**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| IN RE: ALIBABA GROUP HOLDING LTD. SECURITIES LITIGATION | Case No. 1:20-CV-09568-GBD-JW |

**DECLARATION OF ADAM D. WALTER IN SUPPORT OF PLAINTIFFS'**
**<u>MOTION FOR CLASS DISTRIBUTION ORDER</u>**

I, Adam D. Walter, declare as follows:

1.    I am a Director of A.B. Data, Ltd.'s Class Action Administration Company ("A.B. Data"), whose corporate office is located in Milwaukee, Wisconsin.[1]  I am over 21 years of age and am not a party to the above-captioned action (the "Action").  I have personal knowledge of the facts set forth herein and, if called as a witness, could and would testify competently thereto.

2.    A.B. Data was retained by Lead Counsel to serve as the Claims Administrator in connection with the Settlement of the Action.  Pursuant to the Court's Order Preliminarily Approving Settlement and Providing for Notice entered on October 28, 2024 (ECF No. 139, the "Preliminary Approval Order"), the Court approved the retention of A.B. Data as the Claims Administrator.  On March 27, 2025, the Court entered: (a) the Judgment Approving Class Action Settlement (ECF No. 151, the "Final Approval Order") granting final approval of the Settlement; and (b) the Order Approving Plan of Allocation of Net Settlement Fund (ECF No. 150, the "Plan of Allocation Order").  Pursuant to the Settlement, $433,500,000 in cash was deposited into an interest-bearing escrow account for the benefit of the Settlement Class.  The Effective Date of the Settlement has occurred, and the Net Settlement Fund may now be distributed to Authorized Claimants pursuant to Order of this Court.  *See* Stipulation, ¶¶27-29, 32-33.

3.    As court-appointed Claims Administrator, A.B. Data has, among other things: (a) mailed the Notice of (I) Pendency of Class Action, Certification of Settlement Class, and Proposed Settlement; (II) Settlement Fairness Hearing; and (III) Motion for an Award of Attorneys' Fees and Reimbursement of Litigation Expenses ("Notice"), and Proof of Claim Form ("Claim Form," and together with the Notice, the "Notice Packet") to potential Settlement Class Members and brokers and other nominees; (b) created and maintained a toll-free helpline for inquiries during the

---

[1]  Unless otherwise defined herein, all capitalized terms have the meanings set forth in the Stipulation and Agreement of Settlement dated October 25, 2024 (ECF No. 136-1, the "Stipulation").

course of the administration; (c) designed, launched, and maintained a case-specific website (www.AlibabaClassActionSettlement.com, the "Settlement Website"), which, *inter alia*, includes the option to submit a Claim Form online and provides access to copies of the Complaint, Stipulation, Preliminary Approval Order, Notice, Claim Form, Final Approval Order, and Plan of Allocation Order; (d) caused the Summary Notice to be published in *Investor's Business Daily* and transmitted over *PR Newswire* (a national newswire service); (e) provided, upon request, additional copies of the Notice Packet to brokers, nominees, and potential Settlement Class Members; and (f) received and processed Claim Forms.

4.      A.B. Data has completed processing all Claim Forms received through January 21, 2026, in accordance with the terms of the Stipulation and the Court-approved Plan of Allocation set forth in the Notice and hereby submits its administrative determinations accepting and rejecting Claims in preparation for a distribution of the Net Settlement Fund to Authorized Claimants. A.B. Data also presents this Declaration in support of Lead Plaintiffs' Motion for Class Distribution Order.

I.      **DISSEMINATION OF NOTICE**

5.      As more fully described in the Declaration of Adam D. Walter Regarding: (A) Mailing of Notice and Claim Form; (B) Publication of Summary Notice; and (C) Report on Requests for Exclusion Received to Date, filed February 20, 2025 (ECF No. 146-1), and the Supplemental Declaration of Adam D. Walter Regarding: (A) Mailing/Emailing of Notice and Claim Form; (B) Claims Received to Date; and (C) Requests for Exclusion and Objections, filed March 20, 2025 (ECF No. 147-1), A.B. Data has fully complied with the Court-approved notice plan. To date, a total of 1,089,127 potential Settlement Class Members and nominees were either mailed a Notice Packet or emailed a link to the Notice Packet.

3

## II.   PROCEDURES FOLLOWED IN PROCESSING CLAIMS

6.     Under the terms of the Preliminary Approval Order and as set forth in the Notice, each Settlement Class Member who wished to be eligible to receive a distribution from the Net Settlement Fund was required to complete and submit to A.B. Data a properly executed Claim Form postmarked or received no later than March 26, 2025, together with adequate supporting documentation for the transactions and holdings reported therein.  Through January 21, 2026, A.B. Data has received and fully processed 1,215,685 Claims.

7.     In preparation for receiving and processing Claims, A.B. Data: (a) created a unique database to store Claim details, images of Claims, and supporting documentation; (b) trained staff in the specifics of the Settlement so that Claims would be properly processed; (c) formulated a system to properly and timely respond to telephone and email inquiries; (d) developed various computer programs and screens for entry of Settlement Class Members' identifying information, as well as their transactional information; and (e) developed a proprietary "calculation module" that would calculate Recognized Loss Amounts pursuant to the Court-approved Plan of Allocation set forth in the Notice.

8.     Settlement Class Members seeking to share in the Net Settlement Fund were directed in the Notice to submit their Claims either online or to a post office box address specifically designated for the Settlement.  Notice Packets that were returned by the United States Postal Service as undeliverable were reviewed for updated addresses and, where available, new addresses were entered into the database and new Notice Packets were mailed to the updated addresses.  Any correspondence received through the post office box was reviewed and, where necessary, appropriate responses were provided to the senders.

### III.    PROCESSING PAPER AND ONLINE PROOFS OF CLAIM

9.    Of the 1,215,685 Claims received by A.B. Data through January 21, 2026: (a) 4,304 were "hardcopy" or "paper" Claims; (b) 8,995 were "online" Claims filed through the online filing portal on the Settlement Website; and (c) 1,202,386 were submitted electronically ("Electronic Claims" or "E-Claims") to A.B. Data's Electronic Claim Filing Team ("ECF Team").[2]   Once received, paper Claims were opened and prepared for scanning.  This manual, labor-intensive process included unfolding documents, removing staples, copying nonconforming-sized documents, and sorting documents.  Once prepared, the paper Claims were scanned as images into the database together with all submitted documentation.  Each Claim was then assigned a unique Claim number.

10.    Following scanning, the information from each Claim, including the Claimant's name, address, account number, and information from his, her, or its supporting documentation, and the Claimant's purchase/acquisition transactions, sale transactions, and holdings listed on the Claim Form, was entered into the database developed by A.B. Data to process Claims.  Next, the documentation provided by each Claimant in support of his, her, or its Claim was reviewed to determine whether the Claimant purchased or otherwise acquired Alibaba ADS between November 13, 2019, and December 23, 2020, inclusive.

11.    In order to process the transactions detailed in each Claim, A.B. Data utilized internal codes ("flags") to identify and classify types of Claims and any deficiency or ineligibility conditions that existed within those Claims.  The appropriate flags were assigned to each Claim as it was processed.  For example, where a Claim was submitted by a Claimant that did not have any eligible transactions in Alibaba ADS, that Claim would receive a flag that noted ineligibility. Similar flags were used to note other ineligible conditions, such as duplicate Claims.  These flags

---

[2] *See* ¶13, *infra*, for an explanation of Electronic Claims.

would indicate to A.B. Data that the Claimant is not eligible to receive any payment from the Net Settlement Fund with respect to that Claim unless the deficiency was resolved in its entirety. Examples of conditions of ineligibility are as follows:

| | |
|---|---|
| MIDOC | Inadequate or Missing Documentation for Entire Claim |
| DUPCL | Duplicate Claim |
| NOPUR | No Eligible Purchases/Acquisitions |
| MISIG | No Signature |
| NOLOS | No Recognized Loss |

12.     Because a Claim may be deficient only in part, but otherwise acceptable, A.B. Data utilized flags that were only applied to specific transactions within a Claim.  For example, if a Claimant submitted a Claim with supporting documentation for all but one purchase transaction, that one transaction would receive a curable defective flag.  That flag indicated that one transaction was deficient, but that the others were otherwise eligible for payment if other transactions in the Claim calculated to a recognized loss according to the Plan of Allocation.  Thus, even if the curable deficiency were never cured, the Claim could still be paid.  A few examples of transaction-specific flags are as follows:

| | |
|---|---|
| TRNI | Transfer In/Free Receipt |
| INDOC | Missing or Inadequate Documentation for a Specific Transaction |
| INEL | Ineligible Transaction |

## IV.    PROCESSING ELECTRONICALLY FILED CLAIMS

13.     Among the 1,215,685 Claims received by A.B. Data through January 21, 2026, 1,202,386 were Electronic Claims submitted to A.B. Data's ECF Team.  Electronic Claim filers are typically banks, brokers, nominees, and other third-party filers who file Claims on behalf of a large number of Claimants ("E-Claim Filers").  Indeed, the 1,202,386 E-Claims A.B. Data received

were filed by 408 E-Claim Filers.  Because E-Claim Filers typically submit a high volume of transactions on behalf of beneficial owners, A.B. Data provides E-Claim Filers with the opportunity to submit a master claim form and mail a computer disc or submit an electronic file to A.B. Data—rather than providing reams of paper requiring manual data entry—so that A.B. Data may upload all transactions to its proprietary database developed for the Settlement.

14.    The ECF Team coordinated and supervised the receipt and handling of all Electronic Claims.  In this case, the ECF Team reviewed and analyzed each electronic file to ensure that it was formatted in accordance with A.B. Data's required format, and to identify any potential data issues or inconsistencies within the electronic file.  If any issues or inconsistencies arose, A.B. Data notified the E-Claim Filer.  If the electronic file was deemed to be in an acceptable format, it was then loaded into A.B. Data's database.

15.    Once the electronic file was loaded, flags were applied to note any deficient or ineligible conditions that existed in each of the Electronic Claims.  These flags are similar to those applied to paper Claims.  In lieu of manually applying flags, the ECF Team performed programmatic reviews on Electronic Claims to identify deficient and ineligible conditions (such as, but not limited to, price out of range issues, out of balance conditions, and ineligible transactions).  The output of assigned flags was thoroughly reviewed and confirmed as accurate.

16.    The review process also included flagging any Electronic Claims that were not accompanied by a signed Claim Form and documentation showing the E-Claim Filer had the appropriate authorization to submit Claims on behalf of each Claimant, which would serve as a "Master Proof of Claim Form" for all accounts referenced on the electronic file submitted.  Each Master Proof of Claim Form was reviewed by A.B. Data's ECF Team and, where appropriate, A.B. Data contacted the E-Claim Filers whose submissions were missing information.  This ensured that only fully completed Master Proof of Claim Forms, submitted by properly authorized

7

representatives of the Claimants, were considered eligible for payment from the Net Settlement Fund.

17.    Finally, A.B. Data performed various targeted reviews of Electronic Claims, including reviews of high-value Claims in which supplemental information or documentation was requested.  These targeted reviews and requests for supplemental information helped to ensure that electronic data supplied by E-Claim Filers did not contain inaccurate information.

## V.    EXCLUDED PERSONS

18.    A.B. Data also reviewed all Claims to ensure that they were not submitted by, or on behalf of, persons who were excluded from the Settlement Class by definition, to the extent that the identities of such persons or entities were known to A.B. Data through the list of Defendants, or other excluded persons and entities set forth in the Stipulation and the Notice, and through the Claimants' certifications on the Claims.

## VI.    THE DEFICIENCY PROCESS

19.    Approximately 61%, *i.e.*, 8,192 of the 13,299, paper and online Claims were incomplete or had one or more defects or conditions of ineligibility, such as not being signed, not being properly documented, or not indicating an eligible transaction in Alibaba ADS.  The "Deficiency Process," which involved mailing letters to Claimants, as well as telephone calls and emails with Claimants, was intended to assist Claimants in properly completing their otherwise deficient or ineligible submissions so they would be eligible to participate in the Settlement.

20.    If a Claim was determined to be deficient or ineligible, a letter was sent to the Claimant describing the defect(s) or condition(s) of ineligibility with his, her, or its Claim and what, if anything, was necessary to cure the defect(s) or condition(s) of ineligibility.  The letter advised the Claimant that the submission of the appropriate information and/or documentary evidence to complete the Claim had to be sent within twenty (20) days from the date of the letter,

or the Claim would be recommended for rejection to the extent the deficiency or condition of ineligibility was not cured.  The letter also advised Claimants that if they desired to contest the administrative determination, they were required to submit a written statement to A.B. Data requesting Court review of their Claim and setting forth the basis for their request.  A.B. Data sent letters to Claimants in connection with each of the 8,192 Claims described in paragraph 19.  A sample letter is attached hereto as Exhibit A.

21.    Claimants' responses to the deficiency/ineligibility letters were scanned into A.B. Data's database and associated with the corresponding Claim.  The responses were then carefully reviewed and evaluated by A.B. Data's team of processors.  If a Claimant's response cured the defect(s) or condition(s) of ineligibility, A.B. Data updated the database manually to reflect the changes in the status of the Claim.

## VII.    ELECTRONIC CLAIM DEFICIENCY PROCESS

22.    Approximately 73%, *i.e.*, 887,109 of the 1,202,386, Electronic Claims were incomplete or had one or more defects or conditions of ineligibility.  These 887,109 deficient Electronic Claims were filed by a total of 408 E-Claim filers.  These filers were each sent an email to the email address included with their Claim ("Status Email") with an attached Excel spreadsheet containing detailed information associated with the accounts and indicating which of those accounts within the filing were deficient and/or rejected ("Status Spreadsheet").

23.    Each Status Email sent to the email address of record provided with the Claim contained the following information:

(a)    Notification to the filer that any Claims with deficiencies not corrected within twenty (20) days from the date of the email may be rejected;

(b)    Notification to the filer of his, her, or its right to contest the rejection of the Claim(s) and request this Court's review of A.B. Data's administrative

determination within twenty (20) days from the date of the Status Email; and

(c)     Instructions for how to submit corrections.

24.     The Status Spreadsheet attached to the Status Email contained the following information:

(a)     A listing of all accounts associated with the filing with unique identification numbers;

(b)     Identification of the individual accounts that were found to be deficient or ineligible;

(c)     The current status of the account in A.B. Data's database; and

(d)     The current Recognized Claim calculation associated with the account.

25.     Samples of the Status Email and the Status Spreadsheet are attached hereto as Exhibits B and C, respectively.

26.     The E-Claim Filers' responses were reviewed by A.B. Data's ECF Team, were scanned and/or loaded into A.B. Data's database, and were associated with the corresponding Electronic Claims.  If a response corrected the defect(s) or affected an Electronic Claim's status, A.B. Data manually and/or programmatically updated the database to reflect the changes in status of the Electronic Claim.

## VIII.   DISPUTED CLAIMS

27.     As noted above, Claimants were advised that they had the right to contest A.B. Data's administrative determinations of deficiencies or ineligibility within twenty (20) days from the date of notification and that they could request that the dispute be submitted to the Court for review.   More specifically, Claimants were advised that if they disputed A.B. Data's determinations, they had to provide a statement indicating the grounds for contesting the determination, along with supporting documentation, and if the dispute concerning the Claim

could not otherwise be resolved, Lead Counsel would thereafter present the request for review to the Court for a final determination.

28.     As of the date of this Declaration, A.B. Data has received twenty-four (24) requests for Court review from Claimants.  In an attempt to resolve the disputes without necessitating the Court's intervention, A.B. Data promptly contacted the Claimants requesting Court review and sought to answer any questions, fully explain A.B. Data's determination of the Claim's status, and facilitate the submission of missing information or documentation where applicable.  As a result of these efforts, twenty-two (22) Claims for which Court review had been requested have been resolved, and two (2) requests for review remain outstanding.  Attached hereto as Exhibit D is a summary of the pending requests for Court review.  For the reasons set forth in Exhibit D, A.B. Data recommends that the Court deny both claims.

## IX.     LATE BUT OTHERWISE ELIGIBLE CLAIMS

29.     Of the 1,215,685 Claims A.B. Data received, 64,802 Claims were postmarked after the initial March 26, 2025, claim-filing deadline established by the Court.  A.B. Data processed all late Proofs of Claim received through January 21, 2026, and 23,777 have been found to be otherwise eligible in whole or in part (the "Late but Otherwise Eligible Claims").  A.B. Data has not rejected any Claim received through January 21, 2026, based solely on its late submission, and A.B. Data believes no delay has resulted from the provisional acceptance of these Late but Otherwise Eligible Claims.  To the extent the Claims are eligible but for the fact that they were late, they are recommended herein for payment.

30.     However, there must be a final cut-off date after which no more Claims will be accepted so that there may be a proportional distribution of the Net Settlement Fund.  Acceptance of additional Claims or responses to letters received during the finalization of the administration and the preparation of this application would necessarily require a delay in the distribution.

Accordingly, it is respectfully requested that the Court order that no Claim received or adjusted after January 21, 2026, be eligible for payment for any reason whatsoever, except as provided for in paragraph 39 below.

## X.    QUALITY ASSURANCE

31.    An integral part of the claims administration process is the quality assurance review.  Here, after all of the Claims were processed, deficiency and/or ineligibility letters were mailed, and Claimants' responses to such letters were processed, supervisors and managers in A.B. Data's Quality Assurance Department performed quality assurance reviews.  The quality assurance reviews ensure the correctness and completeness of: (a) all Claims processed prior to preparing this Declaration; and (b) all of A.B. Data's final documents in support of distribution of the Net Settlement Fund.  As part of the quality assurance review, A.B. Data:

(a)    Verified that all Claims had signatures of authorized individuals;

(b)    Verified that duplicate Claims were identified, verified, and rejected;

(c)    Verified that excluded Settlement Class Members did not file Claims or their Claims were rejected upon review;

(d)    Performed a final quality assurance audit of Claims and all supporting documentation to ensure completeness of Claims;

(e)    Determined that all Claimants requiring deficiency and/or ineligibility letters were sent such letters;

(f)    Performed an audit of deficient Claims;

(g)    Performed additional review of Claims with high Recognized Loss Amounts;

(h)    Audited Claims that were marked invalid;

(i)    Audited Claims with a Recognized Loss Amount equal to zero;

(j)    Performed other auditing based on Claims completion requirements and the

12

approved calculation specifications based on the Court-approved Plan of Allocation; and

(k)    Tested the accuracy of the recognized loss amount calculation program.

32.    As part of its due diligence in processing Claims, A.B. Data conducted a search of all Claims filed in the Settlement using the database it maintains of known questionable claim filers. This database contains names, addresses, and aliases of individuals and entities that have been investigated by government agencies for questionable claim filing, as well as the names and contact information compiled from previous settlements that A.B. Data has administered where fraudulent claims were received. A.B. Data updates the database on a regular basis. The database for the Settlement was searched for all individuals and entities identified as questionable claim filers. A.B. Data performed searches based on name, aliases, address, and city/ZIP code. In addition, A.B. Data's claim processors are trained to identify any potentially inauthentic documentation when processing claims, including claims submitted by claimants not previously captured in our database as previously identified questionable claim filers. Processors are instructed to flag Claims as "Questionable Claims" and route them to management for review. To date, seven (7) Proofs of Claim have been identified as questionable for this Settlement and, accordingly, are recommended for rejection.

## XI.    RECOMMENDATION FOR APPROVAL AND REJECTION

33.    As stated above, A.B. Data received a total of 1,215,685 Claims as of January 21, 2026.

### A.    Timely Submitted and Valid Claims

34.    A total of 1,150,883 Claims were received or postmarked on or before the Court-approved Claims submission deadline of March 26, 2025, of which 321,164 Claims were

13

determined by A.B. Data to be valid. The total Recognized Loss Amount for these timely submitted and valid Claims is $4,224,217,594.42.

**B.      Late but Otherwise Eligible Claims**

35.     A total of 64,802 Claims were received or postmarked after the initial Court-approved Claims submission deadline of March 26, 2025, but received on or before January 21, 2026, of which 23,777 Claims were determined by A.B. Data to be otherwise eligible. As set forth in paragraph 29 above, A.B. Data recommends payment of these 23,777 Claims. The total Recognized Loss Amount for these Late but Otherwise Eligible Claims is $179,876,446.30. Accordingly, A.B. Data has determined that 344,941 Claims (*i.e.*, 321,164 Timely Submitted and Valid Proofs of Claim and 23,777 Late but Otherwise Eligible Claims), with a total Recognized Loss Amount of $4,404,094,040.72, are acceptable and should receive a distribution.

**C.      Rejected Claims**

36.     A total of 870,744 Claims are being recommended for rejection by the Court for the following reasons:

     (a)     521,053 Claims did not result in a Recognized Claim under the Court-approved Plan of Allocation;

     (b)     188,816 Claims had no eligible transactions of Alibaba ADS;

     (c)     99,675 Claims were replaced;

     (d)     60,090 Claims were withdrawn;

     (e)     1,103 Claims were duplicates; and

     (f)     7 Claims were identified as questionable.

**D.      List of All Claims**

37.     Attached hereto as Exhibits E through G are listings of all Claims submitted in

connection with the Settlement:

    (a)    Exhibit E lists valid and timely Claims and shows each Claimant's Recognized Claim amount.  A.B. Data recommends payment of these Claims.

    (b)    Exhibit F lists Claims that are considered Late but Otherwise Eligible and shows each Claimant's Recognized Claim amount.  A.B. Data recommends payment of these Claims.

    (c)    Exhibit G lists the rejected Claims and the reasons for rejection.

## XII.    <u>FEES AND DISBURSEMENTS</u>

38.    A.B. Data agreed to be the Claims Administrator in exchange for payment of its fees and expenses.  Lead Counsel has received invoices for all of the work A.B. Data performed with respect to the provision of notice and administration of the Settlement.  These services include, but are not limited to, printing and mailing over 635,096 Notice Packets, emailing 453,095 links to the Notice Packet, processing the submitted Claim Forms, communicating with thousands of Settlement Class Members, sending 8,192 deficiency and rejection letters, processing responses to the deficiency and rejection letters, performing fraud checks, and performing quality assurance reviews.  Future work will include distributing the Net Settlement Fund to the Authorized Claimants and following up with Authorized Claimants that fail to cash checks.  The cost of the administration for this project up to the Initial Distribution of the Net Settlement Fund ("Initial Distribution") is $1,689,324.09.  To date, A.B. Data has received payment of $1,681,604.75.  Accordingly, there is a total of $7,719.34 payable to A.B. Data.  The estimated cost of conducting the Initial Distribution is $92,133.90 (attached hereto as Exhibit H is a copy of A.B. Data's estimate to conduct the Initial Distribution).  Therefore, the total amount requested from the Settlement Fund is $99,853.24, consisting of $7,719.34 in fees and expenses already incurred and $92,133.90, in anticipation of the work that will be performed for the Initial Distribution, to satisfy all

administration fees and expenses. [3]

## XIII.  DISTRIBUTION PLAN FOR THE NET SETTLEMENT FUND

39.    If the Court concurs with A.B. Data's determinations concerning the provisionally accepted and rejected Claims, including the Late but Otherwise Eligible Claims, A.B. Data respectfully recommends the following distribution plan (the "Distribution Plan"):

(a)    A.B. Data will conduct an Initial Distribution of the Net Settlement Fund, after deducting all payments approved by the Court, after payment of any estimated Taxes, including the costs of preparing appropriate tax returns, and any escrow fees, while maintaining a 1% reserve to address any tax liability and claims administration-related contingencies that may arise, as follows:

i.    A.B. Data will calculate award amounts to all Authorized Claimants by calculating their *pro rata* share of the Net Settlement Fund in accordance with the Court-approved Plan of Allocation.

ii.    A.B. Data will, pursuant to the terms of the Plan of Allocation, eliminate any Authorized Claimant whose distribution payment calculates to less than $10.00.  Such Claimants will not receive any distribution from the Net Settlement Fund.

iii.    After eliminating Claimants who would have received less than $10.00, A.B. Data will recalculate the *pro rata* distribution payments for Authorized Claimants who would receive $10.00 or more using 99% of the balance of the Net Settlement Fund.  The remaining 1% of the Net Settlement Fund will be held in reserve (the "Reserve") to address any tax liability and claims

---

[3] If the estimate of fees and expenses to conduct the Initial Distribution is greater than the actual cost to conduct the distribution, the excess will be returned to the Net Settlement Fund.

administration-related contingencies that may arise following the Initial Distribution. To the extent the Reserve is not depleted, the remainder will be distributed in the "Second Distribution" described in subparagraph (b) below.

iv. A.B. Data will then conduct the Initial Distribution in accordance with the Court's order.

v. In order to encourage Authorized Claimants to promptly deposit their payments, all Initial Distribution checks will bear the notation "DEPOSIT PROMPTLY; VOID AND SUBJECT TO RE-DISTRIBUTION IF NOT NEGOTIATED WITHIN 120 DAYS OF DISTRIBUTION."[4]

vi. Authorized Claimants who do not negotiate their Initial Distribution checks within the time allotted or according to the conditions set forth in footnote 4 will irrevocably forfeit all recovery from the Settlement. The funds allocated to all such stale-dated checks will be available for redistribution to other Authorized Claimants in the Second Distribution described below. Similarly, Authorized Claimants who do not negotiate subsequent

---

[4] For Authorized Claimants whose checks are returned as undeliverable, A.B. Data will endeavor to locate new addresses by running the undeliverable addresses through address lookup services. Where a new address is located, A.B. Data will update the database accordingly and re-issue a distribution check to the Authorized Claimant at the new address. In the event an Authorized Claimant loses or damages his, her, or its check, or otherwise requires a new check, A.B. Data will issue replacements. Distribution re-issues will be undertaken only upon written instructions from the Authorized Claimant, provided that the Authorized Claimant returns the previous check where appropriate. For all checks, A.B. Data will void the initial payment prior to re-issuing a payment. Authorized Claimants requesting re-issuance of checks will be informed that, if they do not cash their Initial Distribution checks within 30 days of the mailing of such reissued check, their check will lapse, their entitlement to recovery will be irrevocably forfeited, and the funds will be re-allocated to other Authorized Claimants. Reissue requests for lost or damaged checks will be granted after the void date on the checks, however, void dates on such reissues will be adjusted so as not to delay future re-distributions. Requests for reissued checks in connection with the Second Distribution and any subsequent distributions will be handled in the same manner.

distributions within the time allotted or according to the conditions set forth in footnote 4 will irrevocably forfeit any further recovery from the Net Settlement Fund.

(b)     After A.B. Data has made reasonable and diligent efforts to have Authorized Claimants negotiate their Initial Distribution checks, if there is any balance remaining in the Net Settlement Fund at least nine (9) months after the Initial Distribution (whether by reason of tax refunds, uncashed checks, or otherwise), then, if Lead Counsel, in consultation with A.B. Data, determines that it is cost-effective to do so, A.B. Data will conduct a second distribution of the Net Settlement Fund (the "Second Distribution").  Any amounts remaining in the Net Settlement Fund after the Initial Distribution, including from the Reserve, after deducting A.B. Data's fees and expenses incurred in connection with administering the Settlement for which it has not yet been paid (including the estimated costs of such Second Distribution), and after deducting the payment of any estimated Taxes, including the costs of preparing appropriate tax returns, and any escrow fees, will be distributed to all Authorized Claimants in the Initial Distribution who cashed their distribution checks and would receive at least $10.00 from the Second Distribution.

(c)     Additional redistributions to Authorized Claimants who have cashed their prior checks and would receive at least $10.00 on such additional redistributions will continue if Lead Counsel, in consultation with A.B. Data, determine that such redistributions will be cost-effective, after deducting A.B. Data's fees and expenses incurred in connection with administering the Settlement for which it has not yet been paid (including the estimated costs of such further distribution),

18

and after deducting the payment of any estimated Taxes, including the costs of preparing appropriate tax returns, and any escrow fees.

(d)    At such time as Lead Counsel, in consultation with A.B. Data, determine that further distribution of the funds remaining in the Net Settlement Fund is not cost-effective, if sufficient funds remain to warrant the processing of Claims received after January 21, 2026, those Claims will be processed, and any otherwise valid Claims received after January 21, 2026, as well as any earlier-received Claims for which an adjustment was received after January 21, 2026, that resulted in an increased Recognized Claim, will be paid in accordance with subparagraph (e) below. If any funds remain in the Net Settlement Fund after payment of these late or late-adjusted Claims, the remaining balance of the Net Settlement Fund, after payment of any unpaid fees or expenses incurred in connection with administering the Net Settlement Fund and after the payment of any estimated Taxes, the costs of preparing appropriate tax returns, and any escrow fees, will be contributed, subject to Court approval, to the Public Justice Foundation, a non-sectarian, not-for-profit, 501(c)(3) organization.

(e)    No new Claims may be accepted after January 21, 2026, and no further adjustments to Claims received on or before January 21, 2026, that would result in an increased Recognized Claim may be made for any reason after January 21, 2026, subject to the following exception. If Claims are received or modified after January 21, 2026, that would have been eligible for payment or additional payment under the Plan of Allocation if timely received, then at the time that Lead Counsel, in consultation with A.B. Data, determine that an additional distribution is not cost-effective as provided in subparagraph (d) above, and

19

after payment of any unpaid fees or expenses incurred in connection with administering the Net Settlement Fund and after deducting the payment of any estimated Taxes, the costs of preparing appropriate tax returns, and any escrow fees, such Claimants, at the discretion of Lead Counsel and to the extent possible, may be paid their distribution amounts or additional distribution amounts on a *pro rata* basis that would bring them into parity with other Authorized Claimants who have cashed all their prior distribution checks.

(f)    Unless otherwise ordered by the Court: (i) one year after the Second Distribution, if that occurs, or, if there is no Second Distribution, two years after the Initial Distribution, A.B. Data will destroy the paper copies of the Claims and all supporting documentation; and (ii) one year after all funds have been distributed, A.B. Data will destroy electronic copies of the same.

## XIV.    CONCLUSION

40.    A.B. Data respectfully requests that the Court enter an Order: (a) approving its administrative determinations accepting and rejecting the Proofs of Claim submitted in the Action and received on or before January 21, 2026; and (b) approving the Distribution Plan.  A.B. Data also respectfully requests payment of: (a) outstanding fees and expenses already incurred in connection with the administration; and (b) its estimate to complete the Initial Distribution, as set forth in Exhibit H hereto.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 20th of March 2026.

_____
Adam D. Walter

20

# EXHIBIT A

ALIBABA GROUP HOLDING
SECURITIES LITIGATION
C/O A.B. DATA, LTD.
P.O. BOX 173006
MILWAUKEE, WI  53217

FIRST CLASS MAIL
US POSTAGE
PAID
MILWAUKEE, WI
PERMIT 3780

{NameAndAddress}

{SeqNo}

**NOTICE OF REJECTION OF CLAIM**

| | |
|---|---|
| **DATE:** | **{PostmarkDate}** |
| **RE:** | ***IN RE: ALIBABA GROUP HOLDING LTD. SECURITIES LITIGATION*** |
| **CLAIM NUMBER:** | **{ClaimNumber}** |
| **RESPONSE DEADLINE:** | **{ResponseDeadline}** |

Dear Claimant:

We have processed the Proof of Claim and Release Form ("Claim Form") that you submitted in connection with the settlement obtained in the above-noted litigation.  Your Claim, based on our review, is ineligible for a recovery for the reason(s) listed below.  Please note that some reasons for ineligibility are curable.  To resolve the identified curable condition(s) of ineligibility, please follow the instructions below.

In order for this Claim to be eligible, the identified curable condition(s) of ineligibility must be resolved and the Claim must then calculate to a Recognized Claim under the Court-approved Plan of Allocation.  Please include a copy of this notice with your response.  **If you fail to respond by the response deadline printed above, or if your response fails to cure the condition(s) identified below, your Claim will be rejected in its entirety.  Please note that this is the only notice you will receive with respect to this Claim.**

{INELIGIBLE WORDING GOES HERE}

**Claims that are not cured by the response deadline above will be rejected.**  If you believe your Claim has been rejected in error, you may contact us for assistance and/or to request Court review of our determination.  To request Court review of your Claim, you must send us a signed written statement that: (a) states your reasons for contesting the rejection of this Claim, along with any and all documentation supporting your argument(s); (b) specifically states that you "request that the Court review the rejection of this Claim"; and (c) includes a copy of this notice, postmarked no later than the response deadline set forth above.  If the dispute concerning your Claim cannot be resolved, your Claim will be presented to the Court for review, which may include public filing of your Claim and supporting documentation with the Court (with financial account numbers and certain other information redacted).  **Please note: Court review should only be sought if you disagree with our determination regarding this Claim.**

If you have any questions about this notice, or if you want to confirm the status of your Claim after you submit a response to this notice, please contact us at (877) 869-0223 or email us at info@AlibabaClassActionSettlement.com. Please reference the Claim number listed above in any communication.  If you would like to view or download the Notice, which contains the Plan of Allocation, you may do so by visiting www.AlibabaClassActionSettlement.com.

Very truly yours,

A.B. DATA, LTD.
Claims Administrator

# EXHIBIT B

Dear Electronic Filer:

Please find the attached spreadsheet containing the status of all accounts received with your electronic filing in the in re Alibaba Group Holding Ltd. Securities Litigation, Master File No. 1:20-CV-09568-GBD-JW as of {Date Sent}.

The information contained in the attached spreadsheet serves as notification of all deficiencies and rejections for all accounts. The first tab of the spreadsheet contains the Deficiency Key, which provides detailed descriptions and resolutions for further assistance. The current status of all claims can be located on the Claim Summary tab in column I, titled Claim Status:

A.    Full Rejection: If you fail to respond within twenty (20) days, or if your response fails to resolve the curable condition(s) identified on the attached file, your Claim will be rejected in its entirety.
B.    Partial Rejection: If you fail to respond within twenty (20) days, or if your response fails to cure the condition(s) identified on the attached file, your Claim will be rejected to the extent that those condition(s) remain uncured.
C.    Accepted: Claim is currently in good standing.

*Please note that any Claim may be subjected to a request for additional information and/or supporting documentation at a later date. If this occurs, you will be notified separately of the request and what is required.

Revisions must be received in the same format as the original file in accordance with the Electronic Claims Filing Guidelines for the case. The Electronic Claims Filing Guidelines and Template are attached to this email and may also be found at the case website www.AlibabaClassActionSettlement.com.

If you believe your Claim has been rejected in error, you may request Court review of the determination.  To do so, you must - within twenty (20) days of the date of this notice - send us a signed written statement that (a) states your reasons for contesting the rejection of your Claim, along with any supporting documentation, and (b) specifically states that you **request that the Court review the rejection of this Claim.** If the dispute concerning your Claim cannot be otherwise resolved, your Claim will be presented to the Court for review.

All responses should be sent to the address listed below or emailed to efiling@abdata.com. Please reference your claim number(s) in all correspondence.  You may contact the contact the Alibaba Securities Litigation Helpline 1-877-869-0223 with any inquiries.

The address for mailed responses via standard mail is:

IN RE ALIBABA SECURITIES LITIGATION
c/o A.B. DATA, LTD.
PO BOX 173006
MILWAUKEE, WI  53217

The address for mailed response via courier is:

IN RE ALIBABA SECURITIES LITIGATION
C/O A.B. DATA, LTD.
3410 WEST HOPKINS STREET
MILWAUKEE, WI  53216

Regards,

Claims Administrator

# EXHIBIT C

| Filer ClaimNumber | ClaimNumber | Name1 | Name2 | AccountID | Duplicate ClaimNumber | Recognized Claim Amount | Claim Status | Deficient Flags |
|---|---|---|---|---|---|---|---|---|
| 735605451 | 84509736 | xxxxxxxxxx | xxxxxxxxxx | xxxxxxxxxx | | $            - | Full Rejection | NOPUR |
| 735605451 | 84509737 | xxxxxxxxxx | xxxxxxxxxx | xxxxxxxxxx | | $ 1,844,378.80 | Accepted | |
| 735605451 | 84509738 | xxxxxxxxxx | xxxxxxxxxx | xxxxxxxxxx | | $            - | Full Rejection | NOPUR |
| 735605451 | 84509739 | xxxxxxxxxx | xxxxxxxxxx | xxxxxxxxxx | | $      31,248.72 | Accepted | |

# EXHIBIT D

## DISPUTING CLAIMS

## Claim Number: 750872712

Reason for Rejection: No Recognized Claim

> *The Claimant sold all Alibaba American Depository Shares prior to the Corrective Disclosure Date.*

Detailed Explanation:

All 50 Alibaba ADS were purchased on October 12, 2020, for $307.96 and sold December 3, 2020, for $266.90. Per paragraph 57 of the Notice:

> In order to have recoverable damages, disclosures correcting the alleged misrepresentations must be the cause of the decline in the price of the Alibaba ADS. In this Action, a corrective disclosure allegedly removed the artificial inflation from the price of Alibaba ADS on December 23, 2020 (the "Corrective Disclosure Date"). Accordingly, in order to have a Recognized Loss Amount, Alibaba ADS must have been purchased or acquired during the Settlement Class Period and held through the Corrective Disclosure Date. If an Alibaba ADS was sold or otherwise disposed of before December 24, 2020, the Recognized Loss for that ADS is $0.00, and any loss suffered is not compensable under the federal securities laws.

The response the Claimant provided did not change the basis for rejection or reflect or support any additional transactions beyond those contained in the original submission. A.B. Data attempted to contact the Claimant to further explain the reason for the rejection, but the phone number provided was out of service, and there was no e-mail address provided on the claim form.

Transactional History:

| Date of Transaction | Transaction Type | Number of ADS | Price per ADS | Total |
|---|---|---|---|---|
| 10/12/2020 | Purchase | 50 | $307.96 | $ 15,398 |
| 12/03/2020 | Sale | 50 | $266.90 | $ 13,345 |

**Claim Number: 750769315**

Reason for Rejection: No Recognized Claim

*The Claimant's Recognized Loss Amount calculated to a negative number.*

Detailed Explanation:

The Claimant purchased 44 Alibaba ADS on April 9, 2020, for $198 per share, and 373 Alibaba ADS on March 26, 2020, for $191.7919 per share and held all 417 Alibaba ADS until the close of trading on March 23, 2021. Per paragraph 62c of the Notice, for each Alibaba ADS that was purchased/acquired during the period November 13, 2019, through December 23, 2020, that was held as of close of trading on March 23, 2021, the Recognized Loss Amount is the lesser of: (i) $34.04; or (ii) the purchase price minus the average closing price for Alibaba ADS during the 90-Day Lookback Period, which was $246.12. All the Claimant's shares were purchased at a price below $246.12, resulting in a negative Recognized Loss Amount. Per paragraph 60 of the Notice, if a Recognized Loss Amount calculates to a negative number, that Recognized Loss Amount shall be set to zero.

Transactional History:

| Date of Transaction | Transaction Type | Number of ADS | Price per ADS | Total |
|---|---|---|---|---|
| 04/09/2020 | Purchase | 44 | $198.00 | $ 8,712 |
| 03/26/2020 | Purchase | 373 | $191.7919 | $ 71,538.38 |
| 03/23/2021 | Closing Balance | 417 | | |

Calculation:

$246.12 (90-Day Lookback Price) x 417 (number of shares) = $102,632.04

$71,538.38 + $8,712 = $80,250.12 (Total Purchase Price)

$80,250.12 (Total Purchase Price) - $102,632.04 (90-Day Lookback Price) = Negative $22,381.92

# EXHIBIT E

**EXHIBIT E VALID AND TIMELY CLAIMS**

Exhibit Summary - Total Claims: 321,164 - Total Recognized Claim: $4,224,217,594.42

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 750868706 | $68.08 | 750868930 | $268.20 | 750869015 | $21.30 | 750869107 | $188.80 |
| 750868707 | $14,936.90 | 750868931 | $1,088.36 | 750869016 | $639.50 | 750869109 | $41.59 |
| 750868710 | $147.44 | 750868934 | $34.04 | 750869017 | $142.00 | 750869110 | $88.80 |
| 750868713 | $198.38 | 750868935 | $1,033.18 | 750869018 | $102.12 | 750869112 | $762.80 |
| 750868715 | $894.00 | 750868936 | $180.12 | 750869020 | $2,638.00 | 750869114 | $5,046.00 |
| 750868718 | $510.80 | 750868938 | $299.41 | 750869022 | $21.33 | 750869116 | $996.50 |
| 750868720 | $1,395.64 | 750868942 | $133.32 | 750869024 | $1,614.82 | 750869117 | $680.80 |
| 750868725 | $570.29 | 750868946 | $3,029.56 | 750869025 | $30.99 | 750869120 | $1,021.20 |
| 750868727 | $1,162.15 | 750868947 | $252.27 | 750869026 | $26,759.00 | 750869121 | $272.51 |
| 750868728 | $714.84 | 750868948 | $170.20 | 750869027 | $2,348.76 | 750869122 | $170.20 |
| 750868730 | $272.32 | 750868949 | $146.64 | 750869029 | $50.04 | 750869123 | $1,497.76 |
| 750868733 | $1,371.20 | 750868951 | $97.86 | 750869031 | $185.95 | 750869125 | $277.14 |
| 750868741 | $654.98 | 750868952 | $762.26 | 750869032 | $1,138.00 | 750869127 | $340.40 |
| 750868857 | $88,373.40 | 750868953 | $68.08 | 750869034 | $1,702.00 | 750869133 | $595.96 |
| 750768294 | $306.36 | 750868955 | $40.93 | 750869038 | $133.18 | 750869135 | $31.04 |
| 750868871 | $929.84 | 735604964 | $229.02 | 750869039 | $1,299.31 | 750869137 | $170.20 |
| 750868878 | $238.28 | 735604969 | $554.60 | 750869040 | $851.00 | 750869138 | $37.76 |
| 750868887 | $967.48 | 750868961 | $340.40 | 750869041 | $612.72 | 750869142 | $45.40 |
| 750868888 | $34,040.00 | 750868964 | $322.21 | 750869045 | $2,097.57 | 750869143 | $1,021.20 |
| 750868889 | $188.80 | 750868965 | $210.34 | 750869050 | $59.15 | 750869144 | $5,771.55 |
| 750868890 | $1,008.33 | 750868967 | $275.80 | 750869052 | $170.20 | 750869147 | $510.60 |
| 750868893 | $1.53 | 750868968 | $36,899.52 | 750869053 | $3,611.25 | 750869148 | $345.25 |
| 750868894 | $7,026.62 | 750868970 | $136.16 | 750869055 | $84.35 | 750869149 | $517.50 |
| 750868896 | $254.04 | 750868974 | $2,068.26 | 750869056 | $1,885.65 | 750869150 | $527.34 |
| 750868897 | $231.20 | 750868976 | $327.51 | 750869058 | $19,319.30 | 750869152 | $1,838.16 |
| 750868898 | $110.01 | 750868977 | $100.53 | 750869061 | $4,084.80 | 750869153 | $13,616.00 |
| 750868899 | $3,576.00 | 735604968 | $94.82 | 750869063 | $19.60 | 750869155 | $680.25 |
| 750868900 | $44,047.36 | 750768301 | $4,650.75 | 750869064 | $47.70 | 750869156 | $81,905.00 |
| 750768296 | $1,633.92 | 750868978 | $4,448.50 | 750869068 | $809.76 | 750869157 | $295.63 |
| 750768297 | $1,702.00 | 750868981 | $56.16 | 750869070 | $27.67 | 750869158 | $1,523.98 |
| 750768299 | $317.31 | 750868983 | $68.08 | 750869071 | $3,885.81 | 750869159 | $646.76 |
| 750868904 | $12,072.50 | 750868987 | $866.40 | 750869072 | $91.29 | 750869166 | $43.61 |
| 750868907 | $17,020.00 | 750868995 | $1,191.40 | 750869073 | $1,739.20 | 750869168 | $99.55 |
| 750868909 | $4,276.60 | 750868996 | $4,868.00 | 750869077 | $755.20 | 750869171 | $75.40 |
| 750868911 | $152.60 | 750869000 | $83.90 | 750869081 | $204.24 | 750869173 | $223.84 |
| 750868912 | $76.62 | 750869002 | $3,726.80 | 750869087 | $408.48 | 750869174 | $398.44 |
| 750868913 | $1,429.68 | 750869004 | $5,192.00 | 750869091 | $816.27 | 750869175 | $555.40 |
| 750868915 | $341.50 | 750869005 | $3,506.12 | 750869092 | $34.04 | 750869176 | $824.25 |
| 750868921 | $170.20 | 750869007 | $4,137.00 | 750869093 | $510.60 | 750869177 | $1,104.90 |
| 750868922 | $136.16 | 750869008 | $616.74 | 750869099 | $340.40 | 750869182 | $851.00 |
| 750868923 | $2,314.72 | 750869009 | $243.93 | 750869100 | $81.88 | 750869184 | $207.43 |
| 750868924 | $61.58 | 750869010 | $204.24 | 750869101 | $589.00 | 750869186 | $1,744.80 |
| 750868925 | $34.04 | 750869011 | $3,645.32 | 750869104 | $578.68 | 750869187 | $687.93 |
| 750868927 | $15,875.98 | 750869012 | $2,212.60 | 750869106 | $851.00 | 750869188 | $793.80 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 750869189 | $737.73 | 750869264 | $510.60 | 750869343 | $1,361.60 | 750869435 | $102.22 |
| 750869190 | $2,042.40 | 735604967 | $1,314.35 | 750869344 | $1,148.20 | 750869436 | $273.61 |
| 750869192 | $41.87 | 735604982 | $374.60 | 750869345 | $1,588.00 | 750869437 | $3,001.71 |
| 750869195 | $1,535.40 | 750869266 | $170.20 | 750869347 | $340.40 | 750869443 | $3,396.00 |
| 750869198 | $757.57 | 750869267 | $37.60 | 750869350 | $2,591.25 | 735604978 | $1,702.00 |
| 750869199 | $56.34 | 750869268 | $179.10 | 750869351 | $290.92 | 735604985 | $415.60 |
| 750869201 | $596.10 | 750869269 | $340.40 | 750869352 | $370.90 | 750869446 | $8,702.40 |
| 750869202 | $1,599.88 | 750869271 | $1,021.20 | 750869353 | $965.20 | 750869447 | $1,053.36 |
| 750869205 | $36,306.05 | 750869273 | $130.06 | 750869355 | $2,179.50 | 750869448 | $5,242.16 |
| 750869207 | $873.00 | 750869274 | $200.04 | 750869357 | $422.00 | 750869449 | $364.89 |
| 750869211 | $5,816.18 | 750869283 | $185.68 | 750869360 | $6,808.00 | 750869450 | $348.88 |
| 750869212 | $1,694.00 | 750869284 | $24.16 | 750869361 | $1,072.80 | 750869454 | $120.26 |
| 750869213 | $330.99 | 750869285 | $204.24 | 750869362 | $721.91 | 750869455 | $3,404.00 |
| 750869214 | $253.54 | 750869287 | $340.40 | 750869364 | $176.60 | 750869456 | $101.14 |
| 750869215 | $304.90 | 750869289 | $2,382.80 | 750869365 | $342.69 | 750869457 | $794.00 |
| 750869216 | $360.80 | 750869292 | $170.20 | 750869366 | $1,361.60 | 750869458 | $272.32 |
| 750869218 | $13.86 | 750869293 | $1,225.44 | 750869369 | $1,021.20 | 750869459 | $476.56 |
| 750869219 | $1,011.00 | 750869294 | $908.40 | 750869371 | $680.80 | 750869460 | $38.14 |
| 750869220 | $424.13 | 750869296 | $457.78 | 750869372 | $193.34 | 750869462 | $734.76 |
| 750869223 | $300.90 | 750869297 | $230.60 | 750869376 | $124.92 | 750869463 | $34.04 |
| 750869224 | $612.00 | 750869298 | $306.36 | 750869383 | $5,262.00 | 750869464 | $5,120.00 |
| 750869225 | $378.21 | 750869299 | $791.97 | 750869384 | $970.24 | 750869465 | $10,916.67 |
| 750869226 | $34.74 | 750869300 | $381.60 | 750869385 | $1,146.00 | 750869466 | $36,930.87 |
| 750869227 | $1,702.00 | 750869302 | $87.00 | 750869387 | $445.60 | 750869471 | $3,404.00 |
| 750869228 | $232.18 | 750869303 | $1,203.50 | 750869391 | $241.40 | 750869472 | $89.96 |
| 750869230 | $17,020.00 | 750869306 | $115.83 | 750869394 | $417.02 | 750869473 | $1,702.00 |
| 750869233 | $23.70 | 750869308 | $10,212.00 | 750869395 | $2,893.40 | 750869474 | $1,834.80 |
| 750869234 | $576.10 | 750869310 | $30,874.28 | 750869396 | $1,444.00 | 750869475 | $35.76 |
| 750869236 | $489.60 | 750869312 | $136.16 | 750869399 | $14,178.00 | 750869476 | $1,204.00 |
| 750869237 | $1,021.20 | 750869315 | $277.60 | 750869400 | $692.78 | 750869477 | $218.15 |
| 750869241 | $465.57 | 750869316 | $1,152.92 | 750869401 | $172.60 | 750869478 | $609.00 |
| 750869243 | $68.08 | 750869321 | $2,723.20 | 750869402 | $340.40 | 750869480 | $851.00 |
| 750869246 | $2,382.80 | 750869323 | $34.04 | 750869405 | $127.79 | 750869485 | $12,254.40 |
| 750869247 | $306.58 | 750869324 | $83.67 | 750869408 | $510.60 | 750869486 | $198.80 |
| 750869248 | $178.80 | 750869325 | $238.28 | 750869410 | $80.75 | 750869487 | $612.72 |
| 750869249 | $20.85 | 750869326 | $183.89 | 750869412 | $11,573.60 | 750869490 | $398.00 |
| 750869250 | $4,190.00 | 750869329 | $123.73 | 750869415 | $460.40 | 750869491 | $1,174.00 |
| 750869251 | $505.98 | 750869331 | $136.16 | 750869416 | $673.32 | 750869494 | $486.96 |
| 750869252 | $700.49 | 750869333 | $495.60 | 750869417 | $4.08 | 750869495 | $112.80 |
| 750869254 | $10,212.00 | 750869334 | $136.16 | 750869419 | $138.80 | 750869496 | $4,015.00 |
| 750869256 | $576.99 | 750869335 | $1,209.31 | 750869425 | $20.84 | 750869497 | $496.39 |
| 750869257 | $105.20 | 750869336 | $6,253.00 | 750869426 | $1,054.99 | 750869498 | $238.28 |
| 750869258 | $2,268.56 | 750869338 | $1.84 | 750869428 | $440.68 | 750869499 | $16.41 |
| 750869259 | $78.80 | 750869339 | $455.67 | 750869429 | $10.60 | 750869501 | $260.30 |
| 750869260 | $680.80 | 750869340 | $1,522.73 | 750869431 | $1,245.10 | 750869502 | $217.34 |
| 750869261 | $238.28 | 750869342 | $272.32 | 750869433 | $102.12 | 750869504 | $1,270.46 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 750869506 | $116,535.41 | 750869588 | $92.28 | 750869699 | $158.80 | 750869781 | $2,471.57 |
| 750869507 | $234.39 | 750869589 | $1,854.55 | 750869700 | $53,327.00 | 750869783 | $209.00 |
| 750869509 | $2,057.60 | 750869590 | $1,667.96 | 750869701 | $1,702.00 | 750869785 | $114.99 |
| 750869511 | $31.25 | 750869594 | $564.40 | 750869703 | $205.18 | 750869788 | $5,514.48 |
| 750869515 | $1,176.24 | 750869595 | $510.60 | 750869706 | $280.28 | 750869789 | $75.18 |
| 750869518 | $2,712.40 | 750869597 | $170.20 | 750869707 | $1,338.00 | 750869794 | $169.08 |
| 750869519 | $9.68 | 750869605 | $1,021.60 | 750869710 | $59.70 | 750869795 | $6.94 |
| 750869520 | $21.08 | 750869613 | $529.34 | 750869711 | $30.20 | 750869797 | $368.80 |
| 750869521 | $98.59 | 750869621 | $809.02 | 750869712 | $3,840.50 | 750869798 | $1,138.20 |
| 750869524 | $685.60 | 750869625 | $340.40 | 750869713 | $340.40 | 750869800 | $1,541.73 |
| 750869526 | $680.80 | 750869627 | $136.90 | 750869716 | $230.81 | 750869802 | $309.78 |
| 750869527 | $4,649.50 | 750869629 | $1,637.69 | 750869720 | $340.40 | 750869806 | $74.15 |
| 750869529 | $1,272.47 | 750869635 | $1,158.84 | 750869722 | $3,404.00 | 750869809 | $7.18 |
| 750869530 | $1,872.20 | 750869637 | $4,297.28 | 750869723 | $587.20 | 750869811 | $8,042.50 |
| 750869531 | $3,404.00 | 750869641 | $835.00 | 750869724 | $768.80 | 750869813 | $20.62 |
| 750869532 | $442.52 | 750869642 | $715.75 | 750869726 | $136.16 | 750869815 | $4,707.40 |
| 750869533 | $925.72 | 750869643 | $42,550.00 | 750869727 | $643.30 | 750869817 | $777.99 |
| 750869534 | $850.20 | 750869644 | $896.20 | 750869731 | $17,144.70 | 750869819 | $31.76 |
| 750869536 | $59.40 | 750869646 | $5,032.42 | 750869738 | $56.58 | 750869820 | $2,516.95 |
| 750869538 | $340.40 | 750869647 | $412.40 | 750869742 | $249.00 | 750869821 | $130.48 |
| 750869539 | $1,913.00 | 750869648 | $2,825.32 | 750869745 | $45,511.48 | 750869822 | $1,264.50 |
| 750869540 | $330.77 | 750869650 | $725.00 | 750869747 | $748.88 | 750869823 | $722.61 |
| 750869541 | $703.44 | 750869651 | $7,853.75 | 750869750 | $514.70 | 750869824 | $103.10 |
| 750869545 | $20.84 | 750869652 | $3,501.25 | 750869752 | $270.88 | 750869826 | $1,529.44 |
| 750869548 | $253.80 | 750869654 | $130.83 | 750869753 | $1,055.24 | 750869827 | $11,233.20 |
| 750869552 | $162.02 | 750869655 | $111.58 | 750869756 | $6,336.00 | 750869828 | $440.00 |
| 750869555 | $680.80 | 750869656 | $874.26 | 750869757 | $6,336.00 | 750869829 | $340.40 |
| 750869559 | $54.92 | 750869658 | $1,021.44 | 750869759 | $495.58 | 750869831 | $11,063.00 |
| 750869560 | $1,602.00 | 750869659 | $1,055.00 | 750869760 | $19,292.12 | 750869833 | $617.05 |
| 750869562 | $919.08 | 750869661 | $18.88 | 750869761 | $235.46 | 750869836 | $503.00 |
| 750869564 | $119.41 | 750869664 | $510.60 | 750869763 | $3,552.00 | 750869837 | $506.66 |
| 750869565 | $3,055.45 | 750869665 | $1,191.40 | 750869764 | $733.14 | 750869838 | $1,678.52 |
| 750869567 | $388.00 | 750869668 | $26,785.00 | 750869765 | $3,029.98 | 750869840 | $5,106.00 |
| 750869569 | $10.82 | 750869669 | $50.05 | 750869766 | $175.34 | 750869845 | $851.00 |
| 750869573 | $3,981.95 | 750869670 | $381.08 | 750869767 | $273.35 | 750869846 | $136.16 |
| 750869575 | $82.15 | 750869674 | $2,166.00 | 750869768 | $20,880.00 | 750869848 | $102.12 |
| 750869578 | $20.84 | 750869675 | $359.45 | 750869769 | $3,241.94 | 750869849 | $32.88 |
| 750869579 | $13.55 | 750869676 | $680.80 | 750869770 | $5.26 | 750869854 | $2,382.80 |
| 750869580 | $510.60 | 750869682 | $77.09 | 750869771 | $337.60 | 750869855 | $2,795.64 |
| 750869581 | $2,880.50 | 750869683 | $705.60 | 750869772 | $442.52 | 750869856 | $5,912.00 |
| 750869582 | $680.80 | 750869687 | $460.57 | 750869773 | $4,988.85 | 750869859 | $3,084.00 |
| 750869583 | $271.96 | 750869689 | $89.78 | 750869774 | $3,404.00 | 750869862 | $523.98 |
| 750869584 | $680.80 | 750869692 | $508.99 | 750869775 | $464.38 | 750869874 | $397.84 |
| 750869585 | $642.31 | 750869695 | $2,118.87 | 750869776 | $468.16 | 750869878 | $136.16 |
| 750869586 | $1,550.40 | 750869697 | $2,453.50 | 750869777 | $1,329.60 | 750869880 | $1,872.48 |
| 750869587 | $2,789.90 | 750869698 | $170.20 | 750869780 | $489.60 | 750869882 | $181.30 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 750869885 | $3,061.00 | 83641429 | $10.73 | 83641597 | $21.46 | 83641759 | $918.47 |
| 750869887 | $544.64 | 83641437 | $54.99 | 83641599 | $238.28 | 83641760 | $125.58 |
| 750869888 | $189.29 | 83641443 | $125.58 | 83641602 | $462.38 | 83641764 | $18.87 |
| 750869892 | $992.23 | 83641449 | $68.08 | 83641604 | $62.20 | 83641765 | $146.09 |
| 750869893 | $7.34 | 83641450 | $140.58 | 83641609 | $53.35 | 83641766 | $10.73 |
| 750869896 | $238.28 | 83641457 | $54.99 | 83641610 | $10.73 | 83641767 | $24.87 |
| 750869898 | $851.00 | 83641462 | $9.54 | 83641612 | $21.46 | 83641780 | $21.46 |
| 750869899 | $3,404.00 | 83641464 | $10.73 | 83641616 | $18.87 | 83641783 | $73.86 |
| 750869902 | $245.42 | 83641467 | $10.73 | 83641617 | $10.73 | 83641786 | $10.73 |
| 750869904 | $273.65 | 83641469 | $32.19 | 83641619 | $10.73 | 83641788 | $7.17 |
| 750869908 | $285.52 | 83641471 | $53.35 | 83641621 | $316.94 | 83641791 | $21.47 |
| 750869910 | $467.00 | 83641472 | $176.42 | 83641630 | $113.57 | 83641792 | $10.73 |
| 750869911 | $396.72 | 83641477 | $36.11 | 83641635 | $36.11 | 83641793 | $22.71 |
| 750869912 | $1,225.44 | 83641486 | $275.60 | 83641636 | $91.10 | 83641803 | $60.96 |
| 750869913 | $648.11 | 83641489 | $68.08 | 83641640 | $39.45 | 83641807 | $21.46 |
| 750869914 | $443.20 | 83641494 | $21.46 | 83641654 | $21.46 | 83641813 | $10.73 |
| 750869919 | $24.80 | 83641497 | $10.73 | 83641659 | $10.73 | 83641814 | $10.73 |
| 750869925 | $781.30 | 83641498 | $96.46 | 83641660 | $32.19 | 83641815 | $21.46 |
| 83641318 | $11.18 | 83641499 | $21.46 | 83641661 | $10.73 | 83641817 | $11.18 |
| 83641330 | $10.73 | 83641502 | $901.23 | 83641662 | $58.28 | 83641819 | $21.46 |
| 83641335 | $34.04 | 83641503 | $1,649.90 | 83641664 | $165.36 | 83641824 | $10.73 |
| 83641337 | $32.19 | 83641504 | $80.16 | 83641674 | $18.17 | 83641830 | $54.99 |
| 83641338 | $21.46 | 83641507 | $21.46 | 83641675 | $10.73 | 750869926 | $9,354.52 |
| 83641340 | $66.03 | 83641510 | $34.04 | 83641678 | $16.60 | 750869927 | $5,791.00 |
| 83641341 | $32.19 | 83641512 | $102.12 | 83641679 | $21.46 | 750869929 | $9,938.48 |
| 83641342 | $27.95 | 83641515 | $16.60 | 83641686 | $208.07 | 750869931 | $2,133.20 |
| 83641347 | $120.57 | 83641521 | $21.46 | 83641689 | $10.73 | 750869933 | $272.32 |
| 83641349 | $17.24 | 83641525 | $32.19 | 83641692 | $42.92 | 750869934 | $138.50 |
| 83641353 | $10.73 | 83641527 | $21.47 | 83641694 | $10.73 | 750869936 | $578.68 |
| 83641355 | $42.92 | 83641532 | $54.99 | 83641695 | $85.88 | 750869940 | $13.20 |
| 83641363 | $10.73 | 83641534 | $10.73 | 83641698 | $8.90 | 750869941 | $598.98 |
| 83641364 | $291.19 | 83641535 | $128.17 | 83641707 | $306.36 | 750869942 | $4,583.70 |
| 83641367 | $72.23 | 83641541 | $30.61 | 83641717 | $72.23 | 750869946 | $258.37 |
| 83641368 | $127.25 | 83641547 | $10.73 | 83641719 | $10.73 | 750869950 | $682.48 |
| 83641379 | $54.99 | 83641550 | $10.73 | 83641720 | $64.14 | 750869951 | $277.63 |
| 83641384 | $34.04 | 83641551 | $10.73 | 83641722 | $21.46 | 750869952 | $1,171.50 |
| 83641397 | $34.04 | 83641557 | $1,731.53 | 83641724 | $21.46 | 750869953 | $7,941.00 |
| 83641400 | $500.56 | 83641558 | $21.46 | 83641726 | $10.73 | 750869954 | $1,181.00 |
| 83641407 | $36.11 | 83641566 | $10.73 | 83641727 | $10.73 | 750869956 | $408.48 |
| 83641413 | $31.54 | 83641567 | $21.46 | 83641728 | $10.73 | 750869957 | $14,612.00 |
| 83641414 | $47.24 | 83641569 | $3,728.88 | 83641737 | $18.51 | 750869959 | $3,404.00 |
| 83641416 | $34.04 | 83641573 | $196.27 | 83641738 | $680.80 | 750869963 | $17,020.00 |
| 83641418 | $21.46 | 83641574 | $10.73 | 83641745 | $89.47 | 750869964 | $314.00 |
| 83641424 | $10.73 | 83641578 | $180.57 | 83641746 | $10.73 | 750869965 | $68.08 |
| 83641426 | $32.19 | 83641585 | $11.18 | 83641754 | $10.73 | 750869967 | $2,762.20 |
| 83641427 | $10.73 | 83641590 | $34.04 | 83641756 | $10.73 | 750869970 | $53.81 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 750869973 | $1,049.76 | 750870076 | $1,290.66 | 750870136 | $2.78 | 83229155 | $955.23 |
| 750869974 | $714.84 | 750870079 | $1,361.60 | 750870138 | $2,961.48 | 83229156 | $430.79 |
| 750869979 | $4,084.80 | 750870086 | $170.20 | 750870141 | $1,619.46 | 83229157 | $168.57 |
| 750869980 | $4,126.30 | 750870087 | $11.51 | 750870143 | $3,704.03 | 735604987 | $1,888.00 |
| 750869981 | $851.00 | 750870089 | $851.52 | 750870145 | $34,040.00 | 750768371 | $1,113.00 |
| 750869982 | $20,459.00 | 750870091 | $3,404.00 | 750870146 | $139.40 | 750768374 | $6,808.00 |
| 750869984 | $956.50 | 750870096 | $324.32 | 750870147 | $485.80 | 750768375 | $3,404.00 |
| 750869986 | $231.14 | 750870099 | $62.28 | 750870150 | $5,106.00 | 750768377 | $952.26 |
| 750869989 | $57.76 | 750870102 | $128.24 | 750870151 | $567.80 | 750768379 | $4,255.00 |
| 750869992 | $6,808.00 | 750870104 | $1,600.80 | 750870154 | $12.62 | 750768380 | $4,425.20 |
| 750869993 | $86.48 | 750870107 | $482.49 | 750870159 | $52.06 | 750768383 | $3,168.00 |
| 750869995 | $551.85 | 750870108 | $58.68 | 750870160 | $1,217.16 | 750768384 | $422.50 |
| 750869997 | $1,435.66 | 750870109 | $3,776.00 | 750870161 | $888.00 | 750768386 | $3,404.00 |
| 750870001 | $862.26 | 750870110 | $4,595.92 | 750870162 | $176.90 | 750768389 | $1,702.00 |
| 750870002 | $578.68 | 750870115 | $146.80 | 750870163 | $505.56 | 750768390 | $6,350.40 |
| 750870003 | $680.80 | 750870116 | $245.60 | 750870168 | $763.64 | 750768392 | $1,361.60 |
| 750870005 | $493.38 | 750870119 | $513.88 | 750870170 | $3,404.00 | 750768396 | $2,014.30 |
| 750870006 | $36.90 | 750870120 | $34.04 | 750870172 | $1,702.00 | 750768401 | $1,390.30 |
| 750870007 | $1,889.40 | 750870121 | $973.50 | 750870177 | $1,375.30 | 750768402 | $1,021.20 |
| 750870010 | $647.80 | 750870122 | $1,338.59 | 750870178 | $3,404.00 | 750768413 | $102.12 |
| 750870012 | $3,567.20 | 750870123 | $1,483.00 | 750870182 | $1,021.20 | 750768414 | $181.80 |
| 750870014 | $1,244.16 | 735604991 | $383.22 | 750870183 | $1,400.24 | 750768417 | $391.51 |
| 750870021 | $10,196.00 | 750768304 | $1,867.80 | 750870184 | $3,083.90 | 750768419 | $1,353.50 |
| 750870029 | $224.17 | 750768308 | $294.56 | 750870186 | $3,649.80 | 750768420 | $534.13 |
| 750870031 | $3,389.00 | 750768312 | $8,238.00 | 750870187 | $2,893.40 | 750870218 | $361.59 |
| 750870032 | $61.16 | 750768321 | $2,723.20 | 750870189 | $15,931.50 | 750870219 | $198.80 |
| 750870034 | $1,755.26 | 750768327 | $1,307.55 | 750870190 | $14,257.25 | 750870220 | $1,361.60 |
| 750870038 | $2,188.00 | 750768330 | $1,714.00 | 750870191 | $680.80 | 750870229 | $6,808.00 |
| 750870040 | $1,194.00 | 750768331 | $680.80 | 750870193 | $6,660.00 | 750870233 | $262.38 |
| 750870041 | $1,194.00 | 750768333 | $6,808.00 | 750870196 | $102.12 | 750870236 | $315.20 |
| 750870043 | $635.20 | 750768334 | $851.00 | 750870197 | $743.64 | 750870237 | $272.32 |
| 750870045 | $267.89 | 750768336 | $95.65 | 750870200 | $12.20 | 750870241 | $69.52 |
| 750870046 | $90.15 | 750768339 | $3,404.00 | 750870201 | $2,822.46 | 750870244 | $1,622.40 |
| 750870048 | $273.60 | 750768340 | $851.00 | 750870202 | $107.50 | 750870248 | $38.52 |
| 750870050 | $2,416.84 | 750768342 | $793.09 | 750870203 | $1,175.00 | 750870249 | $508.32 |
| 750870052 | $140.05 | 750768348 | $578.68 | 750870205 | $408.48 | 750870251 | $434.05 |
| 750870054 | $90.20 | 750768354 | $544.64 | 750870207 | $1,771.50 | 750870253 | $102.12 |
| 750870056 | $64.15 | 750768355 | $2,803.95 | 750870210 | $2,601.97 | 750870254 | $394.95 |
| 750870059 | $1,702.00 | 750768357 | $3,016.50 | 750870212 | $2,382.80 | 750870255 | $238.28 |
| 735604997 | $557.75 | 750768358 | $5,584.00 | 750870213 | $3,404.00 | 750870256 | $68.08 |
| 750870061 | $238.28 | 750768362 | $6,330.00 | 750870214 | $725.90 | 750870257 | $1,157.36 |
| 750870066 | $3,404.00 | 750768364 | $229.02 | 750870215 | $6,603.50 | 750870260 | $1,174.42 |
| 750870068 | $1,744.96 | 750768365 | $3,233.80 | 750870217 | $1,064.71 | 750870262 | $299.57 |
| 750870072 | $213.35 | 750870128 | $1,667.96 | 83229150 | $216.59 | 750870263 | $2,318.11 |
| 750870074 | $132.58 | 750870129 | $481.08 | 83229151 | $655.55 | 750870265 | $3,234.60 |
| 750870075 | $1,398.00 | 750870135 | $7,986.00 | 83229152 | $7,638.48 | 750870266 | $4,363.36 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 750870267 | $245.50 | 750768444 | $596.40 | 750870455 | $1,143.00 | 750870482 | $601.54 |
| 750870270 | $1,057.20 | 750768445 | $289.26 | 750870460 | $1,144.00 | 750870484 | $590.80 |
| 750870271 | $142.99 | 750768447 | $5,924.70 | 83641836 | $8,680.20 | 750870486 | $1,633.92 |
| 750870272 | $3,479.90 | 750768449 | $574.00 | 83641839 | $1,021.44 | 750870487 | $2,553.00 |
| 750870273 | $313.36 | 750870345 | $204.24 | 83641841 | $1,057.80 | 750870488 | $34.04 |
| 750870275 | $17,414.78 | 750870347 | $47.47 | 83641844 | $1,021.44 | 750870489 | $7,967.00 |
| 750870277 | $1,039.98 | 750870348 | $353.75 | 83641845 | $1,531.80 | 750870493 | $7,485.40 |
| 750870281 | $86.92 | 750870351 | $148.80 | 735604990 | $6,808.00 | 750870498 | $593.89 |
| 750870282 | $1,906.00 | 750870352 | $2.21 | 750768457 | $408.48 | 750870500 | $64,744.08 |
| 750870286 | $1,157.80 | 750870354 | $14.40 | 750768458 | $397.60 | 750870504 | $272.32 |
| 750870287 | $79.70 | 750870359 | $171.12 | 750768459 | $544.64 | 750870506 | $29,206.32 |
| 750870288 | $1,361.60 | 750870362 | $1,327.56 | 750768461 | $93.04 | 750870512 | $68.08 |
| 750870289 | $476.56 | 750870365 | $714.84 | 750768464 | $5,053.50 | 750870515 | $306.36 |
| 750870291 | $510.60 | 750870372 | $204.24 | 750768465 | $155.20 | 750870517 | $663.00 |
| 750870293 | $1,213.70 | 750870373 | $933.45 | 750768468 | $6,105.00 | 750870518 | $296.75 |
| 750870296 | $118.88 | 750870374 | $1.27 | 750768470 | $1,289.40 | 750870519 | $102.12 |
| 750870298 | $39,445.75 | 750870378 | $455.89 | 750768474 | $43.52 | 750870520 | $397.05 |
| 750870303 | $15,943.96 | 750870380 | $1,019.57 | 750768477 | $35.42 | 750870523 | $3,442.43 |
| 750870304 | $17,176.00 | 750870381 | $714.84 | 750768479 | $374.44 | 750870525 | $346.46 |
| 750870306 | $589.76 | 750870385 | $227.10 | 750768485 | $1,191.40 | 750870526 | $8,169.60 |
| 750870307 | $1,073.00 | 750870387 | $340.40 | 750768486 | $5,378.32 | 750870531 | $1,882.50 |
| 750870308 | $1,845.53 | 750870389 | $37.38 | 750768488 | $715.57 | 750870532 | $944.00 |
| 750870309 | $116.15 | 750870392 | $29.10 | 750768490 | $3,404.00 | 750870533 | $2,102.00 |
| 750870310 | $281.89 | 750870396 | $348.48 | 750768491 | $7,896.50 | 750870534 | $442.52 |
| 750870312 | $1,295.20 | 750870399 | $348.48 | 750768494 | $502.00 | 750870537 | $196.90 |
| 750870314 | $369.72 | 750870403 | $18,960.28 | 750768497 | $48,580.00 | 750870538 | $630.95 |
| 750870315 | $288.50 | 750870409 | $1,705.18 | 750768498 | $1,205.00 | 750870539 | $34.04 |
| 750870316 | $444.00 | 750870411 | $2,766.68 | 750768505 | $4,046.00 | 750870540 | $680.80 |
| 750870317 | $1,977.50 | 750870413 | $400.34 | 750768506 | $2,553.00 | 750870541 | $11,607.64 |
| 750870320 | $5,772.00 | 750870416 | $1,815.00 | 750768508 | $919.08 | 750870543 | $4,152.88 |
| 750870322 | $306.15 | 750870423 | $784.48 | 750768512 | $3,404.00 | 750870544 | $3,029.56 |
| 750870324 | $3,404.00 | 750870425 | $34.04 | 750768513 | $169.40 | 750870545 | $301.72 |
| 750870325 | $461.56 | 750870433 | $544.64 | 750768515 | $215.56 | 750870551 | $77.60 |
| 750870326 | $3,404.00 | 750870434 | $620.20 | 750768521 | $291.50 | 750870553 | $284.03 |
| 750870327 | $117.64 | 750870435 | $375.20 | 750768531 | $463.50 | 750870554 | $575.60 |
| 750870330 | $1,391.00 | 750870436 | $400.93 | 750768536 | $1,453.71 | 750870557 | $2,912.49 |
| 750870331 | $2,389.60 | 750870437 | $444.00 | 750768539 | $902.77 | 750870558 | $3,404.00 |
| 750870334 | $2,655.12 | 750870439 | $34.04 | 750768540 | $787.50 | 750870561 | $143.20 |
| 750870340 | $1,611.80 | 750870441 | $57.96 | 750768540 | $3,927.55 | 750870563 | $74.11 |
| 750870341 | $23,828.00 | 750870442 | $124.40 | 750768543 | $510.60 | 750870565 | $90.24 |
| 750870342 | $40.04 | 750870443 | $95.60 | 750870463 | $1,122.00 | 750870567 | $593.75 |
| 750768425 | $340.40 | 750870444 | $909.62 | 750870465 | $17.02 | 750870570 | $94.40 |
| 750768426 | $86.56 | 750870447 | $188.76 | 750870467 | $39.52 | 750870571 | $304.20 |
| 750768429 | $136.16 | 750870448 | $279.00 | 750870473 | $851.00 | 750870572 | $136.30 |
| 750768432 | $102.12 | 750870452 | $523.32 | 750870474 | $281.44 | 750870574 | $680.80 |
| 750768440 | $4,776.36 | 750870453 | $12,501.40 | 750870479 | $487.20 | 750870576 | $108.31 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 750870577 | $510.60 | 750870685 | $4,117.80 | 750870798 | $1,608.22 | 750870891 | $14.23 |
| 750870579 | $364.95 | 750870693 | $70.04 | 750870799 | $81.23 | 750870894 | $290.70 |
| 750870582 | $293.42 | 750870694 | $241.29 | 750870801 | $988.00 | 750870896 | $106.50 |
| 750870584 | $20.84 | 750870699 | $112.50 | 750870805 | $396.60 | 750870899 | $114.40 |
| 750870588 | $3,404.00 | 750870701 | $168.80 | 750870806 | $6,808.00 | 750870903 | $3,198.00 |
| 750870591 | $86.48 | 750870703 | $257.30 | 750870807 | $147.04 | 750870908 | $2,805.60 |
| 750870592 | $1,574.00 | 750870704 | $102.12 | 750870810 | $3,404.00 | 750870909 | $236.40 |
| 735604993 | $473.27 | 750870705 | $408.48 | 750870812 | $8,339.80 | 750870911 | $2,042.40 |
| 735605003 | $2,496.90 | 750870706 | $340.40 | 750870813 | $9,387.68 | 750870912 | $378.50 |
| 750870596 | $29.64 | 750870707 | $147.32 | 750870814 | $6,433.56 | 750870913 | $10,410.67 |
| 750870599 | $79.40 | 750870713 | $330.28 | 750870815 | $578.68 | 750870914 | $106.56 |
| 750870606 | $128.52 | 750870715 | $238.28 | 750870816 | $1,021.20 | 750870915 | $34,040.00 |
| 750870608 | $67.15 | 750870716 | $9,765.00 | 750870817 | $68.08 | 750870921 | $136.16 |
| 750870609 | $160.68 | 750870721 | $3,200.00 | 750870818 | $374.44 | 750870922 | $17,020.00 |
| 750870612 | $485.00 | 750870723 | $658.32 | 750870819 | $131.15 | 750870925 | $2,829.49 |
| 750870613 | $4.46 | 750870727 | $14.71 | 750870820 | $680.80 | 750870926 | $136.16 |
| 750870622 | $57.58 | 735605005 | $92.12 | 750870822 | $109.55 | 750870929 | $1,360.10 |
| 750870624 | $1,702.00 | 750870729 | $238.20 | 750870824 | $390.97 | 750870932 | $480.63 |
| 750870631 | $680.80 | 750870730 | $17.02 | 750870826 | $922.80 | 750870934 | $383.90 |
| 750870632 | $438.84 | 750870732 | $779.00 | 750870827 | $4,886.00 | 750870935 | $38.41 |
| 750870636 | $79.98 | 750870733 | $340.40 | 750870830 | $482.74 | 750870937 | $3,404.00 |
| 750870637 | $3,404.00 | 750870738 | $2,232.00 | 750870832 | $1,021.20 | 750870939 | $1,992.64 |
| 750870640 | $9.40 | 750870743 | $6,717.50 | 750870834 | $2,288.00 | 750870940 | $1,823.50 |
| 750870641 | $4,493.28 | 750870747 | $398.74 | 750870836 | $91.60 | 750870942 | $2,954.15 |
| 750870644 | $1,178.85 | 750870750 | $23,828.00 | 750870837 | $1,888.00 | 750870945 | $158.24 |
| 750870645 | $133.85 | 750870753 | $1,220.97 | 750870839 | $340.40 | 750870953 | $20,424.00 |
| 750870646 | $198.00 | 750870755 | $144.36 | 83229145 | $648.38 | 750870965 | $89.01 |
| 750870647 | $1.76 | 750870757 | $249.99 | 83229146 | $379,646.80 | 750870968 | $6,808.00 |
| 750870648 | $194.66 | 750870759 | $403.27 | 735605013 | $132.10 | 750870970 | $655.80 |
| 750870649 | $188.80 | 750870760 | $1,668.31 | 750870842 | $1,667.96 | 750870974 | $105.14 |
| 750870650 | $489.46 | 750870761 | $320.76 | 750870851 | $243.96 | 750870977 | $1,883.90 |
| 750870651 | $421.93 | 750870766 | $694.00 | 750870855 | $3,404.00 | 750870978 | $953.12 |
| 750870652 | $287.82 | 750870769 | $628.20 | 750870857 | $374.44 | 750870981 | $4,484.00 |
| 750870654 | $1,633.72 | 750870771 | $500.70 | 750870858 | $316.88 | 750870982 | $851.00 |
| 750870656 | $284.50 | 750870775 | $221.33 | 750870859 | $1,702.00 | 750870985 | $6,559.22 |
| 750870657 | $76.20 | 750870778 | $125.60 | 750870861 | $386.40 | 750870986 | $136.16 |
| 750870659 | $28.54 | 750870779 | $61.52 | 750870862 | $182.30 | 83229159 | $23,587.52 |
| 750870661 | $680.80 | 750870781 | $3,404.00 | 750870864 | $680.80 | 83229160 | $553,044.89 |
| 750870662 | $32.88 | 750870783 | $631.60 | 750870865 | $102.12 | 735605015 | $335.65 |
| 750870663 | $2,110.48 | 750870784 | $6,808.00 | 750870867 | $172.00 | 750768551 | $272.32 |
| 750870669 | $179.60 | 750870785 | $142.92 | 750870870 | $347.07 | 750768552 | $422.10 |
| 750870673 | $345.15 | 750870786 | $10,212.00 | 750870871 | $1,259.35 | 750768554 | $510.60 |
| 750870675 | $409.92 | 750870787 | $9.76 | 750870873 | $680.80 | 750768556 | $3,669.88 |
| 750870678 | $97,270.00 | 750870788 | $151.27 | 750870876 | $343.50 | 750768558 | $368.69 |
| 750870680 | $242.60 | 750870789 | $13,616.00 | 750870878 | $346.13 | 750768560 | $467.00 |
| 750870681 | $340.40 | 750870790 | $3,404.00 | 750870888 | $1,019.20 | 750768561 | $236.67 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 750768562 | $238.28 | 750871078 | $851.00 | 750768675 | $340.40 | 750871405 | $600.01 |
| 750768566 | $14.20 | 750871079 | $1,688.00 | 750871185 | $444.24 | 750871406 | $714.32 |
| 750768568 | $3,404.00 | 750871081 | $6.00 | 750871194 | $19.88 | 750871408 | $25.92 |
| 750768569 | $176.07 | 750871083 | $14.40 | 750871197 | $19.76 | 750871411 | $344.80 |
| 750768576 | $5,106.00 | 750871091 | $170.20 | 750871206 | $1,350.30 | 750871420 | $1,670.16 |
| 750768579 | $155.35 | 750871092 | $53,783.20 | 750871211 | $506.14 | 750871426 | $83.52 |
| 750768581 | $55.55 | 750871093 | $325.93 | 750871212 | $3,063.60 | 735605036 | $2,403.12 |
| 750768582 | $60,580.00 | 750871095 | $415.36 | 750871223 | $3,404.00 | 735605038 | $65.52 |
| 750768583 | $1,646.54 | 750871102 | $1,350.50 | 750871225 | $3,574.20 | 735605081 | $136.16 |
| 750768585 | $243.59 | 750871103 | $250.10 | 750871229 | $1,702.00 | 735605082 | $295.28 |
| 750768587 | $136.16 | 750871110 | $404.62 | 750871232 | $27.04 | 750768678 | $5,406.68 |
| 750768588 | $4,148.66 | 750871111 | $6,860.00 | 750871245 | $841.89 | 750768689 | $85.80 |
| 750768589 | $84.32 | 750871112 | $73.52 | 750871246 | $734.00 | 750768690 | $170.20 |
| 750768590 | $9,976.00 | 750871114 | $1,628.20 | 750871252 | $2,231.92 | 750768696 | $546.61 |
| 750768591 | $13,038.00 | 750871115 | $4,877.32 | 750871257 | $26.45 | 750768697 | $805.20 |
| 750768592 | $1,429.68 | 750871118 | $374.44 | 750871259 | $803.20 | 750768699 | $60.44 |
| 750768593 | $3,211.86 | 750871124 | $34.04 | 750871262 | $228.61 | 750768700 | $5,039.82 |
| 750768595 | $1,760.82 | 750871130 | $1,702.00 | 750871270 | $34.04 | 750768701 | $8,496.00 |
| 750768613 | $682.72 | 750871133 | $128.03 | 750871271 | $1,702.00 | 750768702 | $4,935.80 |
| 750768615 | $1,438.50 | 750871140 | $1.13 | 750871280 | $0.94 | 750768713 | $656.85 |
| 750768617 | $1,863.00 | 750871142 | $3,404.00 | 750871281 | $1,702.00 | 750768724 | $915.50 |
| 750768622 | $2,685.00 | 750871146 | $237.20 | 750871297 | $641.62 | 750768725 | $1,163.00 |
| 750768624 | $898.00 | 750871156 | $651.18 | 750871304 | $281.00 | 750768726 | $272.32 |
| 750768628 | $646.76 | 750871160 | $277.06 | 750871310 | $3,353.25 | 750768728 | $1,096.25 |
| 750768637 | $9,565.24 | 750871162 | $68.08 | 750871313 | $71.71 | 750768730 | $7,952.00 |
| 750768641 | $34,040.00 | 750871164 | $2,178.56 | 750871321 | $228.00 | 750768741 | $340.40 |
| 750768642 | $1,021.20 | 750871165 | $1,276.00 | 735605028 | $71.71 | 750768742 | $442.52 |
| 750870992 | $101.28 | 750871167 | $8,510.00 | 735605048 | $680.80 | 750768753 | $1,112.00 |
| 750870999 | $408.48 | 750871169 | $6,808.00 | 750871340 | $1,667.96 | 750768758 | $770.40 |
| 750871001 | $143.50 | 750871175 | $25.63 | 750871341 | $579.60 | 750768759 | $830.73 |
| 750871004 | $37.24 | 750871178 | $79.40 | 750871342 | $5,561.00 | 750768760 | $3,019.16 |
| 750871009 | $275.20 | 750871179 | $405.60 | 750871344 | $360.10 | 750768768 | $170.20 |
| 750871016 | $272.32 | 750871181 | $68.08 | 750871345 | $37.98 | 750768772 | $2,553.00 |
| 750871020 | $1,089.28 | 735605000 | $168.80 | 750871346 | $37.98 | 750768773 | $226.64 |
| 750871032 | $8.20 | 735605010 | $120.95 | 750871348 | $5.04 | 750768774 | $1,113.45 |
| 750871036 | $572.00 | 735605012 | $1,441.90 | 750871353 | $712.80 | 750768777 | $9,531.20 |
| 750871037 | $748.88 | 735605026 | $118.80 | 750871354 | $310.98 | 750768780 | $10,212.00 |
| 750871050 | $418.49 | 735605031 | $444.00 | 750871361 | $851.00 | 750768781 | $3,396.90 |
| 750871053 | $29.73 | 735605033 | $2,736.00 | 750871369 | $2.64 | 750768782 | $10,212.00 |
| 750871059 | $34.04 | 735605034 | $3,404.00 | 750871371 | $147.75 | 750768784 | $207.76 |
| 750871066 | $50.89 | 750768652 | $558.50 | 750871372 | $426.35 | 750768785 | $163.24 |
| 750871070 | $1,361.60 | 750768656 | $166.49 | 750871384 | $6,808.00 | 750871431 | $340.40 |
| 750871071 | $4,249.00 | 750768657 | $471.00 | 750871387 | $285.99 | 750871436 | $1,662.00 |
| 750871072 | $273.90 | 750768660 | $6,058.50 | 750871394 | $694.16 | 750871439 | $294.00 |
| 750871075 | $680.80 | 750768665 | $136.16 | 750871402 | $68,397.50 | 750871444 | $694.60 |
| 750871077 | $1,983.08 | 750768667 | $340.40 | 750871403 | $851.00 | 750871445 | $1,559.86 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 750871447 | $990.84 | 750871631 | $543.30 | 750871781 | $136.16 | 750871975 | $770.14 |
| 750871455 | $210.01 | 750871639 | $34.04 | 750871800 | $592.15 | 750871976 | $578.99 |
| 750871459 | $377.57 | 750871640 | $925.56 | 750871801 | $17,020.00 | 750871977 | $170.20 |
| 750871461 | $238.28 | 750871641 | $340.40 | 750871807 | $37.98 | 750871978 | $227.64 |
| 750871468 | $3,404.00 | 750871646 | $680.80 | 750871813 | $729.11 | 750871985 | $919.08 |
| 750871475 | $175.89 | 750871654 | $340.40 | 750871815 | $3,122.75 | 750871988 | $1,247.75 |
| 750871482 | $7,345.47 | 750871659 | $421.10 | 750871817 | $1,961.25 | 750871992 | $794.00 |
| 750871485 | $58.14 | 750871661 | $287.00 | 750871827 | $190.52 | 750871994 | $536.40 |
| 750871487 | $10,342.50 | 750871662 | $3,449.36 | 750871829 | $2,631.12 | 750872002 | $586.83 |
| 750871492 | $2,995.52 | 735605050 | $1,702.00 | 750871848 | $784.45 | 750872005 | $34,176.16 |
| 750871498 | $22,549.20 | 735605054 | $2.64 | 750871855 | $6,534.00 | 750872007 | $132.02 |
| 750871505 | $84.20 | 735605057 | $5,776.00 | 750871859 | $31,549.00 | 750872013 | $10,212.00 |
| 750871509 | $210.70 | 750871678 | $467.80 | 750871869 | $69.79 | 750872024 | $1,021.20 |
| 750871510 | $1,111.50 | 750871679 | $4.93 | 750871873 | $4,164.00 | 750872026 | $2,272.50 |
| 750871513 | $1,524.24 | 750871680 | $11.68 | 750871877 | $143.04 | 750872039 | $3,404.00 |
| 750871514 | $264.73 | 750871682 | $11.46 | 750871882 | $527.40 | 750872049 | $170.20 |
| 750871520 | $8,458.16 | 750871692 | $524.02 | 750871883 | $2,043.80 | 750872050 | $272.32 |
| 750871521 | $221.63 | 750871693 | $136.16 | 750871884 | $102.12 | 750872051 | $306.20 |
| 750871525 | $408.48 | 750871694 | $481.00 | 750871892 | $909.35 | 750872052 | $1,788.00 |
| 750871526 | $635.75 | 750871695 | $34.04 | 750871907 | $52.30 | 750872053 | $170.20 |
| 750871528 | $1,584.00 | 750871696 | $23.80 | 750871910 | $666.40 | 750872057 | $538.02 |
| 750871529 | $2,382.80 | 750871698 | $29,720.25 | 750871912 | $148.71 | 750872058 | $63.35 |
| 750871531 | $12,159.00 | 750871700 | $3,276.00 | 750871916 | $691.65 | 750872060 | $68.08 |
| 750871532 | $561.45 | 750871706 | $51,060.00 | 750871917 | $114.18 | 750872065 | $461.85 |
| 750871534 | $95.69 | 750871709 | $113.85 | 750871920 | $680.80 | 750872067 | $340.40 |
| 750871540 | $68.80 | 750871714 | $204.24 | 735605066 | $680.80 | 735605079 | $259.00 |
| 750871542 | $153.60 | 750871716 | $2.71 | 735605084 | $3,356.75 | 735605086 | $6,776.00 |
| 750871548 | $90.15 | 750871724 | $349.04 | 750768829 | $1,881.97 | 750872078 | $207.60 |
| 750871549 | $4,084.80 | 750871725 | $150.15 | 750768831 | $595.00 | 750872085 | $8,034.88 |
| 750871551 | $718.90 | 750871730 | $1,546.00 | 750768838 | $236.68 | 750872098 | $85,100.00 |
| 735605046 | $3,404.00 | 750871732 | $944.00 | 750768846 | $2,321.41 | 750872100 | $144.42 |
| 750871554 | $17.24 | 750871734 | $238.28 | 750768848 | $47.29 | 750872102 | $13,616.00 |
| 750871558 | $644.00 | 750871738 | $513.28 | 750768851 | $2,518.96 | 750872104 | $68.88 |
| 750871559 | $1.00 | 750871739 | $354.24 | 750768854 | $50,490.00 | 750872110 | $719.32 |
| 750871574 | $2.58 | 750871740 | $56.40 | 750768856 | $680.80 | 750872127 | $1,702.00 |
| 750871582 | $149.25 | 750871743 | $1,545.00 | 750768857 | $2,133.20 | 750872128 | $680.80 |
| 750871588 | $70.83 | 750871748 | $75.02 | 750768858 | $646.76 | 750872129 | $35.47 |
| 750871600 | $2,921.16 | 750871760 | $27.19 | 750768859 | $885.04 | 750872132 | $289.13 |
| 750871601 | $277.32 | 750871761 | $40.60 | 750768860 | $64.77 | 750872133 | $3,315.00 |
| 750871602 | $5,746.80 | 735605062 | $340.40 | 750768862 | $4,008.00 | 750872134 | $1,138.00 |
| 750871604 | $1,354.19 | 750768793 | $68.08 | 750768872 | $641.35 | 750872140 | $3,267.84 |
| 750871605 | $198.00 | 750768795 | $1,801.00 | 750871927 | $5,273.63 | 750872143 | $2,657.70 |
| 750871607 | $787.89 | 750768806 | $1,912.00 | 750871954 | $306.36 | 750872148 | $9,003.00 |
| 750871613 | $459.43 | 750768808 | $6,716.50 | 750871959 | $7.52 | 750872149 | $14,466.06 |
| 750871618 | $76.64 | 750768809 | $6,175.00 | 750871960 | $275.20 | 750872150 | $71.04 |
| 750871622 | $100.28 | 750768810 | $3,404.00 | 750871965 | $25,350.00 | 750872151 | $16,364.74 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 750872152 | $1,410.38 | 750872256 | $3,404.00 | 750872342 | $2,042.40 | 750872438 | $875.20 |
| 750872153 | $534.60 | 750872259 | $1,453.76 | 750872346 | $68.08 | 750872439 | $1,089.28 |
| 750872159 | $340.40 | 750872261 | $366.00 | 750872347 | $102.12 | 750872440 | $240.80 |
| 750872161 | $2,697.30 | 750872262 | $6,808.00 | 750872348 | $150.40 | 750872441 | $619.85 |
| 750872164 | $7,829.20 | 750872266 | $256.88 | 750872352 | $1,973.00 | 750872444 | $2,485.60 |
| 750872166 | $183.70 | 750872268 | $705.75 | 750872355 | $737.69 | 750872447 | $821.10 |
| 750872169 | $3,812.48 | 750872270 | $1,813.00 | 750872356 | $59.13 | 750872448 | $24.66 |
| 750872172 | $13.53 | 750872271 | $306.36 | 750872358 | $10,108.40 | 750872449 | $519.61 |
| 750872174 | $167.95 | 750872272 | $714.84 | 750872361 | $198.41 | 750872450 | $1,056.48 |
| 750872175 | $3,404.00 | 750872273 | $3,039.80 | 750872362 | $357.60 | 750872453 | $4,088.00 |
| 750872177 | $5,106.00 | 750872278 | $680.80 | 750872363 | $222.00 | 750872454 | $5,141.00 |
| 750872179 | $484.65 | 750872279 | $10,628.00 | 750872364 | $750.59 | 750872459 | $128.66 |
| 750872183 | $17,020.00 | 750872282 | $78.82 | 750872372 | $141.02 | 750872462 | $1,702.00 |
| 750872184 | $272.32 | 750872283 | $188.46 | 750872375 | $283.20 | 750872465 | $50.64 |
| 750872186 | $630.07 | 750872284 | $272.48 | 750872376 | $4,449.20 | 750872466 | $5,258.44 |
| 750872187 | $2,835.03 | 750872285 | $3,404.00 | 750872378 | $157.50 | 750872468 | $6,315.60 |
| 750872189 | $1,341.20 | 750872286 | $1,882.55 | 750872382 | $80.90 | 750872469 | $304.95 |
| 750872192 | $210.40 | 750872287 | $1,765.00 | 750872383 | $10,212.00 | 750872470 | $408.30 |
| 750872194 | $1,294.50 | 750872288 | $10,345.00 | 750872385 | $1,906.24 | 750872471 | $10,172.15 |
| 750872196 | $811.50 | 750872289 | $2,529.89 | 750872387 | $306.36 | 750872473 | $1,179.87 |
| 750872197 | $510.60 | 750872291 | $61.44 | 750872388 | $361.98 | 750872479 | $612.72 |
| 750872198 | $127.04 | 750872293 | $564.05 | 750872389 | $259.72 | 750872481 | $646.76 |
| 750872200 | $87.99 | 750872294 | $522.40 | 750872391 | $635.86 | 750872484 | $4,721.16 |
| 750872201 | $320.06 | 750872295 | $37,444.00 | 750872394 | $1,940.28 | 750872485 | $161.60 |
| 750872205 | $3,404.00 | 750872296 | $102.12 | 750872395 | $1,531.80 | 750872487 | $14.40 |
| 750872214 | $44.90 | 750872297 | $204.24 | 750872396 | $919.08 | 750872490 | $6,808.00 |
| 750872215 | $316.47 | 750872299 | $7,533.50 | 750872399 | $304.35 | 750872491 | $10,344.00 |
| 750872216 | $2,776.32 | 750872300 | $170.20 | 750872400 | $880.25 | 750872492 | $1,137.84 |
| 750872217 | $2,257.20 | 750872303 | $68.08 | 750872402 | $21.44 | 750872493 | $510.60 |
| 83719901 | $119,140.00 | 750872304 | $1,088.00 | 750872405 | $722.00 | 750872496 | $3,813.39 |
| 750872222 | $113.68 | 750872305 | $1,702.00 | 750872406 | $2,095.29 | 750872497 | $340.40 |
| 750872224 | $1,336.00 | 750872308 | $142.00 | 750872407 | $301.40 | 750872505 | $1,770.08 |
| 750872226 | $851.00 | 750872311 | $287.00 | 750872409 | $99.07 | 750872506 | $68.08 |
| 750872234 | $1,225.44 | 750872312 | $158.50 | 750872410 | $334.35 | 750872507 | $1,906.24 |
| 750872235 | $321.66 | 750872314 | $6,133.50 | 750872412 | $14,267.00 | 750872509 | $2,823.40 |
| 750872238 | $412.72 | 735605089 | $3,993.50 | 84336531 | $2,800.00 | 750872510 | $1,094.00 |
| 750872240 | $69.40 | 735605090 | $170.20 | 84336533 | $4,243.50 | 750872516 | $397.60 |
| 750872242 | $1,626.24 | 750872319 | $9,945.96 | 87052137 | $6,910.03 | 750872517 | $1,421.00 |
| 750872244 | $161.76 | 750872323 | $35.04 | 87052138 | $529.56 | 750872521 | $1,937.31 |
| 750872245 | $657.40 | 750872326 | $2,694.90 | 735605103 | $268.65 | 750872522 | $5,153.50 |
| 750872247 | $6,808.00 | 750872327 | $58.56 | 750872422 | $346.35 | 750872524 | $170.20 |
| 750872248 | $1,598.36 | 750872328 | $136.16 | 750872427 | $2,243.95 | 750872525 | $496.62 |
| 750872250 | $1,626.80 | 750872329 | $238.28 | 750872428 | $3.91 | 750872526 | $5,106.00 |
| 750872253 | $3,404.00 | 750872339 | $1,021.20 | 750872429 | $4,923.10 | 750872530 | $442.52 |
| 750872254 | $102.12 | 750872340 | $333.13 | 750872435 | $846.75 | 750872531 | $10,212.00 |
| 750872255 | $8,510.00 | 750872341 | $54.85 | 750872436 | $1,898.00 | 750872533 | $1,702.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 750872534 | $13,960.00 | 750872636 | $374.44 | 750872752 | $589.13 | 750872817 | $13,919.90 |
| 750872536 | $208.09 | 750872637 | $519.12 | 750872755 | $100.90 | 750872827 | $1,241.28 |
| 750872537 | $10,212.00 | 750872638 | $508.40 | 750872759 | $1,433.85 | 750872829 | $1,122.68 |
| 750872539 | $68.08 | 750872639 | $75.52 | 750872761 | $3,404.00 | 750872831 | $782.92 |
| 750872541 | $257.70 | 750872647 | $128.74 | 750872763 | $3,610.00 | 750872832 | $587.60 |
| 750872544 | $461.20 | 750872650 | $43.88 | 750872764 | $170.20 | 750872836 | $3,404.00 |
| 750872545 | $888.00 | 750872658 | $831.44 | 735605092 | $1,096.20 | 750872838 | $280.32 |
| 750872548 | $275.60 | 750872660 | $136.16 | 735605815 | $709.92 | 750872839 | $3.52 |
| 750872551 | $77.71 | 750872664 | $190.30 | 735605816 | $1,620.48 | 750872840 | $267.28 |
| 750872553 | $367.30 | 750872665 | $530.05 | 750768877 | $1,702.00 | 750872843 | $491.60 |
| 750872556 | $146.36 | 750872667 | $1,888.00 | 750768880 | $34.60 | 750872847 | $2,079.50 |
| 750872557 | $291.80 | 750872669 | $701.40 | 750768882 | $1,219.75 | 750872848 | $3,540.16 |
| 750872558 | $584.80 | 750872677 | $1,327.56 | 750768887 | $4,484.00 | 750872850 | $2,740.00 |
| 750872563 | $872.44 | 750872678 | $2,192.32 | 750768892 | $376.30 | 750872853 | $3,404.00 |
| 750872565 | $1,225.44 | 750872681 | $238.28 | 750768893 | $5,106.00 | 750872856 | $170.20 |
| 750872569 | $643.14 | 750872682 | $1,361.60 | 750768900 | $599.00 | 750872857 | $13,346.96 |
| 750872570 | $4,092.00 | 750872684 | $68,408.50 | 750768901 | $3,863.10 | 750872858 | $1,361.60 |
| 750872572 | $1,444.00 | 750872688 | $100.04 | 750768903 | $3,404.00 | 750872859 | $102.84 |
| 750872573 | $885.04 | 750872691 | $1,463.00 | 750768904 | $6,808.00 | 750872865 | $181.92 |
| 750872578 | $6,176.00 | 750872692 | $8,405.54 | 750768905 | $20,424.00 | 750872866 | $983.28 |
| 750872581 | $213.26 | 750872693 | $399.61 | 750768906 | $1,400,620.65 | 750872871 | $98.04 |
| 750872587 | $346.80 | 750872698 | $1,423.00 | 750768907 | $4,255.00 | 750872872 | $875.64 |
| 750872588 | $790.60 | 750872699 | $932.90 | 750768908 | $6,025.08 | 750872876 | $1,129.02 |
| 750872590 | $310.86 | 750872701 | $266.40 | 750768911 | $8,685.00 | 750872880 | $510.60 |
| 750872591 | $314.95 | 750872707 | $3,141.30 | 750768912 | $1,906.24 | 750872881 | $578.68 |
| 750872592 | $612.72 | 750872709 | $3,131.68 | 750768916 | $14,448.00 | 750872884 | $15.58 |
| 750872593 | $74.62 | 750872710 | $17,020.00 | 750768918 | $11,490.40 | 750872886 | $16.48 |
| 750872594 | $2,212.60 | 750872711 | $401.76 | 750768919 | $136.22 | 750872888 | $34.04 |
| 750872597 | $4,118.84 | 750872715 | $2.04 | 750768920 | $39.26 | 735605100 | $136.16 |
| 750872601 | $1,482.00 | 750872720 | $1,361.60 | 750768921 | $759.25 | 750772053 | $3,879.80 |
| 750872603 | $901.00 | 750872726 | $389.20 | 750768923 | $317.20 | 750872892 | $971,879.00 |
| 750872604 | $442.98 | 750872728 | $277.60 | 750768925 | $7,624.96 | 750872894 | $50.93 |
| 750872607 | $927.47 | 750872729 | $295.67 | 750768926 | $298.98 | 750872897 | $170.20 |
| 750872610 | $170.20 | 750872731 | $1,488.00 | 750768929 | $807.93 | 750872898 | $340.40 |
| 750872613 | $1,334.42 | 750872732 | $3,626.88 | 750768931 | $34.04 | 750872899 | $340.40 |
| 750872614 | $273.45 | 750872733 | $1,191.40 | 750768932 | $54,510.00 | 750872902 | $653.20 |
| 750872616 | $1,507.74 | 750872736 | $1,021.20 | 750768936 | $584.15 | 750872903 | $1,531.80 |
| 750872618 | $5,592.00 | 750872737 | $397.84 | 750872768 | $3,404.00 | 750872906 | $476.56 |
| 750872624 | $1,519.00 | 750872739 | $55.52 | 750872769 | $14.28 | 750872908 | $188.80 |
| 750872625 | $604.60 | 750872740 | $3,066.28 | 750872773 | $683.43 | 750872910 | $1,667.96 |
| 750872626 | $228.20 | 750872742 | $869.60 | 750872784 | $226.39 | 750872912 | $14,028.60 |
| 750872627 | $1,977.22 | 750872743 | $3,404.00 | 750872799 | $1,191.40 | 750872913 | $985.80 |
| 750872630 | $2,003.03 | 750872744 | $238.28 | 750872801 | $394.45 | 750872914 | $407.83 |
| 750872631 | $680.80 | 750872745 | $1,031.50 | 750872808 | $155.64 | 750872915 | $1,395.64 |
| 750872633 | $680.80 | 750872750 | $111.45 | 750872810 | $1,991.00 | 750872916 | $3,744.40 |
| 750872634 | $136.16 | 750872751 | $471.73 | 750872815 | $213.93 | 750872920 | $1,133.74 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 750872921 | $204.24 | 750873016 | $259.78 | 750873100 | $5,650.64 | 750768986 | $974.16 |
| 750872922 | $29.44 | 750873018 | $210.00 | 750873101 | $158.40 | 750768993 | $1,667.96 |
| 750872924 | $68.08 | 750873019 | $31.76 | 750873102 | $438.90 | 750769007 | $3,983.00 |
| 750872925 | $340.40 | 750873024 | $851.00 | 750873108 | $68.08 | 750769008 | $4,842.41 |
| 750872928 | $177.30 | 750873028 | $340.40 | 750873110 | $272.32 | 750769011 | $33.60 |
| 750872933 | $562.45 | 750873030 | $115.11 | 750873111 | $143.44 | 750769025 | $340.40 |
| 750872936 | $779.00 | 750873031 | $816.80 | 750873112 | $782.92 | 750769028 | $2,188.00 |
| 750872937 | $419.60 | 750873032 | $1,419.20 | 750873119 | $8,510.00 | 750769033 | $1,327.56 |
| 750872938 | $6,265.45 | 750873034 | $67.05 | 750873121 | $14,889.57 | 750769039 | $10.99 |
| 750872939 | $3,172.00 | 750873035 | $19,368.76 | 750873122 | $4,384.00 | 750769042 | $2,191.30 |
| 750872941 | $26,732.39 | 750873040 | $264.00 | 750873126 | $1,097.11 | 750769043 | $170.20 |
| 750872943 | $159.98 | 750873041 | $680.80 | 750873127 | $1,008.00 | 750769044 | $646.76 |
| 750872944 | $4,484.50 | 750873045 | $257.60 | 750873129 | $825.19 | 750769045 | $85.31 |
| 750872945 | $260.16 | 750873047 | $1,021.20 | 750873131 | $322.40 | 750769047 | $148.49 |
| 750872946 | $3,642.28 | 750873048 | $206.60 | 750873132 | $211.86 | 750769048 | $276.01 |
| 750872949 | $1,906.24 | 750873050 | $1,678.50 | 750873136 | $2,382.80 | 750769049 | $188.07 |
| 750872950 | $1,021.20 | 750873052 | $1,599.88 | 750873137 | $430.94 | 750769051 | $851.00 |
| 735605110 | $68.08 | 750873053 | $66,302.27 | 750873138 | $2,407.50 | 750769055 | $1,336.53 |
| 735605113 | $148.77 | 750873054 | $906.87 | 750873140 | $10,212.00 | 750769056 | $17,020.00 |
| 750872958 | $680.80 | 750873056 | $7,972.00 | 750873141 | $987.16 | 750769060 | $17,020.00 |
| 750872959 | $10,539.00 | 750873060 | $612.72 | 750873142 | $65.57 | 750769061 | $27,232.00 |
| 750872962 | $80.84 | 750873062 | $58.26 | 750873143 | $17.48 | 750873156 | $1,180.00 |
| 750872963 | $204.24 | 750873065 | $34.04 | 750873146 | $1,770.08 | 750873157 | $3,063.60 |
| 750872966 | $400.80 | 750873069 | $102.12 | 750873147 | $118.92 | 750873161 | $127.50 |
| 750872968 | $35.84 | 750873070 | $58.20 | 750873149 | $922.00 | 750873162 | $3,080.35 |
| 750872969 | $1,888.00 | 750873072 | $698.56 | 750873153 | $2,696.00 | 750873166 | $1,702.00 |
| 750872970 | $1,190.20 | 750873073 | $60.95 | 750768938 | $6,808.00 | 750873169 | $211.79 |
| 750872971 | $2,757.24 | 750873074 | $214.72 | 750768939 | $305.60 | 750873171 | $738.25 |
| 750872973 | $16.43 | 750873075 | $124.80 | 750768941 | $1,778.00 | 750873173 | $238.28 |
| 750872975 | $2,726.89 | 750873076 | $410.40 | 750768942 | $7,789.38 | 750873177 | $1,525.09 |
| 750872981 | $272.32 | 750873078 | $407.73 | 750768943 | $6,336.00 | 750873178 | $510.60 |
| 750872984 | $755.20 | 750873079 | $177.60 | 750768944 | $1,823.50 | 750873179 | $1,702.00 |
| 750872986 | $156.00 | 750873080 | $126.40 | 750768945 | $232.16 | 750873183 | $308.58 |
| 750872989 | $2,266.13 | 750873082 | $4,081.43 | 750768946 | $817.80 | 750873186 | $3,404.00 |
| 750872993 | $104.34 | 750873083 | $581.43 | 750768949 | $172.86 | 750873188 | $4,075.04 |
| 750872994 | $2,629.44 | 750873084 | $3.20 | 750768953 | $4,255.00 | 750873189 | $349.80 |
| 750872998 | $18.73 | 750873088 | $1,830.36 | 750768954 | $65.61 | 750873190 | $114.10 |
| 750873001 | $319.54 | 750873089 | $476.56 | 750768956 | $323.13 | 750873191 | $253.20 |
| 750873004 | $634.60 | 750873091 | $950.40 | 750768957 | $323.13 | 750873192 | $112.63 |
| 750873005 | $1,604.40 | 750873092 | $383.43 | 750768958 | $323.13 | 750873197 | $15.46 |
| 750873008 | $520.41 | 750873093 | $1,021.20 | 750768967 | $822.10 | 750873198 | $90.42 |
| 750873009 | $2,038.50 | 750873094 | $4,063.10 | 750768968 | $3,069.43 | 750873199 | $112.63 |
| 750873010 | $475.30 | 750873095 | $2,646.50 | 750768975 | $168.00 | 750873200 | $120.60 |
| 750873011 | $248.84 | 750873096 | $306.36 | 750768979 | $31,555.08 | 750873203 | $4,154.95 |
| 750873014 | $748.88 | 750873097 | $35.52 | 750768982 | $5,975.20 | 750873204 | $1,157.36 |
| 750873015 | $6,808.00 | 750873098 | $158.40 | 750768984 | $2,376.00 | 750873205 | $196.45 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 750873209 | $353.98 | 750873273 | $1,620.60 | 750769217 | $851.00 | 750873350 | $340.40 |
| 750873214 | $606.98 | 750873274 | $207.40 | 750769226 | $4,731.60 | 750873353 | $271.05 |
| 750873215 | $99.96 | 750873278 | $340.40 | 750769228 | $435.12 | 750873354 | $6,808.00 |
| 750873217 | $184.35 | 750873279 | $364.60 | 750769239 | $174.01 | 750873357 | $781.16 |
| 750873218 | $197.79 | 750873282 | $673.46 | 750769240 | $680.80 | 750873359 | $487.64 |
| 750873225 | $442.52 | 750873283 | $238.34 | 750769241 | $12,628.50 | 735605136 | $188.70 |
| 750873227 | $115.40 | 750873290 | $163.00 | 750769243 | $7,356.50 | 735605139 | $1,702.00 |
| 750873230 | $510.60 | 750873291 | $1,013.20 | 750769245 | $1,702.00 | 750769321 | $530.66 |
| 750873231 | $4,976.00 | 750873292 | $2,208.68 | 750769247 | $1,933.00 | 750769322 | $2,723.20 |
| 750873232 | $1,173.84 | 750873294 | $29.40 | 750769248 | $1,702.00 | 750769323 | $3,914.60 |
| 750873233 | $54.40 | 750873295 | $238.28 | 750769249 | $10,342.50 | 750769324 | $6,055.00 |
| 750873236 | $76.20 | 750873296 | $2,382.80 | 750769250 | $1,702.00 | 750769325 | $680.80 |
| 750873245 | $544.64 | 750873301 | $173.60 | 750769251 | $340.40 | 750769327 | $270.55 |
| 84336510 | $5,885,473.05 | 735605130 | $272.32 | 750769268 | $174.73 | 750769329 | $3,404.00 |
| 84336511 | $183,496.62 | 735605131 | $136.16 | 750769271 | $15,359.43 | 750769330 | $3,404.00 |
| 84336513 | $478,739.40 | 735605132 | $1,416.10 | 750769274 | $1,702.00 | 750769331 | $523.50 |
| 84336514 | $290,296.82 | 735605133 | $25,530.00 | 750769276 | $3,404.00 | 750769332 | $1,022.57 |
| 84336515 | $851,342.99 | 735605135 | $340.40 | 750769277 | $1,361.60 | 750769334 | $3,404.00 |
| 735605122 | $1,531.80 | 735605186 | $5,962.80 | 750769279 | $1,037.25 | 750769335 | $635.50 |
| 735605123 | $365.80 | 750769135 | $340.40 | 750769280 | $1,915.80 | 750769343 | $40.50 |
| 750769075 | $794.40 | 750769136 | $1,928.00 | 750769287 | $170.20 | 750769351 | $2,468.90 |
| 750769076 | $724.40 | 750769137 | $352.20 | 750769289 | $6,489.00 | 750769352 | $1,200.59 |
| 750769078 | $209.72 | 750769141 | $442.52 | 750769290 | $534.75 | 750769353 | $2,408.65 |
| 750769079 | $170.20 | 750769142 | $542.20 | 750769292 | $443.20 | 750769354 | $1,737.73 |
| 750769080 | $22,126.00 | 750769143 | $1,098.50 | 750769297 | $145.39 | 750769360 | $175.85 |
| 750769083 | $15.31 | 750769150 | $355.60 | 750769298 | $105.37 | 750769363 | $792.00 |
| 750769086 | $1,601.13 | 750769151 | $526.28 | 750769301 | $166.18 | 750769365 | $170.20 |
| 750769088 | $9,832.80 | 750769153 | $9,834.00 | 750769309 | $495.95 | 750769367 | $1,702.00 |
| 750769089 | $2,669.20 | 750769160 | $2,413.04 | 750769313 | $630.30 | 750769374 | $281.25 |
| 750769100 | $5,314.62 | 750769170 | $1,702.00 | 750769314 | $617.00 | 750769380 | $60.93 |
| 750769104 | $2,171.20 | 750769171 | $450.89 | 750769320 | $1,435.70 | 750769381 | $556.49 |
| 750769106 | $1,856.20 | 750769172 | $1,085.05 | 750873306 | $61.29 | 750873360 | $65.76 |
| 750769120 | $74.76 | 750769179 | $578.68 | 750873310 | $1,667.96 | 750873361 | $79.40 |
| 750769123 | $252.63 | 750769181 | $108.00 | 750873311 | $6,321.11 | 750873368 | $128.53 |
| 750769124 | $1,702.00 | 750769185 | $1,422.40 | 750873312 | $14,749.67 | 750873370 | $581.39 |
| 750769130 | $47,656.00 | 750769190 | $1,225.44 | 750873315 | $7,364.50 | 750873376 | $11,743.80 |
| 750769131 | $23,828.00 | 750769191 | $510.60 | 750873321 | $555.75 | 750873376 | $1,055.96 |
| 750769132 | $90.15 | 750769192 | $919.08 | 750873323 | $27.76 | 750873381 | $17,020.00 |
| 750769133 | $343.68 | 750769193 | $1,225.44 | 750873324 | $304.92 | 750873384 | $1,921.55 |
| 750873251 | $1,032.47 | 750769194 | $3,404.00 | 750873329 | $6,808.00 | 750873386 | $102.12 |
| 750873254 | $10,655.76 | 750769197 | $5.42 | 750873330 | $6,808.00 | 750873387 | $1,529.50 |
| 750873255 | $2,042.40 | 750769199 | $4,211.61 | 750873331 | $369.96 | 750873388 | $831.30 |
| 750873256 | $74.71 | 750769202 | $293.41 | 750873332 | $272.32 | 750873404 | $347.97 |
| 750873261 | $261.45 | 750769204 | $645.32 | 750873340 | $34,040.00 | 750873406 | $24.63 |
| 750873266 | $23.05 | 750769206 | $7.73 | 750873346 | $5,888.92 | 750873412 | $3,727.74 |
| 750873270 | $1,342.36 | 750769208 | $1,702.00 | 750873347 | $1,361.60 | 750873414 | $6,808.00 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 750873415 | $222.00 | 750769512 | $22,942.50 | 750873506 | $4,913.95 | 750873601 | $168.39 |
| 750873416 | $6,808.00 | 750769519 | $17.34 | 750873508 | $1,312.39 | 750873602 | $25.28 |
| 750873419 | $509.88 | 750769526 | $958.00 | 750873509 | $3,404.00 | 750873603 | $110.30 |
| 750873421 | $237.75 | 750769530 | $474.62 | 750873510 | $3,342.75 | 750873604 | $4,629.44 |
| 735605144 | $196.40 | 750769532 | $3,812.48 | 750873511 | $1,702.00 | 750873606 | $338.80 |
| 750769385 | $27.04 | 750873429 | $4.29 | 750873512 | $170.20 | 735605149 | $1,959.40 |
| 750769386 | $340.40 | 750873432 | $442.52 | 750873514 | $1,580.10 | 750769539 | $523.50 |
| 750769387 | $643.76 | 750873442 | $919.08 | 750873517 | $865.20 | 750769543 | $544.64 |
| 750769393 | $551.60 | 750873444 | $1,191.40 | 750873518 | $18.96 | 750769547 | $2,553.00 |
| 750769395 | $55.24 | 750873445 | $1,588.00 | 750873519 | $340.40 | 750769550 | $198.64 |
| 750769396 | $6,392.00 | 750873449 | $85.40 | 750873523 | $1,702.00 | 750769551 | $359.67 |
| 750769398 | $1,488.00 | 750873450 | $1,702.00 | 750873524 | $748.88 | 750769553 | $5,106.00 |
| 750769399 | $37.49 | 750873453 | $544.50 | 750873526 | $13,616.00 | 750769555 | $126.00 |
| 750769401 | $3,060.77 | 750873454 | $1,974.32 | 750873527 | $284.78 | 750769556 | $1,719.62 |
| 750769403 | $1,702.00 | 750873456 | $114.12 | 750873528 | $755.70 | 750769559 | $71.06 |
| 750769418 | $7,863.24 | 750873458 | $1,463.72 | 750873530 | $566.93 | 750769562 | $3,540.16 |
| 750769419 | $960.00 | 750873460 | $218.80 | 750873532 | $612.72 | 750769563 | $8,371.00 |
| 750769421 | $369.75 | 750873461 | $944.00 | 750873539 | $20.44 | 750769564 | $572.00 |
| 750769423 | $340.40 | 750873463 | $340.40 | 750873540 | $10,212.00 | 750769565 | $1,307.56 |
| 750769433 | $123,277.00 | 750873464 | $826.54 | 750873542 | $1.39 | 750769569 | $1,106.26 |
| 750769434 | $40,882.04 | 750873465 | $2,455.50 | 750873543 | $5.64 | 750769570 | $1,560.67 |
| 750769436 | $1,466.79 | 750873468 | $253.70 | 750873547 | $1,355.20 | 750769572 | $10,212.00 |
| 750769446 | $68.08 | 750873469 | $1,361.60 | 750873548 | $272.32 | 750769573 | $851.00 |
| 750769451 | $653.60 | 750873471 | $6,127.20 | 750873549 | $288.80 | 750769574 | $1,731.84 |
| 750769455 | $2,502.00 | 750873472 | $1,433.00 | 750873554 | $3,404.00 | 750769575 | $992.50 |
| 750769459 | $680.80 | 750873474 | $50.25 | 750873556 | $25,441.13 | 750769576 | $692.30 |
| 750769464 | $8,884.44 | 750873475 | $1,188.00 | 750873557 | $10,344.00 | 750769577 | $3,663.00 |
| 750769465 | $144.42 | 750873478 | $12,389.40 | 750873559 | $10,304.00 | 750769578 | $170.20 |
| 750769471 | $2,791.28 | 750873479 | $3,404.00 | 750873561 | $10,224.00 | 750769581 | $257.21 |
| 750769474 | $510.60 | 750873480 | $6,944.16 | 750873568 | $54.13 | 750769582 | $3,813.39 |
| 750769476 | $340.40 | 735605150 | $5,404.44 | 750873569 | $248.20 | 750769585 | $51,060.00 |
| 750769477 | $2,435.27 | 750873482 | $1,021.20 | 750873570 | $1,702.00 | 750873608 | $10,892.80 |
| 750769479 | $172.08 | 750873483 | $680.80 | 750873571 | $1,845.72 | 750873611 | $863.40 |
| 750769481 | $3,654.00 | 750873485 | $1,702.00 | 750873573 | $1,702.00 | 750873618 | $19.91 |
| 750769492 | $248.00 | 750873486 | $612.72 | 750873574 | $144.78 | 750873632 | $8.03 |
| 750769496 | $99.16 | 750873487 | $437.30 | 750873575 | $622.20 | 750873633 | $344.80 |
| 750769497 | $99.16 | 750873488 | $31,487.00 | 750873576 | $847.68 | 750873634 | $6,980.40 |
| 750769498 | $148.74 | 750873489 | $1,872.20 | 750873580 | $8,710.30 | 750873636 | $34.04 |
| 750769499 | $742.96 | 750873491 | $34.48 | 750873583 | $272.32 | 750873638 | $687.80 |
| 750769502 | $170.20 | 750873493 | $530.75 | 750873586 | $104.58 | 750873643 | $680.80 |
| 750769504 | $15.51 | 750873496 | $1,702.00 | 750873590 | $798.40 | 750873644 | $1,139.20 |
| 750769505 | $15,905.00 | 750873497 | $1,463.72 | 750873591 | $1,395.64 | 750873645 | $885.25 |
| 750769506 | $3,603.48 | 750873501 | $231.00 | 750873592 | $340.40 | 750873650 | $3,154.62 |
| 750769509 | $4,152.88 | 750873502 | $377.12 | 750873593 | $680.80 | 750873653 | $176.59 |
| 750769510 | $287.34 | 750873504 | $995.65 | 750873596 | $436.71 | 750873656 | $75.30 |
| 750769511 | $23,793.96 | 750873505 | $1,363.80 | 750873597 | $1,937.50 | 750873657 | $0.59 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 750873658 | $2,470.00 | 750769644 | $14,831.50 | 750769679 | $145.53 | 750873784 | $340.40 |
| 750873661 | $1,225.44 | 750769646 | $34,040.00 | 750769686 | $2,316.32 | 750873786 | $1,702.00 |
| 750873662 | $1,952.00 | 750769647 | $27,232.00 | 750769687 | $2,144.52 | 750873791 | $442.52 |
| 750873663 | $377.60 | 750769648 | $157.60 | 750769691 | $2,146.00 | 750873792 | $1,268.46 |
| 750873664 | $1,055.88 | 750769649 | $22,652.00 | 750769692 | $3,404.00 | 750873793 | $408.48 |
| 750873665 | $2,168.00 | 750769651 | $521.74 | 750769693 | $7,765.58 | 750873794 | $257.88 |
| 750873666 | $6,808.00 | 750769653 | $97.67 | 750769694 | $3,404.00 | 750873796 | $98.84 |
| 750873667 | $1,721.75 | 750769654 | $2,932.80 | 750769701 | $38.40 | 750873797 | $1,022.94 |
| 750873670 | $277.60 | 750769661 | $1,816.10 | 750769702 | $3,335.92 | 750873799 | $2,416.84 |
| 750873674 | $1,918.00 | 750769663 | $538.51 | 750769707 | $1,175.00 | 750873801 | $1,804.12 |
| 750873675 | $7,568.24 | 750769665 | $462.97 | 750769709 | $188.90 | 750873802 | $11,250.00 |
| 750873676 | $141,980.01 | 750769666 | $4,632.08 | 750769712 | $1,883.08 | 750873806 | $242.70 |
| 750873677 | $486.54 | 750769667 | $714.84 | 750769714 | $68.08 | 750873807 | $170,200.00 |
| 750873678 | $2,280.68 | 750873691 | $1,935.05 | 750769718 | $408.87 | 750873808 | $3,710.36 |
| 750873682 | $164.00 | 750873694 | $9.60 | 750769719 | $1,200.80 | 750873809 | $170,200.00 |
| 750873684 | $68.08 | 750873696 | $149.32 | 750769729 | $55.96 | 750873810 | $170,200.00 |
| 750873685 | $278.20 | 750873707 | $1,021.20 | 750769730 | $2,770.60 | 750873811 | $1,193.00 |
| 750873686 | $22,126.00 | 750873712 | $1,361.60 | 750769734 | $243.20 | 750873812 | $2,212.60 |
| 750873687 | $1,890.00 | 750873715 | $477.14 | 750769735 | $67,798.00 | 750873813 | $2,042.40 |
| 750873688 | $83.80 | 750873716 | $1,372.83 | 750769736 | $3,994.79 | 735605802 | $537.93 |
| 84336516 | $12,301,600.00 | 750873717 | $328.75 | 750769738 | $721.19 | 750769787 | $143.10 |
| 750769588 | $589.57 | 750873718 | $625.28 | 750769739 | $874.36 | 750769789 | $733.13 |
| 750769589 | $726.47 | 750873719 | $51.89 | 750769747 | $47.70 | 750769790 | $136.16 |
| 750769590 | $4,334.00 | 750873722 | $885.04 | 750769748 | $64.00 | 750769798 | $49.90 |
| 750769591 | $2,339.28 | 750873723 | $544.64 | 750769751 | $312.00 | 750769800 | $272.32 |
| 750769599 | $299.29 | 750873726 | $1,089.28 | 750769763 | $5,582.56 | 750769801 | $1,757.40 |
| 750769601 | $851.00 | 750873727 | $2,751.30 | 750769767 | $3,013.00 | 750769807 | $612.72 |
| 750769602 | $954.18 | 750873729 | $2,970.00 | 750769772 | $494.15 | 750769815 | $2,380.80 |
| 750769603 | $1,888.00 | 750873731 | $16.80 | 750769773 | $1,862.00 | 750769818 | $550.01 |
| 750769605 | $492.25 | 750873733 | $540.20 | 750769779 | $113.42 | 750769821 | $74.68 |
| 750769606 | $1,312.00 | 750873735 | $524.95 | 750873750 | $680.80 | 750769822 | $104.70 |
| 750769612 | $158.80 | 750873737 | $667.28 | 750873752 | $143.04 | 750769825 | $3,720.03 |
| 750769614 | $10,259.00 | 750873738 | $1,249.88 | 750873753 | $150.48 | 750769827 | $260.75 |
| 750769620 | $1,117.50 | 750873740 | $326.16 | 750873755 | $47,122.77 | 750769828 | $1,702.00 |
| 750769621 | $2,510.49 | 750873741 | $442.98 | 750873757 | $815.64 | 750769829 | $605.65 |
| 750769622 | $17,020.00 | 750873745 | $68.08 | 750873759 | $1,391.11 | 750769830 | $1,165.60 |
| 750769623 | $4,977.08 | 750873746 | $25,530.00 | 750873761 | $2,076.50 | 750769831 | $71.36 |
| 750769624 | $6,791.46 | 750873749 | $340.40 | 750873763 | $153.85 | 750769838 | $6,301.50 |
| 750769625 | $102.12 | 84336517 | $22,711.04 | 750873764 | $435.00 | 750769840 | $851.00 |
| 750769628 | $3,851.97 | 84345836 | $707.48 | 750873767 | $1,144.52 | 750769841 | $1,702.00 |
| 750769629 | $1,352.44 | 84345838 | $215.32 | 750873768 | $29.76 | 750769842 | $170.20 |
| 750769630 | $650.69 | 84345839 | $680.80 | 750873769 | $3,404.00 | 750769843 | $1,004.76 |
| 750769634 | $417.20 | 84345840 | $2,248.46 | 750873777 | $238.28 | 750769844 | $851.00 |
| 750769636 | $1,906.24 | 735605152 | $3,404.00 | 750873778 | $22,937.00 | 750769845 | $1,021.20 |
| 750769641 | $99.30 | 735605157 | $28.80 | 750873780 | $117.30 | 750769846 | $979.40 |
| 750769643 | $147.35 | 750769676 | $30,991.52 | 750873782 | $1,514.00 | 750769847 | $184.80 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 750873814 | $16,015.73 | 750769874 | $166.85 | 750873945 | $477.60 | 750874017 | $431.21 |
| 750873815 | $777.76 | 750769875 | $167.74 | 750873946 | $799.76 | 750874018 | $1,021.20 |
| 750873818 | $34,040.00 | 750769876 | $162.00 | 750873947 | $680.11 | 750874020 | $7.88 |
| 750873822 | $354.56 | 750769877 | $198.18 | 750873948 | $306.36 | 750874023 | $5,001.65 |
| 750873825 | $13.41 | 750769878 | $680.80 | 750873949 | $682.30 | 750874024 | $68,080.00 |
| 750873831 | $374.44 | 750769879 | $5,446.40 | 750873950 | $711.51 | 750874025 | $544.64 |
| 750873832 | $193.14 | 750769880 | $22.98 | 750873951 | $7,674.53 | 750874026 | $1,574.10 |
| 750873834 | $4,139.03 | 750769881 | $17,076.00 | 750873952 | $2,465.20 | 750874027 | $12.42 |
| 750873835 | $932.63 | 750769884 | $984.72 | 750873954 | $50,916.45 | 750874028 | $3,404.00 |
| 750873836 | $188.06 | 750769886 | $1,164.10 | 750873956 | $46.92 | 750874029 | $10,212.00 |
| 750873838 | $938.50 | 750769890 | $2,924.02 | 750873959 | $262.72 | 750874031 | $355.20 |
| 750873840 | $697.00 | 750769894 | $1,724.00 | 750873960 | $674.54 | 750874032 | $121.00 |
| 750873841 | $6,036.82 | 750769897 | $17,020.00 | 750873962 | $530.88 | 750874034 | $170.20 |
| 750873842 | $400.20 | 750873869 | $26.30 | 750873964 | $3,540.60 | 750874036 | $502.00 |
| 750873843 | $136.16 | 750873876 | $1,178.00 | 750873965 | $88.80 | 84094427 | $24,113,775.00 |
| 750873844 | $862.00 | 750873878 | $3,237.60 | 750873966 | $200.10 | 84094435 | $4,191,702.44 |
| 750873845 | $622.00 | 750873879 | $510.60 | 750873967 | $204.24 | 84094436 | $825,218.20 |
| 750873846 | $12,207.00 | 750873880 | $328.68 | 750873968 | $168.30 | 84094439 | $226,527.36 |
| 750873847 | $288.80 | 750873881 | $8,433.08 | 750873969 | $220.30 | 84094441 | $202,728.97 |
| 750873848 | $68.08 | 750873882 | $2,072.50 | 750873972 | $222.50 | 84094444 | $46,962.67 |
| 750873851 | $1,782.90 | 750873883 | $1,087.80 | 750873974 | $6,808.00 | 84094445 | $320.10 |
| 750873852 | $3,404.00 | 750873887 | $75.99 | 750873976 | $6,808.00 | 84094448 | $6,415.50 |
| 750873853 | $136.16 | 750873888 | $8.00 | 750873978 | $686.12 | 84094453 | $1,021.20 |
| 750873856 | $2,731.50 | 750873893 | $238.28 | 750873979 | $6,808.00 | 84094455 | $2,487.45 |
| 750873857 | $1,122.50 | 750873900 | $112.40 | 750873981 | $102.12 | 84094456 | $1,457.22 |
| 750873860 | $55.05 | 750873906 | $953.12 | 750873982 | $1,588.00 | 84094457 | $548.72 |
| 750873861 | $2,197.50 | 750873908 | $1,245.58 | 750873983 | $20.84 | 84094458 | $1,833.84 |
| 750873862 | $296.60 | 750873912 | $68.08 | 750873984 | $2,246.64 | 84094460 | $2,700.87 |
| 750873863 | $3,404.00 | 750873913 | $2,591.35 | 750873985 | $919.08 | 84094461 | $1,530.81 |
| 750873864 | $102.12 | 750873914 | $2,506.08 | 750873986 | $290.00 | 84094462 | $2,220.57 |
| 750873865 | $271.26 | 750873916 | $340.40 | 750873987 | $1,021.20 | 84094463 | $438.98 |
| 750873866 | $2,645.00 | 750873917 | $25.69 | 750873988 | $3,404.00 | 84094465 | $548.72 |
| 750873867 | $4,255.00 | 750873918 | $313.20 | 750873989 | $83.52 | 84094466 | $2,700.87 |
| 735605162 | $680.80 | 750873920 | $95.25 | 735605203 | $1,974.11 | 84094467 | $329.23 |
| 735605207 | $374.00 | 750873921 | $1,969.55 | 735605205 | $695.40 | 84094468 | $1,350.43 |
| 750769848 | $634.60 | 750873922 | $126.72 | 735605718 | $52,319.48 | 84094470 | $1,622.04 |
| 750769849 | $1.29 | 750873924 | $579.95 | 750873991 | $420.00 | 84094474 | $57,868.00 |
| 750769851 | $3.44 | 750873926 | $1,872.20 | 750873992 | $851.00 | 84094475 | $2,553.00 |
| 750769852 | $258.57 | 735605163 | $2,696.40 | 750873993 | $590.10 | 84094476 | $1,497.76 |
| 750769853 | $1,569.33 | 735605174 | $731,241.07 | 750873995 | $127.70 | 84094479 | $1,070.49 |
| 750769854 | $1,601.40 | 750873933 | $157.04 | 750873996 | $94.37 | 84094480 | $1,019.79 |
| 750769856 | $2,723.20 | 750873935 | $1,660.30 | 750873999 | $3,063.60 | 84094486 | $1,021.20 |
| 750769867 | $12,765.00 | 750873936 | $1,098.96 | 750874001 | $532.80 | 84094487 | $1,531.80 |
| 750769870 | $1,157.36 | 750873938 | $1,460.00 | 750874004 | $218.75 | 84094490 | $15,761.00 |
| 750769871 | $1,457.00 | 750873939 | $5,349.66 | 750874005 | $2,516.29 | 84094491 | $5,308.18 |
| 750769873 | $235.90 | 750873944 | $782.92 | 750874013 | $736.50 | 84094493 | $2,553.00 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84094499 | $1,070.49 | 84094635 | $748.88 | 750769926 | $1,702.00 | 750874094 | $852.70 |
| 84094501 | $1,497.76 | 84094636 | $2,287.60 | 750769927 | $5,106.00 | 750874097 | $2,376.00 |
| 84094505 | $1,463.72 | 84094638 | $1,191.40 | 750769928 | $2.32 | 735605210 | $356.40 |
| 84094506 | $4,935.80 | 84094639 | $844.50 | 750769930 | $885.04 | 750769950 | $2,272.00 |
| 84094510 | $937.72 | 84094640 | $544.25 | 750769931 | $3,063.60 | 750769959 | $11,062.00 |
| 84094511 | $2,775.60 | 84094641 | $1,191.40 | 750769935 | $1,149.50 | 750769961 | $2,607.00 |
| 84094515 | $2,212.60 | 84094642 | $2,212.60 | 750769936 | $483.20 | 750769962 | $3,085.00 |
| 84094516 | $2,986.00 | 84094647 | $578.68 | 750769937 | $694.00 | 750769966 | $13,520.00 |
| 84094520 | $1,395.64 | 84094648 | $1,702.00 | 750769942 | $73.37 | 750769967 | $2,481.60 |
| 84094525 | $680.80 | 84094650 | $1,361.60 | 750771935 | $272.32 | 750769969 | $722.00 |
| 84094531 | $1,702.00 | 84094651 | $316.00 | 750874037 | $3,404.00 | 750769979 | $42,550.00 |
| 84094535 | $1,702.00 | 84094652 | $1,021.20 | 750874040 | $3,404.00 | 750769980 | $657.60 |
| 84094536 | $5,106.00 | 84094653 | $150.72 | 750874043 | $4,121.51 | 750769982 | $157.68 |
| 84094537 | $1,837.60 | 84094655 | $3,744.40 | 750874044 | $95.04 | 750769984 | $1,032.00 |
| 84094540 | $1,191.40 | 84094656 | $588.40 | 750874045 | $89.28 | 750874100 | $578.68 |
| 84094551 | $3,404.00 | 84094657 | $851.00 | 750874046 | $227.01 | 750874104 | $3,451.28 |
| 84094553 | $306.36 | 84094665 | $355.20 | 750874047 | $118.30 | 750874107 | $102.12 |
| 84094555 | $3,668.30 | 84094666 | $340.40 | 750874049 | $520.80 | 750874108 | $735,264.00 |
| 84094556 | $1,191.40 | 84094667 | $446.25 | 750874050 | $235.60 | 750874111 | $585.60 |
| 84094569 | $563.00 | 84094668 | $173.60 | 750874051 | $1,702.00 | 750874112 | $1,325.80 |
| 84094571 | $1,180.40 | 84094677 | $306.36 | 750874052 | $3,830.10 | 750874116 | $891,848.00 |
| 84094572 | $177.60 | 84094678 | $1,702.00 | 750874054 | $1,176.86 | 750874117 | $748.88 |
| 84094574 | $4,255.00 | 84094682 | $3,081.65 | 750874056 | $397.82 | 750874119 | $1,467.65 |
| 84094576 | $120.60 | 84094683 | $2,133.50 | 750874057 | $35.72 | 750874120 | $363.60 |
| 84094579 | $1,004.50 | 84094685 | $340.40 | 750874058 | $2,308.32 | 750874121 | $11,149.00 |
| 84094583 | $1,257.50 | 84094687 | $47,656.00 | 750874059 | $136.16 | 750874122 | $2,063.50 |
| 84094586 | $1,382.76 | 84094688 | $476.56 | 750874061 | $19,556.80 | 750874123 | $826.40 |
| 84094588 | $3,404.00 | 84094690 | $1,361.60 | 750874062 | $3,809.00 | 750874124 | $374.44 |
| 84094589 | $6,127.20 | 84094692 | $2,382.80 | 750874063 | $102.12 | 750874125 | $10,835.50 |
| 84094590 | $1,191.40 | 84094693 | $356.40 | 750874064 | $346.95 | 750874130 | $83.50 |
| 84094594 | $2,042.40 | 84094699 | $1,702.00 | 750874066 | $2,304.56 | 750874132 | $24.88 |
| 84094595 | $3,027.65 | 84094707 | $187.25 | 750874067 | $98.05 | 750874133 | $759.36 |
| 84094597 | $3,519.60 | 84094716 | $3,268.38 | 750874068 | $200.36 | 750874135 | $851.00 |
| 84094605 | $430.75 | 84094727 | $1,212.70 | 750874069 | $1,021.20 | 750874136 | $1,702.00 |
| 84094607 | $869.00 | 84094839 | $57,518,812.39 | 750874070 | $6,399.52 | 750874139 | $5,106.00 |
| 84094608 | $1,191.40 | 84094841 | $71,362.28 | 750874071 | $96.40 | 750874140 | $21,032.50 |
| 84094611 | $391.95 | 84094844 | $415,521.61 | 750874072 | $990.60 | 750874143 | $612.72 |
| 84094619 | $4,084.80 | 84336504 | $25,530.00 | 750874079 | $3,233.80 | 750874145 | $150.72 |
| 84094621 | $1,487.00 | 735605209 | $298.20 | 750874081 | $34.04 | 750874146 | $3,604.80 |
| 84094623 | $273.50 | 750769907 | $2,206.00 | 750874082 | $3,404.00 | 750874150 | $3,404.00 |
| 84094624 | $2,042.40 | 750769911 | $45,613.60 | 750874084 | $96.30 | 750874151 | $953.12 |
| 84094625 | $3,155.60 | 750769912 | $1,828.56 | 750874086 | $758.50 | 750874152 | $23,589.72 |
| 84094628 | $544.64 | 750769917 | $258.60 | 750874087 | $148.11 | 750874153 | $1,285.12 |
| 84094629 | $1,021.20 | 750769921 | $7,503.12 | 750874088 | $1,331.00 | 750874154 | $937.40 |
| 84094633 | $328.20 | 750769922 | $680.80 | 750874089 | $170.20 | 750874155 | $477.60 |
| 84094634 | $2,144.52 | 750769925 | $388.64 | 750874092 | $340.40 | 750874158 | $748.88 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 750874159 | $211.56 | 750770075 | $890.78 | 84345526 | $714.84 | 84345586 | $5,294.21 |
| 750874160 | $129.19 | 750770086 | $592.04 | 84345529 | $8,166.19 | 84345587 | $3,911.75 |
| 84095037 | $987.16 | 750770093 | $4,867.72 | 84345533 | $16.38 | 84345588 | $44,856.40 |
| 84336506 | $2,587.04 | 750770095 | $68.08 | 84345534 | $23.70 | 84345589 | $24,456.56 |
| 84336507 | $2,995.52 | 750770096 | $136.16 | 84345535 | $16.38 | 84345590 | $3,213.22 |
| 735605175 | $272.32 | 750874165 | $1,753.60 | 84345542 | $5,423.22 | 84345591 | $2,404.42 |
| 735605196 | $2,017.00 | 750874166 | $8,255.00 | 84345543 | $3,567.59 | 84345592 | $3,434.63 |
| 750769987 | $238.60 | 750874168 | $108.80 | 84345544 | $3,048.20 | 84345593 | $11,022.82 |
| 750769989 | $340.75 | 750874169 | $200,587.15 | 84345545 | $2,649.68 | 84345594 | $1,896.76 |
| 750769996 | $54,464.00 | 750874170 | $89,206.35 | 84345546 | $2,285.06 | 84345595 | $1,309.50 |
| 750769997 | $621.12 | 750874174 | $4,910.40 | 84345547 | $3,049.34 | 84345596 | $5,155.98 |
| 750769998 | $260.76 | 750874175 | $1,506.00 | 84345548 | $15,107.46 | 84345597 | $3,445.64 |
| 750770000 | $232.00 | 750874177 | $2,465.54 | 84345549 | $14,923.01 | 84345598 | $8,198.32 |
| 750770001 | $1,436.40 | 750874179 | $944.00 | 84345550 | $20,100.47 | 84345599 | $8,198.32 |
| 750770003 | $1,736.04 | 750874182 | $1,021.20 | 84345551 | $299,883.02 | 84345600 | $9,460.32 |
| 750770004 | $3,433.11 | 750874187 | $1,940.28 | 84345552 | $129,043.27 | 84345601 | $5,195.44 |
| 750770005 | $1,011.10 | 750874188 | $72.28 | 84345553 | $76,478.18 | 84345602 | $3,847.41 |
| 750770008 | $1,702.00 | 750874189 | $2,553.00 | 84345554 | $152,418.13 | 84345603 | $4,887.98 |
| 750770009 | $1,702.00 | 750874190 | $201.97 | 84345555 | $2,325.67 | 84345604 | $4,397.03 |
| 750770011 | $204.24 | 750874192 | $283.76 | 84345556 | $25,286.25 | 84345605 | $10,190.10 |
| 750770012 | $204.24 | 750874193 | $614.02 | 84345557 | $25,286.25 | 84345606 | $4,683.92 |
| 750770013 | $204.24 | 750874194 | $1,191.40 | 84345558 | $4,737.64 | 84345607 | $5,307.50 |
| 750770015 | $987.16 | 750874196 | $8,124.40 | 84345559 | $9,238.25 | 84345608 | $20,978.95 |
| 750770018 | $128.87 | 750874197 | $885.04 | 84345560 | $2,899.43 | 84345610 | $1,770.08 |
| 750770019 | $1,505.00 | 750874199 | $232.56 | 84345561 | $39,672.88 | 84345612 | $3,231.51 |
| 750770021 | $3,314.40 | 750874200 | $41,040.00 | 84345562 | $27,454.10 | 84345613 | $3,231.51 |
| 750770022 | $3,343.00 | 750874202 | $188.97 | 84345563 | $5,875.29 | 84345614 | $9,321.22 |
| 750770024 | $503.20 | 750874205 | $20.84 | 84345564 | $6,036.79 | 84345616 | $34,895.29 |
| 750770026 | $3,473.60 | 750874206 | $204.24 | 84345565 | $6,002.71 | 84345621 | $8,610.93 |
| 750770031 | $4,648.95 | 750874210 | $1,021.20 | 84345566 | $6,024.86 | 84345622 | $8,449.46 |
| 750770032 | $24.64 | 750874212 | $3,404.00 | 84345567 | $18,095.49 | 84345623 | $11,178.34 |
| 750770035 | $424.20 | 84345147 | $6,808.74 | 84345568 | $6,065.06 | 84345624 | $23,020.24 |
| 750770036 | $798,995.00 | 84345148 | $56,336.20 | 84345570 | $6,063.53 | 84345625 | $18,970.20 |
| 750770037 | $554,528.35 | 84345511 | $9,038.99 | 84345572 | $14,795.51 | 84345626 | $24,955.99 |
| 750770041 | $646.76 | 84345512 | $5,912.76 | 84345573 | $54,822.74 | 84345627 | $15,847.77 |
| 750770045 | $2,553.00 | 84345513 | $9,913.75 | 84345574 | $18,167.67 | 84345628 | $5,437.79 |
| 750770047 | $7,318.60 | 84345514 | $8,341.88 | 84345575 | $61,182.66 | 84345629 | $24,366.50 |
| 750770050 | $3,247.25 | 84345515 | $102.12 | 84345576 | $56,865.69 | 84345630 | $40,981.91 |
| 750770053 | $44.91 | 84345517 | $4,618.28 | 84345577 | $3,454.45 | 84345632 | $61,900.28 |
| 750770055 | $382.16 | 84345518 | $4,618.28 | 84345578 | $1,685.74 | 84345633 | $10,817.75 |
| 750770058 | $17,630.00 | 84345520 | $6,899.30 | 84345579 | $4,534.52 | 84345634 | $30,627.36 |
| 750770059 | $4,793.91 | 84345521 | $3,395.61 | 84345580 | $3,986.59 | 84345635 | $5,799.59 |
| 750770060 | $1,454.30 | 84345522 | $4,412.65 | 84345581 | $5,628.04 | 84345636 | $3,505.38 |
| 750770061 | $11,062.00 | 84345523 | $8,996.69 | 84345582 | $3,761.15 | 84345637 | $10,619.26 |
| 750770063 | $2,550.92 | 84345524 | $2,695.34 | 84345583 | $8,049.05 | 84345638 | $27,983.43 |
| 750770064 | $255.86 | 84345525 | $7,490.73 | 84345584 | $37,980.93 | 84345639 | $9,484.41 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84345640 | $5,401.53 | 84345691 | $54,718.02 | 84345742 | $19,297.58 | 84345824 | $76,841.21 |
| 84345641 | $17,930.75 | 84345692 | $56,307.03 | 84345743 | $4,564.64 | 84345825 | $1,017,160.00 |
| 84345642 | $15,685.77 | 84345693 | $9,821.28 | 84345744 | $18,926.91 | 86764160 | $25,789.00 |
| 84345643 | $13,075.83 | 84345694 | $239.73 | 84345745 | $24,194.41 | 86764173 | $0.14 |
| 84345644 | $17,065.48 | 84345695 | $7,721.20 | 84345746 | $2,361.49 | 86764181 | $2,857.20 |
| 84345645 | $48,105.07 | 84345696 | $4,020.15 | 84345747 | $13,791.35 | 86764183 | $3,529.70 |
| 84345646 | $4,326.25 | 84345698 | $1,627.99 | 84345748 | $1,888.24 | 86764189 | $730.15 |
| 84345647 | $2,786.19 | 84345699 | $356,295.86 | 84345749 | $2,361.49 | 86764193 | $2,618.75 |
| 84345649 | $3,779.27 | 84345700 | $4,807.32 | 84345751 | $107,255.25 | 86764201 | $10,075.70 |
| 84345650 | $6,193.11 | 84345701 | $6,793.20 | 84345752 | $20,718.17 | 86764211 | $4,285.80 |
| 84345652 | $3,602.32 | 84345702 | $2,846.42 | 84345753 | $5,892.77 | 86764216 | $4,732.50 |
| 84345653 | $1,813.00 | 84345703 | $30,073.20 | 84345754 | $17,752.53 | 86764222 | $4,255.01 |
| 84345654 | $92,530.61 | 84345704 | $6,661.08 | 84345755 | $41,821.81 | 86764225 | $2,855.85 |
| 84345656 | $6,982.28 | 84345705 | $3,721.16 | 84345756 | $84,888.90 | 86764227 | $1,787.50 |
| 84345657 | $50,923.26 | 84345706 | $60,252.16 | 84345757 | $86,920.17 | 86764241 | $2,857.20 |
| 84345658 | $21,569.29 | 84345707 | $1,306.00 | 84345758 | $5,461.72 | 86764242 | $2,857.20 |
| 84345659 | $6,441.02 | 84345708 | $1,701.20 | 84345759 | $7,809.82 | 86764243 | $2,857.20 |
| 84345660 | $36,426.93 | 84345710 | $4,932.87 | 84345760 | $7,824.04 | 86764244 | $2,857.20 |
| 84345661 | $6,738.71 | 84345713 | $18,333.88 | 84345761 | $19,223.46 | 86764254 | $2,857.20 |
| 84345662 | $6,928.15 | 84345715 | $64.46 | 84345762 | $15,767.93 | 86764266 | $730.15 |
| 84345663 | $8,633.13 | 84345716 | $5,238.12 | 84345763 | $5,846.95 | 86764269 | $730.15 |
| 84345664 | $15,615.41 | 84345717 | $6,759.88 | 84345764 | $4,890.45 | 86764279 | $365.08 |
| 84345665 | $2,160.87 | 84345718 | $2,209.46 | 84345765 | $7,351.64 | 86764290 | $1,428.60 |
| 84345667 | $21,826.87 | 84345719 | $25,825.48 | 84345766 | $6,225.50 | 86764291 | $1,428.60 |
| 84345668 | $5,402.99 | 84345720 | $5,968.81 | 84345767 | $3,253.49 | 86764293 | $1,428.60 |
| 84345669 | $13,713.02 | 84345721 | $9,289.47 | 84345768 | $10,993.50 | 86764294 | $1,428.60 |
| 84345670 | $10,163.92 | 84345722 | $5,638.26 | 84345769 | $16,992.15 | 86764298 | $1,428.60 |
| 84345671 | $24,704.41 | 84345723 | $5,026.22 | 84345770 | $4,835.21 | 86764300 | $1,428.60 |
| 84345672 | $4,627.79 | 84345724 | $3,697.66 | 84345771 | $655.14 | 86764301 | $714.30 |
| 84345673 | $1,620.19 | 84345725 | $25,794.11 | 84345772 | $8,847.62 | 86764302 | $1,428.60 |
| 84345674 | $12,692.64 | 84345726 | $7,783.71 | 84345773 | $1,418.51 | 86764305 | $1,428.60 |
| 84345676 | $19,679.05 | 84345727 | $9,665.49 | 84345774 | $129,209.46 | 86764307 | $1,428.60 |
| 84345677 | $2,235.20 | 84345728 | $2,441,516.21 | 84345783 | $4,321,000.00 | 86764309 | $1,428.60 |
| 84345678 | $9,725.93 | 84345729 | $131,009.77 | 84345787 | $1,123.32 | 86764310 | $584.12 |
| 84345679 | $5,863.47 | 84345730 | $211,351.55 | 84345789 | $651,400.00 | 86764311 | $0.03 |
| 84345680 | $21,042.09 | 84345731 | $27,989.35 | 84345791 | $272.32 | 86764316 | $1,428.60 |
| 84345681 | $42,870.32 | 84345732 | $415,309.05 | 84345792 | $272.32 | 86764326 | $0.07 |
| 84345682 | $31,727.58 | 84345733 | $194,506.46 | 84345793 | $14,061.84 | 86764329 | $1,142.88 |
| 84345683 | $60,578.24 | 84345734 | $76,836.44 | 84345796 | $268,847.16 | 86764330 | $1,142.88 |
| 84345684 | $30,356.34 | 84345735 | $171,237.99 | 84345799 | $133,292.07 | 86764331 | $1,142.88 |
| 84345685 | $2,813.17 | 84345736 | $103,677.15 | 84345803 | $1,029,469.77 | 86764332 | $1,142.88 |
| 84345686 | $7,182.33 | 84345737 | $85,720.93 | 84345805 | $441,794.81 | 86764337 | $1,000.02 |
| 84345687 | $136,236.44 | 84345738 | $81,138.03 | 84345808 | $6,347.79 | 86764340 | $292.06 |
| 84345688 | $42,958.69 | 84345739 | $461,222.00 | 84345814 | $44,473.95 | 86764343 | $928.59 |
| 84345689 | $9,392.58 | 84345740 | $153,900.13 | 84345821 | $107,950.72 | 86764344 | $928.59 |
| 84345690 | $17,987.85 | 84345741 | $21,593.14 | 84345823 | $77,617.76 | 86764362 | $714.30 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86764363 | $1,485.78 | 86764514 | $53.21 | 750874318 | $442.52 | 750874427 | $278.80 |
| 86764365 | $714.30 | 750874214 | $1,143.00 | 750874319 | $492.50 | 750874429 | $136.16 |
| 86764366 | $714.30 | 750874215 | $1,709,281.73 | 750874323 | $1,326.80 | 750874430 | $321.88 |
| 86764369 | $714.30 | 750874216 | $436,733.20 | 750874325 | $10,230.27 | 750874431 | $2,254.53 |
| 86764370 | $285.72 | 750874217 | $2,127.89 | 750874326 | $11.27 | 750874432 | $34.04 |
| 86764372 | $714.30 | 750874218 | $853.10 | 750874328 | $181.62 | 750874433 | $2,564.08 |
| 86764373 | $142.87 | 750874219 | $85.54 | 750874331 | $188.80 | 750874434 | $1,327.56 |
| 86764376 | $714.30 | 750874220 | $927.46 | 750874335 | $3,199.76 | 750874435 | $137.60 |
| 86764377 | $402.30 | 750874222 | $135.75 | 750874337 | $405.48 | 750874437 | $132.32 |
| 86764378 | $714.30 | 750874223 | $59.28 | 750874341 | $1,089.28 | 750874438 | $555.20 |
| 86764380 | $714.30 | 750874225 | $307.04 | 750874343 | $662.58 | 750874439 | $752.40 |
| 86764381 | $714.30 | 750874230 | $1,157.36 | 750874344 | $456.98 | 750874443 | $96.15 |
| 86764384 | $714.30 | 750874232 | $30,183.40 | 750874345 | $1,702.00 | 750874445 | $2,088.75 |
| 86764385 | $714.30 | 750874233 | $147,226.74 | 750874346 | $1,702.00 | 750874446 | $851.00 |
| 86764389 | $923.44 | 750874238 | $440.50 | 750874347 | $38.00 | 750874447 | $68.08 |
| 86764392 | $571.44 | 750874241 | $632.15 | 750874350 | $599.00 | 750874448 | $3,404.00 |
| 86764395 | $571.44 | 750874244 | $735.50 | 750874356 | $228.16 | 750874450 | $99.40 |
| 86764396 | $571.44 | 750874246 | $426.00 | 750874359 | $1,439.00 | 750874454 | $408.48 |
| 86764398 | $571.44 | 750874247 | $5,858.09 | 750874360 | $204.24 | 750874455 | $982.40 |
| 86764400 | $571.44 | 750874248 | $190.87 | 750874362 | $987.16 | 750874456 | $6,808.00 |
| 86764405 | $301.92 | 750874255 | $11,652.00 | 750874364 | $1,724.00 | 750874457 | $851.00 |
| 86764414 | $428.58 | 750874256 | $625.50 | 750874366 | $1,072.80 | 750874458 | $714.84 |
| 86764415 | $428.58 | 750874259 | $2,246.00 | 750874369 | $33,080.00 | 750874462 | $1,099.26 |
| 86764418 | $0.03 | 750874267 | $42.76 | 750874371 | $1,039.41 | 750874463 | $115.31 |
| 86764421 | $428.58 | 750874269 | $116.64 | 750874372 | $578.68 | 750874465 | $299.15 |
| 86764423 | $428.58 | 735605214 | $178.80 | 750874375 | $1,736.40 | 750874467 | $379.00 |
| 86764435 | $357.15 | 750874272 | $212.55 | 750874376 | $1,259.48 | 84345826 | $669,226.40 |
| 86764248437 | $357.15 | 750874274 | $369.60 | 750874382 | $694.00 | 84345827 | $248,219.68 |
| 86764440 | $285.72 | 750874276 | $186.77 | 750874383 | $1,238.00 | 84345828 | $4,214,152.00 |
| 86764443 | $285.72 | 750874277 | $475.02 | 750874384 | $163.21 | 84345829 | $670,588.00 |
| 86764453 | $285.72 | 750874281 | $238.28 | 750874388 | $1,194.00 | 84345830 | $394,864.00 |
| 86764455 | $285.72 | 750874282 | $180.22 | 750874394 | $494.00 | 84345831 | $609,316.00 |
| 86764456 | $285.72 | 750874286 | $68.08 | 750874395 | $2,032.74 | 84345832 | $5,342,271.64 |
| 86764458 | $285.72 | 750874287 | $51,060.00 | 750874396 | $719.00 | 84345833 | $3,087,428.00 |
| 86764463 | $142.86 | 750874289 | $136.16 | 750874397 | $170.20 | 85578224 | $1,228.00 |
| 86764466 | $214.29 | 750874290 | $25,132.00 | 750874398 | $65.36 | 85578225 | $442.10 |
| 86764470 | $169.02 | 750874299 | $772.46 | 750874401 | $20.38 | 85578226 | $934.50 |
| 86764471 | $169.02 | 750874301 | $30,499.84 | 750874405 | $1,361.60 | 85578231 | $123.58 |
| 86764473 | $214.29 | 750874303 | $20.12 | 750874409 | $1,588.12 | 85578232 | $152.38 |
| 86764476 | $214.29 | 750874304 | $2,228.46 | 750874412 | $440.46 | 85578233 | $735.16 |
| 86764477 | $214.29 | 750874305 | $1,702.00 | 750874414 | $680.80 | 85578235 | $851.00 |
| 86764486 | $142.86 | 750874308 | $263.00 | 735605230 | $174.48 | 85578240 | $243.20 |
| 86764490 | $142.86 | 750874310 | $852.28 | 735605245 | $167.04 | 85578243 | $158.40 |
| 86764503 | $53.72 | 750874312 | $3,233.80 | 735605249 | $171.36 | 85578246 | $101.73 |
| 86764507 | $71.43 | 750874314 | $328.60 | 750874423 | $584.76 | 85578247 | $244.95 |
| 86764511 | $71.43 | 750874315 | $1,084.09 | 750874426 | $34.04 | 85578251 | $453.90 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85578255 | $365.70 | 85578409 | $68.08 | 85578554 | $358.58 | 85578720 | $369.98 |
| 85578256 | $708.15 | 85578418 | $170.20 | 85578559 | $309.40 | 85578721 | $28.13 |
| 85578262 | $193.69 | 85578420 | $170.20 | 85578560 | $851.00 | 85578722 | $340.40 |
| 85578265 | $95.86 | 85578423 | $23.99 | 85578564 | $341.80 | 85578726 | $51.04 |
| 85578268 | $170.20 | 85578430 | $177.60 | 85578568 | $26.95 | 85578735 | $10.96 |
| 85578269 | $170.20 | 85578432 | $1,261.00 | 85578580 | $531.60 | 85578737 | $170.20 |
| 85578270 | $847.80 | 85578433 | $125.06 | 85578581 | $27.02 | 85578744 | $4,889.57 |
| 85578273 | $14.92 | 85578434 | $87.08 | 85578582 | $73.57 | 85578749 | $965.00 |
| 85578277 | $140.76 | 85578449 | $262.73 | 85578583 | $36.19 | 85578755 | $24.13 |
| 85578283 | $609.93 | 85578452 | $66.65 | 85578584 | $452.11 | 85578759 | $50.39 |
| 85578284 | $1,702.00 | 85578454 | $622.00 | 85578585 | $38.69 | 85578765 | $92.47 |
| 85578286 | $70.88 | 85578455 | $332.74 | 85578586 | $340.40 | 85578768 | $58.25 |
| 85578293 | $15.34 | 85578456 | $821.52 | 85578590 | $777.71 | 85578773 | $34.57 |
| 85578308 | $238.28 | 85578459 | $416.38 | 85578592 | $53.73 | 85578776 | $102.12 |
| 85578312 | $18.15 | 85578460 | $36.03 | 85578602 | $17.75 | 85578782 | $88.35 |
| 85578313 | $120.38 | 85578461 | $17.77 | 85578608 | $802.33 | 85578785 | $102.65 |
| 85578315 | $329.61 | 85578465 | $17.73 | 85578618 | $136.16 | 85578786 | $510.60 |
| 85578320 | $932.03 | 85578466 | $170.20 | 85578624 | $927.09 | 85578791 | $330.00 |
| 85578321 | $1,426.50 | 85578467 | $510.60 | 85578628 | $207.26 | 85578792 | $3,684.00 |
| 85578328 | $283.07 | 85578468 | $203.40 | 85578633 | $67.05 | 85578793 | $289.32 |
| 85578330 | $23.20 | 85578469 | $170.20 | 85578636 | $68.08 | 85578799 | $50.82 |
| 85578334 | $35.88 | 85578474 | $1,702.00 | 85578643 | $443.75 | 85578804 | $1,702.00 |
| 85578336 | $47.07 | 85578475 | $638.18 | 85578650 | $43.30 | 85578806 | $1,985.63 |
| 85578337 | $121.85 | 85578481 | $3,404.00 | 85578653 | $3,078.00 | 85578809 | $170.20 |
| 85578338 | $824.40 | 85578482 | $319.60 | 85578654 | $2,089.50 | 85578813 | $140.95 |
| 85578349 | $68.08 | 85578483 | $528.81 | 85578657 | $68.08 | 85578815 | $461.97 |
| 85578355 | $1,809.01 | 85578485 | $277.88 | 85578658 | $267.81 | 85578821 | $54.09 |
| 85578357 | $7,591.98 | 85578489 | $152.87 | 85578661 | $58.44 | 85578829 | $24.48 |
| 85578359 | $140.64 | 85578491 | $1,109.10 | 85578666 | $5,113.10 | 85578830 | $111.45 |
| 85578360 | $340.40 | 85578495 | $577.50 | 85578667 | $23.44 | 85578831 | $366.95 |
| 85578362 | $1,767.66 | 85578496 | $340.40 | 85578668 | $28.72 | 85578832 | $99.73 |
| 85578364 | $646.76 | 85578504 | $68.08 | 85578669 | $166.60 | 85578838 | $510.60 |
| 85578366 | $510.60 | 85578506 | $95.11 | 85578671 | $8.21 | 85578839 | $243.45 |
| 85578367 | $340.40 | 85578508 | $54.20 | 85578672 | $153.03 | 85578841 | $14,785.00 |
| 85578369 | $102.79 | 85578510 | $269.56 | 85578683 | $1,386.50 | 85578847 | $2,459.08 |
| 85578378 | $267.51 | 85578512 | $851.00 | 85578684 | $48.80 | 85578849 | $1,846.13 |
| 85578380 | $340.40 | 85578515 | $977.00 | 85578685 | $24.51 | 85578869 | $245.52 |
| 85578383 | $614.25 | 85578517 | $191.73 | 85578689 | $407.33 | 85578870 | $290.55 |
| 85578386 | $376.45 | 85578522 | $356.95 | 85578692 | $1,230.00 | 85578884 | $2,210.33 |
| 85578389 | $97.45 | 85578525 | $68.08 | 85578696 | $170.20 | 85578886 | $68.08 |
| 85578392 | $1,483.49 | 85578526 | $692.79 | 85578698 | $851.00 | 85578887 | $1,075.65 |
| 85578395 | $28.44 | 85578530 | $1,702.00 | 85578703 | $68.08 | 85578888 | $48.43 |
| 85578401 | $5.95 | 85578536 | $797.33 | 85578706 | $1,702.00 | 85578892 | $4,055.16 |
| 85578402 | $277.94 | 85578540 | $108.50 | 85578710 | $356.40 | 85578900 | $69.44 |
| 85578403 | $373.80 | 85578543 | $102.12 | 85578715 | $2,629.50 | 85578901 | $3,404.00 |
| 85578404 | $143.33 | 85578546 | $857.23 | 85578719 | $250.49 | 85578906 | $38.42 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85578909 | $245.25 | 85579110 | $38.28 | 85579284 | $239.53 | 85579440 | $703.80 |
| 85578914 | $1,226.00 | 85579114 | $60.75 | 85579286 | $29.29 | 85579448 | $72.31 |
| 85578917 | $102.12 | 85579115 | $64.86 | 85579293 | $340.40 | 85579452 | $908.00 |
| 85578919 | $1,702.00 | 85579120 | $102.12 | 85579294 | $340.40 | 85579454 | $340.40 |
| 85578923 | $1,867.11 | 85579121 | $737.25 | 85579300 | $28.51 | 85579461 | $289.74 |
| 85578927 | $84.66 | 85579128 | $427.21 | 85579304 | $1,677.28 | 85579463 | $3,404.00 |
| 85578928 | $28.27 | 85579131 | $184.05 | 85579305 | $144.03 | 85579468 | $489.36 |
| 85578931 | $165.87 | 85579136 | $340.40 | 85579306 | $3,452.25 | 85579470 | $100.90 |
| 85578952 | $170.20 | 85579137 | $1,702.00 | 85579308 | $202.41 | 85579471 | $95.45 |
| 85578953 | $243.72 | 85579139 | $25.97 | 85579311 | $340.40 | 85579472 | $1,259.48 |
| 85578954 | $611.00 | 85579155 | $340.40 | 85579318 | $104.51 | 85579473 | $23.68 |
| 85578955 | $338.50 | 85579157 | $1,611.45 | 85579322 | $340.40 | 85579477 | $184.40 |
| 85578956 | $851.00 | 85579158 | $130.47 | 85579323 | $646.38 | 85579478 | $121.99 |
| 85578962 | $203.90 | 85579168 | $254.82 | 85579328 | $2,042.40 | 85579482 | $404.50 |
| 85578966 | $37.52 | 85579171 | $386.40 | 85579331 | $1,021.20 | 85579485 | $31.80 |
| 85578970 | $954.50 | 85579172 | $703.75 | 85579332 | $363.00 | 85579494 | $1,457.50 |
| 85578971 | $4,190.75 | 85579174 | $87.69 | 85579340 | $170.20 | 85579496 | $140.10 |
| 85578973 | $26.86 | 85579182 | $619.50 | 85579345 | $124.33 | 85579498 | $68.08 |
| 85578983 | $5,113.10 | 85579185 | $1,082.27 | 85579346 | $368.96 | 85579503 | $620.85 |
| 85578984 | $33.72 | 85579189 | $95.74 | 85579347 | $37.12 | 85579510 | $68.08 |
| 85578985 | $28.80 | 85579199 | $510.60 | 85579349 | $238.28 | 85579511 | $851.00 |
| 85578986 | $274.55 | 85579200 | $625.38 | 85579352 | $4,938.24 | 85579515 | $65.49 |
| 85578987 | $40.15 | 85579202 | $21.32 | 85579353 | $123.95 | 85579520 | $370.07 |
| 85578990 | $1,702.00 | 85579205 | $392.28 | 85579354 | $11.33 | 85579528 | $124.75 |
| 85578991 | $617.79 | 85579207 | $299.50 | 85579359 | $408.48 | 85579533 | $489.80 |
| 85578992 | $507.69 | 85579209 | $109.44 | 85579366 | $2,437.00 | 85579534 | $48.66 |
| 85578993 | $592.75 | 85579210 | $170.20 | 85579371 | $4,432.48 | 85579540 | $531.00 |
| 85578995 | $167.03 | 85579212 | $265.05 | 85579375 | $424.41 | 85579543 | $170.20 |
| 85578999 | $39.79 | 85579218 | $966.07 | 85579381 | $245.10 | 85579548 | $60.46 |
| 85579007 | $163.20 | 85579221 | $246.06 | 85579382 | $36.90 | 85579551 | $1,204.35 |
| 85579008 | $17.65 | 85579223 | $65.93 | 85579388 | $1,929.99 | 85579556 | $92.05 |
| 85579013 | $3,833.05 | 85579226 | $963.50 | 85579390 | $7,434.48 | 85579563 | $15.60 |
| 85579025 | $159.81 | 85579232 | $874.70 | 85579398 | $35.05 | 85579568 | $340.40 |
| 85579032 | $796.25 | 85579236 | $2,802.50 | 85579399 | $1,143.35 | 85579569 | $48.29 |
| 85579035 | $380.55 | 85579242 | $50.83 | 85579402 | $876.50 | 85579572 | $430.00 |
| 85579036 | $3,621.11 | 85579243 | $235.50 | 85579409 | $68.08 | 85579578 | $618.44 |
| 85579037 | $23.96 | 85579252 | $267.00 | 85579410 | $366.90 | 85579588 | $1,557.59 |
| 85579038 | $102.12 | 85579254 | $13.68 | 85579414 | $383.20 | 85579589 | $314.37 |
| 85579041 | $442.52 | 85579261 | $421.38 | 85579415 | $637.46 | 85579598 | $1,702.00 |
| 85579043 | $11.03 | 85579265 | $1,702.00 | 85579416 | $35.50 | 85579601 | $254.15 |
| 85579049 | $396.45 | 85579269 | $117.72 | 85579417 | $510.60 | 85579602 | $88.46 |
| 85579063 | $120.40 | 85579270 | $34.04 | 85579418 | $101.65 | 85579604 | $590.98 |
| 85579081 | $320.03 | 85579276 | $150.16 | 85579421 | $68.08 | 85579608 | $472.91 |
| 85579088 | $235.16 | 85579277 | $34.04 | 85579427 | $6,183.00 | 85579618 | $13.30 |
| 85579094 | $494.21 | 85579278 | $138.49 | 85579430 | $309.30 | 85579619 | $427.99 |
| 85579100 | $102.68 | 85579280 | $11.63 | 85579432 | $86.45 | 85579620 | $1,238.63 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85579627 | $340.40 | 85579744 | $105.91 | 85579912 | $230.88 | 85580071 | $83.18 |
| 85579631 | $340.40 | 85579748 | $76.46 | 85579915 | $91.68 | 85580072 | $29.13 |
| 85579632 | $680.80 | 85579749 | $264.50 | 85579916 | $180.50 | 85580074 | $11.92 |
| 85579634 | $201.20 | 85579754 | $623.00 | 85579918 | $954.50 | 85580077 | $375.30 |
| 85579635 | $66.65 | 85579761 | $138.45 | 85579931 | $170.20 | 85580078 | $669.50 |
| 85579636 | $340.40 | 85579772 | $774.75 | 85579933 | $13.08 | 85580084 | $750.00 |
| 85579640 | $1,702.00 | 85579773 | $1,702.00 | 85579934 | $368.20 | 85580087 | $1,736.64 |
| 85579644 | $75.30 | 85579774 | $68.08 | 85579935 | $68.08 | 85580089 | $1,012.89 |
| 85579648 | $465.60 | 85579776 | $133.18 | 85579941 | $33.81 | 85580090 | $609.00 |
| 85579649 | $23.85 | 85579777 | $68.08 | 85579945 | $248.40 | 85580092 | $473.25 |
| 85579650 | $21.66 | 85579780 | $12.26 | 85579963 | $311.40 | 85580094 | $141.12 |
| 85579652 | $61.30 | 85579785 | $45.41 | 85579965 | $22.72 | 85580095 | $379.98 |
| 85579653 | $810.17 | 85579786 | $188.05 | 85579968 | $340.40 | 85580097 | $118.51 |
| 85579655 | $68.08 | 85579787 | $438.80 | 85579980 | $330.95 | 85580109 | $1,702.00 |
| 85579660 | $11.74 | 85579788 | $227.88 | 85579981 | $160.29 | 85580115 | $456.28 |
| 85579662 | $872.69 | 85579789 | $538.83 | 85579982 | $280.00 | 85580123 | $11.72 |
| 85579663 | $12.81 | 85579790 | $68.17 | 85579984 | $197.41 | 85580130 | $688.00 |
| 85579664 | $102.12 | 85579797 | $174.70 | 85579986 | $62.87 | 85580131 | $242.60 |
| 85579666 | $109.77 | 85579803 | $206.55 | 85579987 | $502.05 | 85580133 | $13.32 |
| 85579668 | $290.94 | 85579810 | $2,375.00 | 85579992 | $3,404.00 | 85580134 | $18.37 |
| 85579669 | $365.51 | 85579812 | $510.60 | 85579993 | $136.16 | 85580138 | $170.20 |
| 85579675 | $2,553.00 | 85579822 | $170.20 | 85579998 | $7,728.48 | 85580139 | $109.44 |
| 85579677 | $22.38 | 85579825 | $1,021.20 | 85580001 | $35.45 | 85580140 | $55.57 |
| 85579678 | $96.28 | 85579826 | $48.94 | 85580007 | $999.75 | 85580143 | $496.40 |
| 85579682 | $94.13 | 85579827 | $463.88 | 85580009 | $1,702.00 | 85580147 | $34.04 |
| 85579684 | $34.04 | 85579830 | $72.57 | 85580013 | $947.04 | 85580151 | $22.44 |
| 85579686 | $1,218.74 | 85579832 | $67.75 | 85580015 | $60.97 | 85580152 | $2,212.60 |
| 85579693 | $6,269.00 | 85579834 | $340.40 | 85580017 | $3,385.00 | 85580154 | $1,702.00 |
| 85579695 | $170.20 | 85579835 | $176.75 | 85580018 | $3,462.00 | 85580159 | $22.29 |
| 85579696 | $272.91 | 85579836 | $10,212.00 | 85580020 | $141.43 | 85580161 | $124.80 |
| 85579698 | $121.65 | 85579837 | $621.25 | 85580023 | $26.73 | 85580162 | $157.65 |
| 85579701 | $1,736.00 | 85579838 | $191.62 | 85580025 | $419.80 | 85580166 | $456.50 |
| 85579704 | $1,702.00 | 85579839 | $1,151.89 | 85580027 | $221.71 | 85580169 | $201.00 |
| 85579706 | $66.60 | 85579840 | $285.23 | 85580034 | $61.63 | 85580177 | $436.50 |
| 85579707 | $931.86 | 85579849 | $170.20 | 85580035 | $172.50 | 85580178 | $792.20 |
| 85579710 | $270.13 | 85579851 | $372.03 | 85580037 | $35.23 | 85580182 | $662.50 |
| 85579713 | $472.20 | 85579854 | $201.50 | 85580039 | $340.40 | 85580183 | $423.94 |
| 85579717 | $294.25 | 85579855 | $795.74 | 85580043 | $259.29 | 85580194 | $59.88 |
| 85579718 | $851.00 | 85579857 | $145.00 | 85580045 | $318.77 | 85580195 | $281.78 |
| 85579726 | $170.20 | 85579861 | $588.10 | 85580047 | $122.25 | 85580200 | $510.60 |
| 85579730 | $122.70 | 85579863 | $170.20 | 85580053 | $668.74 | 85580207 | $76.87 |
| 85579735 | $18.27 | 85579877 | $2,345.99 | 85580054 | $68.08 | 85580209 | $478.97 |
| 85579736 | $441.30 | 85579884 | $340.40 | 85580059 | $6,808.00 | 85580212 | $260.87 |
| 85579737 | $170.20 | 85579895 | $120.40 | 85580061 | $232.19 | 85580219 | $700.75 |
| 85579738 | $124.70 | 85579899 | $326.92 | 85580065 | $340.40 | 85580226 | $443.00 |
| 85579741 | $184.03 | 85579910 | $184.75 | 85580066 | $559.50 | 85580233 | $431.60 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85580236 | $27.50 | 85580445 | $535.60 | 85580607 | $34.04 | 85580736 | $1,044.21 |
| 85580240 | $170.20 | 85580446 | $180.70 | 85580608 | $122.70 | 85580744 | $155.80 |
| 85580241 | $1,296.65 | 85580448 | $34.04 | 85580609 | $388.50 | 85580745 | $561.00 |
| 85580248 | $68.66 | 85580450 | $68.08 | 85580610 | $608.25 | 85580746 | $490.92 |
| 85580250 | $87.68 | 85580451 | $68.08 | 85580615 | $384.46 | 85580749 | $34.04 |
| 85580256 | $331.70 | 85580452 | $83.75 | 85580617 | $18.30 | 85580754 | $184.55 |
| 85580271 | $851.00 | 85580456 | $68.08 | 85580622 | $68.08 | 735605231 | $578.68 |
| 85580277 | $102.05 | 85580457 | $51.06 | 85580629 | $275.29 | 750770109 | $6.42 |
| 85580278 | $8.11 | 85580464 | $24.42 | 85580630 | $2,754.75 | 750770118 | $842.71 |
| 85580283 | $97.35 | 85580467 | $512.00 | 85580633 | $122.57 | 750770119 | $209.40 |
| 85580287 | $38.48 | 85580469 | $340.40 | 85580637 | $1,754.25 | 750770121 | $1,683.65 |
| 85580292 | $779.50 | 85580470 | $1,738.00 | 85580638 | $72.38 | 750770122 | $792.00 |
| 85580293 | $163.67 | 85580477 | $39.08 | 85580639 | $13.68 | 750770128 | $88.90 |
| 85580305 | $459.32 | 85580480 | $4,894.00 | 85580641 | $70.82 | 750770130 | $1,051.66 |
| 85580311 | $192.78 | 85580481 | $87.07 | 85580642 | $36.74 | 750770133 | $340.40 |
| 85580317 | $176.84 | 85580496 | $34.94 | 85580644 | $1,137.02 | 750770134 | $393.22 |
| 85580321 | $72.10 | 85580501 | $35.21 | 85580645 | $2,311.42 | 750770136 | $3,574.20 |
| 85580322 | $404.11 | 85580506 | $827.08 | 85580647 | $957.29 | 750770141 | $1,395.64 |
| 85580325 | $13.68 | 85580508 | $264.15 | 85580652 | $368.70 | 750770142 | $387.59 |
| 85580330 | $851.00 | 85580510 | $140.32 | 85580653 | $1,324.59 | 750770146 | $689.70 |
| 85580333 | $46.52 | 85580511 | $208.20 | 85580656 | $170.20 | 750770150 | $480.90 |
| 85580339 | $1,702.00 | 85580514 | $170.20 | 85580661 | $477.75 | 750770151 | $2,033.15 |
| 85580341 | $123.69 | 85580518 | $88.58 | 85580663 | $245.65 | 750770153 | $1,382.00 |
| 85580343 | $79.80 | 85580523 | $851.00 | 85580666 | $510.60 | 750770155 | $340.40 |
| 85580356 | $168.74 | 85580524 | $1,223.50 | 85580667 | $208.61 | 750770156 | $2,048.00 |
| 85580358 | $364.35 | 85580533 | $69.73 | 85580672 | $462.94 | 750770161 | $709.08 |
| 85580364 | $223.50 | 85580536 | $263.10 | 85580673 | $1,638.65 | 750874472 | $460.80 |
| 85580365 | $69.37 | 85580539 | $340.40 | 85580675 | $2,941.20 | 750874475 | $100.23 |
| 85580366 | $186.26 | 85580541 | $175.90 | 85580681 | $54.27 | 750874476 | $58.15 |
| 85580371 | $94.15 | 85580542 | $441.82 | 85580685 | $38.45 | 750874477 | $434.00 |
| 85580374 | $113.98 | 85580543 | $1,143.00 | 85580686 | $3,363.00 | 750874478 | $31,291.00 |
| 85580375 | $84.15 | 85580548 | $68.08 | 85580691 | $168.50 | 750874479 | $381.60 |
| 85580377 | $340.40 | 85580553 | $744.00 | 85580692 | $510.60 | 750874480 | $102.48 |
| 85580384 | $6,808.00 | 85580560 | $186.29 | 85580693 | $957.50 | 750874484 | $680.80 |
| 85580397 | $441.10 | 85580568 | $300.88 | 85580695 | $2,553.00 | 750874489 | $363.89 |
| 85580398 | $134.03 | 85580570 | $142.27 | 85580697 | $36.10 | 750874490 | $6,522.00 |
| 85580399 | $68.08 | 85580578 | $1,022.75 | 85580705 | $602.07 | 750874493 | $205.70 |
| 85580403 | $36.28 | 85580579 | $106.40 | 85580706 | $602.00 | 750874494 | $2,782.00 |
| 85580404 | $2,854.86 | 85580582 | $38.15 | 85580709 | $3,404.00 | 750874497 | $735.09 |
| 85580406 | $455.75 | 85580584 | $1,261.50 | 85580714 | $24.40 | 750874498 | $282.40 |
| 85580413 | $1,702.00 | 85580585 | $434.20 | 85580717 | $170.20 | 750874501 | $1,361.60 |
| 85580415 | $170.20 | 85580586 | $79.28 | 85580718 | $941.33 | 750874502 | $1,702.00 |
| 85580417 | $206.54 | 85580589 | $323.32 | 85580719 | $153.03 | 750874503 | $2,339.90 |
| 85580420 | $17.73 | 85580599 | $340.40 | 85580722 | $23.54 | 750874506 | $27,610.00 |
| 85580442 | $28.41 | 85580601 | $427.28 | 85580729 | $1,157.00 | 750874508 | $340.40 |
| 85580443 | $68.08 | 85580602 | $42.83 | 85580730 | $13,067.16 | 750874510 | $2,744.00 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 750874513 | $646.76 | 84350021 | $753.05 | 750874557 | $137.04 | 84350107 | $4,207,726.91 |
| 750874516 | $4,908.80 | 84350022 | $1,021.20 | 750874559 | $820.27 | 84350108 | $2,191,566.31 |
| 84349866 | $117.26 | 84350023 | $975.35 | 750874560 | $472.72 | 84350112 | $122,849.78 |
| 84349870 | $294.00 | 84350025 | $408.48 | 750874561 | $136.16 | 84350113 | $115,880.62 |
| 84349872 | $51,264.24 | 84350026 | $238.28 | 750874562 | $2,042.40 | 84350116 | $660,135.69 |
| 84349878 | $442.52 | 84350030 | $2,698.45 | 750874563 | $340.40 | 84350117 | $535.33 |
| 84349882 | $12,187.84 | 84350031 | $37,338.84 | 750874565 | $2,290.00 | 84350118 | $413.00 |
| 84349883 | $32,215.58 | 84350037 | $2,297.00 | 750874566 | $58.20 | 84350119 | $696.31 |
| 84349889 | $1,719.74 | 84350039 | $794.40 | 750874568 | $1,173.60 | 84350120 | $465.87 |
| 84349893 | $1,957.00 | 84350040 | $10,034.76 | 750874569 | $6,559.50 | 84350122 | $156.10 |
| 84349894 | $2,042.40 | 84350041 | $234.88 | 750874573 | $587.85 | 84350123 | $201,050.95 |
| 84349895 | $7,654.28 | 84350044 | $5,360.28 | 750874576 | $6,808.00 | 84350124 | $84,460.58 |
| 84349897 | $1,021.20 | 84350048 | $1,839.16 | 750874577 | $374.44 | 84350125 | $1,253,234.70 |
| 84349898 | $7,941.00 | 84350051 | $55.62 | 750874579 | $1,906.24 | 84350126 | $4,006.91 |
| 84349901 | $337.70 | 84350052 | $185.03 | 750874582 | $14,233.44 | 84350127 | $236,376.32 |
| 84349903 | $3,404.00 | 84350071 | $377.79 | 84343452 | $11,918.90 | 84350128 | $10,565.48 |
| 84349906 | $510.60 | 84350072 | $495.58 | 84343457 | $4,333,140.20 | 84350129 | $120,729.49 |
| 84349919 | $522.34 | 735605234 | $4,352.00 | 84343458 | $578,117.88 | 84350130 | $393.22 |
| 84349920 | $272.32 | 750770164 | $646.76 | 84343459 | $775,743.32 | 84350131 | $610,601.92 |
| 84349928 | $510.60 | 750770165 | $16,917.88 | 84343460 | $196,032.45 | 84350132 | $2,315,416.25 |
| 84349929 | $10,926.84 | 750770173 | $1,702.00 | 84343461 | $309,599.63 | 84350133 | $15,972.70 |
| 84349937 | $57.08 | 750770174 | $1,684.00 | 84343462 | $6,398.64 | 84350134 | $76,966.19 |
| 84349943 | $476.56 | 750770175 | $1,048.00 | 84350075 | $3,951,369.99 | 84350135 | $149,910.48 |
| 84349945 | $408.48 | 750770178 | $340.40 | 84350077 | $6,958,903.87 | 84350137 | $2,126,741.33 |
| 84349949 | $1,127.55 | 750770181 | $1,114.31 | 84350078 | $3,405,684.45 | 84350138 | $6,163,999.69 |
| 84349950 | $22.84 | 750770182 | $3,404.00 | 84350079 | $17,585.27 | 84350139 | $51,842.92 |
| 84349951 | $94.36 | 750770183 | $57.64 | 84350080 | $242,521.93 | 84350141 | $57,607.09 |
| 84349953 | $1,054.47 | 750770184 | $972.00 | 84350081 | $176,552.05 | 84350142 | $4,724.30 |
| 84349965 | $408.48 | 750770191 | $616.44 | 84350082 | $396,605.24 | 84350143 | $270,114.59 |
| 84349966 | $37,175.21 | 750770192 | $497.24 | 84350083 | $728,443.57 | 84350144 | $7,242,923.67 |
| 84349968 | $22.84 | 750770195 | $1,476.28 | 84350084 | $607,787.97 | 84350146 | $14,653.98 |
| 84349970 | $165.78 | 750770196 | $1,702.00 | 84350088 | $3,176,596.52 | 84350147 | $662,418.40 |
| 84349971 | $988.82 | 750874522 | $390,314.50 | 84350089 | $630.86 | 84350148 | $336,226.33 |
| 84349976 | $508.16 | 750874524 | $303.32 | 84350091 | $56,483.52 | 84350149 | $5,205,676.54 |
| 84349977 | $763.86 | 750874525 | $170.20 | 84350092 | $28,574.58 | 84350150 | $14,478,577.54 |
| 84349978 | $329.89 | 750874526 | $34.04 | 84350094 | $30,182.39 | 84350151 | $8,478.72 |
| 84349981 | $2,225.48 | 750874527 | $736.42 | 84350095 | $3,024.64 | 84350152 | $7,720,882.16 |
| 84349983 | $1,124.60 | 750874529 | $410.50 | 84350096 | $318,867.40 | 84350153 | $2,305.89 |
| 84349984 | $559.00 | 750874533 | $680.80 | 84350098 | $2,184,240.00 | 84350154 | $1,439.02 |
| 84349986 | $544.64 | 750874534 | $362.86 | 84350100 | $363.97 | 84350156 | $3,420,386.07 |
| 84349988 | $133.38 | 750874539 | $851.00 | 84350101 | $1,821,140.00 | 84350157 | $69,667.30 |
| 84350000 | $3,607.00 | 750874540 | $284.40 | 84350102 | $20,816.69 | 84350160 | $1,174,605.38 |
| 84350001 | $340.40 | 750874547 | $340.40 | 84350103 | $271,428.00 | 84350161 | $207,502.78 |
| 84350002 | $5,148.84 | 750874549 | $386.90 | 84350104 | $602,508.00 | 84350162 | $40,902.90 |
| 84350008 | $95.56 | 750874553 | $291.36 | 84350105 | $946,566.63 | 84350163 | $425,385.34 |
| 84350010 | $73.75 | 750874556 | $306.36 | 84350106 | $899,569.54 | 84350165 | $4,282,506.68 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84350166 | $751,033.18 | 84350225 | $345,568.94 | 84350294 | $310,959.88 | 750770262 | $2,212.60 |
| 84350167 | $1,420,235.38 | 84350227 | $201,728.57 | 84350295 | $2,210,407.62 | 750770265 | $851.00 |
| 84350168 | $706,932.68 | 84350228 | $900,004.54 | 84350297 | $1,199,261.65 | 750770268 | $1,433.30 |
| 84350169 | $647,171.56 | 84350229 | $36,306.62 | 84350298 | $461,584.47 | 750770271 | $2,045.02 |
| 84350172 | $1,871,178.80 | 84350231 | $2,392.75 | 84350299 | $3,701.48 | 750770273 | $207.68 |
| 84350173 | $786,008.02 | 84350232 | $22,568.52 | 84350300 | $1,959.28 | 750770278 | $336.08 |
| 84350174 | $3,704,090.92 | 84350234 | $1,746,408.40 | 84350301 | $1,863.22 | 750770282 | $3,497,899.94 |
| 84350175 | $1,372,560.94 | 84350236 | $13,076.02 | 84350302 | $6,809,460.60 | 750770283 | $4,427,161.11 |
| 84350176 | $129,993.70 | 84350237 | $2,945,469.56 | 84350303 | $4,514.97 | 750770284 | $1,542.20 |
| 84350177 | $194,669.78 | 84350239 | $3,264,436.00 | 84350306 | $68,548.74 | 750770285 | $8,807.48 |
| 84350178 | $29,224.98 | 84350240 | $10,511.58 | 84350307 | $3,444,002.80 | 750874583 | $2,893.40 |
| 84350179 | $4,794.45 | 84350241 | $11,573.60 | 84350309 | $198,953.26 | 750874584 | $3,909.10 |
| 84350180 | $1,413,549.75 | 84350242 | $820.80 | 84350310 | $98,384.22 | 750874585 | $15.92 |
| 84350181 | $1,088,783.25 | 84350243 | $470,216.46 | 84350311 | $27,261,682.93 | 750874586 | $191.40 |
| 84350182 | $420,084.08 | 84350244 | $129,717.40 | 84350312 | $29,237.04 | 750874588 | $3,330.00 |
| 84350183 | $427,456.67 | 84350245 | $13,082,941.85 | 84350314 | $224,077.20 | 750874590 | $6,808.00 |
| 84350184 | $175,322.72 | 84350248 | $1,817,736.00 | 84350315 | $9,463.12 | 750874591 | $34.04 |
| 84350185 | $888,747.63 | 84350249 | $11,468.81 | 84350316 | $136,020.15 | 750874592 | $851.00 |
| 84350187 | $12,118.24 | 84350250 | $2,552.42 | 84350318 | $1,600,650.06 | 750874595 | $7,283.95 |
| 84350189 | $2,146,933.58 | 84350251 | $860,465.26 | 84350319 | $47,669.13 | 750874596 | $102.12 |
| 84350190 | $26,312.92 | 84350252 | $139,590.26 | 84350320 | $3,466,701.52 | 750874598 | $36.27 |
| 84350192 | $116,489.47 | 84350253 | $156.10 | 84350321 | $5,339,987.16 | 750874603 | $265,512.00 |
| 84350193 | $4,179,731.68 | 84350254 | $47,682.00 | 84350322 | $1,581,128.51 | 750874604 | $1,085.00 |
| 84350194 | $135,964.12 | 84350255 | $6,477.00 | 735605237 | $168.80 | 750874606 | $11.65 |
| 84350195 | $319,948.08 | 84350257 | $165.47 | 735605239 | $187.75 | 750874612 | $113.25 |
| 84350196 | $24,008.25 | 84350258 | $1,316.48 | 750770199 | $3,404.00 | 750874613 | $34,040.00 |
| 84350197 | $10,808,383.99 | 84350259 | $129.27 | 750770200 | $6,025.08 | 750874614 | $3,006.50 |
| 84350198 | $666,546.62 | 84350260 | $33,285.68 | 750770202 | $476.56 | 750874617 | $852.71 |
| 84350201 | $8,151,292.76 | 84350261 | $2,087.46 | 750770203 | $136.16 | 750874619 | $350.30 |
| 84350202 | $2,181,964.00 | 84350268 | $33,044.10 | 750770208 | $327.31 | 750874621 | $680.80 |
| 84350203 | $844,127.46 | 84350269 | $14,807.40 | 750770211 | $1,561.76 | 750874625 | $73.83 |
| 84350204 | $2,233,074.30 | 84350270 | $31,103.31 | 750770224 | $231.00 | 750874626 | $3,404.00 |
| 84350205 | $3,967.38 | 84350271 | $4,924.38 | 750770225 | $299.40 | 750874628 | $3,404.00 |
| 84350206 | $12,098.56 | 84350273 | $9,254.92 | 750770230 | $238.28 | 750874629 | $3,388.50 |
| 84350207 | $17,026.38 | 84350274 | $14,189.76 | 750770231 | $2,156.12 | 750874631 | $31.42 |
| 84350210 | $6,540,987.72 | 84350275 | $1,413,158.28 | 750770232 | $283.91 | 750874632 | $2,796.00 |
| 84350211 | $179,035.87 | 84350276 | $660,135.69 | 750770234 | $3,776.00 | 750874634 | $1,747.20 |
| 84350212 | $13,796.58 | 84350277 | $32,873.69 | 750770239 | $1,736.00 | 750874638 | $603.40 |
| 84350214 | $145,584.15 | 84350281 | $128,183.32 | 750770243 | $2,369.55 | 750874642 | $271.47 |
| 84350215 | $5,915.98 | 84350282 | $221,102.67 | 750770244 | $4,072.60 | 750874645 | $385.80 |
| 84350216 | $39,099.91 | 84350284 | $2,128,941.03 | 750770245 | $10,212.00 | 750874648 | $1,656.27 |
| 84350218 | $2,099,866.03 | 84350285 | $12,418.00 | 750770246 | $569.10 | 750770287 | $227.60 |
| 84350219 | $20,233.10 | 84350286 | $92,033.58 | 750770251 | $108.80 | 750770290 | $713.80 |
| 84350220 | $280,358.10 | 84350287 | $263,466.17 | 750770258 | $13,616.00 | 750770291 | $3,502.20 |
| 84350221 | $4,396.02 | 84350288 | $35,659.00 | 750770259 | $472.45 | 750770294 | $1,531.80 |
| 84350222 | $2,323,042.24 | 84350293 | $1,051,631.48 | 750770261 | $3,063.60 | 750770302 | $47.86 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 750770304 | $510.60 | 750874728 | $775.82 | 84350327 | $16,051.40 | 84350426 | $5,487,437.34 |
| 750770305 | $170.20 | 750874729 | $106.60 | 84350328 | $98,748.58 | 84350428 | $100,758.47 |
| 750770306 | $274.75 | 750874730 | $41.40 | 84350329 | $59,272.00 | 84350429 | $305,000.00 |
| 750770310 | $341.09 | 750874731 | $17.88 | 84350332 | $52,005.94 | 84350430 | $17,020,000.00 |
| 750770313 | $544.64 | 750874733 | $472.20 | 84350334 | $6,339.84 | 84350437 | $355,189.33 |
| 750770314 | $1,194.53 | 750874734 | $4,090.72 | 84350336 | $1,541,823.46 | 84350441 | $194,848.14 |
| 750770316 | $151.25 | 750874735 | $180.82 | 84350342 | $10,960.79 | 84350444 | $91,894.51 |
| 750770319 | $5,710.92 | 750874737 | $13,050.00 | 84350343 | $198,419.76 | 84350445 | $178,821.44 |
| 750771949 | $631.65 | 750874738 | $8,737.50 | 84350344 | $112,332.00 | 84350447 | $19,520.36 |
| 750874650 | $4,415.52 | 750874739 | $1,100.13 | 84350345 | $222,853.23 | 84350452 | $646.76 |
| 750874651 | $763.40 | 750874741 | $1,100.13 | 84350347 | $798,153.21 | 84350454 | $1,191.40 |
| 750874653 | $34.04 | 750874742 | $1,100.13 | 84350348 | $517,985.21 | 84350455 | $1,191.40 |
| 750874654 | $321.20 | 750874745 | $657.20 | 84350349 | $406,647.08 | 84350456 | $158.73 |
| 750874656 | $408.48 | 750874748 | $680.80 | 84350352 | $2,610,206.14 | 84350459 | $418.47 |
| 750874657 | $4,084.80 | 750874751 | $2,707.70 | 84350354 | $436,058.25 | 84350460 | $102.12 |
| 750874658 | $15.98 | 750874752 | $847.50 | 84350356 | $152,628.99 | 84350472 | $238.28 |
| 750874660 | $1,412.25 | 750874753 | $159.04 | 84350361 | $77,363.64 | 84350481 | $1,395.64 |
| 750874661 | $3,404.00 | 750874754 | $870.30 | 84350362 | $92,098.44 | 84350484 | $748.88 |
| 750874662 | $185.03 | 750874755 | $1,433.80 | 84350365 | $171,097.00 | 84350489 | $1,633.92 |
| 750874663 | $137.34 | 750874756 | $2,735.00 | 84350366 | $217,922.00 | 84350491 | $490.14 |
| 750874664 | $139.14 | 750874757 | $4,765.79 | 84350370 | $7,033.05 | 84350493 | $238.28 |
| 750874665 | $16,622.22 | 750874759 | $510.60 | 84350371 | $1,003,737.48 | 84350495 | $272.32 |
| 750874666 | $17,462.52 | 750874761 | $476.56 | 84350377 | $158,917.49 | 84350498 | $1,191.40 |
| 750874667 | $7,498.30 | 750874762 | $17,020.00 | 84350381 | $29,383.04 | 84350509 | $306.36 |
| 750874668 | $3,911.58 | 750874763 | $1,702.00 | 84350383 | $5,907.66 | 84350514 | $4,306.50 |
| 750874670 | $420.88 | 750874765 | $6,826.00 | 84350385 | $37,557.77 | 84350523 | $204.24 |
| 750874675 | $3,496.13 | 750874769 | $694.00 | 84350386 | $19,480.19 | 84350524 | $987.16 |
| 750874678 | $34.04 | 750874771 | $1,368.00 | 84350387 | $9,038.79 | 84350525 | $1,395.64 |
| 750874681 | $184.68 | 750874772 | $576.35 | 84350388 | $401,404.22 | 84350526 | $1,940.28 |
| 750874688 | $130.27 | 750874775 | $728.94 | 84350390 | $3,876,298.56 | 84350527 | $3,624.33 |
| 750874690 | $1,603.49 | 750874776 | $238.28 | 84350392 | $13,431.87 | 84350530 | $851.00 |
| 750874691 | $109.84 | 750874778 | $114.17 | 84350393 | $840,338.51 | 84350531 | $408.48 |
| 750874693 | $136,378.30 | 750874779 | $68.08 | 84350394 | $6,990,561.00 | 84350532 | $408.48 |
| 750874695 | $13,362.50 | 750874781 | $92.29 | 84350398 | $1,555.10 | 84350533 | $408.48 |
| 750874701 | $544.52 | 750874784 | $91.40 | 84350402 | $1,421.82 | 84350534 | $442.52 |
| 750874704 | $4,834.13 | 750874785 | $10,183.84 | 84350405 | $4,781.00 | 84350538 | $238.28 |
| 750874708 | $3,555.10 | 750874786 | $3,098.00 | 84350409 | $1,990.58 | 84350539 | $6,773.96 |
| 750874709 | $681.57 | 750874791 | $167.31 | 84350412 | $3,924.45 | 84350540 | $170.20 |
| 750874710 | $14,637.20 | 750874792 | $111.50 | 84350416 | $6,273.22 | 84350542 | $136.16 |
| 750874711 | $774.60 | 750874793 | $195.28 | 84350417 | $371,662.69 | 84350543 | $578.68 |
| 750874714 | $964.84 | 750874795 | $9,984.00 | 84350418 | $475,346.91 | 84350544 | $544.64 |
| 750874716 | $858.40 | 750874796 | $1,702.60 | 84350419 | $327,923.92 | 84350549 | $4,425.20 |
| 750874719 | $17,020.00 | 750874797 | $866.40 | 84350420 | $106,372.59 | 84350553 | $340.40 |
| 750874721 | $7,130.24 | 750874799 | $2,416.83 | 84350422 | $833,055.70 | 84350555 | $521.57 |
| 750874723 | $87.90 | 84350323 | $8,652.60 | 84350423 | $404,633.48 | 84350561 | $714.84 |
| 750874726 | $3,796.00 | 84350324 | $6,298.30 | 84350425 | $937,399.30 | 84350564 | $743.93 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84350570 | $340.40 | 84350657 | $612.72 | 84350742 | $584.73 | 84350883 | $238.28 |
| 84350574 | $578.68 | 84350658 | $136.16 | 84350747 | $136.16 | 84350884 | $68.08 |
| 84350576 | $1,066.00 | 84350659 | $1,565.84 | 84350748 | $272.32 | 84350887 | $374.44 |
| 84350577 | $96.33 | 84350660 | $238.28 | 84350751 | $152.47 | 84350888 | $68.08 |
| 84350579 | $272.32 | 84350661 | $306.36 | 84350752 | $136.16 | 84350891 | $4,799.64 |
| 84350580 | $272.32 | 84350662 | $306.36 | 84350759 | $178.02 | 84350892 | $1,293.52 |
| 84350581 | $62.27 | 84350663 | $328.10 | 84350760 | $374.44 | 84350894 | $4,799.64 |
| 84350583 | $340.40 | 84350665 | $263.95 | 84350761 | $396.48 | 84350896 | $1,293.52 |
| 84350584 | $476.56 | 84350666 | $238.28 | 84350762 | $170.20 | 84350898 | $1,293.52 |
| 84350585 | $178.02 | 84350667 | $204.24 | 84350763 | $442.52 | 84350900 | $1,259.48 |
| 84350587 | $589.43 | 84350668 | $170.20 | 84350765 | $136.16 | 84350901 | $238.28 |
| 84350592 | $104.28 | 84350669 | $254.68 | 84350766 | $442.52 | 84350905 | $243.68 |
| 84350596 | $374.44 | 84350670 | $102.12 | 84350773 | $204.24 | 84350906 | $136.16 |
| 84350598 | $680.80 | 84350671 | $102.12 | 84350781 | $782.92 | 84350909 | $185.40 |
| 84350600 | $136.16 | 84350672 | $370.69 | 84350783 | $1,327.56 | 84350911 | $441.97 |
| 84350601 | $136.16 | 84350678 | $442.52 | 84350788 | $16,475.36 | 84350912 | $490.14 |
| 84350602 | $408.48 | 84350679 | $272.32 | 84350790 | $272.32 | 84350914 | $238.28 |
| 84350603 | $408.48 | 84350682 | $290.61 | 84350791 | $374.44 | 84350915 | $236.21 |
| 84350604 | $476.56 | 84350683 | $1,531.80 | 84350796 | $170.20 | 84350916 | $408.48 |
| 84350605 | $1,974.32 | 84350686 | $405.82 | 84350798 | $164.26 | 84350917 | $442.52 |
| 84350606 | $272.32 | 84350687 | $150.89 | 84350800 | $2,303.75 | 84350919 | $2,387.75 |
| 84350607 | $272.32 | 84350689 | $102.12 | 84350801 | $5,310.24 | 84350920 | $1,531.80 |
| 84350610 | $714.84 | 84350691 | $238.28 | 84350804 | $245.07 | 84350922 | $2,248.10 |
| 84350611 | $987.16 | 84350692 | $102.12 | 84350806 | $204.24 | 84350923 | $2,214.06 |
| 84350613 | $2,382.80 | 84350693 | $1,702.00 | 84350807 | $196.90 | 84350924 | $2,227.35 |
| 84350615 | $374.44 | 84350696 | $306.36 | 84350808 | $272.32 | 84350925 | $136.16 |
| 84350622 | $510.60 | 84350698 | $87.48 | 84350809 | $953.12 | 84350929 | $48.17 |
| 84350623 | $1,633.92 | 84350699 | $211.55 | 84350810 | $306.36 | 84350937 | $148.74 |
| 84350624 | $306.36 | 84350700 | $1,089.28 | 84350817 | $443.07 | 84350939 | $136.16 |
| 84350625 | $272.32 | 84350703 | $192.00 | 84350819 | $2,008.36 | 84350940 | $136.16 |
| 84350629 | $272.32 | 84350713 | $1,225.44 | 84350820 | $408.48 | 84350942 | $154.26 |
| 84350630 | $4,255.00 | 84350714 | $204.24 | 84350826 | $2,621.08 | 84350946 | $714.84 |
| 84350632 | $435.91 | 84350715 | $4,509.06 | 84350827 | $2,110.48 | 84350951 | $919.08 |
| 84350634 | $714.84 | 84350716 | $1,191.40 | 84350828 | $3,778.44 | 84350953 | $374.44 |
| 84350636 | $646.76 | 84350718 | $170.20 | 84350835 | $170.20 | 84350954 | $748.88 |
| 84350639 | $612.72 | 84350719 | $2,210.74 | 84350837 | $204.24 | 84350956 | $340.40 |
| 84350640 | $238.28 | 84350721 | $437.07 | 84350839 | $531.40 | 84350958 | $272.32 |
| 84350641 | $1,365.61 | 84350722 | $306.36 | 84350842 | $1,453.84 | 84350959 | $204.24 |
| 84350643 | $238.28 | 84350723 | $314.28 | 84350843 | $578.68 | 84350961 | $784.90 |
| 84350644 | $953.12 | 84350726 | $442.52 | 84350850 | $272.32 | 84350963 | $46.56 |
| 84350645 | $442.52 | 84350732 | $204.24 | 84350852 | $170.20 | 84350965 | $510.60 |
| 84350647 | $136.16 | 84350733 | $136.16 | 84350867 | $1,497.76 | 84350969 | $919.08 |
| 84350648 | $374.44 | 84350734 | $136.16 | 84350873 | $340.40 | 84350971 | $83.03 |
| 84350652 | $264.50 | 84350737 | $442.52 | 84350877 | $3,004.41 | 84350973 | $374.44 |
| 84350654 | $102.12 | 84350739 | $1,245.86 | 84350879 | $170.20 | 84350975 | $238.28 |
| 84350656 | $680.80 | 84350740 | $166.06 | 84350881 | $306.36 | 84350977 | $578.68 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84350985 | $136.16 | 84351074 | $919.08 | 84351144 | $642.59 | 84351217 | $204.24 |
| 84350986 | $578.68 | 84351075 | $1,736.04 | 84351146 | $48.17 | 84351218 | $987.16 |
| 84350988 | $544.64 | 84351078 | $748.88 | 84351147 | $272.32 | 84351220 | $102.12 |
| 84350990 | $136.16 | 84351080 | $2,178.56 | 84351148 | $374.44 | 84351221 | $1,565.84 |
| 84350991 | $83.03 | 84351082 | $993.44 | 84351149 | $204.24 | 84351227 | $1,095.04 |
| 84350999 | $170.20 | 84351084 | $1,497.76 | 84351151 | $1,429.68 | 84351228 | $646.76 |
| 84351002 | $136.16 | 84351085 | $544.64 | 84351152 | $650.48 | 84351230 | $136.16 |
| 84351006 | $115.21 | 84351087 | $58,855.16 | 84351153 | $680.80 | 84351231 | $68.08 |
| 84351007 | $115.21 | 84351088 | $23,215.28 | 84351154 | $578.68 | 84351233 | $102.12 |
| 84351008 | $374.44 | 84351090 | $680.80 | 84351156 | $170.20 | 84351234 | $1,565.84 |
| 84351011 | $816.96 | 84351091 | $408.48 | 84351158 | $322.52 | 84351235 | $442.52 |
| 84351012 | $340.40 | 84351092 | $510.60 | 84351160 | $374.44 | 84351237 | $238.28 |
| 84351015 | $178.02 | 84351093 | $136.16 | 84351164 | $136.16 | 84351238 | $510.60 |
| 84351016 | $102.12 | 84351095 | $204.24 | 84351165 | $170.20 | 84351240 | $612.72 |
| 84351020 | $510.60 | 84351096 | $442.52 | 84351166 | $238.28 | 84351242 | $136.16 |
| 84351021 | $2,383.48 | 84351097 | $238.28 | 84351168 | $48.48 | 84351243 | $272.32 |
| 84351022 | $748.88 | 84351098 | $204.24 | 84351169 | $68.08 | 84351244 | $712.72 |
| 84351024 | $204.24 | 84351099 | $340.40 | 84351171 | $52.40 | 84351245 | $238.28 |
| 84351025 | $1,157.36 | 84351100 | $1,633.92 | 84351172 | $987.16 | 84351250 | $238.28 |
| 84351029 | $340.40 | 84351102 | $306.36 | 84351174 | $340.40 | 84351258 | $408.48 |
| 84351031 | $1,373.90 | 84351103 | $269.78 | 84351176 | $306.36 | 84351259 | $136.16 |
| 84351033 | $5,003.88 | 84351104 | $442.52 | 84351177 | $1,764.98 | 84351260 | $102.12 |
| 84351034 | $272.32 | 84351105 | $338.85 | 84351179 | $578.68 | 84351261 | $204.24 |
| 84351036 | $136.16 | 84351107 | $87.39 | 84351180 | $89.76 | 84351262 | $1,015.74 |
| 84351037 | $1,361.60 | 84351109 | $272.32 | 84351182 | $374.44 | 84351263 | $1,429.68 |
| 84351038 | $3,063.60 | 84351110 | $136.16 | 84351184 | $208.84 | 84351264 | $393.80 |
| 84351040 | $136.16 | 84351112 | $272.32 | 84351185 | $1,225.44 | 84351269 | $170.20 |
| 84351041 | $442.52 | 84351113 | $442.52 | 84351193 | $2,336.44 | 84351272 | $408.48 |
| 84351044 | $2,553.00 | 84351114 | $476.56 | 84351195 | $1,132.84 | 84351274 | $680.80 |
| 84351046 | $1,123.32 | 84351116 | $136.16 | 84351197 | $136.16 | 84351275 | $748.88 |
| 84351048 | $6,897.38 | 84351117 | $136.16 | 84351198 | $408.48 | 84351276 | $170.20 |
| 84351051 | $510.60 | 84351118 | $919.08 | 84351200 | $2,484.92 | 84351277 | $136.16 |
| 84351052 | $136.16 | 84351119 | $115.21 | 84351201 | $102.12 | 84351278 | $170.20 |
| 84351053 | $578.68 | 84351120 | $578.68 | 84351202 | $170.20 | 84351279 | $374.44 |
| 84351055 | $204.24 | 84351121 | $86.52 | 84351203 | $340.40 | 84351281 | $386.08 |
| 84351056 | $374.44 | 84351122 | $136.16 | 84351204 | $306.36 | 84351282 | $680.80 |
| 84351059 | $5,684.68 | 84351125 | $136.16 | 84351205 | $415.15 | 84351285 | $170.20 |
| 84351060 | $31.68 | 84351127 | $2,280.68 | 84351206 | $204.24 | 84351286 | $510.60 |
| 84351062 | $578.68 | 84351129 | $885.04 | 84351207 | $83.03 | 84351289 | $612.72 |
| 84351063 | $272.32 | 84351131 | $1,395.64 | 84351208 | $290.61 | 84351291 | $102.12 |
| 84351065 | $544.64 | 84351135 | $578.68 | 84351209 | $272.32 | 84351292 | $170.20 |
| 84351066 | $393.80 | 84351137 | $919.08 | 84351212 | $102.12 | 84351294 | $238.28 |
| 84351067 | $170.20 | 84351140 | $104.42 | 84351213 | $136.16 | 84351296 | $315.66 |
| 84351068 | $374.44 | 84351141 | $230.43 | 84351214 | $136.16 | 84351297 | $170.20 |
| 84351071 | $374.44 | 84351142 | $646.76 | 84351215 | $408.48 | 84351298 | $204.24 |
| 84351072 | $442.52 | 84351143 | $136.16 | 84351216 | $374.44 | 84351304 | $136.16 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84351305 | $202.74 | 84351401 | $1,351.00 | 84351472 | $68.08 | 84351567 | $272.32 |
| 84351306 | $1,571.06 | 84351403 | $211.84 | 84351475 | $340.40 | 84351568 | $204.24 |
| 84351311 | $340.40 | 84351404 | $68.08 | 84351476 | $1,361.60 | 84351569 | $3,339.34 |
| 84351313 | $272.32 | 84351405 | $272.32 | 84351478 | $83.03 | 84351570 | $1,583.72 |
| 84351318 | $510.60 | 84351406 | $312.12 | 84351479 | $374.44 | 84351571 | $442.52 |
| 84351320 | $2,859.36 | 84351408 | $1,531.80 | 84351481 | $148.64 | 84351572 | $170.20 |
| 84351322 | $136.16 | 84351410 | $204.24 | 84351482 | $197.11 | 84351575 | $1,259.48 |
| 84351323 | $272.32 | 84351411 | $306.36 | 84351483 | $94.30 | 84351576 | $102.12 |
| 84351325 | $102.12 | 84351412 | $442.52 | 84351484 | $248.53 | 84351577 | $170.20 |
| 84351327 | $280.86 | 84351414 | $680.80 | 84351485 | $22.88 | 84351581 | $1,361.60 |
| 84351328 | $280.86 | 84351416 | $102.12 | 84351489 | $519.70 | 84351582 | $306.36 |
| 84351329 | $280.86 | 84351417 | $748.88 | 84351491 | $68.08 | 84351584 | $306.36 |
| 84351333 | $170.20 | 84351418 | $115.21 | 84351493 | $204.24 | 84351587 | $578.68 |
| 84351334 | $102.12 | 84351419 | $47.01 | 84351496 | $121.96 | 84351589 | $259.19 |
| 84351335 | $136.16 | 84351420 | $1,565.84 | 84351500 | $782.92 | 84351590 | $544.64 |
| 84351336 | $714.84 | 84351421 | $716.33 | 84351501 | $1,931.68 | 84351591 | $68.08 |
| 84351337 | $136.16 | 84351424 | $851.00 | 84351502 | $136.16 | 84351592 | $1,021.20 |
| 84351341 | $1,225.44 | 84351425 | $441.97 | 84351510 | $1,667.96 | 84351593 | $272.32 |
| 84351348 | $204.24 | 84351426 | $238.28 | 84351524 | $170.20 | 84351597 | $204.24 |
| 84351349 | $592.43 | 84351428 | $1,872.20 | 84351525 | $102.12 | 84351601 | $851.00 |
| 84351350 | $612.72 | 84351429 | $1,123.32 | 84351528 | $238.28 | 84351603 | $49.51 |
| 84351352 | $476.56 | 84351430 | $136.16 | 84351529 | $510.60 | 84351604 | $340.40 |
| 84351354 | $714.84 | 84351431 | $510.60 | 84351530 | $987.16 | 84351605 | $204.24 |
| 84351355 | $482.05 | 84351432 | $48.17 | 84351533 | $578.68 | 84351609 | $578.68 |
| 84351357 | $329.80 | 84351433 | $272.32 | 84351534 | $204.24 | 84351610 | $2,825.32 |
| 84351358 | $170.20 | 84351434 | $67.05 | 84351537 | $238.28 | 84351611 | $272.32 |
| 84351361 | $816.96 | 84351437 | $2,314.72 | 84351540 | $2,144.52 | 84351612 | $204.24 |
| 84351362 | $136.16 | 84351438 | $48.17 | 84351543 | $238.28 | 84351615 | $646.76 |
| 84351363 | $166.76 | 84351442 | $1,736.04 | 84351544 | $204.24 | 84351620 | $714.84 |
| 84351364 | $139.60 | 84351443 | $136.16 | 84351545 | $170.20 | 84351622 | $74.76 |
| 84351365 | $1,123.32 | 84351447 | $238.28 | 84351547 | $272.32 | 84351624 | $7.44 |
| 84351366 | $490.16 | 84351449 | $170.20 | 84351548 | $102.12 | 84351626 | $238.28 |
| 84351367 | $710.21 | 84351453 | $6.54 | 84351549 | $102.12 | 84351627 | $221.37 |
| 84351368 | $5,037.92 | 84351454 | $238.28 | 84351550 | $782.92 | 84351630 | $136.16 |
| 84351369 | $272.32 | 84351455 | $1,838.16 | 84351552 | $204.24 | 84351631 | $136.16 |
| 84351370 | $478.04 | 84351456 | $473.24 | 84351553 | $816.96 | 84351632 | $136.16 |
| 84351377 | $1,498.29 | 84351457 | $77.60 | 84351554 | $919.08 | 84351633 | $136.16 |
| 84351381 | $2,082.44 | 84351458 | $51.42 | 84351556 | $374.44 | 84351634 | $136.16 |
| 84351382 | $610.46 | 84351459 | $70.42 | 84351557 | $204.24 | 84351637 | $136.16 |
| 84351387 | $302.04 | 84351461 | $903.69 | 84351558 | $204.24 | 84351639 | $5,025.54 |
| 84351388 | $292.44 | 84351462 | $234.78 | 84351560 | $7,556.88 | 84351640 | $1,266.55 |
| 84351389 | $24.60 | 84351463 | $510.60 | 84351561 | $204.24 | 84351641 | $510.60 |
| 84351391 | $746.07 | 84351464 | $646.76 | 84351562 | $102.12 | 84351643 | $408.48 |
| 84351396 | $272.32 | 84351465 | $564.41 | 84351563 | $204.24 | 84351645 | $476.56 |
| 84351398 | $306.36 | 84351469 | $136.16 | 84351564 | $306.36 | 84351646 | $442.52 |
| 84351400 | $24,610.92 | 84351471 | $748.88 | 84351566 | $41.52 | 84351647 | $136.16 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84351648 | $204.24 | 84351758 | $963.72 | 84351850 | $2,832.38 | 750874848 | $775.60 |
| 84351651 | $1,800.89 | 84351767 | $306.36 | 84351851 | $267.66 | 750874851 | $306.36 |
| 84351652 | $136.16 | 84351768 | $340.40 | 84351852 | $2,794.76 | 750874852 | $2,859.05 |
| 84351653 | $170.20 | 84351769 | $45.36 | 84351856 | $398.87 | 750874854 | $31.34 |
| 84351656 | $124.55 | 84351770 | $5,108.98 | 84351858 | $272.32 | 750874855 | $2,042.40 |
| 84351664 | $37.10 | 84351774 | $136.05 | 84351859 | $442.52 | 750874856 | $1,097.42 |
| 84351669 | $1,405.61 | 84351775 | $153.36 | 84351861 | $291.75 | 84344879 | $1,077,881.09 |
| 84351673 | $166.84 | 84351777 | $403.35 | 84351864 | $66.35 | 84344882 | $173,569.96 |
| 84351676 | $3.26 | 84351779 | $88.56 | 84351867 | $28,360.19 | 84356699 | $784.10 |
| 84351677 | $170.20 | 84351783 | $214.72 | 84351869 | $130.80 | 84356705 | $3,404.00 |
| 84351678 | $270.20 | 84351784 | $62.30 | 84351870 | $544.64 | 84356707 | $3,095.00 |
| 84351681 | $170.20 | 84351785 | $240.72 | 84351871 | $573.99 | 84356711 | $1,702.00 |
| 84351689 | $204.24 | 84351786 | $558.72 | 84351911 | $79.74 | 84356712 | $851.00 |
| 84351693 | $180.54 | 84351789 | $306.36 | 84351912 | $476.56 | 84356713 | $4,685.50 |
| 84351694 | $510.60 | 84351790 | $102.12 | 84351913 | $170.20 | 84356718 | $1,107.30 |
| 84351699 | $340.40 | 84351791 | $306.36 | 735605281 | $943.50 | 84356719 | $851.00 |
| 84351701 | $219.44 | 84351792 | $170.20 | 750770325 | $5,106.00 | 84356722 | $206.60 |
| 84351702 | $218.40 | 84351793 | $170.20 | 750770333 | $243.75 | 84356723 | $680.80 |
| 84351703 | $204.24 | 84351796 | $507.15 | 750770334 | $225.00 | 84356724 | $771.20 |
| 84351705 | $306.36 | 84351797 | $1,070.65 | 750770335 | $225.00 | 84356725 | $513.25 |
| 84351706 | $226.40 | 84351799 | $2,929.41 | 750770338 | $68.08 | 84356733 | $1,277.50 |
| 84351710 | $406.99 | 84351800 | $272.32 | 750771372 | $4,836.51 | 84356734 | $1,107.30 |
| 84351711 | $88.92 | 84351801 | $751.38 | 750874801 | $6,108.02 | 84356735 | $2,342.00 |
| 84351712 | $9.90 | 84351802 | $272.32 | 750874804 | $2,677.00 | 84356740 | $425.00 |
| 84351714 | $204.72 | 84351803 | $1,225.44 | 750874807 | $814.71 | 84356741 | $1,943.00 |
| 84351715 | $196.52 | 84351804 | $1,418.08 | 750874808 | $998.44 | 84356742 | $2,110.50 |
| 84351718 | $1,667.96 | 84351807 | $272.32 | 750874812 | $272.32 | 84356743 | $303.00 |
| 84351719 | $578.68 | 84351808 | $1,974.32 | 750874813 | $2,279.70 | 84356744 | $3,404.00 |
| 84351722 | $102.12 | 84351811 | $255.22 | 750874815 | $357.38 | 84356747 | $4,044.75 |
| 84351723 | $340.40 | 84351813 | $612.72 | 750874817 | $442.52 | 84356751 | $13,494.37 |
| 84351729 | $2,268.43 | 84351816 | $70.26 | 750874818 | $353.60 | 84356758 | $2,143.50 |
| 84351736 | $5,718.72 | 84351817 | $67.05 | 750874820 | $905.24 | 84356759 | $1,668.00 |
| 84351737 | $204.24 | 84351818 | $52.40 | 750874822 | $136.16 | 84356763 | $6,808.00 |
| 84351738 | $1,531.80 | 84351819 | $170.20 | 750874826 | $211.40 | 84356765 | $851.00 |
| 84351739 | $263.95 | 84351823 | $272.32 | 750874828 | $495.20 | 84356767 | $1,702.00 |
| 84351741 | $1,089.28 | 84351826 | $1,191.69 | 750874831 | $47,488.96 | 84356774 | $340.40 |
| 84351742 | $748.88 | 84351827 | $114.06 | 750874832 | $12.56 | 84356777 | $3,404.00 |
| 84351743 | $170.20 | 84351828 | $204.24 | 750874833 | $820.65 | 84356778 | $1,507.50 |
| 84351744 | $170.20 | 84351832 | $359.81 | 750874834 | $11.33 | 84356789 | $1,243.50 |
| 84351746 | $1,293.52 | 84351833 | $3,659.07 | 750874837 | $3,776.00 | 84356796 | $2,514.00 |
| 84351750 | $1,225.44 | 84351834 | $245.42 | 750874838 | $340.40 | 84356799 | $2,258.40 |
| 84351751 | $682.80 | 84351835 | $2,329.45 | 750874839 | $886.40 | 84356803 | $680.80 |
| 84351753 | $81.69 | 84351837 | $220.17 | 750874840 | $353.72 | 84356804 | $658.00 |
| 84351755 | $1,361.60 | 84351838 | $204.24 | 750874842 | $894.00 | 84356805 | $964.00 |
| 84351756 | $244.44 | 84351844 | $123.13 | 750874844 | $6,808.00 | 84356808 | $53,160.00 |
| 84351757 | $953.12 | 84351849 | $651.73 | 750874845 | $285.38 | 735605256 | $16,659.52 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 735605257 | $6,572.00 | 750874895 | $1,153.60 | 84352081 | $266.06 | 84352198 | $106.55 |
| 750770341 | $179.40 | 750874898 | $554.00 | 84352083 | $176.97 | 84352201 | $15.06 |
| 750770343 | $303.40 | 750874900 | $6,808.00 | 84352084 | $195.64 | 84352202 | $75.31 |
| 750770345 | $252.76 | 750874901 | $377.60 | 84352088 | $603.15 | 84352203 | $1,260.01 |
| 750770349 | $3,012.40 | 750874903 | $376.03 | 84352089 | $37.66 | 84352204 | $106.55 |
| 750770350 | $41.68 | 750874906 | $163.55 | 84352092 | $284.12 | 84352209 | $469.00 |
| 750770351 | $1,183.07 | 750874907 | $2,951.52 | 84352095 | $308.00 | 84352212 | $94.14 |
| 750770352 | $1,703.92 | 750874910 | $960.97 | 84352096 | $14.99 | 84352213 | $41.42 |
| 750770353 | $1,122.84 | 750874912 | $377.60 | 84352100 | $4,046.00 | 84352217 | $338.00 |
| 750770354 | $1,308.00 | 750874913 | $1,705.20 | 84352103 | $177.58 | 84352220 | $195.03 |
| 750770367 | $1,329.22 | 750874916 | $170.20 | 84352105 | $514.63 | 84352221 | $1,999.76 |
| 750770370 | $2,385.70 | 750874917 | $1,021.20 | 84352109 | $247.38 | 84352222 | $71.03 |
| 750770371 | $170,200.00 | 750874918 | $266.70 | 84352123 | $142.06 | 84352223 | $213.09 |
| 750770376 | $6,808.00 | 750874920 | $12.08 | 84352124 | $195.03 | 84352224 | $142.06 |
| 750770384 | $1,974.32 | 750874921 | $3,471.20 | 84352125 | $32.84 | 84352225 | $70.79 |
| 750770394 | $743.00 | 750874922 | $358.60 | 84352126 | $284.12 | 84352226 | $1,014.55 |
| 750770395 | $350.40 | 750874926 | $7,015.65 | 84352127 | $88.48 | 84352227 | $2,484.22 |
| 750770396 | $281.50 | 750874928 | $604.58 | 84352128 | $2,787.52 | 84352228 | $1,277.93 |
| 750770398 | $107.32 | 750874929 | $5,725.70 | 84352130 | $1,346.65 | 84352229 | $329.42 |
| 750770399 | $2,188.00 | 750874930 | $653,483.31 | 84352131 | $1,346.65 | 84352230 | $160.12 |
| 750770400 | $788.20 | 750874931 | $2,449.80 | 84352132 | $1,346.65 | 84352231 | $514.66 |
| 750770403 | $249.00 | 750874933 | $3,042.00 | 84352134 | $1,085.02 | 84352233 | $89.09 |
| 750770406 | $1,065.24 | 750874934 | $771.60 | 84352135 | $266.06 | 84352236 | $176.97 |
| 750770407 | $3,506.12 | 750874935 | $313.81 | 84352136 | $142.06 | 84352237 | $142.06 |
| 750770408 | $360.40 | 750874937 | $3,404.00 | 84352140 | $372.60 | 84352238 | $422.14 |
| 750770409 | $362.00 | 750874940 | $2,723.20 | 84352149 | $170.20 | 84352239 | $142.06 |
| 750770417 | $340.40 | 750874941 | $2,468.40 | 84352150 | $170.20 | 84352240 | $426.18 |
| 750770418 | $1,280.44 | 750874942 | $2,769.45 | 84352151 | $170.20 | 84352241 | $1,240.01 |
| 750770419 | $4,976.00 | 750874945 | $2,390.33 | 84352152 | $22.59 | 84352242 | $7,055.00 |
| 750770422 | $162.00 | 750874947 | $11,914.00 | 84352154 | $638.66 | 84352243 | $107.39 |
| 750770424 | $102.12 | 750874948 | $11,914.00 | 84352155 | $212.48 | 84352246 | $106.55 |
| 750771841 | $272.32 | 750874949 | $1,592.50 | 84352156 | $301.57 | 84352251 | $45.59 |
| 750874864 | $9,395.00 | 750874950 | $1,119.00 | 84352159 | $88.48 | 84352256 | $130.87 |
| 750874865 | $328.17 | 750874952 | $443.20 | 84352164 | $52.97 | 84352257 | $319.03 |
| 750874866 | $882.40 | 84352057 | $461.09 | 84352166 | $37.66 | 84352258 | $238.28 |
| 750874867 | $54,649.00 | 84352065 | $124.00 | 84352168 | $94.14 | 84352260 | $142.06 |
| 750874870 | $272.32 | 84352066 | $1,281.10 | 84352169 | $26.36 | 84352261 | $142.06 |
| 750874871 | $102.12 | 84352068 | $131.45 | 84352170 | $320.08 | 84352267 | $408.48 |
| 750874873 | $190.60 | 84352071 | $213.09 | 84352177 | $124.00 | 84352269 | $142.06 |
| 750874874 | $1,361.60 | 84352073 | $656.72 | 84352180 | $248.00 | 84352271 | $496.05 |
| 750874877 | $4,593.35 | 84352075 | $390.67 | 84352184 | $71.03 | 84352272 | $94.14 |
| 750874883 | $554.00 | 84352076 | $71.03 | 84352185 | $99.23 | 84352273 | $45.19 |
| 750874884 | $754.64 | 84352077 | $230.54 | 84352186 | $37.66 | 84352274 | $41.42 |
| 750874889 | $136.20 | 84352078 | $230.54 | 84352188 | $408.12 | 84352277 | $124.00 |
| 750874891 | $70.60 | 84352079 | $390.06 | 84352195 | $52.97 | 84352279 | $75.31 |
| 750874894 | $911.50 | 84352080 | $159.51 | 84352196 | $7.53 | 84352280 | $94.14 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84352281 | $68.08 | 84352356 | $26.36 | 84352455 | $106.55 | 84352617 | $204.24 |
| 84352282 | $124.00 | 84352357 | $510.60 | 84352456 | $71.03 | 84352620 | $5,213.52 |
| 84352286 | $18.83 | 84352360 | $51.96 | 84352458 | $230.40 | 84352621 | $68.00 |
| 84352288 | $131.80 | 84352362 | $195.03 | 84352465 | $1,327.56 | 84352622 | $238.28 |
| 84352290 | $195.64 | 84352363 | $159.51 | 84352467 | $5,718.72 | 84352623 | $113.25 |
| 84352291 | $851.75 | 84352364 | $142.06 | 84352469 | $2,308.34 | 84352627 | $272.32 |
| 84352294 | $52.97 | 84352365 | $19,573.00 | 84352470 | $1,123.32 | 84352628 | $849.50 |
| 84352295 | $75.31 | 84352367 | $45.19 | 84352476 | $758.73 | 84352632 | $159.51 |
| 84352296 | $636.51 | 84352370 | $52.72 | 84352479 | $214.51 | 84352634 | $12,519.00 |
| 84352297 | $52.72 | 84352371 | $340.40 | 84352481 | $4,332.00 | 84352640 | $558.89 |
| 84352298 | $2,212.60 | 84352373 | $116.38 | 84352483 | $158.58 | 84352641 | $159.51 |
| 84352303 | $340.40 | 84352374 | $22.59 | 84352485 | $265.84 | 84352643 | $136.16 |
| 84352306 | $585.69 | 84352375 | $280.65 | 84352499 | $1,383.10 | 84352650 | $68.08 |
| 84352307 | $382.22 | 84352376 | $266.06 | 84352505 | $6,069.00 | 84352652 | $4,806.00 |
| 84352308 | $692.24 | 84352379 | $124.61 | 84352508 | $106.55 | 84352656 | $347.30 |
| 84352310 | $15.06 | 84352381 | $1,801.00 | 84352509 | $238.28 | 84352669 | $304.00 |
| 84352313 | $15.06 | 84352384 | $408.12 | 84352511 | $112.97 | 84352672 | $936.20 |
| 84352314 | $45.19 | 84352385 | $142.06 | 84352520 | $52.97 | 84352681 | $247.16 |
| 84352315 | $170.20 | 84352386 | $140.59 | 84352521 | $15.06 | 84352689 | $247.16 |
| 84352316 | $15.06 | 84352387 | $169.45 | 84352524 | $136.22 | 84352690 | $1,042.19 |
| 84352317 | $88.48 | 84352389 | $45.19 | 84352525 | $52.97 | 84352694 | $3,358.08 |
| 84352321 | $741.52 | 84352390 | $245.66 | 84352534 | $578.68 | 84352702 | $727.46 |
| 84352322 | $968.19 | 84352391 | $18.83 | 84352538 | $238.28 | 84352712 | $725.80 |
| 84352323 | $230.54 | 84352392 | $319.70 | 84352539 | $26.36 | 84352713 | $99.98 |
| 84352325 | $619.65 | 84352393 | $425.57 | 84352541 | $742.18 | 84352715 | $124.00 |
| 84352326 | $160.12 | 84352395 | $215.39 | 84352542 | $783.28 | 84352716 | $262.23 |
| 84352327 | $177.58 | 84352399 | $71.03 | 84352543 | $52.97 | 84352717 | $451.07 |
| 84352328 | $18.83 | 84352400 | $496.00 | 84352550 | $332.25 | 84352722 | $131.87 |
| 84352329 | $30.12 | 84352416 | $102.12 | 84352551 | $53.58 | 84352723 | $500.71 |
| 84352330 | $510.60 | 84352425 | $102.12 | 84352558 | $21.00 | 84352725 | $71.03 |
| 84352331 | $578.68 | 84352426 | $52.97 | 84352559 | $2,139.64 | 84352730 | $6,944.00 |
| 84352332 | $89.09 | 84352428 | $124.00 | 84352563 | $177.90 | 84352731 | $413.68 |
| 84352333 | $284.12 | 84352429 | $2,059.26 | 84352565 | $330.75 | 84352733 | $71.03 |
| 84352336 | $71.85 | 84352433 | $834.30 | 84352569 | $5,144.90 | 84352734 | $124.00 |
| 84352337 | $26.36 | 84352436 | $301.57 | 84352573 | $2,532.32 | 84352735 | $2,671.44 |
| 84352338 | $88.48 | 84352437 | $71.03 | 84352574 | $102.12 | 84352737 | $585.69 |
| 84352339 | $265.32 | 84352443 | $1,701.31 | 84352577 | $52.97 | 84352740 | $313.58 |
| 84352340 | $18.83 | 84352444 | $34.04 | 84352582 | $23.16 | 84352742 | $9.60 |
| 84352342 | $71.03 | 84352445 | $71.03 | 84352584 | $1,515.00 | 84352743 | $88.48 |
| 84352345 | $1,827.50 | 84352448 | $35.52 | 84352597 | $52.97 | 84352745 | $1,534.75 |
| 84352346 | $71.03 | 84352449 | $106.55 | 84352599 | $216.79 | 84352746 | $351.87 |
| 84352347 | $195.03 | 84352450 | $2,498.71 | 84352607 | $238.28 | 84352747 | $404.20 |
| 84352349 | $26.36 | 84352451 | $89.09 | 84352610 | $15.06 | 84352748 | $71.03 |
| 84352350 | $41.42 | 84352452 | $156.10 | 84352611 | $265.06 | 84352750 | $73.85 |
| 84352352 | $2,042.40 | 84352453 | $89.09 | 84352612 | $106.55 | 84352751 | $544.64 |
| 84352355 | $195.03 | 84352454 | $52.97 | 84352613 | $530.80 | 84352752 | $68.08 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84352753 | $1,500.96 | 84352816 | $53.58 | 84352976 | $476.56 | 84353102 | $256.50 |
| 84352754 | $89.09 | 84352820 | $186.67 | 84352977 | $204.24 | 84353105 | $36.60 |
| 84352756 | $461.70 | 84352822 | $68.08 | 84352979 | $68.08 | 84353106 | $144.33 |
| 84352757 | $433.31 | 84352827 | $71.03 | 84352980 | $68.08 | 84353110 | $298.32 |
| 84352758 | $7,282.05 | 84352829 | $52.97 | 84352982 | $1,185.50 | 84353114 | $192.50 |
| 84352759 | $35.52 | 84352830 | $53.58 | 84352983 | $1,185.50 | 84353117 | $56.42 |
| 84352760 | $1,602.83 | 84352832 | $11.21 | 84352989 | $184.20 | 84353118 | $1,531.80 |
| 84352761 | $27,983.43 | 84352833 | $71.03 | 84352990 | $1,045.34 | 84353119 | $1,531.80 |
| 84352762 | $5,401.53 | 84352834 | $183.02 | 84352993 | $453.96 | 84353120 | $559.50 |
| 84352763 | $1,716.20 | 84352835 | $948.16 | 84352994 | $851.85 | 84353122 | $698.00 |
| 84352764 | $52.97 | 84352836 | $71.03 | 84353003 | $324.85 | 84353123 | $174.15 |
| 84352765 | $106.55 | 84352838 | $52.97 | 84353007 | $20.21 | 84353126 | $1,702.00 |
| 84352766 | $52.97 | 84352840 | $52.97 | 84353010 | $136.16 | 84353128 | $789.78 |
| 84352767 | $610.08 | 84352849 | $1,130.73 | 84353012 | $68.08 | 84353129 | $1,396.06 |
| 84352768 | $6,361.87 | 84352851 | $23.90 | 84353013 | $34.04 | 84353130 | $897.91 |
| 84352769 | $10,907.11 | 84352852 | $91.61 | 84353015 | $204.24 | 84353134 | $775.35 |
| 84352770 | $158.28 | 84352859 | $855.43 | 84353016 | $406.52 | 84353139 | $14.10 |
| 84352771 | $53.58 | 84352861 | $40,553.56 | 84353017 | $84.30 | 84353144 | $612.72 |
| 84352772 | $9,484.41 | 84352862 | $28,057.17 | 84353022 | $171.60 | 84353145 | $225.66 |
| 84352773 | $10,619.26 | 84352865 | $531.00 | 84353032 | $6.45 | 84353146 | $612.72 |
| 84352774 | $3,505.38 | 84352875 | $957.44 | 84353035 | $29.81 | 84353147 | $204.24 |
| 84352775 | $17,930.75 | 84352882 | $30.40 | 84353037 | $829.60 | 84353148 | $204.24 |
| 84352777 | $1,126.27 | 84352883 | $581.63 | 84353039 | $238.28 | 84353150 | $1,125.56 |
| 84352779 | $83.98 | 84352889 | $55.91 | 84353040 | $140.18 | 84353153 | $987.16 |
| 84352780 | $677.27 | 84352894 | $8.69 | 84353045 | $90.70 | 84353154 | $760.47 |
| 84352781 | $635.59 | 84352897 | $124.25 | 84353048 | $1,750.15 | 84353155 | $235.50 |
| 84352783 | $803.93 | 84352904 | $18.24 | 84353055 | $567.20 | 84353166 | $18.87 |
| 84352784 | $259.29 | 84352905 | $5,700.52 | 84353059 | $263.59 | 84353195 | $299.10 |
| 84352785 | $1,598.16 | 84352906 | $170.20 | 84353061 | $793.83 | 84353196 | $159.20 |
| 84352786 | $71.03 | 84352907 | $1,327.56 | 84353070 | $578.68 | 84353198 | $899.40 |
| 84352787 | $159.51 | 84352909 | $68.08 | 84353071 | $340.40 | 84353199 | $752.00 |
| 84352788 | $105.07 | 84352910 | $2,313.36 | 84353072 | $399.38 | 84353207 | $615.13 |
| 84352790 | $102.12 | 84352912 | $68.08 | 84353073 | $2,348.61 | 84353223 | $851.20 |
| 84352791 | $102.12 | 84352918 | $3,574.20 | 84353074 | $374.44 | 84353227 | $13.88 |
| 84352792 | $238.28 | 84352924 | $985.60 | 84353075 | $506.70 | 84353229 | $5.10 |
| 84352795 | $195.03 | 84352937 | $204.24 | 84353077 | $238.28 | 84353232 | $4,697.52 |
| 84352797 | $71.03 | 84352941 | $140.40 | 84353078 | $604.20 | 84353233 | $851.00 |
| 84352798 | $226.12 | 84352942 | $680.50 | 84353079 | $241.68 | 84353239 | $952.40 |
| 84352800 | $88.48 | 84352947 | $3,099.50 | 84353080 | $2,202.95 | 84353241 | $4.29 |
| 84352803 | $319.64 | 84352951 | $1,492.20 | 84353087 | $300.52 | 84353250 | $238.28 |
| 84352807 | $142.06 | 84352964 | $1,021.20 | 84353089 | $2,178.56 | 84353260 | $408.48 |
| 84352809 | $168.14 | 84352967 | $2,825.32 | 84353090 | $6,884.23 | 84353261 | $192.80 |
| 84352810 | $66.19 | 84352969 | $309.56 | 84353092 | $2,213.33 | 84353265 | $3,726.00 |
| 84352813 | $89.09 | 84352970 | $170.20 | 84353093 | $61.68 | 84353266 | $204.24 |
| 84352814 | $142.06 | 84352971 | $680.80 | 84353096 | $252.60 | 84353267 | $476.56 |
| 84352815 | $266.06 | 84352975 | $170.20 | 84353100 | $851.00 | 84353268 | $68.08 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84353269 | $1,096.15 | 84353436 | $18.83 | 84353573 | $94.14 | 84353668 | $15.06 |
| 84353273 | $1,191.40 | 84353437 | $112.97 | 84353574 | $89.09 | 84353670 | $102.12 |
| 84353275 | $408.48 | 84353440 | $159.51 | 84353580 | $52.97 | 84353681 | $140.00 |
| 84353276 | $1,089.28 | 84353441 | $159.51 | 84353583 | $2,587.04 | 84353682 | $686.00 |
| 84353281 | $30.12 | 84353447 | $717.39 | 84353587 | $195.64 | 84353688 | $41.42 |
| 84353282 | $120.89 | 84353448 | $64.02 | 84353589 | $165.69 | 84353692 | $1,604.24 |
| 84353283 | $772.84 | 84353449 | $489.53 | 84353590 | $272.00 | 84353695 | $863.00 |
| 84353286 | $238.28 | 84353453 | $266.06 | 84353591 | $230.40 | 84353697 | $203.00 |
| 84353299 | $340.40 | 84353457 | $71.03 | 84353592 | $635.47 | 84353702 | $188.28 |
| 84353304 | $539.85 | 84353464 | $550.79 | 84353593 | $204.24 | 84353707 | $825.03 |
| 84353307 | $11,914.00 | 84353469 | $225.94 | 84353594 | $151.76 | 84353709 | $355.15 |
| 84353309 | $5,465.20 | 84353476 | $52.97 | 84353595 | $100.50 | 84353710 | $461.70 |
| 84353313 | $1,277.93 | 84353477 | $177.58 | 84353596 | $976.36 | 84353713 | $343.85 |
| 84353314 | $177.58 | 84353485 | $89.09 | 84353597 | $3,321.67 | 84353718 | $45.19 |
| 84353318 | $659.12 | 84353487 | $89.09 | 84353599 | $319.64 | 84353719 | $220.49 |
| 84353321 | $1,684.25 | 84353491 | $89.09 | 84353606 | $71.03 | 84353723 | $18.83 |
| 84353331 | $991.20 | 84353495 | $340.40 | 84353609 | $158.84 | 84353728 | $148.73 |
| 84353332 | $776.15 | 84353498 | $894.40 | 84353611 | $48.95 | 84353729 | $195.64 |
| 84353334 | $300.40 | 84353499 | $53.58 | 84353612 | $3,404.00 | 84353730 | $124.00 |
| 84353337 | $37.60 | 84353506 | $177.58 | 84353613 | $266.06 | 84353733 | $1,082.90 |
| 84353341 | $703.75 | 84353509 | $106.55 | 84353618 | $355.15 | 84353734 | $34.04 |
| 84353348 | $208.50 | 84353513 | $177.58 | 84353621 | $106.55 | 84353736 | $377.39 |
| 84353349 | $207.75 | 84353515 | $748.13 | 84353623 | $52.97 | 84353738 | $114.75 |
| 84353353 | $334.80 | 84353518 | $177.58 | 84353624 | $106.55 | 84353739 | $102.12 |
| 84353354 | $204.24 | 84353522 | $88.48 | 84353626 | $26.78 | 84353741 | $124.00 |
| 84353355 | $4,180.64 | 84353524 | $230.54 | 84353630 | $230.54 | 84353742 | $94.28 |
| 84353362 | $120.60 | 84353525 | $106.55 | 84353631 | $324.36 | 84353743 | $106.55 |
| 84353364 | $270.90 | 84353530 | $55.23 | 84353632 | $230.54 | 84353744 | $53.58 |
| 84353371 | $5,028.00 | 84353533 | $266.06 | 84353635 | $2,130.29 | 84353745 | $129.42 |
| 84353372 | $340.40 | 84353536 | $225.94 | 84353636 | $71.03 | 84353746 | $2,046.00 |
| 84353373 | $293.74 | 84353537 | $406.08 | 84353637 | $283.51 | 84353748 | $195.03 |
| 84353374 | $167.42 | 84353538 | $348.48 | 84353639 | $408.48 | 84353749 | $207.11 |
| 84353375 | $762.08 | 84353539 | $177.58 | 84353643 | $37.66 | 84353752 | $112.97 |
| 84353376 | $762.08 | 84353541 | $320.08 | 84353644 | $94.14 | 84353754 | $41.42 |
| 84353377 | $995.81 | 84353542 | $94.14 | 84353648 | $18.83 | 84353755 | $136.16 |
| 84353379 | $978.60 | 84353544 | $136.16 | 84353649 | $622.79 | 84353756 | $94.14 |
| 84353381 | $752.40 | 84353547 | $60.25 | 84353652 | $33.89 | 84353757 | $22.59 |
| 84353382 | $1,826.50 | 84353551 | $33.89 | 84353653 | $22.59 | 84353759 | $56.48 |
| 84353389 | $20.70 | 84353552 | $30.12 | 84353658 | $30.12 | 84353760 | $56.48 |
| 84353390 | $1,622.00 | 84353553 | $136.01 | 84353659 | $30.60 | 84353763 | $110.83 |
| 84353392 | $1,702.00 | 84353554 | $112.97 | 84353660 | $30.60 | 84353764 | $122.04 |
| 84353401 | $435.01 | 84353559 | $1,391.50 | 84353661 | $30.60 | 84353767 | $26.36 |
| 84353406 | $319.64 | 84353560 | $355.15 | 84353662 | $30.60 | 84353768 | $112.97 |
| 84353407 | $159.51 | 84353562 | $979.10 | 84353663 | $1,761.50 | 84353770 | $53.55 |
| 84353421 | $71.03 | 84353563 | $498.02 | 84353664 | $1.70 | 84353771 | $257.10 |
| 84353435 | $358.02 | 84353572 | $26.36 | 84353667 | $15.06 | 84353774 | $355.15 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84353775 | $82.84 | 84353865 | $18.83 | 84353960 | $1,130.31 | 84354048 | $612.72 |
| 84353776 | $748.88 | 84353867 | $30.12 | 84353962 | $64.02 | 84354059 | $138.33 |
| 84353777 | $68.08 | 84353868 | $79.08 | 84353963 | $410.45 | 84354062 | $574.75 |
| 84353778 | $94.14 | 84353872 | $22.59 | 84353964 | $26.36 | 84354063 | $1,225.44 |
| 84353779 | $42.08 | 84353874 | $903.74 | 84353965 | $37.66 | 84354064 | $159.51 |
| 84353780 | $56.48 | 84353876 | $71.70 | 84353971 | $75.31 | 84354065 | $272.32 |
| 84353784 | $37.66 | 84353877 | $41.42 | 84353972 | $56.48 | 84354070 | $213.09 |
| 84353786 | $94.14 | 84353878 | $26.36 | 84353973 | $37.66 | 84354072 | $266.06 |
| 84353787 | $18.83 | 84353880 | $177.58 | 84353974 | $30.12 | 84354073 | $124.61 |
| 84353791 | $680.80 | 84353882 | $15.06 | 84353976 | $88.48 | 84354074 | $71.03 |
| 84353792 | $18.83 | 84353884 | $26.36 | 84353977 | $35.52 | 84354075 | $177.58 |
| 84353793 | $71.03 | 84353886 | $226.83 | 84353979 | $52.97 | 84354077 | $1,688.97 |
| 84353794 | $75.31 | 84353887 | $136.16 | 84353980 | $11.58 | 84354081 | $68.08 |
| 84353795 | $56.48 | 84353889 | $88.48 | 84353981 | $56.48 | 84354085 | $88.48 |
| 84353797 | $53.58 | 84353892 | $128.03 | 84353983 | $157.17 | 84354087 | $106.55 |
| 84353799 | $4,255.00 | 84353900 | $52.72 | 84353991 | $1,260.50 | 84354088 | $195.81 |
| 84353801 | $52.97 | 84353901 | $169.45 | 84353992 | $106.55 | 84354090 | $142.06 |
| 84353803 | $30.12 | 84353902 | $26.36 | 84353998 | $159.51 | 84354092 | $71.03 |
| 84353804 | $112.97 | 84353909 | $22.59 | 84353999 | $159.51 | 84354094 | $89.09 |
| 84353805 | $67.78 | 84353910 | $18.83 | 84354001 | $106.55 | 84354095 | $177.58 |
| 84353806 | $132.30 | 84353911 | $131.80 | 84354002 | $177.58 | 84354107 | $35,170.34 |
| 84353813 | $56.48 | 84353912 | $42.08 | 84354003 | $80,919.77 | 84354113 | $30.12 |
| 84353817 | $11.30 | 84353917 | $150.62 | 84354004 | $34,146.46 | 84354114 | $257.40 |
| 84353819 | $33.89 | 84353918 | $122.91 | 84354005 | $159.51 | 84354116 | $816.96 |
| 84353821 | $117.03 | 84353920 | $7.53 | 84354008 | $177.58 | 84354119 | $1,964.00 |
| 84353823 | $208.20 | 84353921 | $94.14 | 84354010 | $142.06 | 84354120 | $30.12 |
| 84353824 | $142.06 | 84353922 | $52.72 | 84354011 | $71.03 | 84354122 | $550.18 |
| 84353826 | $131.80 | 84353925 | $1,485.03 | 84354012 | $35.52 | 84354128 | $82.84 |
| 84353827 | $271.84 | 84353926 | $11.30 | 84354013 | $35.52 | 84354130 | $680.80 |
| 84353829 | $15.06 | 84353927 | $52.72 | 84354014 | $52.97 | 84354131 | $550.18 |
| 84353830 | $5,548.52 | 84353930 | $30.12 | 84354015 | $175.23 | 84354133 | $333.80 |
| 84353834 | $7.53 | 84353931 | $41.42 | 84354017 | $14,616.07 | 84354134 | $72.41 |
| 84353835 | $26.36 | 84353934 | $33.89 | 84354018 | $301.57 | 84354136 | $340.40 |
| 84353837 | $22.59 | 84353935 | $34.04 | 84354025 | $29.99 | 84354138 | $159.51 |
| 84353841 | $71.55 | 84353937 | $37.66 | 84354034 | $5,559.60 | 84354141 | $88.48 |
| 84353845 | $52.72 | 84353939 | $133.33 | 84354035 | $5,559.60 | 84354143 | $7.53 |
| 84353847 | $11.30 | 84353940 | $75.31 | 84354036 | $4,169.70 | 84354148 | $106.55 |
| 84353848 | $26.36 | 84353943 | $75.31 | 84354037 | $5,559.60 | 84354149 | $106.55 |
| 84353850 | $834.30 | 84353945 | $106.55 | 84354038 | $5,559.60 | 84354151 | $88.48 |
| 84353851 | $761.14 | 84353947 | $177.58 | 84354039 | $1,704.50 | 84354156 | $26.36 |
| 84353852 | $621.21 | 84353948 | $37.66 | 84354040 | $1,856.77 | 84354158 | $414.22 |
| 84353854 | $26.36 | 84353949 | $37.66 | 84354041 | $6,532.75 | 84354162 | $88.48 |
| 84353856 | $41.42 | 84353950 | $22.59 | 84354042 | $1,260.50 | 84354163 | $124.61 |
| 84353859 | $26.36 | 84353952 | $213.09 | 84354044 | $2,553.00 | 84354165 | $26.36 |
| 84353860 | $71.03 | 84353955 | $48.95 | 84354045 | $5,346.00 | 84354166 | $479.15 |
| 84353862 | $11.30 | 84353957 | $159.51 | 84354046 | $649.50 | 84354167 | $71.03 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84354168 | $67.78 | 84354251 | $339.89 | 84354375 | $958.50 | 84354493 | $782.92 |
| 84354171 | $32,257.88 | 84354252 | $89.09 | 84354378 | $79.08 | 84354501 | $1,702.00 |
| 84354179 | $53.58 | 84354254 | $88.48 | 84354380 | $22.59 | 84354506 | $170.20 |
| 84354183 | $22.59 | 84354270 | $1,044.93 | 84354381 | $15.06 | 84354511 | $229.98 |
| 84354184 | $56.48 | 84354271 | $52.97 | 84354382 | $75.31 | 84354527 | $248.61 |
| 84354185 | $94.14 | 84354272 | $11,848.13 | 84354383 | $170.20 | 84354528 | $52.97 |
| 84354188 | $30.12 | 84354273 | $53.58 | 84354384 | $71.03 | 84354530 | $71.03 |
| 84354189 | $30.12 | 84354274 | $1,277.93 | 84354385 | $45.19 | 84354531 | $88.48 |
| 84354190 | $124.61 | 84354279 | $40,188.92 | 84354389 | $40.08 | 84354533 | $195.03 |
| 84354192 | $142.06 | 84354281 | $177.58 | 84354391 | $142.06 | 84354534 | $195.03 |
| 84354193 | $204.09 | 84354282 | $145.01 | 84354397 | $1,377.00 | 84354537 | $207.11 |
| 84354196 | $128.03 | 84354284 | $106.55 | 84354398 | $272.32 | 84354539 | $18.83 |
| 84354199 | $67.78 | 84354286 | $18.83 | 84354399 | $185.60 | 84354540 | $958.91 |
| 84354200 | $53.58 | 84354287 | $75.31 | 84354404 | $185.11 | 84354542 | $142.06 |
| 84354201 | $3.77 | 84354289 | $71.03 | 84354406 | $26.36 | 84354544 | $306.73 |
| 84354202 | $37.66 | 84354290 | $102.12 | 84354410 | $313.95 | 84354549 | $15.06 |
| 84354203 | $45.19 | 84354292 | $30.12 | 84354412 | $851.75 | 84354550 | $33.89 |
| 84354204 | $18.83 | 84354295 | $53.58 | 84354414 | $15.06 | 84354555 | $131.80 |
| 84354205 | $22.59 | 84354296 | $52.97 | 84354415 | $18.83 | 84354557 | $26.36 |
| 84354206 | $266.06 | 84354298 | $173.15 | 84354418 | $301.57 | 84354560 | $52.72 |
| 84354207 | $131.80 | 84354299 | $45.19 | 84354424 | $821.10 | 84354566 | $1,411.50 |
| 84354210 | $67.78 | 84354302 | $75.31 | 84354425 | $389.19 | 84354568 | $52.97 |
| 84354211 | $33.89 | 84354304 | $738.28 | 84354431 | $226.12 | 84354570 | $112.97 |
| 84354212 | $79.08 | 84354305 | $52.72 | 84354432 | $7,976.51 | 84354572 | $166.19 |
| 84354213 | $181.35 | 84354306 | $75.31 | 84354435 | $94.14 | 84354575 | $238.28 |
| 84354214 | $18.83 | 84354308 | $7,870.00 | 84354436 | $75.31 | 84354579 | $340.40 |
| 84354215 | $56.48 | 84354309 | $21.81 | 84354441 | $188.28 | 84354584 | $25.14 |
| 84354217 | $26.36 | 84354319 | $1,702.00 | 84354445 | $22.59 | 84354590 | $48.95 |
| 84354219 | $26.36 | 84354322 | $124.00 | 84354448 | $79.80 | 84354591 | $2,479.00 |
| 84354220 | $150.62 | 84354335 | $71.03 | 84354449 | $278.55 | 84354592 | $197.78 |
| 84354222 | $22.59 | 84354336 | $1,667.96 | 84354457 | $188.28 | 84354599 | $102.12 |
| 84354226 | $33.89 | 84354340 | $1,702.00 | 84354463 | $1,964.10 | 84354600 | $136.16 |
| 84354227 | $2,382.80 | 84354341 | $94.14 | 84354464 | $22.59 | 84354601 | $177.58 |
| 84354228 | $64.02 | 84354343 | $33.89 | 84354472 | $301.57 | 84354602 | $970.19 |
| 84354229 | $37.66 | 84354348 | $9,046.00 | 84354473 | $89.09 | 84354605 | $239.44 |
| 84354230 | $47.56 | 84354349 | $60.25 | 84354474 | $337.09 | 84354607 | $50.89 |
| 84354231 | $782.31 | 84354352 | $462.39 | 84354475 | $1,295.38 | 84354609 | $94.14 |
| 84354232 | $64.02 | 84354354 | $892.85 | 84354478 | $230.54 | 84354611 | $136.16 |
| 84354236 | $26.36 | 84354355 | $230.54 | 84354482 | $106.55 | 84354616 | $340.40 |
| 84354237 | $37.66 | 84354356 | $45.20 | 84354483 | $88.48 | 84354619 | $22.59 |
| 84354240 | $177.58 | 84354357 | $106.55 | 84354485 | $470.45 | 84354625 | $11.30 |
| 84354241 | $60.25 | 84354358 | $28.47 | 84354487 | $71.03 | 84354628 | $30.12 |
| 84354242 | $131.80 | 84354364 | $219.15 | 84354488 | $64.02 | 84354632 | $83.05 |
| 84354246 | $71.03 | 84354366 | $18.83 | 84354489 | $408.48 | 84354640 | $71.03 |
| 84354247 | $244.18 | 84354367 | $22.59 | 84354490 | $67.78 | 84354644 | $142.06 |
| 84354249 | $8,852.67 | 84354373 | $816.96 | 84354492 | $22.59 | 84354645 | $56.96 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84354649 | $60.25 | 84354761 | $35.52 | 84354874 | $52.97 | 84355032 | $22.59 |
| 84354651 | $136.16 | 84354764 | $53.58 | 84354875 | $448.31 | 84355049 | $374.44 |
| 84354653 | $2,501.67 | 84354765 | $651.72 | 84354877 | $5,268.36 | 84355050 | $3,595.50 |
| 84354659 | $402.62 | 84354766 | $142.06 | 84354878 | $30.12 | 84355051 | $1,576.00 |
| 84354660 | $790.78 | 84354771 | $302.30 | 84354884 | $88.48 | 84355060 | $616.96 |
| 84354661 | $340.40 | 84354772 | $18.83 | 84354885 | $442.02 | 84355062 | $824.38 |
| 84354662 | $170.20 | 84354774 | $41.42 | 84354886 | $71.03 | 84355070 | $140.94 |
| 84354663 | $106.55 | 84354776 | $3,353.13 | 84354888 | $53.58 | 84355077 | $337.09 |
| 84354664 | $35.52 | 84354777 | $3.77 | 84354889 | $52.97 | 84355080 | $1,055.24 |
| 84354665 | $52.97 | 84354781 | $71.55 | 84354892 | $213.09 | 84355081 | $442.52 |
| 84354667 | $22.59 | 84354785 | $291.90 | 84354895 | $272.32 | 84355084 | $34.86 |
| 84354671 | $4,425.20 | 84354786 | $851.00 | 84354898 | $35.52 | 84355091 | $212.48 |
| 84354672 | $177.58 | 84354790 | $26.36 | 84354899 | $9,080.88 | 84355094 | $71.86 |
| 84354673 | $52.72 | 84354791 | $18.83 | 84354901 | $374.44 | 84355102 | $3,324.00 |
| 84354675 | $248.61 | 84354795 | $2,787.27 | 84354903 | $14.54 | 84355105 | $195.03 |
| 84354676 | $94.14 | 84354800 | $1,356.50 | 84354908 | $136.16 | 84355114 | $10,212.00 |
| 84354679 | $337.09 | 84354801 | $238.28 | 84354911 | $53.58 | 84355116 | $33.89 |
| 84354680 | $106.55 | 84354803 | $89.09 | 84354913 | $2,076.00 | 84355117 | $578.31 |
| 84354683 | $338.17 | 84354804 | $71.03 | 84354914 | $88.48 | 84355121 | $757.60 |
| 84354685 | $71.03 | 84354809 | $52.97 | 84354915 | $301.40 | 84355122 | $91.42 |
| 84354687 | $88.48 | 84354814 | $2,179.00 | 84354916 | $340.40 | 84355127 | $45.19 |
| 84354690 | $159.51 | 84354816 | $238.28 | 84354920 | $52.97 | 84355129 | $22.59 |
| 84354692 | $284.12 | 84354817 | $757.65 | 84354921 | $88.48 | 84355130 | $207.11 |
| 84354693 | $423.24 | 84354818 | $219.86 | 84354924 | $245.50 | 84355131 | $88.48 |
| 84354696 | $132.83 | 84354820 | $3,000.10 | 84354942 | $265.28 | 84355132 | $337.09 |
| 84354697 | $317.06 | 84354821 | $612.72 | 84354943 | $753.51 | 84355134 | $176.97 |
| 84354701 | $33.89 | 84354824 | $71.03 | 84354944 | $1,497.00 | 84355135 | $71.03 |
| 84354703 | $52.97 | 84354825 | $361.09 | 84354952 | $71.03 | 84355139 | $30.12 |
| 84354704 | $30.12 | 84354829 | $170.20 | 84354953 | $1,658.25 | 84355143 | $89.09 |
| 84354705 | $244.76 | 84354830 | $141.45 | 84354955 | $88.48 | 84355146 | $866.28 |
| 84354710 | $11.30 | 84354832 | $1,126.00 | 84354958 | $302.18 | 84355147 | $497.21 |
| 84354712 | $442.52 | 84354833 | $1,718.05 | 84354959 | $102.12 | 84355150 | $88.48 |
| 84354713 | $88.48 | 84354837 | $419.50 | 84354963 | $248.61 | 84355162 | $124.61 |
| 84354714 | $266.06 | 84354839 | $52.97 | 84354967 | $216.89 | 84355171 | $89.09 |
| 84354715 | $450.40 | 84354840 | $170.20 | 84354969 | $544.64 | 84355173 | $283.51 |
| 84354720 | $226.94 | 84354843 | $3,081.99 | 84354976 | $816.24 | 84355176 | $1,119.65 |
| 84354723 | $280.50 | 84354844 | $174.63 | 84354986 | $5,485.01 | 84355178 | $612.72 |
| 84354724 | $88.48 | 84354846 | $71.03 | 84354995 | $908.56 | 84355179 | $1,123.32 |
| 84354725 | $302.18 | 84354852 | $88.48 | 84354999 | $94.14 | 84355185 | $213.09 |
| 84354726 | $19.13 | 84354853 | $106.55 | 84355008 | $68.08 | 84355187 | $68.08 |
| 84354737 | $37.66 | 84354854 | $300.60 | 84355012 | $75.31 | 84355196 | $106.55 |
| 84354738 | $408.48 | 84354856 | $13.89 | 84355014 | $585.50 | 84355197 | $1.89 |
| 84354740 | $52.97 | 84354861 | $52.97 | 84355016 | $238.28 | 84355200 | $30.12 |
| 84354751 | $71.03 | 84354866 | $408.48 | 84355017 | $411.43 | 84355201 | $359.02 |
| 84354756 | $723.95 | 84354867 | $53.58 | 84355019 | $272.32 | 84355203 | $295.67 |
| 84354759 | $3,626.95 | 84354872 | $106.55 | 84355030 | $1,316.39 | 84355204 | $53.58 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84355205 | $213.09 | 84355383 | $376.56 | 84355508 | $1,775.14 | 84355654 | $142.06 |
| 84355214 | $1,251.10 | 84355384 | $621.21 | 84355510 | $243.42 | 84355655 | $99.23 |
| 84355215 | $930.46 | 84355385 | $106.55 | 84355522 | $386.89 | 84355657 | $88.48 |
| 84355216 | $782.92 | 84355386 | $443.63 | 84355523 | $89.09 | 84355663 | $37.66 |
| 84355220 | $272.32 | 84355387 | $437.70 | 84355525 | $1,576.00 | 84355666 | $68.08 |
| 84355223 | $212.48 | 84355392 | $1,361.60 | 84355532 | $88.48 | 84355668 | $106.55 |
| 84355237 | $332.24 | 84355393 | $195.03 | 84355533 | $89.09 | 84355669 | $56.48 |
| 84355249 | $124.00 | 84355396 | $850.92 | 84355539 | $290.40 | 84355670 | $437.50 |
| 84355250 | $88.48 | 84355400 | $89.09 | 84355541 | $13.82 | 84355671 | $2,364.00 |
| 84355263 | $34.04 | 84355403 | $124.61 | 84355543 | $41.42 | 84355674 | $71.03 |
| 84355274 | $612.72 | 84355404 | $106.55 | 84355544 | $532.73 | 84355675 | $855.41 |
| 84355278 | $829.00 | 84355409 | $35.52 | 84355547 | $88.48 | 84355678 | $782.92 |
| 84355280 | $18.83 | 84355417 | $52.97 | 84355550 | $89.09 | 84355679 | $1,391.00 |
| 84355286 | $53.58 | 84355419 | $578.68 | 84355551 | $41.42 | 84355681 | $154.84 |
| 84355287 | $71.03 | 84355420 | $18.83 | 84355553 | $442.52 | 84355685 | $612.72 |
| 84355290 | $8,755.74 | 84355423 | $106.55 | 84355555 | $539.58 | 84355687 | $195.03 |
| 84355291 | $71.03 | 84355425 | $206.29 | 84355571 | $71.03 | 84355689 | $34.04 |
| 84355292 | $505.54 | 84355426 | $71.03 | 84355581 | $22.59 | 84355692 | $213.09 |
| 84355300 | $1,455.51 | 84355433 | $71.03 | 84355582 | $885.04 | 84355693 | $35.52 |
| 84355302 | $3,404.00 | 84355435 | $35.52 | 84355583 | $10,212.00 | 84355695 | $159.51 |
| 84355315 | $306.36 | 84355443 | $374.44 | 84355586 | $124.61 | 84355696 | $142.50 |
| 84355316 | $3,533.83 | 84355444 | $15.06 | 84355588 | $88.48 | 84355698 | $142.06 |
| 84355318 | $7.53 | 84355447 | $106.55 | 84355593 | $319.64 | 84355700 | $342.05 |
| 84355320 | $48.95 | 84355448 | $60.58 | 84355594 | $35.52 | 84355703 | $26.36 |
| 84355328 | $106.55 | 84355449 | $372.60 | 84355598 | $284.12 | 84355705 | $53.58 |
| 84355331 | $213.09 | 84355450 | $195.03 | 84355599 | $35.52 | 84355707 | $71.03 |
| 84355333 | $1,504.52 | 84355454 | $53.58 | 84355600 | $176.97 | 84355709 | $18.83 |
| 84355334 | $6,183.67 | 84355455 | $27.78 | 84355604 | $15.06 | 84355717 | $71.03 |
| 84355335 | $4,787.23 | 84355459 | $71.03 | 84355606 | $45.19 | 84355718 | $106.55 |
| 84355336 | $3,295.76 | 84355460 | $440.19 | 84355611 | $61.40 | 84355721 | $3,846.52 |
| 84355339 | $69.62 | 84355461 | $142.50 | 84355617 | $1,123.32 | 84355722 | $106.55 |
| 84355340 | $1,191.40 | 84355463 | $839.82 | 84355618 | $30.12 | 84355725 | $124.61 |
| 84355341 | $15.06 | 84355464 | $106.55 | 84355619 | $52.97 | 84355731 | $1,865.86 |
| 84355345 | $298.20 | 84355468 | $41.42 | 84355624 | $35.52 | 84355732 | $53.58 |
| 84355348 | $18.83 | 84355469 | $699.50 | 84355627 | $885.04 | 84355736 | $18.83 |
| 84355363 | $56.48 | 84355470 | $18.83 | 84355629 | $136.16 | 84355737 | $1,775.72 |
| 84355367 | $15.06 | 84355472 | $53.58 | 84355632 | $242.09 | 84355738 | $35.52 |
| 84355368 | $41.42 | 84355479 | $88.48 | 84355633 | $71.03 | 84355744 | $4,545.47 |
| 84355371 | $88.48 | 84355481 | $114.91 | 84355634 | $112.97 | 84355747 | $514.66 |
| 84355372 | $53.58 | 84355491 | $71.03 | 84355640 | $1,306.74 | 84355748 | $195.03 |
| 84355373 | $1,509.72 | 84355496 | $30.12 | 84355641 | $1,107.21 | 84355749 | $159.51 |
| 84355374 | $3,819.72 | 84355497 | $52.97 | 84355647 | $56.48 | 84355754 | $355.15 |
| 84355379 | $4,633.18 | 84355498 | $532.73 | 84355649 | $2,365.41 | 84355755 | $124.00 |
| 84355380 | $443.63 | 84355499 | $195.03 | 84355651 | $1,260.96 | 84355756 | $447.84 |
| 84355381 | $426.18 | 84355500 | $195.03 | 84355652 | $230.54 | 84355757 | $408.12 |
| 84355382 | $1,896.63 | 84355502 | $340.40 | 84355653 | $180.40 | 84355760 | $267.43 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84355761 | $195.03 | 84355940 | $1,064.84 | 84356060 | $319.03 | 84356243 | $71.03 |
| 84355763 | $160.12 | 84355941 | $142.06 | 84356061 | $161.92 | 84356244 | $319.03 |
| 84355764 | $106.55 | 84355952 | $52.97 | 84356062 | $180.75 | 84356251 | $443.63 |
| 84355766 | $2,628.85 | 84355953 | $106.55 | 84356064 | $3,401.25 | 84356253 | $337.09 |
| 84355767 | $102.12 | 84355954 | $142.06 | 84356065 | $756.30 | 84356254 | $319.64 |
| 84355776 | $26.36 | 84355955 | $715.95 | 84356066 | $1,357.44 | 84356256 | $159.51 |
| 84355780 | $89.09 | 84355956 | $890.58 | 84356069 | $160.12 | 84356257 | $128.03 |
| 84355786 | $1,702.00 | 84355957 | $430.81 | 84356070 | $41.42 | 84356263 | $22.59 |
| 84355787 | $319.64 | 84355962 | $231.15 | 84356078 | $124.61 | 84356265 | $177.58 |
| 84355791 | $3,256.55 | 84355964 | $142.06 | 84356095 | $358.50 | 84356273 | $1,685.58 |
| 84355793 | $177.58 | 84355965 | $248.61 | 84356096 | $275.75 | 84356278 | $835.79 |
| 84355794 | $142.06 | 84355966 | $106.55 | 84356099 | $71.03 | 84356283 | $52.97 |
| 84355795 | $593.00 | 84355967 | $71.03 | 84356101 | $71.03 | 84356284 | $372.60 |
| 84355796 | $2,059.01 | 84355968 | $1,468.58 | 84356102 | $210.38 | 84356288 | $231.15 |
| 84355801 | $19.76 | 84355969 | $162.33 | 84356125 | $53.58 | 84356289 | $466.01 |
| 84355806 | $59.90 | 84355971 | $542.51 | 84356126 | $52.97 | 84356290 | $572.87 |
| 84355808 | $11.30 | 84355972 | $692.24 | 84356130 | $41.42 | 84356291 | $248.61 |
| 84355815 | $118.58 | 84355973 | $355.15 | 84356131 | $41.42 | 84356292 | $248.61 |
| 84355821 | $71.03 | 84355975 | $520.80 | 84356132 | $599.08 | 84356293 | $18.83 |
| 84355822 | $284.12 | 84355976 | $532.73 | 84356142 | $142.06 | 84356296 | $75.31 |
| 84355834 | $56.48 | 84355977 | $975.75 | 84356143 | $102.12 | 84356298 | $263.59 |
| 84355837 | $26.36 | 84355981 | $30.12 | 84356148 | $89.09 | 84356300 | $48.95 |
| 84355838 | $102.12 | 84355986 | $52.97 | 84356149 | $88.48 | 84356303 | $248.61 |
| 84355841 | $159.51 | 84355989 | $71.03 | 84356162 | $88.48 | 84356304 | $532.73 |
| 84355844 | $301.57 | 84355993 | $159.26 | 84356166 | $35.52 | 84356305 | $390.67 |
| 84355847 | $4,205.80 | 84355994 | $238.28 | 84356167 | $748.88 | 84356306 | $591.20 |
| 84355849 | $526.23 | 84355996 | $52.72 | 84356174 | $306.36 | 84356308 | $1,633.08 |
| 84355851 | $79.08 | 84355999 | $75.31 | 84356192 | $41.42 | 84356310 | $230.54 |
| 84355853 | $142.06 | 84356000 | $2,258.00 | 84356197 | $2,136.24 | 84356313 | $284.12 |
| 84355855 | $213.09 | 84356002 | $75.31 | 84356201 | $112.97 | 84356315 | $266.06 |
| 84355856 | $585.69 | 84356005 | $393.70 | 84356202 | $49.73 | 84356324 | $374.44 |
| 84355863 | $53.58 | 84356011 | $41.42 | 84356203 | $41.42 | 84356325 | $79.08 |
| 84355883 | $60.25 | 84356012 | $30.96 | 84356213 | $159.51 | 84356328 | $170.20 |
| 84355898 | $86.61 | 84356014 | $75.31 | 84356214 | $230.54 | 84356333 | $30.12 |
| 84355917 | $124.61 | 84356016 | $871.40 | 84356215 | $159.51 | 84356334 | $94.14 |
| 84355918 | $176.97 | 84356024 | $272.32 | 84356216 | $142.06 | 84356342 | $79.08 |
| 84355925 | $987.16 | 84356027 | $159.51 | 84356219 | $2,653.76 | 84356343 | $282.42 |
| 84355926 | $213.09 | 84356032 | $195.48 | 84356220 | $871.82 | 84356344 | $75.31 |
| 84355928 | $319.03 | 84356033 | $204.24 | 84356226 | $41.42 | 84356345 | $22.59 |
| 84355931 | $102.12 | 84356034 | $323.81 | 84356232 | $22.59 | 84356346 | $30.12 |
| 84355934 | $142.06 | 84356037 | $71.03 | 84356234 | $11.30 | 84356348 | $79.08 |
| 84355935 | $266.96 | 84356045 | $106.55 | 84356237 | $3,766.08 | 84356349 | $60.25 |
| 84355936 | $159.51 | 84356046 | $71.03 | 84356238 | $225.94 | 84356350 | $94.14 |
| 84355937 | $319.64 | 84356052 | $89.09 | 84356240 | $768.18 | 84356351 | $18.83 |
| 84355938 | $248.61 | 84356056 | $89.09 | 84356241 | $1,598.64 | 84356352 | $18.83 |
| 84355939 | $187.71 | 84356059 | $125.50 | 84356242 | $207.11 | 84356353 | $112.97 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84356357 | $258.68 | 84356515 | $578.68 | 84356627 | $41.42 | 86167328 | $48,004,024.63 |
| 84356359 | $106.55 | 84356520 | $48.95 | 84356628 | $11.30 | 750770429 | $852.74 |
| 84356362 | $136.16 | 84356521 | $48.95 | 84356631 | $33.89 | 750770432 | $882.25 |
| 84356393 | $71.55 | 84356529 | $71.03 | 84356633 | $6,808.00 | 750770433 | $7,881.50 |
| 84356403 | $546.00 | 84356531 | $56.48 | 84356636 | $53.58 | 750770436 | $115.44 |
| 84356404 | $18.83 | 84356539 | $337.09 | 84356641 | $79.08 | 750770440 | $1,736.65 |
| 84356405 | $94.14 | 84356541 | $37.66 | 84356643 | $11.30 | 750770445 | $3,404.00 |
| 84356409 | $89.07 | 84356542 | $41.42 | 84356644 | $67.78 | 750770446 | $1,781.17 |
| 84356414 | $22.59 | 84356547 | $338.90 | 84356646 | $75.31 | 750770449 | $204.24 |
| 84356415 | $75.31 | 84356549 | $88.48 | 84356650 | $89.09 | 750770451 | $494.30 |
| 84356417 | $112.97 | 84356551 | $15.30 | 84356658 | $79.08 | 750770454 | $3,346.35 |
| 84356418 | $22.59 | 84356560 | $497.21 | 84356665 | $832.50 | 750770465 | $382.16 |
| 84356420 | $30.12 | 84356562 | $184.00 | 84356667 | $1,259.48 | 750770467 | $99.59 |
| 84356424 | $88.48 | 84356563 | $213.09 | 84356676 | $177.58 | 750770468 | $5,162.00 |
| 84356428 | $1,091.25 | 84356564 | $142.06 | 84356683 | $674.18 | 750770470 | $786.90 |
| 84356433 | $310.79 | 84356565 | $656.72 | 84356688 | $53.58 | 750770471 | $257.88 |
| 84356435 | $195.03 | 84356566 | $231.15 | 84356691 | $166.28 | 750770472 | $2,488.00 |
| 84356440 | $71.03 | 84356567 | $195.64 | 86167104 | $140,003.59 | 750770475 | $705.71 |
| 84356441 | $762.66 | 84356568 | $197.20 | 86167113 | $155,026.89 | 750771475 | $275.96 |
| 84356442 | $177.58 | 84356569 | $142.06 | 86167114 | $31,675,858.10 | 750771487 | $1,215.50 |
| 84356444 | $790.78 | 84356570 | $231.15 | 86167118 | $25.68 | 750771882 | $2,706.60 |
| 84356446 | $284.12 | 84356572 | $408.12 | 86167127 | $4,177,338.88 | 750771898 | $1,241.55 |
| 84356447 | $1,317.96 | 84356573 | $266.67 | 86167128 | $41,579.59 | 750772043 | $499.20 |
| 84356453 | $60.25 | 84356574 | $213.09 | 86167129 | $57,176,085.01 | 750874955 | $11,267.24 |
| 84356456 | $782.92 | 84356575 | $142.06 | 86167133 | $294.07 | 750874960 | $143.40 |
| 84356457 | $26.36 | 84356577 | $106.55 | 86167146 | $21,646.84 | 750874962 | $645.58 |
| 84356458 | $71.03 | 84356578 | $2,691.14 | 86167165 | $3,130,709.30 | 750874964 | $283,452.30 |
| 84356461 | $141.45 | 84356579 | $131.80 | 86167166 | $31,707.23 | 750874967 | $10,085.00 |
| 84356462 | $1,029.33 | 84356580 | $37.66 | 86167173 | $55,077.82 | 750874969 | $20,718.60 |
| 84356463 | $1,598.63 | 84356585 | $3,392.99 | 86167178 | $2,144.52 | 750874973 | $1,133.62 |
| 84356468 | $391.31 | 84356592 | $603.76 | 86167184 | $33,066,705.00 | 750874974 | $12,935.20 |
| 84356470 | $1,366.41 | 84356597 | $61.81 | 86167185 | $1,624,626.92 | 750874975 | $1,167.08 |
| 84356471 | $188.28 | 84356598 | $177.58 | 86167191 | $1,146.44 | 750874976 | $413.39 |
| 84356475 | $567.21 | 84356600 | $55.48 | 86167195 | $3,498,038.22 | 750874978 | $680.80 |
| 84356477 | $19,710.99 | 84356602 | $177.58 | 86167198 | $26,852.64 | 750874979 | $59,570.00 |
| 84356478 | $422.58 | 84356607 | $603.76 | 86167207 | $6,680.12 | 750874985 | $1,745.90 |
| 84356479 | $779.25 | 84356611 | $48.95 | 86167248 | $18,713.50 | 750874989 | $1,565.84 |
| 84356482 | $211.38 | 84356612 | $64.02 | 86167252 | $743,502.92 | 750874992 | $355.40 |
| 84356484 | $514.66 | 84356613 | $136.16 | 86167255 | $49,678.95 | 750874993 | $4,595.40 |
| 84356487 | $443.63 | 84356615 | $272.32 | 86167290 | $486,346.39 | 750874997 | $97.52 |
| 84356493 | $497.21 | 84356616 | $159.51 | 86167291 | $9,492.80 | 750874999 | $3,068.60 |
| 84356497 | $2,314.72 | 84356617 | $3,023.00 | 86167292 | $266,010.01 | 750875001 | $3,193.20 |
| 84356502 | $94.14 | 84356619 | $30.12 | 86167308 | $323,615.77 | 750875002 | $137.06 |
| 84356507 | $26.36 | 84356621 | $56.48 | 86167312 | $34,003,306.48 | 750875003 | $187.40 |
| 84356511 | $1,596.96 | 84356622 | $18.83 | 86167323 | $749,636.77 | 750875004 | $11.78 |
| 84356513 | $608.00 | 84356626 | $225.25 | 86167324 | $3,002.17 | 750875005 | $3,404.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 750875006 | $831.44 | 750770518 | $3,485.86 | 750875129 | $1,021.20 | 750771479 | $170.20 |
| 86168135 | $94.14 | 750875050 | $357.60 | 750875131 | $192.10 | 750875191 | $207.40 |
| 86168136 | $99.29 | 750875051 | $19.76 | 750875136 | $779.40 | 750875194 | $4,415.52 |
| 86168139 | $316.92 | 750875052 | $938.10 | 750875137 | $3,902.14 | 750875206 | $444.00 |
| 86168141 | $357.09 | 750875053 | $141.44 | 750875138 | $557.20 | 750875207 | $1,165.30 |
| 86168142 | $306.36 | 750875054 | $93,743.25 | 735605270 | $2,042.40 | 750875208 | $2,163.75 |
| 86168148 | $186.80 | 750875055 | $51,060.00 | 750875140 | $97.16 | 750875209 | $35,744.93 |
| 86168154 | $177.36 | 750875056 | $34,040.00 | 750875141 | $3,404.00 | 750875210 | $243.74 |
| 750770491 | $305.25 | 750875057 | $51,060.00 | 750875142 | $851.00 | 750875211 | $442.52 |
| 750770492 | $34.04 | 750875059 | $3,036.80 | 750875143 | $1,718.35 | 750875212 | $75.35 |
| 750770494 | $1,446.34 | 750875067 | $143.80 | 750875147 | $35,636.00 | 750875214 | $600.95 |
| 750875007 | $680.80 | 750875070 | $612.72 | 750875152 | $86.20 | 750875216 | $999.82 |
| 750875012 | $88,504.00 | 750875071 | $408.48 | 750875153 | $4,833.68 | 750875218 | $1,165.12 |
| 750875013 | $1,021.20 | 750875072 | $3,063.60 | 750875154 | $69.52 | 750875219 | $93.10 |
| 750875014 | $1,021.20 | 750875073 | $14.97 | 750875155 | $680.80 | 750875222 | $39.62 |
| 750875015 | $442.52 | 750875074 | $6,808.00 | 750875156 | $61.56 | 750875223 | $2,934.80 |
| 750875016 | $442.52 | 750875075 | $3,404.00 | 750875157 | $1,702.60 | 750875226 | $2,696.00 |
| 750875017 | $508.54 | 750875076 | $119,140.00 | 750875158 | $170.20 | 750875227 | $919.08 |
| 750875018 | $519.05 | 750875080 | $8,117.60 | 750875159 | $68.08 | 750875229 | $3,642.00 |
| 750875019 | $1,872.20 | 750875082 | $272.32 | 750875163 | $1,539.95 | 750875230 | $16,966.40 |
| 750875020 | $106.80 | 750875083 | $340.40 | 750875166 | $3,404.00 | 750875231 | $1,429.68 |
| 750875021 | $292.25 | 750875085 | $53,208.60 | 750875176 | $1,570.80 | 750875232 | $5,922.96 |
| 750875022 | $2,553.00 | 750875086 | $102.12 | 750875177 | $510.60 | 750875234 | $13,439.50 |
| 750875023 | $504.30 | 750875087 | $1,957.88 | 750875178 | $20,900.00 | 750875238 | $240.00 |
| 750875025 | $1,595.90 | 750875089 | $2,348.76 | 750875179 | $1,599.88 | 750875239 | $510.60 |
| 750875026 | $416.40 | 750875090 | $1,055.24 | 750875180 | $1,702.00 | 750875242 | $427.25 |
| 750875027 | $0.67 | 750875091 | $238.28 | 750875181 | $348.90 | 750875243 | $172.25 |
| 750875029 | $203.87 | 750875092 | $1,225.44 | 750875183 | $971.60 | 750875244 | $816.82 |
| 750875030 | $52.09 | 750875093 | $3,267.84 | 750875184 | $20,775.00 | 750875248 | $5,414.76 |
| 750875033 | $904.51 | 750875094 | $457.40 | 750875188 | $344.40 | 750875249 | $3,846.40 |
| 750875034 | $8,850.40 | 750875095 | $1,361.60 | 735605271 | $248.82 | 750875252 | $314.98 |
| 750875036 | $7,659.00 | 750875098 | $121.89 | 735605272 | $700.75 | 750875253 | $1,828.75 |
| 750875037 | $719,238.13 | 750875099 | $52.94 | 750770523 | $234.36 | 750875254 | $680.80 |
| 750875039 | $146.40 | 750875101 | $59.49 | 750770524 | $745.33 | 750875256 | $3,229.63 |
| 750875042 | $680.80 | 750875103 | $273.57 | 750770528 | $10,280.08 | 750875257 | $598.20 |
| 750875045 | $360.76 | 750875106 | $13,295.40 | 750770529 | $721.68 | 750875259 | $107,734.56 |
| 750875046 | $6,133.85 | 750875110 | $51,060.00 | 750770531 | $2,732.40 | 84356857 | $85,556,049.00 |
| 750875047 | $1,104.23 | 750875113 | $68.72 | 750770536 | $479.54 | 735605274 | $1,051.20 |
| 84378869 | $1,685,540.55 | 750875116 | $228.31 | 750770539 | $851.00 | 735605276 | $39,496.40 |
| 735605269 | $408.48 | 750875117 | $201.45 | 750770540 | $751.93 | 735605277 | $1,192.80 |
| 735605293 | $195.12 | 750875118 | $3,404.00 | 750770543 | $1,252.57 | 750770559 | $131.72 |
| 735605690 | $2,362.92 | 750875120 | $179.71 | 750770544 | $253.60 | 750770563 | $28.94 |
| 750770506 | $624.55 | 750875124 | $882.14 | 750770546 | $411.70 | 750770569 | $960.28 |
| 750770510 | $851.00 | 750875125 | $340.40 | 750770547 | $382.46 | 750770570 | $285.75 |
| 750770511 | $17.31 | 750875126 | $175.20 | 750770548 | $2,835.10 | 750770571 | $72,231.04 |
| 750770515 | $341.34 | 750875128 | $5,957.00 | 750770555 | $1,531.80 | 750770576 | $92,044.50 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 750770577 | $9,083.30 | 84378889 | $148,142.08 | 735605290 | $83.30 | 750875496 | $3,404.00 |
| 750770578 | $374.44 | 84378895 | $103,473.22 | 735605291 | $5,082.00 | 750875497 | $401.40 |
| 750770579 | $2,745.90 | 84378912 | $18,157.26 | 735605292 | $34.04 | 750875498 | $3,404.00 |
| 750770580 | $882.59 | 750875338 | $748.88 | 750771364 | $3,041.54 | 750875499 | $392.50 |
| 750770581 | $437.48 | 750875339 | $420.70 | 750875423 | $680,801.80 | 750875502 | $5,853.68 |
| 750770582 | $483.16 | 750875342 | $4,824.00 | 750875424 | $680.80 | 750875503 | $633.60 |
| 750770592 | $2,365.50 | 750875343 | $18,625.00 | 750875426 | $170.20 | 84357204 | $3,065,703.62 |
| 750875261 | $912.00 | 750875346 | $264.60 | 750875427 | $315.08 | 735605299 | $26,691.24 |
| 750875263 | $124.16 | 750875348 | $550.62 | 750875428 | $744.74 | 750875504 | $9,564.00 |
| 750875265 | $73.45 | 750875350 | $1,576.46 | 750875430 | $415.34 | 750875505 | $9,531.20 |
| 750875267 | $291.34 | 750875351 | $1,531.80 | 750875432 | $340.40 | 750875506 | $800.00 |
| 750875270 | $291.34 | 750875353 | $11,233.20 | 750875435 | $1,702.00 | 750875508 | $4,756.80 |
| 750875271 | $678.00 | 750875354 | $12,322.48 | 750875436 | $189.60 | 750875518 | $1,455.44 |
| 750875272 | $5,106.00 | 750875355 | $1,581.60 | 750875439 | $13,309.64 | 750875519 | $510.60 |
| 750875273 | $1,191.40 | 750875360 | $1,498.80 | 750875440 | $3,063.60 | 750875520 | $663.07 |
| 750875275 | $62,980.00 | 750875361 | $1,497.80 | 750875442 | $287.81 | 750875521 | $210.60 |
| 750875277 | $3,110.11 | 750875365 | $372.00 | 750875443 | $936.50 | 750875522 | $1,021.20 |
| 750875280 | $2,825.32 | 750875367 | $136.30 | 750875446 | $735.25 | 750875523 | $3,404.00 |
| 750875281 | $411.24 | 750875372 | $162.90 | 750875447 | $7,295.18 | 750875525 | $2,042.40 |
| 750875283 | $1,580.00 | 750875373 | $856.80 | 750875448 | $1,191.40 | 750875528 | $757.00 |
| 750875286 | $5,389.00 | 750875377 | $2,042.40 | 750875449 | $2,082.00 | 750875529 | $908.10 |
| 750875290 | $156.04 | 750875380 | $449.50 | 750875451 | $2,082.00 | 750875532 | $3,404.00 |
| 750875292 | $14,748.00 | 750875381 | $1,335.41 | 750875452 | $8,725.56 | 750875533 | $1,084.05 |
| 750875295 | $2,042.40 | 750875382 | $531,780.50 | 750875453 | $1,750.00 | 750875534 | $4,595.40 |
| 750875306 | $677.80 | 750875384 | $847.40 | 750875454 | $1,040.52 | 750875535 | $1,186.50 |
| 750875308 | $680.80 | 750875385 | $170.20 | 750875459 | $236.92 | 750875539 | $168.83 |
| 750875309 | $680.80 | 750875386 | $1,021.20 | 750875461 | $340.40 | 750875543 | $34,040.00 |
| 750875312 | $819.50 | 750875388 | $2,332.25 | 750875462 | $1,298.76 | 750875547 | $324.41 |
| 750875315 | $43.41 | 750875389 | $22,259.26 | 750875467 | $6,373.42 | 750875548 | $24,204.00 |
| 750875319 | $1,086.00 | 750875393 | $71.10 | 750875468 | $35.00 | 750875552 | $1,021.20 |
| 750875320 | $494.50 | 750875394 | $352.93 | 750875469 | $934.44 | 750875554 | $429.20 |
| 750875327 | $15,792.52 | 750875395 | $4,985.50 | 750875470 | $680.80 | 750875555 | $6,808.00 |
| 750875328 | $9,258.88 | 750875397 | $947.72 | 750875471 | $1,463.72 | 750875557 | $2,224.00 |
| 750875329 | $507.00 | 750875398 | $510.60 | 750875472 | $102,120.00 | 750875559 | $1,485.42 |
| 750875331 | $3,404.00 | 750875399 | $6,423.98 | 750875473 | $583.80 | 750875561 | $1,691.16 |
| 750875334 | $944.00 | 750875400 | $13,036.00 | 750875474 | $408.48 | 750875564 | $1,448.00 |
| 750875335 | $384.36 | 750875404 | $1,974.32 | 750875477 | $2,382.80 | 750875566 | $1,702.00 |
| 750875336 | $44.40 | 750875406 | $2,996.00 | 750875484 | $102.12 | 750875573 | $4,055.50 |
| 84378870 | $79,568.45 | 750875408 | $156.98 | 750875486 | $3,457.81 | 750875576 | $1,785.99 |
| 84378876 | $15,512.68 | 750875409 | $10,212.00 | 750875487 | $5,492.00 | 750875577 | $1,345.60 |
| 84378880 | $166,489.64 | 750875414 | $375.60 | 750875489 | $114.04 | 750875579 | $68.08 |
| 84378881 | $14,050.13 | 750875415 | $42.76 | 750875490 | $1,838.16 | 750875580 | $2,985.60 |
| 84378882 | $79.49 | 750875416 | $4,198.00 | 750875492 | $748.88 | 750875582 | $254.70 |
| 84378885 | $14,030.61 | 750875417 | $181.50 | 750875493 | $680.80 | 750875583 | $577.33 |
| 84378887 | $23,691.84 | 750875418 | $585.55 | 750875494 | $1,702.00 | 750875586 | $204.24 |
| 84378888 | $145,282.72 | 750875420 | $374.44 | 750875495 | $1,494.00 | 750875588 | $222.20 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 750875590 | $897.42 | 84357290 | $374.44 | 84357407 | $860,252.51 | 84357526 | $5,106.00 |
| 750875591 | $98.65 | 84357291 | $477.47 | 84357408 | $141,447.53 | 84357529 | $3,711.28 |
| 750875593 | $4,564.00 | 84357292 | $338.68 | 84357410 | $5,008.22 | 84357530 | $885.04 |
| 750875594 | $2,161.44 | 84357297 | $2,689.16 | 84357415 | $11,100.58 | 84357553 | $646.76 |
| 750875595 | $53.81 | 84357313 | $383,460.60 | 84357416 | $27,897.41 | 84357561 | $851.00 |
| 735605683 | $2,884.00 | 84357315 | $19,709.16 | 84357418 | $55,604.94 | 84357563 | $885.04 |
| 750875598 | $314.00 | 84357316 | $139,197.11 | 84357419 | $3,552.15 | 84357574 | $885.04 |
| 750875599 | $953.12 | 84357317 | $309,824.28 | 84357422 | $4,935.21 | 84357576 | $170.20 |
| 750875603 | $580.00 | 84357321 | $20,103.09 | 84357423 | $462,771.62 | 84357577 | $122.57 |
| 750875606 | $696.16 | 84357322 | $586,087.88 | 84357425 | $34,272.21 | 84357578 | $170.20 |
| 750875608 | $1,497.76 | 84357326 | $288.92 | 84357428 | $565,373.85 | 84357579 | $306.36 |
| 750875609 | $6.69 | 84357328 | $48,847.40 | 84357430 | $11,251.64 | 84357588 | $272.32 |
| 750875613 | $153.20 | 84357329 | $48,200.64 | 84357431 | $937,657.14 | 84357593 | $333.57 |
| 750875614 | $510.60 | 84357330 | $49,153.76 | 84357433 | $15,529.64 | 84357594 | $333.57 |
| 750875616 | $1,416.75 | 84357331 | $60,216.76 | 84357434 | $13,622.53 | 84357597 | $680.80 |
| 750875621 | $1,974.32 | 84357334 | $111,102.96 | 84357435 | $31,433.06 | 84357600 | $213.86 |
| 750875623 | $577.06 | 84357337 | $21,027.41 | 84357436 | $59,975.11 | 84357601 | $1,123.32 |
| 750875624 | $163.35 | 84357339 | $32,440.12 | 84357438 | $1,155,913.23 | 84357609 | $476.56 |
| 750875625 | $776.00 | 84357343 | $58,130.68 | 84357439 | $4,661.50 | 84357610 | $646.76 |
| 750875628 | $34.68 | 84357344 | $6,507.01 | 84357441 | $39,443.69 | 84357619 | $6,321.98 |
| 750875631 | $473.08 | 84357346 | $50,106.88 | 84357448 | $12,630.26 | 84357629 | $4,425.20 |
| 750875632 | $23,077.00 | 84357350 | $1,879,804.29 | 84357450 | $375,043.76 | 84357635 | $39,350.24 |
| 750875633 | $2,440.00 | 84357351 | $5,344.28 | 84357453 | $3,266.40 | 84357639 | $22,977.00 |
| 750875634 | $11,539.00 | 84357353 | $98,142.29 | 84357454 | $554,852.00 | 84357644 | $272.32 |
| 750875639 | $9,884.00 | 84357355 | $1,689.77 | 84357455 | $553,076.38 | 84357645 | $204.24 |
| 750875641 | $1,006.92 | 84357359 | $38,069.78 | 84357456 | $429,704.15 | 84357647 | $915.71 |
| 84357219 | $544.64 | 84357360 | $5,659.10 | 84357457 | $384,980.65 | 84357649 | $122.57 |
| 84357228 | $192.91 | 84357361 | $294,454.24 | 84357458 | $295,493.60 | 84357654 | $646.76 |
| 84357232 | $272.32 | 84357365 | $26,758.04 | 84357460 | $27,189.83 | 84357662 | $136.16 |
| 84357234 | $680.80 | 84357371 | $122,414.86 | 84357461 | $298,571.88 | 84357664 | $578.68 |
| 84357235 | $170.20 | 84357373 | $3,079.91 | 84357471 | $2,752.92 | 84357667 | $35,033.51 |
| 84357238 | $157.74 | 84357375 | $2,392.60 | 84357474 | $680.37 | 84357671 | $4,255.00 |
| 84357242 | $1,089.28 | 84357377 | $2,130.91 | 84357477 | $68.08 | 84357673 | $10,212.00 |
| 84357247 | $374.44 | 84357379 | $2,084,454.04 | 84357481 | $578.68 | 84357678 | $204.24 |
| 84357248 | $175.83 | 84357381 | $1,146.39 | 84357494 | $544.64 | 84357680 | $204.24 |
| 84357249 | $280.31 | 84357382 | $1,864.55 | 84357498 | $157.74 | 84357685 | $987.16 |
| 84357261 | $174.82 | 84357388 | $411.03 | 84357500 | $157.74 | 84357686 | $646.76 |
| 84357262 | $1,906.24 | 84357389 | $7,570.07 | 84357504 | $340.40 | 84357687 | $612.72 |
| 84357268 | $204.24 | 84357390 | $23,615.25 | 84357507 | $782.92 | 84357688 | $1,157.36 |
| 84357273 | $170.20 | 84357392 | $274.77 | 84357508 | $1,197.19 | 84357694 | $288.05 |
| 84357275 | $714.84 | 84357393 | $2,537.86 | 84357509 | $20.02 | 84357698 | $2,689.16 |
| 84357277 | $204.24 | 84357395 | $40,071.57 | 84357510 | $1,429.68 | 84357700 | $192.91 |
| 84357280 | $476.56 | 84357396 | $63,927.12 | 84357514 | $281.32 | 84357701 | $1,583.70 |
| 84357283 | $550.58 | 84357400 | $9,089,508.32 | 84357517 | $136.16 | 84357702 | $238.28 |
| 84357284 | $445.71 | 84357402 | $9,707.22 | 84357518 | $272.32 | 84357708 | $210.90 |
| 84357285 | $204.24 | 84357404 | $518,884.25 | 84357525 | $374.44 | 84357709 | $140.66 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84357710 | $124.89 | 84357777 | $832.14 | 84357911 | $204.24 | 84358054 | $130,500.99 |
| 84357711 | $40.83 | 84357778 | $1,542.64 | 84357913 | $1,395.64 | 84358055 | $929,749.00 |
| 84357715 | $218.60 | 84357779 | $249.20 | 84357915 | $245.03 | 84358057 | $404,633.48 |
| 84357716 | $340.40 | 84357781 | $340.40 | 84357919 | $374.44 | 84358059 | $651.08 |
| 84357717 | $204.24 | 84357782 | $953.12 | 84357920 | $612.72 | 84358067 | $962.37 |
| 84357718 | $68.08 | 84357783 | $1,838.16 | 84357940 | $56,633.20 | 84358069 | $84,891.02 |
| 84357720 | $136.16 | 84357788 | $13.47 | 84357941 | $51,158.06 | 84358070 | $5,480.44 |
| 84357724 | $227.48 | 84357793 | $238.28 | 84357942 | $3,646.81 | 84358074 | $3,605.00 |
| 84357725 | $408.48 | 84357794 | $684.21 | 84357943 | $10,212.00 | 84358078 | $737.45 |
| 84357727 | $170.20 | 84357795 | $246.16 | 84357950 | $822.32 | 84358081 | $2,223.75 |
| 84357728 | $204.24 | 84357797 | $646.76 | 84357952 | $1,574.50 | 84358082 | $465,382.23 |
| 84357730 | $305.46 | 84357799 | $120.03 | 84357965 | $129,275.52 | 84358084 | $220,640.70 |
| 84357735 | $170.20 | 84357800 | $374.44 | 84357971 | $1,017,160.00 | 84358090 | $14,039.09 |
| 84357736 | $1,187.10 | 84357801 | $646.76 | 84357972 | $178,821.44 | 84358091 | $2,755.09 |
| 84357739 | $655.84 | 84357806 | $482.41 | 84357974 | $323,437.20 | 84358097 | $6,277.46 |
| 84357740 | $4,437.36 | 84357811 | $170.20 | 84357976 | $93,679.23 | 84358098 | $12.73 |
| 84357741 | $2,798.87 | 84357815 | $1,140.72 | 84357979 | $64,688.16 | 84358099 | $13,105.40 |
| 84357745 | $1,191.40 | 84357816 | $140.66 | 84357981 | $122,683.66 | 84358100 | $486.40 |
| 84357747 | $598.18 | 84357817 | $3,860.38 | 84357982 | $93,978.76 | 84358122 | $2,110.48 |
| 84357748 | $368.56 | 84357818 | $12,064.90 | 84357983 | $130,017.80 | 84358125 | $859.76 |
| 84357749 | $368.72 | 84357820 | $160.41 | 84357987 | $5,604.62 | 84358129 | $476.56 |
| 84357750 | $408.48 | 84357822 | $204.24 | 84357992 | $62.80 | 84358134 | $1,531.80 |
| 84357751 | $284.03 | 84357824 | $3,233.80 | 84357995 | $289,704.86 | 84358137 | $272.32 |
| 84357752 | $408.48 | 84357825 | $5,344.28 | 84358003 | $4,952.64 | 84358147 | $646.76 |
| 84357753 | $229.60 | 84357829 | $14,228.72 | 84358007 | $76,283.64 | 84358153 | $1,463.72 |
| 84357754 | $490.43 | 84357836 | $1,123.32 | 84358008 | $8,320.98 | 84358158 | $280.31 |
| 84357755 | $441.68 | 84357837 | $3,335.16 | 84358011 | $10,892.80 | 84358167 | $402.89 |
| 84357757 | $204.24 | 84357839 | $714.84 | 84358012 | $30,636.00 | 84358172 | $612.72 |
| 84357758 | $408.48 | 84357845 | $2,767.12 | 84358014 | $263,339.48 | 84358179 | $238.28 |
| 84357759 | $885.04 | 84357855 | $1,157.36 | 84358015 | $278,923.76 | 84358181 | $510.60 |
| 84357760 | $137.94 | 84357860 | $204.24 | 84358017 | $39,493.25 | 84358186 | $272.32 |
| 84357761 | $374.44 | 84357861 | $157.74 | 84358020 | $833,057.40 | 84358190 | $544.64 |
| 84357762 | $1,864.62 | 84357876 | $5,129.37 | 84358021 | $32,001.20 | 84358191 | $1,293.52 |
| 84357763 | $1,633.92 | 84357880 | $170.20 | 84358022 | $1,663.77 | 84358192 | $476.56 |
| 84357764 | $245.54 | 84357883 | $306.36 | 84358026 | $53,622.53 | 84358193 | $442.52 |
| 84357765 | $340.40 | 84357884 | $238.28 | 84358028 | $2,021.65 | 84358195 | $272.32 |
| 84357766 | $442.52 | 84357888 | $340.40 | 84358029 | $10,212.00 | 84358196 | $510.60 |
| 84357767 | $476.56 | 84357890 | $238.28 | 84358031 | $413,601.10 | 84358199 | $680.80 |
| 84357768 | $374.44 | 84357895 | $544.64 | 84358032 | $5,852.00 | 84358202 | $170.20 |
| 84357770 | $476.56 | 84357896 | $306.36 | 84358034 | $5,003.88 | 84358203 | $2,126.22 |
| 84357771 | $442.52 | 84357898 | $374.44 | 84358041 | $18,456.66 | 84358204 | $1,265.65 |
| 84357772 | $971.74 | 84357901 | $408.48 | 84358048 | $171,770.24 | 84358209 | $281.32 |
| 84357773 | $124.04 | 84357903 | $3,959.16 | 84358050 | $31,865.70 | 84358217 | $1,055.24 |
| 84357774 | $3,149.94 | 84357905 | $420.98 | 84358051 | $4,588.70 | 84358218 | $68.08 |
| 84357775 | $2,042.40 | 84357908 | $13.20 | 84358052 | $32,003.58 | 84358220 | $175.83 |
| 84357776 | $1,655.43 | 84357910 | $483.97 | 84358053 | $12,458.64 | 84358223 | $1,906.24 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84358245 | $8,510.00 | 84358375 | $257.48 | 84358485 | $1,167,545.75 | 84358638 | $1,327.56 |
| 84358253 | $170.20 | 84358376 | $748.88 | 84358488 | $112,570.28 | 84358639 | $374.44 |
| 84358256 | $343.16 | 84358379 | $10,725.31 | 84358496 | $8,507.55 | 84358648 | $263.24 |
| 84358260 | $2,723.20 | 84358380 | $544.64 | 84358503 | $24,829.37 | 84358650 | $68.08 |
| 84358264 | $19,420.83 | 84358381 | $373.18 | 84358505 | $2,890.92 | 84358656 | $646.76 |
| 84358269 | $408.48 | 84358382 | $800.00 | 84358508 | $25,530.00 | 84358658 | $140.95 |
| 84358270 | $544.64 | 84358383 | $374.44 | 84358510 | $425,642.06 | 84358659 | $408.48 |
| 84358271 | $204.24 | 84358384 | $340.40 | 84358512 | $6,351.48 | 84358662 | $1,123.32 |
| 84358278 | $695.00 | 84358385 | $374.44 | 84358513 | $1,864.37 | 84358667 | $272.32 |
| 84358281 | $157.74 | 84358387 | $374.44 | 84358514 | $3,752.40 | 84358670 | $3,676.32 |
| 84358282 | $840.94 | 84358388 | $34.04 | 84358516 | $29,378.45 | 84358671 | $1,396.80 |
| 84358288 | $782.92 | 84358390 | $374.44 | 84358518 | $426,220.95 | 84358678 | $1,100.50 |
| 84358290 | $7,734.81 | 84358391 | $714.84 | 84358519 | $583,259.71 | 84358680 | $315.48 |
| 84358294 | $612.72 | 84358392 | $374.44 | 84358522 | $13,292.44 | 84358685 | $68.08 |
| 84358295 | $4,493.28 | 84358394 | $2,995.52 | 84358523 | $9,474.07 | 84358687 | $22,160.04 |
| 84358296 | $238.28 | 84358395 | $408.48 | 84358524 | $2,197.58 | 84358691 | $29,449.80 |
| 84358305 | $204.24 | 84358396 | $1,540.45 | 84358529 | $99,749.43 | 84358694 | $1,702.00 |
| 84358308 | $175.83 | 84358397 | $680.80 | 84358530 | $100,622.24 | 84358706 | $4,123.05 |
| 84358310 | $204.24 | 84358398 | $2,136.75 | 84358533 | $7,609.44 | 84358715 | $6,501.64 |
| 84358313 | $6,675.00 | 84358401 | $204.24 | 84358538 | $49,528.20 | 84358717 | $1,118.10 |
| 84358317 | $5,490.63 | 84358402 | $340.40 | 84358539 | $180.00 | 84358718 | $340.40 |
| 84358319 | $1,092.03 | 84358403 | $680.80 | 84358544 | $2,204.83 | 84358719 | $476.56 |
| 84358322 | $1,297.88 | 84358405 | $680.80 | 84358546 | $550.53 | 84358722 | $1,016.22 |
| 84358327 | $102.12 | 84358408 | $442.52 | 84358547 | $9,999.81 | 84358723 | $146.19 |
| 84358328 | $340.40 | 84358418 | $280.31 | 84358548 | $612.72 | 84358732 | $322.75 |
| 84358332 | $166.61 | 84358424 | $1,702.00 | 84358549 | $30,509.49 | 84358734 | $442.52 |
| 84358333 | $1,573.40 | 84358426 | $1,489.99 | 84358559 | $238.28 | 84358735 | $472.92 |
| 84358334 | $179.08 | 84358427 | $737.47 | 84358562 | $1,007.45 | 84358739 | $644.84 |
| 84358338 | $238.28 | 84358431 | $588.00 | 84358567 | $263.24 | 84358740 | $272.32 |
| 84358340 | $1,644.24 | 84358433 | $6,607.51 | 84358571 | $170.20 | 84358741 | $577.71 |
| 84358347 | $23,956.60 | 84358435 | $1,605.00 | 84358573 | $1,055.24 | 84358744 | $1,146.92 |
| 84358348 | $170.20 | 84358443 | $5,879.31 | 84358574 | $442.52 | 84358747 | $816.96 |
| 84358352 | $408.48 | 84358445 | $2,484.92 | 84358579 | $748.88 | 84358748 | $1,667.96 |
| 84358356 | $204.24 | 84358446 | $26.74 | 84358589 | $122.57 | 84358749 | $157.74 |
| 84358359 | $136.16 | 84358447 | $26,701.11 | 84358593 | $885.04 | 84358757 | $157.74 |
| 84358363 | $544.64 | 84358448 | $442.52 | 84358594 | $340.40 | 84358760 | $170.20 |
| 84358364 | $476.56 | 84358452 | $350.65 | 84358602 | $374.44 | 84358762 | $1,157.36 |
| 84358365 | $136.16 | 84358453 | $356.18 | 84358603 | $544.64 | 84358763 | $204.24 |
| 84358366 | $269.45 | 84358457 | $18,218.11 | 84358604 | $1,667.96 | 84358765 | $1,398.39 |
| 84358367 | $585.03 | 84358460 | $4,845.88 | 84358605 | $525.46 | 84358775 | $2,655.12 |
| 84358368 | $195.36 | 84358463 | $2,883.29 | 84358614 | $3,404.00 | 84358776 | $340.40 |
| 84358369 | $3,491.05 | 84358465 | $176,395.19 | 84358618 | $385.81 | 84358785 | $1,192.78 |
| 84358371 | $1,429.33 | 84358469 | $138,518.51 | 84358619 | $228.07 | 84358789 | $140.18 |
| 84358372 | $498.37 | 84358473 | $2,002.11 | 84358620 | $1,463.72 | 84358794 | $408.48 |
| 84358373 | $320.06 | 84358480 | $375,676.95 | 84358622 | $5,344.28 | 84358796 | $374.44 |
| 84358374 | $887.13 | 84358483 | $39,694.95 | 84358628 | $340.40 | 84358802 | $264.13 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84358804 | $102.12 | 84358893 | $157.74 | 84359031 | $305,747.28 | 84359157 | $5,026.34 |
| 84358805 | $170.20 | 84358894 | $71.30 | 84359036 | $296,490.01 | 84359158 | $1,127,489.85 |
| 84358806 | $136.16 | 84358895 | $500.39 | 84359038 | $1,075,782.40 | 84359160 | $4,050.87 |
| 84358807 | $2,450.88 | 84358897 | $44,474.41 | 84359039 | $845,196.89 | 84359161 | $1,055,416.81 |
| 84358808 | $15,050.89 | 84358902 | $230,614.82 | 84359043 | $189,563.86 | 84359171 | $5,979.06 |
| 84358810 | $238.28 | 84358903 | $20,730.36 | 84359044 | $2,092.50 | 84359174 | $1,557.66 |
| 84358813 | $314.57 | 84358904 | $131.22 | 84359045 | $619.67 | 84359176 | $31.02 |
| 84358815 | $2,259.41 | 84358906 | $714.84 | 84359046 | $14,726.47 | 84359177 | $5.78 |
| 84358816 | $136.16 | 84358907 | $3,596.50 | 84359047 | $40,687.77 | 84359182 | $1,191.40 |
| 84358817 | $374.44 | 84358910 | $987.16 | 84359048 | $69,194.00 | 84359187 | $340.40 |
| 84358819 | $1,225.44 | 84358911 | $71,878.04 | 84359051 | $4,781.62 | 84359188 | $442.52 |
| 84358821 | $806.98 | 84358923 | $305.50 | 84359053 | $1,265,937.47 | 84359192 | $6,900.10 |
| 84358823 | $510.60 | 84358927 | $987.16 | 84359055 | $49,664.36 | 84359197 | $2,178.56 |
| 84358825 | $1,327.56 | 84358928 | $851.00 | 84359056 | $959,682.38 | 84359198 | $919.08 |
| 84358827 | $272.32 | 84358933 | $1,008.08 | 84359058 | $64.21 | 84359200 | $748.88 |
| 84358828 | $714.42 | 84358936 | $139.65 | 84359059 | $16,940.00 | 84359201 | $263.24 |
| 84358829 | $272.32 | 84358937 | $175.83 | 84359061 | $73,587.05 | 84359204 | $333.57 |
| 84358830 | $374.44 | 84358944 | $402.89 | 84359066 | $1,130.40 | 84359205 | $1,633.92 |
| 84358831 | $204.24 | 84358945 | $374.44 | 84359069 | $57,507.83 | 84359208 | $272.32 |
| 84358833 | $1,463.72 | 84358950 | $5,129.37 | 84359077 | $6,043.40 | 84359213 | $15,266.94 |
| 84358834 | $408.48 | 84358955 | $510.60 | 84359079 | $48,764.28 | 84359216 | $442.52 |
| 84358835 | $1,531.80 | 84358958 | $657.38 | 84359080 | $607,545.92 | 84359217 | $919.08 |
| 84358836 | $374.44 | 84358964 | $374.44 | 84359084 | $42,633.97 | 84359219 | $1,361.60 |
| 84358837 | $510.60 | 84358965 | $885.04 | 84359087 | $11,838.68 | 84359220 | $102.12 |
| 84358838 | $170.20 | 84358967 | $170.20 | 84359089 | $577,195.20 | 84359222 | $2,076.44 |
| 84358839 | $170.20 | 84358974 | $408.48 | 84359092 | $772,435.68 | 84359225 | $476.56 |
| 84358841 | $1,157.36 | 84358978 | $272.32 | 84359099 | $13,113.12 | 84359227 | $136.16 |
| 84358842 | $748.88 | 84358983 | $786.56 | 84359100 | $11,823.17 | 84359229 | $306.36 |
| 84358843 | $408.48 | 84358984 | $524.37 | 84359101 | $62,351.75 | 84359230 | $748.88 |
| 84358844 | $306.36 | 84358985 | $374.44 | 84359102 | $22,864.75 | 84359238 | $2,553.00 |
| 84358847 | $362.45 | 84358987 | $1,361.60 | 84359103 | $357,652.58 | 84359245 | $612.72 |
| 84358848 | $10,532.26 | 84358988 | $1,964.22 | 84359105 | $258,993.85 | 84359251 | $1,225.44 |
| 84358849 | $340.40 | 84358989 | $5,957.00 | 84359109 | $74.11 | 84359252 | $1,055.24 |
| 84358850 | $340.40 | 84358990 | $748.88 | 84359116 | $17,542.35 | 84359259 | $204.24 |
| 84358851 | $408.48 | 84358992 | $340.40 | 84359118 | $63,056.00 | 84359261 | $78.74 |
| 84358852 | $1,864.52 | 84358993 | $374.44 | 84359119 | $5,211.76 | 84359263 | $192.91 |
| 84358853 | $179.44 | 84358995 | $680.80 | 84359125 | $153,114.71 | 84359271 | $1,089.28 |
| 84358855 | $442.52 | 84359003 | $8,510.00 | 84359128 | $1,365,302.35 | 84359272 | $1,667.96 |
| 84358862 | $175.83 | 84359007 | $13,693.99 | 84359132 | $66,118.00 | 84359273 | $204.24 |
| 84358866 | $666.13 | 84359011 | $664.99 | 84359134 | $24,278.32 | 84359274 | $714.84 |
| 84358874 | $209.98 | 84359017 | $30,646.87 | 84359139 | $19,348.38 | 84359275 | $170.20 |
| 84358875 | $1,367.42 | 84359018 | $11,022.53 | 84359143 | $2,725.72 | 84359276 | $709.34 |
| 84358877 | $408.48 | 84359020 | $11,924.03 | 84359144 | $19,232.60 | 84359277 | $612.72 |
| 84358882 | $877.41 | 84359026 | $18,412.48 | 84359146 | $360,483.60 | 84359281 | $476.56 |
| 84358885 | $471.24 | 84359027 | $20,424.00 | 84359153 | $22,577.18 | 84359291 | $204.24 |
| 84358890 | $7,746.05 | 84359030 | $43,196.76 | 84359156 | $470,390.03 | 84359292 | $374.44 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84359297 | $374.44 | 84359430 | $1,565.84 | 84359505 | $3,395.21 | 84359656 | $62,433.06 |
| 84359301 | $81.00 | 84359431 | $340.40 | 84359506 | $88.95 | 84359660 | $8,014,353.61 |
| 84359302 | $1,021.20 | 84359432 | $68.08 | 84359509 | $680.84 | 84359662 | $13,138.89 |
| 84359303 | $408.48 | 84359433 | $306.36 | 84359516 | $157.74 | 84359664 | $3,323,799.38 |
| 84359306 | $1,021.20 | 84359434 | $343.60 | 84359519 | $919.08 | 84359666 | $1,813.00 |
| 84359308 | $2,805.16 | 84359436 | $4.25 | 84359522 | $333.57 | 84359670 | $13,437.86 |
| 84359309 | $272.32 | 84359439 | $442.52 | 84359524 | $2,587.04 | 84359671 | $21,659.48 |
| 84359325 | $82,678.68 | 84359442 | $408.48 | 84359525 | $15,386.08 | 84359677 | $17,224.95 |
| 84359336 | $4,255.00 | 84359443 | $29.07 | 84359527 | $4,997.46 | 84359683 | $10,751.27 |
| 84359338 | $21,578.70 | 84359444 | $263.74 | 84359532 | $20,981.76 | 84359685 | $64,087.00 |
| 84359343 | $2,076.44 | 84359447 | $329.88 | 84359537 | $3,744.40 | 84359687 | $62,491.19 |
| 84359344 | $272.32 | 84359448 | $197.56 | 84359538 | $732.55 | 84359688 | $18,122.30 |
| 84359345 | $340.40 | 84359449 | $462.15 | 84359539 | $78,632.40 | 84359693 | $10,503.30 |
| 84359350 | $139.65 | 84359450 | $1,514.80 | 84359551 | $306.36 | 84359695 | $1,539,578.21 |
| 84359358 | $136.16 | 84359451 | $204.24 | 84359553 | $204.24 | 84359699 | $197,267.62 |
| 84359362 | $2,212.60 | 84359452 | $374.44 | 84359554 | $238.28 | 84359700 | $32,565.01 |
| 84359364 | $666.34 | 84359453 | $404.44 | 84359555 | $157.74 | 84359701 | $24,124.07 |
| 84359370 | $192.91 | 84359454 | $362.64 | 84359559 | $306.36 | 84359702 | $161,575.81 |
| 84359372 | $122.57 | 84359455 | $303.84 | 84359560 | $272.32 | 84359703 | $9,197.76 |
| 84359373 | $544.64 | 84359456 | $509.80 | 84359561 | $136.16 | 84359705 | $1,939,191.50 |
| 84359375 | $238.28 | 84359457 | $714.84 | 84359577 | $4,420.64 | 84359706 | $10,912.42 |
| 84359376 | $22.95 | 84359459 | $374.44 | 84359583 | $136.16 | 84359707 | $157,694.23 |
| 84359377 | $204.24 | 84359460 | $149.88 | 84359584 | $471.70 | 84359710 | $1,761.00 |
| 84359378 | $684.21 | 84359461 | $414.75 | 84359586 | $170.20 | 84359715 | $4,731.56 |
| 84359380 | $1,157.36 | 84359462 | $1,864.62 | 84359591 | $170.20 | 84359716 | $144,806.16 |
| 84359384 | $204.24 | 84359463 | $368.56 | 84359596 | $646.76 | 84359721 | $4,625.28 |
| 84359393 | $2,650.43 | 84359464 | $20,091.73 | 84359597 | $544.64 | 84359722 | $23,123.59 |
| 84359394 | $15.28 | 84359466 | $3,438.04 | 84359606 | $1,157.43 | 84359725 | $185.06 |
| 84359397 | $88.42 | 84359467 | $953.12 | 84359608 | $374.44 | 84359730 | $341,951.54 |
| 84359401 | $170.20 | 84359468 | $3,029.56 | 84359609 | $760.34 | 84359731 | $6,331.44 |
| 84359402 | $238.28 | 84359470 | $374.44 | 84359610 | $576.81 | 84359732 | $9,144.97 |
| 84359403 | $408.48 | 84359471 | $1,259.48 | 84359613 | $2,621.08 | 84359734 | $91,495.19 |
| 84359404 | $340.40 | 84359473 | $296.55 | 84359617 | $408.48 | 84359737 | $32,604.76 |
| 84359407 | $17,022.30 | 84359474 | $272.32 | 84359619 | $476.56 | 84359738 | $143,104.75 |
| 84359408 | $467.59 | 84359475 | $1,581.32 | 84359622 | $412.43 | 84359740 | $732,984.12 |
| 84359411 | $10.08 | 84359476 | $340.40 | 84359627 | $4,843.39 | 84359741 | $78,595.00 |
| 84359414 | $306.36 | 84359477 | $204.24 | 84359636 | $22,454.87 | 84359742 | $32,576.28 |
| 84359417 | $408.48 | 84359478 | $340.40 | 84359637 | $96,077.89 | 84359743 | $1,961.96 |
| 84359418 | $68.08 | 84359480 | $4,016.72 | 84359639 | $474,087.96 | 84359744 | $667,206.99 |
| 84359419 | $170.20 | 84359481 | $777.15 | 84359643 | $60,223.96 | 84359747 | $469,513.72 |
| 84359420 | $14.46 | 84359487 | $233.10 | 84359646 | $305.98 | 84359748 | $21,881.28 |
| 84359421 | $136.16 | 84359496 | $238.28 | 84359647 | $42,123.54 | 84359749 | $28,707.05 |
| 84359422 | $442.52 | 84359498 | $280.31 | 84359648 | $62,111.16 | 84359757 | $66,758.79 |
| 84359424 | $216.68 | 84359500 | $174.82 | 84359650 | $376,600.01 | 84359762 | $95,117.11 |
| 84359427 | $814.14 | 84359501 | $119.04 | 84359651 | $80,735.58 | 84359765 | $7,776.20 |
| 84359429 | $238.28 | 84359502 | $34.00 | 84359653 | $164,245.76 | 84359766 | $2,178.56 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84359769 | $138,373.30 | 84359917 | $612.72 | 84360064 | $1,599.88 | 84360145 | $29.25 |
| 84359774 | $14,798.65 | 84359921 | $1,293.52 | 84360067 | $267.68 | 84360148 | $340.40 |
| 84359776 | $153,180.00 | 84359933 | $196.70 | 84360068 | $209.39 | 84360150 | $2,587.04 |
| 84359781 | $45,688.13 | 84359937 | $238.28 | 84360069 | $131.19 | 84360152 | $367.72 |
| 84359782 | $470,390.03 | 84359943 | $268.54 | 84360071 | $19,815.11 | 84360153 | $245.15 |
| 84359783 | $12,376.86 | 84359952 | $131.23 | 84360072 | $10,113.80 | 84360156 | $3,954.44 |
| 84359784 | $335,440.72 | 84359953 | $46,129.24 | 84360075 | $1,361.60 | 84360159 | $442.52 |
| 84359786 | $579,756.51 | 84359960 | $11,445.56 | 84360077 | $170.20 | 84360160 | $1,057.98 |
| 84359790 | $23,519.25 | 84359968 | $9,667.36 | 84360079 | $784.32 | 84360163 | $273,169.82 |
| 84359799 | $1,293.52 | 84359969 | $1,804.12 | 84360081 | $236.18 | 84360166 | $204.24 |
| 84359803 | $136.16 | 84359970 | $272.32 | 84360082 | $238.28 | 84360169 | $538.40 |
| 84359813 | $714.84 | 84359971 | $476.56 | 84360083 | $204.24 | 84360180 | $809.88 |
| 84359815 | $442.52 | 84359976 | $544.64 | 84360084 | $532.84 | 84360181 | $510.60 |
| 84359822 | $578.68 | 84359980 | $27,345.00 | 84360085 | $1,293.52 | 84360182 | $112.11 |
| 84359824 | $238.28 | 84359982 | $385.81 | 84360086 | $559.47 | 84360188 | $105.50 |
| 84359830 | $3,593.87 | 84359984 | $1,003.07 | 84360087 | $510.60 | 84360189 | $578.68 |
| 84359831 | $340.40 | 84359986 | $3,233.80 | 84360089 | $374.44 | 84360190 | $374.44 |
| 84359832 | $374.44 | 84359987 | $612.72 | 84360090 | $245.54 | 84360197 | $263.24 |
| 84359834 | $156.73 | 84359988 | $2,144.52 | 84360091 | $714.84 | 84360201 | $204.24 |
| 84359835 | $1,361.60 | 84359990 | $140.66 | 84360093 | $442.52 | 84360210 | $136.16 |
| 84359836 | $1,599.88 | 84359993 | $204.24 | 84360094 | $3,046.29 | 84360215 | $1,974.32 |
| 84359841 | $27.09 | 84359995 | $754.79 | 84360095 | $306.36 | 84360216 | $953.12 |
| 84359843 | $578.68 | 84359999 | $748.88 | 84360096 | $340.40 | 84360217 | $340.40 |
| 84359853 | $306.36 | 84360001 | $1,599.88 | 84360097 | $845.85 | 84360226 | $374.44 |
| 84359854 | $1,667.96 | 84360004 | $1,055.24 | 84360098 | $580.52 | 84360229 | $204.24 |
| 84359855 | $272.32 | 84360006 | $730.84 | 84360099 | $2,144.52 | 84360232 | $350.65 |
| 84359856 | $272.32 | 84360008 | $61.51 | 84360100 | $659.38 | 84360235 | $407.35 |
| 84359857 | $367.72 | 84360010 | $402.89 | 84360101 | $1,720.26 | 84360237 | $393.28 |
| 84359865 | $1,089.28 | 84360015 | $122.57 | 84360102 | $268.84 | 84360239 | $1,055.24 |
| 84359866 | $442.52 | 84360019 | $1,055.24 | 84360103 | $883.66 | 84360242 | $2,933.84 |
| 84359872 | $1,123.32 | 84360020 | $884.45 | 84360104 | $544.64 | 84360243 | $2,029.93 |
| 84359874 | $544.64 | 84360021 | $374.44 | 84360105 | $913.73 | 84360249 | $10,811.30 |
| 84359875 | $714.84 | 84360023 | $88.42 | 84360106 | $179.44 | 84360250 | $127.11 |
| 84359883 | $544.64 | 84360024 | $748.88 | 84360107 | $340.40 | 84360261 | $171.02 |
| 84359888 | $3,668.80 | 84360028 | $340.40 | 84360108 | $340.40 | 84360262 | $12,255.45 |
| 84359892 | $578.68 | 84360036 | $28.12 | 84360109 | $510.60 | 84360263 | $1,196,063.48 |
| 84359896 | $680.80 | 84360037 | $40.83 | 84360118 | $941.12 | 84360265 | $157,508.76 |
| 84359897 | $2,246.64 | 84360041 | $384.77 | 84360121 | $369.63 | 84360266 | $36,226.41 |
| 84359898 | $2,042.40 | 84360042 | $136.16 | 84360123 | $367.72 | 84360268 | $27,929.67 |
| 84359901 | $136.16 | 84360043 | $238.28 | 84360124 | $340.40 | 84360269 | $135,352.75 |
| 84359903 | $578.68 | 84360044 | $159.75 | 84360126 | $315.48 | 84360270 | $5,344.28 |
| 84359907 | $646.76 | 84360053 | $204.24 | 84360132 | $1,508.08 | 84360271 | $131,769.41 |
| 84359908 | $680.80 | 84360055 | $374.44 | 84360134 | $1,838.16 | 84360274 | $153,788.62 |
| 84359909 | $97.02 | 84360057 | $339.40 | 84360135 | $875.96 | 84360275 | $80,467.49 |
| 84359910 | $175.83 | 84360058 | $238.92 | 84360142 | $18,760.33 | 84360280 | $81,967.95 |
| 84359916 | $228.07 | 84360059 | $408.48 | 84360144 | $7,907.03 | 84360284 | $4,895.39 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84360285 | $150.01 | 84360440 | $340.40 | 84360617 | $2.55 | 84360716 | $374.44 |
| 84360286 | $6,847,179.45 | 84360450 | $306.36 | 84360618 | $2,723.20 | 84360719 | $510.60 |
| 84360289 | $2,334,946.32 | 84360451 | $646.76 | 84360619 | $170.20 | 84360721 | $748.88 |
| 84360292 | $25,992.00 | 84360454 | $332.56 | 84360620 | $3,022.46 | 84360722 | $340.40 |
| 84360294 | $160,158.20 | 84360455 | $175.83 | 84360621 | $1,045.88 | 84360723 | $953.12 |
| 84360299 | $51,869.16 | 84360457 | $192.91 | 84360622 | $157.74 | 84360727 | $714.84 |
| 84360305 | $1,791.96 | 84360459 | $238.28 | 84360624 | $170.20 | 84360728 | $1,123.32 |
| 84360309 | $27,057.66 | 84360467 | $442.52 | 84360628 | $3,099.90 | 84360729 | $340.40 |
| 84360312 | $12,223.79 | 84360468 | $510.60 | 84360630 | $953.12 | 84360730 | $408.48 |
| 84360314 | $11,669.70 | 84360469 | $1,021.20 | 84360632 | $306.36 | 84360731 | $1,369.06 |
| 84360320 | $125.60 | 84360472 | $763.00 | 84360640 | $158.75 | 84360733 | $340.40 |
| 84360321 | $417,382.49 | 84360478 | $544.64 | 84360643 | $136.16 | 84360734 | $442.52 |
| 84360327 | $583,581.76 | 84360481 | $612.72 | 84360647 | $725.79 | 84360739 | $170.20 |
| 84360329 | $40,517.03 | 84360483 | $262.23 | 84360649 | $88.42 | 84360745 | $315.48 |
| 84360338 | $1,288.95 | 84360484 | $170.20 | 84360656 | $204.24 | 84360748 | $238.28 |
| 84360339 | $1,154,605.90 | 84360492 | $7,717.40 | 84360660 | $401.40 | 84360750 | $262.23 |
| 84360341 | $263,624.75 | 84360500 | $1,259.48 | 84360663 | $170.20 | 84360753 | $175.83 |
| 84360342 | $175,939.10 | 84360508 | $1,327.56 | 84360667 | $27.17 | 84360755 | $533.27 |
| 84360344 | $133,436.80 | 84360509 | $919.08 | 84360673 | $664.32 | 84360759 | $578.72 |
| 84360347 | $43,081.56 | 84360516 | $885.04 | 84360680 | $374.44 | 84360761 | $228.07 |
| 84360350 | $81,877.00 | 84360517 | $1,279.55 | 84360683 | $238.28 | 84360765 | $372.83 |
| 84360352 | $1,987.07 | 84360524 | $1,055.24 | 84360684 | $204.24 | 84360767 | $1,197.67 |
| 84360354 | $999,906.90 | 84360525 | $68.08 | 84360686 | $136.16 | 84360768 | $245.15 |
| 84360357 | $9,936.74 | 84360526 | $782.92 | 84360687 | $4,358.04 | 84360774 | $483.43 |
| 84360360 | $73,934.88 | 84360527 | $340.40 | 84360688 | $204.24 | 84360775 | $238.28 |
| 84360363 | $15,611.81 | 84360528 | $102.12 | 84360689 | $442.52 | 84360776 | $1,350.34 |
| 84360365 | $72,856.31 | 84360529 | $102.12 | 84360690 | $805.70 | 84360778 | $14,467.00 |
| 84360373 | $15,020.57 | 84360546 | $332.56 | 84360691 | $646.76 | 84360782 | $17,735.15 |
| 84360374 | $20,018.71 | 84360556 | $204.24 | 84360694 | $51,398.20 | 84360788 | $1,327.56 |
| 84360376 | $3,776.49 | 84360557 | $510.60 | 84360695 | $306.36 | 84360789 | $4,152.88 |
| 84360381 | $6,383.68 | 84360562 | $374.44 | 84360697 | $1,169.47 | 84360799 | $544.64 |
| 84360382 | $1,927,959.54 | 84360571 | $9,858.59 | 84360699 | $357.36 | 84360801 | $306.36 |
| 84360390 | $6,034.83 | 84360579 | $885.06 | 84360700 | $408.18 | 84360803 | $157.74 |
| 84360391 | $90,742.68 | 84360583 | $2,178.56 | 84360701 | $898.92 | 84360806 | $442.52 |
| 84360392 | $7,568.35 | 84360587 | $544.52 | 84360702 | $544.64 | 84360809 | $1,872.20 |
| 84360395 | $632,410.70 | 84360589 | $4,289.04 | 84360705 | $851.00 | 84360812 | $940.38 |
| 84360397 | $68,554.46 | 84360596 | $987.16 | 84360706 | $1,053.99 | 84360813 | $136.16 |
| 84360408 | $212,096.76 | 84360597 | $340.40 | 84360707 | $748.88 | 84360814 | $340.40 |
| 84360409 | $153,554.44 | 84360601 | $369.98 | 84360708 | $374.44 | 84360823 | $544.64 |
| 84360412 | $157,571.16 | 84360602 | $4,407.81 | 84360709 | $748.88 | 84360826 | $612.72 |
| 84360417 | $89,753.00 | 84360608 | $1,804.12 | 84360710 | $204.24 | 84360827 | $2,961.48 |
| 84360424 | $5.09 | 84360609 | $157.74 | 84360711 | $442.52 | 84360828 | $5,129.37 |
| 84360433 | $851.00 | 84360612 | $289.77 | 84360712 | $374.44 | 84360830 | $8,475.96 |
| 84360436 | $476.56 | 84360614 | $510.60 | 84360713 | $374.44 | 84360835 | $293.47 |
| 84360438 | $442.52 | 84360615 | $3,229.51 | 84360714 | $102.12 | 84360843 | $170.20 |
| 84360439 | $544.64 | 84360616 | $374.44 | 84360715 | $374.44 | 84360844 | $204.24 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84360845 | $646.76 | 84360987 | $93,194.15 | 84361177 | $1,021.20 | 84361312 | $136.16 |
| 84360854 | $544.64 | 84360992 | $42,994.98 | 84361185 | $2,450.88 | 84361315 | $5,455.87 |
| 84360856 | $734.42 | 84360994 | $26,765.45 | 84361191 | $1,838.16 | 84361317 | $334.00 |
| 84360857 | $204.24 | 84360995 | $186,486.18 | 84361193 | $674.91 | 84361319 | $544.64 |
| 84360858 | $320.47 | 84360996 | $19,718.40 | 84361195 | $4,220.96 | 84361321 | $6,540.60 |
| 84360861 | $471.93 | 84360997 | $44,473.95 | 84361201 | $1,757.47 | 84361322 | $1,463.72 |
| 84360862 | $760.34 | 84361001 | $664,674.46 | 84361204 | $272.32 | 84361323 | $1,429.33 |
| 84360865 | $272.32 | 84361011 | $84,974.96 | 84361208 | $13,990.44 | 84361324 | $338.72 |
| 84360867 | $1,123.32 | 84361014 | $42,686.16 | 84361209 | $4,867.72 | 84361325 | $931.55 |
| 84360871 | $646.76 | 84361017 | $43,404.42 | 84361214 | $82,785.28 | 84361328 | $2,382.80 |
| 84360872 | $578.68 | 84361020 | $65,085.39 | 84361222 | $609.16 | 84361329 | $374.44 |
| 84360873 | $134.35 | 84361028 | $382,383.73 | 84361223 | $476.56 | 84361330 | $782.92 |
| 84360882 | $12,594.50 | 84361029 | $1,104,838.59 | 84361227 | $170.20 | 84361331 | $349.41 |
| 84360892 | $458,101.70 | 84361030 | $2,543.47 | 84361228 | $170.20 | 84361332 | $345.74 |
| 84360894 | $8,332.23 | 84361036 | $960,354.23 | 84361233 | $140.66 | 84361333 | $442.52 |
| 84360895 | $36,759.14 | 84361047 | $175.83 | 84361237 | $192.91 | 84361334 | $1,762.18 |
| 84360900 | $73,674.14 | 84361050 | $10.96 | 84361238 | $510.60 | 84361335 | $953.12 |
| 84360902 | $32,338.55 | 84361051 | $5,694.74 | 84361240 | $748.88 | 84361336 | $3,982.68 |
| 84360904 | $99,769.35 | 84361061 | $1,123.32 | 84361245 | $272.32 | 84361337 | $1,157.36 |
| 84360908 | $45,003.17 | 84361065 | $578.68 | 84361249 | $7,352.64 | 84361338 | $272.32 |
| 84360910 | $173,614.95 | 84361073 | $525.46 | 84361255 | $1,402.58 | 84361339 | $476.56 |
| 84360913 | $652,061.85 | 84361079 | $192.91 | 84361256 | $859.03 | 84361341 | $2,144.52 |
| 84360914 | $599,246.43 | 84361080 | $87.41 | 84361259 | $773.84 | 84361342 | $3,881.94 |
| 84360916 | $6,093.16 | 84361081 | $356.07 | 84361260 | $714.84 | 84361344 | $603.68 |
| 84360922 | $850,733.64 | 84361087 | $420.98 | 84361261 | $204.24 | 84361346 | $374.44 |
| 84360923 | $2,416.71 | 84361096 | $238.28 | 84361263 | $1,613.57 | 84361347 | $374.44 |
| 84360928 | $374,448.52 | 84361098 | $306.36 | 84361265 | $204.24 | 84361348 | $272.32 |
| 84360930 | $12,675.31 | 84361099 | $306.36 | 84361266 | $158.75 | 84361349 | $238.28 |
| 84360932 | $15,055.13 | 84361101 | $209.98 | 84361267 | $1,429.68 | 84361350 | $2,967.63 |
| 84360933 | $248,443.88 | 84361102 | $680.80 | 84361270 | $578.68 | 84361351 | $1,429.68 |
| 84360949 | $17,977.19 | 84361106 | $782.92 | 84361272 | $340.40 | 84361353 | $2,479.74 |
| 84360951 | $4,207.24 | 84361111 | $281.32 | 84361274 | $851.00 | 84361355 | $1,531.80 |
| 84360953 | $124,602.65 | 84361113 | $174.82 | 84361276 | $1,055.24 | 84361356 | $204.24 |
| 84360954 | $752,257.82 | 84361116 | $1,702.00 | 84361278 | $170.20 | 84361360 | $276.60 |
| 84360955 | $11,025.52 | 84361117 | $306.36 | 84361281 | $578.68 | 84361362 | $578.68 |
| 84360956 | $1,423,076.24 | 84361120 | $2,144.52 | 84361282 | $204.24 | 84361370 | $2,621.08 |
| 84360957 | $264,052.49 | 84361122 | $170.20 | 84361283 | $272.32 | 84361371 | $648.04 |
| 84360961 | $4,987.51 | 84361130 | $442.52 | 84361292 | $4,497.10 | 84361373 | $157.74 |
| 84360965 | $9,434.47 | 84361134 | $2,450.88 | 84361297 | $170.20 | 84361375 | $157.74 |
| 84360968 | $20,030.26 | 84361144 | $476.56 | 84361302 | $204.24 | 84361376 | $209.98 |
| 84360972 | $1,500.75 | 84361145 | $340.40 | 84361303 | $136.16 | 84361383 | $1,440.18 |
| 84360973 | $12,579.20 | 84361154 | $170.20 | 84361305 | $170.20 | 84361391 | $1,021.20 |
| 84360975 | $19,445.00 | 84361155 | $170.20 | 84361306 | $442.52 | 84361393 | $701.29 |
| 84360977 | $64,673.78 | 84361157 | $748.88 | 84361307 | $442.52 | 84361394 | $228.07 |
| 84360978 | $5,699.90 | 84361159 | $408.48 | 84361308 | $272.32 | 84361395 | $680.80 |
| 84360982 | $2,608.61 | 84361168 | $510.60 | 84361311 | $170.20 | 84361397 | $6,094.21 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84361398 | $88.87 | 84361522 | $208,718.33 | 84361664 | $108.44 | 84361779 | $167,728.10 |
| 84361399 | $9,151.95 | 84361523 | $197.38 | 84361665 | $855.97 | 84361781 | $156,162.19 |
| 84361400 | $140.66 | 84361525 | $1,547.42 | 84361666 | $498.15 | 84361784 | $111,193.00 |
| 84361401 | $7,397.84 | 84361531 | $135,727.59 | 84361667 | $498.15 | 84361786 | $53,476.84 |
| 84361409 | $18,102.61 | 84361532 | $689,827.10 | 84361669 | $919.08 | 84361787 | $220,707.99 |
| 84361412 | $1,106.04 | 84361540 | $29,085.72 | 84361675 | $1,259.48 | 84361790 | $172,344.52 |
| 84361413 | $816.96 | 84361543 | $530,081.84 | 84361676 | $885.04 | 84361792 | $232,867.82 |
| 84361414 | $1,021.20 | 84361544 | $4,812.05 | 84361688 | $3,034.00 | 84361794 | $110,515.00 |
| 84361415 | $9,295.10 | 84361546 | $406,787.79 | 84361693 | $182,284.20 | 84361797 | $26,009.09 |
| 84361423 | $204.24 | 84361547 | $58,618.37 | 84361694 | $5,832.96 | 84361799 | $8,482.82 |
| 84361428 | $885.04 | 84361548 | $12,847.03 | 84361697 | $6,205.48 | 84361804 | $40,235.28 |
| 84361429 | $272.32 | 84361551 | $256,491.40 | 84361699 | $13,635.06 | 84361806 | $48,984.27 |
| 84361430 | $340.40 | 84361553 | $106,421.22 | 84361700 | $13,105.40 | 84361808 | $151,137.00 |
| 84361432 | $420.90 | 84361555 | $306,702.00 | 84361701 | $1,998.75 | 84361812 | $6,253.73 |
| 84361433 | $1,268.18 | 84361560 | $88,703.03 | 84361702 | $396,972.88 | 84361813 | $50,740.55 |
| 84361437 | $987.16 | 84361561 | $87,823.20 | 84361705 | $43,269.82 | 84361816 | $421.80 |
| 84361438 | $204.24 | 84361563 | $27,672.62 | 84361706 | $65,765.69 | 84361817 | $15,549.45 |
| 84361439 | $136.16 | 84361564 | $93,173.58 | 84361707 | $597,436.04 | 84361821 | $119,937.20 |
| 84361140 | $403.90 | 84361571 | $973.40 | 84361709 | $5,548.52 | 84361822 | $194,848.14 |
| 84361441 | $578.68 | 84361575 | $35,503.20 | 84361713 | $58,536.56 | 84361828 | $308,596.00 |
| 84361442 | $374.44 | 84361578 | $55,770.09 | 84361714 | $324,883.51 | 84361833 | $157,494.46 |
| 84361446 | $578.72 | 84361579 | $2,392.50 | 84361717 | $89,882,495.41 | 84361834 | $27,708.56 |
| 84361452 | $175.83 | 84361581 | $2,570,644.88 | 84361718 | $787,440.28 | 84361841 | $12,481.42 |
| 84361453 | $238.28 | 84361582 | $144,695.70 | 84361720 | $8,533.78 | 84361842 | $232,610.12 |
| 84361454 | $1,472.91 | 84361589 | $27,629.93 | 84361721 | $24,721.16 | 84361843 | $11,843.77 |
| 84361464 | $170.20 | 84361596 | $36,554.52 | 84361723 | $30,306.66 | 84361847 | $1,755,186.90 |
| 84361467 | $204.24 | 84361597 | $46,217.32 | 84361729 | $91,894.51 | 84361848 | $12,353.65 |
| 84361469 | $924.26 | 84361599 | $11,421.77 | 84361730 | $119,042.76 | 84361849 | $3,161.15 |
| 84361474 | $953.12 | 84361602 | $3,642.28 | 84361731 | $14,559.93 | 84361850 | $4,657.47 |
| 84361475 | $510.60 | 84361607 | $680.80 | 84361732 | $3,480.96 | 84361851 | $1,055.24 |
| 84361480 | $748.88 | 84361608 | $280.31 | 84361736 | $271,618.55 | 84361854 | $4,679.96 |
| 84361487 | $544.64 | 84361610 | $919.08 | 84361738 | $4,765.60 | 84361855 | $6.38 |
| 84361488 | $498.15 | 84361613 | $2,110.48 | 84361741 | $65,322.76 | 84361856 | $9,905.64 |
| 84361489 | $578.68 | 84361616 | $919.08 | 84361742 | $45,582.98 | 84361857 | $89,566.48 |
| 84361494 | $1,366.41 | 84361617 | $340.40 | 84361744 | $65,537.98 | 84361865 | $140.66 |
| 84361495 | $2,263.78 | 84361626 | $140.66 | 84361752 | $5,076.80 | 84361868 | $680.80 |
| 84361496 | $340.40 | 84361635 | $9,871.60 | 84361757 | $2,879,773.70 | 84361878 | $442.52 |
| 84361498 | $374.44 | 84361644 | $442.52 | 84361758 | $37,343.28 | 84361880 | $885.04 |
| 84361502 | $8,238.30 | 84361647 | $204.24 | 84361761 | $414.69 | 84361881 | $272.32 |
| 84361510 | $6,542,145.00 | 84361649 | $272.32 | 84361762 | $869,381.28 | 84361884 | $885.04 |
| 84361512 | $1,646.63 | 84361650 | $1,203.79 | 84361763 | $144.72 | 84361885 | $543.55 |
| 84361513 | $313,762.00 | 84361651 | $183.80 | 84361765 | $24,949.32 | 84361886 | $1,327.56 |
| 84361515 | $92,512.67 | 84361654 | $782.92 | 84361767 | $19,625.26 | 84361888 | $374.44 |
| 84361517 | $4,204.72 | 84361657 | $612.72 | 84361774 | $4,939.65 | 84361890 | $204.24 |
| 84361519 | $13,479.84 | 84361660 | $170.20 | 84361777 | $11,507.69 | 84361892 | $714.84 |
| 84361520 | $5,582.56 | 84361662 | $402.89 | 84361778 | $77,520.16 | 84361896 | $544.64 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84361897 | $982.18 | 84362027 | $4,468.82 | 84362138 | $340.40 | 84372876 | $451.97 |
| 84361899 | $754.54 | 84362028 | $340.40 | 84362139 | $476.56 | 84375266 | $635,381.04 |
| 84361900 | $510.60 | 84362034 | $789.96 | 84362140 | $578.68 | 735605307 | $782.45 |
| 84361901 | $408.48 | 84362041 | $727.34 | 84362141 | $340.40 | 750770598 | $680.80 |
| 84361902 | $204.24 | 84362045 | $680.80 | 84362142 | $10,722.60 | 750770599 | $2,382.80 |
| 84361903 | $306.36 | 84362046 | $748.88 | 84362144 | $374.44 | 750770603 | $3,404.00 |
| 84361904 | $510.60 | 84362055 | $687.84 | 84362146 | $578.68 | 750770606 | $3,730.00 |
| 84361905 | $175.83 | 84362058 | $1,429.68 | 84362147 | $8,766.70 | 750770607 | $91.41 |
| 84361907 | $14,730.10 | 84362059 | $170.20 | 84362149 | $442.52 | 750770612 | $2,526.09 |
| 84361908 | $476.56 | 84362061 | $612.72 | 84362150 | $442.52 | 750770614 | $694.00 |
| 84361909 | $782.92 | 84362063 | $374.44 | 84362151 | $680.80 | 750770622 | $522.67 |
| 84361914 | $474.23 | 84362068 | $1,327.56 | 84362153 | $510.60 | 750770625 | $27.58 |
| 84361922 | $122.57 | 84362069 | $306.36 | 84362154 | $374.44 | 750770627 | $1,770.60 |
| 84361923 | $646.76 | 84362071 | $158.75 | 84362155 | $748.88 | 750770630 | $2,815.26 |
| 84361924 | $340.40 | 84362073 | $204.24 | 84362156 | $340.40 | 750770631 | $34.62 |
| 84361925 | $1,429.68 | 84362077 | $245.15 | 84362157 | $2,655.12 | 750770632 | $315.86 |
| 84361927 | $953.12 | 84362079 | $4,304.67 | 84362158 | $340.40 | 750770634 | $2,848.45 |
| 84361932 | $1,429.68 | 84362080 | $88.42 | 84362159 | $272.32 | 750770637 | $1,016.00 |
| 84361933 | $204.24 | 84362081 | $306.36 | 84362161 | $2,767.77 | 750770638 | $95.84 |
| 84361934 | $2,178.56 | 84362082 | $623.34 | 84362162 | $680.80 | 750770645 | $1,856.31 |
| 84361940 | $1,021.20 | 84362088 | $340.40 | 84362164 | $7,459.70 | 750770647 | $1,199.00 |
| 84361941 | $68.08 | 84362090 | $85.90 | 84362165 | $517.04 | 750770649 | $136.16 |
| 84361942 | $476.56 | 84362096 | $136.16 | 84362173 | $1,610.32 | 750770659 | $4,118.75 |
| 84361944 | $1,327.56 | 84362097 | $340.40 | 84362179 | $175.83 | 750770660 | $3,404.00 |
| 84361948 | $170.20 | 84362098 | $68.08 | 84362183 | $131.82 | 750770662 | $4,584.66 |
| 84361955 | $374.44 | 84362099 | $170.20 | 84362184 | $174.82 | 750770671 | $851.00 |
| 84361958 | $374.44 | 84362102 | $178.48 | 84362186 | $508.39 | 750770681 | $707.52 |
| 84361959 | $170.20 | 84362107 | $442.52 | 84362198 | $2,051.63 | 750770689 | $93.84 |
| 84361961 | $374.44 | 84362108 | $272.32 | 84362199 | $157.74 | 750770691 | $2,405.85 |
| 84361969 | $650.87 | 84362109 | $136.16 | 84362201 | $27,294.30 | 750770705 | $27.58 |
| 84361970 | $919.08 | 84362110 | $13,355.48 | 84362202 | $6,399.52 | 750770706 | $2,553.00 |
| 84361973 | $1,361.60 | 84362112 | $442.52 | 84362204 | $9,134.87 | 750770707 | $170.20 |
| 84361975 | $442.52 | 84362113 | $238.28 | 84362209 | $210.99 | 750770708 | $4,255.00 |
| 84361976 | $340.40 | 84362118 | $3,189.54 | 84362210 | $543.55 | 750770710 | $340.40 |
| 84361980 | $68.08 | 84362119 | $408.48 | 84362214 | $18,218.11 | 750770712 | $326.50 |
| 84361981 | $698.40 | 84362120 | $306.36 | 84362220 | $3,233.80 | 750770713 | $510.60 |
| 84361989 | $374.44 | 84362123 | $340.40 | 84362221 | $281.20 | 750770714 | $187.75 |
| 84361993 | $263.24 | 84362124 | $250.17 | 84362222 | $43,914.90 | 750770716 | $9,504.00 |
| 84361997 | $1,053.12 | 84362126 | $363.38 | 84362226 | $35,809.33 | 750770719 | $510.60 |
| 84361998 | $1,118.74 | 84362129 | $148.56 | 84372860 | $41.00 | 750770720 | $395.10 |
| 84362000 | $4,611.65 | 84362130 | $16,862.48 | 84372861 | $149.15 | 750770722 | $1,046.95 |
| 84362004 | $24,304.56 | 84362131 | $314.94 | 84372865 | $149.15 | 750770725 | $35,668.20 |
| 84362016 | $374.44 | 84362133 | $476.56 | 84372866 | $228.46 | 750770727 | $296,689.80 |
| 84362018 | $10,892.80 | 84362135 | $136.16 | 84372870 | $228.46 | 750770733 | $4,814.80 |
| 84362024 | $62.84 | 84362136 | $322.45 | 84372871 | $48.21 | 750770734 | $12,288.45 |
| 84362026 | $688.80 | 84362137 | $223.53 | 84372874 | $221.25 | 750770737 | $307.12 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 750770738 | $34.04 | 750875710 | $3,166.70 | 750770818 | $143.29 | 750875778 | $317.39 |
| 750771352 | $4,850.78 | 750875712 | $1,530.00 | 750770820 | $4,629.44 | 84363628 | $1,576.37 |
| 750771576 | $1,746.00 | 750875713 | $487.70 | 750770821 | $8,510.00 | 84363629 | $2,239.50 |
| 750772025 | $2,378.44 | 750875714 | $543.17 | 750770822 | $1,702.00 | 84363631 | $43,811.42 |
| 750875646 | $112.60 | 750875715 | $70.86 | 750770829 | $2,441.40 | 84363632 | $156,896.60 |
| 750875650 | $1,788.00 | 750875716 | $214.50 | 750770830 | $2,391.58 | 84363633 | $374,440.00 |
| 750875651 | $465.10 | 750875717 | $9,229.00 | 750770832 | $955.90 | 84363638 | $1,782.00 |
| 750875652 | $3,378.00 | 750875718 | $48.24 | 750770834 | $186.63 | 84363642 | $32,208.59 |
| 750875653 | $2,363.00 | 750875719 | $1,068.76 | 750770842 | $1,232.12 | 84363644 | $912,132.75 |
| 750875654 | $1,812.70 | 750875721 | $762.02 | 750770848 | $686.75 | 84363645 | $440,263.69 |
| 750875655 | $4,408.50 | 750875722 | $2,825.32 | 750770849 | $17,510.95 | 84363650 | $3,880.56 |
| 750875656 | $1,858.00 | 750875725 | $283.41 | 750770850 | $812.50 | 84363651 | $11,253.00 |
| 750875657 | $145.60 | 750875726 | $37.90 | 750770853 | $2,076.00 | 84363653 | $190,720.50 |
| 750875658 | $101.92 | 750875728 | $63,290.00 | 750770855 | $1,507.78 | 84363654 | $596,551.87 |
| 750875659 | $509.60 | 750875729 | $113.15 | 750770856 | $268.05 | 84363655 | $2,556,404.00 |
| 750875660 | $495.04 | 735605306 | $35,357.90 | 750770857 | $1,217.48 | 84363656 | $946,419.87 |
| 750875661 | $324.87 | 735605308 | $204.24 | 750770861 | $242.80 | 84363658 | $525,845.10 |
| 750875662 | $3,019.30 | 735605309 | $102.12 | 750770863 | $21.17 | 84363662 | $1,188.00 |
| 750875663 | $324.87 | 735605310 | $179.70 | 750770864 | $76.65 | 84363664 | $1,264.00 |
| 750875665 | $1,702.00 | 750770765 | $284.25 | 750770866 | $680.80 | 84363666 | $854,841.33 |
| 750875667 | $1,892.80 | 750770771 | $680.80 | 750771305 | $5,728.80 | 84363668 | $157,484.88 |
| 750875668 | $442.52 | 750770772 | $1,702.00 | 750771885 | $502.88 | 84363669 | $1,828.16 |
| 750875669 | $3,404.00 | 750770777 | $2,170.00 | 750875730 | $136.16 | 84363671 | $4,158.00 |
| 750875671 | $3,404.00 | 750770780 | $2,212.60 | 750875731 | $135.78 | 84363674 | $833.67 |
| 750875673 | $953.12 | 750770781 | $2,024.01 | 750875739 | $694.60 | 84363678 | $5,129,484.07 |
| 750875674 | $2,119.00 | 750770782 | $2,330.48 | 750875742 | $76,283.64 | 84363682 | $1,544.40 |
| 750875675 | $306.36 | 750770783 | $1,702.00 | 750875743 | $736.50 | 84363683 | $2,257.20 |
| 750875676 | $1,702.00 | 750770784 | $1,710.74 | 750875744 | $1,922.40 | 84363685 | $1,260.72 |
| 750875677 | $625.80 | 750770785 | $2,553.00 | 750875747 | $2,232.00 | 84363686 | $164,262.24 |
| 750875679 | $1,400.00 | 750770787 | $374.44 | 750875749 | $2,239.92 | 84363688 | $104,535.00 |
| 750875683 | $1,123.32 | 750770788 | $1,021.20 | 750875751 | $17.52 | 84363689 | $136,160.00 |
| 750875684 | $851.00 | 750770789 | $272.32 | 750875753 | $2,640.96 | 84363690 | $22,862.34 |
| 750875685 | $3,404.00 | 750770790 | $13,111.88 | 750875755 | $523.36 | 84363694 | $2,376.00 |
| 750875686 | $2,042.40 | 750770794 | $6,808.00 | 750875757 | $169,120.00 | 84363696 | $281.72 |
| 750875687 | $3,521.30 | 750770795 | $3,653.12 | 750875760 | $6,226.00 | 84363701 | $2,380,959.11 |
| 750875688 | $110,455.00 | 750770796 | $3,121.32 | 750875761 | $2,553.00 | 84363702 | $282,146.26 |
| 750875689 | $1,702.00 | 750770801 | $1,021.20 | 750875762 | $377.72 | 84363710 | $158,458.40 |
| 750875690 | $1,108.76 | 750770803 | $2,017.37 | 750875766 | $15,019.54 | 84363711 | $118,942.51 |
| 750875692 | $1,702.00 | 750770804 | $4,765.60 | 750875768 | $248.30 | 84583822 | $7,659.00 |
| 750875693 | $2,203.22 | 750770805 | $1,702.00 | 750875769 | $4,290.04 | 84583825 | $695.65 |
| 750875696 | $1,361.60 | 750770806 | $2,553.00 | 750875770 | $120.18 | 84583828 | $1,066.98 |
| 750875698 | $41.44 | 750770807 | $1,187.91 | 750875771 | $5,325.00 | 84583832 | $1,616.22 |
| 750875702 | $2,643.50 | 750770808 | $1,702.00 | 750875774 | $3,578.20 | 84583833 | $4,476.55 |
| 750875703 | $3,404.00 | 750770815 | $2,348.76 | 750875775 | $340.40 | 84583834 | $286.87 |
| 750875705 | $3,404.00 | 750770816 | $1,872.20 | 750875776 | $475.41 | 84583835 | $90.77 |
| 750875707 | $2,021.00 | 750770817 | $49.26 | 750875777 | $1,528.50 | 84583837 | $701.72 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84583841 | $588.71 | 750770885 | $36,223.35 | 750875841 | $70.20 | 84378975 | $62,119.91 |
| 84583842 | $2,652.94 | 750770889 | $1,044.90 | 750875844 | $1,266.36 | 84378976 | $2,441.22 |
| 84583844 | $136.16 | 750770890 | $1,906.24 | 750875849 | $163.10 | 84378977 | $3,338,390.09 |
| 84583855 | $8,373.84 | 750770891 | $1,838.16 | 750875851 | $584.49 | 84378978 | $143,766.60 |
| 84583856 | $906.56 | 750770892 | $3,029.56 | 750875852 | $680.80 | 84378979 | $72,573.11 |
| 84583857 | $7,707.40 | 750770898 | $820.32 | 750875860 | $172.90 | 84378981 | $55,297.86 |
| 84583859 | $15,794.56 | 750770899 | $63.20 | 84378914 | $84,817.42 | 84378982 | $19,119.77 |
| 84583860 | $523.18 | 750770904 | $218.75 | 84378915 | $21,266.30 | 84378983 | $800,307.97 |
| 84583861 | $9,270.97 | 750770906 | $66,645.00 | 84378917 | $132,211.36 | 84378984 | $16,246.79 |
| 84583863 | $2,927.44 | 750770907 | $9,268.00 | 84378920 | $14,035.97 | 84378986 | $41,454.14 |
| 84583864 | $91.56 | 750770910 | $1,067.00 | 84378921 | $44,252.00 | 84378989 | $52,872.00 |
| 84583865 | $1,518.91 | 750770913 | $88.26 | 84378922 | $44,252.00 | 84378990 | $2,465.00 |
| 84583867 | $1,633.92 | 750770914 | $23.52 | 84378923 | $28,763.80 | 84378991 | $17,454.55 |
| 84583868 | $84.99 | 750770918 | $144.96 | 84378924 | $31,350.84 | 84378993 | $188,649.68 |
| 84583869 | $1,257.84 | 750875780 | $130.98 | 84378925 | $24,304.56 | 84378995 | $1,125,128.65 |
| 84583871 | $578.68 | 750875781 | $249.56 | 84378926 | $17,258.28 | 84378996 | $26,093.98 |
| 84583872 | $157.93 | 750875782 | $1,021.20 | 84378927 | $63,552.32 | 84378997 | $154,777.32 |
| 84583879 | $82.95 | 750875784 | $11,175.00 | 84378928 | $98,596.32 | 84379000 | $1,907,524.60 |
| 84583880 | $614.66 | 750875785 | $6,595.40 | 84378931 | $25,445.00 | 84379001 | $33,257.67 |
| 84583881 | $2,711.44 | 750875786 | $2,382.80 | 84378932 | $25,445.00 | 84379004 | $370,904.72 |
| 84583882 | $8,387.24 | 750875790 | $1,021.20 | 84378935 | $1,440.36 | 84379005 | $1,483.97 |
| 84583883 | $2,530.37 | 750875792 | $82.56 | 84378937 | $13,616.00 | 84379007 | $29,257.18 |
| 84583886 | $941.63 | 750875793 | $1,702.00 | 84378938 | $34,178.72 | 84379008 | $20,183.68 |
| 84583890 | $28.68 | 750875795 | $170.20 | 84378943 | $55,822.81 | 84379010 | $135,756.82 |
| 84583892 | $26.45 | 750875797 | $16.72 | 84378944 | $68,032.09 | 84379011 | $140,304.33 |
| 84583896 | $30.10 | 750875798 | $111.58 | 84378945 | $27,706.15 | 84379012 | $411,579.93 |
| 84583897 | $4,898.54 | 750875799 | $1,111.20 | 84378946 | $31,718.05 | 84379013 | $317,722.90 |
| 84583899 | $7,385.75 | 750875800 | $306.36 | 84378947 | $14,807.40 | 84379015 | $69,206.74 |
| 84583902 | $3,790.35 | 750875803 | $223.30 | 84378948 | $4,456.53 | 84379017 | $160,516.00 |
| 84583903 | $3,681.27 | 750875805 | $962.20 | 84378949 | $63,372.14 | 87205880 | $32,164,932.64 |
| 84583909 | $175.00 | 750875806 | $760.80 | 84378950 | $9,081.87 | 87205882 | $274,597.07 |
| 84583910 | $1,184.16 | 750875808 | $939.40 | 84378951 | $9,081.87 | 87205891 | $981,465.39 |
| 84583913 | $896.54 | 750875809 | $11,573.60 | 84378959 | $10,958.51 | 87205908 | $9,252,280.38 |
| 84583917 | $118.58 | 750875810 | $319.25 | 84378960 | $16,838.20 | 87205955 | $5,516.35 |
| 735605349 | $288.00 | 750875814 | $16.92 | 84378962 | $13,070.74 | 735605314 | $24,988.24 |
| 750770869 | $5,858.60 | 750875815 | $680.80 | 84378964 | $34,581.77 | 735605315 | $1,461,174.13 |
| 750770870 | $697.28 | 750875817 | $18,531.02 | 84378965 | $3,009.54 | 735605346 | $1,737.00 |
| 750770871 | $231.98 | 750875818 | $32,570.00 | 84378966 | $125,948.00 | 735605347 | $211.50 |
| 750770872 | $1,594.00 | 750875819 | $17,020.00 | 84378967 | $97,159.24 | 735605348 | $217.20 |
| 750770873 | $2,016.07 | 750875820 | $158.80 | 84378968 | $156,962.04 | 735605350 | $265.81 |
| 750770874 | $51.25 | 750875823 | $680.80 | 84378969 | $156,864.00 | 735605351 | $230.24 |
| 750770875 | $240.76 | 750875828 | $583.50 | 84378970 | $153,803.58 | 735605353 | $187.60 |
| 750770876 | $37.72 | 750875833 | $48.16 | 84378971 | $46,555.18 | 750770931 | $7,761.12 |
| 750770877 | $204.24 | 750875837 | $1,702.00 | 84378972 | $53,623.00 | 750770934 | $1,788.00 |
| 750770880 | $292.53 | 750875838 | $1,702.00 | 84378973 | $19,104.74 | 750770944 | $2,900.75 |
| 750770883 | $1,702.00 | 750875840 | $536.40 | 84378974 | $4,042,587.74 | 750770948 | $2,112.50 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 750770949 | $15,277.80 | 84375288 | $931.27 | 84375475 | $259.25 | 84375625 | $772.98 |
| 750770951 | $3,404.00 | 84375305 | $463.09 | 84375476 | $112.13 | 84375627 | $202.83 |
| 750770954 | $9,036.40 | 84375306 | $568.18 | 84375477 | $80.98 | 84375629 | $2,256.33 |
| 750770955 | $11,552.00 | 84375318 | $1,497.76 | 84375478 | $445.39 | 84375630 | $3,199.76 |
| 750770956 | $14,582.86 | 84375320 | $363.90 | 84375479 | $1,548.48 | 84375631 | $1,255.44 |
| 750770963 | $295.91 | 84375321 | $34.80 | 84375482 | $68.08 | 84375635 | $68.08 |
| 750771333 | $6,848.06 | 84375329 | $1,229.23 | 84375483 | $114.10 | 84375638 | $3,540.16 |
| 750771355 | $4,519.33 | 84375338 | $344.17 | 84375485 | $672.82 | 84375639 | $535.00 |
| 750771357 | $834.07 | 84375339 | $3,306.54 | 84375487 | $45.64 | 84375640 | $23.00 |
| 750771367 | $163.03 | 84375344 | $314.59 | 84375489 | $2,418.29 | 84375641 | $281.75 |
| 750771443 | $1,581.98 | 84375351 | $5,786.80 | 84375490 | $3,199.76 | 84375642 | $136.16 |
| 750771463 | $720.00 | 84375352 | $2,273.85 | 84375491 | $3,068.65 | 84375645 | $415.41 |
| 750771483 | $1,000.00 | 84375353 | $102.69 | 84375492 | $396.80 | 84375646 | $3,445.23 |
| 750771533 | $230.24 | 84375357 | $202.45 | 84375495 | $68.08 | 84375647 | $216.25 |
| 750875863 | $1,256.64 | 84375359 | $1,565.84 | 84375496 | $136.54 | 84375649 | $198.40 |
| 750875864 | $284.73 | 84375361 | $111.84 | 84375497 | $17.12 | 84375653 | $204.24 |
| 750875867 | $68,080.00 | 84375362 | $102.12 | 84375498 | $340.40 | 84375654 | $348.94 |
| 750875871 | $1,699.00 | 84375364 | $22.82 | 84375501 | $1,497.76 | 84375657 | $4,641.85 |
| 750875874 | $8,001.02 | 84375365 | $1,209.51 | 84375503 | $7,116.04 | 84375660 | $861.69 |
| 750875876 | $808.17 | 84375366 | $32.21 | 84375504 | $460.94 | 84375663 | $841.06 |
| 750875879 | $53.92 | 84375369 | $777.66 | 84375505 | $88.11 | 84375668 | $442.52 |
| 750875881 | $635.20 | 84375371 | $107.59 | 84375509 | $1,981.24 | 84375669 | $1,293.52 |
| 750875882 | $1,646.20 | 84375372 | $885.04 | 84375510 | $378.22 | 84375671 | $2,349.77 |
| 750875883 | $258.60 | 84375373 | $1,892.25 | 84375512 | $2,633.00 | 84375672 | $125.51 |
| 750875885 | $68.08 | 84375377 | $238.28 | 84375514 | $1,413.78 | 84375675 | $1,904.01 |
| 750875887 | $6,297.40 | 84375390 | $1,031.06 | 84375516 | $34.04 | 84375678 | $2,157,411.99 |
| 750875889 | $3,575.60 | 84375393 | $119.81 | 84375520 | $982.24 | 84375692 | $161,836.88 |
| 750875890 | $899.01 | 84375398 | $1,133.72 | 84375521 | $1,148.41 | 84375693 | $484.62 |
| 750875891 | $5,106.00 | 84375399 | $490.98 | 84375547 | $169.20 | 84375694 | $106.79 |
| 750875892 | $47.64 | 84375400 | $136.16 | 84375552 | $196,197.43 | 84375697 | $55.01 |
| 750875894 | $14,266.10 | 84375403 | $244.35 | 84375557 | $78.12 | 84375698 | $136.16 |
| 750875895 | $245.63 | 84375404 | $728.82 | 84375558 | $42.40 | 84375699 | $364.41 |
| 750875902 | $1,022.95 | 84375412 | $242.94 | 84375564 | $7,846.04 | 84375703 | $216.79 |
| 750875904 | $6,808.00 | 84375416 | $145.44 | 84375566 | $1,632.01 | 84375706 | $18.98 |
| 750875905 | $987.16 | 84375417 | $132.38 | 84375567 | $1,203.01 | 84375710 | $6.33 |
| 750875906 | $172.66 | 84375421 | $1,021.20 | 84375568 | $220.28 | 84375711 | $32,010.22 |
| 750875908 | $127.08 | 84375422 | $1,293.52 | 84375581 | $142.64 | 84375712 | $1,906.24 |
| 750875909 | $56.54 | 84375436 | $48.52 | 84375588 | $679.30 | 84375716 | $72.78 |
| 84372895 | $301,844.09 | 84375441 | $285.27 | 84375594 | $88.11 | 84375721 | $374.44 |
| 84372905 | $38,363.08 | 84375443 | $5,293.24 | 84375600 | $102.12 | 84375724 | $895.60 |
| 84372906 | $46,766.60 | 84375445 | $283.43 | 84375605 | $881.58 | 84375725 | $114.10 |
| 84372909 | $58,848.54 | 84375450 | $1,480.31 | 84375610 | $136.16 | 84375732 | $79,789.79 |
| 84372913 | $102,120.00 | 84375451 | $108,369.71 | 84375613 | $31.31 | 84375737 | $544.64 |
| 84372914 | $19,998.94 | 84375462 | $1,924.82 | 84375615 | $713.72 | 84375739 | $363.90 |
| 84375285 | $2,275.50 | 84375468 | $7,556.88 | 84375618 | $136.16 | 84375740 | $268.85 |
| 84375287 | $468.37 | 84375471 | $1,979.86 | 84375620 | $680.80 | 84375743 | $3,264.01 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84375748 | $614.61 | 84375906 | $114.10 | 84376050 | $1,569.76 | 84376191 | $45.64 |
| 84375750 | $2,457.40 | 84375907 | $216.79 | 84376052 | $404.90 | 84376195 | $136.16 |
| 84375755 | $837.06 | 84375909 | $885.04 | 84376054 | $238.28 | 84376197 | $290.98 |
| 84375757 | $91.28 | 84375911 | $629.49 | 84376057 | $885.04 | 84376199 | $457.47 |
| 84375758 | $136.16 | 84375914 | $748.88 | 84376058 | $740.13 | 84376204 | $193.28 |
| 84375759 | $1,172.71 | 84375916 | $57.05 | 84376060 | $62.61 | 84376207 | $38.75 |
| 84375762 | $102.12 | 84375918 | $130.11 | 84376063 | $368.44 | 84376208 | $188.27 |
| 84375763 | $485.20 | 84375921 | $272.32 | 84376064 | $1,011.17 | 84376209 | $187.65 |
| 84375765 | $34.23 | 84375925 | $144.18 | 84376065 | $1,169.12 | 84376210 | $340.40 |
| 84375770 | $2,450.88 | 84375928 | $38.75 | 84376068 | $232.63 | 84376211 | $953.12 |
| 84375772 | $3,744.40 | 84375929 | $34.23 | 84376070 | $1,174.21 | 84376212 | $202.31 |
| 84375775 | $13,616.00 | 84375930 | $121.36 | 84376071 | $378.45 | 84376216 | $136.16 |
| 84375776 | $136.16 | 84375931 | $2,042.40 | 84376073 | $1,148.41 | 84376218 | $136.16 |
| 84375778 | $621.90 | 84375932 | $1,429.68 | 84376075 | $68.08 | 84376226 | $680.80 |
| 84375785 | $68.08 | 84375933 | $124.99 | 84376079 | $212.56 | 84376231 | $114.10 |
| 84375787 | $79.87 | 84375939 | $1,171.00 | 84376080 | $680.80 | 84376237 | $2,264.91 |
| 84375788 | $373.48 | 84375940 | $1,834.31 | 84376092 | $1,904.01 | 84376238 | $34,040.00 |
| 84375789 | $442.52 | 84375941 | $156.19 | 84376095 | $1,325.65 | 84376239 | $313.86 |
| 84375795 | $298.20 | 84375944 | $1,632.01 | 84376096 | $24.94 | 84376241 | $340.95 |
| 84375796 | $68.08 | 84375947 | $204.24 | 84376103 | $1,958.82 | 84376245 | $18,757.90 |
| 84375800 | $850.24 | 84375950 | $204.24 | 84376107 | $1,368.04 | 84376247 | $248.38 |
| 84375801 | $184.42 | 84375956 | $1,579.11 | 84376113 | $800.94 | 84376251 | $176.22 |
| 84375811 | $2,942.27 | 84375957 | $272.32 | 84376115 | $68.08 | 84376263 | $869,265.82 |
| 84375815 | $628,219.40 | 84375962 | $200.56 | 84376116 | $55.01 | 84376274 | $78.19 |
| 84375818 | $1,643.78 | 84375963 | $2,307.61 | 84376117 | $246.64 | 84376278 | $108.60 |
| 84375819 | $1,392.75 | 84375964 | $441.29 | 84376120 | $3,742,220.46 | 84376283 | $136.16 |
| 84375834 | $18,515.16 | 84375972 | $112.13 | 84376123 | $1,563.91 | 84376293 | $188.23 |
| 84375840 | $1,327.56 | 84375974 | $2,178.56 | 84376124 | $2,406.02 | 84376298 | $1,524.09 |
| 84375843 | $419.73 | 84375977 | $784.90 | 84376126 | $572.73 | 84376307 | $477.12 |
| 84375847 | $168.20 | 84375978 | $1,296.96 | 84376131 | $6,754.44 | 84376311 | $200.27 |
| 84375850 | $587.36 | 84375999 | $885.04 | 84376135 | $49.38 | 84376315 | $239.43 |
| 84375856 | $78.19 | 84376000 | $271.49 | 84376139 | $547.60 | 84376318 | $1,649.68 |
| 84375860 | $68.08 | 84376001 | $657,406.68 | 84376144 | $75.30 | 84376321 | $849.10 |
| 84375867 | $973.22 | 84376009 | $2,513.85 | 84376154 | $264.34 | 84376324 | $275.71 |
| 84375870 | $665.02 | 84376010 | $33,122.44 | 84376157 | $1,225.44 | 84376325 | $1,406.00 |
| 84375873 | $1,806.26 | 84376018 | $145.56 | 84376163 | $403.80 | 84376327 | $272.32 |
| 84375875 | $308.39 | 84376024 | $46.20 | 84376167 | $329.84 | 84376328 | $1,021.20 |
| 84375879 | $578.68 | 84376029 | $1,321.68 | 84376168 | $68.08 | 84376329 | $228.20 |
| 84375880 | $674.13 | 84376034 | $837.06 | 84376172 | $2,513.32 | 84376330 | $214.24 |
| 84375889 | $44.06 | 84376035 | $572.73 | 84376174 | $4,755.60 | 84376331 | $4,195.53 |
| 84375890 | $68.46 | 84376037 | $68.08 | 84376176 | $84.80 | 84376332 | $174.55 |
| 84375893 | $136.16 | 84376038 | $5,037.92 | 84376177 | $953.12 | 84376334 | $1,556.88 |
| 84375897 | $748.88 | 84376041 | $34.04 | 84376180 | $953.12 | 84376335 | $91.28 |
| 84375899 | $544.64 | 84376045 | $528.19 | 84376186 | $1,558.44 | 84376336 | $130.11 |
| 84375900 | $68.46 | 84376046 | $57.05 | 84376188 | $1,089.28 | 84376337 | $1,416.15 |
| 84375903 | $456.58 | 84376049 | $340.40 | 84376190 | $493.33 | 84376338 | $161.61 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84376339 | $102.12 | 84376537 | $122,808.70 | 84379253 | $446.90 | 84379357 | $41.25 |
| 84376342 | $1,630.07 | 84376540 | $650.40 | 84379260 | $1,482.00 | 84379358 | $1,157.36 |
| 84376343 | $264.34 | 84376541 | $119.44 | 84379261 | $1,976.00 | 84379359 | $1,940.28 |
| 84376346 | $58.08 | 84376542 | $72.09 | 84379273 | $1,076.00 | 84379360 | $1,157.36 |
| 84376349 | $340.40 | 84376550 | $421,794.27 | 84379274 | $988.00 | 84379361 | $1,940.28 |
| 84376351 | $62.50 | 84376552 | $3,220.28 | 84379276 | $165.00 | 84379363 | $165.00 |
| 84376353 | $68.08 | 84378847 | $3,304,501.08 | 84379277 | $82.50 | 84379364 | $165.00 |
| 84376354 | $326.98 | 84378849 | $2,386,204.00 | 84379278 | $150.00 | 84379366 | $82.50 |
| 84376355 | $544.64 | 84378850 | $3,038,035.96 | 84379281 | $278.80 | 84379367 | $41.25 |
| 84376370 | $91.28 | 84378853 | $7,454.76 | 84379285 | $919.08 | 84379369 | $4,669.90 |
| 84376376 | $4,833.68 | 84378858 | $323,206.68 | 84379286 | $165.00 | 84379371 | $1,157.55 |
| 84376379 | $2,275.50 | 84378859 | $34,040.00 | 84379288 | $592.80 | 84379372 | $1,825.80 |
| 84376380 | $180.50 | 84378860 | $22,112.02 | 84379289 | $82.50 | 84379373 | $1,157.55 |
| 84376384 | $14,654.82 | 84378861 | $27,232.00 | 84379290 | $165.00 | 84379374 | $1,825.80 |
| 84376386 | $156.24 | 84378864 | $125,000.24 | 84379295 | $170.20 | 84379375 | $3,914.40 |
| 84376393 | $226.24 | 84378865 | $175,850.51 | 84379296 | $82.50 | 84379376 | $1,702.00 |
| 84376394 | $77.23 | 84378867 | $325,110.00 | 84379297 | $41.25 | 84379377 | $1,702.00 |
| 84376396 | $748.88 | 84379026 | $340.40 | 84379301 | $1,391.00 | 84379378 | $3,063.60 |
| 84376399 | $1,157.36 | 84379030 | $269.25 | 84379302 | $680.80 | 84379381 | $4,425.20 |
| 84376403 | $48,472.27 | 84379055 | $2,153.50 | 84379303 | $510.60 | 84379382 | $25.33 |
| 84376404 | $6,954.80 | 84379056 | $2,508.66 | 84379304 | $9,042.10 | 84379384 | $6,062.10 |
| 84376405 | $41.12 | 84379064 | $1,191.40 | 84379305 | $1,155.75 | 84379385 | $1,191.40 |
| 84376415 | $943,892.13 | 84379077 | $865.70 | 84379306 | $21,961.20 | 84379387 | $9,526.40 |
| 84376419 | $779,083.38 | 84379098 | $1,021.20 | 84379307 | $21,325.00 | 84379393 | $1,003.60 |
| 84376423 | $391,359.03 | 84379100 | $340.40 | 84379308 | $1,489.80 | 84379394 | $1,319.60 |
| 84376425 | $192.24 | 84379121 | $1,055.24 | 84379309 | $1,694.82 | 84379395 | $3,835.25 |
| 84376434 | $7,646.67 | 84379132 | $953.12 | 84379310 | $1,511.47 | 84379396 | $284.04 |
| 84376442 | $14,730.78 | 84379133 | $306.36 | 84379311 | $1,489.80 | 84379397 | $165.00 |
| 84376453 | $741,822.35 | 84379152 | $510.60 | 84379315 | $41.25 | 84379401 | $330.00 |
| 84376456 | $68,080.00 | 84379158 | $1,361.60 | 84379321 | $247.50 | 84379402 | $165.00 |
| 84376458 | $2,588.07 | 84379159 | $510.60 | 84379322 | $247.50 | 84379407 | $1,213.38 |
| 84376461 | $61,885.54 | 84379166 | $851.00 | 84379325 | $165.00 | 84379413 | $82.50 |
| 84376463 | $3,659.75 | 84379170 | $1,354.60 | 84379326 | $165.00 | 84379420 | $82.50 |
| 84376471 | $128,087.32 | 84379196 | $6,297.40 | 84379327 | $1,850.05 | 84379424 | $1,126.65 |
| 84376472 | $23,828.00 | 84379197 | $851.00 | 84379328 | $1,850.05 | 84379426 | $12,251.60 |
| 84376482 | $579.22 | 84379201 | $510.60 | 84379329 | $1,882.80 | 84379427 | $510.60 |
| 84376483 | $41.12 | 84379202 | $851.00 | 84379330 | $535.75 | 84379428 | $1,089.28 |
| 84376492 | $3,607.13 | 84379204 | $1,610.25 | 84379331 | $412.50 | 84379434 | $2,212.60 |
| 84376493 | $16,508,591.56 | 84379211 | $1,021.20 | 84379332 | $495.00 | 84379435 | $1,601.86 |
| 84376499 | $50,763.30 | 84379219 | $2,042.40 | 84379335 | $50.66 | 84379437 | $42.50 |
| 84376511 | $152,275.45 | 84379228 | $145.90 | 84379342 | $1,334.60 | 84379438 | $42.50 |
| 84376517 | $113,935.11 | 84379229 | $170.20 | 84379343 | $1,293.35 | 84379439 | $21.25 |
| 84376520 | $680.80 | 84379231 | $170.20 | 84379345 | $1,885.20 | 84379440 | $400.35 |
| 84376523 | $183.81 | 84379232 | $170.20 | 84379351 | $82.50 | 84379441 | $400.37 |
| 84376529 | $1,266,282.03 | 84379237 | $34.04 | 84379352 | $165.00 | 84379446 | $41.25 |
| 84376533 | $13,036.57 | 84379250 | $3,055.30 | 84379356 | $41.25 | 84379447 | $41.25 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84379448 | $2,964.00 | 84379577 | $643.50 | 84379662 | $1,950.45 | 84379760 | $1,141.20 |
| 84379459 | $510.60 | 84379578 | $797.60 | 84379663 | $705.25 | 84379761 | $942.55 |
| 84379463 | $492.25 | 84379579 | $1,480.20 | 84379664 | $340.40 | 84379762 | $1,188.60 |
| 84379472 | $340.40 | 84379581 | $82.50 | 84379666 | $937.65 | 84379763 | $1,714.30 |
| 84379473 | $1,433.70 | 84379584 | $82.50 | 84379667 | $250.50 | 84379764 | $316.08 |
| 84379475 | $123.75 | 84379585 | $240.45 | 84379668 | $423.10 | 84379765 | $915.18 |
| 84379477 | $247.50 | 84379586 | $1,531.80 | 84379669 | $578.68 | 84379766 | $201.66 |
| 84379478 | $330.00 | 84379587 | $3,414.72 | 84379670 | $340.40 | 84379767 | $287.06 |
| 84379492 | $412.50 | 84379588 | $1,023.34 | 84379671 | $475.80 | 84379769 | $1,531.80 |
| 84379493 | $510.60 | 84379589 | $1,021.20 | 84379674 | $82.50 | 84379771 | $1,710.50 |
| 84379494 | $412.50 | 84379591 | $2,871.27 | 84379677 | $5,006.30 | 84379772 | $1,723.50 |
| 84379495 | $249.40 | 84379592 | $2,871.14 | 84379679 | $340.40 | 84379779 | $1,021.20 |
| 84379496 | $82.50 | 84379593 | $2,871.27 | 84379683 | $412.50 | 84379780 | $175.50 |
| 84379497 | $82.50 | 84379594 | $374.44 | 84379684 | $412.50 | 84379781 | $170.20 |
| 84379498 | $247.50 | 84379595 | $3,241.70 | 84379690 | $170.20 | 84379782 | $271.30 |
| 84379499 | $82.50 | 84379596 | $1,678.33 | 84379691 | $914.66 | 84379784 | $170.20 |
| 84379504 | $680.80 | 84379597 | $400.00 | 84379692 | $680.80 | 84379785 | $271.30 |
| 84379509 | $330.00 | 84379598 | $868.96 | 84379694 | $1,002.60 | 84379788 | $1,191.40 |
| 84379510 | $82.50 | 84379599 | $873.40 | 84379695 | $1,021.20 | 84379795 | $5,957.00 |
| 84379511 | $592.80 | 84379600 | $869.24 | 84379712 | $82.50 | 84379797 | $412.50 |
| 84379513 | $741.00 | 84379601 | $7,476.99 | 84379713 | $1,361.60 | 84379798 | $412.50 |
| 84379514 | $170.20 | 84379602 | $429.50 | 84379720 | $170.20 | 84379802 | $170.20 |
| 84379515 | $2,094.94 | 84379603 | $544.64 | 84379729 | $170.20 | 84379803 | $170.20 |
| 84379516 | $170.20 | 84379604 | $340.40 | 84379735 | $617.60 | 84379804 | $170.20 |
| 84379517 | $170.20 | 84379605 | $7,394.34 | 84379736 | $917.70 | 84379811 | $41.25 |
| 84379518 | $170.20 | 84379606 | $204.24 | 84379737 | $507.40 | 84379815 | $752.00 |
| 84379519 | $33.50 | 84379607 | $474.30 | 84379738 | $30.20 | 84379817 | $170.20 |
| 84379520 | $160.65 | 84379608 | $474.30 | 84379739 | $399.15 | 84379819 | $170.20 |
| 84379521 | $170.20 | 84379609 | $474.30 | 84379740 | $170.20 | 84379820 | $103.95 |
| 84379529 | $412.50 | 84379610 | $474.30 | 84379742 | $261.95 | 84379821 | $103.95 |
| 84379533 | $165.00 | 84379612 | $2,484.00 | 84379743 | $130.40 | 84379822 | $271.40 |
| 84379544 | $286.30 | 84379613 | $271.80 | 84379744 | $248.85 | 84379824 | $2,051.00 |
| 84379546 | $255.75 | 84379614 | $744.00 | 84379746 | $674.20 | 84379825 | $619.70 |
| 84379550 | $165.00 | 84379615 | $744.00 | 84379747 | $394.95 | 84379831 | $1,682.50 |
| 84379553 | $330.00 | 84379616 | $165.60 | 84379748 | $820.00 | 84379832 | $274.92 |
| 84379555 | $326.20 | 84379618 | $356.10 | 84379749 | $372.50 | 84379833 | $82.50 |
| 84379557 | $330.00 | 84379619 | $12,084.20 | 84379750 | $473.58 | 84379834 | $165.00 |
| 84379561 | $691.60 | 84379620 | $5,136.02 | 84379751 | $922.80 | 84379836 | $691.60 |
| 84379563 | $691.60 | 84379621 | $30,821.50 | 84379752 | $411.60 | 84379838 | $94.80 |
| 84379566 | $359.76 | 84379622 | $684.00 | 84379753 | $1,702.00 | 84379839 | $827.90 |
| 84379568 | $82.50 | 84379624 | $300.70 | 84379754 | $851.00 | 84379841 | $3,214.30 |
| 84379569 | $165.00 | 84379655 | $2,675.30 | 84379755 | $3,744.40 | 84379842 | $1,361.60 |
| 84379572 | $340.40 | 84379656 | $1,114.90 | 84379756 | $1,361.60 | 84379845 | $231.84 |
| 84379573 | $368.05 | 84379658 | $471.20 | 84379757 | $421.30 | 84379846 | $215.28 |
| 84379574 | $821.90 | 84379660 | $403.60 | 84379758 | $2,723.20 | 84379851 | $1,182.50 |
| 84379575 | $30.20 | 84379661 | $363.85 | 84379759 | $844.30 | 84379852 | $25,453.49 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84379855 | $4,935.80 | 84380001 | $165.00 | 84380130 | $551.85 | 84380233 | $1,482.00 |
| 84379858 | $1,628.60 | 84380002 | $54.00 | 84380137 | $24,041.20 | 84380235 | $680.80 |
| 84379860 | $744.00 | 84380004 | $340.40 | 84380138 | $14,977.60 | 84380236 | $1,470.50 |
| 84379873 | $331.20 | 84380006 | $655.40 | 84380142 | $680.80 | 84380242 | $170.20 |
| 84379877 | $148.50 | 84380008 | $330.00 | 84380151 | $3,302.45 | 84380245 | $592.80 |
| 84379881 | $47.58 | 84380011 | $123.75 | 84380152 | $247.50 | 84380247 | $510.60 |
| 84379882 | $248.40 | 84380015 | $170.20 | 84380153 | $592.80 | 84380250 | $7,725.60 |
| 84379883 | $142.74 | 84380016 | $71,254.25 | 84380154 | $1,237.50 | 84380251 | $85.65 |
| 84379884 | $23.79 | 84380017 | $52,285.95 | 84380157 | $68.08 | 84380252 | $851.00 |
| 84379888 | $1,223.25 | 84380020 | $1,031.25 | 84380159 | $102.12 | 84380263 | $510.60 |
| 84379892 | $82.50 | 84380021 | $395.00 | 84380167 | $22,632.60 | 84380265 | $898.40 |
| 84379909 | $741.00 | 84380025 | $1,432.10 | 84380168 | $592.80 | 84380267 | $82.50 |
| 84379910 | $3,189.60 | 84380028 | $668.00 | 84380170 | $41.25 | 84380271 | $492.45 |
| 84379911 | $2,223.00 | 84380030 | $131.95 | 84380171 | $82.50 | 84380284 | $437.50 |
| 84379913 | $330.00 | 84380034 | $340.40 | 84380172 | $82.50 | 84380285 | $175.00 |
| 84379914 | $107.55 | 84380037 | $330.00 | 84380173 | $82.50 | 84380286 | $87.50 |
| 84379915 | $453.75 | 84380039 | $6,739.92 | 84380176 | $13,978.60 | 84380292 | $601.25 |
| 84379916 | $326.80 | 84380041 | $41.25 | 84380177 | $988.00 | 84380295 | $247.50 |
| 84379921 | $148.35 | 84380043 | $247.50 | 84380180 | $82.50 | 84380297 | $102.12 |
| 84379924 | $68.08 | 84380045 | $340.40 | 84380181 | $305.57 | 84380298 | $170.20 |
| 84379925 | $510.45 | 84380046 | $2,110.48 | 84380186 | $495.00 | 84380299 | $2,212.60 |
| 84379927 | $2,239.36 | 84380047 | $170.20 | 84380189 | $9,122.55 | 84380300 | $680.80 |
| 84379934 | $412.50 | 84380050 | $165.00 | 84380192 | $6,234.30 | 84380301 | $3,574.20 |
| 84379938 | $1,482.00 | 84380053 | $82.50 | 84380193 | $315.60 | 84380302 | $4,020.55 |
| 84379939 | $1,976.00 | 84380054 | $41.25 | 84380196 | $499.82 | 84380304 | $1,016.00 |
| 84379940 | $1,976.00 | 84380055 | $82.50 | 84380198 | $82.50 | 84380306 | $1,277.20 |
| 84379941 | $412.50 | 84380056 | $1,026.80 | 84380199 | $123.75 | 84380309 | $256.60 |
| 84379942 | $4,694.00 | 84380058 | $3,275.45 | 84380200 | $41.25 | 84380310 | $747.97 |
| 84379943 | $592.80 | 84380059 | $1,021.20 | 84380201 | $82.50 | 84380314 | $1,021.20 |
| 84379951 | $3,445.64 | 84380063 | $29,949.30 | 84380202 | $165.00 | 84380322 | $143.75 |
| 84379960 | $519.00 | 84380064 | $4,478.60 | 84380204 | $165.00 | 84380325 | $82.50 |
| 84379964 | $825.00 | 84380065 | $4,261.20 | 84380205 | $247.50 | 84380326 | $656.50 |
| 84379970 | $170.20 | 84380072 | $1,377.25 | 84380206 | $41.25 | 84380328 | $677.65 |
| 84379972 | $221.10 | 84380074 | $686.10 | 84380207 | $123.75 | 84380329 | $1.25 |
| 84379975 | $395.40 | 84380075 | $686.10 | 84380209 | $412.50 | 84380336 | $155.25 |
| 84379976 | $381.65 | 84380079 | $1,847.10 | 84380211 | $295.65 | 84380345 | $156.20 |
| 84379977 | $722.05 | 84380081 | $170.20 | 84380217 | $2,635.20 | 84380348 | $2,467.95 |
| 84379978 | $2,268.75 | 84380092 | $340.40 | 84380218 | $15.80 | 84380352 | $26.39 |
| 84379981 | $845.80 | 84380095 | $170.20 | 84380221 | $254.80 | 84380356 | $6,388.60 |
| 84379984 | $168.05 | 84380103 | $148.00 | 84380224 | $170.20 | 84380359 | $128.35 |
| 84379985 | $326.50 | 84380106 | $627.14 | 84380225 | $167.00 | 84380360 | $232.40 |
| 84379990 | $1,007.30 | 84380107 | $592.80 | 84380226 | $330.00 | 84380364 | $321.35 |
| 84379991 | $390.15 | 84380108 | $2,964.00 | 84380227 | $165.00 | 84380365 | $2,128.00 |
| 84379993 | $340.40 | 84380109 | $110.85 | 84380228 | $168.55 | 84380366 | $465.85 |
| 84379999 | $82.50 | 84380115 | $82.50 | 84380229 | $268.70 | 84380367 | $88.95 |
| 84380000 | $502.05 | 84380116 | $1,021.20 | 84380231 | $41.25 | 84380368 | $510.60 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84380369 | $638.95 | 84380496 | $1,437.50 | 84380589 | $680.80 | 84380996 | $1,005.64 |
| 84380370 | $626.80 | 84380497 | $124.78 | 84380590 | $5,038.55 | 84381000 | $118.05 |
| 84380371 | $456.60 | 84380501 | $298.40 | 84380591 | $247.50 | 84381010 | $170.20 |
| 84380379 | $688.95 | 84380504 | $1,827.44 | 84380605 | $559.30 | 84381019 | $680.80 |
| 84380380 | $1,386.40 | 84380506 | $102.12 | 84380609 | $340.40 | 84381033 | $121.35 |
| 84380382 | $247.50 | 84380507 | $31.75 | 84380610 | $2,076.44 | 84381037 | $2,861.45 |
| 84380383 | $247.50 | 84380508 | $2,587.04 | 84380611 | $5,446.40 | 84381051 | $215.10 |
| 84380384 | $412.50 | 84380510 | $170.20 | 84380612 | $2,278.85 | 84381057 | $204.24 |
| 84380385 | $330.00 | 84380511 | $5,440.20 | 84380630 | $340.40 | 84381071 | $1,175,787.85 |
| 84380387 | $1,976.00 | 84380515 | $510.60 | 84380643 | $680.80 | 84381072 | $686.32 |
| 84380403 | $1,332.50 | 84380516 | $680.80 | 84380647 | $170.20 | 84381091 | $170.20 |
| 84380404 | $1,332.50 | 84380525 | $165.00 | 84380663 | $170.20 | 84381101 | $13,616.00 |
| 84380405 | $48.30 | 84380527 | $373.94 | 84380672 | $1,667.96 | 84381102 | $128.35 |
| 84380410 | $2,330.90 | 84380529 | $238.28 | 84380673 | $1,667.96 | 84381105 | $348.30 |
| 84380412 | $68.08 | 84380531 | $82.50 | 84380686 | $155.15 | 84381109 | $1,055.24 |
| 84380415 | $82.50 | 84380532 | $165.00 | 84380698 | $444.00 | 84381124 | $3,790.60 |
| 84380419 | $82.50 | 84380536 | $170.20 | 84380699 | $2,078.04 | 84381136 | $4,765.60 |
| 84380430 | $165.00 | 84380538 | $851.00 | 84380700 | $510.60 | 84381152 | $1,596.65 |
| 84380432 | $1,843.54 | 84380539 | $340.40 | 84380712 | $156.20 | 84381154 | $170.20 |
| 84380433 | $5,106.00 | 84380540 | $8,796.80 | 84380741 | $223.20 | 84381156 | $340.40 |
| 84380434 | $119.60 | 84380542 | $7,299.73 | 84380744 | $115.80 | 84381161 | $1,374.95 |
| 84380435 | $119.60 | 84380545 | $415.20 | 84380748 | $330.00 | 84381163 | $293.55 |
| 84380436 | $119.60 | 84380547 | $1,026.00 | 84380749 | $1,503.36 | 84381164 | $195.70 |
| 84380440 | $581.70 | 84380553 | $1,030.88 | 84380765 | $340.40 | 84381165 | $170.20 |
| 84380441 | $415.50 | 84380554 | $3,578.02 | 84380766 | $135.55 | 84381172 | $510.60 |
| 84380442 | $664.80 | 84380556 | $4,427.17 | 84380789 | $888.00 | 84381175 | $170.20 |
| 84380443 | $482.70 | 84380558 | $165.00 | 84380791 | $825.00 | 84381176 | $1,531.80 |
| 84380446 | $2,268.75 | 84380561 | $1,416.90 | 84380792 | $825.00 | 84381186 | $369.75 |
| 84380447 | $669.00 | 84380562 | $86.45 | 84380835 | $170.20 | 84381190 | $2,893.40 |
| 84380453 | $88.95 | 84380563 | $7,288.12 | 84380858 | $221.70 | 84381208 | $238.28 |
| 84380454 | $680.80 | 84380564 | $41.25 | 84380859 | $233.10 | 84381221 | $1,702.00 |
| 84380461 | $738.56 | 84380565 | $696.75 | 84380867 | $1,191.40 | 84381256 | $170.20 |
| 84380463 | $511.40 | 84380567 | $4,613.50 | 84380868 | $680.80 | 84381258 | $68.08 |
| 84380465 | $2,553.00 | 84380568 | $675.68 | 84380869 | $851.00 | 84381261 | $4,425.20 |
| 84380468 | $376.35 | 84380570 | $680.80 | 84380870 | $1,531.80 | 84381275 | $851.00 |
| 84380471 | $296.70 | 84380571 | $1,409.35 | 84380871 | $170.20 | 84381279 | $10,157.20 |
| 84380472 | $449.05 | 84380572 | $1,235.00 | 84380882 | $858.35 | 84381281 | $170.20 |
| 84380476 | $148.35 | 84380573 | $247.50 | 84380926 | $340.40 | 84381301 | $340.40 |
| 84380477 | $4,425.20 | 84380575 | $577.50 | 84380939 | $510.60 | 84381303 | $340.40 |
| 84380481 | $10,973.15 | 84380576 | $270.70 | 84380950 | $340.40 | 84381308 | $851.00 |
| 84380484 | $148.80 | 84380578 | $238.35 | 84380952 | $340.40 | 84381318 | $7,999.40 |
| 84380485 | $446.40 | 84380580 | $340.40 | 84380953 | $340.40 | 84381328 | $170.20 |
| 84380486 | $272.32 | 84380581 | $1,217.30 | 84380968 | $136.70 | 84381333 | $5,107.40 |
| 84380488 | $165.00 | 84380582 | $255.30 | 84380983 | $680.80 | 84381342 | $322.50 |
| 84380490 | $4,066.25 | 84380585 | $1,724.70 | 84380991 | $1,396.35 | 84381344 | $149.15 |
| 84380491 | $1,702.00 | 84380586 | $8.43 | 84380993 | $287.40 | 84381346 | $1,088.10 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84381347 | $1,157.30 | 84381705 | $209.85 | 84382032 | $1,361.60 | 84382201 | $1,110.00 |
| 84381367 | $838.25 | 84381709 | $340.40 | 84382035 | $170.20 | 84382204 | $1,526.13 |
| 84381368 | $170.20 | 84381710 | $340.40 | 84382043 | $1,453.34 | 84382208 | $618.75 |
| 84381372 | $68.08 | 84381720 | $170.20 | 84382056 | $133.15 | 84382210 | $296.80 |
| 84381373 | $34.04 | 84381721 | $170.20 | 84382060 | $249.45 | 84382252 | $320.60 |
| 84381374 | $68.08 | 84381722 | $170.20 | 84382081 | $330.00 | 84382253 | $1,702.00 |
| 84381382 | $446.20 | 84381723 | $170.20 | 84382085 | $1,850.00 | 84382258 | $1,960.28 |
| 84381386 | $170.20 | 84381734 | $17,343.35 | 84382086 | $4,023.75 | 84382259 | $1,960.80 |
| 84381387 | $1,859.20 | 84381747 | $510.60 | 84382090 | $68.08 | 84382265 | $782.92 |
| 84381398 | $170.20 | 84381748 | $170.20 | 84382093 | $247.50 | 84382270 | $43.75 |
| 84381408 | $347,573.11 | 84381749 | $170.20 | 84382094 | $142.35 | 84382271 | $43.75 |
| 84381409 | $28,934.00 | 84381758 | $1,904.50 | 84382095 | $445.20 | 84382272 | $43.75 |
| 84381412 | $2,317,452.07 | 84381761 | $170.20 | 84382098 | $741.00 | 84382273 | $63.05 |
| 84381414 | $619.10 | 84381762 | $309.55 | 84382099 | $5,084.70 | 84382277 | $510.60 |
| 84381416 | $170.20 | 84381768 | $4,425.20 | 84382100 | $87.03 | 84382286 | $206.70 |
| 84381417 | $1,974.95 | 84381788 | $170.20 | 84382103 | $658.80 | 84382307 | $136.16 |
| 84381423 | $2,893.40 | 84381794 | $510.60 | 84382104 | $330.00 | 84382310 | $330.00 |
| 84381427 | $1,346.85 | 84381795 | $2,239.20 | 84382113 | $5.54 | 84382311 | $330.00 |
| 84381443 | $4,425.20 | 84381796 | $680.80 | 84382119 | $2,590.00 | 84382315 | $82.50 |
| 84381459 | $360.23 | 84381797 | $340.40 | 84382123 | $497.00 | 84382316 | $82.50 |
| 84381465 | $311.90 | 84381801 | $547.36 | 84382124 | $2,888.00 | 84382318 | $82.50 |
| 84381531 | $680.80 | 84381802 | $170.20 | 84382125 | $259.95 | 84382319 | $165.00 |
| 84381532 | $510.60 | 84381809 | $115.20 | 84382126 | $419.85 | 84382367 | $2,503.80 |
| 84381566 | $340.40 | 84381810 | $3,090.75 | 84382127 | $3,656.00 | 84382368 | $2,554.20 |
| 84381579 | $170.20 | 84381812 | $1,423.00 | 84382128 | $4,802.68 | 84382369 | $1,693.20 |
| 84381580 | $680.80 | 84381821 | $3,080.00 | 84382131 | $3,069.32 | 84382371 | $1,463.72 |
| 84381585 | $943.64 | 84381827 | $659.75 | 84382139 | $2,723.20 | 84382373 | $340.40 |
| 84381591 | $170.20 | 84381833 | $1,577.90 | 84382142 | $1,482.00 | 84382375 | $340.40 |
| 84381592 | $510.60 | 84381836 | $408.48 | 84382146 | $41.25 | 84382376 | $340.40 |
| 84381601 | $1,463.72 | 84381864 | $170.20 | 84382147 | $41.25 | 84382377 | $578.68 |
| 84381612 | $301.73 | 84381867 | $321.90 | 84382148 | $41.25 | 84382378 | $340.40 |
| 84381614 | $919.08 | 84381883 | $303.30 | 84382149 | $165.00 | 84382381 | $248.40 |
| 84381623 | $131.95 | 84381884 | $152.15 | 84382151 | $412.50 | 84382382 | $1,641.92 |
| 84381625 | $1,191.40 | 84381890 | $140.15 | 84382152 | $41.25 | 84382383 | $170.20 |
| 84381640 | $340.40 | 84381897 | $1,191.40 | 84382153 | $82.50 | 84382385 | $256.01 |
| 84381645 | $245.50 | 84381900 | $340.40 | 84382154 | $12,920.20 | 84382386 | $279.08 |
| 84381647 | $98.20 | 84381912 | $3,574.20 | 84382168 | $1,361.60 | 84382387 | $82.41 |
| 84381656 | $407.10 | 84381914 | $720.86 | 84382175 | $158.50 | 84382388 | $384.58 |
| 84381657 | $407.10 | 84381922 | $102.12 | 84382180 | $680.80 | 84382389 | $340.40 |
| 84381659 | $680.80 | 84381948 | $170.20 | 84382183 | $82.50 | 84382390 | $92.50 |
| 84381661 | $395.85 | 84381949 | $1,455.89 | 84382184 | $4,033.10 | 84382391 | $1,574.45 |
| 84381671 | $128.35 | 84381982 | $340.40 | 84382187 | $165.00 | 84382392 | $680.80 |
| 84381674 | $993.20 | 84382012 | $318.48 | 84382188 | $82.50 | 84382393 | $5,920.60 |
| 84381676 | $1,191.40 | 84382020 | $101.37 | 84382189 | $165.00 | 84382394 | $357.11 |
| 84381677 | $170.20 | 84382029 | $93.90 | 84382192 | $8,356.50 | 84382395 | $1,197.20 |
| 84381688 | $539.36 | 84382031 | $148.05 | 84382200 | $1,793.00 | 84382396 | $617.00 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84382397 | $1,361.60 | 84382460 | $298.20 | 87958981 | $178.86 | 87959337 | $34,040.00 |
| 84382398 | $1,736.04 | 84382461 | $1,177.21 | 87959028 | $55.34 | 87959340 | $442.54 |
| 84382399 | $1,663.36 | 84382462 | $1,420.35 | 87959030 | $4,442.25 | 87959351 | $1,021.20 |
| 84382400 | $2,428.20 | 84382463 | $12,529.70 | 87959033 | $816.96 | 87959353 | $494.00 |
| 84382401 | $823.93 | 84382464 | $11,869.40 | 87959036 | $1,433.42 | 87959357 | $11,914.00 |
| 84382402 | $1,968.16 | 84382465 | $2,020.80 | 87959038 | $44.46 | 87959371 | $19,406.64 |
| 84382403 | $1,394.40 | 84382466 | $965.10 | 87959044 | $27,232.00 | 87959387 | $578.68 |
| 84382405 | $1,214.72 | 84382469 | $510.60 | 87959049 | $510.60 | 87959394 | $55,246.92 |
| 84382406 | $303.68 | 84382470 | $13,689.60 | 87959058 | $760.50 | 87959396 | $1,695.68 |
| 84382408 | $236.61 | 84382472 | $340.40 | 87959060 | $1,702.00 | 87959400 | $68.08 |
| 84382409 | $999.78 | 84382473 | $1,191.40 | 87959061 | $358,211.63 | 87959405 | $1,395.64 |
| 84382410 | $1,648.75 | 84382474 | $7.93 | 87959066 | $1,872.20 | 87959410 | $5,583.67 |
| 84382414 | $10,212.00 | 84382475 | $1,021.20 | 87959067 | $3,404.00 | 87959413 | $1,013.62 |
| 84382415 | $170.20 | 84382477 | $2,339.05 | 87959069 | $68.08 | 87959414 | $714.84 |
| 84382416 | $475.93 | 84382480 | $510.60 | 87959077 | $340.40 | 87959417 | $1,463.66 |
| 84382418 | $851.00 | 84382481 | $2,553.00 | 87959078 | $238.28 | 87959419 | $597.71 |
| 84382419 | $9,239.95 | 84382482 | $3,574.20 | 87959079 | $1,191.40 | 87959428 | $2,040.85 |
| 84382422 | $1,861.10 | 84382483 | $510.60 | 87959080 | $2,636.23 | 87959430 | $1,702.00 |
| 84382425 | $1,752.80 | 84382484 | $3,335.92 | 87959081 | $510.60 | 87959437 | $250.02 |
| 84382426 | $680.80 | 84382486 | $143.75 | 87959082 | $68.08 | 87959443 | $1,531.80 |
| 84382428 | $272.32 | 84382487 | $427.60 | 87959083 | $408.48 | 87959445 | $4,765.60 |
| 84382430 | $1,667.96 | 84382488 | $170.20 | 87959085 | $34.04 | 87959446 | $1,021.20 |
| 84382431 | $5,966.85 | 84382489 | $1,021.20 | 87959086 | $680.80 | 87959447 | $7,659.00 |
| 84382432 | $2,110.48 | 84382491 | $1,021.20 | 87959087 | $136.16 | 87959457 | $3,404.00 |
| 84382433 | $544.64 | 84382492 | $170.20 | 87959088 | $34.04 | 87959458 | $476.56 |
| 84382434 | $680.80 | 84382494 | $904.74 | 87959092 | $561.13 | 87959459 | $68.08 |
| 84382435 | $4,765.60 | 84382495 | $411.75 | 87959095 | $102.12 | 87959460 | $136.16 |
| 84382436 | $1,361.50 | 84382496 | $278.63 | 87959096 | $68.08 | 87959461 | $714.84 |
| 84382437 | $5,616.60 | 84382497 | $50.66 | 87959098 | $340.40 | 87959462 | $136.16 |
| 84382438 | $748.45 | 84382498 | $528.40 | 87959099 | $204.24 | 87959463 | $136.16 |
| 84382439 | $1,830.12 | 84382499 | $1,035.53 | 87959100 | $340.40 | 87959464 | $1,123.32 |
| 84382440 | $2,636.94 | 84382500 | $505.23 | 87959102 | $112,802.83 | 87959465 | $68.08 |
| 84382441 | $260.08 | 84382503 | $158.85 | 87959106 | $102.12 | 87959466 | $136.16 |
| 84382442 | $6,539.20 | 87052868 | $1,078.73 | 87959108 | $136.16 | 87959467 | $578.68 |
| 84382443 | $150.05 | 87052871 | $15,318.00 | 87959109 | $1,817,327.40 | 87959468 | $68.08 |
| 84382444 | $39.18 | 87052872 | $4,255.00 | 87959113 | $1,940.28 | 87959476 | $272.32 |
| 84382445 | $39.18 | 87052873 | $4,255.00 | 87959127 | $38,359.37 | 87959477 | $1,021.20 |
| 84382446 | $306.36 | 87052874 | $102,120.00 | 87959309 | $32,603,958.35 | 87959478 | $782.92 |
| 84382447 | $510.60 | 87052875 | $10,212.00 | 87959310 | $7,737.77 | 87959480 | $102.12 |
| 84382448 | $331.20 | 87958957 | $57,830.00 | 87959320 | $304,840.10 | 87959483 | $144.50 |
| 84382449 | $2,255.90 | 87958963 | $885.08 | 87959322 | $218,033.12 | 87959487 | $306.36 |
| 84382450 | $1,173.80 | 87958966 | $31,486.42 | 87959327 | $2,459.38 | 87959489 | $908,663.70 |
| 84382452 | $605.15 | 87958970 | $65,213.69 | 87959331 | $63,845.40 | 87959493 | $159,638.52 |
| 84382453 | $2,042.40 | 87958971 | $476.56 | 87959332 | $10,689.48 | 87959495 | $561,867.48 |
| 84382454 | $1,630.90 | 87958972 | $1,702.00 | 87959333 | $80,640.76 | 87959510 | $102,096.42 |
| 84382459 | $680.80 | 87958980 | $777.28 | 87959335 | $133,750.00 | 87959688 | $52,013.12 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87959701 | $2,282,471.72 | 87959853 | $476.56 | 87960166 | $635.39 | 87960479 | $680.80 |
| 87959705 | $431.00 | 87959854 | $68.08 | 87960172 | $714.84 | 87960480 | $2,553.00 |
| 87959707 | $68,163.00 | 87959856 | $612.72 | 87960173 | $198.12 | 87960484 | $1,488.00 |
| 87959711 | $772,651.74 | 87959857 | $340.40 | 87960175 | $6,093.38 | 87960485 | $5,106.00 |
| 87959713 | $12,619.35 | 87959858 | $748.88 | 87960188 | $170.20 | 87960486 | $13,565.36 |
| 87959715 | $176,735.68 | 87959860 | $361,541.99 | 87960195 | $687.65 | 87960487 | $67,899.44 |
| 87959716 | $467,770.50 | 87959861 | $32.52 | 87960199 | $4,550.40 | 87960488 | $374.44 |
| 87959719 | $44,909.64 | 87959864 | $51,991.93 | 87960200 | $88,854.64 | 87960492 | $483.72 |
| 87959721 | $11,914.00 | 87959865 | $340.40 | 87960201 | $646.76 | 87960493 | $851.00 |
| 87959726 | $503.75 | 87959866 | $408.48 | 87960203 | $340.40 | 87960497 | $933.08 |
| 87959727 | $187,220.00 | 87959867 | $1,427,900.10 | 87960204 | $851.00 | 87960499 | $5,276.20 |
| 87959729 | $1,361.60 | 87959874 | $12,619,169.15 | 87960206 | $63,705.42 | 87960515 | $17,879.33 |
| 87959730 | $3,642.28 | 87959877 | $181,070.96 | 87960207 | $211.58 | 87960518 | $94.04 |
| 87959735 | $851.00 | 87959885 | $5,480.44 | 87960210 | $851.00 | 87960527 | $680.80 |
| 87959736 | $1,702.00 | 87959886 | $975.20 | 87960215 | $170.20 | 87960531 | $334.14 |
| 87959756 | $99.15 | 87960066 | $5,304,419.19 | 87960217 | $340.40 | 87960532 | $1,882.07 |
| 87959760 | $216.44 | 87960067 | $358,728.89 | 87960218 | $170.20 | 87960539 | $1,849.65 |
| 87959771 | $770.22 | 87960068 | $7,890.78 | 87960219 | $782.92 | 87960543 | $310.42 |
| 87959772 | $1,906.94 | 87960082 | $2,469,434.54 | 87960220 | $851.00 | 87960544 | $108,696.50 |
| 87959774 | $677.74 | 87960085 | $650.35 | 87960221 | $578.68 | 87960551 | $75.85 |
| 87959779 | $56.96 | 87960088 | $203,729.40 | 87960222 | $136.16 | 87960552 | $25.40 |
| 87959780 | $3,531.36 | 87960089 | $275.80 | 87960223 | $34.04 | 87960553 | $4,765.60 |
| 87959787 | $476.56 | 87960091 | $134,507.52 | 87960224 | $170.20 | 87960556 | $415.46 |
| 87959791 | $639.56 | 87960093 | $662,320.32 | 87960225 | $374.44 | 87960565 | $2,723.20 |
| 87959792 | $4,373.03 | 87960095 | $2,561,099.62 | 87960226 | $170.20 | 87960572 | $7,864.08 |
| 87959793 | $903.97 | 87960096 | $1,975,710.80 | 87960233 | $2,178.56 | 87960577 | $187.20 |
| 87959795 | $217.23 | 87960099 | $43,210.93 | 87960234 | $1,361.60 | 87960578 | $60,163.20 |
| 87959797 | $572.07 | 87960104 | $15,980.00 | 87960235 | $851.00 | 87960580 | $680.80 |
| 87959807 | $2,553.00 | 87960106 | $418,780.11 | 87960236 | $408.48 | 87960582 | $170.20 |
| 87959816 | $173.44 | 87960109 | $1,531.80 | 87960237 | $68.08 | 87960583 | $170.20 |
| 87959823 | $3,362.50 | 87960110 | $128.46 | 87960238 | $612.72 | 87960587 | $0.28 |
| 87959824 | $510.60 | 87960111 | $674.24 | 87960242 | $1,702.00 | 87960594 | $510.60 |
| 87959826 | $67,008.14 | 87960112 | $110.02 | 87960244 | $102.12 | 87960595 | $68.08 |
| 87959828 | $510.60 | 87960114 | $11,054.88 | 87960245 | $782.92 | 87960596 | $6,808.00 |
| 87959829 | $115.84 | 87960120 | $10,869.65 | 87960250 | $270,039.32 | 87960597 | $851.00 |
| 87959835 | $170.20 | 87960132 | $56,079.09 | 87960446 | $284,234.00 | 87960598 | $340.40 |
| 87959837 | $340.40 | 87960133 | $3,072.59 | 87960449 | $2,265.94 | 87960599 | $170.20 |
| 87959838 | $1,021.20 | 87960134 | $9.24 | 87960457 | $3,126.75 | 87960600 | $136.16 |
| 87959839 | $851.00 | 87960135 | $1,926.99 | 87960466 | $560,379.00 | 87960601 | $170.20 |
| 87959840 | $170.20 | 87960145 | $112.56 | 87960468 | $901,858.40 | 87960602 | $476.56 |
| 87959841 | $510.60 | 87960147 | $555.20 | 87960469 | $63,203.50 | 87960603 | $2,042.40 |
| 87959842 | $204.24 | 87960148 | $1,357.00 | 87960470 | $264,490.80 | 87960604 | $544.64 |
| 87959843 | $34.04 | 87960152 | $211.88 | 87960471 | $204,651.56 | 87960605 | $170.20 |
| 87959844 | $476.56 | 87960162 | $919.08 | 87960473 | $1,531.80 | 87960607 | $1,336.49 |
| 87959845 | $136.16 | 87960163 | $2,552.40 | 87960475 | $442,520.00 | 87960612 | $748.88 |
| 87959846 | $68.08 | 87960164 | $3,173.47 | 87960478 | $56,223.04 | 87960613 | $340.40 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87960614 | $34.04 | 87960778 | $170.20 | 87961323 | $66,233.86 | 87961636 | $135.22 |
| 87960615 | $68.08 | 87960779 | $68.08 | 87961342 | $10,212.00 | 87961637 | $2,105.57 |
| 87960616 | $204.24 | 87960780 | $68.08 | 87961343 | $71,484.00 | 87961654 | $1,042.26 |
| 87960620 | $799.50 | 87960781 | $34.04 | 87961344 | $851.00 | 87961656 | $48.56 |
| 87960623 | $340.40 | 87960782 | $1,157.36 | 87961346 | $3,404.00 | 87961670 | $1,057.66 |
| 87960624 | $136.16 | 87960784 | $29,651.60 | 87961349 | $871.50 | 87961679 | $10,063.30 |
| 87960628 | $42,686.16 | 87960785 | $968.10 | 87961354 | $1,361.60 | 87961680 | $603.35 |
| 87960635 | $100,638.52 | 87960791 | $170.20 | 87961357 | $170.20 | 87961684 | $1,736.04 |
| 87960640 | $487.60 | 87960792 | $987.16 | 87961358 | $1,702.00 | 87961691 | $885.04 |
| 87960643 | $31,046.40 | 87960793 | $544.64 | 87961359 | $442.52 | 87961693 | $43.14 |
| 87960647 | $192,576.94 | 87960794 | $272.32 | 87961360 | $340.40 | 87961694 | $390.10 |
| 87960650 | $41,617.00 | 87960799 | $10,531.20 | 87961363 | $34.04 | 87961703 | $67,087.32 |
| 87960655 | $24,632.88 | 87960800 | $1,599.88 | 87961364 | $170.20 | 87961706 | $2,723.20 |
| 87960657 | $1,531.80 | 87960801 | $1,093.92 | 87961365 | $102.12 | 87961712 | $100,236.98 |
| 87960658 | $1,116.80 | 87960803 | $1,584.70 | 87961369 | $16,534.93 | 87961723 | $1,702.00 |
| 87960662 | $1,440.99 | 87960805 | $100,836.84 | 87961373 | $68.08 | 87961729 | $261.45 |
| 87960665 | $1,191.40 | 87960809 | $205,607.64 | 87961375 | $272.32 | 87961734 | $340.40 |
| 87960675 | $238.48 | 87960814 | $4,139.73 | 87961376 | $204.24 | 87961735 | $510.60 |
| 87960676 | $5,106.00 | 87960821 | $2,699.84 | 87961377 | $680.80 | 87961736 | $680.80 |
| 87960689 | $5,242.95 | 87961004 | $2,849.09 | 87961381 | $2,553.00 | 87961737 | $851.00 |
| 87960690 | $148.52 | 87961005 | $93,167.48 | 87961384 | $510.60 | 87961738 | $851.00 |
| 87960692 | $2,553.00 | 87961026 | $758.45 | 87961385 | $2,110.48 | 87961739 | $851.00 |
| 87960696 | $1,293.52 | 87961028 | $88,055.50 | 87961386 | $2,206,754.70 | 87961740 | $68.08 |
| 87960700 | $6,961.34 | 87961029 | $124,873.74 | 87961389 | $17,943.66 | 87961741 | $102.12 |
| 87960713 | $1,021.20 | 87961204 | $225,296.77 | 87961393 | $2,934,294.69 | 87961743 | $34.04 |
| 87960717 | $612.72 | 87961205 | $9,475,333.90 | 87961405 | $329,234.32 | 87961744 | $170.20 |
| 87960719 | $892.64 | 87961207 | $15,135.28 | 87961408 | $13,542.13 | 87961745 | $510.60 |
| 87960728 | $48.60 | 87961211 | $91,805.32 | 87961586 | $212,159.51 | 87961746 | $272.32 |
| 87960730 | $93.78 | 87961217 | $498,177.26 | 87961587 | $92,079.65 | 87961751 | $119,235.44 |
| 87960733 | $69,367.39 | 87961221 | $233,398.85 | 87961599 | $87,864.01 | 87961753 | $68.08 |
| 87960742 | $4,255.00 | 87961223 | $538.30 | 87961600 | $912,794.50 | 87961756 | $408.48 |
| 87960746 | $388,570.88 | 87961228 | $203,381.20 | 87961604 | $227.11 | 87961757 | $1,736.04 |
| 87960754 | $153,584.15 | 87961229 | $836,479.38 | 87961607 | $29,337.96 | 87961764 | $816.96 |
| 87960755 | $1,198,888.80 | 87961232 | $786.00 | 87961608 | $60,459.16 | 87961765 | $170.20 |
| 87960756 | $9,107.58 | 87961235 | $51,060.00 | 87961610 | $667,311.63 | 87961766 | $129,809.10 |
| 87960757 | $9,361.00 | 87961237 | $23.12 | 87961613 | $300,229.46 | 87961767 | $7,318.60 |
| 87960759 | $7,148.40 | 87961240 | $6,808.00 | 87961614 | $1,731,027.40 | 87961769 | $208,955.03 |
| 87960760 | $170.20 | 87961241 | $4,255.00 | 87961615 | $211,050.00 | 87961786 | $61,149.56 |
| 87960763 | $204.24 | 87961253 | $1,702.00 | 87961616 | $4,647.47 | 87961788 | $777,284.63 |
| 87960767 | $612.72 | 87961254 | $510.60 | 87961618 | $134,908.74 | 87961964 | $1,152,024.02 |
| 87960771 | $2,553.00 | 87961259 | $8,997.92 | 87961621 | $851.00 | 87961965 | $184,337.75 |
| 87960773 | $1,702.00 | 87961279 | $885.04 | 87961624 | $101,713.18 | 87961971 | $97,642.36 |
| 87960774 | $851.00 | 87961290 | $1,024.36 | 87961626 | $1,531.80 | 87961976 | $7,525.50 |
| 87960775 | $68.08 | 87961292 | $6.41 | 87961627 | $408,619.10 | 87961977 | $311,823.77 |
| 87960776 | $136.16 | 87961305 | $96.74 | 87961628 | $227,265.70 | 87961981 | $238.28 |
| 87960777 | $140.43 | 87961311 | $851.00 | 87961634 | $953.12 | 87961990 | $453,821.28 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 735605324 | $34,040.00 | 750875983 | $8.77 | 750876070 | $408.48 | 84382885 | $88.00 |
| 750771368 | $9,287.00 | 750875984 | $1,225.44 | 750876073 | $71.20 | 84382886 | $3,621.16 |
| 750771392 | $328.49 | 750875989 | $116.40 | 84382829 | $1,336,159.06 | 84382887 | $298.87 |
| 750771690 | $155.04 | 750875991 | $1,188.00 | 84382830 | $252,326.63 | 84382888 | $70.34 |
| 750875910 | $944.60 | 750875994 | $68.08 | 84382831 | $2,294,310.13 | 84382889 | $7,126.20 |
| 750875911 | $844.00 | 750875999 | $588.00 | 84382832 | $130,163.16 | 84382890 | $66,608.00 |
| 750875912 | $16,409.51 | 750876000 | $1,149.88 | 84382833 | $4,600,778.66 | 84382993 | $51,043.00 |
| 750875913 | $57.18 | 750876001 | $433.30 | 84382834 | $130,059.52 | 84382995 | $604.93 |
| 750875914 | $849.50 | 750772004 | $16,440.40 | 84382835 | $2,248,444.12 | 84382996 | $378.08 |
| 750875916 | $2,382.80 | 750876005 | $1,891.00 | 84382836 | $63,968.44 | 84382997 | $10,210.44 |
| 750875917 | $1,278.00 | 750876007 | $1,021.20 | 84382838 | $11,333.92 | 84382998 | $49,459.28 |
| 750875920 | $646.76 | 750876009 | $1,191.40 | 84382839 | $901,374.22 | 84382999 | $3,799.18 |
| 750875922 | $19,176.00 | 750876014 | $544.64 | 84382841 | $1,532,116.75 | 84383000 | $24,118.65 |
| 750875924 | $2,213.00 | 750876017 | $75.78 | 84382842 | $482,718.26 | 84383001 | $13,207.52 |
| 750875925 | $408.48 | 750876020 | $1,872.20 | 84382844 | $160,450.60 | 84383002 | $5,641.33 |
| 750875926 | $484.44 | 750876021 | $1,872.20 | 84382845 | $6,424.11 | 84383003 | $24,008.25 |
| 750875927 | $313.20 | 750876023 | $20,392.00 | 84382847 | $37,557.77 | 84383004 | $5,920.42 |
| 750875928 | $115.85 | 750876024 | $4,391.16 | 84382848 | $9,038.79 | 84383005 | $13,837.73 |
| 750875929 | $4,454.14 | 750876025 | $280.80 | 84382849 | $1,203.05 | 84383006 | $194,766.38 |
| 750875937 | $3,404.00 | 750876026 | $1,679.32 | 84382850 | $166,971.98 | 84383007 | $98,360.48 |
| 750875939 | $262.80 | 750876027 | $171.08 | 84382851 | $650,768.19 | 84383008 | $25,564.04 |
| 750875942 | $5,231.20 | 750876028 | $11,593.30 | 84382852 | $226,728.71 | 84383009 | $907.39 |
| 750875945 | $1,048.34 | 750876029 | $485.20 | 84382855 | $1,646.45 | 84383010 | $6,049.28 |
| 750875946 | $322.60 | 750876030 | $7,255.00 | 84382856 | $508.20 | 84383011 | $43,159.34 |
| 750875947 | $510.60 | 750876033 | $221.09 | 84382857 | $358,330.76 | 84383012 | $17,026.38 |
| 750758948 | $20,751.13 | 750876035 | $385.00 | 84382859 | $23,166.42 | 84383014 | $258,993.85 |
| 750875949 | $2,042.40 | 750876036 | $593.50 | 84382860 | $3,363.76 | 84383015 | $2,390.38 |
| 750875951 | $1,421.00 | 750876037 | $275.00 | 84382861 | $4,365.81 | 84383016 | $30,509.49 |
| 750875952 | $379.48 | 750876039 | $43.07 | 84382862 | $174,236.29 | 84383017 | $13,076.02 |
| 750875953 | $507.21 | 750876043 | $8,997.60 | 84382864 | $94,373.01 | 84383018 | $40,617.12 |
| 750875954 | $34,040.00 | 750876045 | $964.21 | 84382865 | $51,225.00 | 84383019 | $24,314.17 |
| 750875955 | $102.28 | 750876047 | $3,183.50 | 84382869 | $187,643.95 | 84383020 | $16,213.82 |
| 750875956 | $1,405.56 | 750876048 | $328.93 | 84382871 | $71.82 | 84383022 | $22,684.80 |
| 750875961 | $388.15 | 750876049 | $650.80 | 84382872 | $90.05 | 84383023 | $34,202.07 |
| 750875964 | $2,553.00 | 750876053 | $3,176.18 | 84382873 | $87.85 | 84383024 | $5,503,076.10 |
| 750875965 | $3,336.04 | 750876054 | $851.00 | 84382874 | $421.89 | 84383025 | $873,222.94 |
| 750875967 | $3,404.00 | 750876057 | $646.76 | 84382875 | $140.53 | 84383026 | $7,875,863.59 |
| 750875969 | $955.80 | 750876058 | $1,016.70 | 84382876 | $70.34 | 84383027 | $34,338.06 |
| 750875970 | $13,616.00 | 750876059 | $747.20 | 84382877 | $140.53 | 84383028 | $1,326,752.00 |
| 750875971 | $102.12 | 750876060 | $6,065.00 | 84382878 | $143.64 | 84383029 | $45,136.58 |
| 735605335 | $2,382.80 | 750876062 | $830.28 | 84382879 | $105.51 | 84383030 | $21,162.76 |
| 750875975 | $755.00 | 750876063 | $34,691.99 | 84382880 | $70.34 | 84383031 | $33,224.82 |
| 750875976 | $1,667.96 | 750876065 | $2,141.89 | 84382881 | $87.85 | 84383032 | $59,497.04 |
| 750875977 | $761.87 | 750876066 | $284.95 | 84382882 | $70.34 | 84383033 | $43,111.44 |
| 750875980 | $244.20 | 750876068 | $56.40 | 84382883 | $70.19 | 84383035 | $455,914.76 |
| 750875982 | $170.20 | 750876069 | $340.40 | 84382884 | $70.34 | 84383037 | $26,927.94 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84383038 | $2,266,289.31 | 750770983 | $4,255.00 | 750876116 | $344.00 | 84382528 | $467.97 |
| 84383039 | $189,051.00 | 750770985 | $170.20 | 750876119 | $1,857.00 | 84382529 | $409.50 |
| 84383041 | $11,101.86 | 750770988 | $1,770.08 | 750876120 | $63.13 | 84382530 | $219.38 |
| 84383042 | $426,830.24 | 750770993 | $3,063.60 | 750876123 | $5,106.00 | 84382531 | $614.25 |
| 84383043 | $13,803.11 | 750770994 | $691.65 | 750876125 | $1,227.20 | 84382532 | $409.50 |
| 84383044 | $39.44 | 750770995 | $443.44 | 750876128 | $1,531.00 | 84382533 | $1,579.50 |
| 84383046 | $368,036.88 | 750770996 | $340.40 | 750876129 | $5,107.70 | 84382534 | $5,981.22 |
| 84383047 | $163,124.27 | 750770998 | $753.76 | 750876130 | $360.72 | 84382535 | $336.35 |
| 84383048 | $27,320.00 | 750770999 | $6,540.00 | 750876131 | $8,982.60 | 84382536 | $219.38 |
| 84383049 | $303,221.37 | 750771005 | $77.68 | 750876132 | $1,235.30 | 84382537 | $614.25 |
| 84383050 | $2,177.24 | 750771006 | $782.92 | 750876133 | $1,932.20 | 84382538 | $342.76 |
| 84383051 | $111,501.13 | 750771015 | $3,842.29 | 750876134 | $52,708.88 | 84382539 | $614.25 |
| 84383052 | $33,976.13 | 750771016 | $7,903.00 | 750876135 | $34,040.00 | 84382540 | $760.45 |
| 84383053 | $48,087.40 | 750771017 | $2,052.27 | 750876137 | $68,340.08 | 84382542 | $4,425.20 |
| 84383054 | $33,964.32 | 750771389 | $6,310.40 | 750876138 | $6,808.00 | 84382543 | $204.74 |
| 85843292 | $34,480.00 | 750771413 | $80.53 | 750876141 | $76.15 | 84382544 | $394.85 |
| 85843294 | $4,600,778.66 | 750771453 | $40,692.00 | 750876143 | $88.46 | 84382545 | $672.75 |
| 85843295 | $537,665.13 | 750771464 | $3,063.60 | 750876144 | $34.04 | 84382546 | $273.46 |
| 85843297 | $141,008,426.58 | 750771513 | $612.72 | 750876145 | $1,497.76 | 84382547 | $204.74 |
| 85843299 | $60,282,783.20 | 750771567 | $1,615.59 | 750876146 | $1,525.16 | 84382549 | $204.74 |
| 85843300 | $11,667,258.72 | 750771568 | $1,663.90 | 750876147 | $37.95 | 84382550 | $409.50 |
| 85843302 | $1,469,907.66 | 750771999 | $1,740.00 | 750876150 | $267.92 | 84382551 | $204.74 |
| 85843304 | $610,149.66 | 750876076 | $8,817,934.65 | 750876151 | $372.00 | 84382552 | $833.63 |
| 85843305 | $2,030,423.87 | 750876077 | $1,202.01 | 750876152 | $33.68 | 84382553 | $2,471.46 |
| 85843306 | $77,507,725.38 | 750876079 | $2,002.11 | 750876156 | $152.00 | 84382554 | $204.74 |
| 85843307 | $499,859.30 | 750876080 | $1,334.44 | 750876157 | $150.30 | 84382555 | $628.83 |
| 85843309 | $234,876.00 | 750876081 | $142.31 | 750876158 | $482.33 | 84382556 | $277.88 |
| 85843310 | $70,861,605.71 | 750876082 | $8,062.00 | 84376670 | $10,397.92 | 84382557 | $892.06 |
| 85843311 | $34,105,920.41 | 750876084 | $3,361.70 | 84376672 | $1,339,451.60 | 84382558 | $614.25 |
| 85843312 | $19,860,519.71 | 750876088 | $44,228.32 | 84382511 | $137,045.04 | 84382559 | $1,023.75 |
| 85843315 | $955,746.65 | 750876089 | $267.20 | 84382512 | $687.33 | 84382560 | $1,373.46 |
| 85843316 | $582,175.16 | 750876090 | $8,495.00 | 84382513 | $277.88 | 84382561 | $965.25 |
| 85843317 | $166,051,586.93 | 750876094 | $374.44 | 84382514 | $204.74 | 84382562 | $628.83 |
| 85843320 | $2,130,230.96 | 750876098 | $531.50 | 84382515 | $242.77 | 84382563 | $409.50 |
| 750770967 | $277.35 | 750876099 | $8,372.59 | 84382516 | $614.25 | 84382564 | $409.50 |
| 750770968 | $154.94 | 750876100 | $33,769.00 | 84382517 | $277.88 | 84382565 | $1,565.84 |
| 750770969 | $866.40 | 750876101 | $970.83 | 84382518 | $351.00 | 84382566 | $321.75 |
| 750770970 | $179.18 | 750876102 | $2,470.24 | 84382519 | $204.74 | 84382567 | $204.74 |
| 750770972 | $7,060.00 | 750876104 | $3,382.75 | 84382520 | $160.88 | 84382568 | $1,169.92 |
| 750770974 | $102.12 | 750876106 | $33,142.00 | 84382521 | $1,169.92 | 84382569 | $482.63 |
| 750770975 | $340.40 | 750876107 | $802.80 | 84382522 | $409.50 | 84382570 | $131.62 |
| 750770977 | $2,123.70 | 750876108 | $849.42 | 84382523 | $2,076.75 | 84382571 | $628.83 |
| 750770978 | $14,586.50 | 750876109 | $5,106.00 | 84382524 | $277.88 | 84382572 | $204.74 |
| 750770979 | $680.80 | 750876110 | $851.00 | 84382525 | $672.75 | 84382573 | $336.35 |
| 750770980 | $1,702.00 | 750876112 | $3,404.00 | 84382526 | $745.88 | 84382574 | $170.16 |
| 750770981 | $4,126.10 | 750876115 | $518,230.00 | 84382527 | $994.50 | 84382575 | $146.25 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84382576 | $233.98 | 84382626 | $233.98 | 84382672 | $380.25 | 84382721 | $263.23 |
| 84382577 | $409.50 | 84382627 | $789.70 | 84382673 | $555.71 | 84382723 | $687.33 |
| 84382578 | $614.25 | 84382628 | $555.71 | 84382674 | $250.25 | 84382724 | $307.10 |
| 84382579 | $1,813.50 | 84382629 | $146.25 | 84382675 | $476.56 | 84382725 | $760.45 |
| 84382582 | $482.63 | 84382630 | $2,603.07 | 84382676 | $467.97 | 84382726 | $467.97 |
| 84382583 | $687.33 | 84382631 | $204.74 | 84382677 | $482.63 | 84382728 | $263.23 |
| 84382584 | $1,828.00 | 84382632 | $365.60 | 84382678 | $1,038.38 | 84382729 | $336.35 |
| 84382585 | $678.33 | 84382633 | $263.23 | 84382680 | $482.63 | 84382730 | $277.88 |
| 84382586 | $555.71 | 84382634 | $628.83 | 84382681 | $555.71 | 84382731 | $731.25 |
| 84382587 | $204.74 | 84382635 | $818.94 | 84382682 | $409.50 | 84382732 | $680.80 |
| 84382588 | $409.50 | 84382636 | $146.25 | 84382683 | $526.46 | 84382734 | $215.00 |
| 84382589 | $131.62 | 84382637 | $614.25 | 84382684 | $614.25 | 84382735 | $340.40 |
| 84382590 | $277.88 | 84382638 | $20,090.00 | 84382685 | $555.71 | 84382736 | $1,497.76 |
| 84382591 | $424.10 | 84382639 | $555.71 | 84382686 | $204.74 | 84382737 | $612.72 |
| 84382592 | $447.66 | 84382640 | $409.50 | 84382687 | $336.35 | 84382738 | $120.36 |
| 84382593 | $482.63 | 84382641 | $321.75 | 84382688 | $555.71 | 84382739 | $144.44 |
| 84382594 | $131.62 | 84382642 | $204.74 | 84382689 | $409.50 | 84382740 | $1,191.40 |
| 84382595 | $1,410.08 | 84382643 | $150.86 | 84382690 | $672.75 | 84382741 | $363.02 |
| 84382596 | $760.45 | 84382644 | $555.71 | 84382691 | $321.75 | 84382742 | $340.40 |
| 84382597 | $1,579.50 | 84382645 | $541.13 | 84382692 | $409.50 | 84382743 | $144.57 |
| 84382598 | $1,521.00 | 84382646 | $374.44 | 84382693 | $525.88 | 84382750 | $169.04 |
| 84382599 | $467.97 | 84382647 | $277.88 | 84382694 | $1,243.04 | 84382751 | $111.46 |
| 84382600 | $204.74 | 84382648 | $204.74 | 84382695 | $965.25 | 84382761 | $1,930.37 |
| 84382601 | $204.74 | 84382649 | $409.50 | 84382696 | $277.88 | 84382763 | $131.62 |
| 84382602 | $336.35 | 84382650 | $167.04 | 84382697 | $1,023.75 | 84382764 | $482.63 |
| 84382603 | $204.74 | 84382651 | $160.86 | 84382698 | $228.82 | 84382765 | $555.71 |
| 84382604 | $307.10 | 84382652 | $482.63 | 84382699 | $646.63 | 84382766 | $833.63 |
| 84382605 | $555.71 | 84382653 | $277.88 | 84382700 | $146.25 | 84382767 | $146.25 |
| 84382606 | $204.74 | 84382654 | $307.10 | 84382701 | $394.85 | 84382768 | $1,579.50 |
| 84382607 | $277.88 | 84382655 | $160.88 | 84382702 | $1,374.66 | 84382769 | $510.50 |
| 84382608 | $204.74 | 84382656 | $307.10 | 84382703 | $273.59 | 84382770 | $277.88 |
| 84382609 | $555.71 | 84382657 | $219.38 | 84382704 | $409.50 | 84382771 | $1,915.88 |
| 84382610 | $277.88 | 84382658 | $1,433.15 | 84382705 | $351.00 | 84382772 | $351.00 |
| 84382611 | $263.23 | 84382659 | $482.63 | 84382706 | $277.88 | 84382773 | $409.50 |
| 84382612 | $965.25 | 84382660 | $965.25 | 84382707 | $409.50 | 84382774 | $936.00 |
| 84382613 | $716.58 | 84382661 | $204.74 | 84382708 | $204.74 | 84382775 | $482.63 |
| 84382614 | $351.00 | 84382662 | $2,266.88 | 84382709 | $277.88 | 84382776 | $292.48 |
| 84382615 | $409.50 | 84382663 | $204.74 | 84382710 | $818.94 | 84382777 | $1,038.38 |
| 84382616 | $321.75 | 84382664 | $219.38 | 84382711 | $241.54 | 84382778 | $1,725.75 |
| 84382617 | $467.97 | 84382665 | $2,092.29 | 84382712 | $2,544.58 | 84382779 | $628.83 |
| 84382618 | $1,301.54 | 84382666 | $131.62 | 84382713 | $160.88 | 84382780 | $336.35 |
| 84382619 | $2,412.96 | 84382667 | $331.08 | 84382714 | $146.25 | 84382781 | $351.00 |
| 84382620 | $131.62 | 84382668 | $612.72 | 84382715 | $351.00 | 84382782 | $131.62 |
| 84382622 | $833.63 | 84382669 | $424.10 | 84382717 | $818.94 | 84382783 | $277.88 |
| 84382623 | $687.33 | 84382670 | $131.62 | 84382719 | $833.63 | 84382784 | $760.45 |
| 84382625 | $614.25 | 84382671 | $482.63 | 84382720 | $578.68 | 84382785 | $166.11 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84382793 | $1,702.00 | 84382948 | $253,551.57 | 84384863 | $24,728.88 | 750876181 | $604.54 |
| 84382794 | $340.40 | 84382949 | $101,625.51 | 84384864 | $74,802.93 | 750876184 | $1,623.50 |
| 84382796 | $8,553.90 | 84382950 | $27,966.00 | 84384865 | $50,501.66 | 750876185 | $272.32 |
| 84382805 | $1,531.80 | 84382951 | $554,126.28 | 84384866 | $3,153,380.15 | 750876188 | $162.69 |
| 84382806 | $84,137.60 | 84382952 | $14,849.64 | 84384870 | $8,864.12 | 750876189 | $2,379.27 |
| 84382815 | $92.64 | 84382954 | $18,136.48 | 84553741 | $2,103,331.60 | 750876191 | $13,333.44 |
| 84382818 | $762.30 | 84382955 | $6,221.47 | 84553744 | $226.32 | 750876194 | $10,544.40 |
| 84382819 | $1,029.79 | 84382956 | $58,127.93 | 750771020 | $168,464.60 | 750876196 | $2,736.80 |
| 84382820 | $1,453.84 | 84382958 | $1,969.11 | 750771021 | $2,735.36 | 750876198 | $340.40 |
| 84382894 | $822,343.24 | 84382959 | $235,473.18 | 750771023 | $6,599.61 | 750876199 | $913.19 |
| 84382895 | $4,624.80 | 84382960 | $2,767.68 | 750771025 | $4,990.04 | 750876201 | $17,156.16 |
| 84382896 | $462,381.15 | 84382961 | $43,737.26 | 750771026 | $98.54 | 750876204 | $673.64 |
| 84382897 | $8,102,214.24 | 84382962 | $1,579,000.93 | 750771027 | $3,209.48 | 750876206 | $6,944.07 |
| 84382898 | $25,555.20 | 84382963 | $166,753.20 | 750771030 | $418.49 | 750876207 | $1,195.20 |
| 84382899 | $31,669.05 | 84382964 | $69,861.74 | 750771037 | $11,866.90 | 750876208 | $751.45 |
| 84382900 | $15,422.55 | 84382970 | $193,177.81 | 750771038 | $10,522.43 | 750876210 | $181.90 |
| 84382902 | $102,654.32 | 84382971 | $220,565.98 | 750771041 | $91.94 | 750876212 | $241.36 |
| 84382904 | $57,314.39 | 84382972 | $1,542,012.00 | 750771042 | $61.30 | 750876213 | $1,058.05 |
| 84382906 | $2,904,989.13 | 84382973 | $331,547.56 | 750771043 | $221,720.00 | 750876216 | $34.48 |
| 84382907 | $24,434.76 | 84382974 | $1,439,408.00 | 750771044 | $243,384.74 | 750876217 | $3,412.50 |
| 84382911 | $41,533.81 | 84382975 | $583,688.80 | 750771045 | $2,766,326.64 | 750876218 | $7,125.80 |
| 84382913 | $999,636.32 | 84382979 | $302,846.75 | 750771046 | $102,120.00 | 750876219 | $1,827.11 |
| 84382915 | $4,648.52 | 84382980 | $10,005,812.01 | 750771047 | $75,411.00 | 750876220 | $1,915.21 |
| 84382917 | $872,721.61 | 84382986 | $20,255.12 | 750771048 | $13,490.14 | 750876221 | $181.90 |
| 84382918 | $68,154.73 | 84382987 | $21,166.20 | 750771049 | $104,178.90 | 750876222 | $5,106.00 |
| 84382919 | $1,223,269.05 | 84382989 | $21,133.44 | 750771050 | $17,682.50 | 750876224 | $755.57 |
| 84382920 | $578,315.77 | 84382990 | $284.56 | 750771308 | $170.20 | 750876225 | $159.84 |
| 84382921 | $25,227.49 | 84383952 | $526,754.09 | 750771310 | $3,404.00 | 750876226 | $489.72 |
| 84382922 | $502,341.97 | 84383953 | $802,417.84 | 750771312 | $775.60 | 750876227 | $293.83 |
| 84382923 | $23,387.20 | 84383954 | $1,764,665.88 | 750771316 | $688.00 | 750876232 | $1,021.20 |
| 84382924 | $55,521.40 | 84383955 | $675,033.49 | 750771317 | $231.64 | 750876234 | $383.02 |
| 84382925 | $60,525.31 | 84383956 | $20,529.07 | 750771324 | $77,114.94 | 750876237 | $170.20 |
| 84382926 | $2,748.51 | 84384841 | $12,519.50 | 750771326 | $47.00 | 750876247 | $298.90 |
| 84382929 | $18,930.08 | 84384845 | $507,401.76 | 750771362 | $3,678.50 | 750876250 | $54.54 |
| 84382930 | $51,614.88 | 84384846 | $31,221.94 | 750771414 | $1,870.00 | 750876252 | $266.40 |
| 84382935 | $39,329.04 | 84384847 | $178,914.24 | 750771444 | $53,363.00 | 84382821 | $78,470.02 |
| 84382936 | $23,068.52 | 84384848 | $636,479.92 | 750771457 | $688.00 | 84382822 | $915,133.80 |
| 84382939 | $245,282.60 | 84384849 | $770,563.48 | 750771481 | $2,773.89 | 84382823 | $21,589.35 |
| 84382940 | $44,385.02 | 84384851 | $254,121.17 | 750876163 | $89.40 | 84382824 | $532,636.86 |
| 84382941 | $19,720.29 | 84384852 | $1,909,832.35 | 750876167 | $2,167.33 | 84382825 | $19,462.75 |
| 84382942 | $1,600.02 | 84384855 | $237,820.39 | 750876171 | $714.84 | 84382826 | $7,705.86 |
| 84382943 | $600.01 | 84384856 | $1,879,008.00 | 750876172 | $3,404.00 | 84382827 | $8,265.71 |
| 84382944 | $76,445.61 | 84384858 | $1,258,231.52 | 750876173 | $11,982.08 | 84382828 | $4,655.04 |
| 84382945 | $46,299.62 | 84384859 | $190,624.00 | 750876175 | $1,578.07 | 84382893 | $2,116.55 |
| 84382946 | $2,976.00 | 84384860 | $481,493.00 | 750876176 | $58.22 | 84383055 | $588,964.33 |
| 84382947 | $51,111.57 | 84384862 | $193,311.90 | 750876177 | $282.40 | 84383056 | $267,785.77 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84383057 | $68,102.93 | 85312750 | $15,283.96 | 85312832 | $195.14 | 85312964 | $306.36 |
| 84383058 | $5,071.96 | 85312757 | $126,887.16 | 85312833 | $129,748.44 | 85312966 | $1,021.20 |
| 84383059 | $154,905.56 | 85312765 | $145,895.44 | 85312853 | $268.32 | 85312970 | $714.84 |
| 84383060 | $295,544.65 | 85312768 | $68.08 | 85312856 | $32.52 | 85312974 | $408.48 |
| 84383062 | $517.56 | 85312770 | $68.71 | 85312858 | $32.52 | 85312975 | $374.44 |
| 84383063 | $391.88 | 85312771 | $308.98 | 85312860 | $29.71 | 85312978 | $34.04 |
| 84383065 | $9,735.44 | 85312773 | $991.98 | 85312862 | $1,831.60 | 85312979 | $204.24 |
| 84383067 | $305,522.56 | 85312774 | $65.05 | 85312867 | $162.62 | 85312980 | $272.32 |
| 84383068 | $129,821.02 | 85312775 | $495.32 | 85312868 | $634.21 | 85312981 | $272.32 |
| 84383070 | $17,480.05 | 85312778 | $50.12 | 85312869 | $70.34 | 85312982 | $306.36 |
| 84383071 | $19,302,810.34 | 85312779 | $794.76 | 85312870 | $130.10 | 85312984 | $1,599.88 |
| 84383073 | $11,451.57 | 85312780 | $260.19 | 85312872 | $68.08 | 85312985 | $155.20 |
| 84383074 | $718,681.79 | 85312781 | $294.38 | 85312883 | $1,194.13 | 85312991 | $646.76 |
| 84383076 | $67,979.54 | 85312782 | $90,852.76 | 85312885 | $227.67 | 85312993 | $306.36 |
| 84383078 | $780.80 | 85312783 | $442.52 | 85312887 | $631.47 | 85312995 | $277.82 |
| 84383081 | $5,650,333.92 | 85312784 | $324.85 | 85312889 | $65.05 | 85312996 | $680.80 |
| 84383082 | $25,572.10 | 85312786 | $103,968.00 | 85312898 | $644.91 | 85312997 | $1,021.20 |
| 84383085 | $3,491.76 | 85312788 | $247.70 | 85312900 | $637.09 | 85313005 | $170.20 |
| 84383086 | $1,124,940.91 | 85312790 | $977.95 | 85312903 | $1,105.81 | 85313006 | $680.80 |
| 84383087 | $81,284.85 | 85312791 | $2,105.26 | 85312904 | $97.57 | 85313008 | $989.63 |
| 84383089 | $234,527.21 | 85312793 | $32.52 | 85312905 | $97.57 | 85313009 | $272.32 |
| 84383090 | $65,715.04 | 85312794 | $325.24 | 85312907 | $195.14 | 85313010 | $374.44 |
| 84383092 | $261,493.96 | 85312795 | $374.02 | 85312909 | $487.86 | 85313015 | $442.52 |
| 84383093 | $39,285.37 | 85312796 | $97.57 | 85312911 | $3,577.62 | 85313017 | $337.33 |
| 84383095 | $142,076.22 | 85312797 | $32.52 | 85312916 | $975.71 | 85313018 | $1,007.71 |
| 84383957 | $34,040.00 | 85312799 | $10,553.76 | 85312917 | $851.00 | 85313022 | $121.35 |
| 84384871 | $3,736.18 | 85312801 | $1,697.34 | 85312919 | $146.36 | 85313024 | $102.12 |
| 84384872 | $73,584.81 | 85312802 | $1,408.79 | 85312920 | $195.14 | 85313025 | $449.03 |
| 84384873 | $40,469.07 | 85312803 | $763.80 | 85312923 | $861.88 | 85313026 | $340.40 |
| 84384874 | $76,015.53 | 85312804 | $162.62 | 85312926 | $357.76 | 85313027 | $170.20 |
| 84384877 | $3,952.77 | 85312805 | $444,034.36 | 85312927 | $260.19 | 85313028 | $544.64 |
| 84384879 | $216.59 | 85312806 | $1,170.86 | 85312931 | $1,593.67 | 85313029 | $68.08 |
| 84384880 | $1,485.48 | 85312807 | $3,902.86 | 85312933 | $32.52 | 85313030 | $102.12 |
| 84384881 | $2,723.20 | 85312808 | $227.67 | 85312934 | $48.79 | 85313032 | $170.20 |
| 84384882 | $945.36 | 85312810 | $8,618.81 | 85312935 | $861.88 | 85313035 | $136.88 |
| 84384883 | $14.72 | 85312811 | $422.81 | 85312937 | $102.12 | 85313036 | $195.96 |
| 84384884 | $6,853.18 | 85312816 | $32.52 | 85312938 | $476.56 | 85313037 | $39.19 |
| 84384886 | $736.41 | 85312817 | $162.62 | 85312940 | $544.64 | 85313038 | $52.26 |
| 84384887 | $1,269.66 | 85312819 | $130.10 | 85312941 | $136.16 | 85313039 | $248.00 |
| 84384888 | $216.59 | 85312820 | $146.36 | 85312942 | $544.64 | 85313040 | $39.19 |
| 84384895 | $10,386.02 | 85312822 | $93,362.29 | 85312943 | $1,264.63 | 85313041 | $52.26 |
| 84384896 | $29.44 | 85312823 | $154,037.04 | 85312946 | $2,386.20 | 85313042 | $52.26 |
| 84384897 | $7,073.43 | 85312825 | $552.90 | 85312952 | $7.86 | 85313043 | $65.32 |
| 84384898 | $155,838.22 | 85312827 | $175,203.88 | 85312953 | $408.48 | 85313044 | $255.29 |
| 84384899 | $15,318.00 | 85312828 | $211.40 | 85312961 | $408.48 | 85313045 | $91.45 |
| 85312748 | $1,497.76 | 85312830 | $68.08 | 85312962 | $170.20 | 85313046 | $341.96 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85313047 | $296.62 | 85313122 | $524.83 | 85313213 | $442.52 | 85313273 | $136.16 |
| 85313049 | $136.88 | 85313125 | $533.92 | 85313214 | $102.12 | 85313274 | $13.73 |
| 85313050 | $52.26 | 85313126 | $131.29 | 85313215 | $102.12 | 85313275 | $110.19 |
| 85313053 | $123.08 | 85313130 | $191.52 | 85313218 | $136.16 | 85313276 | $374.44 |
| 85313054 | $195.14 | 85313132 | $252.48 | 85313221 | $1,389.58 | 85313277 | $919.08 |
| 85313055 | $461.96 | 85313134 | $68.08 | 85313222 | $5,233.18 | 85313278 | $374.44 |
| 85313056 | $337.96 | 85313135 | $97.08 | 85313223 | $1,966.25 | 85313280 | $6.85 |
| 85313058 | $337.96 | 85313136 | $206.67 | 85313228 | $578.68 | 85313282 | $919.08 |
| 85313060 | $262.58 | 85313137 | $121.35 | 85313229 | $204.24 | 85313283 | $1,045.70 |
| 85313061 | $248.00 | 85313138 | $355.98 | 85313230 | $102.12 | 85313284 | $408.48 |
| 85313062 | $52.26 | 85313139 | $97.08 | 85313231 | $102.12 | 85313286 | $170.20 |
| 85313065 | $84.25 | 85313140 | $34.04 | 85313233 | $277.82 | 85313288 | $16.94 |
| 85313066 | $262.58 | 85313141 | $461.11 | 85313234 | $34.04 | 85313289 | $68.08 |
| 85313067 | $248.00 | 85313144 | $48.54 | 85313235 | $408.48 | 85313297 | $136.16 |
| 85313068 | $34.04 | 85313146 | $514.05 | 85313237 | $102.12 | 85313298 | $578.68 |
| 85313069 | $52.26 | 85313148 | $917.52 | 85313238 | $578.68 | 85313301 | $102.12 |
| 85313070 | $52.26 | 85313149 | $48.54 | 85313239 | $272.32 | 85313302 | $136.16 |
| 85313071 | $34.04 | 85313150 | $157.21 | 85313240 | $782.92 | 85313304 | $68.08 |
| 85313073 | $34.04 | 85313152 | $301.49 | 85313241 | $237.27 | 85313305 | $507.24 |
| 85313074 | $303.92 | 85313153 | $76.24 | 85313242 | $238.28 | 85313307 | $170.20 |
| 85313075 | $248.00 | 85313155 | $404.34 | 85313243 | $544.64 | 85313308 | $2,246.64 |
| 85313076 | $262.58 | 85313164 | $15,059.80 | 85313244 | $136.16 | 85313309 | $272.32 |
| 85313078 | $78.38 | 85313165 | $78.38 | 85313246 | $170.20 | 85313311 | $158.96 |
| 85313079 | $262.58 | 85313166 | $1,025.89 | 85313247 | $442.52 | 85313313 | $102.12 |
| 85313081 | $172.63 | 85313167 | $31.21 | 85313248 | $306.36 | 85313314 | $16.94 |
| 85313082 | $289.33 | 85313168 | $289.33 | 85313249 | $3,642.28 | 85313315 | $680.80 |
| 85313084 | $337.96 | 85313170 | $927.54 | 85313250 | $204.24 | 85313316 | $204.24 |
| 85313085 | $97.08 | 85313171 | $209.02 | 85313251 | $340.40 | 85313318 | $1,319.18 |
| 85313086 | $776.61 | 85313172 | $137.16 | 85313252 | $209.44 | 85313320 | $1,138.94 |
| 85313088 | $420.62 | 85313176 | $544.64 | 85313254 | $102.12 | 85313323 | $16.94 |
| 85313089 | $206.67 | 85313177 | $680.80 | 85313255 | $204.24 | 85313324 | $1,135.14 |
| 85313090 | $397.36 | 85313178 | $474.22 | 85313256 | $170.20 | 85313325 | $1,033.59 |
| 85313091 | $408.48 | 85313180 | $204.24 | 85313257 | $102.12 | 85313328 | $272.32 |
| 85313092 | $627.35 | 85313182 | $170.20 | 85313258 | $374.83 | 85313329 | $306.36 |
| 85313093 | $34.04 | 85313183 | $138.31 | 85313259 | $220.25 | 85313333 | $1,021.20 |
| 85313094 | $124.00 | 85313184 | $34.04 | 85313260 | $204.24 | 85313335 | $374.44 |
| 85313096 | $213.96 | 85313188 | $646.76 | 85313261 | $204.24 | 85313336 | $238.28 |
| 85313099 | $195.96 | 85313189 | $731.08 | 85313262 | $68.08 | 85313337 | $53.30 |
| 85313105 | $68.44 | 85313190 | $131.29 | 85313264 | $544.64 | 85313338 | $1,254.60 |
| 85313106 | $136.88 | 85313197 | $476.56 | 85313265 | $53.03 | 85313339 | $136.16 |
| 85313107 | $172.63 | 85313198 | $136.16 | 85313266 | $646.76 | 85313340 | $340.40 |
| 85313108 | $174.94 | 85313202 | $169.88 | 85313267 | $408.48 | 85313342 | $136.16 |
| 85313109 | $68.44 | 85313203 | $544.64 | 85313268 | $56.98 | 85313343 | $19.32 |
| 85313112 | $337.96 | 85313206 | $170.20 | 85313270 | $39.77 | 85313344 | $714.84 |
| 85313115 | $386.81 | 85313207 | $430.62 | 85313271 | $220.03 | 85313346 | $2,145.50 |
| 85313119 | $214.70 | 85313208 | $98.80 | 85313272 | $335.90 | 85313347 | $102.12 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85313348 | $1,089.28 | 85313437 | $102.12 | 85313528 | $340.40 | 85313619 | $136.16 |
| 85313351 | $528.60 | 85313438 | $296.39 | 85313529 | $136.16 | 85313624 | $33.88 |
| 85313352 | $189.15 | 85313439 | $237.11 | 85313530 | $612.72 | 85313626 | $16.94 |
| 85313354 | $158.80 | 85313440 | $272.32 | 85313533 | $136.16 | 85313630 | $16.94 |
| 85313355 | $1,519.31 | 85313441 | $1,317.47 | 85313534 | $170.20 | 85313637 | $16.94 |
| 85313356 | $547.05 | 85313443 | $118.55 | 85313535 | $136.16 | 85313642 | $238.28 |
| 85313358 | $580.38 | 85313444 | $187.32 | 85313536 | $136.16 | 85313643 | $102.12 |
| 85313359 | $1,519.69 | 85313445 | $217.35 | 85313539 | $170.20 | 85313644 | $204.24 |
| 85313361 | $395.16 | 85313446 | $61.07 | 85313540 | $170.20 | 85313645 | $218.42 |
| 85313362 | $415.63 | 85313448 | $136.16 | 85313541 | $238.28 | 85313646 | $16.94 |
| 85313363 | $296.39 | 85313449 | $272.32 | 85313543 | $340.40 | 85313647 | $102.12 |
| 85313364 | $385.48 | 85313450 | $553.25 | 85313544 | $204.24 | 85313648 | $68.08 |
| 85313365 | $1,473.56 | 85313452 | $592.77 | 85313545 | $272.32 | 85313650 | $68.08 |
| 85313367 | $68.08 | 85313453 | $68.08 | 85313546 | $272.32 | 85313651 | $16.94 |
| 85313368 | $2,893.40 | 85313454 | $102.12 | 85313548 | $204.24 | 85313652 | $26.65 |
| 85313369 | $150.75 | 85313455 | $65.05 | 85313549 | $102.12 | 85313653 | $26.65 |
| 85313370 | $476.56 | 85313456 | $276.63 | 85313551 | $501.57 | 85313654 | $26.52 |
| 85313371 | $510.60 | 85313458 | $68.08 | 85313552 | $170.20 | 85313656 | $510.60 |
| 85313372 | $374.44 | 85313459 | $204.24 | 85313556 | $181.22 | 85313657 | $593.09 |
| 85313374 | $919.08 | 85313460 | $102.12 | 85313557 | $340.40 | 85313660 | $397.47 |
| 85313375 | $442.52 | 85313461 | $272.32 | 85313558 | $138.59 | 85313662 | $301.42 |
| 85313381 | $3,249.00 | 85313468 | $238.28 | 85313563 | $544.64 | 85313663 | $170.20 |
| 85313382 | $4,261.20 | 85313469 | $714.84 | 85313564 | $204.24 | 85313664 | $13.33 |
| 85313384 | $34.04 | 85313471 | $544.64 | 85313566 | $136.16 | 85313665 | $396.44 |
| 85313385 | $347.91 | 85313472 | $510.60 | 85313569 | $238.28 | 85313666 | $72.81 |
| 85313386 | $544.64 | 85313473 | $278.57 | 85313570 | $291.33 | 85313668 | $39.77 |
| 85313387 | $204.24 | 85313474 | $102.12 | 85313572 | $272.32 | 85313669 | $67.77 |
| 85313408 | $68.08 | 85313476 | $34.04 | 85313573 | $102.12 | 85313670 | $84.71 |
| 85313410 | $50.31 | 85313487 | $352.40 | 85313574 | $476.56 | 85313671 | $306.36 |
| 85313412 | $19.44 | 85313489 | $238.28 | 85313577 | $238.28 | 85313673 | $342.63 |
| 85313413 | $204.24 | 85313490 | $40.55 | 85313579 | $1,420.30 | 85313675 | $105.56 |
| 85313414 | $813.10 | 85313491 | $306.36 | 85313580 | $34.04 | 85313676 | $145.61 |
| 85313415 | $408.48 | 85313492 | $102.12 | 85313587 | $136.16 | 85313677 | $798.24 |
| 85313416 | $276.45 | 85313493 | $68.08 | 85313588 | $372.00 | 85313678 | $136.16 |
| 85313417 | $536.64 | 85313494 | $493.89 | 85313589 | $204.24 | 85313679 | $1,070.40 |
| 85313419 | $102.12 | 85313498 | $191.32 | 85313592 | $102.12 | 85313680 | $408.48 |
| 85313423 | $408.48 | 85313499 | $423.17 | 85313593 | $79.95 | 85313681 | $442.52 |
| 85313424 | $158.07 | 85313505 | $34.04 | 85313598 | $136.16 | 85313682 | $612.72 |
| 85313426 | $136.16 | 85313510 | $899.59 | 85313600 | $136.16 | 85313684 | $510.60 |
| 85313427 | $34.04 | 85313511 | $170.20 | 85313602 | $816.96 | 85313685 | $218.83 |
| 85313428 | $138.31 | 85313513 | $136.16 | 85313604 | $272.32 | 85313687 | $374.44 |
| 85313429 | $170.20 | 85313517 | $169.73 | 85313605 | $136.16 | 85313688 | $306.36 |
| 85313430 | $276.63 | 85313520 | $169.73 | 85313609 | $102.12 | 85313689 | $688.88 |
| 85313431 | $138.31 | 85313523 | $118.81 | 85313613 | $136.16 | 85313690 | $136.16 |
| 85313434 | $121.21 | 85313524 | $339.47 | 85313615 | $26.52 | 85313692 | $564.01 |
| 85313435 | $68.08 | 85313525 | $45,024.97 | 85313616 | $306.36 | 85313695 | $272.32 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85313696 | $719.41 | 85313803 | $16.26 | 85313901 | $487.86 | 85313973 | $238,717.87 |
| 85313702 | $136.16 | 85313805 | $81.31 | 85313902 | $1,895.19 | 85313974 | $2,462,422.75 |
| 85313704 | $68.08 | 85313806 | $178.88 | 85313903 | $878.14 | 85313976 | $408.48 |
| 85313705 | $89.96 | 85313807 | $650.48 | 85313904 | $666.74 | 85313977 | $578.68 |
| 85313706 | $16.94 | 85313808 | $292.71 | 85313905 | $81.31 | 85313980 | $793.72 |
| 85313708 | $381.88 | 85313810 | $42.56 | 85313907 | $195.14 | 85313984 | $16.60 |
| 85313713 | $34.04 | 85313813 | $195.14 | 85313908 | $162.62 | 85313989 | $41,938.75 |
| 85313715 | $1,016.66 | 85313815 | $341.50 | 85313909 | $113.83 | 85313990 | $5,650.64 |
| 85313716 | $238.28 | 85313828 | $332.03 | 85313911 | $3,106.02 | 85313991 | $5,993,016.17 |
| 85313717 | $272.32 | 85313831 | $195.14 | 85313912 | $1,154.59 | 85314001 | $624.64 |
| 85313719 | $124.00 | 85313832 | $267.16 | 85313915 | $81.31 | 85314005 | $39.88 |
| 85313721 | $68.08 | 85313833 | $170.20 | 85313917 | $65.05 | 85314006 | $136.16 |
| 85313727 | $272.32 | 85313835 | $374.02 | 85313918 | $1,385.00 | 85314011 | $136.16 |
| 85313728 | $68.08 | 85313844 | $65.05 | 85313919 | $65.05 | 85314015 | $68.08 |
| 85313732 | $340.40 | 85313847 | $211.40 | 85313920 | $211.40 | 85314016 | $136.16 |
| 85313736 | $102.12 | 85313848 | $169.73 | 85313923 | $207.40 | 85314020 | $893.48 |
| 85313737 | $70.24 | 85313849 | $169.73 | 85313925 | $276.45 | 85314024 | $34.04 |
| 85313738 | $374.44 | 85313851 | $97.57 | 85313926 | $97.57 | 85314027 | $1,079.18 |
| 85313739 | $673.90 | 85313852 | $29,240.36 | 85313928 | $81.31 | 85314028 | $79.76 |
| 85313742 | $102.12 | 85313853 | $39.98 | 85313929 | $5,483.14 | 85314029 | $102.12 |
| 85313743 | $765.87 | 85313854 | $39.98 | 85313935 | $97.57 | 85314030 | $27,776.64 |
| 85313745 | $97.08 | 85313855 | $39.98 | 85313936 | $16.26 | 85314034 | $612.72 |
| 85313746 | $102.12 | 85313868 | $26.65 | 85313937 | $13,517.49 | 85314036 | $170.20 |
| 85313748 | $624.69 | 85313869 | $340.40 | 85313938 | $226,041.89 | 85314038 | $272.32 |
| 85313749 | $521.42 | 85313871 | $50.83 | 85313940 | $439.07 | 85314039 | $578.68 |
| 85313754 | $238.28 | 85313872 | $97.40 | 85313941 | $81.31 | 85314040 | $936.96 |
| 85313755 | $112.53 | 85313873 | $127.04 | 85313944 | $356.25 | 85314041 | $52.98 |
| 85313756 | $90.74 | 85313875 | $88.10 | 85313945 | $260.19 | 85314043 | $2,859.36 |
| 85313757 | $1,479.78 | 85313876 | $127.04 | 85313947 | $81.31 | 85314048 | $454.54 |
| 85313761 | $646.76 | 85313877 | $136.16 | 85313948 | $357.76 | 85314050 | $133.58 |
| 85313762 | $306.36 | 85313878 | $95.28 | 85313949 | $2,381.62 | 85314051 | $702.72 |
| 85313763 | $778.38 | 85313879 | $68.08 | 85313951 | $146.36 | 85314056 | $1,157.26 |
| 85313765 | $34.04 | 85313880 | $68.08 | 85313952 | $260.19 | 85314059 | $79.76 |
| 85313769 | $136.16 | 85313881 | $331.75 | 85313954 | $360.13 | 85314060 | $702.72 |
| 85313770 | $34.04 | 85313882 | $204.24 | 85313955 | $341.50 | 85314062 | $34.04 |
| 85313773 | $34.04 | 85313883 | $170.20 | 85313956 | $130.10 | 85314070 | $238.28 |
| 85313788 | $1,089.28 | 85313884 | $170.20 | 85313957 | $260.19 | 85314072 | $102.12 |
| 85313789 | $993.58 | 85313885 | $88.95 | 85313958 | $243.93 | 85314074 | $2,298.92 |
| 85313790 | $1,021.20 | 85313887 | $385.75 | 85313960 | $78.30 | 85314079 | $1,596.20 |
| 85313793 | $539.65 | 85313893 | $113.83 | 85313963 | $178.88 | 85314080 | $3,904.00 |
| 85313794 | $680.80 | 85313895 | $113.83 | 85313964 | $63.76 | 85314081 | $136.16 |
| 85313795 | $170.20 | 85313896 | $178.88 | 85313965 | $97.57 | 85314082 | $702.72 |
| 85313796 | $959.45 | 85313897 | $2,597,675.47 | 85313966 | $32.50 | 85314086 | $204.24 |
| 85313800 | $208.60 | 85313898 | $48.79 | 85313967 | $1,772.55 | 85314087 | $48.96 |
| 85313801 | $11,051.67 | 85313899 | $1,024.50 | 85313969 | $1,284.69 | 85314088 | $3,157.80 |
| 85313802 | $780.57 | 85313900 | $1,040.76 | 85313970 | $1,788.81 | 85314090 | $1,599.88 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85314093 | $3,938.60 | 85314199 | $306.36 | 85314362 | $10.05 | 85314492 | $731.79 |
| 85314095 | $532.62 | 85314212 | $171.78 | 85314363 | $1,011.50 | 85314493 | $504.12 |
| 85314096 | $2,450.88 | 85314213 | $275.63 | 85314369 | $16.48 | 85314494 | $243.93 |
| 85314099 | $102.12 | 85314214 | $64.53 | 85314371 | $41.07 | 85314500 | $227.67 |
| 85314101 | $34.04 | 85314215 | $137.42 | 85314372 | $1,624.71 | 85314501 | $1,105.81 |
| 85314103 | $170.20 | 85314242 | $544.64 | 85314374 | $496.22 | 85314502 | $97.57 |
| 85314106 | $2,080.29 | 85314246 | $2,239.94 | 85314380 | $1,211.27 | 85314503 | $48.79 |
| 85314107 | $238.28 | 85314250 | $387,624.20 | 85314383 | $14.51 | 85314506 | $520.38 |
| 85314108 | $2,745.26 | 85314253 | $328,077.50 | 85314384 | $33.95 | 85314507 | $130.10 |
| 85314109 | $425.00 | 85314255 | $5,766,376.00 | 85314385 | $101.84 | 85314508 | $260.19 |
| 85314111 | $213.34 | 85314256 | $277,372.10 | 85314386 | $12,136.25 | 85314510 | $374.02 |
| 85314112 | $2,416.84 | 85314257 | $22,737.32 | 85314387 | $3,632.31 | 85314512 | $634.21 |
| 85314117 | $16.13 | 85314258 | $3,594,624.00 | 85314388 | $48.79 | 85314513 | $243.93 |
| 85314119 | $4,294.40 | 85314260 | $98,003.92 | 85314392 | $1,268.43 | 85314515 | $276.45 |
| 85314120 | $1,391.50 | 85314261 | $13,037.32 | 85314397 | $731.79 | 85314516 | $536.64 |
| 85314121 | $79.76 | 85314262 | $64,909.40 | 85314399 | $36,457.59 | 85314518 | $32.52 |
| 85314125 | $3,548.20 | 85314263 | $913,832.59 | 85314400 | $1,691.24 | 85314519 | $97.57 |
| 85314127 | $156.16 | 85314267 | $715,509.89 | 85314401 | $195.14 | 85314520 | $170.20 |
| 85314129 | $102.12 | 85314268 | $243,339.72 | 85314403 | $130.10 | 85314521 | $238.28 |
| 85314131 | $953.12 | 85314272 | $6,808.00 | 85314409 | $291,145.52 | 85314522 | $238.28 |
| 85314133 | $1,194.04 | 85314273 | $111,650.28 | 85314410 | $861.88 | 85314523 | $510.60 |
| 85314135 | $68.08 | 85314275 | $129,422.45 | 85314411 | $520.38 | 85314524 | $68.08 |
| 85314136 | $272.32 | 85314279 | $255,414.91 | 85314414 | $3.94 | 85314526 | $68.08 |
| 85314139 | $829.33 | 85314280 | $61,334.25 | 85314416 | $32.52 | 85314527 | $204.24 |
| 85314140 | $186.52 | 85314281 | $125,460.63 | 85314437 | $88.35 | 85314530 | $136.16 |
| 85314142 | $374.44 | 85314282 | $204,662.74 | 85314438 | $193.88 | 85314534 | $374.44 |
| 85314144 | $170.20 | 85314283 | $2,518.96 | 85314450 | $48.79 | 85314539 | $374.44 |
| 85314145 | $748.88 | 85314288 | $340.40 | 85314451 | $68.08 | 85314543 | $510.60 |
| 85314149 | $54.51 | 85314294 | $18.20 | 85314452 | $374.02 | 85314545 | $442.52 |
| 85314159 | $186.52 | 85314298 | $1,021.20 | 85314454 | $569.17 | 85314547 | $408.48 |
| 85314160 | $374.44 | 85314319 | $8,734.30 | 85314456 | $48.79 | 85314549 | $374.44 |
| 85314165 | $298.38 | 85314326 | $346,799.52 | 85314466 | $127.98 | 85314554 | $170.20 |
| 85314166 | $68.08 | 85314329 | $84.02 | 85314470 | $1,081.55 | 85314555 | $238.28 |
| 85314167 | $68.08 | 85314331 | $5,242.16 | 85314472 | $85.33 | 85314557 | $68.08 |
| 85314172 | $39.88 | 85314332 | $1,702.00 | 85314474 | $324.85 | 85314559 | $544.64 |
| 85314173 | $1,531.80 | 85314347 | $17,700.80 | 85314475 | $1,497.76 | 85314563 | $136.16 |
| 85314176 | $220.30 | 85314349 | $5,431,796.84 | 85314476 | $969.04 | 85314564 | $510.60 |
| 85314178 | $7,284.22 | 85314350 | $1,939,147.38 | 85314481 | $144.34 | 85314565 | $238.28 |
| 85314179 | $220.30 | 85314352 | $48.79 | 85314482 | $390.14 | 85314566 | $374.44 |
| 85314182 | $1,077.60 | 85314353 | $2,162.83 | 85314483 | $1,628.00 | 85314568 | $272.32 |
| 85314183 | $795.15 | 85314355 | $32.52 | 85314485 | $126.82 | 85314573 | $204.24 |
| 85314189 | $530.70 | 85314356 | $1,138.33 | 85314487 | $97.57 | 85314578 | $169.70 |
| 85314192 | $267.15 | 85314357 | $81.31 | 85314488 | $211.40 | 85314580 | $136.16 |
| 85314195 | $1,549.21 | 85314358 | $1,463.57 | 85314489 | $410.68 | 85314581 | $237.27 |
| 85314197 | $392.08 | 85314360 | $130.10 | 85314490 | $430.43 | 85314582 | $1,104.96 |
| 85314198 | $816.96 | 85314361 | $146.36 | 85314491 | $308.98 | 85314584 | $408.48 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85314585 | $306.36 | 85314650 | $72.81 | 85314731 | $197.53 | 85314805 | $544.64 |
| 85314589 | $426.99 | 85314652 | $287.41 | 85314732 | $1,365.76 | 85314806 | $102.12 |
| 85314590 | $162.69 | 85314653 | $235.15 | 85314733 | $143.77 | 85314807 | $408.48 |
| 85314591 | $176.20 | 85314655 | $461.96 | 85314734 | $468.14 | 85314809 | $340.40 |
| 85314593 | $306.36 | 85314656 | $289.33 | 85314735 | $617.45 | 85314811 | $238.28 |
| 85314594 | $102.12 | 85314658 | $213.96 | 85314736 | $3,865.11 | 85314812 | $279.31 |
| 85314595 | $1,293.52 | 85314660 | $644.78 | 85314737 | $839.78 | 85314814 | $238.28 |
| 85314597 | $238.28 | 85314661 | $124.00 | 85314738 | $95.45 | 85314815 | $377.72 |
| 85314599 | $102.12 | 85314662 | $34.04 | 85314739 | $232.78 | 85314816 | $1,565.84 |
| 85314601 | $204.24 | 85314663 | $240.71 | 85314740 | $71.52 | 85314817 | $1,976.89 |
| 85314605 | $194.15 | 85314664 | $34.04 | 85314748 | $2,069.08 | 85314818 | $919.08 |
| 85314607 | $238.28 | 85314665 | $291.23 | 85314750 | $88.08 | 85314820 | $170.20 |
| 85314608 | $646.76 | 85314666 | $187.62 | 85314751 | $65.32 | 85314823 | $296.39 |
| 85314609 | $170.20 | 85314667 | $339.77 | 85314752 | $481.29 | 85314825 | $272.32 |
| 85314610 | $510.60 | 85314668 | $68.08 | 85314753 | $205.84 | 85314826 | $13.52 |
| 85314611 | $1,055.24 | 85314669 | $82.69 | 85314754 | $337.96 | 85314827 | $885.04 |
| 85314613 | $162.69 | 85314670 | $68.44 | 85314755 | $218.42 | 85314828 | $204.24 |
| 85314614 | $296.39 | 85314672 | $213.96 | 85314756 | $97.25 | 85314829 | $306.36 |
| 85314615 | $306.36 | 85314673 | $219.11 | 85314758 | $513.73 | 85314831 | $136.16 |
| 85314616 | $442.52 | 85314674 | $199.37 | 85314764 | $68.08 | 85314832 | $374.44 |
| 85314617 | $52.26 | 85314675 | $578.66 | 85314765 | $544.64 | 85314833 | $102.12 |
| 85314618 | $391.92 | 85314677 | $1,487.54 | 85314766 | $187.69 | 85314834 | $340.89 |
| 85314619 | $262.58 | 85314681 | $52.26 | 85314767 | $238.28 | 85314836 | $1,614.59 |
| 85314620 | $52.26 | 85314686 | $205.31 | 85314769 | $2,178.56 | 85314838 | $136.16 |
| 85314621 | $78.38 | 85314687 | $206.67 | 85314774 | $476.56 | 85314839 | $559.27 |
| 85314622 | $52.26 | 85314688 | $604.45 | 85314775 | $238.28 | 85314840 | $340.40 |
| 85314623 | $117.58 | 85314690 | $206.67 | 85314776 | $79.95 | 85314843 | $408.48 |
| 85314625 | $156.77 | 85314692 | $165.33 | 85314777 | $170.20 | 85314845 | $516.45 |
| 85314626 | $248.22 | 85314693 | $52.26 | 85314778 | $136.16 | 85314847 | $136.16 |
| 85314627 | $372.00 | 85314694 | $485.38 | 85314780 | $204.24 | 85314851 | $136.16 |
| 85314628 | $209.02 | 85314696 | $124.00 | 85314781 | $136.16 | 85314853 | $408.48 |
| 85314630 | $303.92 | 85314700 | $2,131.64 | 85314782 | $79.95 | 85314855 | $170.20 |
| 85314632 | $164.46 | 85314701 | $131.45 | 85314783 | $442.52 | 85314856 | $408.48 |
| 85314634 | $52.26 | 85314702 | $138.59 | 85314784 | $272.32 | 85314860 | $197.59 |
| 85314635 | $386.58 | 85314705 | $97.08 | 85314785 | $118.55 | 85314861 | $442.52 |
| 85314636 | $182.44 | 85314706 | $123.08 | 85314788 | $578.68 | 85314863 | $2,275.60 |
| 85314637 | $393.88 | 85314710 | $124.00 | 85314789 | $408.48 | 85314864 | $68.08 |
| 85314638 | $398.28 | 85314719 | $266.96 | 85314790 | $374.44 | 85314866 | $50.83 |
| 85314641 | $178.26 | 85314721 | $551.92 | 85314793 | $1,607.10 | 85314869 | $91.45 |
| 85314642 | $110.65 | 85314722 | $194.15 | 85314795 | $170.20 | 85314875 | $476.56 |
| 85314643 | $172.63 | 85314723 | $957.95 | 85314796 | $170.20 | 85314876 | $276.63 |
| 85314644 | $165.33 | 85314724 | $533.92 | 85314797 | $340.40 | 85314880 | $102.12 |
| 85314645 | $2,317.07 | 85314725 | $320.24 | 85314798 | $442.52 | 85314881 | $68.08 |
| 85314646 | $158.04 | 85314727 | $124.00 | 85314800 | $340.40 | 85314882 | $336.07 |
| 85314647 | $78.38 | 85314728 | $97.08 | 85314802 | $272.32 | 85314885 | $476.56 |
| 85314649 | $209.02 | 85314729 | $97.08 | 85314804 | $204.24 | 85314887 | $72.81 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85314888 | $266.96 | 85314956 | $272.32 | 85315043 | $204.24 | 85315126 | $102.12 |
| 85314891 | $340.40 | 85314957 | $476.56 | 85315045 | $340.40 | 85315128 | $102.12 |
| 85314892 | $646.76 | 85314958 | $510.60 | 85315048 | $442.52 | 85315130 | $3,009.42 |
| 85314894 | $5,514.48 | 85314959 | $515.33 | 85315050 | $204.24 | 85315134 | $176.20 |
| 85314897 | $296.17 | 85314961 | $204.24 | 85315053 | $626.07 | 85315136 | $1,157.36 |
| 85314899 | $204.24 | 85314962 | $125.40 | 85315054 | $89.96 | 85315137 | $102.12 |
| 85314900 | $578.68 | 85314963 | $312.91 | 85315056 | $170.20 | 85315139 | $501.57 |
| 85314902 | $68.08 | 85314964 | $362.41 | 85315059 | $225.46 | 85315140 | $237.27 |
| 85314904 | $170.20 | 85314967 | $321.88 | 85315060 | $544.64 | 85315141 | $102.12 |
| 85314906 | $101.65 | 85314968 | $450.03 | 85315061 | $170.20 | 85315143 | $340.40 |
| 85314908 | $360.19 | 85314969 | $341.48 | 85315062 | $210.49 | 85315145 | $247.95 |
| 85314909 | $578.68 | 85314970 | $136.16 | 85315064 | $136.16 | 85315147 | $782.92 |
| 85314910 | $53.30 | 85314992 | $224.80 | 85315066 | $585.74 | 85315149 | $272.32 |
| 85314912 | $82.67 | 85314997 | $731.79 | 85315067 | $170.20 | 85315151 | $136.16 |
| 85314914 | $366.99 | 85314999 | $48.79 | 85315068 | $1,225.44 | 85315152 | $495.71 |
| 85314917 | $714.84 | 85315000 | $374.02 | 85315069 | $170.20 | 85315153 | $623.71 |
| 85314920 | $102.12 | 85315003 | $61.07 | 85315073 | $34.04 | 85315156 | $136.16 |
| 85314922 | $204.24 | 85315006 | $1,055.24 | 85315074 | $204.24 | 85315158 | $408.48 |
| 85314923 | $238.28 | 85315007 | $612.72 | 85315075 | $510.60 | 85315159 | $136.16 |
| 85314924 | $626.02 | 85315008 | $238.28 | 85315076 | $56.98 | 85315162 | $238.28 |
| 85314925 | $442.52 | 85315009 | $510.60 | 85315078 | $238.28 | 85315169 | $210.72 |
| 85314927 | $136.16 | 85315010 | $138.31 | 85315079 | $170.20 | 85315170 | $140.48 |
| 85314928 | $408.48 | 85315011 | $237.11 | 85315082 | $218.42 | 85315171 | $544.64 |
| 85314929 | $1,279.50 | 85315012 | $177.83 | 85315083 | $97.08 | 85315172 | $34.04 |
| 85314931 | $702.64 | 85315013 | $427.92 | 85315086 | $263.75 | 85315174 | $272.32 |
| 85314932 | $1,123.32 | 85315014 | $88.10 | 85315088 | $374.44 | 85315175 | $238.28 |
| 85314933 | $451.75 | 85315015 | $59.28 | 85315089 | $204.24 | 85315176 | $68.08 |
| 85314934 | $586.46 | 85315016 | $197.59 | 85315093 | $238.28 | 85315179 | $136.16 |
| 85314935 | $646.76 | 85315017 | $286.49 | 85315096 | $97.08 | 85315181 | $272.32 |
| 85314936 | $72.81 | 85315019 | $575.42 | 85315097 | $2,959.67 | 85315183 | $140.48 |
| 85314937 | $351.16 | 85315020 | $231.40 | 85315098 | $169.73 | 85315186 | $68.08 |
| 85314939 | $127.04 | 85315022 | $98.80 | 85315099 | $2,892.00 | 85315188 | $340.40 |
| 85314940 | $1,117.45 | 85315023 | $68.08 | 85315102 | $152.76 | 85315193 | $578.68 |
| 85314941 | $2,658.25 | 85315027 | $77.13 | 85315103 | $169.73 | 85315194 | $136.16 |
| 85314942 | $356.70 | 85315029 | $851.00 | 85315106 | $169.73 | 85315196 | $450.88 |
| 85314943 | $34.04 | 85315030 | $101.62 | 85315107 | $186.71 | 85315197 | $102.12 |
| 85314944 | $1,897.74 | 85315031 | $2,144.52 | 85315108 | $339.47 | 85315198 | $26.52 |
| 85314945 | $136.16 | 85315032 | $136.16 | 85315109 | $407.36 | 85315199 | $39.77 |
| 85314946 | $68.08 | 85315033 | $118.55 | 85315111 | $204.24 | 85315200 | $60.93 |
| 85314947 | $402.29 | 85315034 | $528.60 | 85315112 | $408.48 | 85315206 | $26.52 |
| 85314948 | $6,826.50 | 85315035 | $391.86 | 85315113 | $170.20 | 85315207 | $16.94 |
| 85314949 | $774.58 | 85315036 | $68.08 | 85315115 | $204.24 | 85315208 | $16.94 |
| 85314950 | $816.75 | 85315037 | $203.23 | 85315118 | $340.40 | 85315209 | $16.94 |
| 85314951 | $102.12 | 85315039 | $440.50 | 85315120 | $170.20 | 85315210 | $102.12 |
| 85314954 | $1,157.36 | 85315041 | $81.31 | 85315121 | $510.60 | 85315212 | $374.44 |
| 85314955 | $102.12 | 85315042 | $204.24 | 85315125 | $238.28 | 85315214 | $306.36 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85315215 | $204.24 | 85315287 | $68.08 | 85315385 | $2,734.83 | 85315495 | $97.57 |
| 85315217 | $272.32 | 85315290 | $544.64 | 85315387 | $585.43 | 85315499 | $374.02 |
| 85315220 | $238.28 | 85315296 | $204.24 | 85315389 | $2,382.13 | 85315500 | $97.57 |
| 85315223 | $238.28 | 85315297 | $238.28 | 85315391 | $81.31 | 85315501 | $234,727.87 |
| 85315225 | $612.72 | 85315298 | $272.32 | 85315394 | $106.32 | 85315503 | $1,054.28 |
| 85315226 | $204.24 | 85315299 | $68.08 | 85315395 | $113.83 | 85315504 | $585.43 |
| 85315228 | $256.39 | 85315300 | $617.45 | 85315396 | $113.83 | 85315505 | $127.33 |
| 85315229 | $340.40 | 85315302 | $179.92 | 85315398 | $1,674.98 | 85315506 | $86.17 |
| 85315230 | $83.50 | 85315303 | $438.61 | 85315400 | $392.60 | 85315507 | $97.57 |
| 85315231 | $34.04 | 85315304 | $272.32 | 85315405 | $4,650.90 | 85315508 | $227.67 |
| 85315232 | $67.77 | 85315305 | $34.04 | 85315407 | $211.47 | 85315509 | $65.05 |
| 85315234 | $97.08 | 85315306 | $463.73 | 85315410 | $648.68 | 85315510 | $195.14 |
| 85315236 | $272.32 | 85315307 | $68.08 | 85315412 | $471.60 | 85315511 | $35,201.98 |
| 85315237 | $66.63 | 85315308 | $136.16 | 85315417 | $136.16 | 85315512 | $130.10 |
| 85315240 | $403.08 | 85315312 | $82.23 | 85315427 | $217.50 | 85315513 | $178.88 |
| 85315242 | $72.81 | 85315313 | $113.96 | 85315430 | $8,995.90 | 85315514 | $32.52 |
| 85315245 | $160.69 | 85315317 | $170.20 | 85315431 | $151.80 | 85315515 | $146.36 |
| 85315246 | $136.16 | 85315318 | $544.64 | 85315432 | $560.12 | 85315516 | $1,906.24 |
| 85315247 | $70.24 | 85315319 | $340.40 | 85315433 | $186.71 | 85315517 | $325.24 |
| 85315248 | $68.08 | 85315321 | $102.12 | 85315437 | $30.60 | 85315518 | $48.79 |
| 85315249 | $72.81 | 85315322 | $83.10 | 85315439 | $39.98 | 85315521 | $1,431.05 |
| 85315251 | $238.28 | 85315323 | $170.20 | 85315440 | $26.65 | 85315522 | $1,702.00 |
| 85315252 | $84.71 | 85315326 | $306.36 | 85315441 | $13.33 | 85315523 | $376.80 |
| 85315254 | $158.80 | 85315327 | $476.56 | 85315444 | $66.63 | 85315524 | $456.21 |
| 85315255 | $1,429.68 | 85315328 | $56.98 | 85315446 | $13.33 | 85315525 | $1,447.31 |
| 85315256 | $5.81 | 85315330 | $306.36 | 85315450 | $299.08 | 85315526 | $211.40 |
| 85315258 | $393.36 | 85315331 | $305.53 | 85315451 | $19.94 | 85315527 | $455.33 |
| 85315259 | $97.08 | 85315332 | $132.58 | 85315452 | $13.33 | 85315529 | $357.76 |
| 85315260 | $127.04 | 85315337 | $121.35 | 85315455 | $149.17 | 85315532 | $5,901.63 |
| 85315261 | $136.16 | 85315338 | $476.56 | 85315458 | $158.80 | 85315533 | $569.17 |
| 85315262 | $652.11 | 85315339 | $304.43 | 85315459 | $74.59 | 85315535 | $48.79 |
| 85315263 | $407.40 | 85315340 | $544.64 | 85315460 | $127.04 | 85315536 | $5.91 |
| 85315264 | $595.41 | 85315341 | $325.12 | 85315461 | $95.28 | 85315540 | $487.86 |
| 85315267 | $333.76 | 85315343 | $578.68 | 85315463 | $34.42 | 85315541 | $32.52 |
| 85315268 | $544.64 | 85315344 | $408.48 | 85315464 | $340.40 | 85315543 | $116.80 |
| 85315269 | $192.92 | 85315348 | $410.64 | 85315466 | $1,906.24 | 85315545 | $340.40 |
| 85315270 | $1,191.40 | 85315353 | $725.86 | 85315468 | $136.16 | 85315546 | $76.04 |
| 85315271 | $1,518.97 | 85315355 | $34.04 | 85315479 | $34.04 | 85315548 | $65.05 |
| 85315272 | $204.24 | 85315356 | $34.04 | 85315482 | $130.10 | 85315549 | $374.44 |
| 85315275 | $377.11 | 85315371 | $102.12 | 85315483 | $81.31 | 85315553 | $169.00 |
| 85315277 | $136.16 | 85315372 | $291.77 | 85315484 | $32.52 | 85315557 | $5,835,477.20 |
| 85315278 | $136.16 | 85315373 | $272.32 | 85315486 | $2,420.88 | 85315559 | $578.68 |
| 85315280 | $136.16 | 85315375 | $340.40 | 85315487 | $3.94 | 85315560 | $272.32 |
| 85315282 | $102.12 | 85315376 | $159.90 | 85315489 | $1,658.71 | 85315563 | $2,552.49 |
| 85315283 | $34.04 | 85315379 | $1,872.20 | 85315491 | $477.69 | 85315564 | $101,849.59 |
| 85315285 | $272.32 | 85315381 | $227.67 | 85315494 | $243.93 | 85315566 | $1,712,212.00 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85315577 | $320.92 | 85315693 | $204.24 | 85315835 | $27,205.00 | 85315968 | $509.20 |
| 85315585 | $1,089.28 | 85315694 | $919.08 | 85315838 | $17,957.50 | 85315969 | $11,094.15 |
| 85315588 | $815.40 | 85315703 | $197.72 | 85315839 | $303,905.89 | 85315970 | $291,007.76 |
| 85315589 | $4,325.27 | 85315704 | $48.96 | 85315840 | $200,780.62 | 85315972 | $237.63 |
| 85315593 | $571.10 | 85315705 | $306.36 | 85315843 | $61,737.03 | 85315974 | $211.40 |
| 85315600 | $442.52 | 85315708 | $1,561.60 | 85315844 | $127,880.77 | 85315975 | $97.57 |
| 85315601 | $34.04 | 85315711 | $156.75 | 85315847 | $238.28 | 85315976 | $699.26 |
| 85315606 | $782.92 | 85315713 | $3,704.36 | 85315848 | $14,868.62 | 85315981 | $325.24 |
| 85315607 | $272.32 | 85315716 | $408.48 | 85315849 | $132,148.54 | 85315982 | $146.36 |
| 85315608 | $2,553.00 | 85315718 | $306.36 | 85315850 | $696,572.94 | 85315985 | $699.26 |
| 85315609 | $170.20 | 85315719 | $192.00 | 85315855 | $1,295,897.00 | 85315988 | $30,844.80 |
| 85315610 | $39.88 | 85315723 | $231.06 | 85315858 | $226,410.70 | 85315991 | $5.91 |
| 85315611 | $34.04 | 85315724 | $204.24 | 85315861 | $164,398.05 | 85315993 | $198,141.81 |
| 85315616 | $34.04 | 85315728 | $272.12 | 85315862 | $15,549.19 | 85315994 | $1,293.32 |
| 85315617 | $102.12 | 85315736 | $1,633.92 | 85315863 | $25,802.32 | 85315997 | $178.88 |
| 85315623 | $39.88 | 85315737 | $136.16 | 85315864 | $75,488.26 | 85315999 | $207,842.55 |
| 85315624 | $1,079.18 | 85315738 | $68.08 | 85315865 | $223,030.08 | 85316019 | $130.10 |
| 85315625 | $48.96 | 85315739 | $442.52 | 85315877 | $144.75 | 85316020 | $53.73 |
| 85315626 | $136.16 | 85315743 | $12.27 | 85315880 | $1,743.09 | 85316021 | $195.14 |
| 85315627 | $1,001.10 | 85315747 | $298.38 | 85315881 | $220.79 | 85316022 | $243.93 |
| 85315628 | $211.66 | 85315748 | $1,736.04 | 85315907 | $947.00 | 85316023 | $357.76 |
| 85315630 | $79.76 | 85315749 | $136.16 | 85315908 | $289,843.12 | 85316025 | $276.45 |
| 85315631 | $1,235.34 | 85315751 | $1,838.16 | 85315909 | $354,526.60 | 85316027 | $48.79 |
| 85315634 | $1,781.90 | 85315761 | $7,284.22 | 85315911 | $29,955.20 | 85316028 | $386.20 |
| 85315635 | $2,859.36 | 85315763 | $37.11 | 85315912 | $6,263.36 | 85316033 | $734.45 |
| 85315637 | $530.45 | 85315767 | $68.08 | 85315917 | $72,042.33 | 85316035 | $97.57 |
| 85315640 | $1,191.40 | 85315770 | $998.40 | 85315933 | $34,720.80 | 85316036 | $292.71 |
| 85315647 | $170.20 | 85315771 | $748.88 | 85315934 | $32.52 | 85316037 | $276.45 |
| 85315648 | $851.00 | 85315772 | $442.52 | 85315935 | $130.10 | 85316038 | $325.24 |
| 85315650 | $544.64 | 85315773 | $167.75 | 85315938 | $455.33 | 85316043 | $522.00 |
| 85315653 | $1,702.00 | 85315780 | $147.81 | 85315942 | $146.36 | 85316050 | $390.29 |
| 85315655 | $816.96 | 85315781 | $2,916.40 | 85315943 | $8,681.10 | 85316051 | $81.31 |
| 85315659 | $1,021.20 | 85315784 | $646.76 | 85315945 | $764.31 | 85316052 | $40.81 |
| 85315661 | $3,977.37 | 85315785 | $1,021.20 | 85315948 | $54,532.08 | 85316053 | $585.43 |
| 85315662 | $544.64 | 85315787 | $171.41 | 85315950 | $37.50 | 85316057 | $32.52 |
| 85315663 | $766.86 | 85315791 | $400.50 | 85315951 | $81.31 | 85316059 | $32.52 |
| 85315671 | $3,313.96 | 85315795 | $34.32 | 85315955 | $299,241.15 | 85316062 | $113.83 |
| 85315673 | $68.08 | 85315797 | $102.12 | 85315956 | $122.16 | 85316065 | $103.49 |
| 85315675 | $238.28 | 85315807 | $136.44 | 85315957 | $637.09 | 85316066 | $987.21 |
| 85315676 | $2,008.36 | 85315808 | $2,553.00 | 85315958 | $90.00 | 85316067 | $496.22 |
| 85315679 | $3,506.12 | 85315813 | $39,997.00 | 85315961 | $48.79 | 85316068 | $308.98 |
| 85315682 | $390.40 | 85315817 | $159.52 | 85315962 | $81.31 | 85316070 | $162.62 |
| 85315684 | $204.24 | 85315818 | $3,906.00 | 85315963 | $97.57 | 85316071 | $146.36 |
| 85315686 | $1,017.15 | 85315819 | $3,987.80 | 85315964 | $746,140.46 | 85316073 | $65.05 |
| 85315689 | $80.19 | 85315822 | $224.16 | 85315966 | $237.63 | 85316076 | $48.79 |
| 85315690 | $204.24 | 85315834 | $17,080.19 | 85315967 | $33.95 | 85316078 | $172.40 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85316081 | $32.52 | 85316160 | $1,487.10 | 85316226 | $172.63 | 85316299 | $299.14 |
| 85316083 | $390.29 | 85316162 | $426.99 | 85316228 | $165.33 | 85316301 | $585.96 |
| 85316086 | $1,429.68 | 85316163 | $237.27 | 85316229 | $372.00 | 85316302 | $206.67 |
| 85316087 | $130.10 | 85316164 | $298.34 | 85316230 | $248.00 | 85316303 | $124.00 |
| 85316089 | $162.62 | 85316168 | $170.20 | 85316231 | $238.28 | 85316304 | $231.10 |
| 85316090 | $2,394.00 | 85316169 | $135.66 | 85316232 | $289.33 | 85316305 | $124.00 |
| 85316091 | $113.83 | 85316170 | $510.60 | 85316234 | $391.92 | 85316309 | $1,045.15 |
| 85316092 | $146.36 | 85316171 | $374.44 | 85316235 | $172.63 | 85316310 | $165.33 |
| 85316094 | $487.86 | 85316172 | $149.17 | 85316236 | $274.34 | 85316311 | $172.63 |
| 85316095 | $292.71 | 85316177 | $238.28 | 85316237 | $82.67 | 85316312 | $458.60 |
| 85316097 | $113.83 | 85316180 | $68.08 | 85316238 | $194.15 | 85316313 | $316.42 |
| 85316098 | $780.57 | 85316182 | $612.72 | 85316239 | $255.29 | 85316315 | $190.01 |
| 85316099 | $180.79 | 85316184 | $296.39 | 85316240 | $169.88 | 85316318 | $432.04 |
| 85316100 | $32.52 | 85316185 | $68.08 | 85316242 | $52.26 | 85316319 | $651.49 |
| 85316101 | $585.43 | 85316186 | $101.62 | 85316243 | $39.19 | 85316320 | $547.18 |
| 85316104 | $306.36 | 85316187 | $34.04 | 85316244 | $291.23 | 85316321 | $249.31 |
| 85316105 | $136.16 | 85316189 | $1,817.83 | 85316245 | $89.96 | 85316322 | $340.53 |
| 85316106 | $238.28 | 85316191 | $544.64 | 85316246 | $206.67 | 85316330 | $16.26 |
| 85316107 | $408.48 | 85316193 | $816.96 | 85316247 | $48.63 | 85316331 | $178.26 |
| 85316108 | $510.60 | 85316194 | $74.59 | 85316248 | $130.64 | 85316333 | $82.23 |
| 85316110 | $646.76 | 85316195 | $74.59 | 85316250 | $138.59 | 85316334 | $91.45 |
| 85316116 | $544.64 | 85316196 | $901.53 | 85316251 | $52.26 | 85316335 | $34.04 |
| 85316117 | $408.48 | 85316197 | $316.14 | 85316253 | $96.02 | 85316339 | $388.30 |
| 85316118 | $1,553.50 | 85316198 | $68.08 | 85316254 | $124.00 | 85316340 | $149.52 |
| 85316120 | $136.16 | 85316199 | $782.92 | 85316256 | $72.99 | 85316341 | $1,408.44 |
| 85316121 | $173.23 | 85316201 | $65.32 | 85316257 | $172.63 | 85316343 | $205.94 |
| 85316122 | $272.32 | 85316202 | $841.25 | 85316262 | $82.23 | 85316344 | $136.16 |
| 85316123 | $984.25 | 85316203 | $91.45 | 85316266 | $78.38 | 85316345 | $238.28 |
| 85316126 | $2,893.40 | 85316204 | $65.32 | 85316267 | $1,279.09 | 85316346 | $68.08 |
| 85316130 | $373.77 | 85316205 | $117.58 | 85316268 | $938.50 | 85316347 | $1,089.28 |
| 85316131 | $238.28 | 85316206 | $52.26 | 85316270 | $145.61 | 85316349 | $204.24 |
| 85316132 | $306.36 | 85316207 | $287.41 | 85316271 | $34.04 | 85316353 | $102.12 |
| 85316134 | $885.04 | 85316208 | $65.32 | 85316272 | $255.29 | 85316354 | $1,545.26 |
| 85316135 | $476.56 | 85316209 | $130.64 | 85316275 | $104.51 | 85316356 | $34.04 |
| 85316136 | $510.60 | 85316210 | $52.26 | 85316276 | $503.29 | 85316360 | $204.24 |
| 85316137 | $204.24 | 85316211 | $104.51 | 85316278 | $52.26 | 85316362 | $238.28 |
| 85316140 | $102.12 | 85316212 | $641.87 | 85316279 | $40,006.48 | 85316364 | $202.66 |
| 85316141 | $141.11 | 85316213 | $342.09 | 85316280 | $655.26 | 85316370 | $641.47 |
| 85316142 | $476.56 | 85316215 | $150.67 | 85316282 | $192.85 | 85316372 | $360.51 |
| 85316143 | $170.20 | 85316216 | $205.84 | 85316287 | $213.96 | 85316373 | $204.24 |
| 85316146 | $102.12 | 85316218 | $65.32 | 85316289 | $117.29 | 85316374 | $170.20 |
| 85316147 | $272.32 | 85316219 | $213.96 | 85316292 | $624.57 | 85316376 | $408.48 |
| 85316151 | $204.24 | 85316221 | $34.04 | 85316293 | $544.62 | 85316377 | $34.04 |
| 85316153 | $204.24 | 85316222 | $68.08 | 85316295 | $1,140.31 | 85316378 | $136.16 |
| 85316154 | $204.24 | 85316223 | $289.33 | 85316296 | $113.64 | 85316379 | $102.12 |
| 85316155 | $136.16 | 85316225 | $255.29 | 85316298 | $294.65 | 85316383 | $238.28 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85316385 | $1,327.56 | 85316454 | $127.19 | 85316529 | $66.29 | 85316618 | $138.31 |
| 85316386 | $748.88 | 85316455 | $348.02 | 85316530 | $19.84 | 85316619 | $198.90 |
| 85316387 | $1,470.67 | 85316458 | $68.08 | 85316531 | $86.84 | 85316620 | $664.26 |
| 85316391 | $919.08 | 85316459 | $476.56 | 85316532 | $851.00 | 85316621 | $102.12 |
| 85316393 | $68.08 | 85316460 | $204.24 | 85316534 | $426.55 | 85316622 | $158.07 |
| 85316394 | $102.12 | 85316462 | $782.92 | 85316536 | $544.64 | 85316624 | $154.27 |
| 85316395 | $68.90 | 85316463 | $170.20 | 85316537 | $646.76 | 85316625 | $637.32 |
| 85316398 | $102.12 | 85316465 | $242.69 | 85316538 | $3,301.88 | 85316626 | $136.16 |
| 85316399 | $1,259.48 | 85316466 | $1,191.40 | 85316539 | $148.25 | 85316627 | $510.60 |
| 85316400 | $238.28 | 85316468 | $374.44 | 85316541 | $953.12 | 85316640 | $136.16 |
| 85316401 | $402.46 | 85316470 | $136.16 | 85316543 | $320.22 | 85316644 | $82.67 |
| 85316402 | $879.55 | 85316471 | $989.63 | 85316544 | $1,214.81 | 85316645 | $102.12 |
| 85316404 | $136.16 | 85316473 | $136.16 | 85316545 | $639.45 | 85316648 | $238.28 |
| 85316405 | $13.26 | 85316475 | $680.80 | 85316547 | $184.80 | 85316650 | $136.16 |
| 85316406 | $680.80 | 85316480 | $4,731.75 | 85316548 | $531.10 | 85316651 | $306.36 |
| 85316407 | $544.64 | 85316481 | $1,419.25 | 85316550 | $3,831.25 | 85316652 | $102.12 |
| 85316408 | $714.84 | 85316482 | $774.35 | 85316551 | $1,599.88 | 85316653 | $542.12 |
| 85316410 | $204.24 | 85316483 | $68.08 | 85316552 | $374.44 | 85316656 | $238.28 |
| 85316412 | $121.35 | 85316486 | $546.80 | 85316554 | $552.60 | 85316659 | $238.28 |
| 85316413 | $5,003.88 | 85316489 | $170.20 | 85316556 | $34.04 | 85316663 | $102.12 |
| 85316414 | $68.08 | 85316493 | $238.28 | 85316575 | $218.42 | 85316665 | $70.24 |
| 85316415 | $204.24 | 85316494 | $13.33 | 85316576 | $3,404.00 | 85316667 | $382.44 |
| 85316416 | $136.16 | 85316495 | $16,511.20 | 85316578 | $510.60 | 85316671 | $204.24 |
| 85316417 | $170.20 | 85316496 | $272.32 | 85316583 | $195.14 | 85316676 | $171.05 |
| 85316419 | $748.88 | 85316497 | $226.53 | 85316584 | $12.78 | 85316678 | $238.28 |
| 85316421 | $272.32 | 85316498 | $2,075.04 | 85316585 | $311.86 | 85316681 | $569.17 |
| 85316423 | $231.40 | 85316499 | $325.00 | 85316587 | $501.57 | 85316682 | $169.73 |
| 85316426 | $272.32 | 85316501 | $26.52 | 85316590 | $298.34 | 85316685 | $458.28 |
| 85316427 | $204.24 | 85316506 | $102.12 | 85316591 | $1,021.20 | 85316686 | $492.23 |
| 85316428 | $272.32 | 85316508 | $48.54 | 85316592 | $476.56 | 85316687 | $509.20 |
| 85316430 | $102.12 | 85316509 | $487.37 | 85316594 | $162.69 | 85316688 | $84.87 |
| 85316432 | $343.82 | 85316510 | $442.52 | 85316598 | $158.07 | 85316689 | $1,816.15 |
| 85316433 | $272.35 | 85316511 | $987.16 | 85316599 | $158.07 | 85316691 | $101.84 |
| 85316435 | $22.04 | 85316512 | $68.08 | 85316600 | $256.87 | 85316693 | $169.73 |
| 85316436 | $306.36 | 85316513 | $340.40 | 85316601 | $209.36 | 85316694 | $102.12 |
| 85316437 | $234.69 | 85316516 | $118.59 | 85316602 | $138.31 | 85316695 | $306.36 |
| 85316439 | $72.81 | 85316517 | $145.61 | 85316603 | $272.32 | 85316696 | $34.04 |
| 85316441 | $136.16 | 85316518 | $1,203.80 | 85316605 | $170.20 | 85316698 | $102.12 |
| 85316442 | $127.22 | 85316519 | $98.04 | 85316606 | $102.12 | 85316703 | $170.20 |
| 85316444 | $865.45 | 85316521 | $170.20 | 85316607 | $199.58 | 85316705 | $170.20 |
| 85316445 | $223.47 | 85316523 | $312.60 | 85316609 | $115.13 | 85316706 | $612.72 |
| 85316446 | $340.40 | 85316524 | $5,842.80 | 85316610 | $197.59 | 85316707 | $204.24 |
| 85316447 | $204.24 | 85316525 | $454.79 | 85316612 | $250.79 | 85316710 | $170.20 |
| 85316448 | $16.94 | 85316526 | $1,323.43 | 85316615 | $238.28 | 85316712 | $170.20 |
| 85316449 | $72.81 | 85316527 | $53.60 | 85316616 | $217.35 | 85316713 | $102.12 |
| 85316452 | $590.62 | 85316528 | $594.67 | 85316617 | $544.64 | 85316714 | $68.08 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85316715 | $102.12 | 85316790 | $102.12 | 85316865 | $170.20 | 85316959 | $528.60 |
| 85316716 | $442.52 | 85316791 | $16.94 | 85316866 | $136.16 | 85316961 | $170.20 |
| 85316718 | $102.12 | 85316792 | $170.20 | 85316871 | $131.29 | 85316962 | $231.76 |
| 85316719 | $238.28 | 85316794 | $102.12 | 85316874 | $72.81 | 85316963 | $48.79 |
| 85316720 | $45.65 | 85316795 | $204.24 | 85316875 | $121.54 | 85316965 | $764.31 |
| 85316722 | $223.76 | 85316796 | $136.16 | 85316880 | $851.00 | 85316966 | $577.41 |
| 85316723 | $306.36 | 85316797 | $170.20 | 85316881 | $170.20 | 85316967 | $113.83 |
| 85316724 | $101.62 | 85316802 | $306.36 | 85316882 | $136.16 | 85316968 | $536.64 |
| 85316725 | $340.40 | 85316804 | $442.52 | 85316883 | $136.16 | 85316970 | $601.69 |
| 85316726 | $646.76 | 85316807 | $36.65 | 85316885 | $102.12 | 85316971 | $72,046.28 |
| 85316728 | $136.16 | 85316808 | $441.83 | 85316887 | $136.16 | 85316973 | $97.57 |
| 85316730 | $136.16 | 85316809 | $170.20 | 85316888 | $170.20 | 85316974 | $48.79 |
| 85316732 | $136.16 | 85316810 | $136.16 | 85316889 | $56.98 | 85316978 | $206.55 |
| 85316733 | $88.10 | 85316811 | $238.28 | 85316890 | $136.16 | 85316980 | $357.76 |
| 85316734 | $223.76 | 85316813 | $136.16 | 85316891 | $170.20 | 85316981 | $680.80 |
| 85316741 | $136.16 | 85316816 | $238.28 | 85316893 | $213.96 | 85316987 | $65.05 |
| 85316742 | $170.20 | 85316817 | $103.07 | 85316895 | $345.25 | 85316991 | $146.36 |
| 85316746 | $68.08 | 85316819 | $417.20 | 85316896 | $204.24 | 85316993 | $1,107.77 |
| 85316749 | $34.04 | 85316823 | $578.68 | 85316897 | $136.16 | 85316994 | $123.48 |
| 85316750 | $136.16 | 85316824 | $24.48 | 85316898 | $68.08 | 85316997 | $3,448.40 |
| 85316751 | $102.12 | 85316825 | $272.32 | 85316900 | $136.16 | 85317010 | $276.45 |
| 85316753 | $167.96 | 85316827 | $66.63 | 85316902 | $158.46 | 85317018 | $15.49 |
| 85316754 | $296.62 | 85316829 | $238.28 | 85316904 | $136.16 | 85317020 | $26.65 |
| 85316757 | $170.20 | 85316831 | $68.08 | 85316907 | $213.96 | 85317026 | $26.65 |
| 85316759 | $204.24 | 85316832 | $421.85 | 85316912 | $93.28 | 85317031 | $13.33 |
| 85316762 | $66.63 | 85316838 | $16.36 | 85316913 | $48.54 | 85317032 | $510.60 |
| 85316764 | $136.16 | 85316839 | $238.28 | 85316914 | $374.44 | 85317033 | $383.36 |
| 85316766 | $102.12 | 85316840 | $467.87 | 85316916 | $79.95 | 85317034 | $26.65 |
| 85316767 | $476.56 | 85316841 | $340.40 | 85316917 | $96.76 | 85317035 | $510.60 |
| 85316768 | $272.32 | 85316842 | $340.40 | 85316919 | $306.36 | 85317037 | $84.71 |
| 85316769 | $185.44 | 85316843 | $347.15 | 85316920 | $315.50 | 85317038 | $127.04 |
| 85316770 | $502.61 | 85316846 | $56.52 | 85316921 | $272.32 | 85317041 | $408.48 |
| 85316772 | $510.60 | 85316847 | $34.04 | 85316922 | $436.84 | 85317042 | $95.28 |
| 85316773 | $816.96 | 85316848 | $463.37 | 85316923 | $556.51 | 85317043 | $136.16 |
| 85316774 | $272.32 | 85316849 | $340.40 | 85316924 | $136.16 | 85317044 | $102.12 |
| 85316775 | $238.28 | 85316850 | $102.12 | 85316925 | $851.00 | 85317045 | $136.16 |
| 85316776 | $272.32 | 85316851 | $204.24 | 85316926 | $272.32 | 85317046 | $59.33 |
| 85316777 | $37.76 | 85316852 | $495.87 | 85316927 | $136.16 | 85317047 | $408.48 |
| 85316778 | $136.16 | 85316853 | $476.56 | 85316930 | $668.76 | 85317048 | $68.08 |
| 85316780 | $68.08 | 85316854 | $510.60 | 85316931 | $102.13 | 85317049 | $68.08 |
| 85316781 | $476.56 | 85316855 | $337.44 | 85316932 | $818.09 | 85317050 | $1,327.56 |
| 85316782 | $272.32 | 85316856 | $350.50 | 85316937 | $204.24 | 85317051 | $340.40 |
| 85316783 | $136.16 | 85316858 | $34.04 | 85316939 | $34.04 | 85317052 | $408.48 |
| 85316784 | $70.24 | 85316859 | $526.12 | 85316954 | $102.12 | 85317053 | $82.89 |
| 85316786 | $267.70 | 85316862 | $170.20 | 85316955 | $48.54 | 85317060 | $55.40 |
| 85316788 | $136.16 | 85316864 | $102.12 | 85316956 | $374.44 | 85317061 | $48.79 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85317064 | $41,969.07 | 85317131 | $97.30 | 85317224 | $688.78 | 85317327 | $1,001.10 |
| 85317065 | $308.98 | 85317135 | $780.57 | 85317225 | $204.24 | 85317328 | $447.58 |
| 85317066 | $422.81 | 85317136 | $281.00 | 85317226 | $251.54 | 85317330 | $7,452.20 |
| 85317067 | $292.71 | 85317137 | $85,688.19 | 85317229 | $102.12 | 85317335 | $282.15 |
| 85317068 | $341.50 | 85317138 | $44,252.00 | 85317230 | $1,327.56 | 85317338 | $455.40 |
| 85317070 | $302,848.70 | 85317139 | $71,174.16 | 85317233 | $766.86 | 85317339 | $68.08 |
| 85317071 | $325.24 | 85317140 | $234,494.60 | 85317240 | $2,818.05 | 85317341 | $782.92 |
| 85317072 | $536.64 | 85317141 | $22,686.33 | 85317244 | $612.72 | 85317344 | $68.08 |
| 85317075 | $578.38 | 85317145 | $298,915.23 | 85317248 | $170.20 | 85317349 | $374.44 |
| 85317076 | $341.50 | 85317146 | $202,823.77 | 85317250 | $923.02 | 85317350 | $340.40 |
| 85317077 | $211.40 | 85317148 | $136.16 | 85317252 | $2,553.00 | 85317354 | $261.20 |
| 85317078 | $65.05 | 85317152 | $590,935.05 | 85317256 | $1,157.26 | 85317356 | $33.22 |
| 85317080 | $48.79 | 85317154 | $44,660.48 | 85317258 | $816.96 | 85317358 | $204.24 |
| 85317081 | $130.10 | 85317156 | $1,610,914.56 | 85317260 | $610.70 | 85317360 | $1,113.07 |
| 85317083 | $926.93 | 85317157 | $419,382.66 | 85317261 | $3,704.36 | 85317361 | $34.04 |
| 85317085 | $266,058.12 | 85317161 | $1,361.00 | 85317264 | $1,495.29 | 85317362 | $577.02 |
| 85317086 | $552.90 | 85317167 | $1,238.15 | 85317266 | $34.04 | 85317367 | $936.12 |
| 85317088 | $667.92 | 85317171 | $3,313.96 | 85317267 | $102.12 | 85317368 | $851.00 |
| 85317089 | $1,040.76 | 85317172 | $39.88 | 85317270 | $39.88 | 85317369 | $272.32 |
| 85317090 | $374.02 | 85317174 | $780.80 | 85317271 | $2,791.28 | 85317374 | $34.04 |
| 85317091 | $195.14 | 85317176 | $170.20 | 85317272 | $2,042.40 | 85317376 | $560.60 |
| 85317092 | $813.10 | 85317179 | $34.04 | 85317274 | $1,561.60 | 85317406 | $1,089.28 |
| 85317093 | $878.14 | 85317181 | $79.76 | 85317277 | $136.16 | 85317409 | $51,128.08 |
| 85317094 | $97.57 | 85317182 | $306.36 | 85317278 | $79.76 | 85317422 | $40,423.60 |
| 85317095 | $390.29 | 85317183 | $102.12 | 85317280 | $204.24 | 85317423 | $127,956.36 |
| 85317097 | $292.71 | 85317186 | $5.53 | 85317282 | $1,736.04 | 85317425 | $92,079.65 |
| 85317098 | $2,337.10 | 85317188 | $476.56 | 85317285 | $1,986.60 | 85317426 | $95,794.39 |
| 85317100 | $1,974.32 | 85317192 | $102.12 | 85317289 | $68.08 | 85317430 | $141,000.34 |
| 85317106 | $162.62 | 85317194 | $261.25 | 85317290 | $374.44 | 85317432 | $2,219.45 |
| 85317107 | $97.57 | 85317196 | $1,001.10 | 85317293 | $102.12 | 85317434 | $85,449.52 |
| 85317108 | $1,364.28 | 85317198 | $39.88 | 85317294 | $340.40 | 85317436 | $41,571.75 |
| 85317109 | $1,095.72 | 85317199 | $238.28 | 85317295 | $1,055.24 | 85317440 | $341.84 |
| 85317111 | $504.12 | 85317201 | $136.16 | 85317297 | $1,596.20 | 85317441 | $30,378.77 |
| 85317113 | $16,774.00 | 85317202 | $34.04 | 85317299 | $204.24 | 85317442 | $21,862.45 |
| 85317114 | $227.67 | 85317204 | $5,386.34 | 85317300 | $13.53 | 85317459 | $109.94 |
| 85317117 | $260.19 | 85317205 | $2,786.09 | 85317301 | $3,539.16 | 85317460 | $42.63 |
| 85317118 | $37.16 | 85317207 | $5,792.50 | 85317305 | $79.76 | 85317481 | $8.83 |
| 85317119 | $81.31 | 85317208 | $272.32 | 85317307 | $170.20 | 85317483 | $1,370.47 |
| 85317120 | $400.90 | 85317209 | $39.88 | 85317308 | $4,719.40 | 85317485 | $8,085.68 |
| 85317121 | $48.79 | 85317210 | $770.24 | 85317312 | $136.16 | 85317486 | $605,563.06 |
| 85317122 | $238.28 | 85317211 | $454.54 | 85317314 | $987.16 | 85317491 | $4,833.68 |
| 85317123 | $81.31 | 85317212 | $48.96 | 85317315 | $374.44 | 85317492 | $102.12 |
| 85317124 | $536.64 | 85317213 | $1,377.57 | 85317318 | $2,263.14 | 85317493 | $1,293.52 |
| 85317126 | $343.70 | 85317216 | $612.72 | 85317323 | $510.60 | 85317498 | $343.28 |
| 85317127 | $21.46 | 85317222 | $79.76 | 85317325 | $34.04 | 85317503 | $147.78 |
| 85317128 | $358.40 | 85317223 | $610.70 | 85317326 | $2,688.00 | 85317508 | $15,896.68 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85317511 | $55.28 | 85317639 | $81.31 | 85317718 | $408.48 | 85317789 | $91.45 |
| 85317515 | $439.07 | 85317640 | $41.07 | 85317719 | $34.04 | 85317791 | $510.58 |
| 85317518 | $211.40 | 85317642 | $162.62 | 85317720 | $204.24 | 85317792 | $150.67 |
| 85317519 | $48.79 | 85317643 | $674.70 | 85317721 | $272.32 | 85317793 | $169.88 |
| 85317520 | $178.88 | 85317644 | $603.88 | 85317722 | $1,293.52 | 85317794 | $52.26 |
| 85317522 | $613.33 | 85317645 | $910.67 | 85317724 | $272.32 | 85317795 | $300.47 |
| 85317524 | $1,194.13 | 85317647 | $81.31 | 85317727 | $885.04 | 85317796 | $82.23 |
| 85317527 | $217.38 | 85317649 | $243.93 | 85317729 | $374.44 | 85317797 | $303.92 |
| 85317530 | $38.64 | 85317650 | $553.42 | 85317731 | $374.44 | 85317798 | $493.39 |
| 85317533 | $155.58 | 85317651 | $292.71 | 85317733 | $54.52 | 85317800 | $124.00 |
| 85317534 | $1,487.92 | 85317652 | $65.05 | 85317735 | $461.11 | 85317801 | $178.26 |
| 85317535 | $277.95 | 85317653 | $650.48 | 85317736 | $102.12 | 85317802 | $469.25 |
| 85317537 | $683.00 | 85317654 | $126.63 | 85317737 | $1,191.40 | 85317803 | $289.33 |
| 85317539 | $48.79 | 85317655 | $130.10 | 85317738 | $406.04 | 85317804 | $551.92 |
| 85317542 | $81.31 | 85317657 | $189.27 | 85317740 | $291.33 | 85317806 | $420.62 |
| 85317543 | $227.67 | 85317659 | $1,317.21 | 85317743 | $189.72 | 85317807 | $68.08 |
| 85317544 | $67.89 | 85317660 | $16.26 | 85317746 | $102.12 | 85317808 | $195.96 |
| 85317545 | $25,523.28 | 85317661 | $68.08 | 85317750 | $426.99 | 85317812 | $520.45 |
| 85317548 | $2,899.83 | 85317666 | $97.57 | 85317751 | $102.12 | 85317813 | $156.77 |
| 85317551 | $2,114.05 | 85317667 | $32.52 | 85317752 | $578.68 | 85317815 | $39.19 |
| 85317552 | $113.83 | 85317668 | $1,157.36 | 85317754 | $23,600.32 | 85317816 | $289.33 |
| 85317554 | $206.76 | 85317669 | $97.57 | 85317758 | $340.40 | 85317817 | $1,524.45 |
| 85317555 | $16.26 | 85317671 | $260.19 | 85317759 | $632.29 | 85317818 | $235.15 |
| 85317557 | $32.52 | 85317672 | $27.67 | 85317760 | $272.32 | 85317819 | $34.04 |
| 85317559 | $406.55 | 85317673 | $991.98 | 85317762 | $510.60 | 85317822 | $209.02 |
| 85317561 | $308.98 | 85317675 | $97.57 | 85317764 | $306.36 | 85317823 | $124.00 |
| 85317565 | $33,696.16 | 85317677 | $81.31 | 85317765 | $238.28 | 85317824 | $138.59 |
| 85317568 | $48.79 | 85317678 | $32.52 | 85317766 | $4,050.60 | 85317826 | $206.67 |
| 85317571 | $227.67 | 85317681 | $374.44 | 85317767 | $374.44 | 85317828 | $72.81 |
| 85317572 | $390.29 | 85317682 | $1,446.56 | 85317768 | $408.48 | 85317829 | $34.04 |
| 85317575 | $48.79 | 85317683 | $782.92 | 85317770 | $1,021.20 | 85317830 | $634.58 |
| 85317596 | $81.31 | 85317685 | $987.16 | 85317772 | $124.04 | 85317831 | $104.51 |
| 85317599 | $1,398.52 | 85317686 | $68.08 | 85317773 | $765.87 | 85317832 | $600.54 |
| 85317602 | $1,925.43 | 85317696 | $204.24 | 85317776 | $544.64 | 85317833 | $82.23 |
| 85317610 | $224.75 | 85317697 | $238.28 | 85317777 | $1,531.80 | 85317834 | $262.58 |
| 85317611 | $81.31 | 85317698 | $408.48 | 85317778 | $235.15 | 85317835 | $124.61 |
| 85317612 | $276.45 | 85317700 | $476.56 | 85317779 | $383.57 | 85317836 | $301.09 |
| 85317613 | $146.36 | 85317706 | $34.04 | 85317780 | $52.26 | 85317837 | $330.66 |
| 85317615 | $162.62 | 85317708 | $646.76 | 85317781 | $52.26 | 85317839 | $96.02 |
| 85317616 | $673.17 | 85317709 | $34.04 | 85317782 | $65.32 | 85317841 | $82.23 |
| 85317625 | $261.97 | 85317711 | $1,361.60 | 85317783 | $109.82 | 85317842 | $213.96 |
| 85317630 | $16.26 | 85317713 | $2,233.96 | 85317784 | $248.22 | 85317843 | $606.73 |
| 85317632 | $81.08 | 85317714 | $2,791.28 | 85317785 | $195.96 | 85317844 | $48.54 |
| 85317633 | $1,993.22 | 85317715 | $748.88 | 85317786 | $52.26 | 85317845 | $337.96 |
| 85317635 | $68.70 | 85317716 | $170.20 | 85317787 | $78.38 | 85317846 | $179.92 |
| 85317636 | $1,110.50 | 85317717 | $102.12 | 85317788 | $143.70 | 85317848 | $68.08 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85317850 | $82.23 | 85317928 | $34.04 | 85318007 | $10,919.36 | 85318091 | $429.33 |
| 85317851 | $509.65 | 85317929 | $506.75 | 85318008 | $238.28 | 85318092 | $56.98 |
| 85317852 | $136.88 | 85317930 | $444.01 | 85318009 | $238.28 | 85318093 | $1,769.01 |
| 85317853 | $179.92 | 85317932 | $374.44 | 85318010 | $842.17 | 85318095 | $102.12 |
| 85317857 | $27.25 | 85317935 | $170.20 | 85318014 | $136.16 | 85318097 | $374.44 |
| 85317858 | $3,240.30 | 85317937 | $272.32 | 85318017 | $70.24 | 85318098 | $354.55 |
| 85317860 | $72.81 | 85317939 | $68.08 | 85318018 | $204.24 | 85318100 | $340.40 |
| 85317861 | $145.61 | 85317940 | $953.12 | 85318019 | $585.96 | 85318102 | $1,359.53 |
| 85317862 | $2,139.08 | 85317945 | $392.14 | 85318020 | $351.20 | 85318103 | $2,290.83 |
| 85317863 | $121.35 | 85317948 | $70.24 | 85318021 | $40.67 | 85318105 | $136.16 |
| 85317864 | $79.50 | 85317949 | $97.37 | 85318022 | $546.23 | 85318106 | $915.19 |
| 85317865 | $427.92 | 85317953 | $238.28 | 85318024 | $434.70 | 85318107 | $13.26 |
| 85317866 | $369.76 | 85317954 | $238.28 | 85318025 | $204.24 | 85318108 | $263.99 |
| 85317867 | $68.44 | 85317956 | $170.20 | 85318026 | $97.08 | 85318109 | $268.75 |
| 85317869 | $169.88 | 85317957 | $272.32 | 85318027 | $816.96 | 85318111 | $392.51 |
| 85317872 | $82.23 | 85317958 | $272.32 | 85318028 | $131.29 | 85318112 | $680.80 |
| 85317874 | $194.15 | 85317959 | $578.68 | 85318031 | $544.64 | 85318113 | $155.16 |
| 85317876 | $627.29 | 85317960 | $102.12 | 85318033 | $170.20 | 85318115 | $1,123.32 |
| 85317877 | $2,538.47 | 85317962 | $306.36 | 85318035 | $204.24 | 85318116 | $170.20 |
| 85317878 | $136.12 | 85317963 | $34.04 | 85318036 | $204.24 | 85318118 | $748.88 |
| 85317879 | $128.39 | 85317965 | $170.20 | 85318038 | $140.48 | 85318119 | $775.05 |
| 85317882 | $509.65 | 85317967 | $136.16 | 85318039 | $238.28 | 85318121 | $1,497.76 |
| 85317884 | $97.08 | 85317968 | $136.16 | 85318041 | $136.16 | 85318123 | $627.79 |
| 85317885 | $194.15 | 85317969 | $28.00 | 85318042 | $45.24 | 85318124 | $385.21 |
| 85317887 | $111.99 | 85317972 | $186.88 | 85318045 | $34.04 | 85318126 | $408.48 |
| 85317888 | $1,892.98 | 85317974 | $5,786.80 | 85318047 | $306.36 | 85318128 | $248.98 |
| 85317890 | $251.33 | 85317975 | $204.24 | 85318048 | $881.00 | 85318129 | $1,083.20 |
| 85317891 | $150.31 | 85317978 | $68.08 | 85318051 | $476.56 | 85318132 | $374.83 |
| 85317892 | $145.61 | 85317979 | $1,489.96 | 85318053 | $204.24 | 85318151 | $442.52 |
| 85317893 | $51.64 | 85317983 | $748.88 | 85318054 | $131.29 | 85318153 | $2,553.00 |
| 85317895 | $431.13 | 85317984 | $194.00 | 85318055 | $124.00 | 85318154 | $607.73 |
| 85317896 | $694.61 | 85317985 | $238.28 | 85318059 | $204.24 | 85318155 | $680.80 |
| 85317899 | $365.17 | 85317986 | $510.60 | 85318060 | $286.59 | 85318156 | $345.90 |
| 85317900 | $164.40 | 85317987 | $204.24 | 85318064 | $646.76 | 85318158 | $308.98 |
| 85317901 | $154.96 | 85317988 | $948.03 | 85318065 | $170.20 | 85318159 | $227.67 |
| 85317907 | $634.58 | 85317989 | $1,293.52 | 85318066 | $170.20 | 85318165 | $448.20 |
| 85317911 | $1,586.44 | 85317990 | $204.24 | 85318071 | $121.35 | 85318169 | $204.24 |
| 85317914 | $170.20 | 85317992 | $136.16 | 85318077 | $1,565.84 | 85318170 | $138.31 |
| 85317915 | $164.46 | 85317997 | $544.64 | 85318078 | $30.25 | 85318171 | $395.18 |
| 85317917 | $204.49 | 85317998 | $476.56 | 85318080 | $34.04 | 85318172 | $65.29 |
| 85317918 | $158.04 | 85317999 | $246.74 | 85318082 | $759.05 | 85318176 | $238.28 |
| 85317919 | $493.98 | 85318000 | $680.80 | 85318085 | $102.12 | 85318177 | $55.10 |
| 85317920 | $476.56 | 85318002 | $340.40 | 85318086 | $102.12 | 85318178 | $414.94 |
| 85317921 | $170.20 | 85318003 | $170.20 | 85318087 | $510.60 | 85318179 | $132.23 |
| 85317924 | $194.15 | 85318005 | $136.16 | 85318088 | $136.16 | 85318181 | $31.25 |
| 85317925 | $474.22 | 85318006 | $102.12 | 85318089 | $48.54 | 85318182 | $110.19 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85318184 | $1,030.65 | 85318253 | $82.67 | 85318337 | $204.24 | 85318420 | $342.33 |
| 85318187 | $77.13 | 85318262 | $271.57 | 85318339 | $119.32 | 85318421 | $313.92 |
| 85318188 | $34.04 | 85318263 | $169.73 | 85318342 | $136.16 | 85318422 | $2,012.62 |
| 85318189 | $691.29 | 85318266 | $237.63 | 85318346 | $510.60 | 85318423 | $335.14 |
| 85318190 | $748.88 | 85318267 | $10,184.04 | 85318348 | $272.32 | 85318424 | $296.59 |
| 85318191 | $748.88 | 85318268 | $118.81 | 85318349 | $204.24 | 85318426 | $391.34 |
| 85318192 | $335.90 | 85318269 | $169.73 | 85318350 | $102.12 | 85318427 | $476.56 |
| 85318193 | $840.46 | 85318270 | $81.31 | 85318351 | $204.24 | 85318428 | $510.60 |
| 85318194 | $272.32 | 85318271 | $102.12 | 85318354 | $646.76 | 85318429 | $461.83 |
| 85318195 | $434.70 | 85318273 | $510.60 | 85318356 | $238.28 | 85318430 | $362.41 |
| 85318196 | $467.53 | 85318274 | $414.15 | 85318358 | $78.67 | 85318432 | $456.75 |
| 85318197 | $34.04 | 85318275 | $170.20 | 85318359 | $403.73 | 85318433 | $529.35 |
| 85318199 | $34.41 | 85318276 | $238.28 | 85318360 | $797.91 | 85318434 | $34.04 |
| 85318201 | $44.08 | 85318277 | $136.16 | 85318362 | $33.88 | 85318436 | $522.86 |
| 85318202 | $646.76 | 85318278 | $170.20 | 85318363 | $39.77 | 85318440 | $204.24 |
| 85318203 | $340.40 | 85318279 | $442.52 | 85318365 | $96.76 | 85318444 | $39.77 |
| 85318204 | $170.20 | 85318280 | $102.12 | 85318369 | $16.94 | 85318446 | $170.20 |
| 85318205 | $510.60 | 85318286 | $919.08 | 85318372 | $68.08 | 85318447 | $68.08 |
| 85318213 | $272.32 | 85318287 | $136.16 | 85318374 | $34.04 | 85318451 | $161.44 |
| 85318215 | $442.52 | 85318289 | $136.16 | 85318376 | $16.94 | 85318452 | $503.01 |
| 85318216 | $408.48 | 85318290 | $102.12 | 85318380 | $204.24 | 85318455 | $136.16 |
| 85318217 | $170.20 | 85318291 | $136.16 | 85318381 | $16.94 | 85318458 | $867.49 |
| 85318218 | $34.04 | 85318292 | $204.24 | 85318382 | $68.08 | 85318461 | $68.08 |
| 85318219 | $136.16 | 85318294 | $238.28 | 85318383 | $82.67 | 85318462 | $136.16 |
| 85318222 | $136.16 | 85318298 | $102.12 | 85318385 | $56.98 | 85318463 | $136.16 |
| 85318224 | $102.12 | 85318299 | $306.36 | 85318386 | $136.16 | 85318465 | $1,191.40 |
| 85318225 | $34.04 | 85318300 | $101.62 | 85318387 | $156.55 | 85318466 | $25.69 |
| 85318226 | $34.04 | 85318301 | $510.60 | 85318395 | $131.29 | 85318467 | $408.48 |
| 85318228 | $307.21 | 85318304 | $170.20 | 85318396 | $366.08 | 85318468 | $272.32 |
| 85318229 | $340.40 | 85318305 | $136.16 | 85318398 | $33.11 | 85318469 | $102.12 |
| 85318231 | $136.16 | 85318308 | $306.36 | 85318400 | $851.00 | 85318471 | $34.04 |
| 85318232 | $204.24 | 85318311 | $136.16 | 85318401 | $510.60 | 85318472 | $43.72 |
| 85318233 | $919.08 | 85318313 | $714.84 | 85318403 | $851.00 | 85318473 | $204.24 |
| 85318237 | $170.20 | 85318315 | $238.28 | 85318404 | $33.88 | 85318474 | $272.32 |
| 85318238 | $72.50 | 85318316 | $135.66 | 85318405 | $408.48 | 85318477 | $306.36 |
| 85318240 | $136.16 | 85318317 | $1,089.28 | 85318406 | $851.00 | 85318479 | $83.50 |
| 85318241 | $102.12 | 85318321 | $102.12 | 85318408 | $30.60 | 85318481 | $102.12 |
| 85318242 | $159.60 | 85318322 | $238.28 | 85318409 | $34.28 | 85318482 | $121.35 |
| 85318243 | $113.96 | 85318323 | $340.40 | 85318410 | $39.98 | 85318483 | $136.16 |
| 85318244 | $758.50 | 85318326 | $170.20 | 85318411 | $169.88 | 85318485 | $26.52 |
| 85318246 | $136.16 | 85318327 | $306.36 | 85318413 | $127.04 | 85318486 | $176.00 |
| 85318248 | $34.04 | 85318330 | $136.16 | 85318415 | $408.48 | 85318488 | $408.48 |
| 85318249 | $714.84 | 85318331 | $102.12 | 85318416 | $578.68 | 85318489 | $280.96 |
| 85318250 | $238.28 | 85318333 | $238.28 | 85318417 | $238.28 | 85318490 | $1,191.40 |
| 85318251 | $170.20 | 85318334 | $34.04 | 85318418 | $851.00 | 85318491 | $272.32 |
| 85318252 | $851.00 | 85318335 | $204.24 | 85318419 | $72.30 | 85318492 | $146.26 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85318493 | $83.50 | 85318604 | $93.28 | 85318675 | $109.25 | 85318778 | $102.12 |
| 85318494 | $408.48 | 85318607 | $467.88 | 85318676 | $325.24 | 85318783 | $102.12 |
| 85318497 | $238.28 | 85318608 | $68.08 | 85318679 | $14.44 | 85318784 | $1,327.36 |
| 85318498 | $136.16 | 85318609 | $59.42 | 85318680 | $81.31 | 85318789 | $170.20 |
| 85318499 | $616.52 | 85318611 | $65.33 | 85318682 | $357.76 | 85318790 | $612.72 |
| 85318500 | $374.44 | 85318613 | $402.79 | 85318685 | $403.93 | 85318791 | $1,001.10 |
| 85318502 | $72.87 | 85318614 | $127.04 | 85318686 | $146.36 | 85318792 | $242.89 |
| 85318503 | $136.16 | 85318615 | $67.77 | 85318687 | $113.83 | 85318794 | $170.20 |
| 85318504 | $102.12 | 85318618 | $476.56 | 85318688 | $243.93 | 85318795 | $238.28 |
| 85318507 | $365.17 | 85318620 | $136.16 | 85318689 | $81.31 | 85318798 | $165.55 |
| 85318514 | $34.04 | 85318622 | $475.46 | 85318690 | $32.52 | 85318799 | $220.30 |
| 85318515 | $10.38 | 85318623 | $448.25 | 85318691 | $48.79 | 85318801 | $204.24 |
| 85318516 | $340.79 | 85318625 | $102.12 | 85318692 | $130.10 | 85318802 | $204.24 |
| 85318517 | $341.48 | 85318626 | $102.12 | 85318695 | $113.83 | 85318803 | $1,547.66 |
| 85318533 | $457.02 | 85318627 | $68.08 | 85318696 | $938.24 | 85318804 | $1,596.20 |
| 85318535 | $272.32 | 85318628 | $374.44 | 85318697 | $69.00 | 85318807 | $1,191.40 |
| 85318538 | $68.08 | 85318629 | $68.08 | 85318698 | $292.71 | 85318810 | $5,106.00 |
| 85318543 | $109,453.60 | 85318638 | $113.83 | 85318700 | $162.62 | 85318813 | $392.08 |
| 85318544 | $1,642.45 | 85318639 | $308.98 | 85318703 | $276.45 | 85318818 | $34.04 |
| 85318545 | $227.67 | 85318640 | $584,627.86 | 85318704 | $97.57 | 85318820 | $238.28 |
| 85318546 | $292.71 | 85318641 | $48.79 | 85318707 | $1,431.05 | 85318821 | $816.96 |
| 85318548 | $143.70 | 85318643 | $130.10 | 85318708 | $130.10 | 85318822 | $1,463.72 |
| 85318549 | $1,951.43 | 85318644 | $227.67 | 85318709 | $102.12 | 85318823 | $170.20 |
| 85318550 | $81.31 | 85318645 | $2,520.59 | 85318710 | $715.52 | 85318829 | $39.88 |
| 85318551 | $943.19 | 85318647 | $406.55 | 85318711 | $991.98 | 85318831 | $3,989.25 |
| 85318554 | $150.10 | 85318649 | $227.67 | 85318712 | $113.83 | 85318834 | $408.48 |
| 85318556 | $130.10 | 85318650 | $1,138.33 | 85318713 | $48.79 | 85318850 | $1,044.04 |
| 85318557 | $377.35 | 85318651 | $926.93 | 85318716 | $71,669.90 | 85318852 | $10.45 |
| 85318567 | $16.26 | 85318652 | $68.08 | 85318721 | $748.88 | 85318856 | $43.73 |
| 85318568 | $123.26 | 85318653 | $301,634.68 | 85318733 | $195,071.09 | 85318860 | $97.57 |
| 85318569 | $155.80 | 85318654 | $1,248,847.00 | 85318734 | $252,111.68 | 85318862 | $276.45 |
| 85318571 | $107.60 | 85318655 | $1,073.29 | 85318738 | $192.59 | 85318863 | $146.36 |
| 85318574 | $646.76 | 85318656 | $280.99 | 85318748 | $272.32 | 85318865 | $162.62 |
| 85318575 | $103.11 | 85318658 | $79.52 | 85318752 | $79.76 | 85318866 | $276.45 |
| 85318583 | $135.84 | 85318659 | $422.81 | 85318753 | $544.64 | 85318867 | $308.98 |
| 85318588 | $170.20 | 85318660 | $154.44 | 85318755 | $1,986.60 | 85318868 | $2.13 |
| 85318589 | $72.50 | 85318661 | $617.95 | 85318756 | $34.04 | 85318870 | $130.10 |
| 85318591 | $6,732.76 | 85318663 | $178.88 | 85318758 | $1,080.87 | 85318871 | $2,049.75 |
| 85318592 | $339.47 | 85318664 | $292.41 | 85318759 | $1,838.16 | 85318872 | $1,177.50 |
| 85318593 | $169.73 | 85318666 | $70.51 | 85318761 | $68.08 | 85318874 | $77,547.14 |
| 85318594 | $48.79 | 85318667 | $536.64 | 85318762 | $340.40 | 85318876 | $65.05 |
| 85318595 | $97.57 | 85318668 | $170.20 | 85318763 | $79.76 | 85318882 | $103.49 |
| 85318596 | $562.41 | 85318669 | $397.83 | 85318764 | $369.50 | 85318883 | $1,628.00 |
| 85318597 | $39.98 | 85318671 | $3,480.05 | 85318767 | $1,440.04 | 85318890 | $3,404.00 |
| 85318600 | $24.27 | 85318672 | $325.24 | 85318769 | $136.16 | 85318891 | $195.14 |
| 85318603 | $26.65 | 85318673 | $35.04 | 85318770 | $528.15 | 85318892 | $16.97 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85318893 | $50.92 | 85319018 | $162.62 | 85319098 | $714.84 | 85319162 | $476.54 |
| 85318894 | $135.79 | 85319019 | $81.31 | 85319099 | $237.27 | 85319163 | $555.28 |
| 85318896 | $339.47 | 85319020 | $108,829.72 | 85319101 | $476.56 | 85319165 | $150.49 |
| 85318902 | $552.90 | 85319021 | $634.21 | 85319102 | $136.16 | 85319168 | $174.59 |
| 85318906 | $32,970.89 | 85319022 | $195.14 | 85319103 | $2,107.90 | 85319173 | $131.29 |
| 85318908 | $1,695,879.76 | 85319023 | $97.57 | 85319104 | $340.40 | 85319174 | $121.35 |
| 85318909 | $878.14 | 85319024 | $130.10 | 85319106 | $306.36 | 85319175 | $413.33 |
| 85318910 | $130.10 | 85319026 | $97.57 | 85319108 | $204.24 | 85319177 | $124.00 |
| 85318911 | $130.10 | 85319027 | $32.52 | 85319109 | $34.04 | 85319178 | $206.67 |
| 85318913 | $829.36 | 85319028 | $341.50 | 85319110 | $34.04 | 85319179 | $123.61 |
| 85318918 | $170,355.72 | 85319029 | $136.16 | 85319111 | $7,547.25 | 85319180 | $337.96 |
| 85318919 | $130,020.78 | 85319030 | $851.00 | 85319115 | $316.14 | 85319181 | $644.78 |
| 85318921 | $414.90 | 85319031 | $340.40 | 85319116 | $953.12 | 85319182 | $165.33 |
| 85318922 | $136.16 | 85319033 | $510.60 | 85319117 | $102.12 | 85319183 | $194.15 |
| 85318947 | $156.43 | 85319034 | $272.32 | 85319118 | $34.04 | 85319184 | $1,288.62 |
| 85318948 | $113.83 | 85319035 | $136.16 | 85319119 | $748.88 | 85319185 | $303.92 |
| 85318950 | $48.79 | 85319037 | $6,808.00 | 85319120 | $68.08 | 85319188 | $130.64 |
| 85318952 | $178.88 | 85319041 | $1,940.28 | 85319121 | $197.59 | 85319189 | $206.67 |
| 85318953 | $260.19 | 85319044 | $136.16 | 85319124 | $272.32 | 85319190 | $78.38 |
| 85318954 | $613.33 | 85319045 | $476.54 | 85319125 | $652.74 | 85319191 | $96.02 |
| 85318961 | $88.96 | 85319047 | $318.75 | 85319127 | $78.38 | 85319193 | $693.51 |
| 85318962 | $32.52 | 85319052 | $782.92 | 85319128 | $78.38 | 85319195 | $172.63 |
| 85318964 | $439.07 | 85319058 | $578.68 | 85319130 | $131.46 | 85319196 | $52.26 |
| 85318965 | $308.98 | 85319059 | $714.84 | 85319131 | $182.90 | 85319198 | $814.50 |
| 85318969 | $223.65 | 85319061 | $238.28 | 85319132 | $104.51 | 85319200 | $218.42 |
| 85318975 | $102.12 | 85319063 | $442.52 | 85319133 | $195.96 | 85319201 | $452.01 |
| 85318976 | $294.38 | 85319064 | $476.56 | 85319134 | $91.45 | 85319204 | $89.96 |
| 85318978 | $3,675.19 | 85319065 | $544.64 | 85319135 | $91.45 | 85319206 | $51.96 |
| 85318979 | $162.62 | 85319066 | $102.12 | 85319136 | $104.51 | 85319209 | $582.46 |
| 85318983 | $224.28 | 85319067 | $272.32 | 85319137 | $52.26 | 85319210 | $169.88 |
| 85318986 | $16.48 | 85319068 | $476.56 | 85319138 | $984.70 | 85319211 | $1,658.91 |
| 85318989 | $46.62 | 85319069 | $238.28 | 85319140 | $841.25 | 85319212 | $330.66 |
| 85318991 | $81.31 | 85319073 | $1,872.20 | 85319141 | $104.51 | 85319213 | $102.12 |
| 85318992 | $340.40 | 85319074 | $953.12 | 85319142 | $96.02 | 85319214 | $715.71 |
| 85318995 | $124.02 | 85319078 | $102.12 | 85319143 | $130.64 | 85319215 | $466.47 |
| 85318996 | $78.23 | 85319080 | $170.20 | 85319145 | $169.88 | 85319218 | $97.41 |
| 85318998 | $178.88 | 85319081 | $1,157.36 | 85319148 | $289.33 | 85319219 | $48.54 |
| 85319001 | $390.29 | 85319082 | $65.29 | 85319151 | $172.63 | 85319221 | $397.36 |
| 85319002 | $455.33 | 85319083 | $1,253.93 | 85319152 | $136.16 | 85319222 | $289.33 |
| 85319003 | $243.93 | 85319084 | $537.09 | 85319153 | $65.32 | 85319232 | $2,633.59 |
| 85319004 | $617.95 | 85319086 | $2,553.00 | 85319154 | $248.00 | 85319235 | $315.50 |
| 85319007 | $374.02 | 85319087 | $319.88 | 85319155 | $52.26 | 85319238 | $522.68 |
| 85319008 | $65.05 | 85319088 | $1,089.28 | 85319156 | $670.97 | 85319239 | $72.81 |
| 85319009 | $34.04 | 85319090 | $399.96 | 85319157 | $666.26 | 85319241 | $197.94 |
| 85319015 | $65.05 | 85319095 | $340.40 | 85319158 | $221.25 | 85319242 | $457.18 |
| 85319017 | $195.14 | 85319097 | $454.02 | 85319159 | $96.90 | 85319244 | $384.18 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85319246 | $1,446.40 | 85319330 | $170.20 | 85319393 | $340.40 | 85319468 | $102.12 |
| 85319247 | $1,518.96 | 85319331 | $340.40 | 85319395 | $65.66 | 85319471 | $408.48 |
| 85319248 | $97.22 | 85319332 | $1,157.36 | 85319397 | $68.08 | 85319472 | $231.54 |
| 85319257 | $675.91 | 85319333 | $102.12 | 85319400 | $204.24 | 85319473 | $165.66 |
| 85319258 | $34.04 | 85319335 | $306.36 | 85319401 | $913.30 | 85319476 | $204.24 |
| 85319260 | $65.32 | 85319337 | $102.12 | 85319402 | $442.52 | 85319477 | $1,331.06 |
| 85319261 | $953.12 | 85319339 | $254.44 | 85319404 | $408.48 | 85319478 | $34.04 |
| 85319262 | $507.18 | 85319340 | $8,322.00 | 85319407 | $1,088.55 | 85319481 | $551.62 |
| 85319267 | $123.08 | 85319341 | $170.20 | 85319408 | $544.64 | 85319483 | $34.04 |
| 85319268 | $474.22 | 85319342 | $285.32 | 85319412 | $1,136.61 | 85319500 | $714.84 |
| 85319270 | $68.08 | 85319343 | $238.28 | 85319414 | $170.20 | 85319503 | $633.39 |
| 85319272 | $272.32 | 85319346 | $1,049.14 | 85319416 | $149.17 | 85319504 | $238.28 |
| 85319273 | $306.36 | 85319347 | $238.28 | 85319418 | $612.72 | 85319505 | $108.35 |
| 85319276 | $204.24 | 85319348 | $225.49 | 85319419 | $408.48 | 85319508 | $65.05 |
| 85319278 | $6,712.96 | 85319349 | $140.28 | 85319421 | $544.64 | 85319509 | $68.08 |
| 85319279 | $136.16 | 85319351 | $1,089.28 | 85319422 | $203.15 | 85319510 | $136.16 |
| 85319281 | $170.20 | 85319352 | $34.04 | 85319428 | $68.08 | 85319512 | $61.07 |
| 85319282 | $306.36 | 85319354 | $204.24 | 85319429 | $267.70 | 85319514 | $34.04 |
| 85319283 | $476.56 | 85319355 | $460.59 | 85319431 | $306.36 | 85319515 | $544.64 |
| 85319284 | $714.84 | 85319356 | $4,697.52 | 85319432 | $2,644.78 | 85319516 | $533.49 |
| 85319288 | $79.04 | 85319357 | $16.94 | 85319433 | $652.05 | 85319518 | $306.36 |
| 85319289 | $136.16 | 85319358 | $1,565.84 | 85319436 | $340.40 | 85319519 | $102.12 |
| 85319291 | $204.24 | 85319359 | $340.40 | 85319437 | $816.96 | 85319520 | $158.07 |
| 85319294 | $204.24 | 85319360 | $578.68 | 85319440 | $271.53 | 85319522 | $340.40 |
| 85319295 | $612.72 | 85319362 | $170.20 | 85319442 | $84.71 | 85319525 | $55.10 |
| 85319296 | $136.16 | 85319364 | $2,995.52 | 85319443 | $41.64 | 85319526 | $176.30 |
| 85319298 | $408.48 | 85319365 | $136.16 | 85319444 | $374.44 | 85319527 | $26.52 |
| 85319299 | $457.15 | 85319366 | $66.29 | 85319445 | $680.80 | 85319528 | $138.31 |
| 85319301 | $170.20 | 85319368 | $176.94 | 85319446 | $2,144.52 | 85319529 | $158.07 |
| 85319302 | $170.20 | 85319369 | $272.32 | 85319447 | $1,841.36 | 85319530 | $296.39 |
| 85319306 | $408.48 | 85319370 | $203.36 | 85319448 | $68.08 | 85319533 | $228.51 |
| 85319307 | $374.44 | 85319373 | $390.68 | 85319450 | $97.26 | 85319535 | $306.36 |
| 85319309 | $272.32 | 85319376 | $45.51 | 85319451 | $1,377.66 | 85319537 | $22.04 |
| 85319311 | $136.16 | 85319377 | $340.40 | 85319452 | $136.16 | 85319538 | $250.79 |
| 85319312 | $306.36 | 85319378 | $206.67 | 85319453 | $3,556.59 | 85319539 | $1,191.40 |
| 85319313 | $1,481.93 | 85319380 | $61.37 | 85319454 | $475.87 | 85319540 | $782.92 |
| 85319314 | $170.20 | 85319381 | $16.94 | 85319455 | $766.23 | 85319541 | $374.44 |
| 85319316 | $408.48 | 85319382 | $316.14 | 85319457 | $374.44 | 85319542 | $555.63 |
| 85319317 | $170.20 | 85319384 | $68.08 | 85319458 | $747.80 | 85319543 | $33.81 |
| 85319319 | $238.28 | 85319385 | $170.20 | 85319459 | $435.63 | 85319544 | $98.80 |
| 85319321 | $366.79 | 85319386 | $965.02 | 85319460 | $392.51 | 85319545 | $501.57 |
| 85319322 | $1,123.32 | 85319387 | $70.24 | 85319461 | $150.75 | 85319546 | $158.07 |
| 85319323 | $238.28 | 85319388 | $204.24 | 85319462 | $126.95 | 85319548 | $197.59 |
| 85319324 | $238.28 | 85319389 | $942.07 | 85319463 | $919.08 | 85319550 | $44.08 |
| 85319325 | $544.64 | 85319391 | $374.44 | 85319464 | $208.67 | 85319551 | $408.48 |
| 85319329 | $102.12 | 85319392 | $34.04 | 85319467 | $374.44 | 85319552 | $204.24 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85319553 | $238.28 | 85319634 | $204.24 | 85319717 | $102.12 | 85319792 | $136.16 |
| 85319554 | $544.64 | 85319635 | $136.16 | 85319718 | $16.94 | 85319793 | $186.48 |
| 85319560 | $306.36 | 85319636 | $68.08 | 85319726 | $220.03 | 85319794 | $204.24 |
| 85319562 | $170.20 | 85319637 | $136.16 | 85319729 | $53.30 | 85319797 | $16.94 |
| 85319565 | $136.16 | 85319640 | $408.48 | 85319737 | $337.96 | 85319798 | $612.72 |
| 85319566 | $102.12 | 85319642 | $102.12 | 85319739 | $16.94 | 85319800 | $586.60 |
| 85319568 | $623.90 | 85319643 | $1,118.27 | 85319740 | $68.08 | 85319801 | $510.60 |
| 85319571 | $306.36 | 85319644 | $48.54 | 85319742 | $102.12 | 85319804 | $636.40 |
| 85319575 | $68.08 | 85319647 | $440.50 | 85319743 | $136.16 | 85319808 | $108.45 |
| 85319577 | $239.13 | 85319651 | $176.20 | 85319744 | $72.81 | 85319809 | $165.22 |
| 85319579 | $162.69 | 85319653 | $136.16 | 85319746 | $153.74 | 85319810 | $68.08 |
| 85319580 | $237.27 | 85319654 | $1,361.60 | 85319748 | $26.65 | 85319813 | $272.32 |
| 85319581 | $88.10 | 85319655 | $646.76 | 85319749 | $89.96 | 85319815 | $102.12 |
| 85319582 | $74.59 | 85319656 | $238.28 | 85319752 | $33.88 | 85319816 | $136.16 |
| 85319586 | $102.12 | 85319657 | $604.55 | 85319753 | $26.65 | 85319817 | $646.76 |
| 85319587 | $442.52 | 85319660 | $170.20 | 85319754 | $347.64 | 85319818 | $102.12 |
| 85319588 | $368.42 | 85319661 | $115.13 | 85319755 | $270.50 | 85319819 | $136.16 |
| 85319589 | $238.28 | 85319665 | $102.12 | 85319756 | $26.65 | 85319822 | $510.60 |
| 85319591 | $68.08 | 85319666 | $204.24 | 85319758 | $143.98 | 85319823 | $306.36 |
| 85319592 | $204.24 | 85319667 | $272.32 | 85319759 | $26.65 | 85319824 | $68.08 |
| 85319597 | $204.24 | 85319673 | $204.24 | 85319762 | $101.65 | 85319826 | $1,029.53 |
| 85319602 | $204.24 | 85319674 | $53.30 | 85319763 | $417.68 | 85319828 | $204.24 |
| 85319604 | $306.36 | 85319675 | $102.12 | 85319765 | $102.12 | 85319829 | $209.51 |
| 85319606 | $999.22 | 85319676 | $340.40 | 85319766 | $68.22 | 85319830 | $102.12 |
| 85319607 | $81.31 | 85319678 | $102.12 | 85319767 | $65.54 | 85319831 | $197.46 |
| 85319609 | $305.52 | 85319679 | $238.28 | 85319768 | $379.46 | 85319833 | $170.20 |
| 85319611 | $1,357.87 | 85319680 | $408.48 | 85319769 | $919.08 | 85319834 | $56.98 |
| 85319612 | $169.73 | 85319684 | $136.16 | 85319770 | $326.43 | 85319836 | $340.40 |
| 85319613 | $322.13 | 85319687 | $102.12 | 85319771 | $510.60 | 85319839 | $374.44 |
| 85319614 | $254.60 | 85319688 | $102.12 | 85319772 | $442.52 | 85319840 | $242.60 |
| 85319615 | $152.76 | 85319689 | $136.16 | 85319773 | $136.16 | 85319841 | $121.35 |
| 85319616 | $64,948.90 | 85319690 | $238.28 | 85319774 | $136.16 | 85319842 | $56.98 |
| 85319617 | $169.73 | 85319691 | $953.12 | 85319775 | $851.00 | 85319843 | $1,123.32 |
| 85319618 | $339.47 | 85319692 | $136.16 | 85319778 | $661.26 | 85319844 | $782.92 |
| 85319619 | $100.60 | 85319695 | $102.12 | 85319779 | $139.68 | 85319846 | $48.54 |
| 85319620 | $204.24 | 85319697 | $136.16 | 85319780 | $321.11 | 85319847 | $558.45 |
| 85319622 | $578.68 | 85319699 | $306.36 | 85319781 | $304.50 | 85319849 | $680.11 |
| 85319623 | $374.44 | 85319703 | $442.52 | 85319782 | $125.40 | 85319851 | $3,097.64 |
| 85319625 | $238.28 | 85319704 | $306.36 | 85319783 | $782.92 | 85319853 | $204.24 |
| 85319626 | $204.24 | 85319705 | $136.16 | 85319784 | $34.04 | 85319854 | $476.56 |
| 85319627 | $170.20 | 85319706 | $140.48 | 85319785 | $873.04 | 85319856 | $310.67 |
| 85319628 | $136.16 | 85319708 | $238.28 | 85319786 | $73.88 | 85319865 | $34.04 |
| 85319630 | $680.80 | 85319709 | $16.94 | 85319787 | $102.12 | 85319866 | $34.04 |
| 85319631 | $306.36 | 85319711 | $96.02 | 85319788 | $272.32 | 85319880 | $102.12 |
| 85319632 | $136.16 | 85319712 | $204.24 | 85319790 | $136.16 | 85319881 | $2,280.68 |
| 85319633 | $102.12 | 85319714 | $340.40 | 85319791 | $238.28 | 85319882 | $272.32 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85319885 | $136.16 | 85319989 | $162,878.84 | 85320058 | $1,382.26 | 85320170 | $1,633.92 |
| 85319889 | $65.05 | 85319990 | $113.83 | 85320060 | $227.67 | 85320171 | $374.44 |
| 85319890 | $130.10 | 85319991 | $292.71 | 85320063 | $645,079.42 | 85320172 | $170.20 |
| 85319892 | $796.83 | 85319992 | $32.52 | 85320065 | $30,636.00 | 85320173 | $102.12 |
| 85319893 | $65.05 | 85319993 | $439.07 | 85320066 | $1,138,428.71 | 85320174 | $102.12 |
| 85319894 | $1,626.09 | 85319994 | $195.14 | 85320067 | $1,142,211.68 | 85320180 | $532.62 |
| 85319895 | $943.19 | 85319996 | $357.76 | 85320070 | $3,574.20 | 85320191 | $4,697.52 |
| 85319896 | $536.64 | 85319998 | $552.90 | 85320072 | $25,862.33 | 85320192 | $6.23 |
| 85319898 | $130.10 | 85320000 | $146.36 | 85320074 | $38,543.61 | 85320193 | $584.40 |
| 85319899 | $243.93 | 85320003 | $34.04 | 85320076 | $23.14 | 85320208 | $1,974.32 |
| 85319900 | $130.10 | 85320007 | $113.83 | 85320081 | $12,339.10 | 85320209 | $65,527.00 |
| 85319905 | $81.31 | 85320009 | $926.93 | 85320083 | $545,766.04 | 85320211 | $68.08 |
| 85319908 | $28.15 | 85320010 | $439.07 | 85320084 | $1,021.20 | 85320213 | $308.98 |
| 85319916 | $487.86 | 85320011 | $118,827.28 | 85320087 | $158.46 | 85320214 | $64.03 |
| 85319923 | $32.52 | 85320012 | $32.52 | 85320094 | $170.20 | 85320215 | $113.83 |
| 85319925 | $97.57 | 85320015 | $1,788.81 | 85320095 | $68.08 | 85320216 | $325.24 |
| 85319938 | $72.50 | 85320016 | $246,010.50 | 85320097 | $3,719.97 | 85320217 | $455.33 |
| 85319941 | $633.56 | 85320017 | $51,164.20 | 85320103 | $851.00 | 85320218 | $276.45 |
| 85319943 | $341.50 | 85320018 | $227.67 | 85320104 | $102.12 | 85320219 | $715.52 |
| 85319944 | $16,072.74 | 85320019 | $97.57 | 85320108 | $306.36 | 85320220 | $359.40 |
| 85319945 | $39.98 | 85320021 | $34.04 | 85320109 | $204.24 | 85320221 | $93.06 |
| 85319946 | $26.65 | 85320023 | $276.45 | 85320112 | $102.12 | 85320222 | $238.28 |
| 85319947 | $31.92 | 85320024 | $2,589.92 | 85320113 | $610.70 | 85320224 | $261.97 |
| 85319949 | $41.74 | 85320025 | $2,147.41 | 85320116 | $136.16 | 85320225 | $809.82 |
| 85319952 | $95.28 | 85320029 | $48.79 | 85320132 | $136.16 | 85320227 | $263.85 |
| 85319955 | $207.53 | 85320030 | $3.95 | 85320133 | $615.00 | 85320233 | $144.34 |
| 85319956 | $461.97 | 85320031 | $195.14 | 85320135 | $238.28 | 85320234 | $340.40 |
| 85319957 | $101.62 | 85320034 | $100.45 | 85320140 | $1,391.50 | 85320235 | $603.88 |
| 85319960 | $26.65 | 85320035 | $325.24 | 85320141 | $1,391.50 | 85320238 | $926.93 |
| 85319962 | $232.27 | 85320036 | $894.40 | 85320142 | $1,001.10 | 85320239 | $406.55 |
| 85319963 | $127.04 | 85320038 | $170.20 | 85320143 | $79.76 | 85320240 | $1,154.59 |
| 85319964 | $127.04 | 85320040 | $48.79 | 85320144 | $204.24 | 85320241 | $25,460.10 |
| 85319965 | $127.04 | 85320041 | $744.16 | 85320147 | $923.02 | 85320243 | $276.45 |
| 85319966 | $311.47 | 85320042 | $292.71 | 85320149 | $156.16 | 85320244 | $254.60 |
| 85319967 | $510.60 | 85320043 | $162.62 | 85320150 | $204.24 | 85320245 | $16.97 |
| 85319968 | $127.04 | 85320044 | $48.79 | 85320151 | $2,406.54 | 85320247 | $16.97 |
| 85319969 | $136.16 | 85320045 | $67.21 | 85320152 | $1,853.02 | 85320250 | $60.01 |
| 85319970 | $95.28 | 85320047 | $2,748.26 | 85320153 | $610.70 | 85320252 | $1,626.19 |
| 85319971 | $68.08 | 85320048 | $97.57 | 85320154 | $204.24 | 85320253 | $89.94 |
| 85319972 | $377.31 | 85320049 | $113.83 | 85320156 | $170.20 | 85320254 | $146.36 |
| 85319973 | $369.70 | 85320052 | $650.48 | 85320157 | $1,483.52 | 85320257 | $48.79 |
| 85319974 | $68.08 | 85320053 | $422.81 | 85320158 | $702.72 | 85320258 | $32.52 |
| 85319975 | $461.40 | 85320054 | $1,176.30 | 85320160 | $34.04 | 85320261 | $146.36 |
| 85319976 | $102.12 | 85320055 | $325.24 | 85320162 | $1,875.00 | 85320264 | $51.48 |
| 85319977 | $20.24 | 85320056 | $132.76 | 85320166 | $4,084.80 | 85320268 | $243.93 |
| 85319988 | $2,150,967.56 | 85320057 | $408.90 | 85320167 | $170.20 | 85320269 | $358.73 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85320271 | $195.14 | 85320386 | $170.20 | 85320483 | $91.45 | 85320549 | $204.24 |
| 85320272 | $109.86 | 85320387 | $408.48 | 85320484 | $143.70 | 85320553 | $172.63 |
| 85320275 | $65.05 | 85320388 | $170.20 | 85320485 | $65.32 | 85320557 | $121.35 |
| 85320277 | $16.26 | 85320389 | $340.40 | 85320486 | $213.96 | 85320558 | $206.67 |
| 85320296 | $178.88 | 85320392 | $306.36 | 85320487 | $3.96 | 85320559 | $164.46 |
| 85320297 | $780.57 | 85320397 | $510.60 | 85320488 | $52.26 | 85320562 | $68.44 |
| 85320299 | $260.19 | 85320405 | $34.04 | 85320489 | $176.89 | 85320565 | $213.96 |
| 85320302 | $1,642.45 | 85320407 | $102.12 | 85320490 | $232.90 | 85320567 | $97.08 |
| 85320304 | $650.48 | 85320413 | $2,757.24 | 85320491 | $80.22 | 85320568 | $194.15 |
| 85320305 | $33,714.16 | 85320414 | $408.48 | 85320494 | $274.34 | 85320576 | $172.63 |
| 85320311 | $6,104.93 | 85320415 | $2,610.79 | 85320495 | $2,181.69 | 85320578 | $270.38 |
| 85320312 | $406.55 | 85320416 | $272.32 | 85320496 | $34.04 | 85320579 | $48.54 |
| 85320313 | $15.76 | 85320418 | $374.44 | 85320497 | $136.16 | 85320580 | $123.16 |
| 85320314 | $113.83 | 85320419 | $272.32 | 85320502 | $172.63 | 85320581 | $509.65 |
| 85320315 | $569.17 | 85320423 | $102.12 | 85320503 | $413.33 | 85320583 | $165.33 |
| 85320316 | $1,177.50 | 85320428 | $476.56 | 85320504 | $303.92 | 85320585 | $68.44 |
| 85320324 | $130.50 | 85320432 | $408.48 | 85320505 | $123.61 | 85320587 | $1,103.83 |
| 85320325 | $162.62 | 85320434 | $340.40 | 85320506 | $34.04 | 85320588 | $650.98 |
| 85320327 | $81.31 | 85320435 | $238.28 | 85320508 | $97.08 | 85320589 | $185.40 |
| 85320329 | $127.33 | 85320436 | $238.28 | 85320509 | $262.58 | 85320590 | $105.70 |
| 85320334 | $406.55 | 85320438 | $306.36 | 85320512 | $172.63 | 85320591 | $169.88 |
| 85320335 | $1,497.76 | 85320440 | $340.40 | 85320513 | $117.58 | 85320592 | $124.00 |
| 85320337 | $276.45 | 85320445 | $170.20 | 85320514 | $39.19 | 85320593 | $232.37 |
| 85320342 | $155.58 | 85320448 | $340.40 | 85320515 | $78.38 | 85320595 | $613.54 |
| 85320343 | $341.50 | 85320452 | $189.72 | 85320516 | $68.08 | 85320596 | $365.37 |
| 85320344 | $2,015.26 | 85320453 | $782.92 | 85320519 | $668.62 | 85320597 | $580.21 |
| 85320345 | $464.69 | 85320454 | $34.04 | 85320520 | $65.32 | 85320598 | $249.31 |
| 85320348 | $65.05 | 85320458 | $110.90 | 85320521 | $39.19 | 85320599 | $1,593.98 |
| 85320350 | $97.57 | 85320460 | $544.64 | 85320522 | $178.26 | 85320600 | $167.36 |
| 85320351 | $97.57 | 85320461 | $335.90 | 85320523 | $235.15 | 85320609 | $510.58 |
| 85320354 | $113.83 | 85320463 | $14,467.00 | 85320524 | $136.88 | 85320610 | $397.36 |
| 85320355 | $796.83 | 85320464 | $620.68 | 85320525 | $206.67 | 85320611 | $52.26 |
| 85320357 | $3,063.60 | 85320466 | $711.32 | 85320526 | $470.58 | 85320612 | $255.29 |
| 85320362 | $1,633.92 | 85320467 | $183.86 | 85320529 | $206.67 | 85320615 | $379.29 |
| 85320363 | $959.45 | 85320468 | $145.61 | 85320530 | $206.67 | 85320616 | $209.02 |
| 85320365 | $32.32 | 85320470 | $340.40 | 85320532 | $556.41 | 85320617 | $184.05 |
| 85320372 | $32.52 | 85320473 | $578.68 | 85320534 | $296.62 | 85320618 | $1,062.88 |
| 85320373 | $51,911.00 | 85320474 | $748.88 | 85320535 | $65.32 | 85320620 | $2,295.96 |
| 85320375 | $504.12 | 85320475 | $54.06 | 85320536 | $65.32 | 85320624 | $136.16 |
| 85320376 | $1,073.29 | 85320476 | $306.36 | 85320537 | $578.61 | 85320629 | $170.20 |
| 85320377 | $544.64 | 85320477 | $340.40 | 85320541 | $480.22 | 85320630 | $306.36 |
| 85320380 | $65.05 | 85320478 | $104.51 | 85320542 | $218.42 | 85320631 | $408.48 |
| 85320381 | $204.24 | 85320479 | $96.02 | 85320543 | $172.63 | 85320632 | $136.16 |
| 85320383 | $306.36 | 85320480 | $248.22 | 85320544 | $152.62 | 85320633 | $98.80 |
| 85320384 | $646.76 | 85320481 | $52.26 | 85320546 | $559.21 | 85320635 | $170.20 |
| 85320385 | $170.20 | 85320482 | $391.92 | 85320547 | $255.29 | 85320636 | $748.88 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85320637 | $136.16 | 85320709 | $46.13 | 85320792 | $66.63 | 85320887 | $149.17 |
| 85320639 | $272.32 | 85320711 | $153.74 | 85320793 | $135.54 | 85320888 | $237.11 |
| 85320640 | $536.59 | 85320712 | $22.04 | 85320794 | $1,667.96 | 85320892 | $695.63 |
| 85320643 | $102.12 | 85320717 | $140.48 | 85320795 | $812.57 | 85320893 | $335.90 |
| 85320645 | $544.64 | 85320718 | $223.98 | 85320796 | $68.08 | 85320894 | $237.11 |
| 85320646 | $136.16 | 85320720 | $306.36 | 85320797 | $851.00 | 85320895 | $256.87 |
| 85320647 | $316.14 | 85320721 | $478.42 | 85320799 | $2,042.40 | 85320896 | $306.36 |
| 85320648 | $488.68 | 85320722 | $1,585.19 | 85320800 | $136.16 | 85320897 | $738.84 |
| 85320651 | $34.04 | 85320726 | $141.12 | 85320802 | $68.08 | 85320898 | $238.28 |
| 85320652 | $612.72 | 85320727 | $33.88 | 85320805 | $272.32 | 85320899 | $217.35 |
| 85320653 | $34.04 | 85320728 | $1,123.32 | 85320807 | $367.86 | 85320901 | $231.40 |
| 85320654 | $136.16 | 85320731 | $215.32 | 85320810 | $136.16 | 85320903 | $238.28 |
| 85320657 | $238.28 | 85320732 | $652.05 | 85320811 | $1,055.24 | 85320904 | $544.64 |
| 85320661 | $204.24 | 85320735 | $170.20 | 85320812 | $2,553.00 | 85320905 | $544.64 |
| 85320663 | $170.20 | 85320737 | $68.08 | 85320813 | $34.04 | 85320906 | $34.04 |
| 85320664 | $272.32 | 85320738 | $770.60 | 85320814 | $616.87 | 85320913 | $102.12 |
| 85320666 | $306.36 | 85320739 | $851.00 | 85320815 | $1,225.44 | 85320914 | $427.23 |
| 85320668 | $102.12 | 85320741 | $204.24 | 85320818 | $1,736.04 | 85320917 | $170.20 |
| 85320670 | $476.56 | 85320742 | $102.12 | 85320821 | $359.22 | 85320919 | $272.32 |
| 85320672 | $136.16 | 85320743 | $204.24 | 85320822 | $428.55 | 85320920 | $170.20 |
| 85320673 | $204.24 | 85320745 | $442.52 | 85320824 | $740.17 | 85320921 | $572.01 |
| 85320674 | $577.24 | 85320749 | $68.08 | 85320825 | $612.72 | 85320922 | $170.20 |
| 85320675 | $102.12 | 85320750 | $170.20 | 85320826 | $2,204.58 | 85320924 | $272.32 |
| 85320677 | $544.64 | 85320751 | $238.28 | 85320828 | $204.24 | 85320925 | $102.12 |
| 85320678 | $714.84 | 85320753 | $704.80 | 85320830 | $448.65 | 85320928 | $374.44 |
| 85320679 | $102.12 | 85320754 | $16.94 | 85320831 | $340.79 | 85320930 | $176.20 |
| 85320681 | $170.20 | 85320755 | $306.36 | 85320832 | $383.79 | 85320932 | $165.33 |
| 85320682 | $680.80 | 85320756 | $2,223.80 | 85320853 | $1,307.99 | 85320933 | $210.24 |
| 85320684 | $136.16 | 85320757 | $170.20 | 85320860 | $83.25 | 85320935 | $272.32 |
| 85320685 | $272.32 | 85320758 | $136.16 | 85320864 | $102.12 | 85320936 | $250.79 |
| 85320687 | $13.52 | 85320759 | $748.88 | 85320867 | $238.28 | 85320937 | $204.24 |
| 85320688 | $68.08 | 85320760 | $124.00 | 85320868 | $953.12 | 85320939 | $238.28 |
| 85320689 | $238.28 | 85320763 | $236.97 | 85320869 | $885.04 | 85320940 | $209.66 |
| 85320690 | $272.32 | 85320764 | $102.12 | 85320870 | $238.28 | 85320943 | $26.65 |
| 85320692 | $2,553.00 | 85320765 | $170.20 | 85320871 | $889.16 | 85320944 | $612.72 |
| 85320693 | $2,961.48 | 85320768 | $138.31 | 85320872 | $217.35 | 85320946 | $221.25 |
| 85320694 | $340.40 | 85320771 | $646.76 | 85320873 | $238.28 | 85320950 | $28.36 |
| 85320697 | $499.35 | 85320774 | $724.97 | 85320875 | $238.28 | 85320952 | $170.20 |
| 85320698 | $340.40 | 85320775 | $16.94 | 85320876 | $209.36 | 85320954 | $262.58 |
| 85320701 | $19.23 | 85320781 | $70.24 | 85320877 | $39.52 | 85320958 | $88.25 |
| 85320702 | $374.44 | 85320782 | $53.03 | 85320878 | $88.15 | 85320959 | $237.63 |
| 85320704 | $415.26 | 85320783 | $428.08 | 85320879 | $98.80 | 85320965 | $169.73 |
| 85320705 | $204.24 | 85320784 | $386.31 | 85320881 | $197.59 | 85320966 | $14,310.38 |
| 85320706 | $680.80 | 85320789 | $306.36 | 85320882 | $74.59 | 85320967 | $975.71 |
| 85320707 | $340.40 | 85320790 | $340.40 | 85320884 | $306.36 | 85320969 | $169.73 |
| 85320708 | $204.24 | 85320791 | $66.63 | 85320886 | $34.04 | 85320970 | $169.73 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85320971 | $238.28 | 85321053 | $306.36 | 85321121 | $375.29 | 85321205 | $521.97 |
| 85320972 | $578.68 | 85321054 | $374.44 | 85321124 | $374.44 | 85321208 | $34.04 |
| 85320973 | $102.12 | 85321055 | $272.32 | 85321125 | $136.16 | 85321215 | $314.57 |
| 85320974 | $612.72 | 85321056 | $136.16 | 85321126 | $272.32 | 85321216 | $34.04 |
| 85320975 | $102.12 | 85321057 | $238.28 | 85321127 | $192.08 | 85321217 | $34.04 |
| 85320981 | $34.04 | 85321058 | $851.00 | 85321129 | $651.49 | 85321218 | $476.56 |
| 85320982 | $612.72 | 85321059 | $206.77 | 85321130 | $510.60 | 85321231 | $238.28 |
| 85320984 | $136.16 | 85321060 | $16.94 | 85321131 | $587.11 | 85321233 | $460.61 |
| 85320985 | $578.68 | 85321061 | $110.01 | 85321132 | $278.95 | 85321234 | $37.86 |
| 85320987 | $238.28 | 85321065 | $82.58 | 85321134 | $703.42 | 85321235 | $306.36 |
| 85320990 | $238.28 | 85321068 | $74.64 | 85321135 | $34.04 | 85321239 | $425.25 |
| 85320991 | $136.16 | 85321069 | $375.27 | 85321136 | $34.04 | 85321241 | $195.14 |
| 85320992 | $162.69 | 85321070 | $204.24 | 85321139 | $136.16 | 85321243 | $2,732.00 |
| 85320993 | $372.93 | 85321072 | $340.40 | 85321143 | $93.28 | 85321244 | $195.14 |
| 85320994 | $1,667.96 | 85321073 | $299.92 | 85321144 | $136.16 | 85321245 | $415.40 |
| 85320995 | $374.44 | 85321074 | $16.94 | 85321146 | $34.04 | 85321246 | $81.31 |
| 85320996 | $88.10 | 85321075 | $102.12 | 85321149 | $26.65 | 85321247 | $97.57 |
| 85320997 | $576.16 | 85321076 | $238.28 | 85321151 | $419.09 | 85321248 | $243.93 |
| 85320999 | $127.22 | 85321078 | $238.28 | 85321152 | $148.25 | 85321250 | $471.60 |
| 85321000 | $264.30 | 85321080 | $238.28 | 85321155 | $885.04 | 85321252 | $851.00 |
| 85321002 | $136.16 | 85321081 | $97.08 | 85321159 | $102.12 | 85321253 | $292.71 |
| 85321004 | $170.20 | 85321082 | $136.16 | 85321161 | $68.08 | 85321255 | $106.08 |
| 85321005 | $306.36 | 85321083 | $68.08 | 85321163 | $102.12 | 85321256 | $748.05 |
| 85321007 | $189.72 | 85321085 | $335.74 | 85321164 | $68.08 | 85321257 | $575.30 |
| 85321009 | $408.48 | 85321087 | $68.08 | 85321166 | $442.52 | 85321258 | $2,439.29 |
| 85321011 | $408.48 | 85321088 | $158.21 | 85321167 | $136.16 | 85321259 | $3,846.52 |
| 85321012 | $408.48 | 85321090 | $79.95 | 85321168 | $204.24 | 85321261 | $535.89 |
| 85321013 | $659.89 | 85321091 | $68.08 | 85321172 | $102.12 | 85321267 | $3,512.57 |
| 85321014 | $238.28 | 85321093 | $68.08 | 85321173 | $531.78 | 85321268 | $340.40 |
| 85321020 | $204.24 | 85321095 | $16.94 | 85321174 | $1,565.84 | 85321270 | $232.65 |
| 85321023 | $131.29 | 85321099 | $102.12 | 85321177 | $170.20 | 85321271 | $65.05 |
| 85321026 | $204.24 | 85321101 | $16.94 | 85321179 | $153.74 | 85321272 | $536.64 |
| 85321027 | $340.40 | 85321102 | $408.48 | 85321180 | $167.00 | 85321273 | $64.77 |
| 85321028 | $107.54 | 85321104 | $93.28 | 85321184 | $204.24 | 85321275 | $2,488.04 |
| 85321029 | $204.24 | 85321105 | $510.60 | 85321185 | $68.08 | 85321292 | $298.09 |
| 85321032 | $136.16 | 85321106 | $16.94 | 85321186 | $72.81 | 85321293 | $169.73 |
| 85321033 | $136.16 | 85321108 | $68.08 | 85321189 | $197.46 | 85321295 | $22.10 |
| 85321035 | $102.12 | 85321110 | $612.72 | 85321191 | $204.24 | 85321296 | $634.21 |
| 85321036 | $170.20 | 85321112 | $91.35 | 85321192 | $340.40 | 85321297 | $39.98 |
| 85321040 | $158.04 | 85321113 | $169.88 | 85321193 | $102.12 | 85321298 | $53.30 |
| 85321041 | $204.24 | 85321114 | $408.48 | 85321199 | $72.81 | 85321303 | $26.65 |
| 85321042 | $136.16 | 85321116 | $238.28 | 85321200 | $293.22 | 85321308 | $26.65 |
| 85321045 | $170.20 | 85321117 | $26.65 | 85321201 | $136.16 | 85321309 | $510.60 |
| 85321046 | $121.21 | 85321118 | $127.04 | 85321202 | $461.40 | 85321311 | $79.95 |
| 85321047 | $153.71 | 85321119 | $121.35 | 85321203 | $238.28 | 85321312 | $39.98 |
| 85321048 | $102.12 | 85321120 | $204.24 | 85321204 | $170.20 | 85321315 | $127.04 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85321316 | $374.98 | 85321389 | $54,652.22 | 85321502 | $816.96 | 85321613 | $102.12 |
| 85321317 | $1,872.20 | 85321390 | $439.07 | 85321503 | $1,674.28 | 85321614 | $136.16 |
| 85321318 | $680.80 | 85321391 | $34.04 | 85321511 | $204.24 | 85321619 | $55.50 |
| 85321319 | $95.28 | 85321394 | $178.88 | 85321513 | $1,079.18 | 85321620 | $676.16 |
| 85321320 | $84.03 | 85321396 | $536.64 | 85321514 | $408.48 | 85321622 | $782.92 |
| 85321321 | $136.16 | 85321397 | $48.79 | 85321515 | $610.70 | 85321623 | $374.44 |
| 85321322 | $136.16 | 85321398 | $146.36 | 85321521 | $1,429.68 | 85321628 | $80.19 |
| 85321324 | $68.08 | 85321402 | $306.36 | 85321523 | $369.50 | 85321631 | $423.31 |
| 85321325 | $34.04 | 85321404 | $97.57 | 85321524 | $748.88 | 85321635 | $408.48 |
| 85321326 | $127.82 | 85321409 | $8.85 | 85321525 | $4,875.56 | 85321638 | $830.79 |
| 85321327 | $68.08 | 85321411 | $32.52 | 85321527 | $1,001.10 | 85321639 | $1,125.80 |
| 85321328 | $408.48 | 85321413 | $243.93 | 85321530 | $454.54 | 85321640 | $1,095.50 |
| 85321329 | $476.56 | 85321417 | $33,107.04 | 85321533 | $1,157.26 | 85321642 | $1,365.88 |
| 85321337 | $422.98 | 85321419 | $177,552.64 | 85321534 | $987.16 | 85321643 | $372.30 |
| 85321339 | $406.55 | 85321422 | $13,082.00 | 85321536 | $659.24 | 85321645 | $51.53 |
| 85321341 | $625,179.08 | 85321423 | $10,654.52 | 85321538 | $1,021.20 | 85321648 | $202.72 |
| 85321343 | $455.33 | 85321426 | $121.47 | 85321541 | $340.40 | 85321649 | $121.20 |
| 85321345 | $726.57 | 85321427 | $851.00 | 85321544 | $142.22 | 85321650 | $68.08 |
| 85321347 | $164.88 | 85321428 | $812.86 | 85321545 | $610.70 | 85321651 | $8,101.52 |
| 85321348 | $48.79 | 85321431 | $4,593,233.77 | 85321548 | $2,699.00 | 85321654 | $99.20 |
| 85321351 | $97.57 | 85321434 | $1,159,266.04 | 85321554 | $136.16 | 85321655 | $68.08 |
| 85321352 | $32.52 | 85321435 | $360,036.28 | 85321558 | $2,377.00 | 85321656 | $103.77 |
| 85321355 | $195.14 | 85321437 | $283,859.56 | 85321559 | $368.36 | 85321668 | $90,409.00 |
| 85321356 | $170.20 | 85321438 | $748,818.94 | 85321561 | $68.08 | 85321674 | $7,410.15 |
| 85321358 | $504.12 | 85321445 | $34.04 | 85321568 | $340.40 | 85321681 | $19.32 |
| 85321360 | $111.99 | 85321451 | $48.96 | 85321570 | $510.60 | 85321686 | $937.87 |
| 85321361 | $113.83 | 85321453 | $136.16 | 85321571 | $572.70 | 85321687 | $180.80 |
| 85321364 | $32.52 | 85321454 | $532.62 | 85321575 | $133.58 | 85321690 | $6,808.00 |
| 85321365 | $649.38 | 85321458 | $79.76 | 85321576 | $374.44 | 85321691 | $14,250.40 |
| 85321367 | $9,578.85 | 85321459 | $133.58 | 85321578 | $1,391.50 | 85321692 | $45,341.28 |
| 85321368 | $195.14 | 85321460 | $298.38 | 85321579 | $204.24 | 85321696 | $3,038.41 |
| 85321369 | $2,634.43 | 85321462 | $306.36 | 85321581 | $26.94 | 85321697 | $31,555.05 |
| 85321370 | $178.88 | 85321463 | $5.53 | 85321585 | $247.89 | 85321702 | $267,043.80 |
| 85321372 | $390.29 | 85321469 | $79.76 | 85321588 | $374.44 | 85321703 | $10,177.80 |
| 85321373 | $81.31 | 85321470 | $2,017.00 | 85321589 | $10,212.00 | 85321710 | $10,246.04 |
| 85321374 | $81.31 | 85321471 | $1,391.50 | 85321590 | $680.80 | 85321711 | $8,026.88 |
| 85321376 | $243.93 | 85321473 | $1,205.80 | 85321593 | $757.13 | 85321712 | $4,064,044.79 |
| 85321377 | $7,046.28 | 85321475 | $79.76 | 85321595 | $34.04 | 85321713 | $11,131.08 |
| 85321378 | $341.50 | 85321477 | $102.12 | 85321596 | $272.32 | 85321714 | $6,671.84 |
| 85321379 | $724.25 | 85321482 | $75.85 | 85321601 | $80.19 | 85321717 | $164,066.00 |
| 85321380 | $1,327.56 | 85321484 | $79.76 | 85321603 | $102.12 | 85321719 | $12,501.18 |
| 85321382 | $243.93 | 85321485 | $136.16 | 85321604 | $102.12 | 85321720 | $249,758.73 |
| 85321384 | $1,008.24 | 85321493 | $79.76 | 85321606 | $136.16 | 85321721 | $62,614.90 |
| 85321386 | $103,691.56 | 85321496 | $923.02 | 85321609 | $34.04 | 85321722 | $54,381.17 |
| 85321387 | $16.26 | 85321498 | $532.62 | 85321611 | $815.40 | 85321723 | $34,384.02 |
| 85321388 | $666.74 | 85321499 | $454.54 | 85321612 | $6,659.95 | 85321738 | $313.75 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85321740 | $19.60 | 85321877 | $536.64 | 85321958 | $487.86 | 85322046 | $102.12 |
| 85321741 | $535.50 | 85321878 | $2,276.67 | 85321960 | $5,998.75 | 85322048 | $170.20 |
| 85321760 | $3,404.00 | 85321880 | $55.56 | 85321961 | $136.16 | 85322049 | $680.80 |
| 85321762 | $2.06 | 85321882 | $1,626.19 | 85321962 | $476.56 | 85322050 | $714.84 |
| 85321767 | $4,051.09 | 85321885 | $845.62 | 85321963 | $340.40 | 85322051 | $464.93 |
| 85321771 | $2,246.64 | 85321886 | $227.67 | 85321964 | $136.16 | 85322052 | $34.04 |
| 85321772 | $7,624.96 | 85321887 | $2,610.00 | 85321965 | $306.36 | 85322055 | $162.69 |
| 85321781 | $19.12 | 85321888 | $1,702.00 | 85321967 | $714.84 | 85322056 | $374.44 |
| 85321788 | $55,986.80 | 85321892 | $132.75 | 85321969 | $136.16 | 85322057 | $170.20 |
| 85321789 | $4,199,889.24 | 85321893 | $48.79 | 85321973 | $1,021.20 | 85322059 | $130.64 |
| 85321791 | $629,437.95 | 85321894 | $81.31 | 85321975 | $306.36 | 85322060 | $41.38 |
| 85321793 | $65.05 | 85321896 | $1,105.81 | 85321977 | $238.28 | 85322061 | $91.45 |
| 85321795 | $650.48 | 85321900 | $1,011.50 | 85321979 | $3,015.60 | 85322062 | $52.26 |
| 85321796 | $211.40 | 85321906 | $32.52 | 85321980 | $476.56 | 85322063 | $104.51 |
| 85321799 | $764.31 | 85321911 | $113.83 | 85321982 | $1,838.16 | 85322064 | $2,699.30 |
| 85321800 | $748.05 | 85321912 | $178.88 | 85321986 | $238.28 | 85322065 | $169.83 |
| 85321801 | $308.98 | 85321913 | $1,224.95 | 85321990 | $272.32 | 85322066 | $52.26 |
| 85321802 | $292.71 | 85321916 | $1,064.76 | 85321991 | $166.86 | 85322067 | $91.45 |
| 85321807 | $1,983.20 | 85321917 | $599.60 | 85321995 | $238.28 | 85322068 | $510.58 |
| 85321808 | $1,935.17 | 85321919 | $471.60 | 85321996 | $238.28 | 85322069 | $91.45 |
| 85321809 | $1,363.05 | 85321921 | $48.79 | 85321998 | $272.32 | 85322070 | $178.26 |
| 85321813 | $287.19 | 85321922 | $934.21 | 85322001 | $748.88 | 85322071 | $65.32 |
| 85321814 | $390.14 | 85321923 | $977.95 | 85322006 | $170.20 | 85322072 | $102.12 |
| 85321815 | $102.65 | 85321924 | $1,487.92 | 85322009 | $510.60 | 85322073 | $255.29 |
| 85321818 | $39.74 | 85321928 | $282.91 | 85322012 | $34.04 | 85322075 | $65.32 |
| 85321823 | $33.95 | 85321929 | $439.07 | 85322013 | $136.16 | 85322076 | $34.04 |
| 85321824 | $50.92 | 85321930 | $1,609.93 | 85322016 | $204.24 | 85322077 | $34.04 |
| 85321825 | $50.92 | 85321931 | $683.00 | 85322017 | $2,548.40 | 85322078 | $150.67 |
| 85321826 | $33.95 | 85321932 | $113.83 | 85322018 | $272.32 | 85322079 | $420.62 |
| 85321827 | $65.05 | 85321933 | $634.21 | 85322019 | $1,477.68 | 85322081 | $41.38 |
| 85321828 | $2,172.60 | 85321934 | $390.29 | 85322021 | $1,280.96 | 85322082 | $192.85 |
| 85321832 | $1,073.29 | 85321935 | $211.40 | 85322022 | $1,030.17 | 85322083 | $34.04 |
| 85321833 | $1,300.95 | 85321936 | $65.05 | 85322023 | $1,497.76 | 85322084 | $262.58 |
| 85321835 | $544.64 | 85321938 | $520.38 | 85322024 | $3,357.55 | 85322085 | $39.19 |
| 85321838 | $48.79 | 85321940 | $211.40 | 85322025 | $189.72 | 85322086 | $34.04 |
| 85321840 | $146.36 | 85321942 | $325.24 | 85322026 | $442.52 | 85322088 | $34.04 |
| 85321841 | $113.83 | 85321943 | $48.79 | 85322028 | $162.69 | 85322091 | $222.09 |
| 85321842 | $99,414.75 | 85321944 | $201.15 | 85322030 | $1,213.55 | 85322092 | $34.04 |
| 85321843 | $211.40 | 85321947 | $292.71 | 85322031 | $989.63 | 85322093 | $117.58 |
| 85321849 | $97.57 | 85321949 | $81.31 | 85322032 | $311.86 | 85322094 | $78.38 |
| 85321851 | $601.69 | 85321950 | $243.93 | 85322034 | $306.36 | 85322097 | $262.58 |
| 85321852 | $607,969.96 | 85321951 | $162.62 | 85322035 | $1,721.46 | 85322099 | $131.29 |
| 85321853 | $2,211.62 | 85321952 | $35,572.10 | 85322036 | $238.28 | 85322100 | $52.26 |
| 85321854 | $2,212.60 | 85321955 | $32.52 | 85322039 | $1,395.64 | 85322102 | $172.63 |
| 85321855 | $65.05 | 85321956 | $81.31 | 85322041 | $963.69 | 85322103 | $68.08 |
| 85321857 | $162.62 | 85321957 | $569.17 | 85322042 | $136.16 | 85322104 | $100.52 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85322105 | $255.29 | 85322175 | $254.92 | 85322263 | $204.24 | 85322346 | $547.12 |
| 85322108 | $193.24 | 85322177 | $176.93 | 85322265 | $136.16 | 85322347 | $229.51 |
| 85322109 | $97.08 | 85322178 | $249.09 | 85322267 | $34.04 | 85322348 | $299.63 |
| 85322110 | $865.19 | 85322179 | $732.73 | 85322270 | $1,055.24 | 85322349 | $2,421.05 |
| 85322111 | $213.96 | 85322180 | $759.94 | 85322271 | $544.64 | 85322350 | $170.20 |
| 85322112 | $68.44 | 85322181 | $291.42 | 85322272 | $2,358.47 | 85322351 | $70.24 |
| 85322114 | $109.29 | 85322188 | $34.04 | 85322273 | $331.18 | 85322356 | $510.60 |
| 85322115 | $136.16 | 85322190 | $65.32 | 85322274 | $136.16 | 85322357 | $2,042.40 |
| 85322116 | $413.33 | 85322191 | $52.26 | 85322275 | $204.24 | 85322360 | $67.77 |
| 85322117 | $131.29 | 85322192 | $156.77 | 85322276 | $210.16 | 85322362 | $544.64 |
| 85322119 | $131.29 | 85322193 | $420.62 | 85322278 | $851.00 | 85322363 | $238.28 |
| 85322120 | $124.00 | 85322196 | $34.04 | 85322279 | $170.20 | 85322366 | $72.81 |
| 85322122 | $39.19 | 85322197 | $72.81 | 85322280 | $374.44 | 85322367 | $894.24 |
| 85322123 | $328.74 | 85322198 | $282.76 | 85322281 | $170.20 | 85322368 | $4,892.25 |
| 85322124 | $221.25 | 85322200 | $102.12 | 85322282 | $136.16 | 85322369 | $72.81 |
| 85322127 | $34.04 | 85322201 | $170.20 | 85322283 | $220.25 | 85322370 | $345.06 |
| 85322128 | $130.64 | 85322203 | $217.35 | 85322284 | $374.44 | 85322371 | $26.65 |
| 85322129 | $388.30 | 85322204 | $660.50 | 85322285 | $68.08 | 85322372 | $84.71 |
| 85322130 | $242.69 | 85322205 | $680.80 | 85322287 | $231.08 | 85322373 | $1,293.52 |
| 85322131 | $248.00 | 85322207 | $513.73 | 85322292 | $306.36 | 85322374 | $1,021.20 |
| 85322132 | $123.08 | 85322210 | $272.32 | 85322293 | $34.04 | 85322375 | $84.44 |
| 85322133 | $255.29 | 85322213 | $197.59 | 85322294 | $136.16 | 85322377 | $1,238.00 |
| 85322134 | $145.61 | 85322214 | $272.32 | 85322297 | $41.89 | 85322378 | $953.12 |
| 85322140 | $124.00 | 85322216 | $476.56 | 85322298 | $1,109.29 | 85322379 | $408.48 |
| 85322141 | $272.35 | 85322222 | $118.55 | 85322299 | $68.08 | 85322380 | $145.61 |
| 85322142 | $109.29 | 85322227 | $1,089.28 | 85322300 | $885.04 | 85322381 | $82.67 |
| 85322143 | $78.38 | 85322228 | $83.50 | 85322301 | $355.66 | 85322382 | $631.13 |
| 85322144 | $218.42 | 85322229 | $102.12 | 85322302 | $58.27 | 85322383 | $31.20 |
| 85322145 | $194.82 | 85322230 | $136.16 | 85322303 | $170.20 | 85322384 | $6,808.00 |
| 85322146 | $121.35 | 85322231 | $136.16 | 85322306 | $136.16 | 85322385 | $114.60 |
| 85322147 | $97.08 | 85322232 | $98.80 | 85322308 | $306.36 | 85322386 | $1,804.12 |
| 85322148 | $234.57 | 85322233 | $102.12 | 85322310 | $68.08 | 85322387 | $369.57 |
| 85322150 | $213.96 | 85322234 | $1,620.24 | 85322313 | $754.88 | 85322388 | $442.52 |
| 85322160 | $194.15 | 85322237 | $136.16 | 85322314 | $646.76 | 85322389 | $994.82 |
| 85322161 | $97.08 | 85322239 | $136.16 | 85322315 | $204.24 | 85322390 | $2,553.00 |
| 85322162 | $136.88 | 85322243 | $136.16 | 85322322 | $170.20 | 85322391 | $7,978.00 |
| 85322163 | $112.11 | 85322245 | $1,521.44 | 85322328 | $136.16 | 85322392 | $698.87 |
| 85322164 | $303.92 | 85322248 | $238.28 | 85322330 | $2.76 | 85322394 | $102.12 |
| 85322165 | $728.07 | 85322251 | $476.56 | 85322332 | $102.12 | 85322395 | $1,055.24 |
| 85322167 | $1,392.60 | 85322252 | $170.20 | 85322333 | $136.16 | 85322396 | $170.20 |
| 85322169 | $315.50 | 85322255 | $170.20 | 85322334 | $1,225.44 | 85322397 | $885.04 |
| 85322170 | $266.96 | 85322256 | $1,259.48 | 85322336 | $306.36 | 85322398 | $306.36 |
| 85322171 | $121.35 | 85322257 | $170.20 | 85322338 | $238.28 | 85322399 | $442.52 |
| 85322172 | $53.34 | 85322258 | $374.44 | 85322339 | $408.48 | 85322400 | $192.92 |
| 85322173 | $2,121.64 | 85322260 | $409.41 | 85322343 | $45.86 | 85322401 | $72.89 |
| 85322174 | $31.95 | 85322261 | $136.16 | 85322344 | $580.34 | 85322402 | $135.44 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85322404 | $461.27 | 85322479 | $217.35 | 85322571 | $664.26 | 85322648 | $33.88 |
| 85322405 | $204.24 | 85322480 | $118.55 | 85322572 | $272.32 | 85322649 | $33.88 |
| 85322406 | $592.41 | 85322482 | $851.00 | 85322573 | $136.16 | 85322650 | $16.94 |
| 85322407 | $216.56 | 85322484 | $170.20 | 85322574 | $136.16 | 85322651 | $16.94 |
| 85322408 | $282.10 | 85322487 | $306.36 | 85322575 | $501.57 | 85322653 | $34.04 |
| 85322411 | $68.08 | 85322493 | $238.28 | 85322576 | $544.64 | 85322654 | $136.16 |
| 85322412 | $1,297.84 | 85322494 | $578.68 | 85322577 | $1,089.28 | 85322661 | $238.28 |
| 85322414 | $68.08 | 85322496 | $272.32 | 85322579 | $586.60 | 85322663 | $72.81 |
| 85322432 | $578.68 | 85322497 | $136.16 | 85322580 | $703.13 | 85322664 | $136.16 |
| 85322433 | $50.81 | 85322498 | $102.12 | 85322581 | $136.16 | 85322666 | $204.24 |
| 85322434 | $33.54 | 85322500 | $136.16 | 85322582 | $204.24 | 85322667 | $68.08 |
| 85322435 | $158.65 | 85322502 | $381.53 | 85322585 | $362.05 | 85322669 | $136.16 |
| 85322439 | $764.31 | 85322505 | $204.24 | 85322586 | $714.84 | 85322671 | $121.35 |
| 85322440 | $32.52 | 85322511 | $442.52 | 85322587 | $476.56 | 85322672 | $885.04 |
| 85322441 | $161.42 | 85322512 | $544.64 | 85322589 | $598.25 | 85322673 | $34.04 |
| 85322443 | $189.72 | 85322513 | $136.16 | 85322592 | $170.20 | 85322675 | $16.94 |
| 85322444 | $210.24 | 85322514 | $47.56 | 85322594 | $68.08 | 85322676 | $234.03 |
| 85322445 | $20.13 | 85322515 | $442.52 | 85322596 | $102.12 | 85322677 | $26.65 |
| 85322447 | $374.44 | 85322517 | $170.20 | 85322597 | $204.24 | 85322678 | $9.97 |
| 85322448 | $578.68 | 85322519 | $27.03 | 85322599 | $489.66 | 85322680 | $238.28 |
| 85322449 | $374.44 | 85322522 | $136.16 | 85322602 | $68.08 | 85322681 | $204.24 |
| 85322450 | $238.28 | 85322525 | $131.29 | 85322603 | $102.12 | 85322683 | $408.48 |
| 85322451 | $98.80 | 85322526 | $374.44 | 85322604 | $245.13 | 85322684 | $957.20 |
| 85322452 | $138.31 | 85322527 | $250.49 | 85322605 | $556.90 | 85322686 | $33.88 |
| 85322454 | $217.35 | 85322530 | $544.64 | 85322610 | $102.12 | 85322687 | $84.71 |
| 85322456 | $132.23 | 85322538 | $260.19 | 85322611 | $204.24 | 85322690 | $1,157.36 |
| 85322457 | $102.12 | 85322539 | $1,225.45 | 85322612 | $136.16 | 85322691 | $191.33 |
| 85322458 | $89.96 | 85322540 | $2,297.37 | 85322613 | $102.12 | 85322693 | $50.83 |
| 85322459 | $374.44 | 85322541 | $169.73 | 85322614 | $510.60 | 85322694 | $101.65 |
| 85322460 | $330.63 | 85322542 | $84.87 | 85322616 | $136.16 | 85322695 | $127.04 |
| 85322461 | $99.17 | 85322544 | $271.57 | 85322617 | $40.03 | 85322697 | $211.94 |
| 85322462 | $34.04 | 85322547 | $339.47 | 85322619 | $102.12 | 85322698 | $476.56 |
| 85322463 | $79.04 | 85322548 | $528,158.65 | 85322620 | $170.20 | 85322699 | $167.85 |
| 85322464 | $102.12 | 85322549 | $169.73 | 85322622 | $68.08 | 85322700 | $121.35 |
| 85322465 | $70.70 | 85322550 | $702,938.50 | 85322623 | $170.20 | 85322701 | $136.16 |
| 85322467 | $39.52 | 85322551 | $1,528.62 | 85322624 | $43.72 | 85322703 | $251.31 |
| 85322469 | $238.28 | 85322552 | $136.16 | 85322627 | $204.24 | 85322704 | $2,975.93 |
| 85322470 | $88.10 | 85322553 | $172.63 | 85322629 | $136.16 | 85322705 | $238.28 |
| 85322471 | $149.17 | 85322555 | $885.04 | 85322630 | $272.32 | 85322706 | $39.98 |
| 85322472 | $272.32 | 85322556 | $170.20 | 85322631 | $544.64 | 85322707 | $595.34 |
| 85322473 | $544.64 | 85322558 | $79.46 | 85322636 | $68.08 | 85322708 | $578.68 |
| 85322474 | $79.04 | 85322561 | $102.12 | 85322638 | $5.88 | 85322711 | $408.48 |
| 85322475 | $40.55 | 85322562 | $544.64 | 85322639 | $56.98 | 85322713 | $666.41 |
| 85322476 | $473.38 | 85322563 | $306.36 | 85322641 | $26.52 | 85322716 | $282.52 |
| 85322477 | $68.08 | 85322566 | $102.12 | 85322646 | $96.02 | 85322717 | $34.04 |
| 85322478 | $102.12 | 85322567 | $102.12 | 85322647 | $56.98 | 85322721 | $236.81 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85322723 | $136.16 | 85322829 | $113.83 | 85322935 | $81.31 | 85323038 | $102.12 |
| 85322724 | $136.16 | 85322830 | $48.79 | 85322936 | $672.33 | 85323041 | $4,289.04 |
| 85322726 | $408.48 | 85322832 | $1,017.92 | 85322937 | $81.31 | 85323046 | $79.76 |
| 85322729 | $578.68 | 85322833 | $1,024.50 | 85322947 | $504.12 | 85323049 | $102.12 |
| 85322731 | $136.16 | 85322836 | $113.83 | 85322951 | $178.88 | 85323050 | $3,904.00 |
| 85322732 | $633.22 | 85322839 | $16.26 | 85322952 | $81.31 | 85323051 | $766.86 |
| 85322733 | $311.04 | 85322846 | $1,187.12 | 85322958 | $211.40 | 85323052 | $170.20 |
| 85322737 | $238.28 | 85322847 | $30.21 | 85322959 | $81.31 | 85323053 | $79.76 |
| 85322741 | $68.08 | 85322851 | $150.27 | 85322961 | $144.75 | 85323058 | $204.24 |
| 85322742 | $79.95 | 85322852 | $1,361.60 | 85322965 | $243.93 | 85323060 | $578.68 |
| 85322743 | $136.16 | 85322856 | $84.10 | 85322966 | $32.52 | 85323065 | $272.32 |
| 85322745 | $540.88 | 85322873 | $169.73 | 85322967 | $292.71 | 85323066 | $704.83 |
| 85322748 | $50.03 | 85322874 | $1,154.13 | 85322970 | $471.60 | 85323068 | $136.16 |
| 85322749 | $102.12 | 85322876 | $237,672.48 | 85322971 | $17,839.00 | 85323072 | $1,518.12 |
| 85322750 | $578.68 | 85322877 | $53.30 | 85322972 | $16.26 | 85323074 | $79.76 |
| 85322752 | $204.24 | 85322878 | $26.65 | 85322973 | $682,265.22 | 85323077 | $1,838.16 |
| 85322754 | $56.98 | 85322880 | $22.04 | 85322974 | $243.93 | 85323079 | $399.05 |
| 85322755 | $340.40 | 85322881 | $204.24 | 85322975 | $16.26 | 85323082 | $766.86 |
| 85322758 | $210.72 | 85322882 | $13.33 | 85322976 | $146.36 | 85323084 | $312.32 |
| 85322760 | $204.24 | 85322884 | $415.01 | 85322977 | $308.98 | 85323086 | $34.04 |
| 85322762 | $204.24 | 85322891 | $299.08 | 85322979 | $683.00 | 85323090 | $170.20 |
| 85322763 | $97.08 | 85322892 | $19.94 | 85322980 | $178.88 | 85323091 | $346.92 |
| 85322767 | $238.28 | 85322893 | $408.48 | 85322981 | $65.05 | 85323094 | $374.44 |
| 85322770 | $204.24 | 85322895 | $50.83 | 85322984 | $81.31 | 85323096 | $1,001.10 |
| 85322771 | $386.56 | 85322896 | $67.77 | 85322988 | $4,179.31 | 85323098 | $159.52 |
| 85322772 | $818.91 | 85322897 | $28.01 | 85322989 | $1,122.07 | 85323099 | $3,157.80 |
| 85322776 | $26.65 | 85322898 | $442.52 | 85322991 | $813.10 | 85323100 | $34.04 |
| 85322779 | $3,608.24 | 85322899 | $88.10 | 85322992 | $33.37 | 85323102 | $612.72 |
| 85322780 | $222.67 | 85322900 | $74.59 | 85322993 | $8,564.20 | 85323103 | $2,280.68 |
| 85322781 | $377.31 | 85322901 | $68.08 | 85322995 | $147,275.00 | 85323104 | $544.64 |
| 85322782 | $408.48 | 85322902 | $127.04 | 85322997 | $74,010.15 | 85323106 | $2,845.48 |
| 85322784 | $204.24 | 85322904 | $68.08 | 85323000 | $374.44 | 85323112 | $1,511.50 |
| 85322785 | $510.60 | 85322905 | $578.68 | 85323002 | $6,932.36 | 85323114 | $4,684.80 |
| 85322787 | $93.30 | 85322906 | $204.24 | 85323007 | $6,166.24 | 85323115 | $34.04 |
| 85322789 | $995.78 | 85322907 | $68.08 | 85323014 | $1,877.28 | 85323120 | $272.32 |
| 85322793 | $27.19 | 85322908 | $97.80 | 85323016 | $85,100.00 | 85323124 | $1,429.68 |
| 85322795 | $34.04 | 85322918 | $101.37 | 85323025 | $204.24 | 85323128 | $238.28 |
| 85322797 | $340.79 | 85322920 | $408.48 | 85323026 | $646.76 | 85323134 | $204.24 |
| 85322798 | $34.04 | 85322922 | $81.31 | 85323027 | $646.76 | 85323139 | $425.00 |
| 85322812 | $191.71 | 85322923 | $678.34 | 85323028 | $238.28 | 85323140 | $159.52 |
| 85322813 | $374.44 | 85322924 | $390.29 | 85323029 | $624.64 | 85323143 | $578.68 |
| 85322817 | $340.40 | 85322925 | $195.14 | 85323030 | $1,908.52 | 85323144 | $851.00 |
| 85322819 | $204.24 | 85322927 | $975.71 | 85323033 | $3,146.00 | 85323145 | $3,157.80 |
| 85322821 | $113.83 | 85322928 | $97.57 | 85323034 | $306.36 | 85323146 | $442.52 |
| 85322823 | $51,060.00 | 85322929 | $687.55 | 85323036 | $123.30 | 85323150 | $68.08 |
| 85322824 | $894.40 | 85322932 | $146.36 | 85323037 | $544.64 | 85323152 | $24.49 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85323153 | $68.08 | 85323289 | $112,754.66 | 85323451 | $68.08 | 85323610 | $113.83 |
| 85323156 | $34.04 | 85323291 | $274,907.04 | 85323452 | $210.33 | 85323612 | $153.04 |
| 85323159 | $204.24 | 85323293 | $540,273.00 | 85323453 | $5,616.60 | 85323617 | $1,064.76 |
| 85323162 | $153.84 | 85323295 | $3,404.00 | 85323454 | $193.41 | 85323621 | $46.62 |
| 85323163 | $272.32 | 85323297 | $29,261.92 | 85323455 | $93.25 | 85323622 | $934.21 |
| 85323164 | $170.20 | 85323300 | $275,302.08 | 85323456 | $68.08 | 85323623 | $937.15 |
| 85323165 | $34.04 | 85323301 | $40,819.83 | 85323457 | $660.25 | 85323624 | $205.85 |
| 85323166 | $953.12 | 85323302 | $199,257.77 | 85323458 | $58.70 | 85323628 | $48.79 |
| 85323170 | $122.86 | 85323303 | $178,763.23 | 85323459 | $1,400.00 | 85323629 | $227.67 |
| 85323171 | $102.12 | 85323319 | $864.90 | 85323462 | $408.48 | 85323630 | $322.60 |
| 85323172 | $578.68 | 85323320 | $170.20 | 85323463 | $113.34 | 85323631 | $81.31 |
| 85323174 | $238.28 | 85323340 | $18,332.00 | 85323464 | $693.10 | 85323632 | $455.33 |
| 85323175 | $1,225.44 | 85323346 | $9,104.70 | 85323473 | $5,659.20 | 85323633 | $33.95 |
| 85323180 | $102.12 | 85323347 | $34.04 | 85323475 | $32,494.00 | 85323634 | $16.97 |
| 85323184 | $170.20 | 85323348 | $1,633.92 | 85323489 | $44.40 | 85323636 | $339.47 |
| 85323186 | $68.08 | 85323349 | $680.80 | 85323492 | $44.40 | 85323637 | $1,340.90 |
| 85323187 | $102.12 | 85323350 | $136.16 | 85323495 | $476.16 | 85323639 | $323.83 |
| 85323189 | $1,225.44 | 85323359 | $102.12 | 85323496 | $614,007.04 | 85323640 | $536.64 |
| 85323199 | $204.24 | 85323368 | $442.52 | 85323505 | $3,612.94 | 85323641 | $146.36 |
| 85323202 | $133.58 | 85323376 | $2,767.40 | 85323506 | $7,612.84 | 85323644 | $276.45 |
| 85323203 | $578.68 | 85323378 | $68.08 | 85323507 | $492,642.65 | 85323647 | $195.14 |
| 85323205 | $1,032.34 | 85323382 | $748.88 | 85323511 | $530.70 | 85323648 | $470.17 |
| 85323209 | $272.32 | 85323384 | $119.64 | 85323515 | $2,462,658.77 | 85323649 | $113.83 |
| 85323210 | $374.44 | 85323386 | $5,786.80 | 85323519 | $9,531.20 | 85323650 | $748.05 |
| 85323214 | $204.24 | 85323387 | $1,702.00 | 85323521 | $25,441.20 | 85323651 | $162.62 |
| 85323215 | $136.16 | 85323389 | $150.18 | 85323528 | $15,638.88 | 85323652 | $211.40 |
| 85323217 | $2,290.26 | 85323390 | $748.88 | 85323529 | $637,926.65 | 85323653 | $699.26 |
| 85323218 | $136.16 | 85323393 | $1,489.75 | 85323530 | $120,465.21 | 85323654 | $439.07 |
| 85323219 | $218.88 | 85323396 | $1,248.00 | 85323531 | $19,017.85 | 85323659 | $3,610,490.76 |
| 85323233 | $3,779.07 | 85323401 | $136.16 | 85323549 | $42.82 | 85323665 | $18,073.08 |
| 85323235 | $472.82 | 85323403 | $39.88 | 85323566 | $1,021.20 | 85323666 | $78,031.32 |
| 85323245 | $12,028.20 | 85323406 | $379.25 | 85323568 | $92,743.54 | 85323685 | $1,457.80 |
| 85323264 | $19.32 | 85323410 | $3,669.76 | 85323571 | $680.80 | 85323687 | $601.69 |
| 85323267 | $538.78 | 85323413 | $1,493.48 | 85323572 | $1,462.76 | 85323689 | $193.08 |
| 85323269 | $599,104.00 | 85323414 | $136.16 | 85323574 | $6,355.57 | 85323690 | $65.05 |
| 85323270 | $81,696.00 | 85323419 | $204.24 | 85323576 | $341,318.90 | 85323691 | $861.88 |
| 85323273 | $193,687.60 | 85323421 | $22.14 | 85323580 | $953.12 | 85323693 | $32.52 |
| 85323274 | $23,552.66 | 85323428 | $408.48 | 85323581 | $1,225.44 | 85323694 | $6,330.00 |
| 85323276 | $124,926.80 | 85323434 | $220.30 | 85323582 | $2,791.28 | 85323695 | $390.29 |
| 85323277 | $421,924.21 | 85323436 | $8.30 | 85323602 | $115.05 | 85323698 | $340.40 |
| 85323278 | $11,809.54 | 85323442 | $34.04 | 85323604 | $731.79 | 85323700 | $341.50 |
| 85323280 | $121,919.30 | 85323443 | $851.00 | 85323605 | $569.17 | 85323702 | $32.52 |
| 85323283 | $155,553.60 | 85323446 | $157.84 | 85323606 | $48.79 | 85323703 | $406.55 |
| 85323285 | $35,027.16 | 85323447 | $272.32 | 85323607 | $65.05 | 85323704 | $1,633.92 |
| 85323286 | $80.50 | 85323448 | $219.10 | 85323608 | $97.57 | 85323705 | $81.31 |
| 85323287 | $556,743.73 | 85323449 | $374.44 | 85323609 | $162.62 | 85323709 | $372.75 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85323714 | $144.69 | 85323806 | $544.64 | 85323891 | $660.95 | 85323957 | $131.29 |
| 85323715 | $308.98 | 85323808 | $238.28 | 85323892 | $220.21 | 85323958 | $68.44 |
| 85323716 | $97.57 | 85323814 | $393.43 | 85323893 | $131.29 | 85323960 | $214.70 |
| 85323719 | $32.52 | 85323815 | $102.12 | 85323894 | $979.83 | 85323962 | $34.04 |
| 85323720 | $243.93 | 85323816 | $454.78 | 85323895 | $379.29 | 85323963 | $503.29 |
| 85323723 | $217.38 | 85323823 | $136.16 | 85323896 | $30.46 | 85323964 | $213.96 |
| 85323729 | $247.70 | 85323825 | $1,191.40 | 85323897 | $34.04 | 85323965 | $337.96 |
| 85323731 | $122.16 | 85323826 | $408.48 | 85323898 | $109.29 | 85323967 | $39.94 |
| 85323735 | $439.07 | 85323827 | $510.60 | 85323899 | $1,252.07 | 85323968 | $179.92 |
| 85323736 | $48.79 | 85323828 | $272.32 | 85323900 | $1,024.66 | 85323969 | $206.67 |
| 85323737 | $374.02 | 85323829 | $2,042.40 | 85323901 | $51.42 | 85323971 | $150.67 |
| 85323738 | $977.92 | 85323830 | $340.40 | 85323902 | $65.32 | 85323972 | $169.88 |
| 85323739 | $4,390.71 | 85323833 | $476.56 | 85323903 | $52.26 | 85323974 | $72.81 |
| 85323740 | $1,496.09 | 85323838 | $101.62 | 85323904 | $724.54 | 85323975 | $97.08 |
| 85323741 | $211.40 | 85323839 | $102.12 | 85323905 | $503.29 | 85323976 | $55.17 |
| 85323743 | $243.93 | 85323842 | $176.20 | 85323906 | $841.25 | 85323977 | $163.84 |
| 85323746 | $32.52 | 85323843 | $316.14 | 85323907 | $296.62 | 85323978 | $206.67 |
| 85323747 | $2,227.88 | 85323844 | $79.95 | 85323909 | $52.26 | 85323979 | $410.71 |
| 85323748 | $32.52 | 85323848 | $680.80 | 85323910 | $131.29 | 85323980 | $849.42 |
| 85323753 | $357.76 | 85323853 | $169.66 | 85323911 | $65.32 | 85323981 | $1,227.47 |
| 85323755 | $120.96 | 85323855 | $551.89 | 85323913 | $104.51 | 85323982 | $72.81 |
| 85323757 | $374.02 | 85323856 | $340.40 | 85323914 | $169.88 | 85323983 | $505.81 |
| 85323758 | $85.76 | 85323857 | $340.40 | 85323917 | $123.61 | 85323986 | $972.35 |
| 85323759 | $20.75 | 85323858 | $1,089.28 | 85323918 | $136.88 | 85323988 | $289.50 |
| 85323760 | $243.93 | 85323859 | $204.24 | 85323919 | $68.08 | 85323989 | $201.06 |
| 85323761 | $211.40 | 85323861 | $170.20 | 85323922 | $68.44 | 85323990 | $313.96 |
| 85323763 | $227.67 | 85323864 | $102.12 | 85323923 | $142.94 | 85323998 | $34.04 |
| 85323764 | $81.31 | 85323865 | $2,698.69 | 85323924 | $194.15 | 85323999 | $503.29 |
| 85323765 | $276.45 | 85323866 | $3,143.08 | 85323927 | $145.61 | 85324000 | $195.96 |
| 85323766 | $928.63 | 85323867 | $420.62 | 85323929 | $109.82 | 85324001 | $117.58 |
| 85323767 | $569.17 | 85323868 | $91.45 | 85323930 | $97.08 | 85324002 | $117.58 |
| 85323768 | $48.79 | 85323870 | $52.26 | 85323932 | $68.44 | 85324004 | $364.04 |
| 85323770 | $170.20 | 85323871 | $156.77 | 85323933 | $52.26 | 85324005 | $195.96 |
| 85323771 | $1,702.00 | 85323872 | $78.38 | 85323935 | $1,945.08 | 85324006 | $1,015.84 |
| 85323772 | $3,472.08 | 85323874 | $52.26 | 85323936 | $255.29 | 85324007 | $236.90 |
| 85323774 | $408.48 | 85323875 | $52.26 | 85323938 | $179.92 | 85324008 | $355.66 |
| 85323776 | $34.04 | 85323876 | $91.45 | 85323940 | $5,222.86 | 85324012 | $102.12 |
| 85323780 | $646.76 | 85323877 | $52.26 | 85323941 | $123.08 | 85324014 | $577.02 |
| 85323783 | $374.44 | 85323879 | $2,076.37 | 85323942 | $109.82 | 85324016 | $1,157.36 |
| 85323784 | $442.52 | 85323880 | $122.92 | 85323943 | $131.29 | 85324017 | $289.33 |
| 85323786 | $102.12 | 85323883 | $841.25 | 85323946 | $172.63 | 85324019 | $68.08 |
| 85323788 | $544.64 | 85323884 | $1,214.95 | 85323947 | $138.59 | 85324020 | $204.24 |
| 85323790 | $816.96 | 85323885 | $136.88 | 85323950 | $172.63 | 85324023 | $476.56 |
| 85323796 | $408.48 | 85323888 | $172.63 | 85323952 | $420.62 | 85324025 | $516.33 |
| 85323800 | $34.04 | 85323889 | $55.17 | 85323954 | $339.77 | 85324026 | $218.42 |
| 85323801 | $476.56 | 85323890 | $123.08 | 85323955 | $136.88 | 85324027 | $68.08 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85324028 | $885.04 | 85324103 | $86.38 | 85324169 | $626.63 | 85324243 | $170.20 |
| 85324029 | $136.16 | 85324104 | $26.52 | 85324171 | $159.90 | 85324244 | $113.24 |
| 85324030 | $136.16 | 85324105 | $34.04 | 85324173 | $3,381.69 | 85324246 | $140.84 |
| 85324032 | $306.36 | 85324107 | $306.36 | 85324175 | $39.98 | 85324247 | $14.85 |
| 85324033 | $306.36 | 85324108 | $238.28 | 85324177 | $97.08 | 85324248 | $162.62 |
| 85324034 | $39.52 | 85324109 | $238.28 | 85324178 | $1,361.60 | 85324249 | $1,366.00 |
| 85324036 | $829.88 | 85324111 | $442.52 | 85324179 | $306.36 | 85324250 | $292.71 |
| 85324037 | $374.44 | 85324112 | $2,522.42 | 85324180 | $96.76 | 85324252 | $223.76 |
| 85324038 | $646.76 | 85324113 | $238.28 | 85324181 | $953.12 | 85324253 | $102.12 |
| 85324040 | $360.79 | 85324114 | $16.94 | 85324183 | $677.99 | 85324256 | $544.64 |
| 85324041 | $170.20 | 85324116 | $16.94 | 85324184 | $3,491.02 | 85324258 | $374.44 |
| 85324042 | $238.28 | 85324117 | $33.88 | 85324185 | $102.12 | 85324259 | $476.56 |
| 85324043 | $272.32 | 85324119 | $136.16 | 85324186 | $1,293.52 | 85324260 | $1,185.54 |
| 85324046 | $136.16 | 85324120 | $374.44 | 85324187 | $1,089.28 | 85324261 | $138.31 |
| 85324048 | $374.44 | 85324123 | $272.32 | 85324188 | $158.10 | 85324263 | $79.04 |
| 85324050 | $204.24 | 85324124 | $89.33 | 85324189 | $48.54 | 85324264 | $88.10 |
| 85324051 | $1,667.96 | 85324125 | $16.94 | 85324190 | $285.07 | 85324265 | $99.17 |
| 85324054 | $272.32 | 85324126 | $335.90 | 85324191 | $476.56 | 85324266 | $375.42 |
| 85324055 | $476.56 | 85324127 | $79.04 | 85324192 | $642.60 | 85324267 | $286.49 |
| 85324056 | $340.40 | 85324129 | $204.24 | 85324193 | $144.00 | 85324269 | $136.16 |
| 85324057 | $136.16 | 85324131 | $136.16 | 85324194 | $1,327.56 | 85324270 | $68.08 |
| 85324059 | $136.16 | 85324132 | $127.04 | 85324196 | $885.04 | 85324271 | $307.40 |
| 85324061 | $136.16 | 85324133 | $153.74 | 85324197 | $98.17 | 85324273 | $68.08 |
| 85324063 | $204.24 | 85324134 | $204.24 | 85324198 | $286.41 | 85324276 | $197.59 |
| 85324065 | $1,123.32 | 85324135 | $136.16 | 85324199 | $1,306.85 | 85324277 | $55.10 |
| 85324066 | $1,259.48 | 85324137 | $272.32 | 85324200 | $136.16 | 85324279 | $27.03 |
| 85324067 | $340.40 | 85324139 | $136.16 | 85324201 | $381.03 | 85324280 | $277.82 |
| 85324069 | $102.12 | 85324140 | $272.32 | 85324202 | $335.74 | 85324281 | $1,906.24 |
| 85324070 | $750.54 | 85324141 | $170.20 | 85324203 | $510.60 | 85324282 | $296.39 |
| 85324071 | $1,205.30 | 85324142 | $340.40 | 85324204 | $457.02 | 85324283 | $118.55 |
| 85324073 | $1,034.42 | 85324144 | $68.08 | 85324205 | $374.44 | 85324284 | $272.32 |
| 85324074 | $714.84 | 85324145 | $33.88 | 85324206 | $269.05 | 85324285 | $395.18 |
| 85324076 | $1,429.68 | 85324147 | $296.17 | 85324207 | $1,230.13 | 85324286 | $211.27 |
| 85324080 | $272.32 | 85324149 | $68.08 | 85324208 | $408.48 | 85324288 | $39.52 |
| 85324083 | $503.15 | 85324153 | $2,042.40 | 85324209 | $680.80 | 85324289 | $22.32 |
| 85324084 | $170.20 | 85324154 | $238.28 | 85324210 | $2,246.64 | 85324291 | $561.63 |
| 85324087 | $170.20 | 85324155 | $816.96 | 85324211 | $204.24 | 85324292 | $340.40 |
| 85324088 | $34.04 | 85324156 | $1,157.36 | 85324212 | $446.75 | 85324301 | $34.04 |
| 85324090 | $446.83 | 85324157 | $121.37 | 85324213 | $269.20 | 85324303 | $931.47 |
| 85324091 | $750.84 | 85324158 | $26.52 | 85324214 | $233.54 | 85324305 | $272.32 |
| 85324094 | $303.92 | 85324159 | $1,342.03 | 85324215 | $68.08 | 85324306 | $272.32 |
| 85324095 | $592.77 | 85324161 | $554.00 | 85324216 | $245.84 | 85324307 | $136.16 |
| 85324096 | $1,221.97 | 85324164 | $127.04 | 85324217 | $272.32 | 85324308 | $238.28 |
| 85324097 | $68.08 | 85324165 | $388.94 | 85324220 | $102.12 | 85324309 | $250.61 |
| 85324098 | $102.12 | 85324167 | $165.33 | 85324224 | $34.04 | 85324311 | $2,309.98 |
| 85324101 | $136.16 | 85324168 | $1,755.50 | 85324241 | $52.33 | 85324313 | $98.75 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85324314 | $646.76 | 85324397 | $442.52 | 85324486 | $105.56 | 85324561 | $82.67 |
| 85324317 | $102.12 | 85324399 | $204.24 | 85324487 | $17.21 | 85324563 | $374.44 |
| 85324319 | $851.00 | 85324401 | $900.72 | 85324488 | $82.67 | 85324564 | $238.28 |
| 85324320 | $136.16 | 85324403 | $677.77 | 85324490 | $268.86 | 85324565 | $136.16 |
| 85324321 | $173.59 | 85324412 | $730.25 | 85324491 | $919.08 | 85324567 | $140.48 |
| 85324322 | $223.76 | 85324414 | $162.69 | 85324492 | $121.47 | 85324569 | $83.50 |
| 85324323 | $68.08 | 85324415 | $272.32 | 85324494 | $26.52 | 85324570 | $170.20 |
| 85324324 | $170.20 | 85324416 | $306.36 | 85324495 | $383.47 | 85324572 | $510.60 |
| 85324325 | $68.08 | 85324419 | $123.27 | 85324497 | $39.98 | 85324575 | $201.41 |
| 85324328 | $136.16 | 85324421 | $204.24 | 85324498 | $510.60 | 85324576 | $102.12 |
| 85324329 | $885.04 | 85324422 | $136.16 | 85324499 | $68.08 | 85324577 | $297.98 |
| 85324330 | $102.12 | 85324424 | $136.16 | 85324500 | $878.85 | 85324578 | $53.30 |
| 85324332 | $66.63 | 85324428 | $167.00 | 85324501 | $238.28 | 85324580 | $170.20 |
| 85324339 | $170.20 | 85324429 | $136.16 | 85324502 | $84.71 | 85324586 | $97.08 |
| 85324341 | $36.66 | 85324431 | $1,021.20 | 85324503 | $323.81 | 85324587 | $408.48 |
| 85324342 | $136.16 | 85324432 | $136.16 | 85324504 | $680.80 | 85324590 | $1,347.78 |
| 85324344 | $238.28 | 85324435 | $79.95 | 85324506 | $26.65 | 85324592 | $442.52 |
| 85324346 | $1,259.48 | 85324436 | $136.16 | 85324509 | $204.24 | 85324593 | $476.56 |
| 85324347 | $32.52 | 85324438 | $72.50 | 85324510 | $127.04 | 85324594 | $170.20 |
| 85324349 | $169.73 | 85324444 | $136.16 | 85324511 | $136.16 | 85324596 | $34.04 |
| 85324352 | $712.88 | 85324446 | $131.29 | 85324512 | $136.16 | 85324598 | $442.52 |
| 85324353 | $611.04 | 85324448 | $99.06 | 85324513 | $1,089.28 | 85324602 | $74.64 |
| 85324355 | $220.65 | 85324449 | $66.29 | 85324514 | $238.28 | 85324603 | $34.04 |
| 85324356 | $357,062.59 | 85324450 | $254.44 | 85324515 | $136.16 | 85324604 | $34.04 |
| 85324357 | $101.84 | 85324452 | $136.16 | 85324516 | $170.20 | 85324606 | $34.04 |
| 85324358 | $169.73 | 85324454 | $25.28 | 85324518 | $136.16 | 85324607 | $34.04 |
| 85324359 | $135.79 | 85324457 | $272.32 | 85324519 | $199.63 | 85324621 | $340.40 |
| 85324360 | $136.16 | 85324459 | $136.16 | 85324520 | $353.66 | 85324622 | $339.76 |
| 85324361 | $102.12 | 85324460 | $16.94 | 85324525 | $33.09 | 85324625 | $272.32 |
| 85324363 | $408.48 | 85324462 | $203.16 | 85324527 | $340.40 | 85324629 | $276.45 |
| 85324364 | $953.12 | 85324463 | $204.24 | 85324528 | $102.12 | 85324630 | $487.86 |
| 85324365 | $136.16 | 85324464 | $136.16 | 85324530 | $578.68 | 85324632 | $123.60 |
| 85324370 | $136.16 | 85324465 | $172.63 | 85324532 | $43.72 | 85324633 | $65.05 |
| 85324371 | $170.20 | 85324466 | $121.35 | 85324533 | $563.79 | 85324635 | $487.86 |
| 85324372 | $306.36 | 85324468 | $59.47 | 85324535 | $34.04 | 85324637 | $4,940.16 |
| 85324374 | $1,028.86 | 85324470 | $68.08 | 85324540 | $89.96 | 85324638 | $48.79 |
| 85324375 | $102.12 | 85324471 | $136.16 | 85324541 | $510.60 | 85324639 | $178.88 |
| 85324376 | $99.33 | 85324472 | $68.08 | 85324542 | $278.87 | 85324640 | $211.40 |
| 85324380 | $136.16 | 85324474 | $102.12 | 85324546 | $204.24 | 85324642 | $65.05 |
| 85324382 | $115.13 | 85324476 | $102.12 | 85324549 | $306.36 | 85324644 | $145.65 |
| 85324384 | $325.37 | 85324479 | $16.94 | 85324551 | $296.62 | 85324645 | $32.52 |
| 85324386 | $204.24 | 85324480 | $48.54 | 85324552 | $510.60 | 85324646 | $65.05 |
| 85324387 | $66.63 | 85324481 | $68.08 | 85324557 | $272.32 | 85324647 | $3,751.72 |
| 85324389 | $210.24 | 85324482 | $84.71 | 85324558 | $113.36 | 85324649 | $238.28 |
| 85324395 | $714.84 | 85324484 | $33.88 | 85324559 | $102.12 | 85324655 | $829.36 |
| 85324396 | $596.51 | 85324485 | $197.67 | 85324560 | $510.60 | 85324659 | $342.63 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85324660 | $195.14 | 85324764 | $48.79 | 85324866 | $136.16 | 85324968 | $186.92 |
| 85324661 | $683.00 | 85324765 | $162.62 | 85324869 | $77.68 | 85324969 | $34.04 |
| 85324662 | $65.05 | 85324766 | $6,331.44 | 85324870 | $851.00 | 85324970 | $204.24 |
| 85324664 | $442.52 | 85324767 | $471.60 | 85324871 | $782.92 | 85324972 | $408.48 |
| 85324672 | $41.63 | 85324768 | $276.45 | 85324873 | $68.08 | 85324973 | $782.92 |
| 85324674 | $2,318.35 | 85324769 | $1,136,350.48 | 85324876 | $220.30 | 85324975 | $93.70 |
| 85324677 | $170.20 | 85324771 | $243.93 | 85324878 | $48.96 | 85324980 | $34.04 |
| 85324679 | $340.40 | 85324774 | $97.57 | 85324879 | $102.12 | 85324982 | $306.36 |
| 85324680 | $169.73 | 85324775 | $48.79 | 85324880 | $408.48 | 85324983 | $510.60 |
| 85324683 | $1,662.44 | 85324776 | $602.11 | 85324882 | $220.30 | 85324986 | $851.00 |
| 85324685 | $81.31 | 85324780 | $308.98 | 85324887 | $2,518.96 | 85324987 | $1,191.40 |
| 85324690 | $13.26 | 85324782 | $18,252.77 | 85324889 | $136.16 | 85324989 | $2,342.40 |
| 85324691 | $20.87 | 85324783 | $178.88 | 85324891 | $612.72 | 85324992 | $1,157.26 |
| 85324692 | $39.98 | 85324784 | $276.45 | 85324892 | $1,440.04 | 85324995 | $1,986.60 |
| 85324693 | $72.81 | 85324788 | $97.57 | 85324893 | $1,573.37 | 85324996 | $476.56 |
| 85324695 | $16.94 | 85324790 | $455.33 | 85324895 | $234.24 | 85324997 | $1,545.00 |
| 85324699 | $301.72 | 85324791 | $715.52 | 85324900 | $204.24 | 85324998 | $4,813.09 |
| 85324702 | $13.33 | 85324796 | $471.60 | 85324901 | $844.94 | 85325000 | $3,146.72 |
| 85324708 | $478.26 | 85324798 | $68.08 | 85324902 | $39.88 | 85325003 | $68.08 |
| 85324709 | $68.08 | 85324799 | $162.62 | 85324904 | $3,123.20 | 85325005 | $170.20 |
| 85324710 | $352.67 | 85324800 | $497.88 | 85324907 | $636.41 | 85325007 | $646.50 |
| 85324711 | $136.16 | 85324809 | $204.24 | 85324908 | $844.94 | 85325008 | $2,236.45 |
| 85324713 | $34.42 | 85324810 | $272.32 | 85324910 | $844.94 | 85325017 | $79.76 |
| 85324714 | $68.08 | 85324814 | $7,929.28 | 85324912 | $408.48 | 85325021 | $136.16 |
| 85324716 | $170.20 | 85324815 | $226.12 | 85324913 | $1,157.26 | 85325022 | $293.73 |
| 85324717 | $612.72 | 85324816 | $1,191.40 | 85324914 | $3,733.90 | 85325025 | $79.76 |
| 85324719 | $120.72 | 85324824 | $427,746.32 | 85324917 | $390.40 | 85325027 | $272.32 |
| 85324720 | $87.54 | 85324826 | $13,740,450.24 | 85324927 | $1,781.90 | 85325031 | $100.80 |
| 85324726 | $196.83 | 85324827 | $1,783,190.62 | 85324928 | $121.72 | 85325033 | $272.32 |
| 85324730 | $471.60 | 85324832 | $392.08 | 85324932 | $34.04 | 85325034 | $34.04 |
| 85324732 | $113.83 | 85324833 | $569.56 | 85324936 | $238.28 | 85325035 | $103.08 |
| 85324733 | $666.74 | 85324836 | $133.58 | 85324937 | $204.24 | 85325036 | $131.62 |
| 85324736 | $764.31 | 85324838 | $79.76 | 85324938 | $1,940.28 | 85325039 | $7,454.76 |
| 85324740 | $943.19 | 85324839 | $2,450.88 | 85324940 | $2,342.40 | 85325041 | $69.72 |
| 85324741 | $554.43 | 85324840 | $48.96 | 85324942 | $992.46 | 85325043 | $266.80 |
| 85324744 | $32.52 | 85324846 | $136.16 | 85324944 | $133.58 | 85325052 | $69.20 |
| 85324748 | $162.62 | 85324848 | $485.70 | 85324946 | $633.29 | 85325053 | $99.12 |
| 85324749 | $65.05 | 85324851 | $238.13 | 85324950 | $314.00 | 85325062 | $11,941.60 |
| 85324750 | $2,577.52 | 85324852 | $16.29 | 85324951 | $5,231.36 | 85325063 | $9,878.70 |
| 85324752 | $6,997.69 | 85324853 | $5,916.00 | 85324952 | $79.76 | 85325074 | $428.40 |
| 85324754 | $292.71 | 85324855 | $291.42 | 85324953 | $34.04 | 85325076 | $101,944.90 |
| 85324758 | $227.67 | 85324857 | $133.58 | 85324954 | $136.16 | 85325077 | $27,232.00 |
| 85324759 | $81.31 | 85324858 | $156.16 | 85324955 | $1,838.16 | 85325078 | $65,099.64 |
| 85324761 | $204.24 | 85324859 | $190.75 | 85324956 | $79.76 | 85325083 | $72,053.51 |
| 85324762 | $471.60 | 85324860 | $369.50 | 85324957 | $272.32 | 85325084 | $3,228,141.59 |
| 85324763 | $89.44 | 85324865 | $1,225.44 | 85324960 | $204.24 | 85325085 | $44,261.96 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85325086 | $342,867.90 | 85325213 | $340.40 | 85325340 | $29,138.24 | 87062601 | $133.25 |
| 85325090 | $889,536.24 | 85325214 | $641.94 | 85325355 | $2,819.90 | 87062614 | $133.25 |
| 85325091 | $3,233.80 | 85325216 | $326.72 | 85325356 | $82.87 | 87062652 | $102.12 |
| 85325093 | $118,087.75 | 85325218 | $900.64 | 85325369 | $709.90 | 87062655 | $116.65 |
| 85325099 | $1,171.76 | 85325219 | $136.16 | 85325371 | $911.85 | 87062658 | $12.78 |
| 85325100 | $1,222,516.91 | 85325222 | $68.08 | 85325376 | $15,574.58 | 87062661 | $2,791.28 |
| 85325104 | $17,794.65 | 85325225 | $612.72 | 85325381 | $25,703.04 | 87062677 | $3,276.32 |
| 85325106 | $301,935.11 | 85325227 | $367.20 | 85325382 | $150,040.00 | 87062678 | $74.59 |
| 85325107 | $5,684.62 | 85325229 | $170.20 | 86909864 | $12,351.70 | 87062679 | $61.07 |
| 85325108 | $178,048.68 | 85325233 | $170.20 | 86909869 | $57,550.91 | 87062686 | $42.12 |
| 85325109 | $299,301.34 | 85325239 | $42.64 | 86909870 | $37,582.80 | 87062695 | $55.92 |
| 85325110 | $20,500.22 | 85325241 | $68.08 | 87038749 | $163,375.29 | 87062697 | $43.72 |
| 85325125 | $1,702.00 | 85325242 | $1,646.85 | 87062490 | $93.87 | 87062698 | $50.83 |
| 85325126 | $903.00 | 85325245 | $816.96 | 87062510 | $272.32 | 87062699 | $16.94 |
| 85325144 | $376.40 | 85325246 | $14,880.36 | 87062515 | $1,191.40 | 87062700 | $704.79 |
| 85325147 | $151,742.46 | 85325250 | $170.20 | 87062517 | $63.18 | 87062701 | $2,807.01 |
| 85325151 | $121,918.28 | 85325254 | $238.28 | 87062523 | $584.90 | 87062702 | $338.89 |
| 85325152 | $14,058.52 | 85325255 | $170.20 | 87062524 | $266.50 | 87062703 | $1,083.35 |
| 85325154 | $637,365.20 | 85325264 | $254.86 | 87062529 | $239.85 | 87062704 | $866.68 |
| 85325155 | $204.24 | 85325265 | $15,637.50 | 87062532 | $333.13 | 87062705 | $1,274.05 |
| 85325159 | $1,781.90 | 85325269 | $437.25 | 87062533 | $612.95 | 87062707 | $1,538.75 |
| 85325160 | $1,633.92 | 85325271 | $67.13 | 87062534 | $146.69 | 87062708 | $1,958.38 |
| 85325162 | $239.77 | 85325272 | $569.20 | 87062537 | $60.93 | 87062710 | $68.08 |
| 85325163 | $748.88 | 85325281 | $58.10 | 87062539 | $170.43 | 87062711 | $68.08 |
| 85325164 | $2,953.10 | 85325282 | $2,175.00 | 87062542 | $146.58 | 87062714 | $68.08 |
| 85325167 | $21,704.14 | 85325285 | $4,140.00 | 87062549 | $65.29 | 87062715 | $68.08 |
| 85325168 | $3,904.00 | 85325291 | $2,094.00 | 87062551 | $293.15 | 87062716 | $68.08 |
| 85325170 | $1,633.92 | 85325292 | $15,578.00 | 87062554 | $133.25 | 87062717 | $174.34 |
| 85325172 | $425.00 | 85325298 | $37.26 | 87062557 | $408.48 | 87062718 | $68.08 |
| 85325174 | $1,001.10 | 85325299 | $57.95 | 87062563 | $151.16 | 87062720 | $68.08 |
| 85325178 | $170.20 | 85325300 | $129.38 | 87062564 | $639.60 | 87062721 | $102.12 |
| 85325180 | $79.76 | 85325301 | $38.63 | 87062566 | $439.73 | 87062722 | $68.08 |
| 85325189 | $102.12 | 85325303 | $927.19 | 87062567 | $138.31 | 87062723 | $68.08 |
| 85325191 | $204.24 | 85325307 | $279,128.00 | 87062568 | $238.28 | 87062724 | $68.08 |
| 85325192 | $1,439.79 | 85325313 | $102,972.53 | 87062572 | $158.07 | 87062725 | $68.08 |
| 85325196 | $234.24 | 85325314 | $244,175.69 | 87062578 | $479.70 | 87062726 | $68.08 |
| 85325198 | $27.54 | 85325319 | $530.70 | 87062580 | $319.80 | 87062727 | $68.08 |
| 85325199 | $68.08 | 85325320 | $2,192,940.97 | 87062583 | $118.55 | 87062728 | $68.08 |
| 85325201 | $204.24 | 85325323 | $87,823.20 | 87062584 | $19.76 | 87355858 | $50,975.72 |
| 85325202 | $885.04 | 85325327 | $503,569.71 | 87062585 | $426.40 | 735605414 | $2,205.00 |
| 85325203 | $272.32 | 85325330 | $22,056.41 | 87062592 | $3,438.04 | 735605659 | $680.80 |
| 85325205 | $671.20 | 85325333 | $170,294.84 | 87062593 | $1,316.53 | 750771055 | $100.29 |
| 85325207 | $374.44 | 85325336 | $135,933.65 | 87062594 | $72.81 | 750771057 | $208.10 |
| 85325210 | $136.16 | 85325337 | $537,510.02 | 87062595 | $253.18 | 750771058 | $1,021.20 |
| 85325211 | $752.93 | 85325338 | $565,703.15 | 87062596 | $133.25 | 750771061 | $4,634.57 |
| 85325212 | $238.28 | 85325339 | $19,892.32 | 87062598 | $51.06 | 750771062 | $68.08 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 750771063 | $539.75 | 750876262 | $1,699.00 | 84383970 | $47,656.00 | 84384384 | $91.95 |
| 750771066 | $873.64 | 750876263 | $142.80 | 84383971 | $8,510.00 | 84384386 | $340.40 |
| 750771067 | $486.95 | 750876266 | $1,241.60 | 84383972 | $20,424.00 | 84384406 | $655.80 |
| 750771072 | $386.49 | 750876269 | $1,361.60 | 84383973 | $20,424.00 | 84384430 | $16.30 |
| 750771073 | $445.95 | 750876273 | $29,449.04 | 84383974 | $577,342.58 | 84384451 | $727.05 |
| 750771074 | $743.25 | 750876275 | $40,686.88 | 84383975 | $44,932.80 | 84384453 | $216.60 |
| 750771076 | $81,686.04 | 750876278 | $8,510.00 | 84383976 | $71,824.40 | 84384486 | $383.65 |
| 750771077 | $2,518.96 | 750876281 | $505.76 | 84383977 | $27,232.00 | 84384509 | $200.88 |
| 750771078 | $5,684.68 | 750876284 | $665.34 | 84383978 | $30,636.00 | 84384524 | $114.05 |
| 750771079 | $12,322.48 | 750876286 | $298.52 | 84383979 | $17,700.80 | 84384528 | $985.10 |
| 750771080 | $8,782.32 | 750876287 | $600.30 | 84383980 | $20,083.60 | 84384561 | $7,829.20 |
| 750771082 | $10,348.16 | 750876288 | $76,181.52 | 84383981 | $23,828.00 | 84384569 | $2,985.80 |
| 750771086 | $504.50 | 750876289 | $9,376.81 | 84383982 | $4,425.20 | 84384570 | $30,444.94 |
| 750771087 | $2,776.00 | 750876290 | $688.00 | 84383983 | $53,783.20 | 84384571 | $123,502.60 |
| 750771088 | $25,073.40 | 750876291 | $2,186.65 | 84383985 | $18,722.00 | 84384572 | $1,623.42 |
| 750771304 | $5,280.00 | 750876292 | $688.00 | 84383986 | $53,783.20 | 84384574 | $98,890.00 |
| 750771306 | $17,190.00 | 750876293 | $4.11 | 84383987 | $44,932.80 | 84384575 | $2,893.40 |
| 750771321 | $1,021.20 | 750876294 | $408.48 | 84383990 | $24,632.88 | 84384576 | $5,790.65 |
| 750771328 | $183.40 | 750876295 | $6,467.60 | 84383994 | $23,147.20 | 84384577 | $4,186.92 |
| 750771329 | $60.67 | 750876296 | $2,193.75 | 84383995 | $13,837.93 | 84384578 | $10,926.84 |
| 750771338 | $43,612.20 | 750876297 | $688.00 | 84383996 | $248,492.00 | 84384579 | $3,506.12 |
| 750771339 | $55,073.92 | 750876300 | $284.33 | 84383998 | $10,296.21 | 84384580 | $2,825.32 |
| 750771348 | $142,688.20 | 750876310 | $2,212.60 | 84383999 | $1,964,184.06 | 84384581 | $5,548.52 |
| 750771363 | $17,020.00 | 750876312 | $1,762.93 | 84384011 | $203.57 | 84384582 | $6,978.20 |
| 750771446 | $332,665.00 | 750876316 | $213.74 | 84384022 | $344,870.00 | 84384583 | $11,233.20 |
| 750771493 | $5,422.54 | 750876317 | $2,497.50 | 84384033 | $333.81 | 84384584 | $4,835.46 |
| 750771508 | $688.00 | 750876318 | $10,112.40 | 84384039 | $600.12 | 84384588 | $25,899.45 |
| 750771520 | $374.58 | 750876320 | $451.63 | 84384082 | $1,494.25 | 84384589 | $726,754.00 |
| 750771537 | $154.80 | 750876322 | $944.84 | 84384087 | $28.35 | 84384599 | $8,658,070.38 |
| 750771710 | $24,460.00 | 750876324 | $4,629.96 | 84384099 | $16.30 | 84384605 | $105,115.52 |
| 750771743 | $688.00 | 750876328 | $2,279.18 | 84384134 | $34.80 | 84384609 | $18,235.10 |
| 750771744 | $688.00 | 750876331 | $1,889.84 | 84384135 | $10.44 | 84384611 | $11,852.55 |
| 750771847 | $17,020.00 | 750876334 | $7,590.92 | 84384139 | $2,382.80 | 84384612 | $2,711.60 |
| 750771848 | $292,239.10 | 750876338 | $2,553.00 | 84384146 | $340.40 | 84384618 | $35,116.48 |
| 750771849 | $238,790.60 | 750876341 | $34.44 | 84384167 | $495.50 | 84384625 | $704,480.91 |
| 750771850 | $200,302.24 | 750876344 | $2,338.00 | 84384180 | $127.00 | 84384634 | $129,178.41 |
| 750771853 | $25,999.78 | 750876346 | $2,803.75 | 84384191 | $328.00 | 84384648 | $309,747.43 |
| 750771855 | $8,921.70 | 750876349 | $340.40 | 84384196 | $510.60 | 84384649 | $505,740.96 |
| 750771856 | $14,489.90 | 84383958 | $19,119.44 | 84384217 | $510.60 | 84384667 | $602.71 |
| 750771859 | $68,535.77 | 84383959 | $11,865.75 | 84384233 | $340.40 | 84384669 | $809.58 |
| 750771863 | $3,418,863.18 | 84383960 | $20,424.00 | 84384244 | $340.40 | 84384670 | $301.86 |
| 750876255 | $885.04 | 84383964 | $5,786.80 | 84384282 | $170.20 | 84384671 | $885.04 |
| 750876257 | $13.81 | 84383965 | $23,828.00 | 84384287 | $970.20 | 84384673 | $278,552.54 |
| 750876258 | $93.31 | 84383966 | $6,707.01 | 84384321 | $107.55 | 84384674 | $302,840.00 |
| 750876259 | $94,516.67 | 84383968 | $9,190.80 | 84384328 | $91.95 | 84384675 | $32,265.00 |
| 750876260 | $19,593.60 | 84383969 | $61,272.00 | 84384361 | $340.40 | 84384677 | $226,472.19 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84384682 | $1,452.67 | 84384741 | $3,075.24 | 84384833 | $1,664,419.89 | 84384991 | $294,118.81 |
| 84384683 | $5,238.15 | 84384742 | $1,007.42 | 84384834 | $11,914.00 | 84384994 | $30,140.22 |
| 84384684 | $1,702.18 | 84384743 | $4,984.27 | 84384835 | $16,860.29 | 84384996 | $755,679.36 |
| 84384687 | $8,492.52 | 84384745 | $4,949.69 | 84384836 | $2,429,061.54 | 84384998 | $7,280.00 |
| 84384688 | $7,497.49 | 84384746 | $1,881.79 | 84384837 | $180,412.00 | 84384999 | $1,146,024.68 |
| 84384689 | $681.89 | 84384747 | $1,423.45 | 84384839 | $37,421.35 | 84385000 | $910,066.24 |
| 84384692 | $2,373.19 | 84384748 | $2,020.99 | 84384900 | $4,631.34 | 84385001 | $19,374,510.83 |
| 84384693 | $1,617.46 | 84384749 | $38,219.21 | 84384901 | $16,288.10 | 84385002 | $698,249.26 |
| 84384694 | $1,372.09 | 84384759 | $263,122.29 | 84384902 | $813,469.15 | 84385003 | $1,781,943.52 |
| 84384695 | $1,055.38 | 84384760 | $627,284.21 | 84384903 | $499,163.03 | 84385004 | $1,787,039.61 |
| 84384697 | $2,152.60 | 84384768 | $44,059.12 | 84384905 | $31,180.64 | 84385005 | $36,638.75 |
| 84384698 | $5,814.25 | 84384769 | $3,505.39 | 84384909 | $119,548.48 | 84385006 | $69,860.33 |
| 84384699 | $4,421.95 | 84384770 | $1,257.19 | 84384910 | $268,405.40 | 84385016 | $482,489.61 |
| 84384700 | $1,938.51 | 84384771 | $17,768.30 | 84384913 | $14,945.45 | 84385018 | $320,668.04 |
| 84384701 | $2,499.24 | 84384772 | $2,735.47 | 84384917 | $13,910.95 | 84385021 | $5,100,969.86 |
| 84384702 | $2,291.09 | 84384773 | $1,885.77 | 84384920 | $59,029.39 | 84385022 | $3,185.00 |
| 84384703 | $4,857.43 | 84384775 | $3,142.95 | 84384924 | $5,435.66 | 84385025 | $85,956.50 |
| 84384704 | $745.20 | 84384777 | $4,400.13 | 84384926 | $155,354.30 | 84385027 | $10,294.80 |
| 84384706 | $3,030.06 | 84384779 | $1,257.19 | 84384927 | $15,626.56 | 84496283 | $17,273.59 |
| 84384707 | $3,194.72 | 84384782 | $3,142.95 | 84384928 | $1,230,920.44 | 84496284 | $102,120.00 |
| 84384708 | $1,065.77 | 84384784 | $8,422.80 | 84384931 | $71,756.32 | 84496285 | $121,875.87 |
| 84384709 | $1,531.07 | 84384785 | $24,144.19 | 84384933 | $442,758.20 | 84496288 | $2,951.28 |
| 84384710 | $4,250.42 | 84384786 | $254,679.60 | 84384937 | $255,955.79 | 84496293 | $1,012.96 |
| 84384711 | $9,282.60 | 84384787 | $1,606,761.71 | 84384938 | $1,084,950.71 | 84496295 | $1,548.00 |
| 84384712 | $2,332.33 | 84384788 | $1,690,051.85 | 84384939 | $8,738,714.76 | 84496296 | $1,498.82 |
| 84384713 | $1,284.12 | 84384789 | $5,971.58 | 84384942 | $59,975.11 | 84496297 | $2,180.00 |
| 84384714 | $699.25 | 84384790 | $7,098.36 | 84384943 | $144,806.16 | 84496298 | $4,220.96 |
| 84384720 | $7,617.56 | 84384791 | $17,672.75 | 84384947 | $2,042.40 | 84496300 | $516.35 |
| 84384721 | $2,219.92 | 84384792 | $389,570.09 | 84384948 | $13,616.00 | 84496303 | $1,331.32 |
| 84384722 | $4,693.96 | 84384795 | $42,113.66 | 84384950 | $7,555.41 | 84496304 | $1,953.22 |
| 84384723 | $4,636.61 | 84384796 | $19,568.34 | 84384955 | $3,632.20 | 84496305 | $2,159.20 |
| 84384724 | $620.51 | 84384797 | $10,662.03 | 84384958 | $1,011,530.38 | 84496306 | $160.13 |
| 84384725 | $960.43 | 84384798 | $5,694.79 | 84384960 | $1,801.36 | 84496310 | $102.05 |
| 84384726 | $1,375.76 | 84384799 | $815.66 | 84384963 | $8,200.90 | 84496312 | $2,575.94 |
| 84384727 | $1,207.13 | 84384801 | $19,172.07 | 84384968 | $35,426.59 | 84496313 | $3,020.26 |
| 84384728 | $4,572.08 | 84384802 | $2,807.51 | 84384970 | $182,696.00 | 84496314 | $7,216.48 |
| 84384729 | $23,804.04 | 84384803 | $638,568.15 | 84384971 | $6,905.40 | 84496316 | $95.40 |
| 84384732 | $1,226.94 | 84384804 | $194,798.22 | 84384972 | $302,056.20 | 84496317 | $61.87 |
| 84384733 | $3,712.93 | 84384812 | $288,646.00 | 84384973 | $1,972.54 | 84496318 | $126.23 |
| 84384734 | $3,443.98 | 84384814 | $57,484.40 | 84384974 | $8,488.80 | 84496323 | $2,791.28 |
| 84384735 | $3,036.24 | 84384815 | $9,753,657.61 | 84384975 | $378.56 | 84496324 | $3,404.00 |
| 84384736 | $4,304.68 | 84384816 | $662,826.88 | 84384976 | $14,251.82 | 84496325 | $5,354.78 |
| 84384737 | $2,494.80 | 84384817 | $156,447.84 | 84384979 | $51,060.00 | 84496326 | $1,992.96 |
| 84384738 | $2,667.47 | 84384818 | $262,039.92 | 84384980 | $2,723.20 | 84496327 | $1,307.88 |
| 84384739 | $3,686.15 | 84384826 | $1,447,200.55 | 84384984 | $135,808.42 | 84496328 | $1,774.98 |
| 84384740 | $3,089.59 | 84384832 | $442,520.00 | 84384987 | $8,093.35 | 84496329 | $2,859.36 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84496331 | $6,159.16 | 84496408 | $12,689.15 | 84496468 | $836.65 | 84496609 | $7,829.20 |
| 84496333 | $9,122.72 | 84496409 | $573.48 | 84496469 | $1,191.59 | 84496610 | $8,216.12 |
| 84496341 | $295.00 | 84496410 | $573.48 | 84496470 | $4,425.20 | 84496611 | $299.36 |
| 84496342 | $123,444.51 | 84496411 | $573.48 | 84496471 | $2,723.20 | 84496618 | $224.99 |
| 84496343 | $9,141.63 | 84496412 | $170.20 | 84496474 | $1,521.17 | 84496621 | $340.40 |
| 84496346 | $8,510.00 | 84496413 | $170.20 | 84496477 | $200.86 | 84496622 | $1,816.57 |
| 84496347 | $354.80 | 84496414 | $204.24 | 84496480 | $323.10 | 84496625 | $57.73 |
| 84496350 | $18,061.97 | 84496415 | $188.40 | 84496481 | $546.00 | 84496627 | $96.21 |
| 84496355 | $2,348.76 | 84496416 | $35.34 | 84496484 | $2,416.84 | 84496629 | $311.18 |
| 84496356 | $1,033.22 | 84496417 | $51.26 | 84496489 | $11,221.00 | 84496633 | $3,521.53 |
| 84496357 | $5,786.80 | 84496418 | $1,361.60 | 84496492 | $450.40 | 84496635 | $987.16 |
| 84496363 | $1,431.97 | 84496419 | $17,576.30 | 84496494 | $135.30 | 84496645 | $594.60 |
| 84496364 | $340.40 | 84496420 | $3,847.61 | 84496497 | $374.44 | 84496646 | $1,361.60 |
| 84496365 | $20,365.47 | 84496422 | $39,680.23 | 84496503 | $908.16 | 84496647 | $476.56 |
| 84496366 | $35,362.85 | 84496423 | $578.68 | 84496509 | $415.89 | 84496656 | $2,178.56 |
| 84496367 | $782.92 | 84496424 | $4,860.43 | 84496512 | $73.71 | 84496658 | $1,702.00 |
| 84496369 | $851.00 | 84496425 | $89.69 | 84496517 | $544.64 | 84496662 | $473.46 |
| 84496370 | $851.00 | 84496434 | $50.40 | 84496523 | $204.15 | 84496663 | $473.46 |
| 84496371 | $851.00 | 84496435 | $125.50 | 84496524 | $7.88 | 84496664 | $473.46 |
| 84496372 | $851.00 | 84496437 | $274.09 | 84496527 | $538.50 | 84496665 | $473.46 |
| 84496373 | $170.20 | 84496438 | $342.61 | 84496528 | $851.00 | 84496675 | $1,837.50 |
| 84496374 | $170.20 | 84496439 | $374.44 | 84496530 | $457.24 | 84496683 | $29,742.00 |
| 84496375 | $68.08 | 84496441 | $2,740.90 | 84496532 | $116.60 | 84496684 | $78,164.44 |
| 84496376 | $1,021.20 | 84496442 | $1,233.41 | 84496538 | $954.45 | 84496686 | $38,631.18 |
| 84496378 | $170.20 | 84496443 | $68.52 | 84496539 | $3,982.68 | 84496691 | $194.04 |
| 84496379 | $170.20 | 84496444 | $616.70 | 84496543 | $415.00 | 84496696 | $601.80 |
| 84496380 | $170.20 | 84496445 | $205.57 | 84496545 | $1,952.17 | 84496698 | $454.69 |
| 84496381 | $170.20 | 84496446 | $479.66 | 84496551 | $1,581.00 | 84496699 | $7,080.39 |
| 84496382 | $170.20 | 84496447 | $1,370.45 | 84496554 | $37.30 | 84496707 | $562.50 |
| 84496383 | $170.20 | 84496448 | $231.88 | 84496556 | $1,770.08 | 84496708 | $1,726.01 |
| 84496384 | $170.20 | 84496450 | $1,370.45 | 84496558 | $1,901.47 | 84496711 | $1,089.28 |
| 84496385 | $170.20 | 84496451 | $6,365.48 | 84496559 | $1,698.64 | 84496720 | $475.39 |
| 84496387 | $2,553.00 | 84496452 | $1,293.00 | 84496561 | $836.65 | 84496731 | $8.40 |
| 84496388 | $816.96 | 84496453 | $2,205.70 | 84496562 | $374.44 | 84496732 | $4.20 |
| 84496389 | $170.20 | 84496455 | $714.84 | 84496563 | $374.44 | 84496733 | $202.88 |
| 84496391 | $558.40 | 84496456 | $4,459.24 | 84496564 | $374.44 | 84496734 | $1,327.56 |
| 84496393 | $179.68 | 84496457 | $2,893.40 | 84496565 | $793.22 | 84496739 | $8,858.66 |
| 84496394 | $16,354.54 | 84496458 | $578.68 | 84496566 | $967.50 | 84496747 | $5.01 |
| 84496397 | $170.20 | 84496459 | $736.04 | 84496567 | $302.69 | 84496750 | $5,533.51 |
| 84496398 | $170.20 | 84496460 | $374.44 | 84496568 | $758.41 | 84496755 | $1,021.20 |
| 84496399 | $170.20 | 84496461 | $374.44 | 84496569 | $2,042.40 | 84496756 | $207.41 |
| 84496401 | $254.12 | 84496463 | $374.44 | 84496582 | $10.00 | 84496761 | $689.98 |
| 84496403 | $23,952.11 | 84496464 | $6,229.32 | 84496601 | $2,382.80 | 84496762 | $63.60 |
| 84496405 | $15,522.13 | 84496465 | $3,438.04 | 84496602 | $934.48 | 84496766 | $37.45 |
| 84496406 | $12,152.28 | 84496466 | $3,982.68 | 84496607 | $882.70 | 84496769 | $306.36 |
| 84496407 | $15,685.77 | 84496467 | $8,305.76 | 84496608 | $223.60 | 84496770 | $612.72 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84496779 | $2,738.84 | 84496966 | $138.80 | 84497102 | $164.79 | 84497183 | $2,587.04 |
| 84496786 | $415.35 | 84496967 | $138.80 | 84497104 | $20,128.97 | 84497185 | $2,518.96 |
| 84496790 | $84.66 | 84496970 | $25.61 | 84497105 | $57,330.90 | 84497186 | $154.40 |
| 84496797 | $102.14 | 84496971 | $1,182.22 | 84497108 | $368,610.80 | 84497187 | $396.45 |
| 84496807 | $44.20 | 84496973 | $170.20 | 84497109 | $102,120.00 | 84497190 | $285.43 |
| 84496816 | $822.87 | 84496984 | $43.39 | 84497111 | $6,949.95 | 84497191 | $196.23 |
| 84496827 | $76.50 | 84496985 | $2,375.48 | 84497112 | $909.81 | 84497192 | $71.36 |
| 84496828 | $11.60 | 84496986 | $1,157.36 | 84497113 | $196.23 | 84497193 | $71.36 |
| 84496829 | $68.08 | 84496988 | $1,123.32 | 84497117 | $17,480.47 | 84497194 | $53.52 |
| 84496830 | $376.18 | 84496989 | $1,513.52 | 84497126 | $345,264.78 | 84497195 | $53.52 |
| 84496831 | $510.60 | 84496990 | $8,176.03 | 84497128 | $37,466.40 | 84497197 | $71.36 |
| 84496834 | $188.90 | 84496991 | $1,157.36 | 84497129 | $34,040.00 | 84497198 | $71.36 |
| 84496838 | $984.50 | 84496992 | $374.44 | 84497133 | $96,730.92 | 84497199 | $27,163.04 |
| 84496842 | $349.14 | 84496993 | $816.96 | 84497134 | $232,102.41 | 84497200 | $90.02 |
| 84496846 | $66.90 | 84496995 | $696.92 | 84497135 | $37,800.05 | 84497203 | $954.63 |
| 84496847 | $271.20 | 84497002 | $27,348.27 | 84497137 | $1,336.23 | 84497204 | $909.81 |
| 84496849 | $256.66 | 84497006 | $76.17 | 84497138 | $7,579.40 | 84497205 | $961.37 |
| 84496850 | $168.07 | 84497008 | $59.64 | 84497139 | $16,674.68 | 84497308 | $851.00 |
| 84496854 | $25,019.40 | 84497009 | $772.00 | 84497140 | $110,539.52 | 84497309 | $257.50 |
| 84496857 | $227.39 | 84497010 | $14,451.60 | 84497141 | $110,201.33 | 84497310 | $1,088.64 |
| 84496862 | $6.42 | 84497011 | $7,202.04 | 84497142 | $79,009.00 | 84497311 | $1,927.00 |
| 84496863 | $1,028.96 | 84497012 | $254.94 | 84497143 | $2,493,914.92 | 84497313 | $3,404.00 |
| 84496865 | $6.42 | 84497015 | $6.80 | 84497145 | $56,667.07 | 84497315 | $614.92 |
| 84496867 | $3,058.33 | 84497017 | $22,957.05 | 84497146 | $210,129.40 | 84497321 | $170.20 |
| 84496868 | $1,124.59 | 84497025 | $1,906.24 | 84497147 | $98,379.59 | 84497325 | $170.20 |
| 84496884 | $399.00 | 84497029 | $1,123.32 | 84497148 | $23,823.92 | 84497327 | $170.20 |
| 84496885 | $5,106.00 | 84497031 | $410.88 | 84497149 | $39,002.14 | 84497328 | $170.20 |
| 84496888 | $148.00 | 84497033 | $4,840.09 | 84497150 | $34,236.82 | 84497329 | $102.12 |
| 84496892 | $558.88 | 84497035 | $12.69 | 84497151 | $1,114.35 | 84497330 | $170.20 |
| 84496893 | $787.32 | 84497036 | $724.47 | 84497152 | $4,975.95 | 84497332 | $170.20 |
| 84496898 | $154.25 | 84497042 | $6,637.80 | 84497153 | $1,734.40 | 84497333 | $170.20 |
| 84496906 | $839.50 | 84497049 | $5,276.56 | 84497154 | $4.74 | 84497335 | $170.20 |
| 84496909 | $36.00 | 84497055 | $3,404.00 | 84497156 | $34.04 | 84497337 | $170.20 |
| 84496914 | $141.84 | 84497058 | $1,702.00 | 84497159 | $1,286.40 | 84497338 | $170.20 |
| 84496916 | $209.53 | 84497059 | $65,481.71 | 84497160 | $2,697.57 | 84497339 | $170.20 |
| 84496917 | $845.33 | 84497076 | $238,280.00 | 84497163 | $3,932.31 | 84497341 | $340.40 |
| 84496919 | $137.74 | 84497080 | $71,391.85 | 84497164 | $11,057.63 | 84497345 | $340.40 |
| 84496921 | $110.70 | 84497083 | $88,523.71 | 84497165 | $25,722.25 | 84497346 | $170.20 |
| 84496923 | $274.70 | 84497084 | $141,601.03 | 84497166 | $44,557.37 | 84497350 | $851.00 |
| 84496926 | $1,176.96 | 84497085 | $34,246.32 | 84497169 | $3,199.76 | 84497352 | $170.20 |
| 84496929 | $100.88 | 84497086 | $37,973.81 | 84497173 | $18,223.52 | 84497354 | $170.20 |
| 84496933 | $68.08 | 84497088 | $162,617.18 | 84497174 | $8,990.60 | 84497356 | $170.20 |
| 84496940 | $154.42 | 84497091 | $16,932.40 | 84497177 | $3,574.20 | 84497358 | $170.20 |
| 84496944 | $987.16 | 84497093 | $18,162.38 | 84497179 | $79.08 | 84497359 | $170.20 |
| 84496947 | $677.60 | 84497094 | $27,148.92 | 84497180 | $206.21 | 84497362 | $340.40 |
| 84496951 | $1,708.84 | 84497101 | $1,228.60 | 84497181 | $2,071.99 | 84497365 | $510.60 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84497366 | $170.20 | 84497463 | $340.40 | 84497551 | $737.53 | 84497646 | $3,063.60 |
| 84497368 | $340.40 | 84497464 | $170.20 | 84497552 | $1,090.17 | 84497647 | $12,254.40 |
| 84497370 | $589.50 | 84497467 | $170.20 | 84497553 | $1,148.83 | 84497648 | $1,702.00 |
| 84497371 | $170.20 | 84497471 | $170.20 | 84497554 | $1,189.09 | 84497649 | $680.80 |
| 84497374 | $170.20 | 84497476 | $170.20 | 84497555 | $476.56 | 84497650 | $3,744.40 |
| 84497377 | $340.40 | 84497480 | $170.20 | 84497556 | $3,846.52 | 84497651 | $1,361.60 |
| 84497379 | $170.20 | 84497481 | $2,042.40 | 84497557 | $2,807.36 | 84497652 | $2,042.40 |
| 84497382 | $170.20 | 84497484 | $1,021.20 | 84497558 | $2,883.96 | 84497653 | $1,361.60 |
| 84497383 | $340.40 | 84497485 | $820.90 | 84497559 | $427.75 | 84497654 | $1,702.00 |
| 84497385 | $170.20 | 84497486 | $462.55 | 84497560 | $1,259.48 | 84497655 | $1,021.20 |
| 84497389 | $170.20 | 84497487 | $243.30 | 84497561 | $1,556.18 | 84497656 | $680.80 |
| 84497390 | $510.60 | 84497489 | $82.26 | 84497562 | $1,980.43 | 84497657 | $1,361.60 |
| 84497391 | $170.20 | 84497490 | $138.48 | 84497563 | $443.50 | 84497664 | $782.92 |
| 84497392 | $170.20 | 84497491 | $187.68 | 84497566 | $919.08 | 84497672 | $341.60 |
| 84497396 | $330.80 | 84497492 | $116.90 | 84497567 | $131.74 | 84497677 | $4,278.80 |
| 84497397 | $1,395.64 | 84497493 | $17,375.47 | 84497578 | $667.68 | 84497678 | $222,357.00 |
| 84497399 | $123.04 | 84497499 | $68.08 | 84497585 | $1,361.60 | 84497679 | $11,985.64 |
| 84497400 | $93.84 | 84497500 | $170.20 | 84497587 | $376.30 | 84497682 | $413,790.24 |
| 84497401 | $692.40 | 84497502 | $862.40 | 84497588 | $148.40 | 84497687 | $6,008.85 |
| 84497402 | $137.10 | 84497503 | $325.30 | 84497604 | $67.94 | 84497689 | $1,074.75 |
| 84497408 | $170.20 | 84497504 | $162.65 | 84497613 | $3,152.78 | 84497696 | $276.06 |
| 84497410 | $170.20 | 84497507 | $124.06 | 84497614 | $3,404.00 | 84497697 | $14,475.61 |
| 84497414 | $510.60 | 84497508 | $851.00 | 84497615 | $23,543.58 | 84497700 | $17,771.42 |
| 84497415 | $170.20 | 84497509 | $5,957.00 | 84497618 | $1,943.56 | 84497701 | $1,770.08 |
| 84497417 | $340.40 | 84497512 | $1,702.00 | 84497624 | $20,764.40 | 84497702 | $238.28 |
| 84497420 | $340.40 | 84497513 | $459.49 | 84497625 | $2,382.80 | 84497738 | $10,722.60 |
| 84497421 | $170.20 | 84497514 | $1,205.91 | 84497626 | $4,084.80 | 84497742 | $13,616.00 |
| 84497423 | $340.40 | 84497517 | $578.68 | 84497627 | $3,744.40 | 84497757 | $102.12 |
| 84497427 | $170.20 | 84497519 | $3,404.00 | 84497628 | $1,021.20 | 84497762 | $157.60 |
| 84497428 | $340.40 | 84497522 | $244.16 | 84497629 | $3,744.40 | 84497765 | $352.41 |
| 84497429 | $340.40 | 84497524 | $271.09 | 84497630 | $1,702.00 | 84497774 | $851.00 |
| 84497430 | $340.40 | 84497525 | $73.67 | 84497631 | $340.40 | 84497779 | $781.50 |
| 84497431 | $309.15 | 84497527 | $1,044.20 | 84497632 | $680.80 | 84497783 | $112.90 |
| 84497432 | $170.20 | 84497530 | $1,013.00 | 84497633 | $680.80 | 84497785 | $2,893.40 |
| 84497434 | $170.20 | 84497531 | $607.80 | 84497634 | $1,021.20 | 84497789 | $640.58 |
| 84497435 | $340.40 | 84497532 | $1,620.80 | 84497635 | $1,021.20 | 84497797 | $181.44 |
| 84497438 | $170.20 | 84497533 | $352.54 | 84497636 | $340.40 | 84497800 | $755.50 |
| 84497442 | $170.20 | 84497534 | $373.55 | 84497637 | $2,382.80 | 84497801 | $2,980.40 |
| 84497443 | $340.40 | 84497535 | $1,251.90 | 84497638 | $340.40 | 84497802 | $1,134.00 |
| 84497452 | $68.08 | 84497540 | $1,855.94 | 84497639 | $1,361.60 | 84497833 | $340.40 |
| 84497453 | $170.20 | 84497541 | $325.92 | 84497640 | $5,446.40 | 84497834 | $170.20 |
| 84497455 | $170.20 | 84497542 | $71.00 | 84497641 | $4,425.20 | 84497853 | $170.20 |
| 84497457 | $340.40 | 84497543 | $947.32 | 84497642 | $1,021.20 | 84497855 | $12,254.40 |
| 84497459 | $121.65 | 84497546 | $1,007.12 | 84497643 | $5,106.00 | 84497856 | $3,086.81 |
| 84497460 | $170.20 | 84497549 | $1,269.50 | 84497644 | $10,892.80 | 84497857 | $860.26 |
| 84497461 | $170.20 | 84497550 | $739.10 | 84497645 | $5,786.80 | 84497858 | $860.26 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84497859 | $10,960.88 | 84498011 | $170.20 | 84498126 | $145.50 | 84498272 | $44.70 |
| 84497860 | $860.26 | 84498012 | $170.20 | 84498127 | $578.68 | 84498273 | $2,137.16 |
| 84497883 | $680.80 | 84498013 | $381.84 | 84498128 | $3,404.00 | 84498274 | $327.29 |
| 84497888 | $991.00 | 84498016 | $170.20 | 84498129 | $578.68 | 84498275 | $1,337.64 |
| 84497890 | $2,893.40 | 84498019 | $230.58 | 84498133 | $1,395.64 | 84498283 | $247.68 |
| 84497892 | $348.60 | 84498020 | $6,467.60 | 84498134 | $1,792.90 | 84498287 | $1,383.58 |
| 84497893 | $440.88 | 84498021 | $510.60 | 84498137 | $1,055.24 | 84498288 | $2,397.31 |
| 84497902 | $680.80 | 84498028 | $628.72 | 84498142 | $102.12 | 84509732 | $59,203.25 |
| 84497905 | $11,301.28 | 84498032 | $34.04 | 84498143 | $111.70 | 85572993 | $40,815.61 |
| 84497906 | $33,189.00 | 84498043 | $2,389.25 | 84498144 | $45.00 | 85572995 | $130,305.12 |
| 84497907 | $39,225.40 | 84498048 | $1,137.00 | 84498145 | $45.00 | 85572998 | $398,268.00 |
| 84497908 | $14,845.97 | 84498057 | $4,312.38 | 84498148 | $567.94 | 85572999 | $7,042.04 |
| 84497909 | $1,167.54 | 84498062 | $714.84 | 84498151 | $340.40 | 85573000 | $79.25 |
| 84497910 | $613.55 | 84498064 | $3,565.17 | 84498157 | $285.24 | 85573002 | $272,993.45 |
| 84497911 | $4,186.92 | 84498065 | $712.75 | 84498164 | $219.60 | 85573003 | $432,341.57 |
| 84497912 | $18,381.60 | 84498069 | $760.95 | 84498167 | $774.18 | 85573004 | $104,341.15 |
| 84497919 | $11,820.70 | 84498073 | $108.90 | 84498168 | $748.88 | 85573005 | $324,327.81 |
| 84497920 | $294.88 | 84498074 | $867.47 | 84498169 | $807.74 | 85573006 | $179,276.00 |
| 84497928 | $170.20 | 84498075 | $16.62 | 84498170 | $2,416.84 | 85573007 | $404,561.44 |
| 84497929 | $2,212.60 | 84498077 | $204.24 | 84498172 | $238.28 | 85573008 | $26,345.44 |
| 84497930 | $17,781.13 | 84498078 | $533.25 | 84498183 | $261.90 | 85573009 | $22,292.80 |
| 84497933 | $3,138.00 | 84498084 | $1,872.20 | 84498185 | $1,380.61 | 85573011 | $72,573.28 |
| 84497936 | $1,783.21 | 84498085 | $435.60 | 84498187 | $379.52 | 85573012 | $86,853.55 |
| 84497938 | $953.12 | 84498089 | $165.20 | 84498194 | $292.80 | 85573014 | $14,566.02 |
| 84497939 | $239.10 | 84498090 | $52.40 | 84498198 | $1,507.96 | 85573015 | $39,809.54 |
| 84497940 | $520.80 | 84498091 | $65.50 | 84498200 | $2,539.50 | 85573018 | $46,157.99 |
| 84497941 | $4,765.60 | 84498092 | $262.00 | 84498201 | $279.90 | 85573019 | $58,378.60 |
| 84497945 | $4,595.40 | 84498095 | $1,086.00 | 84498203 | $1,305.63 | 85573020 | $6,439.56 |
| 84497946 | $1,531.80 | 84498096 | $116.25 | 84498205 | $340.40 | 85573021 | $189,784.99 |
| 84497949 | $94.86 | 84498097 | $743.76 | 84498208 | $1,021.20 | 85573022 | $7,562,494.30 |
| 84497950 | $354.22 | 84498098 | $678.97 | 84498209 | $340.40 | 85573023 | $21,377.12 |
| 84497951 | $317.40 | 84498099 | $851.00 | 84498210 | $612.72 | 85573025 | $497,439.70 |
| 84497954 | $3,642.28 | 84498100 | $851.00 | 84498215 | $896.25 | 85573026 | $164,536.78 |
| 84497955 | $6,982.45 | 84498101 | $243.40 | 84498217 | $1,338.10 | 85573027 | $1,838.16 |
| 84497961 | $3,233.80 | 84498102 | $157.30 | 84498231 | $527.06 | 85573028 | $2,348.46 |
| 84497962 | $10,552.40 | 84498103 | $128.70 | 84498243 | $193.90 | 85573029 | $50,676.00 |
| 84497974 | $38.20 | 84498104 | $1,531.80 | 84498244 | $680.80 | 85573030 | $230.01 |
| 84497975 | $54.35 | 84498105 | $68.08 | 84498245 | $68.08 | 85573031 | $4,608.28 |
| 84497976 | $43.40 | 84498106 | $515.06 | 84498246 | $42.16 | 85573033 | $1,677.14 |
| 84497977 | $102.12 | 84498108 | $1,464.70 | 84498247 | $1,872.20 | 85573037 | $295.75 |
| 84497979 | $340.40 | 84498111 | $2,028.96 | 84498248 | $1,692.00 | 85573038 | $2,212.60 |
| 84497980 | $851.00 | 84498114 | $2,198.04 | 84498257 | $374.44 | 85573039 | $131.20 |
| 84497997 | $2,097.00 | 84498117 | $449.00 | 84498260 | $136.16 | 85573040 | $111,232.70 |
| 84497998 | $1,067.00 | 84498119 | $569.28 | 84498265 | $67.08 | 85573042 | $158,441.16 |
| 84498009 | $1,702.00 | 84498123 | $102.12 | 84498267 | $89.43 | 85573043 | $2,626,622.26 |
| 84498010 | $680.80 | 84498124 | $102.12 | 84498271 | $136.16 | 85573044 | $2,626,622.26 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85573045 | $1,388.00 | 85573122 | $534,504.70 | 85573189 | $80,686.05 | 85573257 | $31,793.36 |
| 85573047 | $282,467.80 | 85573124 | $883,180.17 | 85573190 | $546,334.43 | 85573261 | $851.00 |
| 85573048 | $25,439.02 | 85573125 | $69,635.96 | 85573193 | $206.80 | 85573262 | $3,665.02 |
| 85573052 | $926,009.26 | 85573126 | $3,655.07 | 85573195 | $544.64 | 85573263 | $56,720.56 |
| 85573053 | $11,113.77 | 85573127 | $15,855.09 | 85573196 | $33,887.50 | 85573264 | $13,325.98 |
| 85573054 | $37,990.69 | 85573128 | $37,037.95 | 85573197 | $431,351.41 | 85573266 | $698,843.83 |
| 85573055 | $229,890.12 | 85573132 | $8,857.73 | 85573199 | $735,845.53 | 85573267 | $27,674.52 |
| 85573056 | $841,333.87 | 85573133 | $468,631.43 | 85573200 | $346,391.04 | 85573268 | $153,214.04 |
| 85573057 | $183,024.35 | 85573134 | $322,244.40 | 85573201 | $1,700,447.70 | 85573269 | $43,123.51 |
| 85573058 | $123,940.29 | 85573135 | $485,082.16 | 85573202 | $229,729.10 | 85573271 | $28,704.05 |
| 85573060 | $5,941,329.73 | 85573140 | $165,074.00 | 85573204 | $415,492.24 | 85573274 | $4,822.90 |
| 85573061 | $332,210.00 | 85573141 | $10,293.50 | 85573205 | $8,488.18 | 85573275 | $1,819,105.62 |
| 85573062 | $216,033.00 | 85573142 | $1,110.59 | 85573208 | $72,522.14 | 85573276 | $524,412.95 |
| 85573064 | $727,082.46 | 85573143 | $166,194.99 | 85573209 | $406.38 | 85573277 | $1,230,646.28 |
| 85573065 | $17,313.47 | 85573144 | $13,416.98 | 85573211 | $435,490.69 | 85573278 | $143,301.47 |
| 85573066 | $478,080.00 | 85573145 | $2,229.82 | 85573212 | $357,704.65 | 85573280 | $35,869.45 |
| 85573067 | $517,303.87 | 85573147 | $43,984.82 | 85573213 | $82,310.16 | 85573281 | $458,985.00 |
| 85573068 | $1,609.74 | 85573148 | $1,273,758.76 | 85573214 | $483.31 | 85573282 | $195,571.85 |
| 85573069 | $61,833.16 | 85573149 | $130,771.69 | 85573215 | $93,698.18 | 85573283 | $123,888.00 |
| 85573070 | $329,540.20 | 85573152 | $856,718.72 | 85573216 | $3,937.53 | 85573284 | $361.39 |
| 85573071 | $339,607.59 | 85573154 | $68,080.00 | 85573217 | $45,385.00 | 85573286 | $482,936.50 |
| 85573076 | $3,520,997.32 | 85573155 | $154.70 | 85573218 | $221,370.00 | 85573287 | $357,873.17 |
| 85573077 | $2,080.00 | 85573156 | $2,518.96 | 85573221 | $8,045.16 | 85573288 | $546,812.81 |
| 85573078 | $2,587.04 | 85573157 | $281.52 | 85573222 | $40,524.02 | 85573291 | $516,355.67 |
| 85573079 | $2,114.20 | 85573158 | $72,475.25 | 85573223 | $545,302.15 | 85573292 | $11,127,090.00 |
| 85573081 | $2,298,249.79 | 85573159 | $3,475.93 | 85573224 | $43,470.45 | 85573293 | $17,749.92 |
| 85573086 | $1,906.24 | 85573160 | $524,182.83 | 85573225 | $148,867.23 | 85573296 | $237,969.00 |
| 85573087 | $1,022,611.92 | 85573161 | $26,463.69 | 85573226 | $535,764.97 | 85573297 | $990,017.60 |
| 85573091 | $14,479.14 | 85573162 | $15,147.65 | 85573227 | $701,891.62 | 85573298 | $35.65 |
| 85573092 | $9,184.32 | 85573164 | $45,816.46 | 85573229 | $21,554.86 | 85573299 | $98,026.84 |
| 85573093 | $47,833.91 | 85573166 | $650,778.36 | 85573230 | $340,400.00 | 85573300 | $4,338.60 |
| 85573094 | $57,071.71 | 85573167 | $4,901.76 | 85573233 | $3,792.00 | 85573301 | $486.40 |
| 85573095 | $243,343.89 | 85573170 | $11,336.13 | 85573234 | $2,587.04 | 85573302 | $2,713,430.52 |
| 85573096 | $4,043.03 | 85573171 | $17,885.26 | 85573235 | $3,485.56 | 85573303 | $74,802.87 |
| 85573098 | $673,760.87 | 85573172 | $23,249.28 | 85573236 | $5,050.05 | 87052135 | $15,075,000.00 |
| 85573100 | $118,731.52 | 85573173 | $84,353.64 | 85573237 | $117,903.96 | 735605393 | $11.72 |
| 85573103 | $383,324.60 | 85573174 | $117,277.54 | 85573238 | $181,807.64 | 735605426 | $132,671.90 |
| 85573104 | $17,659.68 | 85573176 | $124,529.49 | 85573239 | $96,942.99 | 750771092 | $851.00 |
| 85573106 | $87,425.44 | 85573178 | $31,660.26 | 85573240 | $84,400.59 | 750771094 | $112.92 |
| 85573107 | $222,842.00 | 85573182 | $10,318.96 | 85573242 | $44,266.17 | 750771095 | $1,552.45 |
| 85573108 | $12,394.32 | 85573183 | $57,601.36 | 85573245 | $288,335.64 | 750771097 | $1,546.10 |
| 85573109 | $834,247.31 | 85573184 | $552,740.74 | 85573247 | $163.86 | 750771098 | $18,887.00 |
| 85573117 | $397.80 | 85573185 | $104,354.80 | 85573248 | $158,292.64 | 750771099 | $449.34 |
| 85573118 | $1,624.98 | 85573186 | $3,655,283.66 | 85573250 | $22,171.28 | 750771100 | $4,255.00 |
| 85573119 | $63,521.39 | 85573187 | $2,189.04 | 85573252 | $462,088.22 | 750771102 | $170.20 |
| 85573120 | $443,655.84 | 85573188 | $2,502,628.74 | 85573254 | $19,296.55 | 750771106 | $939.95 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 750771107 | $230.88 | 750876397 | $719.52 | 84385044 | $266,585.51 | 84385125 | $996.35 |
| 750771110 | $4,093.50 | 750876398 | $694.64 | 84385045 | $3,487,466.61 | 84385127 | $2,737.63 |
| 750771111 | $136.16 | 750876399 | $3,404.00 | 84385046 | $30,203.42 | 84385132 | $766.25 |
| 750771112 | $2,518.00 | 750876401 | $2,121.95 | 84385049 | $80,874.47 | 84385133 | $33.27 |
| 750771115 | $3,404.00 | 750876403 | $2,169.00 | 84385050 | $1,254.98 | 84385135 | $68.08 |
| 750771117 | $136.16 | 750876404 | $2,028.70 | 84385051 | $812.40 | 84385140 | $4,336.08 |
| 750771119 | $1,977.61 | 750876407 | $10,562.68 | 84385052 | $391.54 | 84385145 | $17,365.16 |
| 750771120 | $1,822.10 | 750876410 | $320.60 | 84385053 | $457,162.96 | 84385146 | $11,727.12 |
| 750771126 | $3,404.00 | 750876413 | $340.40 | 84385056 | $603,369.09 | 84385147 | $1,415.35 |
| 750771127 | $99.10 | 750876414 | $2,138.00 | 84385057 | $562,014.62 | 84385150 | $851.00 |
| 750771128 | $4,276.10 | 750876417 | $1,078.40 | 84385059 | $24,096.75 | 84385160 | $6,808.00 |
| 750771129 | $99.10 | 750876418 | $1,702.00 | 84385062 | $3,448.00 | 84385162 | $24,100.05 |
| 750771130 | $2,770.00 | 750876419 | $3,404.00 | 84385063 | $14,442.00 | 84385163 | $13,307.89 |
| 750771132 | $1,665.88 | 750876420 | $2,835.00 | 84385064 | $1,179,481.71 | 84385164 | $223,109.71 |
| 750771307 | $1,368.00 | 750876421 | $680.80 | 84385065 | $1,597.60 | 84385170 | $82,429.77 |
| 750771366 | $2,336.27 | 750876422 | $111.94 | 84385069 | $83,281.24 | 84385177 | $7,130.79 |
| 750771378 | $11,914.00 | 750876423 | $1,191.40 | 84385072 | $203,126.42 | 84385178 | $8,873.87 |
| 750771396 | $1,029.00 | 750876424 | $181.90 | 84385073 | $7,162.50 | 84385179 | $6,496.94 |
| 750771406 | $2,031.23 | 750876425 | $11,793.42 | 84385074 | $82,835.83 | 84385181 | $654.98 |
| 750771420 | $2,577.81 | 750876426 | $111.94 | 84385075 | $181,900.74 | 84385184 | $1,195.84 |
| 750771447 | $43,366.96 | 750876427 | $170.20 | 84385076 | $94,843.29 | 84385190 | $2,247.30 |
| 750771467 | $8,771.70 | 750876428 | $809.57 | 84385077 | $30,688.56 | 84385198 | $37.65 |
| 750771573 | $490.20 | 750876429 | $111.94 | 84385082 | $960,275.37 | 84385201 | $28,389.36 |
| 750771662 | $688.00 | 750876430 | $293.83 | 84385084 | $1,810.00 | 84385204 | $7,488.80 |
| 750771735 | $2,504,166.85 | 750876431 | $139.92 | 84385085 | $12,264.40 | 84385209 | $42,822.32 |
| 750771834 | $83,502.22 | 750876432 | $1,357.22 | 84385086 | $7,656.58 | 84385211 | $42,597.12 |
| 750771909 | $3,404.00 | 750876433 | $489.72 | 84385087 | $91,671.57 | 84385213 | $117,381.91 |
| 750771912 | $3,404.00 | 750876435 | $340.40 | 84385088 | $23,044.25 | 84385214 | $18,002.19 |
| 750876351 | $631,967.00 | 750876437 | $148.60 | 84385089 | $415.60 | 84385216 | $12,980.50 |
| 750876354 | $1,092,924.59 | 750876439 | $2,614.60 | 84385091 | $27,072.59 | 84385232 | $10,707.56 |
| 750876356 | $499,553.95 | 750876441 | $5,664.00 | 84385092 | $145,371.32 | 84385235 | $170.20 |
| 750876364 | $26,827.44 | 750876442 | $4,156.00 | 84385093 | $1,607,743.24 | 84385236 | $1,361.60 |
| 750876372 | $2,435.25 | 750876445 | $2,076.80 | 84385096 | $381,353.86 | 84385241 | $4,384.97 |
| 750876374 | $1,736.04 | 750876449 | $680.80 | 84385097 | $206,915.34 | 84385248 | $121,179.12 |
| 750876375 | $1,195.10 | 750876450 | $116.98 | 84385099 | $2,804.90 | 84385256 | $26,350.02 |
| 750876376 | $135,907.00 | 750876451 | $3,063.60 | 84385103 | $5,978.00 | 84385257 | $3,048.03 |
| 750876378 | $9,175.00 | 750876452 | $4,847.85 | 84385104 | $60,489.08 | 84385258 | $1,040,458.27 |
| 750876383 | $550.60 | 750876454 | $442.30 | 84385105 | $14,343.68 | 84385259 | $174,565.86 |
| 750876384 | $1,008.90 | 893751110 | $717.44 | 84385107 | $716,406.09 | 84385264 | $72,355.23 |
| 750876387 | $2,262.10 | 84385028 | $2,162,895.33 | 84385109 | $57.55 | 84385270 | $141,095.80 |
| 750876389 | $94,010.08 | 84385030 | $1,113.30 | 84385111 | $175,328.00 | 84385271 | $175,624.08 |
| 750876390 | $801.52 | 84385033 | $29,240.36 | 84385112 | $41,679.73 | 84385272 | $1,334.52 |
| 750876391 | $3,565.20 | 84385034 | $3,916,073.58 | 84385113 | $66,444.00 | 84385274 | $11,966.26 |
| 750876392 | $2,315.20 | 84385035 | $643,983.60 | 84385114 | $19,237.24 | 84385276 | $20,605.99 |
| 750876395 | $6,659.73 | 84385039 | $1,428.90 | 84385122 | $2,212.60 | 84385278 | $548.64 |
| 750876396 | $2,042.40 | 84385040 | $3,404.00 | 84385123 | $82,313.03 | 84385280 | $5,492.01 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84385281 | $7,954.22 | 84385446 | $15,829.35 | 84385572 | $7,110.00 | 84385774 | $511.27 |
| 84385283 | $13,741.93 | 84385449 | $19,529.01 | 84385575 | $48.70 | 84385775 | $893.09 |
| 84385287 | $673,379.28 | 84385451 | $8,668.14 | 84385578 | $17,660.48 | 84385784 | $21.32 |
| 84385288 | $43,971.26 | 84385452 | $121.75 | 84385579 | $13,038.87 | 84385785 | $1,216.80 |
| 84385292 | $364.31 | 84385459 | $23,302.50 | 84385580 | $564,791.10 | 84385787 | $231.33 |
| 84385294 | $13,230.76 | 84385460 | $109.58 | 84385583 | $43,100.07 | 84385788 | $193.10 |
| 84385295 | $185,234.80 | 84385462 | $1,327.56 | 84385586 | $24,962.10 | 84385791 | $603.44 |
| 84385298 | $11,811.88 | 84385484 | $48.70 | 84385594 | $378,202.24 | 84385792 | $2,317.21 |
| 84385303 | $143,343.10 | 84385496 | $73.05 | 84385597 | $1,838,010.39 | 84385795 | $784.47 |
| 84385304 | $89,279.73 | 84385497 | $34,584.64 | 84385598 | $8,017.58 | 84385798 | $1,280.30 |
| 84385308 | $125,260.56 | 84385502 | $12,732.83 | 84385606 | $591.90 | 84385811 | $4,078.08 |
| 84385313 | $61,286.09 | 84385503 | $9,326.72 | 84385608 | $1,702.00 | 84385817 | $1,399.98 |
| 84385315 | $3,404.00 | 84385505 | $403,951.77 | 84385610 | $16,967.63 | 84385827 | $1,086.19 |
| 84385316 | $61,744.65 | 84385513 | $27,027.76 | 84385611 | $80.88 | 84385828 | $72.41 |
| 84385325 | $6,563.90 | 84385514 | $111,481.00 | 84385612 | $2,568.84 | 84385840 | $648.35 |
| 84385328 | $50,907.19 | 84385515 | $325,558.56 | 84385613 | $3,220.66 | 84385849 | $1,556.88 |
| 84385340 | $9,554.45 | 84385516 | $47,168.37 | 84385615 | $3,848.48 | 84385850 | $2,136.18 |
| 84385342 | $3,404.00 | 84385517 | $1,225.44 | 84385616 | $34,862.14 | 84385851 | $362.06 |
| 84385348 | $428,529.56 | 84385518 | $6,913.13 | 84385617 | $353.73 | 84385853 | $289.65 |
| 84385351 | $26,159.60 | 84385519 | $4,255.00 | 84385620 | $34,822.92 | 84385854 | $2,160.32 |
| 84385353 | $162,808.87 | 84385520 | $405,622.22 | 84385621 | $2,627.42 | 84385855 | $5,044.76 |
| 84385356 | $1,883,066.27 | 84385521 | $3,301.88 | 84385622 | $46,302.12 | 84385856 | $144.83 |
| 84385378 | $101.75 | 84385523 | $83,636.28 | 84385623 | $169,951.53 | 84385857 | $4,851.66 |
| 84385381 | $34.04 | 84385528 | $38,401.24 | 84385638 | $9,871.60 | 84385858 | $2,594.79 |
| 84385382 | $204.24 | 84385531 | $30,425.15 | 84385707 | $2,487.00 | 84385859 | $1,955.15 |
| 84385390 | $4,118.84 | 84385537 | $15,006.36 | 84385712 | $1,826.72 | 84385860 | $2,377.55 |
| 84385392 | $68,846.29 | 84385538 | $3,162.16 | 84385713 | $24.35 | 84385861 | $651.72 |
| 84385393 | $26,434.07 | 84385539 | $22,091.96 | 84385715 | $12.18 | 84385863 | $350.00 |
| 84385394 | $53,811.13 | 84385541 | $102.12 | 84385716 | $1,702.00 | 84385864 | $10,403.31 |
| 84385395 | $526,806.49 | 84385543 | $1,133,509.45 | 84385719 | $1,384.15 | 84385865 | $84.48 |
| 84385398 | $410,461.97 | 84385544 | $767,878.99 | 84385723 | $1,177.00 | 84385866 | $253.44 |
| 84385400 | $15,809.21 | 84385547 | $20,081.06 | 84385724 | $24.35 | 84385867 | $2,122.58 |
| 84385401 | $4,028.65 | 84385548 | $10,080.22 | 84385725 | $24.35 | 84385868 | $1,807.35 |
| 84385402 | $73,100.24 | 84385549 | $58,959.99 | 84385726 | $34,040.00 | 84385869 | $2,122.58 |
| 84385405 | $228,562.20 | 84385552 | $128,793.61 | 84385728 | $48.70 | 84385870 | $2,125.06 |
| 84385406 | $8,019.02 | 84385553 | $155,693.95 | 84385730 | $2,775.00 | 84385871 | $2,128.00 |
| 84385407 | $1,971.07 | 84385554 | $16,917.88 | 84385732 | $3,404.00 | 84385872 | $2,124.90 |
| 84385412 | $104,466.84 | 84385555 | $6,739.92 | 84385739 | $146.10 | 84385874 | $24.35 |
| 84385420 | $22,628.01 | 84385556 | $204.24 | 84385741 | $12.18 | 84385875 | $48.70 |
| 84385426 | $16,816.76 | 84385557 | $482,608.37 | 84385742 | $73.05 | 84385877 | $36.53 |
| 84385435 | $9,641.23 | 84385559 | $6,049.28 | 84385761 | $458.61 | 84385878 | $60.88 |
| 84385436 | $27,572.40 | 84385564 | $32,031.64 | 84385762 | $193.10 | 84385879 | $12.18 |
| 84385437 | $30,722.62 | 84385565 | $1,725.92 | 84385763 | $398.27 | 84385880 | $48.70 |
| 84385438 | $53,241.29 | 84385568 | $12,232.20 | 84385764 | $193.10 | 84385882 | $24.35 |
| 84385444 | $29,189.21 | 84385569 | $237,532.80 | 84385765 | $265.51 | 84385883 | $12.18 |
| 84385445 | $215,595.75 | 84385570 | $2,537,198.87 | 84385771 | $1,255.16 | 84385884 | $85.23 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84385886 | $73.05 | 84386011 | $25,564.04 | 84386150 | $33,684.81 | 84386289 | $941,469.87 |
| 84385887 | $60.88 | 84386016 | $123,304.02 | 84386151 | $28,790.36 | 84386296 | $85.23 |
| 84385888 | $36.53 | 84386020 | $173,604.00 | 84386161 | $58,868.35 | 84386297 | $60.88 |
| 84385892 | $3,699.33 | 84386022 | $20,628.24 | 84386165 | $85,100.00 | 84386298 | $121.75 |
| 84385895 | $8,480.39 | 84386023 | $22,971.15 | 84386166 | $24,564.09 | 84386304 | $48.70 |
| 84385896 | $2,576.37 | 84386025 | $24,063.32 | 84386167 | $800,280.40 | 84386305 | $1,702.69 |
| 84385899 | $6,240.61 | 84386029 | $330.49 | 84386174 | $32,241.80 | 84386308 | $60.88 |
| 84385900 | $3,107.84 | 84386047 | $1,083.90 | 84386175 | $54,021.74 | 84386309 | $243.51 |
| 84385903 | $192,574.68 | 84386052 | $923.89 | 84386177 | $41,267.39 | 84386311 | $206.98 |
| 84385905 | $677,266.52 | 84386053 | $56,680.49 | 84386178 | $78,432.08 | 84386312 | $73.05 |
| 84385906 | $777,289.25 | 84386055 | $1,016.71 | 84386181 | $33,976.13 | 84386313 | $121.75 |
| 84385909 | $5,712.07 | 84386056 | $275.25 | 84386183 | $18,750.12 | 84386316 | $85.23 |
| 84385910 | $2,564.64 | 84386057 | $7,707.00 | 84386184 | $3,002.00 | 84386318 | $572.24 |
| 84385911 | $37,066.84 | 84386058 | $55.05 | 84386192 | $76,841.21 | 84386319 | $121.75 |
| 84385912 | $845,894.21 | 84386059 | $2,202.00 | 84386195 | $1,903.00 | 84386320 | $121.75 |
| 84385913 | $51,060.00 | 84386065 | $37,170.44 | 84386201 | $138,214.49 | 84386321 | $97.40 |
| 84385914 | $17,348.25 | 84386072 | $6,808.00 | 84386204 | $115,242.29 | 84386323 | $109.58 |
| 84385915 | $21,853.68 | 84386077 | $2,578.36 | 84386208 | $1,021.20 | 84386324 | $194.80 |
| 84385918 | $11,820,492.12 | 84386078 | $3,027.62 | 84386211 | $36.53 | 84386325 | $243.51 |
| 84385921 | $28,628.47 | 84386079 | $41,099.53 | 84386213 | $97.40 | 84386327 | $487.01 |
| 84385922 | $225,293.30 | 84386083 | $20,933.50 | 84386214 | $85.23 | 84386329 | $243.51 |
| 84385926 | $73,592.96 | 84386085 | $63,425.61 | 84386228 | $2,234.47 | 84386331 | $48.70 |
| 84385929 | $9,735.44 | 84386086 | $7,954.33 | 84386230 | $80,684.99 | 84386332 | $133.93 |
| 84385930 | $36,459.95 | 84386087 | $10,433.37 | 84386231 | $828,863.10 | 84386334 | $48.70 |
| 84385931 | $74,105.08 | 84386090 | $100,819.55 | 84386234 | $221,435.90 | 84386335 | $60.88 |
| 84385935 | $6,621.75 | 84386094 | $5,097.37 | 84386235 | $4,139.24 | 84386336 | $280.03 |
| 84385939 | $3,404.00 | 84386095 | $87,421.74 | 84386237 | $364,305.70 | 84386338 | $73.05 |
| 84385944 | $1,509,275.46 | 84386097 | $1,089.28 | 84386240 | $34,421.98 | 84386340 | $280.03 |
| 84385945 | $1,291,350.62 | 84386098 | $4,477.41 | 84386255 | $35,722.49 | 84386341 | $170.45 |
| 84385946 | $47,587.92 | 84386101 | $75,723.20 | 84386259 | $81,526.93 | 84386344 | $620.18 |
| 84385951 | $31,862.00 | 84386104 | $7,930.75 | 84386260 | $2,656,775.92 | 84386346 | $85.23 |
| 84385957 | $61,310.50 | 84386105 | $55,271.68 | 84386261 | $362,728.63 | 84386348 | $170.45 |
| 84385963 | $265,570.71 | 84386114 | $35,196.40 | 84386262 | $870,335.03 | 84386350 | $73.05 |
| 84385964 | $38,175.07 | 84386115 | $1,152,041.90 | 84386264 | $143,508.02 | 84386351 | $60.88 |
| 84385967 | $1,144.66 | 84386116 | $59,865.51 | 84386266 | $6,627.95 | 84386352 | $73.05 |
| 84385971 | $8,664.63 | 84386117 | $762,113.00 | 84386270 | $26,615.68 | 84386355 | $48.70 |
| 84385972 | $13,207.52 | 84386118 | $557,191.03 | 84386272 | $1,667.96 | 84386356 | $73.05 |
| 84385973 | $10,322.50 | 84386127 | $93,906.40 | 84386273 | $23,828.00 | 84386357 | $316.56 |
| 84385974 | $4,286.80 | 84386128 | $33,427.28 | 84386276 | $21,866.00 | 84386358 | $121.75 |
| 84385978 | $18,388.58 | 84386130 | $729,341.04 | 84386277 | $476,480.37 | 84386359 | $438.31 |
| 84385983 | $36,627.04 | 84386131 | $923,232.88 | 84386279 | $3,694,958.01 | 84386361 | $97.40 |
| 84385984 | $588,857.96 | 84386134 | $8,997.46 | 84386280 | $1,286,009.95 | 84386362 | $340.91 |
| 84385991 | $44,660.48 | 84386135 | $35,306.90 | 84386282 | $1,600,570.01 | 84386363 | $109.58 |
| 84385992 | $2,108.43 | 84386140 | $31,332.84 | 84386283 | $148,358.07 | 84386364 | $499.19 |
| 84385998 | $136,669.99 | 84386141 | $82,915.45 | 84386286 | $182,963.82 | 84386365 | $280.03 |
| 84385999 | $54,612.15 | 84386143 | $52,183.32 | 84386288 | $112,846.63 | 84386367 | $280.03 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84386373 | $73.05 | 84386544 | $499,600.01 | 84386683 | $15,431.00 | 84386858 | $211,394.60 |
| 84386374 | $60.88 | 84386548 | $3,019.43 | 84386684 | $52,003.31 | 84386859 | $14,499.14 |
| 84386375 | $97.40 | 84386550 | $10,019.09 | 84386685 | $3,601.01 | 84386861 | $22,298.92 |
| 84386376 | $146.10 | 84386553 | $342,896.66 | 84386686 | $74,360.08 | 84386863 | $146.10 |
| 84386381 | $73.05 | 84386555 | $336,249.99 | 84386688 | $167,766.31 | 84386869 | $243.51 |
| 84386382 | $146.10 | 84386557 | $7,389.82 | 84386689 | $3,125.83 | 84386870 | $462.66 |
| 84386383 | $315.03 | 84386559 | $62,920.67 | 84386690 | $309.00 | 84386871 | $109.58 |
| 84386384 | $1,025.35 | 84386561 | $26,932.32 | 84386691 | $1,997,566.83 | 84386872 | $170.45 |
| 84386385 | $48.70 | 84386562 | $104,641.63 | 84386692 | $237,979.78 | 84386874 | $48.70 |
| 84386386 | $96.35 | 84386564 | $705,258.13 | 84386693 | $158,537.91 | 84386875 | $48.70 |
| 84386387 | $60.88 | 84386566 | $3,767.73 | 84386697 | $733,944.38 | 84386876 | $316.56 |
| 84386390 | $255.68 | 84386574 | $132,164.48 | 84386699 | $836,178.42 | 84386877 | $304.38 |
| 84386392 | $23,828.00 | 84386576 | $55.20 | 84386700 | $1,483,029.86 | 84386878 | $255.68 |
| 84386396 | $1,123.32 | 84386577 | $118,878.11 | 84386701 | $6,059.12 | 84386879 | $73.05 |
| 84386405 | $74,109.28 | 84386578 | $6,997.69 | 84386705 | $37,646.80 | 84386880 | $146.10 |
| 84386433 | $3,892.96 | 84386579 | $38,772.08 | 84386706 | $344,825.20 | 84386881 | $255.68 |
| 84386434 | $4,769.36 | 84386580 | $111,301.00 | 84386708 | $5,843.14 | 84386882 | $194.80 |
| 84386436 | $92,861.12 | 84386586 | $59,471.47 | 84386711 | $555,439.65 | 84386883 | $109.58 |
| 84386444 | $328.57 | 84386588 | $798,793.80 | 84386712 | $46,464.04 | 84386884 | $436.24 |
| 84386445 | $13,786.20 | 84386589 | $70,796.10 | 84386726 | $628,124.50 | 84386885 | $280.03 |
| 84386448 | $11,651.13 | 84386590 | $6,714.83 | 84386731 | $6,161.24 | 84386886 | $158.59 |
| 84386452 | $38,352.00 | 84386594 | $1,760.60 | 84386732 | $40,233.43 | 84386887 | $12.18 |
| 84386465 | $111,156.97 | 84386595 | $16,336.83 | 84386737 | $16,136.58 | 84386888 | $73.05 |
| 84386466 | $72,267.45 | 84386596 | $316,091.71 | 84386742 | $102.12 | 84386889 | $216.67 |
| 84386469 | $8,850.40 | 84386602 | $1,773,862.35 | 84386743 | $100,837.19 | 84386891 | $535.71 |
| 84386470 | $60,190.17 | 84386603 | $730,698.25 | 84386745 | $110,592.03 | 84386892 | $345.37 |
| 84386478 | $16,404.66 | 84386605 | $17,213.08 | 84386746 | $89.56 | 84386893 | $12.18 |
| 84386480 | $45,001.97 | 84386607 | $23,449.33 | 84386760 | $1,975,341.20 | 84386894 | $48.70 |
| 84386484 | $1,442.34 | 84386608 | $3,040.07 | 84386761 | $2,757,308.08 | 84386895 | $60.88 |
| 84386488 | $235,595.16 | 84386616 | $399,019.12 | 84386766 | $4,870.50 | 84386896 | $203.94 |
| 84386489 | $25,508.28 | 84386642 | $184,660.59 | 84386768 | $154,594.79 | 84386897 | $206.98 |
| 84386491 | $761,435.57 | 84386643 | $121,076.39 | 84386774 | $644,172.00 | 84386898 | $36.53 |
| 84386492 | $10,920.00 | 84386644 | $879,466.13 | 84386775 | $44,039.67 | 84386899 | $73.05 |
| 84386496 | $170.20 | 84386645 | $482,393.01 | 84386779 | $183,518.23 | 84386900 | $12.18 |
| 84386501 | $15.84 | 84386647 | $837.84 | 84386788 | $175,689.66 | 84386901 | $194.80 |
| 84386510 | $33,325.09 | 84386648 | $151,232.85 | 84386816 | $10,078.80 | 84386903 | $97.40 |
| 84386516 | $111,000.10 | 84386652 | $60.88 | 84386817 | $498.14 | 84386904 | $85.23 |
| 84386517 | $2,273.07 | 84386658 | $3,015.79 | 84386818 | $207.68 | 84386907 | $36.53 |
| 84386518 | $4,214.62 | 84386659 | $301,844.09 | 84386836 | $22,292.80 | 84386908 | $97.40 |
| 84386521 | $42,707.20 | 84386661 | $1,021.20 | 84386839 | $105.00 | 84386909 | $60.88 |
| 84386523 | $44,794.65 | 84386669 | $1,644.47 | 84386840 | $27.50 | 84386910 | $109.58 |
| 84386528 | $8,305.76 | 84386672 | $10,600.29 | 84386842 | $12,535.70 | 84386911 | $85.23 |
| 84386531 | $17,485.99 | 84386673 | $150,380.22 | 84386843 | $6,554.66 | 84386912 | $109.58 |
| 84386536 | $47,259.75 | 84386678 | $159,034.95 | 84386845 | $821,271.81 | 84386913 | $85.23 |
| 84386540 | $19,625.91 | 84386679 | $597,282.34 | 84386852 | $574.75 | 84386914 | $255.68 |
| 84386542 | $324,065.66 | 84386681 | $18,625.62 | 84386853 | $9,258.69 | 84386916 | $129.41 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84386917 | $109.58 | 84386995 | $162,124.00 | 84387202 | $372,466.55 | 84387440 | $34,040.00 |
| 84386918 | $56.49 | 84386996 | $204,236.65 | 84387203 | $61,380.08 | 84387441 | $4,659.97 |
| 84386919 | $36.53 | 84386997 | $236.83 | 84387205 | $2,672.10 | 84387442 | $487,757.97 |
| 84386920 | $60.88 | 84386999 | $83,806.48 | 84387210 | $1,884.32 | 84387445 | $9,432.75 |
| 84386921 | $24.35 | 84387000 | $1,637.84 | 84387212 | $304,760.12 | 84387453 | $12,037.95 |
| 84386922 | $60.88 | 84387001 | $118,813.52 | 84387213 | $130,688.75 | 84387454 | $10,074.77 |
| 84386923 | $706.17 | 84387005 | $9,219.09 | 84387214 | $11,940.00 | 84387455 | $803,514.32 |
| 84386925 | $511.36 | 84387016 | $15,086.39 | 84387216 | $2,995.52 | 84387457 | $208,957.03 |
| 84386927 | $767.04 | 84387017 | $2,079.60 | 84387223 | $9,705.96 | 84387459 | $6,968.76 |
| 84386928 | $60.88 | 84387018 | $582.96 | 84387251 | $646.76 | 84387461 | $26,457.92 |
| 84386929 | $45.81 | 84387019 | $13,402.27 | 84387296 | $1,661,558.01 | 84387473 | $680.80 |
| 84386930 | $60.88 | 84387021 | $10,051.62 | 84387297 | $4,124,812.40 | 84387482 | $131.28 |
| 84386931 | $129.96 | 84387022 | $304,797.53 | 84387305 | $2,449.36 | 84387487 | $10,078.15 |
| 84386932 | $6,009.24 | 84387025 | $14,626.32 | 84387306 | $7,072.42 | 84387488 | $2,148.00 |
| 84386933 | $146.10 | 84387027 | $3,018.13 | 84387314 | $16.00 | 84387489 | $5,804.44 |
| 84386934 | $243.51 | 84387029 | $437.25 | 84387319 | $5,028.76 | 84387493 | $2,110.58 |
| 84386935 | $133.93 | 84387042 | $1,304,465.08 | 84387337 | $1,944,938.91 | 84387498 | $158.88 |
| 84386939 | $60.88 | 84387044 | $13,584.38 | 84387341 | $23,436.75 | 84387501 | $188.80 |
| 84386943 | $426.14 | 84387049 | $346,486.44 | 84387345 | $1,177.19 | 84387502 | $1,120.55 |
| 84386946 | $291.49 | 84387052 | $2,377,014.39 | 84387346 | $5,320.42 | 84387503 | $554.06 |
| 84386947 | $280.03 | 84387053 | $13,174.56 | 84387351 | $3,556.02 | 84387506 | $5,690.80 |
| 84386948 | $12.18 | 84387056 | $52,836.04 | 84387352 | $2,473.39 | 84387512 | $117,492.59 |
| 84386949 | $172.69 | 84387063 | $101,881.72 | 84387360 | $24,126.53 | 84387515 | $26,825.89 |
| 84386950 | $73.05 | 84387064 | $3,049,281.12 | 84387361 | $321,519.67 | 84387516 | $20,058.41 |
| 84386951 | $73.05 | 84387066 | $62,249.66 | 84387364 | $136,479.33 | 84387517 | $3,287.20 |
| 84386952 | $304.38 | 84387067 | $1,572,906.60 | 84387365 | $186,084.23 | 84387520 | $83,238.97 |
| 84386953 | $36.53 | 84387068 | $35,358.68 | 84387366 | $6,705.88 | 84387522 | $35,238.02 |
| 84386954 | $85.23 | 84387069 | $10,197.61 | 84387377 | $89.56 | 84387523 | $11,362.12 |
| 84386955 | $24.35 | 84387070 | $21,711.04 | 84387380 | $10,212.00 | 84387525 | $922,518.49 |
| 84386957 | $48.70 | 84387072 | $30,469.70 | 84387381 | $954,575.98 | 84387530 | $21,857.30 |
| 84386958 | $48.70 | 84387073 | $22,176.00 | 84387383 | $23,673.90 | 84387531 | $3,252.00 |
| 84386959 | $194.80 | 84387077 | $41,740.48 | 84387386 | $6,421.20 | 84387533 | $45,516.70 |
| 84386961 | $73.05 | 84387082 | $83,987.68 | 84387388 | $5,963.28 | 84387534 | $3,744.40 |
| 84386962 | $133.93 | 84387093 | $94,875.92 | 84387389 | $28,673.41 | 84387538 | $345,459.26 |
| 84386963 | $97.40 | 84387094 | $382,467.66 | 84387401 | $431,713.32 | 84387539 | $4,764.60 |
| 84386964 | $122,201.58 | 84387098 | $25,468.77 | 84387403 | $924.50 | 84387540 | $16,067.37 |
| 84386965 | $50,347.13 | 84387139 | $264,024.88 | 84387414 | $3,545.74 | 84387553 | $194,956.07 |
| 84386966 | $1,286.76 | 84387141 | $38,794.71 | 84387416 | $4,303.68 | 84387565 | $13,888.32 |
| 84386968 | $17,034.28 | 84387155 | $5,106.00 | 84387417 | $279.01 | 84387571 | $3,307.22 |
| 84386974 | $236.83 | 84387157 | $8,773.39 | 84387421 | $58,996.78 | 84387574 | $9,566.24 |
| 84386977 | $102,120.00 | 84387167 | $12,674.40 | 84387422 | $97,404.62 | 84387575 | $103,826.50 |
| 84386978 | $90,600.17 | 84387182 | $533.25 | 84387426 | $3,993.57 | 84387577 | $36,915.12 |
| 84386980 | $25,416.02 | 84387184 | $34.88 | 84387429 | $150,412.92 | 84387592 | $13,616.00 |
| 84386981 | $8,339.80 | 84387196 | $2,995.52 | 84387430 | $14,784.91 | 84387597 | $38,359.37 |
| 84386986 | $39,808.95 | 84387197 | $245,402.42 | 84387432 | $93,056.65 | 84387603 | $2,246.86 |
| 84386993 | $185.92 | 84387198 | $472,510.08 | 84387433 | $4,174.68 | 84387604 | $61,699.36 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84387605 | $39,117.48 | 84387765 | $257.40 | 84387871 | $6,823.45 | 84388055 | $9,636.82 |
| 84387607 | $5,232.72 | 84387776 | $5,304,407.14 | 84387872 | $17,407.06 | 84388061 | $50,971.86 |
| 84387610 | $10,280.08 | 84387780 | $46,975.20 | 84387874 | $19,722.49 | 84388063 | $34,040.00 |
| 84387611 | $8,620.76 | 84387784 | $60,660.57 | 84387876 | $303,119.44 | 84388068 | $322,323.69 |
| 84387612 | $17,020.00 | 84387785 | $30,844.80 | 84387883 | $17,943.79 | 84388069 | $61,096.97 |
| 84387613 | $42,686.16 | 84387786 | $33,696.16 | 84387887 | $1,357.80 | 84388070 | $6,406.47 |
| 84387614 | $13,541.27 | 84387787 | $5,790.35 | 84387904 | $86,497.72 | 84388073 | $12,995.00 |
| 84387615 | $237,814.96 | 84387788 | $93,362.29 | 84387909 | $18,253.30 | 84388089 | $91,904.99 |
| 84387617 | $79.44 | 84387789 | $102,666.36 | 84387910 | $11,078.91 | 84388091 | $2,461.65 |
| 84387624 | $3,063.60 | 84387791 | $25,781.83 | 84387911 | $57,550.24 | 84388093 | $157,243.28 |
| 84387625 | $223.90 | 84387793 | $45,644.93 | 84387912 | $87,955.04 | 84388096 | $251,079.53 |
| 84387630 | $4,959.96 | 84387794 | $4,956.56 | 84387914 | $2,398.35 | 84388100 | $129,367.01 |
| 84387632 | $186,856.52 | 84387798 | $1,540.16 | 84387917 | $10,999.28 | 84388101 | $5,890.00 |
| 84387633 | $405,790.84 | 84387799 | $6,146.96 | 84387925 | $155,695.93 | 84388102 | $376,863.29 |
| 84387636 | $259.91 | 84387800 | $30,074.73 | 84387928 | $298,383.99 | 84388104 | $2,607.56 |
| 84387637 | $12,890.92 | 84387801 | $378.51 | 84387942 | $153,942.33 | 84388106 | $177,633.76 |
| 84387639 | $151,163.40 | 84387802 | $247.50 | 84387944 | $222.39 | 84388107 | $9,445.00 |
| 84387640 | $3,164.18 | 84387804 | $537.87 | 84387946 | $58,090.24 | 84388109 | $80,587.25 |
| 84387642 | $20,419.87 | 84387805 | $27,266.88 | 84387958 | $22.39 | 84388111 | $710,485.31 |
| 84387648 | $4,475.08 | 84387806 | $1,619.89 | 84387963 | $224,943.05 | 84388112 | $35,333.40 |
| 84387651 | $6,991.26 | 84387807 | $13,916.67 | 84387967 | $3,611.36 | 84388113 | $52,961.22 |
| 84387652 | $220,704.37 | 84387808 | $40,165.29 | 84387973 | $266,025.15 | 84388117 | $25,406.40 |
| 84387653 | $2,263.41 | 84387809 | $72,300.88 | 84387985 | $764.96 | 84388118 | $4,463.57 |
| 84387657 | $51,305.77 | 84387810 | $34,502.76 | 84387998 | $60.10 | 84388120 | $118,254.68 |
| 84387670 | $13,403.00 | 84387811 | $73,444.96 | 84387999 | $370.30 | 84388121 | $44,884.96 |
| 84387672 | $35,446.90 | 84387812 | $10,701.56 | 84388001 | $288,527.50 | 84388122 | $5,034.88 |
| 84387674 | $1,987.71 | 84387814 | $50,437.28 | 84388004 | $10,135.61 | 84388124 | $18,737.57 |
| 84387675 | $30,494.94 | 84387821 | $14,380.44 | 84388005 | $64,736.48 | 84388125 | $16,599.04 |
| 84387676 | $63,269.78 | 84387824 | $144,301.84 | 84388008 | $15,930.54 | 84388127 | $42,064.84 |
| 84387677 | $1,838.72 | 84387826 | $64.09 | 84388014 | $7,390.21 | 84388129 | $58,310.52 |
| 84387691 | $49.65 | 84387830 | $822,567.26 | 84388015 | $34,779.15 | 84388131 | $19,607.04 |
| 84387692 | $218.46 | 84387839 | $5,208.12 | 84388018 | $345.03 | 84388135 | $2,173,426.07 |
| 84387693 | $139.02 | 84387843 | $168,225.68 | 84388024 | $4,833.42 | 84388139 | $1,228,124.13 |
| 84387694 | $1,463.11 | 84387844 | $780,405.53 | 84388027 | $159,005.91 | 84388140 | $780,306.01 |
| 84387710 | $576.50 | 84387845 | $7,856,000.00 | 84388028 | $33,818.25 | 84388141 | $1,031,037.56 |
| 84387716 | $506.50 | 84387847 | $1,176,162.78 | 84388031 | $142,518.99 | 84388145 | $32,949.90 |
| 84387721 | $282.25 | 84387848 | $3,267.30 | 84388034 | $1,644.65 | 84388146 | $234,693.82 |
| 84387723 | $282.25 | 84387853 | $310,969.50 | 84388035 | $61,647.01 | 84388148 | $890,899.20 |
| 84387724 | $941.37 | 84387861 | $92,802.72 | 84388036 | $7,856.07 | 84388149 | $83.88 |
| 84387731 | $37,444.00 | 84387864 | $101,127.80 | 84388037 | $56,494.67 | 84388151 | $32,474.16 |
| 84387744 | $8,237.68 | 84387865 | $137,299.82 | 84388038 | $60,187.96 | 84388153 | $223,132.20 |
| 84387748 | $69.51 | 84387866 | $170,768.27 | 84388039 | $1,504.62 | 84388157 | $251,689.83 |
| 84387751 | $93,398.73 | 84387867 | $269,420.07 | 84388040 | $6,200.52 | 84388160 | $39,326.20 |
| 84387756 | $21,444.39 | 84387868 | $69,756.00 | 84388041 | $975.31 | 84388162 | $78,456.21 |
| 84387758 | $2,467.53 | 84387869 | $48,326.25 | 84388042 | $819.18 | 84388164 | $1,266,490.98 |
| 84387762 | $102,091.85 | 84387870 | $147,909.87 | 84388043 | $206.36 | 84388165 | $7,770.47 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84388168 | $171,869.17 | 84388244 | $67,722.69 | 84388356 | $631,946.27 | 84388439 | $886.96 |
| 84388171 | $817,193.55 | 84388245 | $73,004.21 | 84388359 | $1,262.80 | 84388440 | $5,072,607.61 |
| 84388172 | $578,680.00 | 84388246 | $57,953.74 | 84388361 | $101,222.52 | 84388442 | $16,903.54 |
| 84388173 | $863,968.89 | 84388247 | $92,663.80 | 84388366 | $36,770.00 | 84388443 | $15,820.97 |
| 84388174 | $5,548.52 | 84388248 | $70,197.54 | 84388369 | $58,117.23 | 84388445 | $43,325.71 |
| 84388175 | $207,303.60 | 84388249 | $262,868.40 | 84388370 | $2,625,786.18 | 84388446 | $432,836.11 |
| 84388177 | $287,678.29 | 84388250 | $58,415.20 | 84388371 | $3,851,339.04 | 84388447 | $6,123.92 |
| 84388180 | $67,124.80 | 84388263 | $293,779.63 | 84388372 | $206,447.38 | 84388448 | $52,749.14 |
| 84388182 | $227,323.12 | 84388269 | $91,732.56 | 84388373 | $621,031.85 | 84388449 | $9,009.85 |
| 84388183 | $62,477.64 | 84388271 | $49,562.24 | 84388374 | $336,345.58 | 84388450 | $2,854.72 |
| 84388184 | $47.60 | 84388273 | $14,603.16 | 84388376 | $28,368.04 | 84388451 | $43,293.28 |
| 84388185 | $237,505.60 | 84388277 | $15,945.75 | 84388378 | $2,155,476.00 | 84388452 | $1,110,098.87 |
| 84388186 | $20,251,287.55 | 84388278 | $24,610.92 | 84388379 | $12,080.12 | 84388453 | $630,417.13 |
| 84388187 | $199,002.64 | 84388279 | $49,555.48 | 84388380 | $13,893.44 | 84388454 | $856.40 |
| 84388188 | $143,812.21 | 84388281 | $143,921.12 | 84388381 | $11,336.52 | 84388456 | $2,106,950.31 |
| 84388189 | $594,094.99 | 84388284 | $809,960.51 | 84388382 | $14,315.47 | 84388457 | $526,960.26 |
| 84388191 | $1,180.90 | 84388295 | $2,409.78 | 84388384 | $77,738.40 | 84388460 | $149,577.50 |
| 84388192 | $10,092.38 | 84388296 | $1,985.44 | 84388385 | $264,685.63 | 84388461 | $3,590.01 |
| 84388194 | $294,110.29 | 84388297 | $18,900.90 | 84388386 | $194,204.40 | 84388466 | $303,206.26 |
| 84388196 | $19,828.90 | 84388298 | $6,235.02 | 84388387 | $70,689.07 | 84388467 | $1,973,348.20 |
| 84388198 | $744,750.59 | 84388300 | $72,537.64 | 84388389 | $9,685.23 | 84388468 | $8,161,059.30 |
| 84388200 | $62,824.24 | 84388301 | $230,621.86 | 84388390 | $24,876.60 | 84388473 | $587,280.24 |
| 84388201 | $604,508.70 | 84388302 | $89,056.07 | 84388391 | $162,776.04 | 84388474 | $641,790.16 |
| 84388202 | $1,698,461.70 | 84388304 | $46,032.72 | 84388392 | $906,195.21 | 84388475 | $16,407.28 |
| 84388204 | $1,462,134.67 | 84388305 | $17,115.41 | 84388393 | $22,056.54 | 84388476 | $69,843.67 |
| 84388206 | $6,401,438.35 | 84388306 | $112,200.31 | 84388394 | $12,730.10 | 84388477 | $797,789.63 |
| 84388209 | $3,747,671.51 | 84388307 | $13,682.54 | 84388396 | $37,757.58 | 84388478 | $93,077.11 |
| 84388210 | $340,415.38 | 84388309 | $13,616.22 | 84388397 | $13,870.99 | 84388479 | $1,696,769.08 |
| 84388212 | $10,210.44 | 84388318 | $349.59 | 84388399 | $73,333.69 | 84388480 | $2,817.72 |
| 84388213 | $871,666.29 | 84388322 | $573,001.64 | 84388400 | $73,404.85 | 84388481 | $18,245.44 |
| 84388216 | $187,422.48 | 84388326 | $2,376.94 | 84388401 | $361,668.90 | 84388482 | $50,889.80 |
| 84388217 | $226,097.58 | 84388328 | $12,026.64 | 84388402 | $16,985.96 | 84388483 | $10,586.44 |
| 84388218 | $117,897.68 | 84388329 | $11,129.64 | 84388403 | $4,050.76 | 84388484 | $6,279.84 |
| 84388219 | $388,968.21 | 84388330 | $8,856.80 | 84388405 | $406,222.14 | 84388485 | $259,282.40 |
| 84388220 | $8,717,626.68 | 84388331 | $14,005.39 | 84388411 | $59,719.36 | 84411432 | $486.00 |
| 84388221 | $141,193.53 | 84388332 | $33,180.88 | 84388412 | $2,655.12 | 84411445 | $7,819.76 |
| 84388222 | $855,409.60 | 84388333 | $33,982.04 | 84388414 | $16,662.84 | 84411450 | $1,482.04 |
| 84388224 | $4,079,224.52 | 84388334 | $41,957.76 | 84388415 | $546,441.04 | 84411458 | $235.58 |
| 84388228 | $49,287.88 | 84388335 | $45,909.42 | 84388417 | $1,119,882.25 | 84411465 | $361.00 |
| 84388230 | $6,658.56 | 84388336 | $12,171.44 | 84388418 | $14,271.95 | 84411480 | $506.35 |
| 84388234 | $363,816.11 | 84388337 | $11,757.68 | 84388419 | $642,369.02 | 84411497 | $72,202.80 |
| 84388236 | $1,913.64 | 84388338 | $15,803.52 | 84388420 | $361,223.07 | 84411498 | $79,443.94 |
| 84388238 | $20,109.16 | 84388339 | $17,829.74 | 84388421 | $72,336.32 | 84411499 | $23,163.38 |
| 84388240 | $50,866.57 | 84388345 | $102.12 | 84388426 | $842,828.97 | 84411500 | $568,882.09 |
| 84388241 | $8,127.92 | 84388347 | $23,283.60 | 84388430 | $92,759.00 | 84411501 | $553,798.05 |
| 84388243 | $33,699.18 | 84388354 | $3,799.18 | 84388438 | $12,701,684.43 | 84411502 | $65,084.25 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84411503 | $392,119.06 | 87080278 | $85.58 | 87080358 | $62.39 | 87080420 | $85.76 |
| 84412067 | $2,915,383.77 | 87080279 | $208.04 | 87080360 | $92.56 | 87080421 | $29.44 |
| 84412068 | $483,907.45 | 87080281 | $19.65 | 87080361 | $177.02 | 87080431 | $117.27 |
| 84412460 | $6,637.80 | 87080282 | $102.12 | 87080363 | $261.10 | 87080432 | $29.44 |
| 84412667 | $322,394.24 | 87080284 | $83.51 | 87080364 | $87.90 | 87080436 | $145.12 |
| 84412668 | $51,984.00 | 87080285 | $83.82 | 87080365 | $61.35 | 87080439 | $18.09 |
| 84412669 | $116,050.97 | 87080287 | $62.36 | 87080366 | $70.85 | 87080440 | $170.20 |
| 84412670 | $303,234.36 | 87080292 | $34.04 | 87080367 | $102.12 | 87080443 | $1,513.05 |
| 84412671 | $159,032.71 | 87080297 | $98.38 | 87080368 | $1,101.52 | 87080444 | $407.39 |
| 84412672 | $393,476.25 | 87080298 | $142.68 | 87080369 | $103.55 | 87080448 | $13.73 |
| 84412673 | $291,893.78 | 87080301 | $21.06 | 87080370 | $144.24 | 87080449 | $42.88 |
| 84412674 | $11,576,458.06 | 87080303 | $102.12 | 87080371 | $295.44 | 87080451 | $121.14 |
| 84412675 | $303,145.00 | 87080307 | $155.76 | 87080372 | $238.28 | 87080454 | $170.20 |
| 84412676 | $834,375.14 | 87080308 | $428.40 | 87080373 | $20.88 | 87080455 | $208.77 |
| 84412677 | $33,014.51 | 87080310 | $129.80 | 87080374 | $51.33 | 87080458 | $39.09 |
| 84412678 | $102,120.00 | 87080313 | $151.24 | 87080375 | $647.28 | 87080463 | $188.40 |
| 84412679 | $43,537.82 | 87080314 | $3,606.57 | 87080377 | $1,228.98 | 87080464 | $399.66 |
| 84412687 | $7,098.36 | 87080316 | $731.33 | 87080378 | $1,259.48 | 87080469 | $29.44 |
| 84412688 | $17,672.75 | 87080317 | $731.33 | 87080381 | $60.48 | 87080473 | $68.49 |
| 84412691 | $815.66 | 87080318 | $731.33 | 87080382 | $170.20 | 87080474 | $75.24 |
| 84412693 | $2,807.51 | 87080320 | $611.36 | 87080383 | $102.12 | 87080476 | $21.00 |
| 84412697 | $1,946,276.20 | 87080321 | $167.22 | 87080384 | $170.20 | 87080478 | $102.12 |
| 84412698 | $1,378,790.20 | 87080323 | $145.56 | 87080386 | $102.12 | 87080481 | $136.16 |
| 87080255 | $171.16 | 87080325 | $648.15 | 87080387 | $242.76 | 87080482 | $117.20 |
| 87080256 | $109.22 | 87080326 | $319.48 | 87080388 | $102.12 | 87080483 | $34.04 |
| 87080257 | $48.70 | 87080328 | $4.80 | 87080389 | $403.40 | 87080493 | $558.90 |
| 87080258 | $157.92 | 87080329 | $70.72 | 87080390 | $102.12 | 87080494 | $58.88 |
| 87080259 | $110.64 | 87080330 | $419.40 | 87080391 | $133.40 | 87080496 | $315.16 |
| 87080260 | $401.42 | 87080331 | $185.50 | 87080392 | $102.12 | 87080503 | $102.12 |
| 87080261 | $85.58 | 87080332 | $136.16 | 87080393 | $557.40 | 87080505 | $290.52 |
| 87080262 | $146.10 | 87080333 | $510.60 | 87080394 | $374.40 | 87080506 | $18.19 |
| 87080263 | $134.28 | 87080334 | $219.36 | 87080395 | $133.40 | 87080507 | $99.18 |
| 87080264 | $109.22 | 87080335 | $274.96 | 87080396 | $100.05 | 87080518 | $58.88 |
| 87080265 | $182.98 | 87080336 | $136.16 | 87080397 | $1,683.84 | 87080519 | $21.00 |
| 87080266 | $85.58 | 87080337 | $238.28 | 87080398 | $102.12 | 87080524 | $102.12 |
| 87080267 | $109.22 | 87080338 | $71.64 | 87080399 | $534.48 | 87080525 | $147.00 |
| 87080268 | $41.76 | 87080340 | $217.36 | 87080400 | $102.12 | 87080526 | $39.09 |
| 87080269 | $134.28 | 87080341 | $145.37 | 87080401 | $167.93 | 87080527 | $102.12 |
| 87080270 | $34.04 | 87080342 | $28.14 | 87080402 | $85.29 | 87080533 | $39.09 |
| 87080271 | $36.88 | 87080343 | $77.13 | 87080403 | $1,132.23 | 87080534 | $42.00 |
| 87080272 | $157.92 | 87080344 | $6,900.60 | 87080407 | $225.18 | 87080536 | $82.36 |
| 87080273 | $921.33 | 87080345 | $26.02 | 87080408 | $111.84 | 87080537 | $60.09 |
| 87080274 | $102.12 | 87080347 | $506.73 | 87080411 | $78.18 | 87080540 | $655.17 |
| 87080275 | $62.64 | 87080354 | $301.50 | 87080412 | $924.04 | 87080541 | $68.08 |
| 87080276 | $112.86 | 87080355 | $102.12 | 87080416 | $84.00 | 87080543 | $108.54 |
| 87080277 | $206.62 | 87080356 | $82.16 | 87080418 | $204.24 | 87080545 | $170.20 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87080550 | $34.04 | 87080713 | $18.09 | 87080843 | $60.09 | 87080940 | $39.09 |
| 87080553 | $102.12 | 87080715 | $264.36 | 87080846 | $39.09 | 87080942 | $36.18 |
| 87080556 | $29.44 | 87080717 | $68.08 | 87080850 | $29.44 | 87080945 | $28.14 |
| 87080557 | $120.18 | 87080719 | $117.76 | 87080851 | $21.00 | 87080946 | $28.14 |
| 87080558 | $34.04 | 87080720 | $29.44 | 87080852 | $39.09 | 87080947 | $98.04 |
| 87080563 | $138.27 | 87080725 | $124.78 | 87080853 | $204.24 | 87080949 | $60.09 |
| 87080564 | $177.36 | 87080726 | $34.04 | 87080856 | $88.08 | 87080950 | $63.00 |
| 87080574 | $18.09 | 87080729 | $153.04 | 87080858 | $47.12 | 87080952 | $84.42 |
| 87080576 | $39.09 | 87080731 | $885.04 | 87080860 | $28.14 | 87080954 | $63.00 |
| 87080577 | $22.77 | 87080735 | $102.12 | 87080861 | $113.62 | 87080955 | $76.24 |
| 87080580 | $60.09 | 87080738 | $58.58 | 87080862 | $204.24 | 87080956 | $21.00 |
| 87080581 | $81.09 | 87080751 | $5,480.44 | 87080863 | $39.09 | 87080958 | $17.68 |
| 87080588 | $68.08 | 87080753 | $18.09 | 87080864 | $675.74 | 87080961 | $84.42 |
| 87080594 | $168.84 | 87080754 | $487.27 | 87080867 | $350.01 | 87080962 | $56.28 |
| 87080596 | $121.12 | 87080757 | $136.16 | 87080868 | $21.00 | 87080964 | $1,791.14 |
| 87080602 | $68.08 | 87080758 | $25.96 | 87080869 | $102.12 | 87080967 | $11.76 |
| 87080611 | $10.42 | 87080760 | $36.81 | 87080871 | $56.28 | 87080968 | $28.14 |
| 87080613 | $70.64 | 87080763 | $34.04 | 87080874 | $33.40 | 87080970 | $239.90 |
| 87080614 | $468.45 | 87080766 | $99.18 | 87080879 | $60.09 | 87080972 | $156.36 |
| 87080622 | $29.44 | 87080767 | $561.46 | 87080881 | $28.14 | 87080982 | $28.14 |
| 87080624 | $136.30 | 87080768 | $197.60 | 87080882 | $136.16 | 87080986 | $1,014.20 |
| 87080628 | $498.03 | 87080770 | $81.09 | 87080883 | $289.44 | 87080987 | $83.43 |
| 87080629 | $54.27 | 87080773 | $121.79 | 87080884 | $102.12 | 87080988 | $102.12 |
| 87080632 | $88.32 | 87080774 | $68.08 | 87080885 | $71.85 | 87080990 | $22.77 |
| 87080635 | $18.09 | 87080775 | $68.08 | 87080888 | $29.44 | 87080994 | $251.26 |
| 87080639 | $515.67 | 87080778 | $41.20 | 87080890 | $60.09 | 87080996 | $112.56 |
| 87080645 | $41.20 | 87080787 | $47.12 | 87080892 | $81.09 | 87080997 | $18.09 |
| 87080648 | $22.77 | 87080788 | $18.09 | 87080893 | $157.58 | 87080998 | $28.14 |
| 87080658 | $111.24 | 87080790 | $136.16 | 87080896 | $261.04 | 87080999 | $102.12 |
| 87080662 | $357.63 | 87080792 | $81.09 | 87080898 | $96.72 | 87081000 | $84.42 |
| 87080670 | $60.09 | 87080793 | $28.10 | 87080900 | $68.31 | 87081003 | $60.09 |
| 87080671 | $147.20 | 87080802 | $285.50 | 87080904 | $70.72 | 87081004 | $28.14 |
| 87080672 | $3,663.60 | 87080806 | $46.77 | 87080905 | $78.18 | 87081011 | $70.76 |
| 87080673 | $144.72 | 87080807 | $60.09 | 87080907 | $28.14 | 87081014 | $28.14 |
| 87080675 | $34.04 | 87080809 | $141.18 | 87080908 | $113.44 | 87081015 | $84.42 |
| 87080679 | $1.83 | 87080815 | $117.27 | 87080909 | $28.14 | 87081016 | $56.28 |
| 87080684 | $136.16 | 87080816 | $117.27 | 87080915 | $408.48 | 87081017 | $28.14 |
| 87080685 | $60.09 | 87080822 | $499.28 | 87080918 | $28.14 | 87081019 | $46.88 |
| 87080688 | $62.20 | 87080823 | $204.24 | 87080919 | $4,563.96 | 87081020 | $408.48 |
| 87080689 | $34.04 | 87080824 | $102.12 | 87080920 | $28.14 | 87081021 | $21.00 |
| 87080694 | $81.09 | 87080827 | $102.09 | 87080922 | $56.46 | 87081022 | $70.64 |
| 87080698 | $121.12 | 87080828 | $47.12 | 87080928 | $34.04 | 87081023 | $28.14 |
| 87080699 | $34.04 | 87080831 | $60.48 | 87080930 | $77.31 | 87081026 | $60.09 |
| 87080707 | $58.88 | 87080833 | $95.60 | 87080931 | $29.44 | 87081028 | $108.95 |
| 87080708 | $859.60 | 87080834 | $60.09 | 87080932 | $138.27 | 87081030 | $112.56 |
| 87080709 | $58.88 | 87080841 | $29.44 | 87080937 | $156.36 | 87081032 | $42.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87081037 | $28.14 | 87081117 | $28.14 | 87081204 | $18.09 | 87081292 | $28.14 |
| 87081038 | $28.14 | 87081119 | $28.14 | 87081205 | $120.18 | 87081293 | $56.28 |
| 87081039 | $28.14 | 87081120 | $28.14 | 87081206 | $34.04 | 87081295 | $69.42 |
| 87081041 | $28.14 | 87081121 | $56.28 | 87081208 | $42.00 | 87081297 | $84.42 |
| 87081042 | $28.14 | 87081122 | $56.28 | 87081209 | $204.18 | 87081304 | $28.14 |
| 87081043 | $28.14 | 87081124 | $28.14 | 87081210 | $121.96 | 87081307 | $318.13 |
| 87081044 | $196.98 | 87081129 | $23.31 | 87081211 | $170.20 | 87081308 | $83.10 |
| 87081047 | $28.14 | 87081130 | $28.14 | 87081213 | $205.57 | 87081309 | $5,840.40 |
| 87081049 | $34.04 | 87081131 | $28.14 | 87081214 | $18.09 | 87081311 | $115.70 |
| 87081051 | $112.56 | 87081132 | $56.28 | 87081215 | $42.00 | 87081313 | $34.04 |
| 87081054 | $28.14 | 87081136 | $39.09 | 87081216 | $18.09 | 87081316 | $102.09 |
| 87081055 | $28.14 | 87081137 | $39.09 | 87081217 | $42.00 | 87081317 | $46.28 |
| 87081056 | $112.56 | 87081141 | $28.14 | 87081218 | $39.09 | 87081331 | $46.28 |
| 87081057 | $28.14 | 87081142 | $21.00 | 87081219 | $204.24 | 87081332 | $46.28 |
| 87081059 | $11.76 | 87081144 | $168.84 | 87081220 | $162.18 | 87081336 | $60.09 |
| 87081061 | $28.14 | 87081145 | $42.00 | 87081221 | $18.09 | 87081338 | $46.28 |
| 87081062 | $28.14 | 87081146 | $28.73 | 87081222 | $60.09 | 87081339 | $47.12 |
| 87081065 | $56.28 | 87081147 | $102.12 | 87081228 | $28.14 | 87081343 | $28.14 |
| 87081066 | $31.78 | 87081149 | $28.14 | 87081230 | $171.52 | 87081346 | $28.14 |
| 87081067 | $28.14 | 87081152 | $28.14 | 87081231 | $28.14 | 87081347 | $127.64 |
| 87081068 | $64.34 | 87081153 | $28.14 | 87081232 | $60.09 | 87081348 | $46.28 |
| 87081072 | $56.28 | 87081155 | $28.14 | 87081233 | $21.00 | 87081351 | $88.40 |
| 87081074 | $28.14 | 87081157 | $28.14 | 87081235 | $21.00 | 87081352 | $408.36 |
| 87081077 | $140.70 | 87081162 | $212.16 | 87081236 | $157.41 | 87081353 | $41.20 |
| 87081083 | $28.14 | 87081163 | $447.45 | 87081241 | $41.42 | 87081354 | $41.20 |
| 87081084 | $28.14 | 87081166 | $98.96 | 87081245 | $42.00 | 87081355 | $41.20 |
| 87081085 | $28.14 | 87081171 | $84.42 | 87081247 | $21.00 | 87081359 | $23.14 |
| 87081086 | $28.14 | 87081173 | $112.56 | 87081249 | $106.08 | 87081362 | $153.45 |
| 87081087 | $28.14 | 87081174 | $102.12 | 87081252 | $306.36 | 87081363 | $161.98 |
| 87081088 | $28.14 | 87081175 | $28.14 | 87081255 | $60.09 | 87081365 | $377.21 |
| 87081089 | $28.14 | 87081177 | $84.42 | 87081256 | $39.09 | 87081366 | $106.08 |
| 87081091 | $56.28 | 87081179 | $442.52 | 87081258 | $138.27 | 87081367 | $46.28 |
| 87081093 | $28.14 | 87081181 | $39.09 | 87081259 | $18.09 | 87081371 | $297.54 |
| 87081095 | $28.14 | 87081182 | $28.14 | 87081260 | $28.14 | 87081372 | $34.04 |
| 87081098 | $140.70 | 87081183 | $28.14 | 87081261 | $112.56 | 87081374 | $112.56 |
| 87081099 | $28.14 | 87081187 | $85.26 | 87081262 | $78.18 | 87081375 | $183.18 |
| 87081100 | $56.28 | 87081188 | $60.09 | 87081263 | $60.09 | 87081376 | $23.14 |
| 87081101 | $195.00 | 87081189 | $78.51 | 87081264 | $28.14 | 87081387 | $185.12 |
| 87081102 | $474.90 | 87081191 | $56.28 | 87081266 | $123.09 | 87081389 | $46.28 |
| 87081105 | $28.14 | 87081192 | $60.09 | 87081268 | $11.76 | 87081391 | $399.70 |
| 87081108 | $56.28 | 87081193 | $21.00 | 87081272 | $34.04 | 87081393 | $63.48 |
| 87081110 | $28.14 | 87081194 | $28.14 | 87081274 | $99.18 | 87081398 | $162.18 |
| 87081112 | $106.24 | 87081196 | $84.42 | 87081276 | $39.09 | 87081399 | $78.18 |
| 87081113 | $56.28 | 87081199 | $25.02 | 87081277 | $39.09 | 87081400 | $34.04 |
| 87081115 | $56.28 | 87081200 | $184.86 | 87081283 | $106.08 | 87081402 | $162.02 |
| 87081116 | $224.22 | 87081201 | $28.14 | 87081291 | $21.00 | 87081404 | $39.09 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87081405 | $81.09 | 87081536 | $281.52 | 87081659 | $27.87 | 87081779 | $70.64 |
| 87081406 | $360.50 | 87081539 | $68.08 | 87081662 | $102.12 | 87081782 | $60.09 |
| 87081407 | $21.00 | 87081540 | $150.18 | 87081664 | $306.90 | 87081783 | $347.10 |
| 87081408 | $23.30 | 87081545 | $8.88 | 87081667 | $180.68 | 87081784 | $102.12 |
| 87081409 | $314.28 | 87081547 | $177.36 | 87081670 | $274.35 | 87081786 | $28.14 |
| 87081410 | $60.09 | 87081552 | $46.28 | 87081674 | $58.88 | 87081789 | $69.42 |
| 87081417 | $225.73 | 87081555 | $57.18 | 87081675 | $137.48 | 87081790 | $23.14 |
| 87081419 | $238.28 | 87081557 | $267.60 | 87081676 | $533.02 | 87081794 | $68.08 |
| 87081430 | $151.10 | 87081559 | $23.14 | 87081680 | $530.40 | 87081796 | $105.85 |
| 87081435 | $46.28 | 87081560 | $53.71 | 87081683 | $464.08 | 87081797 | $60.09 |
| 87081437 | $81.09 | 87081565 | $28.14 | 87081687 | $111.24 | 87081799 | $18.09 |
| 87081438 | $79.54 | 87081567 | $106.08 | 87081688 | $88.40 | 87081803 | $42.00 |
| 87081439 | $234.80 | 87081568 | $176.64 | 87081690 | $28.36 | 87081807 | $5.49 |
| 87081440 | $167.00 | 87081572 | $130.20 | 87081694 | $38.43 | 87081809 | $28.14 |
| 87081445 | $29.44 | 87081574 | $106.08 | 87081695 | $123.08 | 87081812 | $874.67 |
| 87081446 | $104.68 | 87081576 | $102.00 | 87081706 | $53.04 | 87081814 | $126.00 |
| 87081450 | $117.27 | 87081577 | $70.72 | 87081707 | $28.14 | 87081818 | $102.12 |
| 87081451 | $18.49 | 87081580 | $70.72 | 87081708 | $28.14 | 87081820 | $28.14 |
| 87081455 | $453.90 | 87081586 | $28.14 | 87081710 | $159.12 | 87081825 | $235.40 |
| 87081459 | $28.14 | 87081590 | $133.50 | 87081713 | $84.54 | 87081828 | $85.76 |
| 87081460 | $24.54 | 87081594 | $45.54 | 87081714 | $28.14 | 87081829 | $21.00 |
| 87081467 | $115.70 | 87081595 | $68.08 | 87081721 | $1,940.28 | 87081830 | $136.16 |
| 87081472 | $55.62 | 87081599 | $28.14 | 87081723 | $3,854.08 | 87081837 | $88.40 |
| 87081473 | $326.64 | 87081603 | $12.58 | 87081727 | $162.18 | 87081838 | $26.70 |
| 87081475 | $46.28 | 87081604 | $23.14 | 87081728 | $1,804.12 | 87081839 | $28.14 |
| 87081476 | $161.98 | 87081606 | $46.28 | 87081729 | $81.09 | 87081840 | $176.80 |
| 87081477 | $750.17 | 87081613 | $34.04 | 87081730 | $60.09 | 87081842 | $80.10 |
| 87081478 | $60.09 | 87081615 | $188.52 | 87081735 | $138.27 | 87081843 | $23.14 |
| 87081480 | $1,170.16 | 87081618 | $92.56 | 87081736 | $476.56 | 87081844 | $456.80 |
| 87081481 | $186.16 | 87081621 | $591.80 | 87081740 | $27.94 | 87081845 | $221.06 |
| 87081489 | $90.95 | 87081622 | $136.16 | 87081743 | $256.41 | 87081846 | $28.14 |
| 87081497 | $338.38 | 87081626 | $328.56 | 87081744 | $60.09 | 87081850 | $56.28 |
| 87081500 | $115.70 | 87081627 | $1.20 | 87081747 | $7,466.91 | 87081853 | $649.27 |
| 87081501 | $58.88 | 87081636 | $28.14 | 87081752 | $254.66 | 87081857 | $123.76 |
| 87081505 | $193.26 | 87081637 | $277.68 | 87081753 | $11.76 | 87081858 | $182.94 |
| 87081506 | $306.36 | 87081639 | $248.87 | 87081754 | $78.18 | 87081864 | $102.12 |
| 87081507 | $120.96 | 87081641 | $138.27 | 87081758 | $185.40 | 87081866 | $141.44 |
| 87081508 | $33.40 | 87081642 | $36.18 | 87081759 | $41.20 | 87081867 | $293.88 |
| 87081513 | $785.46 | 87081645 | $409.91 | 87081764 | $77.00 | 87081870 | $733.86 |
| 87081515 | $247.52 | 87081647 | $63.00 | 87081765 | $34.04 | 87081871 | $37.53 |
| 87081522 | $264.27 | 87081649 | $29.44 | 87081766 | $106.08 | 87081872 | $29.44 |
| 87081529 | $194.48 | 87081650 | $41.20 | 87081769 | $28.14 | 87081874 | $315.60 |
| 87081530 | $4,243.20 | 87081652 | $238.28 | 87081771 | $225.18 | 87081876 | $123.32 |
| 87081532 | $81.69 | 87081656 | $141.44 | 87081773 | $68.31 | 87081877 | $60.09 |
| 87081533 | $300.56 | 87081657 | $92.56 | 87081774 | $69.20 | 87081879 | $123.76 |
| 87081535 | $23.14 | 87081658 | $69.42 | 87081775 | $429.45 | 87081881 | $63.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87081884 | $19.37 | 87082002 | $45.16 | 87082119 | $20,286.20 | 87082247 | $120.74 |
| 87081885 | $387.18 | 87082003 | $25.02 | 87082125 | $186.60 | 87082249 | $92.45 |
| 87081886 | $232.56 | 87082004 | $7.23 | 87082127 | $102.12 | 87082251 | $28.14 |
| 87081887 | $46.28 | 87082006 | $28.14 | 87082129 | $82.16 | 87082253 | $132.75 |
| 87081892 | $40.56 | 87082008 | $136.16 | 87082130 | $1,107.54 | 87082256 | $337.68 |
| 87081894 | $60.09 | 87082013 | $34.04 | 87082132 | $424.32 | 87082257 | $281.40 |
| 87081896 | $69.42 | 87082019 | $88.32 | 87082133 | $1,107.54 | 87082258 | $281.40 |
| 87081902 | $282.88 | 87082022 | $164.78 | 87082135 | $1,107.54 | 87082259 | $139.35 |
| 87081903 | $1,601.70 | 87082027 | $406.64 | 87082137 | $953.06 | 87082263 | $102.12 |
| 87081904 | $106.08 | 87082028 | $1,025.44 | 87082138 | $66.54 | 87082264 | $102.12 |
| 87081905 | $141.44 | 87082030 | $28.81 | 87082139 | $29.44 | 87082265 | $302.71 |
| 87081907 | $80.32 | 87082031 | $884.00 | 87082140 | $62.18 | 87082270 | $17.61 |
| 87081915 | $291.11 | 87082032 | $28.14 | 87082141 | $28.14 | 87082271 | $28.14 |
| 87081921 | $141.44 | 87082033 | $230.68 | 87082142 | $39.09 | 87082272 | $28.14 |
| 87081922 | $237.45 | 87082034 | $28.14 | 87082146 | $62.13 | 87082274 | $267.00 |
| 87081923 | $11.87 | 87082036 | $1,312.18 | 87082155 | $256.95 | 87082275 | $68.08 |
| 87081927 | $170.20 | 87082047 | $34.04 | 87082159 | $84.00 | 87082277 | $68.08 |
| 87081930 | $82.28 | 87082048 | $136.16 | 87082160 | $238.28 | 87082283 | $82.80 |
| 87081934 | $102.12 | 87082050 | $147.92 | 87082161 | $178.16 | 87082285 | $187.56 |
| 87081936 | $335.32 | 87082053 | $86.62 | 87082164 | $47.12 | 87082287 | $104.31 |
| 87081939 | $8.02 | 87082059 | $306.36 | 87082165 | $61.35 | 87082288 | $785.94 |
| 87081942 | $142.75 | 87082061 | $28.14 | 87082169 | $544.64 | 87082289 | $334.59 |
| 87081944 | $77.88 | 87082062 | $34.04 | 87082179 | $102.12 | 87082290 | $28.14 |
| 87081947 | $22.77 | 87082065 | $25.96 | 87082180 | $107.02 | 87082296 | $89.08 |
| 87081948 | $39.15 | 87082068 | $70.72 | 87082182 | $120.18 | 87082297 | $28.14 |
| 87081952 | $84.42 | 87082070 | $28.14 | 87082183 | $229.44 | 87082298 | $42.84 |
| 87081959 | $29.44 | 87082075 | $340.40 | 87082185 | $453.49 | 87082300 | $296.65 |
| 87081962 | $102.12 | 87082076 | $128.52 | 87082186 | $56.22 | 87082305 | $26.09 |
| 87081965 | $123.76 | 87082080 | $139.47 | 87082188 | $204.24 | 87082307 | $72.79 |
| 87081966 | $34.04 | 87082081 | $34.04 | 87082193 | $55.47 | 87082310 | $213.43 |
| 87081969 | $46.28 | 87082082 | $318.24 | 87082197 | $1,213.63 | 87082315 | $28.14 |
| 87081970 | $150.71 | 87082088 | $120.18 | 87082198 | $73.96 | 87082318 | $102.66 |
| 87081972 | $483.12 | 87082089 | $63.36 | 87082200 | $28.14 | 87082320 | $28.14 |
| 87081973 | $23.14 | 87082090 | $238.28 | 87082201 | $21.42 | 87082326 | $39.09 |
| 87081974 | $170.20 | 87082091 | $59.50 | 87082206 | $18.09 | 87082331 | $102.12 |
| 87081975 | $136.16 | 87082095 | $102.12 | 87082208 | $194.48 | 87082332 | $34.04 |
| 87081976 | $149.44 | 87082100 | $123.76 | 87082210 | $573.03 | 87082335 | $156.30 |
| 87081983 | $28.14 | 87082102 | $136.16 | 87082211 | $68.75 | 87082338 | $34.04 |
| 87081986 | $28.14 | 87082104 | $27.23 | 87082212 | $1,078.48 | 87082340 | $34.04 |
| 87081990 | $161.90 | 87082105 | $73.08 | 87082214 | $17.11 | 87082342 | $56.28 |
| 87081992 | $272.32 | 87082106 | $85.08 | 87082223 | $49.12 | 87082346 | $70.64 |
| 87081994 | $63.00 | 87082108 | $579.99 | 87082224 | $136.16 | 87082347 | $60.65 |
| 87081997 | $227.81 | 87082109 | $28.14 | 87082226 | $170.20 | 87082350 | $78.18 |
| 87081998 | $83.61 | 87082110 | $218.97 | 87082236 | $3,936.30 | 87082351 | $175.27 |
| 87082000 | $10.80 | 87082111 | $60.48 | 87082237 | $544.82 | 87082352 | $269.45 |
| 87082001 | $374.44 | 87082112 | $22.77 | 87082239 | $306.36 | 87082353 | $102.09 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87082354 | $442.52 | 87082469 | $190.85 | 87082561 | $56.28 | 87082639 | $136.16 |
| 87082355 | $68.08 | 87082470 | $94.17 | 87082565 | $28.14 | 87082643 | $88.89 |
| 87082357 | $83.05 | 87082471 | $209.52 | 87082567 | $238.28 | 87082644 | $170.20 |
| 87082361 | $970.70 | 87082476 | $68.08 | 87082568 | $105.50 | 87082645 | $136.16 |
| 87082364 | $34.04 | 87082482 | $204.24 | 87082569 | $102.12 | 87082650 | $136.16 |
| 87082365 | $39.09 | 87082483 | $126.81 | 87082570 | $42.39 | 87082652 | $3,883.08 |
| 87082369 | $27.23 | 87082488 | $68.08 | 87082571 | $204.24 | 87082653 | $61.08 |
| 87082370 | $56.28 | 87082492 | $125.60 | 87082572 | $124.08 | 87082656 | $204.24 |
| 87082372 | $28.14 | 87082495 | $34.04 | 87082575 | $102.12 | 87082657 | $459.73 |
| 87082379 | $68.08 | 87082497 | $71.13 | 87082576 | $98.57 | 87082658 | $102.12 |
| 87082380 | $378.40 | 87082501 | $34.04 | 87082580 | $1,091.19 | 87082659 | $125.24 |
| 87082382 | $95.94 | 87082503 | $60.09 | 87082583 | $134.89 | 87082660 | $115.70 |
| 87082386 | $91.47 | 87082504 | $136.16 | 87082584 | $2,910.33 | 87082661 | $272.32 |
| 87082392 | $425.72 | 87082505 | $146.32 | 87082588 | $1,768.49 | 87082662 | $272.32 |
| 87082394 | $464.97 | 87082506 | $32.74 | 87082589 | $878.50 | 87082663 | $71.97 |
| 87082395 | $28.14 | 87082507 | $77.92 | 87082592 | $57.18 | 87082666 | $170.20 |
| 87082396 | $80.22 | 87082509 | $340.40 | 87082593 | $167.04 | 87082667 | $169.56 |
| 87082398 | $28.14 | 87082511 | $133.60 | 87082594 | $107.21 | 87082668 | $191.20 |
| 87082399 | $28.14 | 87082513 | $21.00 | 87082595 | $1,090.95 | 87082669 | $238.28 |
| 87082400 | $102.08 | 87082514 | $148.72 | 87082598 | $3,397.41 | 87082671 | $83.82 |
| 87082401 | $28.14 | 87082515 | $60.09 | 87082599 | $76.97 | 87082672 | $121.54 |
| 87082403 | $113.85 | 87082519 | $111.76 | 87082602 | $688.44 | 87082674 | $85.65 |
| 87082404 | $33.40 | 87082521 | $93.36 | 87082603 | $201.27 | 87082676 | $2,599.03 |
| 87082407 | $28.14 | 87082523 | $200.88 | 87082604 | $855.70 | 87082677 | $858.78 |
| 87082409 | $476.56 | 87082524 | $83.87 | 87082607 | $138.27 | 87082678 | $436.00 |
| 87082416 | $56.28 | 87082526 | $21.00 | 87082610 | $1.39 | 87082679 | $289.67 |
| 87082417 | $34.04 | 87082528 | $70.64 | 87082612 | $2,565.82 | 87082680 | $100.20 |
| 87082419 | $374.44 | 87082530 | $60.09 | 87082614 | $1,868.97 | 87082681 | $136.16 |
| 87082420 | $406.64 | 87082531 | $78.87 | 87082615 | $874.01 | 87082682 | $102.12 |
| 87082421 | $28.14 | 87082533 | $23.14 | 87082618 | $397.55 | 87082683 | $97.44 |
| 87082422 | $118.52 | 87082534 | $286.56 | 87082619 | $75.27 | 87082684 | $442.52 |
| 87082423 | $28.14 | 87082536 | $102.12 | 87082620 | $422.88 | 87082685 | $362.31 |
| 87082425 | $56.28 | 87082537 | $147.24 | 87082621 | $118.97 | 87082687 | $113.85 |
| 87082427 | $37.74 | 87082538 | $37.53 | 87082622 | $102.12 | 87082689 | $100.20 |
| 87082430 | $56.52 | 87082542 | $884.00 | 87082623 | $1,367.96 | 87082693 | $129.80 |
| 87082436 | $42.44 | 87082543 | $53.04 | 87082626 | $74.35 | 87082694 | $127.99 |
| 87082437 | $81.54 | 87082544 | $104.50 | 87082627 | $170.20 | 87082695 | $748.88 |
| 87082440 | $400.79 | 87082546 | $242.54 | 87082628 | $100.20 | 87082697 | $138.00 |
| 87082441 | $28.14 | 87082548 | $54.57 | 87082629 | $170.20 | 87082698 | $191.77 |
| 87082442 | $52.23 | 87082554 | $100.20 | 87082630 | $136.16 | 87082699 | $83.61 |
| 87082444 | $34.04 | 87082555 | $680.80 | 87082631 | $129.99 | 87082700 | $108.92 |
| 87082447 | $238.28 | 87082556 | $102.12 | 87082632 | $851.00 | 87082701 | $81.69 |
| 87082450 | $28.14 | 87082557 | $102.12 | 87082633 | $136.16 | 87082704 | $535.75 |
| 87082454 | $121.96 | 87082558 | $85.58 | 87082635 | $2,808.94 | 87082707 | $85.08 |
| 87082458 | $102.12 | 87082559 | $97.40 | 87082636 | $133.43 | 87082710 | $535.75 |
| 87082468 | $216.85 | 87082560 | $1,882.70 | 87082638 | $136.16 | 87082711 | $511.67 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87082713 | $87.88 | 87082903 | $78.60 | 87082989 | $121.46 | 87083077 | $389.78 |
| 87082714 | $117.70 | 87082912 | $34.04 | 87082990 | $102.12 | 87083080 | $60.09 |
| 87082715 | $267.00 | 87082913 | $83.05 | 87082991 | $102.12 | 87083083 | $88.32 |
| 87082716 | $102.12 | 87082918 | $51.33 | 87082992 | $33.94 | 87083087 | $133.60 |
| 87082719 | $139.35 | 87082921 | $28.14 | 87082993 | $170.20 | 87083103 | $29.44 |
| 87082720 | $126.00 | 87082923 | $28.81 | 87082994 | $102.12 | 87083105 | $76.31 |
| 87082721 | $141.24 | 87082937 | $53.04 | 87082996 | $57.36 | 87083107 | $123.76 |
| 87082724 | $214.61 | 87082938 | $119.77 | 87082998 | $106.94 | 87083108 | $84.83 |
| 87082746 | $71.97 | 87082942 | $46.77 | 87083000 | $118.52 | 87083109 | $102.12 |
| 87082747 | $39.09 | 87082948 | $116.60 | 87083001 | $92.49 | 87083113 | $102.12 |
| 87082748 | $73.13 | 87082950 | $48.52 | 87083002 | $111.48 | 87083117 | $50.04 |
| 87082749 | $153.05 | 87082951 | $32.44 | 87083003 | $204.24 | 87083122 | $39.09 |
| 87082757 | $374.44 | 87082952 | $40.38 | 87083004 | $1,256.58 | 87083130 | $63.00 |
| 87082763 | $35.46 | 87082953 | $95.12 | 87083005 | $77.88 | 87083134 | $100.84 |
| 87082765 | $28.55 | 87082954 | $150.59 | 87083007 | $129.80 | 87083135 | $81.09 |
| 87082769 | $54.57 | 87082955 | $99.66 | 87083008 | $115.24 | 87083137 | $102.09 |
| 87082774 | $35.46 | 87082956 | $5.49 | 87083009 | $115.24 | 87083143 | $37.08 |
| 87082777 | $126.81 | 87082957 | $272.32 | 87083010 | $197.64 | 87083161 | $60.48 |
| 87082778 | $2.76 | 87082958 | $170.20 | 87083011 | $183.36 | 87083180 | $28.14 |
| 87082780 | $73.96 | 87082959 | $52.38 | 87083012 | $83.61 | 87083188 | $102.09 |
| 87082781 | $29.44 | 87082960 | $102.12 | 87083013 | $123.66 | 87083192 | $39.09 |
| 87082787 | $35.46 | 87082961 | $24.54 | 87083015 | $64.16 | 87083200 | $71.64 |
| 87082791 | $79.84 | 87082962 | $204.24 | 87083016 | $220.20 | 87083201 | $29.44 |
| 87082796 | $170.20 | 87082963 | $102.12 | 87083017 | $296.30 | 87083203 | $28.14 |
| 87082801 | $28.14 | 87082964 | $102.12 | 87083018 | $93.78 | 87083207 | $60.09 |
| 87082804 | $102.12 | 87082965 | $128.82 | 87083022 | $485.35 | 87083213 | $68.08 |
| 87082813 | $68.08 | 87082966 | $101.82 | 87083027 | $136.16 | 87083218 | $52.96 |
| 87082817 | $28.14 | 87082967 | $102.12 | 87083029 | $34.04 | 87083221 | $58.88 |
| 87082824 | $35.46 | 87082968 | $125.96 | 87083030 | $36.18 | 87083229 | $21.00 |
| 87082829 | $28.14 | 87082969 | $68.82 | 87083031 | $71.46 | 87083230 | $21.00 |
| 87082840 | $28.14 | 87082970 | $198.34 | 87083036 | $34.04 | 87083232 | $60.09 |
| 87082854 | $40.89 | 87082971 | $102.12 | 87083037 | $153.45 | 87083240 | $229.64 |
| 87082871 | $24.70 | 87082972 | $102.12 | 87083039 | $28.14 | 87083242 | $117.85 |
| 87082872 | $50.50 | 87082973 | $204.24 | 87083040 | $41.20 | 87083244 | $69.61 |
| 87082873 | $28.14 | 87082974 | $170.20 | 87083042 | $136.16 | 87083247 | $56.28 |
| 87082874 | $28.14 | 87082975 | $136.16 | 87083044 | $34.04 | 87083253 | $39.09 |
| 87082875 | $106.08 | 87082976 | $93.78 | 87083048 | $102.12 | 87083258 | $161.04 |
| 87082877 | $38.01 | 87082978 | $93.93 | 87083051 | $68.08 | 87083267 | $27.46 |
| 87082878 | $7.32 | 87082979 | $136.16 | 87083053 | $28.14 | 87083268 | $34.04 |
| 87082885 | $34.04 | 87082981 | $96.37 | 87083058 | $21.00 | 87083270 | $34.04 |
| 87082887 | $182.94 | 87082982 | $102.12 | 87083061 | $64.80 | 87083276 | $132.12 |
| 87082891 | $34.04 | 87082983 | $471.00 | 87083063 | $28.14 | 87083278 | $106.08 |
| 87082895 | $25.52 | 87082985 | $130.55 | 87083067 | $42.00 | 87083280 | $96.94 |
| 87082899 | $7.32 | 87082986 | $219.17 | 87083069 | $29.44 | 87083282 | $21.00 |
| 87082900 | $13.63 | 87082987 | $102.12 | 87083072 | $68.08 | 87083283 | $28.14 |
| 87082901 | $32.44 | 87082988 | $68.08 | 87083073 | $41.20 | 87083284 | $57.18 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87083286 | $34.04 | 87083392 | $18.09 | 87083481 | $29.44 | 87083571 | $102.09 |
| 87083287 | $29.44 | 87083393 | $136.16 | 87083482 | $28.14 | 87083573 | $39.09 |
| 87083290 | $45.54 | 87083402 | $21.00 | 87083483 | $28.14 | 87083574 | $18.19 |
| 87083293 | $29.63 | 87083406 | $41.20 | 87083487 | $56.28 | 87083575 | $162.18 |
| 87083294 | $28.14 | 87083407 | $47.12 | 87083488 | $28.14 | 87083583 | $28.14 |
| 87083295 | $28.14 | 87083409 | $28.14 | 87083490 | $28.14 | 87083588 | $28.14 |
| 87083298 | $39.09 | 87083410 | $34.04 | 87083492 | $28.14 | 87083591 | $28.14 |
| 87083304 | $60.09 | 87083413 | $42.00 | 87083493 | $39.09 | 87083595 | $56.77 |
| 87083306 | $18.09 | 87083414 | $28.14 | 87083494 | $28.14 | 87083596 | $56.28 |
| 87083310 | $29.44 | 87083419 | $28.14 | 87083496 | $28.14 | 87083599 | $56.28 |
| 87083315 | $60.09 | 87083421 | $20.74 | 87083497 | $70.62 | 87083600 | $41.20 |
| 87083321 | $102.09 | 87083424 | $60.09 | 87083498 | $81.09 | 87083601 | $58.88 |
| 87083322 | $30.83 | 87083425 | $28.14 | 87083499 | $112.56 | 87083602 | $29.44 |
| 87083324 | $236.24 | 87083426 | $117.27 | 87083502 | $56.28 | 87083611 | $64.26 |
| 87083331 | $29.44 | 87083428 | $28.36 | 87083504 | $41.87 | 87083620 | $113.85 |
| 87083332 | $761.89 | 87083430 | $39.09 | 87083506 | $28.14 | 87083621 | $119.88 |
| 87083333 | $601.82 | 87083431 | $60.09 | 87083507 | $63.00 | 87083623 | $136.16 |
| 87083334 | $204.24 | 87083436 | $56.28 | 87083509 | $28.14 | 87083627 | $18.09 |
| 87083335 | $58.88 | 87083438 | $46.28 | 87083510 | $68.08 | 87083634 | $119.82 |
| 87083338 | $28.14 | 87083439 | $28.14 | 87083511 | $96.22 | 87083635 | $42.00 |
| 87083341 | $8.02 | 87083440 | $26.83 | 87083512 | $56.28 | 87083638 | $60.09 |
| 87083342 | $102.12 | 87083441 | $56.28 | 87083513 | $56.28 | 87083640 | $85.08 |
| 87083343 | $204.24 | 87083443 | $28.14 | 87083514 | $28.14 | 87083642 | $102.12 |
| 87083345 | $102.12 | 87083444 | $28.14 | 87083515 | $73.16 | 87083644 | $81.09 |
| 87083347 | $34.04 | 87083445 | $28.14 | 87083518 | $29.44 | 87083647 | $81.09 |
| 87083348 | $68.08 | 87083451 | $56.28 | 87083521 | $28.14 | 87083648 | $102.12 |
| 87083350 | $29.44 | 87083452 | $28.14 | 87083522 | $28.14 | 87083649 | $170.20 |
| 87083356 | $28.14 | 87083453 | $56.28 | 87083528 | $28.14 | 87083651 | $149.85 |
| 87083357 | $102.12 | 87083456 | $56.28 | 87083529 | $95.58 | 87083652 | $39.09 |
| 87083359 | $118.58 | 87083457 | $56.28 | 87083533 | $50.91 | 87083655 | $204.24 |
| 87083361 | $56.28 | 87083461 | $67.67 | 87083534 | $374.44 | 87083662 | $120.18 |
| 87083362 | $25.02 | 87083462 | $34.04 | 87083537 | $39.09 | 87083673 | $102.12 |
| 87083363 | $123.76 | 87083463 | $28.14 | 87083538 | $60.09 | 87083674 | $41.20 |
| 87083365 | $42.00 | 87083464 | $56.28 | 87083539 | $81.09 | 87083678 | $41.20 |
| 87083369 | $28.14 | 87083465 | $56.28 | 87083541 | $28.14 | 87083679 | $166.75 |
| 87083374 | $170.20 | 87083468 | $28.14 | 87083542 | $21.00 | 87083681 | $150.71 |
| 87083375 | $24.36 | 87083470 | $28.14 | 87083543 | $28.14 | 87083682 | $270.08 |
| 87083376 | $84.42 | 87083471 | $56.28 | 87083544 | $102.09 | 87083684 | $57.18 |
| 87083379 | $205.57 | 87083472 | $58.80 | 87083545 | $39.09 | 87083690 | $81.09 |
| 87083380 | $34.04 | 87083473 | $185.44 | 87083546 | $28.14 | 87083692 | $58.88 |
| 87083381 | $112.56 | 87083474 | $28.14 | 87083547 | $60.09 | 87083694 | $72.32 |
| 87083383 | $12.58 | 87083476 | $28.14 | 87083550 | $62.18 | 87083695 | $28.14 |
| 87083384 | $28.14 | 87083477 | $28.14 | 87083551 | $88.40 | 87083696 | $28.14 |
| 87083385 | $28.14 | 87083478 | $56.28 | 87083552 | $170.16 | 87083701 | $100.20 |
| 87083388 | $28.14 | 87083479 | $56.28 | 87083553 | $60.48 | 87083702 | $68.31 |
| 87083389 | $28.14 | 87083480 | $56.28 | 87083556 | $141.44 | 87083712 | $28.14 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87083716 | $39.09 | 87083855 | $34.04 | 87084001 | $78.18 | 87084178 | $71.46 |
| 87083717 | $102.12 | 87083858 | $102.12 | 87084004 | $29.44 | 87084180 | $150.71 |
| 87083718 | $68.08 | 87083862 | $233.80 | 87084006 | $29.44 | 87084183 | $180.68 |
| 87083719 | $102.12 | 87083863 | $28.14 | 87084007 | $28.14 | 87084184 | $481.76 |
| 87083723 | $177.31 | 87083870 | $56.28 | 87084013 | $102.12 | 87084185 | $782.86 |
| 87083728 | $329.93 | 87083873 | $35.46 | 87084023 | $60.09 | 87084192 | $35.46 |
| 87083730 | $34.04 | 87083876 | $1.83 | 87084029 | $68.08 | 87084193 | $251.81 |
| 87083740 | $58.88 | 87083884 | $60.09 | 87084050 | $136.16 | 87084198 | $25.02 |
| 87083741 | $160.52 | 87083887 | $21.00 | 87084052 | $34.04 | 87084204 | $136.16 |
| 87083742 | $106.16 | 87083891 | $306.36 | 87084056 | $28.14 | 87084218 | $73.96 |
| 87083745 | $76.56 | 87083893 | $272.32 | 87084057 | $28.14 | 87084219 | $73.96 |
| 87083747 | $36.58 | 87083894 | $102.12 | 87084061 | $27.51 | 87084222 | $71.97 |
| 87083748 | $136.16 | 87083897 | $102.12 | 87084063 | $39.09 | 87084231 | $149.85 |
| 87083752 | $68.08 | 87083902 | $136.16 | 87084065 | $69.92 | 87084232 | $119.88 |
| 87083758 | $28.14 | 87083906 | $68.08 | 87084071 | $136.16 | 87084233 | $150.71 |
| 87083760 | $51.76 | 87083907 | $34.04 | 87084076 | $28.14 | 87084234 | $150.71 |
| 87083762 | $28.14 | 87083909 | $34.04 | 87084094 | $28.14 | 87084235 | $119.88 |
| 87083763 | $88.40 | 87083911 | $28.14 | 87084095 | $104.11 | 87084236 | $119.88 |
| 87083769 | $34.04 | 87083916 | $28.14 | 87084097 | $144.39 | 87084240 | $150.71 |
| 87083771 | $139.47 | 87083917 | $28.14 | 87084098 | $318.24 | 87084246 | $136.16 |
| 87083774 | $47.97 | 87083918 | $35.46 | 87084105 | $82.84 | 87084247 | $136.16 |
| 87083778 | $23.99 | 87083919 | $28.14 | 87084112 | $2,845.40 | 87084251 | $102.12 |
| 87083779 | $36.81 | 87083920 | $34.04 | 87084114 | $56.28 | 87084277 | $68.31 |
| 87083781 | $22.77 | 87083922 | $939.60 | 87084115 | $216.23 | 87084279 | $102.12 |
| 87083782 | $28.14 | 87083923 | $70.72 | 87084116 | $28.14 | 87084280 | $28.14 |
| 87083783 | $28.14 | 87083925 | $34.04 | 87084118 | $68.08 | 87084282 | $50.32 |
| 87083788 | $21.00 | 87083932 | $25.02 | 87084125 | $430.12 | 87084283 | $54.57 |
| 87083801 | $102.12 | 87083933 | $28.14 | 87084126 | $102.12 | 87084284 | $136.16 |
| 87083802 | $28.14 | 87083935 | $88.40 | 87084129 | $64.22 | 87084285 | $102.12 |
| 87083803 | $28.14 | 87083937 | $28.14 | 87084130 | $68.08 | 87084286 | $136.16 |
| 87083804 | $28.14 | 87083941 | $33.35 | 87084136 | $238.28 | 87084287 | $304.00 |
| 87083806 | $40.20 | 87083943 | $18.09 | 87084137 | $60.09 | 87084288 | $118.58 |
| 87083807 | $28.14 | 87083945 | $88.40 | 87084140 | $136.16 | 87084290 | $376.80 |
| 87083813 | $108.45 | 87083947 | $170.20 | 87084141 | $10.74 | 87084291 | $136.16 |
| 87083817 | $170.20 | 87083951 | $29.44 | 87084146 | $35.46 | 87084292 | $150.36 |
| 87083821 | $60.09 | 87083956 | $102.12 | 87084147 | $76.48 | 87084293 | $73.96 |
| 87083825 | $28.14 | 87083962 | $23.14 | 87084148 | $306.36 | 87084294 | $115.24 |
| 87083829 | $28.14 | 87083969 | $102.12 | 87084149 | $170.20 | 87084295 | $73.96 |
| 87083832 | $81.09 | 87083971 | $34.04 | 87084150 | $34.04 | 87084296 | $106.80 |
| 87083833 | $92.31 | 87083974 | $29.44 | 87084164 | $28.14 | 87084297 | $106.80 |
| 87083835 | $82.16 | 87083975 | $28.14 | 87084165 | $136.16 | 87084303 | $21.00 |
| 87083836 | $72.76 | 87083977 | $34.04 | 87084166 | $136.16 | 87084331 | $166.95 |
| 87083843 | $28.14 | 87083978 | $170.20 | 87084170 | $28.14 | 87084336 | $53.40 |
| 87083844 | $102.12 | 87083979 | $102.12 | 87084171 | $50.32 | 87084340 | $102.12 |
| 87083848 | $28.14 | 87083990 | $28.14 | 87084173 | $9.15 | 87084342 | $29.44 |
| 87083849 | $80.33 | 87083995 | $19.37 | 87084177 | $47.97 | 87084346 | $29.44 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87084348 | $29.44 | 87084478 | $136.16 | 87084613 | $28.14 | 87084729 | $52.13 |
| 87084353 | $126.69 | 87084481 | $28.14 | 87084615 | $259.29 | 87084730 | $28.14 |
| 87084361 | $241.02 | 87084484 | $34.04 | 87084618 | $60.09 | 87084732 | $39.09 |
| 87084364 | $29.44 | 87084488 | $81.09 | 87084620 | $12.51 | 87084738 | $34.04 |
| 87084372 | $39.09 | 87084489 | $60.09 | 87084623 | $28.14 | 87084739 | $70.72 |
| 87084380 | $28.14 | 87084490 | $60.09 | 87084628 | $56.28 | 87084743 | $136.16 |
| 87084389 | $260.36 | 87084491 | $28.14 | 87084640 | $92.49 | 87084745 | $34.04 |
| 87084390 | $56.28 | 87084492 | $12.13 | 87084641 | $28.14 | 87084746 | $68.08 |
| 87084398 | $28.14 | 87084495 | $102.12 | 87084650 | $159.27 | 87084747 | $194.48 |
| 87084400 | $28.14 | 87084496 | $42.24 | 87084651 | $28.14 | 87084748 | $158.49 |
| 87084401 | $41.20 | 87084497 | $32.44 | 87084658 | $28.14 | 87084752 | $39.09 |
| 87084402 | $34.04 | 87084499 | $28.14 | 87084661 | $88.40 | 87084755 | $37.53 |
| 87084404 | $253.62 | 87084501 | $28.14 | 87084662 | $102.12 | 87084759 | $21.00 |
| 87084405 | $42.00 | 87084503 | $39.09 | 87084666 | $28.14 | 87084762 | $34.04 |
| 87084406 | $28.14 | 87084506 | $270.59 | 87084668 | $28.14 | 87084763 | $28.14 |
| 87084408 | $28.14 | 87084507 | $84.42 | 87084671 | $81.09 | 87084764 | $120.74 |
| 87084409 | $28.14 | 87084508 | $56.28 | 87084672 | $102.12 | 87084766 | $28.14 |
| 87084410 | $28.14 | 87084510 | $28.14 | 87084677 | $28.43 | 87084767 | $60.09 |
| 87084411 | $58.54 | 87084512 | $28.14 | 87084678 | $25.02 | 87084770 | $28.14 |
| 87084412 | $28.14 | 87084516 | $28.14 | 87084680 | $56.28 | 87084771 | $28.14 |
| 87084414 | $28.14 | 87084518 | $42.00 | 87084682 | $28.14 | 87084772 | $28.14 |
| 87084416 | $28.14 | 87084523 | $42.00 | 87084687 | $141.44 | 87084773 | $28.14 |
| 87084417 | $28.14 | 87084524 | $408.48 | 87084689 | $170.20 | 87084775 | $81.09 |
| 87084418 | $28.14 | 87084527 | $56.28 | 87084691 | $577.99 | 87084776 | $81.09 |
| 87084419 | $81.09 | 87084529 | $28.14 | 87084692 | $28.14 | 87084781 | $121.79 |
| 87084420 | $28.14 | 87084543 | $29.44 | 87084696 | $177.93 | 87084783 | $141.24 |
| 87084421 | $42.00 | 87084545 | $60.09 | 87084697 | $33.22 | 87084786 | $81.09 |
| 87084422 | $28.14 | 87084546 | $42.00 | 87084698 | $42.39 | 87084788 | $150.71 |
| 87084424 | $28.14 | 87084548 | $34.04 | 87084699 | $102.12 | 87084789 | $11.76 |
| 87084428 | $56.28 | 87084549 | $89.91 | 87084700 | $102.12 | 87084790 | $21.00 |
| 87084429 | $21.00 | 87084551 | $96.29 | 87084702 | $95.28 | 87084794 | $58.88 |
| 87084430 | $81.09 | 87084554 | $47.12 | 87084704 | $102.12 | 87084796 | $150.71 |
| 87084432 | $21.00 | 87084555 | $11.76 | 87084705 | $102.12 | 87084797 | $28.14 |
| 87084433 | $39.09 | 87084556 | $105.00 | 87084706 | $91.47 | 87084798 | $28.14 |
| 87084434 | $42.00 | 87084562 | $28.14 | 87084707 | $306.36 | 87084815 | $28.14 |
| 87084435 | $11.76 | 87084572 | $28.14 | 87084708 | $102.12 | 87084816 | $22.02 |
| 87084441 | $270.08 | 87084586 | $90.77 | 87084709 | $68.08 | 87084817 | $42.00 |
| 87084442 | $39.09 | 87084588 | $56.28 | 87084710 | $102.12 | 87084818 | $34.04 |
| 87084443 | $21.00 | 87084590 | $47.16 | 87084711 | $306.36 | 87084823 | $28.14 |
| 87084446 | $28.14 | 87084599 | $60.09 | 87084712 | $106.80 | 87084837 | $106.08 |
| 87084455 | $47.12 | 87084603 | $102.12 | 87084715 | $83.82 | 87084839 | $27.84 |
| 87084460 | $28.14 | 87084605 | $123.76 | 87084718 | $108.92 | 87084841 | $123.76 |
| 87084461 | $34.04 | 87084607 | $28.14 | 87084725 | $88.40 | 87084842 | $172.40 |
| 87084468 | $28.14 | 87084609 | $28.14 | 87084726 | $39.09 | 87084843 | $11.76 |
| 87084473 | $102.12 | 87084610 | $28.14 | 87084727 | $39.09 | 87084844 | $11.76 |
| 87084474 | $28.14 | 87084612 | $162.21 | 87084728 | $39.09 | 87084845 | $102.12 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87084848 | $34.04 | 87084981 | $70.72 | 87085126 | $578.68 | 87085292 | $1,178.00 |
| 87084856 | $238.28 | 87084984 | $69.93 | 87085128 | $442.52 | 87085293 | $589.00 |
| 87084865 | $136.16 | 87084989 | $56.28 | 87085130 | $78.88 | 87085294 | $1,767.00 |
| 87084867 | $28.14 | 87084994 | $34.04 | 87085133 | $1,157.36 | 87085295 | $589.00 |
| 87084871 | $32.44 | 87084995 | $34.04 | 87085137 | $4,116.00 | 87085297 | $589.00 |
| 87084874 | $28.14 | 87084996 | $18.09 | 87085140 | $53.16 | 87085300 | $1,767.00 |
| 87084877 | $28.14 | 87085001 | $63.18 | 87085141 | $59.92 | 87085303 | $44.40 |
| 87084878 | $54.57 | 87085002 | $63.18 | 87085146 | $996.77 | 87085305 | $57.30 |
| 87084881 | $89.90 | 87085003 | $102.12 | 87085150 | $499.48 | 87085313 | $617.47 |
| 87084884 | $82.16 | 87085006 | $82.80 | 87085157 | $43.62 | 87085317 | $38.55 |
| 87084885 | $102.12 | 87085017 | $102.12 | 87085158 | $4,255.00 | 87085322 | $167.05 |
| 87084886 | $76.31 | 87085019 | $34.04 | 87085164 | $1,395.64 | 87085325 | $2,553.00 |
| 87084887 | $102.12 | 87085020 | $79.38 | 87085171 | $839.16 | 87085326 | $815.00 |
| 87084889 | $102.12 | 87085021 | $300.56 | 87085177 | $114.38 | 87085332 | $68.08 |
| 87084890 | $102.12 | 87085022 | $80.32 | 87085180 | $139.59 | 87085338 | $2,682.00 |
| 87084891 | $45.78 | 87085023 | $80.32 | 87085186 | $221.82 | 87085340 | $851.00 |
| 87084892 | $204.24 | 87085024 | $60.09 | 87085188 | $748.88 | 87085342 | $589.00 |
| 87084893 | $165.60 | 87085027 | $39.09 | 87085190 | $201.85 | 87085343 | $883.50 |
| 87084894 | $71.64 | 87085031 | $47.12 | 87085191 | $387.22 | 87085348 | $332.40 |
| 87084895 | $102.12 | 87085032 | $351.60 | 87085193 | $13,423.00 | 87085349 | $57.30 |
| 87084896 | $238.28 | 87085035 | $329.18 | 87085195 | $24.88 | 87085350 | $589.00 |
| 87084897 | $102.12 | 87085036 | $361.36 | 87085196 | $133.56 | 87085353 | $250.54 |
| 87084898 | $63.18 | 87085040 | $166.86 | 87085197 | $1,702.00 | 87085356 | $151.65 |
| 87084899 | $237.92 | 87085041 | $1,805.25 | 87085198 | $2,776.72 | 87085366 | $948.60 |
| 87084901 | $296.30 | 87085043 | $451.27 | 87085199 | $77.12 | 87085368 | $1,153.81 |
| 87084902 | $83.82 | 87085045 | $446.90 | 87085200 | $1,835.22 | 87085371 | $1,395.64 |
| 87084905 | $63.00 | 87085046 | $210.65 | 87085202 | $2,097.88 | 87085372 | $372.60 |
| 87084931 | $50.04 | 87085047 | $442.52 | 87085224 | $1,872.20 | 87085377 | $55,255.16 |
| 87084932 | $28.14 | 87085049 | $59.94 | 87085228 | $1,789.00 | 87085383 | $57.96 |
| 87084940 | $11.76 | 87085052 | $111.45 | 87085235 | $3,162.00 | 87085402 | $176.54 |
| 87084942 | $136.16 | 87085054 | $90.77 | 87085237 | $316.20 | 87085405 | $680.80 |
| 87084945 | $56.28 | 87085055 | $60.57 | 87085241 | $477.50 | 87085409 | $448.75 |
| 87084948 | $28.14 | 87085056 | $1,926.67 | 87085243 | $34.04 | 87085437 | $8,222.00 |
| 87084949 | $8.88 | 87085059 | $102.12 | 87085247 | $12.85 | 87085468 | $127.62 |
| 87084952 | $4.22 | 87085060 | $310.06 | 87085254 | $810.95 | 87085484 | $137.27 |
| 87084953 | $98.25 | 87085063 | $57.08 | 87085256 | $115.65 | 87085492 | $238.28 |
| 87084954 | $157.81 | 87085065 | $22.95 | 87085257 | $1,982.00 | 87085493 | $173.16 |
| 87084957 | $39.09 | 87085067 | $110.52 | 87085259 | $25.70 | 87085500 | $98.05 |
| 87084960 | $47.97 | 87085068 | $89.91 | 87085260 | $38.55 | 87085506 | $78.44 |
| 87084962 | $39.09 | 87085073 | $2,692.60 | 87085273 | $1,767.00 | 87085507 | $137.90 |
| 87084964 | $28.14 | 87085074 | $42.81 | 87085282 | $589.00 | 87085508 | $275.80 |
| 87084966 | $27.46 | 87085078 | $136.16 | 87085285 | $84.30 | 87085510 | $32.16 |
| 87084967 | $93.36 | 87085081 | $170.20 | 87085287 | $38.55 | 87085523 | $306.36 |
| 87084969 | $21.00 | 87085106 | $1,531.80 | 87085288 | $1,147.92 | 87085529 | $340.40 |
| 87084970 | $94.13 | 87085108 | $666.40 | 87085289 | $170.20 | 87085535 | $83.36 |
| 87084977 | $39.09 | 87085122 | $69.95 | 87085291 | $34.28 | 87085538 | $885.04 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87085540 | $302.09 | 87085790 | $390.50 | 87086021 | $76.74 | 87086244 | $39.21 |
| 87085550 | $34.30 | 87085792 | $2,076.44 | 87086025 | $581.40 | 87086245 | $2,682.00 |
| 87085554 | $17.14 | 87085794 | $1,299.40 | 87086046 | $443.20 | 87086246 | $38.55 |
| 87085571 | $48.07 | 87085798 | $1,293.52 | 87086047 | $775.60 | 87086259 | $64.25 |
| 87085574 | $460.04 | 87085816 | $55.80 | 87086048 | $34.30 | 87086260 | $359.00 |
| 87085577 | $2,996.50 | 87085817 | $102.12 | 87086053 | $358.72 | 87086269 | $271.44 |
| 87085581 | $204.24 | 87085820 | $137.90 | 87086054 | $65.55 | 87086274 | $12.85 |
| 87085586 | $2,382.80 | 87085828 | $88.80 | 87086063 | $2,267.25 | 87086277 | $330.40 |
| 87085590 | $137.90 | 87085838 | $22.20 | 87086065 | $44.32 | 87086280 | $158.10 |
| 87085606 | $74.32 | 87085844 | $102.12 | 87086071 | $709.12 | 87086281 | $753.44 |
| 87085616 | $486.20 | 87085851 | $474.30 | 87086082 | $177.28 | 87086289 | $1,205.40 |
| 87085618 | $137.90 | 87085852 | $88.80 | 87086092 | $213.32 | 87086299 | $19,232.60 |
| 87085620 | $984.57 | 87085854 | $22.20 | 87086095 | $44.32 | 87086302 | $155.12 |
| 87085628 | $988.26 | 87085855 | $133.20 | 87086099 | $407.24 | 87086304 | $468.60 |
| 87085632 | $948.60 | 87085856 | $377.60 | 87086100 | $88.64 | 87086308 | $12.85 |
| 87085633 | $13.11 | 87085857 | $137.90 | 87086104 | $7,264.40 | 87086314 | $132.96 |
| 87085635 | $1,300.60 | 87085865 | $316.20 | 87086109 | $180.24 | 87086319 | $23.18 |
| 87085657 | $98.05 | 87085866 | $316.20 | 87086131 | $3,267.84 | 87086332 | $948.60 |
| 87085659 | $612.72 | 87085867 | $22.20 | 87086133 | $243.76 | 87086335 | $25.70 |
| 87085662 | $148.89 | 87085876 | $275.80 | 87086135 | $9.01 | 87086336 | $176.49 |
| 87085664 | $99.18 | 87085880 | $144.90 | 87086139 | $66.48 | 87086340 | $332.40 |
| 87085675 | $137.90 | 87085891 | $180.56 | 87086146 | $319.64 | 87086341 | $1,191.40 |
| 87085682 | $136.16 | 87085893 | $2,371.50 | 87086157 | $12.85 | 87086347 | $905.00 |
| 87085685 | $137.90 | 87085896 | $82.48 | 87086163 | $38.55 | 87086348 | $316.20 |
| 87085694 | $189.75 | 87085903 | $306.36 | 87086168 | $421.04 | 87086349 | $1,106.70 |
| 87085707 | $2.54 | 87085905 | $374.44 | 87086169 | $68.08 | 87086355 | $25.70 |
| 87085709 | $404.25 | 87085911 | $390.50 | 87086170 | $468.60 | 87086361 | $1,191.40 |
| 87085717 | $415.65 | 87085919 | $680.80 | 87086171 | $39.33 | 87086363 | $32.31 |
| 87085723 | $390.50 | 87085920 | $510.60 | 87086172 | $38.55 | 87086364 | $3,514.50 |
| 87085725 | $34.28 | 87085930 | $24.64 | 87086174 | $12.85 | 87086373 | $115.62 |
| 87085729 | $21.27 | 87085931 | $110.40 | 87086175 | $12.85 | 87086375 | $305.60 |
| 87085730 | $390.50 | 87085935 | $2.95 | 87086180 | $1,065.00 | 87086376 | $632.40 |
| 87085732 | $1,313.87 | 87085936 | $507.15 | 87086181 | $89.95 | 87086377 | $8.84 |
| 87085734 | $468.60 | 87085941 | $196.10 | 87086184 | $102.12 | 87086378 | $6,192.75 |
| 87085737 | $235.32 | 87085947 | $89.75 | 87086187 | $38.55 | 87086384 | $12.85 |
| 87085740 | $474.60 | 87085950 | $578.68 | 87086188 | $51.40 | 87086386 | $569.94 |
| 87085749 | $100.05 | 87085954 | $1,974.32 | 87086197 | $137.90 | 87086387 | $465.36 |
| 87085750 | $34.04 | 87085959 | $359.00 | 87086209 | $110.80 | 87086388 | $95.50 |
| 87085754 | $1,264.80 | 87085960 | $89.75 | 87086215 | $12.85 | 87086391 | $248.30 |
| 87085763 | $156.20 | 87085962 | $91.30 | 87086217 | $12.85 | 87086403 | $57.30 |
| 87085772 | $137.90 | 87085966 | $34.04 | 87086225 | $632.40 | 87086408 | $2,023.16 |
| 87085774 | $254.93 | 87085967 | $772.10 | 87086226 | $632.40 | 87086416 | $217.52 |
| 87085780 | $352.98 | 87085972 | $535.44 | 87086227 | $948.60 | 87086418 | $221.60 |
| 87085781 | $355.35 | 87085973 | $66.60 | 87086233 | $25.70 | 87086421 | $666.40 |
| 87085784 | $623.04 | 87085992 | $273.90 | 87086234 | $38.55 | 87086424 | $1,578.50 |
| 87085785 | $1,429.68 | 87086005 | $275.80 | 87086239 | $137.90 | 87086425 | $12.85 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87086428 | $109.99 | 87086600 | $25.70 | 87086727 | $51.40 | 87086961 | $1,633.92 |
| 87086431 | $76.40 | 87086602 | $1,089.12 | 87086730 | $17,772.63 | 87086962 | $76.40 |
| 87086432 | $77.22 | 87086611 | $230.13 | 87086737 | $199.80 | 87086967 | $1,636.98 |
| 87086438 | $38.20 | 87086612 | $22.72 | 87086743 | $38.55 | 87086968 | $4,901.99 |
| 87086442 | $171.90 | 87086615 | $252.42 | 87086760 | $2,110.48 | 87086969 | $3,327.20 |
| 87086443 | $177.28 | 87086621 | $1,106.70 | 87086761 | $122.96 | 87086973 | $340.40 |
| 87086446 | $57.30 | 87086622 | $316.20 | 87086767 | $76.40 | 87086981 | $132.16 |
| 87086447 | $57.30 | 87086630 | $155.40 | 87086784 | $349.20 | 87086988 | $19.10 |
| 87086449 | $19.10 | 87086631 | $306.36 | 87086787 | $390.72 | 87086989 | $816.96 |
| 87086452 | $19.10 | 87086634 | $1,123.32 | 87086788 | $7,355.93 | 87086999 | $136.16 |
| 87086455 | $76.40 | 87086637 | $410.62 | 87086792 | $76.40 | 87087000 | $24.35 |
| 87086456 | $19.10 | 87086641 | $306.80 | 87086796 | $352.98 | 87087004 | $632.40 |
| 87086457 | $38.20 | 87086642 | $110.50 | 87086798 | $78.44 | 87087005 | $510.60 |
| 87086458 | $19.10 | 87086646 | $312.66 | 87086802 | $4,833.68 | 87087015 | $39.22 |
| 87086465 | $19.41 | 87086654 | $204.60 | 87086805 | $448.98 | 87087024 | $788.51 |
| 87086466 | $600.51 | 87086655 | $5,748.63 | 87086808 | $962.88 | 87087028 | $1,581.00 |
| 87086469 | $448.75 | 87086659 | $7,520.24 | 87086809 | $142.32 | 87087031 | $17.14 |
| 87086472 | $37.95 | 87086664 | $110.50 | 87086810 | $2,130.12 | 87087032 | $39.22 |
| 87086480 | $76.40 | 87086666 | $110.50 | 87086815 | $831.80 | 87087033 | $68.08 |
| 87086485 | $137.90 | 87086667 | $4,563.12 | 87086818 | $95.50 | 87087034 | $6,599.63 |
| 87086487 | $442.52 | 87086668 | $709.77 | 87086821 | $179.50 | 87087037 | $132.96 |
| 87086490 | $151.65 | 87086670 | $18,572.75 | 87086827 | $39.22 | 87087043 | $596.78 |
| 87086493 | $22.20 | 87086672 | $137.90 | 87086835 | $221.00 | 87087045 | $471.42 |
| 87086506 | $786.68 | 87086673 | $7,798.45 | 87086843 | $110.50 | 87087046 | $827.40 |
| 87086510 | $152.80 | 87086676 | $30,656.81 | 87086846 | $1,264.80 | 87087050 | $855.54 |
| 87086512 | $60.00 | 87086678 | $7,308.58 | 87086849 | $68.08 | 87087051 | $803.16 |
| 87086514 | $76.40 | 87086681 | $43,564.16 | 87086862 | $18.21 | 87087055 | $331.50 |
| 87086515 | $170.20 | 87086682 | $7,766.69 | 87086869 | $288.80 | 87087057 | $76.40 |
| 87086517 | $137.14 | 87086683 | $191.00 | 87086877 | $57.30 | 87087058 | $95.50 |
| 87086519 | $3,598.00 | 87086684 | $17,020.00 | 87086878 | $133.70 | 87087060 | $19.10 |
| 87086525 | $47.84 | 87086686 | $359.00 | 87086887 | $793.96 | 87087064 | $23.64 |
| 87086530 | $57.30 | 87086691 | $851.00 | 87086888 | $110.50 | 87087065 | $1,850.76 |
| 87086531 | $85.70 | 87086692 | $474.30 | 87086898 | $57.30 | 87087066 | $436.50 |
| 87086537 | $170.20 | 87086694 | $19.10 | 87086899 | $57.30 | 87087067 | $11,698.20 |
| 87086547 | $12.85 | 87086696 | $286.50 | 87086900 | $164.85 | 87087070 | $76.40 |
| 87086550 | $38.20 | 87086697 | $272.32 | 87086911 | $19.61 | 87087071 | $690.24 |
| 87086553 | $51.40 | 87086699 | $238.28 | 87086914 | $718.00 | 87087072 | $1,254.77 |
| 87086572 | $77.10 | 87086702 | $294.50 | 87086916 | $304.40 | 87087081 | $298.45 |
| 87086573 | $12.85 | 87086703 | $589.00 | 87086917 | $12.85 | 87087088 | $790.50 |
| 87086579 | $12.85 | 87086705 | $316.20 | 87086920 | $238.28 | 87087095 | $3,737.21 |
| 87086580 | $82.48 | 87086713 | $9,871.60 | 87086921 | $170.20 | 87087098 | $132.96 |
| 87086586 | $152.80 | 87086715 | $66,094.59 | 87086930 | $442.00 | 87087107 | $474.30 |
| 87086587 | $268.59 | 87086717 | $57.30 | 87086936 | $38.20 | 87087109 | $1,082.52 |
| 87086589 | $468.60 | 87086722 | $1,501.56 | 87086939 | $748.88 | 87087111 | $748.88 |
| 87086590 | $191.00 | 87086725 | $39.22 | 87086952 | $540.20 | 87087119 | $132.96 |
| 87086591 | $19.32 | 87086726 | $984.45 | 87086957 | $38.20 | 87087120 | $38.55 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87087121 | $38.20 | 87087326 | $110.50 | 87087533 | $110.50 | 87087743 | $3,671.24 |
| 87087123 | $3,518.13 | 87087329 | $474.30 | 87087534 | $110.50 | 87087745 | $170.20 |
| 87087126 | $57.30 | 87087332 | $2,008.06 | 87087539 | $110.50 | 87087748 | $293.49 |
| 87087134 | $589.00 | 87087356 | $2,243.81 | 87087540 | $110.80 | 87087751 | $382.40 |
| 87087144 | $3,860.88 | 87087358 | $124.11 | 87087543 | $38.20 | 87087752 | $1,013.00 |
| 87087158 | $3,849.49 | 87087359 | $12.85 | 87087544 | $182.60 | 87087754 | $39.22 |
| 87087168 | $199.44 | 87087364 | $385.48 | 87087555 | $21.32 | 87087771 | $91.30 |
| 87087170 | $38.20 | 87087366 | $1,459.00 | 87087557 | $510.60 | 87087789 | $12.85 |
| 87087176 | $25.70 | 87087373 | $474.30 | 87087564 | $544.64 | 87087801 | $98.21 |
| 87087177 | $22.20 | 87087376 | $18,041.20 | 87087566 | $137.90 | 87087805 | $286.10 |
| 87087189 | $1,694.82 | 87087381 | $90.03 | 87087574 | $3,720.87 | 87087810 | $408.48 |
| 87087190 | $73.68 | 87087382 | $13,956.40 | 87087575 | $84.72 | 87087811 | $510.60 |
| 87087194 | $403.36 | 87087386 | $19.10 | 87087576 | $1,361.60 | 87087812 | $19.10 |
| 87087195 | $179.40 | 87087387 | $851.40 | 87087589 | $9,652.45 | 87087816 | $331.50 |
| 87087198 | $1,581.75 | 87087394 | $48.66 | 87087598 | $12.85 | 87087827 | $26,745.30 |
| 87087201 | $19.10 | 87087405 | $1,525.75 | 87087602 | $13,141.43 | 87087828 | $15,739.80 |
| 87087202 | $86.85 | 87087407 | $170.20 | 87087619 | $838.26 | 87087838 | $570.99 |
| 87087205 | $1,264.80 | 87087408 | $332.40 | 87087625 | $25.70 | 87087839 | $380.66 |
| 87087206 | $552.50 | 87087409 | $272.32 | 87087627 | $34.04 | 87087840 | $407.85 |
| 87087224 | $397.84 | 87087411 | $38.55 | 87087628 | $3,259.12 | 87087841 | $81.57 |
| 87087225 | $204.24 | 87087419 | $505.48 | 87087630 | $81.78 | 87087847 | $340.40 |
| 87087226 | $105.05 | 87087420 | $4,977.49 | 87087634 | $1,191.40 | 87087848 | $1,361.60 |
| 87087228 | $76.40 | 87087423 | $340.40 | 87087640 | $3,931.62 | 87087849 | $34.04 |
| 87087230 | $267.12 | 87087432 | $928.03 | 87087648 | $474.30 | 87087853 | $68.08 |
| 87087235 | $231.36 | 87087434 | $22.20 | 87087650 | $126.03 | 87087855 | $34.04 |
| 87087236 | $4,916.14 | 87087438 | $57.30 | 87087651 | $2,140.32 | 87087856 | $3,404.00 |
| 87087238 | $25.70 | 87087439 | $2,143.00 | 87087654 | $1,257.20 | 87087863 | $35.30 |
| 87087240 | $110.50 | 87087443 | $2,281.88 | 87087660 | $7,721.25 | 87087866 | $351.13 |
| 87087243 | $75.65 | 87087446 | $797.76 | 87087661 | $38.55 | 87087896 | $1,057.36 |
| 87087250 | $110.50 | 87087451 | $1,021.20 | 87087666 | $5,124.35 | 87087903 | $806.76 |
| 87087252 | $179.50 | 87087452 | $110.50 | 87087669 | $199,100.62 | 87087905 | $612.72 |
| 87087268 | $8,187.50 | 87087454 | $789.18 | 87087670 | $190.33 | 87087910 | $204.24 |
| 87087269 | $2,151.94 | 87087463 | $234.30 | 87087671 | $353.47 | 87087915 | $24.99 |
| 87087272 | $171.90 | 87087466 | $609.44 | 87087672 | $3,181.23 | 87087926 | $570.99 |
| 87087275 | $112.87 | 87087481 | $4,569.01 | 87087673 | $7,012.24 | 87087932 | $274.54 |
| 87087279 | $341.39 | 87087483 | $2,665.60 | 87087677 | $408.48 | 87087935 | $576.18 |
| 87087281 | $19.10 | 87087485 | $76.79 | 87087687 | $2,007.90 | 87087937 | $837.20 |
| 87087288 | $22.20 | 87087490 | $170.20 | 87087688 | $117.66 | 87087938 | $1,127.17 |
| 87087293 | $272.32 | 87087494 | $2,042.40 | 87087690 | $88,378.73 | 87087939 | $68.85 |
| 87087296 | $133.20 | 87087498 | $3,219.24 | 87087691 | $782.40 | 87087946 | $95.50 |
| 87087297 | $906.00 | 87087499 | $331.50 | 87087692 | $5,106.00 | 87087950 | $110.50 |
| 87087309 | $129.87 | 87087508 | $88.85 | 87087697 | $89.75 | 87087957 | $1,160.00 |
| 87087317 | $538.50 | 87087515 | $28.95 | 87087704 | $355.00 | 87087958 | $2,419.91 |
| 87087321 | $3,162.00 | 87087517 | $3,335.92 | 87087710 | $442.52 | 87087963 | $271.90 |
| 87087324 | $78.44 | 87087526 | $5,922.96 | 87087727 | $763.72 | 87087964 | $271.90 |
| 87087325 | $98.05 | 87087527 | $85.96 | 87087728 | $1,459.36 | 87087966 | $38.20 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87087982 | $578.68 | 87088131 | $190.33 | 87088340 | $295.00 | 87088465 | $63.95 |
| 87087988 | $646.76 | 87088138 | $3,552.41 | 87088342 | $25.97 | 87088472 | $16.91 |
| 87087989 | $90.35 | 87088139 | $543.80 | 87088346 | $411.81 | 87088473 | $613.92 |
| 87087992 | $191.00 | 87088140 | $108.76 | 87088347 | $135.00 | 87088480 | $601.13 |
| 87087993 | $1,191.40 | 87088141 | $137.90 | 87088348 | $127.68 | 87088481 | $1,686.25 |
| 87087996 | $19.10 | 87088142 | $235.32 | 87088350 | $2,971.24 | 87088482 | $188.08 |
| 87088004 | $3,575.96 | 87088153 | $1,788.00 | 87088352 | $36.48 | 87088488 | $460.11 |
| 87088007 | $69.00 | 87088154 | $750.60 | 87088360 | $1,305.85 | 87088490 | $231.15 |
| 87088008 | $540.54 | 87088168 | $271.90 | 87088361 | $255.36 | 87088498 | $120.00 |
| 87088009 | $102.12 | 87088178 | $483.32 | 87088375 | $800.42 | 87088500 | $408.48 |
| 87088010 | $23.64 | 87088191 | $98.05 | 87088377 | $91.20 | 87088507 | $115.28 |
| 87088012 | $632.40 | 87088193 | $582.96 | 87088383 | $435.04 | 87088512 | $199.23 |
| 87088013 | $1,060.41 | 87088194 | $1,191.40 | 87088384 | $218.88 | 87088513 | $117.66 |
| 87088014 | $380.66 | 87088196 | $123.06 | 87088389 | $948.60 | 87088522 | $170.20 |
| 87088023 | $59.80 | 87088199 | $4,218.25 | 87088392 | $21.68 | 87088526 | $288.76 |
| 87088035 | $761.32 | 87088203 | $12.85 | 87088393 | $790.50 | 87088528 | $49.88 |
| 87088036 | $380.66 | 87088204 | $38.84 | 87088395 | $1,027.12 | 87088529 | $394.18 |
| 87088041 | $12.85 | 87088217 | $1,043.46 | 87088405 | $135.95 | 87088537 | $146.86 |
| 87088043 | $38,310.69 | 87088221 | $299.09 | 87088406 | $230.14 | 87088542 | $831.35 |
| 87088044 | $297.28 | 87088222 | $135.95 | 87088407 | $2,149.11 | 87088543 | $419.20 |
| 87088049 | $1,021.20 | 87088223 | $19.10 | 87088409 | $474.24 | 87088548 | $948.70 |
| 87088051 | $709.82 | 87088227 | $5,189.44 | 87088413 | $64.25 | 87088549 | $69.60 |
| 87088052 | $1,054.76 | 87088232 | $380.66 | 87088418 | $372.60 | 87088551 | $343.69 |
| 87088053 | $6,860.00 | 87088235 | $110.50 | 87088420 | $2,208.28 | 87088552 | $368.22 |
| 87088059 | $117.66 | 87088248 | $1,211.64 | 87088421 | $1,509.12 | 87088553 | $842.89 |
| 87088064 | $163.14 | 87088253 | $224.18 | 87088422 | $158.62 | 87088554 | $294.50 |
| 87088065 | $19.10 | 87088254 | $12.85 | 87088424 | $27.19 | 87088557 | $19.10 |
| 87088066 | $19.10 | 87088264 | $135.95 | 87088431 | $984.83 | 87088563 | $110.50 |
| 87088072 | $407.85 | 87088281 | $10,203.74 | 87088433 | $142.32 | 87088565 | $188.64 |
| 87088076 | $108.76 | 87088282 | $599.40 | 87088434 | $76.74 | 87088573 | $1,496.43 |
| 87088080 | $20,792.19 | 87088286 | $1,079.44 | 87088435 | $1,196.36 | 87088576 | $135.95 |
| 87088083 | $190.33 | 87088287 | $135.75 | 87088436 | $76.74 | 87088585 | $272.32 |
| 87088086 | $137.90 | 87088303 | $510.60 | 87088439 | $86.25 | 87088586 | $340.40 |
| 87088088 | $146.86 | 87088304 | $287.42 | 87088440 | $89.53 | 87088587 | $1,837.40 |
| 87088090 | $1,974.32 | 87088307 | $353.47 | 87088441 | $460.44 | 87088588 | $38.20 |
| 87088091 | $4,016.72 | 87088311 | $398.88 | 87088445 | $537.18 | 87088591 | $369.95 |
| 87088096 | $268.95 | 87088312 | $211.64 | 87088446 | $89.53 | 87088600 | $25.70 |
| 87088097 | $76.40 | 87088314 | $310.08 | 87088447 | $110.50 | 87088601 | $19.10 |
| 87088102 | $326.28 | 87088316 | $127.68 | 87088450 | $136.99 | 87088607 | $96.90 |
| 87088104 | $244.71 | 87088320 | $343.50 | 87088451 | $5,201.50 | 87088611 | $2,927.44 |
| 87088107 | $1,702.00 | 87088326 | $110.50 | 87088456 | $38.20 | 87088612 | $57.30 |
| 87088109 | $497.56 | 87088330 | $2,178.56 | 87088459 | $641.64 | 87088621 | $38.55 |
| 87088111 | $12.85 | 87088332 | $329.67 | 87088460 | $2,315.16 | 87088622 | $282.96 |
| 87088120 | $221.00 | 87088333 | $200.64 | 87088461 | $1,497.76 | 87088627 | $217.20 |
| 87088122 | $647.81 | 87088334 | $1,375.08 | 87088462 | $870.08 | 87088628 | $24,699.35 |
| 87088124 | $2,286.00 | 87088339 | $256.16 | 87088463 | $81.57 | 87088630 | $317.40 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87088645 | $474.24 | 87088836 | $38.20 | 87089004 | $965.30 | 87089221 | $78.44 |
| 87088646 | $108.76 | 87088848 | $193.80 | 87089007 | $3,335.92 | 87089224 | $92.90 |
| 87088647 | $108.76 | 87088851 | $2,583.58 | 87089009 | $280.70 | 87089225 | $185.80 |
| 87088649 | $376.72 | 87088858 | $29.90 | 87089010 | $144.20 | 87089227 | $1,361.60 |
| 87088657 | $243.01 | 87088865 | $87.60 | 87089015 | $217.52 | 87089233 | $170.20 |
| 87088661 | $158.10 | 87088877 | $38.56 | 87089018 | $24.94 | 87089242 | $34.30 |
| 87088665 | $790.50 | 87088881 | $1,145.58 | 87089019 | $816.96 | 87089245 | $17.14 |
| 87088674 | $175.72 | 87088885 | $680.80 | 87089020 | $111.80 | 87089267 | $272.58 |
| 87088680 | $180.00 | 87088886 | $27.26 | 87089021 | $78.44 | 87089270 | $127.08 |
| 87088681 | $41.92 | 87088887 | $212.98 | 87089022 | $12.85 | 87089274 | $98.05 |
| 87088682 | $3,090.42 | 87088888 | $553.88 | 87089026 | $209.30 | 87089278 | $1,872.20 |
| 87088683 | $156.10 | 87088890 | $19.10 | 87089039 | $24.94 | 87089306 | $2,212.60 |
| 87088684 | $2,017.60 | 87088892 | $42.48 | 87089041 | $1,497.76 | 87089308 | $204.38 |
| 87088685 | $3,892.94 | 87088893 | $995.34 | 87089042 | $137.27 | 87089311 | $377.71 |
| 87088686 | $12.85 | 87088899 | $38.20 | 87089051 | $96.90 | 87089312 | $1,702.00 |
| 87088691 | $1,021.20 | 87088905 | $126.94 | 87089054 | $52.50 | 87089316 | $39.22 |
| 87088692 | $78.44 | 87088908 | $19.10 | 87089058 | $748.88 | 87089328 | $78.44 |
| 87088708 | $1,455.44 | 87088910 | $345.92 | 87089059 | $311.88 | 87089343 | $39.22 |
| 87088710 | $18.36 | 87088913 | $58.83 | 87089061 | $132.96 | 87089344 | $39.22 |
| 87088711 | $102.12 | 87088915 | $316.20 | 87089077 | $318.48 | 87089367 | $42.42 |
| 87088715 | $20.98 | 87088920 | $20.54 | 87089090 | $68.08 | 87089368 | $42.88 |
| 87088719 | $19.61 | 87088923 | $38.20 | 87089097 | $2,890.06 | 87089373 | $78.44 |
| 87088726 | $947.20 | 87088926 | $35.92 | 87089104 | $95.50 | 87089377 | $39.22 |
| 87088732 | $707.56 | 87088931 | $5,718.72 | 87089106 | $851.00 | 87089384 | $2,212.60 |
| 87088734 | $4,014.92 | 87088932 | $272.32 | 87089107 | $192.24 | 87089385 | $68.08 |
| 87088737 | $155.25 | 87088942 | $62.88 | 87089120 | $2,161.25 | 87089386 | $34.04 |
| 87088764 | $64.00 | 87088943 | $88.64 | 87089125 | $1,883.00 | 87089398 | $137.90 |
| 87088769 | $851.00 | 87088944 | $57.30 | 87089131 | $1,015.45 | 87089407 | $89.70 |
| 87088776 | $137.90 | 87088945 | $137.90 | 87089135 | $1,030.49 | 87089421 | $215.71 |
| 87088777 | $1,798.38 | 87088947 | $49.88 | 87089136 | $445.30 | 87089425 | $98.05 |
| 87088781 | $510.60 | 87088949 | $578.68 | 87089137 | $1,302.22 | 87089426 | $78.44 |
| 87088782 | $383.18 | 87088952 | $54.29 | 87089138 | $191.07 | 87089431 | $340.40 |
| 87088786 | $146.08 | 87088954 | $299.09 | 87089139 | $210.32 | 87089434 | $39.22 |
| 87088788 | $767.76 | 87088958 | $96.90 | 87089141 | $1,240.25 | 87089437 | $96.60 |
| 87088790 | $690.39 | 87088963 | $956.80 | 87089143 | $987.16 | 87089449 | $22.20 |
| 87088793 | $59.80 | 87088964 | $995.06 | 87089144 | $38.56 | 87089457 | $22.20 |
| 87088797 | $158.10 | 87088965 | $41.92 | 87089145 | $927.75 | 87089465 | $111.00 |
| 87088806 | $1,225.44 | 87088970 | $138.06 | 87089148 | $66.64 | 87089467 | $22.20 |
| 87088807 | $383.18 | 87088971 | $91.05 | 87089151 | $77.16 | 87089470 | $22.20 |
| 87088808 | $570.86 | 87088973 | $1,290.30 | 87089156 | $646.02 | 87089472 | $44.40 |
| 87088820 | $1,152.82 | 87088982 | $1,047.60 | 87089201 | $98.05 | 87089474 | $224.96 |
| 87088824 | $4,783.60 | 87088984 | $349.20 | 87089203 | $39.22 | 87089476 | $122.84 |
| 87088825 | $76.74 | 87088985 | $714.84 | 87089213 | $117.66 | 87089489 | $137.90 |
| 87088829 | $6,002.12 | 87088994 | $1,187.28 | 87089214 | $215.71 | 87089539 | $492.60 |
| 87088834 | $179.50 | 87088995 | $97.26 | 87089219 | $39.22 | 87089540 | $170.20 |
| 87088835 | $302.45 | 87089002 | $2,212.60 | 87089220 | $58.83 | 87089541 | $816.96 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87089552 | $646.76 | 87089783 | $272.32 | 87090026 | $12.85 | 87090208 | $361.13 |
| 87089553 | $476.56 | 87089784 | $34.04 | 87090027 | $57.68 | 87090209 | $327.09 |
| 87089561 | $602.58 | 87089787 | $38.55 | 87090031 | $170.20 | 87090212 | $158.10 |
| 87089562 | $339.50 | 87089788 | $1,361.60 | 87090032 | $170.20 | 87090213 | $1,261.01 |
| 87089563 | $30.06 | 87089789 | $12.85 | 87090060 | $883.50 | 87090222 | $589.00 |
| 87089576 | $146.26 | 87089800 | $57.30 | 87090061 | $294.50 | 87090231 | $98.05 |
| 87089580 | $91.30 | 87089801 | $19.10 | 87090070 | $563.30 | 87090242 | $19.10 |
| 87089594 | $109.56 | 87089804 | $12.85 | 87090073 | $294.50 | 87090245 | $19.10 |
| 87089595 | $109.56 | 87089807 | $19.10 | 87090074 | $294.50 | 87090262 | $621.75 |
| 87089597 | $354.56 | 87089815 | $206.50 | 87090076 | $294.50 | 87090266 | $712.00 |
| 87089598 | $948.60 | 87089816 | $25.70 | 87090077 | $294.50 | 87090267 | $57.30 |
| 87089605 | $272.32 | 87089822 | $38.20 | 87090079 | $294.50 | 87090277 | $54.51 |
| 87089609 | $105.85 | 87089823 | $19.10 | 87090086 | $38.20 | 87090282 | $57.30 |
| 87089614 | $91.30 | 87089830 | $291.20 | 87090088 | $34.04 | 87090287 | $57.30 |
| 87089615 | $66.48 | 87089837 | $12.85 | 87090089 | $34.04 | 87090301 | $57.30 |
| 87089618 | $2.51 | 87089838 | $438.91 | 87090096 | $332.40 | 87090305 | $58.83 |
| 87089634 | $1,307.60 | 87089849 | $38.20 | 87090098 | $1,361.60 | 87090306 | $110.50 |
| 87089649 | $30.48 | 87089854 | $76.40 | 87090109 | $12.85 | 87090307 | $39.22 |
| 87089650 | $221.60 | 87089856 | $19.10 | 87090112 | $198.24 | 87090322 | $838.08 |
| 87089657 | $12.85 | 87089863 | $359.00 | 87090115 | $110.50 | 87090330 | $44.40 |
| 87089658 | $12.85 | 87089875 | $19.10 | 87090117 | $110.50 | 87090333 | $327.09 |
| 87089666 | $340.40 | 87089879 | $38.20 | 87090123 | $89.70 | 87090334 | $695.64 |
| 87089671 | $316.80 | 87089886 | $137.90 | 87090131 | $110.50 | 87090335 | $695.64 |
| 87089677 | $206.55 | 87089890 | $170.20 | 87090132 | $66.60 | 87090336 | $432.48 |
| 87089682 | $110.80 | 87089894 | $170.20 | 87090136 | $179.50 | 87090339 | $293.05 |
| 87089687 | $12.85 | 87089908 | $19.10 | 87090143 | $1,138.50 | 87090340 | $19.10 |
| 87089691 | $77.24 | 87089909 | $95.50 | 87090148 | $66.60 | 87090343 | $57.30 |
| 87089694 | $85.02 | 87089917 | $19.10 | 87090149 | $294.50 | 87090345 | $22.20 |
| 87089697 | $58.83 | 87089919 | $2,042.40 | 87090153 | $72.96 | 87090346 | $22.20 |
| 87089702 | $89.75 | 87089923 | $57.30 | 87090162 | $133.70 | 87090350 | $82.52 |
| 87089718 | $77.10 | 87089931 | $38.20 | 87090164 | $95.50 | 87090351 | $29.90 |
| 87089719 | $646.76 | 87089932 | $76.40 | 87090167 | $109.56 | 87090355 | $34.28 |
| 87089721 | $155.12 | 87089934 | $591.25 | 87090172 | $57.30 | 87090366 | $327.09 |
| 87089724 | $44.10 | 87089935 | $1,872.20 | 87090173 | $578.68 | 87090370 | $238.28 |
| 87089731 | $510.60 | 87089944 | $121.90 | 87090174 | $12.85 | 87090394 | $620.14 |
| 87089734 | $39.22 | 87089947 | $88.80 | 87090178 | $19.10 | 87090395 | $110.50 |
| 87089745 | $1,021.20 | 87089949 | $110.50 | 87090179 | $38.20 | 87090396 | $58.83 |
| 87089746 | $199.44 | 87089950 | $19.10 | 87090183 | $146.70 | 87090397 | $39.22 |
| 87089747 | $132.96 | 87089966 | $397.17 | 87090186 | $347.51 | 87090408 | $261.92 |
| 87089757 | $1,021.20 | 87089979 | $2,254.00 | 87090187 | $1,210.40 | 87090409 | $261.92 |
| 87089758 | $221.60 | 87089985 | $38.55 | 87090196 | $57.30 | 87090411 | $57.30 |
| 87089759 | $1,021.20 | 87089997 | $92.75 | 87090198 | $190.93 | 87090413 | $272.32 |
| 87089760 | $408.48 | 87089999 | $141.34 | 87090202 | $190.93 | 87090426 | $488.88 |
| 87089762 | $398.88 | 87090002 | $53.65 | 87090203 | $959.49 | 87090428 | $57.30 |
| 87089770 | $1,007.80 | 87090024 | $126.91 | 87090204 | $928.03 | 87090431 | $19.10 |
| 87089772 | $1,361.60 | 87090025 | $160.95 | 87090207 | $708.95 | 87090434 | $714.84 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87090437 | $25.70 | 87090654 | $2,450.88 | 87090816 | $539.52 | 87090993 | $110.50 |
| 87090451 | $110.50 | 87090662 | $498.82 | 87090820 | $919.48 | 87090995 | $521.64 |
| 87090454 | $58.83 | 87090663 | $1,776.94 | 87090821 | $749.28 | 87090999 | $39.22 |
| 87090461 | $2,365.13 | 87090664 | $1,021.20 | 87090826 | $1,158.89 | 87091002 | $1,600.68 |
| 87090462 | $1,329.09 | 87090668 | $114.60 | 87090829 | $38.55 | 87091003 | $272.32 |
| 87090472 | $172.34 | 87090669 | $38.20 | 87090830 | $44.40 | 87091005 | $442.52 |
| 87090477 | $474.30 | 87090672 | $53.19 | 87090836 | $919.48 | 87091006 | $95.50 |
| 87090485 | $247.02 | 87090675 | $88.64 | 87090837 | $1,322.84 | 87091010 | $57.30 |
| 87090486 | $5.24 | 87090682 | $44.40 | 87090841 | $44.40 | 87091011 | $295.72 |
| 87090487 | $49.14 | 87090684 | $783.32 | 87090844 | $383.68 | 87091012 | $19.10 |
| 87090488 | $1,540.75 | 87090686 | $311.88 | 87090845 | $366.36 | 87091016 | $74.32 |
| 87090489 | $1,329.09 | 87090694 | $156.88 | 87090846 | $121.76 | 87091026 | $51.35 |
| 87090491 | $171.15 | 87090699 | $959.04 | 87090851 | $58.83 | 87091029 | $2,042.40 |
| 87090492 | $27.60 | 87090700 | $88.64 | 87090852 | $19.61 | 87091032 | $34.04 |
| 87090495 | $110.50 | 87090701 | $155.12 | 87090855 | $488.88 | 87091038 | $1,459.00 |
| 87090501 | $110.50 | 87090710 | $58.83 | 87090856 | $576.22 | 87091039 | $256.82 |
| 87090502 | $110.50 | 87090711 | $78.44 | 87090868 | $182.60 | 87091041 | $188.08 |
| 87090508 | $1,327.56 | 87090712 | $1,702.00 | 87090871 | $119.75 | 87091042 | $1,005.44 |
| 87090517 | $1,041.04 | 87090714 | $680.80 | 87090872 | $158.10 | 87091058 | $170.20 |
| 87090528 | $25.70 | 87090715 | $204.24 | 87090882 | $2.04 | 87091065 | $110.80 |
| 87090530 | $22.20 | 87090723 | $170.20 | 87090888 | $607.60 | 87091066 | $39.22 |
| 87090537 | $1,690.50 | 87090724 | $272.32 | 87090889 | $709.72 | 87091074 | $190.92 |
| 87090540 | $474.30 | 87090732 | $1,361.60 | 87090890 | $39.22 | 87091079 | $295.72 |
| 87090542 | $1,032.93 | 87090733 | $612.72 | 87090891 | $1,702.00 | 87091085 | $110.80 |
| 87090548 | $39.22 | 87090736 | $110.80 | 87090892 | $1,191.40 | 87091086 | $19.61 |
| 87090549 | $98.05 | 87090747 | $39.22 | 87090894 | $137.27 | 87091089 | $110.80 |
| 87090550 | $102.12 | 87090748 | $57.03 | 87090905 | $12.85 | 87091090 | $51.92 |
| 87090552 | $57.30 | 87090754 | $487.60 | 87090906 | $57.30 | 87091091 | $1,327.56 |
| 87090562 | $783.32 | 87090755 | $2,679.72 | 87090912 | $19.10 | 87091092 | $714.84 |
| 87090564 | $925.00 | 87090756 | $2,401.88 | 87090913 | $340.40 | 87091094 | $53.37 |
| 87090582 | $43.48 | 87090767 | $408.48 | 87090914 | $363.80 | 87091095 | $17.79 |
| 87090590 | $1,429.68 | 87090768 | $332.40 | 87090925 | $110.50 | 87091097 | $340.40 |
| 87090593 | $177.28 | 87090771 | $89.05 | 87090930 | $544.64 | 87091101 | $487.60 |
| 87090597 | $243.76 | 87090773 | $68.08 | 87090937 | $136.16 | 87091103 | $110.80 |
| 87090601 | $316.20 | 87090779 | $110.50 | 87090954 | $1,035.18 | 87091108 | $340.40 |
| 87090607 | $38.16 | 87090783 | $133.70 | 87090957 | $12.85 | 87091110 | $44.40 |
| 87090610 | $349.20 | 87090784 | $76.40 | 87090958 | $120.00 | 87091121 | $652.56 |
| 87090611 | $29.90 | 87090786 | $156.88 | 87090959 | $34.01 | 87091125 | $659.52 |
| 87090620 | $58.83 | 87090787 | $22.20 | 87090964 | $363.80 | 87091126 | $97.80 |
| 87090625 | $240.87 | 87090788 | $166.13 | 87090966 | $110.50 | 87091127 | $783.32 |
| 87090633 | $397.84 | 87090791 | $58.83 | 87090970 | $777.03 | 87091129 | $162.90 |
| 87090634 | $85.96 | 87090792 | $578.68 | 87090974 | $1,736.04 | 87091132 | $2,349.96 |
| 87090638 | $87.18 | 87090795 | $851.40 | 87090977 | $271.90 | 87091137 | $56.03 |
| 87090646 | $1,327.56 | 87090799 | $465.92 | 87090978 | $222.96 | 87091140 | $213.85 |
| 87090647 | $544.64 | 87090800 | $38.20 | 87090979 | $98.05 | 87091141 | $253.40 |
| 87090653 | $1,633.92 | 87090815 | $885.44 | 87090989 | $539.52 | 87091142 | $170.20 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87091152 | $271.90 | 87091356 | $374.44 | 87091492 | $37.16 | 87091572 | $44.28 |
| 87091155 | $68.08 | 87091357 | $612.72 | 87091496 | $73.73 | 87091573 | $118.08 |
| 87091159 | $510.60 | 87091360 | $102.12 | 87091497 | $68.81 | 87091574 | $22.14 |
| 87091160 | $132.96 | 87091363 | $31.28 | 87091499 | $68.81 | 87091575 | $71.30 |
| 87091163 | $715.24 | 87091364 | $207.68 | 87091500 | $400.54 | 87091576 | $307.70 |
| 87091169 | $57.30 | 87091367 | $119.60 | 87091501 | $137.62 | 87091577 | $57.22 |
| 87091172 | $851.40 | 87091368 | $408.48 | 87091507 | $45.63 | 87091578 | $1,151.47 |
| 87091173 | $97.80 | 87091369 | $238.28 | 87091509 | $277.84 | 87091580 | $97.65 |
| 87091193 | $505.48 | 87091370 | $306.36 | 87091510 | $29.90 | 87091581 | $765.50 |
| 87091196 | $578.68 | 87091372 | $680.80 | 87091511 | $136.16 | 87091582 | $770.25 |
| 87091198 | $30.76 | 87091375 | $197.38 | 87091512 | $34.04 | 87091583 | $442.52 |
| 87091200 | $381.25 | 87091376 | $68.08 | 87091513 | $343.90 | 87091584 | $114.86 |
| 87091201 | $31.44 | 87091381 | $76.74 | 87091515 | $374.44 | 87091585 | $171.66 |
| 87091204 | $58.80 | 87091396 | $14.61 | 87091516 | $851.00 | 87091587 | $240.64 |
| 87091208 | $385.48 | 87091397 | $171.66 | 87091520 | $75.33 | 87091588 | $219.08 |
| 87091210 | $12.85 | 87091403 | $25.70 | 87091522 | $660.80 | 87091589 | $189.81 |
| 87091215 | $391.92 | 87091418 | $89.76 | 87091523 | $663.32 | 87091593 | $224.44 |
| 87091219 | $12.79 | 87091420 | $114.44 | 87091525 | $783.32 | 87091595 | $55.80 |
| 87091220 | $12.79 | 87091423 | $12.85 | 87091528 | $1,361.60 | 87091596 | $170.20 |
| 87091236 | $431.88 | 87091424 | $25.70 | 87091530 | $541.92 | 87091598 | $1,055.24 |
| 87091251 | $474.30 | 87091430 | $51.92 | 87091533 | $286.10 | 87091599 | $153.75 |
| 87091264 | $55.72 | 87091431 | $81.57 | 87091535 | $73.36 | 87091600 | $966.22 |
| 87091265 | $55.72 | 87091432 | $190.33 | 87091536 | $183.25 | 87091602 | $136.16 |
| 87091269 | $89.76 | 87091435 | $68.08 | 87091538 | $66.00 | 87091603 | $54.15 |
| 87091271 | $36.48 | 87091437 | $222.48 | 87091539 | $114.44 | 87091604 | $520.74 |
| 87091272 | $98.05 | 87091439 | $73.73 | 87091540 | $243.80 | 87091606 | $457.62 |
| 87091278 | $308.08 | 87091441 | $331.73 | 87091541 | $34.04 | 87091610 | $238.28 |
| 87091283 | $120.14 | 87091442 | $277.84 | 87091542 | $54.38 | 87091611 | $34.04 |
| 87091298 | $181.00 | 87091443 | $123.80 | 87091543 | $6.47 | 87091614 | $253.40 |
| 87091302 | $110.50 | 87091444 | $277.84 | 87091544 | $28.50 | 87091615 | $50.10 |
| 87091303 | $123.52 | 87091453 | $194.84 | 87091552 | $38.20 | 87091617 | $118.74 |
| 87091306 | $36.48 | 87091455 | $279.74 | 87091553 | $19.10 | 87091618 | $104.88 |
| 87091316 | $54.38 | 87091457 | $209.76 | 87091554 | $29.76 | 87091621 | $55.50 |
| 87091326 | $89.70 | 87091458 | $36.16 | 87091555 | $452.38 | 87091623 | $27.84 |
| 87091327 | $141.68 | 87091459 | $119.60 | 87091557 | $110.50 | 87091631 | $143.28 |
| 87091328 | $34.04 | 87091464 | $19.61 | 87091558 | $41.01 | 87091669 | $58.83 |
| 87091329 | $306.36 | 87091467 | $46.16 | 87091559 | $171.66 | 87091672 | $62.73 |
| 87091333 | $163.14 | 87091469 | $141.68 | 87091561 | $205.20 | 87091673 | $39.22 |
| 87091336 | $607.60 | 87091474 | $89.76 | 87091563 | $59.04 | 87091684 | $91.30 |
| 87091338 | $122.05 | 87091475 | $170.20 | 87091564 | $105.52 | 87091692 | $1,792.42 |
| 87091345 | $102.12 | 87091480 | $11.59 | 87091565 | $599.41 | 87091693 | $60.10 |
| 87091348 | $238.28 | 87091481 | $680.80 | 87091566 | $170.20 | 87091695 | $12.85 |
| 87091349 | $68.08 | 87091482 | $14.25 | 87091568 | $4,019.78 | 87091698 | $304.40 |
| 87091350 | $34.04 | 87091483 | $126.70 | 87091569 | $43.32 | 87091702 | $12.85 |
| 87091353 | $204.24 | 87091484 | $54.30 | 87091570 | $88.56 | 87091703 | $25.70 |
| 87091355 | $34.04 | 87091491 | $74.32 | 87091571 | $36.90 | 87091708 | $223.52 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87091711 | $1,021.20 | 87091955 | $14.26 | 87092147 | $137.90 | 87092314 | $124.39 |
| 87091712 | $38.20 | 87091959 | $14.26 | 87092148 | $39.22 | 87092317 | $38.20 |
| 87091715 | $58.83 | 87091961 | $26.21 | 87092149 | $1,155.40 | 87092320 | $19.10 |
| 87091725 | $194.04 | 87091963 | $28.52 | 87092151 | $366.66 | 87092321 | $19.10 |
| 87091733 | $165.04 | 87091967 | $314.02 | 87092163 | $589.00 | 87092325 | $51.40 |
| 87091738 | $449.94 | 87091968 | $416.14 | 87092168 | $60.95 | 87092326 | $175.72 |
| 87091748 | $19.61 | 87091969 | $573.15 | 87092170 | $12.85 | 87092340 | $171.90 |
| 87091750 | $492.60 | 87091970 | $93.96 | 87092171 | $576.18 | 87092344 | $407.85 |
| 87091754 | $136.16 | 87091971 | $50.79 | 87092185 | $17.14 | 87092345 | $88.64 |
| 87091755 | $374.44 | 87091973 | $99.54 | 87092189 | $19.10 | 87092346 | $76.40 |
| 87091757 | $93.00 | 87091974 | $77.77 | 87092195 | $177.50 | 87092356 | $38.20 |
| 87091759 | $102.12 | 87091976 | $115.68 | 87092198 | $55.72 | 87092357 | $38.20 |
| 87091768 | $73.86 | 87091977 | $121.60 | 87092199 | $39.22 | 87092358 | $19.10 |
| 87091776 | $68.08 | 87091978 | $96.90 | 87092206 | $272.32 | 87092364 | $204.24 |
| 87091785 | $680.80 | 87091981 | $306.36 | 87092207 | $593.64 | 87092372 | $68.08 |
| 87091794 | $107.64 | 87091985 | $53.52 | 87092209 | $57.30 | 87092380 | $340.40 |
| 87091797 | $19.10 | 87091996 | $157.26 | 87092211 | $19.10 | 87092382 | $12.85 |
| 87091802 | $38.20 | 87092005 | $78.44 | 87092214 | $882.30 | 87092386 | $630.96 |
| 87091805 | $2,151.94 | 87092006 | $39.22 | 87092217 | $997.60 | 87092388 | $226.21 |
| 87091808 | $112.48 | 87092008 | $39.22 | 87092222 | $680.80 | 87092390 | $151.14 |
| 87091810 | $44.40 | 87092009 | $478.30 | 87092224 | $39.22 | 87092391 | $262.44 |
| 87091814 | $277.84 | 87092012 | $196.10 | 87092235 | $647.68 | 87092393 | $15.66 |
| 87091824 | $91.30 | 87092014 | $997.60 | 87092237 | $199.44 | 87092394 | $15.72 |
| 87091842 | $34.04 | 87092030 | $6,175.32 | 87092238 | $38.20 | 87092398 | $44.40 |
| 87091843 | $25.80 | 87092033 | $238.28 | 87092246 | $294.50 | 87092418 | $218.45 |
| 87091845 | $1,225.44 | 87092038 | $204.24 | 87092247 | $226.21 | 87092424 | $95.50 |
| 87091846 | $12.90 | 87092045 | $110.80 | 87092254 | $57.30 | 87092436 | $57.30 |
| 87091849 | $34.04 | 87092049 | $1,021.20 | 87092256 | $12,763.88 | 87092439 | $226.21 |
| 87091851 | $59.36 | 87092054 | $25.70 | 87092261 | $177.28 | 87092446 | $272.32 |
| 87091852 | $141.80 | 87092061 | $12.85 | 87092269 | $22.20 | 87092449 | $190.33 |
| 87091853 | $949.51 | 87092073 | $57.30 | 87092274 | $148.89 | 87092453 | $108.76 |
| 87091859 | $136.16 | 87092075 | $38.20 | 87092275 | $243.76 | 87092455 | $316.80 |
| 87091860 | $136.16 | 87092078 | $38.20 | 87092278 | $34.50 | 87092461 | $471.42 |
| 87091874 | $156.56 | 87092082 | $19.61 | 87092285 | $34.04 | 87092466 | $19.10 |
| 87091879 | $543.00 | 87092090 | $340.40 | 87092287 | $57.30 | 87092468 | $66.48 |
| 87091883 | $724.10 | 87092092 | $151.29 | 87092288 | $381.86 | 87092469 | $311.88 |
| 87091897 | $930.02 | 87092101 | $34.04 | 87092294 | $171.90 | 87092472 | $170.20 |
| 87091898 | $787.07 | 87092118 | $38.20 | 87092297 | $76.40 | 87092473 | $731.28 |
| 87091909 | $152.96 | 87092119 | $1,021.20 | 87092298 | $38.20 | 87092474 | $19.10 |
| 87091910 | $12.61 | 87092123 | $89.70 | 87092300 | $76.40 | 87092475 | $34.04 |
| 87091917 | $176.99 | 87092127 | $66.48 | 87092307 | $584.60 | 87092476 | $680.80 |
| 87091927 | $78.63 | 87092128 | $39.22 | 87092309 | $57.30 | 87092478 | $177.48 |
| 87091928 | $60.25 | 87092132 | $17.14 | 87092310 | $57.30 | 87092485 | $1,191.40 |
| 87091934 | $50.32 | 87092136 | $132.96 | 87092311 | $76.40 | 87092492 | $38.20 |
| 87091938 | $328.00 | 87092139 | $25.70 | 87092312 | $266.25 | 87092502 | $295.72 |
| 87091942 | $328.60 | 87092143 | $170.20 | 87092313 | $172.34 | 87092508 | $57.30 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87092510 | $12.85 | 87092669 | $200.64 | 87092904 | $238.28 | 87093051 | $91.30 |
| 87092511 | $31.56 | 87092675 | $21.27 | 87092905 | $170.20 | 87093054 | $72.96 |
| 87092514 | $127.68 | 87092676 | $75.65 | 87092906 | $476.56 | 87093058 | $3,199.76 |
| 87092516 | $72.96 | 87092679 | $117.66 | 87092908 | $68.08 | 87093060 | $102.85 |
| 87092517 | $36.48 | 87092681 | $51.16 | 87092909 | $1,157.36 | 87093061 | $160.07 |
| 87092529 | $14.70 | 87092682 | $25.58 | 87092910 | $816.96 | 87093066 | $633.60 |
| 87092531 | $54.38 | 87092683 | $135.95 | 87092911 | $374.44 | 87093077 | $680.80 |
| 87092541 | $629.28 | 87092686 | $213.22 | 87092912 | $170.20 | 87093083 | $126.88 |
| 87092542 | $21.27 | 87092692 | $135.95 | 87092915 | $680.80 | 87093085 | $528.90 |
| 87092544 | $222.12 | 87092705 | $59.80 | 87092916 | $272.32 | 87093089 | $212.24 |
| 87092552 | $217.43 | 87092709 | $10.72 | 87092917 | $408.48 | 87093090 | $36.48 |
| 87092555 | $20.37 | 87092710 | $790.50 | 87092918 | $340.40 | 87093095 | $104.31 |
| 87092558 | $96.90 | 87092725 | $294.50 | 87092919 | $86.52 | 87093096 | $136.16 |
| 87092560 | $58.83 | 87092728 | $102.32 | 87092920 | $102.12 | 87093098 | $115.90 |
| 87092563 | $294.50 | 87092729 | $324.70 | 87092921 | $1,123.32 | 87093099 | $261.68 |
| 87092564 | $19.10 | 87092738 | $57.30 | 87092924 | $42.48 | 87093105 | $286.10 |
| 87092565 | $19.10 | 87092739 | $19.10 | 87092928 | $102.12 | 87093111 | $135.95 |
| 87092574 | $38.20 | 87092749 | $632.40 | 87092929 | $34.04 | 87093112 | $652.56 |
| 87092577 | $191.00 | 87092751 | $345.23 | 87092931 | $102.12 | 87093115 | $182.60 |
| 87092579 | $83.84 | 87092752 | $12.85 | 87092932 | $170.20 | 87093116 | $22.20 |
| 87092581 | $38.20 | 87092753 | $66.48 | 87092939 | $340.94 | 87093117 | $57.22 |
| 87092583 | $456.09 | 87092766 | $38.55 | 87092953 | $380.66 | 87093118 | $170.20 |
| 87092588 | $76.40 | 87092772 | $807.30 | 87092957 | $24.94 | 87093119 | $29.90 |
| 87092589 | $109.56 | 87092775 | $353.47 | 87092964 | $108.76 | 87093123 | $306.02 |
| 87092594 | $204.24 | 87092778 | $75.65 | 87092975 | $38.20 | 87093128 | $285.21 |
| 87092598 | $19.61 | 87092780 | $19.10 | 87092976 | $12.85 | 87093129 | $1,178.00 |
| 87092606 | $109.56 | 87092796 | $170.20 | 87092979 | $81.57 | 87093139 | $442.52 |
| 87092607 | $948.60 | 87092804 | $24.94 | 87092981 | $21.27 | 87093152 | $39.69 |
| 87092608 | $544.95 | 87092812 | $510.60 | 87092997 | $72.10 | 87093153 | $313.94 |
| 87092609 | $321.72 | 87092818 | $310.08 | 87093005 | $12.85 | 87093154 | $33.84 |
| 87092613 | $56.81 | 87092821 | $64.25 | 87093006 | $12.85 | 87093155 | $337.72 |
| 87092614 | $164.16 | 87092839 | $87.18 | 87093008 | $38.20 | 87093156 | $38.37 |
| 87092616 | $273.60 | 87092840 | $18.24 | 87093009 | $313.13 | 87093160 | $38.20 |
| 87092617 | $163.58 | 87092844 | $119.60 | 87093010 | $274.51 | 87093161 | $19.10 |
| 87092618 | $38.20 | 87092845 | $119.60 | 87093011 | $114.60 | 87093164 | $110.50 |
| 87092627 | $190.33 | 87092853 | $62.88 | 87093013 | $42.84 | 87093165 | $238.28 |
| 87092632 | $38.20 | 87092855 | $156.88 | 87093014 | $12.85 | 87093170 | $36.90 |
| 87092640 | $437.40 | 87092856 | $36.48 | 87093015 | $2,587.04 | 87093171 | $22.14 |
| 87092650 | $502.78 | 87092860 | $186.69 | 87093016 | $2,723.20 | 87093172 | $73.80 |
| 87092651 | $19.10 | 87092875 | $869.28 | 87093029 | $96.90 | 87093173 | $436.73 |
| 87092653 | $123.80 | 87092877 | $245.44 | 87093030 | $1,134.76 | 87093174 | $110.70 |
| 87092655 | $76.74 | 87092884 | $96.90 | 87093031 | $188.08 | 87093175 | $236.16 |
| 87092658 | $306.96 | 87092886 | $38.20 | 87093034 | $95.50 | 87093176 | $88.56 |
| 87092660 | $681.72 | 87092887 | $137.90 | 87093039 | $102.85 | 87093177 | $250.92 |
| 87092665 | $92.46 | 87092898 | $175.72 | 87093044 | $217.29 | 87093178 | $36.90 |
| 87092668 | $18.24 | 87092902 | $782.92 | 87093045 | $297.69 | 87093179 | $81.18 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87093180 | $22.14 | 87093389 | $232.32 | 87093581 | $363.80 | 87093782 | $1,172.20 |
| 87093181 | $104.40 | 87093390 | $190.33 | 87093591 | $39.22 | 87093783 | $2,546.02 |
| 87093182 | $104.40 | 87093402 | $96.90 | 87093592 | $78.44 | 87093784 | $483.98 |
| 87093189 | $80.40 | 87093404 | $19.61 | 87093593 | $299.09 | 87093788 | $170.20 |
| 87093195 | $49.40 | 87093405 | $109.44 | 87093600 | $57.30 | 87093789 | $238.28 |
| 87093196 | $273.06 | 87093406 | $76.40 | 87093604 | $578.68 | 87093793 | $97.80 |
| 87093197 | $166.31 | 87093409 | $816.96 | 87093607 | $663.32 | 87093794 | $437.40 |
| 87093201 | $83.94 | 87093410 | $34.04 | 87093619 | $110.50 | 87093797 | $279.36 |
| 87093202 | $111.92 | 87093419 | $12.85 | 87093637 | $143.50 | 87093803 | $22.20 |
| 87093203 | $57.30 | 87093424 | $19.10 | 87093638 | $175.72 | 87093811 | $345.92 |
| 87093207 | $68.81 | 87093426 | $24.33 | 87093653 | $19.61 | 87093815 | $470.58 |
| 87093208 | $57.22 | 87093427 | $306.36 | 87093655 | $108.60 | 87093816 | $340.40 |
| 87093209 | $346.72 | 87093432 | $42.84 | 87093660 | $1,429.68 | 87093820 | $157.20 |
| 87093210 | $126.08 | 87093442 | $274.51 | 87093671 | $135.95 | 87093827 | $170.20 |
| 87093215 | $34.04 | 87093443 | $45.63 | 87093672 | $271.90 | 87093828 | $170.20 |
| 87093216 | $126.70 | 87093445 | $111.02 | 87093680 | $213.85 | 87093832 | $97.80 |
| 87093219 | $525.21 | 87093446 | $11.54 | 87093681 | $820.62 | 87093833 | $163.14 |
| 87093222 | $381.20 | 87093451 | $68.81 | 87093682 | $314.28 | 87093834 | $353.47 |
| 87093224 | $34.04 | 87093458 | $45.63 | 87093686 | $38.20 | 87093839 | $290.00 |
| 87093225 | $675.35 | 87093459 | $57.22 | 87093689 | $76.84 | 87093847 | $170.20 |
| 87093227 | $102.12 | 87093463 | $9.09 | 87093699 | $76.40 | 87093853 | $90.50 |
| 87093228 | $985.88 | 87093475 | $19.10 | 87093707 | $646.76 | 87093858 | $73.36 |
| 87093229 | $4,185.14 | 87093478 | $22.14 | 87093708 | $1,429.68 | 87093861 | $170.20 |
| 87093230 | $285.57 | 87093479 | $22.14 | 87093719 | $340.40 | 87093866 | $170.20 |
| 87093235 | $268.26 | 87093480 | $10.02 | 87093721 | $1,361.60 | 87093871 | $1,191.40 |
| 87093236 | $212.24 | 87093481 | $68.08 | 87093724 | $49.12 | 87093874 | $247.28 |
| 87093237 | $30.88 | 87093482 | $286.10 | 87093732 | $340.40 | 87093880 | $1,002.00 |
| 87093239 | $189.36 | 87093484 | $291.42 | 87093734 | $170.20 | 87093887 | $243.76 |
| 87093285 | $510.60 | 87093485 | $244.72 | 87093743 | $170.20 | 87093896 | $115.28 |
| 87093286 | $89.70 | 87093513 | $240.83 | 87093744 | $170.20 | 87093899 | $309.28 |
| 87093288 | $170.20 | 87093517 | $110.50 | 87093745 | $110.50 | 87093900 | $183.25 |
| 87093299 | $59.80 | 87093519 | $19.10 | 87093753 | $12.85 | 87093901 | $19.10 |
| 87093300 | $299.00 | 87093523 | $1,129.24 | 87093756 | $170.20 | 87093903 | $38.20 |
| 87093307 | $57.30 | 87093524 | $397.84 | 87093757 | $1,702.00 | 87093904 | $19.10 |
| 87093310 | $137.90 | 87093528 | $340.40 | 87093758 | $170.20 | 87093906 | $287.28 |
| 87093312 | $66.48 | 87093529 | $782.92 | 87093762 | $329.76 | 87093909 | $31.44 |
| 87093337 | $149.50 | 87093536 | $171.90 | 87093763 | $641.64 | 87093912 | $510.60 |
| 87093338 | $340.40 | 87093537 | $38.20 | 87093767 | $117.32 | 87093913 | $190.33 |
| 87093348 | $253.12 | 87093550 | $953.12 | 87093768 | $380.66 | 87093914 | $244.71 |
| 87093349 | $310.19 | 87093552 | $646.76 | 87093769 | $108.76 | 87093922 | $98.05 |
| 87093351 | $420.52 | 87093556 | $238.51 | 87093771 | $356.32 | 87093924 | $31.44 |
| 87093353 | $54.72 | 87093565 | $851.40 | 87093773 | $933.92 | 87093930 | $217.52 |
| 87093361 | $135.95 | 87093566 | $29.40 | 87093774 | $110.50 | 87093934 | $31.44 |
| 87093372 | $54.72 | 87093567 | $29.40 | 87093776 | $145.04 | 87093935 | $329.76 |
| 87093373 | $19.61 | 87093570 | $476.56 | 87093779 | $170.20 | 87093936 | $163.14 |
| 87093374 | $98.80 | 87093577 | $777.03 | 87093781 | $572.79 | 87093938 | $190.33 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87093944 | $81.57 | 87094045 | $175.72 | 87094183 | $154.04 | 87094349 | $1,021.20 |
| 87093949 | $110.50 | 87094046 | $25.58 | 87094184 | $31.44 | 87094352 | $38.56 |
| 87093950 | $170.20 | 87094051 | $12.79 | 87094186 | $63.95 | 87094353 | $2,534.40 |
| 87093954 | $145.92 | 87094052 | $20.96 | 87094187 | $76.74 | 87094355 | $381.52 |
| 87093956 | $425.00 | 87094054 | $353.47 | 87094191 | $733.83 | 87094356 | $49.12 |
| 87093959 | $54.72 | 87094055 | $748.88 | 87094192 | $510.60 | 87094361 | $108.48 |
| 87093960 | $244.71 | 87094056 | $748.88 | 87094199 | $38.20 | 87094362 | $72.32 |
| 87093962 | $1,061.16 | 87094060 | $31.44 | 87094209 | $24.94 | 87094363 | $277.84 |
| 87093965 | $170.20 | 87094061 | $155.12 | 87094219 | $374.44 | 87094366 | $558.21 |
| 87093966 | $110.03 | 87094062 | $57.30 | 87094223 | $612.72 | 87094369 | $112.48 |
| 87093967 | $84.06 | 87094063 | $39.38 | 87094231 | $63.95 | 87094371 | $629.28 |
| 87093970 | $1,027.12 | 87094064 | $128.64 | 87094233 | $52.40 | 87094373 | $55.72 |
| 87093971 | $243.80 | 87094069 | $127.90 | 87094235 | $22.20 | 87094377 | $41.92 |
| 87093976 | $218.88 | 87094070 | $166.27 | 87094236 | $22.20 | 87094387 | $32.14 |
| 87093977 | $2,042.40 | 87094075 | $297.34 | 87094239 | $25.70 | 87094390 | $140.69 |
| 87093979 | $77.10 | 87094076 | $36.20 | 87094248 | $125.76 | 87094392 | $181.52 |
| 87093981 | $38.20 | 87094079 | $81.57 | 87094249 | $476.56 | 87094394 | $20.96 |
| 87093985 | $255.36 | 87094081 | $29.40 | 87094253 | $54.38 | 87094395 | $379.27 |
| 87093986 | $120.00 | 87094083 | $612.72 | 87094256 | $108.76 | 87094401 | $19.10 |
| 87093987 | $19.10 | 87094086 | $326.28 | 87094258 | $217.43 | 87094406 | $83.08 |
| 87093989 | $1,259.48 | 87094088 | $9.09 | 87094259 | $255.80 | 87094411 | $20.96 |
| 87093990 | $306.36 | 87094089 | $238.28 | 87094260 | $141.68 | 87094412 | $62.88 |
| 87093991 | $2,076.44 | 87094092 | $51.16 | 87094262 | $271.90 | 87094417 | $598.18 |
| 87093992 | $3,029.56 | 87094102 | $27.19 | 87094263 | $153.48 | 87094421 | $110.80 |
| 87093995 | $271.90 | 87094106 | $329.76 | 87094267 | $108.76 | 87094423 | $89.75 |
| 87093996 | $127.68 | 87094113 | $170.20 | 87094271 | $474.30 | 87094425 | $408.48 |
| 87093997 | $127.68 | 87094114 | $72.96 | 87094274 | $510.60 | 87094427 | $120.00 |
| 87094002 | $10.48 | 87094123 | $170.20 | 87094277 | $366.66 | 87094428 | $55.72 |
| 87094003 | $62.88 | 87094124 | $20.96 | 87094278 | $558.72 | 87094430 | $89.70 |
| 87094009 | $340.40 | 87094127 | $230.56 | 87094280 | $274.50 | 87094431 | $119.60 |
| 87094014 | $109.50 | 87094137 | $374.44 | 87094281 | $271.90 | 87094432 | $142.32 |
| 87094015 | $218.88 | 87094139 | $176.86 | 87094282 | $10.48 | 87094433 | $38.20 |
| 87094016 | $170.20 | 87094142 | $243.68 | 87094284 | $510.60 | 87094440 | $549.47 |
| 87094017 | $170.20 | 87094145 | $57.84 | 87094290 | $62.88 | 87094442 | $108.76 |
| 87094024 | $734.13 | 87094146 | $612.72 | 87094303 | $22.72 | 87094444 | $170.20 |
| 87094025 | $340.40 | 87094147 | $646.76 | 87094305 | $76.40 | 87094454 | $59.80 |
| 87094026 | $102.70 | 87094148 | $140.69 | 87094307 | $510.60 | 87094458 | $209.07 |
| 87094029 | $51.75 | 87094149 | $81.50 | 87094308 | $260.03 | 87094461 | $481.39 |
| 87094030 | $817.36 | 87094150 | $332.40 | 87094309 | $41.92 | 87094466 | $149.50 |
| 87094032 | $1,288.02 | 87094152 | $62.88 | 87094312 | $851.00 | 87094467 | $76.40 |
| 87094034 | $518.02 | 87094161 | $24.94 | 87094318 | $108.76 | 87094472 | $237.58 |
| 87094036 | $315.24 | 87094162 | $115.28 | 87094319 | $374.44 | 87094473 | $121.72 |
| 87094038 | $1,429.68 | 87094163 | $27.19 | 87094325 | $417.22 | 87094477 | $19.10 |
| 87094039 | $1,061.16 | 87094174 | $19.10 | 87094327 | $170.20 | 87094480 | $170.20 |
| 87094041 | $817.36 | 87094177 | $20.96 | 87094347 | $413.31 | 87094482 | $39.22 |
| 87094044 | $675.68 | 87094182 | $641.64 | 87094348 | $31.44 | 87094484 | $67.16 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87094485 | $172.22 | 87094628 | $34.04 | 87094815 | $34.70 | 87094975 | $68.08 |
| 87094486 | $388.95 | 87094629 | $22.20 | 87094826 | $28.32 | 87094980 | $18.24 |
| 87094487 | $400.54 | 87094632 | $1,055.24 | 87094827 | $127.68 | 87094981 | $102.12 |
| 87094490 | $39.22 | 87094639 | $110.50 | 87094829 | $261.68 | 87094983 | $1,531.80 |
| 87094491 | $59.80 | 87094648 | $19.10 | 87094830 | $34.04 | 87094985 | $175.85 |
| 87094493 | $76.40 | 87094653 | $70.29 | 87094831 | $89.64 | 87094986 | $1,293.52 |
| 87094494 | $76.40 | 87094660 | $209.76 | 87094843 | $138.96 | 87094987 | $39.22 |
| 87094497 | $340.40 | 87094661 | $89.76 | 87094844 | $39.22 | 87094990 | $1,361.60 |
| 87094498 | $21.27 | 87094662 | $474.30 | 87094845 | $453.56 | 87094992 | $85.96 |
| 87094513 | $276.94 | 87094668 | $259.56 | 87094846 | $397.84 | 87095002 | $9.11 |
| 87094515 | $47.28 | 87094671 | $31.44 | 87094849 | $851.00 | 87095003 | $9.11 |
| 87094516 | $34.04 | 87094675 | $115.36 | 87094853 | $363.80 | 87095011 | $73.36 |
| 87094523 | $19.10 | 87094679 | $170.20 | 87094854 | $593.64 | 87095018 | $45.33 |
| 87094525 | $190.33 | 87094680 | $374.44 | 87094862 | $81.57 | 87095020 | $714.84 |
| 87094527 | $54.38 | 87094684 | $21.27 | 87094872 | $91.20 | 87095021 | $476.56 |
| 87094537 | $31.44 | 87094687 | $59.80 | 87094873 | $273.60 | 87095023 | $111.00 |
| 87094538 | $20.96 | 87094696 | $34.04 | 87094874 | $158.10 | 87095026 | $38.37 |
| 87094540 | $204.24 | 87094697 | $34.04 | 87094876 | $89.70 | 87095027 | $51.16 |
| 87094543 | $27.19 | 87094700 | $544.00 | 87094877 | $119.60 | 87095034 | $395.17 |
| 87094544 | $46.81 | 87094701 | $543.75 | 87094880 | $75.33 | 87095035 | $209.30 |
| 87094547 | $150.16 | 87094704 | $408.48 | 87094888 | $239.20 | 87095039 | $170.20 |
| 87094548 | $153.36 | 87094707 | $110.50 | 87094892 | $119.60 | 87095040 | $19.30 |
| 87094551 | $10.48 | 87094708 | $204.24 | 87094893 | $89.70 | 87095052 | $289.80 |
| 87094552 | $10.48 | 87094709 | $476.56 | 87094901 | $19.61 | 87095061 | $196.46 |
| 87094558 | $110.50 | 87094717 | $123.51 | 87094906 | $39.22 | 87095063 | $686.80 |
| 87094562 | $24.94 | 87094719 | $30.82 | 87094910 | $58.83 | 87095065 | $1,129.24 |
| 87094564 | $17.96 | 87094725 | $22.20 | 87094912 | $72.40 | 87095066 | $209.76 |
| 87094565 | $58.83 | 87094726 | $644.80 | 87094913 | $144.80 | 87095068 | $155.12 |
| 87094566 | $303.60 | 87094739 | $59.80 | 87094921 | $1,157.36 | 87095070 | $81.57 |
| 87094570 | $502.78 | 87094740 | $119.60 | 87094928 | $10.48 | 87095075 | $34.04 |
| 87094571 | $20.96 | 87094741 | $80.67 | 87094933 | $295.50 | 87095076 | $68.08 |
| 87094573 | $1,872.20 | 87094766 | $1,872.20 | 87094934 | $395.20 | 87095084 | $331.74 |
| 87094577 | $434.42 | 87094767 | $1,191.40 | 87094937 | $29.90 | 87095088 | $66.96 |
| 87094579 | $317.43 | 87094770 | $273.25 | 87094938 | $537.92 | 87095097 | $24.56 |
| 87094581 | $18.30 | 87094771 | $114.02 | 87094947 | $186.50 | 87095098 | $179.40 |
| 87094582 | $157.20 | 87094783 | $58.21 | 87094948 | $110.50 | 87095099 | $112.42 |
| 87094586 | $98.69 | 87094785 | $12.85 | 87094949 | $172.22 | 87095100 | $62.88 |
| 87094597 | $110.80 | 87094787 | $381.68 | 87094951 | $207.64 | 87095101 | $374.44 |
| 87094605 | $39.12 | 87094788 | $240.00 | 87094955 | $401.58 | 87095103 | $114.60 |
| 87094607 | $57.30 | 87094797 | $57.30 | 87094960 | $108.48 | 87095104 | $114.60 |
| 87094610 | $115.36 | 87094798 | $19.10 | 87094961 | $174.76 | 87095121 | $44.10 |
| 87094612 | $29.90 | 87094803 | $110.50 | 87094962 | $242.84 | 87095123 | $102.12 |
| 87094623 | $170.20 | 87094804 | $221.00 | 87094965 | $672.98 | 87095124 | $471.44 |
| 87094624 | $170.20 | 87094812 | $59.80 | 87094966 | $143.56 | 87095125 | $352.80 |
| 87094626 | $59.80 | 87094813 | $127.81 | 87094971 | $748.88 | 87095132 | $103.04 |
| 87094627 | $29.90 | 87094814 | $86.46 | 87094972 | $269.10 | 87095140 | $19.61 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87095144 | $209.30 | 87095271 | $136.16 | 87095353 | $374.44 | 87095488 | $49.88 |
| 87095147 | $16.91 | 87095272 | $510.60 | 87095359 | $353.02 | 87095489 | $35.92 |
| 87095148 | $44.32 | 87095273 | $476.56 | 87095360 | $60.95 | 87095491 | $353.78 |
| 87095164 | $209.76 | 87095274 | $170.20 | 87095361 | $34.04 | 87095500 | $22.20 |
| 87095174 | $268.41 | 87095276 | $102.12 | 87095362 | $204.24 | 87095501 | $621.10 |
| 87095182 | $510.60 | 87095277 | $340.40 | 87095364 | $1,123.32 | 87095502 | $91.20 |
| 87095186 | $145.92 | 87095279 | $306.36 | 87095365 | $646.76 | 87095507 | $12.85 |
| 87095191 | $1,021.20 | 87095280 | $2,484.92 | 87095368 | $147.36 | 87095510 | $863.76 |
| 87095192 | $714.84 | 87095281 | $34.04 | 87095374 | $272.32 | 87095511 | $209.76 |
| 87095203 | $51.92 | 87095283 | $1,906.24 | 87095375 | $374.44 | 87095512 | $1,202.84 |
| 87095204 | $397.84 | 87095284 | $102.12 | 87095377 | $143.35 | 87095514 | $543.32 |
| 87095207 | $170.33 | 87095286 | $306.36 | 87095380 | $221.00 | 87095515 | $306.36 |
| 87095208 | $39.22 | 87095287 | $476.56 | 87095388 | $170.20 | 87095516 | $1,361.60 |
| 87095209 | $57.30 | 87095295 | $136.16 | 87095390 | $57.30 | 87095517 | $953.12 |
| 87095217 | $363.80 | 87095296 | $714.84 | 87095393 | $340.40 | 87095523 | $81.03 |
| 87095218 | $419.52 | 87095297 | $102.12 | 87095395 | $1,021.20 | 87095527 | $183.25 |
| 87095223 | $88.64 | 87095298 | $1,531.80 | 87095396 | $272.32 | 87095528 | $228.88 |
| 87095225 | $73.73 | 87095300 | $238.28 | 87095400 | $34.04 | 87095530 | $177.28 |
| 87095226 | $135.95 | 87095301 | $136.16 | 87095406 | $34.04 | 87095531 | $25.70 |
| 87095228 | $381.52 | 87095302 | $68.08 | 87095407 | $98.05 | 87095532 | $170.20 |
| 87095229 | $673.34 | 87095303 | $28.84 | 87095409 | $136.16 | 87095534 | $161.92 |
| 87095231 | $851.00 | 87095304 | $34.04 | 87095410 | $170.20 | 87095535 | $476.56 |
| 87095232 | $304.40 | 87095305 | $306.36 | 87095411 | $171.15 | 87095541 | $112.42 |
| 87095233 | $110.50 | 87095306 | $646.76 | 87095414 | $108.76 | 87095548 | $331.50 |
| 87095236 | $510.60 | 87095307 | $612.72 | 87095418 | $880.08 | 87095552 | $102.12 |
| 87095238 | $442.52 | 87095308 | $476.56 | 87095419 | $824.80 | 87095555 | $510.60 |
| 87095240 | $136.16 | 87095309 | $340.40 | 87095420 | $68.08 | 87095556 | $236.80 |
| 87095242 | $646.76 | 87095310 | $68.08 | 87095421 | $374.44 | 87095578 | $12.85 |
| 87095245 | $306.36 | 87095311 | $885.04 | 87095427 | $20.96 | 87095583 | $44.40 |
| 87095246 | $885.04 | 87095312 | $136.16 | 87095428 | $133.65 | 87095593 | $68.08 |
| 87095247 | $646.76 | 87095313 | $38.56 | 87095430 | $12.85 | 87095594 | $3,506.12 |
| 87095248 | $442.52 | 87095314 | $52.62 | 87095434 | $51.97 | 87095598 | $22.20 |
| 87095249 | $612.72 | 87095319 | $476.56 | 87095435 | $41.92 | 87095600 | $170.20 |
| 87095250 | $204.24 | 87095320 | $34.04 | 87095436 | $155.55 | 87095606 | $170.20 |
| 87095252 | $1,565.84 | 87095321 | $544.64 | 87095439 | $796.25 | 87095609 | $155.46 |
| 87095255 | $136.16 | 87095324 | $136.16 | 87095447 | $35.86 | 87095610 | $276.88 |
| 87095256 | $1,225.44 | 87095329 | $851.00 | 87095448 | $78.44 | 87095616 | $256.09 |
| 87095257 | $1,055.24 | 87095333 | $12.47 | 87095451 | $136.16 | 87095618 | $782.92 |
| 87095258 | $1,906.24 | 87095334 | $24.94 | 87095459 | $160.95 | 87095619 | $57.30 |
| 87095259 | $102.12 | 87095337 | $220.40 | 87095464 | $1,361.60 | 87095620 | $76.40 |
| 87095261 | $34.04 | 87095340 | $136.16 | 87095468 | $331.50 | 87095624 | $217.20 |
| 87095265 | $34.04 | 87095341 | $2,621.08 | 87095483 | $10.48 | 87095625 | $46.78 |
| 87095266 | $714.84 | 87095345 | $29.90 | 87095484 | $39.22 | 87095626 | $24.94 |
| 87095267 | $885.04 | 87095349 | $295.72 | 87095485 | $29.90 | 87095627 | $12.79 |
| 87095268 | $1,089.28 | 87095351 | $816.96 | 87095486 | $107.77 | 87095630 | $46.81 |
| 87095269 | $1,021.20 | 87095352 | $204.24 | 87095487 | $73.73 | 87095631 | $103.58 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87095633 | $160.07 | 87095737 | $62.88 | 87095890 | $272.32 | 87096007 | $14.25 |
| 87095634 | $306.36 | 87095741 | $133.20 | 87095892 | $231.60 | 87096016 | $442.52 |
| 87095636 | $30.17 | 87095746 | $238.28 | 87095893 | $209.76 | 87096018 | $1,361.60 |
| 87095637 | $60.34 | 87095747 | $510.60 | 87095894 | $55.72 | 87096020 | $675.05 |
| 87095642 | $19.61 | 87095759 | $1,027.12 | 87095896 | $221.00 | 87096021 | $68.08 |
| 87095644 | $78.44 | 87095760 | $607.60 | 87095900 | $38.65 | 87096024 | $61.05 |
| 87095647 | $1,046.13 | 87095767 | $343.32 | 87095901 | $14.25 | 87096025 | $135.95 |
| 87095648 | $1,046.50 | 87095770 | $761.64 | 87095902 | $20.96 | 87096027 | $55.05 |
| 87095649 | $230.13 | 87095771 | $188.08 | 87095903 | $35.91 | 87096031 | $34.04 |
| 87095650 | $106.61 | 87095778 | $1,233.08 | 87095907 | $217.29 | 87096034 | $142.32 |
| 87095652 | $41.92 | 87095779 | $2,283.74 | 87095909 | $150.08 | 87096037 | $442.52 |
| 87095658 | $12.85 | 87095780 | $751.80 | 87095913 | $476.56 | 87096038 | $46.72 |
| 87095659 | $65.08 | 87095787 | $154.05 | 87095915 | $20.96 | 87096039 | $80.58 |
| 87095660 | $85.36 | 87095790 | $54.38 | 87095917 | $39.22 | 87096043 | $1,225.44 |
| 87095664 | $51.20 | 87095791 | $12.85 | 87095918 | $851.00 | 87096044 | $170.20 |
| 87095665 | $244.60 | 87095793 | $340.40 | 87095922 | $204.24 | 87096046 | $714.84 |
| 87095666 | $273.14 | 87095797 | $141.81 | 87095923 | $12.85 | 87096048 | $14.25 |
| 87095667 | $29.90 | 87095798 | $68.08 | 87095926 | $170.20 | 87096050 | $570.81 |
| 87095668 | $144.87 | 87095802 | $110.50 | 87095927 | $28.50 | 87096071 | $34.04 |
| 87095669 | $574.77 | 87095808 | $374.44 | 87095928 | $102.12 | 87096078 | $34.04 |
| 87095670 | $593.64 | 87095814 | $544.64 | 87095933 | $29.90 | 87096079 | $68.08 |
| 87095671 | $646.02 | 87095815 | $19.61 | 87095939 | $442.52 | 87096081 | $102.85 |
| 87095675 | $38.20 | 87095816 | $136.16 | 87095943 | $68.08 | 87096082 | $68.81 |
| 87095677 | $22.20 | 87095819 | $217.29 | 87095947 | $101.05 | 87096090 | $102.12 |
| 87095679 | $170.20 | 87095823 | $510.60 | 87095952 | $14.25 | 87096092 | $1,329.09 |
| 87095683 | $1,007.50 | 87095824 | $374.44 | 87095953 | $38.65 | 87096094 | $160.07 |
| 87095688 | $297.69 | 87095827 | $1,234.39 | 87095957 | $96.90 | 87096102 | $42.75 |
| 87095689 | $274.51 | 87095828 | $518.02 | 87095963 | $23.73 | 87096104 | $364.32 |
| 87095690 | $295.72 | 87095831 | $102.12 | 87095964 | $24.40 | 87096119 | $68.08 |
| 87095691 | $34.04 | 87095837 | $476.40 | 87095965 | $14.25 | 87096120 | $34.04 |
| 87095692 | $214.70 | 87095840 | $190.93 | 87095967 | $167.90 | 87096121 | $125.08 |
| 87095695 | $110.50 | 87095841 | $306.36 | 87095968 | $33.40 | 87096123 | $34.04 |
| 87095697 | $83.84 | 87095842 | $722.84 | 87095972 | $57.68 | 87096124 | $19.61 |
| 87095699 | $34.04 | 87095843 | $89.70 | 87095974 | $3,404.00 | 87096125 | $22.33 |
| 87095701 | $170.20 | 87095845 | $170.20 | 87095977 | $34.04 | 87096127 | $12.85 |
| 87095709 | $12.85 | 87095846 | $46.78 | 87095980 | $34.04 | 87096129 | $12.85 |
| 87095711 | $285.15 | 87095856 | $408.48 | 87095981 | $39.69 | 87096131 | $78.44 |
| 87095712 | $89.70 | 87095859 | $127.30 | 87095983 | $102.85 | 87096136 | $851.00 |
| 87095713 | $237.54 | 87095863 | $24.94 | 87095986 | $85.08 | 87096137 | $510.60 |
| 87095714 | $29.90 | 87095866 | $30.65 | 87095987 | $110.50 | 87096142 | $366.50 |
| 87095722 | $456.60 | 87095873 | $240.47 | 87095994 | $1,021.20 | 87096143 | $14.25 |
| 87095725 | $782.92 | 87095881 | $68.08 | 87095995 | $322.40 | 87096147 | $136.16 |
| 87095726 | $408.48 | 87095882 | $154.04 | 87095997 | $170.20 | 87096148 | $170.20 |
| 87095728 | $297.69 | 87095883 | $68.08 | 87096003 | $156.42 | 87096149 | $175.85 |
| 87095729 | $1,021.20 | 87095884 | $28.50 | 87096004 | $28.50 | 87096153 | $34.04 |
| 87095730 | $680.80 | 87095885 | $44.40 | 87096006 | $71.95 | 87096155 | $171.66 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87096160 | $76.71 | 87096279 | $126.03 | 87096394 | $401.38 | 87096479 | $4.38 |
| 87096161 | $306.36 | 87096285 | $102.12 | 87096395 | $41.20 | 87096481 | $680.80 |
| 87096162 | $808.50 | 87096288 | $869.89 | 87096400 | $170.20 | 87096482 | $1,191.40 |
| 87096163 | $394.60 | 87096290 | $136.16 | 87096401 | $238.28 | 87096483 | $25.80 |
| 87096165 | $117.66 | 87096291 | $162.49 | 87096402 | $340.40 | 87096484 | $442.52 |
| 87096166 | $133.43 | 87096292 | $212.56 | 87096403 | $110.50 | 87096485 | $748.88 |
| 87096168 | $253.40 | 87096294 | $13.10 | 87096409 | $111.00 | 87096486 | $38.20 |
| 87096169 | $1,293.52 | 87096295 | $19.41 | 87096410 | $430.11 | 87096487 | $76.32 |
| 87096178 | $33.54 | 87096305 | $75.65 | 87096413 | $256.16 | 87096488 | $640.87 |
| 87096185 | $94.30 | 87096308 | $217.20 | 87096414 | $38.20 | 87096492 | $306.36 |
| 87096189 | $120.00 | 87096309 | $126.70 | 87096415 | $13.14 | 87096493 | $544.64 |
| 87096190 | $165.48 | 87096310 | $81.57 | 87096416 | $95.49 | 87096494 | $544.64 |
| 87096197 | $124.32 | 87096311 | $54.38 | 87096417 | $81.24 | 87096495 | $243.86 |
| 87096199 | $82.74 | 87096312 | $29.90 | 87096419 | $68.08 | 87096497 | $175.46 |
| 87096200 | $90.28 | 87096315 | $57.22 | 87096420 | $68.08 | 87096498 | $66.42 |
| 87096201 | $243.80 | 87096316 | $114.44 | 87096424 | $465.98 | 87096500 | $177.12 |
| 87096204 | $6.47 | 87096317 | $505.48 | 87096427 | $113.48 | 87096501 | $1,259.48 |
| 87096208 | $127.30 | 87096320 | $179.08 | 87096429 | $20.96 | 87096502 | $1,021.20 |
| 87096209 | $141.68 | 87096323 | $68.08 | 87096430 | $34.04 | 87096503 | $152.96 |
| 87096210 | $175.72 | 87096324 | $68.08 | 87096431 | $314.28 | 87096504 | $81.18 |
| 87096211 | $85.96 | 87096325 | $476.56 | 87096432 | $62.35 | 87096505 | $125.46 |
| 87096213 | $22.20 | 87096326 | $239.04 | 87096434 | $170.20 | 87096507 | $103.32 |
| 87096216 | $12.85 | 87096338 | $41.08 | 87096437 | $209.76 | 87096508 | $147.60 |
| 87096221 | $38.55 | 87096341 | $423.72 | 87096438 | $193.80 | 87096509 | $118.08 |
| 87096224 | $170.16 | 87096342 | $457.76 | 87096439 | $347.82 | 87096510 | $81.18 |
| 87096226 | $12.85 | 87096343 | $68.08 | 87096440 | $170.20 | 87096511 | $66.42 |
| 87096231 | $28.50 | 87096344 | $143.50 | 87096447 | $190.82 | 87096512 | $36.48 |
| 87096239 | $14.25 | 87096346 | $170.20 | 87096448 | $20.62 | 87096513 | $54.72 |
| 87096240 | $1,036.04 | 87096347 | $6.47 | 87096449 | $28.50 | 87096514 | $51.66 |
| 87096241 | $12.85 | 87096356 | $110.50 | 87096451 | $93.94 | 87096515 | $154.98 |
| 87096245 | $270.27 | 87096357 | $76.40 | 87096452 | $42.75 | 87096516 | $73.80 |
| 87096246 | $122.85 | 87096361 | $700.20 | 87096453 | $296.05 | 87096517 | $1,035.84 |
| 87096252 | $142.50 | 87096365 | $361.13 | 87096456 | $160.07 | 87096518 | $110.70 |
| 87096255 | $34.04 | 87096367 | $85.96 | 87096457 | $127.82 | 87096519 | $215.68 |
| 87096257 | $21.73 | 87096368 | $51.16 | 87096458 | $308.28 | 87096520 | $36.90 |
| 87096258 | $7.48 | 87096369 | $24.35 | 87096459 | $85.58 | 87096521 | $184.50 |
| 87096260 | $272.32 | 87096374 | $408.48 | 87096460 | $150.79 | 87096522 | $177.12 |
| 87096265 | $54.45 | 87096377 | $170.20 | 87096461 | $474.66 | 87096523 | $649.35 |
| 87096268 | $102.12 | 87096379 | $136.16 | 87096462 | $53.03 | 87096524 | $66.42 |
| 87096269 | $170.20 | 87096380 | $68.08 | 87096463 | $46.02 | 87096525 | $125.46 |
| 87096270 | $29.68 | 87096382 | $91.01 | 87096465 | $34.04 | 87096526 | $51.66 |
| 87096271 | $136.16 | 87096384 | $6.47 | 87096469 | $34.04 | 87096527 | $51.66 |
| 87096273 | $73.73 | 87096385 | $6.47 | 87096471 | $81.32 | 87096528 | $59.04 |
| 87096275 | $25.11 | 87096390 | $15.68 | 87096474 | $24.94 | 87096529 | $44.28 |
| 87096277 | $160.07 | 87096392 | $488.88 | 87096475 | $18.10 | 87096530 | $22.14 |
| 87096278 | $57.22 | 87096393 | $237.90 | 87096478 | $85.68 | 87096531 | $332.10 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87096532 | $169.74 | 87096589 | $103.32 | 87096655 | $102.12 | 87096739 | $139.86 |
| 87096533 | $88.56 | 87096590 | $44.28 | 87096657 | $414.18 | 87096740 | $1,058.80 |
| 87096534 | $140.22 | 87096591 | $59.04 | 87096660 | $816.96 | 87096743 | $89.04 |
| 87096535 | $132.84 | 87096592 | $51.66 | 87096661 | $87.90 | 87096744 | $204.24 |
| 87096537 | $29.52 | 87096593 | $22.89 | 87096662 | $53.86 | 87096752 | $66.48 |
| 87096538 | $44.28 | 87096594 | $8.75 | 87096664 | $145.78 | 87096753 | $53.60 |
| 87096540 | $132.84 | 87096595 | $29.52 | 87096667 | $59.94 | 87096761 | $232.83 |
| 87096542 | $251.38 | 87096596 | $36.90 | 87096668 | $119.22 | 87096762 | $334.95 |
| 87096543 | $85.70 | 87096597 | $148.83 | 87096669 | $58.94 | 87096763 | $68.08 |
| 87096544 | $110.70 | 87096599 | $73.80 | 87096671 | $102.12 | 87096774 | $1,547.70 |
| 87096545 | $14.76 | 87096600 | $1,437.10 | 87096672 | $397.44 | 87096775 | $316.20 |
| 87096546 | $148.26 | 87096601 | $119.50 | 87096681 | $136.16 | 87096778 | $114.57 |
| 87096547 | $170.73 | 87096604 | $59.04 | 87096687 | $258.06 | 87096779 | $253.40 |
| 87096548 | $150.52 | 87096605 | $51.66 | 87096688 | $544.64 | 87096781 | $92.52 |
| 87096549 | $108.55 | 87096606 | $1,386.45 | 87096691 | $246.33 | 87096782 | $52.41 |
| 87096550 | $110.70 | 87096607 | $177.12 | 87096692 | $612.72 | 87096783 | $52.41 |
| 87096551 | $88.56 | 87096608 | $833.05 | 87096693 | $356.71 | 87096785 | $143.64 |
| 87096552 | $73.80 | 87096609 | $21.12 | 87096694 | $20.73 | 87096786 | $577.92 |
| 87096553 | $59.04 | 87096610 | $1,872.20 | 87096696 | $227.70 | 87096791 | $108.48 |
| 87096554 | $95.94 | 87096612 | $218.35 | 87096697 | $859.32 | 87096792 | $249.00 |
| 87096555 | $147.60 | 87096613 | $78.99 | 87096698 | $136.16 | 87096793 | $61.76 |
| 87096556 | $125.46 | 87096614 | $12.91 | 87096699 | $102.12 | 87096797 | $26.84 |
| 87096557 | $29.52 | 87096615 | $195.90 | 87096701 | $2,136.94 | 87096803 | $487.85 |
| 87096558 | $36.90 | 87096616 | $237.90 | 87096704 | $102.12 | 87096811 | $61.84 |
| 87096559 | $51.66 | 87096617 | $422.18 | 87096705 | $239.90 | 87096812 | $409.80 |
| 87096560 | $1,096.70 | 87096618 | $501.38 | 87096706 | $38.30 | 87096814 | $656.30 |
| 87096561 | $44.28 | 87096620 | $118.95 | 87096707 | $529.75 | 87096815 | $72.32 |
| 87096562 | $250.92 | 87096621 | $1,222.21 | 87096708 | $529.75 | 87096816 | $147.04 |
| 87096563 | $44.28 | 87096622 | $1,049.11 | 87096709 | $133.50 | 87096817 | $219.96 |
| 87096564 | $59.04 | 87096623 | $307.05 | 87096711 | $680.22 | 87096819 | $351.78 |
| 87096565 | $36.90 | 87096626 | $714.84 | 87096712 | $662.82 | 87096820 | $434.28 |
| 87096566 | $264.04 | 87096627 | $238.28 | 87096713 | $1,158.47 | 87096822 | $236.70 |
| 87096567 | $199.26 | 87096628 | $174.10 | 87096714 | $590.02 | 87096823 | $397.20 |
| 87096568 | $81.18 | 87096631 | $297.69 | 87096715 | $34.04 | 87096824 | $79.16 |
| 87096570 | $12.80 | 87096632 | $218.02 | 87096716 | $170.20 | 87096826 | $109.92 |
| 87096572 | $45.63 | 87096635 | $100.32 | 87096717 | $1,025.15 | 87096827 | $87.30 |
| 87096573 | $127.90 | 87096636 | $306.36 | 87096721 | $107.76 | 87096832 | $62.64 |
| 87096574 | $57.22 | 87096637 | $182.65 | 87096722 | $102.12 | 87096833 | $69.60 |
| 87096578 | $10.02 | 87096639 | $667.49 | 87096723 | $136.16 | 87096838 | $197.37 |
| 87096581 | $280.44 | 87096640 | $272.32 | 87096724 | $102.12 | 87096841 | $440.10 |
| 87096582 | $177.12 | 87096642 | $204.24 | 87096726 | $284.04 | 87096842 | $370.86 |
| 87096584 | $147.60 | 87096643 | $136.16 | 87096728 | $538.98 | 87096843 | $10.10 |
| 87096585 | $214.02 | 87096649 | $170.20 | 87096730 | $73.22 | 87096993 | $67.21 |
| 87096586 | $44.28 | 87096652 | $748.88 | 87096734 | $128.10 | 87096994 | $54.99 |
| 87096587 | $13.56 | 87096653 | $612.72 | 87096735 | $359.04 | 87096996 | $349.20 |
| 87096588 | $79.75 | 87096654 | $204.24 | 87096736 | $653.40 | 87097000 | $122.05 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87097001 | $13,616.00 | 87097181 | $2,963.71 | 87097426 | $1,164.10 | 87097605 | $632.40 |
| 87097004 | $63.94 | 87097188 | $1,457.30 | 87097428 | $85.76 | 87097606 | $12.85 |
| 87097008 | $44.40 | 87097192 | $838.08 | 87097444 | $2,041.26 | 87097608 | $39.22 |
| 87097010 | $685.44 | 87097193 | $211.05 | 87097450 | $76.30 | 87097612 | $340.40 |
| 87097011 | $1,672.18 | 87097202 | $110.50 | 87097451 | $271.93 | 87097615 | $96.90 |
| 87097015 | $340.40 | 87097203 | $130.20 | 87097457 | $68.08 | 87097625 | $224.84 |
| 87097019 | $163.14 | 87097207 | $782.92 | 87097458 | $78.44 | 87097635 | $172.80 |
| 87097031 | $627.76 | 87097217 | $155.12 | 87097459 | $34.04 | 87097639 | $16.20 |
| 87097037 | $954.37 | 87097223 | $22.72 | 87097464 | $232.02 | 87097641 | $687.05 |
| 87097038 | $70.88 | 87097224 | $632.40 | 87097466 | $78.44 | 87097653 | $96.90 |
| 87097039 | $58.83 | 87097227 | $448.50 | 87097467 | $58.83 | 87097657 | $175.72 |
| 87097044 | $612.72 | 87097228 | $327.86 | 87097493 | $919.08 | 87097659 | $89.70 |
| 87097047 | $271.90 | 87097229 | $350.76 | 87097494 | $34.04 | 87097664 | $332.61 |
| 87097050 | $2,935.88 | 87097246 | $19.10 | 87097495 | $1,961.75 | 87097666 | $2,510.37 |
| 87097054 | $386.40 | 87097247 | $476.56 | 87097506 | $149.50 | 87097667 | $953.12 |
| 87097055 | $324.68 | 87097267 | $474.30 | 87097510 | $119.60 | 87097669 | $86.52 |
| 87097066 | $204.24 | 87097273 | $158.10 | 87097514 | $156.19 | 87097673 | $158.71 |
| 87097070 | $54.38 | 87097280 | $365.20 | 87097515 | $2,566.62 | 87097677 | $505.48 |
| 87097071 | $137.36 | 87097284 | $38.20 | 87097516 | $576.18 | 87097680 | $53.31 |
| 87097072 | $141.68 | 87097290 | $612.72 | 87097517 | $1,432.74 | 87097681 | $62.94 |
| 87097079 | $73.05 | 87097292 | $4,866.84 | 87097520 | $422.10 | 87097682 | $20.96 |
| 87097081 | $68.15 | 87097297 | $3,404.00 | 87097521 | $141.68 | 87097691 | $851.00 |
| 87097082 | $510.60 | 87097298 | $37.74 | 87097525 | $696.92 | 87097692 | $136.16 |
| 87097084 | $453.50 | 87097309 | $178.94 | 87097533 | $223.92 | 87097694 | $2,815.07 |
| 87097089 | $19.10 | 87097312 | $175.72 | 87097537 | $201.28 | 87097695 | $238.28 |
| 87097102 | $552.50 | 87097316 | $11,231.09 | 87097539 | $595.40 | 87097697 | $2,757.24 |
| 87097107 | $30.21 | 87097317 | $10,372.79 | 87097546 | $24.94 | 87097702 | $1,123.32 |
| 87097116 | $76.40 | 87097318 | $880.58 | 87097547 | $397.74 | 87097703 | $476.56 |
| 87097121 | $243.80 | 87097326 | $438.17 | 87097549 | $476.56 | 87097706 | $2,212.60 |
| 87097124 | $7,352.64 | 87097329 | $25.70 | 87097551 | $372.59 | 87097707 | $1,463.72 |
| 87097128 | $38.20 | 87097349 | $205.32 | 87097552 | $627.52 | 87097708 | $172.22 |
| 87097134 | $1,047.42 | 87097350 | $365.20 | 87097553 | $568.69 | 87097711 | $204.24 |
| 87097139 | $72.96 | 87097357 | $598.00 | 87097554 | $948.60 | 87097718 | $476.56 |
| 87097141 | $134.75 | 87097359 | $57.30 | 87097564 | $41.08 | 87097719 | $782.92 |
| 87097143 | $3,540.16 | 87097361 | $318.06 | 87097565 | $2,288.14 | 87097721 | $136.16 |
| 87097146 | $227.70 | 87097365 | $90.40 | 87097572 | $5,109.70 | 87097722 | $340.40 |
| 87097150 | $340.40 | 87097373 | $196.20 | 87097573 | $4,004.00 | 87097724 | $34.04 |
| 87097152 | $188.08 | 87097375 | $156.88 | 87097576 | $1,844.48 | 87097730 | $102.12 |
| 87097153 | $43,097.51 | 87097376 | $100.08 | 87097577 | $15.26 | 87097731 | $680.80 |
| 87097156 | $19.10 | 87097382 | $117.66 | 87097579 | $267.20 | 87097732 | $1,702.00 |
| 87097157 | $25.70 | 87097384 | $43.68 | 87097580 | $36.40 | 87097735 | $110.50 |
| 87097160 | $885.04 | 87097386 | $25.56 | 87097592 | $68.08 | 87097736 | $340.40 |
| 87097162 | $129.78 | 87097398 | $81.52 | 87097597 | $3,946.84 | 87097737 | $68.08 |
| 87097165 | $146.67 | 87097410 | $291.41 | 87097598 | $124.64 | 87097738 | $510.60 |
| 87097166 | $158.85 | 87097421 | $59.80 | 87097600 | $771.68 | 87097740 | $3,880.56 |
| 87097176 | $1,123.32 | 87097425 | $1,669.00 | 87097604 | $117.66 | 87097741 | $238.28 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87097742 | $272.32 | 87097913 | $68.08 | 87098071 | $98.05 | 87098201 | $1,936.32 |
| 87097744 | $272.32 | 87097918 | $119.60 | 87098072 | $109.56 | 87098203 | $41.92 |
| 87097747 | $68.08 | 87097924 | $299.09 | 87098077 | $271.80 | 87098205 | $340.40 |
| 87097749 | $2,212.60 | 87097927 | $114.31 | 87098085 | $38.20 | 87098206 | $88.80 |
| 87097751 | $340.40 | 87097930 | $12.85 | 87098087 | $61.62 | 87098208 | $139.75 |
| 87097752 | $544.64 | 87097933 | $52.40 | 87098088 | $61.80 | 87098210 | $12.85 |
| 87097753 | $272.32 | 87097935 | $180.47 | 87098089 | $137.80 | 87098211 | $12.85 |
| 87097754 | $170.20 | 87097936 | $111.25 | 87098090 | $1,361.60 | 87098213 | $43.65 |
| 87097755 | $408.48 | 87097937 | $510.60 | 87098091 | $137.27 | 87098217 | $680.94 |
| 87097757 | $510.60 | 87097940 | $572.20 | 87098096 | $2,363.04 | 87098223 | $3,227.72 |
| 87097761 | $54.77 | 87097942 | $2,618.25 | 87098098 | $122.44 | 87098224 | $822.84 |
| 87097762 | $34.04 | 87097945 | $155.91 | 87098100 | $12.85 | 87098232 | $265.92 |
| 87097766 | $68.08 | 87097947 | $41.20 | 87098105 | $25.70 | 87098233 | $204.24 |
| 87097769 | $646.76 | 87097948 | $2,893.40 | 87098108 | $1,451.94 | 87098235 | $72.10 |
| 87097770 | $144.34 | 87097951 | $2,306.47 | 87098111 | $25.70 | 87098236 | $618.56 |
| 87097774 | $29.90 | 87097953 | $18,926.24 | 87098112 | $114.60 | 87098237 | $805.66 |
| 87097780 | $476.56 | 87097957 | $162.18 | 87098118 | $4,217.26 | 87098242 | $595.38 |
| 87097782 | $160.80 | 87097959 | $95.50 | 87098122 | $133.70 | 87098244 | $1,137.66 |
| 87097787 | $714.84 | 87097961 | $88.80 | 87098123 | $875.24 | 87098246 | $95.50 |
| 87097788 | $408.48 | 87097966 | $12.85 | 87098132 | $58.83 | 87098251 | $701.35 |
| 87097794 | $204.24 | 87097969 | $1,198.82 | 87098133 | $587.40 | 87098253 | $110.50 |
| 87097801 | $170.16 | 87097975 | $2,667.54 | 87098135 | $7,250.52 | 87098257 | $605.84 |
| 87097802 | $1,215.20 | 87097980 | $48.84 | 87098139 | $3,230.10 | 87098259 | $287.25 |
| 87097807 | $6,777.20 | 87097981 | $5,106.00 | 87098143 | $7,215.88 | 87098262 | $244.72 |
| 87097809 | $1,980.25 | 87097986 | $433.65 | 87098145 | $357.60 | 87098263 | $331.73 |
| 87097818 | $1,485.44 | 87097987 | $1,225.44 | 87098148 | $272.32 | 87098271 | $1,013.36 |
| 87097824 | $158.10 | 87097989 | $12.85 | 87098149 | $469.35 | 87098274 | $7,767.00 |
| 87097828 | $737.20 | 87097990 | $146.30 | 87098151 | $2,280.68 | 87098275 | $58.83 |
| 87097830 | $816.96 | 87097992 | $329.13 | 87098155 | $195.60 | 87098281 | $188.04 |
| 87097836 | $243.93 | 87097993 | $440.98 | 87098159 | $154.62 | 87098289 | $935.26 |
| 87097841 | $102.12 | 87097994 | $4,291.04 | 87098160 | $239.26 | 87098291 | $938.70 |
| 87097842 | $68.08 | 87098000 | $851.00 | 87098161 | $1,498.00 | 87098292 | $423.72 |
| 87097846 | $170.20 | 87098001 | $297.69 | 87098166 | $538.20 | 87098298 | $754.92 |
| 87097850 | $68.08 | 87098008 | $2,893.40 | 87098167 | $93.62 | 87098300 | $115.90 |
| 87097853 | $146.86 | 87098014 | $2,348.76 | 87098171 | $170.20 | 87098301 | $1,599.88 |
| 87097858 | $136.16 | 87098019 | $2,504.96 | 87098172 | $307.24 | 87098304 | $89.70 |
| 87097861 | $70.08 | 87098025 | $38.20 | 87098173 | $204.24 | 87098305 | $170.33 |
| 87097863 | $109.72 | 87098027 | $544.64 | 87098174 | $1,055.95 | 87098306 | $87.88 |
| 87097865 | $5,957.00 | 87098034 | $2,106.16 | 87098175 | $120.68 | 87098308 | $44.40 |
| 87097867 | $24.94 | 87098037 | $359.52 | 87098178 | $38.55 | 87098313 | $681.72 |
| 87097868 | $832.64 | 87098041 | $238.28 | 87098179 | $66.48 | 87098314 | $374.44 |
| 87097870 | $136.24 | 87098048 | $137.90 | 87098187 | $117.66 | 87098318 | $250.90 |
| 87097876 | $68.08 | 87098057 | $170.20 | 87098188 | $58.83 | 87098319 | $306.36 |
| 87097892 | $62.04 | 87098060 | $2,382.80 | 87098192 | $78.44 | 87098330 | $3,404.00 |
| 87097897 | $137.90 | 87098069 | $54.72 | 87098194 | $100.26 | 87098331 | $1,465.55 |
| 87097906 | $136.30 | 87098070 | $24.94 | 87098195 | $11.65 | 87098335 | $175.72 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87098336 | $646.76 | 87098485 | $882.00 | 87098621 | $6,808.00 | 87098740 | $909.09 |
| 87098338 | $223.52 | 87098486 | $110.50 | 87098624 | $3,404.00 | 87098742 | $572.83 |
| 87098339 | $399.23 | 87098494 | $14.25 | 87098625 | $633.32 | 87098743 | $57.30 |
| 87098340 | $1,075.59 | 87098495 | $14.25 | 87098640 | $8,475.96 | 87098749 | $217.29 |
| 87098341 | $742.99 | 87098497 | $29.40 | 87098644 | $2,041.25 | 87098753 | $2,348.76 |
| 87098342 | $109.04 | 87098503 | $91.20 | 87098647 | $170.20 | 87098754 | $510.60 |
| 87098343 | $9,720.48 | 87098505 | $34.04 | 87098650 | $95.50 | 87098756 | $526.57 |
| 87098345 | $993.08 | 87098510 | $11.67 | 87098651 | $488.25 | 87098761 | $224.97 |
| 87098346 | $782.92 | 87098513 | $1,157.36 | 87098652 | $74.55 | 87098763 | $48.39 |
| 87098349 | $230.72 | 87098519 | $544.64 | 87098655 | $616.35 | 87098764 | $1,178.00 |
| 87098351 | $2,723.20 | 87098522 | $1,397.60 | 87098657 | $793.60 | 87098770 | $274.51 |
| 87098354 | $108.78 | 87098523 | $919.08 | 87098660 | $110.50 | 87098773 | $782.92 |
| 87098358 | $171.66 | 87098524 | $102.12 | 87098661 | $773.50 | 87098774 | $87.68 |
| 87098360 | $1,027.00 | 87098525 | $680.80 | 87098665 | $9,633.32 | 87098777 | $538.16 |
| 87098361 | $340.40 | 87098532 | $1,178.00 | 87098670 | $12.85 | 87098778 | $34.04 |
| 87098377 | $34.04 | 87098533 | $1,178.00 | 87098671 | $12.85 | 87098781 | $240.47 |
| 87098389 | $13.63 | 87098537 | $133.70 | 87098672 | $408.48 | 87098787 | $688.00 |
| 87098390 | $922.88 | 87098539 | $241.20 | 87098673 | $110.70 | 87098788 | $748.88 |
| 87098396 | $9,837.56 | 87098540 | $965.48 | 87098676 | $6,914.00 | 87098792 | $404.30 |
| 87098399 | $340.40 | 87098545 | $868.18 | 87098678 | $34.04 | 87098793 | $3,076.28 |
| 87098400 | $389.68 | 87098546 | $209.60 | 87098681 | $476.28 | 87098795 | $126.03 |
| 87098405 | $1,356.88 | 87098548 | $204.24 | 87098682 | $12.85 | 87098798 | $675.05 |
| 87098409 | $572.79 | 87098561 | $285.24 | 87098685 | $1,872.20 | 87098804 | $12.85 |
| 87098413 | $2,801.76 | 87098563 | $10,412.34 | 87098690 | $967.42 | 87098806 | $146.07 |
| 87098416 | $19.10 | 87098564 | $136.16 | 87098693 | $213.12 | 87098807 | $2,767.72 |
| 87098417 | $19.10 | 87098566 | $1,361.60 | 87098694 | $5,106.00 | 87098808 | $58.83 |
| 87098419 | $170.20 | 87098570 | $1,788.00 | 87098696 | $1,451.00 | 87098810 | $442.00 |
| 87098422 | $408.48 | 87098571 | $14.25 | 87098698 | $1,197.12 | 87098813 | $628.56 |
| 87098425 | $129.88 | 87098572 | $71.25 | 87098699 | $734.72 | 87098814 | $108.76 |
| 87098428 | $886.57 | 87098576 | $1,361.60 | 87098703 | $646.76 | 87098817 | $254.15 |
| 87098433 | $179.40 | 87098579 | $430.80 | 87098705 | $6,399.52 | 87098823 | $41.96 |
| 87098434 | $68.08 | 87098580 | $1,200.80 | 87098706 | $12.85 | 87098824 | $714.84 |
| 87098439 | $68.08 | 87098582 | $2,757.24 | 87098707 | $68.08 | 87098825 | $14.25 |
| 87098451 | $90.40 | 87098583 | $102.12 | 87098709 | $474.30 | 87098833 | $641.97 |
| 87098455 | $36.05 | 87098586 | $91.30 | 87098710 | $1,225.44 | 87098836 | $1,716.32 |
| 87098456 | $6,149.46 | 87098589 | $1,396.76 | 87098713 | $3,574.20 | 87098837 | $3,710.36 |
| 87098457 | $179.40 | 87098590 | $3,465.00 | 87098714 | $5,650.64 | 87098838 | $509.54 |
| 87098458 | $114.60 | 87098594 | $340.40 | 87098715 | $645.38 | 87098839 | $307.80 |
| 87098464 | $457.76 | 87098605 | $422.46 | 87098717 | $903.93 | 87098843 | $1,565.84 |
| 87098473 | $3,123.40 | 87098606 | $1,089.28 | 87098719 | $10.40 | 87098845 | $299.00 |
| 87098475 | $34.04 | 87098608 | $869.28 | 87098724 | $24.50 | 87098846 | $502.66 |
| 87098477 | $228.88 | 87098609 | $57.30 | 87098726 | $2,254.12 | 87098851 | $46.89 |
| 87098479 | $28.50 | 87098610 | $34.04 | 87098727 | $96.90 | 87098858 | $22,747.65 |
| 87098480 | $711.36 | 87098613 | $107.77 | 87098736 | $682.09 | 87098859 | $772.70 |
| 87098482 | $34.04 | 87098615 | $57.30 | 87098737 | $1,361.60 | 87098860 | $855.57 |
| 87098484 | $902.25 | 87098619 | $812.67 | 87098739 | $1,183.20 | 87098861 | $291.14 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87098862 | $60.34 | 87098979 | $193.40 | 87099109 | $68.08 | 87099196 | $820.25 |
| 87098866 | $238.28 | 87098983 | $431.88 | 87099110 | $25.58 | 87099198 | $52.40 |
| 87098870 | $1,087.86 | 87098985 | $431.88 | 87099111 | $246.48 | 87099199 | $193.01 |
| 87098871 | $378.30 | 87098989 | $12.85 | 87099112 | $668.33 | 87099201 | $109.50 |
| 87098872 | $45.63 | 87098991 | $7.48 | 87099120 | $5,106.00 | 87099204 | $75.63 |
| 87098874 | $28.50 | 87098994 | $134.68 | 87099121 | $6.47 | 87099207 | $91.30 |
| 87098878 | $271.90 | 87098995 | $122.00 | 87099122 | $19.41 | 87099210 | $153.48 |
| 87098879 | $163.14 | 87098996 | $40.64 | 87099123 | $115.11 | 87099211 | $2,692.08 |
| 87098888 | $430.10 | 87098997 | $28.84 | 87099126 | $366.66 | 87099212 | $31.55 |
| 87098889 | $41.74 | 87098998 | $28.84 | 87099127 | $102.12 | 87099214 | $272.32 |
| 87098891 | $12.85 | 87099001 | $16,106.75 | 87099130 | $83.84 | 87099216 | $347.82 |
| 87098898 | $107.64 | 87099006 | $28.47 | 87099131 | $76.40 | 87099217 | $231.80 |
| 87098899 | $154.04 | 87099011 | $63.06 | 87099133 | $6.47 | 87099218 | $139.15 |
| 87098900 | $2,980.74 | 87099012 | $317.74 | 87099135 | $274.80 | 87099219 | $322.84 |
| 87098901 | $3,916.00 | 87099016 | $36.16 | 87099136 | $468.60 | 87099222 | $238.28 |
| 87098902 | $319.11 | 87099018 | $234.72 | 87099137 | $204.24 | 87099223 | $1,702.00 |
| 87098903 | $510.60 | 87099022 | $489.96 | 87099139 | $410.78 | 87099225 | $191.49 |
| 87098905 | $68.15 | 87099023 | $59.80 | 87099140 | $316.20 | 87099226 | $295.46 |
| 87098906 | $221.50 | 87099024 | $153.48 | 87099141 | $358.44 | 87099227 | $91.30 |
| 87098912 | $345.92 | 87099025 | $615.10 | 87099142 | $19.10 | 87099229 | $33.40 |
| 87098913 | $342.15 | 87099028 | $40.95 | 87099144 | $221.00 | 87099236 | $73.60 |
| 87098916 | $136.16 | 87099030 | $245.31 | 87099145 | $550.08 | 87099238 | $141.27 |
| 87098917 | $30.21 | 87099036 | $139.15 | 87099146 | $275.60 | 87099240 | $340.40 |
| 87098926 | $331.73 | 87099038 | $25.74 | 87099149 | $58.83 | 87099241 | $79,788.20 |
| 87098930 | $906.50 | 87099039 | $1,129.24 | 87099150 | $1,565.84 | 87099242 | $465.20 |
| 87098933 | $68.08 | 87099044 | $102.12 | 87099151 | $487.36 | 87099244 | $63.95 |
| 87098934 | $311.40 | 87099048 | $63.47 | 87099152 | $182.64 | 87099245 | $5,106.00 |
| 87098937 | $12.85 | 87099053 | $468.00 | 87099153 | $367.44 | 87099247 | $291.39 |
| 87098940 | $343.80 | 87099056 | $353.47 | 87099154 | $90.78 | 87099248 | $114.78 |
| 87098941 | $214.40 | 87099060 | $1,098.77 | 87099156 | $862.58 | 87099250 | $1,361.60 |
| 87098942 | $96.90 | 87099064 | $220.86 | 87099159 | $110.50 | 87099254 | $91.88 |
| 87098943 | $340.40 | 87099069 | $136.16 | 87099163 | $374.44 | 87099257 | $346.75 |
| 87098945 | $919.08 | 87099075 | $221.00 | 87099170 | $251.64 | 87099258 | $59.64 |
| 87098948 | $96.90 | 87099077 | $73.73 | 87099172 | $307.76 | 87099262 | $221.00 |
| 87098949 | $987.16 | 87099079 | $676.70 | 87099173 | $137.90 | 87099263 | $221.00 |
| 87098950 | $885.04 | 87099080 | $63.95 | 87099174 | $62.88 | 87099268 | $170.20 |
| 87098952 | $1,993.66 | 87099085 | $51.93 | 87099175 | $302.67 | 87099270 | $442.52 |
| 87098954 | $194.84 | 87099087 | $179.06 | 87099177 | $89.50 | 87099271 | $474.76 |
| 87098955 | $102.12 | 87099088 | $419.52 | 87099181 | $133.55 | 87099273 | $141.12 |
| 87098956 | $102.12 | 87099092 | $59.96 | 87099186 | $1,215.50 | 87099275 | $207.74 |
| 87098957 | $34.04 | 87099096 | $380.10 | 87099187 | $93.20 | 87099277 | $476.56 |
| 87098958 | $102.12 | 87099097 | $625.50 | 87099188 | $526.57 | 87099278 | $35,259.40 |
| 87098961 | $133.20 | 87099102 | $633.60 | 87099191 | $360.81 | 87099279 | $112.88 |
| 87098962 | $780.19 | 87099104 | $87.05 | 87099192 | $306.36 | 87099280 | $398.52 |
| 87098969 | $294.84 | 87099105 | $1,197.16 | 87099193 | $116.56 | 87099284 | $206.64 |
| 87098974 | $62.16 | 87099108 | $79.38 | 87099194 | $315.10 | 87099285 | $29.52 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87099286 | $118.08 | 87099358 | $151.79 | 87099435 | $209.63 | 87099526 | $175.70 |
| 87099287 | $324.72 | 87099359 | $221.40 | 87099437 | $36.90 | 87099528 | $1,395.64 |
| 87099289 | $333.99 | 87099361 | $55.84 | 87099438 | $82.12 | 87099530 | $624.65 |
| 87099290 | $1,239.84 | 87099366 | $1,370.78 | 87099439 | $457.52 | 87099533 | $374.44 |
| 87099295 | $44.28 | 87099368 | $44.28 | 87099440 | $258.92 | 87099534 | $240.47 |
| 87099298 | $118.08 | 87099369 | $1,097.34 | 87099442 | $374.16 | 87099539 | $369.05 |
| 87099300 | $1,683.47 | 87099371 | $36.90 | 87099443 | $26.52 | 87099540 | $204.24 |
| 87099301 | $180.44 | 87099372 | $214.76 | 87099446 | $306.36 | 87099542 | $1,259.48 |
| 87099302 | $1,123.32 | 87099373 | $163.89 | 87099447 | $221.00 | 87099543 | $740.65 |
| 87099303 | $59.04 | 87099376 | $604.60 | 87099449 | $442.00 | 87099544 | $102.12 |
| 87099305 | $238.28 | 87099378 | $10.02 | 87099450 | $3,744.40 | 87099545 | $238.28 |
| 87099306 | $243.54 | 87099379 | $51.66 | 87099451 | $51.48 | 87099546 | $238.28 |
| 87099308 | $110.70 | 87099381 | $44.28 | 87099456 | $9,459.39 | 87099548 | $170.20 |
| 87099309 | $118.08 | 87099382 | $248.52 | 87099457 | $118.50 | 87099551 | $4,743.00 |
| 87099310 | $287.82 | 87099383 | $22.14 | 87099460 | $11,024.31 | 87099552 | $1,089.28 |
| 87099312 | $110.70 | 87099384 | $73.80 | 87099463 | $153.45 | 87099554 | $6,263.36 |
| 87099313 | $813.56 | 87099385 | $132.84 | 87099465 | $428.48 | 87099555 | $34.04 |
| 87099315 | $634.68 | 87099387 | $1,503.31 | 87099466 | $2,450.88 | 87099557 | $636.74 |
| 87099316 | $472.32 | 87099389 | $17.14 | 87099467 | $306.36 | 87099559 | $228.88 |
| 87099317 | $1,512.90 | 87099392 | $501.84 | 87099468 | $2,665.25 | 87099564 | $114.60 |
| 87099319 | $66.42 | 87099393 | $102.12 | 87099472 | $306.36 | 87099566 | $541.62 |
| 87099322 | $110.70 | 87099394 | $1,361.60 | 87099474 | $1,532.00 | 87099567 | $1,260.86 |
| 87099323 | $59.04 | 87099396 | $260.40 | 87099476 | $102.12 | 87099568 | $9,309.29 |
| 87099324 | $59.04 | 87099397 | $73.80 | 87099481 | $5,242.16 | 87099572 | $646.76 |
| 87099325 | $301.30 | 87099399 | $408.48 | 87099483 | $714.84 | 87099573 | $374.44 |
| 87099327 | $206.64 | 87099403 | $387.85 | 87099484 | $1,599.88 | 87099575 | $551.36 |
| 87099329 | $22.14 | 87099404 | $118.08 | 87099486 | $83.94 | 87099576 | $170.20 |
| 87099332 | $95.94 | 87099405 | $66.42 | 87099487 | $127.98 | 87099582 | $616.03 |
| 87099333 | $29.52 | 87099406 | $231.65 | 87099488 | $1,736.04 | 87099583 | $347.16 |
| 87099334 | $59.04 | 87099408 | $136.16 | 87099490 | $1,419.64 | 87099588 | $987.00 |
| 87099335 | $29.52 | 87099409 | $306.36 | 87099491 | $183.25 | 87099593 | $170.20 |
| 87099336 | $81.18 | 87099410 | $27.76 | 87099494 | $96.65 | 87099594 | $427.58 |
| 87099337 | $184.50 | 87099411 | $1,565.84 | 87099495 | $82.80 | 87099595 | $537.92 |
| 87099338 | $969.64 | 87099412 | $612.72 | 87099496 | $285.19 | 87099601 | $1,985.00 |
| 87099339 | $1,149.59 | 87099414 | $544.64 | 87099497 | $11.59 | 87099602 | $2,254.00 |
| 87099342 | $1,816.92 | 87099416 | $283.50 | 87099500 | $929.00 | 87099603 | $102.12 |
| 87099345 | $44.28 | 87099417 | $1,248.62 | 87099503 | $226.10 | 87099604 | $481.41 |
| 87099346 | $191.88 | 87099418 | $44.28 | 87099504 | $8.82 | 87099607 | $110.48 |
| 87099348 | $206.64 | 87099419 | $272.32 | 87099506 | $273.80 | 87099608 | $140.22 |
| 87099350 | $73.80 | 87099420 | $3,872.00 | 87099507 | $179.82 | 87099609 | $378.72 |
| 87099352 | $29.52 | 87099421 | $113.03 | 87099510 | $319.75 | 87099610 | $157.80 |
| 87099353 | $1,653.60 | 87099422 | $310.18 | 87099511 | $3,710.36 | 87099612 | $150.08 |
| 87099354 | $199.26 | 87099424 | $49.40 | 87099512 | $204.24 | 87099616 | $730.71 |
| 87099355 | $221.40 | 87099425 | $272.64 | 87099517 | $433.51 | 87099618 | $1,177.98 |
| 87099356 | $265.68 | 87099427 | $1,910.12 | 87099521 | $136.16 | 87099619 | $487.67 |
| 87099357 | $801.08 | 87099428 | $1,089.28 | 87099525 | $6,808.00 | 87099622 | $30.99 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87099623 | $816.96 | 87099717 | $617.05 | 87100010 | $93.93 | 87100142 | $680.80 |
| 87099624 | $149.40 | 87099720 | $3,390.87 | 87100012 | $311.67 | 87100144 | $644.80 |
| 87099629 | $851.00 | 87099721 | $73.20 | 87100016 | $28.14 | 87100145 | $304.40 |
| 87099630 | $24.94 | 87099729 | $654.85 | 87100019 | $42.00 | 87100147 | $102.12 |
| 87099631 | $245.68 | 87099734 | $124.52 | 87100020 | $28.14 | 87100150 | $68.08 |
| 87099632 | $192.80 | 87099736 | $351.37 | 87100024 | $56.28 | 87100151 | $833.40 |
| 87099634 | $125.72 | 87099738 | $947.04 | 87100025 | $28.14 | 87100152 | $51.92 |
| 87099635 | $628.75 | 87099739 | $467.75 | 87100027 | $28.14 | 87100153 | $1,021.20 |
| 87099636 | $2,036.25 | 87099741 | $3,336.78 | 87100029 | $89.91 | 87100155 | $51.92 |
| 87099639 | $510.60 | 87099742 | $250.80 | 87100032 | $81.09 | 87100156 | $68.08 |
| 87099640 | $628.75 | 87099743 | $133.56 | 87100035 | $93.93 | 87100157 | $259.01 |
| 87099641 | $251.50 | 87099744 | $542.40 | 87100041 | $111.16 | 87100158 | $73.60 |
| 87099642 | $2,952.96 | 87099745 | $574.00 | 87100042 | $39.44 | 87100159 | $136.16 |
| 87099643 | $102.12 | 87099747 | $2,583.27 | 87100048 | $31.00 | 87100160 | $34.04 |
| 87099644 | $221.00 | 87099750 | $68.30 | 87100053 | $625.72 | 87100162 | $136.16 |
| 87099645 | $934.74 | 87099751 | $112.88 | 87100054 | $421.48 | 87100165 | $60.95 |
| 87099646 | $136.16 | 87099752 | $404.56 | 87100059 | $108.66 | 87100169 | $51.92 |
| 87099647 | $578.68 | 87099754 | $680.80 | 87100066 | $272.32 | 87100170 | $21.68 |
| 87099650 | $57.91 | 87099755 | $196.60 | 87100071 | $95.40 | 87100173 | $304.40 |
| 87099653 | $361.05 | 87099756 | $139.76 | 87100074 | $272.32 | 87100175 | $34.04 |
| 87099654 | $3,276.96 | 87099758 | $1,081.47 | 87100075 | $1,021.20 | 87100176 | $89.76 |
| 87099656 | $620.73 | 87099759 | $578.68 | 87100076 | $1,021.20 | 87100177 | $227.70 |
| 87099658 | $4,125.00 | 87099761 | $68.85 | 87100080 | $2,346.80 | 87100181 | $34.04 |
| 87099659 | $192.42 | 87099764 | $21,384.00 | 87100081 | $2,857.40 | 87100184 | $21.70 |
| 87099664 | $77.20 | 87099768 | $266.82 | 87100087 | $442.52 | 87100187 | $73.60 |
| 87099668 | $2,106.36 | 87099769 | $1,449.60 | 87100095 | $31.00 | 87100190 | $34.04 |
| 87099671 | $110.80 | 87099773 | $1,080.50 | 87100098 | $374.44 | 87100192 | $34.04 |
| 87099675 | $791.60 | 87099775 | $81.80 | 87100102 | $31.07 | 87100194 | $91.48 |
| 87099677 | $66.42 | 87099779 | $2,667.00 | 87100106 | $57.24 | 87100196 | $68.08 |
| 87099679 | $72.00 | 87099780 | $1,155.20 | 87100107 | $281.82 | 87100197 | $408.48 |
| 87099683 | $927.87 | 87099782 | $906.11 | 87100118 | $578.68 | 87100200 | $136.16 |
| 87099686 | $496.14 | 87099785 | $566.30 | 87100120 | $714.84 | 87100201 | $212.23 |
| 87099688 | $36.34 | 87099786 | $1,262.40 | 87100121 | $1,157.36 | 87100205 | $0.08 |
| 87099689 | $204.24 | 87099787 | $74.96 | 87100124 | $136.16 | 87100206 | $20.92 |
| 87099691 | $204.24 | 87099789 | $22.08 | 87100125 | $680.80 | 87100211 | $36.54 |
| 87099692 | $485.46 | 87099791 | $219.65 | 87100129 | $75.65 | 87100214 | $68.08 |
| 87099695 | $11,558.14 | 87099795 | $305.25 | 87100130 | $224.97 | 87100218 | $68.08 |
| 87099697 | $36.48 | 87099800 | $266.00 | 87100131 | $606.83 | 87100219 | $51.92 |
| 87099698 | $2,747.57 | 87099802 | $387.66 | 87100132 | $2,158.60 | 87100220 | $34.04 |
| 87099704 | $83.51 | 87099804 | $325.68 | 87100133 | $340.40 | 87100222 | $13.92 |
| 87099705 | $69.24 | 87099991 | $28.14 | 87100136 | $102.51 | 87100223 | $107.64 |
| 87099707 | $316.20 | 87099992 | $180.68 | 87100137 | $85.96 | 87100225 | $122.64 |
| 87099710 | $128.60 | 87100000 | $88.40 | 87100138 | $55.72 | 87100227 | $51.92 |
| 87099711 | $65.40 | 87100002 | $67.88 | 87100139 | $1,832.27 | 87100228 | $34.04 |
| 87099712 | $75.44 | 87100003 | $28.14 | 87100140 | $102.12 | 87100230 | $34.04 |
| 87099714 | $136.16 | 87100007 | $28.26 | 87100141 | $68.08 | 87100233 | $1,361.60 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87100234 | $102.85 | 87100494 | $293.05 | 87100575 | $963.10 | 87100660 | $136.60 |
| 87100235 | $340.40 | 87100498 | $293.05 | 87100576 | $871.05 | 87100661 | $181.00 |
| 87100240 | $148.20 | 87100499 | $293.05 | 87100577 | $985.20 | 87100666 | $60.95 |
| 87100244 | $62.50 | 87100500 | $269.30 | 87100578 | $851.00 | 87100667 | $73.50 |
| 87100246 | $34.04 | 87100507 | $967.20 | 87100579 | $644.80 | 87100679 | $90.35 |
| 87100249 | $340.40 | 87100508 | $680.80 | 87100582 | $137.90 | 87100685 | $121.90 |
| 87100250 | $29.52 | 87100509 | $797.00 | 87100583 | $137.90 | 87100686 | $121.90 |
| 87100251 | $51.66 | 87100512 | $0.08 | 87100586 | $226.26 | 87100689 | $217.20 |
| 87100252 | $47.74 | 87100516 | $497.29 | 87100587 | $1,021.20 | 87100695 | $586.10 |
| 87100255 | $102.12 | 87100517 | $54.77 | 87100590 | $644.80 | 87100701 | $29.40 |
| 87100262 | $68.08 | 87100518 | $68.08 | 87100591 | $644.80 | 87100702 | $46.25 |
| 87100264 | $106.75 | 87100519 | $109.12 | 87100592 | $644.80 | 87100706 | $158.80 |
| 87100266 | $26.21 | 87100524 | $0.08 | 87100593 | $551.60 | 87100707 | $158.80 |
| 87100267 | $26.21 | 87100527 | $44.10 | 87100594 | $851.00 | 87100713 | $19.61 |
| 87100290 | $851.00 | 87100528 | $44.10 | 87100595 | $170.20 | 87100717 | $0.16 |
| 87100291 | $680.80 | 87100529 | $815.00 | 87100596 | $851.00 | 87100720 | $39.22 |
| 87100308 | $104.28 | 87100530 | $756.90 | 87100597 | $851.00 | 87100721 | $39.22 |
| 87100309 | $0.08 | 87100531 | $909.10 | 87100600 | $29.90 | 87100727 | $29.40 |
| 87100311 | $0.08 | 87100534 | $797.00 | 87100608 | $815.00 | 87100728 | $90.35 |
| 87100326 | $0.08 | 87100538 | $18.25 | 87100609 | $626.80 | 87100729 | $90.35 |
| 87100327 | $644.80 | 87100539 | $18.25 | 87100610 | $967.20 | 87100734 | $75.65 |
| 87100342 | $0.08 | 87100540 | $851.00 | 87100611 | $680.80 | 87100735 | $29.40 |
| 87100368 | $851.00 | 87100541 | $851.00 | 87100615 | $105.05 | 87100739 | $144.80 |
| 87100369 | $851.00 | 87100542 | $680.80 | 87100616 | $90.35 | 87100740 | $144.80 |
| 87100384 | $0.08 | 87100543 | $851.00 | 87100617 | $680.80 | 87100742 | $90.35 |
| 87100387 | $0.08 | 87100544 | $644.80 | 87100618 | $967.20 | 87100743 | $90.35 |
| 87100388 | $0.08 | 87100546 | $340.40 | 87100619 | $985.20 | 87100745 | $119.75 |
| 87100401 | $105.05 | 87100547 | $137.90 | 87100620 | $644.80 | 87100746 | $119.75 |
| 87100402 | $105.05 | 87100548 | $985.20 | 87100621 | $0.08 | 87100747 | $90.35 |
| 87100403 | $136.60 | 87100549 | $456.60 | 87100624 | $357.60 | 87100748 | $851.00 |
| 87100422 | $0.08 | 87100550 | $644.80 | 87100631 | $657.20 | 87100749 | $90.35 |
| 87100424 | $0.08 | 87100553 | $0.08 | 87100633 | $90.50 | 87100751 | $90.35 |
| 87100433 | $0.08 | 87100554 | $851.00 | 87100634 | $162.90 | 87100752 | $75.65 |
| 87100434 | $0.08 | 87100555 | $851.00 | 87100636 | $0.08 | 87100753 | $75.65 |
| 87100435 | $0.08 | 87100556 | $985.20 | 87100637 | $46.25 | 87100757 | $162.90 |
| 87100437 | $0.08 | 87100557 | $967.20 | 87100639 | $340.40 | 87100758 | $162.90 |
| 87100444 | $0.08 | 87100558 | $60.95 | 87100642 | $683.68 | 87100759 | $792.90 |
| 87100450 | $0.08 | 87100564 | $967.20 | 87100646 | $170.20 | 87100760 | $815.00 |
| 87100451 | $0.08 | 87100565 | $815.00 | 87100648 | $271.50 | 87100761 | $851.00 |
| 87100459 | $0.08 | 87100566 | $108.60 | 87100650 | $121.90 | 87100762 | $851.00 |
| 87100460 | $0.08 | 87100569 | $967.20 | 87100651 | $644.80 | 87100769 | $0.08 |
| 87100468 | $181.00 | 87100570 | $967.20 | 87100652 | $90.35 | 87100770 | $0.08 |
| 87100469 | $181.00 | 87100571 | $963.10 | 87100653 | $90.35 | 87100771 | $0.08 |
| 87100482 | $105.05 | 87100572 | $1,133.30 | 87100656 | $586.10 | 87100776 | $136.60 |
| 87100486 | $680.80 | 87100573 | $797.00 | 87100657 | $586.10 | 87100777 | $136.60 |
| 87100493 | $167.36 | 87100574 | $797.00 | 87100659 | $181.00 | 87100778 | $90.35 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87100779 | $90.35 | 87100888 | $101.57 | 87101012 | $162.90 | 87101158 | $72.40 |
| 87100784 | $39.22 | 87100896 | $510.60 | 87101016 | $68.08 | 87101159 | $41.92 |
| 87100786 | $289.60 | 87100898 | $0.08 | 87101017 | $68.08 | 87101160 | $217.20 |
| 87100787 | $72.40 | 87100901 | $105.05 | 87101021 | $644.80 | 87101161 | $1,455.00 |
| 87100788 | $68.08 | 87100906 | $340.40 | 87101022 | $644.80 | 87101162 | $108.60 |
| 87100789 | $68.08 | 87100907 | $306.36 | 87101023 | $190.93 | 87101163 | $108.60 |
| 87100791 | $476.56 | 87100908 | $204.24 | 87101034 | $217.20 | 87101165 | $55.72 |
| 87100792 | $476.56 | 87100911 | $90.35 | 87101041 | $141.68 | 87101166 | $51.92 |
| 87100795 | $0.08 | 87100912 | $492.60 | 87101042 | $141.68 | 87101168 | $144.80 |
| 87100797 | $144.80 | 87100913 | $1,824.74 | 87101054 | $126.70 | 87101169 | $144.80 |
| 87100800 | $408.48 | 87100914 | $1,661.06 | 87101059 | $2,602.58 | 87101171 | $20.92 |
| 87100801 | $162.90 | 87100920 | $144.80 | 87101060 | $136.16 | 87101172 | $362.00 |
| 87100802 | $181.00 | 87100921 | $90.50 | 87101067 | $106.61 | 87101179 | $177.50 |
| 87100804 | $181.00 | 87100922 | $340.40 | 87101068 | $1,009.60 | 87101181 | $274.20 |
| 87100805 | $181.00 | 87100929 | $1,139.24 | 87101069 | $209.76 | 87101182 | $274.20 |
| 87100813 | $144.80 | 87100931 | $235.30 | 87101074 | $199.10 | 87101183 | $217.20 |
| 87100814 | $144.80 | 87100932 | $102.12 | 87101082 | $833.00 | 87101184 | $217.20 |
| 87100819 | $166.00 | 87100933 | $89.76 | 87101083 | $315.77 | 87101192 | $10.48 |
| 87100820 | $68.08 | 87100934 | $0.08 | 87101104 | $20.92 | 87101194 | $271.50 |
| 87100821 | $68.08 | 87100935 | $0.16 | 87101105 | $271.90 | 87101195 | $1,079.12 |
| 87100829 | $361.13 | 87100936 | $60.95 | 87101106 | $190.33 | 87101196 | $137.90 |
| 87100830 | $0.08 | 87100938 | $442.52 | 87101107 | $20.92 | 87101197 | $97.80 |
| 87100833 | $144.80 | 87100943 | $162.90 | 87101109 | $815.00 | 87101200 | $1,021.20 |
| 87100834 | $144.80 | 87100944 | $162.90 | 87101110 | $644.80 | 87101201 | $1,021.20 |
| 87100840 | $149.50 | 87100945 | $0.08 | 87101112 | $944.78 | 87101203 | $1,759.92 |
| 87100845 | $253.40 | 87100949 | $199.10 | 87101113 | $108.60 | 87101204 | $815.00 |
| 87100847 | $82.52 | 87100950 | $199.10 | 87101114 | $496.26 | 87101205 | $797.00 |
| 87100850 | $644.80 | 87100951 | $181.00 | 87101115 | $90.50 | 87101207 | $1,824.36 |
| 87100860 | $467.31 | 87100952 | $181.00 | 87101116 | $181.00 | 87101211 | $20.92 |
| 87100863 | $967.20 | 87100954 | $162.90 | 87101121 | $967.20 | 87101212 | $199.10 |
| 87100864 | $967.20 | 87100955 | $181.00 | 87101122 | $815.00 | 87101213 | $162.90 |
| 87100865 | $306.36 | 87100956 | $217.20 | 87101123 | $114.70 | 87101216 | $162.90 |
| 87100870 | $2,151.98 | 87100957 | $217.20 | 87101124 | $2,406.30 | 87101223 | $851.00 |
| 87100871 | $1,241.36 | 87100960 | $181.00 | 87101128 | $97.80 | 87101224 | $851.00 |
| 87100872 | $20.92 | 87100966 | $586.10 | 87101129 | $975.56 | 87101228 | $10.48 |
| 87100873 | $2,636.62 | 87100967 | $90.50 | 87101130 | $437.44 | 87101230 | $181.00 |
| 87100874 | $144.80 | 87100968 | $90.50 | 87101132 | $108.60 | 87101231 | $181.00 |
| 87100876 | $102.12 | 87100978 | $204.24 | 87101133 | $108.60 | 87101234 | $662.80 |
| 87100877 | $85.96 | 87100982 | $401.52 | 87101139 | $476.56 | 87101235 | $144.80 |
| 87100878 | $0.08 | 87100984 | $90.35 | 87101146 | $0.08 | 87101237 | $144.80 |
| 87100880 | $34.04 | 87100985 | $75.65 | 87101151 | $644.80 | 87101238 | $72.40 |
| 87100882 | $644.80 | 87100987 | $0.08 | 87101152 | $644.80 | 87101240 | $162.90 |
| 87100883 | $644.80 | 87100997 | $0.08 | 87101153 | $228.88 | 87101244 | $162.90 |
| 87100885 | $259.01 | 87101000 | $144.80 | 87101154 | $20.92 | 87101245 | $162.90 |
| 87100886 | $293.05 | 87101001 | $144.80 | 87101155 | $64.82 | 87101248 | $1,367.74 |
| 87100887 | $101.57 | 87101003 | $137.90 | 87101157 | $126.70 | 87101249 | $1,596.24 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87101250 | $1,741.80 | 87101369 | $644.80 | 87101460 | $304.40 | 87101568 | $10.48 |
| 87101253 | $181.00 | 87101370 | $680.80 | 87101461 | $304.40 | 87101569 | $108.76 |
| 87101254 | $144.80 | 87101372 | $10.48 | 87101462 | $1,661.06 | 87101570 | $27.19 |
| 87101255 | $144.80 | 87101373 | $85.96 | 87101463 | $1,661.06 | 87101577 | $49.40 |
| 87101260 | $51.92 | 87101374 | $10.48 | 87101470 | $25.58 | 87101578 | $96.90 |
| 87101261 | $51.92 | 87101375 | $19.61 | 87101471 | $69.48 | 87101580 | $25.58 |
| 87101264 | $199.10 | 87101378 | $58.83 | 87101474 | $316.80 | 87101582 | $286.80 |
| 87101270 | $644.80 | 87101379 | $1,021.20 | 87101478 | $340.40 | 87101583 | $826.36 |
| 87101282 | $9.39 | 87101380 | $985.20 | 87101479 | $340.40 | 87101585 | $28.32 |
| 87101283 | $0.08 | 87101381 | $644.80 | 87101480 | $199.10 | 87101586 | $28.32 |
| 87101288 | $72.40 | 87101383 | $851.00 | 87101481 | $144.80 | 87101591 | $20.92 |
| 87101289 | $10.48 | 87101384 | $1,048.34 | 87101495 | $136.16 | 87101603 | $944.78 |
| 87101291 | $413.70 | 87101385 | $125.04 | 87101497 | $54.30 | 87101604 | $374.44 |
| 87101293 | $97.80 | 87101389 | $53.26 | 87101498 | $54.30 | 87101605 | $306.36 |
| 87101299 | $90.50 | 87101391 | $20.92 | 87101499 | $340.40 | 87101610 | $967.20 |
| 87101300 | $1,191.40 | 87101392 | $851.00 | 87101518 | $10.48 | 87101614 | $456.60 |
| 87101301 | $1,191.40 | 87101393 | $851.00 | 87101519 | $44.10 | 87101618 | $10.48 |
| 87101304 | $209.76 | 87101398 | $0.08 | 87101521 | $10.48 | 87101625 | $100.74 |
| 87101305 | $209.76 | 87101399 | $38.56 | 87101522 | $10.48 | 87101626 | $56.64 |
| 87101307 | $235.30 | 87101402 | $851.00 | 87101525 | $20.92 | 87101629 | $87.30 |
| 87101308 | $235.30 | 87101403 | $851.00 | 87101527 | $72.40 | 87101631 | $126.70 |
| 87101313 | $20.92 | 87101407 | $217.20 | 87101530 | $31.44 | 87101633 | $181.00 |
| 87101319 | $175.72 | 87101409 | $10.48 | 87101531 | $52.40 | 87101634 | $108.60 |
| 87101323 | $20.92 | 87101413 | $81.57 | 87101534 | $97.80 | 87101635 | $144.80 |
| 87101326 | $1,247.45 | 87101415 | $1,547.34 | 87101535 | $474.60 | 87101636 | $10.48 |
| 87101327 | $1,155.40 | 87101416 | $980.26 | 87101536 | $474.60 | 87101639 | $19.61 |
| 87101328 | $12.79 | 87101417 | $1,017.56 | 87101537 | $126.70 | 87101642 | $24.94 |
| 87101329 | $322.40 | 87101418 | $521.82 | 87101538 | $126.70 | 87101646 | $68.85 |
| 87101330 | $12.79 | 87101420 | $408.48 | 87101540 | $51.92 | 87101649 | $10.48 |
| 87101331 | $492.60 | 87101421 | $800.28 | 87101542 | $154.44 | 87101656 | $261.68 |
| 87101332 | $38.37 | 87101426 | $274.89 | 87101543 | $34.04 | 87101658 | $181.00 |
| 87101333 | $680.80 | 87101427 | $633.60 | 87101544 | $644.80 | 87101659 | $162.90 |
| 87101334 | $135.95 | 87101428 | $815.00 | 87101545 | $644.80 | 87101662 | $617.42 |
| 87101335 | $108.76 | 87101429 | $967.20 | 87101548 | $42.32 | 87101663 | $1,973.56 |
| 87101336 | $38.37 | 87101430 | $851.00 | 87101550 | $304.40 | 87101670 | $162.90 |
| 87101337 | $38.37 | 87101431 | $851.00 | 87101551 | $304.40 | 87101675 | $90.35 |
| 87101340 | $1,021.20 | 87101433 | $10.48 | 87101553 | $1,555.20 | 87101676 | $10.48 |
| 87101341 | $950.40 | 87101438 | $175.72 | 87101554 | $10.48 | 87101679 | $20.92 |
| 87101346 | $90.50 | 87101439 | $181.00 | 87101558 | $10.48 | 87101680 | $27.19 |
| 87101347 | $126.70 | 87101440 | $2,148.84 | 87101559 | $1,741.80 | 87101684 | $96.90 |
| 87101354 | $181.00 | 87101441 | $883.22 | 87101560 | $950.40 | 87101685 | $49.88 |
| 87101359 | $175.72 | 87101449 | $322.40 | 87101561 | $12.79 | 87101686 | $71.72 |
| 87101364 | $20.92 | 87101450 | $199.10 | 87101562 | $1,701.24 | 87101690 | $797.00 |
| 87101366 | $102.12 | 87101451 | $689.50 | 87101563 | $413.70 | 87101691 | $680.80 |
| 87101367 | $243.80 | 87101452 | $102.85 | 87101564 | $442.52 | 87101694 | $1,296.40 |
| 87101368 | $209.76 | 87101455 | $54.38 | 87101565 | $24.94 | 87101695 | $28.32 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87101700 | $52.62 | 87101876 | $1,733.84 | 87102111 | $34.04 | 87102208 | $136.16 |
| 87101712 | $209.76 | 87101877 | $1,803.36 | 87102112 | $34.04 | 87102219 | $91.30 |
| 87101715 | $179.52 | 87101880 | $644.80 | 87102113 | $93.62 | 87102220 | $340.40 |
| 87101722 | $24.94 | 87101881 | $11.32 | 87102117 | $170.20 | 87102221 | $544.64 |
| 87101725 | $136.16 | 87101882 | $126.70 | 87102118 | $34.04 | 87102223 | $408.48 |
| 87101728 | $374.44 | 87101883 | $126.70 | 87102119 | $126.70 | 87102224 | $340.40 |
| 87101731 | $322.40 | 87101891 | $90.50 | 87102121 | $34.04 | 87102226 | $34.04 |
| 87101734 | $0.08 | 87101892 | $90.50 | 87102124 | $136.16 | 87102230 | $19.61 |
| 87101743 | $21.84 | 87101896 | $24.94 | 87102125 | $34.04 | 87102231 | $39.22 |
| 87101744 | $24.94 | 87101909 | $39.22 | 87102126 | $34.04 | 87102232 | $644.80 |
| 87101746 | $209.76 | 87101914 | $36.20 | 87102133 | $34.04 | 87102233 | $170.20 |
| 87101747 | $209.76 | 87101927 | $20.92 | 87102137 | $136.16 | 87102235 | $68.08 |
| 87101749 | $20.92 | 87101936 | $29.40 | 87102138 | $136.16 | 87102237 | $136.16 |
| 87101751 | $1,725.88 | 87101942 | $122.15 | 87102140 | $64.30 | 87102238 | $68.08 |
| 87101759 | $54.38 | 87101945 | $126.70 | 87102143 | $34.04 | 87102239 | $52.62 |
| 87101774 | $209.76 | 87101949 | $97.80 | 87102145 | $102.12 | 87102240 | $57.84 |
| 87101778 | $374.44 | 87101958 | $1,855.52 | 87102146 | $102.12 | 87102241 | $75.65 |
| 87101779 | $20.92 | 87101959 | $34.04 | 87102147 | $34.04 | 87102244 | $374.60 |
| 87101781 | $246.24 | 87101960 | $34.04 | 87102155 | $204.24 | 87102245 | $374.60 |
| 87101787 | $222.12 | 87101971 | $1,456.82 | 87102157 | $136.16 | 87102252 | $68.08 |
| 87101788 | $222.12 | 87101972 | $1,727.32 | 87102158 | $102.12 | 87102260 | $408.48 |
| 87101789 | $0.08 | 87101980 | $163.68 | 87102160 | $102.12 | 87102265 | $59.80 |
| 87101790 | $136.16 | 87101987 | $468.22 | 87102161 | $34.04 | 87102269 | $0.08 |
| 87101793 | $442.52 | 87101995 | $68.08 | 87102163 | $34.04 | 87102273 | $24.94 |
| 87101794 | $1,367.74 | 87101996 | $160.42 | 87102164 | $34.04 | 87102274 | $24.94 |
| 87101795 | $1,403.22 | 87102019 | $106.61 | 87102167 | $34.04 | 87102276 | $197.72 |
| 87101803 | $680.80 | 87102022 | $1,239.54 | 87102169 | $170.20 | 87102280 | $975.56 |
| 87101808 | $1,479.26 | 87102023 | $408.48 | 87102171 | $68.08 | 87102283 | $0.16 |
| 87101809 | $680.80 | 87102024 | $408.48 | 87102172 | $90.50 | 87102284 | $0.16 |
| 87101810 | $815.00 | 87102029 | $83.68 | 87102176 | $102.12 | 87102289 | $170.20 |
| 87101814 | $34.04 | 87102062 | $20.92 | 87102179 | $170.20 | 87102290 | $306.36 |
| 87101821 | $953.12 | 87102065 | $47.98 | 87102181 | $34.04 | 87102291 | $849.18 |
| 87101822 | $1,042.20 | 87102072 | $340.40 | 87102182 | $34.04 | 87102292 | $914.00 |
| 87101825 | $1,834.14 | 87102073 | $442.52 | 87102185 | $34.04 | 87102293 | $108.60 |
| 87101830 | $72.40 | 87102080 | $76.71 | 87102188 | $374.44 | 87102294 | $126.70 |
| 87101835 | $90.50 | 87102081 | $46.81 | 87102189 | $408.48 | 87102296 | $181.00 |
| 87101836 | $90.50 | 87102086 | $60.95 | 87102191 | $68.08 | 87102297 | $150.64 |
| 87101840 | $39.22 | 87102087 | $46.25 | 87102192 | $34.04 | 87102303 | $122.84 |
| 87101849 | $0.32 | 87102095 | $1,079.12 | 87102193 | $102.12 | 87102307 | $20.92 |
| 87101862 | $680.80 | 87102096 | $34.04 | 87102194 | $374.44 | 87102308 | $102.12 |
| 87101863 | $578.68 | 87102097 | $72.40 | 87102196 | $170.20 | 87102309 | $455.50 |
| 87101866 | $59.80 | 87102099 | $126.70 | 87102198 | $34.04 | 87102312 | $340.40 |
| 87101867 | $59.80 | 87102100 | $126.70 | 87102200 | $136.16 | 87102315 | $449.94 |
| 87101869 | $24.94 | 87102107 | $170.20 | 87102202 | $68.08 | 87102324 | $83.68 |
| 87101873 | $204.24 | 87102108 | $102.12 | 87102203 | $277.84 | 87102349 | $368.56 |
| 87101874 | $204.24 | 87102110 | $34.04 | 87102206 | $564.16 | 87102358 | $644.80 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87102362 | $102.12 | 87102484 | $57.22 | 87102603 | $102.85 | 87102697 | $15.95 |
| 87102363 | $136.16 | 87102485 | $57.22 | 87102605 | $114.44 | 87102699 | $20.92 |
| 87102365 | $126.70 | 87102488 | $680.80 | 87102609 | $68.81 | 87102700 | $20.92 |
| 87102367 | $12.79 | 87102493 | $75.77 | 87102611 | $134.05 | 87102704 | $259.01 |
| 87102373 | $0.08 | 87102494 | $75.77 | 87102612 | $134.05 | 87102705 | $0.08 |
| 87102380 | $29.90 | 87102503 | $36.48 | 87102613 | $55.72 | 87102707 | $0.08 |
| 87102382 | $29.90 | 87102504 | $170.20 | 87102614 | $55.72 | 87102709 | $103.87 |
| 87102387 | $135.95 | 87102505 | $89.76 | 87102615 | $124.88 | 87102719 | $125.90 |
| 87102392 | $136.16 | 87102506 | $89.76 | 87102616 | $228.88 | 87102728 | $167.79 |
| 87102393 | $160.07 | 87102508 | $60.95 | 87102619 | $0.08 | 87102729 | $46.36 |
| 87102394 | $126.03 | 87102512 | $120.00 | 87102621 | $0.08 | 87102730 | $46.36 |
| 87102395 | $30.26 | 87102518 | $54.38 | 87102623 | $0.08 | 87102731 | $310.80 |
| 87102400 | $160.80 | 87102523 | $136.16 | 87102626 | $1,725.88 | 87102736 | $45.63 |
| 87102403 | $45.63 | 87102524 | $136.16 | 87102627 | $1,973.56 | 87102737 | $108.48 |
| 87102404 | $45.63 | 87102525 | $0.08 | 87102628 | $102.12 | 87102738 | $879.96 |
| 87102405 | $91.26 | 87102527 | $1,547.72 | 87102630 | $0.08 | 87102740 | $1,371.00 |
| 87102406 | $114.44 | 87102528 | $1,607.46 | 87102632 | $1,333.70 | 87102741 | $1,272.14 |
| 87102407 | $374.44 | 87102529 | $238.28 | 87102633 | $1,362.66 | 87102743 | $108.60 |
| 87102409 | $89.88 | 87102530 | $68.08 | 87102634 | $88.44 | 87102744 | $72.40 |
| 87102414 | $170.20 | 87102535 | $1,661.06 | 87102638 | $147.42 | 87102751 | $136.16 |
| 87102415 | $340.40 | 87102536 | $129.64 | 87102641 | $544.64 | 87102754 | $68.08 |
| 87102416 | $340.40 | 87102537 | $102.12 | 87102642 | $510.60 | 87102756 | $68.08 |
| 87102417 | $83.68 | 87102541 | $96.90 | 87102646 | $102.85 | 87102758 | $123.50 |
| 87102427 | $136.16 | 87102555 | $108.48 | 87102647 | $102.85 | 87102760 | $12.79 |
| 87102428 | $136.16 | 87102556 | $108.60 | 87102651 | $103.87 | 87102763 | $0.16 |
| 87102430 | $49.40 | 87102557 | $2,773.84 | 87102655 | $2,506.98 | 87102764 | $5.34 |
| 87102432 | $1,367.74 | 87102558 | $644.80 | 87102660 | $271.50 | 87102770 | $950.40 |
| 87102433 | $1,691.84 | 87102559 | $644.80 | 87102662 | $114.44 | 87102771 | $316.80 |
| 87102437 | $160.07 | 87102565 | $68.81 | 87102663 | $160.07 | 87102775 | $851.00 |
| 87102438 | $126.03 | 87102572 | $425.38 | 87102664 | $340.40 | 87102776 | $680.80 |
| 87102450 | $38.20 | 87102573 | $20.92 | 87102665 | $476.56 | 87102777 | $747.06 |
| 87102456 | $644.80 | 87102574 | $20.92 | 87102666 | $68.08 | 87102778 | $1,466.60 |
| 87102460 | $137.62 | 87102578 | $26.94 | 87102667 | $170.20 | 87102779 | $129.64 |
| 87102461 | $137.62 | 87102579 | $136.16 | 87102668 | $89.76 | 87102782 | $374.44 |
| 87102463 | $24.94 | 87102580 | $170.20 | 87102669 | $633.60 | 87102783 | $39.22 |
| 87102464 | $20.92 | 87102581 | $34.04 | 87102671 | $84.96 | 87102784 | $118.95 |
| 87102465 | $0.08 | 87102583 | $0.08 | 87102672 | $56.64 | 87102785 | $60.68 |
| 87102467 | $327.09 | 87102587 | $102.85 | 87102673 | $44.96 | 87102786 | $1,531.42 |
| 87102468 | $293.05 | 87102589 | $190.93 | 87102676 | $102.12 | 87102787 | $1,531.42 |
| 87102474 | $204.24 | 87102590 | $96.90 | 87102678 | $102.12 | 87102796 | $274.04 |
| 87102475 | $1,299.66 | 87102595 | $149.94 | 87102679 | $153.01 | 87102798 | $25.16 |
| 87102479 | $68.81 | 87102596 | $171.66 | 87102680 | $34.04 | 87102800 | $922.76 |
| 87102480 | $68.81 | 87102597 | $204.24 | 87102683 | $126.03 | 87102802 | $818.70 |
| 87102481 | $259.01 | 87102598 | $114.44 | 87102684 | $126.03 | 87102804 | $24.94 |
| 87102482 | $327.09 | 87102599 | $293.05 | 87102685 | $7.83 | 87102805 | $449.94 |
| 87102483 | $518.56 | 87102602 | $126.03 | 87102688 | $34.04 | 87102806 | $293.05 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87102808 | $102.12 | 87102867 | $1,178.09 | 87102934 | $102.12 | 87103053 | $476.56 |
| 87102809 | $176.99 | 87102868 | $22.14 | 87102935 | $136.16 | 87103054 | $484.22 |
| 87102810 | $156.68 | 87102869 | $22.14 | 87102937 | $360.92 | 87103055 | $3.03 |
| 87102811 | $192.50 | 87102870 | $170.20 | 87102938 | $361.13 | 87103058 | $269.28 |
| 87102812 | $475.60 | 87102871 | $118.95 | 87102939 | $21.65 | 750771138 | $2,470.27 |
| 87102813 | $680.80 | 87102872 | $68.81 | 87102942 | $181.00 | 750771140 | $118.21 |
| 87102814 | $181.00 | 87102875 | $102.12 | 87102943 | $199.10 | 750771142 | $536.76 |
| 87102815 | $136.16 | 87102876 | $204.24 | 87102948 | $1,518.49 | 750771143 | $633.60 |
| 87102816 | $340.40 | 87102877 | $49.40 | 87102949 | $340.40 | 750771145 | $34.04 |
| 87102818 | $678.75 | 87102878 | $47.58 | 87102950 | $128.38 | 750771146 | $22,398.50 |
| 87102821 | $181.00 | 87102881 | $92.38 | 87102952 | $377.25 | 750771147 | $34.04 |
| 87102822 | $162.90 | 87102882 | $219.00 | 87102953 | $55.50 | 750771148 | $34.04 |
| 87102823 | $170.20 | 87102883 | $118.95 | 87102955 | $137.00 | 750771149 | $22,398.50 |
| 87102824 | $170.20 | 87102884 | $83.68 | 87102956 | $52.95 | 750771150 | $7,194.70 |
| 87102825 | $680.80 | 87102885 | $120.32 | 87102957 | $53.05 | 750771151 | $1,385.70 |
| 87102826 | $340.40 | 87102886 | $120.32 | 87102958 | $75.84 | 750771152 | $169,312.00 |
| 87102827 | $476.56 | 87102888 | $81.20 | 87102959 | $303.00 | 750771154 | $251,877.90 |
| 87102829 | $98.28 | 87102889 | $81.20 | 87102961 | $408.37 | 750771156 | $166.72 |
| 87102830 | $22.14 | 87102890 | $374.44 | 87102964 | $779.25 | 750771157 | $384.61 |
| 87102831 | $22.14 | 87102892 | $340.40 | 87102968 | $2,019.80 | 750771158 | $839.10 |
| 87102832 | $14.76 | 87102893 | $305.30 | 87102971 | $35.92 | 750771165 | $680.80 |
| 87102835 | $14.76 | 87102894 | $305.30 | 87102972 | $128.60 | 750771167 | $84.52 |
| 87102836 | $14.76 | 87102895 | $306.35 | 87102973 | $39.28 | 750771171 | $757.55 |
| 87102838 | $102.12 | 87102896 | $164.08 | 87102975 | $102.93 | 750771172 | $4.11 |
| 87102839 | $238.28 | 87102898 | $164.68 | 87102977 | $450.24 | 750771173 | $180.90 |
| 87102840 | $272.32 | 87102899 | $317.33 | 87102978 | $182.91 | 750771176 | $445.80 |
| 87102841 | $78.36 | 87102901 | $11.59 | 87102983 | $187.10 | 750771185 | $1,702.00 |
| 87102842 | $14.76 | 87102902 | $154.90 | 87102992 | $93.55 | 750771193 | $816.96 |
| 87102843 | $14.76 | 87102903 | $112.40 | 87102993 | $108.48 | 750771197 | $6,059.12 |
| 87102844 | $22.14 | 87102905 | $25.90 | 87102994 | $108.48 | 750771198 | $340.40 |
| 87102845 | $22.14 | 87102906 | $59.94 | 87102996 | $55.50 | 750771202 | $1,546.78 |
| 87102846 | $29.52 | 87102908 | $90.50 | 87102998 | $317.60 | 750771203 | $1,188.73 |
| 87102847 | $22.14 | 87102909 | $72.40 | 87102999 | $317.60 | 750771206 | $2,587.04 |
| 87102850 | $22.14 | 87102910 | $170.20 | 87103004 | $121.81 | 750771207 | $340.40 |
| 87102851 | $37.23 | 87102911 | $204.24 | 87103016 | $851.00 | 750771332 | $10,571.00 |
| 87102852 | $22.14 | 87102912 | $164.25 | 87103017 | $851.00 | 750771385 | $158.63 |
| 87102854 | $565.37 | 87102913 | $200.75 | 87103018 | $91.09 | 750771403 | $8,644.00 |
| 87102855 | $68.64 | 87102915 | $258.06 | 87103030 | $93.30 | 750771421 | $688.00 |
| 87102856 | $68.64 | 87102916 | $306.36 | 87103032 | $851.00 | 750771422 | $688.00 |
| 87102858 | $57.22 | 87102917 | $272.32 | 87103033 | $374.44 | 750771428 | $188.80 |
| 87102859 | $11.59 | 87102920 | $735.57 | 87103034 | $1,197.68 | 750771459 | $688.00 |
| 87102861 | $48.80 | 87102921 | $197.34 | 87103035 | $24.32 | 750771472 | $4,352.12 |
| 87102862 | $56.18 | 87102924 | $119.60 | 87103040 | $36.16 | 750771522 | $13,510.99 |
| 87102863 | $22.14 | 87102928 | $267.00 | 87103042 | $19.52 | 750771527 | $3.52 |
| 87102864 | $348.22 | 87102929 | $851.00 | 87103050 | $442.52 | 750771545 | $3,404.00 |
| 87102866 | $716.83 | 87102930 | $60.74 | 87103051 | $612.72 | 750771610 | $2,250.00 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 750771711 | $794.00 | 750876528 | $479,543.80 | 750876601 | $21,178.26 | 750876666 | $476.56 |
| 750771777 | $851.20 | 750876529 | $8,787.75 | 735605428 | $544.64 | 750876667 | $1,702.00 |
| 750771799 | $688.00 | 750876530 | $1,702.00 | 735605434 | $3,404.00 | 750876670 | $17.70 |
| 750771828 | $112.20 | 750876533 | $800.80 | 735605436 | $4,216.72 | 735605427 | $1,191.40 |
| 750771829 | $109.05 | 750876534 | $1,490.34 | 750771314 | $1,475.20 | 735605440 | $547.22 |
| 750771980 | $688.00 | 750876536 | $1,089.28 | 750771356 | $1,010.88 | 735605443 | $379.26 |
| 750772041 | $492.60 | 750876537 | $119,514.00 | 750771384 | $6,915.93 | 750771371 | $688.00 |
| 750876466 | $48,274.15 | 750876539 | $93.30 | 750771450 | $68.08 | 750771405 | $510.60 |
| 750876468 | $16,767.15 | 750876540 | $119,514.00 | 750771473 | $5,037.15 | 750771412 | $21,644.88 |
| 750876469 | $3,353.43 | 750876543 | $3,404.00 | 750771505 | $2,577.20 | 750771438 | $680.80 |
| 750876470 | $413,835.43 | 750876545 | $90,434.90 | 750771724 | $688.00 | 750771439 | $1,226.55 |
| 750876471 | $136.15 | 750876546 | $1,191.40 | 750772003 | $538.00 | 750771440 | $195.66 |
| 750876472 | $399.53 | 750876547 | $109.73 | 750876602 | $1,123.32 | 750876675 | $1,313.50 |
| 750876473 | $787.80 | 750876549 | $1,094.00 | 750876606 | $2,988.00 | 750876676 | $343.90 |
| 750876474 | $744.61 | 750876552 | $1,737.90 | 750876607 | $951.18 | 750876682 | $4.46 |
| 750876475 | $701.41 | 750876555 | $86.60 | 750876609 | $919.08 | 750876684 | $438.00 |
| 750876476 | $440.38 | 750876557 | $251.82 | 750876610 | $68.14 | 750876685 | $6,818.88 |
| 750876477 | $236.16 | 750876558 | $35.80 | 750876614 | $1,021.20 | 750876686 | $2,301.12 |
| 750876478 | $40.84 | 750876559 | $1,478.00 | 750876617 | $289.06 | 750876689 | $67,766.26 |
| 750876480 | $5,772.60 | 750876560 | $8,510.00 | 750876618 | $1,531.80 | 750876691 | $578.68 |
| 750876481 | $75,777.28 | 750876561 | $202.44 | 750876619 | $921.75 | 750876692 | $1,248.74 |
| 750876482 | $3,846.52 | 750876562 | $86.60 | 750876621 | $21,297.55 | 750876693 | $1,044.00 |
| 750876483 | $202.33 | 750876563 | $22,908.92 | 750876624 | $108.20 | 750876695 | $7,753.75 |
| 750876484 | $123.88 | 750876564 | $3,168.00 | 750876625 | $51,731.54 | 750876696 | $5,106.00 |
| 750876485 | $247.75 | 750876565 | $139.90 | 750876627 | $1,191.40 | 750876697 | $342.53 |
| 750876487 | $447.30 | 750876566 | $755.46 | 750876628 | $411.15 | 750876699 | $344.85 |
| 750876489 | $120.75 | 750876567 | $97.93 | 750876629 | $340.40 | 750876702 | $340.40 |
| 750876490 | $272.32 | 750876571 | $133.20 | 750876631 | $862.00 | 750876703 | $12,728.00 |
| 750876498 | $2,893.40 | 750876572 | $4,961.86 | 750876637 | $115.87 | 750876704 | $1,929.04 |
| 750876500 | $134,767.20 | 750876573 | $4,798.57 | 750876638 | $340.40 | 750876706 | $414.00 |
| 750876501 | $75,007.72 | 750876575 | $489.65 | 750876639 | $102.12 | 750876709 | $2,382.80 |
| 750876502 | $3,720.00 | 750876576 | $2,462.24 | 750876640 | $11,398.53 | 750876712 | $12,861.86 |
| 750876504 | $309,154.80 | 750876579 | $1,217.13 | 750876641 | $68.08 | 750876714 | $374.44 |
| 750876505 | $2,893.40 | 750876580 | $813.00 | 750876642 | $91.08 | 750876715 | $2,200.99 |
| 750876507 | $568.32 | 750876581 | $319.50 | 750876643 | $327.33 | 750876716 | $2,038.00 |
| 750876508 | $235.20 | 750876582 | $1,021.27 | 750876644 | $127.46 | 750876717 | $136.16 |
| 750876509 | $2,348.76 | 750876584 | $741.58 | 750876645 | $109.21 | 750876719 | $1,702.00 |
| 750876510 | $992.00 | 750876585 | $335.81 | 750876646 | $1,243.50 | 750876720 | $20.70 |
| 750876511 | $367.50 | 750876587 | $1,259.10 | 750876648 | $1,497.76 | 750876725 | $432.98 |
| 750876512 | $2,682.00 | 750876590 | $755.57 | 750876649 | $151.30 | 750876727 | $61,860.00 |
| 750876514 | $1,008.95 | 750876591 | $186.50 | 750876653 | $510.60 | 750876729 | $14.09 |
| 750876516 | $3,203.13 | 750876592 | $880.80 | 750876655 | $2,495.40 | 750876730 | $2,042.60 |
| 750876517 | $18,327.78 | 750876593 | $340.40 | 750876656 | $4,391.16 | 750876734 | $3,268.00 |
| 750876518 | $459.30 | 750876595 | $1,397.12 | 750876657 | $928.88 | 750876738 | $3,576.00 |
| 750876522 | $394.65 | 750876596 | $87.30 | 750876660 | $541.70 | 750876741 | $3,404.00 |
| 750876525 | $136.16 | 750876600 | $257.79 | 750876664 | $340.40 | 750876742 | $1,902.60 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 750876743 | $1,761.50 | 84412580 | $5,514.48 | 750771208 | $91,537.80 | 750771609 | $3,404.00 |
| 750876744 | $1,888.00 | 84412581 | $20,934.60 | 750771216 | $1,866.27 | 750771701 | $164.40 |
| 750876746 | $555.55 | 84412582 | $10,041.80 | 750771223 | $970.49 | 750771703 | $1,314.00 |
| 750876747 | $1,357.20 | 84412583 | $15,964.76 | 750771224 | $34,821.99 | 750771832 | $212.02 |
| 750876748 | $1,025.64 | 84412584 | $1,259.48 | 750771225 | $14,806.04 | 750771923 | $688.00 |
| 750876749 | $1,300.50 | 84412589 | $83,602.24 | 750771226 | $9,706.76 | 750771931 | $688.00 |
| 750876751 | $4,274.60 | 84412593 | $36,933.40 | 750771228 | $928.99 | 750771939 | $1,020.09 |
| 750876752 | $2,485.90 | 84412595 | $3,404.00 | 750771229 | $617.95 | 750772016 | $1,517.54 |
| 750876753 | $1,419.00 | 84412596 | $27,232.00 | 750771230 | $82.10 | 750772030 | $761.52 |
| 750876754 | $976.60 | 84412597 | $476.56 | 750771231 | $111.70 | 750876792 | $84,375.00 |
| 750876756 | $39.42 | 84412605 | $1,191.40 | 750771232 | $65.76 | 750876793 | $1,901.40 |
| 750876757 | $851.00 | 84412608 | $953.12 | 750771234 | $11,290,985.01 | 750876798 | $306.36 |
| 750876758 | $1,812.96 | 84412611 | $5,106.00 | 750771245 | $1,108.50 | 750876800 | $284.86 |
| 750876759 | $3,892.07 | 84412615 | $5,106.00 | 750771246 | $367.80 | 750876802 | $21,286.49 |
| 750876761 | $89.64 | 84412616 | $6,637.80 | 750771247 | $233.54 | 750876804 | $15,950.16 |
| 750876763 | $2,298.40 | 84412622 | $2,553.00 | 750771248 | $84.35 | 750876805 | $24,506.10 |
| 750876766 | $62.64 | 84412623 | $3,404.00 | 750771250 | $15,587.95 | 750876809 | $75.52 |
| 750876767 | $63.52 | 84412625 | $1,055.24 | 750771257 | $64.56 | 750876814 | $868.23 |
| 750876769 | $5,276.20 | 84412632 | $54,838.44 | 750771258 | $57.40 | 750876815 | $113,485.00 |
| 750876770 | $3,603.00 | 84412643 | $75,352.52 | 750771260 | $3,404.00 | 750876818 | $1,882.00 |
| 750876771 | $368.64 | 84412645 | $1,731,846.73 | 750771261 | $1,033.45 | 750876820 | $8,410.00 |
| 750876772 | $2,682.00 | 84412646 | $46.74 | 750771262 | $4,255.00 | 750876821 | $1,763.78 |
| 750876773 | $644.00 | 84412659 | $400,372.38 | 750771263 | $509.00 | 750876822 | $978.25 |
| 750876774 | $793.60 | 84412660 | $148,686.72 | 750771267 | $2,017.59 | 750876824 | $992.00 |
| 750876776 | $4,045.60 | 84412662 | $8,618,500.42 | 750771268 | $2,212.56 | 750876825 | $340.40 |
| 750876780 | $6,580.00 | 84412663 | $1,530,320.32 | 750771270 | $7,652.24 | 750876826 | $1,157.36 |
| 750876781 | $1,711.64 | 84412664 | $1,525,242.09 | 750771271 | $926.26 | 750876829 | $688.00 |
| 750876782 | $1,779.57 | 84412666 | $3,015,752.22 | 750771272 | $1,404.24 | 750876830 | $915.37 |
| 750876785 | $821.84 | 84439758 | $1,186,055.54 | 750771452 | $1,176.00 | 750876831 | $566.72 |
| 750876791 | $60.18 | 84439759 | $183,816.00 | 750771458 | $688.00 | 750876832 | $688.00 |
| 84412553 | $7,216.48 | 84439760 | $40,848.00 | 750771462 | $58,206.90 | 750876833 | $170.20 |
| 84412554 | $4,697.52 | 84439774 | $1,230,141.64 | 750771474 | $5,106.00 | 750876835 | $1,082.18 |
| 84412556 | $340.40 | 84560393 | $211,364.54 | 750771499 | $1,928.00 | 750876836 | $1,872.20 |
| 84412558 | $1,021.20 | 87053161 | $194,659.93 | 750771503 | $11,385.28 | 750876838 | $6,127.20 |
| 84412559 | $2,110.48 | 87053163 | $385,225.38 | 750771506 | $512.86 | 750876840 | $1,899.00 |
| 84412563 | $680.80 | 87053165 | $2,178.56 | 750771507 | $206.50 | 750876841 | $60.01 |
| 84412569 | $170.20 | 87053168 | $965,464.50 | 750771526 | $60.40 | 750876842 | $364.04 |
| 84412570 | $2,144.52 | 87053171 | $607,244.90 | 750771530 | $1,904.00 | 750876851 | $1,633.92 |
| 84412571 | $35,469.68 | 87053173 | $7,270.94 | 750771566 | $3,017.00 | 750876858 | $9,531.20 |
| 84412572 | $1,497.76 | 87053177 | $31,458.60 | 750771577 | $9,522.00 | 750876866 | $1,118.88 |
| 84412574 | $30,397.72 | 87053180 | $7,007,239.52 | 750771578 | $2,382.80 | 750876870 | $1,775.41 |
| 84412575 | $87,823.20 | 87053182 | $32,917.06 | 750771588 | $20,425.00 | 750876871 | $408.48 |
| 84412576 | $106,613.28 | 87053187 | $67,154.74 | 750771589 | $31,934.70 | 750876873 | $4,814.00 |
| 84412577 | $3,335.92 | 87053188 | $547,778.22 | 750771593 | $4,634.38 | 750876874 | $272.32 |
| 84412578 | $3,846.52 | 87053190 | $112,743.99 | 750771594 | $140.75 | 750876875 | $3,812.48 |
| 84412579 | $4,323.08 | 735605430 | $2,028.47 | 750771595 | $423.90 | 750876877 | $1,197.00 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 750876878 | $340.40 | 750876956 | $140.06 | 84412772 | $170.20 | 84412819 | $306.36 |
| 750876879 | $8.80 | 750876957 | $1,657.16 | 84412773 | $476.56 | 84412820 | $578.68 |
| 750876881 | $93.90 | 750876958 | $2,339.68 | 84412774 | $170.20 | 84412821 | $1,497.76 |
| 750876882 | $1,180.83 | 750876963 | $34,040.00 | 84412775 | $238.28 | 84412822 | $306.36 |
| 750876883 | $83,925.00 | 750876967 | $2,393.95 | 84412776 | $3,404.00 | 84412823 | $34.04 |
| 750876884 | $20,001.00 | 750876970 | $6,968.00 | 84412777 | $646.76 | 84412824 | $442.52 |
| 750876885 | $4,035.82 | 750876972 | $748.88 | 84412778 | $612.72 | 84412825 | $476.56 |
| 750876886 | $14,866.60 | 750876974 | $1,361.60 | 84412779 | $1,225.44 | 84412826 | $816.96 |
| 750876887 | $818.28 | 750876975 | $123.35 | 84412780 | $204.24 | 84412827 | $1,191.40 |
| 750876888 | $16,940.00 | 750876979 | $967.26 | 84412781 | $714.84 | 84412828 | $1,770.08 |
| 750876891 | $555.30 | 750876980 | $944.00 | 84412782 | $544.64 | 84412829 | $578.68 |
| 750876892 | $43.67 | 750876981 | $365.79 | 84412783 | $476.56 | 84412830 | $408.48 |
| 750876893 | $200.26 | 750876982 | $862.00 | 84412784 | $442.52 | 84412831 | $136.16 |
| 750876894 | $1,016.61 | 750876984 | $240.43 | 84412785 | $340.40 | 84412832 | $1,123.32 |
| 750876895 | $1,286.42 | 750876985 | $31,505.20 | 84412786 | $102.12 | 84412833 | $170.20 |
| 750876897 | $544.64 | 750876986 | $1,361.60 | 84412787 | $272.32 | 84412834 | $272.32 |
| 750876902 | $262.60 | 750876987 | $64,259.18 | 84412788 | $238.28 | 84412835 | $3,335.92 |
| 750876905 | $2,038.00 | 750876989 | $1,073.05 | 84412789 | $204.24 | 84412836 | $816.96 |
| 750876906 | $149.28 | 750876991 | $186,811.52 | 84412790 | $476.56 | 84412837 | $204.24 |
| 750876908 | $89.13 | 750876993 | $7,355.40 | 84412791 | $68.08 | 84412838 | $239.70 |
| 750876909 | $118.03 | 84412740 | $1,781,457.32 | 84412792 | $34.04 | 84412839 | $306.36 |
| 750876910 | $9,088.97 | 84412747 | $136.16 | 84412793 | $1,123.32 | 84412840 | $1,089.28 |
| 750876911 | $237.86 | 84412748 | $102.12 | 84412794 | $68.08 | 84412841 | $578.68 |
| 750876914 | $292.60 | 84412749 | $476.56 | 84412795 | $204.24 | 84412842 | $1,599.88 |
| 750876916 | $1,303.90 | 84412750 | $272.32 | 84412796 | $238.28 | 84412843 | $1,089.28 |
| 750876917 | $238.28 | 84412751 | $204.24 | 84412797 | $510.60 | 84412844 | $187.55 |
| 750876918 | $499.61 | 84412752 | $1,974.32 | 84412798 | $204.24 | 84412845 | $181.36 |
| 750876919 | $11.91 | 84412753 | $510.60 | 84412799 | $2,731.84 | 84412846 | $885.04 |
| 750876922 | $58.60 | 84412754 | $476.56 | 84412800 | $1,225.44 | 84412847 | $510.60 |
| 750876924 | $265.65 | 84412755 | $714.84 | 84412801 | $136.16 | 84412848 | $1,463.72 |
| 750876925 | $153.91 | 84412756 | $306.36 | 84412802 | $340.40 | 84412849 | $782.92 |
| 750876926 | $237.86 | 84412757 | $1,736.04 | 84412803 | $510.60 | 84412850 | $1,123.32 |
| 750876928 | $167.88 | 84412758 | $1,157.36 | 84412804 | $2,144.52 | 84412851 | $2,314.72 |
| 750876929 | $89.95 | 84412759 | $612.72 | 84412805 | $136.16 | 84412852 | $1,225.44 |
| 750876930 | $139.92 | 84412760 | $102.12 | 84412806 | $82.72 | 84412853 | $3,165.72 |
| 750876933 | $340.40 | 84412761 | $1,055.24 | 84412807 | $340.40 | 84412854 | $1,906.24 |
| 750876939 | $486.40 | 84412762 | $306.36 | 84412808 | $1,293.52 | 84412855 | $2,178.56 |
| 750876940 | $2,355.50 | 84412763 | $340.40 | 84412809 | $442.52 | 84412856 | $612.72 |
| 750876942 | $8,058.06 | 84412764 | $204.24 | 84412811 | $1,191.40 | 84412857 | $578.68 |
| 750876944 | $276,527.53 | 84412765 | $136.16 | 84412812 | $646.76 | 84412858 | $102.12 |
| 750876945 | $183.05 | 84412766 | $102.12 | 84412813 | $612.72 | 84412859 | $748.88 |
| 750876946 | $1,760.50 | 84412767 | $1,888.00 | 84412814 | $816.96 | 84412860 | $408.48 |
| 750876948 | $136.32 | 84412768 | $680.80 | 84412815 | $646.76 | 84412861 | $204.24 |
| 750876951 | $325.61 | 84412769 | $170.20 | 84412816 | $1,055.24 | 84412862 | $782.92 |
| 750876952 | $679.73 | 84412770 | $238.28 | 84412817 | $1,123.32 | 84412863 | $1,633.92 |
| 750876955 | $2,007.60 | 84412771 | $1,599.88 | 84412818 | $748.88 | 84412864 | $1,191.40 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84412865 | $3,404.00 | 84412913 | $306.36 | 84412960 | $612.72 | 84413007 | $919.08 |
| 84412866 | $1,463.72 | 84412914 | $306.36 | 84412961 | $374.44 | 84413008 | $748.88 |
| 84412867 | $1,497.76 | 84412915 | $476.56 | 84412962 | $340.40 | 84413009 | $1,691.08 |
| 84412868 | $1,565.84 | 84412916 | $2,144.52 | 84412963 | $476.56 | 84413010 | $136.16 |
| 84412869 | $191.90 | 84412917 | $748.88 | 84412964 | $238.28 | 84413011 | $487.29 |
| 84412870 | $1,021.20 | 84412918 | $374.44 | 84412965 | $136.16 | 84413012 | $204.24 |
| 84412871 | $1,633.92 | 84412919 | $510.60 | 84412966 | $170.20 | 84413013 | $340.40 |
| 84412872 | $102.12 | 84412920 | $170.20 | 84412967 | $204.24 | 84413014 | $374.44 |
| 84412873 | $340.40 | 84412921 | $782.92 | 84412968 | $170.20 | 84413015 | $612.72 |
| 84412874 | $510.60 | 84412922 | $272.32 | 84412969 | $578.68 | 84413016 | $170.20 |
| 84412875 | $204.24 | 84412923 | $680.80 | 84412970 | $816.96 | 84413017 | $1,389.96 |
| 84412876 | $714.84 | 84412924 | $2,144.52 | 84412971 | $987.16 | 84413018 | $170.20 |
| 84412877 | $476.56 | 84412925 | $1,395.64 | 84412972 | $2,280.68 | 84413019 | $1,129.84 |
| 84412878 | $3,880.56 | 84412926 | $953.12 | 84412973 | $6,603.76 | 84413020 | $306.36 |
| 84412879 | $748.88 | 84412927 | $34.04 | 84412974 | $238.28 | 84413021 | $374.44 |
| 84412880 | $3,404.00 | 84412928 | $476.56 | 84412975 | $612.72 | 84413022 | $2,280.68 |
| 84412881 | $306.36 | 84412929 | $612.72 | 84412976 | $340.40 | 84413023 | $185.78 |
| 84412882 | $358.46 | 84412930 | $578.68 | 84412977 | $1,123.32 | 84413024 | $345.15 |
| 84412883 | $2,382.80 | 84412931 | $204.24 | 84412978 | $1,123.32 | 84413025 | $587.83 |
| 84412884 | $748.88 | 84412932 | $1,225.44 | 84412979 | $510.60 | 84413026 | $106.94 |
| 84412885 | $2,350.68 | 84412933 | $1,599.88 | 84412980 | $374.44 | 84413027 | $374.44 |
| 84412886 | $136.16 | 84412934 | $851.00 | 84412981 | $1,940.28 | 84413028 | $238.28 |
| 84412887 | $272.32 | 84412935 | $578.68 | 84412982 | $408.48 | 84413029 | $623.31 |
| 84412888 | $748.88 | 84412937 | $1,736.04 | 84412983 | $374.44 | 84413030 | $52.45 |
| 84412889 | $374.44 | 84412938 | $885.04 | 84412984 | $238.28 | 84413031 | $281.14 |
| 84412890 | $1,327.56 | 84412939 | $2,178.56 | 84412985 | $306.36 | 84413032 | $306.36 |
| 84412891 | $34.04 | 84412940 | $408.48 | 84412986 | $254.55 | 84413033 | $919.08 |
| 84412893 | $1,667.96 | 84412941 | $851.00 | 84412987 | $102.12 | 84413034 | $1,497.76 |
| 84412894 | $714.84 | 84412942 | $544.64 | 84412988 | $919.08 | 84413035 | $476.56 |
| 84412895 | $1,225.44 | 84412943 | $544.64 | 84412989 | $340.40 | 84413036 | $222.45 |
| 84412896 | $272.32 | 84412944 | $2,314.72 | 84412990 | $1,974.32 | 84413037 | $340.40 |
| 84412897 | $340.40 | 84412945 | $68.08 | 84412991 | $578.68 | 84413038 | $646.76 |
| 84412898 | $1,838.16 | 84412946 | $2,689.16 | 84412992 | $204.24 | 84413039 | $245.72 |
| 84412899 | $136.16 | 84412947 | $1,225.44 | 84412993 | $612.72 | 84413040 | $238.28 |
| 84412900 | $408.48 | 84412948 | $782.92 | 84412994 | $136.16 | 84413041 | $612.72 |
| 84412901 | $919.08 | 84412949 | $102.12 | 84412995 | $437.58 | 84413042 | $170.20 |
| 84412902 | $238.28 | 84412950 | $272.32 | 84412996 | $408.48 | 84413043 | $153.85 |
| 84412903 | $170.20 | 84412951 | $816.96 | 84412997 | $170.20 | 84413044 | $525.59 |
| 84412904 | $987.16 | 84412952 | $1,089.28 | 84412998 | $204.24 | 84413053 | $933.73 |
| 84412906 | $2,893.40 | 84412953 | $408.48 | 84412999 | $171.94 | 84413054 | $2,791.28 |
| 84412907 | $136.16 | 84412954 | $714.84 | 84413000 | $374.44 | 84413055 | $170.20 |
| 84412908 | $55.74 | 84412955 | $1,872.20 | 84413001 | $238.28 | 84413056 | $442.52 |
| 84412909 | $340.40 | 84412956 | $1,191.40 | 84413002 | $476.56 | 84413057 | $36.90 |
| 84412910 | $442.52 | 84412957 | $1,702.00 | 84413003 | $3,506.12 | 84413058 | $73.30 |
| 84412911 | $306.36 | 84412958 | $272.32 | 84413004 | $442.52 | 84413059 | $1,399.86 |
| 84412912 | $136.16 | 84412959 | $714.84 | 84413005 | $34.04 | 84413060 | $175.97 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84413061 | $108.85 | 84413114 | $782.92 | 84413443 | $2,628.00 | 84413552 | $104.18 |
| 84413062 | $289.38 | 84413115 | $340.40 | 84413446 | $672.45 | 84413576 | $1,191.40 |
| 84413064 | $200.18 | 84413116 | $408.48 | 84413448 | $2,500.00 | 84413579 | $1,523.50 |
| 84413065 | $242.09 | 84413117 | $306.36 | 84413449 | $5,006.00 | 84413580 | $722.40 |
| 84413066 | $46.70 | 84413119 | $737.40 | 84413450 | $9,195.00 | 84413581 | $9,753.98 |
| 84413069 | $442.52 | 84413124 | $2,723.20 | 84413451 | $176.65 | 84413582 | $40.32 |
| 84413070 | $31.66 | 84413125 | $492.60 | 84413452 | $208.43 | 84413586 | $57,110.62 |
| 84413071 | $144.07 | 84413130 | $10,133.75 | 84413454 | $560.40 | 84413588 | $1,361.60 |
| 84413072 | $102.12 | 84413131 | $37.08 | 84413455 | $2,806.00 | 84413589 | $136.16 |
| 84413073 | $748.88 | 84413134 | $39,382.94 | 84413457 | $1,206.25 | 84413635 | $0.03 |
| 84413074 | $3,097.64 | 84413135 | $11,586.59 | 84413458 | $3,529.73 | 84413642 | $47.02 |
| 84413075 | $953.12 | 84413218 | $238.28 | 84413459 | $627.00 | 84413646 | $0.03 |
| 84413076 | $442.52 | 84413355 | $2,723.20 | 84413461 | $561.80 | 84413649 | $1,702.00 |
| 84413077 | $102.12 | 84413356 | $442.96 | 84413462 | $494.56 | 84413650 | $170.20 |
| 84413078 | $374.44 | 84413357 | $106.02 | 84413463 | $5,606.56 | 84413651 | $170.20 |
| 84413079 | $374.44 | 84413358 | $4,515.48 | 84413464 | $329.03 | 84413653 | $510.60 |
| 84413080 | $306.36 | 84413359 | $4,863.52 | 84413465 | $1,083.00 | 84413654 | $170.20 |
| 84413081 | $1,259.48 | 84413360 | $2,689.16 | 84413466 | $632.70 | 84413655 | $1,702.00 |
| 84413082 | $102.12 | 84413363 | $1,410.75 | 84413467 | $669.25 | 84413656 | $1,021.20 |
| 84413083 | $408.48 | 84413364 | $122.04 | 84413468 | $2,497.27 | 84413659 | $170.20 |
| 84413084 | $238.28 | 84413365 | $122.04 | 84413470 | $1,872.20 | 84413660 | $170.20 |
| 84413085 | $272.32 | 84413368 | $851.00 | 84413471 | $1,702.00 | 84413661 | $510.60 |
| 84413086 | $374.44 | 84413370 | $1,075.39 | 84413472 | $1,872.20 | 84413662 | $170.20 |
| 84413087 | $272.32 | 84413372 | $161.10 | 84413473 | $1,021.20 | 84413663 | $340.40 |
| 84413089 | $136.16 | 84413374 | $374.44 | 84413474 | $340.40 | 84413664 | $2,553.00 |
| 84413090 | $816.96 | 84413379 | $5,623.00 | 84413475 | $2,212.60 | 84413666 | $170.20 |
| 84413091 | $835.61 | 84413381 | $3,404.00 | 84413476 | $851.00 | 84413667 | $340.40 |
| 84413094 | $476.56 | 84413382 | $8,833.86 | 84413477 | $680.80 | 84413669 | $6,808.00 |
| 84413095 | $204.24 | 84413383 | $937.25 | 84413478 | $2,893.40 | 84413670 | $510.60 |
| 84413096 | $306.36 | 84413389 | $98.48 | 84413479 | $2,212.60 | 84413673 | $4,563.00 |
| 84413097 | $170.20 | 84413392 | $5,034.75 | 84413480 | $1,361.60 | 84413678 | $476.56 |
| 84413098 | $102.12 | 84413395 | $1,171.66 | 84413481 | $1,872.20 | 84413687 | $502.68 |
| 84413099 | $68.08 | 84413398 | $2.43 | 84413482 | $680.80 | 84413691 | $1,009.05 |
| 84413100 | $68.08 | 84413404 | $6,158.97 | 84413483 | $1,191.40 | 84413692 | $6,808.00 |
| 84413101 | $748.88 | 84413406 | $769.13 | 84413484 | $1,872.20 | 84413693 | $1,633.51 |
| 84413102 | $374.44 | 84413410 | $825.50 | 84413486 | $3,676.32 | 84413695 | $2,322.79 |
| 84413103 | $782.92 | 84413412 | $1,215.71 | 84413488 | $680.80 | 84413696 | $1,473.20 |
| 84413104 | $238.28 | 84413421 | $401.76 | 84413523 | $1,352.72 | 84413697 | $683.80 |
| 84413105 | $102.12 | 84413425 | $12,746.32 | 84413529 | $154.50 | 84413698 | $1,421.00 |
| 84413106 | $374.44 | 84413426 | $1,225.65 | 84413531 | $443.78 | 84413699 | $140.12 |
| 84413107 | $816.96 | 84413428 | $6,569.95 | 84413537 | $154.50 | 84413700 | $375.00 |
| 84413108 | $204.24 | 84413430 | $2,113.99 | 84413541 | $1,110.00 | 84413701 | $332.03 |
| 84413109 | $68.08 | 84413433 | $0.03 | 84413545 | $454.40 | 84413702 | $15.76 |
| 84413110 | $340.40 | 84413439 | $2,401.50 | 84413548 | $510.60 | 84413703 | $1,176.00 |
| 84413111 | $238.28 | 84413441 | $7,488.00 | 84413549 | $510.60 | 84413704 | $1,013.04 |
| 84413112 | $238.28 | 84413442 | $663.50 | 84413550 | $340.40 | 84413705 | $640.45 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84413707 | $170.36 | 84413932 | $114.50 | 84414163 | $206.38 | 84414224 | $184.13 |
| 84413708 | $245.44 | 84413933 | $218.17 | 84414171 | $83.70 | 84414225 | $150.09 |
| 84413710 | $1,920.57 | 84413934 | $436.34 | 84414176 | $572.50 | 84414230 | $286.25 |
| 84413711 | $3,376.80 | 84413936 | $232.10 | 84414177 | $286.25 | 84414231 | $232.10 |
| 84413712 | $654.48 | 84413937 | $538.46 | 84414178 | $286.25 | 84414232 | $742.70 |
| 84413714 | $118.31 | 84413941 | $405.70 | 84414179 | $114.50 | 84414233 | $171.75 |
| 84413715 | $15.76 | 84413942 | $354.99 | 84414180 | $1,547.30 | 84414235 | $879.75 |
| 84413717 | $202.25 | 84413943 | $1,217.10 | 84414181 | $34.04 | 84414236 | $629.75 |
| 84413719 | $170.20 | 84413944 | $405.70 | 84414182 | $1,145.00 | 84414237 | $595.71 |
| 84413723 | $272.18 | 84413945 | $184.13 | 84414183 | $665.34 | 84414238 | $32.27 |
| 84413724 | $104.35 | 84413946 | $858.75 | 84414184 | $148.54 | 84414239 | $400.75 |
| 84413725 | $72.32 | 84413947 | $4,786.95 | 84414185 | $572.50 | 84414240 | $858.75 |
| 84413726 | $191.04 | 84413948 | $1,971.20 | 84414186 | $742.70 | 84414241 | $1,361.62 |
| 84413728 | $65.07 | 84413949 | $167.40 | 84414187 | $286.25 | 84414242 | $481.21 |
| 84413730 | $2,791.24 | 84413964 | $214.17 | 84414188 | $286.25 | 84414243 | $400.75 |
| 84413732 | $5,106.00 | 84413966 | $83.70 | 84414189 | $572.50 | 84414244 | $218.17 |
| 84413733 | $534.90 | 84413967 | $285.57 | 84414190 | $170.20 | 84414245 | $340.40 |
| 84413736 | $768.84 | 84413979 | $33.64 | 84414191 | $286.25 | 84414246 | $1,052.16 |
| 84413737 | $1,021.20 | 84413985 | $167.40 | 84414193 | $286.25 | 84414247 | $402.30 |
| 84413738 | $510.60 | 84413987 | $1,171.95 | 84414194 | $286.25 | 84414248 | $572.50 |
| 84413739 | $340.40 | 84414012 | $292.95 | 84414195 | $789.12 | 84414249 | $742.70 |
| 84413758 | $646.85 | 84414030 | $83.70 | 84414196 | $205.79 | 84414250 | $928.40 |
| 84413759 | $905.58 | 84414039 | $418.50 | 84414197 | $205.79 | 84414251 | $1,513.26 |
| 84413854 | $782.92 | 84414047 | $4,765.60 | 84414198 | $572.50 | 84414252 | $456.45 |
| 84413905 | $1,028.95 | 84414052 | $167.40 | 84414199 | $456.45 | 84414253 | $470.38 |
| 84413906 | $1,145.00 | 84414063 | $247.81 | 84414200 | $278.24 | 84414254 | $1,168.21 |
| 84413907 | $504.42 | 84414080 | $83.70 | 84414201 | $1,315.20 | 84414255 | $1,075.37 |
| 84413908 | $1,601.45 | 84414085 | $837.00 | 84414202 | $410.03 | 84414256 | $595.71 |
| 84413910 | $184.13 | 84414099 | $83.70 | 84414203 | $1,717.50 | 84414257 | $618.92 |
| 84413911 | $572.50 | 84414116 | $669.60 | 84414204 | $366.71 | 84414258 | $1,671.08 |
| 84413912 | $229.00 | 84414120 | $41.85 | 84414205 | $286.25 | 84414259 | $1,717.50 |
| 84413913 | $218.17 | 84414136 | $83.86 | 84414206 | $1,028.95 | 84414260 | $1,717.50 |
| 84413914 | $170.20 | 84414138 | $125.71 | 84414209 | $2,228.10 | 84414261 | $229.00 |
| 84413915 | $286.25 | 84414139 | $82.71 | 84414210 | $572.50 | 84414262 | $229.00 |
| 84413916 | $2,801.24 | 84414140 | $338.66 | 84414211 | $263.04 | 84414263 | $410.03 |
| 84413917 | $252.21 | 84414142 | $83.70 | 84414212 | $2,746.45 | 84414264 | $1,545.75 |
| 84413918 | $1,431.25 | 84414144 | $382.25 | 84414213 | $1,399.20 | 84414265 | $1,545.75 |
| 84413919 | $1,833.55 | 84414145 | $288.93 | 84414214 | $626.65 | 84414266 | $1,717.50 |
| 84413920 | $184.13 | 84414146 | $288.93 | 84414215 | $1,145.00 | 84414267 | $8,015.00 |
| 84413922 | $1,492.81 | 84414147 | $167.40 | 84414216 | $572.50 | 84414268 | $171.75 |
| 84413923 | $1,642.09 | 84414148 | $41.85 | 84414217 | $456.45 | 84414269 | $1,534.92 |
| 84413924 | $1,492.81 | 84414151 | $167.40 | 84414218 | $858.75 | 84414270 | $263.04 |
| 84413925 | $1,492.81 | 84414152 | $123.98 | 84414219 | $171.75 | 84414271 | $171.75 |
| 84413926 | $1,343.52 | 84414153 | $83.70 | 84414220 | $456.45 | 84414272 | $538.46 |
| 84413930 | $137.71 | 84414155 | $418.50 | 84414221 | $263.04 | 84414273 | $538.46 |
| 84413931 | $967.05 | 84414157 | $412.75 | 84414222 | $572.50 | 84414274 | $7,646.75 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84414275 | $263.04 | 84414335 | $170.20 | 84414386 | $286.25 | 84414440 | $1,315.20 |
| 84414276 | $91.29 | 84414336 | $114.50 | 84414388 | $456.45 | 84414441 | $150.09 |
| 84414277 | $936.71 | 84414337 | $114.50 | 84414389 | $170.20 | 84414442 | $515.25 |
| 84414278 | $123.94 | 84414338 | $57.25 | 84414390 | $170.20 | 84414443 | $1,145.00 |
| 84414279 | $123.94 | 84414340 | $34.04 | 84414391 | $502.87 | 84414444 | $881.96 |
| 84414280 | $170.20 | 84414341 | $252.21 | 84414392 | $148.54 | 84414445 | $148.54 |
| 84414281 | $476.56 | 84414342 | $218.17 | 84414393 | $171.75 | 84414446 | $572.50 |
| 84414282 | $1,858.80 | 84414343 | $688.55 | 84414394 | $1,879.95 | 84414447 | $184.13 |
| 84414284 | $20,083.60 | 84414344 | $1,008.84 | 84414395 | $275.42 | 84414448 | $756.63 |
| 84414290 | $62.60 | 84414345 | $91.29 | 84414396 | $103.67 | 84414452 | $148.54 |
| 84414291 | $62.60 | 84414346 | $23.21 | 84414397 | $68.08 | 84414453 | $402.30 |
| 84414292 | $286.25 | 84414347 | $170.20 | 84414398 | $148.54 | 84414454 | $343.50 |
| 84414295 | $286.25 | 84414348 | $137.71 | 84414399 | $80.46 | 84414455 | $148.54 |
| 84414296 | $114.50 | 84414349 | $148.54 | 84414402 | $150.09 | 84414456 | $286.25 |
| 84414297 | $572.50 | 84414350 | $184.13 | 84414403 | $205.79 | 84414457 | $320.29 |
| 84414298 | $456.45 | 84414351 | $456.45 | 84414404 | $286.25 | 84414458 | $286.25 |
| 84414299 | $170.20 | 84414352 | $572.50 | 84414405 | $286.25 | 84414459 | $502.87 |
| 84414300 | $57.25 | 84414353 | $227.36 | 84414406 | $286.25 | 84414460 | $618.92 |
| 84414303 | $68.08 | 84414354 | $1,028.95 | 84414407 | $905.17 | 84414461 | $572.50 |
| 84414304 | $402.30 | 84414355 | $218.17 | 84414408 | $182.58 | 84414462 | $722.59 |
| 84414305 | $232.10 | 84414356 | $194.96 | 84414409 | $286.25 | 84414463 | $572.50 |
| 84414306 | $332.67 | 84414357 | $218.17 | 84414410 | $572.50 | 84414464 | $538.46 |
| 84414307 | $252.21 | 84414358 | $332.67 | 84414411 | $91.29 | 84414465 | $348.80 |
| 84414308 | $23.21 | 84414360 | $456.45 | 84414412 | $526.08 | 84414466 | $183.55 |
| 84414309 | $252.21 | 84414361 | $114.50 | 84414413 | $286.25 | 84414467 | $510.60 |
| 84414311 | $286.25 | 84414362 | $434.79 | 84414414 | $2,290.00 | 84414468 | $126.77 |
| 84414312 | $286.25 | 84414363 | $286.25 | 84414415 | $626.65 | 84414470 | $211.31 |
| 84414313 | $114.50 | 84414365 | $184.13 | 84414416 | $286.25 | 84414471 | $77.43 |
| 84414314 | $57.25 | 84414366 | $184.13 | 84414417 | $742.70 | 84414475 | $1,264.00 |
| 84414315 | $286.25 | 84414367 | $572.50 | 84414420 | $332.67 | 84414476 | $21,380.00 |
| 84414317 | $286.25 | 84414369 | $1,028.95 | 84414422 | $114.50 | 84414478 | $6,808.00 |
| 84414319 | $66.71 | 84414370 | $286.25 | 84414423 | $114.50 | 84414479 | $88.80 |
| 84414320 | $218.17 | 84414371 | $57.25 | 84414425 | $722.59 | 84414482 | $2,655.12 |
| 84414321 | $967.05 | 84414372 | $80.46 | 84414427 | $286.25 | 84414483 | $3,778.44 |
| 84414322 | $1,887.70 | 84414373 | $572.50 | 84414428 | $114.50 | 84414486 | $340.40 |
| 84414323 | $57.25 | 84414374 | $184.13 | 84414429 | $91.29 | 84414488 | $1,497.76 |
| 84414324 | $91.29 | 84414375 | $504.42 | 84414430 | $1,431.25 | 84414489 | $1,021.20 |
| 84414325 | $91.29 | 84414376 | $114.50 | 84414431 | $456.45 | 84414490 | $4,034.48 |
| 84414326 | $423.96 | 84414377 | $171.75 | 84414432 | $1,191.42 | 84414491 | $2,927.44 |
| 84414328 | $456.45 | 84414378 | $286.25 | 84414433 | $688.55 | 84414493 | $719.58 |
| 84414329 | $91.29 | 84414379 | $1,028.95 | 84414434 | $1,431.25 | 84414495 | $0.55 |
| 84414330 | $692.00 | 84414380 | $538.46 | 84414435 | $1,547.30 | 84414496 | $919.08 |
| 84414331 | $170.20 | 84414381 | $456.45 | 84414436 | $434.79 | 84414499 | $66.30 |
| 84414332 | $208.89 | 84414382 | $858.75 | 84414437 | $91.29 | 84414500 | $340.40 |
| 84414333 | $423.96 | 84414383 | $91.29 | 84414438 | $107.55 | 84414503 | $402.30 |
| 84414334 | $137.71 | 84414384 | $286.25 | 84414439 | $53.78 | 84414504 | $1,015.99 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84414505 | $143.40 | 84414737 | $292.00 | 84414846 | $91.29 | 84414895 | $194.96 |
| 84414509 | $1,311.10 | 84414738 | $1,486.50 | 84414847 | $286.25 | 84414896 | $402.30 |
| 84414512 | $26,015.50 | 84414740 | $704.67 | 84414848 | $742.70 | 84414897 | $148.54 |
| 84414524 | $363.75 | 84414741 | $1,632.00 | 84414849 | $68.08 | 84414898 | $148.54 |
| 84414525 | $444.14 | 84414743 | $397.99 | 84414850 | $572.50 | 84414899 | $148.54 |
| 84414531 | $101.80 | 84414744 | $397.99 | 84414851 | $114.50 | 84414900 | $171.75 |
| 84414540 | $621.65 | 84414745 | $397.99 | 84414853 | $1,454.46 | 84414901 | $148.54 |
| 84414541 | $340.40 | 84414747 | $2,609.13 | 84414854 | $91.29 | 84414902 | $114.50 |
| 84414552 | $102.12 | 84414750 | $5,461.40 | 84414855 | $286.25 | 84414903 | $148.54 |
| 84414577 | $204.24 | 84414751 | $1,737.00 | 84414856 | $572.50 | 84414904 | $148.54 |
| 84414580 | $262.94 | 84414758 | $1,736.04 | 84414857 | $572.50 | 84414905 | $4,696.05 |
| 84414581 | $123.55 | 84414760 | $3,404.00 | 84414858 | $205.79 | 84414906 | $114.50 |
| 84414585 | $20.25 | 84414761 | $80.16 | 84414859 | $858.75 | 84414907 | $137.71 |
| 84414599 | $729.16 | 84414762 | $18.80 | 84414860 | $1,833.55 | 84414908 | $148.54 |
| 84414600 | $1,210.80 | 84414768 | $2,031.67 | 84414861 | $216.62 | 84414909 | $114.50 |
| 84414603 | $680.80 | 84414773 | $110.02 | 84414862 | $456.45 | 84414910 | $286.25 |
| 84414606 | $105.80 | 84414777 | $30.07 | 84414863 | $114.50 | 84414911 | $148.54 |
| 84414611 | $170.20 | 84414785 | $249.25 | 84414864 | $286.25 | 84414912 | $286.25 |
| 84414624 | $100.36 | 84414802 | $445.23 | 84414865 | $286.25 | 84414913 | $572.50 |
| 84414629 | $57.72 | 84414803 | $662.72 | 84414866 | $286.25 | 84414914 | $1,315.20 |
| 84414638 | $88.90 | 84414814 | $510.60 | 84414867 | $286.25 | 84414915 | $286.25 |
| 84414639 | $69.95 | 84414819 | $323.41 | 84414868 | $286.25 | 84414916 | $365.16 |
| 84414641 | $1,805.09 | 84414821 | $114.50 | 84414869 | $91.29 | 84414917 | $595.71 |
| 84414642 | $340.40 | 84414822 | $974.80 | 84414870 | $456.45 | 84414918 | $962.42 |
| 84414646 | $340.40 | 84414823 | $1,028.95 | 84414871 | $402.30 | 84414919 | $148.54 |
| 84414655 | $833.44 | 84414824 | $114.50 | 84414872 | $456.45 | 84414920 | $456.45 |
| 84414661 | $288.86 | 84414825 | $858.75 | 84414873 | $239.83 | 84414921 | $974.80 |
| 84414670 | $170.20 | 84414826 | $974.80 | 84414874 | $57.25 | 84414922 | $239.83 |
| 84414677 | $701.80 | 84414827 | $57.25 | 84414876 | $286.25 | 84414924 | $286.25 |
| 84414682 | $504.43 | 84414828 | $91.29 | 84414877 | $456.45 | 84414925 | $286.25 |
| 84414689 | $236.62 | 84414829 | $286.25 | 84414878 | $858.75 | 84414926 | $286.25 |
| 84414702 | $1,262.60 | 84414830 | $286.25 | 84414879 | $148.54 | 84414927 | $286.25 |
| 84414703 | $2,451.95 | 84414831 | $148.54 | 84414881 | $194.96 | 84414928 | $286.25 |
| 84414704 | $424.63 | 84414832 | $91.29 | 84414882 | $264.59 | 84414929 | $286.25 |
| 84414707 | $700.54 | 84414833 | $286.25 | 84414883 | $340.40 | 84414930 | $286.25 |
| 84414711 | $143.48 | 84414834 | $572.50 | 84414884 | $229.00 | 84414931 | $170.20 |
| 84414713 | $285.80 | 84414835 | $688.55 | 84414885 | $1,431.25 | 84414932 | $974.80 |
| 84414716 | $26.00 | 84414837 | $688.55 | 84414886 | $171.75 | 84414933 | $2,862.50 |
| 84414718 | $1,361.60 | 84414838 | $387.00 | 84414887 | $1,431.25 | 84414934 | $812.33 |
| 84414728 | $7,092.00 | 84414839 | $572.50 | 84414888 | $102.12 | 84414935 | $812.33 |
| 84414729 | $356.16 | 84414840 | $91.29 | 84414889 | $340.40 | 84414936 | $456.45 |
| 84414730 | $356.16 | 84414841 | $205.79 | 84414890 | $340.40 | 84414937 | $1,431.25 |
| 84414731 | $356.16 | 84414842 | $91.29 | 84414891 | $286.25 | 84414938 | $340.40 |
| 84414733 | $344.07 | 84414843 | $170.20 | 84414892 | $572.50 | 84414939 | $286.25 |
| 84414734 | $421.31 | 84414844 | $343.50 | 84414893 | $148.54 | 84414940 | $402.30 |
| 84414735 | $809.63 | 84414845 | $80.46 | 84414894 | $688.55 | 84414941 | $402.30 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84414942 | $402.30 | 84414995 | $148.54 | 84415044 | $423.96 | 84415602 | $68.08 |
| 84414943 | $1,887.70 | 84414996 | $170.20 | 84415045 | $343.50 | 84415603 | $102.12 |
| 84414944 | $91.29 | 84414997 | $343.50 | 84415046 | $423.96 | 84415604 | $34.04 |
| 84414945 | $216.62 | 84414998 | $659.28 | 84415047 | $114.50 | 84415605 | $204.24 |
| 84414946 | $1,145.00 | 84414999 | $10,537.10 | 84415048 | $423.96 | 84415606 | $68.08 |
| 84414947 | $456.45 | 84415000 | $858.75 | 84415049 | $239.83 | 84415607 | $34.04 |
| 84414948 | $456.45 | 84415001 | $205.79 | 84415050 | $456.45 | 84415608 | $170.20 |
| 84414949 | $286.25 | 84415002 | $1,431.25 | 84415052 | $456.45 | 84415609 | $306.36 |
| 84414950 | $286.25 | 84415003 | $858.75 | 84415053 | $2,862.50 | 84415612 | $560.01 |
| 84414951 | $286.25 | 84415004 | $1,028.95 | 84415054 | $286.25 | 84415613 | $407.28 |
| 84414952 | $1,431.25 | 84415005 | $148.54 | 84415055 | $148.54 | 84415619 | $1,662.31 |
| 84414953 | $1,261.05 | 84415006 | $148.54 | 84415056 | $572.50 | 84415621 | $271.52 |
| 84414954 | $594.16 | 84415007 | $4,982.30 | 84415057 | $456.45 | 84415623 | $298.07 |
| 84414955 | $137.71 | 84415008 | $5,098.35 | 84415058 | $343.50 | 84415625 | $458.19 |
| 84414956 | $205.79 | 84415009 | $6,127.30 | 84415059 | $205.79 | 84415627 | $101.82 |
| 84414957 | $572.50 | 84415010 | $858.75 | 84415060 | $205.79 | 84415631 | $509.10 |
| 84414958 | $710.21 | 84415011 | $710.21 | 84415061 | $742.70 | 84415633 | $84.85 |
| 84414959 | $423.96 | 84415012 | $239.83 | 84415062 | $710.21 | 84415637 | $169.70 |
| 84414960 | $91.29 | 84415013 | $1,261.05 | 84415063 | $114.50 | 84415640 | $816.96 |
| 84414961 | $91.29 | 84415014 | $572.50 | 84415066 | $340.40 | 84415644 | $152.73 |
| 84414962 | $334.45 | 84415015 | $423.96 | 84415068 | $680.80 | 84415648 | $712.74 |
| 84414964 | $5.76 | 84415016 | $286.25 | 84415069 | $858.75 | 84415650 | $610.92 |
| 84414965 | $1,053.85 | 84415017 | $218.17 | 84415070 | $286.25 | 84415652 | $186,879.60 |
| 84414967 | $252.21 | 84415018 | $572.50 | 84415074 | $3,667.10 | 84415656 | $169.70 |
| 84414968 | $6,699.80 | 84415022 | $1,431.25 | 84415077 | $1,601.45 | 84415659 | $2,172.16 |
| 84414969 | $572.50 | 84415023 | $1,145.00 | 84415078 | $898.45 | 84415664 | $3,631.58 |
| 84414974 | $1,996.95 | 84415024 | $159.37 | 84415085 | $286.25 | 84415666 | $339.40 |
| 84414975 | $1,315.20 | 84415025 | $456.45 | 84415086 | $4,525.85 | 84415670 | $169.70 |
| 84414976 | $114.50 | 84415026 | $456.45 | 84415087 | $572.50 | 84415671 | $1,215.96 |
| 84414977 | $148.54 | 84415027 | $858.75 | 84415088 | $1,717.50 | 84415674 | $169.70 |
| 84414978 | $851.00 | 84415028 | $742.70 | 84415090 | $340.40 | 84415676 | $152.73 |
| 84414979 | $286.25 | 84415029 | $34.04 | 84415091 | $1,028.95 | 84415678 | $633.50 |
| 84414980 | $34.04 | 84415030 | $286.25 | 84415092 | $137.71 | 84415683 | $339.40 |
| 84414981 | $216.62 | 84415031 | $137.71 | 84415094 | $112.45 | 84415684 | $169.70 |
| 84414982 | $572.50 | 84415032 | $2,290.00 | 84415095 | $163.57 | 84415689 | $169.70 |
| 84414983 | $572.50 | 84415033 | $182.58 | 84415097 | $170.20 | 84415693 | $169.70 |
| 84414984 | $170.20 | 84415034 | $456.45 | 84415099 | $13,687.15 | 84415695 | $1,225.70 |
| 84414985 | $742.70 | 84415035 | $572.50 | 84415100 | $504.42 | 84415697 | $237.58 |
| 84414986 | $148.54 | 84415036 | $205.79 | 84415116 | $170.20 | 84415701 | $135.76 |
| 84414987 | $847.50 | 84415037 | $57.25 | 84415124 | $70.30 | 84415705 | $169.70 |
| 84414989 | $170.20 | 84415038 | $742.70 | 84415126 | $1,041.00 | 84415707 | $492.13 |
| 84414990 | $423.96 | 84415039 | $205.79 | 84415144 | $1,702.00 | 84415708 | $169.70 |
| 84414991 | $858.75 | 84415040 | $114.50 | 84415597 | $102.12 | 84415711 | $169.70 |
| 84414992 | $57.25 | 84415041 | $286.25 | 84415599 | $2,064.00 | 84415721 | $169.70 |
| 84414993 | $114.50 | 84415042 | $640.58 | 84415600 | $102.12 | 84415723 | $305.46 |
| 84414994 | $456.45 | 84415043 | $239.83 | 84415601 | $272.32 | 84415730 | $512.74 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84415731 | $169.70 | 84415897 | $738.80 | 84415973 | $824.12 | 84416111 | $594.35 |
| 84415745 | $118.79 | 84415898 | $230.10 | 84415974 | $869.34 | 84416112 | $252.77 |
| 84415748 | $254.55 | 84415899 | $487.08 | 84415975 | $1,667.96 | 84416113 | $882.18 |
| 84415750 | $169.70 | 84415900 | $768.02 | 84415978 | $126.12 | 84416114 | $261.72 |
| 84415752 | $1,357.60 | 84415901 | $179.51 | 84415980 | $867.64 | 84416115 | $261.72 |
| 84415760 | $169.70 | 84415905 | $194.16 | 84415981 | $340.40 | 84416116 | $16.56 |
| 84415762 | $169.70 | 84415906 | $260.78 | 84415983 | $1,108.86 | 84416117 | $16.56 |
| 84415764 | $271.52 | 84415907 | $767.00 | 84415984 | $24,594.90 | 84416118 | $639.06 |
| 84415767 | $169.70 | 84415908 | $442.52 | 84415995 | $748.88 | 84416119 | $921.14 |
| 84415772 | $169.70 | 84415911 | $2,992.60 | 84415996 | $3,296.00 | 84416120 | $354.06 |
| 84415773 | $339.40 | 84415912 | $1,206.23 | 84415997 | $2,681.60 | 84416121 | $170.20 |
| 84415776 | $169.70 | 84415913 | $859.68 | 84415999 | $0.20 | 84416122 | $0.24 |
| 84415777 | $169.70 | 84415915 | $505.76 | 84416000 | $5,991.04 | 84416123 | $290.17 |
| 84415785 | $169.70 | 84415916 | $713.40 | 84416008 | $612.72 | 84416124 | $3,812.48 |
| 84415789 | $34,140.00 | 84415918 | $1,450.72 | 84416011 | $307.80 | 84416125 | $357.07 |
| 84415793 | $322.10 | 84415919 | $444.86 | 84416032 | $68.08 | 84416126 | $2,450.88 |
| 84415799 | $169.70 | 84415922 | $107.38 | 84416048 | $272.32 | 84416127 | $2,626.10 |
| 84415800 | $186.67 | 84415923 | $368.06 | 84416050 | $34.04 | 84416128 | $2,626.10 |
| 84415805 | $169.70 | 84415924 | $362.25 | 84416055 | $30.96 | 84416129 | $1,428.82 |
| 84415813 | $2,891.90 | 84415925 | $16,119.92 | 84416056 | $30.96 | 84416130 | $1,428.82 |
| 84415815 | $2,297.35 | 84415927 | $1,545.68 | 84416057 | $23.22 | 84416131 | $98.93 |
| 84415819 | $339.40 | 84415929 | $374.60 | 84416058 | $916.31 | 84416132 | $770.70 |
| 84415820 | $84.85 | 84415931 | $961.74 | 84416059 | $30.96 | 84416133 | $467.77 |
| 84415823 | $1,605.94 | 84415932 | $308.94 | 84416060 | $30.96 | 84416134 | $810.06 |
| 84415827 | $550.94 | 84415933 | $876.86 | 84416061 | $15.48 | 84416135 | $810.06 |
| 84415831 | $2,859.36 | 84415934 | $388.32 | 84416062 | $23.22 | 84416136 | $638.51 |
| 84415839 | $275.47 | 84415937 | $680.80 | 84416063 | $15.48 | 84416137 | $1,940.86 |
| 84415843 | $17,428.28 | 84415939 | $197.52 | 84416064 | $18.32 | 84416138 | $199.75 |
| 84415847 | $130,120.00 | 84415940 | $851.00 | 84416065 | $23.22 | 84416139 | $199.75 |
| 84415849 | $18,738.08 | 84415941 | $243.54 | 84416066 | $237.83 | 84416140 | $804.05 |
| 84415851 | $52,580.00 | 84415942 | $945.38 | 84416068 | $2,567.50 | 84416141 | $804.05 |
| 84415854 | $267,251.50 | 84415945 | $61.36 | 84416069 | $15.48 | 84416142 | $16.56 |
| 84415857 | $6,411.00 | 84415946 | $59.57 | 84416070 | $3,010.50 | 84416143 | $16.56 |
| 84415858 | $8,544.00 | 84415947 | $107.38 | 84416071 | $2,638.80 | 84416144 | $1,292.11 |
| 84415860 | $53,104.00 | 84415949 | $795.77 | 84416072 | $7.74 | 84416145 | $422.74 |
| 84415870 | $15,625.00 | 84415956 | $1,531.80 | 84416074 | $23.22 | 84416146 | $391.98 |
| 84415871 | $24,380.00 | 84415957 | $3,850.18 | 84416080 | $272.32 | 84416147 | $3,023.54 |
| 84415872 | $7,817.50 | 84415958 | $219.34 | 84416086 | $8.16 | 84416148 | $66.22 |
| 84415877 | $15,625.00 | 84415961 | $2,507.44 | 84416088 | $17.73 | 84416149 | $207.86 |
| 84415885 | $18,492.50 | 84415962 | $199.42 | 84416091 | $59.04 | 84416151 | $113.71 |
| 84415890 | $15,625.00 | 84415965 | $3,374.80 | 84416104 | $275.44 | 84416152 | $655.31 |
| 84415891 | $68,185.00 | 84415966 | $795.34 | 84416105 | $442.52 | 84416153 | $125.48 |
| 84415892 | $5,345.00 | 84415968 | $718.74 | 84416106 | $42.51 | 84416154 | $288.06 |
| 84415894 | $15,625.00 | 84415970 | $632.00 | 84416107 | $1,838.16 | 84416155 | $224.42 |
| 84415895 | $190.96 | 84415971 | $107.38 | 84416108 | $129.57 | 84416156 | $122.47 |
| 84415896 | $64.72 | 84415972 | $233.46 | 84416109 | $467.14 | 84416157 | $106.69 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84416158 | $739.45 | 84416216 | $238.28 | 84416452 | $176.41 | 84416578 | $59.58 |
| 84416159 | $871.50 | 84416217 | $204.24 | 84416457 | $76.70 | 84416579 | $7.67 |
| 84416160 | $200.88 | 84416221 | $66.77 | 84416460 | $365.71 | 84416584 | $49.29 |
| 84416161 | $610.82 | 84416223 | $694.02 | 84416466 | $856.45 | 84416585 | $138.56 |
| 84416162 | $309.81 | 84416226 | $314.24 | 84416479 | $461.72 | 84416587 | $272.32 |
| 84416163 | $689.92 | 84416227 | $272.32 | 84416480 | $250.43 | 84416588 | $578.68 |
| 84416165 | $87.17 | 84416228 | $83.26 | 84416508 | $23.01 | 84416589 | $261.93 |
| 84416167 | $160.98 | 84416256 | $132.58 | 84416512 | $99.71 | 84416590 | $46.02 |
| 84416169 | $790.01 | 84416262 | $601.94 | 84416515 | $643.54 | 84416591 | $30.68 |
| 84416170 | $895.58 | 84416269 | $2,737.99 | 84416523 | $2,737.38 | 84416592 | $15.34 |
| 84416171 | $514.85 | 84416275 | $564.39 | 84416525 | $34.04 | 84416593 | $15.34 |
| 84416172 | $2,697.38 | 84416278 | $1,339.33 | 84416526 | $232.43 | 84416594 | $23.01 |
| 84416173 | $511.07 | 84416281 | $301.61 | 84416528 | $102.12 | 84416596 | $67.55 |
| 84416175 | $3,180.58 | 84416282 | $851.00 | 84416529 | $431.49 | 84416603 | $213.00 |
| 84416176 | $57.03 | 84416285 | $801.33 | 84416530 | $238.28 | 84416606 | $3,154,800.00 |
| 84416177 | $2,618.93 | 84416286 | $318.07 | 84416531 | $23.01 | 84416613 | $7.67 |
| 84416178 | $2,618.93 | 84416290 | $86.66 | 84416533 | $7.67 | 84416615 | $204.24 |
| 84416179 | $61.62 | 84416299 | $531.95 | 84416534 | $30.68 | 84416617 | $121.80 |
| 84416180 | $61.62 | 84416305 | $314.34 | 84416535 | $23.01 | 84416635 | $3,404.00 |
| 84416181 | $3,344.18 | 84416306 | $314.34 | 84416536 | $46.02 | 84416637 | $23.01 |
| 84416182 | $78.18 | 84416307 | $314.35 | 84416537 | $61.36 | 84416643 | $578.68 |
| 84416183 | $476.56 | 84416308 | $314.35 | 84416538 | $61.36 | 84416644 | $408.48 |
| 84416184 | $3,768.42 | 84416309 | $314.35 | 84416540 | $53.69 | 84416645 | $9.15 |
| 84416185 | $87.17 | 84416310 | $477.10 | 84416541 | $46.02 | 84416650 | $76.70 |
| 84416186 | $77.12 | 84416312 | $420.74 | 84416542 | $38.35 | 84416655 | $353.10 |
| 84416187 | $189.11 | 84416317 | $115.87 | 84416543 | $30.68 | 84416660 | $23.01 |
| 84416188 | $1,111.22 | 84416332 | $775.35 | 84416544 | $46.02 | 84416663 | $69.76 |
| 84416190 | $2,362.05 | 84416347 | $88.57 | 84416546 | $38.35 | 84416665 | $1,429.68 |
| 84416191 | $336.27 | 84416349 | $50.06 | 84416548 | $23.01 | 84416667 | $80.44 |
| 84416192 | $748.88 | 84416350 | $340.40 | 84416549 | $30.68 | 84416668 | $129.56 |
| 84416193 | $376.69 | 84416351 | $30.26 | 84416550 | $46.02 | 84416669 | $26.39 |
| 84416194 | $3,520.47 | 84416353 | $204.24 | 84416551 | $7.67 | 84416670 | $62.64 |
| 84416196 | $434.36 | 84416354 | $340.40 | 84416553 | $23.01 | 84416671 | $15.08 |
| 84416198 | $612.72 | 84416355 | $136.16 | 84416554 | $38.35 | 84416672 | $27.90 |
| 84416199 | $113.91 | 84416358 | $10.17 | 84416555 | $46.02 | 84416675 | $38.35 |
| 84416200 | $476.56 | 84416360 | $714.84 | 84416556 | $99.71 | 84416676 | $7.67 |
| 84416201 | $306.36 | 84416364 | $652.80 | 84416558 | $15.34 | 84416677 | $7.67 |
| 84416202 | $218.10 | 84416365 | $397.35 | 84416559 | $23.01 | 84416678 | $84.37 |
| 84416204 | $694.02 | 84416377 | $69.98 | 84416560 | $99.71 | 84416691 | $14.98 |
| 84416206 | $204.24 | 84416386 | $61.36 | 84416561 | $15.34 | 84416696 | $449.50 |
| 84416207 | $204.24 | 84416387 | $61.36 | 84416563 | $8.60 | 84416697 | $365.71 |
| 84416209 | $83.26 | 84416388 | $276.12 | 84416564 | $7.67 | 84416698 | $213.84 |
| 84416210 | $272.32 | 84416389 | $276.12 | 84416565 | $15.34 | 84416699 | $517.58 |
| 84416211 | $314.24 | 84416395 | $7.67 | 84416568 | $38.35 | 84416701 | $2,078.76 |
| 84416212 | $238.28 | 84416433 | $4,705.27 | 84416572 | $23.01 | 84416705 | $43.75 |
| 84416214 | $204.24 | 84416445 | $145.73 | 84416575 | $20.54 | 84416707 | $435.82 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84416709 | $15.34 | 84416882 | $59.96 | 84417019 | $171,480.62 | 84417122 | $136.63 |
| 84416710 | $30.68 | 84416884 | $59.96 | 84417020 | $790.25 | 84417125 | $730.38 |
| 84416711 | $15.34 | 84416891 | $204.24 | 84417023 | $16,022.88 | 84417127 | $2,750.00 |
| 84416712 | $23.01 | 84416898 | $68.08 | 84417024 | $105.88 | 84417129 | $286.25 |
| 84416713 | $3,493.67 | 84416906 | $1,055.24 | 84417025 | $192.48 | 84417133 | $4,269.65 |
| 84416715 | $340.40 | 84416908 | $178.53 | 84417026 | $55,681.02 | 84417134 | $1,315.20 |
| 84416716 | $5,476.36 | 84416914 | $21.48 | 84417029 | $680.80 | 84417144 | $3,169.39 |
| 84416718 | $2,823.53 | 84416919 | $548.37 | 84417030 | $1,361.60 | 84417146 | $1,011.08 |
| 84416719 | $612.72 | 84416920 | $36.46 | 84417031 | $3,934.64 | 84417151 | $12,560.00 |
| 84416720 | $306.36 | 84416927 | $102.12 | 84417035 | $496.77 | 84417156 | $34,040.00 |
| 84416721 | $1,534.13 | 84416928 | $544.64 | 84417036 | $1,045.00 | 84417166 | $538.46 |
| 84416722 | $463.32 | 84416929 | $1,140.72 | 84417050 | $14,258.35 | 84417167 | $402.30 |
| 84416723 | $1,834.23 | 84416931 | $68.08 | 84417051 | $142.22 | 84417169 | $137.71 |
| 84416725 | $38.61 | 84416938 | $335.42 | 84417052 | $138.82 | 84417175 | $88.56 |
| 84416728 | $2,340.70 | 84416939 | $1,784.56 | 84417053 | $696.30 | 84417179 | $204.24 |
| 84416741 | $18.52 | 84416944 | $2,884.02 | 84417054 | $8,479.20 | 84417183 | $1,777.00 |
| 84416747 | $59.64 | 84416947 | $473.98 | 84417055 | $1,255.00 | 84417185 | $5,113.73 |
| 84416750 | $1,622.87 | 84416953 | $235.95 | 84417056 | $1,146.50 | 84417186 | $1,648.33 |
| 84416777 | $213.12 | 84416955 | $339.36 | 84417057 | $727.18 | 84417189 | $286.25 |
| 84416793 | $12,594.80 | 84416956 | $329.06 | 84417059 | $1,833.55 | 84417193 | $268.35 |
| 84416796 | $170.20 | 84416959 | $363.63 | 84417061 | $184.13 | 84417194 | $170.20 |
| 84416803 | $27.97 | 84416961 | $44.34 | 84417065 | $185.19 | 84417196 | $125.20 |
| 84416810 | $263.33 | 84416962 | $38.34 | 84417066 | $595.34 | 84417201 | $15,441.30 |
| 84416811 | $15.34 | 84416966 | $38.65 | 84417068 | $204.24 | 84417202 | $5.95 |
| 84416821 | $393.64 | 84416967 | $329.67 | 84417069 | $238.28 | 84417204 | $510.60 |
| 84416828 | $102.12 | 84416968 | $66.40 | 84417070 | $204.24 | 84417205 | $510.60 |
| 84416834 | $587.01 | 84416972 | $81.63 | 84417076 | $350.25 | 84417209 | $1,531.80 |
| 84416835 | $64.00 | 84416974 | $340.40 | 84417077 | $349.94 | 84417211 | $358.75 |
| 84416836 | $88.00 | 84416976 | $102.12 | 84417078 | $348.16 | 84417212 | $230.60 |
| 84416838 | $75.95 | 84416987 | $45.54 | 84417087 | $2,553.00 | 84417213 | $510.60 |
| 84416842 | $102.12 | 84416989 | $13,616.00 | 84417089 | $69.10 | 84417214 | $510.60 |
| 84416843 | $207.24 | 84416992 | $170.20 | 84417090 | $69.10 | 84417216 | $283.60 |
| 84416847 | $308.70 | 84416993 | $136.16 | 84417101 | $2,042.40 | 84417219 | $113.40 |
| 84416848 | $306.36 | 84416994 | $2,008.36 | 84417108 | $1,702.00 | 84417220 | $226.40 |
| 84416859 | $297.25 | 84416999 | $1,143.90 | 84417109 | $1,702.00 | 84417221 | $347.45 |
| 84416863 | $68.08 | 84417002 | $2,690.92 | 84417111 | $756.63 | 84417222 | $182.40 |
| 84416868 | $306.36 | 84417003 | $363.50 | 84417112 | $742.70 | 84417223 | $31.80 |
| 84416869 | $238.28 | 84417004 | $378.00 | 84417113 | $1,145.00 | 84417224 | $94.40 |
| 84416870 | $170.20 | 84417005 | $604.80 | 84417114 | $80.46 | 84417225 | $802.32 |
| 84416871 | $160.51 | 84417006 | $1,172.05 | 84417115 | $1,717.50 | 84417226 | $136.16 |
| 84416873 | $136.16 | 84417008 | $2,407.30 | 84417116 | $171.75 | 84417227 | $204.24 |
| 84416875 | $58.64 | 84417010 | $1,395.64 | 84417117 | $1,717.50 | 84417228 | $37.80 |
| 84416876 | $58.64 | 84417013 | $3,056.64 | 84417118 | $858.75 | 84417229 | $456.45 |
| 84416877 | $109.38 | 84417014 | $5,785.80 | 84417119 | $742.70 | 84417230 | $82.20 |
| 84416878 | $1.56 | 84417017 | $2,116.40 | 84417120 | $23.21 | 84417231 | $1,361.60 |
| 84416879 | $329.04 | 84417018 | $1.69 | 84417121 | $1,315.20 | 84417233 | $182.40 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84417242 | $2,025.76 | 84417339 | $4,444.23 | 84417396 | $91.90 | 84417452 | $198.34 |
| 84417243 | $1,553.25 | 84417343 | $38.22 | 84417397 | $9,961.96 | 84417453 | $236.90 |
| 84417247 | $821.20 | 84417344 | $38.22 | 84417398 | $732.87 | 84417454 | $215.55 |
| 84417253 | $188.65 | 84417346 | $5,387.72 | 84417399 | $661.68 | 84417455 | $198.34 |
| 84417257 | $1,099.80 | 84417347 | $463.51 | 84417400 | $55.14 | 84417460 | $1,271.54 |
| 84417259 | $1,702.00 | 84417348 | $109.40 | 84417401 | $73.52 | 84417462 | $122.98 |
| 84417260 | $177.20 | 84417349 | $38.22 | 84417402 | $73.52 | 84417464 | $211.05 |
| 84417263 | $1,143.05 | 84417350 | $1,718.08 | 84417403 | $73.52 | 84417465 | $1,123.32 |
| 84417264 | $851.00 | 84417351 | $1,279.50 | 84417405 | $661.68 | 84417468 | $5,361.27 |
| 84417266 | $758.80 | 84417352 | $456.45 | 84417406 | $18.38 | 84417470 | $3,404.00 |
| 84417267 | $758.30 | 84417353 | $858.75 | 84417409 | $147.04 | 84417473 | $204.24 |
| 84417268 | $1,721.80 | 84417354 | $742.70 | 84417411 | $220.56 | 84417474 | $1,196.00 |
| 84417269 | $1,172.00 | 84417355 | $150.68 | 84417412 | $165.42 | 84417477 | $618.30 |
| 84417274 | $150.85 | 84417356 | $11.38 | 84417413 | $18.38 | 84417481 | $143.98 |
| 84417275 | $510.60 | 84417357 | $580.64 | 84417414 | $220.56 | 84417484 | $431.10 |
| 84417276 | $1,702.00 | 84417358 | $89.40 | 84417415 | $1,271.54 | 84417485 | $55.14 |
| 84417277 | $43.20 | 84417361 | $2,961.00 | 84417416 | $91.90 | 84417486 | $663.04 |
| 84417280 | $366.20 | 84417362 | $73.52 | 84417417 | $1,010.90 | 84417489 | $238.28 |
| 84417282 | $510.60 | 84417364 | $422.74 | 84417420 | $689.76 | 84417491 | $1,826.64 |
| 84417283 | $680.80 | 84417366 | $2,241.72 | 84417421 | $238.94 | 84417493 | $560.43 |
| 84417295 | $450.40 | 84417367 | $2,500.38 | 84417422 | $165.42 | 84417499 | $382.19 |
| 84417296 | $49,358.00 | 84417368 | $36.76 | 84417423 | $202.18 | 84417500 | $538.83 |
| 84417297 | $340.40 | 84417369 | $18.38 | 84417424 | $202.18 | 84417502 | $257.32 |
| 84417298 | $680.80 | 84417371 | $91.90 | 84417425 | $36.76 | 84417504 | $5,835.50 |
| 84417302 | $227.30 | 84417372 | $1,194.70 | 84417426 | $110.28 | 84417508 | $42.36 |
| 84417307 | $434.79 | 84417373 | $18.38 | 84417427 | $4,642.80 | 84417512 | $71.79 |
| 84417309 | $150.09 | 84417374 | $10,152.20 | 84417429 | $55.14 | 84417521 | $4,558.50 |
| 84417313 | $4,966.19 | 84417375 | $1,012.88 | 84417430 | $258.66 | 84417523 | $840.79 |
| 84417314 | $1,129.49 | 84417376 | $1,853.73 | 84417431 | $238.94 | 84417530 | $171.98 |
| 84417317 | $1,151.01 | 84417378 | $1,522.16 | 84417432 | $18.38 | 84417532 | $210.20 |
| 84417318 | $2,536.28 | 84417379 | $323.12 | 84417433 | $2,694.17 | 84417533 | $2,617.30 |
| 84417319 | $852.60 | 84417380 | $538.67 | 84417434 | $323.12 | 84417535 | $441.27 |
| 84417321 | $852.75 | 84417381 | $448.35 | 84417435 | $517.32 | 84417536 | $229.31 |
| 84417322 | $1,712.20 | 84417382 | $387.99 | 84417436 | $581.78 | 84417537 | $420.40 |
| 84417323 | $576.60 | 84417383 | $797.33 | 84417439 | $258.66 | 84417538 | $78.35 |
| 84417324 | $2,382.80 | 84417384 | $624.89 | 84417440 | $661.85 | 84417539 | $496.83 |
| 84417325 | $2,042.40 | 84417385 | $14,894.30 | 84417441 | $1,314.65 | 84417540 | $611.48 |
| 84417327 | $572.50 | 84417386 | $3,190.14 | 84417442 | $4,323.65 | 84417541 | $114.65 |
| 84417328 | $1.90 | 84417387 | $151.12 | 84417443 | $301.77 | 84417542 | $611.48 |
| 84417329 | $8,266.65 | 84417388 | $12,025.67 | 84417444 | $170.80 | 84417543 | $1,471.38 |
| 84417332 | $340.40 | 84417390 | $1,767.51 | 84417445 | $193.79 | 84417544 | $190.63 |
| 84417333 | $517.32 | 84417391 | $1,433.64 | 84417446 | $1,271.54 | 84417545 | $3,584.06 |
| 84417334 | $1,210.38 | 84417392 | $624.89 | 84417447 | $387.99 | 84417546 | $133.76 |
| 84417335 | $19.11 | 84417393 | $698.44 | 84417449 | $215.55 | 84417547 | $133.76 |
| 84417336 | $267.52 | 84417394 | $422.74 | 84417450 | $840.42 | 84417548 | $19.59 |
| 84417337 | $76.44 | 84417395 | $900.62 | 84417451 | $796.33 | 84417549 | $687.92 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84417550 | $3,216.70 | 84417610 | $10,067.20 | 84417679 | $55.14 | 84417726 | $55.14 |
| 84417551 | $76.44 | 84417611 | $57.33 | 84417680 | $992.52 | 84417728 | $5,410.10 |
| 84417552 | $305.74 | 84417612 | $133.76 | 84417681 | $330.84 | 84417729 | $1,163.97 |
| 84417553 | $229.31 | 84417613 | $3,751.58 | 84417682 | $992.52 | 84417730 | $3,405.69 |
| 84417554 | $95.54 | 84417622 | $18.95 | 84417683 | $18.38 | 84417731 | $603.54 |
| 84417555 | $420.40 | 84417624 | $47.52 | 84417684 | $18.38 | 84417732 | $905.31 |
| 84417557 | $3,588.24 | 84417627 | $34.04 | 84417685 | $477.88 | 84417733 | $63,367.53 |
| 84417558 | $2,110.06 | 84417629 | $102.12 | 84417686 | $3,712.76 | 84417734 | $2,586.60 |
| 84417559 | $267.52 | 84417637 | $920.50 | 84417687 | $680.06 | 84417735 | $91.90 |
| 84417560 | $477.72 | 84417638 | $2,176.85 | 84417688 | $238.94 | 84417736 | $863.86 |
| 84417561 | $95.54 | 84417639 | $551.40 | 84417689 | $2,176.85 | 84417737 | $294.08 |
| 84417563 | $272.16 | 84417640 | $110.28 | 84417690 | $45.25 | 84417738 | $1,010.90 |
| 84417564 | $3,803.20 | 84417641 | $698.44 | 84417691 | $312.46 | 84417739 | $294.08 |
| 84417565 | $458.61 | 84417642 | $1,659.53 | 84417692 | $55.14 | 84417740 | $1,702.64 |
| 84417567 | $148.26 | 84417643 | $257.32 | 84417693 | $2,090.63 | 84417741 | $4,289.24 |
| 84417569 | $232.99 | 84417644 | $147.04 | 84417694 | $937.38 | 84417743 | $459.50 |
| 84417570 | $1,050.99 | 84417646 | $3,253.26 | 84417695 | $404.36 | 84417744 | $91.90 |
| 84417572 | $3,778.26 | 84417647 | $441.12 | 84417696 | $459.50 | 84417745 | $4,526.55 |
| 84417574 | $256.77 | 84417648 | $919.00 | 84417697 | $1,084.42 | 84417746 | $18.38 |
| 84417575 | $219.79 | 84417649 | $2,260.74 | 84417698 | $1,896.84 | 84417748 | $385.98 |
| 84417576 | $343.32 | 84417651 | $183.80 | 84417699 | $2,609.96 | 84417749 | $18.38 |
| 84417578 | $4,083.52 | 84417652 | $18.38 | 84417700 | $3,620.86 | 84417750 | $624.89 |
| 84417580 | $35.47 | 84417653 | $2,940.80 | 84417701 | $5,164.78 | 84417752 | $55.14 |
| 84417582 | $3,721.87 | 84417654 | $5,992.29 | 84417702 | $606.54 | 84417753 | $3,766.48 |
| 84417583 | $220.54 | 84417655 | $2,754.15 | 84417703 | $624.92 | 84417754 | $502.39 |
| 84417584 | $220.54 | 84417656 | $202.18 | 84417704 | $55.14 | 84417755 | $5,539.43 |
| 84417585 | $53.38 | 84417657 | $1,412.86 | 84417705 | $9,485.16 | 84417756 | $732.87 |
| 84417586 | $917.23 | 84417658 | $1,336.41 | 84417706 | $36.76 | 84417757 | $732.87 |
| 84417587 | $360.07 | 84417659 | $6,386.41 | 84417707 | $969.77 | 84417758 | $4,289.04 |
| 84417588 | $102.12 | 84417660 | $7,414.92 | 84417708 | $680.06 | 84417762 | $1,507.16 |
| 84417589 | $4,322.75 | 84417661 | $883.55 | 84417709 | $73.52 | 84417763 | $301.98 |
| 84417592 | $57.33 | 84417663 | $1,185.32 | 84417710 | $36.76 | 84417764 | $7,058.31 |
| 84417593 | $163.75 | 84417664 | $10,382.20 | 84417711 | $5,043.87 | 84417765 | $132.24 |
| 84417594 | $292.65 | 84417665 | $3,578.13 | 84417712 | $165.42 | 84417766 | $2,457.27 |
| 84417597 | $76.44 | 84417666 | $2,327.94 | 84417713 | $257.32 | 84417768 | $258.66 |
| 84417598 | $7,503.16 | 84417667 | $2,866.61 | 84417714 | $367.60 | 84417769 | $2,715.93 |
| 84417600 | $57.33 | 84417668 | $17,998.22 | 84417715 | $330.84 | 84417770 | $270.32 |
| 84417601 | $4,289.04 | 84417669 | $18.38 | 84417716 | $863.86 | 84417771 | $330.84 |
| 84417602 | $23,408.73 | 84417671 | $1,961.30 | 84417718 | $3,764.05 | 84417772 | $55.97 |
| 84417603 | $3,276.36 | 84417672 | $114.48 | 84417719 | $948.42 | 84417773 | $210.87 |
| 84417604 | $585.54 | 84417673 | $2,924.95 | 84417720 | $330.84 | 84417775 | $188.32 |
| 84417605 | $178.55 | 84417674 | $10,747.65 | 84417721 | $165.42 | 84417776 | $6,295.26 |
| 84417606 | $3,276.36 | 84417675 | $1,638.18 | 84417722 | $147.04 | 84417780 | $1,702.64 |
| 84417607 | $8,848.58 | 84417676 | $2,867.28 | 84417723 | $73.52 | 84417782 | $1,259.65 |
| 84417608 | $645.30 | 84417677 | $73.52 | 84417724 | $1,360.12 | 84417783 | $15,290.00 |
| 84417609 | $592.44 | 84417678 | $73.52 | 84417725 | $1,066.04 | 84417812 | $41,499.62 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84417813 | $31,564.82 | 84417885 | $15.05 | 84417943 | $366.23 | 84417995 | $128.66 |
| 84417814 | $2,077.40 | 84417886 | $204.24 | 84417944 | $2,564.84 | 84417996 | $18.38 |
| 84417815 | $3,557.84 | 84417887 | $41.38 | 84417945 | $36.76 | 84417997 | $36.76 |
| 84417816 | $324.85 | 84417888 | $62.15 | 84417946 | $165.42 | 84417998 | $36.76 |
| 84417818 | $3,557.52 | 84417889 | $239.92 | 84417947 | $3,218.29 | 84417999 | $91.90 |
| 84417824 | $1,280.29 | 84417890 | $544.64 | 84417948 | $2,219.96 | 84418000 | $147.04 |
| 84417826 | $2,136.71 | 84417892 | $2,069.28 | 84417949 | $668.00 | 84418001 | $754.22 |
| 84417829 | $1,311.72 | 84417893 | $18.38 | 84417950 | $732.87 | 84418002 | $991.53 |
| 84417830 | $1,091.06 | 84417894 | $36.76 | 84417951 | $1,896.84 | 84418003 | $1,034.64 |
| 84417831 | $210.20 | 84417895 | $129.33 | 84417952 | $36.76 | 84418004 | $1,055.99 |
| 84417832 | $248.42 | 84417896 | $110.28 | 84417953 | $1,074.06 | 84418005 | $1,055.99 |
| 84417833 | $458.61 | 84417898 | $1,204.83 | 84417954 | $1,012.88 | 84418006 | $36.76 |
| 84417834 | $229.31 | 84417902 | $619.15 | 84417955 | $86.22 | 84418008 | $73.52 |
| 84417835 | $229.31 | 84417903 | $18.38 | 84417956 | $36.76 | 84418009 | $73.52 |
| 84417836 | $229.31 | 84417904 | $452.45 | 84417957 | $257.32 | 84418010 | $36.76 |
| 84417837 | $267.52 | 84417905 | $110.28 | 84417959 | $91.90 | 84418011 | $1,163.97 |
| 84417838 | $867.20 | 84417906 | $183.80 | 84417960 | $1,120.86 | 84418012 | $110.28 |
| 84417839 | $1,280.29 | 84417908 | $991.53 | 84417961 | $128.66 | 84418015 | $55.14 |
| 84417840 | $15.03 | 84417910 | $1,632.44 | 84417962 | $128.66 | 84418016 | $36.76 |
| 84417841 | $4,907.63 | 84417911 | $36.76 | 84417963 | $900.62 | 84418017 | $18.38 |
| 84417845 | $4,907.63 | 84417913 | $73.52 | 84417964 | $18.38 | 84418018 | $36.76 |
| 84417846 | $78.35 | 84417914 | $165.42 | 84417965 | $18.38 | 84418019 | $86.22 |
| 84417847 | $36.76 | 84417916 | $474.21 | 84417966 | $40.90 | 84418021 | $110.28 |
| 84417848 | $128.66 | 84417917 | $3,147.03 | 84417967 | $431.10 | 84418022 | $689.76 |
| 84417855 | $86.28 | 84417919 | $128.66 | 84417968 | $367.60 | 84418023 | $91.90 |
| 84417856 | $127.21 | 84417920 | $18.38 | 84417970 | $36.76 | 84418024 | $18.38 |
| 84417857 | $272.32 | 84417922 | $698.44 | 84417971 | $385.98 | 84418027 | $581.78 |
| 84417858 | $41.83 | 84417923 | $73.52 | 84417972 | $55.14 | 84418028 | $1,961.30 |
| 84417859 | $136.16 | 84417924 | $36.76 | 84417973 | $110.28 | 84418029 | $137.96 |
| 84417861 | $34.71 | 84417925 | $36.76 | 84417974 | $18.38 | 84418030 | $183.80 |
| 84417862 | $13.14 | 84417926 | $202.18 | 84417975 | $128.66 | 84418031 | $763.96 |
| 84417863 | $198.00 | 84417927 | $18.38 | 84417976 | $36.76 | 84418033 | $1,465.74 |
| 84417865 | $44.66 | 84417928 | $73.52 | 84417977 | $165.42 | 84418034 | $63.15 |
| 84417866 | $189.81 | 84417929 | $110.28 | 84417978 | $569.78 | 84418040 | $1,361.60 |
| 84417867 | $256.36 | 84417930 | $474.21 | 84417980 | $36.76 | 84418041 | $1,901.98 |
| 84417868 | $35.70 | 84417932 | $220.56 | 84417981 | $147.04 | 84418043 | $636.34 |
| 84417870 | $204.24 | 84417933 | $128.66 | 84417984 | $73.52 | 84418045 | $1,497.76 |
| 84417873 | $59.16 | 84417934 | $202.18 | 84417985 | $2,373.27 | 84418050 | $1,429.68 |
| 84417874 | $204.24 | 84417935 | $459.50 | 84417986 | $55.14 | 84418052 | $55.14 |
| 84417875 | $298.49 | 84417936 | $129.33 | 84417987 | $1,185.32 | 84418055 | $1,310.44 |
| 84417876 | $55.00 | 84417937 | $238.94 | 84417989 | $73.52 | 84418056 | $758.96 |
| 84417877 | $16.41 | 84417938 | $73.52 | 84417990 | $257.32 | 84418058 | $179.51 |
| 84417879 | $10.06 | 84417939 | $2,090.63 | 84417991 | $18.38 | 84418060 | $59.15 |
| 84417881 | $17.49 | 84417940 | $36.76 | 84417992 | $238.94 | 84418061 | $6.72 |
| 84417883 | $34.13 | 84417941 | $409.34 | 84417993 | $301.77 | 84418062 | $76.44 |
| 84417884 | $117.94 | 84417942 | $102.12 | 84417994 | $18.38 | 84418063 | $302.94 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84418064 | $227.23 | 84418139 | $76.44 | 84418218 | $315.80 | 84418312 | $755.24 |
| 84418065 | $39.17 | 84418140 | $171.98 | 84418219 | $280.21 | 84418314 | $8,510.00 |
| 84418066 | $266.56 | 84418141 | $1,021.20 | 84418220 | $1,363.50 | 84418315 | $124.40 |
| 84418067 | $133.76 | 84418142 | $1,074.50 | 84418221 | $199.42 | 84418316 | $7,046.28 |
| 84418075 | $38.22 | 84418147 | $55.97 | 84418222 | $77.10 | 84418318 | $79.63 |
| 84418082 | $210.20 | 84418149 | $2,071.55 | 84418223 | $594.46 | 84418319 | $245.52 |
| 84418083 | $169.45 | 84418151 | $2,553.00 | 84418226 | $340.40 | 84418320 | $2,333.25 |
| 84418084 | $257.62 | 84418153 | $3,015.00 | 84418227 | $1,285.78 | 84418322 | $733.49 |
| 84418085 | $267.52 | 84418154 | $922.40 | 84418228 | $286.20 | 84418323 | $136.16 |
| 84418086 | $382.18 | 84418155 | $210.75 | 84418229 | $1,087.82 | 84418324 | $114.42 |
| 84418087 | $114.65 | 84418156 | $99.40 | 84418232 | $175.46 | 84418325 | $37.13 |
| 84418088 | $1,110.96 | 84418157 | $449.55 | 84418236 | $1,467.52 | 84418328 | $1,861.02 |
| 84418089 | $38.22 | 84418158 | $1,023.75 | 84418239 | $432.44 | 84418330 | $43.80 |
| 84418090 | $57.33 | 84418160 | $8,510.00 | 84418241 | $5,405.50 | 84418331 | $2,995.52 |
| 84418091 | $343.96 | 84418161 | $2,449.00 | 84418243 | $30.68 | 84418332 | $37.64 |
| 84418092 | $148.26 | 84418163 | $101.08 | 84418247 | $199.42 | 84418334 | $1,064.99 |
| 84418093 | $76.44 | 84418164 | $628.38 | 84418248 | $912.34 | 84418340 | $1,002.44 |
| 84418094 | $248.42 | 84418167 | $1,721.45 | 84418249 | $400.30 | 84418343 | $38.15 |
| 84418095 | $1,393.35 | 84418170 | $1,027.68 | 84418250 | $4,596.14 | 84418344 | $68.08 |
| 84418096 | $114.65 | 84418172 | $1,205.10 | 84418251 | $64.72 | 84418345 | $1,344.00 |
| 84418097 | $1,834.04 | 84418173 | $318.34 | 84418253 | $1,290.60 | 84418346 | $1,276.99 |
| 84418098 | $114.46 | 84418175 | $10,040.00 | 84418256 | $1,552.64 | 84418347 | $43.09 |
| 84418099 | $78.35 | 84418177 | $1,040.11 | 84418257 | $2,786.46 | 84418349 | $714.84 |
| 84418100 | $1,545.01 | 84418178 | $1,040.11 | 84418261 | $757.50 | 84418351 | $340.40 |
| 84418101 | $649.70 | 84418181 | $127.21 | 84418263 | $7,077.84 | 84418355 | $5,261.64 |
| 84418102 | $1,017.75 | 84418182 | $15.38 | 84418265 | $3,841.40 | 84418357 | $146.94 |
| 84418103 | $19.11 | 84418183 | $18.15 | 84418273 | $1,416.24 | 84418362 | $627.74 |
| 84418104 | $496.83 | 84418186 | $202.02 | 84418276 | $1,833.78 | 84418363 | $924.00 |
| 84418106 | $627.28 | 84418187 | $86.64 | 84418277 | $4,266.84 | 84418364 | $578.68 |
| 84418107 | $305.74 | 84418193 | $2,042.40 | 84418278 | $4,331.56 | 84418366 | $195.62 |
| 84418108 | $76.44 | 84418194 | $1,361.60 | 84418282 | $1,105.50 | 84418367 | $1,195.68 |
| 84418109 | $57.33 | 84418195 | $851.00 | 84418283 | $14.94 | 84418368 | $1,566.58 |
| 84418110 | $1,495.36 | 84418196 | $1,361.60 | 84418284 | $646.22 | 84418369 | $6,808.00 |
| 84418111 | $1,348.22 | 84418198 | $708.28 | 84418285 | $364.14 | 84418370 | $5,854.88 |
| 84418112 | $3,239.97 | 84418199 | $470.97 | 84418286 | $173.40 | 84418371 | $1,123.32 |
| 84418113 | $515.94 | 84418201 | $340.40 | 84418288 | $9,664.20 | 84418373 | $672.33 |
| 84418114 | $210.20 | 84418202 | $94.64 | 84418290 | $744.06 | 84418378 | $23.29 |
| 84418115 | $267.52 | 84418203 | $50.56 | 84418291 | $946.40 | 84418379 | $92.10 |
| 84418116 | $38.22 | 84418204 | $6,069.00 | 84418292 | $1,545.68 | 84418380 | $109.64 |
| 84418117 | $11.24 | 84418205 | $5,018.00 | 84418293 | $197.52 | 84418381 | $62.43 |
| 84418126 | $123.30 | 84418206 | $1,160.48 | 84418294 | $199.42 | 84418386 | $340.40 |
| 84418128 | $1,577.90 | 84418209 | $15,307.20 | 84418300 | $578.68 | 84418388 | $1,940.28 |
| 84418129 | $102.12 | 84418212 | $492.12 | 84418301 | $138.50 | 84418391 | $2,626.59 |
| 84418134 | $87.41 | 84418214 | $233.46 | 84418304 | $99.88 | 84418392 | $279.17 |
| 84418136 | $39.17 | 84418215 | $221.43 | 84418308 | $2,042.40 | 84418396 | $102.52 |
| 84418138 | $76.44 | 84418217 | $308.26 | 84418311 | $37.31 | 84418398 | $167.13 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84418402 | $27.71 | 84418473 | $576.33 | 84418519 | $573.83 | 84418566 | $131.58 |
| 84418403 | $136.16 | 84418474 | $332.22 | 84418520 | $472.57 | 84418567 | $341.40 |
| 84418405 | $1,302.15 | 84418475 | $373.76 | 84418521 | $641.34 | 84418568 | $610.08 |
| 84418406 | $145.53 | 84418476 | $677.62 | 84418522 | $492.45 | 84418569 | $367.60 |
| 84418407 | $339.41 | 84418477 | $2,927.59 | 84418523 | $776.36 | 84418570 | $1,466.07 |
| 84418408 | $3,404.00 | 84418478 | $132.89 | 84418524 | $708.85 | 84418571 | $2.63 |
| 84418415 | $102.52 | 84418479 | $2,555.40 | 84418525 | $1,282.68 | 84418572 | $398.66 |
| 84418416 | $165.47 | 84418480 | $4,616.10 | 84418526 | $776.36 | 84418573 | $913.94 |
| 84418417 | $38.17 | 84418481 | $1,792.72 | 84418527 | $911.38 | 84418574 | $508.82 |
| 84418418 | $1,123.32 | 84418482 | $99.60 | 84418528 | $810.11 | 84418575 | $1,217.76 |
| 84418420 | $748.88 | 84418483 | $697.17 | 84418529 | $641.34 | 84418576 | $373.76 |
| 84418422 | $908.81 | 84418484 | $1,125.12 | 84418530 | $675.09 | 84418577 | $1,622.89 |
| 84418424 | $1,153.77 | 84418485 | $1,311.53 | 84418531 | $164.15 | 84418578 | $947.69 |
| 84418429 | $1,021.20 | 84418486 | $1,247.56 | 84418532 | $2,059.04 | 84418579 | $493.43 |
| 84418430 | $1,073.80 | 84418487 | $7,259.64 | 84418533 | $742.60 | 84418580 | $263.16 |
| 84418431 | $765.60 | 84418488 | $332.22 | 84418534 | $2,227.81 | 84418581 | $1,319.06 |
| 84418434 | $170.20 | 84418489 | $1,217.76 | 84418535 | $5,738.30 | 84418582 | $778.89 |
| 84418437 | $102.12 | 84418490 | $1,487.87 | 84418536 | $641.34 | 84418583 | $367.60 |
| 84418438 | $102.12 | 84418491 | $475.06 | 84418537 | $506.32 | 84418584 | $328.95 |
| 84418439 | $136.16 | 84418492 | $2.53 | 84418538 | $1,677.51 | 84418585 | $131.58 |
| 84418440 | $170.20 | 84418493 | $778.89 | 84418539 | $296.06 | 84418586 | $490.16 |
| 84418443 | $272.32 | 84418494 | $542.57 | 84418540 | $981.45 | 84418587 | $612.68 |
| 84418444 | $170.20 | 84418495 | $407.52 | 84418541 | $3,152.38 | 84418588 | $1,466.07 |
| 84418445 | $238.28 | 84418496 | $812.64 | 84418542 | $1,957.77 | 84418589 | $1,397.89 |
| 84418446 | $204.24 | 84418497 | $812.64 | 84418543 | $1,552.72 | 84418590 | $735.20 |
| 84418447 | $204.24 | 84418498 | $298.99 | 84418544 | $1,113.91 | 84418591 | $827.11 |
| 84418448 | $987.16 | 84418499 | $1,319.06 | 84418545 | $6,919.71 | 84418592 | $1,397.89 |
| 84418449 | $170.20 | 84418500 | $428.86 | 84418546 | $1,451.45 | 84418593 | $13,225.54 |
| 84418453 | $374.44 | 84418501 | $441.31 | 84418547 | $295.47 | 84418594 | $1,602.43 |
| 84418455 | $393.90 | 84418502 | $880.18 | 84418548 | $541.21 | 84418595 | $263.16 |
| 84418457 | $26.57 | 84418503 | $263.16 | 84418549 | $1,012.64 | 84418596 | $1,261.49 |
| 84418458 | $238.28 | 84418504 | $1,048.96 | 84418550 | $540.08 | 84418597 | $673.94 |
| 84418459 | $508.82 | 84418505 | $830.54 | 84418551 | $196.98 | 84418598 | $1,977.52 |
| 84418460 | $441.31 | 84418506 | $1,397.89 | 84418553 | $328.95 | 84418599 | $592.11 |
| 84418461 | $1,015.20 | 84418507 | $643.87 | 84418554 | $166.11 | 84418600 | $296.06 |
| 84418462 | $1,011.45 | 84418508 | $166.11 | 84418555 | $475.06 | 84418601 | $428.86 |
| 84418463 | $2,951.28 | 84418509 | $1,229.69 | 84418556 | $2,027.67 | 84418602 | $1,125.12 |
| 84418464 | $711.38 | 84418510 | $610.08 | 84418557 | $576.33 | 84418603 | $1,899.33 |
| 84418465 | $332.22 | 84418511 | $610.08 | 84418558 | $2,669.01 | 84418604 | $493.43 |
| 84418466 | $1,261.49 | 84418512 | $262.64 | 84418559 | $490.16 | 84418605 | $2,927.59 |
| 84418467 | $947.69 | 84418513 | $506.32 | 84418560 | $373.76 | 84418606 | $3,477.66 |
| 84418468 | $508.82 | 84418514 | $1,352.82 | 84418561 | $827.11 | 84418607 | $1,521.62 |
| 84418469 | $132.89 | 84418515 | $472.57 | 84418562 | $592.11 | 84418608 | $263.16 |
| 84418470 | $542.57 | 84418516 | $3,375.47 | 84418563 | $913.94 | 84418609 | $765.85 |
| 84418471 | $778.89 | 84418517 | $607.58 | 84418564 | $1,397.89 | 84418610 | $1,102.83 |
| 84418472 | $677.62 | 84418518 | $540.08 | 84418565 | $735.20 | 84418611 | $2,466.48 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84418612 | $1,602.43 | 84418699 | $340.40 | 84418827 | $1,266.17 | 84418962 | $1,293.52 |
| 84418613 | $673.94 | 84418700 | $2,484.92 | 84418832 | $4,210.01 | 84418967 | $15,622.95 |
| 84418614 | $947.69 | 84418702 | $332.04 | 84418836 | $591.64 | 84418976 | $946.08 |
| 84418615 | $1,386.57 | 84418704 | $680.80 | 84418837 | $370.79 | 84418979 | $532.70 |
| 84418616 | $232.55 | 84418706 | $374.44 | 84418840 | $885.04 | 84418981 | $593.58 |
| 84418619 | $2,186.72 | 84418707 | $680.80 | 84418843 | $182.75 | 84418988 | $1,770.08 |
| 84418620 | $1,702.00 | 84418712 | $125.88 | 84418847 | $580.44 | 84418989 | $1,089.28 |
| 84418628 | $13,616.00 | 84418713 | $13.40 | 84418850 | $3,901.09 | 84418990 | $8,086.50 |
| 84418638 | $1,702.00 | 84418717 | $102.12 | 84418854 | $136.16 | 84418993 | $903.28 |
| 84418639 | $495.50 | 84418719 | $78.33 | 84418855 | $2,587.04 | 84418994 | $919.08 |
| 84418640 | $476.56 | 84418720 | $81.98 | 84418868 | $680.80 | 84418998 | $328.58 |
| 84418641 | $404.19 | 84418723 | $355.10 | 84418871 | $495.35 | 84418999 | $1,239.11 |
| 84418647 | $619.30 | 84418724 | $27.33 | 84418872 | $1,970.61 | 84419000 | $1,258.18 |
| 84418649 | $28.65 | 84418729 | $885.04 | 84418873 | $1,422.72 | 84419003 | $863.60 |
| 84418657 | $143.34 | 84418732 | $227.19 | 84418874 | $1,328.53 | 84419005 | $1,053.88 |
| 84418659 | $7,620.65 | 84418734 | $136.16 | 84418875 | $2,534.42 | 84419006 | $979.60 |
| 84418660 | $5,381.25 | 84418736 | $11,914.00 | 84418876 | $1,021.47 | 84419008 | $3,438.04 |
| 84418661 | $2,348.76 | 84418742 | $35.46 | 84418877 | $1,200.61 | 84419009 | $3,982.68 |
| 84418662 | $18,551.80 | 84418743 | $289.40 | 84418878 | $1,269.45 | 84419010 | $2,893.40 |
| 84418669 | $374.44 | 84418746 | $1,463.72 | 84418881 | $510.60 | 84419011 | $176.08 |
| 84418670 | $919.08 | 84418748 | $204.24 | 84418882 | $2,162.15 | 84419012 | $1,160.82 |
| 84418671 | $972.70 | 84418749 | $318.90 | 84418885 | $359.29 | 84419017 | $3,949.62 |
| 84418672 | $6,840.00 | 84418750 | $719.10 | 84418887 | $1,681.45 | 84419022 | $1,137.53 |
| 84418673 | $79.72 | 84418753 | $136.16 | 84418889 | $1,117.04 | 84419023 | $2,621.08 |
| 84418674 | $1,702.00 | 84418758 | $14.25 | 84418890 | $694.08 | 84419024 | $12,935.20 |
| 84418675 | $306.36 | 84418762 | $333.19 | 84418891 | $802.53 | 84419027 | $4,459.24 |
| 84418676 | $3,176.03 | 84418763 | $1,101.68 | 84418892 | $802.53 | 84419028 | $737.06 |
| 84418677 | $374.44 | 84418766 | $12.12 | 84418893 | $126.72 | 84419029 | $1,836.08 |
| 84418678 | $442.52 | 84418767 | $78.40 | 84418898 | $536.63 | 84419030 | $976.36 |
| 84418679 | $408.48 | 84418768 | $60.92 | 84418910 | $117.18 | 84419032 | $2,286.90 |
| 84418680 | $476.56 | 84418771 | $72.35 | 84418912 | $351.01 | 84419034 | $1,994.88 |
| 84418681 | $646.76 | 84418772 | $515.40 | 84418914 | $351.00 | 84419035 | $1,309.14 |
| 84418682 | $42.84 | 84418774 | $280.73 | 84418917 | $431.86 | 84419036 | $1,776.69 |
| 84418683 | $397.47 | 84418775 | $288.92 | 84418918 | $431.86 | 84419039 | $33.76 |
| 84418685 | $340.40 | 84418777 | $143,232.58 | 84418919 | $408.48 | 84419040 | $2,994.32 |
| 84418686 | $919.08 | 84418778 | $1,903,911.24 | 84418922 | $863.72 | 84419045 | $5,446.40 |
| 84418687 | $11,748.00 | 84418780 | $878.52 | 84418924 | $1,200.61 | 84419046 | $8,224.01 |
| 84418688 | $1,633.92 | 84418793 | $294.30 | 84418930 | $954.69 | 84419047 | $644.16 |
| 84418689 | $1,293.54 | 84418794 | $294.30 | 84418934 | $350.85 | 84419055 | $1,599.38 |
| 84418690 | $510.60 | 84418798 | $172.64 | 84418936 | $2,655.12 | 84419056 | $1,796.59 |
| 84418691 | $102.12 | 84418806 | $2,008.36 | 84418937 | $2,655.12 | 84419059 | $3,404.00 |
| 84418692 | $3,404.00 | 84418807 | $2,416.84 | 84418951 | $1,293.52 | 84419060 | $2,212.60 |
| 84418693 | $701.02 | 84418808 | $1,702.00 | 84418955 | $623.27 | 84419062 | $885.04 |
| 84418694 | $1,055.24 | 84418810 | $440.31 | 84418956 | $377.74 | 84419063 | $2,621.08 |
| 84418695 | $748.88 | 84418818 | $1,428.35 | 84418960 | $169.20 | 84419067 | $74.88 |
| 84418697 | $851.00 | 84418822 | $6,297.40 | 84418961 | $1,463.72 | 84419068 | $286.11 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84419070 | $2,060.93 | 84419142 | $123.46 | 84419194 | $1,711.50 | 84419315 | $2,348.55 |
| 84419071 | $1,294.53 | 84419144 | $2,212.60 | 84419196 | $2,178.56 | 84419323 | $18.05 |
| 84419072 | $837.64 | 84419150 | $1,055.24 | 84419204 | $1,833.49 | 84419328 | $3,894.09 |
| 84419074 | $172.89 | 84419151 | $2,425.79 | 84419207 | $1,906.24 | 84419341 | $92.80 |
| 84419077 | $243.67 | 84419152 | $2,862.91 | 84419209 | $144.29 | 84419342 | $781.88 |
| 84419078 | $744.12 | 84419153 | $2,425.79 | 84419210 | $999.90 | 84419344 | $370.58 |
| 84419079 | $243.67 | 84419154 | $2,862.91 | 84419211 | $1,626.24 | 84419345 | $988.20 |
| 84419081 | $709.05 | 84419155 | $71.23 | 84419212 | $1,089.28 | 84419349 | $127.44 |
| 84419082 | $308.07 | 84419156 | $1,107.81 | 84419214 | $4,391.16 | 84419354 | $644.16 |
| 84419083 | $429.66 | 84419157 | $1,107.81 | 84419216 | $1,633.92 | 84419355 | $1,436.27 |
| 84419084 | $1,246.26 | 84419158 | $1,107.81 | 84419223 | $1,381.65 | 84419356 | $360.96 |
| 84419085 | $947.90 | 84419159 | $80.58 | 84419224 | $1,055.24 | 84419357 | $644.16 |
| 84419089 | $2,917.95 | 84419160 | $1,428.20 | 84419225 | $1,055.24 | 84419358 | $1,931.36 |
| 84419090 | $646.76 | 84419161 | $1,225.44 | 84419228 | $444.43 | 84419360 | $3,863.40 |
| 84419092 | $2,668.47 | 84419162 | $2,107.97 | 84419230 | $165.11 | 84419364 | $1,531.80 |
| 84419093 | $2,741.36 | 84419163 | $1,191.40 | 84419231 | $1,259.48 | 84419367 | $1,089.28 |
| 84419094 | $1,091.46 | 84419164 | $262.50 | 84419232 | $2,314.72 | 84419371 | $919.08 |
| 84419095 | $1,522.97 | 84419165 | $1,093.40 | 84419235 | $1,082.59 | 84419372 | $4,357.12 |
| 84419096 | $1,954.48 | 84419166 | $262.50 | 84419236 | $612.72 | 84419373 | $32.76 |
| 84419102 | $1,055.24 | 84419167 | $476.56 | 84419237 | $1,227.17 | 84419376 | $894.45 |
| 84419103 | $574.29 | 84419168 | $218.75 | 84419243 | $1,322.09 | 84419378 | $348.00 |
| 84419104 | $574.29 | 84419169 | $1,249.60 | 84419245 | $885.04 | 84419381 | $1,762.49 |
| 84419105 | $574.29 | 84419170 | $262.50 | 84419248 | $426.36 | 84419387 | $2,235.36 |
| 84419107 | $1,528.95 | 84419171 | $510.60 | 84419249 | $482.46 | 84419388 | $1.69 |
| 84419108 | $699.40 | 84419172 | $967.45 | 84419250 | $1,974.32 | 84419390 | $5,276.20 |
| 84419109 | $765.86 | 84419173 | $1,448.99 | 84419257 | $442.52 | 84419391 | $1,746.68 |
| 84419111 | $1,770.08 | 84419174 | $235.24 | 84419264 | $1,115.07 | 84419392 | $7,336.92 |
| 84419112 | $1,736.04 | 84419175 | $34.04 | 84419265 | $878.88 | 84419393 | $3,117.45 |
| 84419113 | $1,736.04 | 84419176 | $34.04 | 84419266 | $10,015.06 | 84419394 | $7,650.00 |
| 84419114 | $2,212.60 | 84419177 | $1,293.52 | 84419267 | $1,068.30 | 84419395 | $602.15 |
| 84419115 | $9,493.75 | 84419178 | $1,582.24 | 84419268 | $14,194.68 | 84419396 | $44.08 |
| 84419119 | $1,890.46 | 84419179 | $1,089.28 | 84419270 | $535.24 | 84419398 | $15,374.00 |
| 84419120 | $4,679.62 | 84419180 | $131.67 | 84419273 | $1,804.12 | 84419399 | $42,333.80 |
| 84419121 | $1,225.44 | 84419181 | $1,089.28 | 84419276 | $188.45 | 84419403 | $1,361.60 |
| 84419123 | $1,259.48 | 84419182 | $4,527.32 | 84419280 | $1,577.72 | 84419404 | $680.80 |
| 84419124 | $439.28 | 84419183 | $4,289.04 | 84419282 | $687.30 | 84419405 | $1,361.60 |
| 84419125 | $1,259.48 | 84419184 | $1,193.00 | 84419283 | $1,134.28 | 84419410 | $544.64 |
| 84419126 | $439.28 | 84419185 | $1,700.65 | 84419284 | $2,537.60 | 84419412 | $340.40 |
| 84419128 | $372.42 | 84419186 | $837.64 | 84419289 | $646.76 | 84419414 | $261.19 |
| 84419130 | $585.22 | 84419187 | $2,208.31 | 84419302 | $482.04 | 84419415 | $306.36 |
| 84419131 | $957.73 | 84419188 | $6,442.00 | 84419306 | $1,285.60 | 84419416 | $238.28 |
| 84419134 | $94.97 | 84419189 | $5,446.40 | 84419308 | $1,497.16 | 84419418 | $264.03 |
| 84419136 | $1,259.48 | 84419190 | $1,089.28 | 84419310 | $1,804.12 | 84419419 | $204.24 |
| 84419138 | $614.21 | 84419191 | $1,042.20 | 84419312 | $4,549.49 | 84419420 | $272.32 |
| 84419139 | $1,259.48 | 84419192 | $1,089.28 | 84419313 | $1,429.11 | 84419427 | $34.04 |
| 84419141 | $8,786.54 | 84419193 | $1,640.87 | 84419314 | $1,089.28 | 84419429 | $126.72 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84419430 | $310.64 | 84419524 | $110.13 | 84419632 | $193.83 | 84419768 | $510.60 |
| 84419431 | $3,776.00 | 84419530 | $159,648.36 | 84419634 | $232.69 | 84419769 | $1,429.68 |
| 84419438 | $159.52 | 84419532 | $1,638.00 | 84419635 | $376.29 | 84419770 | $153.56 |
| 84419439 | $6,357.07 | 84419537 | $938.82 | 84419637 | $448.08 | 84419772 | $612.72 |
| 84419440 | $680.80 | 84419539 | $121.86 | 84419638 | $576.18 | 84419773 | $102.12 |
| 84419441 | $231.62 | 84419540 | $121.86 | 84419640 | $340.82 | 84419778 | $35.47 |
| 84419442 | $801.17 | 84419541 | $146.14 | 84419641 | $52.27 | 84419781 | $133.77 |
| 84419443 | $170.20 | 84419543 | $277.64 | 84419645 | $71.79 | 84419784 | $14.71 |
| 84419444 | $811.35 | 84419545 | $85,474.44 | 84419648 | $35.47 | 84419785 | $141.89 |
| 84419448 | $12.17 | 84419546 | $72.88 | 84419649 | $322.66 | 84419786 | $89.18 |
| 84419449 | $60.20 | 84419547 | $340.40 | 84419651 | $35.47 | 84419787 | $44.59 |
| 84419450 | $34.04 | 84419554 | $112.44 | 84419652 | $204.24 | 84419789 | $160.35 |
| 84419453 | $37.06 | 84419555 | $23.68 | 84419655 | $71.79 | 84419792 | $37.96 |
| 84419458 | $680.80 | 84419556 | $544.64 | 84419656 | $17.31 | 84419795 | $306.36 |
| 84419461 | $851.00 | 84419557 | $35.47 | 84419657 | $117.24 | 84419799 | $59.13 |
| 84419462 | $162.36 | 84419559 | $155.53 | 84419658 | $25.77 | 84419801 | $53.63 |
| 84419463 | $17.31 | 84419560 | $6.81 | 84419668 | $53.63 | 84419802 | $17.31 |
| 84419464 | $190.00 | 84419561 | $439.35 | 84419673 | $170.20 | 84419803 | $34.63 |
| 84419469 | $14.71 | 84419562 | $48.33 | 84419694 | $19.26 | 84419804 | $52.59 |
| 84419470 | $170.20 | 84419563 | $57.30 | 84419696 | $578.68 | 84419805 | $29.42 |
| 84419472 | $36.75 | 84419564 | $578.68 | 84419701 | $102.12 | 84419813 | $604.42 |
| 84419474 | $40.00 | 84419578 | $442.52 | 84419705 | $168.80 | 84419816 | $3,404.00 |
| 84419475 | $40.00 | 84419579 | $476.56 | 84419706 | $32.78 | 84419818 | $98.67 |
| 84419477 | $35.47 | 84419581 | $126.96 | 84419707 | $68.08 | 84419823 | $133.92 |
| 84419478 | $35.47 | 84419586 | $544.64 | 84419709 | $34.04 | 84419825 | $183.93 |
| 84419479 | $35.47 | 84419592 | $612.72 | 84419710 | $226.80 | 84419828 | $252.79 |
| 84419480 | $895.45 | 84419593 | $340.40 | 84419712 | $53.63 | 84419829 | $735.38 |
| 84419482 | $17,224.24 | 84419594 | $213.69 | 84419713 | $33.71 | 84419831 | $158.44 |
| 84419483 | $72.65 | 84419599 | $102.12 | 84419715 | $71.79 | 84419832 | $192.57 |
| 84419484 | $71.79 | 84419600 | $1,021.20 | 84419727 | $69.25 | 84419833 | $304.12 |
| 84419485 | $71.79 | 84419601 | $55.61 | 84419730 | $58.83 | 84419837 | $55.61 |
| 84419486 | $71.79 | 84419602 | $170.20 | 84419731 | $58.83 | 84419838 | $154.43 |
| 84419496 | $8,197.28 | 84419603 | $1,466.88 | 84419732 | $58.83 | 84419839 | $35.47 |
| 84419497 | $1,922.29 | 84419605 | $136.16 | 84419733 | $160.90 | 84419841 | $39.78 |
| 84419498 | $32,059.51 | 84419608 | $68.08 | 84419734 | $306.36 | 84419842 | $23.79 |
| 84419500 | $19,060.45 | 84419610 | $35.47 | 84419745 | $910.94 | 84419848 | $140.61 |
| 84419501 | $3,135.64 | 84419611 | $303.65 | 84419746 | $230.16 | 84419849 | $2,358.06 |
| 84419502 | $4,265.02 | 84419612 | $89.95 | 84419751 | $408.48 | 84419851 | $1,818.18 |
| 84419503 | $20,169.44 | 84419613 | $214.53 | 84419752 | $306.36 | 84419855 | $92.53 |
| 84419504 | $3,304.32 | 84419615 | $885.04 | 84419753 | $272.32 | 84419862 | $204.24 |
| 84419505 | $29,975.94 | 84419617 | $89.95 | 84419755 | $68.08 | 84419863 | $352.72 |
| 84419506 | $16,237.86 | 84419619 | $2,475.36 | 84419756 | $29.42 | 84419866 | $340.40 |
| 84419510 | $14,203.61 | 84419621 | $107.27 | 84419763 | $476.56 | 84419867 | $186.18 |
| 84419511 | $175,669.98 | 84419622 | $71.79 | 84419764 | $919.08 | 84419868 | $30.32 |
| 84419516 | $209.11 | 84419623 | $106.42 | 84419766 | $1,880.08 | 84419869 | $30.32 |
| 84419520 | $14.83 | 84419625 | $374.44 | 84419767 | $105.57 | 84419870 | $30.32 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84419871 | $30.32 | 84419965 | $10.87 | 84420061 | $17.31 | 84420170 | $14.71 |
| 84419872 | $30.32 | 84419968 | $255.51 | 84420062 | $68.08 | 84420171 | $66.43 |
| 84419873 | $30.32 | 84419970 | $3,755.13 | 84420063 | $238.28 | 84420177 | $136.16 |
| 84419874 | $397.79 | 84419971 | $448.81 | 84420064 | $15.03 | 84420180 | $34.63 |
| 84419875 | $35.47 | 84419975 | $340.40 | 84420065 | $44.59 | 84420182 | $106.42 |
| 84419879 | $130.57 | 84419977 | $35.47 | 84420067 | $343.45 | 84420183 | $16.06 |
| 84419880 | $140.10 | 84419978 | $408.48 | 84420069 | $161.75 | 84420184 | $114.93 |
| 84419881 | $23.79 | 84419979 | $646.76 | 84420070 | $429.58 | 84420185 | $72.32 |
| 84419882 | $53.83 | 84419980 | $170.20 | 84420073 | $34.04 | 84420188 | $53.63 |
| 84419884 | $340.40 | 84419986 | $9.81 | 84420074 | $284.34 | 84420191 | $544.64 |
| 84419885 | $93.09 | 84419987 | $237.46 | 84420075 | $70.23 | 84420192 | $1,610.27 |
| 84419886 | $1,072.27 | 84419988 | $244.86 | 84420076 | $448.58 | 84420193 | $19.63 |
| 84419887 | $272.32 | 84419989 | $510.60 | 84420079 | $140.10 | 84420195 | $151.93 |
| 84419889 | $586.60 | 84419990 | $773.10 | 84420080 | $140.90 | 84420198 | $87.07 |
| 84419890 | $34.04 | 84419995 | $136.16 | 84420084 | $318.98 | 84420199 | $138.20 |
| 84419892 | $140.90 | 84420000 | $249.01 | 84420085 | $80.35 | 84420200 | $3,404.00 |
| 84419893 | $41.90 | 84420002 | $35.47 | 84420086 | $180.52 | 84420208 | $15.03 |
| 84419894 | $3.52 | 84420004 | $91.82 | 84420092 | $2,160.78 | 84420209 | $391.71 |
| 84419902 | $30.99 | 84420005 | $97.67 | 84420103 | $245.33 | 84420212 | $68.08 |
| 84419907 | $2,027.97 | 84420012 | $206.51 | 84420104 | $15.46 | 84420213 | $27,764.37 |
| 84419912 | $676.11 | 84420013 | $240.55 | 84420105 | $646.76 | 84420215 | $14,359.70 |
| 84419913 | $35.47 | 84420014 | $1,157.36 | 84420106 | $582.76 | 84420216 | $111.00 |
| 84419915 | $114.60 | 84420015 | $5,106.00 | 84420107 | $166.88 | 84420226 | $5,655.19 |
| 84419916 | $19.29 | 84420016 | $197.91 | 84420109 | $1,055.24 | 84420227 | $7,525.79 |
| 84419918 | $14.85 | 84420017 | $229.19 | 84420111 | $250.01 | 84420230 | $428.05 |
| 84419920 | $34.63 | 84420018 | $554.60 | 84420113 | $93.58 | 84420233 | $1,633.92 |
| 84419921 | $70.95 | 84420019 | $1,959.89 | 84420117 | $124.97 | 84420234 | $1,499.14 |
| 84419922 | $35.47 | 84420020 | $25.32 | 84420118 | $12.75 | 84420236 | $7,362.51 |
| 84419923 | $35.47 | 84420021 | $206.15 | 84420126 | $17.31 | 84420238 | $864.66 |
| 84419924 | $680.80 | 84420022 | $206.15 | 84420127 | $19.10 | 84420240 | $14,535.08 |
| 84419925 | $215.37 | 84420023 | $2,246.64 | 84420131 | $39.88 | 84420241 | $134.60 |
| 84419926 | $268.16 | 84420024 | $756.47 | 84420132 | $171.57 | 84420244 | $1,157.36 |
| 84419932 | $60.85 | 84420025 | $756.47 | 84420135 | $238.28 | 84420246 | $4,935.80 |
| 84419933 | $60.85 | 84420026 | $206.15 | 84420138 | $2,076.44 | 84420249 | $714.84 |
| 84419934 | $60.85 | 84420027 | $209.18 | 84420146 | $102.12 | 84420250 | $1,599.88 |
| 84419935 | $60.85 | 84420030 | $292.10 | 84420148 | $136.16 | 84420255 | $179.06 |
| 84419936 | $490.21 | 84420031 | $1,804.12 | 84420150 | $272.32 | 84420256 | $17.80 |
| 84419937 | $7,464.08 | 84420032 | $390.91 | 84420154 | $361.60 | 84420257 | $72.19 |
| 84419938 | $915.45 | 84420037 | $504.14 | 84420155 | $80.11 | 84420263 | $81.66 |
| 84419939 | $759.00 | 84420038 | $485.64 | 84420156 | $1,599.88 | 84420265 | $30.99 |
| 84419941 | $19.63 | 84420041 | $74.96 | 84420157 | $53.63 | 84420266 | $93.09 |
| 84419944 | $11.69 | 84420044 | $70.10 | 84420158 | $17.31 | 84420270 | $9.69 |
| 84419947 | $317.97 | 84420046 | $405.97 | 84420163 | $71.79 | 84420272 | $9.69 |
| 84419948 | $478.83 | 84420054 | $35.47 | 84420165 | $34.04 | 84420273 | $19.10 |
| 84419949 | $375.46 | 84420057 | $83.44 | 84420166 | $65.78 | 84420274 | $19.10 |
| 84419958 | $149.38 | 84420059 | $4,916.22 | 84420168 | $159.75 | 84420275 | $19.10 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84420278 | $22.95 | 84420351 | $19.27 | 84420414 | $3,404.00 | 84420469 | $1,702.00 |
| 84420279 | $6.85 | 84420352 | $153.28 | 84420415 | $2,947.00 | 84420472 | $136.16 |
| 84420280 | $272.32 | 84420353 | $214.53 | 84420416 | $11,914.00 | 84420473 | $272.32 |
| 84420281 | $238.28 | 84420358 | $374.44 | 84420417 | $882.00 | 84420474 | $330.66 |
| 84420282 | $240.13 | 84420359 | $306.36 | 84420418 | $1,040.80 | 84420477 | $8.82 |
| 84420283 | $68.08 | 84420360 | $340.40 | 84420419 | $7,231.86 | 84420480 | $668.06 |
| 84420285 | $34.04 | 84420361 | $54.16 | 84420420 | $1,066.00 | 84420481 | $214.70 |
| 84420286 | $809.80 | 84420362 | $170.20 | 84420422 | $926.10 | 84420482 | $253.56 |
| 84420288 | $313.39 | 84420365 | $447.33 | 84420423 | $2,021.70 | 84420489 | $45.78 |
| 84420289 | $16.15 | 84420366 | $762.90 | 84420424 | $3,404.00 | 84420491 | $536.40 |
| 84420295 | $480.47 | 84420368 | $1,089.28 | 84420425 | $4,149.04 | 84420493 | $1,191.40 |
| 84420296 | $41,699.00 | 84420370 | $12.63 | 84420426 | $428.40 | 84420494 | $1,498.36 |
| 84420299 | $554.22 | 84420372 | $170.20 | 84420427 | $5,004.60 | 84420496 | $3,440.00 |
| 84420300 | $2,450.88 | 84420374 | $2,891.20 | 84420428 | $23,828.00 | 84420497 | $128.04 |
| 84420301 | $22,307.97 | 84420375 | $3,404.00 | 84420429 | $10,212.00 | 84420501 | $1,644.05 |
| 84420302 | $42,550.00 | 84420376 | $3,435.60 | 84420430 | $3,771.20 | 84420502 | $879.45 |
| 84420303 | $107.40 | 84420377 | $3,515.60 | 84420431 | $1,948.50 | 84420503 | $870.84 |
| 84420304 | $270.32 | 84420379 | $392.86 | 84420432 | $3,404.00 | 84420504 | $537.84 |
| 84420305 | $13,313.30 | 84420383 | $1,690.00 | 84420433 | $314.70 | 84420505 | $2,684.50 |
| 84420306 | $42.40 | 84420385 | $5,786.80 | 84420434 | $314.80 | 84420507 | $136.00 |
| 84420307 | $10.60 | 84420386 | $4,084.80 | 84420435 | $10,212.00 | 84420508 | $10.84 |
| 84420308 | $42.40 | 84420387 | $554.40 | 84420436 | $10,212.00 | 84420511 | $519.84 |
| 84420309 | $1,682.00 | 84420389 | $3,283.00 | 84420437 | $2,277.00 | 84420512 | $926.28 |
| 84420310 | $3,326.00 | 84420391 | $2,169.00 | 84420438 | $3,404.00 | 84420514 | $886.50 |
| 84420311 | $12,322.48 | 84420392 | $5,833.00 | 84420439 | $2,020.20 | 84420516 | $2,915.60 |
| 84420313 | $154.70 | 84420393 | $1,001.00 | 84420440 | $1,050.60 | 84420517 | $121.44 |
| 84420314 | $25.26 | 84420394 | $1,830.00 | 84420441 | $412.19 | 84420518 | $2,042.40 |
| 84420315 | $25.26 | 84420395 | $934.80 | 84420443 | $157.53 | 84420519 | $1,191.40 |
| 84420316 | $37.48 | 84420396 | $4,147.50 | 84420445 | $1,295.03 | 84420520 | $1,600.80 |
| 84420323 | $178.21 | 84420397 | $5,474.70 | 84420449 | $85.62 | 84420521 | $422.55 |
| 84420324 | $753.30 | 84420398 | $1,851.00 | 84420450 | $136.16 | 84420522 | $680.80 |
| 84420325 | $2,611.57 | 84420399 | $25,530.00 | 84420453 | $105.68 | 84420524 | $3,320.25 |
| 84420327 | $153.28 | 84420400 | $4,158.70 | 84420454 | $1,361.60 | 84420525 | $2,723.20 |
| 84420328 | $1,395.91 | 84420401 | $2,360.07 | 84420456 | $68.08 | 84420526 | $3,004.50 |
| 84420329 | $1,468.94 | 84420402 | $1,990.80 | 84420457 | $286.00 | 84420527 | $1,068.65 |
| 84420330 | $1,395.91 | 84420403 | $263.00 | 84420458 | $268.39 | 84420528 | $984.15 |
| 84420331 | $1,516.17 | 84420404 | $1,310.10 | 84420459 | $24.01 | 84420532 | $13,616.00 |
| 84420332 | $1,275.65 | 84420405 | $301.60 | 84420460 | $234.64 | 84420534 | $2,553.00 |
| 84420333 | $1,322.88 | 84420406 | $2,202.00 | 84420461 | $86.82 | 84420535 | $294.05 |
| 84420334 | $403.86 | 84420407 | $3,404.00 | 84420462 | $1,123.32 | 84420537 | $64.80 |
| 84420337 | $68.08 | 84420408 | $6,127.20 | 84420463 | $2.59 | 84420538 | $213.40 |
| 84420338 | $53.63 | 84420409 | $3,945.00 | 84420464 | $40.77 | 84420539 | $288.96 |
| 84420339 | $68.08 | 84420410 | $5,106.00 | 84420465 | $13.90 | 84420540 | $119.50 |
| 84420342 | $14.19 | 84420411 | $113.40 | 84420466 | $13.60 | 84420541 | $1,112.74 |
| 84420349 | $9,422.80 | 84420412 | $1,716.00 | 84420467 | $8.00 | 84420542 | $348.70 |
| 84420350 | $19.27 | 84420413 | $17,020.00 | 84420468 | $298.80 | 84420548 | $511.44 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84420549 | $124.98 | 84420613 | $1,310.40 | 84420685 | $149.60 | 84420746 | $91.90 |
| 84420550 | $46.30 | 84420614 | $5,006.35 | 84420686 | $570.56 | 84420748 | $1,987.68 |
| 84420551 | $842.12 | 84420617 | $7,761.60 | 84420687 | $919.08 | 84420750 | $689.76 |
| 84420552 | $2,178.56 | 84420618 | $680.80 | 84420688 | $2,791.28 | 84420751 | $666.60 |
| 84420553 | $361.02 | 84420619 | $40.58 | 84420690 | $171.00 | 84420752 | $136.16 |
| 84420555 | $356.27 | 84420620 | $13,368.96 | 84420693 | $10,212.00 | 84420754 | $18.38 |
| 84420558 | $2,042.40 | 84420621 | $1,216.47 | 84420694 | $3,919.04 | 84420755 | $367.60 |
| 84420559 | $507.96 | 84420622 | $10,275.78 | 84420695 | $2,570.96 | 84420756 | $193.79 |
| 84420560 | $865.55 | 84420623 | $7,085.87 | 84420696 | $661.60 | 84420757 | $10.74 |
| 84420561 | $465.60 | 84420627 | $4,971.20 | 84420697 | $184.80 | 84420759 | $6,808.00 |
| 84420562 | $183.25 | 84420628 | $2,324.00 | 84420698 | $238.28 | 84420763 | $8,850.40 |
| 84420564 | $1,437.48 | 84420629 | $212.80 | 84420699 | $302.24 | 84420764 | $341.73 |
| 84420566 | $464.32 | 84420630 | $1,021.20 | 84420700 | $1,714.30 | 84420766 | $1,506.50 |
| 84420567 | $1,639.50 | 84420631 | $510.60 | 84420701 | $996.05 | 84420768 | $375.20 |
| 84420570 | $167.60 | 84420632 | $250.40 | 84420702 | $2,166.00 | 84420769 | $2,190.00 |
| 84420572 | $497.69 | 84420633 | $58.26 | 84420703 | $1,015.92 | 84420770 | $2,193.00 |
| 84420574 | $2,022.17 | 84420634 | $714.32 | 84420704 | $59.76 | 84420775 | $309.75 |
| 84420575 | $1,361.60 | 84420636 | $2,450.88 | 84420705 | $580.98 | 84420777 | $226.50 |
| 84420576 | $680.80 | 84420637 | $1,191.40 | 84420706 | $493.20 | 84420780 | $950.00 |
| 84420577 | $340.40 | 84420638 | $283.24 | 84420707 | $776.36 | 84420781 | $1,531.80 |
| 84420579 | $1,032.44 | 84420642 | $303.76 | 84420708 | $4,527.60 | 84420782 | $23.15 |
| 84420580 | $14,222.20 | 84420643 | $1,413.75 | 84420710 | $959.75 | 84420785 | $1,011.36 |
| 84420581 | $170.20 | 84420644 | $17.10 | 84420711 | $75.84 | 84420788 | $1,055.24 |
| 84420582 | $58.35 | 84420646 | $3,960.75 | 84420712 | $58.26 | 84420793 | $58.98 |
| 84420583 | $970.20 | 84420647 | $2,553.00 | 84420714 | $13,281.00 | 84420794 | $1,983.00 |
| 84420584 | $969.98 | 84420648 | $753.70 | 84420715 | $170.20 | 84420798 | $14,526.50 |
| 84420586 | $3,526.50 | 84420649 | $817.00 | 84420716 | $1,470.00 | 84420799 | $544.95 |
| 84420587 | $2,042.40 | 84420650 | $822.75 | 84420717 | $551.25 | 84420800 | $1,191.40 |
| 84420588 | $3,558.90 | 84420652 | $851.00 | 84420719 | $3,589.25 | 84420801 | $64.02 |
| 84420589 | $10,566.50 | 84420653 | $105.24 | 84420720 | $8,850.40 | 84420802 | $453.95 |
| 84420591 | $102.12 | 84420654 | $204.24 | 84420724 | $47.62 | 84420803 | $851.00 |
| 84420592 | $2,212.60 | 84420655 | $741.20 | 84420725 | $340.40 | 84420804 | $851.00 |
| 84420593 | $550.80 | 84420656 | $261.36 | 84420726 | $784.75 | 84420805 | $1,398.40 |
| 84420594 | $785.65 | 84420661 | $1,073.50 | 84420727 | $367.60 | 84420807 | $564.80 |
| 84420595 | $779.20 | 84420663 | $1,060.30 | 84420728 | $204.24 | 84420808 | $509.95 |
| 84420596 | $970.31 | 84420664 | $1,982.30 | 84420730 | $1,341.20 | 84420809 | $34.85 |
| 84420597 | $1,459.70 | 84420666 | $781.39 | 84420731 | $1,020.76 | 84420810 | $106.24 |
| 84420598 | $5,957.00 | 84420667 | $1,493.07 | 84420732 | $20,424.00 | 84420811 | $56.87 |
| 84420600 | $746.94 | 84420672 | $3,618.00 | 84420733 | $120.50 | 84420813 | $477.00 |
| 84420601 | $198.60 | 84420674 | $3,495.00 | 84420735 | $120.50 | 84420815 | $3,184.00 |
| 84420602 | $3,116.74 | 84420675 | $983.00 | 84420737 | $11.99 | 84420816 | $1,744.50 |
| 84420603 | $310.17 | 84420677 | $4,765.60 | 84420740 | $400.96 | 84420817 | $2,553.00 |
| 84420606 | $68.73 | 84420678 | $1,051.50 | 84420741 | $3,488.56 | 84420818 | $238.57 |
| 84420608 | $81.66 | 84420680 | $2,553.00 | 84420743 | $661.68 | 84420819 | $306.12 |
| 84420610 | $404.32 | 84420681 | $293.25 | 84420744 | $2,775.38 | 84420820 | $895.28 |
| 84420611 | $895.28 | 84420682 | $155.68 | 84420745 | $4,374.44 | 84420821 | $1,021.20 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84420824 | $2,008.50 | 84420892 | $758.50 | 84420947 | $173.28 | 84421007 | $385.60 |
| 84420825 | $2,042.40 | 84420895 | $744.80 | 84420948 | $571.50 | 84421008 | $1,717.73 |
| 84420826 | $384.12 | 84420896 | $8.85 | 84420950 | $16,803.00 | 84421009 | $1,200.50 |
| 84420827 | $147.65 | 84420897 | $103.32 | 84420951 | $229.40 | 84421010 | $536.00 |
| 84420828 | $68.05 | 84420898 | $26.79 | 84420952 | $379.20 | 84421011 | $94.64 |
| 84420829 | $1,575.28 | 84420899 | $340.40 | 84420953 | $1,089.28 | 84421012 | $190.80 |
| 84420831 | $84.40 | 84420900 | $2,382.80 | 84420954 | $4,005.62 | 84421013 | $94.64 |
| 84420833 | $683.64 | 84420901 | $372.00 | 84420956 | $267.05 | 84421014 | $943.45 |
| 84420834 | $149.11 | 84420902 | $5,276.20 | 84420959 | $301.40 | 84421015 | $2,723.20 |
| 84420835 | $94.64 | 84420903 | $3,233.80 | 84420961 | $3,552.00 | 84421016 | $4,701.15 |
| 84420837 | $674.23 | 84420904 | $241.08 | 84420962 | $1,280.87 | 84421017 | $87.39 |
| 84420838 | $197.88 | 84420905 | $204.24 | 84420963 | $149.60 | 84421022 | $6,683.06 |
| 84420839 | $537.11 | 84420906 | $4,118.84 | 84420965 | $404.32 | 84421025 | $1,395.64 |
| 84420842 | $105.87 | 84420907 | $58.90 | 84420966 | $404.32 | 84421026 | $50.30 |
| 84420843 | $1,864.00 | 84420910 | $312.80 | 84420967 | $1,160.48 | 84421027 | $745.86 |
| 84420844 | $3,045.00 | 84420911 | $10,284.00 | 84420968 | $1,531.80 | 84421028 | $256.74 |
| 84420845 | $102.12 | 84420912 | $2,517.50 | 84420969 | $376.00 | 84421030 | $102.12 |
| 84420848 | $1,108.97 | 84420913 | $286.52 | 84420970 | $178.69 | 84421036 | $32.15 |
| 84420849 | $209.97 | 84420914 | $330.85 | 84420971 | $6,368.30 | 84421037 | $191.10 |
| 84420850 | $647.63 | 84420916 | $337.23 | 84420972 | $1,898.50 | 84421038 | $143.28 |
| 84420851 | $68.05 | 84420918 | $89.40 | 84420973 | $383.60 | 84421039 | $280.40 |
| 84420854 | $254.19 | 84420919 | $31.87 | 84420975 | $284.10 | 84421040 | $464.88 |
| 84420855 | $254.19 | 84420920 | $29.88 | 84420976 | $816.96 | 84421041 | $1,963.75 |
| 84420856 | $190.80 | 84420921 | $989.80 | 84420977 | $2,893.40 | 84421042 | $825.36 |
| 84420858 | $826.80 | 84420924 | $72.25 | 84420979 | $239.04 | 84421044 | $118.70 |
| 84420859 | $885.04 | 84420925 | $1,348.80 | 84420980 | $268.92 | 84421047 | $2,723.20 |
| 84420860 | $885.04 | 84420926 | $748.36 | 84420981 | $317.68 | 84421048 | $379.40 |
| 84420863 | $498.75 | 84420927 | $960.50 | 84420982 | $128.20 | 84421049 | $1,643.40 |
| 84420865 | $2,907.80 | 84420928 | $416.91 | 84420984 | $2,212.60 | 84421050 | $1,352.25 |
| 84420866 | $450.25 | 84420929 | $1,186.50 | 84420985 | $5,498.75 | 84421052 | $170.20 |
| 84420870 | $305.52 | 84420931 | $272.32 | 84420986 | $15,715.00 | 84421054 | $98.96 |
| 84420871 | $609.40 | 84420932 | $2,056.90 | 84420987 | $37.89 | 84421055 | $30.36 |
| 84420872 | $1,264.40 | 84420933 | $5,835.10 | 84420988 | $1,021.20 | 84421056 | $90.24 |
| 84420873 | $679.44 | 84420934 | $1,063.42 | 84420989 | $4,595.40 | 84421057 | $667.44 |
| 84420874 | $335.16 | 84420935 | $2,768.92 | 84420990 | $620.43 | 84421058 | $231.04 |
| 84420875 | $542.70 | 84420936 | $1,573.50 | 84420991 | $6,045.40 | 84421059 | $317.68 |
| 84420876 | $860.40 | 84420937 | $365.71 | 84420992 | $886.40 | 84421060 | $121.12 |
| 84420879 | $3,168.00 | 84420938 | $216.88 | 84420995 | $3,063.60 | 84421061 | $639.00 |
| 84420880 | $2,382.80 | 84420939 | $239.34 | 84420998 | $18,344.71 | 84421062 | $639.50 |
| 84420882 | $2,212.60 | 84420940 | $631.58 | 84420999 | $806.00 | 84421063 | $1,872.20 |
| 84420883 | $87.60 | 84420941 | $1,734.00 | 84421000 | $2,451.96 | 84421064 | $374.44 |
| 84420885 | $487.80 | 84420942 | $473.28 | 84421001 | $30.06 | 84421065 | $4,488.00 |
| 84420887 | $425.25 | 84420943 | $97.44 | 84421003 | $376.40 | 84421066 | $204.24 |
| 84420889 | $510.60 | 84420944 | $1,556.52 | 84421004 | $340.40 | 84421067 | $7,695.00 |
| 84420890 | $8,343.50 | 84420945 | $349.12 | 84421005 | $193.36 | 84421068 | $1,212.96 |
| 84420891 | $305.77 | 84420946 | $1,776.68 | 84421006 | $145.40 | 84421069 | $918.96 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84421071 | $6,127.20 | 84421134 | $1,702.00 | 84421203 | $1,548.66 | 84421263 | $1,140.50 |
| 84421072 | $939.15 | 84421135 | $183.25 | 84421204 | $6,610.00 | 84421265 | $510.60 |
| 84421073 | $568.80 | 84421136 | $2,042.40 | 84421205 | $2,498.20 | 84421266 | $694.80 |
| 84421074 | $825.60 | 84421137 | $3,404.00 | 84421206 | $80.78 | 84421267 | $1,356.40 |
| 84421075 | $2,562.87 | 84421138 | $1,633.92 | 84421207 | $251.40 | 84421268 | $311.50 |
| 84421076 | $97.20 | 84421139 | $2,066.82 | 84421210 | $401.90 | 84421269 | $6,093.16 |
| 84421078 | $320.10 | 84421148 | $637.70 | 84421211 | $1,014.75 | 84421271 | $1,368.32 |
| 84421081 | $680.80 | 84421149 | $102.12 | 84421212 | $922.50 | 84421272 | $14,083.00 |
| 84421082 | $851.00 | 84421150 | $1,872.20 | 84421213 | $2,660.65 | 84421273 | $8,126.14 |
| 84421083 | $8,649.75 | 84421152 | $101.12 | 84421214 | $255.80 | 84421274 | $1,038.00 |
| 84421084 | $3,574.20 | 84421153 | $3,914.60 | 84421215 | $1,115.64 | 84421275 | $202.16 |
| 84421085 | $411.24 | 84421154 | $1,146.70 | 84421216 | $766.40 | 84421276 | $100.98 |
| 84421086 | $157.08 | 84421155 | $696.35 | 84421217 | $298.10 | 84421277 | $851.20 |
| 84421088 | $2,489.25 | 84421156 | $704.40 | 84421218 | $1,361.60 | 84421278 | $293.70 |
| 84421089 | $2,121.60 | 84421157 | $1,872.20 | 84421221 | $408.48 | 84421279 | $3,038.00 |
| 84421090 | $6,684.20 | 84421158 | $1,531.80 | 84421222 | $225.80 | 84421280 | $354.14 |
| 84421091 | $2,038.30 | 84421159 | $1,620.50 | 84421224 | $2,042.40 | 84421281 | $381.60 |
| 84421092 | $968.32 | 84421164 | $589.87 | 84421225 | $3,744.40 | 84421282 | $786.00 |
| 84421093 | $2,723.20 | 84421165 | $589.88 | 84421226 | $30.83 | 84421287 | $2,573.48 |
| 84421094 | $1,325.43 | 84421166 | $8,123.50 | 84421227 | $30.83 | 84421288 | $132.69 |
| 84421095 | $2,336.00 | 84421167 | $38.50 | 84421230 | $182.65 | 84421290 | $1,678.40 |
| 84421096 | $1,850.36 | 84421169 | $87.54 | 84421231 | $545.00 | 84421291 | $485.69 |
| 84421097 | $1,702.00 | 84421170 | $1,021.20 | 84421235 | $2,922.15 | 84421292 | $89.40 |
| 84421098 | $976.80 | 84421171 | $1,277.05 | 84421236 | $542.40 | 84421293 | $107.28 |
| 84421099 | $162.60 | 84421175 | $2,008.36 | 84421237 | $2,260.00 | 84421294 | $2,211.12 |
| 84421100 | $58.90 | 84421176 | $2,696.00 | 84421238 | $194.48 | 84421295 | $646.76 |
| 84421101 | $78.27 | 84421177 | $1,252.26 | 84421239 | $409.40 | 84421296 | $14,467.00 |
| 84421102 | $13,616.00 | 84421178 | $807.60 | 84421241 | $352.98 | 84421297 | $358.56 |
| 84421103 | $2,082.60 | 84421179 | $406.00 | 84421242 | $737.18 | 84421299 | $278.00 |
| 84421105 | $10,212.00 | 84421180 | $704.90 | 84421243 | $917.60 | 84421301 | $1,021.20 |
| 84421108 | $2,122.85 | 84421181 | $3,404.00 | 84421244 | $2,382.80 | 84421302 | $1,015.92 |
| 84421109 | $374.44 | 84421182 | $102.12 | 84421245 | $68.08 | 84421303 | $986.04 |
| 84421113 | $1,510.70 | 84421183 | $1,702.00 | 84421246 | $5,544.00 | 84421304 | $597.60 |
| 84421114 | $2,553.00 | 84421185 | $1,418.00 | 84421248 | $316.05 | 84421305 | $233.40 |
| 84421117 | $585.90 | 84421186 | $102.12 | 84421249 | $1,898.40 | 84421306 | $9,184.22 |
| 84421118 | $3,415.90 | 84421187 | $605.25 | 84421250 | $340.40 | 84421307 | $16,849.76 |
| 84421119 | $4,266.90 | 84421189 | $1,266.10 | 84421251 | $340.40 | 84421308 | $3,745.64 |
| 84421120 | $1,338.60 | 84421190 | $1,702.00 | 84421252 | $170.20 | 84421309 | $347.55 |
| 84421123 | $161.40 | 84421191 | $1,759.20 | 84421253 | $12,916.15 | 84421311 | $3,495.00 |
| 84421124 | $68.05 | 84421194 | $106.80 | 84421255 | $2,359.50 | 84421312 | $4,510.25 |
| 84421126 | $33.12 | 84421195 | $4,527.32 | 84421257 | $96.16 | 84421313 | $904.40 |
| 84421127 | $1,872.20 | 84421196 | $579.23 | 84421258 | $1,039.68 | 84421314 | $170.20 |
| 84421129 | $340.25 | 84421197 | $1,490.40 | 84421259 | $591.64 | 84421315 | $750.33 |
| 84421131 | $1,685.60 | 84421198 | $68.08 | 84421260 | $187.56 | 84421316 | $1,450.60 |
| 84421132 | $510.60 | 84421199 | $3,053.04 | 84421261 | $24,528.62 | 84421317 | $209.45 |
| 84421133 | $1,702.00 | 84421200 | $3,584.08 | 84421262 | $353.45 | 84421318 | $1,191.40 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84421320 | $851.00 | 84421533 | $11,914.00 | 84421794 | $1,015.39 | 84421883 | $1,971.43 |
| 84421322 | $756.71 | 84421697 | $30.26 | 84421795 | $1,341.83 | 84421885 | $953.12 |
| 84421323 | $646.76 | 84421718 | $562.20 | 84421796 | $623.37 | 84421890 | $215.42 |
| 84421324 | $103.95 | 84421722 | $8,699.91 | 84421797 | $716.10 | 84421891 | $1,348.19 |
| 84421325 | $91.08 | 84421723 | $164.90 | 84421802 | $458.66 | 84421893 | $7,547.69 |
| 84421326 | $310.38 | 84421725 | $45.35 | 84421805 | $612.72 | 84421898 | $1,494.00 |
| 84421327 | $608.60 | 84421726 | $885.04 | 84421807 | $646.76 | 84421901 | $157.31 |
| 84421328 | $476.56 | 84421727 | $1,243.34 | 84421817 | $2,008.36 | 84421903 | $175.22 |
| 84421329 | $353.01 | 84421728 | $587.21 | 84421818 | $153.30 | 84421904 | $237.60 |
| 84421330 | $617.62 | 84421729 | $1,808.18 | 84421819 | $1,310.00 | 84421916 | $23,828.00 |
| 84421331 | $614.50 | 84421730 | $885.04 | 84421820 | $1,375.00 | 84421917 | $406.00 |
| 84421333 | $680.80 | 84421731 | $835.90 | 84421824 | $37.44 | 84421929 | $61.23 |
| 84421334 | $504.42 | 84421732 | $926.60 | 84421828 | $1,971.43 | 84421978 | $282.51 |
| 84421335 | $742.70 | 84421734 | $907.10 | 84421830 | $310.00 | 84421979 | $24.80 |
| 84421337 | $1,717.50 | 84421735 | $420.86 | 84421831 | $452.60 | 84421981 | $95.82 |
| 84421338 | $286.25 | 84421736 | $1,102.82 | 84421832 | $2,518.96 | 84421982 | $4,386.84 |
| 84421339 | $423.96 | 84421737 | $2,110.48 | 84421833 | $2,314.72 | 84421983 | $5,122.12 |
| 84421340 | $858.75 | 84421739 | $17,170.24 | 84421835 | $1,565.84 | 84421984 | $5,169.76 |
| 84421341 | $3,435.00 | 84421740 | $1,028.82 | 84421836 | $578.68 | 84421987 | $68.08 |
| 84421342 | $572.50 | 84421741 | $492.60 | 84421838 | $578.68 | 84421988 | $1,361.60 |
| 84421343 | $456.45 | 84421742 | $714.27 | 84421839 | $540.96 | 84421990 | $201.74 |
| 84421345 | $688.55 | 84421743 | $2,144.52 | 84421841 | $81.48 | 84421991 | $68.08 |
| 84421346 | $688.55 | 84421744 | $309.81 | 84421847 | $1,388.72 | 84421992 | $105.12 |
| 84421347 | $1,601.45 | 84421745 | $560.11 | 84421852 | $875.16 | 84421993 | $22.71 |
| 84421348 | $1,615.38 | 84421746 | $506.72 | 84421853 | $1,157.54 | 84421995 | $94.93 |
| 84421349 | $1,431.25 | 84421747 | $449.82 | 84421855 | $469.55 | 84421998 | $1,623.42 |
| 84421350 | $436.34 | 84421748 | $3,404.00 | 84421856 | $986.79 | 84421999 | $95.42 |
| 84421351 | $1,431.25 | 84421749 | $3,063.60 | 84421857 | $46.07 | 84422000 | $715.12 |
| 84421353 | $2,003.75 | 84421750 | $4,084.80 | 84421858 | $850.08 | 84422001 | $47.44 |
| 84421354 | $91.29 | 84421751 | $351.59 | 84421859 | $1,531.80 | 84422002 | $421.42 |
| 84421355 | $1,145.00 | 84421752 | $1,686.87 | 84421860 | $678.40 | 84422006 | $851.00 |
| 84421356 | $572.50 | 84421755 | $612.72 | 84421861 | $2,022.35 | 84422007 | $860.25 |
| 84421358 | $1,601.45 | 84421757 | $1,191.40 | 84421862 | $5,786.80 | 84422008 | $3,041.57 |
| 84421359 | $858.75 | 84421759 | $492.17 | 84421863 | $422.26 | 84422009 | $80.55 |
| 84421360 | $91.29 | 84421761 | $646.76 | 84421864 | $1,123.32 | 84422010 | $174.33 |
| 84421361 | $91.29 | 84421764 | $987.16 | 84421865 | $580.31 | 84422013 | $236.16 |
| 84421362 | $6,011.25 | 84421765 | $97.58 | 84421866 | $2,212.60 | 84422014 | $469.56 |
| 84421363 | $456.45 | 84421768 | $183.10 | 84421867 | $1,361.60 | 84422015 | $119.24 |
| 84421364 | $343.50 | 84421770 | $173.94 | 84421868 | $1,225.44 | 84422016 | $22.88 |
| 84421365 | $114.50 | 84421772 | $1,089.28 | 84421869 | $1,123.32 | 84422017 | $188.76 |
| 84421366 | $2,398.30 | 84421774 | $1,327.56 | 84421870 | $1,061.52 | 84422018 | $237.79 |
| 84421367 | $3,366.92 | 84421781 | $2,825.32 | 84421871 | $405.15 | 84422019 | $211.10 |
| 84421368 | $91.29 | 84421782 | $1,089.28 | 84421872 | $1,036.28 | 84422021 | $238.28 |
| 84421493 | $408.65 | 84421783 | $11,914.00 | 84421875 | $2,144.52 | 84422025 | $114.45 |
| 84421525 | $2,723.20 | 84421788 | $224.35 | 84421876 | $4,118.84 | 84422026 | $1,061.39 |
| 84421531 | $11,914.00 | 84421789 | $1,191.00 | 84421879 | $1,517.20 | 84422027 | $38.66 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84422028 | $403.16 | 84422123 | $49.32 | 84422200 | $2,484.92 | 84422340 | $96.80 |
| 84422029 | $43.24 | 84422125 | $29.52 | 84422201 | $1,702.00 | 84422341 | $550.26 |
| 84422030 | $515.41 | 84422127 | $366.12 | 84422202 | $1,642.33 | 84422342 | $204.35 |
| 84422031 | $68.08 | 84422128 | $808.11 | 84422203 | $3,233.80 | 84422343 | $234.79 |
| 84422032 | $231.79 | 84422129 | $1,782.55 | 84422204 | $1,101.32 | 84422364 | $176.54 |
| 84422033 | $42.92 | 84422131 | $1,716.26 | 84422205 | $34.62 | 84422365 | $969.10 |
| 84422035 | $228.14 | 84422132 | $41.17 | 84422241 | $8,333.75 | 84422366 | $9,703.72 |
| 84422037 | $196.62 | 84422133 | $2,417.48 | 84422242 | $91.22 | 84422367 | $375.60 |
| 84422038 | $170.20 | 84422134 | $200.03 | 84422243 | $127.71 | 84422368 | $2,002.28 |
| 84422042 | $233.61 | 84422139 | $827.75 | 84422244 | $251.77 | 84422369 | $578.68 |
| 84422044 | $24.60 | 84422140 | $403.82 | 84422245 | $827.35 | 84422370 | $36.67 |
| 84422047 | $9.27 | 84422142 | $3,042.23 | 84422246 | $854.43 | 84422371 | $2,494.53 |
| 84422050 | $23.66 | 84422145 | $1,590.54 | 84422247 | $1,574.43 | 84422372 | $271.14 |
| 84422066 | $446.81 | 84422149 | $97.86 | 84422248 | $4,495.70 | 84422373 | $244.77 |
| 84422067 | $404.70 | 84422151 | $395.01 | 84422249 | $44,252.00 | 84422374 | $6.68 |
| 84422068 | $434.17 | 84422152 | $209.43 | 84422250 | $9,196.52 | 84422375 | $93.89 |
| 84422070 | $92.56 | 84422154 | $612.72 | 84422252 | $3,022.87 | 84422376 | $200.80 |
| 84422074 | $55.30 | 84422155 | $94.93 | 84422253 | $4,425.20 | 84422377 | $544.18 |
| 84422075 | $646.76 | 84422157 | $940.71 | 84422261 | $3,404.00 | 84422379 | $1,259.48 |
| 84422076 | $127.76 | 84422158 | $102.12 | 84422265 | $215.10 | 84422380 | $170.20 |
| 84422077 | $61.65 | 84422159 | $1,147.22 | 84422266 | $507.15 | 84422381 | $204.24 |
| 84422079 | $144.10 | 84422161 | $84.87 | 84422273 | $3,404.00 | 84422382 | $272.32 |
| 84422080 | $374.44 | 84422162 | $102.12 | 84422275 | $1,009.45 | 84422414 | $593.48 |
| 84422081 | $15.45 | 84422163 | $448.40 | 84422277 | $141.66 | 84422423 | $1,072.26 |
| 84422084 | $44.47 | 84422164 | $34.58 | 84422280 | $1,402.88 | 84422428 | $2,738.53 |
| 84422086 | $58.92 | 84422165 | $161.02 | 84422284 | $925.05 | 84422456 | $1,528.05 |
| 84422087 | $19.89 | 84422166 | $3,772.34 | 84422286 | $2,723.20 | 84422459 | $3,499.72 |
| 84422088 | $136.16 | 84422168 | $116.30 | 84422291 | $1,030.77 | 84422463 | $5,071.96 |
| 84422094 | $442.52 | 84422169 | $170.20 | 84422292 | $1,021.20 | 84422464 | $1,164.24 |
| 84422095 | $57.70 | 84422170 | $299.63 | 84422293 | $612.72 | 84422476 | $3,182.18 |
| 84422096 | $278.16 | 84422171 | $52.50 | 84422295 | $507.15 | 84422483 | $2,689.16 |
| 84422097 | $1,556.52 | 84422172 | $633.78 | 84422296 | $211.68 | 84422495 | $6,586.55 |
| 84422098 | $2,783.69 | 84422174 | $315.02 | 84422297 | $391.96 | 84422496 | $252.56 |
| 84422099 | $44.40 | 84422175 | $477.19 | 84422299 | $851.00 | 84422497 | $966.40 |
| 84422100 | $1,073.28 | 84422176 | $107.52 | 84422302 | $378.60 | 84422498 | $3,360.53 |
| 84422101 | $1,892.77 | 84422177 | $73.65 | 84422304 | $322.65 | 84422499 | $1,172.00 |
| 84422102 | $402.48 | 84422180 | $79.20 | 84422305 | $2,212.60 | 84422502 | $5,106.00 |
| 84422103 | $33.33 | 84422182 | $550.84 | 84422307 | $301.50 | 84422503 | $15,413.27 |
| 84422105 | $121.56 | 84422184 | $119.10 | 84422308 | $702.62 | 84422504 | $878.35 |
| 84422106 | $52.92 | 84422185 | $585.07 | 84422309 | $550.26 | 84422505 | $750.50 |
| 84422107 | $127.76 | 84422186 | $706.79 | 84422311 | $544.64 | 84422506 | $3,404.00 |
| 84422109 | $223.96 | 84422188 | $175.45 | 84422318 | $632.30 | 84422507 | $408.48 |
| 84422110 | $7.41 | 84422190 | $4,325.40 | 84422319 | $151.70 | 84422508 | $6,808.00 |
| 84422111 | $5,950.80 | 84422192 | $174.24 | 84422320 | $159.29 | 84422509 | $617.88 |
| 84422112 | $175.37 | 84422193 | $233.49 | 84422322 | $640.03 | 84422511 | $2,807.48 |
| 84422113 | $1,024.63 | 84422194 | $241.35 | 84422330 | $315.23 | 84422512 | $1,259.48 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84422513 | $1,259.48 | 84422714 | $3,464.79 | 84422865 | $430.60 | 84422945 | $46.90 |
| 84422514 | $1,667.96 | 84422715 | $889.11 | 84422871 | $278.52 | 84422956 | $415.34 |
| 84422515 | $1,213.20 | 84422718 | $1,597.68 | 84422872 | $510.60 | 84422961 | $1,792.34 |
| 84422516 | $1,056.83 | 84422723 | $3,113.18 | 84422873 | $372.83 | 84422962 | $691.49 |
| 84422517 | $1,794.80 | 84422724 | $5,957.00 | 84422874 | $18.61 | 84422963 | $12,935.20 |
| 84422518 | $1,259.48 | 84422725 | $389.39 | 84422878 | $1.90 | 84422967 | $788.12 |
| 84422520 | $408.48 | 84422727 | $476.94 | 84422881 | $105.40 | 84422970 | $7,255.23 |
| 84422521 | $2,518.96 | 84422728 | $1,403.44 | 84422882 | $237.46 | 84422971 | $12,833.08 |
| 84422522 | $3,301.88 | 84422729 | $763.28 | 84422883 | $68.08 | 84422973 | $691.49 |
| 84422523 | $6,603.76 | 84422733 | $67.96 | 84422884 | $340.40 | 84422993 | $1,452.50 |
| 84422524 | $2,042.40 | 84422740 | $37.90 | 84422886 | $53.60 | 84423031 | $66.36 |
| 84422525 | $658.80 | 84422750 | $11,800.42 | 84422893 | $31.04 | 84423050 | $1,452.50 |
| 84422548 | $1,970.83 | 84422751 | $2,344.41 | 84422895 | $272.32 | 84423055 | $2,382.80 |
| 84422631 | $2,723.20 | 84422761 | $170.20 | 84422896 | $168.46 | 84423058 | $2,382.80 |
| 84422632 | $2,723.20 | 84422764 | $1,808.72 | 84422897 | $680.80 | 84423074 | $8,320.06 |
| 84422636 | $475.06 | 84422766 | $17,414.82 | 84422898 | $217.90 | 84423091 | $415.34 |
| 84422637 | $656.58 | 84422767 | $39.03 | 84422899 | $273.38 | 84423097 | $476.56 |
| 84422638 | $1,156.14 | 84422768 | $97.20 | 84422902 | $8.00 | 84423098 | $170.20 |
| 84422639 | $887.30 | 84422779 | $275.20 | 84422903 | $18.61 | 84423099 | $417.90 |
| 84422640 | $390.30 | 84422780 | $2,608.20 | 84422904 | $2.62 | 84423101 | $136.16 |
| 84422645 | $142.26 | 84422785 | $276.00 | 84422906 | $136.16 | 84423102 | $2,955.22 |
| 84422647 | $1,596.77 | 84422786 | $276.00 | 84422907 | $136.16 | 84423104 | $709.47 |
| 84422650 | $656.58 | 84422787 | $1,702.00 | 84422911 | $516.48 | 84423105 | $404.86 |
| 84422651 | $887.30 | 84422794 | $340.40 | 84422912 | $221.42 | 84423107 | $730.49 |
| 84422655 | $333.76 | 84422795 | $340.40 | 84422913 | $212.80 | 84423108 | $140.53 |
| 84422656 | $2,740.56 | 84422796 | $1,361.60 | 84422914 | $21.20 | 84423109 | $612.72 |
| 84422658 | $425.99 | 84422799 | $15,178.50 | 84422915 | $136.16 | 84423112 | $347.85 |
| 84422660 | $940.19 | 84422802 | $7,579.40 | 84422917 | $204.24 | 84423114 | $1,429.68 |
| 84422669 | $1,062.82 | 84422803 | $16,674.68 | 84422918 | $70.50 | 84423115 | $93.06 |
| 84422671 | $425.87 | 84422806 | $680.80 | 84422919 | $24.82 | 84423116 | $1,667.96 |
| 84422673 | $248.04 | 84422812 | $570.15 | 84422921 | $5.47 | 84423117 | $203.63 |
| 84422676 | $621.02 | 84422818 | $3,404.00 | 84422922 | $146.65 | 84423118 | $489.08 |
| 84422678 | $7,420.72 | 84422826 | $2,507.32 | 84422927 | $170.20 | 84423121 | $1,582.55 |
| 84422679 | $424.96 | 84422831 | $126.27 | 84422928 | $74.61 | 84423122 | $516.60 |
| 84422680 | $52.89 | 84422832 | $851.00 | 84422930 | $17.64 | 84423123 | $1,164.35 |
| 84422681 | $358.08 | 84422833 | $383.62 | 84422931 | $1,123.32 | 84423124 | $509.33 |
| 84422682 | $1,953.33 | 84422834 | $151.85 | 84422932 | $187.96 | 84423126 | $105.85 |
| 84422683 | $1,145.81 | 84422844 | $13,316,070.60 | 84422933 | $9.38 | 84423127 | $447.19 |
| 84422688 | $133.05 | 84422845 | $1,736,040.00 | 84422934 | $18.61 | 84423130 | $48.74 |
| 84422689 | $284.52 | 84422847 | $118.11 | 84422937 | $136.16 | 84423133 | $137.93 |
| 84422690 | $1,260.27 | 84422849 | $498.40 | 84422938 | $680.80 | 84423134 | $714.84 |
| 84422695 | $425.87 | 84422850 | $851.00 | 84422939 | $181.65 | 84423135 | $159.89 |
| 84422696 | $639.25 | 84422855 | $77.36 | 84422940 | $172.02 | 84423137 | $444.40 |
| 84422697 | $425.87 | 84422857 | $3,704.65 | 84422941 | $61.54 | 84423138 | $776.08 |
| 84422699 | $514.58 | 84422862 | $141.20 | 84422942 | $285.23 | 84423139 | $816.07 |
| 84422710 | $434.72 | 84422864 | $234.70 | 84422943 | $54.13 | 84423140 | $840.74 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84423141 | $12.36 | 84423326 | $3,404.00 | 84423490 | $3,097.44 | 84423736 | $828.51 |
| 84423142 | $185.44 | 84423327 | $2,943.75 | 84423491 | $922.26 | 84423737 | $304.60 |
| 84423143 | $411.04 | 84423328 | $1,483.90 | 84423494 | $180.30 | 84423740 | $1,847.08 |
| 84423145 | $225.28 | 84423330 | $714.84 | 84423503 | $1,612.08 | 84423745 | $1,209.30 |
| 84423147 | $2,042.40 | 84423331 | $1,429.68 | 84423508 | $4,050.76 | 84423751 | $85.67 |
| 84423148 | $1,667.96 | 84423334 | $476.56 | 84423522 | $2,020.59 | 84423759 | $1,702.00 |
| 84423151 | $246.06 | 84423335 | $3,404.00 | 84423526 | $398.64 | 84423760 | $196.60 |
| 84423153 | $426.46 | 84423346 | $340.40 | 84423528 | $99.45 | 84423773 | $408.14 |
| 84423155 | $966.04 | 84423351 | $102.12 | 84423539 | $739.23 | 84423775 | $256.50 |
| 84423156 | $52.93 | 84423358 | $510.60 | 84423541 | $1,887.08 | 84423788 | $184.05 |
| 84423157 | $102.12 | 84423359 | $955.11 | 84423545 | $816.96 | 84423802 | $832.52 |
| 84423158 | $225.56 | 84423360 | $471.12 | 84423550 | $1,395.64 | 84423805 | $832.52 |
| 84423165 | $34.04 | 84423361 | $0.03 | 84423552 | $3,981.00 | 84423821 | $510.60 |
| 84423166 | $17,665.12 | 84423362 | $36.24 | 84423557 | $1,906.24 | 84423827 | $389.06 |
| 84423170 | $2,377.78 | 84423366 | $340.40 | 84423559 | $646.76 | 84423831 | $317.25 |
| 84423178 | $3,704.22 | 84423370 | $2,811.99 | 84423571 | $468.80 | 84423832 | $415.60 |
| 84423231 | $145.47 | 84423378 | $124.57 | 84423576 | $1,388.31 | 84423833 | $7,108.00 |
| 84423237 | $368.43 | 84423379 | $136.16 | 84423586 | $201.38 | 84423834 | $415.60 |
| 84423238 | $805.64 | 84423380 | $136.16 | 84423587 | $357.25 | 84423835 | $415.60 |
| 84423239 | $801.94 | 84423381 | $126.21 | 84423590 | $1,971.00 | 84423836 | $1,786.00 |
| 84423249 | $319.43 | 84423383 | $1,255.80 | 84423597 | $1,702.00 | 84423837 | $415.60 |
| 84423285 | $20,642.08 | 84423384 | $522.87 | 84423599 | $1,762.38 | 84423838 | $3,484.00 |
| 84423287 | $1,343.48 | 84423386 | $2,825.32 | 84423607 | $170.19 | 84423839 | $415.60 |
| 84423291 | $1,779.21 | 84423403 | $4,073.00 | 84423619 | $92.56 | 84423840 | $898.50 |
| 84423292 | $98.27 | 84423405 | $4,041.00 | 84423622 | $38.60 | 84423841 | $1,786.00 |
| 84423293 | $280.90 | 84423407 | $374.44 | 84423636 | $544.00 | 84423842 | $415.60 |
| 84423296 | $70.24 | 84423408 | $306.36 | 84423650 | $464.13 | 84423843 | $1,021.20 |
| 84423297 | $35.13 | 84423418 | $447.94 | 84423652 | $512.61 | 84423844 | $7,726.50 |
| 84423298 | $181.46 | 84423419 | $658.42 | 84423669 | $213.50 | 84423845 | $1,253.00 |
| 84423301 | $269.26 | 84423420 | $136.16 | 84423677 | $184.43 | 84423846 | $2,993.50 |
| 84423302 | $70.24 | 84423421 | $0.05 | 84423678 | $307.38 | 84423847 | $2,595.00 |
| 84423303 | $228.23 | 84423427 | $108.72 | 84423679 | $1,906.53 | 84423848 | $5,786.80 |
| 84423304 | $98.27 | 84423429 | $8,305.76 | 84423680 | $368.86 | 84423849 | $415.60 |
| 84423306 | $199.02 | 84423434 | $1,899.50 | 84423682 | $245.91 | 84423850 | $1,430.40 |
| 84423308 | $294.80 | 84423438 | $6,401.20 | 84423684 | $29.85 | 84423851 | $395.96 |
| 84423309 | $110.08 | 84423447 | $953.12 | 84423685 | $122.95 | 84423852 | $415.60 |
| 84423310 | $46.04 | 84423470 | $102.12 | 84423686 | $184.43 | 84423853 | $5,182.00 |
| 84423311 | $184.74 | 84423472 | $5,208.12 | 84423687 | $869.96 | 84423854 | $581.68 |
| 84423313 | $272.32 | 84423477 | $90.60 | 84423689 | $340.40 | 84423855 | $218.80 |
| 84423314 | $228.23 | 84423479 | $340.40 | 84423702 | $129.42 | 84423856 | $415.60 |
| 84423315 | $35.13 | 84423482 | $2,096.27 | 84423712 | $192.60 | 84423857 | $297.50 |
| 84423318 | $51.16 | 84423485 | $2,553.00 | 84423713 | $98.81 | 84423858 | $415.60 |
| 84423321 | $40,848.00 | 84423486 | $8,024.47 | 84423714 | $3,087.06 | 84423859 | $297.50 |
| 84423323 | $10,212.00 | 84423487 | $136.16 | 84423718 | $340.40 | 84423860 | $218.80 |
| 84423324 | $3,404.00 | 84423488 | $1,736.04 | 84423722 | $565.43 | 84423861 | $1,990.00 |
| 84423325 | $7,262.48 | 84423489 | $213.52 | 84423731 | $1,162.47 | 84423862 | $5,184.00 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84423863 | $514.25 | 84423918 | $5,585.70 | 84423973 | $170.11 | 84424114 | $572.50 |
| 84423864 | $3,404.00 | 84423919 | $233.20 | 84423974 | $548.13 | 84424115 | $1,315.20 |
| 84423865 | $415.60 | 84423920 | $302.53 | 84423976 | $1,628.23 | 84424116 | $2,166.20 |
| 84423867 | $5,106.00 | 84423921 | $603.90 | 84423977 | $2,042.40 | 84424117 | $858.75 |
| 84423868 | $1,361.60 | 84423922 | $630.55 | 84423981 | $98.00 | 84424118 | $184.13 |
| 84423869 | $68.70 | 84423924 | $358.22 | 84423983 | $59.62 | 84424119 | $1,887.70 |
| 84423870 | $191.19 | 84423925 | $205.40 | 84423986 | $44.04 | 84424120 | $286.25 |
| 84423871 | $925.56 | 84423926 | $283.90 | 84423991 | $288.42 | 84424121 | $1,431.25 |
| 84423875 | $656.73 | 84423927 | $1,704.47 | 84423993 | $640.04 | 84424122 | $1,145.00 |
| 84423876 | $806.12 | 84423928 | $473.90 | 84423995 | $878.99 | 84424123 | $1,145.00 |
| 84423877 | $108.27 | 84423929 | $299.96 | 84423996 | $124.75 | 84424124 | $456.45 |
| 84423878 | $564.78 | 84423931 | $131.17 | 84423997 | $449.98 | 84424125 | $572.50 |
| 84423879 | $571.67 | 84423932 | $1,553.41 | 84423998 | $103.83 | 84424126 | $9,129.00 |
| 84423880 | $324.59 | 84423933 | $427.46 | 84424001 | $316.02 | 84424127 | $137.71 |
| 84423882 | $5,023.93 | 84423934 | $163.46 | 84424004 | $301.74 | 84424128 | $1,717.50 |
| 84423884 | $290.14 | 84423935 | $193.01 | 84424009 | $263.47 | 84424129 | $456.45 |
| 84423885 | $171.36 | 84423936 | $626.62 | 84424010 | $169.66 | 84424130 | $286.25 |
| 84423886 | $788.82 | 84423937 | $120.67 | 84424011 | $74.52 | 84424131 | $171.75 |
| 84423887 | $560.30 | 84423939 | $816.43 | 84424013 | $34.04 | 84424132 | $742.70 |
| 84423888 | $245.60 | 84423940 | $283.90 | 84424016 | $204.24 | 84424134 | $2,978.55 |
| 84423890 | $105.74 | 84423941 | $146.57 | 84424020 | $934.79 | 84424143 | $252.21 |
| 84423891 | $194.26 | 84423942 | $302.53 | 84424021 | $170.50 | 84424144 | $1,145.00 |
| 84423892 | $330.33 | 84423943 | $319.83 | 84424022 | $340.40 | 84424145 | $137.71 |
| 84423893 | $793.08 | 84423944 | $423.20 | 84424024 | $68.08 | 84424147 | $2,746.45 |
| 84423894 | $535.73 | 84423945 | $137.32 | 84424028 | $851.00 | 84424148 | $1,833.55 |
| 84423895 | $456.87 | 84423946 | $514.09 | 84424093 | $57.25 | 84424149 | $1,431.25 |
| 84423896 | $245.60 | 84423948 | $131.17 | 84424094 | $286.25 | 84424150 | $2,095.16 |
| 84423897 | $804.23 | 84423950 | $171.36 | 84424095 | $137.71 | 84424151 | $29.18 |
| 84423898 | $919.36 | 84423953 | $867.96 | 84424096 | $229.00 | 84424152 | $139.38 |
| 84423899 | $158.97 | 84423955 | $661.91 | 84424097 | $572.50 | 84424156 | $2,676.29 |
| 84423900 | $84.74 | 84423956 | $833.28 | 84424098 | $414.20 | 84424157 | $306.36 |
| 84423901 | $478.16 | 84423957 | $1,541.15 | 84424099 | $148.54 | 84424158 | $73.20 |
| 84423902 | $2,895.23 | 84423958 | $867.96 | 84424100 | $765.12 | 84424168 | $34.82 |
| 84423903 | $302.53 | 84423959 | $454.10 | 84424101 | $742.70 | 84424204 | $326.57 |
| 84423904 | $329.26 | 84423960 | $1,297.31 | 84424102 | $148.54 | 84424208 | $680.80 |
| 84423905 | $158.97 | 84423961 | $97.13 | 84424103 | $1,833.55 | 84424210 | $2,241.93 |
| 84423906 | $164.75 | 84423962 | $199.25 | 84424104 | $2,862.50 | 84424211 | $1,964.10 |
| 84423907 | $1,624.63 | 84423963 | $575.93 | 84424105 | $368.26 | 84424214 | $3,148.50 |
| 84423909 | $404.56 | 84423964 | $685.45 | 84424106 | $286.25 | 84424215 | $1,640.24 |
| 84423911 | $102.95 | 84423965 | $131.17 | 84424107 | $286.25 | 84424216 | $1,361.60 |
| 84423912 | $387.27 | 84423966 | $501.69 | 84424108 | $719.49 | 84424220 | $518.60 |
| 84423913 | $454.39 | 84423967 | $1,072.72 | 84424109 | $114.50 | 84424221 | $3,315.84 |
| 84423914 | $279.64 | 84423968 | $186.77 | 84424110 | $434.79 | 84424226 | $17,020.00 |
| 84423915 | $977.48 | 84423970 | $438.60 | 84424111 | $1,431.25 | 84424227 | $3,965.92 |
| 84423916 | $158.97 | 84423971 | $61.84 | 84424112 | $1,028.95 | 84424232 | $399.28 |
| 84423917 | $645.26 | 84423972 | $571.67 | 84424113 | $742.70 | 84424233 | $350.15 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84424234 | $700.26 | 84424430 | $9,040.72 | 84424513 | $1,557.48 | 84424738 | $170.20 |
| 84424236 | $57.80 | 84424436 | $68.08 | 84424514 | $1,982.29 | 84424751 | $2,522.00 |
| 84424237 | $61.39 | 84424437 | $170.20 | 84424515 | $199.56 | 84424753 | $851.00 |
| 84424240 | $74.40 | 84424439 | $325.56 | 84424517 | $319.00 | 84424754 | $170.20 |
| 84424244 | $1,702.00 | 84424443 | $162.28 | 84424520 | $4,255.00 | 84424755 | $851.00 |
| 84424245 | $1,804.12 | 84424447 | $851.00 | 84424521 | $1,361.60 | 84424758 | $1,410.24 |
| 84424246 | $124.88 | 84424453 | $460.04 | 84424522 | $132.18 | 84424761 | $1,531.80 |
| 84424248 | $920.56 | 84424454 | $1,206.24 | 84424523 | $874.00 | 84424762 | $1,191.40 |
| 84424252 | $606.87 | 84424455 | $578.68 | 84424524 | $12,081.48 | 84424763 | $2,045.00 |
| 84424261 | $552.26 | 84424458 | $183.56 | 84424525 | $109.28 | 84424772 | $885.04 |
| 84424264 | $198.19 | 84424459 | $270.80 | 84424526 | $27,368.16 | 84424773 | $5,106.00 |
| 84424265 | $47.70 | 84424461 | $1,044.92 | 84424536 | $202.95 | 84424774 | $5,106.00 |
| 84424266 | $31.80 | 84424463 | $1,014.00 | 84424539 | $67.76 | 84424775 | $10,960.88 |
| 84424267 | $476.56 | 84424464 | $608.40 | 84424548 | $31.02 | 84424793 | $340.40 |
| 84424268 | $34.04 | 84424465 | $1,622.40 | 84424549 | $1,191.40 | 84424794 | $1,702.00 |
| 84424269 | $34.04 | 84424466 | $353.12 | 84424550 | $851.00 | 84424795 | $1,021.20 |
| 84424272 | $173.49 | 84424467 | $112.80 | 84424551 | $714.84 | 84424796 | $510.60 |
| 84424273 | $131.04 | 84424469 | $374.44 | 84424554 | $238.28 | 84424800 | $994.50 |
| 84424274 | $1,006.95 | 84424470 | $1,252.60 | 84424584 | $134.80 | 84424802 | $2,893.40 |
| 84424275 | $1,130.74 | 84424475 | $1,857.88 | 84424603 | $924.20 | 84424805 | $349.47 |
| 84424276 | $2,401.17 | 84424476 | $326.32 | 84424604 | $2,212.60 | 84424806 | $441.54 |
| 84424281 | $1,582.42 | 84424477 | $71.17 | 84424605 | $10,212.00 | 84424815 | $11,301.28 |
| 84424282 | $756.20 | 84424478 | $948.16 | 84424608 | $680.80 | 84424816 | $33,189.00 |
| 84424283 | $336.81 | 84424479 | $221.40 | 84424637 | $251.03 | 84424817 | $39,252.95 |
| 84424284 | $1,567.99 | 84424484 | $2,650.00 | 84424639 | $29.88 | 84424818 | $14,851.28 |
| 84424287 | $1,771.00 | 84424486 | $445.00 | 84424640 | $442.52 | 84424819 | $1,168.09 |
| 84424297 | $136.16 | 84424488 | $564.00 | 84424647 | $845.10 | 84424820 | $614.72 |
| 84424305 | $22.47 | 84424489 | $1,007.40 | 84424648 | $1,967.50 | 84424822 | $11,821.75 |
| 84424306 | $2,636.70 | 84424492 | $2,372.00 | 84424649 | $3,939.98 | 84424823 | $295.40 |
| 84424327 | $1,188.00 | 84424493 | $1,269.28 | 84424659 | $157.80 | 84424827 | $17,825.00 |
| 84424329 | $1,326.00 | 84424494 | $4,385.00 | 84424674 | $329.80 | 84424828 | $3,142.00 |
| 84424330 | $1,544.98 | 84424495 | $1,705.08 | 84424675 | $539.36 | 84424831 | $5,106.00 |
| 84424332 | $408.48 | 84424496 | $739.37 | 84424676 | $352.44 | 84424832 | $4,765.60 |
| 84424335 | $95.21 | 84424497 | $737.82 | 84424685 | $1,360.00 | 84424833 | $94.88 |
| 84424338 | $680.80 | 84424500 | $1,150.44 | 84424692 | $2,089.55 | 84424834 | $354.48 |
| 84424339 | $340.40 | 84424501 | $1,189.84 | 84424695 | $1,702.00 | 84424835 | $317.42 |
| 84424350 | $1,204.35 | 84424502 | $3,846.52 | 84424699 | $3,574.20 | 84424842 | $111.56 |
| 84424351 | $1,204.35 | 84424503 | $1,017.00 | 84424701 | $2,572.00 | 84424843 | $2,100.00 |
| 84424357 | $225.42 | 84424504 | $799.89 | 84424705 | $112.80 | 84424846 | $680.80 |
| 84424371 | $6,880.88 | 84424506 | $3,914.60 | 84424707 | $2,893.40 | 84424847 | $1,702.00 |
| 84424385 | $462.64 | 84424507 | $2,807.66 | 84424711 | $3,404.00 | 84424848 | $170.20 |
| 84424386 | $2,212.60 | 84424508 | $2,891.44 | 84424712 | $2,042.40 | 84424849 | $170.20 |
| 84424387 | $102.12 | 84424509 | $427.36 | 84424732 | $1,136.00 | 84424850 | $6,127.20 |
| 84424388 | $120.15 | 84424510 | $1,259.48 | 84424734 | $3,914.60 | 84424851 | $1,633.92 |
| 84424412 | $788.69 | 84424511 | $152.99 | 84424736 | $7,488.80 | 84424852 | $629.52 |
| 84424426 | $136.16 | 84424512 | $152.99 | 84424737 | $340.40 | 84424853 | $567.68 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84424855 | $714.24 | 84424946 | $1,537.80 | 84425047 | $3,438.99 | 84425210 | $544.91 |
| 84424856 | $762.26 | 84424947 | $293.20 | 84425049 | $16,547.40 | 84425214 | $2,296.75 |
| 84424859 | $868.16 | 84424950 | $942.05 | 84425051 | $13,105.40 | 84425215 | $2,296.75 |
| 84424860 | $108.80 | 84424952 | $280.60 | 84425055 | $16,169.00 | 84425220 | $221.08 |
| 84424861 | $204.24 | 84424954 | $1,306.88 | 84425056 | $17,020.00 | 84425221 | $55.27 |
| 84424862 | $534.00 | 84424956 | $340.40 | 84425058 | $8,510.00 | 84425222 | $77.38 |
| 84424867 | $1,872.20 | 84424957 | $529.14 | 84425059 | $10,212.00 | 84425223 | $77.38 |
| 84424873 | $679.44 | 84424958 | $529.14 | 84425060 | $10,212.00 | 84425227 | $170.00 |
| 84424874 | $851.00 | 84424959 | $1,510.68 | 84425067 | $4,255.00 | 84425228 | $176.86 |
| 84424875 | $851.00 | 84424960 | $942.68 | 84425069 | $20,424.00 | 84425242 | $137.81 |
| 84424876 | $243.60 | 84424961 | $1,090.76 | 84425070 | $43,357.42 | 84425243 | $114.84 |
| 84424877 | $1,531.80 | 84424962 | $204.24 | 84425072 | $453.03 | 84425249 | $354.11 |
| 84424880 | $58.20 | 84424964 | $1,021.20 | 84425075 | $9,525.29 | 84425250 | $381.35 |
| 84424881 | $216.04 | 84424965 | $340.40 | 84425076 | $29,028.01 | 84425251 | $653.74 |
| 84424883 | $2,029.80 | 84424966 | $612.72 | 84425081 | $5,957.00 | 84425252 | $136.16 |
| 84424886 | $2,199.20 | 84424968 | $897.00 | 84425084 | $103.88 | 84425253 | $136.16 |
| 84424889 | $449.00 | 84424975 | $193.92 | 84425088 | $3,182.00 | 84425261 | $204.24 |
| 84424891 | $569.48 | 84424976 | $680.80 | 84425104 | $1,587.00 | 84425264 | $2,134.06 |
| 84424892 | $102.12 | 84424978 | $42.52 | 84425121 | $3,203.30 | 84425269 | $4,345.13 |
| 84424893 | $102.12 | 84424979 | $1,872.20 | 84425123 | $4,242.00 | 84425273 | $8,510.00 |
| 84424894 | $585.82 | 84424980 | $1,692.80 | 84425132 | $3,404.00 | 84425282 | $3,404.00 |
| 84424895 | $11.48 | 84424986 | $987.16 | 84425147 | $982.00 | 84425283 | $5,616.60 |
| 84424897 | $1,395.64 | 84424987 | $136.16 | 84425150 | $29,743.20 | 84425285 | $2,412.00 |
| 84424898 | $1,794.20 | 84424988 | $374.44 | 84425153 | $36.21 | 84425286 | $407.25 |
| 84424903 | $102.12 | 84424991 | $136.16 | 84425155 | $919.08 | 84425287 | $1,191.40 |
| 84424904 | $112.00 | 84424994 | $2,137.32 | 84425157 | $3,661.93 | 84425288 | $578.68 |
| 84424905 | $45.40 | 84424995 | $327.64 | 84425158 | $927.52 | 84425289 | $1,191.40 |
| 84424906 | $45.40 | 84424996 | $1,337.76 | 84425160 | $847.16 | 84425290 | $578.68 |
| 84424907 | $70.83 | 84424998 | $809.08 | 84425164 | $547.90 | 84425291 | $1,191.40 |
| 84424908 | $70.83 | 84424999 | $94.04 | 84425166 | $105.51 | 84425292 | $578.68 |
| 84424909 | $285.56 | 84425003 | $34,362.63 | 84425167 | $123.02 | 84425293 | $1,191.40 |
| 84424911 | $1,361.60 | 84425005 | $478,662.75 | 84425170 | $105.36 | 84425294 | $578.68 |
| 84424912 | $340.40 | 84425006 | $5,936.90 | 84425171 | $175.85 | 84425295 | $1,584.00 |
| 84424913 | $1,702.00 | 84425009 | $947.70 | 84425172 | $140.68 | 84425296 | $578.90 |
| 84424921 | $219.84 | 84425010 | $3,343.62 | 84425175 | $105.51 | 84425302 | $266.60 |
| 84424923 | $261.88 | 84425019 | $23,585.07 | 84425176 | $140.68 | 84425303 | $2,274.20 |
| 84424929 | $510.60 | 84425021 | $1,386.00 | 84425177 | $140.53 | 84425308 | $1,122.25 |
| 84424930 | $238.28 | 84425023 | $3,404.00 | 84425184 | $211.02 | 84425309 | $3,372.50 |
| 84424931 | $1,021.20 | 84425024 | $1,549.01 | 84425185 | $34.04 | 84425310 | $68.08 |
| 84424932 | $510.60 | 84425026 | $7.00 | 84425186 | $68.08 | 84425314 | $7,707.12 |
| 84424935 | $510.60 | 84425027 | $10.50 | 84425187 | $136.16 | 84425315 | $767.75 |
| 84424938 | $296.60 | 84425036 | $6,808.00 | 84425188 | $263.70 | 84425316 | $4,909.90 |
| 84424939 | $519.80 | 84425037 | $3,404.00 | 84425189 | $123.02 | 84425317 | $71.40 |
| 84424940 | $2,796.00 | 84425040 | $3,404.00 | 84425195 | $123.17 | 84425318 | $896.00 |
| 84424941 | $379.32 | 84425041 | $19,721.30 | 84425201 | $21,377.12 | 84425319 | $896.00 |
| 84424943 | $696.88 | 84425042 | $10,212.00 | 84425203 | $281.21 | 84425321 | $6,266.03 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84425383 | $413.40 | 84425651 | $93.04 | 84425708 | $172.78 | 84425756 | $318.98 |
| 84425420 | $67.09 | 84425654 | $14,553.33 | 84425709 | $59.81 | 84425757 | $152.84 |
| 84425458 | $81.20 | 84425655 | $15,404.69 | 84425710 | $152.84 | 84425758 | $152.84 |
| 84425503 | $17.34 | 84425656 | $68,235.74 | 84425711 | $245.88 | 84425759 | $152.84 |
| 84425512 | $2,650.00 | 84425657 | $13,977.83 | 84425712 | $730.99 | 84425760 | $1,036.68 |
| 84425516 | $284.00 | 84425658 | $67,902.05 | 84425713 | $239.23 | 84425761 | $212.65 |
| 84425528 | $2,171.50 | 84425659 | $159.49 | 84425714 | $697.77 | 84425762 | $93.04 |
| 84425546 | $1,220.63 | 84425660 | $66.45 | 84425715 | $259.17 | 84425763 | $830.68 |
| 84425563 | $2,314.04 | 84425661 | $325.62 | 84425716 | $338.92 | 84425764 | $285.75 |
| 84425565 | $69.34 | 84425662 | $292.40 | 84425717 | $239.23 | 84425765 | $903.77 |
| 84425568 | $151.59 | 84425663 | $365.50 | 84425718 | $126.26 | 84425766 | $152.84 |
| 84425588 | $34.67 | 84425664 | $285.75 | 84425719 | $132.91 | 84425767 | $478.47 |
| 84425599 | $121.35 | 84425665 | $578.15 | 84425720 | $252.53 | 84425768 | $352.21 |
| 84425610 | $1,518.44 | 84425666 | $102.12 | 84425721 | $299.04 | 84425769 | $943.65 |
| 84425611 | $595.52 | 84425669 | $179.43 | 84425722 | $112.97 | 84425770 | $245.88 |
| 84425612 | $68.08 | 84425670 | $101.61 | 84425723 | $677.83 | 84425771 | $325.62 |
| 84425613 | $106.33 | 84425672 | $377.44 | 84425724 | $445.24 | 84425772 | $850.61 |
| 84425614 | $1,189.53 | 84425675 | $870.55 | 84425725 | $232.59 | 84425773 | $299.04 |
| 84425615 | $299.04 | 84425676 | $730.99 | 84425726 | $6.65 | 84425774 | $126.26 |
| 84425616 | $93.04 | 84425678 | $192.72 | 84425727 | $146.20 | 84425776 | $8,483.23 |
| 84425617 | $192.72 | 84425679 | $857.26 | 84425728 | $99.68 | 84425777 | $204.24 |
| 84425618 | $9,190.80 | 84425680 | $73.10 | 84425729 | $265.82 | 84425778 | $170.20 |
| 84425619 | $398.72 | 84425681 | $66.45 | 84425730 | $219.30 | 84425780 | $637.96 |
| 84425620 | $1,463.72 | 84425682 | $654.89 | 84425731 | $338.92 | 84425781 | $73.10 |
| 84425624 | $66.45 | 84425683 | $186.07 | 84425732 | $1,714.51 | 84425782 | $631.31 |
| 84425625 | $159.49 | 84425684 | $1,269.27 | 84425733 | $757.58 | 84425783 | $385.43 |
| 84425626 | $1,302.50 | 84425685 | $186.07 | 84425734 | $392.08 | 84425784 | $199.36 |
| 84425628 | $4,847.94 | 84425686 | $136.16 | 84425735 | $49.63 | 84425785 | $13.29 |
| 84425629 | $80.80 | 84425687 | $219.30 | 84425736 | $340.40 | 84425787 | $39.87 |
| 84425630 | $121.20 | 84425688 | $19.94 | 84425737 | $1,911.15 | 84425788 | $132.91 |
| 84425631 | $146.20 | 84425690 | $325.62 | 84425738 | $372.14 | 84425789 | $106.33 |
| 84425632 | $26.58 | 84425691 | $192.72 | 84425739 | $5,528.97 | 84425790 | $206.01 |
| 84425633 | $26.58 | 84425692 | $139.55 | 84425740 | $1,967.04 | 84425794 | $126.26 |
| 84425636 | $543.84 | 84425693 | $1,010.10 | 84425741 | $186.07 | 84425795 | $86.39 |
| 84425637 | $551.57 | 84425694 | $192.72 | 84425742 | $172.78 | 84425796 | $757.58 |
| 84425639 | $199.36 | 84425697 | $199.36 | 84425743 | $863.90 | 84425797 | $651.25 |
| 84425640 | $34.04 | 84425698 | $790.80 | 84425744 | $2,472.09 | 84425798 | $1,361.60 |
| 84425641 | $46.52 | 84425699 | $571.50 | 84425746 | $39.87 | 84425800 | $565.30 |
| 84425642 | $73.10 | 84425700 | $491.76 | 84425747 | $12,665.55 | 84425801 | $269.75 |
| 84425643 | $34.04 | 84425701 | $239.23 | 84425748 | $392.08 | 84425803 | $1,640.50 |
| 84425645 | $141.21 | 84425702 | $431.95 | 84425749 | $378.79 | 84425806 | $2,391.73 |
| 84425646 | $180.68 | 84425703 | $49.62 | 84425750 | $132.91 | 84425807 | $876.35 |
| 84425647 | $724.35 | 84425704 | $1,016.75 | 84425751 | $86.39 | 84425809 | $494.35 |
| 84425648 | $505.05 | 84425705 | $166.14 | 84425752 | $46.52 | 84425811 | $3,404.00 |
| 84425649 | $577.01 | 84425706 | $79.74 | 84425753 | $531.63 | 84425814 | $1,067.38 |
| 84425650 | $577.01 | 84425707 | $119.62 | 84425754 | $498.41 | 84425816 | $544.64 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84425832 | $535.16 | 84425978 | $375.00 | 84426121 | $1,576.50 | 84426167 | $2,864.40 |
| 84425835 | $625.80 | 84425979 | $2,362.50 | 84426122 | $332.70 | 84426168 | $8,010.60 |
| 84425840 | $1,664.39 | 84425980 | $112.50 | 84426123 | $630.60 | 84426169 | $2,102.00 |
| 84425855 | $1,633.92 | 84426024 | $282.53 | 84426124 | $1,156.10 | 84426170 | $157.65 |
| 84425875 | $1,633.92 | 84426031 | $238.28 | 84426125 | $2,102.00 | 84426171 | $157.65 |
| 84425876 | $919.08 | 84426033 | $442.52 | 84426126 | $262.75 | 84426172 | $157.65 |
| 84425877 | $1,259.48 | 84426039 | $152.52 | 84426127 | $525.50 | 84426173 | $210.20 |
| 84425878 | $2,450.88 | 84426040 | $272.32 | 84426128 | $157.65 | 84426174 | $525.50 |
| 84425880 | $5,480.44 | 84426054 | $68.08 | 84426129 | $157.65 | 84426175 | $157.65 |
| 84425886 | $1,259.48 | 84426067 | $272.32 | 84426130 | $2,627.50 | 84426176 | $262.75 |
| 84425888 | $1,123.32 | 84426070 | $272.32 | 84426131 | $735.70 | 84426177 | $157.65 |
| 84425903 | $328.50 | 84426071 | $68.08 | 84426132 | $157.65 | 84426178 | $630.60 |
| 84425904 | $73.17 | 84426075 | $102.12 | 84426133 | $262.75 | 84426179 | $788.25 |
| 84425910 | $3,266.21 | 84426079 | $204.24 | 84426134 | $262.75 | 84426180 | $788.25 |
| 84425920 | $888.75 | 84426080 | $136.16 | 84426135 | $7,357.00 | 84426181 | $788.25 |
| 84425921 | $272.32 | 84426082 | $269.24 | 84426136 | $1,208.65 | 84426182 | $3,836.15 |
| 84425922 | $272.32 | 84426084 | $1,157.36 | 84426137 | $3,153.00 | 84426183 | $3,836.15 |
| 84425929 | $510.60 | 84426085 | $233.68 | 84426138 | $3,415.75 | 84426184 | $472.95 |
| 84425931 | $70.96 | 84426087 | $3,404.00 | 84426139 | $525.50 | 84426185 | $788.25 |
| 84425934 | $1,044.68 | 84426089 | $24,975.02 | 84426140 | $367.85 | 84426186 | $1,023.00 |
| 84425935 | $3,404.00 | 84426094 | $38,379.74 | 84426141 | $1,051.00 | 84426187 | $472.95 |
| 84425936 | $3,404.00 | 84426095 | $15,542.33 | 84426142 | $157.65 | 84426188 | $315.30 |
| 84425939 | $3,404.00 | 84426096 | $541.50 | 84426143 | $262.75 | 84426189 | $630.60 |
| 84425940 | $6,808.00 | 84426097 | $919.17 | 84426144 | $157.65 | 84426190 | $630.60 |
| 84425942 | $306.36 | 84426098 | $1,259.48 | 84426145 | $315.30 | 84426191 | $157.65 |
| 84425944 | $408.48 | 84426100 | $9,099.11 | 84426146 | $277.25 | 84426192 | $1,313.75 |
| 84425945 | $92.37 | 84426101 | $315.30 | 84426147 | $630.60 | 84426193 | $1,051.00 |
| 84425946 | $1,164.02 | 84426102 | $1,576.50 | 84426148 | $630.60 | 84426194 | $3,153.00 |
| 84425947 | $122.03 | 84426103 | $2,627.50 | 84426149 | $157.65 | 84426195 | $157.65 |
| 84425949 | $389.60 | 84426104 | $525.50 | 84426150 | $157.65 | 84426196 | $157.65 |
| 84425952 | $714.84 | 84426105 | $315.30 | 84426151 | $315.30 | 84426197 | $315.30 |
| 84425954 | $851.00 | 84426106 | $788.25 | 84426152 | $788.25 | 84426198 | $1,051.00 |
| 84425956 | $578.68 | 84426107 | $472.95 | 84426153 | $157.65 | 84426199 | $105.10 |
| 84425958 | $61.04 | 84426108 | $472.95 | 84426154 | $315.30 | 84426200 | $157.65 |
| 84425961 | $139.26 | 84426109 | $630.60 | 84426155 | $788.25 | 84426201 | $1,051.00 |
| 84425962 | $700.20 | 84426110 | $315.30 | 84426156 | $472.95 | 84426202 | $525.50 |
| 84425963 | $612.72 | 84426111 | $525.50 | 84426157 | $315.30 | 84426203 | $210.20 |
| 84425964 | $750.00 | 84426112 | $315.30 | 84426158 | $3,678.50 | 84426204 | $525.50 |
| 84425966 | $131.25 | 84426113 | $262.75 | 84426159 | $105.10 | 84426205 | $683.15 |
| 84425968 | $2,912.81 | 84426114 | $4,990.50 | 84426160 | $157.65 | 84426206 | $525.50 |
| 84425969 | $183.85 | 84426115 | $110.90 | 84426161 | $420.40 | 84426207 | $788.25 |
| 84425971 | $946.76 | 84426116 | $537.75 | 84426162 | $683.15 | 84426208 | $1,051.00 |
| 84425972 | $75.00 | 84426117 | $525.50 | 84426163 | $52.55 | 84426209 | $1,839.25 |
| 84425974 | $731.25 | 84426118 | $262.75 | 84426164 | $420.40 | 84426210 | $315.30 |
| 84425976 | $356.25 | 84426119 | $262.75 | 84426165 | $210.20 | 84426211 | $315.30 |
| 84425977 | $612.72 | 84426120 | $554.50 | 84426166 | $1,051.00 | 84426212 | $630.60 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84426213 | $1,313.75 | 84426260 | $472.95 | 84426306 | $525.50 | 84426352 | $1,576.50 |
| 84426214 | $157.65 | 84426261 | $157.65 | 84426307 | $157.65 | 84426353 | $52.55 |
| 84426215 | $157.65 | 84426262 | $157.65 | 84426308 | $315.30 | 84426354 | $157.65 |
| 84426216 | $157.65 | 84426263 | $315.30 | 84426309 | $157.65 | 84426355 | $157.65 |
| 84426217 | $157.65 | 84426264 | $315.30 | 84426310 | $315.30 | 84426356 | $157.65 |
| 84426218 | $157.65 | 84426265 | $315.30 | 84426311 | $157.65 | 84426357 | $133.08 |
| 84426219 | $1,051.00 | 84426266 | $630.60 | 84426312 | $262.75 | 84426358 | $525.50 |
| 84426220 | $788.25 | 84426267 | $2,102.00 | 84426313 | $105.10 | 84426359 | $315.30 |
| 84426221 | $1,051.00 | 84426268 | $2,890.25 | 84426314 | $105.13 | 84426360 | $157.65 |
| 84426222 | $525.50 | 84426269 | $630.60 | 84426315 | $1,051.00 | 84426361 | $525.50 |
| 84426223 | $149.40 | 84426270 | $1,839.25 | 84426316 | $105.10 | 84426362 | $525.50 |
| 84426224 | $107.55 | 84426271 | $683.15 | 84426317 | $262.75 | 84426363 | $157.65 |
| 84426225 | $262.75 | 84426272 | $1,051.00 | 84426318 | $157.65 | 84426364 | $157.65 |
| 84426226 | $262.75 | 84426273 | $105.10 | 84426319 | $105.10 | 84426365 | $683.15 |
| 84426227 | $249.00 | 84426274 | $525.50 | 84426320 | $630.60 | 84426366 | $1,418.85 |
| 84426228 | $157.65 | 84426275 | $776.30 | 84426321 | $157.65 | 84426367 | $683.15 |
| 84426229 | $157.65 | 84426276 | $776.30 | 84426322 | $157.65 | 84426368 | $52.55 |
| 84426230 | $157.65 | 84426277 | $105.10 | 84426323 | $52.55 | 84426369 | $1,051.00 |
| 84426231 | $1,051.00 | 84426278 | $157.65 | 84426324 | $157.65 | 84426370 | $1,051.00 |
| 84426232 | $788.25 | 84426279 | $1,313.75 | 84426325 | $788.25 | 84426371 | $105.10 |
| 84426233 | $525.50 | 84426280 | $157.65 | 84426326 | $262.75 | 84426372 | $262.75 |
| 84426234 | $157.65 | 84426281 | $52.55 | 84426327 | $262.75 | 84426373 | $788.25 |
| 84426235 | $420.40 | 84426282 | $105.10 | 84426328 | $210.20 | 84426374 | $945.90 |
| 84426236 | $157.65 | 84426283 | $262.75 | 84426329 | $157.65 | 84426375 | $262.75 |
| 84426237 | $157.65 | 84426284 | $788.25 | 84426330 | $105.10 | 84426376 | $105.10 |
| 84426238 | $157.65 | 84426285 | $1,734.15 | 84426331 | $210.20 | 84426377 | $157.65 |
| 84426239 | $665.40 | 84426286 | $1,839.25 | 84426332 | $525.50 | 84426378 | $315.30 |
| 84426240 | $157.65 | 84426287 | $762.00 | 84426333 | $683.15 | 84426379 | $277.25 |
| 84426241 | $472.95 | 84426288 | $1,016.00 | 84426334 | $472.95 | 84426380 | $332.70 |
| 84426242 | $472.95 | 84426289 | $1,051.00 | 84426335 | $315.30 | 84426381 | $157.65 |
| 84426243 | $210.20 | 84426290 | $630.60 | 84426336 | $262.75 | 84426382 | $11,823.75 |
| 84426244 | $157.65 | 84426291 | $630.60 | 84426337 | $2,102.00 | 84426383 | $8,408.00 |
| 84426245 | $355.95 | 84426292 | $166.35 | 84426338 | $1,051.00 | 84426384 | $2,732.60 |
| 84426246 | $406.80 | 84426293 | $2,627.50 | 84426339 | $262.75 | 84426385 | $315.30 |
| 84426247 | $1,220.40 | 84426294 | $2,102.00 | 84426340 | $157.65 | 84426386 | $157.65 |
| 84426248 | $406.80 | 84426295 | $277.25 | 84426341 | $398.40 | 84426387 | $157.65 |
| 84426249 | $157.65 | 84426296 | $262.75 | 84426342 | $996.00 | 84426388 | $157.65 |
| 84426250 | $630.60 | 84426297 | $262.75 | 84426343 | $554.50 | 84426389 | $157.65 |
| 84426251 | $105.10 | 84426298 | $277.25 | 84426344 | $55.45 | 84426390 | $157.65 |
| 84426252 | $1,051.00 | 84426299 | $1,051.00 | 84426345 | $315.30 | 84426391 | $525.50 |
| 84426253 | $525.50 | 84426300 | $2,627.50 | 84426346 | $1,051.00 | 84426392 | $1,208.65 |
| 84426254 | $6,253.45 | 84426301 | $1,051.00 | 84426347 | $157.65 | 84426393 | $831.75 |
| 84426255 | $554.50 | 84426302 | $105.10 | 84426348 | $630.60 | 84426394 | $315.30 |
| 84426256 | $277.25 | 84426303 | $157.65 | 84426349 | $157.65 | 84426395 | $472.95 |
| 84426257 | $472.95 | 84426304 | $525.50 | 84426350 | $683.15 | 84426396 | $1,839.25 |
| 84426258 | $157.65 | 84426305 | $683.15 | 84426351 | $788.25 | 84426397 | $945.90 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84426398 | $525.50 | 84426444 | $262.75 | 84426548 | $476.56 | 84426844 | $2,414.46 |
| 84426399 | $525.50 | 84426445 | $315.30 | 84426549 | $68.08 | 84426893 | $554.48 |
| 84426400 | $157.65 | 84426447 | $306.36 | 84426550 | $34.04 | 84426895 | $101.40 |
| 84426401 | $157.65 | 84426448 | $102.12 | 84426551 | $238.28 | 84426897 | $122.91 |
| 84426402 | $157.65 | 84426452 | $34.04 | 84426552 | $68.08 | 84426909 | $146.20 |
| 84426403 | $157.65 | 84426454 | $54.54 | 84426556 | $136.16 | 84426936 | $231.12 |
| 84426404 | $157.65 | 84426456 | $102.12 | 84426557 | $34.04 | 84426953 | $887.19 |
| 84426405 | $472.95 | 84426458 | $55.97 | 84426562 | $2,101.50 | 84427030 | $1,333.30 |
| 84426406 | $472.95 | 84426467 | $11.21 | 84426563 | $2,101.50 | 84427034 | $4,633.05 |
| 84426407 | $472.95 | 84426470 | $42.51 | 84426565 | $1,157.36 | 84427056 | $153.15 |
| 84426408 | $788.25 | 84426474 | $39.75 | 84426634 | $288.43 | 84427069 | $136.16 |
| 84426409 | $157.65 | 84426476 | $1,770.08 | 84426640 | $236.00 | 84427076 | $85.29 |
| 84426410 | $157.65 | 84426478 | $407.81 | 84426677 | $102.12 | 84427080 | $4,471.20 |
| 84426411 | $1,576.50 | 84426480 | $612.35 | 84426685 | $194.56 | 84427081 | $28,423.40 |
| 84426412 | $157.65 | 84426481 | $609.19 | 84426690 | $70.92 | 84427082 | $2,859.36 |
| 84426413 | $788.25 | 84426483 | $85.01 | 84426695 | $340.40 | 84427083 | $360.50 |
| 84426414 | $157.65 | 84426484 | $196.76 | 84426700 | $272.32 | 84427085 | $1,081.32 |
| 84426415 | $788.25 | 84426485 | $117.93 | 84426715 | $374.44 | 84427086 | $306.36 |
| 84426416 | $525.50 | 84426486 | $1,084.78 | 84426716 | $291.59 | 84427087 | $74.90 |
| 84426417 | $1,576.50 | 84426491 | $68.08 | 84426721 | $1,225.44 | 84427088 | $646.76 |
| 84426418 | $210.20 | 84426493 | $306.36 | 84426729 | $3,404.00 | 84427090 | $380.13 |
| 84426419 | $578.05 | 84426496 | $816.96 | 84426731 | $417.60 | 84427091 | $122.96 |
| 84426420 | $262.75 | 84426499 | $42.44 | 84426733 | $273.98 | 84427092 | $1,690.14 |
| 84426421 | $262.75 | 84426501 | $2,318.40 | 84426737 | $24.64 | 84427095 | $40.31 |
| 84426422 | $1,051.00 | 84426502 | $1,938.84 | 84426741 | $224.82 | 84427096 | $1,045.24 |
| 84426423 | $315.30 | 84426503 | $238.28 | 84426742 | $200.50 | 84427097 | $1,045.24 |
| 84426424 | $262.75 | 84426504 | $136.16 | 84426743 | $27.55 | 84427098 | $1,045.24 |
| 84426425 | $945.90 | 84426507 | $17.88 | 84426746 | $1,225.44 | 84427099 | $148.24 |
| 84426426 | $157.65 | 84426509 | $74.52 | 84426747 | $114.94 | 84427100 | $176.48 |
| 84426427 | $157.65 | 84426515 | $274.57 | 84426748 | $29.92 | 84427102 | $399.12 |
| 84426428 | $525.50 | 84426516 | $68.08 | 84426749 | $204.12 | 84427103 | $1,497.70 |
| 84426429 | $52.55 | 84426517 | $272.34 | 84426752 | $24.64 | 84427104 | $1,005.80 |
| 84426430 | $52.55 | 84426521 | $374.44 | 84426754 | $408.48 | 84427105 | $2,110.48 |
| 84426431 | $262.75 | 84426522 | $76.08 | 84426756 | $2,099.86 | 84427106 | $72.00 |
| 84426432 | $157.65 | 84426523 | $204.24 | 84426758 | $56.10 | 84427109 | $864.07 |
| 84426433 | $1,663.50 | 84426526 | $665.88 | 84426763 | $317.85 | 84427112 | $412.50 |
| 84426434 | $277.25 | 84426527 | $272.32 | 84426764 | $67.18 | 84427115 | $794.24 |
| 84426435 | $277.25 | 84426528 | $238.28 | 84426765 | $45,092.50 | 84427119 | $58.20 |
| 84426436 | $166.35 | 84426529 | $75.84 | 84426766 | $109.50 | 84427120 | $808.19 |
| 84426437 | $166.35 | 84426532 | $219.31 | 84426768 | $237.82 | 84427122 | $1,021.20 |
| 84426438 | $157.65 | 84426533 | $272.32 | 84426769 | $203.61 | 84427123 | $804.40 |
| 84426439 | $367.85 | 84426536 | $145.38 | 84426774 | $3,923.50 | 84427124 | $170.20 |
| 84426440 | $578.05 | 84426543 | $56.05 | 84426794 | $603.62 | 84427126 | $2,743.90 |
| 84426441 | $157.65 | 84426544 | $48.74 | 84426799 | $603.62 | 84427127 | $432.00 |
| 84426442 | $315.30 | 84426546 | $102.12 | 84426820 | $2,414.46 | 84427128 | $851.00 |
| 84426443 | $262.75 | 84426547 | $842.33 | 84426823 | $4,679.50 | 84427129 | $635.52 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84427130 | $834.20 | 84427196 | $2,723.20 | 84427257 | $510.60 | 84427321 | $340.40 |
| 84427132 | $680.80 | 84427197 | $544.64 | 84427258 | $782.92 | 84427323 | $510.60 |
| 84427134 | $578.68 | 84427198 | $3,063.60 | 84427259 | $207.30 | 84427324 | $769.50 |
| 84427135 | $340.40 | 84427199 | $1,974.32 | 84427261 | $340.40 | 84427325 | $1,599.88 |
| 84427138 | $919.08 | 84427201 | $340.40 | 84427262 | $510.60 | 84427326 | $408.60 |
| 84427140 | $510.60 | 84427202 | $1,021.20 | 84427263 | $340.40 | 84427327 | $90.83 |
| 84427141 | $333.80 | 84427204 | $340.40 | 84427264 | $208.48 | 84427328 | $338.50 |
| 84427142 | $340.40 | 84427205 | $271.40 | 84427266 | $2,011.10 | 84427329 | $2,825.32 |
| 84427143 | $2,042.40 | 84427206 | $4,084.80 | 84427267 | $851.00 | 84427330 | $340.40 |
| 84427145 | $170.20 | 84427207 | $340.40 | 84427268 | $758.50 | 84427332 | $229.05 |
| 84427146 | $1,500.50 | 84427208 | $340.40 | 84427269 | $340.40 | 84427333 | $510.60 |
| 84427147 | $170.20 | 84427210 | $680.80 | 84427270 | $10,518.36 | 84427335 | $680.80 |
| 84427148 | $170.20 | 84427211 | $374.44 | 84427272 | $340.40 | 84427336 | $680.80 |
| 84427149 | $170.20 | 84427212 | $183.20 | 84427273 | $340.40 | 84427337 | $136.16 |
| 84427150 | $306.36 | 84427213 | $1,265.80 | 84427274 | $612.72 | 84427338 | $170.20 |
| 84427151 | $136.16 | 84427214 | $4,425.20 | 84427276 | $170.20 | 84427339 | $340.40 |
| 84427152 | $204.24 | 84427215 | $306.36 | 84427277 | $1,123.32 | 84427341 | $680.80 |
| 84427153 | $1,823.80 | 84427216 | $326.40 | 84427278 | $77.70 | 84427342 | $1,021.20 |
| 84427155 | $3,676.32 | 84427217 | $1,429.68 | 84427279 | $1,588.85 | 84427344 | $306.36 |
| 84427156 | $77.70 | 84427218 | $2,296.60 | 84427280 | $816.96 | 84427345 | $124.75 |
| 84427157 | $510.60 | 84427219 | $177.65 | 84427281 | $340.40 | 84427346 | $340.40 |
| 84427158 | $340.40 | 84427220 | $680.80 | 84427285 | $340.40 | 84427347 | $340.40 |
| 84427159 | $136.16 | 84427221 | $340.40 | 84427288 | $851.00 | 84427348 | $522.20 |
| 84427163 | $987.16 | 84427222 | $70.45 | 84427290 | $510.60 | 84427349 | $17,020.00 |
| 84427167 | $340.40 | 84427223 | $714.84 | 84427291 | $510.60 | 84427350 | $2,382.80 |
| 84427168 | $59.55 | 84427225 | $463.95 | 84427292 | $475.73 | 84427351 | $1,021.20 |
| 84427169 | $153.40 | 84427227 | $510.60 | 84427294 | $2,314.72 | 84427353 | $950.40 |
| 84427170 | $340.40 | 84427228 | $510.60 | 84427296 | $680.80 | 84427354 | $68.08 |
| 84427171 | $1,021.20 | 84427231 | $1,021.20 | 84427297 | $510.60 | 84427356 | $578.68 |
| 84427173 | $340.40 | 84427232 | $340.40 | 84427298 | $550.50 | 84427357 | $3,063.60 |
| 84427174 | $2,553.00 | 84427234 | $632.25 | 84427299 | $1,531.80 | 84427358 | $680.80 |
| 84427175 | $340.40 | 84427235 | $1,191.40 | 84427300 | $987.16 | 84427359 | $476.56 |
| 84427176 | $306.36 | 84427236 | $1,191.40 | 84427301 | $680.80 | 84427360 | $2,723.20 |
| 84427177 | $510.60 | 84427237 | $158.00 | 84427304 | $1,123.32 | 84427361 | $510.60 |
| 84427178 | $510.60 | 84427238 | $531.12 | 84427305 | $510.60 | 84427362 | $510.60 |
| 84427179 | $452.32 | 84427239 | $277.00 | 84427306 | $306.36 | 84427363 | $2,758.50 |
| 84427181 | $680.80 | 84427240 | $136.16 | 84427307 | $258.00 | 84427367 | $1,089.28 |
| 84427184 | $816.13 | 84427241 | $2,042.40 | 84427308 | $1,021.20 | 84427368 | $510.60 |
| 84427185 | $680.80 | 84427242 | $680.80 | 84427309 | $510.60 | 84427369 | $340.40 |
| 84427186 | $680.80 | 84427243 | $680.80 | 84427311 | $612.72 | 84427370 | $152.93 |
| 84427187 | $510.60 | 84427246 | $1,667.96 | 84427312 | $2,800.00 | 84427371 | $1,702.00 |
| 84427188 | $590.00 | 84427252 | $953.12 | 84427314 | $3,063.60 | 84427372 | $340.40 |
| 84427189 | $510.60 | 84427253 | $272.32 | 84427315 | $340.40 | 84427373 | $340.40 |
| 84427191 | $1,049.65 | 84427254 | $2,280.68 | 84427317 | $272.32 | 84427374 | $10,212.00 |
| 84427192 | $646.76 | 84427255 | $2,416.84 | 84427319 | $170.20 | 84427377 | $816.96 |
| 84427194 | $1,021.20 | 84427256 | $635.35 | 84427320 | $103.13 | 84427379 | $851.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84427380 | $646.76 | 84427444 | $340.40 | 84427502 | $4,084.80 | 84427566 | $680.80 |
| 84427381 | $851.00 | 84427446 | $340.40 | 84427503 | $445.50 | 84427567 | $340.40 |
| 84427383 | $340.40 | 84427447 | $340.40 | 84427504 | $510.60 | 84427568 | $329.22 |
| 84427384 | $680.80 | 84427448 | $170.20 | 84427505 | $680.80 | 84427569 | $1,021.20 |
| 84427385 | $851.00 | 84427449 | $1,021.20 | 84427506 | $340.40 | 84427570 | $680.80 |
| 84427389 | $102.12 | 84427450 | $340.40 | 84427507 | $340.40 | 84427571 | $170.20 |
| 84427390 | $1,702.00 | 84427451 | $1,055.24 | 84427508 | $2,382.80 | 84427572 | $714.84 |
| 84427391 | $630.00 | 84427452 | $1,021.20 | 84427509 | $408.48 | 84427573 | $102.12 |
| 84427392 | $1,123.32 | 84427453 | $340.40 | 84427510 | $340.40 | 84427575 | $1,157.36 |
| 84427395 | $680.80 | 84427455 | $1,429.68 | 84427511 | $136.16 | 84427576 | $167.90 |
| 84427396 | $340.40 | 84427457 | $510.60 | 84427512 | $68.08 | 84427577 | $170.20 |
| 84427397 | $136.16 | 84427458 | $728.75 | 84427513 | $863.20 | 84427580 | $340.40 |
| 84427398 | $5,991.04 | 84427460 | $238.28 | 84427515 | $2,723.20 | 84427582 | $301.73 |
| 84427399 | $340.40 | 84427462 | $483.50 | 84427517 | $5,786.80 | 84427583 | $238.28 |
| 84427400 | $418.10 | 84427464 | $306.36 | 84427520 | $34.04 | 84427584 | $340.40 |
| 84427401 | $170.20 | 84427465 | $1,021.20 | 84427521 | $340.40 | 84427586 | $170.20 |
| 84427402 | $851.00 | 84427466 | $374.44 | 84427522 | $340.40 | 84427588 | $1,191.40 |
| 84427406 | $170.20 | 84427467 | $102.12 | 84427523 | $851.00 | 84427589 | $12,254.40 |
| 84427407 | $136.16 | 84427468 | $680.80 | 84427524 | $340.40 | 84427591 | $851.00 |
| 84427408 | $340.40 | 84427469 | $340.40 | 84427526 | $340.40 | 84427592 | $578.68 |
| 84427410 | $578.68 | 84427472 | $340.40 | 84427527 | $68.08 | 84427593 | $340.40 |
| 84427411 | $102.12 | 84427473 | $1,702.00 | 84427528 | $282.60 | 84427594 | $1,021.20 |
| 84427412 | $77.70 | 84427474 | $680.80 | 84427529 | $465.36 | 84427595 | $136.16 |
| 84427414 | $1,361.60 | 84427475 | $136.16 | 84427530 | $340.40 | 84427596 | $340.40 |
| 84427415 | $1,021.20 | 84427476 | $170.20 | 84427531 | $1,361.60 | 84427597 | $238.28 |
| 84427416 | $680.80 | 84427477 | $424.32 | 84427533 | $680.80 | 84427599 | $408.48 |
| 84427417 | $340.40 | 84427479 | $340.40 | 84427534 | $340.40 | 84427600 | $204.24 |
| 84427418 | $885.04 | 84427480 | $510.60 | 84427538 | $851.00 | 84427603 | $340.40 |
| 84427419 | $340.40 | 84427481 | $340.40 | 84427539 | $1,191.40 | 84427604 | $475.46 |
| 84427420 | $340.40 | 84427482 | $518.35 | 84427540 | $102.12 | 84427605 | $34.04 |
| 84427421 | $306.36 | 84427483 | $306.36 | 84427541 | $851.00 | 84427606 | $99.25 |
| 84427422 | $1,021.20 | 84427484 | $340.40 | 84427544 | $340.40 | 84427608 | $340.40 |
| 84427423 | $340.40 | 84427485 | $374.44 | 84427547 | $408.48 | 84427609 | $214.20 |
| 84427424 | $177.90 | 84427486 | $340.40 | 84427548 | $851.00 | 84427611 | $851.00 |
| 84427425 | $338.50 | 84427487 | $694.98 | 84427549 | $816.13 | 84427612 | $1,702.00 |
| 84427428 | $1,021.20 | 84427488 | $306.36 | 84427550 | $1,021.20 | 84427613 | $975.92 |
| 84427431 | $1,021.20 | 84427489 | $680.80 | 84427554 | $374.44 | 84427614 | $510.60 |
| 84427433 | $340.40 | 84427490 | $306.36 | 84427555 | $102.12 | 84427615 | $2,042.40 |
| 84427434 | $516.00 | 84427491 | $510.60 | 84427557 | $340.40 | 84427616 | $340.40 |
| 84427435 | $851.00 | 84427493 | $160.99 | 84427558 | $59.55 | 84427617 | $170.20 |
| 84427436 | $2,981.55 | 84427495 | $1,565.84 | 84427559 | $340.40 | 84427619 | $783.30 |
| 84427437 | $401.50 | 84427496 | $1,021.20 | 84427560 | $282.15 | 84427620 | $680.80 |
| 84427439 | $1,021.20 | 84427497 | $2,314.72 | 84427561 | $340.40 | 84427621 | $102.12 |
| 84427440 | $272.32 | 84427499 | $170.20 | 84427562 | $238.28 | 84427622 | $851.00 |
| 84427441 | $816.96 | 84427500 | $178.80 | 84427563 | $680.80 | 84427623 | $680.80 |
| 84427443 | $851.00 | 84427501 | $605.91 | 84427564 | $159.30 | 84427625 | $615.70 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84427626 | $277.10 | 84427689 | $694.17 | 84427873 | $4,765.60 | 84427970 | $155.10 |
| 84427627 | $170.20 | 84427691 | $954.09 | 84427881 | $36.46 | 84427971 | $265.28 |
| 84427628 | $476.56 | 84427695 | $3,459.33 | 84427882 | $1,395.64 | 84427972 | $335.63 |
| 84427629 | $1,694.80 | 84427699 | $703.26 | 84427884 | $3,744.40 | 84427973 | $637.84 |
| 84427631 | $340.40 | 84427700 | $2,212.57 | 84427895 | $11,362.01 | 84427974 | $119.80 |
| 84427632 | $2,042.40 | 84427715 | $2,151.00 | 84427896 | $40.35 | 84427975 | $345.86 |
| 84427634 | $714.84 | 84427726 | $20.61 | 84427897 | $3,404.00 | 84427978 | $726.25 |
| 84427635 | $55.96 | 84427731 | $170.20 | 84427920 | $442.96 | 84427979 | $2,042.40 |
| 84427637 | $1,191.40 | 84427739 | $366.84 | 84427921 | $100.17 | 84427980 | $1,089.28 |
| 84427638 | $4,765.60 | 84427749 | $29,785.00 | 84427930 | $11,641.68 | 84427981 | $494.60 |
| 84427639 | $340.40 | 84427763 | $85,100.00 | 84427931 | $861.35 | 84427982 | $581.68 |
| 84427640 | $5,616.60 | 84427765 | $71.52 | 84427932 | $951.84 | 84427983 | $194.56 |
| 84427641 | $340.40 | 84427771 | $769.17 | 84427933 | $102.12 | 84427984 | $121.00 |
| 84427642 | $984.50 | 84427772 | $89.28 | 84427934 | $129.12 | 84427985 | $6,255.04 |
| 84427643 | $170.20 | 84427773 | $89.28 | 84427935 | $165.36 | 84427987 | $7,610.40 |
| 84427644 | $238.28 | 84427774 | $1,055.09 | 84427937 | $170.20 | 84427988 | $338.40 |
| 84427645 | $340.40 | 84427775 | $714.24 | 84427938 | $226.59 | 84427990 | $3,315.29 |
| 84427647 | $544.95 | 84427776 | $218.94 | 84427939 | $1,038.12 | 84427991 | $1,612.53 |
| 84427648 | $306.36 | 84427777 | $330.28 | 84427940 | $124.80 | 84427993 | $140.10 |
| 84427649 | $68.08 | 84427779 | $94.80 | 84427941 | $1,486.21 | 84427994 | $136.16 |
| 84427651 | $722.40 | 84427781 | $757.98 | 84427942 | $224.20 | 84427995 | $136.16 |
| 84427653 | $743.40 | 84427784 | $2,720.32 | 84427943 | $590.88 | 84427996 | $403.02 |
| 84427654 | $2,042.40 | 84427792 | $3,404.00 | 84427944 | $1,346.50 | 84427997 | $1,058.66 |
| 84427655 | $624.25 | 84427797 | $6,817.11 | 84427945 | $154.62 | 84427998 | $222.70 |
| 84427656 | $340.40 | 84427798 | $3,140.00 | 84427946 | $1,134.36 | 84427999 | $680.80 |
| 84427657 | $306.36 | 84427800 | $374.19 | 84427947 | $966.40 | 84428000 | $2,469.23 |
| 84427658 | $170.20 | 84427824 | $9,797.98 | 84427948 | $235.18 | 84428001 | $1,974.32 |
| 84427659 | $871.60 | 84427825 | $11,676.97 | 84427949 | $545.38 | 84428002 | $440.40 |
| 84427660 | $469.00 | 84427828 | $1,653.20 | 84427950 | $823.68 | 84428003 | $1,217.20 |
| 84427661 | $124.15 | 84427830 | $11,301.28 | 84427951 | $614.63 | 84428004 | $68.08 |
| 84427662 | $170.20 | 84427832 | $113,523.40 | 84427952 | $851.00 | 84428005 | $612.72 |
| 84427663 | $77.70 | 84427835 | $2,055.75 | 84427953 | $9,573.15 | 84428006 | $1,702.00 |
| 84427664 | $510.60 | 84427836 | $968.20 | 84427954 | $449.70 | 84428007 | $943.08 |
| 84427666 | $170.20 | 84427837 | $3,404.00 | 84427955 | $854.43 | 84428008 | $1,326.12 |
| 84427667 | $1,191.40 | 84427841 | $1,389.00 | 84427956 | $1,348.55 | 84428009 | $136.16 |
| 84427668 | $1,191.40 | 84427849 | $153.00 | 84427957 | $1,869.08 | 84428010 | $2,655.12 |
| 84427669 | $255.10 | 84427850 | $309.20 | 84427958 | $1,348.55 | 84428011 | $308.29 |
| 84427670 | $588.50 | 84427851 | $287.40 | 84427959 | $1,656.70 | 84428012 | $223.70 |
| 84427672 | $1,511.80 | 84427858 | $288.30 | 84427962 | $902.01 | 84428013 | $806.04 |
| 84427673 | $416.50 | 84427859 | $356.80 | 84427963 | $680.80 | 84428014 | $556.47 |
| 84427676 | $2,296.75 | 84427861 | $735.60 | 84427964 | $919.08 | 84428015 | $34.04 |
| 84427677 | $3,445.13 | 84427866 | $1,334.10 | 84427965 | $222.41 | 84428016 | $340.40 |
| 84427678 | $689.03 | 84427867 | $2,450.88 | 84427966 | $82.73 | 84428017 | $81.75 |
| 84427681 | $536.49 | 84427868 | $1,645.50 | 84427967 | $976.52 | 84428018 | $293.70 |
| 84427682 | $499.27 | 84427871 | $340.40 | 84427968 | $500.38 | 84428019 | $205.59 |
| 84427687 | $2,652.35 | 84427872 | $993.70 | 84427969 | $479.20 | 84428020 | $680.80 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84428021 | $919.08 | 84428213 | $550.31 | 84428301 | $34.04 | 84428380 | $170.20 |
| 84428024 | $264.33 | 84428214 | $543.54 | 84428302 | $34.04 | 84428381 | $170.20 |
| 84428025 | $646.76 | 84428215 | $414.09 | 84428303 | $623.87 | 84428382 | $170.20 |
| 84428028 | $4,255.00 | 84428222 | $15.93 | 84428304 | $185.03 | 84428383 | $102.12 |
| 84428029 | $1,702.00 | 84428224 | $4,964.33 | 84428305 | $24.95 | 84428385 | $829.71 |
| 84428030 | $1,078.70 | 84428225 | $1,129.07 | 84428306 | $24.95 | 84428386 | $50.54 |
| 84428031 | $510.60 | 84428228 | $1,150.58 | 84428307 | $575.35 | 84428387 | $98.50 |
| 84428032 | $510.60 | 84428229 | $2,535.33 | 84428308 | $3,214.68 | 84428388 | $313.46 |
| 84428034 | $314.60 | 84428230 | $852.28 | 84428309 | $2,101.98 | 84428389 | $236.40 |
| 84428035 | $431.93 | 84428231 | $1,497.89 | 84428312 | $984.38 | 84428390 | $544.64 |
| 84428036 | $184.10 | 84428234 | $5,957.00 | 84428313 | $2,518.96 | 84428391 | $68.08 |
| 84428037 | $476.56 | 84428235 | $1,898.25 | 84428314 | $2,553.00 | 84428392 | $646.76 |
| 84428038 | $947.20 | 84428236 | $13,616.00 | 84428315 | $919.08 | 84428393 | $126.96 |
| 84428039 | $1,291.84 | 84428238 | $2,042.40 | 84428316 | $4,054.77 | 84428394 | $623.53 |
| 84428040 | $10,887.14 | 84428239 | $1,361.60 | 84428317 | $204.24 | 84428395 | $96.52 |
| 84428041 | $100.88 | 84428240 | $851.00 | 84428319 | $2,236.60 | 84428396 | $709.95 |
| 84428043 | $5,208.12 | 84428241 | $784.70 | 84428320 | $20,526.12 | 84428397 | $301.35 |
| 84428052 | $340.40 | 84428242 | $340.40 | 84428321 | $1,157.36 | 84428398 | $134.58 |
| 84428053 | $233.33 | 84428243 | $4,266.65 | 84428322 | $102.12 | 84428399 | $204.24 |
| 84428057 | $34.04 | 84428244 | $3,415.65 | 84428323 | $1,191.40 | 84428401 | $2,460.19 |
| 84428059 | $408.48 | 84428245 | $3,233.80 | 84428324 | $306.36 | 84428402 | $585.44 |
| 84428063 | $68.08 | 84428246 | $5,276.20 | 84428325 | $2,450.88 | 84428403 | $34.04 |
| 84428064 | $213.86 | 84428247 | $1,361.60 | 84428326 | $885.04 | 84428404 | $177.86 |
| 84428067 | $380.92 | 84428249 | $1,531.80 | 84428327 | $851.00 | 84428405 | $707.06 |
| 84428070 | $316.50 | 84428251 | $667.79 | 84428328 | $2,859.36 | 84428406 | $180.44 |
| 84428077 | $385.50 | 84428252 | $15,708.77 | 84428329 | $1,429.68 | 84428407 | $61.72 |
| 84428079 | $3,513.23 | 84428253 | $4,595.40 | 84428330 | $748.88 | 84428409 | $920.56 |
| 84428080 | $10,003.83 | 84428261 | $71.37 | 84428332 | $1,429.68 | 84428414 | $1,685.04 |
| 84428081 | $27.98 | 84428263 | $989.35 | 84428333 | $1,667.96 | 84428415 | $842.86 |
| 84428082 | $7,174.65 | 84428264 | $2,212.60 | 84428334 | $578.68 | 84428416 | $831.89 |
| 84428083 | $1,998.03 | 84428265 | $5,498.00 | 84428335 | $1,736.04 | 84428418 | $1,652.24 |
| 84428084 | $6,358.98 | 84428266 | $47.58 | 84428336 | $646.76 | 84428419 | $1,617.63 |
| 84428085 | $3,010.73 | 84428267 | $62.78 | 84428340 | $782.92 | 84428425 | $364.60 |
| 84428086 | $5,106.00 | 84428269 | $81.63 | 84428341 | $544.64 | 84428429 | $638.05 |
| 84428087 | $1,531.80 | 84428274 | $1,021.20 | 84428344 | $1,089.28 | 84428435 | $1,435.90 |
| 84428088 | $9,963.50 | 84428277 | $7,284.56 | 84428345 | $748.88 | 84428438 | $365.51 |
| 84428089 | $150.80 | 84428282 | $1,476.02 | 84428346 | $544.64 | 84428447 | $340.40 |
| 84428090 | $170.20 | 84428286 | $1,259.48 | 84428349 | $6,475.62 | 84428456 | $1,021.20 |
| 84428091 | $170.20 | 84428287 | $1,259.48 | 84428350 | $487.76 | 84428457 | $6,808.00 |
| 84428093 | $2,184.60 | 84428288 | $1,225.44 | 84428351 | $32,508.20 | 84428463 | $389.55 |
| 84428116 | $102.12 | 84428289 | $1,698.19 | 84428352 | $5,684.68 | 84428465 | $1,157.36 |
| 84428123 | $170.20 | 84428290 | $1,698.19 | 84428353 | $612.72 | 84428479 | $752.84 |
| 84428197 | $406.50 | 84428291 | $203.91 | 84428366 | $472.00 | 84428481 | $1,188.02 |
| 84428198 | $390.24 | 84428295 | $3,580.73 | 84428370 | $776.45 | 84428486 | $101.56 |
| 84428208 | $7,056.21 | 84428297 | $189.32 | 84428378 | $170.20 | 84428495 | $62.58 |
| 84428209 | $1,467.50 | 84428298 | $1,167.00 | 84428379 | $170.20 | 84428512 | $22.41 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84428513 | $156.87 | 84428642 | $1,448.41 | 84428699 | $444.19 | 84428767 | $3,021.37 |
| 84428515 | $112.05 | 84428643 | $1,140.37 | 84428700 | $582.01 | 84428768 | $11,791.18 |
| 84428516 | $195.12 | 84428644 | $2,268.69 | 84428701 | $1,021.00 | 84428769 | $12,784.34 |
| 84428520 | $170.20 | 84428645 | $781.06 | 84428702 | $1,647.45 | 84428770 | $1,568.98 |
| 84428521 | $32.99 | 84428646 | $890.04 | 84428703 | $468.24 | 84428772 | $987.16 |
| 84428522 | $164.95 | 84428647 | $2,929.17 | 84428704 | $456.24 | 84428773 | $2,918.78 |
| 84428523 | $306.36 | 84428648 | $1,300.18 | 84428705 | $1,351.48 | 84428774 | $3,093.79 |
| 84428526 | $185.68 | 84428649 | $1,135.18 | 84428706 | $1,367.07 | 84428775 | $1,153.06 |
| 84428539 | $88.16 | 84428650 | $28,997.27 | 84428707 | $1,202.37 | 84428776 | $958.97 |
| 84428544 | $571.34 | 84428651 | $1,317.44 | 84428714 | $724.51 | 84428777 | $774.05 |
| 84428549 | $782.92 | 84428652 | $28,851.07 | 84428715 | $485.76 | 84428779 | $359.32 |
| 84428553 | $50.98 | 84428653 | $35,381.07 | 84428716 | $621.25 | 84428780 | $748.88 |
| 84428566 | $333.30 | 84428655 | $417.01 | 84428717 | $2,366.08 | 84428781 | $6,457.61 |
| 84428567 | $340.40 | 84428659 | $2,114.08 | 84428718 | $3,499.59 | 84428782 | $3,596.52 |
| 84428568 | $146.05 | 84428660 | $1,909.84 | 84428723 | $3,760.94 | 84428783 | $1,114.92 |
| 84428569 | $100.00 | 84428662 | $294.46 | 84428725 | $148.30 | 84428784 | $1,285.07 |
| 84428570 | $100.04 | 84428668 | $2,655.98 | 84428726 | $934.47 | 84428785 | $958.12 |
| 84428582 | $334.07 | 84428669 | $986.96 | 84428727 | $519.13 | 84428786 | $1,140.37 |
| 84428587 | $2,382.80 | 84428670 | $3,141.15 | 84428728 | $1,043.45 | 84428787 | $2,730.13 |
| 84428594 | $2,382.80 | 84428671 | $980.56 | 84428729 | $1,043.45 | 84428788 | $1,732.78 |
| 84428597 | $939.04 | 84428672 | $1,065.43 | 84428730 | $992.16 | 84428793 | $92.87 |
| 84428599 | $2,042.40 | 84428673 | $10,651.08 | 84428731 | $1,026.20 | 84428794 | $1,099.38 |
| 84428602 | $937.48 | 84428674 | $347.55 | 84428732 | $631.20 | 84428795 | $1,937.42 |
| 84428606 | $671.78 | 84428676 | $689.33 | 84428733 | $929.27 | 84428796 | $1,808.02 |
| 84428607 | $673.16 | 84428677 | $1,157.16 | 84428734 | $422.20 | 84428797 | $176.40 |
| 84428608 | $680.80 | 84428678 | $866.39 | 84428735 | $866.39 | 84428798 | $340.40 |
| 84428609 | $210.20 | 84428679 | $597.16 | 84428736 | $325.28 | 84428800 | $680.80 |
| 84428611 | $2,382.80 | 84428680 | $895.23 | 84428737 | $781.06 | 84428801 | $190.27 |
| 84428612 | $2,382.80 | 84428681 | $479.89 | 84428738 | $1,242.49 | 84428802 | $662.98 |
| 84428613 | $2,442.00 | 84428682 | $2,605.82 | 84428739 | $290.41 | 84428803 | $408.00 |
| 84428614 | $1,352.00 | 84428683 | $3,141.50 | 84428743 | $228.57 | 84428804 | $181.65 |
| 84428615 | $1,352.00 | 84428684 | $2,057.59 | 84428744 | $1,803.20 | 84428805 | $237.58 |
| 84428616 | $6,807.91 | 84428685 | $895.23 | 84428745 | $249.57 | 84428806 | $266.81 |
| 84428618 | $1,702.00 | 84428686 | $1,342.29 | 84428746 | $949.54 | 84428807 | $764.25 |
| 84428619 | $120.40 | 84428687 | $1,072.29 | 84428747 | $2,431.57 | 84428810 | $1,123.30 |
| 84428621 | $12.87 | 84428688 | $2,103.69 | 84428749 | $216.30 | 84428811 | $453.30 |
| 84428623 | $132.88 | 84428689 | $4,321.41 | 84428753 | $1,722.39 | 84428812 | $7,707.60 |
| 84428626 | $686.81 | 84428690 | $2,697.94 | 84428754 | $102.12 | 84428813 | $679.95 |
| 84428627 | $60.06 | 84428691 | $1,812.46 | 84428755 | $4,692.00 | 84428814 | $184.88 |
| 84428628 | $15.46 | 84428692 | $1,571.69 | 84428757 | $1,487.64 | 84428816 | $170.20 |
| 84428630 | $339.78 | 84428693 | $1,436.34 | 84428758 | $872.79 | 84428819 | $90.83 |
| 84428636 | $602.31 | 84428694 | $1,436.34 | 84428760 | $398.55 | 84428820 | $4,933.15 |
| 84428637 | $888.18 | 84428695 | $719.84 | 84428761 | $1,346.00 | 84428828 | $164.05 |
| 84428639 | $1,950.28 | 84428696 | $575.61 | 84428763 | $1,305.38 | 84428831 | $35.06 |
| 84428640 | $1,140.37 | 84428697 | $599.26 | 84428765 | $3,410.27 | 84428836 | $317.13 |
| 84428641 | $1,431.15 | 84428698 | $2,816.66 | 84428766 | $1,356.68 | 84428837 | $230.45 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84428839 | $85.42 | 84428904 | $840.80 | 84429017 | $428.60 | 84429157 | $2,560.77 |
| 84428843 | $51.88 | 84428905 | $210.20 | 84429019 | $107.15 | 84429158 | $1,021.20 |
| 84428845 | $61.63 | 84428906 | $262.75 | 84429020 | $164.63 | 84429164 | $213.60 |
| 84428846 | $36.98 | 84428907 | $264.15 | 84429022 | $1,702.00 | 84429165 | $118.80 |
| 84428848 | $431.62 | 84428908 | $2,218.00 | 84429024 | $956.27 | 84429168 | $4,896.00 |
| 84428849 | $3,574.20 | 84428909 | $554.50 | 84429025 | $510.60 | 84429169 | $1,021.20 |
| 84428850 | $33.88 | 84428910 | $315.30 | 84429028 | $295.16 | 84429170 | $671.93 |
| 84428851 | $136.16 | 84428911 | $315.30 | 84429035 | $1,021.20 | 84429171 | $783.00 |
| 84428852 | $92.52 | 84428912 | $578.05 | 84429036 | $1,195.80 | 84429172 | $11,828.20 |
| 84428853 | $307.47 | 84428913 | $105.10 | 84429037 | $825.66 | 84429174 | $1,731.10 |
| 84428857 | $1,356.68 | 84428914 | $157.65 | 84429043 | $851.00 | 84429175 | $3,696.00 |
| 84428858 | $7,215.48 | 84428915 | $525.50 | 84429044 | $1,361.60 | 84429176 | $3,696.00 |
| 84428859 | $3,715.89 | 84428916 | $262.75 | 84429046 | $547.06 | 84429177 | $152.81 |
| 84428861 | $1,390.72 | 84428917 | $105.10 | 84429054 | $224.92 | 84429178 | $325.05 |
| 84428862 | $757.41 | 84428918 | $105.10 | 84429059 | $410.29 | 84429181 | $2,859.00 |
| 84428863 | $2,793.01 | 84428919 | $1,727.20 | 84429060 | $224.92 | 84429183 | $1,378.16 |
| 84428865 | $242.72 | 84428920 | $525.50 | 84429062 | $237.29 | 84429184 | $298.25 |
| 84428867 | $7,062.07 | 84428921 | $50.80 | 84429066 | $680.80 | 84429185 | $298.25 |
| 84428868 | $6,993.99 | 84428922 | $1,016.00 | 84429069 | $340.40 | 84429186 | $204.70 |
| 84428869 | $8,110.71 | 84428923 | $1,051.00 | 84429071 | $267.88 | 84429188 | $586.01 |
| 84428870 | $9,740.93 | 84428927 | $138,814.62 | 84429073 | $78.13 | 84429189 | $510.60 |
| 84428873 | $519.21 | 84428930 | $3,404.00 | 84429077 | $59.45 | 84429192 | $701.00 |
| 84428877 | $612.72 | 84428931 | $880.48 | 84429079 | $107.14 | 84429193 | $31,367.58 |
| 84428879 | $313.22 | 84428932 | $144.07 | 84429081 | $851.00 | 84429195 | $2,143.40 |
| 84428880 | $764.42 | 84428946 | $246.00 | 84429083 | $3,233.80 | 84429196 | $803.27 |
| 84428881 | $524.32 | 84428956 | $34.04 | 84429087 | $680.80 | 84429200 | $238.28 |
| 84428882 | $655.29 | 84428957 | $34.04 | 84429088 | $680.80 | 84429221 | $340.40 |
| 84428883 | $975.37 | 84428968 | $5,627.79 | 84429090 | $1,021.20 | 84429223 | $34.04 |
| 84428884 | $432.59 | 84428980 | $91,657.81 | 84429091 | $171.60 | 84429224 | $68.08 |
| 84428885 | $203.80 | 84428981 | $583,486.05 | 84429103 | $14,559.60 | 84429225 | $34.04 |
| 84428886 | $279.18 | 84428982 | $68,251.44 | 84429104 | $579.70 | 84429226 | $34.04 |
| 84428887 | $132.15 | 84428983 | $2,008.36 | 84429108 | $174.90 | 84429227 | $340.40 |
| 84428888 | $1,176.27 | 84428984 | $510.60 | 84429113 | $1,959.80 | 84429228 | $377.12 |
| 84428889 | $504.68 | 84428987 | $34.04 | 84429121 | $39.35 | 84429230 | $646.76 |
| 84428892 | $840.80 | 84428990 | $314.10 | 84429122 | $118.90 | 84429234 | $6,808.00 |
| 84428893 | $110.90 | 84428997 | $162.12 | 84429133 | $1,379.25 | 84429235 | $599.40 |
| 84428894 | $1,313.75 | 84428998 | $2,546.00 | 84429138 | $2,042.40 | 84429242 | $92.37 |
| 84428895 | $262.75 | 84429000 | $27.66 | 84429139 | $806.70 | 84429246 | $693.60 |
| 84428896 | $315.30 | 84429001 | $1,844.60 | 84429141 | $678.90 | 84429271 | $510.60 |
| 84428897 | $157.65 | 84429004 | $86.50 | 84429142 | $4,458.00 | 84429273 | $1,021.20 |
| 84428898 | $157.65 | 84429005 | $851.00 | 84429144 | $3,028.00 | 84429274 | $1.25 |
| 84428899 | $157.65 | 84429007 | $2,587.04 | 84429147 | $1,157.00 | 84429277 | $170.20 |
| 84428900 | $1,051.00 | 84429008 | $321.45 | 84429150 | $1,263.00 | 84429278 | $569.25 |
| 84428901 | $788.25 | 84429009 | $750.05 | 84429151 | $1,872.20 | 84429279 | $510.60 |
| 84428902 | $157.65 | 84429014 | $340.40 | 84429155 | $1,031.15 | 84429282 | $170.20 |
| 84428903 | $157.65 | 84429015 | $851.00 | 84429156 | $6,858.56 | 84429285 | $278.16 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84429286 | $560.85 | 84429373 | $3,404.00 | 84429508 | $454.86 | 84429851 | $119.54 |
| 84429288 | $522.08 | 84429374 | $1,320.00 | 84429510 | $273.52 | 84429855 | $38.37 |
| 84429291 | $11,148.64 | 84429376 | $680.80 | 84429512 | $1,562.07 | 84429857 | $967.33 |
| 84429292 | $342.50 | 84429378 | $78.14 | 84429513 | $273.52 | 84429863 | $1,262.17 |
| 84429293 | $6,096.00 | 84429380 | $9,416.25 | 84429514 | $1,562.07 | 84429865 | $987.16 |
| 84429295 | $1,702.00 | 84429381 | $518.13 | 84429515 | $344.75 | 84429868 | $355.23 |
| 84429297 | $520.98 | 84429382 | $839.54 | 84429516 | $689.50 | 84429898 | $64.88 |
| 84429303 | $829.63 | 84429384 | $666.62 | 84429517 | $344.75 | 84429906 | $1,318.27 |
| 84429304 | $2,814.29 | 84429386 | $1,555.64 | 84429519 | $1.94 | 84429908 | $6.92 |
| 84429305 | $675.80 | 84429390 | $296.78 | 84429521 | $2,308.50 | 84429910 | $875.10 |
| 84429310 | $170.20 | 84429391 | $6,808.00 | 84429533 | $34.77 | 84429916 | $68.90 |
| 84429316 | $338.08 | 84429392 | $1,065.85 | 84429545 | $1,286.67 | 84429922 | $1,250.17 |
| 84429317 | $387.86 | 84429393 | $56.25 | 84429546 | $1,179.44 | 84429930 | $3,063.60 |
| 84429320 | $388.39 | 84429395 | $2,684.20 | 84429547 | $510.60 | 84429932 | $59.93 |
| 84429323 | $1,067.61 | 84429396 | $4,982.68 | 84429579 | $919.79 | 84429933 | $69.24 |
| 84429325 | $19,114.24 | 84429397 | $2,912.00 | 84429595 | $104.31 | 84429939 | $328.59 |
| 84429328 | $104.63 | 84429398 | $6,808.00 | 84429612 | $27.93 | 84429943 | $114.27 |
| 84429333 | $13,616.00 | 84429399 | $2,590.00 | 84429625 | $1,992.67 | 84429947 | $933.44 |
| 84429334 | $1,380.50 | 84429403 | $205.13 | 84429626 | $586.26 | 84429968 | $243.19 |
| 84429335 | $298.45 | 84429411 | $30.32 | 84429632 | $190.11 | 84429977 | $104.31 |
| 84429338 | $544.64 | 84429412 | $26.24 | 84429634 | $816.96 | 84429987 | $102.12 |
| 84429339 | $680.80 | 84429416 | $12.68 | 84429636 | $1,732.95 | 84430000 | $358.74 |
| 84429342 | $1,497.76 | 84429417 | $401.76 | 84429638 | $110.52 | 84430015 | $661.24 |
| 84429343 | $234.56 | 84429420 | $1,514.13 | 84429662 | $399.32 | 84430019 | $314.87 |
| 84429344 | $3,024.75 | 84429422 | $851.00 | 84429670 | $180.57 | 84430020 | $38.14 |
| 84429345 | $383.65 | 84429430 | $1,600.80 | 84429681 | $843.57 | 84430021 | $38.14 |
| 84429346 | $472.00 | 84429471 | $340.40 | 84429698 | $253.00 | 84430030 | $3,063.60 |
| 84429347 | $340.40 | 84429474 | $1,361.60 | 84429699 | $253.00 | 84430039 | $340.40 |
| 84429350 | $7,624.96 | 84429475 | $2,178.56 | 84429710 | $691.56 | 84430040 | $170.20 |
| 84429352 | $156.16 | 84429478 | $1,191.40 | 84429714 | $1,367.46 | 84430042 | $340.40 |
| 84429353 | $264.60 | 84429482 | $987.16 | 84429724 | $41.51 | 84430044 | $4,716.00 |
| 84429354 | $120.92 | 84429484 | $371.05 | 84429729 | $1,021.20 | 84430046 | $2,042.40 |
| 84429355 | $1,123.32 | 84429486 | $612.72 | 84429739 | $355.35 | 84430047 | $2,042.40 |
| 84429356 | $1,080.42 | 84429488 | $1,940.28 | 84429740 | $1,872.20 | 84430048 | $340.40 |
| 84429358 | $950.67 | 84429490 | $136.16 | 84429748 | $2,037.21 | 84430051 | $238.28 |
| 84429359 | $565.18 | 84429491 | $1,599.88 | 84429758 | $866.73 | 84430052 | $1,702.00 |
| 84429361 | $726.31 | 84429493 | $266.97 | 84429761 | $1,504.09 | 84430053 | $340.40 |
| 84429362 | $377.68 | 84429494 | $1,259.48 | 84429776 | $151.91 | 84430055 | $340.40 |
| 84429363 | $1,090.62 | 84429496 | $91,109.79 | 84429786 | $374.44 | 84430056 | $680.80 |
| 84429364 | $1,702.00 | 84429500 | $385.49 | 84429792 | $114.10 | 84430057 | $340.40 |
| 84429365 | $102.12 | 84429501 | $381.75 | 84429799 | $782.92 | 84430059 | $170.20 |
| 84429366 | $622.04 | 84429502 | $600.30 | 84429801 | $131.62 | 84430062 | $68.08 |
| 84429367 | $103.31 | 84429503 | $639.84 | 84429807 | $588.15 | 84430063 | $2,723.20 |
| 84429369 | $340.40 | 84429504 | $639.84 | 84429813 | $443.48 | 84430064 | $3,404.00 |
| 84429371 | $374.44 | 84429505 | $639.84 | 84429825 | $110.52 | 84430065 | $1,599.88 |
| 84429372 | $254.26 | 84429506 | $639.84 | 84429840 | $576.98 | 84430066 | $544.64 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84430067 | $108.26 | 84430140 | $170.20 | 84430200 | $1,872.20 | 84430265 | $1,361.60 |
| 84430071 | $136.16 | 84430141 | $1,021.20 | 84430201 | $2,486.30 | 84430266 | $680.80 |
| 84430072 | $204.60 | 84430142 | $340.40 | 84430202 | $680.80 | 84430268 | $851.00 |
| 84430073 | $340.40 | 84430144 | $11,514.20 | 84430204 | $782.92 | 84430269 | $306.36 |
| 84430074 | $712.22 | 84430145 | $800.89 | 84430205 | $396.34 | 84430270 | $340.40 |
| 84430075 | $1,207.40 | 84430146 | $340.40 | 84430206 | $2,042.40 | 84430271 | $170.20 |
| 84430076 | $5,106.00 | 84430147 | $680.80 | 84430207 | $374.44 | 84430272 | $62.60 |
| 84430077 | $2,379.20 | 84430149 | $1,021.20 | 84430208 | $170.20 | 84430273 | $680.80 |
| 84430078 | $340.40 | 84430151 | $213.92 | 84430211 | $272.32 | 84430274 | $646.00 |
| 84430079 | $431.98 | 84430152 | $2,443.08 | 84430212 | $705.95 | 84430275 | $627.70 |
| 84430080 | $170.20 | 84430154 | $1,580.00 | 84430214 | $578.68 | 84430276 | $446.42 |
| 84430081 | $408.48 | 84430155 | $705.16 | 84430216 | $340.40 | 84430277 | $748.88 |
| 84430082 | $272.32 | 84430156 | $740.40 | 84430217 | $851.00 | 84430278 | $851.00 |
| 84430084 | $953.12 | 84430159 | $680.80 | 84430221 | $225.80 | 84430280 | $170.20 |
| 84430085 | $340.40 | 84430161 | $1,070.00 | 84430222 | $408.48 | 84430281 | $100.80 |
| 84430086 | $170.20 | 84430162 | $977.60 | 84430224 | $340.40 | 84430283 | $8,850.40 |
| 84430087 | $244.68 | 84430164 | $1,702.00 | 84430226 | $1,361.60 | 84430284 | $799.75 |
| 84430091 | $340.40 | 84430165 | $158.35 | 84430227 | $99.80 | 84430287 | $170.20 |
| 84430092 | $170.20 | 84430166 | $375.95 | 84430228 | $340.40 | 84430288 | $680.80 |
| 84430093 | $562.00 | 84430167 | $340.40 | 84430229 | $306.36 | 84430289 | $181.65 |
| 84430094 | $246.70 | 84430168 | $987.16 | 84430230 | $510.60 | 84430293 | $1,021.20 |
| 84430095 | $246.70 | 84430169 | $465.16 | 84430231 | $851.00 | 84430294 | $510.60 |
| 84430096 | $170.20 | 84430170 | $1,702.00 | 84430234 | $1,974.32 | 84430295 | $731.60 |
| 84430097 | $170.20 | 84430171 | $340.40 | 84430235 | $374.44 | 84430296 | $1,872.20 |
| 84430098 | $214.20 | 84430172 | $340.40 | 84430236 | $467.59 | 84430297 | $219.80 |
| 84430099 | $1,037.40 | 84430173 | $340.40 | 84430237 | $851.00 | 84430298 | $3,404.00 |
| 84430101 | $1,702.00 | 84430174 | $1,021.20 | 84430238 | $340.40 | 84430299 | $659.34 |
| 84430102 | $100.24 | 84430175 | $340.40 | 84430239 | $167.90 | 84430301 | $340.40 |
| 84430103 | $370.35 | 84430176 | $340.40 | 84430240 | $476.56 | 84430303 | $485.30 |
| 84430104 | $1,429.68 | 84430177 | $272.32 | 84430241 | $680.80 | 84430304 | $340.40 |
| 84430106 | $2,410.84 | 84430181 | $306.36 | 84430243 | $1,055.24 | 84430305 | $680.80 |
| 84430107 | $169.68 | 84430182 | $340.40 | 84430245 | $340.40 | 84430306 | $363.30 |
| 84430109 | $983.40 | 84430186 | $935.08 | 84430246 | $170.20 | 84430307 | $919.08 |
| 84430110 | $680.80 | 84430187 | $588.00 | 84430247 | $578.68 | 84430308 | $680.80 |
| 84430111 | $709.50 | 84430188 | $510.60 | 84430248 | $374.44 | 84430309 | $680.80 |
| 84430113 | $714.84 | 84430189 | $500.69 | 84430249 | $272.32 | 84430310 | $340.40 |
| 84430114 | $340.40 | 84430190 | $340.40 | 84430250 | $544.64 | 84430311 | $578.68 |
| 84430115 | $1,361.60 | 84430191 | $1,021.20 | 84430251 | $748.88 | 84430312 | $204.24 |
| 84430119 | $748.88 | 84430192 | $34.04 | 84430253 | $340.40 | 84430313 | $170.20 |
| 84430120 | $170.20 | 84430193 | $272.32 | 84430254 | $1,384.36 | 84430314 | $1,259.48 |
| 84430123 | $700.00 | 84430194 | $680.80 | 84430256 | $782.92 | 84430315 | $219.80 |
| 84430124 | $639.00 | 84430195 | $333.80 | 84430257 | $170.20 | 84430317 | $612.72 |
| 84430125 | $612.72 | 84430196 | $39.70 | 84430259 | $1,531.80 | 84430319 | $646.76 |
| 84430126 | $162.90 | 84430197 | $476.56 | 84430260 | $680.80 | 84430320 | $953.12 |
| 84430129 | $340.40 | 84430198 | $340.40 | 84430262 | $2,042.40 | 84430321 | $481.25 |
| 84430137 | $1,361.60 | 84430199 | $1,021.20 | 84430263 | $510.60 | 84430322 | $510.60 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84430324 | $510.60 | 84430393 | $468.85 | 84430465 | $680.80 | 84430527 | $340.40 |
| 84430325 | $1,702.00 | 84430394 | $39.80 | 84430467 | $1,157.36 | 84430528 | $730.65 |
| 84430326 | $9,190.80 | 84430395 | $340.40 | 84430468 | $510.60 | 84430529 | $2,382.80 |
| 84430327 | $3,404.00 | 84430398 | $306.36 | 84430471 | $680.80 | 84430530 | $1,531.80 |
| 84430329 | $974.95 | 84430399 | $510.60 | 84430472 | $544.64 | 84430531 | $932.50 |
| 84430330 | $135.33 | 84430400 | $1,123.32 | 84430473 | $340.40 | 84430532 | $1,531.80 |
| 84430331 | $680.80 | 84430401 | $340.40 | 84430474 | $340.40 | 84430533 | $258.00 |
| 84430332 | $1,155.06 | 84430402 | $510.60 | 84430475 | $238.28 | 84430534 | $340.40 |
| 84430334 | $6,216.75 | 84430404 | $170.20 | 84430476 | $340.40 | 84430536 | $6,388.76 |
| 84430335 | $238.28 | 84430405 | $340.40 | 84430478 | $1,395.64 | 84430539 | $440.61 |
| 84430336 | $306.36 | 84430406 | $851.00 | 84430479 | $170.20 | 84430540 | $2,042.40 |
| 84430337 | $1,197.54 | 84430407 | $338.50 | 84430481 | $1,523.26 | 84430542 | $680.80 |
| 84430339 | $714.33 | 84430411 | $963.50 | 84430482 | $392.51 | 84430543 | $393.45 |
| 84430340 | $1,021.20 | 84430414 | $1,021.20 | 84430483 | $1,817.60 | 84430544 | $1,021.20 |
| 84430341 | $1,021.20 | 84430416 | $665.35 | 84430485 | $3,063.60 | 84430545 | $1,789.84 |
| 84430342 | $238.28 | 84430417 | $136.16 | 84430486 | $0.68 | 84430546 | $4,084.80 |
| 84430343 | $340.40 | 84430418 | $259.21 | 84430487 | $177.75 | 84430547 | $170.20 |
| 84430344 | $680.80 | 84430422 | $510.60 | 84430488 | $851.00 | 84430548 | $340.40 |
| 84430345 | $442.52 | 84430423 | $2,945.40 | 84430489 | $210.21 | 84430549 | $1,361.60 |
| 84430347 | $1,925.77 | 84430424 | $2,652.60 | 84430491 | $1,584.26 | 84430550 | $408.48 |
| 84430348 | $442.52 | 84430425 | $510.60 | 84430492 | $938.70 | 84430552 | $1,055.24 |
| 84430349 | $374.44 | 84430426 | $680.80 | 84430493 | $238.28 | 84430554 | $2,893.40 |
| 84430350 | $568.58 | 84430427 | $476.56 | 84430494 | $1,021.20 | 84430555 | $1,597.10 |
| 84430352 | $714.84 | 84430428 | $544.64 | 84430497 | $789.40 | 84430556 | $2,893.40 |
| 84430353 | $272.32 | 84430430 | $1,702.00 | 84430500 | $1,361.60 | 84430557 | $715.72 |
| 84430354 | $340.40 | 84430433 | $680.80 | 84430504 | $266.00 | 84430558 | $1,138.50 |
| 84430356 | $340.40 | 84430434 | $35.91 | 84430505 | $957.10 | 84430559 | $1,838.16 |
| 84430357 | $851.00 | 84430435 | $4,084.80 | 84430506 | $619.06 | 84430561 | $851.00 |
| 84430362 | $309.80 | 84430438 | $5,786.80 | 84430508 | $1,021.20 | 84430562 | $400.20 |
| 84430365 | $544.11 | 84430440 | $510.60 | 84430509 | $510.60 | 84430563 | $782.92 |
| 84430367 | $231.70 | 84430442 | $510.60 | 84430511 | $1,702.00 | 84430564 | $1,166.60 |
| 84430368 | $2,382.80 | 84430443 | $680.80 | 84430512 | $153.30 | 84430565 | $18,834.24 |
| 84430369 | $510.60 | 84430446 | $915.12 | 84430513 | $340.40 | 84430566 | $33,360.10 |
| 84430372 | $363.30 | 84430447 | $578.68 | 84430514 | $177.76 | 84430567 | $442.52 |
| 84430373 | $680.80 | 84430449 | $340.40 | 84430515 | $1,463.72 | 84430568 | $476.56 |
| 84430374 | $340.40 | 84430452 | $680.80 | 84430516 | $343.91 | 84430569 | $524.52 |
| 84430376 | $340.40 | 84430453 | $170.20 | 84430517 | $3,506.12 | 84430571 | $1,220.31 |
| 84430380 | $102.12 | 84430454 | $975.75 | 84430518 | $102.12 | 84430574 | $1,021.20 |
| 84430381 | $1,021.20 | 84430456 | $374.44 | 84430519 | $681.10 | 84430575 | $851.00 |
| 84430382 | $476.56 | 84430457 | $476.56 | 84430520 | $700.20 | 84430577 | $782.92 |
| 84430383 | $1,452.72 | 84430458 | $170.20 | 84430521 | $1,881.70 | 84430578 | $337.60 |
| 84430384 | $340.40 | 84430460 | $465.20 | 84430522 | $1,225.44 | 84430579 | $979.20 |
| 84430385 | $363.30 | 84430461 | $160.30 | 84430523 | $340.40 | 84430582 | $355.80 |
| 84430387 | $170.20 | 84430462 | $319.52 | 84430524 | $1,142.84 | 84430584 | $1,021.20 |
| 84430390 | $1,123.32 | 84430463 | $340.40 | 84430525 | $510.60 | 84430585 | $811.90 |
| 84430391 | $510.60 | 84430464 | $680.80 | 84430526 | $109.93 | 84430589 | $904.91 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84430591 | $306.36 | 84430647 | $170.20 | 84430712 | $340.40 | 84430770 | $510.60 |
| 84430592 | $102.12 | 84430648 | $340.40 | 84430713 | $851.00 | 84430771 | $374.44 |
| 84430593 | $525.75 | 84430652 | $1,263.60 | 84430715 | $680.80 | 84430772 | $510.60 |
| 84430594 | $303.61 | 84430654 | $1,021.20 | 84430716 | $867.68 | 84430773 | $680.80 |
| 84430595 | $3,063.60 | 84430656 | $510.60 | 84430717 | $476.56 | 84430774 | $680.80 |
| 84430596 | $748.88 | 84430658 | $340.40 | 84430719 | $3,744.40 | 84430775 | $680.80 |
| 84430599 | $102.12 | 84430661 | $617.25 | 84430720 | $680.80 | 84430776 | $2,723.20 |
| 84430600 | $2,042.40 | 84430662 | $7,488.80 | 84430721 | $136.90 | 84430777 | $612.72 |
| 84430602 | $340.40 | 84430663 | $679.97 | 84430722 | $953.12 | 84430779 | $170.20 |
| 84430603 | $2,672.00 | 84430664 | $510.60 | 84430723 | $170.20 | 84430780 | $340.40 |
| 84430604 | $564.65 | 84430665 | $340.40 | 84430725 | $680.80 | 84430781 | $136.16 |
| 84430605 | $340.40 | 84430667 | $1,361.60 | 84430726 | $238.28 | 84430782 | $340.40 |
| 84430607 | $340.40 | 84430668 | $1,361.60 | 84430728 | $1,021.20 | 84430783 | $680.80 |
| 84430608 | $1,361.60 | 84430669 | $680.80 | 84430729 | $1,021.20 | 84430784 | $68.08 |
| 84430609 | $1,021.20 | 84430671 | $612.53 | 84430730 | $204.24 | 84430785 | $476.56 |
| 84430610 | $1,021.20 | 84430672 | $340.40 | 84430731 | $680.80 | 84430787 | $1,021.20 |
| 84430612 | $340.40 | 84430673 | $510.60 | 84430733 | $851.00 | 84430788 | $476.56 |
| 84430613 | $2,382.80 | 84430674 | $124.75 | 84430734 | $170.20 | 84430789 | $340.40 |
| 84430614 | $510.60 | 84430675 | $393.40 | 84430736 | $680.80 | 84430790 | $785.90 |
| 84430615 | $170.20 | 84430676 | $2,518.96 | 84430738 | $68.08 | 84430793 | $99.90 |
| 84430616 | $269.91 | 84430678 | $680.80 | 84430739 | $646.76 | 84430794 | $476.56 |
| 84430617 | $170.20 | 84430679 | $1,021.20 | 84430740 | $340.40 | 84430796 | $170.20 |
| 84430618 | $510.60 | 84430680 | $680.80 | 84430741 | $1,289.36 | 84430799 | $231.70 |
| 84430619 | $340.40 | 84430681 | $680.80 | 84430742 | $136.16 | 84430800 | $1,702.00 |
| 84430620 | $150,820.00 | 84430684 | $340.40 | 84430743 | $680.80 | 84430801 | $196.25 |
| 84430621 | $306.36 | 84430685 | $306.36 | 84430744 | $1,361.60 | 84430802 | $1,191.40 |
| 84430622 | $102.12 | 84430686 | $476.56 | 84430745 | $340.40 | 84430803 | $258.00 |
| 84430623 | $510.60 | 84430687 | $2,692.80 | 84430746 | $299.70 | 84430804 | $680.80 |
| 84430624 | $340.40 | 84430689 | $680.80 | 84430747 | $680.80 | 84430806 | $2,382.80 |
| 84430625 | $851.00 | 84430690 | $1,702.00 | 84430748 | $115.02 | 84430807 | $247.90 |
| 84430626 | $340.40 | 84430691 | $680.80 | 84430749 | $680.80 | 84430808 | $813.25 |
| 84430627 | $1,021.20 | 84430693 | $340.40 | 84430751 | $1,832.88 | 84430809 | $340.40 |
| 84430628 | $851.00 | 84430694 | $510.60 | 84430752 | $1,804.12 | 84430810 | $240.65 |
| 84430629 | $1,702.00 | 84430695 | $1,429.68 | 84430753 | $56.80 | 84430811 | $306.36 |
| 84430630 | $1,021.20 | 84430696 | $170.20 | 84430754 | $680.80 | 84430812 | $420.00 |
| 84430631 | $974.95 | 84430697 | $579.84 | 84430755 | $2,382.80 | 84430813 | $408.48 |
| 84430633 | $1,702.00 | 84430698 | $102.12 | 84430756 | $3,744.40 | 84430814 | $665.35 |
| 84430634 | $6,467.60 | 84430700 | $680.80 | 84430757 | $2,382.80 | 84430815 | $135.33 |
| 84430635 | $1,702.00 | 84430701 | $340.40 | 84430758 | $102.12 | 84430816 | $510.60 |
| 84430636 | $34.04 | 84430702 | $340.40 | 84430760 | $68.45 | 84430817 | $170.20 |
| 84430638 | $238.28 | 84430704 | $340.40 | 84430763 | $1,021.20 | 84430818 | $224.00 |
| 84430641 | $1,021.20 | 84430705 | $680.80 | 84430764 | $646.76 | 84430820 | $1,361.60 |
| 84430642 | $170.20 | 84430708 | $4,821.95 | 84430765 | $408.48 | 84430822 | $340.40 |
| 84430643 | $3,404.00 | 84430709 | $919.08 | 84430766 | $408.48 | 84430824 | $680.80 |
| 84430645 | $305.70 | 84430710 | $340.40 | 84430767 | $680.80 | 84430825 | $340.40 |
| 84430646 | $680.80 | 84430711 | $1,021.20 | 84430769 | $136.16 | 84430826 | $4,765.60 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84430828 | $680.80 | 84430883 | $680.80 | 84430975 | $594.60 | 84431032 | $2,198.34 |
| 84430829 | $578.68 | 84430884 | $198.60 | 84430977 | $293.75 | 84431033 | $510.60 |
| 84430830 | $347.52 | 84430885 | $612.72 | 84430979 | $1,886.40 | 84431034 | $68.45 |
| 84430831 | $544.64 | 84430887 | $1,702.00 | 84430981 | $340.40 | 84431035 | $340.40 |
| 84430832 | $340.40 | 84430889 | $1,361.60 | 84430983 | $170.20 | 84431037 | $170.20 |
| 84430834 | $2,210.30 | 84430890 | $476.04 | 84430984 | $340.40 | 84431038 | $510.60 |
| 84430835 | $510.60 | 84430891 | $465.15 | 84430985 | $680.80 | 84431039 | $1,361.60 |
| 84430836 | $851.00 | 84430893 | $680.80 | 84430986 | $2,564.64 | 84431040 | $271.50 |
| 84430837 | $2,417.50 | 84430894 | $340.40 | 84430988 | $355.60 | 84431043 | $340.40 |
| 84430838 | $340.40 | 84430896 | $578.68 | 84430989 | $542.20 | 84431044 | $510.60 |
| 84430839 | $1,123.32 | 84430897 | $476.56 | 84430990 | $6,808.00 | 84431045 | $340.40 |
| 84430840 | $680.80 | 84430898 | $851.00 | 84430992 | $170.20 | 84431048 | $454.20 |
| 84430841 | $170.20 | 84430899 | $680.80 | 84430993 | $102.12 | 84431049 | $326.80 |
| 84430842 | $680.80 | 84430900 | $1,133.63 | 84430994 | $680.80 | 84431050 | $1,702.00 |
| 84430843 | $170.20 | 84430901 | $306.36 | 84430995 | $803.80 | 84431051 | $2,026.72 |
| 84430844 | $170.20 | 84430903 | $861.56 | 84430996 | $170.20 | 84431052 | $340.40 |
| 84430845 | $510.60 | 84430905 | $522.80 | 84430997 | $246.10 | 84431053 | $170.20 |
| 84430847 | $2,367.20 | 84430907 | $8,397.30 | 84430998 | $170.20 | 84431054 | $170.20 |
| 84430848 | $510.60 | 84430908 | $272.60 | 84430999 | $170.20 | 84431055 | $1,361.60 |
| 84430850 | $1,702.00 | 84430909 | $519.60 | 84431000 | $340.40 | 84431058 | $170.20 |
| 84430851 | $15,998.80 | 84430910 | $340.40 | 84431001 | $135.75 | 84431059 | $680.80 |
| 84430852 | $3,404.00 | 84430911 | $851.00 | 84431002 | $2,125.20 | 84431061 | $1,191.40 |
| 84430853 | $340.40 | 84430913 | $1,416.60 | 84431004 | $87.60 | 84431062 | $510.60 |
| 84430854 | $170.20 | 84430916 | $234.52 | 84431005 | $851.00 | 84431063 | $245.10 |
| 84430855 | $680.80 | 84430917 | $1,702.00 | 84431006 | $170.20 | 84431065 | $1,191.40 |
| 84430856 | $1,351.80 | 84430918 | $680.80 | 84431007 | $6,959.80 | 84431066 | $462.00 |
| 84430857 | $1,255.00 | 84430920 | $1,021.20 | 84431008 | $753.80 | 84431067 | $340.40 |
| 84430858 | $340.40 | 84430921 | $758.50 | 84431009 | $510.60 | 84431068 | $442.08 |
| 84430859 | $1,361.60 | 84430923 | $816.96 | 84431010 | $646.76 | 84431070 | $204.24 |
| 84430860 | $0.10 | 84430925 | $612.72 | 84431013 | $136.16 | 84431071 | $170.20 |
| 84430861 | $612.72 | 84430957 | $39.90 | 84431014 | $190.05 | 84431073 | $442.52 |
| 84430863 | $3,404.00 | 84430958 | $23.84 | 84431015 | $99.48 | 84431075 | $340.40 |
| 84430864 | $50.60 | 84430959 | $20.68 | 84431016 | $135.75 | 84431076 | $1,531.80 |
| 84430865 | $340.40 | 84430960 | $928.40 | 84431017 | $1,667.96 | 84431077 | $306.36 |
| 84430866 | $340.40 | 84430961 | $767.70 | 84431019 | $510.60 | 84431078 | $204.24 |
| 84430867 | $953.12 | 84430962 | $319.10 | 84431020 | $452.82 | 84431079 | $489.40 |
| 84430870 | $2,927.44 | 84430964 | $340.40 | 84431021 | $1,316.15 | 84431080 | $340.40 |
| 84430871 | $170.20 | 84430966 | $340.40 | 84431022 | $680.80 | 84431081 | $680.80 |
| 84430873 | $68.08 | 84430967 | $138.30 | 84431023 | $510.60 | 84431082 | $490.45 |
| 84430874 | $1,361.60 | 84430968 | $340.40 | 84431024 | $646.76 | 84431083 | $1,704.14 |
| 84430875 | $272.32 | 84430969 | $170.20 | 84431025 | $170.20 | 84431084 | $245.60 |
| 84430876 | $136.16 | 84430970 | $1,191.40 | 84431026 | $2,893.40 | 84431088 | $340.40 |
| 84430877 | $340.40 | 84430971 | $340.40 | 84431027 | $124.35 | 84431089 | $462.55 |
| 84430880 | $1,702.00 | 84430972 | $340.40 | 84431029 | $340.40 | 84431091 | $135.75 |
| 84430881 | $5,265.20 | 84430973 | $515.70 | 84431030 | $987.16 | 84431092 | $1,191.40 |
| 84430882 | $340.40 | 84430974 | $680.80 | 84431031 | $3,404.00 | 84431093 | $1,191.40 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84431094 | $680.80 | 84431157 | $2,042.40 | 84431214 | $680.80 | 84431272 | $147.80 |
| 84431097 | $680.80 | 84431158 | $615.32 | 84431215 | $238.28 | 84431273 | $510.60 |
| 84431098 | $643.00 | 84431160 | $578.68 | 84431216 | $170.20 | 84431285 | $340.40 |
| 84431099 | $923.40 | 84431161 | $851.00 | 84431217 | $1,191.40 | 84431289 | $170.20 |
| 84431102 | $340.40 | 84431162 | $1,702.00 | 84431218 | $136.16 | 84431290 | $147.80 |
| 84431103 | $2,893.40 | 84431163 | $1,021.20 | 84431220 | $307.50 | 84431291 | $340.40 |
| 84431105 | $340.40 | 84431164 | $1,531.80 | 84431221 | $680.80 | 84431292 | $318.00 |
| 84431108 | $680.80 | 84431165 | $1,191.40 | 84431223 | $170.20 | 84431297 | $170.20 |
| 84431109 | $307.50 | 84431166 | $306.36 | 84431224 | $2,076.44 | 84431300 | $123.55 |
| 84431110 | $1,021.20 | 84431167 | $510.60 | 84431225 | $646.76 | 84431304 | $170.20 |
| 84431111 | $383.96 | 84431168 | $340.40 | 84431227 | $204.24 | 84431307 | $510.60 |
| 84431112 | $680.80 | 84431169 | $2,212.60 | 84431228 | $1,702.00 | 84431310 | $340.40 |
| 84431114 | $10,722.60 | 84431170 | $510.60 | 84431229 | $340.40 | 84431311 | $463.20 |
| 84431116 | $68.45 | 84431171 | $4,084.80 | 84431231 | $537.28 | 84431312 | $647.50 |
| 84431117 | $851.00 | 84431173 | $2,084.30 | 84431232 | $340.40 | 84431313 | $170.20 |
| 84431118 | $340.40 | 84431174 | $26.10 | 84431233 | $1,531.80 | 84431314 | $340.40 |
| 84431119 | $170.20 | 84431175 | $170.20 | 84431234 | $1,225.44 | 84431315 | $2,723.20 |
| 84431120 | $1,361.60 | 84431176 | $306.36 | 84431235 | $510.60 | 84431316 | $2,382.80 |
| 84431122 | $510.60 | 84431177 | $851.00 | 84431237 | $136.16 | 84431319 | $1,694.51 |
| 84431123 | $680.80 | 84431178 | $680.80 | 84431238 | $81.45 | 84431320 | $3,063.60 |
| 84431125 | $170.20 | 84431179 | $851.00 | 84431239 | $272.32 | 84431321 | $1,361.60 |
| 84431126 | $245.60 | 84431180 | $1,683.60 | 84431240 | $238.28 | 84431322 | $885.04 |
| 84431127 | $170.20 | 84431181 | $3,878.10 | 84431243 | $170.20 | 84431324 | $170.20 |
| 84431129 | $780.36 | 84431182 | $680.80 | 84431245 | $204.24 | 84431326 | $340.40 |
| 84431130 | $510.60 | 84431183 | $1,191.40 | 84431246 | $1,021.20 | 84431327 | $340.40 |
| 84431131 | $460.05 | 84431184 | $238.28 | 84431247 | $340.40 | 84431328 | $680.80 |
| 84431132 | $170.20 | 84431185 | $340.40 | 84431248 | $68.08 | 84431330 | $410.00 |
| 84431133 | $340.40 | 84431187 | $748.88 | 84431249 | $340.40 | 84431331 | $1,872.20 |
| 84431134 | $680.80 | 84431188 | $170.20 | 84431250 | $2,193.00 | 84431333 | $832.70 |
| 84431135 | $510.60 | 84431192 | $332.88 | 84431251 | $510.60 | 84431334 | $1,021.20 |
| 84431136 | $680.80 | 84431193 | $340.40 | 84431252 | $204.24 | 84431336 | $510.60 |
| 84431138 | $546.80 | 84431194 | $340.40 | 84431253 | $1,353.55 | 84431337 | $851.00 |
| 84431139 | $491.20 | 84431196 | $680.80 | 84431254 | $2,444.00 | 84431338 | $996.80 |
| 84431140 | $714.84 | 84431197 | $1,361.60 | 84431255 | $138.30 | 84431339 | $511.80 |
| 84431143 | $273.80 | 84431198 | $170.20 | 84431256 | $680.80 | 84431340 | $238.28 |
| 84431145 | $68.08 | 84431199 | $851.00 | 84431257 | $510.60 | 84431341 | $11,779.20 |
| 84431146 | $238.28 | 84431200 | $739.35 | 84431259 | $340.40 | 84431345 | $245.60 |
| 84431147 | $306.36 | 84431201 | $427.95 | 84431261 | $170.20 | 84431346 | $510.60 |
| 84431148 | $937.80 | 84431203 | $57.20 | 84431262 | $491.80 | 84431347 | $170.20 |
| 84431149 | $204.24 | 84431204 | $340.40 | 84431263 | $323.60 | 84431349 | $26.10 |
| 84431151 | $923.40 | 84431206 | $340.40 | 84431264 | $510.60 | 84431350 | $170.20 |
| 84431152 | $340.40 | 84431207 | $1,021.20 | 84431265 | $1,021.20 | 84431351 | $272.32 |
| 84431153 | $340.40 | 84431208 | $615.00 | 84431266 | $510.60 | 84431352 | $204.24 |
| 84431154 | $170.20 | 84431211 | $680.80 | 84431267 | $340.40 | 84431353 | $839.55 |
| 84431155 | $447.18 | 84431212 | $340.40 | 84431268 | $1,021.20 | 84431354 | $1,113.70 |
| 84431156 | $987.16 | 84431213 | $680.80 | 84431271 | $994.70 | 84431355 | $340.40 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84431356 | $2,382.80 | 84431467 | $663.36 | 84431516 | $453.23 | 84431564 | $1,088.81 |
| 84431357 | $592.00 | 84431468 | $695.49 | 84431517 | $2,062.05 | 84431566 | $413.21 |
| 84431360 | $476.56 | 84431469 | $397.67 | 84431518 | $2,039.56 | 84431567 | $3,527.77 |
| 84431361 | $510.60 | 84431470 | $297.82 | 84431519 | $641.66 | 84431568 | $1,076.65 |
| 84431363 | $167.50 | 84431471 | $477.55 | 84431520 | $114.84 | 84431569 | $1,036.71 |
| 84431365 | $1,326.90 | 84431472 | $3,599.00 | 84431521 | $6,807.20 | 84431570 | $1,554.20 |
| 84431368 | $99.39 | 84431473 | $1,160.88 | 84431522 | $3,422.73 | 84431571 | $285.66 |
| 84431370 | $49.30 | 84431476 | $717.19 | 84431523 | $760.59 | 84431572 | $445.42 |
| 84431372 | $42.35 | 84431477 | $2,143.76 | 84431524 | $8,880.67 | 84431573 | $417.64 |
| 84431373 | $680.80 | 84431478 | $8,118.30 | 84431525 | $3,036.33 | 84431574 | $1,554.20 |
| 84431378 | $83.84 | 84431479 | $491.44 | 84431526 | $3,036.33 | 84431575 | $677.25 |
| 84431393 | $433.80 | 84431480 | $3,028.52 | 84431527 | $225.75 | 84431576 | $1,134.83 |
| 84431398 | $9.74 | 84431482 | $4,429.04 | 84431528 | $3,200.44 | 84431577 | $1,200.82 |
| 84431399 | $33.22 | 84431483 | $1,760.87 | 84431529 | $171.33 | 84431578 | $17,500.83 |
| 84431405 | $555.93 | 84431484 | $3,670.18 | 84431530 | $1,016.74 | 84431579 | $340.40 |
| 84431406 | $59.19 | 84431485 | $491.44 | 84431531 | $577.40 | 84431587 | $124.70 |
| 84431407 | $6,399.52 | 84431486 | $1,901.50 | 84431532 | $657.28 | 84431588 | $2,989.00 |
| 84431409 | $75.57 | 84431487 | $703.30 | 84431533 | $499.25 | 84431589 | $668.50 |
| 84431411 | $2.26 | 84431488 | $357.73 | 84431534 | $2,603.07 | 84431590 | $609.93 |
| 84431413 | $374.08 | 84431489 | $717.19 | 84431535 | $371.62 | 84431593 | $3,404.00 |
| 84431421 | $8,256.87 | 84431490 | $637.31 | 84431536 | $2,538.25 | 84431600 | $62.35 |
| 84431422 | $46.55 | 84431491 | $3,446.16 | 84431537 | $2,220.18 | 84431606 | $90.72 |
| 84431424 | $154.15 | 84431492 | $841.36 | 84431538 | $99.85 | 84431609 | $25.94 |
| 84431436 | $237.34 | 84431493 | $165.84 | 84431539 | $179.73 | 84431612 | $851.00 |
| 84431439 | $123.25 | 84431494 | $491.44 | 84431540 | $279.58 | 84431613 | $31.18 |
| 84431440 | $194.17 | 84431495 | $763.21 | 84431541 | $325.60 | 84431614 | $218.23 |
| 84431441 | $340.40 | 84431496 | $1,607.98 | 84431542 | $345.57 | 84431616 | $31.18 |
| 84431442 | $470.51 | 84431497 | $1,392.71 | 84431543 | $205.78 | 84431617 | $68.08 |
| 84431443 | $157.95 | 84431498 | $2,435.50 | 84431544 | $309.14 | 84431624 | $45.36 |
| 84431446 | $3,528.00 | 84431499 | $1,105.32 | 84431545 | $537.46 | 84431625 | $360.50 |
| 84431447 | $184.88 | 84431500 | $815.31 | 84431546 | $790.99 | 84431628 | $3,288.20 |
| 84431450 | $88.20 | 84431501 | $1,092.27 | 84431547 | $665.09 | 84431629 | $1,006.20 |
| 84431451 | $136.67 | 84431502 | $231.83 | 84431550 | $357.73 | 84431630 | $717.03 |
| 84431452 | $136.16 | 84431503 | $1,408.33 | 84431551 | $357.73 | 84431631 | $405.28 |
| 84431453 | $68.08 | 84431504 | $523.57 | 84431552 | $1,488.21 | 84431632 | $187.05 |
| 84431454 | $578.68 | 84431505 | $1,583.66 | 84431553 | $185.81 | 84431633 | $374.10 |
| 84431455 | $237.53 | 84431506 | $1,008.93 | 84431554 | $1,775.00 | 84431637 | $93.53 |
| 84431457 | $391.59 | 84431507 | $789.26 | 84431555 | $147.65 | 84431641 | $155.88 |
| 84431459 | $717.19 | 84431508 | $391.59 | 84431556 | $524.96 | 84431643 | $2,553.00 |
| 84431460 | $1,552.47 | 84431509 | $603.45 | 84431557 | $2,718.54 | 84431645 | $311.75 |
| 84431461 | $711.11 | 84431510 | $549.62 | 84431558 | $1,292.86 | 84431658 | $374.10 |
| 84431462 | $5,879.93 | 84431511 | $365.54 | 84431559 | $689.41 | 84431659 | $31.18 |
| 84431463 | $2,023.94 | 84431512 | $2,165.41 | 84431560 | $1,300.67 | 84431662 | $9,083.00 |
| 84431464 | $1,088.81 | 84431513 | $297.82 | 84431561 | $27.24 | 84431663 | $1,702.00 |
| 84431465 | $3,130.99 | 84431514 | $494.90 | 84431562 | $1,394.44 | 84431667 | $438.50 |
| 84431466 | $538.30 | 84431515 | $225.75 | 84431563 | $1,540.31 | 84431668 | $34.89 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84431670 | $170.20 | 84432335 | $570.12 | 84432689 | $13.53 | 84432894 | $99.15 |
| 84431672 | $29.55 | 84432336 | $564.79 | 84432691 | $3,063.60 | 84432896 | $340.40 |
| 84431679 | $34.04 | 84432368 | $297.93 | 84432703 | $429.26 | 84432897 | $396.60 |
| 84431680 | $125.92 | 84432420 | $14,684.02 | 84432711 | $10.65 | 84432898 | $113.50 |
| 84431682 | $32.81 | 84432422 | $969.76 | 84432724 | $1,335.11 | 84432900 | $174.38 |
| 84431691 | $192.70 | 84432430 | $1,244.90 | 84432729 | $336.75 | 84432901 | $1,872.20 |
| 84431694 | $301.24 | 84432465 | $1,089.28 | 84432739 | $68.08 | 84432903 | $162.39 |
| 84431696 | $521.51 | 84432475 | $86.99 | 84432740 | $68.08 | 84432904 | $170.20 |
| 84431697 | $844.96 | 84432477 | $526.47 | 84432748 | $189.90 | 84432906 | $1,531.80 |
| 84431700 | $131.24 | 84432480 | $801.07 | 84432750 | $244.29 | 84432907 | $103.35 |
| 84431701 | $442.52 | 84432482 | $1,085.50 | 84432756 | $40.77 | 84432908 | $170.20 |
| 84431702 | $544.64 | 84432494 | $167.28 | 84432773 | $559.36 | 84432909 | $3,404.00 |
| 84431708 | $238.28 | 84432500 | $93.98 | 84432777 | $1,724.78 | 84432910 | $82.80 |
| 84431709 | $98.60 | 84432508 | $2,033.94 | 84432805 | $3,851.81 | 84432911 | $181.80 |
| 84431710 | $408.48 | 84432512 | $194.34 | 84432817 | $466.51 | 84432912 | $181.30 |
| 84431712 | $180.46 | 84432515 | $1,395.64 | 84432819 | $466.53 | 84432913 | $170.20 |
| 84431713 | $133.79 | 84432518 | $158.44 | 84432820 | $204.24 | 84432914 | $2,042.40 |
| 84431718 | $82,478.92 | 84432533 | $1,011.36 | 84432821 | $204.24 | 84432915 | $1,531.80 |
| 84431719 | $98,647.92 | 84432537 | $3,063.60 | 84432822 | $204.24 | 84432916 | $99.15 |
| 84431721 | $4,390.74 | 84432539 | $238.28 | 84432824 | $3,404.00 | 84432917 | $1,000.40 |
| 84431722 | $8,351.75 | 84432552 | $17.31 | 84432828 | $1,132.58 | 84432918 | $149.95 |
| 84431724 | $4,184.13 | 84432556 | $27.06 | 84432830 | $618.30 | 84432919 | $125.50 |
| 84431725 | $4,184.13 | 84432560 | $649.53 | 84432831 | $316.62 | 84432920 | $298.50 |
| 84431731 | $972.90 | 84432567 | $110.11 | 84432832 | $0.10 | 84432921 | $198.30 |
| 84431732 | $972.90 | 84432574 | $3,770.59 | 84432833 | $3,767.27 | 84432925 | $170.20 |
| 84431747 | $418.40 | 84432580 | $98.25 | 84432836 | $0.07 | 84432926 | $103.35 |
| 84431749 | $1,738.20 | 84432588 | $19.70 | 84432842 | $16,052.45 | 84432927 | $170.20 |
| 84431752 | $40,848.00 | 84432590 | $680.80 | 84432870 | $83.16 | 84432928 | $450.23 |
| 84431754 | $10,212.00 | 84432594 | $835.62 | 84432871 | $3,619.00 | 84432929 | $254.10 |
| 84431755 | $3,404.00 | 84432609 | $104.31 | 84432872 | $851.00 | 84432930 | $322.05 |
| 84431756 | $10,317.85 | 84432613 | $6,808.00 | 84432874 | $3,807.50 | 84432932 | $54.13 |
| 84431757 | $3,404.00 | 84432617 | $544.64 | 84432875 | $851.00 | 84432933 | $636.30 |
| 84431758 | $4,623.00 | 84432627 | $1,599.14 | 84432876 | $851.00 | 84432934 | $340.40 |
| 84431759 | $714.84 | 84432628 | $1,436.04 | 84432877 | $145.70 | 84432935 | $340.40 |
| 84431760 | $1,429.68 | 84432631 | $384.23 | 84432878 | $968.00 | 84432936 | $510.60 |
| 84431761 | $1,483.90 | 84432641 | $789.83 | 84432879 | $117.70 | 84432938 | $117.70 |
| 84431767 | $375.68 | 84432646 | $2,884.59 | 84432881 | $680.80 | 84432939 | $1,361.60 |
| 84431769 | $99.46 | 84432650 | $440.07 | 84432882 | $680.80 | 84432940 | $457.75 |
| 84431782 | $3,710.36 | 84432651 | $68.08 | 84432883 | $399.30 | 84432941 | $151.80 |
| 84431933 | $43.68 | 84432654 | $479.36 | 84432884 | $467.25 | 84432942 | $206.70 |
| 84431937 | $1,924.61 | 84432660 | $1,116.48 | 84432885 | $206.70 | 84432943 | $366.20 |
| 84432189 | $19,198.56 | 84432666 | $2,914.74 | 84432886 | $193.86 | 84432944 | $170.20 |
| 84432207 | $1,713.89 | 84432668 | $1,297.73 | 84432887 | $166.40 | 84432945 | $56.75 |
| 84432228 | $2,639.00 | 84432671 | $907.00 | 84432888 | $238.35 | 84432946 | $680.80 |
| 84432325 | $170.20 | 84432673 | $466.53 | 84432891 | $170.20 | 84432947 | $680.80 |
| 84432334 | $262.19 | 84432675 | $43.25 | 84432893 | $680.80 | 84432948 | $206.70 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84432949 | $599.80 | 84433119 | $1,874.60 | 84433199 | $79.26 | 84433284 | $728.83 |
| 84432951 | $1,021.20 | 84433123 | $3,080.75 | 84433200 | $851.00 | 84433285 | $1,623.35 |
| 84432952 | $107.35 | 84433124 | $682.26 | 84433201 | $28.82 | 84433286 | $272.32 |
| 84432953 | $158.90 | 84433125 | $965.20 | 84433204 | $21.62 | 84433289 | $510.60 |
| 84432954 | $1,164.80 | 84433126 | $5,890.80 | 84433205 | $397.30 | 84433303 | $442.52 |
| 84432958 | $4,126.84 | 84433127 | $178.88 | 84433210 | $655.74 | 84433310 | $1,699.98 |
| 84432959 | $4,126.84 | 84433129 | $446.16 | 84433212 | $71.28 | 84433313 | $204.24 |
| 84432960 | $3,608.26 | 84433132 | $414.16 | 84433213 | $216.17 | 84433314 | $340.40 |
| 84432961 | $17,020.00 | 84433135 | $466.75 | 84433215 | $1,361.60 | 84433323 | $408.48 |
| 84432967 | $680.80 | 84433137 | $1,089.28 | 84433218 | $64.85 | 84433324 | $476.56 |
| 84432968 | $5,050.16 | 84433139 | $225.13 | 84433219 | $21.62 | 84433327 | $228.28 |
| 84432969 | $11,437.44 | 84433140 | $533.52 | 84433220 | $7.21 | 84433328 | $35.13 |
| 84432978 | $267.90 | 84433141 | $61.53 | 84433222 | $396.48 | 84433329 | $180.80 |
| 84432988 | $801.00 | 84433142 | $573.85 | 84433228 | $544.64 | 84433330 | $922.00 |
| 84432992 | $2,212.60 | 84433143 | $1,788.00 | 84433234 | $43.23 | 84433335 | $578.68 |
| 84432993 | $1,361.60 | 84433145 | $1,036.80 | 84433235 | $144.65 | 84433337 | $1,089.28 |
| 84432994 | $1,858.50 | 84433146 | $1,702.00 | 84433236 | $163.32 | 84433338 | $204.24 |
| 84432998 | $5,557.90 | 84433147 | $1,021.20 | 84433237 | $93.68 | 84433355 | $34.04 |
| 84433003 | $2,068.85 | 84433148 | $5,350.08 | 84433238 | $14.41 | 84433360 | $34.04 |
| 84433004 | $510.60 | 84433149 | $2,032.00 | 84433240 | $64.85 | 84433364 | $987.16 |
| 84433005 | $1,758.90 | 84433150 | $3,303.30 | 84433241 | $2,205.73 | 84433365 | $204.24 |
| 84433009 | $350,189.58 | 84433151 | $467.63 | 84433242 | $7.21 | 84433366 | $329.49 |
| 84433014 | $220,181.35 | 84433152 | $510.60 | 84433243 | $14.41 | 84433367 | $169.40 |
| 84433019 | $313.84 | 84433153 | $2,213.00 | 84433244 | $3,747.02 | 84433368 | $1,633.92 |
| 84433032 | $70.20 | 84433154 | $5,820.73 | 84433245 | $851.00 | 84433369 | $306.36 |
| 84433034 | $17,020.00 | 84433155 | $613.20 | 84433246 | $1,123.32 | 84433370 | $4,118.84 |
| 84433035 | $838.67 | 84433156 | $611.70 | 84433247 | $443.52 | 84433371 | $1,089.28 |
| 84433038 | $109.17 | 84433157 | $680.80 | 84433249 | $1,429.68 | 84433375 | $953.12 |
| 84433039 | $441.14 | 84433158 | $1,123.32 | 84433253 | $7.21 | 84433378 | $170.20 |
| 84433040 | $3,767.53 | 84433159 | $453.30 | 84433254 | $442.52 | 84433380 | $68.08 |
| 84433048 | $2,589.09 | 84433162 | $1,271.00 | 84433255 | $221.60 | 84433382 | $14.46 |
| 84433053 | $2,185.47 | 84433163 | $525.00 | 84433256 | $213.44 | 84433383 | $177.42 |
| 84433054 | $434.90 | 84433164 | $1,886.60 | 84433257 | $28.82 | 84433385 | $52.57 |
| 84433068 | $10,212.00 | 84433165 | $2,737.60 | 84433259 | $386.08 | 84433391 | $34.04 |
| 84433069 | $10,212.00 | 84433166 | $780.41 | 84433260 | $3,948.26 | 84433392 | $510.60 |
| 84433089 | $35.15 | 84433168 | $103,968.00 | 84433261 | $216.17 | 84433397 | $68.08 |
| 84433093 | $396.55 | 84433172 | $3,063.60 | 84433262 | $850.39 | 84433405 | $714.84 |
| 84433095 | $15,590.32 | 84433182 | $578.97 | 84433263 | $816.96 | 84433406 | $136.16 |
| 84433097 | $151.70 | 84433183 | $238.28 | 84433264 | $3,811.50 | 84433407 | $68.08 |
| 84433101 | $510.60 | 84433188 | $144.12 | 84433265 | $6,895.00 | 84433409 | $102.12 |
| 84433102 | $494.60 | 84433189 | $6,895.00 | 84433267 | $553.68 | 84433412 | $1,561.93 |
| 84433103 | $316.75 | 84433190 | $6,895.00 | 84433268 | $215.32 | 84433414 | $544.64 |
| 84433108 | $1,064.00 | 84433191 | $7.21 | 84433272 | $155.69 | 84433417 | $21.73 |
| 84433114 | $3,710.36 | 84433192 | $14.41 | 84433280 | $1,191.37 | 84433419 | $1,633.92 |
| 84433117 | $3,836.16 | 84433194 | $7.21 | 84433281 | $443.12 | 84433424 | $34.04 |
| 84433118 | $6,808.00 | 84433198 | $1,034.96 | 84433283 | $340.40 | 84433425 | $278.80 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84433427 | $68.08 | 84433563 | $476.56 | 84433651 | $646.76 | 84433716 | $340.40 |
| 84433428 | $1,081.64 | 84433564 | $816.96 | 84433652 | $851.00 | 84433717 | $1,021.20 |
| 84433432 | $34.04 | 84433566 | $34.04 | 84433654 | $612.72 | 84433718 | $510.60 |
| 84433434 | $782.92 | 84433567 | $714.84 | 84433655 | $340.40 | 84433719 | $851.00 |
| 84433435 | $170.20 | 84433571 | $32.69 | 84433656 | $272.32 | 84433720 | $340.40 |
| 84433436 | $3.77 | 84433572 | $612.72 | 84433657 | $1,531.80 | 84433721 | $463.40 |
| 84433438 | $102.12 | 84433574 | $680.80 | 84433658 | $170.20 | 84433722 | $340.40 |
| 84433439 | $646.76 | 84433575 | $374.44 | 84433659 | $408.48 | 84433723 | $65.45 |
| 84433440 | $408.48 | 84433576 | $340.40 | 84433660 | $680.80 | 84433724 | $99.48 |
| 84433443 | $1,497.76 | 84433577 | $170.20 | 84433661 | $306.36 | 84433725 | $170.20 |
| 84433446 | $2,484.92 | 84433589 | $34.04 | 84433662 | $228.64 | 84433726 | $340.40 |
| 84433447 | $170.20 | 84433593 | $397.21 | 84433665 | $680.80 | 84433727 | $122.15 |
| 84433456 | $272.32 | 84433594 | $748.88 | 84433667 | $2,723.20 | 84433728 | $170.20 |
| 84433459 | $34.04 | 84433597 | $102.12 | 84433668 | $2,689.16 | 84433729 | $340.40 |
| 84433460 | $68.08 | 84433598 | $416.30 | 84433670 | $666.70 | 84433730 | $170.20 |
| 84433464 | $34.04 | 84433599 | $68.08 | 84433671 | $680.80 | 84433731 | $680.80 |
| 84433466 | $102.12 | 84433600 | $1,021.20 | 84433672 | $71.10 | 84433732 | $680.80 |
| 84433471 | $68.08 | 84433603 | $612.72 | 84433673 | $7,870.60 | 84433733 | $340.40 |
| 84433473 | $272.32 | 84433605 | $908.80 | 84433674 | $1,173.00 | 84433735 | $1,702.00 |
| 84433480 | $136.16 | 84433608 | $340.40 | 84433675 | $170.20 | 84433736 | $891.90 |
| 84433484 | $127.47 | 84433609 | $442.52 | 84433679 | $57.30 | 84433737 | $246.10 |
| 84433487 | $306.36 | 84433610 | $2,212.60 | 84433680 | $319.95 | 84433738 | $816.96 |
| 84433488 | $816.96 | 84433611 | $510.60 | 84433683 | $2,042.40 | 84433739 | $26.10 |
| 84433494 | $306.36 | 84433612 | $752.95 | 84433685 | $340.40 | 84433740 | $340.40 |
| 84433499 | $306.36 | 84433614 | $756.70 | 84433686 | $1,298.30 | 84433741 | $1,021.20 |
| 84433502 | $578.68 | 84433615 | $340.40 | 84433687 | $1,562.80 | 84433742 | $393.12 |
| 84433503 | $1,906.24 | 84433618 | $1,021.20 | 84433688 | $340.40 | 84433744 | $170.20 |
| 84433507 | $5,854.88 | 84433620 | $510.60 | 84433689 | $170.20 | 84433745 | $306.36 |
| 84433511 | $68.08 | 84433622 | $170.20 | 84433690 | $340.40 | 84433746 | $424.81 |
| 84433517 | $68.08 | 84433623 | $272.32 | 84433691 | $272.32 | 84433747 | $185.40 |
| 84433520 | $4,527.32 | 84433624 | $170.20 | 84433692 | $646.76 | 84433748 | $340.40 |
| 84433521 | $38,873.68 | 84433625 | $292.35 | 84433694 | $427.95 | 84433749 | $510.60 |
| 84433522 | $1,736.04 | 84433627 | $185.10 | 84433695 | $838.10 | 84433750 | $1,191.40 |
| 84433525 | $204.24 | 84433629 | $306.36 | 84433696 | $306.36 | 84433752 | $26.10 |
| 84433527 | $836.41 | 84433630 | $170.20 | 84433697 | $393.76 | 84433753 | $170.20 |
| 84433531 | $272.32 | 84433632 | $492.20 | 84433698 | $340.40 | 84433755 | $510.60 |
| 84433532 | $102.12 | 84433635 | $306.36 | 84433699 | $510.60 | 84433756 | $851.00 |
| 84433533 | $23.37 | 84433637 | $340.40 | 84433700 | $340.40 | 84433757 | $510.60 |
| 84433537 | $147.90 | 84433638 | $768.24 | 84433701 | $123.00 | 84433759 | $5,446.40 |
| 84433540 | $204.24 | 84433640 | $170.20 | 84433702 | $1,191.40 | 84433760 | $919.08 |
| 84433541 | $136.16 | 84433641 | $170.20 | 84433703 | $680.80 | 84433761 | $492.20 |
| 84433546 | $1,259.48 | 84433643 | $983.60 | 84433704 | $170.20 | 84433762 | $510.60 |
| 84433552 | $68.08 | 84433644 | $851.00 | 84433706 | $1,872.20 | 84433763 | $170.20 |
| 84433553 | $510.60 | 84433647 | $1,191.40 | 84433709 | $369.44 | 84433764 | $317.59 |
| 84433554 | $306.36 | 84433648 | $340.40 | 84433713 | $127.16 | 84433765 | $340.40 |
| 84433559 | $170.20 | 84433649 | $272.32 | 84433714 | $340.40 | 84433766 | $4,214.70 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84433767 | $1,021.20 | 84433838 | $340.40 | 84433905 | $607.20 | 84433965 | $2,451.90 |
| 84433770 | $1,949.10 | 84433839 | $170.20 | 84433906 | $510.60 | 84433966 | $680.80 |
| 84433772 | $1,361.60 | 84433840 | $510.60 | 84433907 | $98.24 | 84433967 | $1,021.20 |
| 84433773 | $851.00 | 84433845 | $98.24 | 84433908 | $510.60 | 84433968 | $698.64 |
| 84433777 | $310.00 | 84433846 | $510.60 | 84433909 | $350.40 | 84433969 | $851.00 |
| 84433778 | $922.50 | 84433847 | $510.60 | 84433910 | $510.60 | 84433970 | $238.28 |
| 84433779 | $782.92 | 84433849 | $3,248.50 | 84433911 | $136.16 | 84433972 | $102.12 |
| 84433782 | $306.36 | 84433850 | $1,361.60 | 84433913 | $680.80 | 84433973 | $34.04 |
| 84433785 | $510.60 | 84433852 | $1,361.60 | 84433914 | $706.85 | 84433974 | $475.20 |
| 84433786 | $510.60 | 84433853 | $680.80 | 84433916 | $578.68 | 84433978 | $170.20 |
| 84433787 | $340.40 | 84433854 | $307.50 | 84433917 | $340.40 | 84433979 | $680.80 |
| 84433788 | $340.40 | 84433857 | $782.92 | 84433918 | $2,299.75 | 84433980 | $1,702.00 |
| 84433790 | $170.20 | 84433858 | $170.20 | 84433919 | $601.40 | 84433981 | $1,702.00 |
| 84433791 | $1,021.20 | 84433859 | $146.64 | 84433920 | $204.24 | 84433982 | $1,057.50 |
| 84433792 | $1,021.20 | 84433860 | $680.80 | 84433921 | $340.40 | 84433983 | $1,702.00 |
| 84433795 | $531.93 | 84433861 | $510.60 | 84433922 | $340.40 | 84433984 | $170.20 |
| 84433796 | $115.48 | 84433862 | $680.80 | 84433923 | $851.00 | 84433987 | $680.80 |
| 84433797 | $680.80 | 84433863 | $680.80 | 84433925 | $170.20 | 84433988 | $1,702.00 |
| 84433798 | $245.60 | 84433866 | $1,694.51 | 84433926 | $680.80 | 84433991 | $659.40 |
| 84433799 | $510.60 | 84433867 | $140.11 | 84433927 | $2,723.20 | 84433993 | $2,763.20 |
| 84433801 | $340.40 | 84433869 | $340.40 | 84433928 | $680.80 | 84433994 | $340.40 |
| 84433802 | $729.55 | 84433870 | $170.20 | 84433929 | $608.60 | 84433995 | $680.80 |
| 84433803 | $170.20 | 84433873 | $306.36 | 84433930 | $340.40 | 84433996 | $680.80 |
| 84433804 | $783.00 | 84433874 | $1,021.20 | 84433931 | $680.80 | 84433998 | $236.10 |
| 84433805 | $578.68 | 84433877 | $756.70 | 84433932 | $510.60 | 84434001 | $340.40 |
| 84433806 | $170.20 | 84433878 | $877.05 | 84433933 | $680.80 | 84434004 | $510.60 |
| 84433807 | $340.40 | 84433879 | $340.40 | 84433934 | $1,531.80 | 84434006 | $1,157.36 |
| 84433808 | $293.37 | 84433880 | $510.60 | 84433935 | $108.60 | 84434009 | $698.05 |
| 84433809 | $470.90 | 84433882 | $303.60 | 84433936 | $1,021.20 | 84434010 | $170.20 |
| 84433810 | $680.80 | 84433883 | $340.40 | 84433937 | $340.40 | 84434013 | $2,042.40 |
| 84433815 | $756.70 | 84433885 | $204.24 | 84433938 | $1,021.20 | 84434014 | $340.40 |
| 84433816 | $1,702.00 | 84433886 | $510.60 | 84433939 | $136.70 | 84434015 | $340.40 |
| 84433818 | $738.30 | 84433887 | $1,572.15 | 84433941 | $306.36 | 84434016 | $851.00 |
| 84433819 | $560.65 | 84433888 | $2,042.40 | 84433942 | $680.80 | 84434017 | $748.88 |
| 84433820 | $725.03 | 84433890 | $1,907.35 | 84433946 | $49.95 | 84434018 | $578.68 |
| 84433821 | $1,021.20 | 84433891 | $1,021.20 | 84433947 | $170.20 | 84434020 | $340.40 |
| 84433824 | $340.40 | 84433892 | $1,214.40 | 84433948 | $340.40 | 84434021 | $18.80 |
| 84433825 | $1,021.20 | 84433893 | $170.20 | 84433949 | $510.60 | 84434023 | $401.12 |
| 84433826 | $680.80 | 84433894 | $340.40 | 84433950 | $245.60 | 84434024 | $650.30 |
| 84433827 | $492.20 | 84433896 | $3,063.60 | 84433951 | $510.60 | 84434026 | $510.60 |
| 84433828 | $170.20 | 84433897 | $680.80 | 84433953 | $170.20 | 84434030 | $547.20 |
| 84433830 | $374.44 | 84433898 | $5,957.00 | 84433954 | $1,839.60 | 84434031 | $654.53 |
| 84433832 | $510.60 | 84433900 | $306.36 | 84433955 | $476.56 | 84434032 | $170.20 |
| 84433833 | $68.45 | 84433901 | $1,155.20 | 84433956 | $340.40 | 84434033 | $2,830.10 |
| 84433834 | $340.40 | 84433903 | $340.40 | 84433957 | $12.69 | 84434034 | $510.60 |
| 84433836 | $340.40 | 84433904 | $262.80 | 84433961 | $1,872.20 | 84434035 | $340.40 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84434036 | $340.40 | 84434106 | $1,021.20 | 84434161 | $70.52 | 84434236 | $170.20 |
| 84434042 | $117.50 | 84434107 | $340.40 | 84434162 | $155.20 | 84434238 | $987.16 |
| 84434044 | $680.80 | 84434109 | $340.40 | 84434163 | $920.70 | 84434239 | $203.28 |
| 84434048 | $340.40 | 84434110 | $680.80 | 84434164 | $782.92 | 84434241 | $680.80 |
| 84434051 | $2,864.77 | 84434113 | $576.40 | 84434165 | $971.85 | 84434242 | $641.70 |
| 84434052 | $1,633.92 | 84434114 | $81.50 | 84434166 | $3,744.40 | 84434243 | $1,702.00 |
| 84434053 | $274.70 | 84434115 | $680.80 | 84434167 | $340.40 | 84434245 | $306.36 |
| 84434054 | $3,404.00 | 84434116 | $866.90 | 84434168 | $340.40 | 84434246 | $170.20 |
| 84434056 | $306.36 | 84434117 | $101.60 | 84434169 | $1,189.20 | 84434249 | $2,042.40 |
| 84434058 | $510.60 | 84434118 | $186.58 | 84434170 | $892.50 | 84434250 | $886.90 |
| 84434062 | $7.74 | 84434119 | $541.20 | 84434171 | $1,261.50 | 84434251 | $170.20 |
| 84434064 | $340.40 | 84434120 | $1,080.96 | 84434172 | $6,306.15 | 84434252 | $170.20 |
| 84434066 | $578.68 | 84434121 | $680.80 | 84434173 | $178.90 | 84434253 | $153.40 |
| 84434067 | $170.20 | 84434122 | $609.60 | 84434176 | $124.44 | 84434254 | $680.80 |
| 84434068 | $215.96 | 84434123 | $466.75 | 84434178 | $188.20 | 84434255 | $285.45 |
| 84434069 | $1,377.05 | 84434124 | $536.70 | 84434179 | $1,249.44 | 84434256 | $102.12 |
| 84434070 | $680.80 | 84434125 | $340.40 | 84434182 | $1,036.70 | 84434257 | $2,348.00 |
| 84434071 | $1,021.20 | 84434126 | $1,402.10 | 84434183 | $181.20 | 84434258 | $1,021.20 |
| 84434073 | $340.40 | 84434127 | $1,858.00 | 84434185 | $347.20 | 84434259 | $340.40 |
| 84434074 | $973.20 | 84434128 | $474.54 | 84434193 | $510.60 | 84434260 | $340.40 |
| 84434075 | $729.67 | 84434129 | $680.80 | 84434194 | $204.24 | 84434263 | $578.68 |
| 84434076 | $857.10 | 84434132 | $250.30 | 84434195 | $152.10 | 84434265 | $3,233.80 |
| 84434077 | $1,021.20 | 84434133 | $956.10 | 84434196 | $229.60 | 84434266 | $578.68 |
| 84434078 | $306.36 | 84434134 | $170.20 | 84434197 | $341.10 | 84434268 | $522.80 |
| 84434080 | $340.40 | 84434135 | $792.56 | 84434198 | $183.92 | 84434269 | $10,212.00 |
| 84434082 | $525.00 | 84434136 | $182.40 | 84434200 | $31.50 | 84434271 | $34.04 |
| 84434083 | $7,488.80 | 84434138 | $123.05 | 84434204 | $1,531.80 | 84434272 | $680.80 |
| 84434084 | $868.80 | 84434139 | $794.20 | 84434207 | $2,382.80 | 84434273 | $578.68 |
| 84434085 | $340.40 | 84434140 | $974.55 | 84434209 | $680.80 | 84434274 | $294.95 |
| 84434087 | $340.40 | 84434141 | $570.20 | 84434210 | $1,021.20 | 84434276 | $1,252.20 |
| 84434088 | $1,702.00 | 84434142 | $1,226.40 | 84434211 | $340.40 | 84434277 | $680.80 |
| 84434089 | $510.60 | 84434143 | $431.61 | 84434212 | $1,191.40 | 84434279 | $136.16 |
| 84434090 | $164.04 | 84434144 | $221.26 | 84434213 | $1,702.00 | 84434280 | $1,770.08 |
| 84434091 | $306.60 | 84434146 | $5,873.55 | 84434214 | $2,042.40 | 84434281 | $424.00 |
| 84434092 | $1,048.45 | 84434147 | $629.50 | 84434215 | $680.80 | 84434282 | $340.40 |
| 84434093 | $376.58 | 84434150 | $1,389.60 | 84434216 | $680.80 | 84434283 | $1,021.20 |
| 84434094 | $510.60 | 84434151 | $578.68 | 84434217 | $1,702.00 | 84434284 | $442.52 |
| 84434095 | $510.60 | 84434152 | $724.40 | 84434218 | $1,702.00 | 84434286 | $493.80 |
| 84434096 | $123.05 | 84434153 | $209.70 | 84434219 | $885.04 | 84434290 | $851.00 |
| 84434097 | $489.95 | 84434154 | $638.56 | 84434220 | $816.96 | 84434292 | $6,127.20 |
| 84434099 | $680.80 | 84434155 | $392.96 | 84434221 | $340.40 | 84434295 | $645.80 |
| 84434100 | $136.16 | 84434156 | $2,655.12 | 84434223 | $3,673.50 | 84434297 | $340.40 |
| 84434102 | $270.15 | 84434157 | $944.40 | 84434226 | $789.36 | 84434298 | $578.68 |
| 84434103 | $3,029.56 | 84434158 | $303.60 | 84434228 | $340.40 | 84434299 | $397.19 |
| 84434104 | $402.84 | 84434159 | $841.31 | 84434233 | $170.20 | 84434300 | $510.60 |
| 84434105 | $1,248.70 | 84434160 | $306.60 | 84434234 | $170.20 | 84434301 | $204.24 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84434302 | $99.20 | 84434371 | $294.95 | 84434424 | $1,005.00 | 84434515 | $0.03 |
| 84434303 | $1,361.60 | 84434372 | $414.62 | 84434425 | $1,191.40 | 84434518 | $1.69 |
| 84434304 | $612.72 | 84434373 | $1,702.00 | 84434426 | $1,605.80 | 84434524 | $0.14 |
| 84434306 | $340.40 | 84434374 | $510.60 | 84434427 | $340.40 | 84434526 | $0.01 |
| 84434307 | $170.20 | 84434375 | $420.00 | 84434428 | $397.00 | 84434527 | $0.01 |
| 84434310 | $510.60 | 84434376 | $170.20 | 84434430 | $1,954.40 | 84434528 | $0.01 |
| 84434311 | $340.40 | 84434377 | $680.80 | 84434431 | $340.40 | 84434535 | $0.57 |
| 84434312 | $1,977.60 | 84434379 | $680.80 | 84434432 | $1,021.20 | 84434546 | $1.48 |
| 84434313 | $170.20 | 84434380 | $340.40 | 84434433 | $1,531.80 | 84434557 | $5.55 |
| 84434314 | $340.40 | 84434381 | $340.40 | 84434436 | $2,723.20 | 84434566 | $2.91 |
| 84434315 | $1,702.00 | 84434382 | $340.40 | 84434438 | $1,387.50 | 84434568 | $0.60 |
| 84434316 | $340.40 | 84434383 | $851.00 | 84434440 | $151.20 | 84434569 | $3.29 |
| 84434318 | $1,127.60 | 84434384 | $746.40 | 84434441 | $383.70 | 84434570 | $3.54 |
| 84434319 | $680.80 | 84434385 | $1,702.00 | 84434442 | $1,872.20 | 84434578 | $12.99 |
| 84434320 | $1,021.20 | 84434386 | $510.60 | 84434443 | $854.70 | 84434580 | $0.17 |
| 84434322 | $1,531.80 | 84434387 | $19.85 | 84434444 | $122.10 | 84434593 | $3.44 |
| 84434323 | $510.60 | 84434388 | $340.40 | 84434447 | $2,288.25 | 84434599 | $19.07 |
| 84434324 | $817.55 | 84434389 | $680.80 | 84434448 | $1,702.00 | 84434601 | $0.26 |
| 84434326 | $2,723.20 | 84434390 | $340.40 | 84434449 | $600.50 | 84434602 | $58.23 |
| 84434328 | $347.40 | 84434391 | $340.40 | 84434450 | $680.80 | 84434604 | $0.84 |
| 84434329 | $1,021.20 | 84434392 | $544.64 | 84434451 | $5,786.80 | 84434605 | $0.01 |
| 84434330 | $340.40 | 84434393 | $340.40 | 84434452 | $1,217.30 | 84434606 | $1.10 |
| 84434331 | $340.40 | 84434395 | $5,446.40 | 84434456 | $50.65 | 84434607 | $4.76 |
| 84434332 | $340.40 | 84434396 | $3,063.60 | 84434457 | $1,013.00 | 84434608 | $4.60 |
| 84434334 | $78.45 | 84434397 | $1,021.20 | 84434458 | $759.75 | 84434609 | $21.48 |
| 84434339 | $340.40 | 84434398 | $272.32 | 84434459 | $1,013.00 | 84434610 | $0.76 |
| 84434345 | $678.30 | 84434399 | $435.85 | 84434460 | $1,722.10 | 84434611 | $9.99 |
| 84434347 | $2,382.80 | 84434400 | $635.40 | 84434463 | $25.40 | 84434612 | $2.75 |
| 84434349 | $1,361.60 | 84434402 | $1,361.60 | 84434464 | $48.77 | 84434613 | $29.05 |
| 84434350 | $680.80 | 84434403 | $1,361.60 | 84434465 | $60.97 | 84434614 | $1.53 |
| 84434352 | $1,361.60 | 84434404 | $1,361.60 | 84434466 | $1,428.60 | 84434617 | $22.55 |
| 84434354 | $340.40 | 84434405 | $544.95 | 84434470 | $9.00 | 84434618 | $0.02 |
| 84434355 | $292.00 | 84434406 | $110.48 | 84434476 | $107.76 | 84434619 | $3.39 |
| 84434356 | $340.40 | 84434407 | $170.20 | 84434477 | $919.08 | 84434620 | $3.23 |
| 84434358 | $680.80 | 84434409 | $680.80 | 84434481 | $26.63 | 84434622 | $1.99 |
| 84434359 | $3,407.85 | 84434410 | $1,259.48 | 84434484 | $252.09 | 84434623 | $2.03 |
| 84434360 | $680.80 | 84434412 | $306.36 | 84434486 | $73.68 | 84434624 | $3.17 |
| 84434361 | $34.04 | 84434415 | $1,702.00 | 84434487 | $114.40 | 84434625 | $3.87 |
| 84434362 | $1,872.20 | 84434416 | $680.80 | 84434488 | $9.23 | 84434626 | $19.96 |
| 84434363 | $787.20 | 84434417 | $680.80 | 84434489 | $396.15 | 84434627 | $14.57 |
| 84434364 | $851.00 | 84434418 | $2,212.60 | 84434496 | $1.77 | 84434628 | $85.75 |
| 84434366 | $340.40 | 84434419 | $620.40 | 84434500 | $573.10 | 84434629 | $84.53 |
| 84434367 | $340.40 | 84434420 | $851.00 | 84434504 | $88.76 | 84434630 | $125.76 |
| 84434368 | $680.80 | 84434421 | $921.90 | 84434505 | $81.49 | 84434631 | $2.08 |
| 84434369 | $731.60 | 84434422 | $1,872.20 | 84434509 | $0.62 | 84434632 | $82.96 |
| 84434370 | $510.60 | 84434423 | $302.40 | 84434514 | $0.16 | 84434633 | $2.35 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84434634 | $5.33 | 84434721 | $3,592.00 | 84434791 | $94.08 | 84434891 | $17.31 |
| 84434635 | $0.56 | 84434723 | $590.39 | 84434793 | $1,305.25 | 84434892 | $17.31 |
| 84434636 | $3.99 | 84434724 | $1,443.98 | 84434794 | $267.97 | 84434899 | $646.76 |
| 84434637 | $19.34 | 84434725 | $431.61 | 84434795 | $349.80 | 84434900 | $14,659.98 |
| 84434638 | $13.06 | 84434726 | $732.36 | 84434796 | $1,188.84 | 84434904 | $68.32 |
| 84434641 | $1.83 | 84434727 | $121.16 | 84434797 | $74.28 | 84434905 | $89.18 |
| 84434642 | $18.43 | 84434729 | $36.09 | 84434798 | $479.18 | 84434907 | $356.64 |
| 84434643 | $9.56 | 84434732 | $578.68 | 84434799 | $754.41 | 84434914 | $80.50 |
| 84434644 | $5.91 | 84434733 | $204.24 | 84434801 | $583.80 | 84434922 | $111.24 |
| 84434645 | $39.54 | 84434734 | $204.24 | 84434803 | $754.48 | 84434926 | $278.56 |
| 84434646 | $13.11 | 84434735 | $126.92 | 84434804 | $340.40 | 84434927 | $203.24 |
| 84434647 | $12.31 | 84434736 | $1,127.08 | 84434808 | $118.58 | 84434928 | $203.24 |
| 84434649 | $33.14 | 84434737 | $900.40 | 84434809 | $3,654.74 | 84434929 | $98.67 |
| 84434650 | $0.14 | 84434738 | $888.00 | 84434811 | $2,022.63 | 84434931 | $187.41 |
| 84434651 | $16.74 | 84434740 | $26.64 | 84434812 | $288.15 | 84434947 | $102.12 |
| 84434653 | $12.29 | 84434744 | $13.70 | 84434813 | $303.25 | 84434949 | $3.89 |
| 84434670 | $1,094.24 | 84434747 | $270.35 | 84434814 | $767.19 | 84434954 | $305.39 |
| 84434672 | $22.51 | 84434748 | $188.96 | 84434819 | $561.20 | 84434955 | $216.45 |
| 84434681 | $3,404.00 | 84434753 | $85.80 | 84434821 | $365.80 | 84434956 | $593.85 |
| 84434682 | $3,404.00 | 84434759 | $592.37 | 84434825 | $365.80 | 84434957 | $661.93 |
| 84434684 | $2,039.36 | 84434760 | $592.37 | 84434829 | $340.40 | 84434964 | $267.63 |
| 84434685 | $6,025.08 | 84434761 | $27,436.24 | 84434830 | $5.64 | 84434967 | $634.76 |
| 84434686 | $453.78 | 84434763 | $680.80 | 84434831 | $1.88 | 84434968 | $223.68 |
| 84434687 | $644.24 | 84434765 | $235.20 | 84434832 | $18.80 | 84434969 | $486.04 |
| 84434688 | $1,534.43 | 84434766 | $221.00 | 84434833 | $71.44 | 84434974 | $29.42 |
| 84434689 | $2,753.17 | 84434768 | $787.16 | 84434834 | $52.64 | 84434975 | $29.42 |
| 84434690 | $2,330.81 | 84434769 | $1,341.69 | 84434836 | $7.52 | 84434989 | $66.78 |
| 84434691 | $1,732.32 | 84434770 | $1,628.49 | 84434837 | $13.49 | 84434991 | $89.18 |
| 84434692 | $1,169.51 | 84434771 | $668.45 | 84434838 | $1,225.44 | 84435006 | $179.06 |
| 84434693 | $2,064.00 | 84434772 | $906.48 | 84434839 | $1,361.60 | 84435007 | $55.62 |
| 84434694 | $391,460.00 | 84434773 | $452.51 | 84434840 | $851.00 | 84435008 | $239.58 |
| 84434698 | $4,495.00 | 84434774 | $206.80 | 84434844 | $1,259.48 | 84435009 | $74.97 |
| 84434699 | $5,456.45 | 84434776 | $1,109.99 | 84434846 | $1,702.00 | 84435017 | $2,212.60 |
| 84434701 | $1,157.36 | 84434777 | $178.42 | 84434851 | $952.50 | 84435021 | $351.88 |
| 84434702 | $5,197.50 | 84434778 | $348.69 | 84434852 | $6,375.50 | 84435025 | $1,191.40 |
| 84434705 | $832.63 | 84434779 | $335.94 | 84434854 | $10,318.96 | 84435026 | $126.43 |
| 84434707 | $170.20 | 84434781 | $297.08 | 84434859 | $130.58 | 84435030 | $637.00 |
| 84434709 | $802.76 | 84434782 | $851.00 | 84434860 | $212.30 | 84435032 | $130.58 |
| 84434710 | $68.08 | 84434783 | $57.85 | 84434862 | $215.38 | 84435033 | $186.19 |
| 84434712 | $34.04 | 84434784 | $2,982.18 | 84434864 | $71.74 | 84435034 | $112.44 |
| 84434713 | $82.43 | 84434785 | $242.35 | 84434865 | $24,644.00 | 84435039 | $73.62 |
| 84434714 | $995.75 | 84434786 | $851.00 | 84434868 | $14.47 | 84435046 | $170.20 |
| 84434715 | $8,828.49 | 84434787 | $1,702.00 | 84434870 | $34.04 | 84435048 | $194.58 |
| 84434717 | $34.04 | 84434788 | $592.30 | 84434886 | $124.58 | 84435052 | $634.79 |
| 84434719 | $1,499.51 | 84434789 | $520.71 | 84434887 | $89.10 | 84435053 | $272.32 |
| 84434720 | $3,255.90 | 84434790 | $307.00 | 84434890 | $160.90 | 84435054 | $74.81 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84435056 | $171.94 | 84435172 | $1,414.19 | 84435326 | $91.86 | 84435808 | $170.20 |
| 84435057 | $146.73 | 84435177 | $1,821.75 | 84435327 | $91.86 | 84435809 | $170.20 |
| 84435061 | $340.40 | 84435180 | $1,853.25 | 84435329 | $119.89 | 84435810 | $170.20 |
| 84435063 | $596.84 | 84435181 | $1,375.71 | 84435335 | $229.42 | 84435811 | $170.20 |
| 84435065 | $547.75 | 84435189 | $5,565.43 | 84435337 | $287.00 | 84435812 | $170.20 |
| 84435066 | $1,055.24 | 84435192 | $645.04 | 84435338 | $34.04 | 84435814 | $170.20 |
| 84435072 | $714.84 | 84435193 | $144.73 | 84435339 | $100.61 | 84435815 | $170.20 |
| 84435073 | $68.08 | 84435195 | $151.35 | 84435340 | $1,119.64 | 84435816 | $170.20 |
| 84435075 | $7.59 | 84435200 | $789.82 | 84435341 | $915.20 | 84435817 | $170.20 |
| 84435076 | $5.06 | 84435201 | $202.62 | 84435342 | $915.20 | 84435818 | $170.20 |
| 84435080 | $148.58 | 84435207 | $593.38 | 84435343 | $297.73 | 84435819 | $170.20 |
| 84435083 | $95.72 | 84435211 | $1,390.17 | 84435344 | $297.27 | 84435820 | $170.20 |
| 84435084 | $74.90 | 84435217 | $278.98 | 84435346 | $39.35 | 84435822 | $170.20 |
| 84435099 | $107.27 | 84435218 | $159.20 | 84435347 | $796.60 | 84435823 | $170.20 |
| 84435100 | $107.27 | 84435221 | $130.25 | 84435348 | $734.80 | 84435824 | $170.20 |
| 84435101 | $107.27 | 84435223 | $6,808.00 | 84435349 | $851.15 | 84435825 | $170.20 |
| 84435102 | $107.27 | 84435224 | $2,076.44 | 84435350 | $851.33 | 84435826 | $170.20 |
| 84435103 | $19.52 | 84435230 | $1,231.76 | 84435351 | $343.20 | 84435827 | $170.20 |
| 84435106 | $1,065.16 | 84435232 | $1,021.20 | 84435352 | $114.40 | 84435829 | $170.20 |
| 84435107 | $399.48 | 84435233 | $7,556.88 | 84435353 | $1,601.60 | 84435831 | $170.20 |
| 84435108 | $464.30 | 84435234 | $680.80 | 84435354 | $1,063.35 | 84435832 | $170.20 |
| 84435109 | $158.13 | 84435236 | $2,450.88 | 84435356 | $6,864.00 | 84435833 | $170.20 |
| 84435110 | $745.53 | 84435243 | $2,101.50 | 84435357 | $391.80 | 84435834 | $170.20 |
| 84435111 | $272.46 | 84435244 | $420.30 | 84435359 | $136.16 | 84435835 | $170.20 |
| 84435112 | $391.97 | 84435245 | $1,272.50 | 84435360 | $572.00 | 84435836 | $170.20 |
| 84435113 | $193.66 | 84435249 | $1,802.45 | 84435361 | $572.00 | 84435838 | $170.20 |
| 84435114 | $322.04 | 84435257 | $1,114.34 | 84435363 | $791.19 | 84435839 | $68.08 |
| 84435119 | $1,173.46 | 84435264 | $646.76 | 84435364 | $1,716.00 | 84435840 | $68.08 |
| 84435120 | $656.42 | 84435265 | $3,948.64 | 84435366 | $1,830.40 | 84435841 | $114.00 |
| 84435126 | $614.20 | 84435275 | $23.98 | 84435372 | $280.37 | 84435842 | $980.70 |
| 84435127 | $408.48 | 84435280 | $27.22 | 84435373 | $77.72 | 84435843 | $546.00 |
| 84435131 | $70.94 | 84435281 | $361.64 | 84435374 | $77.72 | 84435844 | $546.50 |
| 84435137 | $17.31 | 84435282 | $1,896.41 | 84435375 | $77.72 | 84435845 | $114.00 |
| 84435138 | $272.32 | 84435288 | $401.20 | 84435381 | $12,055.74 | 84435854 | $1,191.40 |
| 84435139 | $272.32 | 84435290 | $401.20 | 84435382 | $5,542.19 | 84435858 | $6,808.00 |
| 84435140 | $11,777.84 | 84435295 | $1,420.65 | 84435386 | $846.30 | 84435860 | $372.67 |
| 84435145 | $238.28 | 84435304 | $121.38 | 84435485 | $1,123.32 | 84435861 | $1,702.00 |
| 84435147 | $125.43 | 84435306 | $592.66 | 84435538 | $3,786.59 | 84435864 | $10,552.40 |
| 84435155 | $282.86 | 84435309 | $220.99 | 84435785 | $2,042.40 | 84435867 | $2,382.80 |
| 84435156 | $441.00 | 84435312 | $68.08 | 84435786 | $732.49 | 84435869 | $2,333.00 |
| 84435157 | $966.15 | 84435313 | $68.08 | 84435797 | $10,212.00 | 84435870 | $1,009.22 |
| 84435161 | $1,649.91 | 84435314 | $34.04 | 84435799 | $340.40 | 84435871 | $1,013.39 |
| 84435162 | $72.36 | 84435315 | $34.04 | 84435803 | $170.20 | 84435872 | $814.41 |
| 84435163 | $885.10 | 84435316 | $34.04 | 84435804 | $170.20 | 84435876 | $1,220.70 |
| 84435169 | $4,775.19 | 84435317 | $34.04 | 84435806 | $170.20 | 84435877 | $2,489.78 |
| 84435171 | $943.91 | 84435318 | $225.48 | 84435807 | $170.20 | 84435879 | $371.05 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84435880 | $578.68 | 84436057 | $612.72 | 84436162 | $6,022.38 | 84436279 | $136.16 |
| 84435898 | $68.08 | 84436058 | $1,055.24 | 84436168 | $34.04 | 84436280 | $646.76 |
| 84435899 | $116.69 | 84436059 | $4,561.36 | 84436173 | $476.56 | 84436282 | $714.84 |
| 84435904 | $191.01 | 84436060 | $1,055.24 | 84436176 | $3,676.32 | 84436284 | $374.44 |
| 84435907 | $208.09 | 84436061 | $782.92 | 84436191 | $1,974.32 | 84436286 | $2,621.08 |
| 84435915 | $1,136.17 | 84436063 | $3,063.60 | 84436192 | $70.59 | 84436287 | $2,008.36 |
| 84435919 | $1,434.15 | 84436064 | $170.20 | 84436193 | $329.49 | 84436288 | $510.60 |
| 84435920 | $3,063.60 | 84436065 | $212.41 | 84436194 | $1.89 | 84436290 | $1,259.48 |
| 84435931 | $3,459.83 | 84436071 | $374.44 | 84436197 | $102.12 | 84436291 | $919.08 |
| 84435932 | $2,100.61 | 84436074 | $136.16 | 84436201 | $680.80 | 84436292 | $1,225.44 |
| 84435933 | $88.60 | 84436075 | $204.24 | 84436203 | $1,463.72 | 84436299 | $1,123.32 |
| 84435936 | $864.96 | 84436077 | $1,002.26 | 84436204 | $102.12 | 84436301 | $782.92 |
| 84435937 | $864.96 | 84436078 | $11,301.75 | 84436206 | $442.52 | 84436302 | $102.12 |
| 84435938 | $1,849.46 | 84436081 | $5,003.88 | 84436207 | $5,548.52 | 84436305 | $34.04 |
| 84436004 | $1,872.20 | 84436082 | $272.32 | 84436208 | $1,872.20 | 84436307 | $136.16 |
| 84436005 | $987.16 | 84436083 | $238.28 | 84436213 | $22.26 | 84436309 | $782.92 |
| 84436008 | $748.88 | 84436085 | $68.08 | 84436217 | $374.44 | 84436310 | $544.64 |
| 84436009 | $510.60 | 84436086 | $7,727.08 | 84436219 | $442.52 | 84436317 | $1,470.05 |
| 84436010 | $136.16 | 84436087 | $306.36 | 84436220 | $1,565.84 | 84436318 | $1,919.21 |
| 84436012 | $1,838.16 | 84436088 | $17,224.24 | 84436221 | $102.12 | 84436323 | $272.32 |
| 84436013 | $1,838.16 | 84436089 | $204.24 | 84436222 | $102.12 | 84436325 | $1,633.92 |
| 84436014 | $12,935.20 | 84436092 | $238.28 | 84436223 | $340.40 | 84436327 | $340.40 |
| 84436015 | $714.84 | 84436093 | $987.16 | 84436226 | $748.88 | 84436328 | $57,894.03 |
| 84436016 | $1,089.28 | 84436094 | $612.72 | 84436231 | $543.24 | 84436333 | $1,408.58 |
| 84436017 | $374.44 | 84436096 | $2,008.36 | 84436233 | $646.76 | 84436339 | $136.16 |
| 84436018 | $851.00 | 84436112 | $126.73 | 84436234 | $25,359.80 | 84436342 | $136.16 |
| 84436019 | $44,286.04 | 84436113 | $5,106.00 | 84436235 | $1,191.40 | 84436345 | $170.20 |
| 84436020 | $398.79 | 84436114 | $136.16 | 84436236 | $3,224.40 | 84436347 | $204.24 |
| 84436021 | $6,095.15 | 84436115 | $1,343.32 | 84436238 | $2,008.36 | 84436352 | $68.08 |
| 84436023 | $10,688.56 | 84436117 | $1,157.36 | 84436239 | $2,757.24 | 84436356 | $510.60 |
| 84436025 | $4,561.36 | 84436118 | $204.24 | 84436240 | $2,008.36 | 84436357 | $66.78 |
| 84436027 | $66.47 | 84436120 | $68.08 | 84436241 | $2,757.24 | 84436358 | $1,429.68 |
| 84436028 | $22.26 | 84436121 | $170.20 | 84436242 | $2,757.24 | 84436360 | $306.36 |
| 84436033 | $13.69 | 84436122 | $34.04 | 84436243 | $2,280.68 | 84436364 | $1,163.14 |
| 84436034 | $1,667.96 | 84436123 | $68.08 | 84436244 | $442.52 | 84436366 | $340.40 |
| 84436037 | $612.72 | 84436126 | $278.80 | 84436245 | $2,995.17 | 84436367 | $22.26 |
| 84436038 | $408.48 | 84436130 | $742.87 | 84436248 | $3,744.40 | 84436372 | $102.12 |
| 84436045 | $2,002.31 | 84436131 | $12.57 | 84436249 | $120,302.01 | 84436373 | $68.08 |
| 84436046 | $1,055.24 | 84436135 | $3,642.28 | 84436251 | $15,794.56 | 84436378 | $11,857.84 |
| 84436047 | $1,940.28 | 84436137 | $3,301.88 | 84436254 | $216.13 | 84436380 | $170.20 |
| 84436048 | $17,156.16 | 84436138 | $510.60 | 84436258 | $204.24 | 84436382 | $9,463.12 |
| 84436049 | $1,055.24 | 84436144 | $34.04 | 84436261 | $1,123.32 | 84436383 | $5,718.72 |
| 84436050 | $510.60 | 84436145 | $272.32 | 84436262 | $272.32 | 84436385 | $238.28 |
| 84436051 | $10.71 | 84436151 | $15.72 | 84436267 | $102.12 | 84436391 | $136.16 |
| 84436054 | $48.79 | 84436157 | $340.40 | 84436268 | $34.04 | 84436393 | $612.72 |
| 84436055 | $102.12 | 84436159 | $2,553.00 | 84436272 | $68.08 | 84436395 | $885.04 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84436397 | $28,457.44 | 84436542 | $68.08 | 84436663 | $11.68 | 84436763 | $102.12 |
| 84436398 | $2,076.44 | 84436546 | $102.12 | 84436665 | $612.72 | 84436764 | $102.12 |
| 84436400 | $408.48 | 84436549 | $68.08 | 84436666 | $11,607.64 | 84436766 | $919.08 |
| 84436401 | $2,314.72 | 84436550 | $50.69 | 84436667 | $1,940.28 | 84436767 | $1,259.48 |
| 84436405 | $204.24 | 84436553 | $204.24 | 84436668 | $1,906.24 | 84436768 | $34.04 |
| 84436407 | $68.08 | 84436562 | $53.51 | 84436669 | $68.08 | 84436769 | $340.40 |
| 84436411 | $238.28 | 84436573 | $1.89 | 84436671 | $136.16 | 84436770 | $79.00 |
| 84436413 | $782.92 | 84436575 | $91.45 | 84436672 | $170.20 | 84436775 | $76,796.72 |
| 84436416 | $635.85 | 84436579 | $34.04 | 84436675 | $68.08 | 84436776 | $272.32 |
| 84436417 | $102.12 | 84436583 | $4.43 | 84436678 | $624.47 | 84436777 | $110.98 |
| 84436418 | $1,838.16 | 84436584 | $67.60 | 84436679 | $816.96 | 84436781 | $43.53 |
| 84436419 | $2,416.84 | 84436587 | $136.16 | 84436686 | $34.04 | 84436782 | $24.52 |
| 84436420 | $885.04 | 84436589 | $2,407.84 | 84436687 | $11.68 | 84436783 | $1,123.32 |
| 84436429 | $2,689.16 | 84436590 | $1,395.64 | 84436689 | $1,186.24 | 84436784 | $987.16 |
| 84436431 | $408.48 | 84436594 | $68.08 | 84436690 | $948.49 | 84436786 | $34.04 |
| 84436433 | $238.28 | 84436596 | $102.12 | 84436694 | $68.08 | 84436788 | $67.60 |
| 84436437 | $10,586.44 | 84436597 | $102.12 | 84436700 | $104.63 | 84436789 | $25.35 |
| 84436438 | $152.07 | 84436598 | $1,225.44 | 84436701 | $340.40 | 84436794 | $203.13 |
| 84436439 | $10.69 | 84436599 | $68.08 | 84436703 | $6,059.12 | 84436795 | $9,598.35 |
| 84436443 | $2,655.12 | 84436600 | $1.26 | 84436704 | $18,449.68 | 84436796 | $2.76 |
| 84436444 | $1,055.24 | 84436602 | $170.20 | 84436709 | $68.08 | 84436797 | $612.72 |
| 84436447 | $785.72 | 84436611 | $118.14 | 84436710 | $209.90 | 84436798 | $634.18 |
| 84436448 | $476.56 | 84436613 | $118.14 | 84436716 | $7,420.72 | 84436801 | $2,119.60 |
| 84436451 | $68.08 | 84436619 | $118.14 | 84436718 | $238.28 | 84436803 | $1.26 |
| 84436453 | $612.72 | 84436620 | $136.16 | 84436719 | $34.04 | 84436807 | $757.38 |
| 84436458 | $34,822.92 | 84436622 | $816.96 | 84436720 | $1,495.40 | 84436810 | $132.93 |
| 84436463 | $204.24 | 84436623 | $220.89 | 84436722 | $816.96 | 84436813 | $199.40 |
| 84436482 | $1,183.03 | 84436628 | $102.12 | 84436724 | $68.08 | 84436814 | $225.45 |
| 84436483 | $68.08 | 84436629 | $578.68 | 84436732 | $108.13 | 84436815 | $285.52 |
| 84436485 | $202.81 | 84436630 | $11.68 | 84436733 | $38.13 | 84436816 | $248.34 |
| 84436486 | $405.61 | 84436631 | $34.04 | 84436734 | $9.08 | 84436817 | $71.22 |
| 84436491 | $4.86 | 84436632 | $34.04 | 84436738 | $68.08 | 84436818 | $6,978.20 |
| 84436512 | $204.24 | 84436634 | $101.38 | 84436740 | $5.51 | 84436819 | $63.58 |
| 84436513 | $4.54 | 84436635 | $34.04 | 84436742 | $510.60 | 84436821 | $451.96 |
| 84436517 | $2,791.28 | 84436636 | $238.28 | 84436743 | $68.08 | 84436823 | $68.08 |
| 84436521 | $2,416.84 | 84436640 | $3,914.60 | 84436747 | $0.92 | 84436824 | $124.43 |
| 84436525 | $2,621.08 | 84436641 | $61.24 | 84436748 | $68.08 | 84436825 | $690.11 |
| 84436526 | $1,225.44 | 84436642 | $25.35 | 84436749 | $7.71 | 84436826 | $34.86 |
| 84436528 | $714.84 | 84436644 | $34.04 | 84436752 | $442.52 | 84436828 | $57.36 |
| 84436529 | $3,846.52 | 84436648 | $5,003.88 | 84436755 | $175.23 | 84436829 | $17.33 |
| 84436530 | $1,419.36 | 84436649 | $136.16 | 84436756 | $3,063.60 | 84436832 | $3,405.41 |
| 84436532 | $136.16 | 84436650 | $3,744.40 | 84436757 | $3,063.60 | 84436833 | $3,439.45 |
| 84436533 | $680.80 | 84436651 | $4,833.68 | 84436758 | $3,165.72 | 84436835 | $30.04 |
| 84436534 | $68.08 | 84436655 | $477,649.28 | 84436759 | $3,199.76 | 84436836 | $3,507.53 |
| 84436536 | $1,482.35 | 84436656 | $22,602.56 | 84436761 | $33.23 | 84436837 | $3,507.53 |
| 84436538 | $19,096.44 | 84436659 | $4,323.08 | 84436762 | $215.72 | 84436838 | $11.68 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84436839 | $84.10 | 84436943 | $175.34 | 84437077 | $680.80 | 84437124 | $714.84 |
| 84436840 | $34.04 | 84436950 | $13.76 | 84437078 | $987.16 | 84437125 | $170.20 |
| 84436841 | $48.49 | 84436951 | $68.08 | 84437079 | $34.04 | 84437126 | $5,650.64 |
| 84436842 | $1,224.38 | 84436969 | $192.64 | 84437080 | $102.12 | 84437127 | $612.72 |
| 84436845 | $48.49 | 84436972 | $204.24 | 84437081 | $1,429.68 | 84437128 | $1,838.16 |
| 84436846 | $612.72 | 84436974 | $714.84 | 84437082 | $102.12 | 84437129 | $306.36 |
| 84436847 | $190.22 | 84436983 | $92.22 | 84437083 | $680.80 | 84437130 | $238.28 |
| 84436848 | $52.57 | 84436984 | $16.75 | 84437084 | $953.12 | 84437131 | $238.28 |
| 84436850 | $64.25 | 84436986 | $230.12 | 84437085 | $885.04 | 84437132 | $115.20 |
| 84436852 | $78.49 | 84436987 | $16.75 | 84437086 | $510.60 | 84437133 | $233.75 |
| 84436853 | $24.81 | 84436989 | $204.24 | 84437087 | $578.68 | 84437134 | $1,667.96 |
| 84436854 | $50.69 | 84436991 | $117.21 | 84437088 | $136.16 | 84437135 | $646.76 |
| 84436856 | $242.59 | 84436999 | $90.42 | 84437089 | $408.48 | 84437136 | $170.20 |
| 84436859 | $150.02 | 84437008 | $55.38 | 84437090 | $204.24 | 84437137 | $272.32 |
| 84436860 | $658.99 | 84437010 | $136.16 | 84437091 | $578.68 | 84437138 | $238.28 |
| 84436861 | $726.11 | 84437014 | $18.24 | 84437092 | $340.40 | 84437139 | $170.20 |
| 84436864 | $3.57 | 84437018 | $16,940.00 | 84437093 | $987.16 | 84437140 | $374.44 |
| 84436865 | $85.21 | 84437020 | $91.73 | 84437094 | $885.04 | 84437141 | $170.20 |
| 84436866 | $8.70 | 84437023 | $31.70 | 84437095 | $851.00 | 84437142 | $1,667.96 |
| 84436868 | $85.21 | 84437025 | $623.20 | 84437096 | $136.16 | 84437143 | $374.44 |
| 84436869 | $229.06 | 84437030 | $90.42 | 84437097 | $408.48 | 84437144 | $68.08 |
| 84436870 | $1,022.57 | 84437031 | $18.20 | 84437098 | $306.36 | 84437145 | $919.08 |
| 84436871 | $690.51 | 84437032 | $16.75 | 84437099 | $714.84 | 84437146 | $204.24 |
| 84436872 | $2,087.96 | 84437034 | $200.94 | 84437100 | $714.84 | 84437147 | $340.40 |
| 84436876 | $10.70 | 84437035 | $1,141.20 | 84437101 | $680.80 | 84437148 | $102.12 |
| 84436877 | $21.75 | 84437041 | $84.06 | 84437102 | $238.28 | 84437149 | $68.08 |
| 84436879 | $34.04 | 84437047 | $121.73 | 84437103 | $374.44 | 84437150 | $136.16 |
| 84436882 | $136.16 | 84437058 | $96.32 | 84437104 | $612.72 | 84437151 | $374.44 |
| 84436887 | $34.04 | 84437059 | $3,165.72 | 84437105 | $68.08 | 84437152 | $476.56 |
| 84436909 | $306.36 | 84437060 | $306.36 | 84437107 | $272.32 | 84437153 | $891.86 |
| 84436911 | $99.65 | 84437061 | $204.24 | 84437108 | $272.32 | 84437154 | $2,825.32 |
| 84436912 | $389.79 | 84437062 | $782.92 | 84437109 | $476.56 | 84437155 | $919.08 |
| 84436913 | $324.82 | 84437063 | $1,497.76 | 84437110 | $306.36 | 84437156 | $374.44 |
| 84436914 | $186.15 | 84437064 | $238.28 | 84437111 | $68.08 | 84437157 | $4,050.76 |
| 84436916 | $501.58 | 84437065 | $408.48 | 84437112 | $68.08 | 84437158 | $1,259.48 |
| 84436918 | $131.09 | 84437066 | $34.04 | 84437113 | $1,702.00 | 84437159 | $851.00 |
| 84436920 | $374.44 | 84437067 | $510.60 | 84437114 | $885.04 | 84437160 | $374.44 |
| 84436921 | $102.12 | 84437068 | $851.00 | 84437115 | $204.24 | 84437161 | $1,259.48 |
| 84436924 | $885.04 | 84437069 | $238.28 | 84437116 | $136.16 | 84437162 | $1,157.36 |
| 84436926 | $136.16 | 84437070 | $987.16 | 84437117 | $174.85 | 84437163 | $102.12 |
| 84436931 | $91.78 | 84437071 | $136.16 | 84437118 | $136.16 | 84437164 | $563.23 |
| 84436934 | $55.04 | 84437072 | $646.76 | 84437119 | $680.80 | 84437165 | $204.24 |
| 84436936 | $15.45 | 84437073 | $272.32 | 84437120 | $2,961.48 | 84437166 | $306.36 |
| 84436938 | $37.27 | 84437074 | $782.92 | 84437121 | $170.20 | 84437167 | $238.28 |
| 84436940 | $41.28 | 84437075 | $578.68 | 84437122 | $1,327.56 | 84437168 | $204.24 |
| 84436941 | $231.60 | 84437076 | $1,157.36 | 84437123 | $374.44 | 84437169 | $238.28 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84437170 | $2,549.77 | 84437219 | $340.40 | 84437267 | $3.76 | 84437377 | $4.85 |
| 84437171 | $102.12 | 84437220 | $136.16 | 84437270 | $540.64 | 84437378 | $113.16 |
| 84437172 | $4,493.28 | 84437221 | $238.28 | 84437271 | $1,736.00 | 84437379 | $1,770.08 |
| 84437173 | $1,395.64 | 84437222 | $306.36 | 84437274 | $1,433.00 | 84437383 | $468.63 |
| 84437174 | $578.68 | 84437223 | $680.80 | 84437276 | $46.17 | 84437385 | $1,531.80 |
| 84437175 | $20.04 | 84437224 | $340.40 | 84437280 | $5,779.34 | 84437388 | $139.27 |
| 84437176 | $136.16 | 84437225 | $953.12 | 84437281 | $1,702.00 | 84437389 | $95.75 |
| 84437177 | $204.24 | 84437226 | $340.40 | 84437283 | $2,108.38 | 84437391 | $26.08 |
| 84437178 | $510.60 | 84437227 | $102.12 | 84437284 | $1,143.00 | 84437394 | $34.82 |
| 84437179 | $1,173.50 | 84437228 | $2,376.00 | 84437285 | $3,195.00 | 84437397 | $512.07 |
| 84437180 | $102.12 | 84437229 | $1,463.72 | 84437286 | $7,596.95 | 84437399 | $1,388.49 |
| 84437181 | $136.16 | 84437230 | $714.84 | 84437287 | $5,402.50 | 84437400 | $136.35 |
| 84437182 | $2,144.52 | 84437231 | $306.36 | 84437288 | $1,098.75 | 84437403 | $34.82 |
| 84437184 | $204.24 | 84437232 | $244.87 | 84437289 | $7,923.17 | 84437404 | $226.31 |
| 84437185 | $136.16 | 84437233 | $316.43 | 84437290 | $2,744.84 | 84437406 | $388.52 |
| 84437186 | $170.20 | 84437234 | $408.48 | 84437291 | $1,166.57 | 84437408 | $178.89 |
| 84437187 | $170.20 | 84437235 | $306.36 | 84437298 | $10,482.50 | 84437409 | $24.84 |
| 84437188 | $102.12 | 84437236 | $1,191.40 | 84437300 | $124.80 | 84437410 | $147.79 |
| 84437189 | $34.04 | 84437237 | $340.40 | 84437302 | $29.13 | 84437411 | $187.59 |
| 84437190 | $136.16 | 84437238 | $714.84 | 84437305 | $1,450.84 | 84437414 | $4,260.44 |
| 84437191 | $136.16 | 84437239 | $1,395.64 | 84437306 | $1,450.84 | 84437415 | $32.52 |
| 84437192 | $442.52 | 84437240 | $272.32 | 84437307 | $134.01 | 84437416 | $3,050.08 |
| 84437193 | $1,021.20 | 84437241 | $272.32 | 84437309 | $124.92 | 84437417 | $43.52 |
| 84437194 | $1,123.32 | 84437242 | $612.72 | 84437328 | $226.03 | 84437419 | $208.91 |
| 84437195 | $136.16 | 84437243 | $204.24 | 84437329 | $5,888.92 | 84437420 | $88.14 |
| 84437197 | $2,314.72 | 84437244 | $204.24 | 84437331 | $52.23 | 84437421 | $6,081.00 |
| 84437198 | $1,191.40 | 84437245 | $544.64 | 84437332 | $165.38 | 84437425 | $772.80 |
| 84437199 | $272.32 | 84437246 | $204.24 | 84437338 | $824.94 | 84437439 | $61.92 |
| 84437200 | $1,370.34 | 84437247 | $152.46 | 84437339 | $205.65 | 84437440 | $59.48 |
| 84437201 | $1,370.16 | 84437248 | $782.92 | 84437342 | $501.34 | 84437441 | $307.80 |
| 84437202 | $987.16 | 84437249 | $204.24 | 84437343 | $156.48 | 84437442 | $34.04 |
| 84437203 | $408.48 | 84437250 | $9.40 | 84437348 | $5,888.92 | 84437443 | $59.48 |
| 84437204 | $68.08 | 84437251 | $9.40 | 84437351 | $9,463.12 | 84437444 | $239.41 |
| 84437205 | $340.40 | 84437252 | $1.88 | 84437353 | $69.64 | 84437445 | $92.79 |
| 84437206 | $34.04 | 84437254 | $1.88 | 84437354 | $760.03 | 84437446 | $187.07 |
| 84437207 | $231.46 | 84437255 | $9.40 | 84437355 | $9,416.19 | 84437447 | $171.44 |
| 84437208 | $374.44 | 84437256 | $26.98 | 84437356 | $2,348.76 | 84437448 | $59.48 |
| 84437209 | $340.40 | 84437257 | $65.80 | 84437357 | $1,021.20 | 84437449 | $61.94 |
| 84437210 | $306.36 | 84437258 | $15.04 | 84437358 | $2,385.13 | 84437450 | $29.74 |
| 84437211 | $34.04 | 84437259 | $5.64 | 84437360 | $69.64 | 84437451 | $62.07 |
| 84437212 | $442.52 | 84437260 | $1.88 | 84437361 | $60.85 | 84437452 | $271.57 |
| 84437213 | $510.60 | 84437261 | $13.16 | 84437362 | $335.69 | 84437453 | $237.34 |
| 84437214 | $408.48 | 84437262 | $52.64 | 84437366 | $2,146.85 | 84437454 | $93.48 |
| 84437216 | $408.48 | 84437264 | $9.40 | 84437367 | $90.85 | 84437455 | $9.68 |
| 84437217 | $306.36 | 84437265 | $1.88 | 84437373 | $2,110.48 | 84437456 | $59.48 |
| 84437218 | $170.20 | 84437266 | $5.64 | 84437374 | $2,348.76 | 84437457 | $123.84 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84437458 | $29.74 | 84437505 | $30.96 | 84437552 | $59.48 | 84437598 | $61.56 |
| 84437459 | $30.96 | 84437506 | $92.92 | 84437553 | $61.94 | 84437599 | $66.54 |
| 84437460 | $62.48 | 84437507 | $265.24 | 84437554 | $181.40 | 84437600 | $39.08 |
| 84437461 | $92.90 | 84437508 | $265.09 | 84437555 | $61.92 | 84437602 | $124.74 |
| 84437462 | $92.90 | 84437509 | $178.31 | 84437556 | $181.20 | 84437603 | $61.84 |
| 84437463 | $29.74 | 84437510 | $34.04 | 84437557 | $92.90 | 84437604 | $34.04 |
| 84437464 | $29.74 | 84437511 | $29.74 | 84437558 | $169.88 | 84437605 | $29.74 |
| 84437465 | $93.54 | 84437512 | $61.64 | 84437559 | $30.97 | 84437606 | $237.50 |
| 84437466 | $59.48 | 84437513 | $30.81 | 84437560 | $61.92 | 84437607 | $221.08 |
| 84437467 | $31.19 | 84437514 | $239.18 | 84437561 | $61.92 | 84437608 | $239.94 |
| 84437468 | $31.32 | 84437515 | $59.47 | 84437562 | $29.74 | 84437609 | $61.92 |
| 84437469 | $62.59 | 84437516 | $216.21 | 84437563 | $59.48 | 84437610 | $59.48 |
| 84437470 | $29.73 | 84437517 | $62.23 | 84437564 | $123.54 | 84437611 | $305.29 |
| 84437471 | $10.50 | 84437518 | $31.04 | 84437565 | $215.35 | 84437612 | $29.74 |
| 84437472 | $31.21 | 84437519 | $159.18 | 84437566 | $486.39 | 84437614 | $31.05 |
| 84437473 | $30.96 | 84437520 | $29.74 | 84437567 | $31.18 | 84437615 | $92.88 |
| 84437474 | $30.80 | 84437521 | $59.48 | 84437568 | $61.92 | 84437616 | $59.48 |
| 84437475 | $29.74 | 84437522 | $242.30 | 84437569 | $59.48 | 84437617 | $29.74 |
| 84437476 | $217.20 | 84437523 | $239.20 | 84437570 | $173.52 | 84437618 | $216.90 |
| 84437477 | $31.21 | 84437524 | $174.78 | 84437571 | $123.84 | 84437619 | $61.92 |
| 84437478 | $59.48 | 84437525 | $93.08 | 84437572 | $62.06 | 84437620 | $61.66 |
| 84437479 | $59.48 | 84437526 | $92.91 | 84437573 | $59.48 | 84437621 | $59.48 |
| 84437480 | $59.54 | 84437527 | $165.83 | 84437574 | $241.84 | 84437622 | $61.94 |
| 84437481 | $61.92 | 84437528 | $30.96 | 84437575 | $29.74 | 84437623 | $61.92 |
| 84437482 | $61.92 | 84437529 | $130.68 | 84437576 | $29.74 | 84437624 | $29.74 |
| 84437483 | $31.23 | 84437530 | $30.96 | 84437577 | $29.74 | 84437625 | $30.96 |
| 84437484 | $206.51 | 84437531 | $61.98 | 84437578 | $169.80 | 84437626 | $212.32 |
| 84437485 | $46.97 | 84437532 | $204.24 | 84437579 | $93.21 | 84437627 | $59.48 |
| 84437486 | $80.55 | 84437533 | $61.92 | 84437580 | $240.78 | 84437628 | $240.28 |
| 84437487 | $194.86 | 84437534 | $62.38 | 84437581 | $57.01 | 84437629 | $30.91 |
| 84437488 | $172.32 | 84437535 | $156.64 | 84437582 | $101.47 | 84437630 | $29.73 |
| 84437489 | $30.80 | 84437536 | $31.29 | 84437583 | $29.74 | 84437631 | $59.48 |
| 84437490 | $59.48 | 84437537 | $92.89 | 84437584 | $10.72 | 84437632 | $61.92 |
| 84437491 | $178.34 | 84437538 | $92.90 | 84437585 | $135.34 | 84437633 | $61.61 |
| 84437492 | $194.24 | 84437539 | $208.31 | 84437586 | $30.96 | 84437634 | $61.92 |
| 84437493 | $263.90 | 84437540 | $29.74 | 84437587 | $93.31 | 84437635 | $61.73 |
| 84437495 | $61.61 | 84437542 | $31.26 | 84437588 | $259.93 | 84437636 | $92.88 |
| 84437496 | $91.79 | 84437543 | $61.94 | 84437589 | $29.74 | 84437637 | $30.96 |
| 84437497 | $29.74 | 84437544 | $238.62 | 84437590 | $82.12 | 84437638 | $31.11 |
| 84437498 | $29.74 | 84437545 | $59.48 | 84437591 | $59.87 | 84437639 | $93.06 |
| 84437499 | $93.51 | 84437546 | $62.47 | 84437592 | $61.61 | 84437640 | $29.74 |
| 84437500 | $59.48 | 84437547 | $92.90 | 84437593 | $74.12 | 84437641 | $34.04 |
| 84437501 | $29.74 | 84437548 | $31.19 | 84437594 | $10.97 | 84437642 | $263.28 |
| 84437502 | $173.44 | 84437549 | $61.92 | 84437595 | $50.18 | 84437643 | $62.04 |
| 84437503 | $62.12 | 84437550 | $30.61 | 84437596 | $61.61 | 84437644 | $182.69 |
| 84437504 | $31.14 | 84437551 | $203.88 | 84437597 | $184.43 | 84437645 | $29.73 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84437646 | $61.92 | 84437692 | $61.92 | 84437859 | $2,382.80 | 84437980 | $911.00 |
| 84437647 | $92.80 | 84437693 | $61.93 | 84437861 | $8,689.15 | 84437983 | $120.45 |
| 84437648 | $237.63 | 84437694 | $61.93 | 84437879 | $24.86 | 84437984 | $117.85 |
| 84437649 | $30.87 | 84437695 | $61.93 | 84437880 | $24.86 | 84437985 | $632.40 |
| 84437650 | $59.48 | 84437696 | $29.74 | 84437885 | $49.71 | 84437987 | $268.90 |
| 84437651 | $92.60 | 84437697 | $31.06 | 84437886 | $74.57 | 84437989 | $305.00 |
| 84437652 | $30.96 | 84437698 | $91.29 | 84437887 | $99.42 | 84437990 | $1,089.28 |
| 84437653 | $30.82 | 84437699 | $136.95 | 84437888 | $17,020.00 | 84437991 | $229.40 |
| 84437654 | $59.48 | 84437700 | $62.16 | 84437889 | $259.05 | 84437994 | $163.80 |
| 84437655 | $153.08 | 84437701 | $30.77 | 84437895 | $449.70 | 84437995 | $808.64 |
| 84437656 | $30.81 | 84437702 | $92.52 | 84437898 | $449.73 | 84437996 | $487.41 |
| 84437657 | $30.82 | 84437703 | $193.64 | 84437909 | $839.52 | 84437998 | $449.25 |
| 84437658 | $212.30 | 84437704 | $61.59 | 84437923 | $31.31 | 84437999 | $510.60 |
| 84437659 | $30.96 | 84437709 | $17,020.00 | 84437930 | $838.80 | 84438000 | $1,265.50 |
| 84437660 | $92.24 | 84437713 | $2,000.00 | 84437931 | $1,048.50 | 84438001 | $200.80 |
| 84437661 | $59.48 | 84437714 | $5,015.67 | 84437935 | $340.40 | 84438002 | $337.09 |
| 84437662 | $260.15 | 84437715 | $42.70 | 84437936 | $45.10 | 84438003 | $485.83 |
| 84437663 | $205.69 | 84437716 | $1,752.60 | 84437937 | $92.35 | 84438004 | $258.70 |
| 84437664 | $220.99 | 84437717 | $548.00 | 84437938 | $714.84 | 84438005 | $209.52 |
| 84437665 | $30.78 | 84437718 | $2,178.56 | 84437939 | $714.84 | 84438006 | $142.05 |
| 84437666 | $61.92 | 84437719 | $1,283.25 | 84437940 | $710.43 | 84438007 | $109.68 |
| 84437667 | $30.96 | 84437721 | $245.22 | 84437943 | $2,825.32 | 84438008 | $113.20 |
| 84437668 | $29.74 | 84437722 | $861.96 | 84437944 | $350.80 | 84438009 | $10.50 |
| 84437669 | $59.48 | 84437723 | $632.43 | 84437947 | $1,990.09 | 84438011 | $15,068.08 |
| 84437670 | $322.47 | 84437724 | $155.99 | 84437948 | $231.20 | 84438017 | $320.32 |
| 84437671 | $118.96 | 84437725 | $7,725.36 | 84437949 | $6,230.04 | 84438019 | $418,177.30 |
| 84437672 | $191.54 | 84437758 | $3,980.55 | 84437950 | $15.52 | 84438020 | $104,916.20 |
| 84437673 | $221.00 | 84437781 | $105.37 | 84437951 | $116.00 | 84438022 | $333,660.95 |
| 84437674 | $237.19 | 84437782 | $851.00 | 84437952 | $451.00 | 84438023 | $145,260.39 |
| 84437675 | $59.48 | 84437787 | $110,806.80 | 84437953 | $341.00 | 84438024 | $228,407.69 |
| 84437676 | $61.70 | 84437798 | $1,225.44 | 84437954 | $442.52 | 84438025 | $1,794.11 |
| 84437677 | $34.04 | 84437800 | $645.95 | 84437957 | $430.85 | 84438027 | $2,412,583.71 |
| 84437678 | $237.64 | 84437801 | $1,202.00 | 84437958 | $361.80 | 84438029 | $1,332,820.71 |
| 84437679 | $30.60 | 84437803 | $328.08 | 84437959 | $450.10 | 84438032 | $95,312.00 |
| 84437680 | $30.84 | 84437804 | $2,207.40 | 84437961 | $402.40 | 84438033 | $69,367.40 |
| 84437681 | $30.83 | 84437805 | $538.00 | 84437962 | $1,103.99 | 84438037 | $1,395.64 |
| 84437682 | $59.48 | 84437806 | $146.60 | 84437963 | $562.80 | 84438038 | $2,701.96 |
| 84437683 | $30.96 | 84437807 | $2,194.00 | 84437964 | $1,702.00 | 84438039 | $2,484.92 |
| 84437684 | $18.91 | 84437814 | $1,702.00 | 84437965 | $236.25 | 84438041 | $1,022.05 |
| 84437685 | $61.92 | 84437815 | $289.50 | 84437966 | $1,945.63 | 84438042 | $29,672.97 |
| 84437686 | $30.96 | 84437831 | $436.20 | 84437968 | $510.60 | 84438043 | $2,827.44 |
| 84437687 | $30.78 | 84437833 | $1,428.75 | 84437971 | $477.11 | 84438044 | $316,601.43 |
| 84437688 | $182.31 | 84437839 | $925.00 | 84437972 | $103.75 | 84438045 | $4,833.68 |
| 84437689 | $30.81 | 84437851 | $88.80 | 84437977 | $365.95 | 84438278 | $680.80 |
| 84437690 | $205.11 | 84437852 | $4,762.40 | 84437978 | $1,532.99 | 84438286 | $510.60 |
| 84437691 | $30.77 | 84437856 | $695.96 | 84437979 | $79.79 | 84438290 | $184.35 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84438291 | $364.38 | 84438421 | $1,028.95 | 84439809 | $2,042.40 | 84439905 | $2,553.00 |
| 84438297 | $933.98 | 84438422 | $91.29 | 84439810 | $77.37 | 84439908 | $12,935.20 |
| 84438299 | $167.34 | 84438423 | $205.79 | 84439815 | $84.84 | 84439909 | $40,317.02 |
| 84438302 | $159.25 | 84438424 | $194.96 | 84439817 | $851.00 | 84439911 | $5,215.06 |
| 84438303 | $943.89 | 84438425 | $205.79 | 84439819 | $90.16 | 84446987 | $33,378.20 |
| 84438310 | $1,957.00 | 84438426 | $239.83 | 84439820 | $170.20 | 84446992 | $163.92 |
| 84438326 | $719.50 | 84438427 | $239.83 | 84439821 | $12.37 | 84446994 | $1,056.27 |
| 84438334 | $285.72 | 84438428 | $332.67 | 84439828 | $476.40 | 84446995 | $348.96 |
| 84438335 | $142.86 | 84438430 | $1,601.45 | 84439829 | $680.80 | 84447000 | $510.60 |
| 84438336 | $190.48 | 84438431 | $572.50 | 84439830 | $23.21 | 84447007 | $230.72 |
| 84438338 | $357.00 | 84438432 | $456.45 | 84439831 | $640.50 | 84447008 | $1,043.27 |
| 84438339 | $214.20 | 84438433 | $114.50 | 84439832 | $15.84 | 84447009 | $919.08 |
| 84438340 | $142.86 | 84438434 | $526.08 | 84439834 | $32.17 | 84447012 | $1,258.73 |
| 84438341 | $83.74 | 84438435 | $626.65 | 84439835 | $136.16 | 84447013 | $851.00 |
| 84438345 | $1,872.20 | 84438436 | $436.34 | 84439836 | $158.80 | 84447015 | $163.92 |
| 84438351 | $5,449.00 | 84438437 | $1,028.95 | 84439837 | $36.32 | 84447022 | $748.88 |
| 84438384 | $1,310.00 | 84438438 | $252.21 | 84439848 | $408.48 | 84447031 | $4,561.36 |
| 84438385 | $6,550.00 | 84438439 | $402.30 | 84439849 | $17,020.00 | 84447032 | $170.20 |
| 84438391 | $3,404.00 | 84438440 | $252.21 | 84439851 | $232.10 | 84447033 | $129.78 |
| 84438392 | $332.67 | 84438441 | $696.28 | 84439852 | $146,072.55 | 84447035 | $544.64 |
| 84438393 | $1,717.50 | 84438442 | $286.25 | 84439858 | $3,041.02 | 84447040 | $816.96 |
| 84438394 | $974.80 | 84438443 | $765.91 | 84439859 | $108.35 | 84447050 | $278.76 |
| 84438395 | $504.42 | 84438446 | $549.29 | 84439860 | $340.40 | 84447051 | $278.76 |
| 84438397 | $239.83 | 84438447 | $171.75 | 84439864 | $796.75 | 84447053 | $598.08 |
| 84438398 | $286.25 | 84438448 | $1,157.36 | 84439867 | $136.16 | 84447054 | $613.76 |
| 84438399 | $332.67 | 84438449 | $1,736.04 | 84439871 | $645.00 | 84447057 | $510.60 |
| 84438400 | $218.17 | 84438453 | $1,601.45 | 84439875 | $196.24 | 84447058 | $684.79 |
| 84438401 | $286.25 | 84438454 | $456.45 | 84439876 | $245,530.52 | 84447059 | $1,055.24 |
| 84438402 | $286.25 | 84438455 | $572.50 | 84439877 | $16,100.92 | 84447071 | $2,212.60 |
| 84438403 | $8,417.30 | 84438457 | $572.50 | 84439878 | $156,844.50 | 84447072 | $788.49 |
| 84438404 | $239.83 | 84438458 | $1,615.38 | 84439879 | $261,407.50 | 84447076 | $1,804.12 |
| 84438405 | $184.13 | 84438472 | $340.40 | 84439880 | $209,126.00 | 84447085 | $1,089.28 |
| 84438406 | $368.26 | 84438475 | $1,702.00 | 84439881 | $156,844.50 | 84447087 | $471.96 |
| 84438407 | $2,290.00 | 84438476 | $374.44 | 84439884 | $1,001,741.40 | 84447090 | $544.64 |
| 84438408 | $572.50 | 84439782 | $213,907.36 | 84439885 | $2,163.20 | 84447091 | $578.68 |
| 84438409 | $456.45 | 84439784 | $2,042.40 | 84439886 | $123.52 | 84447092 | $816.96 |
| 84438410 | $456.45 | 84439787 | $193,661.39 | 84439889 | $3,133.80 | 84447093 | $816.96 |
| 84438411 | $456.45 | 84439788 | $392.80 | 84439890 | $547.45 | 84447096 | $408.48 |
| 84438412 | $456.45 | 84439790 | $1,328.48 | 84439891 | $80,781.60 | 84447097 | $1,550.29 |
| 84438413 | $538.46 | 84439792 | $551.60 | 84439893 | $95,790.40 | 84447102 | $851.00 |
| 84438415 | $456.45 | 84439797 | $238.28 | 84439896 | $236,104.00 | 84447103 | $3,596.90 |
| 84438416 | $572.50 | 84439799 | $171.12 | 84439900 | $13,427.28 | 84447104 | $684.79 |
| 84438417 | $974.80 | 84439802 | $74.18 | 84439901 | $11,626.19 | 84447110 | $457.18 |
| 84438418 | $456.45 | 84439803 | $84.06 | 84439902 | $3,562.79 | 84447111 | $292.94 |
| 84438419 | $1,329.13 | 84439804 | $168.72 | 84439903 | $61,897.40 | 84447112 | $612.72 |
| 84438420 | $286.25 | 84439805 | $202.16 | 84439904 | $18,362.38 | 84447113 | $544.64 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84447114 | $273.20 | 85863319 | $15,905.84 | 750771285 | $413.49 | 750877005 | $872.72 |
| 84447119 | $170.20 | 85863320 | $21,336.99 | 750771286 | $413.49 | 750877009 | $23,609.77 |
| 84447121 | $163.92 | 85863322 | $26,841.45 | 750771290 | $3,234.00 | 750877010 | $4,210,856.52 |
| 84447124 | $1,225.44 | 85863323 | $1,681.88 | 750771291 | $68,080.00 | 750877014 | $3,855.60 |
| 84447125 | $355.16 | 85863324 | $64,552.57 | 750771292 | $111.40 | 750877017 | $1,565.84 |
| 84447126 | $278.76 | 85863326 | $523.28 | 750771504 | $1,897.60 | 750877018 | $31,657.20 |
| 84447128 | $309,108.00 | 85863327 | $88,904.56 | 750771518 | $3,404.00 | 750877019 | $99.22 |
| 84509737 | $1,844,378.80 | 85863328 | $20,499.91 | 750771521 | $1,823.00 | 750877020 | $1,775.60 |
| 84509739 | $31,248.72 | 85863329 | $18,737.57 | 750771528 | $687.50 | 750877021 | $59.72 |
| 84509747 | $84,336.30 | 85863332 | $271.03 | 750771529 | $53,275.13 | 750877023 | $987.16 |
| 84509749 | $18,075.24 | 85863336 | $14,195.51 | 750771563 | $305.66 | 750877024 | $212.80 |
| 84509753 | $582,084.00 | 85863337 | $632.31 | 750771603 | $1,804.12 | 750877025 | $204.24 |
| 85863261 | $5,453.53 | 85863338 | $770.01 | 750771604 | $48.95 | 750877026 | $47.60 |
| 85863262 | $6,880.88 | 85863339 | $7,889.41 | 750771606 | $3,404.00 | 750877027 | $6,808.00 |
| 85863263 | $1,174.58 | 85863340 | $770.01 | 750771625 | $87.40 | 750877030 | $506.88 |
| 85863264 | $6,429.33 | 85863341 | $895.86 | 750771640 | $169.10 | 750877032 | $36,527.00 |
| 85863265 | $18,694.64 | 85863343 | $4,463.74 | 750771643 | $163.57 | 750877033 | $479.75 |
| 85863266 | $499.08 | 85863344 | $3,479.76 | 750771699 | $1,836.14 | 750877034 | $498.73 |
| 85863268 | $2,129.52 | 85863345 | $3,487.41 | 750771707 | $1,078.93 | 750877035 | $1,021.20 |
| 85863269 | $85,861.20 | 87763195 | $24,371.61 | 750771715 | $340.40 | 750877037 | $8,538.00 |
| 85863271 | $24,063.32 | 87763196 | $53,601.26 | 750771717 | $272.32 | 750877039 | $489.72 |
| 85863273 | $4,425.53 | 87763197 | $39,266.04 | 750771718 | $306.36 | 750877041 | $167.74 |
| 85863277 | $301,189.25 | 87763200 | $99,071.35 | 750771727 | $3,249.10 | 750877042 | $510.60 |
| 85863279 | $1,586.71 | 87763202 | $31,960.50 | 750771748 | $825.00 | 750877043 | $10,058.24 |
| 85863280 | $425.26 | 87763203 | $23,874.16 | 750771750 | $123.75 | 750877044 | $489.72 |
| 85863282 | $807.04 | 87763209 | $37,444.00 | 750771753 | $66.00 | 750877046 | $2,807.25 |
| 85863287 | $36,820.20 | 87763210 | $129,352.00 | 750771756 | $825.00 | 750877047 | $2,076.44 |
| 85863292 | $724,579.84 | 87763211 | $111,651.20 | 750771758 | $50.36 | 750877048 | $178.80 |
| 85863294 | $111,629.11 | 87763216 | $12,254.40 | 750771764 | $939.05 | 750877049 | $489.72 |
| 85863296 | $15,980.97 | 87763219 | $61,272.00 | 750771765 | $1,888.00 | 750877051 | $139.92 |
| 85863297 | $1,264.61 | 87763222 | $68,080.00 | 750771776 | $55.62 | 750877053 | $1,914.60 |
| 85863299 | $22,555.20 | 87763230 | $88,504.00 | 750771801 | $688.00 | 750877054 | $363.79 |
| 85863300 | $5,614.93 | 87763231 | $40,848.00 | 750771821 | $2,382.80 | 750877056 | $68.08 |
| 85863303 | $71,751.94 | 87763233 | $64,201.63 | 750771827 | $3,404.00 | 750877058 | $21,768.00 |
| 85863304 | $26,758.04 | 87763245 | $101,272.44 | 750771869 | $350.25 | 750877060 | $4,799.26 |
| 85863305 | $305,215.64 | 87763252 | $100,306.00 | 750771959 | $77.78 | 750877062 | $17,020.00 |
| 85863307 | $16,354.54 | 87763253 | $23,639.06 | 750771961 | $484.31 | 750877063 | $209.88 |
| 85863308 | $891,479.00 | 87763254 | $5,502.00 | 750771962 | $4,922.00 | 750877064 | $13,616.00 |
| 85863309 | $17,348.25 | 735605446 | $1,155.20 | 750771992 | $1,702.00 | 750877066 | $268.95 |
| 85863311 | $612.72 | 735605459 | $3,404.00 | 750771994 | $851.00 | 750877068 | $851.00 |
| 85863312 | $71,296.17 | 735605680 | $5,715.80 | 750772008 | $572.70 | 750877070 | $9,042.33 |
| 85863313 | $144.55 | 735605684 | $444.00 | 750876994 | $5,014.43 | 750877073 | $527.40 |
| 85863314 | $18.07 | 750771278 | $539.00 | 750876995 | $394.00 | 750877075 | $272.32 |
| 85863315 | $216.83 | 750771280 | $414.92 | 750876996 | $212.06 | 750877076 | $2,866.14 |
| 85863316 | $180.69 | 750771283 | $851.00 | 750877000 | $9,304.88 | 750877078 | $6,712.35 |
| 85863317 | $6,354.22 | 750771284 | $3,205.50 | 750877001 | $197.10 | 750877079 | $1,327.56 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 750877080 | $14,353.20 | 750877162 | $489.72 | 750877241 | $1,259.48 | 750877315 | $3,340.00 |
| 750877082 | $388.10 | 750877163 | $138,800.00 | 750877242 | $3,404.00 | 750877316 | $1,990.20 |
| 750877083 | $251.86 | 750877165 | $2,770.69 | 750877243 | $340.40 | 750877320 | $266.80 |
| 750877085 | $340.40 | 750877166 | $181.90 | 750877244 | $851.00 | 750877321 | $7.38 |
| 750877087 | $29,607.41 | 750877167 | $2,235.45 | 750877245 | $204.24 | 750877322 | $48.40 |
| 750877088 | $748.88 | 750877177 | $23.19 | 750877246 | $718.75 | 750877325 | $7.32 |
| 750877090 | $2,070.82 | 750877179 | $29.33 | 750877247 | $4,504.98 | 750877326 | $31.14 |
| 750877091 | $106.54 | 750877180 | $437.03 | 750877249 | $459.75 | 750877327 | $48.92 |
| 750877095 | $3,404.00 | 750877182 | $8.66 | 750877250 | $1,289.75 | 750877328 | $27.63 |
| 750877096 | $194,150.92 | 750877185 | $146.85 | 750877254 | $680.80 | 750877331 | $38,853.51 |
| 750877097 | $201.30 | 750877187 | $36,252.60 | 750877255 | $71.04 | 750877333 | $31.68 |
| 750877100 | $3,412.50 | 750877188 | $549.36 | 750877256 | $4,786.14 | 750877334 | $15,480.00 |
| 750877102 | $374.44 | 750877189 | $17.32 | 750877260 | $272.40 | 750877335 | $680.80 |
| 750877103 | $1,513.52 | 750877191 | $442.52 | 750877261 | $1,306.88 | 750877337 | $81.78 |
| 750877105 | $1,595.09 | 750877192 | $2,280.68 | 750877263 | $348.84 | 750877338 | $1,258.40 |
| 750877106 | $1,038.44 | 750877193 | $46.72 | 750877265 | $3,404.00 | 750877341 | $6,808.00 |
| 750877107 | $7,659.00 | 750877194 | $23.19 | 750877266 | $3,404.00 | 750877342 | $3,302.36 |
| 750877111 | $3,387.00 | 750877195 | $573.42 | 750877267 | $71.76 | 750877343 | $36,677.48 |
| 750877112 | $28.50 | 750877196 | $34.04 | 750877269 | $1,702.00 | 750877344 | $3,798.00 |
| 750877113 | $1,262.50 | 750877197 | $1,872.20 | 750877271 | $733.18 | 750877346 | $1,322.80 |
| 750877114 | $612.72 | 750877198 | $451.33 | 750877274 | $2,553.00 | 750877347 | $409.14 |
| 750877118 | $18,722.00 | 750877199 | $275.12 | 750877275 | $3,941.57 | 750877348 | $88.80 |
| 750877119 | $28.48 | 750877202 | $680.80 | 750877276 | $1,102.76 | 750877350 | $797.70 |
| 750877120 | $13,626.60 | 750877207 | $1,702.00 | 750877277 | $423,929.49 | 898409757 | $4.93 |
| 750877122 | $2,382.80 | 750877210 | $1,663.70 | 750877279 | $851.00 | 84439982 | $3,563.96 |
| 750877124 | $136.16 | 750877211 | $1,702.00 | 750877281 | $2,098.70 | 84439983 | $29,571.90 |
| 750877126 | $76.09 | 750877214 | $851.00 | 750877285 | $1,702.00 | 84439984 | $88,007.01 |
| 750877127 | $1,395.64 | 750877216 | $157.50 | 750877286 | $189.34 | 84439985 | $5,008,514.70 |
| 750877129 | $3,404.00 | 750877217 | $1,584.00 | 750877287 | $10,212.00 | 84439996 | $856.29 |
| 750877130 | $3,254.00 | 750877219 | $1,061.86 | 750877288 | $428.48 | 84440251 | $193.77 |
| 750877131 | $1,157.36 | 750877220 | $1,773.20 | 750877289 | $1,524.90 | 84440253 | $248,735.82 |
| 750877132 | $386.68 | 750877221 | $1,872.20 | 750877292 | $568.75 | 84440254 | $145.38 |
| 750877133 | $851.00 | 750877222 | $478.52 | 750877293 | $170.20 | 84440256 | $661.80 |
| 750877134 | $119.57 | 750877223 | $945.19 | 750877294 | $10,387.10 | 84440257 | $1,104.32 |
| 750877135 | $275.13 | 750877226 | $680.80 | 750877295 | $123.15 | 84440258 | $1,070.28 |
| 750877138 | $2,762.32 | 750877227 | $204.24 | 750877296 | $508.28 | 84440259 | $671.30 |
| 750877139 | $2,927.44 | 750877228 | $374.44 | 750877297 | $122.60 | 84440264 | $238.28 |
| 750877143 | $1,702.00 | 750877230 | $510.60 | 750877298 | $125.80 | 84440265 | $510.60 |
| 750877144 | $953.12 | 750877231 | $1,181.46 | 750877299 | $4,084.80 | 84440266 | $204.24 |
| 750877145 | $251.86 | 750877232 | $63.36 | 750877302 | $448.84 | 84440267 | $68.08 |
| 750877147 | $1,591.42 | 750877233 | $428.21 | 750877303 | $2,052.82 | 84440268 | $306.36 |
| 750877149 | $68.08 | 750877235 | $1,021.20 | 750877306 | $626.75 | 84440269 | $102.12 |
| 750877151 | $181.90 | 750877236 | $808.50 | 750877308 | $737.25 | 84440270 | $221.46 |
| 750877154 | $89.94 | 750877237 | $851.00 | 750877311 | $64.34 | 84440271 | $1,838.16 |
| 750877155 | $9,230.20 | 750877238 | $851.00 | 750877312 | $24.04 | 84440272 | $55.36 |
| 750877159 | $97.94 | 750877239 | $306.36 | 750877314 | $25,268.42 | 84440273 | $442.52 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84440274 | $1,059.69 | 84440323 | $340.40 | 84440375 | $442.52 | 84440423 | $69.38 |
| 84440275 | $102.12 | 84440324 | $374.44 | 84440376 | $27.68 | 84440424 | $47.81 |
| 84440276 | $204.24 | 84440325 | $221.46 | 84440377 | $53.75 | 84440425 | $785.30 |
| 84440277 | $476.56 | 84440326 | $27.68 | 84440378 | $27.68 | 84440426 | $51.91 |
| 84440278 | $204.24 | 84440327 | $68.08 | 84440379 | $539.20 | 84440427 | $335.52 |
| 84440279 | $408.48 | 84440328 | $27.68 | 84440380 | $27.68 | 84440428 | $27.68 |
| 84440281 | $442.52 | 84440329 | $166.09 | 84440381 | $27.68 | 84440429 | $27.68 |
| 84440282 | $204.24 | 84440330 | $102.12 | 84440382 | $27.68 | 84440430 | $55.36 |
| 84440283 | $253.78 | 84440331 | $340.40 | 84440383 | $83.05 | 84440431 | $27.68 |
| 84440284 | $408.48 | 84440332 | $374.44 | 84440384 | $83.05 | 84440432 | $27.68 |
| 84440285 | $374.44 | 84440333 | $204.24 | 84440385 | $27.68 | 84440433 | $102.12 |
| 84440286 | $240.04 | 84440334 | $136.16 | 84440386 | $55.36 | 84440435 | $57.22 |
| 84440287 | $1,157.36 | 84440335 | $272.32 | 84440387 | $748.88 | 84440436 | $239.59 |
| 84440288 | $1,218.00 | 84440336 | $102.12 | 84440389 | $27.68 | 84440437 | $340.40 |
| 84440290 | $55.36 | 84440337 | $136.16 | 84440390 | $27.68 | 84440438 | $27.68 |
| 84440291 | $221.46 | 84440338 | $27.68 | 84440391 | $27.68 | 84440439 | $193.02 |
| 84440292 | $27.68 | 84440339 | $2,076.44 | 84440392 | $27.68 | 84440440 | $69.88 |
| 84440293 | $55.36 | 84440340 | $27.68 | 84440393 | $27.68 | 84440441 | $304.50 |
| 84440294 | $55.36 | 84440341 | $170.20 | 84440394 | $249.14 | 84440442 | $132.62 |
| 84440295 | $83.05 | 84440342 | $27.68 | 84440395 | $323.38 | 84440443 | $262.98 |
| 84440296 | $340.40 | 84440343 | $110.73 | 84440396 | $616.91 | 84440444 | $102.12 |
| 84440297 | $170.20 | 84440344 | $272.32 | 84440397 | $110.73 | 84440445 | $204.24 |
| 84440298 | $27.68 | 84440346 | $27.68 | 84440398 | $587.29 | 84440446 | $238.28 |
| 84440299 | $204.24 | 84440347 | $1,395.64 | 84440399 | $55.36 | 84440447 | $27.68 |
| 84440300 | $27.68 | 84440349 | $204.24 | 84440400 | $170.20 | 84440448 | $170.20 |
| 84440301 | $55.36 | 84440350 | $83.05 | 84440401 | $27.68 | 84440449 | $27.68 |
| 84440302 | $83.05 | 84440351 | $27.68 | 84440402 | $55.36 | 84440450 | $170.20 |
| 84440303 | $170.20 | 84440352 | $68.08 | 84440403 | $27.68 | 84440451 | $601.24 |
| 84440304 | $204.24 | 84440353 | $193.77 | 84440405 | $544.64 | 84440452 | $170.20 |
| 84440305 | $204.24 | 84440354 | $485.56 | 84440406 | $27.68 | 84440453 | $388.32 |
| 84440306 | $238.28 | 84440355 | $527.59 | 84440407 | $355.61 | 84440454 | $1,361.60 |
| 84440307 | $306.36 | 84440356 | $27.68 | 84440408 | $246.20 | 84440457 | $179.27 |
| 84440308 | $196.84 | 84440357 | $2,417.23 | 84440409 | $576.42 | 84440458 | $272.32 |
| 84440309 | $136.16 | 84440358 | $27.68 | 84440410 | $576.42 | 84440460 | $476.56 |
| 84440310 | $68.08 | 84440360 | $170.20 | 84440411 | $123.10 | 84440462 | $110.73 |
| 84440311 | $646.76 | 84440361 | $83.05 | 84440412 | $106.65 | 84440463 | $71.10 |
| 84440312 | $27.68 | 84440363 | $535.24 | 84440413 | $324.18 | 84440464 | $238.28 |
| 84440313 | $27.68 | 84440364 | $940.60 | 84440414 | $43.19 | 84440465 | $2,144.52 |
| 84440314 | $27.68 | 84440365 | $442.52 | 84440415 | $637.94 | 84440466 | $136.16 |
| 84440315 | $306.36 | 84440366 | $851.00 | 84440416 | $27.68 | 84440467 | $453.11 |
| 84440317 | $83.05 | 84440367 | $138.41 | 84440417 | $353.46 | 84440468 | $797.96 |
| 84440318 | $110.73 | 84440370 | $306.66 | 84440418 | $27.68 | 84440469 | $27.68 |
| 84440319 | $782.92 | 84440371 | $544.64 | 84440419 | $651.11 | 84440470 | $183.28 |
| 84440320 | $170.20 | 84440372 | $170.20 | 84440420 | $1,669.31 | 84440471 | $68.08 |
| 84440321 | $102.12 | 84440373 | $27.68 | 84440421 | $852.75 | 84440472 | $80.34 |
| 84440322 | $27.68 | 84440374 | $728.40 | 84440422 | $850.10 | 84440473 | $68.08 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84440474 | $66.56 | 84440521 | $72.72 | 84440570 | $306.36 | 84440622 | $102.12 |
| 84440475 | $55.36 | 84440522 | $102.12 | 84440571 | $652.91 | 84440623 | $27.68 |
| 84440476 | $55.36 | 84440523 | $27.68 | 84440572 | $306.36 | 84440624 | $238.28 |
| 84440477 | $382.17 | 84440525 | $27.68 | 84440573 | $442.52 | 84440625 | $88.85 |
| 84440478 | $1,212.26 | 84440526 | $112.66 | 84440574 | $149.74 | 84440626 | $306.36 |
| 84440479 | $55.36 | 84440528 | $227.78 | 84440575 | $408.48 | 84440627 | $202.07 |
| 84440480 | $4,274.58 | 84440529 | $112.99 | 84440576 | $170.20 | 84440628 | $41.58 |
| 84440481 | $55.36 | 84440530 | $408.48 | 84440578 | $680.80 | 84440630 | $194.74 |
| 84440482 | $272.32 | 84440531 | $46.75 | 84440579 | $138.41 | 84440631 | $138.63 |
| 84440483 | $27.68 | 84440532 | $46.75 | 84440580 | $1,497.76 | 84440632 | $816.96 |
| 84440484 | $2,106.99 | 84440533 | $298.62 | 84440581 | $252.26 | 84440633 | $83.05 |
| 84440485 | $238.28 | 84440534 | $272.32 | 84440582 | $27.68 | 84440634 | $402.12 |
| 84440486 | $9.48 | 84440535 | $112.02 | 84440585 | $83.05 | 84440635 | $27.68 |
| 84440487 | $204.24 | 84440536 | $27.68 | 84440586 | $55.36 | 84440637 | $304.50 |
| 84440488 | $102.12 | 84440537 | $1,599.88 | 84440587 | $27.68 | 84440638 | $83.05 |
| 84440489 | $505.86 | 84440538 | $102.12 | 84440588 | $1,237.10 | 84440639 | $83.05 |
| 84440490 | $87.46 | 84440539 | $525.64 | 84440589 | $284.57 | 84440640 | $518.21 |
| 84440491 | $1,105.82 | 84440540 | $364.94 | 84440590 | $50.88 | 84440641 | $204.37 |
| 84440492 | $27.68 | 84440541 | $204.24 | 84440592 | $55.36 | 84440642 | $476.56 |
| 84440493 | $203.20 | 84440542 | $1,595.93 | 84440593 | $27.68 | 84440643 | $646.76 |
| 84440494 | $369.75 | 84440543 | $27.68 | 84440594 | $55.36 | 84440644 | $300.55 |
| 84440495 | $80.08 | 84440544 | $272.32 | 84440595 | $1,128.35 | 84440645 | $158.83 |
| 84440496 | $1,055.24 | 84440545 | $84.49 | 84440596 | $3,744.40 | 84440646 | $24.43 |
| 84440497 | $131.09 | 84440546 | $330.90 | 84440597 | $434.67 | 84440647 | $272.32 |
| 84440498 | $2,416.84 | 84440547 | $93.01 | 84440598 | $434.67 | 84440648 | $123.20 |
| 84440499 | $475.04 | 84440548 | $296.86 | 84440599 | $874.01 | 84440649 | $611.62 |
| 84440500 | $695.74 | 84440549 | $1,329.24 | 84440600 | $260.97 | 84440650 | $475.45 |
| 84440501 | $267.06 | 84440550 | $4,636.19 | 84440601 | $407.65 | 84440651 | $160.55 |
| 84440502 | $204.24 | 84440551 | $106.42 | 84440603 | $814.76 | 84440652 | $124.83 |
| 84440503 | $141.56 | 84440552 | $102.12 | 84440604 | $340.40 | 84440654 | $98.08 |
| 84440504 | $828.53 | 84440553 | $27.68 | 84440605 | $27.68 | 84440655 | $91.37 |
| 84440505 | $578.68 | 84440554 | $55.36 | 84440606 | $356.58 | 84440656 | $11.98 |
| 84440506 | $238.28 | 84440555 | $5.98 | 84440607 | $67.75 | 84440657 | $107.25 |
| 84440507 | $102.12 | 84440556 | $780.54 | 84440608 | $399.82 | 84440659 | $59.80 |
| 84440509 | $298.96 | 84440557 | $198.98 | 84440610 | $27.68 | 84440661 | $18.97 |
| 84440510 | $887.29 | 84440558 | $272.32 | 84440611 | $278.67 | 84440662 | $107.25 |
| 84440511 | $463.13 | 84440559 | $265.96 | 84440612 | $276.82 | 84440663 | $4.23 |
| 84440512 | $374.44 | 84440560 | $272.32 | 84440613 | $340.40 | 84440664 | $4.23 |
| 84440513 | $27.68 | 84440561 | $1,293.52 | 84440614 | $182.12 | 84440668 | $55.36 |
| 84440514 | $374.44 | 84440562 | $980.80 | 84440615 | $748.88 | 84440669 | $578.68 |
| 84440515 | $272.32 | 84440563 | $683.05 | 84440616 | $194.53 | 84440670 | $79.11 |
| 84440516 | $27.68 | 84440564 | $27.68 | 84440617 | $27.68 | 84440673 | $1,085.00 |
| 84440517 | $70.54 | 84440565 | $68.08 | 84440618 | $138.41 | 84440674 | $819.04 |
| 84440518 | $820.73 | 84440567 | $606.36 | 84440619 | $27.68 | 84440678 | $27.68 |
| 84440519 | $55.36 | 84440568 | $110.73 | 84440620 | $238.28 | 84440679 | $83.05 |
| 84440520 | $544.64 | 84440569 | $1,437.39 | 84440621 | $27.68 | 84440681 | $18.28 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84440682 | $32.33 | 84440755 | $55.36 | 84440804 | $55.36 | 84440852 | $359.86 |
| 84440683 | $578.68 | 84440756 | $27.68 | 84440805 | $55.36 | 84440853 | $408.48 |
| 84440684 | $4.88 | 84440758 | $55.36 | 84440806 | $27.68 | 84440854 | $55.36 |
| 84440685 | $428.87 | 84440759 | $55.36 | 84440807 | $138.41 | 84440855 | $232.98 |
| 84440687 | $238.28 | 84440760 | $193.77 | 84440808 | $55.36 | 84440857 | $664.37 |
| 84440688 | $134.79 | 84440761 | $609.00 | 84440809 | $470.59 | 84440858 | $110.73 |
| 84440689 | $408.48 | 84440762 | $27.68 | 84440810 | $566.85 | 84440859 | $636.68 |
| 84440690 | $74.03 | 84440763 | $27.68 | 84440811 | $110.73 | 84440860 | $340.55 |
| 84440691 | $1,599.88 | 84440765 | $221.46 | 84440812 | $463.31 | 84440861 | $83.05 |
| 84440696 | $59,570.00 | 84440766 | $166.09 | 84440813 | $55.36 | 84440865 | $1,667.96 |
| 84440697 | $2,636.12 | 84440767 | $27.68 | 84440814 | $166.09 | 84440872 | $819.06 |
| 84440698 | $623.00 | 84440768 | $27.68 | 84440815 | $193.77 | 84440884 | $585.50 |
| 84440699 | $862.29 | 84440769 | $197.88 | 84440816 | $55.36 | 84440886 | $713.09 |
| 84440701 | $166.90 | 84440770 | $138.41 | 84440817 | $193.77 | 84440895 | $3,456.10 |
| 84440707 | $42.36 | 84440771 | $55.36 | 84440818 | $166.09 | 84440902 | $52.80 |
| 84440709 | $48.00 | 84440772 | $540.53 | 84440820 | $55.36 | 84440904 | $2,451.61 |
| 84440710 | $235.57 | 84440773 | $304.50 | 84440821 | $79.55 | 84440908 | $181,719.60 |
| 84440711 | $138.76 | 84440774 | $27.68 | 84440822 | $138.41 | 84440909 | $136.16 |
| 84440712 | $59.44 | 84440775 | $138.41 | 84440823 | $83.05 | 84440910 | $1,825.63 |
| 84440713 | $2.78 | 84440776 | $83.05 | 84440824 | $27.68 | 84440911 | $3,599.91 |
| 84440720 | $93,589.41 | 84440777 | $110.73 | 84440825 | $166.09 | 84440912 | $408.48 |
| 84440721 | $54,891.78 | 84440778 | $166.09 | 84440826 | $138.41 | 84440913 | $374.44 |
| 84440722 | $93.33 | 84440779 | $166.09 | 84440827 | $1,134.96 | 84440914 | $616.64 |
| 84440723 | $566.34 | 84440780 | $55.36 | 84440828 | $27.68 | 84440915 | $408.48 |
| 84440724 | $399.99 | 84440781 | $83.05 | 84440829 | $83.05 | 84440916 | $280.80 |
| 84440734 | $27.68 | 84440782 | $83.05 | 84440830 | $83.05 | 84440917 | $851.00 |
| 84440735 | $27.68 | 84440783 | $83.05 | 84440831 | $27.68 | 84440918 | $648.60 |
| 84440736 | $27.68 | 84440784 | $83.05 | 84440832 | $55.36 | 84440919 | $612.72 |
| 84440737 | $83.05 | 84440785 | $55.36 | 84440833 | $354.11 | 84440920 | $510.60 |
| 84440738 | $110.73 | 84440786 | $193.77 | 84440834 | $941.18 | 84440921 | $1,055.24 |
| 84440739 | $27.68 | 84440787 | $138.41 | 84440835 | $55.36 | 84440923 | $851.00 |
| 84440740 | $96.49 | 84440788 | $221.46 | 84440837 | $27.68 | 84440924 | $306.36 |
| 84440741 | $55.36 | 84440789 | $27.68 | 84440838 | $387.55 | 84440925 | $1,327.56 |
| 84440742 | $110.73 | 84440790 | $83.05 | 84440839 | $34.04 | 84440926 | $408.48 |
| 84440743 | $27.68 | 84440792 | $83.05 | 84440840 | $166.09 | 84440927 | $2,484.92 |
| 84440744 | $27.68 | 84440793 | $55.36 | 84440841 | $110.73 | 84440928 | $272.32 |
| 84440745 | $276.82 | 84440794 | $110.73 | 84440842 | $276.82 | 84440929 | $340.40 |
| 84440746 | $27.68 | 84440795 | $396.35 | 84440843 | $27.68 | 84440930 | $1,906.24 |
| 84440747 | $83.05 | 84440796 | $138.41 | 84440844 | $27.68 | 84440931 | $340.40 |
| 84440748 | $27.68 | 84440797 | $138.41 | 84440845 | $83.05 | 84440932 | $272.32 |
| 84440749 | $27.68 | 84440798 | $55.36 | 84440846 | $110.73 | 84440933 | $374.44 |
| 84440750 | $166.09 | 84440799 | $1,688.60 | 84440847 | $2,214.55 | 84440934 | $340.40 |
| 84440751 | $110.73 | 84440800 | $83.05 | 84440848 | $276.82 | 84440935 | $204.24 |
| 84440752 | $55.82 | 84440801 | $55.36 | 84440849 | $110.73 | 84440936 | $272.32 |
| 84440753 | $27.68 | 84440802 | $55.36 | 84440850 | $581.32 | 84440937 | $1,361.60 |
| 84440754 | $387.55 | 84440803 | $193.77 | 84440851 | $166.09 | 84440938 | $885.04 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84440939 | $102.12 | 84440987 | $476.56 | 84441034 | $170.20 | 84441091 | $46,975.20 |
| 84440940 | $136.16 | 84440988 | $204.24 | 84441035 | $131.55 | 84441093 | $30,033.00 |
| 84440941 | $170.20 | 84440989 | $170.20 | 84441036 | $476.56 | 84441094 | $91,908.00 |
| 84440942 | $238.28 | 84440990 | $272.32 | 84441037 | $646.76 | 84441099 | $4,425.20 |
| 84440943 | $374.44 | 84440991 | $442.52 | 84441038 | $374.44 | 84441120 | $83,610.00 |
| 84440944 | $646.76 | 84440992 | $238.28 | 84441039 | $272.32 | 84441125 | $121,800.95 |
| 84440945 | $408.48 | 84440993 | $136.16 | 84441040 | $1,327.56 | 84441131 | $22,020.97 |
| 84440946 | $510.60 | 84440994 | $661.30 | 84441041 | $816.96 | 84441135 | $84,725.56 |
| 84440947 | $170.20 | 84440995 | $340.40 | 84441042 | $2,961.48 | 84441136 | $268,542.30 |
| 84440948 | $340.40 | 84440996 | $136.16 | 84441043 | $374.44 | 84441137 | $31,819.16 |
| 84440949 | $306.36 | 84440997 | $102.12 | 84441044 | $748.88 | 84441138 | $3,571.30 |
| 84440950 | $6,876.08 | 84440998 | $340.40 | 84441045 | $306.36 | 84441139 | $40,374.13 |
| 84440951 | $306.36 | 84440999 | $1,599.88 | 84441046 | $306.36 | 84441143 | $1,155,027.73 |
| 84440952 | $304.50 | 84441000 | $374.44 | 84441047 | $646.76 | 84441144 | $19,176.05 |
| 84440953 | $170.20 | 84441001 | $170.20 | 84441048 | $340.40 | 84441145 | $34,212.02 |
| 84440954 | $340.40 | 84441003 | $938.20 | 84441049 | $510.60 | 84441146 | $1,274,988.21 |
| 84440955 | $408.48 | 84441004 | $782.92 | 84441050 | $238.28 | 84441147 | $8,030,999.02 |
| 84440956 | $1,804.12 | 84441005 | $102.12 | 84441051 | $238.28 | 84441149 | $26,755.44 |
| 84440957 | $408.48 | 84441006 | $953.12 | 84441052 | $170.20 | 84441150 | $89,119.30 |
| 84440958 | $374.44 | 84441007 | $408.48 | 84441054 | $102.12 | 84441152 | $1,440.49 |
| 84440959 | $374.44 | 84441008 | $136.16 | 84441055 | $238.28 | 84441153 | $1,024,161.48 |
| 84440960 | $1,395.64 | 84441009 | $238.28 | 84441056 | $1,565.84 | 84441155 | $89,988.55 |
| 84440961 | $170.20 | 84441010 | $714.84 | 84441057 | $646.76 | 84441166 | $167,177.00 |
| 84440962 | $2,280.68 | 84441011 | $170.20 | 84441058 | $432.28 | 84441169 | $34,278.69 |
| 84440963 | $374.44 | 84441012 | $714.84 | 84441059 | $272.32 | 84441170 | $344,840.85 |
| 84440964 | $1,599.88 | 84441013 | $714.84 | 84441060 | $578.68 | 84441171 | $64,866.64 |
| 84440965 | $170.20 | 84441014 | $3,948.64 | 84441061 | $238.28 | 84441174 | $227,216.84 |
| 84440966 | $102.12 | 84441015 | $68.08 | 84441062 | $1,361.60 | 84441178 | $297,680.40 |
| 84440967 | $186.94 | 84441016 | $102.12 | 84441063 | $11,641.68 | 84441179 | $64,900.20 |
| 84440969 | $714.84 | 84441017 | $102.12 | 84441064 | $1,599.88 | 84441254 | $20,424.00 |
| 84440970 | $3,914.60 | 84441018 | $442.52 | 84441065 | $476.56 | 84441255 | $591,619.38 |
| 84440971 | $204.24 | 84441019 | $340.40 | 84441066 | $5,518.08 | 84441256 | $42,843.45 |
| 84440972 | $510.60 | 84441020 | $102.12 | 84441067 | $102.12 | 84441257 | $133,367.60 |
| 84440973 | $1,021.20 | 84441021 | $440.51 | 84441068 | $1,531.80 | 84441262 | $85,621.70 |
| 84440974 | $238.28 | 84441022 | $387.55 | 84441069 | $442.52 | 84441263 | $35,575.50 |
| 84440975 | $238.28 | 84441023 | $2,484.92 | 84441070 | $102.12 | 84441264 | $20,677.00 |
| 84440976 | $204.24 | 84441024 | $1,599.88 | 84441071 | $537.08 | 84441265 | $291,345.00 |
| 84440977 | $1,940.28 | 84441025 | $8,271.72 | 84441072 | $102.12 | 84441266 | $28,831.88 |
| 84440978 | $510.60 | 84441026 | $238.28 | 84441073 | $4,935.80 | 84441267 | $10,173.95 |
| 84440979 | $1,408.58 | 84441027 | $1,055.24 | 84441074 | $374.44 | 84441268 | $51,229.50 |
| 84440980 | $272.32 | 84441028 | $510.60 | 84441075 | $238.28 | 84441269 | $217,189.00 |
| 84440981 | $442.52 | 84441029 | $68.08 | 84441082 | $83,721.50 | 84441271 | $7,152.00 |
| 84440982 | $9,381.20 | 84441030 | $272.32 | 84441084 | $23,828.00 | 84441272 | $23,975.00 |
| 84440983 | $170.20 | 84441031 | $27.68 | 84441088 | $14,865.00 | 84441282 | $207,708.00 |
| 84440985 | $374.44 | 84441032 | $753.51 | 84441089 | $80,559.64 | 84441283 | $764,846.22 |
| 84440986 | $3,506.12 | 84441033 | $578.68 | 84441090 | $450,448.66 | 84441284 | $13,797.41 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84441290 | $931,197.92 | 84441437 | $407.90 | 84441760 | $1,860.55 | 84441934 | $427.94 |
| 84441291 | $35,533.10 | 84441439 | $2,178.56 | 84441761 | $253.58 | 84441935 | $34.04 |
| 84441292 | $51,163.52 | 84441440 | $214.38 | 84441766 | $160.02 | 84441936 | $34.04 |
| 84441294 | $42,890.40 | 84441441 | $410.75 | 84441773 | $1,312.00 | 84441937 | $271.67 |
| 84441295 | $15,364.49 | 84441445 | $19,988.93 | 84441776 | $510.60 | 84441938 | $228.56 |
| 84441296 | $6,486.42 | 84441446 | $21,980.00 | 84441778 | $72.03 | 84441940 | $68.08 |
| 84441300 | $1,197.60 | 84441447 | $22,223,228.24 | 84441779 | $238.28 | 84441941 | $97.26 |
| 84441302 | $30.00 | 84441494 | $25,930.84 | 84441796 | $52.61 | 84441942 | $656.50 |
| 84441307 | $627,750.00 | 84441496 | $248.39 | 84441797 | $68.08 | 84441943 | $334.45 |
| 84441308 | $2,341.16 | 84441512 | $40.96 | 84441798 | $32.86 | 84441944 | $63.22 |
| 84441310 | $13,458.00 | 84441519 | $261.40 | 84441800 | $463.50 | 84441956 | $63.22 |
| 84441311 | $226,774.48 | 84441552 | $187.28 | 84441807 | $204.24 | 84441957 | $34.04 |
| 84441312 | $811,819.96 | 84441553 | $95.92 | 84441808 | $1,958.11 | 84441961 | $175.96 |
| 84441313 | $86,082.90 | 84441554 | $124.85 | 84441842 | $239.40 | 84441963 | $97.26 |
| 84441314 | $876,257.95 | 84441555 | $41.62 | 84441843 | $71.60 | 84441964 | $359.86 |
| 84441315 | $1,265,232.00 | 84441557 | $208.09 | 84441849 | $478.61 | 84441966 | $495.63 |
| 84441316 | $195,277.32 | 84441558 | $124.85 | 84441850 | $208.09 | 84441968 | $34.04 |
| 84441318 | $30,549.12 | 84441559 | $20.81 | 84441851 | $145.66 | 84441969 | $131.30 |
| 84441321 | $18,162.38 | 84441569 | $191.56 | 84441852 | $249.71 | 84441970 | $131.30 |
| 84441322 | $21,885.32 | 84441575 | $87.15 | 84441853 | $140.93 | 84441971 | $97.26 |
| 84441323 | $23,220.48 | 84441576 | $121.84 | 84441854 | $162.37 | 84441972 | $34.04 |
| 84441324 | $1,978,701.65 | 84441579 | $231.66 | 84441855 | $162.37 | 84441974 | $97.26 |
| 84441327 | $743,116.00 | 84441582 | $284.21 | 84441864 | $145.66 | 84441976 | $337.98 |
| 84441328 | $36,660.95 | 84441583 | $471.15 | 84441865 | $34,720.80 | 84441978 | $41.62 |
| 84441329 | $27,624.70 | 84441584 | $88.37 | 84441867 | $100.07 | 84441979 | $124.85 |
| 84441330 | $78,326.04 | 84441585 | $71.64 | 84441871 | $314.10 | 84441988 | $132.64 |
| 84441404 | $94.40 | 84441631 | $705.75 | 84441875 | $69.90 | 84441989 | $41.62 |
| 84441408 | $110.83 | 84441640 | $124.19 | 84441876 | $314.10 | 84441992 | $2,865.71 |
| 84441409 | $27.84 | 84441641 | $140.93 | 84441877 | $87.15 | 84441993 | $1,165.30 |
| 84441411 | $2,425.75 | 84441642 | $107.46 | 84441879 | $2.27 | 84441994 | $208.09 |
| 84441412 | $2,504.19 | 84441644 | $238.74 | 84441880 | $104.85 | 84441995 | $851.58 |
| 84441414 | $545.52 | 84441645 | $208.09 | 84441884 | $52.21 | 84441996 | $304.62 |
| 84441415 | $227.60 | 84441646 | $228.90 | 84441913 | $885.04 | 84441997 | $83.24 |
| 84441417 | $9,469.90 | 84441647 | $166.47 | 84441914 | $374.44 | 84441998 | $588.92 |
| 84441418 | $102.20 | 84441706 | $106.10 | 84441915 | $228.56 | 84442000 | $83.24 |
| 84441420 | $312.99 | 84441708 | $4,113.60 | 84441916 | $34.04 | 84442001 | $104.05 |
| 84441425 | $328.09 | 84441715 | $2,918.79 | 84441917 | $953.13 | 84442002 | $104.05 |
| 84441426 | $1,021.20 | 84441716 | $132.64 | 84441918 | $97.26 | 84442003 | $208.09 |
| 84441429 | $553.82 | 84441744 | $344.35 | 84441919 | $97.26 | 84442004 | $166.47 |
| 84441430 | $1,644.00 | 84441745 | $166.47 | 84441920 | $97.26 | 84442006 | $104.05 |
| 84441431 | $4,095.50 | 84441746 | $145.66 | 84441922 | $97.26 | 84442007 | $83.24 |
| 84441432 | $156.36 | 84441747 | $62.43 | 84441924 | $131.30 | 84442008 | $312.14 |
| 84441433 | $1,988.00 | 84441748 | $41.62 | 84441925 | $233.42 | 84442009 | $104.05 |
| 84441434 | $782.92 | 84441749 | $641.60 | 84441929 | $97.26 | 84442010 | $124.85 |
| 84441435 | $785.56 | 84441758 | $179.11 | 84441931 | $97.92 | 84442011 | $83.24 |
| 84441436 | $3,459.56 | 84441759 | $140.93 | 84441933 | $34.04 | 84442012 | $151.32 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84442015 | $270.52 | 84442178 | $306.36 | 84442233 | $131.30 | 84442292 | $953.12 |
| 84442016 | $291.33 | 84442179 | $476.56 | 84442234 | $63.22 | 84442293 | $170.20 |
| 84442017 | $104.05 | 84442180 | $306.36 | 84442235 | $63.22 | 84442294 | $816.96 |
| 84442018 | $104.05 | 84442181 | $714.84 | 84442236 | $63.22 | 84442296 | $374.44 |
| 84442019 | $41.62 | 84442182 | $709.98 | 84442237 | $238.28 | 84442297 | $2,246.64 |
| 84442020 | $62.43 | 84442183 | $340.40 | 84442238 | $131.30 | 84442298 | $544.64 |
| 84442022 | $1,800.48 | 84442184 | $708.36 | 84442239 | $184.05 | 84442299 | $1,702.00 |
| 84442023 | $68.08 | 84442185 | $161.95 | 84442240 | $49.88 | 84442300 | $2,553.00 |
| 84442055 | $53,090.00 | 84442186 | $126.25 | 84442241 | $68.08 | 84442301 | $612.72 |
| 84442065 | $140.93 | 84442187 | $408.48 | 84442242 | $68.08 | 84442302 | $1,157.36 |
| 84442066 | $303.30 | 84442188 | $578.68 | 84442243 | $230.97 | 84442303 | $5,174.08 |
| 84442067 | $372.58 | 84442189 | $306.36 | 84442244 | $248.98 | 84442304 | $4,496.48 |
| 84442068 | $162.37 | 84442190 | $442.52 | 84442245 | $282.40 | 84442306 | $844.83 |
| 84442069 | $3,040.29 | 84442191 | $374.44 | 84442246 | $478.37 | 84442307 | $408.48 |
| 84442070 | $140.93 | 84442192 | $431.24 | 84442247 | $62.43 | 84442309 | $345.50 |
| 84442071 | $250.75 | 84442193 | $258.00 | 84442248 | $436.99 | 84442310 | $170.20 |
| 84442074 | $124.19 | 84442194 | $433.35 | 84442249 | $104.05 | 84442311 | $170.20 |
| 84442083 | $429.88 | 84442195 | $574.08 | 84442250 | $416.18 | 84442312 | $170.20 |
| 84442106 | $199.08 | 84442196 | $437.66 | 84442251 | $265.27 | 84442313 | $885.04 |
| 84442115 | $204.24 | 84442197 | $642.10 | 84442252 | $26.53 | 84442314 | $6,093.16 |
| 84442116 | $2,575.45 | 84442198 | $163.66 | 84442253 | $1,150.32 | 84442315 | $408.48 |
| 84442126 | $58,480.72 | 84442199 | $378.20 | 84442254 | $62.43 | 84442316 | $1,021.20 |
| 84442129 | $5,182.00 | 84442200 | $8,837.40 | 84442255 | $416.18 | 84442317 | $306.36 |
| 84442135 | $17,195.95 | 84442202 | $170.20 | 84442256 | $291.33 | 84442322 | $106.11 |
| 84442138 | $83.24 | 84442203 | $325.82 | 84442257 | $212.22 | 84442323 | $397.91 |
| 84442139 | $1,206.92 | 84442204 | $131.30 | 84442258 | $41.62 | 84442324 | $1,702.00 |
| 84442145 | $7,976.00 | 84442205 | $97.26 | 84442260 | $159.16 | 84442325 | $1,770.08 |
| 84442146 | $7,077.50 | 84442206 | $58.36 | 84442264 | $83.24 | 84442326 | $663.18 |
| 84442150 | $336.40 | 84442207 | $34.04 | 84442272 | $841.03 | 84442327 | $185.69 |
| 84442153 | $95.43 | 84442209 | $131.30 | 84442273 | $166.47 | 84442328 | $68.08 |
| 84442154 | $103.65 | 84442210 | $199.38 | 84442274 | $291.80 | 84442329 | $827.50 |
| 84442156 | $114.55 | 84442215 | $641.90 | 84442275 | $851.00 | 84442330 | $827.50 |
| 84442157 | $114.55 | 84442216 | $300.00 | 84442276 | $170.20 | 84442331 | $340.40 |
| 84442158 | $220.88 | 84442217 | $787.50 | 84442278 | $816.96 | 84442332 | $170.20 |
| 84442159 | $220.88 | 84442219 | $408.48 | 84442280 | $2,757.24 | 84442333 | $578.68 |
| 84442160 | $430.86 | 84442220 | $170.20 | 84442281 | $272.32 | 84442334 | $176.16 |
| 84442161 | $242.68 | 84442221 | $68.08 | 84442282 | $170.20 | 84442336 | $132.64 |
| 84442162 | $1,041.67 | 84442223 | $306.36 | 84442283 | $851.00 | 84442337 | $265.27 |
| 84442163 | $199.08 | 84442224 | $204.24 | 84442284 | $953.12 | 84442338 | $272.32 |
| 84442164 | $283.60 | 84442225 | $148.90 | 84442285 | $3,506.12 | 84442339 | $170.20 |
| 84442165 | $158.15 | 84442226 | $97.26 | 84442286 | $1,599.88 | 84442342 | $374.55 |
| 84442167 | $131.30 | 84442228 | $340.40 | 84442287 | $1,021.20 | 84442343 | $34.04 |
| 84442170 | $476.56 | 84442229 | $496.27 | 84442288 | $782.92 | 84442344 | $170.20 |
| 84442171 | $680.80 | 84442230 | $34.04 | 84442289 | $340.40 | 84442345 | $646.76 |
| 84442172 | $102.12 | 84442231 | $97.26 | 84442290 | $408.48 | 84442346 | $340.40 |
| 84442173 | $102.12 | 84442232 | $63.22 | 84442291 | $816.96 | 84442347 | $646.76 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84442348 | $306.36 | 84442399 | $1,395.64 | 84442466 | $1,331.78 | 84442520 | $124.85 |
| 84442349 | $204.24 | 84442401 | $265.81 | 84442467 | $374.56 | 84442521 | $41.62 |
| 84442350 | $170.20 | 84442402 | $826.50 | 84442468 | $728.32 | 84442522 | $686.70 |
| 84442351 | $374.44 | 84442403 | $11,248.10 | 84442469 | $17,152.41 | 84442523 | $104.05 |
| 84442352 | $578.68 | 84442413 | $34.04 | 84442470 | $187.28 | 84442524 | $62.43 |
| 84442353 | $442.52 | 84442414 | $34.04 | 84442471 | $124.85 | 84442525 | $145.66 |
| 84442354 | $204.24 | 84442416 | $170.20 | 84442472 | $208.09 | 84442526 | $520.23 |
| 84442355 | $306.36 | 84442417 | $170.20 | 84442473 | $208.09 | 84442527 | $20.81 |
| 84442356 | $170.20 | 84442418 | $476.56 | 84442474 | $131.30 | 84442528 | $3,479.30 |
| 84442357 | $170.20 | 84442419 | $1,259.48 | 84442475 | $145.66 | 84442529 | $2,391.93 |
| 84442358 | $442.52 | 84442420 | $228.90 | 84442476 | $62.43 | 84442530 | $1,981.85 |
| 84442359 | $1,395.64 | 84442421 | $124.85 | 84442478 | $2,834.81 | 84442531 | $1,101.81 |
| 84442360 | $680.80 | 84442422 | $686.70 | 84442479 | $62.43 | 84442532 | $935.48 |
| 84442361 | $1,293.52 | 84442423 | $811.55 | 84442480 | $527.69 | 84442533 | $124.85 |
| 84442362 | $170.20 | 84442424 | $1,958.19 | 84442481 | $124.85 | 84442534 | $353.75 |
| 84442363 | $170.20 | 84442425 | $266.49 | 84442482 | $1,688.79 | 84442535 | $187.28 |
| 84442364 | $3,880.56 | 84442427 | $6,997.82 | 84442483 | $62.43 | 84442536 | $187.28 |
| 84442365 | $185.46 | 84442428 | $20.81 | 84442484 | $41.62 | 84442537 | $599.41 |
| 84442366 | $204.24 | 84442429 | $429.35 | 84442485 | $41.62 | 84442538 | $5,053.04 |
| 84442367 | $680.80 | 84442430 | $1,626.80 | 84442486 | $1,499.72 | 84442539 | $288.81 |
| 84442368 | $2,450.88 | 84442432 | $1,146.10 | 84442487 | $83.24 | 84442540 | $41.62 |
| 84442369 | $170.20 | 84442433 | $375.90 | 84442488 | $4,610.68 | 84442541 | $1,640.09 |
| 84442370 | $408.48 | 84442435 | $228.90 | 84442489 | $83.24 | 84442542 | $124.85 |
| 84442371 | $306.36 | 84442436 | $1,102.88 | 84442490 | $62.43 | 84442543 | $20.81 |
| 84442372 | $510.60 | 84442437 | $1,917.73 | 84442491 | $124.85 | 84442544 | $374.56 |
| 84442373 | $204.24 | 84442438 | $270.52 | 84442492 | $5,817.44 | 84442545 | $41.62 |
| 84442374 | $1,497.76 | 84442439 | $4,776.63 | 84442493 | $395.37 | 84442547 | $298.81 |
| 84442375 | $962.28 | 84442440 | $7,850.13 | 84442494 | $20.81 | 84442549 | $7,643.04 |
| 84442376 | $961.80 | 84442441 | $2,455.46 | 84442495 | $166.47 | 84442551 | $735.65 |
| 84442377 | $2,246.64 | 84442442 | $1,144.50 | 84442496 | $1,040.45 | 84442552 | $5,412.67 |
| 84442379 | $170.20 | 84442443 | $249.71 | 84442498 | $62.43 | 84442553 | $4,404.59 |
| 84442380 | $170.20 | 84442444 | $104.05 | 84442499 | $198.47 | 84442554 | $1,945.17 |
| 84442381 | $136.16 | 84442445 | $14,692.25 | 84442500 | $83.24 | 84442555 | $2,509.43 |
| 84442383 | $4,179.14 | 84442446 | $6,494.31 | 84442501 | $561.84 | 84442556 | $520.00 |
| 84442384 | $238.28 | 84442447 | $671.00 | 84442502 | $3,323.34 | 84442558 | $6,578.89 |
| 84442385 | $204.24 | 84442454 | $145.66 | 84442503 | $1,858.08 | 84442559 | $626.56 |
| 84442386 | $306.36 | 84442455 | $166.47 | 84442504 | $11,479.62 | 84442560 | $3,102.91 |
| 84442387 | $204.24 | 84442456 | $8,623.62 | 84442505 | $1,129.94 | 84442561 | $104.05 |
| 84442388 | $442.52 | 84442457 | $457.80 | 84442506 | $897.64 | 84442562 | $2,292.35 |
| 84442389 | $238.28 | 84442458 | $104.05 | 84442507 | $679.27 | 84442563 | $328.13 |
| 84442390 | $136.16 | 84442459 | $416.18 | 84442508 | $1,737.60 | 84442564 | $3,658.76 |
| 84442391 | $204.24 | 84442460 | $686.70 | 84442512 | $6,223.99 | 84442565 | $2,798.23 |
| 84442392 | $717.20 | 84442461 | $416.18 | 84442514 | $1,165.28 | 84442566 | $6,169.25 |
| 84442393 | $2,012.16 | 84442462 | $561.84 | 84442515 | $436.99 | 84442567 | $20.81 |
| 84442395 | $129.88 | 84442464 | $1,081.15 | 84442516 | $291.33 | 84442568 | $1,161.17 |
| 84442396 | $129.88 | 84442465 | $1,133.13 | 84442519 | $4,556.41 | 84442569 | $257.31 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84442570 | $714.84 | 84442729 | $709.56 | 84442875 | $93.52 | 84443077 | $496.78 |
| 84442571 | $83.24 | 84442730 | $1,244.21 | 84442876 | $146.96 | 84443088 | $69.76 |
| 84442572 | $2,794.96 | 84442734 | $1,573.51 | 84442877 | $40.08 | 84443089 | $41.86 |
| 84442573 | $12,313.18 | 84442746 | $187.28 | 84442878 | $195.84 | 84443092 | $27.90 |
| 84442574 | $2,074.58 | 84442747 | $62.43 | 84442879 | $140.93 | 84443109 | $534.42 |
| 84442577 | $399.52 | 84442748 | $62.43 | 84442881 | $54.91 | 84443112 | $204.24 |
| 84442581 | $645.38 | 84442749 | $62.43 | 84442884 | $745.16 | 84443120 | $532.60 |
| 84442582 | $1,275.23 | 84442752 | $1,845.24 | 84442888 | $165.34 | 84443131 | $362.88 |
| 84442583 | $1,275.23 | 84442753 | $1,096.86 | 84442889 | $60,455.00 | 84443138 | $284.21 |
| 84442584 | $708.24 | 84442769 | $357.23 | 84442892 | $248.39 | 84443141 | $102,120.00 |
| 84442586 | $764.50 | 84442770 | $294.50 | 84442900 | $19,040.40 | 84443144 | $132.84 |
| 84442587 | $557.10 | 84442771 | $725.36 | 84442906 | $1,702.00 | 84443198 | $8,824.76 |
| 84442601 | $270.52 | 84442775 | $73.63 | 84442907 | $1,702.00 | 84443199 | $10.56 |
| 84442602 | $4,508.00 | 84442776 | $84.53 | 84442908 | $1,702.00 | 84443210 | $302.49 |
| 84442604 | $416.18 | 84442777 | $147.25 | 84442919 | $118,799.60 | 84443211 | $370.22 |
| 84442605 | $166.47 | 84442778 | $59.78 | 84442921 | $124,586.40 | 84443212 | $267.48 |
| 84442606 | $1,808.36 | 84442779 | $73.63 | 84442923 | $476.56 | 84443213 | $248.39 |
| 84442619 | $10,212.00 | 84442780 | $43.60 | 84442927 | $52.55 | 84443225 | $209.26 |
| 84442623 | $41,178.00 | 84442783 | $209.98 | 84442929 | $477.69 | 84443226 | $157.05 |
| 84442636 | $1,252.25 | 84442784 | $294.50 | 84442933 | $192.00 | 84443228 | $726.07 |
| 84442638 | $3,388.50 | 84442788 | $169.05 | 84442938 | $267.48 | 84443230 | $124.85 |
| 84442647 | $4,946.80 | 84442789 | $324.53 | 84442939 | $229.30 | 84443231 | $249.71 |
| 84442664 | $41.62 | 84442790 | $147.25 | 84442958 | $406.04 | 84443232 | $187.28 |
| 84442665 | $10,318.25 | 84442791 | $162.29 | 84442963 | $692.61 | 84443233 | $832.36 |
| 84442673 | $1,284.00 | 84442792 | $192.32 | 84442972 | $1,327.95 | 84443235 | $790.74 |
| 84442674 | $110.50 | 84442793 | $169.05 | 84442974 | $55.44 | 84443236 | $83.24 |
| 84442676 | $97.26 | 84442794 | $523.60 | 84442976 | $147.25 | 84443237 | $9,788.49 |
| 84442678 | $145.66 | 84442795 | $114.95 | 84442985 | $557.07 | 84443238 | $62.43 |
| 84442679 | $478.61 | 84442796 | $120.09 | 84442987 | $35,401.60 | 84443239 | $873.98 |
| 84442683 | $34.04 | 84442797 | $120.09 | 84442990 | $774.07 | 84443240 | $41.62 |
| 84442688 | $252.48 | 84442798 | $277.24 | 84442996 | $340.40 | 84443241 | $145.66 |
| 84442690 | $165.34 | 84442799 | $159.44 | 84443008 | $267.48 | 84443242 | $83.24 |
| 84442695 | $1,046.64 | 84442801 | $60.04 | 84443011 | $87.59 | 84443244 | $249.71 |
| 84442699 | $53.05 | 84442813 | $300.94 | 84443015 | $261.90 | 84443245 | $145.66 |
| 84442701 | $1,388.00 | 84442814 | $229.30 | 84443019 | $122.10 | 84443246 | $436.99 |
| 84442702 | $170.20 | 84442815 | $212.57 | 84443022 | $139.80 | 84443247 | $2,767.60 |
| 84442705 | $131.30 | 84442826 | $248.39 | 84443023 | $1.12 | 84443248 | $457.80 |
| 84442707 | $170.20 | 84442833 | $914.00 | 84443026 | $51.67 | 84443249 | $34,040.00 |
| 84442708 | $676.60 | 84442835 | $866.49 | 84443034 | $1,872.20 | 84443250 | $119.11 |
| 84442712 | $53.05 | 84442838 | $2,332.44 | 84443038 | $63.66 | 84443251 | $4,176.00 |
| 84442718 | $20,973.00 | 84442844 | $195.84 | 84443044 | $122.10 | 84443253 | $162.20 |
| 84442724 | $1,088.00 | 84442859 | $267.48 | 84443045 | $87.15 | 84443254 | $921.91 |
| 84442725 | $53.05 | 84442863 | $1,313.58 | 84443048 | $87.15 | 84443255 | $284.21 |
| 84442726 | $188.86 | 84442864 | $1,010.28 | 84443054 | $318.85 | 84443256 | $441.87 |
| 84442727 | $83.24 | 84442866 | $172.41 | 84443068 | $157,833.92 | 84443259 | $557.07 |
| 84442728 | $102.12 | 84442867 | $38.16 | 84443073 | $425.14 | 84443262 | $83.24 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84443267 | $1,536.00 | 84443348 | $124.85 | 84443398 | $265.27 | 84443479 | $281.85 |
| 84443278 | $53.05 | 84443349 | $436.99 | 84443401 | $104.05 | 84443480 | $88.37 |
| 84443280 | $504.01 | 84443350 | $416.18 | 84443403 | $582.65 | 84443481 | $124.19 |
| 84443282 | $145.66 | 84443351 | $145.66 | 84443411 | $187.28 | 84443500 | $167.55 |
| 84443283 | $20.81 | 84443353 | $208.09 | 84443413 | $124.85 | 84443504 | $372.58 |
| 84443284 | $62.43 | 84443354 | $270.52 | 84443415 | $416.18 | 84443505 | $69.28 |
| 84443285 | $124.85 | 84443355 | $353.75 | 84443419 | $419.40 | 84443507 | $320.03 |
| 84443286 | $332.94 | 84443356 | $291.33 | 84443420 | $435.63 | 84443508 | $389.31 |
| 84443287 | $395.37 | 84443357 | $561.84 | 84443424 | $124.19 | 84443510 | $71.64 |
| 84443288 | $561.84 | 84443358 | $249.71 | 84443425 | $124.19 | 84443513 | $401.26 |
| 84443291 | $15,351.30 | 84443359 | $83.24 | 84443426 | $248.39 | 84443516 | $281.85 |
| 84443292 | $83.24 | 84443360 | $665.89 | 84443427 | $88.37 | 84443517 | $176.75 |
| 84443293 | $13,616.00 | 84443361 | $228.90 | 84443428 | $627.91 | 84443518 | $336.76 |
| 84443299 | $138,638.00 | 84443362 | $41.62 | 84443429 | $627.91 | 84443519 | $124.19 |
| 84443300 | $416.18 | 84443364 | $332.94 | 84443430 | $160.02 | 84443520 | $107.46 |
| 84443302 | $294.50 | 84443365 | $291.33 | 84443431 | $633.93 | 84443521 | $406.04 |
| 84443303 | $147.25 | 84443366 | $332.94 | 84443434 | $71.64 | 84443522 | $176.75 |
| 84443304 | $332.94 | 84443367 | $124.85 | 84443435 | $88.37 | 84443523 | $143.28 |
| 84443312 | $1,087.61 | 84443368 | $228.90 | 84443436 | $229.30 | 84443524 | $212.57 |
| 84443313 | $132.64 | 84443369 | $1,186.11 | 84443437 | $1,507.06 | 84443525 | $336.76 |
| 84443315 | $145.66 | 84443370 | $1,019.64 | 84443438 | $88.37 | 84443526 | $284.21 |
| 84443316 | $145.66 | 84443372 | $353.75 | 84443440 | $389.31 | 84443527 | $195.84 |
| 84443317 | $228.90 | 84443373 | $1,269.35 | 84443441 | $140.93 | 84443528 | $71.64 |
| 84443318 | $520.23 | 84443374 | $104.05 | 84443442 | $281.85 | 84443529 | $69.28 |
| 84443323 | $561.84 | 84443375 | $187.28 | 84443443 | $281.85 | 84443533 | $162.86 |
| 84443324 | $332.94 | 84443376 | $686.70 | 84443444 | $88.37 | 84443536 | $2,627.16 |
| 84443325 | $353.75 | 84443377 | $749.12 | 84443448 | $494.42 | 84443540 | $427.49 |
| 84443327 | $270.52 | 84443378 | $520.23 | 84443449 | $107.46 | 84443541 | $28.39 |
| 84443328 | $166.47 | 84443379 | $20.81 | 84443450 | $124.19 | 84443542 | $8.74 |
| 84443329 | $1,102.88 | 84443380 | $291.33 | 84443451 | $303.30 | 84443546 | $1,293.52 |
| 84443331 | $270.52 | 84443381 | $208.09 | 84443452 | $176.75 | 84443549 | $140.93 |
| 84443332 | $145.66 | 84443382 | $124.85 | 84443453 | $496.78 | 84443550 | $960.09 |
| 84443333 | $374.56 | 84443383 | $249.71 | 84443454 | $286.57 | 84443551 | $353.49 |
| 84443334 | $140.93 | 84443384 | $212.22 | 84443455 | $176.75 | 84443553 | $105.10 |
| 84443335 | $104.05 | 84443385 | $20.81 | 84443456 | $88.37 | 84443555 | $372.58 |
| 84443336 | $41.62 | 84443386 | $728.32 | 84443457 | $693.89 | 84443563 | $248.39 |
| 84443338 | $238.74 | 84443388 | $124.85 | 84443458 | $300.94 | 84443566 | $642.42 |
| 84443339 | $41.62 | 84443389 | $1,910.09 | 84443459 | $105.10 | 84443567 | $140.93 |
| 84443340 | $20.81 | 84443390 | $104.05 | 84443460 | $444.22 | 84443568 | $184.47 |
| 84443341 | $270.52 | 84443391 | $291.33 | 84443461 | $107.46 | 84443569 | $729.71 |
| 84443342 | $62.43 | 84443392 | $3,017.31 | 84443468 | $578.68 | 84443570 | $902.82 |
| 84443343 | $104.05 | 84443393 | $353.75 | 84443474 | $160.02 | 84443571 | $905.18 |
| 84443344 | $62.43 | 84443394 | $124.85 | 84443475 | $284.21 | 84443572 | $195.84 |
| 84443345 | $561.84 | 84443395 | $11,743.80 | 84443476 | $248.39 | 84443573 | $214.93 |
| 84443346 | $83.24 | 84443396 | $603.46 | 84443477 | $317.67 | 84443577 | $107.46 |
| 84443347 | $124.85 | 84443397 | $1,037.31 | 84443478 | $372.58 | 84443578 | $1,480.02 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84443579 | $1,463.29 | 84443672 | $107.46 | 84443750 | $159.16 | 84443832 | $441.87 |
| 84443581 | $726.07 | 84443673 | $265.12 | 84443751 | $301.45 | 84443833 | $195.84 |
| 84443582 | $124.19 | 84443674 | $160.02 | 84443752 | $53.05 | 84443834 | $284.21 |
| 84443583 | $124.19 | 84443675 | $71.64 | 84443754 | $159.16 | 84443835 | $372.58 |
| 84443584 | $176.75 | 84443676 | $320.03 | 84443755 | $106.11 | 84443836 | $160.02 |
| 84443585 | $71.64 | 84443677 | $88.37 | 84443757 | $291.80 | 84443841 | $170.20 |
| 84443586 | $444.22 | 84443678 | $124.19 | 84443758 | $79.58 | 84443846 | $7,502.72 |
| 84443588 | $1,678.87 | 84443679 | $320.03 | 84443759 | $159.16 | 84443849 | $353.75 |
| 84443589 | $140.93 | 84443680 | $391.67 | 84443760 | $53.05 | 84443850 | $270.52 |
| 84443591 | $549.33 | 84443681 | $170.20 | 84443761 | $53.05 | 84443851 | $124.85 |
| 84443592 | $212.57 | 84443682 | $300.94 | 84443762 | $53.05 | 84443852 | $145.66 |
| 84443594 | $300.94 | 84443683 | $105.10 | 84443763 | $2,201.74 | 84443853 | $291.33 |
| 84443602 | $105.10 | 84443684 | $231.66 | 84443764 | $265.27 | 84443854 | $270.52 |
| 84443603 | $105.10 | 84443686 | $208.09 | 84443765 | $212.22 | 84443855 | $228.90 |
| 84443604 | $160.02 | 84443689 | $62.43 | 84443766 | $954.97 | 84443857 | $957.21 |
| 84443607 | $1,571.41 | 84443691 | $1,394.20 | 84443767 | $318.32 | 84443858 | $187.28 |
| 84443609 | $847.47 | 84443692 | $124.85 | 84443768 | $318.32 | 84443861 | $790.74 |
| 84443610 | $2,359.69 | 84443693 | $124.85 | 84443771 | $79.58 | 84443863 | $582.65 |
| 84443611 | $143.28 | 84443694 | $132.64 | 84443772 | $265.27 | 84443864 | $62.43 |
| 84443613 | $52.55 | 84443696 | $291.80 | 84443773 | $318.32 | 84443865 | $187.28 |
| 84443615 | $52.55 | 84443697 | $174,877.50 | 84443776 | $106.11 | 84443866 | $104.05 |
| 84443616 | $16.73 | 84443699 | $166.47 | 84443777 | $185.69 | 84443867 | $41.62 |
| 84443617 | $408.40 | 84443707 | $1,630.44 | 84443778 | $79.58 | 84443868 | $187.28 |
| 84443618 | $709.34 | 84443708 | $1,630.44 | 84443780 | $79.58 | 84443869 | $166.47 |
| 84443621 | $107.46 | 84443709 | $1,630.44 | 84443781 | $2,069.11 | 84443871 | $131.30 |
| 84443622 | $317.67 | 84443711 | $395.37 | 84443782 | $1,266.23 | 84443872 | $104.05 |
| 84443623 | $300.94 | 84443712 | $166.47 | 84443783 | $424.43 | 84443873 | $104.05 |
| 84443624 | $300.94 | 84443713 | $83.24 | 84443785 | $53.05 | 84443875 | $62.43 |
| 84443625 | $300.94 | 84443715 | $124.85 | 84443786 | $53.05 | 84443876 | $208.09 |
| 84443627 | $52.55 | 84443716 | $318.32 | 84443787 | $53.05 | 84443877 | $104.05 |
| 84443628 | $231.66 | 84443717 | $185.69 | 84443788 | $132.64 | 84443878 | $83.24 |
| 84443648 | $300.94 | 84443718 | $106.11 | 84443789 | $79.58 | 84443880 | $680.80 |
| 84443651 | $69.28 | 84443719 | $249.71 | 84443790 | $53.05 | 84443881 | $332.94 |
| 84443654 | $570.78 | 84443721 | $166.47 | 84443791 | $132.64 | 84443883 | $325.82 |
| 84443655 | $212.57 | 84443725 | $332.94 | 84443793 | $104.05 | 84443885 | $395.37 |
| 84443656 | $111.88 | 84443726 | $645.08 | 84443794 | $208.09 | 84443886 | $1,105.65 |
| 84443657 | $88.37 | 84443728 | $457.80 | 84443799 | $372.58 | 84443895 | $1,567.02 |
| 84443659 | $160.02 | 84443729 | $624.27 | 84443800 | $496.78 | 84443896 | $1,567.02 |
| 84443660 | $160.02 | 84443730 | $389.31 | 84443801 | $143.28 | 84443897 | $1,567.02 |
| 84443661 | $747.52 | 84443732 | $2,770.20 | 84443802 | $212.57 | 84443898 | $1,685.08 |
| 84443662 | $741.80 | 84443734 | $140.93 | 84443803 | $107.46 | 84443899 | $62.43 |
| 84443664 | $71.64 | 84443744 | $588.42 | 84443808 | $160.02 | 84443900 | $62.43 |
| 84443665 | $374.94 | 84443745 | $228.56 | 84443811 | $908.74 | 84443901 | $1,269.35 |
| 84443667 | $71.64 | 84443746 | $311,800.00 | 84443817 | $510.60 | 84443905 | $1,225.44 |
| 84443670 | $231.66 | 84443747 | $318.32 | 84443830 | $107.46 | 84443910 | $624.27 |
| 84443671 | $71.64 | 84443749 | $159.16 | 84443831 | $458.60 | 84443911 | $62.43 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84443912 | $145.66 | 84443981 | $62.43 | 84444062 | $593.26 | 84444175 | $1,072.16 |
| 84443914 | $166.47 | 84443982 | $167.20 | 84444066 | $406.04 | 84444178 | $619.03 |
| 84443915 | $238.74 | 84443983 | $332.94 | 84444073 | $71.64 | 84444183 | $52.40 |
| 84443916 | $2,168.85 | 84443986 | $457.80 | 84444077 | $71.64 | 84444185 | $125.45 |
| 84443917 | $291.33 | 84443989 | $104.05 | 84444078 | $107.46 | 84444186 | $209.98 |
| 84443919 | $208.09 | 84443990 | $2,789.23 | 84444079 | $107.46 | 84444187 | $526.28 |
| 84443921 | $34,040.00 | 84443991 | $187.28 | 84444080 | $107.46 | 84444190 | $250.90 |
| 84443924 | $1,855.24 | 84443992 | $208.09 | 84444081 | $88.37 | 84444192 | $1,012.64 |
| 84443926 | $11,709.76 | 84443993 | $291.78 | 84444082 | $52.55 | 84444194 | $220.88 |
| 84443927 | $270.52 | 84443996 | $132.64 | 84444083 | $52.55 | 84444199 | $122.10 |
| 84443928 | $603.46 | 84444004 | $556.05 | 84444085 | $798.99 | 84444200 | $157.05 |
| 84443929 | $228.56 | 84444005 | $145.66 | 84444086 | $43.60 | 84444201 | $157.05 |
| 84443930 | $165.34 | 84444006 | $1,685.53 | 84444087 | $122.10 | 84444202 | $331.36 |
| 84443931 | $131.30 | 84444009 | $398.15 | 84444088 | $139.36 | 84444203 | $122.10 |
| 84443932 | $83.24 | 84444010 | $71.64 | 84444091 | $315.41 | 84444209 | $226.95 |
| 84443933 | $457.80 | 84444011 | $140.93 | 84444092 | $143.28 | 84444211 | $52.21 |
| 84443934 | $291.33 | 84444012 | $160.02 | 84444094 | $140.93 | 84444212 | $71.64 |
| 84443935 | $1,741.00 | 84444014 | $124.19 | 84444095 | $530.24 | 84444214 | $122.10 |
| 84443941 | $185.69 | 84444015 | $463.31 | 84444096 | $179.11 | 84444219 | $157.05 |
| 84443942 | $291.33 | 84444016 | $212.57 | 84444097 | $231.78 | 84444222 | $25,357.00 |
| 84443944 | $83.24 | 84444017 | $1,220.49 | 84444098 | $585.15 | 84444224 | $157.05 |
| 84443946 | $499.42 | 84444018 | $124.19 | 84444100 | $124.19 | 84444225 | $104.85 |
| 84443947 | $265.27 | 84444019 | $71.64 | 84444101 | $124.19 | 84444226 | $87.15 |
| 84443948 | $353.75 | 84444021 | $618.61 | 84444106 | $379.03 | 84444231 | $52.21 |
| 84443951 | $270.52 | 84444022 | $284.21 | 84444110 | $324.53 | 84444232 | $69.46 |
| 84443953 | $291.33 | 84444023 | $163.20 | 84444113 | $24.64 | 84444241 | $52.21 |
| 84443954 | $83.24 | 84444024 | $107.46 | 84444115 | $58.73 | 84444246 | $104.41 |
| 84443955 | $104.05 | 84444025 | $229.30 | 84444119 | $368.13 | 84444247 | $477.69 |
| 84443956 | $41.62 | 84444026 | $452.16 | 84444125 | $73.63 | 84444249 | $52.21 |
| 84443957 | $645.08 | 84444027 | $1,203.76 | 84444127 | $95.43 | 84444253 | $87.15 |
| 84443958 | $270.52 | 84444031 | $71.64 | 84444134 | $209.98 | 84444256 | $248.39 |
| 84443959 | $332.94 | 84444033 | $143.28 | 84444135 | $136.35 | 84444258 | $212.57 |
| 84443960 | $104.05 | 84444034 | $336.76 | 84444136 | $1,543.47 | 84444259 | $265.12 |
| 84443961 | $145.66 | 84444036 | $460.96 | 84444137 | $138.26 | 84444260 | $226.95 |
| 84443962 | $228.56 | 84444037 | $188.18 | 84444138 | $136.35 | 84444261 | $314.10 |
| 84443963 | $97.26 | 84444038 | $71.64 | 84444139 | $179.96 | 84444262 | $314.10 |
| 84443964 | $291.80 | 84444039 | $1,683.81 | 84444140 | $220.88 | 84444263 | $1,514.14 |
| 84443966 | $41.62 | 84444044 | $52.21 | 84444141 | $357.23 | 84444264 | $336.76 |
| 84443967 | $83.24 | 84444046 | $157.05 | 84444144 | $158.15 | 84444269 | $435.32 |
| 84443968 | $166.47 | 84444051 | $921.91 | 84444147 | $95.43 | 84444270 | $106.11 |
| 84443970 | $267.46 | 84444052 | $941.00 | 84444148 | $346.33 | 84444271 | $159.16 |
| 84443971 | $187.28 | 84444053 | $212.57 | 84444149 | $73.63 | 84444280 | $209.98 |
| 84443974 | $63.22 | 84444054 | $780.99 | 84444151 | $125.45 | 84444282 | $220.88 |
| 84443975 | $41.62 | 84444055 | $620.97 | 84444154 | $73.63 | 84444290 | $2,102.45 |
| 84443978 | $62.56 | 84444056 | $157.66 | 84444164 | $198.96 | 84444294 | $1,848.87 |
| 84443980 | $332.94 | 84444060 | $297.39 | 84444165 | $229.30 | 84444299 | $133.56 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84444302 | $405.30 | 84444440 | $774.86 | 84444632 | $374.44 | 84444859 | $87.15 |
| 84444303 | $305.41 | 84444441 | $714.46 | 84444634 | $68.08 | 84444867 | $427.94 |
| 84444304 | $294.50 | 84444442 | $272.70 | 84444639 | $374.44 | 84444868 | $1,772.52 |
| 84444306 | $348.08 | 84444445 | $452.66 | 84444646 | $24.92 | 84444869 | $131.30 |
| 84444319 | $190.64 | 84444446 | $294.50 | 84444648 | $35.55 | 84444870 | $63.22 |
| 84444321 | $283.25 | 84444447 | $188.18 | 84444650 | $544.64 | 84444872 | $34.04 |
| 84444322 | $37.96 | 84444448 | $62.73 | 84444670 | $525.36 | 84444873 | $199.56 |
| 84444328 | $247.75 | 84444449 | $419.95 | 84444673 | $544.32 | 84444874 | $228.56 |
| 84444340 | $29.82 | 84444450 | $283.60 | 84444695 | $102.12 | 84444875 | $68.08 |
| 84444345 | $143.20 | 84444452 | $220.88 | 84444701 | $34.68 | 84444877 | $29.18 |
| 84444355 | $357.23 | 84444454 | $703.56 | 84444708 | $218.68 | 84444878 | $573.82 |
| 84444357 | $449.98 | 84444455 | $463.56 | 84444712 | $91.14 | 84444879 | $97.26 |
| 84444358 | $2,176.08 | 84444457 | $310.53 | 84444713 | $65.27 | 84444880 | $68.08 |
| 84444359 | $613.21 | 84444458 | $73.63 | 84444715 | $25.42 | 84444882 | $34.04 |
| 84444361 | $398.15 | 84444461 | $285.36 | 84444741 | $140.43 | 84444883 | $102.12 |
| 84444362 | $294.50 | 84444462 | $809.89 | 84444764 | $95.31 | 84444888 | $166.47 |
| 84444364 | $147.25 | 84444463 | $526.28 | 84444765 | $95.31 | 84444889 | $187.28 |
| 84444368 | $1,030.76 | 84444464 | $147.25 | 84444767 | $96.50 | 84444890 | $20.81 |
| 84444369 | $589.01 | 84444465 | $188.18 | 84444774 | $83.24 | 84444892 | $104.05 |
| 84444371 | $501.27 | 84444466 | $188.18 | 84444775 | $88.37 | 84444893 | $187.28 |
| 84444373 | $1,318.43 | 84444467 | $136.35 | 84444776 | $2,346.00 | 84444895 | $52.55 |
| 84444374 | $4,175.53 | 84444470 | $73.63 | 84444778 | $71.64 | 84444896 | $248.39 |
| 84444375 | $34.04 | 84444472 | $187.28 | 84444784 | $106.11 | 84444897 | $106.33 |
| 84444376 | $34.04 | 84444473 | $166.37 | 84444798 | $187.28 | 84444899 | $320.03 |
| 84444377 | $34.04 | 84444474 | $73.63 | 84444800 | $374,440.00 | 84444908 | $283.60 |
| 84444378 | $34.04 | 84444475 | $3,730.44 | 84444801 | $106,590.00 | 84444909 | $209.98 |
| 84444383 | $1,491.64 | 84444511 | $277.83 | 84444804 | $14,776.37 | 84444910 | $136.35 |
| 84444385 | $125.45 | 84444513 | $747.46 | 84444805 | $71.64 | 84444911 | $195.46 |
| 84444386 | $147.25 | 84444519 | $748.88 | 84444807 | $125.45 | 84444912 | $409.05 |
| 84444387 | $62.43 | 84444522 | $106.48 | 84444810 | $106.11 | 84444913 | $24,431.15 |
| 84444388 | $62.43 | 84444523 | $106.10 | 84444811 | $79.58 | 84444914 | $68.08 |
| 84444389 | $208.09 | 84444524 | $15,606.00 | 84444812 | $69.46 | 84444915 | $111.20 |
| 84444390 | $209.98 | 84444544 | $715.07 | 84444822 | $71.64 | 84444917 | $575.98 |
| 84444391 | $645.08 | 84444555 | $329.72 | 84444823 | $147.25 | 84444918 | $34.04 |
| 84444392 | $416.18 | 84444566 | $4,301.80 | 84444825 | $79.58 | 84444919 | $445.39 |
| 84444393 | $436.99 | 84444577 | $109.92 | 84444826 | $106.11 | 84444920 | $845.83 |
| 84444398 | $32.00 | 84444579 | $256.48 | 84444844 | $30.88 | 84444921 | $339.00 |
| 84444411 | $493.58 | 84444582 | $920.70 | 84444847 | $132.64 | 84444922 | $268.54 |
| 84444412 | $3,275.41 | 84444585 | $38.60 | 84444848 | $400.83 | 84444923 | $374.44 |
| 84444416 | $16.61 | 84444592 | $499.81 | 84444851 | $296.41 | 84444924 | $131.30 |
| 84444420 | $18.10 | 84444600 | $111.33 | 84444853 | $2.85 | 84444925 | $34.04 |
| 84444425 | $305.41 | 84444602 | $4,118.84 | 84444854 | $2.50 | 84444926 | $270.52 |
| 84444433 | $297.08 | 84444606 | $86.24 | 84444855 | $157.05 | 84444927 | $124.85 |
| 84444436 | $188.18 | 84444617 | $837.75 | 84444856 | $122.10 | 84444929 | $1,906.24 |
| 84444438 | $430.86 | 84444627 | $14,572.98 | 84444857 | $52.21 | 84444930 | $408.48 |
| 84444439 | $250.90 | 84444628 | $3,951.00 | 84444858 | $348.62 | 84444931 | $442.52 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84444932 | $170.20 | 84444980 | $20.81 | 84445037 | $188.18 | 84445128 | $520.23 |
| 84444933 | $26.53 | 84444981 | $187.28 | 84445038 | $264.28 | 84445130 | $53.05 |
| 84444934 | $79.58 | 84444982 | $208.09 | 84445039 | $374.44 | 84445131 | $124.85 |
| 84444935 | $97.26 | 84444983 | $83.24 | 84445041 | $1,935.96 | 84445132 | $395.37 |
| 84444936 | $63.22 | 84444984 | $506.87 | 84445044 | $176.75 | 84445133 | $208.09 |
| 84444937 | $160.30 | 84444985 | $1,509.70 | 84445046 | $195.84 | 84445134 | $208.09 |
| 84444939 | $953.12 | 84444986 | $104.05 | 84445053 | $1,820.19 | 84445135 | $187.28 |
| 84444940 | $238.28 | 84444988 | $20.81 | 84445054 | $160.02 | 84445136 | $124.85 |
| 84444941 | $170.20 | 84444989 | $374.56 | 84445056 | $336.76 | 84445137 | $104.05 |
| 84444942 | $748.88 | 84444990 | $145.66 | 84445057 | $391.67 | 84445142 | $88.37 |
| 84444943 | $408.48 | 84444991 | $83.24 | 84445058 | $10,212.00 | 84445143 | $140.93 |
| 84444944 | $204.24 | 84444992 | $602.26 | 84445059 | $248.39 | 84445144 | $372.58 |
| 84444945 | $1,191.40 | 84444993 | $41.62 | 84445060 | $39,705.66 | 84445145 | $160.02 |
| 84444946 | $170.20 | 84444994 | $62.43 | 84445082 | $131.30 | 84445146 | $212.57 |
| 84444947 | $204.24 | 84444995 | $693.43 | 84445083 | $69.46 | 84445147 | $71.64 |
| 84444948 | $851.00 | 84444996 | $62.43 | 84445084 | $63.22 | 84445148 | $107.46 |
| 84444949 | $442.52 | 84444997 | $1,044.18 | 84445085 | $107.46 | 84445149 | $71.64 |
| 84444950 | $1,089.28 | 84444998 | $1,202.73 | 84445087 | $34.04 | 84445150 | $143.28 |
| 84444951 | $204.24 | 84444999 | $83.24 | 84445089 | $71.64 | 84445153 | $212.57 |
| 84444952 | $816.96 | 84445000 | $1,471.30 | 84445093 | $408.48 | 84445154 | $124.19 |
| 84444953 | $816.96 | 84445001 | $3,755.14 | 84445094 | $170.20 | 84445155 | $300.94 |
| 84444954 | $170.20 | 84445004 | $66.54 | 84445097 | $408.48 | 84445156 | $124.19 |
| 84444955 | $1,032.57 | 84445006 | $371.86 | 84445098 | $350.29 | 84445162 | $71.64 |
| 84444956 | $1,633.92 | 84445007 | $62.43 | 84445100 | $202.21 | 84445163 | $160.02 |
| 84444957 | $136.16 | 84445008 | $53.05 | 84445101 | $68.90 | 84445166 | $86.00 |
| 84444958 | $1,702.00 | 84445009 | $79.58 | 84445103 | $69.90 | 84445167 | $176.75 |
| 84444959 | $163.94 | 84445011 | $276.36 | 84445104 | $159.01 | 84445168 | $176.75 |
| 84444960 | $236.74 | 84445012 | $680.80 | 84445105 | $366.31 | 84445169 | $265.12 |
| 84444961 | $34.04 | 84445013 | $408.48 | 84445106 | $67.54 | 84445171 | $372.58 |
| 84444962 | $34.04 | 84445014 | $589.01 | 84445107 | $84.20 | 84445172 | $212.57 |
| 84444963 | $646.76 | 84445015 | $165.34 | 84445108 | $86.89 | 84445173 | $195.84 |
| 84444964 | $578.68 | 84445016 | $528.47 | 84445110 | $3,171.38 | 84445174 | $69.28 |
| 84444965 | $145.66 | 84445018 | $104.05 | 84445112 | $124.85 | 84445175 | $52.55 |
| 84444966 | $208.09 | 84445020 | $228.90 | 84445114 | $232.21 | 84445177 | $52.55 |
| 84444968 | $1,135.84 | 84445021 | $76.25 | 84445115 | $145.66 | 84445178 | $71.64 |
| 84444969 | $145.66 | 84445022 | $312.14 | 84445116 | $332.94 | 84445179 | $3,912.66 |
| 84444970 | $130.29 | 84445023 | $395.37 | 84445117 | $107.46 | 84445180 | $176.75 |
| 84444971 | $187.28 | 84445026 | $34.04 | 84445118 | $88.37 | 84445183 | $106.11 |
| 84444972 | $85.68 | 84445028 | $346.33 | 84445119 | $160.48 | 84445184 | $106.11 |
| 84444973 | $145.66 | 84445030 | $136.35 | 84445120 | $53.05 | 84445186 | $20.81 |
| 84444974 | $41.62 | 84445031 | $199.08 | 84445121 | $291.33 | 84445188 | $41.62 |
| 84444975 | $708.83 | 84445032 | $84.53 | 84445122 | $252.35 | 84445189 | $79.58 |
| 84444976 | $166.47 | 84445033 | $169.05 | 84445123 | $188.18 | 84445190 | $238.74 |
| 84444977 | $665.89 | 84445034 | $106.33 | 84445124 | $187.28 | 84445191 | $106.11 |
| 84444978 | $20.81 | 84445035 | $73.63 | 84445126 | $166.47 | 84445192 | $132.64 |
| 84444979 | $20.81 | 84445036 | $73.63 | 84445127 | $145.66 | 84445193 | $26.53 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84445194 | $106.11 | 84445251 | $92.80 | 84445405 | $7,409.04 | 84447193 | $10,968.30 |
| 84445195 | $53.05 | 84445254 | $84.53 | 84445409 | $5,163.20 | 84447197 | $14,777.50 |
| 84445196 | $265.27 | 84445258 | $209.98 | 84445411 | $10,436.30 | 84447200 | $12,424.60 |
| 84445197 | $53.05 | 84445259 | $179.96 | 84445417 | $374.24 | 84447209 | $134,778.68 |
| 84445198 | $159.16 | 84445260 | $136.35 | 84445436 | $40,875,126.39 | 84447210 | $20,860.53 |
| 84445199 | $53.05 | 84445261 | $136.35 | 84445440 | $57,520.26 | 84447222 | $45,476.32 |
| 84445200 | $53.05 | 84445262 | $515.38 | 84445441 | $52,821.16 | 84447223 | $8,055.35 |
| 84445201 | $132.64 | 84445263 | $272.70 | 84445445 | $265,160.00 | 84447225 | $10,450.50 |
| 84445203 | $26.53 | 84445264 | $95.43 | 84445446 | $185,524.73 | 84447226 | $46,625.65 |
| 84445204 | $53.05 | 84445265 | $283.60 | 84445447 | $34,168.93 | 84447227 | $14,296.80 |
| 84445205 | $62.43 | 84445266 | $122.85 | 84445467 | $690,800.77 | 84447230 | $13,616.00 |
| 84445207 | $195.84 | 84445267 | $430.86 | 84445474 | $8,159.76 | 84447233 | $2,221.00 |
| 84445208 | $88.37 | 84445270 | $226.95 | 84445475 | $45,696.80 | 84447248 | $46,056.12 |
| 84445212 | $248.39 | 84445272 | $69.90 | 84445476 | $2,073.52 | 84447249 | $35,532.60 |
| 84445215 | $119.15 | 84445275 | $122.10 | 84445479 | $9,871.60 | 84447270 | $7,568.91 |
| 84445218 | $26.53 | 84445276 | $303.88 | 84445480 | $2,331.36 | 84447271 | $593,941.85 |
| 84445219 | $291.33 | 84445278 | $336.76 | 84447129 | $5,515,357.00 | 84447272 | $583,789.27 |
| 84445220 | $145.66 | 84445279 | $179.11 | 84447131 | $3,507.03 | 84447273 | $121,526.80 |
| 84445221 | $97.26 | 84445280 | $69.90 | 84447132 | $16,664.48 | 84447275 | $2,168,923.50 |
| 84445222 | $63.22 | 84445281 | $52.64 | 84447134 | $474,699.36 | 84447286 | $161,957.40 |
| 84445223 | $1,310.91 | 84445285 | $104.85 | 84447136 | $18,716.48 | 84447288 | $39,261.46 |
| 84445224 | $190.25 | 84445301 | $103.65 | 84447140 | $164,879.71 | 84447290 | $71,268.00 |
| 84445225 | $199.38 | 84445304 | $95.43 | 84447141 | $47,724.17 | 84447291 | $104,730.60 |
| 84445226 | $187.28 | 84445309 | $578.11 | 84447143 | $882,664.14 | 84448275 | $75.50 |
| 84445227 | $104.05 | 84445310 | $73.63 | 84447147 | $526,461.14 | 84448279 | $19.04 |
| 84445228 | $187.28 | 84445311 | $84.53 | 84447148 | $16,564.95 | 84448282 | $51.65 |
| 84445229 | $97.26 | 84445313 | $158.15 | 84447149 | $32,407.84 | 84448284 | $1,956.47 |
| 84445230 | $68.08 | 84445314 | $81.85 | 84447150 | $126,334.31 | 84448285 | $2,453.60 |
| 84445231 | $707.51 | 84445315 | $158.15 | 84447151 | $63,075.82 | 84448288 | $1,702.00 |
| 84445232 | $84.53 | 84445316 | $287.29 | 84447152 | $158,526.00 | 84448291 | $272.32 |
| 84445233 | $52.55 | 84445317 | $84.53 | 84447154 | $238,229.86 | 84448292 | $22,145.04 |
| 84445234 | $160.02 | 84445318 | $158.15 | 84447155 | $78,199.47 | 84448293 | $2,189.20 |
| 84445235 | $124.19 | 84445319 | $147.25 | 84447156 | $11,782.14 | 84448298 | $340.40 |
| 84445236 | $265.12 | 84445320 | $409.05 | 84447157 | $505.40 | 84448299 | $1,021.20 |
| 84445237 | $140.93 | 84445321 | $419.95 | 84447158 | $24,818.48 | 84448303 | $71.00 |
| 84445238 | $88.37 | 84445322 | $136.35 | 84447160 | $824,667.37 | 84448304 | $96.92 |
| 84445239 | $515.94 | 84445323 | $103.65 | 84447161 | $607,693.62 | 84448310 | $592.88 |
| 84445240 | $52.55 | 84445324 | $45.57 | 84447163 | $117,959.96 | 84448316 | $452.88 |
| 84445241 | $1,786.15 | 84445366 | $104.05 | 84447167 | $88,971.90 | 84448319 | $340.40 |
| 84445242 | $107.97 | 84445374 | $559.20 | 84447168 | $273,979.78 | 84448320 | $680.80 |
| 84445244 | $73.63 | 84445383 | $59,740.20 | 84447169 | $20,664.01 | 84448338 | $119.74 |
| 84445245 | $122.10 | 84445388 | $4,638.99 | 84447170 | $4,861.70 | 84448342 | $1,703.50 |
| 84445246 | $209.98 | 84445390 | $43,128.00 | 84447172 | $24,224.00 | 84448347 | $7,897.28 |
| 84445247 | $346.33 | 84445395 | $2,758.00 | 84447173 | $28,467.46 | 84448350 | $196.20 |
| 84445249 | $231.78 | 84445397 | $40,848.00 | 84447188 | $85,588.21 | 84448351 | $102.12 |
| 84445250 | $283.60 | 84445404 | $3,543.14 | 84447192 | $41,663.80 | 84448362 | $2,138.60 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84448364 | $2,938.90 | 84448575 | $5,777.00 | 84448716 | $710.22 | 84448888 | $3,404.00 |
| 84448376 | $94.75 | 84448576 | $2,527.40 | 84448726 | $11,206.98 | 84448889 | $334.90 |
| 84448378 | $27.95 | 84448583 | $3,404.00 | 84448728 | $252.00 | 84448890 | $3,404.00 |
| 84448383 | $148.55 | 84448584 | $44,032.19 | 84448733 | $3,404.00 | 84448898 | $68.80 |
| 84448385 | $3,567.42 | 84448586 | $3,101.30 | 84448738 | $235.00 | 84448900 | $646.76 |
| 84448386 | $386.40 | 84448587 | $68.08 | 84448742 | $2,841.00 | 84448906 | $334.62 |
| 84448387 | $573.02 | 84448590 | $170.20 | 84448752 | $47.65 | 84448908 | $3,386.69 |
| 84448391 | $3.19 | 84448591 | $4,771.20 | 84448756 | $428.93 | 84448911 | $485.95 |
| 84448392 | $68.88 | 84448595 | $256.80 | 84448763 | $22.48 | 84448923 | $1,118.40 |
| 84448396 | $758.36 | 84448604 | $1,361.60 | 84448769 | $819.25 | 84448925 | $70.06 |
| 84448402 | $102.12 | 84448609 | $1,200.00 | 84448772 | $68.08 | 84448927 | $587.35 |
| 84448411 | $390.60 | 84448616 | $34,040.00 | 84448775 | $249.62 | 84448933 | $4,394.00 |
| 84448412 | $2,818.70 | 84448619 | $714.84 | 84448784 | $43.10 | 84448944 | $543.60 |
| 84448419 | $464.74 | 84448623 | $1,346.40 | 84448791 | $2,576.00 | 84448946 | $47.24 |
| 84448421 | $490.00 | 84448629 | $9.98 | 84448792 | $120.68 | 84448951 | $68.08 |
| 84448425 | $2,827.20 | 84448631 | $89.08 | 84448794 | $33.64 | 84448952 | $211.40 |
| 84448430 | $4,835.95 | 84448632 | $68.08 | 84448803 | $193.35 | 84448953 | $27.21 |
| 84448435 | $215.00 | 84448633 | $404.09 | 84448804 | $1,860.36 | 84448955 | $128.32 |
| 84448447 | $247.38 | 84448637 | $17.86 | 84448809 | $510.60 | 84448959 | $254.00 |
| 84448453 | $7.64 | 84448644 | $2,089.08 | 84448813 | $39.60 | 84448966 | $670.79 |
| 84448464 | $588.54 | 84448645 | $204.24 | 84448816 | $2,914.92 | 84448968 | $198.22 |
| 84448467 | $37.64 | 84448646 | $36.80 | 84448819 | $37.80 | 84448969 | $6,657.00 |
| 84448469 | $378.60 | 84448650 | $155.29 | 84448828 | $8,400.00 | 84448972 | $335.80 |
| 84448472 | $1,682.00 | 84448651 | $364.88 | 84448833 | $11.35 | 84448976 | $217.50 |
| 84448473 | $112.48 | 84448652 | $2.05 | 84448836 | $1,091.20 | 84448978 | $722.70 |
| 84448481 | $202.80 | 84448656 | $1,191.40 | 84448837 | $289.10 | 84448981 | $1,416.00 |
| 84448486 | $378.59 | 84448658 | $316.54 | 84448839 | $658.05 | 84448983 | $763.70 |
| 84448488 | $136.16 | 84448661 | $369.61 | 84448841 | $270.65 | 84448998 | $1,445.00 |
| 84448489 | $117.60 | 84448664 | $399.00 | 84448845 | $208.60 | 84449002 | $26.46 |
| 84448491 | $238.28 | 84448666 | $31.26 | 84448849 | $108.57 | 84449007 | $33.10 |
| 84448493 | $238.28 | 84448670 | $45.82 | 84448852 | $433.28 | 84449012 | $581.40 |
| 84448494 | $10,212.00 | 84448672 | $183.28 | 84448853 | $504.39 | 84449022 | $505.38 |
| 84448500 | $272.32 | 84448673 | $280.80 | 84448854 | $879.72 | 84449031 | $340.40 |
| 84448502 | $173.85 | 84448677 | $71.15 | 84448859 | $22.88 | 84449033 | $199.80 |
| 84448503 | $688.00 | 84448684 | $332.55 | 84448861 | $47.92 | 84449034 | $656.40 |
| 84448507 | $706.80 | 84448685 | $37.76 | 84448865 | $183.42 | 84449035 | $259.30 |
| 84448517 | $16,004.00 | 84448689 | $22.99 | 84448866 | $1,639.20 | 84449036 | $25.12 |
| 84448521 | $19.88 | 84448690 | $191.35 | 84448867 | $54.79 | 84449039 | $259.84 |
| 84448523 | $90.16 | 84448693 | $3.90 | 84448868 | $3,314.26 | 84449046 | $400.05 |
| 84448533 | $6.23 | 84448695 | $98.08 | 84448870 | $340.40 | 84449047 | $186.07 |
| 84448544 | $223.56 | 84448704 | $67,810.00 | 84448871 | $18.58 | 84449048 | $5,776.00 |
| 84448545 | $264.14 | 84448705 | $8,226.00 | 84448874 | $257.90 | 84449050 | $1,594.00 |
| 84448552 | $91.02 | 84448706 | $19.38 | 84448875 | $215.84 | 84449051 | $201.97 |
| 84448563 | $60.00 | 84448712 | $271.74 | 84448881 | $376.20 | 84449055 | $197.50 |
| 84448566 | $80.44 | 84448714 | $59.46 | 84448882 | $6,604.91 | 84449063 | $340.40 |
| 84448569 | $17,514.33 | 84448715 | $851.00 | 84448885 | $440.32 | 84449067 | $1,021.20 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84449068 | $3,371.80 | 84449195 | $152.36 | 84449337 | $680.80 | 84449503 | $8.50 |
| 84449073 | $130.91 | 84449196 | $1,217.85 | 84449342 | $15.38 | 84449507 | $92.18 |
| 84449074 | $307.38 | 84449199 | $5,776.00 | 84449343 | $733.00 | 84449508 | $8.56 |
| 84449079 | $469.95 | 84449200 | $193.95 | 84449348 | $598.79 | 84449509 | $149.94 |
| 84449085 | $200,472.00 | 84449204 | $186,750.16 | 84449351 | $863.60 | 84449510 | $193.60 |
| 84449088 | $707.95 | 84449205 | $34,997.00 | 84449352 | $9,475.00 | 84449514 | $78.80 |
| 84449092 | $1,459.80 | 84449213 | $193.44 | 84449357 | $133.28 | 84449529 | $81.70 |
| 84449094 | $1,361.60 | 84449216 | $73.80 | 84449359 | $1.79 | 84449530 | $60.42 |
| 84449099 | $1,818.00 | 84449218 | $84.72 | 84449360 | $28.79 | 84449531 | $851.00 |
| 84449104 | $713.20 | 84449222 | $15,502.83 | 84449363 | $7.19 | 84449536 | $2,655.12 |
| 84449105 | $2,912.55 | 84449223 | $106.64 | 84449376 | $227.30 | 84449549 | $748.88 |
| 84449108 | $107.92 | 84449224 | $213.80 | 84449378 | $30,614.00 | 84449558 | $7,440.00 |
| 84449109 | $1,840.75 | 84449227 | $17,882.09 | 84449380 | $2,094.40 | 84449562 | $98.86 |
| 84449110 | $3,792.70 | 84449232 | $116.90 | 84449386 | $415.92 | 84449563 | $5,153.40 |
| 84449112 | $90.90 | 84449236 | $2,629.21 | 84449389 | $13,372.00 | 84449566 | $1,926.40 |
| 84449113 | $1,170.50 | 84449238 | $57.02 | 84449394 | $2,868.00 | 84449567 | $653.60 |
| 84449114 | $859.30 | 84449241 | $1,784.00 | 84449395 | $991.04 | 84449569 | $340.40 |
| 84449116 | $1,191.40 | 84449244 | $80,140.00 | 84449396 | $1,361.60 | 84449570 | $147.20 |
| 84449120 | $298.80 | 84449247 | $1,654.23 | 84449399 | $347.05 | 84449573 | $2,860.60 |
| 84449124 | $10,114.00 | 84449253 | $4,045.70 | 84449401 | $73.12 | 84449575 | $586.94 |
| 84449125 | $355.30 | 84449257 | $526.93 | 84449402 | $27,232.00 | 84449578 | $34.04 |
| 84449131 | $623.06 | 84449260 | $48.72 | 84449404 | $61.85 | 84449582 | $45.24 |
| 84449137 | $1,247.49 | 84449261 | $609.40 | 84449407 | $233.52 | 84449594 | $1,021.20 |
| 84449138 | $218.80 | 84449268 | $340.40 | 84449409 | $851.00 | 84449595 | $373.57 |
| 84449139 | $6,808.00 | 84449270 | $3,163.00 | 84449413 | $789.58 | 84449596 | $42.05 |
| 84449145 | $273.64 | 84449273 | $1,488.50 | 84449418 | $27,232.00 | 84449610 | $1,217.32 |
| 84449150 | $46.21 | 84449274 | $170.20 | 84449419 | $821.60 | 84449611 | $607.50 |
| 84449151 | $10,533.00 | 84449277 | $415.78 | 84449420 | $74.13 | 84449614 | $84.91 |
| 84449152 | $2,382.00 | 84449278 | $20,252.50 | 84449421 | $351.72 | 84449619 | $771.46 |
| 84449155 | $260.40 | 84449282 | $3,884.00 | 84449423 | $34.04 | 84449623 | $811.80 |
| 84449157 | $170.20 | 84449284 | $3,736.00 | 84449429 | $203.49 | 84449624 | $94.40 |
| 84449162 | $510.50 | 84449285 | $1,283.89 | 84449433 | $3,982.68 | 84449628 | $25,069.60 |
| 84449164 | $530.00 | 84449287 | $102.12 | 84449437 | $488.54 | 84449632 | $530.00 |
| 84449165 | $20,868.73 | 84449295 | $6,967.80 | 84449438 | $2.86 | 84449633 | $779.60 |
| 84449167 | $10,212.00 | 84449296 | $5,065.00 | 84449440 | $1,072.59 | 84449635 | $874.90 |
| 84449171 | $259.16 | 84449302 | $3,404.00 | 84449444 | $7,224.97 | 84449642 | $758.00 |
| 84449173 | $658.10 | 84449303 | $680.80 | 84449445 | $92.42 | 84449651 | $30.22 |
| 84449174 | $26,460.00 | 84449312 | $1,567.55 | 84449461 | $668.00 | 84449652 | $112.84 |
| 84449177 | $264.90 | 84449314 | $183.14 | 84449463 | $438.84 | 84449654 | $2,927.44 |
| 84449182 | $9,180.00 | 84449319 | $2,472.20 | 84449471 | $60.30 | 84449655 | $2,377.80 |
| 84449183 | $143.40 | 84449320 | $21.80 | 84449476 | $216.66 | 84449668 | $14,415.00 |
| 84449185 | $34.04 | 84449323 | $1,952.65 | 84449477 | $3,264.51 | 84449672 | $1,366.05 |
| 84449186 | $7,850.00 | 84449327 | $16,644.00 | 84449481 | $544.40 | 84449675 | $49.04 |
| 84449187 | $4,040.00 | 84449328 | $1,573.42 | 84449483 | $64.78 | 84449679 | $3,049.00 |
| 84449188 | $135.50 | 84449333 | $2,661.18 | 84449485 | $44,272.83 | 84449680 | $340.40 |
| 84449192 | $5,348.00 | 84449334 | $88.80 | 84449500 | $208.20 | 84449682 | $3,404.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84449684 | $4,737.40 | 84449858 | $394.10 | 84450040 | $744.90 | 84450214 | $781.70 |
| 84449695 | $930.09 | 84449860 | $9.34 | 84450045 | $476.56 | 84450215 | $22.45 |
| 84449697 | $102.12 | 84449863 | $13,280.00 | 84450049 | $377.60 | 84450216 | $1,294.21 |
| 84449700 | $3,404.00 | 84449868 | $130.00 | 84450050 | $1,025,706.58 | 84450217 | $60.31 |
| 84449708 | $68.08 | 84449872 | $3,891.25 | 84450059 | $618.95 | 84450220 | $3,257.50 |
| 84449710 | $1,330.66 | 84449883 | $3.20 | 84450060 | $37.04 | 84450234 | $510.60 |
| 84449711 | $3,404.00 | 84449893 | $951.75 | 84450068 | $3,252.00 | 84450239 | $5,106.00 |
| 84449718 | $1,131.00 | 84449905 | $416.60 | 84450069 | $1,702.00 | 84450248 | $119.14 |
| 84449720 | $43.50 | 84449906 | $1,027.78 | 84450070 | $170,200.00 | 84450250 | $74.40 |
| 84449721 | $340.40 | 84449911 | $38.56 | 84450071 | $1,486.88 | 84450253 | $195.20 |
| 84449725 | $263.70 | 84449912 | $20.64 | 84450073 | $102,363.00 | 84450254 | $75.85 |
| 84449733 | $6,808.00 | 84449913 | $669.40 | 84450074 | $758.75 | 84450255 | $5,284.00 |
| 84449736 | $564.20 | 84449918 | $243.52 | 84450075 | $136.54 | 84450256 | $510.60 |
| 84449741 | $787.30 | 84449920 | $0.41 | 84450077 | $6,808.00 | 84450263 | $136.16 |
| 84449742 | $721.30 | 84449929 | $170.20 | 84450079 | $851.00 | 84450264 | $337.69 |
| 84449745 | $136.16 | 84449938 | $15.15 | 84450081 | $5,877.00 | 84450269 | $13.71 |
| 84449746 | $5,217.00 | 84449941 | $1,669.30 | 84450086 | $492.16 | 84450270 | $2,042.40 |
| 84449749 | $131.28 | 84449943 | $113.46 | 84450092 | $199.49 | 84450275 | $4,454.30 |
| 84449756 | $340.40 | 84449950 | $821.00 | 84450095 | $254.87 | 84450277 | $1,021.20 |
| 84449758 | $680.80 | 84449952 | $102.31 | 84450107 | $2,652.50 | 84450282 | $2,560.00 |
| 84449763 | $34.04 | 84449955 | $68.08 | 84450109 | $310.80 | 84450286 | $50.72 |
| 84449767 | $2,629,809.65 | 84449957 | $819.30 | 84450113 | $851.00 | 84450289 | $1,439.55 |
| 84449768 | $265.92 | 84449958 | $82.98 | 84450118 | $10,212.00 | 84450306 | $446.73 |
| 84449771 | $136.16 | 84449961 | $797.20 | 84450119 | $13,616.00 | 84450308 | $7,214.31 |
| 84449781 | $34,040.00 | 84449962 | $465.05 | 84450120 | $93.79 | 84450310 | $666.24 |
| 84449785 | $1,531.86 | 84449971 | $188.16 | 84450125 | $391.17 | 84450315 | $28,880.00 |
| 84449791 | $954,303.62 | 84449973 | $44.68 | 84450129 | $24,760.00 | 84450317 | $5,135.60 |
| 84449795 | $306.36 | 84449976 | $457.50 | 84450130 | $2,376.00 | 84450321 | $560.00 |
| 84449799 | $217.72 | 84449977 | $98.80 | 84450135 | $93.60 | 84450323 | $277.67 |
| 84449810 | $75.17 | 84449978 | $1,702.00 | 84450137 | $3,404.00 | 84450332 | $126.12 |
| 84449813 | $851.00 | 84449979 | $25,820.00 | 84450139 | $416.80 | 84450344 | $20,576.37 |
| 84449817 | $27,217.91 | 84449982 | $806.62 | 84450142 | $8.87 | 84450347 | $3,404.00 |
| 84449822 | $708.75 | 84449987 | $14.60 | 84450150 | $3,404.00 | 84450352 | $56.10 |
| 84449824 | $144.44 | 84449990 | $198.84 | 84450159 | $42,917.72 | 84450356 | $3,968.00 |
| 84449825 | $157.40 | 84449996 | $364.82 | 84450160 | $51,060.00 | 84450358 | $35.52 |
| 84449826 | $620.30 | 84450000 | $83.52 | 84450161 | $3,404.00 | 84450362 | $34.04 |
| 84449827 | $340.40 | 84450002 | $245.50 | 84450162 | $217.55 | 84450364 | $1,718.90 |
| 84449832 | $204.24 | 84450006 | $134.40 | 84450172 | $680.80 | 84450369 | $1,176.84 |
| 84449836 | $15,660.50 | 84450007 | $9,026.50 | 84450179 | $27,230.48 | 84450372 | $2,818.30 |
| 84449838 | $1,541.22 | 84450008 | $4,580.00 | 84450185 | $3,404.00 | 84450373 | $374.44 |
| 84449843 | $2,128.70 | 84450013 | $55.87 | 84450193 | $372.61 | 84450376 | $9,531.20 |
| 84449847 | $38.95 | 84450018 | $3,243.89 | 84450202 | $759.10 | 84450377 | $5,424.40 |
| 84449848 | $470.85 | 84450019 | $2,483.15 | 84450203 | $313.25 | 84450385 | $3,870.60 |
| 84449849 | $102.12 | 84450025 | $2,908.50 | 84450205 | $37,812.00 | 84450398 | $13,616.00 |
| 84449855 | $68,080.00 | 84450026 | $177.20 | 84450210 | $2,769.73 | 84450407 | $3,524.90 |
| 84449856 | $1,169.23 | 84450039 | $680.80 | 84450211 | $3,388.00 | 84450411 | $66.19 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84450418 | $12,490.88 | 84450605 | $327.05 | 84450793 | $508.35 | 84450981 | $7,400.00 |
| 84450423 | $4,290.00 | 84450608 | $204.24 | 84450794 | $149.25 | 84450982 | $34.04 |
| 84450426 | $23,453.56 | 84450610 | $308.46 | 84450795 | $101.96 | 84450988 | $843.60 |
| 84450428 | $612.00 | 84450612 | $159.60 | 84450799 | $234.49 | 84450989 | $678.80 |
| 84450429 | $522.00 | 84450613 | $102.12 | 84450800 | $78,526.98 | 84450992 | $374.44 |
| 84450430 | $211.16 | 84450625 | $160.15 | 84450803 | $2,095.70 | 84450994 | $85,100.00 |
| 84450431 | $3,404.00 | 84450628 | $1,126.50 | 84450804 | $1.65 | 84450995 | $994.89 |
| 84450441 | $6,808.00 | 84450629 | $32,835.00 | 84450805 | $109.32 | 84450996 | $34.04 |
| 84450451 | $658.38 | 84450636 | $7,034.45 | 84450806 | $706.05 | 84450997 | $2,084.80 |
| 84450456 | $851.00 | 84450638 | $1,848.80 | 84450807 | $10,062.50 | 84450999 | $510.60 |
| 84450457 | $2,172.50 | 84450642 | $2,396.00 | 84450811 | $812.09 | 84451001 | $2,809.15 |
| 84450459 | $446.60 | 84450645 | $318.04 | 84450812 | $3,404.00 | 84451003 | $1,159.59 |
| 84450461 | $181.00 | 84450653 | $969.55 | 84450816 | $1,112.40 | 84451010 | $75.91 |
| 84450467 | $1,252.45 | 84450660 | $173.90 | 84450826 | $1,796.80 | 84451012 | $1,376.62 |
| 84450468 | $6,487.70 | 84450667 | $1,705.00 | 84450833 | $2,450.88 | 84451019 | $3,409.50 |
| 84450470 | $5,104.00 | 84450668 | $1,388.00 | 84450843 | $68.08 | 84451021 | $3,404.00 |
| 84450476 | $585.00 | 84450669 | $403.46 | 84450845 | $122.64 | 84451022 | $612.18 |
| 84450481 | $1,063.50 | 84450670 | $340.40 | 84450851 | $56.00 | 84451025 | $526.54 |
| 84450482 | $781.80 | 84450672 | $1,207.35 | 84450860 | $3,404.00 | 84451032 | $54.20 |
| 84450483 | $163.10 | 84450684 | $8,328.00 | 84450866 | $272.32 | 84451035 | $8,571.61 |
| 84450490 | $27,353.25 | 84450686 | $3,404.00 | 84450869 | $219.72 | 84451036 | $40,042.03 |
| 84450492 | $575.85 | 84450692 | $1,604.50 | 84450879 | $2,595.95 | 84451039 | $12,824.00 |
| 84450495 | $2,720.82 | 84450693 | $128.96 | 84450881 | $80.43 | 84451040 | $299.32 |
| 84450501 | $2,896.48 | 84450697 | $401.40 | 84450887 | $385.40 | 84451041 | $316.80 |
| 84450510 | $17,066.50 | 84450699 | $2,703.60 | 84450896 | $1,449.64 | 84451046 | $102.12 |
| 84450513 | $5,174.08 | 84450705 | $32.40 | 84450897 | $107.95 | 84451051 | $35.50 |
| 84450521 | $16,810.50 | 84450713 | $6,496.50 | 84450899 | $23.20 | 84451053 | $240.56 |
| 84450524 | $9,285.04 | 84450716 | $1,094.00 | 84450903 | $117.50 | 84451054 | $250.94 |
| 84450536 | $913.40 | 84450724 | $170.20 | 84450912 | $87.49 | 84451059 | $8,516.50 |
| 84450540 | $3,552.41 | 84450728 | $103.88 | 84450918 | $107,133.98 | 84451064 | $594.00 |
| 84450557 | $23,678.19 | 84450732 | $68,080.00 | 84450919 | $3,404.00 | 84451066 | $7,120.00 |
| 84450558 | $6,808.00 | 84450734 | $2,986.00 | 84450925 | $2,042.40 | 84451068 | $50.00 |
| 84450559 | $680.80 | 84450741 | $3,392.00 | 84450933 | $1,738.00 | 84451072 | $2,042.40 |
| 84450560 | $1,422.15 | 84450743 | $3,171.00 | 84450941 | $330.90 | 84451075 | $17.25 |
| 84450566 | $8,425.00 | 84450747 | $1,216.71 | 84450947 | $1,257.70 | 84451077 | $26.00 |
| 84450576 | $1,702.00 | 84450749 | $443.36 | 84450948 | $1,448.73 | 84451080 | $1,115.70 |
| 84450581 | $69,844.00 | 84450753 | $1,250.00 | 84450949 | $5.40 | 84451081 | $2,381.68 |
| 84450587 | $694.80 | 84450756 | $304.60 | 84450955 | $164.24 | 84451082 | $4,084.80 |
| 84450589 | $10,212.00 | 84450758 | $3,146.00 | 84450957 | $4,425.20 | 84451083 | $123,045.43 |
| 84450591 | $194.04 | 84450760 | $74.47 | 84450959 | $1,275.28 | 84451084 | $620.10 |
| 84450592 | $2,243.20 | 84450761 | $919.08 | 84450963 | $80.14 | 84451093 | $627.75 |
| 84450593 | $63,775.27 | 84450763 | $37,444.00 | 84450966 | $34.04 | 84451095 | $680.80 |
| 84450594 | $1,388.00 | 84450766 | $102.12 | 84450968 | $1,702.00 | 84451098 | $309.15 |
| 84450597 | $12,694.00 | 84450776 | $129.31 | 84450969 | $34.40 | 84451100 | $2,110.00 |
| 84450603 | $170.20 | 84450777 | $2,698.00 | 84450973 | $27,446.15 | 84451104 | $170.20 |
| 84450604 | $358.90 | 84450778 | $267.95 | 84450975 | $1,638.79 | 84451120 | $189.80 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84451122 | $3,089.61 | 84451330 | $170.00 | 84451543 | $1,072.60 | 84451725 | $57.63 |
| 84451123 | $1,361.60 | 84451341 | $6.48 | 84451554 | $66.14 | 84451730 | $136.16 |
| 84451125 | $811.72 | 84451344 | $19.69 | 84451559 | $853.79 | 84451746 | $131.46 |
| 84451126 | $604.40 | 84451353 | $162.28 | 84451567 | $157.09 | 84451765 | $155.08 |
| 84451131 | $420.00 | 84451354 | $74,834.12 | 84451572 | $328.84 | 84451769 | $3,404.00 |
| 84451136 | $55,404.72 | 84451356 | $6,696.00 | 84451574 | $1,248.00 | 84451770 | $340.40 |
| 84451137 | $5,026.33 | 84451358 | $20.28 | 84451583 | $45,555.41 | 84451772 | $375.80 |
| 84451142 | $3,165.50 | 84451366 | $1,000.00 | 84451586 | $1,796.33 | 84451774 | $832.52 |
| 84451149 | $11,793.40 | 84451371 | $102.36 | 84451587 | $3,404.00 | 84451776 | $2,014.94 |
| 84451152 | $13,030.00 | 84451372 | $2,382.80 | 84451590 | $1,945.56 | 84451777 | $149.28 |
| 84451156 | $6,484.00 | 84451373 | $170.20 | 84451593 | $1,081.88 | 84451779 | $680.80 |
| 84451157 | $236.82 | 84451379 | $19,425.77 | 84451598 | $55.36 | 84451780 | $94.68 |
| 84451162 | $149.52 | 84451381 | $257.20 | 84451600 | $99.88 | 84451789 | $673.20 |
| 84451164 | $231.32 | 84451383 | $397.60 | 84451603 | $49.40 | 84451800 | $34.04 |
| 84451184 | $28,934.00 | 84451392 | $204.20 | 84451605 | $1,702.00 | 84451803 | $72.13 |
| 84451187 | $196.68 | 84451397 | $85.24 | 84451611 | $7,915.50 | 84451811 | $27,232.00 |
| 84451190 | $680.80 | 84451406 | $8,206.08 | 84451615 | $102.90 | 84451812 | $10,502.37 |
| 84451198 | $50,790.40 | 84451407 | $3,570.00 | 84451616 | $66.48 | 84451818 | $5,106.00 |
| 84451202 | $437.16 | 84451412 | $2,575.00 | 84451617 | $124.65 | 84451820 | $28.90 |
| 84451204 | $3,404.00 | 84451413 | $219.97 | 84451623 | $535.20 | 84451822 | $45,115.60 |
| 84451207 | $1,888.00 | 84451422 | $598.14 | 84451632 | $3,671.00 | 84451824 | $73.76 |
| 84451214 | $2,190.70 | 84451430 | $12,879.50 | 84451633 | $134.78 | 84451825 | $126.40 |
| 84451221 | $2,467.00 | 84451438 | $146.93 | 84451640 | $194.60 | 84451829 | $42.20 |
| 84451224 | $31,380.00 | 84451439 | $14.90 | 84451649 | $62.61 | 84451830 | $28.67 |
| 84451227 | $34,040.00 | 84451442 | $4,154.70 | 84451651 | $1,191.40 | 84451839 | $4,310.25 |
| 84451229 | $118.12 | 84451451 | $172.68 | 84451652 | $34.04 | 84451844 | $5,328.00 |
| 84451241 | $2,185.40 | 84451461 | $316.98 | 84451653 | $880.50 | 84451845 | $548.40 |
| 84451242 | $1,413.34 | 84451465 | $844.70 | 84451654 | $263.40 | 84451847 | $408.48 |
| 84451243 | $4,815.96 | 84451468 | $1,225.44 | 84451656 | $164.60 | 84451851 | $319.85 |
| 84451250 | $36.05 | 84451470 | $27.76 | 84451660 | $204.24 | 84451855 | $17,020.00 |
| 84451258 | $17,020.00 | 84451473 | $1,137.50 | 84451662 | $30.29 | 84451858 | $441.75 |
| 84451265 | $257.70 | 84451479 | $3,052.50 | 84451672 | $68.08 | 84451860 | $1,702.00 |
| 84451272 | $2,388.00 | 84451484 | $1,909.30 | 84451674 | $134.70 | 84451864 | $3,404.00 |
| 84451275 | $4,248.60 | 84451488 | $1,941.15 | 84451683 | $538.20 | 84451867 | $3,404.00 |
| 84451278 | $510.60 | 84451490 | $1,717.60 | 84451686 | $68.64 | 84451870 | $565.86 |
| 84451279 | $14.56 | 84451504 | $338.80 | 84451688 | $1,313.25 | 84451875 | $196.12 |
| 84451283 | $34.04 | 84451508 | $187.60 | 84451693 | $145.24 | 84451881 | $36.25 |
| 84451288 | $566.54 | 84451513 | $42.93 | 84451697 | $259.85 | 84451883 | $995.50 |
| 84451289 | $18,328.00 | 84451514 | $649.73 | 84451698 | $17.90 | 84451885 | $1,865.41 |
| 84451292 | $527.50 | 84451516 | $1.19 | 84451699 | $141.85 | 84451887 | $324.30 |
| 84451297 | $12,618.24 | 84451521 | $187.60 | 84451712 | $2,137.90 | 84451892 | $33,880.00 |
| 84451304 | $8,654.40 | 84451526 | $510.60 | 84451713 | $1,332.05 | 84451898 | $759.64 |
| 84451305 | $2,150.00 | 84451527 | $1.02 | 84451714 | $1,361.60 | 84451901 | $718.40 |
| 84451310 | $3,415.40 | 84451530 | $3,404.00 | 84451715 | $237.00 | 84451902 | $13,301.45 |
| 84451311 | $127,816.00 | 84451539 | $677.08 | 84451716 | $1,089.83 | 84451905 | $2,179.50 |
| 84451328 | $52.26 | 84451542 | $7,771.68 | 84451722 | $1,467.27 | 84451907 | $600.62 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84451909 | $1,201.01 | 84452134 | $185.25 | 84452309 | $52.31 | 84452467 | $136.16 |
| 84451917 | $10,212.00 | 84452153 | $5,694.00 | 84452310 | $455.92 | 84452473 | $386.50 |
| 84451921 | $4.44 | 84452155 | $150.96 | 84452313 | $1,361.60 | 84452474 | $505.56 |
| 84451922 | $42.26 | 84452156 | $569.30 | 84452315 | $54,321.00 | 84452477 | $97.00 |
| 84451928 | $521.70 | 84452158 | $904.80 | 84452321 | $13.65 | 84452478 | $23,828.00 |
| 84451929 | $4,811.00 | 84452159 | $536.00 | 84452322 | $204.24 | 84452479 | $6,388.65 |
| 84451942 | $57.57 | 84452162 | $101.25 | 84452340 | $68.08 | 84452480 | $680.80 |
| 84451945 | $577.60 | 84452163 | $166.54 | 84452344 | $126.48 | 84452495 | $850.00 |
| 84451957 | $116.40 | 84452166 | $70.26 | 84452346 | $302.00 | 84452497 | $5,191.24 |
| 84451958 | $1,276.00 | 84452168 | $1,118.72 | 84452347 | $1,050.70 | 84452500 | $37.92 |
| 84451959 | $5,193.43 | 84452170 | $4,367.95 | 84452352 | $1,651.10 | 84452501 | $19.84 |
| 84451965 | $59.50 | 84452172 | $238.28 | 84452353 | $136.16 | 84452502 | $21.70 |
| 84451967 | $1.78 | 84452182 | $8,555.23 | 84452354 | $0.13 | 84452503 | $74.40 |
| 84451971 | $111.03 | 84452189 | $629.20 | 84452358 | $20,424.00 | 84452508 | $136.16 |
| 84451972 | $3,116.00 | 84452191 | $34.04 | 84452359 | $17.56 | 84452516 | $1,388.00 |
| 84451973 | $225.68 | 84452192 | $47.72 | 84452360 | $103.92 | 84452518 | $0.69 |
| 84451980 | $328.08 | 84452194 | $12,997.32 | 84452365 | $7,625.00 | 84452520 | $2,438.63 |
| 84451985 | $37.00 | 84452201 | $17.84 | 84452369 | $238.28 | 84452521 | $103.46 |
| 84451988 | $80.22 | 84452204 | $32.85 | 84452371 | $888.85 | 84452523 | $1,702.00 |
| 84451989 | $296.40 | 84452209 | $68.08 | 84452380 | $28.88 | 84452532 | $461.22 |
| 84451995 | $136.16 | 84452211 | $2.11 | 84452382 | $169.05 | 84452533 | $31.12 |
| 84452000 | $922.80 | 84452222 | $1,532.66 | 84452385 | $117.60 | 84452543 | $56.50 |
| 84452002 | $205.92 | 84452227 | $47.83 | 84452390 | $5,331.00 | 84452544 | $1,356.60 |
| 84452008 | $21.92 | 84452233 | $196.86 | 84452393 | $260.60 | 84452546 | $356.14 |
| 84452009 | $660,229.57 | 84452235 | $94.40 | 84452395 | $604.64 | 84452547 | $2,500.00 |
| 84452016 | $458.02 | 84452237 | $8,510.00 | 84452397 | $1,492.25 | 84452551 | $2,694.67 |
| 84452019 | $42.21 | 84452240 | $104.14 | 84452399 | $388.20 | 84452553 | $340.40 |
| 84452020 | $2,691.08 | 84452243 | $4,075.25 | 84452400 | $1,236.07 | 84452555 | $9,077.50 |
| 84452029 | $1,052.80 | 84452245 | $206.70 | 84452404 | $26.72 | 84452556 | $7.38 |
| 84452040 | $102.60 | 84452251 | $529.80 | 84452405 | $1,855.70 | 84452562 | $3,404.00 |
| 84452044 | $477.60 | 84452255 | $206.25 | 84452406 | $863.44 | 84452565 | $2,206.50 |
| 84452045 | $509.04 | 84452257 | $0.47 | 84452407 | $204.24 | 84452570 | $360.50 |
| 84452053 | $4,100.37 | 84452259 | $116.05 | 84452409 | $900.90 | 84452571 | $3,404.00 |
| 84452061 | $417.13 | 84452262 | $238.28 | 84452423 | $553.60 | 84452574 | $339.08 |
| 84452067 | $2,776.87 | 84452270 | $3,404.00 | 84452427 | $428.25 | 84452582 | $18,611.72 |
| 84452068 | $3,404.00 | 84452276 | $47.83 | 84452432 | $550.40 | 84452593 | $2,516.60 |
| 84452071 | $6,317.60 | 84452277 | $103.96 | 84452438 | $76.30 | 84452605 | $11,088.13 |
| 84452083 | $1,067.52 | 84452279 | $164.29 | 84452442 | $11.61 | 84452608 | $340.40 |
| 84452090 | $408.48 | 84452289 | $82.91 | 84452443 | $2,101.40 | 84452615 | $5,753.95 |
| 84452095 | $336.70 | 84452293 | $186.90 | 84452450 | $2,782.00 | 84452616 | $2,586.01 |
| 84452100 | $340.40 | 84452299 | $6,722.37 | 84452451 | $1,702.00 | 84452618 | $601.80 |
| 84452101 | $565.30 | 84452300 | $444.60 | 84452459 | $323.47 | 84452623 | $255.12 |
| 84452109 | $1.15 | 84452301 | $4,730.50 | 84452461 | $3,363.42 | 84452636 | $919.08 |
| 84452110 | $121.68 | 84452302 | $667.85 | 84452462 | $491.70 | 84452639 | $24.02 |
| 84452115 | $1,463.72 | 84452305 | $137.76 | 84452463 | $265.00 | 84452640 | $124.35 |
| 84452133 | $32.97 | 84452306 | $700.46 | 84452466 | $461.55 | 84452641 | $432.50 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84452642 | $18.78 | 84452777 | $40.98 | 84452929 | $136.16 | 84453088 | $820.75 |
| 84452643 | $51.06 | 84452779 | $9.78 | 84452930 | $5,486.50 | 84453092 | $1,852.00 |
| 84452652 | $130.50 | 84452781 | $609.41 | 84452931 | $95.68 | 84453096 | $34,040.00 |
| 84452653 | $606.54 | 84452782 | $6,276.00 | 84452933 | $3,404.00 | 84453097 | $11,573.60 |
| 84452654 | $851.00 | 84452786 | $144.40 | 84452934 | $3,404.00 | 84453099 | $51.72 |
| 84452656 | $677.05 | 84452788 | $3,273.33 | 84452937 | $5,156.00 | 84453103 | $79.40 |
| 84452657 | $23.30 | 84452789 | $35.48 | 84452944 | $163.26 | 84453106 | $13.28 |
| 84452658 | $385.00 | 84452792 | $1,022.83 | 84452945 | $102.12 | 84453115 | $4,900.75 |
| 84452659 | $669.00 | 84452798 | $136.67 | 84452957 | $93.12 | 84453116 | $2,483.00 |
| 84452660 | $413.60 | 84452799 | $7.36 | 84452961 | $32.82 | 84453117 | $68.08 |
| 84452663 | $329.38 | 84452801 | $68.08 | 84452964 | $375.66 | 84453119 | $892.76 |
| 84452665 | $170.20 | 84452802 | $31.35 | 84452965 | $155.74 | 84453124 | $6,808.00 |
| 84452667 | $21.78 | 84452803 | $366.12 | 84452973 | $294.50 | 84453127 | $655.75 |
| 84452672 | $135.24 | 84452810 | $44.32 | 84452979 | $170.20 | 84453128 | $60.34 |
| 84452674 | $1,116.50 | 84452818 | $102.40 | 84452980 | $7.50 | 84453129 | $44.40 |
| 84452676 | $161.82 | 84452819 | $443.20 | 84452981 | $48.00 | 84453132 | $20.65 |
| 84452678 | $22.50 | 84452825 | $440.40 | 84452982 | $323.00 | 84453136 | $449.96 |
| 84452683 | $833.98 | 84452826 | $193.41 | 84452989 | $68.08 | 84453140 | $122.16 |
| 84452686 | $165.17 | 84452828 | $54.46 | 84452990 | $812.40 | 84453142 | $21.92 |
| 84452688 | $1,198.50 | 84452832 | $13,249.07 | 84452991 | $1,672.00 | 84453143 | $561.16 |
| 84452695 | $251.65 | 84452834 | $471.99 | 84452996 | $231.67 | 84453153 | $204.24 |
| 84452696 | $34.04 | 84452835 | $6,808.00 | 84452997 | $75.65 | 84453154 | $58,831.26 |
| 84452698 | $1,985.04 | 84452839 | $2,624.80 | 84453006 | $3,718.20 | 84453161 | $68.08 |
| 84452704 | $861.65 | 84452840 | $271.70 | 84453011 | $21,774.00 | 84453165 | $21.00 |
| 84452707 | $964.43 | 84452841 | $28.38 | 84453013 | $4,433.80 | 84453167 | $96.45 |
| 84452709 | $447.80 | 84452849 | $6.42 | 84453017 | $1,075.58 | 84453172 | $1,735.80 |
| 84452710 | $612.72 | 84452852 | $106.00 | 84453025 | $34.04 | 84453173 | $141.80 |
| 84452720 | $5.27 | 84452853 | $167.41 | 84453026 | $34.04 | 84453179 | $3,743.85 |
| 84452721 | $158.04 | 84452859 | $2,478.92 | 84453030 | $102.44 | 84453181 | $232.50 |
| 84452722 | $108.80 | 84452867 | $131.74 | 84453031 | $706.02 | 84453184 | $1,320.62 |
| 84452732 | $0.22 | 84452870 | $37.72 | 84453035 | $102.12 | 84453186 | $442.52 |
| 84452737 | $1,494.00 | 84452874 | $27.80 | 84453036 | $172.27 | 84453192 | $510.60 |
| 84452738 | $1,447.25 | 84452879 | $6,808.00 | 84453040 | $348.00 | 84453193 | $518.20 |
| 84452741 | $306.63 | 84452885 | $10.33 | 84453043 | $304.33 | 84453196 | $86.74 |
| 84452742 | $49.40 | 84452889 | $804.35 | 84453046 | $3,404.00 | 84453197 | $7.36 |
| 84452743 | $823.50 | 84452895 | $5,154.60 | 84453047 | $22,970.38 | 84453198 | $13,517.60 |
| 84452745 | $534.90 | 84452896 | $186.12 | 84453054 | $771.73 | 84453210 | $340.40 |
| 84452749 | $91.09 | 84452902 | $23.76 | 84453056 | $7,132.00 | 84453214 | $36.48 |
| 84452752 | $1,619.28 | 84452907 | $152.00 | 84453058 | $23.00 | 84453217 | $23.76 |
| 84452753 | $17.38 | 84452909 | $1,270.12 | 84453068 | $680.80 | 84453219 | $340.40 |
| 84452755 | $146.23 | 84452912 | $34.04 | 84453069 | $6.22 | 84453220 | $275.98 |
| 84452756 | $408.48 | 84452915 | $152.00 | 84453072 | $304.50 | 84453225 | $1,378.02 |
| 84452757 | $6,219.54 | 84452917 | $2,367.50 | 84453074 | $293.15 | 84453227 | $219.65 |
| 84452761 | $1,133.38 | 84452919 | $1,565.00 | 84453078 | $1,297.92 | 84453230 | $107.73 |
| 84452766 | $153.40 | 84452926 | $350.28 | 84453079 | $30.60 | 84453232 | $20.08 |
| 84452776 | $6,415.00 | 84452928 | $300.70 | 84453083 | $278.20 | 84453236 | $968.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84453237 | $340.40 | 84453412 | $49.76 | 84453572 | $169.40 | 84453734 | $136.16 |
| 84453240 | $190.05 | 84453425 | $1,546.50 | 84453573 | $272.32 | 84453737 | $202.08 |
| 84453241 | $208.80 | 84453427 | $130,450.00 | 84453576 | $76.52 | 84453738 | $75.99 |
| 84453244 | $85,601.94 | 84453429 | $398.80 | 84453577 | $242.89 | 84453748 | $17,624.50 |
| 84453249 | $238.95 | 84453430 | $2,348.00 | 84453578 | $44.88 | 84453756 | $6,808.00 |
| 84453253 | $93.60 | 84453435 | $409.80 | 84453580 | $34.04 | 84453761 | $5,526.00 |
| 84453255 | $71.43 | 84453441 | $268.40 | 84453581 | $859.50 | 84453762 | $196.52 |
| 84453258 | $275.70 | 84453450 | $29.80 | 84453583 | $96.15 | 84453763 | $36.20 |
| 84453262 | $27.23 | 84453452 | $68.08 | 84453589 | $628.35 | 84453772 | $813.60 |
| 84453266 | $70.05 | 84453458 | $12.97 | 84453590 | $198.85 | 84453779 | $29.56 |
| 84453268 | $59.04 | 84453460 | $2,382.80 | 84453594 | $12.50 | 84453787 | $170.20 |
| 84453277 | $7,459.52 | 84453462 | $86.64 | 84453595 | $646.76 | 84453788 | $3,618.85 |
| 84453280 | $679.92 | 84453467 | $3,489.05 | 84453596 | $157.07 | 84453790 | $927.03 |
| 84453281 | $28.00 | 84453468 | $202.13 | 84453600 | $4,854.64 | 84453794 | $32.11 |
| 84453283 | $1,275.95 | 84453471 | $170.20 | 84453614 | $17.85 | 84453800 | $10,109.22 |
| 84453285 | $369.40 | 84453473 | $254.48 | 84453619 | $11.88 | 84453802 | $193.60 |
| 84453290 | $767.40 | 84453479 | $121.62 | 84453620 | $780.35 | 84453803 | $1,270.94 |
| 84453292 | $375.74 | 84453480 | $438.30 | 84453622 | $78.60 | 84453804 | $273.60 |
| 84453294 | $680.80 | 84453484 | $4,271.60 | 84453632 | $169.60 | 84453805 | $95.75 |
| 84453298 | $77.91 | 84453487 | $340.40 | 84453636 | $858.19 | 84453808 | $230.20 |
| 84453299 | $34.04 | 84453491 | $36.39 | 84453638 | $3,008.50 | 84453811 | $510.60 |
| 84453303 | $23.56 | 84453496 | $1,021.20 | 84453639 | $70.43 | 84453819 | $1,718.11 |
| 84453304 | $1,372.80 | 84453500 | $5,176.43 | 84453640 | $27,640.00 | 84453824 | $16.01 |
| 84453305 | $259.29 | 84453504 | $224.91 | 84453642 | $115.40 | 84453834 | $8,305.76 |
| 84453307 | $2,212.60 | 84453506 | $34.04 | 84453643 | $728.50 | 84453836 | $842.50 |
| 84453316 | $1,046.30 | 84453508 | $42.52 | 84453645 | $2,060.40 | 84453837 | $1,335.02 |
| 84453321 | $340.40 | 84453510 | $502.82 | 84453651 | $61.08 | 84453843 | $76.65 |
| 84453326 | $340.40 | 84453511 | $9.68 | 84453652 | $153.83 | 84453844 | $35,074.80 |
| 84453327 | $407.37 | 84453514 | $1,633.50 | 84453668 | $942.60 | 84453845 | $50.16 |
| 84453329 | $362.00 | 84453515 | $476.56 | 84453670 | $236.31 | 84453846 | $185.70 |
| 84453330 | $177.64 | 84453522 | $476.20 | 84453671 | $579.72 | 84453849 | $6,808.00 |
| 84453335 | $170.20 | 84453523 | $188.80 | 84453674 | $152.88 | 84453850 | $18.46 |
| 84453338 | $238.28 | 84453525 | $2,645.04 | 84453680 | $2,365.63 | 84453851 | $9,235.00 |
| 84453350 | $112,200.00 | 84453526 | $14.49 | 84453689 | $20,847.10 | 84453876 | $5,513.20 |
| 84453353 | $967.96 | 84453528 | $198.59 | 84453692 | $9,584.00 | 84453879 | $492.84 |
| 84453355 | $68.08 | 84453530 | $591.77 | 84453698 | $170.20 | 84453880 | $34.12 |
| 84453358 | $170.20 | 84453531 | $3,486.00 | 84453703 | $118.30 | 84453882 | $935.10 |
| 84453359 | $510.60 | 84453533 | $38.47 | 84453704 | $41,077.39 | 84453883 | $434.24 |
| 84453360 | $1,069.60 | 84453536 | $280.20 | 84453706 | $5,532.75 | 84453884 | $80.55 |
| 84453363 | $584.25 | 84453546 | $103.80 | 84453709 | $21.88 | 84453885 | $724.76 |
| 84453373 | $20.85 | 84453551 | $1,499.00 | 84453710 | $219.30 | 84453890 | $170.20 |
| 84453378 | $76.90 | 84453553 | $1,524.15 | 84453712 | $3,340.00 | 84453891 | $78.20 |
| 84453386 | $141.65 | 84453560 | $206.64 | 84453717 | $4,569.56 | 84453904 | $39.72 |
| 84453389 | $378.78 | 84453563 | $10,938.24 | 84453729 | $3,007.00 | 84453905 | $15.88 |
| 84453409 | $1,163.10 | 84453565 | $5,860.11 | 84453730 | $1,098.24 | 84453907 | $363.60 |
| 84453411 | $59.22 | 84453571 | $238.28 | 84453732 | $12.20 | 84453909 | $227.70 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84453913 | $1,151.20 | 84454046 | $2,110.00 | 84454225 | $323.75 | 84454444 | $146.99 |
| 84453915 | $62,803.80 | 84454050 | $400.75 | 84454231 | $3,046.56 | 84454445 | $10.88 |
| 84453921 | $504.97 | 84454051 | $903.27 | 84454253 | $66.70 | 84454451 | $2,316.00 |
| 84453922 | $680.80 | 84454053 | $136.16 | 84454265 | $2,466.77 | 84454452 | $4,255.00 |
| 84453925 | $36.13 | 84454054 | $66.60 | 84454271 | $76.40 | 84454458 | $942.75 |
| 84453927 | $340.40 | 84454062 | $27.98 | 84454272 | $195.94 | 84454459 | $2,976.00 |
| 84453929 | $706.44 | 84454063 | $3,088.00 | 84454278 | $240.50 | 84454461 | $152.40 |
| 84453932 | $28.04 | 84454065 | $1,403.00 | 84454283 | $27,216.00 | 84454463 | $2,869.50 |
| 84453934 | $350.80 | 84454068 | $1,554.40 | 84454292 | $4,291.70 | 84454469 | $915.00 |
| 84453936 | $3,214.00 | 84454071 | $1,055.24 | 84454293 | $391.75 | 84454476 | $527.00 |
| 84453939 | $146.04 | 84454075 | $32.45 | 84454295 | $269.62 | 84454477 | $43,128.68 |
| 84453948 | $68.95 | 84454086 | $999.44 | 84454307 | $1.92 | 84454479 | $579.50 |
| 84453951 | $121.31 | 84454089 | $170.20 | 84454316 | $4,255.00 | 84454480 | $9,594.00 |
| 84453952 | $223.25 | 84454090 | $477.20 | 84454319 | $68,080.00 | 84454483 | $164.53 |
| 84453954 | $3,404.00 | 84454094 | $136.16 | 84454320 | $48.30 | 84454487 | $136.90 |
| 84453956 | $5,155.74 | 84454099 | $170.20 | 84454323 | $377.60 | 84454492 | $6,299.60 |
| 84453958 | $1,898.00 | 84454106 | $243.10 | 84454329 | $1,195.00 | 84454493 | $338.30 |
| 84453962 | $39.14 | 84454113 | $117.76 | 84454335 | $23.46 | 84454497 | $153.10 |
| 84453963 | $421.91 | 84454117 | $102.12 | 84454340 | $8.80 | 84454503 | $2,723.20 |
| 84453964 | $127.73 | 84454118 | $116.25 | 84454341 | $42,366.37 | 84454505 | $516.50 |
| 84453969 | $2,636.00 | 84454123 | $685.60 | 84454343 | $3,201.00 | 84454506 | $68,631.08 |
| 84453971 | $919.20 | 84454130 | $18,211.57 | 84454354 | $103.40 | 84454510 | $5,247.80 |
| 84453974 | $136.16 | 84454131 | $1.39 | 84454360 | $3,490.50 | 84454513 | $21.30 |
| 84453978 | $748.60 | 84454132 | $190.75 | 84454364 | $10,866.00 | 84454514 | $3,388.00 |
| 84453980 | $204.24 | 84454135 | $8,360.70 | 84454365 | $3,000.00 | 84454516 | $84.40 |
| 84453982 | $102.12 | 84454136 | $213.80 | 84454367 | $69.48 | 84454517 | $1,086.00 |
| 84453984 | $1,541.50 | 84454142 | $1,666.20 | 84454369 | $925.00 | 84454518 | $7,248.50 |
| 84453985 | $1,702.00 | 84454143 | $102.12 | 84454371 | $1,702.00 | 84454524 | $112.54 |
| 84453986 | $276.77 | 84454144 | $2,776.80 | 84454377 | $165.66 | 84454526 | $240.30 |
| 84453988 | $3,404.00 | 84454148 | $393.70 | 84454386 | $54,834.00 | 84454527 | $1,110.27 |
| 84453989 | $808.94 | 84454154 | $14.86 | 84454389 | $1,274.20 | 84454528 | $23,828.00 |
| 84453991 | $153.92 | 84454156 | $274.90 | 84454390 | $507.00 | 84454541 | $2,669.00 |
| 84453999 | $237.00 | 84454165 | $4,868.00 | 84454391 | $272.32 | 84454542 | $947.60 |
| 84454002 | $251.98 | 84454168 | $28.51 | 84454392 | $318.55 | 84454544 | $438.48 |
| 84454006 | $2,533.68 | 84454174 | $165.08 | 84454394 | $3,586.47 | 84454547 | $214.10 |
| 84454015 | $35.82 | 84454179 | $44,266.16 | 84454396 | $239.68 | 84454551 | $323.40 |
| 84454018 | $401.74 | 84454182 | $3,778.75 | 84454399 | $325.36 | 84454554 | $1,062.00 |
| 84454021 | $510.60 | 84454186 | $97.65 | 84454408 | $38.90 | 84454560 | $80.41 |
| 84454025 | $1.74 | 84454188 | $11,940.00 | 84454426 | $681.87 | 84454561 | $217.60 |
| 84454026 | $44.40 | 84454195 | $196.20 | 84454427 | $5,712.75 | 84454563 | $170.20 |
| 84454028 | $17.74 | 84454198 | $4,673.70 | 84454431 | $375.40 | 84454564 | $1,184.82 |
| 84454030 | $102.12 | 84454201 | $5,319.50 | 84454434 | $1,916.85 | 84454567 | $67.62 |
| 84454034 | $102.12 | 84454208 | $4,802.99 | 84454435 | $13,616.00 | 84454569 | $750.00 |
| 84454036 | $851.39 | 84454210 | $676.90 | 84454440 | $5,203.78 | 84454570 | $305.00 |
| 84454038 | $542.00 | 84454213 | $1,724.20 | 84454441 | $38.60 | 84454572 | $1.11 |
| 84454043 | $15.88 | 84454215 | $3,404.00 | 84454442 | $307.10 | 84454573 | $34.04 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84454575 | $749.25 | 84454746 | $41.28 | 84454922 | $1.15 | 84455119 | $1,294.92 |
| 84454576 | $2,688.30 | 84454747 | $2,042.40 | 84454930 | $3,307.20 | 84455127 | $1,009.50 |
| 84454578 | $191.31 | 84454749 | $340.40 | 84454931 | $1,433.80 | 84455128 | $30.44 |
| 84454582 | $7,498.88 | 84454752 | $551.49 | 84454933 | $13,152.00 | 84455132 | $968.32 |
| 84454584 | $340.40 | 84454755 | $382.92 | 84454947 | $1,244.86 | 84455133 | $827.40 |
| 84454595 | $37.60 | 84454756 | $1,702.00 | 84454948 | $30.40 | 84455134 | $56.86 |
| 84454603 | $71,286.75 | 84454759 | $12.85 | 84454954 | $3,404.00 | 84455135 | $3,388.00 |
| 84454604 | $7,660.51 | 84454767 | $456.40 | 84454955 | $203.90 | 84455139 | $306.36 |
| 84454605 | $2,416.35 | 84454781 | $3,404.00 | 84454965 | $5.83 | 84455140 | $3,700.35 |
| 84454610 | $683.00 | 84454782 | $84.40 | 84454966 | $2,360.86 | 84455141 | $1,723.00 |
| 84454612 | $13.88 | 84454784 | $2,848.00 | 84454969 | $321.09 | 84455150 | $666.00 |
| 84454614 | $158.28 | 84454789 | $267.98 | 84454976 | $1,557.52 | 84455152 | $136.16 |
| 84454616 | $40.98 | 84454795 | $272.00 | 84454983 | $803.20 | 84455159 | $570.70 |
| 84454625 | $1,277.00 | 84454801 | $238.28 | 84454987 | $24.86 | 84455164 | $1,021.20 |
| 84454628 | $20.52 | 84454803 | $12,713.70 | 84454989 | $408.40 | 84455166 | $374.44 |
| 84454630 | $104.58 | 84454807 | $688.00 | 84454992 | $2,836.15 | 84455176 | $2,452.72 |
| 84454632 | $7,545.00 | 84454808 | $864.59 | 84454994 | $116.20 | 84455186 | $20,031.60 |
| 84454633 | $18,890.00 | 84454810 | $873.12 | 84455002 | $8,787.60 | 84455195 | $882.28 |
| 84454634 | $68.08 | 84454811 | $302.96 | 84455004 | $274.48 | 84455196 | $2,860.16 |
| 84454635 | $33.88 | 84454819 | $364.73 | 84455012 | $17.91 | 84455197 | $5,597.50 |
| 84454642 | $1,702.00 | 84454822 | $123.40 | 84455018 | $5,792.00 | 84455211 | $1,280.20 |
| 84454643 | $359.43 | 84454831 | $352.80 | 84455019 | $446.96 | 84455215 | $122.19 |
| 84454644 | $1,191.40 | 84454833 | $259,340.52 | 84455021 | $408.48 | 84455220 | $132.12 |
| 84454647 | $786.41 | 84454836 | $3,420.20 | 84455025 | $167.20 | 84455225 | $9.39 |
| 84454648 | $396.43 | 84454846 | $126.80 | 84455027 | $947.88 | 84455227 | $11.90 |
| 84454652 | $340.40 | 84454847 | $370.97 | 84455031 | $8.88 | 84455232 | $559.68 |
| 84454653 | $1,491.90 | 84454852 | $77.20 | 84455034 | $1,361.60 | 84455233 | $204.24 |
| 84454661 | $138.80 | 84454855 | $118.47 | 84455039 | $196.30 | 84455236 | $265.60 |
| 84454664 | $47.26 | 84454857 | $180.27 | 84455052 | $445.30 | 84455239 | $33,532.11 |
| 84454666 | $14,215.00 | 84454862 | $185.45 | 84455056 | $272.32 | 84455241 | $145.92 |
| 84454679 | $27.80 | 84454863 | $15.51 | 84455057 | $2,274.40 | 84455242 | $721.13 |
| 84454681 | $385.84 | 84454871 | $771.42 | 84455058 | $709.40 | 84455250 | $7.88 |
| 84454682 | $417.60 | 84454878 | $7,689.92 | 84455063 | $459.84 | 84455256 | $544.64 |
| 84454692 | $156.10 | 84454881 | $3,404.00 | 84455064 | $18.90 | 84455260 | $333.12 |
| 84454693 | $21.11 | 84454883 | $402.56 | 84455068 | $17,445.00 | 84455269 | $312.25 |
| 84454694 | $38.46 | 84454886 | $680.80 | 84455069 | $1,176.00 | 84455270 | $442.35 |
| 84454699 | $46,975.20 | 84454887 | $238.28 | 84455074 | $748.88 | 84455275 | $485.20 |
| 84454702 | $149,564.00 | 84454888 | $79.72 | 84455077 | $4,450.40 | 84455276 | $578.68 |
| 84454704 | $135.37 | 84454890 | $278.70 | 84455079 | $18.48 | 84455277 | $205.20 |
| 84454717 | $2,787.25 | 84454898 | $58.53 | 84455083 | $3.79 | 84455280 | $8,510.00 |
| 84454719 | $4,370.50 | 84454901 | $547.00 | 84455084 | $32.09 | 84455286 | $4,912.00 |
| 84454720 | $1,339.80 | 84454905 | $782.92 | 84455088 | $42.04 | 84455289 | $40.14 |
| 84454727 | $2,748.60 | 84454906 | $68.08 | 84455092 | $3.55 | 84455292 | $152.03 |
| 84454731 | $2,832.00 | 84454909 | $394.35 | 84455097 | $671.30 | 84455294 | $2,824.00 |
| 84454737 | $22.98 | 84454916 | $3,400.70 | 84455111 | $335.29 | 84455300 | $35.92 |
| 84454743 | $102.12 | 84454921 | $326.80 | 84455113 | $488.20 | 84455302 | $99.84 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84455303 | $4,172.40 | 84455469 | $134.63 | 84455592 | $17.26 | 84455806 | $39.92 |
| 84455308 | $68.08 | 84455471 | $109.20 | 84455594 | $252.48 | 84455807 | $316.33 |
| 84455320 | $79.99 | 84455472 | $3,404.00 | 84455600 | $0.40 | 84455811 | $2,241.93 |
| 84455324 | $3,311.53 | 84455473 | $24.50 | 84455601 | $139.74 | 84455815 | $10,689.71 |
| 84455328 | $136.20 | 84455475 | $155.76 | 84455607 | $198.19 | 84455819 | $133,735.15 |
| 84455348 | $17,598.68 | 84455482 | $21.84 | 84455610 | $2,553.00 | 84455831 | $234.00 |
| 84455353 | $265.95 | 84455483 | $1,244.25 | 84455652 | $1,123.02 | 84455835 | $1,618.60 |
| 84455354 | $155.00 | 84455488 | $24.10 | 84455655 | $2,019.95 | 84455836 | $293.40 |
| 84455363 | $122.58 | 84455490 | $11,644.72 | 84455664 | $340.40 | 84455838 | $12,045.00 |
| 84455365 | $680.80 | 84455491 | $152.71 | 84455668 | $18.50 | 84455843 | $91.90 |
| 84455367 | $75.20 | 84455496 | $21.98 | 84455674 | $188.80 | 84455846 | $34,377.43 |
| 84455369 | $238.18 | 84455498 | $100.24 | 84455675 | $260.52 | 84455853 | $10,540.00 |
| 84455371 | $36.99 | 84455501 | $680.80 | 84455677 | $861.20 | 84455858 | $1,694.00 |
| 84455378 | $1,838.20 | 84455502 | $605.00 | 84455693 | $8.57 | 84455859 | $7,720.00 |
| 84455385 | $1,246.62 | 84455512 | $226.24 | 84455697 | $3,233.80 | 84455862 | $2,072.02 |
| 84455386 | $708.50 | 84455515 | $34.27 | 84455698 | $1,868.60 | 84455864 | $4,970.00 |
| 84455388 | $589.60 | 84455516 | $1,176.60 | 84455699 | $8,096.80 | 84455870 | $9.60 |
| 84455389 | $2,875.45 | 84455518 | $42.75 | 84455709 | $3,404.00 | 84455872 | $34,040.00 |
| 84455395 | $3,138.00 | 84455520 | $27.10 | 84455714 | $272.32 | 84455885 | $283.92 |
| 84455402 | $29,963.76 | 84455521 | $612.75 | 84455715 | $63.30 | 84455886 | $997.70 |
| 84455409 | $97.56 | 84455523 | $275.40 | 84455716 | $944.00 | 84455888 | $306.36 |
| 84455411 | $1,702.00 | 84455527 | $3,757.68 | 84455717 | $895.65 | 84455892 | $234.22 |
| 84455412 | $142.68 | 84455532 | $40.22 | 84455718 | $2,626.12 | 84455895 | $20,424.00 |
| 84455416 | $1,828.08 | 84455534 | $1,533.60 | 84455719 | $564.75 | 84455898 | $102.74 |
| 84455418 | $79.52 | 84455535 | $21.38 | 84455721 | $57.92 | 84455899 | $8,072.00 |
| 84455419 | $5,276.00 | 84455536 | $112.31 | 84455722 | $7.99 | 84455900 | $64.04 |
| 84455421 | $1,021.20 | 84455538 | $1,986.60 | 84455724 | $291.40 | 84455901 | $186.96 |
| 84455426 | $1,702.00 | 84455541 | $911.35 | 84455728 | $1,882.99 | 84455905 | $22.88 |
| 84455427 | $170.20 | 84455542 | $6,808.00 | 84455729 | $2,352.00 | 84455908 | $262.50 |
| 84455428 | $6,642.00 | 84455543 | $1,123.32 | 84455735 | $71.60 | 84455909 | $380,311.74 |
| 84455429 | $1,400.50 | 84455547 | $680.80 | 84455739 | $312.04 | 84455913 | $318.77 |
| 84455430 | $216.10 | 84455549 | $3.03 | 84455740 | $2,995.74 | 84455915 | $1,014.60 |
| 84455433 | $2,119.27 | 84455557 | $20.42 | 84455757 | $1,188.00 | 84455919 | $308.89 |
| 84455436 | $125.04 | 84455559 | $340.40 | 84455763 | $340.40 | 84455921 | $128.65 |
| 84455437 | $1,110.77 | 84455562 | $22,636.60 | 84455766 | $18,487.30 | 84455927 | $978.70 |
| 84455438 | $52.92 | 84455565 | $348.11 | 84455767 | $851.00 | 84455932 | $1,099.32 |
| 84455439 | $778.72 | 84455567 | $531.70 | 84455768 | $906.00 | 84455944 | $42.18 |
| 84455442 | $557.04 | 84455570 | $272.32 | 84455775 | $2,573.50 | 84455946 | $11.10 |
| 84455454 | $97.41 | 84455572 | $123.70 | 84455776 | $357.30 | 84455947 | $82.70 |
| 84455456 | $128.45 | 84455575 | $363.39 | 84455778 | $2,995.52 | 84455948 | $844.00 |
| 84455459 | $174.06 | 84455578 | $18.99 | 84455780 | $390.59 | 84455950 | $149.50 |
| 84455461 | $298.20 | 84455579 | $238.28 | 84455781 | $1,638.00 | 84455951 | $605.25 |
| 84455463 | $9.90 | 84455582 | $448.70 | 84455788 | $5,112.00 | 84455953 | $542.10 |
| 84455465 | $17.93 | 84455587 | $540.77 | 84455792 | $246.38 | 84455954 | $8,314.35 |
| 84455466 | $102.12 | 84455589 | $519.20 | 84455800 | $442.52 | 84455955 | $240.00 |
| 84455467 | $100.80 | 84455590 | $1,106.50 | 84455805 | $11,884.00 | 84455957 | $71.26 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84455964 | $2,040.90 | 84456124 | $104.95 | 84456270 | $680.80 | 84456392 | $12.96 |
| 84455965 | $371.83 | 84456128 | $772.40 | 84456271 | $72.76 | 84456398 | $88.49 |
| 84455970 | $2,100.10 | 84456130 | $382.90 | 84456272 | $699.20 | 84456401 | $130.14 |
| 84455972 | $2,785.50 | 84456131 | $118.00 | 84456274 | $1,030.50 | 84456407 | $3,404.00 |
| 84455974 | $1,097.00 | 84456135 | $3,404.00 | 84456275 | $21,594.00 | 84456408 | $136.16 |
| 84455977 | $3,138.00 | 84456142 | $117.48 | 84456278 | $1,268.50 | 84456413 | $1,477.34 |
| 84455978 | $224.55 | 84456144 | $90.08 | 84456279 | $359.72 | 84456416 | $2,258.50 |
| 84455980 | $842.00 | 84456145 | $510.60 | 84456283 | $416.00 | 84456417 | $187.36 |
| 84455982 | $68.08 | 84456149 | $170.20 | 84456289 | $170.20 | 84456419 | $230.41 |
| 84455986 | $30.15 | 84456151 | $2,371.00 | 84456290 | $292.80 | 84456422 | $204.24 |
| 84455987 | $9,207.50 | 84456152 | $698.55 | 84456292 | $762.65 | 84456435 | $207.08 |
| 84455990 | $1,888.00 | 84456160 | $539.23 | 84456296 | $83.28 | 84456436 | $101.20 |
| 84455993 | $5,106.00 | 84456168 | $132.59 | 84456302 | $235.10 | 84456441 | $123.55 |
| 84455994 | $129.80 | 84456170 | $340.48 | 84456303 | $170.20 | 84456446 | $587.78 |
| 84455995 | $1,137.00 | 84456171 | $10,343.00 | 84456306 | $340.40 | 84456448 | $73.42 |
| 84455996 | $3,404.00 | 84456173 | $40.06 | 84456310 | $340.40 | 84456449 | $212.30 |
| 84456002 | $1,021.20 | 84456174 | $1,633.92 | 84456314 | $200.62 | 84456451 | $150.69 |
| 84456005 | $3,404.00 | 84456175 | $358.72 | 84456315 | $34.04 | 84456452 | $62.68 |
| 84456010 | $14,249.00 | 84456183 | $1,228.80 | 84456324 | $112.40 | 84456454 | $102.12 |
| 84456019 | $92.25 | 84456185 | $30.41 | 84456326 | $524.68 | 84456456 | $549.24 |
| 84456026 | $1,353.40 | 84456188 | $889.20 | 84456332 | $234.90 | 84456457 | $351.90 |
| 84456036 | $2,040.80 | 84456190 | $12,499.73 | 84456333 | $1,179.15 | 84456458 | $30.57 |
| 84456039 | $5,106.00 | 84456192 | $340.40 | 84456334 | $1,225.44 | 84456459 | $102.12 |
| 84456040 | $680.80 | 84456194 | $40.66 | 84456335 | $21.26 | 84456460 | $127.35 |
| 84456045 | $558.00 | 84456195 | $102.12 | 84456339 | $529.20 | 84456461 | $340.40 |
| 84456048 | $174.08 | 84456199 | $687.30 | 84456345 | $244.07 | 84456467 | $184.52 |
| 84456050 | $102.12 | 84456202 | $3,404.00 | 84456349 | $247.60 | 84456471 | $34.04 |
| 84456060 | $125.41 | 84456204 | $396.04 | 84456351 | $377.60 | 84456472 | $40.76 |
| 84456062 | $421.84 | 84456210 | $145.25 | 84456352 | $55.66 | 84456473 | $3,031.00 |
| 84456064 | $272.32 | 84456211 | $237.28 | 84456354 | $613.80 | 84456476 | $2,271.68 |
| 84456069 | $5,786.80 | 84456213 | $15.00 | 84456358 | $340.40 | 84456478 | $2.24 |
| 84456070 | $20,424.00 | 84456217 | $81.81 | 84456360 | $15,504.30 | 84456481 | $50.40 |
| 84456075 | $509.50 | 84456221 | $115.12 | 84456365 | $340.40 | 84456484 | $3,404.00 |
| 84456080 | $2,383.00 | 84456224 | $134.94 | 84456366 | $427.05 | 84456487 | $170.20 |
| 84456081 | $255,300.00 | 84456226 | $8.88 | 84456368 | $127.84 | 84456488 | $111.17 |
| 84456083 | $5,616.60 | 84456232 | $1,410.00 | 84456371 | $130.68 | 84456489 | $136.16 |
| 84456085 | $1,528.50 | 84456233 | $660.30 | 84456373 | $2,632.72 | 84456490 | $1,191.40 |
| 84456088 | $312.70 | 84456235 | $851.00 | 84456374 | $245.20 | 84456493 | $572.80 |
| 84456089 | $2,689.83 | 84456240 | $73.37 | 84456375 | $170.20 | 84456501 | $35.52 |
| 84456091 | $5,083.50 | 84456243 | $115.41 | 84456378 | $4,402.00 | 84456505 | $13.75 |
| 84456092 | $272.69 | 84456252 | $6,498.23 | 84456382 | $46.44 | 84456507 | $51.06 |
| 84456102 | $24.79 | 84456256 | $988.50 | 84456383 | $67.52 | 84456508 | $18.25 |
| 84456113 | $529.20 | 84456262 | $3,404.00 | 84456384 | $680.80 | 84456509 | $82.56 |
| 84456114 | $389.78 | 84456263 | $2,757.24 | 84456387 | $39.06 | 84456551 | $403.29 |
| 84456122 | $1,157.36 | 84456267 | $4,404.40 | 84456388 | $54.42 | 84456552 | $177.60 |
| 84456123 | $49.58 | 84456268 | $409.79 | 84456391 | $198.08 | 84456561 | $6,054.80 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84456568 | $5,530.65 | 84456744 | $65.70 | 84456912 | $2,241.00 | 84457063 | $39.89 |
| 84456570 | $510.60 | 84456745 | $8,107.00 | 84456918 | $1,122.88 | 84457068 | $5,090.45 |
| 84456571 | $229.50 | 84456749 | $295.65 | 84456922 | $3,476.00 | 84457074 | $3,966.75 |
| 84456572 | $510.60 | 84456767 | $21.80 | 84456923 | $9,172.00 | 84457077 | $102.12 |
| 84456573 | $794.70 | 84456768 | $9,034.00 | 84456928 | $106.47 | 84457081 | $331.40 |
| 84456578 | $41.80 | 84456777 | $237.35 | 84456933 | $24.68 | 84457088 | $99.40 |
| 84456584 | $7,475.48 | 84456778 | $40,465.00 | 84456939 | $826.65 | 84457092 | $1,702.00 |
| 84456585 | $109.80 | 84456779 | $316.50 | 84456940 | $1,021.20 | 84457093 | $1,095.33 |
| 84456591 | $1,702.00 | 84456785 | $1,887.00 | 84456945 | $1,358.00 | 84457095 | $338.80 |
| 84456593 | $669.00 | 84456801 | $2,282.00 | 84456953 | $102.12 | 84457099 | $183.70 |
| 84456594 | $428.02 | 84456802 | $46,970.39 | 84456957 | $3,826.00 | 84457100 | $144.90 |
| 84456601 | $566.94 | 84456804 | $4,480.00 | 84456958 | $57.45 | 84457101 | $2,388.00 |
| 84456603 | $468.30 | 84456806 | $95,386.00 | 84456966 | $2,048.05 | 84457103 | $955.82 |
| 84456608 | $648.32 | 84456813 | $78,292.00 | 84456967 | $11,638.95 | 84457113 | $578.17 |
| 84456609 | $428.00 | 84456815 | $10,934.00 | 84456968 | $81.48 | 84457114 | $37.05 |
| 84456613 | $550.87 | 84456817 | $9,606.20 | 84456975 | $276.44 | 84457116 | $5,169.50 |
| 84456614 | $2,235.00 | 84456818 | $166.30 | 84456976 | $882.39 | 84457123 | $1,178.83 |
| 84456620 | $26.88 | 84456821 | $851.00 | 84456978 | $23.03 | 84457125 | $773.80 |
| 84456622 | $272.32 | 84456822 | $431.32 | 84456979 | $34.04 | 84457127 | $124.04 |
| 84456625 | $869.60 | 84456828 | $25,433.00 | 84456988 | $366.38 | 84457131 | $510.60 |
| 84456627 | $2,212.60 | 84456829 | $794.52 | 84456990 | $1,205.29 | 84457134 | $157.71 |
| 84456629 | $44,805.84 | 84456836 | $445.47 | 84456991 | $710.52 | 84457135 | $1,118.50 |
| 84456630 | $92.24 | 84456839 | $1,654.00 | 84456994 | $136.16 | 84457140 | $922.05 |
| 84456633 | $223.01 | 84456841 | $2,544.00 | 84456995 | $134.13 | 84457144 | $10.51 |
| 84456635 | $5,037.15 | 84456843 | $1,821.00 | 84456996 | $12.66 | 84457161 | $1,198.00 |
| 84456642 | $340.40 | 84456845 | $12.00 | 84456998 | $325.00 | 84457173 | $170.20 |
| 84456644 | $33,116.91 | 84456846 | $1,411.38 | 84456999 | $400.40 | 84457175 | $2,438.00 |
| 84456655 | $41.28 | 84456847 | $6,236.00 | 84457000 | $544.64 | 84457187 | $16.88 |
| 84456657 | $226.40 | 84456853 | $2,183.00 | 84457001 | $136.16 | 84457188 | $271.04 |
| 84456658 | $699.40 | 84456854 | $8,741.60 | 84457008 | $866.00 | 84457192 | $6,467.60 |
| 84456661 | $1,076.68 | 84456855 | $287.63 | 84457010 | $6,677.16 | 84457194 | $711.00 |
| 84456666 | $188.80 | 84456858 | $15,650.00 | 84457011 | $184.04 | 84457199 | $2,769.50 |
| 84456669 | $1,177.40 | 84456862 | $559.86 | 84457012 | $944.00 | 84457200 | $354.40 |
| 84456693 | $3,404.00 | 84456863 | $1,916.60 | 84457016 | $2,212.60 | 84457202 | $2,915.00 |
| 84456694 | $1,108.80 | 84456866 | $58.17 | 84457022 | $48,912.00 | 84457217 | $155.32 |
| 84456696 | $25,853.84 | 84456867 | $19,892.00 | 84457025 | $2,965.60 | 84457218 | $1,289.55 |
| 84456699 | $1,361.60 | 84456870 | $809.90 | 84457027 | $1,563.60 | 84457219 | $5,192.00 |
| 84456700 | $115.15 | 84456876 | $850.54 | 84457032 | $2,081.00 | 84457222 | $124.57 |
| 84456701 | $38.36 | 84456879 | $340.40 | 84457033 | $3,249.10 | 84457227 | $5,106.00 |
| 84456706 | $17,702.65 | 84456880 | $10,440.00 | 84457036 | $23.58 | 84457229 | $9,998.93 |
| 84456707 | $28,752.00 | 84456881 | $88.80 | 84457044 | $13,880.53 | 84457235 | $1,746.75 |
| 84456719 | $298.32 | 84456883 | $3,404.00 | 84457046 | $1,078.35 | 84457238 | $342.48 |
| 84456721 | $282.90 | 84456891 | $1,703.00 | 84457051 | $98.12 | 84457239 | $21,516.51 |
| 84456735 | $137.12 | 84456895 | $169.40 | 84457052 | $534.50 | 84457240 | $900.54 |
| 84456740 | $329.40 | 84456900 | $340.40 | 84457061 | $234.81 | 84457249 | $1,277.05 |
| 84456741 | $42.36 | 84456903 | $1,762.37 | 84457062 | $215.24 | 84457251 | $140.24 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84457264 | $153,660.00 | 84457470 | $82.42 | 84457658 | $42,984.00 | 84458428 | $124.48 |
| 84457265 | $141.86 | 84457477 | $368.29 | 84457659 | $6,909.71 | 84458432 | $1,369.40 |
| 84457268 | $46.10 | 84457485 | $664.26 | 84457725 | $34,040.00 | 84458436 | $45.06 |
| 84457272 | $231.69 | 84457492 | $177.37 | 84457752 | $34.04 | 84458451 | $1,927.00 |
| 84457273 | $3,063.60 | 84457495 | $2,526.55 | 84457761 | $377.05 | 84458506 | $782.92 |
| 84457274 | $212.92 | 84457498 | $76.53 | 84457797 | $48.35 | 84458509 | $63.14 |
| 84457281 | $1,025.39 | 84457500 | $1,074.10 | 84457799 | $54.48 | 84458518 | $17,020.00 |
| 84457283 | $189.13 | 84457501 | $136.16 | 84457804 | $919.08 | 84458519 | $345.68 |
| 84457287 | $10,212.00 | 84457502 | $471.20 | 84457814 | $71.41 | 84458530 | $782.00 |
| 84457289 | $68.08 | 84457505 | $1,205.21 | 84457825 | $26.40 | 84458533 | $18.99 |
| 84457300 | $4,288.50 | 84457509 | $5,813.00 | 84457894 | $51,060.00 | 84458550 | $1,227.83 |
| 84457301 | $380.70 | 84457512 | $24.54 | 84457895 | $135.98 | 84458565 | $353.55 |
| 84457310 | $592.81 | 84457513 | $2,229.90 | 84457898 | $425.88 | 84458572 | $569.62 |
| 84457315 | $280.30 | 84457521 | $464.83 | 84457900 | $302.22 | 84458579 | $184.41 |
| 84457319 | $1,702.00 | 84457536 | $21,441.54 | 84457921 | $102.12 | 84458582 | $19.18 |
| 84457325 | $227.60 | 84457537 | $10,212.00 | 84457950 | $101.12 | 84458588 | $627.79 |
| 84457326 | $187.25 | 84457538 | $429.20 | 84457979 | $36.20 | 84458589 | $399.69 |
| 84457332 | $680.80 | 84457540 | $1,021.20 | 84457993 | $49.28 | 84458601 | $8.10 |
| 84457333 | $8,071.00 | 84457541 | $20,020.00 | 84457994 | $27.44 | 84458602 | $169.90 |
| 84457335 | $87.04 | 84457545 | $34.04 | 84458007 | $101.62 | 84458609 | $149.68 |
| 84457337 | $694.40 | 84457546 | $34,656.00 | 84458010 | $61.71 | 84458613 | $64.94 |
| 84457339 | $43,188.90 | 84457552 | $571.20 | 84458016 | $564.92 | 84458616 | $68.08 |
| 84457343 | $3,404.00 | 84457553 | $1,071.40 | 84458018 | $170.20 | 84458629 | $14.05 |
| 84457347 | $37,138.50 | 84457559 | $3,749.60 | 84458029 | $1,361.60 | 84458650 | $73.38 |
| 84457348 | $1,872.20 | 84457566 | $442.52 | 84458082 | $185.94 | 84458653 | $71.41 |
| 84457349 | $312.90 | 84457570 | $1,501.98 | 84458086 | $391.23 | 84458654 | $124.48 |
| 84457359 | $1,653.00 | 84457575 | $2,723.20 | 84458087 | $3,404.00 | 84458655 | $59.98 |
| 84457360 | $9,700.25 | 84457578 | $34.04 | 84458088 | $170,256.00 | 84458656 | $274.86 |
| 84457362 | $1,903.00 | 84457579 | $425.60 | 84458092 | $408.05 | 84458657 | $306.36 |
| 84457363 | $11,049.50 | 84457581 | $245.04 | 84458094 | $12,254.40 | 84458658 | $618.26 |
| 84457372 | $625.73 | 84457582 | $13,550.60 | 84458096 | $804.00 | 84458666 | $51.10 |
| 84457378 | $3,404.00 | 84457583 | $238.50 | 84458102 | $18.99 | 84458724 | $8.44 |
| 84457384 | $748.88 | 84457588 | $109.00 | 84458108 | $184.68 | 84458728 | $109.39 |
| 84457385 | $6,808.00 | 84457589 | $6,440.00 | 84458121 | $621.36 | 84458733 | $753.11 |
| 84457400 | $914.63 | 84457601 | $3,404.00 | 84458194 | $210.30 | 84458735 | $1.65 |
| 84457401 | $21,870.00 | 84457603 | $256.21 | 84458215 | $642.08 | 84458763 | $42.00 |
| 84457409 | $162.55 | 84457604 | $75.00 | 84458262 | $2,700.00 | 84458796 | $343.01 |
| 84457416 | $86.40 | 84457607 | $48.31 | 84458313 | $88.15 | 84458797 | $290.36 |
| 84457428 | $335.70 | 84457619 | $238.49 | 84458326 | $960.94 | 84458814 | $121.27 |
| 84457438 | $3,388.00 | 84457621 | $53.07 | 84458337 | $4.88 | 84458852 | $25.30 |
| 84457443 | $90.00 | 84457623 | $54,464.00 | 84458346 | $67.87 | 84458859 | $170.20 |
| 84457446 | $58.29 | 84457624 | $108.10 | 84458361 | $1,757.02 | 84458862 | $183.45 |
| 84457448 | $726.00 | 84457634 | $80.02 | 84458362 | $633.30 | 84458867 | $496.12 |
| 84457453 | $155.00 | 84457635 | $53.39 | 84458366 | $319.80 | 84458872 | $1,997.48 |
| 84457457 | $3,404.00 | 84457638 | $6.27 | 84458397 | $328.21 | 84458876 | $170.20 |
| 84457459 | $8,859.00 | 84457646 | $170.20 | 84458422 | $24.86 | 84458881 | $85.82 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84458884 | $1,034,713.88 | 84459012 | $68,080.00 | 84459213 | $816.96 | 84459353 | $139.11 |
| 84458885 | $6,263.36 | 84459016 | $920.48 | 84459217 | $25.22 | 84459354 | $161.00 |
| 84458886 | $13,922.36 | 84459026 | $269,732.96 | 84459220 | $34.04 | 84459355 | $151.53 |
| 84458887 | $10,688.56 | 84459055 | $6,808.00 | 84459222 | $83.76 | 84459356 | $185.57 |
| 84458888 | $77,985.64 | 84459065 | $151.90 | 84459223 | $16,095.96 | 84459358 | $92.92 |
| 84458890 | $80,742.88 | 84459067 | $186.19 | 84459230 | $272.32 | 84459359 | $237.07 |
| 84458891 | $14,092.56 | 84459085 | $93.10 | 84459231 | $841.62 | 84459360 | $105.07 |
| 84458893 | $6,876.08 | 84459089 | $102.12 | 84459242 | $97.96 | 84459361 | $486.56 |
| 84458900 | $3,571.63 | 84459094 | $1,089.28 | 84459244 | $309.45 | 84459362 | $217.53 |
| 84458906 | $23,348.71 | 84459111 | $1,702.00 | 84459245 | $537.67 | 84459363 | $249.49 |
| 84458910 | $13,854.28 | 84459113 | $3,732.00 | 84459251 | $58.88 | 84459364 | $112.45 |
| 84458911 | $342,748.76 | 84459116 | $1,112.05 | 84459258 | $80.50 | 84459365 | $238.28 |
| 84458912 | $7,386.68 | 84459122 | $589.78 | 84459259 | $138.92 | 84459367 | $217.53 |
| 84458913 | $15,207.51 | 84459123 | $655.08 | 84459261 | $89.84 | 84459368 | $163.95 |
| 84458923 | $25,155.56 | 84459124 | $24.68 | 84459264 | $55.62 | 84459370 | $315.49 |
| 84458925 | $4,184.75 | 84459125 | $53.26 | 84459266 | $81.95 | 84459371 | $238.28 |
| 84458927 | $8,627.41 | 84459127 | $196.22 | 84459267 | $73.75 | 84459372 | $673.46 |
| 84458928 | $2,450.88 | 84459128 | $234.72 | 84459270 | $5,457.91 | 84459373 | $1,019.72 |
| 84458932 | $103.92 | 84459129 | $1,462.58 | 84459281 | $2,473.40 | 84459381 | $237.07 |
| 84458934 | $15,760.34 | 84459130 | $2,621.08 | 84459289 | $436.54 | 84459382 | $117.49 |
| 84458941 | $632.66 | 84459131 | $460.18 | 84459290 | $80.50 | 84459384 | $185.57 |
| 84458942 | $1,990.58 | 84459132 | $256.68 | 84459291 | $253.92 | 84459385 | $93.10 |
| 84458943 | $221.63 | 84459133 | $400.97 | 84459292 | $80.50 | 84459388 | $186.19 |
| 84458945 | $132,381.56 | 84459138 | $153.99 | 84459293 | $114.54 | 84459389 | $185.57 |
| 84458946 | $165,950.11 | 84459153 | $166.36 | 84459295 | $97.96 | 84459390 | $117.49 |
| 84458947 | $185,375.54 | 84459154 | $38.39 | 84459303 | $527.63 | 84459391 | $117.49 |
| 84458948 | $28,138.19 | 84459156 | $12.80 | 84459311 | $479.40 | 84459392 | $488.64 |
| 84458949 | $32,008.32 | 84459158 | $12.80 | 84459319 | $204.24 | 84459394 | $132.00 |
| 84458951 | $8,505.76 | 84459162 | $272.32 | 84459320 | $68.08 | 84459395 | $74.96 |
| 84458953 | $2,659.87 | 84459163 | $31.81 | 84459321 | $1,019.43 | 84459396 | $151.53 |
| 84458959 | $924.40 | 84459164 | $31.81 | 84459328 | $354.56 | 84459397 | $49.58 |
| 84458960 | $46,420.37 | 84459169 | $136.16 | 84459331 | $93.10 | 84459399 | $119.58 |
| 84458962 | $1,123.32 | 84459172 | $2,476.00 | 84459332 | $93.10 | 84459400 | $97.96 |
| 84458966 | $22,396.95 | 84459174 | $646.76 | 84459333 | $92.92 | 84459401 | $139.11 |
| 84458967 | $4,697.52 | 84459177 | $241.81 | 84459334 | $55.62 | 84459402 | $132.00 |
| 84458968 | $7,999.40 | 84459180 | $243.01 | 84459335 | $541.66 | 84459403 | $85.54 |
| 84458971 | $2,160.67 | 84459185 | $137.88 | 84459336 | $205.11 | 84459404 | $132.00 |
| 84458974 | $35,262.32 | 84459195 | $28.57 | 84459337 | $151.53 | 84459405 | $283.53 |
| 84458977 | $24,801.03 | 84459197 | $977.90 | 84459338 | $85.54 | 84459406 | $205.54 |
| 84458980 | $4,171.62 | 84459202 | $101.68 | 84459339 | $217.96 | 84459407 | $783.47 |
| 84458986 | $5,109.66 | 84459203 | $107.12 | 84459343 | $55.62 | 84459412 | $93.10 |
| 84458989 | $21,004.02 | 84459205 | $25.22 | 84459346 | $163.95 | 84459417 | $112.35 |
| 84458992 | $661.93 | 84459207 | $797.01 | 84459347 | $217.53 | 84459419 | $517.31 |
| 84458993 | $3,007.82 | 84459208 | $106.57 | 84459349 | $369.06 | 84459420 | $668.10 |
| 84458994 | $6,018.80 | 84459209 | $181.05 | 84459350 | $117.49 | 84459421 | $460.49 |
| 84459009 | $2,540.67 | 84459211 | $194.58 | 84459351 | $139.11 | 84459422 | $422.36 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84459423 | $878.41 | 84459556 | $21.22 | 84459661 | $47.00 | 84459805 | $68.08 |
| 84459424 | $1,257.64 | 84459557 | $112.73 | 84459662 | $74.45 | 84459809 | $76.42 |
| 84459430 | $117.49 | 84459558 | $782.92 | 84459663 | $154.82 | 84459810 | $267.49 |
| 84459431 | $5,058.34 | 84459559 | $3,404.00 | 84459666 | $3,055.15 | 84459811 | $191.06 |
| 84459433 | $5,106.00 | 84459560 | $754.14 | 84459679 | $1,648.36 | 84459812 | $210.17 |
| 84459436 | $170.20 | 84459561 | $58.63 | 84459680 | $885.50 | 84459813 | $57.32 |
| 84459441 | $2,073.56 | 84459562 | $112.47 | 84459691 | $1,225.44 | 84459814 | $1,599.88 |
| 84459442 | $374.44 | 84459563 | $331.42 | 84459692 | $38.21 | 84459816 | $136.16 |
| 84459448 | $74.96 | 84459564 | $7.11 | 84459694 | $57.32 | 84459817 | $136.16 |
| 84459451 | $55.62 | 84459565 | $374.44 | 84459697 | $324.80 | 84459819 | $172.41 |
| 84459456 | $74.96 | 84459566 | $67.91 | 84459698 | $241.50 | 84459820 | $38.63 |
| 84459458 | $261.16 | 84459569 | $114.85 | 84459701 | $80.50 | 84459821 | $14.86 |
| 84459461 | $130.58 | 84459571 | $16.98 | 84459704 | $168.06 | 84459830 | $68.08 |
| 84459462 | $55.62 | 84459572 | $59.17 | 84459705 | $243.02 | 84459834 | $204.24 |
| 84459464 | $74.96 | 84459574 | $1,132.82 | 84459714 | $130.58 | 84459835 | $136.16 |
| 84459466 | $55.62 | 84459576 | $3,037.67 | 84459715 | $160.38 | 84459836 | $68.08 |
| 84459468 | $55.62 | 84459579 | $623.60 | 84459719 | $171.07 | 84459837 | $68.08 |
| 84459470 | $130.58 | 84459590 | $241.50 | 84459720 | $112.45 | 84459838 | $68.08 |
| 84459472 | $93.10 | 84459593 | $544.64 | 84459723 | $877.24 | 84459839 | $170.20 |
| 84459473 | $261.16 | 84459594 | $1,702.00 | 84459728 | $114.64 | 84459840 | $102.12 |
| 84459474 | $74.96 | 84459595 | $71.74 | 84459730 | $746.12 | 84459841 | $68.08 |
| 84459475 | $241.81 | 84459597 | $126.96 | 84459731 | $363.02 | 84459844 | $259.85 |
| 84459477 | $409.87 | 84459601 | $3,851.85 | 84459732 | $168.06 | 84459858 | $306.36 |
| 84459478 | $112.45 | 84459606 | $71.74 | 84459733 | $117.49 | 84459885 | $11.89 |
| 84459480 | $373.60 | 84459610 | $448.96 | 84459734 | $132.00 | 84459894 | $34.04 |
| 84459482 | $55.62 | 84459611 | $154.92 | 84459735 | $57.32 | 84459895 | $136.16 |
| 84459505 | $62.04 | 84459613 | $161.00 | 84459736 | $229.27 | 84459903 | $272.32 |
| 84459513 | $311.65 | 84459619 | $989.02 | 84459737 | $186.19 | 84459907 | $34.04 |
| 84459515 | $281.19 | 84459621 | $1,510.17 | 84459738 | $186.19 | 84459909 | $68.08 |
| 84459523 | $953.12 | 84459624 | $65.78 | 84459742 | $130.58 | 84459910 | $102.12 |
| 84459525 | $1,682.50 | 84459625 | $524.10 | 84459744 | $93.10 | 84459914 | $68.08 |
| 84459526 | $1,535.78 | 84459626 | $114.54 | 84459746 | $161.00 | 84459918 | $136.16 |
| 84459529 | $219.56 | 84459629 | $19.11 | 84459748 | $130.58 | 84459919 | $136.16 |
| 84459530 | $257.38 | 84459639 | $1,513.50 | 84459752 | $151.53 | 84459923 | $102.12 |
| 84459532 | $627.49 | 84459641 | $816.96 | 84459753 | $93.10 | 84459924 | $102.12 |
| 84459533 | $263.75 | 84459642 | $972.88 | 84459755 | $130.58 | 84459925 | $136.16 |
| 84459543 | $578.68 | 84459643 | $543.96 | 84459759 | $545.99 | 84459926 | $306.36 |
| 84459546 | $376.48 | 84459645 | $601.68 | 84459767 | $76.42 | 84459927 | $204.24 |
| 84459547 | $249.23 | 84459647 | $763.19 | 84459770 | $229.08 | 84459929 | $68.08 |
| 84459549 | $1,352.77 | 84459650 | $972.50 | 84459772 | $195.98 | 84459930 | $102.12 |
| 84459550 | $12.73 | 84459653 | $4,670.74 | 84459774 | $306.36 | 84459932 | $136.16 |
| 84459551 | $114.85 | 84459654 | $3,404.00 | 84459787 | $337.11 | 84459935 | $334.74 |
| 84459552 | $150.67 | 84459655 | $511.31 | 84459793 | $205.54 | 84459939 | $372.39 |
| 84459553 | $4,417.97 | 84459657 | $282.12 | 84459797 | $287.96 | 84459944 | $102.12 |
| 84459554 | $261.62 | 84459659 | $60.73 | 84459798 | $31.72 | 84459947 | $102.12 |
| 84459555 | $59.42 | 84459660 | $58.76 | 84459801 | $3,697.63 | 84459953 | $34.04 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84459954 | $238.28 | 84460156 | $102.12 | 84460433 | $5,953.04 | 84460490 | $125.37 |
| 84459956 | $34.04 | 84460157 | $3,404.00 | 84460434 | $1,395.64 | 84460491 | $143.30 |
| 84459962 | $170.20 | 84460158 | $299.72 | 84460436 | $493.04 | 84460492 | $289.11 |
| 84459964 | $38.21 | 84460159 | $374.44 | 84460437 | $75.22 | 84460494 | $75.22 |
| 84459966 | $34.04 | 84460160 | $340.40 | 84460438 | $325.97 | 84460495 | $125.37 |
| 84459967 | $170.20 | 84460161 | $301.81 | 84460440 | $487.20 | 84460496 | $327.79 |
| 84459970 | $68.08 | 84460163 | $340.40 | 84460441 | $168.38 | 84460498 | $437.06 |
| 84459972 | $102.12 | 84460164 | $199.00 | 84460442 | $193.45 | 84460500 | $243.60 |
| 84459973 | $170.20 | 84460167 | $340.40 | 84460443 | $218.53 | 84460501 | $1,857.48 |
| 84459975 | $136.16 | 84460168 | $179.30 | 84460444 | $403.02 | 84460502 | $318.83 |
| 84459976 | $234.39 | 84460180 | $15,901.30 | 84460445 | $102.12 | 84460503 | $240.91 |
| 84459979 | $102.12 | 84460186 | $1,193.80 | 84460446 | $50.15 | 84460504 | $243.60 |
| 84459980 | $297.62 | 84460198 | $3,404.00 | 84460447 | $243.60 | 84460505 | $125.37 |
| 84459981 | $436.25 | 84460199 | $3,404.00 | 84460448 | $125.37 | 84460506 | $949.33 |
| 84459994 | $304.70 | 84460201 | $748.88 | 84460449 | $437.06 | 84460508 | $236.46 |
| 84460000 | $818.51 | 84460203 | $2,003.06 | 84460450 | $118.23 | 84460509 | $100.30 |
| 84460002 | $301.14 | 84460205 | $2,094.80 | 84460451 | $75.22 | 84460510 | $100.30 |
| 84460004 | $1,483.50 | 84460207 | $3,404.00 | 84460452 | $168.38 | 84460511 | $193.45 |
| 84460005 | $907.88 | 84460209 | $723.69 | 84460453 | $100.30 | 84460512 | $462.13 |
| 84460006 | $1,289.70 | 84460210 | $81.22 | 84460454 | $218.53 | 84460513 | $730.81 |
| 84460007 | $176.87 | 84460249 | $4.68 | 84460455 | $28.70 | 84460514 | $193.45 |
| 84460009 | $92.10 | 84460268 | $3,575.58 | 84460458 | $75.22 | 84460516 | $100.30 |
| 84460012 | $863.01 | 84460295 | $108.46 | 84460459 | $168.38 | 84460517 | $75.22 |
| 84460020 | $1,702.00 | 84460302 | $476.56 | 84460461 | $462.13 | 84460518 | $277.64 |
| 84460021 | $374.44 | 84460313 | $442.52 | 84460462 | $100.30 | 84460519 | $312.06 |
| 84460024 | $68.08 | 84460341 | $73.75 | 84460463 | $125.37 | 84460520 | $168.38 |
| 84460025 | $374.44 | 84460342 | $1,702.00 | 84460464 | $243.60 | 84460521 | $125.37 |
| 84460026 | $15.86 | 84460354 | $1,226.30 | 84460465 | $168.38 | 84460522 | $100.30 |
| 84460027 | $97.29 | 84460357 | $258.17 | 84460466 | $345.31 | 84460523 | $100.30 |
| 84460028 | $223.08 | 84460361 | $4.33 | 84460469 | $75.22 | 84460524 | $243.60 |
| 84460040 | $153.99 | 84460362 | $350.36 | 84460470 | $377.94 | 84460526 | $168.38 |
| 84460042 | $204.24 | 84460363 | $69.54 | 84460472 | $100.30 | 84460527 | $218.53 |
| 84460046 | $374.44 | 84460370 | $240.72 | 84460473 | $487.20 | 84460528 | $125.37 |
| 84460054 | $151.53 | 84460372 | $7,024.44 | 84460475 | $789.92 | 84460529 | $125.37 |
| 84460060 | $97.29 | 84460397 | $1,351.90 | 84460476 | $100.30 | 84460530 | $218.53 |
| 84460079 | $964.00 | 84460399 | $360.30 | 84460477 | $100.30 | 84460531 | $537.35 |
| 84460083 | $113.40 | 84460401 | $1,041.17 | 84460478 | $569.79 | 84460532 | $370.80 |
| 84460088 | $851.00 | 84460403 | $1,136.00 | 84460480 | $75.22 | 84460533 | $75.22 |
| 84460089 | $5,473.10 | 84460414 | $988.71 | 84460481 | $275.82 | 84460534 | $243.60 |
| 84460096 | $22.50 | 84460418 | $160.72 | 84460482 | $352.87 | 84460535 | $193.45 |
| 84460101 | $3,404.00 | 84460427 | $25,427.88 | 84460483 | $535.31 | 84460536 | $100.30 |
| 84460103 | $70.32 | 84460428 | $14,364.88 | 84460484 | $100.30 | 84460537 | $100.30 |
| 84460140 | $11,811.54 | 84460429 | $1,429.68 | 84460485 | $218.53 | 84460538 | $267.40 |
| 84460145 | $154.22 | 84460430 | $1,869.68 | 84460486 | $150.45 | 84460539 | $596.47 |
| 84460154 | $374.44 | 84460431 | $3,914.60 | 84460487 | $193.45 | 84460541 | $125.37 |
| 84460155 | $195.69 | 84460432 | $5,752.76 | 84460488 | $59.19 | 84460542 | $377.94 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84460543 | $345.87 | 84460600 | $243.60 | 84460664 | $218.53 | 84460723 | $2,364.44 |
| 84460544 | $143.30 | 84460602 | $218.53 | 84460665 | $218.53 | 84460724 | $730.81 |
| 84460545 | $193.45 | 84460603 | $571.39 | 84460666 | $680.66 | 84460725 | $218.53 |
| 84460546 | $268.68 | 84460604 | $100.30 | 84460668 | $243.60 | 84460726 | $218.53 |
| 84460547 | $152.27 | 84460607 | $377.94 | 84460669 | $168.38 | 84460727 | $75.22 |
| 84460549 | $68.08 | 84460608 | $214.09 | 84460670 | $302.72 | 84460728 | $510.60 |
| 84460551 | $293.75 | 84460612 | $218.53 | 84460671 | $125.37 | 84460729 | $75.22 |
| 84460553 | $125.37 | 84460613 | $571.39 | 84460672 | $75.22 | 84460730 | $193.45 |
| 84460554 | $352.87 | 84460614 | $125.37 | 84460673 | $293.75 | 84460731 | $471.10 |
| 84460555 | $125.37 | 84460615 | $357.20 | 84460675 | $352.87 | 84460732 | $268.68 |
| 84460556 | $180.53 | 84460617 | $193.45 | 84460676 | $75.22 | 84460734 | $75.22 |
| 84460557 | $143.30 | 84460619 | $352.87 | 84460677 | $170.20 | 84460735 | $268.68 |
| 84460558 | $170.85 | 84460620 | $512.28 | 84460678 | $125.37 | 84460736 | $293.75 |
| 84460559 | $268.68 | 84460622 | $218.53 | 84460679 | $259.08 | 84460737 | $150.45 |
| 84460560 | $899.19 | 84460623 | $150.45 | 84460681 | $100.30 | 84460738 | $302.72 |
| 84460562 | $655.58 | 84460624 | $302.72 | 84460682 | $218.53 | 84460740 | $302.72 |
| 84460563 | $193.45 | 84460626 | $168.38 | 84460683 | $168.38 | 84460742 | $168.38 |
| 84460564 | $327.79 | 84460627 | $100.30 | 84460684 | $344.02 | 84460745 | $150.36 |
| 84460565 | $243.60 | 84460628 | $75.22 | 84460685 | $168.38 | 84460746 | $100.30 |
| 84460566 | $143.30 | 84460629 | $100.30 | 84460687 | $193.45 | 84460747 | $403.02 |
| 84460567 | $27.39 | 84460631 | $293.75 | 84460688 | $136.16 | 84460748 | $268.68 |
| 84460568 | $243.60 | 84460632 | $100.30 | 84460690 | $218.53 | 84460749 | $302.72 |
| 84460570 | $508.78 | 84460634 | $411.98 | 84460692 | $75.22 | 84460750 | $168.38 |
| 84460571 | $91.76 | 84460635 | $327.79 | 84460693 | $239.17 | 84460751 | $680.66 |
| 84460572 | $168.38 | 84460636 | $198.74 | 84460695 | $424.71 | 84460752 | $487.20 |
| 84460573 | $102.12 | 84460637 | $68.08 | 84460696 | $491.07 | 84460753 | $403.02 |
| 84460574 | $50.15 | 84460639 | $68.08 | 84460697 | $462.13 | 84460754 | $193.45 |
| 84460575 | $100.30 | 84460640 | $100.30 | 84460698 | $125.37 | 84460755 | $218.53 |
| 84460576 | $175.52 | 84460641 | $302.72 | 84460700 | $100.30 | 84460756 | $193.45 |
| 84460577 | $218.53 | 84460642 | $125.37 | 84460701 | $218.53 | 84460759 | $293.75 |
| 84460578 | $200.60 | 84460643 | $75.22 | 84460703 | $293.75 | 84460761 | $75.22 |
| 84460580 | $671.79 | 84460644 | $66.32 | 84460704 | $438.67 | 84460763 | $395.71 |
| 84460582 | $150.45 | 84460645 | $268.68 | 84460705 | $318.83 | 84460764 | $218.53 |
| 84460584 | $352.87 | 84460647 | $75.22 | 84460706 | $100.30 | 84460765 | $302.72 |
| 84460585 | $193.45 | 84460648 | $125.37 | 84460707 | $166.68 | 84460766 | $352.87 |
| 84460586 | $243.60 | 84460650 | $352.87 | 84460708 | $105.68 | 84460767 | $143.30 |
| 84460587 | $343.90 | 84460651 | $687.44 | 84460709 | $293.75 | 84460768 | $100.30 |
| 84460588 | $437.76 | 84460653 | $193.45 | 84460711 | $68.08 | 84460769 | $100.30 |
| 84460589 | $290.67 | 84460654 | $100.30 | 84460712 | $318.83 | 84460770 | $218.53 |
| 84460591 | $327.79 | 84460655 | $125.37 | 84460714 | $75.22 | 84460771 | $125.37 |
| 84460592 | $318.83 | 84460656 | $125.37 | 84460715 | $764.85 | 84460772 | $378.65 |
| 84460593 | $100.30 | 84460657 | $193.45 | 84460717 | $352.87 | 84460773 | $218.53 |
| 84460594 | $268.68 | 84460659 | $168.38 | 84460718 | $170.20 | 84460774 | $143.30 |
| 84460595 | $327.79 | 84460660 | $100.30 | 84460719 | $243.60 | 84460776 | $899.19 |
| 84460597 | $307.02 | 84460661 | $243.60 | 84460720 | $133.85 | 84460777 | $403.02 |
| 84460598 | $302.72 | 84460663 | $377.94 | 84460721 | $541.15 | 84460778 | $100.30 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84460780 | $75.22 | 84460842 | $377.94 | 84460905 | $150.45 | 84460970 | $638.75 |
| 84460782 | $100.30 | 84460843 | $462.13 | 84460906 | $201.08 | 84460971 | $657.00 |
| 84460783 | $218.53 | 84460846 | $582.39 | 84460907 | $75.22 | 84460972 | $308.10 |
| 84460784 | $100.30 | 84460847 | $50.15 | 84460908 | $437.06 | 84460973 | $188.82 |
| 84460785 | $655.58 | 84460848 | $100.30 | 84460909 | $1,004.06 | 84460975 | $753.60 |
| 84460786 | $85.88 | 84460849 | $857.72 | 84460910 | $317.97 | 84460976 | $387.97 |
| 84460788 | $100.30 | 84460850 | $44.50 | 84460911 | $125.37 | 84460979 | $138.65 |
| 84460789 | $218.53 | 84460851 | $75.22 | 84460912 | $200.66 | 84460986 | $51,465.80 |
| 84460790 | $100.30 | 84460852 | $75.22 | 84460914 | $316.79 | 84460997 | $946.49 |
| 84460791 | $920.90 | 84460855 | $104.66 | 84460916 | $138.01 | 84461002 | $3,137,088.63 |
| 84460792 | $205.65 | 84460856 | $411.98 | 84460917 | $293.75 | 84461004 | $210.42 |
| 84460793 | $150.45 | 84460858 | $437.06 | 84460918 | $143.30 | 84461027 | $282.41 |
| 84460794 | $118.23 | 84460860 | $100.30 | 84460919 | $125.37 | 84461042 | $94.40 |
| 84460795 | $143.30 | 84460861 | $143.30 | 84460920 | $68.08 | 84461049 | $34.04 |
| 84460796 | $193.45 | 84460862 | $327.79 | 84460921 | $243.60 | 84461050 | $210.42 |
| 84460798 | $168.38 | 84460863 | $117.02 | 84460923 | $100.30 | 84461053 | $2,536.56 |
| 84460801 | $308.05 | 84460865 | $713.34 | 84460924 | $35.60 | 84461063 | $727,010.00 |
| 84460802 | $193.45 | 84460869 | $411.12 | 84460925 | $243.60 | 84461064 | $405,672.00 |
| 84460803 | $268.68 | 84460870 | $75.22 | 84460927 | $795.50 | 84461070 | $3,655.07 |
| 84460805 | $218.53 | 84460871 | $462.13 | 84460928 | $474.74 | 84461074 | $3,923,844.22 |
| 84460807 | $532.28 | 84460872 | $293.11 | 84460929 | $327.79 | 84461078 | $63,540.75 |
| 84460808 | $412.55 | 84460874 | $403.02 | 84460930 | $75.22 | 84461084 | $1,021.20 |
| 84460810 | $100.30 | 84460875 | $228.55 | 84460931 | $168.38 | 84461086 | $6,808.00 |
| 84460812 | $243.60 | 84460876 | $157.49 | 84460932 | $75.22 | 84461087 | $10,212.00 |
| 84460813 | $68.08 | 84460877 | $403.02 | 84460933 | $606.14 | 84461088 | $27,303.00 |
| 84460816 | $352.87 | 84460878 | $125.37 | 84460934 | $102.79 | 84461089 | $5,106.00 |
| 84460817 | $143.30 | 84460880 | $377.94 | 84460936 | $75.22 | 84461090 | $3,050.00 |
| 84460818 | $168.38 | 84460882 | $112.18 | 84460937 | $318.83 | 84461091 | $3,404.00 |
| 84460819 | $327.79 | 84460883 | $193.45 | 84460939 | $75.22 | 84461092 | $680.80 |
| 84460820 | $168.38 | 84460885 | $168.38 | 84460940 | $68.08 | 84461093 | $6,808.00 |
| 84460822 | $168.38 | 84460886 | $218.53 | 84460942 | $275.39 | 84461094 | $5,106.00 |
| 84460824 | $462.13 | 84460887 | $193.45 | 84460943 | $193.45 | 84461095 | $851.00 |
| 84460825 | $426.78 | 84460888 | $75.22 | 84460944 | $118.23 | 84461096 | $3,165.00 |
| 84460826 | $60.79 | 84460889 | $216.98 | 84460950 | $150.84 | 84461097 | $17,020.00 |
| 84460827 | $100.30 | 84460891 | $530.41 | 84460951 | $559.73 | 84461098 | $10,634.00 |
| 84460828 | $701.93 | 84460892 | $131.30 | 84460952 | $134.43 | 84461099 | $5,106.00 |
| 84460829 | $341.96 | 84460893 | $83.44 | 84460955 | $773.47 | 84461100 | $6,808.00 |
| 84460830 | $845.10 | 84460894 | $546.32 | 84460956 | $1,228.79 | 84461101 | $851.00 |
| 84460831 | $302.72 | 84460895 | $112.45 | 84460958 | $1,489.67 | 84461102 | $1,032.60 |
| 84460832 | $473.66 | 84460896 | $196.90 | 84460959 | $638.75 | 84461103 | $21,350.00 |
| 84460833 | $143.30 | 84460897 | $100.30 | 84460960 | $128.86 | 84461104 | $9,504.00 |
| 84460834 | $168.38 | 84460898 | $487.20 | 84460962 | $443.80 | 84461105 | $2,151.25 |
| 84460835 | $268.68 | 84460899 | $193.45 | 84460965 | $61.32 | 84461106 | $3,404.00 |
| 84460838 | $171.80 | 84460900 | $125.79 | 84460966 | $973.64 | 84461107 | $4,752.00 |
| 84460840 | $222.08 | 84460902 | $558.89 | 84460968 | $1,298.10 | 84461108 | $17,020.00 |
| 84460841 | $243.60 | 84460903 | $377.94 | 84460969 | $285.75 | 84461109 | $3,404.00 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84461110 | $17,020.00 | 84461594 | $135.50 | 84461703 | $19,402.80 | 84461957 | $170.20 |
| 84461111 | $3,404.00 | 84461603 | $74,952.14 | 84461707 | $9,701.40 | 84461958 | $274.67 |
| 84461112 | $5,106.00 | 84461604 | $166,770.94 | 84461709 | $6,297.40 | 84461960 | $18,290.72 |
| 84461113 | $2,553.00 | 84461605 | $8,665,983.15 | 84461710 | $21,785.60 | 84461961 | $18,290.72 |
| 84461114 | $6,808.00 | 84461610 | $953.12 | 84461713 | $4,595.40 | 84461972 | $68.08 |
| 84461115 | $6,808.00 | 84461614 | $7,355.38 | 84461716 | $315.25 | 84461973 | $68.08 |
| 84461116 | $6,454.00 | 84461617 | $12,846.94 | 84461719 | $486.50 | 84461982 | $2,118.94 |
| 84461117 | $61,272.00 | 84461621 | $56,752.28 | 84461722 | $10,552.40 | 84461983 | $1,850.61 |
| 84461118 | $520,428.22 | 84461625 | $139.02 | 84461723 | $2,553.00 | 84461985 | $408.48 |
| 84461128 | $340.40 | 84461626 | $184.41 | 84461726 | $6,182.42 | 84461986 | $680.80 |
| 84461131 | $5,945.13 | 84461633 | $150.30 | 84461729 | $55.33 | 84461988 | $15.38 |
| 84461133 | $19,616.93 | 84461638 | $269.96 | 84461731 | $136.16 | 84461989 | $519.13 |
| 84461136 | $56,531.72 | 84461639 | $827.60 | 84461738 | $53.89 | 84461992 | $3,744.40 |
| 84461156 | $335.74 | 84461640 | $906.13 | 84461739 | $68.08 | 84461997 | $5,106.00 |
| 84461159 | $5,071.96 | 84461641 | $1,089.28 | 84461792 | $237.30 | 84461999 | $1,485.66 |
| 84461180 | $680.80 | 84461645 | $203.85 | 84461835 | $2,346.59 | 84462000 | $2,657.58 |
| 84461279 | $1,568.05 | 84461646 | $40.77 | 84461844 | $230.00 | 84462003 | $2,450.88 |
| 84461281 | $94.74 | 84461647 | $479.20 | 84461848 | $442.52 | 84462007 | $2,416.84 |
| 84461283 | $41.08 | 84461648 | $479.20 | 84461850 | $748.88 | 84462012 | $5,957.00 |
| 84461296 | $295.56 | 84461649 | $479.20 | 84461853 | $714.84 | 84462013 | $2,553.00 |
| 84461298 | $42.56 | 84461654 | $33.71 | 84461859 | $170.20 | 84462020 | $294,864.47 |
| 84461311 | $1,696.32 | 84461655 | $33.71 | 84461864 | $207.97 | 84462022 | $1,191.40 |
| 84461313 | $863.04 | 84461656 | $33.71 | 84461866 | $582.89 | 84462030 | $4,255.00 |
| 84461317 | $162.69 | 84461657 | $33.71 | 84461870 | $170.20 | 84462038 | $2,212.60 |
| 84461319 | $1,055.24 | 84461658 | $33.71 | 84461883 | $24.23 | 84462039 | $923.78 |
| 84461330 | $132.65 | 84461659 | $3,099.37 | 84461886 | $1,623.92 | 84462043 | $2,008.36 |
| 84461350 | $393.39 | 84461660 | $17,198.97 | 84461887 | $68.08 | 84462045 | $4,255.00 |
| 84461358 | $374.44 | 84461661 | $492.39 | 84461892 | $217.75 | 84462047 | $680.80 |
| 84461409 | $97.83 | 84461662 | $356.05 | 84461899 | $70,785.53 | 84462049 | $441.14 |
| 84461410 | $97.83 | 84461666 | $896.20 | 84461909 | $10,212.00 | 84462098 | $295.40 |
| 84461418 | $45.72 | 84461672 | $1,361.60 | 84461910 | $5,957.00 | 84462118 | $400,372.69 |
| 84461432 | $45.15 | 84461674 | $5,106.00 | 84461911 | $68.08 | 84462139 | $1,157.36 |
| 84461460 | $2,382.80 | 84461675 | $2,723.20 | 84461912 | $238.28 | 84462142 | $314.20 |
| 84461461 | $2,382.80 | 84461676 | $4,084.80 | 84461913 | $102.12 | 84462144 | $442.52 |
| 84461493 | $206.36 | 84461677 | $5,276.20 | 84461919 | $2,280.68 | 84462147 | $224,649.32 |
| 84461495 | $3,074.92 | 84461678 | $1,531.80 | 84461926 | $10,212.00 | 84462172 | $170.20 |
| 84461496 | $2,767.43 | 84461679 | $1,191.40 | 84461931 | $1,872.20 | 84462173 | $34.04 |
| 84461497 | $922.48 | 84461680 | $1,361.60 | 84461943 | $121.47 | 84462174 | $170.20 |
| 84461500 | $634.37 | 84461681 | $12,254.40 | 84461946 | $340.40 | 84462175 | $851.00 |
| 84461535 | $170.20 | 84461682 | $6,297.40 | 84461947 | $30,636.00 | 84462177 | $34.04 |
| 84461557 | $315.00 | 84461685 | $1,191.40 | 84461948 | $4,255.00 | 84462178 | $1,123.32 |
| 84461558 | $174.72 | 84461687 | $7,829.20 | 84461949 | $11,914.00 | 84462179 | $374.44 |
| 84461559 | $1,138.48 | 84461688 | $4,935.80 | 84461952 | $145.56 | 84462180 | $544.64 |
| 84461560 | $752.16 | 84461689 | $6,808.00 | 84461954 | $10,212.00 | 84462181 | $68.08 |
| 84461565 | $732.24 | 84461693 | $5,957.00 | 84461955 | $3,914.60 | 84462182 | $136.16 |
| 84461571 | $2,212.60 | 84461701 | $10,041.80 | 84461956 | $408.48 | 84462183 | $68.08 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84462184 | $34.04 | 84462251 | $1,021.20 | 84462461 | $604,822.07 | 84462661 | $14,863.96 |
| 84462186 | $442.52 | 84462252 | $3,404.00 | 84462466 | $76,279.11 | 84462665 | $38,629.38 |
| 84462187 | $68.08 | 84462253 | $851.00 | 84462467 | $2,785.85 | 84462699 | $151.74 |
| 84462188 | $578.68 | 84462254 | $3,820.12 | 84462468 | $60,983.10 | 84462702 | $748.88 |
| 84462189 | $102.12 | 84462260 | $817,454.75 | 84462469 | $70,540.70 | 84462825 | $5,182.09 |
| 84462190 | $34.04 | 84462272 | $52.12 | 84462470 | $17,419.81 | 84462826 | $613.71 |
| 84462191 | $34.04 | 84462276 | $77,783.86 | 84462471 | $44,587.57 | 84462848 | $238.28 |
| 84462193 | $34.04 | 84462279 | $370.60 | 84462472 | $15,246.00 | 84462892 | $921.83 |
| 84462194 | $34.04 | 84462285 | $186.00 | 84462475 | $7,978.50 | 84462926 | $9.50 |
| 84462195 | $34.04 | 84462300 | $544.64 | 84462481 | $640,651.00 | 84462929 | $162,170.05 |
| 84462196 | $34.04 | 84462301 | $4,910.06 | 84462483 | $813,409.23 | 84462931 | $11,769.80 |
| 84462198 | $34.04 | 84462308 | $2,056.84 | 84462486 | $90.78 | 84462932 | $1,021,914.20 |
| 84462199 | $34.04 | 84462313 | $597.60 | 84462493 | $441.14 | 84462934 | $149,315.51 |
| 84462200 | $34.04 | 84462316 | $680.80 | 84462497 | $306.36 | 84462935 | $2,848.45 |
| 84462201 | $68.08 | 84462317 | $1,849.09 | 84462498 | $204.24 | 84462936 | $261,681.57 |
| 84462202 | $136.16 | 84462324 | $251.60 | 84462499 | $441.14 | 84462937 | $152,608.97 |
| 84462203 | $34.04 | 84462325 | $287,924.10 | 84462508 | $2,212.60 | 84462975 | $1,021.20 |
| 84462204 | $34.04 | 84462327 | $323,380.00 | 84462509 | $217,865.65 | 84462982 | $207,155.85 |
| 84462205 | $34.04 | 84462328 | $255,715.72 | 84462510 | $61,273.67 | 84462985 | $402,566.15 |
| 84462206 | $68.08 | 84462329 | $58,032.50 | 84462516 | $1,730,661.68 | 84462990 | $125,574.49 |
| 84462207 | $34.04 | 84462337 | $10,382.20 | 84462530 | $519,379.90 | 84462994 | $2,855.79 |
| 84462208 | $34.04 | 84462339 | $1,191.40 | 84462540 | $21,786.25 | 84462997 | $190,668.91 |
| 84462209 | $34.04 | 84462340 | $1,994.65 | 84462542 | $43,345.77 | 84462998 | $824,686.93 |
| 84462210 | $34.04 | 84462341 | $1,994.65 | 84462545 | $3,088.30 | 84462999 | $41,054.36 |
| 84462211 | $102.12 | 84462342 | $1,994.66 | 84462553 | $31,917.73 | 84463000 | $222,148.05 |
| 84462212 | $34.04 | 84462344 | $24,818.48 | 84462557 | $694.60 | 84463002 | $9,025.64 |
| 84462213 | $68.08 | 84462345 | $933,808.57 | 84462562 | $170.20 | 84463037 | $5,828.20 |
| 84462214 | $68.08 | 84462346 | $13,886.97 | 84462567 | $428.17 | 84463048 | $6,467.60 |
| 84462217 | $11,743.80 | 84462350 | $839.96 | 84462568 | $26.88 | 84463052 | $2,555.55 |
| 84462218 | $1,293.52 | 84462353 | $1,982,267.52 | 84462570 | $36.26 | 84463053 | $2,859.36 |
| 84462220 | $921.00 | 84462357 | $949,809.81 | 84462572 | $340.40 | 84463056 | $464.57 |
| 84462224 | $238.28 | 84462363 | $493,592.13 | 84462573 | $1,157.36 | 84463058 | $442.90 |
| 84462232 | $851.00 | 84462365 | $129,137.39 | 84462584 | $3,896.14 | 84463064 | $153.99 |
| 84462233 | $476.56 | 84462367 | $1,229,695.00 | 84462586 | $144.52 | 84463070 | $253.29 |
| 84462234 | $238.28 | 84462369 | $510.60 | 84462592 | $1,361.60 | 84463081 | $168.86 |
| 84462236 | $1,361.60 | 84462379 | $170.20 | 84462612 | $1,123.32 | 84463083 | $118.86 |
| 84462237 | $680.80 | 84462381 | $27.14 | 84462622 | $1,623,528.00 | 84463085 | $187.71 |
| 84462238 | $36.39 | 84462410 | $90.06 | 84462640 | $472.45 | 84463088 | $356.59 |
| 84462239 | $510.60 | 84462427 | $238.28 | 84462644 | $13,415.68 | 84463108 | $487.69 |
| 84462240 | $3,744.40 | 84462453 | $115,714.32 | 84462651 | $29,143,889.91 | 84463109 | $868.10 |
| 84462243 | $1,361.60 | 84462454 | $1,433,910.02 | 84462652 | $42,978,919.38 | 84463114 | $1,366.50 |
| 84462244 | $374.44 | 84462455 | $310,104.40 | 84462653 | $2,124,013.70 | 84463119 | $351.53 |
| 84462247 | $3,404.00 | 84462456 | $22,839.18 | 84462654 | $34,040.00 | 84463124 | $133.80 |
| 84462248 | $274.40 | 84462457 | $2,226,800.94 | 84462656 | $2,883,551.01 | 84463125 | $332.26 |
| 84462249 | $145.56 | 84462458 | $448,110.58 | 84462657 | $16,192.45 | 84463129 | $335.68 |
| 84462250 | $680.80 | 84462460 | $294,317.35 | 84462659 | $123,451.83 | 84463133 | $68.85 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84463135 | $83.92 | 84463378 | $1,393,574.91 | 84463472 | $36,027.84 | 84463603 | $77.58 |
| 84463150 | $217.72 | 84463379 | $35,610.05 | 84463474 | $229,206.17 | 84463606 | $52.32 |
| 84463162 | $525.43 | 84463381 | $96.17 | 84463475 | $1,109,320.40 | 84463608 | $85.86 |
| 84463163 | $115.59 | 84463382 | $510.60 | 84463476 | $154,501.25 | 84463609 | $170.20 |
| 84463164 | $41,679.73 | 84463389 | $3,404.00 | 84463477 | $764,021.86 | 84463610 | $240.14 |
| 84463165 | $19,237.24 | 84463391 | $859.96 | 84463480 | $12,762.88 | 84463611 | $102.12 |
| 84463166 | $16,428.39 | 84463392 | $72.78 | 84463481 | $10,951.90 | 84463612 | $130.26 |
| 84463167 | $996.52 | 84463393 | $102.12 | 84463486 | $157,983.15 | 84463628 | $26.88 |
| 84463173 | $229,023.93 | 84463394 | $238.28 | 84463487 | $73,874.37 | 84463657 | $102.12 |
| 84463175 | $40,882.04 | 84463395 | $1,123.32 | 84463496 | $612.20 | 84463661 | $23.91 |
| 84463177 | $215.39 | 84463401 | $23,110.29 | 84463498 | $108.72 | 84463663 | $30.69 |
| 84463179 | $246.08 | 84463405 | $136.16 | 84463499 | $25.50 | 84463675 | $5,500.01 |
| 84463182 | $430.78 | 84463406 | $3,404.00 | 84463501 | $1,090.68 | 84463678 | $989.76 |
| 84463183 | $615.20 | 84463408 | $2,382.80 | 84463502 | $176.67 | 84463686 | $51,784.00 |
| 84463184 | $215.32 | 84463409 | $4,935.80 | 84463505 | $1,377.02 | 84463687 | $20,303.56 |
| 84463185 | $707.48 | 84463410 | $1,191.40 | 84463506 | $5,558.80 | 84463704 | $306.36 |
| 84463186 | $122.78 | 84463412 | $2,316.83 | 84463507 | $6.32 | 84463722 | $138.22 |
| 84463187 | $522.92 | 84463417 | $55,554.65 | 84463509 | $614.47 | 84463723 | $774.61 |
| 84463189 | $295.76 | 84463418 | $849.47 | 84463510 | $851.00 | 84463737 | $759.50 |
| 84463190 | $676.94 | 84463420 | $1,474.83 | 84463511 | $509.72 | 84463738 | $170.20 |
| 84463204 | $131,799.77 | 84463424 | $340.40 | 84463512 | $6.32 | 84463739 | $568.58 |
| 84463205 | $296,089.35 | 84463429 | $99.54 | 84463513 | $852.12 | 84463748 | $56.01 |
| 84463206 | $35,817,265.95 | 84463431 | $9,361.00 | 84463515 | $231.03 | 84463751 | $4,585.09 |
| 84463207 | $49,357.16 | 84463433 | $885.04 | 84463521 | $1,011,019.41 | 84463754 | $591.12 |
| 84463214 | $363.50 | 84463434 | $73,492.36 | 84463522 | $13,395,305.44 | 84463760 | $12.83 |
| 84463217 | $119,226.94 | 84463435 | $2,553.26 | 84463524 | $92,292.54 | 84463763 | $558.70 |
| 84463224 | $1,431,915.94 | 84463436 | $72,754.59 | 84463525 | $1,125.56 | 84463765 | $68.55 |
| 84463225 | $513,429.86 | 84463437 | $12,141.44 | 84463526 | $2,213.33 | 84463767 | $8,510.00 |
| 84463226 | $466,183.36 | 84463438 | $3,240.56 | 84463528 | $789.78 | 84463768 | $851.00 |
| 84463227 | $785.06 | 84463439 | $764.08 | 84463529 | $56.42 | 84463770 | $96.55 |
| 84463228 | $698,215.24 | 84463440 | $122.18 | 84463532 | $1,531.80 | 84463775 | $766.95 |
| 84463233 | $34,312.32 | 84463444 | $14,501.04 | 84463533 | $1,531.80 | 84463783 | $91.20 |
| 84463238 | $196,239.85 | 84463445 | $71,249.84 | 84463534 | $987.16 | 84463784 | $57.03 |
| 84463239 | $24,163.48 | 84463446 | $220,911.18 | 84463537 | $2,178.56 | 84463785 | $3,404.00 |
| 84463241 | $116,905.27 | 84463453 | $12,835.00 | 84463538 | $1,396.06 | 84463788 | $57.03 |
| 84463242 | $3,614,630.30 | 84463455 | $478,218.73 | 84463539 | $116.17 | 84463789 | $136.16 |
| 84463244 | $1,431,211.29 | 84463457 | $173,555.92 | 84463540 | $91.14 | 84463791 | $136.16 |
| 84463245 | $17,600.00 | 84463458 | $132,743.52 | 84463559 | $387.84 | 84463793 | $132.83 |
| 84463300 | $699.32 | 84463459 | $45,443.40 | 84463561 | $94,040.64 | 84463797 | $763.47 |
| 84463306 | $340.40 | 84463460 | $953,606.29 | 84463567 | $18.72 | 84463799 | $1,838.16 |
| 84463320 | $70.08 | 84463461 | $115,707.95 | 84463569 | $19.50 | 84463811 | $180.36 |
| 84463370 | $255,879.93 | 84463462 | $175,754.83 | 84463572 | $61.37 | 84463812 | $760.47 |
| 84463371 | $118,595.36 | 84463463 | $21,978.95 | 84463573 | $748.88 | 84463818 | $102.12 |
| 84463374 | $102,574.36 | 84463466 | $43,547.99 | 84463577 | $12.58 | 84463820 | $476.56 |
| 84463376 | $390,442.00 | 84463467 | $97,047.38 | 84463590 | $340.40 | 84463821 | $72.19 |
| 84463377 | $122,474.17 | 84463471 | $1,764,587.40 | 84463598 | $170.20 | 84463822 | $1,361.60 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84463823 | $104.67 | 84464002 | $544.08 | 84464199 | $7.92 | 84464349 | $2,008.36 |
| 84463824 | $3,404.00 | 84464005 | $782,414.32 | 84464203 | $136.16 | 84464352 | $106,652.20 |
| 84463830 | $348.83 | 84464008 | $1,240,383.56 | 84464204 | $44.32 | 84464353 | $51,952.07 |
| 84463833 | $14,961.50 | 84464009 | $1,031,253.83 | 84464205 | $6.04 | 84464354 | $59,818.19 |
| 84463834 | $187,424.24 | 84464016 | $12,138.80 | 84464206 | $1,322.00 | 84464356 | $116.61 |
| 84463835 | $152,155.71 | 84464018 | $1,412,182.66 | 84464210 | $408.48 | 84464360 | $60.18 |
| 84463837 | $23,938.49 | 84464021 | $30,239.23 | 84464222 | $306.36 | 84464364 | $164.41 |
| 84463841 | $136.16 | 84464026 | $4,240.75 | 84464231 | $665.48 | 84464366 | $7.96 |
| 84463842 | $46.45 | 84464028 | $544.64 | 84464237 | $238.28 | 84464367 | $105.29 |
| 84463845 | $34.47 | 84464034 | $357.48 | 84464244 | $22.15 | 84464369 | $96.42 |
| 84463847 | $86,409.19 | 84464039 | $57.12 | 84464246 | $167.19 | 84464370 | $18.60 |
| 84463848 | $68.08 | 84464041 | $108.64 | 84464249 | $20.76 | 84464371 | $134.16 |
| 84463849 | $302.50 | 84464055 | $30.26 | 84464250 | $14.13 | 84464377 | $136.16 |
| 84463850 | $306.36 | 84464066 | $714.62 | 84464253 | $544.64 | 84464378 | $2,987.18 |
| 84463857 | $1,398.75 | 84464072 | $118.82 | 84464255 | $68.08 | 84464381 | $68.08 |
| 84463863 | $374.44 | 84464074 | $896.95 | 84464256 | $30.48 | 84464382 | $102.12 |
| 84463866 | $2,961.48 | 84464075 | $476.56 | 84464260 | $68.08 | 84464385 | $306.36 |
| 84463867 | $204.42 | 84464100 | $30.89 | 84464261 | $126.07 | 84464386 | $306.36 |
| 84463879 | $204.24 | 84464101 | $1,259.48 | 84464266 | $155.28 | 84464388 | $980.71 |
| 84463880 | $66.18 | 84464107 | $324.11 | 84464270 | $1,191.40 | 84464391 | $102.12 |
| 84463882 | $1,166.20 | 84464114 | $6.52 | 84464275 | $3.84 | 84464392 | $304.46 |
| 84463883 | $77.71 | 84464122 | $53.70 | 84464277 | $114.70 | 84464394 | $102.12 |
| 84463884 | $6,808.00 | 84464123 | $469.36 | 84464278 | $30.32 | 84464397 | $130.50 |
| 84463885 | $308.96 | 84464126 | $306.36 | 84464281 | $1.38 | 84464398 | $710.46 |
| 84463893 | $403,659.96 | 84464127 | $510.60 | 84464284 | $207.68 | 84464399 | $201.56 |
| 84463896 | $987.50 | 84464128 | $74.29 | 84464286 | $238.28 | 84464406 | $1,963.34 |
| 84463902 | $408.76 | 84464130 | $374.44 | 84464295 | $181.60 | 84464408 | $54.70 |
| 84463903 | $2,932.50 | 84464132 | $14.99 | 84464296 | $2,429.07 | 84464409 | $102.12 |
| 84463904 | $214,656.24 | 84464133 | $71.29 | 84464297 | $885.04 | 84464410 | $222.23 |
| 84463905 | $1,191,103.31 | 84464134 | $18.40 | 84464300 | $88.13 | 84464411 | $113.88 |
| 84463906 | $327,568.52 | 84464137 | $578.68 | 84464301 | $306.36 | 84464412 | $111.60 |
| 84463929 | $31.55 | 84464150 | $3,170.02 | 84464304 | $167.67 | 84464415 | $134.16 |
| 84463937 | $34.04 | 84464155 | $153.35 | 84464307 | $408.48 | 84464416 | $204.24 |
| 84463938 | $8.49 | 84464162 | $1,463.72 | 84464312 | $141.84 | 84464417 | $725.38 |
| 84463950 | $18.27 | 84464163 | $170.20 | 84464315 | $435.48 | 84464418 | $272.32 |
| 84463983 | $136.16 | 84464164 | $37.32 | 84464316 | $1,907.72 | 84464420 | $125.57 |
| 84463984 | $3,404.00 | 84464171 | $272.32 | 84464319 | $340.40 | 84464422 | $136.16 |
| 84463987 | $4.00 | 84464176 | $204.24 | 84464323 | $269.30 | 84464423 | $118.86 |
| 84463988 | $3,007,769.49 | 84464177 | $146.08 | 84464327 | $141.84 | 84464426 | $66.71 |
| 84463989 | $13,616.00 | 84464179 | $71.01 | 84464329 | $170.20 | 84464427 | $119.89 |
| 84463990 | $321,352.11 | 84464180 | $238.28 | 84464331 | $16.85 | 84464430 | $119.30 |
| 84463992 | $6,944.16 | 84464181 | $87.35 | 84464335 | $189.11 | 84464431 | $432.38 |
| 84463996 | $690.47 | 84464184 | $2,457.43 | 84464338 | $136.16 | 84464434 | $104.60 |
| 84463997 | $6,971.79 | 84464187 | $183.60 | 84464339 | $636.31 | 84464437 | $210.37 |
| 84463998 | $602.58 | 84464193 | $63.25 | 84464340 | $306.36 | 84464438 | $592.96 |
| 84464000 | $5,256.17 | 84464195 | $3,404.00 | 84464344 | $86.71 | 84464440 | $149.03 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84464441 | $76.04 | 84464505 | $84.49 | 84464574 | $545.22 | 84464624 | $136.16 |
| 84464442 | $572.99 | 84464507 | $140.27 | 84464575 | $163.73 | 84464625 | $197.84 |
| 84464443 | $96.43 | 84464508 | $119.89 | 84464576 | $280.55 | 84464626 | $102.12 |
| 84464446 | $52.59 | 84464511 | $67.29 | 84464577 | $260.32 | 84464627 | $612.72 |
| 84464448 | $155.60 | 84464512 | $761.22 | 84464580 | $102.12 | 84464628 | $102.12 |
| 84464449 | $61.68 | 84464513 | $119.89 | 84464581 | $166.00 | 84464629 | $136.16 |
| 84464451 | $34.04 | 84464514 | $125.57 | 84464582 | $290.96 | 84464630 | $1,520.14 |
| 84464455 | $718.98 | 84464515 | $105.19 | 84464583 | $1,146.32 | 84464631 | $1,108.88 |
| 84464456 | $96.43 | 84464516 | $147.40 | 84464584 | $82.07 | 84464633 | $694.43 |
| 84464457 | $387.31 | 84464517 | $399.99 | 84464585 | $11.16 | 84464634 | $162.74 |
| 84464458 | $140.27 | 84464518 | $68.08 | 84464586 | $72.98 | 84464635 | $471.55 |
| 84464459 | $119.89 | 84464519 | $1.20 | 84464587 | $14.99 | 84464636 | $68.08 |
| 84464462 | $61.35 | 84464520 | $105.19 | 84464589 | $117.30 | 84464637 | $68.08 |
| 84464463 | $111.13 | 84464521 | $119.89 | 84464590 | $22.49 | 84464638 | $869.22 |
| 84464464 | $154.51 | 84464523 | $177.76 | 84464591 | $61.00 | 84464639 | $68.08 |
| 84464465 | $76.04 | 84464524 | $289.30 | 84464592 | $62.29 | 84464640 | $475.63 |
| 84464466 | $149.03 | 84464526 | $178.17 | 84464593 | $96.43 | 84464641 | $68.08 |
| 84464467 | $274.60 | 84464529 | $105.19 | 84464594 | $170.20 | 84464642 | $451.70 |
| 84464468 | $341.89 | 84464532 | $81.73 | 84464595 | $34.04 | 84464643 | $857.18 |
| 84464469 | $96.43 | 84464533 | $1,076.17 | 84464596 | $205.64 | 84464644 | $650.44 |
| 84464470 | $216.32 | 84464536 | $96.17 | 84464597 | $139.34 | 84464645 | $102.12 |
| 84464471 | $149.03 | 84464537 | $178.17 | 84464598 | $308.52 | 84464646 | $238.28 |
| 84464472 | $136.16 | 84464538 | $1,227.66 | 84464599 | $50.22 | 84464647 | $136.16 |
| 84464473 | $96.43 | 84464539 | $46.65 | 84464601 | $170.20 | 84464649 | $170.20 |
| 84464475 | $21.92 | 84464540 | $96.43 | 84464602 | $1,295.59 | 84464652 | $297.46 |
| 84464476 | $178.17 | 84464541 | $28.83 | 84464603 | $893.47 | 84464653 | $424.40 |
| 84464477 | $15.83 | 84464542 | $96.43 | 84464604 | $84.96 | 84464654 | $136.16 |
| 84464479 | $376.46 | 84464543 | $76.04 | 84464605 | $849.28 | 84464655 | $170.20 |
| 84464480 | $149.03 | 84464545 | $105.19 | 84464606 | $259.05 | 84464656 | $344.64 |
| 84464482 | $148.24 | 84464546 | $230.76 | 84464607 | $83.24 | 84464657 | $272.32 |
| 84464483 | $52.59 | 84464547 | $140.27 | 84464608 | $164.14 | 84464658 | $576.99 |
| 84464485 | $105.19 | 84464549 | $3.43 | 84464609 | $102.12 | 84464659 | $68.08 |
| 84464486 | $21.92 | 84464550 | $149.03 | 84464610 | $582.96 | 84464660 | $374.44 |
| 84464487 | $265.85 | 84464551 | $341.89 | 84464611 | $405.10 | 84464661 | $102.12 |
| 84464488 | $557.68 | 84464554 | $119.15 | 84464612 | $371.53 | 84464662 | $869.94 |
| 84464491 | $512.79 | 84464555 | $34.04 | 84464613 | $136.16 | 84464663 | $1,425.04 |
| 84464492 | $52.59 | 84464557 | $52.59 | 84464614 | $375.35 | 84464664 | $1,413.35 |
| 84464493 | $152.07 | 84464558 | $170.20 | 84464615 | $927.92 | 84464665 | $374.44 |
| 84464494 | $442.52 | 84464560 | $90.49 | 84464616 | $170.20 | 84464666 | $505.96 |
| 84464495 | $105.19 | 84464563 | $40.89 | 84464617 | $1,826.01 | 84464667 | $593.38 |
| 84464496 | $132.57 | 84464564 | $167.75 | 84464618 | $1,219.06 | 84464668 | $634.62 |
| 84464497 | $119.30 | 84464566 | $234.81 | 84464619 | $204.24 | 84464669 | $834.04 |
| 84464499 | $84.22 | 84464567 | $134.48 | 84464620 | $102.12 | 84464671 | $1,781.02 |
| 84464501 | $96.51 | 84464569 | $170.20 | 84464621 | $136.16 | 84464672 | $204.24 |
| 84464503 | $260.23 | 84464570 | $1,003.46 | 84464622 | $102.12 | 84464673 | $204.24 |
| 84464504 | $291.20 | 84464571 | $503.29 | 84464623 | $136.16 | 84464674 | $4,610.57 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84464675 | $571.48 | 84464722 | $69.71 | 84464851 | $717.91 | 84464952 | $122.08 |
| 84464676 | $695.50 | 84464724 | $748.88 | 84464860 | $204.29 | 84464955 | $170.20 |
| 84464677 | $865.39 | 84464725 | $263.96 | 84464862 | $96.43 | 84464959 | $52.30 |
| 84464678 | $102.12 | 84464727 | $68.08 | 84464864 | $125.69 | 84464960 | $680.80 |
| 84464679 | $136.16 | 84464729 | $596.34 | 84464865 | $6.16 | 84464964 | $1,320.00 |
| 84464680 | $136.16 | 84464731 | $200.01 | 84464866 | $125.57 | 84464965 | $285.60 |
| 84464681 | $170.20 | 84464732 | $90.40 | 84464869 | $149.03 | 84464969 | $714.84 |
| 84464682 | $102.12 | 84464733 | $291.17 | 84464870 | $119.15 | 84464971 | $9.60 |
| 84464683 | $1,561.20 | 84464734 | $340.40 | 84464871 | $260.16 | 84464978 | $82.18 |
| 84464684 | $608.08 | 84464735 | $374.44 | 84464873 | $125.57 | 84464979 | $1,123.32 |
| 84464685 | $68.08 | 84464774 | $125.57 | 84464877 | $107.76 | 84464980 | $209.28 |
| 84464686 | $2,167.16 | 84464776 | $34.04 | 84464886 | $204.24 | 84464982 | $598.35 |
| 84464687 | $38,817.32 | 84464778 | $489.48 | 84464891 | $67.40 | 84464986 | $170.30 |
| 84464688 | $68.08 | 84464779 | $192.87 | 84464892 | $0.62 | 84464987 | $782.92 |
| 84464689 | $1,123.29 | 84464780 | $52.59 | 84464893 | $89.83 | 84464989 | $455.62 |
| 84464690 | $136.16 | 84464786 | $289.30 | 84464894 | $170.20 | 84464992 | $174.07 |
| 84464691 | $653.50 | 84464789 | $111.13 | 84464895 | $43.84 | 84464994 | $340.40 |
| 84464692 | $136.16 | 84464790 | $149.03 | 84464897 | $76.13 | 84464999 | $5,003.88 |
| 84464693 | $1,186.76 | 84464798 | $2,723.20 | 84464898 | $103.70 | 84465002 | $624.85 |
| 84464694 | $102.12 | 84444807 | $149.03 | 84464899 | $1,185.21 | 84465004 | $140.25 |
| 84464695 | $2,146.72 | 84464808 | $119.89 | 84464900 | $136.29 | 84465007 | $1,369.80 |
| 84464696 | $136.16 | 84464809 | $639.94 | 84464901 | $221.85 | 84465008 | $238.28 |
| 84464697 | $520.49 | 84464810 | $0.16 | 84464902 | $119.98 | 84465010 | $126.10 |
| 84464699 | $68.08 | 84464811 | $102.12 | 84464903 | $134.16 | 84465011 | $340.40 |
| 84464700 | $1,626.36 | 84464812 | $149.03 | 84464904 | $388.08 | 84465012 | $1.60 |
| 84464701 | $9,174.41 | 84464813 | $119.89 | 84464905 | $238.28 | 84465015 | $294.88 |
| 84464702 | $340.40 | 84464816 | $22.87 | 84464906 | $105.15 | 84465026 | $309.57 |
| 84464703 | $3,517.43 | 84464818 | $329.31 | 84464907 | $2.94 | 84465029 | $1,021.20 |
| 84464704 | $578.68 | 84464820 | $163.73 | 84464909 | $146.17 | 84465030 | $8,544.04 |
| 84464705 | $1,191.40 | 84464824 | $646.76 | 84464910 | $105.15 | 84465031 | $204.24 |
| 84464706 | $2,784.01 | 84464825 | $941.44 | 84464912 | $81.59 | 84465038 | $4.80 |
| 84464707 | $1,191.40 | 84464826 | $218.87 | 84464913 | $317.59 | 84465039 | $97.06 |
| 84464708 | $340.40 | 84464827 | $136.30 | 84464914 | $76.13 | 84465041 | $5,103.88 |
| 84464709 | $374.44 | 84464828 | $1,000.77 | 84464915 | $1,017.17 | 84465042 | $1,463.72 |
| 84464710 | $34.04 | 84464829 | $170.20 | 84464916 | $851.00 | 84465046 | $307.55 |
| 84464711 | $262.77 | 84464831 | $238.28 | 84464918 | $843.54 | 84465048 | $439.80 |
| 84464712 | $1,087.39 | 84464834 | $102.12 | 84464925 | $170.20 | 84465051 | $885.04 |
| 84464713 | $439.49 | 84464836 | $22.31 | 84464926 | $1,906.24 | 84465052 | $145.59 |
| 84464714 | $327.10 | 84464838 | $136.16 | 84464927 | $680.80 | 84465053 | $19.96 |
| 84464715 | $136.16 | 84464839 | $201.62 | 84464929 | $71.36 | 84465057 | $139.90 |
| 84464716 | $205.65 | 84464841 | $140.27 | 84464933 | $419.87 | 84465060 | $199.52 |
| 84464717 | $748.52 | 84464842 | $96.43 | 84464934 | $211.04 | 84465062 | $143.61 |
| 84464718 | $44.10 | 84464845 | $272.32 | 84464938 | $3.20 | 84465063 | $1,702.00 |
| 84464719 | $68.08 | 84464847 | $819.53 | 84464940 | $151.67 | 84465065 | $237.16 |
| 84464720 | $603.25 | 84464848 | $184.11 | 84464942 | $136.16 | 84465068 | $397.88 |
| 84464721 | $1,213.55 | 84464849 | $84.69 | 84464943 | $186.53 | 84465070 | $920.10 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84465071 | $148.17 | 84465288 | $61.33 | 84465395 | $820.61 | 84465499 | $136.16 |
| 84465077 | $218.93 | 84465295 | $272.32 | 84465396 | $7.61 | 84465500 | $102.12 |
| 84465081 | $544.64 | 84465296 | $578.68 | 84465403 | $1,940.28 | 84465501 | $168.06 |
| 84465083 | $80.46 | 84465297 | $306.36 | 84465404 | $72.51 | 84465502 | $148.71 |
| 84465084 | $101.36 | 84465315 | $151.10 | 84465421 | $25.22 | 84465504 | $102.12 |
| 84465088 | $69.06 | 84465316 | $62.14 | 84465423 | $126.83 | 84465507 | $1,895.04 |
| 84465090 | $1,054.00 | 84465317 | $238.28 | 84465426 | $46.15 | 84465515 | $836.10 |
| 84465091 | $374.52 | 84465319 | $714.84 | 84465428 | $135.18 | 84465531 | $2,433.63 |
| 84465098 | $97.63 | 84465320 | $3,540.16 | 84465430 | $4,206.75 | 84465537 | $2,212.60 |
| 84465101 | $70.44 | 84465322 | $1,872.20 | 84465433 | $2,855.05 | 84465541 | $1,153.32 |
| 84465111 | $340.40 | 84465331 | $905.91 | 84465435 | $63.84 | 84465546 | $408.48 |
| 84465112 | $851.00 | 84465335 | $1,327.56 | 84465436 | $151.53 | 84465559 | $136.16 |
| 84465115 | $119.58 | 84465336 | $464.24 | 84465438 | $85.54 | 84465562 | $30.01 |
| 84465132 | $646.76 | 84465337 | $102.12 | 84465439 | $183.49 | 84465566 | $577.93 |
| 84465138 | $205.54 | 84465338 | $525.06 | 84465440 | $97.96 | 84465570 | $641.95 |
| 84465139 | $126.93 | 84465340 | $472.98 | 84465443 | $279.29 | 84465572 | $386.28 |
| 84465142 | $29.03 | 84465352 | $2,348.76 | 84465444 | $148.71 | 84465573 | $380.73 |
| 84465143 | $943.46 | 84465356 | $398.92 | 84465445 | $112.45 | 84465574 | $307.10 |
| 84465154 | $18.23 | 84465357 | $797.84 | 84465446 | $151.53 | 84465575 | $2,339.14 |
| 84465166 | $86.65 | 84465358 | $1,456.92 | 84465447 | $74.96 | 84465576 | $1,128.68 |
| 84465167 | $130.58 | 84465359 | $402.66 | 84465448 | $132.00 | 84465579 | $1,007.72 |
| 84465168 | $251.28 | 84465360 | $1,083.72 | 84465449 | $143.04 | 84465582 | $675.99 |
| 84465170 | $74.96 | 84465361 | $816.92 | 84465451 | $1,055.16 | 84465585 | $391.60 |
| 84465171 | $1,702.00 | 84465362 | $1,418.87 | 84465452 | $168.06 | 84465586 | $410.55 |
| 84465172 | $544.64 | 84465364 | $6,160.04 | 84465453 | $130.58 | 84465588 | $971.19 |
| 84465173 | $6,467.60 | 84465365 | $273.11 | 84465454 | $207.88 | 84465589 | $170.94 |
| 84465174 | $306.03 | 84465366 | $788.97 | 84465459 | $2,665.29 | 84465590 | $1,312.42 |
| 84465175 | $2,856.20 | 84465367 | $606.90 | 84465460 | $263.75 | 84465593 | $648.50 |
| 84465176 | $543.98 | 84465368 | $746.44 | 84465461 | $2,429.14 | 84465605 | $1,253.72 |
| 84465177 | $1,258.15 | 84465369 | $746.44 | 84465462 | $85.99 | 84465607 | $4,269.30 |
| 84465184 | $111.23 | 84465370 | $3,821.75 | 84465464 | $118.84 | 84465608 | $2,113.91 |
| 84465197 | $33,270.00 | 84465371 | $4,060.61 | 84465472 | $197.40 | 84465609 | $39.65 |
| 84465199 | $160.11 | 84465373 | $328.43 | 84465473 | $57.32 | 84465610 | $148.58 |
| 84465202 | $68.08 | 84465374 | $1,203.95 | 84465474 | $1,965.94 | 84465611 | $148.71 |
| 84465207 | $70.43 | 84465375 | $366.97 | 84465476 | $197.56 | 84465614 | $510.60 |
| 84465228 | $215.84 | 84465376 | $222.40 | 84465479 | $885.04 | 84465618 | $206.44 |
| 84465246 | $95.36 | 84465377 | $1,361.73 | 84465480 | $91.38 | 84465620 | $34.04 |
| 84465249 | $2,076.44 | 84465378 | $1,361.73 | 84465481 | $39.65 | 84465622 | $390.01 |
| 84465250 | $2,416.84 | 84465379 | $797.11 | 84465485 | $97.96 | 84465623 | $52.64 |
| 84465262 | $764.01 | 84465380 | $597.83 | 84465486 | $117.49 | 84465631 | $519.99 |
| 84465265 | $697.02 | 84465381 | $1,990.03 | 84465489 | $74.96 | 84465634 | $240.68 |
| 84465268 | $661.84 | 84465382 | $1,992.78 | 84465492 | $356.64 | 84465638 | $1,770.08 |
| 84465269 | $1,714.78 | 84465383 | $1,727.08 | 84465493 | $522.32 | 84465646 | $352.90 |
| 84465276 | $53,255.52 | 84465384 | $664.26 | 84465495 | $81.22 | 84465650 | $121.62 |
| 84465277 | $53,255.52 | 84465386 | $4,212.41 | 84465497 | $34.04 | 84465652 | $703.50 |
| 84465280 | $35,810.08 | 84465387 | $500.20 | 84465498 | $59.44 | 84465656 | $176.40 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84465659 | $0.94 | 84465928 | $9.28 | 84466063 | $127.82 | 84466223 | $35.93 |
| 84465661 | $465.00 | 84465936 | $97.29 | 84466071 | $544.64 | 84466224 | $135.81 |
| 84465676 | $248.70 | 84465937 | $74.96 | 84466076 | $272.32 | 84466228 | $74.96 |
| 84465685 | $211.80 | 84465942 | $3,574.20 | 84466077 | $272.32 | 84466230 | $495.04 |
| 84465686 | $28.24 | 84465944 | $3,404.00 | 84466085 | $2,980.61 | 84466231 | $578.68 |
| 84465692 | $198.78 | 84465946 | $2,064.06 | 84466088 | $68.08 | 84466233 | $102.12 |
| 84465697 | $3,404.00 | 84465953 | $1,959.06 | 84466089 | $392.59 | 84466235 | $34.04 |
| 84465711 | $511.87 | 84465954 | $1,702.00 | 84466090 | $306.36 | 84466241 | $135.99 |
| 84465712 | $25.59 | 84465958 | $9,307.91 | 84466098 | $340.40 | 84466243 | $559.80 |
| 84465713 | $102.37 | 84465960 | $92.92 | 84466099 | $417.11 | 84466244 | $1,473.49 |
| 84465714 | $261.11 | 84465961 | $98.67 | 84466100 | $97.96 | 84466248 | $209.60 |
| 84465716 | $130.21 | 84465970 | $81.22 | 84466104 | $340.40 | 84466254 | $851.00 |
| 84465717 | $1,361.60 | 84465978 | $816.96 | 84466105 | $1,361.80 | 84466256 | $68.08 |
| 84465799 | $136.16 | 84465984 | $217.80 | 84466106 | $794.40 | 84466257 | $29.71 |
| 84465816 | $232.56 | 84465985 | $1,089.28 | 84466107 | $2,270.00 | 84466258 | $71.32 |
| 84465818 | $96.57 | 84465996 | $6,047.25 | 84466108 | $794.40 | 84466260 | $238.28 |
| 84465819 | $289.71 | 84466008 | $948.31 | 84466109 | $1,361.80 | 84466261 | $1,497.76 |
| 84465822 | $502.50 | 84466011 | $98.67 | 84466110 | $170.20 | 84466264 | $851.00 |
| 84465823 | $227.18 | 84466012 | $38.21 | 84466111 | $1,182.14 | 84466265 | $443.25 |
| 84465824 | $126.00 | 84466014 | $3,788.08 | 84466112 | $170.20 | 84466267 | $1,670.23 |
| 84465826 | $69.03 | 84466015 | $1,336.40 | 84466113 | $567.40 | 84466269 | $130.58 |
| 84465827 | $69.03 | 84466016 | $1,645.84 | 84466123 | $1,506.31 | 84466270 | $2,314.72 |
| 84465832 | $1,021.20 | 84466017 | $575.78 | 84466124 | $1,702.00 | 84466271 | $112.45 |
| 84465835 | $22.60 | 84466018 | $653.14 | 84466130 | $43.56 | 84466273 | $126.93 |
| 84465836 | $1,817.66 | 84466019 | $124.60 | 84466133 | $54.74 | 84466274 | $251.28 |
| 84465847 | $298.68 | 84466020 | $47.24 | 84466144 | $21.80 | 84466276 | $210.69 |
| 84465848 | $73.75 | 84466021 | $249.21 | 84466145 | $198.15 | 84466279 | $298.64 |
| 84465866 | $987.16 | 84466022 | $700.38 | 84466156 | $799.00 | 84466285 | $1,401.77 |
| 84465868 | $11.57 | 84466023 | $403.93 | 84466159 | $68.08 | 84466286 | $136.28 |
| 84465869 | $5.78 | 84466024 | $558.65 | 84466160 | $100.04 | 84466287 | $186.19 |
| 84465871 | $68.08 | 84466025 | $232.08 | 84466161 | $1,702.00 | 84466288 | $720.35 |
| 84465875 | $170.20 | 84466026 | $279.33 | 84466168 | $13.30 | 84466289 | $97.35 |
| 84465882 | $17.35 | 84466027 | $30.12 | 84466185 | $6.65 | 84466295 | $476.56 |
| 84465883 | $746.61 | 84466028 | $777.74 | 84466195 | $102.12 | 84466296 | $210.79 |
| 84465884 | $966.00 | 84466029 | $683.26 | 84466196 | $408.48 | 84466300 | $5,957.00 |
| 84465904 | $2,549.00 | 84466034 | $316.77 | 84466200 | $48.33 | 84466302 | $107.07 |
| 84465905 | $55.62 | 84466035 | $671.83 | 84466202 | $98.95 | 84466303 | $136.16 |
| 84465906 | $269.40 | 84466040 | $136.16 | 84466203 | $56.83 | 84466306 | $306.36 |
| 84465910 | $68.04 | 84466049 | $77.72 | 84466204 | $8.84 | 84466309 | $2,212.60 |
| 84465911 | $680.80 | 84466051 | $415.51 | 84466205 | $251.28 | 84466311 | $136.16 |
| 84465912 | $237.77 | 84466052 | $1,218.29 | 84466208 | $287.79 | 84466312 | $272.32 |
| 84465913 | $306.36 | 84466054 | $305.90 | 84466209 | $251.28 | 84466325 | $14,599.96 |
| 84465915 | $54.53 | 84466055 | $180.52 | 84466210 | $1,565.84 | 84466328 | $14,730.78 |
| 84465917 | $75.53 | 84466056 | $508.23 | 84466214 | $74.96 | 84466329 | $175,850.17 |
| 84465923 | $292.54 | 84466058 | $699.06 | 84466216 | $298.64 | 84466335 | $1,998.75 |
| 84465925 | $389.95 | 84466060 | $537.04 | 84466220 | $223.68 | 84466338 | $1,314.78 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84466339 | $2,158.60 | 84466528 | $137.52 | 84466645 | $598.11 | 84466760 | $45.07 |
| 84466340 | $13,147.81 | 84466531 | $1,763.30 | 84466648 | $782.92 | 84466765 | $186.14 |
| 84466351 | $204.24 | 84466532 | $48.48 | 84466652 | $748.88 | 84466768 | $101.84 |
| 84466352 | $813.04 | 84466535 | $310.80 | 84466655 | $455.25 | 84466769 | $824.67 |
| 84466354 | $50.10 | 84466536 | $225.41 | 84466663 | $220.13 | 84466771 | $19.02 |
| 84466359 | $31.44 | 84466537 | $406.00 | 84466664 | $41.00 | 84466773 | $73.50 |
| 84466362 | $28.18 | 84466541 | $62.24 | 84466666 | $322.75 | 84466775 | $875.41 |
| 84466366 | $34.04 | 84466542 | $112.00 | 84466668 | $658.26 | 84466798 | $677.84 |
| 84466367 | $23.61 | 84466545 | $518.19 | 84466669 | $97.74 | 84466799 | $139.08 |
| 84466372 | $344.34 | 84466546 | $136.16 | 84466670 | $288.15 | 84466800 | $170.20 |
| 84466382 | $5.41 | 84466548 | $1,859.34 | 84466674 | $446.46 | 84466802 | $35.90 |
| 84466390 | $136.16 | 84466549 | $275.76 | 84466675 | $39.36 | 84466806 | $1,395.64 |
| 84466391 | $47.22 | 84466556 | $2,117.86 | 84466676 | $408.48 | 84466809 | $15.20 |
| 84466402 | $85.38 | 84466558 | $972.80 | 84466677 | $7,590.92 | 84466810 | $5.24 |
| 84466405 | $2.71 | 84466559 | $383.60 | 84466678 | $119.70 | 84466820 | $170.20 |
| 84466410 | $136.16 | 84466562 | $68.08 | 84466680 | $17.09 | 84466822 | $1,202.85 |
| 84466411 | $68.08 | 84466565 | $5,647.46 | 84466686 | $186.48 | 84466823 | $214.06 |
| 84466417 | $28.18 | 84466566 | $64.80 | 84466687 | $30.12 | 84466829 | $629.56 |
| 84466421 | $57.12 | 84466567 | $19.60 | 84466690 | $131.52 | 84466834 | $408.48 |
| 84466425 | $68.08 | 84466569 | $575.10 | 84466694 | $14.27 | 84466836 | $28.00 |
| 84466427 | $23.61 | 84466570 | $1,297.70 | 84466698 | $170.20 | 84466839 | $2,819.48 |
| 84466428 | $10.16 | 84466572 | $71.61 | 84466699 | $60.96 | 84466840 | $1,395.64 |
| 84466432 | $51.27 | 84466573 | $2,042.40 | 84466701 | $126.50 | 84466841 | $432.75 |
| 84466435 | $674.08 | 84466576 | $135.56 | 84466704 | $215.59 | 84466844 | $225.25 |
| 84466437 | $9.95 | 84466580 | $135.57 | 84466706 | $680.80 | 84466853 | $97.95 |
| 84466441 | $16,769.58 | 84466584 | $231.11 | 84466708 | $63.57 | 84466861 | $1,069.54 |
| 84466443 | $34.04 | 84466589 | $149.95 | 84466716 | $41.49 | 84466862 | $244.98 |
| 84466445 | $787.13 | 84466591 | $442.52 | 84466717 | $359.88 | 84466864 | $352.80 |
| 84466447 | $1,702.00 | 84466593 | $217.56 | 84466720 | $6,263.36 | 84466866 | $25.00 |
| 84466449 | $15.67 | 84466594 | $175.56 | 84466721 | $71.74 | 84466868 | $21.98 |
| 84466450 | $2,859.36 | 84466599 | $120.73 | 84466722 | $127.17 | 84466871 | $64.50 |
| 84466457 | $84.54 | 84466601 | $74.52 | 84466723 | $118.14 | 84466874 | $94.06 |
| 84466465 | $34.04 | 84466603 | $40.25 | 84466724 | $1,585.88 | 84466875 | $102.12 |
| 84466468 | $102.12 | 84466606 | $116.60 | 84466725 | $122.75 | 84466876 | $113.23 |
| 84466474 | $510.60 | 84466607 | $7.02 | 84466726 | $919.08 | 84466881 | $176.85 |
| 84466479 | $408.00 | 84466608 | $75.15 | 84466729 | $184.94 | 84466890 | $86.24 |
| 84466486 | $68.08 | 84466609 | $26.70 | 84466731 | $2.78 | 84466892 | $270.60 |
| 84466492 | $5.41 | 84466612 | $4,799.64 | 84466734 | $292.28 | 84466897 | $619.81 |
| 84466494 | $851.00 | 84466627 | $547.17 | 84466735 | $123.61 | 84466898 | $383.02 |
| 84466495 | $106.00 | 84466628 | $238.28 | 84466736 | $34.50 | 84466900 | $86.24 |
| 84466505 | $206.28 | 84466631 | $66.89 | 84466739 | $937.20 | 84466901 | $295.32 |
| 84466510 | $98.96 | 84466632 | $2,000.55 | 84466740 | $2,079.88 | 84466905 | $272.32 |
| 84466518 | $814.16 | 84466633 | $94.06 | 84466743 | $23.47 | 84466908 | $10,041.80 |
| 84466519 | $708.38 | 84466637 | $170.20 | 84466751 | $950.04 | 84466909 | $218.77 |
| 84466523 | $92,667.29 | 84466638 | $204.24 | 84466752 | $248.51 | 84466911 | $5,888.92 |
| 84466525 | $42,254.10 | 84466643 | $204.24 | 84466754 | $68.08 | 84466913 | $324.85 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84466915 | $238.28 | 84467035 | $57.49 | 84467161 | $238.28 | 84467290 | $306.36 |
| 84466916 | $612.72 | 84467039 | $169.49 | 84467165 | $710.79 | 84467294 | $408.48 |
| 84466918 | $646.76 | 84467040 | $114.03 | 84467168 | $408.75 | 84467298 | $340.40 |
| 84466924 | $37.70 | 84467043 | $34.04 | 84467170 | $325.55 | 84467299 | $132.61 |
| 84466925 | $340.40 | 84467045 | $102.12 | 84467171 | $1,742.91 | 84467300 | $1,088.64 |
| 84466926 | $102.12 | 84467049 | $244.19 | 84467173 | $134.40 | 84467302 | $138.43 |
| 84466929 | $170.20 | 84467053 | $102.12 | 84467174 | $109.35 | 84467304 | $1,991.72 |
| 84466934 | $680.80 | 84467057 | $16.04 | 84467176 | $2,619.35 | 84467307 | $474.84 |
| 84466936 | $102.12 | 84467061 | $296.22 | 84467177 | $374.44 | 84467308 | $4,344.15 |
| 84466937 | $322.72 | 84467067 | $102.12 | 84467180 | $170.20 | 84467310 | $680.80 |
| 84466942 | $513.34 | 84467072 | $6.50 | 84467186 | $885.04 | 84467311 | $340.40 |
| 84466944 | $622.43 | 84467074 | $215.44 | 84467189 | $170.20 | 84467314 | $70.44 |
| 84466946 | $135.57 | 84467075 | $197.52 | 84467191 | $90.95 | 84467318 | $953.12 |
| 84466952 | $459.36 | 84467076 | $147.60 | 84467200 | $691.60 | 84467325 | $1,513.66 |
| 84466967 | $20.03 | 84467083 | $16.09 | 84467206 | $851.00 | 84467326 | $677.84 |
| 84466968 | $1,075.20 | 84467086 | $1,198.46 | 84467213 | $135.57 | 84467327 | $29.40 |
| 84466972 | $340.40 | 84467088 | $3,404.00 | 84467216 | $3,846.52 | 84467329 | $70.15 |
| 84466974 | $2,229.15 | 84467092 | $167.20 | 84467217 | $1,259.48 | 84467331 | $599.38 |
| 84466977 | $136.16 | 84467095 | $393.04 | 84467219 | $2,553.00 | 84467334 | $4,760.69 |
| 84466978 | $170.20 | 84467096 | $962.74 | 84467220 | $612.72 | 84467342 | $44.56 |
| 84466984 | $17.85 | 84467099 | $126.91 | 84467226 | $476.56 | 84467343 | $5,446.40 |
| 84466985 | $3,404.00 | 84467100 | $426.51 | 84467227 | $34.04 | 84467345 | $135.57 |
| 84466986 | $105.39 | 84467101 | $426.41 | 84467233 | $273.15 | 84467347 | $135.57 |
| 84466988 | $102.12 | 84467103 | $68.08 | 84467237 | $44.48 | 84467349 | $14,984.49 |
| 84466992 | $760.98 | 84467104 | $68.08 | 84467240 | $953.12 | 84467350 | $5,446.40 |
| 84466993 | $68.08 | 84467113 | $1.14 | 84467241 | $34.04 | 84467353 | $272.32 |
| 84466998 | $1,005.01 | 84467120 | $64.44 | 84467248 | $241.34 | 84467354 | $336.99 |
| 84467003 | $93.55 | 84467127 | $642.02 | 84467251 | $34.04 | 84467356 | $432.75 |
| 84467006 | $651.00 | 84467128 | $377.77 | 84467252 | $113.60 | 84467357 | $2,042.40 |
| 84467010 | $1,327.56 | 84467130 | $76.18 | 84467259 | $272.32 | 84467361 | $340.40 |
| 84467012 | $408.48 | 84467133 | $170.20 | 84467260 | $782.92 | 84467370 | $48.01 |
| 84467013 | $550.39 | 84467134 | $1,413.56 | 84467262 | $30.00 | 84467372 | $308.75 |
| 84467014 | $131.78 | 84467135 | $808.60 | 84467263 | $1,667.96 | 84467373 | $170.20 |
| 84467017 | $255.53 | 84467137 | $2,287.46 | 84467266 | $2,314.72 | 84467376 | $373.66 |
| 84467018 | $832.73 | 84467138 | $1,493.95 | 84467267 | $99.54 | 84467377 | $453.21 |
| 84467019 | $853.75 | 84467140 | $1,702.00 | 84467269 | $2,042.40 | 84467378 | $170.20 |
| 84467020 | $1,565.84 | 84467141 | $676.40 | 84467271 | $290.02 | 84467384 | $272.32 |
| 84467021 | $532.69 | 84467143 | $109.23 | 84467272 | $88.92 | 84467393 | $102.12 |
| 84467025 | $102.12 | 84467145 | $408.48 | 84467273 | $251.55 | 84467401 | $66.11 |
| 84467026 | $652.41 | 84467150 | $68.08 | 84467275 | $488.79 | 84467403 | $382.18 |
| 84467027 | $256.04 | 84467152 | $4,493.28 | 84467276 | $89.58 | 84467404 | $68.08 |
| 84467028 | $136.16 | 84467153 | $94.30 | 84467277 | $792.67 | 84467405 | $41.93 |
| 84467029 | $408.48 | 84467155 | $408.48 | 84467278 | $379.75 | 84467407 | $1,293.52 |
| 84467031 | $1,163.03 | 84467157 | $26.19 | 84467279 | $96.84 | 84467408 | $383.80 |
| 84467033 | $68.08 | 84467158 | $2,259.32 | 84467287 | $53.86 | 84467409 | $204.24 |
| 84467034 | $66.94 | 84467159 | $844.92 | 84467288 | $748.88 | 84467410 | $441.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84467412 | $171.78 | 84467532 | $68.08 | 84467646 | $190.14 | 84467776 | $34.04 |
| 84467413 | $933.42 | 84467533 | $2,212.60 | 84467647 | $428.19 | 84467777 | $442.09 |
| 84467416 | $46.56 | 84467534 | $1,094.66 | 84467648 | $306.36 | 84467778 | $3,404.00 |
| 84467417 | $107.20 | 84467536 | $683.85 | 84467649 | $167.78 | 84467781 | $816.96 |
| 84467418 | $565.53 | 84467537 | $48.87 | 84467650 | $408.48 | 84467785 | $2,765.30 |
| 84467420 | $426.81 | 84467540 | $203.62 | 84467651 | $210.45 | 84467788 | $442.52 |
| 84467421 | $561.84 | 84467544 | $1,589.58 | 84467652 | $72.02 | 84467796 | $646.76 |
| 84467422 | $368.03 | 84467545 | $1,259.48 | 84467653 | $347.22 | 84467798 | $2,030.23 |
| 84467425 | $119.90 | 84467546 | $442.52 | 84467654 | $34.04 | 84467799 | $350,712.19 |
| 84467427 | $261.80 | 84467549 | $68.08 | 84467659 | $136.16 | 84467800 | $107,910.00 |
| 84467429 | $919.08 | 84467552 | $126.82 | 84467665 | $544.64 | 84467801 | $81,424.57 |
| 84467430 | $395.47 | 84467559 | $78.40 | 84467666 | $258.76 | 84467802 | $5,421.61 |
| 84467432 | $238.28 | 84467561 | $1,123.32 | 84467667 | $244.08 | 84467806 | $1,231,805.48 |
| 84467435 | $5,309.80 | 84467564 | $374.44 | 84467671 | $117.35 | 84467810 | $34,950.28 |
| 84467441 | $2,675.10 | 84467565 | $354.82 | 84467673 | $68.08 | 84467811 | $921,996.08 |
| 84467444 | $306.36 | 84467566 | $465.08 | 84467674 | $121.77 | 84467818 | $539,814.88 |
| 84467445 | $3,838.67 | 84467572 | $953.12 | 84467675 | $204.24 | 84467823 | $851.00 |
| 84467449 | $5,944.07 | 84467575 | $6,222.10 | 84467689 | $170.20 | 84467825 | $612.72 |
| 84467450 | $114.60 | 84467576 | $1,677.28 | 84467691 | $242.08 | 84467827 | $32,338.00 |
| 84467459 | $183.87 | 84467578 | $68.05 | 84467696 | $135.57 | 84467828 | $2,416.84 |
| 84467461 | $68.08 | 84467580 | $165.45 | 84467709 | $34.04 | 84467830 | $340.40 |
| 84467467 | $170.20 | 84467581 | $466.40 | 84467710 | $748.88 | 84467831 | $1,485.66 |
| 84467468 | $120.75 | 84467582 | $170.20 | 84467712 | $6,637.80 | 84467833 | $2,553.00 |
| 84467470 | $271.14 | 84467586 | $102.12 | 84467715 | $536.47 | 84467837 | $20.30 |
| 84467472 | $135.56 | 84467591 | $94.65 | 84467720 | $642.44 | 84467838 | $851.00 |
| 84467476 | $38.25 | 84467592 | $200.07 | 84467724 | $505.52 | 84467842 | $3,233.80 |
| 84467477 | $448.00 | 84467596 | $221.40 | 84467725 | $204.24 | 84467843 | $2,382.80 |
| 84467483 | $135.56 | 84467597 | $691.60 | 84467726 | $8,679.81 | 84467844 | $2,008.36 |
| 84467485 | $47.34 | 84467598 | $270.60 | 84467730 | $205.58 | 84467849 | $1,667.96 |
| 84467487 | $476.56 | 84467600 | $57.33 | 84467733 | $221.97 | 84467855 | $170.20 |
| 84467488 | $177.50 | 84467601 | $231.95 | 84467735 | $159.83 | 84467859 | $102.12 |
| 84467489 | $34.04 | 84467605 | $1,089.28 | 84467737 | $919.08 | 84467860 | $102.12 |
| 84467491 | $552.17 | 84467609 | $4,145.57 | 84467738 | $214.33 | 84467861 | $55,131.16 |
| 84467493 | $759.04 | 84467617 | $2,382.80 | 84467740 | $150.49 | 84467864 | $2,553.00 |
| 84467496 | $51.47 | 84467621 | $68.08 | 84467741 | $408.05 | 84467866 | $441.14 |
| 84467503 | $470.41 | 84467622 | $24.48 | 84467744 | $34.04 | 84467869 | $680.80 |
| 84467504 | $1.52 | 84467623 | $90.06 | 84467745 | $1,167.41 | 84467870 | $170.20 |
| 84467508 | $591.11 | 84467624 | $27.18 | 84467748 | $3,233.80 | 84467872 | $2,723.20 |
| 84467509 | $426.51 | 84467627 | $156.81 | 84467749 | $13.59 | 84467873 | $2,553.00 |
| 84467510 | $492.34 | 84467628 | $568.10 | 84467754 | $90.48 | 84467874 | $170.20 |
| 84467513 | $34.04 | 84467629 | $102.12 | 84467756 | $88.89 | 84467875 | $2,723.20 |
| 84467521 | $1.14 | 84467633 | $2.28 | 84467758 | $88.60 | 84467876 | $306.36 |
| 84467523 | $340.40 | 84467637 | $240.38 | 84467761 | $12.54 | 84467877 | $1,191.40 |
| 84467526 | $407.75 | 84467638 | $312.00 | 84467766 | $34.04 | 84467878 | $4,938.01 |
| 84467530 | $987.16 | 84467639 | $78.40 | 84467767 | $84.93 | 84467882 | $2,234.93 |
| 84467531 | $170.20 | 84467645 | $483.89 | 84467773 | $731.09 | 84467884 | $1,906.24 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84467885 | $106.43 | 84468003 | $128.48 | 84468117 | $336.68 | 84468175 | $80.17 |
| 84467887 | $1,702.00 | 84468005 | $60.90 | 84468118 | $237.72 | 84468176 | $372.62 |
| 84467892 | $170.20 | 84468006 | $23.38 | 84468119 | $329.70 | 84468177 | $868.75 |
| 84467898 | $12,024.12 | 84468007 | $1,763.62 | 84468122 | $36.22 | 84468178 | $619.65 |
| 84467900 | $1,361.60 | 84468008 | $141.89 | 84468123 | $243.77 | 84468179 | $499.81 |
| 84467902 | $680.80 | 84468012 | $2,192.57 | 84468124 | $128.26 | 84468180 | $295.77 |
| 84467908 | $851.00 | 84468014 | $477.07 | 84468125 | $163.92 | 84468181 | $766.93 |
| 84467911 | $167.46 | 84468017 | $1,531.80 | 84468128 | $161.37 | 84468182 | $68.08 |
| 84467916 | $2,723.20 | 84468020 | $1,531.80 | 84468129 | $297.47 | 84468183 | $356.51 |
| 84467919 | $189,190.19 | 84468021 | $8,680.20 | 84468130 | $111.46 | 84468184 | $287.53 |
| 84467920 | $197.58 | 84468023 | $510.60 | 84468131 | $79.10 | 84468185 | $949.48 |
| 84467921 | $357.00 | 84468033 | $2,382.80 | 84468132 | $584.51 | 84468186 | $356.51 |
| 84467922 | $178.50 | 84468037 | $10,104.64 | 84468133 | $229.71 | 84468187 | $100.30 |
| 84467923 | $845.20 | 84468038 | $6,398.68 | 84468134 | $173.72 | 84468188 | $100.30 |
| 84467924 | $216.22 | 84468039 | $8,246.28 | 84468135 | $85.44 | 84468191 | $622.01 |
| 84467926 | $5,868.09 | 84468040 | $7,023.28 | 84468137 | $557.07 | 84468192 | $332.98 |
| 84467928 | $604.50 | 84468041 | $7,625.94 | 84468138 | $917.15 | 84468193 | $209.26 |
| 84467929 | $366.79 | 84468045 | $2,553.00 | 84468139 | $351.50 | 84468194 | $542.82 |
| 84467930 | $2,088.40 | 84468046 | $2,212.60 | 84468141 | $827.97 | 84468195 | $124.21 |
| 84467933 | $2,291.51 | 84468048 | $1,702.00 | 84468142 | $286.61 | 84468197 | $1,160.86 |
| 84467934 | $2,860.72 | 84468056 | $234.76 | 84468143 | $173.93 | 84468199 | $940.51 |
| 84467935 | $443.75 | 84468057 | $11,012.00 | 84468144 | $220.47 | 84468200 | $622.09 |
| 84467936 | $188.20 | 84468065 | $498,058.62 | 84468145 | $1,212.29 | 84468202 | $55.01 |
| 84467937 | $658.70 | 84468072 | $229.44 | 84468146 | $615.09 | 84468205 | $313.50 |
| 84467938 | $4,930.52 | 84468074 | $780.95 | 84468147 | $528.52 | 84468206 | $1,076.67 |
| 84467939 | $392.51 | 84468077 | $1,021.20 | 84468148 | $121.89 | 84468207 | $792.80 |
| 84467940 | $3,378.98 | 84468080 | $851.00 | 84468149 | $127.58 | 84468208 | $327.24 |
| 84467941 | $1,808.88 | 84468081 | $136.16 | 84468150 | $616.50 | 84468209 | $71.98 |
| 84467942 | $190.71 | 84468082 | $340.40 | 84468151 | $365.98 | 84468211 | $670.01 |
| 84467944 | $212.70 | 84468085 | $4,084.80 | 84468153 | $361.22 | 84468212 | $644.94 |
| 84467949 | $583.03 | 84468086 | $1,702.00 | 84468154 | $684.96 | 84468213 | $242.37 |
| 84467950 | $583.03 | 84468087 | $3,404.00 | 84468156 | $191.31 | 84468214 | $52.02 |
| 84467951 | $583.03 | 84468089 | $4,084.80 | 84468157 | $661.05 | 84468215 | $299.02 |
| 84467952 | $5,167.66 | 84468090 | $4,084.80 | 84468158 | $276.71 | 84468216 | $145.97 |
| 84467955 | $362.96 | 84468091 | $1,531.80 | 84468159 | $529.31 | 84468219 | $168.63 |
| 84467956 | $189.90 | 84468094 | $4,084.80 | 84468161 | $1,199.69 | 84468220 | $1,881.69 |
| 84467957 | $171.90 | 84468095 | $1,531.80 | 84468162 | $1,237.91 | 84468221 | $418.89 |
| 84467958 | $171.90 | 84468097 | $1,872.20 | 84468164 | $304.85 | 84468222 | $721.67 |
| 84467959 | $171.90 | 84468099 | $1,021.20 | 84468165 | $941.76 | 84468223 | $263.52 |
| 84467960 | $351.71 | 84468101 | $851.00 | 84468166 | $830.71 | 84468228 | $151.14 |
| 84467961 | $351.71 | 84468102 | $760.47 | 84468167 | $729.13 | 84468229 | $86.50 |
| 84467962 | $6,412.89 | 84468104 | $897.91 | 84468168 | $579.06 | 84468230 | $259.77 |
| 84467963 | $1,986.29 | 84468105 | $353.97 | 84468170 | $416.76 | 84468231 | $106.23 |
| 84467964 | $1,076.94 | 84468108 | $113.28 | 84468171 | $454.38 | 84468234 | $415.14 |
| 84467975 | $466,188.77 | 84468109 | $235.50 | 84468173 | $502.16 | 84468235 | $134.34 |
| 84467978 | $14,086.80 | 84468116 | $143.30 | 84468174 | $322.40 | 84468238 | $200.71 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84468244 | $289.07 | 84468329 | $1,155.51 | 84468685 | $1,092,837.27 | 84468768 | $1,225.44 |
| 84468254 | $277.86 | 84468332 | $506.99 | 84468686 | $137,829.88 | 84468769 | $1,838.16 |
| 84468257 | $162.84 | 84468335 | $394.82 | 84468687 | $82,169.92 | 84468773 | $408.48 |
| 84468258 | $204.24 | 84468337 | $214.34 | 84468688 | $4,697.52 | 84468774 | $408.48 |
| 84468259 | $714.84 | 84468341 | $272.32 | 84468690 | $20,566.39 | 84468787 | $510.60 |
| 84468261 | $1,098.22 | 84468358 | $3,404.00 | 84468691 | $401.80 | 84468790 | $384.58 |
| 84468262 | $851.00 | 84468359 | $4,387.30 | 84468692 | $497.10 | 84468794 | $340.40 |
| 84468263 | $13.04 | 84468360 | $1,225.44 | 84468693 | $136.16 | 84468796 | $680.80 |
| 84468264 | $26.10 | 84468371 | $2,052.60 | 84468695 | $157.38 | 84468798 | $2,212.60 |
| 84468265 | $578.68 | 84468372 | $559.50 | 84468696 | $331.42 | 84468802 | $1,531.80 |
| 84468266 | $68.08 | 84468378 | $919.08 | 84468697 | $150.87 | 84468805 | $408.48 |
| 84468267 | $238.28 | 84468379 | $425.88 | 84468698 | $322.54 | 84468811 | $3,404.00 |
| 84468269 | $919.08 | 84468380 | $1,123.32 | 84468699 | $253.68 | 84468812 | $68.08 |
| 84468270 | $190.08 | 84468382 | $312.78 | 84468701 | $10,739.59 | 84468813 | $49,397.50 |
| 84468271 | $510.60 | 84468383 | $731.97 | 84468704 | $10,282.77 | 84468814 | $10,041.80 |
| 84468273 | $103.25 | 84468387 | $285.19 | 84468705 | $170.20 | 84468815 | $987.16 |
| 84468274 | $699.93 | 84468388 | $510.60 | 84468707 | $1,112.08 | 84468816 | $1,872.20 |
| 84468275 | $128.68 | 84468390 | $709.61 | 84468712 | $4.08 | 84468822 | $136.16 |
| 84468278 | $210.52 | 84468391 | $783.32 | 84468713 | $714.84 | 84468826 | $953.12 |
| 84468282 | $248.07 | 84468406 | $30.76 | 84468714 | $1,225.44 | 84468827 | $3,744.40 |
| 84468287 | $4,249.31 | 84468407 | $38.45 | 84468718 | $102.12 | 84468829 | $238.28 |
| 84468288 | $751.63 | 84468409 | $232.20 | 84468726 | $3,744.40 | 84468830 | $748.88 |
| 84468291 | $19,604.53 | 84468411 | $216.80 | 84468727 | $2,042.40 | 84468831 | $1,531.80 |
| 84468292 | $16,457,513.38 | 84468415 | $54.81 | 84468729 | $1,021.20 | 84468832 | $5,446.40 |
| 84468297 | $767,971.03 | 84468417 | $417.99 | 84468730 | $1,872.20 | 84468834 | $170.20 |
| 84468298 | $707,181.00 | 84468432 | $7,730.84 | 84468731 | $629.30 | 84468836 | $408.48 |
| 84468299 | $6,773,801.28 | 84468433 | $21,592.32 | 84468733 | $3,063.60 | 84468837 | $510.60 |
| 84468300 | $982,753.78 | 84468434 | $6,756.04 | 84468734 | $4.08 | 84468838 | $1,011.39 |
| 84468301 | $1,264,736.28 | 84468437 | $1,586.55 | 84468736 | $4,255.00 | 84468839 | $3,404.00 |
| 84468302 | $827,257.60 | 84468438 | $59,682.01 | 84468737 | $136.16 | 84468842 | $476.56 |
| 84468303 | $5,711.68 | 84468440 | $93,882.32 | 84468738 | $735.28 | 84468843 | $315.55 |
| 84468304 | $39,025.18 | 84468445 | $34.04 | 84468739 | $136.16 | 84468845 | $117.68 |
| 84468305 | $860,161.39 | 84468491 | $189.12 | 84468740 | $272.32 | 84468846 | $1,191.40 |
| 84468306 | $72,013.08 | 84468525 | $536.60 | 84468741 | $2,042.40 | 84468847 | $204.24 |
| 84468307 | $3,078,953.45 | 84468526 | $2,196.48 | 84468745 | $335.37 | 84468848 | $102.12 |
| 84468308 | $22,757,643.41 | 84468573 | $5,977,662.28 | 84468749 | $102.12 | 84468849 | $408.48 |
| 84468309 | $1,347,927.36 | 84468590 | $34.04 | 84468750 | $63.30 | 84468850 | $270.47 |
| 84468310 | $86,096.83 | 84468615 | $2,280.68 | 84468752 | $340.40 | 84468852 | $1,429.68 |
| 84468311 | $318,827.86 | 84468657 | $306,330.45 | 84468754 | $136.16 | 84468853 | $7,250.52 |
| 84468313 | $15,120,164.54 | 84468658 | $3,915.61 | 84468755 | $204.24 | 84468854 | $5,446.40 |
| 84468317 | $876.12 | 84468659 | $48.75 | 84468756 | $204.04 | 84468855 | $238.28 |
| 84468322 | $842.80 | 84468662 | $10.84 | 84468758 | $1,429.68 | 84468857 | $11,063.00 |
| 84468324 | $34.04 | 84468665 | $892.30 | 84468759 | $272.32 | 84468872 | $510.60 |
| 84468325 | $987.16 | 84468670 | $26.93 | 84468762 | $841.36 | 84468873 | $4,595.40 |
| 84468327 | $1,191.40 | 84468671 | $377.60 | 84468764 | $680.80 | 84468874 | $1,872.20 |
| 84468328 | $1,155.51 | 84468674 | $5,106.00 | 84468766 | $102.12 | 84468875 | $851.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84468877 | $2,655.12 | 84469089 | $442.52 | 84469195 | $269.75 | 84469277 | $394.49 |
| 84468882 | $1,207.00 | 84469096 | $148.64 | 84469196 | $102.12 | 84469278 | $287.12 |
| 84468883 | $19.77 | 84469111 | $27,396.85 | 84469198 | $136.16 | 84469280 | $245.46 |
| 84468885 | $1,361.60 | 84469112 | $170.20 | 84469200 | $449.70 | 84469282 | $207.57 |
| 84468890 | $953.12 | 84469116 | $953.12 | 84469201 | $1,083.93 | 84469283 | $201.62 |
| 84468891 | $272.32 | 84469117 | $1,394.23 | 84469202 | $102.12 | 84469285 | $119.89 |
| 84468892 | $2,212.60 | 84469126 | $612.72 | 84469203 | $1,100.35 | 84469301 | $96.43 |
| 84468896 | $3,404.00 | 84469127 | $9,687.75 | 84469204 | $551.88 | 84469302 | $111.13 |
| 84468897 | $851.00 | 84469128 | $7,126.47 | 84469205 | $461.87 | 84469303 | $119.89 |
| 84468898 | $510.60 | 84469129 | $2,163.01 | 84469215 | $790.51 | 84469305 | $96.43 |
| 84468899 | $1,429.68 | 84469130 | $1,204.29 | 84469216 | $170.20 | 84469306 | $96.43 |
| 84468900 | $238.28 | 84469135 | $384.50 | 84469217 | $102.12 | 84469311 | $182.05 |
| 84468901 | $2,042.40 | 84469136 | $718.36 | 84469218 | $901.45 | 84469314 | $2.75 |
| 84468903 | $2,030.55 | 84469137 | $1,719.04 | 84469232 | $69.64 | 84469321 | $18.24 |
| 84468908 | $102.12 | 84469141 | $340.40 | 84469234 | $29.34 | 84469322 | $232.66 |
| 84468910 | $1,225.44 | 84469142 | $3,812.48 | 84469235 | $149.03 | 84469342 | $105.19 |
| 84468915 | $408.48 | 84469145 | $63.80 | 84469236 | $318.44 | 84469344 | $260.16 |
| 84468929 | $170.20 | 84469146 | $306.36 | 84469237 | $216.32 | 84469346 | $163.73 |
| 84468930 | $5,718.72 | 84469151 | $102.12 | 84469239 | $216.32 | 84469348 | $119.89 |
| 84468932 | $391,590.18 | 84469155 | $170.20 | 84469240 | $178.17 | 84469349 | $365.34 |
| 84468933 | $38,886.85 | 84469159 | $374.44 | 84469241 | $111.13 | 84469350 | $228.80 |
| 84468935 | $129,030.40 | 84469160 | $1,021.20 | 84469243 | $192.87 | 84469354 | $87.68 |
| 84468936 | $72,848.09 | 84469162 | $13,439.74 | 84469244 | $125.57 | 84469357 | $28.73 |
| 84468938 | $2,286.00 | 84469163 | $306.36 | 84469245 | $125.57 | 84469360 | $238.28 |
| 84468946 | $2,450.88 | 84469171 | $919.08 | 84469248 | $125.57 | 84469364 | $41.96 |
| 84468948 | $782.92 | 84469172 | $449.99 | 84469250 | $105.19 | 84469373 | $136.16 |
| 84468950 | $510.60 | 84469174 | $329.92 | 84469252 | $16.71 | 84469374 | $68.08 |
| 84468959 | $1,055.24 | 84469175 | $34.04 | 84469253 | $192.87 | 84469375 | $68.08 |
| 84468961 | $1,300.54 | 84469176 | $306.71 | 84469254 | $149.03 | 84469376 | $102.12 |
| 84468962 | $5,936.32 | 84469177 | $201.56 | 84469255 | $1,519.80 | 84469377 | $68.08 |
| 84468965 | $201.92 | 84469178 | $81.59 | 84469256 | $832.81 | 84469378 | $68.08 |
| 84468975 | $253,106.42 | 84469179 | $119.98 | 84469257 | $610.80 | 84469379 | $68.08 |
| 84468999 | $39,146.00 | 84469180 | $68.08 | 84469258 | $96.43 | 84469380 | $68.08 |
| 84469010 | $6,125.75 | 84469181 | $204.24 | 84469259 | $1,116.16 | 84469381 | $68.08 |
| 84469024 | $14,382.20 | 84469182 | $160.21 | 84469260 | $134.33 | 84469382 | $68.08 |
| 84469033 | $3,404.00 | 84469183 | $412.24 | 84469263 | $289.30 | 84469383 | $68.08 |
| 84469034 | $10,212.00 | 84469184 | $1,054.80 | 84469265 | $201.62 | 84469384 | $102.12 |
| 84469067 | $578.68 | 84469185 | $259.53 | 84469266 | $274.60 | 84469385 | $68.08 |
| 84469075 | $71.31 | 84469186 | $719.62 | 84469268 | $245.46 | 84469386 | $99.70 |
| 84469076 | $159.16 | 84469187 | $102.12 | 84469269 | $96.43 | 84469387 | $0.80 |
| 84469078 | $6,808.00 | 84469188 | $102.12 | 84469270 | $172.48 | 84469388 | $740.53 |
| 84469083 | $238.28 | 84469190 | $1,395.19 | 84469271 | $245.46 | 84469392 | $37.01 |
| 84469084 | $1,497.76 | 84469191 | $804.31 | 84469272 | $140.27 | 84469394 | $201.62 |
| 84469085 | $68.08 | 84469192 | $364.66 | 84469273 | $164.51 | 84469396 | $129.33 |
| 84469087 | $476.56 | 84469193 | $593.51 | 84469274 | $230.76 | 84469397 | $170.20 |
| 84469088 | $306.36 | 84469194 | $790.30 | 84469275 | $67.29 | 84469398 | $413.38 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84469399 | $93.80 | 84469526 | $370,491.36 | 84469659 | $232,894.79 | 84469734 | $35,903.50 |
| 84469405 | $764.96 | 84469527 | $127,880.77 | 84469660 | $3,554,367.45 | 84469735 | $2,960.56 |
| 84469406 | $204.24 | 84469529 | $267,043.80 | 84469661 | $1,515,476.67 | 84469736 | $2,182.40 |
| 84469407 | $136.16 | 84469534 | $94.48 | 84469662 | $2,472,011.19 | 84469737 | $80.28 |
| 84469408 | $136.16 | 84469535 | $1,933.49 | 84469663 | $1,925,265.78 | 84469766 | $163.13 |
| 84469411 | $149.03 | 84469536 | $63.24 | 84469664 | $23,833.80 | 84469769 | $9,980.92 |
| 84469412 | $438.33 | 84469537 | $121.98 | 84469666 | $51,060.00 | 84469773 | $135.80 |
| 84469413 | $238.28 | 84469538 | $164.16 | 84469670 | $79,442.16 | 84469774 | $289.65 |
| 84469414 | $102.12 | 84469547 | $1,448.56 | 84469672 | $230.76 | 84469775 | $579.30 |
| 84469415 | $154.21 | 84469548 | $124.46 | 84469674 | $148.89 | 84469776 | $57.93 |
| 84469416 | $189.66 | 84469551 | $20.69 | 84469677 | $164.71 | 84469778 | $4,426.98 |
| 84469417 | $167.46 | 84469553 | $446.87 | 84469678 | $88.57 | 84469779 | $57.93 |
| 84469418 | $710.20 | 84469555 | $78.58 | 84469679 | $65.88 | 84469781 | $289.65 |
| 84469419 | $77.91 | 84469557 | $106.23 | 84469680 | $233.17 | 84469784 | $96.55 |
| 84469420 | $111,774.67 | 84469558 | $766.54 | 84469686 | $48.81 | 84469785 | $482.75 |
| 84469424 | $80,961.03 | 84469560 | $463.30 | 84469688 | $510.60 | 84469786 | $173.79 |
| 84469431 | $91,908.00 | 84469564 | $72.17 | 84469689 | $259.81 | 84469787 | $173.79 |
| 84469432 | $1,179,218.72 | 84469570 | $700.78 | 84469690 | $144.90 | 84469788 | $172.30 |
| 84469433 | $28,261.71 | 84469577 | $413.08 | 84469692 | $14.24 | 84469789 | $77.24 |
| 84469437 | $150,414.20 | 84469579 | $245.11 | 84469696 | $136.16 | 84469791 | $77.24 |
| 84469439 | $90,367.79 | 84469584 | $56.19 | 84469697 | $65.00 | 84469792 | $1,062.04 |
| 84469445 | $276,047.07 | 84469585 | $26.31 | 84469698 | $761.33 | 84469794 | $559.99 |
| 84469451 | $2,042.40 | 84469589 | $1,361.60 | 84469699 | $1,531.80 | 84469795 | $57.93 |
| 84469458 | $108.35 | 84469590 | $73.71 | 84469700 | $48.50 | 84469796 | $289.65 |
| 84469469 | $349.51 | 84469599 | $170.20 | 84469701 | $49.40 | 84469797 | $270.34 |
| 84469472 | $1,693,321.00 | 84469601 | $1,191.40 | 84469702 | $187.78 | 84469798 | $135.17 |
| 84469473 | $141,640.44 | 84469603 | $207.00 | 84469703 | $91.43 | 84469800 | $598.61 |
| 84469474 | $445,238.00 | 84469607 | $476.56 | 84469704 | $21.83 | 84469802 | $173.79 |
| 84469476 | $8,136.00 | 84469614 | $830.00 | 84469705 | $129.00 | 84469803 | $96.55 |
| 84469477 | $475,811.52 | 84469615 | $33,242.22 | 84469707 | $21.49 | 84469804 | $57.93 |
| 84469478 | $3,404.00 | 84469618 | $29.30 | 84469708 | $527.28 | 84469805 | $64.98 |
| 84469480 | $531.18 | 84469619 | $313.59 | 84469712 | $80.41 | 84469806 | $270.34 |
| 84469487 | $36,915.12 | 84469629 | $640.40 | 84469713 | $170.20 | 84469807 | $1,208.01 |
| 84469491 | $318,804.79 | 84469631 | $864.19 | 84469714 | $132.72 | 84469809 | $115.86 |
| 84469492 | $1,179,481.71 | 84469632 | $187.88 | 84469715 | $272.32 | 84469810 | $30.32 |
| 84469493 | $386,797.42 | 84469633 | $527.76 | 84469716 | $408.48 | 84469811 | $1,499,757.24 |
| 84469496 | $1,567,790.83 | 84469634 | $2,527.68 | 84469717 | $582.58 | 84469815 | $219.67 |
| 84469503 | $90,806.69 | 84469635 | $294.72 | 84469718 | $25.53 | 84469824 | $34.96 |
| 84469504 | $12,427.80 | 84469639 | $262.31 | 84469719 | $130.17 | 84469833 | $228.12 |
| 84469505 | $378,275.87 | 84469640 | $877.50 | 84469721 | $374.44 | 84469869 | $48.10 |
| 84469513 | $31,577.59 | 84469651 | $1,293,520.00 | 84469725 | $238.28 | 84469870 | $5,051,601.92 |
| 84469514 | $30,159.44 | 84469654 | $209,134.43 | 84469726 | $544.64 | 84469879 | $143.88 |
| 84469516 | $125,058.13 | 84469655 | $30,889.40 | 84469727 | $259.87 | 84469881 | $748.88 |
| 84469519 | $41,948.39 | 84469656 | $2,035,520.48 | 84469729 | $130.77 | 84469886 | $135.17 |
| 84469522 | $80,327.07 | 84469657 | $76,979.60 | 84469730 | $238.28 | 84469891 | $314.80 |
| 84469523 | $631,570.31 | 84469658 | $1,967,534.32 | 84469731 | $92.50 | 84469898 | $473.75 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84469905 | $437.85 | 84470183 | $30.74 | 84470344 | $561,660.00 | 84470521 | $160.32 |
| 84469907 | $142.80 | 84470184 | $5.60 | 84470361 | $170.20 | 84470525 | $8.25 |
| 84469908 | $3,404.00 | 84470185 | $19.96 | 84470369 | $248.75 | 84470526 | $2.00 |
| 84469913 | $270.34 | 84470190 | $27.91 | 84470371 | $47.70 | 84470528 | $161.04 |
| 84469921 | $91.30 | 84470205 | $1.60 | 84470373 | $578.68 | 84470531 | $21.86 |
| 84469922 | $2,406.03 | 84470208 | $6,190.98 | 84470375 | $1,702.00 | 84470533 | $19.18 |
| 84469923 | $366.30 | 84470210 | $3,220.84 | 84470376 | $442.52 | 84470534 | $97.92 |
| 84469944 | $1,344.39 | 84470220 | $105.77 | 84470381 | $276.36 | 84470535 | $12.40 |
| 84469945 | $10.58 | 84470223 | $195.36 | 84470384 | $160.96 | 84470536 | $40.09 |
| 84469954 | $646.76 | 84470226 | $20.00 | 84470388 | $136.16 | 84470540 | $147.53 |
| 84469955 | $680.80 | 84470246 | $851.00 | 84470405 | $666.30 | 84470542 | $204.24 |
| 84469961 | $563.50 | 84470248 | $525.54 | 84470417 | $688.17 | 84470543 | $204.24 |
| 84469965 | $1,806.17 | 84470250 | $280.50 | 84470425 | $680.80 | 84470544 | $311.98 |
| 84469976 | $308.96 | 84470252 | $170.20 | 84470426 | $39.29 | 84470547 | $1,011.86 |
| 84469978 | $158.40 | 84470253 | $48.73 | 84470435 | $53.62 | 84470549 | $251.11 |
| 84469987 | $2,815.84 | 84470256 | $525.49 | 84470437 | $204.24 | 84470551 | $136.16 |
| 84469999 | $355.60 | 84470257 | $2,157.65 | 84470441 | $29.15 | 84470552 | $80.50 |
| 84470000 | $182.91 | 84470258 | $2,066.52 | 84470442 | $80.63 | 84470553 | $55.62 |
| 84470001 | $887.40 | 84470263 | $733,944.38 | 84470443 | $357.48 | 84470555 | $91.26 |
| 84470010 | $801.99 | 84470264 | $100,898.45 | 84470447 | $79.20 | 84470556 | $973.45 |
| 84470020 | $204.24 | 84470266 | $82,429.77 | 84470452 | $141.93 | 84470559 | $93.10 |
| 84470027 | $8.25 | 84470270 | $14.17 | 84470455 | $85.20 | 84470560 | $350.44 |
| 84470032 | $164.97 | 84470272 | $1,041.00 | 84470456 | $106.94 | 84470561 | $506.19 |
| 84470041 | $885.04 | 84470274 | $123.45 | 84470461 | $84.54 | 84470562 | $55.62 |
| 84470047 | $2,991.88 | 84470277 | $742,015.00 | 84470465 | $51.47 | 84470566 | $317.99 |
| 84470050 | $34.04 | 84470280 | $1,729.54 | 84470467 | $16.74 | 84470567 | $204.24 |
| 84470051 | $302.03 | 84470282 | $101.21 | 84470472 | $32.70 | 84470568 | $359.65 |
| 84470052 | $2,757.24 | 84470283 | $680.80 | 84470475 | $536.22 | 84470569 | $111.23 |
| 84470062 | $138.27 | 84470284 | $32.62 | 84470476 | $280.62 | 84470573 | $170.20 |
| 84470063 | $374.12 | 84470288 | $341.50 | 84470477 | $101.01 | 84470576 | $29.27 |
| 84470065 | $5,545.24 | 84470293 | $92.15 | 84470479 | $192.40 | 84470577 | $146.94 |
| 84470071 | $10,212.00 | 84470294 | $1,702.00 | 84470486 | $12.40 | 84470592 | $851.00 |
| 84470074 | $286.20 | 84470297 | $340.40 | 84470489 | $277.47 | 84470594 | $130.58 |
| 84470075 | $476.56 | 84470299 | $64.66 | 84470491 | $27.96 | 84470595 | $4,050.76 |
| 84470084 | $773.50 | 84470302 | $2,085.94 | 84470493 | $40.27 | 84470601 | $305.70 |
| 84470091 | $111.76 | 84470303 | $17.76 | 84470496 | $103.55 | 84470616 | $500.63 |
| 84470092 | $1,050.10 | 84470305 | $28,489.90 | 84470498 | $110.99 | 84470620 | $306.36 |
| 84470104 | $127.47 | 84470309 | $1,249.20 | 84470501 | $106.94 | 84470621 | $72.40 |
| 84470106 | $358.96 | 84470311 | $59.60 | 84470504 | $97.07 | 84470622 | $32.89 |
| 84470113 | $62.95 | 84470313 | $981.95 | 84470510 | $28.42 | 84470624 | $3,744.40 |
| 84470115 | $61,272.00 | 84470318 | $3,404.00 | 84470512 | $30.34 | 84470629 | $311.71 |
| 84470130 | $790.91 | 84470320 | $222.47 | 84470513 | $135.56 | 84470632 | $26.37 |
| 84470137 | $109.31 | 84470324 | $3,404.00 | 84470514 | $3.27 | 84470645 | $320.15 |
| 84470161 | $1,765.54 | 84470326 | $851.00 | 84470515 | $404.32 | 84470647 | $491.66 |
| 84470173 | $4,629.44 | 84470332 | $1,511.00 | 84470517 | $88.38 | 84470658 | $478.20 |
| 84470182 | $11.58 | 84470334 | $493.20 | 84470520 | $272.32 | 84470659 | $190.95 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84470660 | $1,658.84 | 84470865 | $59.00 | 84471010 | $482.85 | 84471284 | $14,940.32 |
| 84470661 | $2,344.93 | 84470866 | $347.26 | 84471011 | $284.16 | 84471285 | $140,925.60 |
| 84470663 | $1,261.61 | 84470870 | $3,494.37 | 84471013 | $32.12 | 84471287 | $961,315.35 |
| 84470670 | $364.93 | 84470876 | $38.49 | 84471020 | $36.40 | 84471290 | $61,272.00 |
| 84470671 | $559.80 | 84470880 | $7,656.00 | 84471023 | $36.40 | 84471291 | $1,306,554.58 |
| 84470680 | $275.12 | 84470884 | $76.19 | 84471024 | $462.10 | 84471292 | $63,479.28 |
| 84470681 | $179.89 | 84470885 | $173.60 | 84471029 | $145.41 | 84471293 | $538,465.27 |
| 84470684 | $257.83 | 84470890 | $7,681.65 | 84471030 | $150.78 | 84471299 | $30,646.41 |
| 84470685 | $310.64 | 84470897 | $743.22 | 84471031 | $101.95 | 84471303 | $6,808.00 |
| 84470686 | $810.85 | 84470898 | $1,085.88 | 84471032 | $1,463.72 | 84471311 | $681.54 |
| 84470687 | $168.30 | 84470903 | $13,616.00 | 84471033 | $2,954.98 | 84471321 | $1,702.00 |
| 84470688 | $348.88 | 84470905 | $74.96 | 84471034 | $1,663.90 | 84471328 | $20,466.00 |
| 84470689 | $677.18 | 84470906 | $65.33 | 84471035 | $1,615.59 | 84471336 | $16,305.82 |
| 84470690 | $254.94 | 84470909 | $68.08 | 84471036 | $24,460.00 | 84471338 | $25,022.20 |
| 84470691 | $1,816.46 | 84470911 | $465.46 | 84471037 | $4,850.78 | 84471339 | $4,205.99 |
| 84470692 | $244.02 | 84470920 | $76.80 | 84471041 | $100.56 | 84471340 | $8,587.59 |
| 84470693 | $344.12 | 84470932 | $227.15 | 84471043 | $322.46 | 84471341 | $2,188.51 |
| 84470695 | $477.36 | 84470933 | $1,084.08 | 84471044 | $27.59 | 84471343 | $1,045,987.25 |
| 84470696 | $284.10 | 84470934 | $1,534.29 | 84471052 | $1,531.80 | 84471344 | $1,514,930.52 |
| 84470697 | $165.33 | 84470935 | $1,563.61 | 84471054 | $164.88 | 84471346 | $6,467.60 |
| 84470698 | $165.33 | 84470937 | $74.96 | 84471060 | $344.85 | 84471351 | $272.32 |
| 84470705 | $63.77 | 84470941 | $127,675.15 | 84471061 | $369.75 | 84471356 | $4,941.42 |
| 84470751 | $1,634.00 | 84470942 | $401,336.00 | 84471062 | $274.80 | 84471359 | $1,395.64 |
| 84470772 | $57.54 | 84470943 | $251.28 | 84471080 | $170.20 | 84471361 | $885.04 |
| 84470777 | $22.60 | 84470944 | $119.58 | 84471099 | $382.68 | 84471365 | $851.00 |
| 84470778 | $173.60 | 84470945 | $229.75 | 84471100 | $127.56 | 84471369 | $58.33 |
| 84470782 | $186.19 | 84470948 | $201,758.13 | 84471109 | $1,736.04 | 84471371 | $35.00 |
| 84470790 | $510.60 | 84470951 | $213.38 | 84471132 | $238.28 | 84471384 | $1,191.40 |
| 84470791 | $204.24 | 84470952 | $232.78 | 84471148 | $2,621.66 | 84471386 | $851.00 |
| 84470797 | $418.00 | 84470954 | $238.28 | 84471149 | $630.58 | 84471391 | $5,917.70 |
| 84470798 | $1,446.99 | 84470955 | $136.16 | 84471161 | $95,652.40 | 84471396 | $1,497.76 |
| 84470799 | $3,610.18 | 84470960 | $1,475.20 | 84471165 | $308.08 | 84471401 | $612.72 |
| 84470802 | $1,812.38 | 84470961 | $3,653.12 | 84471166 | $136.16 | 84471402 | $408,480.00 |
| 84470807 | $1,578.54 | 84470962 | $40.98 | 84471170 | $2,962.46 | 84471403 | $408,480.00 |
| 84470808 | $6,808.00 | 84470979 | $93.72 | 84471186 | $170.20 | 84471404 | $3,574.20 |
| 84470809 | $49,654.60 | 84470980 | $66.32 | 84471189 | $121.70 | 84471405 | $1,531.80 |
| 84470825 | $355.52 | 84470981 | $25.22 | 84471204 | $113.83 | 84471408 | $2,621.08 |
| 84470836 | $187.41 | 84470982 | $68.08 | 84471205 | $1,838.16 | 84471415 | $4,255.00 |
| 84470842 | $1,449.39 | 84470983 | $68.08 | 84471220 | $13.33 | 84471419 | $5,106.00 |
| 84470844 | $136.16 | 84470984 | $14.21 | 84471222 | $136.16 | 84471421 | $823.57 |
| 84470849 | $4,626.60 | 84470985 | $2,067.50 | 84471230 | $362.04 | 84471422 | $238.28 |
| 84470850 | $798.31 | 84470986 | $956.16 | 84471252 | $47.29 | 84471425 | $3,404.00 |
| 84470851 | $397.00 | 84470999 | $272.30 | 84471269 | $2,642.00 | 84471430 | $23,415.37 |
| 84470858 | $95.04 | 84471001 | $95.15 | 84471281 | $31,316.80 | 84471433 | $234,263.33 |
| 84470861 | $81.22 | 84471004 | $68.08 | 84471282 | $584,571.47 | 84471435 | $6,973.30 |
| 84470864 | $34.04 | 84471005 | $53.94 | 84471283 | $226,277.43 | 84471448 | $136.16 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84471449 | $885.04 | 84471627 | $68.08 | 84471752 | $136.16 | 84471805 | $102.12 |
| 84471454 | $320.79 | 84471637 | $24.15 | 84471753 | $34.04 | 84471806 | $68.08 |
| 84471459 | $1,889.67 | 84471638 | $34.04 | 84471754 | $68.08 | 84471807 | $102.12 |
| 84471466 | $868.04 | 84471647 | $1,497.76 | 84471755 | $1,157.36 | 84471808 | $62.49 |
| 84471469 | $136.16 | 84471648 | $250.70 | 84471757 | $102.12 | 84471809 | $102.12 |
| 84471473 | $919.08 | 84471651 | $170.20 | 84471758 | $1,497.76 | 84471810 | $34.04 |
| 84471486 | $84.68 | 84471655 | $135.56 | 84471759 | $102.12 | 84471812 | $136.16 |
| 84471493 | $593.75 | 84471662 | $238.28 | 84471760 | $136.16 | 84471813 | $3,233.80 |
| 84471494 | $1,337.46 | 84471663 | $34.04 | 84471762 | $204.24 | 84471816 | $136.16 |
| 84471495 | $1,971.63 | 84471666 | $34.04 | 84471763 | $136.16 | 84471817 | $68.08 |
| 84471502 | $70.41 | 84471669 | $168.06 | 84471764 | $170.20 | 84471818 | $68.08 |
| 84471503 | $70.41 | 84471672 | $454.90 | 84471765 | $34.04 | 84471819 | $62.66 |
| 84471505 | $272.32 | 84471676 | $2,211.32 | 84471766 | $136.16 | 84471820 | $136.16 |
| 84471507 | $164.95 | 84471683 | $102.12 | 84471767 | $102.12 | 84471821 | $68.08 |
| 84471510 | $121.02 | 84471685 | $204.24 | 84471768 | $68.08 | 84471822 | $158.96 |
| 84471527 | $135.57 | 84471689 | $67.22 | 84471769 | $136.16 | 84471823 | $34.04 |
| 84471529 | $95.10 | 84471691 | $272.32 | 84471770 | $68.08 | 84471824 | $102.12 |
| 84471530 | $523.80 | 84471692 | $91.00 | 84471771 | $68.08 | 84471825 | $340.40 |
| 84471534 | $578.68 | 84471697 | $26.90 | 84471772 | $216.17 | 84471826 | $306.36 |
| 84471540 | $81.16 | 84471701 | $335.11 | 84471773 | $170.20 | 84471827 | $311.84 |
| 84471542 | $6,902.08 | 84471702 | $2,136.21 | 84471774 | $34.04 | 84471829 | $161.45 |
| 84471547 | $135.57 | 84471705 | $675.96 | 84471775 | $68.08 | 84471830 | $34.04 |
| 84471550 | $66.94 | 84471706 | $20.12 | 84471776 | $102.12 | 84471831 | $68.08 |
| 84471556 | $330.25 | 84471708 | $2,178.56 | 84471777 | $102.12 | 84471832 | $102.12 |
| 84471557 | $55.86 | 84471709 | $334.78 | 84471778 | $170.20 | 84471833 | $34.04 |
| 84471559 | $2,291.03 | 84471710 | $135.64 | 84471781 | $68.08 | 84471834 | $204.24 |
| 84471560 | $154.98 | 84471712 | $73.80 | 84471782 | $204.24 | 84471835 | $96.56 |
| 84471561 | $3,042.92 | 84471713 | $29.47 | 84471783 | $1,463.72 | 84471836 | $132.25 |
| 84471562 | $2,893.40 | 84471714 | $6,602.04 | 84471784 | $170.20 | 84471837 | $102.12 |
| 84471565 | $68.08 | 84471717 | $462.64 | 84471786 | $34.04 | 84471838 | $136.16 |
| 84471571 | $32.84 | 84471718 | $337.98 | 84471787 | $34.04 | 84471839 | $192.82 |
| 84471577 | $338.25 | 84471725 | $845.06 | 84471788 | $2,008.36 | 84471840 | $255.46 |
| 84471581 | $340.40 | 84471728 | $2,927.44 | 84471789 | $170.20 | 84471841 | $211.90 |
| 84471584 | $425.89 | 84471732 | $510.60 | 84471790 | $62.49 | 84471842 | $442.52 |
| 84471585 | $233.80 | 84471736 | $461.50 | 84471792 | $68.08 | 84471843 | $34.04 |
| 84471586 | $272.32 | 84471738 | $340.40 | 84471793 | $102.12 | 84471845 | $288.20 |
| 84471587 | $34.04 | 84471739 | $2,490,439.20 | 84471794 | $34.04 | 84471846 | $136.16 |
| 84471597 | $28.38 | 84471740 | $700,000.00 | 84471795 | $170.20 | 84471847 | $34.04 |
| 84471598 | $170.20 | 84471741 | $2,690.92 | 84471796 | $102.12 | 84471848 | $34.04 |
| 84471599 | $34.04 | 84471743 | $26,932.88 | 84471797 | $510.60 | 84471849 | $102.12 |
| 84471610 | $440.79 | 84471746 | $34.04 | 84471798 | $68.08 | 84471850 | $442.52 |
| 84471613 | $327.89 | 84471747 | $34.04 | 84471800 | $68.08 | 84471851 | $68.08 |
| 84471614 | $108.20 | 84471748 | $222.03 | 84471801 | $136.16 | 84471852 | $102.12 |
| 84471615 | $68.08 | 84471749 | $102.12 | 84471802 | $68.08 | 84471853 | $68.08 |
| 84471616 | $1,702.00 | 84471750 | $136.16 | 84471803 | $170.20 | 84471854 | $102.12 |
| 84471623 | $1,463.72 | 84471751 | $3,301.88 | 84471804 | $120.25 | 84471855 | $136.16 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84471856 | $68.08 | 84471911 | $204.24 | 84471974 | $102.12 | 84472327 | $124.02 |
| 84471858 | $68.08 | 84471912 | $102.12 | 84471975 | $68.08 | 84472328 | $6.68 |
| 84471859 | $68.08 | 84471913 | $34.04 | 84471983 | $7,588.13 | 84472329 | $24.47 |
| 84471861 | $68.08 | 84471914 | $306.36 | 84472004 | $5,959.78 | 84472330 | $949.85 |
| 84471862 | $114.11 | 84471916 | $68.08 | 84472008 | $1,543.10 | 84472331 | $345.82 |
| 84471863 | $102.12 | 84471917 | $54.94 | 84472010 | $1,485.51 | 84472337 | $136.16 |
| 84471864 | $102.12 | 84471918 | $102.12 | 84472012 | $83.40 | 84472339 | $234,484.75 |
| 84471865 | $170.20 | 84471919 | $442.52 | 84472015 | $2,087.98 | 84472344 | $748.88 |
| 84471866 | $161.03 | 84471921 | $68.08 | 84472023 | $1,325.24 | 84472361 | $286.41 |
| 84471867 | $68.08 | 84471922 | $68.08 | 84472045 | $24.52 | 84472363 | $939.56 |
| 84471868 | $136.16 | 84471923 | $68.08 | 84472046 | $225.02 | 84472367 | $634.12 |
| 84471869 | $170.20 | 84471924 | $1,379.73 | 84472075 | $1,255.77 | 84472372 | $1,157.36 |
| 84471870 | $34.04 | 84471925 | $219.90 | 84472076 | $2,324.86 | 84472373 | $1,669.40 |
| 84471871 | $170.20 | 84471926 | $34.04 | 84472079 | $121.99 | 84472375 | $200.40 |
| 84471872 | $102.12 | 84471928 | $34.04 | 84472117 | $272.75 | 84472377 | $658.24 |
| 84471873 | $34.04 | 84471929 | $68.08 | 84472130 | $10,212.00 | 84472378 | $1,097.24 |
| 84471874 | $306.36 | 84471930 | $136.16 | 84472131 | $6,808.00 | 84472382 | $194.48 |
| 84471875 | $34.04 | 84471932 | $183.35 | 84472143 | $591.50 | 84472385 | $389.31 |
| 84471876 | $102.12 | 84471935 | $170.20 | 84472144 | $709.27 | 84472386 | $377.20 |
| 84471877 | $34.04 | 84471936 | $102.12 | 84472153 | $350.20 | 84472488 | $1,191.40 |
| 84471878 | $34.04 | 84471937 | $68.08 | 84472155 | $910.20 | 84472489 | $1,191.40 |
| 84471879 | $102.12 | 84471938 | $68.08 | 84472157 | $695.84 | 84472533 | $1,362.00 |
| 84471880 | $68.08 | 84471942 | $68.08 | 84472158 | $365.12 | 84472534 | $5,687.09 |
| 84471881 | $125.30 | 84471943 | $306.36 | 84472159 | $527.56 | 84472541 | $1,217.99 |
| 84471882 | $34.04 | 84471944 | $170.20 | 84472160 | $457.22 | 84472545 | $136.16 |
| 84471883 | $68.08 | 84471945 | $34.04 | 84472161 | $263.78 | 84472546 | $295.21 |
| 84471884 | $34.04 | 84471946 | $34.04 | 84472162 | $439.64 | 84472547 | $17,938.97 |
| 84471885 | $136.16 | 84471948 | $34.04 | 84472180 | $569.20 | 84472548 | $2,280.68 |
| 84471886 | $136.16 | 84471950 | $102.12 | 84472182 | $832.76 | 84472560 | $194.01 |
| 84471887 | $136.16 | 84471952 | $34.04 | 84472194 | $17.20 | 84472563 | $8,023.92 |
| 84471888 | $102.12 | 84471953 | $68.08 | 84472195 | $64.50 | 84472564 | $290.42 |
| 84471890 | $102.12 | 84471954 | $68.08 | 84472198 | $794.43 | 84472568 | $39,082.92 |
| 84471892 | $102.12 | 84471956 | $34.04 | 84472205 | $2,338.49 | 84472570 | $51,920.74 |
| 84471893 | $96.53 | 84471957 | $102.12 | 84472219 | $1,702.00 | 84472578 | $75,695.32 |
| 84471894 | $102.12 | 84471958 | $34.04 | 84472231 | $477.76 | 84472589 | $2,577.65 |
| 84471895 | $102.12 | 84471959 | $68.08 | 84472253 | $205.71 | 84472590 | $1,872.20 |
| 84471897 | $170.20 | 84471960 | $34.04 | 84472256 | $2,089.50 | 84472591 | $8,151.50 |
| 84471899 | $34.04 | 84471961 | $34.04 | 84472268 | $295.40 | 84472592 | $2,212.60 |
| 84471901 | $272.32 | 84471962 | $68.08 | 84472280 | $880.15 | 84472593 | $154.60 |
| 84471904 | $238.28 | 84471963 | $204.24 | 84472286 | $447.40 | 84472594 | $2,280.68 |
| 84471905 | $68.08 | 84471964 | $272.32 | 84472295 | $41.82 | 84472595 | $2,382.80 |
| 84471906 | $340.40 | 84471965 | $544.64 | 84472299 | $19.13 | 84472599 | $1,019.55 |
| 84471907 | $102.12 | 84471966 | $34.04 | 84472301 | $34.04 | 84472600 | $3,139.82 |
| 84471908 | $68.08 | 84471967 | $68.08 | 84472303 | $16,133.20 | 84472604 | $36.39 |
| 84471909 | $159.35 | 84471969 | $34.04 | 84472312 | $13.91 | 84472608 | $131.12 |
| 84471910 | $442.52 | 84471972 | $34.04 | 84472314 | $3.66 | 84472609 | $340.40 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84472610 | $1,395.64 | 84472736 | $578.68 | 84472899 | $1,191.40 | 84473079 | $201,685.46 |
| 84472611 | $1,872.20 | 84472740 | $15,317.54 | 84472902 | $6,297.40 | 84473080 | $47,461.00 |
| 84472612 | $1,361.60 | 84472750 | $1,116.32 | 84472904 | $942.87 | 84473083 | $579,171.74 |
| 84472613 | $1,361.60 | 84472756 | $476.56 | 84472905 | $5,446.40 | 84473084 | $59,388.91 |
| 84472615 | $1,872.20 | 84472762 | $298.32 | 84472911 | $4,004.26 | 84473086 | $471,019.31 |
| 84472616 | $442.52 | 84472764 | $146.70 | 84472912 | $2,058.56 | 84473090 | $34.04 |
| 84472619 | $308.80 | 84472774 | $612.72 | 84472913 | $837.34 | 84473095 | $869.60 |
| 84472621 | $3,063.60 | 84472775 | $238.28 | 84472914 | $816.96 | 84473105 | $27.94 |
| 84472623 | $578.68 | 84472776 | $1,361.60 | 84472916 | $11,229.71 | 84473113 | $102.12 |
| 84472625 | $3,231.70 | 84472777 | $1,225.44 | 84472917 | $295,746.73 | 84473119 | $807.52 |
| 84472630 | $5,786.80 | 84472784 | $3,374.35 | 84472918 | $48,490.73 | 84473125 | $11,131.08 |
| 84472631 | $5,786.80 | 84472791 | $130.62 | 84472946 | $1,129.64 | 84473169 | $204.24 |
| 84472638 | $1,650.74 | 84472793 | $102.80 | 84472947 | $564.82 | 84473172 | $70.32 |
| 84472644 | $12,765.00 | 84472803 | $1,360.39 | 84472958 | $726.06 | 84473184 | $8,237.68 |
| 84472650 | $278.58 | 84472805 | $680.80 | 84472959 | $416.19 | 84473188 | $2,422.95 |
| 84472654 | $136.16 | 84472807 | $2,585.63 | 84472963 | $564.82 | 84473214 | $303.30 |
| 84472656 | $408.48 | 84472808 | $2,585.63 | 84472965 | $282.41 | 84473218 | $374.44 |
| 84472658 | $1,764.56 | 84472809 | $1,123.30 | 84472966 | $1,129.64 | 84473221 | $2,042.40 |
| 84472659 | $3,331.78 | 84472813 | $3,097.32 | 84472967 | $282.41 | 84473256 | $7,455.76 |
| 84472660 | $1,429.68 | 84472817 | $914,666.72 | 84472971 | $13,616.00 | 84473269 | $141.20 |
| 84472662 | $598.62 | 84472818 | $999,208.34 | 84472972 | $22,629.50 | 84473271 | $136.16 |
| 84472663 | $5,957.00 | 84472819 | $62,903.55 | 84472975 | $13,337.21 | 84473288 | $28.57 |
| 84472664 | $5,957.00 | 84472821 | $143,469.17 | 84472979 | $77,810.00 | 84473290 | $204.24 |
| 84472672 | $6,994.61 | 84472822 | $177,008.00 | 84472985 | $923.01 | 84473294 | $1,096.80 |
| 84472673 | $6,994.61 | 84472832 | $17,693.17 | 84472987 | $209,776.36 | 84473297 | $168.60 |
| 84472674 | $1,021.20 | 84472833 | $682,491.85 | 84472988 | $151,234.12 | 84473303 | $170.20 |
| 84472675 | $2,553.00 | 84472834 | $6,408,410.81 | 84473006 | $2,987.41 | 84473316 | $83.20 |
| 84472678 | $882.28 | 84472837 | $311.10 | 84473010 | $1,293.52 | 84473319 | $270.40 |
| 84472679 | $23.33 | 84472840 | $96.24 | 84473015 | $295.38 | 84473321 | $113,801.76 |
| 84472682 | $374.44 | 84472846 | $1,021.20 | 84473020 | $540.05 | 84473322 | $2,212.60 |
| 84472683 | $2,110.48 | 84472853 | $1,191.40 | 84473023 | $170.20 | 84473323 | $1,191.40 |
| 84472685 | $170.20 | 84472854 | $1,667.96 | 84473027 | $40,517.03 | 84473324 | $2,553.00 |
| 84472686 | $169.10 | 84472857 | $510.60 | 84473029 | $27,870.23 | 84473327 | $1,021.20 |
| 84472690 | $3,063.60 | 84472861 | $8,510.00 | 84473030 | $120,420.69 | 84473328 | $1,191.40 |
| 84472698 | $340.40 | 84472862 | $136.16 | 84473033 | $4,354.81 | 84473329 | $1,089.00 |
| 84472700 | $612.72 | 84472867 | $220.57 | 84473034 | $77,044.00 | 84473330 | $1,030.11 |
| 84472701 | $408.48 | 84472870 | $680.80 | 84473036 | $54,909.65 | 84473331 | $81,593.88 |
| 84472702 | $698.01 | 84472873 | $418.90 | 84473048 | $551.39 | 84473334 | $70,772.22 |
| 84472703 | $578.68 | 84472874 | $3,063.60 | 84473050 | $2,553.00 | 84473335 | $9,580.74 |
| 84472710 | $238.28 | 84472875 | $851.00 | 84473054 | $5,886.52 | 84473340 | $904,885.32 |
| 84472716 | $476.56 | 84472876 | $2,893.40 | 84473059 | $160.29 | 84473341 | $332,356.07 |
| 84472723 | $595.46 | 84472878 | $1,531.80 | 84473060 | $160.29 | 84473342 | $59,532.06 |
| 84472727 | $1,103.90 | 84472886 | $8.89 | 84473066 | $10,612.72 | 84473345 | $35,925.42 |
| 84472729 | $92,699.19 | 84472889 | $5,957.00 | 84473070 | $12.98 | 84473346 | $59,207.23 |
| 84472730 | $92,699.19 | 84472895 | $6,467.60 | 84473077 | $176,185.64 | 84473347 | $89,817.31 |
| 84472734 | $7,488.80 | 84472897 | $476.56 | 84473078 | $704,593.96 | 84473349 | $76,334.55 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84473351 | $815.00 | 84473426 | $411.98 | 84473520 | $204.24 | 84473680 | $913.72 |
| 84473354 | $143.30 | 84473427 | $352.87 | 84473526 | $247.65 | 84473683 | $612.72 |
| 84473355 | $170.20 | 84473430 | $305.44 | 84473527 | $114.41 | 84473684 | $166.98 |
| 84473356 | $336.76 | 84473432 | $366.19 | 84473529 | $408.48 | 84473685 | $75.30 |
| 84473358 | $100.30 | 84473433 | $280.26 | 84473541 | $919.08 | 84473699 | $991.88 |
| 84473359 | $243.60 | 84473435 | $431.73 | 84473543 | $204.24 | 84473700 | $718.25 |
| 84473360 | $218.53 | 84473437 | $377.94 | 84473544 | $1,191.40 | 84473702 | $204.40 |
| 84473361 | $50.15 | 84473438 | $268.68 | 84473546 | $68.08 | 84473703 | $1,083.20 |
| 84473362 | $625.21 | 84473439 | $193.45 | 84473549 | $680.80 | 84473704 | $74.23 |
| 84473363 | $546.32 | 84473440 | $100.30 | 84473555 | $207.68 | 84473707 | $27.68 |
| 84473364 | $487.20 | 84473442 | $327.79 | 84473566 | $170.20 | 84473714 | $442.52 |
| 84473371 | $268.68 | 84473443 | $617.75 | 84473567 | $204.24 | 84473723 | $118.60 |
| 84473376 | $33.63 | 84473444 | $268.68 | 84473577 | $3,037.00 | 84473727 | $300.54 |
| 84473377 | $143.30 | 84473445 | $105.97 | 84473583 | $412.63 | 84473728 | $204.24 |
| 84473379 | $442.52 | 84473446 | $193.45 | 84473586 | $13,101.86 | 84473731 | $2,386.24 |
| 84473381 | $412.46 | 84473447 | $170.20 | 84473587 | $296.92 | 84473733 | $25.45 |
| 84473382 | $68.08 | 84473449 | $238.28 | 84473588 | $748.88 | 84473734 | $578.68 |
| 84473383 | $68.08 | 84473450 | $743.04 | 84473593 | $9,581.28 | 84473742 | $136.16 |
| 84473384 | $88.85 | 84473451 | $100.30 | 84473596 | $21.47 | 84473745 | $1,394.03 |
| 84473387 | $218.53 | 84473454 | $1,377.71 | 84473597 | $238.28 | 84473746 | $506.88 |
| 84473388 | $268.68 | 84473455 | $193.45 | 84473601 | $306.36 | 84473747 | $126.72 |
| 84473389 | $345.72 | 84473456 | $318.83 | 84473603 | $102.12 | 84473753 | $442.52 |
| 84473390 | $56.85 | 84473459 | $50.15 | 84473604 | $204.24 | 84473756 | $3.73 |
| 84473391 | $268.68 | 84473463 | $252.57 | 84473608 | $43.14 | 84473757 | $34.72 |
| 84473392 | $193.45 | 84473465 | $1,449.48 | 84473609 | $953.12 | 84473760 | $170.20 |
| 84473393 | $88.85 | 84473466 | $136.16 | 84473610 | $442.52 | 84473762 | $578.68 |
| 84473394 | $286.48 | 84473467 | $840.07 | 84473613 | $919.08 | 84473764 | $431.01 |
| 84473395 | $202.42 | 84473468 | $361.83 | 84473615 | $476.56 | 84473765 | $1,565.84 |
| 84473399 | $68.08 | 84473469 | $1,538.28 | 84473620 | $204.24 | 84473767 | $442.52 |
| 84473401 | $327.79 | 84473470 | $68.08 | 84473622 | $146.47 | 84473768 | $100.59 |
| 84473403 | $75.22 | 84473471 | $546.32 | 84473627 | $238.28 | 84473769 | $191.86 |
| 84473404 | $78.45 | 84473472 | $377.94 | 84473628 | $136.16 | 84473770 | $92.72 |
| 84473405 | $3.45 | 84473473 | $377.94 | 84473638 | $408.48 | 84473771 | $374.44 |
| 84473406 | $268.68 | 84473477 | $420.66 | 84473640 | $1,672.16 | 84473772 | $208.44 |
| 84473407 | $170.20 | 84473481 | $193.45 | 84473643 | $102.12 | 84473774 | $136.16 |
| 84473409 | $352.87 | 84473485 | $646.76 | 84473644 | $170.20 | 84473775 | $1,259.48 |
| 84473410 | $243.60 | 84473486 | $646.76 | 84473646 | $510.60 | 84473776 | $272.32 |
| 84473411 | $1,117.71 | 84473487 | $204.24 | 84473660 | $1,770.08 | 84473777 | $2,099.32 |
| 84473413 | $840.07 | 84473488 | $374.44 | 84473661 | $1,770.08 | 84473778 | $136.16 |
| 84473414 | $50.15 | 84473489 | $306.36 | 84473662 | $2,416.84 | 84473779 | $204.24 |
| 84473415 | $168.38 | 84473492 | $102.12 | 84473663 | $2,689.16 | 84473781 | $657.36 |
| 84473418 | $1,089.09 | 84473493 | $68.08 | 84473664 | $7,318.60 | 84473782 | $7,989.16 |
| 84473419 | $635.97 | 84473504 | $408.48 | 84473665 | $969.00 | 84473783 | $165.72 |
| 84473420 | $68.08 | 84473511 | $204.24 | 84473666 | $2,689.16 | 84473784 | $1,666.10 |
| 84473424 | $102.12 | 84473512 | $204.24 | 84473667 | $2,689.16 | 84473785 | $306.36 |
| 84473425 | $487.20 | 84473513 | $204.24 | 84473673 | $272.32 | 84473786 | $2,729.58 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84473788 | $560.94 | 84473992 | $1,123.32 | 84474043 | $68.08 | 84474095 | $238.28 |
| 84473789 | $114.16 | 84473993 | $34.04 | 84474045 | $885.04 | 84474097 | $57.04 |
| 84473791 | $50.34 | 84473994 | $34.04 | 84474046 | $204.24 | 84474098 | $238.28 |
| 84473795 | $68.38 | 84473995 | $34.04 | 84474047 | $102.12 | 84474099 | $136.16 |
| 84473833 | $1,685,540.55 | 84473997 | $782.92 | 84474048 | $238.28 | 84474100 | $408.48 |
| 84473834 | $890,588.52 | 84473998 | $204.24 | 84474049 | $68.08 | 84474101 | $272.32 |
| 84473838 | $1,115.65 | 84473999 | $612.72 | 84474050 | $68.08 | 84474102 | $136.16 |
| 84473845 | $4,622.04 | 84474000 | $374.44 | 84474052 | $714.84 | 84474103 | $102.12 |
| 84473850 | $51,982.57 | 84474001 | $442.52 | 84474053 | $34.04 | 84474104 | $68.08 |
| 84473905 | $7,097.71 | 84474002 | $136.16 | 84474054 | $204.24 | 84474105 | $136.16 |
| 84473906 | $333,190.38 | 84474003 | $136.16 | 84474055 | $1,055.24 | 84474106 | $170.20 |
| 84473910 | $37,175.21 | 84474004 | $34.04 | 84474056 | $34.04 | 84474107 | $34.04 |
| 84473911 | $41,519.18 | 84474005 | $68.08 | 84474057 | $612.72 | 84474108 | $408.48 |
| 84473912 | $27,597.32 | 84474006 | $68.08 | 84474058 | $1,293.52 | 84474110 | $136.16 |
| 84473917 | $374.44 | 84474008 | $204.24 | 84474059 | $1,089.28 | 84474111 | $646.76 |
| 84473918 | $510.60 | 84474009 | $68.08 | 84474060 | $476.56 | 84474112 | $476.56 |
| 84473923 | $175.40 | 84474010 | $136.16 | 84474061 | $578.68 | 84474113 | $374.44 |
| 84473924 | $210.37 | 84474011 | $34.04 | 84474062 | $68.08 | 84474114 | $204.24 |
| 84473925 | $1,702.00 | 84474012 | $68.08 | 84474063 | $102.12 | 84474115 | $408.48 |
| 84473930 | $3,846.95 | 84474013 | $476.56 | 84474064 | $102.12 | 84474117 | $204.24 |
| 84473931 | $3,837.45 | 84474014 | $306.36 | 84474065 | $136.16 | 84474118 | $340.40 |
| 84473933 | $272.32 | 84474015 | $987.16 | 84474066 | $238.28 | 84474119 | $238.28 |
| 84473934 | $680.80 | 84474016 | $34.04 | 84474068 | $1,191.40 | 84474120 | $136.16 |
| 84473936 | $1,081.52 | 84474018 | $1,702.00 | 84474069 | $1,599.88 | 84474121 | $578.68 |
| 84473948 | $2,008.11 | 84474019 | $646.76 | 84474072 | $1,127,677.12 | 84474122 | $34.04 |
| 84473949 | $253.17 | 84474020 | $513.18 | 84474074 | $102.12 | 84474123 | $102.12 |
| 84473950 | $515.69 | 84474021 | $570.12 | 84474075 | $34.04 | 84474124 | $34.04 |
| 84473957 | $3,946.48 | 84474022 | $34.04 | 84474076 | $885.04 | 84474125 | $68.08 |
| 84473962 | $631.00 | 84474023 | $102.12 | 84474077 | $68.08 | 84474126 | $34.04 |
| 84473964 | $114.85 | 84474024 | $170.20 | 84474078 | $238.28 | 84474127 | $34.04 |
| 84473965 | $170.20 | 84474025 | $170.20 | 84474079 | $1,463.72 | 84474128 | $441.59 |
| 84473967 | $1,213.65 | 84474026 | $68.08 | 84474080 | $102.12 | 84474129 | $34.04 |
| 84473968 | $2,005.61 | 84474027 | $136.16 | 84474081 | $238.28 | 84474130 | $101.12 |
| 84473975 | $2,893.40 | 84474028 | $68.08 | 84474082 | $204.24 | 84474131 | $286.82 |
| 84473980 | $138,116.32 | 84474029 | $34.04 | 84474083 | $204.24 | 84474132 | $152.72 |
| 84473981 | $34.04 | 84474030 | $2,893.40 | 84474084 | $59.34 | 84474133 | $476.56 |
| 84473982 | $34.04 | 84474031 | $34.04 | 84474085 | $118.68 | 84474135 | $68.08 |
| 84473983 | $1,497.76 | 84474033 | $306.36 | 84474086 | $305.43 | 84474137 | $170.20 |
| 84473984 | $272.32 | 84474034 | $34.04 | 84474087 | $34.04 | 84474138 | $323.23 |
| 84473985 | $102.12 | 84474035 | $34.04 | 84474088 | $68.08 | 84474139 | $408.48 |
| 84473986 | $238.28 | 84474036 | $34.04 | 84474089 | $102.12 | 84474140 | $408.48 |
| 84473987 | $442.52 | 84474037 | $272.32 | 84474090 | $408.48 | 84474141 | $408.48 |
| 84473988 | $204.24 | 84474038 | $136.16 | 84474091 | $306.36 | 84474142 | $816.96 |
| 84473989 | $442.52 | 84474040 | $578.68 | 84474092 | $306.36 | 84474143 | $953.12 |
| 84473990 | $782.92 | 84474041 | $340.40 | 84474093 | $408.48 | 84474144 | $442.52 |
| 84473991 | $714.84 | 84474042 | $612.72 | 84474094 | $136.16 | 84474145 | $170.20 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84474146 | $306.36 | 84474197 | $204.24 | 84474251 | $34.04 | 84474301 | $68.08 |
| 84474148 | $136.16 | 84474198 | $204.24 | 84474252 | $34.04 | 84474302 | $170.20 |
| 84474149 | $714.84 | 84474200 | $238.28 | 84474253 | $136.16 | 84474303 | $646.76 |
| 84474150 | $374.44 | 84474201 | $34.04 | 84474254 | $68.08 | 84474304 | $340.40 |
| 84474151 | $170.20 | 84474202 | $510.60 | 84474255 | $68.08 | 84474305 | $204.24 |
| 84474152 | $306.36 | 84474203 | $748.88 | 84474256 | $34.04 | 84474306 | $68.08 |
| 84474153 | $170.20 | 84474204 | $68.08 | 84474257 | $68.08 | 84474307 | $272.32 |
| 84474154 | $68.08 | 84474205 | $306.36 | 84474259 | $34.04 | 84474308 | $68.08 |
| 84474155 | $89.09 | 84474206 | $306.36 | 84474260 | $102.12 | 84474309 | $714.84 |
| 84474156 | $1,089.28 | 84474207 | $919.08 | 84474261 | $238.28 | 84474310 | $238.28 |
| 84474157 | $374.44 | 84474208 | $68.08 | 84474262 | $34.04 | 84474311 | $68.08 |
| 84474158 | $374.44 | 84474209 | $136.16 | 84474263 | $34.04 | 84474312 | $238.28 |
| 84474159 | $510.60 | 84474210 | $68.08 | 84474265 | $476.56 | 84474313 | $408.48 |
| 84474160 | $885.04 | 84474211 | $178.18 | 84474266 | $68.08 | 84474314 | $170.20 |
| 84474161 | $204.24 | 84474212 | $170.20 | 84474267 | $68.08 | 84474315 | $136.16 |
| 84474162 | $204.24 | 84474213 | $1,021.20 | 84474268 | $102.12 | 84474316 | $272.32 |
| 84474163 | $238.28 | 84474214 | $340.40 | 84474269 | $68.08 | 84474317 | $306.36 |
| 84474164 | $238.28 | 84474215 | $272.32 | 84474270 | $34.04 | 84474318 | $136.16 |
| 84474165 | $612.72 | 84474216 | $102.12 | 84474271 | $782.92 | 84474319 | $272.32 |
| 84474166 | $408.48 | 84474217 | $408.48 | 84474272 | $2,144.52 | 84474320 | $1,157.36 |
| 84474167 | $204.24 | 84474220 | $442.52 | 84474273 | $646.76 | 84474321 | $102.12 |
| 84474168 | $136.16 | 84474221 | $1,531.80 | 84474274 | $272.32 | 84474322 | $68.08 |
| 84474169 | $204.24 | 84474222 | $68.08 | 84474275 | $748.88 | 84474323 | $238.28 |
| 84474170 | $272.32 | 84474223 | $68.08 | 84474276 | $272.32 | 84474324 | $306.36 |
| 84474171 | $816.96 | 84474224 | $34.04 | 84474278 | $374.44 | 84474325 | $102.12 |
| 84474172 | $782.92 | 84474225 | $170.20 | 84474279 | $340.40 | 84474326 | $102.12 |
| 84474173 | $306.36 | 84474226 | $170.20 | 84474280 | $306.36 | 84474327 | $238.28 |
| 84474174 | $204.24 | 84474228 | $340.40 | 84474281 | $102.12 | 84474328 | $204.24 |
| 84474175 | $68.08 | 84474229 | $476.56 | 84474282 | $4,544,539.20 | 84474329 | $714.84 |
| 84474176 | $204.24 | 84474230 | $136.16 | 84474283 | $2,053,285.12 | 84474330 | $578.68 |
| 84474177 | $1,021.20 | 84474231 | $170.20 | 84474284 | $416,452.98 | 84474331 | $272.32 |
| 84474178 | $1,021.20 | 84474232 | $340.40 | 84474285 | $245,538.48 | 84474332 | $170.20 |
| 84474181 | $170.20 | 84474233 | $68.08 | 84474286 | $272.32 | 84474333 | $68.08 |
| 84474182 | $34.04 | 84474234 | $204.24 | 84474287 | $34.04 | 84474334 | $170.20 |
| 84474183 | $354.90 | 84474235 | $272.32 | 84474288 | $68.08 | 84474335 | $136.16 |
| 84474184 | $68.08 | 84474237 | $680.80 | 84474289 | $646.76 | 84474336 | $3,948.64 |
| 84474185 | $68.08 | 84474238 | $476.56 | 84474290 | $272.32 | 84474337 | $510.60 |
| 84474186 | $204.24 | 84474239 | $953.12 | 84474291 | $68.08 | 84474338 | $68.08 |
| 84474187 | $68.08 | 84474241 | $170.20 | 84474292 | $204.24 | 84474339 | $272.32 |
| 84474188 | $34.04 | 84474243 | $919.08 | 84474293 | $374.44 | 84474340 | $408.48 |
| 84474189 | $218.73 | 84474244 | $34.04 | 84474294 | $272.32 | 84474341 | $408.48 |
| 84474190 | $252.78 | 84474245 | $102.12 | 84474295 | $170.20 | 84474342 | $170.20 |
| 84474191 | $170.20 | 84474246 | $612.72 | 84474296 | $68.08 | 84474343 | $170.20 |
| 84474192 | $170.20 | 84474248 | $102.12 | 84474297 | $102.12 | 84474344 | $102.12 |
| 84474194 | $471.92 | 84474249 | $306.36 | 84474298 | $578.68 | 84474345 | $170.20 |
| 84474195 | $287.95 | 84474250 | $102.12 | 84474300 | $272.32 | 84474346 | $102.12 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84474347 | $374.44 | 84474395 | $102.12 | 84474474 | $578.68 | 84474821 | $304.23 |
| 84474348 | $136.16 | 84474396 | $919.08 | 84474475 | $408.00 | 84474823 | $222.79 |
| 84474349 | $1,089.28 | 84474397 | $272.32 | 84474484 | $34.04 | 84474827 | $250.11 |
| 84474350 | $680.80 | 84474398 | $68.08 | 84474485 | $788.84 | 84474845 | $222.81 |
| 84474351 | $238.28 | 84474399 | $68.08 | 84474486 | $26.36 | 84474849 | $462.39 |
| 84474352 | $272.32 | 84474400 | $68.08 | 84474488 | $1,512,111.67 | 84474860 | $86.32 |
| 84474353 | $34.04 | 84474401 | $1,361.60 | 84474489 | $3,158,977.73 | 84474864 | $30.34 |
| 84474354 | $340.40 | 84474403 | $272.32 | 84474494 | $690,376.08 | 84474865 | $43.81 |
| 84474355 | $68.08 | 84474404 | $68.08 | 84474495 | $210,543.04 | 84474866 | $37.91 |
| 84474356 | $544.64 | 84474405 | $170.20 | 84474496 | $396,526.54 | 84474867 | $132.36 |
| 84474357 | $136.16 | 84474406 | $68.08 | 84474499 | $380,163.00 | 84474868 | $204.24 |
| 84474358 | $2,791.28 | 84474407 | $578.68 | 84474502 | $236,189.00 | 84474871 | $133.60 |
| 84474359 | $442.52 | 84474408 | $204.24 | 84474503 | $246,954.00 | 84474874 | $67.11 |
| 84474360 | $204.24 | 84474409 | $68.08 | 84474504 | $14,109.80 | 84474876 | $42.12 |
| 84474361 | $68.08 | 84474410 | $510.60 | 84474506 | $13,886.97 | 84474877 | $16.44 |
| 84474362 | $544.64 | 84474411 | $170.20 | 84474507 | $29,264.76 | 84474878 | $157.39 |
| 84474363 | $374.44 | 84474412 | $340.40 | 84474510 | $4,423.00 | 84474881 | $536.22 |
| 84474364 | $1,055.24 | 84474413 | $136.16 | 84474512 | $5,322.50 | 84474882 | $34.04 |
| 84474365 | $102.12 | 84474414 | $170.20 | 84474515 | $49,424.08 | 84474883 | $204.24 |
| 84474366 | $68.08 | 84474415 | $102.12 | 84474519 | $202.82 | 84474884 | $153.84 |
| 84474367 | $748.88 | 84474416 | $136.16 | 84474564 | $258.11 | 84474885 | $152.82 |
| 84474368 | $136.16 | 84474417 | $442.52 | 84474567 | $202.82 | 84474890 | $14.88 |
| 84474369 | $68.08 | 84474419 | $204.24 | 84474571 | $187,220.00 | 84474893 | $118.29 |
| 84474371 | $306.36 | 84474420 | $272.32 | 84474574 | $214.88 | 84474897 | $340.40 |
| 84474372 | $136.16 | 84474421 | $680.80 | 84474577 | $213.04 | 84474898 | $40.60 |
| 84474373 | $68.08 | 84474422 | $102.12 | 84474586 | $174.93 | 84474899 | $176.76 |
| 84474374 | $136.16 | 84474423 | $136.16 | 84474607 | $505.99 | 84474900 | $152.82 |
| 84474375 | $442.52 | 84474424 | $68.08 | 84474616 | $375.84 | 84474901 | $204.24 |
| 84474376 | $204.24 | 84474425 | $238.28 | 84474639 | $135.44 | 84474903 | $87.25 |
| 84474377 | $238.28 | 84474426 | $68.08 | 84474653 | $507.86 | 84474905 | $84.54 |
| 84474378 | $544.64 | 84474427 | $136.16 | 84474656 | $374.44 | 84474908 | $32.88 |
| 84474379 | $170.20 | 84474428 | $646.76 | 84474665 | $23.29 | 84474910 | $427.22 |
| 84474380 | $102.12 | 84474429 | $306.36 | 84474668 | $7.01 | 84474914 | $60.50 |
| 84474381 | $170.20 | 84474430 | $102.12 | 84474678 | $33.46 | 84474915 | $246.04 |
| 84474382 | $170.20 | 84474431 | $200,370.70 | 84474688 | $91.73 | 84474919 | $178.29 |
| 84474383 | $102.12 | 84474442 | $48,096.94 | 84474693 | $1,702.00 | 84474921 | $252.90 |
| 84474385 | $646.76 | 84474444 | $20,868.47 | 84474704 | $1,359.00 | 84474925 | $229.23 |
| 84474386 | $102.12 | 84474450 | $103,465.27 | 84474711 | $2,888.00 | 84474926 | $21.22 |
| 84474387 | $374.44 | 84474451 | $170,343.33 | 84474743 | $287.11 | 84474927 | $253.62 |
| 84474388 | $102.12 | 84474452 | $1,140,552.36 | 84474752 | $341.35 | 84474929 | $374.44 |
| 84474389 | $136.16 | 84474453 | $173,861.40 | 84474756 | $5,106.00 | 84474931 | $503.70 |
| 84474390 | $136.16 | 84474455 | $358,418.25 | 84474757 | $169.97 | 84474932 | $77.41 |
| 84474391 | $238.28 | 84474457 | $607,511.88 | 84474760 | $264.45 | 84474934 | $82.12 |
| 84474392 | $34.04 | 84474459 | $1,552,154.65 | 84474773 | $40.72 | 84474935 | $26.29 |
| 84474393 | $885.04 | 84474460 | $1,903,948.59 | 84474816 | $424.74 | 84474936 | $60.68 |
| 84474394 | $136.16 | 84474468 | $156.64 | 84474820 | $1,270.50 | 84474937 | $167.91 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84474938 | $384.60 | 84475124 | $1,446.99 | 84475286 | $950.53 | 84475457 | $191.06 |
| 84474940 | $204.24 | 84475130 | $1,549.31 | 84475287 | $11,115.40 | 84475458 | $401.23 |
| 84474941 | $55.14 | 84475131 | $1,213.14 | 84475288 | $756.55 | 84475460 | $38.21 |
| 84474946 | $101.20 | 84475135 | $3,551.71 | 84475289 | $640.15 | 84475461 | $50.86 |
| 84474948 | $25.74 | 84475136 | $496.95 | 84475290 | $174.59 | 84475463 | $114.64 |
| 84474950 | $50.28 | 84475137 | $950.05 | 84475291 | $969.93 | 84475464 | $272.01 |
| 84474952 | $802.08 | 84475138 | $35,517.12 | 84475292 | $1,008.73 | 84475465 | $298.64 |
| 84474954 | $39.27 | 84475143 | $7,381.13 | 84475293 | $717.75 | 84475468 | $149.93 |
| 84474956 | $364.53 | 84475145 | $1,549.31 | 84475295 | $446.17 | 84475469 | $130.58 |
| 84474959 | $476.56 | 84475147 | $423.87 | 84475297 | $678.95 | 84475470 | $74.96 |
| 84474963 | $71.77 | 84475149 | $599.26 | 84475299 | $3,957.31 | 84475515 | $735.60 |
| 84474964 | $8.25 | 84475150 | $891.58 | 84475300 | $4,940.10 | 84475518 | $176.24 |
| 84474965 | $0.40 | 84475153 | $1,593.15 | 84475301 | $271.58 | 84475521 | $1,167.52 |
| 84474966 | $68.08 | 84475154 | $1,549.31 | 84475302 | $1,163.92 | 84475522 | $1,101.70 |
| 84474967 | $21.91 | 84475157 | $1,520.07 | 84475305 | $709.29 | 84475526 | $735.60 |
| 84474968 | $40.27 | 84475159 | $1,066.98 | 84475306 | $73.75 | 84475530 | $11.89 |
| 84474969 | $144.77 | 84475160 | $5,685.66 | 84475309 | $408.48 | 84475531 | $124.06 |
| 84474972 | $37.56 | 84475165 | $1,680.85 | 84475311 | $1,277.85 | 84475533 | $3,335.92 |
| 84474974 | $26.36 | 84475166 | $2,075.47 | 84475319 | $115.06 | 84475534 | $3,557.00 |
| 84474977 | $383.70 | 84475171 | $979.28 | 84475325 | $214.56 | 84475535 | $6,935.20 |
| 84474980 | $52.34 | 84475175 | $760.04 | 84475327 | $400.24 | 84475536 | $906.79 |
| 84474982 | $75.67 | 84475178 | $3,259.39 | 84475328 | $71.36 | 84475538 | $722.96 |
| 84474987 | $306.36 | 84475179 | $2,236.26 | 84475355 | $3,404.00 | 84475540 | $409.50 |
| 84474991 | $86.32 | 84475180 | $730.80 | 84475357 | $372.39 | 84475547 | $56.45 |
| 84474993 | $76.91 | 84475183 | $1,490.84 | 84475360 | $976.67 | 84475548 | $5,106.00 |
| 84474994 | $64.86 | 84475186 | $1,783.16 | 84475362 | $1,157.36 | 84475553 | $57.32 |
| 84474995 | $292.37 | 84475188 | $1,914.71 | 84475363 | $340.40 | 84475563 | $130.58 |
| 84474997 | $34.47 | 84475194 | $1,607.77 | 84475365 | $608.77 | 84475573 | $1,361.60 |
| 84474998 | $284.32 | 84475196 | $7,249.59 | 84475366 | $80.50 | 84475577 | $3.39 |
| 84475000 | $83.15 | 84475201 | $1,476.23 | 84475367 | $80.50 | 84475580 | $0.82 |
| 84475001 | $578.68 | 84475203 | $187.38 | 84475369 | $265.80 | 84475591 | $1,089.28 |
| 84475003 | $306.36 | 84475204 | $42.84 | 84475370 | $23.79 | 84475599 | $899.20 |
| 84475005 | $74.76 | 84475222 | $340.40 | 84475376 | $313.90 | 84475647 | $1,347.89 |
| 84475007 | $238.28 | 84475239 | $213.75 | 84475377 | $1,117.66 | 84475655 | $1,088.99 |
| 84475010 | $476.56 | 84475244 | $14,457.06 | 84475378 | $541.62 | 84475674 | $170.20 |
| 84475012 | $85.71 | 84475246 | $1,021.20 | 84475380 | $15.86 | 84475676 | $272.32 |
| 84475013 | $285.88 | 84475252 | $814.19 | 84475388 | $200.60 | 84475680 | $68.08 |
| 84475014 | $170.20 | 84475253 | $596.94 | 84475393 | $3,404.00 | 84475681 | $68.08 |
| 84475017 | $26.40 | 84475255 | $9,823.50 | 84475422 | $2,680.06 | 84475682 | $442.52 |
| 84475019 | $30.34 | 84475257 | $113.40 | 84475424 | $237.75 | 84475688 | $1,565.84 |
| 84475021 | $152.61 | 84475258 | $15.86 | 84475446 | $2,629.00 | 84475699 | $6,572.00 |
| 84475032 | $1,022.02 | 84475260 | $15.86 | 84475447 | $5,433.80 | 84475701 | $616,685.00 |
| 84475053 | $1,425.50 | 84475262 | $14,659.98 | 84475450 | $3,472.08 | 84475705 | $6,672.35 |
| 84475094 | $1,702.00 | 84475264 | $987.16 | 84475453 | $13.23 | 84475709 | $101.87 |
| 84475114 | $1,226.14 | 84475274 | $18.42 | 84475455 | $4,186.92 | 84475712 | $4,935.80 |
| 84475117 | $154.68 | 84475285 | $50.23 | 84475456 | $343.91 | 84475713 | $4,765.60 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84475718 | $203.74 | 84475888 | $1,418.23 | 84476081 | $130.58 | 84476181 | $1,986.08 |
| 84475719 | $780.99 | 84475889 | $2,757.24 | 84476083 | $83.76 | 84476182 | $4,766.58 |
| 84475721 | $340.40 | 84475891 | $31.95 | 84476084 | $74.96 | 84476184 | $2,859.23 |
| 84475722 | $5,649.55 | 84475916 | $2,246.64 | 84476086 | $71.47 | 84476186 | $2,128.30 |
| 84475723 | $5,904.81 | 84475920 | $285.76 | 84476087 | $168.06 | 84476188 | $776.29 |
| 84475724 | $27,748.99 | 84475925 | $1,123.32 | 84476089 | $140.89 | 84476189 | $611.10 |
| 84475725 | $802.82 | 84475926 | $204.24 | 84476090 | $38.65 | 84476190 | $122.22 |
| 84475729 | $33.96 | 84475943 | $50,347.86 | 84476091 | $147.65 | 84476191 | $211.33 |
| 84475731 | $237.69 | 84475946 | $1,179.35 | 84476096 | $106.71 | 84476197 | $421.64 |
| 84475733 | $67.91 | 84475948 | $5,616.60 | 84476097 | $31.72 | 84476198 | $249.90 |
| 84475735 | $2,110.48 | 84475954 | $5,514.48 | 84476101 | $5.80 | 84476202 | $6,808.00 |
| 84475738 | $101.95 | 84475965 | $11,063.00 | 84476103 | $98.75 | 84476206 | $101.44 |
| 84475740 | $730.05 | 84475966 | $3,057.20 | 84476104 | $110.82 | 84476208 | $113.68 |
| 84475742 | $2,382.00 | 84475978 | $68.08 | 84476105 | $492.49 | 84476222 | $306.36 |
| 84475744 | $354.20 | 84475989 | $851.00 | 84476106 | $851.13 | 84476224 | $100.49 |
| 84475746 | $271.65 | 84475991 | $186.30 | 84476107 | $170.20 | 84476225 | $80.50 |
| 84475755 | $6,318.99 | 84475994 | $68.08 | 84476108 | $149.93 | 84476226 | $80.50 |
| 84475757 | $254.67 | 84475996 | $1,118.20 | 84476109 | $205.54 | 84476227 | $93.10 |
| 84475758 | $50.93 | 84475997 | $4,050.76 | 84476110 | $130.58 | 84476232 | $3,395.35 |
| 84475760 | $339.56 | 84475999 | $744.18 | 84476111 | $94.31 | 84476234 | $136.16 |
| 84475762 | $442.52 | 84476007 | $15.86 | 84476112 | $15.86 | 84476235 | $34.04 |
| 84475771 | $288.63 | 84476009 | $450.16 | 84476116 | $1,012.60 | 84476236 | $34.04 |
| 84475775 | $234.81 | 84476013 | $755.36 | 84476128 | $42,481.92 | 84476237 | $102.12 |
| 84475785 | $33.40 | 84476015 | $12,190.93 | 84476129 | $1,770.08 | 84476238 | $238.28 |
| 84475788 | $1,779.69 | 84476016 | $6,955.50 | 84476137 | $65.78 | 84476239 | $238.28 |
| 84475793 | $217.17 | 84476017 | $11,651.71 | 84476138 | $32.89 | 84476240 | $102.12 |
| 84475801 | $419.92 | 84476024 | $26,381.00 | 84476139 | $70.85 | 84476241 | $34.04 |
| 84475806 | $29.48 | 84476045 | $86.21 | 84476141 | $535.66 | 84476242 | $136.16 |
| 84475811 | $151.81 | 84476046 | $97.96 | 84476142 | $1,331.50 | 84476243 | $34.04 |
| 84475815 | $112.45 | 84476050 | $98.67 | 84476145 | $48.33 | 84476244 | $34.04 |
| 84475819 | $55.62 | 84476051 | $226.93 | 84476148 | $748.88 | 84476245 | $34.04 |
| 84475821 | $715.38 | 84476052 | $226.93 | 84476150 | $210.17 | 84476247 | $170.20 |
| 84475822 | $715.38 | 84476053 | $167.73 | 84476151 | $1,947.97 | 84476248 | $136.16 |
| 84475826 | $3,063.60 | 84476054 | $157.86 | 84476152 | $153.36 | 84476249 | $204.24 |
| 84475827 | $307.98 | 84476055 | $350.20 | 84476159 | $5,950.09 | 84476250 | $136.16 |
| 84475833 | $3,710.36 | 84476056 | $1,875.50 | 84476162 | $300.93 | 84476251 | $442.52 |
| 84475840 | $851.46 | 84476058 | $578.68 | 84476164 | $140.46 | 84476252 | $204.24 |
| 84475842 | $149.93 | 84476065 | $969.67 | 84476166 | $1,478.99 | 84476253 | $102.12 |
| 84475843 | $34,040.00 | 84476066 | $1,437.58 | 84476168 | $2,804.16 | 84476255 | $68.08 |
| 84475845 | $22.43 | 84476069 | $130.58 | 84476170 | $457.73 | 84476256 | $1,055.24 |
| 84475853 | $3,199.76 | 84476071 | $4,323.08 | 84476172 | $2,474.96 | 84476257 | $34.04 |
| 84475854 | $5,548.52 | 84476072 | $262.37 | 84476173 | $55.88 | 84476259 | $714.84 |
| 84475855 | $170.20 | 84476073 | $148.71 | 84476174 | $916.65 | 84476260 | $170.20 |
| 84475861 | $2,414.05 | 84476075 | $205.54 | 84476175 | $549.99 | 84476261 | $136.16 |
| 84475869 | $449.00 | 84476076 | $316.77 | 84476176 | $2,994.39 | 84476263 | $1,872.20 |
| 84475870 | $405.65 | 84476080 | $7.93 | 84476180 | $3,645.24 | 84476265 | $34.04 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84476266 | $204.24 | 84476317 | $68.08 | 84476371 | $34.04 | 84476425 | $68.08 |
| 84476267 | $170.20 | 84476318 | $68.08 | 84476373 | $34.04 | 84476426 | $136.16 |
| 84476269 | $851.00 | 84476319 | $68.08 | 84476374 | $136.16 | 84476427 | $102.12 |
| 84476270 | $34.04 | 84476320 | $102.12 | 84476376 | $136.16 | 84476428 | $136.16 |
| 84476271 | $102.12 | 84476321 | $34.04 | 84476377 | $34.04 | 84476429 | $68.08 |
| 84476272 | $34.04 | 84476322 | $646.76 | 84476379 | $102.12 | 84476430 | $238.28 |
| 84476273 | $34.04 | 84476323 | $34.04 | 84476380 | $102.12 | 84476431 | $34.04 |
| 84476275 | $34.04 | 84476324 | $102.12 | 84476381 | $68.08 | 84476432 | $748.88 |
| 84476276 | $68.08 | 84476325 | $68.08 | 84476382 | $204.24 | 84476433 | $34.04 |
| 84476277 | $34.04 | 84476328 | $34.04 | 84476383 | $102.12 | 84476434 | $987.16 |
| 84476278 | $68.08 | 84476329 | $34.04 | 84476384 | $170.20 | 84476435 | $987.16 |
| 84476279 | $34.04 | 84476330 | $204.24 | 84476385 | $170.20 | 84476437 | $102.12 |
| 84476280 | $68.08 | 84476331 | $68.08 | 84476386 | $408.48 | 84476438 | $408.48 |
| 84476282 | $170.20 | 84476332 | $136.16 | 84476387 | $714.84 | 84476439 | $34.04 |
| 84476283 | $68.08 | 84476333 | $68.08 | 84476388 | $227.42 | 84476440 | $34.04 |
| 84476284 | $193.38 | 84476335 | $238.28 | 84476390 | $136.16 | 84476441 | $136.16 |
| 84476285 | $68.08 | 84476336 | $238.28 | 84476391 | $34.04 | 84476443 | $204.24 |
| 84476286 | $34.04 | 84476337 | $34.04 | 84476392 | $34.04 | 84476444 | $34.04 |
| 84476287 | $102.12 | 84476338 | $34.04 | 84476393 | $102.12 | 84476445 | $170.20 |
| 84476288 | $34.04 | 84476339 | $102.12 | 84476394 | $102.12 | 84476446 | $612.72 |
| 84476289 | $136.16 | 84476340 | $34.04 | 84476395 | $136.16 | 84476447 | $34.04 |
| 84476290 | $34.04 | 84476341 | $34.04 | 84476396 | $2,518.96 | 84476448 | $374.44 |
| 84476291 | $68.08 | 84476342 | $34.04 | 84476397 | $2,689.16 | 84476449 | $136.16 |
| 84476292 | $34.04 | 84476346 | $34.04 | 84476398 | $68.08 | 84476450 | $136.16 |
| 84476293 | $102.12 | 84476347 | $68.08 | 84476399 | $68.08 | 84476451 | $34.04 |
| 84476294 | $136.16 | 84476349 | $34.04 | 84476400 | $68.08 | 84476452 | $32,762.54 |
| 84476296 | $34.04 | 84476350 | $68.08 | 84476401 | $136.16 | 84476456 | $204.24 |
| 84476297 | $68.08 | 84476351 | $68.08 | 84476402 | $34.04 | 84476457 | $612.72 |
| 84476299 | $68.08 | 84476352 | $272.32 | 84476404 | $102.12 | 84476458 | $102.12 |
| 84476300 | $34.04 | 84476353 | $136.16 | 84476405 | $204.24 | 84476459 | $1,157.36 |
| 84476301 | $102.12 | 84476355 | $170.20 | 84476406 | $34.04 | 84476460 | $102.12 |
| 84476302 | $34.04 | 84476356 | $34.04 | 84476408 | $102.12 | 84476461 | $1,259.48 |
| 84476303 | $102.12 | 84476357 | $136.16 | 84476409 | $34.04 | 84476462 | $102.12 |
| 84476304 | $136.16 | 84476358 | $34.04 | 84476410 | $1,869.54 | 84476463 | $136.16 |
| 84476305 | $851.00 | 84476359 | $34.04 | 84476411 | $68.08 | 84476480 | $27,470.28 |
| 84476306 | $34.04 | 84476360 | $136.16 | 84476412 | $68.08 | 84476506 | $174.18 |
| 84476307 | $102.12 | 84476361 | $102.12 | 84476413 | $204.24 | 84476507 | $260.16 |
| 84476308 | $34.04 | 84476362 | $34.04 | 84476414 | $102.12 | 84476510 | $380.31 |
| 84476309 | $442.52 | 84476363 | $102.12 | 84476415 | $170.20 | 84476512 | $331.64 |
| 84476310 | $544.64 | 84476364 | $136.16 | 84476416 | $34.04 | 84476521 | $36.96 |
| 84476311 | $102.12 | 84476365 | $102.12 | 84476418 | $102.12 | 84476522 | $467.47 |
| 84476312 | $34.04 | 84476366 | $170.20 | 84476419 | $34.04 | 84476523 | $114.01 |
| 84476313 | $102.12 | 84476367 | $204.24 | 84476420 | $306.36 | 84476524 | $201.62 |
| 84476314 | $34.04 | 84476368 | $34.04 | 84476421 | $136.16 | 84476525 | $115.91 |
| 84476315 | $34.04 | 84476369 | $306.36 | 84476422 | $136.16 | 84476526 | $323.95 |
| 84476316 | $510.60 | 84476370 | $34.04 | 84476424 | $34.04 | 84476530 | $1,016.43 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84476534 | $355.97 | 84476717 | $568.40 | 84476843 | $80.30 | 84477014 | $58.33 |
| 84476544 | $41.22 | 84476740 | $227.04 | 84476846 | $93,196.70 | 84477015 | $646.76 |
| 84476548 | $64.98 | 84476741 | $114.24 | 84476847 | $236.83 | 84477016 | $1,736.04 |
| 84476552 | $656.84 | 84476743 | $16.64 | 84476851 | $23,828.00 | 84477017 | $374.44 |
| 84476554 | $189.95 | 84476744 | $570.19 | 84476857 | $454,453.36 | 84477018 | $2,893.40 |
| 84476558 | $102.12 | 84476745 | $442.32 | 84476858 | $2,047,374.97 | 84477021 | $578.68 |
| 84476560 | $327.91 | 84476761 | $14,913,696.33 | 84476861 | $78,730.89 | 84477026 | $6,697.89 |
| 84476563 | $428.80 | 84476763 | $340.40 | 84476862 | $9,246.35 | 84477036 | $170.20 |
| 84476565 | $283.35 | 84476764 | $136.16 | 84476864 | $2,042.40 | 84477041 | $4,255.00 |
| 84476568 | $696.71 | 84476765 | $1,123.32 | 84476866 | $1,531.80 | 84477053 | $1,191.40 |
| 84476569 | $19.55 | 84476766 | $170.20 | 84476867 | $1,466.25 | 84477054 | $162.33 |
| 84476570 | $100.01 | 84476767 | $102.12 | 84476868 | $3,233.80 | 84477055 | $1,702.00 |
| 84476580 | $96.43 | 84476769 | $34.04 | 84476871 | $2,719.60 | 84477057 | $4,425.20 |
| 84476581 | $96.43 | 84476770 | $3,744.40 | 84476872 | $1,702.00 | 84477059 | $1,872.20 |
| 84476584 | $157.95 | 84476771 | $34.04 | 84476877 | $51,060.00 | 84477061 | $1,227.79 |
| 84476586 | $437.37 | 84476772 | $25,427.88 | 84476887 | $4,138,833.09 | 84477065 | $3,404.00 |
| 84476597 | $106.08 | 84476773 | $2,961.48 | 84476888 | $223,109.71 | 84477067 | $2,595.65 |
| 84476598 | $201.79 | 84476774 | $6,842.04 | 84476895 | $14,406.18 | 84477083 | $46.67 |
| 84476603 | $102.12 | 84476775 | $4,561.36 | 84476903 | $865,985.10 | 84477084 | $2,553.00 |
| 84476604 | $111.13 | 84476776 | $4,527.32 | 84476905 | $129,904.22 | 84477090 | $705.56 |
| 84476606 | $201.62 | 84476777 | $272.32 | 84476925 | $441.14 | 84477092 | $306.11 |
| 84476611 | $68.08 | 84476778 | $1,701,262.44 | 84476930 | $6,808.00 | 84477093 | $3,404.00 |
| 84476626 | $514.37 | 84476779 | $2,692.35 | 84476933 | $36.39 | 84477094 | $2,212.60 |
| 84476633 | $100.01 | 84476780 | $1,794.90 | 84476941 | $374.44 | 84477095 | $2,212.60 |
| 84476635 | $277.46 | 84476781 | $5,153.64 | 84476948 | $578.68 | 84477096 | $1,702.00 |
| 84476636 | $170.20 | 84476782 | $729,174.12 | 84476951 | $272.32 | 84477098 | $1,968.97 |
| 84476637 | $11,734,481.73 | 84476784 | $893,490.56 | 84476953 | $340.40 | 84477102 | $1,702.00 |
| 84476638 | $909,285.92 | 84476786 | $5,952,182.12 | 84476954 | $1,327.56 | 84477104 | $1,021.20 |
| 84476639 | $7,454.80 | 84476794 | $41,929.00 | 84476959 | $680.80 | 84477110 | $5,106.00 |
| 84476644 | $292.83 | 84476795 | $320,376.55 | 84476960 | $204.24 | 84477113 | $1,392.21 |
| 84476648 | $670.44 | 84476796 | $186,363.91 | 84476961 | $664.77 | 84477114 | $2,186.15 |
| 84476653 | $1,753.68 | 84476799 | $453,753.20 | 84476965 | $664.77 | 84477118 | $2,553.00 |
| 84476656 | $1,067.41 | 84476801 | $15,661,804.00 | 84476969 | $665.89 | 84477119 | $1,428.60 |
| 84476661 | $178.50 | 84476804 | $116,906.81 | 84476983 | $244.92 | 84477125 | $680.80 |
| 84476668 | $534,166.16 | 84476805 | $681,795.14 | 84476985 | $1,234.74 | 84477127 | $1,361.60 |
| 84476680 | $250.77 | 84476807 | $879,166.40 | 84476991 | $4,140.59 | 84477136 | $846.41 |
| 84476681 | $215,290.72 | 84476809 | $33.90 | 84476992 | $1,196.60 | 84477140 | $948.28 |
| 84476683 | $1,031,627.94 | 84476810 | $364.61 | 84476993 | $2,383.71 | 84477150 | $7,280.93 |
| 84476689 | $136.16 | 84476812 | $226.19 | 84476994 | $1,476.95 | 84477152 | $37,846.38 |
| 84476690 | $143,449.53 | 84476813 | $210.59 | 84476995 | $3,798.75 | 84477156 | $613,291.61 |
| 84476693 | $4,172.67 | 84476814 | $297.57 | 84476997 | $126.50 | 84477158 | $13,586.40 |
| 84476700 | $3,335.92 | 84476815 | $236.34 | 84476999 | $84.33 | 84477171 | $1,571.85 |
| 84476702 | $2,258.26 | 84476816 | $163.01 | 84477006 | $272.32 | 84477181 | $33,406.69 |
| 84476704 | $1,578.96 | 84476817 | $1,223.73 | 84477007 | $1,702.00 | 84477192 | $20,497,904.43 |
| 84476708 | $1,771.92 | 84476819 | $6,597,977.40 | 84477010 | $11,914.00 | 84477196 | $2,348.76 |
| 84476709 | $2,178.00 | 84476822 | $286.72 | 84477011 | $25,530.00 | 84477204 | $353.00 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84477205 | $4,890.24 | 84477357 | $167.76 | 84477487 | $172.35 | 84477596 | $4,561.36 |
| 84477210 | $306.36 | 84477373 | $68.08 | 84477488 | $68.08 | 84477602 | $192.50 |
| 84477215 | $17,112.10 | 84477379 | $34.04 | 84477491 | $765.00 | 84477612 | $340.40 |
| 84477217 | $34,799.08 | 84477380 | $44.55 | 84477493 | $216.50 | 84477615 | $1,147.24 |
| 84477232 | $1,249.13 | 84477385 | $612.72 | 84477499 | $155.40 | 84477620 | $102.12 |
| 84477242 | $1,072.71 | 84477388 | $1,172.65 | 84477502 | $34.04 | 84477621 | $885.04 |
| 84477243 | $3,333.99 | 84477389 | $19.99 | 84477503 | $139.30 | 84477625 | $136.16 |
| 84477244 | $307.50 | 84477390 | $863.63 | 84477506 | $34.04 | 84477628 | $1,027.46 |
| 84477245 | $504.80 | 84477391 | $465.79 | 84477507 | $56.43 | 84477629 | $1,235.56 |
| 84477246 | $2,605.10 | 84477393 | $519.18 | 84477508 | $3,574.20 | 84477630 | $2,961.48 |
| 84477247 | $510.60 | 84477394 | $350.54 | 84477511 | $95.10 | 84477631 | $340.40 |
| 84477248 | $122.64 | 84477395 | $510.60 | 84477514 | $852.50 | 84477634 | $136.16 |
| 84477249 | $357.90 | 84477397 | $1,634.40 | 84477515 | $204.24 | 84477635 | $272.32 |
| 84477255 | $4,680.85 | 84477398 | $34.04 | 84477522 | $68.08 | 84477636 | $102.12 |
| 84477256 | $278.64 | 84477402 | $1,781.16 | 84477523 | $170.20 | 84477638 | $1,225.44 |
| 84477259 | $3,900.86 | 84477403 | $175.12 | 84477525 | $755.06 | 84477640 | $300.52 |
| 84477260 | $3,961.15 | 84477405 | $612.72 | 84477526 | $340.40 | 84477641 | $476.56 |
| 84477261 | $574.05 | 84477408 | $1,327.56 | 84477527 | $1,758.16 | 84477642 | $136.16 |
| 84477262 | $147.05 | 84477410 | $510.60 | 84477529 | $216.50 | 84477643 | $655.15 |
| 84477263 | $832.76 | 84477415 | $340.40 | 84477532 | $51.74 | 84477645 | $442.52 |
| 84477264 | $4,463.54 | 84477416 | $213.39 | 84477533 | $303.20 | 84477651 | $1,311.75 |
| 84477267 | $1,617.60 | 84477417 | $1,876.90 | 84477538 | $451.01 | 84477658 | $107.16 |
| 84477269 | $307.00 | 84477418 | $11.07 | 84477539 | $41.82 | 84477662 | $649.47 |
| 84477280 | $170.20 | 84477420 | $5,737.14 | 84477541 | $430.54 | 84477666 | $25.82 |
| 84477281 | $227.99 | 84477425 | $128.22 | 84477542 | $102.12 | 84477668 | $1,379.13 |
| 84477283 | $1,785.39 | 84477433 | $2,553.00 | 84477543 | $81.52 | 84477669 | $1,008.45 |
| 84477284 | $1,785.39 | 84477434 | $3,595.60 | 84477545 | $109.35 | 84477671 | $403.02 |
| 84477287 | $69.30 | 84477436 | $136.16 | 84477551 | $367.04 | 84477672 | $68.08 |
| 84477293 | $77.52 | 84477442 | $1,702.00 | 84477555 | $60,212.47 | 84477674 | $437.06 |
| 84477294 | $202.63 | 84477447 | $36.26 | 84477556 | $10,271.77 | 84477675 | $102.12 |
| 84477299 | $176.88 | 84477450 | $9,122.72 | 84477557 | $37,533.41 | 84477676 | $630.51 |
| 84477300 | $114,242.88 | 84477452 | $366.23 | 84477560 | $6,816,879.25 | 84477677 | $75.22 |
| 84477301 | $120.94 | 84477455 | $540.00 | 84477562 | $13,718.12 | 84477680 | $318.83 |
| 84477303 | $18.03 | 84477457 | $134.40 | 84477563 | $24,221.23 | 84477681 | $168.38 |
| 84477304 | $139.40 | 84477459 | $2,879.60 | 84477566 | $1,529.78 | 84477682 | $521.24 |
| 84477310 | $1,974.02 | 84477460 | $2,246.64 | 84477567 | $204.24 | 84477683 | $238.28 |
| 84477316 | $987.64 | 84477465 | $7,897.28 | 84477568 | $204.24 | 84477684 | $136.16 |
| 84477324 | $1,600.88 | 84477466 | $68.08 | 84477569 | $612.72 | 84477685 | $193.45 |
| 84477335 | $124.02 | 84477468 | $102.12 | 84477570 | $225.66 | 84477687 | $406.56 |
| 84477340 | $135.57 | 84477470 | $563.72 | 84477571 | $6,884.23 | 84477688 | $680.66 |
| 84477343 | $170.20 | 84477472 | $1,906.24 | 84477572 | $999.74 | 84477689 | $487.20 |
| 84477347 | $3,233.80 | 84477473 | $306.36 | 84477573 | $612.72 | 84477690 | $125.37 |
| 84477351 | $3,038.28 | 84477480 | $697.68 | 84477578 | $714.84 | 84477693 | $352.87 |
| 84477354 | $1,484.22 | 84477481 | $578.68 | 84477588 | $476.56 | 84477695 | $437.06 |
| 84477355 | $980.52 | 84477484 | $333.29 | 84477589 | $18.87 | 84477696 | $351.80 |
| 84477356 | $1,361.60 | 84477486 | $389.74 | 84477591 | $14.10 | 84477698 | $476.04 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84477699 | $1,000.89 | 84477757 | $377.94 | 84477816 | $259.06 | 84477875 | $277.64 |
| 84477700 | $789.92 | 84477758 | $422.10 | 84477818 | $170.20 | 84477876 | $57.65 |
| 84477701 | $156.65 | 84477759 | $525.01 | 84477819 | $193.45 | 84477877 | $306.36 |
| 84477704 | $607.26 | 84477760 | $168.38 | 84477821 | $1,164.50 | 84477878 | $596.47 |
| 84477705 | $755.88 | 84477761 | $231.08 | 84477822 | $268.68 | 84477879 | $353.48 |
| 84477706 | $75.22 | 84477764 | $1,798.37 | 84477823 | $168.38 | 84477880 | $150.45 |
| 84477707 | $100.30 | 84477765 | $705.73 | 84477825 | $377.94 | 84477881 | $293.75 |
| 84477708 | $185.30 | 84477766 | $351.04 | 84477828 | $14.48 | 84477882 | $268.68 |
| 84477709 | $268.68 | 84477767 | $371.51 | 84477830 | $487.20 | 84477886 | $243.60 |
| 84477710 | $462.13 | 84477768 | $1,071.35 | 84477833 | $574.17 | 84477887 | $143.30 |
| 84477711 | $1,192.59 | 84477769 | $352.87 | 84477834 | $487.20 | 84477889 | $324.50 |
| 84477712 | $245.23 | 84477770 | $450.49 | 84477835 | $75.22 | 84477890 | $377.94 |
| 84477713 | $521.24 | 84477771 | $37.89 | 84477836 | $552.03 | 84477891 | $193.45 |
| 84477714 | $50.15 | 84477772 | $218.53 | 84477837 | $218.53 | 84477892 | $193.45 |
| 84477715 | $243.60 | 84477773 | $243.60 | 84477838 | $168.38 | 84477893 | $68.08 |
| 84477716 | $92.54 | 84477774 | $140.56 | 84477839 | $277.64 | 84477894 | $193.45 |
| 84477718 | $1,659.80 | 84477775 | $143.30 | 84477840 | $143.30 | 84477895 | $901.55 |
| 84477720 | $487.20 | 84477778 | $501.49 | 84477841 | $143.30 | 84477896 | $487.20 |
| 84477721 | $437.06 | 84477779 | $522.70 | 84477842 | $110.13 | 84477897 | $193.45 |
| 84477722 | $630.51 | 84477780 | $75.22 | 84477843 | $764.85 | 84477898 | $318.83 |
| 84477723 | $477.42 | 84477781 | $352.87 | 84477844 | $193.45 | 84477899 | $243.60 |
| 84477724 | $75.22 | 84477782 | $193.45 | 84477845 | $193.45 | 84477900 | $100.30 |
| 84477725 | $150.45 | 84477783 | $68.08 | 84477846 | $382.84 | 84477901 | $401.43 |
| 84477726 | $243.60 | 84477784 | $168.38 | 84477848 | $764.99 | 84477902 | $293.75 |
| 84477727 | $197.10 | 84477787 | $125.37 | 84477850 | $496.17 | 84477904 | $318.83 |
| 84477729 | $218.53 | 84477789 | $252.57 | 84477851 | $75.22 | 84477905 | $293.75 |
| 84477730 | $243.60 | 84477790 | $168.38 | 84477852 | $118.23 | 84477906 | $100.30 |
| 84477731 | $512.28 | 84477791 | $537.35 | 84477853 | $94.68 | 84477907 | $100.30 |
| 84477732 | $377.94 | 84477792 | $596.47 | 84477854 | $227.49 | 84477909 | $68.08 |
| 84477733 | $326.16 | 84477795 | $649.33 | 84477855 | $193.45 | 84477910 | $243.60 |
| 84477734 | $125.37 | 84477798 | $571.39 | 84477856 | $218.53 | 84477911 | $352.87 |
| 84477735 | $68.08 | 84477799 | $143.30 | 84477857 | $277.64 | 84477912 | $243.60 |
| 84477736 | $405.36 | 84477800 | $377.94 | 84477858 | $403.02 | 84477913 | $168.38 |
| 84477737 | $154.68 | 84477801 | $204.24 | 84477860 | $411.98 | 84477914 | $336.76 |
| 84477738 | $125.37 | 84477802 | $764.85 | 84477861 | $118.23 | 84477915 | $268.68 |
| 84477740 | $395.87 | 84477803 | $125.37 | 84477862 | $714.84 | 84477916 | $437.06 |
| 84477741 | $193.98 | 84477805 | $218.53 | 84477863 | $125.37 | 84477917 | $268.68 |
| 84477742 | $564.54 | 84477806 | $218.53 | 84477864 | $193.45 | 84477918 | $193.45 |
| 84477744 | $1,521.89 | 84477807 | $68.08 | 84477865 | $462.13 | 84477919 | $268.68 |
| 84477745 | $284.09 | 84477808 | $224.80 | 84477866 | $705.73 | 84477920 | $218.53 |
| 84477746 | $755.88 | 84477809 | $760.03 | 84477868 | $125.37 | 84477921 | $243.60 |
| 84477747 | $193.45 | 84477810 | $1.55 | 84477869 | $903.42 | 84477922 | $271.05 |
| 84477749 | $340.40 | 84477811 | $596.47 | 84477870 | $383.02 | 84477923 | $128.26 |
| 84477751 | $100.30 | 84477813 | $100.30 | 84477871 | $543.22 | 84477924 | $293.75 |
| 84477752 | $150.45 | 84477814 | $462.13 | 84477872 | $1,012.41 | 84477925 | $512.28 |
| 84477756 | $630.51 | 84477815 | $218.53 | 84477874 | $218.53 | 84477927 | $293.75 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84477928 | $143.30 | 84477999 | $403.02 | 84478060 | $462.13 | 84478121 | $403.02 |
| 84477929 | $243.60 | 84478001 | $401.19 | 84478061 | $218.53 | 84478122 | $243.60 |
| 84477932 | $100.30 | 84478004 | $125.37 | 84478062 | $218.53 | 84478123 | $68.08 |
| 84477934 | $2,576.18 | 84478005 | $252.57 | 84478063 | $277.64 | 84478126 | $168.38 |
| 84477935 | $363.52 | 84478006 | $206.46 | 84478064 | $243.60 | 84478127 | $168.38 |
| 84477937 | $168.38 | 84478007 | $327.79 | 84478065 | $181.90 | 84478128 | $193.45 |
| 84477938 | $68.08 | 84478008 | $846.30 | 84478066 | $352.87 | 84478129 | $1,336.24 |
| 84477939 | $86.10 | 84478009 | $403.02 | 84478067 | $437.06 | 84478130 | $243.60 |
| 84477942 | $193.45 | 84478010 | $136.16 | 84478068 | $521.24 | 84478131 | $75.22 |
| 84477943 | $311.68 | 84478011 | $243.60 | 84478069 | $100.30 | 84478132 | $143.30 |
| 84477944 | $193.45 | 84478012 | $268.68 | 84478072 | $352.87 | 84478133 | $150.45 |
| 84477946 | $544.64 | 84478013 | $293.75 | 84478073 | $293.75 | 84478134 | $767.98 |
| 84477947 | $378.65 | 84478014 | $268.68 | 84478074 | $268.68 | 84478135 | $17.80 |
| 84477948 | $327.79 | 84478015 | $218.53 | 84478075 | $100.30 | 84478136 | $546.32 |
| 84477949 | $257.26 | 84478016 | $377.94 | 84478077 | $327.79 | 84478137 | $193.45 |
| 84477950 | $243.60 | 84478018 | $691.55 | 84478078 | $268.68 | 84478138 | $68.08 |
| 84477952 | $143.30 | 84478019 | $243.60 | 84478079 | $75.22 | 84478139 | $243.60 |
| 84477953 | $655.58 | 84478022 | $218.53 | 84478081 | $50.15 | 84478140 | $462.13 |
| 84477955 | $437.06 | 84478023 | $377.94 | 84478082 | $268.68 | 84478141 | $243.60 |
| 84477956 | $907.45 | 84478024 | $168.38 | 84478083 | $280.38 | 84478142 | $100.30 |
| 84477957 | $1,373.32 | 84478027 | $252.57 | 84478085 | $327.79 | 84478143 | $243.60 |
| 84477959 | $755.88 | 84478031 | $268.68 | 84478086 | $487.20 | 84478144 | $1,226.98 |
| 84477962 | $170.20 | 84478032 | $150.45 | 84478087 | $621.54 | 84478145 | $201.67 |
| 84477963 | $403.02 | 84478033 | $168.38 | 84478088 | $462.13 | 84478146 | $238.28 |
| 84477964 | $250.75 | 84478034 | $1,117.71 | 84478089 | $752.85 | 84478147 | $377.94 |
| 84477966 | $429.91 | 84478035 | $100.30 | 84478090 | $1,410.53 | 84478152 | $100.30 |
| 84477967 | $174.80 | 84478036 | $50.15 | 84478092 | $655.58 | 84478153 | $125.37 |
| 84477968 | $272.32 | 84478037 | $243.60 | 84478094 | $462.13 | 84478157 | $193.45 |
| 84477969 | $68.08 | 84478038 | $411.98 | 84478095 | $268.68 | 84478158 | $218.53 |
| 84477970 | $99.11 | 84478039 | $546.32 | 84478096 | $1,252.05 | 84478159 | $839.76 |
| 84477971 | $268.68 | 84478040 | $268.68 | 84478097 | $175.52 | 84478161 | $496.07 |
| 84477972 | $164.17 | 84478041 | $327.79 | 84478098 | $318.83 | 84478163 | $218.53 |
| 84477974 | $746.61 | 84478042 | $536.43 | 84478099 | $168.38 | 84478164 | $437.06 |
| 84477975 | $293.75 | 84478043 | $150.45 | 84478100 | $352.87 | 84478165 | $99.46 |
| 84477978 | $546.32 | 84478044 | $100.30 | 84478102 | $462.13 | 84478166 | $268.68 |
| 84477981 | $325.97 | 84478045 | $462.13 | 84478105 | $571.39 | 84478167 | $102.12 |
| 84477982 | $462.13 | 84478047 | $180.76 | 84478106 | $178.67 | 84478168 | $504.31 |
| 84477983 | $279.88 | 84478048 | $125.37 | 84478108 | $352.87 | 84478170 | $175.52 |
| 84477984 | $630.51 | 84478050 | $487.20 | 84478109 | $168.38 | 84478172 | $75.22 |
| 84477986 | $243.60 | 84478051 | $125.37 | 84478112 | $218.53 | 84478173 | $388.42 |
| 84477989 | $380.36 | 84478052 | $386.91 | 84478113 | $268.68 | 84478175 | $500.72 |
| 84477990 | $437.06 | 84478053 | $268.68 | 84478115 | $243.60 | 84478176 | $377.94 |
| 84477991 | $125.37 | 84478055 | $218.53 | 84478116 | $405.36 | 84478177 | $437.06 |
| 84477992 | $125.37 | 84478056 | $1,229.38 | 84478117 | $268.68 | 84478178 | $218.53 |
| 84477995 | $377.94 | 84478058 | $268.68 | 84478119 | $327.79 | 84478179 | $94.14 |
| 84477996 | $143.30 | 84478059 | $261.53 | 84478120 | $564.25 | 84478180 | $2,468.12 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84478181 | $840.07 | 84478250 | $218.53 | 84478300 | $208.40 | 84478355 | $268.68 |
| 84478184 | $234.54 | 84478251 | $143.30 | 84478301 | $243.60 | 84478356 | $68.08 |
| 84478185 | $370.80 | 84478252 | $193.45 | 84478302 | $150.45 | 84478357 | $327.79 |
| 84478187 | $218.53 | 84478253 | $218.53 | 84478303 | $193.45 | 84478358 | $100.30 |
| 84478189 | $437.06 | 84478254 | $125.37 | 84478304 | $302.72 | 84478360 | $243.60 |
| 84478190 | $377.94 | 84478255 | $125.37 | 84478305 | $193.45 | 84478361 | $125.37 |
| 84478194 | $100.30 | 84478256 | $243.60 | 84478306 | $136.16 | 84478362 | $243.60 |
| 84478196 | $327.79 | 84478257 | $327.79 | 84478307 | $352.87 | 84478363 | $277.64 |
| 84478197 | $340.40 | 84478258 | $267.91 | 84478308 | $193.45 | 84478365 | $352.87 |
| 84478198 | $100.30 | 84478259 | $150.45 | 84478310 | $218.53 | 84478366 | $407.52 |
| 84478199 | $75.22 | 84478261 | $243.60 | 84478312 | $293.75 | 84478367 | $125.37 |
| 84478200 | $193.45 | 84478262 | $440.68 | 84478314 | $268.68 | 84478370 | $243.60 |
| 84478201 | $168.38 | 84478263 | $191.41 | 84478315 | $543.55 | 84478371 | $268.68 |
| 84478202 | $487.20 | 84478264 | $100.30 | 84478316 | $340.40 | 84478372 | $338.58 |
| 84478203 | $20.40 | 84478265 | $100.30 | 84478318 | $268.68 | 84478373 | $388.34 |
| 84478204 | $327.79 | 84478266 | $352.87 | 84478319 | $100.30 | 84478374 | $193.45 |
| 84478206 | $293.75 | 84478267 | $193.45 | 84478320 | $125.37 | 84478376 | $100.30 |
| 84478209 | $102.12 | 84478268 | $605.43 | 84478321 | $75.22 | 84478377 | $193.45 |
| 84478210 | $243.60 | 84478269 | $1,925.56 | 84478322 | $698.59 | 84478378 | $268.68 |
| 84478211 | $487.20 | 84478270 | $353.57 | 84478323 | $125.37 | 84478382 | $218.53 |
| 84478214 | $243.60 | 84478271 | $377.94 | 84478324 | $437.06 | 84478384 | $193.45 |
| 84478215 | $428.09 | 84478272 | $125.37 | 84478325 | $193.45 | 84478386 | $243.60 |
| 84478217 | $143.30 | 84478273 | $193.45 | 84478326 | $193.45 | 84478387 | $218.53 |
| 84478218 | $125.37 | 84478274 | $327.79 | 84478327 | $193.45 | 84478388 | $75.22 |
| 84478219 | $243.60 | 84478275 | $136.16 | 84478328 | $125.37 | 84478390 | $125.37 |
| 84478220 | $268.68 | 84478276 | $789.92 | 84478329 | $61.70 | 84478391 | $571.39 |
| 84478221 | $293.75 | 84478278 | $243.60 | 84478330 | $61.70 | 84478392 | $168.38 |
| 84478222 | $100.30 | 84478279 | $411.98 | 84478331 | $243.60 | 84478393 | $318.83 |
| 84478223 | $68.08 | 84478281 | $353.57 | 84478332 | $537.35 | 84478394 | $318.83 |
| 84478224 | $218.53 | 84478282 | $345.31 | 84478333 | $175.52 | 84478395 | $168.38 |
| 84478225 | $193.45 | 84478283 | $243.60 | 84478334 | $218.53 | 84478396 | $218.53 |
| 84478226 | $150.45 | 84478284 | $739.77 | 84478335 | $100.30 | 84478398 | $168.38 |
| 84478227 | $268.68 | 84478285 | $143.30 | 84478336 | $268.68 | 84478399 | $125.37 |
| 84478228 | $193.45 | 84478286 | $92.88 | 84478338 | $290.83 | 84478400 | $100.30 |
| 84478229 | $2,076.44 | 84478287 | $462.13 | 84478339 | $484.69 | 84478401 | $48.15 |
| 84478230 | $277.64 | 84478288 | $277.64 | 84478340 | $243.60 | 84478402 | $100.30 |
| 84478233 | $218.53 | 84478289 | $143.30 | 84478342 | $193.45 | 84478403 | $125.37 |
| 84478235 | $168.38 | 84478290 | $125.37 | 84478343 | $352.87 | 84478404 | $327.79 |
| 84478236 | $268.68 | 84478291 | $136.16 | 84478344 | $266.43 | 84478406 | $542.82 |
| 84478237 | $243.60 | 84478292 | $68.08 | 84478345 | $268.68 | 84478407 | $50.15 |
| 84478238 | $521.24 | 84478293 | $125.37 | 84478347 | $268.68 | 84478408 | $571.39 |
| 84478239 | $1,055.24 | 84478294 | $143.30 | 84478349 | $118.23 | 84478409 | $318.83 |
| 84478240 | $168.38 | 84478295 | $352.87 | 84478350 | $125.37 | 84478411 | $243.60 |
| 84478243 | $218.53 | 84478297 | $168.38 | 84478351 | $352.87 | 84478412 | $437.06 |
| 84478245 | $218.53 | 84478298 | $143.30 | 84478352 | $218.53 | 84478414 | $125.65 |
| 84478248 | $462.13 | 84478299 | $143.30 | 84478354 | $243.60 | 84478416 | $243.60 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84478417 | $327.79 | 84478470 | $177.50 | 84478529 | $789.92 | 84478586 | $596.47 |
| 84478418 | $100.30 | 84478471 | $125.37 | 84478531 | $268.68 | 84478587 | $218.53 |
| 84478419 | $75.22 | 84478472 | $218.53 | 84478532 | $75.22 | 84478588 | $462.13 |
| 84478421 | $356.32 | 84478473 | $268.68 | 84478533 | $243.60 | 84478589 | $125.37 |
| 84478422 | $243.60 | 84478474 | $974.41 | 84478534 | $68.08 | 84478590 | $168.38 |
| 84478423 | $150.45 | 84478476 | $268.68 | 84478535 | $204.24 | 84478591 | $168.38 |
| 84478424 | $100.30 | 84478477 | $318.83 | 84478537 | $193.45 | 84478592 | $180.81 |
| 84478426 | $313.80 | 84478478 | $100.30 | 84478538 | $193.45 | 84478594 | $150.45 |
| 84478427 | $100.30 | 84478479 | $193.45 | 84478540 | $143.30 | 84478595 | $125.37 |
| 84478428 | $193.45 | 84478480 | $416.64 | 84478541 | $302.72 | 84478596 | $386.91 |
| 84478429 | $730.81 | 84478481 | $168.38 | 84478542 | $544.68 | 84478597 | $352.87 |
| 84478430 | $377.94 | 84478482 | $402.89 | 84478543 | $125.37 | 84478598 | $68.08 |
| 84478432 | $243.60 | 84478483 | $243.60 | 84478544 | $596.47 | 84478599 | $268.68 |
| 84478433 | $211.25 | 84478485 | $268.68 | 84478545 | $377.94 | 84478600 | $193.45 |
| 84478434 | $224.98 | 84478489 | $193.45 | 84478547 | $268.68 | 84478601 | $243.60 |
| 84478435 | $193.45 | 84478490 | $401.02 | 84478548 | $168.38 | 84478602 | $118.23 |
| 84478437 | $437.92 | 84478491 | $555.28 | 84478549 | $75.22 | 84478603 | $243.60 |
| 84478438 | $75.22 | 84478493 | $352.87 | 84478550 | $125.37 | 84478604 | $293.75 |
| 84478440 | $302.72 | 84478494 | $100.30 | 84478551 | $243.60 | 84478605 | $512.28 |
| 84478441 | $218.53 | 84478495 | $352.87 | 84478552 | $218.53 | 84478606 | $75.22 |
| 84478442 | $537.35 | 84478496 | $68.08 | 84478553 | $100.30 | 84478607 | $531.53 |
| 84478443 | $230.08 | 84478497 | $100.30 | 84478554 | $218.53 | 84478609 | $46.00 |
| 84478444 | $150.45 | 84478498 | $403.02 | 84478555 | $318.83 | 84478610 | $75.22 |
| 84478445 | $268.68 | 84478499 | $212.18 | 84478556 | $193.45 | 84478611 | $193.45 |
| 84478447 | $218.53 | 84478500 | $160.99 | 84478557 | $125.37 | 84478612 | $168.38 |
| 84478448 | $75.22 | 84478502 | $143.30 | 84478558 | $322.10 | 84478613 | $408.48 |
| 84478450 | $143.30 | 84478503 | $55.20 | 84478562 | $100.30 | 84478615 | $171.80 |
| 84478451 | $125.37 | 84478504 | $193.45 | 84478563 | $193.45 | 84478616 | $143.30 |
| 84478452 | $202.42 | 84478505 | $125.37 | 84478564 | $447.81 | 84478617 | $125.37 |
| 84478453 | $437.06 | 84478506 | $361.83 | 84478565 | $707.55 | 84478618 | $150.45 |
| 84478454 | $193.45 | 84478507 | $100.30 | 84478566 | $100.30 | 84478620 | $512.28 |
| 84478455 | $327.79 | 84478511 | $102.12 | 84478568 | $571.39 | 84478621 | $411.98 |
| 84478456 | $610.48 | 84478513 | $377.94 | 84478569 | $125.37 | 84478623 | $193.45 |
| 84478457 | $705.73 | 84478514 | $286.61 | 84478570 | $50.15 | 84478624 | $293.75 |
| 84478458 | $327.79 | 84478515 | $218.53 | 84478571 | $327.79 | 84478626 | $218.53 |
| 84478459 | $487.20 | 84478516 | $302.72 | 84478572 | $243.60 | 84478627 | $437.06 |
| 84478460 | $243.60 | 84478517 | $100.30 | 84478573 | $204.24 | 84478629 | $293.75 |
| 84478461 | $193.45 | 84478519 | $150.45 | 84478576 | $193.45 | 84478630 | $1,123.15 |
| 84478462 | $56.38 | 84478520 | $193.45 | 84478577 | $284.33 | 84478631 | $361.04 |
| 84478463 | $53.25 | 84478522 | $319.92 | 84478578 | $434.82 | 84478632 | $331.02 |
| 84478464 | $268.68 | 84478523 | $327.79 | 84478579 | $150.45 | 84478633 | $168.38 |
| 84478465 | $193.45 | 84478524 | $403.02 | 84478580 | $327.79 | 84478634 | $168.38 |
| 84478466 | $100.30 | 84478525 | $150.45 | 84478581 | $175.07 | 84478635 | $437.06 |
| 84478467 | $218.53 | 84478526 | $243.60 | 84478582 | $143.30 | 84478636 | $462.13 |
| 84478468 | $68.08 | 84478527 | $150.45 | 84478583 | $546.32 | 84478637 | $302.72 |
| 84478469 | $193.45 | 84478528 | $403.02 | 84478585 | $125.37 | 84478638 | $218.53 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84478639 | $243.60 | 84478694 | $193.45 | 84478748 | $143.30 | 84478809 | $125.37 |
| 84478640 | $168.38 | 84478695 | $193.45 | 84478749 | $869.30 | 84478810 | $673.51 |
| 84478642 | $268.68 | 84478697 | $243.60 | 84478751 | $218.53 | 84478811 | $268.68 |
| 84478643 | $100.30 | 84478698 | $327.79 | 84478752 | $193.45 | 84478812 | $277.37 |
| 84478644 | $268.68 | 84478699 | $193.45 | 84478753 | $238.28 | 84478813 | $44.50 |
| 84478645 | $75.22 | 84478700 | $50.15 | 84478754 | $608.17 | 84478815 | $1,176.83 |
| 84478646 | $125.37 | 84478701 | $100.30 | 84478755 | $100.30 | 84478816 | $408.48 |
| 84478647 | $100.30 | 84478702 | $100.30 | 84478756 | $202.42 | 84478817 | $689.62 |
| 84478648 | $100.30 | 84478703 | $243.60 | 84478757 | $739.77 | 84478820 | $75.22 |
| 84478651 | $75.22 | 84478704 | $193.45 | 84478759 | $293.75 | 84478821 | $52.32 |
| 84478652 | $68.08 | 84478705 | $327.79 | 84478760 | $327.79 | 84478822 | $403.02 |
| 84478653 | $352.87 | 84478706 | $150.45 | 84478761 | $170.20 | 84478823 | $377.94 |
| 84478654 | $218.53 | 84478707 | $465.63 | 84478764 | $476.56 | 84478826 | $377.94 |
| 84478655 | $218.53 | 84478708 | $218.53 | 84478765 | $487.20 | 84478827 | $327.05 |
| 84478656 | $100.30 | 84478709 | $286.85 | 84478768 | $143.30 | 84478828 | $143.30 |
| 84478658 | $168.38 | 84478710 | $1,361.31 | 84478769 | $250.13 | 84478829 | $327.79 |
| 84478659 | $314.33 | 84478711 | $377.94 | 84478770 | $540.14 | 84478830 | $125.37 |
| 84478660 | $268.68 | 84478712 | $218.53 | 84478771 | $100.30 | 84478831 | $256.53 |
| 84478661 | $268.68 | 84478713 | $266.73 | 84478772 | $170.20 | 84478832 | $243.60 |
| 84478662 | $268.68 | 84478715 | $352.87 | 84478773 | $487.20 | 84478833 | $218.53 |
| 84478663 | $168.38 | 84478716 | $462.13 | 84478774 | $352.87 | 84478835 | $437.06 |
| 84478666 | $125.37 | 84478717 | $143.30 | 84478775 | $193.45 | 84478837 | $75.22 |
| 84478667 | $218.53 | 84478719 | $352.87 | 84478776 | $419.47 | 84478838 | $227.49 |
| 84478668 | $193.45 | 84478720 | $408.48 | 84478778 | $306.36 | 84478839 | $987.16 |
| 84478669 | $252.57 | 84478721 | $238.28 | 84478779 | $462.13 | 84478840 | $100.30 |
| 84478670 | $361.83 | 84478722 | $138.72 | 84478782 | $238.28 | 84478841 | $327.79 |
| 84478671 | $277.64 | 84478724 | $188.37 | 84478784 | $505.14 | 84478842 | $193.45 |
| 84478672 | $453.66 | 84478725 | $218.53 | 84478785 | $150.45 | 84478844 | $97.00 |
| 84478673 | $437.06 | 84478727 | $168.38 | 84478786 | $75.22 | 84478846 | $68.08 |
| 84478674 | $168.38 | 84478728 | $168.38 | 84478789 | $353.57 | 84478848 | $125.37 |
| 84478675 | $193.45 | 84478729 | $277.64 | 84478790 | $397.53 | 84478849 | $100.30 |
| 84478676 | $496.17 | 84478730 | $100.30 | 84478791 | $100.30 | 84478850 | $268.68 |
| 84478677 | $327.79 | 84478731 | $125.37 | 84478792 | $861.26 | 84478851 | $293.75 |
| 84478678 | $268.68 | 84478732 | $361.83 | 84478794 | $403.02 | 84478852 | $218.53 |
| 84478679 | $218.53 | 84478735 | $100.30 | 84478795 | $411.98 | 84478855 | $521.24 |
| 84478681 | $218.53 | 84478736 | $193.45 | 84478796 | $125.37 | 84478856 | $119.75 |
| 84478682 | $168.38 | 84478738 | $125.37 | 84478797 | $302.72 | 84478857 | $621.54 |
| 84478683 | $268.68 | 84478739 | $143.30 | 84478798 | $245.68 | 84478858 | $202.42 |
| 84478684 | $75.22 | 84478740 | $352.87 | 84478799 | $268.68 | 84478859 | $218.53 |
| 84478685 | $1,311.17 | 84478741 | $447.68 | 84478800 | $352.87 | 84478860 | $268.68 |
| 84478687 | $100.30 | 84478742 | $125.37 | 84478801 | $150.45 | 84478861 | $100.30 |
| 84478689 | $73.77 | 84478743 | $193.45 | 84478803 | $113.66 | 84478862 | $100.30 |
| 84478690 | $243.60 | 84478744 | $193.45 | 84478805 | $352.87 | 84478863 | $168.38 |
| 84478691 | $353.93 | 84478745 | $1,058.60 | 84478806 | $75.22 | 84478864 | $75.22 |
| 84478692 | $491.61 | 84478746 | $168.38 | 84478807 | $218.53 | 84478865 | $571.39 |
| 84478693 | $437.06 | 84478747 | $352.87 | 84478808 | $218.53 | 84478866 | $193.45 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84478867 | $150.45 | 84478925 | $100.30 | 84478979 | $193.45 | 84479040 | $317.27 |
| 84478868 | $352.87 | 84478927 | $193.45 | 84478980 | $150.45 | 84479041 | $75.22 |
| 84478869 | $7,243.62 | 84478929 | $75.22 | 84478982 | $125.37 | 84479042 | $100.30 |
| 84478870 | $68.08 | 84478930 | $571.39 | 84478983 | $269.29 | 84479043 | $193.45 |
| 84478871 | $75.22 | 84478931 | $193.45 | 84478984 | $125.37 | 84479044 | $75.22 |
| 84478873 | $318.83 | 84478932 | $118.23 | 84478985 | $173.38 | 84479046 | $168.38 |
| 84478874 | $706.68 | 84478933 | $125.37 | 84478989 | $193.45 | 84479048 | $243.60 |
| 84478875 | $15.59 | 84478934 | $243.60 | 84478990 | $252.57 | 84479049 | $512.28 |
| 84478876 | $144.48 | 84478935 | $75.22 | 84478991 | $125.37 | 84479051 | $440.70 |
| 84478877 | $50.15 | 84478936 | $277.64 | 84478992 | $218.53 | 84479052 | $193.45 |
| 84478880 | $50.15 | 84478937 | $143.30 | 84478993 | $755.88 | 84479053 | $150.45 |
| 84478881 | $268.68 | 84478938 | $49.05 | 84478994 | $100.30 | 84479055 | $193.45 |
| 84478882 | $243.60 | 84478939 | $293.75 | 84478995 | $433.50 | 84479056 | $193.45 |
| 84478883 | $2,185.28 | 84478941 | $268.68 | 84478996 | $68.08 | 84479057 | $143.30 |
| 84478885 | $1,100.95 | 84478942 | $125.37 | 84478997 | $293.75 | 84479058 | $245.42 |
| 84478886 | $75.22 | 84478943 | $193.45 | 84478998 | $168.38 | 84479059 | $365.77 |
| 84478888 | $374.44 | 84478944 | $218.53 | 84478999 | $193.45 | 84479060 | $50.15 |
| 84478889 | $571.39 | 84478945 | $243.60 | 84479000 | $302.72 | 84479061 | $268.68 |
| 84478890 | $193.45 | 84478946 | $168.38 | 84479001 | $143.30 | 84479062 | $352.87 |
| 84478891 | $161.23 | 84478947 | $475.08 | 84479003 | $100.30 | 84479063 | $789.92 |
| 84478893 | $318.83 | 84478949 | $302.72 | 84479004 | $243.60 | 84479064 | $50.15 |
| 84478894 | $96.53 | 84478950 | $168.38 | 84479005 | $157.28 | 84479065 | $125.37 |
| 84478895 | $125.37 | 84478951 | $193.45 | 84479006 | $150.45 | 84479066 | $100.30 |
| 84478897 | $193.45 | 84478952 | $77.85 | 84479007 | $193.45 | 84479067 | $125.37 |
| 84478899 | $277.64 | 84478953 | $193.45 | 84479008 | $180.78 | 84479068 | $5.34 |
| 84478900 | $408.48 | 84478954 | $143.30 | 84479011 | $286.61 | 84479069 | $218.53 |
| 84478901 | $428.09 | 84478956 | $125.37 | 84479012 | $125.37 | 84479073 | $168.38 |
| 84478902 | $318.83 | 84478957 | $370.42 | 84479013 | $191.78 | 84479075 | $342.60 |
| 84478903 | $125.37 | 84478958 | $261.15 | 84479014 | $252.57 | 84479076 | $505.14 |
| 84478904 | $136.16 | 84478959 | $193.45 | 84479015 | $462.84 | 84479078 | $136.16 |
| 84478906 | $193.45 | 84478960 | $268.68 | 84479017 | $125.37 | 84479079 | $252.57 |
| 84478907 | $431.31 | 84478961 | $268.68 | 84479018 | $252.57 | 84479080 | $193.45 |
| 84478908 | $218.53 | 84478962 | $705.73 | 84479019 | $100.30 | 84479081 | $268.68 |
| 84478910 | $218.53 | 84478963 | $201.14 | 84479020 | $168.38 | 84479082 | $311.01 |
| 84478911 | $243.60 | 84478964 | $243.60 | 84479022 | $168.38 | 84479084 | $306.91 |
| 84478912 | $218.53 | 84478965 | $352.87 | 84479023 | $663.90 | 84479086 | $193.45 |
| 84478913 | $193.45 | 84478966 | $125.37 | 84479025 | $100.30 | 84479088 | $327.79 |
| 84478916 | $75.22 | 84478967 | $125.37 | 84479026 | $215.85 | 84479089 | $218.53 |
| 84478917 | $621.54 | 84478969 | $311.68 | 84479027 | $193.45 | 84479090 | $243.60 |
| 84478918 | $168.38 | 84478970 | $125.37 | 84479028 | $193.45 | 84479091 | $88.80 |
| 84478919 | $218.53 | 84478971 | $680.66 | 84479032 | $150.45 | 84479093 | $377.94 |
| 84478920 | $602.86 | 84478973 | $75.22 | 84479034 | $150.45 | 84479094 | $243.60 |
| 84478921 | $268.68 | 84478974 | $218.53 | 84479035 | $75.22 | 84479095 | $66.49 |
| 84478922 | $268.68 | 84478975 | $75.22 | 84479037 | $248.89 | 84479098 | $50.15 |
| 84478923 | $148.12 | 84478976 | $243.60 | 84479038 | $814.80 | 84479099 | $293.75 |
| 84478924 | $218.53 | 84478978 | $75.22 | 84479039 | $193.45 | 84479100 | $293.75 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84479102 | $449.66 | 84479235 | $368.70 | 84479496 | $55.68 | 84479626 | $13,500.00 |
| 84479103 | $87.74 | 84479254 | $765.68 | 84479498 | $75.67 | 84479631 | $510.60 |
| 84479104 | $188.02 | 84479274 | $476.56 | 84479499 | $34.04 | 84479640 | $136.16 |
| 84479105 | $100.30 | 84479279 | $128.94 | 84479501 | $13.28 | 84479647 | $81.22 |
| 84479106 | $143.30 | 84479287 | $89.54 | 84479504 | $358.27 | 84479649 | $483.08 |
| 84479107 | $277.64 | 84479288 | $34.04 | 84479506 | $30.77 | 84479650 | $1,471.07 |
| 84479108 | $75.22 | 84479300 | $198.30 | 84479507 | $58.54 | 84479656 | $193.96 |
| 84479110 | $1,748.22 | 84479304 | $170.20 | 84479515 | $23,265.00 | 84479657 | $170.76 |
| 84479111 | $462.13 | 84479312 | $238.28 | 84479518 | $100.16 | 84479665 | $640.00 |
| 84479112 | $218.53 | 84479335 | $25.26 | 84479519 | $8,010.00 | 84479666 | $20.00 |
| 84479113 | $218.53 | 84479336 | $272.32 | 84479522 | $34.04 | 84479668 | $20.00 |
| 84479114 | $1,664.03 | 84479337 | $25.26 | 84479526 | $136.16 | 84479671 | $320.00 |
| 84479115 | $327.79 | 84479338 | $12.63 | 84479527 | $235.56 | 84479672 | $120.00 |
| 84479116 | $789.92 | 84479340 | $175.89 | 84479529 | $305.55 | 84479673 | $1,024.48 |
| 84479117 | $168.38 | 84479342 | $25.12 | 84479532 | $22.44 | 84479674 | $236.76 |
| 84479118 | $150.45 | 84479343 | $107.56 | 84479535 | $91.33 | 84479675 | $340.00 |
| 84479119 | $125.37 | 84479362 | $69.44 | 84479536 | $359.13 | 84479676 | $40.00 |
| 84479121 | $100.30 | 84479370 | $340.53 | 84479542 | $541.75 | 84479679 | $40.00 |
| 84479122 | $168.38 | 84479372 | $45.22 | 84479544 | $40.00 | 84479681 | $20.00 |
| 84479123 | $243.60 | 84479374 | $45.84 | 84479545 | $390.30 | 84479689 | $40.00 |
| 84479124 | $143.30 | 84479382 | $25.12 | 84479546 | $238.28 | 84479691 | $334.51 |
| 84479126 | $75.22 | 84479389 | $34.04 | 84479547 | $340.40 | 84479692 | $40.00 |
| 84479127 | $196.13 | 84479390 | $7.43 | 84479549 | $20.77 | 84479694 | $612.72 |
| 84479128 | $125.37 | 84479391 | $204.24 | 84479550 | $24.46 | 84479695 | $20.00 |
| 84479129 | $462.13 | 84479392 | $77.35 | 84479555 | $20.77 | 84479707 | $20.00 |
| 84479130 | $437.06 | 84479393 | $301.44 | 84479559 | $428.43 | 84479709 | $20.00 |
| 84479131 | $218.53 | 84479405 | $58.48 | 84479561 | $185.05 | 84479711 | $180.00 |
| 84479132 | $293.75 | 84479414 | $41.54 | 84479562 | $408.48 | 84479713 | $20.00 |
| 84479133 | $411.98 | 84479415 | $41.61 | 84479563 | $3,130.52 | 84479714 | $124.84 |
| 84479135 | $352.87 | 84479416 | $41.56 | 84479565 | $347.74 | 84479724 | $40.00 |
| 84479136 | $12,098.56 | 84479417 | $28.10 | 84479567 | $3,404.00 | 84479732 | $60.00 |
| 84479137 | $63,525.46 | 84479418 | $28.06 | 84479568 | $1,129.30 | 84479735 | $20.00 |
| 84479139 | $187,036.98 | 84479419 | $28.14 | 84479569 | $310.94 | 84479736 | $100.00 |
| 84479140 | $174,809.34 | 84479428 | $782.92 | 84479571 | $58,023.00 | 84479739 | $40.00 |
| 84479141 | $26,646.88 | 84479432 | $18.15 | 84479573 | $443.58 | 84479740 | $20.00 |
| 84479151 | $3,941.00 | 84479434 | $218.96 | 84479574 | $142.28 | 84479741 | $100.00 |
| 84479152 | $1,400,452.06 | 84479442 | $2,500.96 | 84479576 | $3,404.00 | 84479743 | $20.00 |
| 84479153 | $1,851,326.34 | 84479448 | $62.40 | 84479579 | $204.24 | 84479745 | $335.40 |
| 84479154 | $85,571.26 | 84479451 | $51.66 | 84479581 | $595.12 | 84479747 | $114.00 |
| 84479168 | $7,624.40 | 84479458 | $1,035.23 | 84479583 | $610.05 | 84479756 | $160.00 |
| 84479176 | $7,642.80 | 84479465 | $55.86 | 84479585 | $7,196.54 | 84479760 | $40.00 |
| 84479178 | $1,361,600.00 | 84479476 | $22.44 | 84479593 | $1,361.60 | 84479764 | $68.08 |
| 84479180 | $11,637.12 | 84479479 | $22.44 | 84479594 | $3,104.00 | 84479765 | $1,393.52 |
| 84479184 | $6,166.85 | 84479490 | $1,157.36 | 84479611 | $630.77 | 84479766 | $238.84 |
| 84479189 | $510.60 | 84479491 | $13.28 | 84479613 | $325.40 | 84479767 | $40.00 |
| 84479224 | $1,807.00 | 84479492 | $188.84 | 84479624 | $10,212.00 | 84479768 | $45.92 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84479783 | $40.00 | 84479998 | $11.66 | 84480186 | $31.66 | 84480518 | $287.47 |
| 84479793 | $20.00 | 84480012 | $170.76 | 84480187 | $239.56 | 84480519 | $308.83 |
| 84479798 | $20.00 | 84480013 | $205.84 | 84480188 | $11.88 | 84480520 | $1,564.08 |
| 84479802 | $840.00 | 84480016 | $20.00 | 84480191 | $211.66 | 84480521 | $275.99 |
| 84479806 | $510.60 | 84480021 | $238.28 | 84480193 | $251.66 | 84480524 | $5,346.76 |
| 84479807 | $60.00 | 84480022 | $136.16 | 84480206 | $61.98 | 84480526 | $35,278.59 |
| 84479809 | $510.60 | 84480026 | $616.56 | 84480207 | $4,749.07 | 84480535 | $165,837.12 |
| 84479816 | $20.00 | 84480034 | $103.32 | 84480211 | $298.42 | 84480536 | $228,643.91 |
| 84479817 | $20.00 | 84480038 | $20.00 | 84480221 | $60.00 | 84480540 | $845,439.24 |
| 84479818 | $100.00 | 84480041 | $422.50 | 84480223 | $51.66 | 84480541 | $412,565.45 |
| 84479826 | $20.00 | 84480042 | $122.12 | 84480225 | $11.66 | 84480542 | $5,556,072.63 |
| 84479831 | $252.32 | 84480043 | $1,893.50 | 84480226 | $54.20 | 84480543 | $1,522,133.82 |
| 84479833 | $60.00 | 84480044 | $544.64 | 84480228 | $238.28 | 84480544 | $230,414.06 |
| 84479834 | $40.00 | 84480051 | $2,297.00 | 84480230 | $65.66 | 84480557 | $979.00 |
| 84479840 | $68.08 | 84480053 | $20.00 | 84480234 | $20.00 | 84480558 | $646.76 |
| 84479849 | $40.00 | 84480055 | $20.00 | 84480235 | $20.00 | 84480559 | $102.12 |
| 84479859 | $340.00 | 84480057 | $142.17 | 84480263 | $2,172.77 | 84480567 | $3,051.40 |
| 84479860 | $1,028.88 | 84480058 | $100.00 | 84480264 | $20.00 | 84480584 | $93.10 |
| 84479866 | $20.00 | 84480059 | $40.00 | 84480270 | $169.66 | 84480588 | $93.10 |
| 84479867 | $80.00 | 84480061 | $136.16 | 84480273 | $212.40 | 84480589 | $93.10 |
| 84479871 | $6,808.00 | 84480063 | $20.00 | 84480279 | $100.00 | 84480590 | $74.96 |
| 84479877 | $20.00 | 84480067 | $20.00 | 84480282 | $54.39 | 84480595 | $2,021.13 |
| 84479878 | $20.00 | 84480070 | $20.00 | 84480283 | $18.13 | 84480596 | $647.24 |
| 84479884 | $20.00 | 84480071 | $20.00 | 84480284 | $18.13 | 84480601 | $1,837.39 |
| 84479885 | $284.76 | 84480073 | $20.00 | 84480285 | $551.81 | 84480602 | $61.11 |
| 84479887 | $20.00 | 84480076 | $17.18 | 84480286 | $20.00 | 84480603 | $1,496.16 |
| 84479892 | $40.00 | 84480079 | $34.04 | 84480288 | $555.06 | 84480604 | $2,186.32 |
| 84479900 | $516.16 | 84480081 | $228.91 | 84480289 | $61.62 | 84480605 | $2,336.11 |
| 84479908 | $185.94 | 84480092 | $20.00 | 84480292 | $205.58 | 84480606 | $159.10 |
| 84479921 | $580.57 | 84480102 | $60.00 | 84480293 | $2,179,998.08 | 84480607 | $4,121.00 |
| 84479943 | $120.00 | 84480103 | $20.00 | 84480322 | $104.16 | 84480608 | $1,916.13 |
| 84479944 | $20.00 | 84480104 | $34.04 | 84480325 | $31.99 | 84480609 | $2,283.61 |
| 84479955 | $40.00 | 84480120 | $1,199.40 | 84480326 | $3,898.45 | 84480610 | $1,811.14 |
| 84479957 | $3,404.00 | 84480122 | $1,179.85 | 84480327 | $505.40 | 84480612 | $1,942.38 |
| 84479959 | $258.28 | 84480138 | $40.00 | 84480329 | $851.00 | 84480613 | $1,128.68 |
| 84479962 | $360.40 | 84480140 | $20.00 | 84480331 | $418.02 | 84480614 | $1,128.68 |
| 84479963 | $540.40 | 84480144 | $2,348.76 | 84480334 | $257.70 | 84480615 | $1,391.17 |
| 84479966 | $12.52 | 84480146 | $80.00 | 84480340 | $206.78 | 84480616 | $1,522.41 |
| 84479969 | $45.92 | 84480150 | $20.00 | 84480348 | $705.53 | 84480617 | $1,968.63 |
| 84479973 | $46.64 | 84480157 | $14,529.91 | 84480351 | $206.14 | 84480618 | $1,496.16 |
| 84479976 | $34.04 | 84480159 | $341.32 | 84480353 | $346.97 | 84480619 | $2,099.87 |
| 84479979 | $40.00 | 84480166 | $3,370.50 | 84480354 | $312.05 | 84480620 | $500.58 |
| 84479980 | $20.00 | 84480168 | $494.70 | 84480512 | $299.74 | 84480621 | $1,221.37 |
| 84479985 | $166.24 | 84480171 | $40.00 | 84480515 | $658.56 | 84480622 | $1,153.29 |
| 84479987 | $20.00 | 84480173 | $40.00 | 84480516 | $2.07 | 84480623 | $2,992.32 |
| 84479995 | $20.00 | 84480176 | $60.00 | 84480517 | $602.58 | 84480624 | $3,098.00 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84480625 | $1,664.62 | 84480704 | $2,598.59 | 84480923 | $3,802.82 | 84481015 | $265.72 |
| 84480626 | $1,822.96 | 84480705 | $341.88 | 84480932 | $200.38 | 84481018 | $335.19 |
| 84480628 | $1,443.66 | 84480707 | $6,977.43 | 84480939 | $607.01 | 84481019 | $15.86 |
| 84480631 | $2,099.87 | 84480709 | $13,616.00 | 84480940 | $3.37 | 84481020 | $15.86 |
| 84480632 | $1,653.65 | 84480710 | $1,312.39 | 84480945 | $904.49 | 84481021 | $87.66 |
| 84480634 | $944.94 | 84480711 | $1,611.90 | 84480946 | $22.89 | 84481023 | $93.10 |
| 84480638 | $1,207.43 | 84480712 | $5,722.15 | 84480953 | $146.24 | 84481024 | $15.86 |
| 84480641 | $3,546.45 | 84480714 | $897.62 | 84480955 | $13.59 | 84481025 | $23.79 |
| 84480642 | $4,934.70 | 84480716 | $482.85 | 84480960 | $129.80 | 84481027 | $56.83 |
| 84480643 | $1,049.94 | 84480720 | $10.24 | 84480961 | $92.58 | 84481029 | $23.79 |
| 84480645 | $2,651.09 | 84480721 | $51.41 | 84480963 | $34.04 | 84481031 | $15.86 |
| 84480646 | $1,283.90 | 84480765 | $11,511.20 | 84480964 | $469.70 | 84481032 | $281.72 |
| 84480649 | $681.54 | 84480780 | $448.37 | 84480965 | $34.04 | 84481033 | $515.05 |
| 84480650 | $2,287.71 | 84480782 | $130.48 | 84480966 | $134.36 | 84481034 | $101.44 |
| 84480651 | $2,179.30 | 84480783 | $198.01 | 84480972 | $851.00 | 84481038 | $15.86 |
| 84480652 | $2,390.56 | 84480793 | $73.75 | 84480975 | $374.44 | 84481039 | $107.28 |
| 84480654 | $596.81 | 84480817 | $13,616.00 | 84480978 | $112.45 | 84481040 | $15.86 |
| 84480655 | $708.71 | 84480827 | $15,793.08 | 84480979 | $6,244.35 | 84481041 | $87.54 |
| 84480657 | $414.77 | 84480835 | $133.40 | 84480980 | $223.68 | 84481042 | $161.18 |
| 84480658 | $4,992.40 | 84480836 | $15.81 | 84480981 | $52.32 | 84481043 | $7.93 |
| 84480660 | $62.62 | 84480842 | $6,808.00 | 84480983 | $1,106.22 | 84481044 | $23.79 |
| 84480662 | $1,795.23 | 84480844 | $11,255.95 | 84480984 | $667.22 | 84481045 | $88.88 |
| 84480664 | $512.08 | 84480846 | $510.60 | 84480985 | $655.57 | 84481047 | $15.86 |
| 84480665 | $577.46 | 84480849 | $340.40 | 84480986 | $124.64 | 84481049 | $31.72 |
| 84480668 | $1,916.13 | 84480850 | $83.76 | 84480987 | $88.88 | 84481050 | $93.10 |
| 84480670 | $419.97 | 84480851 | $306.36 | 84480988 | $180.12 | 84481051 | $31.72 |
| 84480672 | $193.14 | 84480854 | $706.21 | 84480989 | $326.86 | 84481053 | $31.72 |
| 84480673 | $2,278.08 | 84480859 | $493.65 | 84480991 | $380.50 | 84481056 | $23.79 |
| 84480675 | $1,128.68 | 84480861 | $2,413.35 | 84480992 | $376.06 | 84481059 | $23.79 |
| 84480676 | $448.81 | 84480862 | $2,124.00 | 84480993 | $162.24 | 84481060 | $146.74 |
| 84480677 | $221.63 | 84480865 | $114.11 | 84480994 | $75.22 | 84481062 | $23.79 |
| 84480678 | $313.39 | 84480866 | $23.79 | 84480997 | $57.34 | 84481063 | $32.21 |
| 84480679 | $320.79 | 84480871 | $86.69 | 84480998 | $93.10 | 84481065 | $71.00 |
| 84480684 | $5.34 | 84480872 | $151.53 | 84481000 | $89.40 | 84481066 | $17.84 |
| 84480685 | $414.77 | 84480873 | $207.46 | 84481001 | $159.43 | 84481074 | $1,115.25 |
| 84480686 | $81.40 | 84480874 | $173.42 | 84481003 | $178.80 | 84481084 | $888.00 |
| 84480690 | $931.66 | 84480875 | $168.06 | 84481005 | $124.64 | 84481092 | $74.96 |
| 84480691 | $307.10 | 84480881 | $946.20 | 84481006 | $126.87 | 84481094 | $387.27 |
| 84480692 | $284.16 | 84480886 | $5,474.70 | 84481007 | $15.86 | 84481102 | $3,404.00 |
| 84480693 | $13,780.71 | 84480889 | $414.60 | 84481008 | $162.24 | 84481103 | $7,538.00 |
| 84480696 | $732.23 | 84480890 | $191.06 | 84481009 | $71.00 | 84481106 | $100.29 |
| 84480697 | $883.18 | 84480893 | $1,683.14 | 84481010 | $128.34 | 84481107 | $68.08 |
| 84480698 | $3,493.90 | 84480894 | $2,274.74 | 84481011 | $23.79 | 84481116 | $119.97 |
| 84480699 | $1,225.06 | 84480895 | $2,297.50 | 84481012 | $198.52 | 84481146 | $139.11 |
| 84480700 | $764.02 | 84480896 | $2,189.99 | 84481013 | $204.08 | 84481147 | $97.29 |
| 84480701 | $1,893.90 | 84480905 | $68.08 | 84481014 | $104.13 | 84481168 | $3,404.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84481169 | $1,445.71 | 84481316 | $294.32 | 84481382 | $89.58 | 84481509 | $102.12 |
| 84481170 | $680.80 | 84481317 | $537.46 | 84481384 | $63.98 | 84481510 | $68.08 |
| 84481171 | $680.80 | 84481318 | $76.78 | 84481387 | $17,020.00 | 84481511 | $136.16 |
| 84481173 | $340.40 | 84481319 | $102.37 | 84481388 | $85.23 | 84481512 | $136.16 |
| 84481175 | $6,808.00 | 84481321 | $38.39 | 84481389 | $12.80 | 84481516 | $14,880.00 |
| 84481176 | $1,702.00 | 84481323 | $270.37 | 84481391 | $3,404.00 | 84481517 | $134.74 |
| 84481177 | $623.38 | 84481325 | $76.78 | 84481393 | $1,447.55 | 84481518 | $30.86 |
| 84481179 | $3,404.00 | 84481326 | $307.12 | 84481394 | $2,474.29 | 84481530 | $340.40 |
| 84481180 | $1,383.35 | 84481327 | $38.39 | 84481395 | $2,523.34 | 84481535 | $586.00 |
| 84481196 | $1,384.80 | 84481330 | $38.39 | 84481396 | $1,681.34 | 84481539 | $408.12 |
| 84481200 | $1,541.80 | 84481331 | $294.32 | 84481397 | $446.76 | 84481540 | $71.36 |
| 84481205 | $4,263.00 | 84481332 | $217.54 | 84481398 | $3,133.40 | 84481541 | $842.68 |
| 84481214 | $827.40 | 84481333 | $140.76 | 84481399 | $5,394.99 | 84481542 | $31.72 |
| 84481222 | $3,404.00 | 84481335 | $179.15 | 84481400 | $408.48 | 84481543 | $87.22 |
| 84481230 | $62.91 | 84481340 | $12.80 | 84481401 | $101.71 | 84481547 | $9.18 |
| 84481233 | $235.10 | 84481341 | $204.75 | 84481402 | $2,732.17 | 84481550 | $250.95 |
| 84481236 | $175.04 | 84481342 | $51.19 | 84481403 | $3,334.08 | 84481554 | $2,314.72 |
| 84481238 | $5,213.64 | 84481343 | $63.98 | 84481405 | $287.96 | 84481557 | $69.77 |
| 84481242 | $3,345.19 | 84481345 | $51.19 | 84481407 | $114.11 | 84481558 | $116.28 |
| 84481257 | $975.35 | 84481346 | $204.75 | 84481409 | $162.44 | 84481565 | $58.14 |
| 84481260 | $3,404.00 | 84481347 | $38.39 | 84481411 | $74.96 | 84481568 | $127.91 |
| 84481263 | $372.39 | 84481348 | $25.59 | 84481415 | $110.46 | 84481577 | $139.54 |
| 84481264 | $149.93 | 84481349 | $89.58 | 84481416 | $74.96 | 84481582 | $93.02 |
| 84481270 | $191.06 | 84481350 | $63.98 | 84481417 | $2,757.24 | 84481589 | $81.40 |
| 84481273 | $58.04 | 84481351 | $51.19 | 84481418 | $321.51 | 84481593 | $93.02 |
| 84481279 | $1,857.00 | 84481352 | $243.14 | 84481420 | $55.62 | 84481597 | $697.68 |
| 84481288 | $1,720.28 | 84481354 | $25.59 | 84481421 | $227.92 | 84481600 | $116.28 |
| 84481290 | $298.36 | 84481355 | $89.58 | 84481422 | $15.86 | 84481602 | $34.88 |
| 84481291 | $430.61 | 84481356 | $38.39 | 84481423 | $110.82 | 84481606 | $174.42 |
| 84481292 | $39.69 | 84481357 | $25.59 | 84481426 | $113.66 | 84481626 | $348.84 |
| 84481293 | $743.25 | 84481358 | $76.78 | 84481428 | $94.31 | 84481630 | $83.65 |
| 84481294 | $89.58 | 84481359 | $115.17 | 84481436 | $201.70 | 84481635 | $312.65 |
| 84481296 | $435.09 | 84481360 | $47.00 | 84481438 | $91.08 | 84481637 | $58.14 |
| 84481299 | $102.37 | 84481361 | $12.80 | 84481443 | $74.45 | 84481648 | $348.84 |
| 84481300 | $63.98 | 84481362 | $38.39 | 84481445 | $1,688.40 | 84481649 | $116.28 |
| 84481301 | $123.43 | 84481363 | $51.19 | 84481450 | $136.16 | 84481652 | $1,361.60 |
| 84481302 | $691.02 | 84481364 | $51.19 | 84481451 | $442.52 | 84481653 | $139.54 |
| 84481303 | $135.18 | 84481365 | $63.98 | 84481453 | $238.28 | 84481656 | $167.30 |
| 84481306 | $2,704.20 | 84481367 | $63.98 | 84481456 | $136.16 | 84481657 | $11.63 |
| 84481307 | $115.17 | 84481368 | $15.86 | 84481457 | $102.12 | 84481669 | $1,185.85 |
| 84481309 | $191.95 | 84481369 | $925.47 | 84481460 | $272.32 | 84481674 | $535.80 |
| 84481310 | $307.12 | 84481370 | $153.56 | 84481500 | $68.08 | 84481692 | $2,408.69 |
| 84481311 | $15.86 | 84481372 | $3,696.77 | 84481501 | $68.08 | 84481693 | $140.46 |
| 84481312 | $12.80 | 84481373 | $127.52 | 84481502 | $102.12 | 84481694 | $11.63 |
| 84481314 | $38.39 | 84481374 | $393.92 | 84481507 | $238.28 | 84481695 | $16.06 |
| 84481315 | $51.19 | 84481381 | $89.58 | 84481508 | $16,988.00 | 84481705 | $155.10 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84481707 | $232.56 | 84481846 | $58.76 | 84482081 | $470.80 | 84482329 | $3,404.00 |
| 84481709 | $320.46 | 84481851 | $95.04 | 84482082 | $891.03 | 84482330 | $340.40 |
| 84481715 | $374.44 | 84481855 | $88.40 | 84482083 | $3,748.32 | 84482337 | $2,893.40 |
| 84481716 | $408.48 | 84481857 | $126.96 | 84482092 | $5,446.40 | 84482341 | $2,042.40 |
| 84481724 | $149.93 | 84481860 | $284.40 | 84482095 | $13,403.00 | 84482343 | $3,334.33 |
| 84481725 | $135.13 | 84481869 | $76.88 | 84482097 | $69,240.14 | 84482344 | $8,408.32 |
| 84481726 | $5,616.80 | 84481871 | $1,010.24 | 84482099 | $1,527,105.94 | 84482345 | $1,361.60 |
| 84481727 | $74.96 | 84481872 | $161.07 | 84482100 | $26,361,931.66 | 84482346 | $1,327.56 |
| 84481728 | $966.50 | 84481874 | $1,113.07 | 84482101 | $1,251,195.26 | 84482348 | $2,553.00 |
| 84481730 | $408.48 | 84481878 | $374.44 | 84482102 | $9,201,835.71 | 84482349 | $102.12 |
| 84481731 | $149.93 | 84481881 | $756.72 | 84482106 | $11,470,035.41 | 84482350 | $7,999.40 |
| 84481733 | $74.96 | 84481882 | $374.44 | 84482111 | $1,394,777.49 | 84482351 | $510.60 |
| 84481736 | $136.16 | 84481884 | $920.40 | 84482112 | $1,622.60 | 84482352 | $4,054.25 |
| 84481737 | $748.88 | 84481885 | $45.21 | 84482113 | $122,499.31 | 84482353 | $408.48 |
| 84481738 | $94.44 | 84481887 | $871.84 | 84482121 | $433,159.00 | 84482354 | $136.16 |
| 84481745 | $806.13 | 84481890 | $419.64 | 84482132 | $672.75 | 84482355 | $1,327.56 |
| 84481748 | $386.36 | 84481891 | $80.50 | 84482133 | $11,063.00 | 84482356 | $340.40 |
| 84481758 | $2,480.50 | 84481892 | $96.66 | 84482144 | $1,249.77 | 84482357 | $680.80 |
| 84481760 | $3.66 | 84481894 | $315.22 | 84482173 | $680.80 | 84482358 | $102.12 |
| 84481763 | $272.32 | 84481899 | $91.97 | 84482206 | $154.12 | 84482364 | $1,702.00 |
| 84481766 | $57.32 | 84481906 | $1,633.92 | 84482223 | $170.20 | 84482367 | $1,531.80 |
| 84481767 | $19.11 | 84481908 | $215.10 | 84482244 | $416.87 | 84482368 | $1,427.61 |
| 84481768 | $80.50 | 84481909 | $59.35 | 84482255 | $274.00 | 84482371 | $11,914.00 |
| 84481770 | $3,214.76 | 84481910 | $8.48 | 84482263 | $510.60 | 84482374 | $34.04 |
| 84481774 | $885.04 | 84481913 | $448.02 | 84482270 | $27,285.49 | 84482376 | $1,531.80 |
| 84481776 | $76.42 | 84481914 | $8.48 | 84482271 | $2,917.17 | 84482397 | $442.52 |
| 84481778 | $748.88 | 84481917 | $851.00 | 84482282 | $102.21 | 84482398 | $1,191.40 |
| 84481788 | $95.04 | 84481918 | $287.96 | 84482285 | $145,078.48 | 84482400 | $1,157.36 |
| 84481789 | $646.76 | 84481923 | $74.96 | 84482292 | $3,404.00 | 84482402 | $11,914.00 |
| 84481793 | $635.50 | 84481940 | $180.10 | 84482297 | $1,361.60 | 84482404 | $1,191.40 |
| 84481798 | $222.76 | 84481980 | $741.28 | 84482298 | $510.60 | 84482408 | $340.40 |
| 84481802 | $53.51 | 84481999 | $2,499.69 | 84482299 | $374.44 | 84482409 | $238.28 |
| 84481805 | $1,946.57 | 84482000 | $1,797.62 | 84482301 | $204.24 | 84482413 | $3,914.22 |
| 84481807 | $1,523.57 | 84482007 | $130.40 | 84482303 | $238.28 | 84482419 | $72.55 |
| 84481810 | $12,053.06 | 84482008 | $460.08 | 84482304 | $885.04 | 84482423 | $971.35 |
| 84481819 | $83.76 | 84482017 | $510.60 | 84482305 | $1,531.80 | 84482430 | $2,852.94 |
| 84481821 | $851.00 | 84482020 | $37.60 | 84482307 | $510.60 | 84482431 | $476.56 |
| 84481825 | $1,424.17 | 84482022 | $972,235.00 | 84482308 | $544.64 | 84482432 | $3,404.00 |
| 84481828 | $371.74 | 84482042 | $330.66 | 84482309 | $1,021.20 | 84482433 | $6,647.70 |
| 84481830 | $34.04 | 84482043 | $106,647.32 | 84482311 | $544.64 | 84482439 | $1,702.00 |
| 84481831 | $1,205.39 | 84482052 | $22,500.44 | 84482312 | $1,395.64 | 84482445 | $5,106.00 |
| 84481833 | $725.08 | 84482059 | $469,800.35 | 84482317 | $1,702.00 | 84482446 | $1,361.60 |
| 84481839 | $223.68 | 84482060 | $663,695.10 | 84482321 | $987.16 | 84482447 | $34.04 |
| 84481841 | $3,123.83 | 84482061 | $1,669.50 | 84482322 | $18,722.00 | 84482448 | $306.36 |
| 84481842 | $3,330.12 | 84482063 | $2,859.36 | 84482324 | $441.14 | 84482449 | $1,327.56 |
| 84481843 | $5,179.70 | 84482068 | $170.20 | 84482326 | $6,808.00 | 84482453 | $136.16 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84482454 | $680.80 | 84482555 | $1,191.40 | 84482643 | $2,042.40 | 84482752 | $1,361.60 |
| 84482457 | $851.00 | 84482556 | $44.11 | 84482647 | $1,089.28 | 84482753 | $2,553.00 |
| 84482458 | $4,595.40 | 84482558 | $3,404.00 | 84482650 | $4,154.81 | 84482755 | $3,404.00 |
| 84482469 | $2,553.00 | 84482560 | $680.80 | 84482651 | $102.12 | 84482757 | $1,021.20 |
| 84482471 | $1,361.60 | 84482561 | $1,361.60 | 84482653 | $297.58 | 84482759 | $1,531.80 |
| 84482473 | $3,404.00 | 84482564 | $3,574.20 | 84482655 | $851.00 | 84482760 | $1,702.00 |
| 84482475 | $8,510.00 | 84482565 | $374.44 | 84482656 | $442.52 | 84482761 | $1,021.20 |
| 84482476 | $1,021.20 | 84482567 | $170.20 | 84482657 | $238.28 | 84482767 | $10,212.00 |
| 84482477 | $408.48 | 84482568 | $4,255.00 | 84482659 | $2,212.60 | 84482768 | $68.08 |
| 84482478 | $2,587.04 | 84482574 | $1,191.40 | 84482663 | $3,404.00 | 84482775 | $5,106.00 |
| 84482480 | $851.00 | 84482577 | $340.40 | 84482664 | $306.36 | 84482776 | $3,404.00 |
| 84482481 | $374.44 | 84482578 | $25,530.00 | 84482665 | $340.40 | 84482777 | $3,404.00 |
| 84482482 | $204.24 | 84482579 | $306.36 | 84482666 | $272.32 | 84482778 | $2,382.80 |
| 84482483 | $193.18 | 84482581 | $17,020.00 | 84482668 | $272.32 | 84482780 | $1,021.20 |
| 84482486 | $170.20 | 84482582 | $510.60 | 84482672 | $1,123.32 | 84482782 | $374.44 |
| 84482489 | $238.28 | 84482584 | $885.04 | 84482674 | $102.12 | 84482783 | $8,510.00 |
| 84482490 | $612.72 | 84482585 | $102.12 | 84482675 | $238.28 | 84482785 | $5,106.00 |
| 84482491 | $68.08 | 84482586 | $306.36 | 84482679 | $68.08 | 84482786 | $408.48 |
| 84482493 | $3,404.00 | 84482591 | $1,021.20 | 84482680 | $5,957.00 | 84482787 | $30,636.00 |
| 84482497 | $272.32 | 84482595 | $337.80 | 84482682 | $238.28 | 84482788 | $714.84 |
| 84482498 | $5,106.00 | 84482596 | $102.12 | 84482683 | $408.48 | 84482789 | $272.32 |
| 84482499 | $3,404.00 | 84482597 | $272.32 | 84482684 | $408.48 | 84482795 | $35.00 |
| 84482503 | $1,872.20 | 84482598 | $102.12 | 84482685 | $646.76 | 84482796 | $851.00 |
| 84482509 | $6,808.00 | 84482601 | $851.00 | 84482686 | $680.80 | 84482797 | $5,984.00 |
| 84482510 | $578.68 | 84482605 | $306.36 | 84482687 | $306.36 | 84482798 | $204.24 |
| 84482512 | $1,816.96 | 84482606 | $510.60 | 84482689 | $1,191.40 | 84482799 | $272.32 |
| 84482513 | $11,914.00 | 84482615 | $12,923.34 | 84482691 | $578.68 | 84482800 | $102.12 |
| 84482514 | $83.06 | 84482616 | $2,042.40 | 84482692 | $2,893.40 | 84482804 | $3,404.00 |
| 84482515 | $1,702.00 | 84482617 | $170.20 | 84482693 | $680.80 | 84482807 | $987.16 |
| 84482516 | $3,404.00 | 84482618 | $714.84 | 84482695 | $272.32 | 84482812 | $136.16 |
| 84482517 | $5,106.00 | 84482619 | $1,361.60 | 84482699 | $3,244.56 | 84482813 | $374.44 |
| 84482520 | $997.16 | 84482620 | $442.52 | 84482700 | $170.20 | 84482814 | $68.08 |
| 84482524 | $204.24 | 84482622 | $851.00 | 84482701 | $170.20 | 84482817 | $374.44 |
| 84482525 | $612.72 | 84482625 | $851.00 | 84482706 | $3,404.00 | 84482818 | $311.48 |
| 84482531 | $2,212.60 | 84482627 | $1,361.60 | 84482710 | $238.28 | 84482820 | $2,553.00 |
| 84482534 | $3,233.80 | 84482628 | $851.00 | 84482718 | $2,893.40 | 84482821 | $155.74 |
| 84482538 | $72.55 | 84482629 | $2,042.40 | 84482719 | $1,804.12 | 84482822 | $1,168.04 |
| 84482540 | $5,957.00 | 84482631 | $374.44 | 84482721 | $1,158.37 | 84482823 | $155.74 |
| 84482542 | $170.20 | 84482632 | $1,361.60 | 84482723 | $544.64 | 84482824 | $1,557.39 |
| 84482545 | $1,633.92 | 84482633 | $377.56 | 84482729 | $204.24 | 84482826 | $5,106.00 |
| 84482546 | $1,361.60 | 84482634 | $1,531.80 | 84482738 | $44.11 | 84482827 | $5,106.00 |
| 84482547 | $2,382.80 | 84482635 | $340.40 | 84482743 | $612.72 | 84482831 | $2,212.60 |
| 84482548 | $1,191.40 | 84482637 | $374.44 | 84482744 | $136.16 | 84482832 | $306.36 |
| 84482551 | $272.32 | 84482638 | $648.91 | 84482745 | $204.24 | 84482838 | $176.16 |
| 84482552 | $1,191.40 | 84482639 | $1,491.91 | 84482746 | $1,872.20 | 84482844 | $204.24 |
| 84482553 | $272.32 | 84482642 | $510.60 | 84482747 | $851.00 | 84482848 | $18,722.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84482849 | $306.36 | 84482957 | $374.44 | 84483064 | $68.08 | 84483173 | $170.20 |
| 84482851 | $68.08 | 84482958 | $94.72 | 84483065 | $1,191.40 | 84483176 | $3,404.00 |
| 84482852 | $68.08 | 84482960 | $204.24 | 84483066 | $680.80 | 84483177 | $272.32 |
| 84482861 | $1,191.40 | 84482964 | $851.00 | 84483070 | $1,021.20 | 84483179 | $9.18 |
| 84482863 | $4,255.00 | 84482973 | $170.20 | 84483072 | $510.60 | 84483182 | $3,404.00 |
| 84482864 | $1,702.00 | 84482974 | $102.12 | 84483073 | $204.24 | 84483183 | $34.04 |
| 84482865 | $1,021.20 | 84482975 | $1,804.13 | 84483074 | $68.08 | 84483185 | $2,553.00 |
| 84482869 | $311.18 | 84482983 | $1,347.97 | 84483076 | $1,089.28 | 84483186 | $3,404.00 |
| 84482873 | $578.68 | 84482984 | $680.80 | 84483080 | $340.40 | 84483193 | $2,699.70 |
| 84482875 | $9,891.64 | 84482985 | $851.00 | 84483082 | $1,191.40 | 84483194 | $680.80 |
| 84482876 | $741.59 | 84482986 | $1,191.40 | 84483083 | $272.32 | 84483195 | $851.00 |
| 84482878 | $238.28 | 84482988 | $919.08 | 84483084 | $34.04 | 84483203 | $442.52 |
| 84482879 | $34.04 | 84482992 | $1,021.20 | 84483085 | $1,702.00 | 84483204 | $3,404.00 |
| 84482881 | $648.91 | 84482995 | $878.92 | 84483089 | $1,168.04 | 84483212 | $306.36 |
| 84482882 | $1,021.20 | 84482996 | $851.00 | 84483091 | $3,404.00 | 84483213 | $510.60 |
| 84482885 | $1,191.40 | 84483000 | $1,838.16 | 84483092 | $1,361.60 | 84483214 | $441.14 |
| 84482886 | $1,191.40 | 84483002 | $374.44 | 84483093 | $2,893.40 | 84483218 | $1,191.40 |
| 84482887 | $1,021.20 | 84483003 | $170.20 | 84483094 | $408.48 | 84483226 | $1,702.00 |
| 84482888 | $441.14 | 84483007 | $778.70 | 84483095 | $238.28 | 84483227 | $1,557.39 |
| 84482892 | $1,021.20 | 84483008 | $830.61 | 84483097 | $340.40 | 84483228 | $1,557.39 |
| 84482904 | $99.72 | 84483010 | $851.00 | 84483102 | $340.40 | 84483229 | $1,297.83 |
| 84482905 | $170.20 | 84483012 | $4,059.19 | 84483105 | $306.36 | 84483230 | $2,212.60 |
| 84482915 | $1,940.28 | 84483013 | $851.00 | 84483106 | $204.24 | 84483233 | $646.76 |
| 84482917 | $1,088.31 | 84483016 | $6,127.20 | 84483107 | $5,957.00 | 84483242 | $34.04 |
| 84482919 | $472.13 | 84483017 | $1,633.92 | 84483108 | $510.60 | 84483244 | $408.48 |
| 84482920 | $5,957.00 | 84483018 | $1,021.20 | 84483111 | $1,191.40 | 84483245 | $2,553.00 |
| 84482921 | $1,021.20 | 84483022 | $89.15 | 84483116 | $612.72 | 84483249 | $29.31 |
| 84482922 | $1,191.40 | 84483023 | $5,792.42 | 84483117 | $3,744.40 | 84483251 | $2,382.80 |
| 84482923 | $1,106.97 | 84483027 | $476.56 | 84483119 | $233.61 | 84483253 | $340.40 |
| 84482925 | $859.53 | 84483028 | $1,021.20 | 84483120 | $233.61 | 84483257 | $851.00 |
| 84482926 | $212.78 | 84483029 | $1,531.80 | 84483124 | $1,191.40 | 84483260 | $106.39 |
| 84482928 | $352.58 | 84483033 | $1,531.80 | 84483125 | $204.24 | 84483261 | $510.60 |
| 84482930 | $544.64 | 84483036 | $170.20 | 84483126 | $306.36 | 84483262 | $408.48 |
| 84482931 | $5,106.00 | 84483040 | $544.64 | 84483127 | $544.64 | 84483263 | $204.24 |
| 84482935 | $251.72 | 84483041 | $544.64 | 84483128 | $34.04 | 84483265 | $3,063.60 |
| 84482936 | $202.69 | 84483042 | $544.64 | 84483130 | $680.80 | 84483268 | $1,872.20 |
| 84482937 | $90.78 | 84483043 | $1,531.80 | 84483132 | $3,404.00 | 84483271 | $48.37 |
| 84482939 | $680.80 | 84483049 | $3,233.80 | 84483145 | $1,661.93 | 84483272 | $3,404.00 |
| 84482941 | $25.96 | 84483051 | $36.39 | 84483155 | $102.12 | 84483287 | $6,323.85 |
| 84482942 | $55.78 | 84483055 | $1,974.32 | 84483157 | $8,510.00 | 84483288 | $851.00 |
| 84482946 | $238.28 | 84483056 | $680.80 | 84483165 | $664.77 | 84483289 | $851.00 |
| 84482948 | $2,212.60 | 84483057 | $3,233.80 | 84483166 | $1,942.70 | 84483291 | $2,382.80 |
| 84482951 | $3,808.93 | 84483058 | $238.28 | 84483167 | $306.36 | 84483292 | $204.24 |
| 84482952 | $851.00 | 84483059 | $476.56 | 84483168 | $1,361.60 | 84483295 | $408.48 |
| 84482953 | $1,872.20 | 84483062 | $272.32 | 84483169 | $1,531.80 | 84483296 | $340.40 |
| 84482954 | $680.80 | 84483063 | $3,769.25 | 84483171 | $4,255.00 | 84483297 | $680.80 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84483299 | $109.17 | 84483375 | $510.60 | 84483540 | $14,171.94 | 84483702 | $925,660.24 |
| 84483305 | $272.32 | 84483381 | $680.80 | 84483541 | $59,391.70 | 84483703 | $732.55 |
| 84483306 | $102.12 | 84483382 | $476.56 | 84483543 | $141,580.84 | 84483705 | $20,185.79 |
| 84483308 | $4,493.28 | 84483383 | $1,633.92 | 84483546 | $34,760.58 | 84483709 | $81.76 |
| 84483309 | $4,255.00 | 84483384 | $238.28 | 84483549 | $37.37 | 84483712 | $23,024.64 |
| 84483310 | $2,553.00 | 84483385 | $578.68 | 84483551 | $432.50 | 84483713 | $204.24 |
| 84483311 | $3,404.00 | 84483386 | $544.64 | 84483554 | $1,021.20 | 84483714 | $608.64 |
| 84483313 | $340.40 | 84483387 | $510.60 | 84483562 | $3,767.62 | 84483715 | $442.52 |
| 84483314 | $238.28 | 84483391 | $1,021.20 | 84483566 | $3,404.00 | 84483717 | $258.26 |
| 84483315 | $4,255.00 | 84483392 | $680.80 | 84483567 | $76.22 | 84483718 | $497.15 |
| 84483316 | $299.15 | 84483393 | $851.00 | 84483571 | $1,173.27 | 84483719 | $106.19 |
| 84483317 | $238.28 | 84483394 | $1,361.60 | 84483580 | $158.50 | 84483720 | $493.40 |
| 84483318 | $398.86 | 84483397 | $306.36 | 84483582 | $2,049.16 | 84483721 | $136.16 |
| 84483319 | $442.52 | 84483398 | $238.28 | 84483587 | $35.26 | 84483723 | $204.24 |
| 84483321 | $2,382.80 | 84483401 | $5,106.00 | 84483595 | $34.04 | 84483724 | $680.80 |
| 84483322 | $68.08 | 84483402 | $272.32 | 84483601 | $47.64 | 84483725 | $128.56 |
| 84483323 | $2,775.28 | 84483404 | $3,334.33 | 84483607 | $422.79 | 84483727 | $304.03 |
| 84483333 | $851.00 | 84483407 | $782.92 | 84483612 | $493.32 | 84483728 | $510.60 |
| 84483336 | $2,553.00 | 84483408 | $510.60 | 84483613 | $792.52 | 84483729 | $1,361.60 |
| 84483339 | $46.24 | 84483409 | $851.00 | 84483615 | $476.91 | 84483730 | $680.80 |
| 84483341 | $612.72 | 84483412 | $374.44 | 84483617 | $1,110.13 | 84483731 | $238.28 |
| 84483342 | $1,702.00 | 84483414 | $2,076.52 | 84483618 | $749.47 | 84483732 | $448.14 |
| 84483343 | $1,021.20 | 84483417 | $2,382.80 | 84483621 | $238.40 | 84483733 | $288.00 |
| 84483345 | $170.20 | 84483419 | $170.20 | 84483624 | $1,702.00 | 84483735 | $340.40 |
| 84483346 | $1,872.20 | 84483420 | $5,957.00 | 84483625 | $174.70 | 84483741 | $102.12 |
| 84483347 | $272.32 | 84483421 | $544.64 | 84483631 | $87.35 | 84483745 | $272.23 |
| 84483348 | $34.04 | 84483422 | $1,024.72 | 84483633 | $82.78 | 84483747 | $826.21 |
| 84483350 | $136.16 | 84483423 | $1,191.40 | 84483635 | $56.34 | 84483748 | $52.43 |
| 84483351 | $3,404.00 | 84483424 | $2,042.40 | 84483640 | $85.16 | 84483749 | $459.16 |
| 84483352 | $442.52 | 84483425 | $1,770.08 | 84483641 | $211.57 | 84483751 | $374.44 |
| 84483353 | $476.56 | 84483426 | $1,974.32 | 84483642 | $70.87 | 84483755 | $170.20 |
| 84483354 | $442.52 | 84483428 | $1,702.00 | 84483646 | $475.96 | 84483759 | $578.68 |
| 84483355 | $2,076.44 | 84483449 | $290.55 | 84483651 | $34.04 | 84483760 | $124.41 |
| 84483357 | $510.60 | 84483468 | $680.80 | 84483658 | $281.75 | 84483762 | $119.07 |
| 84483359 | $8,510.00 | 84483477 | $272.32 | 84483659 | $193.77 | 84483770 | $379.58 |
| 84483360 | $1,361.60 | 84483494 | $68.08 | 84483665 | $246.48 | 84483771 | $476.56 |
| 84483362 | $1,021.20 | 84483510 | $50,452.25 | 84483670 | $57.03 | 84483773 | $170.20 |
| 84483364 | $3,323.85 | 84483516 | $2,897,018.56 | 84483672 | $340.63 | 84483774 | $680.80 |
| 84483365 | $6,808.00 | 84483520 | $702,466.99 | 84483674 | $68.08 | 84483775 | $180.69 |
| 84483366 | $851.00 | 84483522 | $5,037.92 | 84483677 | $302.99 | 84483776 | $340.40 |
| 84483367 | $1,021.20 | 84483525 | $53,661.01 | 84483681 | $915.76 | 84483777 | $1,180.64 |
| 84483368 | $306.36 | 84483529 | $6,720.45 | 84483685 | $132.74 | 84483778 | $454.99 |
| 84483371 | $5,957.00 | 84483534 | $38.81 | 84483686 | $322.11 | 84483781 | $150.07 |
| 84483372 | $3,404.00 | 84483535 | $4.77 | 84483689 | $18.18 | 84483784 | $93.08 |
| 84483373 | $272.32 | 84483536 | $38.81 | 84483691 | $117.67 | 84483786 | $5,904.00 |
| 84483374 | $1,191.40 | 84483537 | $3,404.00 | 84483698 | $8,978,167.55 | 84483787 | $449.71 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84483789 | $102.12 | 84484219 | $622.30 | 84484687 | $1,327.56 | 84484753 | $9,275.76 |
| 84483792 | $88.92 | 84484226 | $34.04 | 84484688 | $1,225.44 | 84484754 | $3,178.41 |
| 84483793 | $170.20 | 84484230 | $408.48 | 84484689 | $1,327.56 | 84484756 | $10,331.23 |
| 84483794 | $1,021.20 | 84484267 | $320.18 | 84484690 | $1,327.56 | 84484762 | $2,280.68 |
| 84483795 | $170.20 | 84484285 | $53.42 | 84484691 | $2,658.24 | 84484763 | $291,395.70 |
| 84483798 | $102.12 | 84484298 | $49.60 | 84484693 | $2,240.03 | 84484766 | $31,787.00 |
| 84483802 | $1,361.60 | 84484299 | $41.04 | 84484695 | $2,402.09 | 84484768 | $614,689.47 |
| 84483803 | $112.08 | 84484318 | $58.35 | 84484696 | $175.30 | 84484778 | $306.36 |
| 84483804 | $2,214.72 | 84484327 | $433.18 | 84484697 | $6,978.20 | 84484790 | $170.20 |
| 84483805 | $597.98 | 84484374 | $401.33 | 84484698 | $2,477.60 | 84484800 | $234.88 |
| 84483806 | $226.61 | 84484378 | $34.04 | 84484700 | $2,314.72 | 84484801 | $3,012.44 |
| 84483807 | $510.60 | 84484390 | $74.25 | 84484701 | $1,123.32 | 84484802 | $15,596.12 |
| 84483815 | $340.40 | 84484404 | $194.00 | 84484702 | $4,301.34 | 84484803 | $1,620.20 |
| 84483816 | $170.20 | 84484464 | $130.57 | 84484703 | $3,529.60 | 84484817 | $23.00 |
| 84483822 | $152.80 | 84484468 | $68.08 | 84484704 | $3,484.28 | 84484820 | $272.32 |
| 84483827 | $45.48 | 84484500 | $58.35 | 84484705 | $4,289.12 | 84484822 | $68.08 |
| 84483833 | $178.86 | 84484563 | $16.46 | 84484706 | $3,464.52 | 84484829 | $90.50 |
| 84483841 | $799.00 | 84484594 | $290.40 | 84484707 | $8,327.71 | 84484833 | $1,220.70 |
| 84483855 | $402.59 | 84484596 | $96.87 | 84484708 | $2,669.14 | 84484836 | $223,872.12 |
| 84483857 | $45.48 | 84484598 | $1,702.00 | 84484709 | $1,988.28 | 84484838 | $282,189.78 |
| 84483862 | $30.32 | 84484606 | $204.24 | 84484710 | $3,775.00 | 84484839 | $4,410,109.20 |
| 84483877 | $1,837.70 | 84484612 | $3,568.68 | 84484711 | $3,673.00 | 84484841 | $129,756.72 |
| 84483882 | $646.56 | 84484632 | $241.14 | 84484712 | $9,003.86 | 84484843 | $49,121.21 |
| 84483883 | $208.35 | 84484635 | $602.50 | 84484714 | $3,180.61 | 84484865 | $17.60 |
| 84483884 | $66.04 | 84484637 | $1,633.92 | 84484715 | $1,531.80 | 84484867 | $93.66 |
| 84483890 | $273.08 | 84484639 | $41.39 | 84484716 | $2,791.28 | 84484874 | $143.61 |
| 84483893 | $9.64 | 84484641 | $238.28 | 84484717 | $3,810.57 | 84484893 | $292.00 |
| 84483901 | $34.04 | 84484644 | $1,358.70 | 84484719 | $1,585.35 | 84484900 | $275.54 |
| 84483903 | $35.43 | 84484648 | $212.73 | 84484721 | $885.04 | 84484901 | $609.96 |
| 84483905 | $72.19 | 84484653 | $1,390.67 | 84484731 | $4,765.60 | 84484903 | $287.96 |
| 84483909 | $57.03 | 84484654 | $2,218.32 | 84484732 | $11,955.60 | 84484906 | $22.67 |
| 84483911 | $129.22 | 84484655 | $4,839.12 | 84484733 | $1,819.05 | 84484909 | $139.36 |
| 84483916 | $114.94 | 84484657 | $107,690.20 | 84484734 | $1,824.52 | 84484912 | $275.54 |
| 84483920 | $30.32 | 84484660 | $1,380.29 | 84484735 | $1,817.72 | 84484917 | $207.46 |
| 84483922 | $369.39 | 84484661 | $11,865.48 | 84484736 | $820.98 | 84484920 | $126.96 |
| 84483932 | $19.80 | 84484662 | $3,024.60 | 84484737 | $497.01 | 84484923 | $448.96 |
| 84483935 | $37.20 | 84484665 | $152.92 | 84484738 | $496.91 | 84484926 | $597.54 |
| 84483945 | $6,808.00 | 84484666 | $240.11 | 84484739 | $495.00 | 84484928 | $851.46 |
| 84483978 | $146.48 | 84484667 | $17.48 | 84484740 | $608.40 | 84484932 | $409.87 |
| 84483981 | $5,800.65 | 84484675 | $3,404.00 | 84484742 | $2,633.36 | 84484936 | $113.15 |
| 84484002 | $207.29 | 84484676 | $4,392.15 | 84484743 | $3,084.00 | 84484940 | $195.04 |
| 84484054 | $1.38 | 84484680 | $8,367.91 | 84484746 | $2,437.64 | 84484942 | $782.92 |
| 84484075 | $213.84 | 84484681 | $50,446.64 | 84484749 | $5,037.92 | 84484944 | $47.52 |
| 84484143 | $271.92 | 84484682 | $234,131.56 | 84484750 | $7,064.70 | 84484945 | $25.12 |
| 84484169 | $19.31 | 84484684 | $5,951.61 | 84484751 | $9,801.10 | 84484948 | $24.08 |
| 84484217 | $34.04 | 84484686 | $1,153,055.09 | 84484752 | $3,438.84 | 84484949 | $134.89 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84484950 | $81.93 | 84485185 | $851.00 | 84485354 | $209.74 | 84485488 | $81.22 |
| 84484951 | $98.46 | 84485186 | $578.68 | 84485358 | $171.95 | 84485490 | $309.45 |
| 84484960 | $7,679.55 | 84485187 | $93.63 | 84485361 | $1,514.06 | 84485491 | $114.11 |
| 84484962 | $80.50 | 84485195 | $136.16 | 84485363 | $226.70 | 84485499 | $158.69 |
| 84484963 | $1,089.28 | 84485198 | $43.39 | 84485367 | $877.83 | 84485500 | $221.39 |
| 84484966 | $340.40 | 84485201 | $146.94 | 84485377 | $3,977.18 | 84485501 | $403.58 |
| 84484967 | $238.28 | 84485202 | $171.44 | 84485380 | $440.38 | 84485512 | $148.71 |
| 84484968 | $352.82 | 84485203 | $77.40 | 84485381 | $220.19 | 84485513 | $111.23 |
| 84484969 | $102.12 | 84485204 | $251.80 | 84485382 | $444.50 | 84485516 | $93.10 |
| 84484970 | $414.92 | 84485206 | $350.19 | 84485383 | $1,702.00 | 84485519 | $484.82 |
| 84484973 | $1,414.08 | 84485208 | $125.02 | 84485384 | $1,423.50 | 84485523 | $48.98 |
| 84484974 | $938.40 | 84485211 | $330.00 | 84485387 | $1,531.80 | 84485524 | $186.19 |
| 84484982 | $163.20 | 84485214 | $289.88 | 84485394 | $345.40 | 84485525 | $10.72 |
| 84484983 | $85.31 | 84485216 | $693.47 | 84485398 | $142.55 | 84485527 | $32.16 |
| 84484988 | $56.83 | 84485221 | $851.00 | 84485399 | $275.30 | 84485559 | $39.65 |
| 84484993 | $156.04 | 84485223 | $4,202.00 | 84485404 | $442.52 | 84485576 | $3,404.00 |
| 84484995 | $195.58 | 84485231 | $65.28 | 84485405 | $2,467.70 | 84485577 | $3,404.00 |
| 84485006 | $1,169.48 | 84485238 | $374.44 | 84485406 | $97.29 | 84485580 | $3,404.00 |
| 84485011 | $281.50 | 84485239 | $510.60 | 84485407 | $272.32 | 84485593 | $363.40 |
| 84485023 | $748.88 | 84485250 | $376.85 | 84485408 | $102.12 | 84485594 | $471.84 |
| 84485024 | $340.40 | 84485252 | $578.68 | 84485410 | $294.70 | 84485599 | $232.20 |
| 84485025 | $272.32 | 84485270 | $2,520.50 | 84485419 | $102.12 | 84485606 | $380.44 |
| 84485031 | $569.66 | 84485271 | $231.04 | 84485421 | $628.63 | 84485618 | $96.65 |
| 84485059 | $714.84 | 84485272 | $748.88 | 84485425 | $345.28 | 84485624 | $170.20 |
| 84485062 | $11.57 | 84485275 | $3,404.00 | 84485426 | $296.31 | 84485625 | $6,876.08 |
| 84485073 | $204.24 | 84485281 | $322.84 | 84485431 | $267.49 | 84485634 | $234.81 |
| 84485074 | $55.62 | 84485285 | $851.00 | 84485434 | $164.61 | 84485638 | $516.48 |
| 84485108 | $43.16 | 84485286 | $504.40 | 84485437 | $80.50 | 84485642 | $2,723.20 |
| 84485115 | $1,702.00 | 84485287 | $534.27 | 84485440 | $80.50 | 84485643 | $279.33 |
| 84485128 | $3,404.00 | 84485300 | $114.54 | 84485441 | $402.50 | 84485644 | $1,675.96 |
| 84485135 | $38.21 | 84485302 | $1,396.00 | 84485442 | $287.96 | 84485645 | $2,436.58 |
| 84485147 | $515.26 | 84485304 | $148.71 | 84485443 | $207.46 | 84485646 | $4,261.78 |
| 84485153 | $20.48 | 84485305 | $15,318.00 | 84485446 | $409.23 | 84485647 | $802.54 |
| 84485154 | $2,550.11 | 84485312 | $237.75 | 84485447 | $80.50 | 84485648 | $343.69 |
| 84485155 | $3,651.20 | 84485317 | $223.68 | 84485451 | $1,599.88 | 84485649 | $1,645.84 |
| 84485156 | $54.25 | 84485318 | $12,285.75 | 84485453 | $168.06 | 84485650 | $1,259.04 |
| 84485158 | $212.96 | 84485319 | $11,914.00 | 84485455 | $141.01 | 84485651 | $558.65 |
| 84485160 | $97.96 | 84485320 | $9,160.11 | 84485460 | $714.84 | 84485652 | $713.38 |
| 84485165 | $408.48 | 84485325 | $28.79 | 84485463 | $429.22 | 84485653 | $356.69 |
| 84485168 | $139.78 | 84485327 | $237.75 | 84485464 | $148.71 | 84485654 | $653.14 |
| 84485171 | $546.88 | 84485333 | $148.71 | 84485465 | $93.10 | 84485655 | $1,443.88 |
| 84485173 | $49.80 | 84485338 | $204.24 | 84485466 | $39.65 | 84485656 | $154.72 |
| 84485174 | $798.00 | 84485341 | $37.82 | 84485467 | $23.79 | 84485657 | $124.60 |
| 84485178 | $110.61 | 84485343 | $249.28 | 84485468 | $1,228.62 | 84485658 | $528.54 |
| 84485182 | $1,020.40 | 84485346 | $283.20 | 84485477 | $1,056.11 | 84485659 | $1,241.91 |
| 84485183 | $851.00 | 84485349 | $1,531.80 | 84485485 | $80.50 | 84485660 | $2,251.74 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84485661 | $219.09 | 84485714 | $171.85 | 84485770 | $9.88 | 84485914 | $38.66 |
| 84485662 | $47.24 | 84485715 | $94.49 | 84485772 | $1,319.27 | 84485915 | $548.51 |
| 84485663 | $700.38 | 84485716 | $201.97 | 84485773 | $208.16 | 84485916 | $353.00 |
| 84485664 | $326.57 | 84485717 | $171.85 | 84485774 | $713.38 | 84485917 | $431.31 |
| 84485665 | $683.26 | 84485718 | $682.64 | 84485776 | $598.30 | 84485918 | $47.00 |
| 84485666 | $77.36 | 84485719 | $1,009.83 | 84485778 | $508.24 | 84485919 | $133.07 |
| 84485667 | $558.65 | 84485721 | $83.76 | 84485779 | $486.64 | 84485920 | $13.82 |
| 84485668 | $201.97 | 84485722 | $1,104.31 | 84485780 | $1,236.94 | 84485921 | $60.25 |
| 84485669 | $373.81 | 84485723 | $1,568.48 | 84485782 | $77.36 | 84485922 | $165.05 |
| 84485670 | $403.93 | 84485724 | $154.72 | 84485783 | $170.20 | 84485923 | $58.76 |
| 84485671 | $77.36 | 84485725 | $2,008.36 | 84485784 | $154.72 | 84485925 | $209.18 |
| 84485672 | $124.60 | 84485726 | $1,272.03 | 84485785 | $201.97 | 84485926 | $769.20 |
| 84485673 | $1,538.36 | 84485727 | $760.62 | 84485786 | $462.38 | 84485927 | $88.10 |
| 84485674 | $1,521.24 | 84485728 | $1,461.00 | 84485787 | $222.63 | 84485928 | $152.88 |
| 84485675 | $932.47 | 84485729 | $249.21 | 84485788 | $603.29 | 84485929 | $47.00 |
| 84485676 | $11,662.62 | 84485730 | $511.41 | 84485789 | $135.80 | 84485932 | $114.73 |
| 84485677 | $30.12 | 84485731 | $1,164.55 | 84485790 | $306.36 | 84485935 | $351.60 |
| 84485680 | $807.86 | 84485735 | $249.21 | 84485793 | $816.96 | 84485936 | $207.36 |
| 84485681 | $237.12 | 84485736 | $124.60 | 84485794 | $238.28 | 84485937 | $27.08 |
| 84485683 | $636.01 | 84485737 | $219.09 | 84485796 | $1,293.52 | 84485939 | $1,673.31 |
| 84485684 | $47.24 | 84485738 | $201.97 | 84485807 | $612.72 | 84485940 | $1,313.23 |
| 84485685 | $1,134.43 | 84485739 | $279.33 | 84485812 | $491.40 | 84485941 | $287.68 |
| 84485687 | $306.36 | 84485740 | $434.05 | 84485813 | $373.81 | 84485943 | $541.28 |
| 84485688 | $1,872.20 | 84485741 | $326.57 | 84485814 | $1,157.36 | 84485944 | $269.06 |
| 84485689 | $238.28 | 84485742 | $47.24 | 84485818 | $136.16 | 84485947 | $193.61 |
| 84485690 | $136.16 | 84485744 | $188.38 | 84485826 | $146.94 | 84485948 | $315.43 |
| 84485691 | $510.60 | 84485745 | $94.49 | 84485834 | $126.45 | 84485952 | $205.65 |
| 84485692 | $102.12 | 84485746 | $528.54 | 84485869 | $420.25 | 84485953 | $93.51 |
| 84485693 | $851.00 | 84485748 | $296.45 | 84485872 | $272.32 | 84485954 | $75.77 |
| 84485694 | $476.56 | 84485750 | $308.01 | 84485873 | $578.68 | 84485955 | $297.41 |
| 84485696 | $987.16 | 84485751 | $824.99 | 84485874 | $306.36 | 84485958 | $568.54 |
| 84485697 | $204.24 | 84485752 | $279.33 | 84485875 | $714.84 | 84485959 | $183.41 |
| 84485698 | $680.80 | 84485755 | $1,787.57 | 84485876 | $272.32 | 84485960 | $182.96 |
| 84485699 | $102.12 | 84485756 | $1,241.91 | 84485890 | $340.40 | 84485961 | $171.47 |
| 84485700 | $204.24 | 84485757 | $326.57 | 84485893 | $116.88 | 84485962 | $708.71 |
| 84485701 | $102.12 | 84485758 | $47.24 | 84485894 | $5,423.00 | 84485963 | $625.50 |
| 84485702 | $1,361.60 | 84485759 | $47.24 | 84485899 | $65.78 | 84485966 | $237.61 |
| 84485704 | $238.28 | 84485760 | $47.24 | 84485900 | $567.91 | 84485967 | $157.86 |
| 84485705 | $102.12 | 84485761 | $47.24 | 84485903 | $579.65 | 84485974 | $311.70 |
| 84485707 | $1,009.83 | 84485762 | $2,097.02 | 84485905 | $204.72 | 84485975 | $73.50 |
| 84485708 | $373.81 | 84485763 | $1,895.05 | 84485906 | $545.33 | 84485976 | $13.82 |
| 84485709 | $915.34 | 84485764 | $171.85 | 84485907 | $425.63 | 84485977 | $308.08 |
| 84485710 | $5,431.81 | 84485765 | $107.48 | 84485910 | $73.50 | 84485981 | $278.07 |
| 84485711 | $2,329.10 | 84485767 | $94.49 | 84485911 | $172.41 | 84485983 | $124.19 |
| 84485712 | $1,770.45 | 84485768 | $1,667.96 | 84485912 | $108.50 | 84485984 | $40.10 |
| 84485713 | $326.57 | 84485769 | $2,935.00 | 84485913 | $86.21 | 84485985 | $231.84 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84485987 | $706.12 | 84486057 | $463.95 | 84486140 | $128.52 | 84486251 | $54.26 |
| 84485989 | $412.62 | 84486059 | $646.76 | 84486142 | $34.04 | 84486252 | $205.54 |
| 84485990 | $334.34 | 84486061 | $623.30 | 84486143 | $43.90 | 84486253 | $74.96 |
| 84485992 | $938.18 | 84486062 | $197.23 | 84486145 | $375.23 | 84486254 | $56.83 |
| 84485993 | $95.64 | 84486063 | $264.67 | 84486146 | $495.42 | 84486255 | $56.83 |
| 84485994 | $332.28 | 84486065 | $868.63 | 84486150 | $551.11 | 84486259 | $112.45 |
| 84485995 | $582.91 | 84486066 | $1,599.88 | 84486151 | $408.48 | 84486260 | $97.29 |
| 84485996 | $190.43 | 84486067 | $211.90 | 84486153 | $161.00 | 84486261 | $425.00 |
| 84485998 | $300.70 | 84486071 | $138.12 | 84486155 | $149.93 | 84486262 | $73.55 |
| 84485999 | $102.73 | 84486072 | $2,212.60 | 84486156 | $112.45 | 84486264 | $203.50 |
| 84486000 | $654.81 | 84486073 | $277.58 | 84486157 | $74.96 | 84486268 | $170.20 |
| 84486002 | $733.19 | 84486075 | $98.73 | 84486158 | $111.23 | 84486269 | $544.64 |
| 84486003 | $345.80 | 84486076 | $376.04 | 84486159 | $231.45 | 84486270 | $851.00 |
| 84486004 | $287.68 | 84486077 | $223.34 | 84486161 | $272.32 | 84486271 | $272.32 |
| 84486005 | $37.48 | 84486078 | $261.34 | 84486168 | $213.66 | 84486272 | $680.80 |
| 84486009 | $271.11 | 84486080 | $209.74 | 84486172 | $131.79 | 84486274 | $8,510.00 |
| 84486010 | $37.48 | 84486081 | $404.07 | 84486173 | $204.95 | 84486280 | $15,209.04 |
| 84486011 | $417.60 | 84486083 | $653.82 | 84486178 | $307.56 | 84486281 | $6,808.00 |
| 84486012 | $258.23 | 84486085 | $876.42 | 84486180 | $1,158.49 | 84486283 | $136.16 |
| 84486014 | $238.28 | 84486086 | $975.93 | 84486181 | $1,283.60 | 84486287 | $2,042.40 |
| 84486015 | $349.84 | 84486087 | $388.69 | 84486186 | $1,350.03 | 84486288 | $2,484.92 |
| 84486018 | $160.68 | 84486088 | $2,007.77 | 84486189 | $1,369.83 | 84486292 | $256.96 |
| 84486019 | $167.37 | 84486089 | $2,114.20 | 84486190 | $1,376.70 | 84486295 | $374.44 |
| 84486020 | $1,055.24 | 84486090 | $442.52 | 84486194 | $699.43 | 84486296 | $204.24 |
| 84486021 | $1,603.11 | 84486093 | $1,497.76 | 84486195 | $54.69 | 84486297 | $6,808.00 |
| 84486023 | $862.04 | 84486094 | $761.00 | 84486198 | $3,114.07 | 84486299 | $2,553.00 |
| 84486024 | $42.81 | 84486095 | $1,021.20 | 84486199 | $198.72 | 84486302 | $7,865.20 |
| 84486025 | $172.15 | 84486096 | $2,382.80 | 84486201 | $1,254.28 | 84486304 | $1,906.24 |
| 84486026 | $980.77 | 84486097 | $1,055.24 | 84486202 | $1,361.60 | 84486306 | $1,191.40 |
| 84486027 | $97.34 | 84486098 | $1,633.92 | 84486206 | $74.96 | 84486307 | $6,808.00 |
| 84486029 | $579.65 | 84486099 | $1,392.92 | 84486207 | $76.42 | 84486309 | $1,531.80 |
| 84486031 | $403.65 | 84486100 | $1,089.28 | 84486211 | $111.23 | 84486310 | $680.80 |
| 84486032 | $108.00 | 84486101 | $643.90 | 84486215 | $76.42 | 84486311 | $2,553.00 |
| 84486034 | $267.78 | 84486102 | $874.88 | 84486218 | $130.58 | 84486313 | $1,021.20 |
| 84486035 | $560.50 | 84486103 | $1,167.36 | 84486219 | $148.71 | 84486316 | $1,531.80 |
| 84486036 | $179.13 | 84486104 | $497.33 | 84486221 | $101.70 | 84486318 | $1,361.60 |
| 84486043 | $678.34 | 84486107 | $676.40 | 84486224 | $112.45 | 84486324 | $2,212.60 |
| 84486044 | $1,105.59 | 84486117 | $120.72 | 84486225 | $304.93 | 84486325 | $1,531.80 |
| 84486045 | $1,275.94 | 84486118 | $98.63 | 84486230 | $411.13 | 84486326 | $2,553.00 |
| 84486046 | $276.17 | 84486120 | $776.98 | 84486238 | $237.14 | 84486327 | $1,191.40 |
| 84486048 | $234.78 | 84486122 | $33.92 | 84486241 | $152.95 | 84486329 | $2,382.80 |
| 84486049 | $251.74 | 84486123 | $641.99 | 84486242 | $443.44 | 84486330 | $170.20 |
| 84486050 | $608.93 | 84486126 | $358.80 | 84486247 | $1,684.04 | 84486331 | $68.08 |
| 84486051 | $266.00 | 84486128 | $48.33 | 84486248 | $1,684.04 | 84486332 | $8,510.00 |
| 84486052 | $308.08 | 84486132 | $34.04 | 84486249 | $168.06 | 84486335 | $2,938.64 |
| 84486053 | $184.57 | 84486137 | $40.35 | 84486250 | $74.96 | 84486339 | $374.44 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84486340 | $4,255.00 | 84486423 | $5,106.00 | 84486543 | $676.97 | 84486680 | $13,616.00 |
| 84486343 | $306.36 | 84486425 | $5,957.00 | 84486544 | $359.64 | 84486681 | $13,616.00 |
| 84486344 | $851.00 | 84486427 | $851.00 | 84486549 | $248.38 | 84486683 | $13,708.63 |
| 84486345 | $2,553.00 | 84486428 | $138.23 | 84486551 | $70.00 | 84486687 | $714.84 |
| 84486346 | $8,510.00 | 84486433 | $578.68 | 84486552 | $979.49 | 84486688 | $987.16 |
| 84486347 | $1,021.20 | 84486439 | $1,361.60 | 84486554 | $1,427.61 | 84486692 | $272.32 |
| 84486348 | $5,957.00 | 84486440 | $2,723.20 | 84486555 | $680.80 | 84486693 | $1,327.56 |
| 84486349 | $5,957.00 | 84486442 | $204.24 | 84486556 | $672.09 | 84486708 | $1,770.08 |
| 84486350 | $5,957.00 | 84486443 | $170.20 | 84486557 | $1,125.16 | 84486718 | $896.92 |
| 84486351 | $5,957.00 | 84486444 | $1,361.60 | 84486558 | $895.80 | 84486725 | $851.00 |
| 84486353 | $1,702.00 | 84486446 | $272.32 | 84486560 | $223.95 | 84486733 | $150.57 |
| 84486354 | $4,255.00 | 84486447 | $476.56 | 84486561 | $1,103.90 | 84486737 | $2,119.00 |
| 84486356 | $3,404.00 | 84486448 | $136.16 | 84486567 | $1,088.37 | 84486743 | $1,589.25 |
| 84486357 | $408.48 | 84486452 | $2,553.00 | 84486571 | $783.83 | 84486746 | $1,361.60 |
| 84486358 | $3,063.60 | 84486453 | $306.36 | 84486572 | $14,807.40 | 84486747 | $227.53 |
| 84486362 | $1,702.00 | 84486454 | $510.60 | 84486573 | $14,807.40 | 84486748 | $2,382.80 |
| 84486364 | $136.16 | 84486455 | $204.24 | 84486574 | $102.12 | 84486749 | $1,191.40 |
| 84486365 | $136.16 | 84486458 | $1,361.60 | 84486576 | $11,573.60 | 84486755 | $30.11 |
| 84486367 | $36.39 | 84486461 | $36.39 | 84486578 | $1,786.37 | 84486759 | $3,404.00 |
| 84486369 | $2,553.00 | 84486463 | $1,531.80 | 84486588 | $415.30 | 84486761 | $1,974.23 |
| 84486374 | $340.40 | 84486464 | $1,361.60 | 84486590 | $476.56 | 84486762 | $851.00 |
| 84486378 | $680.80 | 84486466 | $4,255.00 | 84486592 | $1,687.17 | 84486767 | $2,723.20 |
| 84486379 | $306.36 | 84486467 | $2,212.60 | 84486596 | $3,744.40 | 84486768 | $3,076.52 |
| 84486383 | $1,702.00 | 84486469 | $1,531.80 | 84486598 | $111.98 | 84486772 | $2,735.00 |
| 84486384 | $3,404.00 | 84486478 | $851.00 | 84486599 | $1,606.10 | 84486773 | $2,799.98 |
| 84486385 | $680.80 | 84486479 | $6,808.00 | 84486602 | $33,124.52 | 84486774 | $1,427.61 |
| 84486389 | $374.44 | 84486485 | $1,259.48 | 84486604 | $157.00 | 84486780 | $170.20 |
| 84486391 | $306.36 | 84486486 | $1,770.08 | 84486607 | $503.32 | 84486784 | $6,467.60 |
| 84486392 | $272.32 | 84486488 | $374.44 | 84486622 | $1,903.50 | 84486786 | $34.04 |
| 84486393 | $1,361.60 | 84486496 | $80.31 | 84486633 | $646.76 | 84486787 | $2,382.80 |
| 84486394 | $1,160.37 | 84486497 | $2,735.00 | 84486638 | $544.64 | 84486790 | $2,553.00 |
| 84486395 | $1,702.00 | 84486499 | $1,123.32 | 84486640 | $14,276.08 | 84486794 | $1,264.35 |
| 84486398 | $5,106.00 | 84486501 | $51,911.00 | 84486641 | $778.70 | 84486795 | $225,862.60 |
| 84486399 | $680.80 | 84486502 | $579.60 | 84486642 | $2,893.40 | 84486797 | $5,694.48 |
| 84486400 | $136.16 | 84486506 | $85,100.00 | 84486652 | $206.98 | 84486798 | $34.04 |
| 84486401 | $1,361.60 | 84486507 | $5,106.00 | 84486653 | $518.99 | 84486800 | $476.56 |
| 84486404 | $612.72 | 84486510 | $782.92 | 84486654 | $476.56 | 84486801 | $3,914.60 |
| 84486405 | $709.47 | 84486511 | $5,329.90 | 84486657 | $340.40 | 84486802 | $41,699.00 |
| 84486406 | $7,229.62 | 84486518 | $71.41 | 84486658 | $340.40 | 84486803 | $4,255.00 |
| 84486409 | $1,361.60 | 84486519 | $1,006.35 | 84486659 | $442.52 | 84486806 | $5,957.00 |
| 84486410 | $1,702.00 | 84486524 | $1,804.12 | 84486662 | $1,633.92 | 84486808 | $25,530.00 |
| 84486413 | $3,404.00 | 84486531 | $1,103.90 | 84486671 | $102.12 | 84486809 | $36.39 |
| 84486417 | $5,957.00 | 84486534 | $719.00 | 84486672 | $102.12 | 84486815 | $4,255.00 |
| 84486418 | $374.44 | 84486539 | $1,001.91 | 84486675 | $207.65 | 84486818 | $4,935.80 |
| 84486421 | $1,862.21 | 84486540 | $3,404.00 | 84486676 | $1,168.04 | 84486819 | $2,178.56 |
| 84486422 | $5,123.59 | 84486542 | $476.56 | 84486677 | $2,119.00 | 84486825 | $17,857.54 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84486826 | $2,076.52 | 84486921 | $3,404.00 | 84487032 | $680.80 | 84487128 | $5,957.00 |
| 84486830 | $991.45 | 84486926 | $4,425.20 | 84487033 | $1,702.00 | 84487131 | $11,215.90 |
| 84486837 | $1,348.31 | 84486927 | $3,404.00 | 84487038 | $8,510.00 | 84487133 | $7,713.33 |
| 84486838 | $13,786.60 | 84486928 | $1,690.11 | 84487041 | $181.96 | 84487137 | $6,637.80 |
| 84486839 | $5,662.91 | 84486929 | $6,127.20 | 84487042 | $2,612.36 | 84487143 | $542.13 |
| 84486842 | $2,382.80 | 84486930 | $2,476.10 | 84487043 | $4,935.80 | 84487147 | $2,868.55 |
| 84486844 | $36.39 | 84486931 | $5,550.56 | 84487048 | $8.82 | 84487150 | $5,171.28 |
| 84486846 | $46.67 | 84486932 | $17,871.00 | 84487053 | $271.11 | 84487151 | $17,020.00 |
| 84486847 | $441.14 | 84486933 | $4,765.60 | 84487055 | $36.39 | 84487152 | $1,361.60 |
| 84486850 | $4,255.00 | 84486935 | $3,404.00 | 84487057 | $513.92 | 84487154 | $1,531.80 |
| 84486854 | $851.00 | 84486936 | $22,126.00 | 84487059 | $680.80 | 84487155 | $1,531.80 |
| 84486855 | $2,042.40 | 84486937 | $57,868.00 | 84487060 | $15,318.00 | 84487158 | $6,808.00 |
| 84486856 | $2,559.66 | 84486939 | $2,553.00 | 84487062 | $1,191.40 | 84487162 | $498.02 |
| 84486859 | $4,584.26 | 84486944 | $1,191.40 | 84487065 | $4,255.00 | 84487164 | $10,212.00 |
| 84486860 | $10,247.18 | 84486946 | $2,205.70 | 84487066 | $851.00 | 84487165 | $98.83 |
| 84486861 | $8,089.88 | 84486947 | $3,574.20 | 84487067 | $3,404.00 | 84487174 | $680.80 |
| 84486862 | $3,914.60 | 84486952 | $36.39 | 84487068 | $17,020.00 | 84487180 | $142.78 |
| 84486863 | $851.00 | 84486956 | $4,255.00 | 84487069 | $204.24 | 84487181 | $441.14 |
| 84486864 | $7,677.84 | 84486957 | $680.80 | 84487071 | $2,636.56 | 84487183 | $5,957.00 |
| 84486865 | $6,808.00 | 84486958 | $1,293.52 | 84487074 | $1,497.76 | 84487184 | $10,212.00 |
| 84486871 | $1,191.40 | 84486959 | $851.00 | 84487076 | $1,429.68 | 84487191 | $3,404.00 |
| 84486872 | $68.08 | 84486961 | $340.40 | 84487078 | $958.64 | 84487192 | $20,424.00 |
| 84486876 | $293.12 | 84486963 | $2,042.40 | 84487079 | $3,063.60 | 84487193 | $4,255.00 |
| 84486878 | $306.36 | 84486968 | $3,404.00 | 84487080 | $4,255.00 | 84487196 | $4,255.00 |
| 84486879 | $4,595.40 | 84486969 | $2,042.40 | 84487082 | $58.33 | 84487197 | $5,957.00 |
| 84486881 | $14,296.80 | 84486972 | $2,042.40 | 84487084 | $23,716.20 | 84487198 | $2,553.00 |
| 84486887 | $11,063.00 | 84486976 | $36.39 | 84487085 | $6,808.00 | 84487199 | $2,382.80 |
| 84486888 | $5,106.00 | 84486980 | $586.70 | 84487088 | $1,296.84 | 84487200 | $2,641.75 |
| 84486892 | $12,594.80 | 84486981 | $18,852.64 | 84487089 | $714.84 | 84487207 | $1,455.65 |
| 84486893 | $1,808.82 | 84486984 | $44,252.00 | 84487090 | $59,570.00 | 84487208 | $1,361.60 |
| 84486894 | $3,404.00 | 84486986 | $3,114.28 | 84487092 | $5,106.00 | 84487210 | $6,297.40 |
| 84486896 | $13,616.00 | 84486989 | $5,957.00 | 84487095 | $8,962.50 | 84487213 | $72.78 |
| 84486898 | $15,318.00 | 84486990 | $1,021.20 | 84487100 | $907.94 | 84487214 | $68.08 |
| 84486899 | $8,510.00 | 84486993 | $376.11 | 84487103 | $1,702.00 | 84487215 | $34.04 |
| 84486901 | $7,488.80 | 84486995 | $717.19 | 84487107 | $374.44 | 84487216 | $272.32 |
| 84486902 | $2,140.08 | 84486996 | $3,036.61 | 84487108 | $1,531.80 | 84487219 | $36.39 |
| 84486903 | $4,727.42 | 84486997 | $1,019.82 | 84487109 | $1,872.20 | 84487227 | $145.56 |
| 84486906 | $5,786.80 | 84487007 | $145.56 | 84487115 | $2,698.13 | 84487233 | $1,568.19 |
| 84486907 | $363.91 | 84487008 | $72.78 | 84487116 | $1,107.85 | 84487234 | $6,808.00 |
| 84486909 | $176.46 | 84487011 | $25,530.00 | 84487117 | $2,879.19 | 84487243 | $2,212.60 |
| 84486911 | $802.80 | 84487021 | $16,951.92 | 84487119 | $1,495.73 | 84487271 | $499.63 |
| 84486912 | $2,553.00 | 84487023 | $36.39 | 84487120 | $6,647.70 | 84487272 | $3,404.00 |
| 84486913 | $1,702.00 | 84487024 | $46.67 | 84487121 | $13,793.98 | 84487274 | $1,191.40 |
| 84486914 | $34.04 | 84487026 | $93.33 | 84487122 | $109.17 | 84487275 | $2,042.40 |
| 84486916 | $13,616.00 | 84487027 | $68,080.00 | 84487124 | $2,755.86 | 84487277 | $2,212.60 |
| 84486920 | $6,073.69 | 84487029 | $680.80 | 84487127 | $6,808.00 | 84487278 | $680.80 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84487283 | $1,872.20 | 84487371 | $3,881.65 | 84487440 | $238.28 | 84487524 | $3,404.00 |
| 84487284 | $4,255.00 | 84487372 | $11,914.00 | 84487444 | $11,914.00 | 84487526 | $4,595.40 |
| 84487288 | $510.60 | 84487374 | $58,492.75 | 84487445 | $448.90 | 84487527 | $4,255.00 |
| 84487289 | $102.12 | 84487376 | $3,404.00 | 84487447 | $1,395.64 | 84487529 | $1,191.40 |
| 84487291 | $306.36 | 84487377 | $2,042.40 | 84487449 | $3,404.00 | 84487532 | $192.87 |
| 84487293 | $306.36 | 84487378 | $238.28 | 84487452 | $1,191.40 | 84487533 | $3,404.00 |
| 84487294 | $851.00 | 84487379 | $3,404.00 | 84487453 | $2,553.00 | 84487536 | $9,005.40 |
| 84487295 | $442.52 | 84487380 | $11,063.00 | 84487454 | $510.60 | 84487537 | $3,914.60 |
| 84487297 | $1,192.74 | 84487381 | $4,255.00 | 84487455 | $680.80 | 84487538 | $441.14 |
| 84487298 | $5,616.60 | 84487382 | $2,212.60 | 84487456 | $1,021.20 | 84487541 | $4,255.00 |
| 84487301 | $2,893.40 | 84487386 | $2,553.00 | 84487457 | $374.44 | 84487545 | $1,770.08 |
| 84487302 | $2,893.40 | 84487387 | $1,021.20 | 84487459 | $51,060.00 | 84487546 | $1,531.80 |
| 84487303 | $81.67 | 84487388 | $2,382.80 | 84487460 | $6,808.00 | 84487547 | $1,964.79 |
| 84487304 | $2,382.80 | 84487392 | $68.08 | 84487461 | $8,510.00 | 84487548 | $838.63 |
| 84487307 | $3,404.00 | 84487394 | $4,255.00 | 84487462 | $4,255.00 | 84487551 | $2,553.00 |
| 84487308 | $3,404.00 | 84487395 | $851.00 | 84487463 | $2,470.71 | 84487552 | $3,404.00 |
| 84487309 | $2,553.00 | 84487396 | $1,191.40 | 84487464 | $4,600.10 | 84487553 | $2,212.60 |
| 84487310 | $2,553.00 | 84487397 | $204.24 | 84487465 | $687.85 | 84487554 | $6,808.00 |
| 84487313 | $1,191.40 | 84487398 | $612.72 | 84487467 | $4,044.94 | 84487555 | $3,404.00 |
| 84487314 | $5,106.00 | 84487399 | $851.00 | 84487468 | $6,891.40 | 84487557 | $68.08 |
| 84487315 | $1,702.00 | 84487400 | $3,337.96 | 84487469 | $1,531.80 | 84487560 | $4,255.00 |
| 84487317 | $340.40 | 84487401 | $3,404.00 | 84487470 | $851.00 | 84487561 | $4,952.21 |
| 84487318 | $612.72 | 84487402 | $680.80 | 84487471 | $3,404.00 | 84487562 | $2,042.40 |
| 84487320 | $1,021.20 | 84487403 | $5,957.00 | 84487472 | $408.48 | 84487563 | $11,914.00 |
| 84487322 | $204.24 | 84487405 | $578.68 | 84487474 | $7,488.80 | 84487564 | $25,530.00 |
| 84487323 | $238.28 | 84487406 | $1,531.80 | 84487478 | $3,809.77 | 84487565 | $2,042.40 |
| 84487325 | $3,233.80 | 84487407 | $510.60 | 84487483 | $136.16 | 84487568 | $9,361.00 |
| 84487331 | $340.40 | 84487409 | $434.02 | 84487486 | $5,957.00 | 84487573 | $204.24 |
| 84487334 | $8,971.36 | 84487410 | $3,404.00 | 84487487 | $1,513.05 | 84487574 | $6,808.00 |
| 84487335 | $646.76 | 84487412 | $1,021.20 | 84487491 | $4,255.00 | 84487575 | $8,510.00 |
| 84487338 | $8,050.83 | 84487417 | $1,702.00 | 84487492 | $5,957.00 | 84487578 | $106.39 |
| 84487340 | $8,510.00 | 84487418 | $34.04 | 84487494 | $2,382.80 | 84487579 | $3,404.00 |
| 84487341 | $34.04 | 84487419 | $81.67 | 84487495 | $36.39 | 84487580 | $6,808.00 |
| 84487342 | $8,510.00 | 84487420 | $58.33 | 84487496 | $8,510.00 | 84487581 | $5,957.00 |
| 84487343 | $308.71 | 84487423 | $11,914.00 | 84487502 | $510.60 | 84487585 | $6,127.20 |
| 84487344 | $578.68 | 84487424 | $1,361.60 | 84487503 | $204.24 | 84487587 | $1,804.12 |
| 84487347 | $851.00 | 84487425 | $9,361.00 | 84487505 | $374.44 | 84487589 | $374.44 |
| 84487348 | $306.36 | 84487427 | $340.40 | 84487506 | $851.00 | 84487590 | $6,808.00 |
| 84487351 | $1,531.80 | 84487428 | $1,021.20 | 84487507 | $680.80 | 84487591 | $578.68 |
| 84487353 | $851.00 | 84487429 | $15,318.00 | 84487509 | $8,506.58 | 84487592 | $374.44 |
| 84487356 | $1,021.20 | 84487431 | $10,722.60 | 84487510 | $306.36 | 84487593 | $25,002.50 |
| 84487358 | $11,555.15 | 84487432 | $1,702.00 | 84487511 | $2,553.00 | 84487595 | $3,574.20 |
| 84487359 | $1,954.39 | 84487433 | $3,404.00 | 84487513 | $7,263.23 | 84487596 | $8,169.60 |
| 84487360 | $235.94 | 84487435 | $816.96 | 84487516 | $1,914.78 | 84487601 | $1,177.66 |
| 84487362 | $68.08 | 84487436 | $578.68 | 84487517 | $6,808.00 | 84487602 | $1,677.43 |
| 84487363 | $13,616.00 | 84487437 | $2,382.80 | 84487522 | $2,553.00 | 84487603 | $18,158.09 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84487609 | $2,553.00 | 84487725 | $8,510.00 | 84487934 | $127,754.00 | 84488133 | $77.04 |
| 84487611 | $30,636.00 | 84487727 | $6,808.00 | 84487936 | $174,229.65 | 84488135 | $23.73 |
| 84487612 | $3,404.00 | 84487728 | $7,488.80 | 84487939 | $210,228.77 | 84488136 | $326.61 |
| 84487613 | $5,446.40 | 84487729 | $680.80 | 84487940 | $963,879.40 | 84488137 | $299.38 |
| 84487617 | $408.48 | 84487730 | $778.70 | 84487941 | $2,184,731.77 | 84488140 | $96.83 |
| 84487619 | $2,553.00 | 84487731 | $2,165.87 | 84487946 | $28,793,823.42 | 84488141 | $100.96 |
| 84487620 | $3,624.28 | 84487732 | $9,190.80 | 84487947 | $3,319,575.15 | 84488143 | $276.76 |
| 84487621 | $851.00 | 84487733 | $486.27 | 84487957 | $3,488.25 | 84488144 | $32.76 |
| 84487622 | $60.51 | 84487734 | $4,255.00 | 84487966 | $40,196.16 | 84488145 | $782.09 |
| 84487623 | $408.48 | 84487738 | $5,616.60 | 84487968 | $54,707.55 | 84488148 | $123.59 |
| 84487624 | $408.48 | 84487744 | $578.68 | 84487973 | $347.40 | 84488149 | $246.90 |
| 84487627 | $2,722.17 | 84487745 | $887.39 | 84487992 | $113.48 | 84488151 | $57.20 |
| 84487646 | $510.60 | 84487752 | $2,212.60 | 84487996 | $68.77 | 84488153 | $121.98 |
| 84487647 | $68.08 | 84487754 | $7,667.46 | 84488000 | $3,404.00 | 84488155 | $458.06 |
| 84487655 | $272.32 | 84487755 | $118.06 | 84488009 | $580.40 | 84488161 | $38.52 |
| 84487662 | $2,382.80 | 84487757 | $1,191.40 | 84488044 | $1,344.75 | 84488162 | $170.32 |
| 84487665 | $3,404.00 | 84487759 | $5,106.00 | 84488052 | $92,802.72 | 84488163 | $353.67 |
| 84487671 | $238.28 | 84487761 | $1,361.60 | 84488055 | $374.44 | 84488165 | $475.51 |
| 84487674 | $2,809.67 | 84487762 | $37,444.00 | 84488060 | $5,918.71 | 84488168 | $141.05 |
| 84487675 | $1,702.00 | 84487766 | $1,149.56 | 84488065 | $102,322.03 | 84488172 | $75.14 |
| 84487677 | $2,553.00 | 84487782 | $68.08 | 84488068 | $356,894.59 | 84488175 | $37.37 |
| 84487678 | $34.04 | 84487790 | $43.32 | 84488070 | $26,832.30 | 84488178 | $87.98 |
| 84487681 | $2,120.61 | 84487829 | $17.35 | 84488081 | $523.43 | 84488179 | $105.79 |
| 84487684 | $132.06 | 84487831 | $280.80 | 84488085 | $20.26 | 84488180 | $39.51 |
| 84487685 | $680.80 | 84487833 | $309.52 | 84488091 | $207.63 | 84488181 | $158.50 |
| 84487686 | $272.32 | 84487834 | $143.82 | 84488094 | $27.73 | 84488182 | $58.35 |
| 84487687 | $476.56 | 84487836 | $316.92 | 84488104 | $3,094.84 | 84488184 | $105.79 |
| 84487688 | $4,255.00 | 84487839 | $552.84 | 84488106 | $158.50 | 84488186 | $141.40 |
| 84487689 | $2,553.00 | 84487840 | $68.08 | 84488107 | $671.73 | 84488187 | $70.52 |
| 84487690 | $2,553.00 | 84487841 | $493.56 | 84488108 | $264.29 | 84488189 | $141.05 |
| 84487691 | $1,702.00 | 84487842 | $554.28 | 84488111 | $225.50 | 84488190 | $78.18 |
| 84487692 | $170.20 | 84487846 | $157.38 | 84488112 | $18.79 | 84488193 | $1,454.50 |
| 84487693 | $3,404.00 | 84487847 | $193.57 | 84488113 | $158.85 | 84488194 | $57.03 |
| 84487697 | $136.16 | 84487848 | $50,855.76 | 84488114 | $345.51 | 84488195 | $141.05 |
| 84487698 | $1,021.20 | 84487849 | $4,381.91 | 84488115 | $154.07 | 84488196 | $671.73 |
| 84487699 | $476.56 | 84487851 | $20,782.79 | 84488117 | $306.36 | 84488197 | $77.04 |
| 84487700 | $136.16 | 84487854 | $79,154.75 | 84488119 | $38.52 | 84488199 | $123.24 |
| 84487701 | $3,404.00 | 84487856 | $62,123.00 | 84488120 | $459.00 | 84488200 | $298.45 |
| 84487702 | $3,404.00 | 84487858 | $72,680.20 | 84488121 | $57.20 | 84488203 | $13.87 |
| 84487703 | $5,106.00 | 84487864 | $57.20 | 84488124 | $95.72 | 84488204 | $317.01 |
| 84487704 | $3,404.00 | 84487874 | $178.86 | 84488125 | $141.05 | 84488205 | $57.20 |
| 84487706 | $374.44 | 84487912 | $3,990.74 | 84488126 | $334.89 | 84488206 | $70.52 |
| 84487709 | $247.78 | 84487920 | $5,868.76 | 84488127 | $309.29 | 84488209 | $38.52 |
| 84487720 | $1,838.16 | 84487927 | $75,417.69 | 84488128 | $1.51 | 84488212 | $159.20 |
| 84487721 | $5,957.00 | 84487931 | $78,835.72 | 84488129 | $75.89 | 84488213 | $264.29 |
| 84487722 | $34.04 | 84487932 | $75,910.08 | 84488131 | $105.79 | 84488214 | $193.77 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84488216 | $152.92 | 84488310 | $7.62 | 84488495 | $24.80 | 84488736 | $32.34 |
| 84488218 | $176.31 | 84488312 | $179.16 | 84488505 | $156.85 | 84488755 | $17,020.00 |
| 84488219 | $34.04 | 84488314 | $77.04 | 84488517 | $11.79 | 84488756 | $4.04 |
| 84488221 | $11.86 | 84488320 | $16,502.00 | 84488527 | $0.57 | 84488759 | $44.30 |
| 84488223 | $95.72 | 84488321 | $8,255.18 | 84488536 | $2,384.79 | 84488764 | $250.32 |
| 84488226 | $38.52 | 84488322 | $37,993.76 | 84488540 | $32.34 | 84488767 | $65.47 |
| 84488228 | $96.87 | 84488323 | $1,442,959.18 | 84488542 | $68.08 | 84488768 | $109.97 |
| 84488235 | $141.05 | 84488324 | $895,598.92 | 84488544 | $1,361.60 | 84488769 | $340.40 |
| 84488237 | $246.48 | 84488337 | $136.16 | 84488553 | $650.46 | 84488775 | $844.83 |
| 84488240 | $70.52 | 84488338 | $34.04 | 84488561 | $119.20 | 84488784 | $476.56 |
| 84488241 | $53.07 | 84488351 | $74.34 | 84488563 | $347.58 | 84488787 | $1,567.96 |
| 84488242 | $88.33 | 84488353 | $194.84 | 84488564 | $463.44 | 84488790 | $238.28 |
| 84488245 | $173.90 | 84488373 | $37.98 | 84488586 | $215.50 | 84488792 | $286.79 |
| 84488248 | $141.05 | 84488377 | $50.67 | 84488590 | $77.24 | 84488793 | $306.36 |
| 84488250 | $1,288.96 | 84488378 | $161.78 | 84488593 | $408.48 | 84488794 | $582.45 |
| 84488251 | $70.52 | 84488381 | $136.16 | 84488595 | $93.70 | 84488795 | $340.40 |
| 84488254 | $35.26 | 84488387 | $1.24 | 84488605 | $357.71 | 84488800 | $19.16 |
| 84488255 | $194.47 | 84488396 | $102.12 | 84488607 | $4.14 | 84488803 | $2,269.91 |
| 84488256 | $52.72 | 84488401 | $85.16 | 84488618 | $91.04 | 84488804 | $23.16 |
| 84488259 | $52.72 | 84488407 | $8.91 | 84488619 | $60.36 | 84488808 | $2,008.36 |
| 84488260 | $158.50 | 84488410 | $1,174.20 | 84488621 | $31.17 | 84488809 | $5.82 |
| 84488264 | $58.35 | 84488412 | $3,014.96 | 84488622 | $69.47 | 84488814 | $1,123.79 |
| 84488266 | $310.44 | 84488416 | $40.32 | 84488633 | $341.40 | 84488823 | $273.72 |
| 84488269 | $211.92 | 84488419 | $19.17 | 84488640 | $29.94 | 84488839 | $123.56 |
| 84488271 | $30.32 | 84488426 | $17,020.00 | 84488644 | $101.67 | 84488840 | $340.40 |
| 84488272 | $212.27 | 84488438 | $59.35 | 84488653 | $3,248.50 | 84488841 | $29.30 |
| 84488273 | $70.52 | 84488440 | $211.08 | 84488660 | $108,928.00 | 84488846 | $1,105.97 |
| 84488274 | $38.52 | 84488441 | $59.35 | 84488666 | $17.02 | 84488849 | $2,212.60 |
| 84488277 | $299.55 | 84488442 | $559.75 | 84488674 | $56,430.00 | 84488853 | $3,404.00 |
| 84488278 | $229.73 | 84488443 | $851.00 | 84488675 | $62.08 | 84488861 | $340.40 |
| 84488280 | $105.79 | 84488455 | $1,657,209.83 | 84488677 | $126.84 | 84488867 | $74,888.00 |
| 84488281 | $38.54 | 84488460 | $3,145,728.69 | 84488678 | $34,040.00 | 84488871 | $851.00 |
| 84488283 | $105.44 | 84488461 | $100,462.50 | 84488679 | $468.37 | 84488874 | $126.25 |
| 84488285 | $175.96 | 84488463 | $101,760.63 | 84488680 | $154.48 | 84488878 | $806.20 |
| 84488286 | $87.35 | 84488467 | $136,226.66 | 84488681 | $544.64 | 84488882 | $120.74 |
| 84488293 | $334.81 | 84488470 | $5,023.14 | 84488686 | $34.04 | 84488885 | $95.48 |
| 84488294 | $266.83 | 84488471 | $346,200.58 | 84488692 | $272.32 | 84488888 | $1,104.94 |
| 84488295 | $176.31 | 84488472 | $2,154,531.95 | 84488694 | $34.04 | 84488890 | $3,404.00 |
| 84488296 | $282.80 | 84488473 | $4,888,175.22 | 84488699 | $96.74 | 84488894 | $2,483.50 |
| 84488297 | $369.73 | 84488474 | $281,684.69 | 84488700 | $154.48 | 84488898 | $68.08 |
| 84488302 | $70.52 | 84488480 | $114.20 | 84488708 | $62.60 | 84488905 | $2,553.05 |
| 84488304 | $71.30 | 84488483 | $1,988.95 | 84488716 | $62.44 | 84488907 | $748.32 |
| 84488305 | $52.72 | 84488486 | $61.55 | 84488718 | $340.40 | 84488915 | $296.25 |
| 84488307 | $134.24 | 84488489 | $72.19 | 84488719 | $1,105.97 | 84488918 | $1,702.00 |
| 84488308 | $134.24 | 84488490 | $39.78 | 84488725 | $96,280.13 | 84488921 | $617.92 |
| 84488309 | $75.89 | 84488494 | $214.56 | 84488731 | $937.98 | 84488923 | $102.12 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84488936 | $97.29 | 84489144 | $2,478.43 | 84489263 | $851.00 | 84489453 | $148.71 |
| 84488938 | $8.48 | 84489146 | $271.08 | 84489280 | $23.79 | 84489458 | $112.45 |
| 84488941 | $2,553.00 | 84489147 | $612.72 | 84489281 | $136.16 | 84489464 | $102.12 |
| 84488948 | $77.24 | 84489148 | $617.60 | 84489284 | $990.32 | 84489467 | $136.16 |
| 84488956 | $182.88 | 84489149 | $760.46 | 84489295 | $652.89 | 84489469 | $112.45 |
| 84488973 | $144.28 | 84489151 | $343.59 | 84489296 | $103.90 | 84489470 | $34.04 |
| 84488974 | $68.08 | 84489152 | $590.02 | 84489297 | $73.75 | 84489475 | $34.04 |
| 84488975 | $149.03 | 84489154 | $234.31 | 84489298 | $74.96 | 84489476 | $68.08 |
| 84488983 | $204.24 | 84489157 | $306.36 | 84489299 | $74.96 | 84489478 | $34.04 |
| 84488986 | $37.56 | 84489158 | $87.44 | 84489302 | $598.50 | 84489479 | $32.89 |
| 84488989 | $315.20 | 84489159 | $702.94 | 84489324 | $37.48 | 84489481 | $102.12 |
| 84488990 | $477.10 | 84489160 | $339.57 | 84489331 | $12.56 | 84489486 | $46.46 |
| 84488991 | $68.08 | 84489161 | $935.52 | 84489334 | $159.43 | 84489487 | $112.45 |
| 84488994 | $207.99 | 84489164 | $680.80 | 84489339 | $82.27 | 84489488 | $74.96 |
| 84489003 | $20.76 | 84489175 | $304.58 | 84489340 | $34.04 | 84489489 | $35.98 |
| 84489007 | $17,020.00 | 84489177 | $53.40 | 84489342 | $238.28 | 84489490 | $74.96 |
| 84489008 | $22.36 | 84489179 | $82.50 | 84489343 | $68.08 | 84489492 | $130.58 |
| 84489010 | $141.55 | 84489186 | $476.56 | 84489344 | $1,055.24 | 84489494 | $102.12 |
| 84489012 | $85.16 | 84489187 | $466.70 | 84489345 | $204.24 | 84489495 | $102.12 |
| 84489013 | $1,818.12 | 84489188 | $112.45 | 84489346 | $44.35 | 84489496 | $55.62 |
| 84489016 | $272.55 | 84489189 | $73.75 | 84489359 | $57.32 | 84489497 | $68.08 |
| 84489018 | $25.98 | 84489195 | $112.45 | 84489360 | $1,225.44 | 84489500 | $83.76 |
| 84489019 | $292.83 | 84489197 | $73.75 | 84489366 | $450.86 | 84489502 | $21,246.00 |
| 84489025 | $680.80 | 84489198 | $74.96 | 84489367 | $292.00 | 84489503 | $102.12 |
| 84489026 | $30.32 | 84489201 | $556.56 | 84489368 | $388.32 | 84489505 | $223.68 |
| 84489028 | $136.16 | 84489202 | $510.54 | 84489369 | $335.10 | 84489508 | $111.23 |
| 84489038 | $46.92 | 84489203 | $109.71 | 84489377 | $93.10 | 84489510 | $113.36 |
| 84489039 | $77.22 | 84489208 | $47.00 | 84489381 | $153.99 | 84489511 | $55.62 |
| 84489043 | $204.36 | 84489210 | $256.65 | 84489383 | $68.08 | 84489513 | $28.76 |
| 84489054 | $272.32 | 84489213 | $135.18 | 84489384 | $782.92 | 84489514 | $663.97 |
| 84489055 | $1,396.69 | 84489221 | $1,361.80 | 84489385 | $68.08 | 84489515 | $74.96 |
| 84489061 | $184.60 | 84489226 | $68.08 | 84489387 | $83.76 | 84489518 | $48.33 |
| 84489066 | $3,404.00 | 84489230 | $6,195.28 | 84489388 | $691.67 | 84489520 | $93.10 |
| 84489077 | $680.80 | 84489232 | $58.76 | 84489389 | $1,633.92 | 84489521 | $54.60 |
| 84489088 | $851.00 | 84489233 | $567.40 | 84489390 | $340.40 | 84489522 | $56.94 |
| 84489089 | $9,102.14 | 84489235 | $511.50 | 84489391 | $151.53 | 84489526 | $95.53 |
| 84489094 | $2,553.00 | 84489238 | $579.62 | 84489401 | $1,567.50 | 84489529 | $48.33 |
| 84489100 | $238.28 | 84489239 | $374.44 | 84489423 | $21,652.80 | 84489531 | $153.99 |
| 84489102 | $987.16 | 84489241 | $340.40 | 84489432 | $21,019.00 | 84489533 | $269.88 |
| 84489107 | $126.85 | 84489248 | $727.16 | 84489436 | $181.96 | 84489535 | $748.88 |
| 84489116 | $1,702.00 | 84489250 | $612.72 | 84489437 | $114.11 | 84489537 | $340.40 |
| 84489119 | $1,123.32 | 84489252 | $58.76 | 84489439 | $1,055.24 | 84489539 | $2,788.72 |
| 84489125 | $6,808.00 | 84489253 | $340.40 | 84489440 | $74.96 | 84489547 | $272.32 |
| 84489132 | $510.60 | 84489255 | $487.00 | 84489443 | $38.21 | 84489549 | $889.50 |
| 84489136 | $363.16 | 84489258 | $11,397.90 | 84489444 | $151.53 | 84489551 | $111.23 |
| 84489140 | $2,791.28 | 84489262 | $258.91 | 84489448 | $93.10 | 84489552 | $261.16 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84489553 | $243.67 | 84489718 | $54.10 | 84489856 | $39.46 | 84489952 | $642.48 |
| 84489554 | $74.96 | 84489720 | $19.11 | 84489863 | $82.27 | 84489953 | $467.26 |
| 84489558 | $131.79 | 84489730 | $57.32 | 84489866 | $68.08 | 84489954 | $876.11 |
| 84489559 | $131.79 | 84489732 | $109.30 | 84489872 | $102.12 | 84489955 | $545.13 |
| 84489562 | $1,523.62 | 84489737 | $177.10 | 84489875 | $282.04 | 84489956 | $545.13 |
| 84489564 | $93.10 | 84489739 | $65.78 | 84489878 | $476.56 | 84489957 | $564.60 |
| 84489566 | $48.33 | 84489741 | $27,538.36 | 84489879 | $1,531.80 | 84489958 | $1,576.99 |
| 84489574 | $789.39 | 84489742 | $135.99 | 84489880 | $138.26 | 84489959 | $58.41 |
| 84489585 | $294.00 | 84489744 | $22,475.48 | 84489885 | $331.98 | 84489960 | $720.35 |
| 84489586 | $65.78 | 84489745 | $1,191.40 | 84489888 | $238.28 | 84489961 | $1,401.77 |
| 84489587 | $314.35 | 84489746 | $1,702.00 | 84489892 | $81.22 | 84489963 | $311.50 |
| 84489589 | $111.23 | 84489750 | $216.89 | 84489895 | $118.94 | 84489964 | $408.85 |
| 84489591 | $765.34 | 84489752 | $45.06 | 84489903 | $1,178.22 | 84489965 | $447.79 |
| 84489592 | $56.83 | 84489753 | $45.06 | 84489904 | $476.56 | 84489966 | $798.23 |
| 84489597 | $936.55 | 84489754 | $56.26 | 84489910 | $354.26 | 84489967 | $759.29 |
| 84489598 | $2,689.16 | 84489761 | $34.04 | 84489912 | $148.71 | 84489968 | $642.48 |
| 84489603 | $340.40 | 84489766 | $306.36 | 84489913 | $1,177.16 | 84489969 | $759.29 |
| 84489612 | $114.64 | 84489770 | $612.72 | 84489914 | $155.75 | 84489970 | $739.82 |
| 84489617 | $248.38 | 84489771 | $204.24 | 84489915 | $408.85 | 84489971 | $58.41 |
| 84489635 | $901.68 | 84489772 | $204.24 | 84489916 | $8,527.42 | 84489972 | $408.85 |
| 84489642 | $25.44 | 84489773 | $578.02 | 84489917 | $1,460.18 | 84489973 | $1,946.90 |
| 84489643 | $42.40 | 84489774 | $782.92 | 84489918 | $233.63 | 84489974 | $1,031.86 |
| 84489645 | $75.79 | 84489775 | $340.40 | 84489919 | $97.35 | 84489976 | $194.69 |
| 84489646 | $93.10 | 84489778 | $96.66 | 84489920 | $603.54 | 84489977 | $525.66 |
| 84489648 | $1,055.01 | 84489794 | $149.93 | 84489921 | $564.60 | 84489978 | $545.13 |
| 84489650 | $1,940.28 | 84489795 | $58.76 | 84489922 | $428.32 | 84489979 | $272.57 |
| 84489651 | $782.92 | 84489796 | $289.94 | 84489923 | $155.75 | 84489980 | $603.54 |
| 84489652 | $374.44 | 84489799 | $272.02 | 84489924 | $77.88 | 84489981 | $408.85 |
| 84489663 | $206.50 | 84489801 | $652.59 | 84489925 | $584.07 | 84489982 | $194.69 |
| 84489671 | $374.44 | 84489807 | $489.43 | 84489926 | $55.62 | 84489983 | $1,652.21 |
| 84489677 | $1,395.64 | 84489812 | $2,495.31 | 84489930 | $330.97 | 84489990 | $261.16 |
| 84489679 | $138.42 | 84489817 | $780.00 | 84489931 | $175.22 | 84489991 | $130.58 |
| 84489680 | $2,723.20 | 84489819 | $3,404.00 | 84489932 | $111.23 | 84489992 | $74.96 |
| 84489685 | $340.40 | 84489823 | $727.87 | 84489936 | $2,076.44 | 84489993 | $98.61 |
| 84489686 | $1,565.84 | 84489826 | $483.70 | 84489937 | $782.92 | 84489995 | $68.08 |
| 84489687 | $136.16 | 84489832 | $258.82 | 84489938 | $140.86 | 84489997 | $68.08 |
| 84489690 | $101.42 | 84489834 | $126.06 | 84489940 | $204.24 | 84489998 | $136.16 |
| 84489691 | $135.22 | 84489838 | $95.46 | 84489941 | $80.50 | 84489999 | $374.44 |
| 84489692 | $512.86 | 84489843 | $141.34 | 84489944 | $102.12 | 84490000 | $443.68 |
| 84489693 | $443.05 | 84489844 | $59.27 | 84489945 | $214.16 | 84490001 | $6,808.00 |
| 84489695 | $38.21 | 84489849 | $135.41 | 84489946 | $642.48 | 84490002 | $170.20 |
| 84489697 | $19.11 | 84489851 | $136.16 | 84489947 | $311.50 | 84490005 | $257.00 |
| 84489698 | $72.25 | 84489852 | $748.02 | 84489948 | $642.48 | 84490008 | $168.06 |
| 84489706 | $76.42 | 84489853 | $190.63 | 84489949 | $661.95 | 84490010 | $194.69 |
| 84489707 | $133.74 | 84489854 | $202.99 | 84489950 | $369.91 | 84490011 | $116.81 |
| 84489708 | $191.06 | 84489855 | $123.22 | 84489951 | $584.07 | 84490013 | $63.82 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84490015 | $233.63 | 84490096 | $420.56 | 84490228 | $8,433.94 | 84490328 | $368.75 |
| 84490016 | $330.97 | 84490097 | $2,131.01 | 84490229 | $421.40 | 84490333 | $297.57 |
| 84490018 | $333.80 | 84490098 | $119.58 | 84490231 | $93.10 | 84490338 | $1,868.79 |
| 84490022 | $126.96 | 84490100 | $388.60 | 84490232 | $579.98 | 84490342 | $58.76 |
| 84490023 | $102.12 | 84490101 | $153.99 | 84490236 | $183.92 | 84490345 | $57.32 |
| 84490027 | $311.50 | 84490102 | $335.02 | 84490237 | $340.40 | 84490347 | $398.94 |
| 84490028 | $214.16 | 84490103 | $185.57 | 84490238 | $919.08 | 84490350 | $1,531.80 |
| 84490029 | $168.06 | 84490104 | $103.22 | 84490239 | $95.53 | 84490352 | $34.04 |
| 84490030 | $2,453.09 | 84490105 | $4,425.53 | 84490242 | $393.80 | 84490357 | $1,061.90 |
| 84490031 | $48.33 | 84490106 | $139.11 | 84490243 | $402.50 | 84490358 | $20.63 |
| 84490035 | $84.44 | 84490107 | $849.29 | 84490244 | $3,057.00 | 84490361 | $238.28 |
| 84490037 | $74.96 | 84490108 | $1,223.92 | 84490247 | $38.21 | 84490366 | $55.84 |
| 84490042 | $391.74 | 84490109 | $691.59 | 84490248 | $48.98 | 84490367 | $12.91 |
| 84490043 | $316.77 | 84490110 | $463.26 | 84490250 | $72.25 | 84490372 | $680.80 |
| 84490044 | $5,860.90 | 84490111 | $606.13 | 84490254 | $93.10 | 84490373 | $1,395.64 |
| 84490045 | $149.93 | 84490112 | $34.04 | 84490258 | $376.67 | 84490374 | $57.32 |
| 84490046 | $111.23 | 84490113 | $35.25 | 84490259 | $646.76 | 84490375 | $95.53 |
| 84490047 | $336.12 | 84490114 | $52.63 | 84490261 | $1,940.28 | 84490378 | $205.54 |
| 84490048 | $148.71 | 84490120 | $2,212.60 | 84490263 | $123.43 | 84490380 | $653.94 |
| 84490050 | $413.47 | 84490122 | $987.16 | 84490264 | $2,553.00 | 84490381 | $170.20 |
| 84490056 | $148,754.80 | 84490123 | $3,587.70 | 84490265 | $30.76 | 84490404 | $561.10 |
| 84490058 | $338.04 | 84490124 | $746.43 | 84490267 | $1.94 | 84490405 | $2,995.52 |
| 84490059 | $213.13 | 84490127 | $161.00 | 84490268 | $15.68 | 84490426 | $2,024.10 |
| 84490061 | $312.79 | 84490130 | $183.49 | 84490270 | $4,799.64 | 84490438 | $102.12 |
| 84490063 | $408.48 | 84490135 | $112.45 | 84490271 | $159.44 | 84490441 | $306.36 |
| 84490064 | $320.13 | 84490142 | $171.07 | 84490273 | $95.53 | 84490443 | $175.36 |
| 84490065 | $140.46 | 84490147 | $76.42 | 84490274 | $2,042.40 | 84490444 | $1,521.20 |
| 84490066 | $777.20 | 84490150 | $279.29 | 84490275 | $404.82 | 84490445 | $66.44 |
| 84490067 | $414.79 | 84490157 | $244.89 | 84490277 | $133.74 | 84490447 | $32.89 |
| 84490068 | $764.13 | 84490165 | $1,123.32 | 84490278 | $102.12 | 84490449 | $373.92 |
| 84490069 | $68.08 | 84490166 | $1,524.04 | 84490282 | $56.83 | 84490450 | $5.05 |
| 84490070 | $170.10 | 84490173 | $671.03 | 84490289 | $674.70 | 84490451 | $573.51 |
| 84490071 | $73.98 | 84490175 | $5,250.61 | 84490290 | $2,144.52 | 84490453 | $58.18 |
| 84490073 | $1,092.69 | 84490181 | $112.45 | 84490292 | $130.58 | 84490457 | $34.04 |
| 84490074 | $602.77 | 84490182 | $39.65 | 84490293 | $136.16 | 84490458 | $340.40 |
| 84490080 | $48.98 | 84490199 | $1,835.58 | 84490295 | $267.49 | 84490459 | $124.52 |
| 84490081 | $48.98 | 84490207 | $148.71 | 84490297 | $31.81 | 84490463 | $276.50 |
| 84490082 | $48.98 | 84490208 | $15.86 | 84490298 | $130.58 | 84490464 | $937.00 |
| 84490084 | $102.12 | 84490211 | $7.93 | 84490305 | $1,702.00 | 84490468 | $727.01 |
| 84490087 | $151.53 | 84490213 | $34.04 | 84490307 | $15.74 | 84490469 | $562.63 |
| 84490088 | $68.08 | 84490214 | $136.16 | 84490308 | $73.75 | 84490470 | $476.56 |
| 84490090 | $272.32 | 84490215 | $136.16 | 84490311 | $34.04 | 84490471 | $34.04 |
| 84490091 | $151.53 | 84490217 | $272.32 | 84490312 | $65.24 | 84490476 | $374.44 |
| 84490092 | $64.32 | 84490220 | $15.17 | 84490315 | $168.06 | 84490480 | $296.00 |
| 84490094 | $183.49 | 84490223 | $187.41 | 84490316 | $38.21 | 84490481 | $133.77 |
| 84490095 | $171.07 | 84490224 | $85.48 | 84490319 | $247.64 | 84490489 | $149.93 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84490494 | $81.22 | 84490610 | $3,030.53 | 84490722 | $10,082.78 | 84490838 | $3,914.60 |
| 84490502 | $34.04 | 84490612 | $934.43 | 84490724 | $1,702.00 | 84490839 | $2,076.44 |
| 84490504 | $40.90 | 84490615 | $6,808.00 | 84490725 | $851.00 | 84490841 | $5,786.80 |
| 84490505 | $1,599.88 | 84490619 | $8,510.00 | 84490726 | $2,246.64 | 84490842 | $4,595.40 |
| 84490510 | $20,685.60 | 84490620 | $129.78 | 84490731 | $2,382.80 | 84490844 | $5,616.60 |
| 84490520 | $340.40 | 84490622 | $306.36 | 84490732 | $1,361.60 | 84490846 | $225.67 |
| 84490522 | $3,744.40 | 84490623 | $374.44 | 84490734 | $1,021.20 | 84490847 | $2,553.00 |
| 84490523 | $2,553.00 | 84490625 | $2,723.20 | 84490736 | $359.41 | 84490849 | $6,107.72 |
| 84490527 | $442.52 | 84490630 | $238.28 | 84490741 | $34.04 | 84490852 | $9,867.35 |
| 84490528 | $238.28 | 84490631 | $1,021.20 | 84490742 | $2,635.69 | 84490858 | $68.08 |
| 84490529 | $1,531.80 | 84490632 | $170.20 | 84490743 | $238.28 | 84490860 | $474.68 |
| 84490533 | $3,914.60 | 84490636 | $4,595.40 | 84490744 | $374.44 | 84490861 | $2,042.40 |
| 84490534 | $862.59 | 84490639 | $145.56 | 84490747 | $2,076.44 | 84490866 | $238.28 |
| 84490536 | $680.80 | 84490640 | $272.32 | 84490748 | $12,411.69 | 84490871 | $1,647.14 |
| 84490537 | $1,702.00 | 84490641 | $3,063.60 | 84490751 | $1,702.00 | 84490873 | $1,736.04 |
| 84490538 | $851.00 | 84490642 | $1,804.12 | 84490753 | $1,021.20 | 84490876 | $5,106.00 |
| 84490539 | $680.80 | 84490643 | $44.11 | 84490754 | $352.91 | 84490877 | $40.98 |
| 84490540 | $612.72 | 84490644 | $2,723.20 | 84490758 | $132.34 | 84490879 | $10,552.40 |
| 84490541 | $6,808.00 | 84490646 | $3,914.60 | 84490759 | $4,935.80 | 84490880 | $1,872.20 |
| 84490542 | $34,040.00 | 84490653 | $1,650.74 | 84490761 | $1,531.80 | 84490883 | $3,404.00 |
| 84490543 | $3,404.00 | 84490654 | $5,616.60 | 84490765 | $14,184.79 | 84490886 | $1,872.20 |
| 84490545 | $476.56 | 84490655 | $60,964.25 | 84490766 | $170.20 | 84490888 | $3,233.80 |
| 84490546 | $4,255.00 | 84490656 | $442.52 | 84490767 | $72.78 | 84490892 | $1,531.80 |
| 84490547 | $1,191.40 | 84490657 | $4,255.00 | 84490768 | $441.14 | 84490893 | $68.08 |
| 84490549 | $2,042.40 | 84490658 | $10,212.00 | 84490775 | $4,099.14 | 84490894 | $4,084.80 |
| 84490554 | $608.32 | 84490664 | $3,744.40 | 84490776 | $2,553.00 | 84490907 | $15,318.00 |
| 84490556 | $3,233.80 | 84490665 | $2,382.80 | 84490779 | $427.16 | 84490908 | $612.72 |
| 84490557 | $1,872.20 | 84490667 | $680.80 | 84490780 | $204.24 | 84490912 | $1,155.51 |
| 84490559 | $1,702.00 | 84490669 | $3,404.00 | 84490783 | $42,550.00 | 84490914 | $3,404.00 |
| 84490560 | $2,553.00 | 84490670 | $3,404.00 | 84490786 | $851.00 | 84490915 | $1,021.20 |
| 84490561 | $272.32 | 84490671 | $2,212.60 | 84490788 | $1,531.80 | 84490917 | $204.24 |
| 84490567 | $4,255.00 | 84490673 | $612.72 | 84490790 | $1,395.64 | 84490918 | $272.32 |
| 84490568 | $20,424.00 | 84490674 | $680.80 | 84490795 | $441.14 | 84490920 | $306.36 |
| 84490579 | $3,319.00 | 84490677 | $2,382.80 | 84490805 | $1,361.60 | 84490921 | $374.44 |
| 84490580 | $15,868.40 | 84490680 | $170.20 | 84490808 | $476.56 | 84490922 | $220.57 |
| 84490586 | $680.80 | 84490682 | $25,530.00 | 84490810 | $31,139.33 | 84490924 | $3,404.00 |
| 84490592 | $340.40 | 84490684 | $1,772.07 | 84490811 | $442.52 | 84490926 | $851.00 |
| 84490593 | $374.44 | 84490704 | $2,553.00 | 84490812 | $5,957.00 | 84490929 | $238.28 |
| 84490595 | $2,553.00 | 84490706 | $170.20 | 84490819 | $23,828.00 | 84490930 | $238.28 |
| 84490597 | $1,191.40 | 84490708 | $578.68 | 84490821 | $1,191.40 | 84490932 | $340.40 |
| 84490600 | $4,595.40 | 84490711 | $544.64 | 84490822 | $8,325.84 | 84490940 | $816.96 |
| 84490601 | $2,265.17 | 84490712 | $714.84 | 84490823 | $3,914.60 | 84490941 | $207.65 |
| 84490604 | $44.11 | 84490717 | $145.56 | 84490826 | $7,829.20 | 84490942 | $249.78 |
| 84490605 | $91.57 | 84490718 | $441.14 | 84490827 | $680.80 | 84490943 | $543.44 |
| 84490606 | $680.80 | 84490719 | $1,906.24 | 84490828 | $45,103.00 | 84490948 | $1,021.20 |
| 84490607 | $689.14 | 84490721 | $5,899.10 | 84490832 | $680.80 | 84490949 | $1,021.20 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84490953 | $816.96 | 84491043 | $544.64 | 84491124 | $1,702.00 | 84491207 | $408.48 |
| 84490955 | $1,089.28 | 84491044 | $510.60 | 84491125 | $8,169.60 | 84491208 | $2,314.72 |
| 84490956 | $987.16 | 84491045 | $204.24 | 84491126 | $1,021.20 | 84491210 | $68.08 |
| 84490961 | $374.44 | 84491048 | $408.48 | 84491127 | $6,808.00 | 84491211 | $204.24 |
| 84490967 | $102.12 | 84491049 | $204.24 | 84491129 | $3,404.00 | 84491212 | $68.08 |
| 84490968 | $3,404.00 | 84491050 | $374.44 | 84491131 | $5,957.00 | 84491218 | $374.44 |
| 84490973 | $6,808.00 | 84491051 | $102.12 | 84491132 | $2,553.00 | 84491220 | $11,914.00 |
| 84490974 | $578.68 | 84491052 | $919.08 | 84491133 | $5,957.00 | 84491224 | $181.96 |
| 84490978 | $1,665.17 | 84491053 | $680.80 | 84491134 | $68.08 | 84491225 | $6,808.00 |
| 84490980 | $680.80 | 84491057 | $2,042.40 | 84491135 | $109.17 | 84491227 | $5,957.00 |
| 84490981 | $851.00 | 84491059 | $11,063.00 | 84491136 | $170.20 | 84491228 | $1,021.20 |
| 84490982 | $408.48 | 84491060 | $2,042.40 | 84491137 | $170.20 | 84491232 | $6,374.05 |
| 84490988 | $2,110.48 | 84491061 | $510.60 | 84491140 | $60.51 | 84491233 | $272.32 |
| 84490989 | $8,510.00 | 84491062 | $1,641.94 | 84491141 | $11.67 | 84491234 | $2,557.03 |
| 84490991 | $49,768.85 | 84491068 | $259.45 | 84491144 | $1,405.94 | 84491235 | $3,195.11 |
| 84490992 | $68.08 | 84491070 | $495.22 | 84491145 | $248.82 | 84491236 | $2,377.82 |
| 84490993 | $272.32 | 84491074 | $1,702.00 | 84491152 | $2,553.00 | 84491239 | $136.16 |
| 84490994 | $204.24 | 84491076 | $102.12 | 84491153 | $102.12 | 84491241 | $170.20 |
| 84490995 | $136.16 | 84491078 | $8,510.00 | 84491156 | $1,089.49 | 84491243 | $714.84 |
| 84490996 | $2,212.60 | 84491079 | $238.28 | 84491160 | $1,429.68 | 84491245 | $1,770.08 |
| 84490997 | $851.00 | 84491080 | $3,404.00 | 84491161 | $10,212.00 | 84491246 | $408.48 |
| 84490999 | $18,381.60 | 84491081 | $4,255.00 | 84491165 | $34.04 | 84491248 | $680.80 |
| 84491000 | $3,674.53 | 84491082 | $2,553.00 | 84491166 | $1,974.32 | 84491252 | $5,957.00 |
| 84491001 | $934.47 | 84491083 | $352.91 | 84491168 | $5,106.00 | 84491256 | $987.16 |
| 84491002 | $6,637.80 | 84491086 | $680.80 | 84491169 | $966.14 | 84491257 | $1,702.00 |
| 84491004 | $170.20 | 84491087 | $551.69 | 84491175 | $2,553.00 | 84491259 | $2,076.44 |
| 84491005 | $6,808.00 | 84491088 | $1,702.00 | 84491176 | $2,212.60 | 84491260 | $3,404.00 |
| 84491010 | $1,198.04 | 84491090 | $680.80 | 84491177 | $1,872.20 | 84491261 | $1,702.00 |
| 84491015 | $1,021.20 | 84491091 | $15,318.00 | 84491178 | $1,665.17 | 84491266 | $3,404.00 |
| 84491016 | $68.08 | 84491092 | $5,106.00 | 84491180 | $1,361.60 | 84491268 | $5,828.84 |
| 84491018 | $238.28 | 84491095 | $3,744.40 | 84491181 | $3,233.80 | 84491269 | $408.48 |
| 84491019 | $238.28 | 84491098 | $1,021.20 | 84491182 | $2,110.48 | 84491270 | $3,404.00 |
| 84491021 | $282.78 | 84491100 | $442.52 | 84491183 | $36.39 | 84491271 | $4,255.00 |
| 84491022 | $441.14 | 84491102 | $1,021.20 | 84491184 | $476.56 | 84491274 | $510.60 |
| 84491023 | $1,702.00 | 84491103 | $2,553.00 | 84491185 | $544.64 | 84491275 | $680.80 |
| 84491024 | $306.36 | 84491104 | $2,042.40 | 84491186 | $782.92 | 84491276 | $136.16 |
| 84491025 | $1,231.74 | 84491105 | $204.24 | 84491188 | $6,808.00 | 84491280 | $862.59 |
| 84491026 | $2,222.74 | 84491107 | $578.68 | 84491189 | $2,484.92 | 84491282 | $1,191.40 |
| 84491027 | $3,404.00 | 84491111 | $68.08 | 84491195 | $136.16 | 84491295 | $340.40 |
| 84491029 | $2,081.75 | 84491112 | $5,957.00 | 84491196 | $1,702.00 | 84491297 | $2,553.00 |
| 84491030 | $3,404.00 | 84491114 | $272.32 | 84491198 | $2,553.00 | 84491298 | $363.39 |
| 84491032 | $919.08 | 84491116 | $44.11 | 84491199 | $13,205.88 | 84491299 | $170.20 |
| 84491034 | $544.64 | 84491118 | $32,338.00 | 84491200 | $258.12 | 84491300 | $306.36 |
| 84491039 | $3,404.00 | 84491119 | $34.04 | 84491201 | $2,553.00 | 84491307 | $441.14 |
| 84491040 | $2,212.60 | 84491120 | $2,553.00 | 84491202 | $2,553.00 | 84491308 | $441.14 |
| 84491042 | $136.16 | 84491123 | $181.96 | 84491205 | $7,567.33 | 84491311 | $36.39 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84491315 | $1,702.00 | 84491446 | $1,531.80 | 84491569 | $3,404.00 | 84491658 | $225.67 |
| 84491316 | $22,126.00 | 84491447 | $2,382.80 | 84491570 | $3,404.00 | 84491659 | $35.00 |
| 84491318 | $6,808.00 | 84491448 | $718.82 | 84491571 | $3,404.00 | 84491660 | $58.33 |
| 84491324 | $646.76 | 84491449 | $8.82 | 84491572 | $4,255.00 | 84491664 | $306.36 |
| 84491330 | $19,935.39 | 84491451 | $4,466.90 | 84491573 | $3,404.00 | 84491665 | $338.02 |
| 84491331 | $1,021.20 | 84491456 | $919.08 | 84491576 | $1,872.20 | 84491666 | $2,553.00 |
| 84491332 | $1,191.40 | 84491460 | $6,808.00 | 84491577 | $1,191.40 | 84491668 | $2,723.20 |
| 84491335 | $5,106.00 | 84491463 | $2,553.00 | 84491578 | $5,957.00 | 84491670 | $3,063.60 |
| 84491336 | $3,063.60 | 84491464 | $136.16 | 84491579 | $1,191.40 | 84491671 | $34.04 |
| 84491337 | $3,063.60 | 84491465 | $442.52 | 84491580 | $109.17 | 84491672 | $7,148.40 |
| 84491338 | $2,212.60 | 84491471 | $510.60 | 84491581 | $510.60 | 84491680 | $1,089.28 |
| 84491339 | $170.20 | 84491473 | $136.16 | 84491582 | $4,255.00 | 84491681 | $759.39 |
| 84491340 | $170.20 | 84491483 | $1,157.36 | 84491583 | $4,255.00 | 84491684 | $476.56 |
| 84491341 | $510.60 | 84491488 | $305.09 | 84491584 | $476.56 | 84491689 | $1,702.00 |
| 84491347 | $2,893.40 | 84491492 | $1,946.74 | 84491588 | $204.24 | 84491699 | $6,127.20 |
| 84491353 | $4,595.40 | 84491496 | $1,361.60 | 84491589 | $238.28 | 84491708 | $7,659.00 |
| 84491354 | $306.36 | 84491502 | $6,462.28 | 84491590 | $204.24 | 84491716 | $2,042.40 |
| 84491358 | $3,404.00 | 84491504 | $340.40 | 84491593 | $6,808.00 | 84491718 | $10,212.00 |
| 84491359 | $8,510.00 | 84491505 | $34.04 | 84491595 | $3,404.00 | 84491719 | $2,553.00 |
| 84491361 | $2,723.20 | 84491508 | $4,255.00 | 84491599 | $1,361.60 | 84491720 | $3,119.43 |
| 84491362 | $1,021.20 | 84491509 | $4,121.26 | 84491607 | $2,132.51 | 84491723 | $11,008.18 |
| 84491363 | $7,148.40 | 84491510 | $27,232.00 | 84491608 | $18,722.00 | 84491724 | $664.34 |
| 84491364 | $355.56 | 84491512 | $32,678.40 | 84491612 | $510.60 | 84491725 | $2,932.48 |
| 84491369 | $2,893.40 | 84491514 | $851.00 | 84491613 | $204.24 | 84491726 | $2,476.10 |
| 84491370 | $34.04 | 84491515 | $6,808.00 | 84491614 | $340.40 | 84491727 | $2,476.10 |
| 84491371 | $34.04 | 84491518 | $2,042.40 | 84491615 | $2,042.40 | 84491728 | $2,476.10 |
| 84491378 | $3,404.00 | 84491519 | $4,255.00 | 84491617 | $1,667.96 | 84491729 | $10,212.00 |
| 84491384 | $3,618.08 | 84491525 | $68.08 | 84491619 | $408.48 | 84491731 | $125.78 |
| 84491385 | $3,529.12 | 84491527 | $3,404.00 | 84491621 | $13,616.00 | 84491733 | $106.39 |
| 84491391 | $510.60 | 84491530 | $32,338.00 | 84491622 | $2,212.60 | 84491734 | $199.12 |
| 84491395 | $9,568.09 | 84491534 | $2,042.40 | 84491624 | $5,106.00 | 84491735 | $1,987.54 |
| 84491404 | $680.80 | 84491535 | $204.24 | 84491625 | $5,106.00 | 84491736 | $231.37 |
| 84491406 | $10,212.00 | 84491542 | $247.78 | 84491626 | $5,106.00 | 84491737 | $181.96 |
| 84491408 | $20,424.00 | 84491543 | $539.32 | 84491627 | $1,872.20 | 84491738 | $5,480.44 |
| 84491409 | $348.90 | 84491546 | $109.17 | 84491628 | $5,106.00 | 84491739 | $441.14 |
| 84491412 | $5,106.00 | 84491551 | $22,126.00 | 84491631 | $622.98 | 84491740 | $1,141.01 |
| 84491414 | $10,212.00 | 84491554 | $8,510.00 | 84491638 | $1,906.24 | 84491741 | $7,829.20 |
| 84491416 | $2,212.60 | 84491560 | $1,531.80 | 84491639 | $93.33 | 84491744 | $4,255.00 |
| 84491419 | $442.52 | 84491561 | $1,531.80 | 84491641 | $330.15 | 84491745 | $408.48 |
| 84491423 | $340.40 | 84491562 | $4,255.00 | 84491642 | $10,212.00 | 84491747 | $851.00 |
| 84491432 | $30,636.00 | 84491563 | $1,361.60 | 84491645 | $17,020.00 | 84491749 | $18,722.00 |
| 84491436 | $2,212.60 | 84491564 | $5,957.00 | 84491646 | $8,253.68 | 84491754 | $72.78 |
| 84491440 | $170.20 | 84491565 | $1,702.00 | 84491647 | $1,273.53 | 84491756 | $10,212.00 |
| 84491442 | $3,744.40 | 84491566 | $1,702.00 | 84491648 | $306.36 | 84491760 | $3,914.60 |
| 84491443 | $2,465.87 | 84491567 | $1,191.40 | 84491650 | $142.78 | 84491761 | $3,574.20 |
| 84491445 | $2,382.80 | 84491568 | $1,872.20 | 84491655 | $3,404.00 | 84491764 | $8,510.00 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84491765 | $2,720.44 | 84491864 | $5,106.00 | 84491942 | $1,078.24 | 84492058 | $238.28 |
| 84491769 | $8,510.00 | 84491865 | $70.00 | 84491944 | $10,212.00 | 84492059 | $136.16 |
| 84491771 | $1,885.42 | 84491866 | $68.08 | 84491951 | $3,321.98 | 84492062 | $279.69 |
| 84491776 | $590.29 | 84491867 | $2,553.00 | 84491955 | $1,021.20 | 84492063 | $446.58 |
| 84491777 | $553.90 | 84491868 | $1,021.20 | 84491959 | $118.06 | 84492064 | $340,400.00 |
| 84491787 | $153.06 | 84491869 | $6,808.00 | 84491961 | $1,946.74 | 84492065 | $297.00 |
| 84491788 | $177.25 | 84491870 | $2,553.00 | 84491964 | $306.36 | 84492067 | $1,238.02 |
| 84491789 | $201.11 | 84491876 | $1,361.60 | 84491965 | $1,531.80 | 84492068 | $939.60 |
| 84491790 | $1,121.95 | 84491878 | $680.80 | 84491966 | $2,212.60 | 84492071 | $2,382.80 |
| 84491792 | $851.00 | 84491880 | $306.36 | 84491968 | $3,233.80 | 84492076 | $768.00 |
| 84491795 | $510.60 | 84491881 | $680.80 | 84491970 | $851.00 | 84492086 | $1,123.32 |
| 84491796 | $476.56 | 84491888 | $141.39 | 84491975 | $1,021.20 | 84492088 | $1,702.00 |
| 84491799 | $3,233.80 | 84491889 | $442.52 | 84491976 | $51.91 | 84492102 | $62.44 |
| 84491800 | $1,014.07 | 84491890 | $34.04 | 84491977 | $2,416.84 | 84492103 | $130.65 |
| 84491801 | $2,381.28 | 84491893 | $1,702.00 | 84491978 | $2,416.84 | 84492106 | $566.13 |
| 84491804 | $2,553.00 | 84491894 | $2,152.32 | 84491983 | $340.40 | 84492107 | $397.00 |
| 84491805 | $2,553.00 | 84491895 | $1,021.20 | 84491984 | $1,191.40 | 84492109 | $476.56 |
| 84491806 | $344.97 | 84491896 | $2,382.80 | 84491986 | $340.40 | 84492111 | $822.59 |
| 84491809 | $510.60 | 84491897 | $238.28 | 84491988 | $26.47 | 84492119 | $1,702.00 |
| 84491810 | $680.80 | 84491898 | $5,446.40 | 84491989 | $23.33 | 84492124 | $3,404.00 |
| 84491812 | $3,033.50 | 84491900 | $816.96 | 84491991 | $2,553.00 | 84492125 | $98.86 |
| 84491818 | $10,212.00 | 84491901 | $816.96 | 84491992 | $1,063.64 | 84492127 | $306.56 |
| 84491821 | $2,382.80 | 84491902 | $3,063.60 | 84491993 | $1,647.14 | 84492133 | $898.42 |
| 84491825 | $892.13 | 84491909 | $10,212.00 | 84491995 | $2,212.60 | 84492138 | $407.42 |
| 84491826 | $2,212.60 | 84491910 | $35,742.00 | 84492002 | $3,404.00 | 84492139 | $2,076.44 |
| 84491827 | $2,212.60 | 84491911 | $1,531.80 | 84492003 | $851.00 | 84492141 | $246.98 |
| 84491828 | $2,212.60 | 84491912 | $214.01 | 84492004 | $680.80 | 84492153 | $261.28 |
| 84491829 | $2,212.60 | 84491913 | $4,255.00 | 84492005 | $12,943.80 | 84492154 | $164.33 |
| 84491830 | $2,212.60 | 84491914 | $170.20 | 84492006 | $5,393.25 | 84492160 | $238.28 |
| 84491831 | $102.12 | 84491915 | $1,361.60 | 84492007 | $3,633.91 | 84492163 | $38.30 |
| 84491832 | $136.16 | 84491916 | $11,914.00 | 84492011 | $10,212.00 | 84492164 | $73.74 |
| 84491833 | $306.36 | 84491917 | $2,382.80 | 84492015 | $1,772.07 | 84492176 | $170.20 |
| 84491834 | $1,782.53 | 84491918 | $3,744.40 | 84492017 | $1,456.18 | 84492181 | $3.27 |
| 84491835 | $46.96 | 84491919 | $2,875.30 | 84492019 | $136.16 | 84492186 | $1,472.99 |
| 84491836 | $67.45 | 84491923 | $1,702.00 | 84492020 | $680.80 | 84492192 | $77.24 |
| 84491837 | $15,318.00 | 84491925 | $415.29 | 84492021 | $1,361.60 | 84492200 | $2.40 |
| 84491841 | $170.20 | 84491926 | $181.96 | 84492024 | $1,531.80 | 84492212 | $7,255.00 |
| 84491843 | $93.33 | 84491927 | $136.16 | 84492025 | $21.92 | 84492213 | $1,581.83 |
| 84491844 | $79.11 | 84491929 | $1,191.40 | 84492027 | $306.36 | 84492215 | $37.28 |
| 84491845 | $94.72 | 84491930 | $1,872.20 | 84492029 | $170.20 | 84492218 | $306.36 |
| 84491846 | $204.24 | 84491932 | $1,021.20 | 84492035 | $143.72 | 84492221 | $219,555.16 |
| 84491848 | $2,893.40 | 84491933 | $10,212.00 | 84492037 | $173.67 | 84492224 | $187.57 |
| 84491851 | $1,190.02 | 84491935 | $3,301.47 | 84492040 | $1,702.00 | 84492238 | $1,001.06 |
| 84491855 | $782.92 | 84491936 | $2,336.09 | 84492043 | $306.36 | 84492241 | $238.28 |
| 84491857 | $383.90 | 84491937 | $916.85 | 84492046 | $645.90 | 84492248 | $1,361.60 |
| 84491861 | $10,552.40 | 84491941 | $714.84 | 84492047 | $1,002.09 | 84492250 | $1,361.60 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84492252 | $676.48 | 84492693 | $57.93 | 84492751 | $1,100.66 | 84492802 | $57.93 |
| 84492253 | $328.27 | 84492694 | $365.80 | 84492752 | $231.72 | 84492803 | $173.79 |
| 84492254 | $386.20 | 84492695 | $96.55 | 84492753 | $77.24 | 84492804 | $135.17 |
| 84492258 | $2,025.30 | 84492696 | $96.55 | 84492754 | $57.93 | 84492807 | $38.62 |
| 84492259 | $888.00 | 84492697 | $135.17 | 84492755 | $96.55 | 84492808 | $154.48 |
| 84492260 | $617.92 | 84492698 | $270.34 | 84492756 | $77.24 | 84492809 | $77.24 |
| 84492262 | $347.58 | 84492699 | $637.23 | 84492757 | $115.86 | 84492811 | $675.85 |
| 84492264 | $72,607.37 | 84492700 | $77.24 | 84492759 | $656.54 | 84492812 | $204.24 |
| 84492265 | $102.12 | 84492701 | $1,139.28 | 84492761 | $96.55 | 84492814 | $193.10 |
| 84492267 | $82,877.50 | 84492702 | $115.86 | 84492762 | $135.17 | 84492815 | $77.24 |
| 84492270 | $937.94 | 84492703 | $57.93 | 84492763 | $268.80 | 84492818 | $1,116.80 |
| 84492272 | $33.24 | 84492704 | $96.55 | 84492764 | $680.80 | 84492819 | $598.61 |
| 84492278 | $174.70 | 84492705 | $96.55 | 84492765 | $811.02 | 84492820 | $212.41 |
| 84492287 | $433.65 | 84492706 | $96.55 | 84492766 | $77.24 | 84492821 | $68.08 |
| 84492288 | $25.45 | 84492707 | $212.41 | 84492768 | $289.65 | 84492823 | $366.89 |
| 84492294 | $1,100.05 | 84492708 | $77.24 | 84492769 | $208.60 | 84492824 | $77.24 |
| 84492307 | $704.12 | 84492709 | $231.72 | 84492770 | $1,235.83 | 84492825 | $57.93 |
| 84492311 | $68.08 | 84492710 | $463.44 | 84492771 | $135.17 | 84492826 | $231.72 |
| 84492314 | $163,394.34 | 84492711 | $115.86 | 84492772 | $96.55 | 84492827 | $96.55 |
| 84492328 | $346.50 | 84492713 | $1,197.21 | 84492773 | $289.65 | 84492828 | $695.16 |
| 84492370 | $147.70 | 84492714 | $444.13 | 84492774 | $57.93 | 84492829 | $212.41 |
| 84492481 | $136.16 | 84492715 | $617.92 | 84492775 | $96.55 | 84492830 | $193.10 |
| 84492527 | $485.30 | 84492716 | $19.01 | 84492776 | $57.93 | 84492831 | $77.24 |
| 84492529 | $19.91 | 84492717 | $154.48 | 84492777 | $136.16 | 84492833 | $101.37 |
| 84492555 | $680.80 | 84492718 | $1,817.94 | 84492778 | $173.79 | 84492834 | $154.48 |
| 84492587 | $34.04 | 84492719 | $270.34 | 84492779 | $77.24 | 84492835 | $57.93 |
| 84492589 | $340.40 | 84492722 | $386.20 | 84492780 | $96.55 | 84492836 | $77.24 |
| 84492591 | $748.88 | 84492723 | $212.41 | 84492781 | $212.41 | 84492837 | $328.27 |
| 84492601 | $607,283.70 | 84492724 | $173.79 | 84492782 | $868.95 | 84492838 | $231.72 |
| 84492602 | $61,882.08 | 84492725 | $188.50 | 84492783 | $347.58 | 84492841 | $289.65 |
| 84492605 | $970.20 | 84492726 | $118.80 | 84492784 | $270.34 | 84492842 | $135.17 |
| 84492612 | $339.15 | 84492728 | $38.62 | 84492786 | $193.10 | 84492843 | $57.93 |
| 84492620 | $68.56 | 84492729 | $57.93 | 84492787 | $154.48 | 84492844 | $57.93 |
| 84492662 | $238.28 | 84492730 | $270.34 | 84492788 | $270.34 | 84492846 | $193.10 |
| 84492667 | $1,021.20 | 84492732 | $76.83 | 84492790 | $115.86 | 84492847 | $38.62 |
| 84492677 | $109.52 | 84492734 | $347.58 | 84492791 | $251.03 | 84492848 | $96.55 |
| 84492680 | $35.82 | 84492735 | $57.93 | 84492792 | $289.65 | 84492850 | $366.89 |
| 84492683 | $38.62 | 84492737 | $193.10 | 84492793 | $96.55 | 84492852 | $57.93 |
| 84492684 | $19.31 | 84492738 | $559.99 | 84492794 | $38.62 | 84492853 | $430.13 |
| 84492685 | $347.58 | 84492739 | $96.55 | 84492795 | $135.17 | 84492854 | $231.72 |
| 84492687 | $135.17 | 84492742 | $173.79 | 84492796 | $289.65 | 84492855 | $212.41 |
| 84492688 | $173.79 | 84492743 | $77.24 | 84492797 | $289.65 | 84492856 | $115.86 |
| 84492689 | $637.23 | 84492744 | $135.17 | 84492798 | $38.62 | 84492857 | $214.40 |
| 84492690 | $270.34 | 84492748 | $38.62 | 84492799 | $606.17 | 84492858 | $115.86 |
| 84492691 | $57.93 | 84492749 | $270.30 | 84492800 | $57.93 | 84492859 | $28.41 |
| 84492692 | $386.20 | 84492750 | $270.34 | 84492801 | $38.62 | 84492860 | $347.58 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84492861 | $38.62 | 84493186 | $91.12 | 84493458 | $434.14 | 84493594 | $489.34 |
| 84492862 | $173.79 | 84493188 | $26.63 | 84493460 | $2,566.00 | 84493595 | $309.45 |
| 84492863 | $38.62 | 84493190 | $204.24 | 84493461 | $3,897.93 | 84493596 | $4,867.72 |
| 84492864 | $472.92 | 84493191 | $16.87 | 84493462 | $1,021.84 | 84493597 | $2,212.60 |
| 84492877 | $54.98 | 84493193 | $219.68 | 84493464 | $1,871.41 | 84493599 | $10,109.88 |
| 84492897 | $295.76 | 84493197 | $136.16 | 84493465 | $222.79 | 84493601 | $862.56 |
| 84492900 | $34.04 | 84493201 | $302.22 | 84493468 | $666.00 | 84493604 | $126.96 |
| 84492901 | $510.60 | 84493238 | $21.84 | 84493470 | $858.55 | 84493614 | $162.44 |
| 84492936 | $39.92 | 84493245 | $68.08 | 84493471 | $1,448.98 | 84493617 | $2,212.60 |
| 84492937 | $26.81 | 84493251 | $136.16 | 84493474 | $1,228.00 | 84493619 | $534.96 |
| 84492939 | $70.96 | 84493254 | $6.84 | 84493476 | $340.96 | 84493620 | $924.42 |
| 84492949 | $102.12 | 84493259 | $34.04 | 84493477 | $306.36 | 84493622 | $1,726.93 |
| 84492951 | $34.04 | 84493260 | $34.04 | 84493484 | $114.54 | 84493625 | $362.50 |
| 84492959 | $15.99 | 84493268 | $247.66 | 84493487 | $2,949.56 | 84493626 | $507.89 |
| 84492966 | $225.50 | 84493270 | $27.93 | 84493489 | $374.44 | 84493627 | $477.95 |
| 84492970 | $332.52 | 84493288 | $64.39 | 84493495 | $671.03 | 84493628 | $432.18 |
| 84492975 | $1,215.98 | 84493306 | $87.30 | 84493501 | $114.54 | 84493630 | $3,250.06 |
| 84492978 | $76.70 | 84493319 | $34.04 | 84493502 | $114.54 | 84493631 | $1,058.10 |
| 84492981 | $223.19 | 84493328 | $78.51 | 84493503 | $92.92 | 84493632 | $456.40 |
| 84492993 | $93.24 | 84493339 | $202.30 | 84493511 | $14,940.00 | 84493633 | $264.55 |
| 84493004 | $44.65 | 84493342 | $40.94 | 84493512 | $132.03 | 84493634 | $420.59 |
| 84493018 | $216.28 | 84493351 | $28.88 | 84493514 | $148.71 | 84493636 | $303.04 |
| 84493027 | $68.08 | 84493359 | $42.57 | 84493515 | $279.29 | 84493637 | $286.65 |
| 84493030 | $34.04 | 84493376 | $88.45 | 84493517 | $112.45 | 84493638 | $229.99 |
| 84493040 | $502.86 | 84493379 | $157.38 | 84493519 | $261.16 | 84493639 | $193.76 |
| 84493056 | $31.43 | 84493380 | $3.05 | 84493521 | $287.96 | 84493640 | $1,179.76 |
| 84493075 | $26.36 | 84493381 | $408.48 | 84493522 | $1,548.81 | 84493641 | $254.94 |
| 84493076 | $188.31 | 84493383 | $238.28 | 84493524 | $1,972.34 | 84493642 | $290.56 |
| 84493080 | $1.60 | 84493386 | $113.11 | 84493525 | $68.08 | 84493643 | $165.62 |
| 84493090 | $402.48 | 84493399 | $98.37 | 84493526 | $38.12 | 84493644 | $271.32 |
| 84493096 | $48.80 | 84493401 | $323.28 | 84493529 | $51.36 | 84493645 | $146.58 |
| 84493102 | $178.01 | 84493402 | $188.58 | 84493535 | $181.20 | 84493684 | $451.96 |
| 84493120 | $43.58 | 84493404 | $136.16 | 84493552 | $253.92 | 84493689 | $895.45 |
| 84493124 | $17.01 | 84493412 | $80.50 | 84493553 | $372.39 | 84493690 | $408.12 |
| 84493131 | $68.08 | 84493416 | $83.76 | 84493554 | $204.24 | 84493691 | $81.22 |
| 84493136 | $408.48 | 84493423 | $216.50 | 84493555 | $408.48 | 84493692 | $129.55 |
| 84493145 | $71.18 | 84493442 | $223.68 | 84493558 | $336.12 | 84493693 | $648.97 |
| 84493148 | $9.30 | 84493448 | $150.58 | 84493564 | $82.37 | 84493694 | $309.45 |
| 84493151 | $102.12 | 84493449 | $510.60 | 84493566 | $41.19 | 84493722 | $2,221.45 |
| 84493157 | $28.77 | 84493451 | $1,688.41 | 84493567 | $149.51 | 84493811 | $484.83 |
| 84493164 | $68.09 | 84493452 | $3,404.00 | 84493568 | $261.16 | 84493821 | $26,527.62 |
| 84493171 | $26.46 | 84493453 | $1,384.40 | 84493569 | $62.70 | 84493899 | $15,283.96 |
| 84493173 | $272.32 | 84493454 | $345.55 | 84493574 | $714.84 | 84493933 | $34,040.00 |
| 84493176 | $34.04 | 84493455 | $3,639.29 | 84493576 | $111.23 | 84493935 | $128.16 |
| 84493179 | $68.08 | 84493456 | $2,283.42 | 84493582 | $12,379.99 | 84493939 | $3,345.50 |
| 84493181 | $46.02 | 84493457 | $363.02 | 84493593 | $2,553.00 | 84493940 | $168.06 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84493941 | $112.45 | 84494128 | $112.13 | 84494301 | $17,020.00 | 84494406 | $30.32 |
| 84493942 | $179.89 | 84494129 | $102.12 | 84494308 | $204.24 | 84494409 | $885.04 |
| 84493954 | $292.00 | 84494133 | $375.45 | 84494309 | $5,106.00 | 84494410 | $127.56 |
| 84493955 | $514.30 | 84494149 | $150.92 | 84494311 | $107.25 | 84494411 | $182.52 |
| 84493957 | $377.23 | 84494171 | $1,702.00 | 84494313 | $112.27 | 84494413 | $170.20 |
| 84493958 | $708.51 | 84494172 | $204.24 | 84494315 | $4,471.34 | 84494414 | $442.52 |
| 84493961 | $833.68 | 84494173 | $34.04 | 84494319 | $102.12 | 84494415 | $117.40 |
| 84493962 | $230.23 | 84494179 | $204.24 | 84494321 | $477.36 | 84494419 | $97.06 |
| 84493963 | $249.62 | 84494181 | $612.72 | 84494324 | $329.40 | 84494420 | $204.24 |
| 84493964 | $212.78 | 84494183 | $59.51 | 84494325 | $34.04 | 84494424 | $193.00 |
| 84493965 | $239.03 | 84494187 | $152.11 | 84494327 | $591.50 | 84494435 | $816.96 |
| 84493966 | $145.73 | 84494188 | $680.80 | 84494329 | $102.12 | 84494440 | $94.36 |
| 84493968 | $17.07 | 84494196 | $2,553.00 | 84494333 | $579.42 | 84494442 | $204.24 |
| 84493969 | $506.79 | 84494197 | $170.20 | 84494335 | $374.44 | 84494448 | $122.08 |
| 84493970 | $466.70 | 84494199 | $480.02 | 84494337 | $170.20 | 84494450 | $170.20 |
| 84493976 | $429.22 | 84494204 | $8.38 | 84494338 | $357.34 | 84494455 | $340.40 |
| 84493977 | $162.19 | 84494208 | $510.60 | 84494339 | $510.60 | 84494460 | $136.83 |
| 84493981 | $74.96 | 84494209 | $217.32 | 84494355 | $140.85 | 84494464 | $204.24 |
| 84493982 | $112.45 | 84494212 | $399.50 | 84494357 | $2,757.24 | 84494465 | $374.44 |
| 84493983 | $130.58 | 84494213 | $378.40 | 84494358 | $170.20 | 84494470 | $340.17 |
| 84493986 | $646.76 | 84494216 | $107.28 | 84494361 | $244.39 | 84494471 | $1,021.20 |
| 84493987 | $1,225.44 | 84494217 | $248.32 | 84494362 | $170.20 | 84494472 | $340.40 |
| 84493988 | $8.15 | 84494221 | $170.20 | 84494368 | $810.12 | 84494477 | $107.25 |
| 84493989 | $5.43 | 84494224 | $250.80 | 84494369 | $238.28 | 84494481 | $340.40 |
| 84493990 | $182.29 | 84494225 | $135.10 | 84494370 | $148.17 | 84494484 | $106.47 |
| 84493992 | $3,267.84 | 84494226 | $408.48 | 84494372 | $2,586.39 | 84494487 | $1,076.61 |
| 84493994 | $215.80 | 84494227 | $68.08 | 84494373 | $292.40 | 84494500 | $374.44 |
| 84493997 | $420.12 | 84494230 | $919.08 | 84494376 | $442.52 | 84494509 | $422.96 |
| 84494016 | $289.11 | 84494233 | $57.03 | 84494380 | $145.12 | 84494512 | $174.33 |
| 84494017 | $301.68 | 84494234 | $340.40 | 84494382 | $3.20 | 84494513 | $442.52 |
| 84494020 | $63.33 | 84494242 | $271.40 | 84494383 | $128.76 | 84494518 | $172.61 |
| 84494024 | $368.24 | 84494254 | $408.48 | 84494384 | $72.48 | 84494522 | $89.37 |
| 84494025 | $2,587.04 | 84494255 | $201.02 | 84494385 | $4,215.15 | 84494523 | $195.44 |
| 84494031 | $853.80 | 84494258 | $204.24 | 84494388 | $225.14 | 84494526 | $1,517.50 |
| 84494034 | $5.99 | 84494263 | $148.86 | 84494390 | $2,076.44 | 84494527 | $102.12 |
| 84494039 | $829.06 | 84494265 | $176.01 | 84494391 | $238.28 | 84494529 | $479.13 |
| 84494040 | $1,100.32 | 84494266 | $272.32 | 84494392 | $204.24 | 84494534 | $428.16 |
| 84494041 | $7,965.36 | 84494267 | $232.84 | 84494393 | $170.20 | 84494536 | $314.68 |
| 84494046 | $374.44 | 84494271 | $357.29 | 84494395 | $3,318.43 | 84494537 | $78.70 |
| 84494067 | $4.48 | 84494275 | $187.26 | 84494397 | $130.72 | 84494539 | $551.87 |
| 84494072 | $118.94 | 84494279 | $256.33 | 84494399 | $82.18 | 84494541 | $340.40 |
| 84494092 | $130.58 | 84494280 | $198.41 | 84494401 | $30.32 | 84494543 | $204.24 |
| 84494093 | $1,883.72 | 84494285 | $386.37 | 84494402 | $30.32 | 84494544 | $125.28 |
| 84494099 | $296,318.20 | 84494286 | $213.05 | 84494403 | $30.32 | 84494546 | $1,105.97 |
| 84494117 | $2,212.60 | 84494288 | $151.59 | 84494404 | $30.32 | 84494547 | $272.32 |
| 84494126 | $1,598.80 | 84494290 | $96.32 | 84494405 | $30.32 | 84494550 | $1,205.28 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84494551 | $204.24 | 84494702 | $408.48 | 84494797 | $6,830.44 | 84494913 | $3,294.28 |
| 84494553 | $578.68 | 84494703 | $238.28 | 84494798 | $3,469.10 | 84494915 | $2,042.40 |
| 84494554 | $126.84 | 84494704 | $272.32 | 84494799 | $476.56 | 84494916 | $4,255.00 |
| 84494555 | $128.76 | 84494709 | $221.00 | 84494800 | $170.20 | 84494917 | $4,255.00 |
| 84494557 | $1,974.32 | 84494711 | $204.24 | 84494802 | $5,306.10 | 84494918 | $2,042.40 |
| 84494562 | $74.82 | 84494714 | $561.41 | 84494804 | $3,404.00 | 84494920 | $4,255.00 |
| 84494566 | $54.50 | 84494716 | $225.68 | 84494805 | $851.00 | 84494921 | $2,042.40 |
| 84494568 | $272.32 | 84494720 | $187.84 | 84494809 | $5,957.00 | 84494922 | $2,042.40 |
| 84494569 | $344.64 | 84494721 | $349.40 | 84494813 | $5,106.00 | 84494923 | $4,255.00 |
| 84494577 | $82.18 | 84494728 | $136.16 | 84494814 | $5,106.00 | 84494925 | $3,404.00 |
| 84494579 | $272.32 | 84494731 | $442.52 | 84494816 | $2,723.20 | 84494926 | $57,868.00 |
| 84494585 | $105.80 | 84494736 | $272.32 | 84494817 | $1,647.14 | 84494928 | $1,702.00 |
| 84494592 | $238.28 | 84494739 | $157.84 | 84494818 | $1,647.14 | 84494929 | $1,872.20 |
| 84494594 | $3,938.09 | 84494741 | $195.26 | 84494819 | $1,647.14 | 84494932 | $3,404.00 |
| 84494595 | $171.60 | 84494744 | $73.93 | 84494820 | $166.11 | 84494934 | $3,404.00 |
| 84494599 | $204.24 | 84494745 | $145.08 | 84494826 | $680.80 | 84494936 | $238.28 |
| 84494600 | $521.01 | 84494746 | $680.80 | 84494835 | $882.28 | 84494937 | $615.07 |
| 84494601 | $139.47 | 84494747 | $68.08 | 84494839 | $15,318.00 | 84494943 | $2,893.40 |
| 84494603 | $476.56 | 84494749 | $204.24 | 84494843 | $340.40 | 84494947 | $4,480.67 |
| 84494605 | $2,452.52 | 84494751 | $1,702.00 | 84494844 | $1,191.40 | 84494951 | $987.16 |
| 84494615 | $214.20 | 84494755 | $1,974.32 | 84494852 | $3,574.20 | 84494952 | $987.16 |
| 84494618 | $108.39 | 84494758 | $262.29 | 84494855 | $1,702.00 | 84494953 | $2,476.10 |
| 84494622 | $93.87 | 84494759 | $919.08 | 84494860 | $7,659.00 | 84494955 | $2,553.00 |
| 84494625 | $8.80 | 84494760 | $173.52 | 84494861 | $919.08 | 84494957 | $1,361.60 |
| 84494627 | $12.00 | 84494762 | $666.84 | 84494865 | $1,531.80 | 84494968 | $4,765.60 |
| 84494628 | $193.97 | 84494764 | $126.10 | 84494868 | $1,125.36 | 84494970 | $496.95 |
| 84494629 | $2.40 | 84494765 | $6,773.96 | 84494869 | $2,212.60 | 84494977 | $442.52 |
| 84494636 | $453.96 | 84494769 | $101.82 | 84494872 | $1,429.68 | 84494978 | $442.52 |
| 84494637 | $306.36 | 84494773 | $170.20 | 84494878 | $136.16 | 84494980 | $363.16 |
| 84494638 | $122.50 | 84494774 | $1,144.00 | 84494886 | $4,508.17 | 84494981 | $330.15 |
| 84494639 | $1,157.36 | 84494775 | $182.46 | 84494887 | $586.24 | 84494986 | $1,402.25 |
| 84494643 | $79.32 | 84494776 | $408.48 | 84494889 | $238.28 | 84494987 | $3,937.94 |
| 84494645 | $102.12 | 84494777 | $1,463.72 | 84494891 | $612.72 | 84494994 | $14,207.16 |
| 84494651 | $198.48 | 84494778 | $2,165.87 | 84494892 | $612.72 | 84494995 | $4,595.40 |
| 84494653 | $68.28 | 84494779 | $4,349.13 | 84494893 | $612.72 | 84494996 | $578.68 |
| 84494655 | $2,147.27 | 84494780 | $5,957.00 | 84494894 | $612.72 | 84494997 | $612.72 |
| 84494656 | $194.60 | 84494782 | $18,722.00 | 84494895 | $851.00 | 84495002 | $1,157.36 |
| 84494657 | $142.80 | 84494783 | $6,808.00 | 84494897 | $6,808.00 | 84495003 | $1,259.48 |
| 84494667 | $97.75 | 84494784 | $4,255.00 | 84494898 | $100.66 | 84495004 | $1,327.56 |
| 84494674 | $204.24 | 84494785 | $1,395.64 | 84494899 | $510.60 | 84495005 | $3,472.08 |
| 84494677 | $578.68 | 84494787 | $175.59 | 84494900 | $363.47 | 84495010 | $441.14 |
| 84494690 | $89.40 | 84494788 | $1,531.80 | 84494901 | $100.66 | 84495012 | $1,168.04 |
| 84494693 | $4,016.72 | 84494789 | $306.36 | 84494904 | $544.64 | 84495013 | $9,871.60 |
| 84494694 | $272.32 | 84494790 | $5,786.80 | 84494905 | $204.24 | 84495017 | $340.40 |
| 84494695 | $102.12 | 84494795 | $851.00 | 84494906 | $1,872.20 | 84495021 | $8,510.00 |
| 84494696 | $1,173.02 | 84494796 | $1,021.20 | 84494907 | $376.79 | 84495022 | $6,489.13 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84495024 | $1,191.40 | 84495146 | $3,937.94 | 84495292 | $306.36 | 84495440 | $4,425.20 |
| 84495028 | $844.27 | 84495147 | $1,617.98 | 84495294 | $54,464.00 | 84495445 | $71.12 |
| 84495031 | $1,804.12 | 84495148 | $1,617.98 | 84495295 | $46.67 | 84495454 | $2,450.88 |
| 84495033 | $2,081.46 | 84495150 | $72.78 | 84495298 | $10,135.42 | 84495479 | $2,553.00 |
| 84495034 | $1,942.70 | 84495151 | $141.39 | 84495299 | $2,739.31 | 84495480 | $254.74 |
| 84495036 | $272.32 | 84495154 | $442.52 | 84495305 | $787.59 | 84495489 | $30,636.00 |
| 84495037 | $2,497.75 | 84495155 | $1,702.00 | 84495306 | $787.59 | 84495492 | $550.31 |
| 84495047 | $544.64 | 84495160 | $4,255.00 | 84495307 | $5,106.00 | 84495493 | $367.93 |
| 84495048 | $3,233.80 | 84495165 | $1,872.20 | 84495308 | $6,127.20 | 84495501 | $2,348.76 |
| 84495049 | $3,233.80 | 84495176 | $3,636.41 | 84495314 | $4,765.60 | 84495502 | $2,348.76 |
| 84495052 | $5,957.00 | 84495182 | $141.39 | 84495318 | $4,255.00 | 84495508 | $11,233.20 |
| 84495059 | $10,212.00 | 84495183 | $4,255.00 | 84495319 | $5,957.00 | 84495510 | $22,126.00 |
| 84495061 | $646.76 | 84495186 | $680.80 | 84495321 | $20,424.00 | 84495515 | $11,362.07 |
| 84495064 | $71.39 | 84495191 | $4,255.00 | 84495328 | $816.96 | 84495516 | $4,084.80 |
| 84495070 | $11,573.60 | 84495193 | $2,893.40 | 84495332 | $2,553.00 | 84495517 | $3,914.60 |
| 84495071 | $544.64 | 84495194 | $340.40 | 84495333 | $136.16 | 84495522 | $10,552.40 |
| 84495072 | $987.16 | 84495195 | $5,656.31 | 84495336 | $58.62 | 84495543 | $4,941.42 |
| 84495073 | $8,510.00 | 84495202 | $476.56 | 84495337 | $72.78 | 84495545 | $186.67 |
| 84495075 | $510.60 | 84495204 | $3,233.80 | 84495338 | $1,361.60 | 84495548 | $11,779.22 |
| 84495077 | $204.24 | 84495206 | $5,957.00 | 84495339 | $1,940.28 | 84495549 | $19,743.20 |
| 84495078 | $476.56 | 84495215 | $476.56 | 84495342 | $697.81 | 84495556 | $415.30 |
| 84495082 | $5,957.00 | 84495216 | $4,255.00 | 84495343 | $1,431.74 | 84495558 | $415.30 |
| 84495083 | $5,106.00 | 84495217 | $238.28 | 84495344 | $5,106.00 | 84495563 | $408.48 |
| 84495084 | $2,212.60 | 84495221 | $305.94 | 84495345 | $3,404.00 | 84495564 | $510.60 |
| 84495088 | $2,132.51 | 84495226 | $1,702.00 | 84495349 | $953.12 | 84495566 | $6,808.00 |
| 84495094 | $9,076.52 | 84495227 | $2,553.00 | 84495350 | $1,804.12 | 84495567 | $68.08 |
| 84495100 | $3,914.60 | 84495229 | $3,404.00 | 84495351 | $2,501.45 | 84495568 | $10,212.00 |
| 84495102 | $306.36 | 84495232 | $2,212.60 | 84495352 | $594.26 | 84495569 | $6,808.00 |
| 84495104 | $851.00 | 84495235 | $238.28 | 84495356 | $2,042.40 | 84495573 | $2,723.20 |
| 84495106 | $1,764.56 | 84495236 | $646.76 | 84495357 | $11,741.19 | 84495595 | $3,914.60 |
| 84495108 | $2,008.36 | 84495237 | $72.78 | 84495359 | $27,912.80 | 84495596 | $1,021.20 |
| 84495109 | $1,123.32 | 84495238 | $72.78 | 84495365 | $1,021.20 | 84495597 | $1,567.86 |
| 84495112 | $2,377.06 | 84495241 | $1,351.54 | 84495371 | $463.91 | 84495599 | $2,893.40 |
| 84495113 | $839.75 | 84495242 | $1,519.23 | 84495372 | $3,301.47 | 84495602 | $8,510.00 |
| 84495114 | $2,212.60 | 84495244 | $987.16 | 84495387 | $984.49 | 84495603 | $8,510.00 |
| 84495115 | $1,702.00 | 84495246 | $1,647.14 | 84495389 | $2,314.72 | 84495604 | $8,510.00 |
| 84495123 | $8,510.00 | 84495248 | $557.81 | 84495390 | $2,518.96 | 84495605 | $4,255.00 |
| 84495125 | $124,246.00 | 84495249 | $1,531.80 | 84495391 | $4,255.00 | 84495606 | $7,318.60 |
| 84495126 | $908.48 | 84495250 | $2,723.20 | 84495392 | $2,450.88 | 84495609 | $4,255.00 |
| 84495134 | $1,702.00 | 84495256 | $1,191.40 | 84495393 | $2,067.42 | 84495616 | $2,553.00 |
| 84495135 | $6,127.20 | 84495259 | $1,429.68 | 84495394 | $2,336.09 | 84495619 | $294,934.92 |
| 84495138 | $4,595.40 | 84495262 | $4,255.00 | 84495408 | $350.68 | 84495620 | $7,246,286.10 |
| 84495139 | $4,789.26 | 84495263 | $374.44 | 84495412 | $1,976.25 | 84495623 | $706,796.95 |
| 84495142 | $544.64 | 84495281 | $5,957.00 | 84495415 | $8,510.00 | 84495628 | $396.51 |
| 84495143 | $1,191.40 | 84495283 | $18,722.00 | 84495423 | $238.28 | 84495632 | $188.64 |
| 84495145 | $1,846.57 | 84495288 | $3,063.60 | 84495436 | $4,084.80 | 84495633 | $199.12 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84495634 | $605.54 | 84495767 | $1,531.80 | 84495912 | $584,652.47 | 84496037 | $150,473.03 |
| 84495635 | $225.60 | 84495770 | $408.48 | 84495913 | $401,884.86 | 84496045 | $4,765.60 |
| 84495636 | $197.68 | 84495777 | $5,106.00 | 84495914 | $43,863.30 | 84496052 | $13,293.19 |
| 84495642 | $324.72 | 84495778 | $646.76 | 84495916 | $1,671.91 | 84496054 | $886.04 |
| 84495652 | $5,650.64 | 84495780 | $176,433.24 | 84495917 | $545,538.12 | 84496056 | $5,957.00 |
| 84495658 | $102.12 | 84495786 | $81.67 | 84495919 | $493,914.61 | 84496061 | $596.26 |
| 84495660 | $2,410.15 | 84495787 | $374.44 | 84495920 | $197,895.79 | 84496063 | $1,702.00 |
| 84495662 | $680.74 | 84495788 | $220.57 | 84495921 | $3,575,218.97 | 84496065 | $102.12 |
| 84495663 | $480,882.34 | 84495789 | $46.67 | 84495922 | $1,112.40 | 84496068 | $680.80 |
| 84495665 | $62,570.20 | 84495793 | $833,265.16 | 84495941 | $57.77 | 84496071 | $2,403.64 |
| 84495666 | $3,636.90 | 84495803 | $5,169,004.00 | 84495943 | $851.00 | 84496074 | $4,255.00 |
| 84495668 | $241,201.88 | 84495804 | $381,299.00 | 84495945 | $8,139,430.34 | 84496076 | $3,404.00 |
| 84495693 | $680.80 | 84495807 | $4,255.00 | 84495953 | $26,937.77 | 84496077 | $1,871.66 |
| 84495698 | $4,669,822.12 | 84495808 | $1,872.20 | 84495955 | $6,462.69 | 84496078 | $6,297.40 |
| 84495699 | $1,949,012.22 | 84495811 | $680.80 | 84495956 | $7,756.67 | 84496079 | $408.48 |
| 84495700 | $779,039.64 | 84495814 | $1,327.56 | 84495957 | $8,474.44 | 84496083 | $476.56 |
| 84495701 | $1,219,429.12 | 84495816 | $2,553.00 | 84495963 | $1,553.70 | 84496087 | $31.01 |
| 84495702 | $244,931.52 | 84495817 | $366.68 | 84495964 | $538.98 | 84496096 | $680.80 |
| 84495703 | $103,669.61 | 84495820 | $4,133.56 | 84495976 | $340.40 | 84496098 | $1,629.33 |
| 84495704 | $6,408.72 | 84495831 | $1,728.23 | 84495982 | $296.00 | 84496100 | $2,365.20 |
| 84495705 | $168,022.84 | 84495837 | $387.64 | 84495989 | $630.52 | 84496101 | $851.00 |
| 84495706 | $12,833.43 | 84495842 | $713.40 | 84495991 | $5,507,204.66 | 84496107 | $1,702.00 |
| 84495709 | $8,510.00 | 84495850 | $272.32 | 84495992 | $272,723.78 | 84496109 | $9,361.00 |
| 84495710 | $238.28 | 84495853 | $104.21 | 84495993 | $61,748.56 | 84496110 | $2,314.72 |
| 84495711 | $238.28 | 84495854 | $1,079.32 | 84495998 | $2,918,602.11 | 84496121 | $285.00 |
| 84495712 | $140.28 | 84495857 | $172.64 | 84495999 | $950,603.40 | 84496122 | $4,765.60 |
| 84495721 | $471.08 | 84495861 | $156.66 | 84496000 | $25,632.37 | 84496124 | $646.76 |
| 84495722 | $1,702.00 | 84495865 | $223,165.08 | 84496001 | $23,067.40 | 84496130 | $5,616.60 |
| 84495730 | $264.12 | 84495867 | $1,152,694.57 | 84496002 | $2,159,389.82 | 84496136 | $476.56 |
| 84495733 | $1,341.79 | 84495871 | $357,464.26 | 84496003 | $1,196,404.72 | 84496137 | $1,872.20 |
| 84495734 | $5.82 | 84495872 | $54,363.50 | 84496004 | $1,630,617.11 | 84496151 | $1,937.22 |
| 84495736 | $510.60 | 84495873 | $13,292.85 | 84496005 | $344,914.69 | 84496154 | $578.68 |
| 84495737 | $578.68 | 84495876 | $1,702.00 | 84496006 | $45,277.40 | 84496159 | $5,106.00 |
| 84495738 | $1,872.20 | 84495877 | $2,723.20 | 84496007 | $8,169.60 | 84496161 | $578.68 |
| 84495739 | $4,084.80 | 84495878 | $851.00 | 84496008 | $5,556.60 | 84496162 | $1,191.40 |
| 84495740 | $1,286.92 | 84495881 | $10,892.80 | 84496009 | $660.06 | 84496163 | $4,139.61 |
| 84495742 | $1,103.91 | 84495883 | $297.00 | 84496010 | $2,723.92 | 84496164 | $680.80 |
| 84495745 | $442.52 | 84495884 | $851.00 | 84496011 | $123,660.66 | 84496167 | $3,404.00 |
| 84495746 | $1,531.80 | 84495885 | $769.50 | 84496013 | $50,490.37 | 84496168 | $1,872.20 |
| 84495747 | $264.12 | 84495889 | $13,480.46 | 84496015 | $157,468.20 | 84496171 | $102.12 |
| 84495751 | $3,404.00 | 84495891 | $15,141.00 | 84496016 | $58,095.81 | 84496172 | $1,702.00 |
| 84495752 | $680.80 | 84495894 | $3,063.60 | 84496017 | $902,741.08 | 84496175 | $567.84 |
| 84495756 | $825.37 | 84495903 | $96,473.68 | 84496021 | $165.73 | 84496178 | $11,105.57 |
| 84495757 | $374.44 | 84495906 | $92,146.28 | 84496027 | $5,503,142.26 | 84496181 | $1,361.60 |
| 84495759 | $75.50 | 84495908 | $1,507.40 | 84496032 | $5,942.82 | 84496184 | $7,148.40 |
| 84495764 | $510.60 | 84495910 | $78,434.20 | 84496033 | $60,455.04 | 84496187 | $20,424.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84496190 | $1,531.80 | 84498326 | $303,983.26 | 84498406 | $766,308.48 | 84498508 | $30,187.70 |
| 84496195 | $1,906.24 | 84498329 | $30,863.56 | 84498409 | $121,902.87 | 84498509 | $95,099.90 |
| 84496197 | $8,510.00 | 84498330 | $68,511.85 | 84498411 | $1,182.36 | 84498510 | $219,462.74 |
| 84496199 | $272.32 | 84498334 | $19,684.00 | 84498413 | $27,808.57 | 84498511 | $38,936.65 |
| 84496204 | $102.12 | 84498335 | $96,479.84 | 84498414 | $15,896.68 | 84498512 | $692,354.61 |
| 84496205 | $5,957.00 | 84498336 | $138,640.20 | 84498419 | $152,376.64 | 84498513 | $174,079.17 |
| 84496206 | $1,191.40 | 84498337 | $211,835.69 | 84498420 | $183,691.25 | 84498514 | $17,120.00 |
| 84496209 | $7,148.40 | 84498339 | $459.12 | 84498421 | $291,212.72 | 84498515 | $3,366,724.85 |
| 84496213 | $2,042.40 | 84498340 | $12,662.88 | 84498423 | $1,733.46 | 84498516 | $594,157.24 |
| 84496215 | $680.80 | 84498343 | $30,057.32 | 84498425 | $50,167.00 | 84498517 | $5,534,717.35 |
| 84496216 | $35,517.90 | 84498344 | $2,703.00 | 84498432 | $4,510,076.86 | 84498518 | $425,164.69 |
| 84496217 | $126,992.55 | 84498346 | $254,437.00 | 84498433 | $50,279.52 | 84498519 | $12,808.00 |
| 84496220 | $340.40 | 84498350 | $3,401.04 | 84498434 | $44,252.00 | 84498520 | $87,284.25 |
| 84496222 | $680.80 | 84498352 | $384,534.88 | 84498435 | $20,740.86 | 84498521 | $128,575.70 |
| 84496225 | $851.00 | 84498353 | $406,572.00 | 84498437 | $4,361.64 | 84498522 | $241,353.42 |
| 84496226 | $34.04 | 84498354 | $598,062.71 | 84498440 | $10,984.80 | 84498523 | $40,489.24 |
| 84496229 | $748.88 | 84498359 | $12,605.00 | 84498443 | $44,360.00 | 84498524 | $31,552.20 |
| 84496231 | $79.11 | 84498360 | $952,290.70 | 84498448 | $477,212.80 | 84498527 | $22,680.00 |
| 84496232 | $1,702.00 | 84498362 | $34,766.88 | 84498449 | $871,487.28 | 84498528 | $907.20 |
| 84496233 | $102.12 | 84498363 | $2,353.00 | 84498450 | $1,968,600.00 | 84498529 | $6,048.00 |
| 84496236 | $1,021.20 | 84498364 | $87,464.00 | 84498451 | $874,524.10 | 84498532 | $14,336.00 |
| 84496252 | $340.40 | 84498365 | $17,020.00 | 84498452 | $33,359.20 | 84498533 | $965,203.00 |
| 84496263 | $816.96 | 84498367 | $68,382.92 | 84498461 | $59,777.00 | 84498534 | $14,568.00 |
| 84496264 | $1,906.24 | 84498368 | $216,883.00 | 84498462 | $1,032,996.00 | 84498536 | $20,083.60 |
| 84496270 | $136.16 | 84498369 | $378,428.96 | 84498464 | $10,159.83 | 84498539 | $399,227.56 |
| 84496272 | $851.00 | 84498370 | $14,969.52 | 84498466 | $25,294.68 | 84498542 | $92,788.81 |
| 84496277 | $612.72 | 84498371 | $42,607.44 | 84498470 | $55,497.44 | 84498543 | $66,591.88 |
| 84496281 | $62,881,445.92 | 84498372 | $156,249.49 | 84498472 | $773,534.76 | 84498544 | $59,698.59 |
| 84498292 | $98,358.91 | 84498373 | $31,861.04 | 84498474 | $59,866.60 | 84498545 | $12,068.00 |
| 84498294 | $24,119.75 | 84498374 | $93,133.44 | 84498475 | $32,043.00 | 84498546 | $11,912.36 |
| 84498295 | $11,202.21 | 84498380 | $3,979.57 | 84498476 | $7,319.00 | 84498547 | $112,680.15 |
| 84498299 | $31,282.76 | 84498381 | $31,817.72 | 84498477 | $19,348.60 | 84498548 | $245,279.59 |
| 84498301 | $303,709.00 | 84498382 | $1,205.10 | 84498479 | $87,820.81 | 84498549 | $33,658.79 |
| 84498303 | $6,658,224.00 | 84498383 | $10,447.04 | 84498493 | $1,431,701.56 | 84498550 | $78,292.00 |
| 84498305 | $10,212.00 | 84498386 | $1,441,489.83 | 84498494 | $38,353.36 | 84498551 | $37,526.52 |
| 84498306 | $1,321,696.16 | 84498388 | $933,811.17 | 84498495 | $194,764.36 | 84498552 | $1,739.05 |
| 84498308 | $127,054.12 | 84498389 | $16,885.41 | 84498496 | $15,201.41 | 84498553 | $1,138.30 |
| 84498311 | $73,192.00 | 84498390 | $79,658.87 | 84498497 | $1,839.00 | 84498555 | $472.40 |
| 84498314 | $1,293,646.90 | 84498391 | $41,634.47 | 84498498 | $2,280.68 | 84498556 | $513,547.22 |
| 84498316 | $3,434,458.00 | 84498392 | $84,122.03 | 84498499 | $200,519.24 | 84498557 | $572,816.00 |
| 84498317 | $2,494,412.46 | 84498393 | $2,033,846.07 | 84498500 | $35,959.10 | 84498558 | $5,120.17 |
| 84498319 | $1,444,603.00 | 84498395 | $6,170.00 | 84498501 | $170,636.75 | 84498560 | $231,323.14 |
| 84498320 | $83,372.64 | 84498396 | $54,182.00 | 84498502 | $41,959.00 | 84498561 | $18,032.66 |
| 84498323 | $92,803.85 | 84498400 | $84,794.00 | 84498505 | $8,290.00 | 84498562 | $10,918.38 |
| 84498324 | $1,382,176.48 | 84498401 | $168,869.00 | 84498506 | $64,530.00 | 84498565 | $13,792.48 |
| 84498325 | $50,939.50 | 84498402 | $5,196.87 | 84498507 | $5,170.82 | 84498569 | $273,432.00 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84498570 | $1,279,640.42 | 84498658 | $3,428,626.14 | 84498760 | $2,173.50 | 84498876 | $5,262.47 |
| 84498572 | $13,228.80 | 84498660 | $100,917.35 | 84498761 | $3,009.91 | 84498878 | $1,954.51 |
| 84498573 | $2,735,333.30 | 84498662 | $5,565.20 | 84498762 | $4,178.00 | 84498879 | $3,436.55 |
| 84498574 | $950,090.31 | 84498663 | $8,986.12 | 84498764 | $15,032.85 | 84498881 | $340.40 |
| 84498578 | $255,367.56 | 84498666 | $21,785.92 | 84498765 | $11,079.30 | 84498884 | $2,553.00 |
| 84498581 | $31,648.57 | 84498670 | $784.33 | 84498766 | $15,333.70 | 84498885 | $1,017.42 |
| 84498582 | $100,390.98 | 84498679 | $721.65 | 84498770 | $11,914.00 | 84498886 | $158.02 |
| 84498583 | $1,179,111.24 | 84498682 | $624,310.50 | 84498777 | $476.56 | 84498887 | $316.05 |
| 84498584 | $441,908.25 | 84498685 | $189,090.19 | 84498778 | $75.03 | 84498889 | $1,191.40 |
| 84498586 | $56,101.26 | 84498686 | $40,423.88 | 84498785 | $573.12 | 84498891 | $106.10 |
| 84498587 | $1,015,556.81 | 84498687 | $9,594.16 | 84498786 | $97.64 | 84498894 | $233.40 |
| 84498589 | $110,051.64 | 84498688 | $34.04 | 84498787 | $140.80 | 84498902 | $59.60 |
| 84498590 | $534,937.39 | 84498689 | $21,362.73 | 84498788 | $295.25 | 84498903 | $100.58 |
| 84498591 | $17,300.34 | 84498690 | $127,956.36 | 84498790 | $2,401.79 | 84498909 | $363.74 |
| 84498593 | $5,669.25 | 84498692 | $2,356,463.00 | 84498794 | $510.60 | 84498914 | $851.00 |
| 84498594 | $35,742.00 | 84498693 | $16,471.00 | 84498796 | $48.83 | 84498915 | $13.31 |
| 84498595 | $98,672.04 | 84498695 | $1,315,915.00 | 84498797 | $419.33 | 84498918 | $56.85 |
| 84498598 | $12,581.07 | 84498700 | $104,710.03 | 84498798 | $357.03 | 84498920 | $93.40 |
| 84498601 | $835,130.00 | 84498701 | $89.70 | 84498802 | $5,747.50 | 84498921 | $281.06 |
| 84498602 | $236,455.60 | 84498702 | $33,312.00 | 84498805 | $3.79 | 84498922 | $102.12 |
| 84498603 | $28,805.43 | 84498704 | $10,359.36 | 84498811 | $261.72 | 84498923 | $102.12 |
| 84498604 | $219,217.60 | 84498707 | $13,616.00 | 84498813 | $254.52 | 84498925 | $238.28 |
| 84498606 | $65,084.48 | 84498709 | $82,708.75 | 84498818 | $174.68 | 84498929 | $1,199.85 |
| 84498607 | $10,095.00 | 84498711 | $161,453.16 | 84498819 | $270.83 | 84498930 | $291.30 |
| 84498608 | $38,100.00 | 84498712 | $167,407.23 | 84498821 | $53.25 | 84498931 | $119.22 |
| 84498612 | $5,230,511.08 | 84498713 | $104,028.78 | 84498823 | $26.62 | 84498932 | $752.48 |
| 84498613 | $24,803.82 | 84498714 | $1,715.60 | 84498828 | $1,191.71 | 84498934 | $816.96 |
| 84498614 | $79,789.02 | 84498715 | $4,513.28 | 84498829 | $26.62 | 84498938 | $738.00 |
| 84498615 | $2,344,380.32 | 84498716 | $66,006.72 | 84498831 | $840.72 | 84498945 | $93.18 |
| 84498616 | $21,482.95 | 84498717 | $2,875,012.84 | 84498836 | $183.04 | 84498955 | $47.60 |
| 84498624 | $7,990.00 | 84498718 | $47,019.93 | 84498837 | $119.22 | 84498958 | $1,293.52 |
| 84498625 | $10,649.70 | 84498719 | $127,469.64 | 84498838 | $23.84 | 84498965 | $70.95 |
| 84498626 | $369,347.19 | 84498720 | $22,367.93 | 84498839 | $312.62 | 84498967 | $245.63 |
| 84498630 | $175,423.00 | 84498721 | $147,869.37 | 84498840 | $93.18 | 84498968 | $74.64 |
| 84498631 | $15,096.67 | 84498722 | $251,543.13 | 84498844 | $47.60 | 84498970 | $309.60 |
| 84498632 | $13,616.00 | 84498726 | $253,801.90 | 84498845 | $571.25 | 84498973 | $1,197.55 |
| 84498633 | $962,174.64 | 84498727 | $148,395.60 | 84498847 | $39.93 | 84498974 | $238.77 |
| 84498634 | $702,573.00 | 84498728 | $1,236,729.12 | 84498849 | $1,144.84 | 84498977 | $50.86 |
| 84498635 | $257,651.00 | 84498729 | $13,071.36 | 84498853 | $142.66 | 84498978 | $170.20 |
| 84498636 | $138,266.00 | 84498730 | $10,607.13 | 84498864 | $779.20 | 84498979 | $170.20 |
| 84498650 | $463,751.54 | 84498731 | $1,106,127.88 | 84498866 | $71.41 | 84498991 | $15,809.50 |
| 84498651 | $37,412.55 | 84498732 | $24,168.40 | 84498867 | $13.31 | 84498996 | $2,431.00 |
| 84498653 | $3,069,250.89 | 84498733 | $4,084.80 | 84498868 | $1,008.52 | 84498998 | $560.37 |
| 84498654 | $1,334.50 | 84498739 | $7,341.32 | 84498869 | $212.20 | 84499002 | $341.63 |
| 84498655 | $8,782.32 | 84498757 | $1,944.07 | 84498872 | $204.24 | 84499010 | $1,726.30 |
| 84498656 | $195,824.00 | 84498758 | $13,992.50 | 84498875 | $3,024.86 | 84499015 | $1,705.78 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84499016 | $1,807.88 | 84499133 | $667.00 | 84499252 | $1,378.48 | 84499388 | $151.26 |
| 84499021 | $7,244.51 | 84499135 | $2,456.88 | 84499254 | $924.58 | 84499389 | $3,027.82 |
| 84499023 | $340.40 | 84499136 | $13.31 | 84499255 | $227.94 | 84499390 | $569.80 |
| 84499030 | $145.38 | 84499138 | $590.56 | 84499256 | $739.16 | 84499393 | $146.42 |
| 84499031 | $119.22 | 84499139 | $105.12 | 84499258 | $595.05 | 84499394 | $1,319.64 |
| 84499033 | $110.75 | 84499147 | $614.10 | 84499259 | $333.14 | 84499395 | $481.65 |
| 84499037 | $170.20 | 84499152 | $548.72 | 84499262 | $795.90 | 84499396 | $817.03 |
| 84499038 | $53.25 | 84499155 | $26.62 | 84499263 | $505.10 | 84499397 | $72.15 |
| 84499039 | $1,716.74 | 84499157 | $636.29 | 84499265 | $685.40 | 84499399 | $1,272.60 |
| 84499040 | $38,601.36 | 84499158 | $794.50 | 84499267 | $100.50 | 84499401 | $110.18 |
| 84499042 | $1,702.00 | 84499161 | $30.94 | 84499285 | $643.40 | 84499403 | $1,446.28 |
| 84499043 | $736.10 | 84499162 | $215.27 | 84499290 | $23.80 | 84499408 | $401.24 |
| 84499045 | $190.56 | 84499165 | $464.45 | 84499291 | $306.36 | 84499409 | $796.25 |
| 84499048 | $747.82 | 84499166 | $698.64 | 84499294 | $140.85 | 84499415 | $152.60 |
| 84499053 | $85.60 | 84499167 | $664.60 | 84499296 | $12,403.78 | 84499416 | $433.60 |
| 84499055 | $838.44 | 84499168 | $919.08 | 84499297 | $1,264.57 | 84499419 | $231.60 |
| 84499058 | $26.62 | 84499169 | $799.06 | 84499298 | $119.22 | 84499424 | $47.60 |
| 84499059 | $214.22 | 84499170 | $26.62 | 84499301 | $185.29 | 84499425 | $47.60 |
| 84499061 | $896.83 | 84499171 | $149.38 | 84499313 | $3,934.37 | 84499426 | $47.60 |
| 84499064 | $170.20 | 84499172 | $149.38 | 84499320 | $238.28 | 84499427 | $78,452.77 |
| 84499067 | $748.88 | 84499174 | $154.05 | 84499321 | $1,526.44 | 84499429 | $3,404.00 |
| 84499069 | $3,404.00 | 84499176 | $119.38 | 84499323 | $735.00 | 84499431 | $1,425.78 |
| 84499078 | $10.24 | 84499178 | $477.52 | 84499324 | $744.81 | 84499432 | $1,628.54 |
| 84499079 | $8.80 | 84499182 | $2,212.60 | 84499325 | $768.61 | 84499433 | $432.23 |
| 84499091 | $29.61 | 84499187 | $71.41 | 84499328 | $285.39 | 84499436 | $127.00 |
| 84499092 | $8,220.76 | 84499188 | $95.21 | 84499329 | $2,636.08 | 84499438 | $92.65 |
| 84499093 | $5,885.64 | 84499192 | $1,090.13 | 84499333 | $781.27 | 84499439 | $39.93 |
| 84499094 | $5,894.33 | 84499193 | $54.99 | 84499334 | $919.08 | 84499440 | $128.50 |
| 84499097 | $93.18 | 84499197 | $177.85 | 84499335 | $1,546.25 | 84499442 | $747.33 |
| 84499100 | $8.80 | 84499202 | $398.40 | 84499342 | $175.68 | 84499447 | $41.97 |
| 84499101 | $1,319.64 | 84499203 | $34.04 | 84499344 | $228.27 | 84499448 | $160.36 |
| 84499102 | $602.28 | 84499208 | $312.12 | 84499346 | $164.69 | 84499450 | $2,145.96 |
| 84499103 | $43.96 | 84499210 | $27.76 | 84499348 | $29.64 | 84499452 | $2,145.96 |
| 84499107 | $160.55 | 84499211 | $408.48 | 84499349 | $340.40 | 84499453 | $2,145.96 |
| 84499109 | $10,212.00 | 84499214 | $13.31 | 84499356 | $1,370.97 | 84499455 | $2,145.96 |
| 84499110 | $25.05 | 84499222 | $272.32 | 84499371 | $129.70 | 84499457 | $2,723.20 |
| 84499113 | $88.96 | 84499224 | $136.16 | 84499372 | $13.31 | 84499458 | $96.32 |
| 84499116 | $1,628.89 | 84499225 | $510.60 | 84499375 | $340.40 | 84499460 | $1,348.57 |
| 84499118 | $4,853.88 | 84499230 | $102.75 | 84499377 | $133.11 | 84499461 | $1,769.75 |
| 84499120 | $340.40 | 84499231 | $43.28 | 84499379 | $204.24 | 84499462 | $737.87 |
| 84499122 | $478.38 | 84499232 | $1,028.44 | 84499381 | $104.24 | 84499470 | $461.73 |
| 84499123 | $161.30 | 84499238 | $754.40 | 84499382 | $136.16 | 84499478 | $307.50 |
| 84499124 | $649.85 | 84499241 | $454.00 | 84499383 | $325.24 | 84499479 | $1,111.73 |
| 84499125 | $281.42 | 84499242 | $23.73 | 84499385 | $3,166.38 | 84499483 | $107.10 |
| 84499131 | $39.52 | 84499243 | $476.56 | 84499386 | $704.25 | 84499484 | $136.16 |
| 84499132 | $57.70 | 84499246 | $851.00 | 84499387 | $210.75 | 84499485 | $606.60 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84499486 | $638.01 | 84499582 | $117.33 | 84499669 | $957.25 | 84499751 | $6,424.78 |
| 84499487 | $422.58 | 84499585 | $476.56 | 84499670 | $1,084.72 | 84499752 | $104.29 |
| 84499490 | $170.20 | 84499587 | $15.31 | 84499671 | $158.45 | 84499754 | $1,551.84 |
| 84499492 | $85.80 | 84499588 | $480.97 | 84499672 | $335.59 | 84499755 | $190.42 |
| 84499495 | $2,707.10 | 84499589 | $337.94 | 84499673 | $867.13 | 84499757 | $6,820.22 |
| 84499496 | $65.94 | 84499590 | $2,741.18 | 84499674 | $443.01 | 84499758 | $444.16 |
| 84499497 | $217.00 | 84499592 | $2,473.90 | 84499676 | $826.14 | 84499759 | $444.16 |
| 84499504 | $5,008.75 | 84499593 | $3,858.91 | 84499677 | $2,484.92 | 84499762 | $64,054.04 |
| 84499510 | $1,449.86 | 84499594 | $2,246.47 | 84499678 | $377.96 | 84499763 | $197.43 |
| 84499511 | $1,960.46 | 84499596 | $177.57 | 84499683 | $23.84 | 84499764 | $804.33 |
| 84499512 | $1,449.86 | 84499597 | $5,738.71 | 84499684 | $374.44 | 84499765 | $1,123.32 |
| 84499513 | $183.03 | 84499599 | $119.00 | 84499685 | $3,104.00 | 84499766 | $4,255.44 |
| 84499514 | $428.44 | 84499600 | $1,021.20 | 84499687 | $66.56 | 84499767 | $252.06 |
| 84499515 | $366.10 | 84499603 | $37.47 | 84499688 | $229.68 | 84499768 | $937.83 |
| 84499517 | $27.54 | 84499604 | $1,853.91 | 84499689 | $272.32 | 84499769 | $937.83 |
| 84499520 | $816.96 | 84499605 | $13.17 | 84499692 | $33.94 | 84499770 | $10,283.46 |
| 84499524 | $39.93 | 84499608 | $79.87 | 84499693 | $66.56 | 84499771 | $341.30 |
| 84499525 | $662.29 | 84499609 | $351.74 | 84499694 | $159.74 | 84499772 | $844.85 |
| 84499527 | $2,482.85 | 84499614 | $488.30 | 84499695 | $908.22 | 84499773 | $1,461.61 |
| 84499528 | $191.82 | 84499619 | $2,006.73 | 84499696 | $385.70 | 84499774 | $97.23 |
| 84499530 | $2,603.00 | 84499624 | $119.22 | 84499701 | $13.31 | 84499775 | $1,159.97 |
| 84499531 | $1,190.00 | 84499630 | $782.92 | 84499702 | $53.25 | 84499778 | $102.12 |
| 84499532 | $1,838.16 | 84499632 | $23.80 | 84499704 | $11,072.63 | 84499779 | $12,765.00 |
| 84499534 | $5,106.00 | 84499633 | $340.40 | 84499713 | $596.63 | 84499780 | $2,883.02 |
| 84499536 | $26.62 | 84499634 | $680.80 | 84499716 | $2,835.80 | 84499781 | $154.28 |
| 84499540 | $439.00 | 84499635 | $103.92 | 84499717 | $310.18 | 84499782 | $989.78 |
| 84499544 | $844.98 | 84499638 | $2,553.00 | 84499718 | $171.60 | 84499783 | $674.52 |
| 84499550 | $196.59 | 84499641 | $1,837.00 | 84499727 | $41.84 | 84499784 | $923.81 |
| 84499551 | $3,300.48 | 84499644 | $69.28 | 84499728 | $62.76 | 84499785 | $3,404.00 |
| 84499554 | $934.00 | 84499645 | $279.42 | 84499729 | $41.84 | 84499786 | $3,404.00 |
| 84499555 | $114.18 | 84499647 | $437.70 | 84499730 | $1,086.14 | 84499787 | $92.70 |
| 84499556 | $2,382.80 | 84499650 | $756.92 | 84499731 | $23.80 | 84499788 | $162.57 |
| 84499558 | $2,042.40 | 84499652 | $170.20 | 84499733 | $714.86 | 84499789 | $688.79 |
| 84499559 | $800.92 | 84499653 | $1,081.20 | 84499734 | $375.10 | 84499791 | $1,665.01 |
| 84499563 | $3,232.44 | 84499654 | $27.71 | 84499735 | $458.04 | 84499792 | $5,446.40 |
| 84499564 | $30,446.12 | 84499656 | $2,191.58 | 84499736 | $13.31 | 84499793 | $832.84 |
| 84499565 | $11,436.32 | 84499658 | $198.28 | 84499737 | $2,748.82 | 84499797 | $531.38 |
| 84499566 | $14,092.56 | 84499659 | $2,446.00 | 84499738 | $2,194.81 | 84499799 | $25,916.97 |
| 84499567 | $3,063.60 | 84499660 | $2,136.17 | 84499739 | $108.25 | 84499800 | $1,162.64 |
| 84499569 | $761.35 | 84499662 | $611.00 | 84499741 | $153.41 | 84499801 | $2,578.02 |
| 84499571 | $2,959.50 | 84499663 | $1,362.49 | 84499743 | $129.70 | 84499803 | $288.83 |
| 84499574 | $340.40 | 84499664 | $510.60 | 84499745 | $699.56 | 84499804 | $112.67 |
| 84499576 | $241.40 | 84499665 | $145.59 | 84499746 | $65.90 | 84499805 | $1,060.80 |
| 84499578 | $261.82 | 84499666 | $193.44 | 84499747 | $65.90 | 84499806 | $55.25 |
| 84499580 | $204.24 | 84499667 | $566.56 | 84499748 | $529.72 | 84499807 | $408.48 |
| 84499581 | $30.58 | 84499668 | $326.25 | 84499749 | $3,124.93 | 84499808 | $750.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84499809 | $42,379.80 | 84499864 | $766.48 | 84499916 | $1,132.12 | 84499967 | $93.60 |
| 84499810 | $7,916.39 | 84499865 | $1,501.38 | 84499917 | $1,132.12 | 84499969 | $525.01 |
| 84499811 | $3,573.18 | 84499866 | $352.27 | 84499918 | $1,132.12 | 84499970 | $1,323.39 |
| 84499812 | $5,158.53 | 84499867 | $17,190.20 | 84499919 | $2,826.05 | 84499971 | $1,456.22 |
| 84499813 | $2,297.55 | 84499868 | $212.47 | 84499920 | $1,361.60 | 84499973 | $369.64 |
| 84499814 | $2,111.95 | 84499869 | $237.46 | 84499921 | $1,027.10 | 84499974 | $1,517.96 |
| 84499815 | $3,095.78 | 84499870 | $3,005.66 | 84499922 | $2,076.44 | 84499975 | $4,996.20 |
| 84499817 | $1,943.75 | 84499871 | $17.76 | 84499923 | $578.68 | 84499977 | $3,600.80 |
| 84499818 | $431.45 | 84499872 | $604.81 | 84499924 | $1,565.84 | 84499978 | $973.01 |
| 84499819 | $5,432.17 | 84499874 | $1,225.44 | 84499925 | $2,583.88 | 84499979 | $6,668.98 |
| 84499821 | $333.00 | 84499875 | $642.77 | 84499926 | $510.71 | 84499980 | $919.08 |
| 84499822 | $2,484.92 | 84499876 | $391.86 | 84499927 | $511.84 | 84499981 | $2,399.54 |
| 84499823 | $10,901.70 | 84499877 | $1,028.78 | 84499928 | $664.90 | 84499982 | $2,744.04 |
| 84499825 | $225.21 | 84499878 | $179.00 | 84499929 | $4,425.20 | 84499983 | $429.98 |
| 84499826 | $176.70 | 84499879 | $111,917.13 | 84499930 | $890.64 | 84499984 | $3,371.35 |
| 84499827 | $1,853.73 | 84499880 | $1,450.28 | 84499931 | $760.16 | 84499985 | $466.91 |
| 84499828 | $102.12 | 84499881 | $2,044.97 | 84499932 | $816.96 | 84499986 | $2,399.54 |
| 84499829 | $1,089.28 | 84499882 | $3,063.79 | 84499933 | $4,520.82 | 84499987 | $2,427.85 |
| 84499830 | $1,590.53 | 84499883 | $2,352.98 | 84499934 | $981.12 | 84499988 | $10,318.55 |
| 84499832 | $120.29 | 84499884 | $1,170.31 | 84499935 | $705.66 | 84499989 | $1,944.31 |
| 84499833 | $10,402.38 | 84499885 | $274.75 | 84499936 | $419.44 | 84499990 | $2,085.71 |
| 84499834 | $987.16 | 84499886 | $4,237.85 | 84499939 | $355.11 | 84499991 | $2,257.79 |
| 84499835 | $803.70 | 84499887 | $5,250.39 | 84499941 | $983.43 | 84499992 | $2,399.54 |
| 84499836 | $292.33 | 84499888 | $2,994.60 | 84499942 | $983.43 | 84499993 | $908.66 |
| 84499837 | $1,355.47 | 84499889 | $17,224.24 | 84499943 | $714.84 | 84499994 | $59.17 |
| 84499838 | $181.44 | 84499890 | $306.36 | 84499944 | $2,382.80 | 84499995 | $6,099.38 |
| 84499839 | $1,340.90 | 84499891 | $272.32 | 84499945 | $414.71 | 84499996 | $685.00 |
| 84499840 | $204.24 | 84499892 | $617.49 | 84499946 | $238.28 | 84499997 | $202.54 |
| 84499841 | $360.08 | 84499893 | $617.76 | 84499947 | $385.86 | 84499998 | $1,667.96 |
| 84499842 | $3,776.13 | 84499895 | $476.56 | 84499949 | $1,191.40 | 84500000 | $6,151.55 |
| 84499843 | $924.43 | 84499896 | $68.08 | 84499950 | $714.84 | 84500001 | $2,172.97 |
| 84499844 | $483.68 | 84499897 | $2,422.93 | 84499951 | $1,191.40 | 84500002 | $988.40 |
| 84499845 | $9,190.80 | 84499899 | $448.51 | 84499952 | $1,667.96 | 84500003 | $605.56 |
| 84499847 | $10,130.65 | 84499900 | $1,123.32 | 84499953 | $953.12 | 84500005 | $908.33 |
| 84499849 | $622.55 | 84499901 | $3,852.92 | 84499954 | $953.12 | 84500007 | $667.24 |
| 84499850 | $3,744.40 | 84499902 | $170.20 | 84499955 | $882.50 | 84500008 | $1,774.49 |
| 84499851 | $1,071.28 | 84499904 | $1,463.72 | 84499956 | $476.56 | 84500009 | $336.76 |
| 84499852 | $22,141.84 | 84499905 | $5,957.00 | 84499957 | $766.82 | 84500010 | $86.08 |
| 84499853 | $238.02 | 84499906 | $743.36 | 84499958 | $1,207.49 | 84500011 | $558.38 |
| 84499854 | $410.68 | 84499907 | $32,281.73 | 84499959 | $306.36 | 84500012 | $4,350.68 |
| 84499855 | $1,176.87 | 84499908 | $299.82 | 84499960 | $394.86 | 84500013 | $703.01 |
| 84499856 | $94.09 | 84499909 | $340.40 | 84499961 | $275.48 | 84500014 | $4,486.75 |
| 84499858 | $549.03 | 84499910 | $869.08 | 84499962 | $62.40 | 84500015 | $6,033.85 |
| 84499860 | $510.60 | 84499911 | $714.84 | 84499963 | $586.01 | 84500016 | $653.22 |
| 84499861 | $243.15 | 84499912 | $714.84 | 84499964 | $3,199.76 | 84500017 | $387.28 |
| 84499863 | $87.81 | 84499913 | $411.04 | 84499965 | $1,557.03 | 84500018 | $730.02 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84500019 | $1,539.90 | 84500078 | $476.56 | 84500136 | $3,131.68 | 84500189 | $476.56 |
| 84500020 | $1,936.68 | 84500081 | $3,801.54 | 84500137 | $7,522.84 | 84500190 | $578.68 |
| 84500021 | $816.96 | 84500083 | $9,435.88 | 84500138 | $712.47 | 84500191 | $35.52 |
| 84500022 | $816.96 | 84500084 | $510.60 | 84500139 | $1,428.83 | 84500192 | $364.02 |
| 84500023 | $408.48 | 84500085 | $442.52 | 84500140 | $3,404.00 | 84500194 | $150.63 |
| 84500024 | $1,021.20 | 84500087 | $1,123.32 | 84500141 | $578.68 | 84500195 | $1,249.32 |
| 84500025 | $1,464.79 | 84500088 | $340.40 | 84500143 | $680.80 | 84500196 | $419.26 |
| 84500026 | $408.48 | 84500089 | $408.48 | 84500144 | $39.93 | 84500197 | $216.42 |
| 84500027 | $6,064.68 | 84500090 | $476.56 | 84500145 | $39.93 | 84500198 | $236.78 |
| 84500028 | $847.80 | 84500091 | $2,587.04 | 84500146 | $26.62 | 84500199 | $519.78 |
| 84500029 | $1,293.52 | 84500092 | $1,191.40 | 84500147 | $450.60 | 84500200 | $919.18 |
| 84500030 | $476.56 | 84500093 | $578.68 | 84500148 | $137.53 | 84500201 | $182.06 |
| 84500031 | $3,997.24 | 84500094 | $408.48 | 84500149 | $148.99 | 84500203 | $70.08 |
| 84500032 | $681.71 | 84500095 | $442.52 | 84500150 | $174.59 | 84500204 | $1,471.80 |
| 84500033 | $526.65 | 84500096 | $1,089.28 | 84500151 | $2,414.74 | 84500207 | $704.48 |
| 84500034 | $6,779.22 | 84500097 | $5,364.79 | 84500152 | $4,525.22 | 84500208 | $869.97 |
| 84500035 | $731.60 | 84500098 | $6,265.51 | 84500153 | $2,414.74 | 84500211 | $765.87 |
| 84500036 | $731.60 | 84500099 | $408.48 | 84500154 | $3,374.03 | 84500213 | $281.68 |
| 84500037 | $519.35 | 84500100 | $8,918.48 | 84500155 | $239.38 | 84500215 | $231.77 |
| 84500038 | $7,382.86 | 84500101 | $108.70 | 84500156 | $5,591.44 | 84500216 | $277.36 |
| 84500040 | $154.14 | 84500102 | $280.05 | 84500159 | $338.29 | 84500217 | $7,380.32 |
| 84500041 | $612.72 | 84500103 | $748.88 | 84500160 | $92.80 | 84500218 | $241.42 |
| 84500043 | $1,259.48 | 84500104 | $1,157.36 | 84500161 | $4,425.20 | 84500219 | $348.96 |
| 84500046 | $680.80 | 84500105 | $195,015.16 | 84500162 | $5,412.36 | 84500220 | $2,672.72 |
| 84500047 | $967.78 | 84500106 | $849.59 | 84500163 | $476.56 | 84500221 | $1,589.76 |
| 84500048 | $1,022.45 | 84500107 | $15,318.00 | 84500164 | $519.12 | 84500222 | $455.36 |
| 84500049 | $374.44 | 84500108 | $690.26 | 84500165 | $238.28 | 84500223 | $900.45 |
| 84500051 | $887.62 | 84500109 | $352.56 | 84500166 | $49.26 | 84500224 | $1,385.13 |
| 84500052 | $1,002.03 | 84500111 | $851.00 | 84500167 | $2,564.01 | 84500225 | $612.15 |
| 84500054 | $1,993.90 | 84500114 | $1,227.11 | 84500170 | $1,315.95 | 84500226 | $403.92 |
| 84500055 | $320.10 | 84500117 | $6,229.32 | 84500171 | $612.72 | 84500227 | $403.92 |
| 84500056 | $1,857.47 | 84500118 | $4,765.60 | 84500172 | $136.16 | 84500229 | $190.42 |
| 84500057 | $535.80 | 84500119 | $8,019.86 | 84500173 | $510.60 | 84500230 | $1,655.85 |
| 84500058 | $510.60 | 84500122 | $714.84 | 84500174 | $335.86 | 84500231 | $328.78 |
| 84500059 | $510.60 | 84500123 | $1,055.24 | 84500175 | $282.30 | 84500232 | $148.28 |
| 84500060 | $500.36 | 84500125 | $510.60 | 84500176 | $335.86 | 84500233 | $428.92 |
| 84500063 | $476.56 | 84500126 | $1,569.04 | 84500177 | $335.86 | 84500234 | $55.82 |
| 84500065 | $39.93 | 84500127 | $3,404.00 | 84500178 | $919.08 | 84500235 | $981.76 |
| 84500066 | $406.07 | 84500128 | $686.75 | 84500180 | $953.12 | 84500236 | $43.58 |
| 84500067 | $742.60 | 84500129 | $828.37 | 84500181 | $987.16 | 84500239 | $577.08 |
| 84500069 | $544.64 | 84500130 | $782.92 | 84500182 | $953.12 | 84500240 | $271.19 |
| 84500070 | $5,062.11 | 84500131 | $250.75 | 84500184 | $379.35 | 84500241 | $642.92 |
| 84500071 | $6,990.29 | 84500132 | $250.75 | 84500185 | $1,318.39 | 84500242 | $365.63 |
| 84500072 | $1,007.95 | 84500133 | $420.95 | 84500186 | $476.56 | 84500243 | $525.96 |
| 84500073 | $2,348.76 | 84500134 | $1,531.80 | 84500187 | $706.40 | 84500245 | $287.84 |
| 84500077 | $1,332.74 | 84500135 | $2,471.36 | 84500188 | $510.60 | 84500246 | $310.48 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84500247 | $23.80 | 84500330 | $117.89 | 84500435 | $2,020.15 | 84500560 | $119.01 |
| 84500248 | $558.89 | 84500335 | $4,969.84 | 84500436 | $857.77 | 84500562 | $605.00 |
| 84500249 | $636.70 | 84500338 | $295.37 | 84500437 | $102.12 | 84500564 | $4,186.92 |
| 84500252 | $249.58 | 84500339 | $2,915.57 | 84500442 | $113.35 | 84500567 | $585.10 |
| 84500253 | $2,553.00 | 84500340 | $218.91 | 84500443 | $51.80 | 84500568 | $68.08 |
| 84500254 | $640.36 | 84500342 | $321.70 | 84500445 | $1,259.48 | 84500570 | $68.08 |
| 84500255 | $239.25 | 84500345 | $227.75 | 84500448 | $905.61 | 84500578 | $71.41 |
| 84500256 | $2,791.68 | 84500352 | $5,957.00 | 84500452 | $280.20 | 84500581 | $5,557.12 |
| 84500257 | $452.12 | 84500354 | $259.98 | 84500453 | $690.15 | 84500582 | $9,506.14 |
| 84500258 | $854.95 | 84500356 | $2,636.85 | 84500454 | $101.25 | 84500583 | $130.23 |
| 84500259 | $478.70 | 84500360 | $4,457.46 | 84500455 | $47.53 | 84500586 | $969.75 |
| 84500260 | $290.08 | 84500366 | $319.31 | 84500456 | $23.73 | 84500587 | $697.68 |
| 84500261 | $245.08 | 84500367 | $285.76 | 84500457 | $47.53 | 84500588 | $142.81 |
| 84500263 | $379.95 | 84500371 | $1,836.96 | 84500462 | $476.56 | 84500590 | $23.80 |
| 84500264 | $238.15 | 84500377 | $360.75 | 84500463 | $408.48 | 84500591 | $71.41 |
| 84500265 | $666.79 | 84500378 | $26.62 | 84500464 | $102.12 | 84500594 | $78.77 |
| 84500266 | $315.37 | 84500381 | $463.22 | 84500465 | $851.00 | 84500595 | $455.84 |
| 84500267 | $241.54 | 84500382 | $14,006.73 | 84500466 | $390.58 | 84500596 | $208.30 |
| 84500269 | $294.84 | 84500383 | $215.10 | 84500467 | $1,001.89 | 84500599 | $19,747.77 |
| 84500271 | $287.01 | 84500385 | $43,513.12 | 84500469 | $144.86 | 84500600 | $195.00 |
| 84500272 | $294.13 | 84500388 | $1,286.81 | 84500476 | $158.91 | 84500601 | $859.25 |
| 84500273 | $271.88 | 84500390 | $234.56 | 84500477 | $176.26 | 84500603 | $1,021.20 |
| 84500274 | $27.82 | 84500392 | $119.80 | 84500478 | $2,124.85 | 84500604 | $464.57 |
| 84500278 | $180.43 | 84500393 | $3,328.00 | 84500482 | $1,361.60 | 84500606 | $9,259.50 |
| 84500280 | $159.16 | 84500394 | $679.35 | 84500483 | $4,564.05 | 84500607 | $23,829.45 |
| 84500284 | $1,213.10 | 84500395 | $573.33 | 84500486 | $1.94 | 84500608 | $1,126.00 |
| 84500285 | $476.56 | 84500396 | $535.56 | 84500500 | $91.01 | 84500609 | $51.88 |
| 84500295 | $1,820.32 | 84500397 | $26.95 | 84500505 | $3,488.21 | 84500610 | $33.51 |
| 84500296 | $1,057.42 | 84500403 | $2,783.85 | 84500506 | $1,134.59 | 84500612 | $1,171.61 |
| 84500297 | $79.87 | 84500404 | $1,076.32 | 84500507 | $1,502.55 | 84500613 | $1,035.59 |
| 84500299 | $13.31 | 84500407 | $475.13 | 84500509 | $2,178.56 | 84500614 | $139.53 |
| 84500301 | $1,816.54 | 84500411 | $26.62 | 84500510 | $4.14 | 84500615 | $211.05 |
| 84500302 | $399.53 | 84500412 | $13.31 | 84500519 | $6,164.70 | 84500617 | $207.56 |
| 84500303 | $89.70 | 84500413 | $510.60 | 84500526 | $193.22 | 84500619 | $110.17 |
| 84500305 | $340.40 | 84500415 | $393.59 | 84500527 | $72.78 | 84500620 | $1,783.05 |
| 84500310 | $230.10 | 84500418 | $11,233.20 | 84500528 | $345.10 | 84500622 | $244.51 |
| 84500312 | $510.60 | 84500419 | $68.08 | 84500533 | $340.40 | 84500623 | $6,476.70 |
| 84500314 | $1,689.95 | 84500420 | $13.31 | 84500545 | $4,489.50 | 84500624 | $1,362.00 |
| 84500318 | $2,017.35 | 84500422 | $926.83 | 84500546 | $452.24 | 84500625 | $2,120.45 |
| 84500319 | $2,613.45 | 84500423 | $109.90 | 84500548 | $71.41 | 84500627 | $71.89 |
| 84500321 | $148.73 | 84500425 | $851.00 | 84500549 | $600.75 | 84500629 | $306.36 |
| 84500323 | $14,662.62 | 84500426 | $962.74 | 84500552 | $204.24 | 84500632 | $260.63 |
| 84500324 | $793.73 | 84500428 | $39.93 | 84500554 | $71.41 | 84500634 | $68.01 |
| 84500325 | $817.00 | 84500429 | $631.35 | 84500555 | $119.22 | 84500635 | $3,742.52 |
| 84500326 | $289.83 | 84500432 | $341.04 | 84500556 | $1,143.02 | 84500637 | $190.27 |
| 84500328 | $340.40 | 84500433 | $476.56 | 84500559 | $3,055.40 | 84500638 | $209.13 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84500639 | $1,314.64 | 84500699 | $714.06 | 84500755 | $125.67 | 84500813 | $618.85 |
| 84500641 | $918.50 | 84500702 | $142.66 | 84500756 | $272.32 | 84500814 | $356.81 |
| 84500642 | $523.65 | 84500703 | $190.42 | 84500757 | $272.80 | 84500815 | $71.41 |
| 84500643 | $364.61 | 84500704 | $741.88 | 84500758 | $380.61 | 84500816 | $214.22 |
| 84500644 | $95.21 | 84500706 | $680.80 | 84500762 | $510.60 | 84500817 | $166.61 |
| 84500645 | $428.44 | 84500707 | $166.61 | 84500764 | $214.22 | 84500818 | $47.60 |
| 84500646 | $227.17 | 84500708 | $213.99 | 84500768 | $71.41 | 84500819 | $4,255.00 |
| 84500647 | $1,368.57 | 84500709 | $333.23 | 84500770 | $7,080.32 | 84500820 | $1,191.40 |
| 84500648 | $234.05 | 84500710 | $594.75 | 84500771 | $3,778.44 | 84500824 | $119.01 |
| 84500649 | $242.15 | 84500711 | $190.42 | 84500772 | $3,812.48 | 84500825 | $309.43 |
| 84500650 | $1,213.91 | 84500712 | $57.45 | 84500773 | $95.21 | 84500826 | $285.76 |
| 84500651 | $156.18 | 84500713 | $57.45 | 84500774 | $5,276.20 | 84500827 | $142.81 |
| 84500652 | $71.41 | 84500714 | $57.45 | 84500775 | $809.27 | 84500829 | $166.61 |
| 84500653 | $101.90 | 84500715 | $523.65 | 84500776 | $23.80 | 84500830 | $166.61 |
| 84500655 | $71.41 | 84500716 | $380.83 | 84500777 | $119.01 | 84500831 | $71.41 |
| 84500656 | $214.22 | 84500717 | $3,948.64 | 84500778 | $142.81 | 84500832 | $309.43 |
| 84500657 | $95.21 | 84500718 | $104.12 | 84500779 | $2,553.00 | 84500834 | $285.63 |
| 84500658 | $142.66 | 84500719 | $1,166.30 | 84500780 | $175.29 | 84500835 | $142.81 |
| 84500661 | $28.52 | 84500720 | $1,610.50 | 84500781 | $380.83 | 84500836 | $690.26 |
| 84500662 | $1,702.00 | 84500721 | $1,309.12 | 84500782 | $243.29 | 84500837 | $95.21 |
| 84500663 | $523.65 | 84500722 | $689.96 | 84500783 | $118.86 | 84500839 | $380.83 |
| 84500665 | $166.61 | 84500723 | $499.84 | 84500784 | $139.53 | 84500840 | $595.05 |
| 84500666 | $547.45 | 84500725 | $309.43 | 84500786 | $118.94 | 84500841 | $1,061.32 |
| 84500667 | $2,042.40 | 84500726 | $808.82 | 84500787 | $190.27 | 84500842 | $64.97 |
| 84500669 | $166.47 | 84500727 | $431.60 | 84500789 | $190.27 | 84500844 | $357.03 |
| 84500670 | $68.01 | 84500728 | $119.01 | 84500790 | $214.22 | 84500845 | $642.66 |
| 84500671 | $95.21 | 84500729 | $357.03 | 84500791 | $214.07 | 84500848 | $2,642.03 |
| 84500672 | $452.24 | 84500730 | $166.61 | 84500793 | $2,109.14 | 84500849 | $78.09 |
| 84500673 | $333.23 | 84500731 | $1,332.80 | 84500794 | $836.00 | 84500851 | $3,369.96 |
| 84500674 | $333.23 | 84500732 | $1,332.80 | 84500795 | $1,071.09 | 84500852 | $680.80 |
| 84500675 | $142.81 | 84500733 | $1,332.80 | 84500796 | $1,687.89 | 84500853 | $642.66 |
| 84500676 | $71.33 | 84500734 | $888.53 | 84500797 | $214.22 | 84500854 | $238.02 |
| 84500677 | $476.04 | 84500735 | $380.83 | 84500798 | $261.67 | 84500855 | $547.45 |
| 84500678 | $118.94 | 84500736 | $95.13 | 84500799 | $214.22 | 84500856 | $95.21 |
| 84500680 | $95.21 | 84500737 | $119.01 | 84500800 | $47.60 | 84500857 | $47.60 |
| 84500685 | $2,043.72 | 84500738 | $252.46 | 84500801 | $47.60 | 84500858 | $118.03 |
| 84500686 | $1,662.33 | 84500739 | $1,003.56 | 84500802 | $47.60 | 84500859 | $118.03 |
| 84500687 | $309.43 | 84500740 | $333.23 | 84500803 | $47.53 | 84500860 | $87.64 |
| 84500688 | $6,467.60 | 84500741 | $843.91 | 84500804 | $47.60 | 84500861 | $95.21 |
| 84500689 | $71.41 | 84500742 | $261.82 | 84500805 | $404.64 | 84500862 | $125.90 |
| 84500690 | $523.65 | 84500744 | $23.36 | 84500807 | $547.45 | 84500863 | $71.41 |
| 84500691 | $142.81 | 84500745 | $95.21 | 84500808 | $2,189.79 | 84500864 | $198.36 |
| 84500692 | $68.01 | 84500746 | $357.03 | 84500809 | $47.60 | 84500865 | $23.80 |
| 84500695 | $211.16 | 84500748 | $944.03 | 84500810 | $119.01 | 84500868 | $1,332.92 |
| 84500696 | $95.21 | 84500749 | $5,762.15 | 84500811 | $285.63 | 84500871 | $214.07 |
| 84500698 | $71.41 | 84500750 | $380.83 | 84500812 | $166.47 | 84500872 | $119.01 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84500874 | $142.81 | 84500944 | $33,665.00 | 84501011 | $134.55 | 84501076 | $2,335.86 |
| 84500876 | $64.97 | 84500945 | $23.80 | 84501012 | $269.10 | 84501077 | $2,335.86 |
| 84500877 | $809.27 | 84500946 | $252.91 | 84501016 | $1,501.26 | 84501078 | $2,335.86 |
| 84500879 | $309.20 | 84500947 | $666.46 | 84501017 | $146.42 | 84501079 | $71.41 |
| 84500881 | $510.60 | 84500948 | $285.63 | 84501018 | $380.83 | 84501080 | $119.80 |
| 84500882 | $142.81 | 84500949 | $142.81 | 84501019 | $333.23 | 84501081 | $106.49 |
| 84500885 | $2,553.00 | 84500950 | $380.83 | 84501020 | $98.78 | 84501082 | $714.58 |
| 84500890 | $225.59 | 84500951 | $333.23 | 84501021 | $261.82 | 84501083 | $2,237.85 |
| 84500891 | $190.42 | 84500953 | $454.00 | 84501022 | $422.76 | 84501084 | $3,064.33 |
| 84500894 | $668.89 | 84500954 | $1,015.96 | 84501026 | $811.99 | 84501085 | $43,345.15 |
| 84500895 | $166.61 | 84500955 | $260.63 | 84501027 | $79.87 | 84501086 | $26.62 |
| 84500897 | $5,157.29 | 84500956 | $3,420.00 | 84501029 | $1,264.57 | 84501087 | $66.56 |
| 84500898 | $5,677.00 | 84500957 | $142.81 | 84501030 | $53.25 | 84501088 | $95.21 |
| 84500899 | $428.44 | 84500958 | $71.41 | 84501031 | $146.42 | 84501089 | $166.61 |
| 84500900 | $737.87 | 84500959 | $111.22 | 84501032 | $199.67 | 84501090 | $1,433.93 |
| 84500902 | $221.70 | 84500960 | $142.66 | 84501033 | $13.31 | 84501091 | $953.12 |
| 84500903 | $400.68 | 84500961 | $573.21 | 84501034 | $47.60 | 84501094 | $678.88 |
| 84500905 | $404.34 | 84500963 | $288.60 | 84501035 | $1,024.97 | 84501095 | $206.63 |
| 84500908 | $523.35 | 84500967 | $66.56 | 84501036 | $190.42 | 84501096 | $93.18 |
| 84500910 | $386.33 | 84500969 | $214.22 | 84501037 | $1,251.90 | 84501101 | $39.93 |
| 84500911 | $350.57 | 84500971 | $5,446.40 | 84501038 | $199.02 | 84501102 | $3,959.51 |
| 84500912 | $17,020.00 | 84500972 | $190.42 | 84501039 | $1,259.48 | 84501103 | $214.33 |
| 84500913 | $166.61 | 84500973 | $298.69 | 84501040 | $142.81 | 84501104 | $962.76 |
| 84500914 | $47.60 | 84500974 | $613.45 | 84501041 | $142.66 | 84501105 | $79.87 |
| 84500916 | $142.81 | 84500975 | $2,209.51 | 84501042 | $39.93 | 84501106 | $252.91 |
| 84500920 | $10,484.32 | 84500976 | $166.47 | 84501043 | $208.24 | 84501107 | $119.80 |
| 84500921 | $309.43 | 84500981 | $272.06 | 84501044 | $142.81 | 84501108 | $244.00 |
| 84500922 | $380.83 | 84500985 | $119.01 | 84501047 | $53.25 | 84501109 | $106.49 |
| 84500924 | $309.43 | 84500986 | $139.53 | 84501048 | $236.76 | 84501110 | $190.27 |
| 84500925 | $238.02 | 84500987 | $53.25 | 84501049 | $149.70 | 84501111 | $66.56 |
| 84500926 | $377.70 | 84500989 | $106.49 | 84501050 | $124.75 | 84501112 | $333.23 |
| 84500927 | $119.01 | 84500990 | $142.81 | 84501051 | $285.63 | 84501113 | $13.31 |
| 84500928 | $119.01 | 84500992 | $523.65 | 84501053 | $216.80 | 84501114 | $53.25 |
| 84500930 | $404.64 | 84500994 | $856.79 | 84501054 | $159.74 | 84501115 | $106.49 |
| 84500931 | $404.64 | 84500995 | $300.25 | 84501055 | $279.54 | 84501116 | $510.60 |
| 84500932 | $975.89 | 84500996 | $3,880.56 | 84501056 | $34.04 | 84501117 | $166.61 |
| 84500933 | $357.03 | 84500997 | $119.01 | 84501057 | $226.29 | 84501118 | $3,404.00 |
| 84500934 | $261.67 | 84500998 | $386.03 | 84501058 | $266.23 | 84501119 | $3,404.00 |
| 84500935 | $1,356.72 | 84501000 | $1,191.40 | 84501059 | $106.49 | 84501120 | $3,404.00 |
| 84500937 | $26.03 | 84501003 | $680.80 | 84501060 | $187.09 | 84501121 | $199.67 |
| 84500938 | $142.81 | 84501004 | $119.01 | 84501061 | $47.60 | 84501122 | $452.02 |
| 84500939 | $285.48 | 84501005 | $908.83 | 84501062 | $66.56 | 84501123 | $39.93 |
| 84500940 | $95.21 | 84501006 | $71.41 | 84501063 | $13.31 | 84501124 | $214.22 |
| 84500941 | $233.33 | 84501007 | $214.22 | 84501067 | $26.62 | 84501125 | $154.07 |
| 84500942 | $181.58 | 84501008 | $119.01 | 84501073 | $3,052.67 | 84501126 | $154.07 |
| 84500943 | $190.42 | 84501009 | $119.01 | 84501074 | $159.74 | 84501127 | $53.25 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84501128 | $547.15 | 84501183 | $309.28 | 84501232 | $680.80 | 84501293 | $2,808.65 |
| 84501129 | $47.60 | 84501184 | $79.87 | 84501233 | $26.03 | 84501295 | $2,008.36 |
| 84501130 | $2,553.00 | 84501185 | $26.62 | 84501234 | $93.18 | 84501296 | $4,628.24 |
| 84501131 | $39.93 | 84501187 | $292.85 | 84501235 | $642.36 | 84501298 | $1,547.14 |
| 84501132 | $226.29 | 84501188 | $190.42 | 84501236 | $408.48 | 84501299 | $159.74 |
| 84501133 | $146.42 | 84501189 | $26.62 | 84501237 | $2,212.60 | 84501300 | $95.21 |
| 84501134 | $133.11 | 84501190 | $53.25 | 84501238 | $856.88 | 84501301 | $146.42 |
| 84501136 | $26.62 | 84501191 | $476.04 | 84501239 | $79.87 | 84501302 | $261.82 |
| 84501137 | $78.09 | 84501192 | $904.48 | 84501240 | $1,872.20 | 84501304 | $156.18 |
| 84501138 | $71.41 | 84501193 | $39.93 | 84501241 | $146.42 | 84501305 | $442.52 |
| 84501139 | $106.49 | 84501194 | $119.80 | 84501242 | $2,067.65 | 84501306 | $142.81 |
| 84501140 | $106.49 | 84501195 | $2,042.40 | 84501244 | $23.80 | 84501307 | $47.60 |
| 84501141 | $1,213.91 | 84501196 | $1,702.00 | 84501245 | $133.11 | 84501309 | $309.43 |
| 84501142 | $292.85 | 84501197 | $142.81 | 84501246 | $66.56 | 84501310 | $214.22 |
| 84501143 | $47.60 | 84501198 | $119.80 | 84501247 | $53.25 | 84501312 | $3,730.72 |
| 84501144 | $905.17 | 84501199 | $66.56 | 84501249 | $53.25 | 84501313 | $3,730.72 |
| 84501147 | $142.81 | 84501200 | $93.18 | 84501251 | $292.85 | 84501314 | $119.01 |
| 84501148 | $39.93 | 84501201 | $1,970.07 | 84501252 | $1,503.88 | 84501315 | $357.03 |
| 84501149 | $79.87 | 84501202 | $1,823.65 | 84501253 | $66.56 | 84501316 | $547.45 |
| 84501151 | $26.62 | 84501203 | $79.87 | 84501255 | $156.20 | 84501317 | $39.93 |
| 84501152 | $244.51 | 84501204 | $166.61 | 84501256 | $106.49 | 84501318 | $71.26 |
| 84501154 | $79.87 | 84501205 | $53.25 | 84501258 | $79.87 | 84501319 | $404.64 |
| 84501155 | $13.31 | 84501206 | $93.18 | 84501260 | $93.18 | 84501321 | $3,174.34 |
| 84501156 | $39.93 | 84501207 | $4,968.00 | 84501262 | $13.31 | 84501322 | $2,259.22 |
| 84501157 | $79.87 | 84501208 | $1,308.55 | 84501263 | $53.25 | 84501323 | $119.80 |
| 84501158 | $79.87 | 84501209 | $412.02 | 84501265 | $3,235.33 | 84501324 | $119.80 |
| 84501159 | $199.67 | 84501210 | $66.56 | 84501267 | $39.93 | 84501325 | $557.49 |
| 84501160 | $39.93 | 84501211 | $9,299.06 | 84501271 | $1,094.90 | 84501327 | $71.41 |
| 84501161 | $1,492.99 | 84501212 | $106.49 | 84501272 | $5,117.45 | 84501328 | $53.25 |
| 84501162 | $173.05 | 84501213 | $582.50 | 84501273 | $119.01 | 84501329 | $371.66 |
| 84501164 | $26.62 | 84501215 | $66.56 | 84501274 | $595.05 | 84501330 | $1,502.55 |
| 84501165 | $146.42 | 84501216 | $219.04 | 84501275 | $39.93 | 84501331 | $680.80 |
| 84501167 | $66.56 | 84501217 | $66.56 | 84501276 | $26.62 | 84501338 | $571.25 |
| 84501168 | $404.64 | 84501218 | $71.41 | 84501277 | $880.68 | 84501339 | $809.27 |
| 84501169 | $95.21 | 84501219 | $1,702.00 | 84501278 | $93.18 | 84501340 | $214.22 |
| 84501170 | $119.80 | 84501220 | $308.25 | 84501279 | $93.18 | 84501341 | $79.87 |
| 84501171 | $106.49 | 84501221 | $212.98 | 84501280 | $79.87 | 84501342 | $13,616.00 |
| 84501172 | $1,736.04 | 84501222 | $386.03 | 84501281 | $531.90 | 84501345 | $4,293.80 |
| 84501174 | $47.53 | 84501224 | $68.08 | 84501285 | $771.80 | 84501346 | $166.61 |
| 84501175 | $26.62 | 84501225 | $71.41 | 84501286 | $53.25 | 84501347 | $1,698.16 |
| 84501176 | $166.61 | 84501226 | $628.50 | 84501287 | $47.45 | 84501348 | $1,531.80 |
| 84501177 | $53.25 | 84501227 | $68.08 | 84501288 | $222.41 | 84501353 | $39.93 |
| 84501179 | $765.85 | 84501228 | $66.56 | 84501289 | $247.12 | 84501357 | $71.52 |
| 84501180 | $199.67 | 84501229 | $39.93 | 84501290 | $771.29 | 84501358 | $95.13 |
| 84501181 | $79.87 | 84501230 | $119.80 | 84501291 | $53.25 | 84501359 | $127.63 |
| 84501182 | $53.25 | 84501231 | $402.00 | 84501292 | $146.42 | 84501360 | $170.20 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84501361 | $5,706.00 | 84501430 | $585.33 | 84501514 | $5,276.20 | 84501575 | $26.62 |
| 84501362 | $71.52 | 84501431 | $79.87 | 84501515 | $68.08 | 84501576 | $119.80 |
| 84501364 | $119.01 | 84501432 | $748.88 | 84501516 | $95.21 | 84501578 | $994.83 |
| 84501365 | $2,000.50 | 84501434 | $1,702.00 | 84501517 | $119.01 | 84501579 | $811.99 |
| 84501366 | $680.80 | 84501435 | $3,404.00 | 84501518 | $119.80 | 84501582 | $133.11 |
| 84501368 | $285.63 | 84501440 | $39.93 | 84501519 | $53.25 | 84501583 | $84.90 |
| 84501370 | $309.43 | 84501442 | $11,038.47 | 84501521 | $428.44 | 84501584 | $84.90 |
| 84501371 | $166.61 | 84501443 | $10,889.30 | 84501522 | $1,021.20 | 84501585 | $53.25 |
| 84501373 | $47.04 | 84501444 | $821.31 | 84501523 | $1,021.20 | 84501586 | $53.25 |
| 84501374 | $1,309.12 | 84501445 | $1,225.44 | 84501524 | $1,021.20 | 84501587 | $66.56 |
| 84501376 | $357.03 | 84501446 | $66.56 | 84501525 | $1,021.20 | 84501589 | $123.40 |
| 84501377 | $47.60 | 84501447 | $173.05 | 84501526 | $1,021.20 | 84501593 | $13.31 |
| 84501378 | $212.98 | 84501450 | $190.42 | 84501527 | $851.00 | 84501594 | $280.10 |
| 84501380 | $5,223.89 | 84501454 | $490.20 | 84501528 | $851.00 | 84501595 | $66.56 |
| 84501382 | $47.60 | 84501455 | $39.93 | 84501529 | $851.00 | 84501596 | $13.31 |
| 84501383 | $285.40 | 84501456 | $39.93 | 84501531 | $146.42 | 84501597 | $113.69 |
| 84501386 | $214.22 | 84501458 | $186.05 | 84501532 | $2,212.60 | 84501600 | $133.11 |
| 84501387 | $175.29 | 84501463 | $1,361.78 | 84501533 | $228.96 | 84501602 | $173.05 |
| 84501388 | $126.91 | 84501464 | $8,510.00 | 84501534 | $2,893.40 | 84501603 | $53.25 |
| 84501390 | $95.21 | 84501466 | $66.56 | 84501536 | $53.25 | 84501604 | $331.53 |
| 84501391 | $1,702.00 | 84501467 | $266.23 | 84501537 | $1,702.00 | 84501605 | $331.18 |
| 84501393 | $146.42 | 84501476 | $531.41 | 84501538 | $659.37 | 84501606 | $289.08 |
| 84501394 | $6,856.75 | 84501477 | $146.87 | 84501540 | $23.80 | 84501607 | $917.50 |
| 84501396 | $1,285.61 | 84501480 | $212.85 | 84501541 | $23.80 | 84501608 | $53.25 |
| 84501398 | $71.41 | 84501481 | $186.36 | 84501542 | $857.65 | 84501609 | $66.56 |
| 84501399 | $9,425.63 | 84501482 | $39.93 | 84501543 | $1,361.60 | 84501610 | $133.11 |
| 84501402 | $142.81 | 84501483 | $26.62 | 84501547 | $142.81 | 84501611 | $66.56 |
| 84501405 | $279.54 | 84501484 | $79.87 | 84501549 | $66.56 | 84501614 | $66.56 |
| 84501406 | $499.62 | 84501486 | $146.42 | 84501552 | $340.40 | 84501621 | $66.60 |
| 84501408 | $79.87 | 84501487 | $106.49 | 84501557 | $93.18 | 84501622 | $119.80 |
| 84501410 | $53.25 | 84501488 | $66.56 | 84501559 | $3,715.02 | 84501623 | $66.56 |
| 84501411 | $66.56 | 84501489 | $39.93 | 84501560 | $430.92 | 84501625 | $26.62 |
| 84501412 | $212.98 | 84501490 | $26.62 | 84501561 | $430.92 | 84501627 | $130.03 |
| 84501413 | $591.00 | 84501491 | $3,487.52 | 84501562 | $430.92 | 84501628 | $66.56 |
| 84501416 | $47.60 | 84501493 | $159.74 | 84501563 | $13.31 | 84501629 | $2,553.00 |
| 84501417 | $26.62 | 84501494 | $1,538.47 | 84501564 | $252.91 | 84501630 | $1,702.00 |
| 84501418 | $261.82 | 84501497 | $1,047.29 | 84501565 | $133.11 | 84501631 | $851.00 |
| 84501419 | $309.43 | 84501498 | $1,770.08 | 84501566 | $26.62 | 84501634 | $26.62 |
| 84501420 | $545.76 | 84501504 | $635.25 | 84501567 | $13.31 | 84501635 | $66.56 |
| 84501421 | $558.44 | 84501506 | $635.25 | 84501568 | $26.62 | 84501636 | $26.62 |
| 84501422 | $199.67 | 84501507 | $39.93 | 84501569 | $26.62 | 84501637 | $119.80 |
| 84501425 | $612.32 | 84501508 | $635.25 | 84501570 | $26.62 | 84501638 | $39.93 |
| 84501426 | $2,118.39 | 84501510 | $7,488.80 | 84501571 | $193.22 | 84501639 | $26.62 |
| 84501427 | $106.49 | 84501511 | $726.93 | 84501572 | $193.22 | 84501640 | $26.62 |
| 84501428 | $5,155.65 | 84501512 | $539.33 | 84501573 | $193.22 | 84501641 | $26.62 |
| 84501429 | $265.41 | 84501513 | $7.64 | 84501574 | $106.49 | 84501642 | $13.31 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84501643 | $66.56 | 84501701 | $53.25 | 84501766 | $1,213.91 | 84501830 | $53.25 |
| 84501644 | $106.49 | 84501702 | $26.62 | 84501767 | $1,142.50 | 84501831 | $92.70 |
| 84501645 | $3,940.00 | 84501703 | $8.22 | 84501768 | $79.87 | 84501832 | $278.82 |
| 84501646 | $79.87 | 84501704 | $53.25 | 84501769 | $39.93 | 84501837 | $39.93 |
| 84501647 | $93.18 | 84501706 | $386.03 | 84501770 | $66.56 | 84501838 | $56.04 |
| 84501648 | $133.11 | 84501707 | $53.25 | 84501771 | $432.00 | 84501839 | $262.38 |
| 84501649 | $26.62 | 84501708 | $72.60 | 84501772 | $26.62 | 84501840 | $26.62 |
| 84501650 | $26.62 | 84501709 | $196.60 | 84501773 | $71.41 | 84501841 | $26.62 |
| 84501651 | $26.62 | 84501712 | $173.05 | 84501774 | $23.80 | 84501842 | $26.62 |
| 84501653 | $26.62 | 84501713 | $170.20 | 84501775 | $142.81 | 84501843 | $26.62 |
| 84501654 | $26.62 | 84501715 | $146.42 | 84501778 | $13.31 | 84501844 | $119.80 |
| 84501655 | $79.87 | 84501716 | $26.62 | 84501779 | $246.84 | 84501846 | $53.25 |
| 84501656 | $279.54 | 84501717 | $279.54 | 84501780 | $53.25 | 84501848 | $1,225.82 |
| 84501657 | $232.10 | 84501718 | $13.31 | 84501782 | $5,106.00 | 84501850 | $93.18 |
| 84501661 | $93.18 | 84501724 | $836.23 | 84501783 | $79.87 | 84501859 | $13.31 |
| 84501663 | $119.80 | 84501725 | $929.15 | 84501784 | $37.20 | 84501860 | $136.16 |
| 84501664 | $39.93 | 84501727 | $13.31 | 84501786 | $26.62 | 84501863 | $26.62 |
| 84501665 | $66.56 | 84501728 | $39.93 | 84501790 | $26.62 | 84501864 | $79.87 |
| 84501667 | $93.18 | 84501729 | $26.62 | 84501792 | $145.60 | 84501865 | $256.93 |
| 84501668 | $372.72 | 84501730 | $119.80 | 84501793 | $26.62 | 84501866 | $545.76 |
| 84501670 | $26.62 | 84501731 | $2,702.52 | 84501794 | $66.56 | 84501867 | $26.62 |
| 84501671 | $39.93 | 84501732 | $1,584.30 | 84501795 | $39.93 | 84501869 | $146.42 |
| 84501672 | $344.00 | 84501733 | $8,850.40 | 84501796 | $39.93 | 84501870 | $13.31 |
| 84501673 | $39.93 | 84501734 | $39.93 | 84501797 | $26.62 | 84501871 | $39.93 |
| 84501674 | $26.62 | 84501735 | $79.87 | 84501798 | $26.62 | 84501872 | $26.62 |
| 84501675 | $26.62 | 84501738 | $682.55 | 84501799 | $239.60 | 84501873 | $66.56 |
| 84501677 | $26.62 | 84501739 | $133.11 | 84501801 | $676.28 | 84501875 | $93.18 |
| 84501678 | $39.93 | 84501740 | $53.89 | 84501803 | $39.93 | 84501876 | $53.25 |
| 84501679 | $39.93 | 84501741 | $4,050.76 | 84501804 | $26.62 | 84501878 | $26.62 |
| 84501680 | $39.93 | 84501742 | $2,094.00 | 84501807 | $13.31 | 84501879 | $26.62 |
| 84501681 | $123.61 | 84501743 | $106.49 | 84501809 | $13.31 | 84501883 | $39.93 |
| 84501682 | $373.48 | 84501745 | $53.25 | 84501811 | $13.31 | 84501884 | $13.31 |
| 84501683 | $1,237.95 | 84501749 | $79.87 | 84501812 | $93.18 | 84501889 | $13.31 |
| 84501684 | $53.25 | 84501750 | $106.49 | 84501814 | $199.67 | 84501890 | $2,510.08 |
| 84501685 | $53.25 | 84501751 | $39.93 | 84501816 | $353.25 | 84501891 | $79.87 |
| 84501687 | $346.09 | 84501752 | $39.93 | 84501817 | $53.25 | 84501892 | $26.62 |
| 84501688 | $79.87 | 84501753 | $186.36 | 84501818 | $37.27 | 84501898 | $212.31 |
| 84501689 | $39.93 | 84501754 | $66.56 | 84501819 | $37.27 | 84501900 | $399.34 |
| 84501691 | $106.49 | 84501755 | $186.36 | 84501820 | $159.74 | 84501901 | $359.41 |
| 84501692 | $106.49 | 84501756 | $35.04 | 84501821 | $242.81 | 84501902 | $66.56 |
| 84501694 | $39.93 | 84501758 | $93.18 | 84501822 | $474.14 | 84501903 | $26.62 |
| 84501695 | $292.85 | 84501760 | $26.62 | 84501823 | $474.14 | 84501909 | $79.87 |
| 84501696 | $39.93 | 84501761 | $214.22 | 84501824 | $474.14 | 84501910 | $39.93 |
| 84501698 | $26.62 | 84501762 | $53.25 | 84501825 | $474.14 | 84501911 | $26.62 |
| 84501699 | $26.62 | 84501763 | $374.71 | 84501826 | $39.93 | 84501912 | $39.93 |
| 84501700 | $292.85 | 84501765 | $26.62 | 84501827 | $2,515.36 | 84501916 | $85.74 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84501918 | $13.31 | 84502003 | $39.93 | 84502075 | $13.31 | 84502204 | $510.60 |
| 84501920 | $26.62 | 84502005 | $923.00 | 84502077 | $26.62 | 84502206 | $359.46 |
| 84501921 | $26.62 | 84502006 | $66.56 | 84502078 | $3,332.29 | 84502208 | $53.25 |
| 84501922 | $595.05 | 84502007 | $531.00 | 84502080 | $23.80 | 84502209 | $26.62 |
| 84501923 | $391.78 | 84502008 | $39.93 | 84502081 | $13.31 | 84502211 | $1,607.94 |
| 84501924 | $190.42 | 84502009 | $1,305.50 | 84502088 | $26.62 | 84502212 | $93.18 |
| 84501925 | $93.18 | 84502011 | $878.80 | 84502092 | $404.64 | 84502213 | $21,775.37 |
| 84501926 | $133.11 | 84502014 | $252.91 | 84502098 | $238.28 | 84502216 | $39.93 |
| 84501927 | $2,859.36 | 84502017 | $79.87 | 84502100 | $602.89 | 84502219 | $196.80 |
| 84501928 | $476.56 | 84502019 | $39.93 | 84502101 | $2,313.56 | 84502223 | $26.62 |
| 84501929 | $26.62 | 84502020 | $118.94 | 84502102 | $2,702.82 | 84502225 | $237.87 |
| 84501931 | $340.40 | 84502021 | $238.28 | 84502110 | $3,840.60 | 84502226 | $597.60 |
| 84501932 | $340.40 | 84502023 | $26.62 | 84502111 | $142.66 | 84502227 | $499.12 |
| 84501934 | $13.31 | 84502024 | $3,331.34 | 84502113 | $26.62 | 84502228 | $58.70 |
| 84501935 | $53.25 | 84502026 | $146.42 | 84502125 | $71.41 | 84502229 | $58.70 |
| 84501937 | $26.62 | 84502027 | $39.93 | 84502130 | $166.61 | 84502231 | $26.62 |
| 84501941 | $4,595.40 | 84502028 | $79.87 | 84502132 | $2,123.80 | 84502232 | $3,919.51 |
| 84501943 | $26.62 | 84502029 | $346.09 | 84502141 | $136.16 | 84502235 | $2,874.50 |
| 84501949 | $39.93 | 84502031 | $119.80 | 84502144 | $244.51 | 84502240 | $2,677.10 |
| 84501951 | $3,404.00 | 84502032 | $66.56 | 84502146 | $476.56 | 84502241 | $2,677.10 |
| 84501953 | $26.62 | 84502033 | $13.31 | 84502147 | $95.21 | 84502242 | $2,677.10 |
| 84501956 | $119.01 | 84502034 | $234.17 | 84502148 | $31.57 | 84502245 | $39.93 |
| 84501957 | $567.23 | 84502035 | $39.93 | 84502150 | $47.60 | 84502246 | $13.31 |
| 84501961 | $93.18 | 84502037 | $47.60 | 84502153 | $680.80 | 84502249 | $93.18 |
| 84501962 | $47.60 | 84502039 | $39.93 | 84502155 | $680.80 | 84502250 | $794.88 |
| 84501963 | $13.31 | 84502040 | $26.62 | 84502156 | $680.80 | 84502254 | $1,108.20 |
| 84501964 | $177.92 | 84502041 | $39.93 | 84502157 | $2,925.94 | 84502256 | $39.93 |
| 84501965 | $66.56 | 84502042 | $362.82 | 84502160 | $542.74 | 84502259 | $106.49 |
| 84501966 | $13.31 | 84502044 | $39.93 | 84502162 | $71.41 | 84502260 | $166.61 |
| 84501968 | $26.62 | 84502046 | $2,662.26 | 84502165 | $167.37 | 84502261 | $2,287.51 |
| 84501970 | $26.62 | 84502051 | $95.21 | 84502174 | $51.88 | 84502263 | $118.86 |
| 84501974 | $26.62 | 84502052 | $671.89 | 84502175 | $79.87 | 84502265 | $26.62 |
| 84501975 | $26.62 | 84502053 | $877.18 | 84502176 | $79.87 | 84502266 | $13.31 |
| 84501976 | $53.25 | 84502054 | $646.76 | 84502177 | $79.87 | 84502267 | $13.31 |
| 84501979 | $39.93 | 84502055 | $833.63 | 84502178 | $47.60 | 84502268 | $26.62 |
| 84501980 | $13.31 | 84502056 | $1,633.70 | 84502179 | $79.87 | 84502270 | $214.47 |
| 84501981 | $26.62 | 84502057 | $142.81 | 84502181 | $26.62 | 84502271 | $214.47 |
| 84501984 | $53.25 | 84502058 | $690.26 | 84502183 | $3,136.42 | 84502272 | $214.47 |
| 84501986 | $93.18 | 84502060 | $26.62 | 84502184 | $828.47 | 84502274 | $66.56 |
| 84501987 | $26.62 | 84502063 | $315.32 | 84502186 | $342.83 | 84502276 | $39.93 |
| 84501990 | $66.56 | 84502064 | $79.87 | 84502187 | $114.24 | 84502277 | $159.74 |
| 84501991 | $329.12 | 84502065 | $1,116.14 | 84502190 | $238.28 | 84502278 | $39.93 |
| 84501993 | $446.61 | 84502068 | $79.87 | 84502194 | $71.41 | 84502280 | $572.39 |
| 84501994 | $1,702.00 | 84502069 | $53.25 | 84502198 | $1,200.60 | 84502281 | $66.56 |
| 84501995 | $39.93 | 84502071 | $13.31 | 84502199 | $53.25 | 84502282 | $33,436.75 |
| 84502001 | $186.36 | 84502072 | $26.62 | 84502203 | $212.98 | 84502284 | $53.25 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84502285 | $510.60 | 84502371 | $391.46 | 84502443 | $53.25 | 84502525 | $1,050.67 |
| 84502292 | $170.72 | 84502372 | $876.22 | 84502446 | $196.11 | 84502527 | $13.31 |
| 84502293 | $39.93 | 84502373 | $526.15 | 84502447 | $6.79 | 84502528 | $564.64 |
| 84502298 | $39.93 | 84502374 | $1,543.75 | 84502448 | $89.44 | 84502530 | $1,123.32 |
| 84502299 | $107.24 | 84502375 | $7,597.99 | 84502454 | $386.03 | 84502532 | $79.87 |
| 84502300 | $408.27 | 84502377 | $11,063.00 | 84502455 | $851.00 | 84502534 | $53.25 |
| 84502304 | $79.87 | 84502380 | $79.87 | 84502456 | $26.62 | 84502536 | $3,063.60 |
| 84502305 | $556.43 | 84502381 | $851.00 | 84502458 | $52.16 | 84502539 | $987.89 |
| 84502307 | $95.13 | 84502382 | $71.26 | 84502461 | $13.31 | 84502540 | $26.62 |
| 84502308 | $95.13 | 84502383 | $285.63 | 84502463 | $202.63 | 84502542 | $13.31 |
| 84502311 | $13.31 | 84502384 | $81.39 | 84502464 | $582.40 | 84502543 | $1,178.86 |
| 84502313 | $93.18 | 84502387 | $47.69 | 84502465 | $2,382.80 | 84502545 | $1,271.10 |
| 84502315 | $93.18 | 84502388 | $680.80 | 84502468 | $308.41 | 84502549 | $473.11 |
| 84502316 | $186.36 | 84502389 | $358.85 | 84502469 | $69.77 | 84502550 | $530.91 |
| 84502322 | $26.62 | 84502392 | $156.60 | 84502470 | $476.88 | 84502551 | $93.18 |
| 84502325 | $47.60 | 84502394 | $93.18 | 84502471 | $839.05 | 84502552 | $39.93 |
| 84502327 | $13.31 | 84502396 | $952.08 | 84502472 | $79.87 | 84502554 | $133.11 |
| 84502328 | $13.31 | 84502398 | $26.62 | 84502473 | $118.10 | 84502558 | $13.31 |
| 84502329 | $278.74 | 84502399 | $119.01 | 84502474 | $311.80 | 84502559 | $26.62 |
| 84502330 | $340.40 | 84502400 | $34.04 | 84502479 | $862.20 | 84502561 | $26.62 |
| 84502332 | $26.62 | 84502401 | $170.20 | 84502486 | $157.55 | 84502562 | $13.31 |
| 84502333 | $413.25 | 84502402 | $68.08 | 84502487 | $402.72 | 84502563 | $1,508.79 |
| 84502334 | $26.62 | 84502403 | $26.62 | 84502488 | $52.08 | 84502566 | $5,620.82 |
| 84502336 | $26.62 | 84502404 | $53.25 | 84502489 | $130.40 | 84502570 | $13.31 |
| 84502337 | $26.62 | 84502405 | $1,071.73 | 84502490 | $6,672.60 | 84502571 | $13.31 |
| 84502338 | $1,168.06 | 84502406 | $728.34 | 84502491 | $912.77 | 84502572 | $226.29 |
| 84502339 | $374.44 | 84502411 | $1,120.70 | 84502492 | $182.70 | 84502581 | $26.62 |
| 84502340 | $26.62 | 84502413 | $10,212.00 | 84502494 | $292.85 | 84502584 | $66.56 |
| 84502341 | $1,191.40 | 84502414 | $170.20 | 84502496 | $26.62 | 84502585 | $60.66 |
| 84502342 | $26.62 | 84502416 | $263.52 | 84502499 | $52.16 | 84502586 | $53.25 |
| 84502343 | $5,244.14 | 84502417 | $26.62 | 84502500 | $78.24 | 84502587 | $26.62 |
| 84502344 | $240.20 | 84502418 | $2,112.00 | 84502501 | $13.31 | 84502591 | $1,137.96 |
| 84502345 | $39.93 | 84502420 | $71.33 | 84502502 | $13.31 | 84502600 | $104.32 |
| 84502348 | $851.00 | 84502421 | $13.31 | 84502503 | $332.78 | 84502601 | $146.42 |
| 84502353 | $97.76 | 84502425 | $26.62 | 84502504 | $26.62 | 84502605 | $26.62 |
| 84502357 | $442.52 | 84502426 | $8,520.37 | 84502505 | $966.12 | 84502606 | $573.74 |
| 84502358 | $26.62 | 84502428 | $332.78 | 84502506 | $39.93 | 84502608 | $517.28 |
| 84502359 | $39.93 | 84502429 | $13.31 | 84502509 | $61.68 | 84502609 | $26.62 |
| 84502360 | $39.93 | 84502430 | $652.25 | 84502510 | $79.40 | 84502611 | $39.93 |
| 84502361 | $1,191.40 | 84502431 | $214.22 | 84502514 | $599.82 | 84502612 | $286.72 |
| 84502362 | $39.93 | 84502433 | $26.62 | 84502515 | $79.40 | 84502613 | $53.25 |
| 84502363 | $26.62 | 84502435 | $26.62 | 84502516 | $5,987.00 | 84502614 | $53.25 |
| 84502364 | $712.90 | 84502436 | $2,450.88 | 84502517 | $256.75 | 84502615 | $182.55 |
| 84502365 | $651.60 | 84502437 | $79.87 | 84502519 | $208.75 | 84502616 | $39.93 |
| 84502366 | $39.93 | 84502441 | $93.18 | 84502522 | $13.31 | 84502618 | $79.87 |
| 84502369 | $47.60 | 84502442 | $182.40 | 84502524 | $26.62 | 84502620 | $26.62 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84502622 | $39.93 | 84502728 | $3,599.48 | 84502824 | $877.20 | 84502911 | $1,777.06 |
| 84502623 | $936.80 | 84502729 | $13.31 | 84502825 | $1,702.00 | 84502915 | $44.32 |
| 84502624 | $358.40 | 84502732 | $570.50 | 84502826 | $398.46 | 84502916 | $510.60 |
| 84502635 | $57.75 | 84502733 | $294.17 | 84502829 | $13.31 | 84502919 | $1,991.25 |
| 84502638 | $589.00 | 84502734 | $294.17 | 84502835 | $173.05 | 84502920 | $2,064.00 |
| 84502639 | $589.00 | 84502736 | $66.56 | 84502836 | $542.52 | 84502921 | $344.25 |
| 84502641 | $61.56 | 84502738 | $53.25 | 84502837 | $66.56 | 84502926 | $39.93 |
| 84502642 | $39.93 | 84502739 | $3,404.00 | 84502839 | $26.62 | 84502930 | $1,453.26 |
| 84502643 | $51.76 | 84502740 | $53.25 | 84502840 | $119.80 | 84502935 | $1,648.20 |
| 84502646 | $66.56 | 84502741 | $13.31 | 84502841 | $26.62 | 84502936 | $272.86 |
| 84502649 | $26.00 | 84502749 | $96.31 | 84502844 | $2,389.57 | 84502937 | $185.83 |
| 84502650 | $10,212.00 | 84502750 | $39.93 | 84502847 | $123.12 | 84502938 | $18.25 |
| 84502652 | $78.16 | 84502752 | $394.10 | 84502849 | $246.68 | 84502939 | $2,097.20 |
| 84502653 | $146.42 | 84502754 | $5,293.29 | 84502851 | $423.09 | 84502941 | $26.62 |
| 84502657 | $39.93 | 84502759 | $39.93 | 84502852 | $53.25 | 84502942 | $302.08 |
| 84502658 | $133.11 | 84502760 | $39.93 | 84502853 | $26.62 | 84502946 | $340.40 |
| 84502659 | $52.01 | 84502761 | $425.31 | 84502854 | $4,860.48 | 84502947 | $129.00 |
| 84502664 | $13.31 | 84502762 | $569.33 | 84502857 | $104.32 | 84502950 | $1,819.19 |
| 84502667 | $0.51 | 84502765 | $26.62 | 84502858 | $1,085.85 | 84502958 | $7,657.79 |
| 84502669 | $39.93 | 84502767 | $340.40 | 84502859 | $141.97 | 84502959 | $26.08 |
| 84502670 | $78.24 | 84502770 | $463.65 | 84502860 | $66.56 | 84502962 | $364.88 |
| 84502673 | $39.93 | 84502771 | $66.56 | 84502862 | $551.60 | 84502965 | $1,321.50 |
| 84502675 | $9,490.32 | 84502776 | $32,182.71 | 84502864 | $1,204.56 | 84502967 | $170.20 |
| 84502676 | $13.31 | 84502779 | $521.90 | 84502866 | $39.93 | 84502976 | $1,402.16 |
| 84502677 | $1,288.62 | 84502780 | $13.31 | 84502868 | $5,090.60 | 84502981 | $510.60 |
| 84502678 | $266.23 | 84502781 | $13.31 | 84502872 | $53.25 | 84502984 | $26.62 |
| 84502679 | $13.31 | 84502782 | $90.33 | 84502873 | $1,847.50 | 84502986 | $46.28 |
| 84502684 | $39.93 | 84502783 | $13.31 | 84502874 | $133.11 | 84502988 | $660.28 |
| 84502689 | $1,326.28 | 84502785 | $39.93 | 84502875 | $1,531.80 | 84502989 | $568.85 |
| 84502690 | $340.40 | 84502786 | $612.72 | 84502876 | $26.62 | 84502990 | $568.85 |
| 84502692 | $26.62 | 84502791 | $5,106.00 | 84502881 | $3,484.60 | 84502991 | $204.24 |
| 84502693 | $26.08 | 84502796 | $7,044.77 | 84502885 | $5,385.30 | 84502993 | $107.84 |
| 84502694 | $1,310.75 | 84502797 | $5,276.85 | 84502886 | $1,340.87 | 84502997 | $143.79 |
| 84502695 | $969.14 | 84502805 | $13.31 | 84502889 | $5.95 | 84503000 | $686.61 |
| 84502697 | $253.44 | 84502808 | $855.15 | 84502890 | $928.50 | 84503003 | $243.60 |
| 84502705 | $223.45 | 84502809 | $282.95 | 84502891 | $261.52 | 84503006 | $1,283.70 |
| 84502706 | $13.31 | 84502810 | $1,922.31 | 84502892 | $717.06 | 84503007 | $34.04 |
| 84502707 | $61.56 | 84502812 | $363.85 | 84502896 | $987.16 | 84503008 | $118.10 |
| 84502718 | $483.93 | 84502813 | $214.47 | 84502897 | $13.31 | 84503009 | $234.56 |
| 84502719 | $382.16 | 84502814 | $823.87 | 84502898 | $109.90 | 84503011 | $502.00 |
| 84502720 | $39.93 | 84502816 | $39.93 | 84502900 | $144.16 | 84503012 | $131.60 |
| 84502721 | $1,319.29 | 84502817 | $1,043.16 | 84502903 | $2,399.40 | 84503013 | $17.36 |
| 84502722 | $93.18 | 84502818 | $39.93 | 84502905 | $26.62 | 84503015 | $1,103.15 |
| 84502723 | $66.56 | 84502819 | $1,017.08 | 84502907 | $1,405.98 | 84503016 | $820.31 |
| 84502725 | $2,655.12 | 84502822 | $104.32 | 84502909 | $1,494.57 | 84503018 | $71.89 |
| 84502726 | $484.34 | 84502823 | $5,328.14 | 84502910 | $1,268.00 | 84503020 | $6,213.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84503021 | $240.99 | 84503118 | $439.88 | 84503190 | $178.51 | 84503262 | $1,702.00 |
| 84503022 | $2,391.39 | 84503119 | $366.57 | 84503191 | $93.18 | 84503263 | $481.96 |
| 84503023 | $204.24 | 84503120 | $510.60 | 84503195 | $2,864.82 | 84503266 | $13.31 |
| 84503024 | $249.30 | 84503121 | $160.20 | 84503196 | $94.32 | 84503267 | $130.30 |
| 84503025 | $1,906.24 | 84503122 | $71.89 | 84503197 | $359.05 | 84503268 | $203.58 |
| 84503026 | $4,748.93 | 84503123 | $53.01 | 84503198 | $94.32 | 84503269 | $26.62 |
| 84503028 | $3,404.00 | 84503128 | $1,583.46 | 84503199 | $357.24 | 84503270 | $1,365.19 |
| 84503029 | $510.60 | 84503134 | $1,048.60 | 84503201 | $355.00 | 84503271 | $81.78 |
| 84503030 | $510.60 | 84503136 | $285.76 | 84503204 | $39.93 | 84503272 | $143.79 |
| 84503031 | $510.60 | 84503138 | $473.20 | 84503206 | $107.55 | 84503274 | $651.98 |
| 84503032 | $510.60 | 84503139 | $93.18 | 84503209 | $6,808.00 | 84503275 | $15.47 |
| 84503039 | $3,710.36 | 84503141 | $5,106.00 | 84503210 | $1,555.78 | 84503276 | $15.47 |
| 84503040 | $1,032.70 | 84503143 | $200.36 | 84503211 | $17.63 | 84503277 | $68.08 |
| 84503041 | $146.42 | 84503144 | $1,571.55 | 84503213 | $456.37 | 84503278 | $68.08 |
| 84503051 | $83.63 | 84503149 | $1,392.11 | 84503215 | $1,019.50 | 84503279 | $204.24 |
| 84503052 | $1,195.82 | 84503151 | $237.55 | 84503216 | $238.28 | 84503281 | $78.24 |
| 84503053 | $5,755.22 | 84503152 | $3,320.64 | 84503217 | $748.88 | 84503285 | $121.83 |
| 84503055 | $1,518.94 | 84503153 | $39.93 | 84503219 | $412.86 | 84503286 | $441.48 |
| 84503056 | $3,684.39 | 84503154 | $53.25 | 84503220 | $851.00 | 84503287 | $495.50 |
| 84503059 | $680.80 | 84503155 | $39.93 | 84503222 | $1,807.07 | 84503288 | $5,185.17 |
| 84503060 | $2,379.52 | 84503156 | $93.18 | 84503223 | $3,466.88 | 84503289 | $5,103.30 |
| 84503061 | $39.93 | 84503157 | $66.56 | 84503225 | $238.28 | 84503290 | $238.23 |
| 84503062 | $170.20 | 84503158 | $66.56 | 84503228 | $37.20 | 84503293 | $594.79 |
| 84503063 | $204.24 | 84503159 | $93.18 | 84503229 | $120.46 | 84503294 | $1,914.00 |
| 84503064 | $104.24 | 84503160 | $93.18 | 84503230 | $522.68 | 84503299 | $79.87 |
| 84503065 | $271.46 | 84503161 | $79.87 | 84503234 | $631.05 | 84503307 | $943.00 |
| 84503067 | $52.01 | 84503162 | $66.56 | 84503238 | $1,540.00 | 84503309 | $13.31 |
| 84503071 | $19.38 | 84503163 | $53.25 | 84503239 | $39.93 | 84503310 | $208.48 |
| 84503072 | $494.55 | 84503164 | $106.49 | 84503240 | $1,632.64 | 84503311 | $1,796.99 |
| 84503075 | $1,434.35 | 84503166 | $133.11 | 84503241 | $284.16 | 84503313 | $4,084.80 |
| 84503076 | $53.21 | 84503167 | $39.93 | 84503242 | $851.00 | 84503316 | $66.56 |
| 84503081 | $408.48 | 84503169 | $1,702.00 | 84503243 | $13.31 | 84503318 | $24,320.26 |
| 84503082 | $610.06 | 84503170 | $842.08 | 84503244 | $26.62 | 84503324 | $346.32 |
| 84503083 | $2,348.76 | 84503171 | $293.25 | 84503246 | $23,347.50 | 84503325 | $119.80 |
| 84503087 | $481.82 | 84503172 | $13.31 | 84503247 | $71.53 | 84503326 | $1,055.24 |
| 84503088 | $204.96 | 84503174 | $2,370.50 | 84503248 | $68.08 | 84503328 | $465.90 |
| 84503089 | $755.84 | 84503175 | $1,429.68 | 84503249 | $53.25 | 84503329 | $578.68 |
| 84503090 | $52.16 | 84503176 | $2,553.00 | 84503250 | $13.31 | 84503330 | $428.68 |
| 84503091 | $1,338.41 | 84503177 | $1,355.94 | 84503251 | $108,723.00 | 84503331 | $42.87 |
| 84503094 | $1,049.89 | 84503178 | $1,553.68 | 84503252 | $13.31 | 84503332 | $42.87 |
| 84503099 | $53.25 | 84503179 | $6,671.84 | 84503253 | $13.31 | 84503333 | $66.56 |
| 84503100 | $53.25 | 84503181 | $1,702.00 | 84503255 | $494.47 | 84503338 | $2,212.60 |
| 84503103 | $2,893.40 | 84503183 | $156.47 | 84503256 | $985.50 | 84503339 | $102.26 |
| 84503110 | $68.08 | 84503185 | $26.08 | 84503259 | $39.93 | 84503340 | $826.89 |
| 84503115 | $34.04 | 84503186 | $306.36 | 84503260 | $13.31 | 84503341 | $326.85 |
| 84503117 | $293.25 | 84503187 | $482.28 | 84503261 | $340.40 | 84503343 | $3,404.00 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84503344 | $104.32 | 84503446 | $119.22 | 84503553 | $53.34 | 84503654 | $374.44 |
| 84503345 | $21.85 | 84503447 | $680.80 | 84503554 | $71.12 | 84503657 | $13.31 |
| 84503346 | $734.05 | 84503448 | $4,453.90 | 84503555 | $88.90 | 84503660 | $38.49 |
| 84503348 | $39.93 | 84503449 | $291.17 | 84503557 | $209.30 | 84503663 | $346.12 |
| 84503349 | $144.80 | 84503452 | $340.40 | 84503558 | $488.40 | 84503666 | $5,005.20 |
| 84503350 | $185.15 | 84503453 | $863.50 | 84503559 | $2,564.61 | 84503668 | $346.12 |
| 84503351 | $525.76 | 84503456 | $73.22 | 84503561 | $958.55 | 84503669 | $53.25 |
| 84503353 | $135.40 | 84503458 | $13.31 | 84503563 | $1,909.62 | 84503670 | $936.96 |
| 84503354 | $1,565.84 | 84503460 | $408.48 | 84503564 | $208.63 | 84503671 | $52.16 |
| 84503355 | $391.19 | 84503461 | $339.03 | 84503565 | $1,403.80 | 84503674 | $8.36 |
| 84503356 | $146.42 | 84503462 | $26.62 | 84503566 | $26.62 | 84503677 | $120.56 |
| 84503357 | $292.95 | 84503468 | $817.73 | 84503568 | $132.35 | 84503678 | $109.66 |
| 84503361 | $133.11 | 84503474 | $1,727.25 | 84503569 | $778.40 | 84503679 | $365.11 |
| 84503368 | $435.10 | 84503476 | $13.31 | 84503570 | $63.54 | 84503680 | $365.11 |
| 84503369 | $1,702.00 | 84503478 | $3,000.14 | 84503572 | $79.87 | 84503682 | $374.44 |
| 84503381 | $217.17 | 84503486 | $795.76 | 84503574 | $445.85 | 84503683 | $374.44 |
| 84503383 | $176.96 | 84503488 | $66.80 | 84503577 | $1,021.20 | 84503684 | $374.44 |
| 84503393 | $39.93 | 84503493 | $234.71 | 84503579 | $13.31 | 84503685 | $374.44 |
| 84503394 | $878.55 | 84503494 | $102.12 | 84503580 | $182.55 | 84503686 | $374.44 |
| 84503397 | $220.94 | 84503495 | $896.39 | 84503585 | $39.93 | 84503690 | $11,300.02 |
| 84503400 | $318.30 | 84503498 | $359.41 | 84503588 | $233.41 | 84503692 | $3,695.00 |
| 84503401 | $52.16 | 84503499 | $447.85 | 84503589 | $272.32 | 84503693 | $260.30 |
| 84503402 | $39.93 | 84503501 | $226.29 | 84503591 | $34.04 | 84503694 | $78.09 |
| 84503403 | $78.24 | 84503505 | $1,089.28 | 84503595 | $111.48 | 84503695 | $52.06 |
| 84503404 | $78.24 | 84503506 | $140.83 | 84503601 | $2,572.42 | 84503699 | $13.31 |
| 84503407 | $71.89 | 84503508 | $759.52 | 84503603 | $7.76 | 84503704 | $470.63 |
| 84503408 | $187.77 | 84503509 | $3,820.00 | 84503607 | $889.54 | 84503706 | $133.40 |
| 84503411 | $17,326.61 | 84503511 | $79.87 | 84503615 | $53.01 | 84503708 | $832.00 |
| 84503414 | $119.22 | 84503513 | $26.62 | 84503616 | $234.71 | 84503709 | $832.00 |
| 84503417 | $124.90 | 84503515 | $4,697.52 | 84503619 | $13.31 | 84503711 | $39.93 |
| 84503418 | $816.96 | 84503517 | $53.25 | 84503620 | $1,169.73 | 84503714 | $569.80 |
| 84503421 | $397.00 | 84503518 | $3,359.64 | 84503624 | $53.25 | 84503717 | $370.37 |
| 84503423 | $645.92 | 84503519 | $1,679.82 | 84503629 | $39.93 | 84503718 | $370.37 |
| 84503424 | $1,995.96 | 84503520 | $79.87 | 84503632 | $238.28 | 84503719 | $1,066.89 |
| 84503427 | $2,212.60 | 84503524 | $93.18 | 84503633 | $444.70 | 84503720 | $1,066.89 |
| 84503428 | $2,212.60 | 84503527 | $176.87 | 84503635 | $114.26 | 84503722 | $1,066.89 |
| 84503431 | $1,181.00 | 84503530 | $196.80 | 84503636 | $93.18 | 84503723 | $130.40 |
| 84503432 | $324.85 | 84503532 | $1,966.69 | 84503638 | $5,614.93 | 84503725 | $1,932.40 |
| 84503433 | $78.24 | 84503538 | $66.56 | 84503641 | $26.62 | 84503726 | $161.36 |
| 84503435 | $1,770.08 | 84503540 | $106.10 | 84503642 | $53.25 | 84503729 | $308.64 |
| 84503436 | $1,736.04 | 84503546 | $2,854.29 | 84503644 | $760.58 | 84503730 | $1,474.65 |
| 84503439 | $544.64 | 84503547 | $578.68 | 84503647 | $78.09 | 84503731 | $340.40 |
| 84503440 | $26.62 | 84503549 | $26.62 | 84503648 | $78.09 | 84503733 | $4,285.22 |
| 84503441 | $887.20 | 84503550 | $71.12 | 84503649 | $13.31 | 84503734 | $126.60 |
| 84503442 | $2,688.28 | 84503551 | $81.63 | 84503650 | $13.31 | 84503735 | $213.62 |
| 84503445 | $119.22 | 84503552 | $88.90 | 84503652 | $39.93 | 84503736 | $349.30 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84503737 | $156.32 | 84503821 | $172.06 | 84503907 | $2,723.20 | 84504014 | $1,361.60 |
| 84503739 | $13.31 | 84503822 | $13.31 | 84503908 | $1,940.28 | 84504015 | $1,361.60 |
| 84503744 | $895.03 | 84503824 | $130.40 | 84503909 | $2,553.00 | 84504016 | $1,021.20 |
| 84503748 | $641.28 | 84503825 | $39.93 | 84503910 | $680.80 | 84504017 | $1,361.60 |
| 84503749 | $286.72 | 84503828 | $2,230.62 | 84503912 | $914.50 | 84504019 | $5,106.00 |
| 84503750 | $106.49 | 84503831 | $1,580.98 | 84503913 | $2,737.24 | 84504020 | $5,825.91 |
| 84503753 | $26.62 | 84503834 | $59.44 | 84503920 | $5,107.84 | 84504023 | $182.55 |
| 84503755 | $13.31 | 84503835 | $3,404.00 | 84503921 | $3,404.00 | 84504025 | $52.08 |
| 84503756 | $298.20 | 84503836 | $26.62 | 84503922 | $1,021.20 | 84504026 | $78.24 |
| 84503757 | $231.36 | 84503838 | $39.93 | 84503923 | $2,696.00 | 84504029 | $1,940.28 |
| 84503760 | $260.79 | 84503840 | $984.24 | 84503929 | $1,702.00 | 84504030 | $4,016.72 |
| 84503762 | $88.96 | 84503841 | $53.25 | 84503930 | $1,191.40 | 84504031 | $3,063.60 |
| 84503763 | $1,259.48 | 84503843 | $579.20 | 84503931 | $5,418.52 | 84504035 | $8,154.09 |
| 84503764 | $1,643.40 | 84503844 | $1,052.58 | 84503934 | $2,285.01 | 84504037 | $851.00 |
| 84503765 | $26.62 | 84503845 | $978.38 | 84503935 | $745.17 | 84504039 | $1,509.65 |
| 84503766 | $220.15 | 84503846 | $715.41 | 84503936 | $525.00 | 84504042 | $278.74 |
| 84503767 | $619.32 | 84503847 | $1,061.25 | 84503940 | $143.80 | 84504044 | $1,517.50 |
| 84503768 | $619.32 | 84503849 | $166.59 | 84503946 | $251.56 | 84504045 | $464.57 |
| 84503769 | $66.56 | 84503852 | $714.84 | 84503950 | $172.35 | 84504047 | $170.20 |
| 84503773 | $1,751.25 | 84503853 | $816.96 | 84503951 | $1,015.95 | 84504052 | $5,106.00 |
| 84503774 | $4,171.88 | 84503856 | $26.62 | 84503954 | $66.56 | 84504053 | $3,404.00 |
| 84503775 | $1,751.25 | 84503858 | $1,191.40 | 84503956 | $808.15 | 84504054 | $12,941.81 |
| 84503776 | $867.36 | 84503860 | $495.50 | 84503957 | $208.63 | 84504055 | $3,463.48 |
| 84503777 | $849.46 | 84503861 | $138.97 | 84503958 | $2,518.51 | 84504056 | $941.49 |
| 84503780 | $369.36 | 84503862 | $2,723.20 | 84503959 | $1,114.00 | 84504057 | $3,609.06 |
| 84503781 | $204.24 | 84503863 | $3,939.64 | 84503960 | $1,039.80 | 84504058 | $2,507.50 |
| 84503784 | $182.55 | 84503864 | $238.28 | 84503961 | $4,529.59 | 84504061 | $1,702.00 |
| 84503785 | $182.55 | 84503865 | $1,073.04 | 84503962 | $3,077.32 | 84504062 | $1,191.40 |
| 84503792 | $1,119.50 | 84503870 | $343.44 | 84503966 | $4,263.54 | 84504064 | $201.70 |
| 84503793 | $156.39 | 84503871 | $286.20 | 84503967 | $2,729.55 | 84504065 | $865.10 |
| 84503794 | $1,425.00 | 84503872 | $286.20 | 84503970 | $609.25 | 84504069 | $3,404.00 |
| 84503795 | $3,820.88 | 84503873 | $286.20 | 84503972 | $834.53 | 84504070 | $3,486.50 |
| 84503797 | $150.96 | 84503875 | $3,404.00 | 84503973 | $5,276.20 | 84504073 | $16,618.22 |
| 84503798 | $52.16 | 84503882 | $494.50 | 84503975 | $597.75 | 84504074 | $743.32 |
| 84503802 | $119.22 | 84503885 | $38.50 | 84503978 | $5,681.79 | 84504076 | $1,588.00 |
| 84503804 | $66.56 | 84503889 | $1,542.50 | 84503979 | $655.59 | 84504083 | $2,118.00 |
| 84503805 | $130.40 | 84503890 | $66.60 | 84503986 | $2,606.95 | 84504085 | $2,130.44 |
| 84503806 | $39.93 | 84503891 | $518.10 | 84503988 | $1,021.80 | 84504089 | $547.50 |
| 84503809 | $129.96 | 84503894 | $17,020.00 | 84503989 | $1,361.60 | 84504091 | $1,919.60 |
| 84503810 | $66.56 | 84503897 | $2,450.32 | 84503990 | $443.04 | 84504095 | $428.40 |
| 84503813 | $125.90 | 84503899 | $6,808.00 | 84503991 | $1,361.60 | 84504096 | $4,255.00 |
| 84503816 | $52.94 | 84503900 | $3,404.00 | 84503997 | $6,808.00 | 84504097 | $650.40 |
| 84503817 | $132.35 | 84503903 | $104.68 | 84503999 | $238.44 | 84504099 | $1,379.00 |
| 84503818 | $3,063.57 | 84503904 | $1,702.00 | 84504005 | $6,808.00 | 84504100 | $4,959.78 |
| 84503819 | $2,932.96 | 84503905 | $2,382.80 | 84504012 | $1,021.20 | 84504102 | $447.10 |
| 84503820 | $2,646.50 | 84503906 | $1,342.50 | 84504013 | $1,361.60 | 84504103 | $296.80 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84504107 | $1,295.80 | 84504227 | $2,571.60 | 84504349 | $220.34 | 84504453 | $5,358.72 |
| 84504108 | $2,806.01 | 84504234 | $983.00 | 84504350 | $18.36 | 84504454 | $1,824.89 |
| 84504113 | $23,828.00 | 84504240 | $399.84 | 84504353 | $339.84 | 84504455 | $243.93 |
| 84504114 | $52.16 | 84504241 | $399.84 | 84504356 | $1,944.64 | 84504456 | $953.12 |
| 84504115 | $104.32 | 84504242 | $533.11 | 84504357 | $183.62 | 84504461 | $708.84 |
| 84504116 | $30.97 | 84504243 | $666.39 | 84504358 | $201.98 | 84504462 | $420.86 |
| 84504117 | $196.80 | 84504249 | $774.68 | 84504359 | $201.98 | 84504463 | $708.84 |
| 84504125 | $6,624.21 | 84504250 | $314.50 | 84504360 | $73.45 | 84504464 | $306.36 |
| 84504127 | $1,095.78 | 84504253 | $741.33 | 84504361 | $847.61 | 84504465 | $1,123.32 |
| 84504128 | $2,898.35 | 84504254 | $158.40 | 84504364 | $1,901.14 | 84504466 | $991.55 |
| 84504129 | $234.00 | 84504258 | $1,702.00 | 84504371 | $1,138.06 | 84504467 | $1,434.88 |
| 84504130 | $1,021.20 | 84504265 | $5,702.65 | 84504373 | $4,873.41 | 84504468 | $191.12 |
| 84504132 | $4,255.00 | 84504266 | $650.40 | 84504375 | $8,204.73 | 84504469 | $53.96 |
| 84504136 | $120.64 | 84504267 | $34.33 | 84504379 | $2,144.52 | 84504470 | $404.16 |
| 84504137 | $756.38 | 84504268 | $1,491.00 | 84504380 | $292.00 | 84504471 | $73.45 |
| 84504141 | $5,276.20 | 84504272 | $2,553.00 | 84504382 | $1,156.81 | 84504472 | $73.45 |
| 84504145 | $918.50 | 84504273 | $510.60 | 84504383 | $1,335.00 | 84504473 | $220.34 |
| 84504149 | $8,510.00 | 84504274 | $8,339.80 | 84504385 | $3,453.99 | 84504474 | $36.72 |
| 84504154 | $764.88 | 84504275 | $4,913.87 | 84504390 | $4,425.78 | 84504475 | $73.45 |
| 84504165 | $1,429.69 | 84504276 | $1,361.60 | 84504391 | $3,010.75 | 84504476 | $73.45 |
| 84504166 | $1,429.69 | 84504277 | $3,404.00 | 84504393 | $41.56 | 84504477 | $73.45 |
| 84504168 | $1,429.69 | 84504279 | $5,106.00 | 84504395 | $262.24 | 84504478 | $55.09 |
| 84504170 | $319.88 | 84504283 | $2,723.20 | 84504399 | $330.52 | 84504480 | $89.10 |
| 84504171 | $1,440.78 | 84504286 | $851.00 | 84504400 | $459.05 | 84504481 | $146.97 |
| 84504172 | $91.94 | 84504289 | $1,702.00 | 84504401 | $220.34 | 84504482 | $179.63 |
| 84504175 | $1,361.60 | 84504290 | $4,612.80 | 84504402 | $647.22 | 84504483 | $89.11 |
| 84504178 | $510.60 | 84504291 | $355.18 | 84504403 | $239.24 | 84504485 | $95.92 |
| 84504179 | $3,404.00 | 84504295 | $436.00 | 84504404 | $455.64 | 84504486 | $128.07 |
| 84504181 | $25.50 | 84504301 | $1,444.00 | 84504405 | $787.86 | 84504487 | $73.45 |
| 84504182 | $1,291.25 | 84504306 | $55.30 | 84504408 | $275.43 | 84504488 | $34.83 |
| 84504183 | $1,702.00 | 84504307 | $568.50 | 84504410 | $183.62 | 84504489 | $36.94 |
| 84504185 | $10,824.72 | 84504308 | $2,538.50 | 84504413 | $91.81 | 84504490 | $178.22 |
| 84504186 | $1,191.40 | 84504309 | $3,569.50 | 84504414 | $18.36 | 84504491 | $827.72 |
| 84504190 | $851.00 | 84504311 | $10,212.00 | 84504415 | $36.72 | 84504492 | $1,623.68 |
| 84504191 | $274.30 | 84504314 | $1,541.75 | 84504416 | $18.36 | 84504493 | $73.45 |
| 84504193 | $3,126.00 | 84504322 | $258.00 | 84504417 | $36.72 | 84504494 | $73.45 |
| 84504196 | $205.71 | 84504324 | $4,255.00 | 84504423 | $146.90 | 84504495 | $91.81 |
| 84504198 | $5,188.20 | 84504327 | $680.80 | 84504424 | $238.71 | 84504496 | $516.81 |
| 84504200 | $103.32 | 84504331 | $929.15 | 84504425 | $312.15 | 84504497 | $32.38 |
| 84504211 | $170.20 | 84504332 | $836.23 | 84504426 | $495.77 | 84504498 | $71.28 |
| 84504216 | $5,132.57 | 84504337 | $284.80 | 84504428 | $1,847.49 | 84504499 | $160.39 |
| 84504217 | $851.00 | 84504341 | $2,663.00 | 84504429 | $165.26 | 84504500 | $38.44 |
| 84504218 | $1,500.10 | 84504343 | $1,534.00 | 84504431 | $34.04 | 84504502 | $351.48 |
| 84504221 | $203.58 | 84504346 | $55.60 | 84504434 | $102.12 | 84504503 | $188.36 |
| 84504222 | $93.96 | 84504347 | $149.16 | 84504436 | $34.04 | 84504504 | $225.92 |
| 84504223 | $340.40 | 84504348 | $36.72 | 84504450 | $102.12 | 84504505 | $215.33 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84504506 | $85.09 | 84509826 | $6.53 | 84509941 | $2.25 | 84510068 | $5.61 |
| 84504507 | $1,167.42 | 84509828 | $0.44 | 84509942 | $0.49 | 84510069 | $170.20 |
| 84504508 | $2,340.07 | 84509829 | $4.90 | 84509943 | $0.26 | 84510071 | $34.04 |
| 84504509 | $1,120.19 | 84509830 | $17.23 | 84509944 | $0.51 | 84510075 | $136.16 |
| 84504510 | $73.45 | 84509835 | $1.16 | 84509945 | $28.38 | 84510076 | $131.48 |
| 84504511 | $1,925.76 | 84509836 | $0.01 | 84509946 | $0.83 | 84510082 | $68.21 |
| 84504512 | $1,044.40 | 84509837 | $4.80 | 84509948 | $351.18 | 84510144 | $34,040.00 |
| 84504513 | $165.26 | 84509840 | $3.44 | 84509951 | $207.97 | 84510145 | $18.10 |
| 84504514 | $220.34 | 84509843 | $2.71 | 84509953 | $27.95 | 84510146 | $136.16 |
| 84504515 | $220.34 | 84509844 | $12.26 | 84509954 | $49.57 | 84510147 | $54.42 |
| 84504516 | $459.05 | 84509849 | $22.98 | 84509971 | $1,132.90 | 84510152 | $155.04 |
| 84504517 | $422.33 | 84509851 | $7.92 | 84509973 | $225.70 | 84510153 | $1.28 |
| 84504518 | $165.26 | 84509854 | $25.91 | 84509981 | $119.92 | 84510156 | $68.08 |
| 84504519 | $440.69 | 84509857 | $22.11 | 84509983 | $1,055.25 | 84510162 | $47.76 |
| 84504520 | $238.71 | 84509863 | $0.45 | 84509986 | $31.68 | 84510171 | $575.20 |
| 84504521 | $36.72 | 84509864 | $1.09 | 84509987 | $3,404.00 | 84510175 | $34.04 |
| 84504522 | $605.95 | 84509866 | $26.34 | 84509988 | $1,154.18 | 84510176 | $61.68 |
| 84504525 | $110,732.12 | 84509872 | $0.01 | 84509990 | $10.00 | 84510178 | $225.15 |
| 84504527 | $818,250.07 | 84509879 | $2.21 | 84509993 | $172.51 | 84510179 | $1,040.10 |
| 84504530 | $55,754.65 | 84509882 | $218.10 | 84510003 | $71.04 | 84510180 | $34.04 |
| 84504531 | $688,512.02 | 84509890 | $3.23 | 84510004 | $170.20 | 84510183 | $1,522.90 |
| 84504533 | $202,900.10 | 84509892 | $12.82 | 84510007 | $435.28 | 84510185 | $35.68 |
| 84504534 | $439.64 | 84509895 | $5.27 | 84510013 | $52.96 | 84510187 | $11.58 |
| 84504535 | $1,649,384.00 | 84509896 | $11.97 | 84510014 | $10.18 | 84510189 | $46.54 |
| 84504536 | $2,059,446.34 | 84509898 | $16.76 | 84510015 | $11.68 | 84510190 | $13.76 |
| 84504538 | $453,726.44 | 84509899 | $24.37 | 84510017 | $314.24 | 84510199 | $287.23 |
| 84504539 | $33,835.76 | 84509906 | $5.50 | 84510018 | $68.20 | 84510200 | $68.08 |
| 84509776 | $7,267,145.26 | 84509907 | $16.64 | 84510022 | $6.98 | 84510203 | $61.04 |
| 84509777 | $29,516.10 | 84509908 | $29.43 | 84510028 | $34.04 | 84510205 | $31.64 |
| 84509779 | $17,546.24 | 84509909 | $9.07 | 84510029 | $68.08 | 84510206 | $13.33 |
| 84509780 | $5,478.36 | 84509910 | $17.59 | 84510039 | $892.70 | 84510209 | $1,060.20 |
| 84509782 | $1,060,140.24 | 84509914 | $0.18 | 84510041 | $163.48 | 84510214 | $100.71 |
| 84509783 | $37,444.00 | 84509915 | $4.15 | 84510042 | $57.19 | 84510216 | $34.04 |
| 84509785 | $18,846.51 | 84509917 | $71.52 | 84510045 | $2,450.88 | 84510218 | $1,702.00 |
| 84509786 | $46,477.80 | 84509921 | $0.91 | 84510048 | $170.20 | 84510221 | $34.04 |
| 84509788 | $36,597.51 | 84509922 | $2.10 | 84510049 | $8.62 | 84510222 | $510.60 |
| 84509790 | $28,701.86 | 84509924 | $20.37 | 84510050 | $34.04 | 84510224 | $159.36 |
| 84509796 | $1.11 | 84509925 | $25.66 | 84510052 | $313.17 | 84510226 | $81.01 |
| 84509800 | $0.56 | 84509926 | $4.14 | 84510053 | $8.71 | 84510227 | $1,361.60 |
| 84509802 | $129.49 | 84509927 | $0.31 | 84510055 | $326.27 | 84510228 | $34.04 |
| 84509804 | $1.37 | 84509931 | $0.90 | 84510056 | $40.92 | 84510229 | $338.84 |
| 84509808 | $4.86 | 84509932 | $4.21 | 84510057 | $83.06 | 84510232 | $185.79 |
| 84509809 | $0.82 | 84509933 | $11.06 | 84510061 | $71.36 | 84510236 | $170.20 |
| 84509817 | $65.01 | 84509934 | $31.51 | 84510065 | $170.20 | 84510237 | $85.15 |
| 84509822 | $0.02 | 84509936 | $0.51 | 84510066 | $34.04 | 84510238 | $359.85 |
| 84509825 | $4.48 | 84509937 | $6.28 | 84510067 | $483.88 | 84510246 | $21.03 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84510248 | $612.72 | 84510383 | $23.77 | 84510616 | $45.69 | 84510816 | $27.35 |
| 84510250 | $68.08 | 84510387 | $73.53 | 84510617 | $427.11 | 84510819 | $0.79 |
| 84510252 | $68.08 | 84510388 | $34.04 | 84510618 | $153.20 | 84510822 | $334.44 |
| 84510259 | $451.62 | 84510396 | $5,106.00 | 84510621 | $595.60 | 84510831 | $112.21 |
| 84510260 | $44.40 | 84510402 | $86.63 | 84510642 | $5,699.65 | 84510833 | $680.80 |
| 84510263 | $1,016.10 | 84510404 | $30.53 | 84510646 | $28.00 | 84510834 | $680.80 |
| 84510264 | $68.08 | 84510408 | $119.40 | 84510652 | $57.36 | 84510846 | $340.40 |
| 84510270 | $34.04 | 84510419 | $1,114.98 | 84510655 | $2,061.13 | 84510855 | $4,758.63 |
| 84510274 | $201.72 | 84510420 | $114.53 | 84510662 | $68.08 | 84510856 | $42.00 |
| 84510279 | $307.77 | 84510422 | $188.80 | 84510664 | $456.90 | 84510858 | $510.60 |
| 84510285 | $299.31 | 84510424 | $25.06 | 84510666 | $30.28 | 84510860 | $31.97 |
| 84510288 | $130.72 | 84510431 | $18.52 | 84510673 | $524.19 | 84510865 | $14.70 |
| 84510289 | $54.00 | 84510434 | $426.82 | 84510683 | $112.94 | 84510867 | $59.42 |
| 84510290 | $24.88 | 84510436 | $133.80 | 84510689 | $33.07 | 84510872 | $33.02 |
| 84510292 | $42.64 | 84510437 | $165.17 | 84510690 | $19.50 | 84510880 | $1,251.17 |
| 84510294 | $170.20 | 84510438 | $101.07 | 84510692 | $957.50 | 84510884 | $17.82 |
| 84510297 | $115.78 | 84510442 | $184.10 | 84510697 | $34.04 | 84510885 | $34.04 |
| 84510298 | $68.08 | 84510446 | $144.89 | 84510698 | $229.59 | 84510894 | $170.20 |
| 84510299 | $140.86 | 84510448 | $37.76 | 84510701 | $92.52 | 84510898 | $2,655.12 |
| 84510300 | $1,009.70 | 84510449 | $17.49 | 84510702 | $34.04 | 84510913 | $53.59 |
| 84510303 | $293.65 | 84510451 | $174.08 | 84510709 | $127.13 | 84510915 | $35.64 |
| 84510304 | $3,230.20 | 84510454 | $897.66 | 84510712 | $1,853.10 | 84510918 | $2,053.96 |
| 84510308 | $16.88 | 84510455 | $11.88 | 84510713 | $499.67 | 84510920 | $102.12 |
| 84510310 | $306.36 | 84510457 | $415.70 | 84510719 | $56.97 | 84510923 | $902.61 |
| 84510311 | $194.12 | 84510461 | $56.34 | 84510721 | $67.64 | 84510925 | $13,616.00 |
| 84510312 | $166.24 | 84510463 | $40.72 | 84510725 | $20.22 | 84510929 | $1,086.93 |
| 84510314 | $28.45 | 84510467 | $75.40 | 84510727 | $217.24 | 84510934 | $340.40 |
| 84510316 | $261.60 | 84510468 | $169.88 | 84510729 | $217.80 | 84510936 | $93.38 |
| 84510318 | $34.04 | 84510475 | $27.99 | 84510733 | $13,885.00 | 84510938 | $13.79 |
| 84510326 | $40.14 | 84510478 | $46.14 | 84510734 | $17.99 | 84510941 | $401.21 |
| 84510333 | $34.04 | 84510480 | $308.28 | 84510737 | $6,808.00 | 84510947 | $75.52 |
| 84510341 | $286.02 | 84510485 | $94.26 | 84510747 | $818.40 | 84510951 | $680.80 |
| 84510344 | $722.78 | 84510491 | $125.24 | 84510748 | $107.40 | 84510954 | $24,883.24 |
| 84510345 | $269.10 | 84510496 | $50.40 | 84510759 | $78.17 | 84510959 | $23,184.82 |
| 84510349 | $10.38 | 84510498 | $134.67 | 84510760 | $68.08 | 84510963 | $2,753.00 |
| 84510353 | $6.09 | 84510501 | $36.64 | 84510766 | $406.24 | 84510975 | $539.20 |
| 84510354 | $8.88 | 84510553 | $126.36 | 84510772 | $41.60 | 84510979 | $26.97 |
| 84510358 | $39.23 | 84510556 | $75.80 | 84510773 | $276.48 | 84510982 | $3,404.00 |
| 84510360 | $19,530.08 | 84510589 | $78.12 | 84510778 | $145.63 | 84510986 | $155.57 |
| 84510361 | $222.34 | 84510590 | $128.64 | 84510779 | $68.08 | 84510987 | $709.90 |
| 84510365 | $355.55 | 84510593 | $4.00 | 84510780 | $42.52 | 84510992 | $2,086.69 |
| 84510372 | $336.44 | 84510602 | $300.44 | 84510785 | $34.04 | 84510994 | $80.82 |
| 84510377 | $233.56 | 84510604 | $55.28 | 84510791 | $7.00 | 84511000 | $6,888.29 |
| 84510380 | $7.25 | 84510608 | $2,650.67 | 84510800 | $136.16 | 84511002 | $404.66 |
| 84510381 | $7.06 | 84510610 | $86.30 | 84510806 | $510.60 | 84511005 | $34.04 |
| 84510382 | $41.01 | 84510615 | $3,194.56 | 84510808 | $170.20 | 84511006 | $136.16 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84511007 | $197.36 | 84511204 | $37.81 | 84511316 | $0.31 | 84511412 | $84.28 |
| 84511013 | $161.59 | 84511205 | $4.92 | 84511318 | $0.91 | 84511415 | $2.10 |
| 84511014 | $109.80 | 84511210 | $2.30 | 84511320 | $1.42 | 84511428 | $4.94 |
| 84511019 | $205.00 | 84511212 | $29.48 | 84511321 | $94.10 | 84511438 | $3.06 |
| 84511023 | $2,263.21 | 84511214 | $5.39 | 84511323 | $1.38 | 84511443 | $2.23 |
| 84511030 | $776.00 | 84511216 | $2.05 | 84511326 | $9.73 | 84511447 | $9.25 |
| 84511039 | $324.08 | 84511219 | $5.65 | 84511328 | $1.76 | 84511448 | $0.29 |
| 84511044 | $643.08 | 84511223 | $7.85 | 84511329 | $0.18 | 84511453 | $9.36 |
| 84511046 | $554.30 | 84511237 | $9.36 | 84511330 | $20.24 | 84511457 | $3.43 |
| 84511050 | $34.04 | 84511239 | $1.21 | 84511331 | $10.98 | 84511466 | $0.01 |
| 84511051 | $65.04 | 84511244 | $66.67 | 84511332 | $1.09 | 84511468 | $30.93 |
| 84511054 | $573.18 | 84511245 | $4.44 | 84511333 | $5.89 | 84511472 | $13.37 |
| 84511056 | $44.00 | 84511246 | $1.65 | 84511334 | $1.23 | 84511476 | $2.41 |
| 84511061 | $210.00 | 84511247 | $8.73 | 84511335 | $0.46 | 84511479 | $5.59 |
| 84511067 | $39.58 | 84511256 | $0.06 | 84511337 | $0.84 | 84511481 | $5.25 |
| 84511068 | $52.82 | 84511259 | $1.66 | 84511338 | $0.15 | 84511483 | $2.22 |
| 84511070 | $6.76 | 84511262 | $2.87 | 84511339 | $1.31 | 84511485 | $67.26 |
| 84511071 | $20.28 | 84511263 | $12.50 | 84511341 | $12.92 | 84511491 | $10.82 |
| 84511079 | $74.61 | 84511268 | $0.60 | 84511342 | $1.48 | 84511492 | $4.78 |
| 84511083 | $67.37 | 84511271 | $13.35 | 84511344 | $2.58 | 84511494 | $51.76 |
| 84511085 | $125.99 | 84511274 | $7.85 | 84511346 | $0.41 | 84511496 | $0.25 |
| 84511086 | $34.04 | 84511277 | $52.78 | 84511347 | $1.48 | 84511497 | $15.53 |
| 84511088 | $33,382.81 | 84511278 | $42.77 | 84511348 | $24.35 | 84511503 | $66.64 |
| 84511091 | $40.26 | 84511279 | $1,233.96 | 84511349 | $83.16 | 84511504 | $3.60 |
| 84511097 | $1,965.67 | 84511280 | $43.00 | 84511350 | $2.63 | 84511506 | $2.95 |
| 84511098 | $8.46 | 84511284 | $2.16 | 84511351 | $11.80 | 84511509 | $1.72 |
| 84511100 | $310.39 | 84511286 | $10.60 | 84511352 | $0.61 | 84511512 | $33.34 |
| 84511101 | $149.09 | 84511289 | $0.19 | 84511353 | $16.31 | 84511513 | $0.81 |
| 84511102 | $321.10 | 84511291 | $9.15 | 84511354 | $13.24 | 84511515 | $90.94 |
| 84511103 | $8.86 | 84511292 | $4.02 | 84511357 | $35.39 | 84511518 | $0.29 |
| 84511126 | $63.80 | 84511295 | $0.19 | 84511358 | $0.01 | 84511522 | $183.98 |
| 84511132 | $54.76 | 84511296 | $38.55 | 84511360 | $8.73 | 84511525 | $7.42 |
| 84511135 | $28.53 | 84511297 | $32.69 | 84511363 | $8.87 | 84511537 | $2.79 |
| 84511142 | $1,702.00 | 84511298 | $3.78 | 84511364 | $28.13 | 84511538 | $3.11 |
| 84511144 | $2,024.94 | 84511299 | $274.67 | 84511365 | $1.70 | 84511539 | $2.04 |
| 84511146 | $26,821.62 | 84511301 | $9.07 | 84511366 | $2.94 | 84511544 | $11.03 |
| 84511156 | $1,702.00 | 84511302 | $30.33 | 84511367 | $2.27 | 84511545 | $4.02 |
| 84511167 | $1,531.80 | 84511303 | $0.21 | 84511368 | $5.58 | 84511546 | $10.59 |
| 84511173 | $3,404.00 | 84511304 | $0.39 | 84511380 | $0.19 | 84511547 | $35.78 |
| 84511177 | $177.60 | 84511308 | $0.75 | 84511388 | $2.07 | 84511551 | $6.83 |
| 84511180 | $38.50 | 84511309 | $0.20 | 84511393 | $22.25 | 84511560 | $2.11 |
| 84511183 | $9.38 | 84511310 | $2.08 | 84511397 | $9.07 | 84511562 | $1.94 |
| 84511185 | $18.51 | 84511311 | $9.37 | 84511398 | $0.48 | 84511564 | $7.82 |
| 84511188 | $13.78 | 84511312 | $24.09 | 84511403 | $4.59 | 84511567 | $2.67 |
| 84511201 | $8.25 | 84511313 | $0.19 | 84511405 | $4.62 | 84511570 | $0.02 |
| 84511202 | $4.46 | 84511314 | $1.29 | 84511406 | $5.77 | 84511580 | $0.13 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84511582 | $4.28 | 84511758 | $1.14 | 84511906 | $2.23 | 84512057 | $1.85 |
| 84511583 | $4.67 | 84511760 | $3.85 | 84511910 | $2.68 | 84512058 | $7.66 |
| 84511586 | $6.05 | 84511768 | $6.44 | 84511916 | $9.94 | 84512060 | $29.60 |
| 84511588 | $14.87 | 84511769 | $203.83 | 84511922 | $6.47 | 84512063 | $23.01 |
| 84511595 | $2.63 | 84511776 | $0.29 | 84511923 | $0.21 | 84512069 | $0.01 |
| 84511597 | $0.04 | 84511777 | $0.01 | 84511925 | $12.26 | 84512075 | $106.38 |
| 84511599 | $11.81 | 84511778 | $2.06 | 84511926 | $1.01 | 84512076 | $18.79 |
| 84511603 | $36.42 | 84511781 | $0.38 | 84511935 | $40.79 | 84512089 | $2.91 |
| 84511609 | $10.91 | 84511786 | $7.84 | 84511939 | $22.18 | 84512090 | $0.04 |
| 84511612 | $1.92 | 84511787 | $8.12 | 84511940 | $3.24 | 84512097 | $11.38 |
| 84511613 | $35.91 | 84511788 | $86.08 | 84511942 | $8.47 | 84512104 | $8.94 |
| 84511617 | $2.11 | 84511789 | $16.03 | 84511948 | $8.11 | 84512109 | $11.10 |
| 84511623 | $26.21 | 84511790 | $9.36 | 84511952 | $36.27 | 84512111 | $6.82 |
| 84511624 | $7.46 | 84511791 | $3.98 | 84511953 | $18.51 | 84512112 | $9.65 |
| 84511630 | $49.87 | 84511794 | $31.25 | 84511956 | $32.83 | 84512114 | $6.66 |
| 84511631 | $2.35 | 84511796 | $130.70 | 84511959 | $0.19 | 84512120 | $0.23 |
| 84511632 | $4.13 | 84511797 | $7.08 | 84511963 | $8.56 | 84512124 | $22.11 |
| 84511635 | $21.91 | 84511800 | $0.58 | 84511965 | $29.08 | 84512126 | $3.50 |
| 84511641 | $20.60 | 84511802 | $0.96 | 84511968 | $9.38 | 84512128 | $2.27 |
| 84511643 | $0.57 | 84511808 | $9.38 | 84511969 | $84.00 | 84512130 | $6.16 |
| 84511647 | $1.33 | 84511812 | $1.78 | 84511974 | $2.35 | 84512131 | $9.15 |
| 84511648 | $4.13 | 84511815 | $4.99 | 84511975 | $4.44 | 84512135 | $0.37 |
| 84511654 | $4.66 | 84511821 | $5.95 | 84511977 | $2.20 | 84512139 | $7.81 |
| 84511658 | $2.58 | 84511822 | $2.03 | 84511982 | $3.57 | 84512145 | $0.02 |
| 84511659 | $30.86 | 84511823 | $9.97 | 84511985 | $0.48 | 84512148 | $19.57 |
| 84511663 | $34.98 | 84511830 | $8.00 | 84511991 | $1.11 | 84512152 | $3.32 |
| 84511670 | $2.35 | 84511831 | $11.75 | 84511997 | $492.31 | 84512155 | $3.25 |
| 84511671 | $4.60 | 84511836 | $0.19 | 84512001 | $5.44 | 84512157 | $18.51 |
| 84511673 | $5.97 | 84511848 | $12.57 | 84512002 | $0.22 | 84512158 | $1.78 |
| 84511681 | $2.41 | 84511850 | $32.76 | 84512004 | $1.10 | 84512164 | $0.14 |
| 84511683 | $22.29 | 84511856 | $38.28 | 84512005 | $3.74 | 84512172 | $8.56 |
| 84511696 | $2.87 | 84511860 | $1.03 | 84512009 | $1.12 | 84512175 | $1.73 |
| 84511698 | $15.75 | 84511862 | $1.91 | 84512012 | $0.55 | 84512178 | $5.52 |
| 84511701 | $0.93 | 84511864 | $14.93 | 84512013 | $10.88 | 84512182 | $43.90 |
| 84511703 | $18.54 | 84511870 | $3.34 | 84512014 | $0.49 | 84512189 | $32.76 |
| 84511704 | $4.98 | 84511872 | $10.44 | 84512016 | $8.67 | 84512190 | $2.22 |
| 84511705 | $20.84 | 84511874 | $9.21 | 84512023 | $9.73 | 84512202 | $9.61 |
| 84511706 | $3.72 | 84511876 | $4.28 | 84512025 | $3.65 | 84512206 | $22.86 |
| 84511707 | $4.44 | 84511877 | $4.79 | 84512031 | $9.00 | 84512207 | $3.83 |
| 84511708 | $4.23 | 84511878 | $1.08 | 84512033 | $7.59 | 84512208 | $10.67 |
| 84511721 | $0.11 | 84511884 | $0.08 | 84512037 | $34.17 | 84512210 | $0.56 |
| 84511731 | $0.71 | 84511890 | $82.35 | 84512038 | $13.72 | 84512215 | $40.44 |
| 84511747 | $6.54 | 84511891 | $3.01 | 84512042 | $28.54 | 84512226 | $1.10 |
| 84511749 | $33.63 | 84511897 | $4.37 | 84512050 | $24.44 | 84512231 | $0.02 |
| 84511755 | $0.05 | 84511900 | $3.51 | 84512052 | $28.74 | 84512237 | $19.64 |
| 84511756 | $1.19 | 84511905 | $22.30 | 84512055 | $0.17 | 84512251 | $0.01 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84512252 | $171.82 | 84512379 | $2.19 | 84512511 | $184.56 | 84512650 | $45.47 |
| 84512253 | $2.99 | 84512380 | $240.69 | 84512520 | $52.45 | 84512655 | $232.16 |
| 84512255 | $37.76 | 84512381 | $117.65 | 84512522 | $57.72 | 84512656 | $151.37 |
| 84512256 | $292.30 | 84512382 | $1,188.16 | 84512523 | $68.08 | 84512658 | $4.83 |
| 84512260 | $136.16 | 84512384 | $34.04 | 84512525 | $170.20 | 84512669 | $340.40 |
| 84512272 | $34.04 | 84512392 | $204.24 | 84512527 | $340.40 | 84512670 | $602.50 |
| 84512273 | $2,180.04 | 84512394 | $340.40 | 84512532 | $24.28 | 84512672 | $1,076.10 |
| 84512274 | $28.00 | 84512395 | $340.40 | 84512534 | $31.96 | 84512676 | $1,058.40 |
| 84512276 | $89.64 | 84512397 | $68.08 | 84512538 | $242.33 | 84512680 | $115.53 |
| 84512278 | $43.76 | 84512398 | $369.20 | 84512541 | $304.17 | 84512686 | $272.31 |
| 84512280 | $1,346.05 | 84512400 | $31.76 | 84512543 | $136.16 | 84512690 | $196.00 |
| 84512285 | $68.08 | 84512402 | $300.98 | 84512544 | $55.92 | 84512691 | $4,397.40 |
| 84512286 | $428.27 | 84512403 | $343.16 | 84512545 | $19.14 | 84512692 | $30.19 |
| 84512287 | $150.44 | 84512407 | $16.98 | 84512548 | $13.73 | 84512694 | $80.16 |
| 84512289 | $238.28 | 84512414 | $68.08 | 84512551 | $40.76 | 84512695 | $272.32 |
| 84512292 | $259.78 | 84512417 | $204.24 | 84512562 | $29.76 | 84512696 | $54.67 |
| 84512298 | $27.82 | 84512419 | $27.21 | 84512563 | $66.48 | 84512698 | $1,531.80 |
| 84512299 | $34.04 | 84512423 | $37.53 | 84512564 | $9.26 | 84512703 | $65.64 |
| 84512312 | $48.27 | 84512430 | $152.97 | 84512572 | $128.05 | 84512705 | $34.04 |
| 84512313 | $13.63 | 84512434 | $186.25 | 84512577 | $191.60 | 84512707 | $68.08 |
| 84512315 | $799.50 | 84512438 | $328.48 | 84512584 | $159.85 | 84512708 | $10.62 |
| 84512317 | $68.08 | 84512440 | $18.88 | 84512587 | $119.29 | 84512711 | $4,016.72 |
| 84512319 | $37.82 | 84512442 | $1,689.50 | 84512589 | $73.30 | 84512712 | $125.92 |
| 84512320 | $178.73 | 84512444 | $271.22 | 84512590 | $1,186.83 | 84512715 | $68.08 |
| 84512322 | $34.04 | 84512447 | $67.41 | 84512592 | $269.50 | 84512716 | $14.43 |
| 84512324 | $49.30 | 84512450 | $268.46 | 84512595 | $646.00 | 84512717 | $22.31 |
| 84512325 | $34.04 | 84512451 | $123.67 | 84512596 | $280.08 | 84512718 | $2,022.20 |
| 84512328 | $58.03 | 84512452 | $58.44 | 84512602 | $170.20 | 84512720 | $34.04 |
| 84512329 | $260.61 | 84512454 | $58.17 | 84512606 | $17.43 | 84512721 | $32.57 |
| 84512331 | $77.15 | 84512456 | $659.13 | 84512607 | $60.55 | 84512723 | $86.48 |
| 84512333 | $27.28 | 84512460 | $329.53 | 84512610 | $555.67 | 84512724 | $23.16 |
| 84512340 | $492.65 | 84512461 | $16.48 | 84512612 | $680.80 | 84512727 | $381.33 |
| 84512347 | $489.00 | 84512462 | $112.03 | 84512614 | $598.53 | 84512728 | $34.04 |
| 84512352 | $277.87 | 84512463 | $510.60 | 84512615 | $115.52 | 84512730 | $35.43 |
| 84512354 | $274.51 | 84512467 | $8.79 | 84512618 | $188.16 | 84512731 | $34.04 |
| 84512355 | $34.04 | 84512468 | $45.97 | 84512620 | $102.12 | 84512735 | $149.40 |
| 84512356 | $18.94 | 84512474 | $134.07 | 84512623 | $34.04 | 84512804 | $86.85 |
| 84512357 | $56.15 | 84512477 | $3.58 | 84512624 | $130.57 | 84512805 | $81.64 |
| 84512361 | $2,300.58 | 84512479 | $71.04 | 84512629 | $32.16 | 84512806 | $152.22 |
| 84512362 | $673.08 | 84512481 | $30.38 | 84512632 | $354.24 | 84512809 | $170.20 |
| 84512363 | $439.56 | 84512494 | $185.44 | 84512637 | $17.76 | 84512814 | $48.00 |
| 84512364 | $20.88 | 84512500 | $34.04 | 84512638 | $41.91 | 84512815 | $510.60 |
| 84512367 | $39.53 | 84512502 | $195.29 | 84512640 | $101.24 | 84512816 | $156.82 |
| 84512371 | $739.32 | 84512503 | $340.40 | 84512644 | $88.78 | 84512817 | $340.40 |
| 84512374 | $2,249.00 | 84512505 | $29.78 | 84512646 | $102.12 | 84512819 | $606.42 |
| 84512375 | $235.08 | 84512510 | $834.26 | 84512647 | $92.46 | 84512823 | $102.12 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84512830 | $34.04 | 84512962 | $63.25 | 84513068 | $443.20 | 84513301 | $102.12 |
| 84512831 | $102.12 | 84512963 | $102.12 | 84513069 | $713.03 | 84513302 | $55.92 |
| 84512832 | $104.94 | 84512965 | $233.63 | 84513072 | $58.11 | 84513306 | $38.80 |
| 84512833 | $5.82 | 84512971 | $61.46 | 84513073 | $34.04 | 84513309 | $680.80 |
| 84512837 | $90.90 | 84512974 | $54.04 | 84513074 | $18.67 | 84513311 | $477.00 |
| 84512841 | $68.08 | 84512976 | $15.38 | 84513085 | $13.66 | 84513314 | $94.89 |
| 84512843 | $413.08 | 84512979 | $329.76 | 84513088 | $3.00 | 84513316 | $3,404.00 |
| 84512844 | $14.94 | 84512981 | $30.76 | 84513090 | $770.86 | 84513317 | $25.50 |
| 84512847 | $4,217.13 | 84512982 | $144.52 | 84513096 | $37.76 | 84513318 | $578.68 |
| 84512849 | $201.50 | 84512983 | $999.57 | 84513097 | $34.04 | 84513323 | $748.88 |
| 84512852 | $14.01 | 84512984 | $98.64 | 84513102 | $24.46 | 84513324 | $228.11 |
| 84512855 | $20.94 | 84512985 | $22.18 | 84513103 | $13.44 | 84513331 | $264.87 |
| 84512858 | $168.04 | 84512986 | $610.90 | 84513105 | $1,702.00 | 84513336 | $22.80 |
| 84512862 | $22.03 | 84512987 | $594.21 | 84513112 | $136.12 | 84513340 | $673.20 |
| 84512866 | $34.63 | 84512989 | $38.64 | 84513115 | $68.08 | 84513352 | $5.05 |
| 84512867 | $68.08 | 84512990 | $20.38 | 84513120 | $369.70 | 84513355 | $31.64 |
| 84512869 | $110.59 | 84512994 | $169.40 | 84513125 | $0.80 | 84513357 | $380.21 |
| 84512871 | $53.17 | 84512997 | $102.12 | 84513131 | $105.69 | 84513363 | $11.00 |
| 84512873 | $93.48 | 84512998 | $569.90 | 84513139 | $25.47 | 84513364 | $260.00 |
| 84512874 | $88.96 | 84513000 | $82.44 | 84513140 | $84.68 | 84513375 | $57.87 |
| 84512878 | $24.00 | 84513001 | $1,459.88 | 84513148 | $68.08 | 84513377 | $727.36 |
| 84512881 | $42.70 | 84513008 | $63.26 | 84513149 | $163.43 | 84513378 | $34.04 |
| 84512886 | $578.28 | 84513009 | $1,003.60 | 84513153 | $15.21 | 84513381 | $7,243.76 |
| 84512888 | $112.52 | 84513017 | $125.36 | 84513155 | $3.14 | 84513388 | $2,686.86 |
| 84512892 | $201.70 | 84513018 | $170.20 | 84513159 | $90.18 | 84513391 | $161.30 |
| 84512893 | $204.24 | 84513022 | $34.04 | 84513167 | $159.80 | 84513393 | $207.00 |
| 84512898 | $24.81 | 84513023 | $3,392.00 | 84513171 | $19.06 | 84513396 | $34.76 |
| 84512905 | $68.08 | 84513026 | $36.82 | 84513187 | $170.20 | 84513399 | $140.85 |
| 84512913 | $49.25 | 84513030 | $266.31 | 84513198 | $76.90 | 84513404 | $128.06 |
| 84512915 | $20.64 | 84513032 | $115.08 | 84513239 | $62.60 | 84513406 | $99.58 |
| 84512919 | $571.91 | 84513033 | $66.00 | 84513252 | $44.03 | 84513407 | $686.71 |
| 84512920 | $290.33 | 84513034 | $54.10 | 84513253 | $41.00 | 84513408 | $68.08 |
| 84512923 | $461.85 | 84513035 | $54.06 | 84513257 | $564.38 | 84513412 | $1,702.00 |
| 84512926 | $34.04 | 84513038 | $17.88 | 84513259 | $226.10 | 84513417 | $125.28 |
| 84512927 | $42.00 | 84513041 | $84.87 | 84513261 | $6,920.63 | 84513420 | $362.28 |
| 84512929 | $129.34 | 84513044 | $24.88 | 84513262 | $13.88 | 84513423 | $127.06 |
| 84512932 | $11.73 | 84513046 | $0.95 | 84513267 | $84.06 | 84513426 | $46.67 |
| 84512933 | $20.38 | 84513047 | $49.86 | 84513270 | $121.45 | 84513428 | $133.90 |
| 84512937 | $286.80 | 84513050 | $25.18 | 84513273 | $38.92 | 84513429 | $34.04 |
| 84512942 | $550.52 | 84513051 | $173.20 | 84513274 | $1,244.70 | 84513432 | $21.88 |
| 84512943 | $243.20 | 84513054 | $133.87 | 84513276 | $264.60 | 84513450 | $68.08 |
| 84512945 | $838.00 | 84513055 | $442.52 | 84513279 | $647.47 | 84513461 | $76.98 |
| 84512949 | $41.40 | 84513057 | $467.55 | 84513283 | $172.92 | 84513462 | $402.52 |
| 84512954 | $92.61 | 84513059 | $119.56 | 84513284 | $103.41 | 84513465 | $62.89 |
| 84512955 | $235.12 | 84513060 | $8.42 | 84513288 | $0.53 | 84513468 | $340.40 |
| 84512961 | $374.44 | 84513061 | $281.07 | 84513294 | $27.96 | 84513471 | $132.00 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84513474 | $34.04 | 84513670 | $730.20 | 84513865 | $6.63 | 84513961 | $1.42 |
| 84513481 | $34.04 | 84513673 | $2.80 | 84513867 | $9.27 | 84513963 | $16.24 |
| 84513485 | $75.21 | 84513682 | $357.00 | 84513871 | $6.42 | 84513966 | $0.40 |
| 84513487 | $957.04 | 84513684 | $34.04 | 84513872 | $20.41 | 84513968 | $8.46 |
| 84513488 | $34.04 | 84513688 | $893.95 | 84513875 | $7.40 | 84513970 | $0.20 |
| 84513494 | $75.48 | 84513694 | $238.28 | 84513878 | $109.96 | 84513971 | $21.39 |
| 84513525 | $374.44 | 84513696 | $6,466.22 | 84513880 | $42.18 | 84513972 | $12.30 |
| 84513526 | $476.56 | 84513697 | $544.64 | 84513882 | $5.01 | 84513973 | $10.71 |
| 84513528 | $1,193.73 | 84513705 | $311.09 | 84513883 | $6.46 | 84513974 | $63.70 |
| 84513534 | $64.89 | 84513706 | $13,616.00 | 84513889 | $1.21 | 84513975 | $19.92 |
| 84513536 | $3,404.00 | 84513712 | $57.83 | 84513894 | $9.38 | 84513976 | $11.91 |
| 84513537 | $138.40 | 84513714 | $8.18 | 84513902 | $2.27 | 84513977 | $7.73 |
| 84513541 | $273.57 | 84513720 | $34.04 | 84513906 | $0.79 | 84513978 | $34.17 |
| 84513544 | $680.80 | 84513722 | $141.83 | 84513908 | $9.24 | 84513979 | $0.01 |
| 84513553 | $397.54 | 84513726 | $193.65 | 84513910 | $1.09 | 84513980 | $11.03 |
| 84513555 | $136.16 | 84513729 | $34.04 | 84513911 | $17.43 | 84513981 | $2.49 |
| 84513558 | $400.27 | 84513735 | $340.40 | 84513915 | $2.37 | 84513983 | $9.23 |
| 84513562 | $33.40 | 84513736 | $100.39 | 84513917 | $32.37 | 84513985 | $0.69 |
| 84513564 | $31.52 | 84513743 | $34.04 | 84513926 | $2.40 | 84513989 | $71.99 |
| 84513565 | $119.80 | 84513753 | $79.60 | 84513929 | $19.61 | 84513990 | $1,605.41 |
| 84513569 | $34.04 | 84513756 | $272.32 | 84513930 | $91.15 | 84513991 | $9.85 |
| 84513570 | $34.04 | 84513761 | $142.18 | 84513932 | $63.05 | 84513992 | $10.14 |
| 84513571 | $147.04 | 84513762 | $263.24 | 84513933 | $12.79 | 84513993 | $25.33 |
| 84513572 | $662.31 | 84513764 | $277.44 | 84513934 | $41.36 | 84513995 | $0.32 |
| 84513581 | $1,003.00 | 84513767 | $118.39 | 84513935 | $4.95 | 84513996 | $24.52 |
| 84513585 | $95.85 | 84513772 | $34.04 | 84513936 | $41.56 | 84513997 | $2.73 |
| 84513588 | $628.60 | 84513779 | $136.16 | 84513937 | $14.61 | 84513998 | $26.91 |
| 84513595 | $31.76 | 84513781 | $98.54 | 84513938 | $3.53 | 84513999 | $12.22 |
| 84513606 | $59.28 | 84513782 | $55.17 | 84513940 | $0.52 | 84514000 | $12.51 |
| 84513609 | $68.08 | 84513784 | $7,148.40 | 84513942 | $0.55 | 84514001 | $0.98 |
| 84513610 | $2,428.80 | 84513785 | $28.52 | 84513943 | $78.89 | 84514002 | $11.36 |
| 84513614 | $459.39 | 84513791 | $2,418.00 | 84513944 | $36.68 | 84514004 | $10.83 |
| 84513617 | $346.30 | 84513807 | $256.19 | 84513945 | $22.61 | 84514005 | $101.98 |
| 84513618 | $204.24 | 84513810 | $428.00 | 84513946 | $47.32 | 84514006 | $0.18 |
| 84513623 | $105.99 | 84513811 | $1,699.20 | 84513948 | $0.24 | 84514007 | $3.44 |
| 84513626 | $483.25 | 84513813 | $172.15 | 84513949 | $15.95 | 84514008 | $7.67 |
| 84513627 | $1,021.20 | 84513819 | $968.00 | 84513950 | $12.09 | 84514010 | $126.80 |
| 84513631 | $86.95 | 84513829 | $451.51 | 84513951 | $1.45 | 84514012 | $25.60 |
| 84513633 | $141.72 | 84513830 | $472.30 | 84513952 | $7.62 | 84514013 | $0.58 |
| 84513643 | $35.72 | 84513832 | $5,499.71 | 84513953 | $5.01 | 84514015 | $7.05 |
| 84513644 | $558.41 | 84513834 | $6.66 | 84513954 | $3.32 | 84514017 | $4.50 |
| 84513652 | $23.19 | 84513837 | $8.59 | 84513955 | $0.20 | 84514018 | $0.98 |
| 84513654 | $33.03 | 84513838 | $3.33 | 84513956 | $8.01 | 84514019 | $16.38 |
| 84513655 | $34.04 | 84513841 | $11.79 | 84513957 | $22.06 | 84514032 | $9.38 |
| 84513666 | $493.89 | 84513845 | $9.21 | 84513958 | $5.49 | 84514034 | $12.88 |
| 84513668 | $921.20 | 84513848 | $33.54 | 84513960 | $0.35 | 84514039 | $32.25 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84514041 | $8.65 | 84514241 | $32.77 | 84514393 | $8.00 | 84514562 | $8.09 |
| 84514046 | $10.47 | 84514243 | $18.44 | 84514394 | $2.89 | 84514563 | $1.95 |
| 84514047 | $28.57 | 84514246 | $134.90 | 84514404 | $0.99 | 84514571 | $7.46 |
| 84514050 | $34.34 | 84514251 | $1.53 | 84514411 | $7.30 | 84514576 | $10.74 |
| 84514056 | $3.97 | 84514252 | $0.99 | 84514412 | $0.51 | 84514577 | $89.23 |
| 84514062 | $0.10 | 84514253 | $35.64 | 84514413 | $14.69 | 84514585 | $17.18 |
| 84514063 | $0.48 | 84514257 | $5.51 | 84514417 | $2.44 | 84514589 | $10.48 |
| 84514066 | $31.60 | 84514260 | $9.76 | 84514422 | $15.21 | 84514595 | $1.82 |
| 84514068 | $2.02 | 84514262 | $0.03 | 84514423 | $0.70 | 84514598 | $2.88 |
| 84514076 | $4.46 | 84514264 | $9.44 | 84514427 | $4.92 | 84514601 | $221.31 |
| 84514077 | $0.57 | 84514276 | $18.79 | 84514431 | $0.10 | 84514607 | $14.63 |
| 84514083 | $0.08 | 84514279 | $55.69 | 84514439 | $10.56 | 84514611 | $1.89 |
| 84514085 | $3.16 | 84514282 | $3.50 | 84514445 | $3.67 | 84514614 | $2.16 |
| 84514091 | $19.81 | 84514284 | $8.77 | 84514451 | $2.41 | 84514616 | $4.44 |
| 84514093 | $20.49 | 84514293 | $1.12 | 84514452 | $4.30 | 84514619 | $57.59 |
| 84514094 | $0.66 | 84514299 | $3,039.37 | 84514453 | $11.88 | 84514621 | $0.54 |
| 84514099 | $0.29 | 84514300 | $6.30 | 84514457 | $33.29 | 84514622 | $4.20 |
| 84514100 | $1.15 | 84514301 | $54.52 | 84514460 | $8.98 | 84514631 | $4.15 |
| 84514105 | $1.73 | 84514303 | $6.48 | 84514461 | $0.28 | 84514634 | $0.01 |
| 84514108 | $1.13 | 84514307 | $0.61 | 84514463 | $4.86 | 84514636 | $2.33 |
| 84514114 | $12.71 | 84514310 | $4.64 | 84514466 | $91.13 | 84514638 | $5.88 |
| 84514116 | $15.64 | 84514313 | $2.30 | 84514472 | $0.70 | 84514640 | $5.01 |
| 84514128 | $2.90 | 84514314 | $8.47 | 84514473 | $14.68 | 84514642 | $0.12 |
| 84514134 | $2.93 | 84514321 | $17.81 | 84514474 | $18.44 | 84514644 | $2.09 |
| 84514135 | $0.60 | 84514322 | $0.82 | 84514476 | $0.01 | 84514645 | $1.96 |
| 84514140 | $10.02 | 84514326 | $8.99 | 84514482 | $81.91 | 84514653 | $14.61 |
| 84514141 | $4.57 | 84514327 | $13.37 | 84514484 | $1.47 | 84514655 | $7.67 |
| 84514143 | $2.72 | 84514329 | $30.44 | 84514485 | $9.41 | 84514659 | $458.52 |
| 84514145 | $19.67 | 84514336 | $3.24 | 84514489 | $0.25 | 84514661 | $25.82 |
| 84514147 | $30.54 | 84514338 | $1.88 | 84514493 | $14.78 | 84514663 | $18.79 |
| 84514151 | $0.56 | 84514343 | $102.05 | 84514497 | $28.75 | 84514665 | $22.19 |
| 84514154 | $10.20 | 84514352 | $19.57 | 84514498 | $39.63 | 84514673 | $0.61 |
| 84514164 | $2.09 | 84514356 | $0.02 | 84514503 | $4.59 | 84514674 | $225.23 |
| 84514173 | $17.13 | 84514359 | $9.06 | 84514508 | $8.44 | 84514677 | $9.55 |
| 84514182 | $31.80 | 84514360 | $0.01 | 84514509 | $3.26 | 84514684 | $6.14 |
| 84514187 | $6.49 | 84514364 | $12.10 | 84514513 | $44.85 | 84514691 | $9.76 |
| 84514191 | $3.28 | 84514365 | $3.15 | 84514514 | $0.58 | 84514693 | $2.63 |
| 84514197 | $7.01 | 84514368 | $6.77 | 84514521 | $0.59 | 84514700 | $4.80 |
| 84514201 | $9.17 | 84514371 | $11.01 | 84514533 | $10.71 | 84514701 | $0.09 |
| 84514213 | $2.05 | 84514372 | $64.62 | 84514534 | $129.05 | 84514703 | $0.72 |
| 84514218 | $32.45 | 84514375 | $6.03 | 84514537 | $4.33 | 84514708 | $0.98 |
| 84514220 | $0.92 | 84514376 | $2.84 | 84514539 | $4.47 | 84514714 | $62.22 |
| 84514225 | $16.82 | 84514381 | $39.70 | 84514550 | $2.35 | 84514715 | $1.63 |
| 84514231 | $3.72 | 84514385 | $0.76 | 84514551 | $2.88 | 84514716 | $0.39 |
| 84514238 | $0.01 | 84514386 | $2.70 | 84514557 | $3.76 | 84514717 | $3.35 |
| 84514239 | $0.22 | 84514390 | $49.60 | 84514561 | $71.98 | 84514719 | $10.53 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84514724 | $4.44 | 84514906 | $198.36 | 84515051 | $220.12 | 84515206 | $442.52 |
| 84514733 | $0.63 | 84514907 | $136.16 | 84515055 | $10,656.70 | 84515213 | $456.70 |
| 84514734 | $39.65 | 84514912 | $51.79 | 84515056 | $98.76 | 84515215 | $66.08 |
| 84514735 | $0.58 | 84514915 | $12.45 | 84515058 | $2,893.40 | 84515217 | $68.00 |
| 84514739 | $0.80 | 84514918 | $136.16 | 84515060 | $11.77 | 84515218 | $19.20 |
| 84514743 | $19.57 | 84514919 | $305.56 | 84515063 | $495.50 | 84515219 | $264.60 |
| 84514757 | $6.70 | 84514921 | $103.16 | 84515072 | $12.53 | 84515220 | $702.85 |
| 84514759 | $7.17 | 84514926 | $75.16 | 84515079 | $167.77 | 84515227 | $44.34 |
| 84514764 | $0.90 | 84514927 | $481.36 | 84515083 | $404.72 | 84515232 | $138.59 |
| 84514765 | $102.12 | 84514934 | $3,807.71 | 84515085 | $78.88 | 84515233 | $34.04 |
| 84514769 | $0.80 | 84514939 | $44.61 | 84515087 | $18.80 | 84515241 | $34.04 |
| 84514770 | $18.99 | 84514940 | $34.04 | 84515090 | $54.56 | 84515247 | $5,106.00 |
| 84514772 | $0.05 | 84514946 | $50.72 | 84515104 | $24.83 | 84515251 | $3.01 |
| 84514775 | $1.45 | 84514949 | $1,394.74 | 84515108 | $4,480.47 | 84515252 | $0.95 |
| 84514776 | $16.03 | 84514955 | $129.96 | 84515109 | $34.64 | 84515253 | $6.29 |
| 84514778 | $2.39 | 84514956 | $170.20 | 84515113 | $579.67 | 84515254 | $12.79 |
| 84514780 | $0.72 | 84514957 | $306.36 | 84515114 | $129.62 | 84515255 | $20.09 |
| 84514782 | $2.04 | 84514959 | $33.15 | 84515115 | $112.42 | 84515256 | $25.06 |
| 84514789 | $7.39 | 84514960 | $267.50 | 84515118 | $28.11 | 84515258 | $2.05 |
| 84514790 | $9.09 | 84514963 | $83.16 | 84515119 | $34,040.00 | 84515259 | $1.13 |
| 84514792 | $4.79 | 84514964 | $176.24 | 84515122 | $24.75 | 84515262 | $8.18 |
| 84514795 | $4.12 | 84514969 | $20.54 | 84515123 | $15.29 | 84515263 | $8.08 |
| 84514797 | $0.62 | 84514975 | $491.34 | 84515125 | $587.47 | 84515265 | $49.65 |
| 84514800 | $8.85 | 84514978 | $170.20 | 84515126 | $340.40 | 84515266 | $16.96 |
| 84514802 | $241.95 | 84514981 | $21.39 | 84515129 | $34.04 | 84515267 | $10.35 |
| 84514804 | $28.78 | 84514988 | $126.88 | 84515132 | $153.66 | 84515269 | $2.67 |
| 84514805 | $13.12 | 84514994 | $30.01 | 84515133 | $861.49 | 84515270 | $0.91 |
| 84514806 | $18.15 | 84514998 | $11.94 | 84515134 | $8.88 | 84515271 | $21.54 |
| 84514807 | $5.79 | 84515002 | $131.16 | 84515135 | $50.01 | 84515272 | $33.78 |
| 84514813 | $1.16 | 84515008 | $361.01 | 84515138 | $34.04 | 84515274 | $12.98 |
| 84514817 | $11.29 | 84515010 | $34.04 | 84515139 | $57.92 | 84515275 | $0.07 |
| 84514818 | $9.19 | 84515012 | $69.40 | 84515140 | $239.23 | 84515276 | $36.02 |
| 84514819 | $2.32 | 84515019 | $5,106.00 | 84515141 | $1,330.05 | 84515277 | $78.39 |
| 84514828 | $1.21 | 84515020 | $536.55 | 84515146 | $2,856.48 | 84515278 | $8.85 |
| 84514835 | $0.22 | 84515023 | $245.44 | 84515155 | $96.92 | 84515280 | $20.96 |
| 84514838 | $1.86 | 84515024 | $755.54 | 84515156 | $121.90 | 84515281 | $2.25 |
| 84514842 | $9.96 | 84515025 | $68.08 | 84515157 | $47.00 | 84515282 | $0.03 |
| 84514856 | $3.06 | 84515028 | $30.56 | 84515159 | $170.04 | 84515301 | $0.17 |
| 84514862 | $13.19 | 84515032 | $160.21 | 84515165 | $102.12 | 84515302 | $1.18 |
| 84514863 | $6.80 | 84515036 | $340.40 | 84515167 | $231.10 | 84515308 | $0.75 |
| 84514871 | $1.15 | 84515037 | $15.88 | 84515168 | $7.22 | 84515309 | $14.71 |
| 84514872 | $34.04 | 84515042 | $26.76 | 84515184 | $228.32 | 84515313 | $1.18 |
| 84514877 | $0.10 | 84515043 | $28.83 | 84515192 | $136.16 | 84515315 | $2.33 |
| 84514886 | $198.68 | 84515047 | $618.13 | 84515195 | $139.73 | 84515322 | $54.44 |
| 84514893 | $0.14 | 84515048 | $188.52 | 84515196 | $28.00 | 84515324 | $51.97 |
| 84514904 | $1.90 | 84515049 | $6.10 | 84515204 | $203.28 | 84515330 | $0.28 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84515335 | $0.01 | 84515499 | $1.22 | 84515704 | $4.11 | 84515886 | $9.57 |
| 84515339 | $30.29 | 84515502 | $99.55 | 84515706 | $920.76 | 84515897 | $112.34 |
| 84515353 | $17.16 | 84515503 | $8.24 | 84515708 | $0.11 | 84515898 | $9.21 |
| 84515354 | $10.16 | 84515509 | $11.78 | 84515710 | $4.79 | 84515900 | $71.39 |
| 84515356 | $9.76 | 84515512 | $7.41 | 84515712 | $5.76 | 84515901 | $8.12 |
| 84515358 | $1.70 | 84515514 | $94.09 | 84515713 | $12.72 | 84515903 | $83.89 |
| 84515362 | $0.06 | 84515517 | $1.09 | 84515721 | $13.26 | 84515911 | $0.33 |
| 84515364 | $1.74 | 84515520 | $1.31 | 84515724 | $3.86 | 84515915 | $2.76 |
| 84515367 | $153.54 | 84515523 | $7.46 | 84515726 | $2.81 | 84515920 | $11.32 |
| 84515368 | $1.33 | 84515529 | $0.28 | 84515728 | $0.74 | 84515922 | $12.69 |
| 84515369 | $0.37 | 84515532 | $74.24 | 84515731 | $15.48 | 84515926 | $44.34 |
| 84515370 | $1.09 | 84515534 | $1.22 | 84515733 | $48.15 | 84515929 | $1.89 |
| 84515373 | $0.13 | 84515536 | $50.47 | 84515739 | $1.70 | 84515930 | $16.93 |
| 84515377 | $3.41 | 84515537 | $3.08 | 84515745 | $3.93 | 84515937 | $0.27 |
| 84515378 | $1.18 | 84515538 | $5.54 | 84515746 | $0.60 | 84515941 | $8.76 |
| 84515380 | $4.14 | 84515542 | $4.22 | 84515747 | $0.56 | 84515945 | $9.25 |
| 84515386 | $0.15 | 84515548 | $14.71 | 84515751 | $41.13 | 84515948 | $1.83 |
| 84515387 | $0.22 | 84515553 | $1.36 | 84515765 | $0.59 | 84515954 | $2.33 |
| 84515404 | $39.94 | 84515554 | $0.55 | 84515766 | $21.56 | 84515955 | $5.20 |
| 84515406 | $1.71 | 84515559 | $227.02 | 84515767 | $19.88 | 84515960 | $0.29 |
| 84515407 | $23.86 | 84515562 | $26.09 | 84515774 | $11.39 | 84515961 | $9.26 |
| 84515416 | $1.13 | 84515564 | $1.19 | 84515779 | $67.16 | 84515965 | $13.66 |
| 84515420 | $0.78 | 84515572 | $5.49 | 84515783 | $1.23 | 84515969 | $19.17 |
| 84515422 | $11.33 | 84515576 | $24.75 | 84515786 | $9.08 | 84515973 | $2.99 |
| 84515425 | $2.79 | 84515587 | $7.50 | 84515787 | $2.88 | 84515985 | $1.95 |
| 84515428 | $9.25 | 84515588 | $3.67 | 84515790 | $9.74 | 84515986 | $4.97 |
| 84515435 | $3.38 | 84515597 | $4.44 | 84515791 | $6.28 | 84515996 | $0.91 |
| 84515436 | $2.92 | 84515607 | $0.94 | 84515802 | $35.02 | 84515997 | $4.61 |
| 84515439 | $8.77 | 84515618 | $2.34 | 84515808 | $0.28 | 84515999 | $5.03 |
| 84515446 | $3.85 | 84515620 | $0.50 | 84515817 | $112.93 | 84516005 | $1.60 |
| 84515450 | $3.14 | 84515623 | $4.57 | 84515823 | $1.62 | 84516006 | $18.44 |
| 84515452 | $0.01 | 84515624 | $4.83 | 84515825 | $859.86 | 84516008 | $2.21 |
| 84515455 | $191.56 | 84515626 | $8.25 | 84515827 | $4.20 | 84516009 | $1.22 |
| 84515457 | $1.05 | 84515633 | $9.32 | 84515829 | $9.36 | 84516011 | $41.81 |
| 84515460 | $0.55 | 84515634 | $2.84 | 84515833 | $7.94 | 84516013 | $0.04 |
| 84515461 | $20.09 | 84515642 | $35.51 | 84515840 | $1.08 | 84516016 | $3.99 |
| 84515462 | $4.09 | 84515646 | $3.63 | 84515843 | $1.82 | 84516021 | $2.39 |
| 84515463 | $1.09 | 84515648 | $3.04 | 84515850 | $7.13 | 84516024 | $9.38 |
| 84515465 | $3.40 | 84515656 | $12.26 | 84515859 | $15.64 | 84516028 | $1.69 |
| 84515467 | $1.07 | 84515658 | $4.95 | 84515860 | $3.46 | 84516029 | $1.70 |
| 84515470 | $73.58 | 84515661 | $1.27 | 84515861 | $4.79 | 84516031 | $92.33 |
| 84515478 | $2.35 | 84515664 | $2.29 | 84515873 | $137.45 | 84516034 | $0.63 |
| 84515480 | $24.31 | 84515666 | $3.35 | 84515875 | $12.49 | 84516040 | $0.15 |
| 84515487 | $9.36 | 84515668 | $11.49 | 84515876 | $3.09 | 84516041 | $5.88 |
| 84515488 | $2.72 | 84515686 | $12.93 | 84515879 | $31.83 | 84516048 | $1.03 |
| 84515497 | $1.69 | 84515692 | $31.46 | 84515880 | $1.94 | 84516053 | $6.43 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84516057 | $6.79 | 84516236 | $112.52 | 84516405 | $51.73 | 84516567 | $238.28 |
| 84516062 | $7.98 | 84516238 | $5.20 | 84516408 | $102.12 | 84516568 | $32.43 |
| 84516070 | $2.99 | 84516239 | $141.42 | 84516412 | $37.08 | 84516573 | $89.60 |
| 84516074 | $47.45 | 84516244 | $198.70 | 84516414 | $1,225.16 | 84516580 | $81.06 |
| 84516080 | $11.21 | 84516245 | $303.72 | 84516417 | $56.55 | 84516583 | $102.12 |
| 84516084 | $2.20 | 84516246 | $34.04 | 84516420 | $130.40 | 84516587 | $119.71 |
| 84516089 | $0.82 | 84516250 | $94.98 | 84516424 | $351.95 | 84516588 | $282.14 |
| 84516091 | $2.29 | 84516252 | $34.04 | 84516425 | $1,005.86 | 84516594 | $133.78 |
| 84516092 | $14.06 | 84516257 | $96.96 | 84516431 | $284.40 | 84516596 | $32.70 |
| 84516098 | $1.87 | 84516260 | $510.60 | 84516442 | $58.26 | 84516605 | $870.00 |
| 84516099 | $133.21 | 84516261 | $310.02 | 84516443 | $70.52 | 84516609 | $4,290.42 |
| 84516102 | $7.21 | 84516263 | $484.01 | 84516445 | $324.00 | 84516610 | $34.04 |
| 84516103 | $202.39 | 84516264 | $102.12 | 84516450 | $755.15 | 84516613 | $115.94 |
| 84516104 | $0.74 | 84516266 | $167.58 | 84516454 | $52.60 | 84516615 | $31.34 |
| 84516109 | $36.92 | 84516268 | $136.16 | 84516461 | $274.60 | 84516620 | $60.67 |
| 84516115 | $69.00 | 84516272 | $945.64 | 84516463 | $170.20 | 84516623 | $558.36 |
| 84516122 | $11.12 | 84516275 | $285.72 | 84516464 | $35.06 | 84516626 | $56.75 |
| 84516125 | $18.44 | 84516282 | $1,010.08 | 84516479 | $170.20 | 84516627 | $34.04 |
| 84516126 | $11.28 | 84516287 | $998.18 | 84516485 | $34.04 | 84516629 | $31.68 |
| 84516132 | $5.61 | 84516288 | $34.04 | 84516486 | $99.47 | 84516630 | $105.68 |
| 84516133 | $4.12 | 84516291 | $17.47 | 84516487 | $223.02 | 84516631 | $34.04 |
| 84516140 | $1.51 | 84516294 | $40.54 | 84516493 | $446.45 | 84516633 | $49.84 |
| 84516142 | $3.87 | 84516295 | $38.83 | 84516496 | $236.56 | 84516634 | $208.13 |
| 84516150 | $1.10 | 84516299 | $13.65 | 84516499 | $272.32 | 84516635 | $68.51 |
| 84516152 | $1.76 | 84516300 | $34.04 | 84516501 | $49.38 | 84516639 | $1.00 |
| 84516156 | $2.29 | 84516305 | $25.82 | 84516502 | $102.12 | 84516643 | $34.04 |
| 84516166 | $0.01 | 84516306 | $27.26 | 84516504 | $136.16 | 84516645 | $34.00 |
| 84516167 | $107.57 | 84516307 | $79.51 | 84516511 | $9.11 | 84516646 | $215.62 |
| 84516168 | $0.42 | 84516313 | $141.54 | 84516512 | $13.43 | 84516648 | $703.17 |
| 84516172 | $88.73 | 84516314 | $1,361.60 | 84516518 | $56.69 | 84516650 | $2,291.72 |
| 84516177 | $149.78 | 84516318 | $21.15 | 84516521 | $110.78 | 84516654 | $49.52 |
| 84516182 | $8.50 | 84516321 | $170.20 | 84516528 | $680.80 | 84516710 | $101.96 |
| 84516189 | $6.00 | 84516329 | $20.88 | 84516530 | $2.82 | 84516713 | $80.90 |
| 84516191 | $340.40 | 84516338 | $34.04 | 84516531 | $38.70 | 84516717 | $34.04 |
| 84516193 | $96.22 | 84516353 | $136.16 | 84516536 | $52.49 | 84516725 | $45.16 |
| 84516204 | $233.20 | 84516361 | $63.27 | 84516541 | $9.64 | 84516726 | $50.64 |
| 84516209 | $13.53 | 84516362 | $158.86 | 84516546 | $22.68 | 84516727 | $15.05 |
| 84516212 | $1,809.24 | 84516371 | $54.52 | 84516547 | $724.70 | 84516734 | $32.64 |
| 84516218 | $68.08 | 84516373 | $302.10 | 84516549 | $340.40 | 84516741 | $61.80 |
| 84516219 | $29.00 | 84516374 | $94.40 | 84516553 | $74.40 | 84516742 | $68.08 |
| 84516220 | $1,361.60 | 84516376 | $248.01 | 84516558 | $340.40 | 84516743 | $22.87 |
| 84516221 | $18.00 | 84516381 | $5.76 | 84516559 | $207.90 | 84516747 | $180.69 |
| 84516225 | $386.70 | 84516382 | $305.57 | 84516560 | $43.76 | 84516751 | $17.89 |
| 84516227 | $34.04 | 84516389 | $52.76 | 84516562 | $158.97 | 84516752 | $340.40 |
| 84516230 | $35.55 | 84516390 | $89.35 | 84516563 | $197.19 | 84516753 | $19.92 |
| 84516233 | $480.72 | 84516403 | $0.58 | 84516564 | $28.87 | 84516755 | $341.45 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84516756 | $9.15 | 84516879 | $74.79 | 84516983 | $672.05 | 84517205 | $217.32 |
| 84516757 | $33.88 | 84516883 | $61.11 | 84516992 | $34.04 | 84517206 | $223.50 |
| 84516764 | $46.35 | 84516884 | $81.79 | 84516995 | $340.40 | 84517211 | $21.72 |
| 84516767 | $895.10 | 84516886 | $170.98 | 84516998 | $34.04 | 84517213 | $8.88 |
| 84516768 | $207.10 | 84516887 | $24.09 | 84517009 | $1,117.80 | 84517216 | $62.21 |
| 84516769 | $34.04 | 84516888 | $10.86 | 84517012 | $34.04 | 84517217 | $34.04 |
| 84516772 | $799.73 | 84516890 | $170.20 | 84517015 | $68.08 | 84517220 | $1,497.67 |
| 84516773 | $118.26 | 84516892 | $170.20 | 84517017 | $26.00 | 84517223 | $54.84 |
| 84516774 | $68.08 | 84516894 | $571.99 | 84517020 | $34.04 | 84517228 | $51.40 |
| 84516778 | $93.74 | 84516895 | $73.81 | 84517023 | $9.24 | 84517235 | $8.88 |
| 84516779 | $122.30 | 84516896 | $56.92 | 84517027 | $68.08 | 84517236 | $99.40 |
| 84516784 | $383.20 | 84516900 | $680.80 | 84517029 | $39.51 | 84517242 | $1,371.71 |
| 84516785 | $167.20 | 84516901 | $337.97 | 84517033 | $4.94 | 84517244 | $61.17 |
| 84516786 | $101.96 | 84516902 | $785.56 | 84517034 | $11.06 | 84517249 | $267.20 |
| 84516793 | $194.53 | 84516905 | $5.80 | 84517035 | $104.67 | 84517250 | $136.16 |
| 84516794 | $134.65 | 84516910 | $38.88 | 84517039 | $7.16 | 84517255 | $166.64 |
| 84516796 | $68.08 | 84516912 | $19.60 | 84517045 | $88.11 | 84517257 | $281.30 |
| 84516800 | $59.76 | 84516913 | $50.59 | 84517046 | $143.49 | 84517265 | $34.04 |
| 84516801 | $176.07 | 84516914 | $20.47 | 84517048 | $680.80 | 84517268 | $54.42 |
| 84516806 | $93.41 | 84516915 | $10.05 | 84517049 | $1,784.22 | 84517269 | $10.88 |
| 84516808 | $10.74 | 84516920 | $466.60 | 84517050 | $14.13 | 84517272 | $22.16 |
| 84516810 | $49.46 | 84516921 | $34.04 | 84517051 | $34.04 | 84517276 | $169.58 |
| 84516814 | $62.23 | 84516924 | $779.07 | 84517052 | $85.20 | 84517281 | $91.15 |
| 84516816 | $181.15 | 84516925 | $63.78 | 84517053 | $68.08 | 84517282 | $107.37 |
| 84516818 | $266.00 | 84516928 | $165.06 | 84517061 | $68.08 | 84517284 | $44.98 |
| 84516824 | $17.76 | 84516929 | $52.94 | 84517066 | $102.12 | 84517286 | $2,539.50 |
| 84516826 | $45.92 | 84516930 | $102.12 | 84517071 | $68.08 | 84517290 | $295.65 |
| 84516828 | $573.09 | 84516935 | $204.24 | 84517072 | $94.28 | 84517297 | $30.00 |
| 84516831 | $170.20 | 84516936 | $170.20 | 84517079 | $42.54 | 84517307 | $238.28 |
| 84516833 | $206.01 | 84516942 | $306.36 | 84517096 | $170.08 | 84517314 | $69.90 |
| 84516837 | $68.08 | 84516943 | $316.45 | 84517100 | $31.19 | 84517315 | $126.10 |
| 84516838 | $49.47 | 84516944 | $23.64 | 84517119 | $60.00 | 84517323 | $50.27 |
| 84516839 | $169.06 | 84516946 | $857.42 | 84517153 | $30.14 | 84517325 | $53.32 |
| 84516840 | $34.04 | 84516948 | $86.64 | 84517158 | $97.31 | 84517328 | $502.36 |
| 84516846 | $34.04 | 84516949 | $1,259.48 | 84517162 | $460.26 | 84517330 | $90.46 |
| 84516848 | $18.60 | 84516952 | $110.00 | 84517164 | $3,404.00 | 84517331 | $213.72 |
| 84516851 | $275.67 | 84516956 | $64.25 | 84517165 | $34.04 | 84517332 | $610.93 |
| 84516853 | $57.92 | 84516960 | $544.20 | 84517168 | $102.12 | 84517335 | $105.55 |
| 84516858 | $34.04 | 84516961 | $34.04 | 84517177 | $464.20 | 84517337 | $259.31 |
| 84516859 | $34.04 | 84516963 | $14.76 | 84517191 | $170.20 | 84517346 | $87.80 |
| 84516864 | $136.16 | 84516964 | $5,776.00 | 84517198 | $136.60 | 84517349 | $5.42 |
| 84516867 | $521.11 | 84516966 | $340.40 | 84517200 | $58.82 | 84517352 | $166.87 |
| 84516868 | $2,723.20 | 84516967 | $34.04 | 84517201 | $818.37 | 84517356 | $0.50 |
| 84516872 | $51.35 | 84516970 | $186.27 | 84517202 | $34.04 | 84517360 | $83.79 |
| 84516873 | $554.90 | 84516976 | $178.68 | 84517203 | $12.97 | 84517361 | $24.00 |
| 84516876 | $74.88 | 84516982 | $62.00 | 84517204 | $297.24 | 84517365 | $809.10 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84517379 | $136.16 | 84517596 | $37.76 | 84517771 | $42.90 | 84517897 | $5.58 |
| 84517380 | $21.05 | 84517597 | $161.25 | 84517774 | $8.15 | 84517900 | $0.95 |
| 84517396 | $340.40 | 84517599 | $329.07 | 84517779 | $17.77 | 84517903 | $995.85 |
| 84517398 | $1,076.50 | 84517600 | $1.70 | 84517781 | $7.47 | 84517906 | $310.84 |
| 84517399 | $289.84 | 84517606 | $513.38 | 84517785 | $8.48 | 84517908 | $40.00 |
| 84517401 | $142.36 | 84517613 | $100.11 | 84517789 | $3.48 | 84517909 | $61.65 |
| 84517409 | $559.16 | 84517625 | $149.17 | 84517797 | $2.59 | 84517912 | $629.52 |
| 84517411 | $450.58 | 84517627 | $21.88 | 84517798 | $10.74 | 84517921 | $34.04 |
| 84517416 | $12.18 | 84517632 | $34.04 | 84517802 | $17.33 | 84517925 | $81.40 |
| 84517417 | $167.04 | 84517634 | $17.76 | 84517803 | $2.04 | 84517930 | $91.37 |
| 84517425 | $251.70 | 84517638 | $58.20 | 84517808 | $5.12 | 84517931 | $1,085.37 |
| 84517428 | $190.28 | 84517642 | $19.88 | 84517816 | $1.04 | 84517935 | $317.51 |
| 84517432 | $170.20 | 84517653 | $79.12 | 84517817 | $0.03 | 84517948 | $484.00 |
| 84517433 | $40.01 | 84517654 | $68.08 | 84517823 | $17.25 | 84517954 | $49,624.25 |
| 84517436 | $5,512.03 | 84517661 | $826.46 | 84517830 | $19.57 | 84517955 | $564.57 |
| 84517438 | $59.52 | 84517662 | $294.85 | 84517844 | $0.19 | 84517961 | $17.55 |
| 84517449 | $10.23 | 84517666 | $410.89 | 84517845 | $5.25 | 84517970 | $680.80 |
| 84517450 | $82.02 | 84517670 | $178.20 | 84517849 | $5.15 | 84517975 | $49.04 |
| 84517453 | $605.44 | 84517674 | $137.00 | 84517852 | $16.52 | 84517976 | $171.00 |
| 84517454 | $74.09 | 84517675 | $10.13 | 84517853 | $6.12 | 84517978 | $154.22 |
| 84517455 | $191.15 | 84517677 | $138.80 | 84517856 | $30.18 | 84517981 | $442.52 |
| 84517459 | $340.40 | 84517681 | $68.08 | 84517857 | $9.80 | 84517982 | $19.88 |
| 84517460 | $316.57 | 84517685 | $44.76 | 84517858 | $0.49 | 84517985 | $643.36 |
| 84517470 | $169.40 | 84517687 | $1,191.40 | 84517861 | $7.84 | 84517993 | $219.33 |
| 84517483 | $41.00 | 84517689 | $86.48 | 84517863 | $48.61 | 84517996 | $79.45 |
| 84517485 | $47.22 | 84517690 | $238.28 | 84517864 | $17.53 | 84518002 | $23.17 |
| 84517492 | $680.80 | 84517692 | $30.16 | 84517865 | $2.48 | 84518012 | $170.42 |
| 84517495 | $79.49 | 84517697 | $936.55 | 84517866 | $13.05 | 84518013 | $181.60 |
| 84517498 | $580.32 | 84517701 | $34.04 | 84517867 | $0.16 | 84518016 | $34.04 |
| 84517501 | $1,150.50 | 84517703 | $12.67 | 84517868 | $0.81 | 84518022 | $29.13 |
| 84517505 | $269.86 | 84517706 | $12.39 | 84517870 | $1.50 | 84518023 | $73.97 |
| 84517510 | $48.23 | 84517708 | $510.60 | 84517871 | $7.98 | 84518025 | $23.82 |
| 84517518 | $800.20 | 84517712 | $5,793.96 | 84517872 | $7.23 | 84518030 | $170.00 |
| 84517521 | $93.75 | 84517722 | $3,404.00 | 84517876 | $0.49 | 84518034 | $49.52 |
| 84517522 | $100.05 | 84517730 | $228.70 | 84517878 | $23.74 | 84518036 | $303.98 |
| 84517532 | $34.04 | 84517732 | $6,808.00 | 84517880 | $8.08 | 84518037 | $244.08 |
| 84517539 | $180.92 | 84517735 | $1,643.44 | 84517882 | $5.53 | 84518040 | $254.60 |
| 84517543 | $294.78 | 84517742 | $511.19 | 84517883 | $0.18 | 84518041 | $325.03 |
| 84517548 | $140.60 | 84517749 | $102.12 | 84517885 | $0.36 | 84518042 | $34.04 |
| 84517549 | $235.37 | 84517750 | $0.76 | 84517886 | $0.17 | 84518098 | $19.74 |
| 84517565 | $79.77 | 84517753 | $4.58 | 84517887 | $8.35 | 84518102 | $136.16 |
| 84517567 | $9.38 | 84517754 | $2.34 | 84517889 | $0.35 | 84518106 | $642.72 |
| 84517571 | $733.55 | 84517755 | $39.23 | 84517892 | $5.03 | 84518107 | $83.58 |
| 84517575 | $549.27 | 84517756 | $1.82 | 84517894 | $6.96 | 84518110 | $57.92 |
| 84517584 | $408.48 | 84517769 | $18.38 | 84517895 | $78.68 | 84518113 | $95.63 |
| 84517590 | $16.80 | 84517770 | $0.06 | 84517896 | $0.88 | 84518121 | $228.90 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84518123 | $8.46 | 84518258 | $131.25 | 84518397 | $114.69 | 84518628 | $15.93 |
| 84518124 | $9.00 | 84518261 | $37.89 | 84518399 | $39.50 | 84518632 | $718.70 |
| 84518126 | $4,371.87 | 84518269 | $51.36 | 84518401 | $195.40 | 84518634 | $863.20 |
| 84518128 | $37.09 | 84518272 | $85.49 | 84518407 | $39.64 | 84518640 | $161.52 |
| 84518133 | $317.89 | 84518273 | $17.91 | 84518408 | $302.82 | 84518641 | $54.09 |
| 84518134 | $68.08 | 84518275 | $523.14 | 84518410 | $22.10 | 84518642 | $106.90 |
| 84518137 | $34.04 | 84518284 | $55.10 | 84518411 | $39.25 | 84518646 | $638.55 |
| 84518140 | $419.11 | 84518286 | $262.02 | 84518412 | $34.04 | 84518648 | $2,021.38 |
| 84518144 | $196.26 | 84518288 | $46.88 | 84518414 | $164.92 | 84518649 | $1,021.20 |
| 84518146 | $272.32 | 84518289 | $20.00 | 84518416 | $64.90 | 84518655 | $152.10 |
| 84518152 | $34.04 | 84518290 | $72.46 | 84518420 | $11.41 | 84518659 | $1,140.85 |
| 84518154 | $53.92 | 84518291 | $34.04 | 84518422 | $17.88 | 84518661 | $34.04 |
| 84518156 | $128.20 | 84518292 | $43.80 | 84518424 | $339.55 | 84518664 | $477.60 |
| 84518157 | $338.53 | 84518294 | $970.82 | 84518432 | $74.76 | 84518671 | $3.88 |
| 84518161 | $565.88 | 84518295 | $18.22 | 84518433 | $288.00 | 84518674 | $68.08 |
| 84518163 | $311.64 | 84518299 | $66.88 | 84518452 | $60.88 | 84518675 | $94.08 |
| 84518171 | $340.40 | 84518303 | $34.04 | 84518454 | $18.83 | 84518681 | $35.42 |
| 84518176 | $56.78 | 84518304 | $522.50 | 84518462 | $50.54 | 84518682 | $845.37 |
| 84518182 | $126.92 | 84518306 | $91.42 | 84518478 | $102.12 | 84518683 | $28.88 |
| 84518187 | $102.12 | 84518307 | $34.04 | 84518491 | $136.16 | 84518685 | $75.68 |
| 84518191 | $34.04 | 84518311 | $1,361.60 | 84518499 | $32.00 | 84518691 | $2.41 |
| 84518194 | $20.86 | 84518313 | $136.16 | 84518542 | $129.11 | 84518694 | $70.91 |
| 84518195 | $15.18 | 84518314 | $1,234.56 | 84518543 | $212.93 | 84518696 | $40.64 |
| 84518196 | $39.54 | 84518318 | $197.02 | 84518548 | $340.40 | 84518697 | $41.92 |
| 84518197 | $34.04 | 84518321 | $1,289.82 | 84518553 | $208.80 | 84518704 | $724.83 |
| 84518198 | $1,694.00 | 84518329 | $19.25 | 84518558 | $170.20 | 84518705 | $1,257.14 |
| 84518200 | $34.04 | 84518330 | $628.17 | 84518560 | $32.26 | 84518708 | $50.92 |
| 84518205 | $68.08 | 84518332 | $4.41 | 84518573 | $340.40 | 84518709 | $92.16 |
| 84518207 | $170.20 | 84518335 | $1,454.01 | 84518577 | $10.25 | 84518710 | $213.40 |
| 84518210 | $376.83 | 84518342 | $170.20 | 84518579 | $68.08 | 84518711 | $34.04 |
| 84518215 | $237.60 | 84518347 | $19.00 | 84518581 | $20.66 | 84518717 | $249.86 |
| 84518217 | $77.19 | 84518356 | $100.21 | 84518585 | $65.64 | 84518721 | $111.32 |
| 84518219 | $299.67 | 84518359 | $21.22 | 84518586 | $34.04 | 84518726 | $816.45 |
| 84518220 | $68.08 | 84518360 | $352.20 | 84518592 | $5.82 | 84518729 | $238.28 |
| 84518222 | $34.04 | 84518362 | $322.18 | 84518593 | $221.94 | 84518730 | $34.04 |
| 84518225 | $49.19 | 84518363 | $2,609.35 | 84518597 | $68.08 | 84518733 | $102.12 |
| 84518227 | $15.00 | 84518365 | $85.63 | 84518609 | $238.28 | 84518734 | $314.69 |
| 84518228 | $27.52 | 84518369 | $833.45 | 84518612 | $16,453.36 | 84518736 | $33.88 |
| 84518237 | $41.54 | 84518370 | $86.30 | 84518613 | $38.46 | 84518741 | $32.62 |
| 84518238 | $109.78 | 84518371 | $86.64 | 84518614 | $5,027.08 | 84518748 | $262.70 |
| 84518239 | $34.04 | 84518372 | $34.04 | 84518617 | $3,309.81 | 84518751 | $136.16 |
| 84518243 | $211.86 | 84518373 | $396.05 | 84518619 | $851.00 | 84518759 | $56.96 |
| 84518245 | $84.20 | 84518375 | $86.58 | 84518620 | $68.08 | 84518760 | $29.03 |
| 84518246 | $71.85 | 84518382 | $0.87 | 84518621 | $66.79 | 84518762 | $1,702.00 |
| 84518248 | $417.19 | 84518390 | $28.43 | 84518623 | $235.94 | 84518765 | $70.18 |
| 84518249 | $184.04 | 84518392 | $34.04 | 84518627 | $190.47 | 84518769 | $2,224.95 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84518771 | $359.04 | 84518933 | $163.36 | 84519100 | $1,235.20 | 84519237 | $10.22 |
| 84518775 | $3,404.00 | 84518940 | $66.69 | 84519102 | $44.52 | 84519253 | $7.94 |
| 84518777 | $287.80 | 84518944 | $135.37 | 84519108 | $118.85 | 84519254 | $0.01 |
| 84518782 | $93.25 | 84518947 | $166.67 | 84519111 | $306.36 | 84519256 | $3.74 |
| 84518790 | $49.57 | 84518948 | $75.60 | 84519112 | $1,427.39 | 84519258 | $17.64 |
| 84518799 | $116.04 | 84518953 | $68.08 | 84519122 | $225.30 | 84519265 | $0.59 |
| 84518803 | $299.62 | 84518955 | $358.23 | 84519125 | $1,702.00 | 84519268 | $0.72 |
| 84518810 | $100.24 | 84518956 | $88.80 | 84519131 | $0.99 | 84519271 | $30.84 |
| 84518814 | $1,002.40 | 84518958 | $473.62 | 84519132 | $0.18 | 84519274 | $3.88 |
| 84518817 | $908.55 | 84518964 | $34.04 | 84519133 | $0.27 | 84519275 | $0.23 |
| 84518818 | $447.20 | 84518965 | $71.61 | 84519135 | $7.44 | 84519276 | $2.25 |
| 84518821 | $49.77 | 84518967 | $104.72 | 84519137 | $10.12 | 84519280 | $3.26 |
| 84518822 | $970.67 | 84518971 | $306.36 | 84519138 | $2.84 | 84519282 | $210.95 |
| 84518827 | $81.30 | 84518972 | $16,548.00 | 84519139 | $1.14 | 84519285 | $0.73 |
| 84518833 | $1,804.12 | 84518977 | $1,058.75 | 84519142 | $16.22 | 84519286 | $4.95 |
| 84518839 | $1,210.66 | 84518983 | $390.54 | 84519143 | $85.53 | 84519288 | $0.87 |
| 84518841 | $121.84 | 84518987 | $1,361.60 | 84519144 | $5.14 | 84519298 | $0.46 |
| 84518842 | $136.16 | 84518991 | $1,208.76 | 84519145 | $8.08 | 84519301 | $6.86 |
| 84518843 | $1.45 | 84518994 | $171.65 | 84519146 | $79.04 | 84519303 | $2.16 |
| 84518844 | $338.00 | 84519003 | $328.43 | 84519147 | $74.03 | 84519306 | $0.40 |
| 84518845 | $110.99 | 84519008 | $10.00 | 84519148 | $0.79 | 84519317 | $11.49 |
| 84518848 | $23.88 | 84519021 | $133.90 | 84519149 | $1.02 | 84519320 | $9.30 |
| 84518852 | $306.36 | 84519022 | $831.92 | 84519150 | $0.90 | 84519322 | $3.35 |
| 84518856 | $18.60 | 84519023 | $57.35 | 84519153 | $5.69 | 84519323 | $18.54 |
| 84518863 | $11,836.04 | 84519027 | $250.57 | 84519154 | $1.50 | 84519325 | $25.61 |
| 84518864 | $8.88 | 84519036 | $34.04 | 84519155 | $2.78 | 84519328 | $258.74 |
| 84518868 | $69.64 | 84519038 | $243.40 | 84519157 | $1.17 | 84519330 | $6.94 |
| 84518874 | $2,053.81 | 84519041 | $47.83 | 84519158 | $42.40 | 84519331 | $3.78 |
| 84518879 | $3,404.00 | 84519042 | $479.80 | 84519159 | $2.77 | 84519333 | $0.86 |
| 84518886 | $34.04 | 84519052 | $14.06 | 84519160 | $4.62 | 84519336 | $6.24 |
| 84518888 | $34.04 | 84519058 | $136.16 | 84519162 | $0.09 | 84519341 | $1.72 |
| 84518890 | $740.06 | 84519059 | $201.60 | 84519174 | $0.57 | 84519342 | $18.51 |
| 84518894 | $1,021.20 | 84519065 | $284.32 | 84519189 | $2.25 | 84519351 | $9.26 |
| 84518897 | $1,974.95 | 84519066 | $69.59 | 84519191 | $0.72 | 84519356 | $3.51 |
| 84518898 | $6.04 | 84519072 | $427.50 | 84519196 | $37.23 | 84519358 | $3.77 |
| 84518899 | $180.02 | 84519073 | $177.33 | 84519202 | $0.81 | 84519362 | $9.38 |
| 84518901 | $1,304.86 | 84519077 | $340.40 | 84519203 | $76.84 | 84519369 | $1.16 |
| 84518903 | $792.51 | 84519080 | $51.65 | 84519206 | $1.82 | 84519378 | $15.21 |
| 84518906 | $670.60 | 84519081 | $92.61 | 84519207 | $2.33 | 84519386 | $0.42 |
| 84518907 | $29.95 | 84519082 | $15.41 | 84519209 | $336.36 | 84519388 | $9.38 |
| 84518909 | $302.23 | 84519087 | $133.88 | 84519210 | $416.70 | 84519401 | $0.95 |
| 84518912 | $510.72 | 84519090 | $1,078.00 | 84519223 | $1.36 | 84519403 | $15.77 |
| 84518917 | $68.08 | 84519091 | $136.25 | 84519225 | $3.57 | 84519404 | $21.61 |
| 84518918 | $68.08 | 84519093 | $1,807.80 | 84519230 | $18.73 | 84519407 | $2.10 |
| 84518921 | $61.94 | 84519095 | $867.20 | 84519231 | $37.75 | 84519411 | $5.87 |
| 84518927 | $85.07 | 84519099 | $119.21 | 84519233 | $2.24 | 84519412 | $0.60 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84519413 | $0.10 | 84519598 | $2.87 | 84519743 | $12.28 | 84519915 | $9.77 |
| 84519414 | $23.97 | 84519600 | $0.05 | 84519759 | $2.44 | 84519918 | $34.39 |
| 84519419 | $0.48 | 84519601 | $1.78 | 84519762 | $27.80 | 84519919 | $3.82 |
| 84519422 | $0.55 | 84519608 | $0.25 | 84519767 | $11.51 | 84519920 | $5.03 |
| 84519423 | $3.16 | 84519609 | $6.89 | 84519768 | $515.98 | 84519921 | $2.95 |
| 84519425 | $8.46 | 84519612 | $2.93 | 84519769 | $4.79 | 84519928 | $9.58 |
| 84519429 | $30.73 | 84519613 | $2.39 | 84519777 | $1.24 | 84519933 | $59.62 |
| 84519431 | $40.45 | 84519621 | $18.84 | 84519782 | $0.83 | 84519936 | $8.29 |
| 84519435 | $2.34 | 84519631 | $13.30 | 84519789 | $101.52 | 84519940 | $59.25 |
| 84519437 | $31.14 | 84519632 | $1.02 | 84519790 | $22.46 | 84519941 | $9.38 |
| 84519450 | $19.48 | 84519633 | $2.89 | 84519792 | $11.09 | 84519942 | $2.31 |
| 84519457 | $7.89 | 84519634 | $0.68 | 84519793 | $0.01 | 84519946 | $2.39 |
| 84519458 | $78.19 | 84519640 | $8.75 | 84519798 | $4.71 | 84519948 | $8.83 |
| 84519466 | $145.33 | 84519641 | $2.77 | 84519801 | $57.41 | 84519949 | $10.34 |
| 84519467 | $4.45 | 84519644 | $1.65 | 84519805 | $5.50 | 84519950 | $9.24 |
| 84519469 | $4.06 | 84519645 | $54.87 | 84519811 | $0.13 | 84519955 | $1.91 |
| 84519470 | $0.55 | 84519648 | $28.44 | 84519813 | $2.26 | 84519964 | $0.90 |
| 84519471 | $0.47 | 84519662 | $0.45 | 84519814 | $18.13 | 84519966 | $4.87 |
| 84519478 | $0.17 | 84519663 | $0.44 | 84519818 | $37.32 | 84519967 | $0.08 |
| 84519481 | $9.24 | 84519665 | $1.00 | 84519819 | $2.44 | 84519968 | $4.34 |
| 84519487 | $6.75 | 84519666 | $4.45 | 84519821 | $40.36 | 84519973 | $14.74 |
| 84519488 | $1.22 | 84519667 | $11.21 | 84519823 | $49.57 | 84519974 | $164.52 |
| 84519490 | $4.20 | 84519670 | $346.97 | 84519830 | $2.16 | 84519976 | $6.41 |
| 84519494 | $66.00 | 84519671 | $3.19 | 84519833 | $0.22 | 84519978 | $0.60 |
| 84519499 | $8.61 | 84519676 | $11.46 | 84519838 | $11.37 | 84519980 | $5.02 |
| 84519500 | $0.08 | 84519680 | $110.90 | 84519844 | $140.88 | 84519982 | $6.99 |
| 84519501 | $4.09 | 84519682 | $0.90 | 84519845 | $0.76 | 84519983 | $0.11 |
| 84519504 | $0.10 | 84519687 | $13.84 | 84519847 | $1.61 | 84519987 | $14.07 |
| 84519507 | $9.76 | 84519688 | $12.87 | 84519853 | $1.77 | 84519994 | $7.09 |
| 84519509 | $2.39 | 84519692 | $8.39 | 84519858 | $17.65 | 84519995 | $0.88 |
| 84519511 | $1.37 | 84519694 | $9.81 | 84519864 | $10.42 | 84519997 | $4.57 |
| 84519518 | $0.55 | 84519696 | $1.57 | 84519866 | $1.09 | 84520006 | $11.39 |
| 84519522 | $18.11 | 84519698 | $22.22 | 84519867 | $93.44 | 84520013 | $9.16 |
| 84519525 | $11.91 | 84519702 | $11.84 | 84519868 | $4.28 | 84520014 | $1.49 |
| 84519532 | $11.78 | 84519705 | $0.30 | 84519869 | $7.83 | 84520015 | $1.15 |
| 84519533 | $3.45 | 84519714 | $8.09 | 84519872 | $7.29 | 84520027 | $0.24 |
| 84519536 | $2.26 | 84519715 | $1.57 | 84519874 | $1.85 | 84520029 | $27.88 |
| 84519544 | $0.22 | 84519719 | $0.56 | 84519880 | $13.67 | 84520031 | $0.02 |
| 84519554 | $0.53 | 84519720 | $12.31 | 84519883 | $5.50 | 84520032 | $89.68 |
| 84519567 | $0.89 | 84519721 | $6.65 | 84519885 | $2.76 | 84520047 | $0.03 |
| 84519568 | $274.07 | 84519724 | $36.28 | 84519899 | $0.80 | 84520048 | $3.61 |
| 84519570 | $0.38 | 84519732 | $3.72 | 84519903 | $1.37 | 84520051 | $340.40 |
| 84519572 | $153.02 | 84519733 | $16.99 | 84519904 | $11.65 | 84520060 | $50.40 |
| 84519589 | $34.77 | 84519735 | $9.58 | 84519905 | $8.39 | 84520063 | $149.08 |
| 84519592 | $2.24 | 84519736 | $13.72 | 84519906 | $107.48 | 84520065 | $19.85 |
| 84519597 | $0.88 | 84519739 | $42.75 | 84519909 | $143.31 | 84520072 | $51.48 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84520073 | $75.60 | 84520201 | $34.04 | 84520322 | $102.12 | 84520477 | $23.32 |
| 84520076 | $392.39 | 84520205 | $58.76 | 84520323 | $680.80 | 84520480 | $48.31 |
| 84520078 | $160.03 | 84520206 | $220.67 | 84520326 | $525.30 | 84520483 | $586.25 |
| 84520083 | $4,153.13 | 84520207 | $232.21 | 84520348 | $539.04 | 84520485 | $208.36 |
| 84520085 | $701.65 | 84520209 | $124.35 | 84520355 | $8.28 | 84520487 | $237.00 |
| 84520088 | $2,706.37 | 84520210 | $21.52 | 84520357 | $30.60 | 84520493 | $67.76 |
| 84520089 | $102.12 | 84520218 | $22.17 | 84520359 | $57.27 | 84520494 | $68.08 |
| 84520096 | $69.96 | 84520221 | $38.09 | 84520362 | $128.61 | 84520495 | $305.97 |
| 84520097 | $56.85 | 84520222 | $38.26 | 84520363 | $6.82 | 84520499 | $34.04 |
| 84520103 | $1,809.61 | 84520227 | $38.00 | 84520365 | $13.88 | 84520503 | $18.19 |
| 84520104 | $292.79 | 84520233 | $2.51 | 84520370 | $55.84 | 84520505 | $8,440.00 |
| 84520107 | $9,284.00 | 84520235 | $34.04 | 84520372 | $317.36 | 84520510 | $340.40 |
| 84520108 | $101.63 | 84520238 | $37.76 | 84520375 | $1,298.30 | 84520514 | $61.83 |
| 84520109 | $12.95 | 84520240 | $15.00 | 84520376 | $1,191.40 | 84520517 | $36.84 |
| 84520110 | $135.85 | 84520241 | $293.60 | 84520383 | $104.64 | 84520519 | $340.40 |
| 84520112 | $138.28 | 84520242 | $215.36 | 84520384 | $52.80 | 84520525 | $136.16 |
| 84520113 | $19.38 | 84520243 | $170.20 | 84520385 | $119.78 | 84520527 | $11.88 |
| 84520115 | $319.84 | 84520248 | $376.40 | 84520389 | $170.20 | 84520528 | $251.80 |
| 84520121 | $204.24 | 84520249 | $34.04 | 84520391 | $14.08 | 84520531 | $66.30 |
| 84520123 | $45.00 | 84520252 | $28.14 | 84520395 | $17.40 | 84520533 | $25.34 |
| 84520124 | $4,664.77 | 84520255 | $15.18 | 84520397 | $29.40 | 84520590 | $148.13 |
| 84520128 | $53.27 | 84520258 | $53.70 | 84520407 | $85.35 | 84520593 | $11.63 |
| 84520129 | $680.80 | 84520263 | $1,650.50 | 84520408 | $41.53 | 84520594 | $65.72 |
| 84520138 | $34.04 | 84520264 | $12.82 | 84520409 | $118.80 | 84520599 | $183.60 |
| 84520144 | $657.17 | 84520265 | $394.49 | 84520412 | $137.90 | 84520603 | $204.24 |
| 84520150 | $170.20 | 84520269 | $335.07 | 84520416 | $1,888.00 | 84520613 | $53.82 |
| 84520151 | $88.60 | 84520271 | $34.04 | 84520418 | $243.00 | 84520617 | $91.39 |
| 84520153 | $119.54 | 84520273 | $344.36 | 84520420 | $374.97 | 84520619 | $646.50 |
| 84520154 | $35.15 | 84520276 | $332.84 | 84520427 | $70.56 | 84520620 | $136.16 |
| 84520155 | $11.96 | 84520277 | $24.01 | 84520433 | $21.60 | 84520622 | $118.72 |
| 84520156 | $4.70 | 84520279 | $55.26 | 84520436 | $127.20 | 84520623 | $24.13 |
| 84520157 | $3,404.00 | 84520282 | $138.86 | 84520439 | $343.74 | 84520625 | $76.00 |
| 84520163 | $10.00 | 84520284 | $1,361.60 | 84520441 | $122.45 | 84520628 | $22.79 |
| 84520168 | $1,634.83 | 84520285 | $204.24 | 84520445 | $118.80 | 84520636 | $85.00 |
| 84520175 | $34.04 | 84520289 | $214.00 | 84520447 | $793.72 | 84520639 | $65.59 |
| 84520179 | $204.24 | 84520291 | $52.79 | 84520449 | $258.61 | 84520645 | $25.00 |
| 84520180 | $621.34 | 84520293 | $54.75 | 84520451 | $704.59 | 84520650 | $51.76 |
| 84520181 | $34.04 | 84520295 | $38.73 | 84520452 | $3.88 | 84520655 | $68.08 |
| 84520184 | $153.60 | 84520298 | $25.61 | 84520453 | $210.10 | 84520659 | $59.04 |
| 84520186 | $305.00 | 84520301 | $48.76 | 84520454 | $32.08 | 84520661 | $371.39 |
| 84520187 | $100.11 | 84520302 | $63.93 | 84520458 | $232.84 | 84520664 | $64.05 |
| 84520188 | $173.62 | 84520306 | $610.72 | 84520459 | $289.86 | 84520665 | $34.04 |
| 84520189 | $27.86 | 84520310 | $68.56 | 84520466 | $143.10 | 84520667 | $76.75 |
| 84520194 | $641.25 | 84520312 | $247.13 | 84520468 | $19.57 | 84520668 | $21.95 |
| 84520196 | $504.25 | 84520316 | $340.40 | 84520474 | $283.29 | 84520670 | $172.71 |
| 84520199 | $3,343.00 | 84520321 | $13.17 | 84520476 | $34.04 | 84520672 | $46.36 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84520673 | $208.70 | 84520799 | $1,287.04 | 84520926 | $34.04 | 84521174 | $23.87 |
| 84520678 | $374.44 | 84520800 | $51.75 | 84520929 | $40.16 | 84521175 | $163.20 |
| 84520679 | $170.20 | 84520801 | $170.20 | 84520940 | $102.12 | 84521180 | $34.04 |
| 84520681 | $194.86 | 84520802 | $73.56 | 84520945 | $34.04 | 84521197 | $1,702.00 |
| 84520683 | $243.56 | 84520804 | $69.68 | 84520947 | $24.80 | 84521198 | $381.71 |
| 84520684 | $32.64 | 84520809 | $34.04 | 84520951 | $32.91 | 84521200 | $252.20 |
| 84520685 | $31.76 | 84520814 | $102.12 | 84520955 | $68.08 | 84521201 | $10,212.00 |
| 84520692 | $30.05 | 84520816 | $109.84 | 84520973 | $183.16 | 84521202 | $12.08 |
| 84520699 | $210.34 | 84520819 | $68.08 | 84520974 | $38.40 | 84521204 | $129.34 |
| 84520700 | $6.33 | 84520825 | $152.55 | 84520978 | $100.71 | 84521209 | $167.26 |
| 84520701 | $58.80 | 84520828 | $794.97 | 84520984 | $166.60 | 84521210 | $15.86 |
| 84520703 | $6,428.76 | 84520829 | $75.08 | 84521002 | $66.30 | 84521227 | $357.40 |
| 84520704 | $40.18 | 84520833 | $11.75 | 84521035 | $91.82 | 84521230 | $35.43 |
| 84520708 | $317.60 | 84520835 | $15.07 | 84521037 | $34.33 | 84521231 | $25.85 |
| 84520709 | $34.04 | 84520836 | $510.60 | 84521042 | $170.20 | 84521235 | $459.53 |
| 84520711 | $310.85 | 84520838 | $68.08 | 84521044 | $2,400.66 | 84521236 | $101.28 |
| 84520713 | $33.58 | 84520839 | $6.23 | 84521047 | $680.80 | 84521246 | $273.22 |
| 84520716 | $136.16 | 84520840 | $18.61 | 84521053 | $272.32 | 84521257 | $266.14 |
| 84520723 | $102.12 | 84520841 | $20.35 | 84521056 | $136.16 | 84521258 | $847.56 |
| 84520730 | $324.95 | 84520850 | $510.60 | 84521060 | $188.76 | 84521263 | $170.20 |
| 84520731 | $170.20 | 84520851 | $468.89 | 84521062 | $85.28 | 84521274 | $510.60 |
| 84520734 | $22.01 | 84520852 | $172.75 | 84521083 | $439.80 | 84521283 | $69.36 |
| 84520735 | $133.20 | 84520853 | $39.27 | 84521085 | $304.78 | 84521288 | $139.58 |
| 84520736 | $1,434.60 | 84520859 | $68.08 | 84521087 | $944.00 | 84521291 | $32.74 |
| 84520737 | $1,702.00 | 84520862 | $258.75 | 84521091 | $285.24 | 84521293 | $257.83 |
| 84520742 | $67.95 | 84520863 | $340.40 | 84521094 | $114.60 | 84521300 | $199.61 |
| 84520743 | $221.61 | 84520865 | $70.70 | 84521095 | $57.36 | 84521303 | $34.04 |
| 84520744 | $814.08 | 84520866 | $119.85 | 84521099 | $340.40 | 84521310 | $34.04 |
| 84520746 | $33.88 | 84520867 | $213.80 | 84521103 | $68.08 | 84521311 | $255.72 |
| 84520747 | $150.72 | 84520869 | $26.69 | 84521111 | $68.08 | 84521319 | $51.91 |
| 84520749 | $32.06 | 84520871 | $68.80 | 84521114 | $15.03 | 84521334 | $816.96 |
| 84520751 | $9.99 | 84520875 | $47.29 | 84521115 | $66.50 | 84521335 | $317.23 |
| 84520753 | $101.63 | 84520877 | $100.17 | 84521125 | $72.18 | 84521337 | $18.62 |
| 84520755 | $111.55 | 84520884 | $24.47 | 84521126 | $1.00 | 84521346 | $416.64 |
| 84520756 | $32.64 | 84520886 | $2,356.06 | 84521127 | $6,051.60 | 84521347 | $204.60 |
| 84520757 | $340.40 | 84520888 | $3,404.00 | 84521134 | $237.54 | 84521351 | $103.20 |
| 84520768 | $40.88 | 84520896 | $66.04 | 84521139 | $36.58 | 84521354 | $102.39 |
| 84520771 | $41.18 | 84520897 | $22.20 | 84521144 | $25.64 | 84521355 | $97.16 |
| 84520773 | $91.50 | 84520904 | $170.20 | 84521145 | $534.44 | 84521357 | $530.23 |
| 84520776 | $34.04 | 84520907 | $105.50 | 84521152 | $154.09 | 84521361 | $14.26 |
| 84520780 | $73.60 | 84520909 | $7.66 | 84521155 | $94.22 | 84521363 | $693.83 |
| 84520781 | $87.23 | 84520914 | $68.08 | 84521159 | $266.26 | 84521365 | $136.16 |
| 84520785 | $340.40 | 84520917 | $119.96 | 84521168 | $97.63 | 84521370 | $126.49 |
| 84520788 | $34.04 | 84520922 | $24.50 | 84521169 | $1.39 | 84521385 | $511.76 |
| 84520790 | $510.60 | 84520924 | $20.86 | 84521170 | $34.04 | 84521386 | $775.32 |
| 84520791 | $102.12 | 84520925 | $269.61 | 84521173 | $6,842.04 | 84521390 | $180.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84521391 | $34.04 | 84521586 | $1,702.00 | 84521736 | $0.24 | 84521811 | $16.29 |
| 84521392 | $170.20 | 84521591 | $10,212.00 | 84521737 | $1.86 | 84521812 | $219.56 |
| 84521399 | $219.60 | 84521596 | $3,063.60 | 84521738 | $0.95 | 84521813 | $10.45 |
| 84521401 | $66.18 | 84521599 | $23.82 | 84521740 | $8.09 | 84521814 | $18.59 |
| 84521402 | $356.79 | 84521601 | $648.53 | 84521741 | $7.31 | 84521815 | $3.61 |
| 84521404 | $139.00 | 84521603 | $10,212.00 | 84521744 | $5.67 | 84521832 | $4.07 |
| 84521417 | $29.96 | 84521617 | $6.63 | 84521745 | $0.27 | 84521834 | $0.52 |
| 84521420 | $605.73 | 84521621 | $1,817.90 | 84521746 | $0.28 | 84521840 | $3.93 |
| 84521442 | $65.92 | 84521623 | $242.70 | 84521747 | $1.20 | 84521845 | $4.45 |
| 84521446 | $680.80 | 84521633 | $3.81 | 84521750 | $1.50 | 84521846 | $7.00 |
| 84521454 | $359.12 | 84521634 | $13.88 | 84521751 | $0.18 | 84521847 | $1.81 |
| 84521458 | $167.14 | 84521635 | $4.14 | 84521752 | $4.71 | 84521848 | $28.09 |
| 84521459 | $416.40 | 84521636 | $2.96 | 84521753 | $0.14 | 84521850 | $23.84 |
| 84521461 | $510.60 | 84521638 | $54.15 | 84521754 | $15.11 | 84521854 | $3.02 |
| 84521469 | $5.96 | 84521639 | $0.70 | 84521757 | $0.28 | 84521857 | $2.28 |
| 84521477 | $136.16 | 84521640 | $91.72 | 84521758 | $146.82 | 84521872 | $3.38 |
| 84521482 | $125.81 | 84521642 | $11.76 | 84521759 | $14.45 | 84521875 | $1.03 |
| 84521492 | $170.40 | 84521644 | $1.75 | 84521762 | $6.56 | 84521879 | $175.92 |
| 84521498 | $2,553.00 | 84521650 | $4.67 | 84521767 | $1.12 | 84521880 | $0.03 |
| 84521500 | $2,852.00 | 84521653 | $14.69 | 84521769 | $6.39 | 84521886 | $55.93 |
| 84521501 | $680.80 | 84521656 | $2.20 | 84521771 | $8.13 | 84521891 | $7.66 |
| 84521508 | $521.19 | 84521660 | $2.17 | 84521772 | $1.88 | 84521894 | $1.78 |
| 84521512 | $353.13 | 84521665 | $2.31 | 84521773 | $36.96 | 84521901 | $2.51 |
| 84521514 | $162.72 | 84521670 | $0.46 | 84521774 | $0.99 | 84521906 | $133.22 |
| 84521517 | $2,547.66 | 84521678 | $3.78 | 84521775 | $23.67 | 84521908 | $11.85 |
| 84521520 | $26.93 | 84521679 | $0.04 | 84521777 | $8.20 | 84521909 | $4.34 |
| 84521522 | $250.27 | 84521684 | $0.85 | 84521778 | $0.86 | 84521910 | $10.47 |
| 84521524 | $92.25 | 84521685 | $5.10 | 84521779 | $10.01 | 84521913 | $0.01 |
| 84521532 | $340.40 | 84521686 | $64.10 | 84521780 | $13.09 | 84521917 | $2.65 |
| 84521540 | $2,856.00 | 84521689 | $16.46 | 84521781 | $25.87 | 84521925 | $2.86 |
| 84521547 | $36.94 | 84521690 | $3.77 | 84521782 | $1.71 | 84521929 | $0.16 |
| 84521548 | $8,703.02 | 84521692 | $10.96 | 84521783 | $0.22 | 84521930 | $34.74 |
| 84521551 | $1,112.00 | 84521700 | $8.94 | 84521787 | $1.66 | 84521934 | $3.97 |
| 84521553 | $615.05 | 84521702 | $3.04 | 84521790 | $1.81 | 84521935 | $91.44 |
| 84521554 | $873.13 | 84521705 | $1.27 | 84521792 | $1.24 | 84521936 | $11.34 |
| 84521555 | $140.57 | 84521709 | $6.99 | 84521793 | $9.69 | 84521939 | $1.86 |
| 84521557 | $1,101.24 | 84521712 | $1.15 | 84521795 | $4.27 | 84521941 | $0.54 |
| 84521563 | $41.70 | 84521716 | $11.61 | 84521797 | $1.72 | 84521944 | $2.44 |
| 84521565 | $154.45 | 84521720 | $9.76 | 84521798 | $0.62 | 84521945 | $4.30 |
| 84521566 | $34.44 | 84521725 | $13.97 | 84521800 | $11.91 | 84521948 | $3.73 |
| 84521567 | $605.46 | 84521728 | $0.52 | 84521801 | $0.96 | 84521952 | $19.89 |
| 84521569 | $340.40 | 84521729 | $0.16 | 84521802 | $19.20 | 84521956 | $2.87 |
| 84521576 | $68.08 | 84521731 | $0.36 | 84521803 | $3.18 | 84521958 | $1.13 |
| 84521579 | $108.60 | 84521732 | $4.74 | 84521804 | $0.73 | 84521979 | $4.11 |
| 84521581 | $225.91 | 84521733 | $50.73 | 84521809 | $35.53 | 84521982 | $93.07 |
| 84521583 | $502.50 | 84521734 | $1.48 | 84521810 | $0.63 | 84521988 | $4.38 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84521990 | $3.37 | 84522130 | $37.97 | 84522300 | $1.10 | 84522429 | $25.40 |
| 84521992 | $0.81 | 84522134 | $2.79 | 84522305 | $14.62 | 84522434 | $5.52 |
| 84521995 | $0.59 | 84522135 | $8.09 | 84522306 | $0.64 | 84522436 | $0.91 |
| 84521999 | $0.27 | 84522138 | $2.19 | 84522307 | $0.36 | 84522438 | $3.79 |
| 84522001 | $1.13 | 84522139 | $2.11 | 84522308 | $2.27 | 84522439 | $1.50 |
| 84522002 | $9.25 | 84522144 | $0.20 | 84522312 | $895.53 | 84522442 | $122.88 |
| 84522010 | $21,389.01 | 84522147 | $9.82 | 84522320 | $18.73 | 84522450 | $0.91 |
| 84522012 | $3.74 | 84522148 | $12.66 | 84522321 | $0.55 | 84522456 | $9.38 |
| 84522019 | $27.19 | 84522150 | $9.08 | 84522324 | $4.79 | 84522463 | $3.09 |
| 84522022 | $5.44 | 84522152 | $2.67 | 84522328 | $6.28 | 84522464 | $3.37 |
| 84522023 | $4.19 | 84522156 | $2.21 | 84522329 | $2.05 | 84522467 | $2.18 |
| 84522027 | $26.59 | 84522158 | $8.90 | 84522334 | $37.62 | 84522493 | $1.49 |
| 84522028 | $2.00 | 84522163 | $3.57 | 84522336 | $11.67 | 84522494 | $9.26 |
| 84522029 | $1.08 | 84522167 | $42.47 | 84522340 | $15.82 | 84522495 | $2.83 |
| 84522036 | $8.82 | 84522173 | $14.88 | 84522341 | $0.91 | 84522497 | $0.79 |
| 84522039 | $1.72 | 84522174 | $3.27 | 84522347 | $2.20 | 84522501 | $6.09 |
| 84522040 | $0.28 | 84522183 | $0.57 | 84522348 | $14.00 | 84522502 | $18.79 |
| 84522042 | $4.47 | 84522200 | $0.78 | 84522349 | $344.98 | 84522503 | $18.79 |
| 84522047 | $3.34 | 84522202 | $11.21 | 84522353 | $21.75 | 84522505 | $0.13 |
| 84522048 | $1.15 | 84522206 | $6.41 | 84522355 | $3.27 | 84522509 | $14.77 |
| 84522050 | $1.16 | 84522208 | $18.42 | 84522358 | $3.43 | 84522516 | $33.01 |
| 84522053 | $0.65 | 84522209 | $7.23 | 84522361 | $12.16 | 84522519 | $1.34 |
| 84522055 | $0.18 | 84522213 | $0.22 | 84522369 | $2.39 | 84522520 | $2.37 |
| 84522057 | $24.41 | 84522214 | $1.23 | 84522371 | $111.31 | 84522526 | $8.57 |
| 84522061 | $4.74 | 84522218 | $31.37 | 84522372 | $9.36 | 84522528 | $0.44 |
| 84522062 | $1.78 | 84522219 | $6.05 | 84522376 | $3.94 | 84522530 | $76.03 |
| 84522063 | $1.18 | 84522231 | $1.89 | 84522378 | $0.29 | 84522539 | $2.05 |
| 84522064 | $8.80 | 84522236 | $47.33 | 84522384 | $1.01 | 84522553 | $19.57 |
| 84522070 | $0.01 | 84522238 | $6.88 | 84522385 | $27.22 | 84522554 | $0.74 |
| 84522077 | $0.08 | 84522239 | $4.98 | 84522386 | $4.12 | 84522555 | $55.60 |
| 84522080 | $1.76 | 84522243 | $10.41 | 84522389 | $1.37 | 84522557 | $9.56 |
| 84522082 | $0.15 | 84522246 | $19.76 | 84522391 | $3.96 | 84522560 | $2.07 |
| 84522083 | $7.48 | 84522257 | $228.61 | 84522392 | $4.47 | 84522566 | $12.60 |
| 84522093 | $118.08 | 84522260 | $15.34 | 84522393 | $3.42 | 84522576 | $2.13 |
| 84522094 | $4.13 | 84522262 | $4.29 | 84522395 | $1.82 | 84522580 | $61.31 |
| 84522100 | $396.52 | 84522264 | $2.80 | 84522402 | $3.65 | 84522582 | $34.43 |
| 84522101 | $2.99 | 84522266 | $4.26 | 84522404 | $51.98 | 84522584 | $1.91 |
| 84522105 | $2.96 | 84522272 | $0.89 | 84522405 | $0.62 | 84522585 | $26.38 |
| 84522106 | $10.12 | 84522273 | $3.61 | 84522406 | $2.72 | 84522591 | $8.73 |
| 84522107 | $0.64 | 84522278 | $32.32 | 84522409 | $3.30 | 84522602 | $7.90 |
| 84522110 | $48.78 | 84522279 | $4.13 | 84522411 | $14.74 | 84522605 | $8.47 |
| 84522114 | $28.10 | 84522283 | $10.94 | 84522412 | $4.30 | 84522616 | $9.38 |
| 84522121 | $1.72 | 84522288 | $10.74 | 84522413 | $0.01 | 84522620 | $4.30 |
| 84522122 | $3.57 | 84522291 | $13.44 | 84522423 | $9.04 | 84522622 | $34.57 |
| 84522125 | $16.69 | 84522297 | $15.09 | 84522426 | $1.57 | 84522625 | $3.92 |
| 84522128 | $7.73 | 84522298 | $0.70 | 84522428 | $102.09 | 84522629 | $27.43 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84522632 | $1.36 | 84522783 | $442.29 | 84522966 | $334.20 | 84523122 | $189.46 |
| 84522637 | $10.46 | 84522788 | $170.14 | 84522969 | $29.95 | 84523129 | $272.32 |
| 84522638 | $4.77 | 84522792 | $4.47 | 84522971 | $128.28 | 84523131 | $263.80 |
| 84522640 | $4.34 | 84522796 | $441.61 | 84522972 | $122.11 | 84523133 | $55.92 |
| 84522643 | $1.13 | 84522802 | $16.60 | 84522982 | $574.42 | 84523134 | $275.96 |
| 84522644 | $44.12 | 84522808 | $366.42 | 84522984 | $711.76 | 84523135 | $68.08 |
| 84522645 | $4.60 | 84522811 | $68.08 | 84522987 | $131.42 | 84523137 | $31.00 |
| 84522653 | $3.57 | 84522812 | $102.12 | 84522991 | $126.00 | 84523141 | $205.39 |
| 84522655 | $1.69 | 84522817 | $1,702.00 | 84522992 | $102.12 | 84523145 | $33.88 |
| 84522666 | $1.15 | 84522820 | $11,102.46 | 84522994 | $9.89 | 84523150 | $190.19 |
| 84522669 | $28.08 | 84522827 | $1,194.48 | 84522995 | $43.11 | 84523152 | $116.01 |
| 84522670 | $81.16 | 84522828 | $15.43 | 84522996 | $119.32 | 84523156 | $386.18 |
| 84522671 | $6.86 | 84522831 | $16.80 | 84523002 | $68.00 | 84523161 | $97.55 |
| 84522673 | $0.81 | 84522836 | $147.73 | 84523004 | $3,404.00 | 84523165 | $9,580.57 |
| 84522677 | $2.61 | 84522840 | $55.50 | 84523006 | $24.04 | 84523174 | $53.75 |
| 84522680 | $0.16 | 84522842 | $145.01 | 84523010 | $137.02 | 84523175 | $261.64 |
| 84522681 | $230.52 | 84522843 | $19.88 | 84523017 | $68.08 | 84523181 | $16.40 |
| 84522684 | $11.55 | 84522851 | $617.80 | 84523022 | $224.03 | 84523184 | $87.70 |
| 84522689 | $27.07 | 84522861 | $15.71 | 84523023 | $34.04 | 84523185 | $192.80 |
| 84522699 | $4.76 | 84522866 | $340.40 | 84523025 | $1,770.29 | 84523186 | $680.80 |
| 84522705 | $20.66 | 84522869 | $145.96 | 84523027 | $374.16 | 84523241 | $29.64 |
| 84522706 | $68.08 | 84522870 | $169.55 | 84523034 | $1.91 | 84523243 | $161.46 |
| 84522708 | $26.44 | 84522871 | $323.33 | 84523036 | $1,062.62 | 84523246 | $31.44 |
| 84522710 | $340.40 | 84522879 | $464.58 | 84523038 | $168.29 | 84523249 | $129.52 |
| 84522713 | $45.93 | 84522883 | $2,647.81 | 84523041 | $19.25 | 84523250 | $123.52 |
| 84522715 | $2,886.04 | 84522887 | $21.80 | 84523045 | $340.40 | 84523259 | $176.65 |
| 84522723 | $23.79 | 84522888 | $203.31 | 84523047 | $156.04 | 84523264 | $34.04 |
| 84522724 | $117.59 | 84522891 | $203.36 | 84523049 | $16,068.00 | 84523271 | $68.08 |
| 84522730 | $170.20 | 84522895 | $2,163.83 | 84523052 | $102.12 | 84523274 | $102.12 |
| 84522733 | $1,003.85 | 84522902 | $70.78 | 84523059 | $180.07 | 84523277 | $285.52 |
| 84522738 | $91.78 | 84522904 | $177.90 | 84523069 | $217.39 | 84523278 | $13.14 |
| 84522739 | $18.88 | 84522908 | $67.92 | 84523075 | $75.98 | 84523279 | $204.24 |
| 84522742 | $34.04 | 84522913 | $387.94 | 84523080 | $125.77 | 84523280 | $10.80 |
| 84522745 | $10.29 | 84522915 | $186.00 | 84523085 | $247.84 | 84523281 | $447.60 |
| 84522755 | $75.81 | 84522918 | $364.96 | 84523095 | $53.45 | 84523282 | $1,729.00 |
| 84522756 | $170.20 | 84522923 | $680.80 | 84523097 | $4.86 | 84523283 | $52.40 |
| 84522757 | $102.15 | 84522930 | $347.20 | 84523099 | $182.55 | 84523288 | $91.62 |
| 84522758 | $180.38 | 84522933 | $206.77 | 84523100 | $448.60 | 84523294 | $1,485.60 |
| 84522762 | $953.12 | 84522934 | $91.84 | 84523106 | $13.44 | 84523297 | $68.08 |
| 84522764 | $41.63 | 84522937 | $291.02 | 84523109 | $235.45 | 84523300 | $326.99 |
| 84522766 | $223.79 | 84522939 | $335.04 | 84523111 | $450.64 | 84523302 | $272.32 |
| 84522769 | $33.48 | 84522945 | $2,458.30 | 84523112 | $91.98 | 84523311 | $68.08 |
| 84522771 | $3,233.80 | 84522946 | $1,100.50 | 84523117 | $100.80 | 84523314 | $404.84 |
| 84522773 | $135.04 | 84522955 | $170.20 | 84523119 | $20.64 | 84523319 | $170.20 |
| 84522781 | $22.14 | 84522962 | $61.65 | 84523120 | $72.80 | 84523321 | $279.19 |
| 84522782 | $51.33 | 84522965 | $164.60 | 84523121 | $11.84 | 84523322 | $136.16 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84523324 | $0.50 | 84523446 | $159.61 | 84523626 | $68.08 | 84523866 | $77.86 |
| 84523329 | $23.77 | 84523449 | $25.05 | 84523628 | $123.25 | 84523871 | $112.78 |
| 84523330 | $60.19 | 84523450 | $19.88 | 84523642 | $33.50 | 84523872 | $1,451.44 |
| 84523331 | $102.12 | 84523452 | $209.60 | 84523689 | $3,404.00 | 84523876 | $222.43 |
| 84523335 | $63.92 | 84523456 | $447.71 | 84523693 | $63.00 | 84523877 | $224.00 |
| 84523336 | $34.04 | 84523464 | $29.08 | 84523696 | $169.07 | 84523882 | $152.00 |
| 84523337 | $13.88 | 84523482 | $340.40 | 84523703 | $99.97 | 84523887 | $329.36 |
| 84523342 | $43.39 | 84523485 | $149.88 | 84523705 | $691.14 | 84523889 | $29.00 |
| 84523343 | $21.16 | 84523486 | $426.16 | 84523708 | $17.42 | 84523899 | $116.24 |
| 84523344 | $493.50 | 84523487 | $10.68 | 84523712 | $312.60 | 84523901 | $340.40 |
| 84523347 | $27.76 | 84523488 | $68.08 | 84523714 | $34.04 | 84523907 | $64.00 |
| 84523348 | $20.08 | 84523489 | $68.23 | 84523718 | $272.34 | 84523911 | $50.85 |
| 84523350 | $51.53 | 84523491 | $532.20 | 84523721 | $136.16 | 84523921 | $286.14 |
| 84523352 | $21.88 | 84523492 | $68.08 | 84523724 | $75.00 | 84523924 | $635.81 |
| 84523356 | $237.92 | 84523497 | $93.88 | 84523727 | $12,339.15 | 84523939 | $151.81 |
| 84523358 | $34.04 | 84523500 | $61.85 | 84523734 | $27.88 | 84523946 | $432.84 |
| 84523367 | $23.50 | 84523501 | $157.88 | 84523738 | $346.16 | 84523948 | $185.57 |
| 84523368 | $94.40 | 84523505 | $170.20 | 84523741 | $34.04 | 84523961 | $340.40 |
| 84523370 | $11.68 | 84523506 | $837.41 | 84523751 | $124.40 | 84523963 | $33.95 |
| 84523375 | $28.33 | 84523510 | $34.46 | 84523762 | $75.52 | 84523964 | $41.43 |
| 84523376 | $34.04 | 84523515 | $418.79 | 84523765 | $32.27 | 84523968 | $272.15 |
| 84523379 | $154.10 | 84523519 | $576.80 | 84523768 | $21.85 | 84523971 | $357.00 |
| 84523380 | $53.72 | 84523524 | $150.10 | 84523770 | $34.04 | 84523973 | $136.16 |
| 84523381 | $99.20 | 84523529 | $455.76 | 84523771 | $1,632.00 | 84523974 | $90.83 |
| 84523382 | $102.12 | 84523530 | $161.00 | 84523778 | $140.00 | 84523979 | $34.04 |
| 84523384 | $111.66 | 84523533 | $60.97 | 84523783 | $3,847.50 | 84523983 | $53.92 |
| 84523385 | $356.15 | 84523535 | $38.03 | 84523787 | $19.04 | 84523988 | $2,507.61 |
| 84523386 | $34.04 | 84523538 | $34.04 | 84523794 | $1,299.15 | 84523996 | $22.20 |
| 84523387 | $117.00 | 84523539 | $56.98 | 84523798 | $50.32 | 84523997 | $1,234.00 |
| 84523389 | $77.52 | 84523540 | $47.64 | 84523799 | $81.00 | 84523999 | $100.67 |
| 84523393 | $37.18 | 84523543 | $27.00 | 84523802 | $14,880.00 | 84524007 | $267.60 |
| 84523398 | $247.40 | 84523549 | $31.54 | 84523808 | $3.93 | 84524009 | $117.50 |
| 84523399 | $13.73 | 84523556 | $170.20 | 84523820 | $68.08 | 84524011 | $109.40 |
| 84523400 | $18.88 | 84523559 | $71.50 | 84523821 | $18.88 | 84524012 | $136.85 |
| 84523405 | $228.34 | 84523571 | $89.32 | 84523823 | $510.60 | 84524016 | $2,212.60 |
| 84523407 | $34.04 | 84523572 | $27.18 | 84523825 | $288.20 | 84524049 | $90.27 |
| 84523410 | $876.90 | 84523581 | $13.30 | 84523829 | $32.81 | 84524057 | $378.58 |
| 84523413 | $98.56 | 84523582 | $115.51 | 84523830 | $11.62 | 84524058 | $77.35 |
| 84523414 | $64.40 | 84523587 | $176.62 | 84523831 | $262.00 | 84524070 | $69.84 |
| 84523417 | $553.20 | 84523589 | $314.59 | 84523838 | $187.15 | 84524076 | $11.39 |
| 84523418 | $30.69 | 84523591 | $326.41 | 84523840 | $34.04 | 84524077 | $222.61 |
| 84523420 | $14.08 | 84523595 | $34.04 | 84523845 | $58.50 | 84524083 | $531.61 |
| 84523425 | $55.27 | 84523610 | $11.12 | 84523852 | $64.40 | 84524086 | $340.40 |
| 84523433 | $142.69 | 84523612 | $130.72 | 84523854 | $29.63 | 84524089 | $34.04 |
| 84523437 | $11.54 | 84523618 | $63.05 | 84523856 | $3,404.00 | 84524093 | $288.80 |
| 84523438 | $52.92 | 84523621 | $18.30 | 84523863 | $340.40 | 84524099 | $9.79 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84524113 | $246.38 | 84524281 | $9.24 | 84524417 | $19.77 | 84524558 | $9.76 |
| 84524114 | $145.90 | 84524286 | $17.41 | 84524418 | $65.21 | 84524559 | $1.42 |
| 84524117 | $680.80 | 84524290 | $14.58 | 84524419 | $1.79 | 84524562 | $3.64 |
| 84524119 | $23.58 | 84524295 | $2.51 | 84524420 | $6.89 | 84524563 | $45.14 |
| 84524123 | $392.17 | 84524303 | $126.35 | 84524424 | $18.85 | 84524567 | $65.61 |
| 84524124 | $1,912.89 | 84524307 | $3.39 | 84524425 | $14.29 | 84524574 | $97.17 |
| 84524131 | $277.40 | 84524310 | $22.37 | 84524426 | $2.70 | 84524576 | $2.29 |
| 84524132 | $36.80 | 84524311 | $59.37 | 84524427 | $9.12 | 84524579 | $1.96 |
| 84524142 | $34.04 | 84524312 | $4.13 | 84524428 | $1.76 | 84524587 | $2.18 |
| 84524143 | $26.50 | 84524316 | $0.23 | 84524429 | $9.44 | 84524588 | $0.19 |
| 84524148 | $68.08 | 84524317 | $0.70 | 84524431 | $1.86 | 84524589 | $1.80 |
| 84524149 | $170.20 | 84524329 | $1.28 | 84524435 | $6.34 | 84524591 | $0.58 |
| 84524151 | $340.40 | 84524332 | $47.47 | 84524436 | $2.55 | 84524593 | $5.45 |
| 84524154 | $462.33 | 84524338 | $1.53 | 84524438 | $10.72 | 84524595 | $5.51 |
| 84524155 | $807.06 | 84524340 | $0.59 | 84524439 | $0.06 | 84524597 | $19.39 |
| 84524160 | $815.10 | 84524358 | $9.26 | 84524441 | $0.87 | 84524598 | $302.91 |
| 84524163 | $71.73 | 84524360 | $0.07 | 84524442 | $1.02 | 84524603 | $60.65 |
| 84524165 | $18.88 | 84524361 | $0.01 | 84524443 | $0.34 | 84524605 | $38.54 |
| 84524167 | $44.73 | 84524362 | $6.87 | 84524444 | $7.35 | 84524606 | $0.05 |
| 84524168 | $8.88 | 84524365 | $7.02 | 84524445 | $15.70 | 84524612 | $5.88 |
| 84524172 | $185.52 | 84524369 | $5.76 | 84524446 | $0.97 | 84524613 | $1.10 |
| 84524176 | $929.92 | 84524376 | $0.69 | 84524447 | $19.43 | 84524615 | $4.58 |
| 84524183 | $68.08 | 84524378 | $1.57 | 84524448 | $5.85 | 84524616 | $5.58 |
| 84524193 | $68.08 | 84524379 | $1.09 | 84524452 | $2.67 | 84524618 | $7.02 |
| 84524195 | $1.88 | 84524380 | $0.71 | 84524455 | $6.87 | 84524622 | $0.70 |
| 84524200 | $66.79 | 84524381 | $29.87 | 84524458 | $1.11 | 84524624 | $0.56 |
| 84524201 | $68.30 | 84524386 | $1.96 | 84524459 | $316.26 | 84524625 | $13.18 |
| 84524202 | $272.32 | 84524387 | $0.12 | 84524462 | $2.21 | 84524630 | $26.16 |
| 84524203 | $23.88 | 84524388 | $6.63 | 84524463 | $4.09 | 84524637 | $1.63 |
| 84524207 | $7.80 | 84524390 | $5.80 | 84524465 | $33.38 | 84524638 | $15.63 |
| 84524209 | $68.08 | 84524391 | $22.16 | 84524466 | $0.09 | 84524640 | $0.27 |
| 84524212 | $829.64 | 84524392 | $18.82 | 84524479 | $0.79 | 84524641 | $3.55 |
| 84524216 | $27.76 | 84524395 | $20.37 | 84524486 | $2.77 | 84524647 | $10.20 |
| 84524219 | $754.17 | 84524396 | $6.16 | 84524489 | $1.17 | 84524651 | $0.90 |
| 84524228 | $107.24 | 84524397 | $774.57 | 84524493 | $61.89 | 84524657 | $16.90 |
| 84524242 | $3,286.00 | 84524399 | $89.82 | 84524504 | $1.19 | 84524659 | $661.15 |
| 84524245 | $1,072.50 | 84524400 | $0.35 | 84524513 | $23.59 | 84524663 | $56.73 |
| 84524250 | $102.12 | 84524401 | $79.83 | 84524529 | $17.25 | 84524667 | $1.33 |
| 84524251 | $628.60 | 84524403 | $3.87 | 84524532 | $1.91 | 84524668 | $35.16 |
| 84524253 | $1,614.52 | 84524406 | $5.72 | 84524534 | $0.48 | 84524672 | $2.78 |
| 84524256 | $2,846.80 | 84524407 | $0.62 | 84524542 | $4.46 | 84524674 | $9.56 |
| 84524260 | $15,696.04 | 84524408 | $16.73 | 84524544 | $81.11 | 84524676 | $3.35 |
| 84524263 | $41.20 | 84524409 | $4.21 | 84524547 | $20.78 | 84524677 | $5.58 |
| 84524266 | $34.04 | 84524411 | $0.34 | 84524548 | $11.93 | 84524681 | $1.08 |
| 84524267 | $970.52 | 84524414 | $0.30 | 84524550 | $10.92 | 84524684 | $0.26 |
| 84524272 | $1,702.00 | 84524415 | $10.70 | 84524552 | $12.04 | 84524685 | $49.64 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84524687 | $6.69 | 84524817 | $4.08 | 84525005 | $1.40 | 84525180 | $13.28 |
| 84524692 | $1.09 | 84524819 | $0.59 | 84525007 | $3.76 | 84525181 | $0.18 |
| 84524695 | $1.47 | 84524823 | $13.18 | 84525008 | $2.50 | 84525187 | $14.01 |
| 84524698 | $3.45 | 84524826 | $0.10 | 84525009 | $27.70 | 84525189 | $34.19 |
| 84524704 | $0.88 | 84524830 | $18.33 | 84525017 | $290.13 | 84525191 | $0.27 |
| 84524707 | $87.71 | 84524846 | $12.84 | 84525020 | $0.02 | 84525194 | $135.80 |
| 84524709 | $34.29 | 84524847 | $0.60 | 84525024 | $61.71 | 84525195 | $1.41 |
| 84524710 | $0.96 | 84524851 | $5.98 | 84525031 | $2.93 | 84525196 | $14.46 |
| 84524717 | $16.32 | 84524852 | $0.59 | 84525034 | $48.10 | 84525201 | $0.31 |
| 84524721 | $1.06 | 84524855 | $27.81 | 84525035 | $1.10 | 84525203 | $1.37 |
| 84524725 | $9.21 | 84524857 | $0.76 | 84525036 | $28.67 | 84525204 | $3.45 |
| 84524726 | $34.93 | 84524858 | $18.73 | 84525037 | $7.24 | 84525207 | $167.76 |
| 84524731 | $8.74 | 84524860 | $0.05 | 84525038 | $14.42 | 84525212 | $3.79 |
| 84524738 | $2.89 | 84524863 | $8.03 | 84525048 | $21.38 | 84525215 | $14.61 |
| 84524739 | $3.19 | 84524865 | $6.67 | 84525049 | $16.25 | 84525220 | $1.04 |
| 84524745 | $14.61 | 84524870 | $10.54 | 84525054 | $26.12 | 84525224 | $4.91 |
| 84524749 | $4.98 | 84524879 | $0.15 | 84525056 | $11.86 | 84525227 | $0.08 |
| 84524750 | $11.22 | 84524884 | $29.51 | 84525057 | $115.08 | 84525230 | $0.56 |
| 84524751 | $444.16 | 84524890 | $11.75 | 84525064 | $9.58 | 84525239 | $18.79 |
| 84524752 | $5.37 | 84524892 | $4.00 | 84525070 | $10.10 | 84525247 | $16.73 |
| 84524755 | $1.92 | 84524893 | $18.54 | 84525071 | $0.35 | 84525248 | $3.42 |
| 84524757 | $4.58 | 84524894 | $4.57 | 84525074 | $54.40 | 84525265 | $0.54 |
| 84524758 | $0.08 | 84524897 | $10.32 | 84525082 | $36.92 | 84525268 | $269.76 |
| 84524759 | $5.70 | 84524903 | $2.30 | 84525085 | $31.09 | 84525273 | $2.05 |
| 84524760 | $3.42 | 84524910 | $0.10 | 84525089 | $40.17 | 84525279 | $1.77 |
| 84524761 | $0.63 | 84524926 | $0.57 | 84525091 | $8.24 | 84525283 | $2.69 |
| 84524764 | $15.40 | 84524928 | $1.82 | 84525096 | $8.82 | 84525286 | $18.56 |
| 84524765 | $0.08 | 84524931 | $1.14 | 84525103 | $0.36 | 84525289 | $1.86 |
| 84524767 | $40.88 | 84524932 | $11.00 | 84525104 | $1.74 | 84525301 | $5.82 |
| 84524768 | $0.29 | 84524933 | $3.44 | 84525105 | $0.06 | 84525303 | $33.45 |
| 84524770 | $0.09 | 84524935 | $7.65 | 84525106 | $2.25 | 84525306 | $2.20 |
| 84524772 | $3.48 | 84524938 | $15.16 | 84525119 | $6.05 | 84525315 | $0.23 |
| 84524773 | $0.69 | 84524939 | $1.54 | 84525127 | $66.33 | 84525319 | $0.61 |
| 84524778 | $4.83 | 84524946 | $2,680.04 | 84525130 | $12.05 | 84525320 | $36.97 |
| 84524780 | $1.33 | 84524958 | $27.10 | 84525131 | $23.67 | 84525321 | $103.87 |
| 84524784 | $2.11 | 84524966 | $10.20 | 84525135 | $8.12 | 84525327 | $0.58 |
| 84524786 | $1.14 | 84524967 | $28.65 | 84525136 | $0.82 | 84525328 | $2.61 |
| 84524788 | $76.40 | 84524972 | $4.23 | 84525137 | $5.97 | 84525329 | $11.21 |
| 84524790 | $14.09 | 84524974 | $9.55 | 84525141 | $25.72 | 84525331 | $2.16 |
| 84524800 | $19.29 | 84524977 | $9.91 | 84525154 | $2.41 | 84525332 | $9.31 |
| 84524801 | $182.21 | 84524979 | $6.83 | 84525161 | $267.46 | 84525334 | $0.49 |
| 84524803 | $9.36 | 84524989 | $54.57 | 84525165 | $2.38 | 84525350 | $7.48 |
| 84524807 | $15.79 | 84524991 | $129.54 | 84525167 | $31.44 | 84525354 | $510.60 |
| 84524810 | $1.13 | 84525000 | $2.78 | 84525169 | $45.52 | 84525360 | $680.80 |
| 84524815 | $8.90 | 84525002 | $4.93 | 84525172 | $2.22 | 84525364 | $112.02 |
| 84524816 | $4.44 | 84525004 | $18.54 | 84525178 | $35.32 | 84525365 | $203.29 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84525368 | $154.40 | 84525509 | $151.95 | 84525649 | $498.60 | 84525808 | $41.54 |
| 84525369 | $198.82 | 84525522 | $67.16 | 84525650 | $89.92 | 84525809 | $0.36 |
| 84525372 | $85.62 | 84525524 | $197.15 | 84525651 | $68.08 | 84525810 | $16.88 |
| 84525374 | $75.80 | 84525525 | $686.55 | 84525658 | $56.23 | 84525811 | $27.16 |
| 84525377 | $51.82 | 84525526 | $340.40 | 84525664 | $409.20 | 84525812 | $29.97 |
| 84525379 | $90.85 | 84525527 | $12.18 | 84525672 | $21.09 | 84525814 | $2.69 |
| 84525381 | $171.94 | 84525528 | $188.41 | 84525674 | $27.76 | 84525816 | $17.73 |
| 84525383 | $66.96 | 84525530 | $72.84 | 84525682 | $179.86 | 84525817 | $9.22 |
| 84525387 | $170.20 | 84525532 | $272.32 | 84525691 | $2.92 | 84525818 | $107.08 |
| 84525392 | $44.40 | 84525538 | $448.20 | 84525702 | $38.78 | 84525819 | $9.51 |
| 84525397 | $11.90 | 84525539 | $95.59 | 84525707 | $9.21 | 84525822 | $0.50 |
| 84525398 | $50.13 | 84525543 | $105.66 | 84525708 | $10.91 | 84525824 | $7.65 |
| 84525400 | $220.82 | 84525544 | $170,200.00 | 84525709 | $0.11 | 84525825 | $1.09 |
| 84525401 | $2,291.63 | 84525546 | $110.72 | 84525710 | $2.16 | 84525826 | $19.44 |
| 84525404 | $58.00 | 84525548 | $2,888.00 | 84525713 | $7.31 | 84525827 | $5.24 |
| 84525405 | $353.59 | 84525550 | $905.44 | 84525720 | $2.13 | 84525828 | $1.01 |
| 84525417 | $325.67 | 84525552 | $100.78 | 84525721 | $94.09 | 84525829 | $1.92 |
| 84525421 | $68.08 | 84525554 | $147.10 | 84525723 | $0.71 | 84525831 | $111.36 |
| 84525425 | $509.55 | 84525558 | $99.04 | 84525726 | $9.59 | 84525833 | $0.31 |
| 84525426 | $499.20 | 84525565 | $47.76 | 84525728 | $10.99 | 84525834 | $3.80 |
| 84525428 | $2,037.78 | 84525567 | $847.35 | 84525730 | $0.71 | 84525836 | $30.61 |
| 84525430 | $63.48 | 84525569 | $1,356.00 | 84525737 | $0.65 | 84525838 | $36.45 |
| 84525431 | $3.42 | 84525570 | $451.82 | 84525743 | $15.07 | 84525839 | $0.72 |
| 84525432 | $27.65 | 84525571 | $1,388.00 | 84525745 | $3.87 | 84525841 | $4.35 |
| 84525433 | $141.73 | 84525580 | $83.31 | 84525751 | $1.32 | 84525844 | $18.86 |
| 84525435 | $138.50 | 84525581 | $34.04 | 84525753 | $13.33 | 84525845 | $2.56 |
| 84525437 | $1,342.20 | 84525582 | $68.08 | 84525756 | $13.13 | 84525846 | $0.10 |
| 84525443 | $1,193.74 | 84525583 | $105.00 | 84525759 | $18.20 | 84525847 | $1.04 |
| 84525444 | $237.53 | 84525584 | $340.40 | 84525761 | $0.15 | 84525850 | $0.17 |
| 84525445 | $287.63 | 84525590 | $90.26 | 84525767 | $0.40 | 84525852 | $0.81 |
| 84525446 | $1,361.60 | 84525591 | $11.41 | 84525771 | $2.34 | 84525853 | $10.80 |
| 84525449 | $49.54 | 84525595 | $39.00 | 84525774 | $9.26 | 84525854 | $37.05 |
| 84525452 | $502.80 | 84525598 | $88.00 | 84525778 | $19.47 | 84525855 | $0.16 |
| 84525463 | $16.86 | 84525602 | $34.04 | 84525781 | $0.60 | 84525856 | $1.50 |
| 84525465 | $19.11 | 84525604 | $34.04 | 84525782 | $0.69 | 84525858 | $0.22 |
| 84525472 | $11.78 | 84525605 | $396.24 | 84525783 | $3.64 | 84525859 | $0.33 |
| 84525476 | $4.25 | 84525612 | $25.60 | 84525788 | $2.71 | 84525861 | $0.31 |
| 84525485 | $170.20 | 84525619 | $224.25 | 84525792 | $7.28 | 84525864 | $0.01 |
| 84525487 | $510.60 | 84525625 | $251.14 | 84525793 | $1.38 | 84525865 | $4.96 |
| 84525493 | $59.64 | 84525628 | $168.82 | 84525797 | $0.13 | 84525866 | $7.37 |
| 84525494 | $227.83 | 84525631 | $22.46 | 84525798 | $7.84 | 84525867 | $3.61 |
| 84525496 | $25.50 | 84525634 | $34.04 | 84525799 | $0.08 | 84525869 | $4.72 |
| 84525498 | $193.04 | 84525638 | $198.66 | 84525800 | $70.39 | 84525871 | $2.67 |
| 84525500 | $39.18 | 84525639 | $855.33 | 84525801 | $0.75 | 84525872 | $0.74 |
| 84525501 | $69.22 | 84525643 | $159.25 | 84525804 | $12.68 | 84525873 | $11.30 |
| 84525505 | $953.22 | 84525644 | $456.00 | 84525807 | $0.79 | 84525876 | $2.48 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84525878 | $1.77 | 84526085 | $13.54 | 84526234 | $6.32 | 84526377 | $15.00 |
| 84525879 | $15.77 | 84526086 | $7.17 | 84526235 | $94.75 | 84526383 | $6.40 |
| 84525880 | $1.40 | 84526092 | $115.38 | 84526239 | $72.14 | 84526398 | $0.01 |
| 84525882 | $7.09 | 84526093 | $10.97 | 84526240 | $0.61 | 84526401 | $65.61 |
| 84525884 | $3.32 | 84526095 | $12.71 | 84526242 | $17.13 | 84526402 | $0.07 |
| 84525885 | $0.39 | 84526096 | $19.91 | 84526250 | $8.66 | 84526404 | $5.72 |
| 84525886 | $6.64 | 84526098 | $0.33 | 84526251 | $4.98 | 84526405 | $7.66 |
| 84525887 | $0.17 | 84526099 | $3.66 | 84526254 | $1.01 | 84526408 | $19.04 |
| 84525899 | $2.27 | 84526101 | $11.58 | 84526255 | $4.79 | 84526410 | $9.38 |
| 84525902 | $21.34 | 84526107 | $1.98 | 84526259 | $0.49 | 84526414 | $1.06 |
| 84525903 | $18.99 | 84526108 | $16.17 | 84526268 | $0.44 | 84526415 | $94.09 |
| 84525904 | $5.26 | 84526110 | $2.58 | 84526271 | $0.58 | 84526418 | $1.03 |
| 84525909 | $0.55 | 84526112 | $22.94 | 84526273 | $15.50 | 84526420 | $0.58 |
| 84525911 | $48.27 | 84526114 | $1.05 | 84526280 | $0.83 | 84526424 | $1.32 |
| 84525912 | $34.21 | 84526116 | $12.83 | 84526286 | $2.76 | 84526431 | $4.17 |
| 84525916 | $1.03 | 84526117 | $4.82 | 84526288 | $16.04 | 84526432 | $2.25 |
| 84525929 | $18.79 | 84526118 | $108.95 | 84526290 | $6.61 | 84526435 | $0.18 |
| 84525941 | $26.85 | 84526128 | $0.69 | 84526292 | $1.97 | 84526438 | $6.83 |
| 84525947 | $9.19 | 84526132 | $0.06 | 84526293 | $2.20 | 84526441 | $12.39 |
| 84525958 | $24.35 | 84526142 | $9.36 | 84526297 | $2.92 | 84526443 | $20.24 |
| 84525960 | $31.96 | 84526149 | $9.76 | 84526299 | $5.26 | 84526446 | $4.75 |
| 84525962 | $18.44 | 84526150 | $0.09 | 84526308 | $0.38 | 84526451 | $13.65 |
| 84525970 | $1,104.35 | 84526151 | $0.88 | 84526309 | $2.92 | 84526454 | $7.64 |
| 84525973 | $0.32 | 84526155 | $8.93 | 84526313 | $7.05 | 84526458 | $0.21 |
| 84525976 | $20.21 | 84526157 | $30.31 | 84526314 | $1.59 | 84526459 | $9.21 |
| 84525989 | $1.66 | 84526158 | $0.11 | 84526319 | $11.21 | 84526462 | $6.77 |
| 84525990 | $5.60 | 84526165 | $16.68 | 84526321 | $32.96 | 84526467 | $11.94 |
| 84525991 | $6.76 | 84526173 | $1.89 | 84526324 | $15.83 | 84526469 | $25.75 |
| 84525996 | $19.43 | 84526177 | $5.72 | 84526325 | $18.51 | 84526471 | $3.49 |
| 84526002 | $0.51 | 84526180 | $18.44 | 84526328 | $2.29 | 84526473 | $370.40 |
| 84526005 | $36.43 | 84526183 | $7.02 | 84526330 | $2.03 | 84526477 | $25.85 |
| 84526009 | $3.21 | 84526187 | $10.32 | 84526337 | $2.22 | 84526478 | $8.43 |
| 84526017 | $3.09 | 84526194 | $5.47 | 84526338 | $2.27 | 84526479 | $0.62 |
| 84526025 | $4.57 | 84526195 | $4.82 | 84526339 | $0.15 | 84526481 | $64.49 |
| 84526026 | $16.89 | 84526205 | $0.28 | 84526342 | $37.55 | 84526485 | $2.81 |
| 84526030 | $0.52 | 84526207 | $9.56 | 84526343 | $4.52 | 84526486 | $0.52 |
| 84526033 | $9.76 | 84526210 | $1.33 | 84526349 | $16.52 | 84526487 | $5.90 |
| 84526039 | $0.01 | 84526212 | $17.90 | 84526351 | $1.16 | 84526492 | $0.12 |
| 84526042 | $0.45 | 84526219 | $6.11 | 84526353 | $2.51 | 84526493 | $0.12 |
| 84526044 | $0.36 | 84526220 | $6.21 | 84526355 | $35.70 | 84526494 | $17.05 |
| 84526045 | $9.34 | 84526221 | $0.47 | 84526356 | $0.16 | 84526496 | $5.62 |
| 84526046 | $1.21 | 84526222 | $3.89 | 84526360 | $368.75 | 84526500 | $78.28 |
| 84526049 | $0.04 | 84526224 | $7.46 | 84526363 | $9.21 | 84526503 | $48.11 |
| 84526060 | $3.39 | 84526225 | $36.56 | 84526367 | $2.64 | 84526506 | $14.11 |
| 84526068 | $28.53 | 84526228 | $0.08 | 84526370 | $85.36 | 84526507 | $0.01 |
| 84526074 | $1.88 | 84526233 | $216.80 | 84526371 | $18.97 | 84526508 | $0.18 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84526509 | $5.34 | 84526654 | $22.71 | 84526818 | $198.06 | 84526982 | $79.31 |
| 84526510 | $0.47 | 84526664 | $3.79 | 84526819 | $544.06 | 84526984 | $630.39 |
| 84526516 | $80.98 | 84526665 | $7.87 | 84526821 | $285.20 | 84526989 | $158.44 |
| 84526520 | $5.54 | 84526668 | $28.60 | 84526830 | $64.00 | 84526991 | $21.30 |
| 84526522 | $1.13 | 84526670 | $46.29 | 84526836 | $112.76 | 84526998 | $815.36 |
| 84526524 | $14.38 | 84526673 | $12.95 | 84526838 | $136.16 | 84527000 | $34.04 |
| 84526525 | $0.11 | 84526676 | $18.44 | 84526842 | $925.80 | 84527004 | $383.40 |
| 84526529 | $1.40 | 84526677 | $2.18 | 84526843 | $340.40 | 84527009 | $2,178.05 |
| 84526532 | $11.75 | 84526682 | $3.61 | 84526844 | $538.57 | 84527010 | $35.43 |
| 84526536 | $1.55 | 84526684 | $2.21 | 84526845 | $11.88 | 84527013 | $19.26 |
| 84526538 | $6.21 | 84526687 | $18.33 | 84526848 | $34.11 | 84527014 | $1,394.10 |
| 84526539 | $0.30 | 84526693 | $2.04 | 84526850 | $196.90 | 84527017 | $136.16 |
| 84526541 | $2.62 | 84526694 | $14.86 | 84526858 | $439.71 | 84527018 | $93.07 |
| 84526542 | $1.70 | 84526701 | $75.37 | 84526859 | $118.37 | 84527023 | $32.32 |
| 84526545 | $56.93 | 84526702 | $45.33 | 84526862 | $209.29 | 84527027 | $55.32 |
| 84526548 | $4.51 | 84526703 | $10.36 | 84526863 | $16.88 | 84527028 | $61.75 |
| 84526549 | $11.49 | 84526705 | $0.82 | 84526871 | $110.72 | 84527030 | $23.91 |
| 84526555 | $2.24 | 84526710 | $2.70 | 84526891 | $109.80 | 84527031 | $12.56 |
| 84526556 | $12.67 | 84526712 | $4.23 | 84526893 | $328.72 | 84527035 | $340.40 |
| 84526558 | $0.46 | 84526716 | $3.64 | 84526894 | $4,822.41 | 84527037 | $716.40 |
| 84526565 | $42.07 | 84526718 | $35.36 | 84526898 | $65.77 | 84527038 | $11.32 |
| 84526568 | $3.34 | 84526720 | $217.85 | 84526900 | $903.81 | 84527040 | $50.48 |
| 84526572 | $0.06 | 84526724 | $1.47 | 84526901 | $213.80 | 84527045 | $19.25 |
| 84526573 | $5.37 | 84526726 | $0.55 | 84526902 | $1,720.50 | 84527049 | $81.96 |
| 84526576 | $9.25 | 84526731 | $4.11 | 84526903 | $662.01 | 84527052 | $45.04 |
| 84526577 | $4.49 | 84526732 | $5.57 | 84526905 | $12.60 | 84527053 | $60.52 |
| 84526578 | $6.63 | 84526734 | $55.50 | 84526908 | $34.14 | 84527054 | $206.48 |
| 84526584 | $8.92 | 84526747 | $0.19 | 84526909 | $384.08 | 84527061 | $17.63 |
| 84526585 | $6.03 | 84526752 | $0.29 | 84526915 | $296.09 | 84527065 | $10.88 |
| 84526587 | $9.57 | 84526755 | $15.26 | 84526916 | $573.20 | 84527067 | $170.20 |
| 84526588 | $18.44 | 84526757 | $1.56 | 84526919 | $82.20 | 84527073 | $19.60 |
| 84526589 | $1.36 | 84526759 | $3.43 | 84526921 | $19.45 | 84527076 | $2,109.00 |
| 84526599 | $29.19 | 84526771 | $0.14 | 84526923 | $68.08 | 84527082 | $96.24 |
| 84526600 | $19.47 | 84526777 | $211.01 | 84526927 | $64.38 | 84527083 | $3,182.86 |
| 84526610 | $0.13 | 84526778 | $323.33 | 84526928 | $30.77 | 84527085 | $408.48 |
| 84526612 | $0.17 | 84526783 | $197.60 | 84526931 | $1,361.60 | 84527087 | $68.08 |
| 84526614 | $22.82 | 84526786 | $466.56 | 84526936 | $1,018.21 | 84527088 | $173.88 |
| 84526617 | $0.60 | 84526788 | $2,172.35 | 84526937 | $320.96 | 84527109 | $45.56 |
| 84526618 | $12.26 | 84526789 | $155.82 | 84526938 | $49.90 | 84527113 | $76.80 |
| 84526624 | $1.83 | 84526791 | $277.76 | 84526940 | $281.20 | 84527118 | $44.44 |
| 84526629 | $0.08 | 84526793 | $359.70 | 84526947 | $188.80 | 84527120 | $204.24 |
| 84526634 | $1.09 | 84526794 | $7.88 | 84526954 | $220.97 | 84527123 | $102.23 |
| 84526635 | $6.52 | 84526798 | $95.92 | 84526964 | $113.78 | 84527128 | $859.92 |
| 84526639 | $1.93 | 84526801 | $57.39 | 84526965 | $108.20 | 84527130 | $34.04 |
| 84526649 | $9.21 | 84526806 | $57.60 | 84526967 | $622.62 | 84527131 | $359.54 |
| 84526651 | $6.48 | 84526812 | $24.45 | 84526981 | $1,004.47 | 84527132 | $170.20 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84527135 | $169.38 | 84527314 | $34.04 | 84527469 | $102.12 | 84527608 | $114.30 |
| 84527142 | $28.84 | 84527315 | $47.92 | 84527470 | $49.33 | 84527609 | $20.03 |
| 84527147 | $170.20 | 84527317 | $99.04 | 84527476 | $4.00 | 84527611 | $37.76 |
| 84527148 | $268.39 | 84527319 | $34.04 | 84527478 | $128.00 | 84527612 | $340.40 |
| 84527150 | $32.62 | 84527322 | $105.04 | 84527479 | $34.04 | 84527616 | $6.84 |
| 84527151 | $272.32 | 84527329 | $222.09 | 84527481 | $15.88 | 84527617 | $20.62 |
| 84527152 | $204.51 | 84527331 | $215.47 | 84527487 | $244.05 | 84527620 | $75.68 |
| 84527154 | $0.88 | 84527332 | $32.09 | 84527489 | $68.08 | 84527624 | $71.39 |
| 84527156 | $56.99 | 84527333 | $544.64 | 84527490 | $91.80 | 84527625 | $233.68 |
| 84527157 | $1,228.75 | 84527336 | $152.96 | 84527494 | $47.34 | 84527626 | $110.67 |
| 84527158 | $236.37 | 84527337 | $510.60 | 84527500 | $212.00 | 84527627 | $161.37 |
| 84527160 | $144.09 | 84527342 | $426.12 | 84527502 | $86.20 | 84527628 | $41.50 |
| 84527162 | $85.66 | 84527344 | $21.88 | 84527503 | $220.68 | 84527635 | $41.74 |
| 84527166 | $34.04 | 84527346 | $136.16 | 84527504 | $90.84 | 84527636 | $340.40 |
| 84527168 | $34.04 | 84527347 | $119.44 | 84527506 | $98.75 | 84527638 | $68.08 |
| 84527171 | $31.82 | 84527357 | $136.16 | 84527507 | $139.31 | 84527640 | $11.53 |
| 84527172 | $102.12 | 84527362 | $4.60 | 84527511 | $669.19 | 84527644 | $170.36 |
| 84527173 | $20.70 | 84527366 | $125.90 | 84527518 | $48.92 | 84527651 | $1,370.07 |
| 84527176 | $102.12 | 84527367 | $34.04 | 84527520 | $819.75 | 84527654 | $23.10 |
| 84527181 | $170.20 | 84527370 | $102.12 | 84527524 | $23.57 | 84527658 | $7.10 |
| 84527183 | $39.36 | 84527373 | $28.00 | 84527528 | $170.20 | 84527660 | $170.20 |
| 84527185 | $99.04 | 84527377 | $987.16 | 84527529 | $0.37 | 84527665 | $33.00 |
| 84527186 | $740.24 | 84527383 | $170.20 | 84527534 | $134.12 | 84527681 | $69.72 |
| 84527189 | $11,159.41 | 84527390 | $123.60 | 84527536 | $221.36 | 84527695 | $6.92 |
| 84527191 | $161.74 | 84527395 | $56.92 | 84527539 | $173.48 | 84527698 | $158.84 |
| 84527193 | $340.40 | 84527399 | $15.88 | 84527541 | $60.75 | 84527703 | $34.04 |
| 84527196 | $1,748.46 | 84527400 | $454.34 | 84527544 | $68.08 | 84527714 | $73.74 |
| 84527197 | $947.15 | 84527403 | $61.45 | 84527546 | $34.04 | 84527757 | $710.08 |
| 84527201 | $136.16 | 84527404 | $340.40 | 84527550 | $682.11 | 84527759 | $272.32 |
| 84527203 | $34.04 | 84527410 | $33.07 | 84527553 | $32.10 | 84527762 | $229.32 |
| 84527205 | $41.67 | 84527417 | $81.70 | 84527557 | $43.76 | 84527768 | $306.36 |
| 84527207 | $21.04 | 84527418 | $170.20 | 84527560 | $418.00 | 84527770 | $66.58 |
| 84527221 | $66.72 | 84527419 | $44.19 | 84527564 | $13.50 | 84527772 | $66.53 |
| 84527224 | $34.04 | 84527422 | $55.85 | 84527565 | $16.51 | 84527781 | $47.86 |
| 84527225 | $151.68 | 84527423 | $37.50 | 84527568 | $442.52 | 84527786 | $531.41 |
| 84527226 | $313.52 | 84527425 | $28.42 | 84527573 | $76.73 | 84527792 | $230.58 |
| 84527227 | $19.59 | 84527428 | $254.56 | 84527576 | $479.50 | 84527795 | $132.88 |
| 84527231 | $158.22 | 84527445 | $197.23 | 84527577 | $34.04 | 84527797 | $68.08 |
| 84527234 | $384.68 | 84527448 | $340.40 | 84527582 | $10.38 | 84527801 | $432.81 |
| 84527236 | $218.70 | 84527450 | $170.20 | 84527584 | $151.60 | 84527810 | $476.40 |
| 84527237 | $144.40 | 84527453 | $1,014.50 | 84527585 | $246.34 | 84527813 | $131.42 |
| 84527238 | $310.40 | 84527457 | $715.51 | 84527591 | $55.72 | 84527814 | $1,021.20 |
| 84527240 | $49.10 | 84527460 | $1,702.00 | 84527592 | $18.88 | 84527815 | $116.42 |
| 84527241 | $111.16 | 84527462 | $95.79 | 84527599 | $21.19 | 84527820 | $24.17 |
| 84527242 | $22.00 | 84527464 | $174.96 | 84527601 | $34.04 | 84527821 | $34.04 |
| 84527256 | $33.88 | 84527465 | $61.80 | 84527605 | $58.52 | 84527824 | $41.91 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84527841 | $34.04 | 84528055 | $37.41 | 84528218 | $93.11 | 84528379 | $9.36 |
| 84527847 | $594.92 | 84528060 | $1,383.49 | 84528225 | $238.28 | 84528386 | $48.96 |
| 84527852 | $23,673.95 | 84528062 | $18.33 | 84528226 | $838.30 | 84528387 | $0.01 |
| 84527860 | $47.92 | 84528066 | $256.64 | 84528227 | $7.29 | 84528392 | $0.01 |
| 84527866 | $29.70 | 84528076 | $336.91 | 84528230 | $369.07 | 84528401 | $56.58 |
| 84527870 | $27.16 | 84528078 | $34.04 | 84528233 | $340.80 | 84528407 | $354.07 |
| 84527872 | $373.21 | 84528081 | $3,131.72 | 84528244 | $4,208.88 | 84528413 | $52.75 |
| 84527878 | $3,404.00 | 84528082 | $31.76 | 84528246 | $29.26 | 84528416 | $56.45 |
| 84527880 | $157.84 | 84528084 | $680.80 | 84528249 | $10,212.00 | 84528419 | $5.32 |
| 84527885 | $648.23 | 84528087 | $26.61 | 84528252 | $180.38 | 84528423 | $1.60 |
| 84527905 | $76.28 | 84528088 | $170.20 | 84528264 | $110.32 | 84528426 | $119.08 |
| 84527911 | $102.12 | 84528091 | $401.92 | 84528267 | $35.36 | 84528428 | $0.59 |
| 84527920 | $143.80 | 84528097 | $35.30 | 84528272 | $230.44 | 84528432 | $0.70 |
| 84527927 | $202.20 | 84528106 | $1,123.32 | 84528274 | $54.54 | 84528437 | $10.91 |
| 84527929 | $5,704.00 | 84528107 | $34.04 | 84528277 | $24,064.10 | 84528438 | $9.18 |
| 84527933 | $170.20 | 84528109 | $306.36 | 84528278 | $30.24 | 84528440 | $50.35 |
| 84527944 | $58.68 | 84528119 | $340.40 | 84528282 | $228.80 | 84528445 | $2.41 |
| 84527946 | $248.37 | 84528120 | $24,100.32 | 84528283 | $181.80 | 84528446 | $169.62 |
| 84527948 | $469.60 | 84528124 | $170.20 | 84528290 | $284.86 | 84528447 | $3.03 |
| 84527953 | $154.80 | 84528125 | $112.40 | 84528293 | $7.76 | 84528451 | $14.11 |
| 84527954 | $68.08 | 84528127 | $119.60 | 84528294 | $309.37 | 84528452 | $3.52 |
| 84527962 | $170.20 | 84528129 | $68.08 | 84528299 | $313.05 | 84528453 | $0.38 |
| 84527963 | $90.52 | 84528131 | $178.80 | 84528300 | $68.08 | 84528455 | $15.14 |
| 84527976 | $188.88 | 84528134 | $238.31 | 84528305 | $41.00 | 84528457 | $0.36 |
| 84527979 | $68.08 | 84528140 | $340.40 | 84528308 | $337.05 | 84528458 | $3.03 |
| 84527980 | $21,182.46 | 84528142 | $590.30 | 84528310 | $2,284.32 | 84528459 | $9.09 |
| 84527982 | $38.76 | 84528144 | $1,007.00 | 84528323 | $3,404.00 | 84528460 | $94.80 |
| 84527987 | $27.91 | 84528149 | $39.44 | 84528326 | $193.00 | 84528461 | $10.52 |
| 84527995 | $34.04 | 84528150 | $22.30 | 84528331 | $2,388.00 | 84528463 | $0.29 |
| 84527997 | $235.26 | 84528154 | $102.12 | 84528332 | $3,413.04 | 84528464 | $7.85 |
| 84528000 | $99.60 | 84528155 | $1,262.34 | 84528337 | $4,349.98 | 84528465 | $230.48 |
| 84528010 | $680.80 | 84528161 | $90.14 | 84528340 | $297.40 | 84528467 | $0.99 |
| 84528012 | $22.91 | 84528166 | $71.04 | 84528343 | $903.60 | 84528468 | $31.53 |
| 84528016 | $34.04 | 84528167 | $1,905.00 | 84528344 | $162.70 | 84528469 | $44.29 |
| 84528024 | $19.88 | 84528174 | $178.14 | 84528347 | $36.90 | 84528470 | $1.84 |
| 84528027 | $233.08 | 84528180 | $38.87 | 84528348 | $531.40 | 84528471 | $7.85 |
| 84528031 | $444.54 | 84528183 | $158.80 | 84528352 | $309.63 | 84528472 | $13.78 |
| 84528035 | $381.16 | 84528186 | $1,496.48 | 84528355 | $9.76 | 84528473 | $1.90 |
| 84528038 | $65.60 | 84528187 | $680.80 | 84528358 | $0.67 | 84528474 | $77.02 |
| 84528039 | $34.04 | 84528190 | $28.88 | 84528360 | $0.04 | 84528475 | $8.90 |
| 84528041 | $243.99 | 84528192 | $442.52 | 84528361 | $45.60 | 84528476 | $8.73 |
| 84528042 | $98.34 | 84528196 | $113.75 | 84528364 | $9.04 | 84528477 | $0.44 |
| 84528044 | $19.73 | 84528201 | $37.76 | 84528374 | $8.06 | 84528481 | $15.35 |
| 84528045 | $36.37 | 84528202 | $610.20 | 84528375 | $3.42 | 84528482 | $0.99 |
| 84528046 | $292.81 | 84528203 | $272.08 | 84528376 | $0.60 | 84528483 | $7.60 |
| 84528050 | $205.48 | 84528215 | $9.22 | 84528378 | $9.36 | 84528485 | $1.87 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84528486 | $10.60 | 84528575 | $0.76 | 84528738 | $29.75 | 84528906 | $0.34 |
| 84528487 | $0.92 | 84528576 | $5.66 | 84528740 | $27.68 | 84528908 | $31.16 |
| 84528488 | $8.00 | 84528583 | $52.59 | 84528747 | $32.58 | 84528911 | $46.70 |
| 84528489 | $0.17 | 84528585 | $2.29 | 84528749 | $22.65 | 84528912 | $0.36 |
| 84528490 | $4.30 | 84528587 | $1.14 | 84528750 | $1.45 | 84528914 | $2.70 |
| 84528491 | $3.06 | 84528597 | $11.98 | 84528752 | $1.91 | 84528917 | $1.91 |
| 84528493 | $1.06 | 84528599 | $60.96 | 84528758 | $7.60 | 84528918 | $10.98 |
| 84528495 | $4.34 | 84528609 | $2.29 | 84528759 | $1.95 | 84528921 | $43.92 |
| 84528496 | $2.77 | 84528612 | $83.45 | 84528760 | $0.39 | 84528924 | $6.23 |
| 84528497 | $28.56 | 84528614 | $42.55 | 84528767 | $174.54 | 84528928 | $9.76 |
| 84528498 | $36.54 | 84528616 | $65.45 | 84528768 | $0.01 | 84528932 | $0.01 |
| 84528499 | $0.26 | 84528618 | $1.86 | 84528778 | $29.01 | 84528936 | $4.29 |
| 84528500 | $0.19 | 84528620 | $0.04 | 84528787 | $1.41 | 84528937 | $3.23 |
| 84528502 | $1.67 | 84528628 | $64.23 | 84528790 | $3.67 | 84528938 | $2.49 |
| 84528504 | $57.97 | 84528630 | $5.96 | 84528794 | $0.82 | 84528945 | $21.22 |
| 84528505 | $1.61 | 84528632 | $31.40 | 84528795 | $18.29 | 84528947 | $24.31 |
| 84528506 | $4.88 | 84528634 | $36.36 | 84528799 | $3.83 | 84528955 | $4.73 |
| 84528508 | $0.18 | 84528637 | $9.25 | 84528801 | $2.90 | 84528959 | $0.15 |
| 84528509 | $13.27 | 84528640 | $2.09 | 84528803 | $0.52 | 84528960 | $7.43 |
| 84528510 | $4.29 | 84528645 | $100.23 | 84528806 | $0.78 | 84528961 | $29.11 |
| 84528514 | $3.86 | 84528646 | $27.28 | 84528809 | $7.85 | 84528977 | $19.83 |
| 84528516 | $2.82 | 84528649 | $18.74 | 84528811 | $13.67 | 84528980 | $13.19 |
| 84528519 | $1.34 | 84528652 | $3.07 | 84528817 | $53.67 | 84528982 | $14.46 |
| 84528520 | $28.92 | 84528656 | $4.60 | 84528818 | $17.27 | 84528985 | $1.19 |
| 84528522 | $10.57 | 84528658 | $2.30 | 84528820 | $0.08 | 84528988 | $4.38 |
| 84528523 | $0.69 | 84528659 | $30.85 | 84528825 | $0.30 | 84528989 | $0.63 |
| 84528524 | $1.87 | 84528660 | $6.83 | 84528826 | $0.01 | 84528992 | $0.60 |
| 84528525 | $6.75 | 84528661 | $3.54 | 84528837 | $2.11 | 84528996 | $4.74 |
| 84528526 | $25.13 | 84528670 | $1.19 | 84528839 | $2.89 | 84529001 | $1.89 |
| 84528527 | $9.77 | 84528671 | $11.35 | 84528840 | $6.36 | 84529002 | $2.50 |
| 84528528 | $0.25 | 84528673 | $97.26 | 84528843 | $5.50 | 84529005 | $0.07 |
| 84528529 | $1.23 | 84528674 | $16.54 | 84528845 | $8.92 | 84529006 | $2.05 |
| 84528530 | $0.30 | 84528678 | $3.39 | 84528847 | $12.93 | 84529012 | $0.07 |
| 84528531 | $1.27 | 84528684 | $5.76 | 84528850 | $29.88 | 84529019 | $2.34 |
| 84528533 | $1.86 | 84528689 | $26.68 | 84528851 | $28.10 | 84529020 | $107.00 |
| 84528535 | $0.32 | 84528691 | $33.07 | 84528856 | $4.10 | 84529029 | $1.07 |
| 84528537 | $1.01 | 84528694 | $0.66 | 84528857 | $64.39 | 84529030 | $17.00 |
| 84528538 | $69.03 | 84528697 | $1.38 | 84528860 | $65.80 | 84529032 | $20.71 |
| 84528539 | $0.03 | 84528698 | $0.55 | 84528876 | $53.53 | 84529034 | $1.07 |
| 84528549 | $2.89 | 84528700 | $21.14 | 84528877 | $0.01 | 84529036 | $2.56 |
| 84528551 | $19.21 | 84528706 | $0.08 | 84528881 | $0.10 | 84529039 | $1.66 |
| 84528552 | $0.58 | 84528712 | $3.43 | 84528884 | $0.65 | 84529040 | $39.73 |
| 84528558 | $29.37 | 84528715 | $2.13 | 84528889 | $0.69 | 84529055 | $18.44 |
| 84528560 | $1.71 | 84528723 | $2.36 | 84528891 | $2.51 | 84529056 | $10.67 |
| 84528567 | $16.76 | 84528724 | $5.73 | 84528899 | $3.64 | 84529066 | $14.62 |
| 84528570 | $3.25 | 84528734 | $1.55 | 84528902 | $1.70 | 84529067 | $17.78 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84529071 | $24.77 | 84529244 | $0.25 | 84529448 | $66.32 | 84529597 | $1,262.99 |
| 84529074 | $34.04 | 84529254 | $20.84 | 84529452 | $62.98 | 84529598 | $340.40 |
| 84529075 | $8.33 | 84529258 | $7.07 | 84529457 | $206.10 | 84529603 | $1,756.47 |
| 84529079 | $1.40 | 84529263 | $1.14 | 84529458 | $654.34 | 84529604 | $40.41 |
| 84529083 | $1.35 | 84529265 | $0.45 | 84529464 | $16.85 | 84529605 | $137.18 |
| 84529084 | $0.22 | 84529273 | $2.48 | 84529466 | $654.14 | 84529609 | $1,115.77 |
| 84529088 | $10.83 | 84529274 | $7.09 | 84529470 | $170.20 | 84529614 | $75.48 |
| 84529090 | $22.11 | 84529280 | $3.73 | 84529481 | $52.51 | 84529637 | $767.98 |
| 84529093 | $2.76 | 84529288 | $15.44 | 84529483 | $327.39 | 84529640 | $29.81 |
| 84529098 | $92.72 | 84529289 | $0.19 | 84529484 | $376.51 | 84529642 | $404.31 |
| 84529105 | $4.80 | 84529292 | $1.42 | 84529488 | $277.78 | 84529648 | $149.12 |
| 84529109 | $4.09 | 84529294 | $7.04 | 84529491 | $561.93 | 84529654 | $901.16 |
| 84529113 | $8.64 | 84529302 | $0.42 | 84529493 | $287.60 | 84529656 | $170.20 |
| 84529114 | $8.26 | 84529305 | $2.93 | 84529496 | $220.60 | 84529665 | $34.04 |
| 84529119 | $3.14 | 84529312 | $1.57 | 84529502 | $547.70 | 84529667 | $52.02 |
| 84529126 | $4.84 | 84529318 | $15.03 | 84529503 | $62.50 | 84529673 | $18.88 |
| 84529127 | $1.63 | 84529324 | $0.35 | 84529505 | $52.50 | 84529674 | $264.28 |
| 84529132 | $28.75 | 84529328 | $124.11 | 84529507 | $60.54 | 84529675 | $189.36 |
| 84529134 | $0.09 | 84529331 | $3.84 | 84529509 | $170.20 | 84529677 | $1,315.50 |
| 84529137 | $4.46 | 84529337 | $63.12 | 84529510 | $78.71 | 84529679 | $138.93 |
| 84529138 | $19.37 | 84529338 | $10.11 | 84529516 | $336.82 | 84529680 | $163.10 |
| 84529141 | $11.71 | 84529344 | $16.52 | 84529517 | $34.04 | 84529689 | $463.47 |
| 84529152 | $0.60 | 84529346 | $3.86 | 84529524 | $130.32 | 84529694 | $6.12 |
| 84529160 | $1.17 | 84529352 | $11.94 | 84529528 | $411.60 | 84529695 | $1,393.75 |
| 84529166 | $23.33 | 84529354 | $154.18 | 84529529 | $1,787.31 | 84529696 | $238.28 |
| 84529170 | $4.55 | 84529361 | $0.23 | 84529530 | $217.60 | 84529698 | $36.59 |
| 84529179 | $8.90 | 84529369 | $2.23 | 84529533 | $77.04 | 84529702 | $234.55 |
| 84529184 | $6.53 | 84529370 | $18.15 | 84529538 | $61.16 | 84529703 | $73.38 |
| 84529186 | $50.76 | 84529372 | $11.58 | 84529545 | $136.00 | 84529706 | $212.88 |
| 84529187 | $18.27 | 84529377 | $25.08 | 84529550 | $161.55 | 84529711 | $616.00 |
| 84529193 | $6.33 | 84529378 | $19.18 | 84529551 | $47.80 | 84529716 | $23.76 |
| 84529194 | $14.33 | 84529385 | $1.48 | 84529552 | $68.08 | 84529717 | $52.70 |
| 84529195 | $1.31 | 84529387 | $78.04 | 84529553 | $63.36 | 84529718 | $824.82 |
| 84529197 | $6.93 | 84529388 | $0.45 | 84529555 | $510.60 | 84529719 | $102.12 |
| 84529201 | $0.54 | 84529392 | $49.55 | 84529556 | $155.89 | 84529721 | $68.08 |
| 84529204 | $0.99 | 84529394 | $0.95 | 84529558 | $120.00 | 84529724 | $46.26 |
| 84529207 | $142.57 | 84529398 | $11.81 | 84529565 | $268.98 | 84529725 | $93.00 |
| 84529209 | $9.52 | 84529401 | $0.11 | 84529567 | $168.89 | 84529726 | $3,619.89 |
| 84529211 | $0.20 | 84529404 | $22.42 | 84529571 | $204.24 | 84529731 | $463.21 |
| 84529215 | $61.47 | 84529411 | $2.32 | 84529573 | $12.14 | 84529732 | $306.36 |
| 84529217 | $110.18 | 84529412 | $39.42 | 84529574 | $575.91 | 84529735 | $3,348.53 |
| 84529219 | $18.86 | 84529421 | $18.17 | 84529578 | $57.88 | 84529738 | $237.93 |
| 84529227 | $14.90 | 84529422 | $0.08 | 84529580 | $14.80 | 84529739 | $340.40 |
| 84529230 | $0.60 | 84529424 | $128.80 | 84529587 | $64.74 | 84529742 | $59.00 |
| 84529233 | $0.07 | 84529439 | $29.73 | 84529589 | $25.14 | 84529743 | $64.14 |
| 84529235 | $1.11 | 84529441 | $75.38 | 84529593 | $96.38 | 84529745 | $105.72 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84529747 | $398.39 | 84529985 | $21.21 | 84530121 | $137.90 | 84530282 | $28.60 |
| 84529757 | $60.26 | 84529987 | $34.04 | 84530136 | $2.96 | 84530283 | $150.95 |
| 84529765 | $17.00 | 84529991 | $12.77 | 84530138 | $4.24 | 84530287 | $74.00 |
| 84529767 | $417.60 | 84529993 | $43.63 | 84530139 | $162.69 | 84530294 | $170.27 |
| 84529783 | $353.73 | 84529996 | $185.36 | 84530142 | $60.38 | 84530300 | $20.70 |
| 84529785 | $75.08 | 84529997 | $33.49 | 84530151 | $245.98 | 84530308 | $462.70 |
| 84529787 | $261.82 | 84529998 | $34.04 | 84530153 | $39.33 | 84530309 | $112.36 |
| 84529795 | $919.08 | 84530009 | $32.96 | 84530156 | $4,976.00 | 84530310 | $340.40 |
| 84529797 | $382.50 | 84530013 | $12.59 | 84530161 | $34.04 | 84530318 | $10.67 |
| 84529802 | $51.86 | 84530015 | $21.71 | 84530165 | $27.76 | 84530323 | $104.61 |
| 84529806 | $27.23 | 84530018 | $66.31 | 84530168 | $239.67 | 84530327 | $851.00 |
| 84529814 | $1,021.20 | 84530024 | $11.88 | 84530171 | $136.16 | 84530328 | $52.00 |
| 84529819 | $68.08 | 84530031 | $42.56 | 84530174 | $42.03 | 84530331 | $18.58 |
| 84529821 | $34.04 | 84530036 | $18.52 | 84530179 | $21.76 | 84530332 | $64.89 |
| 84529824 | $105.83 | 84530038 | $1,329.50 | 84530181 | $46.02 | 84530337 | $40.40 |
| 84529828 | $68.31 | 84530040 | $68.08 | 84530182 | $74.63 | 84530338 | $320.00 |
| 84529830 | $706.74 | 84530041 | $21.90 | 84530189 | $87.80 | 84530340 | $27.32 |
| 84529832 | $429.10 | 84530045 | $6.00 | 84530193 | $34.04 | 84530342 | $44.38 |
| 84529836 | $93.90 | 84530047 | $510.60 | 84530195 | $204.24 | 84530346 | $3.98 |
| 84529843 | $36.29 | 84530050 | $19.26 | 84530196 | $264.11 | 84530348 | $26.04 |
| 84529845 | $168.54 | 84530051 | $0.83 | 84530201 | $136.16 | 84530355 | $5.57 |
| 84529847 | $214.65 | 84530052 | $20.38 | 84530202 | $19.53 | 84530358 | $17.10 |
| 84529861 | $68.08 | 84530054 | $67.30 | 84530203 | $39.17 | 84530370 | $14.56 |
| 84529863 | $132.42 | 84530055 | $136.16 | 84530205 | $23.88 | 84530409 | $5,078.00 |
| 84529867 | $580.99 | 84530060 | $28.23 | 84530207 | $156.78 | 84530411 | $59.14 |
| 84529868 | $12.40 | 84530064 | $76.26 | 84530209 | $68.08 | 84530426 | $107.78 |
| 84529871 | $10.00 | 84530065 | $88.84 | 84530212 | $204.24 | 84530427 | $6,501.64 |
| 84529880 | $680.80 | 84530073 | $68.08 | 84530214 | $58.92 | 84530432 | $666.12 |
| 84529881 | $626.80 | 84530076 | $21.88 | 84530216 | $136.16 | 84530433 | $75.79 |
| 84529882 | $68.08 | 84530078 | $75.93 | 84530227 | $824.02 | 84530435 | $136.16 |
| 84529888 | $122.14 | 84530079 | $20.88 | 84530228 | $34.04 | 84530439 | $148.90 |
| 84529891 | $224.80 | 84530083 | $148.57 | 84530230 | $28.70 | 84530442 | $28.67 |
| 84529892 | $578.68 | 84530084 | $40.63 | 84530231 | $68.08 | 84530443 | $18.29 |
| 84529901 | $21.17 | 84530086 | $29.01 | 84530233 | $340.40 | 84530444 | $68.08 |
| 84529904 | $142.81 | 84530092 | $851.00 | 84530235 | $7.38 | 84530445 | $170.20 |
| 84529907 | $49.92 | 84530094 | $769.20 | 84530237 | $30.76 | 84530449 | $370.70 |
| 84529908 | $107.40 | 84530097 | $1,021.53 | 84530238 | $21.29 | 84530453 | $553.34 |
| 84529909 | $69.02 | 84530100 | $38.84 | 84530245 | $210.13 | 84530455 | $680.80 |
| 84529965 | $138.60 | 84530101 | $65.00 | 84530248 | $29.73 | 84530457 | $2.64 |
| 84529973 | $454.80 | 84530103 | $30.83 | 84530252 | $136.16 | 84530458 | $133.08 |
| 84529976 | $17.76 | 84530105 | $34.04 | 84530255 | $87.12 | 84530459 | $679.24 |
| 84529978 | $211.44 | 84530109 | $9.44 | 84530258 | $29.58 | 84530469 | $136.16 |
| 84529980 | $13.06 | 84530110 | $110.62 | 84530261 | $79.52 | 84530470 | $134.22 |
| 84529982 | $302.96 | 84530111 | $18.88 | 84530265 | $6.70 | 84530484 | $29.43 |
| 84529983 | $987.16 | 84530115 | $22.63 | 84530273 | $7.66 | 84530489 | $168.03 |
| 84529984 | $109.95 | 84530120 | $203.80 | 84530277 | $34.68 | 84530490 | $64.92 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84530493 | $306.36 | 84530710 | $21.42 | 84530878 | $167.42 | 84531049 | $279.64 |
| 84530494 | $200.47 | 84530713 | $4,876.65 | 84530883 | $16.28 | 84531054 | $141.90 |
| 84530502 | $47.84 | 84530719 | $390.72 | 84530884 | $7,119.00 | 84531055 | $94.60 |
| 84530506 | $938.60 | 84530721 | $464.52 | 84530889 | $481.01 | 84531056 | $175.94 |
| 84530511 | $47.92 | 84530722 | $819.00 | 84530897 | $133.80 | 84531057 | $199.36 |
| 84530517 | $42.73 | 84530723 | $207.08 | 84530899 | $43.65 | 84531058 | $955.46 |
| 84530520 | $50.48 | 84530732 | $33.76 | 84530904 | $25.38 | 84531063 | $1,576.46 |
| 84530525 | $49.90 | 84530739 | $109.80 | 84530909 | $40.76 | 84531069 | $209.98 |
| 84530532 | $588.35 | 84530752 | $68.08 | 84530915 | $568.82 | 84531071 | $94.60 |
| 84530539 | $34.04 | 84530753 | $193.77 | 84530924 | $230.46 | 84531074 | $107.86 |
| 84530545 | $52.03 | 84530755 | $1,359.24 | 84530933 | $40.70 | 84531077 | $2,516.03 |
| 84530552 | $205.17 | 84530760 | $69.41 | 84530935 | $130.27 | 84531078 | $1,974.32 |
| 84530557 | $541.31 | 84530761 | $873.25 | 84530940 | $354.60 | 84531079 | $3,063.60 |
| 84530562 | $238.28 | 84530763 | $188.80 | 84530943 | $208.90 | 84531081 | $287.00 |
| 84530565 | $76.76 | 84530765 | $170.71 | 84530950 | $31.94 | 84531082 | $825.13 |
| 84530569 | $20.11 | 84530770 | $130.38 | 84530952 | $306.34 | 84531083 | $8,800.02 |
| 84530572 | $161.20 | 84530784 | $186.84 | 84530958 | $15.88 | 84531084 | $27.50 |
| 84530575 | $51.21 | 84530787 | $10.91 | 84530959 | $40.72 | 84531085 | $447.55 |
| 84530579 | $218.99 | 84530791 | $127.40 | 84530963 | $238.80 | 84531086 | $1,055.24 |
| 84530584 | $6,808.00 | 84530792 | $3,200.33 | 84530964 | $3,740.32 | 84531087 | $476.56 |
| 84530585 | $40.00 | 84530797 | $6,808.00 | 84530971 | $102.12 | 84531088 | $206.09 |
| 84530587 | $44.09 | 84530803 | $16.95 | 84530972 | $1,733.68 | 84531089 | $308.63 |
| 84530591 | $23.95 | 84530806 | $89.00 | 84530974 | $36,676.47 | 84531091 | $86.76 |
| 84530593 | $234.32 | 84530810 | $34.04 | 84530975 | $151.25 | 84531092 | $108.68 |
| 84530594 | $357.60 | 84530811 | $58.89 | 84530977 | $578.68 | 84531122 | $141.90 |
| 84530595 | $167.74 | 84530812 | $13,182.84 | 84530978 | $571.50 | 84531123 | $112.80 |
| 84530600 | $265.89 | 84530813 | $1,820.85 | 84530981 | $114.53 | 84531124 | $102.12 |
| 84530604 | $680.80 | 84530820 | $251.80 | 84530996 | $57.26 | 84531125 | $7.37 |
| 84530627 | $34.04 | 84530828 | $67.20 | 84531002 | $27.50 | 84531129 | $346.54 |
| 84530631 | $363.45 | 84530831 | $11.88 | 84531006 | $637.81 | 84531130 | $886.21 |
| 84530640 | $8.98 | 84530833 | $89.80 | 84531010 | $95.52 | 84531131 | $7.14 |
| 84530641 | $327.10 | 84530836 | $2,045.13 | 84531012 | $909.22 | 84531132 | $84.45 |
| 84530644 | $9.00 | 84530837 | $31.48 | 84531016 | $39.78 | 84531135 | $141.90 |
| 84530645 | $468.13 | 84530838 | $141.70 | 84531018 | $157.36 | 84531137 | $14.74 |
| 84530650 | $488.98 | 84530839 | $137.99 | 84531019 | $128.64 | 84531139 | $271.07 |
| 84530654 | $221.13 | 84530840 | $340.40 | 84531027 | $168.44 | 84531141 | $102.12 |
| 84530655 | $165.54 | 84530844 | $331.46 | 84531028 | $473.29 | 84531144 | $120.23 |
| 84530660 | $94.04 | 84530845 | $118.80 | 84531029 | $782.92 | 84531153 | $24.87 |
| 84530669 | $243.68 | 84530849 | $34.04 | 84531030 | $309.87 | 84531175 | $37.38 |
| 84530670 | $103.96 | 84530856 | $68.16 | 84531032 | $1,736.04 | 84531176 | $1,546.05 |
| 84530673 | $244.20 | 84530865 | $494.62 | 84531033 | $69.23 | 84531179 | $1,546.05 |
| 84530676 | $34.04 | 84530868 | $45.56 | 84531034 | $61.12 | 84531180 | $2,979.00 |
| 84530680 | $47.98 | 84530870 | $11.98 | 84531037 | $34.62 | 84531181 | $773.02 |
| 84530695 | $50.86 | 84530871 | $23.88 | 84531038 | $30.45 | 84531182 | $1,546.05 |
| 84530704 | $97.25 | 84530874 | $204.24 | 84531044 | $476.56 | 84531185 | $292.64 |
| 84530705 | $3,404.00 | 84530876 | $1,963.20 | 84531047 | $7.46 | 84531187 | $3,092.09 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84531194 | $195.09 | 84531303 | $12,682.20 | 84531422 | $510.60 | 84531498 | $112.14 |
| 84531195 | $1,489.50 | 84531306 | $623.88 | 84531423 | $714.84 | 84531511 | $456.12 |
| 84531200 | $297.90 | 84531307 | $407.92 | 84531425 | $408.48 | 84531512 | $297.06 |
| 84531209 | $88.12 | 84531314 | $74.76 | 84531426 | $408.48 | 84531517 | $1,361.60 |
| 84531210 | $544.64 | 84531316 | $935.04 | 84531428 | $330.60 | 84531523 | $658.09 |
| 84531211 | $73.82 | 84531318 | $612.72 | 84531429 | $1,066.92 | 84531524 | $168.44 |
| 84531213 | $1,157.36 | 84531320 | $620.29 | 84531430 | $1,687.76 | 84531526 | $442.52 |
| 84531224 | $340.40 | 84531324 | $544.64 | 84531431 | $1,055.24 | 84531527 | $49.72 |
| 84531227 | $206.79 | 84531326 | $102.12 | 84531432 | $238.28 | 84531528 | $109.58 |
| 84531229 | $94.60 | 84531327 | $141.90 | 84531433 | $325.07 | 84531530 | $69.23 |
| 84531230 | $1,522.50 | 84531329 | $618.46 | 84531437 | $344.36 | 84531532 | $237.40 |
| 84531231 | $141.90 | 84531333 | $466.99 | 84531440 | $340.40 | 84531533 | $291.46 |
| 84531232 | $60.56 | 84531334 | $68.08 | 84531441 | $408.48 | 84531534 | $170.20 |
| 84531235 | $116.30 | 84531335 | $68.08 | 84531442 | $204.24 | 84531538 | $34.62 |
| 84531237 | $41.25 | 84531336 | $122.70 | 84531443 | $102.12 | 84531539 | $289.49 |
| 84531239 | $134.47 | 84531337 | $402.05 | 84531444 | $136.16 | 84531544 | $510.60 |
| 84531240 | $60.56 | 84531338 | $78.37 | 84531447 | $327.81 | 84531546 | $305.61 |
| 84531241 | $107.86 | 84531348 | $34.04 | 84531448 | $189.20 | 84531547 | $834.34 |
| 84531244 | $223.24 | 84531350 | $34.04 | 84531449 | $102.12 | 84531548 | $463.12 |
| 84531247 | $323.45 | 84531352 | $44.33 | 84531450 | $204.24 | 84531550 | $107.86 |
| 84531248 | $202.46 | 84531353 | $26.49 | 84531451 | $102.12 | 84531551 | $332.12 |
| 84531249 | $1,114.42 | 84531356 | $52.80 | 84531452 | $1,429.68 | 84531552 | $128.64 |
| 84531252 | $37.38 | 84531365 | $102.12 | 84531453 | $296.59 | 84531553 | $37.38 |
| 84531253 | $37.38 | 84531367 | $7.37 | 84531454 | $347.98 | 84531554 | $959.42 |
| 84531254 | $368.80 | 84531370 | $68.08 | 84531457 | $576.84 | 84531564 | $300.06 |
| 84531257 | $578.68 | 84531372 | $88.62 | 84531458 | $183.54 | 84531565 | $455.20 |
| 84531267 | $49.84 | 84531375 | $402.05 | 84531460 | $288.42 | 84531566 | $155.16 |
| 84531268 | $488.86 | 84531383 | $88.66 | 84531461 | $157.32 | 84531574 | $398.06 |
| 84531269 | $378.36 | 84531384 | $68.08 | 84531462 | $183.54 | 84531575 | $1,016.41 |
| 84531270 | $527.54 | 84531386 | $136.16 | 84531465 | $1,960.40 | 84531577 | $11,709.76 |
| 84531271 | $58.35 | 84531387 | $306.36 | 84531466 | $78.66 | 84531578 | $632.95 |
| 84531277 | $94.60 | 84531390 | $68.08 | 84531467 | $183.54 | 84531581 | $1,883.40 |
| 84531278 | $94.60 | 84531392 | $112.41 | 84531468 | $52.44 | 84531582 | $243.31 |
| 84531279 | $107.86 | 84531395 | $132.07 | 84531469 | $78.66 | 84531583 | $265.42 |
| 84531281 | $94.60 | 84531399 | $616.00 | 84531470 | $209.76 | 84531584 | $471.06 |
| 84531289 | $555.56 | 84531402 | $102.12 | 84531471 | $52.44 | 84531586 | $878.82 |
| 84531290 | $13.26 | 84531404 | $28.46 | 84531472 | $104.88 | 84531588 | $936.68 |
| 84531291 | $8.42 | 84531407 | $249.76 | 84531473 | $131.10 | 84531596 | $3,012.16 |
| 84531292 | $331.10 | 84531410 | $631.68 | 84531474 | $104.88 | 84531598 | $378.40 |
| 84531296 | $1,123.32 | 84531411 | $446.48 | 84531475 | $78.66 | 84531611 | $102.12 |
| 84531297 | $294.99 | 84531413 | $136.16 | 84531476 | $52.44 | 84531620 | $49.84 |
| 84531298 | $53.67 | 84531414 | $2,655.12 | 84531477 | $183.54 | 84531621 | $1,702.00 |
| 84531299 | $391.66 | 84531416 | $578.68 | 84531479 | $397.00 | 84531622 | $107.86 |
| 84531300 | $199.36 | 84531417 | $62.30 | 84531480 | $137.06 | 84531623 | $141.00 |
| 84531301 | $37.38 | 84531420 | $851.00 | 84531481 | $273.42 | 84531624 | $102.12 |
| 84531302 | $467.31 | 84531421 | $68.08 | 84531490 | $95.15 | 84531625 | $68.08 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84531626 | $55.30 | 84531750 | $236.50 | 84531887 | $351.80 | 84531965 | $52.44 |
| 84531628 | $111.34 | 84531751 | $141.90 | 84531890 | $189.33 | 84531966 | $209.76 |
| 84531629 | $68.08 | 84531752 | $228.98 | 84531897 | $406.60 | 84531967 | $52.44 |
| 84531630 | $14.08 | 84531755 | $128.65 | 84531900 | $238.28 | 84531968 | $52.44 |
| 84531631 | $162.68 | 84531763 | $261.66 | 84531901 | $170.20 | 84531969 | $183.54 |
| 84531634 | $102.12 | 84531771 | $19.04 | 84531904 | $1,347.47 | 84531970 | $52.44 |
| 84531638 | $24.15 | 84531772 | $94.60 | 84531906 | $1,021.20 | 84531971 | $78.66 |
| 84531639 | $259.50 | 84531773 | $94.60 | 84531908 | $37,716.32 | 84531972 | $157.32 |
| 84531640 | $38.95 | 84531775 | $404.92 | 84531909 | $395.37 | 84531973 | $131.10 |
| 84531644 | $14.74 | 84531776 | $189.20 | 84531910 | $1,395.64 | 84531974 | $78.66 |
| 84531645 | $204.24 | 84531777 | $168.42 | 84531911 | $283.80 | 84531975 | $74.76 |
| 84531647 | $35.34 | 84531781 | $107.86 | 84531912 | $1,940.28 | 84531977 | $94.60 |
| 84531668 | $1,546.05 | 84531782 | $141.90 | 84531913 | $608.18 | 84531978 | $564.49 |
| 84531670 | $927.63 | 84531787 | $121.12 | 84531914 | $68.08 | 84531979 | $181.33 |
| 84531671 | $1,546.05 | 84531789 | $107.86 | 84531917 | $3,948.64 | 84531982 | $973.34 |
| 84531672 | $3,241.23 | 84531791 | $1,667.96 | 84531918 | $578.68 | 84531997 | $325.62 |
| 84531673 | $74.76 | 84531792 | $19,421.24 | 84531919 | $204.24 | 84532000 | $674.08 |
| 84531675 | $180.61 | 84531794 | $263.02 | 84531920 | $1,395.64 | 84532007 | $249.76 |
| 84531679 | $773.02 | 84531795 | $92.82 | 84531921 | $308.38 | 84532009 | $429.07 |
| 84531680 | $1,546.05 | 84531796 | $1,532.94 | 84531922 | $578.68 | 84532012 | $2,593.16 |
| 84531681 | $1,546.05 | 84531798 | $68.75 | 84531924 | $1,169.19 | 84532013 | $136.16 |
| 84531682 | $903.06 | 84531800 | $488.86 | 84531926 | $245.41 | 84532018 | $320.04 |
| 84531684 | $1,546.05 | 84531810 | $41.25 | 84531929 | $126.99 | 84532022 | $919.08 |
| 84531688 | $744.75 | 84531812 | $13.75 | 84531930 | $238.28 | 84532028 | $103.85 |
| 84531689 | $773.02 | 84531815 | $1,804.12 | 84531932 | $136.16 | 84532029 | $1,430.99 |
| 84531690 | $744.75 | 84531816 | $616.02 | 84531933 | $204.24 | 84532030 | $68.08 |
| 84531691 | $1,191.60 | 84531817 | $2,246.64 | 84531934 | $107.86 | 84532034 | $121.16 |
| 84531694 | $183.59 | 84531820 | $94.60 | 84531935 | $749.40 | 84532039 | $374.44 |
| 84531703 | $102.26 | 84531821 | $189.20 | 84531936 | $170.20 | 84532041 | $222.39 |
| 84531704 | $136.16 | 84531823 | $94.60 | 84531937 | $136.16 | 84532042 | $130.74 |
| 84531706 | $94.60 | 84531825 | $236.50 | 84531938 | $204.24 | 84532045 | $47.30 |
| 84531708 | $326.66 | 84531826 | $13.75 | 84531939 | $68.08 | 84532046 | $94.60 |
| 84531716 | $94.60 | 84531828 | $107.86 | 84531942 | $238.28 | 84532047 | $189.20 |
| 84531723 | $37.38 | 84531831 | $427.18 | 84531943 | $175.94 | 84532048 | $33.44 |
| 84531729 | $189.20 | 84531833 | $351.80 | 84531944 | $451.09 | 84532051 | $4,255.00 |
| 84531730 | $58.98 | 84531835 | $351.80 | 84531946 | $238.28 | 84532058 | $510.60 |
| 84531732 | $27.50 | 84531836 | $34.04 | 84531948 | $49.84 | 84532059 | $1,111.92 |
| 84531733 | $194.67 | 84531840 | $122.70 | 84531950 | $736.88 | 84532060 | $816.96 |
| 84531734 | $94.60 | 84531847 | $272.32 | 84531951 | $1,022.58 | 84532068 | $1,702.00 |
| 84531735 | $141.90 | 84531848 | $145.26 | 84531952 | $52.44 | 84532069 | $238.28 |
| 84531736 | $107.86 | 84531857 | $122.70 | 84531953 | $262.20 | 84532070 | $75.69 |
| 84531739 | $283.80 | 84531865 | $502.57 | 84531956 | $235.98 | 84532072 | $3,907.92 |
| 84531740 | $283.80 | 84531873 | $68.08 | 84531958 | $157.32 | 84532073 | $442.52 |
| 84531742 | $100.14 | 84531875 | $68.08 | 84531960 | $157.32 | 84532076 | $866.08 |
| 84531744 | $87.22 | 84531882 | $340.40 | 84531963 | $104.88 | 84532077 | $480.96 |
| 84531747 | $24.92 | 84531885 | $102.12 | 84531964 | $183.54 | 84532078 | $231.38 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84532080 | $187.73 | 84532228 | $141.90 | 84532336 | $408.48 | 84532430 | $238.28 |
| 84532081 | $205.72 | 84532230 | $546.82 | 84532337 | $276.41 | 84532431 | $136.16 |
| 84532082 | $68.08 | 84532231 | $94.60 | 84532343 | $170.20 | 84532432 | $340.40 |
| 84532083 | $231.38 | 84532232 | $94.60 | 84532344 | $238.28 | 84532433 | $306.36 |
| 84532085 | $236.74 | 84532234 | $236.50 | 84532347 | $136.16 | 84532434 | $725.77 |
| 84532113 | $175.94 | 84532235 | $520.30 | 84532350 | $112.41 | 84532435 | $136.16 |
| 84532114 | $102.12 | 84532239 | $189.20 | 84532356 | $68.08 | 84532437 | $94.60 |
| 84532115 | $290.48 | 84532240 | $498.40 | 84532363 | $22.11 | 84532438 | $102.12 |
| 84532116 | $102.12 | 84532243 | $37.38 | 84532366 | $351.80 | 84532439 | $94.60 |
| 84532117 | $868.60 | 84532244 | $62.30 | 84532367 | $276.41 | 84532441 | $102.12 |
| 84532119 | $71.30 | 84532245 | $41.25 | 84532374 | $452.31 | 84532442 | $102.12 |
| 84532120 | $68.08 | 84532246 | $94.60 | 84532376 | $34.04 | 84532445 | $13.75 |
| 84532122 | $134.02 | 84532247 | $141.90 | 84532377 | $136.16 | 84532446 | $157.32 |
| 84532123 | $459.92 | 84532248 | $782.92 | 84532379 | $351.80 | 84532447 | $78.66 |
| 84532124 | $43.26 | 84532250 | $175.94 | 84532381 | $102.12 | 84532448 | $52.44 |
| 84532126 | $107.86 | 84532258 | $155.16 | 84532383 | $68.08 | 84532449 | $183.54 |
| 84532129 | $84.23 | 84532267 | $216.82 | 84532386 | $68.08 | 84532450 | $78.66 |
| 84532130 | $136.16 | 84532268 | $94.60 | 84532391 | $47.30 | 84532451 | $524.40 |
| 84532132 | $94.60 | 84532269 | $209.98 | 84532394 | $612.72 | 84532452 | $78.66 |
| 84532133 | $34.04 | 84532270 | $94.60 | 84532395 | $34.04 | 84532455 | $344.36 |
| 84532134 | $61.88 | 84532272 | $189.20 | 84532396 | $20.37 | 84532457 | $52.44 |
| 84532135 | $36.78 | 84532277 | $175.94 | 84532399 | $759.36 | 84532458 | $104.88 |
| 84532142 | $95.07 | 84532282 | $102.12 | 84532400 | $3,472.08 | 84532459 | $78.66 |
| 84532145 | $74.76 | 84532285 | $488.86 | 84532401 | $442.52 | 84532460 | $209.76 |
| 84532151 | $306.36 | 84532287 | $2,859.36 | 84532402 | $2,042.40 | 84532461 | $131.10 |
| 84532162 | $919.08 | 84532288 | $6,399.22 | 84532403 | $340.40 | 84532462 | $52.44 |
| 84532165 | $176.53 | 84532289 | $2,042.40 | 84532404 | $1,506.18 | 84532463 | $104.88 |
| 84532166 | $773.02 | 84532290 | $864.66 | 84532405 | $102.12 | 84532464 | $104.88 |
| 84532168 | $1,546.05 | 84532292 | $121.12 | 84532406 | $283.80 | 84532465 | $78.66 |
| 84532170 | $112.14 | 84532294 | $178.75 | 84532407 | $510.60 | 84532466 | $104.88 |
| 84532171 | $722.45 | 84532298 | $680.80 | 84532408 | $365.14 | 84532467 | $104.88 |
| 84532178 | $618.42 | 84532305 | $26.52 | 84532410 | $953.12 | 84532468 | $288.42 |
| 84532179 | $1,233.32 | 84532306 | $13.75 | 84532413 | $3,603.85 | 84532469 | $131.10 |
| 84532191 | $38.89 | 84532309 | $155.16 | 84532414 | $170.20 | 84532471 | $107.86 |
| 84532194 | $595.80 | 84532310 | $244.02 | 84532415 | $2,356.78 | 84532472 | $297.06 |
| 84532197 | $595.80 | 84532311 | $642.99 | 84532416 | $680.80 | 84532474 | $206.90 |
| 84532203 | $659.16 | 84532313 | $229.57 | 84532417 | $1,093.64 | 84532484 | $1,352.46 |
| 84532204 | $107.86 | 84532317 | $94.22 | 84532420 | $680.80 | 84532487 | $14.01 |
| 84532212 | $81.34 | 84532319 | $446.85 | 84532421 | $1,770.08 | 84532489 | $74.76 |
| 84532213 | $26.52 | 84532320 | $94.60 | 84532423 | $256.66 | 84532490 | $74.76 |
| 84532215 | $66.30 | 84532325 | $102.12 | 84532424 | $238.28 | 84532496 | $213.00 |
| 84532219 | $98.88 | 84532326 | $68.08 | 84532425 | $646.76 | 84532503 | $365.14 |
| 84532222 | $237.36 | 84532327 | $778.98 | 84532426 | $306.36 | 84532504 | $37.38 |
| 84532224 | $230.76 | 84532328 | $477.44 | 84532427 | $588.24 | 84532505 | $181.33 |
| 84532225 | $73.82 | 84532329 | $351.80 | 84532428 | $27.50 | 84532506 | $27.50 |
| 84532226 | $77.54 | 84532330 | $34.04 | 84532429 | $165.00 | 84532508 | $491.68 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84532512 | $34.61 | 84532641 | $74.76 | 84532786 | $236.74 | 84532907 | $408.48 |
| 84532514 | $165.95 | 84532661 | $773.02 | 84532787 | $110.88 | 84532908 | $510.60 |
| 84532519 | $2,114.67 | 84532663 | $618.42 | 84532788 | $987.16 | 84532910 | $13,752.16 |
| 84532523 | $103.85 | 84532664 | $780.37 | 84532789 | $37.38 | 84532911 | $7,420.72 |
| 84532525 | $86.54 | 84532665 | $2,464.96 | 84532794 | $544.64 | 84532914 | $620.47 |
| 84532526 | $1,495.20 | 84532667 | $270.92 | 84532796 | $62.30 | 84532915 | $12,045.24 |
| 84532536 | $183.36 | 84532670 | $1,236.84 | 84532801 | $94.60 | 84532917 | $13,139.44 |
| 84532537 | $34.12 | 84532672 | $797.44 | 84532804 | $906.98 | 84532919 | $510.60 |
| 84532540 | $340.71 | 84532676 | $3,092.09 | 84532805 | $680.80 | 84532920 | $136.16 |
| 84532541 | $2,163.36 | 84532678 | $744.75 | 84532806 | $328.24 | 84532921 | $340.40 |
| 84532542 | $270.54 | 84532686 | $91.80 | 84532807 | $1,522.70 | 84532923 | $987.16 |
| 84532543 | $57.62 | 84532687 | $618.42 | 84532808 | $1,673.45 | 84532927 | $851.00 |
| 84532544 | $336.42 | 84532698 | $384.80 | 84532809 | $2,308.95 | 84532928 | $1,005.64 |
| 84532545 | $99.68 | 84532700 | $544.64 | 84532812 | $94.60 | 84532929 | $68.08 |
| 84532546 | $747.60 | 84532712 | $94.60 | 84532813 | $94.60 | 84532930 | $68.08 |
| 84532553 | $62.30 | 84532722 | $162.68 | 84532817 | $347.39 | 84532931 | $374.44 |
| 84532555 | $463.33 | 84532726 | $675.46 | 84532823 | $552.82 | 84532932 | $179.23 |
| 84532564 | $1,021.20 | 84532727 | $107.86 | 84532824 | $703.59 | 84532933 | $510.60 |
| 84532565 | $919.08 | 84532728 | $175.94 | 84532825 | $78.37 | 84532935 | $236.50 |
| 84532566 | $10,715.34 | 84532731 | $47.30 | 84532828 | $34.04 | 84532938 | $68.08 |
| 84532567 | $287.22 | 84532732 | $249.76 | 84532832 | $122.70 | 84532943 | $183.54 |
| 84532568 | $885.04 | 84532734 | $166.65 | 84532834 | $544.64 | 84532944 | $445.74 |
| 84532569 | $885.04 | 84532735 | $267.68 | 84532835 | $34.04 | 84532945 | $603.06 |
| 84532570 | $22,960.86 | 84532736 | $1,905.70 | 84532839 | $34.04 | 84532946 | $262.20 |
| 84532572 | $987.16 | 84532737 | $202.46 | 84532840 | $179.30 | 84532947 | $131.10 |
| 84532573 | $306.36 | 84532740 | $37.38 | 84532843 | $102.12 | 84532948 | $52.44 |
| 84532574 | $306.36 | 84532742 | $202.46 | 84532847 | $34.04 | 84532949 | $288.42 |
| 84532575 | $86.76 | 84532746 | $578.68 | 84532860 | $94.60 | 84532950 | $78.66 |
| 84532577 | $194.76 | 84532748 | $1,602.04 | 84532861 | $276.41 | 84532953 | $78.66 |
| 84532578 | $52.06 | 84532755 | $114.51 | 84532862 | $402.05 | 84532954 | $157.32 |
| 84532579 | $680.80 | 84532756 | $543.80 | 84532865 | $67.85 | 84532955 | $131.10 |
| 84532595 | $136.16 | 84532757 | $559.80 | 84532867 | $68.08 | 84532956 | $104.88 |
| 84532605 | $331.10 | 84532758 | $213.10 | 84532871 | $15.87 | 84532957 | $52.44 |
| 84532609 | $128.64 | 84532759 | $127.90 | 84532874 | $102.12 | 84532959 | $104.88 |
| 84532610 | $102.12 | 84532760 | $2,553.00 | 84532890 | $578.68 | 84532960 | $52.44 |
| 84532611 | $141.90 | 84532763 | $4,458.68 | 84532891 | $6.80 | 84532961 | $52.44 |
| 84532614 | $73.74 | 84532764 | $94.60 | 84532892 | $238.28 | 84532962 | $52.44 |
| 84532619 | $1,089.28 | 84532765 | $94.60 | 84532893 | $272.32 | 84532963 | $78.66 |
| 84532621 | $102.12 | 84532766 | $236.50 | 84532894 | $85.16 | 84532964 | $157.32 |
| 84532622 | $141.90 | 84532770 | $128.64 | 84532895 | $99.68 | 84532965 | $104.88 |
| 84532623 | $42.23 | 84532773 | $121.12 | 84532897 | $6,399.52 | 84532966 | $78.66 |
| 84532625 | $36.34 | 84532775 | $94.60 | 84532898 | $408.48 | 84532968 | $272.32 |
| 84532626 | $194.31 | 84532778 | $102.12 | 84532900 | $238.28 | 84532971 | $344.36 |
| 84532633 | $509.60 | 84532779 | $62.30 | 84532902 | $94.60 | 84532985 | $74.76 |
| 84532636 | $68.08 | 84532780 | $575.12 | 84532904 | $408.48 | 84532989 | $385.70 |
| 84532639 | $34.04 | 84532783 | $4,687.80 | 84532906 | $204.24 | 84532999 | $225.78 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84533000 | $87.22 | 84533156 | $595.80 | 84533264 | $94.60 | 84533342 | $112.41 |
| 84533012 | $86.54 | 84533157 | $773.02 | 84533265 | $270.54 | 84533348 | $136.16 |
| 84533013 | $714.84 | 84533159 | $618.42 | 84533267 | $209.98 | 84533349 | $34.04 |
| 84533018 | $209.18 | 84533160 | $744.75 | 84533271 | $60.56 | 84533352 | $102.12 |
| 84533021 | $476.56 | 84533166 | $1,546.05 | 84533272 | $62.24 | 84533354 | $136.16 |
| 84533022 | $61.19 | 84533168 | $1,546.05 | 84533273 | $97.44 | 84533355 | $68.08 |
| 84533027 | $238.28 | 84533169 | $773.02 | 84533274 | $32.03 | 84533357 | $34.04 |
| 84533031 | $96.32 | 84533170 | $1,532.12 | 84533276 | $27.50 | 84533359 | $376.92 |
| 84533034 | $408.48 | 84533171 | $141.90 | 84533279 | $4,901.76 | 84533365 | $1,361.60 |
| 84533035 | $162.95 | 84533179 | $618.42 | 84533280 | $9,497.16 | 84533369 | $94.60 |
| 84533036 | $81.34 | 84533182 | $744.75 | 84533281 | $49.84 | 84533373 | $68.08 |
| 84533037 | $2,063.22 | 84533194 | $62.30 | 84533282 | $175.94 | 84533374 | $68.08 |
| 84533038 | $94.60 | 84533196 | $94.60 | 84533283 | $317.84 | 84533376 | $34.58 |
| 84533039 | $1,021.20 | 84533198 | $13.75 | 84533284 | $126.63 | 84533384 | $676.16 |
| 84533046 | $1,361.60 | 84533199 | $141.90 | 84533285 | $74.76 | 84533388 | $61.12 |
| 84533050 | $891.86 | 84533201 | $94.60 | 84533288 | $299.61 | 84533390 | $102.12 |
| 84533051 | $640.46 | 84533203 | $94.60 | 84533289 | $310.17 | 84533391 | $497.89 |
| 84533052 | $476.56 | 84533205 | $37.38 | 84533290 | $885.04 | 84533392 | $102.12 |
| 84533054 | $1,888.00 | 84533207 | $94.60 | 84533291 | $161.98 | 84533395 | $260.05 |
| 84533060 | $3,948.64 | 84533210 | $121.12 | 84533292 | $344.36 | 84533396 | $1,429.68 |
| 84533061 | $432.50 | 84533213 | $13.75 | 84533293 | $237.95 | 84533397 | $1,021.20 |
| 84533062 | $1,016.41 | 84533216 | $146.50 | 84533297 | $107.86 | 84533399 | $47.30 |
| 84533063 | $151.37 | 84533217 | $155.16 | 84533298 | $73.82 | 84533403 | $919.08 |
| 84533068 | $1,350.44 | 84533221 | $27.50 | 84533299 | $268.44 | 84533404 | $170.20 |
| 84533069 | $2,314.72 | 84533222 | $283.80 | 84533300 | $81.58 | 84533406 | $641.04 |
| 84533070 | $817.60 | 84533223 | $94.60 | 84533301 | $429.93 | 84533408 | $748.88 |
| 84533072 | $193.09 | 84533224 | $344.40 | 84533302 | $749.72 | 84533409 | $902.67 |
| 84533073 | $748.88 | 84533225 | $839.36 | 84533304 | $272.32 | 84533414 | $1,432.31 |
| 84533074 | $225.75 | 84533226 | $94.60 | 84533305 | $249.76 | 84533415 | $238.28 |
| 84533075 | $306.36 | 84533227 | $583.74 | 84533306 | $269.02 | 84533416 | $151.70 |
| 84533085 | $776.81 | 84533228 | $155.16 | 84533308 | $238.28 | 84533418 | $1,770.08 |
| 84533104 | $94.60 | 84533229 | $221.08 | 84533309 | $94.60 | 84533419 | $687.34 |
| 84533105 | $60.56 | 84533231 | $653.60 | 84533310 | $24.92 | 84533420 | $68.75 |
| 84533109 | $102.12 | 84533232 | $13.75 | 84533311 | $297.90 | 84533422 | $68.08 |
| 84533111 | $20.14 | 84533234 | $74.76 | 84533315 | $1,488.48 | 84533424 | $170.20 |
| 84533113 | $69.65 | 84533236 | $236.50 | 84533316 | $577.95 | 84533426 | $352.08 |
| 84533114 | $491.02 | 84533237 | $94.60 | 84533318 | $351.80 | 84533427 | $714.84 |
| 84533116 | $170.20 | 84533238 | $60.47 | 84533319 | $112.41 | 84533428 | $2,042.40 |
| 84533118 | $30.21 | 84533240 | $304.33 | 84533321 | $552.82 | 84533431 | $141.90 |
| 84533119 | $16.22 | 84533241 | $758.94 | 84533322 | $122.70 | 84533433 | $88.66 |
| 84533120 | $68.08 | 84533242 | $107.86 | 84533328 | $301.54 | 84533434 | $102.12 |
| 84533124 | $155.16 | 84533249 | $141.79 | 84533329 | $122.70 | 84533435 | $13.75 |
| 84533126 | $122.14 | 84533252 | $155.16 | 84533330 | $112.41 | 84533437 | $221.80 |
| 84533129 | $84.23 | 84533260 | $94.60 | 84533335 | $235.12 | 84533438 | $183.54 |
| 84533131 | $128.62 | 84533261 | $244.02 | 84533336 | $122.70 | 84533439 | $293.48 |
| 84533135 | $204.24 | 84533262 | $189.20 | 84533340 | $620.92 | 84533440 | $4,600.78 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84533441 | $778.28 | 84533558 | $1,835.07 | 84533711 | $196.72 | 84533781 | $578.68 |
| 84533442 | $471.96 | 84533559 | $646.76 | 84533712 | $94.60 | 84533782 | $73.82 |
| 84533443 | $52.44 | 84533560 | $1,923.80 | 84533714 | $107.86 | 84533783 | $348.90 |
| 84533444 | $314.64 | 84533561 | $885.04 | 84533716 | $27.50 | 84533785 | $342.90 |
| 84533445 | $52.44 | 84533563 | $966.73 | 84533717 | $141.90 | 84533787 | $87.22 |
| 84533446 | $52.44 | 84533564 | $277.35 | 84533718 | $94.60 | 84533788 | $378.40 |
| 84533447 | $52.44 | 84533565 | $374.44 | 84533719 | $175.94 | 84533791 | $141.90 |
| 84533448 | $157.32 | 84533566 | $401.58 | 84533720 | $84.49 | 84533792 | $94.60 |
| 84533449 | $52.44 | 84533567 | $714.84 | 84533722 | $183.26 | 84533793 | $128.64 |
| 84533450 | $78.66 | 84533568 | $732.82 | 84533723 | $189.20 | 84533794 | $13.75 |
| 84533451 | $131.10 | 84533570 | $350.45 | 84533724 | $249.76 | 84533797 | $73.82 |
| 84533453 | $78.66 | 84533571 | $336.96 | 84533725 | $244.02 | 84533798 | $1,021.20 |
| 84533454 | $52.44 | 84533593 | $1,329.75 | 84533726 | $270.54 | 84533800 | $2,314.72 |
| 84533455 | $52.44 | 84533600 | $175.94 | 84533727 | $49.84 | 84533801 | $189.20 |
| 84533456 | $131.10 | 84533601 | $13.75 | 84533731 | $49.84 | 84533803 | $1,042.65 |
| 84533457 | $131.10 | 84533603 | $102.12 | 84533732 | $196.21 | 84533805 | $60.56 |
| 84533458 | $104.88 | 84533604 | $68.08 | 84533735 | $20.04 | 84533806 | $131.10 |
| 84533459 | $104.88 | 84533606 | $3,574.20 | 84533737 | $189.20 | 84533808 | $620.70 |
| 84533460 | $157.32 | 84533609 | $149.88 | 84533738 | $510.60 | 84533813 | $22.11 |
| 84533461 | $157.32 | 84533612 | $102.12 | 84533739 | $68.08 | 84533816 | $351.80 |
| 84533463 | $424.52 | 84533613 | $141.90 | 84533740 | $155.16 | 84533819 | $156.74 |
| 84533464 | $272.32 | 84533614 | $102.12 | 84533744 | $66.30 | 84533822 | $170.20 |
| 84533465 | $158.39 | 84533616 | $34.04 | 84533746 | $249.76 | 84533830 | $167.04 |
| 84533477 | $26.87 | 84533618 | $49.84 | 84533747 | $189.20 | 84533834 | $86.68 |
| 84533485 | $219.77 | 84533622 | $253.33 | 84533748 | $94.60 | 84533836 | $427.18 |
| 84533492 | $749.75 | 84533624 | $136.16 | 84533750 | $141.90 | 84533845 | $1,329.49 |
| 84533497 | $249.76 | 84533627 | $85.38 | 84533755 | $37.38 | 84533850 | $102.12 |
| 84533500 | $1,361.60 | 84533628 | $230.79 | 84533756 | $94.60 | 84533851 | $112.41 |
| 84533503 | $493.12 | 84533630 | $102.12 | 84533757 | $73.82 | 84533858 | $22.11 |
| 84533509 | $6,671.84 | 84533651 | $446.85 | 84533758 | $141.90 | 84533859 | $19.26 |
| 84533512 | $51.92 | 84533653 | $1,489.50 | 84533760 | $249.76 | 84533865 | $68.08 |
| 84533514 | $130.74 | 84533654 | $2,979.00 | 84533761 | $404.92 | 84533868 | $78.37 |
| 84533517 | $154.12 | 84533656 | $311.50 | 84533764 | $121.12 | 84533870 | $427.18 |
| 84533518 | $121.16 | 84533658 | $124.60 | 84533765 | $408.13 | 84533873 | $68.08 |
| 84533523 | $34.04 | 84533661 | $927.63 | 84533766 | $555.56 | 84533875 | $195.09 |
| 84533524 | $374.44 | 84533668 | $1,500.79 | 84533767 | $141.90 | 84533877 | $102.12 |
| 84533527 | $170.20 | 84533671 | $1,191.60 | 84533768 | $107.86 | 84533879 | $345.84 |
| 84533529 | $17.33 | 84533678 | $773.02 | 84533769 | $102.12 | 84533880 | $88.66 |
| 84533530 | $20.37 | 84533681 | $618.42 | 84533772 | $79.56 | 84533883 | $57.46 |
| 84533531 | $189.20 | 84533686 | $136.16 | 84533774 | $2,613.24 | 84533886 | $340.40 |
| 84533532 | $953.12 | 84533691 | $21.02 | 84533775 | $9,122.72 | 84533887 | $186.90 |
| 84533533 | $155.16 | 84533693 | $189.20 | 84533776 | $714.84 | 84533888 | $374.44 |
| 84533547 | $315.87 | 84533694 | $27.50 | 84533777 | $331.10 | 84533891 | $175.94 |
| 84533550 | $243.44 | 84533701 | $107.86 | 84533778 | $580.86 | 84533894 | $102.12 |
| 84533555 | $74.76 | 84533703 | $107.86 | 84533779 | $37.38 | 84533895 | $851.00 |
| 84533556 | $1,021.20 | 84533710 | $69.79 | 84533780 | $698.40 | 84533896 | $816.96 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84533897 | $107.86 | 84533973 | $53.74 | 84534106 | $86.19 | 84534258 | $47.30 |
| 84533898 | $340.40 | 84533980 | $138.82 | 84534108 | $19.04 | 84534260 | $94.60 |
| 84533899 | $782.92 | 84533984 | $606.10 | 84534109 | $94.60 | 84534262 | $103.38 |
| 84533900 | $272.32 | 84533990 | $155.16 | 84534110 | $68.08 | 84534263 | $94.60 |
| 84533902 | $306.36 | 84533994 | $432.95 | 84534112 | $94.60 | 84534264 | $47.30 |
| 84533905 | $2,995.52 | 84533999 | $142.05 | 84534113 | $102.12 | 84534265 | $442.52 |
| 84533906 | $5,314.32 | 84534005 | $93.25 | 84534114 | $124.07 | 84534268 | $534.67 |
| 84533907 | $767.87 | 84534006 | $290.34 | 84534116 | $34.04 | 84534271 | $2,416.84 |
| 84533908 | $4,255.00 | 84534008 | $203.74 | 84534117 | $102.12 | 84534272 | $358.78 |
| 84533910 | $340.40 | 84534009 | $51.92 | 84534118 | $34.04 | 84534273 | $223.24 |
| 84533911 | $204.24 | 84534010 | $121.16 | 84534122 | $14.26 | 84534274 | $425.70 |
| 84533912 | $374.44 | 84534011 | $51.92 | 84534124 | $16.22 | 84534275 | $202.46 |
| 84533913 | $340.40 | 84534013 | $366.73 | 84534126 | $56.92 | 84534276 | $543.80 |
| 84533915 | $204.24 | 84534014 | $10.81 | 84534129 | $99.68 | 84534277 | $108.18 |
| 84533918 | $228.82 | 84534020 | $16.26 | 84534150 | $773.02 | 84534278 | $434.49 |
| 84533919 | $408.48 | 84534023 | $204.24 | 84534151 | $595.80 | 84534283 | $74.76 |
| 84533922 | $272.32 | 84534025 | $102.35 | 84534152 | $1,546.05 | 84534290 | $68.75 |
| 84533924 | $442.52 | 84534026 | $102.12 | 84534153 | $1,546.05 | 84534293 | $329.58 |
| 84533925 | $136.16 | 84534028 | $13.75 | 84534162 | $1,546.05 | 84534294 | $703.54 |
| 84533927 | $374.44 | 84534029 | $13.75 | 84534174 | $618.42 | 84534295 | $773.02 |
| 84533928 | $170.20 | 84534030 | $189.20 | 84534182 | $374.44 | 84534296 | $476.56 |
| 84533929 | $68.08 | 84534032 | $155.16 | 84534187 | $183.20 | 84534297 | $202.46 |
| 84533933 | $317.23 | 84534034 | $236.50 | 84534190 | $1,718.11 | 84534301 | $157.92 |
| 84533935 | $78.66 | 84534041 | $74.76 | 84534205 | $230.76 | 84534303 | $178.22 |
| 84533937 | $2,771.86 | 84534042 | $3,642.28 | 84534209 | $94.60 | 84534304 | $155.16 |
| 84533939 | $367.08 | 84534043 | $836.07 | 84534213 | $74.76 | 84534305 | $49.84 |
| 84533940 | $288.42 | 84534048 | $521.07 | 84534214 | $297.06 | 84534307 | $1,535.96 |
| 84533942 | $78.66 | 84534051 | $186.90 | 84534215 | $141.90 | 84534308 | $326.67 |
| 84533943 | $283.80 | 84534052 | $23,555.68 | 84534216 | $121.12 | 84534309 | $502.57 |
| 84533945 | $157.32 | 84534053 | $745.55 | 84534218 | $1,598.67 | 84534310 | $351.80 |
| 84533946 | $52.44 | 84534054 | $844.56 | 84534219 | $92.82 | 84534312 | $577.95 |
| 84533947 | $78.66 | 84534055 | $462.75 | 84534223 | $79.56 | 84534314 | $112.41 |
| 84533948 | $131.10 | 84534056 | $2,277.37 | 84534225 | $53.94 | 84534321 | $68.08 |
| 84533949 | $52.44 | 84534057 | $1,364.71 | 84534227 | $49.84 | 84534322 | $112.41 |
| 84533950 | $104.88 | 84534059 | $1,750.62 | 84534230 | $94.60 | 84534323 | $122.70 |
| 84533952 | $131.10 | 84534060 | $900.12 | 84534231 | $94.60 | 84534328 | $122.70 |
| 84533953 | $131.10 | 84534061 | $613.29 | 84534236 | $9,054.98 | 84534330 | $112.41 |
| 84533954 | $78.66 | 84534062 | $632.95 | 84534242 | $748.88 | 84534332 | $351.80 |
| 84533955 | $52.44 | 84534063 | $1,384.33 | 84534243 | $155.16 | 84534334 | $804.11 |
| 84533956 | $52.44 | 84534064 | $143.10 | 84534244 | $3,502.63 | 84534336 | $301.54 |
| 84533957 | $104.88 | 84534066 | $518.92 | 84534251 | $189.20 | 84534346 | $102.12 |
| 84533958 | $141.90 | 84534096 | $155.16 | 84534252 | $94.60 | 84534347 | $34.04 |
| 84533959 | $170.20 | 84534097 | $47.30 | 84534253 | $94.60 | 84534354 | $68.08 |
| 84533960 | $238.28 | 84534098 | $189.20 | 84534254 | $236.50 | 84534360 | $177.24 |
| 84533962 | $117.06 | 84534100 | $281.28 | 84534255 | $452.22 | 84534361 | $107.86 |
| 84533965 | $603.67 | 84534101 | $49.84 | 84534257 | $128.64 | 84534365 | $102.12 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84534366 | $251.28 | 84534435 | $183.54 | 84534558 | $577.11 | 84534742 | $103.38 |
| 84534369 | $34.04 | 84534436 | $52.44 | 84534563 | $1,332.65 | 84534747 | $113.11 |
| 84534372 | $275.50 | 84534437 | $288.42 | 84534576 | $206.91 | 84534748 | $26.52 |
| 84534375 | $340.40 | 84534439 | $52.44 | 84534592 | $141.90 | 84534749 | $3,776.00 |
| 84534378 | $26.30 | 84534441 | $78.66 | 84534593 | $102.12 | 84534751 | $134.38 |
| 84534379 | $255.53 | 84534442 | $183.54 | 84534595 | $1,702.00 | 84534752 | $249.76 |
| 84534380 | $20.37 | 84534443 | $209.76 | 84534596 | $141.90 | 84534754 | $13.75 |
| 84534382 | $128.33 | 84534444 | $104.88 | 84534598 | $1,021.20 | 84534756 | $356.03 |
| 84534383 | $223.24 | 84534445 | $52.44 | 84534600 | $265.86 | 84534757 | $141.90 |
| 84534384 | $34.04 | 84534446 | $52.44 | 84534601 | $45.58 | 84534758 | $331.10 |
| 84534385 | $415.99 | 84534447 | $104.88 | 84534602 | $102.12 | 84534760 | $87.64 |
| 84534386 | $5,446.40 | 84534449 | $78.66 | 84534605 | $141.90 | 84534763 | $179.28 |
| 84534387 | $2,097.17 | 84534450 | $104.88 | 84534609 | $141.90 | 84534766 | $4,765.60 |
| 84534389 | $606.79 | 84534451 | $104.88 | 84534613 | $7.88 | 84534767 | $9,491.95 |
| 84534390 | $84.80 | 84534452 | $157.32 | 84534614 | $245.63 | 84534768 | $431.18 |
| 84534391 | $141.90 | 84534453 | $183.54 | 84534622 | $34.04 | 84534769 | $283.80 |
| 84534392 | $1,497.76 | 84534455 | $68.08 | 84534644 | $99.68 | 84534770 | $74.76 |
| 84534395 | $1,565.84 | 84534456 | $714.84 | 84534647 | $1,546.05 | 84534773 | $93.42 |
| 84534396 | $204.24 | 84534462 | $102.12 | 84534650 | $74.76 | 84534776 | $290.56 |
| 84534397 | $714.84 | 84534469 | $26.87 | 84534651 | $49.84 | 84534778 | $285.16 |
| 84534398 | $816.96 | 84534479 | $107.86 | 84534652 | $62.30 | 84534782 | $128.64 |
| 84534399 | $408.48 | 84534487 | $141.90 | 84534659 | $1,546.05 | 84534784 | $74.38 |
| 84534402 | $7,795.16 | 84534500 | $144.75 | 84534660 | $1,512.07 | 84534785 | $220.00 |
| 84534403 | $2,701.03 | 84534501 | $68.08 | 84534670 | $595.80 | 84534787 | $94.60 |
| 84534404 | $1,497.76 | 84534502 | $115.58 | 84534674 | $773.02 | 84534790 | $987.16 |
| 84534406 | $703.59 | 84534503 | $2,893.40 | 84534682 | $504.40 | 84534792 | $816.96 |
| 84534408 | $482.08 | 84534505 | $49.72 | 84534686 | $94.60 | 84534795 | $94.60 |
| 84534409 | $170.20 | 84534506 | $204.24 | 84534695 | $94.60 | 84534796 | $445.56 |
| 84534410 | $68.08 | 84534510 | $17.31 | 84534701 | $79.56 | 84534797 | $39.78 |
| 84534411 | $170.20 | 84534519 | $340.40 | 84534702 | $125.77 | 84534798 | $882.36 |
| 84534412 | $13.75 | 84534523 | $740.21 | 84534704 | $90.29 | 84534801 | $86.94 |
| 84534413 | $123.75 | 84534524 | $189.20 | 84534709 | $189.20 | 84534802 | $37.38 |
| 84534414 | $215.36 | 84534525 | $730.28 | 84534710 | $60.56 | 84534803 | $291.54 |
| 84534416 | $238.28 | 84534526 | $175.94 | 84534714 | $94.60 | 84534805 | $22.11 |
| 84534417 | $136.16 | 84534527 | $236.74 | 84534715 | $189.20 | 84534808 | $351.80 |
| 84534419 | $102.12 | 84534530 | $87.22 | 84534717 | $236.50 | 84534811 | $68.08 |
| 84534420 | $306.36 | 84534539 | $223.24 | 84534718 | $155.16 | 84534822 | $272.32 |
| 84534421 | $136.16 | 84534547 | $1,282.84 | 84534719 | $112.14 | 84534826 | $43.34 |
| 84534422 | $102.12 | 84534549 | $214.90 | 84534724 | $331.10 | 84534828 | $306.36 |
| 84534423 | $374.44 | 84534551 | $204.24 | 84534725 | $736.02 | 84534831 | $68.08 |
| 84534425 | $170.20 | 84534552 | $124.85 | 84534727 | $839.84 | 84534832 | $122.70 |
| 84534426 | $68.08 | 84534553 | $2,033.14 | 84534729 | $189.20 | 84534838 | $276.41 |
| 84534428 | $709.69 | 84534554 | $74.76 | 84534730 | $87.22 | 84534843 | $112.41 |
| 84534430 | $288.42 | 84534555 | $413.51 | 84534732 | $128.64 | 84534844 | $2,723.20 |
| 84534431 | $104.88 | 84534556 | $1,640.09 | 84534738 | $49.84 | 84534847 | $408.48 |
| 84534432 | $157.32 | 84534557 | $68.08 | 84534741 | $6,579.56 | 84534851 | $34.04 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84534854 | $3.73 | 84534937 | $235.98 | 84535091 | $136.16 | 84535187 | $376.80 |
| 84534860 | $78.37 | 84534938 | $78.66 | 84535100 | $340.40 | 84535188 | $408.48 |
| 84534862 | $351.80 | 84534939 | $131.10 | 84535101 | $5,303.75 | 84535199 | $169.48 |
| 84534865 | $189.33 | 84534940 | $183.54 | 84535102 | $510.60 | 84535206 | $7,535.96 |
| 84534872 | $251.28 | 84534941 | $183.54 | 84535104 | $1,411.89 | 84535207 | $247.00 |
| 84534873 | $204.24 | 84534942 | $52.44 | 84535106 | $510.60 | 84535210 | $181.65 |
| 84534874 | $38.22 | 84534943 | $104.88 | 84535107 | $50.45 | 84535211 | $50.45 |
| 84534875 | $11.76 | 84534944 | $78.66 | 84535108 | $25.22 | 84535212 | $434.00 |
| 84534879 | $68.08 | 84534945 | $209.76 | 84535112 | $680.80 | 84535214 | $161.04 |
| 84534881 | $782.92 | 84534946 | $183.54 | 84535114 | $510.60 | 84535216 | $170.20 |
| 84534883 | $68.08 | 84534947 | $419.52 | 84535115 | $1,361.60 | 84535217 | $1,682.50 |
| 84534884 | $919.08 | 84534948 | $104.88 | 84535116 | $50.45 | 84535218 | $2,382.80 |
| 84534885 | $27.50 | 84534949 | $52.44 | 84535119 | $680.80 | 84535219 | $201.80 |
| 84534887 | $102.12 | 84534952 | $603.23 | 84535120 | $510.60 | 84535224 | $92.22 |
| 84534888 | $249.76 | 84534960 | $95.15 | 84535121 | $998.40 | 84535227 | $126.12 |
| 84534889 | $476.56 | 84534965 | $53.74 | 84535123 | $655.66 | 84535229 | $100.90 |
| 84534890 | $187.20 | 84534967 | $350.60 | 84535124 | $207.50 | 84535230 | $25.22 |
| 84534891 | $136.16 | 84534973 | $16,026.00 | 84535125 | $1,361.60 | 84535231 | $50.45 |
| 84534892 | $2,076.44 | 84534977 | $66,775.00 | 84535126 | $612.72 | 84535232 | $50.45 |
| 84534893 | $4,867.72 | 84534981 | $157,589.00 | 84535129 | $1,361.60 | 84535233 | $661.69 |
| 84534894 | $6,671.84 | 84534982 | $169,077.00 | 84535135 | $1,899.09 | 84535235 | $510.60 |
| 84534895 | $408.48 | 84534986 | $101,498.00 | 84535136 | $25.22 | 84535237 | $84.40 |
| 84534897 | $816.96 | 84534990 | $360,585.00 | 84535137 | $356.30 | 84535239 | $747.95 |
| 84534898 | $3,138.07 | 84534991 | $974,407.88 | 84535140 | $584.50 | 84535240 | $89.22 |
| 84534899 | $2,088.12 | 84534995 | $62,969.69 | 84535143 | $25.22 | 84535243 | $25.22 |
| 84534900 | $6,025.08 | 84534996 | $63,306.56 | 84535145 | $807.80 | 84535244 | $196.13 |
| 84534901 | $714.84 | 84534999 | $26,710.00 | 84535146 | $174.60 | 84535246 | $419.70 |
| 84534904 | $238.28 | 84535004 | $10,684.00 | 84535149 | $320.40 | 84535248 | $1,361.60 |
| 84534905 | $238.28 | 84535049 | $31,041.56 | 84535151 | $68.08 | 84535249 | $257.65 |
| 84534906 | $306.36 | 84535052 | $37,548.32 | 84535153 | $102.12 | 84535251 | $132.34 |
| 84534907 | $170.20 | 84535054 | $158,195.73 | 84535154 | $1,661.50 | 84535252 | $851.00 |
| 84534913 | $680.80 | 84535055 | $515.00 | 84535155 | $25.22 | 84535254 | $170.20 |
| 84534914 | $782.92 | 84535058 | $1,702.00 | 84535156 | $696.50 | 84535255 | $198.00 |
| 84534916 | $1,633.61 | 84535066 | $3,404.00 | 84535157 | $262.25 | 84535257 | $4,322.50 |
| 84534917 | $513.32 | 84535067 | $1,702.00 | 84535160 | $523.38 | 84535258 | $2,998.08 |
| 84534918 | $238.28 | 84535069 | $578.68 | 84535164 | $338.58 | 84535264 | $3,107.00 |
| 84534919 | $175.94 | 84535072 | $414.60 | 84535170 | $1,541.71 | 84535265 | $539.60 |
| 84534921 | $102.12 | 84535074 | $111.25 | 84535171 | $377.60 | 84535272 | $2,893.40 |
| 84534923 | $574.11 | 84535075 | $227.15 | 84535172 | $1,377.00 | 84535273 | $13,774.98 |
| 84534924 | $141.90 | 84535076 | $3,404.00 | 84535174 | $516.00 | 84535275 | $851.00 |
| 84534926 | $209.76 | 84535077 | $867.30 | 84535176 | $3,168.00 | 84535276 | $714.80 |
| 84534927 | $1,756.74 | 84535078 | $1,123.32 | 84535177 | $737.94 | 84535280 | $7,750.95 |
| 84534928 | $78.66 | 84535080 | $696.04 | 84535178 | $2,923.19 | 84535281 | $2,973.48 |
| 84534929 | $131.10 | 84535085 | $149.76 | 84535180 | $5,106.00 | 84535283 | $1,702.00 |
| 84534930 | $288.42 | 84535089 | $414.64 | 84535181 | $340.40 | 84535290 | $906.99 |
| 84534931 | $274.12 | 84535090 | $175.12 | 84535182 | $537.54 | 84535291 | $641.19 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84535293 | $342.16 | 84535396 | $1,097.99 | 84535495 | $1,400.99 | 84535593 | $2,272.50 |
| 84535294 | $1,327.56 | 84535405 | $87.92 | 84535497 | $849.09 | 84535594 | $435.75 |
| 84535298 | $432.76 | 84535410 | $93.80 | 84535499 | $230.60 | 84535596 | $232.54 |
| 84535314 | $1,587.00 | 84535419 | $25.22 | 84535500 | $499.00 | 84535601 | $254.00 |
| 84535315 | $745.90 | 84535420 | $75.67 | 84535505 | $306.36 | 84535603 | $5,665.47 |
| 84535317 | $1,858.00 | 84535421 | $114.30 | 84535507 | $93.80 | 84535605 | $344.25 |
| 84535319 | $340.40 | 84535422 | $510.60 | 84535509 | $225.44 | 84535606 | $1,811.99 |
| 84535324 | $1,702.00 | 84535425 | $1,512.95 | 84535510 | $85.14 | 84535608 | $1,109.00 |
| 84535325 | $190.50 | 84535426 | $25.22 | 84535513 | $131.64 | 84535609 | $340.40 |
| 84535326 | $3,404.00 | 84535427 | $25.22 | 84535515 | $93.80 | 84535612 | $149.76 |
| 84535327 | $203.70 | 84535428 | $545.00 | 84535517 | $519.30 | 84535615 | $75.68 |
| 84535328 | $1,021.20 | 84535429 | $1,191.40 | 84535520 | $94.77 | 84535630 | $150.92 |
| 84535329 | $1,021.20 | 84535433 | $2,553.00 | 84535522 | $111.36 | 84535631 | $851.00 |
| 84535332 | $25.22 | 84535435 | $294.68 | 84535523 | $1,327.56 | 84535632 | $510.60 |
| 84535335 | $1,361.60 | 84535438 | $9,448.65 | 84535524 | $260.00 | 84535633 | $50.45 |
| 84535336 | $1,666.44 | 84535439 | $20.40 | 84535525 | $5,207.18 | 84535634 | $176.57 |
| 84535337 | $25.22 | 84535440 | $25.22 | 84535529 | $851.00 | 84535635 | $680.80 |
| 84535338 | $25.22 | 84535441 | $634.50 | 84535532 | $692.80 | 84535637 | $586.27 |
| 84535339 | $193.25 | 84535442 | $1,021.20 | 84535533 | $2,553.00 | 84535639 | $1,440.49 |
| 84535340 | $851.00 | 84535443 | $851.00 | 84535536 | $34.04 | 84535641 | $1,361.60 |
| 84535342 | $2,101.98 | 84535444 | $138.88 | 84535539 | $510.60 | 84535642 | $2,913.99 |
| 84535344 | $680.80 | 84535446 | $510.60 | 84535543 | $195.42 | 84535645 | $25.22 |
| 84535346 | $412.30 | 84535447 | $1,742.72 | 84535544 | $61.08 | 84535650 | $14.20 |
| 84535347 | $25.22 | 84535449 | $510.60 | 84535545 | $218.00 | 84535651 | $510.60 |
| 84535348 | $1,804.12 | 84535450 | $510.60 | 84535546 | $102.12 | 84535653 | $25.22 |
| 84535350 | $1,702.00 | 84535451 | $680.80 | 84535548 | $50.45 | 84535655 | $680.80 |
| 84535351 | $25.22 | 84535452 | $349.35 | 84535550 | $1,834.00 | 84535659 | $208.10 |
| 84535352 | $417.38 | 84535454 | $214.10 | 84535553 | $1,191.40 | 84535660 | $1,219.75 |
| 84535354 | $5,442.49 | 84535455 | $340.40 | 84535554 | $510.60 | 84535663 | $1,702.00 |
| 84535355 | $308.23 | 84535457 | $50.45 | 84535555 | $851.00 | 84535664 | $2,042.40 |
| 84535356 | $489.36 | 84535461 | $100.90 | 84535558 | $328.05 | 84535666 | $759.09 |
| 84535357 | $510.60 | 84535466 | $630.61 | 84535561 | $25.22 | 84535667 | $433.60 |
| 84535359 | $25.22 | 84535467 | $25.22 | 84535562 | $1,702.00 | 84535670 | $2,553.00 |
| 84535361 | $510.60 | 84535468 | $25.22 | 84535564 | $553.50 | 84535671 | $350.25 |
| 84535365 | $3,404.00 | 84535469 | $16.16 | 84535565 | $610.50 | 84535673 | $510.60 |
| 84535366 | $347.10 | 84535470 | $25.22 | 84535566 | $0.70 | 84535674 | $1,361.60 |
| 84535367 | $1,204.19 | 84535472 | $19.56 | 84535569 | $510.60 | 84535675 | $693.20 |
| 84535369 | $1,702.00 | 84535473 | $335.50 | 84535572 | $510.60 | 84535676 | $345.45 |
| 84535371 | $184.38 | 84535477 | $330.00 | 84535573 | $1,191.40 | 84535677 | $510.60 |
| 84535378 | $851.00 | 84535482 | $670.81 | 84535574 | $584.85 | 84535678 | $26.52 |
| 84535379 | $133.99 | 84535485 | $1,455.00 | 84535575 | $1,239.49 | 84535679 | $356.30 |
| 84535380 | $485.80 | 84535487 | $133.10 | 84535576 | $75.67 | 84535681 | $61.08 |
| 84535382 | $293.00 | 84535488 | $912.49 | 84535577 | $70.32 | 84535682 | $510.60 |
| 84535388 | $447.20 | 84535489 | $523.50 | 84535582 | $510.60 | 84535683 | $851.00 |
| 84535389 | $124.25 | 84535492 | $451.50 | 84535589 | $3,404.00 | 84535685 | $25.22 |
| 84535390 | $552.40 | 84535494 | $337.50 | 84535592 | $1,068.74 | 84535686 | $680.80 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84535687 | $25.20 | 84535782 | $388.55 | 84535888 | $111.98 | 84535959 | $306.36 |
| 84535689 | $340.40 | 84535785 | $25.22 | 84535890 | $510.60 | 84535961 | $464.68 |
| 84535697 | $680.80 | 84535790 | $25.22 | 84535892 | $340.40 | 84535962 | $71.04 |
| 84535699 | $2,511.98 | 84535791 | $5,286.99 | 84535893 | $243.90 | 84535963 | $71.33 |
| 84535700 | $435.82 | 84535792 | $158.51 | 84535894 | $102.12 | 84535964 | $94.19 |
| 84535701 | $318.50 | 84535794 | $510.60 | 84535896 | $25.22 | 84535971 | $64.08 |
| 84535703 | $4,678.00 | 84535798 | $1,780.99 | 84535897 | $343.95 | 84535972 | $476.56 |
| 84535704 | $418.20 | 84535799 | $210.20 | 84535901 | $475.35 | 84535973 | $207.71 |
| 84535705 | $3,404.00 | 84535800 | $3,404.00 | 84535902 | $806.21 | 84535978 | $65.22 |
| 84535708 | $3,404.00 | 84535803 | $901.00 | 84535903 | $136.16 | 84535982 | $168.95 |
| 84535709 | $851.00 | 84535804 | $5,957.00 | 84535904 | $118.02 | 84535990 | $75.54 |
| 84535713 | $1,099.99 | 84535808 | $4,255.00 | 84535905 | $159.70 | 84535992 | $76.13 |
| 84535716 | $181.50 | 84535810 | $340.40 | 84535906 | $72.53 | 84535993 | $218.52 |
| 84535720 | $155.20 | 84535811 | $13.20 | 84535908 | $104.27 | 84535995 | $646.76 |
| 84535724 | $131.64 | 84535813 | $3,181.00 | 84535910 | $39.96 | 84535996 | $65.22 |
| 84535725 | $136.16 | 84535817 | $3,036.99 | 84535912 | $167.03 | 84535998 | $512.65 |
| 84535736 | $214.50 | 84535818 | $1,108.50 | 84535913 | $117.73 | 84536002 | $27.84 |
| 84535737 | $510.60 | 84535819 | $184.80 | 84535915 | $174.66 | 84536005 | $272.32 |
| 84535738 | $1,021.20 | 84535821 | $306.36 | 84535918 | $510.60 | 84536008 | $36.99 |
| 84535741 | $1,702.00 | 84535826 | $111.92 | 84535919 | $113.55 | 84536011 | $80.61 |
| 84535742 | $23.91 | 84535835 | $149.76 | 84535920 | $408.33 | 84536012 | $211.84 |
| 84535745 | $680.80 | 84535839 | $113.52 | 84535921 | $1,936.90 | 84536014 | $340.40 |
| 84535746 | $25.22 | 84535844 | $1,435.29 | 84535922 | $85.22 | 84536016 | $131.22 |
| 84535747 | $748.88 | 84535845 | $75.67 | 84535924 | $476.56 | 84536018 | $93.42 |
| 84535750 | $204.24 | 84535846 | $330.40 | 84535925 | $118.24 | 84536019 | $497.40 |
| 84535751 | $949.60 | 84535847 | $1,021.20 | 84535926 | $131.69 | 84536020 | $772.70 |
| 84535753 | $9,539.60 | 84535848 | $455.70 | 84535927 | $272.32 | 84536022 | $138.95 |
| 84535754 | $172.50 | 84535849 | $25.22 | 84535930 | $89.51 | 84536023 | $306.69 |
| 84535755 | $102.12 | 84535851 | $510.60 | 84535931 | $131.82 | 84536024 | $136.16 |
| 84535758 | $1,702.00 | 84535854 | $1,702.00 | 84535933 | $95.22 | 84536025 | $76.31 |
| 84535759 | $1,817.99 | 84535855 | $510.60 | 84535934 | $79.40 | 84536026 | $148.78 |
| 84535760 | $2,000.63 | 84535857 | $680.80 | 84535935 | $210.77 | 84536027 | $575.91 |
| 84535761 | $1,159.99 | 84535866 | $1,369.35 | 84535937 | $90.52 | 84536029 | $11.86 |
| 84535762 | $136.16 | 84535868 | $468.72 | 84535938 | $101.80 | 84536031 | $47.72 |
| 84535763 | $1,021.20 | 84535869 | $330.75 | 84535939 | $77.55 | 84536033 | $79.40 |
| 84535765 | $205.20 | 84535870 | $1,457.62 | 84535940 | $130.12 | 84536037 | $98.46 |
| 84535766 | $680.80 | 84535872 | $3,404.00 | 84535941 | $455.17 | 84536038 | $365.40 |
| 84535767 | $1,003.00 | 84535873 | $408.48 | 84535942 | $96.58 | 84536044 | $2,478.41 |
| 84535768 | $4,111.86 | 84535876 | $50.90 | 84535949 | $510.60 | 84536047 | $597.20 |
| 84535770 | $577.75 | 84535878 | $85.64 | 84535950 | $179.27 | 84536048 | $228.87 |
| 84535771 | $25.22 | 84535879 | $91.62 | 84535951 | $168.78 | 84536049 | $1,560.24 |
| 84535775 | $20.64 | 84535881 | $340.40 | 84535952 | $204.24 | 84536050 | $81.81 |
| 84535776 | $340.40 | 84535884 | $180.00 | 84535953 | $148.23 | 84536052 | $92.55 |
| 84535777 | $680.80 | 84535885 | $1,021.20 | 84535954 | $272.32 | 84536055 | $1,320.69 |
| 84535778 | $1,476.00 | 84535886 | $1,021.20 | 84535955 | $491.48 | 84536057 | $272.32 |
| 84535780 | $25.22 | 84535887 | $2,042.40 | 84535956 | $387.79 | 84536059 | $102.12 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84536061 | $32.06 | 84536130 | $83.80 | 84536202 | $782.92 | 84536298 | $2,382.80 |
| 84536063 | $271.75 | 84536131 | $116.95 | 84536203 | $770.30 | 84536299 | $1,021.20 |
| 84536065 | $68.08 | 84536132 | $260.44 | 84536205 | $205.45 | 84536301 | $79.40 |
| 84536067 | $389.28 | 84536133 | $52.89 | 84536208 | $342.47 | 84536302 | $55.56 |
| 84536068 | $180.28 | 84536134 | $408.48 | 84536210 | $8.99 | 84536303 | $7.16 |
| 84536069 | $358.56 | 84536135 | $373.43 | 84536212 | $71.98 | 84536304 | $306.36 |
| 84536072 | $77.55 | 84536136 | $732.87 | 84536213 | $743.07 | 84536305 | $148.80 |
| 84536075 | $136.16 | 84536139 | $211.03 | 84536215 | $64.58 | 84536306 | $612.72 |
| 84536076 | $2,320.67 | 84536140 | $205.11 | 84536216 | $136.16 | 84536307 | $146.41 |
| 84536077 | $68.08 | 84536142 | $438.73 | 84536217 | $654.06 | 84536310 | $34.81 |
| 84536080 | $1,293.52 | 84536145 | $73.21 | 84536218 | $1,463.72 | 84536311 | $340.40 |
| 84536081 | $177.52 | 84536149 | $607.08 | 84536220 | $340.40 | 84536316 | $585.36 |
| 84536082 | $169.83 | 84536151 | $344.05 | 84536222 | $306.36 | 84536317 | $195.17 |
| 84536083 | $52.60 | 84536152 | $409.87 | 84536224 | $680.80 | 84536318 | $58.98 |
| 84536085 | $42.04 | 84536153 | $102.12 | 84536227 | $340.59 | 84536319 | $371.96 |
| 84536086 | $402.16 | 84536154 | $77.55 | 84536234 | $401.31 | 84536320 | $131.96 |
| 84536087 | $54.40 | 84536155 | $1,157.36 | 84536235 | $340.40 | 84536321 | $119.35 |
| 84536088 | $158.69 | 84536156 | $67.07 | 84536236 | $142.30 | 84536322 | $76.81 |
| 84536089 | $24.06 | 84536157 | $1,239.03 | 84536237 | $23.66 | 84536323 | $407.48 |
| 84536090 | $55.64 | 84536158 | $308.13 | 84536238 | $40.85 | 84536324 | $45.54 |
| 84536093 | $1,191.40 | 84536159 | $273.77 | 84536239 | $306.36 | 84536326 | $1,219.35 |
| 84536094 | $12.03 | 84536162 | $204.24 | 84536240 | $164.20 | 84536328 | $43.23 |
| 84536095 | $680.80 | 84536163 | $27.17 | 84536241 | $437.46 | 84536329 | $1,228.23 |
| 84536098 | $204.24 | 84536164 | $12.30 | 84536242 | $639.89 | 84536330 | $238.28 |
| 84536099 | $51.00 | 84536166 | $886.65 | 84536246 | $885.04 | 84536331 | $104.85 |
| 84536100 | $454.83 | 84536168 | $340.40 | 84536250 | $285.00 | 84536335 | $282.70 |
| 84536101 | $365.77 | 84536169 | $215.95 | 84536253 | $680.80 | 84536336 | $238.28 |
| 84536102 | $118.82 | 84536171 | $3,574.20 | 84536257 | $306.36 | 84536338 | $440.14 |
| 84536103 | $25.41 | 84536172 | $120.78 | 84536258 | $44.40 | 84536340 | $28.23 |
| 84536104 | $478.19 | 84536173 | $351.75 | 84536262 | $355.20 | 84536341 | $92.94 |
| 84536106 | $156.00 | 84536174 | $306.36 | 84536265 | $2,133.15 | 84536342 | $111.48 |
| 84536107 | $303.62 | 84536175 | $118.90 | 84536266 | $399.60 | 84536344 | $591.74 |
| 84536108 | $308.63 | 84536176 | $37.82 | 84536268 | $34.04 | 84536345 | $68.08 |
| 84536110 | $646.76 | 84536177 | $41.77 | 84536271 | $177.09 | 84536346 | $90.34 |
| 84536111 | $612.72 | 84536178 | $136.16 | 84536272 | $82.02 | 84536347 | $88.69 |
| 84536112 | $123.45 | 84536179 | $34.04 | 84536280 | $24.38 | 84536348 | $246.64 |
| 84536113 | $150.54 | 84536180 | $34.44 | 84536281 | $68.08 | 84536350 | $154.77 |
| 84536114 | $680.80 | 84536181 | $63.41 | 84536282 | $1,191.40 | 84536351 | $258.57 |
| 84536115 | $851.00 | 84536182 | $147.88 | 84536283 | $49.59 | 84536352 | $52.07 |
| 84536116 | $2,042.40 | 84536183 | $242.06 | 84536285 | $1,317.56 | 84536355 | $95.01 |
| 84536119 | $386.94 | 84536184 | $52.89 | 84536291 | $65.43 | 84536356 | $80.08 |
| 84536120 | $130.43 | 84536190 | $412.16 | 84536293 | $626.88 | 84536361 | $45.31 |
| 84536121 | $52.58 | 84536192 | $856.17 | 84536294 | $45.31 | 84536365 | $161.78 |
| 84536123 | $21.04 | 84536194 | $7.16 | 84536295 | $73.65 | 84536367 | $31.04 |
| 84536126 | $106.19 | 84536198 | $418.44 | 84536296 | $47.04 | 84536368 | $680.80 |
| 84536128 | $676.53 | 84536200 | $696.84 | 84536297 | $55.64 | 84536369 | $45.31 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84536370 | $931.96 | 84536438 | $89.94 | 84536500 | $136.16 | 84536568 | $279.05 |
| 84536371 | $334.51 | 84536439 | $155.05 | 84536501 | $1,157.36 | 84536569 | $260.69 |
| 84536374 | $445.48 | 84536441 | $1,903.72 | 84536502 | $476.56 | 84536571 | $291.28 |
| 84536375 | $382.44 | 84536442 | $476.56 | 84536503 | $714.84 | 84536572 | $22.74 |
| 84536376 | $544.64 | 84536444 | $11.86 | 84536506 | $238.28 | 84536573 | $102.12 |
| 84536377 | $36.66 | 84536445 | $510.60 | 84536509 | $339.84 | 84536574 | $54.96 |
| 84536380 | $544.64 | 84536446 | $77.55 | 84536511 | $167.02 | 84536575 | $64.26 |
| 84536382 | $340.40 | 84536448 | $263.87 | 84536512 | $136.16 | 84536576 | $170.20 |
| 84536383 | $494.84 | 84536449 | $922.57 | 84536513 | $680.80 | 84536578 | $1,855.73 |
| 84536384 | $58.44 | 84536452 | $334.41 | 84536514 | $747.49 | 84536579 | $426.88 |
| 84536385 | $236.79 | 84536453 | $72.57 | 84536517 | $136.16 | 84536580 | $205.30 |
| 84536386 | $143.85 | 84536454 | $87.16 | 84536519 | $50.37 | 84536581 | $654.62 |
| 84536388 | $495.03 | 84536455 | $83.54 | 84536520 | $476.56 | 84536582 | $114.26 |
| 84536390 | $277.50 | 84536456 | $612.72 | 84536521 | $340.40 | 84536583 | $235.84 |
| 84536392 | $2,149.26 | 84536457 | $415.02 | 84536522 | $22.65 | 84536584 | $105.77 |
| 84536393 | $77.02 | 84536459 | $67.07 | 84536523 | $89.60 | 84536585 | $106.24 |
| 84536396 | $153.91 | 84536460 | $8.84 | 84536524 | $1,039.00 | 84536587 | $115.06 |
| 84536398 | $680.80 | 84536462 | $90.61 | 84536525 | $1,089.28 | 84536588 | $578.68 |
| 84536399 | $74.83 | 84536463 | $124.11 | 84536527 | $611.80 | 84536589 | $130.43 |
| 84536400 | $57.15 | 84536464 | $49.93 | 84536528 | $170.20 | 84536590 | $139.98 |
| 84536401 | $80.78 | 84536465 | $102.12 | 84536529 | $170.20 | 84536593 | $102.09 |
| 84536402 | $52.89 | 84536466 | $100.20 | 84536530 | $340.40 | 84536596 | $5,677.46 |
| 84536403 | $8.32 | 84536467 | $8.30 | 84536531 | $206.44 | 84536597 | $46.79 |
| 84536404 | $62.27 | 84536469 | $349.70 | 84536532 | $68.08 | 84536598 | $135.02 |
| 84536405 | $28.23 | 84536472 | $218.24 | 84536535 | $266.96 | 84536601 | $77.55 |
| 84536406 | $282.22 | 84536473 | $476.56 | 84536538 | $497.95 | 84536602 | $62.31 |
| 84536407 | $83.87 | 84536474 | $105.37 | 84536539 | $77.55 | 84536603 | $52.89 |
| 84536408 | $34.04 | 84536475 | $194.99 | 84536540 | $117.89 | 84536605 | $81.71 |
| 84536410 | $39.06 | 84536476 | $780.80 | 84536541 | $520.03 | 84536608 | $539.91 |
| 84536411 | $118.10 | 84536477 | $216.26 | 84536543 | $554.91 | 84536609 | $325.58 |
| 84536412 | $544.64 | 84536479 | $190.51 | 84536544 | $680.80 | 84536610 | $442.52 |
| 84536413 | $211.87 | 84536480 | $237.97 | 84536545 | $80.22 | 84536614 | $1,550.40 |
| 84536414 | $123.99 | 84536481 | $90.98 | 84536546 | $89.94 | 84536617 | $98.90 |
| 84536415 | $127.53 | 84536482 | $122.62 | 84536547 | $1,323.00 | 84536620 | $402.16 |
| 84536417 | $539.07 | 84536483 | $340.40 | 84536551 | $519.62 | 84536621 | $50.84 |
| 84536419 | $306.68 | 84536484 | $238.28 | 84536552 | $61.28 | 84536622 | $65.36 |
| 84536420 | $207.60 | 84536485 | $714.84 | 84536554 | $953.12 | 84536624 | $25.16 |
| 84536426 | $69.13 | 84536486 | $306.36 | 84536556 | $1,467.76 | 84536631 | $48.15 |
| 84536427 | $974.69 | 84536487 | $103.86 | 84536558 | $150.38 | 84536632 | $1,259.48 |
| 84536428 | $72.67 | 84536489 | $33.73 | 84536559 | $727.12 | 84536635 | $42.89 |
| 84536430 | $91.25 | 84536490 | $89.60 | 84536560 | $98.98 | 84536637 | $275.18 |
| 84536431 | $262.16 | 84536493 | $680.80 | 84536562 | $118.10 | 84536640 | $91.25 |
| 84536433 | $25.21 | 84536495 | $78.22 | 84536563 | $326.13 | 84536641 | $101.79 |
| 84536434 | $47.80 | 84536496 | $170.20 | 84536564 | $90.65 | 84536642 | $124.47 |
| 84536435 | $62.57 | 84536497 | $52.89 | 84536566 | $161.80 | 84536644 | $656.49 |
| 84536437 | $106.52 | 84536498 | $117.89 | 84536567 | $75.24 | 84536653 | $141.59 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84536654 | $34.04 | 84536719 | $1,021.20 | 84536792 | $152.14 | 84536886 | $102.12 |
| 84536658 | $77.55 | 84536722 | $126.89 | 84536794 | $1,097.84 | 84536887 | $340.40 |
| 84536660 | $510.60 | 84536723 | $850.52 | 84536800 | $1,327.56 | 84536889 | $34.04 |
| 84536662 | $362.37 | 84536725 | $360.79 | 84536803 | $70.93 | 84536891 | $45.93 |
| 84536667 | $843.88 | 84536726 | $401.98 | 84536804 | $91.11 | 84536894 | $11.33 |
| 84536668 | $6,808.00 | 84536727 | $5,342.90 | 84536805 | $782.92 | 84536895 | $118.62 |
| 84536669 | $1,702.00 | 84536729 | $1,443.04 | 84536806 | $68.05 | 84536896 | $238.28 |
| 84536670 | $29.04 | 84536730 | $171.07 | 84536807 | $91.57 | 84536898 | $170.20 |
| 84536672 | $544.64 | 84536731 | $491.74 | 84536808 | $592.33 | 84536899 | $235.71 |
| 84536673 | $195.58 | 84536732 | $107.88 | 84536810 | $10.35 | 84536901 | $281.61 |
| 84536674 | $2.30 | 84536734 | $68.08 | 84536813 | $65.22 | 84536902 | $49.28 |
| 84536675 | $156.90 | 84536736 | $134.89 | 84536814 | $537.15 | 84536903 | $36.73 |
| 84536678 | $987.16 | 84536738 | $21.01 | 84536815 | $424.68 | 84536904 | $204.24 |
| 84536679 | $65.22 | 84536740 | $3,404.00 | 84536817 | $104.66 | 84536906 | $13.59 |
| 84536680 | $425.95 | 84536741 | $89.94 | 84536821 | $340.40 | 84536907 | $36.99 |
| 84536681 | $578.66 | 84536742 | $3,472.08 | 84536822 | $272.32 | 84536908 | $137.45 |
| 84536682 | $170.20 | 84536744 | $714.84 | 84536824 | $66.47 | 84536909 | $68.01 |
| 84536683 | $3,095.57 | 84536745 | $24.66 | 84536827 | $112.24 | 84536911 | $26.27 |
| 84536684 | $179.88 | 84536746 | $137.70 | 84536833 | $217.90 | 84536912 | $1,128.74 |
| 84536686 | $444.64 | 84536750 | $3,495.13 | 84536835 | $136.16 | 84536916 | $1,123.32 |
| 84536688 | $52.89 | 84536751 | $67.89 | 84536844 | $76.74 | 84536917 | $284.54 |
| 84536689 | $689.01 | 84536752 | $1,497.76 | 84536846 | $26.64 | 84536919 | $16.45 |
| 84536690 | $321.72 | 84536753 | $267.90 | 84536849 | $45.92 | 84536923 | $53.95 |
| 84536691 | $544.64 | 84536754 | $65.22 | 84536852 | $300.78 | 84536926 | $305.22 |
| 84536692 | $340.40 | 84536756 | $462.54 | 84536853 | $58.31 | 84536927 | $585.88 |
| 84536693 | $204.24 | 84536757 | $370.25 | 84536858 | $126.78 | 84536928 | $1,833.29 |
| 84536694 | $11,485.02 | 84536758 | $166.59 | 84536859 | $203.65 | 84536929 | $320.14 |
| 84536695 | $109.28 | 84536761 | $372.06 | 84536860 | $117.89 | 84536930 | $476.56 |
| 84536696 | $888.06 | 84536765 | $387.73 | 84536861 | $44.91 | 84536931 | $680.80 |
| 84536697 | $73.00 | 84536766 | $106.42 | 84536862 | $436.60 | 84536932 | $462.92 |
| 84536698 | $392.06 | 84536768 | $714.84 | 84536863 | $123.64 | 84536933 | $524.19 |
| 84536699 | $275.30 | 84536769 | $1,569.48 | 84536864 | $110.54 | 84536935 | $805.40 |
| 84536700 | $151.18 | 84536771 | $326.85 | 84536865 | $28.00 | 84536936 | $782.92 |
| 84536702 | $132.62 | 84536772 | $344.40 | 84536866 | $32.83 | 84536938 | $214.91 |
| 84536705 | $25.28 | 84536774 | $170.20 | 84536867 | $12.03 | 84536940 | $442.52 |
| 84536706 | $1,157.36 | 84536775 | $56.18 | 84536869 | $153.70 | 84536941 | $429.97 |
| 84536707 | $442.52 | 84536776 | $489.87 | 84536870 | $609.66 | 84536943 | $141.40 |
| 84536708 | $2,178.56 | 84536777 | $100.34 | 84536871 | $55.56 | 84536944 | $33.06 |
| 84536709 | $643.78 | 84536779 | $12.33 | 84536873 | $152.90 | 84536945 | $22.65 |
| 84536710 | $340.40 | 84536780 | $851.00 | 84536876 | $136.16 | 84536946 | $118.21 |
| 84536711 | $544.64 | 84536782 | $62.82 | 84536877 | $24.66 | 84536947 | $77.55 |
| 84536712 | $34.04 | 84536784 | $374.44 | 84536878 | $396.30 | 84536948 | $52.89 |
| 84536713 | $95.07 | 84536788 | $110.13 | 84536879 | $171.14 | 84536949 | $65.22 |
| 84536715 | $40.90 | 84536789 | $61.41 | 84536881 | $58.92 | 84536951 | $408.48 |
| 84536716 | $875.04 | 84536790 | $816.96 | 84536882 | $782.92 | 84536953 | $3,404.00 |
| 84536717 | $72.13 | 84536791 | $87.59 | 84536885 | $45.31 | 84536955 | $65.22 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84536957 | $170.20 | 84537037 | $748.88 | 84537122 | $95.70 | 84537200 | $61.08 |
| 84536960 | $93.28 | 84537038 | $41.36 | 84537124 | $160.43 | 84537201 | $171.72 |
| 84536961 | $612.72 | 84537039 | $476.56 | 84537127 | $55.56 | 84537206 | $1,073.30 |
| 84536962 | $164.20 | 84537042 | $455.82 | 84537128 | $228.60 | 84537208 | $55.56 |
| 84536963 | $97.93 | 84537044 | $1,021.20 | 84537131 | $65.52 | 84537209 | $3,404.00 |
| 84536964 | $716.16 | 84537045 | $49.32 | 84537132 | $69.39 | 84537210 | $45.32 |
| 84536965 | $555.42 | 84537046 | $67.96 | 84537133 | $41.94 | 84537212 | $19.39 |
| 84536970 | $760.66 | 84537047 | $63.51 | 84537134 | $832.64 | 84537214 | $65.22 |
| 84536972 | $1,021.20 | 84537048 | $340.40 | 84537137 | $52.55 | 84537215 | $86.80 |
| 84536975 | $602.75 | 84537049 | $36.99 | 84537138 | $52.89 | 84537217 | $42.70 |
| 84536978 | $238.28 | 84537051 | $441.96 | 84537140 | $1,217.65 | 84537220 | $177.28 |
| 84536979 | $374.44 | 84537053 | $5,242.16 | 84537142 | $77.55 | 84537223 | $1,030.24 |
| 84536980 | $1,704.82 | 84537056 | $68.08 | 84537144 | $338.78 | 84537224 | $2,484.92 |
| 84536981 | $653.60 | 84537059 | $411.96 | 84537145 | $83.11 | 84537226 | $50.84 |
| 84536984 | $42.40 | 84537060 | $1,021.20 | 84537146 | $223.73 | 84537228 | $148.44 |
| 84536985 | $77.55 | 84537061 | $1,031.36 | 84537148 | $13.59 | 84537232 | $52.47 |
| 84536986 | $646.76 | 84537062 | $81.41 | 84537150 | $228.24 | 84537233 | $136.16 |
| 84536988 | $102.12 | 84537063 | $36.99 | 84537151 | $83.57 | 84537234 | $265.24 |
| 84536990 | $1,361.60 | 84537065 | $1,312.65 | 84537152 | $304.51 | 84537236 | $390.77 |
| 84536991 | $82.66 | 84537066 | $66.58 | 84537154 | $680.80 | 84537237 | $5.42 |
| 84536994 | $92.44 | 84537067 | $1,702.00 | 84537155 | $67.89 | 84537238 | $377.54 |
| 84536995 | $175.96 | 84537071 | $53.96 | 84537156 | $67.89 | 84537239 | $13.59 |
| 84536996 | $36.99 | 84537072 | $130.07 | 84537158 | $558.96 | 84537240 | $100.29 |
| 84536999 | $2,110.48 | 84537073 | $60.68 | 84537159 | $179.87 | 84537243 | $8.27 |
| 84537000 | $1.31 | 84537076 | $28.22 | 84537160 | $55.56 | 84537246 | $36.99 |
| 84537001 | $623.74 | 84537077 | $110.46 | 84537161 | $680.80 | 84537247 | $43.23 |
| 84537002 | $52.89 | 84537078 | $101.93 | 84537163 | $52.89 | 84537248 | $170.20 |
| 84537003 | $1,061.10 | 84537079 | $308.02 | 84537168 | $1,416.74 | 84537250 | $194.23 |
| 84537005 | $68.08 | 84537086 | $170.20 | 84537169 | $292.93 | 84537253 | $66.47 |
| 84537007 | $561.76 | 84537087 | $170.20 | 84537170 | $388.77 | 84537257 | $34.04 |
| 84537009 | $819.59 | 84537088 | $254.59 | 84537171 | $129.76 | 84537259 | $3,404.00 |
| 84537011 | $256.71 | 84537093 | $123.32 | 84537172 | $193.39 | 84537262 | $30.03 |
| 84537012 | $65.22 | 84537094 | $440.03 | 84537173 | $238.28 | 84537263 | $555.15 |
| 84537013 | $748.88 | 84537096 | $1,531.80 | 84537175 | $306.36 | 84537265 | $136.16 |
| 84537016 | $79.56 | 84537098 | $66.92 | 84537176 | $225.06 | 84537266 | $416.78 |
| 84537018 | $162.18 | 84537100 | $1,633.92 | 84537177 | $133.88 | 84537267 | $347.78 |
| 84537019 | $55.56 | 84537101 | $136.16 | 84537180 | $52.07 | 84537268 | $3,404.00 |
| 84537020 | $911.22 | 84537102 | $71.22 | 84537181 | $150.54 | 84537269 | $302.74 |
| 84537023 | $868.08 | 84537104 | $11.61 | 84537183 | $79.62 | 84537274 | $12.19 |
| 84537029 | $126.97 | 84537105 | $306.36 | 84537184 | $54.44 | 84537275 | $68.65 |
| 84537030 | $363.06 | 84537108 | $1,146.17 | 84537185 | $612.72 | 84537277 | $47.82 |
| 84537031 | $445.30 | 84537109 | $1,760.46 | 84537187 | $80.22 | 84537282 | $385.65 |
| 84537033 | $107.84 | 84537111 | $422.07 | 84537188 | $388.12 | 84537283 | $95.76 |
| 84537034 | $218.92 | 84537115 | $34.04 | 84537190 | $708.15 | 84537284 | $50.76 |
| 84537035 | $447.00 | 84537116 | $117.89 | 84537191 | $155.43 | 84537286 | $102.12 |
| 84537036 | $163.88 | 84537120 | $37.38 | 84537199 | $595.43 | 84537289 | $65.22 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84537295 | $263.38 | 84537378 | $81.11 | 84537472 | $3.04 | 84537544 | $5.15 |
| 84537298 | $77.71 | 84537382 | $439.27 | 84537474 | $810.09 | 84537545 | $135.61 |
| 84537299 | $142.52 | 84537383 | $34.04 | 84537475 | $34.80 | 84537546 | $120.78 |
| 84537300 | $80.43 | 84537389 | $78.30 | 84537478 | $409.99 | 84537547 | $218.79 |
| 84537304 | $97.68 | 84537391 | $1,703.13 | 84537479 | $879.88 | 84537548 | $361.12 |
| 84537306 | $2,560.89 | 84537396 | $213.68 | 84537482 | $238.28 | 84537550 | $145.84 |
| 84537308 | $272.32 | 84537399 | $1,702.00 | 84537483 | $370.46 | 84537556 | $83.71 |
| 84537312 | $6,808.00 | 84537400 | $78.98 | 84537484 | $22.96 | 84537557 | $136.16 |
| 84537313 | $238.28 | 84537401 | $510.60 | 84537485 | $297.49 | 84537559 | $121.49 |
| 84537315 | $153.72 | 84537403 | $79.35 | 84537486 | $194.49 | 84537560 | $488.92 |
| 84537316 | $192.80 | 84537405 | $49.22 | 84537487 | $62.27 | 84537561 | $52.39 |
| 84537317 | $306.36 | 84537406 | $68.08 | 84537489 | $190.84 | 84537562 | $544.64 |
| 84537318 | $207.83 | 84537407 | $65.22 | 84537490 | $106.68 | 84537563 | $89.88 |
| 84537319 | $384.83 | 84537412 | $403.68 | 84537495 | $334.31 | 84537564 | $680.80 |
| 84537320 | $79.40 | 84537413 | $190.13 | 84537497 | $2,348.76 | 84537566 | $41.19 |
| 84537321 | $987.16 | 84537414 | $80.22 | 84537498 | $353.82 | 84537567 | $680.80 |
| 84537323 | $238.28 | 84537415 | $66.47 | 84537499 | $240.64 | 84537569 | $86.96 |
| 84537324 | $124.65 | 84537416 | $1,346.96 | 84537500 | $64.02 | 84537570 | $57.99 |
| 84537328 | $195.11 | 84537421 | $578.68 | 84537501 | $34.04 | 84537573 | $68.08 |
| 84537329 | $281.28 | 84537422 | $59.01 | 84537503 | $162.96 | 84537574 | $65.22 |
| 84537331 | $347.64 | 84537426 | $1,218.74 | 84537504 | $612.72 | 84537575 | $777.64 |
| 84537332 | $58.07 | 84537428 | $56.18 | 84537505 | $61.46 | 84537576 | $45.31 |
| 84537336 | $12.35 | 84537429 | $948.45 | 84537506 | $85.69 | 84537577 | $70.70 |
| 84537337 | $77.55 | 84537430 | $154.33 | 84537507 | $36.99 | 84537580 | $28.93 |
| 84537338 | $65.22 | 84537434 | $33.57 | 84537509 | $101.51 | 84537581 | $458.93 |
| 84537339 | $60.10 | 84537435 | $41.63 | 84537510 | $40.24 | 84537582 | $137.63 |
| 84537347 | $171.58 | 84537436 | $119.20 | 84537511 | $108.02 | 84537583 | $578.68 |
| 84537349 | $1,823.00 | 84537437 | $241.80 | 84537514 | $524.49 | 84537584 | $100.40 |
| 84537350 | $408.48 | 84537439 | $136.16 | 84537515 | $2,737.08 | 84537585 | $24.06 |
| 84537351 | $1,909.40 | 84537440 | $51.65 | 84537517 | $17,224.24 | 84537586 | $96.95 |
| 84537352 | $340.40 | 84537442 | $90.61 | 84537518 | $27.34 | 84537587 | $56.18 |
| 84537353 | $365.66 | 84537443 | $103.48 | 84537523 | $27.09 | 84537588 | $128.63 |
| 84537354 | $859.64 | 84537446 | $565.76 | 84537524 | $268.74 | 84537590 | $51.17 |
| 84537355 | $8,934.01 | 84537451 | $578.68 | 84537525 | $1,403.40 | 84537591 | $63.02 |
| 84537356 | $36.99 | 84537452 | $108.45 | 84537526 | $811.07 | 84537593 | $86.23 |
| 84537357 | $261.96 | 84537453 | $98.56 | 84537527 | $469.70 | 84537594 | $619.64 |
| 84537358 | $326.66 | 84537454 | $620.62 | 84537528 | $456.11 | 84537596 | $984.26 |
| 84537359 | $22.65 | 84537457 | $983.44 | 84537529 | $680.80 | 84537597 | $408.48 |
| 84537360 | $675.36 | 84537460 | $77.55 | 84537532 | $61.06 | 84537598 | $260.46 |
| 84537362 | $1,702.00 | 84537461 | $723.66 | 84537533 | $82.08 | 84537599 | $250.64 |
| 84537363 | $386.43 | 84537462 | $40.56 | 84537534 | $45.86 | 84537600 | $93.17 |
| 84537370 | $358.86 | 84537463 | $578.68 | 84537536 | $54.15 | 84537601 | $67.41 |
| 84537372 | $507.00 | 84537465 | $232.55 | 84537537 | $364.28 | 84537602 | $838.42 |
| 84537374 | $136.16 | 84537467 | $67.89 | 84537539 | $374.44 | 84537605 | $62.27 |
| 84537375 | $0.69 | 84537468 | $65.22 | 84537541 | $2,231.67 | 84537606 | $24.66 |
| 84537376 | $118.45 | 84537469 | $36.99 | 84537542 | $67.89 | 84537607 | $207.06 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84537608 | $62.69 | 84537679 | $363.82 | 84537748 | $885.04 | 84537825 | $18.27 |
| 84537610 | $340.40 | 84537680 | $408.48 | 84537749 | $964.39 | 84537827 | $72.25 |
| 84537612 | $372.73 | 84537681 | $337.67 | 84537750 | $468.03 | 84537828 | $614.76 |
| 84537614 | $397.54 | 84537682 | $1,024.53 | 84537751 | $22.65 | 84537832 | $55.47 |
| 84537615 | $1,542.92 | 84537683 | $785.27 | 84537753 | $93.45 | 84537833 | $448.22 |
| 84537617 | $146.62 | 84537684 | $394.57 | 84537755 | $55.56 | 84537835 | $73.84 |
| 84537619 | $127.74 | 84537685 | $118.66 | 84537756 | $22.65 | 84537839 | $151.32 |
| 84537620 | $547.50 | 84537686 | $69.43 | 84537757 | $34.01 | 84537842 | $116.48 |
| 84537621 | $102.95 | 84537687 | $30.01 | 84537758 | $52.89 | 84537843 | $61.78 |
| 84537622 | $216.52 | 84537691 | $170.20 | 84537759 | $18.60 | 84537845 | $465.14 |
| 84537626 | $68.26 | 84537692 | $1,736.04 | 84537761 | $68.08 | 84537847 | $141.91 |
| 84537628 | $52.89 | 84537693 | $338.36 | 84537762 | $391.16 | 84537849 | $83.78 |
| 84537629 | $80.22 | 84537694 | $62.35 | 84537764 | $136.16 | 84537850 | $543.02 |
| 84537631 | $1,337.66 | 84537695 | $684.76 | 84537765 | $510.60 | 84537851 | $44.90 |
| 84537632 | $340.40 | 84537696 | $259.12 | 84537766 | $238.28 | 84537852 | $500.77 |
| 84537633 | $102.12 | 84537698 | $331.85 | 84537767 | $48.47 | 84537855 | $26.03 |
| 84537634 | $129.28 | 84537699 | $129.81 | 84537768 | $86.26 | 84537856 | $395.65 |
| 84537637 | $143.88 | 84537702 | $885.04 | 84537769 | $334.70 | 84537857 | $81.67 |
| 84537638 | $150.50 | 84537703 | $13.31 | 84537770 | $3,404.00 | 84537858 | $444.50 |
| 84537639 | $192.10 | 84537704 | $2,144.52 | 84537771 | $359.12 | 84537861 | $370.27 |
| 84537642 | $6.61 | 84537705 | $19.28 | 84537772 | $442.52 | 84537862 | $1,167.60 |
| 84537643 | $154.39 | 84537706 | $130.43 | 84537775 | $2,246.64 | 84537863 | $240.24 |
| 84537644 | $58.27 | 84537707 | $397.84 | 84537776 | $232.59 | 84537864 | $3.68 |
| 84537645 | $729.71 | 84537708 | $915.94 | 84537777 | $55.56 | 84537865 | $1,774.94 |
| 84537646 | $123.49 | 84537710 | $204.24 | 84537778 | $102.12 | 84537867 | $646.76 |
| 84537648 | $1,338.30 | 84537711 | $45.31 | 84537779 | $104.26 | 84537871 | $490.15 |
| 84537651 | $80.22 | 84537712 | $6,603.31 | 84537782 | $551.76 | 84537873 | $123.52 |
| 84537652 | $65.22 | 84537713 | $1,068.83 | 84537784 | $239.22 | 84537874 | $56.75 |
| 84537653 | $204.24 | 84537714 | $27.34 | 84537787 | $476.56 | 84537875 | $947.56 |
| 84537655 | $238.20 | 84537715 | $12.33 | 84537791 | $646.76 | 84537877 | $1,232.78 |
| 84537657 | $55.52 | 84537717 | $123.98 | 84537793 | $65.77 | 84537878 | $578.16 |
| 84537658 | $52.89 | 84537718 | $83.77 | 84537794 | $104.38 | 84537879 | $397.76 |
| 84537660 | $43.82 | 84537723 | $85.82 | 84537795 | $64.48 | 84537880 | $306.36 |
| 84537662 | $77.55 | 84537726 | $194.61 | 84537797 | $1,191.40 | 84537881 | $170.20 |
| 84537663 | $204.24 | 84537727 | $1,132.24 | 84537798 | $1,838.16 | 84537884 | $6,910.12 |
| 84537664 | $267.90 | 84537728 | $1,030.56 | 84537799 | $29.76 | 84537888 | $47.78 |
| 84537665 | $1,702.00 | 84537729 | $1,157.36 | 84537800 | $90.61 | 84537890 | $816.96 |
| 84537666 | $170.20 | 84537731 | $578.83 | 84537806 | $67.89 | 84537891 | $1,191.40 |
| 84537668 | $340.40 | 84537737 | $2,040.70 | 84537807 | $272.32 | 84537892 | $76.85 |
| 84537670 | $222.15 | 84537740 | $68.08 | 84537809 | $98.45 | 84537894 | $42.17 |
| 84537671 | $510.60 | 84537741 | $637.70 | 84537810 | $550.26 | 84537895 | $53.97 |
| 84537672 | $226.58 | 84537742 | $224.29 | 84537814 | $516.45 | 84537897 | $51.00 |
| 84537674 | $374.44 | 84537743 | $919.08 | 84537815 | $52.89 | 84537898 | $919.08 |
| 84537676 | $52.89 | 84537744 | $80.17 | 84537818 | $36.94 | 84537899 | $733.64 |
| 84537677 | $975.17 | 84537746 | $90.61 | 84537821 | $65.22 | 84537900 | $96.03 |
| 84537678 | $374.14 | 84537747 | $42.17 | 84537822 | $158.62 | 84537901 | $111.80 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84537902 | $268.36 | 84537978 | $55.80 | 84538061 | $875.48 | 84538127 | $68.08 |
| 84537903 | $272.32 | 84537979 | $253.84 | 84538062 | $712.69 | 84538128 | $56.90 |
| 84537904 | $42.33 | 84537981 | $1,023.79 | 84538063 | $67.47 | 84538130 | $1,015.69 |
| 84537905 | $72.57 | 84537987 | $136.16 | 84538064 | $193.21 | 84538131 | $205.33 |
| 84537907 | $1,021.20 | 84537988 | $116.93 | 84538065 | $938.04 | 84538132 | $42.74 |
| 84537908 | $345.47 | 84537989 | $510.60 | 84538066 | $75.15 | 84538133 | $64.52 |
| 84537910 | $92.57 | 84537996 | $388.03 | 84538071 | $38.84 | 84538134 | $85.26 |
| 84537911 | $154.79 | 84537997 | $149.28 | 84538072 | $65.22 | 84538136 | $521.86 |
| 84537912 | $118.10 | 84537998 | $81.45 | 84538073 | $92.90 | 84538137 | $65.22 |
| 84537915 | $79.90 | 84537999 | $2,375.93 | 84538074 | $578.68 | 84538139 | $277.68 |
| 84537918 | $46.07 | 84538000 | $119.45 | 84538077 | $578.68 | 84538142 | $88.90 |
| 84537921 | $373.05 | 84538001 | $47.05 | 84538078 | $508.12 | 84538143 | $80.22 |
| 84537922 | $152.46 | 84538002 | $92.55 | 84538079 | $62.27 | 84538144 | $46.90 |
| 84537924 | $77.55 | 84538005 | $434.58 | 84538080 | $173.73 | 84538145 | $230.87 |
| 84537925 | $40.56 | 84538007 | $204.24 | 84538084 | $340.40 | 84538146 | $196.60 |
| 84537926 | $2,553.00 | 84538008 | $571.28 | 84538088 | $3,404.00 | 84538147 | $318.95 |
| 84537927 | $197.54 | 84538009 | $214.03 | 84538089 | $225.14 | 84538148 | $235.78 |
| 84537929 | $408.48 | 84538010 | $374.44 | 84538090 | $0.69 | 84538149 | $170.20 |
| 84537931 | $238.20 | 84538011 | $64.52 | 84538091 | $65.22 | 84538150 | $1,089.28 |
| 84537932 | $446.30 | 84538012 | $99.48 | 84538092 | $129.38 | 84538153 | $217.83 |
| 84537933 | $51.17 | 84538013 | $179.85 | 84538093 | $680.80 | 84538154 | $102.32 |
| 84537935 | $218.62 | 84538014 | $24.66 | 84538094 | $52.89 | 84538156 | $693.20 |
| 84537936 | $260.70 | 84538015 | $54.52 | 84538095 | $283.69 | 84538157 | $65.22 |
| 84537937 | $563.00 | 84538018 | $919.08 | 84538097 | $54.74 | 84538159 | $28.23 |
| 84537939 | $209.69 | 84538019 | $152.92 | 84538099 | $45.48 | 84538161 | $102.12 |
| 84537941 | $77.55 | 84538020 | $34.04 | 84538101 | $89.94 | 84538162 | $340.40 |
| 84537942 | $80.22 | 84538023 | $75.15 | 84538102 | $510.60 | 84538166 | $67.89 |
| 84537944 | $548.12 | 84538024 | $546.76 | 84538103 | $103.11 | 84538170 | $115.44 |
| 84537947 | $48.83 | 84538025 | $305.73 | 84538104 | $132.46 | 84538172 | $41.15 |
| 84537948 | $81.55 | 84538029 | $476.56 | 84538105 | $40.56 | 84538174 | $68.08 |
| 84537949 | $444.52 | 84538031 | $34.04 | 84538106 | $44.19 | 84538175 | $490.15 |
| 84537950 | $1,089.28 | 84538035 | $136.16 | 84538107 | $353.99 | 84538176 | $408.48 |
| 84537953 | $128.72 | 84538036 | $238.28 | 84538108 | $1,702.00 | 84538177 | $170.20 |
| 84537956 | $507.60 | 84538038 | $66.40 | 84538109 | $1,273.71 | 84538178 | $82.50 |
| 84537957 | $1,531.80 | 84538039 | $75.13 | 84538110 | $28.51 | 84538181 | $12.35 |
| 84537959 | $544.64 | 84538040 | $74.60 | 84538111 | $128.23 | 84538183 | $39.23 |
| 84537961 | $111.27 | 84538043 | $179.75 | 84538112 | $210.72 | 84538184 | $476.56 |
| 84537962 | $58.37 | 84538044 | $12.54 | 84538113 | $442.52 | 84538185 | $67.89 |
| 84537963 | $65.22 | 84538048 | $157.66 | 84538114 | $384.14 | 84538187 | $67.67 |
| 84537964 | $156.66 | 84538050 | $46.74 | 84538115 | $185.80 | 84538189 | $680.80 |
| 84537965 | $2,382.80 | 84538052 | $225.95 | 84538118 | $331.10 | 84538190 | $88.10 |
| 84537971 | $14.21 | 84538054 | $1,157.36 | 84538119 | $426.19 | 84538191 | $67.89 |
| 84537972 | $210.58 | 84538056 | $274.98 | 84538121 | $3,005.03 | 84538192 | $85.19 |
| 84537975 | $516.18 | 84538057 | $142.92 | 84538122 | $544.64 | 84538193 | $64.20 |
| 84537976 | $65.22 | 84538058 | $52.89 | 84538124 | $270.21 | 84538194 | $919.08 |
| 84537977 | $57.61 | 84538059 | $155.00 | 84538126 | $422.26 | 84538195 | $65.22 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84538198 | $42.39 | 84538270 | $204.84 | 84538344 | $79.10 | 84538419 | $896.11 |
| 84538199 | $452.90 | 84538271 | $18.78 | 84538346 | $308.65 | 84538420 | $506.08 |
| 84538201 | $340.40 | 84538272 | $80.71 | 84538349 | $316.74 | 84538424 | $204.24 |
| 84538202 | $219.41 | 84538273 | $148.80 | 84538350 | $136.16 | 84538425 | $49.34 |
| 84538203 | $256.58 | 84538274 | $29.04 | 84538354 | $1,302.00 | 84538427 | $1,085.99 |
| 84538205 | $106.56 | 84538275 | $290.89 | 84538355 | $65.22 | 84538429 | $298.52 |
| 84538206 | $68.08 | 84538277 | $396.01 | 84538356 | $25.32 | 84538430 | $83.85 |
| 84538207 | $427.05 | 84538278 | $272.32 | 84538358 | $238.28 | 84538434 | $478.30 |
| 84538208 | $13.87 | 84538279 | $14.57 | 84538359 | $369.67 | 84538435 | $885.04 |
| 84538211 | $234.50 | 84538280 | $24.03 | 84538360 | $123.52 | 84538436 | $86.04 |
| 84538213 | $24.38 | 84538281 | $197.64 | 84538363 | $355.20 | 84538438 | $178.80 |
| 84538215 | $144.11 | 84538282 | $516.10 | 84538364 | $211.58 | 84538440 | $71.68 |
| 84538216 | $3.70 | 84538283 | $178.90 | 84538365 | $406.92 | 84538441 | $163.01 |
| 84538217 | $135.92 | 84538284 | $102.12 | 84538366 | $355.20 | 84538444 | $107.77 |
| 84538220 | $192.88 | 84538287 | $851.00 | 84538367 | $7.52 | 84538447 | $26.10 |
| 84538221 | $83.75 | 84538288 | $2,553.00 | 84538368 | $141.38 | 84538448 | $98.57 |
| 84538223 | $340.40 | 84538290 | $391.70 | 84538369 | $109.53 | 84538449 | $306.36 |
| 84538224 | $417.95 | 84538291 | $36.99 | 84538370 | $442.52 | 84538451 | $3,503.62 |
| 84538226 | $178.48 | 84538292 | $528.12 | 84538371 | $72.48 | 84538453 | $839.01 |
| 84538227 | $109.62 | 84538293 | $1,055.24 | 84538372 | $220.75 | 84538455 | $324.73 |
| 84538228 | $84.35 | 84538295 | $67.47 | 84538374 | $154.31 | 84538456 | $15.67 |
| 84538229 | $391.51 | 84538296 | $673.57 | 84538375 | $47.88 | 84538458 | $2,763.14 |
| 84538230 | $184.61 | 84538297 | $422.07 | 84538377 | $763.48 | 84538460 | $34.04 |
| 84538232 | $182.64 | 84538301 | $55.08 | 84538381 | $151.72 | 84538461 | $104.66 |
| 84538233 | $248.80 | 84538302 | $38.21 | 84538382 | $408.48 | 84538463 | $238.28 |
| 84538236 | $342.22 | 84538303 | $48.24 | 84538384 | $663.94 | 84538465 | $465.17 |
| 84538238 | $120.78 | 84538305 | $512.55 | 84538389 | $255.21 | 84538469 | $238.28 |
| 84538240 | $426.06 | 84538306 | $102.12 | 84538390 | $510.60 | 84538471 | $69.80 |
| 84538241 | $48.32 | 84538308 | $16.30 | 84538392 | $476.56 | 84538472 | $451.53 |
| 84538242 | $26.10 | 84538309 | $388.03 | 84538394 | $4.26 | 84538475 | $404.32 |
| 84538244 | $996.74 | 84538310 | $316.75 | 84538395 | $51.69 | 84538476 | $55.17 |
| 84538246 | $24.66 | 84538316 | $10.10 | 84538396 | $117.89 | 84538477 | $136.16 |
| 84538247 | $65.22 | 84538318 | $15.88 | 84538398 | $24.66 | 84538481 | $146.65 |
| 84538248 | $68.08 | 84538319 | $21.82 | 84538400 | $158.72 | 84538483 | $296.43 |
| 84538249 | $363.43 | 84538320 | $680.80 | 84538401 | $125.69 | 84538485 | $173.28 |
| 84538251 | $816.96 | 84538321 | $788.68 | 84538404 | $32.13 | 84538488 | $490.39 |
| 84538253 | $204.03 | 84538322 | $79.40 | 84538405 | $495.63 | 84538490 | $62.46 |
| 84538257 | $423.09 | 84538324 | $431.90 | 84538407 | $143.06 | 84538491 | $520.03 |
| 84538258 | $13.59 | 84538326 | $64.97 | 84538408 | $570.30 | 84538495 | $79.56 |
| 84538259 | $36.05 | 84538327 | $112.74 | 84538409 | $94.88 | 84538496 | $680.80 |
| 84538260 | $340.40 | 84538328 | $682.75 | 84538410 | $82.89 | 84538497 | $60.51 |
| 84538264 | $44.76 | 84538332 | $515.40 | 84538411 | $92.55 | 84538500 | $643.05 |
| 84538265 | $1,069.05 | 84538334 | $136.84 | 84538414 | $1,021.20 | 84538501 | $55.06 |
| 84538266 | $1,802.84 | 84538338 | $26.75 | 84538415 | $303.28 | 84538502 | $107.68 |
| 84538267 | $1,753.15 | 84538339 | $40.56 | 84538416 | $102.12 | 84538505 | $578.68 |
| 84538268 | $408.48 | 84538340 | $20.02 | 84538418 | $160.65 | 84538506 | $77.55 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84538507 | $140.36 | 84538588 | $40.56 | 84538658 | $1,036.67 | 84538753 | $274.46 |
| 84538508 | $432.89 | 84538589 | $1,742.76 | 84538662 | $77.55 | 84538755 | $463.92 |
| 84538509 | $306.36 | 84538592 | $374.68 | 84538663 | $145.84 | 84538757 | $3,404.00 |
| 84538510 | $24.06 | 84538594 | $189.73 | 84538664 | $99.53 | 84538758 | $826.72 |
| 84538511 | $40.56 | 84538595 | $28.23 | 84538665 | $660.65 | 84538762 | $392.38 |
| 84538512 | $24.06 | 84538597 | $34.04 | 84538666 | $143.11 | 84538763 | $136.16 |
| 84538515 | $279.12 | 84538599 | $219.66 | 84538669 | $97.16 | 84538764 | $55.56 |
| 84538516 | $562.39 | 84538600 | $1,258.22 | 84538672 | $176.12 | 84538765 | $353.99 |
| 84538519 | $10.73 | 84538603 | $510.60 | 84538673 | $41.21 | 84538766 | $189.73 |
| 84538520 | $89.59 | 84538604 | $1,113.28 | 84538679 | $95.87 | 84538767 | $1,259.48 |
| 84538526 | $1,327.56 | 84538605 | $81.59 | 84538680 | $104.04 | 84538768 | $45.86 |
| 84538528 | $15.67 | 84538606 | $75.54 | 84538681 | $40.76 | 84538774 | $74.48 |
| 84538529 | $41.75 | 84538607 | $56.03 | 84538682 | $169.62 | 84538775 | $85.40 |
| 84538531 | $612.72 | 84538609 | $36.53 | 84538683 | $99.10 | 84538776 | $427.60 |
| 84538532 | $36.99 | 84538611 | $510.60 | 84538687 | $136.16 | 84538778 | $104.54 |
| 84538533 | $1,610.18 | 84538612 | $340.40 | 84538688 | $323.94 | 84538779 | $2,010.33 |
| 84538534 | $340.40 | 84538613 | $1,161.52 | 84538690 | $491.42 | 84538780 | $100.34 |
| 84538535 | $1,157.36 | 84538617 | $1,545.24 | 84538691 | $828.81 | 84538781 | $161.66 |
| 84538536 | $66.47 | 84538619 | $77.11 | 84538693 | $108.65 | 84538782 | $52.89 |
| 84538537 | $267.98 | 84538620 | $102.12 | 84538695 | $99.98 | 84538783 | $333.05 |
| 84538538 | $158.86 | 84538621 | $1,569.15 | 84538696 | $118.73 | 84538784 | $174.37 |
| 84538540 | $315.83 | 84538622 | $238.28 | 84538697 | $1,804.12 | 84538785 | $117.89 |
| 84538541 | $102.12 | 84538623 | $1,089.28 | 84538699 | $412.27 | 84538786 | $828.84 |
| 84538542 | $58.38 | 84538624 | $128.06 | 84538702 | $74.36 | 84538787 | $102.12 |
| 84538544 | $408.48 | 84538625 | $9,408.35 | 84538704 | $567.26 | 84538788 | $315.18 |
| 84538550 | $442.52 | 84538626 | $67.89 | 84538705 | $30.68 | 84538789 | $1,358.02 |
| 84538552 | $102.12 | 84538627 | $170.20 | 84538708 | $36.86 | 84538790 | $199.44 |
| 84538554 | $3,744.40 | 84538628 | $52.89 | 84538712 | $8.64 | 84538791 | $307.35 |
| 84538555 | $214.79 | 84538629 | $136.16 | 84538713 | $126.18 | 84538792 | $353.51 |
| 84538556 | $130.35 | 84538630 | $238.28 | 84538714 | $15.43 | 84538793 | $340.40 |
| 84538557 | $151.54 | 84538631 | $544.64 | 84538715 | $306.36 | 84538794 | $1,225.44 |
| 84538561 | $594.56 | 84538632 | $292.21 | 84538716 | $189.32 | 84538795 | $44.93 |
| 84538563 | $170.20 | 84538633 | $1,259.48 | 84538717 | $38.16 | 84538796 | $67.70 |
| 84538564 | $40.56 | 84538636 | $31.08 | 84538721 | $204.24 | 84538797 | $182.04 |
| 84538567 | $1,435.04 | 84538637 | $106.62 | 84538722 | $68.08 | 84538799 | $47.22 |
| 84538569 | $3,860.50 | 84538639 | $146.33 | 84538724 | $102.58 | 84538806 | $35.76 |
| 84538573 | $313.03 | 84538642 | $50.47 | 84538726 | $108.69 | 84538807 | $968.10 |
| 84538575 | $3,033.71 | 84538643 | $48.67 | 84538731 | $1,146.55 | 84538808 | $3,210.51 |
| 84538576 | $680.80 | 84538646 | $864.85 | 84538735 | $25.11 | 84538809 | $68.95 |
| 84538579 | $236.38 | 84538647 | $4,016.72 | 84538736 | $55.36 | 84538811 | $770.76 |
| 84538580 | $59.14 | 84538648 | $67.89 | 84538741 | $122.64 | 84538812 | $306.36 |
| 84538581 | $191.17 | 84538649 | $136.16 | 84538742 | $389.82 | 84538814 | $223.51 |
| 84538582 | $1,191.40 | 84538652 | $31.14 | 84538743 | $154.96 | 84538816 | $707.96 |
| 84538583 | $69.12 | 84538653 | $71.88 | 84538744 | $56.06 | 84538817 | $50.84 |
| 84538585 | $68.08 | 84538654 | $306.36 | 84538745 | $238.28 | 84538819 | $58.70 |
| 84538586 | $220.07 | 84538657 | $67.89 | 84538749 | $597.10 | 84538822 | $138.31 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84538823 | $442.52 | 84538913 | $142.76 | 84538987 | $123.73 | 84539059 | $215.12 |
| 84538824 | $515.35 | 84538915 | $80.65 | 84538988 | $65.22 | 84539063 | $408.30 |
| 84538825 | $52.73 | 84538917 | $1,225.44 | 84538989 | $79.40 | 84539065 | $693.38 |
| 84538826 | $80.13 | 84538918 | $135.62 | 84538990 | $102.12 | 84539066 | $23.20 |
| 84538828 | $987.16 | 84538919 | $260.80 | 84538991 | $1,520.76 | 84539068 | $1,099.57 |
| 84538846 | $208.79 | 84538920 | $179.84 | 84538992 | $60.57 | 84539069 | $286.26 |
| 84538851 | $61.99 | 84538921 | $170.20 | 84538993 | $541.88 | 84539074 | $301.89 |
| 84538852 | $408.48 | 84538923 | $202.41 | 84538995 | $193.95 | 84539075 | $238.01 |
| 84538853 | $50.84 | 84538924 | $49.32 | 84538996 | $3,126.84 | 84539076 | $1,123.32 |
| 84538856 | $1,191.40 | 84538926 | $1,633.92 | 84538997 | $1,953.46 | 84539077 | $1,194.40 |
| 84538857 | $104.27 | 84538928 | $653.99 | 84538998 | $94.50 | 84539079 | $39.19 |
| 84538858 | $595.28 | 84538929 | $120.78 | 84539000 | $288.23 | 84539084 | $513.70 |
| 84538861 | $566.06 | 84538934 | $333.38 | 84539002 | $52.89 | 84539085 | $51.17 |
| 84538863 | $395.63 | 84538935 | $541.57 | 84539003 | $3,404.00 | 84539086 | $203.41 |
| 84538866 | $3,404.00 | 84538936 | $68.08 | 84539005 | $1,123.32 | 84539087 | $54.25 |
| 84538867 | $49.32 | 84538937 | $136.76 | 84539006 | $21.24 | 84539094 | $136.16 |
| 84538869 | $238.28 | 84538938 | $124.11 | 84539007 | $58.06 | 84539095 | $1,888.00 |
| 84538871 | $420.84 | 84538939 | $456.84 | 84539008 | $49.32 | 84539097 | $31.59 |
| 84538874 | $619.01 | 84538941 | $46.33 | 84539011 | $1,018.00 | 84539098 | $4.00 |
| 84538875 | $310.48 | 84538942 | $39.21 | 84539012 | $208.69 | 84539099 | $238.28 |
| 84538876 | $1,388.77 | 84538943 | $124.22 | 84539015 | $302.92 | 84539100 | $88.80 |
| 84538878 | $627.99 | 84538946 | $34.04 | 84539021 | $3,404.00 | 84539102 | $127.23 |
| 84538879 | $32,410.41 | 84538950 | $74.28 | 84539022 | $1,021.20 | 84539106 | $136.16 |
| 84538881 | $66.59 | 84538953 | $78.30 | 84539023 | $249.63 | 84539107 | $23.38 |
| 84538883 | $29.77 | 84538954 | $255.43 | 84539024 | $161.98 | 84539108 | $1,292.13 |
| 84538884 | $77.96 | 84538955 | $645.50 | 84539026 | $158.39 | 84539109 | $340.40 |
| 84538885 | $67.41 | 84538956 | $17.62 | 84539027 | $1,090.92 | 84539110 | $340.40 |
| 84538887 | $37.76 | 84538960 | $204.24 | 84539029 | $23.00 | 84539111 | $256.64 |
| 84538888 | $117.89 | 84538961 | $480.97 | 84539030 | $773.77 | 84539112 | $65.22 |
| 84538889 | $102.12 | 84538962 | $151.81 | 84539032 | $570.96 | 84539113 | $37.81 |
| 84538890 | $612.72 | 84538963 | $102.12 | 84539033 | $6,808.00 | 84539116 | $52.89 |
| 84538891 | $363.13 | 84538964 | $44.57 | 84539036 | $272.32 | 84539120 | $131.99 |
| 84538892 | $226.75 | 84538965 | $46.55 | 84539037 | $272.32 | 84539123 | $13.29 |
| 84538893 | $282.78 | 84538966 | $170.20 | 84539038 | $204.24 | 84539125 | $949.51 |
| 84538894 | $56.38 | 84538967 | $195.65 | 84539041 | $170.20 | 84539127 | $1,157.36 |
| 84538896 | $222.15 | 84538969 | $89.60 | 84539043 | $800.86 | 84539131 | $343.91 |
| 84538897 | $408.48 | 84538970 | $74.36 | 84539044 | $902.82 | 84539132 | $2,896.40 |
| 84538898 | $27.17 | 84538972 | $24.66 | 84539045 | $78.50 | 84539136 | $916.45 |
| 84538901 | $97.02 | 84538975 | $72.19 | 84539046 | $1,565.84 | 84539137 | $168.25 |
| 84538902 | $262.49 | 84538977 | $105.08 | 84539047 | $42.58 | 84539139 | $65.22 |
| 84538904 | $143.55 | 84538978 | $133.96 | 84539048 | $65.22 | 84539140 | $331.76 |
| 84538905 | $147.57 | 84538979 | $53.68 | 84539050 | $272.20 | 84539141 | $2,126.00 |
| 84538906 | $142.76 | 84538980 | $190.39 | 84539053 | $45.31 | 84539142 | $102.12 |
| 84538910 | $106.07 | 84538982 | $99.97 | 84539054 | $50.84 | 84539146 | $79.35 |
| 84538911 | $544.64 | 84538983 | $242.54 | 84539055 | $112.93 | 84539147 | $67.07 |
| 84538912 | $41.17 | 84538985 | $562.91 | 84539057 | $534.97 | 84539148 | $530.38 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84539149 | $34.04 | 84539237 | $103.29 | 84539318 | $51.52 | 84539385 | $172.04 |
| 84539150 | $420.84 | 84539239 | $2,237.00 | 84539319 | $437.50 | 84539387 | $408.48 |
| 84539151 | $204.24 | 84539240 | $125.40 | 84539320 | $91.00 | 84539389 | $146.62 |
| 84539152 | $572.41 | 84539241 | $105.07 | 84539321 | $848.88 | 84539390 | $175.68 |
| 84539154 | $1,086.34 | 84539242 | $66.40 | 84539323 | $136.16 | 84539391 | $102.12 |
| 84539157 | $66.47 | 84539246 | $544.64 | 84539324 | $69.76 | 84539392 | $490.13 |
| 84539161 | $436.83 | 84539247 | $136.16 | 84539325 | $118.10 | 84539394 | $649.74 |
| 84539162 | $482.30 | 84539249 | $136.16 | 84539326 | $2,275.92 | 84539397 | $5.57 |
| 84539163 | $450.55 | 84539250 | $422.98 | 84539327 | $46.90 | 84539398 | $11.17 |
| 84539166 | $792.00 | 84539256 | $102.12 | 84539328 | $65.22 | 84539399 | $170.20 |
| 84539167 | $170.20 | 84539258 | $42.28 | 84539331 | $27.24 | 84539402 | $508.18 |
| 84539168 | $335.15 | 84539260 | $1,177.49 | 84539332 | $49.32 | 84539406 | $646.76 |
| 84539171 | $1,778.00 | 84539261 | $1,123.32 | 84539333 | $65.22 | 84539407 | $218.56 |
| 84539172 | $639.48 | 84539262 | $851.00 | 84539335 | $129.26 | 84539408 | $253.31 |
| 84539174 | $728.56 | 84539264 | $36.99 | 84539336 | $34.04 | 84539409 | $28.19 |
| 84539175 | $2,079.36 | 84539267 | $832.00 | 84539337 | $58.62 | 84539410 | $13.59 |
| 84539176 | $95.69 | 84539268 | $1,258.74 | 84539338 | $492.77 | 84539411 | $30.06 |
| 84539177 | $3,467.04 | 84539271 | $1,872.20 | 84539339 | $164.39 | 84539412 | $342.70 |
| 84539178 | $65.22 | 84539272 | $442.52 | 84539340 | $1,214.19 | 84539414 | $119.74 |
| 84539179 | $28.23 | 84539273 | $95.97 | 84539343 | $1,293.52 | 84539416 | $1,361.60 |
| 84539180 | $52.77 | 84539274 | $156.99 | 84539345 | $374.94 | 84539417 | $101.55 |
| 84539181 | $86.35 | 84539276 | $155.12 | 84539346 | $340.40 | 84539419 | $316.75 |
| 84539183 | $88.80 | 84539277 | $32.78 | 84539350 | $272.32 | 84539420 | $105.17 |
| 84539184 | $67.92 | 84539278 | $28.86 | 84539351 | $629.15 | 84539422 | $170.20 |
| 84539185 | $98.47 | 84539279 | $62.05 | 84539353 | $61.37 | 84539424 | $677.30 |
| 84539188 | $193.93 | 84539280 | $197.09 | 84539359 | $3,404.00 | 84539426 | $612.72 |
| 84539192 | $167.76 | 84539281 | $272.32 | 84539360 | $27.17 | 84539427 | $51.32 |
| 84539194 | $996.26 | 84539282 | $170.20 | 84539361 | $479.92 | 84539430 | $102.12 |
| 84539195 | $476.56 | 84539283 | $408.48 | 84539362 | $1,157.36 | 84539433 | $512.28 |
| 84539197 | $5,106.00 | 84539284 | $306.36 | 84539363 | $24.18 | 84539450 | $190.30 |
| 84539198 | $2,655.12 | 84539288 | $89.88 | 84539364 | $117.89 | 84539451 | $635.48 |
| 84539205 | $12.33 | 84539289 | $194.64 | 84539365 | $80.20 | 84539452 | $2,348.76 |
| 84539207 | $102.12 | 84539290 | $118.10 | 84539366 | $51.42 | 84539453 | $408.48 |
| 84539208 | $301.06 | 84539291 | $153.91 | 84539367 | $544.64 | 84539454 | $1,827.26 |
| 84539211 | $86.93 | 84539292 | $62.27 | 84539368 | $1,599.88 | 84539455 | $40.56 |
| 84539212 | $540.63 | 84539294 | $306.87 | 84539370 | $510.07 | 84539456 | $2,293.02 |
| 84539214 | $102.12 | 84539304 | $885.04 | 84539372 | $476.56 | 84539458 | $374.44 |
| 84539218 | $80.22 | 84539305 | $69.48 | 84539374 | $49.32 | 84539461 | $134.54 |
| 84539219 | $34.04 | 84539306 | $109.47 | 84539375 | $40.56 | 84539464 | $52.89 |
| 84539220 | $204.24 | 84539308 | $340.40 | 84539377 | $408.48 | 84539465 | $408.48 |
| 84539224 | $124.49 | 84539309 | $680.80 | 84539378 | $182.31 | 84539466 | $204.24 |
| 84539226 | $306.36 | 84539310 | $4.50 | 84539379 | $52.05 | 84539467 | $847.42 |
| 84539227 | $89.18 | 84539313 | $245.64 | 84539380 | $2,553.00 | 84539470 | $1,253.54 |
| 84539229 | $1,060.72 | 84539314 | $442.52 | 84539381 | $36.99 | 84539471 | $408.48 |
| 84539230 | $36.99 | 84539316 | $122.78 | 84539383 | $471.57 | 84539472 | $221.20 |
| 84539231 | $209.20 | 84539317 | $47.64 | 84539384 | $1,974.46 | 84539479 | $238.28 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84539482 | $62.82 | 84539563 | $12.85 | 84539633 | $77.55 | 84539717 | $3,680.10 |
| 84539484 | $408.94 | 84539564 | $524.81 | 84539634 | $56.14 | 84539721 | $136.16 |
| 84539485 | $191.88 | 84539566 | $36.99 | 84539635 | $67.89 | 84539722 | $100.40 |
| 84539492 | $167.10 | 84539568 | $136.16 | 84539636 | $196.33 | 84539725 | $65.22 |
| 84539495 | $50.20 | 84539569 | $130.43 | 84539638 | $510.60 | 84539726 | $442.52 |
| 84539498 | $111.80 | 84539570 | $692.78 | 84539640 | $2,212.60 | 84539727 | $56.15 |
| 84539500 | $57.33 | 84539571 | $16.87 | 84539644 | $386.48 | 84539728 | $910.41 |
| 84539501 | $110.89 | 84539572 | $72.57 | 84539646 | $87.91 | 84539729 | $782.92 |
| 84539502 | $680.80 | 84539573 | $52.89 | 84539647 | $32.87 | 84539731 | $1,055.24 |
| 84539503 | $1,739.57 | 84539574 | $5,718.72 | 84539651 | $476.56 | 84539732 | $117.89 |
| 84539504 | $510.60 | 84539575 | $255.74 | 84539654 | $49.73 | 84539733 | $694.90 |
| 84539506 | $39.11 | 84539578 | $340.40 | 84539657 | $133.11 | 84539735 | $119.76 |
| 84539507 | $46.37 | 84539579 | $272.32 | 84539658 | $56.11 | 84539736 | $104.27 |
| 84539508 | $266.21 | 84539580 | $768.21 | 84539659 | $78.50 | 84539737 | $747.71 |
| 84539510 | $274.91 | 84539581 | $204.24 | 84539660 | $533.12 | 84539738 | $13.59 |
| 84539511 | $340.40 | 84539582 | $7.16 | 84539661 | $1,495.25 | 84539739 | $213.34 |
| 84539515 | $364.36 | 84539583 | $272.32 | 84539663 | $578.68 | 84539740 | $259.92 |
| 84539517 | $285.79 | 84539587 | $17.33 | 84539665 | $337.54 | 84539741 | $926.11 |
| 84539519 | $169.35 | 84539588 | $133.11 | 84539669 | $19,170.66 | 84539742 | $680.80 |
| 84539524 | $129.08 | 84539589 | $77.55 | 84539671 | $67.89 | 84539743 | $340.40 |
| 84539525 | $261.01 | 84539590 | $63.66 | 84539672 | $46.99 | 84539744 | $612.72 |
| 84539526 | $204.24 | 84539591 | $272.32 | 84539674 | $326.87 | 84539745 | $78.16 |
| 84539527 | $886.16 | 84539596 | $87.02 | 84539675 | $95.26 | 84539746 | $125.33 |
| 84539528 | $207.98 | 84539597 | $57.82 | 84539676 | $225.89 | 84539748 | $680.80 |
| 84539530 | $36.99 | 84539598 | $238.28 | 84539677 | $238.28 | 84539749 | $248.25 |
| 84539531 | $32.75 | 84539599 | $108.37 | 84539678 | $776.37 | 84539750 | $1,449.73 |
| 84539532 | $36.99 | 84539600 | $247.32 | 84539679 | $120.78 | 84539752 | $463.81 |
| 84539535 | $40.28 | 84539603 | $1,014.66 | 84539681 | $207.98 | 84539754 | $1,188.00 |
| 84539536 | $543.10 | 84539605 | $726.80 | 84539684 | $59.25 | 84539756 | $115.18 |
| 84539538 | $145.08 | 84539607 | $81.36 | 84539686 | $64.52 | 84539757 | $60.15 |
| 84539539 | $1,094.28 | 84539608 | $1,804.12 | 84539687 | $46.27 | 84539758 | $17.74 |
| 84539540 | $238.28 | 84539609 | $34.04 | 84539688 | $11.32 | 84539759 | $369.02 |
| 84539541 | $91.11 | 84539610 | $108.45 | 84539689 | $80.22 | 84539760 | $127.48 |
| 84539542 | $376.86 | 84539611 | $229.16 | 84539691 | $40.56 | 84539762 | $20.13 |
| 84539543 | $68.06 | 84539612 | $564.50 | 84539692 | $89.94 | 84539764 | $238.28 |
| 84539545 | $120.81 | 84539615 | $215.04 | 84539695 | $151.28 | 84539765 | $91.53 |
| 84539548 | $211.39 | 84539617 | $1,736.04 | 84539696 | $313.35 | 84539766 | $2.85 |
| 84539549 | $849.52 | 84539618 | $170.16 | 84539698 | $680.80 | 84539769 | $142.76 |
| 84539550 | $78.50 | 84539620 | $153.38 | 84539699 | $944.00 | 84539772 | $222.27 |
| 84539551 | $408.48 | 84539622 | $464.06 | 84539700 | $430.90 | 84539774 | $3,290.05 |
| 84539552 | $145.84 | 84539625 | $1,683.98 | 84539701 | $76.67 | 84539775 | $67.89 |
| 84539553 | $102.12 | 84539626 | $131.72 | 84539702 | $183.79 | 84539776 | $1,167.60 |
| 84539557 | $36.99 | 84539627 | $2,416.84 | 84539707 | $328.64 | 84539777 | $1,432.24 |
| 84539559 | $476.56 | 84539628 | $475.79 | 84539710 | $21.24 | 84539778 | $756.61 |
| 84539561 | $340.40 | 84539630 | $170.20 | 84539715 | $118.10 | 84539780 | $360.66 |
| 84539562 | $71.08 | 84539632 | $111.84 | 84539716 | $1,044.00 | 84539781 | $353.67 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84539783 | $180.63 | 84539854 | $45.31 | 84539925 | $409.03 | 84540018 | $673.78 |
| 84539784 | $358.72 | 84539857 | $126.80 | 84539926 | $266.29 | 84540019 | $47.82 |
| 84539785 | $272.32 | 84539859 | $505.25 | 84539929 | $120.78 | 84540020 | $24.66 |
| 84539786 | $65.22 | 84539862 | $18.44 | 84539930 | $12.33 | 84540021 | $93.44 |
| 84539787 | $324.87 | 84539863 | $646.76 | 84539931 | $334.84 | 84540022 | $231.04 |
| 84539788 | $541.96 | 84539864 | $54.30 | 84539932 | $347.20 | 84540023 | $126.67 |
| 84539791 | $139.29 | 84539866 | $203.75 | 84539939 | $89.85 | 84540024 | $376.66 |
| 84539793 | $12.24 | 84539867 | $292.62 | 84539942 | $48.34 | 84540025 | $21.25 |
| 84539794 | $1,085.52 | 84539868 | $1,191.40 | 84539943 | $510.60 | 84540026 | $108.34 |
| 84539795 | $171.37 | 84539869 | $714.84 | 84539944 | $184.81 | 84540029 | $3,063.60 |
| 84539796 | $119.52 | 84539871 | $578.68 | 84539945 | $1,054.16 | 84540032 | $136.16 |
| 84539798 | $680.80 | 84539872 | $510.60 | 84539946 | $193.97 | 84540033 | $120.81 |
| 84539799 | $107.85 | 84539873 | $796.51 | 84539948 | $26.18 | 84540034 | $1,429.68 |
| 84539801 | $518.61 | 84539874 | $65.22 | 84539951 | $317.61 | 84540035 | $1,157.36 |
| 84539803 | $161.52 | 84539876 | $39.14 | 84539952 | $297.77 | 84540037 | $117.32 |
| 84539804 | $77.24 | 84539877 | $340.40 | 84539953 | $269.49 | 84540038 | $3,404.00 |
| 84539805 | $77.55 | 84539878 | $76.85 | 84539954 | $380.52 | 84540039 | $136.16 |
| 84539810 | $141.38 | 84539880 | $544.64 | 84539957 | $3,404.00 | 84540041 | $2,069.48 |
| 84539811 | $66.47 | 84539882 | $1,667.96 | 84539958 | $141.38 | 84540042 | $77.55 |
| 84539812 | $306.36 | 84539883 | $3.19 | 84539959 | $439.46 | 84540043 | $66.36 |
| 84539813 | $21.75 | 84539885 | $504.05 | 84539962 | $1,361.60 | 84540044 | $62.80 |
| 84539814 | $763.24 | 84539887 | $104.55 | 84539963 | $374.44 | 84540045 | $28.09 |
| 84539818 | $238.28 | 84539888 | $3,404.00 | 84539964 | $47.31 | 84540049 | $1,191.40 |
| 84539819 | $374.44 | 84539889 | $258.70 | 84539965 | $52.89 | 84540050 | $816.96 |
| 84539823 | $74.68 | 84539890 | $10,212.00 | 84539970 | $82.71 | 84540051 | $52.89 |
| 84539824 | $782.92 | 84539891 | $19.51 | 84539972 | $210.34 | 84540053 | $734.03 |
| 84539826 | $49.32 | 84539893 | $46.52 | 84539973 | $157.62 | 84540054 | $54.18 |
| 84539832 | $170.20 | 84539895 | $893.28 | 84539974 | $453.83 | 84540055 | $680.80 |
| 84539834 | $51.54 | 84539896 | $77.55 | 84539975 | $110.18 | 84540057 | $73.48 |
| 84539835 | $74.40 | 84539897 | $340.40 | 84539976 | $246.50 | 84540058 | $67.89 |
| 84539836 | $544.64 | 84539898 | $288.15 | 84539978 | $198.68 | 84540059 | $1,516.63 |
| 84539837 | $69.08 | 84539899 | $130.91 | 84539981 | $73.33 | 84540061 | $67.07 |
| 84539838 | $68.08 | 84539900 | $102.12 | 84539985 | $65.22 | 84540062 | $780.51 |
| 84539839 | $24.66 | 84539901 | $3,406.23 | 84539986 | $457.90 | 84540068 | $237.60 |
| 84539842 | $544.64 | 84539902 | $100.60 | 84539987 | $642.12 | 84540070 | $170.20 |
| 84539843 | $408.73 | 84539906 | $2,876.22 | 84539994 | $250.88 | 84540073 | $624.23 |
| 84539844 | $43.50 | 84539907 | $2,212.60 | 84539995 | $168.95 | 84540076 | $476.56 |
| 84539845 | $252.77 | 84539908 | $79.40 | 84539996 | $306.36 | 84540077 | $37.81 |
| 84539846 | $45.31 | 84539909 | $1,531.80 | 84540000 | $646.76 | 84540079 | $67.09 |
| 84539847 | $45.31 | 84539911 | $367.68 | 84540001 | $250.22 | 84540080 | $184.13 |
| 84539848 | $353.99 | 84539913 | $150.96 | 84540002 | $157.57 | 84540083 | $29.33 |
| 84539849 | $310.61 | 84539916 | $152.06 | 84540003 | $544.64 | 84540087 | $33.85 |
| 84539850 | $67.66 | 84539919 | $353.40 | 84540007 | $1,863.30 | 84540092 | $77.65 |
| 84539851 | $725.55 | 84539921 | $207.83 | 84540008 | $612.72 | 84540094 | $325.84 |
| 84539852 | $45.31 | 84539922 | $82.76 | 84540014 | $172.29 | 84540095 | $101.13 |
| 84539853 | $45.31 | 84539924 | $107.11 | 84540016 | $126.04 | 84540096 | $136.16 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84540097 | $340.40 | 84540177 | $12.33 | 84540243 | $306.36 | 84540316 | $136.16 |
| 84540098 | $116.65 | 84540179 | $65.22 | 84540245 | $335.85 | 84540317 | $90.61 |
| 84540100 | $65.22 | 84540184 | $712.43 | 84540246 | $340.40 | 84540318 | $136.16 |
| 84540101 | $1,123.32 | 84540189 | $4,322.66 | 84540248 | $170.20 | 84540319 | $1,071.32 |
| 84540102 | $96.31 | 84540190 | $146.09 | 84540249 | $50.33 | 84540322 | $1,787.39 |
| 84540104 | $340.40 | 84540192 | $170.19 | 84540250 | $1,035.89 | 84540327 | $173.79 |
| 84540106 | $59.80 | 84540193 | $36.99 | 84540251 | $340.40 | 84540328 | $73.78 |
| 84540108 | $1,048.82 | 84540194 | $120.78 | 84540252 | $338.74 | 84540329 | $340.40 |
| 84540109 | $70.80 | 84540195 | $144.96 | 84540253 | $40.56 | 84540330 | $88.80 |
| 84540110 | $81.41 | 84540196 | $40.69 | 84540254 | $272.32 | 84540331 | $199.05 |
| 84540111 | $65.22 | 84540198 | $83.75 | 84540255 | $36.99 | 84540332 | $98.13 |
| 84540113 | $219.35 | 84540199 | $38.56 | 84540256 | $925.62 | 84540333 | $204.24 |
| 84540115 | $36.99 | 84540200 | $65.22 | 84540257 | $1,588.20 | 84540335 | $272.32 |
| 84540120 | $117.89 | 84540202 | $67.47 | 84540258 | $85.52 | 84540336 | $65.22 |
| 84540121 | $1,223.68 | 84540204 | $204.01 | 84540259 | $932.67 | 84540337 | $398.96 |
| 84540122 | $185.59 | 84540205 | $430.17 | 84540261 | $812.65 | 84540338 | $976.88 |
| 84540124 | $450.60 | 84540206 | $79.40 | 84540263 | $437.60 | 84540339 | $208.72 |
| 84540127 | $1,157.36 | 84540209 | $152.03 | 84540266 | $492.03 | 84540341 | $51.99 |
| 84540129 | $1,429.68 | 84540210 | $69.08 | 84540268 | $498.36 | 84540342 | $709.20 |
| 84540130 | $167.43 | 84540211 | $155.89 | 84540270 | $161.47 | 84540344 | $749.15 |
| 84540131 | $67.07 | 84540212 | $324.92 | 84540271 | $80.61 | 84540345 | $1,055.24 |
| 84540132 | $77.13 | 84540213 | $1,293.52 | 84540272 | $99.26 | 84540347 | $4.97 |
| 84540133 | $28.23 | 84540214 | $169.88 | 84540273 | $84.36 | 84540352 | $408.48 |
| 84540134 | $118.10 | 84540215 | $158.68 | 84540281 | $5,110.62 | 84540354 | $99.26 |
| 84540135 | $67.37 | 84540216 | $188.53 | 84540283 | $1,688.70 | 84540356 | $31.67 |
| 84540137 | $414.29 | 84540217 | $119.42 | 84540285 | $3,255.89 | 84540357 | $34.04 |
| 84540138 | $44.59 | 84540218 | $60.15 | 84540287 | $96.03 | 84540358 | $47.63 |
| 84540139 | $816.96 | 84540219 | $885.04 | 84540290 | $3,782.50 | 84540359 | $28.05 |
| 84540140 | $118.10 | 84540220 | $680.80 | 84540291 | $1,364.29 | 84540360 | $170.20 |
| 84540143 | $67.89 | 84540221 | $65.22 | 84540292 | $77.55 | 84540362 | $268.02 |
| 84540145 | $185.80 | 84540222 | $59.77 | 84540293 | $45.41 | 84540363 | $476.56 |
| 84540147 | $176.23 | 84540223 | $118.10 | 84540294 | $436.13 | 84540364 | $217.90 |
| 84540151 | $1,950.12 | 84540224 | $108.66 | 84540295 | $117.96 | 84540365 | $1,157.36 |
| 84540153 | $336.12 | 84540225 | $131.66 | 84540296 | $88.63 | 84540367 | $170.20 |
| 84540154 | $170.20 | 84540226 | $702.56 | 84540298 | $46.37 | 84540370 | $714.84 |
| 84540155 | $49.65 | 84540227 | $610.59 | 84540299 | $680.80 | 84540372 | $851.00 |
| 84540157 | $136.79 | 84540229 | $7.59 | 84540301 | $215.40 | 84540373 | $680.80 |
| 84540158 | $1,367.85 | 84540230 | $405.23 | 84540303 | $680.80 | 84540374 | $183.79 |
| 84540159 | $71.65 | 84540232 | $146.29 | 84540305 | $67.11 | 84540375 | $18.43 |
| 84540161 | $165.42 | 84540233 | $340.40 | 84540306 | $203.35 | 84540376 | $384.15 |
| 84540163 | $103.70 | 84540234 | $127.48 | 84540307 | $1,118.91 | 84540377 | $368.82 |
| 84540165 | $966.99 | 84540236 | $341.53 | 84540308 | $96.62 | 84540379 | $730.15 |
| 84540172 | $272.32 | 84540237 | $544.64 | 84540309 | $744.08 | 84540380 | $24.06 |
| 84540173 | $49.32 | 84540238 | $119.15 | 84540312 | $106.63 | 84540381 | $20.39 |
| 84540174 | $64.22 | 84540239 | $374.44 | 84540313 | $117.89 | 84540382 | $106.07 |
| 84540175 | $238.28 | 84540240 | $80.32 | 84540315 | $52.89 | 84540384 | $109.57 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84540388 | $292.80 | 84540484 | $102.12 | 84540571 | $197.14 | 84540637 | $261.86 |
| 84540392 | $432.82 | 84540485 | $50.36 | 84540573 | $442.52 | 84540638 | $510.60 |
| 84540393 | $544.64 | 84540489 | $1,088.83 | 84540574 | $442.52 | 84540639 | $748.88 |
| 84540394 | $49.17 | 84540490 | $150.72 | 84540578 | $11,774.16 | 84540640 | $102.47 |
| 84540395 | $888.13 | 84540493 | $1,030.56 | 84540580 | $55.59 | 84540644 | $461.67 |
| 84540398 | $70.50 | 84540495 | $279.01 | 84540581 | $170.20 | 84540646 | $578.68 |
| 84540402 | $196.79 | 84540496 | $353.86 | 84540582 | $9.79 | 84540649 | $1,050.40 |
| 84540406 | $52.47 | 84540498 | $1,112.01 | 84540583 | $306.36 | 84540650 | $189.34 |
| 84540407 | $374.44 | 84540500 | $170.20 | 84540584 | $34.04 | 84540655 | $470.42 |
| 84540408 | $306.36 | 84540501 | $87.35 | 84540587 | $168.91 | 84540656 | $79.92 |
| 84540410 | $23.14 | 84540502 | $57.85 | 84540588 | $646.76 | 84540657 | $885.04 |
| 84540411 | $167.79 | 84540503 | $130.35 | 84540589 | $77.09 | 84540661 | $241.99 |
| 84540419 | $35.52 | 84540504 | $24.66 | 84540590 | $12.28 | 84540663 | $2,518.96 |
| 84540420 | $48.59 | 84540507 | $237.16 | 84540591 | $238.28 | 84540664 | $1,040.23 |
| 84540423 | $110.99 | 84540509 | $1,702.00 | 84540592 | $170.20 | 84540665 | $90.53 |
| 84540424 | $1,048.90 | 84540510 | $106.07 | 84540594 | $1,702.00 | 84540666 | $89.94 |
| 84540425 | $6,808.00 | 84540511 | $302.78 | 84540595 | $170.20 | 84540667 | $488.89 |
| 84540428 | $543.98 | 84540513 | $2,813.66 | 84540597 | $36.57 | 84540668 | $748.88 |
| 84540429 | $191.19 | 84540519 | $1,771.52 | 84540599 | $3,375.92 | 84540669 | $238.28 |
| 84540431 | $680.80 | 84540521 | $444.00 | 84540600 | $441.25 | 84540671 | $58.37 |
| 84540436 | $61.68 | 84540522 | $745.60 | 84540601 | $919.08 | 84540672 | $188.80 |
| 84540437 | $82.49 | 84540525 | $88.80 | 84540602 | $253.92 | 84540673 | $340.40 |
| 84540438 | $748.88 | 84540527 | $90.61 | 84540603 | $90.73 | 84540677 | $213.47 |
| 84540440 | $34.00 | 84540528 | $38.85 | 84540604 | $28.71 | 84540678 | $312.22 |
| 84540441 | $107.73 | 84540529 | $82.31 | 84540606 | $686.70 | 84540679 | $477.60 |
| 84540442 | $490.15 | 84540530 | $62.27 | 84540607 | $65.22 | 84540680 | $751.79 |
| 84540446 | $144.18 | 84540532 | $74.77 | 84540610 | $1,702.00 | 84540681 | $578.68 |
| 84540453 | $43.47 | 84540534 | $329.66 | 84540611 | $71.76 | 84540687 | $18.95 |
| 84540454 | $238.28 | 84540535 | $340.40 | 84540612 | $268.20 | 84540688 | $28.23 |
| 84540455 | $65.22 | 84540538 | $153.09 | 84540613 | $40.73 | 84540689 | $1,293.52 |
| 84540456 | $257.21 | 84540539 | $174.32 | 84540614 | $63.81 | 84540690 | $569.97 |
| 84540458 | $238.28 | 84540541 | $170.01 | 84540615 | $93.31 | 84540692 | $851.00 |
| 84540459 | $344.66 | 84540546 | $24.66 | 84540616 | $136.16 | 84540693 | $108.00 |
| 84540463 | $106.88 | 84540548 | $408.48 | 84540617 | $32.13 | 84540695 | $12.33 |
| 84540465 | $208.81 | 84540549 | $360.38 | 84540618 | $75.15 | 84540697 | $67.89 |
| 84540466 | $1,702.00 | 84540551 | $173.96 | 84540619 | $66.47 | 84540700 | $112.90 |
| 84540467 | $2,940.12 | 84540553 | $230.21 | 84540620 | $136.16 | 84540704 | $291.40 |
| 84540468 | $1,157.36 | 84540554 | $612.72 | 84540623 | $222.44 | 84540705 | $332.40 |
| 84540469 | $52.89 | 84540555 | $3,087.28 | 84540626 | $204.24 | 84540709 | $238.28 |
| 84540470 | $43.36 | 84540557 | $544.64 | 84540627 | $40.56 | 84540710 | $1,101.16 |
| 84540471 | $110.69 | 84540561 | $7.36 | 84540629 | $196.25 | 84540712 | $123.12 |
| 84540472 | $528.16 | 84540563 | $238.28 | 84540631 | $1,667.96 | 84540714 | $30.01 |
| 84540476 | $274.75 | 84540565 | $578.68 | 84540632 | $170.20 | 84540715 | $19.19 |
| 84540480 | $466.49 | 84540568 | $2,909.87 | 84540633 | $340.40 | 84540716 | $114.21 |
| 84540481 | $238.44 | 84540569 | $30.01 | 84540634 | $238.28 | 84540717 | $488.18 |
| 84540482 | $865.31 | 84540570 | $52.89 | 84540636 | $666.28 | 84540721 | $170.99 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84540723 | $61.19 | 84540812 | $851.00 | 84540894 | $331.94 | 84540982 | $176.50 |
| 84540724 | $66.54 | 84540814 | $4.92 | 84540895 | $1,702.00 | 84540983 | $374.44 |
| 84540726 | $617.75 | 84540815 | $68.08 | 84540896 | $3,508.35 | 84540984 | $71.97 |
| 84540727 | $49.32 | 84540816 | $452.30 | 84540897 | $256.10 | 84540985 | $105.49 |
| 84540728 | $69.67 | 84540818 | $271.87 | 84540898 | $76.85 | 84540988 | $117.89 |
| 84540729 | $317.77 | 84540825 | $217.67 | 84540899 | $1,361.60 | 84540990 | $22.16 |
| 84540730 | $544.64 | 84540827 | $231.18 | 84540901 | $96.01 | 84540991 | $408.48 |
| 84540731 | $238.28 | 84540829 | $435.53 | 84540906 | $102.12 | 84540992 | $139.55 |
| 84540732 | $1,377.92 | 84540831 | $63.90 | 84540907 | $1,225.44 | 84540994 | $170.20 |
| 84540733 | $241.88 | 84540833 | $533.12 | 84540908 | $1,146.92 | 84540997 | $183.52 |
| 84540740 | $600.00 | 84540835 | $37.37 | 84540909 | $815.20 | 84541001 | $40.56 |
| 84540741 | $340.40 | 84540837 | $44.52 | 84540910 | $369.30 | 84541003 | $272.32 |
| 84540742 | $91.94 | 84540838 | $426.08 | 84540912 | $510.60 | 84541004 | $52.89 |
| 84540743 | $151.62 | 84540839 | $65.71 | 84540913 | $106.17 | 84541006 | $135.71 |
| 84540744 | $143.98 | 84540847 | $317.68 | 84540916 | $181.10 | 84541007 | $84.48 |
| 84540747 | $1,191.40 | 84540848 | $217.83 | 84540917 | $189.30 | 84541008 | $82.88 |
| 84540749 | $92.30 | 84540853 | $232.71 | 84540918 | $10.22 | 84541009 | $94.41 |
| 84540750 | $49.67 | 84540854 | $204.24 | 84540919 | $68.08 | 84541010 | $646.73 |
| 84540752 | $147.14 | 84540856 | $40.56 | 84540920 | $136.16 | 84541011 | $76.19 |
| 84540756 | $393.44 | 84540857 | $319.82 | 84540923 | $73.81 | 84541012 | $627.23 |
| 84540757 | $92.55 | 84540858 | $497.28 | 84540926 | $452.50 | 84541013 | $28.23 |
| 84540760 | $544.64 | 84540860 | $3,404.00 | 84540927 | $94.14 | 84541014 | $510.60 |
| 84540761 | $1,123.32 | 84540863 | $1,089.28 | 84540929 | $238.28 | 84541017 | $160.26 |
| 84540762 | $55.34 | 84540864 | $135.78 | 84540930 | $868.42 | 84541018 | $851.00 |
| 84540763 | $76.85 | 84540865 | $36.99 | 84540932 | $50.80 | 84541019 | $581.28 |
| 84540765 | $272.32 | 84540868 | $98.98 | 84540934 | $132.60 | 84541020 | $13.59 |
| 84540766 | $65.22 | 84540869 | $759.54 | 84540935 | $353.51 | 84541021 | $270.70 |
| 84540767 | $1,361.60 | 84540870 | $8.80 | 84540936 | $559.75 | 84541022 | $2,656.26 |
| 84540775 | $2.34 | 84540872 | $782.92 | 84540937 | $50.72 | 84541023 | $306.36 |
| 84540777 | $38.95 | 84540874 | $22.40 | 84540939 | $83.95 | 84541024 | $35.17 |
| 84540779 | $418.00 | 84540875 | $136.16 | 84540941 | $204.24 | 84541029 | $3,778.44 |
| 84540781 | $171.30 | 84540876 | $169.92 | 84540946 | $660.35 | 84541031 | $1,702.00 |
| 84540782 | $956.67 | 84540878 | $61.44 | 84540951 | $544.64 | 84541033 | $95.34 |
| 84540785 | $297.26 | 84540879 | $442.52 | 84540952 | $680.80 | 84541034 | $77.27 |
| 84540786 | $34.04 | 84540880 | $65.22 | 84540953 | $524.19 | 84541036 | $34.04 |
| 84540787 | $36.99 | 84540881 | $34.04 | 84540957 | $196.42 | 84541039 | $152.43 |
| 84540788 | $328.46 | 84540882 | $36.99 | 84540959 | $374.44 | 84541041 | $102.12 |
| 84540789 | $34.04 | 84540883 | $1,388.00 | 84540960 | $142.71 | 84541042 | $102.12 |
| 84540790 | $112.78 | 84540885 | $104.75 | 84540962 | $34.04 | 84541043 | $134.13 |
| 84540792 | $1,783.74 | 84540886 | $4,561.36 | 84540963 | $452.03 | 84541044 | $16.37 |
| 84540794 | $138.80 | 84540887 | $374.44 | 84540966 | $1,702.00 | 84541045 | $272.32 |
| 84540797 | $680.80 | 84540889 | $36.99 | 84540973 | $237.87 | 84541046 | $40.56 |
| 84540800 | $42.44 | 84540890 | $297.01 | 84540974 | $170.20 | 84541047 | $48.00 |
| 84540803 | $29.98 | 84540891 | $219.16 | 84540976 | $148.83 | 84541049 | $39.31 |
| 84540804 | $720.85 | 84540892 | $98.30 | 84540977 | $599.19 | 84541050 | $87.10 |
| 84540808 | $36.99 | 84540893 | $340.40 | 84540981 | $138.36 | 84541053 | $703.99 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84541054 | $472.88 | 84541123 | $1,089.28 | 84541188 | $767.44 | 84541269 | $57,346.60 |
| 84541055 | $361.05 | 84541124 | $1,259.48 | 84541190 | $1,206.31 | 84541270 | $170.20 |
| 84541057 | $209.74 | 84541125 | $505.60 | 84541195 | $155.30 | 84541271 | $340.40 |
| 84541059 | $146.46 | 84541126 | $639.20 | 84541196 | $170.20 | 84541272 | $510.60 |
| 84541061 | $62.05 | 84541127 | $579.11 | 84541197 | $58.25 | 84541274 | $178.80 |
| 84541063 | $118.10 | 84541128 | $1,618.34 | 84541198 | $2,252.88 | 84541277 | $102.12 |
| 84541065 | $277.13 | 84541129 | $840.39 | 84541199 | $96.74 | 84541278 | $80.22 |
| 84541066 | $851.00 | 84541130 | $965.13 | 84541200 | $181.14 | 84541279 | $44.93 |
| 84541067 | $573.66 | 84541132 | $83.17 | 84541202 | $508.42 | 84541281 | $4,186.92 |
| 84541068 | $45.22 | 84541133 | $801.34 | 84541203 | $340.40 | 84541283 | $1,699.12 |
| 84541069 | $544.64 | 84541134 | $90.53 | 84541204 | $170.20 | 84541286 | $34.04 |
| 84541070 | $520.80 | 84541136 | $52.89 | 84541205 | $408.48 | 84541287 | $374.44 |
| 84541071 | $89.64 | 84541137 | $238.28 | 84541206 | $453.54 | 84541291 | $40.77 |
| 84541072 | $63.24 | 84541138 | $211.81 | 84541208 | $39.16 | 84541292 | $295.33 |
| 84541073 | $1,274.82 | 84541140 | $127.68 | 84541211 | $96.78 | 84541293 | $349.32 |
| 84541074 | $92.55 | 84541141 | $141.13 | 84541213 | $594.94 | 84541294 | $544.64 |
| 84541078 | $107.86 | 84541144 | $595.24 | 84541214 | $1,395.64 | 84541299 | $445.30 |
| 84541080 | $65.12 | 84541145 | $141.38 | 84541216 | $218.29 | 84541301 | $296.10 |
| 84541082 | $202.81 | 84541146 | $102.01 | 84541217 | $575.14 | 84541302 | $261.25 |
| 84541083 | $52.89 | 84541147 | $592.95 | 84541220 | $1,123.10 | 84541304 | $423.97 |
| 84541085 | $106.95 | 84541149 | $108.64 | 84541221 | $89.02 | 84541305 | $392.22 |
| 84541087 | $102.12 | 84541150 | $830.55 | 84541223 | $74.99 | 84541306 | $476.56 |
| 84541088 | $36.99 | 84541151 | $52.89 | 84541229 | $250.87 | 84541308 | $33.37 |
| 84541089 | $217.58 | 84541152 | $2,314.72 | 84541231 | $146.55 | 84541311 | $77.55 |
| 84541090 | $44.56 | 84541153 | $48.76 | 84541233 | $558.23 | 84541313 | $6.12 |
| 84541091 | $82.11 | 84541154 | $76.86 | 84541235 | $170.24 | 84541316 | $2,587.04 |
| 84541092 | $135.36 | 84541155 | $455.78 | 84541236 | $544.64 | 84541317 | $18.44 |
| 84541093 | $141.95 | 84541156 | $374.44 | 84541237 | $107.81 | 84541318 | $55.81 |
| 84541094 | $72.77 | 84541157 | $26.82 | 84541238 | $536.04 | 84541321 | $52.89 |
| 84541095 | $28.71 | 84541159 | $73.02 | 84541239 | $510.60 | 84541322 | $67.89 |
| 84541096 | $607.51 | 84541163 | $146.60 | 84541240 | $370.73 | 84541323 | $5,446.40 |
| 84541097 | $316.49 | 84541165 | $567.72 | 84541242 | $24.66 | 84541324 | $1,633.92 |
| 84541101 | $28.23 | 84541166 | $134.53 | 84541246 | $21.24 | 84541326 | $453.08 |
| 84541102 | $680.80 | 84541168 | $422.26 | 84541247 | $223.00 | 84541330 | $374.18 |
| 84541103 | $76.90 | 84541169 | $491.78 | 84541248 | $816.96 | 84541332 | $229.73 |
| 84541105 | $170.20 | 84541172 | $113.11 | 84541249 | $104.60 | 84541333 | $1,192.06 |
| 84541106 | $340.40 | 84541175 | $442.52 | 84541250 | $374.44 | 84541334 | $18.03 |
| 84541107 | $1,592.61 | 84541176 | $628.45 | 84541251 | $134.58 | 84541337 | $1,123.32 |
| 84541108 | $54.44 | 84541177 | $496.68 | 84541253 | $477.92 | 84541340 | $726.11 |
| 84541110 | $173.80 | 84541178 | $680.80 | 84541255 | $408.48 | 84541341 | $306.36 |
| 84541112 | $111.24 | 84541179 | $458.59 | 84541257 | $413.64 | 84541342 | $1,089.28 |
| 84541116 | $442.52 | 84541181 | $625.75 | 84541260 | $730.35 | 84541345 | $81.89 |
| 84541118 | $55.09 | 84541182 | $388.49 | 84541261 | $268.59 | 84541347 | $54.41 |
| 84541120 | $402.08 | 84541183 | $55.65 | 84541263 | $424.34 | 84541350 | $43.17 |
| 84541121 | $81.84 | 84541184 | $204.24 | 84541264 | $499.23 | 84541351 | $172.04 |
| 84541122 | $74.96 | 84541185 | $127.70 | 84541268 | $62.82 | 84541352 | $72.57 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84541353 | $340.40 | 84541424 | $63.92 | 84541513 | $234.82 | 84541579 | $713.35 |
| 84541354 | $330.93 | 84541428 | $52.89 | 84541514 | $144.91 | 84541580 | $391.00 |
| 84541356 | $252.02 | 84541429 | $96.78 | 84541515 | $299.27 | 84541584 | $23.14 |
| 84541357 | $2,376.00 | 84541430 | $347.43 | 84541516 | $204.24 | 84541591 | $100.43 |
| 84541359 | $305.93 | 84541431 | $38.84 | 84541517 | $2,161.02 | 84541595 | $627.60 |
| 84541360 | $133.58 | 84541433 | $714.84 | 84541519 | $61.65 | 84541600 | $169.62 |
| 84541361 | $5.15 | 84541434 | $270.84 | 84541520 | $204.24 | 84541601 | $70.05 |
| 84541362 | $36.75 | 84541435 | $52.89 | 84541521 | $1,056.22 | 84541602 | $52.58 |
| 84541363 | $102.12 | 84541436 | $612.72 | 84541522 | $680.80 | 84541603 | $65.22 |
| 84541364 | $458.98 | 84541439 | $53.64 | 84541523 | $155.40 | 84541606 | $77.55 |
| 84541367 | $68.08 | 84541440 | $434.21 | 84541524 | $953.12 | 84541607 | $1,702.00 |
| 84541370 | $832.00 | 84541444 | $733.46 | 84541526 | $722.48 | 84541609 | $217.56 |
| 84541371 | $50.81 | 84541447 | $34.04 | 84541527 | $340.40 | 84541612 | $74.28 |
| 84541372 | $92.87 | 84541448 | $490.15 | 84541528 | $26.51 | 84541618 | $851.00 |
| 84541374 | $24.66 | 84541450 | $67.89 | 84541529 | $237.09 | 84541622 | $637.71 |
| 84541375 | $374.44 | 84541460 | $751.17 | 84541530 | $442.52 | 84541623 | $204.24 |
| 84541376 | $102.23 | 84541463 | $42.17 | 84541531 | $65.33 | 84541624 | $174.42 |
| 84541378 | $52.47 | 84541464 | $493.42 | 84541533 | $287.63 | 84541625 | $243.10 |
| 84541379 | $65.22 | 84541466 | $51.17 | 84541538 | $121.16 | 84541628 | $136.16 |
| 84541380 | $300.84 | 84541467 | $64.52 | 84541541 | $374.44 | 84541629 | $69.57 |
| 84541381 | $93.25 | 84541468 | $1,473.44 | 84541545 | $166.12 | 84541630 | $151.63 |
| 84541383 | $3,103.49 | 84541470 | $1,361.60 | 84541548 | $58.70 | 84541632 | $578.68 |
| 84541385 | $680.80 | 84541471 | $65.22 | 84541550 | $1,613.17 | 84541633 | $51.86 |
| 84541388 | $105.77 | 84541472 | $238.28 | 84541551 | $578.68 | 84541634 | $1,827.40 |
| 84541389 | $77.55 | 84541474 | $1,102.24 | 84541552 | $919.08 | 84541635 | $121.74 |
| 84541390 | $132.01 | 84541475 | $93.76 | 84541553 | $55.79 | 84541637 | $101.51 |
| 84541391 | $101.10 | 84541476 | $2,642.36 | 84541555 | $118.10 | 84541639 | $170.20 |
| 84541392 | $45.78 | 84541478 | $166.38 | 84541557 | $477.44 | 84541640 | $27.17 |
| 84541393 | $204.24 | 84541480 | $18.72 | 84541558 | $680.80 | 84541641 | $238.28 |
| 84541399 | $238.28 | 84541481 | $2,553.00 | 84541559 | $1,123.32 | 84541642 | $306.36 |
| 84541403 | $204.24 | 84541482 | $63.02 | 84541560 | $272.32 | 84541644 | $1,746.35 |
| 84541404 | $919.08 | 84541485 | $65.22 | 84541561 | $758.73 | 84541647 | $557.14 |
| 84541405 | $816.96 | 84541488 | $191.29 | 84541563 | $436.50 | 84541650 | $851.00 |
| 84541408 | $491.91 | 84541489 | $68.08 | 84541564 | $1,077.95 | 84541651 | $273.81 |
| 84541409 | $272.32 | 84541490 | $55.02 | 84541565 | $340.40 | 84541652 | $40.56 |
| 84541410 | $77.55 | 84541493 | $72.45 | 84541566 | $1,492.60 | 84541653 | $75.03 |
| 84541411 | $89.88 | 84541494 | $108.45 | 84541567 | $1,064.22 | 84541656 | $160.43 |
| 84541412 | $558.23 | 84541499 | $650.10 | 84541569 | $479.02 | 84541657 | $238.28 |
| 84541414 | $179.04 | 84541500 | $34.39 | 84541570 | $147.04 | 84541659 | $34.04 |
| 84541415 | $19.69 | 84541501 | $476.56 | 84541571 | $88.74 | 84541660 | $816.96 |
| 84541416 | $75.52 | 84541502 | $68.08 | 84541572 | $181.30 | 84541661 | $136.16 |
| 84541419 | $72.40 | 84541505 | $874.25 | 84541573 | $348.32 | 84541662 | $807.46 |
| 84541420 | $78.80 | 84541507 | $34.04 | 84541574 | $68.08 | 84541663 | $102.12 |
| 84541421 | $373.20 | 84541508 | $171.96 | 84541575 | $79.40 | 84541665 | $707.47 |
| 84541422 | $41.74 | 84541510 | $135.19 | 84541576 | $16.47 | 84541667 | $54.74 |
| 84541423 | $21.59 | 84541512 | $114.47 | 84541578 | $1,173.49 | 84541668 | $40.56 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84541669 | $23.53 | 84541743 | $61.96 | 84541808 | $40.56 | 84541875 | $442.52 |
| 84541671 | $129.71 | 84541744 | $72.48 | 84541810 | $59.15 | 84541878 | $238.28 |
| 84541672 | $96.14 | 84541745 | $93.74 | 84541811 | $52.89 | 84541882 | $1,804.12 |
| 84541673 | $89.47 | 84541746 | $180.29 | 84541812 | $854.03 | 84541883 | $270.11 |
| 84541674 | $2,036.45 | 84541748 | $417.26 | 84541814 | $271.39 | 84541884 | $5.52 |
| 84541675 | $118.10 | 84541749 | $1,198.20 | 84541817 | $166.03 | 84541885 | $387.24 |
| 84541676 | $204.24 | 84541751 | $34.04 | 84541819 | $72.70 | 84541886 | $585.60 |
| 84541678 | $62.17 | 84541752 | $98.98 | 84541820 | $1,157.36 | 84541887 | $3,404.00 |
| 84541679 | $204.24 | 84541754 | $127.45 | 84541821 | $178.69 | 84541889 | $575.50 |
| 84541680 | $40.20 | 84541755 | $1,087.99 | 84541822 | $476.56 | 84541892 | $220.61 |
| 84541683 | $23.44 | 84541757 | $353.05 | 84541823 | $14.50 | 84541894 | $3,676.32 |
| 84541684 | $213.63 | 84541759 | $587.38 | 84541824 | $73.22 | 84541895 | $181.00 |
| 84541685 | $421.02 | 84541760 | $662.96 | 84541825 | $72.21 | 84541896 | $510.60 |
| 84541686 | $1,702.00 | 84541761 | $267.29 | 84541826 | $578.68 | 84541898 | $138.51 |
| 84541687 | $49.32 | 84541762 | $811.03 | 84541828 | $204.24 | 84541899 | $128.24 |
| 84541688 | $388.68 | 84541763 | $138.87 | 84541830 | $1,089.28 | 84541904 | $24.66 |
| 84541689 | $89.18 | 84541766 | $99.21 | 84541831 | $340.40 | 84541905 | $77.55 |
| 84541690 | $11.86 | 84541770 | $121.06 | 84541832 | $79.40 | 84541906 | $211.15 |
| 84541691 | $579.31 | 84541771 | $136.16 | 84541833 | $344.75 | 84541907 | $104.89 |
| 84541695 | $597.70 | 84541773 | $204.24 | 84541834 | $612.72 | 84541909 | $435.60 |
| 84541697 | $340.40 | 84541775 | $578.68 | 84541835 | $166.51 | 84541910 | $50.18 |
| 84541698 | $714.84 | 84541776 | $36.41 | 84541836 | $61.99 | 84541911 | $294.60 |
| 84541701 | $133.22 | 84541777 | $56.69 | 84541839 | $174.32 | 84541912 | $57.73 |
| 84541702 | $510.60 | 84541779 | $478.45 | 84541841 | $633.72 | 84541913 | $460.79 |
| 84541704 | $510.60 | 84541780 | $565.27 | 84541844 | $934.56 | 84541914 | $326.45 |
| 84541705 | $456.11 | 84541781 | $464.38 | 84541845 | $105.60 | 84541915 | $578.68 |
| 84541707 | $274.05 | 84541782 | $1,639.77 | 84541846 | $76.93 | 84541918 | $67.07 |
| 84541708 | $142.76 | 84541783 | $439.40 | 84541848 | $83.97 | 84541920 | $241.58 |
| 84541709 | $510.60 | 84541784 | $170.20 | 84541849 | $65.90 | 84541926 | $56.04 |
| 84541711 | $143.77 | 84541786 | $52.89 | 84541851 | $36.99 | 84541927 | $1,584.00 |
| 84541712 | $171.12 | 84541787 | $124.24 | 84541853 | $675.07 | 84541928 | $474.70 |
| 84541715 | $96.57 | 84541788 | $65.22 | 84541856 | $57.98 | 84541931 | $12,821.74 |
| 84541716 | $2,166.45 | 84541789 | $114.40 | 84541857 | $152.68 | 84541932 | $2,497.40 |
| 84541718 | $49.34 | 84541790 | $172.36 | 84541858 | $61.76 | 84541935 | $176.80 |
| 84541720 | $79.40 | 84541793 | $115.00 | 84541859 | $24.66 | 84541941 | $67.99 |
| 84541721 | $458.71 | 84541794 | $238.28 | 84541860 | $44.35 | 84541942 | $525.33 |
| 84541722 | $22.65 | 84541795 | $76.85 | 84541861 | $2,553.00 | 84541943 | $129.73 |
| 84541723 | $153.91 | 84541796 | $1,017.14 | 84541862 | $414.66 | 84541947 | $578.68 |
| 84541724 | $300.26 | 84541798 | $358.07 | 84541863 | $72.57 | 84541948 | $80.17 |
| 84541726 | $113.99 | 84541799 | $433.37 | 84541864 | $476.56 | 84541949 | $22.65 |
| 84541728 | $91.27 | 84541800 | $816.96 | 84541865 | $544.64 | 84541950 | $45.31 |
| 84541733 | $374.29 | 84541801 | $1,671.32 | 84541866 | $1,123.32 | 84541951 | $45.31 |
| 84541734 | $55.56 | 84541802 | $158.94 | 84541868 | $79.40 | 84541952 | $90.42 |
| 84541738 | $182.38 | 84541803 | $136.06 | 84541871 | $236.89 | 84541953 | $45.31 |
| 84541739 | $40.56 | 84541805 | $114.01 | 84541872 | $103.77 | 84541954 | $22.65 |
| 84541742 | $238.28 | 84541807 | $80.37 | 84541874 | $244.97 | 84541956 | $7,637.96 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84541957 | $238.28 | 84542043 | $680.83 | 84542123 | $139.61 | 84542200 | $65.22 |
| 84541958 | $33.51 | 84542045 | $205.10 | 84542124 | $170.20 | 84542202 | $64.85 |
| 84541959 | $15.58 | 84542046 | $44.07 | 84542126 | $67.30 | 84542206 | $84.25 |
| 84541960 | $28.23 | 84542047 | $1,157.36 | 84542129 | $1,687.29 | 84542207 | $98.98 |
| 84541961 | $81.28 | 84542048 | $75.09 | 84542130 | $52.89 | 84542208 | $1,255.43 |
| 84541962 | $204.24 | 84542050 | $451.25 | 84542131 | $91.73 | 84542209 | $139.89 |
| 84541963 | $453.06 | 84542051 | $704.48 | 84542132 | $463.64 | 84542211 | $66.47 |
| 84541964 | $4.79 | 84542052 | $54.31 | 84542134 | $71.29 | 84542215 | $136.16 |
| 84541965 | $44.04 | 84542054 | $67.24 | 84542135 | $1,157.36 | 84542216 | $782.92 |
| 84541968 | $53.16 | 84542058 | $13.59 | 84542139 | $1,123.32 | 84542219 | $139.38 |
| 84541972 | $60.49 | 84542061 | $3,404.00 | 84542140 | $239.91 | 84542220 | $510.60 |
| 84541973 | $238.28 | 84542062 | $125.93 | 84542141 | $180.08 | 84542222 | $147.41 |
| 84541974 | $625.11 | 84542063 | $118.99 | 84542142 | $67.98 | 84542224 | $340.40 |
| 84541976 | $81.07 | 84542064 | $134.29 | 84542143 | $36.99 | 84542225 | $60.21 |
| 84541980 | $680.80 | 84542066 | $2,212.60 | 84542144 | $67.89 | 84542226 | $1,055.24 |
| 84541981 | $1,191.40 | 84542067 | $187.76 | 84542145 | $63.21 | 84542227 | $818.08 |
| 84541984 | $94.06 | 84542070 | $22.65 | 84542146 | $248.28 | 84542228 | $646.76 |
| 84541987 | $352.20 | 84542071 | $313.09 | 84542149 | $102.12 | 84542229 | $66.96 |
| 84541990 | $465.68 | 84542073 | $498.48 | 84542150 | $2,348.76 | 84542230 | $194.95 |
| 84541991 | $374.44 | 84542074 | $167.28 | 84542152 | $145.25 | 84542231 | $218.12 |
| 84541992 | $238.28 | 84542075 | $112.47 | 84542154 | $851.00 | 84542232 | $304.19 |
| 84541993 | $61.22 | 84542078 | $65.22 | 84542157 | $170.20 | 84542234 | $75.41 |
| 84541994 | $48.79 | 84542080 | $1,021.20 | 84542158 | $59.73 | 84542235 | $317.42 |
| 84541997 | $80.65 | 84542085 | $53.28 | 84542159 | $179.88 | 84542236 | $537.44 |
| 84541999 | $1,838.16 | 84542093 | $1,736.04 | 84542160 | $65.75 | 84542237 | $612.72 |
| 84542000 | $136.16 | 84542097 | $145.84 | 84542161 | $52.92 | 84542238 | $52.89 |
| 84542001 | $48.92 | 84542099 | $220.68 | 84542162 | $1,529.76 | 84542239 | $155.43 |
| 84542005 | $118.32 | 84542100 | $340.40 | 84542165 | $68.08 | 84542240 | $108.45 |
| 84542006 | $340.40 | 84542101 | $118.36 | 84542166 | $347.58 | 84542241 | $129.74 |
| 84542007 | $126.68 | 84542102 | $215.31 | 84542167 | $162.98 | 84542243 | $3,404.00 |
| 84542008 | $103.25 | 84542103 | $474.00 | 84542170 | $408.48 | 84542245 | $303.62 |
| 84542009 | $340.40 | 84542104 | $188.98 | 84542171 | $237.60 | 84542248 | $25.10 |
| 84542011 | $480.16 | 84542105 | $134.29 | 84542173 | $238.28 | 84542251 | $51.23 |
| 84542016 | $89.74 | 84542107 | $1,109.39 | 84542174 | $136.16 | 84542252 | $133.20 |
| 84542018 | $82.63 | 84542108 | $1,395.64 | 84542177 | $64.97 | 84542253 | $150.96 |
| 84542019 | $1,265.75 | 84542110 | $1,159.88 | 84542179 | $125.12 | 84542254 | $300.98 |
| 84542020 | $102.12 | 84542112 | $167.54 | 84542182 | $130.61 | 84542255 | $748.88 |
| 84542021 | $442.52 | 84542113 | $76.59 | 84542183 | $43.26 | 84542257 | $2,164.79 |
| 84542024 | $36.99 | 84542115 | $782.92 | 84542186 | $368.14 | 84542258 | $273.81 |
| 84542026 | $81.38 | 84542116 | $126.58 | 84542187 | $63.02 | 84542259 | $649.94 |
| 84542030 | $1,943.73 | 84542117 | $124.80 | 84542189 | $40.56 | 84542262 | $34.12 |
| 84542035 | $370.19 | 84542118 | $122.22 | 84542190 | $15.44 | 84542270 | $173.71 |
| 84542037 | $469.00 | 84542119 | $52.85 | 84542194 | $673.37 | 84542271 | $1,021.20 |
| 84542038 | $340.40 | 84542120 | $686.53 | 84542195 | $578.68 | 84542272 | $111.27 |
| 84542039 | $223.01 | 84542121 | $65.98 | 84542197 | $145.84 | 84542273 | $60.44 |
| 84542041 | $73.18 | 84542122 | $309.52 | 84542198 | $136.32 | 84542274 | $91.79 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84542275 | $1,844.91 | 84542359 | $102.12 | 84542435 | $47.53 | 84542499 | $170.20 |
| 84542276 | $216.74 | 84542360 | $34.04 | 84542436 | $382.01 | 84542500 | $1,460.45 |
| 84542277 | $63.34 | 84542364 | $22.73 | 84542438 | $546.32 | 84542502 | $74.60 |
| 84542279 | $74.53 | 84542366 | $618.11 | 84542439 | $76.15 | 84542507 | $885.04 |
| 84542280 | $246.16 | 84542367 | $120.75 | 84542440 | $136.16 | 84542509 | $646.76 |
| 84542281 | $71.45 | 84542371 | $452.72 | 84542442 | $87.01 | 84542510 | $165.28 |
| 84542287 | $416.85 | 84542372 | $340.40 | 84542443 | $74.36 | 84542511 | $40.76 |
| 84542290 | $13.59 | 84542373 | $99.86 | 84542446 | $365.27 | 84542517 | $748.88 |
| 84542291 | $387.33 | 84542374 | $2,036.57 | 84542447 | $170.39 | 84542518 | $267.83 |
| 84542292 | $99.26 | 84542375 | $119.80 | 84542448 | $178.36 | 84542519 | $102.12 |
| 84542293 | $926.20 | 84542376 | $182.67 | 84542450 | $72.57 | 84542520 | $272.19 |
| 84542294 | $851.00 | 84542379 | $417.58 | 84542451 | $111.65 | 84542521 | $710.22 |
| 84542295 | $2,382.80 | 84542381 | $31.37 | 84542453 | $435.59 | 84542524 | $1,198.96 |
| 84542296 | $521.37 | 84542382 | $93.44 | 84542454 | $82.42 | 84542525 | $180.45 |
| 84542297 | $106.79 | 84542386 | $4,567.40 | 84542456 | $646.76 | 84542526 | $113.86 |
| 84542301 | $1,702.00 | 84542387 | $292.08 | 84542458 | $652.96 | 84542527 | $30.64 |
| 84542302 | $59.64 | 84542390 | $885.04 | 84542459 | $340.40 | 84542529 | $89.94 |
| 84542304 | $80.22 | 84542391 | $2,266.80 | 84542460 | $317.82 | 84542530 | $379.90 |
| 84542305 | $2,179.00 | 84542392 | $680.80 | 84542461 | $3,404.00 | 84542531 | $1,404.29 |
| 84542306 | $157.77 | 84542394 | $57.49 | 84542462 | $136.16 | 84542532 | $479.78 |
| 84542307 | $36.99 | 84542395 | $1,050.37 | 84542464 | $64.98 | 84542533 | $680.80 |
| 84542308 | $109.90 | 84542396 | $99.17 | 84542466 | $889.62 | 84542537 | $476.56 |
| 84542310 | $457.47 | 84542397 | $142.51 | 84542468 | $32.07 | 84542538 | $13.59 |
| 84542311 | $136.16 | 84542400 | $68.55 | 84542469 | $845.65 | 84542539 | $89.18 |
| 84542313 | $61.70 | 84542401 | $816.96 | 84542470 | $442.52 | 84542540 | $66.19 |
| 84542314 | $118.10 | 84542402 | $542.92 | 84542471 | $283.50 | 84542543 | $532.46 |
| 84542317 | $204.24 | 84542403 | $207.08 | 84542472 | $68.08 | 84542545 | $68.08 |
| 84542322 | $31.34 | 84542404 | $197.73 | 84542473 | $59.46 | 84542547 | $1,264.88 |
| 84542323 | $22.65 | 84542406 | $280.58 | 84542474 | $82.22 | 84542548 | $1,530.23 |
| 84542324 | $272.32 | 84542407 | $381.64 | 84542475 | $986.61 | 84542550 | $306.36 |
| 84542325 | $238.28 | 84542409 | $318.74 | 84542476 | $244.62 | 84542553 | $1,037.04 |
| 84542326 | $142.76 | 84542413 | $229.36 | 84542477 | $181.46 | 84542556 | $987.15 |
| 84542327 | $170.89 | 84542414 | $96.68 | 84542479 | $82.23 | 84542557 | $33.60 |
| 84542331 | $374.44 | 84542416 | $12.33 | 84542480 | $61.76 | 84542558 | $41.20 |
| 84542332 | $107.34 | 84542418 | $67.96 | 84542481 | $735.22 | 84542559 | $176.98 |
| 84542334 | $166.91 | 84542420 | $210.42 | 84542482 | $43.49 | 84542560 | $362.83 |
| 84542335 | $816.96 | 84542421 | $405.75 | 84542483 | $187.50 | 84542562 | $492.13 |
| 84542340 | $148.99 | 84542422 | $36.44 | 84542484 | $114.10 | 84542563 | $42.83 |
| 84542345 | $82.26 | 84542425 | $24.66 | 84542485 | $57.70 | 84542564 | $178.55 |
| 84542348 | $52.08 | 84542427 | $75.21 | 84542486 | $193.72 | 84542565 | $76.85 |
| 84542349 | $45.31 | 84542428 | $68.08 | 84542488 | $127.10 | 84542566 | $578.68 |
| 84542351 | $173.79 | 84542429 | $34.04 | 84542489 | $1,540.21 | 84542567 | $399.60 |
| 84542353 | $52.89 | 84542431 | $54.63 | 84542491 | $117.89 | 84542568 | $438.14 |
| 84542355 | $782.92 | 84542432 | $58.73 | 84542492 | $136.76 | 84542569 | $70.26 |
| 84542356 | $66.47 | 84542433 | $74.64 | 84542495 | $82.56 | 84542570 | $34.04 |
| 84542358 | $82.16 | 84542434 | $306.23 | 84542496 | $84.06 | 84542571 | $54.44 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84542572 | $156.78 | 84542663 | $21.75 | 84542732 | $106.42 | 84542814 | $578.68 |
| 84542573 | $634.48 | 84542664 | $22.65 | 84542734 | $4,499.52 | 84542815 | $37.33 |
| 84542581 | $59.37 | 84542665 | $510.60 | 84542737 | $261.81 | 84542816 | $1,191.40 |
| 84542582 | $61.65 | 84542669 | $121.58 | 84542738 | $270.46 | 84542818 | $649.88 |
| 84542583 | $53.14 | 84542670 | $84.61 | 84542739 | $1,361.60 | 84542821 | $238.28 |
| 84542585 | $52.89 | 84542671 | $32.65 | 84542740 | $104.27 | 84542823 | $437.52 |
| 84542586 | $93.90 | 84542672 | $101.89 | 84542741 | $315.06 | 84542825 | $157.13 |
| 84542588 | $782.92 | 84542673 | $76.46 | 84542743 | $809.58 | 84542829 | $147.55 |
| 84542595 | $232.64 | 84542674 | $204.15 | 84542744 | $5,913.34 | 84542830 | $680.80 |
| 84542596 | $956.10 | 84542675 | $415.69 | 84542745 | $27.62 | 84542831 | $340.40 |
| 84542597 | $668.16 | 84542678 | $714.84 | 84542747 | $204.24 | 84542832 | $51.49 |
| 84542599 | $340.40 | 84542679 | $204.24 | 84542750 | $113.22 | 84542833 | $31.48 |
| 84542600 | $340.40 | 84542682 | $340.40 | 84542751 | $507.75 | 84542834 | $279.76 |
| 84542602 | $204.24 | 84542683 | $374.40 | 84542755 | $266.08 | 84542835 | $388.90 |
| 84542603 | $89.26 | 84542685 | $544.64 | 84542756 | $1,525.37 | 84542837 | $175.05 |
| 84542604 | $151.72 | 84542688 | $442.52 | 84542757 | $324.98 | 84542839 | $34.04 |
| 84542605 | $201.20 | 84542689 | $74.42 | 84542758 | $525.66 | 84542840 | $120.75 |
| 84542608 | $518.37 | 84542691 | $180.88 | 84542759 | $706.41 | 84542841 | $111.59 |
| 84542609 | $112.97 | 84542692 | $188.76 | 84542762 | $159.30 | 84542842 | $80.22 |
| 84542611 | $84.40 | 84542693 | $186.35 | 84542763 | $1,361.60 | 84542843 | $28.17 |
| 84542613 | $130.35 | 84542694 | $1,069.39 | 84542767 | $3,404.00 | 84542844 | $204.24 |
| 84542614 | $616.71 | 84542696 | $805.15 | 84542768 | $219.42 | 84542847 | $306.36 |
| 84542615 | $95.77 | 84542698 | $130.68 | 84542769 | $5.15 | 84542849 | $748.88 |
| 84542620 | $57.33 | 84542701 | $1,089.28 | 84542771 | $9.03 | 84542850 | $322.47 |
| 84542621 | $189.02 | 84542702 | $340.40 | 84542773 | $246.11 | 84542851 | $394.72 |
| 84542623 | $921.60 | 84542703 | $306.36 | 84542775 | $224.25 | 84542852 | $238.28 |
| 84542624 | $69.43 | 84542704 | $868.00 | 84542779 | $118.87 | 84542854 | $3,063.60 |
| 84542625 | $357.30 | 84542705 | $65.22 | 84542780 | $34.96 | 84542855 | $53.80 |
| 84542626 | $1,341.00 | 84542706 | $272.32 | 84542781 | $111.52 | 84542859 | $179.75 |
| 84542627 | $1,123.32 | 84542707 | $55.56 | 84542782 | $280.45 | 84542860 | $124.69 |
| 84542629 | $67.96 | 84542711 | $102.12 | 84542783 | $510.60 | 84542862 | $392.90 |
| 84542630 | $102.12 | 84542712 | $18.25 | 84542784 | $222.41 | 84542863 | $157.53 |
| 84542636 | $340.40 | 84542713 | $22.74 | 84542788 | $224.60 | 84542866 | $67.96 |
| 84542639 | $204.24 | 84542714 | $68.08 | 84542790 | $114.12 | 84542867 | $381.62 |
| 84542640 | $374.44 | 84542715 | $23.76 | 84542792 | $76.18 | 84542868 | $1,565.84 |
| 84542641 | $1,021.20 | 84542716 | $179.51 | 84542793 | $41.98 | 84542870 | $927.21 |
| 84542644 | $7,284.56 | 84542717 | $34.04 | 84542794 | $10,212.00 | 84542871 | $261.17 |
| 84542646 | $52.89 | 84542718 | $559.15 | 84542795 | $38.84 | 84542875 | $2,124.20 |
| 84542648 | $93.12 | 84542719 | $3,404.00 | 84542796 | $65.22 | 84542876 | $885.04 |
| 84542649 | $79.06 | 84542720 | $399.42 | 84542797 | $136.16 | 84542879 | $254.30 |
| 84542651 | $40.04 | 84542721 | $306.36 | 84542798 | $1,361.60 | 84542880 | $107.87 |
| 84542652 | $170.20 | 84542723 | $52.52 | 84542801 | $301.72 | 84542882 | $157.28 |
| 84542653 | $65.22 | 84542724 | $510.60 | 84542804 | $1,259.48 | 84542883 | $67.89 |
| 84542654 | $832.73 | 84542726 | $113.01 | 84542807 | $47.80 | 84542884 | $2,598.50 |
| 84542659 | $387.73 | 84542727 | $276.48 | 84542808 | $60.00 | 84542886 | $851.00 |
| 84542662 | $147.06 | 84542728 | $40.56 | 84542811 | $72.57 | 84542888 | $13.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84542889 | $1,331.69 | 84542994 | $527.44 | 84543071 | $1,564.92 | 84543137 | $133.11 |
| 84542891 | $1,108.74 | 84542995 | $134.96 | 84543073 | $1,123.32 | 84543141 | $52.89 |
| 84542894 | $52.89 | 84542997 | $442.52 | 84543075 | $190.92 | 84543142 | $113.16 |
| 84542896 | $29.81 | 84542998 | $84.90 | 84543077 | $67.07 | 84543150 | $68.08 |
| 84542897 | $165.99 | 84543002 | $170.20 | 84543078 | $4,426.58 | 84543151 | $46.37 |
| 84542900 | $795.94 | 84543008 | $4,381.88 | 84543079 | $364.12 | 84543153 | $340.40 |
| 84542901 | $59.20 | 84543009 | $1,238.13 | 84543080 | $89.60 | 84543154 | $379.25 |
| 84542902 | $68.08 | 84543010 | $669.28 | 84543082 | $163.04 | 84543155 | $3,506.12 |
| 84542904 | $1,702.00 | 84543011 | $340.40 | 84543083 | $4,230.68 | 84543156 | $60.78 |
| 84542905 | $163.41 | 84543012 | $1,157.36 | 84543085 | $34.04 | 84543157 | $374.44 |
| 84542908 | $229.70 | 84543015 | $88.05 | 84543089 | $158.02 | 84543160 | $510.60 |
| 84542910 | $3,213.46 | 84543016 | $136.16 | 84543090 | $19.69 | 84543161 | $55.35 |
| 84542913 | $1,191.40 | 84543017 | $748.88 | 84543091 | $745.93 | 84543162 | $67.89 |
| 84542915 | $178.08 | 84543018 | $3,778.44 | 84543092 | $40.42 | 84543164 | $94.96 |
| 84542917 | $408.48 | 84543019 | $20.62 | 84543093 | $131.54 | 84543165 | $52.89 |
| 84542918 | $340.40 | 84543020 | $510.60 | 84543094 | $121.94 | 84543166 | $41.40 |
| 84542921 | $706.39 | 84543021 | $210.88 | 84543095 | $52.89 | 84543167 | $574.20 |
| 84542922 | $516.63 | 84543024 | $408.48 | 84543096 | $204.24 | 84543169 | $340.40 |
| 84542923 | $2,660.61 | 84543025 | $38.83 | 84543098 | $99.26 | 84543170 | $543.15 |
| 84542925 | $340.40 | 84543026 | $37.79 | 84543100 | $885.04 | 84543171 | $133.57 |
| 84542926 | $453.56 | 84543027 | $1,004.92 | 84543101 | $842.62 | 84543172 | $510.60 |
| 84542928 | $998.50 | 84543028 | $452.91 | 84543102 | $67.89 | 84543173 | $578.68 |
| 84542934 | $170.20 | 84543030 | $1,007.11 | 84543103 | $17.95 | 84543174 | $177.58 |
| 84542937 | $170.20 | 84543031 | $126.72 | 84543104 | $319.95 | 84543175 | $91.66 |
| 84542939 | $1,557.46 | 84543033 | $442.52 | 84543105 | $340.40 | 84543176 | $33.95 |
| 84542941 | $67.89 | 84543038 | $1,032.46 | 84543106 | $220.31 | 84543179 | $125.16 |
| 84542943 | $204.24 | 84543040 | $197.41 | 84543107 | $129.59 | 84543181 | $129.93 |
| 84542957 | $183.32 | 84543041 | $108.06 | 84543109 | $1,974.73 | 84543182 | $124.97 |
| 84542958 | $92.90 | 84543043 | $158.44 | 84543110 | $120.78 | 84543184 | $68.08 |
| 84542963 | $711.20 | 84543044 | $79.56 | 84543111 | $238.28 | 84543187 | $3,814.65 |
| 84542966 | $1,361.60 | 84543045 | $1,191.40 | 84543112 | $13.71 | 84543189 | $401.24 |
| 84542969 | $3,404.00 | 84543046 | $238.28 | 84543114 | $52.89 | 84543191 | $417.81 |
| 84542971 | $204.24 | 84543047 | $151.57 | 84543115 | $510.60 | 84543192 | $306.36 |
| 84542972 | $114.93 | 84543048 | $63.50 | 84543116 | $158.96 | 84543193 | $65.22 |
| 84542978 | $157.23 | 84543052 | $119.66 | 84543117 | $354.84 | 84543194 | $350.39 |
| 84542980 | $53.68 | 84543053 | $599.66 | 84543121 | $422.37 | 84543195 | $343.32 |
| 84542982 | $557.95 | 84543054 | $102.12 | 84543122 | $696.91 | 84543196 | $282.57 |
| 84542983 | $43.81 | 84543055 | $272.32 | 84543123 | $53.36 | 84543197 | $1,089.28 |
| 84542984 | $138.38 | 84543056 | $344.49 | 84543125 | $63.02 | 84543199 | $64.10 |
| 84542986 | $748.88 | 84543063 | $5,541.50 | 84543127 | $305.36 | 84543201 | $510.60 |
| 84542987 | $96.32 | 84543064 | $1,968.11 | 84543128 | $285.85 | 84543203 | $120.03 |
| 84542988 | $1,123.32 | 84543065 | $3,404.00 | 84543130 | $851.00 | 84543204 | $851.00 |
| 84542989 | $76.60 | 84543066 | $2,960.12 | 84543131 | $81.88 | 84543205 | $1,293.52 |
| 84542990 | $169.95 | 84543067 | $987.16 | 84543132 | $766.64 | 84543206 | $36.99 |
| 84542991 | $485.86 | 84543069 | $311.07 | 84543134 | $58.39 | 84543207 | $483.58 |
| 84542993 | $379.37 | 84543070 | $3,005.78 | 84543136 | $52.55 | 84543210 | $190.16 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84543211 | $31.63 | 84543284 | $102.12 | 84543378 | $389.85 | 84543461 | $65.22 |
| 84543212 | $289.49 | 84543285 | $56.35 | 84543380 | $34.04 | 84543462 | $102.20 |
| 84543213 | $98.06 | 84543286 | $62.17 | 84543382 | $221.06 | 84543463 | $52.85 |
| 84543214 | $240.34 | 84543288 | $0.53 | 84543385 | $119.52 | 84543464 | $578.68 |
| 84543218 | $375.36 | 84543289 | $105.77 | 84543387 | $90.61 | 84543466 | $298.44 |
| 84543222 | $43.37 | 84543295 | $33.63 | 84543390 | $144.96 | 84543468 | $851.00 |
| 84543224 | $749.61 | 84543296 | $807.32 | 84543394 | $67.89 | 84543472 | $510.60 |
| 84543225 | $372.16 | 84543297 | $340.40 | 84543395 | $1,361.60 | 84543476 | $65.22 |
| 84543226 | $260.05 | 84543299 | $1,644.96 | 84543396 | $75.74 | 84543477 | $213.44 |
| 84543227 | $740.56 | 84543300 | $336.74 | 84543397 | $67.67 | 84543479 | $1,847.15 |
| 84543228 | $3,083.82 | 84543305 | $22.65 | 84543398 | $65.22 | 84543480 | $65.22 |
| 84543229 | $184.14 | 84543307 | $416.98 | 84543399 | $36.99 | 84543481 | $126.47 |
| 84543230 | $476.56 | 84543310 | $170.72 | 84543400 | $176.88 | 84543482 | $92.49 |
| 84543231 | $995.20 | 84543311 | $20.95 | 84543404 | $56.11 | 84543483 | $151.19 |
| 84543232 | $1,106.27 | 84543313 | $55.32 | 84543405 | $23.93 | 84543485 | $354.31 |
| 84543234 | $1,410.10 | 84543315 | $696.03 | 84543406 | $42.09 | 84543486 | $89.18 |
| 84543237 | $151.93 | 84543316 | $933.48 | 84543407 | $43.65 | 84543488 | $50.60 |
| 84543238 | $143.32 | 84543317 | $59.53 | 84543408 | $199.04 | 84543489 | $130.43 |
| 84543239 | $442.52 | 84543319 | $48.12 | 84543409 | $762.75 | 84543490 | $461.10 |
| 84543240 | $23.44 | 84543321 | $30.46 | 84543412 | $75.99 | 84543493 | $136.25 |
| 84543241 | $321.40 | 84543322 | $169.19 | 84543416 | $26.45 | 84543494 | $72.74 |
| 84543242 | $31.68 | 84543325 | $343.15 | 84543418 | $4.86 | 84543499 | $42.21 |
| 84543243 | $1,477.72 | 84543328 | $1,643.74 | 84543419 | $43.26 | 84543505 | $373.81 |
| 84543244 | $28.63 | 84543330 | $374.44 | 84543421 | $65.90 | 84543506 | $238.28 |
| 84543245 | $148.26 | 84543333 | $83.72 | 84543422 | $68.08 | 84543508 | $1,216.07 |
| 84543246 | $340.40 | 84543335 | $43.48 | 84543423 | $24.66 | 84543510 | $355.60 |
| 84543247 | $22.94 | 84543336 | $80.22 | 84543424 | $170.20 | 84543511 | $8.09 |
| 84543248 | $489.03 | 84543337 | $34.04 | 84543426 | $534.60 | 84543512 | $120.78 |
| 84543249 | $510.60 | 84543338 | $236.35 | 84543427 | $263.03 | 84543513 | $132.93 |
| 84543250 | $77.55 | 84543340 | $346.53 | 84543429 | $47.98 | 84543515 | $688.94 |
| 84543251 | $74.60 | 84543348 | $2,189.44 | 84543430 | $106.95 | 84543516 | $2,064.54 |
| 84543252 | $52.20 | 84543349 | $122.29 | 84543431 | $1,132.27 | 84543517 | $539.97 |
| 84543253 | $340.40 | 84543350 | $76.85 | 84543433 | $340.40 | 84543518 | $159.88 |
| 84543254 | $101.85 | 84543352 | $408.48 | 84543434 | $408.48 | 84543519 | $156.26 |
| 84543255 | $234.40 | 84543360 | $550.00 | 84543437 | $238.28 | 84543525 | $17.76 |
| 84543258 | $340.40 | 84543361 | $451.44 | 84543442 | $173.49 | 84543527 | $67.96 |
| 84543259 | $73.73 | 84543362 | $680.80 | 84543443 | $1,191.40 | 84543528 | $422.07 |
| 84543260 | $11.94 | 84543363 | $104.15 | 84543444 | $1,013.83 | 84543529 | $36.99 |
| 84543263 | $87.15 | 84543364 | $170.20 | 84543446 | $510.60 | 84543534 | $39.19 |
| 84543267 | $340.40 | 84543366 | $164.34 | 84543447 | $640.54 | 84543536 | $74.09 |
| 84543274 | $170.20 | 84543369 | $406.44 | 84543448 | $196.45 | 84543537 | $748.88 |
| 84543275 | $408.48 | 84543370 | $108.86 | 84543449 | $850.05 | 84543538 | $107.09 |
| 84543277 | $1,770.08 | 84543372 | $2,008.37 | 84543453 | $22.72 | 84543539 | $374.44 |
| 84543278 | $1,123.32 | 84543374 | $204.24 | 84543454 | $438.94 | 84543541 | $534.08 |
| 84543279 | $226.10 | 84543376 | $8,092.81 | 84543455 | $66.91 | 84543544 | $510.60 |
| 84543280 | $13.36 | 84543377 | $340.40 | 84543456 | $782.92 | 84543545 | $272.32 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84543546 | $975.44 | 84543629 | $442.52 | 84543707 | $220.31 | 84543796 | $111.73 |
| 84543549 | $987.16 | 84543630 | $540.51 | 84543708 | $114.97 | 84543797 | $72.31 |
| 84543551 | $368.31 | 84543631 | $442.52 | 84543712 | $1,702.00 | 84543798 | $108.70 |
| 84543554 | $21.24 | 84543632 | $319.70 | 84543722 | $37.71 | 84543807 | $76.85 |
| 84543556 | $213.80 | 84543635 | $2,269.72 | 84543723 | $84.28 | 84543809 | $77.55 |
| 84543559 | $38.41 | 84543637 | $55.28 | 84543725 | $185.96 | 84543815 | $547.14 |
| 84543560 | $93.74 | 84543639 | $122.67 | 84543729 | $306.36 | 84543817 | $784.02 |
| 84543562 | $374.44 | 84543647 | $68.08 | 84543731 | $264.01 | 84543818 | $476.56 |
| 84543564 | $66.47 | 84543648 | $7.02 | 84543733 | $102.12 | 84543820 | $77.24 |
| 84543565 | $714.84 | 84543651 | $374.44 | 84543737 | $107.49 | 84543824 | $138.02 |
| 84543567 | $68.08 | 84543652 | $636.29 | 84543738 | $275.46 | 84543829 | $554.83 |
| 84543569 | $130.43 | 84543653 | $2,907.68 | 84543740 | $359.59 | 84543830 | $442.52 |
| 84543570 | $30.52 | 84543655 | $511.77 | 84543742 | $339.84 | 84543832 | $79.29 |
| 84543571 | $605.94 | 84543656 | $170.99 | 84543743 | $136.16 | 84543834 | $55.02 |
| 84543572 | $111.36 | 84543657 | $170.20 | 84543745 | $589.79 | 84543835 | $67.89 |
| 84543577 | $340.40 | 84543658 | $2,026.14 | 84543746 | $218.99 | 84543836 | $1,030.91 |
| 84543578 | $75.12 | 84543660 | $626.28 | 84543749 | $182.68 | 84543839 | $133.11 |
| 84543579 | $408.76 | 84543661 | $1,702.00 | 84543750 | $65.22 | 84543843 | $396.14 |
| 84543580 | $77.55 | 84543662 | $142.76 | 84543752 | $58.65 | 84543844 | $538.57 |
| 84543581 | $45.77 | 84543663 | $39.56 | 84543753 | $60.22 | 84543847 | $340.40 |
| 84543584 | $67.89 | 84543664 | $71.65 | 84543754 | $40.24 | 84543848 | $154.30 |
| 84543586 | $578.68 | 84543665 | $429.56 | 84543755 | $80.76 | 84543849 | $57.18 |
| 84543587 | $180.25 | 84543667 | $34.00 | 84543757 | $2,382.80 | 84543850 | $120.48 |
| 84543588 | $102.12 | 84543668 | $23.38 | 84543759 | $2,166.00 | 84543851 | $615.91 |
| 84543590 | $680.80 | 84543669 | $136.16 | 84543762 | $199.00 | 84543852 | $302.38 |
| 84543592 | $306.36 | 84543671 | $340.40 | 84543763 | $204.24 | 84543853 | $957.02 |
| 84543596 | $55.07 | 84543672 | $262.38 | 84543765 | $48.77 | 84543855 | $86.31 |
| 84543597 | $238.28 | 84543673 | $110.57 | 84543766 | $1,850.12 | 84543858 | $77.55 |
| 84543599 | $1,667.96 | 84543677 | $26.50 | 84543767 | $748.88 | 84543860 | $136.16 |
| 84543601 | $408.48 | 84543679 | $11.94 | 84543768 | $94.03 | 84543862 | $75.70 |
| 84543602 | $27.93 | 84543680 | $292.20 | 84543769 | $54.12 | 84543863 | $1,557.30 |
| 84543603 | $340.40 | 84543683 | $128.93 | 84543770 | $102.12 | 84543865 | $61.70 |
| 84543604 | $169.46 | 84543686 | $272.32 | 84543772 | $6,127.20 | 84543869 | $64.52 |
| 84543607 | $539.20 | 84543687 | $67.47 | 84543773 | $130.42 | 84543870 | $238.28 |
| 84543608 | $260.77 | 84543690 | $68.65 | 84543774 | $62.92 | 84543872 | $37.58 |
| 84543610 | $136.16 | 84543692 | $168.88 | 84543776 | $56.59 | 84543873 | $8.53 |
| 84543611 | $91.55 | 84543693 | $402.30 | 84543779 | $486.64 | 84543875 | $141.59 |
| 84543612 | $68.08 | 84543696 | $195.65 | 84543780 | $438.13 | 84543877 | $851.00 |
| 84543617 | $188.69 | 84543698 | $214.03 | 84543781 | $45.31 | 84543878 | $301.94 |
| 84543618 | $293.77 | 84543699 | $65.22 | 84543782 | $12.33 | 84543879 | $16.07 |
| 84543621 | $331.28 | 84543700 | $88.97 | 84543784 | $306.36 | 84543880 | $1,394.38 |
| 84543624 | $70.00 | 84543701 | $84.61 | 84543786 | $340.40 | 84543881 | $1,872.20 |
| 84543625 | $34.04 | 84543702 | $129.73 | 84543787 | $13.59 | 84543883 | $987.16 |
| 84543626 | $55.90 | 84543704 | $67.89 | 84543788 | $381.31 | 84543887 | $77.55 |
| 84543627 | $5,650.64 | 84543705 | $34.04 | 84543790 | $34.04 | 84543888 | $111.16 |
| 84543628 | $1,157.36 | 84543706 | $62.54 | 84543792 | $543.96 | 84543890 | $12.33 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84543891 | $55.56 | 84543964 | $74.60 | 84544041 | $65.22 | 84544103 | $77.55 |
| 84543892 | $55.04 | 84543965 | $1,602.61 | 84544042 | $408.48 | 84544106 | $52.89 |
| 84543893 | $35.37 | 84543966 | $100.36 | 84544044 | $108.64 | 84544107 | $184.71 |
| 84543894 | $191.67 | 84543967 | $36.91 | 84544045 | $108.02 | 84544109 | $117.89 |
| 84543896 | $1,157.36 | 84543968 | $932.25 | 84544047 | $891.10 | 84544110 | $1,036.28 |
| 84543897 | $483.08 | 84543970 | $1,072.12 | 84544048 | $34.04 | 84544111 | $102.12 |
| 84543898 | $510.60 | 84543972 | $184.02 | 84544049 | $382.39 | 84544112 | $280.78 |
| 84543899 | $578.68 | 84543973 | $142.67 | 84544050 | $75.13 | 84544115 | $866.05 |
| 84543900 | $170.20 | 84543974 | $143.67 | 84544052 | $13.59 | 84544116 | $272.32 |
| 84543901 | $332.67 | 84543975 | $34.04 | 84544053 | $45.31 | 84544118 | $18.55 |
| 84543902 | $370.25 | 84543976 | $62.82 | 84544054 | $45.31 | 84544122 | $36.99 |
| 84543903 | $73.23 | 84543977 | $89.60 | 84544055 | $90.61 | 84544123 | $136.16 |
| 84543904 | $74.64 | 84543978 | $1,123.32 | 84544056 | $374.44 | 84544125 | $1,123.32 |
| 84543906 | $33.95 | 84543979 | $103.61 | 84544057 | $1,702.00 | 84544127 | $19.39 |
| 84543908 | $196.52 | 84543980 | $251.56 | 84544058 | $442.52 | 84544128 | $607.94 |
| 84543909 | $272.32 | 84543982 | $5,528.35 | 84544059 | $422.07 | 84544136 | $188.80 |
| 84543911 | $146.62 | 84543983 | $158.80 | 84544060 | $17.78 | 84544139 | $35.47 |
| 84543914 | $5,106.00 | 84543985 | $162.12 | 84544061 | $332.02 | 84544141 | $102.12 |
| 84543916 | $220.31 | 84543990 | $4.75 | 84544062 | $127.40 | 84544142 | $129.28 |
| 84543917 | $4,833.68 | 84543993 | $279.17 | 84544063 | $35.27 | 84544144 | $272.32 |
| 84543920 | $382.26 | 84543995 | $1,157.36 | 84544064 | $159.59 | 84544145 | $1,463.72 |
| 84543921 | $272.32 | 84543996 | $70.60 | 84544065 | $36.09 | 84544147 | $171.12 |
| 84543922 | $73.19 | 84543997 | $111.16 | 84544068 | $224.56 | 84544148 | $510.60 |
| 84543926 | $55.56 | 84543999 | $69.26 | 84544070 | $1,833.05 | 84544150 | $55.08 |
| 84543928 | $2,973.00 | 84544000 | $27.17 | 84544071 | $442.52 | 84544152 | $193.87 |
| 84543930 | $67.14 | 84544001 | $814.36 | 84544073 | $510.60 | 84544153 | $269.41 |
| 84543931 | $72.80 | 84544004 | $101.11 | 84544074 | $374.44 | 84544154 | $715.52 |
| 84543936 | $157.83 | 84544006 | $402.53 | 84544075 | $65.22 | 84544155 | $125.23 |
| 84543939 | $361.61 | 84544008 | $117.01 | 84544078 | $306.36 | 84544156 | $1,702.00 |
| 84543940 | $90.81 | 84544009 | $1,057.85 | 84544079 | $136.16 | 84544157 | $536.93 |
| 84543941 | $285.84 | 84544011 | $264.30 | 84544080 | $122.79 | 84544161 | $262.99 |
| 84543942 | $54.75 | 84544012 | $52.89 | 84544084 | $317.68 | 84544165 | $154.57 |
| 84543944 | $290.43 | 84544013 | $40.21 | 84544088 | $8.99 | 84544166 | $851.00 |
| 84543945 | $124.07 | 84544014 | $45.31 | 84544089 | $152.08 | 84544170 | $2,382.80 |
| 84543946 | $33.28 | 84544015 | $109.97 | 84544090 | $1,157.36 | 84544172 | $523.63 |
| 84543948 | $61.21 | 84544018 | $70.90 | 84544091 | $238.28 | 84544173 | $102.12 |
| 84543950 | $156.20 | 84544022 | $48.24 | 84544092 | $420.13 | 84544174 | $339.57 |
| 84543952 | $238.13 | 84544026 | $2,212.60 | 84544093 | $924.20 | 84544175 | $327.68 |
| 84543953 | $122.39 | 84544027 | $123.98 | 84544094 | $40.11 | 84544176 | $1,068.00 |
| 84543954 | $14.13 | 84544029 | $1,009.60 | 84544095 | $64.52 | 84544177 | $179.06 |
| 84543955 | $238.28 | 84544031 | $132.42 | 84544096 | $218.52 | 84544178 | $66.47 |
| 84543957 | $306.36 | 84544034 | $142.08 | 84544097 | $133.11 | 84544179 | $340.40 |
| 84543958 | $358.20 | 84544036 | $704.08 | 84544098 | $141.44 | 84544180 | $1,191.40 |
| 84543960 | $36.99 | 84544038 | $408.48 | 84544099 | $24.66 | 84544182 | $680.80 |
| 84543961 | $247.78 | 84544039 | $34.04 | 84544101 | $129.15 | 84544185 | $102.48 |
| 84543963 | $117.89 | 84544040 | $34.04 | 84544102 | $261.49 | 84544188 | $131.01 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84544189 | $225.88 | 84544259 | $151.72 | 84544336 | $78.18 | 84544411 | $68.08 |
| 84544192 | $101.02 | 84544260 | $136.16 | 84544338 | $170.20 | 84544412 | $102.12 |
| 84544194 | $680.80 | 84544261 | $62.27 | 84544339 | $52.89 | 84544413 | $94.90 |
| 84544195 | $1,702.00 | 84544262 | $69.08 | 84544340 | $105.77 | 84544415 | $316.69 |
| 84544199 | $119.30 | 84544265 | $614.05 | 84544341 | $325.14 | 84544416 | $70.37 |
| 84544200 | $154.29 | 84544266 | $3,123.53 | 84544343 | $476.56 | 84544417 | $33.63 |
| 84544201 | $1,667.96 | 84544267 | $85.24 | 84544344 | $385.70 | 84544418 | $204.24 |
| 84544202 | $218.50 | 84544268 | $136.16 | 84544348 | $245.71 | 84544419 | $453.57 |
| 84544203 | $260.52 | 84544271 | $541.34 | 84544351 | $136.16 | 84544421 | $123.08 |
| 84544207 | $63.02 | 84544274 | $680.80 | 84544352 | $5,368.71 | 84544422 | $1,021.20 |
| 84544208 | $1,497.74 | 84544277 | $185.62 | 84544353 | $113.12 | 84544424 | $204.24 |
| 84544210 | $1,029.27 | 84544280 | $62.50 | 84544354 | $200.41 | 84544425 | $93.80 |
| 84544211 | $136.16 | 84544281 | $36.99 | 84544358 | $22.65 | 84544426 | $731.40 |
| 84544212 | $465.17 | 84544282 | $4,538.24 | 84544359 | $502.56 | 84544427 | $136.16 |
| 84544213 | $2,553.00 | 84544283 | $238.55 | 84544360 | $1,770.08 | 84544428 | $59.73 |
| 84544215 | $578.68 | 84544288 | $297.09 | 84544364 | $68.08 | 84544429 | $844.13 |
| 84544216 | $1,452.33 | 84544290 | $118.30 | 84544365 | $170.20 | 84544431 | $80.22 |
| 84544219 | $15.59 | 84544292 | $151.37 | 84544369 | $61.94 | 84544432 | $47.52 |
| 84544221 | $72.98 | 84544293 | $536.40 | 84544370 | $340.40 | 84544433 | $39.32 |
| 84544222 | $46.37 | 84544297 | $1,733.17 | 84544372 | $185.48 | 84544442 | $776.57 |
| 84544223 | $136.51 | 84544298 | $396.97 | 84544373 | $404.99 | 84544443 | $68.08 |
| 84544224 | $91.84 | 84544299 | $272.32 | 84544374 | $1,089.46 | 84544446 | $176.22 |
| 84544225 | $510.60 | 84544301 | $65.22 | 84544375 | $159.05 | 84544447 | $91.85 |
| 84544226 | $62.35 | 84544302 | $55.56 | 84544376 | $560.85 | 84544449 | $67.97 |
| 84544227 | $22.65 | 84544303 | $272.32 | 84544378 | $34.04 | 84544451 | $45.31 |
| 84544229 | $264.45 | 84544305 | $262.94 | 84544384 | $159.27 | 84544453 | $39.08 |
| 84544230 | $544.64 | 84544307 | $208.25 | 84544387 | $215.26 | 84544455 | $701.09 |
| 84544231 | $816.96 | 84544308 | $71.70 | 84544388 | $1,700.42 | 84544457 | $247.46 |
| 84544232 | $136.16 | 84544309 | $374.44 | 84544390 | $53.07 | 84544458 | $442.52 |
| 84544233 | $330.66 | 84544310 | $126.86 | 84544391 | $51.75 | 84544459 | $61.64 |
| 84544234 | $430.97 | 84544311 | $319.69 | 84544392 | $52.56 | 84544460 | $55.40 |
| 84544235 | $65.22 | 84544312 | $247.43 | 84544393 | $381.63 | 84544462 | $25.46 |
| 84544237 | $297.03 | 84544314 | $130.48 | 84544394 | $126.37 | 84544464 | $130.88 |
| 84544238 | $65.22 | 84544317 | $84.32 | 84544395 | $85.76 | 84544469 | $1,444.00 |
| 84544242 | $54.44 | 84544318 | $113.28 | 84544396 | $63.07 | 84544471 | $109.94 |
| 84544243 | $40.56 | 84544320 | $823.62 | 84544397 | $83.36 | 84544473 | $119.28 |
| 84544244 | $52.89 | 84544321 | $77.55 | 84544398 | $78.69 | 84544474 | $399.61 |
| 84544247 | $476.56 | 84544323 | $318.34 | 84544400 | $680.80 | 84544476 | $26.58 |
| 84544249 | $104.77 | 84544324 | $284.22 | 84544401 | $170.20 | 84544477 | $347.04 |
| 84544251 | $238.28 | 84544326 | $364.72 | 84544404 | $204.24 | 84544478 | $694.90 |
| 84544252 | $463.63 | 84544327 | $544.64 | 84544405 | $64.34 | 84544479 | $102.12 |
| 84544253 | $1,089.28 | 84544328 | $117.89 | 84544406 | $56.36 | 84544480 | $2,274.19 |
| 84544254 | $641.92 | 84544330 | $408.48 | 84544407 | $106.07 | 84544481 | $62.31 |
| 84544256 | $10.64 | 84544332 | $52.89 | 84544408 | $93.74 | 84544482 | $6,002.84 |
| 84544257 | $418.40 | 84544333 | $412.88 | 84544409 | $816.96 | 84544483 | $358.70 |
| 84544258 | $306.36 | 84544335 | $1,334.14 | 84544410 | $1,259.48 | 84544485 | $36.88 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84544487 | $283.77 | 84544565 | $52.89 | 84544632 | $136.14 | 84544722 | $746.10 |
| 84544488 | $204.24 | 84544567 | $512.99 | 84544634 | $332.40 | 84544724 | $939.44 |
| 84544489 | $2,893.40 | 84544568 | $125.51 | 84544637 | $65.22 | 84544725 | $52.89 |
| 84544491 | $11.35 | 84544570 | $116.96 | 84544638 | $680.80 | 84544726 | $43.26 |
| 84544492 | $10.48 | 84544572 | $796.75 | 84544639 | $2,484.92 | 84544727 | $816.96 |
| 84544494 | $2,708.66 | 84544573 | $583.56 | 84544640 | $79.40 | 84544729 | $52.87 |
| 84544495 | $1,206.96 | 84544575 | $61.39 | 84544647 | $1,242.03 | 84544731 | $425.66 |
| 84544496 | $680.80 | 84544576 | $370.13 | 84544648 | $438.86 | 84544737 | $78.32 |
| 84544498 | $110.59 | 84544577 | $617.48 | 84544652 | $21.12 | 84544739 | $204.24 |
| 84544500 | $307.51 | 84544579 | $24.50 | 84544654 | $47.91 | 84544740 | $714.84 |
| 84544501 | $121.56 | 84544580 | $1,583.63 | 84544655 | $219.66 | 84544746 | $1,770.08 |
| 84544502 | $41.28 | 84544581 | $536.39 | 84544656 | $540.17 | 84544747 | $106.94 |
| 84544503 | $433.30 | 84544582 | $1,248.13 | 84544658 | $1,531.80 | 84544748 | $27.34 |
| 84544506 | $27.61 | 84544583 | $74.00 | 84544664 | $327.82 | 84544749 | $80.22 |
| 84544507 | $306.36 | 84544584 | $20.31 | 84544665 | $399.60 | 84544750 | $170.20 |
| 84544509 | $5,560.92 | 84544585 | $461.64 | 84544666 | $133.20 | 84544751 | $103.66 |
| 84544510 | $405.62 | 84544586 | $680.80 | 84544667 | $399.60 | 84544752 | $87.30 |
| 84544511 | $851.00 | 84544588 | $110.69 | 84544668 | $476.56 | 84544753 | $75.61 |
| 84544513 | $680.80 | 84544589 | $132.28 | 84544670 | $78.00 | 84544758 | $340.40 |
| 84544514 | $347.00 | 84544590 | $275.28 | 84544673 | $406.87 | 84544768 | $612.72 |
| 84544515 | $99.32 | 84544591 | $864.59 | 84544681 | $74.42 | 84544769 | $490.15 |
| 84544516 | $67.89 | 84544592 | $590.70 | 84544683 | $228.45 | 84544771 | $408.48 |
| 84544518 | $158.57 | 84544593 | $418.57 | 84544684 | $55.56 | 84544772 | $113.52 |
| 84544519 | $953.12 | 84544595 | $1,702.90 | 84544685 | $183.45 | 84544773 | $90.19 |
| 84544520 | $102.12 | 84544596 | $55.49 | 84544688 | $77.55 | 84544774 | $230.47 |
| 84544522 | $34.04 | 84544597 | $3,250.66 | 84544691 | $1,613.47 | 84544775 | $181.73 |
| 84544524 | $179.84 | 84544598 | $442.52 | 84544693 | $89.94 | 84544776 | $372.06 |
| 84544525 | $1,457.03 | 84544600 | $608.07 | 84544694 | $40.24 | 84544777 | $38.80 |
| 84544526 | $173.79 | 84544602 | $816.96 | 84544695 | $65.22 | 84544778 | $52.93 |
| 84544527 | $143.80 | 84544603 | $155.67 | 84544696 | $110.69 | 84544782 | $281.04 |
| 84544532 | $107.01 | 84544604 | $510.60 | 84544697 | $77.55 | 84544783 | $289.79 |
| 84544533 | $11.32 | 84544606 | $251.16 | 84544698 | $13.59 | 84544784 | $279.06 |
| 84544541 | $72.64 | 84544607 | $1,329.69 | 84544699 | $106.55 | 84544786 | $55.56 |
| 84544543 | $62.27 | 84544608 | $15.88 | 84544700 | $306.36 | 84544788 | $718.95 |
| 84544544 | $77.55 | 84544609 | $510.60 | 84544701 | $114.84 | 84544789 | $88.61 |
| 84544548 | $408.48 | 84544610 | $148.10 | 84544703 | $68.08 | 84544790 | $1,395.64 |
| 84544551 | $612.72 | 84544613 | $204.24 | 84544705 | $68.08 | 84544791 | $254.23 |
| 84544552 | $578.68 | 84544618 | $170.71 | 84544707 | $167.58 | 84544792 | $204.24 |
| 84544553 | $272.62 | 84544620 | $90.97 | 84544709 | $725.76 | 84544793 | $55.28 |
| 84544554 | $1,123.32 | 84544623 | $81.41 | 84544710 | $1,941.05 | 84544795 | $151.66 |
| 84544556 | $77.48 | 84544625 | $192.64 | 84544711 | $102.12 | 84544796 | $499.46 |
| 84544559 | $394.12 | 84544626 | $91.73 | 84544712 | $52.89 | 84544797 | $54.52 |
| 84544560 | $1,100.74 | 84544627 | $43.71 | 84544713 | $26.96 | 84544799 | $417.56 |
| 84544561 | $68.08 | 84544628 | $96.31 | 84544715 | $102.12 | 84544800 | $303.28 |
| 84544563 | $374.44 | 84544629 | $366.06 | 84544719 | $270.02 | 84544801 | $240.16 |
| 84544564 | $335.40 | 84544630 | $107.93 | 84544720 | $359.11 | 84544802 | $885.04 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84544803 | $262.66 | 84544873 | $199.89 | 84544935 | $408.48 | 84545018 | $480.22 |
| 84544805 | $105.49 | 84544875 | $407.70 | 84544936 | $107.16 | 84545019 | $374.44 |
| 84544806 | $89.94 | 84544876 | $138.63 | 84544937 | $26.22 | 84545020 | $510.60 |
| 84544807 | $118.10 | 84544877 | $912.16 | 84544939 | $36.99 | 84545023 | $2,685.25 |
| 84544808 | $55.59 | 84544878 | $261.51 | 84544940 | $158.66 | 84545027 | $55.41 |
| 84544811 | $102.12 | 84544880 | $105.47 | 84544941 | $165.62 | 84545028 | $41.84 |
| 84544813 | $103.86 | 84544881 | $419.56 | 84544942 | $132.16 | 84545031 | $80.48 |
| 84544814 | $58.00 | 84544882 | $18.70 | 84544943 | $170.20 | 84545033 | $402.33 |
| 84544815 | $70.12 | 84544883 | $593.92 | 84544944 | $72.24 | 84545036 | $91.28 |
| 84544816 | $135.24 | 84544884 | $63.36 | 84544945 | $253.90 | 84545037 | $44.03 |
| 84544817 | $74.19 | 84544885 | $272.32 | 84544946 | $3,168.00 | 84545038 | $987.16 |
| 84544818 | $162.91 | 84544886 | $68.08 | 84544947 | $117.89 | 84545039 | $382.70 |
| 84544819 | $760.15 | 84544888 | $340.40 | 84544948 | $592.73 | 84545041 | $248.38 |
| 84544820 | $83.85 | 84544889 | $81.11 | 84544950 | $922.88 | 84545043 | $414.17 |
| 84544821 | $421.05 | 84544891 | $166.10 | 84544951 | $285.91 | 84545045 | $461.82 |
| 84544826 | $84.45 | 84544893 | $51.72 | 84544952 | $680.80 | 84545047 | $65.22 |
| 84544827 | $2,150.86 | 84544894 | $78.00 | 84544954 | $136.16 | 84545054 | $102.12 |
| 84544828 | $66.01 | 84544895 | $447.66 | 84544955 | $689.44 | 84545056 | $442.52 |
| 84544829 | $160.74 | 84544896 | $204.24 | 84544958 | $360.51 | 84545057 | $36.99 |
| 84544830 | $63.68 | 84544897 | $399.81 | 84544959 | $34.04 | 84545060 | $204.24 |
| 84544832 | $60.05 | 84544898 | $65.22 | 84544960 | $65.22 | 84545062 | $82.96 |
| 84544833 | $1,758.93 | 84544899 | $467.11 | 84544962 | $15,782.66 | 84545066 | $321.40 |
| 84544834 | $221.17 | 84544900 | $31.62 | 84544963 | $136.16 | 84545067 | $1,361.60 |
| 84544836 | $320.77 | 84544901 | $52.89 | 84544964 | $84.29 | 84545068 | $106.40 |
| 84544837 | $61.99 | 84544902 | $1,904.85 | 84544966 | $306.36 | 84545069 | $142.06 |
| 84544838 | $262.98 | 84544903 | $340.40 | 84544967 | $287.11 | 84545070 | $76.05 |
| 84544840 | $748.88 | 84544904 | $1,770.08 | 84544968 | $408.48 | 84545072 | $272.32 |
| 84544841 | $447.66 | 84544908 | $15.19 | 84544971 | $131.04 | 84545073 | $41.64 |
| 84544842 | $233.81 | 84544913 | $204.24 | 84544973 | $68.08 | 84545074 | $683.65 |
| 84544843 | $404.32 | 84544914 | $86.90 | 84544979 | $82.83 | 84545077 | $82.19 |
| 84544845 | $253.28 | 84544916 | $578.68 | 84544981 | $2,804.39 | 84545078 | $62.80 |
| 84544846 | $541.07 | 84544917 | $597.00 | 84544983 | $24.66 | 84545079 | $3,404.00 |
| 84544849 | $195.16 | 84544919 | $125.49 | 84544985 | $98.06 | 84545080 | $49.32 |
| 84544850 | $252.01 | 84544921 | $97.68 | 84544987 | $1,702.00 | 84545082 | $340.40 |
| 84544852 | $67.28 | 84544923 | $96.49 | 84544988 | $7.36 | 84545087 | $277.60 |
| 84544853 | $81.06 | 84544924 | $102.12 | 84544990 | $408.48 | 84545091 | $106.92 |
| 84544855 | $318.22 | 84544925 | $82.71 | 84544991 | $49.32 | 84545092 | $166.45 |
| 84544856 | $272.58 | 84544926 | $5,368.83 | 84544998 | $12.03 | 84545094 | $458.90 |
| 84544857 | $216.12 | 84544927 | $141.88 | 84545002 | $719.70 | 84545097 | $340.40 |
| 84544858 | $81.80 | 84544928 | $40.56 | 84545005 | $58.96 | 84545098 | $119.28 |
| 84544864 | $80.99 | 84544929 | $102.12 | 84545008 | $104.06 | 84545107 | $136.84 |
| 84544866 | $74.85 | 84544930 | $34.04 | 84545009 | $84.90 | 84545108 | $1,021.20 |
| 84544867 | $12.35 | 84544931 | $136.16 | 84545010 | $3,404.00 | 84545109 | $847.92 |
| 84544868 | $818.76 | 84544932 | $81.42 | 84545011 | $318.70 | 84545113 | $84.62 |
| 84544869 | $594.37 | 84544933 | $604.42 | 84545015 | $340.40 | 84545116 | $340.40 |
| 84544872 | $374.44 | 84544934 | $55.76 | 84545016 | $775.20 | 84545117 | $358.73 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84545119 | $53.36 | 84545191 | $301.94 | 84545259 | $378.64 | 84545332 | $340.40 |
| 84545120 | $772.72 | 84545192 | $465.47 | 84545260 | $1,703.84 | 84545333 | $357.60 |
| 84545122 | $91.29 | 84545193 | $36.65 | 84545261 | $68.08 | 84545334 | $28.05 |
| 84545123 | $151.72 | 84545194 | $342.98 | 84545262 | $76.23 | 84545335 | $185.97 |
| 84545124 | $953.12 | 84545195 | $178.57 | 84545263 | $88.47 | 84545339 | $220.70 |
| 84545126 | $8,015.47 | 84545196 | $649.98 | 84545264 | $43.72 | 84545344 | $680.80 |
| 84545129 | $680.80 | 84545198 | $68.48 | 84545265 | $380.94 | 84545345 | $646.76 |
| 84545130 | $253.44 | 84545199 | $142.76 | 84545266 | $94.19 | 84545346 | $119.66 |
| 84545131 | $235.71 | 84545200 | $67.89 | 84545267 | $299.79 | 84545347 | $58.02 |
| 84545132 | $536.30 | 84545201 | $79.46 | 84545268 | $190.22 | 84545349 | $742.33 |
| 84545133 | $1,241.28 | 84545203 | $102.12 | 84545269 | $679.94 | 84545350 | $13.59 |
| 84545135 | $26.64 | 84545205 | $306.36 | 84545270 | $602.97 | 84545351 | $77.55 |
| 84545136 | $680.80 | 84545207 | $72.74 | 84545273 | $40.56 | 84545353 | $1,089.28 |
| 84545141 | $150.48 | 84545209 | $683.24 | 84545274 | $61.80 | 84545354 | $36.99 |
| 84545142 | $181.95 | 84545210 | $101.99 | 84545276 | $661.03 | 84545357 | $510.60 |
| 84545143 | $272.32 | 84545211 | $3,404.00 | 84545277 | $54.44 | 84545358 | $13.59 |
| 84545144 | $131.78 | 84545212 | $680.80 | 84545280 | $143.42 | 84545359 | $409.57 |
| 84545145 | $22.65 | 84545214 | $52.89 | 84545283 | $143.82 | 84545360 | $118.46 |
| 84545146 | $340.40 | 84545219 | $442.52 | 84545286 | $537.71 | 84545361 | $80.43 |
| 84545147 | $1,169.03 | 84545220 | $195.71 | 84545287 | $408.48 | 84545362 | $272.32 |
| 84545152 | $578.68 | 84545221 | $1,213.47 | 84545288 | $340.40 | 84545364 | $346.37 |
| 84545154 | $13.59 | 84545223 | $177.86 | 84545290 | $86.65 | 84545366 | $24.68 |
| 84545155 | $67.89 | 84545224 | $680.80 | 84545292 | $58.01 | 84545369 | $147.49 |
| 84545156 | $646.76 | 84545225 | $79.40 | 84545293 | $50.74 | 84545370 | $124.35 |
| 84545157 | $340.40 | 84545226 | $118.05 | 84545294 | $170.20 | 84545373 | $87.47 |
| 84545158 | $529.63 | 84545227 | $1,599.88 | 84545297 | $3,491.22 | 84545374 | $194.88 |
| 84545159 | $53.41 | 84545229 | $62.93 | 84545299 | $447.42 | 84545376 | $170.20 |
| 84545160 | $115.07 | 84545230 | $289.98 | 84545300 | $544.64 | 84545377 | $2,246.64 |
| 84545162 | $416.04 | 84545232 | $1,519.44 | 84545301 | $207.56 | 84545378 | $502.27 |
| 84545165 | $122.65 | 84545233 | $491.27 | 84545302 | $129.84 | 84545379 | $306.09 |
| 84545166 | $3,233.80 | 84545236 | $340.40 | 84545303 | $13.70 | 84545380 | $102.12 |
| 84545167 | $136.16 | 84545238 | $264.80 | 84545304 | $34.04 | 84545381 | $204.24 |
| 84545168 | $45.31 | 84545239 | $117.54 | 84545305 | $396.04 | 84545382 | $653.60 |
| 84545170 | $1,021.20 | 84545240 | $422.07 | 84545306 | $408.48 | 84545383 | $578.68 |
| 84545172 | $558.23 | 84545243 | $30.20 | 84545307 | $77.55 | 84545385 | $169.56 |
| 84545176 | $43.48 | 84545245 | $90.06 | 84545310 | $102.12 | 84545386 | $59.91 |
| 84545178 | $319.63 | 84545246 | $56.64 | 84545311 | $373.84 | 84545389 | $56.22 |
| 84545179 | $102.12 | 84545247 | $15.88 | 84545312 | $35.31 | 84545391 | $51.65 |
| 84545180 | $106.36 | 84545248 | $102.12 | 84545313 | $23.73 | 84545394 | $185.61 |
| 84545182 | $485.06 | 84545249 | $69.76 | 84545317 | $571.28 | 84545397 | $290.91 |
| 84545183 | $102.12 | 84545250 | $34.04 | 84545319 | $136.16 | 84545400 | $80.84 |
| 84545184 | $254.74 | 84545251 | $48.24 | 84545321 | $442.52 | 84545401 | $1,702.00 |
| 84545185 | $81.30 | 84545252 | $178.71 | 84545324 | $612.72 | 84545402 | $86.63 |
| 84545186 | $340.40 | 84545253 | $403.74 | 84545327 | $1,361.60 | 84545404 | $158.66 |
| 84545188 | $544.64 | 84545255 | $53.68 | 84545329 | $324.22 | 84545405 | $86.31 |
| 84545190 | $47.98 | 84545257 | $967.53 | 84545330 | $27.38 | 84545406 | $1,045.80 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84545407 | $680.80 | 84545495 | $238.28 | 84545573 | $24.66 | 84545649 | $34.04 |
| 84545409 | $242.12 | 84545496 | $7.01 | 84545575 | $710.08 | 84545651 | $571.16 |
| 84545412 | $165.90 | 84545497 | $77.49 | 84545576 | $1,429.68 | 84545660 | $42.28 |
| 84545413 | $115.37 | 84545498 | $268.46 | 84545577 | $272.32 | 84545661 | $145.84 |
| 84545415 | $20.05 | 84545499 | $118.10 | 84545578 | $48.07 | 84545662 | $238.28 |
| 84545417 | $62.10 | 84545503 | $80.88 | 84545579 | $170.20 | 84545664 | $1,284.66 |
| 84545418 | $650.00 | 84545504 | $170.20 | 84545580 | $65.22 | 84545666 | $69.67 |
| 84545419 | $866.08 | 84545506 | $340.40 | 84545583 | $243.97 | 84545670 | $612.72 |
| 84545421 | $78.52 | 84545507 | $3,318.86 | 84545584 | $639.18 | 84545671 | $304.69 |
| 84545425 | $493.44 | 84545510 | $152.21 | 84545585 | $548.73 | 84545672 | $22.65 |
| 84545427 | $305.46 | 84545511 | $160.22 | 84545586 | $9.01 | 84545674 | $1,538.99 |
| 84545428 | $167.42 | 84545515 | $83.63 | 84545588 | $120.78 | 84545675 | $1,736.04 |
| 84545429 | $169.38 | 84545516 | $28.63 | 84545590 | $36.99 | 84545676 | $91.73 |
| 84545430 | $136.16 | 84545517 | $680.80 | 84545591 | $167.34 | 84545678 | $23.14 |
| 84545433 | $1,064.24 | 84545519 | $74.68 | 84545593 | $39.66 | 84545679 | $1,702.00 |
| 84545435 | $771.20 | 84545521 | $145.11 | 84545596 | $24.66 | 84545680 | $29.43 |
| 84545436 | $612.72 | 84545524 | $102.12 | 84545599 | $871.24 | 84545681 | $5,048.33 |
| 84545437 | $7.86 | 84545526 | $2,995.24 | 84545601 | $29.73 | 84545683 | $94.28 |
| 84545438 | $340.40 | 84545527 | $3,880.56 | 84545606 | $340.40 | 84545684 | $240.98 |
| 84545440 | $93.74 | 84545529 | $183.32 | 84545609 | $60.00 | 84545688 | $66.23 |
| 84545441 | $417.01 | 84545530 | $23.61 | 84545610 | $97.19 | 84545690 | $527.71 |
| 84545442 | $735.89 | 84545532 | $112.79 | 84545611 | $40.56 | 84545691 | $851.00 |
| 84545446 | $80.77 | 84545539 | $2,288.32 | 84545612 | $137.54 | 84545692 | $170.20 |
| 84545450 | $321.67 | 84545540 | $199.40 | 84545614 | $242.18 | 84545695 | $137.92 |
| 84545452 | $3,063.60 | 84545543 | $74.61 | 84545615 | $823.56 | 84545700 | $11.49 |
| 84545454 | $64.79 | 84545544 | $285.52 | 84545616 | $138.74 | 84545701 | $340.40 |
| 84545455 | $1,842.72 | 84545547 | $170.20 | 84545618 | $77.22 | 84545702 | $66.47 |
| 84545456 | $2,556.66 | 84545548 | $95.75 | 84545619 | $50.86 | 84545706 | $36.99 |
| 84545460 | $340.40 | 84545549 | $116.19 | 84545620 | $1,361.60 | 84545707 | $542.04 |
| 84545461 | $1,395.64 | 84545550 | $97.11 | 84545621 | $40.38 | 84545708 | $74.60 |
| 84545463 | $90.38 | 84545551 | $85.77 | 84545622 | $116.61 | 84545710 | $121.57 |
| 84545464 | $157.41 | 84545552 | $170.20 | 84545625 | $32.35 | 84545711 | $322.37 |
| 84545465 | $45.50 | 84545553 | $243.57 | 84545626 | $335.98 | 84545712 | $18.60 |
| 84545469 | $170.20 | 84545554 | $272.32 | 84545628 | $92.39 | 84545714 | $87.56 |
| 84545473 | $273.84 | 84545555 | $1,021.20 | 84545630 | $98.98 | 84545715 | $1,178.30 |
| 84545474 | $68.78 | 84545556 | $724.30 | 84545631 | $24.66 | 84545717 | $195.86 |
| 84545475 | $204.24 | 84545557 | $24.36 | 84545632 | $302.03 | 84545718 | $113.33 |
| 84545477 | $90.53 | 84545558 | $52.89 | 84545633 | $70.86 | 84545720 | $97.99 |
| 84545478 | $118.01 | 84545559 | $594.00 | 84545634 | $72.90 | 84545721 | $170.20 |
| 84545479 | $74.06 | 84545560 | $2,004.01 | 84545636 | $120.97 | 84545723 | $42.42 |
| 84545480 | $40.56 | 84545561 | $365.64 | 84545637 | $67.07 | 84545724 | $544.64 |
| 84545482 | $231.40 | 84545562 | $170.20 | 84545640 | $1,453.92 | 84545725 | $3,063.60 |
| 84545484 | $340.40 | 84545563 | $43.23 | 84545641 | $67.96 | 84545726 | $510.60 |
| 84545487 | $118.65 | 84545564 | $101.51 | 84545644 | $290.22 | 84545727 | $158.02 |
| 84545491 | $72.95 | 84545567 | $931.84 | 84545645 | $272.32 | 84545728 | $720.50 |
| 84545494 | $102.12 | 84545568 | $1,007.67 | 84545648 | $171.05 | 84545732 | $58.04 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84545733 | $126.75 | 84545816 | $143.05 | 84545900 | $1,303.23 | 84545973 | $73.32 |
| 84545736 | $26.82 | 84545822 | $85.81 | 84545901 | $178.63 | 84545974 | $74.32 |
| 84545737 | $49.32 | 84545825 | $361.30 | 84545902 | $272.32 | 84545975 | $136.81 |
| 84545738 | $75.54 | 84545827 | $325.11 | 84545903 | $52.89 | 84545978 | $386.10 |
| 84545742 | $65.73 | 84545829 | $101.51 | 84545904 | $48.17 | 84545979 | $154.06 |
| 84545745 | $116.28 | 84545831 | $3,182.94 | 84545905 | $90.50 | 84545980 | $93.64 |
| 84545748 | $151.52 | 84545833 | $64.01 | 84545907 | $1,089.28 | 84545981 | $885.04 |
| 84545750 | $47.07 | 84545836 | $29.91 | 84545909 | $62.28 | 84545982 | $62.82 |
| 84545752 | $919.08 | 84545837 | $158.80 | 84545910 | $291.26 | 84545985 | $1,594.50 |
| 84545753 | $878.17 | 84545839 | $91.44 | 84545911 | $816.96 | 84545986 | $63.15 |
| 84545754 | $72.78 | 84545843 | $40.56 | 84545912 | $67.89 | 84545987 | $102.22 |
| 84545755 | $94.87 | 84545844 | $242.18 | 84545914 | $55.56 | 84545988 | $136.16 |
| 84545756 | $132.24 | 84545846 | $4,953.45 | 84545915 | $155.09 | 84545991 | $68.72 |
| 84545757 | $442.52 | 84545848 | $1,135.24 | 84545916 | $75.83 | 84545992 | $422.07 |
| 84545758 | $370.00 | 84545850 | $1,289.76 | 84545918 | $34.78 | 84545993 | $2,156.26 |
| 84545759 | $34.04 | 84545852 | $1,467.31 | 84545919 | $816.96 | 84545994 | $481.48 |
| 84545762 | $30.90 | 84545853 | $85.47 | 84545920 | $1,983.57 | 84545995 | $238.28 |
| 84545763 | $596.34 | 84545856 | $173.54 | 84545922 | $169.53 | 84545996 | $3,467.76 |
| 84545764 | $170.20 | 84545857 | $29.55 | 84545923 | $10,291.63 | 84545997 | $571.10 |
| 84545765 | $1,016.10 | 84545860 | $868.82 | 84545925 | $210.66 | 84545998 | $313.80 |
| 84545766 | $301.80 | 84545863 | $120.78 | 84545926 | $52.29 | 84545999 | $663.84 |
| 84545767 | $630.14 | 84545865 | $410.88 | 84545928 | $40.77 | 84546000 | $1,361.60 |
| 84545768 | $1,445.44 | 84545866 | $803.83 | 84545929 | $306.36 | 84546001 | $113.28 |
| 84545771 | $348.32 | 84545868 | $55.38 | 84545930 | $28.23 | 84546004 | $136.16 |
| 84545772 | $408.48 | 84545869 | $62.32 | 84545933 | $204.24 | 84546006 | $67.23 |
| 84545773 | $335.92 | 84545870 | $136.16 | 84545935 | $65.22 | 84546007 | $102.12 |
| 84545775 | $578.68 | 84545871 | $1,032.08 | 84545936 | $61.19 | 84546009 | $69.41 |
| 84545776 | $34.04 | 84545872 | $68.08 | 84545939 | $117.89 | 84546011 | $5,060.09 |
| 84545777 | $68.09 | 84545873 | $35.49 | 84545941 | $396.19 | 84546012 | $142.76 |
| 84545779 | $509.83 | 84545874 | $2,020.19 | 84545942 | $170.20 | 84546013 | $38.59 |
| 84545780 | $69.41 | 84545875 | $79.40 | 84545943 | $24.66 | 84546014 | $231.45 |
| 84545787 | $238.28 | 84545876 | $196.63 | 84545944 | $1,335.84 | 84546015 | $1,317.33 |
| 84545788 | $238.28 | 84545880 | $588.28 | 84545945 | $99.26 | 84546018 | $170.20 |
| 84545792 | $178.22 | 84545881 | $34.04 | 84545946 | $183.32 | 84546019 | $25.00 |
| 84545793 | $784.44 | 84545882 | $2,148.05 | 84545950 | $5,559.01 | 84546021 | $183.86 |
| 84545798 | $403.95 | 84545884 | $279.77 | 84545951 | $178.75 | 84546022 | $1,849.28 |
| 84545799 | $287.00 | 84545885 | $524.93 | 84545952 | $90.54 | 84546023 | $25.89 |
| 84545800 | $47.82 | 84545887 | $2,181.77 | 84545960 | $102.12 | 84546026 | $104.55 |
| 84545801 | $49.54 | 84545889 | $221.14 | 84545961 | $24.66 | 84546027 | $338.96 |
| 84545802 | $61.73 | 84545890 | $9.61 | 84545964 | $153.38 | 84546028 | $173.60 |
| 84545803 | $613.32 | 84545891 | $170.20 | 84545965 | $63.50 | 84546031 | $134.69 |
| 84545806 | $30.46 | 84545892 | $136.06 | 84545966 | $70.67 | 84546032 | $11.71 |
| 84545807 | $96.31 | 84545896 | $306.36 | 84545969 | $24.66 | 84546033 | $6.48 |
| 84545808 | $112.92 | 84545897 | $119.28 | 84545970 | $88.46 | 84546036 | $237.60 |
| 84545810 | $120.95 | 84545898 | $163.45 | 84545971 | $75.54 | 84546038 | $569.83 |
| 84545811 | $170.20 | 84545899 | $5,888.92 | 84545972 | $70.85 | 84546040 | $160.92 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84546041 | $146.40 | 84546114 | $646.76 | 84546185 | $91.94 | 84546273 | $225.84 |
| 84546043 | $52.89 | 84546115 | $146.33 | 84546186 | $96.02 | 84546274 | $99.43 |
| 84546044 | $204.24 | 84546116 | $67.89 | 84546187 | $851.00 | 84546276 | $551.04 |
| 84546045 | $124.06 | 84546118 | $86.23 | 84546188 | $112.40 | 84546277 | $200.71 |
| 84546046 | $163.40 | 84546125 | $851.00 | 84546190 | $272.32 | 84546279 | $178.55 |
| 84546047 | $102.21 | 84546129 | $732.67 | 84546191 | $217.83 | 84546280 | $435.50 |
| 84546048 | $643.67 | 84546130 | $653.74 | 84546192 | $86.51 | 84546283 | $130.07 |
| 84546049 | $68.08 | 84546131 | $1,196.24 | 84546197 | $101.62 | 84546288 | $275.39 |
| 84546051 | $238.28 | 84546132 | $2,573.10 | 84546198 | $204.24 | 84546289 | $86.74 |
| 84546053 | $96.94 | 84546133 | $52.89 | 84546199 | $102.12 | 84546291 | $680.90 |
| 84546055 | $58.37 | 84546134 | $272.32 | 84546201 | $212.38 | 84546293 | $111.18 |
| 84546056 | $61.99 | 84546135 | $275.32 | 84546207 | $851.00 | 84546294 | $374.54 |
| 84546059 | $11.08 | 84546138 | $462.60 | 84546209 | $78.50 | 84546295 | $214.36 |
| 84546060 | $108.45 | 84546140 | $136.16 | 84546214 | $477.11 | 84546298 | $319.95 |
| 84546061 | $176.83 | 84546142 | $211.43 | 84546215 | $510.60 | 84546300 | $102.12 |
| 84546063 | $45.11 | 84546144 | $204.24 | 84546216 | $34.04 | 84546302 | $84.53 |
| 84546064 | $20.57 | 84546147 | $66.47 | 84546217 | $60.12 | 84546303 | $79.23 |
| 84546068 | $238.28 | 84546149 | $35.27 | 84546218 | $56.84 | 84546305 | $263.73 |
| 84546069 | $228.80 | 84546150 | $45.31 | 84546220 | $109.92 | 84546306 | $65.22 |
| 84546070 | $368.40 | 84546152 | $68.08 | 84546221 | $55.56 | 84546308 | $987.16 |
| 84546071 | $471.05 | 84546154 | $528.80 | 84546223 | $709.11 | 84546312 | $195.86 |
| 84546072 | $180.49 | 84546155 | $22.65 | 84546224 | $272.32 | 84546314 | $1,008.10 |
| 84546073 | $13.20 | 84546156 | $22.65 | 84546229 | $57.07 | 84546316 | $124.16 |
| 84546074 | $180.46 | 84546157 | $1,226.51 | 84546230 | $264.56 | 84546318 | $108.09 |
| 84546075 | $232.64 | 84546158 | $107.79 | 84546234 | $340.40 | 84546319 | $47.91 |
| 84546076 | $66.79 | 84546159 | $170.20 | 84546235 | $45.95 | 84546321 | $56.48 |
| 84546077 | $50.16 | 84546160 | $237.15 | 84546237 | $566.40 | 84546322 | $71.04 |
| 84546078 | $340.40 | 84546161 | $65.22 | 84546239 | $49.41 | 84546323 | $359.73 |
| 84546079 | $50.42 | 84546162 | $9.60 | 84546242 | $71.81 | 84546324 | $74.32 |
| 84546080 | $309.33 | 84546163 | $47.71 | 84546243 | $117.90 | 84546325 | $306.36 |
| 84546081 | $510.60 | 84546164 | $153.70 | 84546244 | $384.03 | 84546326 | $78.42 |
| 84546082 | $660.35 | 84546165 | $63.02 | 84546245 | $988.97 | 84546327 | $81.41 |
| 84546084 | $83.68 | 84546166 | $272.32 | 84546247 | $47.82 | 84546329 | $953.12 |
| 84546085 | $703.02 | 84546167 | $119.28 | 84546248 | $170.20 | 84546331 | $44.44 |
| 84546086 | $206.48 | 84546169 | $511.15 | 84546251 | $110.97 | 84546333 | $34.04 |
| 84546093 | $565.94 | 84546170 | $52.89 | 84546252 | $73.67 | 84546334 | $766.75 |
| 84546095 | $204.24 | 84546171 | $67.89 | 84546253 | $527.87 | 84546335 | $1,539.99 |
| 84546097 | $144.80 | 84546172 | $612.72 | 84546255 | $1,006.96 | 84546336 | $1,940.28 |
| 84546101 | $340.40 | 84546173 | $1,968.22 | 84546256 | $52.89 | 84546337 | $1,077.12 |
| 84546102 | $77.35 | 84546174 | $562.41 | 84546257 | $274.46 | 84546338 | $782.92 |
| 84546106 | $296.00 | 84546175 | $83.00 | 84546261 | $87.65 | 84546339 | $238.28 |
| 84546107 | $49.37 | 84546176 | $1,502.31 | 84546265 | $100.20 | 84546340 | $7.64 |
| 84546108 | $58.02 | 84546177 | $475.92 | 84546268 | $297.26 | 84546341 | $38.65 |
| 84546111 | $145.82 | 84546180 | $53.27 | 84546269 | $607.32 | 84546342 | $54.44 |
| 84546112 | $2,178.56 | 84546183 | $167.57 | 84546270 | $1,189.53 | 84546349 | $49.36 |
| 84546113 | $13.59 | 84546184 | $339.62 | 84546271 | $1,055.24 | 84546351 | $374.44 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84546352 | $1,573.83 | 84546437 | $340.40 | 84546513 | $155.09 | 84546604 | $65.22 |
| 84546354 | $347.49 | 84546438 | $74.67 | 84546515 | $260.08 | 84546606 | $89.73 |
| 84546355 | $187.76 | 84546439 | $50.49 | 84546517 | $929.52 | 84546609 | $80.99 |
| 84546356 | $403.45 | 84546440 | $48.59 | 84546520 | $926.88 | 84546610 | $99.16 |
| 84546358 | $67.07 | 84546442 | $302.28 | 84546522 | $67.96 | 84546613 | $34.04 |
| 84546360 | $127.34 | 84546444 | $9.37 | 84546523 | $93.88 | 84546614 | $238.28 |
| 84546361 | $64.52 | 84546446 | $104.10 | 84546524 | $61.76 | 84546618 | $81.00 |
| 84546362 | $52.89 | 84546452 | $195.15 | 84546527 | $1,653.96 | 84546620 | $96.29 |
| 84546363 | $136.16 | 84546453 | $228.01 | 84546532 | $34.04 | 84546621 | $306.36 |
| 84546365 | $634.14 | 84546454 | $43.57 | 84546533 | $223.12 | 84546623 | $1,341.23 |
| 84546367 | $102.12 | 84546455 | $668.52 | 84546534 | $64.03 | 84546624 | $42.98 |
| 84546368 | $62.49 | 84546456 | $101.00 | 84546537 | $89.94 | 84546625 | $55.28 |
| 84546370 | $102.12 | 84546457 | $306.36 | 84546538 | $680.80 | 84546629 | $51.68 |
| 84546371 | $72.00 | 84546458 | $23.86 | 84546543 | $442.52 | 84546630 | $436.94 |
| 84546375 | $170.20 | 84546459 | $51.17 | 84546545 | $184.87 | 84546631 | $102.12 |
| 84546377 | $57.93 | 84546461 | $442.52 | 84546546 | $1,544.28 | 84546632 | $199.40 |
| 84546381 | $63.46 | 84546462 | $179.88 | 84546549 | $1,536.87 | 84546633 | $34.10 |
| 84546384 | $327.65 | 84546463 | $1,640.27 | 84546550 | $204.24 | 84546634 | $92.21 |
| 84546385 | $87.10 | 84546470 | $47.33 | 84546551 | $306.36 | 84546637 | $158.57 |
| 84546388 | $436.48 | 84546472 | $193.76 | 84546556 | $1,361.60 | 84546638 | $340.40 |
| 84546390 | $89.19 | 84546473 | $680.80 | 84546557 | $149.89 | 84546639 | $438.64 |
| 84546391 | $57.54 | 84546474 | $623.22 | 84546558 | $13.59 | 84546640 | $67.89 |
| 84546394 | $65.87 | 84546475 | $620.14 | 84546560 | $73.98 | 84546645 | $1,030.69 |
| 84546396 | $680.80 | 84546476 | $670.91 | 84546561 | $55.56 | 84546646 | $110.82 |
| 84546397 | $1,293.52 | 84546479 | $680.80 | 84546567 | $92.54 | 84546647 | $38.31 |
| 84546398 | $69.03 | 84546480 | $65.22 | 84546571 | $218.78 | 84546648 | $714.84 |
| 84546399 | $170.20 | 84546481 | $196.87 | 84546573 | $102.12 | 84546649 | $68.08 |
| 84546402 | $170.20 | 84546484 | $89.85 | 84546574 | $31.07 | 84546651 | $260.51 |
| 84546403 | $28.67 | 84546485 | $238.28 | 84546575 | $67.89 | 84546654 | $136.16 |
| 84546405 | $102.12 | 84546487 | $340.40 | 84546576 | $192.80 | 84546656 | $18.48 |
| 84546408 | $34.04 | 84546490 | $555.33 | 84546579 | $136.16 | 84546657 | $74.59 |
| 84546411 | $544.64 | 84546491 | $155.11 | 84546580 | $2,259.88 | 84546658 | $39.20 |
| 84546414 | $172.98 | 84546492 | $67.89 | 84546582 | $178.36 | 84546659 | $204.24 |
| 84546415 | $33.71 | 84546493 | $543.68 | 84546583 | $65.22 | 84546661 | $1,361.60 |
| 84546420 | $52.89 | 84546494 | $49.32 | 84546584 | $34.04 | 84546665 | $557.40 |
| 84546421 | $680.80 | 84546495 | $128.38 | 84546585 | $64.79 | 84546667 | $412.17 |
| 84546422 | $428.11 | 84546497 | $941.42 | 84546587 | $6,898.88 | 84546668 | $111.57 |
| 84546423 | $1,089.28 | 84546499 | $304.51 | 84546588 | $816.96 | 84546670 | $515.10 |
| 84546424 | $45.31 | 84546500 | $2,035.89 | 84546592 | $65.22 | 84546671 | $148.95 |
| 84546426 | $646.76 | 84546502 | $34.04 | 84546594 | $122.85 | 84546674 | $12.33 |
| 84546427 | $472.90 | 84546503 | $27.51 | 84546595 | $65.73 | 84546675 | $442.52 |
| 84546428 | $66.47 | 84546506 | $189.89 | 84546596 | $71.17 | 84546676 | $187.37 |
| 84546432 | $89.28 | 84546507 | $30.06 | 84546598 | $272.32 | 84546679 | $72.89 |
| 84546433 | $646.76 | 84546508 | $387.12 | 84546599 | $306.36 | 84546680 | $1,064.71 |
| 84546434 | $152.38 | 84546511 | $70.91 | 84546601 | $16.82 | 84546681 | $73.62 |
| 84546436 | $1,191.40 | 84546512 | $283.34 | 84546603 | $82.15 | 84546683 | $5,106.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84546684 | $52.89 | 84546756 | $37.54 | 84546823 | $249.25 | 84546902 | $5,106.00 |
| 84546685 | $851.00 | 84546757 | $1,631.84 | 84546826 | $22.65 | 84546903 | $123.62 |
| 84546686 | $304.72 | 84546758 | $11.50 | 84546827 | $126.34 | 84546908 | $49.23 |
| 84546688 | $102.12 | 84546760 | $46.30 | 84546828 | $328.75 | 84546911 | $680.80 |
| 84546689 | $26.61 | 84546764 | $123.42 | 84546829 | $74.40 | 84546912 | $170.20 |
| 84546691 | $341.45 | 84546768 | $374.44 | 84546830 | $170.20 | 84546914 | $176.38 |
| 84546692 | $20.13 | 84546770 | $629.62 | 84546831 | $170.20 | 84546915 | $67.46 |
| 84546693 | $272.32 | 84546771 | $245.88 | 84546832 | $164.94 | 84546916 | $646.76 |
| 84546696 | $93.74 | 84546772 | $36.80 | 84546833 | $47.94 | 84546918 | $315.73 |
| 84546697 | $442.52 | 84546773 | $57.51 | 84546834 | $64.38 | 84546920 | $8,339.80 |
| 84546699 | $237.32 | 84546776 | $52.89 | 84546836 | $68.19 | 84546921 | $239.04 |
| 84546702 | $77.57 | 84546777 | $100.58 | 84546838 | $405.22 | 84546922 | $124.48 |
| 84546705 | $643.63 | 84546778 | $659.79 | 84546839 | $388.29 | 84546924 | $544.64 |
| 84546707 | $299.15 | 84546780 | $476.75 | 84546840 | $564.45 | 84546925 | $403.03 |
| 84546708 | $374.44 | 84546781 | $22.65 | 84546842 | $340.40 | 84546926 | $175.28 |
| 84546710 | $26.06 | 84546782 | $544.64 | 84546843 | $237.84 | 84546928 | $25.88 |
| 84546712 | $203.02 | 84546783 | $60.15 | 84546845 | $186.54 | 84546931 | $340.40 |
| 84546714 | $326.66 | 84546784 | $51.17 | 84546847 | $71.70 | 84546933 | $51.26 |
| 84546715 | $223.60 | 84546785 | $91.57 | 84546848 | $136.16 | 84546934 | $175.98 |
| 84546716 | $83.11 | 84546786 | $498.87 | 84546854 | $2,742.52 | 84546935 | $347.08 |
| 84546717 | $27.17 | 84546787 | $132.66 | 84546856 | $451.80 | 84546936 | $360.69 |
| 84546718 | $714.84 | 84546788 | $136.16 | 84546859 | $230.88 | 84546939 | $865.64 |
| 84546719 | $204.24 | 84546790 | $1,335.93 | 84546862 | $74.60 | 84546942 | $185.97 |
| 84546720 | $90.66 | 84546791 | $1,533.81 | 84546865 | $69.63 | 84546944 | $209.05 |
| 84546721 | $71.18 | 84546792 | $893.07 | 84546867 | $177.78 | 84546945 | $203.99 |
| 84546723 | $1,937.20 | 84546793 | $1,463.72 | 84546868 | $86.65 | 84546951 | $851.00 |
| 84546724 | $65.22 | 84546795 | $340.40 | 84546871 | $63.09 | 84546953 | $170.20 |
| 84546726 | $67.89 | 84546796 | $83.77 | 84546872 | $77.55 | 84546954 | $6,163.17 |
| 84546727 | $101.64 | 84546797 | $102.12 | 84546875 | $8,510.00 | 84546955 | $353.71 |
| 84546728 | $76.63 | 84546798 | $426.91 | 84546876 | $57.97 | 84546957 | $304.66 |
| 84546729 | $85.78 | 84546803 | $279.12 | 84546877 | $71.52 | 84546958 | $2,825.32 |
| 84546731 | $2,830.13 | 84546804 | $333.43 | 84546880 | $429.09 | 84546959 | $21.73 |
| 84546732 | $851.00 | 84546805 | $285.12 | 84546882 | $1,361.60 | 84546960 | $34.04 |
| 84546735 | $1,539.31 | 84546806 | $46.65 | 84546884 | $124.67 | 84546961 | $40.56 |
| 84546738 | $36.99 | 84546808 | $680.80 | 84546885 | $82.16 | 84546962 | $1,232.95 |
| 84546740 | $91.75 | 84546810 | $442.52 | 84546886 | $561.60 | 84546963 | $827.46 |
| 84546742 | $289.37 | 84546811 | $819.17 | 84546887 | $117.89 | 84546964 | $34.72 |
| 84546743 | $578.68 | 84546812 | $24.06 | 84546888 | $223.41 | 84546965 | $165.34 |
| 84546746 | $52.89 | 84546814 | $67.89 | 84546889 | $67.07 | 84546968 | $306.36 |
| 84546748 | $1,704.43 | 84546816 | $632.23 | 84546892 | $158.22 | 84546969 | $357.00 |
| 84546749 | $272.32 | 84546817 | $48.26 | 84546895 | $105.16 | 84546970 | $45.11 |
| 84546751 | $306.36 | 84546818 | $22.65 | 84546896 | $640.22 | 84546971 | $177.60 |
| 84546752 | $512.34 | 84546819 | $121.70 | 84546898 | $35.48 | 84546972 | $74.33 |
| 84546753 | $253.26 | 84546820 | $932.67 | 84546899 | $568.15 | 84546973 | $340.40 |
| 84546754 | $115.65 | 84546821 | $93.67 | 84546900 | $365.26 | 84546974 | $23.65 |
| 84546755 | $1,533.74 | 84546822 | $45.31 | 84546901 | $67.50 | 84546975 | $1,875.75 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84546977 | $1,123.32 | 84547065 | $72.57 | 84547136 | $45.31 | 84547207 | $36.99 |
| 84546981 | $340.40 | 84547067 | $446.45 | 84547137 | $27.17 | 84547208 | $118.10 |
| 84546986 | $340.40 | 84547069 | $256.08 | 84547138 | $597.12 | 84547209 | $89.94 |
| 84546987 | $68.08 | 84547070 | $37.92 | 84547139 | $259.00 | 84547212 | $39.90 |
| 84546988 | $90.79 | 84547072 | $680.80 | 84547140 | $104.38 | 84547215 | $102.12 |
| 84546990 | $530.64 | 84547073 | $67.89 | 84547141 | $68.13 | 84547218 | $131.88 |
| 84546993 | $96.90 | 84547074 | $190.08 | 84547142 | $165.31 | 84547219 | $71.87 |
| 84546994 | $99.26 | 84547075 | $523.87 | 84547145 | $130.43 | 84547221 | $81.41 |
| 84546996 | $93.74 | 84547076 | $306.36 | 84547146 | $55.34 | 84547223 | $574.07 |
| 84546998 | $59.73 | 84547077 | $915.95 | 84547147 | $67.89 | 84547224 | $374.44 |
| 84547000 | $129.99 | 84547078 | $65.22 | 84547148 | $75.54 | 84547227 | $1,327.56 |
| 84547002 | $173.38 | 84547079 | $840.06 | 84547150 | $125.43 | 84547228 | $290.79 |
| 84547003 | $197.05 | 84547080 | $41.40 | 84547152 | $142.06 | 84547229 | $86.61 |
| 84547005 | $50.41 | 84547083 | $646.76 | 84547153 | $1,002.32 | 84547230 | $170.20 |
| 84547006 | $206.44 | 84547084 | $442.52 | 84547154 | $358.64 | 84547231 | $181.93 |
| 84547007 | $291.41 | 84547086 | $578.68 | 84547155 | $523.78 | 84547237 | $699.08 |
| 84547008 | $340.40 | 84547087 | $468.15 | 84547157 | $1,425.90 | 84547238 | $272.32 |
| 84547010 | $39.66 | 84547089 | $272.32 | 84547159 | $269.92 | 84547240 | $64.10 |
| 84547011 | $90.03 | 84547092 | $61.61 | 84547161 | $340.40 | 84547243 | $1,286.88 |
| 84547012 | $82.08 | 84547093 | $55.56 | 84547162 | $12.33 | 84547245 | $208.56 |
| 84547013 | $1,310.19 | 84547094 | $50.49 | 84547163 | $235.24 | 84547246 | $102.12 |
| 84547014 | $4,255.00 | 84547097 | $68.08 | 84547164 | $1,351.01 | 84547248 | $992.57 |
| 84547015 | $125.45 | 84547098 | $65.17 | 84547165 | $78.29 | 84547253 | $441.77 |
| 84547017 | $89.59 | 84547099 | $58.75 | 84547166 | $58.70 | 84547255 | $186.00 |
| 84547019 | $320.10 | 84547102 | $3,404.00 | 84547167 | $24.35 | 84547258 | $102.12 |
| 84547022 | $76.64 | 84547103 | $45.90 | 84547168 | $136.16 | 84547263 | $79.47 |
| 84547023 | $139.22 | 84547104 | $408.48 | 84547172 | $191.18 | 84547264 | $77.55 |
| 84547024 | $40.24 | 84547105 | $86.83 | 84547174 | $1,473.79 | 84547265 | $150.97 |
| 84547026 | $476.56 | 84547106 | $76.54 | 84547176 | $108.72 | 84547267 | $85.27 |
| 84547027 | $3,404.00 | 84547107 | $67.96 | 84547177 | $727.40 | 84547268 | $408.48 |
| 84547029 | $86.93 | 84547111 | $281.13 | 84547179 | $102.12 | 84547271 | $544.64 |
| 84547030 | $11.19 | 84547112 | $596.26 | 84547180 | $1,055.24 | 84547273 | $27.17 |
| 84547031 | $267.55 | 84547113 | $133.29 | 84547181 | $238.28 | 84547276 | $573.66 |
| 84547032 | $232.58 | 84547117 | $2,031.25 | 84547182 | $246.92 | 84547277 | $66.92 |
| 84547037 | $1,191.40 | 84547118 | $340.40 | 84547184 | $5.60 | 84547282 | $594.69 |
| 84547040 | $143.08 | 84547119 | $340.40 | 84547186 | $98.15 | 84547283 | $73.35 |
| 84547042 | $2,382.80 | 84547123 | $61.11 | 84547188 | $115.15 | 84547284 | $24.66 |
| 84547044 | $392.90 | 84547124 | $192.34 | 84547190 | $1,771.15 | 84547286 | $633.60 |
| 84547047 | $782.98 | 84547127 | $680.80 | 84547191 | $3,023.54 | 84547287 | $1,267.20 |
| 84547048 | $544.64 | 84547129 | $52.89 | 84547195 | $386.48 | 84547288 | $2,350.78 |
| 84547050 | $123.30 | 84547130 | $306.36 | 84547196 | $476.56 | 84547289 | $76.22 |
| 84547052 | $5,752.76 | 84547131 | $112.89 | 84547197 | $351.34 | 84547291 | $112.19 |
| 84547054 | $9.05 | 84547132 | $102.12 | 84547198 | $208.20 | 84547292 | $272.91 |
| 84547057 | $602.15 | 84547133 | $80.41 | 84547201 | $59.23 | 84547293 | $408.48 |
| 84547060 | $306.36 | 84547134 | $104.27 | 84547203 | $918.77 | 84547295 | $171.88 |
| 84547064 | $64.27 | 84547135 | $68.08 | 84547206 | $256.10 | 84547296 | $879.03 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84547297 | $68.08 | 84547368 | $287.15 | 84547466 | $1,021.20 | 84547541 | $221.60 |
| 84547300 | $364.18 | 84547369 | $544.64 | 84547467 | $578.68 | 84547542 | $65.22 |
| 84547301 | $204.24 | 84547370 | $623.50 | 84547468 | $208.24 | 84547545 | $71.26 |
| 84547302 | $117.89 | 84547374 | $124.37 | 84547472 | $28.09 | 84547547 | $94.17 |
| 84547303 | $270.68 | 84547376 | $732.58 | 84547474 | $102.12 | 84547548 | $102.12 |
| 84547304 | $88.49 | 84547378 | $123.95 | 84547478 | $65.44 | 84547550 | $679.44 |
| 84547305 | $274.83 | 84547379 | $60.74 | 84547480 | $35.56 | 84547554 | $680.80 |
| 84547306 | $45.31 | 84547383 | $50.49 | 84547481 | $179.88 | 84547556 | $100.07 |
| 84547307 | $54.47 | 84547385 | $161.29 | 84547482 | $116.01 | 84547557 | $24.66 |
| 84547308 | $22.65 | 84547387 | $1,000.98 | 84547483 | $52.89 | 84547558 | $1,702.00 |
| 84547309 | $96.00 | 84547391 | $236.28 | 84547484 | $77.55 | 84547559 | $5,795.73 |
| 84547310 | $22.65 | 84547393 | $170.20 | 84547485 | $208.98 | 84547562 | $71.23 |
| 84547311 | $190.91 | 84547396 | $171.55 | 84547486 | $2,314.72 | 84547563 | $21,578.57 |
| 84547312 | $113.39 | 84547397 | $2,689.16 | 84547487 | $24.66 | 84547566 | $306.36 |
| 84547313 | $21.75 | 84547398 | $136.16 | 84547489 | $510.60 | 84547567 | $1,191.40 |
| 84547315 | $15.09 | 84547404 | $273.71 | 84547490 | $516.57 | 84547568 | $340.40 |
| 84547316 | $124.84 | 84547410 | $388.96 | 84547493 | $77.55 | 84547569 | $65.22 |
| 84547317 | $251.26 | 84547412 | $740.08 | 84547495 | $81.86 | 84547572 | $286.89 |
| 84547318 | $11.22 | 84547417 | $49.68 | 84547496 | $9.57 | 84547573 | $129.97 |
| 84547320 | $476.56 | 84547423 | $510.60 | 84547497 | $703.75 | 84547575 | $88.63 |
| 84547321 | $486.38 | 84547425 | $718.14 | 84547501 | $67.89 | 84547576 | $1,858.00 |
| 84547322 | $680.80 | 84547426 | $630.64 | 84547502 | $67.89 | 84547578 | $450.15 |
| 84547323 | $192.98 | 84547428 | $118.18 | 84547507 | $65.22 | 84547580 | $78.03 |
| 84547324 | $117.89 | 84547430 | $442.52 | 84547508 | $163.81 | 84547581 | $794.00 |
| 84547326 | $135.14 | 84547431 | $54.19 | 84547510 | $12.35 | 84547583 | $442.52 |
| 84547329 | $120.78 | 84547432 | $786.39 | 84547511 | $1,270.14 | 84547584 | $578.68 |
| 84547331 | $239.48 | 84547433 | $249.26 | 84547512 | $340.40 | 84547587 | $695.33 |
| 84547332 | $272.32 | 84547434 | $205.91 | 84547515 | $234.26 | 84547589 | $374.44 |
| 84547333 | $230.81 | 84547436 | $680.80 | 84547516 | $374.44 | 84547590 | $217.02 |
| 84547336 | $665.61 | 84547438 | $204.24 | 84547517 | $2,553.00 | 84547591 | $36.57 |
| 84547337 | $191.16 | 84547440 | $851.00 | 84547518 | $955.08 | 84547592 | $95.04 |
| 84547338 | $79.40 | 84547441 | $876.09 | 84547519 | $122.45 | 84547593 | $596.00 |
| 84547339 | $78.10 | 84547445 | $5,106.00 | 84547520 | $68.08 | 84547596 | $458.95 |
| 84547343 | $218.30 | 84547446 | $102.12 | 84547522 | $47.80 | 84547597 | $96.17 |
| 84547347 | $25.62 | 84547447 | $177.60 | 84547524 | $634.96 | 84547598 | $2,416.86 |
| 84547349 | $739.57 | 84547448 | $851.00 | 84547525 | $130.43 | 84547599 | $83.78 |
| 84547351 | $476.56 | 84547450 | $120.80 | 84547526 | $40.28 | 84547601 | $2,927.44 |
| 84547352 | $50.49 | 84547451 | $31.48 | 84547527 | $79.50 | 84547603 | $35.55 |
| 84547354 | $346.11 | 84547452 | $99.34 | 84547529 | $308.10 | 84547605 | $1,155.68 |
| 84547355 | $680.80 | 84547455 | $1,191.40 | 84547532 | $3,506.12 | 84547607 | $102.12 |
| 84547356 | $408.48 | 84547456 | $126.09 | 84547534 | $321.17 | 84547611 | $113.28 |
| 84547358 | $885.04 | 84547457 | $155.69 | 84547535 | $7.16 | 84547612 | $104.99 |
| 84547359 | $30.60 | 84547459 | $297.23 | 84547536 | $52.89 | 84547614 | $172.32 |
| 84547364 | $35.75 | 84547460 | $69.27 | 84547538 | $3,404.00 | 84547617 | $851.00 |
| 84547366 | $60.16 | 84547462 | $510.60 | 84547539 | $83.24 | 84547618 | $680.37 |
| 84547367 | $126.05 | 84547463 | $77.55 | 84547540 | $151.26 | 84547619 | $170.20 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84547623 | $128.43 | 84547705 | $554.17 | 84547777 | $65.22 | 84547842 | $162.42 |
| 84547629 | $134.28 | 84547706 | $123.84 | 84547778 | $309.79 | 84547843 | $164.37 |
| 84547630 | $578.68 | 84547707 | $178.38 | 84547780 | $136.16 | 84547844 | $21.21 |
| 84547631 | $229.25 | 84547708 | $104.95 | 84547782 | $186.75 | 84547846 | $65.22 |
| 84547633 | $269.46 | 84547709 | $28.23 | 84547783 | $460.49 | 84547849 | $507.15 |
| 84547634 | $163.16 | 84547710 | $64.52 | 84547788 | $578.68 | 84547850 | $1,125.69 |
| 84547637 | $192.61 | 84547711 | $14.72 | 84547789 | $141.20 | 84547851 | $374.44 |
| 84547638 | $9.46 | 84547712 | $238.28 | 84547790 | $90.50 | 84547852 | $238.28 |
| 84547639 | $24.66 | 84547713 | $110.69 | 84547791 | $141.20 | 84547853 | $272.32 |
| 84547643 | $407.00 | 84547715 | $714.84 | 84547793 | $204.82 | 84547854 | $1,225.44 |
| 84547646 | $578.68 | 84547716 | $941.54 | 84547794 | $340.40 | 84547856 | $1,070.58 |
| 84547647 | $306.36 | 84547717 | $380.92 | 84547795 | $238.56 | 84547857 | $161.21 |
| 84547648 | $297.28 | 84547719 | $40.42 | 84547796 | $578.68 | 84547861 | $890.96 |
| 84547649 | $42.42 | 84547720 | $52.89 | 84547797 | $718.96 | 84547862 | $100.49 |
| 84547650 | $117.20 | 84547723 | $962.42 | 84547798 | $67.40 | 84547866 | $18.42 |
| 84547651 | $1,334.34 | 84547725 | $1,123.32 | 84547799 | $35.49 | 84547870 | $102.12 |
| 84547652 | $105.02 | 84547726 | $340.40 | 84547800 | $208.30 | 84547874 | $68.22 |
| 84547653 | $275.80 | 84547727 | $68.08 | 84547801 | $382.33 | 84547878 | $510.60 |
| 84547654 | $851.00 | 84547729 | $232.36 | 84547802 | $62.35 | 84547880 | $869.60 |
| 84547655 | $514.59 | 84547730 | $269.98 | 84547803 | $273.55 | 84547881 | $2,212.60 |
| 84547656 | $204.24 | 84547731 | $84.09 | 84547806 | $36.99 | 84547882 | $75.52 |
| 84547662 | $195.65 | 84547732 | $51.17 | 84547810 | $181.69 | 84547883 | $50.94 |
| 84547664 | $309.48 | 84547735 | $23.53 | 84547811 | $272.32 | 84547884 | $67.89 |
| 84547665 | $422.07 | 84547736 | $68.08 | 84547813 | $831.18 | 84547885 | $70.07 |
| 84547666 | $49.32 | 84547738 | $104.77 | 84547815 | $202.67 | 84547891 | $551.59 |
| 84547668 | $234.06 | 84547741 | $16,614.85 | 84547816 | $196.33 | 84547893 | $208.15 |
| 84547671 | $153.79 | 84547742 | $75.21 | 84547817 | $230.56 | 84547901 | $119.28 |
| 84547672 | $120.62 | 84547744 | $374.44 | 84547818 | $27.17 | 84547902 | $359.59 |
| 84547673 | $450.72 | 84547746 | $396.93 | 84547819 | $204.24 | 84547903 | $52.19 |
| 84547674 | $398.90 | 84547747 | $421.96 | 84547820 | $87.36 | 84547904 | $88.63 |
| 84547675 | $204.24 | 84547750 | $52.89 | 84547821 | $207.98 | 84547906 | $76.85 |
| 84547676 | $120.90 | 84547751 | $77.55 | 84547823 | $217.93 | 84547909 | $95.80 |
| 84547678 | $510.60 | 84547752 | $65.22 | 84547824 | $27.17 | 84547911 | $352.98 |
| 84547680 | $47.05 | 84547754 | $207.98 | 84547825 | $1,089.28 | 84547912 | $222.27 |
| 84547681 | $120.78 | 84547755 | $1,000.75 | 84547827 | $5.37 | 84547913 | $105.77 |
| 84547683 | $121.26 | 84547756 | $303.53 | 84547828 | $68.08 | 84547915 | $250.39 |
| 84547684 | $25.02 | 84547759 | $58.44 | 84547832 | $1,061.47 | 84547916 | $52.89 |
| 84547686 | $75.59 | 84547760 | $849.73 | 84547833 | $772.57 | 84547918 | $238.28 |
| 84547687 | $592.08 | 84547761 | $442.52 | 84547834 | $34.04 | 84547922 | $442.52 |
| 84547689 | $34.04 | 84547764 | $442.52 | 84547835 | $418.07 | 84547923 | $355.20 |
| 84547691 | $34.04 | 84547766 | $238.28 | 84547836 | $77.01 | 84547924 | $222.00 |
| 84547694 | $306.36 | 84547767 | $816.30 | 84547837 | $69.04 | 84547925 | $355.20 |
| 84547695 | $482.11 | 84547768 | $525.34 | 84547838 | $68.88 | 84547926 | $340.40 |
| 84547696 | $76.35 | 84547772 | $2,859.36 | 84547839 | $36.64 | 84547927 | $136.16 |
| 84547701 | $380.16 | 84547773 | $78.50 | 84547840 | $482.19 | 84547928 | $238.28 |
| 84547703 | $306.36 | 84547776 | $172.76 | 84547841 | $111.71 | 84547929 | $232.69 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84547930 | $71.28 | 84548030 | $919.08 | 84548101 | $1,011.84 | 84548169 | $531.82 |
| 84547931 | $551.48 | 84548031 | $1,383.21 | 84548102 | $494.94 | 84548170 | $1,702.00 |
| 84547933 | $31.90 | 84548032 | $602.33 | 84548104 | $129.03 | 84548171 | $720.73 |
| 84547936 | $218.16 | 84548035 | $1,259.48 | 84548105 | $1,367.45 | 84548172 | $191.97 |
| 84547942 | $308.05 | 84548036 | $1,497.76 | 84548106 | $982.41 | 84548173 | $477.60 |
| 84547946 | $97.34 | 84548037 | $190.62 | 84548110 | $130.43 | 84548174 | $251.64 |
| 84547953 | $368.15 | 84548038 | $382.44 | 84548111 | $728.60 | 84548178 | $4,663.48 |
| 84547955 | $136.16 | 84548039 | $238.28 | 84548112 | $307.21 | 84548180 | $102.12 |
| 84547956 | $1,055.24 | 84548040 | $118.80 | 84548114 | $588.92 | 84548181 | $69.53 |
| 84547957 | $64.52 | 84548041 | $1,702.00 | 84548115 | $34.04 | 84548182 | $1,191.40 |
| 84547958 | $45.02 | 84548042 | $309.79 | 84548117 | $6,808.00 | 84548183 | $12.35 |
| 84547960 | $45.31 | 84548044 | $597.96 | 84548118 | $245.12 | 84548184 | $163.64 |
| 84547961 | $872.40 | 84548046 | $107.15 | 84548119 | $38.85 | 84548186 | $67.89 |
| 84547964 | $77.71 | 84548050 | $323.07 | 84548121 | $1,788.00 | 84548187 | $306.36 |
| 84547968 | $72.60 | 84548051 | $408.48 | 84548122 | $1,156.21 | 84548188 | $80.61 |
| 84547969 | $1,702.00 | 84548057 | $82.08 | 84548123 | $544.64 | 84548189 | $238.28 |
| 84547970 | $93.44 | 84548059 | $182.51 | 84548125 | $106.12 | 84548190 | $340.40 |
| 84547971 | $145.05 | 84548060 | $270.21 | 84548126 | $34.04 | 84548191 | $340.40 |
| 84547974 | $213.40 | 84548061 | $1,183.78 | 84548127 | $490.45 | 84548192 | $70.81 |
| 84547976 | $332.99 | 84548062 | $238.28 | 84548128 | $546.26 | 84548193 | $68.08 |
| 84547979 | $272.17 | 84548064 | $36.99 | 84548129 | $242.34 | 84548194 | $77.55 |
| 84547980 | $193.13 | 84548065 | $363.14 | 84548131 | $149.66 | 84548196 | $94.80 |
| 84547981 | $136.16 | 84548066 | $61.21 | 84548132 | $838.87 | 84548198 | $136.16 |
| 84547985 | $59.54 | 84548067 | $77.55 | 84548134 | $340.40 | 84548199 | $35.19 |
| 84547988 | $68.21 | 84548068 | $65.22 | 84548138 | $367.70 | 84548200 | $102.12 |
| 84547990 | $89.94 | 84548071 | $55.90 | 84548139 | $226.74 | 84548202 | $65.22 |
| 84547994 | $1,518.10 | 84548072 | $111.52 | 84548142 | $782.92 | 84548203 | $374.44 |
| 84547997 | $453.02 | 84548073 | $99.78 | 84548145 | $243.54 | 84548204 | $306.36 |
| 84547998 | $163.54 | 84548074 | $308.08 | 84548146 | $251.55 | 84548205 | $600.97 |
| 84547999 | $119.80 | 84548075 | $84.16 | 84548147 | $953.12 | 84548206 | $435.20 |
| 84548000 | $2,144.52 | 84548076 | $680.80 | 84548148 | $88.78 | 84548207 | $272.32 |
| 84548001 | $82.69 | 84548077 | $82.13 | 84548150 | $92.46 | 84548209 | $197.49 |
| 84548002 | $434.28 | 84548079 | $52.89 | 84548151 | $52.89 | 84548213 | $6,161.24 |
| 84548004 | $15,822.17 | 84548080 | $96.93 | 84548152 | $57.85 | 84548214 | $65.22 |
| 84548006 | $151.93 | 84548087 | $1,123.32 | 84548154 | $123.45 | 84548217 | $67.89 |
| 84548007 | $69.08 | 84548088 | $136.59 | 84548155 | $155.09 | 84548219 | $65.22 |
| 84548008 | $885.04 | 84548089 | $374.44 | 84548156 | $2,968.06 | 84548221 | $59.97 |
| 84548010 | $816.96 | 84548090 | $67.99 | 84548157 | $267.45 | 84548222 | $117.89 |
| 84548012 | $5,412.36 | 84548091 | $60.37 | 84548158 | $36.33 | 84548223 | $322.51 |
| 84548013 | $535.20 | 84548092 | $43.40 | 84548159 | $337.83 | 84548225 | $91.06 |
| 84548021 | $476.56 | 84548093 | $2,369.60 | 84548160 | $991.25 | 84548226 | $52.89 |
| 84548022 | $185.24 | 84548095 | $851.00 | 84548163 | $442.52 | 84548228 | $578.68 |
| 84548024 | $578.68 | 84548096 | $1,339.50 | 84548164 | $680.80 | 84548232 | $136.52 |
| 84548027 | $544.64 | 84548097 | $275.05 | 84548165 | $155.43 | 84548234 | $619.70 |
| 84548028 | $510.60 | 84548098 | $135.59 | 84548166 | $1,123.32 | 84548235 | $1,105.71 |
| 84548029 | $136.16 | 84548100 | $24.66 | 84548167 | $340.40 | 84548236 | $170.20 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84548238 | $124.50 | 84548335 | $350.57 | 84548419 | $34.04 | 84548490 | $340.40 |
| 84548239 | $721.52 | 84548337 | $139.18 | 84548420 | $486.13 | 84548493 | $1,702.00 |
| 84548241 | $212.78 | 84548338 | $55.56 | 84548421 | $21.26 | 84548497 | $367.43 |
| 84548242 | $52.89 | 84548342 | $40.56 | 84548422 | $288.15 | 84548502 | $854.49 |
| 84548243 | $65.22 | 84548346 | $680.80 | 84548425 | $1,702.00 | 84548508 | $146.49 |
| 84548245 | $199.63 | 84548347 | $410.24 | 84548426 | $2,723.20 | 84548509 | $102.12 |
| 84548247 | $381.91 | 84548348 | $102.12 | 84548427 | $87.92 | 84548510 | $99.48 |
| 84548248 | $714.84 | 84548349 | $387.76 | 84548430 | $289.77 | 84548511 | $883.08 |
| 84548249 | $77.06 | 84548350 | $448.20 | 84548431 | $41.63 | 84548512 | $24.87 |
| 84548251 | $340.40 | 84548351 | $347.40 | 84548434 | $417.43 | 84548513 | $50.14 |
| 84548252 | $54.30 | 84548352 | $148.64 | 84548436 | $50.84 | 84548514 | $74.11 |
| 84548254 | $92.55 | 84548353 | $197.32 | 84548437 | $3,404.00 | 84548516 | $89.18 |
| 84548255 | $104.01 | 84548354 | $166.93 | 84548438 | $65.22 | 84548517 | $373.05 |
| 84548256 | $173.94 | 84548356 | $962.50 | 84548439 | $110.52 | 84548519 | $67.31 |
| 84548257 | $55.56 | 84548357 | $241.27 | 84548442 | $130.43 | 84548520 | $80.61 |
| 84548259 | $248.70 | 84548359 | $851.00 | 84548443 | $953.12 | 84548521 | $1,162.88 |
| 84548260 | $2,063.78 | 84548366 | $136.16 | 84548444 | $108.52 | 84548522 | $71.72 |
| 84548264 | $531.00 | 84548368 | $777.76 | 84548446 | $1,060.44 | 84548524 | $50.75 |
| 84548267 | $74.75 | 84548369 | $218.25 | 84548447 | $461.93 | 84548527 | $43.58 |
| 84548268 | $130.12 | 84548370 | $12.22 | 84548448 | $28.23 | 84548528 | $101.57 |
| 84548271 | $33.93 | 84548371 | $170.20 | 84548450 | $1,702.00 | 84548529 | $164.11 |
| 84548273 | $627.54 | 84548373 | $40.34 | 84548452 | $79.40 | 84548533 | $71.88 |
| 84548275 | $65.22 | 84548374 | $20.87 | 84548453 | $167.56 | 84548538 | $62.64 |
| 84548276 | $435.57 | 84548377 | $987.16 | 84548454 | $66.47 | 84548539 | $3.93 |
| 84548278 | $94.41 | 84548379 | $30.67 | 84548455 | $74.68 | 84548540 | $200.43 |
| 84548279 | $65.30 | 84548380 | $386.76 | 84548457 | $987.79 | 84548542 | $235.07 |
| 84548281 | $102.12 | 84548381 | $54.44 | 84548458 | $48.07 | 84548545 | $732.37 |
| 84548283 | $49.22 | 84548382 | $49.50 | 84548459 | $40.56 | 84548546 | $85.85 |
| 84548291 | $297.98 | 84548385 | $261.48 | 84548462 | $272.32 | 84548547 | $2,553.00 |
| 84548292 | $82.40 | 84548386 | $31.83 | 84548467 | $75.03 | 84548548 | $36.99 |
| 84548296 | $450.23 | 84548387 | $452.50 | 84548468 | $663.60 | 84548549 | $272.32 |
| 84548297 | $626.31 | 84548388 | $96.03 | 84548469 | $13.42 | 84548550 | $2,382.80 |
| 84548300 | $54.82 | 84548390 | $276.18 | 84548470 | $30.15 | 84548551 | $224.44 |
| 84548301 | $13.59 | 84548392 | $50.06 | 84548472 | $748.88 | 84548552 | $55.56 |
| 84548303 | $240.12 | 84548397 | $135.23 | 84548475 | $476.56 | 84548555 | $133.52 |
| 84548304 | $57.28 | 84548401 | $68.08 | 84548477 | $621.05 | 84548556 | $498.82 |
| 84548308 | $1,945.58 | 84548404 | $48.86 | 84548478 | $531.96 | 84548557 | $100.03 |
| 84548314 | $1,021.20 | 84548405 | $521.22 | 84548479 | $170.20 | 84548560 | $340.40 |
| 84548322 | $272.32 | 84548406 | $309.72 | 84548480 | $504.17 | 84548562 | $53.16 |
| 84548323 | $919.08 | 84548411 | $3.04 | 84548483 | $68.08 | 84548564 | $39.19 |
| 84548324 | $124.74 | 84548412 | $68.08 | 84548484 | $85.42 | 84548568 | $22.65 |
| 84548325 | $52.89 | 84548413 | $103.22 | 84548485 | $919.08 | 84548569 | $67.89 |
| 84548326 | $19.09 | 84548414 | $70.20 | 84548486 | $1,123.32 | 84548573 | $11.32 |
| 84548328 | $24.66 | 84548415 | $13.97 | 84548487 | $1,157.36 | 84548575 | $98.94 |
| 84548329 | $106.64 | 84548417 | $680.80 | 84548488 | $544.64 | 84548576 | $170.20 |
| 84548331 | $253.43 | 84548418 | $107.23 | 84548489 | $1,248.10 | 84548580 | $416.73 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84548581 | $835.39 | 84548651 | $107.26 | 84548743 | $680.80 | 84548820 | $197.05 |
| 84548582 | $953.12 | 84548652 | $374.88 | 84548744 | $166.73 | 84548822 | $65.22 |
| 84548583 | $50.84 | 84548657 | $170.54 | 84548749 | $1,953.44 | 84548823 | $61.65 |
| 84548584 | $1,021.20 | 84548659 | $968.45 | 84548751 | $115.02 | 84548825 | $4,000.94 |
| 84548585 | $512.12 | 84548660 | $612.72 | 84548752 | $89.94 | 84548829 | $851.00 |
| 84548586 | $1,191.40 | 84548661 | $444.37 | 84548754 | $558.03 | 84548830 | $504.73 |
| 84548587 | $203.84 | 84548664 | $597.16 | 84548756 | $80.41 | 84548832 | $215.12 |
| 84548588 | $333.81 | 84548665 | $65.22 | 84548757 | $680.80 | 84548833 | $57.20 |
| 84548589 | $535.45 | 84548666 | $88.78 | 84548759 | $1,590.01 | 84548835 | $1,150.49 |
| 84548590 | $142.76 | 84548667 | $150.30 | 84548760 | $882.73 | 84548836 | $712.14 |
| 84548592 | $69.33 | 84548668 | $212.44 | 84548761 | $442.52 | 84548839 | $166.37 |
| 84548593 | $476.40 | 84548670 | $340.40 | 84548762 | $476.56 | 84548840 | $65.22 |
| 84548594 | $1,463.72 | 84548671 | $56.50 | 84548765 | $108.45 | 84548842 | $3.04 |
| 84548597 | $238.28 | 84548672 | $58.97 | 84548766 | $306.36 | 84548843 | $3,404.00 |
| 84548598 | $66.71 | 84548678 | $690.38 | 84548767 | $650.15 | 84548844 | $65.22 |
| 84548599 | $148.36 | 84548680 | $170.20 | 84548769 | $74.60 | 84548846 | $1,023.19 |
| 84548600 | $145.84 | 84548681 | $81.41 | 84548771 | $136.16 | 84548847 | $68.08 |
| 84548601 | $85.68 | 84548682 | $92.94 | 84548772 | $1,089.28 | 84548848 | $68.62 |
| 84548602 | $317.82 | 84548683 | $136.16 | 84548773 | $46.94 | 84548850 | $92.55 |
| 84548603 | $489.99 | 84548684 | $457.69 | 84548777 | $89.59 | 84548851 | $36.99 |
| 84548605 | $353.99 | 84548689 | $124.21 | 84548778 | $220.00 | 84548857 | $117.89 |
| 84548608 | $121.91 | 84548690 | $153.52 | 84548779 | $65.22 | 84548858 | $285.36 |
| 84548609 | $36.99 | 84548694 | $1,157.36 | 84548782 | $442.52 | 84548862 | $531.84 |
| 84548610 | $49.55 | 84548695 | $160.35 | 84548784 | $120.78 | 84548864 | $1,021.20 |
| 84548611 | $1,179.70 | 84548696 | $596.46 | 84548785 | $142.25 | 84548865 | $75.32 |
| 84548612 | $267.01 | 84548699 | $52.90 | 84548786 | $544.64 | 84548866 | $1,259.48 |
| 84548615 | $184.95 | 84548704 | $34.04 | 84548787 | $153.70 | 84548867 | $21.67 |
| 84548616 | $36.15 | 84548708 | $2,151.24 | 84548788 | $80.50 | 84548870 | $104.27 |
| 84548617 | $246.65 | 84548710 | $320.05 | 84548790 | $79.62 | 84548871 | $393.41 |
| 84548620 | $788.40 | 84548711 | $22.67 | 84548791 | $1,078.20 | 84548872 | $111.34 |
| 84548622 | $208.92 | 84548712 | $67.89 | 84548795 | $510.60 | 84548873 | $353.02 |
| 84548625 | $61.11 | 84548715 | $1,183.02 | 84548796 | $408.48 | 84548874 | $425.36 |
| 84548626 | $104.37 | 84548717 | $1,521.25 | 84548797 | $544.64 | 84548876 | $408.48 |
| 84548627 | $1,702.00 | 84548720 | $695.48 | 84548798 | $36.99 | 84548877 | $528.78 |
| 84548629 | $366.56 | 84548722 | $170.20 | 84548799 | $495.45 | 84548879 | $56.53 |
| 84548633 | $153.47 | 84548724 | $595.55 | 84548800 | $344.05 | 84548881 | $86.77 |
| 84548634 | $160.02 | 84548728 | $170.20 | 84548801 | $170.83 | 84548884 | $204.24 |
| 84548636 | $1,191.40 | 84548730 | $2,835.65 | 84548806 | $230.76 | 84548886 | $134.11 |
| 84548637 | $1,864.16 | 84548731 | $2,042.40 | 84548807 | $98.15 | 84548887 | $200.58 |
| 84548638 | $444.66 | 84548732 | $639.55 | 84548809 | $71.14 | 84548892 | $442.52 |
| 84548639 | $68.08 | 84548733 | $334.80 | 84548810 | $36.99 | 84548893 | $897.20 |
| 84548641 | $18.47 | 84548735 | $1,879.84 | 84548812 | $136.16 | 84548894 | $34.04 |
| 84548642 | $90.50 | 84548736 | $340.40 | 84548814 | $25.50 | 84548895 | $149.19 |
| 84548645 | $83.85 | 84548737 | $154.39 | 84548815 | $198.58 | 84548897 | $106.95 |
| 84548648 | $5.15 | 84548738 | $70.52 | 84548816 | $1,021.20 | 84548898 | $3,933.90 |
| 84548649 | $175.18 | 84548739 | $49.32 | 84548819 | $2,381.29 | 84548900 | $46.13 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84548902 | $62.27 | 84548984 | $123.56 | 84549070 | $136.16 | 84549137 | $353.99 |
| 84548905 | $703.13 | 84548985 | $680.80 | 84549073 | $71.18 | 84549139 | $150.21 |
| 84548907 | $308.99 | 84548986 | $3,914.60 | 84549077 | $428.43 | 84549140 | $408.48 |
| 84548908 | $150.36 | 84548987 | $1,389.40 | 84549079 | $265.14 | 84549144 | $587.65 |
| 84548909 | $740.73 | 84548988 | $238.28 | 84549082 | $259.70 | 84549146 | $428.77 |
| 84548911 | $187.96 | 84548993 | $437.70 | 84549083 | $74.03 | 84549147 | $299.42 |
| 84548913 | $291.68 | 84548994 | $5,888.92 | 84549084 | $39.86 | 84549148 | $43.23 |
| 84548920 | $100.20 | 84548997 | $117.89 | 84549085 | $147.80 | 84549149 | $62.57 |
| 84548921 | $424.90 | 84548998 | $512.15 | 84549086 | $680.80 | 84549150 | $133.92 |
| 84548922 | $921.95 | 84548999 | $170.20 | 84549087 | $1,021.20 | 84549156 | $42.07 |
| 84548923 | $646.76 | 84549007 | $544.64 | 84549088 | $54.44 | 84549158 | $340.40 |
| 84548924 | $170.20 | 84549011 | $442.52 | 84549089 | $205.87 | 84549159 | $248.70 |
| 84548925 | $78.72 | 84549012 | $1,264.14 | 84549090 | $459.38 | 84549160 | $132.49 |
| 84548926 | $85.76 | 84549013 | $340.40 | 84549091 | $1,850.71 | 84549161 | $18.66 |
| 84548927 | $612.72 | 84549014 | $186.06 | 84549093 | $461.38 | 84549162 | $319.45 |
| 84548929 | $277.60 | 84549015 | $84.90 | 84549095 | $54.44 | 84549164 | $97.96 |
| 84548933 | $340.40 | 84549016 | $53.73 | 84549096 | $1,096.92 | 84549165 | $151.67 |
| 84548934 | $748.88 | 84549017 | $81.25 | 84549099 | $1,374.08 | 84549166 | $123.45 |
| 84548935 | $22.65 | 84549018 | $67.89 | 84549100 | $83.85 | 84549168 | $651.73 |
| 84548936 | $77.55 | 84549019 | $234.27 | 84549101 | $408.48 | 84549169 | $26.47 |
| 84548937 | $1,204.62 | 84549020 | $203.88 | 84549102 | $220.31 | 84549171 | $52.89 |
| 84548938 | $65.22 | 84549021 | $72.20 | 84549103 | $54.15 | 84549172 | $72.52 |
| 84548942 | $119.61 | 84549023 | $204.64 | 84549104 | $204.24 | 84549173 | $65.22 |
| 84548943 | $709.65 | 84549025 | $483.55 | 84549105 | $374.44 | 84549174 | $205.90 |
| 84548945 | $227.93 | 84549026 | $88.52 | 84549109 | $708.62 | 84549178 | $171.55 |
| 84548946 | $28.23 | 84549028 | $126.39 | 84549110 | $409.57 | 84549179 | $204.55 |
| 84548947 | $50.49 | 84549030 | $680.80 | 84549111 | $78.54 | 84549181 | $123.02 |
| 84548948 | $407.33 | 84549031 | $282.04 | 84549112 | $34.04 | 84549182 | $120.78 |
| 84548949 | $1,021.20 | 84549032 | $116.33 | 84549113 | $122.90 | 84549183 | $544.64 |
| 84548950 | $104.60 | 84549034 | $81.41 | 84549114 | $68.08 | 84549184 | $57.22 |
| 84548953 | $238.28 | 84549036 | $56.89 | 84549115 | $35.49 | 84549185 | $340.40 |
| 84548954 | $340.40 | 84549037 | $746.64 | 84549117 | $36.99 | 84549186 | $408.48 |
| 84548959 | $203.03 | 84549038 | $77.81 | 84549118 | $1,809.95 | 84549187 | $616.88 |
| 84548960 | $22.65 | 84549039 | $762.96 | 84549120 | $407.47 | 84549189 | $217.84 |
| 84548962 | $570.94 | 84549040 | $136.16 | 84549122 | $408.48 | 84549191 | $208.32 |
| 84548965 | $1,191.40 | 84549044 | $340.40 | 84549123 | $226.45 | 84549192 | $204.24 |
| 84548966 | $30.37 | 84549048 | $79.18 | 84549124 | $1,198.40 | 84549193 | $272.32 |
| 84548967 | $98.64 | 84549052 | $57.67 | 84549125 | $226.87 | 84549194 | $135.40 |
| 84548970 | $64.52 | 84549057 | $343.46 | 84549126 | $386.22 | 84549195 | $146.73 |
| 84548972 | $27.39 | 84549060 | $136.16 | 84549128 | $67.89 | 84549197 | $103.33 |
| 84548973 | $408.48 | 84549061 | $1.08 | 84549129 | $100.56 | 84549198 | $929.48 |
| 84548976 | $1,153.64 | 84549062 | $127.48 | 84549131 | $43.19 | 84549199 | $56.30 |
| 84548977 | $510.60 | 84549063 | $45.31 | 84549132 | $238.28 | 84549200 | $193.93 |
| 84548979 | $380.27 | 84549066 | $52.89 | 84549133 | $62.27 | 84549201 | $5,061.19 |
| 84548980 | $78.50 | 84549067 | $131.39 | 84549134 | $5,718.72 | 84549203 | $2,872.20 |
| 84548981 | $34.04 | 84549068 | $12.59 | 84549135 | $119.66 | 84549206 | $1,034.01 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84549207 | $170.20 | 84549288 | $38.30 | 84549373 | $226.64 | 84549457 | $25.76 |
| 84549210 | $64.52 | 84549289 | $3,245.68 | 84549374 | $182.67 | 84549458 | $544.64 |
| 84549211 | $37.16 | 84549291 | $67.89 | 84549375 | $336.73 | 84549461 | $31.30 |
| 84549212 | $1,055.24 | 84549292 | $1,361.60 | 84549376 | $124.20 | 84549463 | $52.89 |
| 84549215 | $544.64 | 84549294 | $726.11 | 84549381 | $1,021.20 | 84549464 | $36.99 |
| 84549216 | $58.05 | 84549295 | $442.52 | 84549382 | $217.83 | 84549465 | $669.41 |
| 84549217 | $1,459.82 | 84549296 | $24.48 | 84549384 | $340.40 | 84549466 | $201.65 |
| 84549218 | $621.18 | 84549298 | $29.75 | 84549385 | $568.65 | 84549467 | $544.64 |
| 84549222 | $112.96 | 84549299 | $306.36 | 84549387 | $92.69 | 84549470 | $293.82 |
| 84549223 | $220.23 | 84549300 | $272.32 | 84549389 | $340.40 | 84549471 | $170.20 |
| 84549226 | $70.33 | 84549302 | $34.04 | 84549390 | $102.12 | 84549472 | $234.03 |
| 84549227 | $680.80 | 84549304 | $44.70 | 84549391 | $170.20 | 84549474 | $774.67 |
| 84549234 | $137.29 | 84549305 | $544.64 | 84549392 | $837.14 | 84549475 | $68.08 |
| 84549235 | $82.63 | 84549306 | $454.71 | 84549393 | $250.27 | 84549477 | $238.28 |
| 84549236 | $65.22 | 84549307 | $939.49 | 84549395 | $67.89 | 84549478 | $272.32 |
| 84549239 | $145.40 | 84549309 | $79.59 | 84549397 | $85.25 | 84549479 | $544.64 |
| 84549244 | $102.12 | 84549313 | $306.36 | 84549398 | $340.40 | 84549480 | $2,042.40 |
| 84549245 | $86.09 | 84549315 | $510.60 | 84549401 | $456.11 | 84549481 | $44.57 |
| 84549247 | $66.82 | 84549316 | $1,424.13 | 84549402 | $6,161.24 | 84549483 | $1,021.20 |
| 84549248 | $68.08 | 84549317 | $70.38 | 84549403 | $48.59 | 84549486 | $34.04 |
| 84549249 | $750.33 | 84549318 | $234.04 | 84549404 | $544.64 | 84549487 | $1,667.96 |
| 84549250 | $606.98 | 84549320 | $105.39 | 84549405 | $140.05 | 84549489 | $96.31 |
| 84549251 | $336.65 | 84549322 | $119.49 | 84549406 | $26.03 | 84549491 | $282.68 |
| 84549252 | $206.16 | 84549323 | $70.98 | 84549409 | $170.43 | 84549492 | $96.31 |
| 84549253 | $105.27 | 84549324 | $782.92 | 84549411 | $204.66 | 84549493 | $1,293.52 |
| 84549254 | $46.79 | 84549328 | $332.40 | 84549412 | $61.30 | 84549494 | $199.08 |
| 84549255 | $569.01 | 84549329 | $34.04 | 84549415 | $248.20 | 84549495 | $1,499.92 |
| 84549257 | $13.59 | 84549331 | $36.62 | 84549417 | $65.22 | 84549496 | $74.30 |
| 84549259 | $51.72 | 84549334 | $416.40 | 84549419 | $714.84 | 84549498 | $152.18 |
| 84549260 | $231.02 | 84549335 | $639.74 | 84549420 | $81.91 | 84549499 | $47.76 |
| 84549262 | $54.56 | 84549340 | $120.19 | 84549421 | $66.73 | 84549500 | $117.06 |
| 84549267 | $115.82 | 84549343 | $173.93 | 84549422 | $52.05 | 84549501 | $628.76 |
| 84549268 | $245.20 | 84549344 | $173.78 | 84549423 | $238.28 | 84549503 | $176.80 |
| 84549269 | $100.48 | 84549348 | $65.22 | 84549429 | $1,070.28 | 84549504 | $316.03 |
| 84549270 | $35.26 | 84549352 | $340.40 | 84549430 | $250.57 | 84549505 | $126.46 |
| 84549271 | $7.56 | 84549355 | $266.40 | 84549431 | $340.40 | 84549506 | $225.97 |
| 84549272 | $694.35 | 84549356 | $355.20 | 84549436 | $75.88 | 84549508 | $204.48 |
| 84549273 | $90.48 | 84549357 | $67.96 | 84549438 | $361.05 | 84549509 | $1,270.72 |
| 84549274 | $1,337.47 | 84549358 | $133.20 | 84549439 | $77.55 | 84549510 | $540.96 |
| 84549275 | $495.16 | 84549360 | $1,574.40 | 84549440 | $36.99 | 84549511 | $40.79 |
| 84549276 | $30.54 | 84549361 | $136.16 | 84549444 | $13.59 | 84549512 | $1,002.70 |
| 84549277 | $312.45 | 84549362 | $80.22 | 84549445 | $833.91 | 84549518 | $151.93 |
| 84549280 | $65.22 | 84549364 | $55.56 | 84549446 | $108.45 | 84549519 | $340.40 |
| 84549282 | $106.67 | 84549365 | $40.56 | 84549448 | $37.12 | 84549520 | $444.41 |
| 84549284 | $58.00 | 84549369 | $1,125.95 | 84549451 | $77.55 | 84549522 | $10,459.84 |
| 84549287 | $272.32 | 84549371 | $110.76 | 84549454 | $1,702.00 | 84549524 | $311.63 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84549526 | $39.66 | 84549594 | $297.52 | 84549678 | $851.00 | 84549774 | $54.16 |
| 84549527 | $127.48 | 84549595 | $2,652.10 | 84549679 | $604.31 | 84549777 | $176.62 |
| 84549528 | $256.94 | 84549596 | $578.68 | 84549681 | $52.89 | 84549778 | $180.58 |
| 84549529 | $237.60 | 84549597 | $94.79 | 84549683 | $96.96 | 84549780 | $304.58 |
| 84549530 | $219.36 | 84549604 | $2,674.56 | 84549690 | $40.92 | 84549781 | $3,369.96 |
| 84549532 | $158.79 | 84549607 | $19.35 | 84549692 | $58.06 | 84549782 | $783.58 |
| 84549533 | $684.88 | 84549608 | $46.37 | 84549693 | $53.71 | 84549783 | $333.37 |
| 84549534 | $328.82 | 84549609 | $65.84 | 84549694 | $102.12 | 84549784 | $331.56 |
| 84549535 | $586.60 | 84549610 | $34.04 | 84549696 | $26.18 | 84549785 | $221.37 |
| 84549537 | $612.72 | 84549612 | $54.44 | 84549697 | $510.60 | 84549786 | $291.98 |
| 84549538 | $399.32 | 84549613 | $299.62 | 84549698 | $32.54 | 84549787 | $340.40 |
| 84549539 | $115.46 | 84549615 | $170.20 | 84549699 | $136.16 | 84549789 | $74.60 |
| 84549540 | $510.60 | 84549616 | $86.93 | 84549701 | $86.93 | 84549790 | $5,411.80 |
| 84549541 | $1,464.71 | 84549617 | $60.56 | 84549703 | $94.20 | 84549795 | $487.94 |
| 84549542 | $374.44 | 84549618 | $1,089.28 | 84549704 | $88.90 | 84549799 | $387.53 |
| 84549546 | $557.65 | 84549620 | $63.02 | 84549706 | $202.66 | 84549800 | $715.10 |
| 84549547 | $966.71 | 84549621 | $272.32 | 84549707 | $53.22 | 84549801 | $455.35 |
| 84549548 | $62.16 | 84549622 | $340.40 | 84549708 | $426.27 | 84549802 | $139.08 |
| 84549549 | $1,088.44 | 84549623 | $136.16 | 84549710 | $89.94 | 84549804 | $98.59 |
| 84549550 | $54.55 | 84549624 | $204.24 | 84549711 | $490.15 | 84549805 | $120.23 |
| 84549555 | $259.19 | 84549625 | $2,757.24 | 84549714 | $213.93 | 84549806 | $103.87 |
| 84549556 | $364.30 | 84549631 | $136.16 | 84549716 | $120.88 | 84549808 | $68.22 |
| 84549557 | $117.89 | 84549633 | $82.89 | 84549717 | $204.24 | 84549813 | $888.20 |
| 84549559 | $27.17 | 84549634 | $578.68 | 84549725 | $272.32 | 84549815 | $782.92 |
| 84549560 | $171.71 | 84549636 | $3,404.00 | 84549726 | $303.96 | 84549816 | $470.04 |
| 84549563 | $397.18 | 84549639 | $55.56 | 84549729 | $340.40 | 84549820 | $442.52 |
| 84549565 | $69.72 | 84549640 | $65.28 | 84549732 | $272.32 | 84549821 | $753.76 |
| 84549566 | $133.20 | 84549642 | $31.92 | 84549733 | $61.21 | 84549822 | $1,542.58 |
| 84549567 | $54.44 | 84549643 | $195.29 | 84549735 | $225.53 | 84549823 | $398.08 |
| 84549569 | $469.86 | 84549645 | $136.16 | 84549736 | $94.93 | 84549824 | $340.40 |
| 84549570 | $885.04 | 84549646 | $144.35 | 84549744 | $118.06 | 84549826 | $466.28 |
| 84549572 | $476.56 | 84549650 | $132.99 | 84549747 | $102.12 | 84549827 | $70.99 |
| 84549573 | $127.42 | 84549651 | $340.40 | 84549749 | $58.50 | 84549829 | $47.88 |
| 84549574 | $124.52 | 84549655 | $146.97 | 84549751 | $91.74 | 84549830 | $55.56 |
| 84549577 | $98.42 | 84549656 | $844.13 | 84549752 | $195.65 | 84549831 | $63.02 |
| 84549579 | $89.28 | 84549660 | $340.40 | 84549754 | $691.92 | 84549833 | $108.06 |
| 84549580 | $453.68 | 84549661 | $643.10 | 84549758 | $34.04 | 84549835 | $223.83 |
| 84549581 | $220.43 | 84549663 | $294.86 | 84549759 | $1,702.00 | 84549836 | $170.93 |
| 84549582 | $160.02 | 84549665 | $1,021.20 | 84549760 | $136.16 | 84549837 | $55.79 |
| 84549587 | $80.22 | 84549667 | $170.20 | 84549762 | $348.57 | 84549838 | $329.47 |
| 84549588 | $263.02 | 84549669 | $136.16 | 84549765 | $90.36 | 84549839 | $110.86 |
| 84549589 | $136.16 | 84549671 | $77.09 | 84549766 | $340.40 | 84549843 | $1,736.29 |
| 84549590 | $65.22 | 84549673 | $305.13 | 84549768 | $510.60 | 84549844 | $340.40 |
| 84549591 | $79.56 | 84549674 | $490.15 | 84549769 | $87.15 | 84549845 | $340.40 |
| 84549592 | $89.18 | 84549676 | $578.68 | 84549770 | $67.05 | 84549846 | $34.04 |
| 84549593 | $1,366.20 | 84549677 | $67.89 | 84549772 | $67.89 | 84549847 | $65.22 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84549848 | $134.18 | 84549918 | $40.73 | 84550006 | $77.55 | 84550077 | $116.60 |
| 84549849 | $91.40 | 84549919 | $1,939.57 | 84550008 | $50.54 | 84550078 | $2,927.44 |
| 84549850 | $91.73 | 84549921 | $65.22 | 84550009 | $79.19 | 84550079 | $768.91 |
| 84549852 | $498.50 | 84549926 | $47.71 | 84550012 | $340.40 | 84550081 | $310.18 |
| 84549854 | $113.39 | 84549931 | $510.60 | 84550014 | $49.32 | 84550082 | $2,178.56 |
| 84549856 | $130.06 | 84549934 | $178.86 | 84550015 | $136.16 | 84550083 | $442.52 |
| 84549858 | $412.39 | 84549936 | $23.65 | 84550017 | $159.30 | 84550084 | $1,021.20 |
| 84549859 | $64.52 | 84549937 | $49.80 | 84550018 | $444.48 | 84550086 | $38.51 |
| 84549860 | $45.31 | 84549942 | $154.18 | 84550020 | $170.20 | 84550087 | $56.37 |
| 84549863 | $782.92 | 84549943 | $165.49 | 84550021 | $92.20 | 84550089 | $77.27 |
| 84549864 | $326.85 | 84549946 | $704.08 | 84550025 | $915.31 | 84550092 | $2,837.09 |
| 84549865 | $889.00 | 84549947 | $5,106.00 | 84550027 | $2,280.68 | 84550093 | $1,871.11 |
| 84549868 | $55.90 | 84549948 | $1,021.20 | 84550028 | $340.40 | 84550094 | $136.16 |
| 84549869 | $109.50 | 84549949 | $675.50 | 84550029 | $136.16 | 84550096 | $289.35 |
| 84549871 | $24.66 | 84549952 | $447.00 | 84550030 | $29.37 | 84550098 | $147.85 |
| 84549872 | $65.22 | 84549953 | $452.50 | 84550031 | $260.12 | 84550099 | $993.94 |
| 84549873 | $1,385.22 | 84549954 | $118.15 | 84550033 | $553.96 | 84550100 | $567.03 |
| 84549876 | $40.83 | 84549957 | $2,144.52 | 84550034 | $54.78 | 84550101 | $454.11 |
| 84549878 | $68.08 | 84549958 | $166.46 | 84550035 | $136.16 | 84550102 | $340.40 |
| 84549879 | $62.27 | 84549960 | $25.71 | 84550037 | $76.55 | 84550104 | $751.60 |
| 84549881 | $82.89 | 84549961 | $246.16 | 84550039 | $81.01 | 84550106 | $1,293.52 |
| 84549883 | $297.26 | 84549962 | $442.52 | 84550040 | $65.22 | 84550108 | $67.30 |
| 84549884 | $132.93 | 84549966 | $664.40 | 84550041 | $52.89 | 84550109 | $740.04 |
| 84549885 | $578.68 | 84549969 | $55.90 | 84550042 | $6.26 | 84550110 | $180.24 |
| 84549886 | $176.58 | 84549970 | $100.39 | 84550043 | $77.55 | 84550111 | $76.68 |
| 84549888 | $181.05 | 84549971 | $851.00 | 84550047 | $37.08 | 84550112 | $170.20 |
| 84549889 | $63.74 | 84549972 | $267.82 | 84550048 | $876.89 | 84550119 | $26.50 |
| 84549890 | $790.84 | 84549974 | $317.43 | 84550049 | $612.72 | 84550120 | $576.98 |
| 84549891 | $221.57 | 84549975 | $2,144.52 | 84550051 | $223.15 | 84550121 | $81.95 |
| 84549892 | $12.33 | 84549978 | $2,891.33 | 84550052 | $22.65 | 84550122 | $130.43 |
| 84549895 | $272.32 | 84549979 | $315.16 | 84550053 | $80.22 | 84550124 | $177.80 |
| 84549896 | $136.16 | 84549980 | $120.39 | 84550054 | $621.97 | 84550126 | $117.52 |
| 84549897 | $75.13 | 84549981 | $654.19 | 84550055 | $62.88 | 84550127 | $404.32 |
| 84549898 | $118.10 | 84549984 | $27.34 | 84550056 | $131.64 | 84550128 | $200.68 |
| 84549899 | $65.22 | 84549986 | $75.96 | 84550061 | $52.64 | 84550130 | $50.84 |
| 84549901 | $213.04 | 84549987 | $243.04 | 84550063 | $548.55 | 84550131 | $136.16 |
| 84549903 | $442.52 | 84549988 | $17.31 | 84550064 | $680.80 | 84550133 | $434.72 |
| 84549904 | $124.01 | 84549990 | $1,361.60 | 84550065 | $272.32 | 84550135 | $24.66 |
| 84549905 | $1,225.44 | 84549992 | $3.49 | 84550067 | $78.50 | 84550138 | $77.27 |
| 84549906 | $24.66 | 84549993 | $472.98 | 84550069 | $557.61 | 84550139 | $13.59 |
| 84549908 | $67.89 | 84549995 | $102.12 | 84550070 | $68.08 | 84550141 | $2,113.14 |
| 84549911 | $102.12 | 84549996 | $4.97 | 84550071 | $238.28 | 84550142 | $89.88 |
| 84549912 | $45.71 | 84549999 | $39.56 | 84550072 | $402.14 | 84550145 | $516.65 |
| 84549913 | $340.40 | 84550000 | $1,838.16 | 84550073 | $305.56 | 84550147 | $374.44 |
| 84549915 | $1,047.46 | 84550001 | $456.11 | 84550074 | $340.40 | 84550148 | $88.39 |
| 84549917 | $90.51 | 84550005 | $12.33 | 84550075 | $2,042.40 | 84550149 | $625.19 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84550152 | $462.51 | 84550239 | $188.54 | 84550330 | $71.03 | 84550418 | $93.85 |
| 84550154 | $29.61 | 84550240 | $136.24 | 84550338 | $268.12 | 84550420 | $519.19 |
| 84550155 | $301.94 | 84550241 | $87.64 | 84550339 | $67.89 | 84550423 | $442.52 |
| 84550158 | $408.48 | 84550242 | $666.55 | 84550340 | $204.24 | 84550424 | $34.54 |
| 84550161 | $94.40 | 84550244 | $405.30 | 84550341 | $1,157.36 | 84550430 | $71.75 |
| 84550164 | $678.94 | 84550246 | $1,219.68 | 84550343 | $974.85 | 84550434 | $72.15 |
| 84550166 | $55.56 | 84550248 | $486.03 | 84550346 | $67.89 | 84550436 | $40.53 |
| 84550168 | $115.50 | 84550249 | $136.16 | 84550351 | $1,021.20 | 84550440 | $395.57 |
| 84550169 | $29.01 | 84550250 | $52.89 | 84550352 | $3,404.00 | 84550442 | $318.20 |
| 84550170 | $53.52 | 84550251 | $75.15 | 84550356 | $142.76 | 84550443 | $374.44 |
| 84550171 | $169.88 | 84550252 | $238.28 | 84550357 | $65.22 | 84550444 | $67.96 |
| 84550172 | $170.20 | 84550254 | $1,001.88 | 84550358 | $49.32 | 84550446 | $2,661.88 |
| 84550173 | $190.25 | 84550257 | $554.89 | 84550359 | $1,702.00 | 84550447 | $67.89 |
| 84550176 | $306.36 | 84550264 | $1,043.21 | 84550360 | $525.41 | 84550448 | $13,815.27 |
| 84550177 | $50.00 | 84550267 | $1,202.67 | 84550362 | $238.28 | 84550449 | $2,805.80 |
| 84550179 | $79.40 | 84550268 | $95.84 | 84550364 | $65.22 | 84550450 | $38.67 |
| 84550181 | $236.40 | 84550269 | $340.40 | 84550365 | $58.15 | 84550451 | $340.40 |
| 84550182 | $75.15 | 84550271 | $143.77 | 84550366 | $66.47 | 84550452 | $578.68 |
| 84550184 | $66.47 | 84550277 | $1,906.24 | 84550367 | $170.20 | 84550453 | $177.93 |
| 84550187 | $571.15 | 84550278 | $612.72 | 84550368 | $24.47 | 84550456 | $431.78 |
| 84550189 | $1,702.00 | 84550279 | $660.35 | 84550370 | $148.65 | 84550457 | $361.78 |
| 84550191 | $2,097.48 | 84550280 | $133.11 | 84550372 | $408.48 | 84550458 | $381.04 |
| 84550193 | $74.02 | 84550281 | $652.66 | 84550373 | $57.20 | 84550460 | $233.48 |
| 84550195 | $65.22 | 84550282 | $104.60 | 84550374 | $81.94 | 84550461 | $510.60 |
| 84550197 | $146.12 | 84550283 | $77.24 | 84550375 | $65.22 | 84550462 | $510.60 |
| 84550199 | $93.74 | 84550284 | $349.73 | 84550376 | $232.81 | 84550463 | $1,004.34 |
| 84550200 | $134.46 | 84550291 | $174.09 | 84550378 | $90.61 | 84550465 | $136.16 |
| 84550202 | $107.54 | 84550293 | $34.04 | 84550381 | $1,388.00 | 84550466 | $82.16 |
| 84550203 | $155.09 | 84550294 | $466.85 | 84550382 | $81.03 | 84550467 | $83.09 |
| 84550204 | $408.48 | 84550301 | $68.99 | 84550383 | $340.40 | 84550468 | $57.20 |
| 84550208 | $31.12 | 84550302 | $77.55 | 84550384 | $312.00 | 84550469 | $34.04 |
| 84550209 | $54.30 | 84550303 | $86.93 | 84550385 | $76.32 | 84550470 | $52.40 |
| 84550215 | $21.73 | 84550305 | $136.16 | 84550387 | $436.35 | 84550471 | $154.39 |
| 84550216 | $136.16 | 84550307 | $72.57 | 84550389 | $1,191.40 | 84550472 | $492.47 |
| 84550217 | $67.89 | 84550309 | $47.81 | 84550391 | $195.90 | 84550474 | $275.00 |
| 84550218 | $238.28 | 84550310 | $143.39 | 84550397 | $102.12 | 84550476 | $449.92 |
| 84550219 | $110.12 | 84550311 | $93.44 | 84550403 | $209.90 | 84550481 | $40.56 |
| 84550221 | $82.08 | 84550312 | $31.69 | 84550405 | $340.40 | 84550482 | $108.58 |
| 84550222 | $183.79 | 84550313 | $287.20 | 84550406 | $150.04 | 84550483 | $238.28 |
| 84550225 | $536.42 | 84550315 | $32.64 | 84550408 | $544.64 | 84550484 | $175.81 |
| 84550226 | $81.54 | 84550316 | $34.04 | 84550409 | $81.36 | 84550485 | $640.88 |
| 84550231 | $76.24 | 84550319 | $558.23 | 84550412 | $340.40 | 84550490 | $851.00 |
| 84550232 | $87.87 | 84550320 | $60.99 | 84550413 | $165.54 | 84550491 | $64.10 |
| 84550233 | $144.73 | 84550326 | $24.66 | 84550415 | $320.34 | 84550493 | $340.40 |
| 84550234 | $953.12 | 84550327 | $68.08 | 84550416 | $321.36 | 84550494 | $510.60 |
| 84550235 | $340.40 | 84550329 | $442.52 | 84550417 | $203.00 | 84550498 | $82.02 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84550499 | $76.46 | 84550571 | $374.44 | 84550654 | $39.23 | 84550736 | $236.58 |
| 84550500 | $34.04 | 84550572 | $10.69 | 84550655 | $612.72 | 84550737 | $96.67 |
| 84550501 | $22.03 | 84550573 | $52.89 | 84550660 | $235.78 | 84550738 | $49.20 |
| 84550504 | $102.16 | 84550574 | $408.48 | 84550662 | $885.04 | 84550739 | $106.43 |
| 84550505 | $199.68 | 84550577 | $161.07 | 84550663 | $96.39 | 84550740 | $80.22 |
| 84550509 | $709.73 | 84550579 | $33.74 | 84550666 | $86.45 | 84550743 | $646.76 |
| 84550510 | $1,917.80 | 84550582 | $660.11 | 84550667 | $65.22 | 84550744 | $77.08 |
| 84550512 | $1,078.42 | 84550589 | $100.10 | 84550668 | $233.92 | 84550747 | $55.59 |
| 84550513 | $641.92 | 84550590 | $238.28 | 84550669 | $599.61 | 84550749 | $306.36 |
| 84550515 | $150.92 | 84550592 | $1,191.40 | 84550670 | $262.42 | 84550750 | $37.76 |
| 84550516 | $36.19 | 84550593 | $110.52 | 84550672 | $1,371.47 | 84550751 | $53.56 |
| 84550517 | $2,518.96 | 84550597 | $312.72 | 84550674 | $121.48 | 84550752 | $578.68 |
| 84550522 | $460.21 | 84550598 | $1,298.30 | 84550676 | $510.60 | 84550753 | $19.42 |
| 84550523 | $248.64 | 84550599 | $65.22 | 84550680 | $71.29 | 84550754 | $171.00 |
| 84550524 | $65.22 | 84550601 | $7.16 | 84550681 | $424.53 | 84550755 | $238.28 |
| 84550527 | $62.95 | 84550604 | $45.31 | 84550683 | $3,102.67 | 84550756 | $77.27 |
| 84550528 | $88.63 | 84550606 | $24.66 | 84550684 | $75.15 | 84550757 | $408.48 |
| 84550529 | $562.20 | 84550607 | $353.80 | 84550686 | $51.91 | 84550758 | $591.89 |
| 84550530 | $174.68 | 84550609 | $4,969.84 | 84550689 | $231.36 | 84550759 | $147.26 |
| 84550532 | $68.08 | 84550610 | $2,590.21 | 84550690 | $578.53 | 84550762 | $65.22 |
| 84550533 | $76.85 | 84550612 | $748.88 | 84550691 | $184.40 | 84550763 | $64.64 |
| 84550535 | $400.45 | 84550613 | $49.37 | 84550692 | $39.33 | 84550764 | $52.96 |
| 84550537 | $883.32 | 84550614 | $173.79 | 84550694 | $102.12 | 84550766 | $192.50 |
| 84550538 | $3,798.00 | 84550616 | $460.77 | 84550695 | $322.13 | 84550767 | $319.63 |
| 84550539 | $373.86 | 84550617 | $253.66 | 84550696 | $68.08 | 84550769 | $67.96 |
| 84550540 | $340.40 | 84550618 | $52.58 | 84550697 | $157.56 | 84550773 | $714.84 |
| 84550543 | $36.99 | 84550619 | $231.41 | 84550698 | $344.96 | 84550776 | $284.96 |
| 84550544 | $1,361.60 | 84550620 | $306.36 | 84550699 | $63.30 | 84550777 | $89.99 |
| 84550546 | $40.56 | 84550621 | $40.76 | 84550700 | $40.24 | 84550778 | $275.00 |
| 84550547 | $340.40 | 84550622 | $374.44 | 84550703 | $28,023.43 | 84550786 | $98.69 |
| 84550549 | $1,403.00 | 84550625 | $73.73 | 84550706 | $176.30 | 84550787 | $95.88 |
| 84550550 | $447.00 | 84550626 | $272.32 | 84550707 | $2,044.18 | 84550788 | $953.11 |
| 84550551 | $2.85 | 84550627 | $43.23 | 84550709 | $2,212.60 | 84550792 | $68.08 |
| 84550552 | $111.59 | 84550628 | $261.39 | 84550710 | $75.54 | 84550794 | $52.80 |
| 84550553 | $65.22 | 84550630 | $1,007.45 | 84550711 | $55.56 | 84550798 | $364.73 |
| 84550554 | $68.08 | 84550631 | $833.72 | 84550713 | $1,765.59 | 84550802 | $340.40 |
| 84550555 | $50.49 | 84550633 | $21.90 | 84550714 | $40.56 | 84550803 | $170.20 |
| 84550556 | $93.71 | 84550634 | $88.39 | 84550720 | $425.52 | 84550804 | $48.76 |
| 84550557 | $271.66 | 84550637 | $136.16 | 84550721 | $446.10 | 84550805 | $544.64 |
| 84550559 | $1,578.42 | 84550638 | $36.99 | 84550722 | $612.72 | 84550806 | $1,124.76 |
| 84550560 | $68.51 | 84550640 | $1,388.00 | 84550725 | $340.40 | 84550807 | $191.38 |
| 84550561 | $24.66 | 84550642 | $1,752.96 | 84550728 | $1,157.36 | 84550810 | $31.92 |
| 84550562 | $54.44 | 84550643 | $227.55 | 84550731 | $112.96 | 84550813 | $306.36 |
| 84550565 | $26.53 | 84550645 | $104.42 | 84550732 | $230.04 | 84550814 | $1,178.01 |
| 84550567 | $121.96 | 84550646 | $204.24 | 84550734 | $1,702.00 | 84550815 | $1,021.20 |
| 84550568 | $38.53 | 84550652 | $238.28 | 84550735 | $73.96 | 84550816 | $442.52 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84550818 | $272.32 | 84550880 | $67.89 | 84550956 | $136.16 | 84551044 | $1,208.90 |
| 84550819 | $169.52 | 84550885 | $731.75 | 84550957 | $202.31 | 84551045 | $52.83 |
| 84550820 | $1,584.00 | 84550889 | $70.38 | 84550958 | $65.37 | 84551046 | $45.31 |
| 84550821 | $704.14 | 84550890 | $102.12 | 84550960 | $13.59 | 84551047 | $177.68 |
| 84550823 | $969.92 | 84550891 | $98.84 | 84550962 | $270.36 | 84551048 | $212.09 |
| 84550826 | $776.05 | 84550898 | $1,472.71 | 84550963 | $578.68 | 84551050 | $598.31 |
| 84550827 | $65.22 | 84550899 | $52.89 | 84550964 | $297.49 | 84551051 | $1,702.00 |
| 84550830 | $110.97 | 84550900 | $127.84 | 84550965 | $181.30 | 84551053 | $70.67 |
| 84550832 | $138.08 | 84550901 | $49.32 | 84550966 | $595.98 | 84551054 | $867.13 |
| 84550833 | $201.00 | 84550902 | $94.40 | 84550969 | $595.37 | 84551055 | $74.10 |
| 84550834 | $821.62 | 84550904 | $30.77 | 84550972 | $55.86 | 84551059 | $170.20 |
| 84550836 | $68.08 | 84550906 | $96.15 | 84550974 | $615.04 | 84551061 | $47.52 |
| 84550837 | $27.17 | 84550907 | $52.89 | 84550977 | $489.44 | 84551063 | $98.98 |
| 84550839 | $113.27 | 84550908 | $208.40 | 84550981 | $136.16 | 84551067 | $714.84 |
| 84550840 | $22.65 | 84550911 | $34.89 | 84550984 | $528.70 | 84551068 | $1,123.32 |
| 84550841 | $304.67 | 84550912 | $109.33 | 84550990 | $146.79 | 84551071 | $714.84 |
| 84550842 | $45.31 | 84550913 | $55.81 | 84550993 | $498.64 | 84551072 | $272.32 |
| 84550843 | $1,150.49 | 84550914 | $92.30 | 84550996 | $45.23 | 84551073 | $34.04 |
| 84550844 | $102.12 | 84550915 | $275.00 | 84550997 | $127.48 | 84551075 | $11.60 |
| 84550845 | $45.31 | 84550916 | $392.22 | 84550998 | $130.07 | 84551080 | $95.13 |
| 84550846 | $669.41 | 84550917 | $561.02 | 84551000 | $782.92 | 84551081 | $55.56 |
| 84550847 | $392.98 | 84550920 | $885.04 | 84551001 | $228.08 | 84551082 | $391.96 |
| 84550848 | $102.12 | 84550921 | $129.71 | 84551004 | $489.37 | 84551089 | $340.40 |
| 84550849 | $72.87 | 84550922 | $20.29 | 84551005 | $129.40 | 84551090 | $136.16 |
| 84550851 | $79.70 | 84550924 | $63.02 | 84551006 | $195.87 | 84551095 | $86.27 |
| 84550852 | $80.22 | 84550925 | $202.76 | 84551007 | $13.59 | 84551097 | $90.22 |
| 84550853 | $34.04 | 84550928 | $851.00 | 84551010 | $98.06 | 84551099 | $186.84 |
| 84550854 | $2,076.44 | 84550931 | $89.35 | 84551011 | $24.66 | 84551102 | $471.50 |
| 84550855 | $91.76 | 84550932 | $333.68 | 84551012 | $67.89 | 84551103 | $1,132.30 |
| 84550856 | $488.31 | 84550934 | $63.43 | 84551014 | $510.60 | 84551104 | $272.32 |
| 84550857 | $36.99 | 84550936 | $408.48 | 84551016 | $70.85 | 84551108 | $136.16 |
| 84550859 | $130.43 | 84550937 | $30.37 | 84551017 | $612.72 | 84551109 | $129.05 |
| 84550861 | $11.87 | 84550938 | $620.46 | 84551018 | $98.20 | 84551110 | $57.48 |
| 84550863 | $63.73 | 84550939 | $245.86 | 84551019 | $65.22 | 84551111 | $207.68 |
| 84550865 | $69.63 | 84550940 | $70.28 | 84551024 | $578.68 | 84551112 | $21.87 |
| 84550866 | $272.32 | 84550943 | $3,025.12 | 84551025 | $161.39 | 84551113 | $1,157.36 |
| 84550867 | $204.24 | 84550944 | $37.35 | 84551026 | $281.50 | 84551116 | $115.58 |
| 84550868 | $907.35 | 84550945 | $88.80 | 84551027 | $84.90 | 84551117 | $470.58 |
| 84550869 | $567.29 | 84550947 | $1,702.00 | 84551028 | $328.13 | 84551119 | $86.75 |
| 84550870 | $405.95 | 84550948 | $58.51 | 84551030 | $4,425.20 | 84551120 | $79.35 |
| 84550872 | $65.22 | 84550949 | $108.46 | 84551033 | $885.04 | 84551121 | $136.16 |
| 84550873 | $65.22 | 84550950 | $238.28 | 84551038 | $109.02 | 84551122 | $184.59 |
| 84550875 | $510.60 | 84550951 | $543.42 | 84551040 | $32.02 | 84551123 | $62.05 |
| 84550876 | $824.25 | 84550952 | $92.94 | 84551041 | $53.41 | 84551124 | $52.89 |
| 84550877 | $39.19 | 84550953 | $348.64 | 84551042 | $60.36 | 84551128 | $3,404.00 |
| 84550878 | $55.59 | 84550955 | $408.48 | 84551043 | $672.22 | 84551129 | $79.42 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84551131 | $68.28 | 84551203 | $0.69 | 84551295 | $283.84 | 84551365 | $425.96 |
| 84551132 | $133.11 | 84551206 | $282.20 | 84551300 | $204.60 | 84551366 | $68.08 |
| 84551133 | $428.75 | 84551207 | $109.64 | 84551301 | $37.65 | 84551367 | $1,123.32 |
| 84551134 | $1,394.97 | 84551208 | $272.32 | 84551302 | $18.56 | 84551368 | $70.04 |
| 84551135 | $408.48 | 84551209 | $92.98 | 84551304 | $56.23 | 84551369 | $508.02 |
| 84551136 | $230.61 | 84551211 | $68.08 | 84551305 | $305.41 | 84551371 | $54.18 |
| 84551137 | $179.75 | 84551213 | $156.24 | 84551306 | $578.68 | 84551372 | $334.12 |
| 84551139 | $147.33 | 84551214 | $81.09 | 84551307 | $64.25 | 84551373 | $68.08 |
| 84551141 | $43.96 | 84551215 | $2,780.01 | 84551308 | $40.56 | 84551374 | $120.16 |
| 84551144 | $190.78 | 84551217 | $102.12 | 84551313 | $311.60 | 84551375 | $19.93 |
| 84551145 | $570.88 | 84551218 | $363.03 | 84551315 | $77.62 | 84551376 | $97.01 |
| 84551146 | $62.73 | 84551221 | $123.98 | 84551316 | $268.10 | 84551377 | $134.51 |
| 84551147 | $238.28 | 84551227 | $160.44 | 84551317 | $6,808.00 | 84551381 | $442.52 |
| 84551148 | $306.36 | 84551228 | $118.10 | 84551318 | $449.70 | 84551382 | $912.90 |
| 84551150 | $12.19 | 84551229 | $166.21 | 84551319 | $133.91 | 84551386 | $170.20 |
| 84551153 | $8,407.88 | 84551230 | $1,361.60 | 84551320 | $141.20 | 84551388 | $40.76 |
| 84551154 | $220.66 | 84551236 | $62.19 | 84551322 | $85.44 | 84551390 | $52.47 |
| 84551155 | $919.08 | 84551237 | $192.86 | 84551324 | $54.30 | 84551391 | $272.32 |
| 84551156 | $65.22 | 84551238 | $2,235.00 | 84551325 | $39.40 | 84551392 | $102.12 |
| 84551158 | $138.93 | 84551240 | $62.12 | 84551326 | $110.38 | 84551393 | $542.76 |
| 84551162 | $510.60 | 84551243 | $953.12 | 84551327 | $534.83 | 84551394 | $90.73 |
| 84551164 | $340.40 | 84551246 | $84.90 | 84551331 | $67.89 | 84551397 | $193.87 |
| 84551165 | $80.81 | 84551247 | $442.52 | 84551332 | $84.91 | 84551398 | $131.99 |
| 84551166 | $419.33 | 84551248 | $105.77 | 84551335 | $270.57 | 84551399 | $397.20 |
| 84551167 | $633.73 | 84551249 | $2,310.54 | 84551336 | $265.78 | 84551400 | $374.44 |
| 84551168 | $170.20 | 84551250 | $544.64 | 84551337 | $7.52 | 84551403 | $65.22 |
| 84551170 | $680.80 | 84551251 | $23.16 | 84551338 | $109.09 | 84551412 | $33.52 |
| 84551171 | $119.28 | 84551252 | $704.14 | 84551339 | $217.18 | 84551414 | $340.40 |
| 84551172 | $80.41 | 84551258 | $340.40 | 84551342 | $102.12 | 84551416 | $2,145.01 |
| 84551179 | $198.64 | 84551259 | $117.89 | 84551343 | $476.56 | 84551417 | $54.43 |
| 84551180 | $75.04 | 84551263 | $1,565.84 | 84551345 | $308.02 | 84551418 | $85.21 |
| 84551183 | $340.40 | 84551264 | $117.89 | 84551346 | $294.13 | 84551419 | $59.43 |
| 84551184 | $317.17 | 84551265 | $306.36 | 84551347 | $272.32 | 84551420 | $646.06 |
| 84551185 | $102.12 | 84551267 | $1,065.28 | 84551348 | $36.99 | 84551421 | $1,716.84 |
| 84551186 | $70.56 | 84551271 | $71.37 | 84551349 | $306.36 | 84551424 | $476.56 |
| 84551187 | $340.40 | 84551272 | $78.56 | 84551350 | $104.58 | 84551426 | $221.60 |
| 84551188 | $646.76 | 84551273 | $1,248.41 | 84551351 | $837.75 | 84551431 | $1,411.57 |
| 84551189 | $569.63 | 84551274 | $89.18 | 84551352 | $1,259.48 | 84551432 | $60.40 |
| 84551191 | $714.84 | 84551279 | $544.64 | 84551353 | $355.78 | 84551434 | $880.37 |
| 84551192 | $456.11 | 84551280 | $408.48 | 84551356 | $363.34 | 84551435 | $85.83 |
| 84551195 | $1,903.60 | 84551282 | $319.51 | 84551357 | $43.40 | 84551436 | $571.81 |
| 84551196 | $206.33 | 84551285 | $680.80 | 84551358 | $804.83 | 84551442 | $86.93 |
| 84551198 | $112.60 | 84551287 | $1,429.68 | 84551360 | $232.82 | 84551443 | $311.95 |
| 84551199 | $76.13 | 84551288 | $29.94 | 84551361 | $510.60 | 84551444 | $112.13 |
| 84551201 | $687.54 | 84551292 | $94.40 | 84551362 | $550.21 | 84551445 | $55.56 |
| 84551202 | $153.59 | 84551294 | $618.11 | 84551363 | $72.86 | 84551447 | $59.76 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84551449 | $47.91 | 84551542 | $78.18 | 84551619 | $578.68 | 84551681 | $75.13 |
| 84551451 | $2,348.76 | 84551544 | $8,339.80 | 84551620 | $116.60 | 84551682 | $92.57 |
| 84551455 | $93.36 | 84551545 | $544.64 | 84551621 | $44.31 | 84551684 | $12.05 |
| 84551456 | $306.99 | 84551546 | $94.59 | 84551622 | $125.16 | 84551688 | $133.38 |
| 84551457 | $1,838.16 | 84551547 | $192.41 | 84551624 | $80.69 | 84551689 | $34.04 |
| 84551459 | $399.60 | 84551548 | $170.20 | 84551626 | $34.57 | 84551690 | $291.11 |
| 84551460 | $444.00 | 84551549 | $248.64 | 84551627 | $670.00 | 84551691 | $75.81 |
| 84551463 | $136.16 | 84551555 | $67.58 | 84551629 | $161.59 | 84551692 | $12.33 |
| 84551464 | $778.82 | 84551562 | $102.12 | 84551630 | $278.01 | 84551693 | $830.55 |
| 84551465 | $28.47 | 84551563 | $431.79 | 84551631 | $295.14 | 84551694 | $95.86 |
| 84551466 | $74.68 | 84551564 | $1,225.44 | 84551632 | $80.55 | 84551695 | $569.06 |
| 84551469 | $78.50 | 84551565 | $1,289.46 | 84551633 | $145.84 | 84551696 | $539.61 |
| 84551474 | $271.89 | 84551566 | $1,123.32 | 84551634 | $87.20 | 84551697 | $677.30 |
| 84551476 | $300.68 | 84551568 | $1,400.84 | 84551635 | $1,026.82 | 84551698 | $170.20 |
| 84551478 | $217.29 | 84551570 | $55.28 | 84551636 | $76.85 | 84551699 | $544.64 |
| 84551483 | $609.50 | 84551572 | $124.48 | 84551637 | $723.03 | 84551700 | $991.61 |
| 84551487 | $340.40 | 84551573 | $467.63 | 84551639 | $668.93 | 84551703 | $68.07 |
| 84551488 | $266.20 | 84551575 | $58.52 | 84551640 | $729.43 | 84551704 | $88.71 |
| 84551489 | $425.34 | 84551577 | $646.76 | 84551641 | $3,360.12 | 84551705 | $43.95 |
| 84551490 | $488.86 | 84551579 | $273.07 | 84551643 | $578.68 | 84551707 | $946.20 |
| 84551497 | $232.24 | 84551580 | $25.08 | 84551644 | $71.03 | 84551709 | $340.40 |
| 84551498 | $65.64 | 84551581 | $7,060.45 | 84551645 | $226.27 | 84551710 | $31.60 |
| 84551499 | $170.20 | 84551584 | $238.28 | 84551647 | $112.19 | 84551711 | $329.84 |
| 84551501 | $191.09 | 84551587 | $383.36 | 84551648 | $28.24 | 84551718 | $3,335.92 |
| 84551502 | $278.71 | 84551588 | $144.35 | 84551651 | $36.99 | 84551719 | $64.43 |
| 84551503 | $51.17 | 84551589 | $544.64 | 84551652 | $1,344.55 | 84551720 | $374.44 |
| 84551504 | $34.04 | 84551591 | $27.34 | 84551654 | $1,702.00 | 84551721 | $30.13 |
| 84551506 | $2,995.52 | 84551592 | $261.48 | 84551656 | $67.96 | 84551722 | $47.64 |
| 84551507 | $280.49 | 84551593 | $51.17 | 84551657 | $72.31 | 84551723 | $408.48 |
| 84551510 | $3,652.56 | 84551594 | $204.08 | 84551658 | $54.44 | 84551724 | $408.48 |
| 84551512 | $570.72 | 84551595 | $243.04 | 84551659 | $171.31 | 84551726 | $75.54 |
| 84551515 | $978.87 | 84551596 | $773.91 | 84551660 | $63.94 | 84551728 | $68.08 |
| 84551516 | $357.28 | 84551597 | $308.95 | 84551662 | $68.08 | 84551730 | $340.40 |
| 84551518 | $77.24 | 84551599 | $77.27 | 84551665 | $95.48 | 84551731 | $51.65 |
| 84551519 | $106.95 | 84551601 | $150.67 | 84551666 | $724.78 | 84551733 | $34.70 |
| 84551521 | $177.04 | 84551602 | $374.44 | 84551667 | $93.18 | 84551734 | $117.89 |
| 84551522 | $111.59 | 84551603 | $1,037.72 | 84551668 | $50.84 | 84551735 | $73.14 |
| 84551523 | $58.92 | 84551604 | $284.89 | 84551670 | $30.11 | 84551736 | $69.33 |
| 84551527 | $340.40 | 84551605 | $146.62 | 84551671 | $430.63 | 84551739 | $81.06 |
| 84551528 | $193.47 | 84551606 | $425.82 | 84551672 | $234.35 | 84551740 | $68.08 |
| 84551531 | $1,702.00 | 84551607 | $136.16 | 84551674 | $889.99 | 84551741 | $44.93 |
| 84551532 | $101.71 | 84551608 | $35.43 | 84551675 | $475.83 | 84551742 | $144.78 |
| 84551534 | $2,042.40 | 84551611 | $47.89 | 84551676 | $5.57 | 84551746 | $7,761.12 |
| 84551535 | $5.15 | 84551613 | $179.85 | 84551678 | $72.90 | 84551750 | $272.32 |
| 84551540 | $65.22 | 84551615 | $221.60 | 84551679 | $117.89 | 84551752 | $667.49 |
| 84551541 | $851.00 | 84551618 | $311.15 | 84551680 | $52.89 | 84551755 | $170.20 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84551756 | $117.41 | 84551856 | $78.37 | 84551938 | $762.47 | 84552017 | $65.63 |
| 84551757 | $73.98 | 84551858 | $3,210.02 | 84551939 | $101.61 | 84552019 | $1,110.63 |
| 84551758 | $969.93 | 84551859 | $34.04 | 84551940 | $110.86 | 84552021 | $230.97 |
| 84551759 | $135.78 | 84551860 | $45.00 | 84551944 | $14.13 | 84552022 | $797.82 |
| 84551763 | $41.20 | 84551861 | $374.44 | 84551945 | $75.52 | 84552023 | $110.34 |
| 84551766 | $646.76 | 84551863 | $186.99 | 84551947 | $13.29 | 84552024 | $88.16 |
| 84551768 | $68.08 | 84551864 | $12.36 | 84551949 | $93.06 | 84552025 | $34.04 |
| 84551772 | $170.20 | 84551865 | $238.28 | 84551950 | $1,872.20 | 84552027 | $170.20 |
| 84551776 | $45.72 | 84551866 | $61.09 | 84551952 | $49.32 | 84552028 | $512.97 |
| 84551777 | $116.35 | 84551867 | $267.53 | 84551954 | $175.33 | 84552034 | $136.34 |
| 84551778 | $854.15 | 84551868 | $100.40 | 84551955 | $101.51 | 84552037 | $189.93 |
| 84551779 | $1,736.04 | 84551869 | $510.60 | 84551958 | $165.12 | 84552038 | $204.24 |
| 84551780 | $544.64 | 84551872 | $426.16 | 84551959 | $1,207.78 | 84552039 | $36.18 |
| 84551782 | $80.84 | 84551874 | $63.02 | 84551960 | $98.19 | 84552041 | $68.29 |
| 84551783 | $91.16 | 84551879 | $82.20 | 84551962 | $1,191.40 | 84552043 | $51.64 |
| 84551784 | $109.01 | 84551880 | $86.40 | 84551967 | $99.98 | 84552044 | $6,798.85 |
| 84551787 | $52.89 | 84551882 | $340.40 | 84551968 | $306.36 | 84552045 | $39.83 |
| 84551791 | $9.76 | 84551883 | $204.24 | 84551969 | $340.40 | 84552046 | $22.65 |
| 84551792 | $144.19 | 84551884 | $204.24 | 84551970 | $61.24 | 84552047 | $340.40 |
| 84551795 | $176.80 | 84551885 | $1,679.57 | 84551971 | $649.06 | 84552050 | $170.20 |
| 84551798 | $56.16 | 84551886 | $138.05 | 84551972 | $64.65 | 84552052 | $102.12 |
| 84551799 | $391.63 | 84551887 | $1,039.68 | 84551974 | $326.66 | 84552053 | $52.59 |
| 84551801 | $55.95 | 84551891 | $138.80 | 84551976 | $24.66 | 84552054 | $58.07 |
| 84551802 | $340.40 | 84551894 | $465.92 | 84551979 | $1,009.92 | 84552055 | $108.51 |
| 84551804 | $442.52 | 84551896 | $272.32 | 84551981 | $11,914.00 | 84552056 | $49.32 |
| 84551807 | $863.02 | 84551900 | $355.53 | 84551982 | $40.56 | 84552058 | $202.66 |
| 84551809 | $252.75 | 84551901 | $167.77 | 84551983 | $609.84 | 84552059 | $77.55 |
| 84551810 | $116.76 | 84551902 | $105.77 | 84551985 | $46.27 | 84552060 | $36.33 |
| 84551811 | $1,110.40 | 84551906 | $152.37 | 84551987 | $250.08 | 84552061 | $367.22 |
| 84551812 | $913.17 | 84551907 | $608.00 | 84551990 | $1,055.24 | 84552062 | $408.48 |
| 84551814 | $11.86 | 84551910 | $2,468.66 | 84551995 | $77.55 | 84552063 | $410.90 |
| 84551816 | $62.67 | 84551911 | $40.56 | 84551996 | $986.09 | 84552064 | $13.59 |
| 84551827 | $104.20 | 84551913 | $102.12 | 84551997 | $55.28 | 84552065 | $41.65 |
| 84551828 | $841.75 | 84551914 | $102.12 | 84551998 | $42.34 | 84552066 | $493.22 |
| 84551829 | $54.44 | 84551916 | $381.41 | 84551999 | $713.36 | 84552067 | $68.08 |
| 84551830 | $270.54 | 84551918 | $490.15 | 84552003 | $490.01 | 84552068 | $108.53 |
| 84551834 | $87.21 | 84551921 | $316.75 | 84552004 | $59.75 | 84552069 | $301.04 |
| 84551835 | $204.24 | 84551922 | $606.59 | 84552005 | $24.66 | 84552073 | $103.46 |
| 84551836 | $2,282.28 | 84551923 | $1,244.00 | 84552008 | $510.60 | 84552075 | $570.88 |
| 84551837 | $180.77 | 84551924 | $544.64 | 84552009 | $115.48 | 84552076 | $1,031.06 |
| 84551838 | $510.60 | 84551925 | $1,139.80 | 84552011 | $353.68 | 84552079 | $22.65 |
| 84551839 | $251.71 | 84551926 | $661.10 | 84552012 | $3,002.70 | 84552080 | $68.75 |
| 84551840 | $1,463.72 | 84551929 | $117.17 | 84552013 | $132.63 | 84552083 | $1,869.30 |
| 84551843 | $283.68 | 84551930 | $134.09 | 84552014 | $211.25 | 84552085 | $1,118.04 |
| 84551849 | $52.89 | 84551934 | $714.84 | 84552015 | $155.32 | 84552086 | $91.69 |
| 84551852 | $306.36 | 84551935 | $340.40 | 84552016 | $3,335.92 | 84552087 | $3,171.90 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84552088 | $222.32 | 84552163 | $346.46 | 84552241 | $344.19 | 84552310 | $34.04 |
| 84552089 | $65.22 | 84552164 | $476.56 | 84552242 | $102.12 | 84552311 | $578.68 |
| 84552093 | $340.40 | 84552166 | $165.73 | 84552243 | $159.35 | 84552312 | $69.37 |
| 84552094 | $577.60 | 84552168 | $358.16 | 84552245 | $35.76 | 84552315 | $16.77 |
| 84552096 | $23.88 | 84552169 | $1,021.20 | 84552248 | $1,293.52 | 84552316 | $680.80 |
| 84552097 | $595.23 | 84552170 | $1,804.12 | 84552253 | $851.00 | 84552317 | $278.54 |
| 84552098 | $59.82 | 84552171 | $1,191.40 | 84552254 | $339.48 | 84552318 | $91.73 |
| 84552099 | $483.25 | 84552173 | $714.84 | 84552255 | $4.37 | 84552320 | $495.30 |
| 84552102 | $67.47 | 84552174 | $12.81 | 84552256 | $68.08 | 84552321 | $114.26 |
| 84552103 | $102.12 | 84552175 | $624.54 | 84552257 | $96.15 | 84552323 | $77.55 |
| 84552105 | $433.77 | 84552176 | $6,682.26 | 84552259 | $81.41 | 84552326 | $171.12 |
| 84552108 | $144.42 | 84552177 | $334.66 | 84552260 | $864.59 | 84552327 | $26.97 |
| 84552109 | $162.59 | 84552178 | $34.04 | 84552262 | $1,702.00 | 84552328 | $239.70 |
| 84552111 | $39.90 | 84552179 | $433.17 | 84552263 | $1,089.28 | 84552329 | $75.18 |
| 84552113 | $238.88 | 84552180 | $722.70 | 84552264 | $135.40 | 84552331 | $36.90 |
| 84552115 | $82.08 | 84552182 | $163.68 | 84552265 | $292.82 | 84552333 | $50.84 |
| 84552117 | $12.33 | 84552184 | $217.35 | 84552266 | $146.62 | 84552334 | $65.22 |
| 84552118 | $77.55 | 84552187 | $43.65 | 84552267 | $99.14 | 84552336 | $52.89 |
| 84552119 | $1,152.00 | 84552190 | $252.46 | 84552268 | $1,802.84 | 84552340 | $247.68 |
| 84552121 | $544.75 | 84552191 | $257.86 | 84552269 | $2,893.40 | 84552341 | $179.99 |
| 84552122 | $261.14 | 84552192 | $248.31 | 84552270 | $238.28 | 84552342 | $142.33 |
| 84552123 | $146.79 | 84552193 | $89.00 | 84552271 | $272.32 | 84552343 | $340.40 |
| 84552125 | $476.40 | 84552195 | $93.35 | 84552273 | $134.05 | 84552344 | $90.04 |
| 84552126 | $271.84 | 84552198 | $379.05 | 84552280 | $992.06 | 84552350 | $62.93 |
| 84552128 | $904.18 | 84552199 | $88.78 | 84552281 | $52.01 | 84552351 | $72.66 |
| 84552130 | $45.31 | 84552201 | $462.13 | 84552283 | $68.28 | 84552354 | $1,472.61 |
| 84552131 | $608.54 | 84552203 | $125.76 | 84552284 | $88.89 | 84552355 | $4,084.80 |
| 84552133 | $475.79 | 84552206 | $213.37 | 84552287 | $60.15 | 84552357 | $339.31 |
| 84552135 | $1,301.54 | 84552209 | $63.02 | 84552288 | $428.61 | 84552361 | $717.24 |
| 84552136 | $1,888.00 | 84552210 | $680.80 | 84552289 | $371.36 | 84552364 | $330.33 |
| 84552137 | $235.82 | 84552213 | $270.69 | 84552290 | $513.18 | 84552365 | $186.35 |
| 84552139 | $36.99 | 84552216 | $446.18 | 84552291 | $33.43 | 84552366 | $1,259.48 |
| 84552140 | $421.16 | 84552217 | $782.92 | 84552292 | $141.38 | 84552367 | $1,633.92 |
| 84552142 | $65.22 | 84552219 | $833.28 | 84552293 | $495.08 | 84552369 | $122.13 |
| 84552143 | $150.69 | 84552221 | $78.50 | 84552294 | $1,705.94 | 84552370 | $340.40 |
| 84552144 | $932.67 | 84552223 | $57.53 | 84552296 | $24.66 | 84552371 | $1,537.84 |
| 84552145 | $102.12 | 84552225 | $442.52 | 84552297 | $52.89 | 84552372 | $102.12 |
| 84552150 | $646.76 | 84552227 | $111.59 | 84552298 | $63.21 | 84552373 | $65.22 |
| 84552151 | $340.40 | 84552228 | $353.67 | 84552299 | $306.36 | 84552375 | $680.80 |
| 84552153 | $680.80 | 84552229 | $158.81 | 84552300 | $442.52 | 84552376 | $854.45 |
| 84552154 | $76.41 | 84552231 | $65.22 | 84552301 | $31.65 | 84552377 | $9,874.01 |
| 84552155 | $267.58 | 84552234 | $455.17 | 84552302 | $102.12 | 84552379 | $426.52 |
| 84552156 | $120.78 | 84552236 | $214.30 | 84552303 | $728.43 | 84552380 | $179.88 |
| 84552157 | $60.24 | 84552237 | $72.00 | 84552304 | $598.26 | 84552381 | $130.43 |
| 84552158 | $102.12 | 84552238 | $122.79 | 84552307 | $611.15 | 84552382 | $72.57 |
| 84552160 | $49.43 | 84552239 | $254.62 | 84552309 | $2.58 | 84552383 | $23.53 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84552384 | $67.89 | 84552461 | $101.91 | 84552545 | $537.77 | 84552634 | $442.52 |
| 84552385 | $75.72 | 84552462 | $111.59 | 84552546 | $612.72 | 84552636 | $52.05 |
| 84552388 | $204.24 | 84552463 | $214.49 | 84552547 | $317.62 | 84552637 | $283.57 |
| 84552390 | $71.78 | 84552465 | $340.40 | 84552548 | $353.16 | 84552638 | $204.24 |
| 84552395 | $731.28 | 84552467 | $28.23 | 84552549 | $647.33 | 84552643 | $581.38 |
| 84552397 | $269.01 | 84552468 | $289.65 | 84552550 | $161.52 | 84552644 | $36.99 |
| 84552398 | $55.00 | 84552471 | $106.62 | 84552551 | $298.77 | 84552645 | $885.04 |
| 84552401 | $76.85 | 84552473 | $2,961.48 | 84552556 | $11,539.95 | 84552646 | $158.44 |
| 84552402 | $578.68 | 84552475 | $95.69 | 84552557 | $115.97 | 84552647 | $1,702.00 |
| 84552403 | $309.31 | 84552478 | $119.80 | 84552559 | $574.75 | 84552648 | $12.42 |
| 84552406 | $86.06 | 84552479 | $1,283.70 | 84552560 | $112.13 | 84552650 | $4,655.02 |
| 84552408 | $77.55 | 84552481 | $577.44 | 84552561 | $68.51 | 84552651 | $365.30 |
| 84552409 | $449.38 | 84552483 | $306.36 | 84552562 | $274.27 | 84552652 | $43.34 |
| 84552410 | $186.86 | 84552484 | $14.64 | 84552564 | $361.17 | 84552653 | $34.04 |
| 84552412 | $91.07 | 84552487 | $646.76 | 84552565 | $365.57 | 84552654 | $272.32 |
| 84552413 | $56.17 | 84552488 | $29.79 | 84552567 | $2,382.80 | 84552655 | $558.53 |
| 84552414 | $103.83 | 84552491 | $67.43 | 84552570 | $115.49 | 84552656 | $65.22 |
| 84552415 | $204.24 | 84552492 | $626.31 | 84552571 | $14.36 | 84552658 | $979.39 |
| 84552416 | $109.80 | 84552494 | $114.29 | 84552572 | $18.56 | 84552659 | $333.50 |
| 84552417 | $44.83 | 84552495 | $68.08 | 84552573 | $79.94 | 84552660 | $285.48 |
| 84552418 | $307.40 | 84552498 | $136.16 | 84552574 | $510.60 | 84552661 | $49.67 |
| 84552419 | $691.37 | 84552501 | $340.40 | 84552580 | $1,478.86 | 84552663 | $132.91 |
| 84552420 | $168.58 | 84552503 | $1,123.32 | 84552581 | $680.80 | 84552666 | $73.62 |
| 84552422 | $80.22 | 84552504 | $22.04 | 84552585 | $480.41 | 84552667 | $311.03 |
| 84552423 | $47.69 | 84552506 | $280.17 | 84552588 | $519.32 | 84552668 | $104.65 |
| 84552424 | $28.59 | 84552507 | $82.86 | 84552590 | $38.65 | 84552669 | $1,089.28 |
| 84552425 | $2,614.02 | 84552509 | $160.91 | 84552591 | $306.36 | 84552670 | $140.88 |
| 84552426 | $36.99 | 84552510 | $423.88 | 84552593 | $680.80 | 84552671 | $40.18 |
| 84552427 | $93.01 | 84552511 | $1,023.70 | 84552595 | $851.00 | 84552672 | $44.26 |
| 84552428 | $68.08 | 84552512 | $66.47 | 84552596 | $37.40 | 84552673 | $196.47 |
| 84552430 | $28.23 | 84552514 | $263.42 | 84552597 | $24.37 | 84552674 | $340.40 |
| 84552431 | $77.55 | 84552515 | $102.12 | 84552599 | $12.33 | 84552676 | $238.28 |
| 84552433 | $851.00 | 84552517 | $136.16 | 84552600 | $476.56 | 84552677 | $34.04 |
| 84552435 | $42.72 | 84552518 | $47.65 | 84552601 | $155.61 | 84552678 | $153.33 |
| 84552436 | $52.89 | 84552519 | $5,820.84 | 84552602 | $20.57 | 84552679 | $23.42 |
| 84552437 | $488.69 | 84552520 | $526.65 | 84552606 | $578.68 | 84552681 | $159.14 |
| 84552438 | $261.61 | 84552521 | $204.24 | 84552611 | $89.78 | 84552683 | $128.99 |
| 84552440 | $136.16 | 84552522 | $281.98 | 84552612 | $64.93 | 84552684 | $816.96 |
| 84552443 | $65.22 | 84552524 | $133.39 | 84552616 | $665.26 | 84552688 | $353.37 |
| 84552445 | $238.28 | 84552526 | $510.60 | 84552619 | $334.00 | 84552689 | $170.20 |
| 84552451 | $321.40 | 84552528 | $33.87 | 84552621 | $74.68 | 84552691 | $821.37 |
| 84552452 | $561.81 | 84552531 | $87.87 | 84552623 | $1,123.32 | 84552692 | $136.16 |
| 84552456 | $347.13 | 84552538 | $102.12 | 84552625 | $218.08 | 84552693 | $490.26 |
| 84552457 | $159.59 | 84552541 | $266.65 | 84552628 | $138.24 | 84552694 | $80.17 |
| 84552458 | $9.64 | 84552543 | $1,808.43 | 84552629 | $27.95 | 84552695 | $54.24 |
| 84552460 | $16.62 | 84552544 | $442.52 | 84552631 | $352.78 | 84552697 | $674.70 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84552698 | $5.70 | 84553262 | $135.55 | 84560442 | $4,805,396.21 | 84610758 | $289.50 |
| 84552700 | $56.65 | 84553263 | $1,076.00 | 84560443 | $69,448.40 | 84610762 | $177.80 |
| 84552701 | $24.38 | 84553265 | $103.35 | 84560444 | $532,034.75 | 84610764 | $11.58 |
| 84552702 | $476.56 | 84553269 | $149.75 | 84587811 | $357,821.34 | 84610765 | $183.48 |
| 84552703 | $22.65 | 84553288 | $1,271.71 | 84587812 | $657,544.45 | 84610769 | $268.20 |
| 84552704 | $62.82 | 84553292 | $6,808.00 | 84587813 | $18,833.71 | 84610772 | $2,110.05 |
| 84552705 | $204.24 | 84553293 | $109.79 | 84610549 | $17.11 | 84610773 | $14,056.12 |
| 84552723 | $136.16 | 84553296 | $19.76 | 84610559 | $45.76 | 84610776 | $1,636.58 |
| 84552738 | $476.56 | 84553297 | $851.00 | 84610564 | $1,391.67 | 84610779 | $167.39 |
| 84552766 | $239.60 | 84553317 | $1,157.36 | 84610566 | $1,248.40 | 84610783 | $1,702.00 |
| 84552779 | $204.24 | 84553344 | $748.88 | 84610575 | $6,108.63 | 84610784 | $233.20 |
| 84552781 | $6,095.88 | 84553350 | $527.23 | 84610589 | $11.69 | 84610785 | $255.18 |
| 84552782 | $138.12 | 84553390 | $57.29 | 84610591 | $3,404.00 | 84610787 | $680.80 |
| 84552803 | $1,157.36 | 84553391 | $907.32 | 84610592 | $86.67 | 84610788 | $1,702.00 |
| 84552836 | $873.83 | 84553425 | $245.70 | 84610601 | $4,232.96 | 84610789 | $302.67 |
| 84552875 | $6.19 | 84553426 | $170.20 | 84610608 | $340.40 | 84610803 | $6,227.65 |
| 84552876 | $204.24 | 84553445 | $141.17 | 84610612 | $851.00 | 84610806 | $330.97 |
| 84552896 | $1,215.90 | 84553469 | $1,107.42 | 84610620 | $13,616.00 | 84610811 | $1,108.80 |
| 84552901 | $26.38 | 84553473 | $327.60 | 84610622 | $1,191.40 | 84610816 | $155.20 |
| 84552911 | $67.96 | 84553480 | $949.92 | 84610624 | $1,702.00 | 84610818 | $3,954.12 |
| 84552925 | $272.32 | 84553483 | $34.04 | 84610625 | $227.60 | 84610824 | $1,429.68 |
| 84552931 | $53.51 | 84553507 | $68.09 | 84610628 | $348.64 | 84610825 | $61.70 |
| 84553004 | $55.71 | 84553515 | $22.82 | 84610629 | $2,271.71 | 84610826 | $950.80 |
| 84553005 | $204.24 | 84553523 | $238.28 | 84610630 | $471.65 | 84610830 | $204.50 |
| 84553036 | $166.60 | 84553526 | $2,690.40 | 84610631 | $2,171.00 | 84610834 | $188.80 |
| 84553037 | $170.20 | 84553541 | $2,462.24 | 84610633 | $203.70 | 84610836 | $510.60 |
| 84553039 | $1,225.44 | 84553548 | $136.16 | 84610638 | $68.08 | 84610839 | $313.69 |
| 84553040 | $272.32 | 84553554 | $68.08 | 84610639 | $319.52 | 84610846 | $5,548.52 |
| 84553058 | $24.83 | 84553563 | $374.44 | 84610644 | $328.53 | 84610856 | $1,293.52 |
| 84553060 | $215.44 | 84553573 | $68.08 | 84610645 | $1,516.00 | 84610857 | $221.76 |
| 84553083 | $4,150.85 | 84553609 | $956.52 | 84610647 | $180.42 | 84610860 | $1,021.20 |
| 84553085 | $18.76 | 84553611 | $136.16 | 84610650 | $433.36 | 84610861 | $15,237.44 |
| 84553088 | $294.13 | 84553624 | $102.12 | 84610657 | $192.89 | 84610864 | $320.40 |
| 84553097 | $442.52 | 84553647 | $102.12 | 84610658 | $6,552.95 | 84610866 | $259.92 |
| 84553125 | $71.22 | 84553648 | $328.64 | 84610670 | $1,786.50 | 84610868 | $1,667.40 |
| 84553152 | $1,257.92 | 84553649 | $1,093.81 | 84610683 | $1,474.05 | 84610874 | $1,492.45 |
| 84553158 | $680.80 | 84553670 | $467.48 | 84610689 | $8,494.00 | 84610882 | $3,404.00 |
| 84553168 | $51.44 | 84553676 | $204.24 | 84610692 | $639.71 | 84610883 | $4,016.72 |
| 84553169 | $170.20 | 84553682 | $17.40 | 84610699 | $269.24 | 84610884 | $343.29 |
| 84553189 | $578.68 | 84553703 | $578.68 | 84610709 | $220.20 | 84610885 | $213.16 |
| 84553202 | $76.70 | 84553719 | $18.76 | 84610716 | $4,419.52 | 84610888 | $19,373.15 |
| 84553218 | $68.08 | 84553733 | $170.20 | 84610717 | $5,892.00 | 84610890 | $1,006.57 |
| 84553225 | $396.32 | 84553734 | $603.18 | 84610721 | $510.60 | 84610893 | $77.30 |
| 84553253 | $374.44 | 84560438 | $255,098.97 | 84610727 | $1,021.20 | 84610896 | $58.60 |
| 84553260 | $204.24 | 84560439 | $10,288.64 | 84610741 | $481.60 | 84610897 | $34.04 |
| 84553261 | $153.92 | 84560441 | $17,275.20 | 84610745 | $74.28 | 84610900 | $170.20 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84610903 | $1,361.60 | 84611071 | $81.12 | 84611288 | $1,912.20 | 84611474 | $742.63 |
| 84610907 | $429.84 | 84611073 | $340.40 | 84611291 | $2,553.00 | 84611475 | $68.08 |
| 84610911 | $476.56 | 84611075 | $4,416.15 | 84611296 | $1,924.00 | 84611481 | $17,006.77 |
| 84610913 | $68.08 | 84611091 | $78.64 | 84611297 | $2,100.55 | 84611484 | $449.53 |
| 84610914 | $152.28 | 84611093 | $5,105.00 | 84611302 | $29.75 | 84611489 | $102.12 |
| 84610915 | $744.93 | 84611097 | $512.65 | 84611303 | $12,279.00 | 84611496 | $792.98 |
| 84610917 | $1,702.00 | 84611099 | $14.00 | 84611305 | $1,021.20 | 84611506 | $713.78 |
| 84610918 | $272.35 | 84611100 | $1,462.83 | 84611310 | $76.61 | 84611508 | $84.33 |
| 84610923 | $52.10 | 84611109 | $6.70 | 84611312 | $4,440.67 | 84611511 | $225.68 |
| 84610926 | $2,022.29 | 84611120 | $23.31 | 84611327 | $1,361.60 | 84611514 | $5,767.42 |
| 84610927 | $65,814.60 | 84611126 | $32.59 | 84611332 | $29,769.20 | 84611515 | $217.50 |
| 84610931 | $340.40 | 84611132 | $510.60 | 84611336 | $31,310.50 | 84611516 | $34.04 |
| 84610938 | $380.16 | 84611139 | $691.60 | 84611341 | $354.78 | 84611519 | $686.35 |
| 84610939 | $34,040.00 | 84611147 | $3,579.00 | 84611343 | $340.40 | 84611532 | $347.50 |
| 84610940 | $694.00 | 84611149 | $442.52 | 84611347 | $578.68 | 84611536 | $13,904.50 |
| 84610941 | $2,791.28 | 84611162 | $973.00 | 84611348 | $123.73 | 84611540 | $383.25 |
| 84610942 | $3,906.60 | 84611173 | $10,212.00 | 84611349 | $4,804.00 | 84611541 | $21.07 |
| 84610946 | $114.65 | 84611175 | $164.11 | 84611356 | $344.75 | 84611543 | $102.12 |
| 84610948 | $97.00 | 84611176 | $128.84 | 84611358 | $587.20 | 84611545 | $34.04 |
| 84610950 | $170.20 | 84611182 | $173.30 | 84611362 | $860.18 | 84611551 | $14,708.00 |
| 84610954 | $1,625.00 | 84611184 | $112.84 | 84611365 | $953.12 | 84611563 | $379.75 |
| 84610956 | $393.10 | 84611191 | $2,805.92 | 84611372 | $385.00 | 84611572 | $14.20 |
| 84610957 | $148.80 | 84611196 | $1,062.84 | 84611373 | $408.48 | 84611577 | $238.18 |
| 84610973 | $3,404.00 | 84611202 | $654.98 | 84611374 | $4,453.83 | 84611580 | $857.88 |
| 84610976 | $340.40 | 84611205 | $101.80 | 84611378 | $3,404.00 | 84611583 | $4,623.65 |
| 84610980 | $34.04 | 84611207 | $1,702.00 | 84611379 | $1,702.00 | 84611590 | $28,934.00 |
| 84610982 | $68.08 | 84611209 | $31.96 | 84611387 | $969.56 | 84611595 | $9,715.00 |
| 84610983 | $917.89 | 84611211 | $4,390.50 | 84611388 | $17,614.44 | 84611609 | $146.60 |
| 84610994 | $68.08 | 84611215 | $115.00 | 84611394 | $5,106.00 | 84611614 | $1,702.00 |
| 84610997 | $3,706.80 | 84611219 | $450.10 | 84611397 | $178.20 | 84611619 | $747.60 |
| 84611006 | $1,021.20 | 84611220 | $7,804.00 | 84611403 | $175.20 | 84611622 | $1,316.75 |
| 84611011 | $83.86 | 84611224 | $202.60 | 84611405 | $2,447.95 | 84611625 | $183.50 |
| 84611018 | $967.91 | 84611225 | $27.01 | 84611406 | $202.80 | 84611630 | $1,531.80 |
| 84611020 | $1,597.62 | 84611227 | $28.80 | 84611410 | $160.80 | 84611634 | $339.91 |
| 84611024 | $1,293.52 | 84611244 | $109.54 | 84611411 | $368.80 | 84611640 | $5,929.66 |
| 84611025 | $125.21 | 84611245 | $1,702.00 | 84611427 | $6,127.15 | 84611644 | $15,070.00 |
| 84611027 | $340.40 | 84611248 | $113.30 | 84611432 | $1,702.00 | 84611648 | $272.32 |
| 84611030 | $340.40 | 84611254 | $306.36 | 84611441 | $1,021.20 | 84611650 | $1,523.60 |
| 84611038 | $2,989.50 | 84611256 | $1,111.20 | 84611445 | $223.79 | 84611652 | $23.32 |
| 84611040 | $170.20 | 84611258 | $5,429.50 | 84611450 | $340.40 | 84611653 | $2,174.50 |
| 84611043 | $51.84 | 84611264 | $804.00 | 84611457 | $340.40 | 84611655 | $362.00 |
| 84611045 | $6,385.80 | 84611269 | $344.75 | 84611462 | $6,309.41 | 84611665 | $62,725.99 |
| 84611049 | $1,531.80 | 84611276 | $3,404.00 | 84611465 | $1,611.60 | 84611674 | $1,638.50 |
| 84611059 | $1,463.72 | 84611281 | $1,702.00 | 84611467 | $277.76 | 84611676 | $1,702.00 |
| 84611061 | $2,134.38 | 84611285 | $12,621.10 | 84611469 | $1,540.50 | 84611684 | $3,404.00 |
| 84611062 | $2,183.03 | 84611286 | $403.12 | 84611472 | $149.30 | 84611691 | $170.74 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84611696 | $2,171.00 | 84611917 | $206.02 | 84611987 | $33.05 | 84612083 | $143.58 |
| 84611706 | $581.26 | 84611919 | $3.00 | 84611988 | $1.82 | 84612084 | $24.07 |
| 84611712 | $1,251.31 | 84611924 | $510.60 | 84611989 | $59.72 | 84612085 | $66.11 |
| 84611713 | $207.40 | 84611925 | $1.82 | 84611990 | $43.49 | 84612086 | $1.82 |
| 84611716 | $441.64 | 84611926 | $39.58 | 84611993 | $128.59 | 84612090 | $96.81 |
| 84611720 | $673.60 | 84611930 | $132.22 | 84611994 | $33.05 | 84612092 | $32.62 |
| 84611726 | $401.69 | 84611931 | $33.05 | 84611995 | $396.66 | 84612094 | $10.87 |
| 84611728 | $170.20 | 84611932 | $33.05 | 84611998 | $140.70 | 84612100 | $177.86 |
| 84611735 | $1,676.39 | 84611935 | $132.22 | 84611999 | $107.93 | 84612103 | $8.32 |
| 84611738 | $276.34 | 84611936 | $198.33 | 84612003 | $66.11 | 84612105 | $66.11 |
| 84611746 | $680.80 | 84611937 | $165.27 | 84612005 | $33.05 | 84612109 | $18.18 |
| 84611748 | $1,702.00 | 84611938 | $99.16 | 84612007 | $36.64 | 84612112 | $136.35 |
| 84611754 | $39.21 | 84611939 | $33.05 | 84612008 | $264.44 | 84612116 | $33.05 |
| 84611760 | $1,770.08 | 84611940 | $41.60 | 84612011 | $33.05 | 84612117 | $24.20 |
| 84611761 | $1,138.00 | 84611942 | $132.22 | 84612012 | $33.05 | 84612118 | $24.20 |
| 84611771 | $453.16 | 84611943 | $99.16 | 84612013 | $66.11 | 84612119 | $1.82 |
| 84611772 | $1,099.25 | 84611944 | $132.22 | 84612014 | $1.82 | 84612120 | $36.03 |
| 84611774 | $340.40 | 84611945 | $231.38 | 84612015 | $99.16 | 84612122 | $158.24 |
| 84611786 | $680.80 | 84611946 | $165.27 | 84612017 | $165.27 | 84612123 | $1.82 |
| 84611787 | $470.70 | 84611948 | $33.05 | 84612020 | $262.48 | 84612124 | $5.75 |
| 84611789 | $68.08 | 84611949 | $1,327.56 | 84612025 | $85.12 | 84612125 | $24.27 |
| 84611792 | $272.09 | 84611950 | $1.82 | 84612026 | $33.05 | 84612126 | $204.24 |
| 84611793 | $2,235.67 | 84611952 | $99.16 | 84612029 | $328.30 | 84612128 | $61.82 |
| 84611803 | $174.41 | 84611953 | $1.82 | 84612032 | $96.81 | 84612129 | $330.56 |
| 84611816 | $665.26 | 84611954 | $33.05 | 84612035 | $1,021.20 | 84612130 | $115.16 |
| 84611823 | $1,405.97 | 84611956 | $264.44 | 84612036 | $10.87 | 84612132 | $121.07 |
| 84611825 | $1,429.68 | 84611957 | $165.27 | 84612038 | $1,113.34 | 84612133 | $87.82 |
| 84611826 | $3,404.00 | 84611958 | $24.20 | 84612039 | $33.05 | 84612134 | $212.84 |
| 84611835 | $1,311.71 | 84611959 | $99.16 | 84612040 | $211.05 | 84612141 | $205.70 |
| 84611846 | $11.79 | 84611960 | $33.05 | 84612041 | $460.86 | 84612142 | $107.12 |
| 84611851 | $102.12 | 84611961 | $10.87 | 84612042 | $33.05 | 84612143 | $35.47 |
| 84611855 | $1,152.87 | 84611962 | $165.27 | 84612049 | $24.20 | 84612147 | $306.36 |
| 84611857 | $27.90 | 84611963 | $132.22 | 84612050 | $176.58 | 84612150 | $263.80 |
| 84611864 | $1,901.89 | 84611964 | $1.82 | 84612054 | $246.31 | 84612152 | $68.08 |
| 84611874 | $1,361.60 | 84611965 | $26.02 | 84612058 | $157.91 | 84612158 | $576.00 |
| 84611878 | $3,647.28 | 84611966 | $26.02 | 84612065 | $33.05 | 84612169 | $265.86 |
| 84611881 | $390.43 | 84611972 | $429.71 | 84612066 | $33.05 | 84612170 | $68.08 |
| 84611882 | $851.00 | 84611974 | $165.27 | 84612067 | $405.01 | 84612172 | $204.24 |
| 84611885 | $14,487.53 | 84611976 | $121.02 | 84612068 | $132.22 | 84612178 | $3,404.00 |
| 84611891 | $1,021.04 | 84611978 | $24.20 | 84612073 | $110.14 | 84612180 | $136.16 |
| 84611895 | $578.68 | 84611979 | $363.71 | 84612074 | $28.35 | 84612182 | $170.20 |
| 84611900 | $303.69 | 84611980 | $136.16 | 84612075 | $24.20 | 84612184 | $901.66 |
| 84611904 | $27.84 | 84611982 | $10.87 | 84612076 | $24.20 | 84612190 | $629.31 |
| 84611908 | $961.80 | 84611983 | $58.86 | 84612077 | $21.75 | 84612198 | $476.99 |
| 84611910 | $35.20 | 84611984 | $34.04 | 84612078 | $99.16 | 84612201 | $790.97 |
| 84611916 | $2,351.40 | 84611986 | $33.05 | 84612080 | $21.75 | 84612205 | $70.95 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84612214 | $170.20 | 84612390 | $85,100.00 | 84612597 | $152.60 | 84612785 | $680.80 |
| 84612215 | $89.11 | 84612406 | $1,789.41 | 84612602 | $262.01 | 84612786 | $272.32 |
| 84612217 | $10.56 | 84612414 | $47.90 | 84612608 | $3,404.00 | 84612788 | $514.71 |
| 84612221 | $33.64 | 84612416 | $170.20 | 84612613 | $739.84 | 84612791 | $288.02 |
| 84612228 | $1,342.61 | 84612422 | $34.04 | 84612616 | $170.20 | 84612792 | $5,796.00 |
| 84612229 | $34.56 | 84612426 | $511.81 | 84612617 | $440.00 | 84612794 | $680.80 |
| 84612232 | $549.81 | 84612431 | $61,433.65 | 84612618 | $606.00 | 84612796 | $33.50 |
| 84612233 | $272.32 | 84612434 | $95.00 | 84612619 | $1,021.20 | 84612806 | $6,558.36 |
| 84612242 | $101.70 | 84612437 | $1,361.60 | 84612633 | $340.40 | 84612809 | $58.61 |
| 84612243 | $15.93 | 84612439 | $26.52 | 84612635 | $89.58 | 84612815 | $5,466.00 |
| 84612246 | $242.52 | 84612442 | $1,191.40 | 84612638 | $1,702.00 | 84612816 | $730.32 |
| 84612250 | $102.12 | 84612446 | $1,451.71 | 84612640 | $491.70 | 84612819 | $4,752.00 |
| 84612252 | $34.04 | 84612468 | $10.88 | 84612645 | $174.87 | 84612822 | $410.75 |
| 84612253 | $170.20 | 84612471 | $701.38 | 84612647 | $1,105.46 | 84612837 | $1,118.15 |
| 84612255 | $34.04 | 84612476 | $209.47 | 84612648 | $156.68 | 84612838 | $816.96 |
| 84612258 | $270.85 | 84612485 | $248.22 | 84612656 | $86,223.32 | 84612840 | $3,899.80 |
| 84612264 | $102.12 | 84612491 | $1,766.50 | 84612659 | $9.66 | 84612842 | $28,607.00 |
| 84612266 | $554.61 | 84612494 | $2,880.25 | 84612660 | $197.12 | 84612844 | $2,858.25 |
| 84612285 | $759.10 | 84612502 | $34.04 | 84612661 | $7,721.28 | 84612846 | $102.12 |
| 84612286 | $561.94 | 84612511 | $726.19 | 84612664 | $170.20 | 84612849 | $2,011.12 |
| 84612289 | $1,191.40 | 84612512 | $1,479.15 | 84612665 | $68.08 | 84612851 | $1,055.88 |
| 84612292 | $630.34 | 84612513 | $21.40 | 84612673 | $2,042.40 | 84612852 | $128.80 |
| 84612296 | $8,111.75 | 84612515 | $6.09 | 84612675 | $226.07 | 84612853 | $136.16 |
| 84612297 | $2,393.09 | 84612516 | $136.16 | 84612678 | $1,552.80 | 84612856 | $7,470.00 |
| 84612298 | $884.00 | 84612520 | $941.27 | 84612682 | $644.50 | 84612859 | $6,808.00 |
| 84612301 | $59.23 | 84612524 | $151.68 | 84612688 | $8,510.00 | 84612863 | $311.67 |
| 84612305 | $8,373.84 | 84612531 | $1,702.00 | 84612691 | $5,335.45 | 84612877 | $2,699.27 |
| 84612314 | $11,684.00 | 84612532 | $34.04 | 84612694 | $136.16 | 84612880 | $5,235.60 |
| 84612326 | $641.44 | 84612535 | $2,655.12 | 84612697 | $57.24 | 84612881 | $85.82 |
| 84612327 | $238.28 | 84612540 | $13,267.50 | 84612702 | $794.32 | 84612890 | $420.05 |
| 84612334 | $13,616.00 | 84612542 | $1,893.00 | 84612712 | $956.38 | 84612897 | $611.70 |
| 84612335 | $201.50 | 84612545 | $688.00 | 84612716 | $1,290.29 | 84612905 | $1,784.00 |
| 84612346 | $1,728.10 | 84612547 | $93.50 | 84612719 | $431.22 | 84612914 | $851.00 |
| 84612347 | $1,308.37 | 84612549 | $447.80 | 84612727 | $315.20 | 84612926 | $63.24 |
| 84612349 | $27.36 | 84612550 | $2,111.12 | 84612731 | $9,312.43 | 84612927 | $1,965.50 |
| 84612351 | $510.60 | 84612557 | $5,589.00 | 84612736 | $349.40 | 84612929 | $455.60 |
| 84612352 | $556.42 | 84612559 | $3,235.00 | 84612743 | $72,491.64 | 84612933 | $3,388.00 |
| 84612356 | $206.53 | 84612560 | $1,933.50 | 84612748 | $356.69 | 84612934 | $2,271.05 |
| 84612361 | $2,030.39 | 84612562 | $500.21 | 84612749 | $5,256.15 | 84612935 | $648.00 |
| 84612364 | $380.45 | 84612564 | $95,437.48 | 84612762 | $3,404.00 | 84612939 | $48,951.57 |
| 84612365 | $102.12 | 84612565 | $100.93 | 84612763 | $377.60 | 84612948 | $3,225.80 |
| 84612367 | $678.30 | 84612566 | $2,498.00 | 84612766 | $1,004.23 | 84612950 | $260.50 |
| 84612373 | $176.50 | 84612567 | $4,156.60 | 84612767 | $1,191.40 | 84612952 | $1,278.88 |
| 84612381 | $9,446.00 | 84612578 | $365.20 | 84612769 | $208.75 | 84612956 | $3.32 |
| 84612384 | $2,653.42 | 84612582 | $483.56 | 84612772 | $2,382.80 | 84612957 | $21.60 |
| 84612386 | $8.76 | 84612593 | $2,007.90 | 84612773 | $294.24 | 84612959 | $745.40 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84612961 | $531.70 | 84613146 | $2,893.40 | 84613344 | $136.16 | 84613532 | $3,404.00 |
| 84612972 | $578.68 | 84613152 | $851.00 | 84613346 | $516.19 | 84613534 | $23,109.33 |
| 84612977 | $1,070.17 | 84613153 | $1,479.90 | 84613359 | $2,384.00 | 84613535 | $654.60 |
| 84612978 | $301.95 | 84613155 | $9,045.11 | 84613363 | $2,503.21 | 84613540 | $680.80 |
| 84612980 | $93.33 | 84613156 | $204.24 | 84613364 | $355.20 | 84613545 | $170.20 |
| 84612982 | $301.21 | 84613165 | $12,946.00 | 84613368 | $54.76 | 84613546 | $8,378.00 |
| 84612984 | $37.25 | 84613173 | $204.24 | 84613379 | $5,288.22 | 84613549 | $149.42 |
| 84612986 | $3,404.00 | 84613174 | $399.05 | 84613383 | $973.44 | 84613554 | $680.80 |
| 84612988 | $679.60 | 84613175 | $570.18 | 84613385 | $216.03 | 84613560 | $283.85 |
| 84612992 | $646.90 | 84613178 | $11.48 | 84613389 | $1,131.56 | 84613563 | $146.49 |
| 84612993 | $1,900.00 | 84613186 | $1,609.00 | 84613392 | $924.74 | 84613564 | $510.60 |
| 84612994 | $693.18 | 84613187 | $34.04 | 84613394 | $7.61 | 84613569 | $573.80 |
| 84612996 | $340.40 | 84613193 | $89.70 | 84613395 | $557.60 | 84613573 | $57.36 |
| 84613002 | $68.08 | 84613195 | $113.80 | 84613398 | $2,503.38 | 84613576 | $23.88 |
| 84613003 | $88.80 | 84613197 | $875.60 | 84613401 | $220.15 | 84613577 | $680.80 |
| 84613010 | $2,927.44 | 84613199 | $664.00 | 84613403 | $102.12 | 84613582 | $6,414.41 |
| 84613011 | $44.74 | 84613209 | $202.95 | 84613406 | $5,106.00 | 84613588 | $340.40 |
| 84613013 | $504.53 | 84613210 | $48.65 | 84613407 | $3,388.00 | 84613590 | $45.77 |
| 84613018 | $42,705.60 | 84613213 | $1,702.00 | 84613412 | $544.64 | 84613593 | $68.08 |
| 84613019 | $4,152.44 | 84613215 | $2,076.00 | 84613417 | $136.76 | 84613598 | $379.86 |
| 84613021 | $3,404.00 | 84613219 | $1,737.68 | 84613423 | $1,258.79 | 84613605 | $885.04 |
| 84613024 | $2,042.40 | 84613220 | $10,212.00 | 84613426 | $56.67 | 84613611 | $74.87 |
| 84613025 | $7.45 | 84613222 | $326.85 | 84613428 | $104.91 | 84613619 | $288.68 |
| 84613027 | $776.00 | 84613235 | $15,658.40 | 84613430 | $193.09 | 84613620 | $6,774.26 |
| 84613032 | $218.45 | 84613239 | $10,212.00 | 84613434 | $2,203.50 | 84613622 | $514.52 |
| 84613037 | $345.26 | 84613241 | $396.77 | 84613438 | $1,702.00 | 84613625 | $192.11 |
| 84613043 | $89.32 | 84613246 | $318.70 | 84613448 | $67.10 | 84613629 | $340.40 |
| 84613048 | $1,460.50 | 84613247 | $102.12 | 84613449 | $17.38 | 84613630 | $188.82 |
| 84613059 | $1,021.20 | 84613251 | $224.69 | 84613456 | $34.04 | 84613631 | $129.44 |
| 84613061 | $515.20 | 84613252 | $71.92 | 84613458 | $344.63 | 84613634 | $14,105.00 |
| 84613068 | $93.39 | 84613254 | $5,969.83 | 84613460 | $317.84 | 84613635 | $5,306.62 |
| 84613073 | $238.28 | 84613265 | $171.00 | 84613464 | $200.68 | 84613637 | $234.00 |
| 84613079 | $4,990.67 | 84613266 | $3,919.47 | 84613467 | $247.55 | 84613643 | $4.98 |
| 84613080 | $10,482.18 | 84613267 | $494.69 | 84613472 | $3,734.80 | 84613644 | $216.68 |
| 84613082 | $53.60 | 84613273 | $1,382.11 | 84613477 | $87.20 | 84613656 | $32.79 |
| 84613083 | $197.78 | 84613278 | $88.80 | 84613478 | $327.85 | 84613659 | $237.40 |
| 84613090 | $439.45 | 84613283 | $126.88 | 84613480 | $1,191.40 | 84613661 | $34.04 |
| 84613093 | $1,056.54 | 84613292 | $5,106.00 | 84613484 | $17.36 | 84613662 | $492.90 |
| 84613097 | $323.60 | 84613296 | $3,140.40 | 84613490 | $102.12 | 84613663 | $247.70 |
| 84613100 | $7,999.60 | 84613297 | $544.64 | 84613495 | $78,179.28 | 84613671 | $882.53 |
| 84613115 | $1,144.39 | 84613300 | $2,088.00 | 84613497 | $3,263.00 | 84613672 | $4.34 |
| 84613116 | $170.20 | 84613304 | $55.25 | 84613498 | $2,760.03 | 84613674 | $1,728.38 |
| 84613129 | $8,754.56 | 84613305 | $16.88 | 84613504 | $340.40 | 84613675 | $612.72 |
| 84613142 | $118.00 | 84613310 | $1,109.70 | 84613507 | $4,462.50 | 84613677 | $206.95 |
| 84613143 | $7,164.00 | 84613325 | $102.12 | 84613508 | $156.12 | 84613680 | $10,082.88 |
| 84613145 | $31.87 | 84613337 | $1,089.28 | 84613525 | $130.40 | 84613683 | $1,603.20 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84613687 | $34,040.00 | 84613912 | $238.28 | 84614138 | $75.21 | 84614375 | $298.29 |
| 84613697 | $340.40 | 84613913 | $441.14 | 84614139 | $410.05 | 84614376 | $204.24 |
| 84613708 | $68.08 | 84613914 | $1,621.34 | 84614142 | $467.88 | 84614377 | $2,098.47 |
| 84613713 | $73.55 | 84613917 | $690.07 | 84614143 | $170.20 | 84614385 | $39.26 |
| 84613721 | $375.12 | 84613925 | $376.45 | 84614147 | $8.70 | 84614388 | $3,404.00 |
| 84613725 | $1,702.00 | 84613926 | $340.40 | 84614152 | $2,553.00 | 84614394 | $95.28 |
| 84613726 | $467.39 | 84613927 | $251.88 | 84614157 | $985.74 | 84614400 | $170.20 |
| 84613733 | $510.60 | 84613929 | $695.55 | 84614158 | $148.80 | 84614402 | $626.68 |
| 84613748 | $1,702.00 | 84613937 | $102.12 | 84614160 | $198.16 | 84614403 | $16,574.80 |
| 84613750 | $158.80 | 84613951 | $779.76 | 84614179 | $340.40 | 84614406 | $992.50 |
| 84613757 | $2,482.00 | 84613952 | $565.61 | 84614187 | $4,665.00 | 84614409 | $868.00 |
| 84613760 | $32.40 | 84613953 | $68.08 | 84614191 | $2,942.00 | 84614418 | $2,297.99 |
| 84613764 | $488.76 | 84613960 | $261.36 | 84614197 | $34.04 | 84614419 | $1,602.20 |
| 84613771 | $69.00 | 84613964 | $339.84 | 84614198 | $294.31 | 84614424 | $263.04 |
| 84613773 | $56.72 | 84613967 | $138.27 | 84614199 | $909.45 | 84614426 | $645.84 |
| 84613781 | $3,110.25 | 84613969 | $540.87 | 84614202 | $2,241.47 | 84614430 | $464.50 |
| 84613784 | $315.89 | 84613979 | $1,702.00 | 84614209 | $82.40 | 84614433 | $56.55 |
| 84613786 | $42.82 | 84613982 | $50,729.21 | 84614212 | $6.88 | 84614438 | $193.80 |
| 84613807 | $7,169.77 | 84613988 | $69.35 | 84614213 | $3,452.71 | 84614445 | $340.40 |
| 84613808 | $642.33 | 84613992 | $2,382.80 | 84614222 | $44,564.75 | 84614450 | $3,288.75 |
| 84613814 | $112.48 | 84613995 | $612.31 | 84614226 | $1,010.32 | 84614462 | $22.33 |
| 84613817 | $706.36 | 84614004 | $138.00 | 84614229 | $1,021.20 | 84614464 | $3,354.66 |
| 84613818 | $340.40 | 84614012 | $662.46 | 84614231 | $293.78 | 84614465 | $68,080.00 |
| 84613819 | $170.86 | 84614014 | $841.80 | 84614240 | $3,429.00 | 84614466 | $1,652.11 |
| 84613830 | $1,253.84 | 84614016 | $3,725.86 | 84614242 | $838.00 | 84614467 | $15.76 |
| 84613833 | $1,063.00 | 84614022 | $504.86 | 84614250 | $60.20 | 84614468 | $100.00 |
| 84613836 | $119.80 | 84614030 | $218.80 | 84614257 | $669.20 | 84614474 | $220.04 |
| 84613838 | $297.00 | 84614038 | $680.80 | 84614268 | $28,984.85 | 84614475 | $1,026.00 |
| 84613842 | $278.67 | 84614042 | $840.20 | 84614274 | $851.00 | 84614478 | $2,833.25 |
| 84613843 | $1,463.72 | 84614045 | $1,108.37 | 84614284 | $25.46 | 84614479 | $34,040.00 |
| 84613844 | $243.94 | 84614051 | $680.80 | 84614285 | $97.02 | 84614494 | $327.55 |
| 84613845 | $924.96 | 84614062 | $23,955.69 | 84614287 | $5,106.00 | 84614508 | $2,254.66 |
| 84613848 | $269.24 | 84614066 | $209.60 | 84614292 | $413.35 | 84614513 | $3,413.70 |
| 84613850 | $3,404.00 | 84614068 | $143.76 | 84614308 | $12.05 | 84614515 | $1,420.13 |
| 84613852 | $18,397.60 | 84614073 | $750.05 | 84614311 | $816.96 | 84614523 | $8,057.13 |
| 84613856 | $2,672.20 | 84614075 | $199.50 | 84614312 | $442.52 | 84614526 | $423.13 |
| 84613860 | $689.84 | 84614077 | $1,021.20 | 84614317 | $775.96 | 84614530 | $182.85 |
| 84613874 | $3,386.50 | 84614085 | $6,400.00 | 84614328 | $3,101.69 | 84614533 | $20,424.00 |
| 84613876 | $490.20 | 84614086 | $15.88 | 84614329 | $211.26 | 84614535 | $102.12 |
| 84613884 | $65.90 | 84614093 | $340.40 | 84614344 | $455.90 | 84614536 | $1,702.00 |
| 84613890 | $851.00 | 84614105 | $1,687.10 | 84614348 | $5,592.00 | 84614555 | $132.38 |
| 84613894 | $6,328.98 | 84614108 | $34.04 | 84614354 | $420.00 | 84614557 | $11.50 |
| 84613895 | $557.04 | 84614110 | $4,118.84 | 84614358 | $265.80 | 84614558 | $54.39 |
| 84613906 | $903.59 | 84614111 | $7,182.44 | 84614359 | $1,621.09 | 84614563 | $1,702.00 |
| 84613908 | $844.00 | 84614113 | $365.46 | 84614364 | $13.99 | 84614576 | $501.47 |
| 84613909 | $1,259.48 | 84614117 | $278.62 | 84614372 | $143.85 | 84614588 | $2,200.09 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84614601 | $680.80 | 84614823 | $6,808.00 | 84615035 | $309.00 | 84615274 | $644.35 |
| 84614611 | $2,316.30 | 84614829 | $19.88 | 84615049 | $7,624.96 | 84615281 | $105.98 |
| 84614618 | $702.00 | 84614843 | $3,404.00 | 84615054 | $639.54 | 84615282 | $0.68 |
| 84614622 | $2,911.56 | 84614845 | $66.64 | 84615055 | $779.71 | 84615293 | $907.02 |
| 84614623 | $479.71 | 84614850 | $4,255.00 | 84615064 | $1,237.46 | 84615294 | $121.84 |
| 84614627 | $1,702.00 | 84614852 | $170.20 | 84615069 | $1,702.00 | 84615296 | $3,404.00 |
| 84614629 | $578.68 | 84614854 | $3,404.00 | 84615078 | $968.40 | 84615302 | $1,191.40 |
| 84614631 | $824.26 | 84614857 | $5,415.53 | 84615084 | $1,759.54 | 84615318 | $44.09 |
| 84614639 | $222.00 | 84614861 | $3,404.00 | 84615092 | $1,457.20 | 84615319 | $373.05 |
| 84614643 | $238.28 | 84614870 | $67.80 | 84615093 | $125.00 | 84615321 | $735.89 |
| 84614646 | $2,175.33 | 84614878 | $68.08 | 84615105 | $1,044.54 | 84615329 | $1,016.00 |
| 84614648 | $340.40 | 84614881 | $68.51 | 84615108 | $2,377.71 | 84615342 | $340.40 |
| 84614649 | $57.40 | 84614883 | $75.58 | 84615113 | $739.60 | 84615344 | $327.10 |
| 84614674 | $136.16 | 84614886 | $136.16 | 84615115 | $248.20 | 84615352 | $6,701.00 |
| 84614675 | $851.00 | 84614888 | $238.28 | 84615117 | $1,737.50 | 84615360 | $4,552.06 |
| 84614676 | $1,348.00 | 84614891 | $1,180.58 | 84615119 | $1,535.49 | 84615368 | $282.40 |
| 84614682 | $75.85 | 84614901 | $2,442.70 | 84615123 | $10,212.00 | 84615381 | $35.36 |
| 84614683 | $4,857.00 | 84614909 | $170.20 | 84615124 | $1,702.00 | 84615396 | $170.20 |
| 84614686 | $339.65 | 84614912 | $68,080.00 | 84615128 | $43,401.00 | 84615399 | $3,657.94 |
| 84614687 | $408.48 | 84614916 | $144.57 | 84615131 | $1,326.20 | 84615401 | $910.33 |
| 84614689 | $1,148.66 | 84614919 | $22,080.00 | 84615152 | $324.68 | 84615402 | $11.82 |
| 84614690 | $7.86 | 84614920 | $377.86 | 84615155 | $2,178.56 | 84615410 | $212.12 |
| 84614691 | $374.44 | 84614929 | $139.60 | 84615169 | $421.10 | 84615418 | $1,288.90 |
| 84614699 | $797.86 | 84614935 | $136.16 | 84615171 | $1.75 | 84615419 | $170.20 |
| 84614700 | $1,130.91 | 84614939 | $1,645.87 | 84615175 | $85.45 | 84615422 | $689.37 |
| 84614704 | $264.22 | 84614940 | $3,404.00 | 84615177 | $3,404.00 | 84615427 | $30.18 |
| 84614707 | $1,381.50 | 84614941 | $829.32 | 84615190 | $6,808.00 | 84615438 | $851.00 |
| 84614714 | $68.08 | 84614944 | $1,134.20 | 84615192 | $340.40 | 84615443 | $5,199.74 |
| 84614718 | $552.80 | 84614956 | $1.26 | 84615193 | $3,063.60 | 84615444 | $340.40 |
| 84614732 | $851.00 | 84614961 | $1,802.35 | 84615202 | $564.42 | 84615446 | $34,222.66 |
| 84614740 | $536.90 | 84614963 | $76.70 | 84615208 | $3,404.00 | 84615449 | $3,611.34 |
| 84614744 | $216.64 | 84614965 | $102.12 | 84615214 | $340.40 | 84615451 | $4,204.25 |
| 84614746 | $206.85 | 84614968 | $420.36 | 84615218 | $2,382.80 | 84615453 | $10,416.99 |
| 84614747 | $1,361.60 | 84614971 | $48.68 | 84615223 | $68.08 | 84615454 | $19.16 |
| 84614748 | $851.00 | 84614984 | $851.00 | 84615224 | $320.01 | 84615456 | $1,191.40 |
| 84614762 | $816.15 | 84614987 | $152.68 | 84615228 | $71.91 | 84615457 | $204.24 |
| 84614766 | $124.84 | 84614990 | $3,388.00 | 84615230 | $34.04 | 84615458 | $1,223.08 |
| 84614785 | $170.20 | 84614992 | $72.14 | 84615231 | $561.24 | 84615466 | $462.68 |
| 84614788 | $377.41 | 84614997 | $204.24 | 84615244 | $340.40 | 84615467 | $1,157.36 |
| 84614791 | $136.16 | 84615006 | $152.90 | 84615248 | $8.43 | 84615472 | $111.78 |
| 84614807 | $170.57 | 84615009 | $182.85 | 84615250 | $238.28 | 84615477 | $259.00 |
| 84614810 | $340.40 | 84615017 | $340.40 | 84615253 | $124.40 | 84615492 | $3,092.93 |
| 84614813 | $3,354.40 | 84615018 | $120.60 | 84615256 | $1,062.96 | 84615507 | $78.02 |
| 84614816 | $555.49 | 84615020 | $145.30 | 84615258 | $2,442.26 | 84615508 | $477.00 |
| 84614817 | $1,191.40 | 84615029 | $1,702.00 | 84615270 | $62.85 | 84615512 | $28.09 |
| 84614822 | $8,532.45 | 84615033 | $150.98 | 84615272 | $413.36 | 84615515 | $27.80 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84615522 | $39.26 | 84615735 | $1,094.90 | 84615923 | $992.00 | 84616096 | $340.40 |
| 84615525 | $81.96 | 84615737 | $270.60 | 84615924 | $306.36 | 84616097 | $96.44 |
| 84615531 | $545.25 | 84615749 | $1,038.13 | 84615927 | $1,681.29 | 84616099 | $69.11 |
| 84615532 | $68.08 | 84615753 | $95.76 | 84615928 | $195.80 | 84616100 | $901.84 |
| 84615534 | $8,953.14 | 84615760 | $6,808.00 | 84615929 | $444.04 | 84616101 | $772.42 |
| 84615536 | $170.20 | 84615762 | $777.06 | 84615932 | $471.60 | 84616109 | $272.32 |
| 84615541 | $10,670.47 | 84615765 | $2,568.89 | 84615936 | $40.30 | 84616113 | $1,018.92 |
| 84615545 | $126.68 | 84615770 | $2,775.30 | 84615943 | $69.40 | 84616115 | $104.60 |
| 84615552 | $238.28 | 84615773 | $4,520.65 | 84615950 | $393.58 | 84616116 | $514.30 |
| 84615560 | $448.10 | 84615777 | $5,873.99 | 84615952 | $1,029.41 | 84616119 | $748.88 |
| 84615561 | $750.96 | 84615783 | $1,114.13 | 84615953 | $136.16 | 84616126 | $418.90 |
| 84615563 | $340.40 | 84615786 | $442.52 | 84615961 | $3,557.46 | 84616135 | $3,576.00 |
| 84615568 | $15.07 | 84615790 | $170.20 | 84615962 | $218.00 | 84616137 | $61.05 |
| 84615569 | $886.40 | 84615795 | $2,551.82 | 84615963 | $313.82 | 84616147 | $10,586.66 |
| 84615570 | $34.04 | 84615801 | $3,734.60 | 84615965 | $290.24 | 84616149 | $3,808.35 |
| 84615572 | $68.08 | 84615804 | $1,721.25 | 84615979 | $125.85 | 84616150 | $3,404.00 |
| 84615574 | $1,608.40 | 84615810 | $1,597.98 | 84615982 | $59.83 | 84616151 | $299.70 |
| 84615580 | $353.45 | 84615817 | $2,553.00 | 84615986 | $77.12 | 84616152 | $90.65 |
| 84615581 | $10,894.00 | 84615820 | $684.66 | 84615988 | $64.95 | 84616158 | $204.80 |
| 84615585 | $544.64 | 84615822 | $2,691.00 | 84615990 | $68.08 | 84616162 | $16,023.88 |
| 84615591 | $488.92 | 84615825 | $340.40 | 84615994 | $816.96 | 84616173 | $905.00 |
| 84615602 | $6,082.54 | 84615826 | $500.10 | 84615999 | $38.00 | 84616175 | $572.69 |
| 84615604 | $680.80 | 84615829 | $18.60 | 84616008 | $671.80 | 84616180 | $193.05 |
| 84615623 | $1,772.36 | 84615833 | $1,910.94 | 84616012 | $340.40 | 84616182 | $762.75 |
| 84615628 | $2,722.00 | 84615836 | $215.95 | 84616024 | $646.76 | 84616193 | $1,157.36 |
| 84615629 | $71.64 | 84615837 | $4,348.00 | 84616026 | $5,318.98 | 84616198 | $1,702.00 |
| 84615630 | $2,972.88 | 84615841 | $2,445.38 | 84616030 | $842.84 | 84616202 | $186.00 |
| 84615648 | $666.18 | 84615845 | $1,902.60 | 84616035 | $121.44 | 84616203 | $148.54 |
| 84615651 | $1,336.58 | 84615849 | $264.00 | 84616038 | $2,316.36 | 84616209 | $10,725.46 |
| 84615654 | $510.60 | 84615850 | $476.56 | 84616039 | $10.00 | 84616211 | $102.12 |
| 84615656 | $497.63 | 84615851 | $18.60 | 84616044 | $831.08 | 84616213 | $321.30 |
| 84615661 | $34.04 | 84615854 | $1,089.28 | 84616049 | $136.16 | 84616214 | $2,898.01 |
| 84615662 | $355.20 | 84615858 | $1,361.60 | 84616051 | $8,962.00 | 84616217 | $4,734.17 |
| 84615668 | $442.50 | 84615861 | $257.60 | 84616058 | $340.40 | 84616220 | $4,325.00 |
| 84615669 | $58.72 | 84615864 | $459.22 | 84616065 | $34.04 | 84616225 | $712.00 |
| 84615673 | $4,765.60 | 84615865 | $919.08 | 84616069 | $60.99 | 84616238 | $13,616.00 |
| 84615680 | $27.64 | 84615874 | $30,023.28 | 84616070 | $5,413.00 | 84616244 | $1,450.95 |
| 84615683 | $536.45 | 84615888 | $5,772.80 | 84616071 | $2,082.00 | 84616247 | $264.10 |
| 84615687 | $136.16 | 84615890 | $22.16 | 84616072 | $12.70 | 84616253 | $347.91 |
| 84615692 | $233.97 | 84615891 | $1,191.40 | 84616074 | $1,557.59 | 84616259 | $20,083.60 |
| 84615698 | $1,032.38 | 84615900 | $1,294.44 | 84616080 | $1,200.00 | 84616260 | $207.68 |
| 84615700 | $1,117.20 | 84615904 | $816.96 | 84616083 | $2,382.80 | 84616265 | $2,745.00 |
| 84615710 | $246.50 | 84615907 | $1,021.20 | 84616087 | $1,081.50 | 84616268 | $443.84 |
| 84615712 | $68.08 | 84615912 | $340.40 | 84616089 | $2,850.71 | 84616274 | $56.09 |
| 84615713 | $17,020.00 | 84615920 | $38.43 | 84616091 | $5,722.00 | 84616277 | $113.80 |
| 84615733 | $3,319.30 | 84615922 | $146.43 | 84616092 | $1,666.91 | 84616278 | $6,808.00 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84616281 | $156.00 | 84616485 | $3,877.30 | 84616674 | $2,013.82 | 84616880 | $26.99 |
| 84616282 | $230.47 | 84616491 | $1,515.75 | 84616676 | $2,798.71 | 84616881 | $170.20 |
| 84616283 | $418.42 | 84616492 | $323.44 | 84616677 | $986.50 | 84616882 | $196.92 |
| 84616285 | $6,808.00 | 84616496 | $114.80 | 84616679 | $340.40 | 84616886 | $3,404.00 |
| 84616290 | $1,021.20 | 84616498 | $340.40 | 84616689 | $0.90 | 84616887 | $129,809.85 |
| 84616299 | $523.00 | 84616505 | $32.56 | 84616691 | $644.65 | 84616888 | $367.76 |
| 84616307 | $851.00 | 84616507 | $306.36 | 84616693 | $204.24 | 84616890 | $169.00 |
| 84616311 | $1,702.00 | 84616508 | $891.15 | 84616694 | $3,906.08 | 84616891 | $204.24 |
| 84616313 | $625.00 | 84616510 | $102.12 | 84616698 | $300.72 | 84616892 | $12,528.00 |
| 84616317 | $108.81 | 84616515 | $861.00 | 84616701 | $163.88 | 84616898 | $278.20 |
| 84616320 | $680.80 | 84616519 | $178.80 | 84616727 | $40.96 | 84616900 | $31,546.10 |
| 84616323 | $688.20 | 84616521 | $1,080.80 | 84616742 | $505.69 | 84616902 | $28.75 |
| 84616332 | $306.36 | 84616523 | $19,880.00 | 84616743 | $403.08 | 84616905 | $34.04 |
| 84616337 | $1,072.78 | 84616527 | $5,229.60 | 84616744 | $953.12 | 84616906 | $1,021.20 |
| 84616339 | $149.10 | 84616528 | $69.40 | 84616756 | $3,574.20 | 84616915 | $1,267.20 |
| 84616349 | $3,671.25 | 84616529 | $34,040.00 | 84616760 | $142.96 | 84616916 | $461.28 |
| 84616351 | $24.06 | 84616531 | $3,381.40 | 84616763 | $511.64 | 84616919 | $136.16 |
| 84616352 | $983.68 | 84616536 | $340.40 | 84616766 | $3,035.50 | 84616926 | $399.30 |
| 84616354 | $15,661.92 | 84616544 | $136.16 | 84616767 | $1,031.80 | 84616929 | $831.65 |
| 84616358 | $1,633.92 | 84616548 | $1,031.78 | 84616771 | $1,021.20 | 84616930 | $122.00 |
| 84616361 | $163.83 | 84616550 | $680.80 | 84616773 | $491.80 | 84616936 | $21.00 |
| 84616367 | $156.80 | 84616560 | $231.11 | 84616776 | $967.89 | 84616938 | $340.40 |
| 84616368 | $34.04 | 84616563 | $189.34 | 84616777 | $225.91 | 84616945 | $6,522.00 |
| 84616369 | $342.61 | 84616569 | $516.33 | 84616780 | $461.92 | 84616951 | $4,048.50 |
| 84616372 | $12.37 | 84616571 | $48.36 | 84616785 | $24.10 | 84616956 | $680.80 |
| 84616378 | $572.17 | 84616573 | $584.33 | 84616790 | $417.08 | 84616959 | $453.38 |
| 84616379 | $55.17 | 84616582 | $239.95 | 84616791 | $1,019.77 | 84616962 | $6,808.00 |
| 84616390 | $224.80 | 84616588 | $6,666.12 | 84616793 | $61.10 | 84616963 | $618.60 |
| 84616391 | $3,272.70 | 84616594 | $792.40 | 84616794 | $532.91 | 84616967 | $4,595.40 |
| 84616397 | $9,190.80 | 84616596 | $99.40 | 84616796 | $1,314.10 | 84616980 | $200.65 |
| 84616403 | $1,880.05 | 84616598 | $680.80 | 84616797 | $3,404.00 | 84616982 | $623.86 |
| 84616404 | $133.35 | 84616599 | $273.30 | 84616799 | $102.12 | 84616993 | $235.75 |
| 84616406 | $1,021.20 | 84616607 | $824.90 | 84616800 | $2,866.00 | 84616995 | $2,703.40 |
| 84616407 | $2,126.01 | 84616611 | $34.04 | 84616804 | $81.27 | 84616996 | $14,349.75 |
| 84616418 | $37.95 | 84616613 | $34.04 | 84616806 | $3,721.85 | 84617002 | $10,212.00 |
| 84616419 | $646.76 | 84616615 | $680.80 | 84616810 | $126.71 | 84617003 | $1,143.75 |
| 84616421 | $3,067.12 | 84616616 | $445.46 | 84616817 | $340.40 | 84617009 | $108.80 |
| 84616423 | $398.00 | 84616635 | $294.61 | 84616819 | $7,569.07 | 84617017 | $2,317.00 |
| 84616424 | $68.08 | 84616643 | $3,388.00 | 84616828 | $511.88 | 84617029 | $145.75 |
| 84616426 | $1,108.00 | 84616648 | $375.19 | 84616830 | $94.30 | 84617030 | $16,558.22 |
| 84616436 | $434.03 | 84616656 | $18,585.84 | 84616836 | $15.88 | 84617034 | $5,106.00 |
| 84616440 | $3,642.05 | 84616657 | $2,085.00 | 84616839 | $680.80 | 84617043 | $45.51 |
| 84616457 | $40.66 | 84616659 | $322.00 | 84616850 | $266.56 | 84617044 | $1,289.40 |
| 84616459 | $41.03 | 84616660 | $574.80 | 84616857 | $7.29 | 84617046 | $170,200.00 |
| 84616464 | $139.40 | 84616669 | $308.88 | 84616870 | $402.87 | 84617055 | $11,902.42 |
| 84616467 | $851.00 | 84616672 | $340.40 | 84616875 | $2,811.99 | 84617062 | $547.00 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84617071 | $3,997.58 | 84617294 | $464.91 | 84617524 | $255.48 | 84617729 | $602.00 |
| 84617073 | $464.27 | 84617299 | $29.40 | 84617534 | $340.40 | 84617730 | $272.32 |
| 84617086 | $1,702.00 | 84617313 | $34.04 | 84617538 | $165.58 | 84617732 | $441.93 |
| 84617088 | $221.40 | 84617318 | $102.12 | 84617541 | $3,404.00 | 84617733 | $1,361.60 |
| 84617089 | $340.40 | 84617323 | $34.04 | 84617543 | $3,037.44 | 84617738 | $2,576.00 |
| 84617101 | $18.88 | 84617326 | $411.84 | 84617546 | $47.27 | 84617739 | $167.50 |
| 84617102 | $7,595.22 | 84617332 | $5,446.40 | 84617551 | $1,505.81 | 84617741 | $832.80 |
| 84617104 | $17.86 | 84617336 | $132.80 | 84617558 | $218.25 | 84617744 | $1,364.83 |
| 84617105 | $3,543.93 | 84617337 | $306.36 | 84617562 | $24.87 | 84617746 | $900.25 |
| 84617107 | $485.95 | 84617338 | $9,911.00 | 84617563 | $240.35 | 84617748 | $1,862.70 |
| 84617121 | $193.21 | 84617341 | $1,355.20 | 84617568 | $2,553.00 | 84617751 | $1,155.31 |
| 84617131 | $34.04 | 84617344 | $844.00 | 84617570 | $170.20 | 84617762 | $500.00 |
| 84617132 | $1,308.08 | 84617354 | $3,070.55 | 84617573 | $676.75 | 84617768 | $208.80 |
| 84617136 | $340.47 | 84617358 | $441.79 | 84617577 | $8,350.94 | 84617769 | $819.05 |
| 84617141 | $119.80 | 84617364 | $2,638.92 | 84617578 | $107.38 | 84617770 | $34,040.00 |
| 84617143 | $294.40 | 84617366 | $374.00 | 84617585 | $418.88 | 84617772 | $5,953.02 |
| 84617145 | $1,694.00 | 84617378 | $569.00 | 84617590 | $68.08 | 84617779 | $2,941.04 |
| 84617147 | $59,169.51 | 84617383 | $2,577.80 | 84617595 | $62.02 | 84617782 | $544.60 |
| 84617148 | $138.30 | 84617386 | $31.80 | 84617596 | $1,157.36 | 84617783 | $1,419.20 |
| 84617155 | $112.86 | 84617389 | $59.79 | 84617604 | $738.32 | 84617788 | $544.64 |
| 84617162 | $514.97 | 84617392 | $1,702.00 | 84617622 | $851.00 | 84617792 | $6,801.19 |
| 84617165 | $3,404.00 | 84617396 | $106.07 | 84617625 | $739.80 | 84617807 | $3,404.00 |
| 84617166 | $509.13 | 84617399 | $1,021.20 | 84617626 | $950.40 | 84617812 | $1,702.00 |
| 84617167 | $108.95 | 84617401 | $8,510.00 | 84617634 | $729.75 | 84617814 | $376.88 |
| 84617168 | $113.28 | 84617405 | $154.16 | 84617635 | $10,262.40 | 84617817 | $887.50 |
| 84617171 | $204.24 | 84617411 | $164.40 | 84617638 | $145.72 | 84617819 | $524.33 |
| 84617183 | $9,531.20 | 84617414 | $2,670.00 | 84617646 | $1,132.80 | 84617821 | $217.15 |
| 84617186 | $3,586.77 | 84617419 | $1,157.36 | 84617653 | $75.64 | 84617830 | $63.53 |
| 84617188 | $108.80 | 84617424 | $818.00 | 84617654 | $898.20 | 84617832 | $193.19 |
| 84617190 | $212.32 | 84617436 | $5,838.46 | 84617656 | $510.60 | 84617840 | $258.00 |
| 84617201 | $238.28 | 84617443 | $575.33 | 84617662 | $192.16 | 84617848 | $170.20 |
| 84617202 | $6,018.35 | 84617445 | $4,496.90 | 84617664 | $169.84 | 84617851 | $748.50 |
| 84617206 | $108.66 | 84617448 | $7,451.50 | 84617665 | $340.40 | 84617853 | $434.80 |
| 84617222 | $57.76 | 84617450 | $320.44 | 84617667 | $1,644.78 | 84617862 | $1,986.28 |
| 84617224 | $12.64 | 84617459 | $217.35 | 84617688 | $340.40 | 84617871 | $12,940.00 |
| 84617230 | $132.95 | 84617460 | $680.80 | 84617693 | $1,225.44 | 84617873 | $59.23 |
| 84617238 | $3,040.50 | 84617467 | $6,203.23 | 84617695 | $580.25 | 84617878 | $201.31 |
| 84617249 | $134.00 | 84617470 | $1,139.95 | 84617696 | $422.15 | 84617879 | $165.40 |
| 84617251 | $510.60 | 84617479 | $45,916.62 | 84617697 | $340.40 | 84617880 | $1,278.21 |
| 84617254 | $4,109.34 | 84617483 | $327.06 | 84617699 | $1,476.00 | 84617883 | $340.40 |
| 84617255 | $756.52 | 84617485 | $101.42 | 84617704 | $170.20 | 84617897 | $162.27 |
| 84617256 | $7,207.64 | 84617498 | $34.04 | 84617708 | $5,873.66 | 84617898 | $1,320.31 |
| 84617258 | $1,089.28 | 84617499 | $1,361.60 | 84617717 | $2,242.80 | 84617899 | $340.40 |
| 84617281 | $144.60 | 84617501 | $155.20 | 84617720 | $789.54 | 84617905 | $992.00 |
| 84617283 | $3,404.00 | 84617515 | $476.56 | 84617721 | $442.52 | 84617911 | $62.64 |
| 84617289 | $1,361.60 | 84617517 | $5,957.00 | 84617723 | $3,404.00 | 84617920 | $30.60 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84617921 | $3,404.00 | 84618091 | $170.20 | 84618256 | $1,447.03 | 84618431 | $37.52 |
| 84617923 | $276.75 | 84618092 | $1,360.14 | 84618260 | $219.12 | 84618447 | $33,800.50 |
| 84617929 | $18.00 | 84618099 | $3,404.00 | 84618262 | $704.30 | 84618455 | $240.49 |
| 84617930 | $3,404.00 | 84618104 | $4,066.00 | 84618264 | $1,123.32 | 84618463 | $2,246.14 |
| 84617931 | $619.22 | 84618110 | $554.63 | 84618267 | $2,047.64 | 84618476 | $873.17 |
| 84617932 | $2.50 | 84618117 | $1,702.00 | 84618275 | $6,336.00 | 84618481 | $193.25 |
| 84617934 | $26.76 | 84618118 | $719.48 | 84618276 | $102.12 | 84618483 | $68.08 |
| 84617936 | $24.40 | 84618120 | $115.96 | 84618278 | $211.33 | 84618496 | $3,175.31 |
| 84617940 | $770.76 | 84618121 | $46.16 | 84618280 | $811.12 | 84618498 | $266.40 |
| 84617948 | $34.04 | 84618126 | $5.05 | 84618282 | $2,188.27 | 84618500 | $1,487.78 |
| 84617952 | $238.28 | 84618127 | $170.20 | 84618289 | $17,020.00 | 84618502 | $3,554.15 |
| 84617961 | $572.28 | 84618131 | $1,223.66 | 84618291 | $13.81 | 84618509 | $7,567.34 |
| 84617962 | $6,330.05 | 84618146 | $680.80 | 84618294 | $1,034.05 | 84618510 | $108.31 |
| 84617963 | $219.07 | 84618160 | $237.60 | 84618301 | $177.40 | 84618511 | $6,808.00 |
| 84617970 | $33.88 | 84618161 | $68.08 | 84618305 | $202.31 | 84618512 | $613.74 |
| 84617976 | $993.50 | 84618163 | $141.48 | 84618315 | $491.84 | 84618514 | $1,856.88 |
| 84617983 | $1,429.68 | 84618165 | $340.40 | 84618335 | $48.63 | 84618515 | $298.86 |
| 84617990 | $3,517.50 | 84618166 | $5,888.92 | 84618336 | $226.20 | 84618523 | $1,129.20 |
| 84618007 | $158.35 | 84618171 | $12.66 | 84618337 | $1,463.72 | 84618528 | $894.00 |
| 84618008 | $69.40 | 84618172 | $78.92 | 84618344 | $612.72 | 84618530 | $306.36 |
| 84618009 | $795.96 | 84618174 | $135.22 | 84618345 | $272.32 | 84618533 | $6,575.42 |
| 84618013 | $10.28 | 84618178 | $8,630.00 | 84618347 | $1,560.00 | 84618534 | $375.44 |
| 84618015 | $685.96 | 84618180 | $1,787.00 | 84618348 | $25,362.00 | 84618536 | $2,593.20 |
| 84618019 | $1,166.33 | 84618182 | $676.55 | 84618350 | $4,609.00 | 84618538 | $714.84 |
| 84618020 | $121.37 | 84618188 | $578.68 | 84618351 | $2,826.29 | 84618543 | $313.60 |
| 84618022 | $540.03 | 84618190 | $612.72 | 84618352 | $340.40 | 84618544 | $66.95 |
| 84618026 | $272.32 | 84618191 | $19.67 | 84618356 | $69.25 | 84618545 | $161.29 |
| 84618032 | $3,670.31 | 84618193 | $273.60 | 84618357 | $1,136.63 | 84618551 | $644.39 |
| 84618033 | $315.72 | 84618194 | $323.05 | 84618360 | $1,702.00 | 84618556 | $8,917.00 |
| 84618034 | $3,404.00 | 84618197 | $308.70 | 84618364 | $105.91 | 84618567 | $34.04 |
| 84618038 | $485.48 | 84618200 | $517.42 | 84618368 | $51,060.00 | 84618568 | $2,898.21 |
| 84618040 | $5,229.08 | 84618201 | $321.84 | 84618371 | $735.00 | 84618570 | $882.16 |
| 84618042 | $958.50 | 84618204 | $532.61 | 84618378 | $3,404.00 | 84618580 | $200.20 |
| 84618048 | $1,226.06 | 84618207 | $338.66 | 84618381 | $75.52 | 84618581 | $3,404.00 |
| 84618053 | $16.74 | 84618208 | $27.93 | 84618384 | $340.40 | 84618582 | $102.12 |
| 84618057 | $3,404.00 | 84618214 | $677.71 | 84618386 | $1,702.00 | 84618585 | $68.08 |
| 84618059 | $136.16 | 84618218 | $58.20 | 84618387 | $457.69 | 84618588 | $170.20 |
| 84618067 | $686.09 | 84618219 | $238.28 | 84618389 | $3,404.00 | 84618589 | $36.80 |
| 84618071 | $113.35 | 84618225 | $2,638.00 | 84618396 | $2,347.60 | 84618597 | $1,459.03 |
| 84618072 | $193.67 | 84618229 | $510.60 | 84618398 | $1,448.72 | 84618599 | $462.54 |
| 84618073 | $287.60 | 84618232 | $667.88 | 84618400 | $1,021.20 | 84618600 | $340.40 |
| 84618075 | $78.72 | 84618237 | $76.50 | 84618403 | $11,118.16 | 84618605 | $776.40 |
| 84618081 | $1,294.52 | 84618247 | $292.26 | 84618408 | $237.42 | 84618611 | $170.20 |
| 84618082 | $378.20 | 84618248 | $91.81 | 84618412 | $559.77 | 84618629 | $638.53 |
| 84618086 | $480.60 | 84618252 | $16,022.00 | 84618426 | $68.82 | 84618637 | $366.65 |
| 84618087 | $236.56 | 84618254 | $94.93 | 84618430 | $510.60 | 84618641 | $204.24 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84618646 | $861.98 | 84618830 | $1,604.87 | 84618966 | $18.40 | 84619151 | $28.55 |
| 84618651 | $6,906.81 | 84618835 | $83,656.00 | 84618973 | $298.86 | 84619152 | $244.38 |
| 84618657 | $1,756.30 | 84618836 | $42.19 | 84618975 | $27,232.00 | 84619154 | $119.72 |
| 84618658 | $377.46 | 84618837 | $1,361.60 | 84618981 | $336.48 | 84619155 | $55.08 |
| 84618661 | $3,404.00 | 84618838 | $335.85 | 84618982 | $244.99 | 84619157 | $24,402.00 |
| 84618666 | $35.40 | 84618842 | $136.16 | 84618984 | $1,191.40 | 84619159 | $17.35 |
| 84618670 | $714.84 | 84618843 | $1,123.32 | 84618987 | $1,063.55 | 84619160 | $131.16 |
| 84618671 | $168.44 | 84618844 | $1,284.20 | 84618990 | $154.52 | 84619162 | $5,106.00 |
| 84618672 | $12.23 | 84618849 | $1,010.80 | 84618996 | $236.40 | 84619163 | $1,397.15 |
| 84618675 | $340.40 | 84618854 | $202.68 | 84619012 | $515.50 | 84619164 | $272.32 |
| 84618679 | $59.41 | 84618856 | $477.60 | 84619016 | $68.08 | 84619165 | $136.23 |
| 84618694 | $5,661.55 | 84618861 | $41.30 | 84619018 | $1,598.80 | 84619166 | $143.85 |
| 84618697 | $2,314.72 | 84618864 | $359.19 | 84619043 | $480.61 | 84619167 | $232.70 |
| 84618702 | $306.36 | 84618868 | $13,616.00 | 84619050 | $3,404.00 | 84619168 | $136.16 |
| 84618703 | $137.76 | 84618869 | $652.63 | 84619056 | $340.40 | 84619169 | $3,404.00 |
| 84618704 | $136.16 | 84618871 | $11.73 | 84619062 | $1,702.00 | 84619172 | $1,470.75 |
| 84618708 | $2,721.02 | 84618874 | $788.73 | 84619068 | $124.34 | 84619173 | $1,888.00 |
| 84618710 | $552.45 | 84618875 | $5,633.75 | 84619072 | $1,367.85 | 84619174 | $2,065.54 |
| 84618713 | $221.40 | 84618880 | $62.47 | 84619083 | $510.60 | 84619175 | $477.34 |
| 84618714 | $2,723.20 | 84618893 | $887.76 | 84619090 | $56.57 | 84619180 | $39.48 |
| 84618718 | $1,702.00 | 84618894 | $374.66 | 84619095 | $47.89 | 84619183 | $2,224.93 |
| 84618720 | $358.41 | 84618897 | $28.80 | 84619096 | $510.60 | 84619188 | $272.32 |
| 84618723 | $340.40 | 84618898 | $63.65 | 84619106 | $772.89 | 84619189 | $1,702.00 |
| 84618727 | $22.16 | 84618903 | $328.00 | 84619110 | $11,064.17 | 84619191 | $13,616.00 |
| 84618732 | $98.07 | 84618905 | $16,345.00 | 84619113 | $330.28 | 84619194 | $2,128.48 |
| 84618740 | $6,610.80 | 84618909 | $1,128.05 | 84619114 | $5,106.00 | 84619195 | $4,433.48 |
| 84618746 | $2,929.68 | 84618911 | $186.00 | 84619118 | $538.56 | 84619196 | $1,245.83 |
| 84618752 | $3,404.00 | 84618912 | $2,354.40 | 84619123 | $296.62 | 84619199 | $919.08 |
| 84618760 | $75.05 | 84618913 | $1,702.00 | 84619124 | $77.68 | 84619200 | $73.20 |
| 84618762 | $273.00 | 84618920 | $1,301.80 | 84619125 | $680.80 | 84619208 | $5,085.29 |
| 84618763 | $510.60 | 84618921 | $544.64 | 84619128 | $136.16 | 84619231 | $851.00 |
| 84618769 | $931.66 | 84618924 | $680.80 | 84619129 | $42.82 | 84619238 | $123.83 |
| 84618776 | $306.36 | 84618927 | $93.56 | 84619130 | $42.82 | 84619249 | $14.22 |
| 84618779 | $340.40 | 84618930 | $1,888.00 | 84619131 | $11.25 | 84619250 | $7,150.27 |
| 84618783 | $4,711.17 | 84618931 | $340.40 | 84619132 | $172.09 | 84619252 | $575.54 |
| 84618784 | $253.92 | 84618938 | $964.80 | 84619133 | $69.35 | 84619261 | $295.60 |
| 84618785 | $238.00 | 84618941 | $272.32 | 84619134 | $68.08 | 84619262 | $2,995.52 |
| 84618796 | $1,123.32 | 84618942 | $899.95 | 84619135 | $186.96 | 84619266 | $3,196.00 |
| 84618797 | $34.04 | 84618943 | $80.43 | 84619140 | $64.64 | 84619287 | $3,404.00 |
| 84618805 | $1,702.00 | 84618948 | $2,093.77 | 84619141 | $28.55 | 84619294 | $3,404.00 |
| 84618812 | $499.95 | 84618952 | $4,255.00 | 84619142 | $187.80 | 84619295 | $2,073.50 |
| 84618815 | $135.15 | 84618955 | $4,497.00 | 84619143 | $97.90 | 84619298 | $3,150.00 |
| 84618818 | $610.25 | 84618957 | $1,361.60 | 84619145 | $78.91 | 84619301 | $427.81 |
| 84618823 | $102.12 | 84618958 | $375.00 | 84619146 | $58.61 | 84619305 | $1,891.17 |
| 84618824 | $700.25 | 84618962 | $1,644.02 | 84619147 | $23.63 | 84619306 | $770.34 |
| 84618829 | $1,095.90 | 84618964 | $169.50 | 84619150 | $55.87 | 84619307 | $2,437.00 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84619310 | $2,280.68 | 84620102 | $117.70 | 84620986 | $132.40 | 84621224 | $34.04 |
| 84619311 | $3,404.00 | 84620232 | $170.20 | 84620987 | $124.30 | 84621227 | $17.40 |
| 84619314 | $1,069.22 | 84620244 | $141.17 | 84620998 | $13.76 | 84621229 | $16.48 |
| 84619322 | $2,686.22 | 84620375 | $1,206.00 | 84621001 | $30.75 | 84621230 | $22.56 |
| 84619327 | $1,887.60 | 84620452 | $543.91 | 84621025 | $17.79 | 84621233 | $1,265.72 |
| 84619329 | $3,098.63 | 84620499 | $8.01 | 84621031 | $783.00 | 84621235 | $48.37 |
| 84619335 | $17.62 | 84620500 | $443.44 | 84621034 | $81.84 | 84621237 | $248.60 |
| 84619336 | $12,907.68 | 84620504 | $136.36 | 84621047 | $93.12 | 84621240 | $162.39 |
| 84619339 | $5,205.60 | 84620507 | $510.60 | 84621048 | $23.68 | 84621242 | $50.06 |
| 84619340 | $1,191.40 | 84620577 | $136.64 | 84621053 | $0.03 | 84621243 | $34.04 |
| 84619350 | $57.65 | 84620722 | $1,223.50 | 84621054 | $0.03 | 84621244 | $5.12 |
| 84619358 | $507.50 | 84620723 | $587.76 | 84621062 | $544.64 | 84621246 | $34.04 |
| 84619361 | $14.80 | 84620738 | $51.00 | 84621074 | $7.10 | 84621248 | $34.04 |
| 84619364 | $1,127.75 | 84620743 | $312.80 | 84621086 | $6.40 | 84621252 | $560.70 |
| 84619367 | $281.19 | 84620744 | $343.60 | 84621094 | $34.04 | 84621255 | $30.95 |
| 84619373 | $953.12 | 84620749 | $885.04 | 84621108 | $68.08 | 84621260 | $34.04 |
| 84619377 | $27,908.42 | 84620754 | $129.43 | 84621113 | $52.96 | 84621266 | $122.20 |
| 84619379 | $1,021.20 | 84620758 | $571.53 | 84621116 | $68.08 | 84621268 | $35.57 |
| 84619391 | $204.24 | 84620759 | $630.12 | 84621117 | $28.10 | 84621271 | $102.96 |
| 84619397 | $919.06 | 84620766 | $3,820.55 | 84621119 | $818.65 | 84621275 | $14.45 |
| 84619407 | $649.21 | 84620777 | $39.66 | 84621120 | $29.32 | 84621278 | $116.21 |
| 84619409 | $55.63 | 84620778 | $121.77 | 84621129 | $226.48 | 84621279 | $145.09 |
| 84619416 | $60.60 | 84620786 | $2,310.35 | 84621131 | $360.50 | 84621281 | $34.04 |
| 84619420 | $44.05 | 84620792 | $30.06 | 84621132 | $9.48 | 84621284 | $110.27 |
| 84619426 | $1,723.60 | 84620793 | $120.24 | 84621133 | $408.48 | 84621289 | $5.14 |
| 84619439 | $174.47 | 84620801 | $34.04 | 84621134 | $34.04 | 84621290 | $5.10 |
| 84619462 | $132.96 | 84620803 | $187.08 | 84621135 | $68.08 | 84621291 | $5.12 |
| 84619483 | $228.36 | 84620804 | $680.80 | 84621137 | $17.10 | 84621292 | $97.68 |
| 84619485 | $0.02 | 84620807 | $120.24 | 84621138 | $17.10 | 84621294 | $17.06 |
| 84619486 | $124.50 | 84620811 | $1,961.86 | 84621139 | $16.56 | 84621295 | $434.94 |
| 84619493 | $1,497.74 | 84620812 | $60.12 | 84621140 | $306.36 | 84621297 | $58.19 |
| 84619511 | $411.72 | 84620816 | $60.12 | 84621141 | $7.03 | 84621298 | $30.75 |
| 84619515 | $491.96 | 84620817 | $24.09 | 84621147 | $3.94 | 84621299 | $34.04 |
| 84619544 | $225.20 | 84620818 | $68.08 | 84621157 | $34.04 | 84621300 | $48.09 |
| 84619555 | $2,012.00 | 84620823 | $240.48 | 84621159 | $34.04 | 84621301 | $2,232.68 |
| 84619559 | $619.09 | 84620825 | $30.06 | 84621161 | $78.47 | 84621302 | $214.59 |
| 84619563 | $269.83 | 84620829 | $210.42 | 84621168 | $68.08 | 84621303 | $53.82 |
| 84619575 | $340.40 | 84620830 | $81.30 | 84621177 | $340.40 | 84621304 | $1,611.22 |
| 84619580 | $1,490.97 | 84620840 | $12.53 | 84621181 | $3.20 | 84621305 | $142.85 |
| 84619585 | $1,390.40 | 84620905 | $0.03 | 84621193 | $139.00 | 84621306 | $68.08 |
| 84619588 | $1,497.76 | 84620933 | $340.40 | 84621194 | $10.69 | 84621307 | $55.48 |
| 84619590 | $294.60 | 84620957 | $101.60 | 84621198 | $5.04 | 84621308 | $92.72 |
| 84619600 | $372.81 | 84620961 | $232.38 | 84621203 | $119.50 | 84621310 | $34.04 |
| 84620009 | $167,222.85 | 84620970 | $124.24 | 84621207 | $374.44 | 84621311 | $24.18 |
| 84620024 | $102.40 | 84620972 | $81.55 | 84621212 | $23.65 | 84621312 | $32.07 |
| 84620049 | $82.80 | 84620983 | $2,426.45 | 84621218 | $17.78 | 84621313 | $152.62 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84621314 | $17.38 | 84621514 | $108,738.15 | 84621847 | $58.83 | 84622068 | $762.60 |
| 84621315 | $31.12 | 84621600 | $91,600.00 | 84621849 | $44.12 | 84622069 | $2,482.20 |
| 84621316 | $682.67 | 84621660 | $3,937.08 | 84621851 | $88.25 | 84622070 | $598.62 |
| 84621317 | $34.04 | 84621662 | $2,028,239.36 | 84621852 | $39.04 | 84622071 | $1,531.40 |
| 84621318 | $34.04 | 84621663 | $3,574.20 | 84621853 | $88.25 | 84622072 | $183.15 |
| 84621319 | $26.49 | 84621667 | $65,690.16 | 84621855 | $73.54 | 84622073 | $662.00 |
| 84621320 | $34.04 | 84621668 | $174,880.72 | 84621856 | $73.54 | 84622074 | $1,248.75 |
| 84621322 | $47.77 | 84621671 | $1,670.00 | 84621861 | $235.33 | 84622076 | $1,608.00 |
| 84621323 | $23.02 | 84621682 | $12,537.80 | 84621865 | $374.44 | 84622077 | $424.08 |
| 84621324 | $169.87 | 84621706 | $4,425.20 | 84621871 | $50.14 | 84622078 | $1,110.00 |
| 84621325 | $204.24 | 84621708 | $4,425.20 | 84621873 | $264.75 | 84622079 | $102.12 |
| 84621326 | $78.65 | 84621717 | $8,510.00 | 84621877 | $1,366.75 | 84622080 | $167.40 |
| 84621329 | $124.35 | 84621722 | $304,714.83 | 84621878 | $323.30 | 84622081 | $1,156.00 |
| 84621336 | $9.22 | 84621775 | $3,765.17 | 84621918 | $1,702.00 | 84622083 | $345.60 |
| 84621338 | $16.55 | 84621777 | $3,977.58 | 84621919 | $102,120.00 | 84622084 | $1,195.00 |
| 84621339 | $16.56 | 84621778 | $876.38 | 84621927 | $919.08 | 84622085 | $1,116.00 |
| 84621343 | $87.55 | 84621781 | $2,170.04 | 84621928 | $1,293.52 | 84622086 | $7,111.60 |
| 84621345 | $39.27 | 84621782 | $5,575.05 | 84621929 | $1,667.96 | 84622087 | $2,780.80 |
| 84621346 | $155.99 | 84621784 | $1,402.40 | 84621930 | $1,599.88 | 84622090 | $2,233.50 |
| 84621348 | $197.51 | 84621785 | $540.46 | 84621938 | $1,361.60 | 84622091 | $490.00 |
| 84621350 | $188.04 | 84621792 | $11,914.00 | 84621944 | $1,191.40 | 84622092 | $1,767.00 |
| 84621351 | $175.13 | 84621793 | $733.40 | 84621950 | $366.05 | 84622093 | $754.68 |
| 84621355 | $10.69 | 84621794 | $1,227.46 | 84621971 | $261.97 | 84622094 | $408.48 |
| 84621356 | $151.35 | 84621798 | $29.42 | 84621973 | $1,259.48 | 84622095 | $993.00 |
| 84621360 | $128.80 | 84621801 | $528.66 | 84621988 | $2,178.56 | 84622096 | $721.50 |
| 84621400 | $60.12 | 84621806 | $643.25 | 84621994 | $987.16 | 84622097 | $864.90 |
| 84621401 | $68.08 | 84621808 | $125.95 | 84621999 | $612.72 | 84622099 | $334.80 |
| 84621422 | $2,791.28 | 84621810 | $131.81 | 84622001 | $1,940.28 | 84622100 | $706.80 |
| 84621428 | $195,491.76 | 84621813 | $73.26 | 84622022 | $136.16 | 84622101 | $1,098.20 |
| 84621432 | $36.96 | 84621814 | $14.71 | 84622041 | $1,599.88 | 84622102 | $474.00 |
| 84621433 | $74.11 | 84621815 | $370.85 | 84622050 | $2,703.00 | 84622103 | $246.00 |
| 84621434 | $73.14 | 84621817 | $293.89 | 84622052 | $1,361.60 | 84622104 | $1,440.00 |
| 84621435 | $365.68 | 84621819 | $88.25 | 84622053 | $1,564.20 | 84622105 | $9,606.00 |
| 84621436 | $2,076.44 | 84621821 | $88.25 | 84622054 | $108.15 | 84622106 | $1,956.00 |
| 84621439 | $53,913.07 | 84621823 | $97.59 | 84622055 | $781.20 | 84622107 | $1,088.40 |
| 84621443 | $1,077,632.70 | 84621824 | $175.66 | 84622056 | $487.80 | 84622108 | $5,106.00 |
| 84621444 | $82.67 | 84621825 | $220.34 | 84622057 | $297.86 | 84622110 | $230.40 |
| 84621445 | $16,327.82 | 84621826 | $102.96 | 84622058 | $666.00 | 84622111 | $489.60 |
| 84621446 | $2,392.45 | 84621831 | $58.83 | 84622059 | $555.00 | 84622112 | $4,712.00 |
| 84621447 | $785,586.22 | 84621832 | $87.97 | 84622060 | $711.00 | 84622113 | $315.10 |
| 84621448 | $577,029.25 | 84621834 | $601.92 | 84622061 | $184.14 | 84622114 | $1,178.00 |
| 84621458 | $813,019.23 | 84621835 | $73.54 | 84622062 | $1,116.00 | 84622116 | $788.70 |
| 84621459 | $1,796.22 | 84621836 | $132.37 | 84622063 | $1,178.00 | 84622117 | $909.00 |
| 84621470 | $2,670.22 | 84621837 | $44.12 | 84622064 | $748.80 | 84622118 | $645.12 |
| 84621490 | $4,425.20 | 84621839 | $205.92 | 84622066 | $3,299.16 | 84622126 | $22,235.00 |
| 84621494 | $988,703.25 | 84621842 | $156.15 | 84622067 | $8,339.80 | 84622140 | $2,226.51 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84622150 | $608.96 | 84622546 | $90.85 | 84622930 | $3,404.00 | 84623085 | $9,020.60 |
| 84622151 | $380.60 | 84622548 | $1,661.30 | 84622944 | $220.79 | 84623086 | $6,297.40 |
| 84622164 | $227.76 | 84622593 | $1,354.10 | 84622959 | $163.42 | 84623087 | $3,404.00 |
| 84622165 | $727.42 | 84622594 | $1,354.10 | 84622967 | $136.16 | 84623088 | $2,042.40 |
| 84622207 | $132.86 | 84622598 | $1,354.10 | 84622973 | $68.08 | 84623089 | $680.80 |
| 84622215 | $82,800.00 | 84622662 | $3,063.00 | 84622976 | $307.96 | 84623090 | $3,404.00 |
| 84622220 | $98.40 | 84622714 | $2,210.00 | 84622977 | $476.56 | 84623091 | $3,404.00 |
| 84622225 | $38.06 | 84622716 | $289.40 | 84622978 | $68.08 | 84623093 | $4,935.80 |
| 84622230 | $95.15 | 84622717 | $289.40 | 84622979 | $53.07 | 84623094 | $3,404.00 |
| 84622245 | $38.06 | 84622724 | $2.04 | 84622981 | $238.28 | 84623095 | $3,404.00 |
| 84622247 | $29,419.00 | 84622726 | $485.50 | 84622983 | $150.67 | 84623096 | $3,404.00 |
| 84622263 | $109.74 | 84622729 | $340.40 | 84622987 | $136.16 | 84623097 | $13,616.00 |
| 84622264 | $228.36 | 84622730 | $2,210.00 | 84622992 | $139.02 | 84623098 | $3,404.00 |
| 84622268 | $570.90 | 84622731 | $12.66 | 84622993 | $51.42 | 84623099 | $14,807.40 |
| 84622272 | $742.17 | 84622732 | $41.64 | 84622994 | $308.53 | 84623100 | $4,255.00 |
| 84622278 | $189.80 | 84622733 | $511.98 | 84622995 | $208.73 | 84623101 | $11,914.00 |
| 84622282 | $476.56 | 84622734 | $437.88 | 84622996 | $782.73 | 84623102 | $11,403.40 |
| 84622285 | $851.00 | 84622735 | $415.80 | 84622997 | $1,356.72 | 84623103 | $11,403.40 |
| 84622287 | $2,553.00 | 84622736 | $615.50 | 84623002 | $17,871.00 | 84623104 | $3,404.00 |
| 84622288 | $6,808.00 | 84622737 | $203.91 | 84623014 | $103.48 | 84623105 | $3,404.00 |
| 84622295 | $2,553.00 | 84622738 | $203.91 | 84623017 | $837.87 | 84623106 | $3,404.00 |
| 84622302 | $851.00 | 84622761 | $143.10 | 84623018 | $27.90 | 84623107 | $4,255.00 |
| 84622304 | $479.76 | 84622833 | $1,458.50 | 84623040 | $1,463.72 | 84623108 | $1,361.60 |
| 84622328 | $598.81 | 84622834 | $1,385.00 | 84623046 | $50.65 | 84623109 | $1,021.20 |
| 84622334 | $1,650.19 | 84622887 | $272.32 | 84623047 | $1,013.00 | 84623110 | $1,191.40 |
| 84622335 | $1,749.27 | 84622889 | $167.41 | 84623048 | $759.75 | 84623119 | $919.08 |
| 84622337 | $340.40 | 84622890 | $204.24 | 84623049 | $1,013.00 | 84623122 | $19.65 |
| 84622344 | $2,619.22 | 84622891 | $306.36 | 84623050 | $1,722.10 | 84623134 | $80.92 |
| 84622349 | $5,251.22 | 84622892 | $102.12 | 84623054 | $612.72 | 84623136 | $1,111.26 |
| 84622367 | $3,165.72 | 84622893 | $442.52 | 84623055 | $4,493.28 | 84623144 | $2,676.29 |
| 84622374 | $6,101.33 | 84622895 | $791.00 | 84623059 | $18,657,563.87 | 84623145 | $3,404.00 |
| 84622403 | $579.34 | 84622897 | $1,599.88 | 84623064 | $3,404.00 | 84623149 | $29.18 |
| 84622438 | $3,792.64 | 84622899 | $136.16 | 84623067 | $30,636.00 | 84623150 | $237.07 |
| 84622477 | $2,740.07 | 84622900 | $272.32 | 84623068 | $1,702.00 | 84623151 | $90.06 |
| 84622490 | $2,753.18 | 84622902 | $102.12 | 84623069 | $11,063.00 | 84623153 | $5,092.05 |
| 84622495 | $1,089.21 | 84622903 | $170.20 | 84623070 | $3,404.00 | 84623155 | $405.56 |
| 84622500 | $5,470.37 | 84622904 | $510.60 | 84623071 | $3,404.00 | 84623160 | $27.76 |
| 84622505 | $1,000.72 | 84622908 | $34.04 | 84623072 | $5,106.00 | 84623165 | $25.79 |
| 84622525 | $851.00 | 84622910 | $612.51 | 84623073 | $3,404.00 | 84623166 | $68.08 |
| 84622534 | $680.80 | 84622911 | $706.00 | 84623074 | $51,060.00 | 84623167 | $47.54 |
| 84622538 | $109.60 | 84622913 | $106.20 | 84623075 | $34,040.00 | 84623173 | $1,136.85 |
| 84622539 | $101.22 | 84622914 | $170.20 | 84623076 | $1,021.20 | 84623174 | $248.91 |
| 84622541 | $931.50 | 84622919 | $212.40 | 84623077 | $510.60 | 84623175 | $148.51 |
| 84622542 | $59.84 | 84622921 | $3,626,788.83 | 84623079 | $3,914.60 | 84623176 | $8,510.00 |
| 84622543 | $246.72 | 84622922 | $424,886.33 | 84623081 | $3,404.00 | 84623184 | $6,597.50 |
| 84622545 | $128.48 | 84622928 | $439.01 | 84623082 | $1,702.00 | 84623186 | $93.10 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84623196 | $89.11 | 84623576 | $85.27 | 84623738 | $232.05 | 84623788 | $414.90 |
| 84623199 | $162.50 | 84623577 | $250.74 | 84623739 | $210.75 | 84623789 | $414.90 |
| 84623202 | $34.04 | 84623578 | $2,280.68 | 84623740 | $170.20 | 84623790 | $138.30 |
| 84623204 | $68.08 | 84623579 | $27,436.24 | 84623742 | $510.60 | 84623791 | $170.20 |
| 84623207 | $26.64 | 84623592 | $593.67 | 84623743 | $691.51 | 84623792 | $276.60 |
| 84623223 | $3,681.60 | 84623594 | $261.40 | 84623744 | $276.60 | 84623793 | $1,244.71 |
| 84623224 | $4,425.20 | 84623595 | $127.32 | 84623745 | $1,244.71 | 84623794 | $77.31 |
| 84623230 | $34.04 | 84623599 | $1,298.22 | 84623747 | $138.30 | 84623795 | $553.21 |
| 84623241 | $107.19 | 84623603 | $438.46 | 84623748 | $117.27 | 84623796 | $276.60 |
| 84623242 | $13,423.32 | 84623604 | $210.24 | 84623749 | $276.60 | 84623797 | $691.51 |
| 84623244 | $88.26 | 84623610 | $1,300.05 | 84623750 | $138.30 | 84623798 | $829.81 |
| 84623247 | $14.71 | 84623611 | $855.53 | 84623751 | $3,872.44 | 84623799 | $177.18 |
| 84623249 | $102.12 | 84623612 | $127.10 | 84623752 | $2,042.40 | 84623801 | $73,630.20 |
| 84623250 | $102.12 | 84623614 | $122.72 | 84623753 | $11,403.40 | 84623802 | $13,063.74 |
| 84623257 | $2,166.98 | 84623615 | $122.72 | 84623754 | $680.80 | 84623803 | $414.90 |
| 84623258 | $2,160.76 | 84623618 | $21.00 | 84623755 | $851.00 | 84623805 | $276.60 |
| 84623261 | $1,191.40 | 84623619 | $637.51 | 84623756 | $680.80 | 84623806 | $138.30 |
| 84623262 | $521.64 | 84623622 | $55.67 | 84623757 | $138.30 | 84623807 | $553.21 |
| 84623265 | $25.22 | 84623623 | $92.06 | 84623758 | $195.93 | 84623808 | $829.81 |
| 84623277 | $306.36 | 84623624 | $843.79 | 84623759 | $1,244.71 | 84623809 | $2,382.80 |
| 84623280 | $442.52 | 84623625 | $4,739.15 | 84623760 | $691.51 | 84623810 | $553.21 |
| 84623367 | $204.24 | 84623626 | $49.76 | 84623761 | $691.51 | 84623811 | $340.40 |
| 84623369 | $385.49 | 84623627 | $1,873.98 | 84623762 | $510.60 | 84623812 | $510.60 |
| 84623371 | $381.75 | 84623628 | $22.33 | 84623763 | $3,574.20 | 84623813 | $340.40 |
| 84623372 | $600.30 | 84623629 | $270.63 | 84623764 | $170.20 | 84623814 | $553.21 |
| 84623375 | $639.84 | 84623630 | $619.60 | 84623765 | $1,021.20 | 84623815 | $1,106.41 |
| 84623378 | $639.84 | 84623631 | $304.30 | 84623766 | $276.60 | 84623816 | $138.30 |
| 84623381 | $639.84 | 84623640 | $105.72 | 84623767 | $691.51 | 84623817 | $1,797.92 |
| 84623382 | $639.84 | 84623653 | $2,196.57 | 84623768 | $414.90 | 84623818 | $414.90 |
| 84623402 | $3,924.10 | 84623662 | $5,583.60 | 84623769 | $414.90 | 84623819 | $414.90 |
| 84623417 | $340.40 | 84623672 | $2,382.80 | 84623771 | $1,106.41 | 84623820 | $553.21 |
| 84623430 | $1,565.84 | 84623673 | $2,382.80 | 84623772 | $340.40 | 84623821 | $680.80 |
| 84623449 | $374.25 | 84623685 | $792.00 | 84623774 | $138.30 | 84623822 | $1,659.62 |
| 84623451 | $3,404.17 | 84623714 | $2,450.88 | 84623775 | $510.60 | 84623823 | $276.60 |
| 84623453 | $307.62 | 84623722 | $30,636.00 | 84623776 | $414.90 | 84623824 | $414.90 |
| 84623454 | $422.68 | 84623723 | $10,715.00 | 84623777 | $1,191.40 | 84623825 | $414.90 |
| 84623554 | $476.56 | 84623724 | $1,075.50 | 84623778 | $170.20 | 84623826 | $170.20 |
| 84623558 | $394.32 | 84623727 | $340.40 | 84623779 | $77.31 | 84623827 | $170.20 |
| 84623561 | $38,941.76 | 84623728 | $170.20 | 84623780 | $138.30 | 84623828 | $968.11 |
| 84623562 | $18,819.00 | 84623731 | $505.80 | 84623781 | $276.60 | 84623829 | $276.60 |
| 84623566 | $866.19 | 84623732 | $340.40 | 84623782 | $510.60 | 84623830 | $829.81 |
| 84623567 | $856.14 | 84623733 | $510.60 | 84623783 | $170.20 | 84623831 | $170.20 |
| 84623569 | $1,911.05 | 84623734 | $510.60 | 84623784 | $2,042.40 | 84623832 | $1,106.41 |
| 84623570 | $850.64 | 84623735 | $340.40 | 84623785 | $89.07 | 84623833 | $276.60 |
| 84623572 | $80.85 | 84623736 | $510.60 | 84623786 | $340.40 | 84623834 | $138.30 |
| 84623574 | $301.04 | 84623737 | $276.60 | 84623787 | $414.90 | 84623835 | $1,106.41 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84623836 | $138.30 | 84623884 | $276.60 | 84623999 | $92.10 | 84624369 | $518.31 |
| 84623837 | $553.21 | 84623885 | $1,521.32 | 84624001 | $143.10 | 84624370 | $34.04 |
| 84623838 | $553.21 | 84623886 | $680.80 | 84624003 | $94.62 | 84624374 | $93.60 |
| 84623839 | $170.20 | 84623887 | $2,351.13 | 84624004 | $17.98 | 84624376 | $859.56 |
| 84623840 | $138.30 | 84623888 | $414.90 | 84624005 | $78.85 | 84624383 | $996.35 |
| 84623841 | $4,287.35 | 84623889 | $553.21 | 84624008 | $54.93 | 84624386 | $3,222.79 |
| 84623842 | $106.68 | 84623890 | $1,106.41 | 84624011 | $55.52 | 84624422 | $969.15 |
| 84623843 | $106.68 | 84623891 | $276.60 | 84624012 | $14.31 | 84624440 | $6,953.76 |
| 84623844 | $691.51 | 84623892 | $1,244.71 | 84624057 | $763.98 | 84624446 | $159.97 |
| 84623845 | $829.81 | 84623893 | $308.50 | 84624058 | $575.72 | 84624447 | $159.97 |
| 84623846 | $553.21 | 84623896 | $293.90 | 84624062 | $410.24 | 84624448 | $159.97 |
| 84623847 | $276.60 | 84623897 | $276.60 | 84624063 | $68.08 | 84624449 | $105.12 |
| 84623848 | $1,000.01 | 84623898 | $1,021.20 | 84624065 | $408.48 | 84624466 | $1,899.00 |
| 84623849 | $510.60 | 84623899 | $510.60 | 84624081 | $46.91 | 84624471 | $3,404.00 |
| 84623850 | $510.60 | 84623900 | $691.51 | 84624101 | $143.64 | 84624472 | $3,404.00 |
| 84623851 | $2,212.82 | 84623901 | $177.18 | 84624104 | $3,251.25 | 84624481 | $5,106.00 |
| 84623852 | $414.90 | 84623902 | $553.21 | 84624110 | $3,404.00 | 84624482 | $3,404.00 |
| 84623853 | $276.60 | 84623903 | $691.51 | 84624116 | $102.12 | 84624483 | $439.75 |
| 84623854 | $414.90 | 84623908 | $3.64 | 84624138 | $34.04 | 84624488 | $880.04 |
| 84623855 | $414.90 | 84623911 | $0.03 | 84624141 | $138.47 | 84624491 | $299.85 |
| 84623856 | $3,042.63 | 84623914 | $0.07 | 84624143 | $15.64 | 84624492 | $369.21 |
| 84623858 | $2,300.23 | 84623922 | $2,766.00 | 84624165 | $34.04 | 84624493 | $3,404.00 |
| 84623859 | $829.81 | 84623935 | $30.40 | 84624175 | $68.08 | 84624497 | $1,702.00 |
| 84623860 | $276.60 | 84623936 | $273.60 | 84624188 | $10.78 | 84624504 | $554.79 |
| 84623861 | $276.60 | 84623937 | $315.40 | 84624193 | $35.36 | 84624509 | $352.21 |
| 84623863 | $1,191.40 | 84623938 | $20.12 | 84624194 | $7.05 | 84624514 | $340.40 |
| 84623864 | $1,244.71 | 84623939 | $37.50 | 84624203 | $52.52 | 84624515 | $421.51 |
| 84623865 | $46.91 | 84623956 | $1,370.31 | 84624210 | $115.79 | 84624516 | $663.25 |
| 84623866 | $276.60 | 84623970 | $782.69 | 84624218 | $100.57 | 84624518 | $426.55 |
| 84623867 | $478.50 | 84623972 | $497.08 | 84624245 | $691.04 | 84624519 | $408.48 |
| 84623868 | $239.25 | 84623973 | $343.44 | 84624253 | $306.36 | 84624521 | $672.05 |
| 84623869 | $1,383.02 | 84623974 | $76.00 | 84624256 | $782.92 | 84624522 | $673.15 |
| 84623870 | $340.40 | 84623975 | $304.00 | 84624269 | $225.13 | 84624524 | $612.72 |
| 84623871 | $968.11 | 84623977 | $53.64 | 84624274 | $29.72 | 84624525 | $366.33 |
| 84623872 | $829.81 | 84623978 | $63.08 | 84624312 | $29.22 | 84624526 | $364.17 |
| 84623873 | $1,383.02 | 84623980 | $84.52 | 84624314 | $1,698.60 | 84624527 | $5,480.40 |
| 84623874 | $968.11 | 84623982 | $357.60 | 84624319 | $34.04 | 84624528 | $527.70 |
| 84623875 | $691.51 | 84623983 | $707.54 | 84624320 | $13.09 | 84624529 | $1,702.00 |
| 84623876 | $1,383.02 | 84623985 | $139.79 | 84624328 | $447.13 | 84624530 | $3,404.00 |
| 84623877 | $1,936.22 | 84623987 | $368.40 | 84624329 | $2.11 | 84624532 | $851.00 |
| 84623878 | $276.60 | 84623988 | $187.50 | 84624332 | $646.76 | 84624549 | $792.23 |
| 84623879 | $680.80 | 84623989 | $159.76 | 84624337 | $13.27 | 84624559 | $37.75 |
| 84623880 | $340.40 | 84623992 | $179.80 | 84624338 | $10.98 | 84624560 | $37.75 |
| 84623881 | $276.60 | 84623994 | $111.04 | 84624342 | $213.15 | 84624562 | $1,191.40 |
| 84623882 | $138.30 | 84623995 | $150.00 | 84624347 | $3,404.00 | 84624564 | $27.75 |
| 84623883 | $276.60 | 84623996 | $773.64 | 84624368 | $19.60 | 84624573 | $6,505.65 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84624576 | $34.04 | 84625404 | $1,286.40 | 84625665 | $308.10 | 84626574 | $1,155.20 |
| 84624582 | $34.04 | 84625405 | $230,499.28 | 84625666 | $31.90 | 84626615 | $70.58 |
| 84624589 | $170.20 | 84625414 | $5,001.38 | 84625667 | $1,021.20 | 84626621 | $1,531.80 |
| 84624679 | $6.46 | 84625416 | $25.59 | 84625668 | $791.68 | 84626624 | $189.87 |
| 84624686 | $51.70 | 84625419 | $543.49 | 84625669 | $1,191.40 | 84626630 | $103.35 |
| 84624694 | $238.28 | 84625420 | $122.40 | 84625671 | $5,957.00 | 84626671 | $510.60 |
| 84624697 | $89.57 | 84625422 | $2,173.94 | 84625672 | $685.50 | 84626711 | $170.20 |
| 84624699 | $89.57 | 84625423 | $2,173.94 | 84625673 | $2,450.88 | 84626764 | $380.37 |
| 84624701 | $763.31 | 84625424 | $311.40 | 84625674 | $2,995.52 | 84626765 | $340.40 |
| 84624738 | $22.20 | 84625426 | $1,630.46 | 84625675 | $510.60 | 84626798 | $82.80 |
| 84624742 | $2,553.27 | 84625427 | $32,609.10 | 84625676 | $510.60 | 84626799 | $181.80 |
| 84624746 | $244.98 | 84625428 | $4,655.59 | 84625706 | $680.80 | 84626888 | $273.20 |
| 84624750 | $132.63 | 84625429 | $543.49 | 84625707 | $680.80 | 84626944 | $81.20 |
| 84624763 | $11,845.92 | 84625430 | $3,260.91 | 84625708 | $851.00 | 84627039 | $181.30 |
| 84624770 | $1,293.60 | 84625431 | $3,914.60 | 84625709 | $236.72 | 84627042 | $170.20 |
| 84624791 | $47,587.92 | 84625432 | $307.53 | 84625710 | $399.30 | 84627049 | $65.52 |
| 84624798 | $225.83 | 84625433 | $3,063.60 | 84625712 | $467.25 | 84627054 | $21.84 |
| 84624803 | $226.05 | 84625434 | $102.51 | 84625763 | $206.70 | 84627059 | $149.74 |
| 84624804 | $133.20 | 84625435 | $922.58 | 84625800 | $322.37 | 84627085 | $4,299.66 |
| 84624819 | $514.00 | 84625436 | $717.56 | 84625890 | $594.55 | 84627086 | $4,783.00 |
| 84624821 | $1,361.60 | 84625437 | $1,025.09 | 84625892 | $193.86 | 84627092 | $291.79 |
| 84624823 | $1,034.46 | 84625438 | $231.10 | 84625908 | $170.20 | 84627098 | $18.83 |
| 84624825 | $3,404.00 | 84625439 | $340.40 | 84625914 | $17.94 | 84627106 | $2,322.79 |
| 84624827 | $197.60 | 84625440 | $13,956.40 | 84625984 | $166.40 | 84627125 | $105.94 |
| 84624833 | $826.84 | 84625441 | $4,425.20 | 84625992 | $238.35 | 84627130 | $1,801.39 |
| 84624842 | $692.08 | 84625442 | $410.03 | 84626034 | $454.00 | 84627138 | $8.65 |
| 84624847 | $1,853.96 | 84625443 | $410.03 | 84626035 | $536.95 | 84627141 | $61.64 |
| 84624858 | $2,095.80 | 84625444 | $9,174.74 | 84626037 | $510.60 | 84627147 | $105.02 |
| 84624859 | $2,553.00 | 84625446 | $1,630.46 | 84626066 | $198.30 | 84627148 | $104.02 |
| 84624875 | $1,872.20 | 84625457 | $342.40 | 84626106 | $170.20 | 84627180 | $159.72 |
| 84624882 | $4,084.80 | 84625463 | $42.75 | 84626163 | $365.64 | 84627213 | $4.40 |
| 84624891 | $99.46 | 84625474 | $179.00 | 84626190 | $357.30 | 84627249 | $29.25 |
| 84624895 | $375.68 | 84625475 | $1,534.95 | 84626191 | $680.80 | 84627265 | $260.88 |
| 84624898 | $1,191.40 | 84625488 | $232.40 | 84626199 | $99.15 | 84627268 | $84.72 |
| 84624899 | $1,702.00 | 84625495 | $3,384.00 | 84626260 | $1,531.80 | 84627279 | $102.80 |
| 84624900 | $1,107.19 | 84625501 | $250.30 | 84626295 | $340.40 | 84627285 | $470.34 |
| 84624901 | $4,255.00 | 84625509 | $258.02 | 84626334 | $396.60 | 84627306 | $52.98 |
| 84624902 | $5,992.51 | 84625510 | $89.50 | 84626335 | $113.50 | 84627316 | $46.48 |
| 84625357 | $47,397.40 | 84625512 | $2,286.83 | 84626373 | $174.38 | 84627324 | $7,182.44 |
| 84625358 | $183,816.00 | 84625513 | $2,286.83 | 84626377 | $1,872.20 | 84627325 | $510.60 |
| 84625388 | $670,429.25 | 84625641 | $41.25 | 84626424 | $4,154.61 | 84627326 | $510.60 |
| 84625389 | $583,768.40 | 84625642 | $1,361.60 | 84626426 | $828.32 | 84627327 | $77.00 |
| 84625390 | $722,913.40 | 84625647 | $272.32 | 84626476 | $4.20 | 84627329 | $185.56 |
| 84625391 | $969,357.87 | 84625648 | $284.70 | 84626539 | $170.20 | 84627346 | $33.30 |
| 84625393 | $1,186,954.41 | 84625649 | $14.60 | 84626553 | $638.37 | 84627351 | $118.88 |
| 84625403 | $6,526.68 | 84625664 | $23.79 | 84626554 | $1,132.88 | 84627352 | $61.68 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84627357 | $9.18 | 84627651 | $814.05 | 84627810 | $1,361.60 | 84627866 | $1,021.20 |
| 84627381 | $102.12 | 84627652 | $170.20 | 84627812 | $340.40 | 84627867 | $140.53 |
| 84627409 | $6.65 | 84627654 | $170.20 | 84627813 | $680.80 | 84627868 | $70.27 |
| 84627419 | $446.08 | 84627655 | $1,241.76 | 84627814 | $1,459.99 | 84627872 | $7,318.60 |
| 84627432 | $544.64 | 84627656 | $88.85 | 84627815 | $578.68 | 84627873 | $140.53 |
| 84627447 | $408.48 | 84627658 | $228.27 | 84627816 | $1,335.07 | 84627874 | $140.53 |
| 84627462 | $156.10 | 84627660 | $1,123.32 | 84627817 | $851.00 | 84627875 | $1,191.40 |
| 84627463 | $156.10 | 84627661 | $136.84 | 84627818 | $851.00 | 84627876 | $612.72 |
| 84627469 | $340.40 | 84627665 | $67.40 | 84627819 | $680.80 | 84627878 | $204.24 |
| 84627472 | $166.22 | 84627666 | $110.48 | 84627820 | $680.80 | 84627879 | $1,361.60 |
| 84627475 | $217.80 | 84627670 | $65.91 | 84627823 | $851.00 | 84627880 | $11,743.80 |
| 84627481 | $52.05 | 84627671 | $74.40 | 84627825 | $491.87 | 84627881 | $140.53 |
| 84627483 | $24.90 | 84627673 | $43.08 | 84627826 | $843.20 | 84627882 | $2,382.80 |
| 84627484 | $34.04 | 84627674 | $70.96 | 84627827 | $702.67 | 84627883 | $1,702.00 |
| 84627493 | $68.36 | 84627677 | $244.44 | 84627828 | $562.14 | 84627884 | $210.80 |
| 84627494 | $70.25 | 84627680 | $269.82 | 84627829 | $1,497.76 | 84627885 | $140.53 |
| 84627506 | $47.55 | 84627685 | $133.20 | 84627830 | $1,702.00 | 84627886 | $140.53 |
| 84627508 | $34.04 | 84627703 | $581.41 | 84627831 | $340.40 | 84627887 | $2,122.06 |
| 84627512 | $34.04 | 84627708 | $170.20 | 84627832 | $714.84 | 84627888 | $68.08 |
| 84627537 | $39.84 | 84627714 | $7,488.80 | 84627833 | $476.56 | 84627889 | $70.27 |
| 84627560 | $198.33 | 84627715 | $680.80 | 84627834 | $11,233.20 | 84627890 | $210.80 |
| 84627572 | $30.42 | 84627716 | $680.80 | 84627836 | $1,191.40 | 84627891 | $281.07 |
| 84627577 | $34.04 | 84627717 | $682.52 | 84627837 | $70.27 | 84627893 | $966.82 |
| 84627585 | $744.96 | 84627784 | $2,042.40 | 84627838 | $70.27 | 84627894 | $1,523.45 |
| 84627586 | $13.18 | 84627785 | $2,042.40 | 84627839 | $421.60 | 84627899 | $367.20 |
| 84627609 | $63.74 | 84627786 | $1,531.80 | 84627841 | $851.00 | 84627900 | $15,828.60 |
| 84627611 | $31.87 | 84627788 | $340.40 | 84627842 | $140.53 | 84627901 | $1,021.20 |
| 84627612 | $306.36 | 84627789 | $491.87 | 84627843 | $140.53 | 84627902 | $340.40 |
| 84627617 | $102.12 | 84627791 | $4,378.27 | 84627845 | $421.60 | 84627903 | $1,872.20 |
| 84627618 | $68.08 | 84627792 | $340.40 | 84627846 | $421.60 | 84627904 | $170.20 |
| 84627619 | $68.08 | 84627793 | $1,361.60 | 84627847 | $340.40 | 84627905 | $510.60 |
| 84627621 | $95.61 | 84627794 | $102.12 | 84627848 | $340.40 | 84627908 | $175.27 |
| 84627624 | $34.04 | 84627795 | $351.34 | 84627849 | $1,463.72 | 84627909 | $851.00 |
| 84627625 | $374.44 | 84627796 | $351.34 | 84627850 | $2,042.40 | 84627910 | $680.80 |
| 84627630 | $172.20 | 84627797 | $3,404.00 | 84627851 | $2,042.40 | 84627911 | $222.55 |
| 84627631 | $31.18 | 84627798 | $170.20 | 84627852 | $639.73 | 84627912 | $680.80 |
| 84627635 | $112.56 | 84627799 | $170.20 | 84627855 | $70.27 | 84627914 | $491.87 |
| 84627637 | $1,974.32 | 84627800 | $421.60 | 84627856 | $210.80 | 84627915 | $140.53 |
| 84627638 | $544.64 | 84627802 | $2,878.79 | 84627857 | $1,897.21 | 84627916 | $70.27 |
| 84627639 | $2,995.52 | 84627803 | $6,966.69 | 84627858 | $70.27 | 84627917 | $140.53 |
| 84627642 | $3,165.72 | 84627804 | $295.26 | 84627859 | $2,382.80 | 84627918 | $281.07 |
| 84627643 | $851.00 | 84627805 | $344.47 | 84627860 | $182.90 | 84627919 | $3,744.40 |
| 84627644 | $837.84 | 84627806 | $578.68 | 84627861 | $914.97 | 84627920 | $3,404.00 |
| 84627645 | $1,123.32 | 84627807 | $1,021.20 | 84627862 | $1,361.60 | 84627921 | $272.32 |
| 84627646 | $390.64 | 84627808 | $851.00 | 84627863 | $1,191.40 | 84627922 | $340.40 |
| 84627648 | $67.22 | 84627809 | $1,191.40 | 84627864 | $1,191.40 | 84627923 | $136.16 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84627924 | $4,357.12 | 84627973 | $1,533.58 | 84628027 | $744.88 | 84628081 | $2,042.40 |
| 84627925 | $1,702.00 | 84627974 | $2,804.26 | 84628028 | $394.35 | 84628082 | $851.00 |
| 84627926 | $2,042.40 | 84627975 | $851.00 | 84628029 | $219.08 | 84628083 | $238.28 |
| 84627927 | $851.00 | 84627976 | $680.80 | 84628030 | $510.60 | 84628084 | $210.80 |
| 84627928 | $340.40 | 84627977 | $2,927.44 | 84628031 | $680.80 | 84628085 | $1,055.24 |
| 84627929 | $140.53 | 84627978 | $2,295.30 | 84628033 | $832.51 | 84628086 | $3,233.80 |
| 84627930 | $272.32 | 84627979 | $3,063.60 | 84628034 | $3,392.80 | 84628087 | $204.24 |
| 84627931 | $1,361.60 | 84627980 | $748.88 | 84628035 | $136.16 | 84628088 | $2,212.60 |
| 84627933 | $14,126.60 | 84627982 | $2,382.80 | 84628036 | $772.94 | 84628089 | $131.45 |
| 84627934 | $1,902.88 | 84627983 | $1,361.60 | 84628038 | $140.53 | 84628091 | $4,595.40 |
| 84627935 | $3,063.60 | 84627984 | $2,382.80 | 84628039 | $140.53 | 84628092 | $1,815.50 |
| 84627936 | $8,339.80 | 84627985 | $2,723.20 | 84628040 | $442.52 | 84628093 | $9,361.00 |
| 84627937 | $70.27 | 84627986 | $4,595.40 | 84628041 | $4,255.00 | 84628094 | $9,701.40 |
| 84627938 | $1,702.00 | 84627987 | $2,042.40 | 84628043 | $5,786.80 | 84628095 | $374.44 |
| 84627939 | $249.33 | 84627988 | $19,300.68 | 84628044 | $2,382.80 | 84628096 | $2,893.40 |
| 84627940 | $340.40 | 84627989 | $2,212.60 | 84628045 | $5,106.00 | 84628097 | $33,529.40 |
| 84627941 | $340.40 | 84627990 | $131.45 | 84628046 | $2,042.40 | 84628098 | $1,021.20 |
| 84627943 | $680.80 | 84627991 | $680.80 | 84628047 | $612.72 | 84628099 | $1,051.60 |
| 84627944 | $68.08 | 84627993 | $1,021.20 | 84628048 | $270.66 | 84628101 | $1,021.20 |
| 84627945 | $2,042.40 | 84627994 | $3,218.32 | 84628049 | $1,021.20 | 84628102 | $136.16 |
| 84627946 | $851.00 | 84627995 | $1,308.14 | 84628050 | $1,021.20 | 84628103 | $340.40 |
| 84627947 | $340.40 | 84627996 | $6,978.20 | 84628051 | $5,820.84 | 84628104 | $510.60 |
| 84627948 | $5,616.60 | 84627997 | $1,531.80 | 84628052 | $510.60 | 84628105 | $340.40 |
| 84627950 | $510.60 | 84627998 | $15,147.80 | 84628053 | $1,872.20 | 84628107 | $210.80 |
| 84627951 | $2,212.60 | 84627999 | $3,914.60 | 84628054 | $340.40 | 84628108 | $1,770.08 |
| 84627952 | $562.14 | 84628000 | $1,531.80 | 84628056 | $374.44 | 84628109 | $544.64 |
| 84627953 | $1,124.27 | 84628001 | $1,259.48 | 84628057 | $238.28 | 84628110 | $2,723.20 |
| 84627954 | $1,804.12 | 84628002 | $632.40 | 84628058 | $281.07 | 84628111 | $2,502.60 |
| 84627955 | $920.15 | 84628003 | $510.60 | 84628059 | $510.60 | 84628112 | $6,637.80 |
| 84627956 | $1,878.29 | 84628004 | $310.00 | 84628060 | $102.12 | 84628113 | $1,191.40 |
| 84627957 | $6,297.40 | 84628005 | $306.36 | 84628061 | $8,080.71 | 84628114 | $1,361.60 |
| 84627958 | $680.80 | 84628006 | $680.80 | 84628062 | $5,480.83 | 84628115 | $2,212.60 |
| 84627959 | $408.48 | 84628008 | $481.98 | 84628063 | $210.80 | 84628116 | $1,826.94 |
| 84627960 | $6,564.84 | 84628010 | $987.16 | 84628064 | $168.10 | 84628117 | $204.24 |
| 84627961 | $340.40 | 84628013 | $6,496.90 | 84628065 | $680.80 | 84628118 | $102.12 |
| 84627962 | $2,042.40 | 84628014 | $102.12 | 84628066 | $140.53 | 84628119 | $272.32 |
| 84627963 | $281.07 | 84628015 | $5,276.20 | 84628068 | $352.85 | 84628120 | $680.80 |
| 84627964 | $140.53 | 84628016 | $210.80 | 84628069 | $261.45 | 84628121 | $1,191.40 |
| 84627965 | $351.34 | 84628017 | $916.16 | 84628070 | $261.45 | 84628122 | $1,191.40 |
| 84627966 | $3,404.00 | 84628018 | $2,382.80 | 84628071 | $352.85 | 84628124 | $102.12 |
| 84627967 | $1,702.00 | 84628020 | $2,042.40 | 84628072 | $584.40 | 84628125 | $140.53 |
| 84627968 | $272.32 | 84628022 | $851.00 | 84628073 | $421.60 | 84628126 | $408.48 |
| 84627969 | $140.53 | 84628023 | $70.27 | 84628074 | $492.10 | 84628128 | $714.84 |
| 84627970 | $851.00 | 84628024 | $1,405.34 | 84628077 | $136.16 | 84628129 | $281.07 |
| 84627971 | $680.80 | 84628025 | $10,212.00 | 84628079 | $953.12 | 84628132 | $22,636.60 |
| 84627972 | $4,556.92 | 84628026 | $1,579.15 | 84628080 | $170.20 | 84628134 | $510.60 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84628135 | $340.40 | 84628188 | $340.40 | 84628242 | $340.40 | 84628445 | $4,503.00 |
| 84628136 | $510.60 | 84628189 | $2,212.60 | 84628243 | $1,191.40 | 84628455 | $2,982.35 |
| 84628138 | $3,404.00 | 84628190 | $2,212.60 | 84628244 | $1,872.20 | 84628457 | $710.37 |
| 84628139 | $2,314.72 | 84628191 | $272.32 | 84628245 | $351.34 | 84628458 | $707.90 |
| 84628140 | $1,489.76 | 84628192 | $222.93 | 84628247 | $131.45 | 84628462 | $3,202.50 |
| 84628141 | $70.27 | 84628193 | $136.16 | 84628248 | $4,398.71 | 84628472 | $74.08 |
| 84628142 | $421.60 | 84628194 | $1,021.20 | 84628249 | $355.53 | 84628475 | $683.17 |
| 84628143 | $4,393.03 | 84628195 | $102.12 | 84628250 | $442.52 | 84628485 | $720.60 |
| 84628144 | $9,131.28 | 84628196 | $350.53 | 84628251 | $578.68 | 84628489 | $1,639.61 |
| 84628145 | $340.40 | 84628198 | $8,339.80 | 84628253 | $136.16 | 84628498 | $769.99 |
| 84628146 | $89.83 | 84628200 | $409.10 | 84628256 | $237.14 | 84628499 | $357.00 |
| 84628148 | $1,225.44 | 84628201 | $140.53 | 84628257 | $4,459.24 | 84628501 | $7,891.45 |
| 84628149 | $1,702.00 | 84628202 | $70.27 | 84628259 | $81.05 | 84628502 | $982.75 |
| 84628150 | $1,702.00 | 84628203 | $306.36 | 84628260 | $680.80 | 84628504 | $7,554.80 |
| 84628151 | $851.00 | 84628204 | $70.27 | 84628268 | $68.08 | 84628509 | $1,565.57 |
| 84628152 | $519.98 | 84628205 | $1,021.20 | 84628277 | $1,667.96 | 84628511 | $616.18 |
| 84628153 | $272.32 | 84628206 | $452.39 | 84628279 | $68.08 | 84628518 | $250.50 |
| 84628154 | $2,723.20 | 84628207 | $2,212.60 | 84628281 | $159.21 | 84628519 | $761.40 |
| 84628155 | $306.36 | 84628208 | $1,531.80 | 84628282 | $150.99 | 84628535 | $772.93 |
| 84628156 | $1,463.72 | 84628209 | $987.16 | 84628283 | $287.18 | 84628542 | $300.05 |
| 84628158 | $6,808.00 | 84628210 | $1,764.28 | 84628285 | $74.93 | 84628546 | $1,062.10 |
| 84628159 | $70.27 | 84628211 | $1,021.20 | 84628289 | $340.40 | 84628548 | $218.57 |
| 84628160 | $70.27 | 84628212 | $210.80 | 84628291 | $1,293.52 | 84628553 | $1,297.93 |
| 84628161 | $1,191.40 | 84628213 | $238.28 | 84628292 | $204.24 | 84628556 | $894.15 |
| 84628162 | $558.80 | 84628215 | $2,553.00 | 84628293 | $680.80 | 84628557 | $510.60 |
| 84628163 | $5,616.60 | 84628216 | $408.48 | 84628296 | $132.68 | 84628559 | $276.99 |
| 84628164 | $680.80 | 84628217 | $680.80 | 84628301 | $170.20 | 84628560 | $568.50 |
| 84628165 | $816.96 | 84628218 | $740.89 | 84628311 | $64.12 | 84628576 | $399.75 |
| 84628167 | $1,872.20 | 84628219 | $340.40 | 84628318 | $3,382.99 | 84628580 | $575.94 |
| 84628168 | $1,021.20 | 84628220 | $140.53 | 84628385 | $1,644.47 | 84628597 | $1,633.92 |
| 84628170 | $9,531.20 | 84628221 | $340.40 | 84628387 | $2,148.00 | 84628613 | $415.86 |
| 84628171 | $17,020.00 | 84628222 | $408.48 | 84628388 | $5,804.44 | 84628633 | $378.26 |
| 84628172 | $1,826.94 | 84628223 | $953.12 | 84628392 | $1,566.47 | 84628634 | $483.33 |
| 84628173 | $2,553.00 | 84628224 | $8,570.34 | 84628394 | $2,017.50 | 84628635 | $1,097.72 |
| 84628174 | $10,756.79 | 84628225 | $350.53 | 84628397 | $231.85 | 84628646 | $190.69 |
| 84628175 | $1,191.40 | 84628226 | $350.53 | 84628401 | $102.12 | 84628656 | $655.71 |
| 84628176 | $87.63 | 84628227 | $438.17 | 84628409 | $1,567.93 | 84628674 | $1,327.56 |
| 84628177 | $544.64 | 84628228 | $386.23 | 84628414 | $810.69 | 84628678 | $50.70 |
| 84628178 | $305.10 | 84628229 | $70.27 | 84628426 | $320.74 | 84628694 | $471.56 |
| 84628180 | $1,686.41 | 84628230 | $680.80 | 84628429 | $1,986.60 | 84628707 | $420.91 |
| 84628181 | $1,391.05 | 84628231 | $680.80 | 84628433 | $273.27 | 84628714 | $1,487.28 |
| 84628182 | $117.22 | 84628232 | $730.36 | 84628434 | $30.80 | 84628715 | $1,468.35 |
| 84628183 | $340.40 | 84628233 | $701.06 | 84628435 | $343.05 | 84628716 | $1,487.28 |
| 84628184 | $1,531.80 | 84628234 | $340.40 | 84628436 | $3,340.00 | 84628727 | $101.18 |
| 84628185 | $408.48 | 84628237 | $1,702.00 | 84628441 | $4,030.54 | 84628728 | $340.40 |
| 84628187 | $272.32 | 84628238 | $2,042.40 | 84628444 | $1,332.60 | 84628729 | $681.12 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84628733 | $1,738.21 | 84628899 | $1,644.35 | 84629004 | $520.22 | 84629109 | $1,002.86 |
| 84628754 | $513.92 | 84628911 | $210.03 | 84629007 | $2,033.62 | 84629110 | $566.74 |
| 84628764 | $919.08 | 84628915 | $1,193.83 | 84629008 | $416.75 | 84629111 | $97.16 |
| 84628768 | $213.20 | 84628916 | $154.76 | 84629009 | $5,573.22 | 84629126 | $3,619.25 |
| 84628785 | $133.27 | 84628917 | $1,105.40 | 84629010 | $19,480.98 | 84629128 | $54.76 |
| 84628788 | $212.42 | 84628918 | $189.42 | 84629011 | $178.50 | 84629131 | $2,011.86 |
| 84628794 | $1,736.04 | 84628919 | $210.03 | 84629012 | $277.85 | 84629134 | $1,556.81 |
| 84628797 | $324.87 | 84628924 | $431.11 | 84629015 | $112.04 | 84629135 | $1,361.60 |
| 84628803 | $276.06 | 84628925 | $210.03 | 84629017 | $287.40 | 84629140 | $3,404.00 |
| 84628810 | $34.04 | 84628926 | $210.03 | 84629019 | $32.77 | 84629146 | $1,191.40 |
| 84628811 | $204.24 | 84628927 | $165.81 | 84629021 | $331.62 | 84629149 | $170.20 |
| 84628812 | $272.32 | 84628928 | $1,804.44 | 84629022 | $2,553.00 | 84629154 | $680.80 |
| 84628813 | $4,357.12 | 84628935 | $111.13 | 84629023 | $331.62 | 84629158 | $294.71 |
| 84628816 | $2,995.52 | 84628940 | $1,403.86 | 84629028 | $552.70 | 84629159 | $5,817.99 |
| 84628819 | $885.04 | 84628943 | $829.05 | 84629032 | $663.24 | 84629162 | $2,553.00 |
| 84628820 | $1,906.24 | 84628945 | $110.54 | 84629033 | $110.54 | 84629167 | $8,510.00 |
| 84628821 | $306.36 | 84628946 | $386.89 | 84629034 | $340.40 | 84629168 | $8,510.00 |
| 84628822 | $238.28 | 84628948 | $53.40 | 84629035 | $574.81 | 84629173 | $3,404.00 |
| 84628823 | $544.64 | 84628950 | $165.81 | 84629041 | $2,531.32 | 84629185 | $56.61 |
| 84628824 | $272.32 | 84628951 | $2,210.80 | 84629043 | $5,371.04 | 84629191 | $340.40 |
| 84628825 | $1,674.00 | 84628952 | $176.86 | 84629044 | $641.13 | 84629227 | $2.36 |
| 84628832 | $78.08 | 84628953 | $3,221.89 | 84629045 | $39.48 | 84629228 | $3.54 |
| 84628833 | $612.72 | 84628954 | $276.35 | 84629046 | $2,116.00 | 84629229 | $83.99 |
| 84628834 | $2,212.60 | 84628955 | $663.24 | 84629047 | $805.47 | 84629248 | $2,063.60 |
| 84628835 | $919.08 | 84628956 | $331.62 | 84629049 | $1,337.43 | 84629249 | $5,370.88 |
| 84628836 | $578.68 | 84628960 | $11,914.00 | 84629050 | $552.70 | 84629262 | $76.05 |
| 84628837 | $1,191.40 | 84628961 | $884.32 | 84629053 | $620.52 | 84629263 | $731.65 |
| 84628838 | $1,293.52 | 84628962 | $1,702.00 | 84629054 | $641.13 | 84629271 | $1,702.00 |
| 84628839 | $680.80 | 84628964 | $210.03 | 84629060 | $134.15 | 84629277 | $18.75 |
| 84628840 | $221.08 | 84628965 | $210.03 | 84629063 | $534.98 | 84629286 | $2,212.60 |
| 84628841 | $170.00 | 84628966 | $210.03 | 84629066 | $911.23 | 84629288 | $851.00 |
| 84628866 | $2,961.48 | 84628967 | $210.03 | 84629067 | $1,469.73 | 84629290 | $2,212.60 |
| 84628871 | $554.20 | 84628968 | $165.81 | 84629068 | $565.45 | 84629291 | $2,212.60 |
| 84628872 | $121.59 | 84628969 | $442.16 | 84629073 | $1,388.35 | 84629293 | $129.66 |
| 84628878 | $1,934.45 | 84628970 | $143.70 | 84629074 | $1,123.32 | 84629298 | $220.60 |
| 84628879 | $216.26 | 84628971 | $254.24 | 84629075 | $1,215.78 | 84629327 | $238.69 |
| 84628882 | $1,555.50 | 84628973 | $729.56 | 84629076 | $364.78 | 84629328 | $58.97 |
| 84628886 | $1,191.40 | 84628975 | $1,105.40 | 84629086 | $4,255.00 | 84629329 | $643.61 |
| 84628888 | $2,484.92 | 84628976 | $3,466.36 | 84629090 | $1,702.00 | 84629330 | $35.42 |
| 84628889 | $1,180.13 | 84628977 | $388.39 | 84629092 | $1,191.40 | 84629333 | $31.21 |
| 84628890 | $9.53 | 84628978 | $1,493.79 | 84629094 | $2,361.25 | 84629336 | $0.03 |
| 84628892 | $331.62 | 84628979 | $552.70 | 84629097 | $603.21 | 84629337 | $38.47 |
| 84628894 | $885.30 | 84628980 | $15.07 | 84629102 | $302.75 | 84629339 | $31.21 |
| 84628895 | $1,819.78 | 84628982 | $2,723.20 | 84629103 | $166.50 | 84629341 | $39.36 |
| 84628896 | $221.33 | 84628985 | $1,105.40 | 84629105 | $571.81 | 84629342 | $93.63 |
| 84628898 | $511.50 | 84628994 | $663.24 | 84629108 | $717.00 | 84629343 | $2,041.55 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84629345 | $62.42 | 84629431 | $75.75 | 84629981 | $417.47 | 84630879 | $544.64 |
| 84629346 | $1,429.68 | 84629432 | $42.74 | 84629982 | $453.25 | 84630881 | $6,195.28 |
| 84629347 | $59.04 | 84629435 | $11.53 | 84630023 | $54.50 | 84630883 | $1,702.00 |
| 84629348 | $1,225.44 | 84629437 | $159.43 | 84630059 | $101.70 | 84630884 | $1,021.20 |
| 84629351 | $578.68 | 84629441 | $31.21 | 84630064 | $295.70 | 84630885 | $351.34 |
| 84629352 | $11.53 | 84629442 | $31.21 | 84630065 | $864.54 | 84630886 | $510.60 |
| 84629354 | $276.12 | 84629444 | $31.21 | 84630098 | $1,191.40 | 84630887 | $170.20 |
| 84629355 | $4,765.60 | 84629447 | $37.59 | 84630148 | $19.90 | 84630888 | $510.60 |
| 84629356 | $2,932.76 | 84629448 | $23.06 | 84630182 | $222.88 | 84630889 | $22,227.12 |
| 84629357 | $584.55 | 84629449 | $96.46 | 84630193 | $137.10 | 84630891 | $4,595.40 |
| 84629358 | $54.27 | 84629450 | $23.91 | 84630309 | $170.20 | 84630892 | $544.64 |
| 84629359 | $18.56 | 84629451 | $42.74 | 84630311 | $288.60 | 84630893 | $2,723.20 |
| 84629360 | $73.95 | 84629453 | $1.62 | 84630364 | $964.79 | 84630894 | $4,255.00 |
| 84629361 | $276.12 | 84629454 | $2.44 | 84630367 | $103.35 | 84630895 | $351.34 |
| 84629363 | $54.27 | 84629455 | $31.21 | 84630383 | $54.44 | 84630896 | $1,361.60 |
| 84629366 | $42.74 | 84629457 | $36.83 | 84630384 | $177.54 | 84630897 | $4,595.40 |
| 84629367 | $782.92 | 84629462 | $54.27 | 84630388 | $340.40 | 84630901 | $351.34 |
| 84629372 | $136.16 | 84629463 | $31.21 | 84630391 | $510.60 | 84630902 | $3,053.68 |
| 84629373 | $272.32 | 84629465 | $85.48 | 84630392 | $680.80 | 84630903 | $281.07 |
| 84629376 | $54.27 | 84629466 | $21.88 | 84630393 | $450.23 | 84630904 | $206.36 |
| 84629378 | $50.89 | 84629467 | $608.19 | 84630394 | $254.10 | 84630905 | $301.20 |
| 84629382 | $42.74 | 84629468 | $11.53 | 84630463 | $161.84 | 84630907 | $987.16 |
| 84629383 | $116.69 | 84629469 | $42.74 | 84630487 | $619.41 | 84630908 | $1,531.80 |
| 84629385 | $31.21 | 84629473 | $408.48 | 84630515 | $9.95 | 84630909 | $199.95 |
| 84629388 | $890.91 | 84629474 | $23.06 | 84630573 | $31.05 | 84630910 | $2,042.40 |
| 84629394 | $31.21 | 84629479 | $374.44 | 84630607 | $322.05 | 84630911 | $1,259.48 |
| 84629397 | $5,786.80 | 84629480 | $871.40 | 84630676 | $887.10 | 84630912 | $4,765.60 |
| 84629398 | $11.53 | 84629488 | $50.89 | 84630677 | $295.70 | 84630913 | $4,595.40 |
| 84629399 | $987.16 | 84629489 | $795.57 | 84630702 | $74.29 | 84630914 | $6,467.60 |
| 84629400 | $54.27 | 84629491 | $3,580.14 | 84630749 | $4,942.10 | 84630915 | $340.40 |
| 84629403 | $5.88 | 84629522 | $170.20 | 84630754 | $54.13 | 84630916 | $340.40 |
| 84629406 | $16.87 | 84629592 | $13.96 | 84630756 | $944.40 | 84630917 | $851.00 |
| 84629407 | $105.16 | 84629593 | $524.56 | 84630759 | $162.39 | 84630918 | $210.80 |
| 84629408 | $406.47 | 84629622 | $2,042.40 | 84630766 | $13,153.00 | 84630920 | $175.27 |
| 84629409 | $84.20 | 84629623 | $1,531.80 | 84630768 | $968.00 | 84630921 | $525.80 |
| 84629411 | $6.44 | 84629627 | $99.15 | 84630779 | $636.30 | 84630922 | $350.53 |
| 84629412 | $1,940.28 | 84629671 | $1,220.63 | 84630799 | $145.70 | 84630924 | $306.36 |
| 84629415 | $170.20 | 84629710 | $184.69 | 84630849 | $340.40 | 84630925 | $272.32 |
| 84629416 | $31.21 | 84629719 | $1,000.40 | 84630870 | $272.00 | 84630926 | $442.89 |
| 84629417 | $31.21 | 84629764 | $449.85 | 84630871 | $210.80 | 84630927 | $29,104.20 |
| 84629419 | $87.94 | 84629898 | $627.50 | 84630872 | $510.60 | 84630928 | $4,255.00 |
| 84629425 | $17.85 | 84629900 | $516.55 | 84630873 | $1,021.20 | 84630929 | $510.60 |
| 84629426 | $190.64 | 84629903 | $465.90 | 84630875 | $343.09 | 84630932 | $510.60 |
| 84629428 | $190.64 | 84629925 | $298.50 | 84630876 | $491.87 | 84630933 | $680.80 |
| 84629429 | $85.48 | 84629927 | $198.30 | 84630877 | $515.07 | 84630934 | $272.32 |
| 84629430 | $49.46 | 84629972 | $170.20 | 84630878 | $515.07 | 84630935 | $340.40 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84630936 | $340.40 | 84630997 | $170.20 | 84631056 | $510.60 | 84631118 | $306.36 |
| 84630937 | $6,808.00 | 84630999 | $1,635.15 | 84631057 | $170.20 | 84631119 | $306.36 |
| 84630938 | $340.40 | 84631000 | $1,319.35 | 84631059 | $374.44 | 84631120 | $851.00 |
| 84630940 | $170.20 | 84631001 | $1,191.40 | 84631060 | $588.01 | 84631122 | $140.53 |
| 84630941 | $170.20 | 84631002 | $1,055.24 | 84631061 | $851.00 | 84631123 | $1,191.40 |
| 84630942 | $70.27 | 84631003 | $1,055.24 | 84631062 | $238.28 | 84631124 | $136.16 |
| 84630943 | $1,021.20 | 84631004 | $102.12 | 84631063 | $95,312.00 | 84631125 | $340.40 |
| 84630944 | $510.60 | 84631005 | $306.36 | 84631064 | $306.36 | 84631126 | $7,659.00 |
| 84630945 | $2,382.80 | 84631006 | $136.16 | 84631066 | $1,008.90 | 84631127 | $1,872.20 |
| 84630946 | $851.00 | 84631007 | $340.40 | 84631070 | $1,867.39 | 84631129 | $851.00 |
| 84630947 | $1,361.60 | 84631008 | $510.60 | 84631072 | $632.40 | 84631130 | $272.32 |
| 84630949 | $377.60 | 84631010 | $1,702.00 | 84631074 | $1,191.40 | 84631131 | $512.85 |
| 84630950 | $1,183.05 | 84631011 | $1,702.00 | 84631076 | $210.80 | 84631132 | $626.26 |
| 84630951 | $281.07 | 84631012 | $701.06 | 84631077 | $340.40 | 84631134 | $170.20 |
| 84630954 | $14,977.60 | 84631013 | $5,616.60 | 84631078 | $4,084.80 | 84631135 | $1,191.40 |
| 84630956 | $442.52 | 84631014 | $170.20 | 84631080 | $4,765.60 | 84631136 | $170.20 |
| 84630960 | $136.16 | 84631015 | $1,531.80 | 84631081 | $965.68 | 84631137 | $136.16 |
| 84630961 | $253.24 | 84631016 | $680.80 | 84631082 | $2,486.80 | 84631138 | $1,191.40 |
| 84630962 | $3,233.80 | 84631017 | $70.27 | 84631083 | $70.27 | 84631139 | $256.09 |
| 84630963 | $544.64 | 84631018 | $421.60 | 84631084 | $587.50 | 84631141 | $350.53 |
| 84630964 | $3,063.60 | 84631019 | $70.27 | 84631085 | $18,354.20 | 84631142 | $170.20 |
| 84630965 | $421.60 | 84631020 | $510.60 | 84631086 | $1,191.40 | 84631145 | $693.31 |
| 84630966 | $851.00 | 84631021 | $340.40 | 84631087 | $204.24 | 84631146 | $204.24 |
| 84630967 | $4,061.41 | 84631022 | $2,042.40 | 84631088 | $5,548.52 | 84631147 | $2,810.13 |
| 84630969 | $2,723.20 | 84631023 | $2,723.20 | 84631089 | $365.79 | 84631149 | $1,191.40 |
| 84630970 | $7,488.80 | 84631025 | $238.28 | 84631090 | $421.60 | 84631150 | $410.67 |
| 84630971 | $680.80 | 84631026 | $1,297.69 | 84631091 | $70.27 | 84631158 | $442.52 |
| 84630972 | $1,021.20 | 84631027 | $476.56 | 84631092 | $7,148.40 | 84631159 | $510.60 |
| 84630973 | $170.20 | 84631028 | $1,427.09 | 84631093 | $2,893.40 | 84631160 | $1,021.20 |
| 84630974 | $1,974.32 | 84631029 | $1,451.70 | 84631094 | $2,212.60 | 84631161 | $1,021.20 |
| 84630975 | $34.04 | 84631030 | $680.80 | 84631095 | $70.27 | 84631164 | $1,021.20 |
| 84630976 | $3,574.20 | 84631031 | $1,265.02 | 84631096 | $421.60 | 84631165 | $102.12 |
| 84630977 | $412.19 | 84631033 | $210.80 | 84631097 | $91.45 | 84631166 | $1,088.30 |
| 84630978 | $412.19 | 84631034 | $170.20 | 84631098 | $27,232.00 | 84631167 | $374.44 |
| 84630980 | $421.60 | 84631035 | $680.80 | 84631099 | $2,042.40 | 84631168 | $68.08 |
| 84630981 | $281.07 | 84631037 | $102.12 | 84631100 | $1,531.80 | 84631170 | $272.32 |
| 84630983 | $2,388.80 | 84631038 | $102.12 | 84631101 | $136.16 | 84631171 | $170.20 |
| 84630984 | $73.82 | 84631039 | $211.22 | 84631102 | $102.12 | 84631172 | $340.40 |
| 84630985 | $8,169.60 | 84631042 | $491.87 | 84631104 | $91.45 | 84631174 | $1,021.20 |
| 84630986 | $750.00 | 84631043 | $1,021.20 | 84631106 | $238.28 | 84631175 | $510.60 |
| 84630987 | $408.48 | 84631047 | $1,520.95 | 84631107 | $692.50 | 84631176 | $272.32 |
| 84630989 | $2,191.90 | 84631049 | $495.22 | 84631108 | $680.80 | 84631177 | $272.32 |
| 84630990 | $152.12 | 84631052 | $2,203.73 | 84631109 | $875.10 | 84631178 | $170.20 |
| 84630991 | $178.18 | 84631053 | $70.27 | 84631114 | $562.14 | 84631180 | $983.74 |
| 84630994 | $510.60 | 84631054 | $7,454.76 | 84631115 | $5,071.96 | 84631181 | $248.80 |
| 84630995 | $272.32 | 84631055 | $919.08 | 84631117 | $5,446.40 | 84631184 | $841.87 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84631185 | $680.80 | 84631254 | $136.16 | 84631311 | $281.47 | 84631370 | $306.36 |
| 84631186 | $680.80 | 84631256 | $340.40 | 84631313 | $5,106.00 | 84631371 | $1,632.75 |
| 84631187 | $306.36 | 84631258 | $170.20 | 84631314 | $238.28 | 84631372 | $485.34 |
| 84631189 | $238.28 | 84631259 | $1,872.20 | 84631316 | $272.32 | 84631373 | $154.27 |
| 84631190 | $136.16 | 84631261 | $281.07 | 84631318 | $340.40 | 84631374 | $154.27 |
| 84631191 | $770.23 | 84631262 | $140.46 | 84631319 | $544.30 | 84631375 | $1,531.80 |
| 84631195 | $510.60 | 84631263 | $408.48 | 84631320 | $452.00 | 84631376 | $60,519.42 |
| 84631196 | $616.70 | 84631264 | $4,425.20 | 84631321 | $340.40 | 84631377 | $2,857.65 |
| 84631198 | $680.80 | 84631265 | $680.80 | 84631323 | $33.54 | 84631378 | $741.29 |
| 84631199 | $340.40 | 84631266 | $340.40 | 84631324 | $784.78 | 84631379 | $2,077.28 |
| 84631200 | $680.80 | 84631267 | $535.74 | 84631326 | $500.19 | 84631380 | $2,358.10 |
| 84631201 | $421.60 | 84631268 | $4,765.60 | 84631327 | $3,233.80 | 84631382 | $477.40 |
| 84631203 | $340.40 | 84631269 | $1,463.72 | 84631328 | $702.67 | 84631383 | $1,034.37 |
| 84631206 | $140.53 | 84631271 | $2,733.04 | 84631329 | $590.52 | 84631389 | $563.80 |
| 84631207 | $591.70 | 84631272 | $340.40 | 84631330 | $510.60 | 84631390 | $766.15 |
| 84631209 | $3,653.80 | 84631273 | $510.60 | 84631332 | $467.50 | 84631391 | $183.40 |
| 84631210 | $1,361.60 | 84631274 | $238.28 | 84631333 | $1,191.40 | 84631392 | $212.88 |
| 84631211 | $680.80 | 84631275 | $238.28 | 84631334 | $340.40 | 84631393 | $408.48 |
| 84631212 | $2,450.66 | 84631276 | $1,838.68 | 84631335 | $385.43 | 84631394 | $105.82 |
| 84631213 | $42.16 | 84631277 | $544.74 | 84631336 | $1,021.20 | 84631395 | $105.82 |
| 84631214 | $983.74 | 84631279 | $851.00 | 84631337 | $1,069.40 | 84631401 | $140.53 |
| 84631219 | $213.38 | 84631280 | $340.40 | 84631338 | $632.40 | 84631402 | $140.53 |
| 84631221 | $340.40 | 84631282 | $923.30 | 84631339 | $1,649.96 | 84631403 | $140.53 |
| 84631222 | $913.47 | 84631283 | $70.27 | 84631340 | $714.84 | 84631404 | $457.97 |
| 84631223 | $851.00 | 84631284 | $1,021.20 | 84631342 | $680.80 | 84631405 | $457.97 |
| 84631224 | $851.00 | 84631286 | $5,446.40 | 84631343 | $6,894.19 | 84631406 | $1,462.35 |
| 84631225 | $851.00 | 84631287 | $170.20 | 84631344 | $306.36 | 84631410 | $959.60 |
| 84631226 | $4,084.80 | 84631288 | $1,021.20 | 84631345 | $786.35 | 84631411 | $767.59 |
| 84631227 | $510.60 | 84631289 | $170.20 | 84631347 | $2,382.80 | 84631412 | $613.50 |
| 84631229 | $578.68 | 84631291 | $340.40 | 84631348 | $2,553.00 | 84631413 | $322.70 |
| 84631230 | $510.60 | 84631293 | $340.40 | 84631349 | $545.92 | 84631414 | $394.80 |
| 84631235 | $491.87 | 84631295 | $374.44 | 84631350 | $485.10 | 84631415 | $4,621.88 |
| 84631236 | $562.14 | 84631297 | $174.90 | 84631351 | $2,090.70 | 84631420 | $4,956.61 |
| 84631237 | $421.60 | 84631298 | $3,914.60 | 84631352 | $374.44 | 84631421 | $14,850.45 |
| 84631238 | $702.67 | 84631299 | $233.09 | 84631353 | $1,021.20 | 84631439 | $374.44 |
| 84631240 | $246.20 | 84631300 | $1,191.40 | 84631354 | $374.44 | 84631440 | $565.56 |
| 84631241 | $136.16 | 84631301 | $340.40 | 84631355 | $223.20 | 84631442 | $1,191.40 |
| 84631244 | $136.16 | 84631302 | $781.40 | 84631356 | $531.98 | 84631443 | $2,893.40 |
| 84631245 | $476.56 | 84631303 | $1,210.00 | 84631357 | $2,961.48 | 84631445 | $351.34 |
| 84631246 | $70.27 | 84631304 | $346.60 | 84631358 | $930.37 | 84631446 | $2,382.80 |
| 84631247 | $170.20 | 84631305 | $434.80 | 84631359 | $2,396.87 | 84631447 | $10,212.00 |
| 84631248 | $229.00 | 84631306 | $346.60 | 84631360 | $955.20 | 84631448 | $1,055.24 |
| 84631249 | $3,233.80 | 84631307 | $170.20 | 84631365 | $6,859.65 | 84631449 | $421.60 |
| 84631250 | $612.72 | 84631308 | $174.30 | 84631367 | $1,084.49 | 84631451 | $385.20 |
| 84631252 | $1,998.10 | 84631309 | $85.95 | 84631368 | $306.36 | 84631452 | $1,040.55 |
| 84631253 | $416.50 | 84631310 | $306.36 | 84631369 | $374.44 | 84631453 | $5,446.40 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84631454 | $851.00 | 84631510 | $510.60 | 84631574 | $170.20 | 84631628 | $374.44 |
| 84631455 | $2,723.20 | 84631511 | $680.80 | 84631576 | $3,744.40 | 84631629 | $148.65 |
| 84631456 | $3,063.60 | 84631512 | $136.16 | 84631579 | $68.08 | 84631630 | $4,084.80 |
| 84631457 | $491.87 | 84631514 | $1,686.41 | 84631580 | $212.33 | 84631631 | $1,361.60 |
| 84631458 | $6,637.80 | 84631515 | $433.30 | 84631581 | $281.07 | 84631632 | $5,106.00 |
| 84631459 | $340.40 | 84631518 | $170.20 | 84631582 | $272.32 | 84631634 | $987.16 |
| 84631460 | $351.04 | 84631521 | $1,872.20 | 84631583 | $140.53 | 84631635 | $170.20 |
| 84631462 | $594.60 | 84631522 | $70.27 | 84631584 | $140.53 | 84631636 | $1,189.20 |
| 84631464 | $510.60 | 84631524 | $987.16 | 84631585 | $297.30 | 84631637 | $182.90 |
| 84631465 | $646.76 | 84631525 | $987.16 | 84631586 | $2,382.80 | 84631638 | $70.27 |
| 84631466 | $3,063.60 | 84631526 | $272.32 | 84631587 | $510.60 | 84631639 | $70.27 |
| 84631467 | $1,686.41 | 84631529 | $210.80 | 84631588 | $340.40 | 84631640 | $510.60 |
| 84631468 | $25,870.40 | 84631530 | $1,021.20 | 84631589 | $1,191.40 | 84631641 | $70.27 |
| 84631469 | $680.80 | 84631531 | $510.60 | 84631590 | $476.56 | 84631643 | $578.68 |
| 84631470 | $210.80 | 84631532 | $210.80 | 84631591 | $418.29 | 84631644 | $136.16 |
| 84631471 | $4,084.80 | 84631533 | $659.27 | 84631593 | $491.87 | 84631645 | $578.68 |
| 84631472 | $1,191.40 | 84631534 | $885.04 | 84631594 | $851.00 | 84631646 | $429.82 |
| 84631473 | $476.56 | 84631535 | $1,021.20 | 84631595 | $2,042.40 | 84631648 | $140.53 |
| 84631474 | $1,702.00 | 84631536 | $340.40 | 84631597 | $714.84 | 84631649 | $632.40 |
| 84631475 | $2,553.00 | 84631537 | $3,914.60 | 84631598 | $1,055.24 | 84631650 | $510.60 |
| 84631476 | $140.53 | 84631538 | $408.48 | 84631599 | $680.80 | 84631651 | $272.32 |
| 84631478 | $2,553.00 | 84631539 | $1,872.20 | 84631600 | $1,531.80 | 84631652 | $408.48 |
| 84631479 | $6,467.60 | 84631540 | $68.08 | 84631601 | $680.80 | 84631653 | $210.17 |
| 84631480 | $1,191.40 | 84631541 | $7,488.80 | 84631602 | $1,531.80 | 84631656 | $714.84 |
| 84631481 | $442.52 | 84631545 | $919.08 | 84631603 | $1,507.40 | 84631657 | $175.20 |
| 84631482 | $408.48 | 84631546 | $351.34 | 84631604 | $1,191.40 | 84631660 | $170.20 |
| 84631483 | $510.60 | 84631547 | $1,021.20 | 84631605 | $65.76 | 84631661 | $170.20 |
| 84631485 | $510.60 | 84631548 | $1,191.40 | 84631608 | $210.80 | 84631662 | $272.32 |
| 84631486 | $340.40 | 84631549 | $3,908.60 | 84631609 | $1,021.20 | 84631663 | $510.60 |
| 84631487 | $70.27 | 84631550 | $102.12 | 84631610 | $170.20 | 84631664 | $7,999.40 |
| 84631488 | $351.34 | 84631551 | $170.20 | 84631611 | $170.20 | 84631666 | $204.24 |
| 84631489 | $1,191.40 | 84631552 | $1,021.20 | 84631612 | $2,723.20 | 84631667 | $238.28 |
| 84631490 | $1,531.80 | 84631553 | $987.16 | 84631613 | $1,021.20 | 84631668 | $102.12 |
| 84631491 | $18,722.00 | 84631555 | $261.22 | 84631615 | $851.00 | 84631669 | $170.20 |
| 84631492 | $210.80 | 84631556 | $885.04 | 84631616 | $5,786.80 | 84631670 | $11,743.80 |
| 84631493 | $510.60 | 84631557 | $987.16 | 84631617 | $238.28 | 84631671 | $204.24 |
| 84631494 | $340.40 | 84631558 | $2,559.31 | 84631618 | $340.40 | 84631672 | $1,021.20 |
| 84631496 | $272.32 | 84631560 | $843.20 | 84631619 | $1,021.20 | 84631673 | $238.28 |
| 84631497 | $182.90 | 84631562 | $340.40 | 84631620 | $680.80 | 84631674 | $1,021.20 |
| 84631498 | $748.68 | 84631563 | $1,051.60 | 84631621 | $340.40 | 84631675 | $680.80 |
| 84631504 | $1,361.60 | 84631566 | $5,276.20 | 84631622 | $510.60 | 84631677 | $1,702.00 |
| 84631505 | $170.20 | 84631567 | $1,189.20 | 84631623 | $510.60 | 84631678 | $510.60 |
| 84631506 | $170.20 | 84631569 | $612.72 | 84631624 | $1,702.00 | 84631679 | $340.40 |
| 84631507 | $1,206.36 | 84631570 | $219.08 | 84631625 | $238.28 | 84631680 | $1,361.60 |
| 84631508 | $382.20 | 84631572 | $1,361.60 | 84631626 | $278.70 | 84631681 | $238.28 |
| 84631509 | $272.32 | 84631573 | $136.16 | 84631627 | $680.80 | 84631682 | $610.80 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84631683 | $1,872.20 | 84631739 | $510.60 | 84631795 | $102.12 | 84631860 | $91.45 |
| 84631684 | $442.52 | 84631740 | $153.70 | 84631796 | $427.98 | 84631861 | $91.45 |
| 84631685 | $183.26 | 84631741 | $398.67 | 84631797 | $381.15 | 84631862 | $274.34 |
| 84631686 | $714.84 | 84631742 | $1,702.00 | 84631798 | $170.20 | 84631863 | $274.34 |
| 84631687 | $5,446.40 | 84631743 | $1,040.55 | 84631799 | $1,361.60 | 84631864 | $182.90 |
| 84631689 | $885.04 | 84631744 | $680.80 | 84631800 | $408.30 | 84631865 | $365.79 |
| 84631690 | $153.97 | 84631745 | $1,055.24 | 84631801 | $149.44 | 84631867 | $457.24 |
| 84631691 | $510.60 | 84631747 | $2,382.80 | 84631802 | $303.54 | 84631868 | $182.90 |
| 84631692 | $281.07 | 84631748 | $340.40 | 84631803 | $269.50 | 84631869 | $324.65 |
| 84631693 | $510.60 | 84631750 | $340.40 | 84631806 | $1,531.80 | 84631870 | $640.14 |
| 84631694 | $1,124.27 | 84631751 | $2,212.60 | 84631807 | $578.68 | 84631871 | $692.28 |
| 84631695 | $680.80 | 84631752 | $170.20 | 84631808 | $573.30 | 84631872 | $350.00 |
| 84631696 | $136.16 | 84631753 | $140.53 | 84631809 | $633.00 | 84631873 | $18.29 |
| 84631697 | $4,595.40 | 84631754 | $68.08 | 84631812 | $535.70 | 84631875 | $182.90 |
| 84631698 | $782.92 | 84631755 | $140.53 | 84631813 | $2,150.15 | 84631876 | $274.34 |
| 84631701 | $1,531.80 | 84631756 | $281.07 | 84631814 | $1,091.70 | 84631878 | $340.40 |
| 84631702 | $510.60 | 84631758 | $170.20 | 84631815 | $2,382.80 | 84631879 | $340.40 |
| 84631703 | $306.36 | 84631759 | $340.40 | 84631817 | $1,811.78 | 84631880 | $1,361.60 |
| 84631704 | $1,531.80 | 84631760 | $340.40 | 84631818 | $303.25 | 84631881 | $680.80 |
| 84631705 | $340.40 | 84631761 | $510.60 | 84631819 | $1,191.40 | 84631882 | $340.40 |
| 84631706 | $4,935.80 | 84631762 | $170.20 | 84631828 | $238.28 | 84631883 | $365.79 |
| 84631707 | $408.48 | 84631763 | $510.60 | 84631829 | $272.32 | 84631884 | $91.45 |
| 84631708 | $136.16 | 84631764 | $281.07 | 84631830 | $170.20 | 84631885 | $91.45 |
| 84631709 | $182.90 | 84631765 | $70.27 | 84631831 | $102.12 | 84631886 | $2,042.40 |
| 84631710 | $272.32 | 84631766 | $136.16 | 84631832 | $140.53 | 84631887 | $421.60 |
| 84631711 | $340.40 | 84631767 | $136.16 | 84631833 | $70.27 | 84631888 | $182.90 |
| 84631712 | $340.40 | 84631771 | $851.00 | 84631834 | $340.40 | 84631889 | $70.27 |
| 84631713 | $680.80 | 84631773 | $306.36 | 84631835 | $421.60 | 84631891 | $680.80 |
| 84631715 | $204.24 | 84631774 | $136.16 | 84631836 | $351.34 | 84631893 | $182.90 |
| 84631716 | $281.07 | 84631777 | $1,191.40 | 84631837 | $70.27 | 84631895 | $823.03 |
| 84631718 | $140.53 | 84631778 | $68.08 | 84631838 | $70.27 | 84631897 | $491.87 |
| 84631719 | $510.60 | 84631779 | $148.80 | 84631839 | $74.28 | 84631899 | $340.40 |
| 84631720 | $351.34 | 84631780 | $143.40 | 84631840 | $680.80 | 84631900 | $457.24 |
| 84631721 | $1,015.02 | 84631781 | $1,361.60 | 84631841 | $140.53 | 84631901 | $640.14 |
| 84631723 | $3,744.40 | 84631782 | $1,021.20 | 84631842 | $351.34 | 84631903 | $1,021.20 |
| 84631724 | $140.53 | 84631783 | $204.18 | 84631843 | $306.36 | 84631904 | $140.53 |
| 84631726 | $238.28 | 84631784 | $340.40 | 84631846 | $680.80 | 84631905 | $91.45 |
| 84631727 | $70.27 | 84631785 | $4,935.80 | 84631847 | $680.80 | 84631906 | $36.58 |
| 84631729 | $680.80 | 84631786 | $1,191.40 | 84631848 | $510.60 | 84631907 | $140.53 |
| 84631730 | $851.00 | 84631788 | $956.55 | 84631849 | $36.58 | 84631908 | $36.58 |
| 84631731 | $1,361.60 | 84631789 | $70.27 | 84631853 | $913.47 | 84631909 | $91.45 |
| 84631732 | $632.40 | 84631790 | $70.27 | 84631854 | $1,021.20 | 84631910 | $182.90 |
| 84631733 | $632.40 | 84631791 | $70.27 | 84631855 | $91.45 | 84631911 | $274.34 |
| 84631734 | $340.40 | 84631792 | $2,702.49 | 84631856 | $680.80 | 84631912 | $457.24 |
| 84631735 | $851.00 | 84631793 | $1,182.34 | 84631857 | $91.45 | 84631913 | $267.60 |
| 84631737 | $70.27 | 84631794 | $525.20 | 84631859 | $182.90 | 84631914 | $18.29 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84631915 | $288.00 | 84631969 | $14.05 | 84632030 | $91.45 | 84632088 | $259.58 |
| 84631916 | $91.45 | 84631971 | $182.90 | 84632032 | $182.90 | 84632089 | $260.25 |
| 84631917 | $91.45 | 84631972 | $274.34 | 84632033 | $170.20 | 84632092 | $91.45 |
| 84631918 | $688.80 | 84631975 | $140.53 | 84632034 | $680.80 | 84632093 | $91.45 |
| 84631920 | $91.45 | 84631976 | $18.29 | 84632035 | $340.40 | 84632095 | $340.40 |
| 84631921 | $182.90 | 84631977 | $91.45 | 84632036 | $914.48 | 84632097 | $36.58 |
| 84631922 | $91.45 | 84631978 | $91.45 | 84632037 | $278.70 | 84632098 | $91.45 |
| 84631923 | $367.82 | 84631980 | $640.14 | 84632039 | $340.40 | 84632099 | $91.45 |
| 84631924 | $914.48 | 84631981 | $182.90 | 84632041 | $18.29 | 84632100 | $91.45 |
| 84631925 | $91.45 | 84631982 | $91.45 | 84632042 | $91.45 | 84632103 | $460.50 |
| 84631927 | $914.48 | 84631983 | $91.45 | 84632044 | $36.58 | 84632105 | $340.40 |
| 84631930 | $604.50 | 84631984 | $176.40 | 84632045 | $91.45 | 84632106 | $274.34 |
| 84631931 | $2,042.40 | 84631986 | $274.34 | 84632048 | $18.29 | 84632107 | $193.57 |
| 84631932 | $18.29 | 84631989 | $91.45 | 84632049 | $281.07 | 84632108 | $36.58 |
| 84631933 | $182.90 | 84631990 | $42.69 | 84632050 | $955.14 | 84632109 | $175.87 |
| 84631934 | $182.90 | 84631992 | $178.80 | 84632051 | $91.45 | 84632111 | $397.81 |
| 84631936 | $351.34 | 84631993 | $365.79 | 84632052 | $100.55 | 84632112 | $91.45 |
| 84631937 | $18.29 | 84631994 | $91.45 | 84632054 | $18.29 | 84632113 | $228.55 |
| 84631938 | $140.53 | 84631995 | $1,361.60 | 84632055 | $235.10 | 84632114 | $285.02 |
| 84631939 | $281.07 | 84631997 | $36.58 | 84632056 | $36.58 | 84632115 | $39.45 |
| 84631940 | $91.45 | 84631998 | $182.90 | 84632057 | $2,893.40 | 84632116 | $149.40 |
| 84631941 | $351.34 | 84631999 | $91.45 | 84632058 | $274.34 | 84632117 | $1,021.20 |
| 84631942 | $140.53 | 84632000 | $91.45 | 84632059 | $1,021.20 | 84632119 | $145.28 |
| 84631943 | $281.07 | 84632001 | $365.79 | 84632061 | $91.45 | 84632120 | $680.80 |
| 84631945 | $18.29 | 84632003 | $36.58 | 84632063 | $357.56 | 84632121 | $94.40 |
| 84631946 | $91.45 | 84632004 | $18.29 | 84632064 | $91.45 | 84632122 | $422.30 |
| 84631947 | $182.90 | 84632005 | $281.07 | 84632065 | $18.29 | 84632123 | $109.41 |
| 84631948 | $70.27 | 84632007 | $36.58 | 84632066 | $1,380.89 | 84632124 | $410.50 |
| 84631949 | $139.74 | 84632008 | $274.34 | 84632067 | $91.45 | 84632125 | $510.60 |
| 84631950 | $921.10 | 84632009 | $274.34 | 84632068 | $91.45 | 84632127 | $91.45 |
| 84631951 | $182.90 | 84632010 | $18.29 | 84632069 | $36.58 | 84632128 | $637.70 |
| 84631952 | $18.29 | 84632012 | $91.45 | 84632071 | $91.45 | 84632129 | $244.47 |
| 84631953 | $1,097.38 | 84632015 | $91.45 | 84632072 | $274.34 | 84632132 | $23.91 |
| 84631954 | $182.90 | 84632016 | $91.45 | 84632073 | $182.90 | 84632133 | $355.50 |
| 84631955 | $501.70 | 84632017 | $248.80 | 84632075 | $182.90 | 84632134 | $161.92 |
| 84631956 | $91.45 | 84632018 | $274.34 | 84632076 | $91.45 | 84632135 | $319.41 |
| 84631957 | $91.45 | 84632019 | $18.29 | 84632077 | $91.45 | 84632136 | $310.41 |
| 84631958 | $91.45 | 84632020 | $182.90 | 84632078 | $182.90 | 84632154 | $695,215.19 |
| 84631959 | $91.45 | 84632021 | $751.42 | 84632079 | $91.45 | 84632156 | $1,427,914.19 |
| 84631960 | $91.45 | 84632022 | $125.49 | 84632080 | $18.29 | 84632547 | $2,220.22 |
| 84631962 | $182.90 | 84632023 | $182.90 | 84632081 | $3,713.76 | 84632548 | $2,391.88 |
| 84631963 | $91.45 | 84632024 | $274.34 | 84632082 | $91.45 | 84632561 | $170.42 |
| 84631964 | $91.45 | 84632025 | $91.45 | 84632083 | $91.45 | 84632580 | $31.36 |
| 84631965 | $457.24 | 84632026 | $91.45 | 84632085 | $268.20 | 84632614 | $31.36 |
| 84631967 | $510.60 | 84632028 | $36.58 | 84632086 | $91.45 | 84632662 | $22.11 |
| 84631968 | $297.30 | 84632029 | $18.29 | 84632087 | $510.60 | 84632687 | $128.83 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84632712 | $568.28 | 84632833 | $1,145.91 | 84632975 | $81.13 | 84633085 | $236.71 |
| 84632713 | $1,667.96 | 84632836 | $3,404.00 | 84632976 | $239.09 | 84633089 | $20.28 |
| 84632714 | $2,927.44 | 84632837 | $6,808.00 | 84632982 | $208.65 | 84633093 | $3,930.35 |
| 84632715 | $41.90 | 84632839 | $5,018.49 | 84632985 | $1,223.30 | 84633094 | $108.53 |
| 84632716 | $209.50 | 84632843 | $1,667.96 | 84632987 | $131.84 | 84633098 | $48.43 |
| 84632717 | $83.80 | 84632858 | $1,191.40 | 84632991 | $431.61 | 84633102 | $1,264.00 |
| 84632718 | $175.46 | 84632859 | $243.20 | 84632993 | $30.42 | 84633104 | $1,326.70 |
| 84632719 | $521.18 | 84632865 | $310.89 | 84632998 | $131.84 | 84633108 | $70.99 |
| 84632721 | $217.36 | 84632870 | $102.12 | 84633000 | $520.78 | 84633111 | $208.65 |
| 84632722 | $204.24 | 84632878 | $120.00 | 84633003 | $246.93 | 84633115 | $276.62 |
| 84632723 | $712.13 | 84632880 | $255.71 | 84633005 | $10.29 | 84633116 | $50.71 |
| 84632724 | $68.08 | 84632883 | $192.69 | 84633008 | $141.98 | 84633117 | $1,361.73 |
| 84632726 | $102.91 | 84632885 | $1,239.70 | 84633009 | $188.23 | 84633118 | $265.17 |
| 84632727 | $204.24 | 84632887 | $89.02 | 84633011 | $19,535.75 | 84633119 | $255.72 |
| 84632731 | $851.00 | 84632888 | $82.08 | 84633012 | $1,172.91 | 84633120 | $239.84 |
| 84632732 | $1,494.46 | 84632891 | $128.61 | 84633014 | $349.93 | 84633122 | $2.25 |
| 84632735 | $780.26 | 84632893 | $171.66 | 84633017 | $1,244.24 | 84633123 | $1,448.75 |
| 84632736 | $953.12 | 84632897 | $131.83 | 84633020 | $314.12 | 84633126 | $78.33 |
| 84632738 | $973.70 | 84632902 | $125.01 | 84633022 | $2,913.52 | 84633129 | $237.84 |
| 84632747 | $6,808.00 | 84632903 | $213.90 | 84633023 | $81.70 | 84633130 | $117.35 |
| 84632748 | $748.88 | 84632904 | $137.51 | 84633024 | $30.43 | 84633132 | $288.03 |
| 84632752 | $1,259.48 | 84632906 | $837.87 | 84633025 | $367.20 | 84633133 | $71.00 |
| 84632755 | $1,064.50 | 84632907 | $515.82 | 84633026 | $567.77 | 84633137 | $479.57 |
| 84632757 | $24,679.00 | 84632908 | $46.98 | 84633027 | $76.75 | 84633140 | $50.71 |
| 84632759 | $333.61 | 84632910 | $244.00 | 84633028 | $295.49 | 84633142 | $680.80 |
| 84632762 | $970.32 | 84632911 | $10.14 | 84633029 | $662.38 | 84633143 | $40.58 |
| 84632768 | $126.13 | 84632916 | $30.42 | 84633032 | $50.71 | 84633152 | $1,540.10 |
| 84632773 | $218.94 | 84632921 | $188.28 | 84633036 | $694.51 | 84633153 | $30.42 |
| 84632774 | $476.56 | 84632923 | $142.00 | 84633038 | $236.56 | 84633155 | $127.36 |
| 84632776 | $374.62 | 84632924 | $152.12 | 84633040 | $2,050.15 | 84633167 | $146.44 |
| 84632778 | $227.79 | 84632925 | $245.25 | 84633044 | $753.45 | 84633168 | $641.34 |
| 84632785 | $3,404.00 | 84632929 | $238.40 | 84633047 | $50.71 | 84633172 | $142.84 |
| 84632786 | $25,530.00 | 84632931 | $104.73 | 84633048 | $81.08 | 84633175 | $388.51 |
| 84632788 | $542.70 | 84632934 | $81.13 | 84633050 | $851.38 | 84633176 | $154.77 |
| 84632789 | $1,702.00 | 84632935 | $578.77 | 84633051 | $234.89 | 84633179 | $40.57 |
| 84632794 | $109.45 | 84632942 | $499.14 | 84633052 | $98.78 | 84633181 | $73.54 |
| 84632802 | $2,947.83 | 84632944 | $372.19 | 84633056 | $163.49 | 84633184 | $1,138.46 |
| 84632810 | $510.60 | 84632945 | $2,474.84 | 84633058 | $5.40 | 84633186 | $301.17 |
| 84632813 | $1,057.61 | 84632947 | $259.52 | 84633059 | $426.23 | 84633187 | $4,152.11 |
| 84632814 | $138.93 | 84632957 | $811.87 | 84633062 | $30.39 | 84633193 | $58.68 |
| 84632815 | $89.20 | 84632959 | $264.45 | 84633063 | $66.47 | 84633194 | $1,702.00 |
| 84632817 | $259.80 | 84632960 | $414.99 | 84633066 | $29.28 | 84633195 | $1,274.77 |
| 84632823 | $518.46 | 84632963 | $10.24 | 84633068 | $81.13 | 84633196 | $1,099.89 |
| 84632827 | $68.23 | 84632968 | $40.57 | 84633069 | $851.00 | 84633199 | $65.00 |
| 84632828 | $5,957.00 | 84632969 | $627.09 | 84633078 | $208.32 | 84633204 | $611.19 |
| 84632830 | $391.79 | 84632974 | $3,614.20 | 84633081 | $203.98 | 84633207 | $48.43 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84633208 | $466.39 | 84633318 | $155.55 | 84633757 | $1,872.20 | 84634205 | $136.16 |
| 84633209 | $1,126.18 | 84633321 | $400.91 | 84633758 | $2,553.00 | 84634213 | $238.28 |
| 84633215 | $505.39 | 84633324 | $274.89 | 84633769 | $498.20 | 84634217 | $302.80 |
| 84633218 | $101.42 | 84633329 | $70.99 | 84633880 | $107.64 | 84634219 | $327.76 |
| 84633219 | $583.43 | 84633330 | $337.93 | 84633886 | $340.40 | 84634233 | $510.60 |
| 84633220 | $712.54 | 84633331 | $185.93 | 84633892 | $56.75 | 84634237 | $13.36 |
| 84633221 | $456.11 | 84633335 | $427.19 | 84633893 | $680.80 | 84634239 | $68.08 |
| 84633223 | $2,239.47 | 84633343 | $78.82 | 84633910 | $680.80 | 84634240 | $43.55 |
| 84633225 | $1,778.64 | 84633344 | $223.02 | 84633916 | $14.20 | 84634242 | $238.28 |
| 84633230 | $172.41 | 84633345 | $407.30 | 84633918 | $309.71 | 84634244 | $170.20 |
| 84633231 | $1,252.06 | 84633349 | $246.00 | 84633921 | $340.40 | 84634246 | $182.08 |
| 84633234 | $874.75 | 84633351 | $50.71 | 84633925 | $51.75 | 84634252 | $374.44 |
| 84633238 | $127.71 | 84633355 | $186.61 | 84633932 | $206.70 | 84634253 | $204.24 |
| 84633242 | $128.15 | 84633356 | $206.33 | 84633937 | $599.80 | 84634254 | $136.16 |
| 84633243 | $188.31 | 84633357 | $50.71 | 84633958 | $179.20 | 84634255 | $102.12 |
| 84633245 | $337.08 | 84633359 | $414.73 | 84634018 | $2,881.47 | 84634256 | $87.74 |
| 84633247 | $500.01 | 84633360 | $410.69 | 84634048 | $1,021.20 | 84634257 | $67.53 |
| 84633251 | $192.67 | 84633362 | $208.81 | 84634058 | $68.00 | 84634258 | $48.23 |
| 84633255 | $678.60 | 84633363 | $30.42 | 84634059 | $260.21 | 84634260 | $117.24 |
| 84633256 | $181.84 | 84633367 | $343.75 | 84634060 | $107.35 | 84634261 | $133.98 |
| 84633257 | $837.48 | 84633371 | $243.23 | 84634061 | $158.90 | 84634291 | $2,344.52 |
| 84633258 | $919.30 | 84633387 | $340.40 | 84634111 | $1,164.80 | 84634292 | $111.34 |
| 84633259 | $550.41 | 84633388 | $510.60 | 84634113 | $2,212.60 | 84634293 | $111.34 |
| 84633263 | $102.55 | 84633491 | $117.70 | 84634122 | $136.16 | 84634294 | $770.16 |
| 84633264 | $489.58 | 84633508 | $23.27 | 84634125 | $1,609.74 | 84634295 | $607.06 |
| 84633268 | $2,098.21 | 84633509 | $274.97 | 84634128 | $4,255.00 | 84634296 | $513.44 |
| 84633270 | $4,156.47 | 84633510 | $447.50 | 84634129 | $1,021.20 | 84634297 | $1,283.60 |
| 84633271 | $407.63 | 84633533 | $1,361.60 | 84634130 | $1,205.70 | 84634298 | $1,181.48 |
| 84633272 | $24.40 | 84633536 | $412.45 | 84634133 | $973.93 | 84634299 | $770.16 |
| 84633275 | $168.61 | 84633575 | $274.20 | 84634135 | $502.81 | 84634300 | $1,942.42 |
| 84633276 | $1,249.04 | 84633593 | $457.75 | 84634136 | $646.76 | 84634301 | $2,344.52 |
| 84633277 | $162.26 | 84633643 | $206.70 | 84634138 | $86.75 | 84634302 | $3,003.34 |
| 84633278 | $230.99 | 84633646 | $366.20 | 84634139 | $885.04 | 84634303 | $402.10 |
| 84633284 | $737.04 | 84633667 | $13.96 | 84634146 | $621.22 | 84634304 | $1,610.92 |
| 84633286 | $607.41 | 84633671 | $73.50 | 84634147 | $10.87 | 84634305 | $915.54 |
| 84633289 | $2,610.79 | 84633687 | $525.64 | 84634148 | $13,338.52 | 84634308 | $511.74 |
| 84633291 | $107.93 | 84633688 | $525.64 | 84634149 | $1,153.32 | 84634310 | $579.46 |
| 84633292 | $697.16 | 84633689 | $510.18 | 84634156 | $170.20 | 84634311 | $281.36 |
| 84633295 | $661.04 | 84633690 | $371.04 | 84634157 | $216.96 | 84634312 | $624.78 |
| 84633297 | $289.35 | 84633708 | $52.74 | 84634166 | $7,620.97 | 84634313 | $714.49 |
| 84633298 | $40.57 | 84633711 | $170.20 | 84634182 | $14,637.20 | 84634314 | $547.48 |
| 84633299 | $189.01 | 84633727 | $95.70 | 84634187 | $29.44 | 84634315 | $290.76 |
| 84633305 | $721.28 | 84633753 | $1,361.60 | 84634192 | $1.19 | 84634316 | $624.78 |
| 84633310 | $157.75 | 84633754 | $1,361.60 | 84634196 | $1,293.52 | 84634317 | $624.78 |
| 84633312 | $328.49 | 84633755 | $1,531.80 | 84634200 | $1,437.97 | 84634318 | $381.32 |
| 84633314 | $182.53 | 84633756 | $1,021.20 | 84634203 | $680.80 | 84634319 | $457.03 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84634320 | $167.01 | 84634369 | $346.43 | 84634420 | $716.74 | 84634475 | $770.16 |
| 84634321 | $145.38 | 84634370 | $547.48 | 84634421 | $182.53 | 84634476 | $915.54 |
| 84634322 | $805.70 | 84634371 | $269.13 | 84634422 | $377.02 | 84634477 | $201.05 |
| 84634323 | $368.06 | 84634372 | $1,311.86 | 84634423 | $624.78 | 84634478 | $603.15 |
| 84634324 | $111.34 | 84634373 | $346.43 | 84634425 | $1,188.24 | 84634480 | $312.39 |
| 84634325 | $145.38 | 84634374 | $167.01 | 84634426 | $312.39 | 84634481 | $714.49 |
| 84634326 | $1,484.65 | 84634375 | $603.15 | 84634427 | $793.17 | 84634482 | $915.54 |
| 84634327 | $230.46 | 84634376 | $312.39 | 84634429 | $902.55 | 84634483 | $475.15 |
| 84634328 | $1,085.39 | 84634377 | $479.86 | 84634430 | $312.39 | 84634485 | $402.10 |
| 84634329 | $167.01 | 84634378 | $936.88 | 84634431 | $936.88 | 84634486 | $89.71 |
| 84634330 | $145.38 | 84634379 | $959.72 | 84634432 | $145.38 | 84634487 | $731.21 |
| 84634332 | $754.04 | 84634380 | $582.70 | 84634434 | $312.39 | 84634488 | $346.43 |
| 84634333 | $1,546.63 | 84634381 | $308.52 | 84634435 | $569.11 | 84634489 | $368.06 |
| 84634334 | $402.10 | 84634382 | $651.20 | 84634436 | $457.77 | 84634490 | $201.05 |
| 84634335 | $7,693.62 | 84634383 | $879.31 | 84634437 | $312.39 | 84634491 | $1,631.45 |
| 84634336 | $791.79 | 84634384 | $312.39 | 84634438 | $624.78 | 84634492 | $290.76 |
| 84634337 | $502.69 | 84634385 | $145.38 | 84634439 | $569.11 | 84634493 | $111.34 |
| 84634339 | $145.38 | 84634386 | $256.72 | 84634440 | $312.39 | 84634494 | $402.10 |
| 84634340 | $125.68 | 84634387 | $256.72 | 84634442 | $346.43 | 84634495 | $145.38 |
| 84634341 | $290.76 | 84634389 | $256.72 | 84634443 | $312.39 | 84634496 | $402.10 |
| 84634342 | $167.01 | 84634390 | $569.11 | 84634444 | $290.76 | 84634497 | $256.72 |
| 84634343 | $167.01 | 84634391 | $368.06 | 84634445 | $915.54 | 84634498 | $547.48 |
| 84634344 | $547.48 | 84634392 | $368.06 | 84634446 | $714.49 | 84634499 | $834.05 |
| 84634345 | $256.72 | 84634393 | $1,610.92 | 84634447 | $290.76 | 84634500 | $256.72 |
| 84634346 | $312.39 | 84634394 | $346.43 | 84634448 | $402.10 | 84634501 | $312.39 |
| 84634348 | $201.05 | 84634395 | $674.03 | 84634449 | $1,886.75 | 84634502 | $457.77 |
| 84634349 | $297.02 | 84634397 | $603.15 | 84634450 | $457.77 | 84634503 | $441.36 |
| 84634350 | $331.35 | 84634398 | $1,649.81 | 84634451 | $457.77 | 84634504 | $329.61 |
| 84634351 | $1,317.64 | 84634399 | $811.22 | 84634452 | $479.40 | 84634505 | $770.16 |
| 84634352 | $1,197.08 | 84634400 | $1,005.38 | 84634453 | $524.62 | 84634506 | $201.05 |
| 84634353 | $256.72 | 84634401 | $1,530.92 | 84634454 | $111.34 | 84634507 | $223.51 |
| 84634354 | $402.10 | 84634402 | $77.30 | 84634455 | $408.28 | 84634509 | $235.09 |
| 84634355 | $601.87 | 84634403 | $1,610.92 | 84634456 | $167.01 | 84634510 | $145.38 |
| 84634356 | $1,768.68 | 84634404 | $1,565.25 | 84634457 | $1,379.83 | 84634511 | $859.87 |
| 84634357 | $582.70 | 84634405 | $2,547.81 | 84634460 | $3,024.97 | 84634512 | $290.76 |
| 84634358 | $2,905.39 | 84634409 | $1,610.92 | 84634461 | $167.01 | 84634514 | $802.74 |
| 84634359 | $714.49 | 84634410 | $380.47 | 84634462 | $111.34 | 84634515 | $201.05 |
| 84634360 | $290.76 | 84634411 | $581.51 | 84634464 | $315.04 | 84634516 | $98.93 |
| 84634361 | $2,776.32 | 84634412 | $605.85 | 84634465 | $504.22 | 84634517 | $7,992.36 |
| 84634362 | $312.39 | 84634413 | $312.39 | 84634466 | $1,026.88 | 84634518 | $457.77 |
| 84634363 | $201.05 | 84634414 | $1,146.73 | 84634467 | $624.78 | 84634519 | $743.82 |
| 84634364 | $902.55 | 84634415 | $914.06 | 84634468 | $488.90 | 84634521 | $256.72 |
| 84634365 | $167.01 | 84634416 | $256.72 | 84634469 | $221.32 | 84634522 | $526.57 |
| 84634366 | $167.01 | 84634417 | $402.10 | 84634470 | $547.48 | 84634523 | $128.75 |
| 84634367 | $856.89 | 84634418 | $2,729.09 | 84634472 | $201.05 | 84634524 | $503.73 |
| 84634368 | $582.70 | 84634419 | $547.48 | 84634474 | $748.53 | 84634525 | $534.61 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84634526 | $312.39 | 84634696 | $261.65 | 84634759 | $18.29 | 84634817 | $91.45 |
| 84634529 | $167.01 | 84634697 | $448.20 | 84634760 | $91.45 | 84634818 | $91.45 |
| 84634530 | $1,172.26 | 84634698 | $419.54 | 84634761 | $91.45 | 84634819 | $680.80 |
| 84634531 | $1,172.26 | 84634700 | $358.69 | 84634764 | $91.45 | 84634820 | $91.45 |
| 84634532 | $1,172.26 | 84634701 | $424.42 | 84634765 | $778.15 | 84634821 | $91.45 |
| 84634533 | $1,172.26 | 84634702 | $9,037.95 | 84634766 | $365.79 | 84634822 | $91.45 |
| 84634534 | $497.80 | 84634703 | $170.20 | 84634767 | $421.60 | 84634823 | $573.32 |
| 84634535 | $145.38 | 84634704 | $1,532.84 | 84634768 | $91.45 | 84634824 | $91.45 |
| 84634536 | $290.76 | 84634705 | $2,893.40 | 84634770 | $91.45 | 84634825 | $91.45 |
| 84634537 | $111.34 | 84634706 | $258.00 | 84634771 | $274.34 | 84634826 | $420.80 |
| 84634538 | $312.39 | 84634707 | $567.63 | 84634772 | $182.90 | 84634827 | $182.90 |
| 84634539 | $1,005.38 | 84634708 | $422.68 | 84634773 | $1,191.40 | 84634829 | $182.90 |
| 84634540 | $269.83 | 84634710 | $239.84 | 84634774 | $91.45 | 84634830 | $91.45 |
| 84634541 | $1,789.23 | 84634715 | $383.14 | 84634775 | $91.45 | 84634831 | $91.45 |
| 84634542 | $510.62 | 84634718 | $136.16 | 84634776 | $91.45 | 84634833 | $363.78 |
| 84634543 | $1,231.47 | 84634719 | $873.12 | 84634778 | $260.29 | 84634835 | $91.45 |
| 84634545 | $228.84 | 84634720 | $82.55 | 84634780 | $136.16 | 84634838 | $91.45 |
| 84634546 | $847.81 | 84634721 | $464.50 | 84634781 | $91.45 | 84634839 | $851.00 |
| 84634548 | $624.94 | 84634722 | $377.84 | 84634782 | $340.40 | 84634840 | $457.24 |
| 84634549 | $971.56 | 84634724 | $46.10 | 84634784 | $36.58 | 84634842 | $170.20 |
| 84634550 | $643.19 | 84634726 | $89.20 | 84634785 | $274.34 | 84634843 | $91.45 |
| 84634551 | $2,100.91 | 84634727 | $182.90 | 84634787 | $91.45 | 84634845 | $91.45 |
| 84634552 | $1,273.93 | 84634728 | $52.95 | 84634788 | $137.90 | 84634846 | $91.45 |
| 84634553 | $1,402.07 | 84634730 | $863.70 | 84634789 | $91.45 | 84634848 | $2,009.50 |
| 84634555 | $587.90 | 84634731 | $91.45 | 84634790 | $91.45 | 84634849 | $91.45 |
| 84634556 | $575.49 | 84634732 | $91.45 | 84634791 | $274.34 | 84634850 | $91.45 |
| 84634559 | $1,772.92 | 84634734 | $140.53 | 84634792 | $18.29 | 84634851 | $182.90 |
| 84634564 | $384.34 | 84634735 | $624.89 | 84634793 | $91.45 | 84634852 | $91.45 |
| 84634565 | $937.52 | 84634736 | $91.45 | 84634794 | $91.45 | 84634854 | $91.45 |
| 84634568 | $436.75 | 84634737 | $640.14 | 84634795 | $18.29 | 84634855 | $91.45 |
| 84634570 | $299.47 | 84634738 | $640.14 | 84634796 | $91.45 | 84634857 | $91.45 |
| 84634571 | $268.49 | 84634739 | $270.40 | 84634797 | $36.58 | 84634858 | $91.45 |
| 84634599 | $1,163.39 | 84634740 | $91.45 | 84634798 | $365.79 | 84634859 | $191.05 |
| 84634627 | $1,395.64 | 84634742 | $434.85 | 84634799 | $18.29 | 84634860 | $123.03 |
| 84634666 | $1,663.16 | 84634743 | $629.27 | 84634800 | $91.45 | 84634861 | $18.29 |
| 84634682 | $562.14 | 84634744 | $91.45 | 84634801 | $91.45 | 84634862 | $182.90 |
| 84634683 | $146.40 | 84634746 | $1,361.60 | 84634803 | $36.58 | 84634863 | $457.24 |
| 84634684 | $1,021.20 | 84634747 | $457.24 | 84634804 | $398.90 | 84634864 | $175.90 |
| 84634687 | $91.45 | 84634748 | $193.57 | 84634806 | $36.58 | 84634865 | $175.90 |
| 84634688 | $91.45 | 84634750 | $697.90 | 84634807 | $91.45 | 84634866 | $239.00 |
| 84634689 | $274.34 | 84634752 | $91.45 | 84634808 | $91.45 | 84634867 | $57.45 |
| 84634691 | $52.30 | 84634753 | $18.29 | 84634810 | $18.29 | 84634868 | $182.90 |
| 84634692 | $36.58 | 84634754 | $577.00 | 84634811 | $851.00 | 84634869 | $91.45 |
| 84634693 | $572.14 | 84634755 | $342.95 | 84634812 | $91.45 | 84634870 | $351.34 |
| 84634694 | $261.65 | 84634756 | $596.15 | 84634815 | $36.58 | 84634872 | $165.34 |
| 84634695 | $212.08 | 84634758 | $548.69 | 84634816 | $91.45 | 84634874 | $138.70 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84634875 | $680.80 | 84635194 | $121.65 | 84635262 | $1,021.20 | 84635409 | $121.65 |
| 84634877 | $58.56 | 84635195 | $714.84 | 84635263 | $306.36 | 84635410 | $680.80 |
| 84634878 | $182.90 | 84635196 | $340.40 | 84635264 | $340.40 | 84635411 | $1,361.60 |
| 84634879 | $926.14 | 84635197 | $442.52 | 84635265 | $1,872.20 | 84635413 | $1,347.81 |
| 84634880 | $387.14 | 84635198 | $47.03 | 84635266 | $340.40 | 84635414 | $476.56 |
| 84634881 | $238.28 | 84635199 | $68.08 | 84635267 | $272.32 | 84635415 | $1,021.20 |
| 84634882 | $819.77 | 84635200 | $136.16 | 84635268 | $544.64 | 84635416 | $1,137.55 |
| 84634883 | $510.60 | 84635201 | $197.84 | 84635269 | $170.20 | 84635417 | $151.15 |
| 84634884 | $303.38 | 84635202 | $136.16 | 84635271 | $851.00 | 84635418 | $410.75 |
| 84634885 | $216.98 | 84635203 | $204.24 | 84635272 | $510.60 | 84635419 | $1,021.20 |
| 84634886 | $819.77 | 84635204 | $39.19 | 84635273 | $2,382.80 | 84635420 | $251.20 |
| 84634887 | $481.18 | 84635205 | $365.66 | 84635274 | $2,042.40 | 84635421 | $306.36 |
| 84634888 | $261.65 | 84635206 | $170.20 | 84635275 | $204.24 | 84635422 | $1,021.20 |
| 84634889 | $299.64 | 84635208 | $340.40 | 84635276 | $75.58 | 84635426 | $142.87 |
| 84634890 | $53.66 | 84635210 | $340.40 | 84635277 | $1,361.60 | 84635427 | $510.60 |
| 84634891 | $629.37 | 84635211 | $453.46 | 84635365 | $816.07 | 84635428 | $144.00 |
| 84634892 | $298.68 | 84635213 | $510.60 | 84635366 | $340.40 | 84635429 | $746.90 |
| 84634893 | $170.20 | 84635214 | $807.90 | 84635367 | $680.80 | 84635430 | $701.67 |
| 84634894 | $340.40 | 84635216 | $268.15 | 84635368 | $102.12 | 84635431 | $851.00 |
| 84634895 | $510.60 | 84635217 | $680.80 | 84635369 | $385.05 | 84635433 | $2,723.20 |
| 84634896 | $283.20 | 84635219 | $164.40 | 84635372 | $144.00 | 84635437 | $340.40 |
| 84634897 | $305.10 | 84635220 | $537.63 | 84635374 | $75.92 | 84635438 | $1,383.52 |
| 84634898 | $91.35 | 84635223 | $144.00 | 84635375 | $408.48 | 84635439 | $680.80 |
| 84634899 | $197.00 | 84635225 | $2,258.92 | 84635376 | $172.43 | 84635440 | $6,808.00 |
| 84634900 | $55.85 | 84635226 | $1,702.00 | 84635377 | $39.19 | 84635443 | $2,747.75 |
| 84634903 | $2,008.36 | 84635228 | $2,553.55 | 84635378 | $1,021.20 | 84635444 | $102.12 |
| 84634930 | $308.83 | 84635231 | $15.68 | 84635380 | $905.84 | 84635445 | $442.52 |
| 84634975 | $2,257.22 | 84635234 | $1,021.20 | 84635381 | $510.60 | 84635447 | $9,871.60 |
| 84634976 | $3,359.09 | 84635236 | $3,233.80 | 84635383 | $510.60 | 84635449 | $705.35 |
| 84635013 | $238.28 | 84635237 | $881.54 | 84635384 | $1,191.40 | 84635457 | $272.32 |
| 84635067 | $484.05 | 84635238 | $340.40 | 84635386 | $1,770.08 | 84635458 | $2,076.44 |
| 84635069 | $338.02 | 84635239 | $70.54 | 84635387 | $15.68 | 84635459 | $170.20 |
| 84635070 | $271.72 | 84635243 | $510.60 | 84635388 | $951.13 | 84635460 | $340.40 |
| 84635071 | $68.08 | 84635244 | $2,189.70 | 84635389 | $680.80 | 84635461 | $340.40 |
| 84635073 | $1,535.89 | 84635246 | $544.64 | 84635393 | $1,247.93 | 84635462 | $68.65 |
| 84635075 | $680.80 | 84635247 | $6,637.80 | 84635394 | $680.80 | 84635464 | $5,798.20 |
| 84635078 | $83.16 | 84635250 | $170.20 | 84635395 | $197.23 | 84635465 | $878.03 |
| 84635083 | $8,510.00 | 84635251 | $61.32 | 84635396 | $238.28 | 84635466 | $75.58 |
| 84635084 | $3,404.00 | 84635252 | $340.40 | 84635397 | $272.32 | 84635467 | $340.40 |
| 84635085 | $11,063.00 | 84635253 | $7.84 | 84635398 | $510.93 | 84635468 | $15.68 |
| 84635186 | $86.61 | 84635254 | $340.40 | 84635399 | $78.38 | 84635469 | $102.12 |
| 84635189 | $170.20 | 84635257 | $578.68 | 84635401 | $2,112.02 | 84635470 | $374.44 |
| 84635190 | $204.24 | 84635258 | $680.80 | 84635402 | $335.65 | 84635471 | $408.48 |
| 84635191 | $9,871.60 | 84635259 | $975.10 | 84635404 | $544.64 | 84635476 | $612.72 |
| 84635192 | $442.52 | 84635260 | $238.28 | 84635406 | $340.40 | 84635477 | $144.00 |
| 84635193 | $170.20 | 84635261 | $340.40 | 84635408 | $2,859.36 | 84635478 | $340.40 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84635479 | $680.80 | 84635544 | $272.85 | 84635615 | $340.40 | 84635706 | $680.80 |
| 84635480 | $680.80 | 84635545 | $510.60 | 84635617 | $184.65 | 84635707 | $1,531.80 |
| 84635482 | $340.40 | 84635546 | $204.24 | 84635620 | $1,116.88 | 84635708 | $34.04 |
| 84635483 | $926.58 | 84635549 | $374.44 | 84635623 | $2,382.80 | 84635709 | $429.65 |
| 84635484 | $204.24 | 84635550 | $476.56 | 84635624 | $1,021.20 | 84635711 | $272.32 |
| 84635485 | $47.03 | 84635551 | $851.00 | 84635625 | $375.57 | 84635712 | $1,565.84 |
| 84635486 | $4,114.04 | 84635552 | $1,349.80 | 84635628 | $306.36 | 84635714 | $608.25 |
| 84635488 | $340.40 | 84635553 | $15.68 | 84635630 | $1,172.03 | 84635716 | $467.76 |
| 84635489 | $6,893.05 | 84635554 | $680.80 | 84635632 | $2,049.75 | 84635717 | $680.80 |
| 84635490 | $123.65 | 84635555 | $267.63 | 84635635 | $1,859.33 | 84635718 | $612.72 |
| 84635491 | $374.44 | 84635556 | $1,191.40 | 84635638 | $427.01 | 84635720 | $374.44 |
| 84635493 | $170.20 | 84635557 | $510.60 | 84635639 | $756.90 | 84635721 | $510.60 |
| 84635495 | $987.16 | 84635560 | $1,021.20 | 84635641 | $450.36 | 84635723 | $1,065.75 |
| 84635496 | $40.14 | 84635561 | $510.60 | 84635642 | $1,702.00 | 84635726 | $1,905.96 |
| 84635497 | $30.04 | 84635562 | $851.00 | 84635644 | $867.60 | 84635727 | $864.90 |
| 84635498 | $225.43 | 84635563 | $472.40 | 84635645 | $794.76 | 84635728 | $680.80 |
| 84635500 | $312.80 | 84635564 | $144.00 | 84635646 | $280.12 | 84635729 | $456.75 |
| 84635501 | $7.84 | 84635566 | $340.40 | 84635651 | $238.28 | 84635730 | $68.08 |
| 84635502 | $1,021.20 | 84635567 | $1,528.68 | 84635661 | $452.90 | 84635731 | $919.08 |
| 84635504 | $488.78 | 84635568 | $340.40 | 84635665 | $2,532.96 | 84635732 | $1,225.60 |
| 84635505 | $272.32 | 84635569 | $23.51 | 84635666 | $346.21 | 84635733 | $170.20 |
| 84635507 | $136.16 | 84635572 | $1,361.60 | 84635667 | $170.20 | 84635734 | $1,361.60 |
| 84635508 | $272.32 | 84635574 | $1,021.20 | 84635670 | $971.97 | 84635735 | $706.00 |
| 84635509 | $413.50 | 84635575 | $340.40 | 84635672 | $680.80 | 84635736 | $170.20 |
| 84635510 | $137.30 | 84635576 | $1,361.60 | 84635674 | $1,361.60 | 84635737 | $680.80 |
| 84635511 | $851.00 | 84635578 | $510.60 | 84635675 | $1,361.60 | 84635738 | $340.40 |
| 84635512 | $1,565.84 | 84635579 | $34.04 | 84635676 | $306.36 | 84635739 | $41.36 |
| 84635514 | $267.96 | 84635580 | $141.20 | 84635677 | $1,395.64 | 84635741 | $987.16 |
| 84635515 | $340.40 | 84635581 | $297.30 | 84635679 | $238.28 | 84635744 | $340.40 |
| 84635517 | $2,723.20 | 84635582 | $204.24 | 84635680 | $226.73 | 84635746 | $851.00 |
| 84635518 | $442.52 | 84635584 | $680.80 | 84635681 | $340.40 | 84635747 | $2,689.16 |
| 84635519 | $646.76 | 84635585 | $340.40 | 84635682 | $442.52 | 84635748 | $2,042.40 |
| 84635520 | $748.88 | 84635586 | $57.20 | 84635683 | $680.80 | 84635750 | $272.32 |
| 84635521 | $1,191.40 | 84635587 | $510.60 | 84635684 | $340.40 | 84635751 | $340.40 |
| 84635523 | $152.25 | 84635588 | $1,361.60 | 84635688 | $170.20 | 84635754 | $340.40 |
| 84635526 | $170.20 | 84635592 | $385.26 | 84635689 | $1,702.00 | 84635755 | $62.70 |
| 84635529 | $47.03 | 84635594 | $949.34 | 84635692 | $340.40 | 84635758 | $340.40 |
| 84635531 | $170.20 | 84635598 | $1,736.04 | 84635693 | $268.15 | 84635759 | $296.75 |
| 84635534 | $170.20 | 84635599 | $488.50 | 84635694 | $68.08 | 84635761 | $578.68 |
| 84635537 | $340.40 | 84635601 | $1,045.75 | 84635695 | $216.27 | 84635762 | $851.00 |
| 84635538 | $2,042.40 | 84635603 | $612.72 | 84635696 | $816.96 | 84635763 | $476.56 |
| 84635539 | $680.80 | 84635604 | $816.96 | 84635697 | $21.45 | 84635764 | $1,221.94 |
| 84635540 | $680.80 | 84635605 | $609.60 | 84635699 | $413.61 | 84635765 | $2,212.60 |
| 84635541 | $1,361.60 | 84635608 | $680.12 | 84635700 | $1,987.25 | 84635766 | $219.80 |
| 84635542 | $680.80 | 84635609 | $247.29 | 84635702 | $6,090.00 | 84635770 | $967.35 |
| 84635543 | $15.68 | 84635610 | $613.33 | 84635704 | $595.14 | 84635772 | $2,450.88 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84635774 | $118.02 | 84635843 | $2,042.40 | 84635905 | $504.11 | 84635970 | $676.42 |
| 84635776 | $408.48 | 84635844 | $924.10 | 84635906 | $136.16 | 84635971 | $89.01 |
| 84635779 | $210.42 | 84635845 | $510.60 | 84635907 | $935.00 | 84635979 | $1,875.65 |
| 84635780 | $151.15 | 84635847 | $1,361.60 | 84635908 | $170.20 | 84635980 | $432.86 |
| 84635783 | $291.85 | 84635848 | $291.85 | 84635909 | $680.80 | 84635981 | $383.24 |
| 84635784 | $291.85 | 84635849 | $111.95 | 84635910 | $526.52 | 84635982 | $145.46 |
| 84635785 | $96.63 | 84635850 | $680.80 | 84635911 | $268.20 | 84635983 | $1,245.13 |
| 84635786 | $31.35 | 84635851 | $1,361.60 | 84635913 | $102.12 | 84635985 | $778.23 |
| 84635787 | $851.00 | 84635853 | $2,561.65 | 84635914 | $132.94 | 84635988 | $753.60 |
| 84635788 | $544.64 | 84635854 | $595.26 | 84635915 | $535.26 | 84635993 | $290.36 |
| 84635789 | $680.80 | 84635856 | $304.50 | 84635916 | $23.51 | 84635998 | $10.14 |
| 84635790 | $1,361.60 | 84635857 | $151.15 | 84635917 | $47.03 | 84636003 | $401.26 |
| 84635792 | $1,702.00 | 84635858 | $510.60 | 84635918 | $2,989.10 | 84636004 | $18.04 |
| 84635793 | $415.98 | 84635860 | $239.69 | 84635920 | $15.68 | 84636006 | $289.57 |
| 84635794 | $2,280.68 | 84635862 | $340.40 | 84635921 | $75.92 | 84636007 | $96.98 |
| 84635795 | $30.65 | 84635863 | $109.96 | 84635922 | $7.84 | 84636008 | $1,668.02 |
| 84635798 | $667.32 | 84635864 | $442.52 | 84635923 | $39.19 | 84636009 | $939.00 |
| 84635800 | $1,993.60 | 84635866 | $1,361.60 | 84635924 | $268.20 | 84636010 | $300.16 |
| 84635801 | $136.16 | 84635867 | $7.84 | 84635926 | $301.19 | 84636013 | $368.38 |
| 84635803 | $1,240.76 | 84635868 | $136.16 | 84635927 | $62.70 | 84636017 | $91.27 |
| 84635804 | $2,893.40 | 84635869 | $102.12 | 84635929 | $603.75 | 84636019 | $107.22 |
| 84635805 | $340.40 | 84635870 | $68.08 | 84635930 | $442.52 | 84636022 | $198.31 |
| 84635806 | $340.40 | 84635872 | $340.40 | 84635931 | $782.92 | 84636024 | $149.26 |
| 84635807 | $389.28 | 84635874 | $47.90 | 84635932 | $170.20 | 84636028 | $317.79 |
| 84635808 | $4,425.20 | 84635875 | $1,191.40 | 84635933 | $395.67 | 84636029 | $153.40 |
| 84635810 | $272.32 | 84635876 | $9,576.70 | 84635936 | $238.28 | 84636032 | $68.69 |
| 84635812 | $578.68 | 84635877 | $7.84 | 84635937 | $891.90 | 84636038 | $414.62 |
| 84635813 | $578.68 | 84635878 | $170.20 | 84635941 | $39.19 | 84636039 | $183.67 |
| 84635817 | $442.52 | 84635881 | $272.32 | 84635944 | $831.95 | 84636040 | $100.85 |
| 84635819 | $340.40 | 84635882 | $569.34 | 84635945 | $1,522.50 | 84636041 | $297.06 |
| 84635820 | $340.40 | 84635884 | $170.20 | 84635947 | $222.77 | 84636043 | $3,477.58 |
| 84635821 | $680.80 | 84635885 | $1,361.60 | 84635948 | $98.96 | 84636044 | $992.68 |
| 84635822 | $340.40 | 84635886 | $306.36 | 84635949 | $98.96 | 84636046 | $175.81 |
| 84635823 | $340.40 | 84635887 | $913.50 | 84635950 | $157.62 | 84636052 | $125.05 |
| 84635825 | $247.29 | 84635888 | $268.20 | 84635951 | $9.61 | 84636053 | $2,330.80 |
| 84635826 | $748.88 | 84635889 | $136.16 | 84635952 | $1,021.20 | 84636055 | $495.25 |
| 84635827 | $680.80 | 84635890 | $170.20 | 84635953 | $340.40 | 84636056 | $660.80 |
| 84635828 | $2,076.44 | 84635891 | $456.75 | 84635954 | $510.60 | 84636059 | $120.16 |
| 84635830 | $491.55 | 84635892 | $987.16 | 84635955 | $354.30 | 84636064 | $121.64 |
| 84635832 | $680.80 | 84635894 | $1,021.20 | 84635957 | $1,017.25 | 84636067 | $580.72 |
| 84635833 | $340.40 | 84635895 | $15.68 | 84635958 | $609.00 | 84636069 | $40.57 |
| 84635836 | $476.56 | 84635896 | $202.37 | 84635959 | $680.80 | 84636072 | $309.12 |
| 84635837 | $34.04 | 84635897 | $657.11 | 84635960 | $712.54 | 84636074 | $81.14 |
| 84635838 | $25.85 | 84635900 | $1,702.00 | 84635962 | $1,862.82 | 84636075 | $188.97 |
| 84635839 | $462.05 | 84635902 | $35.52 | 84635963 | $1,071.66 | 84636078 | $489.58 |
| 84635841 | $14.78 | 84635903 | $1,090.52 | 84635967 | $193.93 | 84636091 | $1,063.63 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84636098 | $256.84 | 84636174 | $113.28 | 84636229 | $339.84 | 84636285 | $6,825.68 |
| 84636111 | $562.20 | 84636175 | $1,982.40 | 84636230 | $2,212.60 | 84636286 | $2,577.77 |
| 84636118 | $4,228.45 | 84636177 | $1,567.04 | 84636231 | $188.80 | 84636287 | $830.72 |
| 84636120 | $30.43 | 84636178 | $748.88 | 84636232 | $374.44 | 84636288 | $1,227.20 |
| 84636121 | $101.43 | 84636179 | $1,702.00 | 84636233 | $238.28 | 84636289 | $408.48 |
| 84636131 | $1,340.48 | 84636180 | $1,548.16 | 84636234 | $885.04 | 84636290 | $94.40 |
| 84636132 | $1,604.80 | 84636181 | $1,567.04 | 84636235 | $1,175.80 | 84636291 | $312.08 |
| 84636133 | $396.48 | 84636183 | $4,629.44 | 84636236 | $113.28 | 84636292 | $123.28 |
| 84636134 | $94.40 | 84636184 | $578.68 | 84636237 | $528.64 | 84636293 | $510.60 |
| 84636135 | $774.08 | 84636185 | $113.28 | 84636238 | $1,246.08 | 84636294 | $2,178.56 |
| 84636136 | $113.28 | 84636186 | $1,321.60 | 84636239 | $94.40 | 84636295 | $3,744.40 |
| 84636139 | $782.92 | 84636187 | $37.76 | 84636240 | $4,663.48 | 84636296 | $463.12 |
| 84636140 | $1,667.96 | 84636188 | $3,417.28 | 84636241 | $5,174.08 | 84636297 | $3,455.04 |
| 84636141 | $717.44 | 84636190 | $3,379.52 | 84636242 | $406.39 | 84636298 | $7,769.67 |
| 84636142 | $374.44 | 84636191 | $1,177.81 | 84636243 | $3,096.32 | 84636299 | $1,208.32 |
| 84636143 | $2,076.80 | 84636192 | $1,057.28 | 84636244 | $1,000.64 | 84636300 | $993.74 |
| 84636144 | $3,530.56 | 84636193 | $339.84 | 84636245 | $1,246.08 | 84636301 | $4,512.32 |
| 84636145 | $679.68 | 84636196 | $408.48 | 84636246 | $453.12 | 84636302 | $3,389.93 |
| 84636146 | $755.20 | 84636197 | $1,804.12 | 84636247 | $170.20 | 84636303 | $91.83 |
| 84636147 | $94.40 | 84636199 | $2,553.00 | 84636248 | $578.68 | 84636304 | $169.92 |
| 84636148 | $113.28 | 84636200 | $374.44 | 84636249 | $849.60 | 84636305 | $151.04 |
| 84636149 | $113.28 | 84636201 | $188.80 | 84636250 | $1,718.08 | 84636308 | $575.28 |
| 84636150 | $566.40 | 84636202 | $1,585.92 | 84636251 | $585.28 | 84636309 | $547.52 |
| 84636151 | $698.56 | 84636203 | $4,078.08 | 84636253 | $238.28 | 84636310 | $7,420.72 |
| 84636152 | $604.16 | 84636204 | $1,076.16 | 84636254 | $245.44 | 84636311 | $264.32 |
| 84636153 | $91.83 | 84636205 | $169.92 | 84636255 | $646.76 | 84636312 | $748.88 |
| 84636154 | $122.44 | 84636206 | $453.12 | 84636256 | $136.16 | 84636313 | $1,770.08 |
| 84636155 | $944.00 | 84636207 | $1,359.36 | 84636257 | $510.60 | 84636314 | $543.64 |
| 84636156 | $849.60 | 84636208 | $132.16 | 84636259 | $124.71 | 84636315 | $3,301.88 |
| 84636157 | $1,021.20 | 84636209 | $306.36 | 84636260 | $498.73 | 84636316 | $25,053.76 |
| 84636158 | $1,736.04 | 84636210 | $544.64 | 84636261 | $381.30 | 84636318 | $717.44 |
| 84636159 | $10,847.11 | 84636212 | $1,453.76 | 84636262 | $226.56 | 84636319 | $283.20 |
| 84636160 | $374.13 | 84636213 | $811.84 | 84636263 | $7,216.48 | 84636320 | $6,738.08 |
| 84636161 | $698.22 | 84636214 | $1,246.08 | 84636264 | $816.96 | 84636322 | $3,267.84 |
| 84636162 | $37.76 | 84636215 | $792.96 | 84636265 | $1,736.04 | 84636323 | $184.92 |
| 84636163 | $75.52 | 84636216 | $1,548.16 | 84636266 | $623.04 | 84636324 | $4,285.76 |
| 84636164 | $585.28 | 84636219 | $179.92 | 84636267 | $6,315.91 | 84636325 | $2,265.60 |
| 84636165 | $547.52 | 84636220 | $614.16 | 84636268 | $2,566.65 | 84636326 | $1,123.32 |
| 84636166 | $1,497.76 | 84636221 | $142.16 | 84636271 | $830.72 | 84636327 | $680.80 |
| 84636167 | $2,212.60 | 84636222 | $91.83 | 84636272 | $1,227.20 | 84636328 | $306.36 |
| 84636168 | $1,091.16 | 84636223 | $434.24 | 84636273 | $510.60 | 84636329 | $3,394.52 |
| 84636169 | $1,038.40 | 84636224 | $56.64 | 84636276 | $1,157.36 | 84636330 | $207.68 |
| 84636170 | $3,152.96 | 84636225 | $151.04 | 84636279 | $997.97 | 84636331 | $1,057.28 |
| 84636171 | $717.44 | 84636226 | $1,177.71 | 84636280 | $4,716.11 | 84636332 | $1,812.48 |
| 84636172 | $358.72 | 84636227 | $782.92 | 84636282 | $578.68 | 84636333 | $849.60 |
| 84636173 | $472.00 | 84636228 | $374.44 | 84636284 | $770.20 | 84636334 | $1,944.64 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84636335 | $1,585.92 | 84636390 | $851.00 | 84636552 | $3,404.00 | 84636686 | $1,429.68 |
| 84636336 | $1,501.78 | 84636391 | $340.40 | 84636553 | $6,808.00 | 84636687 | $5,106.00 |
| 84636337 | $3,955.91 | 84636392 | $2,757.24 | 84636561 | $1,596.42 | 84636688 | $515.10 |
| 84636338 | $4,391.16 | 84636393 | $543.64 | 84636570 | $5,446.40 | 84636689 | $1,094.46 |
| 84636339 | $544.64 | 84636394 | $1,021.20 | 84636575 | $2,553.00 | 84636690 | $5,526.00 |
| 84636342 | $5,412.36 | 84636395 | $1,497.76 | 84636580 | $816.96 | 84636694 | $202.74 |
| 84636343 | $792.96 | 84636396 | $1,497.76 | 84636581 | $10,212.00 | 84636695 | $202.74 |
| 84636344 | $3,587.20 | 84636398 | $2,582.02 | 84636582 | $851.00 | 84636742 | $13,616.00 |
| 84636345 | $3,029.56 | 84636400 | $3,473.92 | 84636584 | $759.44 | 84636743 | $1,872.20 |
| 84636348 | $1,667.96 | 84636404 | $190.71 | 84636587 | $1,702.35 | 84636744 | $102.12 |
| 84636351 | $3,643.84 | 84636406 | $428.10 | 84636590 | $8,850.40 | 84636747 | $1,123.32 |
| 84636352 | $490.88 | 84636407 | $134.85 | 84636594 | $2,052.50 | 84636749 | $136.16 |
| 84636353 | $453.12 | 84636411 | $167.09 | 84636601 | $3,404.00 | 84636750 | $306.36 |
| 84636354 | $75.52 | 84636412 | $272.32 | 84636603 | $4,629.44 | 84636751 | $816.96 |
| 84636355 | $1,736.96 | 84636414 | $203.40 | 84636609 | $9,531.20 | 84636755 | $1,463.72 |
| 84636358 | $2,314.72 | 84636415 | $15.36 | 84636616 | $40.60 | 84636882 | $58.20 |
| 84636359 | $680.80 | 84636417 | $510.60 | 84636623 | $10,212.00 | 84636883 | $82.92 |
| 84636360 | $604.16 | 84636418 | $382.62 | 84636625 | $164.40 | 84636886 | $1,808.00 |
| 84636361 | $717.44 | 84636419 | $170.80 | 84636641 | $990.68 | 84636889 | $507.39 |
| 84636362 | $91.83 | 84636420 | $87.49 | 84636647 | $1,139.50 | 84636890 | $137.06 |
| 84636363 | $528.64 | 84636421 | $97.19 | 84636653 | $851.00 | 84636891 | $2,484.92 |
| 84636364 | $302.08 | 84636422 | $510.60 | 84636658 | $4,765.60 | 84636896 | $11,229.10 |
| 84636365 | $2,621.08 | 84636423 | $481.28 | 84636661 | $680.80 | 84636898 | $12,050.16 |
| 84636366 | $238.28 | 84636424 | $201.22 | 84636662 | $435.54 | 84636904 | $1,161.46 |
| 84636367 | $782.92 | 84636425 | $399.84 | 84636663 | $243.00 | 84636911 | $1,831.97 |
| 84636368 | $166.04 | 84636426 | $170.20 | 84636664 | $211.00 | 84636915 | $1,547.60 |
| 84636369 | $7,659.00 | 84636427 | $510.60 | 84636665 | $90.77 | 84636917 | $34.04 |
| 84636370 | $3,369.96 | 84636428 | $292.96 | 84636666 | $105.00 | 84636919 | $508.20 |
| 84636371 | $2,042.40 | 84636429 | $544.64 | 84636667 | $1,067.50 | 84636920 | $663.65 |
| 84636372 | $919.08 | 84636430 | $1,327.56 | 84636669 | $2,723.20 | 84636925 | $6.90 |
| 84636373 | $170.20 | 84636431 | $1,089.28 | 84636670 | $11,865.00 | 84636929 | $282.02 |
| 84636374 | $3,335.92 | 84636432 | $381.61 | 84636671 | $601.05 | 84636930 | $686.14 |
| 84636375 | $1,702.00 | 84636434 | $366.11 | 84636672 | $1,021.20 | 84636931 | $83.16 |
| 84636376 | $585.28 | 84636447 | $195.84 | 84636673 | $2,113.75 | 84636935 | $142.99 |
| 84636377 | $547.52 | 84636449 | $88.80 | 84636674 | $1,103.30 | 84636937 | $190.81 |
| 84636378 | $61.20 | 84636450 | $0.02 | 84636675 | $2,897.00 | 84636938 | $466.52 |
| 84636379 | $648.35 | 84636479 | $1,449.60 | 84636676 | $5,918.40 | 84636939 | $174.93 |
| 84636380 | $374.44 | 84636485 | $5,446.40 | 84636677 | $1,077.30 | 84636941 | $127.66 |
| 84636381 | $612.72 | 84636487 | $632.70 | 84636678 | $3,856.32 | 84636942 | $5,392.80 |
| 84636382 | $714.84 | 84636491 | $6,808.00 | 84636679 | $5,786.80 | 84636943 | $27.30 |
| 84636383 | $4,050.76 | 84636497 | $861.86 | 84636680 | $17,700.80 | 84636946 | $64.68 |
| 84636384 | $1,132.80 | 84636523 | $751.30 | 84636681 | $10,212.00 | 84636949 | $136.16 |
| 84636385 | $472.00 | 84636527 | $10,212.00 | 84636682 | $595.56 | 84636950 | $253.11 |
| 84636386 | $1,361.60 | 84636530 | $610.43 | 84636683 | $2,382.80 | 84636951 | $7.30 |
| 84636387 | $442.52 | 84636544 | $1,361.60 | 84636684 | $4,084.80 | 84636953 | $176.22 |
| 84636388 | $11,097.04 | 84636550 | $328.95 | 84636685 | $1,565.10 | 84636955 | $139.08 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84636957 | $953.12 | 84637222 | $100.29 | 84637270 | $93.13 | 84637323 | $404.66 |
| 84636958 | $1,276.13 | 84637223 | $98.43 | 84637271 | $546.00 | 84637324 | $337.72 |
| 84636961 | $649.30 | 84637224 | $88.45 | 84637272 | $69.73 | 84637325 | $1,289.00 |
| 84636973 | $1,667.96 | 84637225 | $121.77 | 84637273 | $116.67 | 84637326 | $171.94 |
| 84636979 | $578.68 | 84637226 | $809.11 | 84637274 | $246.57 | 84637327 | $279.84 |
| 84636997 | $201.24 | 84637227 | $143.11 | 84637275 | $156.32 | 84637328 | $392.68 |
| 84637002 | $290.28 | 84637228 | $336.73 | 84637276 | $452.60 | 84637329 | $202.95 |
| 84637006 | $1,147.17 | 84637229 | $188.34 | 84637277 | $86.59 | 84637330 | $792.56 |
| 84637011 | $756.05 | 84637230 | $348.65 | 84637278 | $173.19 | 84637331 | $57.55 |
| 84637043 | $101.92 | 84637231 | $146.75 | 84637279 | $190.05 | 84637332 | $259.78 |
| 84637052 | $610.19 | 84637232 | $276.65 | 84637280 | $135.22 | 84637334 | $143.11 |
| 84637073 | $4,629.44 | 84637233 | $129.89 | 84637281 | $98.67 | 84637335 | $143.11 |
| 84637074 | $238.28 | 84637234 | $116.67 | 84637282 | $58.45 | 84637336 | $129.89 |
| 84637082 | $5,009.52 | 84637235 | $60.16 | 84637283 | $102.77 | 84637337 | $336.83 |
| 84637083 | $3,898.40 | 84637236 | $329.51 | 84637284 | $1,262.36 | 84637338 | $116.67 |
| 84637089 | $204.24 | 84637237 | $387.04 | 84637285 | $1,123.32 | 84637339 | $159.97 |
| 84637103 | $88.90 | 84637238 | $173.19 | 84637286 | $216.49 | 84637340 | $86.59 |
| 84637132 | $756.81 | 84637239 | $186.40 | 84637287 | $116.67 | 84637341 | $73.38 |
| 84637134 | $470.45 | 84637240 | $216.49 | 84637288 | $1,354.11 | 84637343 | $406.54 |
| 84637158 | $172.91 | 84637241 | $186.40 | 84637289 | $383.49 | 84637344 | $98.77 |
| 84637160 | $306.36 | 84637242 | $1,052.34 | 84637291 | $1,607.30 | 84637345 | $286.22 |
| 84637161 | $26.32 | 84637243 | $83.61 | 84637292 | $4,645.85 | 84637346 | $86.59 |
| 84637163 | $202.14 | 84637244 | $305.36 | 84637293 | $81.18 | 84637347 | $81.18 |
| 84637164 | $476.56 | 84637245 | $352.30 | 84637295 | $159.97 | 84637348 | $209.19 |
| 84637165 | $255.53 | 84637246 | $63.58 | 84637296 | $735.53 | 84637350 | $202.95 |
| 84637166 | $587.56 | 84637247 | $77.70 | 84637298 | $742.23 | 84637351 | $122.79 |
| 84637175 | $68.08 | 84637249 | $47.52 | 84637300 | $288.10 | 84637352 | $104.17 |
| 84637179 | $102.32 | 84637250 | $47.52 | 84637301 | $233.35 | 84637353 | $199.62 |
| 84637180 | $772.88 | 84637251 | $505.90 | 84637302 | $216.49 | 84637354 | $103.32 |
| 84637204 | $329.51 | 84637252 | $129.89 | 84637303 | $0.01 | 84637355 | $289.18 |
| 84637205 | $300.68 | 84637253 | $128.22 | 84637304 | $672.57 | 84637356 | $86.59 |
| 84637206 | $79.72 | 84637255 | $235.62 | 84637305 | $103.16 | 84637357 | $159.97 |
| 84637207 | $1,255.61 | 84637256 | $62.85 | 84637306 | $99.81 | 84637358 | $1,718.66 |
| 84637208 | $229.70 | 84637257 | $129.89 | 84637307 | $173.19 | 84637359 | $98.95 |
| 84637209 | $159.97 | 84637258 | $22.46 | 84637308 | $239.27 | 84637360 | $116.67 |
| 84637210 | $862.37 | 84637259 | $99.81 | 84637310 | $190.05 | 84637361 | $121.77 |
| 84637211 | $346.38 | 84637260 | $99.81 | 84637311 | $347.55 | 84637362 | $133.27 |
| 84637212 | $508.00 | 84637261 | $129.89 | 84637312 | $86.59 | 84637363 | $186.40 |
| 84637213 | $143.11 | 84637262 | $69.73 | 84637314 | $166.05 | 84637364 | $214.45 |
| 84637214 | $99.81 | 84637263 | $303.08 | 84637315 | $649.46 | 84637365 | $871.99 |
| 84637215 | $216.49 | 84637264 | $116.67 | 84637316 | $143.02 | 84637366 | $73.93 |
| 84637216 | $157.90 | 84637265 | $143.11 | 84637317 | $438.25 | 84637367 | $143.11 |
| 84637217 | $110.38 | 84637266 | $419.75 | 84637318 | $143.11 | 84637368 | $86.59 |
| 84637219 | $273.00 | 84637267 | $696.22 | 84637320 | $258.48 | 84637369 | $91.94 |
| 84637220 | $173.19 | 84637268 | $159.97 | 84637321 | $280.29 | 84637370 | $186.40 |
| 84637221 | $502.70 | 84637269 | $271.18 | 84637322 | $143.11 | 84637371 | $205.20 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84637372 | $1,785.21 | 84637422 | $87.67 | 84637471 | $391.62 | 84637519 | $102.77 |
| 84637373 | $121.77 | 84637423 | $516.17 | 84637473 | $203.27 | 84637520 | $121.77 |
| 84637374 | $219.33 | 84637424 | $159.97 | 84637474 | $303.08 | 84637521 | $129.89 |
| 84637375 | $1,659.16 | 84637425 | $99.81 | 84637475 | $242.92 | 84637522 | $374.44 |
| 84637376 | $69.73 | 84637426 | $1,505.36 | 84637476 | $463.05 | 84637523 | $73.38 |
| 84637377 | $333.16 | 84637427 | $204.56 | 84637477 | $29.22 | 84637524 | $86.59 |
| 84637378 | $472.62 | 84637428 | $173.19 | 84637478 | $116.67 | 84637525 | $271.64 |
| 84637379 | $73.38 | 84637429 | $143.11 | 84637479 | $116.67 | 84637526 | $389.67 |
| 84637380 | $476.58 | 84637430 | $43.30 | 84637480 | $82.95 | 84637527 | $519.56 |
| 84637381 | $186.40 | 84637431 | $156.32 | 84637481 | $87.67 | 84637528 | $333.16 |
| 84637382 | $73.38 | 84637432 | $687.72 | 84637482 | $143.11 | 84637529 | $203.27 |
| 84637384 | $592.94 | 84637435 | $3,846.38 | 84637483 | $86.59 | 84637530 | $188.34 |
| 84637385 | $99.81 | 84637436 | $216.49 | 84637484 | $216.49 | 84637531 | $58.45 |
| 84637386 | $220.54 | 84637437 | $273.22 | 84637485 | $259.78 | 84637532 | $99.81 |
| 84637387 | $121.77 | 84637438 | $150.86 | 84637486 | $73.38 | 84637533 | $99.81 |
| 84637388 | $186.40 | 84637439 | $216.49 | 84637487 | $103.32 | 84637534 | $346.38 |
| 84637389 | $376.46 | 84637440 | $1,210.36 | 84637488 | $116.67 | 84637535 | $203.27 |
| 84637390 | $104.18 | 84637441 | $99.81 | 84637489 | $121.77 | 84637536 | $73.38 |
| 84637391 | $307.13 | 84637442 | $58.45 | 84637491 | $14.55 | 84637537 | $260.45 |
| 84637392 | $99.81 | 84637443 | $129.89 | 84637492 | $402.89 | 84637538 | $59.36 |
| 84637393 | $1,627.24 | 84637444 | $73.38 | 84637493 | $69.73 | 84637539 | $30.75 |
| 84637394 | $113.03 | 84637445 | $99.81 | 84637494 | $156.32 | 84637540 | $762.48 |
| 84637395 | $383.62 | 84637446 | $712.24 | 84637495 | $46.32 | 84637541 | $162.26 |
| 84637396 | $303.08 | 84637447 | $409.12 | 84637496 | $159.97 | 84637542 | $86.59 |
| 84637397 | $567.41 | 84637448 | $805.78 | 84637497 | $732.44 | 84637543 | $99.81 |
| 84637398 | $179.11 | 84637449 | $273.00 | 84637498 | $419.75 | 84637544 | $86.59 |
| 84637399 | $173.45 | 84637450 | $333.72 | 84637499 | $670.60 | 84637545 | $129.89 |
| 84637400 | $133.27 | 84637451 | $945.03 | 84637500 | $2,130.61 | 84637546 | $203.27 |
| 84637401 | $692.75 | 84637452 | $669.44 | 84637501 | $59.30 | 84637547 | $316.14 |
| 84637402 | $129.89 | 84637453 | $140.83 | 84637502 | $317.55 | 84637548 | $129.89 |
| 84637403 | $286.93 | 84637454 | $56.51 | 84637503 | $416.11 | 84637549 | $30.08 |
| 84637404 | $86.59 | 84637455 | $1,215.96 | 84637504 | $756.56 | 84637550 | $402.89 |
| 84637405 | $203.27 | 84637456 | $319.94 | 84637505 | $436.62 | 84637551 | $173.19 |
| 84637406 | $73.38 | 84637457 | $133.27 | 84637506 | $1,390.24 | 84637552 | $289.89 |
| 84637407 | $273.00 | 84637458 | $106.69 | 84637507 | $203.27 | 84637553 | $116.67 |
| 84637408 | $143.11 | 84637459 | $1,239.96 | 84637508 | $143.11 | 84637554 | $142.71 |
| 84637409 | $216.49 | 84637460 | $935.67 | 84637509 | $120.32 | 84637555 | $116.89 |
| 84637410 | $402.89 | 84637461 | $139.46 | 84637510 | $215.93 | 84637556 | $87.67 |
| 84637412 | $175.34 | 84637462 | $319.94 | 84637511 | $537.72 | 84637557 | $376.46 |
| 84637415 | $52.29 | 84637463 | $139.36 | 84637512 | $143.11 | 84637558 | $190.09 |
| 84637416 | $191.45 | 84637464 | $419.75 | 84637513 | $99.81 | 84637559 | $1,715.76 |
| 84637417 | $104.18 | 84637465 | $232.04 | 84637514 | $56.51 | 84637561 | $359.59 |
| 84637418 | $168.64 | 84637466 | $476.27 | 84637515 | $484.47 | 84637562 | $1,607.28 |
| 84637419 | $216.49 | 84637467 | $91.23 | 84637516 | $295.63 | 84637563 | $365.31 |
| 84637420 | $2,578.13 | 84637468 | $114.57 | 84637517 | $348.65 | 84637564 | $766.13 |
| 84637421 | $286.22 | 84637469 | $494.20 | 84637518 | $624.08 | 84637565 | $519.56 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84637567 | $1,645.29 | 84637621 | $159.97 | 84637670 | $612.08 | 84637719 | $17.73 |
| 84637568 | $56.51 | 84637622 | $892.05 | 84637672 | $59.08 | 84637721 | $99.81 |
| 84637570 | $129.89 | 84637623 | $605.37 | 84637673 | $262.06 | 84637722 | $129.89 |
| 84637571 | $519.56 | 84637624 | $110.27 | 84637674 | $116.67 | 84637723 | $705.97 |
| 84637572 | $199.62 | 84637625 | $229.70 | 84637675 | $150.76 | 84637724 | $233.79 |
| 84637573 | $87.67 | 84637626 | $194.25 | 84637676 | $163.65 | 84637725 | $233.79 |
| 84637574 | $92.68 | 84637627 | $179.95 | 84637677 | $369.16 | 84637726 | $203.27 |
| 84637576 | $1,559.40 | 84637628 | $68.78 | 84637678 | $484.47 | 84637727 | $190.05 |
| 84637577 | $598.96 | 84637629 | $103.46 | 84637679 | $199.32 | 84637728 | $446.19 |
| 84637578 | $81.13 | 84637630 | $143.11 | 84637680 | $303.08 | 84637729 | $303.08 |
| 84637579 | $86.59 | 84637632 | $446.19 | 84637681 | $197.69 | 84637731 | $86.59 |
| 84637580 | $122.79 | 84637633 | $623.02 | 84637682 | $59.63 | 84637732 | $99.81 |
| 84637581 | $116.67 | 84637634 | $81.18 | 84637683 | $182.76 | 84637733 | $143.11 |
| 84637582 | $129.89 | 84637635 | $121.77 | 84637684 | $145.04 | 84637734 | $318.57 |
| 84637583 | $116.67 | 84637636 | $698.40 | 84637685 | $3,753.22 | 84637735 | $246.57 |
| 84637586 | $86.59 | 84637637 | $1,084.08 | 84637686 | $85.74 | 84637736 | $103.46 |
| 84637587 | $146.12 | 84637638 | $103.46 | 84637687 | $69.73 | 84637737 | $156.32 |
| 84637588 | $289.17 | 84637639 | $203.27 | 84637688 | $226.05 | 84637739 | $143.11 |
| 84637589 | $688.36 | 84637640 | $1,661.55 | 84637689 | $92.68 | 84637740 | $156.32 |
| 84637591 | $242.92 | 84637641 | $56.51 | 84637690 | $902.19 | 84637741 | $56.51 |
| 84637592 | $237.97 | 84637642 | $273.00 | 84637691 | $348.65 | 84637742 | $69.68 |
| 84637593 | $320.16 | 84637643 | $376.60 | 84637692 | $749.27 | 84637743 | $216.49 |
| 84637594 | $2,243.84 | 84637644 | $190.05 | 84637693 | $216.49 | 84637744 | $143.11 |
| 84637595 | $103.46 | 84637645 | $195.97 | 84637694 | $51.87 | 84637745 | $162.36 |
| 84637596 | $143.11 | 84637646 | $420.83 | 84637695 | $78.10 | 84637746 | $58.45 |
| 84637597 | $158.26 | 84637647 | $58.45 | 84637696 | $779.35 | 84637747 | $116.67 |
| 84637598 | $260.54 | 84637648 | $130.22 | 84637697 | $681.81 | 84637748 | $143.11 |
| 84637599 | $139.02 | 84637650 | $184.93 | 84637698 | $113.03 | 84637749 | $752.89 |
| 84637600 | $173.19 | 84637651 | $129.89 | 84637699 | $86.59 | 84637750 | $259.78 |
| 84637602 | $205.54 | 84637652 | $143.11 | 84637700 | $207.48 | 84637751 | $406.54 |
| 84637603 | $674.85 | 84637653 | $30.08 | 84637701 | $129.89 | 84637752 | $226.05 |
| 84637604 | $143.11 | 84637654 | $182.76 | 84637702 | $173.19 | 84637753 | $289.86 |
| 84637605 | $262.06 | 84637655 | $173.19 | 84637703 | $242.92 | 84637754 | $173.19 |
| 84637606 | $1,538.74 | 84637656 | $419.75 | 84637704 | $489.48 | 84637755 | $69.73 |
| 84637607 | $186.40 | 84637657 | $80.00 | 84637705 | $1,680.51 | 84637756 | $103.46 |
| 84637608 | $56.51 | 84637658 | $29.22 | 84637706 | $498.30 | 84637757 | $259.78 |
| 84637609 | $159.97 | 84637659 | $436.96 | 84637707 | $58.50 | 84637758 | $231.89 |
| 84637610 | $86.59 | 84637660 | $687.76 | 84637708 | $203.27 | 84637759 | $372.81 |
| 84637611 | $72.52 | 84637661 | $69.73 | 84637709 | $133.27 | 84637760 | $52.09 |
| 84637614 | $173.19 | 84637663 | $269.88 | 84637710 | $129.89 | 84637761 | $546.00 |
| 84637615 | $2,078.26 | 84637664 | $92.68 | 84637711 | $58.45 | 84637762 | $173.19 |
| 84637616 | $86.59 | 84637665 | $81.18 | 84637712 | $1,155.59 | 84637763 | $116.67 |
| 84637617 | $143.11 | 84637666 | $81.18 | 84637713 | $246.57 | 84637764 | $85.74 |
| 84637618 | $532.78 | 84637667 | $159.97 | 84637715 | $203.27 | 84637765 | $175.34 |
| 84637619 | $389.67 | 84637668 | $159.97 | 84637716 | $99.81 | 84637766 | $56.51 |
| 84637620 | $143.11 | 84637669 | $159.97 | 84637717 | $419.75 | 84637767 | $476.27 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84637768 | $173.19 | 84637816 | $1,785.21 | 84637865 | $179.95 | 84637915 | $419.75 |
| 84637769 | $434.99 | 84637817 | $286.22 | 84637866 | $1,697.92 | 84637916 | $569.74 |
| 84637770 | $577.44 | 84637818 | $158.07 | 84637867 | $129.89 | 84637917 | $723.59 |
| 84637771 | $103.46 | 84637819 | $286.22 | 84637868 | $262.06 | 84637918 | $29.22 |
| 84637772 | $225.09 | 84637820 | $246.34 | 84637869 | $880.33 | 84637919 | $103.46 |
| 84637773 | $129.89 | 84637821 | $307.48 | 84637870 | $186.40 | 84637920 | $4.54 |
| 84637774 | $709.62 | 84637822 | $611.48 | 84637871 | $157.90 | 84637921 | $246.57 |
| 84637775 | $143.11 | 84637823 | $154.01 | 84637872 | $159.97 | 84637922 | $2,250.07 |
| 84637776 | $528.06 | 84637824 | $216.49 | 84637873 | $176.57 | 84637923 | $173.19 |
| 84637777 | $81.13 | 84637825 | $303.08 | 84637874 | $474.90 | 84637924 | $73.38 |
| 84637778 | $296.99 | 84637826 | $291.87 | 84637875 | $202.95 | 84637925 | $69.68 |
| 84637779 | $166.10 | 84637827 | $274.07 | 84637876 | $909.24 | 84637926 | $86.59 |
| 84637780 | $273.00 | 84637828 | $2,744.23 | 84637877 | $995.83 | 84637927 | $139.46 |
| 84637781 | $129.89 | 84637829 | $759.24 | 84637878 | $826.96 | 84637928 | $248.84 |
| 84637782 | $203.27 | 84637831 | $1,194.08 | 84637879 | $130.02 | 84637929 | $86.40 |
| 84637783 | $598.27 | 84637832 | $186.40 | 84637880 | $692.75 | 84637930 | $1,017.36 |
| 84637784 | $129.89 | 84637833 | $99.81 | 84637881 | $285.48 | 84637931 | $29.65 |
| 84637785 | $189.98 | 84637834 | $856.18 | 84637882 | $866.51 | 84637932 | $86.59 |
| 84637786 | $291.87 | 84637835 | $303.08 | 84637883 | $83.61 | 84637933 | $319.28 |
| 84637788 | $402.89 | 84637836 | $86.59 | 84637884 | $800.52 | 84637934 | $953.12 |
| 84637789 | $329.51 | 84637837 | $99.81 | 84637885 | $706.00 | 84637935 | $229.70 |
| 84637790 | $161.90 | 84637838 | $116.67 | 84637886 | $58.45 | 84637936 | $463.05 |
| 84637791 | $205.20 | 84637839 | $186.40 | 84637889 | $402.89 | 84637937 | $473.45 |
| 84637792 | $250.88 | 84637841 | $173.19 | 84637890 | $103.46 | 84637938 | $201.28 |
| 84637793 | $69.73 | 84637842 | $186.40 | 84637891 | $156.32 | 84637939 | $486.79 |
| 84637794 | $98.69 | 84637843 | $87.67 | 84637892 | $346.38 | 84637940 | $144.71 |
| 84637795 | $163.65 | 84637844 | $216.49 | 84637893 | $394.53 | 84637941 | $317.89 |
| 84637796 | $741.55 | 84637845 | $532.78 | 84637894 | $333.16 | 84637942 | $162.36 |
| 84637797 | $387.04 | 84637846 | $256.14 | 84637895 | $1,143.23 | 84637943 | $113.03 |
| 84637798 | $259.78 | 84637847 | $1,568.26 | 84637897 | $144.77 | 84637944 | $73.38 |
| 84637799 | $116.55 | 84637848 | $259.78 | 84637898 | $43.30 | 84637945 | $139.46 |
| 84637801 | $121.70 | 84637849 | $592.94 | 84637899 | $216.49 | 84637946 | $68.78 |
| 84637802 | $350.82 | 84637850 | $173.19 | 84637900 | $173.19 | 84637947 | $56.51 |
| 84637803 | $636.56 | 84637851 | $129.89 | 84637901 | $40.59 | 84637948 | $110.27 |
| 84637804 | $216.49 | 84637852 | $122.60 | 84637902 | $186.40 | 84637949 | $317.60 |
| 84637805 | $143.11 | 84637853 | $139.46 | 84637903 | $328.45 | 84637950 | $319.30 |
| 84637806 | $56.51 | 84637854 | $219.31 | 84637904 | $165.07 | 84637952 | $71.73 |
| 84637807 | $142.25 | 84637855 | $121.77 | 84637906 | $364.32 | 84637953 | $95.49 |
| 84637808 | $86.59 | 84637856 | $80.00 | 84637907 | $828.33 | 84637954 | $71.73 |
| 84637809 | $175.34 | 84637857 | $289.86 | 84637908 | $862.29 | 84637955 | $1,122.08 |
| 84637810 | $642.16 | 84637858 | $106.38 | 84637909 | $689.11 | 84637956 | $632.59 |
| 84637811 | $263.43 | 84637859 | $205.42 | 84637910 | $555.24 | 84637957 | $56.51 |
| 84637812 | $1,241.81 | 84637860 | $268.28 | 84637911 | $159.97 | 84637959 | $116.67 |
| 84637813 | $184.12 | 84637861 | $47.52 | 84637912 | $146.75 | 84637960 | $303.74 |
| 84637814 | $99.81 | 84637862 | $103.16 | 84637913 | $99.81 | 84637961 | $86.59 |
| 84637815 | $954.05 | 84637863 | $459.40 | 84637914 | $56.51 | 84637962 | $719.19 |
| | | | | | | 84637963 | |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84637964 | $116.67 | 84638013 | $255.04 | 84638062 | $56.51 | 84638109 | $143.11 |
| 84637965 | $442.54 | 84638014 | $179.11 | 84638063 | $146.12 | 84638110 | $276.65 |
| 84637966 | $1,413.86 | 84638015 | $364.41 | 84638064 | $1,145.92 | 84638111 | $254.75 |
| 84637967 | $53.19 | 84638016 | $129.89 | 84638065 | $86.59 | 84638112 | $116.67 |
| 84637968 | $88.22 | 84638017 | $86.59 | 84638066 | $672.06 | 84638114 | $2,734.49 |
| 84637969 | $227.08 | 84638018 | $576.08 | 84638067 | $413.76 | 84638115 | $286.22 |
| 84637970 | $229.70 | 84638019 | $99.81 | 84638068 | $129.89 | 84638116 | $29.22 |
| 84637972 | $235.62 | 84638020 | $173.19 | 84638069 | $129.89 | 84638117 | $129.89 |
| 84637973 | $418.38 | 84638021 | $143.11 | 84638070 | $116.67 | 84638118 | $122.86 |
| 84637974 | $1,420.54 | 84638022 | $69.73 | 84638071 | $86.59 | 84638119 | $303.08 |
| 84637975 | $143.11 | 84638023 | $276.65 | 84638072 | $129.89 | 84638120 | $1,594.81 |
| 84637976 | $99.81 | 84638024 | $104.80 | 84638073 | $402.89 | 84638121 | $73.38 |
| 84637977 | $143.11 | 84638025 | $273.00 | 84638074 | $318.96 | 84638122 | $163.65 |
| 84637978 | $191.45 | 84638026 | $146.75 | 84638075 | $229.70 | 84638123 | $99.81 |
| 84637979 | $216.49 | 84638027 | $116.67 | 84638076 | $259.78 | 84638124 | $159.97 |
| 84637980 | $567.88 | 84638028 | $81.18 | 84638078 | $29.22 | 84638125 | $86.59 |
| 84637981 | $316.30 | 84638029 | $99.81 | 84638079 | $159.97 | 84638126 | $91.23 |
| 84637982 | $186.40 | 84638031 | $1,213.14 | 84638080 | $56.51 | 84638127 | $508.00 |
| 84637983 | $129.89 | 84638032 | $81.18 | 84638081 | $549.64 | 84638128 | $222.41 |
| 84637985 | $116.89 | 84638033 | $457.73 | 84638082 | $229.70 | 84638129 | $186.40 |
| 84637986 | $106.36 | 84638034 | $81.18 | 84638083 | $216.49 | 84638130 | $222.41 |
| 84637987 | $86.59 | 84638035 | $33.73 | 84638084 | $116.89 | 84638131 | $99.81 |
| 84637988 | $664.40 | 84638036 | $235.62 | 84638085 | $432.97 | 84638132 | $173.19 |
| 84637989 | $246.29 | 84638037 | $696.84 | 84638086 | $81.18 | 84638133 | $587.55 |
| 84637990 | $662.67 | 84638038 | $186.40 | 84638087 | $242.92 | 84638134 | $372.81 |
| 84637991 | $116.89 | 84638039 | $2,991.61 | 84638088 | $258.11 | 84638135 | $209.19 |
| 84637992 | $116.67 | 84638040 | $253.11 | 84638089 | $129.89 | 84638136 | $80.71 |
| 84637993 | $143.11 | 84638041 | $203.27 | 84638090 | $58.45 | 84638137 | $276.65 |
| 84637995 | $146.75 | 84638043 | $1,974.25 | 84638091 | $289.86 | 84638138 | $57.55 |
| 84637996 | $389.67 | 84638044 | $190.05 | 84638092 | $58.45 | 84638139 | $60.16 |
| 84637997 | $173.19 | 84638045 | $276.65 | 84638093 | $113.03 | 84638140 | $173.86 |
| 84637998 | $47.75 | 84638046 | $73.38 | 84638094 | $116.89 | 84638141 | $376.46 |
| 84637999 | $315.59 | 84638047 | $69.73 | 84638095 | $265.70 | 84638142 | $26.43 |
| 84638000 | $103.46 | 84638048 | $732.44 | 84638096 | $273.00 | 84638144 | $173.19 |
| 84638001 | $99.81 | 84638049 | $273.00 | 84638097 | $116.67 | 84638145 | $58.45 |
| 84638002 | $422.62 | 84638050 | $319.94 | 84638098 | $116.67 | 84638146 | $239.27 |
| 84638003 | $99.81 | 84638051 | $1,990.60 | 84638099 | $389.67 | 84638147 | $173.19 |
| 84638004 | $543.40 | 84638052 | $794.29 | 84638100 | $359.59 | 84638149 | $2,638.61 |
| 84638005 | $129.89 | 84638053 | $1,302.21 | 84638101 | $116.67 | 84638150 | $173.19 |
| 84638006 | $99.81 | 84638054 | $87.67 | 84638102 | $432.97 | 84638152 | $99.81 |
| 84638007 | $216.49 | 84638055 | $115.10 | 84638103 | $308.42 | 84638153 | $103.16 |
| 84638008 | $489.48 | 84638056 | $1,655.29 | 84638104 | $71.12 | 84638154 | $213.37 |
| 84638009 | $637.92 | 84638057 | $159.97 | 84638105 | $1,513.37 | 84638155 | $233.35 |
| 84638010 | $173.19 | 84638059 | $608.85 | 84638106 | $186.40 | 84638156 | $562.86 |
| 84638011 | $419.75 | 84638060 | $86.59 | 84638107 | $199.62 | 84638157 | $167.77 |
| 84638012 | $143.11 | 84638061 | $87.67 | 84638108 | $99.81 | 84638159 | $203.27 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84638160 | $319.06 | 84638209 | $368.44 | 84638260 | $256.14 | 84638311 | $363.24 |
| 84638161 | $199.62 | 84638210 | $159.97 | 84638262 | $631.86 | 84638312 | $92.68 |
| 84638162 | $303.08 | 84638211 | $463.05 | 84638263 | $86.59 | 84638313 | $359.59 |
| 84638163 | $286.22 | 84638212 | $146.75 | 84638264 | $1,326.31 | 84638314 | $255.04 |
| 84638164 | $175.34 | 84638213 | $1,091.83 | 84638265 | $73.38 | 84638315 | $200.58 |
| 84638165 | $536.43 | 84638214 | $1,072.94 | 84638266 | $99.81 | 84638316 | $216.49 |
| 84638166 | $86.59 | 84638215 | $173.19 | 84638267 | $86.59 | 84638317 | $29.65 |
| 84638167 | $73.38 | 84638216 | $86.59 | 84638268 | $99.81 | 84638318 | $29.65 |
| 84638168 | $92.68 | 84638217 | $156.32 | 84638269 | $636.24 | 84638319 | $82.88 |
| 84638169 | $123.97 | 84638218 | $73.38 | 84638270 | $173.19 | 84638320 | $389.67 |
| 84638170 | $91.94 | 84638219 | $145.16 | 84638271 | $364.81 | 84638321 | $99.81 |
| 84638171 | $129.89 | 84638220 | $1,241.82 | 84638272 | $173.19 | 84638323 | $159.97 |
| 84638172 | $466.26 | 84638223 | $322.22 | 84638273 | $330.13 | 84638324 | $52.87 |
| 84638173 | $183.87 | 84638224 | $156.32 | 84638274 | $80.00 | 84638325 | $143.11 |
| 84638174 | $203.27 | 84638225 | $204.43 | 84638276 | $186.40 | 84638326 | $432.97 |
| 84638175 | $99.81 | 84638227 | $719.19 | 84638277 | $99.81 | 84638327 | $161.35 |
| 84638177 | $229.70 | 84638228 | $698.40 | 84638278 | $73.38 | 84638328 | $749.27 |
| 84638178 | $129.89 | 84638229 | $69.73 | 84638279 | $986.22 | 84638329 | $81.18 |
| 84638179 | $203.27 | 84638230 | $143.11 | 84638280 | $371.71 | 84638330 | $116.67 |
| 84638180 | $129.89 | 84638231 | $291.16 | 84638281 | $346.59 | 84638331 | $805.78 |
| 84638182 | $3,689.15 | 84638232 | $122.60 | 84638282 | $205.54 | 84638332 | $331.79 |
| 84638183 | $73.38 | 84638233 | $338.25 | 84638283 | $432.97 | 84638333 | $353.00 |
| 84638184 | $1,238.33 | 84638234 | $209.19 | 84638284 | $319.94 | 84638334 | $56.51 |
| 84638185 | $69.68 | 84638235 | $573.21 | 84638285 | $589.29 | 84638335 | $307.21 |
| 84638186 | $365.09 | 84638236 | $146.75 | 84638287 | $229.41 | 84638337 | $1,045.68 |
| 84638187 | $58.45 | 84638237 | $116.67 | 84638288 | $318.57 | 84638338 | $463.05 |
| 84638188 | $446.19 | 84638238 | $884.79 | 84638290 | $510.08 | 84638339 | $175.34 |
| 84638190 | $329.51 | 84638239 | $952.53 | 84638291 | $92.68 | 84638341 | $73.38 |
| 84638191 | $259.78 | 84638240 | $69.73 | 84638292 | $229.70 | 84638342 | $202.95 |
| 84638192 | $173.19 | 84638241 | $58.45 | 84638293 | $736.05 | 84638343 | $159.97 |
| 84638193 | $171.47 | 84638242 | $186.40 | 84638294 | $165.89 | 84638344 | $68.78 |
| 84638194 | $113.03 | 84638244 | $77.70 | 84638295 | $116.67 | 84638345 | $73.38 |
| 84638195 | $348.81 | 84638245 | $116.55 | 84638296 | $3,311.94 | 84638346 | $105.80 |
| 84638196 | $413.48 | 84638246 | $311.21 | 84638297 | $416.11 | 84638347 | $581.71 |
| 84638197 | $935.32 | 84638248 | $691.71 | 84638298 | $129.89 | 84638348 | $86.59 |
| 84638198 | $215.93 | 84638249 | $154.01 | 84638299 | $372.81 | 84638349 | $92.68 |
| 84638199 | $6,040.20 | 84638250 | $92.68 | 84638300 | $100.29 | 84638350 | $86.59 |
| 84638200 | $86.59 | 84638251 | $169.54 | 84638301 | $1,972.70 | 84638351 | $116.67 |
| 84638201 | $150.86 | 84638252 | $402.89 | 84638302 | $244.86 | 84638352 | $233.35 |
| 84638202 | $133.27 | 84638253 | $388.30 | 84638303 | $320.16 | 84638353 | $4,885.50 |
| 84638203 | $173.86 | 84638254 | $673.97 | 84638304 | $295.79 | 84638354 | $43.30 |
| 84638204 | $86.59 | 84638255 | $195.97 | 84638305 | $376.46 | 84638355 | $846.52 |
| 84638205 | $199.62 | 84638256 | $113.03 | 84638307 | $389.67 | 84638356 | $143.11 |
| 84638206 | $75.09 | 84638257 | $289.86 | 84638308 | $82.95 | 84638357 | $88.94 |
| 84638207 | $214.45 | 84638258 | $271.89 | 84638309 | $649.46 | 84638358 | $80.00 |
| 84638208 | $214.45 | 84638259 | $129.89 | 84638310 | $432.97 | 84638359 | $149.51 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84638360 | $73.38 | 84638409 | $63.59 | 84638473 | $510.60 | 84638538 | $612.72 |
| 84638361 | $92.68 | 84638410 | $648.00 | 84638478 | $340.40 | 84638539 | $39.19 |
| 84638362 | $276.33 | 84638411 | $155.40 | 84638481 | $958.80 | 84638541 | $340.40 |
| 84638363 | $216.49 | 84638412 | $129.89 | 84638482 | $34.04 | 84638542 | $297.30 |
| 84638364 | $99.92 | 84638413 | $248.85 | 84638483 | $316.29 | 84638543 | $326.80 |
| 84638365 | $56.51 | 84638414 | $376.46 | 84638484 | $272.32 | 84638544 | $54.86 |
| 84638366 | $116.67 | 84638415 | $62.85 | 84638485 | $1,055.24 | 84638545 | $1,177.50 |
| 84638367 | $6,678.12 | 84638416 | $333.16 | 84638487 | $885.04 | 84638548 | $170.20 |
| 84638368 | $246.57 | 84638417 | $159.97 | 84638489 | $1,307.20 | 84638549 | $1,347.81 |
| 84638369 | $216.49 | 84638418 | $58.45 | 84638491 | $272.02 | 84638550 | $559.59 |
| 84638370 | $81.18 | 84638419 | $238.28 | 84638492 | $102.12 | 84638551 | $680.80 |
| 84638371 | $186.40 | 84638420 | $203.27 | 84638494 | $306.36 | 84638552 | $340.40 |
| 84638372 | $446.19 | 84638422 | $1,621.25 | 84638495 | $714.84 | 84638553 | $544.64 |
| 84638373 | $123.97 | 84638423 | $116.89 | 84638496 | $378.91 | 84638555 | $102.12 |
| 84638374 | $248.84 | 84638424 | $229.70 | 84638497 | $1,085.85 | 84638556 | $1,361.60 |
| 84638375 | $199.32 | 84638425 | $389.67 | 84638501 | $340.40 | 84638557 | $680.80 |
| 84638376 | $83.61 | 84638426 | $69.73 | 84638502 | $301.87 | 84638558 | $170.20 |
| 84638377 | $56.51 | 84638427 | $58.45 | 84638503 | $340.40 | 84638559 | $851.00 |
| 84638378 | $56.51 | 84638428 | $69.73 | 84638504 | $75.58 | 84638560 | $170.20 |
| 84638379 | $732.44 | 84638429 | $969.78 | 84638505 | $851.38 | 84638561 | $316.29 |
| 84638380 | $523.65 | 84638430 | $337.21 | 84638506 | $499.33 | 84638563 | $6,297.40 |
| 84638383 | $99.81 | 84638431 | $875.40 | 84638507 | $894.07 | 84638564 | $102.12 |
| 84638384 | $463.05 | 84638432 | $43.30 | 84638510 | $510.93 | 84638565 | $408.48 |
| 84638385 | $316.30 | 84638433 | $359.59 | 84638513 | $782.92 | 84638566 | $811.37 |
| 84638386 | $1,442.02 | 84638434 | $216.49 | 84638515 | $238.28 | 84638570 | $1,013.91 |
| 84638387 | $463.05 | 84638435 | $143.11 | 84638516 | $306.36 | 84638571 | $851.00 |
| 84638388 | $674.85 | 84638436 | $203.27 | 84638517 | $238.28 | 84638573 | $30.69 |
| 84638389 | $318.96 | 84638437 | $126.32 | 84638518 | $75.92 | 84638574 | $1,702.00 |
| 84638390 | $124.54 | 84638439 | $510.60 | 84638519 | $208.11 | 84638575 | $340.40 |
| 84638392 | $143.11 | 84638440 | $306.36 | 84638520 | $510.60 | 84638576 | $170.20 |
| 84638393 | $43.30 | 84638441 | $531.77 | 84638521 | $136.16 | 84638578 | $2,042.40 |
| 84638394 | $242.92 | 84638443 | $612.72 | 84638522 | $296.75 | 84638580 | $462.27 |
| 84638395 | $92.68 | 84638446 | $272.32 | 84638523 | $23.51 | 84638581 | $340.40 |
| 84638396 | $371.71 | 84638448 | $398.82 | 84638524 | $408.48 | 84638582 | $851.00 |
| 84638397 | $316.30 | 84638452 | $680.80 | 84638525 | $374.44 | 84638583 | $145.98 |
| 84638398 | $732.44 | 84638453 | $54.86 | 84638526 | $802.60 | 84638585 | $340.40 |
| 84638399 | $749.27 | 84638454 | $680.80 | 84638527 | $204.24 | 84638588 | $87.54 |
| 84638400 | $166.01 | 84638455 | $340.40 | 84638528 | $680.80 | 84638592 | $431.96 |
| 84638401 | $310.43 | 84638459 | $170.20 | 84638529 | $1,021.20 | 84638593 | $306.36 |
| 84638402 | $152.68 | 84638464 | $1,838.16 | 84638530 | $1,370.40 | 84638594 | $197.84 |
| 84638403 | $86.59 | 84638465 | $144.00 | 84638532 | $170.20 | 84638595 | $535.70 |
| 84638404 | $216.49 | 84638466 | $306.36 | 84638533 | $762.62 | 84638596 | $442.52 |
| 84638405 | $58.45 | 84638467 | $170.20 | 84638534 | $340.40 | 84638597 | $680.80 |
| 84638406 | $159.97 | 84638469 | $304.50 | 84638535 | $680.80 | 84638599 | $646.76 |
| 84638407 | $203.27 | 84638471 | $953.12 | 84638536 | $340.40 | 84638601 | $510.60 |
| 84638408 | $654.02 | 84638472 | $395.67 | 84638537 | $420.40 | 84638604 | $340.40 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84638605 | $680.80 | 84638670 | $170.20 | 84638741 | $340.40 | 84638816 | $680.80 |
| 84638606 | $340.40 | 84638671 | $136.16 | 84638742 | $885.04 | 84638820 | $304.50 |
| 84638607 | $306.36 | 84638672 | $340.40 | 84638746 | $1,021.20 | 84638821 | $851.00 |
| 84638608 | $136.16 | 84638674 | $204.24 | 84638747 | $170.20 | 84638822 | $510.60 |
| 84638609 | $1,531.80 | 84638675 | $340.40 | 84638749 | $680.80 | 84638824 | $1,021.20 |
| 84638610 | $748.88 | 84638677 | $306.36 | 84638750 | $1,173.45 | 84638825 | $304.50 |
| 84638612 | $680.80 | 84638678 | $1,021.20 | 84638751 | $476.56 | 84638826 | $510.60 |
| 84638613 | $45.85 | 84638679 | $912.68 | 84638753 | $680.80 | 84638829 | $1,533.22 |
| 84638614 | $1,021.20 | 84638682 | $408.48 | 84638756 | $510.60 | 84638830 | $262.61 |
| 84638615 | $62.68 | 84638683 | $14.82 | 84638759 | $609.60 | 84638831 | $340.40 |
| 84638616 | $544.64 | 84638684 | $544.64 | 84638760 | $406.88 | 84638832 | $1,736.04 |
| 84638617 | $2,382.80 | 84638685 | $307.47 | 84638761 | $141.92 | 84638833 | $204.24 |
| 84638618 | $544.64 | 84638686 | $340.40 | 84638763 | $2,723.20 | 84638834 | $1,021.20 |
| 84638619 | $544.64 | 84638687 | $544.64 | 84638764 | $340.40 | 84638835 | $1,142.85 |
| 84638620 | $340.40 | 84638690 | $39.19 | 84638767 | $510.60 | 84638836 | $47.03 |
| 84638621 | $1,021.20 | 84638692 | $646.76 | 84638770 | $408.48 | 84638838 | $680.80 |
| 84638622 | $510.60 | 84638694 | $340.40 | 84638772 | $109.96 | 84638839 | $646.76 |
| 84638626 | $395.67 | 84638695 | $70.54 | 84638773 | $106.80 | 84638840 | $653.60 |
| 84638628 | $510.60 | 84638696 | $1,011.51 | 84638774 | $170.20 | 84638841 | $510.60 |
| 84638630 | $74.19 | 84638698 | $304.80 | 84638775 | $170.20 | 84638844 | $1,045.75 |
| 84638631 | $885.04 | 84638699 | $265.88 | 84638778 | $1,934.70 | 84638845 | $510.60 |
| 84638632 | $340.40 | 84638704 | $680.80 | 84638779 | $47.03 | 84638848 | $680.80 |
| 84638633 | $204.24 | 84638705 | $304.50 | 84638780 | $612.72 | 84638849 | $47.03 |
| 84638634 | $340.40 | 84638706 | $204.24 | 84638782 | $170.20 | 84638850 | $304.50 |
| 84638635 | $340.40 | 84638707 | $1,184.15 | 84638785 | $39.19 | 84638852 | $415.74 |
| 84638637 | $413.70 | 84638708 | $955.84 | 84638786 | $291.85 | 84638854 | $782.92 |
| 84638639 | $54.86 | 84638709 | $851.00 | 84638788 | $510.60 | 84638855 | $538.92 |
| 84638640 | $293.85 | 84638710 | $680.80 | 84638789 | $680.80 | 84638856 | $680.80 |
| 84638641 | $415.98 | 84638711 | $170.20 | 84638791 | $346.20 | 84638859 | $1,021.20 |
| 84638642 | $170.20 | 84638716 | $49.72 | 84638792 | $83.76 | 84638861 | $987.16 |
| 84638643 | $170.20 | 84638718 | $340.40 | 84638793 | $510.60 | 84638865 | $330.37 |
| 84638644 | $31.35 | 84638721 | $680.80 | 84638795 | $408.48 | 84638866 | $15.68 |
| 84638645 | $714.84 | 84638722 | $612.72 | 84638796 | $340.40 | 84638867 | $1,361.60 |
| 84638646 | $238.28 | 84638723 | $340.40 | 84638798 | $136.16 | 84638868 | $306.36 |
| 84638648 | $39.19 | 84638725 | $510.60 | 84638801 | $340.40 | 84638870 | $340.40 |
| 84638649 | $340.40 | 84638726 | $680.80 | 84638803 | $340.40 | 84638871 | $612.72 |
| 84638651 | $476.56 | 84638729 | $815.47 | 84638804 | $136.16 | 84638873 | $123.70 |
| 84638653 | $340.40 | 84638730 | $1,492.05 | 84638805 | $1,191.40 | 84638874 | $340.40 |
| 84638655 | $39.19 | 84638731 | $148.38 | 84638806 | $170.20 | 84638875 | $1,531.80 |
| 84638656 | $340.40 | 84638732 | $170.20 | 84638807 | $1,191.40 | 84638879 | $816.96 |
| 84638657 | $510.60 | 84638733 | $43.49 | 84638808 | $851.00 | 84638880 | $609.00 |
| 84638658 | $371.05 | 84638735 | $102.12 | 84638810 | $261.96 | 84638881 | $510.60 |
| 84638659 | $608.25 | 84638736 | $1,021.20 | 84638811 | $851.00 | 84638884 | $304.50 |
| 84638661 | $68.08 | 84638738 | $34.04 | 84638812 | $96.40 | 84638885 | $510.60 |
| 84638664 | $272.32 | 84638739 | $304.50 | 84638813 | $170.20 | 84638886 | $510.60 |
| 84638666 | $306.40 | 84638740 | $1,021.20 | 84638814 | $510.60 | 84638887 | $340.40 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84638888 | $510.60 | 84638959 | $510.60 | 84639038 | $340.40 | 84639098 | $9.61 |
| 84638892 | $136.16 | 84638960 | $340.40 | 84639040 | $1,726.17 | 84639099 | $510.60 |
| 84638893 | $340.40 | 84638961 | $340.40 | 84639041 | $4,084.80 | 84639101 | $136.16 |
| 84638894 | $29.89 | 84638965 | $680.80 | 84639043 | $625.41 | 84639102 | $1,021.20 |
| 84638895 | $1,207.50 | 84638966 | $912.64 | 84639044 | $172.27 | 84639103 | $1,191.40 |
| 84638896 | $243.30 | 84638969 | $340.62 | 84639045 | $340.40 | 84639105 | $1,157.36 |
| 84638897 | $291.96 | 84638970 | $510.60 | 84639047 | $340.40 | 84639106 | $510.60 |
| 84638899 | $2,382.80 | 84638971 | $680.80 | 84639048 | $3,233.80 | 84639107 | $1,191.40 |
| 84638900 | $1,021.20 | 84638973 | $170.20 | 84639049 | $123.85 | 84639109 | $762.62 |
| 84638901 | $456.75 | 84638974 | $340.40 | 84639050 | $1,425.10 | 84639110 | $223.02 |
| 84638902 | $510.60 | 84638975 | $340.40 | 84639051 | $75.58 | 84639115 | $865.53 |
| 84638903 | $340.40 | 84638976 | $680.80 | 84639052 | $7.84 | 84639116 | $1,157.36 |
| 84638905 | $170.20 | 84638977 | $247.29 | 84639053 | $510.60 | 84639117 | $1,293.52 |
| 84638906 | $226.73 | 84638978 | $913.50 | 84639055 | $340.40 | 84639119 | $837.74 |
| 84638908 | $132.94 | 84638982 | $340.40 | 84639057 | $510.60 | 84639124 | $1,340.76 |
| 84638909 | $536.78 | 84638983 | $340.40 | 84639058 | $170.20 | 84639125 | $680.80 |
| 84638912 | $1,357.14 | 84638984 | $33.54 | 84639059 | $4,084.80 | 84639129 | $1,361.60 |
| 84638914 | $680.80 | 84638985 | $2.42 | 84639060 | $1,326.10 | 84639130 | $340.40 |
| 84638915 | $510.60 | 84638986 | $510.60 | 84639062 | $340.40 | 84639132 | $1,216.66 |
| 84638916 | $508.42 | 84638988 | $340.40 | 84639063 | $748.88 | 84639135 | $437.44 |
| 84638917 | $680.80 | 84638991 | $14.82 | 84639065 | $510.60 | 84639136 | $170.20 |
| 84638918 | $680.80 | 84638994 | $204.24 | 84639066 | $510.60 | 84639140 | $370.94 |
| 84638919 | $1,046.44 | 84638997 | $851.00 | 84639067 | $442.52 | 84639142 | $1,021.20 |
| 84638920 | $456.75 | 84638998 | $15.68 | 84639068 | $510.60 | 84639146 | $170.20 |
| 84638921 | $442.52 | 84639003 | $408.48 | 84639069 | $594.50 | 84639147 | $4,425.20 |
| 84638922 | $847.88 | 84639005 | $681.24 | 84639070 | $1,089.28 | 84639148 | $204.96 |
| 84638923 | $646.76 | 84639007 | $1,531.80 | 84639071 | $45.10 | 84639149 | $969.42 |
| 84638924 | $132.94 | 84639011 | $851.00 | 84639072 | $476.56 | 84639152 | $170.20 |
| 84638926 | $510.60 | 84639012 | $851.00 | 84639073 | $612.76 | 84639154 | $204.24 |
| 84638927 | $340.40 | 84639013 | $340.40 | 84639075 | $117.16 | 84639155 | $136.16 |
| 84638929 | $7.84 | 84639014 | $136.16 | 84639076 | $340.40 | 84639156 | $578.68 |
| 84638931 | $510.60 | 84639015 | $1,191.40 | 84639077 | $68.08 | 84639158 | $510.60 |
| 84638933 | $306.36 | 84639016 | $885.04 | 84639078 | $460.52 | 84639159 | $473.19 |
| 84638934 | $510.60 | 84639017 | $1,089.28 | 84639080 | $137.76 | 84639160 | $680.80 |
| 84638935 | $340.40 | 84639018 | $152.25 | 84639081 | $510.60 | 84639163 | $2.42 |
| 84638936 | $7.84 | 84639020 | $152.25 | 84639082 | $352.77 | 84639164 | $462.05 |
| 84638938 | $152.25 | 84639021 | $304.50 | 84639083 | $340.40 | 84639165 | $170.20 |
| 84638939 | $612.72 | 84639022 | $510.60 | 84639086 | $1,207.50 | 84639166 | $120.05 |
| 84638941 | $14.82 | 84639024 | $510.60 | 84639087 | $296.75 | 84639169 | $170.20 |
| 84638949 | $1,531.80 | 84639026 | $646.76 | 84639089 | $905.62 | 84639170 | $851.00 |
| 84638950 | $885.04 | 84639028 | $306.36 | 84639090 | $75.58 | 84639173 | $1,834.38 |
| 84638952 | $170.20 | 84639029 | $680.80 | 84639091 | $510.60 | 84639174 | $680.80 |
| 84638953 | $1,194.13 | 84639031 | $1,173.45 | 84639094 | $680.80 | 84639175 | $544.64 |
| 84638954 | $340.40 | 84639034 | $851.00 | 84639095 | $294.38 | 84639177 | $462.20 |
| 84638956 | $170.20 | 84639035 | $510.60 | 84639096 | $851.00 | 84639181 | $680.80 |
| 84638958 | $589.20 | 84639037 | $285.40 | 84639097 | $507.48 | 84639182 | $510.60 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84639183 | $680.80 | 84639246 | $102.12 | 84639316 | $1,021.20 | 84639378 | $362.16 |
| 84639185 | $340.40 | 84639247 | $1,366.74 | 84639317 | $1,531.80 | 84639379 | $297.30 |
| 84639186 | $23.51 | 84639248 | $476.40 | 84639319 | $340.40 | 84639380 | $273.68 |
| 84639189 | $340.40 | 84639252 | $33.54 | 84639321 | $374.44 | 84639381 | $292.80 |
| 84639190 | $476.56 | 84639253 | $136.16 | 84639323 | $61.31 | 84639382 | $170.20 |
| 84639191 | $170.20 | 84639258 | $340.40 | 84639326 | $983.10 | 84639383 | $680.80 |
| 84639192 | $851.00 | 84639259 | $238.28 | 84639327 | $340.40 | 84639384 | $440.85 |
| 84639193 | $340.40 | 84639261 | $7.84 | 84639328 | $1,531.80 | 84639385 | $340.40 |
| 84639194 | $306.36 | 84639263 | $306.36 | 84639330 | $806.06 | 84639386 | $442.52 |
| 84639195 | $1,021.20 | 84639264 | $510.60 | 84639331 | $48.68 | 84639387 | $680.80 |
| 84639196 | $510.60 | 84639266 | $306.36 | 84639332 | $1,702.00 | 84639388 | $851.00 |
| 84639197 | $510.60 | 84639268 | $340.40 | 84639333 | $340.40 | 84639390 | $340.40 |
| 84639198 | $340.40 | 84639269 | $1,021.20 | 84639335 | $1,361.60 | 84639391 | $272.32 |
| 84639199 | $170.20 | 84639270 | $779.66 | 84639336 | $194.40 | 84639392 | $1,361.60 |
| 84639200 | $238.28 | 84639271 | $1,021.20 | 84639338 | $170.20 | 84639393 | $238.28 |
| 84639201 | $102.12 | 84639272 | $212.71 | 84639339 | $204.24 | 84639394 | $312.80 |
| 84639202 | $121.04 | 84639273 | $170.20 | 84639340 | $204.24 | 84639395 | $1,531.80 |
| 84639203 | $61.85 | 84639276 | $510.60 | 84639341 | $392.22 | 84639396 | $1,021.20 |
| 84639204 | $340.40 | 84639277 | $68.08 | 84639342 | $374.44 | 84639399 | $4,595.40 |
| 84639205 | $851.00 | 84639278 | $510.60 | 84639344 | $476.56 | 84639400 | $2,042.40 |
| 84639207 | $408.48 | 84639279 | $609.00 | 84639345 | $714.84 | 84639402 | $510.60 |
| 84639208 | $23.51 | 84639280 | $326.80 | 84639346 | $885.04 | 84639403 | $340.40 |
| 84639212 | $340.40 | 84639282 | $510.60 | 84639347 | $306.36 | 84639404 | $1,021.20 |
| 84639213 | $987.16 | 84639285 | $1,746.06 | 84639349 | $122.55 | 84639406 | $411.60 |
| 84639214 | $1,191.40 | 84639287 | $340.40 | 84639350 | $851.00 | 84639407 | $578.68 |
| 84639215 | $266.76 | 84639288 | $1,021.20 | 84639351 | $1,940.28 | 84639409 | $510.60 |
| 84639216 | $1,239.24 | 84639290 | $885.04 | 84639352 | $1,231.18 | 84639411 | $136.16 |
| 84639217 | $510.60 | 84639291 | $156.73 | 84639353 | $304.50 | 84639412 | $833.32 |
| 84639219 | $39.19 | 84639292 | $340.40 | 84639354 | $1,361.60 | 84639413 | $374.44 |
| 84639220 | $680.80 | 84639293 | $204.24 | 84639355 | $304.50 | 84639414 | $1,021.20 |
| 84639222 | $557.50 | 84639294 | $170.20 | 84639356 | $868.10 | 84639416 | $1,191.40 |
| 84639224 | $23.51 | 84639295 | $851.00 | 84639357 | $680.80 | 84639417 | $851.00 |
| 84639225 | $680.80 | 84639296 | $525.22 | 84639359 | $476.56 | 84639419 | $680.80 |
| 84639228 | $680.80 | 84639297 | $93.80 | 84639361 | $476.56 | 84639420 | $680.80 |
| 84639229 | $5,752.76 | 84639298 | $1,153.36 | 84639362 | $612.72 | 84639421 | $680.80 |
| 84639230 | $412.55 | 84639299 | $238.28 | 84639363 | $170.20 | 84639422 | $340.40 |
| 84639233 | $301.87 | 84639300 | $14.82 | 84639364 | $102.12 | 84639423 | $340.40 |
| 84639234 | $272.32 | 84639304 | $370.78 | 84639365 | $1,558.50 | 84639425 | $1,531.80 |
| 84639235 | $170.20 | 84639305 | $612.72 | 84639366 | $985.30 | 84639426 | $340.40 |
| 84639236 | $340.40 | 84639306 | $2,689.31 | 84639368 | $851.00 | 84639427 | $680.80 |
| 84639237 | $442.52 | 84639308 | $680.80 | 84639369 | $170.20 | 84639429 | $1,191.40 |
| 84639238 | $243.76 | 84639310 | $442.52 | 84639371 | $2,472.94 | 84639430 | $87.54 |
| 84639239 | $476.56 | 84639312 | $1,259.48 | 84639373 | $170.20 | 84639431 | $340.40 |
| 84639240 | $340.40 | 84639313 | $609.00 | 84639375 | $134.19 | 84639433 | $68.08 |
| 84639241 | $340.40 | 84639314 | $170.20 | 84639376 | $680.80 | 84639434 | $170.20 |
| 84639243 | $243.30 | 84639315 | $609.00 | 84639377 | $340.40 | 84639435 | $170.20 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84639436 | $340.40 | 84639496 | $47.03 | 84639564 | $340.40 | 84639625 | $272.32 |
| 84639437 | $1,294.05 | 84639497 | $1,021.20 | 84639565 | $510.60 | 84639626 | $204.24 |
| 84639438 | $374.44 | 84639502 | $243.77 | 84639566 | $318.91 | 84639628 | $578.68 |
| 84639439 | $340.40 | 84639503 | $710.54 | 84639567 | $722.42 | 84639629 | $1,485.40 |
| 84639441 | $170.20 | 84639504 | $272.32 | 84639569 | $528.06 | 84639631 | $919.08 |
| 84639442 | $510.60 | 84639507 | $680.80 | 84639570 | $136.16 | 84639632 | $494.59 |
| 84639444 | $340.40 | 84639508 | $851.00 | 84639571 | $986.86 | 84639633 | $340.40 |
| 84639445 | $340.40 | 84639510 | $170.20 | 84639572 | $408.48 | 84639634 | $340.40 |
| 84639446 | $340.40 | 84639511 | $340.40 | 84639573 | $306.36 | 84639636 | $510.60 |
| 84639447 | $78.38 | 84639513 | $340.40 | 84639574 | $340.40 | 84639637 | $408.48 |
| 84639448 | $414.42 | 84639515 | $680.80 | 84639575 | $510.60 | 84639638 | $754.23 |
| 84639449 | $304.50 | 84639516 | $1,702.00 | 84639576 | $1,021.20 | 84639639 | $510.60 |
| 84639450 | $561.22 | 84639518 | $544.64 | 84639577 | $510.60 | 84639640 | $4,084.80 |
| 84639453 | $783.45 | 84639519 | $383.40 | 84639578 | $54.86 | 84639641 | $1,021.20 |
| 84639455 | $68.08 | 84639520 | $6,025.08 | 84639579 | $442.52 | 84639646 | $609.00 |
| 84639456 | $170.20 | 84639522 | $291.96 | 84639581 | $442.52 | 84639647 | $512.15 |
| 84639457 | $136.16 | 84639525 | $1,021.20 | 84639582 | $1,021.20 | 84639648 | $456.75 |
| 84639458 | $170.20 | 84639526 | $701.10 | 84639583 | $1,021.20 | 84639650 | $680.80 |
| 84639459 | $476.56 | 84639527 | $340.40 | 84639584 | $680.80 | 84639651 | $680.80 |
| 84639461 | $300.70 | 84639530 | $1,626.92 | 84639585 | $238.28 | 84639653 | $816.96 |
| 84639462 | $340.40 | 84639531 | $170.20 | 84639586 | $510.60 | 84639657 | $374.44 |
| 84639465 | $381.05 | 84639533 | $170.20 | 84639589 | $340.40 | 84639658 | $68.08 |
| 84639466 | $340.40 | 84639535 | $340.40 | 84639590 | $170.20 | 84639659 | $1,191.40 |
| 84639467 | $340.40 | 84639536 | $1,191.40 | 84639592 | $748.88 | 84639660 | $420.70 |
| 84639468 | $170.20 | 84639537 | $228.80 | 84639593 | $3,404.00 | 84639662 | $236.89 |
| 84639469 | $6,637.80 | 84639539 | $450.08 | 84639594 | $1,702.00 | 84639663 | $1,021.20 |
| 84639470 | $340.40 | 84639540 | $1,350.94 | 84639595 | $374.44 | 84639665 | $1,229.35 |
| 84639471 | $340.40 | 84639542 | $748.88 | 84639596 | $170.20 | 84639666 | $261.44 |
| 84639472 | $170.20 | 84639543 | $1,429.68 | 84639598 | $782.62 | 84639667 | $1,157.36 |
| 84639473 | $680.80 | 84639545 | $510.60 | 84639602 | $680.80 | 84639668 | $583.70 |
| 84639474 | $680.80 | 84639546 | $476.56 | 84639604 | $1,463.72 | 84639669 | $578.38 |
| 84639475 | $890.52 | 84639547 | $340.40 | 84639605 | $23.51 | 84639670 | $543.81 |
| 84639476 | $1,361.60 | 84639548 | $204.24 | 84639606 | $23.51 | 84639671 | $340.40 |
| 84639477 | $442.52 | 84639549 | $1,259.48 | 84639607 | $306.36 | 84639672 | $680.80 |
| 84639478 | $680.80 | 84639550 | $1,021.20 | 84639608 | $999.60 | 84639675 | $633.81 |
| 84639479 | $589.20 | 84639551 | $680.80 | 84639610 | $168.39 | 84639676 | $340.40 |
| 84639480 | $851.00 | 84639552 | $340.40 | 84639613 | $510.60 | 84639677 | $340.40 |
| 84639481 | $102.12 | 84639553 | $462.05 | 84639615 | $170.20 | 84639678 | $340.40 |
| 84639483 | $851.00 | 84639554 | $544.64 | 84639617 | $306.36 | 84639679 | $170.20 |
| 84639484 | $510.60 | 84639555 | $1,021.20 | 84639618 | $1,021.20 | 84639680 | $510.60 |
| 84639485 | $102.12 | 84639556 | $1,021.20 | 84639619 | $680.80 | 84639681 | $310.27 |
| 84639487 | $680.80 | 84639557 | $1,497.76 | 84639620 | $272.32 | 84639682 | $680.80 |
| 84639491 | $646.76 | 84639558 | $374.44 | 84639621 | $238.28 | 84639685 | $3,131.68 |
| 84639492 | $304.50 | 84639559 | $620.53 | 84639622 | $204.24 | 84639686 | $442.52 |
| 84639493 | $340.40 | 84639562 | $1,221.94 | 84639623 | $170.20 | 84639687 | $34.04 |
| 84639494 | $23.51 | 84639563 | $851.00 | 84639624 | $243.38 | 84639688 | $23.51 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84639690 | $680.80 | 84640002 | $409.80 | 84640474 | $714.84 | 84640937 | $86.59 |
| 84639691 | $340.40 | 84640005 | $214.66 | 84640479 | $510.60 | 84640939 | $459.40 |
| 84639692 | $374.44 | 84640007 | $10.44 | 84640500 | $990.00 | 84640941 | $369.16 |
| 84639693 | $705.46 | 84640014 | $60.43 | 84640507 | $27.28 | 84640942 | $113.03 |
| 84639694 | $238.28 | 84640028 | $425.89 | 84640512 | $258.42 | 84640943 | $162.36 |
| 84639695 | $102.12 | 84640032 | $340.40 | 84640513 | $2,538.90 | 84640944 | $73.38 |
| 84639698 | $151.15 | 84640043 | $171.21 | 84640531 | $2,020.37 | 84640945 | $73.38 |
| 84639715 | $241.86 | 84640054 | $130.58 | 84640556 | $79.52 | 84640946 | $173.19 |
| 84639720 | $84.46 | 84640060 | $204.24 | 84640567 | $1,160.88 | 84640947 | $191.21 |
| 84639725 | $10.12 | 84640073 | $58.72 | 84640571 | $942.39 | 84640948 | $86.59 |
| 84639735 | $306.36 | 84640075 | $408.48 | 84640586 | $854.35 | 84640949 | $419.75 |
| 84639738 | $34.04 | 84640077 | $113.70 | 84640602 | $222.96 | 84640950 | $159.97 |
| 84639741 | $258.79 | 84640083 | $43.81 | 84640606 | $5,297.25 | 84640951 | $86.59 |
| 84639742 | $2,518.96 | 84640090 | $222.99 | 84640612 | $585.84 | 84640952 | $123.00 |
| 84639746 | $306.36 | 84640091 | $124.27 | 84640613 | $674.03 | 84640953 | $361.87 |
| 84639776 | $242.28 | 84640152 | $397.01 | 84640632 | $5,544.00 | 84640954 | $156.32 |
| 84639783 | $247.13 | 84640158 | $544.50 | 84640660 | $301.48 | 84640955 | $359.59 |
| 84639785 | $34.04 | 84640189 | $116.65 | 84640685 | $725.40 | 84640956 | $156.32 |
| 84639787 | $102.12 | 84640192 | $5.29 | 84640695 | $741.75 | 84640957 | $173.19 |
| 84639789 | $44.73 | 84640193 | $2,029.50 | 84640703 | $2,466.36 | 84640958 | $159.97 |
| 84639804 | $900.52 | 84640194 | $1,426.15 | 84640710 | $87.22 | 84640959 | $150.86 |
| 84639807 | $68.08 | 84640209 | $43.61 | 84640726 | $197.02 | 84640960 | $139.36 |
| 84639820 | $82.51 | 84640214 | $4,479.75 | 84640735 | $37.36 | 84640961 | $303.08 |
| 84639821 | $96.00 | 84640221 | $990.00 | 84640740 | $15.10 | 84640962 | $99.81 |
| 84639833 | $87.93 | 84640238 | $18.16 | 84640759 | $940.10 | 84640963 | $45.62 |
| 84639865 | $9.12 | 84640242 | $29.10 | 84640771 | $11.34 | 84640964 | $143.11 |
| 84639866 | $193.99 | 84640256 | $152.15 | 84640795 | $733.91 | 84640965 | $69.73 |
| 84639871 | $693.28 | 84640260 | $2,004.75 | 84640797 | $927.58 | 84640966 | $519.78 |
| 84639873 | $61.10 | 84640277 | $397.01 | 84640800 | $942.39 | 84640967 | $156.32 |
| 84639875 | $748.88 | 84640312 | $25.98 | 84640801 | $538.44 | 84640968 | $156.32 |
| 84639876 | $408.48 | 84640313 | $275.00 | 84640803 | $760.61 | 84640969 | $71.12 |
| 84639881 | $81.82 | 84640321 | $1,625.10 | 84640857 | $851.00 | 84640970 | $190.05 |
| 84639888 | $36.02 | 84640336 | $824.55 | 84640881 | $731.94 | 84640971 | $113.03 |
| 84639892 | $204.24 | 84640338 | $278.90 | 84640882 | $282.92 | 84640972 | $173.19 |
| 84639899 | $100.42 | 84640345 | $225.57 | 84640896 | $25.72 | 84640973 | $203.27 |
| 84639903 | $180.33 | 84640369 | $1,856.25 | 84640925 | $86.59 | 84640977 | $421.59 |
| 84639904 | $313.91 | 84640372 | $1,188.00 | 84640926 | $90.24 | 84640979 | $519.56 |
| 84639906 | $33.08 | 84640383 | $1,831.50 | 84640927 | $506.35 | 84640980 | $95.72 |
| 84639916 | $20.34 | 84640394 | $11.34 | 84640928 | $273.00 | 84640981 | $158.26 |
| 84639920 | $501.06 | 84640411 | $128.57 | 84640929 | $389.67 | 84640982 | $284.34 |
| 84639921 | $62.15 | 84640441 | $775.45 | 84640930 | $1,621.25 | 84640983 | $1,051.40 |
| 84639937 | $987.16 | 84640448 | $268.51 | 84640931 | $129.89 | 84640984 | $69.73 |
| 84639947 | $128.54 | 84640456 | $397.01 | 84640933 | $173.86 | 84640985 | $69.73 |
| 84639949 | $213.62 | 84640466 | $2,614.60 | 84640934 | $116.67 | 84640986 | $86.59 |
| 84639953 | $16.76 | 84640468 | $7,867.57 | 84640935 | $95.05 | 84640987 | $149.51 |
| 84639995 | $613.20 | 84640469 | $563.20 | 84640936 | $199.62 | 84640989 | $636.56 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84640990 | $99.81 | 84641042 | $138.66 | 84641089 | $23.01 | 84641135 | $203.27 |
| 84640992 | $116.67 | 84641043 | $636.24 | 84641090 | $143.11 | 84641136 | $400.28 |
| 84640993 | $47.75 | 84641044 | $4,012.50 | 84641091 | $195.10 | 84641137 | $116.67 |
| 84640994 | $72.52 | 84641045 | $2,057.03 | 84641092 | $244.85 | 84641138 | $459.40 |
| 84640995 | $100.29 | 84641046 | $143.11 | 84641093 | $162.36 | 84641139 | $292.14 |
| 84640998 | $259.78 | 84641047 | $30.08 | 84641094 | $159.97 | 84641140 | $316.30 |
| 84641000 | $241.22 | 84641048 | $86.59 | 84641095 | $133.20 | 84641141 | $203.27 |
| 84641001 | $86.59 | 84641049 | $431.60 | 84641096 | $532.78 | 84641142 | $205.54 |
| 84641002 | $230.78 | 84641050 | $303.09 | 84641097 | $229.70 | 84641143 | $61.32 |
| 84641003 | $159.97 | 84641051 | $103.46 | 84641098 | $56.51 | 84641144 | $95.05 |
| 84641004 | $233.35 | 84641052 | $233.35 | 84641099 | $416.11 | 84641145 | $79.72 |
| 84641005 | $386.92 | 84641053 | $150.40 | 84641100 | $562.86 | 84641146 | $446.19 |
| 84641006 | $159.97 | 84641054 | $143.11 | 84641101 | $427.51 | 84641151 | $289.86 |
| 84641007 | $173.86 | 84641055 | $732.44 | 84641102 | $92.68 | 84641152 | $336.39 |
| 84641008 | $995.83 | 84641056 | $267.98 | 84641103 | $199.62 | 84641153 | $158.77 |
| 84641009 | $5,085.96 | 84641057 | $87.67 | 84641104 | $116.67 | 84641154 | $376.46 |
| 84641010 | $4,417.59 | 84641058 | $331.79 | 84641105 | $143.11 | 84641155 | $116.67 |
| 84641011 | $126.24 | 84641059 | $233.35 | 84641106 | $69.73 | 84641156 | $56.51 |
| 84641012 | $30.08 | 84641060 | $86.59 | 84641107 | $86.59 | 84641157 | $99.81 |
| 84641013 | $173.19 | 84641061 | $173.19 | 84641108 | $216.49 | 84641158 | $246.57 |
| 84641014 | $1,207.77 | 84641062 | $319.17 | 84641109 | $99.81 | 84641159 | $318.96 |
| 84641015 | $58.45 | 84641063 | $143.11 | 84641110 | $109.38 | 84641160 | $259.78 |
| 84641016 | $165.89 | 84641064 | $243.39 | 84641111 | $116.67 | 84641161 | $259.78 |
| 84641017 | $69.73 | 84641065 | $86.59 | 84641112 | $91.94 | 84641162 | $47.52 |
| 84641018 | $273.00 | 84641066 | $237.31 | 84641113 | $129.89 | 84641163 | $792.56 |
| 84641019 | $143.11 | 84641067 | $284.13 | 84641114 | $99.81 | 84641164 | $252.95 |
| 84641020 | $99.81 | 84641068 | $163.65 | 84641115 | $952.53 | 84641165 | $110.38 |
| 84641021 | $58.45 | 84641069 | $99.81 | 84641116 | $150.86 | 84641166 | $910.77 |
| 84641022 | $494.20 | 84641070 | $764.25 | 84641117 | $278.92 | 84641168 | $266.86 |
| 84641023 | $367.56 | 84641071 | $708.17 | 84641118 | $81.18 | 84641169 | $169.54 |
| 84641026 | $99.81 | 84641073 | $112.13 | 84641119 | $1,046.72 | 84641170 | $68.78 |
| 84641027 | $103.46 | 84641074 | $1,147.29 | 84641120 | $4,104.86 | 84641171 | $592.94 |
| 84641028 | $60.16 | 84641075 | $229.70 | 84641121 | $286.22 | 84641173 | $481.07 |
| 84641029 | $118.95 | 84641076 | $1,275.85 | 84641122 | $389.67 | 84641174 | $116.67 |
| 84641030 | $402.89 | 84641077 | $203.11 | 84641123 | $186.40 | 84641176 | $484.82 |
| 84641031 | $4,227.18 | 84641078 | $1,845.69 | 84641124 | $300.98 | 84641177 | $576.08 |
| 84641032 | $56.51 | 84641079 | $484.47 | 84641125 | $888.80 | 84641178 | $143.11 |
| 84641033 | $689.90 | 84641080 | $446.15 | 84641126 | $145.04 | 84641179 | $69.73 |
| 84641034 | $246.57 | 84641081 | $143.11 | 84641127 | $452.43 | 84641180 | $285.73 |
| 84641035 | $402.89 | 84641082 | $528.58 | 84641128 | $113.03 | 84641181 | $359.81 |
| 84641036 | $186.40 | 84641083 | $103.16 | 84641129 | $113.03 | 84641182 | $186.40 |
| 84641037 | $229.70 | 84641084 | $740.04 | 84641130 | $156.32 | 84641183 | $59.30 |
| 84641038 | $115.82 | 84641085 | $69.73 | 84641131 | $216.49 | 84641184 | $92.64 |
| 84641039 | $195.10 | 84641086 | $762.24 | 84641132 | $103.46 | 84641185 | $99.81 |
| 84641040 | $219.30 | 84641087 | $81.18 | 84641133 | $113.03 | 84641187 | $289.86 |
| 84641041 | $359.59 | 84641088 | $93.51 | 84641134 | $216.49 | 84641188 | $299.43 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84641189 | $216.49 | 84641238 | $195.10 | 84641287 | $99.81 | 84641333 | $291.87 |
| 84641190 | $26.43 | 84641239 | $118.59 | 84641288 | $229.70 | 84641334 | $52.09 |
| 84641191 | $80.00 | 84641240 | $246.57 | 84641289 | $143.11 | 84641335 | $73.38 |
| 84641192 | $442.27 | 84641242 | $43.30 | 84641290 | $168.64 | 84641336 | $359.59 |
| 84641193 | $73.38 | 84641243 | $399.84 | 84641291 | $104.18 | 84641337 | $346.38 |
| 84641194 | $99.81 | 84641244 | $186.40 | 84641292 | $175.12 | 84641338 | $86.59 |
| 84641195 | $130.49 | 84641245 | $498.30 | 84641293 | $86.59 | 84641339 | $234.42 |
| 84641196 | $304.42 | 84641246 | $549.64 | 84641294 | $143.11 | 84641341 | $402.67 |
| 84641198 | $92.68 | 84641247 | $175.34 | 84641295 | $99.81 | 84641342 | $57.55 |
| 84641199 | $173.19 | 84641248 | $173.19 | 84641296 | $273.00 | 84641343 | $58.45 |
| 84641200 | $216.49 | 84641249 | $69.73 | 84641297 | $186.40 | 84641344 | $157.90 |
| 84641201 | $129.89 | 84641250 | $1,861.77 | 84641298 | $1,601.99 | 84641345 | $316.30 |
| 84641202 | $86.59 | 84641251 | $146.75 | 84641299 | $290.94 | 84641346 | $260.86 |
| 84641203 | $143.11 | 84641252 | $252.95 | 84641300 | $592.94 | 84641347 | $203.27 |
| 84641204 | $106.38 | 84641253 | $99.81 | 84641301 | $370.34 | 84641348 | $43.30 |
| 84641205 | $159.97 | 84641254 | $176.83 | 84641302 | $281.70 | 84641349 | $303.08 |
| 84641206 | $246.57 | 84641256 | $259.78 | 84641303 | $274.12 | 84641350 | $87.67 |
| 84641207 | $99.81 | 84641257 | $199.62 | 84641304 | $160.01 | 84641351 | $138.39 |
| 84641208 | $116.67 | 84641258 | $62.91 | 84641305 | $169.54 | 84641352 | $173.86 |
| 84641209 | $2,091.47 | 84641259 | $161.35 | 84641306 | $203.27 | 84641353 | $162.36 |
| 84641210 | $173.19 | 84641260 | $86.59 | 84641307 | $77.70 | 84641354 | $150.86 |
| 84641211 | $395.60 | 84641261 | $359.59 | 84641308 | $77.70 | 84641355 | $216.49 |
| 84641212 | $57.55 | 84641262 | $447.52 | 84641309 | $331.79 | 84641356 | $255.04 |
| 84641213 | $162.36 | 84641263 | $562.86 | 84641310 | $173.19 | 84641357 | $86.59 |
| 84641214 | $121.77 | 84641265 | $416.11 | 84641311 | $81.18 | 84641358 | $73.38 |
| 84641215 | $74.75 | 84641266 | $237.64 | 84641312 | $86.59 | 84641359 | $116.67 |
| 84641216 | $69.68 | 84641267 | $208.81 | 84641313 | $359.59 | 84641361 | $173.19 |
| 84641217 | $186.40 | 84641268 | $232.04 | 84641314 | $1,455.23 | 84641362 | $143.11 |
| 84641218 | $179.11 | 84641269 | $402.89 | 84641315 | $446.19 | 84641363 | $787.40 |
| 84641219 | $163.65 | 84641270 | $5,408.51 | 84641316 | $143.11 | 84641364 | $177.73 |
| 84641220 | $1,184.44 | 84641271 | $736.05 | 84641317 | $139.46 | 84641366 | $670.60 |
| 84641221 | $168.64 | 84641272 | $146.75 | 84641318 | $619.37 | 84641367 | $527.76 |
| 84641222 | $143.11 | 84641273 | $99.81 | 84641319 | $203.27 | 84641368 | $91.94 |
| 84641223 | $7,661.44 | 84641274 | $259.78 | 84641320 | $491.42 | 84641369 | $574.88 |
| 84641224 | $1,488.96 | 84641275 | $2,802.57 | 84641321 | $143.11 | 84641370 | $1,566.43 |
| 84641225 | $476.27 | 84641276 | $389.67 | 84641322 | $129.89 | 84641371 | $5,693.43 |
| 84641226 | $215.52 | 84641277 | $289.86 | 84641323 | $181.36 | 84641372 | $58.45 |
| 84641227 | $4,435.13 | 84641278 | $305.99 | 84641324 | $146.75 | 84641373 | $204.56 |
| 84641228 | $159.97 | 84641279 | $611.44 | 84641325 | $402.89 | 84641374 | $56.51 |
| 84641229 | $289.86 | 84641280 | $163.65 | 84641326 | $58.45 | 84641375 | $235.62 |
| 84641230 | $77.70 | 84641281 | $231.89 | 84641327 | $186.40 | 84641376 | $303.08 |
| 84641231 | $1,496.91 | 84641282 | $81.18 | 84641328 | $116.89 | 84641377 | $432.97 |
| 84641232 | $156.32 | 84641283 | $389.53 | 84641329 | $376.46 | 84641378 | $129.89 |
| 84641235 | $498.30 | 84641284 | $242.92 | 84641330 | $205.55 | 84641379 | $129.89 |
| 84641236 | $199.62 | 84641285 | $719.19 | 84641331 | $196.12 | 84641380 | $289.86 |
| 84641237 | $173.19 | 84641286 | $99.81 | 84641332 | $69.73 | 84641381 | $173.86 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84641382 | $48.22 | 84641499 | $188.40 | 84641646 | $634.88 | 84641781 | $177.60 |
| 84641390 | $442.52 | 84641501 | $136.16 | 84641649 | $17,190.20 | 84641786 | $2,212.60 |
| 84641391 | $2,212.60 | 84641502 | $199.89 | 84641650 | $102.12 | 84641787 | $2,212.60 |
| 84641394 | $85.56 | 84641504 | $1,983.36 | 84641651 | $451.50 | 84641788 | $1,702.00 |
| 84641395 | $680.80 | 84641509 | $3,335.92 | 84641664 | $568.56 | 84641789 | $5,106.00 |
| 84641398 | $2,723.20 | 84641511 | $2,893.40 | 84641666 | $596.62 | 84641790 | $1,021.20 |
| 84641399 | $1,702.00 | 84641512 | $748.88 | 84641668 | $426.88 | 84641791 | $272.32 |
| 84641400 | $2,904.15 | 84641514 | $1,962.97 | 84641672 | $1,366.00 | 84641792 | $340.40 |
| 84641403 | $398.42 | 84641515 | $364.16 | 84641674 | $2,094.96 | 84641794 | $353.00 |
| 84641410 | $1,361.60 | 84641516 | $213.18 | 84641675 | $2,212.60 | 84641796 | $4,680.00 |
| 84641411 | $3,834.00 | 84641519 | $1,221.58 | 84641682 | $852.00 | 84641798 | $851.00 |
| 84641418 | $1,702.00 | 84641520 | $405.20 | 84641683 | $860.49 | 84641801 | $1,587.50 |
| 84641419 | $750.50 | 84641527 | $613.76 | 84641684 | $597.09 | 84641803 | $438.30 |
| 84641421 | $2,723.20 | 84641533 | $733.20 | 84641685 | $510.60 | 84641804 | $584.62 |
| 84641422 | $2,825.32 | 84641534 | $7,818.62 | 84641686 | $674.59 | 84641805 | $2,484.63 |
| 84641425 | $9,020.60 | 84641540 | $2,382.80 | 84641687 | $1,633.92 | 84641810 | $229.83 |
| 84641429 | $497.04 | 84641550 | $748.88 | 84641688 | $340.40 | 84641812 | $544.64 |
| 84641430 | $4,935.80 | 84641553 | $1,261.98 | 84641689 | $1,300.80 | 84641816 | $578.40 |
| 84641431 | $320.58 | 84641555 | $460.40 | 84641696 | $1,356.89 | 84641821 | $4,152.88 |
| 84641433 | $661.87 | 84641557 | $1,679.40 | 84641698 | $147.00 | 84641822 | $189.12 |
| 84641436 | $241.60 | 84641560 | $6,978.20 | 84641700 | $340.40 | 84641827 | $743.60 |
| 84641437 | $612.72 | 84641562 | $901.80 | 84641701 | $487.60 | 84641829 | $1,089.28 |
| 84641439 | $38.50 | 84641563 | $16,339.20 | 84641711 | $64.50 | 84641832 | $296.90 |
| 84641441 | $645.88 | 84641564 | $296.25 | 84641714 | $1,021.20 | 84641835 | $1,325.94 |
| 84641445 | $2,553.00 | 84641572 | $1,633.92 | 84641723 | $226.29 | 84641841 | $510.60 |
| 84641446 | $3,404.00 | 84641582 | $181.26 | 84641724 | $228.45 | 84641842 | $278.56 |
| 84641453 | $4,935.80 | 84641591 | $2,893.40 | 84641727 | $1,021.20 | 84641845 | $3.60 |
| 84641456 | $686.16 | 84641594 | $1,497.76 | 84641729 | $1,014.60 | 84641852 | $235.48 |
| 84641459 | $612.72 | 84641599 | $1,089.28 | 84641730 | $181.26 | 84641858 | $804.60 |
| 84641460 | $340.40 | 84641601 | $1,497.76 | 84641732 | $3,744.40 | 84641860 | $1,429.68 |
| 84641462 | $1,071.00 | 84641602 | $38.50 | 84641735 | $1,702.00 | 84641862 | $59.09 |
| 84641465 | $288.45 | 84641603 | $953.12 | 84641736 | $851.00 | 84641864 | $3,239.66 |
| 84641467 | $916.31 | 84641606 | $1,071.52 | 84641741 | $4,255.00 | 84641871 | $375.00 |
| 84641469 | $5,786.80 | 84641607 | $578.68 | 84641745 | $272.32 | 84641875 | $374.44 |
| 84641473 | $250.80 | 84641608 | $4,357.12 | 84641748 | $476.56 | 84641876 | $653.66 |
| 84641475 | $156.96 | 84641613 | $1,208.25 | 84641753 | $808.57 | 84641879 | $5,446.40 |
| 84641480 | $870.45 | 84641621 | $94.05 | 84641759 | $2,587.04 | 84641882 | $22,592.92 |
| 84641481 | $1,089.28 | 84641623 | $2,212.60 | 84641760 | $1,702.00 | 84641883 | $476.56 |
| 84641482 | $347.99 | 84641624 | $953.12 | 84641764 | $634.62 | 84641890 | $680.80 |
| 84641483 | $1,404.07 | 84641626 | $13,406.52 | 84641765 | $22,508.78 | 84641891 | $1,531.80 |
| 84641484 | $2,178.56 | 84641628 | $2,655.04 | 84641766 | $1,191.40 | 84641894 | $1,021.20 |
| 84641485 | $2,791.28 | 84641631 | $683.24 | 84641772 | $238.28 | 84641897 | $302.10 |
| 84641486 | $190.08 | 84641634 | $268.38 | 84641773 | $219.52 | 84641901 | $996.75 |
| 84641489 | $1,397.61 | 84641639 | $542.64 | 84641774 | $1,123.32 | 84641904 | $15,684.70 |
| 84641494 | $224.30 | 84641642 | $485.46 | 84641775 | $4,459.50 | 84641908 | $442.52 |
| 84641497 | $26,091.15 | 84641645 | $2,630.17 | 84641779 | $272.32 | 84641910 | $6,127.20 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84641912 | $3,063.60 | 84642058 | $5,106.00 | 84642214 | $238.28 | 84642284 | $238.28 |
| 84641916 | $1,010.80 | 84642060 | $1,361.60 | 84642215 | $592.92 | 84642285 | $2,518.96 |
| 84641918 | $268.53 | 84642062 | $340.40 | 84642216 | $3,131.68 | 84642286 | $748.88 |
| 84641924 | $1,223.50 | 84642066 | $851.00 | 84642219 | $265.56 | 84642287 | $5,412.36 |
| 84641926 | $1,191.40 | 84642068 | $408.48 | 84642221 | $2,439.50 | 84642288 | $510.60 |
| 84641931 | $2,212.60 | 84642069 | $9,020.60 | 84642222 | $1,702.00 | 84642289 | $340.40 |
| 84641932 | $1,361.60 | 84642070 | $3,404.00 | 84642223 | $918.90 | 84642290 | $680.80 |
| 84641933 | $272.32 | 84642071 | $752.30 | 84642224 | $6,332.75 | 84642291 | $510.60 |
| 84641937 | $2,212.60 | 84642073 | $5,957.00 | 84642225 | $371.56 | 84642294 | $519.32 |
| 84641938 | $1,203.50 | 84642075 | $2,110.48 | 84642227 | $36.46 | 84642297 | $14.82 |
| 84641939 | $4,911.28 | 84642078 | $1,539.85 | 84642230 | $476.56 | 84642298 | $875.51 |
| 84641941 | $1,429.68 | 84642094 | $1,565.84 | 84642232 | $2,348.76 | 84642299 | $15.68 |
| 84641945 | $744.80 | 84642095 | $50.32 | 84642233 | $1,531.80 | 84642300 | $2,484.92 |
| 84641950 | $37,078.63 | 84642096 | $11,233.20 | 84642234 | $494.59 | 84642303 | $272.32 |
| 84641953 | $14,074.97 | 84642097 | $422.93 | 84642235 | $1,872.20 | 84642304 | $340.40 |
| 84641955 | $163.10 | 84642099 | $1,021.20 | 84642236 | $745.63 | 84642305 | $346.21 |
| 84641959 | $2,667.96 | 84642100 | $430.36 | 84642238 | $340.40 | 84642306 | $360.06 |
| 84641963 | $139.50 | 84642102 | $120.60 | 84642239 | $340.40 | 84642307 | $510.60 |
| 84641965 | $326.16 | 84642104 | $844.43 | 84642242 | $680.80 | 84642308 | $340.40 |
| 84641966 | $157.19 | 84642106 | $2,616.64 | 84642244 | $486.60 | 84642312 | $510.60 |
| 84641973 | $204.24 | 84642113 | $374.44 | 84642247 | $1,021.20 | 84642313 | $170.20 |
| 84641974 | $238.28 | 84642114 | $3,404.00 | 84642249 | $680.80 | 84642314 | $136.16 |
| 84641977 | $204.24 | 84642120 | $2,859.36 | 84642250 | $1,006.97 | 84642315 | $340.40 |
| 84641980 | $653.20 | 84642125 | $207.61 | 84642251 | $170.20 | 84642316 | $340.40 |
| 84641983 | $2,076.44 | 84642131 | $1,150.50 | 84642252 | $2,212.60 | 84642317 | $118.68 |
| 84641988 | $2,723.20 | 84642134 | $2,382.80 | 84642253 | $136.16 | 84642319 | $340.40 |
| 84641991 | $3.90 | 84642148 | $238.28 | 84642254 | $953.12 | 84642320 | $272.32 |
| 84641992 | $1,286.46 | 84642149 | $1,872.20 | 84642256 | $646.76 | 84642321 | $170.20 |
| 84641998 | $517.19 | 84642151 | $340.40 | 84642257 | $204.24 | 84642323 | $340.40 |
| 84641999 | $1,010.79 | 84642153 | $1,089.28 | 84642259 | $510.60 | 84642324 | $1,361.60 |
| 84642001 | $1,974.32 | 84642154 | $2,141.00 | 84642260 | $11.28 | 84642327 | $91.96 |
| 84642012 | $2,723.20 | 84642158 | $758.26 | 84642261 | $293.85 | 84642328 | $340.40 |
| 84642019 | $1,311.86 | 84642162 | $4,595.40 | 84642263 | $510.60 | 84642329 | $578.68 |
| 84642021 | $1,702.00 | 84642168 | $3,063.60 | 84642264 | $24.30 | 84642332 | $340.40 |
| 84642022 | $680.80 | 84642172 | $2,247.00 | 84642265 | $340.40 | 84642333 | $510.60 |
| 84642025 | $272.32 | 84642181 | $91.65 | 84642268 | $680.80 | 84642334 | $170.20 |
| 84642027 | $1,906.56 | 84642187 | $509.04 | 84642273 | $1,021.20 | 84642335 | $578.68 |
| 84642031 | $1,325.26 | 84642188 | $1,182.50 | 84642274 | $247.29 | 84642336 | $2,042.40 |
| 84642034 | $2,270.25 | 84642192 | $816.96 | 84642276 | $136.16 | 84642337 | $510.60 |
| 84642036 | $680.80 | 84642194 | $215.00 | 84642277 | $612.72 | 84642338 | $680.80 |
| 84642038 | $670.40 | 84642195 | $1,511.76 | 84642278 | $340.40 | 84642340 | $292.80 |
| 84642039 | $598.23 | 84642197 | $2,212.60 | 84642279 | $1,021.20 | 84642342 | $1,398.44 |
| 84642040 | $714.84 | 84642199 | $454.73 | 84642280 | $11,233.20 | 84642344 | $1,191.40 |
| 84642044 | $238.28 | 84642201 | $479.31 | 84642281 | $272.32 | 84642345 | $75.58 |
| 84642045 | $107.50 | 84642203 | $510.60 | 84642282 | $374.44 | 84642346 | $14.82 |
| 84642053 | $162.50 | 84642209 | $1,389.66 | 84642283 | $238.28 | 84642347 | $306.36 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84642348 | $272.32 | 84642413 | $462.05 | 84642484 | $340.40 | 84642546 | $442.52 |
| 84642349 | $816.96 | 84642417 | $851.00 | 84642485 | $118.10 | 84642547 | $170.20 |
| 84642351 | $680.80 | 84642419 | $340.40 | 84642486 | $340.40 | 84642548 | $5,786.80 |
| 84642356 | $442.52 | 84642420 | $1,191.40 | 84642487 | $510.60 | 84642549 | $510.60 |
| 84642357 | $146.40 | 84642421 | $1,361.60 | 84642488 | $905.53 | 84642551 | $204.24 |
| 84642358 | $442.52 | 84642422 | $136.16 | 84642489 | $340.40 | 84642555 | $340.40 |
| 84642360 | $136.16 | 84642423 | $851.00 | 84642490 | $340.40 | 84642556 | $851.00 |
| 84642361 | $340.40 | 84642424 | $170.20 | 84642491 | $1,361.60 | 84642558 | $70.54 |
| 84642362 | $680.80 | 84642425 | $340.40 | 84642493 | $807.66 | 84642559 | $340.40 |
| 84642363 | $170.20 | 84642426 | $510.60 | 84642495 | $145.98 | 84642560 | $98.92 |
| 84642364 | $340.40 | 84642428 | $170.20 | 84642498 | $340.40 | 84642561 | $510.60 |
| 84642366 | $680.80 | 84642429 | $714.84 | 84642499 | $340.40 | 84642563 | $1,191.40 |
| 84642367 | $340.40 | 84642430 | $851.00 | 84642500 | $510.60 | 84642564 | $680.80 |
| 84642368 | $204.24 | 84642433 | $510.60 | 84642501 | $919.08 | 84642565 | $340.40 |
| 84642369 | $680.80 | 84642436 | $609.00 | 84642505 | $3,744.40 | 84642566 | $510.60 |
| 84642370 | $665.10 | 84642437 | $33.00 | 84642506 | $680.80 | 84642569 | $1,021.20 |
| 84642371 | $510.60 | 84642438 | $510.60 | 84642507 | $306.36 | 84642570 | $370.94 |
| 84642373 | $1,191.40 | 84642439 | $680.80 | 84642508 | $340.40 | 84642571 | $340.40 |
| 84642374 | $551.32 | 84642442 | $420.40 | 84642509 | $292.09 | 84642572 | $170.20 |
| 84642375 | $170.20 | 84642443 | $680.80 | 84642510 | $46.94 | 84642573 | $39.19 |
| 84642376 | $1,531.80 | 84642446 | $510.60 | 84642511 | $4,255.00 | 84642575 | $1,155.04 |
| 84642378 | $544.64 | 84642447 | $1,531.80 | 84642512 | $247.29 | 84642576 | $1,021.20 |
| 84642379 | $340.40 | 84642450 | $31.35 | 84642513 | $314.15 | 84642577 | $420.40 |
| 84642380 | $47.03 | 84642454 | $78.38 | 84642514 | $1,062.90 | 84642578 | $2,246.64 |
| 84642381 | $7.84 | 84642455 | $646.76 | 84642515 | $456.75 | 84642579 | $340.40 |
| 84642382 | $272.32 | 84642457 | $306.36 | 84642516 | $102.12 | 84642581 | $473.80 |
| 84642383 | $340.40 | 84642458 | $510.60 | 84642517 | $809.82 | 84642582 | $261.88 |
| 84642384 | $888.48 | 84642459 | $340.40 | 84642519 | $340.40 | 84642584 | $72.80 |
| 84642386 | $340.40 | 84642460 | $102.12 | 84642520 | $510.60 | 84642585 | $340.40 |
| 84642387 | $1,055.24 | 84642462 | $170.20 | 84642521 | $179.45 | 84642587 | $919.08 |
| 84642388 | $156.64 | 84642463 | $851.00 | 84642523 | $774.12 | 84642588 | $456.75 |
| 84642394 | $340.40 | 84642464 | $170.20 | 84642524 | $1,702.00 | 84642589 | $340.40 |
| 84642395 | $340.40 | 84642465 | $494.59 | 84642525 | $179.45 | 84642590 | $340.40 |
| 84642396 | $776.40 | 84642466 | $340.40 | 84642528 | $598.14 | 84642593 | $476.56 |
| 84642397 | $680.80 | 84642467 | $121.69 | 84642530 | $340.40 | 84642594 | $4,065.29 |
| 84642398 | $340.40 | 84642469 | $272.32 | 84642531 | $170.20 | 84642595 | $3,635.28 |
| 84642399 | $796.90 | 84642470 | $267.63 | 84642535 | $953.12 | 84642596 | $2,734.82 |
| 84642400 | $510.60 | 84642471 | $340.40 | 84642536 | $1,191.40 | 84642597 | $340.40 |
| 84642401 | $987.16 | 84642472 | $170.20 | 84642537 | $243.38 | 84642599 | $170.20 |
| 84642403 | $633.70 | 84642473 | $326.80 | 84642538 | $340.40 | 84642600 | $170.20 |
| 84642404 | $551.36 | 84642475 | $340.40 | 84642540 | $291.85 | 84642601 | $340.40 |
| 84642405 | $170.20 | 84642477 | $340.40 | 84642541 | $340.40 | 84642602 | $14.82 |
| 84642407 | $156.76 | 84642479 | $261.44 | 84642542 | $170.20 | 84642603 | $5,106.00 |
| 84642408 | $848.60 | 84642480 | $510.60 | 84642543 | $1,021.20 | 84642605 | $170.20 |
| 84642410 | $243.77 | 84642481 | $340.40 | 84642544 | $510.60 | 84642607 | $714.84 |
| 84642412 | $510.60 | 84642482 | $3,744.40 | 84642545 | $272.32 | 84642608 | $340.40 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84642610 | $1,055.24 | 84642669 | $646.76 | 84642751 | $340.40 | 84642820 | $340.40 |
| 84642611 | $68.08 | 84642671 | $510.60 | 84642752 | $170.20 | 84642821 | $665.10 |
| 84642612 | $194.36 | 84642673 | $851.00 | 84642753 | $851.00 | 84642822 | $442.52 |
| 84642613 | $204.24 | 84642674 | $510.60 | 84642754 | $705.11 | 84642823 | $226.73 |
| 84642618 | $170.20 | 84642679 | $905.62 | 84642755 | $340.40 | 84642825 | $150.94 |
| 84642620 | $719.55 | 84642681 | $3,468.28 | 84642757 | $510.60 | 84642826 | $457.30 |
| 84642621 | $31.76 | 84642682 | $680.80 | 84642758 | $1,002.49 | 84642827 | $1,327.56 |
| 84642622 | $113.23 | 84642684 | $365.52 | 84642760 | $851.00 | 84642828 | $1,191.40 |
| 84642624 | $65.55 | 84642687 | $68.08 | 84642761 | $1,497.33 | 84642829 | $374.44 |
| 84642627 | $510.60 | 84642688 | $510.60 | 84642762 | $680.80 | 84642830 | $340.40 |
| 84642628 | $680.80 | 84642691 | $510.60 | 84642763 | $1,702.00 | 84642831 | $374.44 |
| 84642629 | $202.31 | 84642693 | $632.49 | 84642764 | $243.38 | 84642832 | $340.40 |
| 84642630 | $707.83 | 84642694 | $442.52 | 84642766 | $238.28 | 84642836 | $680.80 |
| 84642631 | $33.54 | 84642696 | $510.60 | 84642767 | $304.50 | 84642837 | $1,021.20 |
| 84642632 | $612.72 | 84642697 | $680.80 | 84642769 | $194.64 | 84642839 | $170.20 |
| 84642633 | $297.30 | 84642698 | $340.40 | 84642770 | $204.24 | 84642840 | $340.40 |
| 84642634 | $510.60 | 84642699 | $170.20 | 84642772 | $476.56 | 84642841 | $1,983.20 |
| 84642635 | $510.60 | 84642700 | $587.69 | 84642773 | $102.12 | 84642842 | $851.00 |
| 84642636 | $340.40 | 84642701 | $680.80 | 84642774 | $170.20 | 84642843 | $410.49 |
| 84642637 | $476.56 | 84642702 | $510.60 | 84642776 | $476.56 | 84642844 | $1,289.80 |
| 84642638 | $340.40 | 84642704 | $340.40 | 84642779 | $415.78 | 84642846 | $170.20 |
| 84642639 | $486.60 | 84642705 | $340.40 | 84642781 | $340.40 | 84642847 | $170.20 |
| 84642640 | $340.40 | 84642706 | $340.40 | 84642782 | $994.23 | 84642848 | $68.08 |
| 84642642 | $356.23 | 84642707 | $227.60 | 84642788 | $1,345.25 | 84642850 | $646.76 |
| 84642643 | $680.80 | 84642712 | $748.88 | 84642789 | $402.42 | 84642851 | $1,021.20 |
| 84642644 | $603.75 | 84642713 | $510.60 | 84642790 | $374.44 | 84642852 | $170.20 |
| 84642646 | $1,021.20 | 84642716 | $1,702.00 | 84642791 | $238.28 | 84642853 | $238.28 |
| 84642647 | $1,021.20 | 84642718 | $340.40 | 84642792 | $304.50 | 84642854 | $170.20 |
| 84642648 | $136.16 | 84642719 | $68.08 | 84642793 | $285.40 | 84642856 | $646.76 |
| 84642649 | $953.12 | 84642720 | $1,021.20 | 84642794 | $81.08 | 84642858 | $1,531.80 |
| 84642650 | $510.60 | 84642724 | $102.12 | 84642796 | $714.84 | 84642859 | $340.40 |
| 84642652 | $510.60 | 84642725 | $1,872.20 | 84642797 | $502.39 | 84642860 | $47.03 |
| 84642653 | $714.84 | 84642726 | $851.00 | 84642798 | $821.21 | 84642861 | $504.18 |
| 84642655 | $510.60 | 84642727 | $851.55 | 84642799 | $340.40 | 84642862 | $851.00 |
| 84642656 | $340.40 | 84642729 | $680.80 | 84642800 | $680.80 | 84642864 | $109.96 |
| 84642657 | $204.24 | 84642731 | $340.40 | 84642802 | $340.40 | 84642865 | $851.00 |
| 84642658 | $272.32 | 84642733 | $851.00 | 84642806 | $170.20 | 84642866 | $340.40 |
| 84642660 | $340.40 | 84642735 | $851.00 | 84642808 | $642.96 | 84642867 | $2,042.40 |
| 84642661 | $319.10 | 84642736 | $498.26 | 84642809 | $1,872.20 | 84642869 | $340.40 |
| 84642662 | $374.44 | 84642739 | $1,191.40 | 84642810 | $680.80 | 84642870 | $340.40 |
| 84642663 | $340.40 | 84642740 | $340.40 | 84642811 | $3,744.40 | 84642871 | $1,191.40 |
| 84642664 | $170.20 | 84642745 | $340.40 | 84642812 | $1,215.83 | 84642872 | $170.20 |
| 84642665 | $55.69 | 84642747 | $222.56 | 84642813 | $1,021.20 | 84642874 | $340.40 |
| 84642666 | $1,361.60 | 84642748 | $340.40 | 84642815 | $96.40 | 84642875 | $340.40 |
| 84642667 | $340.40 | 84642749 | $851.00 | 84642816 | $340.40 | 84642876 | $510.60 |
| 84642668 | $272.32 | 84642750 | $1,531.80 | 84642818 | $340.40 | 84642878 | $680.80 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84642880 | $680.80 | 84642950 | $646.76 | 84643030 | $510.60 | 84643095 | $680.80 |
| 84642881 | $61.31 | 84642951 | $1,531.80 | 84643031 | $23.51 | 84643096 | $5,120.78 |
| 84642882 | $136.16 | 84642952 | $680.80 | 84643032 | $510.60 | 84643099 | $1,669.52 |
| 84642883 | $15.68 | 84642953 | $851.00 | 84643033 | $2,042.40 | 84643100 | $340.40 |
| 84642884 | $2,382.80 | 84642955 | $1,154.93 | 84643034 | $364.95 | 84643101 | $234.24 |
| 84642885 | $38.70 | 84642958 | $217.38 | 84643036 | $2,553.00 | 84643104 | $885.04 |
| 84642887 | $680.80 | 84642960 | $777.50 | 84643038 | $551.71 | 84643105 | $340.40 |
| 84642888 | $486.60 | 84642962 | $4,428.06 | 84643039 | $102.12 | 84643106 | $39.19 |
| 84642890 | $170.20 | 84642964 | $374.44 | 84643042 | $294.60 | 84643109 | $340.40 |
| 84642893 | $640.86 | 84642965 | $1,191.40 | 84643043 | $136.43 | 84643110 | $680.80 |
| 84642894 | $306.36 | 84642968 | $1,021.20 | 84643044 | $136.16 | 84643112 | $816.96 |
| 84642895 | $494.59 | 84642970 | $340.40 | 84643045 | $680.80 | 84643114 | $30.65 |
| 84642896 | $510.60 | 84642972 | $68.08 | 84643046 | $510.60 | 84643116 | $14.82 |
| 84642899 | $680.80 | 84642974 | $340.40 | 84643048 | $340.40 | 84643119 | $102.12 |
| 84642900 | $340.40 | 84642975 | $680.80 | 84643049 | $340.40 | 84643121 | $68.70 |
| 84642902 | $442.52 | 84642976 | $340.40 | 84643053 | $680.80 | 84643122 | $170.20 |
| 84642904 | $68.08 | 84642977 | $851.00 | 84643054 | $123.65 | 84643123 | $340.40 |
| 84642905 | $316.91 | 84642978 | $2,042.40 | 84643055 | $510.60 | 84643124 | $1,101.65 |
| 84642906 | $179.28 | 84642984 | $712.88 | 84643057 | $374.44 | 84643125 | $340.40 |
| 84642907 | $476.56 | 84642986 | $680.80 | 84643058 | $442.52 | 84643126 | $340.40 |
| 84642909 | $4,425.20 | 84642987 | $476.56 | 84643059 | $510.60 | 84643127 | $136.16 |
| 84642912 | $529.20 | 84642989 | $340.40 | 84643060 | $340.40 | 84643129 | $272.32 |
| 84642913 | $476.56 | 84642990 | $510.60 | 84643061 | $34.04 | 84643130 | $851.00 |
| 84642916 | $306.36 | 84642992 | $136.16 | 84643062 | $151.84 | 84643132 | $1,406.78 |
| 84642919 | $340.40 | 84642994 | $680.80 | 84643063 | $680.80 | 84643134 | $1,064.76 |
| 84642920 | $136.16 | 84642998 | $170.20 | 84643064 | $497.60 | 84643136 | $31.35 |
| 84642921 | $680.80 | 84642999 | $1,667.96 | 84643065 | $340.40 | 84643137 | $109.32 |
| 84642922 | $340.40 | 84643000 | $1,463.72 | 84643067 | $953.12 | 84643138 | $340.40 |
| 84642923 | $263.85 | 84643002 | $510.60 | 84643068 | $476.56 | 84643144 | $340.40 |
| 84642925 | $680.80 | 84643003 | $340.40 | 84643069 | $170.20 | 84643145 | $544.64 |
| 84642926 | $340.40 | 84643004 | $102.12 | 84643073 | $442.52 | 84643149 | $340.40 |
| 84642927 | $170.20 | 84643007 | $1,021.20 | 84643074 | $510.60 | 84643151 | $54.86 |
| 84642928 | $473.18 | 84643008 | $400.00 | 84643075 | $346.21 | 84643152 | $102.12 |
| 84642930 | $504.20 | 84643009 | $1,872.20 | 84643076 | $340.40 | 84643153 | $170.55 |
| 84642931 | $1,361.60 | 84643010 | $34.04 | 84643077 | $417.49 | 84643154 | $286.05 |
| 84642932 | $3,744.40 | 84643011 | $680.80 | 84643079 | $340.40 | 84643157 | $1,565.84 |
| 84642933 | $646.76 | 84643014 | $272.32 | 84643080 | $1,021.20 | 84643158 | $2,093.71 |
| 84642934 | $306.36 | 84643015 | $680.80 | 84643081 | $291.96 | 84643160 | $612.80 |
| 84642936 | $3,233.80 | 84643016 | $47.03 | 84643082 | $340.40 | 84643161 | $2,723.20 |
| 84642939 | $340.40 | 84643017 | $238.28 | 84643084 | $145.98 | 84643162 | $204.24 |
| 84642940 | $2,723.20 | 84643018 | $75.58 | 84643085 | $170.20 | 84643163 | $408.48 |
| 84642942 | $513.51 | 84643021 | $340.40 | 84643087 | $170.20 | 84643164 | $374.44 |
| 84642944 | $2,450.88 | 84643024 | $340.40 | 84643090 | $680.80 | 84643166 | $544.64 |
| 84642945 | $442.52 | 84643026 | $324.85 | 84643092 | $340.40 | 84643167 | $408.48 |
| 84642946 | $1,021.20 | 84643027 | $510.60 | 84643093 | $170.20 | 84643168 | $1,021.20 |
| 84642949 | $272.32 | 84643029 | $340.40 | 84643094 | $23.51 | 84643169 | $121.65 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84643170 | $1,327.56 | 84643243 | $1,207.50 | 84643306 | $1,021.20 | 84643363 | $510.60 |
| 84643171 | $851.00 | 84643244 | $373.60 | 84643307 | $1,416.92 | 84643364 | $340.40 |
| 84643172 | $238.28 | 84643248 | $1,021.20 | 84643308 | $15.68 | 84643365 | $98.92 |
| 84643173 | $204.24 | 84643250 | $374.44 | 84643309 | $81.92 | 84643366 | $24.73 |
| 84643175 | $2,003.19 | 84643251 | $730.72 | 84643310 | $1,361.60 | 84643367 | $24.73 |
| 84643178 | $340.40 | 84643254 | $680.80 | 84643311 | $664.10 | 84643372 | $680.80 |
| 84643179 | $204.24 | 84643255 | $272.32 | 84643313 | $680.80 | 84643373 | $476.56 |
| 84643180 | $1,021.20 | 84643256 | $474.70 | 84643314 | $359.93 | 84643374 | $510.60 |
| 84643181 | $2,110.48 | 84643258 | $510.60 | 84643315 | $891.90 | 84643375 | $408.48 |
| 84643182 | $5,159.20 | 84643260 | $340.40 | 84643316 | $170.20 | 84643376 | $136.16 |
| 84643185 | $437.44 | 84643261 | $714.84 | 84643317 | $4.70 | 84643377 | $136.16 |
| 84643186 | $612.72 | 84643262 | $832.20 | 84643318 | $510.60 | 84643378 | $578.68 |
| 84643189 | $4,717.43 | 84643263 | $20.25 | 84643319 | $408.48 | 84643379 | $170.20 |
| 84643190 | $182.01 | 84643264 | $170.20 | 84643320 | $170.20 | 84643380 | $680.80 |
| 84643191 | $288.08 | 84643267 | $1,259.48 | 84643321 | $340.40 | 84643382 | $3,138.84 |
| 84643192 | $340.40 | 84643268 | $102.12 | 84643323 | $340.40 | 84643383 | $170.20 |
| 84643193 | $340.40 | 84643269 | $340.40 | 84643324 | $1,361.60 | 84643384 | $692.42 |
| 84643195 | $170.20 | 84643270 | $340.40 | 84643325 | $953.12 | 84643385 | $340.40 |
| 84643197 | $885.04 | 84643271 | $340.40 | 84643328 | $54.00 | 84643386 | $306.36 |
| 84643198 | $1,191.40 | 84643273 | $851.00 | 84643329 | $680.80 | 84643387 | $340.40 |
| 84643199 | $690.85 | 84643274 | $340.40 | 84643330 | $476.56 | 84643390 | $170.20 |
| 84643201 | $181.16 | 84643275 | $340.40 | 84643331 | $1,021.20 | 84643391 | $340.40 |
| 84643203 | $340.40 | 84643276 | $170.20 | 84643334 | $358.90 | 84643393 | $411.39 |
| 84643206 | $340.40 | 84643277 | $680.80 | 84643335 | $680.80 | 84643394 | $1,021.20 |
| 84643208 | $680.80 | 84643278 | $75.92 | 84643337 | $1,178.40 | 84643395 | $510.60 |
| 84643209 | $680.80 | 84643279 | $340.40 | 84643338 | $851.00 | 84643396 | $680.80 |
| 84643213 | $306.36 | 84643281 | $510.60 | 84643339 | $75.49 | 84643397 | $340.40 |
| 84643214 | $296.75 | 84643282 | $2,179.00 | 84643340 | $170.20 | 84643399 | $170.20 |
| 84643215 | $75.58 | 84643283 | $1,603.68 | 84643341 | $340.40 | 84643401 | $291.85 |
| 84643216 | $1,021.20 | 84643284 | $340.40 | 84643342 | $340.40 | 84643403 | $851.00 |
| 84643219 | $510.60 | 84643285 | $1,021.20 | 84643343 | $680.80 | 84643404 | $562.00 |
| 84643220 | $680.80 | 84643286 | $238.28 | 84643344 | $476.56 | 84643405 | $136.16 |
| 84643222 | $700.46 | 84643287 | $523.92 | 84643345 | $442.52 | 84643409 | $510.60 |
| 84643223 | $680.80 | 84643288 | $510.60 | 84643346 | $340.40 | 84643411 | $924.10 |
| 84643224 | $340.40 | 84643289 | $1,361.60 | 84643348 | $476.56 | 84643412 | $340.40 |
| 84643225 | $204.24 | 84643290 | $1,702.00 | 84643349 | $1,363.05 | 84643413 | $340.40 |
| 84643226 | $680.80 | 84643292 | $816.96 | 84643350 | $340.40 | 84643414 | $476.56 |
| 84643227 | $170.20 | 84643293 | $680.80 | 84643351 | $680.80 | 84643415 | $3,404.00 |
| 84643228 | $340.40 | 84643295 | $340.40 | 84643352 | $340.40 | 84643416 | $68.08 |
| 84643232 | $3,199.76 | 84643296 | $1,021.20 | 84643353 | $340.40 | 84643418 | $1,094.85 |
| 84643234 | $340.40 | 84643297 | $181.15 | 84643354 | $680.80 | 84643419 | $340.40 |
| 84643235 | $680.80 | 84643300 | $173.11 | 84643355 | $408.48 | 84643420 | $340.40 |
| 84643238 | $2.42 | 84643301 | $247.29 | 84643356 | $612.72 | 84643422 | $340.40 |
| 84643240 | $340.40 | 84643302 | $272.32 | 84643358 | $2,553.00 | 84643423 | $223.02 |
| 84643241 | $1,903.87 | 84643303 | $340.40 | 84643359 | $680.80 | 84643424 | $531.16 |
| 84643242 | $680.80 | 84643305 | $578.68 | 84643361 | $385.69 | 84643425 | $1,706.46 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84643426 | $966.82 | 84643837 | $510.60 | 84644008 | $162.82 | 84644103 | $160.42 |
| 84643427 | $340.40 | 84643863 | $506.26 | 84644010 | $506.83 | 84644104 | $892.48 |
| 84643428 | $310.27 | 84643864 | $885.04 | 84644011 | $590.72 | 84644107 | $90.51 |
| 84643429 | $420.40 | 84643869 | $56.25 | 84644012 | $306.36 | 84644110 | $285.48 |
| 84643430 | $272.32 | 84643871 | $20.64 | 84644015 | $268.72 | 84644112 | $407.71 |
| 84643432 | $238.28 | 84643872 | $814.73 | 84644018 | $80.67 | 84644118 | $3,744.40 |
| 84643433 | $272.32 | 84643873 | $2,075.20 | 84644020 | $3,229.47 | 84644121 | $8.29 |
| 84643434 | $593.90 | 84643874 | $162.33 | 84644021 | $491.40 | 84644122 | $142.26 |
| 84643435 | $238.28 | 84643875 | $203.21 | 84644024 | $2,460.45 | 84644123 | $690.07 |
| 84643436 | $204.24 | 84643887 | $223.44 | 84644026 | $45.90 | 84644129 | $36.42 |
| 84643437 | $136.16 | 84643893 | $95.79 | 84644027 | $589.72 | 84644130 | $182.76 |
| 84643439 | $306.36 | 84643895 | $22.24 | 84644028 | $261.08 | 84644131 | $56.77 |
| 84643441 | $170.20 | 84643900 | $292.83 | 84644031 | $632.66 | 84644132 | $2,893.40 |
| 84643443 | $816.96 | 84643903 | $356.74 | 84644034 | $1,986.48 | 84644134 | $816.96 |
| 84643445 | $240.05 | 84643906 | $62.73 | 84644035 | $1,191.40 | 84644135 | $403.07 |
| 84643446 | $240.05 | 84643909 | $207.29 | 84644036 | $59.26 | 84644136 | $253.27 |
| 84643447 | $170.20 | 84643910 | $176,951.75 | 84644038 | $271.36 | 84644137 | $1.15 |
| 84643448 | $238.28 | 84643915 | $9,677.00 | 84644042 | $158.80 | 84644138 | $78.43 |
| 84643450 | $306.36 | 84643916 | $885.74 | 84644045 | $413.04 | 84644139 | $1,293.52 |
| 84643451 | $238.28 | 84643920 | $1,191.40 | 84644046 | $192.70 | 84644141 | $603.52 |
| 84643452 | $340.40 | 84643922 | $54.56 | 84644049 | $1,516.86 | 84644142 | $60.26 |
| 84643453 | $301.87 | 84643933 | $1,729.55 | 84644052 | $16.63 | 84644145 | $205.65 |
| 84643454 | $680.80 | 84643938 | $914.60 | 84644056 | $802.77 | 84644146 | $118.50 |
| 84643455 | $47.03 | 84643939 | $34.04 | 84644057 | $175.98 | 84644148 | $195.73 |
| 84643456 | $851.00 | 84643941 | $2,665.95 | 84644058 | $275.20 | 84644149 | $1,521.00 |
| 84643458 | $340.40 | 84643965 | $1,581.00 | 84644059 | $64.80 | 84644152 | $3,108.45 |
| 84643462 | $102.12 | 84643969 | $978.66 | 84644060 | $1,030.70 | 84644153 | $634.55 |
| 84643463 | $372.27 | 84643971 | $8.34 | 84644061 | $438.98 | 84644155 | $449.25 |
| 84643466 | $433.20 | 84643972 | $37.37 | 84644062 | $452.58 | 84644158 | $556.39 |
| 84643468 | $340.40 | 84643973 | $48.21 | 84644063 | $1,191.40 | 84644159 | $83.96 |
| 84643470 | $510.60 | 84643975 | $1,515.85 | 84644065 | $763.38 | 84644160 | $309.08 |
| 84643471 | $612.20 | 84643977 | $450.78 | 84644066 | $61.60 | 84644161 | $107.90 |
| 84643472 | $680.80 | 84643978 | $2,051.96 | 84644068 | $800.73 | 84644162 | $0.88 |
| 84643473 | $340.40 | 84643980 | $536.64 | 84644069 | $510.60 | 84644165 | $121.94 |
| 84643476 | $340.40 | 84643982 | $96.46 | 84644076 | $22.80 | 84644166 | $103.74 |
| 84643479 | $340.40 | 84643986 | $1,531.80 | 84644080 | $792.82 | 84644167 | $1,375.54 |
| 84643480 | $340.40 | 84643990 | $68.00 | 84644083 | $42.02 | 84644168 | $48.30 |
| 84643482 | $238.28 | 84643992 | $62.99 | 84644084 | $57.99 | 84644169 | $411.57 |
| 84643483 | $170.20 | 84643994 | $1.60 | 84644085 | $16.38 | 84644172 | $70.96 |
| 84643503 | $34,040.00 | 84643995 | $284.82 | 84644087 | $2,825.32 | 84644174 | $80.19 |
| 84643513 | $118.33 | 84643997 | $121.32 | 84644091 | $132.12 | 84644178 | $119.30 |
| 84643519 | $1,702.00 | 84643999 | $468.85 | 84644092 | $374.44 | 84644179 | $12.45 |
| 84643521 | $953.00 | 84644000 | $711.71 | 84644095 | $3,042.94 | 84644181 | $151.17 |
| 84643604 | $39,146.00 | 84644003 | $253.00 | 84644098 | $26.20 | 84644182 | $131.50 |
| 84643639 | $1,928.00 | 84644004 | $296.80 | 84644099 | $39.50 | 84644183 | $540.71 |
| 84643672 | $2,963.96 | 84644005 | $8.30 | 84644102 | $680.80 | 84644186 | $13.85 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84644187 | $8.31 | 84644316 | $181.22 | 84644408 | $4,820.80 | 84644572 | $131.80 |
| 84644188 | $686.40 | 84644319 | $45.95 | 84644409 | $275.27 | 84644573 | $387.60 |
| 84644191 | $351.44 | 84644320 | $1,191.40 | 84644415 | $164.76 | 84644575 | $170.20 |
| 84644193 | $62.74 | 84644321 | $60.90 | 84644417 | $31.38 | 84644578 | $4,704.22 |
| 84644196 | $953.58 | 84644322 | $214.82 | 84644420 | $510.60 | 84644580 | $193.80 |
| 84644197 | $306.36 | 84644323 | $3,135.59 | 84644422 | $118.52 | 84644582 | $749.84 |
| 84644204 | $680.80 | 84644325 | $2,261.64 | 84644424 | $357.00 | 84644583 | $965.50 |
| 84644205 | $253.11 | 84644328 | $714.21 | 84644425 | $139.24 | 84644585 | $155.04 |
| 84644207 | $846.57 | 84644330 | $710.03 | 84644427 | $12.54 | 84644587 | $1,924.00 |
| 84644208 | $2,859.36 | 84644331 | $548.56 | 84644428 | $891.20 | 84644589 | $1,752.00 |
| 84644212 | $470.33 | 84644333 | $743.00 | 84644431 | $1,660.34 | 84644599 | $156.26 |
| 84644213 | $355.25 | 84644335 | $160.66 | 84644432 | $342.12 | 84644602 | $444.25 |
| 84644216 | $1,876.27 | 84644336 | $70.90 | 84644433 | $301.57 | 84644606 | $444.98 |
| 84644217 | $268.69 | 84644338 | $913.03 | 84644434 | $339.77 | 84644609 | $290.02 |
| 84644218 | $379.09 | 84644339 | $1,269.60 | 84644436 | $0.47 | 84644612 | $15.66 |
| 84644219 | $1,021.20 | 84644341 | $986.50 | 84644437 | $357.99 | 84644615 | $170.20 |
| 84644222 | $2,893.40 | 84644344 | $22.80 | 84644444 | $143.26 | 84644617 | $238.28 |
| 84644223 | $565.62 | 84644347 | $21.94 | 84644447 | $10,212.00 | 84644619 | $170.20 |
| 84644226 | $137.28 | 84644348 | $267.38 | 84644448 | $19.73 | 84644621 | $290.47 |
| 84644227 | $250.68 | 84644351 | $108.34 | 84644482 | $58.87 | 84644628 | $306.36 |
| 84644228 | $581.54 | 84644353 | $327.23 | 84644484 | $373.02 | 84644630 | $469.90 |
| 84644229 | $68.00 | 84644354 | $324.26 | 84644485 | $263.53 | 84644631 | $1.91 |
| 84644231 | $148.40 | 84644356 | $152.22 | 84644488 | $4,503.09 | 84644635 | $2,072.75 |
| 84644232 | $3,512.41 | 84644359 | $264.16 | 84644491 | $1,074.22 | 84644639 | $34.04 |
| 84644235 | $17,871.00 | 84644360 | $70.98 | 84644494 | $16.88 | 84644640 | $168.03 |
| 84644237 | $195.55 | 84644365 | $189.55 | 84644495 | $1,057.71 | 84644645 | $204.24 |
| 84644238 | $25.14 | 84644366 | $142.11 | 84644496 | $168.75 | 84644651 | $204.24 |
| 84644241 | $212.95 | 84644369 | $387.07 | 84644498 | $586.35 | 84644655 | $317.48 |
| 84644242 | $254.81 | 84644371 | $133.51 | 84644499 | $714.66 | 84644657 | $306.36 |
| 84644244 | $148.92 | 84644372 | $158.13 | 84644500 | $157.05 | 84644658 | $166.88 |
| 84644245 | $293.73 | 84644373 | $184.90 | 84644511 | $1,219.00 | 84644659 | $212.15 |
| 84644246 | $816.96 | 84644374 | $159.38 | 84644533 | $1,140.87 | 84644660 | $19.20 |
| 84644247 | $10.64 | 84644376 | $680.80 | 84644542 | $1,203,277.92 | 84644670 | $342.77 |
| 84644249 | $16.62 | 84644380 | $381.62 | 84644544 | $1,270.50 | 84644672 | $1,517.04 |
| 84644251 | $114.89 | 84644382 | $247.46 | 84644545 | $1,390.11 | 84644674 | $204.24 |
| 84644252 | $170.94 | 84644386 | $1,024.10 | 84644546 | $481.00 | 84644679 | $182.89 |
| 84644271 | $117.01 | 84644387 | $385.60 | 84644557 | $96.90 | 84644682 | $203.80 |
| 84644275 | $958.56 | 84644389 | $117.30 | 84644558 | $387.60 | 84644689 | $41.57 |
| 84644285 | $12.31 | 84644390 | $967.16 | 84644561 | $38.76 | 84644692 | $136.16 |
| 84644307 | $75.73 | 84644394 | $66.44 | 84644562 | $695.06 | 84644695 | $253.83 |
| 84644309 | $949.98 | 84644396 | $459.85 | 84644563 | $170.20 | 84644696 | $10,219.46 |
| 84644310 | $2,382.80 | 84644397 | $1,751.59 | 84644565 | $851.00 | 84644697 | $61.46 |
| 84644312 | $968.26 | 84644398 | $68.08 | 84644566 | $340.40 | 84644703 | $1,533.38 |
| 84644313 | $395.06 | 84644402 | $417.12 | 84644569 | $1,668.13 | 84644705 | $1,497.76 |
| 84644314 | $170.20 | 84644406 | $220.09 | 84644570 | $1,668.13 | 84644706 | $544.64 |
| 84644315 | $894.32 | 84644407 | $15,688.90 | 84644571 | $3,614.29 | 84644707 | $306.36 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84644711 | $544.64 | 84644879 | $266.63 | 84644979 | $5,480.44 | 84645121 | $3,095.35 |
| 84644718 | $91.41 | 84644880 | $142.75 | 84644981 | $45,954.00 | 84645122 | $2,553.00 |
| 84644726 | $170.20 | 84644881 | $612.72 | 84644985 | $158.84 | 84645123 | $582.66 |
| 84644738 | $3,291.16 | 84644882 | $1,468.35 | 84644986 | $3,445.00 | 84645124 | $1,123.32 |
| 84644742 | $570.00 | 84644883 | $433.68 | 84644991 | $1,531.80 | 84645128 | $427.00 |
| 84644743 | $919.08 | 84644884 | $29.15 | 84644992 | $816.96 | 84645130 | $323.50 |
| 84644754 | $2,042.40 | 84644886 | $384.28 | 84644994 | $7,829.20 | 84645131 | $1,713.03 |
| 84644755 | $5,276.20 | 84644893 | $612.60 | 84645000 | $1,021.20 | 84645132 | $702.34 |
| 84644759 | $1,383.25 | 84644895 | $465.12 | 84645001 | $987.16 | 84645133 | $1,974.32 |
| 84644760 | $2,439.36 | 84644900 | $487.16 | 84645005 | $881.50 | 84645137 | $177.30 |
| 84644771 | $7,783.00 | 84644902 | $615.36 | 84645009 | $898.40 | 84645139 | $1,088.85 |
| 84644773 | $374.00 | 84644903 | $294.86 | 84645012 | $104.52 | 84645140 | $547.84 |
| 84644775 | $269.62 | 84644906 | $525.62 | 84645013 | $498.25 | 84645141 | $1,143.10 |
| 84644777 | $1,293.52 | 84644908 | $423.06 | 84645014 | $381.92 | 84645147 | $1,872.20 |
| 84644778 | $3,063.60 | 84644909 | $1,531.80 | 84645016 | $851.00 | 84645152 | $432.50 |
| 84644782 | $1,081.14 | 84644912 | $174.10 | 84645019 | $1,013.40 | 84645153 | $704.30 |
| 84644785 | $232.05 | 84644913 | $174.10 | 84645024 | $1,497.76 | 84645154 | $75.24 |
| 84644786 | $1,507.65 | 84644916 | $1,633.92 | 84645027 | $1,565.84 | 84645157 | $120.80 |
| 84644787 | $1,541.85 | 84644922 | $692.22 | 84645028 | $3,063.60 | 84645163 | $2,178.56 |
| 84644792 | $1,021.20 | 84644925 | $476.56 | 84645030 | $553.70 | 84645164 | $510.60 |
| 84644796 | $725.03 | 84644926 | $2,212.60 | 84645034 | $939.75 | 84645169 | $682.80 |
| 84644799 | $181.20 | 84644928 | $720.83 | 84645041 | $1,264.38 | 84645171 | $851.00 |
| 84644801 | $114.93 | 84644932 | $344.74 | 84645045 | $638.88 | 84645172 | $851.00 |
| 84644802 | $107.50 | 84644934 | $165.20 | 84645047 | $5,390.40 | 84645173 | $4,084.80 |
| 84644803 | $322.76 | 84644935 | $127.20 | 84645048 | $2,151.57 | 84645178 | $48.44 |
| 84644805 | $988.38 | 84644939 | $775.95 | 84645051 | $17,908.38 | 84645179 | $1,191.40 |
| 84644806 | $2,893.40 | 84644940 | $555.12 | 84645053 | $6,978.20 | 84645183 | $75.24 |
| 84644807 | $258.60 | 84644941 | $1,499.50 | 84645060 | $523.66 | 84645185 | $719.95 |
| 84644808 | $258.60 | 84644945 | $935.25 | 84645064 | $3,400.84 | 84645191 | $680.80 |
| 84644810 | $691.46 | 84644946 | $459.40 | 84645066 | $4,084.80 | 84645192 | $694.00 |
| 84644815 | $275.25 | 84644947 | $241.68 | 84645067 | $15,386.08 | 84645193 | $861.60 |
| 84644826 | $1,531.80 | 84644948 | $12,799.04 | 84645069 | $267.60 | 84645194 | $869.34 |
| 84644828 | $1,736.35 | 84644949 | $340.40 | 84645070 | $2,332.10 | 84645195 | $374.44 |
| 84644832 | $27,232.00 | 84644950 | $340.40 | 84645071 | $3,129.90 | 84645203 | $3,063.60 |
| 84644838 | $424.50 | 84644951 | $1,633.92 | 84645088 | $871.50 | 84645207 | $17,020.00 |
| 84644842 | $722.16 | 84644953 | $213.18 | 84645091 | $15,658.40 | 84645211 | $374.44 |
| 84644847 | $544.64 | 84644954 | $573.24 | 84645098 | $3,063.60 | 84645212 | $211.60 |
| 84644850 | $1,361.60 | 84644955 | $93.90 | 84645099 | $680.80 | 84645216 | $2,081.15 |
| 84644851 | $583.43 | 84644958 | $476.56 | 84645102 | $574.92 | 84645219 | $580.25 |
| 84644853 | $712.88 | 84644959 | $1,509.90 | 84645103 | $575.55 | 84645220 | $374.44 |
| 84644854 | $225.12 | 84644961 | $893.00 | 84645107 | $819.00 | 84645221 | $340.40 |
| 84644855 | $243.88 | 84644966 | $1,361.60 | 84645110 | $604.00 | 84645226 | $3,301.88 |
| 84644856 | $712.88 | 84644970 | $1,595.31 | 84645111 | $1,362.53 | 84645231 | $469.50 |
| 84644867 | $7,999.40 | 84644971 | $77.10 | 84645113 | $3,404.00 | 84645233 | $1,198.50 |
| 84644873 | $896.40 | 84644974 | $1,810.00 | 84645116 | $698.75 | 84645234 | $1,370.31 |
| 84644874 | $4,425.20 | 84644978 | $2,553.00 | 84645119 | $2,723.20 | 84645236 | $680.80 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84645243 | $533.75 | 84645377 | $2,582.90 | 84645542 | $61.40 | 84645726 | $141.05 |
| 84645245 | $4,697.52 | 84645378 | $321.16 | 84645543 | $59.96 | 84645727 | $0.80 |
| 84645250 | $1,429.68 | 84645381 | $13,956.40 | 84645544 | $2,440.08 | 84645742 | $68.35 |
| 84645251 | $1,021.20 | 84645383 | $765.75 | 84645546 | $2,083.99 | 84645745 | $646.76 |
| 84645252 | $1,429.68 | 84645385 | $13.00 | 84645549 | $42.60 | 84645746 | $0.80 |
| 84645253 | $1,021.20 | 84645386 | $207.34 | 84645550 | $404.74 | 84645747 | $196.31 |
| 84645260 | $438.00 | 84645396 | $17.25 | 84645551 | $56.61 | 84645748 | $37.22 |
| 84645262 | $246.29 | 84645412 | $630.66 | 84645556 | $80.34 | 84645755 | $23.40 |
| 84645265 | $1,374.48 | 84645413 | $953.02 | 84645558 | $294.74 | 84645759 | $13.26 |
| 84645269 | $3,845.51 | 84645414 | $575.25 | 84645561 | $106.51 | 84645767 | $2,322.18 |
| 84645271 | $1,191.40 | 84645417 | $36.21 | 84645564 | $71.98 | 84645770 | $2,067.92 |
| 84645274 | $282.80 | 84645418 | $888.76 | 84645567 | $63.91 | 84645772 | $116.85 |
| 84645279 | $851.00 | 84645426 | $1,475.80 | 84645568 | $997.00 | 84645776 | $4,394.60 |
| 84645281 | $2,382.80 | 84645427 | $302.09 | 84645571 | $57.11 | 84645787 | $68.08 |
| 84645283 | $1,531.80 | 84645436 | $1,159.43 | 84645580 | $1,906.24 | 84645806 | $190.20 |
| 84645286 | $680.11 | 84645437 | $414.08 | 84645582 | $953.12 | 84645812 | $382.20 |
| 84645287 | $3,914.60 | 84645438 | $1,829.27 | 84645583 | $2,382.80 | 84645813 | $382.20 |
| 84645292 | $55.06 | 84645439 | $1,801.26 | 84645589 | $1,117.66 | 84645814 | $382.20 |
| 84645293 | $659.20 | 84645440 | $2,143.67 | 84645595 | $2,144.52 | 84645820 | $1,288.76 |
| 84645294 | $671.72 | 84645441 | $1,572.03 | 84645597 | $2,655.12 | 84645823 | $619.72 |
| 84645295 | $229.13 | 84645442 | $1,321.32 | 84645600 | $919.08 | 84645824 | $382.45 |
| 84645314 | $1,361.60 | 84645443 | $488.09 | 84645604 | $48.81 | 84645825 | $229.47 |
| 84645315 | $194.54 | 84645444 | $6,431.02 | 84645610 | $94.35 | 84645827 | $382.20 |
| 84645316 | $1,580.95 | 84645445 | $372.67 | 84645611 | $85.21 | 84645828 | $286.65 |
| 84645320 | $622.00 | 84645446 | $1,469.99 | 84645617 | $122.88 | 84645829 | $191.10 |
| 84645321 | $578.68 | 84645447 | $310.56 | 84645620 | $1.20 | 84645830 | $859.95 |
| 84645323 | $1,993.25 | 84645448 | $8,074.60 | 84645626 | $793.20 | 84645831 | $1,528.80 |
| 84645332 | $28.50 | 84645449 | $5,113.91 | 84645627 | $373.36 | 84645832 | $382.20 |
| 84645336 | $648.75 | 84645451 | $73.20 | 84645628 | $0.80 | 84645836 | $382.20 |
| 84645341 | $510.60 | 84645452 | $131.04 | 84645630 | $1.20 | 84645837 | $515.50 |
| 84645343 | $2,553.00 | 84645466 | $1,341.50 | 84645658 | $63.00 | 84645841 | $286.65 |
| 84645345 | $1,021.20 | 84645470 | $2,383.93 | 84645672 | $35.10 | 84645844 | $573.30 |
| 84645346 | $418.80 | 84645473 | $12,451,983.16 | 84645675 | $43.32 | 84645846 | $955.50 |
| 84645350 | $1,429.68 | 84645477 | $703,590.25 | 84645687 | $0.80 | 84645848 | $191.10 |
| 84645351 | $578.68 | 84645478 | $401,048.81 | 84645688 | $1.20 | 84645850 | $1,031.01 |
| 84645353 | $317.58 | 84645479 | $1,130,748.07 | 84645689 | $27.05 | 84645853 | $3,651.95 |
| 84645358 | $243.87 | 84645480 | $4,293,130.18 | 84645690 | $170.20 | 84645860 | $1,031.01 |
| 84645359 | $3,233.80 | 84645484 | $170.42 | 84645693 | $18.61 | 84645861 | $1,288.76 |
| 84645360 | $645.26 | 84645485 | $243.46 | 84645700 | $3.19 | 84645862 | $286.65 |
| 84645363 | $128.90 | 84645489 | $240.86 | 84645706 | $26.80 | 84645863 | $2,863,341.68 |
| 84645367 | $1,123.32 | 84645491 | $383.44 | 84645707 | $45.48 | 84645880 | $510.60 |
| 84645368 | $506.26 | 84645501 | $154.62 | 84645708 | $795.63 | 84645881 | $49.84 |
| 84645370 | $76.59 | 84645529 | $415.19 | 84645709 | $767.22 | 84645882 | $107.90 |
| 84645372 | $23,828.00 | 84645531 | $602.37 | 84645710 | $2,008.49 | 84645886 | $189.20 |
| 84645375 | $1,385.72 | 84645532 | $1,725.75 | 84645716 | $782.42 | 84645889 | $110.48 |
| 84645376 | $477.27 | 84645533 | $2,008.36 | 84645724 | $9.96 | 84645909 | $74,000.16 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84645911 | $32,810.21 | 84646038 | $170.20 | 84646120 | $340.40 | 84646209 | $243.30 |
| 84645926 | $4,010.62 | 84646041 | $16.48 | 84646122 | $204.24 | 84646210 | $1,940.28 |
| 84645928 | $1,059.62 | 84646042 | $816.96 | 84646125 | $266.70 | 84646211 | $921.23 |
| 84645929 | $1,080.14 | 84646043 | $134.27 | 84646130 | $30.39 | 84646212 | $72.55 |
| 84645937 | $623,257.88 | 84646046 | $374.44 | 84646137 | $1,021.20 | 84646215 | $136.16 |
| 84645938 | $20,785.96 | 84646048 | $102.12 | 84646138 | $44.25 | 84646216 | $170.20 |
| 84645944 | $965,924.00 | 84646049 | $578.68 | 84646139 | $987.16 | 84646218 | $1,021.20 |
| 84645946 | $129,745.68 | 84646050 | $510.60 | 84646141 | $1,633.92 | 84646221 | $1,531.80 |
| 84645950 | $8,762,737.67 | 84646051 | $170.20 | 84646144 | $5,106.00 | 84646222 | $433.50 |
| 84645952 | $257,555.25 | 84646060 | $1,361.60 | 84646145 | $218.97 | 84646223 | $340.40 |
| 84645955 | $85,382.73 | 84646062 | $127.08 | 84646147 | $851.00 | 84646227 | $586.04 |
| 84645960 | $728,289.41 | 84646063 | $204.24 | 84646148 | $1,191.40 | 84646233 | $851.00 |
| 84645963 | $187,224.13 | 84646065 | $148.38 | 84646150 | $1,633.92 | 84646235 | $306.36 |
| 84645970 | $5,337,218.89 | 84646066 | $680.80 | 84646151 | $680.80 | 84646236 | $2,213.22 |
| 84645975 | $68,377.50 | 84646067 | $340.40 | 84646153 | $1,702.00 | 84646238 | $238.28 |
| 84645977 | $3,878,687.54 | 84646068 | $340.40 | 84646154 | $340.40 | 84646239 | $510.60 |
| 84645980 | $2,347,630.77 | 84646069 | $2,655.12 | 84646155 | $680.80 | 84646240 | $186.12 |
| 84645983 | $148,290.73 | 84646070 | $300.70 | 84646156 | $413.50 | 84646241 | $238.28 |
| 84645984 | $106,177.28 | 84646072 | $851.00 | 84646157 | $340.40 | 84646242 | $510.60 |
| 84645989 | $205.54 | 84646073 | $680.80 | 84646159 | $170.20 | 84646252 | $816.96 |
| 84645990 | $714.84 | 84646075 | $136.16 | 84646162 | $220.53 | 84646253 | $23.83 |
| 84645991 | $34.04 | 84646076 | $1,338.15 | 84646163 | $15.68 | 84646255 | $1,702.00 |
| 84645997 | $219.42 | 84646077 | $2,382.80 | 84646164 | $293.97 | 84646259 | $70.11 |
| 84646003 | $136.16 | 84646080 | $457.85 | 84646165 | $408.48 | 84646260 | $680.80 |
| 84646005 | $272.32 | 84646081 | $1,572.70 | 84646168 | $34.04 | 84646261 | $680.80 |
| 84646006 | $221.50 | 84646084 | $204.24 | 84646170 | $170.20 | 84646267 | $949.90 |
| 84646008 | $340.40 | 84646085 | $680.80 | 84646171 | $340.40 | 84646269 | $339.42 |
| 84646010 | $680.80 | 84646087 | $170.20 | 84646172 | $340.40 | 84646270 | $583.70 |
| 84646011 | $510.60 | 84646088 | $238.28 | 84646174 | $510.60 | 84646271 | $703.57 |
| 84646012 | $340.40 | 84646093 | $1,123.32 | 84646175 | $510.60 | 84646280 | $1,497.76 |
| 84646013 | $680.80 | 84646094 | $306.36 | 84646177 | $340.40 | 84646281 | $385.62 |
| 84646015 | $877.20 | 84646095 | $272.32 | 84646178 | $851.00 | 84646282 | $578.68 |
| 84646017 | $340.40 | 84646096 | $340.40 | 84646179 | $1,089.28 | 84646284 | $386.53 |
| 84646018 | $1,021.20 | 84646098 | $207.46 | 84646180 | $170.20 | 84646285 | $102.12 |
| 84646019 | $1,021.20 | 84646100 | $551.35 | 84646182 | $374.44 | 84646287 | $2,042.40 |
| 84646021 | $680.80 | 84646103 | $340.62 | 84646183 | $1,804.12 | 84646290 | $680.80 |
| 84646022 | $340.40 | 84646104 | $876.26 | 84646185 | $680.80 | 84646291 | $510.60 |
| 84646023 | $369.57 | 84646105 | $152.25 | 84646188 | $469.86 | 84646293 | $314.28 |
| 84646024 | $136.16 | 84646108 | $136.16 | 84646189 | $646.76 | 84646294 | $890.00 |
| 84646026 | $170.20 | 84646110 | $340.40 | 84646190 | $851.00 | 84646295 | $408.48 |
| 84646028 | $306.36 | 84646111 | $1,463.72 | 84646194 | $1,361.60 | 84646296 | $340.40 |
| 84646030 | $680.80 | 84646113 | $340.40 | 84646196 | $340.40 | 84646298 | $1,021.20 |
| 84646031 | $1,021.20 | 84646115 | $1,203.83 | 84646199 | $102.12 | 84646300 | $144.00 |
| 84646032 | $510.60 | 84646117 | $170.20 | 84646201 | $682.57 | 84646303 | $851.00 |
| 84646033 | $3,233.80 | 84646118 | $714.84 | 84646205 | $680.80 | 84646304 | $731.32 |
| 84646034 | $1,191.40 | 84646119 | $383.80 | 84646208 | $1,729.28 | 84646305 | $332.69 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84646312 | $680.80 | 84646398 | $170.20 | 84646492 | $356.30 | 84646562 | $68.08 |
| 84646314 | $340.40 | 84646399 | $109.27 | 84646493 | $317.60 | 84646563 | $680.80 |
| 84646315 | $48.07 | 84646400 | $13.73 | 84646494 | $2,584.96 | 84646566 | $1,021.20 |
| 84646316 | $960.96 | 84646401 | $340.40 | 84646495 | $215.40 | 84646567 | $270.24 |
| 84646317 | $178.04 | 84646402 | $474.10 | 84646496 | $456.75 | 84646568 | $510.60 |
| 84646318 | $7.84 | 84646404 | $136.16 | 84646497 | $170.20 | 84646569 | $204.24 |
| 84646320 | $238.28 | 84646405 | $404.30 | 84646498 | $1,189.20 | 84646570 | $544.05 |
| 84646321 | $1,036.20 | 84646408 | $1,021.20 | 84646499 | $3,498.83 | 84646573 | $680.80 |
| 84646322 | $340.40 | 84646409 | $170.20 | 84646502 | $680.80 | 84646574 | $175.07 |
| 84646323 | $851.00 | 84646410 | $1,191.40 | 84646503 | $851.00 | 84646576 | $510.60 |
| 84646326 | $267.00 | 84646412 | $170.20 | 84646505 | $1,578.60 | 84646578 | $238.28 |
| 84646329 | $340.40 | 84646413 | $77.86 | 84646506 | $170.20 | 84646579 | $136.16 |
| 84646332 | $680.80 | 84646415 | $667.69 | 84646507 | $641.67 | 84646580 | $19.75 |
| 84646333 | $797.44 | 84646416 | $306.36 | 84646508 | $476.56 | 84646581 | $15.02 |
| 84646335 | $18.78 | 84646417 | $1,146.81 | 84646510 | $510.60 | 84646582 | $91.96 |
| 84646337 | $340.40 | 84646418 | $1,000.10 | 84646511 | $281.68 | 84646583 | $506.72 |
| 84646338 | $170.20 | 84646420 | $401.82 | 84646513 | $340.40 | 84646585 | $408.48 |
| 84646339 | $340.40 | 84646421 | $851.00 | 84646514 | $510.60 | 84646586 | $442.52 |
| 84646342 | $340.40 | 84646425 | $680.80 | 84646515 | $820.02 | 84646588 | $2,045.66 |
| 84646343 | $680.80 | 84646427 | $73.20 | 84646517 | $851.00 | 84646591 | $680.80 |
| 84646344 | $510.60 | 84646428 | $1,327.56 | 84646518 | $340.40 | 84646592 | $1,225.44 |
| 84646345 | $340.40 | 84646429 | $291.85 | 84646519 | $340.40 | 84646593 | $1,702.00 |
| 84646347 | $1,531.80 | 84646430 | $374.44 | 84646521 | $392.16 | 84646595 | $6,669.65 |
| 84646351 | $680.80 | 84646431 | $204.24 | 84646522 | $271.74 | 84646596 | $102.12 |
| 84646353 | $70.54 | 84646432 | $851.00 | 84646523 | $408.48 | 84646597 | $7.84 |
| 84646355 | $612.72 | 84646434 | $340.40 | 84646524 | $95.80 | 84646598 | $510.60 |
| 84646357 | $1,021.20 | 84646436 | $136.16 | 84646525 | $1,702.00 | 84646599 | $680.80 |
| 84646358 | $1,021.20 | 84646438 | $851.00 | 84646526 | $105.04 | 84646600 | $965.60 |
| 84646360 | $340.40 | 84646444 | $374.44 | 84646527 | $170.20 | 84646601 | $19.75 |
| 84646362 | $340.40 | 84646445 | $646.76 | 84646530 | $340.40 | 84646602 | $38.20 |
| 84646363 | $589.69 | 84646457 | $1,095.09 | 84646534 | $223.20 | 84646603 | $1,531.80 |
| 84646365 | $543.48 | 84646459 | $59.36 | 84646535 | $71.09 | 84646605 | $476.56 |
| 84646366 | $680.80 | 84646461 | $702.73 | 84646540 | $680.80 | 84646606 | $109.96 |
| 84646369 | $136.16 | 84646462 | $170.20 | 84646541 | $1,702.00 | 84646607 | $2,462.83 |
| 84646370 | $2,212.60 | 84646465 | $187.25 | 84646542 | $851.00 | 84646608 | $2,523.79 |
| 84646371 | $549.22 | 84646467 | $1,021.20 | 84646543 | $244.00 | 84646609 | $2,443.20 |
| 84646374 | $470.46 | 84646468 | $716.39 | 84646544 | $54.80 | 84646610 | $266.04 |
| 84646375 | $680.80 | 84646469 | $464.05 | 84646545 | $203.54 | 84646612 | $306.36 |
| 84646377 | $612.72 | 84646472 | $41.07 | 84646548 | $170.20 | 84646614 | $340.40 |
| 84646382 | $2,382.80 | 84646473 | $46.62 | 84646549 | $170.20 | 84646615 | $693.56 |
| 84646383 | $247.70 | 84646475 | $419.64 | 84646552 | $510.60 | 84646616 | $2,045.86 |
| 84646384 | $975.40 | 84646476 | $1,021.20 | 84646553 | $1,361.60 | 84646617 | $111.39 |
| 84646387 | $851.00 | 84646479 | $612.72 | 84646555 | $340.40 | 84646621 | $593.51 |
| 84646388 | $680.80 | 84646481 | $635.44 | 84646556 | $510.60 | 84646622 | $2,467.49 |
| 84646393 | $365.66 | 84646486 | $578.68 | 84646559 | $680.80 | 84646623 | $1,021.20 |
| 84646397 | $340.40 | 84646489 | $170.20 | 84646560 | $118.91 | 84646624 | $680.80 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84646625 | $104.60 | 84646692 | $2,042.40 | 84646760 | $34.04 | 84646825 | $175.07 |
| 84646626 | $127.28 | 84646693 | $851.00 | 84646761 | $103.48 | 84646827 | $108.20 |
| 84646627 | $188.63 | 84646694 | $340.40 | 84646763 | $328.11 | 84646828 | $1,021.20 |
| 84646628 | $340.40 | 84646696 | $340.40 | 84646764 | $181.08 | 84646832 | $977.94 |
| 84646629 | $1,021.20 | 84646697 | $839.90 | 84646765 | $536.31 | 84646833 | $1,206.75 |
| 84646632 | $340.40 | 84646699 | $90.48 | 84646766 | $972.65 | 84646834 | $1,361.60 |
| 84646635 | $340.40 | 84646700 | $680.80 | 84646768 | $527.96 | 84646835 | $340.40 |
| 84646636 | $748.88 | 84646702 | $680.80 | 84646771 | $2,699.41 | 84646836 | $70.54 |
| 84646638 | $851.00 | 84646704 | $2,100.41 | 84646772 | $827.22 | 84646837 | $102.12 |
| 84646640 | $615.25 | 84646707 | $15.68 | 84646773 | $496.50 | 84646838 | $1,098.29 |
| 84646642 | $170.20 | 84646708 | $860.20 | 84646774 | $22.53 | 84646839 | $652.82 |
| 84646643 | $1,021.20 | 84646711 | $782.92 | 84646775 | $68.08 | 84646840 | $612.72 |
| 84646644 | $68.20 | 84646712 | $680.80 | 84646776 | $136.16 | 84646842 | $582.60 |
| 84646645 | $80.70 | 84646713 | $432.15 | 84646777 | $544.64 | 84646843 | $566.74 |
| 84646646 | $680.80 | 84646714 | $1,624.70 | 84646779 | $1,702.00 | 84646844 | $940.00 |
| 84646647 | $34.04 | 84646715 | $1,829.00 | 84646780 | $714.84 | 84646845 | $390.14 |
| 84646648 | $340.40 | 84646717 | $313.85 | 84646782 | $1,219.78 | 84646846 | $123.65 |
| 84646649 | $136.16 | 84646720 | $2,500.61 | 84646783 | $623.96 | 84646847 | $1,003.79 |
| 84646653 | $340.40 | 84646722 | $2,849.26 | 84646784 | $2,546.80 | 84646851 | $2,045.40 |
| 84646654 | $170.20 | 84646723 | $680.80 | 84646785 | $510.60 | 84646854 | $4,191.85 |
| 84646655 | $19.48 | 84646725 | $935.90 | 84646786 | $476.56 | 84646855 | $340.40 |
| 84646656 | $1,021.20 | 84646726 | $839.57 | 84646787 | $204.24 | 84646856 | $1,115.30 |
| 84646658 | $510.60 | 84646728 | $703.40 | 84646793 | $15.79 | 84646857 | $680.80 |
| 84646659 | $340.40 | 84646729 | $934.20 | 84646794 | $486.91 | 84646858 | $1,021.20 |
| 84646660 | $1,071.26 | 84646730 | $510.60 | 84646798 | $6.64 | 84646860 | $2,723.20 |
| 84646662 | $3,826.20 | 84646734 | $272.32 | 84646799 | $1,770.08 | 84646861 | $1,857.30 |
| 84646663 | $80.40 | 84646735 | $170.31 | 84646800 | $510.60 | 84646862 | $940.51 |
| 84646664 | $680.80 | 84646737 | $612.72 | 84646801 | $340.40 | 84646863 | $1,196.60 |
| 84646667 | $712.80 | 84646739 | $340.40 | 84646802 | $399.56 | 84646864 | $306.36 |
| 84646668 | $2,825.32 | 84646740 | $340.40 | 84646803 | $1,021.20 | 84646865 | $227.35 |
| 84646669 | $356.40 | 84646741 | $144.33 | 84646806 | $510.60 | 84646866 | $747.91 |
| 84646670 | $442.52 | 84646742 | $122.15 | 84646807 | $442.85 | 84646867 | $1,306.60 |
| 84646671 | $27.54 | 84646743 | $61.31 | 84646808 | $1,098.70 | 84646868 | $578.68 |
| 84646672 | $1,123.32 | 84646744 | $340.40 | 84646810 | $500.47 | 84646869 | $374.44 |
| 84646673 | $569.88 | 84646745 | $1,191.40 | 84646811 | $430.38 | 84646870 | $885.04 |
| 84646675 | $4,595.40 | 84646746 | $11.65 | 84646813 | $619.26 | 84646871 | $312.00 |
| 84646676 | $479.84 | 84646748 | $170.20 | 84646814 | $102.12 | 84646872 | $714.84 |
| 84646678 | $510.60 | 84646749 | $399.82 | 84646815 | $680.80 | 84646873 | $680.80 |
| 84646679 | $680.80 | 84646750 | $680.80 | 84646816 | $1,021.20 | 84646874 | $476.40 |
| 84646680 | $340.40 | 84646751 | $221.05 | 84646817 | $144.26 | 84646875 | $440.40 |
| 84646683 | $476.56 | 84646752 | $219.20 | 84646818 | $736.40 | 84646876 | $340.40 |
| 84646685 | $735.60 | 84646754 | $56.03 | 84646820 | $34.04 | 84646877 | $1,511.00 |
| 84646688 | $287.19 | 84646756 | $420.43 | 84646821 | $68.08 | 84646878 | $141.10 |
| 84646689 | $821.52 | 84646757 | $111.38 | 84646822 | $53.79 | 84646879 | $976.43 |
| 84646690 | $79.35 | 84646758 | $155.58 | 84646823 | $306.36 | 84646880 | $68.08 |
| 84646691 | $1,191.40 | 84646759 | $170.20 | 84646824 | $316.16 | 84646881 | $221.50 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84646884 | $2,200.35 | 84646954 | $1,257.10 | 84647013 | $1,225.44 | 84647072 | $510.60 |
| 84646885 | $1,462.17 | 84646955 | $898.44 | 84647014 | $536.40 | 84647073 | $1,012.70 |
| 84646888 | $782.92 | 84646957 | $340.40 | 84647015 | $105.04 | 84647074 | $989.18 |
| 84646889 | $86.80 | 84646958 | $230.29 | 84647016 | $105.04 | 84647075 | $851.00 |
| 84646891 | $5,312.52 | 84646959 | $1,612.25 | 84647017 | $2,292.00 | 84647077 | $65.64 |
| 84646893 | $133.81 | 84646960 | $1,695.60 | 84647018 | $1,628.00 | 84647078 | $361.34 |
| 84646894 | $187.05 | 84646961 | $272.32 | 84647019 | $1,254.80 | 84647079 | $462.27 |
| 84646895 | $340.40 | 84646962 | $2,450.88 | 84647020 | $1,030.95 | 84647080 | $603.88 |
| 84646896 | $748.88 | 84646963 | $170.20 | 84647021 | $247.29 | 84647083 | $3,063.60 |
| 84646897 | $186.40 | 84646964 | $1,522.31 | 84647023 | $1,531.80 | 84647085 | $331.78 |
| 84646898 | $336.02 | 84646965 | $254.20 | 84647025 | $203.54 | 84647086 | $578.68 |
| 84646899 | $211.94 | 84646966 | $3,404.00 | 84647027 | $1,361.60 | 84647087 | $317.60 |
| 84646902 | $680.80 | 84646967 | $3,404.00 | 84647030 | $1,021.20 | 84647088 | $245.10 |
| 84646903 | $830.25 | 84646968 | $285.40 | 84647031 | $817.48 | 84647090 | $1,746.80 |
| 84646904 | $1,271.43 | 84646972 | $535.26 | 84647034 | $47.64 | 84647091 | $181.16 |
| 84646907 | $995.80 | 84646973 | $1,395.64 | 84647035 | $1,051.95 | 84647093 | $340.40 |
| 84646909 | $134.20 | 84646974 | $544.64 | 84647036 | $680.80 | 84647094 | $340.40 |
| 84646911 | $272.32 | 84646976 | $1,191.40 | 84647037 | $909.00 | 84647096 | $416.32 |
| 84646912 | $6,297.40 | 84646977 | $1,021.20 | 84647038 | $578.68 | 84647098 | $192.58 |
| 84646913 | $1,619.68 | 84646978 | $83.76 | 84647039 | $3,258.35 | 84647099 | $5,705.67 |
| 84646914 | $473.30 | 84646980 | $2,579.60 | 84647041 | $885.04 | 84647100 | $378.80 |
| 84646915 | $1,770.08 | 84646981 | $1,804.12 | 84647042 | $1,361.60 | 84647102 | $423.60 |
| 84646916 | $2,723.20 | 84646983 | $680.80 | 84647045 | $778.56 | 84647105 | $157.57 |
| 84646917 | $1,259.48 | 84646984 | $1,361.60 | 84647047 | $2,105.25 | 84647109 | $90.00 |
| 84646918 | $851.00 | 84646986 | $1,770.08 | 84647048 | $717.12 | 84647110 | $191.76 |
| 84646919 | $7,318.60 | 84646987 | $3,230.63 | 84647049 | $1,016.62 | 84647113 | $47.67 |
| 84646922 | $593.14 | 84646988 | $510.60 | 84647050 | $486.60 | 84647114 | $525.36 |
| 84646923 | $1,315.22 | 84646989 | $1,055.24 | 84647051 | $102.65 | 84647116 | $996.38 |
| 84646925 | $1,531.80 | 84646990 | $937.15 | 84647052 | $496.22 | 84647117 | $1,361.60 |
| 84646926 | $878.99 | 84646991 | $716.94 | 84647053 | $205.85 | 84647123 | $337.04 |
| 84646927 | $554.39 | 84646992 | $514.48 | 84647054 | $714.84 | 84647125 | $424.72 |
| 84646928 | $1,055.24 | 84646993 | $1,383.50 | 84647055 | $1,614.31 | 84647126 | $1,340.76 |
| 84646929 | $102.42 | 84646994 | $1,021.20 | 84647056 | $1,497.76 | 84647128 | $297.63 |
| 84646931 | $680.80 | 84646995 | $340.40 | 84647057 | $364.95 | 84647129 | $277.95 |
| 84646932 | $510.60 | 84646996 | $637.09 | 84647058 | $340.40 | 84647130 | $367.54 |
| 84646934 | $170.20 | 84646997 | $1,487.93 | 84647059 | $1,055.24 | 84647131 | $566.15 |
| 84646936 | $609.00 | 84646998 | $1,116.91 | 84647060 | $1,702.00 | 84647132 | $852.30 |
| 84646937 | $424.79 | 84646999 | $452.23 | 84647061 | $1,531.80 | 84647133 | $304.50 |
| 84646939 | $122.55 | 84647002 | $1,021.20 | 84647063 | $3,253.33 | 84647135 | $525.22 |
| 84646940 | $1,332.16 | 84647004 | $1,021.20 | 84647064 | $2,632.00 | 84647139 | $174.75 |
| 84646942 | $1,123.32 | 84647005 | $680.80 | 84647066 | $3,676.80 | 84647140 | $456.75 |
| 84646943 | $132.94 | 84647006 | $1,982.13 | 84647067 | $815.10 | 84647144 | $84.42 |
| 84646944 | $140.50 | 84647009 | $362.32 | 84647068 | $851.55 | 84647145 | $2,203.99 |
| 84646946 | $2,462.40 | 84647010 | $1,215.72 | 84647069 | $486.60 | 84647149 | $483.18 |
| 84646948 | $1,932.81 | 84647011 | $476.56 | 84647070 | $775.66 | 84647150 | $151.66 |
| 84646949 | $913.50 | 84647012 | $510.60 | 84647071 | $510.60 | 84647151 | $99.60 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84647155 | $474.96 | 84647484 | $31.43 | 84647595 | $68.08 | 84647694 | $15.18 |
| 84647159 | $3,583.55 | 84647495 | $1,585.50 | 84647596 | $34.04 | 84647695 | $115.33 |
| 84647163 | $476.56 | 84647496 | $792.75 | 84647597 | $26.97 | 84647696 | $124.49 |
| 84647168 | $34.04 | 84647497 | $352.75 | 84647598 | $34.04 | 84647697 | $158.66 |
| 84647169 | $404.00 | 84647500 | $3,876.50 | 84647600 | $68.08 | 84647700 | $115.80 |
| 84647176 | $172.94 | 84647501 | $1,585.50 | 84647601 | $136.16 | 84647702 | $231.19 |
| 84647186 | $1,191.40 | 84647502 | $3,876.50 | 84647603 | $68.08 | 84647704 | $34.04 |
| 84647216 | $340.40 | 84647503 | $705.50 | 84647604 | $102.12 | 84647705 | $1,279.82 |
| 84647218 | $364.95 | 84647504 | $1,585.50 | 84647606 | $112.80 | 84647709 | $925.85 |
| 84647224 | $132.94 | 84647506 | $3,523.75 | 84647608 | $34.04 | 84647711 | $34.04 |
| 84647237 | $121.65 | 84647509 | $3,876.50 | 84647609 | $68.08 | 84647713 | $1,219.00 |
| 84647242 | $170.20 | 84647510 | $1,938.25 | 84647610 | $11.94 | 84647714 | $1,160.43 |
| 84647244 | $810.56 | 84647511 | $1,938.25 | 84647614 | $102.12 | 84647715 | $17.76 |
| 84647271 | $134.03 | 84647512 | $352.75 | 84647617 | $102.12 | 84647718 | $255.34 |
| 84647274 | $8.30 | 84647513 | $705.50 | 84647618 | $68.08 | 84647719 | $489.00 |
| 84647279 | $27.71 | 84647514 | $352.75 | 84647622 | $54.27 | 84647720 | $13,766.04 |
| 84647287 | $170.20 | 84647515 | $352.75 | 84647628 | $34.36 | 84647722 | $34.04 |
| 84647288 | $136.16 | 84647516 | $1,938.25 | 84647646 | $391.64 | 84647723 | $1,173.74 |
| 84647289 | $136.16 | 84647518 | $352.75 | 84647648 | $91.28 | 84647727 | $136.16 |
| 84647301 | $5,786.80 | 84647519 | $1,938.25 | 84647650 | $251.43 | 84647729 | $632.12 |
| 84647302 | $2,564.85 | 84647520 | $705.50 | 84647651 | $725.19 | 84647730 | $240.28 |
| 84647303 | $2,543.00 | 84647521 | $352.75 | 84647653 | $296.73 | 84647731 | $551.30 |
| 84647309 | $109.01 | 84647522 | $1,585.50 | 84647655 | $68.08 | 84647733 | $34.04 |
| 84647315 | $370.52 | 84647523 | $1,726.60 | 84647656 | $3,019.97 | 84647735 | $88.92 |
| 84647319 | $281.80 | 84647525 | $352.75 | 84647657 | $191.78 | 84647737 | $74.18 |
| 84647320 | $35.97 | 84647526 | $352.75 | 84647663 | $299.94 | 84647750 | $177.95 |
| 84647323 | $495.67 | 84647529 | $1,726.60 | 84647666 | $133.50 | 84647754 | $322.28 |
| 84647325 | $528.66 | 84647530 | $4,035.05 | 84647667 | $35.28 | 84647755 | $73.04 |
| 84647330 | $47.44 | 84647531 | $2,731.00 | 84647669 | $484.24 | 84647756 | $145.20 |
| 84647340 | $242.96 | 84647532 | $705.50 | 84647670 | $672.30 | 84647761 | $399.36 |
| 84647343 | $0.16 | 84647533 | $352.75 | 84647671 | $144.90 | 84647763 | $391.25 |
| 84647351 | $232.18 | 84647542 | $46.78 | 84647673 | $54.78 | 84647764 | $426.08 |
| 84647361 | $181.50 | 84647544 | $149.16 | 84647674 | $177.73 | 84647765 | $213.41 |
| 84647362 | $119.12 | 84647550 | $3,813.36 | 84647675 | $117.86 | 84647767 | $8,814.10 |
| 84647369 | $4,976.38 | 84647552 | $302.52 | 84647676 | $52.35 | 84647775 | $1,214.63 |
| 84647370 | $102.12 | 84647555 | $272.32 | 84647678 | $254.54 | 84647849 | $460,998.57 |
| 84647373 | $442.52 | 84647558 | $56.70 | 84647679 | $52.35 | 84647853 | $202.30 |
| 84647376 | $16.92 | 84647566 | $2,444.58 | 84647680 | $109.26 | 84647861 | $105.60 |
| 84647377 | $234.83 | 84647570 | $68.08 | 84647682 | $634.46 | 84647865 | $130.35 |
| 84647378 | $273.57 | 84647573 | $637.57 | 84647683 | $69.80 | 84647866 | $40.46 |
| 84647431 | $31.48 | 84647579 | $1,268.57 | 84647685 | $17.45 | 84647878 | $99.80 |
| 84647436 | $158.48 | 84647580 | $1,172.96 | 84647687 | $348.98 | 84647882 | $152.05 |
| 84647439 | $31.26 | 84647586 | $1,259.48 | 84647688 | $72.45 | 84647891 | $156.29 |
| 84647449 | $31.53 | 84647587 | $136.16 | 84647691 | $30.02 | 84647900 | $158.40 |
| 84647463 | $233.75 | 84647593 | $54.52 | 84647692 | $1,246.69 | 84647913 | $182.07 |
| 84647470 | $1,715.41 | 84647594 | $102.12 | 84647693 | $231.19 | 84647917 | $133.84 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84647928 | $34.04 | 84648303 | $1,021.20 | 84648437 | $170.20 | 84648698 | $10.04 |
| 84647937 | $49.10 | 84648304 | $128.50 | 84648439 | $102.12 | 84648703 | $204.24 |
| 84647947 | $181.17 | 84648305 | $68.08 | 84648443 | $170.20 | 84648704 | $1,139.74 |
| 84647955 | $95.62 | 84648307 | $101.76 | 84648450 | $442.52 | 84648707 | $10.04 |
| 84647960 | $19.24 | 84648309 | $306.36 | 84648453 | $136.16 | 84648710 | $136.16 |
| 84647976 | $8,850.40 | 84648311 | $677.71 | 84648455 | $636.90 | 84648712 | $180.20 |
| 84647977 | $219.00 | 84648312 | $136.16 | 84648456 | $68.08 | 84648714 | $279.17 |
| 84648044 | $109.98 | 84648313 | $170.20 | 84648463 | $10,488.24 | 84648715 | $35.18 |
| 84648047 | $0.05 | 84648314 | $441.73 | 84648474 | $136.16 | 84648720 | $151.25 |
| 84648050 | $76.92 | 84648317 | $681.12 | 84648488 | $1,009.16 | 84648731 | $167.15 |
| 84648051 | $0.09 | 84648320 | $76.83 | 84648494 | $6,032.00 | 84648737 | $120.03 |
| 84648052 | $782.18 | 84648322 | $204.24 | 84648500 | $136.16 | 84648744 | $5.02 |
| 84648054 | $1,908.75 | 84648323 | $612.72 | 84648501 | $204.24 | 84648745 | $17.51 |
| 84648058 | $1,113.90 | 84648324 | $351.68 | 84648514 | $2,309.15 | 84648752 | $5.02 |
| 84648060 | $5,106.00 | 84648325 | $111.74 | 84648515 | $92.57 | 84648754 | $510.60 |
| 84648064 | $2,038.75 | 84648328 | $1,702.00 | 84648519 | $2,749.79 | 84648756 | $5.02 |
| 84648065 | $304.20 | 84648329 | $748.88 | 84648525 | $306.36 | 84648757 | $5.02 |
| 84648066 | $1,011.00 | 84648330 | $564.22 | 84648529 | $163.76 | 84648760 | $571.22 |
| 84648067 | $303.30 | 84648331 | $102.58 | 84648531 | $386.54 | 84648762 | $10.04 |
| 84648069 | $403.80 | 84648334 | $68.08 | 84648532 | $680.80 | 84648767 | $599.54 |
| 84648070 | $757.05 | 84648335 | $102.12 | 84648533 | $5,776.00 | 84648772 | $80.88 |
| 84648194 | $3,404.00 | 84648336 | $17,734.84 | 84648561 | $193.01 | 84648773 | $5.02 |
| 84648196 | $17,020.00 | 84648341 | $680.80 | 84648564 | $1,019.00 | 84648774 | $15.06 |
| 84648201 | $129.16 | 84648342 | $272.32 | 84648566 | $2,422.70 | 84648775 | $137.17 |
| 84648202 | $353.21 | 84648345 | $102.12 | 84648567 | $12,269.12 | 84648776 | $1,055.60 |
| 84648203 | $476.56 | 84648347 | $7,700.10 | 84648569 | $4,050.75 | 84648789 | $12.73 |
| 84648205 | $51,455,082.40 | 84648348 | $714.84 | 84648570 | $612.72 | 84648790 | $306.36 |
| 84648206 | $22,098,300.50 | 84648349 | $7.36 | 84648589 | $6.55 | 84648791 | $34.04 |
| 84648207 | $714.84 | 84648350 | $340.40 | 84648618 | $34.30 | 84648793 | $1,804.12 |
| 84648208 | $340.40 | 84648352 | $1,311.85 | 84648633 | $102.12 | 84648797 | $885.04 |
| 84648209 | $340.40 | 84648353 | $7,811.25 | 84648634 | $84.79 | 84648799 | $101.55 |
| 84648211 | $5.02 | 84648354 | $408.48 | 84648635 | $20.11 | 84648800 | $55.27 |
| 84648213 | $675.20 | 84648363 | $100.96 | 84648641 | $3,233.80 | 84648801 | $1,032.29 |
| 84648218 | $316.61 | 84648366 | $30.46 | 84648643 | $170.20 | 84648803 | $238.28 |
| 84648226 | $1.47 | 84648367 | $413.23 | 84648645 | $68.08 | 84648806 | $60.21 |
| 84648232 | $1,702.00 | 84648369 | $1,272.00 | 84648646 | $1,565.84 | 84648807 | $52.83 |
| 84648238 | $3,778.44 | 84648390 | $220.74 | 84648648 | $272.32 | 84648808 | $646.76 |
| 84648248 | $215.88 | 84648399 | $60.83 | 84648649 | $136.16 | 84648809 | $714.84 |
| 84648249 | $510.60 | 84648401 | $5.02 | 84648656 | $4,595.00 | 84648810 | $709.26 |
| 84648250 | $102.12 | 84648405 | $34.04 | 84648668 | $1,702.00 | 84648811 | $408.06 |
| 84648256 | $11,369.36 | 84648412 | $68.08 | 84648674 | $34.04 | 84648814 | $199.20 |
| 84648266 | $36.72 | 84648418 | $170.20 | 84648677 | $10.04 | 84648815 | $52.20 |
| 84648269 | $1,702.00 | 84648431 | $102.12 | 84648680 | $20.08 | 84648817 | $134.98 |
| 84648270 | $152.95 | 84648432 | $170.20 | 84648683 | $2,844.08 | 84648819 | $1,395.64 |
| 84648278 | $14.22 | 84648433 | $204.24 | 84648684 | $1,423.38 | 84648820 | $238.28 |
| 84648296 | $441.00 | 84648434 | $5.02 | 84648686 | $374.44 | 84648822 | $2,995.52 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84648825 | $68.08 | 84649024 | $303.75 | 84649332 | $68.08 | 84649738 | $136.16 |
| 84648826 | $680.80 | 84649026 | $217.04 | 84649340 | $19.77 | 84649739 | $272.32 |
| 84648827 | $2,376.71 | 84649027 | $60.21 | 84649343 | $34.04 | 84649740 | $102.12 |
| 84648829 | $4,544.61 | 84649048 | $95.13 | 84649346 | $102.12 | 84649741 | $204.24 |
| 84648833 | $301.74 | 84649051 | $987.16 | 84649350 | $68.08 | 84649742 | $10.04 |
| 84648849 | $3,404.00 | 84649056 | $96.64 | 84649355 | $1,477.00 | 84649743 | $851.00 |
| 84648853 | $2,647.96 | 84649065 | $73.10 | 84649356 | $68.08 | 84649745 | $51.49 |
| 84648859 | $126.45 | 84649074 | $82.46 | 84649377 | $408.48 | 84649746 | $238.28 |
| 84648875 | $5.02 | 84649076 | $374.44 | 84649389 | $34.04 | 84649748 | $5.02 |
| 84648878 | $15.06 | 84649077 | $1,463.72 | 84649390 | $1,233.86 | 84649751 | $102.12 |
| 84648879 | $374.44 | 84649099 | $294.76 | 84649394 | $34.04 | 84649755 | $68.08 |
| 84648892 | $2,199.94 | 84649103 | $114.21 | 84649401 | $129.85 | 84649756 | $102.12 |
| 84648893 | $340.40 | 84649108 | $3,116.77 | 84649407 | $158.28 | 84649764 | $245.51 |
| 84648896 | $851.00 | 84649132 | $80.88 | 84649408 | $204.24 | 84649785 | $3,676.90 |
| 84648897 | $2,553.00 | 84649134 | $5,230.00 | 84649410 | $138.08 | 84649818 | $34.04 |
| 84648901 | $1,105.35 | 84649135 | $69.38 | 84649434 | $136.16 | 84649828 | $4,551.36 |
| 84648906 | $851.00 | 84649143 | $465.56 | 84649486 | $1,702.00 | 84649832 | $320.75 |
| 84648913 | $1,702.00 | 84649156 | $68.08 | 84649493 | $4,752.00 | 84649834 | $81.84 |
| 84648923 | $2,042.40 | 84649159 | $2,927.44 | 84649496 | $2,468.50 | 84649835 | $306.36 |
| 84648930 | $377.17 | 84649163 | $15.06 | 84649499 | $285.84 | 84649837 | $68.08 |
| 84648932 | $238.28 | 84649164 | $10.04 | 84649507 | $199.31 | 84649839 | $214.28 |
| 84648940 | $5,106.00 | 84649166 | $10.04 | 84649512 | $89.64 | 84649841 | $85.56 |
| 84648941 | $5,106.00 | 84649178 | $10.04 | 84649520 | $10.04 | 84649844 | $68.08 |
| 84648942 | $680.80 | 84649183 | $5.02 | 84649546 | $1,628.90 | 84649845 | $5,254.62 |
| 84648950 | $510.60 | 84649189 | $10.04 | 84649556 | $3,874.56 | 84649850 | $306.36 |
| 84648952 | $680.80 | 84649201 | $15.06 | 84649570 | $1,181.97 | 84649858 | $783.65 |
| 84648955 | $680.80 | 84649208 | $119.63 | 84649577 | $170.20 | 84649859 | $318.40 |
| 84648956 | $304.50 | 84649217 | $5.02 | 84649579 | $147.38 | 84649860 | $160.40 |
| 84648958 | $549.75 | 84649218 | $5.02 | 84649581 | $2,140.50 | 84649862 | $374.44 |
| 84648960 | $35.84 | 84649219 | $20.67 | 84649582 | $17,373.09 | 84649864 | $31.15 |
| 84648961 | $301.56 | 84649243 | $612.72 | 84649583 | $118.46 | 84649884 | $1,462.00 |
| 84648964 | $101.14 | 84649248 | $10.04 | 84649585 | $13,144.88 | 84649886 | $1,382.92 |
| 84648967 | $132.00 | 84649252 | $61.11 | 84649595 | $721.88 | 84649891 | $34.04 |
| 84648982 | $68.08 | 84649253 | $60.21 | 84649599 | $2,364.99 | 84649892 | $34.04 |
| 84648984 | $388.00 | 84649257 | $5.02 | 84649609 | $2,506.90 | 84649895 | $851.00 |
| 84648985 | $415.36 | 84649259 | $112.05 | 84649614 | $2,793.62 | 84649935 | $102.12 |
| 84648987 | $60.21 | 84649280 | $30.04 | 84649618 | $13,870.00 | 84649940 | $182.02 |
| 84648997 | $3,404.00 | 84649298 | $10.04 | 84649683 | $170.20 | 84649948 | $340.10 |
| 84649000 | $100.65 | 84649305 | $20.08 | 84649684 | $136.16 | 84649956 | $340.40 |
| 84649001 | $80.88 | 84649307 | $129.86 | 84649685 | $170.20 | 84649958 | $102.12 |
| 84649003 | $68.08 | 84649309 | $141.09 | 84649686 | $306.36 | 84649959 | $102.12 |
| 84649005 | $5.02 | 84649322 | $204.24 | 84649687 | $272.32 | 84649962 | $460.97 |
| 84649010 | $141.09 | 84649323 | $239.95 | 84649688 | $272.32 | 84649967 | $519.36 |
| 84649012 | $40.44 | 84649326 | $34.04 | 84649690 | $136.16 | 84649971 | $5.02 |
| 84649017 | $20.67 | 84649327 | $931.35 | 84649691 | $34.04 | 84649974 | $616.99 |
| 84649021 | $110.69 | 84649330 | $15.06 | 84649729 | $344.25 | 84649975 | $894.99 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84649976 | $643.94 | 84650130 | $170.20 | 84650221 | $1,667.76 | 84650377 | $1,559.27 |
| 84649977 | $1,477.95 | 84650131 | $102.12 | 84650225 | $725.39 | 84650379 | $664.41 |
| 84649982 | $108.20 | 84650132 | $68.08 | 84650226 | $282.87 | 84650381 | $664.41 |
| 84649986 | $6,808.00 | 84650135 | $68.08 | 84650227 | $372.98 | 84650386 | $374.44 |
| 84649990 | $469.14 | 84650142 | $34.04 | 84650228 | $230.45 | 84650387 | $1,531.80 |
| 84650005 | $612.22 | 84650144 | $53.08 | 84650229 | $447.43 | 84650388 | $230.45 |
| 84650009 | $5.02 | 84650145 | $88.47 | 84650230 | $196.41 | 84650390 | $1,853.91 |
| 84650014 | $102.12 | 84650146 | $16.69 | 84650231 | $433.96 | 84650394 | $680.80 |
| 84650026 | $428.63 | 84650147 | $248.48 | 84650232 | $725.39 | 84650395 | $123.52 |
| 84650027 | $340.40 | 84650148 | $150.42 | 84650233 | $976.41 | 84650397 | $338.94 |
| 84650030 | $4,196.97 | 84650149 | $208.27 | 84650234 | $3,383.03 | 84650398 | $74.45 |
| 84650034 | $977.48 | 84650151 | $173.56 | 84650236 | $216.98 | 84650404 | $1,098.37 |
| 84650037 | $1,952.83 | 84650152 | $46.28 | 84650237 | $135.43 | 84650405 | $976.41 |
| 84650047 | $111.16 | 84650153 | $497.54 | 84650242 | $169.47 | 84650406 | $134.70 |
| 84650049 | $9.52 | 84650154 | $474.40 | 84650250 | $2,372.58 | 84650414 | $987.16 |
| 84650051 | $68.08 | 84650156 | $498.59 | 84650253 | $908.33 | 84650416 | $5.02 |
| 84650062 | $102.12 | 84650157 | $50.19 | 84650254 | $60.98 | 84650418 | $148.17 |
| 84650063 | $136.16 | 84650158 | $340.40 | 84650258 | $156.00 | 84650421 | $169.56 |
| 84650065 | $102.12 | 84650161 | $204.93 | 84650259 | $169.47 | 84650422 | $100.51 |
| 84650067 | $102.12 | 84650164 | $100.46 | 84650269 | $325.47 | 84650423 | $411.38 |
| 84650068 | $68.08 | 84650165 | $507.00 | 84650275 | $1,640.82 | 84650425 | $442.52 |
| 84650070 | $136.16 | 84650166 | $23.64 | 84650276 | $881.39 | 84650426 | $5.02 |
| 84650071 | $391.60 | 84650167 | $349.80 | 84650283 | $230.45 | 84650429 | $334.07 |
| 84650072 | $68.08 | 84650177 | $2,446.00 | 84650290 | $2,305.23 | 84650431 | $408.48 |
| 84650073 | $68.08 | 84650179 | $3,404.00 | 84650295 | $108.49 | 84650434 | $616.90 |
| 84650076 | $102.12 | 84650180 | $244.40 | 84650299 | $136.16 | 84650438 | $242.46 |
| 84650077 | $136.16 | 84650191 | $34.04 | 84650306 | $1,193.39 | 84650445 | $68.08 |
| 84650079 | $680.80 | 84650192 | $73.96 | 84650308 | $224.07 | 84650446 | $68.08 |
| 84650081 | $102.12 | 84650194 | $340.40 | 84650312 | $1,342.29 | 84650447 | $68.08 |
| 84650084 | $68.08 | 84650195 | $408.48 | 84650320 | $219.07 | 84650449 | $148.80 |
| 84650085 | $68.08 | 84650196 | $1,429.68 | 84650329 | $555.92 | 84650450 | $578.68 |
| 84650086 | $68.08 | 84650199 | $272.32 | 84650330 | $444.51 | 84650451 | $851.00 |
| 84650089 | $204.24 | 84650201 | $34.04 | 84650338 | $4,255.00 | 84650452 | $272.32 |
| 84650090 | $34.04 | 84650202 | $68.08 | 84650341 | $169.47 | 84650453 | $44.63 |
| 84650092 | $68.08 | 84650207 | $34.04 | 84650349 | $102.12 | 84650455 | $145.19 |
| 84650097 | $34.04 | 84650208 | $170.20 | 84650354 | $136.16 | 84650464 | $170.20 |
| 84650098 | $68.08 | 84650209 | $238.28 | 84650356 | $202.05 | 84650466 | $40.44 |
| 84650099 | $102.12 | 84650210 | $136.16 | 84650359 | $136.16 | 84650480 | $34.04 |
| 84650104 | $136.16 | 84650211 | $102.12 | 84650360 | $338.94 | 84650484 | $20.67 |
| 84650106 | $1,021.20 | 84650214 | $136.16 | 84650364 | $121.23 | 84650491 | $61.11 |
| 84650107 | $34.04 | 84650215 | $170.20 | 84650368 | $238.28 | 84650494 | $80.88 |
| 84650111 | $5.02 | 84650216 | $170.20 | 84650369 | $340.40 | 84650505 | $545.20 |
| 84650112 | $68.08 | 84650217 | $136.16 | 84650370 | $204.24 | 84650507 | $1,217.23 |
| 84650115 | $34.04 | 84650218 | $3,404.00 | 84650371 | $204.24 | 84650509 | $40.44 |
| 84650116 | $1,702.00 | 84650219 | $325.47 | 84650372 | $204.24 | 84650516 | $2,382.80 |
| 84650126 | $3,560.00 | 84650220 | $264.49 | 84650376 | $714.84 | 84650520 | $4,383.08 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84650522 | $16,647.96 | 84650670 | $170.20 | 84651092 | $5.02 | 84651307 | $510.60 |
| 84650532 | $748.88 | 84650671 | $306.36 | 84651123 | $183.31 | 84651308 | $1,633.92 |
| 84650553 | $357.60 | 84650672 | $84.88 | 84651125 | $243.05 | 84651309 | $306.36 |
| 84650567 | $697.01 | 84650674 | $15.06 | 84651128 | $5.49 | 84651310 | $340.40 |
| 84650568 | $420.22 | 84650676 | $680.80 | 84651133 | $170.20 | 84651311 | $2,484.92 |
| 84650572 | $64.37 | 84650677 | $510.60 | 84651136 | $196.70 | 84651313 | $204.24 |
| 84650576 | $1,395.64 | 84650860 | $3,063.60 | 84651142 | $306.36 | 84651315 | $374.44 |
| 84650578 | $494.54 | 84650862 | $34.04 | 84651150 | $439.96 | 84651316 | $2,893.40 |
| 84650579 | $496.68 | 84650865 | $34.04 | 84651154 | $102.12 | 84651317 | $885.04 |
| 84650586 | $185.16 | 84650866 | $170.20 | 84651157 | $34.04 | 84651318 | $170.20 |
| 84650593 | $2,730.88 | 84650867 | $102.12 | 84651158 | $204.24 | 84651319 | $170.20 |
| 84650596 | $700.35 | 84650872 | $34.04 | 84651164 | $102.12 | 84651320 | $442.52 |
| 84650598 | $39.06 | 84650878 | $34.04 | 84651165 | $136.16 | 84651321 | $953.12 |
| 84650599 | $74.59 | 84650883 | $340.40 | 84651177 | $92.57 | 84651322 | $851.00 |
| 84650601 | $322.16 | 84650896 | $10.04 | 84651186 | $259.83 | 84651324 | $885.04 |
| 84650602 | $238.64 | 84650898 | $102.12 | 84651188 | $68.08 | 84651325 | $2,212.60 |
| 84650603 | $2,382.80 | 84650899 | $408.48 | 84651190 | $102.12 | 84651326 | $919.08 |
| 84650604 | $374.44 | 84650915 | $1,405.00 | 84651191 | $544.64 | 84651327 | $136.16 |
| 84650605 | $374.44 | 84650916 | $136.16 | 84651202 | $34.04 | 84651328 | $408.48 |
| 84650606 | $533.19 | 84650933 | $130.59 | 84651204 | $136.16 | 84651329 | $646.76 |
| 84650609 | $680.80 | 84650934 | $53.57 | 84651205 | $102.12 | 84651330 | $544.64 |
| 84650611 | $272.32 | 84650936 | $275.75 | 84651207 | $68.08 | 84651331 | $1,157.36 |
| 84650618 | $102.12 | 84650937 | $189.80 | 84651212 | $254.40 | 84651336 | $272.32 |
| 84650619 | $84.88 | 84650951 | $851.00 | 84651216 | $10.04 | 84651337 | $544.64 |
| 84650622 | $34.04 | 84650963 | $680.80 | 84651218 | $88.71 | 84651338 | $442.52 |
| 84650631 | $5.02 | 84650968 | $510.60 | 84651221 | $819.43 | 84651339 | $306.36 |
| 84650632 | $225.09 | 84650974 | $3,168.50 | 84651222 | $5.02 | 84651340 | $408.48 |
| 84650633 | $97.77 | 84650976 | $34,040.00 | 84651224 | $68.08 | 84651341 | $510.60 |
| 84650634 | $87.03 | 84650982 | $7,637.30 | 84651225 | $68.08 | 84651342 | $7,250.52 |
| 84650635 | $68.08 | 84651011 | $320.35 | 84651226 | $58.60 | 84651344 | $170.20 |
| 84650638 | $34.04 | 84651012 | $714.84 | 84651227 | $238.28 | 84651346 | $272.32 |
| 84650640 | $68.08 | 84651013 | $102.12 | 84651228 | $211.05 | 84651347 | $612.72 |
| 84650644 | $170.20 | 84651020 | $102.12 | 84651229 | $117.00 | 84651348 | $782.92 |
| 84650648 | $71.99 | 84651032 | $34.04 | 84651231 | $81.37 | 84651350 | $680.80 |
| 84650650 | $127.32 | 84651039 | $34.04 | 84651232 | $61.25 | 84651352 | $204.24 |
| 84650651 | $84.88 | 84651050 | $1,913.80 | 84651247 | $2,137.09 | 84651353 | $646.76 |
| 84650652 | $5.02 | 84651051 | $88.72 | 84651257 | $102.12 | 84651355 | $987.16 |
| 84650654 | $68.08 | 84651064 | $193.75 | 84651265 | $147.38 | 84651356 | $306.36 |
| 84650658 | $3,404.00 | 84651070 | $34.04 | 84651272 | $238.28 | 84651359 | $408.48 |
| 84650660 | $238.28 | 84651073 | $1,123.32 | 84651277 | $701.56 | 84651360 | $238.28 |
| 84650662 | $102.12 | 84651076 | $68.08 | 84651283 | $340.40 | 84651363 | $238.28 |
| 84650663 | $136.16 | 84651077 | $10.04 | 84651285 | $145.55 | 84651365 | $204.24 |
| 84650665 | $84.88 | 84651081 | $306.36 | 84651299 | $274.03 | 84651366 | $102.12 |
| 84650666 | $68.08 | 84651083 | $307.40 | 84651300 | $578.68 | 84651367 | $782.92 |
| 84650667 | $102.12 | 84651084 | $510.60 | 84651304 | $2,416.84 | 84651369 | $1,599.88 |
| 84650669 | $204.24 | 84651088 | $774.40 | 84651305 | $238.28 | 84651371 | $816.96 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84651372 | $1,838.16 | 84651819 | $5.02 | 84652035 | $170.20 | 84652214 | $1,873.14 |
| 84651373 | $510.60 | 84651822 | $1,702.00 | 84652036 | $136.16 | 84652215 | $432.61 |
| 84651374 | $374.44 | 84651824 | $68.08 | 84652037 | $170.20 | 84652216 | $609.73 |
| 84651376 | $170.20 | 84651825 | $123.78 | 84652038 | $68.08 | 84652217 | $807.91 |
| 84651377 | $170.20 | 84651826 | $297.36 | 84652039 | $442.52 | 84652218 | $10.04 |
| 84651378 | $340.40 | 84651832 | $10.04 | 84652040 | $340.40 | 84652219 | $408.48 |
| 84651379 | $340.40 | 84651840 | $5,890.64 | 84652042 | $136.16 | 84652225 | $413.20 |
| 84651380 | $306.36 | 84651850 | $476.56 | 84652043 | $102.12 | 84652232 | $374.44 |
| 84651381 | $476.56 | 84651852 | $2,280.68 | 84652044 | $374.44 | 84652234 | $204.24 |
| 84651383 | $102.12 | 84651853 | $1,191.40 | 84652045 | $102.12 | 84652235 | $34.04 |
| 84651385 | $102.12 | 84651854 | $344.19 | 84652046 | $102.12 | 84652238 | $136.16 |
| 84651388 | $86.42 | 84651863 | $170.20 | 84652062 | $136.16 | 84652239 | $240.57 |
| 84651393 | $165.97 | 84651868 | $204.24 | 84652063 | $34.04 | 84652242 | $28.00 |
| 84651395 | $1,624.50 | 84651871 | $50.06 | 84652064 | $272.32 | 84652276 | $34.04 |
| 84651401 | $306.36 | 84651875 | $102.12 | 84652073 | $282.18 | 84652278 | $851.00 |
| 84651403 | $612.72 | 84651880 | $102.12 | 84652078 | $68.08 | 84652283 | $5.02 |
| 84651479 | $304.80 | 84651882 | $170.20 | 84652079 | $68.08 | 84652304 | $10.04 |
| 84651488 | $408.48 | 84651888 | $306.36 | 84652088 | $238.28 | 84652308 | $10.04 |
| 84651515 | $5.02 | 84651893 | $33.72 | 84652096 | $1,770.08 | 84652316 | $204.24 |
| 84651525 | $1,556.99 | 84651899 | $20.67 | 84652098 | $823.76 | 84652320 | $34.04 |
| 84651527 | $10.04 | 84651900 | $20.67 | 84652104 | $68.08 | 84652332 | $73.10 |
| 84651536 | $6,130.12 | 84651906 | $374.44 | 84652133 | $182.88 | 84652333 | $68.08 |
| 84651566 | $5.02 | 84651917 | $8,510.00 | 84652147 | $157.20 | 84652337 | $102.12 |
| 84651567 | $68.08 | 84651918 | $625.06 | 84652152 | $400.00 | 84652338 | $68.08 |
| 84651585 | $3,590.00 | 84651920 | $578.68 | 84652154 | $961.50 | 84652341 | $68.08 |
| 84651586 | $1,196.00 | 84651921 | $68.08 | 84652156 | $325.25 | 84652342 | $68.08 |
| 84651637 | $34.04 | 84651923 | $646.76 | 84652157 | $680.80 | 84652344 | $5.02 |
| 84651642 | $107.79 | 84651925 | $34.04 | 84652158 | $851.00 | 84652347 | $170.20 |
| 84651678 | $34.04 | 84651927 | $34.04 | 84652161 | $680.80 | 84652369 | $10.04 |
| 84651680 | $68.08 | 84651930 | $34.04 | 84652162 | $325.50 | 84652376 | $68.08 |
| 84651704 | $102.12 | 84651931 | $34.04 | 84652164 | $680.80 | 84652382 | $105.74 |
| 84651705 | $102.12 | 84651936 | $406.69 | 84652169 | $680.80 | 84652383 | $68.08 |
| 84651706 | $68.08 | 84651937 | $204.24 | 84652170 | $1,353.40 | 84652388 | $102.12 |
| 84651707 | $68.08 | 84651938 | $19.77 | 84652171 | $1,001.00 | 84652389 | $68.08 |
| 84651734 | $53.97 | 84651943 | $92.70 | 84652180 | $204.24 | 84652392 | $34.04 |
| 84651780 | $10.04 | 84651954 | $238.28 | 84652181 | $34.04 | 84652396 | $5.02 |
| 84651794 | $374.44 | 84651959 | $34.04 | 84652186 | $1,001.77 | 84652397 | $136.16 |
| 84651795 | $306.36 | 84651966 | $730.05 | 84652187 | $97.25 | 84652398 | $95.62 |
| 84651796 | $170.20 | 84651974 | $272.32 | 84652188 | $102.12 | 84652399 | $202.58 |
| 84651800 | $3,404.00 | 84652028 | $136.16 | 84652190 | $851.00 | 84652400 | $136.16 |
| 84651803 | $1,395.64 | 84652029 | $102.12 | 84652191 | $578.68 | 84652401 | $102.12 |
| 84651804 | $2,723.20 | 84652030 | $102.12 | 84652198 | $68.08 | 84652402 | $178.11 |
| 84651805 | $6,808.00 | 84652031 | $408.48 | 84652208 | $10.04 | 84652404 | $98.03 |
| 84651806 | $1,872.20 | 84652032 | $306.36 | 84652209 | $147.07 | 84652411 | $34.04 |
| 84651813 | $68.08 | 84652033 | $68.08 | 84652211 | $306.22 | 84652425 | $92.57 |
| 84651816 | $340.40 | 84652034 | $919.08 | 84652213 | $155.93 | 84652427 | $102.12 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84652431 | $5.02 | 84652512 | $1,293.52 | 84652566 | $170.20 | 84652823 | $68.08 |
| 84652432 | $68.08 | 84652514 | $748.88 | 84652567 | $204.24 | 84652824 | $61.89 |
| 84652434 | $121.32 | 84652515 | $170.20 | 84652568 | $147.38 | 84652830 | $88.80 |
| 84652440 | $126.67 | 84652516 | $612.72 | 84652569 | $68.08 | 84652831 | $75.82 |
| 84652444 | $233.53 | 84652517 | $919.08 | 84652570 | $89.47 | 84652832 | $238.28 |
| 84652453 | $164.43 | 84652519 | $238.28 | 84652571 | $94.82 | 84652833 | $1,191.40 |
| 84652459 | $136.16 | 84652521 | $1,838.16 | 84652572 | $680.80 | 84652842 | $170.20 |
| 84652460 | $1,021.20 | 84652522 | $204.24 | 84652573 | $204.24 | 84652845 | $102.12 |
| 84652461 | $3,165.72 | 84652523 | $204.24 | 84652575 | $646.76 | 84652846 | $2,156.28 |
| 84652469 | $442.52 | 84652524 | $1,429.68 | 84652576 | $68.08 | 84652847 | $102.12 |
| 84652470 | $374.44 | 84652525 | $680.80 | 84652577 | $544.64 | 84652848 | $238.28 |
| 84652471 | $510.60 | 84652526 | $510.60 | 84652578 | $1,157.36 | 84652852 | $68.08 |
| 84652472 | $170.20 | 84652528 | $102.12 | 84652580 | $1,293.52 | 84652855 | $340.40 |
| 84652473 | $748.88 | 84652529 | $510.60 | 84652581 | $408.48 | 84652856 | $340.40 |
| 84652474 | $1,804.12 | 84652530 | $306.36 | 84652582 | $102.12 | 84652858 | $136.16 |
| 84652475 | $578.68 | 84652531 | $102.12 | 84652583 | $272.32 | 84652859 | $136.16 |
| 84652476 | $68.08 | 84652532 | $1,021.20 | 84652585 | $402.48 | 84652865 | $34.04 |
| 84652477 | $272.32 | 84652533 | $68.08 | 84652594 | $11,340.00 | 84652868 | $4,561.36 |
| 84652479 | $953.12 | 84652534 | $136.16 | 84652645 | $5.02 | 84652869 | $102.12 |
| 84652480 | $170.20 | 84652535 | $816.96 | 84652649 | $5.02 | 84652870 | $40.44 |
| 84652481 | $680.80 | 84652536 | $1,770.08 | 84652658 | $5.02 | 84652884 | $34.04 |
| 84652482 | $782.92 | 84652537 | $612.72 | 84652691 | $34.04 | 84652885 | $34.04 |
| 84652483 | $4,663.48 | 84652538 | $510.60 | 84652695 | $3,404.00 | 84652889 | $64.73 |
| 84652484 | $1,293.52 | 84652539 | $204.24 | 84652697 | $13.76 | 84652912 | $510.60 |
| 84652485 | $510.60 | 84652540 | $238.28 | 84652712 | $39.06 | 84652926 | $2,269.11 |
| 84652486 | $510.60 | 84652541 | $1,974.32 | 84652713 | $68.08 | 84652930 | $1,434.75 |
| 84652487 | $166.26 | 84652542 | $102.12 | 84652717 | $85.72 | 84652932 | $92.57 |
| 84652488 | $1,838.16 | 84652544 | $102.12 | 84652721 | $10.04 | 84652954 | $52.74 |
| 84652489 | $1,565.84 | 84652545 | $102.12 | 84652739 | $68.08 | 84652964 | $1,702.00 |
| 84652490 | $748.88 | 84652546 | $102.12 | 84652743 | $92.57 | 84652973 | $340,400.00 |
| 84652491 | $1,531.80 | 84652547 | $136.16 | 84652756 | $40.44 | 84652974 | $10.04 |
| 84652492 | $204.24 | 84652548 | $306.36 | 84652799 | $5.02 | 84652975 | $5.02 |
| 84652493 | $714.84 | 84652549 | $170.20 | 84652801 | $5.02 | 84652990 | $568.35 |
| 84652494 | $442.52 | 84652550 | $136.16 | 84652802 | $5.02 | 84652992 | $612.72 |
| 84652495 | $374.44 | 84652551 | $340.40 | 84652803 | $10.04 | 84652996 | $170.20 |
| 84652496 | $238.28 | 84652552 | $136.16 | 84652804 | $5.02 | 84652997 | $340.40 |
| 84652497 | $2,416.84 | 84652553 | $272.32 | 84652805 | $5.02 | 84653006 | $2,042.40 |
| 84652498 | $612.72 | 84652554 | $2,382.80 | 84652809 | $238.28 | 84653013 | $3,404.00 |
| 84652499 | $953.12 | 84652556 | $170.20 | 84652810 | $102.12 | 84653018 | $1,089.28 |
| 84652503 | $1,736.04 | 84652557 | $272.32 | 84652811 | $68.08 | 84653046 | $3,404.00 |
| 84652505 | $1,021.20 | 84652558 | $476.56 | 84652812 | $204.24 | 84653047 | $3,776.00 |
| 84652506 | $1,157.36 | 84652559 | $1,259.48 | 84652813 | $1,576.05 | 84653050 | $1,772.00 |
| 84652507 | $102.12 | 84652560 | $238.28 | 84652814 | $1,225.44 | 84653052 | $61.11 |
| 84652508 | $238.28 | 84652561 | $408.48 | 84652816 | $1,702.00 | 84653065 | $3,241.87 |
| 84652510 | $544.64 | 84652562 | $204.24 | 84652818 | $103.22 | 84653068 | $11,940.00 |
| 84652511 | $238.28 | 84652565 | $136.16 | 84652822 | $102.12 | 84653070 | $1,054.00 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84653071 | $119.80 | 84653264 | $510.60 | 84653605 | $2,723.20 | 84653872 | $10.04 |
| 84653075 | $1,429.68 | 84653267 | $510.60 | 84653637 | $218.50 | 84653873 | $170.20 |
| 84653077 | $816.96 | 84653293 | $2,031.40 | 84653645 | $3,404.00 | 84653886 | $205,502.13 |
| 84653079 | $884.00 | 84653307 | $1,961.00 | 84653655 | $3,114.00 | 84653889 | $5.02 |
| 84653080 | $646.76 | 84653319 | $663.20 | 84653662 | $1,036.00 | 84653892 | $68.08 |
| 84653081 | $13,616.00 | 84653343 | $1,045.14 | 84653668 | $2,192.52 | 84653918 | $79.79 |
| 84653082 | $411.74 | 84653381 | $476.56 | 84653672 | $34.04 | 84653923 | $34.04 |
| 84653083 | $28.77 | 84653382 | $136.16 | 84653673 | $102.12 | 84653935 | $113.14 |
| 84653084 | $403.50 | 84653383 | $306.36 | 84653675 | $238.28 | 84653937 | $612.50 |
| 84653091 | $7,506.60 | 84653385 | $646.76 | 84653676 | $272.32 | 84653947 | $15.06 |
| 84653105 | $2,258.30 | 84653386 | $476.56 | 84653678 | $612.72 | 84653968 | $1,089.28 |
| 84653107 | $238.28 | 84653389 | $170.20 | 84653679 | $197.69 | 84653973 | $15.06 |
| 84653108 | $374.44 | 84653400 | $1,497.76 | 84653680 | $102.12 | 84653978 | $14,204.59 |
| 84653111 | $102.12 | 84653401 | $199.31 | 84653686 | $578.68 | 84653979 | $11,914.00 |
| 84653113 | $68.08 | 84653402 | $39.41 | 84653687 | $340.40 | 84653985 | $34,933.28 |
| 84653114 | $68.08 | 84653421 | $80.88 | 84653693 | $987.17 | 84653987 | $3,404.00 |
| 84653124 | $27.18 | 84653425 | $19.77 | 84653696 | $3,506.50 | 84654000 | $143,660.00 |
| 84653126 | $340.40 | 84653444 | $800.04 | 84653701 | $68.08 | 84654009 | $208.35 |
| 84653129 | $92.57 | 84653448 | $4,804.00 | 84653706 | $127.32 | 84654013 | $2,914.28 |
| 84653132 | $769.54 | 84653449 | $238.28 | 84653712 | $34.04 | 84654026 | $404.40 |
| 84653153 | $65.90 | 84653469 | $2,299.95 | 84653735 | $462.31 | 84654027 | $80.88 |
| 84653154 | $34.04 | 84653479 | $3,858.34 | 84653742 | $186.50 | 84654032 | $340.40 |
| 84653161 | $295.56 | 84653480 | $93.97 | 84653745 | $306.36 | 84654036 | $4,584.60 |
| 84653162 | $159.98 | 84653484 | $1,531.00 | 84653748 | $308.96 | 84654067 | $340,400.00 |
| 84653163 | $374.44 | 84653489 | $10.04 | 84653753 | $102.12 | 84654092 | $25,870.40 |
| 84653165 | $448.32 | 84653516 | $5.02 | 84653766 | $544.64 | 84654097 | $25.10 |
| 84653169 | $148.14 | 84653518 | $540.75 | 84653769 | $68.08 | 84654101 | $17,020.00 |
| 84653175 | $408.48 | 84653526 | $10.04 | 84653772 | $425.50 | 84654107 | $6,808.00 |
| 84653192 | $1,770.00 | 84653535 | $1,890.00 | 84653776 | $851.00 | 84654112 | $61.11 |
| 84653208 | $2,467.00 | 84653536 | $34.04 | 84653786 | $34.04 | 84654124 | $1,907.43 |
| 84653212 | $3,404.00 | 84653537 | $2,655.12 | 84653794 | $493.00 | 84654128 | $346.82 |
| 84653216 | $138.29 | 84653538 | $3,792.34 | 84653803 | $1,471.94 | 84654134 | $64,044.05 |
| 84653217 | $116.67 | 84653541 | $419.00 | 84653804 | $643.30 | 84654139 | $2,553.00 |
| 84653223 | $510.60 | 84653543 | $2,615.80 | 84653805 | $102.12 | 84654140 | $2,553.00 |
| 84653225 | $646.76 | 84653544 | $78.94 | 84653806 | $1,603.19 | 84654141 | $238.28 |
| 84653228 | $1,186.00 | 84653549 | $59.91 | 84653807 | $860.99 | 84654162 | $202.77 |
| 84653229 | $1,983.00 | 84653552 | $136.16 | 84653811 | $1,021.20 | 84654166 | $1,475.25 |
| 84653230 | $748.88 | 84653557 | $161.76 | 84653816 | $102.12 | 84654174 | $8,510.00 |
| 84653235 | $3,404.00 | 84653563 | $34.04 | 84653817 | $34.04 | 84654178 | $2,164.50 |
| 84653236 | $272.32 | 84653564 | $953.12 | 84653818 | $204.24 | 84654181 | $434.87 |
| 84653241 | $107.79 | 84653565 | $953.12 | 84653820 | $68.08 | 84654188 | $170.20 |
| 84653252 | $102.12 | 84653568 | $68.08 | 84653821 | $80.88 | 84654189 | $1,599.88 |
| 84653253 | $5.02 | 84653569 | $68.08 | 84653822 | $68.08 | 84654190 | $204.24 |
| 84653254 | $136.16 | 84653571 | $204.24 | 84653824 | $128.50 | 84654191 | $578.68 |
| 84653259 | $102.12 | 84653595 | $2,553.00 | 84653832 | $1,913.00 | 84654193 | $170.20 |
| 84653260 | $170.20 | 84653604 | $98.82 | 84653846 | $93.18 | 84654196 | $3,063.60 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84654203 | $10,745.68 | 84654464 | $170.20 | 84654687 | $34.04 | 84654803 | $170.20 |
| 84654207 | $15.06 | 84654467 | $17,020.00 | 84654693 | $15.06 | 84654808 | $68.08 |
| 84654208 | $5.02 | 84654474 | $34.04 | 84654701 | $176.57 | 84654811 | $272.32 |
| 84654209 | $10.04 | 84654479 | $15.06 | 84654703 | $39.06 | 84654812 | $478.07 |
| 84654212 | $8,714.50 | 84654481 | $5.02 | 84654704 | $20.38 | 84654813 | $370.94 |
| 84654216 | $102.12 | 84654497 | $340.40 | 84654706 | $490.70 | 84654814 | $370.94 |
| 84654218 | $34.04 | 84654510 | $59.14 | 84654707 | $306.36 | 84654819 | $1,702.00 |
| 84654222 | $202.20 | 84654518 | $5.02 | 84654708 | $272.32 | 84654827 | $204.24 |
| 84654224 | $170.20 | 84654520 | $5.02 | 84654709 | $204.24 | 84654829 | $2,165.58 |
| 84654235 | $7,702.50 | 84654541 | $102.12 | 84654710 | $238.28 | 84654832 | $608.55 |
| 84654236 | $703.56 | 84654558 | $102.12 | 84654711 | $272.32 | 84654848 | $306.36 |
| 84654237 | $8,875.15 | 84654560 | $3,404.00 | 84654712 | $306.36 | 84654858 | $5.02 |
| 84654239 | $1,679.91 | 84654576 | $102.12 | 84654714 | $282.36 | 84654869 | $337.33 |
| 84654256 | $114.92 | 84654577 | $5.02 | 84654717 | $5.02 | 84654875 | $72.32 |
| 84654264 | $161.76 | 84654583 | $25.10 | 84654730 | $24.05 | 84654876 | $72.32 |
| 84654265 | $1,499.00 | 84654587 | $25.10 | 84654736 | $714.84 | 84654877 | $72.32 |
| 84654272 | $6,808.00 | 84654588 | $513.12 | 84654739 | $209.26 | 84654878 | $72.32 |
| 84654282 | $3,796.00 | 84654591 | $60.21 | 84654740 | $5.02 | 84654883 | $1,341.78 |
| 84654288 | $5,106.00 | 84654601 | $34.04 | 84654741 | $73.10 | 84654894 | $68.08 |
| 84654291 | $3,404.00 | 84654602 | $34.04 | 84654743 | $75.62 | 84654914 | $70.96 |
| 84654294 | $1,974.00 | 84654607 | $34.04 | 84654744 | $1,685.00 | 84654915 | $1,123.32 |
| 84654297 | $788.00 | 84654611 | $68.08 | 84654746 | $34.04 | 84654920 | $2.14 |
| 84654303 | $11,914.00 | 84654613 | $47,689.94 | 84654749 | $68.08 | 84654921 | $3,404.00 |
| 84654304 | $163.84 | 84654616 | $5.02 | 84654752 | $287.38 | 84654930 | $1,460.96 |
| 84654306 | $2,676.15 | 84654622 | $30.12 | 84654754 | $455.04 | 84654932 | $349.36 |
| 84654318 | $3,404.00 | 84654623 | $102.12 | 84654755 | $1,850.32 | 84654933 | $206.44 |
| 84654320 | $3,404.00 | 84654631 | $149.76 | 84654756 | $826.48 | 84654934 | $1,603.88 |
| 84654327 | $166.18 | 84654633 | $1,913.64 | 84654757 | $374.44 | 84654935 | $19.64 |
| 84654341 | $6,808.00 | 84654644 | $102.12 | 84654758 | $885.04 | 84654936 | $680.80 |
| 84654350 | $1,021.20 | 84654645 | $408.48 | 84654759 | $1,021.20 | 84654941 | $254.08 |
| 84654353 | $68.08 | 84654648 | $34.04 | 84654760 | $630.74 | 84654944 | $317.60 |
| 84654355 | $68.08 | 84654653 | $34.04 | 84654761 | $170.20 | 84654945 | $6,252.97 |
| 84654358 | $476.56 | 84654656 | $447.20 | 84654762 | $170.20 | 84654946 | $95.28 |
| 84654372 | $719.27 | 84654658 | $34.04 | 84654763 | $46.60 | 84654947 | $95.28 |
| 84654390 | $544.64 | 84654661 | $10.04 | 84654764 | $94.50 | 84654948 | $460.52 |
| 84654394 | $10.04 | 84654662 | $408.48 | 84654766 | $68.08 | 84654950 | $127.04 |
| 84654396 | $15.06 | 84654665 | $309.80 | 84654767 | $42.58 | 84654951 | $431.46 |
| 84654405 | $10.04 | 84654668 | $30.12 | 84654782 | $2,102.00 | 84654952 | $157.56 |
| 84654409 | $20.08 | 84654670 | $136.16 | 84654783 | $102.12 | 84654954 | $95.28 |
| 84654413 | $91.86 | 84654671 | $136.16 | 84654784 | $68.08 | 84654958 | $95.28 |
| 84654415 | $10.04 | 84654672 | $136.16 | 84654786 | $34.04 | 84654959 | $95.28 |
| 84654422 | $10.04 | 84654673 | $136.16 | 84654787 | $3,404.00 | 84654960 | $285.84 |
| 84654439 | $34.04 | 84654675 | $10.04 | 84654788 | $34.04 | 84654963 | $34.04 |
| 84654454 | $68.08 | 84654677 | $20.08 | 84654794 | $751.28 | 84654966 | $328.98 |
| 84654459 | $953.12 | 84654678 | $272.32 | 84654796 | $476.56 | 84654968 | $79.40 |
| 84654463 | $204.24 | 84654681 | $10.04 | 84654798 | $58.00 | 84654969 | $2,163.05 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84654970 | $95.28 | 84655179 | $238.12 | 84655337 | $389.21 | 84655499 | $105.31 |
| 84654971 | $1,786.39 | 84655181 | $102.12 | 84655340 | $1,021.20 | 84655503 | $170.20 |
| 84654972 | $10,640.50 | 84655183 | $170.20 | 84655342 | $68.08 | 84655510 | $204.24 |
| 84654973 | $4,596.49 | 84655186 | $275.88 | 84655343 | $3,744.40 | 84655511 | $10.04 |
| 84654974 | $340.40 | 84655193 | $68.08 | 84655345 | $2,211.60 | 84655520 | $166.26 |
| 84654975 | $722.55 | 84655196 | $68.08 | 84655346 | $68.08 | 84655521 | $166.26 |
| 84654976 | $1,906.24 | 84655197 | $34.04 | 84655349 | $657.90 | 84655522 | $204.24 |
| 84654979 | $761.98 | 84655199 | $170.20 | 84655351 | $117.18 | 84655524 | $748.88 |
| 84654980 | $887.64 | 84655200 | $34.04 | 84655352 | $68.08 | 84655526 | $11,131.08 |
| 84654981 | $121.32 | 84655202 | $1,157.36 | 84655353 | $594.64 | 84655527 | $987.16 |
| 84654982 | $306.36 | 84655205 | $34.04 | 84655357 | $78.12 | 84655529 | $204.24 |
| 84654983 | $79.98 | 84655208 | $5.02 | 84655358 | $73.10 | 84655530 | $510.60 |
| 84654984 | $765.44 | 84655210 | $272.32 | 84655361 | $753.53 | 84655531 | $1,599.88 |
| 84654985 | $1,837.28 | 84655211 | $326.44 | 84655369 | $1,096.80 | 84655532 | $510.60 |
| 84655012 | $34.04 | 84655212 | $326.44 | 84655372 | $6,232.99 | 84655534 | $885.04 |
| 84655016 | $442.36 | 84655214 | $68.08 | 84655373 | $544.64 | 84655535 | $5,582.56 |
| 84655030 | $202.19 | 84655216 | $5.02 | 84655375 | $575.19 | 84655536 | $7,556.88 |
| 84655031 | $126.67 | 84655220 | $68.08 | 84655376 | $78.12 | 84655537 | $612.72 |
| 84655037 | $73.69 | 84655229 | $61.70 | 84655378 | $606.99 | 84655538 | $646.76 |
| 84655038 | $126.67 | 84655231 | $748.88 | 84655390 | $35.73 | 84655539 | $1,191.40 |
| 84655039 | $107.79 | 84655232 | $340.40 | 84655396 | $199.31 | 84655551 | $12,993.84 |
| 84655050 | $34.04 | 84655233 | $121.85 | 84655403 | $68.08 | 84655552 | $12,993.84 |
| 84655053 | $646.76 | 84655234 | $99.27 | 84655405 | $272.32 | 84655553 | $12,993.84 |
| 84655055 | $264.32 | 84655236 | $432.00 | 84655406 | $68.08 | 84655554 | $7,440.53 |
| 84655059 | $92.57 | 84655237 | $1,451.52 | 84655407 | $102.12 | 84655555 | $6,837.00 |
| 84655060 | $37.54 | 84655238 | $1,702.00 | 84655408 | $61.11 | 84655556 | $31,606.00 |
| 84655066 | $2,655.12 | 84655239 | $1,702.00 | 84655411 | $61.11 | 84655557 | $9,342.75 |
| 84655069 | $283.20 | 84655245 | $1,410.27 | 84655419 | $142.02 | 84655558 | $1,508.50 |
| 84655071 | $147.38 | 84655246 | $3,112.36 | 84655426 | $34.04 | 84655566 | $6,538.98 |
| 84655073 | $665.05 | 84655261 | $1,490.17 | 84655429 | $100.65 | 84655567 | $5.02 |
| 84655074 | $902.37 | 84655264 | $6,808.00 | 84655443 | $68.08 | 84655568 | $439,772.60 |
| 84655079 | $3,404.00 | 84655269 | $238.28 | 84655450 | $454.47 | 84655569 | $613.47 |
| 84655081 | $206,031.25 | 84655276 | $34,040.00 | 84655455 | $140.21 | 84655570 | $1,702.00 |
| 84655109 | $1,702.00 | 84655278 | $8,105.95 | 84655459 | $170.20 | 84655576 | $136.16 |
| 84655121 | $340.40 | 84655281 | $1,021.20 | 84655467 | $60.21 | 84655579 | $11,426.60 |
| 84655130 | $231.57 | 84655282 | $1,953.55 | 84655469 | $10.04 | 84655582 | $238.28 |
| 84655145 | $153.33 | 84655284 | $558.61 | 84655475 | $84.45 | 84655583 | $277.50 |
| 84655146 | $79.40 | 84655285 | $34.04 | 84655478 | $5.02 | 84655584 | $102.12 |
| 84655147 | $79.40 | 84655286 | $8.10 | 84655479 | $5.02 | 84655585 | $102.12 |
| 84655157 | $341.32 | 84655307 | $68.08 | 84655481 | $10.04 | 84655586 | $134.52 |
| 84655158 | $68.08 | 84655313 | $7,587.90 | 84655485 | $10.04 | 84655587 | $134.52 |
| 84655161 | $370.01 | 84655316 | $662.11 | 84655489 | $68.08 | 84655588 | $102.12 |
| 84655164 | $510.60 | 84655326 | $1,216.50 | 84655492 | $15.06 | 84655589 | $544.64 |
| 84655169 | $460.02 | 84655327 | $1,216.50 | 84655493 | $21.67 | 84655590 | $340.40 |
| 84655176 | $40.16 | 84655328 | $851.00 | 84655497 | $155.65 | 84655591 | $15,930.72 |
| 84655177 | $590.40 | 84655333 | $2,042.40 | 84655498 | $16.67 | 84655592 | $170.20 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84655593 | $75.36 | 84655854 | $928.00 | 84656061 | $4,267.92 | 84656261 | $10.04 |
| 84655594 | $170.20 | 84655855 | $83.09 | 84656067 | $1,355.97 | 84656262 | $47.51 |
| 84655595 | $274.47 | 84655856 | $374.44 | 84656081 | $5,503.00 | 84656264 | $374.44 |
| 84655615 | $34.04 | 84655857 | $67.68 | 84656086 | $304.92 | 84656267 | $60.98 |
| 84655621 | $4,226.94 | 84655858 | $428.45 | 84656087 | $170.20 | 84656268 | $4,047.44 |
| 84655625 | $1,702.00 | 84655860 | $337.70 | 84656089 | $15.06 | 84656269 | $847.35 |
| 84655632 | $340.40 | 84655887 | $70.28 | 84656091 | $25.10 | 84656272 | $108.49 |
| 84655635 | $408.48 | 84655890 | $1,055.24 | 84656092 | $10.04 | 84656273 | $508.41 |
| 84655636 | $10,212.00 | 84655896 | $111.45 | 84656112 | $68.08 | 84656274 | $1,654.29 |
| 84655637 | $244.20 | 84655899 | $61.11 | 84656113 | $340.40 | 84656277 | $359.51 |
| 84655640 | $10.04 | 84655901 | $68.08 | 84656116 | $102.12 | 84656281 | $399.92 |
| 84655641 | $1,599.88 | 84655905 | $170.20 | 84656121 | $136.16 | 84656282 | $121.96 |
| 84655645 | $34.04 | 84655910 | $799.96 | 84656122 | $238.28 | 84656292 | $134.70 |
| 84655647 | $68.08 | 84655911 | $826.91 | 84656124 | $170.20 | 84656295 | $87.92 |
| 84655651 | $22.53 | 84655912 | $1,382.92 | 84656125 | $170.20 | 84656298 | $243.92 |
| 84655655 | $1,388.00 | 84655913 | $1,260.94 | 84656126 | $102.12 | 84656299 | $3,404.00 |
| 84655660 | $204.24 | 84655914 | $738.97 | 84656128 | $68.08 | 84656302 | $1,347.00 |
| 84655661 | $102.12 | 84655915 | $2,250.96 | 84656130 | $68.08 | 84656303 | $121.23 |
| 84655678 | $6,714.28 | 84655916 | $1,104.92 | 84656131 | $102.12 | 84656304 | $20.08 |
| 84655709 | $272.32 | 84655917 | $955.98 | 84656132 | $68.08 | 84656310 | $34.04 |
| 84655715 | $5.02 | 84655919 | $2,033.95 | 84656134 | $1,485.00 | 84656314 | $1,003.35 |
| 84655728 | $1,242.24 | 84655920 | $1,911.97 | 84656135 | $170.20 | 84656315 | $68.08 |
| 84655729 | $375.94 | 84655921 | $1,199.95 | 84656138 | $68.08 | 84656317 | $272.60 |
| 84655734 | $15.06 | 84655922 | $643.94 | 84656147 | $102.12 | 84656319 | $34.04 |
| 84655735 | $6,720.05 | 84655932 | $2,433.93 | 84656149 | $10.04 | 84656322 | $196.96 |
| 84655739 | $1,021.20 | 84655933 | $1,660.92 | 84656181 | $1,702.00 | 84656323 | $204.24 |
| 84655756 | $425.09 | 84655935 | $643.94 | 84656182 | $510.60 | 84656324 | $272.32 |
| 84655757 | $937.50 | 84655936 | $434.02 | 84656183 | $5.02 | 84656325 | $2,013.80 |
| 84655759 | $169.16 | 84655955 | $340.40 | 84656184 | $156.64 | 84656326 | $399.92 |
| 84655762 | $1,830.88 | 84655965 | $68.08 | 84656187 | $6,808.00 | 84656327 | $169.47 |
| 84655773 | $20.08 | 84656006 | $34.04 | 84656190 | $131.34 | 84656330 | $636.37 |
| 84655783 | $408.48 | 84656009 | $69.61 | 84656193 | $439.69 | 84656331 | $340.40 |
| 84655809 | $136.16 | 84656019 | $807.47 | 84656198 | $105.63 | 84656332 | $136.16 |
| 84655815 | $68.08 | 84656021 | $68.08 | 84656201 | $102.12 | 84656335 | $102.12 |
| 84655822 | $104.22 | 84656025 | $887.90 | 84656203 | $94.17 | 84656345 | $18.88 |
| 84655823 | $204.24 | 84656026 | $1,772.65 | 84656217 | $291.43 | 84656346 | $41.88 |
| 84655824 | $177.60 | 84656028 | $340.40 | 84656218 | $881.39 | 84656347 | $1,098.37 |
| 84655825 | $160.60 | 84656030 | $2,145.00 | 84656233 | $1,702.00 | 84656348 | $102.12 |
| 84655834 | $390.50 | 84656032 | $548.91 | 84656247 | $953.12 | 84656350 | $230.45 |
| 84655835 | $110.08 | 84656042 | $6,219.00 | 84656251 | $102.12 | 84656351 | $187.31 |
| 84655836 | $165.36 | 84656043 | $136.16 | 84656252 | $68.08 | 84656353 | $1,376.33 |
| 84655842 | $80.00 | 84656046 | $765.92 | 84656256 | $1,702.00 | 84656354 | $589.96 |
| 84655845 | $157.08 | 84656050 | $5.02 | 84656257 | $3,914.60 | 84656356 | $24.88 |
| 84655846 | $148.58 | 84656054 | $340.40 | 84656258 | $1,702.00 | 84656358 | $942.37 |
| 84655849 | $4.80 | 84656059 | $102.12 | 84656259 | $1,342.29 | 84656360 | $183.31 |
| 84655852 | $763.80 | 84656060 | $102.12 | 84656260 | $243.92 | 84656364 | $108.49 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84656368 | $80.82 | 84656490 | $36.30 | 84656758 | $68.08 | 84657115 | $1,002.61 |
| 84656371 | $1,168.50 | 84656491 | $68.08 | 84656767 | $204.24 | 84657124 | $1,214.48 |
| 84656380 | $188.58 | 84656495 | $136.16 | 84656775 | $851.00 | 84657129 | $612.72 |
| 84656383 | $1,579.84 | 84656497 | $1,667.96 | 84656780 | $68.08 | 84657131 | $33.94 |
| 84656388 | $786.37 | 84656498 | $646.76 | 84656783 | $110.66 | 84657133 | $42.82 |
| 84656389 | $216.98 | 84656504 | $47.39 | 84656786 | $13,125.29 | 84657134 | $1,485.37 |
| 84656391 | $40.41 | 84656510 | $40.44 | 84656790 | $102.12 | 84657137 | $3,688.20 |
| 84656394 | $495.31 | 84656512 | $15.06 | 84656796 | $1,191.40 | 84657139 | $1,277.73 |
| 84656395 | $404.10 | 84656518 | $222.87 | 84656800 | $34,040.00 | 84657145 | $3,404.00 |
| 84656396 | $255.93 | 84656522 | $20.08 | 84656803 | $204.24 | 84657146 | $680.80 |
| 84656398 | $511.86 | 84656526 | $477.60 | 84656804 | $102.12 | 84657169 | $5.02 |
| 84656399 | $145.55 | 84656527 | $5,888.92 | 84656811 | $851.00 | 84657191 | $416.64 |
| 84656402 | $102.12 | 84656528 | $8,281.16 | 84656813 | $251.06 | 84657198 | $3,404.00 |
| 84656404 | $1,532.33 | 84656543 | $737.68 | 84656815 | $102.12 | 84657217 | $121.96 |
| 84656405 | $1,179.92 | 84656545 | $270.61 | 84656816 | $102.12 | 84657222 | $2,893.40 |
| 84656406 | $108.49 | 84656557 | $136.16 | 84656817 | $470.57 | 84657223 | $150.30 |
| 84656407 | $2,008.36 | 84656558 | $34.04 | 84656829 | $17,020.00 | 84657234 | $170.20 |
| 84656409 | $444.51 | 84656588 | $2,008.90 | 84656995 | $851.00 | 84657237 | $204.24 |
| 84656412 | $67.35 | 84656601 | $17.80 | 84656996 | $15.06 | 84657238 | $34.04 |
| 84656415 | $1,518.86 | 84656603 | $15.46 | 84657001 | $102.12 | 84657239 | $8,510.00 |
| 84656416 | $40.41 | 84656610 | $442.52 | 84657006 | $102.12 | 84657241 | $113.22 |
| 84656418 | $510.60 | 84656619 | $238.28 | 84657008 | $170.20 | 84657242 | $2,621.08 |
| 84656420 | $5.02 | 84656625 | $816.96 | 84657011 | $100.65 | 84657243 | $885.04 |
| 84656421 | $1,444.41 | 84656634 | $80.88 | 84657012 | $102.12 | 84657246 | $3,404.00 |
| 84656422 | $1,293.52 | 84656636 | $286.08 | 84657014 | $510.60 | 84657249 | $80.31 |
| 84656424 | $102.12 | 84656651 | $180.59 | 84657015 | $68.08 | 84657253 | $3,320.60 |
| 84656431 | $272.32 | 84656653 | $154.81 | 84657020 | $724.00 | 84657256 | $3,900.26 |
| 84656432 | $34.04 | 84656654 | $140.49 | 84657026 | $136.16 | 84657259 | $68.08 |
| 84656433 | $204.24 | 84656656 | $416.42 | 84657028 | $68.08 | 84657260 | $34.04 |
| 84656437 | $108.49 | 84656667 | $340.40 | 84657034 | $272.32 | 84657269 | $102.12 |
| 84656439 | $8.34 | 84656668 | $302.19 | 84657037 | $5.02 | 84657272 | $16.84 |
| 84656440 | $370.82 | 84656669 | $272.32 | 84657066 | $111.50 | 84657277 | $737.99 |
| 84656441 | $170.20 | 84656676 | $1,191.40 | 84657076 | $170.20 | 84657278 | $723.90 |
| 84656444 | $9,973.72 | 84656685 | $102,120.00 | 84657078 | $1,077.96 | 84657289 | $3,404.00 |
| 84656446 | $170.20 | 84656692 | $102.12 | 84657079 | $738.97 | 84657299 | $1,702.00 |
| 84656447 | $213.73 | 84656693 | $136.16 | 84657082 | $2,841.00 | 84657304 | $851.00 |
| 84656454 | $680.80 | 84656699 | $34.04 | 84657083 | $3,450.91 | 84657309 | $5,106.00 |
| 84656471 | $35.14 | 84656718 | $20,134.41 | 84657086 | $156.00 | 84657310 | $6,808.00 |
| 84656472 | $135.35 | 84656720 | $550.76 | 84657087 | $413.39 | 84657311 | $51.84 |
| 84656474 | $34.04 | 84656728 | $34.04 | 84657088 | $243.92 | 84657317 | $1,446.68 |
| 84656475 | $1,112.00 | 84656729 | $225.09 | 84657089 | $399.92 | 84657321 | $73.06 |
| 84656480 | $9,479.10 | 84656730 | $3,404.00 | 84657090 | $156.00 | 84657322 | $136.16 |
| 84656485 | $108.52 | 84656732 | $68.22 | 84657091 | $60.98 | 84657334 | $189.06 |
| 84656487 | $34.04 | 84656742 | $55.48 | 84657092 | $243.92 | 84657335 | $5.02 |
| 84656488 | $207.44 | 84656748 | $35.24 | 84657097 | $34.04 | 84657338 | $5.02 |
| 84656489 | $34.04 | 84656757 | $143.98 | 84657106 | $102.12 | 84657339 | $259.42 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84657340 | $124.74 | 84657462 | $121.24 | 84657690 | $5.02 | 84657858 | $340.40 |
| 84657348 | $136.16 | 84657466 | $7.91 | 84657697 | $646.76 | 84657859 | $340.40 |
| 84657349 | $182.43 | 84657467 | $170.20 | 84657699 | $1,102.80 | 84657860 | $340.40 |
| 84657350 | $101.55 | 84657469 | $68.08 | 84657700 | $24.88 | 84657868 | $680.80 |
| 84657353 | $79.65 | 84657472 | $306.36 | 84657702 | $340.40 | 84657869 | $816.96 |
| 84657367 | $10.04 | 84657476 | $34.04 | 84657707 | $170.10 | 84657870 | $851.00 |
| 84657369 | $70.22 | 84657478 | $10.04 | 84657709 | $34.04 | 84657872 | $170.20 |
| 84657373 | $68.08 | 84657481 | $1,021.20 | 84657711 | $81.91 | 84657873 | $204.24 |
| 84657379 | $93.39 | 84657482 | $9,506.00 | 84657713 | $21.90 | 84657874 | $32.21 |
| 84657381 | $5.02 | 84657484 | $34.04 | 84657722 | $68.08 | 84657885 | $177.82 |
| 84657382 | $164.61 | 84657491 | $34.04 | 84657729 | $5.02 | 84657887 | $147.24 |
| 84657385 | $68.08 | 84657494 | $34.04 | 84657731 | $797.31 | 84657909 | $60.21 |
| 84657398 | $5.02 | 84657496 | $379.94 | 84657732 | $39.40 | 84657911 | $181.53 |
| 84657399 | $204.24 | 84657497 | $694.49 | 84657733 | $5.02 | 84657937 | $267.03 |
| 84657402 | $68.08 | 84657499 | $193.74 | 84657734 | $5.02 | 84657938 | $647.93 |
| 84657403 | $34.04 | 84657500 | $102.12 | 84657736 | $306.36 | 84657941 | $118.44 |
| 84657404 | $10.04 | 84657503 | $73.10 | 84657737 | $147.38 | 84657942 | $34.04 |
| 84657406 | $1,702.00 | 84657504 | $34.04 | 84657738 | $10.04 | 84657943 | $62.31 |
| 84657407 | $510.60 | 84657507 | $2.14 | 84657740 | $5.02 | 84657944 | $34.04 |
| 84657408 | $94.95 | 84657508 | $44.34 | 84657745 | $102.12 | 84657945 | $204.24 |
| 84657409 | $5.02 | 84657509 | $68.08 | 84657748 | $34.04 | 84657946 | $1,316.48 |
| 84657410 | $10.04 | 84657510 | $180.51 | 84657767 | $276.82 | 84657956 | $276.38 |
| 84657411 | $5.02 | 84657513 | $228.85 | 84657768 | $249.00 | 84657979 | $100.59 |
| 84657412 | $102.12 | 84657514 | $1,361.60 | 84657769 | $383.80 | 84657987 | $10.04 |
| 84657415 | $68.08 | 84657515 | $113.74 | 84657770 | $34.04 | 84657990 | $27,925.00 |
| 84657418 | $5.02 | 84657519 | $204.24 | 84657771 | $377.34 | 84657991 | $2,723.20 |
| 84657423 | $34.04 | 84657522 | $1,225.44 | 84657772 | $95.74 | 84657993 | $3,914.60 |
| 84657426 | $5.02 | 84657525 | $1,024.50 | 84657773 | $347.60 | 84657995 | $223.44 |
| 84657427 | $136.16 | 84657526 | $170.20 | 84657774 | $114.54 | 84658014 | $128.50 |
| 84657431 | $68.08 | 84657527 | $3,058.65 | 84657776 | $135.71 | 84658016 | $10.04 |
| 84657432 | $34.04 | 84657529 | $510.60 | 84657779 | $170.20 | 84658022 | $68.08 |
| 84657433 | $34.04 | 84657530 | $102.12 | 84657780 | $1,702.00 | 84658026 | $34.04 |
| 84657434 | $68.55 | 84657531 | $34.04 | 84657781 | $630.90 | 84658029 | $332.18 |
| 84657436 | $102.12 | 84657532 | $149.13 | 84657782 | $1,089.28 | 84658032 | $238.28 |
| 84657437 | $5.02 | 84657534 | $41.77 | 84657787 | $1,242.50 | 84658041 | $42.96 |
| 84657439 | $34.04 | 84657537 | $32.44 | 84657789 | $1,463.72 | 84658049 | $107.70 |
| 84657440 | $15.06 | 84657607 | $1.83 | 84657792 | $851.00 | 84658050 | $102.12 |
| 84657441 | $5.02 | 84657626 | $102.12 | 84657793 | $752.65 | 84658066 | $637.23 |
| 84657442 | $15.06 | 84657629 | $68.08 | 84657809 | $1,598.00 | 84658068 | $130.33 |
| 84657444 | $170.20 | 84657631 | $1,191.40 | 84657810 | $10.04 | 84658084 | $10.04 |
| 84657446 | $10.04 | 84657635 | $562.20 | 84657828 | $1,702.00 | 84658085 | $319.02 |
| 84657449 | $10.04 | 84657636 | $5.02 | 84657843 | $1,702.00 | 84658086 | $38.24 |
| 84657450 | $5.02 | 84657653 | $2,434.50 | 84657844 | $130.80 | 84658094 | $89.84 |
| 84657452 | $34.04 | 84657655 | $1,555.52 | 84657848 | $5.02 | 84658100 | $102.12 |
| 84657453 | $34.04 | 84657684 | $306.36 | 84657849 | $204.24 | 84658101 | $5.02 |
| 84657455 | $10.04 | 84657688 | $68.08 | 84657852 | $851.00 | 84658103 | $15.06 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84658106 | $272.32 | 84658353 | $34.04 | 84658564 | $1,225.44 | 84658716 | $5.02 |
| 84658112 | $102.12 | 84658363 | $96.60 | 84658565 | $3,870.10 | 84658717 | $346.50 |
| 84658115 | $68.08 | 84658366 | $69.16 | 84658566 | $851.00 | 84658721 | $272.32 |
| 84658129 | $340.40 | 84658386 | $34.04 | 84658568 | $729.65 | 84658723 | $114.29 |
| 84658132 | $1,702.00 | 84658390 | $1,773.80 | 84658569 | $408.48 | 84658724 | $270.56 |
| 84658136 | $340.40 | 84658391 | $510.60 | 84658570 | $642.82 | 84658733 | $408.48 |
| 84658138 | $2,893.40 | 84658393 | $178.46 | 84658571 | $658.93 | 84658735 | $404.15 |
| 84658140 | $15.06 | 84658398 | $127.26 | 84658572 | $721.27 | 84658738 | $10.04 |
| 84658142 | $204.24 | 84658403 | $6.55 | 84658573 | $1,307.50 | 84658740 | $10.04 |
| 84658143 | $408.48 | 84658408 | $158.80 | 84658574 | $1,089.28 | 84658746 | $578.68 |
| 84658145 | $34.04 | 84658409 | $619.32 | 84658575 | $1,021.20 | 84658750 | $57.13 |
| 84658147 | $219.24 | 84658410 | $1,111.84 | 84658576 | $1,702.00 | 84658753 | $68.08 |
| 84658148 | $1,021.20 | 84658411 | $68.08 | 84658600 | $68.08 | 84658765 | $71.96 |
| 84658150 | $374.44 | 84658412 | $498.88 | 84658601 | $843.00 | 84658766 | $250.41 |
| 84658152 | $34.04 | 84658414 | $174.68 | 84658603 | $2,382.80 | 84658767 | $126.82 |
| 84658156 | $170.20 | 84658416 | $95.28 | 84658605 | $68.08 | 84658768 | $102.12 |
| 84658159 | $102.12 | 84658418 | $3,077.41 | 84658612 | $2,382.80 | 84658769 | $138.88 |
| 84658166 | $1,101.83 | 84658419 | $34.04 | 84658613 | $5.02 | 84658770 | $225.31 |
| 84658169 | $31.75 | 84658420 | $1,933.80 | 84658616 | $92.57 | 84658771 | $172.07 |
| 84658170 | $51.07 | 84658421 | $217.49 | 84658618 | $837.40 | 84658772 | $111.69 |
| 84658171 | $265.93 | 84658429 | $34.04 | 84658627 | $63.13 | 84658773 | $135.32 |
| 84658172 | $301.41 | 84658445 | $466.22 | 84658628 | $63.55 | 84658774 | $102.12 |
| 84658173 | $272.32 | 84658447 | $68.08 | 84658629 | $444.38 | 84658775 | $38.32 |
| 84658174 | $359.59 | 84658463 | $6,808.00 | 84658636 | $40.44 | 84658776 | $204.24 |
| 84658201 | $163.74 | 84658465 | $851.00 | 84658640 | $102.12 | 84658780 | $2.13 |
| 84658204 | $28.00 | 84658466 | $94.40 | 84658642 | $60.21 | 84658783 | $442.52 |
| 84658205 | $70.17 | 84658468 | $221.07 | 84658647 | $204.24 | 84658786 | $241.63 |
| 84658206 | $5.02 | 84658470 | $34.04 | 84658648 | $102.12 | 84658788 | $262.58 |
| 84658224 | $177.59 | 84658471 | $74.04 | 84658649 | $338.36 | 84658791 | $1,098.78 |
| 84658230 | $858.08 | 84658475 | $37.76 | 84658654 | $5.02 | 84658792 | $79.70 |
| 84658269 | $272.00 | 84658480 | $92.57 | 84658655 | $10.04 | 84658798 | $510.60 |
| 84658275 | $183.36 | 84658489 | $5.02 | 84658656 | $101.55 | 84658799 | $44.42 |
| 84658280 | $1,557.50 | 84658507 | $1,633.92 | 84658660 | $442.14 | 84658810 | $1,021.20 |
| 84658282 | $2,927.44 | 84658511 | $5,462.00 | 84658663 | $102.12 | 84658813 | $510.60 |
| 84658292 | $1,540.76 | 84658513 | $272.32 | 84658671 | $58.21 | 84658815 | $34.04 |
| 84658293 | $222.32 | 84658533 | $72.66 | 84658672 | $5.02 | 84658816 | $28.86 |
| 84658299 | $10.63 | 84658535 | $63.65 | 84658673 | $5.02 | 84658817 | $28.67 |
| 84658301 | $190.48 | 84658536 | $61.35 | 84658676 | $92.57 | 84658828 | $460.60 |
| 84658302 | $476.56 | 84658537 | $578.68 | 84658678 | $102.12 | 84658832 | $129.00 |
| 84658305 | $2.03 | 84658538 | $566.31 | 84658689 | $10.04 | 84658835 | $714.84 |
| 84658307 | $87.64 | 84658540 | $1,796.90 | 84658691 | $94.41 | 84658841 | $2,647.88 |
| 84658310 | $85.46 | 84658541 | $578.68 | 84658701 | $10.04 | 84658848 | $138.80 |
| 84658323 | $85.46 | 84658542 | $43.24 | 84658703 | $5.02 | 84658858 | $134.36 |
| 84658326 | $185.14 | 84658555 | $147.38 | 84658712 | $5.02 | 84658861 | $68.08 |
| 84658327 | $5,296.00 | 84658561 | $3,563.00 | 84658713 | $16.64 | 84658863 | $164.92 |
| 84658347 | $6,808.00 | 84658563 | $646.76 | 84658714 | $5.02 | 84658868 | $670.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84658869 | $851.00 | 84659052 | $64.00 | 84659228 | $170.20 | 84659429 | $836.05 |
| 84658870 | $2,091.99 | 84659055 | $306.36 | 84659233 | $170.20 | 84659447 | $2,614.95 |
| 84658876 | $211.65 | 84659058 | $25.47 | 84659234 | $238.28 | 84659455 | $1,032.87 |
| 84658878 | $422.99 | 84659059 | $136.16 | 84659244 | $306.36 | 84659466 | $377.12 |
| 84658881 | $34.04 | 84659060 | $1,807.00 | 84659250 | $669.77 | 84659471 | $48.58 |
| 84658888 | $119.80 | 84659072 | $1,236.65 | 84659263 | $1,907.14 | 84659475 | $695.17 |
| 84658890 | $18.70 | 84659077 | $234.24 | 84659273 | $633.66 | 84659478 | $316.61 |
| 84658893 | $956.57 | 84659080 | $91.62 | 84659275 | $4,255.00 | 84659481 | $1,536.29 |
| 84658896 | $318.87 | 84659082 | $3.98 | 84659282 | $68.08 | 84659483 | $151.25 |
| 84658899 | $206.17 | 84659084 | $3,404.00 | 84659283 | $34.04 | 84659493 | $194.22 |
| 84658904 | $857.29 | 84659089 | $218.49 | 84659287 | $3,404.00 | 84659497 | $122.66 |
| 84658912 | $210.80 | 84659092 | $245.82 | 84659293 | $98.13 | 84659513 | $160.80 |
| 84658926 | $10.67 | 84659095 | $34.04 | 84659297 | $108.70 | 84659520 | $172.00 |
| 84658930 | $422.51 | 84659100 | $77.04 | 84659302 | $102.12 | 84659527 | $258.08 |
| 84658931 | $662.24 | 84659102 | $327.30 | 84659303 | $128.22 | 84659528 | $107.68 |
| 84658934 | $204.24 | 84659105 | $201.53 | 84659304 | $88.56 | 84659530 | $573.35 |
| 84658935 | $68.08 | 84659106 | $102.12 | 84659311 | $1,380.95 | 84659531 | $2,178.56 |
| 84658939 | $47.81 | 84659110 | $267.48 | 84659318 | $563.61 | 84659538 | $2,191.28 |
| 84658942 | $314.82 | 84659115 | $379.38 | 84659321 | $157.67 | 84659543 | $306.36 |
| 84658945 | $1,259.48 | 84659117 | $655.22 | 84659322 | $499.80 | 84659545 | $1,382.60 |
| 84658954 | $1,181.60 | 84659118 | $2,178.56 | 84659328 | $102.12 | 84659573 | $6.40 |
| 84658961 | $238.28 | 84659123 | $515.35 | 84659332 | $48.95 | 84659586 | $65.20 |
| 84658962 | $170.37 | 84659130 | $316.70 | 84659336 | $10.61 | 84659590 | $666.03 |
| 84658964 | $439.02 | 84659133 | $1,339.80 | 84659337 | $171.72 | 84659601 | $3,090.60 |
| 84658965 | $2,343.63 | 84659149 | $204.24 | 84659338 | $331.20 | 84659603 | $372.94 |
| 84658966 | $176.93 | 84659151 | $102.12 | 84659339 | $136.16 | 84659605 | $68.08 |
| 84658970 | $3,935.60 | 84659153 | $262.42 | 84659341 | $1,063.84 | 84659612 | $1,186.50 |
| 84658971 | $1,463.72 | 84659155 | $136.16 | 84659342 | $801.14 | 84659617 | $450.68 |
| 84658977 | $429.50 | 84659158 | $2,110.48 | 84659343 | $348.08 | 84659619 | $2,352.90 |
| 84658983 | $340.40 | 84659159 | $374.44 | 84659344 | $36.65 | 84659620 | $13.20 |
| 84658988 | $104.01 | 84659163 | $476.56 | 84659357 | $68.15 | 84659634 | $62.25 |
| 84658991 | $273.66 | 84659166 | $2,382.80 | 84659368 | $204.24 | 84659636 | $68.08 |
| 84658998 | $22.94 | 84659174 | $480.49 | 84659369 | $1,075.19 | 84659637 | $500.43 |
| 84659004 | $139.74 | 84659175 | $959.03 | 84659372 | $346.41 | 84659642 | $260.39 |
| 84659007 | $340.40 | 84659187 | $250.32 | 84659379 | $150.60 | 84659652 | $34.04 |
| 84659010 | $374.44 | 84659189 | $893.50 | 84659380 | $1,589.51 | 84659654 | $116.63 |
| 84659022 | $145.66 | 84659195 | $2,553.00 | 84659382 | $1,191.40 | 84659656 | $219.89 |
| 84659023 | $816.96 | 84659204 | $170.20 | 84659387 | $478.29 | 84659660 | $34.04 |
| 84659024 | $273.35 | 84659206 | $440.00 | 84659392 | $987.16 | 84659675 | $68.08 |
| 84659025 | $633.20 | 84659208 | $851.00 | 84659397 | $116.99 | 84659676 | $10,790.68 |
| 84659035 | $238.21 | 84659210 | $2,846.29 | 84659402 | $102.12 | 84659677 | $220.00 |
| 84659039 | $170.20 | 84659211 | $70.54 | 84659408 | $306.36 | 84659678 | $34.04 |
| 84659044 | $405.80 | 84659214 | $345.39 | 84659411 | $428.22 | 84659680 | $218.40 |
| 84659045 | $102.12 | 84659221 | $3,404.00 | 84659413 | $272.32 | 84659688 | $729.54 |
| 84659049 | $10.67 | 84659223 | $426.92 | 84659415 | $536.09 | 84659691 | $549.48 |
| 84659050 | $183.29 | 84659225 | $1,377.61 | 84659421 | $1,586.27 | 84659692 | $340.40 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84659703 | $241.01 | 84659902 | $61,272.00 | 84660107 | $408.48 | 84660380 | $374.44 |
| 84659707 | $109.37 | 84659906 | $340.40 | 84660109 | $375.26 | 84660381 | $16,339.20 |
| 84659711 | $102.12 | 84659908 | $102.12 | 84660110 | $1,191.40 | 84660388 | $1,565.84 |
| 84659713 | $255.70 | 84659909 | $586.53 | 84660111 | $311.58 | 84660395 | $680.80 |
| 84659716 | $238.28 | 84659919 | $269.39 | 84660115 | $102.12 | 84660398 | $144.43 |
| 84659717 | $5,412.36 | 84659924 | $1,000.50 | 84660122 | $374.44 | 84660401 | $1,318.90 |
| 84659718 | $851.00 | 84659926 | $98.90 | 84660128 | $19,120.00 | 84660403 | $56.86 |
| 84659725 | $1,055.24 | 84659927 | $89.79 | 84660130 | $112.94 | 84660407 | $382.26 |
| 84659726 | $680.80 | 84659931 | $680.80 | 84660133 | $114.67 | 84660409 | $1,191.40 |
| 84659730 | $43.00 | 84659936 | $408.48 | 84660143 | $1,531.80 | 84660410 | $762.38 |
| 84659733 | $4,927.50 | 84659937 | $17.10 | 84660150 | $137.02 | 84660432 | $2,676.00 |
| 84659743 | $300.30 | 84659938 | $10.00 | 84660152 | $749.43 | 84660438 | $1,106.85 |
| 84659745 | $1,033.52 | 84659946 | $263.97 | 84660159 | $1,906.24 | 84660443 | $14.43 |
| 84659751 | $655.48 | 84659956 | $204.24 | 84660170 | $3,404.00 | 84660446 | $318.92 |
| 84659753 | $640.08 | 84659964 | $115.68 | 84660171 | $77.06 | 84660448 | $465.85 |
| 84659754 | $102.12 | 84659966 | $53.33 | 84660174 | $7,454.75 | 84660454 | $204.24 |
| 84659755 | $6,808.00 | 84659973 | $31,415.35 | 84660184 | $1,021.20 | 84660457 | $504.13 |
| 84659760 | $27.84 | 84659977 | $25.56 | 84660186 | $851.00 | 84660463 | $238.28 |
| 84659762 | $91.44 | 84659978 | $233.27 | 84660190 | $1,202.50 | 84660464 | $661.03 |
| 84659779 | $667.20 | 84659984 | $136.16 | 84660191 | $1,035.38 | 84660466 | $642.34 |
| 84659783 | $3,404.00 | 84659987 | $158.65 | 84660192 | $238.28 | 84660469 | $10,212.00 |
| 84659788 | $208.02 | 84659990 | $293.20 | 84660198 | $234.96 | 84660472 | $102.12 |
| 84659789 | $92.83 | 84659999 | $853.30 | 84660211 | $102.39 | 84660475 | $174.16 |
| 84659790 | $68.08 | 84660000 | $2,240.07 | 84660230 | $519.86 | 84660479 | $578.68 |
| 84659792 | $363.74 | 84660001 | $50.05 | 84660231 | $314.06 | 84660480 | $201.57 |
| 84659793 | $218.80 | 84660002 | $495.12 | 84660258 | $23.16 | 84660485 | $492.81 |
| 84659804 | $6,808.00 | 84660007 | $490.64 | 84660266 | $582.65 | 84660486 | $192.60 |
| 84659805 | $686.06 | 84660015 | $1,259.48 | 84660277 | $218.49 | 84660497 | $481.07 |
| 84659814 | $851.00 | 84660034 | $283.91 | 84660278 | $102.12 | 84660504 | $725.10 |
| 84659824 | $115.11 | 84660038 | $476.56 | 84660283 | $43.00 | 84660512 | $461.26 |
| 84659828 | $1,325.41 | 84660043 | $144.40 | 84660293 | $190.40 | 84660527 | $1,361.60 |
| 84659832 | $816.96 | 84660047 | $282.60 | 84660301 | $3,404.00 | 84660532 | $1,344.69 |
| 84659833 | $238.28 | 84660058 | $295.64 | 84660307 | $139.74 | 84660535 | $4,404.78 |
| 84659848 | $427.43 | 84660059 | $15.38 | 84660310 | $136.16 | 84660544 | $666.71 |
| 84659851 | $1,957.89 | 84660068 | $866.50 | 84660315 | $915.20 | 84660545 | $56.41 |
| 84659852 | $216.68 | 84660075 | $204.24 | 84660319 | $99.25 | 84660549 | $64.02 |
| 84659856 | $637.20 | 84660076 | $102.12 | 84660324 | $882.01 | 84660554 | $9.52 |
| 84659858 | $215.00 | 84660078 | $473.98 | 84660339 | $2,382.80 | 84660559 | $1,859.99 |
| 84659865 | $294.47 | 84660082 | $512.71 | 84660344 | $128.16 | 84660561 | $68.08 |
| 84659867 | $331.64 | 84660084 | $5,356.00 | 84660345 | $630.73 | 84660562 | $218.49 |
| 84659882 | $54.97 | 84660086 | $1,224.49 | 84660348 | $27.22 | 84660567 | $1,191.40 |
| 84659886 | $2.61 | 84660090 | $426.59 | 84660353 | $297.77 | 84660570 | $349.69 |
| 84659890 | $69.24 | 84660093 | $128.27 | 84660354 | $98.13 | 84660572 | $28.86 |
| 84659894 | $558.48 | 84660097 | $340.40 | 84660368 | $272.32 | 84660573 | $238.28 |
| 84659896 | $302.93 | 84660102 | $26.99 | 84660371 | $136.38 | 84660582 | $739.44 |
| 84659897 | $204.24 | 84660106 | $23.32 | 84660378 | $72.16 | 84660601 | $281.76 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84660602 | $235.83 | 84660869 | $58.00 | 84661110 | $147.90 | 84661285 | $236.20 |
| 84660603 | $491.19 | 84660900 | $39.66 | 84661111 | $680.80 | 84661286 | $28.67 |
| 84660605 | $267.60 | 84660901 | $1,327.56 | 84661116 | $238.28 | 84661295 | $170.20 |
| 84660607 | $919.08 | 84660909 | $1,943.07 | 84661118 | $3,092.29 | 84661296 | $109.79 |
| 84660610 | $147.40 | 84660913 | $68.08 | 84661126 | $1,359.52 | 84661299 | $531.71 |
| 84660614 | $1,791.97 | 84660928 | $204.24 | 84661128 | $136.16 | 84661304 | $544.64 |
| 84660619 | $2,113.00 | 84660929 | $2,701.88 | 84661134 | $510.60 | 84661305 | $241.42 |
| 84660627 | $1,973.62 | 84660931 | $248.80 | 84661136 | $170.20 | 84661307 | $936.25 |
| 84660631 | $138.70 | 84660933 | $510.60 | 84661139 | $34.04 | 84661310 | $68.08 |
| 84660636 | $170.20 | 84660938 | $680.80 | 84661142 | $3,404.00 | 84661318 | $166.46 |
| 84660637 | $285.38 | 84660939 | $136.16 | 84661144 | $39.26 | 84661339 | $374.44 |
| 84660653 | $225.00 | 84660945 | $151.27 | 84661145 | $410.66 | 84661340 | $170.20 |
| 84660657 | $233.63 | 84660947 | $238.21 | 84661147 | $79.19 | 84661350 | $1,975.37 |
| 84660662 | $1,354.17 | 84660950 | $170.20 | 84661153 | $12.30 | 84661355 | $905.56 |
| 84660668 | $319.60 | 84660957 | $136.16 | 84661154 | $272.32 | 84661357 | $598.73 |
| 84660679 | $100.34 | 84660960 | $851.00 | 84661155 | $866.40 | 84661358 | $680.80 |
| 84660680 | $844.20 | 84660970 | $678.46 | 84661160 | $136.16 | 84661365 | $68.08 |
| 84660683 | $291.80 | 84660977 | $476.56 | 84661167 | $34.04 | 84661366 | $170.20 |
| 84660688 | $714.84 | 84660979 | $1,035.56 | 84661173 | $340.40 | 84661368 | $714.84 |
| 84660696 | $201.60 | 84660987 | $48.62 | 84661176 | $4,461.55 | 84661370 | $136.16 |
| 84660705 | $3,404.00 | 84660997 | $742.42 | 84661178 | $1,019.84 | 84661374 | $170.20 |
| 84660708 | $170.20 | 84661009 | $1,009.20 | 84661179 | $102.12 | 84661379 | $680.80 |
| 84660713 | $272.32 | 84661013 | $36.65 | 84661188 | $215.67 | 84661388 | $49.08 |
| 84660715 | $438.83 | 84661022 | $618.32 | 84661200 | $30.00 | 84661389 | $71.67 |
| 84660723 | $38.18 | 84661028 | $55.88 | 84661208 | $1,480.90 | 84661392 | $57.16 |
| 84660734 | $70.06 | 84661030 | $966.68 | 84661210 | $1,227.75 | 84661398 | $136.16 |
| 84660737 | $507.00 | 84661032 | $102.12 | 84661216 | $1,667.96 | 84661405 | $371.88 |
| 84660747 | $781.19 | 84661033 | $272.32 | 84661224 | $73.04 | 84661408 | $144.39 |
| 84660749 | $234.60 | 84661039 | $924.00 | 84661226 | $136.16 | 84661409 | $102.12 |
| 84660754 | $748.08 | 84661040 | $218.49 | 84661228 | $340.40 | 84661419 | $510.60 |
| 84660757 | $100.34 | 84661042 | $11,505.52 | 84661234 | $2,042.40 | 84661420 | $680.80 |
| 84660759 | $1,021.20 | 84661043 | $3,404.00 | 84661235 | $29.96 | 84661424 | $61.44 |
| 84660774 | $719.28 | 84661049 | $294.75 | 84661236 | $133.79 | 84661425 | $201.74 |
| 84660775 | $155.43 | 84661055 | $14.16 | 84661243 | $11.20 | 84661429 | $412.20 |
| 84660776 | $184.35 | 84661056 | $136.16 | 84661248 | $392.60 | 84661431 | $326.83 |
| 84660781 | $578.68 | 84661059 | $3,404.00 | 84661257 | $257.76 | 84661434 | $510.60 |
| 84660789 | $510.60 | 84661060 | $2,042.40 | 84661258 | $243.60 | 84661441 | $1,482.38 |
| 84660792 | $534.26 | 84661062 | $307.59 | 84661263 | $1,702.00 | 84661446 | $3,404.00 |
| 84660796 | $371.91 | 84661065 | $136.16 | 84661265 | $306.36 | 84661490 | $510.60 |
| 84660798 | $34.04 | 84661071 | $1,772.70 | 84661270 | $100.34 | 84661492 | $204.24 |
| 84660803 | $243.90 | 84661076 | $170.20 | 84661271 | $237.60 | 84661494 | $680.80 |
| 84660807 | $306.36 | 84661079 | $882.85 | 84661275 | $170.20 | 84661500 | $102.12 |
| 84660828 | $168.21 | 84661096 | $279.74 | 84661276 | $119.24 | 84661505 | $953.12 |
| 84660847 | $1,599.88 | 84661100 | $73.04 | 84661277 | $350.23 | 84661507 | $5,770.26 |
| 84660851 | $480.23 | 84661106 | $88.56 | 84661278 | $680.80 | 84661509 | $340.40 |
| 84660860 | $4,084.80 | 84661108 | $377.12 | 84661281 | $4,464.67 | 84661512 | $400.99 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84661515 | $73.30 | 84661735 | $680.80 | 84662019 | $95.41 | 84662251 | $15,161.91 |
| 84661516 | $442.52 | 84661738 | $928.48 | 84662021 | $233.61 | 84662258 | $235.04 |
| 84661519 | $442.52 | 84661745 | $757.50 | 84662023 | $1,188.00 | 84662265 | $103.20 |
| 84661521 | $58.88 | 84661753 | $1,494.00 | 84662029 | $58.79 | 84662266 | $91.44 |
| 84661523 | $3,404.00 | 84661754 | $1,708.50 | 84662034 | $1,702.00 | 84662268 | $6,875.00 |
| 84661524 | $754.24 | 84661759 | $8,709.76 | 84662043 | $715.20 | 84662275 | $1,327.56 |
| 84661527 | $98.13 | 84661765 | $204.24 | 84662047 | $421.04 | 84662279 | $300.95 |
| 84661539 | $1,395.64 | 84661766 | $102.12 | 84662048 | $1,123.32 | 84662281 | $1,954.84 |
| 84661542 | $3,404.00 | 84661777 | $374.44 | 84662053 | $170.20 | 84662282 | $3,404.00 |
| 84661559 | $17,020.00 | 84661784 | $123.30 | 84662054 | $3,404.00 | 84662286 | $272.32 |
| 84661561 | $295.00 | 84661795 | $200.32 | 84662065 | $2,553.00 | 84662292 | $9,537.56 |
| 84661565 | $16.53 | 84661801 | $654.78 | 84662071 | $222.99 | 84662305 | $207.45 |
| 84661566 | $136.16 | 84661813 | $159.69 | 84662075 | $782.12 | 84662306 | $383.82 |
| 84661567 | $73.30 | 84661820 | $510.60 | 84662081 | $3,218.15 | 84662316 | $139.32 |
| 84661568 | $3,097.64 | 84661830 | $85.33 | 84662086 | $2,849.45 | 84662320 | $222.92 |
| 84661570 | $2,338.83 | 84661831 | $102.12 | 84662095 | $28.67 | 84662327 | $1,838.16 |
| 84661574 | $68.08 | 84661844 | $1,566.46 | 84662103 | $523.19 | 84662329 | $1,778.13 |
| 84661580 | $45.26 | 84661845 | $42.31 | 84662107 | $648.52 | 84662341 | $122.66 |
| 84661596 | $32.00 | 84661858 | $341.25 | 84662110 | $252.82 | 84662342 | $105.35 |
| 84661597 | $73.20 | 84661866 | $102.12 | 84662111 | $1,353.79 | 84662346 | $442.52 |
| 84661604 | $935.10 | 84661868 | $1,056.50 | 84662114 | $250.32 | 84662348 | $2,042.40 |
| 84661605 | $484.50 | 84661877 | $633.48 | 84662116 | $136.16 | 84662352 | $97.11 |
| 84661606 | $77.35 | 84661879 | $272.32 | 84662117 | $146.28 | 84662371 | $3,570.12 |
| 84661610 | $364.87 | 84661890 | $489.50 | 84662135 | $216.53 | 84662376 | $306.36 |
| 84661615 | $704.30 | 84661894 | $1,030.00 | 84662138 | $102.12 | 84662379 | $7,978.05 |
| 84661616 | $102.12 | 84661899 | $832.50 | 84662142 | $1,473.04 | 84662396 | $204.24 |
| 84661621 | $79.46 | 84661902 | $236.46 | 84662145 | $3,404.00 | 84662398 | $98.20 |
| 84661622 | $73.30 | 84661908 | $238.28 | 84662148 | $907.59 | 84662420 | $510.60 |
| 84661625 | $714.84 | 84661916 | $61.45 | 84662153 | $1,511.05 | 84662421 | $170.20 |
| 84661629 | $714.87 | 84661919 | $2,830.85 | 84662154 | $1,157.36 | 84662423 | $34.04 |
| 84661630 | $2,446.99 | 84661921 | $673.02 | 84662160 | $1,093.70 | 84662424 | $20,679.10 |
| 84661632 | $5,267.79 | 84661925 | $3,462.41 | 84662180 | $447.48 | 84662426 | $123.06 |
| 84661634 | $794.46 | 84661934 | $682.04 | 84662184 | $197.08 | 84662427 | $171.72 |
| 84661639 | $296.06 | 84661943 | $243.52 | 84662189 | $504.16 | 84662435 | $3,404.00 |
| 84661641 | $228.04 | 84661945 | $237.84 | 84662190 | $136.16 | 84662440 | $161.77 |
| 84661650 | $1,194.96 | 84661950 | $238.28 | 84662191 | $91.62 | 84662442 | $998.52 |
| 84661651 | $1,885.11 | 84661951 | $43.00 | 84662193 | $1,123.32 | 84662443 | $463.44 |
| 84661660 | $6,127.20 | 84661981 | $877.74 | 84662197 | $265.40 | 84662444 | $748.88 |
| 84661662 | $170.98 | 84661991 | $819.95 | 84662202 | $3,072.57 | 84662447 | $204.24 |
| 84661667 | $89.99 | 84661994 | $137.52 | 84662207 | $235.54 | 84662459 | $334.48 |
| 84661697 | $396.26 | 84661997 | $703.81 | 84662212 | $644.24 | 84662467 | $245.82 |
| 84661701 | $68.08 | 84662000 | $1,377.50 | 84662214 | $480.66 | 84662468 | $368.69 |
| 84661706 | $21.33 | 84662006 | $340.40 | 84662231 | $521.40 | 84662474 | $340.40 |
| 84661713 | $17,840.15 | 84662010 | $34.04 | 84662232 | $340.40 | 84662478 | $713.93 |
| 84661714 | $159.17 | 84662015 | $240.50 | 84662238 | $578.67 | 84662480 | $187.68 |
| 84661728 | $68.08 | 84662017 | $776.10 | 84662243 | $59.70 | 84662482 | $204.24 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84662485 | $18.32 | 84662701 | $714.84 | 84663000 | $2,042.40 | 84663288 | $146.60 |
| 84662488 | $68.08 | 84662719 | $550.59 | 84663002 | $256.56 | 84663294 | $97.11 |
| 84662506 | $34.04 | 84662725 | $53.33 | 84663012 | $32.00 | 84663297 | $238.28 |
| 84662507 | $3,175.07 | 84662726 | $5,074.80 | 84663015 | $3,404.00 | 84663300 | $632.06 |
| 84662510 | $104.43 | 84662752 | $437.03 | 84663029 | $6.02 | 84663301 | $1,259.48 |
| 84662512 | $1,237.25 | 84662754 | $81.40 | 84663030 | $4,982.68 | 84663305 | $340.40 |
| 84662518 | $15.98 | 84662756 | $68.90 | 84663038 | $919.08 | 84663306 | $126.23 |
| 84662522 | $816.96 | 84662759 | $2,515.84 | 84663042 | $102.12 | 84663314 | $430.75 |
| 84662524 | $851.82 | 84662764 | $53.49 | 84663043 | $108.94 | 84663316 | $142.32 |
| 84662527 | $68.08 | 84662765 | $267.05 | 84663059 | $183.24 | 84663318 | $226.00 |
| 84662529 | $1,191.40 | 84662769 | $170.20 | 84663066 | $170.20 | 84663319 | $4,121.76 |
| 84662544 | $5,106.00 | 84662776 | $612.72 | 84663078 | $415.88 | 84663322 | $578.68 |
| 84662561 | $549.73 | 84662788 | $3,957.59 | 84663079 | $548.29 | 84663327 | $243.18 |
| 84662563 | $1,965.21 | 84662790 | $1,993.45 | 84663083 | $56.36 | 84663329 | $274.94 |
| 84662564 | $234.96 | 84662801 | $349.30 | 84663106 | $68.08 | 84663334 | $17,020.00 |
| 84662569 | $4,933.79 | 84662802 | $1,467.27 | 84663108 | $103.92 | 84663335 | $136.16 |
| 84662575 | $6,501.64 | 84662808 | $328.01 | 84663122 | $482.25 | 84663336 | $132.28 |
| 84662577 | $37,444.00 | 84662814 | $922.56 | 84663126 | $669.27 | 84663337 | $147.19 |
| 84662578 | $9,931.63 | 84662817 | $43.26 | 84663132 | $350.00 | 84663338 | $349.69 |
| 84662582 | $49.06 | 84662823 | $335.75 | 84663145 | $72.83 | 84663339 | $123.66 |
| 84662586 | $1,395.64 | 84662830 | $390.26 | 84663146 | $52.19 | 84663341 | $63.36 |
| 84662589 | $3,112.44 | 84662833 | $1,076.25 | 84663147 | $677.41 | 84663342 | $349.69 |
| 84662594 | $68.08 | 84662837 | $3,676.32 | 84663159 | $531.00 | 84663345 | $106.92 |
| 84662601 | $42.48 | 84662842 | $89.81 | 84663163 | $86.80 | 84663347 | $1,702.00 |
| 84662603 | $102.12 | 84662851 | $401.60 | 84663165 | $67.67 | 84663362 | $612.72 |
| 84662607 | $608.53 | 84662865 | $55.00 | 84663168 | $204.24 | 84663364 | $28.20 |
| 84662611 | $964.08 | 84662875 | $70.03 | 84663172 | $737.04 | 84663372 | $238.28 |
| 84662612 | $2,382.80 | 84662878 | $1,786.24 | 84663173 | $2,492.75 | 84663373 | $267.05 |
| 84662613 | $136.16 | 84662880 | $68.08 | 84663174 | $680.80 | 84663377 | $13.61 |
| 84662615 | $4,543.50 | 84662881 | $46.35 | 84663177 | $128.47 | 84663379 | $399.47 |
| 84662632 | $210.70 | 84662885 | $178.64 | 84663181 | $266.85 | 84663382 | $24.28 |
| 84662639 | $294.38 | 84662892 | $293.12 | 84663182 | $75.04 | 84663384 | $851.00 |
| 84662641 | $711.50 | 84662895 | $1,702.00 | 84663188 | $24.28 | 84663385 | $79.80 |
| 84662643 | $80.64 | 84662896 | $238.05 | 84663189 | $2,723.20 | 84663388 | $2,621.08 |
| 84662644 | $811.84 | 84662904 | $150.85 | 84663190 | $28.58 | 84663389 | $170.20 |
| 84662654 | $3,404.00 | 84662911 | $680.80 | 84663191 | $19.40 | 84663395 | $124.49 |
| 84662656 | $24.53 | 84662921 | $3,540.16 | 84663195 | $612.72 | 84663399 | $238.28 |
| 84662659 | $606.93 | 84662924 | $983.55 | 84663204 | $68.08 | 84663401 | $851.00 |
| 84662673 | $321.46 | 84662925 | $1,068.19 | 84663205 | $1,189.70 | 84663407 | $801.68 |
| 84662675 | $183.24 | 84662938 | $495.50 | 84663221 | $136.16 | 84663408 | $265.68 |
| 84662682 | $5,092.05 | 84662940 | $495.72 | 84663233 | $73.60 | 84663410 | $954.23 |
| 84662684 | $53.19 | 84662942 | $68.08 | 84663235 | $16.53 | 84663427 | $138.81 |
| 84662686 | $714.84 | 84662944 | $1,361.60 | 84663254 | $3,404.00 | 84663434 | $1,055.24 |
| 84662689 | $252.26 | 84662948 | $147.19 | 84663278 | $119.28 | 84663440 | $190.71 |
| 84662692 | $315.60 | 84662959 | $96.82 | 84663282 | $121.39 | 84663446 | $1,702.00 |
| 84662694 | $712.90 | 84662969 | $77.28 | 84663285 | $4,613.32 | 84663454 | $369.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84663455 | $73.20 | 84663679 | $72.83 | 84663954 | $623.01 | 84664220 | $39.74 |
| 84663457 | $1,021.20 | 84663680 | $59.14 | 84663970 | $238.28 | 84664223 | $117.63 |
| 84663464 | $68.08 | 84663686 | $282.50 | 84664007 | $899.50 | 84664224 | $1,439.89 |
| 84663465 | $960.56 | 84663694 | $1,068.19 | 84664016 | $194.48 | 84664226 | $1,021.20 |
| 84663466 | $408.48 | 84663696 | $643.36 | 84664017 | $57.20 | 84664227 | $1,259.48 |
| 84663469 | $34.04 | 84663702 | $1,676.94 | 84664020 | $187.78 | 84664228 | $100.34 |
| 84663471 | $5.72 | 84663705 | $2,739.45 | 84664021 | $299.70 | 84664230 | $479.71 |
| 84663476 | $2,896.00 | 84663710 | $367.98 | 84664024 | $422.44 | 84664238 | $306.36 |
| 84663478 | $73.60 | 84663731 | $340.40 | 84664025 | $340.40 | 84664239 | $2,654.02 |
| 84663488 | $39.26 | 84663733 | $2,587.04 | 84664027 | $121.39 | 84664242 | $2,384.17 |
| 84663499 | $169.20 | 84663738 | $1,029.77 | 84664029 | $98.13 | 84664252 | $982.80 |
| 84663500 | $457.88 | 84663760 | $27.22 | 84664030 | $211.55 | 84664258 | $1,361.60 |
| 84663510 | $137.69 | 84663761 | $2,484.92 | 84664032 | $136.16 | 84664261 | $34.04 |
| 84663513 | $409.78 | 84663768 | $3,698.61 | 84664040 | $71.67 | 84664272 | $339.88 |
| 84663514 | $4,594.88 | 84663770 | $68.08 | 84664044 | $1,702.00 | 84664278 | $906.48 |
| 84663515 | $218.49 | 84663785 | $680.80 | 84664051 | $7.83 | 84664280 | $680.80 |
| 84663517 | $138.19 | 84663790 | $68.08 | 84664060 | $89.60 | 84664281 | $483.75 |
| 84663522 | $6,808.00 | 84663813 | $52.14 | 84664065 | $1,191.40 | 84664282 | $714.84 |
| 84663523 | $466.11 | 84663817 | $68.08 | 84664071 | $483.48 | 84664285 | $28.58 |
| 84663524 | $1,287.61 | 84663818 | $1,054.29 | 84664077 | $920.20 | 84664305 | $68.08 |
| 84663533 | $426.97 | 84663824 | $377.12 | 84664078 | $88.56 | 84664306 | $421.44 |
| 84663535 | $238.28 | 84663834 | $4,055.76 | 84664083 | $510.80 | 84664309 | $663.99 |
| 84663546 | $126.44 | 84663835 | $829.91 | 84664084 | $316.61 | 84664319 | $143.34 |
| 84663560 | $73.03 | 84663838 | $93.81 | 84664088 | $6,808.00 | 84664323 | $3,960.93 |
| 84663572 | $13,616.00 | 84663839 | $873.18 | 84664089 | $1,157.36 | 84664328 | $452.68 |
| 84663587 | $680.80 | 84663842 | $78.51 | 84664090 | $204.24 | 84664329 | $1,255.91 |
| 84663591 | $68.08 | 84663846 | $6,808.00 | 84664091 | $1,650.84 | 84664333 | $548.45 |
| 84663594 | $425.91 | 84663867 | $3,792.90 | 84664097 | $200.22 | 84664336 | $2,237.42 |
| 84663607 | $170.20 | 84663871 | $1,102.97 | 84664100 | $160.22 | 84664337 | $428.80 |
| 84663612 | $412.08 | 84663875 | $408.48 | 84664102 | $204.24 | 84664340 | $680.80 |
| 84663615 | $1,794.46 | 84663876 | $68.08 | 84664104 | $170.20 | 84664343 | $3,519.63 |
| 84663627 | $106.40 | 84663879 | $34.04 | 84664108 | $1,092.47 | 84664346 | $437.40 |
| 84663629 | $172.24 | 84663881 | $136.16 | 84664118 | $97.11 | 84664354 | $68.08 |
| 84663633 | $56.56 | 84663885 | $145.66 | 84664137 | $1,157.36 | 84664361 | $1,497.76 |
| 84663634 | $851.00 | 84663902 | $1,316.60 | 84664145 | $307.79 | 84664363 | $61.44 |
| 84663638 | $4,109.98 | 84663913 | $228.64 | 84664149 | $1,061.00 | 84664366 | $34.04 |
| 84663639 | $8,510.00 | 84663915 | $102.12 | 84664158 | $460.04 | 84664367 | $159.93 |
| 84663640 | $68.08 | 84663921 | $306.36 | 84664162 | $68.08 | 84664372 | $654.11 |
| 84663641 | $740.76 | 84663927 | $280.80 | 84664171 | $34.04 | 84664376 | $102.12 |
| 84663651 | $646.23 | 84663930 | $17,530.00 | 84664175 | $510.60 | 84664384 | $1,503.68 |
| 84663652 | $68.08 | 84663933 | $379.29 | 84664177 | $136.16 | 84664386 | $224.20 |
| 84663653 | $318.53 | 84663936 | $238.28 | 84664186 | $4.62 | 84664387 | $13,037.32 |
| 84663658 | $7,175.50 | 84663940 | $272.32 | 84664192 | $164.94 | 84664392 | $164.92 |
| 84663660 | $218.32 | 84663942 | $68.08 | 84664202 | $216.04 | 84664394 | $340.40 |
| 84663667 | $714.84 | 84663944 | $111.08 | 84664204 | $194.30 | 84664395 | $68.08 |
| 84663668 | $1,361.60 | 84663948 | $141.88 | 84664212 | $691.95 | 84664396 | $510.60 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84664397 | $293.76 | 84664642 | $688.80 | 84664877 | $340.40 | 84665166 | $583.07 |
| 84664398 | $2,504.00 | 84664647 | $266.00 | 84664882 | $85.20 | 84665168 | $1,148.56 |
| 84664399 | $714.84 | 84664660 | $1,222.30 | 84664891 | $209.58 | 84665169 | $272.69 |
| 84664400 | $714.84 | 84664661 | $170.20 | 84664892 | $209.58 | 84665171 | $4,857.90 |
| 84664403 | $69.76 | 84664665 | $340.40 | 84664897 | $544.64 | 84665176 | $518.00 |
| 84664409 | $631.40 | 84664667 | $68.08 | 84664901 | $3,513.88 | 84665180 | $3,404.00 |
| 84664417 | $3,404.00 | 84664669 | $594.66 | 84664923 | $1,076.49 | 84665211 | $340.40 |
| 84664422 | $1,917.88 | 84664672 | $1,279.50 | 84664929 | $36.43 | 84665213 | $74.66 |
| 84664431 | $751.55 | 84664676 | $102.12 | 84664930 | $12.66 | 84665226 | $21.33 |
| 84664433 | $109.95 | 84664681 | $9,852.55 | 84664932 | $1,123.32 | 84665241 | $567.83 |
| 84664434 | $1,191.40 | 84664691 | $169.40 | 84664933 | $49.74 | 84665253 | $177.13 |
| 84664436 | $109.82 | 84664707 | $578.68 | 84664938 | $578.68 | 84665267 | $0.70 |
| 84664437 | $102.12 | 84664708 | $68.08 | 84664941 | $386.54 | 84665271 | $2,824.58 |
| 84664438 | $170.20 | 84664709 | $31.46 | 84664960 | $68.08 | 84665277 | $374.44 |
| 84664446 | $272.32 | 84664712 | $1,423.76 | 84664968 | $153.45 | 84665284 | $1,633.92 |
| 84664458 | $131.60 | 84664716 | $338.97 | 84664978 | $10.67 | 84665285 | $136.16 |
| 84664464 | $890.97 | 84664721 | $578.68 | 84664983 | $204.24 | 84665286 | $680.80 |
| 84664468 | $1,886.45 | 84664728 | $68.08 | 84665006 | $204.24 | 84665290 | $1,475.68 |
| 84664470 | $998.50 | 84664734 | $272.32 | 84665014 | $510.60 | 84665297 | $3,034.85 |
| 84664473 | $238.28 | 84664743 | $591.94 | 84665019 | $168.70 | 84665305 | $185.50 |
| 84664478 | $10,212.00 | 84664745 | $1,191.40 | 84665022 | $442.52 | 84665312 | $81.50 |
| 84664488 | $934.50 | 84664755 | $2,042.40 | 84665024 | $720.52 | 84665327 | $2,280.68 |
| 84664495 | $170.20 | 84664772 | $297.60 | 84665025 | $1,702.00 | 84665332 | $84.80 |
| 84664522 | $612.72 | 84664775 | $127.09 | 84665026 | $2,873.98 | 84665333 | $62.27 |
| 84664526 | $255.88 | 84664780 | $201.68 | 84665027 | $413.20 | 84665337 | $42.10 |
| 84664527 | $103.92 | 84664787 | $3,166.00 | 84665028 | $528.58 | 84665344 | $11.41 |
| 84664529 | $95.27 | 84664790 | $423.00 | 84665030 | $653.60 | 84665346 | $136.16 |
| 84664530 | $723.18 | 84664792 | $442.52 | 84665033 | $68.61 | 84665348 | $998.84 |
| 84664535 | $190.72 | 84664793 | $138.80 | 84665040 | $680.80 | 84665350 | $35.42 |
| 84664546 | $3,404.00 | 84664801 | $434.39 | 84665046 | $1,157.36 | 84665384 | $115.57 |
| 84664549 | $245.32 | 84664805 | $204.24 | 84665047 | $1,630.48 | 84665386 | $851.00 |
| 84664556 | $452.01 | 84664807 | $274.89 | 84665050 | $680.80 | 84665390 | $802.18 |
| 84664558 | $49.06 | 84664810 | $234.32 | 84665052 | $408.48 | 84665396 | $441.60 |
| 84664560 | $1,833.30 | 84664812 | $162.54 | 84665064 | $1,191.40 | 84665398 | $30.78 |
| 84664561 | $11,743.80 | 84664819 | $510.60 | 84665082 | $340.40 | 84665401 | $374.44 |
| 84664566 | $111.17 | 84664821 | $107.53 | 84665084 | $3,404.00 | 84665408 | $3,404.00 |
| 84664567 | $95.61 | 84664822 | $27.22 | 84665100 | $27.94 | 84665412 | $102.12 |
| 84664572 | $755.10 | 84664828 | $136.16 | 84665104 | $170.20 | 84665416 | $979.87 |
| 84664574 | $121.39 | 84664833 | $157.03 | 84665123 | $68.08 | 84665419 | $1,293.52 |
| 84664586 | $1,547.89 | 84664836 | $211.62 | 84665128 | $306.36 | 84665427 | $50.95 |
| 84664594 | $121.39 | 84664842 | $1,150.04 | 84665129 | $190.06 | 84665429 | $12.30 |
| 84664606 | $204.24 | 84664846 | $1,068.24 | 84665131 | $1,906.24 | 84665430 | $938.87 |
| 84664611 | $305.30 | 84664851 | $102.12 | 84665132 | $1,560.81 | 84665432 | $4,255.00 |
| 84664614 | $21.64 | 84664855 | $264.40 | 84665137 | $102.12 | 84665433 | $2,042.40 |
| 84664617 | $3,718.09 | 84664862 | $293.80 | 84665143 | $136.16 | 84665435 | $36.65 |
| 84664641 | $2,007.64 | 84664865 | $225.54 | 84665155 | $39.63 | 84665438 | $5,087.93 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84665445 | $301.70 | 84665725 | $851.00 | 84666035 | $42.97 | 84666233 | $328.44 |
| 84665454 | $48.55 | 84665729 | $2,280.79 | 84666036 | $34.04 | 84666237 | $202.32 |
| 84665463 | $366.88 | 84665735 | $409.28 | 84666060 | $122.24 | 84666238 | $915.76 |
| 84665466 | $342.27 | 84665748 | $898.25 | 84666062 | $65.58 | 84666239 | $27.70 |
| 84665467 | $53.60 | 84665757 | $49.72 | 84666065 | $105.80 | 84666243 | $34.04 |
| 84665475 | $43.05 | 84665758 | $510.60 | 84666072 | $330.74 | 84666244 | $714.84 |
| 84665483 | $680.80 | 84665759 | $680.80 | 84666074 | $2,123.26 | 84666245 | $339.67 |
| 84665485 | $311.35 | 84665761 | $405.60 | 84666076 | $196.02 | 84666249 | $27.22 |
| 84665486 | $592.73 | 84665765 | $147.19 | 84666078 | $1,702.00 | 84666261 | $1,191.40 |
| 84665491 | $570.55 | 84665767 | $412.20 | 84666079 | $306.36 | 84666262 | $6,808.00 |
| 84665501 | $1,118.28 | 84665770 | $170.20 | 84666085 | $170.20 | 84666264 | $238.14 |
| 84665504 | $170.20 | 84665774 | $2,111.00 | 84666087 | $748.88 | 84666267 | $1,547.30 |
| 84665508 | $38.56 | 84665776 | $34.04 | 84666101 | $126.93 | 84666283 | $374.44 |
| 84665511 | $170.20 | 84665792 | $273.26 | 84666102 | $380.35 | 84666288 | $34.92 |
| 84665515 | $21.60 | 84665824 | $338.79 | 84666106 | $112.07 | 84666293 | $204.24 |
| 84665531 | $42.67 | 84665828 | $956.88 | 84666113 | $21.33 | 84666299 | $89.39 |
| 84665536 | $136.16 | 84665837 | $21.33 | 84666117 | $513.92 | 84666304 | $512.20 |
| 84665537 | $2,404.11 | 84665853 | $1,800.87 | 84666119 | $136.16 | 84666313 | $440.98 |
| 84665544 | $136.16 | 84665856 | $684.45 | 84666121 | $344.75 | 84666314 | $102.12 |
| 84665547 | $680.35 | 84665860 | $272.32 | 84666122 | $61.12 | 84666318 | $238.28 |
| 84665549 | $607.43 | 84665876 | $528.99 | 84666129 | $41.45 | 84666319 | $354.24 |
| 84665557 | $1,260.50 | 84665877 | $8.05 | 84666134 | $3,404.00 | 84666323 | $847.70 |
| 84665562 | $3,115.19 | 84665884 | $1,124.04 | 84666136 | $2,912.72 | 84666346 | $103.20 |
| 84665570 | $976.25 | 84665885 | $138.66 | 84666143 | $745.59 | 84666348 | $2,107.20 |
| 84665571 | $102.12 | 84665896 | $236.20 | 84666145 | $73.20 | 84666350 | $136.16 |
| 84665593 | $10.67 | 84665897 | $128.27 | 84666153 | $56.42 | 84666354 | $161.77 |
| 84665596 | $152.70 | 84665908 | $34.04 | 84666158 | $36.65 | 84666357 | $1,584.75 |
| 84665597 | $139.93 | 84665921 | $4,008.24 | 84666164 | $272.32 | 84666369 | $793.65 |
| 84665605 | $271.60 | 84665923 | $204.24 | 84666170 | $43.00 | 84666371 | $753.50 |
| 84665606 | $618.49 | 84665928 | $170.20 | 84666172 | $11,980.00 | 84666380 | $34.04 |
| 84665612 | $28.67 | 84665932 | $116.70 | 84666173 | $158.72 | 84666387 | $160.99 |
| 84665614 | $296.37 | 84665945 | $189.18 | 84666175 | $262.30 | 84666395 | $1,534.00 |
| 84665616 | $255.17 | 84665946 | $510.60 | 84666180 | $238.28 | 84666396 | $14.33 |
| 84665619 | $765.76 | 84665951 | $34.04 | 84666182 | $236.36 | 84666398 | $321.71 |
| 84665621 | $1,702.00 | 84665957 | $122.66 | 84666184 | $306.36 | 84666399 | $140.63 |
| 84665632 | $170.20 | 84665959 | $356.76 | 84666188 | $34.04 | 84666403 | $590.24 |
| 84665657 | $34.04 | 84665962 | $340.40 | 84666190 | $716.68 | 84666414 | $2,189.98 |
| 84665658 | $256.33 | 84665979 | $113.00 | 84666199 | $1,043.92 | 84666419 | $283.92 |
| 84665661 | $1,021.20 | 84665991 | $62.82 | 84666202 | $364.16 | 84666422 | $401.39 |
| 84665662 | $394.90 | 84665992 | $114.22 | 84666204 | $204.24 | 84666423 | $43.00 |
| 84665668 | $306.36 | 84665993 | $134.66 | 84666207 | $353.96 | 84666427 | $919.08 |
| 84665680 | $578.68 | 84666005 | $1,746.43 | 84666208 | $166.21 | 84666432 | $3,404.00 |
| 84665695 | $513.38 | 84666007 | $854.99 | 84666212 | $419.00 | 84666433 | $283.91 |
| 84665713 | $851.00 | 84666010 | $782.92 | 84666217 | $238.28 | 84666439 | $160.16 |
| 84665714 | $250.56 | 84666017 | $10.67 | 84666230 | $34.04 | 84666444 | $700.07 |
| 84665724 | $1,702.00 | 84666029 | $499.94 | 84666231 | $6.15 | 84666445 | $661.03 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84666454 | $1,804.78 | 84666678 | $851.00 | 84666921 | $543.96 | 84667099 | $421.64 |
| 84666458 | $70.86 | 84666679 | $74.40 | 84666929 | $3,404.00 | 84667109 | $343.78 |
| 84666459 | $2,016.79 | 84666681 | $27.22 | 84666931 | $748.88 | 84667113 | $145.76 |
| 84666460 | $170.20 | 84666685 | $280.02 | 84666933 | $303.40 | 84667114 | $380.80 |
| 84666465 | $75.89 | 84666689 | $78.51 | 84666938 | $91.29 | 84667116 | $136.16 |
| 84666476 | $72.88 | 84666696 | $748.88 | 84666940 | $1,737.52 | 84667123 | $217.00 |
| 84666478 | $782.92 | 84666702 | $46.74 | 84666951 | $174.09 | 84667125 | $461.26 |
| 84666479 | $73.30 | 84666703 | $164.92 | 84666969 | $91.68 | 84667139 | $984.13 |
| 84666497 | $283.92 | 84666705 | $31.68 | 84666975 | $30.56 | 84667143 | $589.36 |
| 84666499 | $2,022.49 | 84666714 | $79.20 | 84666976 | $295.25 | 84667155 | $102.12 |
| 84666501 | $272.32 | 84666718 | $259.01 | 84666982 | $68.08 | 84667156 | $1,040.99 |
| 84666506 | $816.96 | 84666722 | $886.88 | 84666985 | $130.60 | 84667158 | $688.92 |
| 84666513 | $1,702.00 | 84666727 | $534.00 | 84666988 | $274.80 | 84667159 | $836.88 |
| 84666514 | $1,702.00 | 84666740 | $170.20 | 84666989 | $637.20 | 84667160 | $726.16 |
| 84666524 | $1,704.78 | 84666741 | $102.12 | 84666990 | $879.56 | 84667165 | $604.51 |
| 84666529 | $272.32 | 84666742 | $570.00 | 84666991 | $803.19 | 84667173 | $162.56 |
| 84666530 | $157.22 | 84666743 | $552.12 | 84666993 | $784.14 | 84667182 | $6,535.68 |
| 84666536 | $2,382.80 | 84666745 | $756.73 | 84666996 | $10.67 | 84667185 | $271.81 |
| 84666541 | $61.12 | 84666746 | $136.16 | 84666997 | $3,404.00 | 84667187 | $6,808.00 |
| 84666547 | $4.28 | 84666755 | $339.30 | 84667000 | $24.53 | 84667188 | $612.72 |
| 84666554 | $34.04 | 84666760 | $1,026.80 | 84667003 | $270.50 | 84667193 | $1,974.32 |
| 84666561 | $315.34 | 84666765 | $851.00 | 84667005 | $219.00 | 84667194 | $21.33 |
| 84666572 | $1.03 | 84666767 | $14.33 | 84667008 | $36.30 | 84667198 | $230.74 |
| 84666574 | $73.80 | 84666773 | $719.70 | 84667011 | $4,997.52 | 84667205 | $35.89 |
| 84666575 | $984.94 | 84666782 | $1,055.24 | 84667012 | $525.99 | 84667215 | $1,298.27 |
| 84666585 | $109.25 | 84666785 | $131.04 | 84667017 | $2,053.31 | 84667216 | $851.00 |
| 84666586 | $3,166.54 | 84666786 | $28.67 | 84667027 | $1,246.44 | 84667220 | $136.16 |
| 84666588 | $982.74 | 84666789 | $8,510.00 | 84667040 | $149.73 | 84667227 | $1,667.96 |
| 84666593 | $126.72 | 84666790 | $79,466.76 | 84667043 | $28.67 | 84667230 | $2,145.00 |
| 84666600 | $4,715.14 | 84666795 | $245.70 | 84667044 | $72.88 | 84667234 | $183.36 |
| 84666601 | $1,036.58 | 84666798 | $119.28 | 84667045 | $88.56 | 84667241 | $272.32 |
| 84666602 | $470.32 | 84666809 | $170.20 | 84667049 | $0.55 | 84667242 | $48.82 |
| 84666605 | $322.49 | 84666810 | $943.50 | 84667051 | $880.20 | 84667249 | $229.60 |
| 84666607 | $3,404.00 | 84666818 | $272.32 | 84667052 | $610.65 | 84667254 | $1,442.50 |
| 84666614 | $1,548.98 | 84666830 | $126.28 | 84667053 | $1,055.24 | 84667261 | $547.51 |
| 84666619 | $476.56 | 84666835 | $134.65 | 84667060 | $183.24 | 84667266 | $252.79 |
| 84666624 | $665.28 | 84666848 | $17,020.00 | 84667064 | $282.06 | 84667270 | $136.16 |
| 84666627 | $106.68 | 84666863 | $393.50 | 84667067 | $85.50 | 84667276 | $1,393.00 |
| 84666629 | $204.24 | 84666878 | $63.53 | 84667069 | $178.65 | 84667277 | $164.04 |
| 84666633 | $68.08 | 84666880 | $1,702.00 | 84667070 | $122.24 | 84667280 | $648.60 |
| 84666639 | $34.04 | 84666885 | $572.04 | 84667071 | $68.08 | 84667282 | $10.67 |
| 84666645 | $68.08 | 84666893 | $437.21 | 84667076 | $119.28 | 84667283 | $28.86 |
| 84666656 | $510.60 | 84666898 | $1,072.80 | 84667080 | $75.48 | 84667288 | $987.16 |
| 84666664 | $73.30 | 84666904 | $1,711.68 | 84667092 | $3,404.00 | 84667292 | $1,903.49 |
| 84666665 | $256.34 | 84666914 | $210.15 | 84667095 | $136.16 | 84667303 | $431.01 |
| 84666673 | $601.80 | 84666915 | $655.18 | 84667096 | $524.85 | 84667314 | $1,489.10 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84667315 | $340.40 | 84667554 | $1,702.00 | 84667819 | $17,020.00 | 84668117 | $272.32 |
| 84667332 | $5,467.99 | 84667568 | $150.84 | 84667843 | $3,404.00 | 84668118 | $3,404.00 |
| 84667345 | $56.73 | 84667585 | $3,404.00 | 84667869 | $217.68 | 84668119 | $247.20 |
| 84667346 | $111.16 | 84667590 | $184.40 | 84667870 | $792.36 | 84668123 | $66.16 |
| 84667350 | $136.16 | 84667592 | $1,259.48 | 84667873 | $81.96 | 84668126 | $567.83 |
| 84667352 | $414.16 | 84667598 | $136.16 | 84667875 | $525.37 | 84668130 | $102.12 |
| 84667358 | $164.22 | 84667601 | $41.09 | 84667880 | $346.54 | 84668134 | $271.89 |
| 84667359 | $3,404.00 | 84667603 | $24.53 | 84667885 | $1,057.38 | 84668136 | $510.60 |
| 84667364 | $272.32 | 84667605 | $415.46 | 84667888 | $28.05 | 84668137 | $68.08 |
| 84667365 | $238.28 | 84667606 | $102.12 | 84667893 | $8.92 | 84668154 | $205.39 |
| 84667376 | $3,600.66 | 84667609 | $323.91 | 84667901 | $24.86 | 84668171 | $388.51 |
| 84667395 | $703.38 | 84667615 | $136.16 | 84667914 | $170.20 | 84668183 | $2,382.80 |
| 84667404 | $242.42 | 84667621 | $503.09 | 84667917 | $6.74 | 84668189 | $1,293.52 |
| 84667405 | $544.64 | 84667628 | $68.08 | 84667930 | $575.13 | 84668194 | $461.50 |
| 84667406 | $136.16 | 84667633 | $578.68 | 84667936 | $102.12 | 84668197 | $74.54 |
| 84667413 | $136.16 | 84667641 | $1,425.75 | 84667937 | $102.12 | 84668213 | $249.81 |
| 84667419 | $578.68 | 84667643 | $1,821.03 | 84667950 | $293.20 | 84668228 | $88.56 |
| 84667426 | $677.99 | 84667654 | $136.16 | 84667962 | $1,702.00 | 84668231 | $515.17 |
| 84667428 | $243.84 | 84667657 | $170.20 | 84667968 | $1,974.32 | 84668240 | $28.67 |
| 84667434 | $10.61 | 84667663 | $1,504.73 | 84667969 | $332.78 | 84668245 | $113.46 |
| 84667436 | $224.72 | 84667664 | $547.82 | 84667981 | $272.32 | 84668252 | $1,259.48 |
| 84667437 | $578.68 | 84667665 | $1,073.13 | 84667986 | $196.60 | 84668253 | $136.16 |
| 84667439 | $283.91 | 84667683 | $6,148.50 | 84667987 | $3.37 | 84668258 | $102.12 |
| 84667440 | $196.26 | 84667692 | $49.06 | 84667988 | $774.02 | 84668259 | $3,364.38 |
| 84667458 | $188.74 | 84667695 | $680.80 | 84667989 | $219.89 | 84668260 | $93.36 |
| 84667475 | $2,487.00 | 84667700 | $68.08 | 84667997 | $1,934.93 | 84668263 | $28.28 |
| 84667477 | $2,746.00 | 84667701 | $102.12 | 84668005 | $560.82 | 84668264 | $442.52 |
| 84667479 | $68.08 | 84667704 | $388.03 | 84668008 | $65.09 | 84668266 | $748.88 |
| 84667480 | $91.62 | 84667707 | $10,212.00 | 84668009 | $145.66 | 84668268 | $743.03 |
| 84667487 | $47.64 | 84667713 | $136.16 | 84668011 | $714.84 | 84668282 | $301.57 |
| 84667496 | $3,404.00 | 84667714 | $13.80 | 84668013 | $9,716.73 | 84668297 | $142.79 |
| 84667498 | $442.89 | 84667723 | $1,436.00 | 84668014 | $300.00 | 84668298 | $78.66 |
| 84667501 | $275.74 | 84667728 | $435.77 | 84668015 | $68.08 | 84668325 | $146.16 |
| 84667505 | $543.16 | 84667734 | $170.20 | 84668023 | $13.61 | 84668326 | $1,565.48 |
| 84667508 | $13.19 | 84667735 | $126.24 | 84668033 | $272.32 | 84668333 | $5,106.00 |
| 84667510 | $1,671.75 | 84667736 | $36.65 | 84668035 | $68.08 | 84668335 | $3,720.00 |
| 84667514 | $510.60 | 84667769 | $2,279.98 | 84668047 | $2,941.56 | 84668336 | $3,720.00 |
| 84667517 | $292.19 | 84667786 | $612.00 | 84668052 | $170.20 | 84668337 | $1,860.00 |
| 84667519 | $746.27 | 84667790 | $182.88 | 84668056 | $4,255.00 | 84668338 | $18,600.00 |
| 84667524 | $497.60 | 84667801 | $71.67 | 84668067 | $680.80 | 84668350 | $1,702.00 |
| 84667527 | $842.77 | 84667802 | $5,616.60 | 84668073 | $919.08 | 84668356 | $136.16 |
| 84667531 | $102.12 | 84667805 | $56.04 | 84668098 | $726.50 | 84668358 | $5,106.00 |
| 84667536 | $136.16 | 84667810 | $2,016.99 | 84668103 | $398.48 | 84668375 | $6,042.76 |
| 84667542 | $898.56 | 84667815 | $10,807.90 | 84668104 | $136.16 | 84668376 | $2,144.52 |
| 84667545 | $862.50 | 84667817 | $86.85 | 84668105 | $48.55 | 84668377 | $186.23 |
| 84667553 | $851.00 | 84667818 | $77.71 | 84668114 | $913.60 | 84668379 | $28.67 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84668394 | $64.00 | 84668739 | $49.06 | 84668998 | $3,404.00 | 84669293 | $136.16 |
| 84668405 | $14.03 | 84668744 | $177.15 | 84669001 | $306.36 | 84669307 | $170.20 |
| 84668411 | $170.20 | 84668746 | $1,157.36 | 84669008 | $309.12 | 84669330 | $248.25 |
| 84668423 | $12.95 | 84668749 | $612.72 | 84669012 | $238.28 | 84669338 | $9,056.50 |
| 84668428 | $501.33 | 84668754 | $91.44 | 84669016 | $104.92 | 84669339 | $1,770.08 |
| 84668435 | $297.15 | 84668758 | $523.50 | 84669017 | $128.80 | 84669343 | $354.60 |
| 84668438 | $655.91 | 84668761 | $6,842.04 | 84669022 | $278.73 | 84669345 | $218.49 |
| 84668442 | $620.56 | 84668767 | $943.39 | 84669039 | $365.45 | 84669349 | $429.83 |
| 84668443 | $68,080.00 | 84668773 | $305.39 | 84669043 | $43.29 | 84669369 | $374.44 |
| 84668457 | $119.28 | 84668776 | $352.59 | 84669058 | $1,298.06 | 84669376 | $2,453.33 |
| 84668467 | $238.28 | 84668778 | $2,553.00 | 84669059 | $333.44 | 84669380 | $2,042.40 |
| 84668476 | $3,337.95 | 84668781 | $68.08 | 84669077 | $306.36 | 84669383 | $318.99 |
| 84668483 | $522.25 | 84668793 | $578.68 | 84669078 | $34.04 | 84669390 | $23,828.00 |
| 84668494 | $894.00 | 84668794 | $73.20 | 84669080 | $1,625.64 | 84669395 | $68.55 |
| 84668497 | $127.98 | 84668803 | $16.20 | 84669082 | $68.05 | 84669407 | $255.75 |
| 84668498 | $116.55 | 84668807 | $17.66 | 84669086 | $1,602.29 | 84669408 | $181.03 |
| 84668500 | $63.72 | 84668808 | $6,808.00 | 84669101 | $136.16 | 84669410 | $10.67 |
| 84668507 | $566.24 | 84668811 | $146.40 | 84669103 | $136.16 | 84669412 | $68.08 |
| 84668508 | $409.41 | 84668814 | $578.68 | 84669105 | $474.00 | 84669414 | $68.08 |
| 84668512 | $525.56 | 84668833 | $56.48 | 84669115 | $34.04 | 84669419 | $282.07 |
| 84668529 | $514.10 | 84668834 | $339.88 | 84669129 | $851.00 | 84669424 | $136.16 |
| 84668542 | $443.45 | 84668867 | $5,230.30 | 84669133 | $2,042.40 | 84669427 | $167.71 |
| 84668543 | $340.40 | 84668868 | $423.72 | 84669136 | $4,124.00 | 84669428 | $238.28 |
| 84668545 | $42.67 | 84668869 | $146.10 | 84669154 | $2,418.21 | 84669433 | $160.00 |
| 84668563 | $34,040.00 | 84668875 | $150.01 | 84669160 | $2,723.20 | 84669440 | $339.71 |
| 84668571 | $1,894.75 | 84668879 | $237.43 | 84669168 | $24.28 | 84669442 | $3,404.00 |
| 84668596 | $170.20 | 84668882 | $748.88 | 84669177 | $267.13 | 84669443 | $1,702.00 |
| 84668604 | $217.90 | 84668891 | $147.19 | 84669181 | $54.64 | 84669455 | $635.66 |
| 84668622 | $3,335.92 | 84668906 | $1,546.81 | 84669185 | $122.66 | 84669457 | $68.08 |
| 84668637 | $713.34 | 84668912 | $372.48 | 84669191 | $170.20 | 84669464 | $112.83 |
| 84668652 | $392.70 | 84668913 | $670.51 | 84669192 | $57.33 | 84669479 | $42.67 |
| 84668653 | $903.00 | 84668921 | $340.40 | 84669197 | $1,210.16 | 84669487 | $42.31 |
| 84668656 | $170.20 | 84668928 | $61.44 | 84669198 | $610.98 | 84669488 | $306.40 |
| 84668658 | $231.60 | 84668932 | $1,361.60 | 84669202 | $719.28 | 84669507 | $92.32 |
| 84668662 | $489.80 | 84668935 | $340.40 | 84669218 | $306.51 | 84669511 | $247.68 |
| 84668676 | $471.29 | 84668938 | $103.92 | 84669222 | $612.72 | 84669513 | $394.71 |
| 84668681 | $70.20 | 84668942 | $16.68 | 84669226 | $760.32 | 84669517 | $68.08 |
| 84668689 | $90.00 | 84668946 | $408.48 | 84669228 | $467.85 | 84669519 | $340.40 |
| 84668700 | $291.48 | 84668953 | $98.13 | 84669233 | $59.85 | 84669529 | $306.36 |
| 84668702 | $1,388.00 | 84668960 | $271.63 | 84669242 | $374.44 | 84669530 | $714.84 |
| 84668703 | $2,231.99 | 84668962 | $1,633.92 | 84669261 | $136.16 | 84669532 | $1,562.25 |
| 84668709 | $68.08 | 84668966 | $4,901.76 | 84669265 | $1,497.76 | 84669536 | $136.16 |
| 84668710 | $196.30 | 84668968 | $340.40 | 84669266 | $41.88 | 84669544 | $1,259.48 |
| 84668720 | $276.74 | 84668975 | $876.48 | 84669278 | $171.72 | 84669557 | $1,350.80 |
| 84668721 | $484.00 | 84668983 | $10.67 | 84669282 | $349.69 | 84669568 | $1,564.24 |
| 84668724 | $131.78 | 84668986 | $98.13 | 84669290 | $755.41 | 84669577 | $57.54 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84669591 | $152.80 | 84669879 | $477.40 | 84670131 | $125.13 | 84670415 | $102.12 |
| 84669595 | $128.20 | 84669880 | $612.72 | 84670136 | $34.78 | 84670426 | $105.05 |
| 84669598 | $883.20 | 84669892 | $2,849.40 | 84670137 | $646.76 | 84670429 | $675.66 |
| 84669600 | $1,702.00 | 84669899 | $851.00 | 84670141 | $1,173.60 | 84670430 | $475.20 |
| 84669604 | $408.48 | 84669900 | $724.90 | 84670146 | $170.20 | 84670443 | $955.20 |
| 84669617 | $21.33 | 84669906 | $535.25 | 84670151 | $2,920.77 | 84670444 | $1,667.96 |
| 84669619 | $771.48 | 84669907 | $88.56 | 84670152 | $71.67 | 84670448 | $782.92 |
| 84669623 | $3,389.98 | 84669909 | $258.19 | 84670154 | $3,076.33 | 84670451 | $612.72 |
| 84669629 | $233.82 | 84669910 | $993.25 | 84670162 | $102.12 | 84670460 | $858.00 |
| 84669635 | $411.60 | 84669911 | $150.74 | 84670165 | $747.49 | 84670463 | $645.90 |
| 84669636 | $742.43 | 84669915 | $57.60 | 84670166 | $225.66 | 84670467 | $17.64 |
| 84669642 | $335.94 | 84669919 | $28.58 | 84670170 | $106.49 | 84670468 | $554.85 |
| 84669646 | $484.66 | 84669920 | $86.86 | 84670178 | $429.00 | 84670469 | $513.50 |
| 84669653 | $176.93 | 84669922 | $536.40 | 84670191 | $1,238.80 | 84670471 | $160.69 |
| 84669663 | $1,033.00 | 84669964 | $68.08 | 84670202 | $680.80 | 84670474 | $68.08 |
| 84669670 | $31.68 | 84669969 | $250.05 | 84670208 | $194.00 | 84670475 | $1,702.00 |
| 84669673 | $1,453.20 | 84669974 | $1,191.40 | 84670212 | $0.88 | 84670476 | $1,702.00 |
| 84669677 | $3,168.00 | 84669980 | $126.93 | 84670213 | $14.33 | 84670484 | $1,208.80 |
| 84669687 | $96.00 | 84669988 | $502.52 | 84670226 | $73,138.75 | 84670491 | $714.84 |
| 84669695 | $2,732.08 | 84670000 | $34.04 | 84670228 | $678.60 | 84670495 | $136.16 |
| 84669696 | $1,819.18 | 84670002 | $68.08 | 84670235 | $102.12 | 84670500 | $170.20 |
| 84669699 | $102.12 | 84670003 | $11,277.95 | 84670254 | $356.35 | 84670504 | $350.17 |
| 84669704 | $343.75 | 84670009 | $11.76 | 84670258 | $136.16 | 84670505 | $952.89 |
| 84669708 | $85.33 | 84670010 | $1,721.26 | 84670269 | $102.12 | 84670513 | $1,123.32 |
| 84669712 | $141.00 | 84670011 | $581.36 | 84670280 | $195.69 | 84670516 | $1,021.20 |
| 84669718 | $382.48 | 84670018 | $1,414.31 | 84670285 | $702.35 | 84670524 | $192.00 |
| 84669732 | $277.20 | 84670020 | $53.75 | 84670298 | $170.20 | 84670528 | $170.56 |
| 84669733 | $127.73 | 84670023 | $104.01 | 84670304 | $170.20 | 84670530 | $170.20 |
| 84669735 | $6.33 | 84670025 | $357.96 | 84670318 | $170.20 | 84670533 | $301.07 |
| 84669739 | $2,553.00 | 84670026 | $374.44 | 84670319 | $72.83 | 84670536 | $170.20 |
| 84669742 | $115.20 | 84670028 | $118.78 | 84670320 | $35.98 | 84670537 | $34.04 |
| 84669745 | $775.00 | 84670031 | $14.78 | 84670325 | $102.12 | 84670545 | $1,746.80 |
| 84669753 | $10.61 | 84670036 | $203.98 | 84670327 | $510.60 | 84670547 | $76.26 |
| 84669756 | $1,008.50 | 84670037 | $816.96 | 84670337 | $3,054.80 | 84670565 | $311.36 |
| 84669768 | $274.22 | 84670042 | $609.99 | 84670338 | $29.53 | 84670577 | $198.63 |
| 84669771 | $88.56 | 84670056 | $88.56 | 84670345 | $19.90 | 84670594 | $1,793.75 |
| 84669775 | $582.53 | 84670061 | $1,109.75 | 84670347 | $119.40 | 84670599 | $2,244.92 |
| 84669779 | $238.28 | 84670074 | $52.06 | 84670356 | $53.23 | 84670603 | $1,567.30 |
| 84669781 | $102.12 | 84670083 | $268.56 | 84670363 | $520.17 | 84670604 | $363.79 |
| 84669782 | $28.86 | 84670084 | $61.24 | 84670366 | $88.23 | 84670608 | $370.59 |
| 84669789 | $102.12 | 84670087 | $244.15 | 84670371 | $204.24 | 84670619 | $204.24 |
| 84669802 | $2,203.63 | 84670098 | $1,343.89 | 84670375 | $139.30 | 84670625 | $278.59 |
| 84669825 | $885.04 | 84670121 | $1,906.24 | 84670382 | $322.84 | 84670632 | $717.35 |
| 84669836 | $1,692.07 | 84670124 | $183.36 | 84670397 | $234.96 | 84670634 | $820.96 |
| 84669874 | $56.99 | 84670127 | $75.64 | 84670406 | $136.16 | 84670636 | $3,642.28 |
| 84669877 | $14,833.26 | 84670128 | $102.12 | 84670409 | $204.24 | 84670637 | $198.40 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84670642 | $238.28 | 84670883 | $18.84 | 84671204 | $881.99 | 84671425 | $1,244.83 |
| 84670645 | $714.38 | 84670892 | $549.10 | 84671213 | $170.20 | 84671435 | $283.92 |
| 84670653 | $301.50 | 84670905 | $81.93 | 84671214 | $3,404.00 | 84671448 | $136.16 |
| 84670656 | $365.82 | 84670932 | $1,361.60 | 84671217 | $136.16 | 84671449 | $396.72 |
| 84670662 | $1,181.25 | 84670935 | $68.08 | 84671225 | $136.16 | 84671452 | $349.69 |
| 84670670 | $1,462.50 | 84670959 | $891.61 | 84671230 | $34.06 | 84671455 | $222.00 |
| 84670672 | $1,330.70 | 84670961 | $21.33 | 84671231 | $6,300.00 | 84671459 | $68.08 |
| 84670687 | $85,430.84 | 84670962 | $372.95 | 84671233 | $238.28 | 84671460 | $68.08 |
| 84670690 | $75.90 | 84670963 | $646.76 | 84671238 | $408.48 | 84671463 | $447.27 |
| 84670703 | $121.24 | 84670965 | $248.58 | 84671241 | $19.63 | 84671465 | $238.28 |
| 84670705 | $1,598.85 | 84670978 | $3,404.00 | 84671242 | $29.58 | 84671467 | $17.38 |
| 84670709 | $5,861.50 | 84670983 | $434.04 | 84671248 | $52.38 | 84671468 | $6,039.90 |
| 84670713 | $72.20 | 84670992 | $51.76 | 84671251 | $94.04 | 84671473 | $666.53 |
| 84670720 | $102.12 | 84670995 | $238.28 | 84671252 | $170.20 | 84671478 | $127.25 |
| 84670724 | $3,404.00 | 84671002 | $971.84 | 84671255 | $1,429.68 | 84671480 | $340.40 |
| 84670726 | $70.32 | 84671007 | $139.51 | 84671256 | $1,055.24 | 84671481 | $2,553.00 |
| 84670729 | $27.95 | 84671009 | $74.76 | 84671259 | $903.54 | 84671484 | $70.42 |
| 84670733 | $34.04 | 84671012 | $102.12 | 84671261 | $1,021.20 | 84671494 | $461.31 |
| 84670742 | $1,223.04 | 84671017 | $68.08 | 84671269 | $186.34 | 84671502 | $515.90 |
| 84670767 | $1,027.00 | 84671027 | $1,050.72 | 84671271 | $103.64 | 84671504 | $340.40 |
| 84670777 | $2,495.39 | 84671031 | $171.72 | 84671274 | $68.08 | 84671507 | $340.40 |
| 84670781 | $680.80 | 84671033 | $510.80 | 84671278 | $340.40 | 84671510 | $1,531.80 |
| 84670787 | $221.00 | 84671036 | $1,988.99 | 84671288 | $24.28 | 84671511 | $238.28 |
| 84670792 | $247.73 | 84671047 | $820.25 | 84671289 | $86.00 | 84671515 | $415.68 |
| 84670794 | $463.11 | 84671050 | $234.40 | 84671291 | $110.88 | 84671518 | $851.00 |
| 84670795 | $374.04 | 84671060 | $68.08 | 84671292 | $262.80 | 84671529 | $723.14 |
| 84670797 | $102.12 | 84671061 | $137.69 | 84671299 | $68.08 | 84671532 | $306.36 |
| 84670800 | $68.08 | 84671072 | $256.54 | 84671336 | $748.88 | 84671541 | $1,239.33 |
| 84670804 | $287.61 | 84671074 | $1,808.26 | 84671343 | $1,744.80 | 84671550 | $536.09 |
| 84670812 | $97.30 | 84671075 | $5,207.00 | 84671345 | $136.16 | 84671552 | $1,191.40 |
| 84670815 | $58.32 | 84671080 | $1,263.50 | 84671351 | $1,019.64 | 84671554 | $389.67 |
| 84670819 | $493.56 | 84671081 | $440.66 | 84671357 | $30.56 | 84671560 | $34.04 |
| 84670829 | $2,178.56 | 84671083 | $516.01 | 84671361 | $547.96 | 84671567 | $71.67 |
| 84670831 | $102.12 | 84671086 | $238.28 | 84671368 | $272.32 | 84671572 | $11.71 |
| 84670834 | $141.05 | 84671089 | $136.16 | 84671370 | $68.08 | 84671585 | $238.28 |
| 84670838 | $102.12 | 84671107 | $340.40 | 84671387 | $68.08 | 84671587 | $287.35 |
| 84670851 | $2,212.60 | 84671127 | $8,800.95 | 84671388 | $207.61 | 84671599 | $102.12 |
| 84670854 | $788.48 | 84671133 | $96.32 | 84671391 | $748.88 | 84671600 | $6.03 |
| 84670860 | $2,316.37 | 84671141 | $1,189.88 | 84671394 | $150.59 | 84671607 | $2,304.99 |
| 84670863 | $59.44 | 84671150 | $277.70 | 84671398 | $3,068.99 | 84671615 | $2,259.07 |
| 84670864 | $286.25 | 84671152 | $1,945.84 | 84671407 | $3,499.87 | 84671619 | $49.06 |
| 84670866 | $402.99 | 84671153 | $282.07 | 84671410 | $230.95 | 84671620 | $218.49 |
| 84670868 | $24,576.88 | 84671155 | $70.29 | 84671412 | $52.12 | 84671632 | $340.40 |
| 84670872 | $590.72 | 84671165 | $417.04 | 84671415 | $65.72 | 84671642 | $68.08 |
| 84670876 | $374.44 | 84671173 | $1,001.36 | 84671421 | $67.53 | 84671649 | $510.60 |
| 84670881 | $54.97 | 84671193 | $476.56 | 84671423 | $81.12 | 84671659 | $9,190.80 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84671662 | $76.46 | 84672013 | $47.24 | 84672381 | $197.45 | 84672625 | $64.10 |
| 84671672 | $1,191.40 | 84672054 | $714.84 | 84672382 | $11,979.40 | 84672629 | $543.25 |
| 84671680 | $68.08 | 84672059 | $785.24 | 84672385 | $34.04 | 84672631 | $48.55 |
| 84671685 | $1,770.08 | 84672085 | $3,199.76 | 84672392 | $183.35 | 84672634 | $735.03 |
| 84671688 | $123.83 | 84672103 | $1,191.40 | 84672394 | $14.10 | 84672640 | $851.00 |
| 84671692 | $150.56 | 84672111 | $532.00 | 84672399 | $648.23 | 84672646 | $68.08 |
| 84671694 | $102.12 | 84672115 | $2,300.94 | 84672421 | $1,021.20 | 84672650 | $466.28 |
| 84671697 | $13.38 | 84672124 | $182,611.96 | 84672435 | $21.33 | 84672652 | $142.68 |
| 84671703 | $704.04 | 84672129 | $49.32 | 84672436 | $90.44 | 84672656 | $102.12 |
| 84671704 | $3,286.03 | 84672135 | $852.84 | 84672438 | $323.52 | 84672657 | $412.08 |
| 84671706 | $280.23 | 84672139 | $3,404.00 | 84672440 | $102.12 | 84672667 | $1,197.14 |
| 84671711 | $73.14 | 84672158 | $145.28 | 84672458 | $73.20 | 84672670 | $1,520.98 |
| 84671716 | $221.94 | 84672186 | $340.40 | 84672459 | $620.71 | 84672672 | $476.14 |
| 84671725 | $3,051.16 | 84672189 | $34.04 | 84672463 | $1,361.60 | 84672681 | $294.08 |
| 84671726 | $1,021.20 | 84672191 | $25.56 | 84672465 | $71.67 | 84672690 | $3,233.80 |
| 84671732 | $146.59 | 84672192 | $3,404.00 | 84672488 | $91.72 | 84672697 | $22,880.74 |
| 84671741 | $2,619.88 | 84672196 | $170.20 | 84672503 | $57.84 | 84672699 | $3,404.00 |
| 84671753 | $471.12 | 84672201 | $134.92 | 84672507 | $103.92 | 84672700 | $17.61 |
| 84671754 | $2,129.16 | 84672204 | $166.65 | 84672508 | $68.08 | 84672704 | $478.52 |
| 84671760 | $653.43 | 84672207 | $4,426.50 | 84672516 | $170.20 | 84672706 | $77.32 |
| 84671764 | $28.44 | 84672222 | $306.36 | 84672521 | $53.33 | 84672707 | $161.77 |
| 84671766 | $22.00 | 84672228 | $21.33 | 84672522 | $1,339.74 | 84672708 | $238.28 |
| 84671785 | $1,293.52 | 84672231 | $57.84 | 84672524 | $112.83 | 84672712 | $1,316.98 |
| 84671791 | $919.08 | 84672234 | $302.60 | 84672535 | $58.24 | 84672721 | $156.25 |
| 84671796 | $253.50 | 84672237 | $714.84 | 84672536 | $2,723.20 | 84672725 | $612.72 |
| 84671805 | $136.16 | 84672242 | $1,176.00 | 84672543 | $143.34 | 84672731 | $406.55 |
| 84671810 | $349.69 | 84672247 | $49.18 | 84672545 | $102.12 | 84672732 | $3,233.80 |
| 84671812 | $238.28 | 84672254 | $1,424.01 | 84672548 | $122.15 | 84672737 | $102.12 |
| 84671816 | $136.16 | 84672260 | $161.77 | 84672552 | $67.05 | 84672738 | $851.00 |
| 84671819 | $237.39 | 84672311 | $136.16 | 84672554 | $244.63 | 84672740 | $102.12 |
| 84671820 | $1,565.84 | 84672318 | $2,144.52 | 84672558 | $136.16 | 84672744 | $1,253.50 |
| 84671826 | $714.84 | 84672338 | $31.68 | 84672561 | $2,776.00 | 84672749 | $224.30 |
| 84671832 | $2,149.20 | 84672341 | $5,711.96 | 84672566 | $1,361.60 | 84672750 | $1,021.20 |
| 84671844 | $81.66 | 84672342 | $5,922.96 | 84672569 | $1,171.50 | 84672752 | $24.28 |
| 84671846 | $181.33 | 84672345 | $1,142.38 | 84672581 | $1,068.37 | 84672756 | $2,375.13 |
| 84671852 | $216.19 | 84672350 | $197.45 | 84672584 | $524.60 | 84672758 | $23,072.50 |
| 84671854 | $204.24 | 84672360 | $3,404.00 | 84672587 | $74.83 | 84672759 | $8,510.00 |
| 84671857 | $17.12 | 84672364 | $238.28 | 84672588 | $27.72 | 84672760 | $680.80 |
| 84671860 | $4,239.24 | 84672367 | $860.32 | 84672596 | $39.00 | 84672767 | $68.08 |
| 84671869 | $340.40 | 84672368 | $4,640.05 | 84672601 | $1,112.25 | 84672772 | $548.06 |
| 84671880 | $170.20 | 84672369 | $564.14 | 84672609 | $204.24 | 84672773 | $2,008.36 |
| 84671893 | $714.84 | 84672374 | $28.21 | 84672615 | $196.26 | 84672778 | $73.60 |
| 84671919 | $10.67 | 84672377 | $28.21 | 84672617 | $1,635.30 | 84672779 | $14.33 |
| 84671925 | $435.60 | 84672378 | $14.10 | 84672618 | $102.12 | 84672784 | $1,742.70 |
| 84671928 | $340.40 | 84672379 | $14.10 | 84672622 | $1,119.16 | 84672786 | $1,119.70 |
| 84671986 | $170.20 | 84672380 | $14.10 | 84672623 | $10.67 | 84672787 | $68.08 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84672788 | $1,702.00 | 84673006 | $147.19 | 84673281 | $3,569.10 | 84673474 | $539.10 |
| 84672790 | $1,051.20 | 84673008 | $228.10 | 84673292 | $403.21 | 84673479 | $113.46 |
| 84672795 | $227.76 | 84673011 | $3,404.00 | 84673303 | $53.37 | 84673483 | $116.88 |
| 84672800 | $70.86 | 84673021 | $311.41 | 84673304 | $98.13 | 84673494 | $102.12 |
| 84672807 | $17.38 | 84673034 | $32.00 | 84673307 | $272.32 | 84673514 | $768.80 |
| 84672810 | $16.76 | 84673048 | $572.94 | 84673310 | $74.60 | 84673518 | $47.04 |
| 84672828 | $400.20 | 84673051 | $17.64 | 84673321 | $141.28 | 84673520 | $399.53 |
| 84672830 | $5,543.18 | 84673060 | $127.75 | 84673325 | $2,156.47 | 84673523 | $27.98 |
| 84672836 | $204.24 | 84673067 | $608.15 | 84673328 | $1,295.40 | 84673525 | $551.17 |
| 84672842 | $204.24 | 84673072 | $499.94 | 84673333 | $322.08 | 84673530 | $307.45 |
| 84672844 | $1,598.44 | 84673074 | $14.03 | 84673337 | $197.45 | 84673531 | $98.13 |
| 84672849 | $8.48 | 84673078 | $1,215.49 | 84673338 | $40,557.60 | 84673533 | $132.37 |
| 84672853 | $204.24 | 84673085 | $68.08 | 84673344 | $1,090.50 | 84673534 | $95.49 |
| 84672862 | $136.16 | 84673089 | $272.32 | 84673351 | $126.93 | 84673536 | $1,702.00 |
| 84672863 | $131.12 | 84673090 | $204.24 | 84673354 | $578.68 | 84673541 | $146.59 |
| 84672889 | $3,914.60 | 84673091 | $6,104.00 | 84673355 | $170.20 | 84673544 | $192.80 |
| 84672893 | $6,393.00 | 84673096 | $106.66 | 84673356 | $7,405.48 | 84673545 | $1,702.00 |
| 84672896 | $1,191.40 | 84673098 | $517.23 | 84673364 | $1,087.90 | 84673549 | $196.26 |
| 84672899 | $119.28 | 84673101 | $3,404.00 | 84673366 | $3,890.73 | 84673551 | $340.40 |
| 84672909 | $986.55 | 84673109 | $73.20 | 84673371 | $646.76 | 84673553 | $247.50 |
| 84672915 | $3,404.00 | 84673110 | $91.68 | 84673377 | $165.00 | 84673563 | $340.40 |
| 84672918 | $68.08 | 84673123 | $437.00 | 84673384 | $136.16 | 84673566 | $800.31 |
| 84672922 | $2,553.00 | 84673127 | $680.80 | 84673395 | $140.69 | 84673568 | $576.20 |
| 84672924 | $6,808.00 | 84673128 | $66.05 | 84673398 | $70.52 | 84673569 | $186.34 |
| 84672926 | $4,765.60 | 84673146 | $326.24 | 84673409 | $328.20 | 84673580 | $74.20 |
| 84672934 | $340.40 | 84673147 | $1,120.04 | 84673417 | $937.32 | 84673584 | $136.65 |
| 84672936 | $136.16 | 84673170 | $315.60 | 84673419 | $597.42 | 84673585 | $1,079.57 |
| 84672942 | $204.96 | 84673172 | $578.68 | 84673420 | $73.30 | 84673588 | $136.16 |
| 84672944 | $374.45 | 84673176 | $689.22 | 84673423 | $163.28 | 84673592 | $186.93 |
| 84672952 | $1,191.40 | 84673177 | $2,518.96 | 84673424 | $98.64 | 84673596 | $8,510.00 |
| 84672956 | $238.28 | 84673178 | $208.04 | 84673425 | $1,765.74 | 84673616 | $15.38 |
| 84672966 | $1,710.00 | 84673181 | $217.48 | 84673426 | $740.16 | 84673619 | $3,404.00 |
| 84672967 | $1,246.38 | 84673185 | $91.15 | 84673430 | $102.12 | 84673620 | $34.04 |
| 84672969 | $10.67 | 84673197 | $98.95 | 84673431 | $103.92 | 84673622 | $78.51 |
| 84672972 | $366.27 | 84673198 | $68.08 | 84673432 | $273.35 | 84673624 | $34.04 |
| 84672973 | $32.00 | 84673202 | $272.32 | 84673433 | $544.64 | 84673632 | $1,775.03 |
| 84672979 | $919.08 | 84673218 | $1,872.20 | 84673438 | $1,021.20 | 84673633 | $70.54 |
| 84672980 | $1,702.00 | 84673226 | $102.12 | 84673439 | $224.32 | 84673635 | $102.12 |
| 84672981 | $220.79 | 84673230 | $54.31 | 84673443 | $136.16 | 84673640 | $2,042.40 |
| 84672983 | $227.22 | 84673234 | $68.08 | 84673444 | $64.75 | 84673645 | $9.55 |
| 84672986 | $455.38 | 84673235 | $116.55 | 84673446 | $301.36 | 84673647 | $17,020.00 |
| 84672987 | $133.16 | 84673237 | $170.20 | 84673452 | $68.08 | 84673657 | $1,038.38 |
| 84672988 | $661.35 | 84673241 | $68.08 | 84673458 | $224.50 | 84673661 | $190.00 |
| 84672993 | $4.66 | 84673247 | $4,250.00 | 84673467 | $177.13 | 84673666 | $1,702.00 |
| 84672994 | $155.20 | 84673257 | $102.12 | 84673468 | $33.95 | 84673669 | $680.80 |
| 84673001 | $92.20 | 84673276 | $793.20 | 84673470 | $510.60 | 84673671 | $2,747.32 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84673673 | $612.72 | 84673863 | $102.12 | 84674036 | $73.60 | 84674254 | $238.28 |
| 84673677 | $68.08 | 84673865 | $170.20 | 84674038 | $573.10 | 84674261 | $68.08 |
| 84673678 | $415.29 | 84673873 | $1,330.33 | 84674044 | $485.97 | 84674266 | $2,325.00 |
| 84673686 | $2,757.24 | 84673875 | $34.04 | 84674047 | $36.65 | 84674267 | $170.20 |
| 84673689 | $447.00 | 84673878 | $204.24 | 84674052 | $109.95 | 84674274 | $35.16 |
| 84673697 | $138.13 | 84673886 | $1,191.50 | 84674063 | $34.04 | 84674286 | $112.44 |
| 84673706 | $88.56 | 84673889 | $1,480.90 | 84674065 | $170.20 | 84674293 | $714.84 |
| 84673708 | $14.33 | 84673893 | $124.48 | 84674066 | $2,553.00 | 84674295 | $216.86 |
| 84673712 | $1,043.92 | 84673896 | $2,937.00 | 84674068 | $381.00 | 84674296 | $258.01 |
| 84673714 | $68.08 | 84673899 | $1,702.00 | 84674072 | $806.23 | 84674299 | $698.40 |
| 84673718 | $91.36 | 84673903 | $39.26 | 84674092 | $165.85 | 84674315 | $535.50 |
| 84673719 | $686.90 | 84673905 | $1,021.20 | 84674095 | $136.16 | 84674316 | $273.65 |
| 84673720 | $3,404.00 | 84673906 | $267.05 | 84674096 | $170.20 | 84674318 | $2,042.40 |
| 84673723 | $73.30 | 84673908 | $204.24 | 84674102 | $42.24 | 84674322 | $283.92 |
| 84673728 | $160.47 | 84673925 | $238.28 | 84674113 | $1,702.00 | 84674330 | $14.33 |
| 84673729 | $49.06 | 84673928 | $688.12 | 84674115 | $4,357.12 | 84674332 | $58.86 |
| 84673730 | $62.38 | 84673929 | $3,404.00 | 84674124 | $53.03 | 84674334 | $56.73 |
| 84673736 | $30,125.40 | 84673932 | $94.40 | 84674126 | $319.00 | 84674340 | $29.40 |
| 84673743 | $256.39 | 84673934 | $49.79 | 84674128 | $61.16 | 84674358 | $204.24 |
| 84673744 | $34.04 | 84673942 | $95.20 | 84674129 | $170.20 | 84674359 | $267.05 |
| 84673746 | $238.28 | 84673943 | $100.32 | 84674134 | $149.70 | 84674360 | $148.92 |
| 84673748 | $136.16 | 84673944 | $444.40 | 84674138 | $200.67 | 84674363 | $68.08 |
| 84673753 | $296.17 | 84673952 | $971.08 | 84674149 | $115.68 | 84674365 | $211.30 |
| 84673758 | $68.08 | 84673953 | $171.65 | 84674162 | $93.80 | 84674376 | $442.89 |
| 84673759 | $27.51 | 84673957 | $124.97 | 84674170 | $38.14 | 84674377 | $326.87 |
| 84673764 | $91.44 | 84673958 | $34.04 | 84674182 | $14.10 | 84674381 | $618.32 |
| 84673766 | $24.53 | 84673960 | $2,553.00 | 84674184 | $611.80 | 84674387 | $1,079.27 |
| 84673769 | $349.69 | 84673972 | $71.02 | 84674188 | $818.50 | 84674388 | $23.82 |
| 84673773 | $1,804.12 | 84673973 | $1,676.00 | 84674191 | $332.56 | 84674395 | $354.88 |
| 84673775 | $68.08 | 84673975 | $386.18 | 84674197 | $873.98 | 84674396 | $13.61 |
| 84673776 | $59.94 | 84673976 | $71.06 | 84674200 | $662.36 | 84674404 | $283.91 |
| 84673777 | $17.97 | 84673980 | $156.81 | 84674207 | $238.28 | 84674408 | $253.44 |
| 84673784 | $21.33 | 84673987 | $118.56 | 84674208 | $146.41 | 84674409 | $71.20 |
| 84673790 | $704.04 | 84673991 | $322.66 | 84674211 | $194.59 | 84674411 | $272.32 |
| 84673799 | $204.24 | 84673994 | $570.93 | 84674212 | $851.00 | 84674413 | $1,055.24 |
| 84673806 | $102.12 | 84673995 | $204.24 | 84674214 | $68.08 | 84674416 | $1,931.23 |
| 84673812 | $510.60 | 84673996 | $58.66 | 84674216 | $510.60 | 84674417 | $102.12 |
| 84673814 | $98.14 | 84673999 | $1,210.97 | 84674221 | $204.24 | 84674418 | $2,010.05 |
| 84673817 | $238.28 | 84674000 | $2,114.56 | 84674224 | $521.83 | 84674421 | $1,099.81 |
| 84673821 | $578.68 | 84674002 | $1,612.56 | 84674225 | $43.00 | 84674424 | $48.68 |
| 84673834 | $126.63 | 84674016 | $255.17 | 84674227 | $226.98 | 84674425 | $632.18 |
| 84673838 | $479.58 | 84674018 | $136.16 | 84674228 | $102.12 | 84674428 | $1,293.52 |
| 84673846 | $494.51 | 84674021 | $2,334.00 | 84674245 | $204.24 | 84674442 | $102.12 |
| 84673848 | $851.00 | 84674028 | $171.72 | 84674246 | $24.28 | 84674445 | $1,565.84 |
| 84673853 | $748.88 | 84674032 | $680.80 | 84674247 | $68.08 | 84674450 | $1,498.32 |
| 84673858 | $3,063.60 | 84674034 | $364.16 | 84674250 | $442.52 | 84674455 | $524.65 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84674456 | $2,450.88 | 84674693 | $644.22 | 84674903 | $851.00 | 84675144 | $1,702.00 |
| 84674465 | $239.66 | 84674695 | $238.28 | 84674906 | $9,420.70 | 84675161 | $17,020.00 |
| 84674471 | $58.89 | 84674699 | $102.12 | 84674909 | $831.93 | 84675164 | $68.08 |
| 84674473 | $267.05 | 84674702 | $412.08 | 84674913 | $272.32 | 84675165 | $31,026.10 |
| 84674476 | $408.48 | 84674709 | $136.16 | 84674924 | $3,859.05 | 84675174 | $9,649.88 |
| 84674480 | $408.48 | 84674718 | $34.04 | 84674929 | $189.10 | 84675180 | $1,819.00 |
| 84674483 | $538.74 | 84674726 | $102.12 | 84674931 | $1,076.49 | 84675188 | $1,814.83 |
| 84674484 | $3,561.66 | 84674727 | $51.61 | 84674942 | $594.49 | 84675190 | $3,335.92 |
| 84674493 | $102.12 | 84674728 | $67.90 | 84674943 | $238.28 | 84675193 | $353.09 |
| 84674498 | $68.08 | 84674735 | $1,115.49 | 84674947 | $340.40 | 84675194 | $11.50 |
| 84674504 | $902.11 | 84674746 | $517.60 | 84674950 | $97.85 | 84675198 | $544.64 |
| 84674515 | $306.36 | 84674747 | $293.19 | 84674952 | $67.39 | 84675203 | $86.54 |
| 84674519 | $368.46 | 84674750 | $31.68 | 84674953 | $306.36 | 84675208 | $1,021.20 |
| 84674525 | $408.48 | 84674751 | $3,438.04 | 84674954 | $13.61 | 84675215 | $828.76 |
| 84674530 | $2,149.84 | 84674754 | $1,301.29 | 84674965 | $136.16 | 84675221 | $558.22 |
| 84674532 | $174.66 | 84674759 | $3,540.16 | 84674967 | $782.92 | 84675222 | $204.33 |
| 84674534 | $196.29 | 84674760 | $987.16 | 84674971 | $1,498.47 | 84675229 | $68.08 |
| 84674539 | $662.83 | 84674771 | $590.04 | 84674973 | $91.62 | 84675232 | $10,037.53 |
| 84674545 | $98.14 | 84674776 | $1,361.60 | 84674982 | $52.24 | 84675234 | $283.14 |
| 84674550 | $1,207.26 | 84674788 | $117.33 | 84674991 | $1,188.38 | 84675235 | $1,043.39 |
| 84674567 | $320.33 | 84674800 | $1,115.15 | 84674995 | $1,191.40 | 84675242 | $514.28 |
| 84674569 | $151.36 | 84674801 | $970.80 | 84675000 | $526.18 | 84675247 | $71.67 |
| 84674587 | $68.08 | 84674804 | $787.16 | 84675002 | $487.18 | 84675252 | $27.22 |
| 84674591 | $1,407.00 | 84674828 | $204.24 | 84675008 | $294.38 | 84675255 | $102.12 |
| 84674592 | $50.07 | 84674838 | $238.28 | 84675010 | $578.68 | 84675265 | $171.72 |
| 84674597 | $6,808.00 | 84674841 | $146.59 | 84675011 | $7.24 | 84675270 | $716.85 |
| 84674602 | $694.53 | 84674849 | $245.10 | 84675018 | $1,896.99 | 84675279 | $765.88 |
| 84674606 | $102.12 | 84674852 | $102.12 | 84675019 | $102.12 | 84675285 | $510.60 |
| 84674613 | $345.39 | 84674860 | $510.60 | 84675034 | $1,191.40 | 84675287 | $963.46 |
| 84674618 | $247.52 | 84674863 | $91.74 | 84675040 | $32.00 | 84675317 | $6,850.83 |
| 84674626 | $851.00 | 84674864 | $588.77 | 84675045 | $28.05 | 84675318 | $136.16 |
| 84674627 | $73.30 | 84674867 | $374.44 | 84675047 | $2,840.58 | 84675332 | $102.12 |
| 84674631 | $193.86 | 84674871 | $34.04 | 84675056 | $851.00 | 84675340 | $68.08 |
| 84674634 | $155.67 | 84674874 | $6,577.92 | 84675057 | $68.08 | 84675342 | $679.93 |
| 84674635 | $1,191.40 | 84674875 | $170.20 | 84675058 | $15.61 | 84675346 | $19.81 |
| 84674637 | $680.80 | 84674876 | $1,661.33 | 84675060 | $394.90 | 84675348 | $201.35 |
| 84674638 | $1,454.84 | 84674882 | $91.62 | 84675061 | $102.12 | 84675349 | $1,216.50 |
| 84674647 | $162.61 | 84674883 | $50.52 | 84675066 | $9,604.95 | 84675350 | $721.16 |
| 84674653 | $69.68 | 84674887 | $306.36 | 84675069 | $2,605.62 | 84675353 | $284.70 |
| 84674655 | $4,752.78 | 84674888 | $16.42 | 84675076 | $136.16 | 84675359 | $170.20 |
| 84674664 | $1,293.52 | 84674891 | $340.40 | 84675084 | $218.63 | 84675367 | $535.94 |
| 84674667 | $975.38 | 84674895 | $457.10 | 84675092 | $496.60 | 84675369 | $931.69 |
| 84674674 | $465.00 | 84674896 | $19.60 | 84675103 | $144.44 | 84675371 | $351.40 |
| 84674676 | $340.40 | 84674898 | $266.68 | 84675105 | $28.84 | 84675372 | $157.67 |
| 84674677 | $408.48 | 84674899 | $196.26 | 84675107 | $973.54 | 84675373 | $18.32 |
| 84674691 | $1,974.32 | 84674902 | $238.28 | 84675135 | $136.16 | 84675396 | $535.94 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84675397 | $620.31 | 84675652 | $72.83 | 84675867 | $8,510.00 | 84676083 | $727.99 |
| 84675400 | $91.17 | 84675662 | $272.32 | 84675870 | $108.88 | 84676086 | $365.82 |
| 84675408 | $34.04 | 84675663 | $2,076.44 | 84675872 | $390.55 | 84676092 | $136.16 |
| 84675421 | $197.45 | 84675672 | $2,115.54 | 84675875 | $196.26 | 84676096 | $865.33 |
| 84675424 | $1,154.40 | 84675673 | $72.10 | 84675877 | $16.80 | 84676097 | $171.72 |
| 84675427 | $238.28 | 84675676 | $1,021.20 | 84675886 | $159.36 | 84676099 | $1,017.89 |
| 84675428 | $102.12 | 84675677 | $254.49 | 84675887 | $583.80 | 84676103 | $1,766.40 |
| 84675435 | $1,361.60 | 84675682 | $1,327.56 | 84675889 | $31.68 | 84676107 | $91.62 |
| 84675442 | $3,650.20 | 84675684 | $141.04 | 84675899 | $2,554.99 | 84676108 | $238.28 |
| 84675445 | $933.45 | 84675687 | $9,803.52 | 84675902 | $1,452.91 | 84676114 | $88.56 |
| 84675450 | $14.33 | 84675694 | $430.65 | 84675903 | $917.46 | 84676119 | $885.04 |
| 84675451 | $39.16 | 84675697 | $34.04 | 84675904 | $915.12 | 84676124 | $2,450.88 |
| 84675453 | $102.12 | 84675700 | $510.60 | 84675907 | $714.35 | 84676126 | $393.96 |
| 84675457 | $224.28 | 84675702 | $224.39 | 84675910 | $25.14 | 84676130 | $274.86 |
| 84675465 | $2,723.20 | 84675703 | $1,728.94 | 84675914 | $177.60 | 84676136 | $72.83 |
| 84675470 | $3,404.00 | 84675705 | $33.85 | 84675916 | $629.58 | 84676143 | $1,612.80 |
| 84675504 | $340.40 | 84675712 | $1,702.00 | 84675930 | $21.13 | 84676147 | $47.31 |
| 84675509 | $204.24 | 84675725 | $121.39 | 84675934 | $365.40 | 84676150 | $544.64 |
| 84675510 | $830.20 | 84675727 | $68.08 | 84675935 | $2,042.40 | 84676151 | $578.68 |
| 84675515 | $484.65 | 84675732 | $1,429.68 | 84675936 | $18,381.60 | 84676163 | $208.02 |
| 84675516 | $102.12 | 84675743 | $916.72 | 84675946 | $223.51 | 84676164 | $95.27 |
| 84675518 | $369.45 | 84675759 | $136.16 | 84675955 | $464.40 | 84676174 | $2,587.04 |
| 84675522 | $283.12 | 84675764 | $24.53 | 84675961 | $112.84 | 84676176 | $476.56 |
| 84675526 | $776.87 | 84675768 | $135.10 | 84675990 | $2,042.40 | 84676178 | $687.50 |
| 84675528 | $122.66 | 84675772 | $169.94 | 84675995 | $109.86 | 84676181 | $34.69 |
| 84675532 | $136.16 | 84675775 | $28.67 | 84675999 | $693.25 | 84676184 | $10,584.00 |
| 84675535 | $22.96 | 84675776 | $1,191.40 | 84676004 | $748.88 | 84676194 | $737.64 |
| 84675546 | $417.04 | 84675781 | $377.08 | 84676015 | $19.23 | 84676196 | $714.84 |
| 84675563 | $72.93 | 84675792 | $220.79 | 84676020 | $1,150.37 | 84676202 | $68.08 |
| 84675566 | $83.95 | 84675801 | $294.78 | 84676021 | $578.68 | 84676203 | $23.00 |
| 84675568 | $250.32 | 84675803 | $5,106.00 | 84676028 | $1,702.00 | 84676204 | $34.04 |
| 84675577 | $102.12 | 84675807 | $301.58 | 84676031 | $538.84 | 84676207 | $104.59 |
| 84675579 | $48.55 | 84675809 | $136.16 | 84676036 | $1,150.65 | 84676224 | $62.20 |
| 84675583 | $204.24 | 84675816 | $171.72 | 84676039 | $170.20 | 84676237 | $112.11 |
| 84675584 | $392.57 | 84675818 | $136.16 | 84676040 | $303.50 | 84676245 | $162.32 |
| 84675585 | $136.16 | 84675820 | $97.11 | 84676044 | $204.24 | 84676248 | $53.64 |
| 84675586 | $100.27 | 84675822 | $48.55 | 84676045 | $183.24 | 84676262 | $136.16 |
| 84675588 | $306.36 | 84675831 | $136.16 | 84676051 | $8,510.00 | 84676265 | $995.36 |
| 84675595 | $102.12 | 84675835 | $3,404.00 | 84676052 | $205.14 | 84676270 | $267.05 |
| 84675618 | $340.40 | 84675839 | $138.77 | 84676053 | $680.80 | 84676273 | $329.84 |
| 84675622 | $143.34 | 84675841 | $696.00 | 84676059 | $2,825.32 | 84676281 | $1,361.60 |
| 84675624 | $14.33 | 84675842 | $340.40 | 84676063 | $10.67 | 84676292 | $106.70 |
| 84675630 | $1,089.28 | 84675853 | $109.95 | 84676064 | $89.78 | 84676293 | $220.34 |
| 84675648 | $136.16 | 84675854 | $674.80 | 84676071 | $612.72 | 84676296 | $527.93 |
| 84675650 | $275.28 | 84675859 | $223.00 | 84676078 | $397.00 | 84676302 | $102.12 |
| 84675651 | $2,212.60 | 84675864 | $1,021.20 | 84676082 | $28.21 | 84676316 | $170.20 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84676317 | $7.24 | 84676526 | $61,772.80 | 84676775 | $6,167.00 | 84676981 | $7,086.97 |
| 84676328 | $930.83 | 84676528 | $245.32 | 84676782 | $3,404.00 | 84676983 | $146.00 |
| 84676348 | $34.04 | 84676529 | $606.93 | 84676788 | $553.15 | 84676984 | $1,702.00 |
| 84676351 | $345.39 | 84676532 | $476.56 | 84676789 | $170.20 | 84676987 | $1,702.00 |
| 84676353 | $1,157.36 | 84676534 | $157.00 | 84676790 | $137.52 | 84676996 | $131.04 |
| 84676360 | $1,687.20 | 84676536 | $34.04 | 84676802 | $5.22 | 84677005 | $1,512.00 |
| 84676361 | $238.28 | 84676547 | $136.16 | 84676813 | $1,702.00 | 84677008 | $612.00 |
| 84676365 | $736.18 | 84676548 | $73.20 | 84676816 | $394.90 | 84677013 | $1,088.76 |
| 84676366 | $55.46 | 84676549 | $136.16 | 84676821 | $707.40 | 84677021 | $3,404.00 |
| 84676369 | $922.53 | 84676550 | $578.68 | 84676823 | $1,259.48 | 84677022 | $136.16 |
| 84676371 | $229.30 | 84676551 | $1,119.07 | 84676831 | $1,326.29 | 84677026 | $18.40 |
| 84676378 | $41.33 | 84676571 | $413.59 | 84676833 | $16.06 | 84677028 | $3,826.98 |
| 84676379 | $306.36 | 84676588 | $170.20 | 84676840 | $220.79 | 84677033 | $1,225.44 |
| 84676381 | $68.08 | 84676589 | $68.08 | 84676842 | $1,461.90 | 84677036 | $136.16 |
| 84676383 | $238.28 | 84676590 | $68.08 | 84676844 | $505.59 | 84677038 | $919.08 |
| 84676384 | $1,035.09 | 84676591 | $68.08 | 84676863 | $91.20 | 84677040 | $1,179.89 |
| 84676387 | $157.03 | 84676615 | $68.08 | 84676865 | $340.40 | 84677043 | $127.08 |
| 84676393 | $340.40 | 84676633 | $70.85 | 84676869 | $340.40 | 84677047 | $851.58 |
| 84676398 | $119.28 | 84676634 | $208.96 | 84676877 | $114.67 | 84677050 | $349.69 |
| 84676402 | $131.04 | 84676637 | $170.20 | 84676880 | $714.47 | 84677056 | $2,157.30 |
| 84676410 | $2,469.99 | 84676645 | $69.72 | 84676891 | $694.00 | 84677059 | $536.25 |
| 84676411 | $1,191.40 | 84676646 | $1,093.00 | 84676894 | $373.76 | 84677060 | $851.00 |
| 84676414 | $753.99 | 84676653 | $1,702.00 | 84676896 | $91.65 | 84677062 | $238.28 |
| 84676426 | $602.13 | 84676656 | $6,297.40 | 84676903 | $267.21 | 84677064 | $167.95 |
| 84676433 | $1,113.07 | 84676662 | $1,361.60 | 84676906 | $3,404.00 | 84677068 | $242.09 |
| 84676439 | $750.34 | 84676666 | $136.16 | 84676918 | $68.08 | 84677069 | $136.16 |
| 84676440 | $36.65 | 84676674 | $323.28 | 84676919 | $102.12 | 84677084 | $408.48 |
| 84676441 | $349.69 | 84676678 | $3,161.00 | 84676924 | $6,127.85 | 84677086 | $442.52 |
| 84676446 | $544.64 | 84676682 | $900.97 | 84676925 | $272.32 | 84677091 | $468.55 |
| 84676451 | $3,234.50 | 84676691 | $356.96 | 84676926 | $170.20 | 84677093 | $1,539.25 |
| 84676456 | $452.51 | 84676704 | $1,378.43 | 84676933 | $480.80 | 84677119 | $442.89 |
| 84676461 | $1,106.52 | 84676710 | $91.74 | 84676935 | $82.06 | 84677129 | $420.38 |
| 84676463 | $4,464.00 | 84676714 | $199.90 | 84676937 | $3,404.00 | 84677136 | $178.29 |
| 84676467 | $466.95 | 84676718 | $102.12 | 84676938 | $516.01 | 84677157 | $95.60 |
| 84676468 | $612.72 | 84676719 | $143.34 | 84676939 | $169.07 | 84677158 | $377.12 |
| 84676470 | $1,561.81 | 84676720 | $68.08 | 84676940 | $136.16 | 84677159 | $2,507.34 |
| 84676471 | $98.29 | 84676724 | $191.13 | 84676943 | $272.32 | 84677164 | $44.67 |
| 84676472 | $72.83 | 84676735 | $34.04 | 84676945 | $57.84 | 84677165 | $340.40 |
| 84676475 | $3,404.00 | 84676739 | $332.50 | 84676948 | $27.17 | 84677167 | $183.80 |
| 84676477 | $662.40 | 84676742 | $222.82 | 84676951 | $102.12 | 84677172 | $167.21 |
| 84676483 | $398.50 | 84676745 | $136.16 | 84676958 | $3,404.00 | 84677185 | $408.48 |
| 84676495 | $477.55 | 84676750 | $45.72 | 84676962 | $1,702.00 | 84677190 | $2,479.40 |
| 84676496 | $1,854.88 | 84676751 | $1,563.93 | 84676963 | $355.20 | 84677194 | $135.26 |
| 84676513 | $823.20 | 84676758 | $6,532.43 | 84676967 | $326.64 | 84677211 | $191.50 |
| 84676514 | $4,123.21 | 84676772 | $47.60 | 84676972 | $382.40 | 84677216 | $851.00 |
| 84676520 | $221.76 | 84676773 | $102.12 | 84676973 | $794.90 | 84677237 | $26.12 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84677245 | $1,573.85 | 84677523 | $340.40 | 84677765 | $34.04 | 84677962 | $5,029.98 |
| 84677248 | $718.31 | 84677525 | $2,723.20 | 84677766 | $726.80 | 84677966 | $142.25 |
| 84677258 | $158.80 | 84677535 | $530.82 | 84677767 | $68.08 | 84677968 | $71.67 |
| 84677269 | $3,404.00 | 84677541 | $26.91 | 84677768 | $563.52 | 84677974 | $28.67 |
| 84677272 | $170.20 | 84677546 | $68.63 | 84677773 | $3,404.00 | 84677980 | $374.44 |
| 84677276 | $125.23 | 84677547 | $5.22 | 84677780 | $644.36 | 84677981 | $402.96 |
| 84677291 | $136.16 | 84677548 | $26.10 | 84677789 | $106.37 | 84677992 | $1,191.40 |
| 84677302 | $472.65 | 84677551 | $505.04 | 84677798 | $73.30 | 84678001 | $248.67 |
| 84677306 | $1,429.68 | 84677557 | $24.73 | 84677799 | $83.39 | 84678003 | $53.70 |
| 84677308 | $470.67 | 84677561 | $63.75 | 84677800 | $1,395.64 | 84678007 | $1,055.24 |
| 84677319 | $504.49 | 84677564 | $2,416.84 | 84677804 | $201.57 | 84678010 | $578.68 |
| 84677333 | $705.44 | 84677565 | $250.32 | 84677808 | $170.20 | 84678013 | $268.41 |
| 84677337 | $25.56 | 84677573 | $19.11 | 84677811 | $99.65 | 84678014 | $3,000.00 |
| 84677338 | $25.56 | 84677583 | $2,859.36 | 84677813 | $3,270.54 | 84678021 | $68.08 |
| 84677341 | $183.35 | 84677594 | $119.28 | 84677816 | $99.98 | 84678022 | $176.93 |
| 84677349 | $188.52 | 84677608 | $377.12 | 84677824 | $15.38 | 84678027 | $102.12 |
| 84677355 | $372.15 | 84677611 | $877.88 | 84677826 | $353.19 | 84678029 | $204.24 |
| 84677364 | $179.68 | 84677619 | $25.78 | 84677828 | $567.83 | 84678030 | $85.33 |
| 84677365 | $510.60 | 84677621 | $186.34 | 84677834 | $74.66 | 84678033 | $578.68 |
| 84677371 | $170.20 | 84677625 | $544.64 | 84677840 | $4,731.56 | 84678034 | $2,982.19 |
| 84677375 | $183.33 | 84677630 | $627.97 | 84677854 | $92.36 | 84678043 | $73.30 |
| 84677386 | $198.29 | 84677635 | $92.36 | 84677858 | $27.98 | 84678044 | $88.56 |
| 84677388 | $318.92 | 84677644 | $5,124.66 | 84677866 | $33.13 | 84678057 | $238.28 |
| 84677393 | $136.16 | 84677656 | $4,170.60 | 84677867 | $1,484.95 | 84678064 | $901.73 |
| 84677394 | $340.40 | 84677659 | $851.00 | 84677872 | $442.89 | 84678071 | $140.70 |
| 84677395 | $218.49 | 84677665 | $1,812.00 | 84677874 | $55.97 | 84678072 | $136.16 |
| 84677424 | $325.69 | 84677669 | $764.69 | 84677875 | $102.12 | 84678074 | $69.60 |
| 84677426 | $1,208.77 | 84677670 | $191.07 | 84677876 | $1,021.20 | 84678082 | $340.40 |
| 84677428 | $535.25 | 84677671 | $14.33 | 84677880 | $68.08 | 84678085 | $102.12 |
| 84677431 | $234.94 | 84677676 | $692.93 | 84677882 | $5,898.00 | 84678087 | $653.12 |
| 84677437 | $1,657.48 | 84677678 | $170.20 | 84677884 | $286.67 | 84678092 | $57.72 |
| 84677439 | $272.32 | 84677684 | $1,736.04 | 84677886 | $670.09 | 84678094 | $220.02 |
| 84677443 | $578.68 | 84677691 | $346.29 | 84677888 | $403.13 | 84678098 | $476.56 |
| 84677450 | $31,746.00 | 84677697 | $10.67 | 84677897 | $168.08 | 84678104 | $1,192.08 |
| 84677461 | $2,235.79 | 84677700 | $59.44 | 84677903 | $238.28 | 84678114 | $68.08 |
| 84677464 | $739.97 | 84677707 | $782.92 | 84677911 | $243.67 | 84678116 | $92.74 |
| 84677475 | $714.84 | 84677713 | $885.04 | 84677915 | $58.50 | 84678121 | $35.80 |
| 84677476 | $291.60 | 84677724 | $68.08 | 84677916 | $564.04 | 84678122 | $136.16 |
| 84677479 | $375.20 | 84677725 | $238.28 | 84677917 | $80.01 | 84678137 | $821.40 |
| 84677482 | $19.51 | 84677728 | $88.56 | 84677935 | $340.40 | 84678149 | $671.56 |
| 84677483 | $31.24 | 84677733 | $31.17 | 84677936 | $238.28 | 84678153 | $43,951.20 |
| 84677484 | $39.02 | 84677735 | $804.40 | 84677941 | $286.23 | 84678156 | $136.16 |
| 84677489 | $64.72 | 84677737 | $24.53 | 84677949 | $1,131.05 | 84678172 | $52.45 |
| 84677494 | $9.28 | 84677743 | $15.38 | 84677954 | $68.08 | 84678181 | $91.62 |
| 84677498 | $12.78 | 84677753 | $143.99 | 84677959 | $98.14 | 84678185 | $364.16 |
| 84677519 | $1,702.00 | 84677761 | $1,702.00 | 84677961 | $1,234.78 | 84678197 | $68.08 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84678198 | $272.32 | 84678383 | $242.35 | 84678587 | $114.40 | 84678804 | $578.68 |
| 84678199 | $88.56 | 84678388 | $73.20 | 84678588 | $4,595.40 | 84678806 | $238.28 |
| 84678201 | $368.64 | 84678396 | $267.05 | 84678589 | $388.43 | 84678814 | $204.24 |
| 84678205 | $5,402.48 | 84678397 | $510.60 | 84678594 | $276.99 | 84678820 | $3,636.94 |
| 84678230 | $102.12 | 84678402 | $816.96 | 84678595 | $90.23 | 84678837 | $680.80 |
| 84678232 | $33.94 | 84678406 | $3,404.00 | 84678606 | $65.40 | 84678841 | $544.64 |
| 84678233 | $537.58 | 84678408 | $137.62 | 84678609 | $1,748.17 | 84678853 | $188.66 |
| 84678239 | $136.16 | 84678415 | $1,565.84 | 84678625 | $1,497.76 | 84678858 | $6,808.00 |
| 84678241 | $430.49 | 84678422 | $247.50 | 84678633 | $73.60 | 84678864 | $113.39 |
| 84678248 | $197.51 | 84678424 | $105.65 | 84678635 | $52.74 | 84678866 | $1.68 |
| 84678252 | $84.54 | 84678425 | $306.36 | 84678645 | $102.12 | 84678872 | $612.72 |
| 84678255 | $65.50 | 84678430 | $368.99 | 84678654 | $136.16 | 84678876 | $34,040.00 |
| 84678265 | $3,165.72 | 84678437 | $680.80 | 84678659 | $423.97 | 84678877 | $306.36 |
| 84678269 | $3,404.00 | 84678443 | $49.06 | 84678662 | $238.28 | 84678879 | $170.20 |
| 84678271 | $10.67 | 84678446 | $1,857.17 | 84678669 | $250.40 | 84678885 | $24.28 |
| 84678275 | $442.52 | 84678447 | $5,121.27 | 84678678 | $851.00 | 84678888 | $1,724.74 |
| 84678276 | $413.80 | 84678450 | $170.20 | 84678688 | $905.67 | 84678889 | $1,658.87 |
| 84678286 | $68.08 | 84678453 | $69.15 | 84678689 | $34.04 | 84678890 | $170.20 |
| 84678287 | $170.20 | 84678454 | $506.73 | 84678690 | $1,603.59 | 84678897 | $102.12 |
| 84678288 | $845.36 | 84678457 | $1,361.60 | 84678703 | $1.83 | 84678901 | $194.32 |
| 84678296 | $3,404.00 | 84678460 | $1,400.81 | 84678706 | $136.16 | 84678919 | $170.20 |
| 84678305 | $1,093.60 | 84678464 | $419.72 | 84678716 | $462.97 | 84678921 | $1,479.01 |
| 84678306 | $229.84 | 84678468 | $3,404.00 | 84678720 | $5,276.20 | 84678924 | $37.23 |
| 84678313 | $6,695.06 | 84678469 | $172.00 | 84678723 | $170.20 | 84678929 | $137.86 |
| 84678319 | $50.20 | 84678479 | $169.94 | 84678724 | $620.20 | 84678939 | $136.16 |
| 84678321 | $68.08 | 84678483 | $413.42 | 84678725 | $34.04 | 84678941 | $34.04 |
| 84678323 | $126.88 | 84678486 | $101,946.70 | 84678726 | $207.26 | 84678951 | $109.95 |
| 84678324 | $2,398.50 | 84678494 | $612.72 | 84678730 | $948.00 | 84678954 | $340.40 |
| 84678327 | $851.00 | 84678506 | $2,382.80 | 84678738 | $1,536.48 | 84678957 | $1,191.50 |
| 84678331 | $34.04 | 84678510 | $245.00 | 84678744 | $83.51 | 84678958 | $3,404.00 |
| 84678333 | $253.20 | 84678518 | $1,497.76 | 84678747 | $430.48 | 84678962 | $303.24 |
| 84678334 | $680.80 | 84678525 | $272.32 | 84678748 | $91.62 | 84678969 | $10.67 |
| 84678338 | $5.64 | 84678526 | $835.50 | 84678750 | $55.84 | 84678975 | $58.89 |
| 84678344 | $68.08 | 84678531 | $2,118.00 | 84678758 | $3,574.20 | 84678977 | $272.32 |
| 84678349 | $476.56 | 84678532 | $75.08 | 84678762 | $340.40 | 84678981 | $34.04 |
| 84678350 | $150.37 | 84678537 | $257.48 | 84678770 | $176.66 | 84678984 | $136.10 |
| 84678351 | $3,971.57 | 84678542 | $58.89 | 84678771 | $218.05 | 84678985 | $48.27 |
| 84678352 | $588.41 | 84678547 | $2,553.00 | 84678774 | $28.67 | 84678992 | $679.76 |
| 84678358 | $124.32 | 84678549 | $28.86 | 84678778 | $170.20 | 84678993 | $1,693.26 |
| 84678363 | $170.20 | 84678562 | $510.60 | 84678783 | $1,259.36 | 84678994 | $102.12 |
| 84678364 | $36.65 | 84678567 | $25.04 | 84678784 | $158.20 | 84678998 | $36.65 |
| 84678366 | $68.08 | 84678570 | $1,680.08 | 84678787 | $336.12 | 84678999 | $693.25 |
| 84678368 | $102.12 | 84678576 | $2,282.05 | 84678790 | $295.70 | 84679002 | $476.56 |
| 84678370 | $953.12 | 84678577 | $170.20 | 84678795 | $13.61 | 84679003 | $102.12 |
| 84678372 | $215.91 | 84678579 | $199.82 | 84678800 | $1,953.76 | 84679007 | $1,361.60 |
| 84678377 | $306.36 | 84678583 | $11.81 | 84678803 | $355.98 | 84679011 | $824.00 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84679015 | $57.33 | 84679240 | $486.86 | 84679514 | $87.48 | 84679761 | $28.58 |
| 84679018 | $96.52 | 84679242 | $752.13 | 84679526 | $54.97 | 84679766 | $72.83 |
| 84679022 | $1,702.00 | 84679244 | $1,702.00 | 84679528 | $3,761.20 | 84679768 | $170.20 |
| 84679030 | $1,088.95 | 84679246 | $378.25 | 84679529 | $171.72 | 84679771 | $146.22 |
| 84679037 | $175.79 | 84679250 | $851.00 | 84679530 | $254.16 | 84679776 | $359.10 |
| 84679042 | $41.24 | 84679254 | $57.26 | 84679538 | $827.24 | 84679785 | $28.80 |
| 84679044 | $28.36 | 84679261 | $11,335.32 | 84679543 | $231.10 | 84679791 | $1,702.00 |
| 84679045 | $24.28 | 84679263 | $95.52 | 84679551 | $1,105.97 | 84679796 | $1,531.80 |
| 84679050 | $18.70 | 84679270 | $333.57 | 84679552 | $275.20 | 84679814 | $2,131.18 |
| 84679052 | $49.06 | 84679271 | $238.28 | 84679559 | $28.67 | 84679815 | $782.92 |
| 84679054 | $301.19 | 84679280 | $68.08 | 84679568 | $143.49 | 84679817 | $677.44 |
| 84679057 | $2,728.37 | 84679283 | $302.13 | 84679575 | $3,238.40 | 84679820 | $136.16 |
| 84679063 | $68.08 | 84679293 | $102.12 | 84679595 | $115.04 | 84679828 | $513.56 |
| 84679066 | $776.86 | 84679295 | $136.16 | 84679604 | $93.52 | 84679832 | $293.55 |
| 84679069 | $768.65 | 84679296 | $9,666.83 | 84679606 | $655.53 | 84679836 | $116.96 |
| 84679070 | $1,851.40 | 84679297 | $1,543.95 | 84679607 | $47.65 | 84679854 | $35.83 |
| 84679080 | $386.13 | 84679298 | $1,388.00 | 84679614 | $2,699.42 | 84679862 | $146.59 |
| 84679081 | $272.32 | 84679299 | $103.10 | 84679618 | $361.55 | 84679865 | $2,859.36 |
| 84679084 | $374.44 | 84679309 | $225.94 | 84679625 | $1,377.50 | 84679871 | $49.06 |
| 84679087 | $618.18 | 84679318 | $52.28 | 84679629 | $1,021.20 | 84679875 | $510.60 |
| 84679089 | $382.69 | 84679330 | $238.28 | 84679632 | $194.22 | 84679876 | $14.03 |
| 84679094 | $606.93 | 84679331 | $153.48 | 84679639 | $683.38 | 84679877 | $725.50 |
| 84679099 | $689.07 | 84679333 | $78.15 | 84679643 | $1,594.18 | 84679883 | $238.28 |
| 84679102 | $73.20 | 84679335 | $267.05 | 84679649 | $452.51 | 84679890 | $625.76 |
| 84679103 | $204.24 | 84679339 | $49.06 | 84679661 | $5,708.83 | 84679893 | $204.92 |
| 84679104 | $170.20 | 84679340 | $136.16 | 84679665 | $141.26 | 84679896 | $3,404.00 |
| 84679124 | $272.32 | 84679341 | $82.80 | 84679676 | $123.12 | 84679897 | $102.12 |
| 84679130 | $7,247.14 | 84679342 | $201.62 | 84679680 | $230.52 | 84679901 | $68.08 |
| 84679139 | $102.12 | 84679348 | $680.80 | 84679688 | $204.24 | 84679902 | $13.70 |
| 84679140 | $136.16 | 84679369 | $175.15 | 84679700 | $712.79 | 84679910 | $283.91 |
| 84679142 | $1,135.50 | 84679374 | $34.04 | 84679701 | $2,321.35 | 84679918 | $434.25 |
| 84679143 | $1,361.60 | 84679389 | $2,656.51 | 84679703 | $57.33 | 84679919 | $272.32 |
| 84679156 | $2,270.80 | 84679394 | $5,106.00 | 84679707 | $385.65 | 84679920 | $36.65 |
| 84679159 | $340.40 | 84679401 | $173.09 | 84679718 | $73.60 | 84679921 | $224.85 |
| 84679168 | $34.04 | 84679405 | $996.71 | 84679720 | $215.42 | 84679923 | $2,280.68 |
| 84679176 | $70.52 | 84679406 | $238.28 | 84679726 | $28,253.20 | 84679928 | $2,417.05 |
| 84679183 | $295.25 | 84679410 | $68.08 | 84679727 | $20.85 | 84679930 | $535.29 |
| 84679189 | $41.56 | 84679413 | $283.15 | 84679729 | $4,016.72 | 84679935 | $374.44 |
| 84679201 | $84.63 | 84679423 | $140.22 | 84679730 | $505.94 | 84679942 | $68.08 |
| 84679203 | $272.32 | 84679426 | $64.62 | 84679737 | $170.20 | 84679944 | $294.16 |
| 84679206 | $15.38 | 84679457 | $550.24 | 84679740 | $34.04 | 84679947 | $175.37 |
| 84679207 | $655.48 | 84679459 | $45.52 | 84679746 | $17,973.12 | 84679949 | $82.43 |
| 84679217 | $238.28 | 84679466 | $442.52 | 84679749 | $476.56 | 84679950 | $6,746.10 |
| 84679225 | $235.44 | 84679475 | $5.68 | 84679750 | $1,281.30 | 84679960 | $47.03 |
| 84679234 | $204.24 | 84679479 | $14.03 | 84679753 | $83.19 | 84679962 | $98.13 |
| 84679237 | $926.20 | 84679482 | $1,462.68 | 84679757 | $326.59 | 84679971 | $87.80 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84679982 | $102.12 | 84680146 | $275.50 | 84680312 | $9.70 | 84680531 | $34.04 |
| 84679984 | $564.24 | 84680149 | $2,553.00 | 84680317 | $103.92 | 84680541 | $589.20 |
| 84679989 | $2,553.00 | 84680152 | $238.28 | 84680327 | $357.81 | 84680542 | $401.10 |
| 84679990 | $18.99 | 84680157 | $495.50 | 84680329 | $549.60 | 84680548 | $58.89 |
| 84679991 | $170.20 | 84680158 | $106.96 | 84680330 | $68.08 | 84680550 | $96.00 |
| 84679993 | $523.90 | 84680162 | $953.12 | 84680331 | $1,599.88 | 84680558 | $137.52 |
| 84679994 | $2,529.99 | 84680169 | $170.20 | 84680332 | $13.61 | 84680581 | $3,404.00 |
| 84680008 | $442.52 | 84680173 | $374.44 | 84680334 | $72.10 | 84680584 | $40.83 |
| 84680009 | $578.68 | 84680174 | $88.32 | 84680339 | $68.08 | 84680586 | $471.23 |
| 84680011 | $256.09 | 84680175 | $5,394.44 | 84680341 | $374.44 | 84680597 | $68.08 |
| 84680019 | $115.19 | 84680177 | $340.40 | 84680342 | $516.94 | 84680606 | $1,031.06 |
| 84680020 | $68.08 | 84680181 | $694.00 | 84680353 | $3,404.00 | 84680609 | $136.16 |
| 84680021 | $159.50 | 84680184 | $403.32 | 84680359 | $169.34 | 84680612 | $102.12 |
| 84680027 | $5,164.95 | 84680186 | $68.08 | 84680360 | $54.97 | 84680614 | $1,702.00 |
| 84680029 | $3,243.13 | 84680188 | $851.00 | 84680363 | $666.80 | 84680620 | $42.71 |
| 84680040 | $6,808.00 | 84680190 | $114.67 | 84680367 | $238.28 | 84680621 | $272.32 |
| 84680045 | $494.75 | 84680192 | $81.66 | 84680370 | $174.60 | 84680627 | $1,702.00 |
| 84680049 | $170.20 | 84680195 | $1,463.72 | 84680373 | $88.56 | 84680632 | $679.26 |
| 84680054 | $28.67 | 84680198 | $368.55 | 84680375 | $499.05 | 84680643 | $70.52 |
| 84680055 | $73.60 | 84680200 | $102.12 | 84680378 | $235.54 | 84680647 | $341.58 |
| 84680056 | $4,736.74 | 84680207 | $816.96 | 84680383 | $251.84 | 84680662 | $851.00 |
| 84680057 | $24.88 | 84680209 | $377.12 | 84680391 | $1,859.25 | 84680664 | $731.50 |
| 84680059 | $297.90 | 84680211 | $253.23 | 84680393 | $272.32 | 84680668 | $88.56 |
| 84680063 | $277.37 | 84680226 | $136.16 | 84680397 | $374.44 | 84680685 | $204.24 |
| 84680064 | $94.55 | 84680233 | $1,829.37 | 84680412 | $4,823.90 | 84680686 | $21.33 |
| 84680065 | $73.60 | 84680237 | $1,776.00 | 84680413 | $188.88 | 84680691 | $49.06 |
| 84680067 | $350.49 | 84680241 | $1,526.46 | 84680427 | $340.40 | 84680693 | $170.20 |
| 84680079 | $68.08 | 84680244 | $68.08 | 84680430 | $646.76 | 84680700 | $79.10 |
| 84680091 | $158.28 | 84680245 | $475.99 | 84680437 | $1,696.14 | 84680703 | $340.40 |
| 84680096 | $136.16 | 84680248 | $51.40 | 84680439 | $750.30 | 84680704 | $218.33 |
| 84680105 | $508.76 | 84680250 | $102.12 | 84680442 | $374.44 | 84680708 | $159.80 |
| 84680106 | $10,212.00 | 84680252 | $71.67 | 84680444 | $1,227.89 | 84680715 | $955.20 |
| 84680107 | $12,908.18 | 84680255 | $176.69 | 84680445 | $95.06 | 84680739 | $102.12 |
| 84680112 | $21.69 | 84680257 | $160.44 | 84680447 | $204.24 | 84680740 | $2,401.87 |
| 84680114 | $262.74 | 84680260 | $554.48 | 84680449 | $1,012.88 | 84680765 | $73.60 |
| 84680115 | $105.32 | 84680264 | $200.85 | 84680450 | $212.87 | 84680772 | $2,470.00 |
| 84680118 | $170.20 | 84680265 | $238.28 | 84680465 | $134.29 | 84680781 | $303.37 |
| 84680121 | $709.20 | 84680268 | $544.64 | 84680470 | $204.24 | 84680788 | $1,341.37 |
| 84680122 | $170.20 | 84680269 | $350.65 | 84680472 | $1,639.50 | 84680797 | $3,404.00 |
| 84680124 | $102.12 | 84680290 | $170.20 | 84680478 | $1.94 | 84680801 | $186.34 |
| 84680127 | $34.04 | 84680295 | $47.64 | 84680479 | $311.90 | 84680806 | $170.20 |
| 84680128 | $2,331.99 | 84680297 | $804.39 | 84680483 | $114.40 | 84680808 | $1,021.20 |
| 84680133 | $1,246.37 | 84680298 | $1,804.12 | 84680504 | $2,280.68 | 84680809 | $102.12 |
| 84680137 | $27.54 | 84680302 | $3,530.95 | 84680519 | $405.65 | 84680810 | $164.40 |
| 84680139 | $1,967.76 | 84680306 | $103.92 | 84680521 | $4,015.66 | 84680815 | $1,908.55 |
| 84680145 | $474.62 | 84680309 | $151.80 | 84680527 | $289.56 | 84680818 | $4,481.32 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84680819 | $320.60 | 84681066 | $907.59 | 84681333 | $534.10 | 84681641 | $109.95 |
| 84680822 | $5,319.57 | 84681067 | $680.80 | 84681337 | $1,716.00 | 84681648 | $917.51 |
| 84680825 | $34.04 | 84681081 | $183.24 | 84681352 | $228.25 | 84681651 | $231.76 |
| 84680836 | $175.20 | 84681086 | $136.16 | 84681367 | $102.12 | 84681665 | $103.92 |
| 84680838 | $31.36 | 84681087 | $608.14 | 84681378 | $756.84 | 84681666 | $213.60 |
| 84680840 | $265.68 | 84681095 | $102.12 | 84681381 | $510.60 | 84681669 | $34.04 |
| 84680842 | $68.08 | 84681105 | $2,212.60 | 84681393 | $102.12 | 84681677 | $816.96 |
| 84680849 | $1,247.50 | 84681110 | $97.11 | 84681395 | $68.08 | 84681679 | $1,191.40 |
| 84680853 | $34.04 | 84681111 | $403.37 | 84681399 | $2,172.66 | 84681687 | $238.28 |
| 84680855 | $3,404.00 | 84681124 | $68.08 | 84681402 | $340.40 | 84681690 | $162.49 |
| 84680856 | $3,472.08 | 84681130 | $907.74 | 84681405 | $816.96 | 84681708 | $34.04 |
| 84680864 | $1,221.80 | 84681141 | $120.70 | 84681411 | $1,089.28 | 84681742 | $411.59 |
| 84680874 | $3,404.00 | 84681153 | $68.08 | 84681412 | $264.51 | 84681744 | $827.00 |
| 84680885 | $34.04 | 84681168 | $510.60 | 84681416 | $204.24 | 84681746 | $206.80 |
| 84680888 | $272.32 | 84681173 | $102.12 | 84681419 | $245.32 | 84681753 | $512.82 |
| 84680894 | $102.12 | 84681178 | $1,523.19 | 84681423 | $762.52 | 84681760 | $136.16 |
| 84680909 | $1,183.50 | 84681185 | $340.40 | 84681427 | $377.12 | 84681761 | $485.54 |
| 84680912 | $108.58 | 84681190 | $102.12 | 84681431 | $1,361.60 | 84681764 | $1,093.88 |
| 84680914 | $1,407.89 | 84681203 | $68.08 | 84681462 | $115.41 | 84681768 | $728.98 |
| 84680919 | $349.69 | 84681206 | $136.16 | 84681463 | $2,893.40 | 84681780 | $119.09 |
| 84680920 | $633.60 | 84681210 | $82.62 | 84681470 | $696.29 | 84681781 | $276.29 |
| 84680921 | $1,124.25 | 84681211 | $398.50 | 84681473 | $136.16 | 84681786 | $148.50 |
| 84680935 | $297.44 | 84681214 | $68.08 | 84681474 | $1,062.80 | 84681787 | $28.02 |
| 84680939 | $245.32 | 84681221 | $34.04 | 84681475 | $109.15 | 84681805 | $195.59 |
| 84680951 | $2.84 | 84681222 | $274.95 | 84681482 | $136.16 | 84681810 | $190.86 |
| 84680958 | $204.80 | 84681226 | $46.02 | 84681494 | $1,516.88 | 84681814 | $1,974.32 |
| 84680983 | $516.60 | 84681227 | $51.80 | 84681500 | $3,415.24 | 84681820 | $219.45 |
| 84680987 | $992.38 | 84681235 | $136.16 | 84681506 | $103.92 | 84681822 | $170.20 |
| 84680995 | $272.32 | 84681240 | $72.83 | 84681511 | $141.04 | 84681823 | $36.65 |
| 84680998 | $611.50 | 84681242 | $1,361.60 | 84681517 | $442.52 | 84681826 | $306.36 |
| 84681005 | $136.16 | 84681253 | $704.33 | 84681523 | $24.53 | 84681828 | $599.95 |
| 84681007 | $63.58 | 84681268 | $1,901.96 | 84681529 | $233.24 | 84681829 | $85.74 |
| 84681008 | $967.75 | 84681270 | $42.67 | 84681540 | $196.26 | 84681836 | $436.99 |
| 84681012 | $456.87 | 84681278 | $170.20 | 84681541 | $170.20 | 84681844 | $1,327.56 |
| 84681014 | $204.24 | 84681279 | $239.76 | 84681561 | $184.40 | 84681852 | $903.50 |
| 84681017 | $356.10 | 84681292 | $291.99 | 84681568 | $115.24 | 84681867 | $1,777.76 |
| 84681018 | $61.12 | 84681300 | $70.45 | 84681571 | $136.16 | 84681870 | $199.18 |
| 84681024 | $1,191.40 | 84681306 | $169.94 | 84681581 | $2,583.95 | 84681872 | $10.67 |
| 84681026 | $689.75 | 84681307 | $238.28 | 84681593 | $54.65 | 84681875 | $1,571.36 |
| 84681030 | $172.71 | 84681309 | $5.18 | 84681606 | $136.16 | 84681878 | $374.44 |
| 84681036 | $278.30 | 84681312 | $1,633.92 | 84681607 | $102.12 | 84681883 | $207.23 |
| 84681037 | $102.12 | 84681317 | $635.08 | 84681609 | $88.56 | 84681886 | $2,893.40 |
| 84681043 | $268.98 | 84681321 | $1,270.69 | 84681628 | $83.19 | 84681887 | $177.53 |
| 84681044 | $1,055.24 | 84681322 | $1,021.20 | 84681629 | $2,280.68 | 84681888 | $939.88 |
| 84681049 | $1,021.20 | 84681324 | $114.62 | 84681634 | $204.24 | 84681889 | $1,191.40 |
| 84681051 | $238.28 | 84681330 | $1,381.25 | 84681638 | $129.75 | 84681890 | $1,191.40 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84681891 | $274.77 | 84682071 | $124.50 | 84682301 | $67.92 | 84682484 | $26.52 |
| 84681892 | $879.00 | 84682076 | $124.62 | 84682302 | $782.92 | 84682485 | $212,037.89 |
| 84681893 | $1,361.60 | 84682078 | $156.40 | 84682313 | $380.16 | 84682491 | $1,361.60 |
| 84681894 | $1,702.00 | 84682085 | $5,957.00 | 84682314 | $34.04 | 84682492 | $89.46 |
| 84681896 | $165.08 | 84682086 | $748.88 | 84682323 | $762.61 | 84682496 | $1,353.51 |
| 84681898 | $1,059.24 | 84682087 | $1,014.60 | 84682325 | $2,460.49 | 84682500 | $68.08 |
| 84681899 | $177.13 | 84682094 | $340.40 | 84682340 | $234.96 | 84682504 | $353.80 |
| 84681907 | $442.52 | 84682097 | $48.55 | 84682341 | $136.16 | 84682507 | $2,061.00 |
| 84681909 | $14.33 | 84682098 | $144.70 | 84682342 | $225.47 | 84682509 | $563.36 |
| 84681910 | $294.43 | 84682105 | $340.40 | 84682343 | $218.49 | 84682516 | $76.40 |
| 84681911 | $439.78 | 84682106 | $510.60 | 84682344 | $98.13 | 84682518 | $68.08 |
| 84681912 | $1,210.08 | 84682107 | $136.16 | 84682345 | $30.36 | 84682525 | $570.20 |
| 84681918 | $543.75 | 84682114 | $355.15 | 84682349 | $204.24 | 84682527 | $378.18 |
| 84681922 | $1,702.00 | 84682118 | $131.40 | 84682354 | $26.27 | 84682552 | $476.56 |
| 84681923 | $10.67 | 84682122 | $1,013.10 | 84682358 | $490.54 | 84682560 | $893.38 |
| 84681926 | $88.56 | 84682136 | $279.00 | 84682362 | $102.12 | 84682561 | $136.16 |
| 84681928 | $395.58 | 84682142 | $32.00 | 84682367 | $866.19 | 84682572 | $43.00 |
| 84681931 | $774.94 | 84682148 | $1,021.20 | 84682374 | $821.34 | 84682574 | $4,227.80 |
| 84681941 | $254.50 | 84682149 | $1,319.30 | 84682376 | $4,503.07 | 84682575 | $217.91 |
| 84681944 | $238.28 | 84682155 | $1,021.20 | 84682381 | $136.16 | 84682576 | $1,424.45 |
| 84681948 | $116.16 | 84682161 | $170.20 | 84682382 | $220.79 | 84682580 | $221.06 |
| 84681949 | $68.05 | 84682163 | $315.72 | 84682390 | $58.35 | 84682585 | $1,348.75 |
| 84681959 | $51.27 | 84682177 | $1,110.69 | 84682394 | $605.95 | 84682586 | $2,085.68 |
| 84681960 | $466.11 | 84682191 | $170.20 | 84682397 | $374.44 | 84682605 | $272.32 |
| 84681962 | $136.16 | 84682200 | $2,382.80 | 84682399 | $102.12 | 84682606 | $42.08 |
| 84681963 | $162.36 | 84682205 | $160.55 | 84682400 | $34.04 | 84682614 | $851.00 |
| 84681965 | $16.70 | 84682206 | $43.56 | 84682411 | $170.20 | 84682615 | $165.24 |
| 84681969 | $102.12 | 84682211 | $147.64 | 84682420 | $136.16 | 84682618 | $650.30 |
| 84681978 | $1,592.30 | 84682212 | $217.80 | 84682422 | $136.16 | 84682622 | $679.76 |
| 84681982 | $102.12 | 84682219 | $353.53 | 84682426 | $485.54 | 84682628 | $1.23 |
| 84681983 | $3,063.60 | 84682221 | $599.00 | 84682431 | $610.65 | 84682630 | $1,191.40 |
| 84681988 | $83.84 | 84682230 | $1,395.64 | 84682432 | $338.21 | 84682635 | $61.46 |
| 84681994 | $45.04 | 84682232 | $54.44 | 84682435 | $3,806.64 | 84682645 | $375.95 |
| 84682009 | $872.06 | 84682234 | $2,798.21 | 84682436 | $109.06 | 84682652 | $102.12 |
| 84682014 | $3,404.00 | 84682249 | $238.28 | 84682437 | $625.51 | 84682663 | $2,212.60 |
| 84682016 | $20.60 | 84682250 | $983.57 | 84682443 | $847.46 | 84682665 | $86.45 |
| 84682028 | $136.10 | 84682253 | $612.72 | 84682444 | $8.28 | 84682678 | $1,084.14 |
| 84682031 | $54.24 | 84682255 | $1,702.00 | 84682447 | $885.04 | 84682680 | $68.08 |
| 84682033 | $119.28 | 84682256 | $102.12 | 84682451 | $4,255.00 | 84682682 | $91.62 |
| 84682035 | $136.16 | 84682270 | $102.12 | 84682457 | $136.16 | 84682686 | $121.39 |
| 84682040 | $509.11 | 84682273 | $782.92 | 84682459 | $1,702.00 | 84682690 | $250.32 |
| 84682043 | $669.20 | 84682283 | $68.08 | 84682462 | $340.40 | 84682693 | $10.78 |
| 84682044 | $350.61 | 84682285 | $34,040.00 | 84682470 | $704.04 | 84682694 | $138.23 |
| 84682059 | $70.86 | 84682286 | $374.44 | 84682475 | $269.12 | 84682698 | $650.60 |
| 84682062 | $1,429.68 | 84682295 | $68.08 | 84682478 | $1,602.00 | 84682701 | $68.08 |
| 84682068 | $442.52 | 84682300 | $252.18 | 84682479 | $68.08 | 84682707 | $349.69 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84682713 | $14.43 | 84682969 | $691.18 | 84683236 | $329.84 | 84683489 | $68.08 |
| 84682716 | $170.20 | 84682976 | $903.14 | 84683237 | $13.10 | 84683495 | $2,917.15 |
| 84682729 | $43.24 | 84682980 | $646.20 | 84683240 | $35.26 | 84683499 | $25.54 |
| 84682738 | $10.67 | 84682982 | $56.41 | 84683249 | $987.25 | 84683503 | $107.15 |
| 84682746 | $102.12 | 84682989 | $169.24 | 84683253 | $282.30 | 84683507 | $141.05 |
| 84682750 | $136.16 | 84683006 | $24.53 | 84683268 | $238.28 | 84683511 | $252.18 |
| 84682756 | $1,175.50 | 84683026 | $374.44 | 84683272 | $1,191.40 | 84683512 | $136.16 |
| 84682773 | $291.60 | 84683031 | $2,282.05 | 84683284 | $272.32 | 84683519 | $102.12 |
| 84682776 | $1,031.50 | 84683032 | $14.33 | 84683285 | $164.52 | 84683525 | $76.65 |
| 84682787 | $536.09 | 84683037 | $2,158.24 | 84683289 | $68.08 | 84683532 | $340.40 |
| 84682789 | $24.53 | 84683046 | $578.68 | 84683311 | $345.39 | 84683542 | $102.12 |
| 84682790 | $367.75 | 84683050 | $50.00 | 84683315 | $2,859.36 | 84683545 | $694.29 |
| 84682795 | $339.88 | 84683055 | $145.76 | 84683316 | $616.80 | 84683546 | $981.06 |
| 84682796 | $1,655.68 | 84683056 | $1,617.65 | 84683333 | $24.53 | 84683551 | $62.33 |
| 84682797 | $328.46 | 84683064 | $3,404.00 | 84683342 | $408.48 | 84683554 | $11,471.48 |
| 84682799 | $68.08 | 84683070 | $314.60 | 84683344 | $1,518.02 | 84683559 | $238.28 |
| 84682803 | $10,892.80 | 84683073 | $56.10 | 84683352 | $1,483.48 | 84683569 | $306.36 |
| 84682811 | $98.13 | 84683075 | $1,457.38 | 84683353 | $368.90 | 84683571 | $143.34 |
| 84682814 | $2,174.50 | 84683082 | $874.50 | 84683357 | $72.71 | 84683584 | $258.02 |
| 84682816 | $8,700.80 | 84683088 | $1,654.72 | 84683369 | $1,341.69 | 84683585 | $33.59 |
| 84682817 | $1,021.20 | 84683100 | $250.32 | 84683370 | $10,212.00 | 84683593 | $146.59 |
| 84682823 | $241.43 | 84683101 | $1,124.53 | 84683374 | $168.73 | 84683595 | $184.72 |
| 84682824 | $294.43 | 84683102 | $272.32 | 84683378 | $71.93 | 84683599 | $748.88 |
| 84682830 | $68.08 | 84683118 | $453.25 | 84683383 | $2,553.00 | 84683608 | $27.00 |
| 84682831 | $919.08 | 84683119 | $1,191.40 | 84683384 | $2,212.60 | 84683610 | $103.92 |
| 84682843 | $3,404.00 | 84683135 | $3,404.00 | 84683385 | $177.13 | 84683614 | $219.89 |
| 84682855 | $329.20 | 84683138 | $72.83 | 84683387 | $1,395.64 | 84683619 | $1,987.00 |
| 84682865 | $117.77 | 84683139 | $2,451.86 | 84683388 | $1,022.84 | 84683627 | $306.36 |
| 84682868 | $612.72 | 84683140 | $851.00 | 84683390 | $149.88 | 84683629 | $1,667.96 |
| 84682870 | $306.36 | 84683142 | $1,180.52 | 84683392 | $9,691.90 | 84683634 | $14.00 |
| 84682877 | $464.50 | 84683147 | $28.67 | 84683396 | $1,191.40 | 84683635 | $136.16 |
| 84682883 | $680.80 | 84683156 | $2,042.40 | 84683413 | $476.56 | 84683637 | $43.00 |
| 84682890 | $238.28 | 84683159 | $68.08 | 84683419 | $240.90 | 84683640 | $1,633.92 |
| 84682892 | $714.70 | 84683164 | $680.80 | 84683422 | $68.08 | 84683643 | $765.51 |
| 84682895 | $1,155.03 | 84683173 | $712.00 | 84683425 | $509.82 | 84683647 | $15.38 |
| 84682905 | $510.60 | 84683176 | $82.50 | 84683426 | $544.64 | 84683648 | $1,767.94 |
| 84682917 | $1,259.48 | 84683178 | $261.01 | 84683435 | $72.83 | 84683651 | $3,404.00 |
| 84682923 | $504.23 | 84683179 | $344.06 | 84683436 | $748.88 | 84683653 | $31.08 |
| 84682926 | $851.00 | 84683193 | $515.64 | 84683454 | $2,585.23 | 84683658 | $40.83 |
| 84682933 | $1,184.49 | 84683194 | $3,244.13 | 84683457 | $34.04 | 84683662 | $838.77 |
| 84682934 | $2,212.60 | 84683195 | $1,360.43 | 84683458 | $340.40 | 84683667 | $2,280.68 |
| 84682938 | $374.44 | 84683200 | $487.03 | 84683474 | $35.17 | 84683675 | $15.38 |
| 84682940 | $1,346.70 | 84683201 | $313.03 | 84683478 | $68.08 | 84683676 | $102.12 |
| 84682941 | $60.48 | 84683207 | $34.04 | 84683479 | $42.26 | 84683677 | $519.04 |
| 84682945 | $36.57 | 84683217 | $3,404.00 | 84683483 | $1,439.48 | 84683680 | $306.36 |
| 84682957 | $1,365.74 | 84683229 | $693.10 | 84683488 | $9.41 | 84683682 | $1,542.97 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84683684 | $170.20 | 84683844 | $328.35 | 84684073 | $1,702.00 | 84684293 | $1,299.52 |
| 84683685 | $187.53 | 84683850 | $122.24 | 84684075 | $476.56 | 84684296 | $237.90 |
| 84683686 | $1,371.28 | 84683852 | $37,444.00 | 84684080 | $442.52 | 84684298 | $3,090.54 |
| 84683690 | $238.28 | 84683856 | $1,001.40 | 84684084 | $681.59 | 84684300 | $6,165.00 |
| 84683693 | $170.20 | 84683859 | $76.77 | 84684085 | $8,935.50 | 84684306 | $836.50 |
| 84683710 | $102.12 | 84683869 | $416.25 | 84684090 | $2,093.50 | 84684307 | $955.20 |
| 84683711 | $402.80 | 84683870 | $229.34 | 84684101 | $169.94 | 84684310 | $56.41 |
| 84683714 | $34.04 | 84683871 | $102.12 | 84684105 | $201.57 | 84684311 | $1,985.75 |
| 84683715 | $1,702.00 | 84683886 | $885.04 | 84684107 | $214.39 | 84684316 | $5,867.55 |
| 84683717 | $170.20 | 84683893 | $3,971.04 | 84684120 | $125.92 | 84684317 | $340.40 |
| 84683719 | $204.24 | 84683901 | $495.54 | 84684122 | $2,770.00 | 84684320 | $1,702.00 |
| 84683722 | $57.33 | 84683910 | $402.23 | 84684130 | $147.19 | 84684323 | $136.16 |
| 84683727 | $510.60 | 84683913 | $1,689.22 | 84684133 | $24.28 | 84684332 | $136.16 |
| 84683730 | $106.62 | 84683916 | $163.32 | 84684149 | $106.60 | 84684346 | $102.12 |
| 84683731 | $386.35 | 84683918 | $170.20 | 84684159 | $102.12 | 84684352 | $230.35 |
| 84683738 | $75.84 | 84683920 | $102.12 | 84684161 | $119.58 | 84684362 | $164.79 |
| 84683741 | $97.11 | 84683929 | $1,123.32 | 84684173 | $317.50 | 84684363 | $161.98 |
| 84683750 | $18.32 | 84683931 | $1,270.69 | 84684176 | $208.99 | 84684365 | $278.70 |
| 84683755 | $340.40 | 84683937 | $1,723.67 | 84684180 | $902.30 | 84684382 | $102.12 |
| 84683757 | $136.16 | 84683950 | $291.33 | 84684184 | $279.95 | 84684393 | $406.44 |
| 84683762 | $442.52 | 84683955 | $306.36 | 84684191 | $136.16 | 84684399 | $2,331.17 |
| 84683763 | $1,074.53 | 84683971 | $710.29 | 84684197 | $2,426.13 | 84684401 | $340.40 |
| 84683764 | $334.60 | 84683972 | $816.96 | 84684198 | $408.48 | 84684404 | $336.26 |
| 84683765 | $73.60 | 84683974 | $953.12 | 84684201 | $478.41 | 84684411 | $73.41 |
| 84683766 | $2,893.40 | 84683979 | $68.08 | 84684211 | $953.12 | 84684413 | $54.44 |
| 84683767 | $22.32 | 84683980 | $1,653.12 | 84684214 | $24.28 | 84684414 | $2,425.98 |
| 84683775 | $2,037.74 | 84683981 | $5.22 | 84684216 | $814.73 | 84684421 | $1,702.00 |
| 84683776 | $1,191.40 | 84683984 | $114.62 | 84684221 | $714.84 | 84684422 | $2,095.83 |
| 84683779 | $408.48 | 84683997 | $233.19 | 84684224 | $14,347.30 | 84684423 | $58.89 |
| 84683790 | $364.69 | 84684000 | $102.12 | 84684231 | $218.49 | 84684424 | $782.92 |
| 84683792 | $238.21 | 84684004 | $97.56 | 84684234 | $8,518.72 | 84684433 | $84.24 |
| 84683794 | $73.60 | 84684005 | $680.80 | 84684235 | $37.07 | 84684434 | $206.86 |
| 84683795 | $88.56 | 84684021 | $70.45 | 84684237 | $6,468.00 | 84684436 | $121.80 |
| 84683800 | $708.10 | 84684022 | $56.10 | 84684238 | $3,301.88 | 84684438 | $668.45 |
| 84683801 | $5,116.58 | 84684023 | $47,656.00 | 84684239 | $578.68 | 84684453 | $1,259.48 |
| 84683804 | $1,123.32 | 84684024 | $323.23 | 84684243 | $2,964.03 | 84684457 | $714.84 |
| 84683806 | $314.32 | 84684025 | $34.04 | 84684246 | $8,398.30 | 84684465 | $49.06 |
| 84683807 | $35,997.76 | 84684026 | $238.28 | 84684249 | $68.08 | 84684474 | $1,416.00 |
| 84683809 | $234.96 | 84684031 | $71.67 | 84684251 | $754.57 | 84684481 | $68.08 |
| 84683820 | $811.17 | 84684038 | $629.30 | 84684253 | $3,404.00 | 84684490 | $102.12 |
| 84683821 | $218.63 | 84684039 | $1,500.64 | 84684255 | $204.24 | 84684491 | $147.19 |
| 84683825 | $36.65 | 84684046 | $482.80 | 84684256 | $455.76 | 84684493 | $129.79 |
| 84683830 | $4,697.52 | 84684051 | $15,318.00 | 84684268 | $10.69 | 84684495 | $1,260.35 |
| 84683832 | $220.79 | 84684054 | $57.33 | 84684269 | $281.92 | 84684498 | $1,191.40 |
| 84683836 | $12.75 | 84684070 | $323.76 | 84684283 | $680.80 | 84684499 | $1,259.48 |
| 84683837 | $325.12 | 84684072 | $102.12 | 84684289 | $86.10 | 84684508 | $136.16 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84684521 | $4,186.92 | 84684708 | $680.80 | 84684994 | $953.12 | 84685292 | $995.36 |
| 84684524 | $3,540.16 | 84684728 | $3,404.00 | 84684996 | $375.37 | 84685296 | $28.02 |
| 84684529 | $341.95 | 84684730 | $3,914.60 | 84685000 | $371.06 | 84685306 | $2,042.40 |
| 84684532 | $170.20 | 84684736 | $119.28 | 84685020 | $54.97 | 84685309 | $831.61 |
| 84684535 | $1,463.72 | 84684744 | $66.28 | 84685026 | $537.00 | 84685318 | $340.40 |
| 84684538 | $75.08 | 84684747 | $529.20 | 84685027 | $6,808.00 | 84685325 | $866.50 |
| 84684542 | $85.38 | 84684749 | $2,709.44 | 84685035 | $3,404.00 | 84685327 | $181.30 |
| 84684553 | $170.20 | 84684750 | $626.78 | 84685040 | $68.08 | 84685328 | $100.47 |
| 84684560 | $3,404.00 | 84684774 | $2,082.30 | 84685044 | $9,531.96 | 84685330 | $8.88 |
| 84684563 | $1,257.15 | 84684783 | $170.20 | 84685051 | $184.50 | 84685335 | $10.67 |
| 84684564 | $136.16 | 84684785 | $714.84 | 84685059 | $311.77 | 84685342 | $204.24 |
| 84684565 | $86.20 | 84684787 | $510.60 | 84685060 | $3,404.00 | 84685346 | $238.28 |
| 84684575 | $170.20 | 84684795 | $238.28 | 84685063 | $136.16 | 84685351 | $212.58 |
| 84684577 | $238.28 | 84684799 | $200.70 | 84685065 | $131.04 | 84685352 | $68.08 |
| 84684583 | $303.09 | 84684804 | $1,872.20 | 84685066 | $706.09 | 84685359 | $238.28 |
| 84684588 | $89.28 | 84684807 | $3,176.43 | 84685069 | $18.32 | 84685370 | $114.75 |
| 84684589 | $102.84 | 84684809 | $400.08 | 84685078 | $234.96 | 84685377 | $1,099.55 |
| 84684591 | $291.25 | 84684810 | $2,408.49 | 84685095 | $117.70 | 84685387 | $68.08 |
| 84684595 | $356.20 | 84684813 | $364.16 | 84685112 | $851.00 | 84685394 | $53.33 |
| 84684600 | $103.46 | 84684820 | $1,770.08 | 84685114 | $73.30 | 84685398 | $13.61 |
| 84684601 | $14.33 | 84684821 | $136.16 | 84685117 | $851.00 | 84685400 | $4,882.28 |
| 84684602 | $136.16 | 84684824 | $68.08 | 84685127 | $68.08 | 84685401 | $111.90 |
| 84684609 | $714.84 | 84684825 | $34.04 | 84685140 | $170.20 | 84685402 | $2,230.68 |
| 84684614 | $102.12 | 84684836 | $170.20 | 84685150 | $5,106.00 | 84685406 | $2,076.44 |
| 84684615 | $13.61 | 84684862 | $464.98 | 84685152 | $851.00 | 84685412 | $170.20 |
| 84684616 | $510.60 | 84684871 | $10.67 | 84685156 | $158.40 | 84685415 | $192.49 |
| 84684617 | $171.72 | 84684884 | $170.20 | 84685157 | $409.89 | 84685417 | $201.57 |
| 84684621 | $238.28 | 84684888 | $564.24 | 84685165 | $76.40 | 84685438 | $298.16 |
| 84684625 | $14.33 | 84684890 | $3,117.90 | 84685174 | $1,702.00 | 84685440 | $50.58 |
| 84684631 | $2,553.00 | 84684899 | $578.68 | 84685194 | $559.50 | 84685444 | $21.33 |
| 84684641 | $136.16 | 84684905 | $418.53 | 84685198 | $136.16 | 84685448 | $680.80 |
| 84684645 | $936.50 | 84684923 | $9,690.00 | 84685207 | $102.12 | 84685449 | $185.40 |
| 84684648 | $3,574.20 | 84684926 | $1,432.30 | 84685215 | $2,553.00 | 84685450 | $107.70 |
| 84684653 | $1,624.92 | 84684932 | $287.82 | 84685218 | $1,575.58 | 84685453 | $495.30 |
| 84684657 | $696.32 | 84684940 | $366.56 | 84685224 | $68.08 | 84685458 | $9,974.75 |
| 84684664 | $26.15 | 84684942 | $188.11 | 84685234 | $68.08 | 84685465 | $983.00 |
| 84684666 | $194.22 | 84684943 | $987.16 | 84685246 | $782.92 | 84685469 | $287.33 |
| 84684667 | $347.69 | 84684948 | $340.40 | 84685258 | $654.50 | 84685481 | $1,047.20 |
| 84684668 | $578.68 | 84684950 | $1,074.46 | 84685260 | $68.08 | 84685485 | $408.48 |
| 84684677 | $238.28 | 84684952 | $633.60 | 84685265 | $297.93 | 84685487 | $490.64 |
| 84684678 | $754.65 | 84684956 | $185.00 | 84685271 | $1,061.33 | 84685488 | $102.45 |
| 84684679 | $680.76 | 84684959 | $709.57 | 84685275 | $558.96 | 84685496 | $445.18 |
| 84684683 | $201.30 | 84684962 | $165.72 | 84685276 | $72.88 | 84685530 | $2,388.00 |
| 84684688 | $69.40 | 84684970 | $135.04 | 84685278 | $919.08 | 84685534 | $1,199.98 |
| 84684696 | $1,702.00 | 84684984 | $102.12 | 84685286 | $34.08 | 84685538 | $34.04 |
| 84684699 | $108.70 | 84684986 | $2,553.00 | 84685289 | $1,540.24 | 84685539 | $854.10 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84685557 | $442.00 | 84685814 | $666.96 | 84686065 | $306.36 | 84686308 | $115.80 |
| 84685559 | $1,021.20 | 84685820 | $24.53 | 84686072 | $204.24 | 84686309 | $436.59 |
| 84685564 | $13.90 | 84685831 | $14.33 | 84686076 | $238.28 | 84686323 | $70.42 |
| 84685574 | $1,288.00 | 84685832 | $216.48 | 84686077 | $264.17 | 84686329 | $1,157.36 |
| 84685577 | $224.39 | 84685834 | $21.33 | 84686085 | $102.12 | 84686333 | $277.95 |
| 84685583 | $784.36 | 84685845 | $136.16 | 84686092 | $366.00 | 84686334 | $170.20 |
| 84685584 | $136.16 | 84685846 | $711.76 | 84686095 | $21.61 | 84686337 | $1,627.19 |
| 84685594 | $987.16 | 84685847 | $887.88 | 84686097 | $473.19 | 84686341 | $145.66 |
| 84685598 | $96.00 | 84685853 | $397.60 | 84686104 | $21.33 | 84686342 | $72.83 |
| 84685607 | $34.04 | 84685855 | $108.88 | 84686105 | $2,702.73 | 84686346 | $6,808.00 |
| 84685612 | $408.48 | 84685867 | $298.00 | 84686112 | $72.30 | 84686350 | $32.00 |
| 84685613 | $555.50 | 84685871 | $129.91 | 84686113 | $57.33 | 84686352 | $425.64 |
| 84685617 | $283.92 | 84685877 | $430.35 | 84686132 | $1,262.41 | 84686355 | $968.68 |
| 84685618 | $221.11 | 84685882 | $474.62 | 84686135 | $102.12 | 84686363 | $795.76 |
| 84685623 | $561.28 | 84685883 | $1,702.00 | 84686140 | $2,382.80 | 84686366 | $204.24 |
| 84685624 | $68.08 | 84685888 | $64.31 | 84686143 | $330.30 | 84686370 | $68.08 |
| 84685630 | $2,042.40 | 84685897 | $6,808.00 | 84686144 | $1,039.21 | 84686371 | $68.08 |
| 84685632 | $1,021.20 | 84685910 | $145.80 | 84686146 | $286.67 | 84686373 | $67.75 |
| 84685634 | $61.33 | 84685912 | $501.68 | 84686150 | $21.33 | 84686375 | $63.36 |
| 84685640 | $408.48 | 84685920 | $28.05 | 84686151 | $408.48 | 84686383 | $81.32 |
| 84685643 | $1,261.80 | 84685926 | $85.74 | 84686155 | $196.29 | 84686400 | $238.28 |
| 84685648 | $510.60 | 84685933 | $81.66 | 84686163 | $204.24 | 84686419 | $476.56 |
| 84685666 | $272.32 | 84685936 | $19.92 | 84686167 | $714.84 | 84686421 | $68.08 |
| 84685667 | $452.85 | 84685937 | $204.24 | 84686174 | $442.52 | 84686437 | $136.16 |
| 84685668 | $1,864.94 | 84685941 | $186.39 | 84686183 | $1,702.00 | 84686445 | $126.23 |
| 84685673 | $215.60 | 84685951 | $170.20 | 84686191 | $1,259.48 | 84686459 | $578.68 |
| 84685684 | $782.92 | 84685957 | $274.86 | 84686197 | $12.27 | 84686460 | $3,032.09 |
| 84685685 | $136.16 | 84685968 | $1,560.20 | 84686198 | $1,077.12 | 84686462 | $3,404.00 |
| 84685687 | $1,239.60 | 84685969 | $364.16 | 84686199 | $1,385.63 | 84686468 | $396.00 |
| 84685702 | $136.16 | 84685976 | $408.48 | 84686201 | $410.59 | 84686486 | $2,304.63 |
| 84685705 | $37.31 | 84685981 | $993.48 | 84686219 | $175.32 | 84686517 | $1,955.50 |
| 84685714 | $1,557.50 | 84685985 | $76.09 | 84686229 | $5,106.00 | 84686528 | $171.72 |
| 84685719 | $356.40 | 84685986 | $100.54 | 84686240 | $136.16 | 84686531 | $4,493.28 |
| 84685752 | $1,088.71 | 84685988 | $442.89 | 84686244 | $102.12 | 84686533 | $680.80 |
| 84685762 | $204.24 | 84685997 | $136.16 | 84686246 | $1,254.39 | 84686536 | $388.92 |
| 84685765 | $271.40 | 84686000 | $306.36 | 84686251 | $176.80 | 84686538 | $283.91 |
| 84685773 | $748.44 | 84686006 | $4,592.00 | 84686255 | $272.32 | 84686539 | $1,722.10 |
| 84685777 | $935.47 | 84686010 | $1,050.20 | 84686263 | $476.56 | 84686540 | $1,074.45 |
| 84685782 | $146.59 | 84686012 | $1,210.82 | 84686265 | $285.90 | 84686542 | $159.18 |
| 84685783 | $459.69 | 84686024 | $68.08 | 84686268 | $136.16 | 84686544 | $1,094.50 |
| 84685786 | $94.23 | 84686027 | $140.22 | 84686272 | $183.35 | 84686550 | $14.33 |
| 84685789 | $1,177.01 | 84686029 | $102.12 | 84686274 | $136.16 | 84686552 | $81.85 |
| 84685791 | $68.08 | 84686030 | $6,808.00 | 84686284 | $646.76 | 84686553 | $42.67 |
| 84685796 | $68.08 | 84686059 | $43.29 | 84686301 | $765.76 | 84686554 | $64.00 |
| 84685801 | $204.24 | 84686060 | $978.38 | 84686302 | $609.46 | 84686555 | $425.41 |
| 84685812 | $14.33 | 84686063 | $136.16 | 84686303 | $2,776.00 | 84686557 | $335.67 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84686567 | $1,702.00 | 84686749 | $139.20 | 84687053 | $374.44 | 84687271 | $4,004.72 |
| 84686571 | $397.00 | 84686750 | $843.31 | 84687054 | $510.60 | 84687279 | $11,233.20 |
| 84686574 | $288.80 | 84686751 | $320.59 | 84687063 | $1,049.30 | 84687280 | $295.15 |
| 84686575 | $1,702.00 | 84686763 | $14.03 | 84687067 | $1,124.99 | 84687291 | $540.50 |
| 84686593 | $68.08 | 84686767 | $816.00 | 84687071 | $3,404.00 | 84687292 | $217.78 |
| 84686596 | $68.08 | 84686774 | $3,592.00 | 84687073 | $1,243.50 | 84687295 | $68.08 |
| 84686598 | $68.08 | 84686776 | $1,702.00 | 84687078 | $17,020.00 | 84687298 | $484.04 |
| 84686605 | $8,510.00 | 84686777 | $2,629.50 | 84687084 | $744.48 | 84687299 | $73.60 |
| 84686606 | $2,003.00 | 84686797 | $1,926.11 | 84687093 | $3,744.90 | 84687300 | $362.36 |
| 84686608 | $10.67 | 84686812 | $2,083.69 | 84687097 | $102.12 | 84687301 | $56.16 |
| 84686619 | $612.72 | 84686814 | $234.52 | 84687107 | $306.36 | 84687306 | $3,901.90 |
| 84686625 | $3,404.00 | 84686826 | $259.22 | 84687114 | $476.56 | 84687308 | $68.08 |
| 84686630 | $510.60 | 84686840 | $14.03 | 84687118 | $102.12 | 84687312 | $374.44 |
| 84686637 | $23,828.00 | 84686854 | $2,825.32 | 84687120 | $405.79 | 84687316 | $123.21 |
| 84686641 | $6,263.36 | 84686865 | $204.24 | 84687122 | $7,230.99 | 84687331 | $21.13 |
| 84686646 | $419.29 | 84686866 | $748.88 | 84687124 | $666.00 | 84687332 | $161.77 |
| 84686649 | $1,942.38 | 84686893 | $813.20 | 84687125 | $102.12 | 84687339 | $32.00 |
| 84686650 | $31.68 | 84686897 | $136.16 | 84687129 | $829.73 | 84687346 | $73.60 |
| 84686655 | $91.42 | 84686900 | $42.67 | 84687134 | $370.20 | 84687353 | $1,450.42 |
| 84686656 | $22.86 | 84686902 | $81.12 | 84687142 | $109.95 | 84687363 | $68.08 |
| 84686663 | $66.38 | 84686905 | $1,181.98 | 84687149 | $30.72 | 84687364 | $680.80 |
| 84686668 | $77.71 | 84686908 | $68.08 | 84687151 | $340.40 | 84687365 | $78.58 |
| 84686671 | $510.60 | 84686909 | $3,404.00 | 84687161 | $219.89 | 84687367 | $1,838.16 |
| 84686672 | $851.00 | 84686917 | $170.20 | 84687162 | $36.65 | 84687369 | $218.32 |
| 84686673 | $340.40 | 84686922 | $128.06 | 84687163 | $34.10 | 84687372 | $340.40 |
| 84686675 | $217.11 | 84686929 | $715.44 | 84687171 | $510.60 | 84687380 | $102.12 |
| 84686683 | $103.92 | 84686933 | $827.24 | 84687173 | $666.08 | 84687381 | $544.68 |
| 84686684 | $43.00 | 84686951 | $312.60 | 84687178 | $782.92 | 84687382 | $3,252.60 |
| 84686685 | $219.54 | 84686957 | $191.84 | 84687181 | $311.51 | 84687383 | $178.86 |
| 84686686 | $88.56 | 84686968 | $68.08 | 84687185 | $122.90 | 84687386 | $1,236.48 |
| 84686688 | $102.12 | 84686971 | $306.36 | 84687190 | $68.08 | 84687389 | $34.04 |
| 84686690 | $8.88 | 84686977 | $1,348.60 | 84687208 | $13.88 | 84687390 | $27.22 |
| 84686694 | $308.16 | 84686979 | $158.10 | 84687215 | $88.97 | 84687407 | $1,827.60 |
| 84686695 | $408.48 | 84686983 | $68.08 | 84687217 | $340.40 | 84687408 | $238.28 |
| 84686697 | $311.35 | 84686992 | $238.28 | 84687218 | $170.20 | 84687418 | $1,448.32 |
| 84686698 | $102.12 | 84686998 | $2,988.00 | 84687219 | $130.86 | 84687420 | $762.35 |
| 84686705 | $335.10 | 84687003 | $16,852.50 | 84687220 | $34.04 | 84687425 | $306.36 |
| 84686706 | $1,021.20 | 84687005 | $4,423.73 | 84687228 | $1,601.44 | 84687437 | $4,484.59 |
| 84686707 | $466.20 | 84687012 | $42.48 | 84687231 | $182.88 | 84687444 | $1,702.00 |
| 84686714 | $442.81 | 84687013 | $761.00 | 84687240 | $544.64 | 84687447 | $488.46 |
| 84686715 | $584.66 | 84687014 | $21.33 | 84687241 | $54.65 | 84687450 | $2,871.44 |
| 84686716 | $1,761.05 | 84687016 | $851.00 | 84687247 | $340.40 | 84687452 | $114.67 |
| 84686724 | $102.12 | 84687020 | $4,411.98 | 84687249 | $130.10 | 84687460 | $8,510.00 |
| 84686732 | $68.08 | 84687034 | $4,586.54 | 84687250 | $157.30 | 84687464 | $170.20 |
| 84686737 | $34.04 | 84687045 | $102.12 | 84687258 | $854.40 | 84687465 | $1,680.08 |
| 84686739 | $728.43 | 84687046 | $834.76 | 84687264 | $170.20 | 84687471 | $237.09 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84687477 | $3,488.90 | 84687692 | $1,089.28 | 84687920 | $117.77 | 84688136 | $1,236.90 |
| 84687480 | $1,024.04 | 84687698 | $142.80 | 84687926 | $3,404.00 | 84688142 | $680.80 |
| 84687485 | $245.32 | 84687699 | $55.90 | 84687934 | $59.50 | 84688150 | $680.40 |
| 84687489 | $289.20 | 84687703 | $564.24 | 84687938 | $1,227.20 | 84688151 | $136.16 |
| 84687493 | $216.82 | 84687704 | $1,089.28 | 84687941 | $102.12 | 84688176 | $255.14 |
| 84687494 | $21.33 | 84687723 | $23,441.50 | 84687951 | $261.58 | 84688177 | $272.32 |
| 84687503 | $1,373.00 | 84687725 | $306.91 | 84687954 | $1,702.00 | 84688179 | $5,190.95 |
| 84687510 | $136.16 | 84687727 | $359.83 | 84687955 | $1,082.63 | 84688184 | $14.33 |
| 84687523 | $726.50 | 84687736 | $340.40 | 84687962 | $131.04 | 84688190 | $376.50 |
| 84687530 | $353.00 | 84687738 | $167.40 | 84687965 | $364.96 | 84688195 | $204.24 |
| 84687534 | $1,456.50 | 84687739 | $340.40 | 84687970 | $194.96 | 84688196 | $152.80 |
| 84687543 | $2,042.40 | 84687748 | $3,404.00 | 84687971 | $306.36 | 84688202 | $358.01 |
| 84687553 | $16,296.15 | 84687749 | $238.28 | 84687976 | $293.19 | 84688203 | $3,176.80 |
| 84687555 | $1,715.48 | 84687750 | $68.08 | 84687987 | $7,012.24 | 84688206 | $442.52 |
| 84687558 | $1,667.96 | 84687751 | $371.70 | 84687997 | $4,595.40 | 84688215 | $31.68 |
| 84687559 | $2,548.00 | 84687753 | $5,106.00 | 84688003 | $70.18 | 84688222 | $345.39 |
| 84687562 | $679.76 | 84687754 | $88.67 | 84688017 | $39.00 | 84688224 | $68.08 |
| 84687565 | $98.13 | 84687756 | $769.76 | 84688019 | $151.65 | 84688250 | $878.61 |
| 84687571 | $4,255.00 | 84687760 | $132.39 | 84688020 | $0.82 | 84688251 | $680.80 |
| 84687576 | $1,021.20 | 84687767 | $31.72 | 84688026 | $204.24 | 84688252 | $204.80 |
| 84687591 | $7,931.32 | 84687769 | $578.68 | 84688036 | $68.08 | 84688255 | $14.33 |
| 84687595 | $68.08 | 84687775 | $324.30 | 84688037 | $1,167.48 | 84688261 | $680.80 |
| 84687600 | $481.14 | 84687777 | $21.33 | 84688038 | $68.08 | 84688267 | $190.71 |
| 84687605 | $24.28 | 84687786 | $52.34 | 84688039 | $70.30 | 84688269 | $308.16 |
| 84687607 | $680.80 | 84687802 | $100.34 | 84688042 | $35.48 | 84688271 | $159.42 |
| 84687612 | $263.58 | 84687809 | $243.60 | 84688045 | $1,361.60 | 84688274 | $57.67 |
| 84687613 | $131.04 | 84687820 | $578.68 | 84688048 | $1,564.70 | 84688280 | $1,874.87 |
| 84687616 | $911.98 | 84687824 | $166.67 | 84688055 | $410.98 | 84688286 | $1,179.90 |
| 84687624 | $2,917.95 | 84687826 | $39.21 | 84688057 | $96.47 | 84688290 | $4,223.96 |
| 84687626 | $183.35 | 84687827 | $3,404.00 | 84688070 | $213.66 | 84688291 | $170.20 |
| 84687628 | $3,438.04 | 84687831 | $510.60 | 84688076 | $27.51 | 84688292 | $306.36 |
| 84687629 | $1,801.86 | 84687843 | $465.36 | 84688077 | $217.76 | 84688296 | $1,089.28 |
| 84687638 | $204.24 | 84687845 | $136.16 | 84688083 | $19.08 | 84688298 | $272.32 |
| 84687641 | $2,076.44 | 84687848 | $170.20 | 84688086 | $98.73 | 84688304 | $744.00 |
| 84687644 | $72.94 | 84687851 | $238.28 | 84688089 | $1,806.02 | 84688306 | $995.75 |
| 84687645 | $137.52 | 84687858 | $2,468.13 | 84688100 | $170.20 | 84688311 | $204.24 |
| 84687651 | $123.48 | 84687859 | $14.03 | 84688102 | $204.24 | 84688313 | $427.45 |
| 84687660 | $119.56 | 84687867 | $5,248.98 | 84688105 | $102.12 | 84688318 | $4.54 |
| 84687661 | $114.32 | 84687871 | $448.68 | 84688106 | $2,212.60 | 84688327 | $691.25 |
| 84687666 | $624.91 | 84687875 | $873.17 | 84688107 | $3,160.66 | 84688329 | $495.38 |
| 84687670 | $68.08 | 84687883 | $34,040.00 | 84688108 | $102.12 | 84688330 | $409.60 |
| 84687675 | $88.56 | 84687895 | $3,404.00 | 84688110 | $1,259.25 | 84688332 | $340.40 |
| 84687677 | $1,433.61 | 84687896 | $68.08 | 84688118 | $170.20 | 84688339 | $5,867.73 |
| 84687679 | $42.67 | 84687902 | $111.41 | 84688121 | $14.33 | 84688345 | $56.04 |
| 84687680 | $784.18 | 84687909 | $183.52 | 84688127 | $1,055.24 | 84688348 | $1,018.50 |
| 84687689 | $72.83 | 84687917 | $102.12 | 84688130 | $238.28 | 84688350 | $68.08 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84688351 | $86.00 | 84688602 | $445.84 | 84688816 | $6,808.00 | 84689052 | $94,978.18 |
| 84688353 | $463.86 | 84688604 | $1,786.70 | 84688833 | $272.32 | 84689056 | $40.83 |
| 84688354 | $19.92 | 84688605 | $306.36 | 84688835 | $403.63 | 84689061 | $3,342.57 |
| 84688357 | $250.32 | 84688608 | $10.67 | 84688839 | $73.20 | 84689067 | $377.12 |
| 84688364 | $117.58 | 84688611 | $31.92 | 84688850 | $29.86 | 84689069 | $219.60 |
| 84688366 | $339.72 | 84688613 | $170.20 | 84688853 | $851.00 | 84689071 | $3,998.28 |
| 84688369 | $123.12 | 84688616 | $8,617.20 | 84688856 | $2,382.80 | 84689074 | $7,598.97 |
| 84688371 | $651.21 | 84688617 | $102.12 | 84688858 | $136.16 | 84689078 | $427.21 |
| 84688390 | $5,957.00 | 84688633 | $305.43 | 84688860 | $510.60 | 84689079 | $267.21 |
| 84688391 | $131.83 | 84688641 | $304.56 | 84688871 | $397.90 | 84689102 | $638.40 |
| 84688402 | $4,652.99 | 84688642 | $2,429.50 | 84688875 | $410.40 | 84689110 | $622.74 |
| 84688403 | $413.62 | 84688650 | $349.69 | 84688883 | $194.48 | 84689119 | $1,259.48 |
| 84688413 | $553.26 | 84688651 | $103.92 | 84688899 | $340.40 | 84689126 | $851.00 |
| 84688414 | $510.60 | 84688660 | $238.28 | 84688901 | $10.67 | 84689135 | $28.67 |
| 84688415 | $306.36 | 84688668 | $18.32 | 84688905 | $621.19 | 84689138 | $88.56 |
| 84688418 | $340.40 | 84688680 | $680.80 | 84688908 | $383.04 | 84689141 | $170.20 |
| 84688423 | $43.00 | 84688681 | $170.20 | 84688911 | $150.42 | 84689142 | $68.08 |
| 84688429 | $374.44 | 84688684 | $308.90 | 84688914 | $816.96 | 84689144 | $111.27 |
| 84688431 | $6,671.84 | 84688696 | $565.03 | 84688916 | $167.98 | 84689145 | $3,875.39 |
| 84688432 | $3,444.50 | 84688697 | $8,510.00 | 84688917 | $136.16 | 84689154 | $272.32 |
| 84688439 | $103.01 | 84688698 | $102.12 | 84688918 | $58.32 | 84689157 | $2,553.00 |
| 84688445 | $136.16 | 84688699 | $7,675.92 | 84688919 | $510.60 | 84689159 | $80.48 |
| 84688448 | $102.12 | 84688700 | $564.77 | 84688931 | $68.08 | 84689160 | $65.18 |
| 84688457 | $851.00 | 84688706 | $147.19 | 84688941 | $306.36 | 84689167 | $1,794.68 |
| 84688467 | $612.72 | 84688711 | $1,327.56 | 84688943 | $136.16 | 84689168 | $170.20 |
| 84688474 | $547.87 | 84688713 | $68.08 | 84688948 | $81.50 | 84689176 | $283.91 |
| 84688505 | $558.45 | 84688717 | $200.87 | 84688955 | $13,616.00 | 84689177 | $1,194.99 |
| 84688508 | $71.61 | 84688729 | $1,021.20 | 84688957 | $2,631.85 | 84689178 | $109.68 |
| 84688511 | $60.88 | 84688734 | $28.67 | 84688962 | $3,404.00 | 84689188 | $1,424.24 |
| 84688515 | $612.72 | 84688737 | $1,034.00 | 84688967 | $177.32 | 84689207 | $5.22 |
| 84688516 | $953.12 | 84688738 | $136.16 | 84688971 | $12.71 | 84689212 | $590.58 |
| 84688529 | $6,216.78 | 84688754 | $196.84 | 84688975 | $499.44 | 84689216 | $340.40 |
| 84688530 | $2.40 | 84688755 | $544.80 | 84688976 | $135.18 | 84689221 | $612.72 |
| 84688533 | $1,629.72 | 84688756 | $186.41 | 84688982 | $204.24 | 84689225 | $329.68 |
| 84688546 | $115.68 | 84688757 | $136.16 | 84688984 | $170.20 | 84689226 | $442.52 |
| 84688549 | $1,361.60 | 84688762 | $266.25 | 84688987 | $238.28 | 84689234 | $22,190.00 |
| 84688558 | $476.56 | 84688766 | $136.16 | 84688992 | $2,269.71 | 84689242 | $257.18 |
| 84688562 | $46.25 | 84688768 | $233.45 | 84688993 | $170.20 | 84689244 | $522.58 |
| 84688570 | $2,382.80 | 84688769 | $24.70 | 84688996 | $374.44 | 84689247 | $366.15 |
| 84688573 | $70.76 | 84688770 | $6,808.00 | 84689004 | $16,050.51 | 84689249 | $442.26 |
| 84688576 | $170.18 | 84688776 | $544.64 | 84689014 | $204.24 | 84689252 | $1,702.00 |
| 84688577 | $357.60 | 84688780 | $283.91 | 84689017 | $578.68 | 84689254 | $68.08 |
| 84688579 | $362.51 | 84688790 | $578.68 | 84689024 | $4,765.60 | 84689255 | $241.88 |
| 84688585 | $68.08 | 84688795 | $3,300.00 | 84689038 | $3,438.04 | 84689256 | $374.44 |
| 84688597 | $4,387.00 | 84688796 | $11.80 | 84689044 | $68.80 | 84689260 | $486.07 |
| 84688601 | $170.20 | 84688801 | $1,780.72 | 84689049 | $408.48 | 84689266 | $142.77 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84689278 | $272.32 | 84689474 | $150.80 | 84689709 | $510.60 | 84689993 | $746.75 |
| 84689281 | $12.95 | 84689480 | $2,723.20 | 84689710 | $26.13 | 84689995 | $447.00 |
| 84689283 | $42.67 | 84689481 | $1,393.82 | 84689712 | $272.32 | 84690005 | $10.67 |
| 84689295 | $239.18 | 84689487 | $307.46 | 84689714 | $170.20 | 84690006 | $2,173.32 |
| 84689296 | $70.95 | 84689494 | $64.07 | 84689720 | $442.52 | 84690009 | $630.92 |
| 84689299 | $153.85 | 84689498 | $119.28 | 84689721 | $204.24 | 84690010 | $1,171.57 |
| 84689300 | $102.90 | 84689505 | $1,123.32 | 84689722 | $1,701.72 | 84690016 | $251.25 |
| 84689305 | $102.12 | 84689513 | $146.40 | 84689723 | $40.83 | 84690022 | $68.08 |
| 84689307 | $437.98 | 84689517 | $154.74 | 84689731 | $680.80 | 84690026 | $732.00 |
| 84689321 | $170.20 | 84689519 | $204.24 | 84689744 | $851.00 | 84690033 | $2,518.96 |
| 84689324 | $204.24 | 84689520 | $28.58 | 84689757 | $225.00 | 84690034 | $370.13 |
| 84689326 | $2,427.00 | 84689526 | $1,702.00 | 84689800 | $12.59 | 84690046 | $567.83 |
| 84689329 | $68.08 | 84689527 | $88.41 | 84689806 | $32.00 | 84690047 | $512.80 |
| 84689335 | $1,531.80 | 84689532 | $75.08 | 84689807 | $170.20 | 84690049 | $764.25 |
| 84689338 | $539.95 | 84689533 | $170.20 | 84689814 | $398.59 | 84690050 | $622.88 |
| 84689339 | $455.75 | 84689537 | $953.12 | 84689816 | $223.14 | 84690056 | $204.24 |
| 84689347 | $767.81 | 84689538 | $704.04 | 84689820 | $417.04 | 84690058 | $57.33 |
| 84689352 | $680.80 | 84689547 | $680.80 | 84689824 | $24.28 | 84690059 | $1,714.12 |
| 84689359 | $4,763.59 | 84689550 | $36.65 | 84689825 | $92.07 | 84690072 | $6,077.99 |
| 84689367 | $448.50 | 84689551 | $621.22 | 84689833 | $194.22 | 84690086 | $204.24 |
| 84689383 | $580.00 | 84689558 | $204.24 | 84689838 | $102.12 | 84690087 | $2,473.19 |
| 84689386 | $348.16 | 84689562 | $825.05 | 84689841 | $88.56 | 84690093 | $1,327.56 |
| 84689388 | $714.84 | 84689571 | $196.26 | 84689851 | $54.44 | 84690096 | $211.55 |
| 84689389 | $102.12 | 84689586 | $51.22 | 84689852 | $340.40 | 84690099 | $205.43 |
| 84689394 | $15,167.61 | 84689592 | $733.29 | 84689854 | $1,023.74 | 84690127 | $836.55 |
| 84689398 | $102.12 | 84689602 | $306.50 | 84689888 | $1,689.04 | 84690146 | $68.08 |
| 84689399 | $793.76 | 84689605 | $1,038.90 | 84689891 | $340.40 | 84690147 | $2,522.24 |
| 84689407 | $194.92 | 84689609 | $1,191.40 | 84689900 | $213.13 | 84690153 | $2,382.80 |
| 84689416 | $196.26 | 84689611 | $1,116.75 | 84689903 | $1,587.98 | 84690154 | $79.68 |
| 84689418 | $73.66 | 84689615 | $57.33 | 84689916 | $2,801.44 | 84690163 | $443.54 |
| 84689422 | $204.24 | 84689628 | $61.50 | 84689924 | $1,191.40 | 84690167 | $76.40 |
| 84689426 | $146.59 | 84689632 | $1,157.36 | 84689929 | $10.67 | 84690168 | $34.04 |
| 84689427 | $393.38 | 84689635 | $595.48 | 84689939 | $204.24 | 84690170 | $22.15 |
| 84689430 | $73.20 | 84689636 | $2,683.32 | 84689943 | $189.37 | 84690174 | $277.14 |
| 84689433 | $2,604.00 | 84689639 | $6,776.00 | 84689944 | $1,063.60 | 84690185 | $2,246.64 |
| 84689434 | $214.05 | 84689641 | $102.80 | 84689947 | $272.32 | 84690188 | $10.67 |
| 84689435 | $2,205.13 | 84689642 | $484.25 | 84689948 | $117.75 | 84690197 | $442.89 |
| 84689441 | $442.89 | 84689645 | $1,327.56 | 84689951 | $27.22 | 84690198 | $97.11 |
| 84689447 | $597.16 | 84689649 | $6,808.00 | 84689954 | $849.60 | 84690201 | $340.40 |
| 84689451 | $146.40 | 84689650 | $34.04 | 84689961 | $376.50 | 84690202 | $3,102.68 |
| 84689452 | $680.80 | 84689652 | $858.62 | 84689963 | $64.00 | 84690206 | $410.96 |
| 84689458 | $360.50 | 84689662 | $399.99 | 84689967 | $136.16 | 84690225 | $238.28 |
| 84689465 | $68.08 | 84689664 | $714.84 | 84689969 | $242.77 | 84690239 | $1,361.60 |
| 84689466 | $306.36 | 84689666 | $1,191.40 | 84689977 | $651.59 | 84690243 | $522.10 |
| 84689468 | $267.04 | 84689667 | $4,683.00 | 84689982 | $1,488.00 | 84690244 | $407.88 |
| 84689472 | $344.18 | 84689705 | $293.40 | 84689990 | $68.08 | 84690246 | $220.79 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84690253 | $700.00 | 84690613 | $5,679.78 | 84690928 | $59.28 | 84691204 | $5,530.79 |
| 84690268 | $851.00 | 84690617 | $92.20 | 84690931 | $392.04 | 84691208 | $124.73 |
| 84690269 | $340.40 | 84690621 | $624.54 | 84690941 | $368.51 | 84691211 | $2,400.00 |
| 84690277 | $102.12 | 84690622 | $204.15 | 84690945 | $128.73 | 84691217 | $1,191.00 |
| 84690279 | $126.40 | 84690625 | $163.32 | 84690946 | $334.98 | 84691224 | $307.65 |
| 84690283 | $767.92 | 84690626 | $446.56 | 84690949 | $724.66 | 84691236 | $1,702.00 |
| 84690285 | $89.45 | 84690636 | $510.60 | 84690951 | $340.40 | 84691239 | $5.54 |
| 84690291 | $541.20 | 84690637 | $34.04 | 84690952 | $418.26 | 84691242 | $811.00 |
| 84690299 | $8,952.62 | 84690638 | $493.20 | 84690955 | $897.89 | 84691250 | $374.44 |
| 84690311 | $75.64 | 84690641 | $6.36 | 84690957 | $6,917.95 | 84691253 | $1,293.52 |
| 84690316 | $490.82 | 84690646 | $3,404.00 | 84690965 | $3,782.47 | 84691268 | $103.92 |
| 84690326 | $495.60 | 84690648 | $2,389.11 | 84690968 | $287.97 | 84691287 | $11,165.12 |
| 84690355 | $147.19 | 84690649 | $666.10 | 84690973 | $183.24 | 84691291 | $3,355.86 |
| 84690370 | $72.90 | 84690667 | $764.40 | 84690987 | $537.32 | 84691293 | $24,220.00 |
| 84690374 | $646.76 | 84690671 | $3,597.20 | 84691001 | $680.80 | 84691296 | $968.00 |
| 84690378 | $204.24 | 84690673 | $9,633.32 | 84691003 | $6.86 | 84691298 | $169.26 |
| 84690382 | $534.10 | 84690680 | $339.84 | 84691016 | $385.09 | 84691300 | $3,404.00 |
| 84690388 | $136.16 | 84690691 | $4,016.72 | 84691040 | $1,105.15 | 84691301 | $1,225.44 |
| 84690389 | $1,702.00 | 84690698 | $1,191.40 | 84691055 | $843.50 | 84691303 | $5,957.00 |
| 84690393 | $204.24 | 84690699 | $1,702.00 | 84691069 | $7,753.84 | 84691304 | $226.92 |
| 84690398 | $152.80 | 84690713 | $119.33 | 84691077 | $619.75 | 84691306 | $321.46 |
| 84690401 | $76.39 | 84690716 | $17.80 | 84691088 | $170.20 | 84691308 | $2,540.70 |
| 84690408 | $688.20 | 84690721 | $235.80 | 84691090 | $29.94 | 84691311 | $6,808.00 |
| 84690414 | $157.50 | 84690746 | $1,375.49 | 84691093 | $49.10 | 84691315 | $195.22 |
| 84690429 | $5,106.00 | 84690765 | $442.89 | 84691097 | $929.25 | 84691318 | $1,872.20 |
| 84690433 | $158.85 | 84690769 | $57.33 | 84691106 | $102.12 | 84691323 | $100.34 |
| 84690458 | $817.95 | 84690771 | $12.27 | 84691108 | $320.60 | 84691325 | $1,295.90 |
| 84690473 | $754.00 | 84690774 | $6,808.00 | 84691111 | $136.16 | 84691329 | $1,020.38 |
| 84690474 | $1,926.52 | 84690775 | $459.17 | 84691126 | $342.57 | 84691340 | $1,021.20 |
| 84690476 | $317.60 | 84690777 | $602.20 | 84691131 | $340.40 | 84691342 | $661.03 |
| 84690482 | $6,808.00 | 84690780 | $2,528.72 | 84691137 | $2,441.15 | 84691345 | $349.69 |
| 84690489 | $65.46 | 84690782 | $114.67 | 84691140 | $590.39 | 84691355 | $401.81 |
| 84690497 | $2,580.96 | 84690785 | $1,497.76 | 84691141 | $10,212.00 | 84691359 | $4,921.00 |
| 84690503 | $437.21 | 84690789 | $94.55 | 84691144 | $9,884.99 | 84691361 | $691.87 |
| 84690521 | $1,191.40 | 84690795 | $136.16 | 84691147 | $7,997.44 | 84691365 | $69.75 |
| 84690527 | $408.48 | 84690796 | $77.59 | 84691148 | $1,702.00 | 84691366 | $68.08 |
| 84690537 | $68.08 | 84690806 | $3,404.00 | 84691149 | $1,043.48 | 84691378 | $204.24 |
| 84690545 | $394.49 | 84690811 | $3,233.03 | 84691153 | $17,198.26 | 84691379 | $430.16 |
| 84690546 | $139.02 | 84690819 | $1,151.66 | 84691155 | $3,404.00 | 84691384 | $219.89 |
| 84690547 | $2,530.95 | 84690844 | $485.48 | 84691156 | $2,723.20 | 84691392 | $1,021.20 |
| 84690549 | $310.94 | 84690898 | $11.27 | 84691157 | $4,040.99 | 84691394 | $3,184.45 |
| 84690571 | $1,061.99 | 84690907 | $1,316.39 | 84691168 | $10,212.00 | 84691401 | $6,173.52 |
| 84690572 | $4,254.70 | 84690909 | $45.71 | 84691179 | $2,400.88 | 84691403 | $68.08 |
| 84690590 | $34.04 | 84690910 | $34.04 | 84691186 | $776.26 | 84691407 | $102.12 |
| 84690605 | $1,400.40 | 84690926 | $12.30 | 84691187 | $73.20 | 84691420 | $1,524.25 |
| 84690607 | $68.08 | 84690927 | $136.16 | 84691200 | $2,610.00 | 84691426 | $168.07 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84691444 | $74.20 | 84691635 | $3,403.00 | 84691882 | $306.36 | 84692177 | $90.19 |
| 84691445 | $136.16 | 84691646 | $24.37 | 84691894 | $349.69 | 84692179 | $91.68 |
| 84691446 | $162.50 | 84691648 | $271.63 | 84691896 | $120.90 | 84692181 | $63.50 |
| 84691460 | $313.68 | 84691650 | $136.16 | 84691904 | $334.73 | 84692209 | $862.95 |
| 84691461 | $99.77 | 84691656 | $680.80 | 84691907 | $2,082.70 | 84692210 | $68.08 |
| 84691464 | $1,236.23 | 84691660 | $1,215.63 | 84691908 | $234.08 | 84692212 | $1,471.17 |
| 84691469 | $204.24 | 84691669 | $345.39 | 84691915 | $564.50 | 84692228 | $882.85 |
| 84691473 | $6,808.00 | 84691681 | $34.04 | 84691923 | $994.80 | 84692243 | $94.74 |
| 84691481 | $10.67 | 84691686 | $1,624.48 | 84691925 | $408.48 | 84692261 | $79.64 |
| 84691484 | $150.70 | 84691691 | $953.12 | 84691933 | $167.09 | 84692276 | $3,404.00 |
| 84691488 | $432.72 | 84691693 | $209.84 | 84691945 | $1,020.94 | 84692294 | $2,290.56 |
| 84691495 | $340.40 | 84691699 | $115.99 | 84691950 | $306.36 | 84692296 | $3,358.49 |
| 84691499 | $557.55 | 84691701 | $630.54 | 84691957 | $2,049.99 | 84692305 | $8,612.12 |
| 84691504 | $96.47 | 84691703 | $413.72 | 84691962 | $727.00 | 84692317 | $3,404.00 |
| 84691505 | $121.39 | 84691709 | $136.16 | 84691963 | $171.72 | 84692337 | $102.12 |
| 84691511 | $185.35 | 84691718 | $200.60 | 84691973 | $68.08 | 84692345 | $3,404.00 |
| 84691513 | $257.22 | 84691731 | $18.67 | 84691982 | $31.68 | 84692355 | $2,280.68 |
| 84691514 | $68.08 | 84691735 | $64.00 | 84691983 | $269.85 | 84692356 | $510.60 |
| 84691515 | $574.75 | 84691739 | $481.77 | 84691989 | $700.00 | 84692357 | $63.90 |
| 84691518 | $86.00 | 84691740 | $417.43 | 84691993 | $646.76 | 84692369 | $176.93 |
| 84691521 | $644.48 | 84691743 | $68.08 | 84691997 | $694.64 | 84692374 | $1,012.48 |
| 84691524 | $173.33 | 84691746 | $136.16 | 84692000 | $183.24 | 84692375 | $338.00 |
| 84691526 | $44.87 | 84691748 | $330.68 | 84692001 | $675.72 | 84692383 | $54.97 |
| 84691528 | $612.72 | 84691758 | $21.33 | 84692007 | $34.04 | 84692385 | $54.97 |
| 84691529 | $209.36 | 84691759 | $207.29 | 84692018 | $352.64 | 84692386 | $102.12 |
| 84691531 | $88.56 | 84691761 | $2,314.72 | 84692019 | $204.24 | 84692392 | $364.54 |
| 84691533 | $172.00 | 84691770 | $49.06 | 84692020 | $841.68 | 84692393 | $728.71 |
| 84691537 | $674.16 | 84691774 | $224.72 | 84692037 | $102.12 | 84692398 | $7,210.47 |
| 84691544 | $2,382.80 | 84691779 | $1,171.99 | 84692051 | $10,212.00 | 84692400 | $102.12 |
| 84691545 | $272.32 | 84691782 | $62.14 | 84692067 | $42.67 | 84692402 | $851.00 |
| 84691560 | $7.31 | 84691794 | $102.12 | 84692068 | $74.66 | 84692407 | $1,076.00 |
| 84691580 | $145.86 | 84691795 | $628.29 | 84692070 | $1,429.68 | 84692410 | $371.78 |
| 84691594 | $256.26 | 84691796 | $27.22 | 84692101 | $603.94 | 84692418 | $102.12 |
| 84691595 | $308.68 | 84691797 | $3,284.67 | 84692106 | $13,956.40 | 84692437 | $1,531.80 |
| 84691601 | $136.16 | 84691804 | $1,305.62 | 84692130 | $23,710.30 | 84692449 | $3,173.31 |
| 84691604 | $285.43 | 84691807 | $302.92 | 84692131 | $136.16 | 84692452 | $5,436.60 |
| 84691609 | $342.49 | 84691808 | $200.88 | 84692137 | $102.12 | 84692456 | $2,933.55 |
| 84691616 | $124.85 | 84691824 | $284.57 | 84692138 | $335.29 | 84692467 | $851.00 |
| 84691618 | $743.76 | 84691825 | $473.26 | 84692142 | $209.36 | 84692486 | $228.56 |
| 84691621 | $825.27 | 84691826 | $454.69 | 84692146 | $2,246.64 | 84692489 | $3,395.41 |
| 84691623 | $48.55 | 84691835 | $98.13 | 84692148 | $643.40 | 84692503 | $177.13 |
| 84691624 | $1,488.98 | 84691840 | $6,180.83 | 84692149 | $748.88 | 84692504 | $401.58 |
| 84691626 | $103.92 | 84691851 | $160.00 | 84692157 | $192.49 | 84692509 | $97.28 |
| 84691627 | $136.16 | 84691853 | $557.55 | 84692164 | $204.24 | 84692513 | $896.14 |
| 84691631 | $2,927.44 | 84691855 | $85.33 | 84692165 | $102.12 | 84692518 | $601.75 |
| 84691634 | $136.16 | 84691856 | $2,893.40 | 84692172 | $638.02 | 84692527 | $1,055.24 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84692529 | $201.57 | 84693019 | $92.34 | 84693253 | $5,515.40 | 84693422 | $68.08 |
| 84692533 | $552.96 | 84693020 | $1,201.38 | 84693264 | $102.12 | 84693423 | $306.36 |
| 84692534 | $363.76 | 84693022 | $73.60 | 84693266 | $460.75 | 84693424 | $118.83 |
| 84692535 | $306.00 | 84693028 | $58.89 | 84693268 | $515.87 | 84693425 | $103.15 |
| 84692560 | $4,107.06 | 84693035 | $14,410.00 | 84693269 | $1,055.24 | 84693426 | $102.12 |
| 84692581 | $11.73 | 84693043 | $186.34 | 84693270 | $146.40 | 84693429 | $71.06 |
| 84692586 | $5.22 | 84693055 | $1,295.90 | 84693273 | $34.05 | 84693431 | $102.12 |
| 84692590 | $442.52 | 84693060 | $42.38 | 84693276 | $4,269.50 | 84693433 | $102.12 |
| 84692595 | $2,702.12 | 84693069 | $616.69 | 84693277 | $170.20 | 84693434 | $102.12 |
| 84692635 | $2,892.21 | 84693071 | $330.08 | 84693280 | $680.80 | 84693437 | $759.70 |
| 84692638 | $37.64 | 84693075 | $194.39 | 84693283 | $1,702.00 | 84693438 | $68.08 |
| 84692639 | $75.28 | 84693076 | $170.20 | 84693288 | $695.81 | 84693440 | $102.43 |
| 84692643 | $1,089.28 | 84693077 | $136.16 | 84693296 | $2,130.50 | 84693441 | $170.20 |
| 84692651 | $192.00 | 84693080 | $68.08 | 84693326 | $21.33 | 84693442 | $272.32 |
| 84692673 | $170.66 | 84693087 | $24.53 | 84693333 | $34.04 | 84693445 | $102.12 |
| 84692713 | $74.66 | 84693090 | $1,246.05 | 84693338 | $783.16 | 84693448 | $68.08 |
| 84692744 | $141.04 | 84693091 | $193.58 | 84693342 | $49.06 | 84693449 | $115.68 |
| 84692746 | $109.99 | 84693092 | $10,212.00 | 84693378 | $1,580.26 | 84693451 | $170.20 |
| 84692772 | $88.56 | 84693096 | $629.30 | 84693380 | $272.32 | 84693452 | $102.12 |
| 84692774 | $1,407.98 | 84693109 | $9,242.08 | 84693382 | $204.24 | 84693455 | $68.08 |
| 84692775 | $72.88 | 84693112 | $42.67 | 84693383 | $238.28 | 84693458 | $408.48 |
| 84692777 | $214.20 | 84693115 | $10.67 | 84693384 | $170.20 | 84693459 | $204.24 |
| 84692778 | $238.28 | 84693116 | $53.33 | 84693386 | $178.92 | 84693465 | $136.16 |
| 84692779 | $204.24 | 84693118 | $1,291.60 | 84693395 | $136.16 | 84693467 | $136.16 |
| 84692781 | $238.28 | 84693120 | $42.67 | 84693396 | $170.20 | 84693468 | $851.00 |
| 84692793 | $1,118.43 | 84693131 | $21.33 | 84693397 | $136.16 | 84693469 | $219.60 |
| 84692798 | $102.12 | 84693133 | $21.33 | 84693398 | $68.08 | 84693472 | $157.20 |
| 84692803 | $11.68 | 84693134 | $159.80 | 84693399 | $170.20 | 84693473 | $102.12 |
| 84692816 | $283.46 | 84693135 | $10.67 | 84693400 | $136.16 | 84693474 | $136.16 |
| 84692826 | $220.79 | 84693140 | $237.41 | 84693401 | $68.08 | 84693475 | $136.16 |
| 84692833 | $2,469.52 | 84693162 | $510.60 | 84693403 | $136.16 | 84693477 | $110.56 |
| 84692835 | $4,628.99 | 84693163 | $2,753.53 | 84693404 | $170.20 | 84693478 | $61.84 |
| 84692862 | $5,237.40 | 84693174 | $965.60 | 84693405 | $68.08 | 84693479 | $720.09 |
| 84692876 | $1,429.68 | 84693182 | $919.08 | 84693406 | $102.12 | 84693483 | $151.52 |
| 84692885 | $553.06 | 84693188 | $42.67 | 84693407 | $170.20 | 84693488 | $574.11 |
| 84692903 | $84.62 | 84693190 | $476.73 | 84693408 | $170.20 | 84693492 | $470.32 |
| 84692934 | $680.80 | 84693192 | $10.67 | 84693409 | $102.12 | 84693495 | $219.01 |
| 84692952 | $793.20 | 84693215 | $102.12 | 84693411 | $68.08 | 84693500 | $1,745.40 |
| 84692989 | $3,837.50 | 84693216 | $231.60 | 84693413 | $102.12 | 84693502 | $340.40 |
| 84692990 | $972.41 | 84693217 | $170.20 | 84693414 | $170.20 | 84693504 | $851.00 |
| 84693001 | $1,295.90 | 84693220 | $53.33 | 84693415 | $136.16 | 84693506 | $238.28 |
| 84693002 | $64.00 | 84693231 | $1,157.36 | 84693416 | $136.16 | 84693509 | $340.40 |
| 84693007 | $204.24 | 84693237 | $6,808.00 | 84693417 | $170.20 | 84693510 | $238.28 |
| 84693008 | $70.52 | 84693241 | $42.67 | 84693418 | $68.08 | 84693511 | $102.12 |
| 84693009 | $74.24 | 84693242 | $10.67 | 84693419 | $102.12 | 84693512 | $102.12 |
| 84693014 | $5,664.00 | 84693244 | $2,859.36 | 84693420 | $261.58 | 84693513 | $136.16 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84693516 | $272.32 | 84693736 | $812.35 | 84693982 | $445.50 | 84694223 | $2,104.34 |
| 84693518 | $170.20 | 84693744 | $30,636.00 | 84693996 | $340.40 | 84694226 | $3,404.00 |
| 84693520 | $102.12 | 84693747 | $218.29 | 84694001 | $953.12 | 84694229 | $102.12 |
| 84693521 | $34.04 | 84693759 | $3,404.00 | 84694002 | $442.52 | 84694234 | $118.19 |
| 84693522 | $3,404.00 | 84693760 | $8,750.01 | 84694009 | $953.27 | 84694236 | $238.28 |
| 84693533 | $5,106.00 | 84693762 | $156.50 | 84694023 | $67.63 | 84694241 | $319.93 |
| 84693536 | $1,441.52 | 84693766 | $93.08 | 84694025 | $151.53 | 84694256 | $956.60 |
| 84693562 | $2,757.17 | 84693770 | $789.80 | 84694032 | $559.20 | 84694263 | $102.12 |
| 84693568 | $186.34 | 84693777 | $602.04 | 84694037 | $170.20 | 84694279 | $227.90 |
| 84693573 | $68.08 | 84693778 | $136.16 | 84694042 | $283.92 | 84694284 | $164.26 |
| 84693574 | $102.12 | 84693785 | $3,152.10 | 84694068 | $2,139.54 | 84694298 | $170.20 |
| 84693583 | $119.28 | 84693788 | $256.54 | 84694069 | $1,270.50 | 84694299 | $3,404.00 |
| 84693584 | $831.85 | 84693790 | $821.64 | 84694072 | $68.90 | 84694300 | $136.16 |
| 84693588 | $71.67 | 84693792 | $68.08 | 84694073 | $380.24 | 84694306 | $1,679.81 |
| 84693589 | $1,031.84 | 84693799 | $470.49 | 84694093 | $4.87 | 84694308 | $1,399.83 |
| 84693596 | $440.16 | 84693800 | $32.00 | 84694099 | $522.26 | 84694311 | $204.24 |
| 84693602 | $102.12 | 84693803 | $419.31 | 84694103 | $416.61 | 84694312 | $272.32 |
| 84693604 | $68.08 | 84693805 | $68.08 | 84694105 | $68.08 | 84694337 | $102.12 |
| 84693605 | $340.40 | 84693820 | $222.61 | 84694107 | $136.16 | 84694345 | $656.00 |
| 84693606 | $102.12 | 84693824 | $170.20 | 84694114 | $102.12 | 84694355 | $1,826.08 |
| 84693611 | $6,768.83 | 84693833 | $545.01 | 84694115 | $136.16 | 84694356 | $3,404.00 |
| 84693614 | $3,175.60 | 84693835 | $441.60 | 84694123 | $674.48 | 84694361 | $68.08 |
| 84693624 | $165.39 | 84693848 | $1,742.01 | 84694130 | $6,808.00 | 84694368 | $170.20 |
| 84693631 | $249.36 | 84693872 | $21.33 | 84694139 | $34.04 | 84694370 | $3,216.19 |
| 84693632 | $510.60 | 84693877 | $152.80 | 84694140 | $170.20 | 84694376 | $135.35 |
| 84693653 | $441.60 | 84693886 | $177.13 | 84694142 | $275.22 | 84694385 | $10.67 |
| 84693654 | $883.20 | 84693888 | $466.11 | 84694143 | $114.68 | 84694386 | $10.67 |
| 84693658 | $335.29 | 84693895 | $510.60 | 84694146 | $527.51 | 84694389 | $117.33 |
| 84693659 | $1,940.00 | 84693897 | $1,354.09 | 84694152 | $102.12 | 84694396 | $18.61 |
| 84693660 | $883.20 | 84693898 | $14.33 | 84694157 | $702.35 | 84694401 | $145.66 |
| 84693662 | $2,154.50 | 84693902 | $272.32 | 84694159 | $3,654.74 | 84694402 | $238.28 |
| 84693667 | $271.00 | 84693904 | $34.04 | 84694160 | $71.41 | 84694403 | $313.74 |
| 84693670 | $88.56 | 84693905 | $153.66 | 84694166 | $157.02 | 84694408 | $586.53 |
| 84693675 | $45.48 | 84693909 | $136.16 | 84694171 | $155.00 | 84694411 | $170.20 |
| 84693691 | $316.61 | 84693912 | $829.27 | 84694172 | $306.36 | 84694412 | $644.44 |
| 84693695 | $900.60 | 84693922 | $132.44 | 84694173 | $1,445.12 | 84694429 | $510.62 |
| 84693700 | $68.08 | 84693925 | $1,157.36 | 84694180 | $680.80 | 84694431 | $68.08 |
| 84693703 | $91.44 | 84693929 | $1,016.90 | 84694181 | $1,702.00 | 84694439 | $174.57 |
| 84693704 | $34.04 | 84693931 | $34.04 | 84694183 | $557.66 | 84694442 | $510.60 |
| 84693706 | $513.70 | 84693932 | $2,390.17 | 84694198 | $1,082.49 | 84694452 | $831.95 |
| 84693707 | $306.36 | 84693933 | $851.00 | 84694199 | $340.40 | 84694457 | $676.64 |
| 84693715 | $8,887.99 | 84693938 | $6,185.98 | 84694201 | $793.53 | 84694459 | $5,550.60 |
| 84693722 | $1,121.41 | 84693955 | $227.14 | 84694202 | $568.30 | 84694461 | $73.20 |
| 84693727 | $21.33 | 84693963 | $1,444.00 | 84694208 | $1.94 | 84694465 | $441.58 |
| 84693728 | $21.33 | 84693969 | $367.00 | 84694213 | $170.20 | 84694467 | $2,004.14 |
| 84693731 | $149.33 | 84693975 | $1,089.28 | 84694222 | $340.40 | 84694468 | $36.65 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84694481 | $3,404.00 | 84694647 | $266.66 | 84694879 | $49.30 | 84695093 | $543.82 |
| 84694483 | $226.50 | 84694649 | $1,930.52 | 84694880 | $238.28 | 84695094 | $174.23 |
| 84694484 | $136.16 | 84694654 | $711.43 | 84694881 | $40.83 | 84695096 | $131.34 |
| 84694485 | $124.54 | 84694687 | $447.88 | 84694892 | $279.60 | 84695102 | $566.62 |
| 84694487 | $5,778.50 | 84694689 | $408.48 | 84694893 | $3,574.20 | 84695107 | $34.04 |
| 84694493 | $39.60 | 84694690 | $88.56 | 84694907 | $97.98 | 84695108 | $14.33 |
| 84694497 | $510.60 | 84694693 | $338.05 | 84694911 | $124.50 | 84695120 | $340.40 |
| 84694501 | $0.55 | 84694706 | $2,008.36 | 84694919 | $1,463.72 | 84695124 | $187.50 |
| 84694508 | $32.00 | 84694715 | $58.56 | 84694920 | $957.06 | 84695131 | $2,987.30 |
| 84694513 | $2,700.45 | 84694717 | $136.16 | 84694921 | $626.87 | 84695138 | $83.49 |
| 84694515 | $98.27 | 84694725 | $60.52 | 84694926 | $98.73 | 84695140 | $1,361.60 |
| 84694517 | $24.53 | 84694727 | $441.58 | 84694927 | $68.08 | 84695141 | $680.80 |
| 84694519 | $99.60 | 84694731 | $206.91 | 84694928 | $106.85 | 84695151 | $217.76 |
| 84694520 | $388.43 | 84694733 | $766.50 | 84694930 | $273.06 | 84695155 | $646.76 |
| 84694526 | $265.40 | 84694738 | $170.20 | 84694938 | $32.00 | 84695158 | $68.08 |
| 84694529 | $257.49 | 84694746 | $205.80 | 84694943 | $192.49 | 84695160 | $78.60 |
| 84694531 | $1,236.79 | 84694755 | $204.24 | 84694963 | $60.38 | 84695173 | $126.36 |
| 84694533 | $64.19 | 84694756 | $102.12 | 84694982 | $169.24 | 84695175 | $28.05 |
| 84694534 | $146.59 | 84694757 | $55.46 | 84694994 | $353.34 | 84695187 | $200.67 |
| 84694540 | $272.32 | 84694773 | $83.95 | 84695003 | $4.15 | 84695192 | $3,404.00 |
| 84694541 | $714.84 | 84694775 | $182.19 | 84695005 | $17.32 | 84695195 | $340.40 |
| 84694542 | $137.40 | 84694779 | $332.52 | 84695008 | $2,893.40 | 84695204 | $353.28 |
| 84694543 | $90.62 | 84694788 | $1,637.73 | 84695011 | $120.50 | 84695205 | $271.40 |
| 84694545 | $309.15 | 84694790 | $1,376.35 | 84695022 | $380.75 | 84695213 | $1,803.57 |
| 84694553 | $14.33 | 84694797 | $1,361.60 | 84695024 | $31.68 | 84695214 | $338.50 |
| 84694556 | $97.11 | 84694800 | $201.27 | 84695025 | $2,382.80 | 84695221 | $14.33 |
| 84694564 | $510.60 | 84694802 | $1,539.39 | 84695030 | $102.80 | 84695223 | $75.15 |
| 84694565 | $136.16 | 84694803 | $68.08 | 84695031 | $143.88 | 84695225 | $198.80 |
| 84694571 | $1,309.44 | 84694811 | $4,880.00 | 84695033 | $42.31 | 84695233 | $532.43 |
| 84694574 | $194.48 | 84694813 | $802.56 | 84695036 | $340.40 | 84695242 | $714.84 |
| 84694578 | $24.53 | 84694819 | $637.35 | 84695040 | $8,228.28 | 84695260 | $3,404.00 |
| 84694586 | $2,600.13 | 84694829 | $209.25 | 84695041 | $34.04 | 84695261 | $1,702.00 |
| 84694588 | $340.40 | 84694837 | $1,191.40 | 84695042 | $131.04 | 84695272 | $170.20 |
| 84694593 | $24.28 | 84694847 | $128.27 | 84695043 | $1,104.27 | 84695282 | $148.38 |
| 84694594 | $392.57 | 84694850 | $7,999.40 | 84695049 | $1,531.80 | 84695304 | $116.90 |
| 84694598 | $162,149.55 | 84694857 | $3,115.96 | 84695051 | $238.28 | 84695310 | $919.08 |
| 84694606 | $178.64 | 84694859 | $67.12 | 84695058 | $144.40 | 84695313 | $204.24 |
| 84694612 | $824.67 | 84694860 | $1,702.00 | 84695067 | $738.82 | 84695315 | $170.20 |
| 84694613 | $206.82 | 84694861 | $5,355.88 | 84695072 | $2,518.96 | 84695324 | $68.08 |
| 84694619 | $206.25 | 84694864 | $306.36 | 84695073 | $99.31 | 84695325 | $136.16 |
| 84694626 | $115.68 | 84694867 | $627.97 | 84695075 | $22.96 | 84695326 | $68.08 |
| 84694628 | $510.60 | 84694868 | $800.59 | 84695080 | $396.72 | 84695334 | $43.00 |
| 84694632 | $139.55 | 84694869 | $329.68 | 84695081 | $131.04 | 84695342 | $94.79 |
| 84694635 | $345.25 | 84694870 | $170.20 | 84695083 | $405.84 | 84695347 | $97.30 |
| 84694641 | $21.33 | 84694873 | $510.60 | 84695090 | $172.79 | 84695361 | $76.72 |
| 84694644 | $57.16 | 84694875 | $10.67 | 84695091 | $351.80 | 84695370 | $283.60 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84695388 | $508.20 | 84695604 | $658.90 | 84695865 | $573.13 | 84696122 | $170.20 |
| 84695389 | $1,702.00 | 84695618 | $73.30 | 84695866 | $135.66 | 84696126 | $748.88 |
| 84695390 | $1,340.29 | 84695625 | $268.56 | 84695884 | $1,635.60 | 84696134 | $682.32 |
| 84695391 | $3,404.00 | 84695628 | $243.88 | 84695885 | $60.50 | 84696135 | $14.33 |
| 84695401 | $97.11 | 84695635 | $3,404.00 | 84695904 | $1,191.40 | 84696136 | $284.28 |
| 84695402 | $1,069.20 | 84695647 | $476.56 | 84695905 | $953.12 | 84696139 | $915.20 |
| 84695408 | $64.22 | 84695649 | $30.56 | 84695914 | $146.60 | 84696142 | $1,620.56 |
| 84695421 | $792.98 | 84695657 | $971.08 | 84695918 | $484.53 | 84696148 | $68.08 |
| 84695426 | $349.69 | 84695658 | $102.12 | 84695919 | $970.40 | 84696159 | $79.68 |
| 84695427 | $340.40 | 84695664 | $102.12 | 84695942 | $9,614.00 | 84696164 | $294.32 |
| 84695428 | $102.12 | 84695680 | $3,173.96 | 84695950 | $582.65 | 84696165 | $208.25 |
| 84695439 | $164.68 | 84695686 | $169.94 | 84695957 | $22.46 | 84696168 | $645.00 |
| 84695445 | $136.16 | 84695693 | $170.20 | 84695961 | $11.02 | 84696171 | $1,110.92 |
| 84695450 | $194.48 | 84695694 | $272.32 | 84695971 | $97.11 | 84696173 | $194.00 |
| 84695452 | $170.20 | 84695696 | $1,236.02 | 84695974 | $547.68 | 84696175 | $315.92 |
| 84695454 | $101.76 | 84695706 | $170.27 | 84695981 | $578.68 | 84696181 | $1,702.00 |
| 84695464 | $4,234.84 | 84695710 | $34.04 | 84695983 | $1,702.00 | 84696187 | $309.04 |
| 84695473 | $170.20 | 84695712 | $2,039.82 | 84695993 | $272.32 | 84696198 | $150.53 |
| 84695476 | $123.76 | 84695713 | $170.20 | 84696006 | $1,021.20 | 84696199 | $33.66 |
| 84695478 | $283.91 | 84695716 | $272.32 | 84696010 | $31,907.08 | 84696213 | $3,165.72 |
| 84695482 | $52.25 | 84695721 | $840.53 | 84696018 | $136.16 | 84696216 | $115.68 |
| 84695483 | $86.00 | 84695722 | $2,602.00 | 84696019 | $121.64 | 84696220 | $374.44 |
| 84695488 | $12.26 | 84695724 | $524.00 | 84696023 | $609.03 | 84696225 | $77.71 |
| 84695496 | $74.66 | 84695730 | $2,373.54 | 84696024 | $457.20 | 84696232 | $1,487.60 |
| 84695503 | $170.20 | 84695736 | $186.75 | 84696025 | $141.39 | 84696247 | $306.36 |
| 84695513 | $678.80 | 84695738 | $7,739.90 | 84696029 | $2,076.00 | 84696251 | $1,330.70 |
| 84695514 | $68.08 | 84695740 | $3,404.00 | 84696036 | $342.16 | 84696257 | $1,010.06 |
| 84695517 | $1,092.55 | 84695752 | $538.40 | 84696044 | $901.80 | 84696261 | $170.20 |
| 84695519 | $1,986.99 | 84695756 | $97.24 | 84696048 | $2,928.20 | 84696263 | $363.46 |
| 84695520 | $68.08 | 84695765 | $2,106.00 | 84696053 | $13,128.75 | 84696264 | $257.00 |
| 84695521 | $510.60 | 84695781 | $68.08 | 84696067 | $883.20 | 84696268 | $5,413.98 |
| 84695528 | $197.45 | 84695782 | $447.00 | 84696070 | $2,151.40 | 84696269 | $1,830.73 |
| 84695529 | $57.16 | 84695783 | $846.36 | 84696075 | $78.69 | 84696272 | $247.36 |
| 84695530 | $3,404.00 | 84695787 | $102.12 | 84696079 | $247.59 | 84696282 | $1,660.71 |
| 84695533 | $69.05 | 84695799 | $1,191.40 | 84696088 | $1,021.20 | 84696283 | $88.56 |
| 84695534 | $242.77 | 84695804 | $447.01 | 84696093 | $21.33 | 84696285 | $899.80 |
| 84695545 | $161.77 | 84695812 | $32,439.50 | 84696096 | $281.04 | 84696287 | $1,531.80 |
| 84695552 | $3,404.00 | 84695813 | $295.55 | 84696100 | $10.67 | 84696290 | $919.88 |
| 84695557 | $353.96 | 84695815 | $128.27 | 84696101 | $141.42 | 84696293 | $238.28 |
| 84695560 | $922.54 | 84695817 | $272.32 | 84696103 | $102.12 | 84696294 | $1,021.20 |
| 84695573 | $204.24 | 84695820 | $306.36 | 84696107 | $34.04 | 84696298 | $740.44 |
| 84695581 | $350.65 | 84695822 | $170.20 | 84696109 | $222.60 | 84696305 | $10.67 |
| 84695582 | $68.08 | 84695829 | $156.95 | 84696110 | $171.72 | 84696306 | $4.79 |
| 84695590 | $200.48 | 84695840 | $162.88 | 84696114 | $238.28 | 84696312 | $1,429.68 |
| 84695598 | $1,830.40 | 84695841 | $226.10 | 84696120 | $70.39 | 84696321 | $634.99 |
| 84695603 | $732.97 | 84695842 | $226.80 | 84696121 | $68.08 | 84696338 | $170.20 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84696341 | $156.80 | 84696534 | $3,744.40 | 84696824 | $15.38 | 84697012 | $68.08 |
| 84696342 | $34.04 | 84696547 | $561.63 | 84696828 | $70.00 | 84697013 | $68.08 |
| 84696349 | $366.69 | 84696551 | $238.28 | 84696830 | $12.27 | 84697014 | $68.08 |
| 84696355 | $294.42 | 84696554 | $221.99 | 84696846 | $91.62 | 84697017 | $129.12 |
| 84696356 | $2,859.36 | 84696555 | $1,055.24 | 84696848 | $17.78 | 84697018 | $136.16 |
| 84696366 | $1,702.00 | 84696557 | $145.66 | 84696850 | $103.92 | 84697019 | $204.24 |
| 84696373 | $601.90 | 84696559 | $66.72 | 84696858 | $1,271.52 | 84697023 | $204.24 |
| 84696375 | $49.06 | 84696563 | $136.16 | 84696859 | $136.16 | 84697027 | $161.77 |
| 84696394 | $441.72 | 84696564 | $233.45 | 84696864 | $112.07 | 84697028 | $1,089.28 |
| 84696395 | $3,842.40 | 84696566 | $25.11 | 84696865 | $442.89 | 84697029 | $136.16 |
| 84696401 | $545.99 | 84696581 | $136.16 | 84696873 | $267.71 | 84697030 | $146.40 |
| 84696413 | $408.41 | 84696624 | $2,397.26 | 84696881 | $88.56 | 84697034 | $170.20 |
| 84696414 | $68.08 | 84696632 | $2,038.31 | 84696886 | $111.30 | 84697037 | $102.12 |
| 84696415 | $349.69 | 84696644 | $1,969.09 | 84696887 | $414.40 | 84697044 | $1,225.44 |
| 84696422 | $84.62 | 84696658 | $1,872.20 | 84696889 | $340.40 | 84697045 | $255.60 |
| 84696424 | $795.20 | 84696661 | $559.19 | 84696894 | $32.00 | 84697048 | $136.16 |
| 84696428 | $121.16 | 84696666 | $1,089.28 | 84696906 | $58.16 | 84697053 | $340.40 |
| 84696430 | $902.06 | 84696671 | $307.80 | 84696907 | $861.36 | 84697054 | $2,191.45 |
| 84696431 | $657.70 | 84696701 | $646.76 | 84696911 | $567.83 | 84697059 | $136.16 |
| 84696435 | $25.14 | 84696703 | $1,688.58 | 84696924 | $68.08 | 84697060 | $919.08 |
| 84696436 | $28.21 | 84696704 | $68.08 | 84696927 | $1,313.24 | 84697063 | $330.52 |
| 84696440 | $6,025.08 | 84696712 | $394.97 | 84696930 | $19.07 | 84697066 | $136.16 |
| 84696447 | $91.62 | 84696715 | $287.34 | 84696938 | $3,382.38 | 84697070 | $279.80 |
| 84696448 | $879.32 | 84696717 | $584.10 | 84696939 | $612.72 | 84697076 | $73.30 |
| 84696454 | $3,404.00 | 84696722 | $102.12 | 84696946 | $1,702.00 | 84697078 | $334.12 |
| 84696459 | $1,709.68 | 84696729 | $117.44 | 84696947 | $1,702.00 | 84697082 | $272.32 |
| 84696460 | $6,808.00 | 84696736 | $408.48 | 84696953 | $3,404.00 | 84697087 | $49.66 |
| 84696463 | $32.00 | 84696737 | $3,255.45 | 84696962 | $489.60 | 84697094 | $201.65 |
| 84696464 | $477.90 | 84696738 | $319.40 | 84696966 | $401.54 | 84697097 | $680.80 |
| 84696465 | $10.67 | 84696739 | $1,034.41 | 84696971 | $121.27 | 84697098 | $170.20 |
| 84696472 | $170.20 | 84696740 | $545.01 | 84696974 | $97.97 | 84697100 | $68.08 |
| 84696476 | $238.28 | 84696742 | $272.32 | 84696975 | $634.66 | 84697101 | $771.64 |
| 84696477 | $745.35 | 84696755 | $32.00 | 84696976 | $204.24 | 84697104 | $129.00 |
| 84696482 | $246.40 | 84696761 | $661.83 | 84696978 | $42.67 | 84697105 | $1,089.28 |
| 84696485 | $34.04 | 84696762 | $1,051.43 | 84696979 | $714.84 | 84697109 | $222.12 |
| 84696486 | $102.12 | 84696773 | $3,574.20 | 84696980 | $117.77 | 84697111 | $313.95 |
| 84696487 | $851.00 | 84696774 | $136.16 | 84696984 | $18,044.56 | 84697113 | $393.00 |
| 84696491 | $377.12 | 84696781 | $72.10 | 84696989 | $994.05 | 84697115 | $376.32 |
| 84696492 | $98.13 | 84696788 | $68.08 | 84696990 | $101.73 | 84697118 | $72.83 |
| 84696497 | $287.00 | 84696789 | $441.58 | 84696992 | $102.12 | 84697121 | $1,294.63 |
| 84696501 | $897.65 | 84696791 | $334.98 | 84696993 | $578.68 | 84697137 | $170.20 |
| 84696505 | $136.10 | 84696805 | $640.40 | 84696999 | $204.24 | 84697147 | $1,050.20 |
| 84696509 | $3,404.00 | 84696817 | $379.80 | 84697005 | $102.12 | 84697148 | $134.82 |
| 84696526 | $1,699.16 | 84696818 | $2,031.00 | 84697006 | $513.40 | 84697151 | $207.85 |
| 84696527 | $349.50 | 84696820 | $280.90 | 84697007 | $102.12 | 84697153 | $656.64 |
| 84696530 | $131.04 | 84696821 | $53.10 | 84697008 | $68.08 | 84697154 | $908.45 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84697164 | $73.60 | 84697274 | $924.60 | 84697388 | $136.16 | 84697484 | $204.24 |
| 84697166 | $536.10 | 84697285 | $283.92 | 84697389 | $68.08 | 84697485 | $161.77 |
| 84697167 | $68.08 | 84697288 | $1,928.45 | 84697393 | $204.24 | 84697486 | $68.08 |
| 84697168 | $2,791.28 | 84697290 | $226.07 | 84697395 | $183.36 | 84697487 | $46.08 |
| 84697169 | $308.92 | 84697293 | $180.73 | 84697396 | $68.08 | 84697493 | $102.12 |
| 84697171 | $176.93 | 84697295 | $272.32 | 84697398 | $102.12 | 84697495 | $442.52 |
| 84697177 | $466.92 | 84697296 | $68.08 | 84697399 | $170.20 | 84697496 | $115.68 |
| 84697178 | $851.00 | 84697297 | $102.12 | 84697402 | $68.08 | 84697500 | $34.04 |
| 84697180 | $136.16 | 84697298 | $136.16 | 84697404 | $102.12 | 84697501 | $102.12 |
| 84697183 | $97.21 | 84697304 | $204.24 | 84697409 | $136.16 | 84697502 | $46.08 |
| 84697186 | $87.75 | 84697307 | $60.58 | 84697411 | $34.04 | 84697503 | $136.16 |
| 84697187 | $21.86 | 84697308 | $431.84 | 84697414 | $102.12 | 84697504 | $102.12 |
| 84697191 | $26.24 | 84697315 | $618.90 | 84697415 | $136.16 | 84697506 | $102.12 |
| 84697195 | $73.60 | 84697316 | $117.48 | 84697428 | $34.04 | 84697507 | $34.04 |
| 84697196 | $204.24 | 84697317 | $1,191.40 | 84697432 | $204.24 | 84697508 | $68.08 |
| 84697197 | $442.52 | 84697321 | $478.88 | 84697435 | $170.20 | 84697509 | $68.08 |
| 84697198 | $102.12 | 84697322 | $726.23 | 84697439 | $102.12 | 84697510 | $68.08 |
| 84697199 | $102.12 | 84697325 | $170.20 | 84697447 | $136.16 | 84697512 | $70.27 |
| 84697200 | $170.20 | 84697332 | $136.16 | 84697448 | $68.08 | 84697513 | $272.32 |
| 84697201 | $34.04 | 84697333 | $39.26 | 84697449 | $102.12 | 84697515 | $34.04 |
| 84697203 | $299.52 | 84697335 | $136.16 | 84697451 | $102.12 | 84697519 | $131.04 |
| 84697205 | $354.24 | 84697336 | $88.56 | 84697454 | $68.08 | 84697521 | $136.16 |
| 84697207 | $408.48 | 84697337 | $102.12 | 84697455 | $136.16 | 84697523 | $136.16 |
| 84697208 | $102.12 | 84697338 | $146.40 | 84697457 | $170.20 | 84697528 | $83.58 |
| 84697209 | $136.16 | 84697339 | $102.12 | 84697458 | $102.12 | 84697531 | $238.28 |
| 84697210 | $136.16 | 84697340 | $102.12 | 84697459 | $136.16 | 84697532 | $170.20 |
| 84697211 | $238.28 | 84697341 | $102.12 | 84697460 | $68.08 | 84697535 | $68.08 |
| 84697212 | $170.20 | 84697344 | $476.56 | 84697461 | $306.36 | 84697536 | $170.20 |
| 84697216 | $170.20 | 84697345 | $646.76 | 84697462 | $68.08 | 84697537 | $68.08 |
| 84697220 | $170.20 | 84697346 | $102.12 | 84697463 | $34.04 | 84697539 | $68.08 |
| 84697221 | $170.20 | 84697347 | $68.08 | 84697464 | $136.16 | 84697540 | $88.56 |
| 84697227 | $43.00 | 84697356 | $102.12 | 84697466 | $204.24 | 84697542 | $102.12 |
| 84697231 | $129.59 | 84697360 | $272.32 | 84697467 | $34.04 | 84697544 | $73.20 |
| 84697232 | $680.80 | 84697363 | $146.40 | 84697468 | $136.16 | 84697545 | $73.20 |
| 84697234 | $68.08 | 84697364 | $170.20 | 84697470 | $68.08 | 84697547 | $102.12 |
| 84697235 | $586.08 | 84697365 | $170.20 | 84697471 | $170.20 | 84697549 | $34.04 |
| 84697238 | $177.13 | 84697366 | $204.24 | 84697472 | $272.32 | 84697550 | $204.24 |
| 84697245 | $116.00 | 84697372 | $885.04 | 84697473 | $170.20 | 84697551 | $68.08 |
| 84697246 | $136.16 | 84697373 | $2,845.30 | 84697474 | $68.08 | 84697552 | $102.12 |
| 84697247 | $120.60 | 84697374 | $204.24 | 84697476 | $102.12 | 84697553 | $73.20 |
| 84697249 | $476.91 | 84697376 | $170.20 | 84697478 | $136.16 | 84697554 | $204.24 |
| 84697253 | $36.45 | 84697377 | $102.12 | 84697479 | $170.20 | 84697555 | $102.12 |
| 84697254 | $48.55 | 84697378 | $170.20 | 84697480 | $103.92 | 84697558 | $136.16 |
| 84697260 | $748.88 | 84697380 | $170.20 | 84697481 | $299.86 | 84697561 | $536.10 |
| 84697262 | $751.29 | 84697381 | $408.48 | 84697482 | $1,702.00 | 84697564 | $170.20 |
| 84697264 | $469.80 | 84697383 | $238.28 | 84697483 | $136.16 | 84697565 | $358.44 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84697566 | $144.39 | 84697656 | $102.12 | 84697795 | $68.08 | 84697978 | $146.60 |
| 84697569 | $68.08 | 84697661 | $98.80 | 84697797 | $102.12 | 84697979 | $291.33 |
| 84697570 | $130.74 | 84697662 | $68.08 | 84697801 | $68.08 | 84697981 | $234.96 |
| 84697571 | $161.77 | 84697665 | $170.20 | 84697803 | $136.16 | 84697986 | $1,262.41 |
| 84697572 | $136.16 | 84697668 | $68.08 | 84697804 | $102.12 | 84697992 | $284.23 |
| 84697573 | $102.12 | 84697669 | $46.08 | 84697807 | $136.16 | 84697994 | $515.17 |
| 84697574 | $136.16 | 84697670 | $238.28 | 84697808 | $102.12 | 84697996 | $1,702.00 |
| 84697575 | $102.12 | 84697672 | $34.04 | 84697814 | $136.16 | 84698001 | $207.85 |
| 84697576 | $68.08 | 84697674 | $102.12 | 84697815 | $68.08 | 84698005 | $71.67 |
| 84697577 | $68.08 | 84697677 | $136.16 | 84697817 | $68.08 | 84698008 | $1,702.00 |
| 84697578 | $102.12 | 84697678 | $143.49 | 84697834 | $374.44 | 84698030 | $72.88 |
| 84697579 | $57.84 | 84697679 | $73.20 | 84697837 | $170.20 | 84698031 | $288.80 |
| 84697582 | $102.12 | 84697680 | $136.16 | 84697838 | $102.12 | 84698041 | $310.14 |
| 84697583 | $102.12 | 84697681 | $68.08 | 84697844 | $9,851.41 | 84698049 | $106.67 |
| 84697584 | $34.04 | 84697682 | $231.84 | 84697846 | $1,202.61 | 84698051 | $85.82 |
| 84697588 | $97.50 | 84697683 | $34.04 | 84697847 | $178.78 | 84698056 | $2,212.60 |
| 84697592 | $68.08 | 84697686 | $103.92 | 84697850 | $2,913.90 | 84698057 | $188.70 |
| 84697593 | $68.08 | 84697706 | $34.04 | 84697857 | $68.08 | 84698059 | $125.92 |
| 84697594 | $408.48 | 84697707 | $204.24 | 84697861 | $306.36 | 84698064 | $19.63 |
| 84697596 | $272.32 | 84697709 | $102.12 | 84697865 | $2,158.48 | 84698068 | $2,382.80 |
| 84697598 | $204.24 | 84697715 | $69.11 | 84697870 | $10.67 | 84698069 | $270.09 |
| 84697599 | $168.73 | 84697717 | $45.39 | 84697873 | $34.04 | 84698082 | $170.20 |
| 84697604 | $73.80 | 84697721 | $106.66 | 84697881 | $321.10 | 84698103 | $549.50 |
| 84697605 | $122.64 | 84697725 | $88.56 | 84697883 | $170.20 | 84698113 | $131.86 |
| 84697611 | $68.90 | 84697729 | $68.08 | 84697884 | $102.12 | 84698115 | $54.97 |
| 84697612 | $34.04 | 84697734 | $161.77 | 84697887 | $373.40 | 84698119 | $646.76 |
| 84697613 | $136.16 | 84697741 | $68.08 | 84697888 | $2,042.40 | 84698120 | $408.48 |
| 84697615 | $102.12 | 84697749 | $107.32 | 84697893 | $72.83 | 84698128 | $23,740.10 |
| 84697617 | $374.44 | 84697753 | $531.40 | 84697895 | $663.70 | 84698129 | $680.80 |
| 84697622 | $178.64 | 84697755 | $689.50 | 84697913 | $88.56 | 84698133 | $442.52 |
| 84697623 | $46.08 | 84697758 | $136.16 | 84697918 | $441.60 | 84698135 | $168.88 |
| 84697625 | $68.08 | 84697760 | $102.12 | 84697926 | $2,422.43 | 84698136 | $186.48 |
| 84697627 | $146.40 | 84697762 | $136.16 | 84697929 | $21.84 | 84698139 | $734.24 |
| 84697629 | $170.20 | 84697765 | $146.40 | 84697930 | $233.27 | 84698149 | $32.00 |
| 84697630 | $102.12 | 84697769 | $68.08 | 84697932 | $646.76 | 84698151 | $136.16 |
| 84697631 | $136.16 | 84697770 | $170.20 | 84697937 | $283.69 | 84698156 | $349.69 |
| 84697632 | $68.08 | 84697772 | $68.08 | 84697941 | $272.32 | 84698157 | $1,497.76 |
| 84697634 | $68.08 | 84697773 | $136.16 | 84697942 | $340.40 | 84698161 | $93.48 |
| 84697636 | $102.12 | 84697775 | $102.12 | 84697943 | $645.80 | 84698162 | $4,255.00 |
| 84697638 | $204.24 | 84697776 | $136.16 | 84697944 | $34.04 | 84698164 | $105.88 |
| 84697639 | $68.08 | 84697782 | $34.04 | 84697946 | $102.12 | 84698168 | $14.33 |
| 84697642 | $182.45 | 84697785 | $136.16 | 84697953 | $21.33 | 84698176 | $456.40 |
| 84697646 | $102.12 | 84697787 | $68.08 | 84697955 | $3,404.00 | 84698178 | $204.24 |
| 84697647 | $136.16 | 84697790 | $68.08 | 84697965 | $340.40 | 84698180 | $606.93 |
| 84697651 | $30.72 | 84697791 | $212.68 | 84697966 | $819.29 | 84698181 | $149.35 |
| 84697654 | $102.12 | 84697792 | $136.16 | 84697972 | $103.92 | 84698187 | $267.21 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84698192 | $80.72 | 84698362 | $219.60 | 84698513 | $170.20 | 84698766 | $1,191.40 |
| 84698196 | $102.12 | 84698363 | $192.49 | 84698519 | $136.16 | 84698779 | $3,169.13 |
| 84698197 | $1,710.39 | 84698365 | $3.87 | 84698522 | $68.08 | 84698792 | $306.36 |
| 84698200 | $304.56 | 84698371 | $146.40 | 84698525 | $544.75 | 84698793 | $88.56 |
| 84698202 | $152.23 | 84698374 | $412.08 | 84698530 | $135.96 | 84698797 | $288.86 |
| 84698206 | $578.68 | 84698375 | $2,853.86 | 84698537 | $103.92 | 84698805 | $28.12 |
| 84698207 | $102.12 | 84698376 | $100.32 | 84698542 | $340.40 | 84698808 | $377.12 |
| 84698208 | $624.60 | 84698377 | $131.04 | 84698544 | $714.84 | 84698810 | $1,066.16 |
| 84698211 | $68.08 | 84698378 | $735.61 | 84698547 | $238.28 | 84698815 | $1,346.14 |
| 84698212 | $261.73 | 84698379 | $177.13 | 84698548 | $139.28 | 84698822 | $306.36 |
| 84698213 | $340.40 | 84698380 | $219.60 | 84698552 | $272.32 | 84698832 | $1,052.50 |
| 84698218 | $68.08 | 84698381 | $204.24 | 84698555 | $221.12 | 84698855 | $570.97 |
| 84698219 | $768.86 | 84698382 | $250.32 | 84698561 | $102.12 | 84698871 | $111.48 |
| 84698229 | $34.04 | 84698383 | $88.56 | 84698569 | $340.40 | 84698877 | $68.08 |
| 84698235 | $145.66 | 84698384 | $161.77 | 84698570 | $34.04 | 84698878 | $442.89 |
| 84698237 | $73.60 | 84698385 | $68.08 | 84698571 | $1,021.20 | 84698886 | $510.60 |
| 84698243 | $24.53 | 84698388 | $408.48 | 84698581 | $204.24 | 84698893 | $30,636.00 |
| 84698254 | $143.82 | 84698389 | $234.18 | 84698587 | $6,808.00 | 84698895 | $103.92 |
| 84698267 | $728.31 | 84698394 | $2.19 | 84698591 | $2,042.40 | 84698896 | $816.96 |
| 84698276 | $182.79 | 84698397 | $1,099.78 | 84698592 | $232.90 | 84698908 | $68.08 |
| 84698277 | $24.53 | 84698399 | $1,702.00 | 84698602 | $6,808.00 | 84698909 | $468.20 |
| 84698278 | $188.40 | 84698400 | $7,042.22 | 84698603 | $153.18 | 84698916 | $238.28 |
| 84698281 | $1,800.00 | 84698401 | $1,134.95 | 84698615 | $305.60 | 84698924 | $4,088.00 |
| 84698282 | $203.73 | 84698407 | $52.53 | 84698616 | $54.44 | 84698936 | $2,042.40 |
| 84698284 | $306.36 | 84698410 | $283.91 | 84698623 | $2,530.60 | 84698937 | $1,055.24 |
| 84698286 | $46.15 | 84698411 | $102.12 | 84698627 | $807.68 | 84698940 | $1,361.60 |
| 84698290 | $368.50 | 84698420 | $1,331.53 | 84698630 | $13.29 | 84698942 | $12.81 |
| 84698294 | $1,644.99 | 84698421 | $308.16 | 84698634 | $1,191.40 | 84698946 | $102.12 |
| 84698295 | $102.12 | 84698422 | $1,575.12 | 84698635 | $3,404.00 | 84698948 | $342.25 |
| 84698299 | $49.06 | 84698423 | $366.00 | 84698643 | $163.46 | 84698954 | $649.04 |
| 84698301 | $92.36 | 84698427 | $146.40 | 84698650 | $14.03 | 84698961 | $272.32 |
| 84698302 | $204.24 | 84698428 | $851.00 | 84698657 | $3,388.00 | 84698962 | $13,250.13 |
| 84698303 | $388.02 | 84698429 | $265.68 | 84698668 | $8,134.60 | 84698965 | $1,702.00 |
| 84698306 | $68.08 | 84698432 | $578.68 | 84698670 | $5,374.99 | 84698977 | $819.90 |
| 84698317 | $397.37 | 84698433 | $146.40 | 84698678 | $530.69 | 84698978 | $757.60 |
| 84698333 | $340.40 | 84698438 | $170.20 | 84698696 | $7,879.50 | 84698982 | $15,345.19 |
| 84698338 | $312.13 | 84698440 | $170.20 | 84698703 | $221.24 | 84699006 | $122.57 |
| 84698339 | $104.01 | 84698446 | $73.60 | 84698704 | $463.60 | 84699008 | $102.12 |
| 84698340 | $24.53 | 84698452 | $136.16 | 84698707 | $3,211.25 | 84699014 | $3,404.00 |
| 84698344 | $733.25 | 84698455 | $13.19 | 84698710 | $651.63 | 84699015 | $1,191.48 |
| 84698348 | $178.38 | 84698457 | $102.12 | 84698718 | $950.32 | 84699024 | $714.84 |
| 84698351 | $74.66 | 84698458 | $1,702.00 | 84698720 | $198.66 | 84699027 | $170.18 |
| 84698352 | $82.38 | 84698459 | $34.04 | 84698745 | $563.15 | 84699028 | $756.83 |
| 84698358 | $374.44 | 84698461 | $136.16 | 84698748 | $314.40 | 84699030 | $136.61 |
| 84698359 | $1,768.27 | 84698463 | $28.12 | 84698752 | $3,404.00 | 84699042 | $272.32 |
| 84698360 | $490.60 | 84698483 | $102.12 | 84698757 | $60.96 | 84699043 | $46.35 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84699045 | $72.83 | 84699368 | $47.60 | 84699657 | $680.80 | 84700039 | $5,558.07 |
| 84699049 | $748.88 | 84699384 | $2,553.00 | 84699702 | $4,600.95 | 84700043 | $4,697.52 |
| 84699050 | $119.28 | 84699395 | $3,404.00 | 84699712 | $798.03 | 84700048 | $734.16 |
| 84699060 | $213.35 | 84699404 | $170.20 | 84699716 | $3,634.30 | 84700052 | $86.00 |
| 84699062 | $269.85 | 84699406 | $293.79 | 84699729 | $811.84 | 84700054 | $172.16 |
| 84699074 | $4,869.23 | 84699412 | $343.45 | 84699736 | $340.40 | 84700061 | $34.04 |
| 84699085 | $1,641.00 | 84699424 | $3,282.92 | 84699738 | $239.80 | 84700077 | $646.76 |
| 84699086 | $14.33 | 84699426 | $3,823.95 | 84699753 | $570.47 | 84700090 | $272.32 |
| 84699094 | $1,243.31 | 84699447 | $1,419.00 | 84699757 | $136.16 | 84700097 | $680.80 |
| 84699102 | $141.72 | 84699455 | $1,305.32 | 84699760 | $7,487.36 | 84700098 | $176.50 |
| 84699119 | $1,443.98 | 84699462 | $102.12 | 84699761 | $74.66 | 84700102 | $1,680.75 |
| 84699127 | $3,248.42 | 84699483 | $485.54 | 84699768 | $1,015.46 | 84700113 | $215.91 |
| 84699135 | $2,420.29 | 84699487 | $2,246.64 | 84699770 | $677.10 | 84700131 | $1,816.53 |
| 84699148 | $223.58 | 84699489 | $170.20 | 84699772 | $41.74 | 84700132 | $301.25 |
| 84699154 | $461.26 | 84699493 | $119.59 | 84699773 | $46.56 | 84700139 | $944.94 |
| 84699157 | $114.70 | 84699494 | $68.08 | 84699774 | $553.02 | 84700146 | $170.20 |
| 84699158 | $1,433.76 | 84699496 | $688.00 | 84699778 | $34.04 | 84700147 | $341.60 |
| 84699162 | $1,268.75 | 84699500 | $161.77 | 84699789 | $516.01 | 84700148 | $695.10 |
| 84699171 | $205.42 | 84699501 | $68.08 | 84699817 | $216.98 | 84700168 | $908.45 |
| 84699177 | $490.46 | 84699504 | $42.00 | 84699828 | $680.80 | 84700169 | $578.68 |
| 84699212 | $102.12 | 84699511 | $612.72 | 84699832 | $520.71 | 84700187 | $54.97 |
| 84699215 | $1,702.00 | 84699513 | $70.42 | 84699838 | $851.00 | 84700193 | $26,970.00 |
| 84699222 | $119.28 | 84699514 | $272.32 | 84699864 | $3,994.40 | 84700199 | $750.02 |
| 84699225 | $1,687.54 | 84699524 | $197.10 | 84699865 | $34.04 | 84700218 | $72.44 |
| 84699239 | $170.20 | 84699525 | $238.28 | 84699870 | $9,803.52 | 84700221 | $306.36 |
| 84699243 | $67.62 | 84699526 | $163.62 | 84699872 | $1,140.25 | 84700225 | $598.68 |
| 84699244 | $88.56 | 84699527 | $192.72 | 84699873 | $68.08 | 84700239 | $68.08 |
| 84699250 | $220.03 | 84699550 | $775.69 | 84699875 | $238.28 | 84700245 | $1,702.00 |
| 84699255 | $921.05 | 84699559 | $6,808.00 | 84699877 | $3,404.00 | 84700249 | $393.12 |
| 84699257 | $14.33 | 84699569 | $352.29 | 84699882 | $88.56 | 84700252 | $340.40 |
| 84699260 | $3,404.00 | 84699571 | $140.28 | 84699884 | $36.09 | 84700254 | $1,123.32 |
| 84699262 | $398.41 | 84699584 | $313.60 | 84699886 | $495.57 | 84700256 | $431.83 |
| 84699272 | $199.27 | 84699587 | $615.99 | 84699901 | $103.92 | 84700258 | $270.09 |
| 84699276 | $9,350.46 | 84699592 | $510.60 | 84699909 | $355.35 | 84700260 | $32.00 |
| 84699295 | $5.82 | 84699596 | $306.36 | 84699919 | $86.91 | 84700261 | $680.80 |
| 84699301 | $165.49 | 84699598 | $919.08 | 84699920 | $1,820.50 | 84700268 | $137.76 |
| 84699313 | $375.87 | 84699606 | $646.76 | 84699921 | $1,564.32 | 84700269 | $96.00 |
| 84699319 | $2,145.07 | 84699614 | $293.19 | 84699931 | $2,042.40 | 84700273 | $78.51 |
| 84699325 | $1,656.80 | 84699615 | $68.08 | 84699955 | $14.10 | 84700276 | $73.60 |
| 84699326 | $748.88 | 84699617 | $3,506.12 | 84699957 | $898.28 | 84700289 | $832.51 |
| 84699340 | $2,019.90 | 84699618 | $68.05 | 84699960 | $74.28 | 84700296 | $102.12 |
| 84699341 | $2,081.00 | 84699619 | $680.80 | 84699986 | $136.16 | 84700300 | $43.00 |
| 84699346 | $170.18 | 84699640 | $499.00 | 84699991 | $714.84 | 84700301 | $216.27 |
| 84699349 | $2,329.83 | 84699644 | $948.39 | 84700023 | $68.08 | 84700302 | $293.66 |
| 84699356 | $14.03 | 84699646 | $14.33 | 84700024 | $281.30 | 84700309 | $28.67 |
| 84699359 | $5,641.68 | 84699649 | $305.36 | 84700028 | $189.10 | 84700314 | $851.00 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84700315 | $345.39 | 84700566 | $1,566.16 | 84700779 | $754.41 | 84700979 | $30.56 |
| 84700318 | $68.08 | 84700576 | $4,666.15 | 84700782 | $745.56 | 84700982 | $53.33 |
| 84700320 | $136.16 | 84700577 | $34.04 | 84700785 | $323.52 | 84700986 | $1,191.40 |
| 84700342 | $144.74 | 84700580 | $381.42 | 84700792 | $436.99 | 84700988 | $106.96 |
| 84700347 | $47.81 | 84700584 | $412.71 | 84700794 | $87.93 | 84700993 | $72.83 |
| 84700350 | $31.13 | 84700593 | $53.33 | 84700795 | $284.36 | 84700995 | $3,404.00 |
| 84700353 | $1,336.02 | 84700594 | $1,490.73 | 84700796 | $117.77 | 84700997 | $13.19 |
| 84700362 | $234.36 | 84700596 | $905.58 | 84700799 | $378.40 | 84701001 | $201.57 |
| 84700369 | $610.85 | 84700612 | $170.20 | 84700803 | $102.12 | 84701006 | $103.07 |
| 84700370 | $2,074.12 | 84700624 | $188.04 | 84700812 | $10.67 | 84701007 | $225.30 |
| 84700372 | $136.16 | 84700648 | $1,072.88 | 84700817 | $334.08 | 84701008 | $11.18 |
| 84700381 | $31.13 | 84700664 | $53.33 | 84700821 | $10.67 | 84701009 | $821.38 |
| 84700384 | $1,051.05 | 84700666 | $457.65 | 84700826 | $56.41 | 84701012 | $79.78 |
| 84700389 | $136.16 | 84700671 | $21.33 | 84700827 | $379.20 | 84701017 | $569.24 |
| 84700395 | $121.39 | 84700672 | $1,702.00 | 84700834 | $975.58 | 84701018 | $1,664.72 |
| 84700398 | $10.74 | 84700678 | $42.67 | 84700840 | $1,611.96 | 84701020 | $42.08 |
| 84700402 | $212.01 | 84700679 | $2,296.00 | 84700842 | $7,216.48 | 84701022 | $28.67 |
| 84700405 | $84.05 | 84700680 | $464.15 | 84700843 | $600.99 | 84701030 | $374.44 |
| 84700406 | $28,899.96 | 84700681 | $3,404.00 | 84700846 | $7,659.00 | 84701033 | $170.20 |
| 84700414 | $268.34 | 84700684 | $1,702.00 | 84700847 | $126.40 | 84701036 | $19.47 |
| 84700416 | $444.89 | 84700685 | $38.80 | 84700849 | $28.67 | 84701040 | $509.82 |
| 84700417 | $366.96 | 84700686 | $10.19 | 84700854 | $170.20 | 84701045 | $310.28 |
| 84700419 | $432.32 | 84700690 | $68.08 | 84700856 | $248.88 | 84701050 | $1,558.24 |
| 84700420 | $74.66 | 84700694 | $221.27 | 84700868 | $186.79 | 84701057 | $5,864.80 |
| 84700423 | $10.67 | 84700696 | $557.50 | 84700871 | $3,404.00 | 84701060 | $312.30 |
| 84700424 | $10.67 | 84700697 | $145.92 | 84700872 | $397.84 | 84701069 | $250.03 |
| 84700435 | $34.04 | 84700703 | $510.60 | 84700873 | $851.00 | 84701073 | $2,028.04 |
| 84700438 | $50,539.87 | 84700706 | $43.00 | 84700874 | $63.57 | 84701082 | $340.40 |
| 84700439 | $178.43 | 84700711 | $817.60 | 84700879 | $394.90 | 84701087 | $595.05 |
| 84700440 | $4,118.84 | 84700720 | $98.13 | 84700880 | $338.49 | 84701088 | $2,430.57 |
| 84700445 | $36.45 | 84700729 | $21.33 | 84700881 | $52.91 | 84701093 | $72.08 |
| 84700447 | $987.16 | 84700738 | $68.08 | 84700900 | $40.83 | 84701094 | $79.40 |
| 84700453 | $136.16 | 84700746 | $1,291.00 | 84700902 | $1,191.40 | 84701095 | $131.76 |
| 84700477 | $184.71 | 84700750 | $64.00 | 84700922 | $5,497.50 | 84701101 | $81.66 |
| 84700490 | $3,017.81 | 84700753 | $53.33 | 84700926 | $102.12 | 84701104 | $48.55 |
| 84700496 | $10.67 | 84700754 | $88.56 | 84700931 | $677.03 | 84701110 | $87.08 |
| 84700499 | $1,206.88 | 84700756 | $28.21 | 84700932 | $1,618.36 | 84701118 | $2,301.00 |
| 84700507 | $122.66 | 84700757 | $10.67 | 84700940 | $102.12 | 84701129 | $145.66 |
| 84700511 | $10.67 | 84700758 | $64.00 | 84700946 | $29.86 | 84701131 | $2,382.80 |
| 84700513 | $340.40 | 84700759 | $451.32 | 84700947 | $10.67 | 84701142 | $340.40 |
| 84700519 | $536.01 | 84700765 | $56.41 | 84700948 | $718.80 | 84701144 | $53.33 |
| 84700525 | $544.64 | 84700766 | $789.80 | 84700956 | $106.96 | 84701145 | $1,678.65 |
| 84700543 | $3,364.74 | 84700772 | $238.28 | 84700958 | $45.84 | 84701161 | $98.13 |
| 84700554 | $105.08 | 84700773 | $28.49 | 84700961 | $10.67 | 84701166 | $49.06 |
| 84700558 | $2,331.13 | 84700774 | $170.20 | 84700966 | $209.58 | 84701167 | $10.67 |
| 84700562 | $102.12 | 84700775 | $31.26 | 84700977 | $578.68 | 84701168 | $612.72 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84701169 | $995.36 | 84701407 | $680.80 | 84701616 | $146.40 | 84701758 | $34.04 |
| 84701170 | $10.67 | 84701409 | $136.16 | 84701627 | $680.80 | 84701759 | $68.08 |
| 84701172 | $126.93 | 84701416 | $510.60 | 84701628 | $98.73 | 84701761 | $68.08 |
| 84701188 | $693.43 | 84701421 | $58.31 | 84701629 | $65.43 | 84701763 | $68.08 |
| 84701191 | $204.24 | 84701422 | $102.12 | 84701630 | $68.08 | 84701765 | $68.08 |
| 84701193 | $2,108.60 | 84701432 | $73.30 | 84701633 | $34,040.00 | 84701767 | $102.12 |
| 84701195 | $760.49 | 84701440 | $2,078.95 | 84701636 | $98.13 | 84701772 | $68.08 |
| 84701197 | $54.97 | 84701444 | $170.20 | 84701645 | $987.16 | 84701775 | $2,927.44 |
| 84701200 | $178.64 | 84701449 | $1,769.16 | 84701647 | $204.24 | 84701781 | $500.65 |
| 84701208 | $22.49 | 84701452 | $272.32 | 84701652 | $3,029.56 | 84701786 | $1,021.20 |
| 84701214 | $329.68 | 84701453 | $198.40 | 84701654 | $100.32 | 84701793 | $15.12 |
| 84701218 | $329.20 | 84701456 | $42.32 | 84701655 | $68.08 | 84701794 | $170.20 |
| 84701222 | $68.08 | 84701457 | $68.08 | 84701656 | $102.12 | 84701795 | $177.13 |
| 84701223 | $49.06 | 84701462 | $240.30 | 84701657 | $102.12 | 84701797 | $34.04 |
| 84701229 | $6,808.00 | 84701467 | $773.63 | 84701658 | $204.24 | 84701798 | $510.60 |
| 84701230 | $28.86 | 84701476 | $272.32 | 84701663 | $136.16 | 84701799 | $131.04 |
| 84701234 | $1,232.99 | 84701486 | $374.44 | 84701667 | $170.20 | 84701800 | $170.20 |
| 84701236 | $208.99 | 84701488 | $714.84 | 84701675 | $192.49 | 84701801 | $204.24 |
| 84701250 | $349.69 | 84701497 | $192.49 | 84701681 | $170.20 | 84701805 | $697.68 |
| 84701251 | $238.28 | 84701503 | $748.88 | 84701684 | $102.12 | 84701808 | $170.20 |
| 84701252 | $48.55 | 84701505 | $510.60 | 84701685 | $68.08 | 84701816 | $102.12 |
| 84701268 | $1,156.51 | 84701518 | $25.22 | 84701688 | $374.44 | 84701823 | $170.20 |
| 84701269 | $851.00 | 84701525 | $408.48 | 84701689 | $68.08 | 84701825 | $68.08 |
| 84701285 | $50.68 | 84701527 | $1,191.40 | 84701690 | $102.12 | 84701826 | $68.08 |
| 84701287 | $136.16 | 84701530 | $68.08 | 84701693 | $146.40 | 84701828 | $204.24 |
| 84701288 | $102.12 | 84701538 | $34.04 | 84701696 | $204.24 | 84701833 | $102.12 |
| 84701295 | $2,587.04 | 84701549 | $516.01 | 84701699 | $170.20 | 84701834 | $442.52 |
| 84701302 | $73.60 | 84701556 | $612.72 | 84701702 | $323.52 | 84701836 | $68.08 |
| 84701303 | $1,820.78 | 84701561 | $88.56 | 84701709 | $68.08 | 84701837 | $68.08 |
| 84701307 | $18.40 | 84701563 | $68.08 | 84701710 | $204.24 | 84701840 | $354.24 |
| 84701309 | $340.40 | 84701570 | $68.08 | 84701711 | $354.30 | 84701841 | $408.48 |
| 84701313 | $510.60 | 84701572 | $134.65 | 84701715 | $136.16 | 84701843 | $34.04 |
| 84701316 | $126.92 | 84701574 | $103.92 | 84701724 | $136.16 | 84701844 | $68.08 |
| 84701320 | $787.94 | 84701583 | $536.10 | 84701730 | $234.96 | 84701846 | $136.16 |
| 84701321 | $34.04 | 84701585 | $136.16 | 84701732 | $219.60 | 84701847 | $170.20 |
| 84701322 | $568.00 | 84701586 | $136.16 | 84701733 | $102.12 | 84701849 | $34.04 |
| 84701325 | $436.85 | 84701589 | $204.24 | 84701736 | $204.24 | 84701850 | $136.16 |
| 84701332 | $38.31 | 84701596 | $306.36 | 84701738 | $272.32 | 84701855 | $136.16 |
| 84701336 | $5.22 | 84701599 | $102.12 | 84701739 | $238.28 | 84701862 | $726.81 |
| 84701340 | $725.48 | 84701603 | $136.16 | 84701740 | $102.12 | 84701865 | $68.08 |
| 84701344 | $102.12 | 84701604 | $34.04 | 84701744 | $115,667.92 | 84701871 | $88.56 |
| 84701348 | $68.08 | 84701607 | $88.56 | 84701745 | $442.52 | 84701881 | $68.08 |
| 84701350 | $238.28 | 84701608 | $161.77 | 84701749 | $134.65 | 84701885 | $115.68 |
| 84701352 | $177.13 | 84701609 | $88.56 | 84701754 | $161.77 | 84701888 | $115.68 |
| 84701353 | $90.60 | 84701610 | $338.88 | 84701755 | $510.60 | 84701891 | $2,768.90 |
| 84701369 | $243.75 | 84701612 | $34.04 | 84701756 | $136.16 | 84701894 | $68.08 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84701896 | $177.13 | 84702028 | $136.16 | 84702113 | $369.60 | 84702231 | $646.76 |
| 84701898 | $439.21 | 84702029 | $170.20 | 84702118 | $68.08 | 84702232 | $192.49 |
| 84701907 | $430.48 | 84702030 | $136.16 | 84702120 | $374.44 | 84702241 | $170.20 |
| 84701908 | $207.85 | 84702032 | $238.28 | 84702125 | $170.20 | 84702245 | $408.48 |
| 84701912 | $476.56 | 84702033 | $134.65 | 84702127 | $442.52 | 84702248 | $115.68 |
| 84701916 | $1,904.74 | 84702036 | $238.28 | 84702128 | $102.12 | 84702250 | $68.08 |
| 84701917 | $1,147.68 | 84702037 | $68.08 | 84702129 | $102.12 | 84702251 | $265.68 |
| 84701936 | $306.36 | 84702039 | $238.28 | 84702130 | $612.72 | 84702253 | $34.04 |
| 84701939 | $485.29 | 84702042 | $228.74 | 84702131 | $204.24 | 84702256 | $221.12 |
| 84701940 | $323.52 | 84702044 | $340.40 | 84702134 | $488.23 | 84702257 | $102.12 |
| 84701944 | $1,971.85 | 84702045 | $612.72 | 84702136 | $204.24 | 84702259 | $68.08 |
| 84701949 | $442.52 | 84702047 | $136.16 | 84702140 | $102.12 | 84702265 | $192.49 |
| 84701950 | $170.20 | 84702048 | $381.36 | 84702143 | $238.28 | 84702269 | $136.16 |
| 84701951 | $396.72 | 84702050 | $68.08 | 84702144 | $68.08 | 84702273 | $88.56 |
| 84701957 | $68.08 | 84702051 | $102.12 | 84702150 | $238.28 | 84702274 | $204.24 |
| 84701958 | $68.08 | 84702052 | $68.08 | 84702152 | $68.08 | 84702276 | $68.08 |
| 84701959 | $102.12 | 84702054 | $102.12 | 84702153 | $138.25 | 84702277 | $68.08 |
| 84701960 | $136.16 | 84702055 | $476.56 | 84702155 | $170.20 | 84702279 | $102.12 |
| 84701961 | $294.16 | 84702058 | $34.04 | 84702166 | $88.56 | 84702280 | $68.08 |
| 84701967 | $170.20 | 84702059 | $68.08 | 84702168 | $238.28 | 84702281 | $68.08 |
| 84701970 | $48.55 | 84702060 | $68.08 | 84702171 | $68.08 | 84702282 | $68.08 |
| 84701972 | $136.30 | 84702061 | $102.12 | 84702172 | $374.44 | 84702283 | $204.24 |
| 84701973 | $592.62 | 84702062 | $204.24 | 84702173 | $204.24 | 84702284 | $374.44 |
| 84701987 | $157.86 | 84702063 | $306.36 | 84702175 | $73.20 | 84702287 | $102.12 |
| 84701990 | $304.48 | 84702064 | $136.16 | 84702179 | $374.44 | 84702288 | $224.56 |
| 84701992 | $595.40 | 84702065 | $170.20 | 84702181 | $192.49 | 84702289 | $646.76 |
| 84701993 | $272.32 | 84702067 | $136.16 | 84702183 | $204.24 | 84702294 | $272.32 |
| 84702000 | $134.65 | 84702073 | $102.12 | 84702185 | $102.12 | 84702298 | $102.12 |
| 84702002 | $408.48 | 84702074 | $4,105.45 | 84702186 | $1,133.28 | 84702299 | $102.12 |
| 84702005 | $170.20 | 84702075 | $136.16 | 84702187 | $1,463.72 | 84702306 | $238.28 |
| 84702006 | $238.28 | 84702077 | $1,517.29 | 84702188 | $306.36 | 84702307 | $68.08 |
| 84702007 | $170.20 | 84702078 | $170.20 | 84702198 | $161.77 | 84702308 | $102.12 |
| 84702008 | $510.60 | 84702081 | $136.16 | 84702199 | $340.40 | 84702311 | $234.96 |
| 84702009 | $168.62 | 84702091 | $188.88 | 84702201 | $219.60 | 84702313 | $102.12 |
| 84702010 | $306.36 | 84702093 | $234.96 | 84702202 | $134.65 | 84702318 | $102.12 |
| 84702011 | $102.12 | 84702098 | $170.20 | 84702204 | $68.08 | 84702320 | $427.16 |
| 84702013 | $102.12 | 84702099 | $34.04 | 84702206 | $423.84 | 84702323 | $319.93 |
| 84702015 | $68.08 | 84702101 | $68.08 | 84702208 | $170.20 | 84702324 | $272.32 |
| 84702017 | $68.08 | 84702102 | $374.44 | 84702212 | $136.16 | 84702325 | $204.24 |
| 84702019 | $204.24 | 84702105 | $388.00 | 84702218 | $107.52 | 84702327 | $68.08 |
| 84702021 | $102.12 | 84702106 | $506.00 | 84702219 | $88.56 | 84702328 | $68.08 |
| 84702022 | $987.16 | 84702107 | $136.16 | 84702220 | $204.24 | 84702330 | $362.40 |
| 84702023 | $170.20 | 84702108 | $161.77 | 84702223 | $177.13 | 84702332 | $88.56 |
| 84702024 | $272.32 | 84702110 | $272.32 | 84702224 | $136.16 | 84702334 | $102.12 |
| 84702025 | $34.04 | 84702111 | $204.24 | 84702227 | $369.60 | 84702341 | $115.68 |
| 84702026 | $170.20 | 84702112 | $238.28 | 84702228 | $1,463.72 | 84702346 | $88.56 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84702349 | $68.08 | 84702472 | $68.08 | 84702610 | $161.77 | 84702730 | $88.56 |
| 84702353 | $68.08 | 84702477 | $68.08 | 84702613 | $146.40 | 84702743 | $510.60 |
| 84702360 | $136.16 | 84702478 | $136.16 | 84702614 | $544.64 | 84702754 | $612.72 |
| 84702361 | $102.12 | 84702479 | $680.80 | 84702622 | $68.08 | 84702777 | $1,702.00 |
| 84702364 | $102.12 | 84702480 | $340.40 | 84702627 | $102.12 | 84702778 | $851.00 |
| 84702366 | $102.12 | 84702483 | $170.20 | 84702629 | $437.90 | 84702781 | $2,480.88 |
| 84702368 | $369.60 | 84702485 | $136.16 | 84702632 | $265.68 | 84702782 | $758.19 |
| 84702369 | $243.40 | 84702488 | $170.20 | 84702635 | $68.08 | 84702783 | $98.13 |
| 84702373 | $102.12 | 84702489 | $102.12 | 84702636 | $68.08 | 84702786 | $1,021.20 |
| 84702377 | $146.41 | 84702494 | $34.04 | 84702640 | $102.12 | 84702789 | $18.00 |
| 84702380 | $136.16 | 84702500 | $544.64 | 84702644 | $204.24 | 84702792 | $211.96 |
| 84702384 | $102.12 | 84702502 | $914.76 | 84702645 | $650.34 | 84702793 | $57.33 |
| 84702386 | $212.68 | 84702503 | $306.36 | 84702646 | $68.08 | 84702796 | $173.04 |
| 84702387 | $18,932.72 | 84702504 | $374.44 | 84702648 | $170.20 | 84702797 | $306.36 |
| 84702388 | $93.33 | 84702505 | $851.00 | 84702649 | $136.16 | 84702801 | $601.87 |
| 84702393 | $340.40 | 84702507 | $204.24 | 84702652 | $34.04 | 84702803 | $179.70 |
| 84702394 | $442.52 | 84702508 | $34.04 | 84702657 | $68.08 | 84702804 | $504.45 |
| 84702396 | $323.52 | 84702509 | $154.08 | 84702660 | $170.20 | 84702806 | $33.25 |
| 84702397 | $234.96 | 84702510 | $469.93 | 84702663 | $88.56 | 84702807 | $340.40 |
| 84702398 | $196.09 | 84702511 | $635.28 | 84702665 | $68.08 | 84702809 | $4,400.36 |
| 84702403 | $102.12 | 84702514 | $1,123.00 | 84702667 | $102.12 | 84702815 | $742.80 |
| 84702405 | $694.08 | 84702516 | $170.20 | 84702670 | $34.04 | 84702828 | $380.45 |
| 84702406 | $161.80 | 84702517 | $349.88 | 84702671 | $102.12 | 84702830 | $851.00 |
| 84702409 | $177.13 | 84702519 | $34.04 | 84702680 | $412.08 | 84702839 | $21.33 |
| 84702410 | $3,839.76 | 84702526 | $136.16 | 84702681 | $170.20 | 84702847 | $21.33 |
| 84702411 | $500.65 | 84702527 | $68.08 | 84702685 | $204.24 | 84702856 | $769.62 |
| 84702414 | $68.08 | 84702531 | $102.12 | 84702687 | $68.08 | 84702861 | $1,191.40 |
| 84702418 | $147.81 | 84702533 | $136.16 | 84702691 | $1,328.40 | 84702868 | $10.67 |
| 84702420 | $170.20 | 84702537 | $102.12 | 84702693 | $340.40 | 84702869 | $74.66 |
| 84702421 | $383.81 | 84702538 | $374.44 | 84702694 | $170.20 | 84702876 | $481.79 |
| 84702422 | $306.36 | 84702550 | $68.08 | 84702701 | $102.12 | 84702888 | $1,702.00 |
| 84702423 | $136.16 | 84702553 | $603.59 | 84702703 | $170.20 | 84702893 | $3,375.01 |
| 84702427 | $194.00 | 84702554 | $272.32 | 84702706 | $177.13 | 84702906 | $352.59 |
| 84702432 | $24.28 | 84702556 | $1,872.20 | 84702710 | $272.32 | 84702913 | $610.68 |
| 84702434 | $536.75 | 84702557 | $119.28 | 84702711 | $37.19 | 84702915 | $3,484.55 |
| 84702437 | $403.13 | 84702559 | $170.20 | 84702712 | $486.64 | 84702916 | $6.49 |
| 84702439 | $68.08 | 84702561 | $34.04 | 84702714 | $68.08 | 84702921 | $13.20 |
| 84702447 | $113.90 | 84702565 | $102.12 | 84702715 | $102.12 | 84702926 | $22.79 |
| 84702449 | $2,053.52 | 84702571 | $102.12 | 84702716 | $136.16 | 84702929 | $89.41 |
| 84702451 | $114.67 | 84702581 | $2,014.33 | 84702719 | $239.53 | 84702931 | $2,746.00 |
| 84702457 | $136.16 | 84702582 | $3,097.64 | 84702721 | $34.04 | 84702934 | $64.00 |
| 84702458 | $374.44 | 84702584 | $136.16 | 84702722 | $146.40 | 84702935 | $49.06 |
| 84702459 | $408.48 | 84702600 | $79.84 | 84702726 | $170.20 | 84702939 | $3,404.00 |
| 84702460 | $306.36 | 84702607 | $272.32 | 84702727 | $73.20 | 84702948 | $1,734.25 |
| 84702462 | $298.20 | 84702608 | $158.29 | 84702728 | $115.68 | 84702951 | $7,697.27 |
| 84702468 | $136.16 | 84702609 | $544.64 | 84702729 | $34.04 | 84702953 | $13,616.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84702957 | $68.08 | 84703233 | $68.08 | 84703606 | $36.40 | 84703803 | $114.67 |
| 84702960 | $10.67 | 84703236 | $31.83 | 84703610 | $358.78 | 84703814 | $2,754.56 |
| 84702964 | $340.40 | 84703239 | $102.12 | 84703611 | $622.60 | 84703822 | $1,509.71 |
| 84702966 | $10.67 | 84703244 | $106.96 | 84703618 | $711.50 | 84703824 | $102.12 |
| 84702977 | $306.36 | 84703253 | $107.14 | 84703619 | $68.08 | 84703826 | $46.08 |
| 84702984 | $70.95 | 84703258 | $94.08 | 84703621 | $800.75 | 84703828 | $43.29 |
| 84702991 | $181.33 | 84703263 | $34.04 | 84703622 | $173.76 | 84703840 | $596.49 |
| 84702993 | $42.67 | 84703268 | $1,157.36 | 84703627 | $20,424.00 | 84703842 | $6,808.00 |
| 84702998 | $806.69 | 84703270 | $10.67 | 84703632 | $340.40 | 84703857 | $6,808.00 |
| 84703001 | $136.16 | 84703272 | $21.33 | 84703634 | $82.96 | 84703860 | $342.02 |
| 84703003 | $187.50 | 84703291 | $10.67 | 84703647 | $2,539.50 | 84703866 | $688.50 |
| 84703006 | $1,191.40 | 84703300 | $197.45 | 84703650 | $30.78 | 84703895 | $34.04 |
| 84703007 | $96.00 | 84703304 | $102.12 | 84703653 | $3,404.00 | 84703900 | $11,063.00 |
| 84703013 | $450.00 | 84703311 | $21.33 | 84703657 | $308.40 | 84703905 | $2,348.99 |
| 84703015 | $170.20 | 84703315 | $34.04 | 84703669 | $253.18 | 84703906 | $174.88 |
| 84703016 | $10.67 | 84703316 | $306.36 | 84703676 | $601.35 | 84703920 | $316.50 |
| 84703021 | $1,103.45 | 84703334 | $10.67 | 84703677 | $1,231.67 | 84703921 | $102.12 |
| 84703023 | $102.12 | 84703335 | $459.80 | 84703683 | $578.68 | 84703933 | $1,688.38 |
| 84703033 | $204.24 | 84703338 | $234.96 | 84703684 | $34.04 | 84703934 | $33.92 |
| 84703047 | $238.28 | 84703345 | $1,016.08 | 84703685 | $1,702.00 | 84703941 | $851.00 |
| 84703054 | $377.12 | 84703363 | $95.04 | 84703693 | $2,279.60 | 84703942 | $9,544.75 |
| 84703055 | $296.40 | 84703367 | $42.67 | 84703704 | $242.77 | 84703944 | $257.55 |
| 84703057 | $352.59 | 84703370 | $10.67 | 84703709 | $238.28 | 84703955 | $289.20 |
| 84703058 | $32.00 | 84703371 | $31.68 | 84703713 | $52.11 | 84703967 | $188.25 |
| 84703069 | $136.16 | 84703374 | $53.33 | 84703718 | $7.62 | 84703970 | $559.76 |
| 84703073 | $68.08 | 84703375 | $521.45 | 84703720 | $328.67 | 84703981 | $635.40 |
| 84703081 | $488.88 | 84703381 | $107.25 | 84703721 | $340.40 | 84703982 | $1,940.28 |
| 84703085 | $204.24 | 84703389 | $6,654.60 | 84703724 | $26.41 | 84703984 | $64.84 |
| 84703087 | $695.09 | 84703399 | $361.74 | 84703729 | $111.39 | 84703987 | $476.56 |
| 84703089 | $36.65 | 84703401 | $110.92 | 84703732 | $6,808.00 | 84703989 | $204.24 |
| 84703091 | $136.16 | 84703407 | $281.32 | 84703743 | $582.65 | 84703990 | $21.33 |
| 84703094 | $340.40 | 84703410 | $51.55 | 84703752 | $1,417.77 | 84704019 | $544.64 |
| 84703103 | $21.33 | 84703441 | $42.67 | 84703753 | $374.44 | 84704047 | $52.46 |
| 84703124 | $974.63 | 84703482 | $170.20 | 84703758 | $469.05 | 84704050 | $306.36 |
| 84703152 | $317.25 | 84703502 | $772.98 | 84703759 | $109.95 | 84704065 | $204.24 |
| 84703163 | $96.20 | 84703510 | $135.82 | 84703760 | $102.12 | 84704069 | $238.20 |
| 84703164 | $155.75 | 84703520 | $117.32 | 84703763 | $1,702.00 | 84704073 | $102.12 |
| 84703167 | $826.79 | 84703523 | $21.33 | 84703764 | $131.04 | 84704082 | $20.91 |
| 84703180 | $136.16 | 84703536 | $177.13 | 84703767 | $27.98 | 84704088 | $85.33 |
| 84703187 | $53.33 | 84703582 | $21.33 | 84703783 | $202.80 | 84704091 | $68.08 |
| 84703191 | $393.80 | 84703586 | $155.13 | 84703785 | $229.06 | 84704095 | $5,608.21 |
| 84703205 | $108.11 | 84703587 | $107.24 | 84703787 | $283.92 | 84704099 | $170.20 |
| 84703209 | $68.08 | 84703589 | $170.20 | 84703788 | $102.12 | 84704115 | $442.52 |
| 84703211 | $136.16 | 84703593 | $561.58 | 84703795 | $804.39 | 84704116 | $170.20 |
| 84703212 | $272.32 | 84703598 | $885.04 | 84703799 | $53.40 | 84704120 | $1,677.45 |
| 84703228 | $307.00 | 84703600 | $349.69 | 84703802 | $851.00 | 84704121 | $204.24 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84704135 | $68.08 | 84704411 | $21.33 | 84704643 | $170.20 | 84704876 | $367.15 |
| 84704146 | $21.33 | 84704414 | $680.80 | 84704647 | $88.56 | 84704878 | $395.82 |
| 84704154 | $11.81 | 84704417 | $1,209.00 | 84704679 | $253.44 | 84704882 | $106.96 |
| 84704159 | $51.12 | 84704418 | $1,021.20 | 84704680 | $416.37 | 84704883 | $61.12 |
| 84704162 | $282.07 | 84704426 | $412.70 | 84704681 | $635.20 | 84704888 | $1,016.59 |
| 84704166 | $188.80 | 84704444 | $152.40 | 84704695 | $669.00 | 84704893 | $68.08 |
| 84704180 | $170.20 | 84704445 | $28.67 | 84704699 | $152.58 | 84704894 | $73.60 |
| 84704181 | $84.62 | 84704455 | $171.72 | 84704710 | $510.60 | 84704899 | $408.48 |
| 84704184 | $283.92 | 84704464 | $293.20 | 84704715 | $402.16 | 84704900 | $102.12 |
| 84704191 | $85.33 | 84704471 | $340.40 | 84704716 | $115.44 | 84704902 | $408.48 |
| 84704192 | $3,404.00 | 84704472 | $16.91 | 84704726 | $738.10 | 84704908 | $7,882.00 |
| 84704209 | $103.92 | 84704476 | $184.17 | 84704727 | $193.04 | 84704911 | $507.20 |
| 84704215 | $21.33 | 84704477 | $10.67 | 84704729 | $512.72 | 84704913 | $170.20 |
| 84704220 | $695.94 | 84704479 | $2,280.30 | 84704730 | $64.40 | 84704919 | $476.43 |
| 84704227 | $583.80 | 84704488 | $186.12 | 84704731 | $868.76 | 84704952 | $68.08 |
| 84704229 | $3,744.40 | 84704490 | $28.62 | 84704734 | $531.40 | 84704953 | $122.24 |
| 84704231 | $102.12 | 84704493 | $138.66 | 84704736 | $1,562.35 | 84704961 | $45.84 |
| 84704236 | $917.55 | 84704496 | $41,426.68 | 84704737 | $136.16 | 84704962 | $1,872.20 |
| 84704240 | $14.43 | 84704497 | $120.64 | 84704749 | $68.08 | 84704972 | $1,160.66 |
| 84704254 | $204.24 | 84704500 | $10.67 | 84704750 | $102.12 | 84704988 | $238.20 |
| 84704256 | $10.67 | 84704501 | $340.40 | 84704751 | $408.48 | 84705001 | $467.87 |
| 84704260 | $137.52 | 84704528 | $4,421.43 | 84704754 | $281.04 | 84705002 | $170.20 |
| 84704278 | $1,178.98 | 84704531 | $136.16 | 84704759 | $1,888.00 | 84705004 | $1,659.34 |
| 84704289 | $162.30 | 84704541 | $582.65 | 84704760 | $851.00 | 84705009 | $323.52 |
| 84704292 | $3,404.00 | 84704546 | $476.56 | 84704768 | $480.00 | 84705011 | $1,494.00 |
| 84704308 | $68.08 | 84704551 | $2,280.68 | 84704779 | $677.60 | 84705013 | $45.84 |
| 84704311 | $1,123.32 | 84704552 | $144.20 | 84704780 | $1,702.00 | 84705022 | $136.16 |
| 84704319 | $42.67 | 84704561 | $102.12 | 84704786 | $2,280.60 | 84705027 | $442.52 |
| 84704322 | $3,778.44 | 84704584 | $680.80 | 84704793 | $441.60 | 84705031 | $436.34 |
| 84704334 | $465.00 | 84704586 | $34.04 | 84704796 | $499.14 | 84705032 | $178.64 |
| 84704337 | $647.50 | 84704588 | $136.16 | 84704801 | $841.56 | 84705034 | $374.44 |
| 84704347 | $2,077.65 | 84704592 | $14.10 | 84704804 | $234.87 | 84705038 | $103.45 |
| 84704350 | $170.17 | 84704593 | $42.31 | 84704805 | $136.16 | 84705041 | $207.85 |
| 84704359 | $21.33 | 84704602 | $1,539.83 | 84704808 | $169.92 | 84705042 | $137.61 |
| 84704363 | $501.60 | 84704608 | $680.80 | 84704816 | $986.00 | 84705049 | $144.80 |
| 84704364 | $1,355.25 | 84704614 | $170.20 | 84704819 | $524.40 | 84705050 | $53.33 |
| 84704368 | $24.54 | 84704617 | $950.32 | 84704822 | $105.27 | 84705053 | $32.00 |
| 84704371 | $170.20 | 84704619 | $112.07 | 84704823 | $102.12 | 84705065 | $1,136.52 |
| 84704380 | $384.39 | 84704623 | $312.00 | 84704829 | $2,042.40 | 84705068 | $144.80 |
| 84704381 | $136.16 | 84704627 | $28.58 | 84704830 | $147.19 | 84705071 | $68.08 |
| 84704383 | $164.09 | 84704628 | $131.76 | 84704833 | $1,021.20 | 84705079 | $680.80 |
| 84704384 | $1,159.43 | 84704629 | $57.33 | 84704836 | $34.04 | 84705084 | $499.78 |
| 84704389 | $88.56 | 84704634 | $91.62 | 84704840 | $272.32 | 84705085 | $525.25 |
| 84704392 | $98.13 | 84704636 | $73.60 | 84704844 | $340.40 | 84705091 | $374.44 |
| 84704406 | $2,097.93 | 84704637 | $196.26 | 84704863 | $213.92 | 84705092 | $111.10 |
| 84704407 | $136.16 | 84704640 | $1,191.40 | 84704872 | $122.24 | 84705094 | $753.40 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84705096 | $26.46 | 84705311 | $1,920.03 | 84705546 | $28.02 | 84705652 | $377.12 |
| 84705097 | $34.04 | 84705312 | $278.27 | 84705547 | $68.08 | 84705653 | $741.35 |
| 84705106 | $136.16 | 84705315 | $179.10 | 84705549 | $121.39 | 84705654 | $1,327.56 |
| 84705107 | $851.00 | 84705316 | $54.44 | 84705552 | $136.16 | 84705658 | $2,013.96 |
| 84705112 | $68.08 | 84705318 | $460.73 | 84705555 | $58.89 | 84705660 | $609.60 |
| 84705116 | $340.40 | 84705319 | $238.28 | 84705556 | $917.51 | 84705661 | $476.56 |
| 84705117 | $614.50 | 84705325 | $3,540.16 | 84705564 | $4,142.26 | 84705662 | $154.06 |
| 84705121 | $30,870.00 | 84705326 | $88.56 | 84705568 | $170.20 | 84705663 | $37.98 |
| 84705122 | $147.60 | 84705329 | $4,538.00 | 84705583 | $437.36 | 84705667 | $293.20 |
| 84705125 | $1,599.88 | 84705330 | $102.12 | 84705585 | $102.12 | 84705672 | $10.67 |
| 84705131 | $21.33 | 84705332 | $169.33 | 84705587 | $444.50 | 84705673 | $4,050.76 |
| 84705135 | $116.59 | 84705343 | $229.68 | 84705588 | $444.50 | 84705677 | $476.56 |
| 84705141 | $272.32 | 84705345 | $100.34 | 84705595 | $134.65 | 84705683 | $816.96 |
| 84705143 | $1,084.11 | 84705348 | $170.20 | 84705597 | $1,307.77 | 84705685 | $343.27 |
| 84705146 | $170.20 | 84705349 | $916.35 | 84705599 | $136.16 | 84705686 | $102.12 |
| 84705150 | $222.00 | 84705352 | $790.69 | 84705604 | $73.20 | 84705687 | $136.16 |
| 84705151 | $3,404.00 | 84705357 | $362.20 | 84705606 | $146.41 | 84705690 | $118.44 |
| 84705159 | $5,105.98 | 84705362 | $216.48 | 84705607 | $136.16 | 84705692 | $14.43 |
| 84705165 | $6,808.00 | 84705384 | $816.96 | 84705608 | $131.04 | 84705693 | $68.08 |
| 84705168 | $85.33 | 84705422 | $565.13 | 84705609 | $238.28 | 84705697 | $204.24 |
| 84705174 | $469.59 | 84705438 | $953.12 | 84705612 | $68.08 | 84705698 | $2,689.16 |
| 84705176 | $64.95 | 84705439 | $272.32 | 84705616 | $88.56 | 84705699 | $11.55 |
| 84705184 | $170.20 | 84705441 | $594.09 | 84705617 | $146.40 | 84705700 | $68.08 |
| 84705197 | $815.15 | 84705442 | $11.59 | 84705619 | $666.77 | 84705701 | $34.04 |
| 84705201 | $1,021.20 | 84705445 | $238.28 | 84705620 | $272.32 | 84705702 | $1,055.24 |
| 84705208 | $170.20 | 84705460 | $119.28 | 84705621 | $408.50 | 84705705 | $45.87 |
| 84705210 | $122.75 | 84705465 | $622.50 | 84705622 | $88.56 | 84705708 | $45.87 |
| 84705215 | $1,322.88 | 84705482 | $274.31 | 84705625 | $238.28 | 84705713 | $114.68 |
| 84705217 | $19.23 | 84705490 | $510.60 | 84705627 | $102.12 | 84705723 | $544.64 |
| 84705219 | $84.36 | 84705493 | $68.08 | 84705628 | $102.12 | 84705730 | $45.84 |
| 84705222 | $136.16 | 84705494 | $102.12 | 84705629 | $238.28 | 84705734 | $238.28 |
| 84705223 | $298.68 | 84705495 | $45.84 | 84705630 | $340.40 | 84705735 | $204.24 |
| 84705225 | $100.96 | 84705505 | $680.20 | 84705632 | $34.04 | 84705736 | $885.04 |
| 84705230 | $34,040.00 | 84705514 | $420.72 | 84705634 | $408.48 | 84705738 | $1,259.48 |
| 84705231 | $98.80 | 84705518 | $1,102.38 | 84705636 | $68.08 | 84705742 | $2,757.24 |
| 84705248 | $6,791.20 | 84705519 | $68.08 | 84705637 | $885.04 | 84705744 | $34.04 |
| 84705253 | $1,702.00 | 84705524 | $170.20 | 84705638 | $296.40 | 84705745 | $136.16 |
| 84705254 | $500.95 | 84705525 | $1,361.60 | 84705639 | $68.08 | 84705747 | $340.40 |
| 84705258 | $1,466.00 | 84705526 | $409.96 | 84705640 | $102.12 | 84705748 | $919.08 |
| 84705259 | $369.81 | 84705527 | $161.77 | 84705641 | $68.08 | 84705750 | $306.36 |
| 84705260 | $883.20 | 84705528 | $68.08 | 84705642 | $306.50 | 84705751 | $374.44 |
| 84705263 | $277.10 | 84705530 | $2,635.52 | 84705646 | $374.44 | 84705753 | $2,076.44 |
| 84705274 | $18.61 | 84705531 | $204.24 | 84705647 | $306.36 | 84705755 | $204.24 |
| 84705283 | $323.52 | 84705535 | $851.40 | 84705648 | $408.48 | 84705761 | $6,104.95 |
| 84705284 | $204.24 | 84705537 | $50.40 | 84705649 | $238.28 | 84705764 | $3,245.80 |
| 84705289 | $237.60 | 84705545 | $22.00 | 84705650 | $272.32 | 84705765 | $1,127.08 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84705771 | $621.60 | 84705970 | $136.16 | 84706219 | $81.66 | 84706444 | $204.24 |
| 84705775 | $544.64 | 84705975 | $238.28 | 84706228 | $196.32 | 84706445 | $136.16 |
| 84705779 | $34.04 | 84705977 | $20.08 | 84706234 | $368.10 | 84706447 | $136.16 |
| 84705782 | $403.32 | 84705978 | $68.08 | 84706235 | $810.87 | 84706448 | $953.12 |
| 84705784 | $374.44 | 84705982 | $204.24 | 84706257 | $306.36 | 84706449 | $102.12 |
| 84705795 | $69.99 | 84705989 | $476.56 | 84706258 | $28.67 | 84706450 | $5,446.40 |
| 84705804 | $8.61 | 84705991 | $118.19 | 84706265 | $1,421.19 | 84706455 | $102.12 |
| 84705806 | $34.04 | 84705993 | $60.96 | 84706270 | $137.80 | 84706456 | $238.28 |
| 84705808 | $578.68 | 84705995 | $159.44 | 84706279 | $193.10 | 84706457 | $68.08 |
| 84705812 | $126.23 | 84705998 | $1,140.50 | 84706282 | $898.25 | 84706459 | $680.80 |
| 84705817 | $18,337.56 | 84706008 | $306.36 | 84706285 | $641.35 | 84706461 | $170.20 |
| 84705825 | $1,702.00 | 84706014 | $47.52 | 84706296 | $1,702.00 | 84706466 | $238.28 |
| 84705827 | $1.86 | 84706015 | $340.40 | 84706298 | $2,246.64 | 84706468 | $34.04 |
| 84705828 | $34.04 | 84706021 | $614.17 | 84706304 | $1,191.40 | 84706469 | $234.96 |
| 84705835 | $1,702.00 | 84706022 | $2,022.63 | 84706312 | $11,199.16 | 84706470 | $170.20 |
| 84705837 | $136.16 | 84706024 | $510.60 | 84706315 | $489.96 | 84706471 | $102.12 |
| 84705841 | $331.20 | 84706030 | $220.79 | 84706317 | $1,599.88 | 84706472 | $8.40 |
| 84705845 | $68.08 | 84706039 | $1,155.82 | 84706327 | $34.04 | 84706475 | $170.20 |
| 84705847 | $257.59 | 84706042 | $431.98 | 84706328 | $306.36 | 84706478 | $223.60 |
| 84705848 | $34.04 | 84706043 | $102.12 | 84706334 | $238.28 | 84706479 | $170.20 |
| 84705849 | $1,407.75 | 84706044 | $68.08 | 84706337 | $456.90 | 84706481 | $170.20 |
| 84705850 | $1,989.95 | 84706056 | $214.46 | 84706340 | $3,404.00 | 84706483 | $238.28 |
| 84705854 | $694.73 | 84706058 | $978.22 | 84706342 | $136.16 | 84706485 | $442.52 |
| 84705855 | $2,802.80 | 84706060 | $1,702.00 | 84706344 | $1,702.00 | 84706487 | $306.36 |
| 84705860 | $712.27 | 84706065 | $624.83 | 84706352 | $117.33 | 84706488 | $170.20 |
| 84705864 | $147.19 | 84706072 | $103.97 | 84706368 | $427.55 | 84706489 | $7,659.00 |
| 84705869 | $288.30 | 84706074 | $302.78 | 84706370 | $136.16 | 84706490 | $851.00 |
| 84705870 | $566.00 | 84706076 | $564.35 | 84706379 | $102.12 | 84706494 | $68.08 |
| 84705872 | $54.97 | 84706077 | $102.12 | 84706389 | $323.09 | 84706495 | $544.64 |
| 84705879 | $782.89 | 84706093 | $278.34 | 84706394 | $208.92 | 84706498 | $851.00 |
| 84705881 | $151.80 | 84706097 | $8.80 | 84706396 | $578.68 | 84706499 | $68.08 |
| 84705890 | $1,361.60 | 84706109 | $4,881.00 | 84706398 | $175.42 | 84706525 | $1,055.24 |
| 84705897 | $1,361.60 | 84706124 | $773.53 | 84706400 | $102.12 | 84706526 | $17,023.00 |
| 84705909 | $408.48 | 84706125 | $174.88 | 84706405 | $223.66 | 84706527 | $27.14 |
| 84705911 | $68.08 | 84706142 | $763.13 | 84706406 | $993.61 | 84706531 | $170.20 |
| 84705912 | $310.38 | 84706157 | $234.52 | 84706407 | $68.08 | 84706532 | $225.47 |
| 84705920 | $1,361.60 | 84706160 | $14.03 | 84706411 | $2,927.00 | 84706548 | $136.16 |
| 84705925 | $129.24 | 84706173 | $204.24 | 84706415 | $376.20 | 84706561 | $21.13 |
| 84705930 | $2,382.80 | 84706176 | $68.87 | 84706418 | $84.18 | 84706564 | $204.24 |
| 84705933 | $429.18 | 84706199 | $42.08 | 84706419 | $412.71 | 84706565 | $136.16 |
| 84705943 | $900.40 | 84706204 | $318.70 | 84706423 | $340.40 | 84706573 | $345.68 |
| 84705946 | $25.73 | 84706205 | $238.28 | 84706427 | $54,464.00 | 84706578 | $206.92 |
| 84705952 | $274.79 | 84706210 | $114.67 | 84706431 | $340.40 | 84706579 | $145.76 |
| 84705953 | $111.19 | 84706214 | $53.34 | 84706434 | $136.16 | 84706585 | $1,863.61 |
| 84705955 | $515.35 | 84706217 | $583.41 | 84706435 | $1,021.20 | 84706591 | $252.23 |
| 84705966 | $104.11 | 84706218 | $5,518.40 | 84706443 | $306.36 | 84706595 | $68.08 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84706597 | $340.40 | 84706809 | $53.33 | 84706996 | $668.96 | 84707226 | $3,404.00 |
| 84706604 | $2,475.70 | 84706810 | $170.20 | 84707017 | $3,404.00 | 84707231 | $21.33 |
| 84706606 | $2,042.40 | 84706815 | $1,191.40 | 84707020 | $192.12 | 84707233 | $10.67 |
| 84706610 | $748.88 | 84706820 | $2,961.48 | 84707026 | $768.31 | 84707235 | $10.67 |
| 84706622 | $439.20 | 84706821 | $1,882.48 | 84707028 | $112.83 | 84707255 | $144.57 |
| 84706628 | $1,110.93 | 84706824 | $83.49 | 84707029 | $84.62 | 84707262 | $2,841.44 |
| 84706632 | $13.61 | 84706827 | $897.65 | 84707033 | $944.93 | 84707267 | $667.82 |
| 84706634 | $59.44 | 84706833 | $34.56 | 84707036 | $183.35 | 84707271 | $1,661.50 |
| 84706640 | $126.18 | 84706839 | $457.79 | 84707056 | $119.10 | 84707285 | $48.49 |
| 84706641 | $1,201.62 | 84706841 | $1,566.42 | 84707058 | $253.86 | 84707291 | $2,216.00 |
| 84706646 | $3,404.00 | 84706845 | $57.25 | 84707063 | $56.41 | 84707292 | $2,988.00 |
| 84706660 | $782.92 | 84706847 | $1,327.56 | 84707070 | $535.94 | 84707294 | $2,888.00 |
| 84706662 | $672.88 | 84706849 | $28.67 | 84707072 | $3,540.16 | 84707295 | $2,236.99 |
| 84706663 | $1,191.40 | 84706855 | $238.47 | 84707073 | $11,257.53 | 84707296 | $1,588.00 |
| 84706666 | $114.30 | 84706861 | $283.44 | 84707074 | $141.04 | 84707299 | $128.00 |
| 84706669 | $32.00 | 84706868 | $354.36 | 84707075 | $42.31 | 84707300 | $2,216.00 |
| 84706670 | $704.04 | 84706869 | $238.28 | 84707076 | $1,788.50 | 84707301 | $10.67 |
| 84706671 | $102.12 | 84706895 | $761.76 | 84707077 | $1,786.00 | 84707305 | $136.16 |
| 84706674 | $262.68 | 84706896 | $42.40 | 84707078 | $296.18 | 84707308 | $524.70 |
| 84706675 | $117.24 | 84706898 | $2,474.64 | 84707080 | $324.38 | 84707309 | $511.48 |
| 84706677 | $510.60 | 84706902 | $238.28 | 84707083 | $239.76 | 84707311 | $597.60 |
| 84706681 | $521.25 | 84706909 | $2,991.51 | 84707086 | $476.56 | 84707315 | $1,388.00 |
| 84706686 | $56.73 | 84706916 | $186.06 | 84707087 | $10.67 | 84707317 | $5,891.07 |
| 84706689 | $442.52 | 84706917 | $996.63 | 84707104 | $3,404.00 | 84707319 | $5,223.40 |
| 84706692 | $381.26 | 84706919 | $88.56 | 84707105 | $234.52 | 84707322 | $2,888.00 |
| 84706699 | $22.75 | 84706923 | $119.86 | 84707112 | $204.24 | 84707329 | $409.00 |
| 84706703 | $1,059.95 | 84706928 | $408.86 | 84707119 | $2,888.00 | 84707333 | $493.40 |
| 84706715 | $502.33 | 84706937 | $238.80 | 84707129 | $338.49 | 84707334 | $689.50 |
| 84706731 | $42.00 | 84706942 | $1,021.20 | 84707153 | $102.12 | 84707336 | $1,108.00 |
| 84706733 | $442.52 | 84706944 | $1,702.00 | 84707154 | $1,737.48 | 84707337 | $2,888.00 |
| 84706742 | $2,553.00 | 84706946 | $102.40 | 84707157 | $392.51 | 84707350 | $14.10 |
| 84706749 | $88.56 | 84706948 | $223.59 | 84707158 | $219.60 | 84707356 | $431.61 |
| 84706751 | $34.04 | 84706951 | $1,474.19 | 84707160 | $136.16 | 84707364 | $136.16 |
| 84706753 | $102.12 | 84706952 | $848.70 | 84707162 | $353.99 | 84707365 | $192.00 |
| 84706759 | $175.42 | 84706957 | $151.20 | 84707164 | $624.00 | 84707366 | $238.28 |
| 84706760 | $68.08 | 84706958 | $614.86 | 84707166 | $140.91 | 84707367 | $102.12 |
| 84706776 | $1,204.31 | 84706961 | $1,225.44 | 84707171 | $919.08 | 84707371 | $2,216.00 |
| 84706777 | $141.12 | 84706963 | $413.40 | 84707177 | $100.34 | 84707373 | $97.11 |
| 84706778 | $871.16 | 84706964 | $1,763.14 | 84707185 | $326.80 | 84707374 | $42.67 |
| 84706779 | $1,867.19 | 84706970 | $251.81 | 84707189 | $447.88 | 84707376 | $102.12 |
| 84706783 | $128.35 | 84706977 | $176.89 | 84707192 | $6,808.00 | 84707382 | $3,404.00 |
| 84706785 | $62.78 | 84706981 | $384.62 | 84707204 | $9,701.40 | 84707389 | $73.20 |
| 84706788 | $714.84 | 84706985 | $1,361.60 | 84707206 | $374.44 | 84707391 | $204.24 |
| 84706794 | $272.91 | 84706988 | $170.20 | 84707207 | $13,799.98 | 84707393 | $1,021.20 |
| 84706801 | $2,348.76 | 84706993 | $356.30 | 84707212 | $20,866.91 | 84707395 | $146.40 |
| 84706806 | $2,807.85 | 84706994 | $102.12 | 84707215 | $274.07 | 84707401 | $113.32 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84707406 | $2,383.92 | 84707656 | $2,766.28 | 84708084 | $408.48 | 84708302 | $4,123.98 |
| 84707410 | $40.63 | 84707686 | $424.00 | 84708097 | $3,253.99 | 84708306 | $1,702.00 |
| 84707411 | $78.67 | 84707717 | $82.65 | 84708098 | $3,404.00 | 84708308 | $1,782.21 |
| 84707420 | $161.77 | 84707720 | $5,106.00 | 84708107 | $10.67 | 84708310 | $204.24 |
| 84707421 | $102.12 | 84707740 | $6,808.00 | 84708123 | $115.19 | 84708319 | $21.33 |
| 84707422 | $427.45 | 84707748 | $340.36 | 84708124 | $340.40 | 84708322 | $237.30 |
| 84707430 | $223.21 | 84707763 | $1,361.29 | 84708128 | $442.52 | 84708325 | $340.40 |
| 84707432 | $1,781.27 | 84707771 | $1,361.60 | 84708129 | $354.72 | 84708330 | $177.13 |
| 84707435 | $2,642.81 | 84707774 | $325.80 | 84708134 | $1,484.06 | 84708333 | $244.96 |
| 84707437 | $1,702.00 | 84707779 | $68.08 | 84708145 | $3,085.43 | 84708335 | $2,376.00 |
| 84707438 | $103.92 | 84707782 | $1,310.64 | 84708146 | $98.79 | 84708342 | $294.38 |
| 84707445 | $12.46 | 84707787 | $105.78 | 84708161 | $242.77 | 84708349 | $104.16 |
| 84707446 | $385.41 | 84707789 | $3,404.00 | 84708163 | $170.20 | 84708351 | $402.41 |
| 84707451 | $3,156.80 | 84707790 | $2,669.90 | 84708174 | $42.35 | 84708352 | $78.09 |
| 84707453 | $79.20 | 84707791 | $178.92 | 84708178 | $436.38 | 84708357 | $532.00 |
| 84707460 | $4,918.14 | 84707796 | $165.34 | 84708179 | $2,553.00 | 84708358 | $6,808.00 |
| 84707461 | $2,314.50 | 84707798 | $136.16 | 84708185 | $953.12 | 84708371 | $42.67 |
| 84707468 | $1,231.07 | 84707807 | $425.17 | 84708204 | $100.69 | 84708375 | $218.46 |
| 84707472 | $381.94 | 84707815 | $452.67 | 84708208 | $953.12 | 84708393 | $306.36 |
| 84707476 | $204.24 | 84707844 | $306.25 | 84708210 | $1,143.99 | 84708395 | $490.95 |
| 84707482 | $1,687.53 | 84707850 | $340.40 | 84708213 | $3,404.00 | 84708419 | $611.04 |
| 84707486 | $102.12 | 84707852 | $119.28 | 84708219 | $122.66 | 84708422 | $1,829.37 |
| 84707494 | $483.55 | 84707853 | $115.68 | 84708223 | $3,404.00 | 84708430 | $968.09 |
| 84707497 | $264.73 | 84707861 | $136.16 | 84708228 | $10.67 | 84708442 | $244.19 |
| 84707499 | $183.53 | 84707872 | $1,361.60 | 84708230 | $85.33 | 84708443 | $342.72 |
| 84707503 | $115.02 | 84707881 | $1,021.20 | 84708232 | $68.08 | 84708444 | $652.36 |
| 84707505 | $272.32 | 84707883 | $680.80 | 84708233 | $15.38 | 84708462 | $1,159.38 |
| 84707509 | $1,191.40 | 84707889 | $1,191.40 | 84708235 | $194.22 | 84708470 | $4,084.80 |
| 84707513 | $2,846.83 | 84707892 | $4,091.30 | 84708238 | $102.12 | 84708472 | $451.81 |
| 84707515 | $861.76 | 84707917 | $2,171.64 | 84708239 | $211.55 | 84708478 | $21.33 |
| 84707516 | $272.32 | 84707921 | $3,404.00 | 84708242 | $105.00 | 84708483 | $268.47 |
| 84707517 | $9,069.70 | 84707969 | $124.21 | 84708243 | $10.67 | 84708493 | $220.96 |
| 84707537 | $374.44 | 84707972 | $274.40 | 84708246 | $278.83 | 84708500 | $116.59 |
| 84707539 | $442.52 | 84707976 | $26.76 | 84708247 | $111.99 | 84708501 | $825.42 |
| 84707548 | $1,007.59 | 84707985 | $2,381.82 | 84708250 | $84.57 | 84708503 | $22,126.00 |
| 84707549 | $5,069.65 | 84707986 | $319.93 | 84708251 | $175.98 | 84708507 | $522.50 |
| 84707559 | $136.16 | 84707992 | $411.29 | 84708255 | $177.20 | 84708508 | $146.59 |
| 84707561 | $68.08 | 84707993 | $908.00 | 84708267 | $344.75 | 84708509 | $2,178.56 |
| 84707573 | $204.24 | 84707994 | $3,588.00 | 84708268 | $14,373.00 | 84708511 | $544.64 |
| 84707575 | $5,235.72 | 84707998 | $748.88 | 84708273 | $136.16 | 84708512 | $555.74 |
| 84707585 | $1,900.78 | 84708000 | $227.69 | 84708275 | $21.33 | 84708513 | $146.63 |
| 84707587 | $170.20 | 84708017 | $15,694.15 | 84708279 | $68.08 | 84708523 | $34.98 |
| 84707590 | $238.28 | 84708019 | $103.92 | 84708280 | $392.51 | 84708526 | $578.68 |
| 84707602 | $10.00 | 84708027 | $151.43 | 84708292 | $57.14 | 84708540 | $122.50 |
| 84707606 | $340.40 | 84708037 | $414.44 | 84708298 | $21.33 | 84708542 | $510.60 |
| 84707608 | $6,207.03 | 84708051 | $102.12 | 84708299 | $130.20 | 84708544 | $102.12 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84708551 | $648.55 | 84708777 | $34.04 | 84708983 | $917.40 | 84709256 | $2,206.00 |
| 84708554 | $1,125.63 | 84708783 | $45.84 | 84708990 | $80.61 | 84709260 | $128.27 |
| 84708557 | $5,106.00 | 84708790 | $748.88 | 84708997 | $577.76 | 84709277 | $28.58 |
| 84708558 | $2,295.00 | 84708791 | $582.92 | 84708998 | $285.84 | 84709278 | $36.60 |
| 84708560 | $1,006.01 | 84708794 | $242.77 | 84709002 | $1,797.08 | 84709288 | $82,559.80 |
| 84708575 | $261.44 | 84708795 | $204.24 | 84709012 | $277.59 | 84709291 | $25,159.90 |
| 84708576 | $470.56 | 84708796 | $102.12 | 84709013 | $278.93 | 84709294 | $7,114.36 |
| 84708578 | $809.93 | 84708797 | $89.83 | 84709017 | $141.26 | 84709300 | $159.10 |
| 84708580 | $3,137.13 | 84708802 | $88.56 | 84709019 | $225.54 | 84709301 | $881.08 |
| 84708582 | $29.08 | 84708815 | $122.66 | 84709025 | $136.16 | 84709303 | $27.51 |
| 84708587 | $1,006.47 | 84708836 | $248.47 | 84709029 | $476.58 | 84709309 | $102.12 |
| 84708595 | $272.32 | 84708837 | $274.54 | 84709034 | $65.93 | 84709313 | $212.68 |
| 84708602 | $343.88 | 84708839 | $281.82 | 84709035 | $1,847.30 | 84709317 | $1,670.10 |
| 84708624 | $170.20 | 84708840 | $1,702.00 | 84709036 | $1,395.64 | 84709326 | $204.24 |
| 84708629 | $620.56 | 84708841 | $50.54 | 84709038 | $21.33 | 84709327 | $24.28 |
| 84708634 | $680.80 | 84708844 | $680.80 | 84709042 | $442.89 | 84709328 | $382.99 |
| 84708636 | $9.95 | 84708850 | $1,269.39 | 84709043 | $54.97 | 84709336 | $425.50 |
| 84708654 | $91.62 | 84708851 | $262.57 | 84709050 | $32.00 | 84709338 | $102.12 |
| 84708661 | $1,037.00 | 84708855 | $1,183.45 | 84709055 | $149.99 | 84709340 | $101.20 |
| 84708665 | $10.67 | 84708862 | $955.61 | 84709057 | $284.55 | 84709343 | $95.88 |
| 84708666 | $105.85 | 84708871 | $340.40 | 84709060 | $437.28 | 84709345 | $323.46 |
| 84708679 | $10.67 | 84708880 | $784.56 | 84709073 | $340.40 | 84709346 | $210.87 |
| 84708682 | $148.34 | 84708881 | $497.60 | 84709076 | $10.67 | 84709348 | $1,880.81 |
| 84708689 | $851.00 | 84708890 | $19.35 | 84709093 | $34.04 | 84709349 | $109.06 |
| 84708691 | $374.44 | 84708896 | $1,218.75 | 84709094 | $8.04 | 84709361 | $21.33 |
| 84708700 | $238.28 | 84708897 | $201.66 | 84709105 | $340.40 | 84709371 | $62.62 |
| 84708701 | $25.78 | 84708906 | $238.28 | 84709110 | $680.80 | 84709374 | $270.08 |
| 84708702 | $30.56 | 84708908 | $71.04 | 84709116 | $102.12 | 84709378 | $846.22 |
| 84708708 | $13.61 | 84708912 | $14.33 | 84709121 | $1,568.32 | 84709390 | $254.46 |
| 84708709 | $88.56 | 84708913 | $186.60 | 84709123 | $1,191.40 | 84709391 | $238.28 |
| 84708712 | $314.06 | 84708916 | $815.30 | 84709126 | $136.16 | 84709394 | $35.16 |
| 84708714 | $374.44 | 84708919 | $873.20 | 84709135 | $120.56 | 84709395 | $48.46 |
| 84708715 | $91.68 | 84708921 | $204.24 | 84709136 | $139.98 | 84709400 | $979.80 |
| 84708718 | $987.16 | 84708925 | $102.12 | 84709140 | $34.04 | 84709401 | $145.66 |
| 84708719 | $3,404.00 | 84708927 | $251.25 | 84709144 | $32.52 | 84709402 | $1,191.40 |
| 84708724 | $646.76 | 84708929 | $189.40 | 84709163 | $340.40 | 84709404 | $578.70 |
| 84708726 | $10.67 | 84708930 | $14.44 | 84709167 | $153.41 | 84709407 | $72.65 |
| 84708730 | $36.65 | 84708931 | $919.08 | 84709174 | $748.88 | 84709423 | $46.88 |
| 84708744 | $10.67 | 84708933 | $109.39 | 84709182 | $21.33 | 84709424 | $58.87 |
| 84708746 | $10.67 | 84708935 | $1,929.66 | 84709183 | $21.33 | 84709430 | $102.12 |
| 84708754 | $186.34 | 84708952 | $30,949.93 | 84709187 | $73.16 | 84709435 | $34.63 |
| 84708762 | $280.95 | 84708953 | $10.67 | 84709201 | $204.24 | 84709444 | $44.56 |
| 84708767 | $233.06 | 84708956 | $436.80 | 84709215 | $3,404.00 | 84709447 | $68.08 |
| 84708768 | $103.75 | 84708970 | $137.52 | 84709245 | $68.08 | 84709449 | $11.24 |
| 84708774 | $2,061.00 | 84708973 | $374.44 | 84709248 | $638.66 | 84709454 | $115.35 |
| 84708775 | $102.12 | 84708978 | $381.29 | 84709252 | $112.83 | 84709457 | $43.44 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84709472 | $306.36 | 84709841 | $21.33 | 84710046 | $101.55 | 84710282 | $888.00 |
| 84709480 | $215.03 | 84709851 | $437.55 | 84710052 | $78.15 | 84710287 | $476.56 |
| 84709481 | $88.56 | 84709855 | $443.69 | 84710057 | $204.24 | 84710292 | $13,616.00 |
| 84709493 | $680.80 | 84709856 | $3,165.72 | 84710059 | $1,533.32 | 84710293 | $476.56 |
| 84709507 | $8,716.00 | 84709861 | $1,019.13 | 84710061 | $76.40 | 84710297 | $306.36 |
| 84709515 | $84.50 | 84709865 | $4,765.60 | 84710064 | $196.29 | 84710300 | $77.58 |
| 84709523 | $136.16 | 84709870 | $539.77 | 84710065 | $155.14 | 84710302 | $145.66 |
| 84709524 | $35.75 | 84709871 | $485.54 | 84710068 | $145.66 | 84710303 | $11,914.00 |
| 84709526 | $6.15 | 84709886 | $1,191.40 | 84710072 | $492.66 | 84710307 | $6,808.00 |
| 84709528 | $8.40 | 84709893 | $102.12 | 84710089 | $4,697.52 | 84710311 | $940.17 |
| 84709532 | $338.51 | 84709903 | $225.45 | 84710093 | $345.39 | 84710321 | $1,040.96 |
| 84709534 | $95.76 | 84709907 | $714.84 | 84710095 | $136.16 | 84710328 | $544.64 |
| 84709536 | $17.19 | 84709909 | $153.83 | 84710097 | $2,282.05 | 84710329 | $162.66 |
| 84709538 | $73.20 | 84709911 | $539.41 | 84710105 | $155.80 | 84710341 | $863.82 |
| 84709541 | $2,076.44 | 84709916 | $80.00 | 84710108 | $76.92 | 84710346 | $34.04 |
| 84709548 | $1,293.52 | 84709921 | $145.86 | 84710112 | $591.21 | 84710347 | $176.39 |
| 84709557 | $336.64 | 84709922 | $2,082.27 | 84710116 | $32.00 | 84710356 | $136.16 |
| 84709558 | $150.57 | 84709923 | $136.16 | 84710131 | $262.08 | 84710357 | $238.28 |
| 84709567 | $1,702.00 | 84709930 | $2,024.41 | 84710140 | $349.69 | 84710358 | $22.96 |
| 84709572 | $199.00 | 84709933 | $1,898.32 | 84710141 | $633.78 | 84710364 | $743.49 |
| 84709579 | $427.20 | 84709939 | $374.44 | 84710145 | $248.60 | 84710375 | $113.43 |
| 84709644 | $170.20 | 84709940 | $490.64 | 84710148 | $776.75 | 84710379 | $1,244.16 |
| 84709656 | $5.22 | 84709947 | $136.16 | 84710155 | $1,103.92 | 84710383 | $238.28 |
| 84709665 | $49.76 | 84709955 | $161.77 | 84710165 | $1,232.96 | 84710389 | $3,744.40 |
| 84709667 | $510.60 | 84709956 | $3,744.40 | 84710172 | $340.40 | 84710392 | $68.08 |
| 84709669 | $761.24 | 84709966 | $71.67 | 84710181 | $3,404.00 | 84710393 | $65.67 |
| 84709671 | $163.05 | 84709971 | $714.84 | 84710183 | $545.60 | 84710395 | $3,036.95 |
| 84709674 | $136.16 | 84709974 | $338.19 | 84710184 | $62.27 | 84710404 | $145.66 |
| 84709676 | $136.16 | 84709980 | $170.20 | 84710185 | $5,778.37 | 84710406 | $428.40 |
| 84709691 | $1,676.00 | 84709986 | $1,836.68 | 84710188 | $68.08 | 84710408 | $0.77 |
| 84709705 | $2,450.49 | 84709991 | $35.71 | 84710199 | $34.04 | 84710412 | $145.76 |
| 84709706 | $2,447.30 | 84709996 | $4,595.40 | 84710207 | $136.16 | 84710418 | $2,346.24 |
| 84709709 | $274.17 | 84709999 | $1,804.12 | 84710209 | $856.62 | 84710422 | $457.25 |
| 84709716 | $46.92 | 84710002 | $403.40 | 84710213 | $170.20 | 84710424 | $204.24 |
| 84709728 | $136.16 | 84710004 | $190.68 | 84710215 | $946.39 | 84710430 | $171.50 |
| 84709752 | $204.24 | 84710006 | $19,536.02 | 84710221 | $34.04 | 84710431 | $68.08 |
| 84709756 | $238.28 | 84710013 | $1,124.28 | 84710229 | $403.35 | 84710437 | $1,899.38 |
| 84709758 | $3,404.00 | 84710023 | $38.93 | 84710230 | $624.35 | 84710448 | $102.12 |
| 84709759 | $1,361.60 | 84710026 | $389.18 | 84710241 | $851.00 | 84710453 | $68.08 |
| 84709763 | $68.08 | 84710034 | $335.95 | 84710242 | $28.05 | 84710455 | $34.04 |
| 84709769 | $14.43 | 84710036 | $423.11 | 84710248 | $68.08 | 84710462 | $487.59 |
| 84709773 | $496.64 | 84710038 | $170.20 | 84710249 | $204.24 | 84710465 | $136.16 |
| 84709796 | $204.15 | 84710039 | $686.38 | 84710256 | $306.36 | 84710466 | $3,404.00 |
| 84709798 | $415.11 | 84710040 | $397.35 | 84710258 | $328.73 | 84710467 | $142.30 |
| 84709818 | $286.78 | 84710043 | $680.80 | 84710269 | $238.28 | 84710468 | $238.28 |
| 84709833 | $306.36 | 84710045 | $97.11 | 84710275 | $817.73 | 84710470 | $354.55 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84710472 | $170.20 | 84710677 | $88.16 | 84710855 | $291.00 | 84711045 | $1,660.40 |
| 84710474 | $72.83 | 84710685 | $374.44 | 84710857 | $2,963.84 | 84711050 | $161.77 |
| 84710478 | $6,808.00 | 84710688 | $364.31 | 84710860 | $33.83 | 84711074 | $170.20 |
| 84710487 | $145.76 | 84710693 | $1,955.29 | 84710868 | $24.47 | 84711075 | $1,707.15 |
| 84710490 | $89.61 | 84710694 | $18.20 | 84710869 | $65.06 | 84711078 | $340.25 |
| 84710491 | $425.75 | 84710704 | $1,143.33 | 84710871 | $1,966.45 | 84711080 | $136.16 |
| 84710493 | $70.56 | 84710705 | $102.12 | 84710882 | $238.28 | 84711082 | $54.24 |
| 84710505 | $220.79 | 84710707 | $306.36 | 84710885 | $73.60 | 84711089 | $1,225.44 |
| 84710513 | $851.00 | 84710708 | $543.90 | 84710888 | $294.38 | 84711094 | $3,112.85 |
| 84710519 | $68.08 | 84710711 | $145.66 | 84710889 | $510.80 | 84711095 | $272.32 |
| 84710523 | $48.37 | 84710712 | $34.04 | 84710898 | $267.05 | 84711097 | $1,221.26 |
| 84710526 | $1,094.84 | 84710716 | $442.89 | 84710902 | $98.13 | 84711104 | $152.00 |
| 84710531 | $2,120.37 | 84710718 | $1,243.08 | 84710905 | $272.32 | 84711105 | $357.15 |
| 84710532 | $283.92 | 84710723 | $315.85 | 84710908 | $136.16 | 84711106 | $1,438.66 |
| 84710534 | $147.26 | 84710736 | $612.72 | 84710911 | $248.70 | 84711111 | $86.40 |
| 84710535 | $21.33 | 84710739 | $122.66 | 84710914 | $629.30 | 84711113 | $14.00 |
| 84710537 | $617.32 | 84710741 | $345.39 | 84710921 | $2,157.21 | 84711118 | $33.83 |
| 84710540 | $1,157.36 | 84710745 | $169.91 | 84710925 | $34.04 | 84711125 | $81.66 |
| 84710544 | $83.91 | 84710746 | $5,800.28 | 84710927 | $136.16 | 84711129 | $2,352.00 |
| 84710550 | $2,745.25 | 84710761 | $125.90 | 84710929 | $355.28 | 84711133 | $136.16 |
| 84710552 | $339.68 | 84710763 | $1,169.55 | 84710931 | $73.60 | 84711134 | $155.85 |
| 84710556 | $1,497.76 | 84710764 | $230.49 | 84710934 | $14.88 | 84711138 | $170.20 |
| 84710566 | $102.12 | 84710767 | $633.60 | 84710935 | $571.14 | 84711148 | $268.10 |
| 84710574 | $161.77 | 84710771 | $102.12 | 84710940 | $102.12 | 84711149 | $101.83 |
| 84710583 | $272.32 | 84710777 | $330.08 | 84710943 | $150.00 | 84711153 | $377.12 |
| 84710587 | $355.60 | 84710778 | $1,021.20 | 84710955 | $2,144.52 | 84711159 | $167.69 |
| 84710590 | $578.68 | 84710779 | $136.16 | 84710964 | $450.00 | 84711160 | $526.26 |
| 84710596 | $68.08 | 84710780 | $381.80 | 84710965 | $136.16 | 84711163 | $340.40 |
| 84710598 | $1,702.00 | 84710785 | $510.60 | 84710968 | $70.16 | 84711167 | $282.51 |
| 84710600 | $204.24 | 84710786 | $17.60 | 84710986 | $73.60 | 84711170 | $141.04 |
| 84710613 | $169.94 | 84710787 | $225.60 | 84710988 | $859.46 | 84711171 | $291.33 |
| 84710621 | $149.71 | 84710793 | $74.24 | 84710989 | $42,632.00 | 84711173 | $91.42 |
| 84710622 | $1,624.26 | 84710796 | $194.22 | 84710993 | $58.89 | 84711176 | $251.40 |
| 84710626 | $2,553.00 | 84710799 | $540.00 | 84710995 | $446.00 | 84711178 | $313.62 |
| 84710635 | $3,353.50 | 84710801 | $1,293.52 | 84710996 | $56.04 | 84711185 | $27.81 |
| 84710636 | $5,051.39 | 84710805 | $247.00 | 84711006 | $102.12 | 84711188 | $36.65 |
| 84710642 | $895.99 | 84710806 | $301.18 | 84711010 | $851.00 | 84711190 | $245.32 |
| 84710643 | $731.65 | 84710816 | $109.36 | 84711011 | $275.06 | 84711193 | $589.20 |
| 84710648 | $1,335.24 | 84710817 | $685.20 | 84711014 | $58.89 | 84711196 | $680.80 |
| 84710651 | $91.68 | 84710818 | $1,021.20 | 84711017 | $386.64 | 84711198 | $1,013.00 |
| 84710657 | $476.88 | 84710821 | $536.09 | 84711023 | $556.40 | 84711203 | $1,005.65 |
| 84710663 | $2,450.88 | 84710836 | $173.20 | 84711030 | $238.28 | 84711207 | $625.60 |
| 84710668 | $58.04 | 84710842 | $976.22 | 84711033 | $34.04 | 84711217 | $136.16 |
| 84710669 | $437.23 | 84710846 | $680.80 | 84711038 | $200.92 | 84711227 | $131.73 |
| 84710670 | $1,191.00 | 84710847 | $68.08 | 84711040 | $119.09 | 84711228 | $1,022.10 |
| 84710676 | $14.33 | 84710851 | $5,670.50 | 84711042 | $596.94 | 84711229 | $363.56 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84711231 | $245.32 | 84711553 | $32.00 | 84711866 | $2,003.25 | 84712294 | $148.78 |
| 84711232 | $340.40 | 84711554 | $32.00 | 84711881 | $1,654.49 | 84712370 | $373.05 |
| 84711236 | $185.85 | 84711557 | $195.33 | 84711890 | $53.33 | 84712398 | $89.46 |
| 84711239 | $64.15 | 84711561 | $215.51 | 84711898 | $74.66 | 84712411 | $51.12 |
| 84711240 | $2,238.30 | 84711568 | $1,986.50 | 84711901 | $238.28 | 84712412 | $146.40 |
| 84711245 | $34.04 | 84711583 | $4,255.00 | 84711912 | $6,407.10 | 84712436 | $136.16 |
| 84711246 | $732.48 | 84711594 | $1,012.68 | 84711913 | $2,276.66 | 84712449 | $12.78 |
| 84711248 | $20.06 | 84711614 | $1,187.96 | 84711929 | $654.50 | 84712451 | $63.90 |
| 84711253 | $1,601.50 | 84711615 | $68.08 | 84711940 | $109.95 | 84712463 | $25.56 |
| 84711259 | $344.89 | 84711622 | $18.71 | 84711948 | $1,086.73 | 84712464 | $25.56 |
| 84711267 | $588.99 | 84711634 | $537.13 | 84711967 | $1,280.25 | 84712474 | $39.34 |
| 84711283 | $35.52 | 84711635 | $1,191.40 | 84711970 | $102.12 | 84712500 | $363.80 |
| 84711284 | $393.39 | 84711641 | $17,020.00 | 84711977 | $1,296.29 | 84712502 | $2,236.00 |
| 84711288 | $58.89 | 84711646 | $680.80 | 84711999 | $171.60 | 84712503 | $117.33 |
| 84711290 | $68.08 | 84711649 | $520.35 | 84712005 | $3,029.56 | 84712507 | $136.16 |
| 84711291 | $340.40 | 84711655 | $10.67 | 84712014 | $1,391.50 | 84712508 | $72.40 |
| 84711292 | $68.08 | 84711661 | $10.67 | 84712015 | $851.00 | 84712510 | $238.28 |
| 84711301 | $714.84 | 84711666 | $102.12 | 84712022 | $455.00 | 84712512 | $3,404.00 |
| 84711306 | $54.44 | 84711695 | $1,702.00 | 84712025 | $170.20 | 84712513 | $169.24 |
| 84711309 | $76.84 | 84711712 | $82.88 | 84712028 | $170.20 | 84712524 | $510.60 |
| 84711321 | $68.08 | 84711721 | $21.33 | 84712029 | $34.04 | 84712528 | $161.77 |
| 84711346 | $52.40 | 84711732 | $136.16 | 84712031 | $170.20 | 84712536 | $680.80 |
| 84711359 | $233.03 | 84711737 | $236.48 | 84712036 | $1,361.60 | 84712538 | $18.34 |
| 84711365 | $204.24 | 84711760 | $1,626.57 | 84712042 | $437.75 | 84712540 | $74.71 |
| 84711378 | $71.07 | 84711774 | $2,280.68 | 84712069 | $102.12 | 84712545 | $33,998.69 |
| 84711414 | $499.05 | 84711775 | $1,203.99 | 84712070 | $3,540.16 | 84712546 | $86.39 |
| 84711421 | $790.00 | 84711776 | $21.33 | 84712074 | $204.24 | 84712551 | $587.88 |
| 84711422 | $102.12 | 84711783 | $225.66 | 84712079 | $73.60 | 84712573 | $782.92 |
| 84711424 | $2,280.68 | 84711786 | $851.00 | 84712089 | $54.44 | 84712576 | $408.48 |
| 84711425 | $48.55 | 84711787 | $136.16 | 84712106 | $3,573.32 | 84712580 | $1,191.40 |
| 84711432 | $758.54 | 84711789 | $558.69 | 84712159 | $7,863.24 | 84712581 | $1,191.40 |
| 84711435 | $252.71 | 84711791 | $268.56 | 84712164 | $102.12 | 84712583 | $42.67 |
| 84711436 | $136.16 | 84711794 | $259.90 | 84712179 | $306.36 | 84712585 | $238.28 |
| 84711444 | $2,454.00 | 84711807 | $134.65 | 84712189 | $10.67 | 84712590 | $29.96 |
| 84711445 | $12.62 | 84711808 | $147.19 | 84712190 | $21.33 | 84712593 | $68.08 |
| 84711449 | $68.08 | 84711810 | $58.89 | 84712199 | $21.33 | 84712603 | $272.32 |
| 84711452 | $97.11 | 84711813 | $158.80 | 84712205 | $136.16 | 84712604 | $306.36 |
| 84711459 | $42.35 | 84711815 | $3,346.89 | 84712212 | $63.90 | 84712605 | $340.40 |
| 84711486 | $170.20 | 84711822 | $754.50 | 84712213 | $10.67 | 84712606 | $128.00 |
| 84711498 | $340.40 | 84711828 | $902.87 | 84712223 | $51.12 | 84712607 | $476.56 |
| 84711515 | $742.65 | 84711839 | $844.31 | 84712239 | $7,079.89 | 84712611 | $135.55 |
| 84711518 | $40.96 | 84711841 | $119.28 | 84712241 | $27.03 | 84712614 | $10.67 |
| 84711521 | $3,404.00 | 84711842 | $88.56 | 84712245 | $51.12 | 84712620 | $10.44 |
| 84711525 | $151.24 | 84711855 | $2,007.98 | 84712257 | $135.04 | 84712623 | $219.90 |
| 84711528 | $85.33 | 84711856 | $32.00 | 84712261 | $764.50 | 84712627 | $748.88 |
| 84711550 | $807.62 | 84711860 | $963.35 | 84712282 | $988.73 | 84712641 | $949.00 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84712656 | $238.28 | 84712981 | $1,191.40 | 84713285 | $1,490.05 | 84713521 | $109.95 |
| 84712685 | $3,404.00 | 84712995 | $656.54 | 84713287 | $249.12 | 84713522 | $646.76 |
| 84712708 | $1,598.15 | 84713005 | $514.25 | 84713293 | $50.40 | 84713525 | $136.16 |
| 84712713 | $102.12 | 84713007 | $246.54 | 84713296 | $25.85 | 84713526 | $13.61 |
| 84712722 | $146.60 | 84713008 | $96.40 | 84713298 | $3,840.50 | 84713531 | $325.37 |
| 84712726 | $102.12 | 84713014 | $25.20 | 84713301 | $694.67 | 84713544 | $22.79 |
| 84712728 | $3,778.44 | 84713022 | $118.54 | 84713305 | $272.32 | 84713555 | $340.40 |
| 84712729 | $399.48 | 84713024 | $1,123.32 | 84713306 | $34.04 | 84713556 | $146.59 |
| 84712730 | $3,107.99 | 84713036 | $99.06 | 84713310 | $480.50 | 84713562 | $102.12 |
| 84712746 | $34.04 | 84713053 | $521.25 | 84713335 | $3,404.00 | 84713563 | $348.16 |
| 84712751 | $374.44 | 84713056 | $2,212.60 | 84713336 | $306.36 | 84713569 | $102.12 |
| 84712756 | $5,398.50 | 84713058 | $680.80 | 84713346 | $627.97 | 84713572 | $723.71 |
| 84712777 | $544.64 | 84713069 | $90.87 | 84713351 | $184.40 | 84713574 | $572.03 |
| 84712792 | $1,876.24 | 84713081 | $181.20 | 84713358 | $441.58 | 84713580 | $272.32 |
| 84712797 | $207.84 | 84713087 | $1,702.00 | 84713372 | $34.04 | 84713584 | $72.28 |
| 84712813 | $126.93 | 84713088 | $34.04 | 84713378 | $109.95 | 84713592 | $754.48 |
| 84712814 | $748.88 | 84713094 | $343.45 | 84713386 | $2,074.17 | 84713593 | $507.00 |
| 84712816 | $14.64 | 84713101 | $238.28 | 84713390 | $442.52 | 84713594 | $1,201.00 |
| 84712819 | $476.56 | 84713102 | $136.16 | 84713396 | $129.00 | 84713598 | $219.13 |
| 84712825 | $510.60 | 84713109 | $136.16 | 84713397 | $339.24 | 84713599 | $34.04 |
| 84712826 | $170.20 | 84713110 | $578.42 | 84713402 | $33.13 | 84713605 | $442.52 |
| 84712837 | $53.33 | 84713116 | $28.67 | 84713406 | $851.00 | 84713608 | $6,331.00 |
| 84712843 | $39.26 | 84713128 | $29.40 | 84713410 | $242.77 | 84713622 | $175.11 |
| 84712860 | $336.51 | 84713143 | $252.90 | 84713416 | $204.24 | 84713624 | $1,372.69 |
| 84712864 | $1,702.00 | 84713150 | $151.20 | 84713417 | $204.24 | 84713627 | $3,338.72 |
| 84712865 | $3,404.00 | 84713167 | $53.06 | 84713418 | $203.26 | 84713636 | $102.12 |
| 84712877 | $10.67 | 84713174 | $136.16 | 84713420 | $169.94 | 84713638 | $1,089.28 |
| 84712883 | $136.16 | 84713182 | $57.84 | 84713423 | $16.60 | 84713640 | $641.41 |
| 84712893 | $57.64 | 84713187 | $170.20 | 84713425 | $34.04 | 84713651 | $1,155.39 |
| 84712898 | $3,404.00 | 84713188 | $4,765.60 | 84713434 | $102.12 | 84713652 | $129.56 |
| 84712902 | $136.16 | 84713195 | $13.19 | 84713438 | $1,089.28 | 84713658 | $68.08 |
| 84712903 | $47.24 | 84713198 | $556.41 | 84713447 | $733.56 | 84713672 | $170.20 |
| 84712906 | $1,293.69 | 84713201 | $73.20 | 84713457 | $449.23 | 84713677 | $2,312.99 |
| 84712918 | $310.06 | 84713211 | $12.30 | 84713467 | $242.77 | 84713679 | $437.00 |
| 84712925 | $1,770.08 | 84713214 | $69.35 | 84713470 | $43.00 | 84713682 | $136.16 |
| 84712926 | $6,127.20 | 84713231 | $233.60 | 84713478 | $846.00 | 84713684 | $48.55 |
| 84712936 | $563.35 | 84713233 | $56.41 | 84713482 | $408.48 | 84713690 | $73.60 |
| 84712937 | $2,008.36 | 84713244 | $1,702.00 | 84713485 | $329.99 | 84713695 | $1,123.32 |
| 84712941 | $1,702.00 | 84713247 | $442.80 | 84713486 | $132.63 | 84713699 | $510.60 |
| 84712943 | $102.12 | 84713248 | $3,404.00 | 84713489 | $781.48 | 84713713 | $67.34 |
| 84712946 | $400.26 | 84713251 | $138.68 | 84713494 | $510.60 | 84713718 | $355.81 |
| 84712948 | $31.13 | 84713252 | $937.94 | 84713496 | $1,021.20 | 84713721 | $6,808.00 |
| 84712949 | $265.68 | 84713253 | $318.92 | 84713497 | $416.22 | 84713722 | $2,508.43 |
| 84712951 | $538.16 | 84713278 | $249.20 | 84713498 | $73.60 | 84713725 | $148.40 |
| 84712957 | $123.66 | 84713282 | $253.37 | 84713499 | $15,185.40 | 84713736 | $399.00 |
| 84712970 | $1,076.75 | 84713283 | $33.36 | 84713501 | $275.40 | 84713737 | $136.16 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84713738 | $34.04 | 84713957 | $28.05 | 84714187 | $2,170.30 | 84714353 | $2,398.00 |
| 84713750 | $1,408.34 | 84713966 | $494.36 | 84714189 | $285.89 | 84714355 | $259.92 |
| 84713753 | $816.96 | 84713973 | $720.97 | 84714196 | $204.24 | 84714359 | $25,320.00 |
| 84713758 | $142.90 | 84713977 | $34.04 | 84714197 | $2.56 | 84714360 | $1,702.00 |
| 84713760 | $1,057.37 | 84713979 | $170.20 | 84714198 | $68.50 | 84714361 | $2,150.30 |
| 84713772 | $188.07 | 84713983 | $325.71 | 84714200 | $331.98 | 84714364 | $176.22 |
| 84713775 | $128.04 | 84713991 | $88.24 | 84714205 | $521.72 | 84714372 | $68.08 |
| 84713785 | $761.55 | 84713992 | $272.99 | 84714206 | $238.28 | 84714374 | $900.09 |
| 84713787 | $442.52 | 84714005 | $136.16 | 84714210 | $534.50 | 84714376 | $1,123.32 |
| 84713789 | $146.40 | 84714014 | $68.08 | 84714220 | $714.84 | 84714379 | $272.32 |
| 84713790 | $374.44 | 84714015 | $252.79 | 84714222 | $2,110.36 | 84714383 | $10.67 |
| 84713791 | $176.93 | 84714016 | $72.71 | 84714224 | $136.16 | 84714385 | $1,206.66 |
| 84713794 | $91.36 | 84714018 | $5,106.00 | 84714227 | $253.27 | 84714386 | $17.78 |
| 84713820 | $340.40 | 84714038 | $246.08 | 84714231 | $238.28 | 84714387 | $248.30 |
| 84713821 | $109.95 | 84714039 | $306.36 | 84714233 | $36.69 | 84714391 | $10.67 |
| 84713829 | $204.24 | 84714047 | $714.84 | 84714235 | $73.60 | 84714392 | $20.27 |
| 84713834 | $267.05 | 84714050 | $136.16 | 84714236 | $252.18 | 84714393 | $2,476.43 |
| 84713844 | $58.08 | 84714072 | $34.04 | 84714238 | $476.56 | 84714394 | $102.12 |
| 84713845 | $84.51 | 84714081 | $204.24 | 84714243 | $510.60 | 84714398 | $1,702.00 |
| 84713848 | $851.00 | 84714082 | $36.65 | 84714248 | $3,404.00 | 84714401 | $72.88 |
| 84713853 | $102.12 | 84714083 | $102.12 | 84714256 | $49.06 | 84714402 | $243.27 |
| 84713865 | $2,740.64 | 84714084 | $194.22 | 84714260 | $883.20 | 84714412 | $49.80 |
| 84713867 | $451.20 | 84714090 | $98.13 | 84714261 | $3,404.00 | 84714413 | $48.55 |
| 84713868 | $9,768.10 | 84714095 | $160.40 | 84714263 | $102.12 | 84714415 | $312.11 |
| 84713870 | $102.12 | 84714096 | $36.65 | 84714267 | $102.12 | 84714423 | $204.24 |
| 84713876 | $204.24 | 84714100 | $170.20 | 84714271 | $1,021.20 | 84714424 | $195.64 |
| 84713880 | $1,702.00 | 84714108 | $192.22 | 84714284 | $340.40 | 84714425 | $1,771.45 |
| 84713881 | $202.80 | 84714109 | $136.16 | 84714286 | $102.12 | 84714426 | $78.51 |
| 84713886 | $1,532.08 | 84714112 | $272.20 | 84714290 | $374.44 | 84714431 | $96.36 |
| 84713890 | $296.18 | 84714116 | $769.87 | 84714294 | $416.02 | 84714442 | $15.38 |
| 84713891 | $646.76 | 84714122 | $71.16 | 84714302 | $491.99 | 84714445 | $183.24 |
| 84713900 | $2,923.00 | 84714132 | $170.20 | 84714304 | $131.04 | 84714447 | $2,212.60 |
| 84713901 | $24.53 | 84714134 | $1,050.20 | 84714305 | $340.40 | 84714458 | $439.00 |
| 84713903 | $1,425.86 | 84714136 | $680.80 | 84714306 | $49.06 | 84714462 | $73.60 |
| 84713911 | $918.85 | 84714137 | $8,590.45 | 84714307 | $170.20 | 84714463 | $53.02 |
| 84713917 | $953.12 | 84714138 | $102.12 | 84714309 | $455.10 | 84714470 | $72.83 |
| 84713922 | $68.10 | 84714139 | $136.16 | 84714313 | $4,559.80 | 84714472 | $206.80 |
| 84713925 | $76.21 | 84714141 | $15,318.00 | 84714315 | $340.40 | 84714477 | $204.24 |
| 84713928 | $136.16 | 84714150 | $363.40 | 84714316 | $99.42 | 84714479 | $104.20 |
| 84713930 | $1,450.65 | 84714151 | $463.85 | 84714320 | $1,370.06 | 84714481 | $3,662.52 |
| 84713933 | $275.92 | 84714153 | $841.68 | 84714323 | $3,404.00 | 84714483 | $360.50 |
| 84713937 | $3,063.60 | 84714161 | $204.24 | 84714326 | $36.65 | 84714484 | $68.08 |
| 84713938 | $57.60 | 84714172 | $1,485.20 | 84714328 | $167.21 | 84714487 | $2,803.48 |
| 84713941 | $289.60 | 84714181 | $6.77 | 84714333 | $272.32 | 84714497 | $1,174.95 |
| 84713945 | $97.10 | 84714184 | $34.04 | 84714337 | $733.85 | 84714509 | $108.18 |
| 84713951 | $102.12 | 84714185 | $2,055.99 | 84714344 | $98.14 | 84714518 | $3,404.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84714523 | $1,482.59 | 84714718 | $122.83 | 84714918 | $98.13 | 84715142 | $13.61 |
| 84714531 | $79.37 | 84714719 | $547.42 | 84714931 | $5,140.04 | 84715143 | $27.82 |
| 84714532 | $102.12 | 84714721 | $352.67 | 84714935 | $42.87 | 84715144 | $170.50 |
| 84714536 | $391.88 | 84714729 | $28.00 | 84714938 | $83.19 | 84715147 | $2,859.36 |
| 84714547 | $102.12 | 84714736 | $59.44 | 84714944 | $136.16 | 84715150 | $170.20 |
| 84714553 | $60.30 | 84714738 | $1,077.88 | 84714956 | $90.44 | 84715153 | $113.76 |
| 84714558 | $113.77 | 84714741 | $478.86 | 84714961 | $3,404.00 | 84715156 | $170.20 |
| 84714559 | $348.07 | 84714743 | $306.36 | 84714966 | $1,193.68 | 84715159 | $68.08 |
| 84714560 | $550.80 | 84714745 | $57.33 | 84714967 | $170.20 | 84715164 | $34.04 |
| 84714567 | $1,702.00 | 84714746 | $443.45 | 84714968 | $1,505.21 | 84715168 | $2,450.88 |
| 84714578 | $101.81 | 84714747 | $340.40 | 84714971 | $797.72 | 84715169 | $27.22 |
| 84714582 | $108.70 | 84714750 | $170.20 | 84714972 | $259.76 | 84715170 | $146.60 |
| 84714585 | $248.62 | 84714756 | $136.16 | 84714974 | $357.59 | 84715172 | $1,175.70 |
| 84714587 | $1,191.40 | 84714767 | $26.46 | 84714998 | $1,046.25 | 84715177 | $598.39 |
| 84714594 | $49.06 | 84714771 | $204.24 | 84714999 | $91.68 | 84715181 | $1,944.25 |
| 84714597 | $186.41 | 84714776 | $842.83 | 84715002 | $204.24 | 84715184 | $541.29 |
| 84714601 | $102.12 | 84714781 | $680.80 | 84715003 | $340.40 | 84715186 | $392.87 |
| 84714609 | $315.60 | 84714782 | $597.19 | 84715011 | $236.53 | 84715189 | $48.55 |
| 84714612 | $1,668.81 | 84714800 | $128.27 | 84715022 | $68.08 | 84715195 | $315.60 |
| 84714618 | $714.84 | 84714813 | $5,848.50 | 84715023 | $14.33 | 84715198 | $152.34 |
| 84714623 | $1,974.32 | 84714816 | $240.85 | 84715029 | $153.99 | 84715199 | $672.38 |
| 84714628 | $238.28 | 84714817 | $143.82 | 84715033 | $612.72 | 84715200 | $207.52 |
| 84714635 | $251.23 | 84714824 | $724.20 | 84715035 | $79.40 | 84715205 | $1,191.40 |
| 84714636 | $238.28 | 84714825 | $547.20 | 84715043 | $2,723.20 | 84715206 | $102.12 |
| 84714638 | $3,404.00 | 84714831 | $306.36 | 84715051 | $510.60 | 84715215 | $463.67 |
| 84714641 | $651.56 | 84714835 | $223.58 | 84715053 | $244.00 | 84715222 | $883.20 |
| 84714642 | $204.24 | 84714837 | $7,265.60 | 84715056 | $170.20 | 84715228 | $200.78 |
| 84714646 | $340.40 | 84714838 | $2,280.68 | 84715058 | $14.03 | 84715231 | $1,293.52 |
| 84714655 | $364.32 | 84714844 | $73.60 | 84715061 | $68.08 | 84715234 | $411.07 |
| 84714659 | $699.52 | 84714845 | $25.03 | 84715062 | $102.12 | 84715239 | $372.00 |
| 84714660 | $49.06 | 84714846 | $131.04 | 84715069 | $144.45 | 84715240 | $1,117.00 |
| 84714667 | $14.87 | 84714851 | $147.19 | 84715076 | $2,076.44 | 84715241 | $49.52 |
| 84714669 | $104.54 | 84714852 | $293.19 | 84715079 | $136.16 | 84715253 | $672.54 |
| 84714671 | $3,185.08 | 84714853 | $82.39 | 84715082 | $5,650.64 | 84715257 | $68.08 |
| 84714673 | $25.27 | 84714861 | $184.71 | 84715084 | $102.12 | 84715271 | $672.98 |
| 84714674 | $920.50 | 84714865 | $224.50 | 84715085 | $3,404.00 | 84715275 | $332.70 |
| 84714676 | $102.12 | 84714868 | $12.30 | 84715092 | $737.98 | 84715279 | $143.04 |
| 84714678 | $220.33 | 84714883 | $55.88 | 84715093 | $1,324.80 | 84715280 | $136.16 |
| 84714681 | $3,369.96 | 84714884 | $208.60 | 84715099 | $422.33 | 84715288 | $102.12 |
| 84714682 | $145.66 | 84714888 | $136.16 | 84715104 | $4,310.12 | 84715289 | $443.89 |
| 84714691 | $180.40 | 84714889 | $5,235.11 | 84715109 | $236.69 | 84715295 | $1,662.12 |
| 84714692 | $72.08 | 84714893 | $88.56 | 84715114 | $3,404.00 | 84715296 | $116.75 |
| 84714693 | $748.88 | 84714898 | $6,281.00 | 84715119 | $206.70 | 84715304 | $900.60 |
| 84714694 | $24.28 | 84714909 | $386.43 | 84715126 | $277.07 | 84715306 | $82.41 |
| 84714705 | $190.54 | 84714916 | $345.39 | 84715129 | $351.14 | 84715312 | $72.83 |
| 84714713 | $754.24 | 84714917 | $637.83 | 84715134 | $136.16 | 84715318 | $374.44 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84715324 | $14.03 | 84715581 | $6,835.66 | 84715841 | $856.40 | 84716079 | $1,126.13 |
| 84715334 | $418.25 | 84715583 | $680.80 | 84715843 | $375.40 | 84716080 | $2,382.80 |
| 84715349 | $386.06 | 84715590 | $107.79 | 84715846 | $1,609.31 | 84716084 | $340.40 |
| 84715352 | $1,021.20 | 84715591 | $2,336.40 | 84715847 | $9,633.80 | 84716087 | $136.16 |
| 84715355 | $102.12 | 84715600 | $51.96 | 84715853 | $8,994.80 | 84716098 | $510.60 |
| 84715360 | $3,404.00 | 84715605 | $68.08 | 84715859 | $364.16 | 84716110 | $21.33 |
| 84715365 | $798.88 | 84715615 | $68.08 | 84715860 | $437.97 | 84716111 | $2,553.00 |
| 84715367 | $163.32 | 84715625 | $610.20 | 84715866 | $339.87 | 84716122 | $170.20 |
| 84715369 | $352.59 | 84715630 | $170.62 | 84715871 | $652.00 | 84716132 | $128.27 |
| 84715379 | $36.26 | 84715631 | $136.16 | 84715880 | $204.24 | 84716142 | $285.38 |
| 84715382 | $1,429.68 | 84715636 | $4,459.24 | 84715887 | $272.32 | 84716148 | $2,859.36 |
| 84715387 | $442.52 | 84715640 | $408.48 | 84715889 | $24.53 | 84716154 | $204.24 |
| 84715390 | $254.36 | 84715643 | $546.30 | 84715892 | $306.36 | 84716156 | $34.04 |
| 84715404 | $4,882.82 | 84715645 | $1,074.60 | 84715893 | $121.92 | 84716157 | $1,702.00 |
| 84715405 | $147.19 | 84715652 | $136.16 | 84715907 | $136.16 | 84716159 | $578.68 |
| 84715411 | $168.80 | 84715658 | $127.05 | 84715908 | $114.32 | 84716161 | $441.60 |
| 84715412 | $1,191.40 | 84715660 | $611.80 | 84715916 | $39.00 | 84716165 | $252.77 |
| 84715414 | $4,289.04 | 84715676 | $297.17 | 84715921 | $16.53 | 84716166 | $284.81 |
| 84715415 | $639.42 | 84715685 | $3,967.56 | 84715925 | $705.60 | 84716168 | $217.76 |
| 84715417 | $164.90 | 84715688 | $5,939.85 | 84715927 | $544.64 | 84716170 | $587.12 |
| 84715418 | $34.04 | 84715689 | $177.13 | 84715928 | $1,359.52 | 84716174 | $18.32 |
| 84715419 | $196.26 | 84715698 | $61.00 | 84715929 | $142.43 | 84716178 | $34.04 |
| 84715425 | $36.02 | 84715699 | $2,776.00 | 84715933 | $1,468.21 | 84716181 | $204.24 |
| 84715426 | $374.44 | 84715703 | $514.90 | 84715939 | $99.76 | 84716185 | $851.00 |
| 84715427 | $28.67 | 84715721 | $510.60 | 84715942 | $978.99 | 84716186 | $1,741.76 |
| 84715446 | $150.50 | 84715726 | $417.15 | 84715943 | $651.92 | 84716187 | $275.11 |
| 84715449 | $855.63 | 84715728 | $86.00 | 84715944 | $88.56 | 84716199 | $39.84 |
| 84715455 | $30.56 | 84715733 | $204.24 | 84715945 | $32.22 | 84716200 | $284.40 |
| 84715458 | $670.56 | 84715734 | $11,036.01 | 84715946 | $641.19 | 84716206 | $1,565.84 |
| 84715461 | $48.55 | 84715741 | $680.80 | 84715957 | $163.55 | 84716212 | $61.25 |
| 84715466 | $49.06 | 84715743 | $2,042.40 | 84715985 | $224.48 | 84716213 | $272.32 |
| 84715490 | $106.66 | 84715746 | $21.33 | 84715987 | $344.28 | 84716220 | $1,702.00 |
| 84715494 | $24.28 | 84715755 | $714.84 | 84715988 | $4,201.45 | 84716224 | $816.00 |
| 84715496 | $136.16 | 84715762 | $14.25 | 84715989 | $765.28 | 84716225 | $102.12 |
| 84715505 | $136.16 | 84715772 | $102.12 | 84715995 | $21.40 | 84716229 | $578.68 |
| 84715507 | $2,084.73 | 84715773 | $238.28 | 84716005 | $170.20 | 84716248 | $851.00 |
| 84715525 | $679.48 | 84715776 | $2,959.98 | 84716014 | $588.61 | 84716253 | $526.75 |
| 84715532 | $733.44 | 84715777 | $340.40 | 84716015 | $3,846.52 | 84716256 | $169.24 |
| 84715546 | $165.00 | 84715778 | $539.17 | 84716020 | $183.04 | 84716285 | $218.49 |
| 84715549 | $2,995.52 | 84715786 | $6,808.00 | 84716043 | $102.12 | 84716288 | $442.52 |
| 84715553 | $102.12 | 84715790 | $2,373.68 | 84716044 | $340.40 | 84716306 | $197.45 |
| 84715559 | $76.68 | 84715807 | $630.28 | 84716062 | $62.16 | 84716329 | $327.35 |
| 84715561 | $612.72 | 84715823 | $120.00 | 84716066 | $1,021.20 | 84716330 | $706.00 |
| 84715567 | $136.16 | 84715832 | $186.80 | 84716072 | $1,702.00 | 84716335 | $1,736.04 |
| 84715568 | $168.08 | 84715833 | $118.92 | 84716073 | $123.84 | 84716341 | $34.04 |
| 84715572 | $272.32 | 84715834 | $10.71 | 84716076 | $11,743.80 | 84716349 | $641.76 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84716350 | $97.11 | 84716597 | $6,911.69 | 84716910 | $612.72 | 84717080 | $259.82 |
| 84716353 | $81.35 | 84716608 | $873.80 | 84716912 | $309.98 | 84717089 | $308.16 |
| 84716360 | $340.40 | 84716618 | $1,702.00 | 84716914 | $547.50 | 84717093 | $148.66 |
| 84716365 | $4,500.57 | 84716625 | $7,471.31 | 84716915 | $412.71 | 84717096 | $465.36 |
| 84716369 | $748.88 | 84716636 | $306.58 | 84716917 | $150.67 | 84717105 | $442.52 |
| 84716370 | $765.38 | 84716645 | $244.19 | 84716920 | $204.93 | 84717106 | $28.86 |
| 84716377 | $149.28 | 84716646 | $155.14 | 84716921 | $714.84 | 84717107 | $300.60 |
| 84716381 | $820.01 | 84716651 | $680.80 | 84716922 | $97.11 | 84717116 | $1,236.65 |
| 84716386 | $136.16 | 84716652 | $3,457.63 | 84716935 | $204.24 | 84717121 | $340.40 |
| 84716395 | $188.12 | 84716656 | $882.85 | 84716940 | $9,844.40 | 84717124 | $770.51 |
| 84716401 | $929.57 | 84716684 | $3,404.00 | 84716947 | $4,133.71 | 84717125 | $461.26 |
| 84716405 | $1,383.79 | 84716691 | $14.03 | 84716950 | $2,212.60 | 84717129 | $1,051.55 |
| 84716408 | $68.08 | 84716708 | $5,957.00 | 84716955 | $1,908.69 | 84717131 | $500.76 |
| 84716411 | $1,101.34 | 84716716 | $680.80 | 84716956 | $102.12 | 84717133 | $238.28 |
| 84716412 | $98.13 | 84716718 | $680.80 | 84716960 | $306.36 | 84717136 | $354.90 |
| 84716416 | $275.80 | 84716725 | $372.25 | 84716961 | $1,029.63 | 84717139 | $449.24 |
| 84716426 | $1,010.72 | 84716726 | $1,192.00 | 84716962 | $192.20 | 84717142 | $170.20 |
| 84716427 | $3,101.60 | 84716735 | $28.05 | 84716963 | $276.27 | 84717149 | $9.40 |
| 84716431 | $33.13 | 84716740 | $1,108.96 | 84716966 | $1,838.16 | 84717152 | $86.58 |
| 84716433 | $456.04 | 84716742 | $458.99 | 84716967 | $578.68 | 84717155 | $953.12 |
| 84716435 | $974.90 | 84716743 | $782.92 | 84716968 | $267.98 | 84717161 | $68.08 |
| 84716437 | $849.70 | 84716751 | $1,293.52 | 84716969 | $442.89 | 84717164 | $204.24 |
| 84716444 | $2,553.00 | 84716754 | $79.22 | 84716995 | $494.05 | 84717166 | $73.60 |
| 84716461 | $747.49 | 84716755 | $272.32 | 84716997 | $28.67 | 84717167 | $549.00 |
| 84716462 | $4,061.84 | 84716761 | $697.46 | 84717000 | $748.88 | 84717176 | $8,510.00 |
| 84716463 | $550.04 | 84716770 | $201.57 | 84717001 | $204.24 | 84717180 | $2,328.12 |
| 84716465 | $380.80 | 84716773 | $1,702.00 | 84717018 | $6,808.00 | 84717186 | $748.88 |
| 84716466 | $169.24 | 84716781 | $398.20 | 84717021 | $221.00 | 84717188 | $204.24 |
| 84716468 | $662.87 | 84716787 | $324.83 | 84717024 | $2,375.20 | 84717200 | $544.64 |
| 84716470 | $1,029.56 | 84716789 | $217.79 | 84717030 | $306.36 | 84717202 | $102.12 |
| 84716483 | $680.80 | 84716792 | $442.52 | 84717034 | $40.48 | 84717203 | $294.38 |
| 84716496 | $1,305.25 | 84716793 | $28.48 | 84717036 | $1,055.24 | 84717205 | $102.12 |
| 84716497 | $510.60 | 84716794 | $136.16 | 84717038 | $340.40 | 84717206 | $121.10 |
| 84716507 | $218.49 | 84716803 | $34.16 | 84717042 | $882.82 | 84717209 | $88.56 |
| 84716514 | $204.24 | 84716805 | $646.76 | 84717045 | $73.60 | 84717214 | $2,707.44 |
| 84716517 | $171.82 | 84716820 | $53.41 | 84717047 | $2,246.64 | 84717239 | $351.56 |
| 84716526 | $1,219.38 | 84716824 | $52.16 | 84717049 | $2,201.95 | 84717248 | $618.50 |
| 84716533 | $997.80 | 84716833 | $1,407.77 | 84717052 | $170.20 | 84717250 | $6,808.00 |
| 84716540 | $340.40 | 84716834 | $750.62 | 84717054 | $1,702.00 | 84717252 | $114.76 |
| 84716541 | $219.89 | 84716838 | $144.78 | 84717058 | $48.55 | 84717255 | $92.30 |
| 84716549 | $235.01 | 84716842 | $48.52 | 84717061 | $446.79 | 84717256 | $136.16 |
| 84716559 | $171.72 | 84716860 | $102.12 | 84717066 | $1,059.75 | 84717257 | $1,178.48 |
| 84716566 | $3,540.16 | 84716865 | $343.10 | 84717068 | $366.11 | 84717261 | $48.55 |
| 84716567 | $582.69 | 84716872 | $340.40 | 84717073 | $883.20 | 84717264 | $2,382.80 |
| 84716573 | $1,702.00 | 84716877 | $632.49 | 84717076 | $1,260.73 | 84717267 | $1,157.36 |
| 84716574 | $1,097.81 | 84716905 | $609.90 | 84717077 | $923.51 | 84717278 | $353.80 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84717284 | $121.39 | 84717436 | $1,256.11 | 84717561 | $670.59 | 84717737 | $493.20 |
| 84717285 | $1,702.00 | 84717437 | $111.25 | 84717568 | $680.80 | 84717741 | $136.57 |
| 84717288 | $319.93 | 84717438 | $192.18 | 84717570 | $252.18 | 84717747 | $1,856.99 |
| 84717293 | $48.55 | 84717440 | $1,166.00 | 84717571 | $170.20 | 84717754 | $14.33 |
| 84717303 | $568.62 | 84717443 | $345.39 | 84717574 | $136.16 | 84717767 | $1,078.50 |
| 84717305 | $1,988.87 | 84717445 | $1,021.50 | 84717576 | $283.91 | 84717774 | $990.90 |
| 84717306 | $16.00 | 84717446 | $31.50 | 84717578 | $95.27 | 84717778 | $14.33 |
| 84717307 | $252.46 | 84717448 | $73.20 | 84717579 | $280.50 | 84717779 | $1,516.20 |
| 84717309 | $1,673.39 | 84717451 | $274.90 | 84717583 | $544.64 | 84717780 | $854.29 |
| 84717312 | $476.56 | 84717452 | $82.26 | 84717587 | $64.00 | 84717785 | $1,155.53 |
| 84717318 | $102.12 | 84717454 | $210.68 | 84717591 | $96.00 | 84717787 | $272.32 |
| 84717327 | $170.20 | 84717457 | $7,161.99 | 84717592 | $10.67 | 84717792 | $522.88 |
| 84717330 | $272.32 | 84717461 | $32.00 | 84717599 | $157.38 | 84717794 | $551.80 |
| 84717332 | $665.60 | 84717465 | $150.56 | 84717604 | $138.66 | 84717798 | $1,123.32 |
| 84717334 | $134.12 | 84717466 | $42.67 | 84717608 | $152.23 | 84717802 | $114.67 |
| 84717337 | $271.40 | 84717467 | $10.67 | 84717609 | $694.32 | 84717804 | $5,774.80 |
| 84717345 | $1,940.28 | 84717472 | $21.33 | 84717610 | $169.94 | 84717807 | $34.04 |
| 84717352 | $987.16 | 84717473 | $32.00 | 84717611 | $98.13 | 84717822 | $299.05 |
| 84717355 | $169.40 | 84717476 | $42.67 | 84717627 | $121.39 | 84717829 | $92.36 |
| 84717358 | $927.50 | 84717479 | $710.48 | 84717628 | $165.76 | 84717842 | $446.30 |
| 84717359 | $1,180.04 | 84717482 | $39.90 | 84717632 | $137.40 | 84717846 | $22.32 |
| 84717360 | $145.66 | 84717490 | $580.80 | 84717634 | $392.51 | 84717847 | $4,071.40 |
| 84717376 | $194.48 | 84717491 | $1,365.45 | 84717635 | $272.32 | 84717848 | $82.86 |
| 84717381 | $484.92 | 84717493 | $808.70 | 84717638 | $39.66 | 84717852 | $788.50 |
| 84717385 | $456.85 | 84717496 | $388.43 | 84717650 | $396.35 | 84717856 | $34.04 |
| 84717388 | $170.20 | 84717498 | $381.59 | 84717654 | $9.12 | 84717857 | $340.22 |
| 84717389 | $1,310.38 | 84717500 | $3,710.36 | 84717658 | $1,161.03 | 84717860 | $578.68 |
| 84717391 | $953.12 | 84717501 | $907.42 | 84717659 | $76.40 | 84717861 | $569.55 |
| 84717394 | $3,404.00 | 84717503 | $43.00 | 84717663 | $73.20 | 84717869 | $1,180.68 |
| 84717396 | $170.20 | 84717507 | $575.63 | 84717667 | $5,343.70 | 84717874 | $2,398.28 |
| 84717400 | $1,631.45 | 84717511 | $1,089.28 | 84717672 | $231.36 | 84717875 | $442.52 |
| 84717401 | $1,695.00 | 84717512 | $267.05 | 84717677 | $1,261.65 | 84717888 | $956.76 |
| 84717404 | $24.28 | 84717515 | $21.33 | 84717678 | $169.90 | 84717898 | $1,429.68 |
| 84717407 | $680.80 | 84717516 | $160.00 | 84717682 | $170.20 | 84717901 | $680.80 |
| 84717408 | $259.39 | 84717517 | $42.67 | 84717686 | $11,914.00 | 84717910 | $143.16 |
| 84717409 | $61.60 | 84717518 | $340.40 | 84717687 | $40.83 | 84717918 | $620.49 |
| 84717410 | $53.80 | 84717523 | $64.00 | 84717690 | $145.66 | 84717925 | $1,445.00 |
| 84717413 | $76.66 | 84717524 | $10.67 | 84717700 | $218.63 | 84717932 | $343.72 |
| 84717415 | $392.92 | 84717527 | $10.67 | 84717702 | $50.25 | 84717939 | $337.90 |
| 84717416 | $2,042.33 | 84717531 | $389.36 | 84717703 | $340.40 | 84717940 | $52.40 |
| 84717422 | $1,108.80 | 84717535 | $779.96 | 84717717 | $4,476.00 | 84717946 | $466.54 |
| 84717426 | $136.16 | 84717540 | $204.24 | 84717719 | $28.67 | 84717952 | $267.75 |
| 84717431 | $235.54 | 84717551 | $2,757.24 | 84717721 | $204.24 | 84717953 | $46.59 |
| 84717432 | $714.84 | 84717554 | $186.34 | 84717722 | $289.56 | 84717956 | $102.12 |
| 84717434 | $68.08 | 84717555 | $2,238.77 | 84717723 | $33.06 | 84717957 | $408.48 |
| 84717435 | $98.43 | 84717560 | $2,622.84 | 84717735 | $509.60 | 84717961 | $88.56 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84717967 | $151.00 | 84718138 | $1,211.41 | 84718341 | $68.08 | 84718451 | $68.08 |
| 84717968 | $34.04 | 84718141 | $349.20 | 84718343 | $34.04 | 84718453 | $204.24 |
| 84717972 | $2,156.00 | 84718145 | $227.91 | 84718345 | $136.16 | 84718456 | $823.80 |
| 84717976 | $81.66 | 84718146 | $327.57 | 84718347 | $374.31 | 84718459 | $170.20 |
| 84717977 | $102.12 | 84718164 | $131.04 | 84718349 | $68.08 | 84718465 | $68.08 |
| 84717978 | $917.51 | 84718166 | $127.98 | 84718351 | $30.72 | 84718468 | $68.08 |
| 84717984 | $612.72 | 84718170 | $170.20 | 84718352 | $306.36 | 84718471 | $68.08 |
| 84717987 | $1,702.00 | 84718171 | $308.16 | 84718353 | $374.44 | 84718472 | $34.04 |
| 84717988 | $610.56 | 84718174 | $2,244.05 | 84718354 | $88.56 | 84718478 | $170.20 |
| 84717994 | $476.56 | 84718176 | $1,186.75 | 84718359 | $68.08 | 84718480 | $204.24 |
| 84717997 | $2,494.00 | 84718179 | $981.28 | 84718360 | $170.20 | 84718489 | $1,191.40 |
| 84718015 | $86.07 | 84718183 | $339.57 | 84718362 | $586.50 | 84718494 | $58.89 |
| 84718016 | $374.44 | 84718186 | $415.68 | 84718363 | $103.92 | 84718495 | $4,403.88 |
| 84718018 | $340.40 | 84718190 | $36.65 | 84718366 | $68.08 | 84718497 | $174.20 |
| 84718019 | $272.32 | 84718200 | $238.28 | 84718369 | $88.56 | 84718498 | $62.25 |
| 84718049 | $1,702.00 | 84718202 | $170.20 | 84718370 | $136.16 | 84718503 | $680.80 |
| 84718051 | $129.85 | 84718204 | $1,448.00 | 84718374 | $102.12 | 84718504 | $1,881.56 |
| 84718054 | $170.20 | 84718207 | $627.84 | 84718378 | $68.08 | 84718511 | $510.60 |
| 84718057 | $106.66 | 84718213 | $25.35 | 84718382 | $67.25 | 84718517 | $69.72 |
| 84718061 | $345.39 | 84718233 | $412.08 | 84718383 | $68.08 | 84718522 | $173.79 |
| 84718066 | $628.65 | 84718239 | $408.48 | 84718384 | $34.04 | 84718525 | $1,667.94 |
| 84718068 | $280.21 | 84718240 | $144.15 | 84718385 | $34.04 | 84718530 | $915.90 |
| 84718070 | $816.96 | 84718244 | $68.08 | 84718386 | $68.08 | 84718531 | $131.04 |
| 84718073 | $6,808.00 | 84718245 | $34.04 | 84718388 | $136.16 | 84718533 | $680.80 |
| 84718074 | $24.28 | 84718246 | $509.98 | 84718395 | $68.08 | 84718534 | $102.12 |
| 84718076 | $227.00 | 84718249 | $256.54 | 84718397 | $68.08 | 84718536 | $368.27 |
| 84718079 | $1,293.52 | 84718251 | $917.30 | 84718403 | $204.24 | 84718537 | $3,019.00 |
| 84718084 | $837.54 | 84718259 | $404.35 | 84718404 | $136.16 | 84718546 | $75.49 |
| 84718085 | $78.51 | 84718261 | $42.67 | 84718405 | $204.24 | 84718549 | $105.40 |
| 84718086 | $377.76 | 84718268 | $307.06 | 84718406 | $102.12 | 84718550 | $204.24 |
| 84718087 | $528.20 | 84718269 | $374.44 | 84718408 | $166.23 | 84718553 | $720.30 |
| 84718090 | $17,020.00 | 84718270 | $496.57 | 84718409 | $272.32 | 84718555 | $34.04 |
| 84718094 | $43.00 | 84718272 | $238.28 | 84718410 | $340.40 | 84718556 | $1,268.60 |
| 84718097 | $72.75 | 84718288 | $1,191.40 | 84718411 | $102.12 | 84718559 | $47.94 |
| 84718101 | $73.60 | 84718289 | $229.05 | 84718420 | $34.04 | 84718561 | $15.31 |
| 84718102 | $1,123.32 | 84718290 | $34.04 | 84718421 | $68.08 | 84718565 | $238.28 |
| 84718103 | $335.28 | 84718297 | $102.12 | 84718426 | $58.23 | 84718575 | $175.32 |
| 84718115 | $306.36 | 84718298 | $11.58 | 84718431 | $136.16 | 84718577 | $3,094.82 |
| 84718122 | $117.16 | 84718311 | $8.48 | 84718433 | $136.16 | 84718587 | $75.00 |
| 84718124 | $1,956.92 | 84718320 | $146.40 | 84718436 | $170.20 | 84718590 | $43.00 |
| 84718125 | $4,658.21 | 84718322 | $168.52 | 84718438 | $2,553.00 | 84718592 | $102.12 |
| 84718126 | $136.16 | 84718324 | $103.92 | 84718440 | $102.12 | 84718596 | $5,106.00 |
| 84718132 | $91.20 | 84718326 | $68.08 | 84718441 | $170.20 | 84718602 | $169.94 |
| 84718133 | $419.80 | 84718329 | $56.63 | 84718442 | $68.08 | 84718607 | $369.10 |
| 84718135 | $2,014.38 | 84718331 | $136.16 | 84718444 | $68.08 | 84718612 | $337.10 |
| 84718136 | $136.16 | 84718333 | $57.84 | 84718449 | $68.08 | 84718619 | $91.62 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84718621 | $1,132.88 | 84718854 | $389.32 | 84719122 | $129.85 | 84719333 | $130.80 |
| 84718622 | $2.32 | 84718861 | $1,017.00 | 84719123 | $170.20 | 84719341 | $214.78 |
| 84718629 | $1,598.40 | 84718865 | $23.20 | 84719127 | $408.92 | 84719348 | $204.24 |
| 84718634 | $383.67 | 84718870 | $151.84 | 84719128 | $11.59 | 84719352 | $272.32 |
| 84718636 | $98.13 | 84718873 | $42.67 | 84719137 | $73.20 | 84719355 | $1,869.40 |
| 84718644 | $412.80 | 84718878 | $267.37 | 84719142 | $299.31 | 84719371 | $1,565.84 |
| 84718645 | $373.88 | 84718879 | $43.00 | 84719143 | $663.72 | 84719378 | $42.67 |
| 84718654 | $851.00 | 84718882 | $1,505.00 | 84719152 | $9.21 | 84719381 | $68.08 |
| 84718662 | $32.00 | 84718883 | $316.23 | 84719154 | $572.93 | 84719383 | $202.66 |
| 84718668 | $34.04 | 84718886 | $748.88 | 84719165 | $340.63 | 84719386 | $7,503.20 |
| 84718672 | $73.30 | 84718890 | $72.81 | 84719171 | $272.32 | 84719389 | $201.62 |
| 84718677 | $283.91 | 84718892 | $88.56 | 84719188 | $8,510.00 | 84719390 | $141.02 |
| 84718681 | $668.36 | 84718893 | $1,014.25 | 84719189 | $203.03 | 84719392 | $3,596.70 |
| 84718683 | $91.62 | 84718898 | $39.26 | 84719190 | $27,533.65 | 84719393 | $666.90 |
| 84718688 | $886.88 | 84718903 | $470.32 | 84719192 | $174.10 | 84719394 | $1,979.35 |
| 84718693 | $953.12 | 84718906 | $1,838.16 | 84719196 | $257.55 | 84719395 | $376.80 |
| 84718695 | $544.64 | 84718927 | $1,432.50 | 84719204 | $748.88 | 84719396 | $533.40 |
| 84718709 | $1,191.40 | 84718928 | $172.00 | 84719206 | $2,261.50 | 84719397 | $963.83 |
| 84718720 | $398.49 | 84718946 | $510.60 | 84719211 | $238.28 | 84719398 | $81.38 |
| 84718722 | $156.37 | 84718949 | $476.56 | 84719216 | $248.19 | 84719405 | $73.20 |
| 84718725 | $756.90 | 84718951 | $25.68 | 84719219 | $204.24 | 84719412 | $122.66 |
| 84718727 | $1,692.83 | 84718961 | $2,893.40 | 84719222 | $387.91 | 84719413 | $2,615.10 |
| 84718733 | $210.29 | 84718976 | $340.40 | 84719226 | $1,628.11 | 84719420 | $200.20 |
| 84718734 | $282.57 | 84718978 | $1,191.40 | 84719228 | $156.36 | 84719426 | $4,016.00 |
| 84718736 | $304.46 | 84718987 | $68.08 | 84719233 | $31.68 | 84719428 | $782.92 |
| 84718737 | $46.08 | 84718993 | $340.40 | 84719249 | $169.18 | 84719431 | $1,705.26 |
| 84718743 | $3,404.00 | 84718995 | $1,123.32 | 84719254 | $2,067.68 | 84719432 | $3,965.78 |
| 84718750 | $94.07 | 84718998 | $1,361.60 | 84719256 | $14.43 | 84719435 | $2,621.08 |
| 84718751 | $28.31 | 84718999 | $34.04 | 84719264 | $408.43 | 84719441 | $944.50 |
| 84718769 | $68.08 | 84719000 | $2,635.06 | 84719268 | $1,702.00 | 84719443 | $568.44 |
| 84718770 | $539.50 | 84719002 | $74.76 | 84719270 | $1,395.64 | 84719446 | $8,691.60 |
| 84718773 | $136.16 | 84719008 | $204.24 | 84719271 | $308.49 | 84719451 | $1,337.64 |
| 84718781 | $154.68 | 84719021 | $306.36 | 84719272 | $43.00 | 84719456 | $851.00 |
| 84718785 | $708.92 | 84719029 | $158.75 | 84719277 | $170.20 | 84719458 | $912.48 |
| 84718808 | $86.85 | 84719032 | $1,475.25 | 84719279 | $93.00 | 84719469 | $3,130.38 |
| 84718813 | $102.12 | 84719050 | $680.80 | 84719280 | $136.16 | 84719475 | $1,667.96 |
| 84718816 | $1,702.00 | 84719063 | $292.11 | 84719283 | $590.41 | 84719478 | $170.20 |
| 84718820 | $170.20 | 84719067 | $114.62 | 84719287 | $680.80 | 84719482 | $136.16 |
| 84718832 | $238.28 | 84719074 | $340.40 | 84719290 | $1,989.70 | 84719485 | $5,913.00 |
| 84718834 | $102.12 | 84719075 | $1,970.27 | 84719301 | $1,019.14 | 84719497 | $10.67 |
| 84718836 | $1,853.54 | 84719095 | $330.56 | 84719303 | $636.55 | 84719501 | $204.24 |
| 84718838 | $461.20 | 84719097 | $86.00 | 84719305 | $186.75 | 84719515 | $226.56 |
| 84718845 | $186.34 | 84719099 | $136.16 | 84719314 | $147.90 | 84719516 | $2,396.73 |
| 84718846 | $433.79 | 84719105 | $38.31 | 84719315 | $1,274.50 | 84719527 | $102.12 |
| 84718848 | $3,404.00 | 84719116 | $366.48 | 84719326 | $68.08 | 84719530 | $2,567.13 |
| 84718849 | $56.10 | 84719117 | $434.20 | 84719329 | $4,603.98 | 84719532 | $387.64 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84719537 | $101.20 | 84719714 | $170.20 | 84719887 | $1,335.24 | 84720216 | $349.80 |
| 84719538 | $201.57 | 84719719 | $3,612.43 | 84719889 | $33.45 | 84720223 | $160.80 |
| 84719539 | $4,759.49 | 84719720 | $962.57 | 84719893 | $280.00 | 84720226 | $238.28 |
| 84719543 | $377.12 | 84719729 | $919.08 | 84719903 | $102.12 | 84720228 | $137.40 |
| 84719546 | $340.40 | 84719730 | $287.70 | 84719907 | $136.16 | 84720231 | $1,589.49 |
| 84719548 | $345.39 | 84719735 | $238.28 | 84719911 | $510.60 | 84720235 | $4,084.80 |
| 84719550 | $2,621.08 | 84719742 | $41.74 | 84719915 | $42.67 | 84720236 | $1,524.75 |
| 84719551 | $1,702.00 | 84719743 | $68.08 | 84719921 | $1,241.50 | 84720239 | $146.00 |
| 84719552 | $661.49 | 84719744 | $4,568.38 | 84719931 | $10.67 | 84720247 | $33.60 |
| 84719554 | $230.50 | 84719746 | $256.54 | 84719936 | $58.16 | 84720252 | $242.25 |
| 84719556 | $170.20 | 84719753 | $3,687.90 | 84719944 | $34.04 | 84720264 | $257.53 |
| 84719561 | $326.55 | 84719757 | $34.04 | 84719948 | $68.08 | 84720265 | $68.08 |
| 84719570 | $505.98 | 84719761 | $544.64 | 84719955 | $170.20 | 84720267 | $238.28 |
| 84719579 | $563.23 | 84719765 | $1,320.17 | 84719966 | $340.40 | 84720268 | $136.16 |
| 84719583 | $1,191.40 | 84719766 | $1,463.72 | 84719979 | $680.80 | 84720271 | $3,404.00 |
| 84719584 | $377.12 | 84719770 | $714.84 | 84719984 | $214.83 | 84720296 | $17.75 |
| 84719589 | $680.80 | 84719781 | $261.80 | 84719985 | $102.85 | 84720307 | $136.16 |
| 84719593 | $192.49 | 84719786 | $3,676.32 | 84719989 | $174.38 | 84720311 | $1,232.13 |
| 84719595 | $523.92 | 84719790 | $948.19 | 84720002 | $824.21 | 84720318 | $742.25 |
| 84719600 | $68.08 | 84719791 | $238.28 | 84720004 | $1,092.47 | 84720326 | $68.08 |
| 84719601 | $485.54 | 84719800 | $15.38 | 84720006 | $408.48 | 84720328 | $104.01 |
| 84719608 | $34.04 | 84719809 | $680.80 | 84720012 | $2,244.25 | 84720331 | $102.12 |
| 84719609 | $83.80 | 84719817 | $238.28 | 84720014 | $161.77 | 84720332 | $846.08 |
| 84719610 | $306.36 | 84719823 | $3,085.91 | 84720016 | $851.00 | 84720336 | $302.00 |
| 84719611 | $397.14 | 84719824 | $45.28 | 84720029 | $204.24 | 84720337 | $3,404.00 |
| 84719624 | $136.16 | 84719827 | $629.74 | 84720032 | $476.56 | 84720346 | $78.51 |
| 84719629 | $1,021.20 | 84719830 | $122.66 | 84720033 | $2,386.71 | 84720351 | $5,106.00 |
| 84719632 | $64.00 | 84719833 | $10.67 | 84720046 | $126.20 | 84720353 | $102.12 |
| 84719634 | $53.33 | 84719835 | $1,138.90 | 84720053 | $10.67 | 84720357 | $68.08 |
| 84719642 | $175.28 | 84719836 | $1,808.50 | 84720059 | $277.00 | 84720366 | $204.24 |
| 84719646 | $68.08 | 84719839 | $344.83 | 84720074 | $2,517.62 | 84720371 | $67.20 |
| 84719648 | $136.16 | 84719840 | $238.28 | 84720087 | $1,702.00 | 84720372 | $5.22 |
| 84719650 | $57.16 | 84719841 | $91.00 | 84720089 | $954.00 | 84720381 | $116.37 |
| 84719661 | $282.60 | 84719842 | $8,030.62 | 84720118 | $204.24 | 84720384 | $102.12 |
| 84719662 | $227.62 | 84719843 | $34.04 | 84720126 | $58.80 | 84720385 | $680.80 |
| 84719664 | $167.30 | 84719848 | $342.94 | 84720134 | $1,762.95 | 84720388 | $916.50 |
| 84719669 | $70.69 | 84719850 | $578.68 | 84720145 | $483.55 | 84720400 | $3,404.00 |
| 84719671 | $356.40 | 84719855 | $28.02 | 84720175 | $4.96 | 84720402 | $296.18 |
| 84719677 | $1,198.40 | 84719859 | $1,021.20 | 84720187 | $64.08 | 84720411 | $272.32 |
| 84719681 | $1,266.70 | 84719860 | $18.11 | 84720188 | $185.50 | 84720417 | $1,358.69 |
| 84719685 | $171.72 | 84719864 | $14.33 | 84720193 | $159.22 | 84720420 | $979.91 |
| 84719687 | $568.10 | 84719872 | $340.40 | 84720196 | $73.60 | 84720421 | $620.56 |
| 84719689 | $102.12 | 84719873 | $340.40 | 84720204 | $442.52 | 84720423 | $184.02 |
| 84719696 | $24.53 | 84719878 | $84.15 | 84720207 | $340.40 | 84720425 | $27.12 |
| 84719699 | $152.51 | 84719883 | $678.00 | 84720208 | $346.75 | 84720427 | $348.02 |
| 84719700 | $61.02 | 84719886 | $137.84 | 84720213 | $49.06 | 84720428 | $54.53 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84720438 | $136.16 | 84720690 | $71.47 | 84720931 | $680.80 | 84721136 | $81.66 |
| 84720446 | $1,198.57 | 84720691 | $578.68 | 84720936 | $97.11 | 84721142 | $32.55 |
| 84720448 | $106.09 | 84720695 | $1,032.20 | 84720939 | $34.04 | 84721143 | $10,364.75 |
| 84720452 | $102.12 | 84720697 | $453.70 | 84720946 | $13.61 | 84721145 | $1,463.72 |
| 84720453 | $122.66 | 84720707 | $353.96 | 84720948 | $474.62 | 84721146 | $374.63 |
| 84720459 | $102.12 | 84720713 | $102.12 | 84720951 | $1,191.40 | 84721151 | $34.04 |
| 84720466 | $146.40 | 84720735 | $170.20 | 84720954 | $108.88 | 84721156 | $1,770.08 |
| 84720475 | $68.08 | 84720736 | $19.90 | 84720962 | $171.72 | 84721162 | $22.03 |
| 84720478 | $4,198.40 | 84720745 | $272.79 | 84720963 | $53.83 | 84721164 | $1,497.76 |
| 84720480 | $92.47 | 84720746 | $1,191.40 | 84720964 | $967.79 | 84721166 | $499.05 |
| 84720486 | $289.50 | 84720751 | $340.40 | 84720969 | $170.20 | 84721168 | $340.40 |
| 84720492 | $42.67 | 84720756 | $3,404.00 | 84720970 | $76.76 | 84721173 | $97.11 |
| 84720493 | $14.33 | 84720760 | $170.20 | 84720973 | $727.78 | 84721175 | $73.60 |
| 84720495 | $54.25 | 84720769 | $36.61 | 84720975 | $68.08 | 84721178 | $114.32 |
| 84720496 | $330.03 | 84720779 | $1,868.50 | 84720979 | $34.04 | 84721179 | $114.32 |
| 84720500 | $146.14 | 84720782 | $960.80 | 84720984 | $113.79 | 84721183 | $1,271.48 |
| 84720507 | $27.73 | 84720790 | $367.98 | 84720986 | $77.60 | 84721184 | $102.12 |
| 84720509 | $5,681.14 | 84720794 | $211.88 | 84720988 | $317.34 | 84721190 | $1,141.75 |
| 84720520 | $1,021.20 | 84720795 | $751.53 | 84720989 | $524.42 | 84721206 | $12.36 |
| 84720527 | $60.48 | 84720797 | $73.20 | 84720993 | $170.20 | 84721209 | $242.64 |
| 84720529 | $68.08 | 84720805 | $1,361.60 | 84720994 | $442.52 | 84721214 | $3,916.40 |
| 84720547 | $234.96 | 84720813 | $56.41 | 84720996 | $162.56 | 84721238 | $68.08 |
| 84720552 | $136.16 | 84720816 | $56.41 | 84721002 | $1,372.67 | 84721239 | $162.09 |
| 84720554 | $4,433.14 | 84720836 | $14.03 | 84721004 | $29.57 | 84721241 | $188.81 |
| 84720555 | $1,906.24 | 84720838 | $14.03 | 84721007 | $238.28 | 84721245 | $340.40 |
| 84720557 | $471.08 | 84720839 | $1,702.00 | 84721028 | $68.05 | 84721248 | $37.56 |
| 84720559 | $136.16 | 84720849 | $3,074.98 | 84721033 | $408.48 | 84721252 | $1,081.39 |
| 84720562 | $500.36 | 84720855 | $344.09 | 84721040 | $277.15 | 84721261 | $2,081.43 |
| 84720572 | $340.40 | 84720860 | $248.99 | 84721043 | $793.20 | 84721264 | $136.16 |
| 84720579 | $353.00 | 84720863 | $567.83 | 84721045 | $201.57 | 84721273 | $44.00 |
| 84720592 | $374.44 | 84720864 | $3,193.74 | 84721049 | $916.21 | 84721275 | $33.05 |
| 84720595 | $2,793.00 | 84720867 | $204.24 | 84721052 | $399.90 | 84721279 | $83.49 |
| 84720600 | $146.40 | 84720869 | $68.08 | 84721063 | $88.56 | 84721280 | $170.46 |
| 84720605 | $2,178.56 | 84720871 | $28.67 | 84721064 | $1,713.64 | 84721282 | $72.83 |
| 84720606 | $102.12 | 84720875 | $102.12 | 84721065 | $822.40 | 84721287 | $4,798.50 |
| 84720613 | $273.90 | 84720876 | $544.64 | 84721067 | $1,248.42 | 84721291 | $340.40 |
| 84720615 | $1,006.42 | 84720878 | $97.11 | 84721070 | $7.65 | 84721295 | $158.75 |
| 84720627 | $204.24 | 84720880 | $102.12 | 84721075 | $1,380.99 | 84721297 | $3,404.00 |
| 84720641 | $31.10 | 84720882 | $474.62 | 84721079 | $335.19 | 84721314 | $102.12 |
| 84720644 | $3.60 | 84720886 | $220.40 | 84721080 | $5.20 | 84721315 | $8,510.00 |
| 84720645 | $298.26 | 84720890 | $102.12 | 84721081 | $307.60 | 84721324 | $280.90 |
| 84720647 | $919.32 | 84720903 | $136.16 | 84721102 | $102.12 | 84721325 | $1,244.48 |
| 84720670 | $1,159.07 | 84720909 | $1,630.60 | 84721105 | $88.56 | 84721332 | $350.35 |
| 84720676 | $816.96 | 84720910 | $1,021.20 | 84721112 | $73.20 | 84721333 | $24.28 |
| 84720677 | $111.41 | 84720920 | $170.17 | 84721113 | $81.15 | 84721334 | $56.86 |
| 84720680 | $6,909.58 | 84720929 | $68.08 | 84721128 | $170.20 | 84721339 | $119.28 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84721341 | $60.48 | 84721540 | $1,531.80 | 84721728 | $83.36 | 84721921 | $1,969.10 |
| 84721343 | $785.20 | 84721545 | $204.24 | 84721731 | $102.12 | 84721922 | $238.28 |
| 84721361 | $568.20 | 84721547 | $117.80 | 84721740 | $489.20 | 84721924 | $523.08 |
| 84721362 | $136.16 | 84721548 | $153.70 | 84721742 | $204.24 | 84721926 | $825.00 |
| 84721366 | $13.61 | 84721549 | $186.34 | 84721744 | $314.06 | 84721927 | $1,058.96 |
| 84721368 | $113.04 | 84721553 | $147.19 | 84721748 | $102.12 | 84721935 | $31.63 |
| 84721371 | $859.80 | 84721558 | $3,404.00 | 84721755 | $1,055.24 | 84721956 | $87.00 |
| 84721374 | $64.85 | 84721560 | $1,395.64 | 84721757 | $598.34 | 84721957 | $34.04 |
| 84721380 | $272.06 | 84721561 | $16.92 | 84721760 | $89.52 | 84721962 | $34.04 |
| 84721389 | $175.70 | 84721564 | $1,361.60 | 84721774 | $18.84 | 84721964 | $1,283.51 |
| 84721390 | $58.89 | 84721572 | $408.48 | 84721776 | $2,416.84 | 84721965 | $34.04 |
| 84721391 | $109.95 | 84721579 | $272.32 | 84721780 | $583.47 | 84721971 | $121.55 |
| 84721395 | $339.88 | 84721582 | $832.75 | 84721781 | $1,089.28 | 84721977 | $72.68 |
| 84721398 | $851.00 | 84721589 | $34.04 | 84721782 | $644.80 | 84721979 | $131.04 |
| 84721410 | $79.40 | 84721590 | $550.06 | 84721783 | $24.53 | 84721981 | $1,748.34 |
| 84721411 | $578.68 | 84721591 | $392.20 | 84721790 | $374.44 | 84721987 | $194.22 |
| 84721412 | $2,933.00 | 84721598 | $767.90 | 84721793 | $612.72 | 84721993 | $455.91 |
| 84721415 | $201.57 | 84721604 | $1,039.37 | 84721798 | $136.16 | 84721994 | $646.76 |
| 84721421 | $113.40 | 84721608 | $73.60 | 84721800 | $68.08 | 84721996 | $680.80 |
| 84721423 | $1,088.98 | 84721613 | $816.96 | 84721801 | $798.95 | 84722003 | $136.16 |
| 84721428 | $10.67 | 84721620 | $1,908.25 | 84721807 | $122.66 | 84722007 | $170.20 |
| 84721430 | $192.00 | 84721623 | $1,398.60 | 84721811 | $730.60 | 84722015 | $1,560.72 |
| 84721432 | $53.33 | 84721628 | $238.28 | 84721813 | $102.12 | 84722028 | $136.16 |
| 84721437 | $25.20 | 84721634 | $816.96 | 84721815 | $862.80 | 84722029 | $851.00 |
| 84721438 | $97.11 | 84721635 | $1,447.25 | 84721816 | $4,561.36 | 84722031 | $340.40 |
| 84721441 | $886.88 | 84721638 | $68.08 | 84721823 | $32.00 | 84722033 | $270.75 |
| 84721447 | $184.26 | 84721640 | $102.12 | 84721832 | $1,293.52 | 84722037 | $74.90 |
| 84721450 | $136.16 | 84721641 | $306.36 | 84721840 | $1,702.00 | 84722039 | $72.83 |
| 84721451 | $5,446.40 | 84721645 | $112.83 | 84721842 | $314.44 | 84722045 | $311.35 |
| 84721452 | $68.08 | 84721649 | $669.00 | 84721844 | $72.88 | 84722046 | $211.08 |
| 84721455 | $851.00 | 84721650 | $250.02 | 84721847 | $283.91 | 84722049 | $1,736.04 |
| 84721456 | $572.42 | 84721652 | $2,009.39 | 84721851 | $142.55 | 84722050 | $39.85 |
| 84721457 | $37.49 | 84721653 | $103.19 | 84721852 | $714.84 | 84722054 | $1,256.19 |
| 84721470 | $510.60 | 84721672 | $170.20 | 84721853 | $888.80 | 84722055 | $234.96 |
| 84721475 | $3,404.00 | 84721687 | $2,587.04 | 84721857 | $1,135.64 | 84722059 | $2,759.96 |
| 84721483 | $316.80 | 84721688 | $213.40 | 84721859 | $238.28 | 84722108 | $514.80 |
| 84721486 | $749.51 | 84721690 | $377.12 | 84721862 | $102.12 | 84722123 | $899.88 |
| 84721487 | $21.33 | 84721691 | $395.07 | 84721869 | $23.42 | 84722139 | $95.00 |
| 84721493 | $238.21 | 84721695 | $50.40 | 84721874 | $271.40 | 84722141 | $2,951.27 |
| 84721499 | $49.25 | 84721697 | $281.04 | 84721879 | $277.22 | 84722143 | $1,790.84 |
| 84721505 | $451.12 | 84721700 | $36.65 | 84721880 | $1,099.20 | 84722144 | $261.04 |
| 84721519 | $411.97 | 84721708 | $73.20 | 84721893 | $199.71 | 84722145 | $102.12 |
| 84721524 | $545.01 | 84721711 | $136.16 | 84721896 | $2,204.07 | 84722149 | $176.86 |
| 84721525 | $68.08 | 84721714 | $487.40 | 84721906 | $102.12 | 84722153 | $6,808.00 |
| 84721528 | $1,021.20 | 84721722 | $162.55 | 84721913 | $314.00 | 84722158 | $2,852.46 |
| 84721535 | $24.28 | 84721726 | $30.80 | 84721914 | $136.16 | 84722159 | $2,893.40 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84722166 | $68.08 | 84722371 | $171.72 | 84722670 | $136.16 | 84723001 | $1,319.76 |
| 84722169 | $1,429.68 | 84722382 | $170.20 | 84722674 | $442.89 | 84723010 | $466.64 |
| 84722174 | $102.12 | 84722388 | $919.08 | 84722679 | $2,260.37 | 84723017 | $204.24 |
| 84722209 | $136.16 | 84722392 | $997.48 | 84722680 | $322.41 | 84723018 | $117.36 |
| 84722214 | $136.16 | 84722398 | $103.02 | 84722685 | $1,021.20 | 84723025 | $36.96 |
| 84722225 | $204.24 | 84722407 | $136.16 | 84722687 | $265.68 | 84723031 | $170.20 |
| 84722230 | $1,191.40 | 84722417 | $109.95 | 84722695 | $109.32 | 84723033 | $548.11 |
| 84722232 | $476.20 | 84722425 | $4,563.72 | 84722700 | $510.60 | 84723037 | $393.36 |
| 84722239 | $141.04 | 84722426 | $720.52 | 84722703 | $32.00 | 84723041 | $251.17 |
| 84722240 | $155.14 | 84722427 | $1,309.05 | 84722711 | $851.00 | 84723047 | $4.74 |
| 84722242 | $310.28 | 84722433 | $595.70 | 84722716 | $1,191.40 | 84723059 | $272.32 |
| 84722243 | $691.08 | 84722439 | $1,702.00 | 84722717 | $1,702.00 | 84723060 | $50.30 |
| 84722244 | $183.35 | 84722464 | $601.01 | 84722720 | $1,702.00 | 84723061 | $177.60 |
| 84722246 | $282.07 | 84722466 | $72.41 | 84722723 | $4,425.20 | 84723063 | $96.25 |
| 84722247 | $155.14 | 84722477 | $116.27 | 84722724 | $1,021.20 | 84723064 | $55.08 |
| 84722248 | $211.55 | 84722512 | $2,961.48 | 84722726 | $1,021.20 | 84723069 | $136.16 |
| 84722250 | $479.52 | 84722521 | $10.67 | 84722736 | $1,702.00 | 84723096 | $48.55 |
| 84722251 | $380.80 | 84722526 | $1,702.00 | 84722742 | $195.70 | 84723098 | $136.16 |
| 84722253 | $1,523.19 | 84722531 | $6,978.20 | 84722743 | $349.69 | 84723102 | $2,178.56 |
| 84722254 | $28.21 | 84722535 | $260.39 | 84722745 | $1,055.24 | 84723105 | $680.80 |
| 84722255 | $719.28 | 84722538 | $170.20 | 84722746 | $619.37 | 84723133 | $102.12 |
| 84722257 | $691.08 | 84722539 | $1,225.44 | 84722749 | $146.40 | 84723141 | $885.04 |
| 84722258 | $64.00 | 84722541 | $48.55 | 84722753 | $405.60 | 84723145 | $641.04 |
| 84722260 | $829.10 | 84722545 | $612.72 | 84722757 | $136.16 | 84723151 | $102.12 |
| 84722261 | $304.51 | 84722547 | $34.04 | 84722759 | $68.08 | 84723152 | $429.12 |
| 84722263 | $110.15 | 84722555 | $55.85 | 84722766 | $101.64 | 84723175 | $143.12 |
| 84722264 | $204.24 | 84722560 | $140.83 | 84722772 | $1,778.04 | 84723177 | $164.97 |
| 84722270 | $122.66 | 84722581 | $1,021.20 | 84722775 | $68.08 | 84723179 | $34.04 |
| 84722273 | $68.08 | 84722582 | $2,893.40 | 84722815 | $408.48 | 84723192 | $47.10 |
| 84722276 | $68.08 | 84722584 | $175.00 | 84722825 | $45.28 | 84723195 | $86.82 |
| 84722279 | $3,103.61 | 84722595 | $21.33 | 84722835 | $164.25 | 84723196 | $60.95 |
| 84722286 | $29.72 | 84722597 | $851.00 | 84722840 | $204.24 | 84723209 | $1,236.86 |
| 84722289 | $126.93 | 84722606 | $21.33 | 84722852 | $33.10 | 84723211 | $136.16 |
| 84722293 | $1,191.40 | 84722609 | $10.67 | 84722856 | $169.05 | 84723254 | $35.06 |
| 84722299 | $32.73 | 84722612 | $380.45 | 84722871 | $14.89 | 84723262 | $130.23 |
| 84722301 | $1,191.40 | 84722617 | $64.00 | 84722893 | $374.44 | 84723274 | $64.82 |
| 84722302 | $1,951.95 | 84722624 | $851.00 | 84722895 | $67.00 | 84723293 | $53.20 |
| 84722312 | $122.24 | 84722628 | $32.07 | 84722896 | $119.95 | 84723297 | $170.20 |
| 84722313 | $1,191.40 | 84722637 | $3,415.68 | 84722908 | $1,089.28 | 84723311 | $221.92 |
| 84722319 | $13.65 | 84722638 | $680.80 | 84722943 | $1,191.40 | 84723324 | $104.90 |
| 84722332 | $3,063.60 | 84722641 | $510.60 | 84722953 | $138.87 | 84723340 | $24.38 |
| 84722336 | $198.64 | 84722642 | $136.16 | 84722960 | $91.25 | 84723353 | $46.38 |
| 84722340 | $482.00 | 84722647 | $101.39 | 84722963 | $136.16 | 84723355 | $143.94 |
| 84722343 | $64.00 | 84722654 | $2,354.48 | 84722977 | $106.02 | 84723369 | $149.82 |
| 84722348 | $21.33 | 84722658 | $351.49 | 84722995 | $34.04 | 84723370 | $192.12 |
| 84722368 | $73.82 | 84722659 | $272.32 | 84722996 | $238.28 | 84723384 | $104.23 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84723388 | $1,818.88 | 84723739 | $136.16 | 84723987 | $73.14 | 84724249 | $246.20 |
| 84723406 | $405.16 | 84723742 | $238.28 | 84723994 | $28.44 | 84724252 | $80.91 |
| 84723419 | $36.62 | 84723759 | $246.04 | 84723999 | $238.28 | 84724276 | $254.72 |
| 84723420 | $442.52 | 84723771 | $442.52 | 84724000 | $238.28 | 84724297 | $238.28 |
| 84723431 | $253.44 | 84723772 | $205.89 | 84724001 | $210.38 | 84724302 | $153.33 |
| 84723445 | $91.98 | 84723780 | $39.06 | 84724003 | $204.24 | 84724308 | $146.00 |
| 84723448 | $136.16 | 84723782 | $89.40 | 84724005 | $136.16 | 84724324 | $183.10 |
| 84723455 | $186.03 | 84723783 | $98.64 | 84724026 | $77.30 | 84724325 | $204.24 |
| 84723459 | $476.56 | 84723784 | $54.55 | 84724033 | $272.32 | 84724327 | $24.50 |
| 84723461 | $340.40 | 84723785 | $68.75 | 84724045 | $388.44 | 84724341 | $35.88 |
| 84723466 | $987.16 | 84723792 | $256.16 | 84724050 | $130.23 | 84724342 | $23.90 |
| 84723480 | $476.56 | 84723798 | $197.28 | 84724064 | $170.20 | 84724343 | $204.24 |
| 84723483 | $141.66 | 84723802 | $2,054.07 | 84724069 | $26.16 | 84724347 | $136.16 |
| 84723493 | $348.45 | 84723815 | $851.00 | 84724075 | $204.24 | 84724360 | $14.76 |
| 84723497 | $238.28 | 84723823 | $20.10 | 84724080 | $136.16 | 84724365 | $476.56 |
| 84723504 | $112.99 | 84723826 | $112.74 | 84724093 | $33.10 | 84724369 | $123.10 |
| 84723505 | $1,774.22 | 84723835 | $68.08 | 84724095 | $9.71 | 84724373 | $84.88 |
| 84723506 | $50.98 | 84723849 | $84.59 | 84724097 | $7.60 | 84724374 | $34.04 |
| 84723509 | $340.40 | 84723850 | $191.30 | 84724100 | $68.61 | 84724380 | $1,169.05 |
| 84723511 | $431.20 | 84723860 | $68.85 | 84724107 | $203.35 | 84724396 | $149.45 |
| 84723525 | $170.20 | 84723864 | $34.04 | 84724112 | $81.15 | 84724402 | $70.96 |
| 84723532 | $28.80 | 84723879 | $128.79 | 84724113 | $418.54 | 84724417 | $203.88 |
| 84723543 | $136.16 | 84723890 | $238.28 | 84724123 | $94.56 | 84724419 | $44.95 |
| 84723551 | $273.74 | 84723896 | $202.64 | 84724126 | $611.24 | 84724443 | $204.24 |
| 84723555 | $219.84 | 84723901 | $170.20 | 84724127 | $787.84 | 84724453 | $9.20 |
| 84723563 | $5.10 | 84723906 | $510.60 | 84724133 | $238.28 | 84724458 | $208.46 |
| 84723564 | $462.76 | 84723909 | $44.95 | 84724139 | $184.86 | 84724459 | $302.64 |
| 84723574 | $602.91 | 84723922 | $80.48 | 84724140 | $246.48 | 84724471 | $1,021.20 |
| 84723583 | $27.76 | 84723923 | $387.40 | 84724152 | $175.36 | 84724490 | $585.39 |
| 84723590 | $99.54 | 84723926 | $170.20 | 84724157 | $118.50 | 84724493 | $306.36 |
| 84723596 | $215.10 | 84723931 | $172.34 | 84724158 | $128.17 | 84724494 | $68.08 |
| 84723610 | $141.15 | 84723934 | $190.72 | 84724159 | $106.80 | 84724500 | $32.41 |
| 84723611 | $41.96 | 84723941 | $60.92 | 84724169 | $229.84 | 84724501 | $68.08 |
| 84723627 | $136.16 | 84723946 | $89.40 | 84724170 | $247.52 | 84724502 | $154.05 |
| 84723643 | $135.92 | 84723951 | $153.04 | 84724177 | $104.90 | 84724507 | $33.10 |
| 84723667 | $243.04 | 84723962 | $58.90 | 84724180 | $204.24 | 84724511 | $44.72 |
| 84723674 | $17.98 | 84723963 | $34.04 | 84724189 | $306.36 | 84724516 | $170.20 |
| 84723675 | $1,089.28 | 84723964 | $133.91 | 84724191 | $73.14 | 84724522 | $12.06 |
| 84723676 | $203.88 | 84723968 | $238.28 | 84724192 | $53.94 | 84724536 | $170.20 |
| 84723679 | $34.56 | 84723970 | $510.60 | 84724195 | $71.55 | 84724546 | $457.38 |
| 84723699 | $73.00 | 84723971 | $92.76 | 84724202 | $122.52 | 84724555 | $170.20 |
| 84723701 | $34.04 | 84723972 | $57.88 | 84724203 | $122.52 | 84724557 | $748.88 |
| 84723709 | $112.03 | 84723973 | $91.98 | 84724209 | $109.86 | 84724577 | $166.32 |
| 84723712 | $151.94 | 84723980 | $204.24 | 84724224 | $33.10 | 84724598 | $68.08 |
| 84723737 | $204.24 | 84723983 | $58.90 | 84724235 | $130.23 | 84724609 | $476.56 |
| 84723738 | $510.60 | 84723985 | $170.20 | 84724239 | $72.35 | 84724610 | $47.94 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84724611 | $45.92 | 84724915 | $40.20 | 84725261 | $89.34 | 84725433 | $851.00 |
| 84724614 | $49.95 | 84724926 | $517.62 | 84725265 | $27.75 | 84725436 | $149.45 |
| 84724618 | $174.79 | 84724930 | $306.36 | 84725266 | $293.52 | 84725438 | $26.37 |
| 84724627 | $221.58 | 84724933 | $578.68 | 84725288 | $27.06 | 84725441 | $46.34 |
| 84724634 | $63.92 | 84724944 | $3.06 | 84725289 | $306.36 | 84725444 | $1,051.77 |
| 84724638 | $30.40 | 84724965 | $94.20 | 84725291 | $130.06 | 84725446 | $445.48 |
| 84724674 | $14.31 | 84724975 | $748.88 | 84725294 | $253.64 | 84725447 | $204.24 |
| 84724677 | $204.24 | 84724996 | $171.53 | 84725295 | $257.40 | 84725448 | $1,055.24 |
| 84724687 | $17.07 | 84725001 | $34.04 | 84725296 | $30.86 | 84725449 | $306.36 |
| 84724691 | $102.10 | 84725004 | $85.72 | 84725304 | $44.40 | 84725450 | $612.72 |
| 84724698 | $30.67 | 84725008 | $52.58 | 84725311 | $852.02 | 84725453 | $123.36 |
| 84724701 | $127.75 | 84725017 | $510.60 | 84725319 | $2,382.80 | 84725455 | $1,361.60 |
| 84724704 | $190.30 | 84725024 | $273.42 | 84725328 | $84.16 | 84725456 | $2,144.70 |
| 84724706 | $24.50 | 84725029 | $1,637.73 | 84725329 | $170.20 | 84725457 | $816.96 |
| 84724714 | $65.25 | 84725035 | $34.04 | 84725330 | $94.44 | 84725462 | $680.80 |
| 84724721 | $107.15 | 84725037 | $238.28 | 84725331 | $340.40 | 84725463 | $680.80 |
| 84724722 | $320.73 | 84725041 | $197.52 | 84725336 | $851.00 | 84725466 | $204.24 |
| 84724725 | $177.04 | 84725061 | $270.95 | 84725337 | $374.44 | 84725467 | $238.28 |
| 84724727 | $102.12 | 84725075 | $48.96 | 84725339 | $1,011.54 | 84725473 | $170.20 |
| 84724732 | $178.90 | 84725080 | $136.16 | 84725342 | $8,955.09 | 84725474 | $1,021.20 |
| 84724747 | $228.69 | 84725085 | $366.20 | 84725343 | $422.40 | 84725475 | $340.40 |
| 84724754 | $43.56 | 84725113 | $39.48 | 84725348 | $340.40 | 84725476 | $1,361.60 |
| 84724760 | $61.62 | 84725124 | $157.74 | 84725351 | $1,021.20 | 84725477 | $851.00 |
| 84724766 | $32.16 | 84725136 | $157.64 | 84725352 | $340.40 | 84725478 | $510.60 |
| 84724775 | $272.32 | 84725141 | $80.40 | 84725359 | $170.20 | 84725479 | $578.68 |
| 84724776 | $8.69 | 84725143 | $136.16 | 84725361 | $125.89 | 84725480 | $1,327.56 |
| 84724780 | $102.12 | 84725145 | $133.84 | 84725362 | $484.32 | 84725482 | $220.14 |
| 84724788 | $91.55 | 84725153 | $460.98 | 84725363 | $510.60 | 84725483 | $29.13 |
| 84724790 | $136.16 | 84725160 | $97.80 | 84725364 | $251.78 | 84725484 | $510.60 |
| 84724791 | $102.12 | 84725161 | $117.36 | 84725371 | $191.71 | 84725491 | $361.72 |
| 84724792 | $62.93 | 84725179 | $104.90 | 84725373 | $152.84 | 84725500 | $68.08 |
| 84724796 | $27.24 | 84725187 | $1,122.58 | 84725392 | $306.36 | 84725501 | $306.36 |
| 84724803 | $5.76 | 84725196 | $225.03 | 84725394 | $2,580.80 | 84725502 | $1,531.80 |
| 84724809 | $340.40 | 84725197 | $170.20 | 84725399 | $145.53 | 84725503 | $83.16 |
| 84724817 | $104.90 | 84725202 | $3,676.32 | 84725400 | $34.04 | 84725506 | $680.80 |
| 84724821 | $170.20 | 84725204 | $97.52 | 84725401 | $28.80 | 84725507 | $714.84 |
| 84724834 | $40.32 | 84725211 | $232.32 | 84725403 | $714.84 | 84725513 | $170.20 |
| 84724840 | $95.60 | 84725215 | $204.24 | 84725404 | $1,021.20 | 84725515 | $442.52 |
| 84724845 | $204.24 | 84725217 | $1,974.75 | 84725405 | $2,042.40 | 84725520 | $1,191.40 |
| 84724870 | $118.05 | 84725232 | $37.92 | 84725406 | $340.40 | 84725522 | $170.20 |
| 84724875 | $239.20 | 84725235 | $60.36 | 84725412 | $1,021.20 | 84725525 | $114.78 |
| 84724876 | $306.36 | 84725246 | $100.82 | 84725418 | $204.19 | 84725528 | $3,233.80 |
| 84724877 | $68.08 | 84725247 | $100.83 | 84725419 | $259.94 | 84725532 | $102.12 |
| 84724895 | $4.88 | 84725252 | $284.09 | 84725422 | $2,212.60 | 84725536 | $204.24 |
| 84724905 | $41.96 | 84725254 | $31.65 | 84725428 | $237.61 | 84725537 | $39.10 |
| 84724914 | $57.24 | 84725259 | $100.82 | 84725429 | $476.56 | 84725543 | $2,397.14 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84725547 | $612.72 | 84725642 | $1,021.20 | 84725781 | $680.80 | 84725891 | $510.60 |
| 84725553 | $238.28 | 84725645 | $1,702.00 | 84725785 | $431.05 | 84725893 | $36.28 |
| 84725554 | $612.72 | 84725648 | $1,324.13 | 84725786 | $186.28 | 84725894 | $1,872.20 |
| 84725555 | $170.20 | 84725649 | $17.22 | 84725787 | $1,702.00 | 84725897 | $272.32 |
| 84725556 | $340.40 | 84725652 | $340.40 | 84725788 | $953.12 | 84725898 | $170.38 |
| 84725559 | $340.40 | 84725657 | $2,042.40 | 84725790 | $1,157.36 | 84725899 | $680.80 |
| 84725560 | $714.84 | 84725658 | $1,021.20 | 84725791 | $1,736.04 | 84725903 | $820.60 |
| 84725562 | $272.32 | 84725660 | $340.40 | 84725794 | $1,021.20 | 84725904 | $374.44 |
| 84725563 | $238.28 | 84725661 | $2,348.76 | 84725799 | $340.40 | 84725907 | $133.91 |
| 84725564 | $578.68 | 84725666 | $68.85 | 84725801 | $518.11 | 84725908 | $826.80 |
| 84725565 | $851.00 | 84725667 | $171.93 | 84725802 | $1,361.60 | 84725909 | $1,463.72 |
| 84725566 | $1,021.20 | 84725670 | $646.76 | 84725803 | $1,021.20 | 84725910 | $340.40 |
| 84725568 | $23.04 | 84725672 | $745.86 | 84725806 | $340.40 | 84725911 | $317.98 |
| 84725569 | $96.64 | 84725678 | $531.15 | 84725812 | $1,702.00 | 84725913 | $146.28 |
| 84725572 | $197.37 | 84725679 | $217.60 | 84725813 | $246.28 | 84725914 | $102.12 |
| 84725576 | $328.00 | 84725680 | $4,425.20 | 84725816 | $340.40 | 84725915 | $2,723.20 |
| 84725577 | $170.20 | 84725683 | $1,838.16 | 84725818 | $130.35 | 84725919 | $340.40 |
| 84725578 | $318.00 | 84725686 | $1,702.00 | 84725820 | $340.40 | 84725922 | $1,361.60 |
| 84725579 | $96.12 | 84725688 | $1,361.60 | 84725822 | $192.12 | 84725923 | $136.16 |
| 84725580 | $1,531.80 | 84725691 | $442.52 | 84725824 | $47.22 | 84725926 | $340.40 |
| 84725581 | $42.72 | 84725700 | $2,158.73 | 84725827 | $136.16 | 84725927 | $340.40 |
| 84725583 | $680.80 | 84725706 | $578.68 | 84725828 | $136.16 | 84725928 | $91.04 |
| 84725585 | $831.63 | 84725709 | $285.88 | 84725833 | $3,063.60 | 84725932 | $68.08 |
| 84725588 | $1,191.40 | 84725714 | $340.40 | 84725834 | $195.21 | 84725933 | $2,365.37 |
| 84725589 | $179.34 | 84725720 | $646.76 | 84725837 | $69.09 | 84725935 | $340.40 |
| 84725590 | $204.24 | 84725723 | $238.28 | 84725840 | $374.44 | 84725937 | $838.84 |
| 84725591 | $340.40 | 84725724 | $272.32 | 84725841 | $510.60 | 84725943 | $442.52 |
| 84725592 | $2,008.36 | 84725725 | $416.92 | 84725842 | $143.94 | 84725944 | $2,723.20 |
| 84725593 | $321.60 | 84725726 | $104.40 | 84725843 | $340.40 | 84725945 | $138.74 |
| 84725594 | $510.60 | 84725729 | $510.60 | 84725847 | $1,191.40 | 84725946 | $851.00 |
| 84725595 | $204.24 | 84725737 | $680.80 | 84725853 | $272.32 | 84725950 | $234.09 |
| 84725596 | $609.51 | 84725738 | $204.24 | 84725854 | $851.00 | 84725951 | $57.24 |
| 84725597 | $272.32 | 84725739 | $2,314.72 | 84725856 | $510.60 | 84725952 | $136.16 |
| 84725599 | $510.60 | 84725746 | $578.68 | 84725859 | $374.44 | 84725953 | $306.36 |
| 84725605 | $457.13 | 84725749 | $306.36 | 84725862 | $1,361.60 | 84725956 | $680.80 |
| 84725617 | $50.15 | 84725756 | $102.12 | 84725867 | $680.80 | 84725957 | $238.28 |
| 84725619 | $594.80 | 84725758 | $1,461.00 | 84725869 | $340.40 | 84725958 | $1,298.20 |
| 84725621 | $50.15 | 84725759 | $1,395.64 | 84725879 | $510.60 | 84725959 | $53.64 |
| 84725622 | $152.38 | 84725760 | $170.20 | 84725880 | $155.60 | 84725960 | $170.20 |
| 84725624 | $143.82 | 84725762 | $1,702.00 | 84725881 | $4.74 | 84725961 | $136.16 |
| 84725625 | $919.08 | 84725764 | $476.56 | 84725882 | $885.04 | 84725962 | $510.60 |
| 84725626 | $782.92 | 84725768 | $1,463.72 | 84725885 | $136.16 | 84725965 | $510.60 |
| 84725632 | $5,048.29 | 84725770 | $3,744.40 | 84725886 | $680.80 | 84725967 | $340.40 |
| 84725636 | $170.20 | 84725773 | $238.28 | 84725888 | $963.67 | 84725968 | $480.30 |
| 84725637 | $27.98 | 84725774 | $733.79 | 84725889 | $170.20 | 84725970 | $5,446.40 |
| 84725640 | $680.80 | 84725778 | $146.76 | 84725890 | $76.39 | 84725971 | $374.44 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84725972 | $2,893.40 | 84726065 | $170.20 | 84726156 | $68.40 | 84726266 | $340.40 |
| 84725973 | $562.57 | 84726066 | $238.28 | 84726158 | $340.40 | 84726272 | $3,063.60 |
| 84725975 | $340.40 | 84726068 | $539.16 | 84726160 | $680.80 | 84726273 | $680.80 |
| 84725976 | $149.82 | 84726072 | $544.64 | 84726161 | $408.48 | 84726274 | $680.80 |
| 84725977 | $90.86 | 84726074 | $1,883.40 | 84726162 | $408.48 | 84726276 | $358.52 |
| 84725979 | $998.44 | 84726075 | $680.80 | 84726164 | $680.80 | 84726277 | $628.62 |
| 84725980 | $462.44 | 84726076 | $510.60 | 84726169 | $612.72 | 84726281 | $1,021.20 |
| 84725983 | $680.80 | 84726079 | $136.16 | 84726170 | $255.84 | 84726282 | $396.00 |
| 84725985 | $1,044.90 | 84726082 | $102.12 | 84726172 | $544.64 | 84726283 | $1,021.20 |
| 84725986 | $204.24 | 84726083 | $340.40 | 84726176 | $2,212.60 | 84726285 | $239.23 |
| 84725987 | $238.28 | 84726084 | $76.52 | 84726177 | $544.64 | 84726286 | $170.20 |
| 84725988 | $204.24 | 84726085 | $340.40 | 84726178 | $73.38 | 84726287 | $510.60 |
| 84725990 | $136.16 | 84726086 | $340.40 | 84726180 | $19.42 | 84726289 | $340.40 |
| 84725995 | $510.60 | 84726090 | $816.96 | 84726182 | $113.61 | 84726290 | $1,089.28 |
| 84725996 | $170.20 | 84726093 | $1,361.60 | 84726188 | $1,225.44 | 84726292 | $69.36 |
| 84725997 | $94.58 | 84726094 | $170.20 | 84726191 | $32.02 | 84726298 | $612.72 |
| 84726003 | $544.64 | 84726095 | $340.40 | 84726192 | $680.80 | 84726300 | $340.40 |
| 84726004 | $913.39 | 84726097 | $340.40 | 84726193 | $136.16 | 84726301 | $306.36 |
| 84726005 | $1,033.73 | 84726098 | $170.20 | 84726195 | $276.95 | 84726302 | $635.95 |
| 84726008 | $680.80 | 84726100 | $340.40 | 84726200 | $1,361.60 | 84726303 | $170.20 |
| 84726014 | $748.88 | 84726101 | $136.16 | 84726201 | $340.40 | 84726305 | $272.32 |
| 84726018 | $1,055.24 | 84726102 | $680.80 | 84726207 | $2,110.48 | 84726306 | $340.40 |
| 84726020 | $272.32 | 84726103 | $510.60 | 84726209 | $340.40 | 84726307 | $359.28 |
| 84726026 | $204.24 | 84726104 | $1,001.91 | 84726210 | $244.60 | 84726308 | $3,233.80 |
| 84726029 | $86.82 | 84726106 | $340.40 | 84726213 | $66.36 | 84726312 | $680.80 |
| 84726032 | $2,553.00 | 84726107 | $680.80 | 84726216 | $1,872.20 | 84726314 | $510.60 |
| 84726033 | $1,429.68 | 84726109 | $399.92 | 84726218 | $647.79 | 84726315 | $584.80 |
| 84726034 | $394.75 | 84726110 | $1,021.20 | 84726219 | $170.20 | 84726317 | $1,361.60 |
| 84726035 | $476.56 | 84726111 | $136.16 | 84726222 | $1,726.72 | 84726318 | $204.24 |
| 84726036 | $68.08 | 84726117 | $170.20 | 84726225 | $340.40 | 84726320 | $311.87 |
| 84726037 | $340.40 | 84726118 | $1,633.92 | 84726227 | $680.80 | 84726321 | $202.64 |
| 84726038 | $88.55 | 84726119 | $510.60 | 84726231 | $136.16 | 84726323 | $340.40 |
| 84726039 | $308.10 | 84726122 | $63.68 | 84726235 | $748.88 | 84726324 | $170.20 |
| 84726040 | $340.40 | 84726123 | $170.20 | 84726236 | $340.40 | 84726328 | $34.04 |
| 84726042 | $714.84 | 84726124 | $201.41 | 84726244 | $680.80 | 84726330 | $1,021.20 |
| 84726045 | $5,446.40 | 84726126 | $489.19 | 84726246 | $1,872.20 | 84726331 | $1,021.20 |
| 84726046 | $1,535.12 | 84726127 | $204.24 | 84726247 | $680.80 | 84726332 | $714.84 |
| 84726047 | $1,702.00 | 84726129 | $510.60 | 84726248 | $136.16 | 84726334 | $58.34 |
| 84726049 | $476.56 | 84726138 | $272.32 | 84726253 | $2,591.14 | 84726336 | $885.04 |
| 84726050 | $919.08 | 84726142 | $612.72 | 84726255 | $264.85 | 84726337 | $1,191.40 |
| 84726052 | $510.60 | 84726146 | $14.28 | 84726257 | $182.76 | 84726339 | $1,191.40 |
| 84726054 | $680.80 | 84726148 | $510.60 | 84726258 | $306.36 | 84726340 | $462.15 |
| 84726056 | $539.73 | 84726149 | $680.80 | 84726261 | $510.60 | 84726341 | $680.80 |
| 84726062 | $6,931.20 | 84726150 | $304.46 | 84726263 | $68.08 | 84726343 | $204.16 |
| 84726063 | $170.20 | 84726153 | $391.36 | 84726264 | $340.40 | 84726347 | $476.56 |
| 84726064 | $234.97 | 84726154 | $55.22 | 84726265 | $340.40 | 84726349 | $340.40 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84726352 | $510.60 | 84726480 | $200.75 | 84726592 | $510.60 | 84726702 | $1,021.20 |
| 84726354 | $340.40 | 84726481 | $3,233.80 | 84726600 | $156.24 | 84726703 | $1,191.40 |
| 84726357 | $8.64 | 84726482 | $120.45 | 84726601 | $680.80 | 84726704 | $510.60 |
| 84726363 | $1,021.20 | 84726483 | $272.32 | 84726602 | $1,021.20 | 84726710 | $136.16 |
| 84726364 | $340.40 | 84726485 | $340.40 | 84726609 | $1,361.60 | 84726719 | $121.38 |
| 84726366 | $450.68 | 84726486 | $340.40 | 84726610 | $340.40 | 84726723 | $680.80 |
| 84726373 | $340.40 | 84726488 | $125.89 | 84726611 | $340.40 | 84726724 | $408.48 |
| 84726374 | $748.88 | 84726490 | $411.56 | 84726615 | $51.45 | 84726725 | $510.60 |
| 84726375 | $680.80 | 84726495 | $374.44 | 84726616 | $127.45 | 84726727 | $104.23 |
| 84726376 | $170.20 | 84726496 | $680.80 | 84726621 | $269.50 | 84726730 | $420.08 |
| 84726377 | $680.80 | 84726499 | $215.67 | 84726622 | $234.36 | 84726732 | $680.80 |
| 84726378 | $411.20 | 84726504 | $394.75 | 84726623 | $68.08 | 84726733 | $71.56 |
| 84726379 | $340.40 | 84726505 | $1,157.36 | 84726626 | $306.36 | 84726736 | $326.04 |
| 84726382 | $680.80 | 84726508 | $2,640.66 | 84726628 | $1,191.40 | 84726737 | $340.40 |
| 84726385 | $98.56 | 84726509 | $651.20 | 84726630 | $234.63 | 84726739 | $170.20 |
| 84726387 | $987.16 | 84726511 | $544.64 | 84726634 | $92.00 | 84726740 | $340.40 |
| 84726388 | $340.40 | 84726512 | $510.60 | 84726635 | $1,227.67 | 84726748 | $276.32 |
| 84726391 | $131.35 | 84726515 | $1,361.60 | 84726640 | $72.56 | 84726756 | $532.80 |
| 84726408 | $510.60 | 84726516 | $397.97 | 84726641 | $1,021.20 | 84726757 | $340.40 |
| 84726410 | $993.50 | 84726518 | $476.56 | 84726642 | $85.80 | 84726758 | $52.20 |
| 84726414 | $170.20 | 84726521 | $10.05 | 84726646 | $340.40 | 84726762 | $175.78 |
| 84726415 | $340.40 | 84726522 | $680.80 | 84726648 | $449.15 | 84726763 | $2,723.20 |
| 84726416 | $148.03 | 84726523 | $835.39 | 84726649 | $680.80 | 84726764 | $646.76 |
| 84726419 | $714.84 | 84726526 | $476.56 | 84726652 | $680.80 | 84726767 | $467.52 |
| 84726421 | $1,191.40 | 84726527 | $272.32 | 84726657 | $494.12 | 84726769 | $340.40 |
| 84726425 | $851.00 | 84726530 | $642.64 | 84726660 | $136.16 | 84726772 | $580.70 |
| 84726426 | $93.80 | 84726533 | $680.80 | 84726662 | $211.60 | 84726773 | $89.34 |
| 84726429 | $340.40 | 84726540 | $170.20 | 84726666 | $253.25 | 84726775 | $428.70 |
| 84726430 | $340.40 | 84726543 | $340.40 | 84726668 | $646.76 | 84726776 | $2,215.76 |
| 84726434 | $452.70 | 84726548 | $510.60 | 84726671 | $3,199.47 | 84726777 | $306.92 |
| 84726436 | $442.52 | 84726555 | $493.43 | 84726672 | $340.40 | 84726779 | $27.98 |
| 84726438 | $784.82 | 84726559 | $25.90 | 84726674 | $340.40 | 84726782 | $383.96 |
| 84726441 | $11.56 | 84726560 | $170.20 | 84726675 | $680.80 | 84726783 | $297.85 |
| 84726443 | $261.80 | 84726568 | $340.40 | 84726676 | $1,702.00 | 84726785 | $2,723.20 |
| 84726449 | $885.04 | 84726569 | $95.65 | 84726678 | $1,021.20 | 84726788 | $397.60 |
| 84726450 | $1,055.24 | 84726570 | $24.79 | 84726682 | $21.48 | 84726790 | $1,974.61 |
| 84726451 | $204.24 | 84726571 | $270.30 | 84726685 | $170.20 | 84726794 | $1,021.20 |
| 84726452 | $272.32 | 84726578 | $4.74 | 84726687 | $340.40 | 84726795 | $145.30 |
| 84726453 | $68.08 | 84726579 | $146.23 | 84726689 | $1,395.64 | 84726796 | $575.40 |
| 84726454 | $136.16 | 84726580 | $293.56 | 84726690 | $680.80 | 84726798 | $238.28 |
| 84726462 | $340.40 | 84726583 | $1,494.45 | 84726691 | $61.60 | 84726802 | $680.80 |
| 84726464 | $578.68 | 84726587 | $340.40 | 84726692 | $1,742.10 | 84726803 | $721.08 |
| 84726465 | $555.24 | 84726588 | $268.10 | 84726693 | $680.80 | 84726805 | $170.20 |
| 84726467 | $1,021.20 | 84726589 | $680.80 | 84726696 | $340.40 | 84726808 | $290.70 |
| 84726469 | $340.40 | 84726590 | $14.07 | 84726698 | $340.40 | 84726809 | $680.80 |
| 84726474 | $612.72 | 84726591 | $41.86 | 84726699 | $714.84 | 84726810 | $377.67 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84726817 | $82.83 | 84726906 | $387.20 | 84726970 | $3,361.89 | 84727038 | $39.72 |
| 84726818 | $544.64 | 84726907 | $207.08 | 84726971 | $375.00 | 84727039 | $191.20 |
| 84726819 | $6,063.35 | 84726908 | $757.32 | 84726972 | $468.76 | 84727040 | $541.56 |
| 84726820 | $680.80 | 84726909 | $257.93 | 84726977 | $29.13 | 84727041 | $272.32 |
| 84726821 | $374.44 | 84726910 | $291.74 | 84726983 | $2,607.09 | 84727042 | $238.24 |
| 84726822 | $1,075.59 | 84726911 | $680.80 | 84726984 | $389.00 | 84727043 | $173.72 |
| 84726823 | $250.75 | 84726912 | $1,049.28 | 84726985 | $510.60 | 84727045 | $578.68 |
| 84726825 | $170.20 | 84726913 | $1,361.60 | 84726987 | $204.24 | 84727046 | $408.48 |
| 84726831 | $3.12 | 84726914 | $1,016.69 | 84726988 | $483.71 | 84727047 | $37.92 |
| 84726832 | $39.15 | 84726915 | $246.72 | 84726989 | $94.95 | 84727048 | $137.76 |
| 84726835 | $340.40 | 84726916 | $783.10 | 84726990 | $9.80 | 84727052 | $659.97 |
| 84726836 | $442.52 | 84726917 | $128.08 | 84726993 | $238.28 | 84727053 | $1,619.63 |
| 84726837 | $851.00 | 84726918 | $340.40 | 84726994 | $744.42 | 84727054 | $256.17 |
| 84726838 | $680.80 | 84726920 | $69.04 | 84726996 | $215.10 | 84727055 | $374.44 |
| 84726843 | $1,365.81 | 84726921 | $3,965.31 | 84726997 | $238.28 | 84727057 | $851.00 |
| 84726844 | $345.14 | 84726922 | $224.73 | 84726998 | $136.16 | 84727058 | $192.96 |
| 84726845 | $497.80 | 84726923 | $272.32 | 84726999 | $42.66 | 84727060 | $891.50 |
| 84726846 | $292.37 | 84726924 | $1,361.60 | 84727000 | $8,847.23 | 84727061 | $544.64 |
| 84726847 | $851.00 | 84726926 | $690.81 | 84727002 | $153.14 | 84727062 | $3,642.28 |
| 84726848 | $1,285.90 | 84726928 | $3,022.63 | 84727003 | $535.61 | 84727063 | $23.70 |
| 84726849 | $408.48 | 84726930 | $182.52 | 84727004 | $1,599.88 | 84727064 | $66.36 |
| 84726854 | $48.33 | 84726931 | $496.80 | 84727006 | $634.60 | 84727065 | $399.59 |
| 84726857 | $612.72 | 84726932 | $88.63 | 84727009 | $1,390.66 | 84727066 | $987.31 |
| 84726866 | $477.60 | 84726933 | $14.20 | 84727010 | $478.97 | 84727067 | $130.02 |
| 84726868 | $15.20 | 84726935 | $302.85 | 84727011 | $255.86 | 84727068 | $298.63 |
| 84726869 | $299.85 | 84726936 | $220.91 | 84727012 | $56.34 | 84727069 | $49.35 |
| 84726870 | $102.12 | 84726938 | $2,771.56 | 84727013 | $340.40 | 84727070 | $23.70 |
| 84726872 | $885.04 | 84726939 | $1,361.60 | 84727015 | $854.87 | 84727071 | $17.58 |
| 84726873 | $2,042.40 | 84726940 | $138.01 | 84727016 | $1,976.37 | 84727072 | $386.99 |
| 84726876 | $1,354.04 | 84726941 | $409.33 | 84727019 | $3,404.00 | 84727074 | $851.00 |
| 84726879 | $123.68 | 84726942 | $133.78 | 84727021 | $150.28 | 84727076 | $38.00 |
| 84726880 | $15.45 | 84726943 | $204.24 | 84727022 | $4,935.80 | 84727077 | $67.98 |
| 84726881 | $124.26 | 84726947 | $115.60 | 84727023 | $63.36 | 84727078 | $196.00 |
| 84726883 | $6.03 | 84726949 | $4,338.91 | 84727024 | $434.22 | 84727079 | $54.42 |
| 84726884 | $340.40 | 84726950 | $2,382.80 | 84727025 | $4,186.92 | 84727080 | $1,702.00 |
| 84726885 | $546.85 | 84726951 | $680.80 | 84727026 | $557.85 | 84727082 | $3,390.46 |
| 84726887 | $476.71 | 84726953 | $102.31 | 84727027 | $2,961.48 | 84727083 | $1,702.00 |
| 84726888 | $680.80 | 84726954 | $1,327.56 | 84727028 | $748.88 | 84727084 | $514.50 |
| 84726890 | $1,463.72 | 84726957 | $313.05 | 84727029 | $238.28 | 84727085 | $254.72 |
| 84726891 | $1,463.72 | 84726959 | $680.80 | 84727030 | $50.22 | 84727086 | $1,600.69 |
| 84726894 | $656.31 | 84726960 | $3,164.08 | 84727032 | $525.10 | 84727087 | $44.31 |
| 84726895 | $585.74 | 84726962 | $1,497.76 | 84727033 | $141.52 | 84727088 | $306.36 |
| 84726898 | $653.04 | 84726963 | $703.90 | 84727034 | $193.57 | 84727089 | $617.06 |
| 84726900 | $585.74 | 84726964 | $1,021.20 | 84727035 | $14.07 | 84727090 | $340.40 |
| 84726904 | $601.82 | 84726965 | $851.00 | 84727036 | $46.35 | 84727091 | $1,036.70 |
| 84726905 | $200.97 | 84726969 | $102.12 | 84727037 | $385.92 | 84727092 | $194.92 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84727093 | $544.64 | 84727149 | $476.71 | 84727220 | $111.92 | 84727274 | $27,879.83 |
| 84727094 | $1,361.60 | 84727150 | $158.90 | 84727221 | $272.32 | 84727275 | $20,136.17 |
| 84727095 | $376.94 | 84727151 | $1,928.22 | 84727222 | $1,606.20 | 84727276 | $10,220.14 |
| 84727096 | $510.60 | 84727152 | $105.16 | 84727223 | $134.09 | 84727277 | $9,605.94 |
| 84727097 | $1,021.20 | 84727153 | $238.28 | 84727224 | $136.16 | 84727278 | $10,170.12 |
| 84727098 | $33.49 | 84727156 | $272.32 | 84727225 | $106.05 | 84727279 | $11,387.84 |
| 84727099 | $1,040.60 | 84727157 | $680.80 | 84727227 | $468.76 | 84727280 | $136.16 |
| 84727100 | $2,382.80 | 84727162 | $851.00 | 84727228 | $68.08 | 84727281 | $170.20 |
| 84727101 | $646.76 | 84727163 | $136.16 | 84727229 | $247.46 | 84727282 | $275.54 |
| 84727102 | $81.68 | 84727164 | $3,161.20 | 84727230 | $885.04 | 84727283 | $592.12 |
| 84727103 | $3,063.60 | 84727165 | $284.24 | 84727231 | $1,987.69 | 84727284 | $306.93 |
| 84727104 | $704.83 | 84727166 | $453.34 | 84727232 | $171.44 | 84727286 | $624.40 |
| 84727105 | $668.65 | 84727167 | $461.83 | 84727233 | $385.74 | 84727287 | $2,627.40 |
| 84727106 | $1,236.74 | 84727168 | $461.83 | 84727234 | $136.16 | 84727288 | $156.78 |
| 84727107 | $8,469.69 | 84727169 | $1,185.60 | 84727235 | $340.40 | 84727290 | $1,702.00 |
| 84727109 | $1,455.70 | 84727171 | $304.46 | 84727238 | $236.57 | 84727292 | $136.16 |
| 84727110 | $170.20 | 84727175 | $379.21 | 84727239 | $143.40 | 84727293 | $112.38 |
| 84727112 | $340.40 | 84727177 | $441.78 | 84727240 | $266.40 | 84727295 | $740.15 |
| 84727113 | $170.20 | 84727179 | $65.25 | 84727241 | $159.06 | 84727297 | $928.47 |
| 84727115 | $99.08 | 84727180 | $108.91 | 84727242 | $341.77 | 84727300 | $1,531.80 |
| 84727117 | $553.70 | 84727181 | $1,229.54 | 84727243 | $457.13 | 84727301 | $272.32 |
| 84727118 | $29.90 | 84727182 | $204.24 | 84727244 | $173.12 | 84727302 | $306.36 |
| 84727119 | $340.40 | 84727183 | $340.40 | 84727245 | $108.80 | 84727304 | $1,021.20 |
| 84727120 | $2,893.40 | 84727184 | $340.40 | 84727246 | $552.09 | 84727305 | $187.60 |
| 84727122 | $16.08 | 84727185 | $340.40 | 84727247 | $1,603.65 | 84727306 | $238.28 |
| 84727123 | $6,509.29 | 84727186 | $2,042.40 | 84727248 | $851.00 | 84727308 | $149.82 |
| 84727124 | $1,016.45 | 84727187 | $1,702.00 | 84727250 | $377.63 | 84727309 | $136.16 |
| 84727125 | $9.20 | 84727188 | $408.48 | 84727251 | $714.84 | 84727311 | $170.20 |
| 84727126 | $118.40 | 84727191 | $2,212.60 | 84727252 | $974.36 | 84727313 | $204.24 |
| 84727128 | $52.20 | 84727196 | $877.80 | 84727253 | $851.00 | 84727321 | $782.92 |
| 84727129 | $204.24 | 84727197 | $136.16 | 84727254 | $510.60 | 84727322 | $851.00 |
| 84727130 | $1,776.40 | 84727198 | $308.10 | 84727256 | $430.63 | 84727323 | $204.24 |
| 84727132 | $98.40 | 84727201 | $215.10 | 84727257 | $256.16 | 84727324 | $1,406.29 |
| 84727134 | $136.16 | 84727202 | $269.10 | 84727259 | $493.43 | 84727325 | $170.20 |
| 84727135 | $1,755.75 | 84727203 | $149.50 | 84727260 | $223.88 | 84727328 | $568.32 |
| 84727136 | $1,716.50 | 84727204 | $204.24 | 84727261 | $170.20 | 84727329 | $213.22 |
| 84727137 | $340.40 | 84727206 | $1,021.20 | 84727262 | $148.03 | 84727330 | $340.40 |
| 84727139 | $2,088.95 | 84727207 | $1,531.80 | 84727263 | $256.34 | 84727333 | $238.28 |
| 84727140 | $1,702.00 | 84727211 | $204.24 | 84727264 | $249.70 | 84727334 | $2,923.08 |
| 84727141 | $680.80 | 84727212 | $934.05 | 84727266 | $1,082.56 | 84727335 | $658.06 |
| 84727142 | $204.24 | 84727213 | $320.20 | 84727267 | $614.77 | 84727336 | $442.52 |
| 84727143 | $272.32 | 84727214 | $149.45 | 84727268 | $851.00 | 84727337 | $1,271.22 |
| 84727144 | $3,574.99 | 84727215 | $2,438.00 | 84727269 | $72.76 | 84727338 | $12,410.34 |
| 84727145 | $279.60 | 84727217 | $111.20 | 84727270 | $136.16 | 84727339 | $123.36 |
| 84727146 | $340.40 | 84727218 | $9,463.12 | 84727271 | $134.09 | 84727340 | $246.72 |
| 84727148 | $137.76 | 84727219 | $104.52 | 84727272 | $544.64 | 84727341 | $181.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84727342 | $90.95 | 84727392 | $204.24 | 84727445 | $314.70 | 84727508 | $496.08 |
| 84727343 | $764.49 | 84727393 | $374.44 | 84727446 | $510.60 | 84727509 | $443.00 |
| 84727344 | $272.32 | 84727394 | $136.16 | 84727447 | $316.20 | 84727510 | $443.00 |
| 84727345 | $238.28 | 84727395 | $1,191.40 | 84727448 | $782.92 | 84727511 | $33.18 |
| 84727346 | $170.20 | 84727396 | $170.20 | 84727449 | $733.79 | 84727513 | $71.56 |
| 84727347 | $740.15 | 84727397 | $544.64 | 84727450 | $154.04 | 84727514 | $75.75 |
| 84727348 | $794.51 | 84727398 | $204.24 | 84727451 | $390.06 | 84727515 | $159.12 |
| 84727349 | $980.11 | 84727399 | $384.51 | 84727452 | $136.16 | 84727516 | $123.76 |
| 84727350 | $136.16 | 84727400 | $204.24 | 84727453 | $42.72 | 84727517 | $123.10 |
| 84727351 | $272.32 | 84727401 | $370.08 | 84727455 | $229.79 | 84727519 | $166.32 |
| 84727352 | $204.24 | 84727402 | $635.61 | 84727456 | $244.60 | 84727522 | $366.68 |
| 84727354 | $476.71 | 84727403 | $743.00 | 84727457 | $42.84 | 84727523 | $400.94 |
| 84727355 | $123.76 | 84727404 | $476.71 | 84727458 | $331.08 | 84727524 | $205.80 |
| 84727356 | $102.12 | 84727405 | $317.80 | 84727459 | $136.16 | 84727525 | $44.95 |
| 84727357 | $238.28 | 84727406 | $238.28 | 84727460 | $986.87 | 84727526 | $120.96 |
| 84727358 | $340.40 | 84727407 | $761.89 | 84727461 | $666.14 | 84727527 | $72.44 |
| 84727359 | $916.92 | 84727408 | $204.24 | 84727462 | $95.96 | 84727528 | $660.66 |
| 84727360 | $206.96 | 84727409 | $489.90 | 84727463 | $526.84 | 84727531 | $59.60 |
| 84727361 | $970.69 | 84727410 | $544.64 | 84727464 | $3,276.46 | 84727533 | $64.92 |
| 84727362 | $136.16 | 84727411 | $136.16 | 84727465 | $207.60 | 84727534 | $325.21 |
| 84727363 | $1,162.79 | 84727412 | $188.11 | 84727466 | $476.56 | 84727537 | $170.38 |
| 84727364 | $2,008.36 | 84727414 | $317.80 | 84727467 | $4,158.72 | 84727538 | $83.44 |
| 84727365 | $204.24 | 84727417 | $1,332.27 | 84727468 | $1,045.84 | 84727539 | $146.07 |
| 84727366 | $374.44 | 84727420 | $166.32 | 84727469 | $74.76 | 84727540 | $136.16 |
| 84727367 | $1,751.68 | 84727421 | $170.20 | 84727471 | $134.09 | 84727541 | $90.55 |
| 84727368 | $170.20 | 84727422 | $170.20 | 84727472 | $276.80 | 84727542 | $107.20 |
| 84727369 | $306.36 | 84727423 | $190.20 | 84727473 | $130.55 | 84727543 | $297.88 |
| 84727370 | $136.16 | 84727424 | $778.65 | 84727475 | $605.76 | 84727544 | $172.17 |
| 84727371 | $792.21 | 84727426 | $377.28 | 84727476 | $1,051.60 | 84727546 | $71.55 |
| 84727372 | $340.40 | 84727427 | $170.20 | 84727477 | $551.99 | 84727547 | $47.68 |
| 84727373 | $1,702.00 | 84727428 | $136.16 | 84727483 | $238.28 | 84727549 | $120.60 |
| 84727374 | $962.20 | 84727429 | $1,536.93 | 84727485 | $106.69 | 84727552 | $80.40 |
| 84727376 | $476.70 | 84727430 | $67.97 | 84727486 | $246.20 | 84727553 | $136.16 |
| 84727377 | $57.88 | 84727431 | $248.85 | 84727487 | $466.86 | 84727554 | $374.44 |
| 84727378 | $159.36 | 84727432 | $292.77 | 84727489 | $567.45 | 84727559 | $255.50 |
| 84727380 | $1,322.57 | 84727433 | $238.28 | 84727490 | $133.91 | 84727560 | $68.10 |
| 84727381 | $238.28 | 84727434 | $340.40 | 84727491 | $147.72 | 84727561 | $59.60 |
| 84727382 | $646.76 | 84727435 | $590.43 | 84727493 | $123.10 | 84727564 | $1,020.00 |
| 84727383 | $187.11 | 84727436 | $457.13 | 84727494 | $71.52 | 84727566 | $267.83 |
| 84727384 | $944.69 | 84727437 | $317.80 | 84727495 | $57.24 | 84727568 | $50.30 |
| 84727386 | $189.35 | 84727438 | $340.40 | 84727496 | $565.36 | 84727569 | $80.48 |
| 84727387 | $509.76 | 84727440 | $151.20 | 84727497 | $1,646.38 | 84727573 | $34.04 |
| 84727388 | $48.76 | 84727441 | $272.32 | 84727500 | $489.19 | 84727575 | $40.24 |
| 84727389 | $340.40 | 84727442 | $1,217.86 | 84727504 | $68.08 | 84727578 | $170.12 |
| 84727390 | $686.80 | 84727443 | $307.52 | 84727505 | $35.78 | 84727580 | $393.20 |
| 84727391 | $272.32 | 84727444 | $317.80 | 84727507 | $106.92 | 84727581 | $2,336.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84727582 | $47.52 | 84727725 | $2,350.21 | 84727882 | $97.77 | 84728011 | $228.80 |
| 84727583 | $967.00 | 84727731 | $316.80 | 84727886 | $1,051.29 | 84728016 | $586.59 |
| 84727584 | $118.93 | 84727732 | $1,441.50 | 84727887 | $11.01 | 84728022 | $4,538.52 |
| 84727588 | $275.00 | 84727733 | $2,079.16 | 84727889 | $204.09 | 84728026 | $140.65 |
| 84727591 | $34.04 | 84727737 | $196.68 | 84727893 | $136.16 | 84728027 | $277.70 |
| 84727593 | $34.04 | 84727740 | $838.24 | 84727894 | $88.80 | 84728028 | $102.04 |
| 84727594 | $12,714.63 | 84727745 | $136.16 | 84727898 | $1,259.48 | 84728030 | $292.10 |
| 84727596 | $3,730.00 | 84727748 | $146.13 | 84727903 | $1,962.56 | 84728032 | $569.82 |
| 84727598 | $24.14 | 84727749 | $17.76 | 84727905 | $2,232.50 | 84728035 | $238.28 |
| 84727599 | $78.42 | 84727751 | $113.18 | 84727906 | $206.80 | 84728041 | $170.20 |
| 84727602 | $189.76 | 84727763 | $578.68 | 84727909 | $3,404.00 | 84728042 | $815.15 |
| 84727609 | $100.92 | 84727766 | $2,039.64 | 84727911 | $5,000.00 | 84728043 | $851.00 |
| 84727614 | $58.08 | 84727770 | $517.75 | 84727914 | $68.08 | 84728044 | $343.47 |
| 84727615 | $10,212.00 | 84727776 | $109.83 | 84727917 | $31.68 | 84728047 | $68.08 |
| 84727623 | $1,190.52 | 84727780 | $316.80 | 84727920 | $34.04 | 84728051 | $42.99 |
| 84727625 | $4,201.65 | 84727781 | $340.40 | 84727921 | $704.05 | 84728054 | $169.28 |
| 84727626 | $111.20 | 84727782 | $311.24 | 84727922 | $82.06 | 84728055 | $91.84 |
| 84727629 | $5,107.56 | 84727788 | $190.85 | 84727927 | $1,157.36 | 84728059 | $168.10 |
| 84727639 | $10,340.00 | 84727794 | $94.00 | 84727928 | $121.06 | 84728061 | $1,205.35 |
| 84727646 | $170.20 | 84727797 | $136.06 | 84727931 | $152.14 | 84728062 | $70.77 |
| 84727648 | $405.96 | 84727800 | $2,468.50 | 84727933 | $60.18 | 84728064 | $476.56 |
| 84727649 | $102.12 | 84727801 | $10,099.30 | 84727936 | $680.80 | 84728065 | $284.41 |
| 84727654 | $3,527.80 | 84727802 | $118.80 | 84727937 | $3.88 | 84728066 | $53.86 |
| 84727658 | $831.60 | 84727803 | $27.21 | 84727940 | $44.76 | 84728071 | $3,610.00 |
| 84727662 | $272.38 | 84727811 | $6,362.52 | 84727941 | $680.80 | 84728072 | $44.67 |
| 84727665 | $2,403.00 | 84727812 | $100.56 | 84727944 | $2,182.50 | 84728075 | $258.91 |
| 84727667 | $1,940.07 | 84727813 | $120.65 | 84727945 | $26.49 | 84728076 | $210.70 |
| 84727668 | $953.12 | 84727815 | $340.40 | 84727951 | $528.95 | 84728078 | $331.93 |
| 84727669 | $19.12 | 84727816 | $1,667.96 | 84727952 | $1,207.57 | 84728081 | $265.16 |
| 84727674 | $169.40 | 84727820 | $232.02 | 84727953 | $816.96 | 84728083 | $34.04 |
| 84727677 | $190.96 | 84727822 | $1,373.00 | 84727964 | $143.66 | 84728086 | $148.83 |
| 84727686 | $55.69 | 84727828 | $13,616.00 | 84727965 | $336.84 | 84728087 | $238.28 |
| 84727689 | $299.25 | 84727831 | $578.68 | 84727966 | $2,590.83 | 84728098 | $1,339.62 |
| 84727690 | $6,808.00 | 84727839 | $1,296.74 | 84727969 | $40.74 | 84728107 | $340.40 |
| 84727692 | $540.44 | 84727842 | $1,126.91 | 84727971 | $382.20 | 84728112 | $38.30 |
| 84727694 | $251.77 | 84727846 | $167.56 | 84727973 | $2.28 | 84728119 | $316.80 |
| 84727695 | $8,382.42 | 84727850 | $408.48 | 84727979 | $851.00 | 84728120 | $3,563.28 |
| 84727696 | $340.40 | 84727856 | $24.48 | 84727986 | $42.15 | 84728121 | $22.41 |
| 84727698 | $74.61 | 84727859 | $224.27 | 84727994 | $21,535.54 | 84728122 | $646.76 |
| 84727699 | $326.11 | 84727865 | $29.73 | 84727995 | $1,124.49 | 84728123 | $626.68 |
| 84727702 | $408.48 | 84727867 | $1,429.68 | 84727996 | $680.80 | 84728124 | $174.50 |
| 84727705 | $102.12 | 84727868 | $4,425.20 | 84727999 | $3,404.00 | 84728132 | $2,382.80 |
| 84727706 | $158.40 | 84727869 | $680.80 | 84728000 | $225.19 | 84728134 | $20.79 |
| 84727712 | $578.68 | 84727871 | $78.80 | 84728003 | $920.80 | 84728136 | $1,493.15 |
| 84727719 | $1,736.04 | 84727876 | $390.54 | 84728007 | $34.04 | 84728139 | $374.44 |
| 84727723 | $545.31 | 84727878 | $84.43 | 84728008 | $3,404.00 | 84728143 | $52.60 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84728144 | $454.52 | 84728254 | $1,123.32 | 84728404 | $14,312.00 | 84728536 | $115.64 |
| 84728148 | $394.50 | 84728257 | $374.44 | 84728405 | $485.29 | 84728538 | $340.40 |
| 84728151 | $6,493.00 | 84728258 | $3,475.62 | 84728406 | $13,993.44 | 84728541 | $508.84 |
| 84728154 | $20.51 | 84728259 | $186.04 | 84728407 | $68.08 | 84728544 | $17,020.00 |
| 84728156 | $153.05 | 84728266 | $318.30 | 84728409 | $340.40 | 84728547 | $170.52 |
| 84728161 | $4,215.49 | 84728276 | $13,616.00 | 84728416 | $1,916.38 | 84728549 | $943.54 |
| 84728162 | $1,063.85 | 84728277 | $204.24 | 84728417 | $2,522.00 | 84728558 | $28.36 |
| 84728163 | $5,630.35 | 84728279 | $400.90 | 84728418 | $427.86 | 84728561 | $21.46 |
| 84728166 | $28.07 | 84728280 | $2,144.52 | 84728420 | $118.83 | 84728564 | $57.85 |
| 84728170 | $616.27 | 84728287 | $12,210.80 | 84728421 | $267.56 | 84728565 | $45.25 |
| 84728174 | $46.03 | 84728292 | $940.80 | 84728422 | $64.98 | 84728567 | $126.20 |
| 84728176 | $130.26 | 84728293 | $34.04 | 84728424 | $2,119.56 | 84728569 | $3,404.00 |
| 84728177 | $272.32 | 84728294 | $102.12 | 84728425 | $5,513.60 | 84728571 | $145.44 |
| 84728180 | $643.00 | 84728295 | $1,160.46 | 84728433 | $1,010.80 | 84728572 | $127.20 |
| 84728182 | $1,534.20 | 84728296 | $41,917.82 | 84728434 | $529.00 | 84728573 | $25,548.00 |
| 84728188 | $3,398.80 | 84728305 | $1,068.00 | 84728439 | $607.90 | 84728574 | $167.04 |
| 84728189 | $43.68 | 84728306 | $109.72 | 84728445 | $3,096.52 | 84728576 | $102.12 |
| 84728191 | $3,082.00 | 84728314 | $183.79 | 84728454 | $47.30 | 84728577 | $118.51 |
| 84728194 | $296.40 | 84728315 | $95.94 | 84728456 | $869.20 | 84728578 | $136.65 |
| 84728196 | $2,723.20 | 84728320 | $2,952.80 | 84728463 | $546.72 | 84728580 | $74.18 |
| 84728197 | $145.38 | 84728322 | $39.32 | 84728464 | $6,808.00 | 84728581 | $72.71 |
| 84728200 | $709.40 | 84728326 | $124.75 | 84728466 | $506.20 | 84728585 | $8,199.72 |
| 84728203 | $33.76 | 84728333 | $60.88 | 84728468 | $419.48 | 84728590 | $109.38 |
| 84728206 | $32.97 | 84728334 | $707.38 | 84728469 | $67.46 | 84728591 | $146.51 |
| 84728211 | $170.20 | 84728339 | $64.24 | 84728470 | $5,229.30 | 84728592 | $61.66 |
| 84728215 | $422.58 | 84728341 | $408.48 | 84728473 | $1,417.88 | 84728598 | $46.83 |
| 84728216 | $68.08 | 84728343 | $212.88 | 84728474 | $7,300.50 | 84728599 | $6.88 |
| 84728217 | $104.40 | 84728350 | $65.36 | 84728475 | $382.32 | 84728600 | $1,021.20 |
| 84728218 | $35,807.48 | 84728358 | $35.22 | 84728477 | $2,042.40 | 84728601 | $239.93 |
| 84728220 | $851.00 | 84728360 | $1,497.84 | 84728478 | $155.44 | 84728603 | $5,376.00 |
| 84728221 | $3,438.04 | 84728361 | $2,163.10 | 84728482 | $885.04 | 84728604 | $4,090.50 |
| 84728223 | $1,555.43 | 84728363 | $605.26 | 84728483 | $606.42 | 84728606 | $544.64 |
| 84728226 | $6.10 | 84728365 | $1,153.12 | 84728491 | $148.98 | 84728609 | $58.98 |
| 84728227 | $18.88 | 84728372 | $35.10 | 84728492 | $56.01 | 84728611 | $663.25 |
| 84728228 | $544.64 | 84728374 | $3,179.00 | 84728496 | $1,157.36 | 84728614 | $18,120.10 |
| 84728229 | $1,000.11 | 84728376 | $4,428.86 | 84728499 | $124.72 | 84728617 | $1,723.40 |
| 84728230 | $164.19 | 84728380 | $2,961.70 | 84728502 | $19.56 | 84728618 | $31.35 |
| 84728231 | $17.88 | 84728382 | $102.12 | 84728509 | $34.04 | 84728620 | $259.64 |
| 84728232 | $72.60 | 84728387 | $68.08 | 84728514 | $77.04 | 84728622 | $646.76 |
| 84728233 | $1,427.88 | 84728389 | $573.24 | 84728516 | $749.10 | 84728624 | $1,403.20 |
| 84728234 | $628.56 | 84728392 | $332.11 | 84728520 | $510.60 | 84728628 | $373.40 |
| 84728243 | $367.55 | 84728394 | $34.04 | 84728522 | $553.03 | 84728630 | $938.04 |
| 84728245 | $1,702.00 | 84728400 | $55.16 | 84728525 | $20.64 | 84728634 | $3,097.64 |
| 84728247 | $509.00 | 84728401 | $3,404.00 | 84728532 | $400.00 | 84728637 | $30.41 |
| 84728248 | $326.16 | 84728402 | $374.44 | 84728534 | $94.54 | 84728645 | $554.50 |
| 84728251 | $2,723.20 | 84728403 | $217.60 | 84728535 | $628.52 | 84728648 | $680.80 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84728649 | $106.24 | 84728759 | $16.88 | 84728875 | $419.95 | 84728997 | $26.75 |
| 84728653 | $2,723.20 | 84728760 | $1,021.20 | 84728877 | $102.12 | 84729010 | $1,645.46 |
| 84728655 | $8.36 | 84728762 | $10.17 | 84728882 | $68.08 | 84729014 | $1,002.93 |
| 84728656 | $270.96 | 84728766 | $30.00 | 84728887 | $12.58 | 84729016 | $10,804.25 |
| 84728665 | $629.73 | 84728768 | $116.46 | 84728888 | $68.08 | 84729017 | $85.10 |
| 84728667 | $55.22 | 84728769 | $152.15 | 84728899 | $219.94 | 84729018 | $18.76 |
| 84728668 | $9.88 | 84728770 | $5,427.50 | 84728909 | $38.43 | 84729031 | $205.10 |
| 84728670 | $932.60 | 84728772 | $1,123.32 | 84728912 | $348.66 | 84729032 | $550.56 |
| 84728675 | $510.60 | 84728776 | $82.45 | 84728914 | $1,361.50 | 84729034 | $510.60 |
| 84728676 | $169.40 | 84728778 | $829.80 | 84728916 | $244.23 | 84729038 | $22,668.00 |
| 84728677 | $2,275.55 | 84728780 | $714.84 | 84728918 | $78.96 | 84729040 | $104.30 |
| 84728678 | $1,370.93 | 84728781 | $680.80 | 84728921 | $3,438.04 | 84729042 | $157.64 |
| 84728679 | $340.40 | 84728782 | $33.30 | 84728923 | $2,042.40 | 84729043 | $311.29 |
| 84728681 | $15.88 | 84728787 | $39.62 | 84728925 | $68.08 | 84729045 | $34.04 |
| 84728682 | $58.98 | 84728794 | $68.08 | 84728926 | $680.80 | 84729046 | $143.04 |
| 84728683 | $34.04 | 84728795 | $1,940.28 | 84728927 | $1,327.56 | 84729048 | $100.05 |
| 84728684 | $15,187.20 | 84728797 | $959.46 | 84728933 | $316.20 | 84729049 | $52.21 |
| 84728688 | $2,139.63 | 84728798 | $1,269.85 | 84728935 | $10.89 | 84729051 | $88.20 |
| 84728690 | $34.04 | 84728800 | $713.40 | 84728940 | $1,259.48 | 84729054 | $106.84 |
| 84728691 | $439.83 | 84728801 | $2,042.40 | 84728941 | $2,939.72 | 84729056 | $912.00 |
| 84728694 | $27.43 | 84728803 | $15,318.00 | 84728944 | $217.18 | 84729059 | $136.23 |
| 84728699 | $10.86 | 84728804 | $14.40 | 84728946 | $578.68 | 84729061 | $162.16 |
| 84728700 | $2,645.93 | 84728806 | $6,808.00 | 84728947 | $41.47 | 84729064 | $82.88 |
| 84728702 | $34.67 | 84728807 | $2,757.24 | 84728948 | $1,109.36 | 84729068 | $867.45 |
| 84728703 | $170.20 | 84728812 | $1,702.00 | 84728949 | $1,191.40 | 84729070 | $578.68 |
| 84728705 | $146.85 | 84728819 | $2,903.54 | 84728951 | $606.52 | 84729075 | $17.76 |
| 84728706 | $175.11 | 84728820 | $112.00 | 84728955 | $2,122.90 | 84729076 | $170.20 |
| 84728707 | $4,425.20 | 84728821 | $384.09 | 84728957 | $33.32 | 84729078 | $114.55 |
| 84728709 | $186.08 | 84728822 | $816.96 | 84728959 | $41.08 | 84729085 | $54.95 |
| 84728710 | $102.12 | 84728823 | $272.32 | 84728960 | $2,343.00 | 84729086 | $1,327.60 |
| 84728713 | $2,867.48 | 84728828 | $4,076.00 | 84728968 | $274.46 | 84729090 | $510.60 |
| 84728714 | $888.00 | 84728833 | $269.60 | 84728969 | $646.62 | 84729094 | $275.18 |
| 84728719 | $1,331.28 | 84728835 | $395.36 | 84728970 | $18.73 | 84729098 | $110.80 |
| 84728720 | $387.51 | 84728838 | $180.05 | 84728972 | $256.24 | 84729101 | $207.26 |
| 84728725 | $17.28 | 84728843 | $438.40 | 84728973 | $60.56 | 84729104 | $1,014.50 |
| 84728735 | $59.11 | 84728844 | $4,088.50 | 84728974 | $7.88 | 84729106 | $7.66 |
| 84728736 | $7.89 | 84728852 | $68.08 | 84728976 | $605.26 | 84729108 | $3,404.00 |
| 84728739 | $901.76 | 84728853 | $38.90 | 84728978 | $680.80 | 84729110 | $1,052.73 |
| 84728740 | $354.32 | 84728854 | $340.40 | 84728979 | $17,749.90 | 84729111 | $55.16 |
| 84728741 | $34.04 | 84728855 | $240.90 | 84728980 | $2,314.72 | 84729114 | $6,536.35 |
| 84728743 | $3,404.00 | 84728856 | $798.57 | 84728982 | $185.80 | 84729118 | $1,449.98 |
| 84728744 | $346.97 | 84728860 | $2,382.80 | 84728984 | $54.49 | 84729119 | $238.28 |
| 84728746 | $53.64 | 84728862 | $1,177.00 | 84728988 | $140.86 | 84729126 | $68.08 |
| 84728747 | $312.42 | 84728863 | $782.92 | 84728990 | $192.00 | 84729131 | $362.51 |
| 84728755 | $111.92 | 84728864 | $61.36 | 84728991 | $17.34 | 84729132 | $559.52 |
| 84728758 | $78.40 | 84728867 | $2,144.52 | 84728994 | $374.44 | 84729134 | $5,913.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84729136 | $72.89 | 84729276 | $114.05 | 84729413 | $192.96 | 84729538 | $215.49 |
| 84729137 | $424.34 | 84729280 | $179.64 | 84729415 | $490.40 | 84729539 | $316.99 |
| 84729138 | $900.00 | 84729281 | $295.95 | 84729417 | $68.08 | 84729541 | $17.63 |
| 84729140 | $1,561.08 | 84729284 | $12.30 | 84729422 | $80.39 | 84729543 | $43.44 |
| 84729143 | $94.95 | 84729290 | $1,599.88 | 84729423 | $224.05 | 84729545 | $865.56 |
| 84729155 | $3,404.00 | 84729297 | $251.33 | 84729424 | $851.00 | 84729547 | $343.28 |
| 84729160 | $1,689.96 | 84729299 | $175.04 | 84729426 | $1,259.48 | 84729549 | $2,723.20 |
| 84729161 | $206.46 | 84729301 | $190.34 | 84729428 | $52.92 | 84729552 | $832.25 |
| 84729163 | $3,404.00 | 84729308 | $17,020.00 | 84729433 | $190.96 | 84729553 | $1,672.60 |
| 84729165 | $172.10 | 84729309 | $482.14 | 84729434 | $10.06 | 84729554 | $68.08 |
| 84729173 | $96.11 | 84729311 | $150.29 | 84729436 | $3,156.35 | 84729555 | $728.80 |
| 84729177 | $277.60 | 84729312 | $6,808.00 | 84729437 | $13,547.92 | 84729557 | $3,710.36 |
| 84729181 | $78.53 | 84729319 | $56.77 | 84729438 | $162.63 | 84729560 | $329.86 |
| 84729188 | $42.48 | 84729323 | $1,169.00 | 84729440 | $3,365.00 | 84729564 | $340.40 |
| 84729189 | $0.36 | 84729327 | $73.83 | 84729441 | $2,042.40 | 84729569 | $100.71 |
| 84729190 | $204.24 | 84729328 | $199.05 | 84729442 | $340.40 | 84729570 | $629.00 |
| 84729193 | $295.45 | 84729333 | $4,092.00 | 84729445 | $180.02 | 84729573 | $75.53 |
| 84729201 | $67.84 | 84729338 | $492.89 | 84729446 | $377.60 | 84729575 | $2,146.00 |
| 84729202 | $22.32 | 84729341 | $2,533.50 | 84729449 | $742.03 | 84729579 | $1,471.76 |
| 84729204 | $270.66 | 84729344 | $2,096.82 | 84729450 | $3,404.00 | 84729585 | $3,084.12 |
| 84729210 | $327.34 | 84729345 | $238.28 | 84729453 | $105.84 | 84729590 | $746.20 |
| 84729211 | $1,021.20 | 84729348 | $408.48 | 84729456 | $27.58 | 84729592 | $78.80 |
| 84729213 | $844.00 | 84729351 | $66.60 | 84729457 | $136.16 | 84729593 | $309.51 |
| 84729214 | $214.44 | 84729353 | $544.64 | 84729458 | $253.35 | 84729595 | $3,404.00 |
| 84729221 | $159.94 | 84729354 | $55.52 | 84729463 | $1,702.00 | 84729597 | $907.00 |
| 84729223 | $1,361.60 | 84729357 | $2,927.44 | 84729465 | $446.75 | 84729598 | $4,916.00 |
| 84729226 | $782.92 | 84729361 | $1,157.36 | 84729466 | $953.12 | 84729601 | $906.61 |
| 84729230 | $118.80 | 84729364 | $377.85 | 84729474 | $12,104.50 | 84729602 | $357.60 |
| 84729234 | $163.50 | 84729365 | $336.15 | 84729476 | $2,212.60 | 84729604 | $63.74 |
| 84729237 | $47.12 | 84729370 | $1,089.28 | 84729479 | $3,404.00 | 84729606 | $1,065.81 |
| 84729239 | $120.35 | 84729372 | $680.80 | 84729480 | $3,493.10 | 84729610 | $61.25 |
| 84729241 | $334.00 | 84729373 | $25.04 | 84729483 | $220.60 | 84729613 | $145.01 |
| 84729245 | $17.45 | 84729374 | $416.29 | 84729484 | $680.80 | 84729614 | $475.30 |
| 84729247 | $149.22 | 84729378 | $30.35 | 84729490 | $251.68 | 84729615 | $1,865.86 |
| 84729249 | $181.85 | 84729381 | $158.80 | 84729491 | $3,063.60 | 84729617 | $34.95 |
| 84729251 | $54.36 | 84729385 | $35.52 | 84729492 | $193.65 | 84729622 | $178.35 |
| 84729252 | $3,820.48 | 84729391 | $581.76 | 84729493 | $170.20 | 84729625 | $885.04 |
| 84729254 | $70.05 | 84729392 | $1,845.32 | 84729495 | $624.37 | 84729629 | $7,742.40 |
| 84729261 | $34.04 | 84729393 | $190.52 | 84729497 | $3,337.00 | 84729630 | $340.40 |
| 84729264 | $1,702.00 | 84729394 | $662.90 | 84729503 | $29.21 | 84729634 | $680.80 |
| 84729265 | $95.34 | 84729396 | $14.92 | 84729508 | $1,504.53 | 84729636 | $98.78 |
| 84729266 | $295.70 | 84729406 | $3,404.00 | 84729514 | $290.97 | 84729637 | $170.20 |
| 84729267 | $3,404.00 | 84729407 | $48.14 | 84729516 | $34.04 | 84729639 | $1,162.75 |
| 84729269 | $340.40 | 84729408 | $851.00 | 84729525 | $170.20 | 84729641 | $6.88 |
| 84729270 | $3,404.00 | 84729409 | $23,322.04 | 84729534 | $500.25 | 84729642 | $1,702.00 |
| 84729271 | $265.80 | 84729412 | $17.88 | 84729535 | $680.80 | 84729644 | $5,101.75 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84729645 | $11,995.05 | 84729769 | $204.24 | 84729933 | $435.20 | 84730045 | $18.88 |
| 84729647 | $34.76 | 84729770 | $23.88 | 84729934 | $867.84 | 84730048 | $1,225.44 |
| 84729650 | $316.95 | 84729778 | $793.71 | 84729938 | $88.15 | 84730049 | $388.40 |
| 84729651 | $105.50 | 84729780 | $1,094.46 | 84729939 | $578.68 | 84730050 | $3,737.56 |
| 84729656 | $2,761.08 | 84729783 | $510.60 | 84729946 | $103.48 | 84730052 | $510.60 |
| 84729658 | $1,815.05 | 84729793 | $527.13 | 84729949 | $1,348.78 | 84730053 | $125.24 |
| 84729659 | $169.35 | 84729799 | $1,968.65 | 84729951 | $3,404.00 | 84730055 | $31,430.72 |
| 84729660 | $1,324.68 | 84729804 | $66.05 | 84729955 | $851.00 | 84730057 | $1,893.00 |
| 84729665 | $616.00 | 84729810 | $278.03 | 84729956 | $4,353.53 | 84730061 | $92.30 |
| 84729667 | $876.50 | 84729816 | $124.11 | 84729964 | $69.72 | 84730062 | $1,993.00 |
| 84729668 | $53.28 | 84729822 | $9,609.50 | 84729966 | $4.20 | 84730069 | $78.40 |
| 84729669 | $23.42 | 84729826 | $1,191.40 | 84729968 | $13.88 | 84730071 | $116.03 |
| 84729674 | $197.40 | 84729827 | $318.82 | 84729970 | $3,582.56 | 84730073 | $324.92 |
| 84729676 | $66.00 | 84729830 | $946.51 | 84729972 | $204.24 | 84730075 | $1,157.36 |
| 84729679 | $73.30 | 84729837 | $37.45 | 84729975 | $1,021.20 | 84730077 | $112.96 |
| 84729681 | $412.93 | 84729840 | $170.20 | 84729981 | $6,471.64 | 84730078 | $50.52 |
| 84729683 | $170.20 | 84729841 | $340.40 | 84729982 | $108.93 | 84730080 | $713.96 |
| 84729685 | $26.63 | 84729846 | $32.96 | 84729983 | $728.43 | 84730083 | $67.06 |
| 84729688 | $1,986.25 | 84729852 | $2.30 | 84729984 | $105.28 | 84730089 | $577.80 |
| 84729689 | $337.57 | 84729853 | $1,185.16 | 84729988 | $358.95 | 84730095 | $330.34 |
| 84729690 | $212.55 | 84729857 | $2,967.70 | 84729990 | $510.60 | 84730097 | $102.12 |
| 84729692 | $340.40 | 84729864 | $1,191.40 | 84729991 | $59.60 | 84730099 | $4,592.00 |
| 84729696 | $725.00 | 84729865 | $1,157.36 | 84729993 | $35.80 | 84730100 | $851.00 |
| 84729698 | $585.02 | 84729866 | $167.72 | 84729995 | $476.56 | 84730110 | $136.52 |
| 84729701 | $201.22 | 84729867 | $315.65 | 84729999 | $281.63 | 84730111 | $1,339.00 |
| 84729702 | $340.40 | 84729868 | $92.06 | 84730000 | $2,408.81 | 84730116 | $298.80 |
| 84729706 | $203.35 | 84729869 | $142.02 | 84730001 | $46.64 | 84730118 | $337.44 |
| 84729715 | $1,021.20 | 84729878 | $151.86 | 84730005 | $3,131.68 | 84730119 | $225.12 |
| 84729717 | $147.23 | 84729880 | $2,445.00 | 84730006 | $48.36 | 84730122 | $597.76 |
| 84729718 | $5,300.70 | 84729882 | $40.23 | 84730008 | $1,693.01 | 84730123 | $1,148.50 |
| 84729719 | $7.50 | 84729887 | $3,088.59 | 84730011 | $851.00 | 84730127 | $713.36 |
| 84729723 | $204.24 | 84729888 | $88.52 | 84730012 | $831.25 | 84730133 | $238.28 |
| 84729727 | $2,193.26 | 84729890 | $420.98 | 84730015 | $1,702.00 | 84730137 | $114.06 |
| 84729732 | $1,564.81 | 84729896 | $778.60 | 84730016 | $1,920.00 | 84730138 | $157.89 |
| 84729735 | $578.68 | 84729898 | $170.20 | 84730019 | $377.72 | 84730139 | $309.15 |
| 84729736 | $586.74 | 84729907 | $391.82 | 84730021 | $275.40 | 84730141 | $1,702.00 |
| 84729738 | $1,361.60 | 84729911 | $74.84 | 84730026 | $476.56 | 84730146 | $187.30 |
| 84729739 | $41.06 | 84729912 | $2,825.32 | 84730030 | $20,559.37 | 84730148 | $5,106.00 |
| 84729740 | $1,213.00 | 84729913 | $170.20 | 84730031 | $102.12 | 84730150 | $198.80 |
| 84729743 | $953.12 | 84729914 | $17.25 | 84730032 | $34.04 | 84730153 | $73.92 |
| 84729744 | $221.80 | 84729916 | $691.05 | 84730033 | $5,752.76 | 84730158 | $6,425.15 |
| 84729745 | $224.54 | 84729921 | $108.88 | 84730034 | $238.28 | 84730160 | $63.77 |
| 84729748 | $108.26 | 84729925 | $12,129.50 | 84730036 | $578.68 | 84730163 | $10,212.00 |
| 84729753 | $5,106.00 | 84729926 | $102.12 | 84730039 | $1,045.23 | 84730164 | $1,534.75 |
| 84729757 | $256.69 | 84729927 | $8.98 | 84730041 | $62.54 | 84730165 | $33.38 |
| 84729760 | $75.52 | 84729928 | $152.82 | 84730043 | $49.80 | 84730166 | $78.54 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84730168 | $76.20 | 84730289 | $1,581.80 | 84730399 | $37.82 | 84730537 | $1,562.88 |
| 84730170 | $79.68 | 84730293 | $1,694.00 | 84730400 | $68.08 | 84730541 | $46.00 |
| 84730171 | $19.96 | 84730294 | $62.83 | 84730401 | $158.80 | 84730543 | $340.40 |
| 84730175 | $1,834.40 | 84730297 | $90.80 | 84730405 | $136.16 | 84730544 | $1,021.20 |
| 84730178 | $1,702.00 | 84730298 | $2,212.60 | 84730409 | $1,067.29 | 84730545 | $102.12 |
| 84730182 | $6,264.00 | 84730300 | $2.21 | 84730412 | $543.01 | 84730549 | $617.54 |
| 84730186 | $26.16 | 84730301 | $1,361.60 | 84730413 | $83.65 | 84730550 | $415.20 |
| 84730189 | $4,243.45 | 84730303 | $742.63 | 84730415 | $170.20 | 84730551 | $742.80 |
| 84730196 | $170.20 | 84730305 | $43.84 | 84730418 | $680.80 | 84730556 | $501.88 |
| 84730200 | $189.80 | 84730306 | $558.68 | 84730421 | $339.60 | 84730568 | $21.05 |
| 84730201 | $177.60 | 84730310 | $136.16 | 84730427 | $365.54 | 84730569 | $76.18 |
| 84730202 | $110.52 | 84730312 | $340.40 | 84730428 | $211.60 | 84730570 | $4,461.06 |
| 84730204 | $24.87 | 84730314 | $91.11 | 84730435 | $174.61 | 84730571 | $63.04 |
| 84730205 | $79.07 | 84730315 | $2,679.00 | 84730436 | $1,617.40 | 84730572 | $710.00 |
| 84730208 | $459.54 | 84730316 | $86.00 | 84730437 | $46.10 | 84730573 | $481.15 |
| 84730210 | $255.63 | 84730319 | $816.96 | 84730438 | $55.76 | 84730574 | $340.40 |
| 84730211 | $27.43 | 84730321 | $247.17 | 84730439 | $2,552.65 | 84730575 | $32.69 |
| 84730212 | $860.62 | 84730324 | $1,210.68 | 84730443 | $238.28 | 84730577 | $13,211.60 |
| 84730215 | $103.53 | 84730326 | $340.40 | 84730446 | $27.00 | 84730581 | $75.59 |
| 84730216 | $411.76 | 84730327 | $13,003.28 | 84730452 | $776.77 | 84730583 | $872.35 |
| 84730217 | $669.28 | 84730329 | $252.88 | 84730453 | $3,747.95 | 84730584 | $1,834.50 |
| 84730223 | $340.40 | 84730330 | $102.10 | 84730455 | $126.24 | 84730592 | $510.60 |
| 84730224 | $11,914.00 | 84730332 | $324.17 | 84730456 | $1,454.00 | 84730593 | $347.60 |
| 84730228 | $2,757.53 | 84730334 | $225.06 | 84730460 | $284.66 | 84730594 | $1,481.36 |
| 84730230 | $4,255.00 | 84730335 | $851.00 | 84730463 | $30.74 | 84730595 | $257.10 |
| 84730231 | $1,612.91 | 84730341 | $113.10 | 84730465 | $320.49 | 84730598 | $133.13 |
| 84730232 | $340.40 | 84730344 | $281.97 | 84730466 | $644.23 | 84730600 | $5,042.20 |
| 84730234 | $114.75 | 84730347 | $134.25 | 84730467 | $14,108.60 | 84730601 | $959.37 |
| 84730235 | $13,989.96 | 84730353 | $464.97 | 84730469 | $388.00 | 84730603 | $128.06 |
| 84730238 | $157,391.96 | 84730355 | $639.71 | 84730471 | $68.08 | 84730609 | $68.08 |
| 84730239 | $63.29 | 84730363 | $3,233.80 | 84730473 | $21.99 | 84730610 | $156.25 |
| 84730243 | $1,629.19 | 84730365 | $34.04 | 84730484 | $493.43 | 84730611 | $222.85 |
| 84730252 | $960.45 | 84730367 | $68.08 | 84730488 | $110.43 | 84730612 | $102.12 |
| 84730253 | $18.33 | 84730368 | $4,425.20 | 84730489 | $276.90 | 84730617 | $297.15 |
| 84730255 | $404.88 | 84730369 | $138.71 | 84730490 | $18.10 | 84730618 | $3,404.00 |
| 84730260 | $135.52 | 84730370 | $170.20 | 84730493 | $27.26 | 84730620 | $76.40 |
| 84730261 | $57.90 | 84730375 | $23,634.56 | 84730496 | $3,976.00 | 84730621 | $327.61 |
| 84730264 | $50,835.00 | 84730376 | $322.63 | 84730497 | $1,830.70 | 84730622 | $1,225.44 |
| 84730266 | $6,959.96 | 84730380 | $170.20 | 84730504 | $137.90 | 84730630 | $486.63 |
| 84730274 | $510.60 | 84730382 | $694.40 | 84730509 | $116.23 | 84730632 | $36.69 |
| 84730277 | $27.64 | 84730383 | $34.04 | 84730510 | $1,496.33 | 84730635 | $34.04 |
| 84730278 | $68.08 | 84730386 | $2,200.35 | 84730512 | $1,702.00 | 84730636 | $1,361.60 |
| 84730281 | $126.51 | 84730387 | $1,214.40 | 84730520 | $42.67 | 84730640 | $399.03 |
| 84730285 | $340.40 | 84730389 | $851.00 | 84730523 | $34.04 | 84730641 | $4,901.76 |
| 84730286 | $58.70 | 84730393 | $1,388.89 | 84730532 | $204.24 | 84730643 | $1,275.10 |
| 84730287 | $160.30 | 84730397 | $1,892.14 | 84730535 | $225.60 | 84730648 | $27.27 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84730650 | $221.60 | 84730795 | $997.90 | 84730899 | $30,316.68 | 84731056 | $36.75 |
| 84730651 | $953.22 | 84730800 | $170.20 | 84730903 | $34.04 | 84731057 | $1,466.00 |
| 84730654 | $861.65 | 84730801 | $108.80 | 84730914 | $1,952.80 | 84731058 | $238.28 |
| 84730658 | $227.17 | 84730803 | $68.08 | 84730915 | $54.85 | 84731062 | $84.02 |
| 84730659 | $1,361.60 | 84730804 | $1,702.00 | 84730916 | $1,702.00 | 84731066 | $98.80 |
| 84730664 | $68.08 | 84730807 | $170.20 | 84730918 | $106.87 | 84731068 | $340.40 |
| 84730665 | $3,203.55 | 84730808 | $1,707.61 | 84730919 | $246.20 | 84731069 | $53.04 |
| 84730670 | $11.47 | 84730810 | $1,123.32 | 84730920 | $39.60 | 84731071 | $1,089.28 |
| 84730674 | $11,914.00 | 84730812 | $4,228.10 | 84730921 | $144.40 | 84731072 | $140.76 |
| 84730677 | $1,900.80 | 84730813 | $3,404.00 | 84730922 | $77.22 | 84731073 | $89.69 |
| 84730678 | $595.36 | 84730814 | $2,280.68 | 84730926 | $675.50 | 84731076 | $170.20 |
| 84730682 | $66.51 | 84730818 | $204.24 | 84730937 | $724.00 | 84731079 | $2,552.77 |
| 84730684 | $0.54 | 84730821 | $856.50 | 84730940 | $1,007.25 | 84731083 | $1,360.63 |
| 84730686 | $11.48 | 84730822 | $56.54 | 84730942 | $116.88 | 84731087 | $628.09 |
| 84730693 | $75.85 | 84730823 | $26.28 | 84730943 | $84.00 | 84731089 | $1,103.04 |
| 84730694 | $31.77 | 84730824 | $344.00 | 84730944 | $967.14 | 84731091 | $442.52 |
| 84730697 | $287.00 | 84730826 | $57.76 | 84730946 | $1,702.00 | 84731093 | $722.17 |
| 84730700 | $463.20 | 84730827 | $1,395.64 | 84730949 | $3,404.00 | 84731094 | $86.21 |
| 84730703 | $706.50 | 84730829 | $30.34 | 84730950 | $8.00 | 84731098 | $430.64 |
| 84730705 | $474.33 | 84730834 | $136.16 | 84730952 | $340.40 | 84731100 | $230.23 |
| 84730711 | $6.38 | 84730836 | $246.70 | 84730954 | $8.88 | 84731102 | $3,512.00 |
| 84730718 | $15.36 | 84730837 | $208.38 | 84730957 | $190.04 | 84731104 | $214.19 |
| 84730721 | $61.08 | 84730843 | $101.55 | 84730963 | $2,073.25 | 84731106 | $39.19 |
| 84730728 | $804.20 | 84730849 | $334.28 | 84730965 | $601.90 | 84731108 | $392.18 |
| 84730735 | $1,021.20 | 84730850 | $10.02 | 84730967 | $204.24 | 84731109 | $851.40 |
| 84730737 | $284.67 | 84730851 | $1,113.60 | 84730969 | $266.48 | 84731111 | $86.36 |
| 84730738 | $536.84 | 84730852 | $340.40 | 84730976 | $7,247.48 | 84731112 | $279.69 |
| 84730739 | $3,404.00 | 84730855 | $1,288.00 | 84730977 | $3,404.00 | 84731114 | $57.90 |
| 84730741 | $467.45 | 84730856 | $170.20 | 84730981 | $227.37 | 84731115 | $43.26 |
| 84730742 | $56.38 | 84730857 | $102.12 | 84730987 | $40.18 | 84731117 | $169.91 |
| 84730744 | $1,169.10 | 84730858 | $87.56 | 84730993 | $347.60 | 84731124 | $106.59 |
| 84730746 | $568.42 | 84730859 | $170.20 | 84730994 | $10,012.80 | 84731125 | $39.90 |
| 84730752 | $663.90 | 84730864 | $553.20 | 84730995 | $1,021.20 | 84731128 | $1,191.40 |
| 84730753 | $10,884.00 | 84730865 | $2,723.20 | 84731002 | $586.96 | 84731132 | $1,476.10 |
| 84730757 | $374.44 | 84730868 | $1,050.73 | 84731004 | $23.89 | 84731133 | $366.00 |
| 84730759 | $103.65 | 84730869 | $55.09 | 84731007 | $415.36 | 84731143 | $12.32 |
| 84730761 | $508.64 | 84730871 | $6,034.35 | 84731009 | $13,115.00 | 84731145 | $119.40 |
| 84730762 | $2,208.41 | 84730877 | $615.96 | 84731020 | $679.00 | 84731146 | $340.40 |
| 84730763 | $4,846.50 | 84730878 | $815.28 | 84731024 | $116.40 | 84731149 | $24.88 |
| 84730767 | $1,390.45 | 84730882 | $337.60 | 84731027 | $1,019.13 | 84731150 | $714.84 |
| 84730771 | $1,939.87 | 84730884 | $1,039.02 | 84731029 | $22.05 | 84731153 | $27,232.00 |
| 84730773 | $14,688.00 | 84730885 | $793.90 | 84731034 | $440.50 | 84731159 | $314.06 |
| 84730775 | $144.77 | 84730888 | $100.76 | 84731038 | $89.52 | 84731174 | $6,808.00 |
| 84730777 | $366.35 | 84730892 | $497.36 | 84731045 | $839.64 | 84731180 | $1,220.43 |
| 84730784 | $9.05 | 84730894 | $1,191.40 | 84731047 | $3,165.00 | 84731181 | $1,021.20 |
| 84730792 | $291.56 | 84730896 | $2,473.90 | 84731048 | $322.00 | 84731183 | $160.67 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84731186 | $65.65 | 84731302 | $4,013.45 | 84731400 | $68.08 | 84731530 | $46.20 |
| 84731187 | $276.04 | 84731305 | $34.04 | 84731402 | $1,157.36 | 84731534 | $217.30 |
| 84731188 | $823.60 | 84731306 | $126.65 | 84731405 | $645.70 | 84731535 | $5,125.50 |
| 84731189 | $3,103.60 | 84731310 | $1,048.04 | 84731408 | $340.40 | 84731536 | $1,625.80 |
| 84731191 | $40.29 | 84731311 | $211.72 | 84731409 | $1,694.00 | 84731541 | $104.37 |
| 84731192 | $68.08 | 84731312 | $605.51 | 84731410 | $680.80 | 84731543 | $1,702.00 |
| 84731193 | $510.60 | 84731313 | $102.12 | 84731411 | $652.00 | 84731544 | $2.52 |
| 84731195 | $43.52 | 84731314 | $101.35 | 84731413 | $293.99 | 84731547 | $281.36 |
| 84731196 | $82.90 | 84731316 | $199.45 | 84731417 | $27,776.64 | 84731548 | $188.80 |
| 84731199 | $75.85 | 84731318 | $680.80 | 84731419 | $1,338.80 | 84731553 | $268.90 |
| 84731203 | $340.40 | 84731319 | $407.80 | 84731421 | $680.80 | 84731556 | $290.10 |
| 84731204 | $751.56 | 84731320 | $188.16 | 84731425 | $29.76 | 84731559 | $0.74 |
| 84731205 | $1,531.52 | 84731322 | $50.44 | 84731427 | $1,394.82 | 84731562 | $943.62 |
| 84731212 | $131.22 | 84731323 | $1,674.52 | 84731429 | $1,804.12 | 84731565 | $104.95 |
| 84731213 | $250.94 | 84731324 | $374.44 | 84731430 | $996.02 | 84731568 | $3,122.20 |
| 84731214 | $12,853.00 | 84731328 | $190.08 | 84731435 | $3,475.08 | 84731569 | $272.32 |
| 84731215 | $321.67 | 84731329 | $167.04 | 84731439 | $456.46 | 84731575 | $8,432.50 |
| 84731219 | $81,616.00 | 84731331 | $306.36 | 84731441 | $87.27 | 84731580 | $88.11 |
| 84731220 | $1,081.00 | 84731340 | $460.92 | 84731445 | $157.50 | 84731584 | $340.40 |
| 84731224 | $34.04 | 84731344 | $1,123.32 | 84731446 | $848.16 | 84731590 | $1,061.00 |
| 84731225 | $2,212.60 | 84731346 | $470.00 | 84731449 | $34.04 | 84731591 | $196.13 |
| 84731230 | $1,909.50 | 84731348 | $257.60 | 84731450 | $979.60 | 84731594 | $1,702.00 |
| 84731234 | $170.20 | 84731349 | $16,679.60 | 84731451 | $56.81 | 84731596 | $102.12 |
| 84731235 | $707.14 | 84731350 | $604.83 | 84731455 | $2,057.40 | 84731598 | $433.34 |
| 84731236 | $1,698.95 | 84731352 | $286.95 | 84731456 | $586.75 | 84731602 | $392.70 |
| 84731237 | $13.88 | 84731353 | $717.90 | 84731460 | $57.80 | 84731603 | $17.88 |
| 84731241 | $340.40 | 84731355 | $3,404.00 | 84731461 | $317.60 | 84731607 | $3,776.00 |
| 84731251 | $440.84 | 84731356 | $238.67 | 84731465 | $774.77 | 84731609 | $10.57 |
| 84731252 | $338.24 | 84731361 | $881.28 | 84731469 | $96.68 | 84731610 | $62.15 |
| 84731253 | $919.08 | 84731362 | $344.72 | 84731475 | $194.39 | 84731611 | $3,404.00 |
| 84731256 | $226.52 | 84731363 | $170.20 | 84731479 | $136.16 | 84731614 | $7,601.15 |
| 84731257 | $189.66 | 84731364 | $170.20 | 84731481 | $238.28 | 84731625 | $487.00 |
| 84731259 | $782.92 | 84731365 | $90.86 | 84731483 | $136.16 | 84731627 | $544.64 |
| 84731265 | $1,172.74 | 84731372 | $29,172.29 | 84731491 | $160.78 | 84731630 | $620.50 |
| 84731266 | $1,416.00 | 84731375 | $442.81 | 84731495 | $340.40 | 84731631 | $1,041.60 |
| 84731272 | $550.81 | 84731376 | $4,425.20 | 84731496 | $1,288.25 | 84731633 | $89.27 |
| 84731274 | $34.04 | 84731377 | $152.19 | 84731503 | $68.08 | 84731635 | $545.30 |
| 84731278 | $1,784.63 | 84731378 | $340.40 | 84731504 | $578.68 | 84731637 | $235.49 |
| 84731279 | $102.12 | 84731381 | $749.62 | 84731505 | $6,020.28 | 84731641 | $1,366.99 |
| 84731281 | $30.22 | 84731383 | $116.81 | 84731513 | $10.28 | 84731643 | $204.14 |
| 84731287 | $8,731.80 | 84731390 | $27.76 | 84731514 | $205.10 | 84731645 | $18.58 |
| 84731292 | $2,067.50 | 84731391 | $1,408.52 | 84731517 | $368.64 | 84731649 | $888.00 |
| 84731293 | $340.40 | 84731393 | $60.00 | 84731523 | $68.08 | 84731652 | $574.08 |
| 84731295 | $698.12 | 84731396 | $29.25 | 84731524 | $3,608.24 | 84731653 | $5,106.00 |
| 84731297 | $690.20 | 84731398 | $1,021.20 | 84731526 | $102.12 | 84731656 | $927.88 |
| 84731301 | $22.16 | 84731399 | $257.71 | 84731528 | $1,702.00 | 84731657 | $680.80 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84731662 | $72.87 | 84731782 | $34.04 | 84731903 | $204.24 | 84732014 | $75.90 |
| 84731663 | $31.06 | 84731783 | $240.65 | 84731909 | $1,059.30 | 84732019 | $17.88 |
| 84731666 | $408.48 | 84731785 | $1,427.00 | 84731910 | $667.30 | 84732020 | $68.08 |
| 84731669 | $1,197.67 | 84731786 | $5,592.00 | 84731919 | $554.25 | 84732021 | $9,082.18 |
| 84731672 | $10.05 | 84731787 | $340.40 | 84731920 | $3,261.65 | 84732027 | $120.32 |
| 84731676 | $274.40 | 84731793 | $204.24 | 84731921 | $49.59 | 84732029 | $858.36 |
| 84731678 | $27,232.00 | 84731804 | $301.98 | 84731923 | $675.20 | 84732031 | $4,256.00 |
| 84731679 | $228.93 | 84731807 | $8.88 | 84731926 | $151.32 | 84732034 | $4,241.50 |
| 84731680 | $8.68 | 84731808 | $42.36 | 84731927 | $140.70 | 84732036 | $404.99 |
| 84731681 | $647.86 | 84731810 | $117.30 | 84731930 | $1,836.40 | 84732037 | $170.20 |
| 84731689 | $73.15 | 84731814 | $1,288.81 | 84731934 | $328.11 | 84732038 | $3,404.00 |
| 84731694 | $21.36 | 84731817 | $4,561.36 | 84731935 | $564.90 | 84732039 | $1,183.55 |
| 84731696 | $408.48 | 84731819 | $402.28 | 84731938 | $58.44 | 84732041 | $340.40 |
| 84731699 | $6,808.00 | 84731820 | $2,416.26 | 84731939 | $889.31 | 84732044 | $1.02 |
| 84731701 | $3,404.00 | 84731821 | $310.32 | 84731944 | $33.03 | 84732045 | $153.44 |
| 84731704 | $680.80 | 84731831 | $441.90 | 84731946 | $91.90 | 84732048 | $170.20 |
| 84731705 | $97.00 | 84731832 | $0.97 | 84731947 | $834.50 | 84732049 | $204.25 |
| 84731708 | $2,012.27 | 84731833 | $680.80 | 84731949 | $113.52 | 84732053 | $17.58 |
| 84731713 | $8.88 | 84731834 | $4,714.36 | 84731951 | $121.55 | 84732056 | $1,191.40 |
| 84731715 | $280.20 | 84731839 | $1,687.30 | 84731952 | $166.56 | 84732058 | $63.52 |
| 84731718 | $57.12 | 84731843 | $17,020.00 | 84731953 | $340.40 | 84732059 | $237.60 |
| 84731727 | $510.60 | 84731844 | $82.03 | 84731954 | $340.40 | 84732062 | $578.68 |
| 84731729 | $3,404.00 | 84731847 | $374.44 | 84731959 | $238.30 | 84732063 | $46,151.48 |
| 84731732 | $120.40 | 84731850 | $230.92 | 84731961 | $273.88 | 84732064 | $55.92 |
| 84731734 | $649.44 | 84731852 | $248.70 | 84731963 | $1,340.20 | 84732068 | $697.00 |
| 84731736 | $680.80 | 84731853 | $547.57 | 84731968 | $3,608.24 | 84732070 | $23.15 |
| 84731739 | $1,006.50 | 84731862 | $447.72 | 84731969 | $105.44 | 84732071 | $680.80 |
| 84731742 | $3,194.00 | 84731864 | $442.30 | 84731971 | $122.40 | 84732072 | $1,702.00 |
| 84731743 | $136.16 | 84731866 | $4,304.86 | 84731972 | $136.16 | 84732075 | $340.40 |
| 84731744 | $2,853.75 | 84731867 | $1,352.60 | 84731974 | $374.40 | 84732078 | $943.01 |
| 84731746 | $995.08 | 84731869 | $310.66 | 84731977 | $68.08 | 84732085 | $754.87 |
| 84731753 | $17,020.00 | 84731873 | $1,461.36 | 84731979 | $315.69 | 84732086 | $956.80 |
| 84731756 | $77.00 | 84731876 | $13.78 | 84731982 | $272.32 | 84732088 | $63.71 |
| 84731757 | $889.88 | 84731878 | $285.33 | 84731983 | $95.80 | 84732089 | $3,404.00 |
| 84731758 | $1,019.48 | 84731879 | $2,313.84 | 84731984 | $255.67 | 84732090 | $633.60 |
| 84731759 | $129.30 | 84731881 | $799.94 | 84731988 | $54,770.36 | 84732091 | $216.37 |
| 84731760 | $4,084.80 | 84731883 | $10,088.84 | 84731990 | $688.38 | 84732092 | $18.59 |
| 84731761 | $395.15 | 84731884 | $1,120.68 | 84731992 | $771.00 | 84732096 | $480.95 |
| 84731762 | $293.63 | 84731887 | $146,372.00 | 84731994 | $2,000.20 | 84732109 | $3,404.00 |
| 84731764 | $239.04 | 84731889 | $442.52 | 84731995 | $285.37 | 84732117 | $91.50 |
| 84731765 | $1,599.20 | 84731892 | $1,303.34 | 84731998 | $102.26 | 84732120 | $20.01 |
| 84731768 | $158.24 | 84731895 | $291.12 | 84732000 | $2,211.35 | 84732126 | $186.80 |
| 84731770 | $63.57 | 84731896 | $4,172.36 | 84732001 | $99.30 | 84732127 | $269.75 |
| 84731773 | $268.92 | 84731898 | $510.60 | 84732002 | $68.08 | 84732128 | $1,408.00 |
| 84731778 | $17.88 | 84731900 | $102.12 | 84732008 | $826.00 | 84732132 | $34.04 |
| 84731779 | $1,963.55 | 84731901 | $170.20 | 84732010 | $244.40 | 84732133 | $285.84 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84732137 | $472.00 | 84732248 | $333.23 | 84732373 | $250.84 | 84732493 | $803.58 |
| 84732138 | $1,089.28 | 84732252 | $3,981.45 | 84732376 | $34.04 | 84732494 | $1,010.68 |
| 84732139 | $102.12 | 84732253 | $1,702.00 | 84732377 | $214.75 | 84732496 | $111.88 |
| 84732140 | $1,186.00 | 84732257 | $3.45 | 84732378 | $707.28 | 84732497 | $377.50 |
| 84732141 | $1,199.20 | 84732259 | $1,702.00 | 84732380 | $772.45 | 84732498 | $17.04 |
| 84732143 | $34.04 | 84732260 | $818.00 | 84732383 | $136.16 | 84732501 | $282.56 |
| 84732146 | $1,012.40 | 84732261 | $2,636.48 | 84732386 | $197.80 | 84732511 | $340.40 |
| 84732149 | $37.76 | 84732264 | $55.52 | 84732388 | $2,723.20 | 84732516 | $36.22 |
| 84732150 | $338.30 | 84732265 | $272.32 | 84732390 | $78.70 | 84732520 | $1,594.00 |
| 84732152 | $109.02 | 84732269 | $78.48 | 84732391 | $272.32 | 84732521 | $599.09 |
| 84732155 | $340.40 | 84732274 | $2,395.82 | 84732392 | $245.63 | 84732523 | $829.20 |
| 84732158 | $34.38 | 84732284 | $288.80 | 84732397 | $68.08 | 84732527 | $108.80 |
| 84732159 | $316.80 | 84732287 | $6.88 | 84732399 | $3,059.35 | 84732531 | $269.76 |
| 84732161 | $115.93 | 84732288 | $378.80 | 84732400 | $42.15 | 84732533 | $3,373.92 |
| 84732166 | $58.78 | 84732291 | $7,044.00 | 84732405 | $202.29 | 84732537 | $104.32 |
| 84732167 | $185.10 | 84732294 | $344.47 | 84732409 | $25.52 | 84732549 | $149.71 |
| 84732168 | $116.60 | 84732296 | $392.14 | 84732410 | $118.80 | 84732551 | $139.24 |
| 84732173 | $1,053.90 | 84732298 | $680.80 | 84732411 | $152.80 | 84732554 | $344.16 |
| 84732180 | $2,376.30 | 84732299 | $26,004.00 | 84732412 | $34.04 | 84732555 | $237.60 |
| 84732181 | $530.13 | 84732301 | $172.99 | 84732413 | $578.68 | 84732559 | $373.00 |
| 84732182 | $23.55 | 84732305 | $1,333.06 | 84732419 | $152.20 | 84732560 | $340.40 |
| 84732183 | $34.04 | 84732306 | $37.79 | 84732420 | $374.44 | 84732564 | $34.04 |
| 84732184 | $680.80 | 84732308 | $28.00 | 84732422 | $2,042.40 | 84732568 | $3,727.46 |
| 84732186 | $204.24 | 84732311 | $248.34 | 84732423 | $65.08 | 84732569 | $92.15 |
| 84732188 | $2,552.40 | 84732312 | $136.16 | 84732426 | $27.66 | 84732570 | $80.46 |
| 84732191 | $6,712.00 | 84732314 | $274.96 | 84732428 | $7.00 | 84732572 | $180.74 |
| 84732194 | $340.40 | 84732315 | $927.00 | 84732431 | $1,702.00 | 84732575 | $45.48 |
| 84732195 | $99.36 | 84732318 | $3,294.91 | 84732432 | $41.37 | 84732579 | $393.98 |
| 84732196 | $18.03 | 84732323 | $133.79 | 84732434 | $267.86 | 84732584 | $83,012.40 |
| 84732198 | $103.66 | 84732328 | $68.08 | 84732435 | $39.47 | 84732586 | $3,404.00 |
| 84732200 | $6,031.50 | 84732329 | $476.56 | 84732436 | $470.80 | 84732588 | $115.36 |
| 84732203 | $530.07 | 84732335 | $1,012.85 | 84732442 | $510.60 | 84732592 | $544.64 |
| 84732204 | $1,409.76 | 84732338 | $136.16 | 84732448 | $1,660.19 | 84732594 | $5,206.91 |
| 84732205 | $65.48 | 84732339 | $425.56 | 84732451 | $34.04 | 84732595 | $220.54 |
| 84732206 | $123.10 | 84732340 | $642.90 | 84732453 | $38.51 | 84732600 | $237.84 |
| 84732210 | $185.83 | 84732341 | $70.09 | 84732455 | $803.25 | 84732601 | $228.10 |
| 84732212 | $581.45 | 84732346 | $69.17 | 84732456 | $449.20 | 84732602 | $656.35 |
| 84732216 | $1,888.00 | 84732349 | $150.50 | 84732458 | $1,216.14 | 84732603 | $500.14 |
| 84732219 | $680.80 | 84732352 | $4,357.12 | 84732460 | $10,212.00 | 84732604 | $54.60 |
| 84732220 | $3,404.00 | 84732358 | $298.46 | 84732464 | $3,404.00 | 84732605 | $1,085.30 |
| 84732228 | $9,966.40 | 84732360 | $2,767.70 | 84732466 | $55.52 | 84732607 | $1,770.08 |
| 84732237 | $244.48 | 84732364 | $485.00 | 84732467 | $510.60 | 84732608 | $729.62 |
| 84732238 | $236.13 | 84732365 | $34.04 | 84732475 | $680.80 | 84732609 | $3,566.00 |
| 84732240 | $288.80 | 84732366 | $37.16 | 84732482 | $924.94 | 84732612 | $98.96 |
| 84732243 | $407.47 | 84732369 | $3,631.00 | 84732483 | $1,372.00 | 84732613 | $680.80 |
| 84732245 | $49.13 | 84732372 | $767.71 | 84732487 | $68.08 | 84732614 | $45.98 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84732615 | $544.64 | 84732725 | $129.70 | 84732851 | $3,470.00 | 84732985 | $408.48 |
| 84732618 | $66.90 | 84732733 | $22,126.00 | 84732858 | $746.60 | 84732987 | $30.66 |
| 84732620 | $4,037.63 | 84732735 | $170.20 | 84732864 | $1,623.56 | 84732988 | $10,212.00 |
| 84732623 | $666.75 | 84732737 | $966.60 | 84732869 | $226.92 | 84732990 | $232.10 |
| 84732624 | $107.80 | 84732738 | $34.58 | 84732871 | $2,450.88 | 84732991 | $2,565.39 |
| 84732626 | $10.04 | 84732740 | $6.95 | 84732875 | $1,261.53 | 84732992 | $118.65 |
| 84732627 | $151.04 | 84732741 | $136.16 | 84732876 | $241.11 | 84732993 | $31.76 |
| 84732629 | $371.90 | 84732742 | $34.04 | 84732877 | $90.88 | 84732995 | $39.32 |
| 84732631 | $128.84 | 84732747 | $188.00 | 84732878 | $196.29 | 84733002 | $3,453.72 |
| 84732635 | $153.16 | 84732748 | $48.29 | 84732880 | $851.00 | 84733004 | $34.04 |
| 84732636 | $169.51 | 84732749 | $266.85 | 84732885 | $738.23 | 84733007 | $198.80 |
| 84732640 | $25.28 | 84732751 | $103.09 | 84732890 | $1,359.58 | 84733008 | $13.04 |
| 84732641 | $2,388.00 | 84732752 | $367.60 | 84732892 | $316.80 | 84733010 | $1,702.00 |
| 84732642 | $782.92 | 84732754 | $1,667.96 | 84732895 | $1,361.60 | 84733015 | $173.52 |
| 84732645 | $252.90 | 84732755 | $544.64 | 84732896 | $942.40 | 84733016 | $408.87 |
| 84732650 | $3,527.86 | 84732756 | $253.77 | 84732897 | $110.20 | 84733018 | $124.64 |
| 84732654 | $99.52 | 84732757 | $977.80 | 84732898 | $1,702.00 | 84733019 | $1,663.24 |
| 84732659 | $1,370.00 | 84732760 | $2,800.00 | 84732902 | $203.96 | 84733020 | $58.82 |
| 84732663 | $2,285.24 | 84732761 | $1,878.59 | 84732904 | $37.62 | 84733023 | $3,201.54 |
| 84732669 | $143.56 | 84732766 | $212.15 | 84732908 | $40.19 | 84733025 | $328.26 |
| 84732671 | $16.80 | 84732769 | $454.08 | 84732909 | $1,003.86 | 84733026 | $34.04 |
| 84732672 | $186.16 | 84732771 | $68.08 | 84732911 | $24.88 | 84733028 | $102.12 |
| 84732675 | $42.44 | 84732774 | $107.82 | 84732913 | $395.01 | 84733030 | $340.40 |
| 84732678 | $51,060.00 | 84732777 | $306.36 | 84732917 | $109.68 | 84733034 | $6.12 |
| 84732680 | $131.30 | 84732779 | $22.01 | 84732920 | $2,567.40 | 84733035 | $90.96 |
| 84732681 | $3,040.94 | 84732782 | $170.20 | 84732924 | $241.44 | 84733039 | $2,675.70 |
| 84732684 | $3,404.00 | 84732790 | $345.83 | 84732928 | $11.64 | 84733041 | $739.22 |
| 84732685 | $26.60 | 84732793 | $1,470.14 | 84732929 | $329.42 | 84733042 | $23.76 |
| 84732689 | $10.04 | 84732795 | $170.20 | 84732932 | $1,250.38 | 84733044 | $53.28 |
| 84732692 | $11,302.40 | 84732798 | $6,808.00 | 84732937 | $68.08 | 84733051 | $1,089.28 |
| 84732694 | $176.43 | 84732800 | $1,868.20 | 84732942 | $1,361.60 | 84733052 | $102.12 |
| 84732695 | $303.40 | 84732804 | $145.00 | 84732946 | $17.36 | 84733053 | $171.84 |
| 84732696 | $1,736.04 | 84732812 | $340.40 | 84732948 | $2,262.62 | 84733054 | $50.04 |
| 84732699 | $43.98 | 84732813 | $146.65 | 84732953 | $659.60 | 84733055 | $238.28 |
| 84732700 | $5,031.04 | 84732814 | $54.88 | 84732954 | $303.84 | 84733057 | $348.67 |
| 84732702 | $510.60 | 84732816 | $1,713.00 | 84732956 | $288.80 | 84733059 | $847.00 |
| 84732706 | $8,460.88 | 84732817 | $34.04 | 84732958 | $1,415.56 | 84733062 | $159.70 |
| 84732707 | $353.02 | 84732825 | $202.13 | 84732965 | $340.40 | 84733067 | $1,089.28 |
| 84732711 | $1,156.43 | 84732826 | $2,761.40 | 84732966 | $1,736.04 | 84733071 | $31.56 |
| 84732714 | $680.80 | 84732828 | $418.12 | 84732968 | $17.28 | 84733072 | $199.08 |
| 84732715 | $121.00 | 84732836 | $464.66 | 84732969 | $399.84 | 84733074 | $249.00 |
| 84732717 | $340.40 | 84732837 | $178.29 | 84732971 | $1,108.00 | 84733075 | $69.23 |
| 84732718 | $339.95 | 84732839 | $1,936.31 | 84732972 | $33.44 | 84733076 | $10.46 |
| 84732719 | $2,060.52 | 84732843 | $215.32 | 84732975 | $186.56 | 84733078 | $5,325.08 |
| 84732720 | $148.15 | 84732844 | $36.88 | 84732977 | $93.16 | 84733079 | $1,702.00 |
| 84732724 | $498.80 | 84732845 | $260.40 | 84732983 | $705.05 | 84733083 | $113.75 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84733088 | $209.02 | 84733232 | $233.60 | 84733344 | $1,517.00 | 84733476 | $654.90 |
| 84733097 | $82.80 | 84733237 | $101.62 | 84733345 | $6,487.00 | 84733480 | $135.94 |
| 84733100 | $1,181.73 | 84733238 | $136.16 | 84733347 | $1,471.00 | 84733481 | $77.14 |
| 84733103 | $3,606.76 | 84733244 | $20.60 | 84733349 | $680.80 | 84733485 | $34.04 |
| 84733104 | $755.38 | 84733247 | $208.20 | 84733351 | $595.51 | 84733486 | $63.13 |
| 84733107 | $2,116.00 | 84733248 | $3,358.04 | 84733355 | $139.14 | 84733488 | $4,962.13 |
| 84733119 | $467.01 | 84733250 | $785.06 | 84733356 | $7.20 | 84733493 | $510.60 |
| 84733121 | $28.88 | 84733251 | $2,314.72 | 84733360 | $390.46 | 84733497 | $472.64 |
| 84733122 | $6,808.00 | 84733252 | $1,114.06 | 84733362 | $17.76 | 84733498 | $79.45 |
| 84733125 | $148.07 | 84733256 | $685.13 | 84733366 | $6,467.60 | 84733500 | $1,815.83 |
| 84733127 | $851.00 | 84733257 | $680.80 | 84733373 | $3,097.64 | 84733501 | $1,106.19 |
| 84733128 | $171.22 | 84733258 | $650.55 | 84733375 | $2,216.00 | 84733502 | $476.56 |
| 84733129 | $143.83 | 84733259 | $885.04 | 84733376 | $388.60 | 84733507 | $107.55 |
| 84733135 | $67.62 | 84733260 | $1,259.48 | 84733379 | $1,616.46 | 84733511 | $851.00 |
| 84733136 | $3,531.80 | 84733263 | $155.96 | 84733383 | $242.81 | 84733512 | $544.64 |
| 84733137 | $170.20 | 84733271 | $10.46 | 84733386 | $139.34 | 84733517 | $340.40 |
| 84733146 | $344.38 | 84733274 | $300.60 | 84733387 | $23,828.00 | 84733519 | $979.52 |
| 84733150 | $12,264.50 | 84733282 | $187.41 | 84733390 | $168.80 | 84733529 | $2,443.40 |
| 84733152 | $34.04 | 84733283 | $238.28 | 84733393 | $1,021.20 | 84733530 | $221.50 |
| 84733154 | $306.36 | 84733285 | $1,702.00 | 84733396 | $174.27 | 84733531 | $216.81 |
| 84733156 | $93.90 | 84733290 | $13.88 | 84733397 | $788.50 | 84733533 | $521.95 |
| 84733160 | $1,364.66 | 84733291 | $250.41 | 84733399 | $512.90 | 84733539 | $584.80 |
| 84733176 | $476.56 | 84733294 | $84.64 | 84733401 | $2,852.45 | 84733541 | $716.40 |
| 84733177 | $408.48 | 84733295 | $760.06 | 84733404 | $208.16 | 84733543 | $1,633.28 |
| 84733178 | $1,488.00 | 84733296 | $34.04 | 84733405 | $32.97 | 84733544 | $564.30 |
| 84733180 | $140.38 | 84733298 | $1,184.75 | 84733409 | $186.59 | 84733547 | $284.45 |
| 84733190 | $21.40 | 84733299 | $68.95 | 84733411 | $252.74 | 84733551 | $1,359.95 |
| 84733193 | $13,377.38 | 84733301 | $1,021.20 | 84733414 | $8,202.64 | 84733558 | $526.99 |
| 84733200 | $322.20 | 84733302 | $78.46 | 84733419 | $547.40 | 84733559 | $205.17 |
| 84733205 | $170.85 | 84733304 | $247.28 | 84733421 | $57.90 | 84733561 | $22.39 |
| 84733207 | $340.40 | 84733305 | $316.80 | 84733422 | $69.07 | 84733562 | $7,077.84 |
| 84733208 | $20,328.00 | 84733310 | $195.14 | 84733423 | $20.13 | 84733565 | $199.69 |
| 84733209 | $374.44 | 84733311 | $1,359.60 | 84733424 | $272.32 | 84733566 | $78.07 |
| 84733211 | $166.18 | 84733314 | $291.55 | 84733425 | $108.80 | 84733573 | $517.60 |
| 84733212 | $622.71 | 84733316 | $33.82 | 84733434 | $125.04 | 84733576 | $914.88 |
| 84733214 | $290.54 | 84733318 | $13.75 | 84733444 | $772.50 | 84733578 | $173.80 |
| 84733218 | $1,191.40 | 84733319 | $106.92 | 84733452 | $2,242.41 | 84733580 | $8.17 |
| 84733219 | $174.32 | 84733325 | $30.52 | 84733453 | $88.56 | 84733582 | $158.52 |
| 84733220 | $1,089.28 | 84733326 | $14.64 | 84733460 | $1,040.30 | 84733584 | $139.92 |
| 84733221 | $65.66 | 84733328 | $593.40 | 84733462 | $11.72 | 84733585 | $5,276.20 |
| 84733222 | $235.06 | 84733329 | $3,439.50 | 84733463 | $106.16 | 84733586 | $136.16 |
| 84733223 | $170.12 | 84733331 | $578.68 | 84733468 | $56.85 | 84733588 | $19.38 |
| 84733224 | $1,954.89 | 84733332 | $0.18 | 84733469 | $418.07 | 84733591 | $112.70 |
| 84733228 | $18.17 | 84733334 | $533.85 | 84733470 | $107.29 | 84733593 | $4,319.50 |
| 84733229 | $680.80 | 84733335 | $264.74 | 84733472 | $3,404.00 | 84733597 | $4,551.07 |
| 84733231 | $55.60 | 84733339 | $442.52 | 84733473 | $411.63 | 84733599 | $680.80 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84733600 | $37.67 | 84733698 | $23.70 | 84733827 | $2,055.93 | 84733960 | $60.61 |
| 84733603 | $788.06 | 84733704 | $77.60 | 84733828 | $230.74 | 84733962 | $32.76 |
| 84733604 | $22.80 | 84733705 | $1,286.04 | 84733832 | $145.54 | 84733963 | $38.76 |
| 84733605 | $857.48 | 84733708 | $408.48 | 84733833 | $2,212.60 | 84733966 | $285.32 |
| 84733608 | $9.05 | 84733709 | $600.00 | 84733844 | $179.19 | 84733967 | $680.80 |
| 84733611 | $170.20 | 84733710 | $543.65 | 84733846 | $510.60 | 84733969 | $744.40 |
| 84733612 | $851.00 | 84733716 | $136.16 | 84733848 | $896.25 | 84733977 | $2,488.26 |
| 84733613 | $383.96 | 84733724 | $29.47 | 84733851 | $1,956.80 | 84733978 | $820.70 |
| 84733616 | $238.28 | 84733725 | $566.40 | 84733855 | $56.14 | 84733979 | $748.88 |
| 84733617 | $301.75 | 84733726 | $344.43 | 84733862 | $1,920.80 | 84733980 | $1,258.40 |
| 84733620 | $236.57 | 84733729 | $3,404.00 | 84733865 | $657.05 | 84733985 | $680.80 |
| 84733623 | $2,708.38 | 84733730 | $113.63 | 84733866 | $2,893.40 | 84733996 | $851.54 |
| 84733624 | $185.68 | 84733732 | $67.35 | 84733867 | $3,404.00 | 84734000 | $374.44 |
| 84733625 | $418.63 | 84733739 | $3,404.00 | 84733870 | $969.88 | 84734005 | $257.14 |
| 84733626 | $1,926.08 | 84733742 | $102.12 | 84733874 | $93.62 | 84734008 | $65.04 |
| 84733627 | $680.80 | 84733745 | $112.90 | 84733880 | $8,037.50 | 84734009 | $34.10 |
| 84733629 | $186.00 | 84733746 | $212.29 | 84733887 | $2,626.80 | 84734013 | $101.13 |
| 84733631 | $340.40 | 84733747 | $102.69 | 84733894 | $1,023.48 | 84734015 | $3,404.00 |
| 84733637 | $19.66 | 84733749 | $200.50 | 84733896 | $5,529.54 | 84734016 | $170.20 |
| 84733638 | $3,495.81 | 84733752 | $1,123.32 | 84733897 | $411.57 | 84734018 | $93.33 |
| 84733639 | $245.57 | 84733754 | $819.95 | 84733898 | $1,015.82 | 84734020 | $12,317.76 |
| 84733645 | $240.90 | 84733755 | $56.26 | 84733900 | $422.21 | 84734023 | $680.80 |
| 84733646 | $1,024.16 | 84733757 | $304.81 | 84733902 | $243.71 | 84734029 | $578.68 |
| 84733647 | $47.34 | 84733759 | $32.14 | 84733904 | $222.44 | 84734030 | $890.20 |
| 84733648 | $136.16 | 84733762 | $48.46 | 84733908 | $1,122.36 | 84734032 | $40.78 |
| 84733650 | $1,123.32 | 84733763 | $4,704.50 | 84733910 | $9,285.50 | 84734033 | $772.00 |
| 84733653 | $244.72 | 84733765 | $262.99 | 84733911 | $45.64 | 84734034 | $41.64 |
| 84733654 | $3,121.92 | 84733767 | $233.13 | 84733914 | $1,702.00 | 84734035 | $889.90 |
| 84733656 | $471.67 | 84733772 | $128.69 | 84733915 | $772.95 | 84734037 | $29.92 |
| 84733657 | $53.92 | 84733773 | $134.34 | 84733916 | $32.46 | 84734040 | $238.28 |
| 84733658 | $2,087.69 | 84733775 | $323.48 | 84733918 | $119.00 | 84734047 | $97.60 |
| 84733661 | $62.51 | 84733776 | $306.40 | 84733924 | $4,396.98 | 84734048 | $510.60 |
| 84733663 | $254.10 | 84733779 | $1,145.86 | 84733929 | $35.52 | 84734050 | $322.06 |
| 84733667 | $534.65 | 84733784 | $425.67 | 84733931 | $1,218.50 | 84734057 | $102.12 |
| 84733668 | $3,144.65 | 84733785 | $3,404.00 | 84733932 | $374.44 | 84734064 | $1,296.75 |
| 84733671 | $759.85 | 84733787 | $117.57 | 84733933 | $444.82 | 84734068 | $32.04 |
| 84733673 | $99.38 | 84733788 | $340.40 | 84733935 | $18,756.04 | 84734070 | $170.08 |
| 84733677 | $18.60 | 84733802 | $8.46 | 84733936 | $4,156.26 | 84734071 | $652.72 |
| 84733682 | $3,404.00 | 84733805 | $5,071.96 | 84733941 | $94.51 | 84734072 | $108.80 |
| 84733684 | $324.00 | 84733806 | $206.40 | 84733944 | $21.03 | 84734075 | $398.93 |
| 84733686 | $1,314.50 | 84733807 | $51.40 | 84733946 | $112.13 | 84734076 | $17.76 |
| 84733688 | $2,768.53 | 84733810 | $165.20 | 84733953 | $654.00 | 84734078 | $9.88 |
| 84733690 | $233.91 | 84733813 | $8.88 | 84733954 | $446.80 | 84734079 | $57.40 |
| 84733691 | $1,254.84 | 84733814 | $5,957.00 | 84733955 | $1,268.19 | 84734088 | $11,030.12 |
| 84733692 | $106.18 | 84733816 | $49.29 | 84733958 | $498.95 | 84734095 | $21,275.00 |
| 84733694 | $148.98 | 84733823 | $2,614.95 | 84733959 | $1,187.60 | 84734098 | $4.15 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84734103 | $1,100.01 | 84734236 | $42.88 | 84734383 | $21.72 | 84734530 | $954.38 |
| 84734106 | $947.99 | 84734238 | $10,253.93 | 84734389 | $1,137.35 | 84734531 | $624.50 |
| 84734108 | $1,778.00 | 84734241 | $1,945.48 | 84734397 | $644.75 | 84734532 | $336.80 |
| 84734110 | $407.52 | 84734242 | $440.55 | 84734401 | $40.88 | 84734535 | $163.71 |
| 84734116 | $34.04 | 84734245 | $158.87 | 84734407 | $189.62 | 84734536 | $190.89 |
| 84734117 | $1,702.00 | 84734248 | $121.26 | 84734409 | $714.84 | 84734537 | $680.80 |
| 84734118 | $53.03 | 84734251 | $445.90 | 84734410 | $578.68 | 84734539 | $1,599.00 |
| 84734124 | $480.12 | 84734255 | $443.66 | 84734412 | $258.89 | 84734541 | $90.40 |
| 84734126 | $34.04 | 84734259 | $38.92 | 84734413 | $31.05 | 84734542 | $1,054.58 |
| 84734138 | $1,027.80 | 84734261 | $38.87 | 84734421 | $5,616.63 | 84734544 | $724.31 |
| 84734146 | $119.36 | 84734262 | $388.64 | 84734430 | $680.80 | 84734547 | $300.32 |
| 84734148 | $71.55 | 84734267 | $412.35 | 84734432 | $2,984.40 | 84734548 | $1,366.65 |
| 84734159 | $75.05 | 84734274 | $680.80 | 84734433 | $2,250.00 | 84734549 | $101.64 |
| 84734161 | $340.40 | 84734275 | $2,668.68 | 84734436 | $99.11 | 84734551 | $163.92 |
| 84734163 | $96.08 | 84734281 | $377.63 | 84734437 | $89.73 | 84734555 | $273.24 |
| 84734167 | $102.12 | 84734284 | $34.04 | 84734439 | $340.40 | 84734560 | $520.80 |
| 84734168 | $1,702.00 | 84734285 | $2,826.52 | 84734441 | $34.04 | 84734561 | $26.36 |
| 84734169 | $68.08 | 84734286 | $36.34 | 84734447 | $340.40 | 84734562 | $2,485.60 |
| 84734171 | $87.87 | 84734292 | $1,348.06 | 84734452 | $3,022.50 | 84734564 | $1,702.00 |
| 84734172 | $31.68 | 84734294 | $2,553.00 | 84734456 | $340.40 | 84734566 | $533.40 |
| 84734173 | $21.94 | 84734300 | $412.52 | 84734457 | $137.61 | 84734567 | $10.99 |
| 84734175 | $604.40 | 84734307 | $838.16 | 84734460 | $682.18 | 84734569 | $851.00 |
| 84734177 | $338.80 | 84734310 | $54.40 | 84734462 | $39.92 | 84734571 | $629.11 |
| 84734179 | $62.40 | 84734312 | $704.08 | 84734464 | $461.92 | 84734576 | $238.28 |
| 84734183 | $993.50 | 84734314 | $108.75 | 84734466 | $1,593.28 | 84734578 | $268.92 |
| 84734186 | $4,317.15 | 84734319 | $78.22 | 84734470 | $4,016.72 | 84734584 | $30.14 |
| 84734188 | $558.84 | 84734320 | $24.44 | 84734473 | $918.40 | 84734588 | $1,883.75 |
| 84734190 | $94.40 | 84734321 | $680.80 | 84734482 | $773.75 | 84734592 | $68.08 |
| 84734198 | $582.09 | 84734326 | $1,241.52 | 84734486 | $46.64 | 84734597 | $7,879.73 |
| 84734199 | $686.96 | 84734327 | $1,076.16 | 84734492 | $24.13 | 84734598 | $87.71 |
| 84734201 | $159.80 | 84734331 | $340.40 | 84734493 | $2,058.68 | 84734604 | $1,191.40 |
| 84734203 | $150.08 | 84734339 | $296.92 | 84734494 | $680.80 | 84734605 | $529.99 |
| 84734204 | $999.01 | 84734340 | $1,830.50 | 84734498 | $2,021.44 | 84734606 | $24.16 |
| 84734206 | $1,031.25 | 84734341 | $87.43 | 84734500 | $158.40 | 84734607 | $2,879.10 |
| 84734209 | $63.55 | 84734343 | $2,413.00 | 84734505 | $1,198.00 | 84734608 | $68.08 |
| 84734214 | $768.56 | 84734346 | $735.00 | 84734508 | $17.74 | 84734611 | $277.60 |
| 84734218 | $524.02 | 84734350 | $887.55 | 84734510 | $158.40 | 84734614 | $2,348.76 |
| 84734220 | $7,400.63 | 84734355 | $1,702.00 | 84734511 | $84.47 | 84734618 | $1,883.30 |
| 84734221 | $2,341.43 | 84734356 | $231.99 | 84734512 | $27.35 | 84734620 | $1,171.63 |
| 84734223 | $33.64 | 84734360 | $1,933.77 | 84734518 | $381.50 | 84734630 | $30.28 |
| 84734228 | $34.04 | 84734366 | $900.10 | 84734519 | $1,256.00 | 84734638 | $238.28 |
| 84734229 | $1,293.52 | 84734371 | $136.16 | 84734520 | $6,808.00 | 84734639 | $510.60 |
| 84734230 | $474.88 | 84734372 | $22.39 | 84734521 | $117.22 | 84734642 | $851.00 |
| 84734232 | $1,210.93 | 84734373 | $1,478.58 | 84734523 | $2,653.36 | 84734647 | $18.70 |
| 84734234 | $20.03 | 84734376 | $327.71 | 84734525 | $326.00 | 84734652 | $8.88 |
| 84734235 | $1,112.98 | 84734377 | $357.60 | 84734529 | $40.51 | 84734653 | $1,638.90 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84734655 | $459.08 | 84734783 | $486.97 | 84734890 | $204.24 | 84735037 | $33.82 |
| 84734657 | $2,786.50 | 84734784 | $75.52 | 84734892 | $91.99 | 84735038 | $201.00 |
| 84734658 | $31.68 | 84734786 | $2,099.87 | 84734893 | $74.40 | 84735040 | $957.80 |
| 84734661 | $1,214.00 | 84734793 | $94.60 | 84734894 | $336.15 | 84735041 | $19.21 |
| 84734664 | $254.16 | 84734795 | $499.28 | 84734897 | $1,345.67 | 84735043 | $177.22 |
| 84734665 | $5,860.60 | 84734796 | $2,926.11 | 84734899 | $95.86 | 84735044 | $61.32 |
| 84734666 | $607.28 | 84734797 | $306.36 | 84734903 | $2,076.44 | 84735045 | $520.05 |
| 84734673 | $9,098.00 | 84734800 | $136.16 | 84734909 | $13,980.00 | 84735046 | $733.20 |
| 84734674 | $3,744.40 | 84734801 | $1,925.01 | 84734922 | $175.88 | 84735048 | $479.40 |
| 84734676 | $1,445.65 | 84734802 | $4,699.90 | 84734923 | $170.20 | 84735051 | $218.80 |
| 84734677 | $197.78 | 84734809 | $203.66 | 84734933 | $44.40 | 84735052 | $32.84 |
| 84734680 | $90.50 | 84734812 | $33.88 | 84734934 | $102.12 | 84735054 | $292.81 |
| 84734685 | $29.40 | 84734815 | $408.50 | 84734936 | $4,263.00 | 84735056 | $318.30 |
| 84734687 | $27.10 | 84734816 | $68.08 | 84734940 | $338.97 | 84735058 | $33.61 |
| 84734688 | $113.80 | 84734817 | $272.32 | 84734943 | $204.24 | 84735060 | $336.81 |
| 84734694 | $1,586.95 | 84734819 | $4,676.22 | 84734945 | $62.57 | 84735062 | $159.79 |
| 84734697 | $104.68 | 84734821 | $380.53 | 84734950 | $193.56 | 84735065 | $711.58 |
| 84734705 | $297.40 | 84734822 | $7,604.37 | 84734951 | $170.20 | 84735066 | $1,021.20 |
| 84734708 | $1,187.59 | 84734825 | $468.92 | 84734952 | $340.40 | 84735068 | $2,212.60 |
| 84734714 | $412.13 | 84734826 | $27.58 | 84734955 | $4.88 | 84735070 | $427.54 |
| 84734716 | $102.12 | 84734827 | $27.97 | 84734956 | $14.28 | 84735071 | $34.04 |
| 84734717 | $3,404.00 | 84734829 | $134.75 | 84734968 | $6,361.35 | 84735075 | $335.54 |
| 84734719 | $31.74 | 84734830 | $88.80 | 84734970 | $1,570.93 | 84735077 | $56.49 |
| 84734721 | $44.40 | 84734831 | $1,021.20 | 84734972 | $1,444.00 | 84735078 | $59.72 |
| 84734727 | $1,623.22 | 84734834 | $1,702.00 | 84734973 | $445.80 | 84735079 | $24.54 |
| 84734732 | $137.88 | 84734835 | $34.04 | 84734975 | $2,999.00 | 84735080 | $68.08 |
| 84734733 | $351.60 | 84734836 | $707.07 | 84734976 | $3,478.50 | 84735082 | $340.40 |
| 84734735 | $180.80 | 84734837 | $446.89 | 84734981 | $2,292.72 | 84735086 | $282.22 |
| 84734736 | $2,450.88 | 84734839 | $795.15 | 84734982 | $3,094.55 | 84735087 | $340.40 |
| 84734737 | $2,382.80 | 84734840 | $3,230.89 | 84734987 | $388.40 | 84735094 | $3,404.00 |
| 84734738 | $1,618.12 | 84734844 | $13,497.66 | 84734989 | $2,207.10 | 84735097 | $28.10 |
| 84734740 | $110.87 | 84734847 | $1,094.00 | 84734990 | $9.40 | 84735098 | $1,186.60 |
| 84734741 | $136.16 | 84734851 | $215.76 | 84734994 | $135.96 | 84735099 | $340.40 |
| 84734743 | $160.25 | 84734852 | $291.73 | 84734995 | $13,616.00 | 84735104 | $71.72 |
| 84734746 | $259.69 | 84734855 | $340.40 | 84734998 | $34.04 | 84735105 | $266.93 |
| 84734748 | $3,928.00 | 84734857 | $1,363.57 | 84734999 | $1,205.85 | 84735107 | $558.88 |
| 84734749 | $1,681.00 | 84734860 | $2,548.75 | 84735003 | $622.50 | 84735108 | $36.96 |
| 84734750 | $1,764.24 | 84734861 | $37.90 | 84735006 | $11,923.08 | 84735113 | $6,336.00 |
| 84734753 | $1,269.67 | 84734865 | $340.40 | 84735007 | $281.91 | 84735116 | $968.72 |
| 84734755 | $174.53 | 84734869 | $340.40 | 84735010 | $233.72 | 84735117 | $1,021.20 |
| 84734757 | $158.80 | 84734872 | $204.24 | 84735015 | $2,893.40 | 84735118 | $691.57 |
| 84734759 | $170.20 | 84734874 | $1,702.00 | 84735020 | $102.12 | 84735120 | $1,702.00 |
| 84734763 | $345.52 | 84734876 | $1,702.00 | 84735025 | $6,808.00 | 84735122 | $702.83 |
| 84734778 | $78.08 | 84734882 | $186.48 | 84735027 | $2,338.31 | 84735126 | $34.04 |
| 84734781 | $1,512.00 | 84734887 | $81.40 | 84735028 | $326.40 | 84735127 | $221.60 |
| 84734782 | $9,531.20 | 84734889 | $1,258.02 | 84735032 | $2,893.40 | 84735128 | $340.40 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84735134 | $215.18 | 84735273 | $1,446.56 | 84735408 | $188.00 | 84735542 | $1,702.00 |
| 84735136 | $420.22 | 84735276 | $68.08 | 84735409 | $621.09 | 84735543 | $851.00 |
| 84735139 | $366.84 | 84735278 | $357.50 | 84735411 | $652.83 | 84735545 | $553.44 |
| 84735140 | $116.30 | 84735282 | $391.13 | 84735412 | $320.70 | 84735549 | $122.35 |
| 84735144 | $693.40 | 84735283 | $5,106.00 | 84735413 | $107.43 | 84735551 | $297.07 |
| 84735145 | $748.88 | 84735285 | $374.44 | 84735416 | $41.02 | 84735560 | $1,702.00 |
| 84735148 | $68.08 | 84735286 | $2,723.20 | 84735417 | $48.30 | 84735561 | $1,394.25 |
| 84735149 | $6,127.20 | 84735289 | $340.40 | 84735420 | $380.45 | 84735563 | $48.26 |
| 84735151 | $1,702.00 | 84735290 | $100.04 | 84735429 | $77.67 | 84735564 | $1,087.57 |
| 84735152 | $886.00 | 84735293 | $34.04 | 84735430 | $1,057.28 | 84735567 | $105.90 |
| 84735153 | $630.15 | 84735298 | $68.08 | 84735435 | $373.34 | 84735568 | $3,404.00 |
| 84735157 | $15,298.80 | 84735299 | $629.91 | 84735436 | $2,927.44 | 84735570 | $63.00 |
| 84735160 | $17,020.00 | 84735300 | $711.71 | 84735439 | $68.08 | 84735571 | $442.52 |
| 84735161 | $41.90 | 84735301 | $3,453.01 | 84735442 | $102.12 | 84735573 | $170.20 |
| 84735164 | $597.25 | 84735304 | $188.81 | 84735447 | $3,131.25 | 84735575 | $8,101.52 |
| 84735177 | $102.12 | 84735306 | $10,282.00 | 84735454 | $272.32 | 84735578 | $510.60 |
| 84735179 | $340.40 | 84735310 | $4,765.60 | 84735458 | $1,794.20 | 84735579 | $612.72 |
| 84735180 | $851.00 | 84735313 | $423.55 | 84735459 | $3,042.29 | 84735580 | $15.98 |
| 84735181 | $12.45 | 84735324 | $1,021.20 | 84735460 | $136.16 | 84735581 | $340.40 |
| 84735182 | $532.35 | 84735325 | $77.70 | 84735466 | $39.32 | 84735582 | $3,584.00 |
| 84735185 | $155.82 | 84735329 | $136.16 | 84735470 | $1,088.43 | 84735583 | $2,988.00 |
| 84735189 | $443.27 | 84735330 | $869.00 | 84735471 | $47.00 | 84735584 | $204.24 |
| 84735193 | $3,404.00 | 84735336 | $177.14 | 84735472 | $510.60 | 84735587 | $181.70 |
| 84735196 | $2,042.40 | 84735337 | $22.16 | 84735473 | $76.79 | 84735596 | $22.88 |
| 84735198 | $88.80 | 84735340 | $928.00 | 84735475 | $68.08 | 84735599 | $34.04 |
| 84735199 | $31.32 | 84735352 | $123.09 | 84735480 | $136.16 | 84735600 | $102.12 |
| 84735200 | $82.77 | 84735353 | $10.99 | 84735491 | $1,293.52 | 84735605 | $680.80 |
| 84735201 | $6,840.00 | 84735355 | $2,626.00 | 84735493 | $6,011.02 | 84735607 | $234.17 |
| 84735212 | $529.50 | 84735357 | $2,553.00 | 84735496 | $1,033.72 | 84735608 | $190.79 |
| 84735221 | $176.07 | 84735358 | $45.41 | 84735499 | $58.36 | 84735612 | $816.96 |
| 84735231 | $176.69 | 84735360 | $102.12 | 84735501 | $48.91 | 84735613 | $238.28 |
| 84735236 | $411.00 | 84735369 | $68.08 | 84735506 | $488.60 | 84735615 | $851.00 |
| 84735241 | $85.12 | 84735371 | $28.64 | 84735511 | $2,545.53 | 84735621 | $374.44 |
| 84735244 | $39.58 | 84735373 | $4.56 | 84735515 | $155.12 | 84735622 | $3.88 |
| 84735251 | $50.70 | 84735374 | $332.64 | 84735516 | $417.85 | 84735623 | $2,151.00 |
| 84735252 | $1,112.70 | 84735375 | $181.88 | 84735519 | $1,656.85 | 84735624 | $2,723.20 |
| 84735257 | $1,579.22 | 84735376 | $121.01 | 84735521 | $28.43 | 84735629 | $680.80 |
| 84735258 | $166.87 | 84735379 | $325.15 | 84735522 | $20.78 | 84735630 | $95.43 |
| 84735259 | $238.28 | 84735381 | $118.92 | 84735524 | $3,409.13 | 84735634 | $1,217.00 |
| 84735260 | $686.50 | 84735382 | $380.42 | 84735525 | $1,364.63 | 84735635 | $340.40 |
| 84735262 | $481.96 | 84735386 | $1,537.60 | 84735528 | $255.15 | 84735636 | $669.43 |
| 84735264 | $272.32 | 84735392 | $115.98 | 84735529 | $40.34 | 84735637 | $24.08 |
| 84735265 | $90.36 | 84735394 | $102.12 | 84735533 | $1,191.40 | 84735640 | $155.23 |
| 84735267 | $94.56 | 84735395 | $421.94 | 84735537 | $3,601.12 | 84735641 | $7,203.75 |
| 84735268 | $8,180.00 | 84735402 | $340.40 | 84735539 | $14.87 | 84735643 | $139.55 |
| 84735269 | $374.44 | 84735405 | $42.21 | 84735541 | $371.70 | 84735647 | $134.48 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84735652 | $612.72 | 84735775 | $55.52 | 84735886 | $120.50 | 84735993 | $1,196.92 |
| 84735653 | $399.53 | 84735778 | $32.28 | 84735887 | $141.25 | 84735996 | $234.08 |
| 84735655 | $170.20 | 84735782 | $60.15 | 84735888 | $751.96 | 84735998 | $2,354.50 |
| 84735657 | $34.17 | 84735785 | $1,702.00 | 84735889 | $111.25 | 84736004 | $1,123.32 |
| 84735658 | $1,638.36 | 84735786 | $15.25 | 84735893 | $608.00 | 84736005 | $98.00 |
| 84735660 | $325.83 | 84735788 | $36.77 | 84735894 | $565.80 | 84736006 | $86.51 |
| 84735662 | $680.80 | 84735790 | $143.80 | 84735902 | $87.99 | 84736010 | $10,509.00 |
| 84735665 | $1,733.70 | 84735792 | $1,251.60 | 84735904 | $102.12 | 84736014 | $13.88 |
| 84735668 | $127.35 | 84735793 | $2,689.16 | 84735905 | $51.23 | 84736018 | $2,346.60 |
| 84735669 | $54.39 | 84735795 | $31.76 | 84735909 | $2,714.50 | 84736020 | $530.45 |
| 84735671 | $1,453.02 | 84735796 | $11,606.14 | 84735912 | $220.52 | 84736023 | $1,149.86 |
| 84735674 | $170.20 | 84735801 | $15.99 | 84735913 | $136.16 | 84736026 | $364.12 |
| 84735676 | $529.20 | 84735806 | $34.04 | 84735914 | $984.46 | 84736039 | $612.72 |
| 84735677 | $214.10 | 84735808 | $489.78 | 84735920 | $2,844.78 | 84736044 | $68.08 |
| 84735678 | $615.41 | 84735809 | $42.24 | 84735923 | $623.31 | 84736046 | $752.75 |
| 84735681 | $104.86 | 84735814 | $816.96 | 84735925 | $19.08 | 84736047 | $18.88 |
| 84735687 | $3,883.48 | 84735816 | $3,744.40 | 84735926 | $1,776.00 | 84736049 | $1,099.39 |
| 84735688 | $3,404.00 | 84735818 | $7,453.89 | 84735928 | $259.10 | 84736052 | $192.90 |
| 84735699 | $2,271.40 | 84735821 | $319.73 | 84735931 | $78.10 | 84736054 | $34.04 |
| 84735701 | $147.47 | 84735822 | $136.16 | 84735933 | $531.27 | 84736059 | $23.78 |
| 84735703 | $1,145.55 | 84735823 | $141.91 | 84735934 | $70.40 | 84736063 | $224.29 |
| 84735709 | $113.06 | 84735827 | $362.05 | 84735937 | $13.29 | 84736064 | $340.40 |
| 84735712 | $102.12 | 84735828 | $84.40 | 84735938 | $733.92 | 84736077 | $180.60 |
| 84735713 | $680.80 | 84735830 | $8.98 | 84735940 | $41.66 | 84736078 | $316.80 |
| 84735718 | $170.20 | 84735831 | $153.12 | 84735944 | $8.57 | 84736079 | $62.36 |
| 84735719 | $1,202.48 | 84735832 | $165.94 | 84735945 | $10,304.85 | 84736080 | $1,157.36 |
| 84735727 | $680.80 | 84735833 | $80.97 | 84735946 | $720.38 | 84736081 | $613.78 |
| 84735731 | $31.73 | 84735835 | $20.46 | 84735948 | $1,045.00 | 84736089 | $50.20 |
| 84735732 | $136.16 | 84735839 | $69.24 | 84735949 | $14.07 | 84736091 | $612.72 |
| 84735733 | $358.50 | 84735843 | $105.45 | 84735950 | $428.97 | 84736092 | $324.49 |
| 84735734 | $34.04 | 84735849 | $919.65 | 84735951 | $1,162.24 | 84736093 | $1,191.40 |
| 84735737 | $1,039.68 | 84735850 | $340.40 | 84735953 | $519.21 | 84736095 | $713.84 |
| 84735738 | $1,667.96 | 84735851 | $84.40 | 84735954 | $68.08 | 84736096 | $416.59 |
| 84735741 | $383.73 | 84735855 | $114.80 | 84735955 | $1,062.06 | 84736097 | $21,581.36 |
| 84735742 | $588.48 | 84735865 | $55.43 | 84735956 | $6,188.05 | 84736102 | $170.20 |
| 84735745 | $1,001.25 | 84735867 | $612.83 | 84735958 | $1,702.00 | 84736111 | $40.00 |
| 84735751 | $2,287.13 | 84735868 | $77.90 | 84735960 | $1,004.35 | 84736112 | $302.25 |
| 84735752 | $106.72 | 84735869 | $340.40 | 84735965 | $2,490.92 | 84736113 | $1,963.38 |
| 84735754 | $776.00 | 84735871 | $340.40 | 84735968 | $2,146.24 | 84736114 | $1,531.80 |
| 84735756 | $779.55 | 84735872 | $680.80 | 84735972 | $7.76 | 84736116 | $112.44 |
| 84735758 | $136.16 | 84735874 | $316.35 | 84735975 | $340.40 | 84736117 | $102.48 |
| 84735766 | $244.65 | 84735875 | $401.58 | 84735978 | $102.12 | 84736124 | $222.48 |
| 84735769 | $68.08 | 84735876 | $68.08 | 84735979 | $997.81 | 84736128 | $153.24 |
| 84735770 | $64.30 | 84735879 | $243.62 | 84735987 | $2,500.00 | 84736137 | $1,923.13 |
| 84735771 | $48.48 | 84735881 | $225.05 | 84735988 | $85.00 | 84736140 | $27.76 |
| 84735773 | $69.51 | 84735884 | $37.52 | 84735990 | $69.44 | 84736142 | $770.56 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84736144 | $1,361.60 | 84736279 | $414.08 | 84736401 | $1,826.10 | 84736523 | $1,043.40 |
| 84736145 | $1,773.71 | 84736281 | $207.15 | 84736402 | $506.25 | 84736524 | $4,332.88 |
| 84736150 | $128.08 | 84736283 | $2,723.20 | 84736406 | $108.60 | 84736525 | $372.13 |
| 84736153 | $2,120.00 | 84736287 | $3,233.80 | 84736407 | $204.52 | 84736535 | $272.32 |
| 84736158 | $137.46 | 84736293 | $340.40 | 84736408 | $1,041.60 | 84736536 | $8,436.14 |
| 84736159 | $4,978.40 | 84736296 | $340.40 | 84736412 | $3,710.52 | 84736539 | $2,223.53 |
| 84736163 | $260.55 | 84736298 | $1,361.60 | 84736413 | $18,246.80 | 84736543 | $330.66 |
| 84736167 | $306.36 | 84736299 | $816.59 | 84736418 | $773.67 | 84736545 | $195,664.68 |
| 84736174 | $9.61 | 84736301 | $238.28 | 84736420 | $485.59 | 84736546 | $25.06 |
| 84736176 | $66.82 | 84736305 | $23.01 | 84736421 | $39,146.37 | 84736551 | $43.89 |
| 84736177 | $190.45 | 84736306 | $25.85 | 84736424 | $88.80 | 84736554 | $3,001.60 |
| 84736178 | $198.34 | 84736307 | $608.27 | 84736434 | $3,404.00 | 84736562 | $14,106.52 |
| 84736180 | $510.60 | 84736308 | $72.78 | 84736435 | $9.65 | 84736564 | $572.02 |
| 84736187 | $289.60 | 84736309 | $340.40 | 84736438 | $2,553.00 | 84736566 | $2,940.75 |
| 84736192 | $53.00 | 84736310 | $5,106.00 | 84736439 | $280.99 | 84736567 | $159.26 |
| 84736193 | $216.30 | 84736315 | $68.08 | 84736440 | $68.08 | 84736568 | $110.45 |
| 84736198 | $408.48 | 84736317 | $33.28 | 84736446 | $95.28 | 84736571 | $103.37 |
| 84736199 | $170.20 | 84736322 | $523.60 | 84736448 | $1,009.00 | 84736574 | $2,990.42 |
| 84736202 | $239.67 | 84736324 | $68.08 | 84736455 | $8,271.72 | 84736575 | $4.33 |
| 84736204 | $710.63 | 84736326 | $447.33 | 84736456 | $71.98 | 84736576 | $559.95 |
| 84736205 | $83.53 | 84736328 | $198.45 | 84736459 | $136.16 | 84736578 | $1,044.16 |
| 84736207 | $47.24 | 84736331 | $1,565.84 | 84736460 | $316.80 | 84736580 | $68.08 |
| 84736208 | $723.72 | 84736334 | $680.80 | 84736463 | $26.98 | 84736581 | $68.08 |
| 84736211 | $21.66 | 84736337 | $349.44 | 84736464 | $4.60 | 84736583 | $244.02 |
| 84736215 | $347.90 | 84736349 | $3.24 | 84736466 | $2,042.40 | 84736584 | $343.06 |
| 84736216 | $170.20 | 84736352 | $340.40 | 84736470 | $3,676.32 | 84736588 | $1,826.64 |
| 84736217 | $671.52 | 84736355 | $102.62 | 84736472 | $11.87 | 84736591 | $1,361.60 |
| 84736220 | $1,094.80 | 84736356 | $325.40 | 84736474 | $136.16 | 84736592 | $17.38 |
| 84736221 | $1,702.00 | 84736357 | $40.72 | 84736475 | $176.30 | 84736593 | $168.80 |
| 84736224 | $851.00 | 84736358 | $608.00 | 84736479 | $34,040.00 | 84736596 | $340.40 |
| 84736225 | $35.20 | 84736365 | $117.12 | 84736480 | $61.58 | 84736597 | $555.73 |
| 84736228 | $1,021.20 | 84736366 | $177.80 | 84736481 | $2,954.50 | 84736599 | $851.00 |
| 84736231 | $116.63 | 84736368 | $33,359.20 | 84736487 | $3,955.71 | 84736601 | $170.20 |
| 84736236 | $1.59 | 84736374 | $1,410.80 | 84736488 | $74.32 | 84736606 | $102.12 |
| 84736239 | $275.80 | 84736376 | $170.20 | 84736494 | $44.98 | 84736607 | $48.35 |
| 84736242 | $769.60 | 84736379 | $1,361.60 | 84736497 | $940.13 | 84736612 | $193.91 |
| 84736249 | $26.86 | 84736380 | $16.95 | 84736498 | $549.20 | 84736614 | $3,404.00 |
| 84736250 | $2,001.65 | 84736384 | $343.52 | 84736502 | $180.65 | 84736619 | $183.80 |
| 84736257 | $746.10 | 84736387 | $498.06 | 84736506 | $17.95 | 84736622 | $680.80 |
| 84736258 | $358.54 | 84736389 | $1,137.24 | 84736507 | $1,021.20 | 84736625 | $2,652.20 |
| 84736268 | $18.78 | 84736390 | $8,307.02 | 84736508 | $132.76 | 84736626 | $109.78 |
| 84736269 | $1,702.00 | 84736392 | $2,016.45 | 84736510 | $106.56 | 84736628 | $802.85 |
| 84736270 | $13.18 | 84736395 | $575.46 | 84736513 | $1,724.89 | 84736635 | $2,680.80 |
| 84736272 | $54.56 | 84736396 | $680.80 | 84736518 | $464.22 | 84736636 | $619.69 |
| 84736274 | $2,042.40 | 84736397 | $390.14 | 84736519 | $239.74 | 84736640 | $67.29 |
| 84736277 | $102.12 | 84736398 | $3,155.40 | 84736521 | $20,424.00 | 84736644 | $1,123.32 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84736648 | $72.16 | 84736771 | $49.13 | 84736896 | $3,985.56 | 84737016 | $4.92 |
| 84736649 | $3,209.60 | 84736772 | $34.04 | 84736898 | $149.28 | 84737019 | $4,348.00 |
| 84736651 | $851.00 | 84736778 | $501.74 | 84736899 | $34.04 | 84737021 | $306.36 |
| 84736656 | $3,404.00 | 84736787 | $69.68 | 84736905 | $449.00 | 84737025 | $102.12 |
| 84736659 | $629.20 | 84736789 | $1,013.60 | 84736913 | $75.85 | 84737026 | $498.59 |
| 84736664 | $680.80 | 84736795 | $37.76 | 84736917 | $104.58 | 84737027 | $217.93 |
| 84736667 | $40.91 | 84736796 | $204.24 | 84736918 | $4,881.00 | 84737030 | $475.50 |
| 84736668 | $1,736.04 | 84736797 | $68.08 | 84736924 | $785.59 | 84737034 | $567.78 |
| 84736676 | $3,484.80 | 84736800 | $1,277.20 | 84736926 | $204.24 | 84737036 | $1,036.50 |
| 84736678 | $578.68 | 84736804 | $485.88 | 84736927 | $164.89 | 84737040 | $341.11 |
| 84736681 | $825.25 | 84736805 | $268.13 | 84736930 | $2,348.76 | 84737041 | $1,702.00 |
| 84736684 | $246.01 | 84736809 | $28.80 | 84736931 | $2,382.80 | 84737043 | $119.79 |
| 84736688 | $1,430.66 | 84736811 | $170.63 | 84736932 | $10,250.00 | 84737045 | $189.10 |
| 84736691 | $44.96 | 84736812 | $14.76 | 84736934 | $1,243.20 | 84737046 | $1,238.40 |
| 84736698 | $814.00 | 84736814 | $1,852.06 | 84736935 | $281.05 | 84737048 | $544.64 |
| 84736699 | $188.80 | 84736815 | $362.00 | 84736937 | $1,702.00 | 84737055 | $1,427.90 |
| 84736705 | $607.28 | 84736816 | $727.85 | 84736945 | $238.28 | 84737060 | $936.38 |
| 84736706 | $671.64 | 84736820 | $12.64 | 84736947 | $904.00 | 84737061 | $10,426.22 |
| 84736709 | $131.05 | 84736821 | $222.72 | 84736948 | $441.20 | 84737064 | $100.78 |
| 84736715 | $9,463.12 | 84736822 | $174.67 | 84736953 | $158.08 | 84737065 | $112.01 |
| 84736717 | $227.82 | 84736827 | $1,157.36 | 84736960 | $6,127.20 | 84737066 | $36.46 |
| 84736718 | $238.28 | 84736830 | $1,110.85 | 84736961 | $50.25 | 84737068 | $102.12 |
| 84736719 | $1,257.86 | 84736831 | $8,305.71 | 84736963 | $125.28 | 84737069 | $578.68 |
| 84736721 | $245.50 | 84736832 | $1,132.80 | 84736964 | $272.32 | 84737076 | $127.45 |
| 84736725 | $620.74 | 84736833 | $15.66 | 84736965 | $2,286.60 | 84737077 | $340.40 |
| 84736727 | $3,404.00 | 84736835 | $259.97 | 84736969 | $136.78 | 84737082 | $471.80 |
| 84736728 | $60.76 | 84736837 | $816.96 | 84736976 | $333.57 | 84737083 | $136.16 |
| 84736729 | $7,827.50 | 84736839 | $38,143.00 | 84736980 | $567.59 | 84737085 | $13.79 |
| 84736730 | $1.60 | 84736841 | $275.51 | 84736981 | $1,726.50 | 84737091 | $21.63 |
| 84736731 | $1,702.00 | 84736842 | $1,702.00 | 84736982 | $1,191.40 | 84737092 | $2,646.00 |
| 84736733 | $136.16 | 84736845 | $1,131.40 | 84736984 | $102.45 | 84737098 | $1,021.20 |
| 84736734 | $1,089.28 | 84736847 | $1,173.95 | 84736989 | $12.21 | 84737099 | $245.30 |
| 84736736 | $1,108.00 | 84736852 | $1,491.46 | 84736990 | $1,132.10 | 84737106 | $188.80 |
| 84736740 | $68.08 | 84736853 | $29.32 | 84736996 | $3,167.06 | 84737110 | $5,355.39 |
| 84736741 | $15,735.50 | 84736854 | $3,506.13 | 84736997 | $64.70 | 84737115 | $488.77 |
| 84736749 | $389.82 | 84736860 | $22,760.00 | 84737000 | $1,751.38 | 84737116 | $224.51 |
| 84736750 | $68.08 | 84736864 | $309.71 | 84737001 | $340.40 | 84737119 | $699.40 |
| 84736753 | $510.60 | 84736866 | $5,370.00 | 84737002 | $2,015.77 | 84737129 | $157.92 |
| 84736757 | $1,633.40 | 84736874 | $510.60 | 84737003 | $68.08 | 84737134 | $510.60 |
| 84736758 | $68.08 | 84736877 | $68,080.00 | 84737006 | $600.52 | 84737135 | $663.21 |
| 84736759 | $1,157.36 | 84736879 | $201.47 | 84737007 | $4,322.75 | 84737138 | $235.04 |
| 84736761 | $6,127.20 | 84736887 | $340.40 | 84737008 | $163.10 | 84737139 | $16.33 |
| 84736764 | $1,590.55 | 84736888 | $340.75 | 84737011 | $3,404.00 | 84737140 | $274.82 |
| 84736767 | $206.52 | 84736892 | $3,591.28 | 84737012 | $170.20 | 84737141 | $128.75 |
| 84736769 | $470.20 | 84736894 | $1,055.18 | 84737014 | $1,191.40 | 84737142 | $250.19 |
| 84736770 | $289.80 | 84736895 | $115.76 | 84737015 | $1,191.40 | 84737147 | $466.47 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84737150 | $839.25 | 84737276 | $1,702.00 | 84737398 | $1,225.44 | 84737550 | $909.60 |
| 84737152 | $204.24 | 84737278 | $1,088.00 | 84737406 | $340.40 | 84737553 | $14,147.69 |
| 84737161 | $1,471.24 | 84737282 | $137.57 | 84737408 | $34.04 | 84737554 | $1,119.50 |
| 84737165 | $287.78 | 84737285 | $1,468.60 | 84737410 | $20.96 | 84737557 | $755.44 |
| 84737166 | $408.79 | 84737288 | $386.76 | 84737416 | $3,618.30 | 84737559 | $8.42 |
| 84737167 | $11,737.00 | 84737289 | $78.85 | 84737422 | $414.50 | 84737567 | $8,376.72 |
| 84737169 | $271.45 | 84737293 | $1,702.00 | 84737425 | $3,822.75 | 84737569 | $38.01 |
| 84737172 | $338.32 | 84737296 | $434.24 | 84737426 | $75.52 | 84737576 | $927.93 |
| 84737174 | $27.40 | 84737305 | $1,138.20 | 84737430 | $1,169.88 | 84737577 | $759.20 |
| 84737181 | $374.44 | 84737313 | $3,942.00 | 84737431 | $333.48 | 84737578 | $91.38 |
| 84737182 | $343.52 | 84737315 | $218.11 | 84737433 | $544.20 | 84737582 | $258.12 |
| 84737184 | $1,123.32 | 84737316 | $238.28 | 84737434 | $433.28 | 84737584 | $1,091.42 |
| 84737190 | $3,335.92 | 84737317 | $622.60 | 84737444 | $164.30 | 84737586 | $340.40 |
| 84737191 | $2,236.31 | 84737318 | $238.80 | 84737446 | $177.60 | 84737587 | $2,455.50 |
| 84737193 | $248.80 | 84737320 | $332.35 | 84737447 | $89.40 | 84737591 | $851.00 |
| 84737198 | $32.14 | 84737324 | $164.25 | 84737448 | $107.70 | 84737592 | $4.98 |
| 84737201 | $442.58 | 84737332 | $8,748.28 | 84737451 | $13.88 | 84737594 | $58.44 |
| 84737202 | $34,040.00 | 84737337 | $188.92 | 84737452 | $612.72 | 84737595 | $202.16 |
| 84737204 | $170.20 | 84737340 | $1,832.00 | 84737459 | $68.08 | 84737597 | $32,546.00 |
| 84737212 | $272.20 | 84737342 | $180.66 | 84737461 | $155.28 | 84737601 | $136.16 |
| 84737216 | $44.74 | 84737343 | $2,824.80 | 84737466 | $165.70 | 84737602 | $1,571.04 |
| 84737218 | $3,161.50 | 84737345 | $87.89 | 84737467 | $2,802.25 | 84737604 | $522.60 |
| 84737232 | $77.22 | 84737346 | $1,125.63 | 84737471 | $5,728.02 | 84737606 | $34.04 |
| 84737234 | $3,404.00 | 84737350 | $403.50 | 84737472 | $57.39 | 84737609 | $68.08 |
| 84737236 | $1,915.15 | 84737351 | $1,021.20 | 84737477 | $1,821.60 | 84737611 | $38.64 |
| 84737239 | $781.00 | 84737352 | $340.40 | 84737487 | $851.00 | 84737613 | $12,834.80 |
| 84737243 | $850.11 | 84737353 | $395.23 | 84737492 | $10,212.00 | 84737615 | $771.75 |
| 84737244 | $1,467.83 | 84737354 | $194.49 | 84737495 | $40.89 | 84737617 | $68.08 |
| 84737246 | $102.12 | 84737356 | $1,610.12 | 84737498 | $9,246.50 | 84737618 | $332.76 |
| 84737247 | $120.23 | 84737357 | $5,957.00 | 84737499 | $4,517.40 | 84737619 | $271.72 |
| 84737251 | $444.86 | 84737358 | $193.78 | 84737501 | $957.23 | 84737620 | $18.88 |
| 84737252 | $22.16 | 84737360 | $271.55 | 84737502 | $136.16 | 84737621 | $1,055.24 |
| 84737253 | $2.80 | 84737363 | $782.92 | 84737503 | $3,880.56 | 84737624 | $178.80 |
| 84737254 | $124.32 | 84737370 | $312.60 | 84737505 | $4,391.16 | 84737626 | $52.06 |
| 84737256 | $103.80 | 84737371 | $86.64 | 84737506 | $858.89 | 84737628 | $120.84 |
| 84737257 | $34.04 | 84737375 | $13.90 | 84737517 | $1,541.04 | 84737634 | $1,328.45 |
| 84737259 | $453.75 | 84737376 | $494.25 | 84737522 | $324.47 | 84737652 | $1,089.54 |
| 84737260 | $851.00 | 84737377 | $990.13 | 84737523 | $531.23 | 84737657 | $2,893.40 |
| 84737266 | $1,973.55 | 84737381 | $1,872.20 | 84737524 | $1,449.86 | 84737659 | $1,361.60 |
| 84737267 | $715.70 | 84737382 | $272.32 | 84737531 | $172.54 | 84737661 | $680.80 |
| 84737268 | $19.90 | 84737387 | $340.40 | 84737536 | $698.76 | 84737663 | $554.46 |
| 84737269 | $3,175.00 | 84737389 | $472.56 | 84737541 | $136.16 | 84737671 | $11.92 |
| 84737270 | $1,702.00 | 84737391 | $3,659.00 | 84737544 | $1,574.50 | 84737673 | $281.00 |
| 84737272 | $1,702.00 | 84737392 | $1,702.00 | 84737545 | $1,540.05 | 84737678 | $5,814.04 |
| 84737273 | $348.91 | 84737393 | $33.18 | 84737547 | $1,921.50 | 84737685 | $2,304.00 |
| 84737275 | $408.48 | 84737394 | $34.04 | 84737549 | $787.62 | 84737691 | $264.44 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84737692 | $245.05 | 84737837 | $446.22 | 84737938 | $47.27 | 84738056 | $3,190.23 |
| 84737695 | $48.86 | 84737838 | $468.15 | 84737939 | $2.69 | 84738058 | $179.41 |
| 84737696 | $34.04 | 84737841 | $5.38 | 84737941 | $3.92 | 84738063 | $5,331.30 |
| 84737698 | $161.80 | 84737844 | $92.56 | 84737946 | $1,279.40 | 84738065 | $6,437.80 |
| 84737699 | $284.87 | 84737845 | $1,272.82 | 84737951 | $3,812.48 | 84738066 | $41.24 |
| 84737701 | $75.68 | 84737847 | $11,353.00 | 84737956 | $221.60 | 84738071 | $256.02 |
| 84737702 | $1,170.00 | 84737848 | $271.60 | 84737958 | $88.80 | 84738075 | $136.16 |
| 84737704 | $1,051.86 | 84737850 | $203.56 | 84737959 | $465.88 | 84738076 | $74.41 |
| 84737714 | $1,770.08 | 84737852 | $529.94 | 84737964 | $601.10 | 84738077 | $122.05 |
| 84737717 | $5,616.60 | 84737854 | $272.16 | 84737971 | $2,382.80 | 84738084 | $17.11 |
| 84737727 | $2,314.72 | 84737856 | $646.85 | 84737972 | $223.40 | 84738085 | $1,851.70 |
| 84737728 | $210.69 | 84737857 | $68.08 | 84737974 | $1,080.22 | 84738092 | $82.72 |
| 84737730 | $4,591.00 | 84737859 | $11.26 | 84737975 | $204.24 | 84738093 | $510.60 |
| 84737731 | $1,575.17 | 84737861 | $219.80 | 84737976 | $263.61 | 84738094 | $3,165.72 |
| 84737733 | $774.35 | 84737862 | $701.14 | 84737977 | $578.68 | 84738097 | $43.06 |
| 84737734 | $507.40 | 84737863 | $136.16 | 84737979 | $1,191.40 | 84738102 | $66.78 |
| 84737737 | $10.99 | 84737866 | $117.35 | 84737983 | $102.12 | 84738105 | $446.40 |
| 84737738 | $28.55 | 84737867 | $178.48 | 84737984 | $3,404.00 | 84738108 | $13.15 |
| 84737739 | $545.30 | 84737871 | $51.64 | 84737986 | $1,147.32 | 84738109 | $40.48 |
| 84737745 | $465.92 | 84737872 | $851.00 | 84737987 | $1,463.00 | 84738111 | $578.68 |
| 84737746 | $120.38 | 84737876 | $15.15 | 84737990 | $4.02 | 84738116 | $34.04 |
| 84737751 | $6,808.00 | 84737878 | $29.73 | 84737992 | $2,212.60 | 84738117 | $238.04 |
| 84737767 | $87.31 | 84737879 | $356.28 | 84737994 | $148.11 | 84738120 | $510.60 |
| 84737775 | $510.60 | 84737882 | $25.83 | 84737998 | $1,702.00 | 84738124 | $1,006.30 |
| 84737779 | $1,772.40 | 84737884 | $19.77 | 84738001 | $481.68 | 84738126 | $834.86 |
| 84737781 | $94.03 | 84737887 | $798.18 | 84738003 | $170.00 | 84738131 | $3,404.00 |
| 84737782 | $49.24 | 84737888 | $3,404.00 | 84738004 | $2,785.08 | 84738132 | $741.80 |
| 84737783 | $170.20 | 84737890 | $219.77 | 84738006 | $500.78 | 84738133 | $923.42 |
| 84737786 | $45.03 | 84737891 | $584.00 | 84738012 | $182.44 | 84738134 | $405.90 |
| 84737787 | $3,042.78 | 84737895 | $257.51 | 84738015 | $68.08 | 84738135 | $340.40 |
| 84737790 | $48.63 | 84737896 | $968.68 | 84738018 | $89.12 | 84738136 | $31.24 |
| 84737792 | $340.96 | 84737898 | $69.02 | 84738020 | $460.40 | 84738138 | $680.80 |
| 84737807 | $443.20 | 84737902 | $969.96 | 84738021 | $1,178.50 | 84738144 | $851.00 |
| 84737808 | $38.38 | 84737904 | $721.13 | 84738022 | $329.00 | 84738145 | $5,106.00 |
| 84737812 | $465.52 | 84737905 | $109.96 | 84738023 | $232.32 | 84738147 | $191.80 |
| 84737814 | $39,217.40 | 84737910 | $431.30 | 84738026 | $801.10 | 84738148 | $607.10 |
| 84737815 | $680.80 | 84737911 | $34.04 | 84738033 | $14.05 | 84738155 | $2,703.90 |
| 84737816 | $1,275.50 | 84737922 | $14.64 | 84738036 | $74.02 | 84738157 | $2,828.08 |
| 84737823 | $138.80 | 84737924 | $628.14 | 84738039 | $244.55 | 84738162 | $1,633.92 |
| 84737824 | $552.46 | 84737926 | $74.61 | 84738040 | $2,360.20 | 84738163 | $5,957.00 |
| 84737827 | $9,351.00 | 84737927 | $1,021.20 | 84738044 | $2,610.00 | 84738166 | $143.78 |
| 84737829 | $3,300.18 | 84737928 | $2,314.72 | 84738045 | $10,552.40 | 84738168 | $170.20 |
| 84737831 | $262.61 | 84737929 | $745.20 | 84738046 | $70.70 | 84738169 | $1,045.25 |
| 84737833 | $1,877.48 | 84737930 | $621.00 | 84738050 | $650.20 | 84738176 | $5,654.52 |
| 84737834 | $3,404.00 | 84737935 | $2,229.66 | 84738052 | $1,304.53 | 84738178 | $157.76 |
| 84737836 | $14,915.42 | 84737936 | $3,020.70 | 84738055 | $170.20 | 84738179 | $82.46 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84738180 | $6,876.08 | 84738290 | $10,940.00 | 84738408 | $371.82 | 84738563 | $201.75 |
| 84738181 | $1,307.61 | 84738293 | $3,404.00 | 84738412 | $170.20 | 84738564 | $680.80 |
| 84738187 | $340.40 | 84738294 | $710.13 | 84738416 | $3,376.63 | 84738569 | $86.90 |
| 84738188 | $102.74 | 84738296 | $334.73 | 84738418 | $14.12 | 84738577 | $170.20 |
| 84738189 | $64.90 | 84738303 | $78.57 | 84738419 | $680.80 | 84738579 | $2,825.32 |
| 84738194 | $55.48 | 84738304 | $197.02 | 84738422 | $350.15 | 84738586 | $54.64 |
| 84738197 | $19.70 | 84738305 | $123.84 | 84738423 | $97.72 | 84738587 | $170.20 |
| 84738199 | $891.00 | 84738306 | $366.40 | 84738425 | $155.20 | 84738590 | $102.12 |
| 84738200 | $340.40 | 84738310 | $10.60 | 84738426 | $696.93 | 84738591 | $509.50 |
| 84738204 | $170.20 | 84738313 | $162.06 | 84738427 | $19.55 | 84738596 | $340.40 |
| 84738207 | $2,093.87 | 84738320 | $37.75 | 84738428 | $687.80 | 84738597 | $540.85 |
| 84738208 | $2,347.92 | 84738325 | $209.50 | 84738429 | $1,417.11 | 84738598 | $204.24 |
| 84738210 | $463.05 | 84738331 | $916.08 | 84738430 | $34.04 | 84738608 | $320.60 |
| 84738211 | $1,095.54 | 84738334 | $680.80 | 84738432 | $544.64 | 84738609 | $340.40 |
| 84738216 | $12,650.73 | 84738335 | $3,139.20 | 84738436 | $159.89 | 84738621 | $119.82 |
| 84738217 | $10,394.00 | 84738339 | $739.71 | 84738446 | $204.24 | 84738624 | $678.00 |
| 84738218 | $69.18 | 84738340 | $1,222.50 | 84738447 | $585.80 | 84738627 | $87.43 |
| 84738220 | $20.64 | 84738346 | $332.40 | 84738448 | $2,633.50 | 84738630 | $680.80 |
| 84738225 | $1,073.80 | 84738347 | $68.08 | 84738451 | $851.00 | 84738634 | $476.00 |
| 84738226 | $121.09 | 84738348 | $2,200.00 | 84738453 | $464.10 | 84738636 | $1,072.80 |
| 84738227 | $1,191.40 | 84738349 | $2,760.35 | 84738456 | $97.02 | 84738637 | $124.05 |
| 84738229 | $2.60 | 84738351 | $473.34 | 84738460 | $1,126.38 | 84738647 | $2,445.40 |
| 84738231 | $1,702.00 | 84738352 | $782.92 | 84738467 | $510.60 | 84738648 | $680.80 |
| 84738235 | $183.03 | 84738355 | $887.63 | 84738468 | $38.62 | 84738650 | $52.79 |
| 84738236 | $851.00 | 84738361 | $4,765.60 | 84738469 | $610.81 | 84738652 | $172.25 |
| 84738238 | $3,404.00 | 84738362 | $90.00 | 84738470 | $307.03 | 84738656 | $228.98 |
| 84738239 | $128.49 | 84738364 | $94.10 | 84738472 | $240.54 | 84738657 | $34.04 |
| 84738241 | $340.40 | 84738366 | $209.10 | 84738474 | $22.73 | 84738660 | $1,882.50 |
| 84738242 | $30.85 | 84738367 | $58.68 | 84738475 | $782.04 | 84738662 | $752.70 |
| 84738247 | $898.15 | 84738368 | $3,481.24 | 84738478 | $131.90 | 84738664 | $7,183.93 |
| 84738250 | $633.60 | 84738370 | $153.85 | 84738479 | $1,289.40 | 84738665 | $1,251.24 |
| 84738252 | $34.04 | 84738372 | $83.35 | 84738480 | $251.80 | 84738666 | $32.59 |
| 84738256 | $2,757.24 | 84738375 | $310.51 | 84738481 | $143.75 | 84738670 | $1.50 |
| 84738260 | $565.65 | 84738380 | $455.00 | 84738489 | $110.62 | 84738671 | $5,368.00 |
| 84738262 | $712.18 | 84738381 | $680.80 | 84738492 | $510.60 | 84738675 | $102.12 |
| 84738263 | $83.18 | 84738383 | $108.61 | 84738501 | $1,702.00 | 84738677 | $2,042.40 |
| 84738264 | $106.70 | 84738386 | $825.36 | 84738511 | $395.90 | 84738680 | $91.64 |
| 84738266 | $43,359.80 | 84738391 | $209.93 | 84738513 | $125.30 | 84738681 | $3,867.09 |
| 84738268 | $44.86 | 84738392 | $587.94 | 84738520 | $359.76 | 84738682 | $374.44 |
| 84738274 | $54.40 | 84738396 | $54.44 | 84738535 | $110.15 | 84738685 | $110.80 |
| 84738277 | $28.24 | 84738398 | $1,039.87 | 84738544 | $25.61 | 84738688 | $5,276.20 |
| 84738278 | $62.40 | 84738400 | $137.75 | 84738549 | $9.20 | 84738693 | $693.80 |
| 84738279 | $18.39 | 84738401 | $4,554.85 | 84738551 | $103.20 | 84738696 | $4,281.67 |
| 84738280 | $34.04 | 84738404 | $36.08 | 84738552 | $323.02 | 84738698 | $1,584.00 |
| 84738281 | $25,393.84 | 84738405 | $200.38 | 84738558 | $133.24 | 84738699 | $45.54 |
| 84738283 | $788.47 | 84738406 | $2,212.60 | 84738559 | $2,056.25 | 84738702 | $44.32 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84738703 | $652.08 | 84738823 | $74.85 | 84738945 | $816.96 | 84739075 | $2,998.40 |
| 84738704 | $11.21 | 84738824 | $68.08 | 84738951 | $1,288.00 | 84739078 | $4,992.00 |
| 84738705 | $150.85 | 84738829 | $2,176.00 | 84738959 | $31,468.75 | 84739081 | $1,573.25 |
| 84738706 | $1,636.30 | 84738830 | $209.80 | 84738960 | $2,518.96 | 84739090 | $954.50 |
| 84738708 | $125.85 | 84738831 | $12,213.36 | 84738961 | $168.63 | 84739093 | $1,055.95 |
| 84738709 | $247.38 | 84738833 | $240.99 | 84738963 | $816.80 | 84739095 | $612.72 |
| 84738711 | $68.08 | 84738836 | $46.36 | 84738964 | $2,822.00 | 84739100 | $3,042.59 |
| 84738712 | $319.09 | 84738837 | $203.07 | 84738965 | $10.38 | 84739101 | $28.71 |
| 84738714 | $113.14 | 84738842 | $68.08 | 84738966 | $34.04 | 84739104 | $302.10 |
| 84738715 | $170.20 | 84738843 | $17.88 | 84738968 | $49.74 | 84739106 | $33.26 |
| 84738719 | $4,255.00 | 84738844 | $75.41 | 84738974 | $690.72 | 84739108 | $91.48 |
| 84738721 | $1,588.00 | 84738845 | $6,292.00 | 84738984 | $1,488.70 | 84739111 | $74.32 |
| 84738723 | $770.80 | 84738847 | $91.42 | 84738985 | $8.50 | 84739113 | $1,029.34 |
| 84738726 | $1,981.48 | 84738849 | $176.85 | 84738987 | $38.31 | 84739114 | $313.50 |
| 84738728 | $316.80 | 84738850 | $170.20 | 84738992 | $136.16 | 84739115 | $170.20 |
| 84738730 | $188.80 | 84738852 | $755.02 | 84738994 | $662.13 | 84739118 | $763.20 |
| 84738732 | $34,820.82 | 84738855 | $113.70 | 84738996 | $102,120.00 | 84739122 | $136.16 |
| 84738736 | $91.02 | 84738861 | $1,036.23 | 84739000 | $306.59 | 84739133 | $55.95 |
| 84738741 | $2,064.78 | 84738866 | $340.40 | 84739002 | $124.65 | 84739135 | $404.45 |
| 84738742 | $373.12 | 84738868 | $120.26 | 84739003 | $1,923.60 | 84739139 | $22.16 |
| 84738743 | $506.87 | 84738873 | $87.20 | 84739005 | $1,361.60 | 84739142 | $340.17 |
| 84738744 | $185.28 | 84738874 | $1,225.44 | 84739006 | $1,048.84 | 84739147 | $1,702.00 |
| 84738746 | $340.40 | 84738875 | $227.02 | 84739009 | $578.68 | 84739149 | $2,960.75 |
| 84738747 | $471.20 | 84738877 | $342.53 | 84739011 | $4,447.50 | 84739152 | $566.20 |
| 84738749 | $172.19 | 84738882 | $601.97 | 84739012 | $18,676.00 | 84739157 | $248.23 |
| 84738754 | $384.77 | 84738889 | $55.15 | 84739018 | $3,404.00 | 84739158 | $2,753.16 |
| 84738759 | $591.55 | 84738896 | $171.44 | 84739026 | $1,361.60 | 84739159 | $238.28 |
| 84738760 | $106.11 | 84738898 | $143.55 | 84739027 | $507.74 | 84739160 | $27.55 |
| 84738763 | $753.25 | 84738904 | $469.68 | 84739029 | $2,075.79 | 84739161 | $249.48 |
| 84738766 | $1,191.40 | 84738906 | $4,425.20 | 84739033 | $110.37 | 84739165 | $1,089.28 |
| 84738767 | $612.72 | 84738907 | $167.36 | 84739036 | $510.60 | 84739168 | $583.26 |
| 84738771 | $1,558.18 | 84738908 | $34.04 | 84739037 | $170.20 | 84739169 | $136.12 |
| 84738775 | $47.64 | 84738914 | $384.50 | 84739038 | $73.88 | 84739171 | $578.68 |
| 84738776 | $1,089.28 | 84738918 | $116.57 | 84739041 | $69.03 | 84739174 | $3,404.00 |
| 84738777 | $14.75 | 84738920 | $157.28 | 84739042 | $317.60 | 84739175 | $2.35 |
| 84738781 | $29.38 | 84738921 | $119.66 | 84739043 | $396.20 | 84739178 | $68.08 |
| 84738782 | $102.12 | 84738922 | $102.12 | 84739044 | $313.20 | 84739180 | $15,610.42 |
| 84738787 | $772.00 | 84738923 | $300.92 | 84739049 | $91.25 | 84739182 | $105.55 |
| 84738791 | $4.64 | 84738925 | $469.00 | 84739053 | $903.88 | 84739186 | $234.24 |
| 84738794 | $146.58 | 84738929 | $136.16 | 84739055 | $103.01 | 84739189 | $136.16 |
| 84738800 | $265.70 | 84738931 | $3,404.00 | 84739057 | $263.94 | 84739191 | $102.12 |
| 84738803 | $4.49 | 84738934 | $6.17 | 84739059 | $199.05 | 84739192 | $558.13 |
| 84738808 | $1,966.00 | 84738935 | $1,263.28 | 84739071 | $26.28 | 84739193 | $380.32 |
| 84738813 | $13.88 | 84738936 | $75.89 | 84739072 | $408.57 | 84739197 | $576.50 |
| 84738818 | $919.08 | 84738939 | $339.83 | 84739073 | $1,735.30 | 84739199 | $63.20 |
| 84738819 | $1,832.05 | 84738941 | $322.05 | 84739074 | $13,586.60 | 84739201 | $340.40 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84739205 | $166.87 | 84739351 | $136.16 | 84739464 | $2,776.00 | 84739592 | $340.40 |
| 84739206 | $366.75 | 84739354 | $198.80 | 84739468 | $1,089.28 | 84739597 | $29.82 |
| 84739209 | $17.78 | 84739355 | $104.41 | 84739470 | $316.85 | 84739598 | $1,673.36 |
| 84739211 | $653.80 | 84739359 | $33.94 | 84739471 | $26.64 | 84739604 | $66.31 |
| 84739218 | $295.03 | 84739372 | $56.52 | 84739477 | $139.60 | 84739606 | $340.40 |
| 84739223 | $201.96 | 84739373 | $34.04 | 84739479 | $271.88 | 84739607 | $412.15 |
| 84739224 | $332.28 | 84739374 | $340.86 | 84739481 | $306.36 | 84739613 | $510.60 |
| 84739226 | $460.90 | 84739375 | $226.33 | 84739482 | $35.14 | 84739614 | $189.90 |
| 84739227 | $1,079.61 | 84739377 | $7,148.40 | 84739484 | $19,175.00 | 84739620 | $493.50 |
| 84739228 | $221.03 | 84739385 | $680.80 | 84739488 | $4,220.96 | 84739621 | $161.96 |
| 84739233 | $541.32 | 84739386 | $63.80 | 84739489 | $22.26 | 84739624 | $3.24 |
| 84739236 | $452.20 | 84739387 | $279.98 | 84739494 | $93.30 | 84739629 | $102.12 |
| 84739238 | $125.13 | 84739389 | $5,949.63 | 84739498 | $6,439.88 | 84739631 | $81.02 |
| 84739241 | $71.10 | 84739390 | $772.10 | 84739504 | $238.28 | 84739636 | $2,264.48 |
| 84739245 | $305.77 | 84739393 | $136.16 | 84739506 | $544.64 | 84739643 | $92.28 |
| 84739246 | $191.29 | 84739394 | $123.48 | 84739508 | $963.50 | 84739645 | $221.45 |
| 84739250 | $281.27 | 84739398 | $33.17 | 84739516 | $34.04 | 84739653 | $334.72 |
| 84739251 | $340.40 | 84739401 | $2,765.72 | 84739519 | $18.52 | 84739657 | $170.21 |
| 84739258 | $17,020.00 | 84739405 | $438.48 | 84739521 | $374.44 | 84739660 | $5,564.00 |
| 84739260 | $183.75 | 84739409 | $21.84 | 84739522 | $11.18 | 84739663 | $2,449.10 |
| 84739265 | $392.36 | 84739410 | $45.84 | 84739523 | $919.08 | 84739664 | $102.12 |
| 84739275 | $661.73 | 84739412 | $170.20 | 84739527 | $80.70 | 84739669 | $788.31 |
| 84739278 | $2,188.00 | 84739416 | $149.38 | 84739528 | $475.75 | 84739670 | $179.06 |
| 84739281 | $633.60 | 84739418 | $340.40 | 84739536 | $129.43 | 84739672 | $680.80 |
| 84739287 | $34.04 | 84739419 | $680.80 | 84739537 | $2,835.38 | 84739673 | $442.52 |
| 84739291 | $328.13 | 84739420 | $6,357.28 | 84739539 | $72.30 | 84739675 | $125.16 |
| 84739293 | $555.51 | 84739422 | $677.29 | 84739542 | $119.68 | 84739677 | $24.64 |
| 84739294 | $68.23 | 84739424 | $34.04 | 84739543 | $4,432.66 | 84739679 | $297.60 |
| 84739299 | $774.71 | 84739426 | $510.60 | 84739544 | $34.04 | 84739682 | $2,429.00 |
| 84739303 | $1,361.60 | 84739427 | $2,052.16 | 84739546 | $380.01 | 84739684 | $34.04 |
| 84739305 | $782.92 | 84739429 | $1,490.24 | 84739550 | $280.56 | 84739686 | $94.91 |
| 84739306 | $806.67 | 84739431 | $404.80 | 84739551 | $14.40 | 84739691 | $5,106.00 |
| 84739308 | $84.34 | 84739432 | $1,388.35 | 84739552 | $7,242.80 | 84739693 | $10.80 |
| 84739309 | $31.68 | 84739436 | $1,828.98 | 84739554 | $1,054.88 | 84739697 | $27.88 |
| 84739310 | $227.40 | 84739437 | $4,906.74 | 84739563 | $25.73 | 84739702 | $656.31 |
| 84739312 | $613.22 | 84739438 | $340.40 | 84739568 | $135.42 | 84739707 | $340.40 |
| 84739316 | $949.13 | 84739442 | $115.15 | 84739570 | $102.12 | 84739708 | $25.08 |
| 84739317 | $519.98 | 84739443 | $356.40 | 84739571 | $151.08 | 84739710 | $148.80 |
| 84739319 | $694.00 | 84739444 | $413.40 | 84739576 | $34.04 | 84739715 | $2,561.54 |
| 84739323 | $5,209.92 | 84739446 | $403.30 | 84739578 | $158.74 | 84739718 | $939.94 |
| 84739326 | $121.60 | 84739449 | $1,040.00 | 84739580 | $162.35 | 84739719 | $1,964.64 |
| 84739327 | $170.20 | 84739451 | $374.44 | 84739581 | $801.90 | 84739723 | $5,888.92 |
| 84739342 | $3,630.60 | 84739452 | $47.46 | 84739583 | $189.75 | 84739725 | $414.29 |
| 84739343 | $474.64 | 84739456 | $34.04 | 84739586 | $694.00 | 84739726 | $68.08 |
| 84739347 | $285.84 | 84739459 | $2,659.22 | 84739587 | $3,396.00 | 84739731 | $68.08 |
| 84739349 | $48.50 | 84739461 | $107.14 | 84739591 | $52.48 | 84739734 | $123.78 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84739736 | $476.56 | 84739865 | $16,169.00 | 84739982 | $102.12 | 84740107 | $1,702.00 |
| 84739738 | $1,702.00 | 84739866 | $155.43 | 84739983 | $170.20 | 84740112 | $149.77 |
| 84739740 | $10,558.65 | 84739868 | $1,057.70 | 84739985 | $783.62 | 84740113 | $48.10 |
| 84739741 | $1,426.28 | 84739870 | $30.51 | 84739986 | $3,679.94 | 84740121 | $65.84 |
| 84739743 | $244.40 | 84739877 | $134.80 | 84739990 | $1,702.00 | 84740123 | $85.96 |
| 84739745 | $374.44 | 84739879 | $145.40 | 84739991 | $1,194.14 | 84740125 | $340.40 |
| 84739746 | $374.44 | 84739880 | $35.29 | 84739992 | $170.20 | 84740128 | $2,172.65 |
| 84739747 | $151.23 | 84739883 | $136.16 | 84740000 | $653.60 | 84740134 | $3,100.68 |
| 84739749 | $1,702.00 | 84739886 | $1,287.60 | 84740001 | $15.82 | 84740135 | $257.60 |
| 84739751 | $102.12 | 84739887 | $955.20 | 84740002 | $34.04 | 84740137 | $94.40 |
| 84739754 | $395.20 | 84739888 | $203.64 | 84740004 | $1,021.20 | 84740138 | $6,427.00 |
| 84739755 | $403.40 | 84739889 | $3,404.00 | 84740006 | $25.88 | 84740139 | $41.12 |
| 84739760 | $68.08 | 84739892 | $217.64 | 84740008 | $1,499.10 | 84740142 | $137.90 |
| 84739761 | $5,563.43 | 84739894 | $1,702.00 | 84740009 | $139.36 | 84740143 | $170.20 |
| 84739769 | $45.03 | 84739895 | $851.00 | 84740012 | $61.31 | 84740144 | $510.60 |
| 84739770 | $392.80 | 84739897 | $159.08 | 84740019 | $236.90 | 84740146 | $680.80 |
| 84739777 | $196.08 | 84739899 | $63.52 | 84740030 | $598.82 | 84740148 | $659.34 |
| 84739778 | $14.88 | 84739902 | $102.69 | 84740031 | $8.15 | 84740149 | $680.80 |
| 84739779 | $3,404.00 | 84739904 | $2,553.00 | 84740032 | $651.38 | 84740150 | $1,702.00 |
| 84739781 | $60.90 | 84739905 | $1,189.20 | 84740042 | $1,222.76 | 84740151 | $1,455.24 |
| 84739782 | $47.34 | 84739909 | $1,488.18 | 84740044 | $50.80 | 84740153 | $402.30 |
| 84739784 | $101.08 | 84739920 | $3,879.68 | 84740045 | $33.44 | 84740155 | $302.02 |
| 84739786 | $100,879.40 | 84739921 | $204.24 | 84740052 | $98.30 | 84740156 | $782.92 |
| 84739788 | $68.08 | 84739924 | $40.50 | 84740054 | $289.35 | 84740160 | $597.00 |
| 84739790 | $397.00 | 84739925 | $65.36 | 84740055 | $170.20 | 84740165 | $68.08 |
| 84739793 | $272.32 | 84739926 | $1,376.29 | 84740057 | $36.74 | 84740170 | $78.52 |
| 84739795 | $49.60 | 84739930 | $184.50 | 84740062 | $453.35 | 84740185 | $657.99 |
| 84739800 | $102.12 | 84739931 | $136.16 | 84740063 | $680.80 | 84740190 | $442.52 |
| 84739802 | $259.07 | 84739932 | $408.48 | 84740066 | $1,089.28 | 84740192 | $68.08 |
| 84739808 | $851.00 | 84739934 | $994.80 | 84740073 | $1,617.68 | 84740196 | $347.04 |
| 84739812 | $17.55 | 84739936 | $1,361.60 | 84740074 | $487.52 | 84740199 | $90.25 |
| 84739818 | $4.15 | 84739939 | $403.10 | 84740075 | $68.08 | 84740201 | $3,063.60 |
| 84739822 | $118.92 | 84739940 | $34.04 | 84740077 | $170.20 | 84740204 | $47.97 |
| 84739823 | $21,168.60 | 84739941 | $2,723.20 | 84740084 | $5,106.00 | 84740205 | $272.32 |
| 84739824 | $16.00 | 84739945 | $68.08 | 84740085 | $5.77 | 84740213 | $4,622.18 |
| 84739828 | $680.80 | 84739948 | $281.76 | 84740086 | $157.30 | 84740214 | $29.12 |
| 84739830 | $34.04 | 84739951 | $194.23 | 84740088 | $388.35 | 84740215 | $1,500.40 |
| 84739833 | $34.04 | 84739955 | $183.06 | 84740089 | $13,616.00 | 84740217 | $2,304.40 |
| 84739836 | $519.40 | 84739962 | $9,871.60 | 84740093 | $1,067.25 | 84740220 | $68.08 |
| 84739837 | $7,380.00 | 84739967 | $420.20 | 84740095 | $5,354.00 | 84740223 | $3,404.00 |
| 84739846 | $8.24 | 84739968 | $1,181.23 | 84740096 | $330.30 | 84740224 | $535.46 |
| 84739847 | $11,558.00 | 84739969 | $1,089.28 | 84740099 | $161.61 | 84740229 | $21,643.20 |
| 84739850 | $1,821.09 | 84739970 | $510.60 | 84740102 | $194.77 | 84740232 | $272.32 |
| 84739852 | $152.10 | 84739974 | $94.40 | 84740104 | $136.16 | 84740239 | $432.80 |
| 84739855 | $326.80 | 84739976 | $475.20 | 84740105 | $338.32 | 84740241 | $589.23 |
| 84739861 | $206.80 | 84739979 | $31.96 | 84740106 | $61.55 | 84740242 | $26,891.60 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84740243 | $680.80 | 84740381 | $7.63 | 84740494 | $68.08 | 84740655 | $41.96 |
| 84740255 | $50.56 | 84740383 | $435.60 | 84740496 | $1,599.16 | 84740657 | $170.20 |
| 84740257 | $316.84 | 84740386 | $90.94 | 84740499 | $132.37 | 84740659 | $2,553.00 |
| 84740258 | $1,119.96 | 84740389 | $415.64 | 84740502 | $189.69 | 84740663 | $285.84 |
| 84740261 | $238.28 | 84740390 | $64.42 | 84740507 | $1,234.54 | 84740665 | $107.28 |
| 84740267 | $285.00 | 84740391 | $22.99 | 84740515 | $297.00 | 84740666 | $68.08 |
| 84740268 | $238.28 | 84740398 | $680.80 | 84740517 | $125.33 | 84740667 | $3,404.00 |
| 84740276 | $771.00 | 84740399 | $75.20 | 84740519 | $306.36 | 84740668 | $413.70 |
| 84740278 | $2,623.40 | 84740400 | $88.12 | 84740520 | $339.50 | 84740677 | $34.04 |
| 84740279 | $2,038.00 | 84740401 | $62.88 | 84740524 | $832.96 | 84740678 | $737.46 |
| 84740282 | $1,123.32 | 84740408 | $510.60 | 84740527 | $418.13 | 84740688 | $21.21 |
| 84740289 | $1,865.25 | 84740410 | $1,514.90 | 84740528 | $3,536.96 | 84740690 | $304.45 |
| 84740295 | $340.40 | 84740412 | $3,404.00 | 84740531 | $136.16 | 84740691 | $2,446.61 |
| 84740296 | $840.75 | 84740414 | $2,180.42 | 84740533 | $3,051.73 | 84740698 | $129.78 |
| 84740299 | $851.00 | 84740416 | $74.33 | 84740536 | $602.40 | 84740699 | $2,748.49 |
| 84740300 | $142.88 | 84740417 | $919.08 | 84740549 | $312.76 | 84740703 | $86.63 |
| 84740304 | $362.02 | 84740419 | $62.69 | 84740557 | $1,735.20 | 84740705 | $76.86 |
| 84740306 | $69.40 | 84740421 | $851.00 | 84740558 | $43.68 | 84740708 | $398.88 |
| 84740309 | $238.28 | 84740425 | $229.00 | 84740559 | $1,123.32 | 84740714 | $510.60 |
| 84740313 | $3,112.90 | 84740427 | $64.47 | 84740561 | $398.80 | 84740716 | $136.16 |
| 84740316 | $339.58 | 84740428 | $4,697.52 | 84740562 | $28,220.02 | 84740719 | $1,086.58 |
| 84740318 | $882.00 | 84740434 | $102.12 | 84740567 | $1,220.85 | 84740720 | $217.15 |
| 84740319 | $624.00 | 84740435 | $326.53 | 84740568 | $34.04 | 84740723 | $3,404.00 |
| 84740320 | $147.67 | 84740438 | $102.12 | 84740577 | $3,545.50 | 84740724 | $54.24 |
| 84740323 | $2,252.70 | 84740439 | $50.36 | 84740579 | $59.66 | 84740725 | $92.64 |
| 84740324 | $1,440.87 | 84740441 | $298.80 | 84740585 | $112.71 | 84740728 | $3,620.99 |
| 84740327 | $35,086.50 | 84740442 | $89.40 | 84740586 | $65.88 | 84740729 | $85.80 |
| 84740329 | $2,382.80 | 84740446 | $680.80 | 84740588 | $25.36 | 84740731 | $1,389.15 |
| 84740331 | $748.88 | 84740447 | $10,212.00 | 84740589 | $376.22 | 84740733 | $5,314.09 |
| 84740334 | $288.20 | 84740449 | $1,916.80 | 84740590 | $68.08 | 84740735 | $20.28 |
| 84740335 | $398.35 | 84740451 | $59,974.00 | 84740594 | $2,383.80 | 84740736 | $4.97 |
| 84740336 | $95.36 | 84740453 | $101.12 | 84740598 | $170.20 | 84740737 | $205.55 |
| 84740337 | $85.52 | 84740454 | $813.49 | 84740599 | $953.12 | 84740741 | $791.16 |
| 84740342 | $61.01 | 84740456 | $3,404.00 | 84740602 | $643.18 | 84740742 | $609.95 |
| 84740347 | $187.84 | 84740457 | $851.00 | 84740603 | $5,106.00 | 84740743 | $136.15 |
| 84740351 | $17,020.00 | 84740458 | $172.15 | 84740610 | $178.80 | 84740745 | $272.32 |
| 84740355 | $962.15 | 84740460 | $5,003.88 | 84740617 | $239.76 | 84740748 | $12,880.00 |
| 84740359 | $15.72 | 84740461 | $454.92 | 84740621 | $136.16 | 84740749 | $1,123.32 |
| 84740360 | $221.35 | 84740474 | $52.26 | 84740624 | $555.94 | 84740751 | $9.77 |
| 84740362 | $48.34 | 84740475 | $4,891.44 | 84740629 | $31.05 | 84740752 | $201.20 |
| 84740363 | $762.45 | 84740479 | $463.32 | 84740631 | $2,088.00 | 84740757 | $369.90 |
| 84740368 | $4,468.75 | 84740480 | $93.80 | 84740634 | $114.40 | 84740758 | $25.40 |
| 84740371 | $328.80 | 84740484 | $5.05 | 84740635 | $1,806.17 | 84740759 | $91.58 |
| 84740372 | $1,702.00 | 84740486 | $1,183.12 | 84740640 | $573.88 | 84740760 | $139.42 |
| 84740373 | $0.13 | 84740492 | $73.55 | 84740648 | $987.16 | 84740763 | $1,388.00 |
| 84740378 | $491.50 | 84740493 | $10,212.00 | 84740654 | $170.20 | 84740765 | $340.40 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84740767 | $109.93 | 84740891 | $180.40 | 84741027 | $538.68 | 84741144 | $4,708.50 |
| 84740768 | $2,859.36 | 84740894 | $104.33 | 84741029 | $31.05 | 84741148 | $4,669.51 |
| 84740773 | $299.95 | 84740897 | $318.23 | 84741030 | $170.20 | 84741151 | $492.83 |
| 84740775 | $28.46 | 84740898 | $114.97 | 84741033 | $447.00 | 84741155 | $493.80 |
| 84740776 | $1,123.32 | 84740899 | $116.87 | 84741034 | $68.08 | 84741157 | $1,156.30 |
| 84740777 | $4,971.80 | 84740902 | $38.34 | 84741035 | $340.40 | 84741158 | $851.00 |
| 84740778 | $528.66 | 84740903 | $55.75 | 84741041 | $5,275.80 | 84741162 | $1,346.13 |
| 84740781 | $26.53 | 84740904 | $170.20 | 84741046 | $132.48 | 84741163 | $260.49 |
| 84740785 | $102.12 | 84740911 | $170.20 | 84741051 | $1,001.20 | 84741164 | $26.58 |
| 84740786 | $1,268.74 | 84740916 | $32.61 | 84741056 | $34.04 | 84741169 | $1,702.00 |
| 84740787 | $4,867.72 | 84740919 | $102.12 | 84741057 | $88.80 | 84741175 | $1,865.50 |
| 84740795 | $5,446.40 | 84740924 | $190.25 | 84741063 | $176.24 | 84741177 | $27.15 |
| 84740800 | $52.49 | 84740925 | $2,472.00 | 84741064 | $1,702.00 | 84741180 | $212.22 |
| 84740803 | $69.16 | 84740932 | $46.22 | 84741065 | $9,901.68 | 84741184 | $1,998.00 |
| 84740805 | $233.25 | 84740933 | $169.00 | 84741067 | $151.70 | 84741185 | $136.16 |
| 84740813 | $24.24 | 84740934 | $887.15 | 84741068 | $1,123.32 | 84741191 | $164.68 |
| 84740815 | $6,808.00 | 84740936 | $93.03 | 84741070 | $380.01 | 84741202 | $49.76 |
| 84740818 | $250.00 | 84740937 | $442.52 | 84741071 | $115.36 | 84741203 | $80.04 |
| 84740820 | $1,595.52 | 84740940 | $170.20 | 84741072 | $1,055.24 | 84741204 | $139.08 |
| 84740822 | $646.76 | 84740942 | $2,106.92 | 84741073 | $169.10 | 84741206 | $295.83 |
| 84740824 | $68.08 | 84740949 | $136.16 | 84741077 | $77.12 | 84741207 | $1,736.04 |
| 84740826 | $136.16 | 84740954 | $1,252.54 | 84741078 | $315.16 | 84741208 | $340.40 |
| 84740830 | $462.67 | 84740961 | $340.40 | 84741079 | $76.36 | 84741211 | $285.87 |
| 84740833 | $72.48 | 84740972 | $1,906.24 | 84741081 | $769.10 | 84741213 | $170.72 |
| 84740836 | $68.08 | 84740973 | $779.76 | 84741087 | $272.32 | 84741214 | $42.89 |
| 84740837 | $1,800.82 | 84740974 | $64.20 | 84741090 | $68.49 | 84741216 | $92.32 |
| 84740838 | $450.98 | 84740976 | $321.17 | 84741091 | $133.25 | 84741219 | $265.68 |
| 84740840 | $19,100.13 | 84740978 | $24.51 | 84741092 | $41.10 | 84741224 | $101.80 |
| 84740844 | $158.80 | 84740979 | $155.64 | 84741094 | $666.40 | 84741225 | $1,238.00 |
| 84740846 | $748.88 | 84740991 | $45.38 | 84741095 | $684.00 | 84741226 | $1,161.67 |
| 84740848 | $1,691.50 | 84740992 | $12,291.40 | 84741099 | $292.60 | 84741227 | $22.95 |
| 84740856 | $1,035.36 | 84740994 | $312.70 | 84741100 | $2,757.24 | 84741230 | $192.06 |
| 84740858 | $14.88 | 84740995 | $4,580.79 | 84741101 | $1,046.53 | 84741232 | $1,214.67 |
| 84740859 | $340.40 | 84740998 | $2,011.38 | 84741104 | $37.12 | 84741236 | $151.43 |
| 84740860 | $578.68 | 84740999 | $3,782.40 | 84741105 | $706.95 | 84741240 | $117.12 |
| 84740861 | $16.44 | 84741000 | $891.00 | 84741109 | $885.04 | 84741242 | $3.98 |
| 84740865 | $4,001.95 | 84741004 | $465.23 | 84741113 | $344.75 | 84741247 | $68.08 |
| 84740867 | $408.48 | 84741008 | $432.18 | 84741114 | $147.38 | 84741251 | $68.08 |
| 84740869 | $204.24 | 84741012 | $656.00 | 84741118 | $187.21 | 84741257 | $965.64 |
| 84740870 | $69.87 | 84741014 | $14.12 | 84741119 | $439.95 | 84741259 | $464.11 |
| 84740871 | $3,076.25 | 84741017 | $389.35 | 84741122 | $662.20 | 84741260 | $112.58 |
| 84740872 | $326.14 | 84741022 | $34.04 | 84741126 | $138.40 | 84741264 | $3,404.00 |
| 84740874 | $746.40 | 84741023 | $14.26 | 84741130 | $340.40 | 84741269 | $52.29 |
| 84740876 | $34.04 | 84741024 | $631.93 | 84741131 | $579.80 | 84741271 | $612.50 |
| 84740880 | $153.91 | 84741025 | $6,808.00 | 84741135 | $158.24 | 84741275 | $794.58 |
| 84740889 | $33.18 | 84741026 | $658.46 | 84741136 | $170.20 | 84741276 | $136.16 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84741278 | $102.12 | 84741409 | $37.68 | 84741543 | $77.00 | 84741700 | $5,957.00 |
| 84741281 | $14.73 | 84741411 | $68.08 | 84741544 | $48.08 | 84741702 | $2,284.53 |
| 84741282 | $68.08 | 84741412 | $1,361.60 | 84741549 | $1,507.54 | 84741703 | $2,303.18 |
| 84741288 | $555.20 | 84741414 | $1,489.52 | 84741553 | $3,339.81 | 84741706 | $386.91 |
| 84741289 | $189.56 | 84741416 | $721.63 | 84741555 | $60.65 | 84741707 | $430.31 |
| 84741291 | $43.22 | 84741421 | $62.40 | 84741557 | $34.04 | 84741709 | $1,648.03 |
| 84741296 | $32.20 | 84741423 | $189.30 | 84741559 | $2,587.04 | 84741710 | $68.08 |
| 84741298 | $5,670.48 | 84741427 | $137.55 | 84741563 | $68.08 | 84741712 | $816.46 |
| 84741299 | $43.02 | 84741428 | $1,153.30 | 84741569 | $340.40 | 84741715 | $2,723.20 |
| 84741300 | $34.04 | 84741429 | $136.16 | 84741570 | $1,702.00 | 84741717 | $108.01 |
| 84741301 | $31.00 | 84741432 | $4,571.00 | 84741575 | $52.21 | 84741720 | $1,157.36 |
| 84741305 | $846.11 | 84741434 | $170.20 | 84741578 | $468.20 | 84741721 | $62.42 |
| 84741307 | $612.72 | 84741436 | $477.95 | 84741579 | $551.05 | 84741724 | $2,656.03 |
| 84741308 | $1,071.64 | 84741437 | $24.29 | 84741585 | $143.90 | 84741725 | $289.67 |
| 84741310 | $3,400.50 | 84741438 | $111.72 | 84741595 | $340.40 | 84741726 | $28.86 |
| 84741317 | $163.39 | 84741444 | $58.80 | 84741598 | $1,588.44 | 84741729 | $54.28 |
| 84741324 | $306.36 | 84741447 | $735.56 | 84741601 | $34.04 | 84741730 | $628.07 |
| 84741325 | $3,939.75 | 84741449 | $717.92 | 84741605 | $365.00 | 84741741 | $143.24 |
| 84741330 | $1,666.80 | 84741452 | $1,127.46 | 84741606 | $985.27 | 84741745 | $55.35 |
| 84741331 | $186.78 | 84741457 | $41.75 | 84741608 | $4,624.84 | 84741746 | $170.20 |
| 84741332 | $83.92 | 84741461 | $63.85 | 84741612 | $510.60 | 84741747 | $6,273.07 |
| 84741333 | $343.85 | 84741463 | $5,854.88 | 84741616 | $45.65 | 84741750 | $185.33 |
| 84741335 | $227.68 | 84741464 | $408.45 | 84741619 | $4,765.60 | 84741754 | $560.75 |
| 84741341 | $35.75 | 84741466 | $145.20 | 84741621 | $36.04 | 84741755 | $166.80 |
| 84741342 | $1,516.06 | 84741468 | $300.02 | 84741627 | $136.16 | 84741757 | $435.70 |
| 84741354 | $68.08 | 84741470 | $222.16 | 84741637 | $204.08 | 84741758 | $130.30 |
| 84741355 | $288.40 | 84741473 | $3,846.30 | 84741639 | $11.66 | 84741760 | $19.28 |
| 84741357 | $1,723.06 | 84741476 | $1,702.00 | 84741640 | $7,423.00 | 84741761 | $591.89 |
| 84741358 | $1,513.46 | 84741478 | $3,291.90 | 84741642 | $559.20 | 84741762 | $3,404.00 |
| 84741359 | $231.25 | 84741479 | $980.23 | 84741644 | $17,973.12 | 84741764 | $576.46 |
| 84741360 | $49.26 | 84741484 | $2,073.65 | 84741645 | $6,671.84 | 84741770 | $78.64 |
| 84741363 | $6,957.68 | 84741487 | $385.82 | 84741646 | $3,715.70 | 84741771 | $527.94 |
| 84741364 | $370.63 | 84741498 | $34.04 | 84741648 | $1,021.20 | 84741776 | $646.76 |
| 84741366 | $3,404.00 | 84741501 | $1,021.20 | 84741649 | $102.12 | 84741777 | $291.49 |
| 84741368 | $9,984.00 | 84741504 | $544.64 | 84741658 | $113.92 | 84741783 | $17.82 |
| 84741370 | $1,485.28 | 84741509 | $234.37 | 84741661 | $2,398.02 | 84741786 | $255.35 |
| 84741377 | $408.48 | 84741512 | $241.40 | 84741662 | $29.75 | 84741788 | $68.08 |
| 84741391 | $10,212.00 | 84741522 | $312.70 | 84741664 | $1,489.48 | 84741789 | $44.91 |
| 84741394 | $20.41 | 84741523 | $4,608.00 | 84741668 | $612.72 | 84741791 | $7.78 |
| 84741396 | $162.25 | 84741525 | $21.30 | 84741669 | $61.24 | 84741792 | $409.92 |
| 84741398 | $461.40 | 84741527 | $10,754.60 | 84741673 | $4,562.17 | 84741793 | $136.16 |
| 84741401 | $355.60 | 84741528 | $3,267.84 | 84741685 | $680.80 | 84741795 | $2,075.25 |
| 84741403 | $885.49 | 84741532 | $274.55 | 84741689 | $264.61 | 84741799 | $17,020.00 |
| 84741406 | $1,567.98 | 84741536 | $941.25 | 84741690 | $1,680.02 | 84741807 | $201.17 |
| 84741407 | $102.12 | 84741540 | $374.44 | 84741698 | $116.66 | 84741808 | $208.99 |
| 84741408 | $19.66 | 84741541 | $342.90 | 84741699 | $31.07 | 84741813 | $25.75 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84741816 | $68.08 | 84741925 | $3,233.80 | 84742083 | $1,193.54 | 84742200 | $228.57 |
| 84741817 | $635.24 | 84741926 | $851.00 | 84742087 | $434.53 | 84742202 | $409.00 |
| 84741821 | $680.80 | 84741927 | $531.74 | 84742088 | $4,634.04 | 84742203 | $87.68 |
| 84741823 | $493.07 | 84741928 | $510.60 | 84742092 | $1,149.13 | 84742204 | $594.60 |
| 84741826 | $40.47 | 84741935 | $92.20 | 84742094 | $940.80 | 84742207 | $83.86 |
| 84741827 | $273.88 | 84741937 | $3,138.25 | 84742101 | $168.97 | 84742211 | $33.41 |
| 84741831 | $3,212.70 | 84741945 | $998.08 | 84742102 | $2,156.00 | 84742212 | $220.55 |
| 84741834 | $185.25 | 84741946 | $55.40 | 84742103 | $612.72 | 84742214 | $214.52 |
| 84741836 | $249.72 | 84741948 | $47.74 | 84742104 | $1,126.00 | 84742216 | $51.51 |
| 84741840 | $4,616.66 | 84741954 | $3,063.60 | 84742105 | $10,212.00 | 84742218 | $1,702.00 |
| 84741842 | $696.28 | 84741956 | $4,829.12 | 84742107 | $1,544.55 | 84742220 | $181.61 |
| 84741843 | $479.92 | 84741961 | $5,106.00 | 84742111 | $974.20 | 84742221 | $975.75 |
| 84741845 | $306.36 | 84741964 | $62.40 | 84742112 | $782.92 | 84742222 | $7,372.51 |
| 84741847 | $34.04 | 84741965 | $491.91 | 84742115 | $210.22 | 84742224 | $68.08 |
| 84741848 | $30.34 | 84741967 | $432.64 | 84742119 | $206.75 | 84742226 | $1.35 |
| 84741858 | $1,135.15 | 84741980 | $348.68 | 84742129 | $530.99 | 84742227 | $1,327.56 |
| 84741860 | $88.92 | 84741981 | $272.32 | 84742132 | $38.75 | 84742232 | $272.47 |
| 84741864 | $45.48 | 84741982 | $136.17 | 84742134 | $189.10 | 84742233 | $340.40 |
| 84741865 | $4,895.91 | 84741983 | $262.22 | 84742136 | $248.17 | 84742236 | $8,510.00 |
| 84741866 | $350.73 | 84741984 | $258.12 | 84742137 | $34.04 | 84742242 | $1,699.00 |
| 84741867 | $300.92 | 84741987 | $1,388.00 | 84742138 | $365.90 | 84742245 | $59.71 |
| 84741871 | $136.16 | 84741988 | $93.00 | 84742142 | $17.70 | 84742246 | $1,599.88 |
| 84741872 | $679.44 | 84741996 | $34.04 | 84742143 | $11,645.52 | 84742247 | $8,370.00 |
| 84741874 | $1,157.36 | 84742000 | $136.16 | 84742144 | $55.30 | 84742248 | $892.32 |
| 84741879 | $340.40 | 84742002 | $340.40 | 84742145 | $1,568.14 | 84742249 | $1,702.52 |
| 84741880 | $83.64 | 84742015 | $209.82 | 84742146 | $240.40 | 84742250 | $377.30 |
| 84741881 | $25.53 | 84742019 | $169.85 | 84742150 | $544.64 | 84742253 | $50.99 |
| 84741886 | $52.82 | 84742021 | $49.66 | 84742155 | $3,852.25 | 84742254 | $1,391.50 |
| 84741892 | $1,042.04 | 84742024 | $844.00 | 84742157 | $141.30 | 84742255 | $1,075.25 |
| 84741895 | $33,665.00 | 84742027 | $3,404.00 | 84742165 | $88.75 | 84742256 | $3,614.68 |
| 84741897 | $2,321.00 | 84742028 | $272.32 | 84742166 | $612.72 | 84742257 | $251.50 |
| 84741898 | $170.20 | 84742030 | $5,633.39 | 84742168 | $139.40 | 84742260 | $91.83 |
| 84741899 | $1,886.00 | 84742032 | $2,302.95 | 84742169 | $251.00 | 84742281 | $1,089.28 |
| 84741900 | $3,743.74 | 84742045 | $427.80 | 84742170 | $119.66 | 84742283 | $225.72 |
| 84741905 | $54.40 | 84742046 | $129.98 | 84742173 | $949.68 | 84742289 | $263.82 |
| 84741907 | $246.55 | 84742054 | $4,412.00 | 84742174 | $680.80 | 84742291 | $675.88 |
| 84741909 | $102.12 | 84742058 | $66,462.99 | 84742175 | $5,417.70 | 84742296 | $3,392.20 |
| 84741910 | $340.40 | 84742059 | $129.87 | 84742176 | $7.42 | 84742297 | $1,470.81 |
| 84741911 | $1,191.40 | 84742061 | $170.20 | 84742178 | $15.00 | 84742299 | $12.00 |
| 84741912 | $135.55 | 84742063 | $816.96 | 84742180 | $680.80 | 84742300 | $268.98 |
| 84741916 | $114.40 | 84742064 | $49.92 | 84742184 | $499.31 | 84742301 | $731.68 |
| 84741917 | $651.09 | 84742067 | $96.85 | 84742186 | $34.91 | 84742303 | $998.40 |
| 84741919 | $3,387.30 | 84742068 | $24,580.00 | 84742188 | $31.76 | 84742305 | $65.80 |
| 84741921 | $312.08 | 84742074 | $63.28 | 84742191 | $1,333.43 | 84742306 | $362.16 |
| 84741922 | $2,382.80 | 84742076 | $61.24 | 84742193 | $474.65 | 84742308 | $45.25 |
| 84741924 | $111.46 | 84742082 | $340.40 | 84742197 | $593.44 | 84742315 | $102.12 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84742316 | $34.04 | 84742438 | $32.82 | 84742569 | $49.72 | 84742682 | $328.86 |
| 84742317 | $5,106.00 | 84742440 | $13,845.16 | 84742570 | $0.75 | 84742683 | $22,921.54 |
| 84742318 | $596.70 | 84742447 | $56.19 | 84742571 | $163.22 | 84742686 | $40.10 |
| 84742319 | $45.97 | 84742452 | $70.99 | 84742573 | $211.56 | 84742692 | $1,808.00 |
| 84742322 | $269.68 | 84742453 | $6,808.00 | 84742574 | $196.79 | 84742694 | $544.64 |
| 84742327 | $8,510.00 | 84742455 | $272.32 | 84742579 | $131.50 | 84742706 | $13.74 |
| 84742328 | $368.50 | 84742456 | $59.46 | 84742580 | $46.88 | 84742707 | $119.25 |
| 84742330 | $261.01 | 84742459 | $2,736.81 | 84742581 | $510.60 | 84742708 | $298.88 |
| 84742333 | $29.80 | 84742463 | $974.99 | 84742582 | $110.80 | 84742710 | $104.88 |
| 84742336 | $203.95 | 84742467 | $19,876.00 | 84742584 | $898.55 | 84742711 | $128.12 |
| 84742340 | $29.64 | 84742475 | $234.10 | 84742585 | $1,613.20 | 84742719 | $66.39 |
| 84742343 | $14.81 | 84742476 | $429.33 | 84742586 | $213.60 | 84742720 | $68.08 |
| 84742346 | $616.37 | 84742477 | $624.10 | 84742588 | $26.56 | 84742723 | $1,647.95 |
| 84742348 | $1,273.38 | 84742478 | $193.69 | 84742589 | $68.08 | 84742724 | $3,035.50 |
| 84742349 | $44.32 | 84742480 | $367.20 | 84742591 | $397.76 | 84742732 | $68.08 |
| 84742351 | $1,807.50 | 84742482 | $136.16 | 84742602 | $447.00 | 84742733 | $246.56 |
| 84742352 | $74.73 | 84742483 | $346.94 | 84742603 | $92.08 | 84742735 | $4,525.00 |
| 84742353 | $10.32 | 84742484 | $3,146.00 | 84742606 | $310.52 | 84742736 | $941.50 |
| 84742355 | $1,702.00 | 84742488 | $25.09 | 84742607 | $168.94 | 84742740 | $460.00 |
| 84742356 | $510.60 | 84742494 | $34.04 | 84742610 | $5.44 | 84742745 | $249.92 |
| 84742363 | $344.30 | 84742495 | $302.91 | 84742611 | $185.84 | 84742746 | $340.40 |
| 84742364 | $23.15 | 84742496 | $136.16 | 84742612 | $28,880.00 | 84742751 | $987.16 |
| 84742366 | $10,212.00 | 84742504 | $296.02 | 84742614 | $2,646.00 | 84742764 | $20.64 |
| 84742371 | $39,955.60 | 84742505 | $175.86 | 84742615 | $340.40 | 84742767 | $69.52 |
| 84742372 | $564.58 | 84742506 | $164.99 | 84742624 | $1,888.00 | 84742769 | $1,702.00 |
| 84742376 | $403.20 | 84742507 | $207.48 | 84742626 | $576.98 | 84742772 | $339.72 |
| 84742380 | $395.40 | 84742509 | $616.60 | 84742627 | $1,512.10 | 84742773 | $454.90 |
| 84742383 | $3,438.04 | 84742514 | $666.96 | 84742632 | $918.00 | 84742774 | $1,465.59 |
| 84742385 | $919.08 | 84742516 | $3,992.80 | 84742634 | $147.66 | 84742778 | $29,785.00 |
| 84742387 | $11.58 | 84742518 | $680.80 | 84742635 | $49.84 | 84742779 | $1,877.20 |
| 84742389 | $816.96 | 84742519 | $562.75 | 84742640 | $340.95 | 84742785 | $3,130.52 |
| 84742392 | $678.45 | 84742521 | $45.76 | 84742642 | $8,709.50 | 84742790 | $1,702.00 |
| 84742395 | $100.46 | 84742522 | $3,404.00 | 84742644 | $113.56 | 84742793 | $1,418.53 |
| 84742397 | $18.16 | 84742523 | $120.81 | 84742646 | $522.05 | 84742797 | $11.50 |
| 84742398 | $510.60 | 84742529 | $124.05 | 84742649 | $29.70 | 84742798 | $111.04 |
| 84742403 | $1,303.83 | 84742530 | $218.80 | 84742652 | $136.16 | 84742799 | $18.88 |
| 84742409 | $6,172.60 | 84742532 | $171.79 | 84742654 | $1,770.00 | 84742803 | $34,040.00 |
| 84742417 | $287.81 | 84742535 | $306.36 | 84742655 | $1,593.26 | 84742805 | $501.49 |
| 84742418 | $6,822.00 | 84742537 | $220.44 | 84742657 | $34.04 | 84742807 | $2,135.60 |
| 84742422 | $725.25 | 84742541 | $151.32 | 84742662 | $554.00 | 84742809 | $14,678.79 |
| 84742427 | $136.16 | 84742555 | $553.95 | 84742670 | $107.72 | 84742810 | $919.08 |
| 84742428 | $961.10 | 84742556 | $19,155.58 | 84742671 | $22.67 | 84742811 | $204.24 |
| 84742431 | $615.81 | 84742563 | $13.65 | 84742677 | $76.61 | 84742815 | $2,920.29 |
| 84742432 | $37.97 | 84742565 | $54.60 | 84742678 | $447.00 | 84742818 | $9.19 |
| 84742435 | $3,717.85 | 84742567 | $61.04 | 84742679 | $22.74 | 84742826 | $1,565.84 |
| 84742437 | $2,618.14 | 84742568 | $25,227.50 | 84742681 | $128.28 | 84742828 | $222.59 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84742831 | $109.27 | 84742961 | $83.52 | 84743090 | $391.18 | 84743211 | $1,627.10 |
| 84742832 | $17.75 | 84742966 | $445.99 | 84743092 | $2,842.52 | 84743212 | $261.40 |
| 84742833 | $93.80 | 84742968 | $225.72 | 84743096 | $2,553.00 | 84743213 | $162.47 |
| 84742834 | $8,391.00 | 84742972 | $257.17 | 84743097 | $427.80 | 84743218 | $451.06 |
| 84742836 | $1,531.80 | 84742977 | $302.05 | 84743100 | $309.54 | 84743225 | $140.35 |
| 84742838 | $3,932.00 | 84742978 | $340.40 | 84743101 | $557.28 | 84743229 | $273.38 |
| 84742839 | $22.21 | 84742980 | $156.14 | 84743115 | $175.40 | 84743230 | $4,305.00 |
| 84742843 | $1,278.87 | 84742981 | $281.56 | 84743117 | $203.84 | 84743231 | $612.72 |
| 84742845 | $190.80 | 84742982 | $578.66 | 84743119 | $170.20 | 84743236 | $609.61 |
| 84742846 | $105.90 | 84742984 | $359.90 | 84743123 | $21.72 | 84743247 | $21.13 |
| 84742855 | $205.80 | 84742986 | $118.40 | 84743125 | $938.52 | 84743250 | $34.04 |
| 84742860 | $4,008.24 | 84742991 | $246.84 | 84743126 | $1,045.26 | 84743254 | $253.46 |
| 84742861 | $343.50 | 84742992 | $144.12 | 84743127 | $108.40 | 84743256 | $46.18 |
| 84742862 | $55.01 | 84742993 | $3,345.60 | 84743128 | $183.19 | 84743260 | $680.80 |
| 84742866 | $98.35 | 84742995 | $142.08 | 84743134 | $61.21 | 84743261 | $653.86 |
| 84742867 | $123.24 | 84742996 | $4,935.80 | 84743135 | $826.43 | 84743262 | $5,591.70 |
| 84742869 | $89.23 | 84742998 | $177.38 | 84743136 | $18.96 | 84743266 | $886.40 |
| 84742870 | $1,804.12 | 84742999 | $102.12 | 84743138 | $284.40 | 84743267 | $71.82 |
| 84742871 | $31.17 | 84743001 | $464.40 | 84743139 | $565.56 | 84743271 | $568.99 |
| 84742872 | $340.40 | 84743002 | $2,000.87 | 84743140 | $272.32 | 84743273 | $340.40 |
| 84742876 | $1,702.00 | 84743004 | $94.40 | 84743141 | $73.25 | 84743275 | $184.29 |
| 84742879 | $63.52 | 84743008 | $3,116.23 | 84743143 | $2,259.00 | 84743278 | $55.71 |
| 84742880 | $191.64 | 84743014 | $30.71 | 84743144 | $1,615.90 | 84743282 | $2,773.00 |
| 84742881 | $2,106.48 | 84743017 | $481.16 | 84743145 | $495.23 | 84743283 | $1,702.00 |
| 84742884 | $510.60 | 84743018 | $906.10 | 84743148 | $680.80 | 84743287 | $6,365.48 |
| 84742885 | $413.91 | 84743021 | $12.24 | 84743149 | $54.31 | 84743291 | $83.13 |
| 84742886 | $108.84 | 84743030 | $288.80 | 84743152 | $5,957.00 | 84743292 | $3,404.00 |
| 84742888 | $335.41 | 84743034 | $1,702.00 | 84743154 | $34.04 | 84743296 | $54.30 |
| 84742890 | $7,092.60 | 84743038 | $816.20 | 84743157 | $719.60 | 84743299 | $1,573.24 |
| 84742896 | $192.27 | 84743041 | $68.08 | 84743158 | $42.04 | 84743300 | $3,130.34 |
| 84742905 | $4,627.73 | 84743042 | $418.05 | 84743159 | $2,197.33 | 84743301 | $535.59 |
| 84742909 | $68.08 | 84743043 | $1,186.79 | 84743160 | $204.45 | 84743307 | $380.76 |
| 84742911 | $68.08 | 84743047 | $136.84 | 84743165 | $584.86 | 84743310 | $260.21 |
| 84742918 | $155.70 | 84743052 | $578.88 | 84743166 | $11.55 | 84743311 | $14.88 |
| 84742920 | $89.86 | 84743055 | $2,986.74 | 84743169 | $34.04 | 84743315 | $127.80 |
| 84742921 | $4,504.36 | 84743056 | $851.00 | 84743171 | $68.08 | 84743320 | $134.97 |
| 84742924 | $193.38 | 84743059 | $82.78 | 84743173 | $9.30 | 84743326 | $115.64 |
| 84742927 | $2,031.40 | 84743067 | $233.60 | 84743178 | $377.43 | 84743330 | $136.16 |
| 84742929 | $188.80 | 84743071 | $122.34 | 84743179 | $83.60 | 84743332 | $612.72 |
| 84742932 | $31.30 | 84743073 | $219.75 | 84743190 | $431.57 | 84743337 | $91.24 |
| 84742935 | $1,395.35 | 84743074 | $1,174.01 | 84743195 | $28.56 | 84743339 | $34.04 |
| 84742940 | $193.26 | 84743075 | $40.50 | 84743197 | $340.40 | 84743341 | $2,307.78 |
| 84742946 | $510.60 | 84743076 | $317.56 | 84743198 | $168.72 | 84743342 | $102.12 |
| 84742947 | $57.05 | 84743081 | $96.70 | 84743199 | $54.88 | 84743343 | $429.46 |
| 84742948 | $136.16 | 84743088 | $1,134.54 | 84743204 | $70.03 | 84743345 | $839.60 |
| 84742956 | $68.08 | 84743089 | $7.58 | 84743207 | $2,476.00 | 84743346 | $1,565.84 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84743348 | $106.26 | 84743468 | $1,940.28 | 84743601 | $3,144.96 | 84743729 | $340.40 |
| 84743349 | $61.14 | 84743472 | $34.04 | 84743610 | $34.04 | 84743730 | $47.20 |
| 84743350 | $105.94 | 84743475 | $177.60 | 84743612 | $2,405.00 | 84743734 | $5,599.79 |
| 84743352 | $1,702.00 | 84743476 | $711.07 | 84743616 | $1,702.00 | 84743735 | $340.40 |
| 84743356 | $1,165.01 | 84743485 | $32.98 | 84743620 | $666.28 | 84743737 | $1,021.20 |
| 84743357 | $430.85 | 84743486 | $2,885.36 | 84743623 | $24.86 | 84743738 | $1,361.60 |
| 84743360 | $26.77 | 84743490 | $421.29 | 84743624 | $1,222.00 | 84743740 | $44.69 |
| 84743361 | $136.16 | 84743491 | $444.49 | 84743627 | $132.01 | 84743743 | $20.22 |
| 84743365 | $694.00 | 84743493 | $4,248.77 | 84743630 | $34.04 | 84743750 | $186.60 |
| 84743373 | $1,559.08 | 84743494 | $217.90 | 84743631 | $342.32 | 84743751 | $5,452.00 |
| 84743375 | $2,180.00 | 84743501 | $306.36 | 84743636 | $1,702.00 | 84743753 | $2,136.64 |
| 84743376 | $6,808.00 | 84743502 | $6,808.00 | 84743641 | $455.30 | 84743755 | $680.80 |
| 84743377 | $1,153.96 | 84743507 | $1,361.60 | 84743645 | $438.69 | 84743756 | $340.40 |
| 84743381 | $532.00 | 84743508 | $475.20 | 84743646 | $743.58 | 84743767 | $115.93 |
| 84743389 | $76.95 | 84743509 | $2,064.16 | 84743650 | $6,313.80 | 84743768 | $680.80 |
| 84743390 | $49.76 | 84743510 | $341.63 | 84743651 | $1,415.30 | 84743774 | $582.50 |
| 84743391 | $2,112.72 | 84743513 | $508.00 | 84743652 | $272.32 | 84743775 | $472.23 |
| 84743397 | $170.20 | 84743514 | $178.56 | 84743653 | $1,361.60 | 84743779 | $170.20 |
| 84743406 | $184.73 | 84743516 | $30.90 | 84743657 | $68.08 | 84743782 | $254.56 |
| 84743408 | $170.20 | 84743517 | $1,702.00 | 84743662 | $8.62 | 84743786 | $33.61 |
| 84743409 | $243.85 | 84743523 | $653.64 | 84743663 | $3,003.80 | 84743789 | $542.34 |
| 84743411 | $14,965.50 | 84743531 | $698.56 | 84743666 | $285.52 | 84743790 | $2,738.03 |
| 84743415 | $340.40 | 84743532 | $196.60 | 84743670 | $83.59 | 84743791 | $15.44 |
| 84743420 | $5,002.09 | 84743533 | $199.20 | 84743672 | $1,702.00 | 84743794 | $238.28 |
| 84743422 | $207.60 | 84743535 | $158.30 | 84743675 | $442.52 | 84743795 | $268.22 |
| 84743423 | $80.70 | 84743537 | $2,418.27 | 84743676 | $87.40 | 84743797 | $170.20 |
| 84743424 | $938.20 | 84743545 | $187.60 | 84743678 | $3,404.00 | 84743798 | $238.28 |
| 84743426 | $204.24 | 84743548 | $2,371.59 | 84743679 | $6,143.61 | 84743799 | $37.85 |
| 84743427 | $3.76 | 84743550 | $207.74 | 84743680 | $168.08 | 84743801 | $621.85 |
| 84743431 | $253.55 | 84743551 | $1,378.20 | 84743681 | $86.52 | 84743802 | $900.68 |
| 84743432 | $68.08 | 84743558 | $11,743.80 | 84743682 | $1,040.55 | 84743805 | $136.16 |
| 84743433 | $114.88 | 84743561 | $31.08 | 84743687 | $231.37 | 84743806 | $340.40 |
| 84743436 | $74.40 | 84743562 | $281.97 | 84743688 | $544.64 | 84743810 | $340.40 |
| 84743437 | $204.24 | 84743564 | $1,352.54 | 84743692 | $522.50 | 84743812 | $1,361.60 |
| 84743438 | $527.19 | 84743568 | $844.94 | 84743694 | $4,196.00 | 84743817 | $260.26 |
| 84743440 | $170.20 | 84743573 | $136.16 | 84743696 | $59.66 | 84743818 | $212.40 |
| 84743443 | $1,469.56 | 84743574 | $3,835.30 | 84743698 | $1,361.60 | 84743822 | $102.12 |
| 84743446 | $5,621.00 | 84743578 | $192.17 | 84743701 | $92.20 | 84743837 | $200.95 |
| 84743452 | $106.50 | 84743580 | $151.86 | 84743702 | $131.64 | 84743838 | $616.63 |
| 84743454 | $44.40 | 84743581 | $851.00 | 84743708 | $19.54 | 84743840 | $95.20 |
| 84743457 | $252.38 | 84743582 | $181.15 | 84743716 | $1,786.50 | 84743842 | $96.68 |
| 84743459 | $340.40 | 84743583 | $7,056.25 | 84743717 | $1,364.10 | 84743844 | $267.68 |
| 84743463 | $6,779.40 | 84743586 | $1,191.40 | 84743720 | $177.60 | 84743845 | $2,313.65 |
| 84743465 | $243.95 | 84743587 | $1,586.70 | 84743722 | $170.20 | 84743846 | $68.08 |
| 84743466 | $447.12 | 84743592 | $952.40 | 84743725 | $1,259.48 | 84743849 | $537.30 |
| 84743467 | $422.17 | 84743597 | $20.92 | 84743727 | $7,105.88 | 84743853 | $1,702.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84743857 | $136.16 | 84743987 | $170.20 | 84744141 | $121.35 | 84744231 | $1,640.90 |
| 84743860 | $27.21 | 84743994 | $651.20 | 84744142 | $369.62 | 84744232 | $68.80 |
| 84743863 | $1,134.80 | 84744004 | $238.20 | 84744143 | $340.40 | 84744233 | $32.16 |
| 84743866 | $281.96 | 84744006 | $2,064.58 | 84744146 | $4.91 | 84744236 | $471.97 |
| 84743867 | $90.18 | 84744007 | $59.64 | 84744147 | $23,828.00 | 84744238 | $155.10 |
| 84743869 | $1,259.48 | 84744008 | $566.88 | 84744148 | $101.39 | 84744239 | $9,562.57 |
| 84743871 | $2,126.80 | 84744011 | $517.60 | 84744149 | $24.62 | 84744241 | $15.95 |
| 84743877 | $1,636.80 | 84744013 | $1,702.00 | 84744150 | $914.75 | 84744249 | $1,361.60 |
| 84743878 | $442.52 | 84744021 | $86.60 | 84744151 | $44.00 | 84744250 | $5,674.50 |
| 84743887 | $238.28 | 84744032 | $90.15 | 84744160 | $1,054.08 | 84744255 | $607.12 |
| 84743891 | $216.52 | 84744033 | $34.04 | 84744162 | $442.52 | 84744259 | $1,075.83 |
| 84743898 | $5,156.70 | 84744035 | $81.49 | 84744168 | $851.00 | 84744260 | $17.37 |
| 84743900 | $108.90 | 84744037 | $1,876.00 | 84744169 | $664.44 | 84744262 | $680.80 |
| 84743903 | $59.15 | 84744043 | $81.50 | 84744170 | $4,425.20 | 84744265 | $1,702.00 |
| 84743904 | $680.80 | 84744045 | $396.13 | 84744171 | $20.62 | 84744268 | $689.45 |
| 84743911 | $2,478.55 | 84744046 | $961.86 | 84744172 | $75.50 | 84744271 | $3,502.40 |
| 84743913 | $264.33 | 84744052 | $5,108.00 | 84744177 | $614.50 | 84744272 | $3,404.00 |
| 84743918 | $249.24 | 84744057 | $3,053.69 | 84744179 | $1,211.23 | 84744275 | $68.08 |
| 84743920 | $146.80 | 84744058 | $28.76 | 84744182 | $10,620.48 | 84744279 | $2,732.50 |
| 84743924 | $29.71 | 84744064 | $680.80 | 84744184 | $56.25 | 84744282 | $646.76 |
| 84743925 | $99.40 | 84744069 | $29.76 | 84744186 | $255.50 | 84744284 | $288.98 |
| 84743926 | $2,723.20 | 84744072 | $66.10 | 84744186 | $578.68 | 84744285 | $680.80 |
| 84743928 | $720.63 | 84744078 | $646.76 | 84744187 | $90.75 | 84744286 | $913.00 |
| 84743929 | $170.20 | 84744080 | $1,576.00 | 84744191 | $340.40 | 84744287 | $137.09 |
| 84743930 | $15.20 | 84744082 | $680.80 | 84744196 | $340.40 | 84744288 | $1,234.70 |
| 84743931 | $557.71 | 84744085 | $278.59 | 84744198 | $176.35 | 84744289 | $339.54 |
| 84743934 | $13,616.00 | 84744088 | $115.48 | 84744199 | $692.79 | 84744290 | $165.98 |
| 84743936 | $4,340.00 | 84744090 | $28,126.80 | 84744201 | $70.84 | 84744295 | $433.86 |
| 84743939 | $714.84 | 84744092 | $1,208.85 | 84744202 | $3,370.32 | 84744296 | $371.70 |
| 84743943 | $598.56 | 84744093 | $86.64 | 84744203 | $89.30 | 84744299 | $396.88 |
| 84743945 | $136.16 | 84744094 | $5,478.25 | 84744206 | $116.32 | 84744300 | $108.80 |
| 84743946 | $383.20 | 84744099 | $340.40 | 84744207 | $34.04 | 84744301 | $68.08 |
| 84743950 | $1,499.88 | 84744101 | $1,702.00 | 84744208 | $111.98 | 84744302 | $1,212.75 |
| 84743959 | $340.40 | 84744102 | $3,404.00 | 84744209 | $496.14 | 84744303 | $550.80 |
| 84743964 | $271.29 | 84744103 | $20.50 | 84744210 | $0.12 | 84744306 | $1,169.65 |
| 84743965 | $2.37 | 84744104 | $3,404.00 | 84744213 | $113.28 | 84744308 | $251.45 |
| 84743966 | $111.40 | 84744106 | $61.76 | 84744214 | $196.40 | 84744310 | $3.22 |
| 84743968 | $340.40 | 84744112 | $960.95 | 84744216 | $309.03 | 84744314 | $510.60 |
| 84743970 | $272.32 | 84744113 | $340.40 | 84744218 | $43.11 | 84744319 | $441.53 |
| 84743971 | $498.40 | 84744118 | $59.03 | 84744220 | $2,791.68 | 84744326 | $112.96 |
| 84743973 | $1,969.20 | 84744122 | $0.14 | 84744224 | $3,246.65 | 84744332 | $293.71 |
| 84743975 | $192.99 | 84744125 | $340.40 | 84744226 | $446.08 | 84744334 | $3,404.00 |
| 84743976 | $369.17 | 84744133 | $102.12 | 84744227 | $21.94 | 84744335 | $127.00 |
| 84743979 | $851.00 | 84744135 | $723.10 | 84744228 | $611.10 | 84744336 | $49.92 |
| 84743980 | $415.03 | 84744136 | $241.83 | 84744229 | $34,040.00 | 84744339 | $3,173.84 |
| 84743982 | $73.88 | 84744139 | $45.32 | 84744230 | $188.04 | 84744340 | $286.16 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84744342 | $75.52 | 84744455 | $43.26 | 84744569 | $1,461.45 | 84744692 | $354.84 |
| 84744343 | $851.00 | 84744457 | $1,191.40 | 84744571 | $1,418.30 | 84744693 | $739.28 |
| 84744345 | $680.80 | 84744461 | $2,543.75 | 84744572 | $2,525.94 | 84744694 | $136.16 |
| 84744348 | $157.15 | 84744465 | $1,702.00 | 84744574 | $207.07 | 84744698 | $399.68 |
| 84744352 | $686.69 | 84744468 | $82.62 | 84744578 | $106.90 | 84744703 | $1,950.47 |
| 84744353 | $1,010.30 | 84744473 | $4,796.02 | 84744581 | $1,191.40 | 84744705 | $136.16 |
| 84744354 | $30.35 | 84744480 | $13.91 | 84744585 | $1,191.09 | 84744707 | $70.85 |
| 84744355 | $6,808.00 | 84744483 | $63.76 | 84744589 | $4,016.72 | 84744710 | $136.16 |
| 84744364 | $170.20 | 84744484 | $171.59 | 84744591 | $680.80 | 84744711 | $25,109.00 |
| 84744368 | $182.77 | 84744488 | $490.38 | 84744593 | $228.30 | 84744712 | $944.95 |
| 84744377 | $340.40 | 84744489 | $940.31 | 84744599 | $6,808.00 | 84744713 | $365.59 |
| 84744378 | $3,388.00 | 84744490 | $485.80 | 84744601 | $41.00 | 84744714 | $9,897.40 |
| 84744380 | $188.65 | 84744491 | $1,587.60 | 84744604 | $5.58 | 84744715 | $1,736.04 |
| 84744381 | $190.35 | 84744492 | $258.45 | 84744617 | $239.70 | 84744722 | $357.60 |
| 84744382 | $14.62 | 84744493 | $1,702.00 | 84744624 | $7.50 | 84744728 | $34.04 |
| 84744385 | $452.38 | 84744495 | $169.44 | 84744625 | $59.79 | 84744731 | $2,587.04 |
| 84744389 | $99.39 | 84744496 | $54.40 | 84744626 | $102.12 | 84744732 | $340.40 |
| 84744390 | $1,213.56 | 84744498 | $1,804.12 | 84744627 | $183.89 | 84744733 | $136.16 |
| 84744392 | $13,616.00 | 84744506 | $136.16 | 84744628 | $612.72 | 84744735 | $1,702.00 |
| 84744395 | $3,373.16 | 84744507 | $30.57 | 84744629 | $801.77 | 84744736 | $3,366.08 |
| 84744397 | $189.60 | 84744508 | $5,180.00 | 84744631 | $61.32 | 84744739 | $87.88 |
| 84744398 | $1,058.70 | 84744510 | $21.63 | 84744634 | $272.32 | 84744741 | $40.54 |
| 84744399 | $204.70 | 84744511 | $578.68 | 84744638 | $78.13 | 84744744 | $340.40 |
| 84744400 | $1,562.60 | 84744513 | $1,736.04 | 84744641 | $140.15 | 84744746 | $143.04 |
| 84744401 | $115.13 | 84744514 | $34.04 | 84744642 | $684.50 | 84744747 | $5,592.00 |
| 84744406 | $510.60 | 84744521 | $170.20 | 84744643 | $136.16 | 84744754 | $18.59 |
| 84744409 | $4,425.20 | 84744523 | $34.72 | 84744645 | $544.64 | 84744755 | $170.20 |
| 84744410 | $201.08 | 84744524 | $444.91 | 84744646 | $174.52 | 84744758 | $291.35 |
| 84744412 | $6,808.00 | 84744527 | $136.16 | 84744649 | $453.64 | 84744759 | $599.08 |
| 84744413 | $1,153.20 | 84744528 | $1,030.93 | 84744650 | $170.20 | 84744763 | $360.88 |
| 84744416 | $235.55 | 84744529 | $1,977.19 | 84744651 | $157.01 | 84744765 | $170.20 |
| 84744418 | $41.28 | 84744530 | $102.12 | 84744652 | $1,361.60 | 84744767 | $1,352.32 |
| 84744420 | $1,361.60 | 84744537 | $2,242.16 | 84744663 | $1,702.00 | 84744768 | $1,271.38 |
| 84744421 | $81.30 | 84744538 | $340.40 | 84744664 | $818.45 | 84744772 | $529.57 |
| 84744424 | $719.20 | 84744539 | $434.28 | 84744665 | $369.60 | 84744774 | $3,809.12 |
| 84744426 | $132.86 | 84744540 | $102.12 | 84744666 | $152.83 | 84744775 | $454.55 |
| 84744428 | $72.40 | 84744547 | $526.65 | 84744668 | $21.83 | 84744776 | $158.80 |
| 84744430 | $1,225.44 | 84744550 | $34.04 | 84744669 | $34.04 | 84744782 | $84.42 |
| 84744433 | $170.20 | 84744552 | $680.80 | 84744672 | $467.83 | 84744787 | $15.76 |
| 84744439 | $281.40 | 84744554 | $22.16 | 84744675 | $79.98 | 84744794 | $24.68 |
| 84744441 | $1,365.25 | 84744556 | $132.18 | 84744677 | $170.20 | 84744795 | $2,723.20 |
| 84744446 | $127.54 | 84744557 | $17.56 | 84744678 | $2,723.20 | 84744800 | $388.80 |
| 84744447 | $340.40 | 84744561 | $3,404.00 | 84744683 | $248.60 | 84744801 | $27.21 |
| 84744448 | $266.46 | 84744564 | $1,702.00 | 84744686 | $340.40 | 84744802 | $79.52 |
| 84744450 | $340.40 | 84744565 | $135.05 | 84744690 | $544.64 | 84744803 | $1,820.84 |
| 84744452 | $17,020.00 | 84744567 | $102.12 | 84744691 | $147.85 | 84744804 | $3,871.25 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84744805 | $2,459.58 | 84744924 | $87.35 | 84745076 | $204.24 | 84745190 | $411.75 |
| 84744807 | $46.52 | 84744935 | $1,095.43 | 84745077 | $706.00 | 84745199 | $3,404.00 |
| 84744810 | $1,814.98 | 84744938 | $461.30 | 84745084 | $2,655.12 | 84745203 | $17.76 |
| 84744812 | $1,936.23 | 84744944 | $226.60 | 84745085 | $13,744.80 | 84745204 | $340.40 |
| 84744813 | $680.80 | 84744947 | $973.60 | 84745088 | $874.94 | 84745209 | $340.40 |
| 84744815 | $340.40 | 84744948 | $218.66 | 84745093 | $34.04 | 84745213 | $833.81 |
| 84744825 | $190.08 | 84744949 | $1,021.20 | 84745094 | $786.59 | 84745214 | $49.09 |
| 84744827 | $53.33 | 84744951 | $204.24 | 84745095 | $1,421.16 | 84745227 | $170.20 |
| 84744828 | $408.48 | 84744955 | $99.26 | 84745097 | $34.76 | 84745228 | $539.22 |
| 84744833 | $487.20 | 84744959 | $794.28 | 84745101 | $644.04 | 84745231 | $20.13 |
| 84744834 | $29.33 | 84744963 | $335.94 | 84745107 | $204.24 | 84745234 | $1,578.06 |
| 84744845 | $340.40 | 84744964 | $887.84 | 84745108 | $1,361.60 | 84745238 | $408.48 |
| 84744846 | $1,565.84 | 84744967 | $240.95 | 84745111 | $1,138.40 | 84745240 | $148.65 |
| 84744847 | $10,212.00 | 84744968 | $3,526.18 | 84745112 | $98.64 | 84745246 | $546.04 |
| 84744852 | $168.43 | 84744969 | $7,605.71 | 84745116 | $374.44 | 84745247 | $232.45 |
| 84744855 | $15.88 | 84744979 | $1,099.45 | 84745118 | $46.52 | 84745248 | $2,246.64 |
| 84744858 | $108.80 | 84744986 | $27.76 | 84745119 | $7.79 | 84745251 | $786.86 |
| 84744860 | $457.08 | 84744992 | $71.30 | 84745125 | $115.52 | 84745252 | $1,177.00 |
| 84744863 | $89.55 | 84744998 | $310.95 | 84745127 | $8,350.72 | 84745253 | $299.33 |
| 84744864 | $312.84 | 84744999 | $369.41 | 84745129 | $191.56 | 84745254 | $266.50 |
| 84744865 | $20.44 | 84745007 | $6,808.00 | 84745130 | $219.90 | 84745255 | $34.04 |
| 84744866 | $372.74 | 84745014 | $2,100.77 | 84745131 | $1,123.32 | 84745256 | $1,600.38 |
| 84744867 | $179.90 | 84745015 | $92.92 | 84745140 | $83.60 | 84745257 | $5,957.00 |
| 84744868 | $47.50 | 84745019 | $1,033.65 | 84745141 | $31.68 | 84745261 | $179.41 |
| 84744870 | $1,594.03 | 84745022 | $142.56 | 84745145 | $619.66 | 84745263 | $1,138.55 |
| 84744875 | $3,247.31 | 84745023 | $97.02 | 84745146 | $5,252.25 | 84745266 | $324.31 |
| 84744877 | $85.89 | 84745025 | $153.85 | 84745147 | $121.30 | 84745272 | $10.91 |
| 84744881 | $74.40 | 84745026 | $102.12 | 84745150 | $5.78 | 84745273 | $379.76 |
| 84744883 | $340.40 | 84745029 | $154.00 | 84745151 | $343.98 | 84745282 | $270.02 |
| 84744884 | $4,782.50 | 84745030 | $438.90 | 84745153 | $11,743.80 | 84745285 | $30.53 |
| 84744885 | $1,866.00 | 84745034 | $1,123.32 | 84745154 | $340.40 | 84745288 | $966.80 |
| 84744886 | $305.25 | 84745035 | $358.19 | 84745157 | $1,361.60 | 84745290 | $302.14 |
| 84744887 | $714.84 | 84745036 | $54.40 | 84745158 | $1,150.32 | 84745296 | $1,702.00 |
| 84744890 | $206.38 | 84745039 | $47.19 | 84745159 | $1,388.00 | 84745302 | $728.15 |
| 84744891 | $169.72 | 84745040 | $33.46 | 84745160 | $2,582.48 | 84745303 | $510.60 |
| 84744892 | $68.08 | 84745042 | $22,086.60 | 84745162 | $42.93 | 84745307 | $755.20 |
| 84744894 | $24.24 | 84745044 | $569.60 | 84745163 | $7,170.40 | 84745308 | $3.52 |
| 84744897 | $238.28 | 84745051 | $126.15 | 84745165 | $3,764.80 | 84745309 | $357.03 |
| 84744899 | $340.40 | 84745055 | $20.47 | 84745167 | $747.90 | 84745312 | $10.80 |
| 84744907 | $127.70 | 84745057 | $320.96 | 84745168 | $203.38 | 84745316 | $15.70 |
| 84744911 | $121.33 | 84745060 | $27.76 | 84745171 | $50.14 | 84745319 | $149.00 |
| 84744914 | $981.55 | 84745061 | $313.01 | 84745174 | $46.60 | 84745322 | $906.24 |
| 84744915 | $661.58 | 84745062 | $68.08 | 84745180 | $682.00 | 84745329 | $306.70 |
| 84744920 | $442.52 | 84745064 | $34.04 | 84745182 | $3,404.00 | 84745332 | $518.05 |
| 84744921 | $1,988.00 | 84745065 | $910.00 | 84745183 | $130.26 | 84745333 | $471.43 |
| 84744923 | $266.48 | 84745074 | $115.14 | 84745185 | $27.90 | 84745334 | $340.40 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84745339 | $680.80 | 84745452 | $782.92 | 84745587 | $102.12 | 84745739 | $102.12 |
| 84745342 | $1,209.83 | 84745454 | $9.80 | 84745591 | $1,089.28 | 84745742 | $93.20 |
| 84745345 | $42.61 | 84745455 | $788.00 | 84745593 | $3,404.00 | 84745748 | $37.16 |
| 84745348 | $408.48 | 84745460 | $68.08 | 84745597 | $396.20 | 84745751 | $263.72 |
| 84745351 | $13,500.00 | 84745461 | $408.48 | 84745603 | $2,466.00 | 84745752 | $28.99 |
| 84745353 | $9,036.03 | 84745462 | $18.78 | 84745604 | $12.77 | 84745760 | $369.93 |
| 84745354 | $1,215.99 | 84745464 | $3,036.67 | 84745605 | $136.16 | 84745761 | $102.12 |
| 84745355 | $522.72 | 84745469 | $537.81 | 84745611 | $403.92 | 84745762 | $1,702.00 |
| 84745357 | $289.35 | 84745472 | $374.44 | 84745613 | $113.80 | 84745765 | $47.64 |
| 84745358 | $1,221.78 | 84745478 | $214.18 | 84745615 | $1,089.50 | 84745769 | $34.04 |
| 84745360 | $1,021.20 | 84745479 | $980.00 | 84745616 | $847.92 | 84745771 | $362.93 |
| 84745361 | $384.70 | 84745482 | $3,776.00 | 84745618 | $202.16 | 84745773 | $233.60 |
| 84745363 | $3,812.48 | 84745485 | $1,702.00 | 84745623 | $34.04 | 84745775 | $16.07 |
| 84745366 | $344.83 | 84745488 | $2,000.93 | 84745629 | $198.63 | 84745777 | $743.00 |
| 84745369 | $1,361.60 | 84745491 | $447.66 | 84745636 | $88.80 | 84745779 | $2,308.68 |
| 84745371 | $957.25 | 84745492 | $96.53 | 84745642 | $452.64 | 84745785 | $6,808.00 |
| 84745373 | $25.77 | 84745496 | $113.82 | 84745644 | $47.28 | 84745786 | $1,092.77 |
| 84745374 | $49,546.00 | 84745497 | $138.90 | 84745648 | $997.20 | 84745788 | $1,011.14 |
| 84745380 | $118.80 | 84745500 | $1,743.50 | 84745649 | $1,158.42 | 84745790 | $204.24 |
| 84745381 | $34,040.00 | 84745501 | $851.00 | 84745650 | $245.30 | 84745792 | $21.24 |
| 84745383 | $76.60 | 84745503 | $68.08 | 84745654 | $211.50 | 84745793 | $544.64 |
| 84745391 | $439.80 | 84745504 | $957.72 | 84745655 | $1,654.40 | 84745795 | $238.28 |
| 84745392 | $17.33 | 84745508 | $369.73 | 84745661 | $447.29 | 84745797 | $328.47 |
| 84745394 | $272.32 | 84745510 | $51,661.06 | 84745662 | $99.65 | 84745798 | $34.04 |
| 84745395 | $690.57 | 84745513 | $233.50 | 84745663 | $5,472.20 | 84745803 | $15.88 |
| 84745398 | $75.52 | 84745517 | $20.78 | 84745665 | $237.00 | 84745810 | $0.92 |
| 84745400 | $1,089.28 | 84745521 | $184.36 | 84745666 | $16,957.20 | 84745812 | $5,692.00 |
| 84745403 | $142.52 | 84745522 | $2,567.65 | 84745669 | $41.64 | 84745814 | $2,353.50 |
| 84745404 | $15.50 | 84745526 | $31.68 | 84745670 | $871.00 | 84745817 | $340.40 |
| 84745406 | $125.70 | 84745532 | $179.26 | 84745678 | $1,436.84 | 84745818 | $1,157.36 |
| 84745407 | $704.48 | 84745537 | $1,705.96 | 84745681 | $157.60 | 84745820 | $596.45 |
| 84745408 | $7,488.80 | 84745539 | $136.16 | 84745688 | $7,076.80 | 84745822 | $145.25 |
| 84745410 | $306.36 | 84745542 | $372.00 | 84745693 | $84.35 | 84745823 | $429.90 |
| 84745412 | $723.12 | 84745547 | $2,382.80 | 84745694 | $98.04 | 84745825 | $1,702.00 |
| 84745413 | $510.60 | 84745549 | $111.95 | 84745697 | $6,282.00 | 84745833 | $62.50 |
| 84745416 | $25,530.00 | 84745552 | $102.12 | 84745699 | $56.66 | 84745835 | $646.76 |
| 84745430 | $680.80 | 84745553 | $6,808.00 | 84745701 | $4,631.00 | 84745840 | $238.28 |
| 84745434 | $53.34 | 84745557 | $44.50 | 84745708 | $253.93 | 84745843 | $1,784.14 |
| 84745438 | $170.20 | 84745560 | $3,404.00 | 84745712 | $5,460.96 | 84745844 | $674.75 |
| 84745440 | $862.85 | 84745564 | $3,165.00 | 84745715 | $77.82 | 84745854 | $1,058.48 |
| 84745444 | $84.20 | 84745566 | $2,606.59 | 84745719 | $87.15 | 84745855 | $30.16 |
| 84745445 | $2,052.14 | 84745568 | $674.48 | 84745722 | $4,425.20 | 84745859 | $773.70 |
| 84745446 | $1,398.00 | 84745578 | $2,414.50 | 84745725 | $3,002.25 | 84745864 | $68.08 |
| 84745448 | $1,175.00 | 84745583 | $51.79 | 84745729 | $1,273.07 | 84745875 | $1,565.84 |
| 84745449 | $5,106.00 | 84745584 | $34.04 | 84745731 | $8.88 | 84745876 | $192.50 |
| 84745450 | $136.16 | 84745585 | $33.88 | 84745733 | $53.54 | 84745877 | $945.06 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84745879 | $333.32 | 84745985 | $34.04 | 84746130 | $3,204.00 | 84746264 | $680.80 |
| 84745880 | $334.10 | 84745994 | $232.88 | 84746131 | $39.84 | 84746270 | $68.08 |
| 84745887 | $4,143.56 | 84746001 | $34.04 | 84746134 | $713.00 | 84746273 | $674.32 |
| 84745888 | $34.04 | 84746004 | $83.68 | 84746137 | $1,838.20 | 84746277 | $102.12 |
| 84745890 | $1,308.06 | 84746005 | $68.08 | 84746138 | $352.99 | 84746281 | $12.65 |
| 84745892 | $254.25 | 84746015 | $761.08 | 84746139 | $24.46 | 84746285 | $31.99 |
| 84745897 | $166.08 | 84746016 | $222.44 | 84746140 | $170.08 | 84746288 | $3,063.60 |
| 84745898 | $1,584.00 | 84746018 | $135.34 | 84746149 | $234.61 | 84746292 | $1,398.45 |
| 84745900 | $2,553.00 | 84746020 | $544.64 | 84746154 | $158.80 | 84746293 | $851.00 |
| 84745902 | $277.60 | 84746025 | $34,040.00 | 84746156 | $34.04 | 84746295 | $472.00 |
| 84745907 | $340.40 | 84746027 | $1,041.02 | 84746162 | $487.75 | 84746298 | $803.78 |
| 84745910 | $13.71 | 84746028 | $340.40 | 84746166 | $1,989.43 | 84746299 | $91.60 |
| 84745917 | $8,913.50 | 84746029 | $680.80 | 84746174 | $52.03 | 84746302 | $27,095.84 |
| 84745918 | $15.76 | 84746034 | $142.87 | 84746176 | $633.20 | 84746305 | $127.89 |
| 84745919 | $1,702.00 | 84746036 | $851.00 | 84746182 | $23.55 | 84746306 | $277.76 |
| 84745920 | $22.74 | 84746042 | $191.01 | 84746183 | $712.25 | 84746307 | $37.90 |
| 84745921 | $59.27 | 84746046 | $75.64 | 84746185 | $578.68 | 84746308 | $1,475.64 |
| 84745922 | $50.14 | 84746047 | $153.47 | 84746186 | $771.09 | 84746310 | $851.00 |
| 84745923 | $53.76 | 84746049 | $3,404.00 | 84746190 | $41.64 | 84746311 | $12.20 |
| 84745924 | $13,207.52 | 84746050 | $54.49 | 84746192 | $294.94 | 84746312 | $749.00 |
| 84745925 | $851.00 | 84746053 | $57.95 | 84746196 | $10.88 | 84746317 | $3,002.80 |
| 84745926 | $6,808.00 | 84746054 | $21.79 | 84746202 | $810.93 | 84746321 | $4,146.13 |
| 84745928 | $1,430.00 | 84746058 | $218.40 | 84746203 | $50.85 | 84746322 | $21.36 |
| 84745930 | $882.00 | 84746059 | $3,950.52 | 84746206 | $133.12 | 84746323 | $68.08 |
| 84745932 | $89.92 | 84746064 | $3,404.00 | 84746210 | $423.60 | 84746330 | $256.37 |
| 84745938 | $48,572.67 | 84746066 | $340.40 | 84746211 | $2,826.00 | 84746332 | $42.42 |
| 84745940 | $99.48 | 84746068 | $102.12 | 84746214 | $193.90 | 84746334 | $892.13 |
| 84745945 | $81.96 | 84746071 | $119.40 | 84746216 | $544.64 | 84746335 | $614.38 |
| 84745946 | $126.00 | 84746075 | $195.68 | 84746220 | $152.32 | 84746339 | $7,470.24 |
| 84745947 | $340.40 | 84746078 | $651.94 | 84746221 | $56.12 | 84746342 | $10,940.00 |
| 84745948 | $288.80 | 84746079 | $297.92 | 84746223 | $196.79 | 84746343 | $34.04 |
| 84745949 | $113.86 | 84746080 | $1,274.80 | 84746231 | $10.28 | 84746345 | $1,293.52 |
| 84745950 | $1,702.00 | 84746081 | $17.76 | 84746233 | $1,233.50 | 84746350 | $43.23 |
| 84745951 | $1,551.76 | 84746086 | $1,090.22 | 84746239 | $2,382.80 | 84746356 | $405.50 |
| 84745954 | $9.75 | 84746087 | $367.50 | 84746242 | $944.00 | 84746359 | $339.82 |
| 84745958 | $985.80 | 84746090 | $31.75 | 84746243 | $239.05 | 84746361 | $20.92 |
| 84745959 | $1,021.20 | 84746092 | $223.80 | 84746244 | $30.39 | 84746362 | $2,823.00 |
| 84745963 | $49.12 | 84746096 | $95.46 | 84746246 | $1,225.44 | 84746367 | $102.12 |
| 84745966 | $1,983.00 | 84746098 | $238.28 | 84746250 | $71.36 | 84746373 | $1,225.44 |
| 84745971 | $253.20 | 84746099 | $170.20 | 84746251 | $30.07 | 84746374 | $136.00 |
| 84745972 | $3,010.92 | 84746102 | $442.52 | 84746254 | $6,912.75 | 84746375 | $139.30 |
| 84745974 | $1,364.50 | 84746106 | $2,382.80 | 84746255 | $216.68 | 84746376 | $34,040.00 |
| 84745975 | $5,980.50 | 84746115 | $3,404.00 | 84746256 | $68.08 | 84746381 | $2,281.80 |
| 84745976 | $136.16 | 84746118 | $6,808.00 | 84746259 | $34.04 | 84746382 | $170.20 |
| 84745981 | $1,738.00 | 84746121 | $18.55 | 84746260 | $680.80 | 84746385 | $475.20 |
| 84745983 | $1,187.50 | 84746125 | $2,298.32 | 84746262 | $343.15 | 84746387 | $464.20 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84746388 | $3,205.60 | 84746510 | $363.88 | 84746652 | $132.00 | 84746778 | $34.04 |
| 84746393 | $81.73 | 84746514 | $170.20 | 84746655 | $34.40 | 84746783 | $7.76 |
| 84746395 | $30.55 | 84746516 | $5,270.84 | 84746656 | $438.75 | 84746784 | $66.56 |
| 84746397 | $1,171.20 | 84746517 | $99.08 | 84746666 | $1,031.30 | 84746786 | $79.46 |
| 84746401 | $5,517.54 | 84746518 | $16.60 | 84746668 | $102.12 | 84746788 | $13.46 |
| 84746402 | $1,370.39 | 84746520 | $276.95 | 84746670 | $34.04 | 84746789 | $361.72 |
| 84746403 | $468.27 | 84746521 | $26,471.55 | 84746671 | $779.71 | 84746790 | $21.76 |
| 84746405 | $1,017.09 | 84746522 | $16.74 | 84746673 | $18,041.20 | 84746795 | $3,089.50 |
| 84746406 | $2,659.00 | 84746523 | $152.68 | 84746680 | $251.36 | 84746807 | $47.51 |
| 84746407 | $4.42 | 84746529 | $169.94 | 84746681 | $578.84 | 84746808 | $15.37 |
| 84746409 | $288.80 | 84746536 | $301.50 | 84746682 | $3,404.00 | 84746815 | $80.04 |
| 84746410 | $736.66 | 84746538 | $1,012.75 | 84746689 | $29.52 | 84746817 | $86.07 |
| 84746412 | $1,815.93 | 84746539 | $358.28 | 84746691 | $170.20 | 84746818 | $680.80 |
| 84746415 | $24.88 | 84746541 | $10,123.00 | 84746694 | $19.26 | 84746820 | $4,844.50 |
| 84746420 | $170.20 | 84746543 | $62.01 | 84746697 | $374.44 | 84746822 | $3.88 |
| 84746423 | $744.00 | 84746546 | $136.16 | 84746700 | $1,702.00 | 84746823 | $6,380.30 |
| 84746424 | $117.64 | 84746551 | $792.00 | 84746703 | $136.16 | 84746827 | $1,293.52 |
| 84746427 | $69.44 | 84746552 | $612.72 | 84746705 | $3,374.15 | 84746828 | $670.80 |
| 84746432 | $1,400.92 | 84746554 | $272.32 | 84746709 | $1,888.00 | 84746830 | $225.61 |
| 84746434 | $560.99 | 84746556 | $40.94 | 84746711 | $565.77 | 84746831 | $39.52 |
| 84746436 | $98.70 | 84746557 | $10,212.00 | 84746715 | $3,404.00 | 84746835 | $408.80 |
| 84746442 | $170.20 | 84746558 | $187.09 | 84746717 | $12.33 | 84746844 | $748.88 |
| 84746445 | $170.20 | 84746560 | $12,873.70 | 84746719 | $23.00 | 84746845 | $38.56 |
| 84746450 | $262.08 | 84746568 | $574.20 | 84746720 | $6,336.00 | 84746853 | $671.43 |
| 84746451 | $68.08 | 84746575 | $35.00 | 84746721 | $185.68 | 84746855 | $102.12 |
| 84746455 | $1,956.73 | 84746578 | $340.40 | 84746728 | $1,061.77 | 84746857 | $170.20 |
| 84746456 | $154.20 | 84746579 | $658.62 | 84746730 | $714.84 | 84746859 | $709.41 |
| 84746460 | $5,665.97 | 84746581 | $731.52 | 84746732 | $607.81 | 84746860 | $684.14 |
| 84746461 | $397.85 | 84746585 | $170.20 | 84746734 | $384.30 | 84746867 | $544.64 |
| 84746462 | $13.58 | 84746587 | $29.88 | 84746735 | $732.36 | 84746868 | $104.39 |
| 84746464 | $85.80 | 84746589 | $1,108.80 | 84746737 | $76.89 | 84746869 | $862.57 |
| 84746465 | $136.01 | 84746591 | $775.20 | 84746739 | $68.08 | 84746870 | $2,229.80 |
| 84746467 | $220.94 | 84746595 | $3,404.00 | 84746740 | $136.16 | 84746871 | $128.80 |
| 84746472 | $313.28 | 84746599 | $81.90 | 84746741 | $411.24 | 84746872 | $208.20 |
| 84746474 | $185.77 | 84746601 | $472.00 | 84746747 | $37.79 | 84746873 | $30.76 |
| 84746482 | $375.44 | 84746602 | $34.04 | 84746748 | $1,239.61 | 84746874 | $1,329.28 |
| 84746487 | $715.50 | 84746621 | $129.39 | 84746750 | $817.20 | 84746876 | $111.55 |
| 84746488 | $397.58 | 84746622 | $124.06 | 84746757 | $348.06 | 84746877 | $26.37 |
| 84746493 | $34.04 | 84746626 | $68.28 | 84746758 | $442.52 | 84746880 | $501.63 |
| 84746495 | $499.22 | 84746630 | $122.15 | 84746759 | $232.80 | 84746882 | $748.88 |
| 84746496 | $55.80 | 84746632 | $275.42 | 84746760 | $102.12 | 84746883 | $816.96 |
| 84746499 | $2,308.50 | 84746634 | $170.20 | 84746762 | $31.52 | 84746884 | $340.40 |
| 84746501 | $55.31 | 84746640 | $150.53 | 84746769 | $147.04 | 84746885 | $328.15 |
| 84746502 | $851.00 | 84746642 | $264.90 | 84746774 | $412.68 | 84746887 | $3,001.26 |
| 84746504 | $851.00 | 84746643 | $1,234.43 | 84746775 | $184.20 | 84746889 | $223.24 |
| 84746509 | $176.37 | 84746644 | $14.42 | 84746777 | $102.12 | 84746891 | $772.50 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84746893 | $41.70 | 84747013 | $1,038.00 | 84747135 | $14,883.52 | 84747259 | $2,040.27 |
| 84746894 | $402.71 | 84747015 | $1,702.00 | 84747139 | $102.06 | 84747261 | $68.08 |
| 84746902 | $2,088.50 | 84747021 | $231.40 | 84747142 | $112.55 | 84747262 | $35.52 |
| 84746904 | $16.92 | 84747023 | $170.20 | 84747146 | $8.09 | 84747268 | $403.24 |
| 84746907 | $136.16 | 84747025 | $127.84 | 84747147 | $275.01 | 84747269 | $676.71 |
| 84746908 | $136.16 | 84747030 | $442.52 | 84747151 | $240.59 | 84747272 | $2,123.84 |
| 84746912 | $489.87 | 84747034 | $365.87 | 84747152 | $101.76 | 84747280 | $349.23 |
| 84746917 | $844.00 | 84747040 | $4,727.88 | 84747153 | $86.81 | 84747281 | $510.60 |
| 84746919 | $1,045.15 | 84747041 | $617.14 | 84747154 | $1,370.96 | 84747282 | $379.60 |
| 84746922 | $720.12 | 84747042 | $1,727.99 | 84747156 | $50.54 | 84747284 | $79.60 |
| 84746923 | $340.40 | 84747043 | $37.25 | 84747157 | $38.83 | 84747288 | $238.20 |
| 84746925 | $1,361.60 | 84747047 | $585.25 | 84747160 | $76.90 | 84747292 | $86.64 |
| 84746926 | $1,174.67 | 84747048 | $125.05 | 84747165 | $7,699.44 | 84747294 | $3,063.60 |
| 84746936 | $3,089.78 | 84747049 | $6,808.00 | 84747169 | $330.12 | 84747298 | $1,804.93 |
| 84746937 | $454.90 | 84747053 | $404.47 | 84747175 | $605.00 | 84747300 | $340.40 |
| 84746938 | $1,675.44 | 84747054 | $10,887.56 | 84747180 | $714.84 | 84747303 | $75.45 |
| 84746939 | $363.61 | 84747056 | $102.12 | 84747181 | $85.39 | 84747305 | $2,007.34 |
| 84746942 | $828.75 | 84747059 | $953.12 | 84747182 | $748.88 | 84747308 | $62.22 |
| 84746943 | $510.60 | 84747063 | $347.96 | 84747188 | $441.60 | 84747311 | $6,239.89 |
| 84746944 | $275.80 | 84747064 | $391.20 | 84747189 | $2,792.59 | 84747315 | $3,017.88 |
| 84746945 | $4,292.15 | 84747069 | $3,679.00 | 84747190 | $324.63 | 84747317 | $522.24 |
| 84746947 | $340.40 | 84747070 | $476.56 | 84747191 | $650.72 | 84747318 | $353.61 |
| 84746949 | $1,218.04 | 84747071 | $266.44 | 84747194 | $187.15 | 84747321 | $239.70 |
| 84746953 | $49.23 | 84747072 | $711.39 | 84747198 | $953.12 | 84747327 | $342.80 |
| 84746954 | $53.84 | 84747075 | $169.22 | 84747202 | $481.20 | 84747329 | $32.57 |
| 84746956 | $29.91 | 84747077 | $78.15 | 84747203 | $1,083.50 | 84747331 | $306.90 |
| 84746960 | $2,073.75 | 84747078 | $435.24 | 84747205 | $2,042.40 | 84747335 | $545.48 |
| 84746963 | $941.35 | 84747085 | $175.14 | 84747210 | $159.83 | 84747336 | $3.88 |
| 84746966 | $920.83 | 84747088 | $214.64 | 84747212 | $269.40 | 84747339 | $1,382.80 |
| 84746967 | $608.50 | 84747091 | $68.08 | 84747213 | $2,188.00 | 84747340 | $340.51 |
| 84746973 | $818.35 | 84747092 | $825.00 | 84747214 | $49.76 | 84747345 | $250.33 |
| 84746975 | $252.14 | 84747097 | $136.16 | 84747217 | $8,445.60 | 84747346 | $851.00 |
| 84746977 | $16,761.37 | 84747098 | $3,257.25 | 84747225 | $537.36 | 84747353 | $1,702.00 |
| 84746979 | $13.70 | 84747099 | $58.85 | 84747226 | $122.37 | 84747354 | $530.40 |
| 84746981 | $34.04 | 84747100 | $136.16 | 84747227 | $102.12 | 84747358 | $2,468.25 |
| 84746983 | $397.90 | 84747104 | $207.77 | 84747229 | $148.71 | 84747359 | $262.38 |
| 84746985 | $442.52 | 84747106 | $442.52 | 84747231 | $433.38 | 84747361 | $170.20 |
| 84746986 | $11.87 | 84747110 | $259.05 | 84747235 | $6,127.20 | 84747362 | $8.62 |
| 84746988 | $114.16 | 84747112 | $78.97 | 84747237 | $316.80 | 84747370 | $219.98 |
| 84746990 | $1,694.00 | 84747116 | $126.84 | 84747238 | $1,583.50 | 84747373 | $304.60 |
| 84746992 | $1,267.68 | 84747118 | $29.04 | 84747242 | $340.40 | 84747379 | $1,758.52 |
| 84746999 | $53.36 | 84747119 | $9.38 | 84747243 | $118.00 | 84747380 | $340.40 |
| 84747002 | $102.12 | 84747123 | $91.20 | 84747245 | $1,291.35 | 84747385 | $47.74 |
| 84747005 | $624.45 | 84747127 | $122.67 | 84747250 | $2,273.90 | 84747386 | $11,879.96 |
| 84747006 | $2.01 | 84747128 | $77.04 | 84747252 | $476.02 | 84747388 | $333.50 |
| 84747012 | $34.04 | 84747130 | $340.40 | 84747255 | $93.66 | 84747389 | $302.36 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84747396 | $340.40 | 84747531 | $1,361.60 | 84747649 | $2,276.00 | 84747784 | $35.76 |
| 84747397 | $34.04 | 84747532 | $620.23 | 84747651 | $272.32 | 84747785 | $4,582.00 |
| 84747401 | $1,443.00 | 84747533 | $1,702.00 | 84747654 | $38.06 | 84747787 | $2,108.24 |
| 84747404 | $788.90 | 84747534 | $4,601.25 | 84747655 | $2,351.99 | 84747788 | $53.42 |
| 84747406 | $1,111.25 | 84747536 | $1,559.70 | 84747658 | $1,513.60 | 84747789 | $495.40 |
| 84747408 | $3,597.90 | 84747541 | $357.33 | 84747659 | $45.74 | 84747790 | $121.06 |
| 84747411 | $179.75 | 84747542 | $43.13 | 84747661 | $102.12 | 84747791 | $46.14 |
| 84747414 | $2,988.30 | 84747543 | $569.66 | 84747662 | $1,588.00 | 84747792 | $34.04 |
| 84747416 | $346.66 | 84747547 | $128.46 | 84747664 | $106.76 | 84747793 | $1,157.36 |
| 84747418 | $1,117.99 | 84747549 | $179.82 | 84747670 | $204.24 | 84747794 | $3,404.00 |
| 84747420 | $54.71 | 84747550 | $1,860.00 | 84747672 | $111.34 | 84747796 | $68.06 |
| 84747425 | $178.08 | 84747553 | $91.85 | 84747673 | $41.51 | 84747797 | $4,255.00 |
| 84747427 | $475.50 | 84747554 | $1,131.68 | 84747674 | $1,388.00 | 84747799 | $5,957.00 |
| 84747428 | $1,039.68 | 84747555 | $621.68 | 84747675 | $884.63 | 84747800 | $5,715.02 |
| 84747430 | $24,300.00 | 84747556 | $28.88 | 84747679 | $552.51 | 84747802 | $88.55 |
| 84747431 | $4,477.85 | 84747562 | $102.12 | 84747681 | $158.68 | 84747810 | $241.25 |
| 84747432 | $3,404.00 | 84747565 | $142.00 | 84747688 | $210.74 | 84747813 | $141.52 |
| 84747444 | $1,501.62 | 84747567 | $1,157.36 | 84747689 | $457.50 | 84747814 | $1,696.20 |
| 84747445 | $34.04 | 84747568 | $2,122.16 | 84747692 | $28.41 | 84747815 | $612.72 |
| 84747452 | $2,888.20 | 84747569 | $100.50 | 84747693 | $158.40 | 84747820 | $1,618.58 |
| 84747454 | $1,349.50 | 84747570 | $94.61 | 84747694 | $83.08 | 84747821 | $266.53 |
| 84747455 | $1,326.95 | 84747574 | $1,222.49 | 84747696 | $559.75 | 84747823 | $47.24 |
| 84747464 | $576.10 | 84747575 | $744.00 | 84747701 | $491.55 | 84747825 | $43.95 |
| 84747465 | $120.25 | 84747577 | $58.66 | 84747703 | $54.30 | 84747826 | $4,595.00 |
| 84747467 | $3,404.00 | 84747578 | $381.20 | 84747704 | $306.36 | 84747829 | $4,397.21 |
| 84747471 | $576.45 | 84747579 | $522.88 | 84747705 | $119.14 | 84747832 | $16.95 |
| 84747475 | $311.90 | 84747580 | $112.64 | 84747707 | $544.64 | 84747833 | $34.04 |
| 84747476 | $334.90 | 84747587 | $1,765.41 | 84747711 | $510.60 | 84747834 | $68.08 |
| 84747480 | $680.80 | 84747588 | $610.54 | 84747712 | $1,000.78 | 84747838 | $359.80 |
| 84747486 | $555.56 | 84747594 | $374.44 | 84747713 | $3,086.00 | 84747843 | $540.40 |
| 84747489 | $136.14 | 84747600 | $111.22 | 84747715 | $54.00 | 84747847 | $11,134.00 |
| 84747493 | $1,035.45 | 84747602 | $72.30 | 84747717 | $224.74 | 84747848 | $88.80 |
| 84747496 | $27.66 | 84747607 | $75.42 | 84747720 | $102.48 | 84747853 | $189.67 |
| 84747497 | $537.10 | 84747608 | $646.76 | 84747723 | $340.40 | 84747857 | $340.40 |
| 84747499 | $851.00 | 84747613 | $79.72 | 84747733 | $34.04 | 84747861 | $340.40 |
| 84747501 | $847.13 | 84747615 | $23.18 | 84747734 | $2,379.00 | 84747863 | $170.20 |
| 84747502 | $2,532.50 | 84747620 | $340.40 | 84747735 | $162.50 | 84747864 | $320.98 |
| 84747505 | $260.70 | 84747625 | $1,353.91 | 84747736 | $1,208.84 | 84747866 | $680.80 |
| 84747509 | $17.68 | 84747626 | $263.61 | 84747738 | $198.96 | 84747867 | $124.63 |
| 84747512 | $14,808.00 | 84747627 | $1,702.00 | 84747740 | $91.51 | 84747868 | $6,994.12 |
| 84747513 | $0.51 | 84747628 | $126.40 | 84747744 | $510.60 | 84747871 | $227.73 |
| 84747514 | $420.09 | 84747632 | $1,303.90 | 84747771 | $680.80 | 84747872 | $2,144.24 |
| 84747515 | $240.46 | 84747633 | $18,566.50 | 84747777 | $1,514.10 | 84747874 | $102.12 |
| 84747526 | $196.08 | 84747635 | $23.30 | 84747778 | $58.41 | 84747875 | $1,506.11 |
| 84747528 | $216.89 | 84747642 | $2,275.31 | 84747780 | $1,021.20 | 84747879 | $228.80 |
| 84747530 | $278.70 | 84747645 | $170.20 | 84747782 | $66.01 | 84747885 | $1,388.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84747886 | $680.80 | 84748005 | $2,298.30 | 84748157 | $132.80 | 84748306 | $128.55 |
| 84747890 | $170.20 | 84748009 | $340.40 | 84748159 | $11.15 | 84748307 | $12.00 |
| 84747891 | $510.60 | 84748010 | $41.42 | 84748161 | $1,413.79 | 84748308 | $851.00 |
| 84747897 | $2,358.60 | 84748016 | $157.31 | 84748162 | $79.25 | 84748309 | $922.80 |
| 84747899 | $160.95 | 84748017 | $238.28 | 84748163 | $102.12 | 84748310 | $130.30 |
| 84747901 | $102.12 | 84748020 | $6,783.56 | 84748166 | $170.20 | 84748311 | $22,886.93 |
| 84747902 | $135.45 | 84748021 | $6,156.00 | 84748167 | $340.40 | 84748315 | $851.00 |
| 84747903 | $680.80 | 84748022 | $534.50 | 84748169 | $680.80 | 84748319 | $12.03 |
| 84747904 | $145.09 | 84748024 | $182.15 | 84748180 | $1,805.25 | 84748320 | $187.38 |
| 84747906 | $155.13 | 84748027 | $451.22 | 84748185 | $38.56 | 84748323 | $189.95 |
| 84747913 | $199.98 | 84748030 | $757.95 | 84748187 | $426.64 | 84748324 | $332.77 |
| 84747914 | $4,349.01 | 84748034 | $155.59 | 84748190 | $217.60 | 84748325 | $138.80 |
| 84747916 | $57.76 | 84748036 | $47.64 | 84748191 | $6,127.00 | 84748331 | $181.91 |
| 84747922 | $6,808.00 | 84748038 | $1,419.50 | 84748194 | $566.12 | 84748332 | $705.47 |
| 84747929 | $421.56 | 84748042 | $28.14 | 84748196 | $99.90 | 84748333 | $1,072.15 |
| 84747930 | $1,123.32 | 84748044 | $45.74 | 84748197 | $1,874.58 | 84748336 | $155.15 |
| 84747932 | $2,240.59 | 84748045 | $1,293.52 | 84748204 | $9.05 | 84748341 | $340.40 |
| 84747934 | $3,574.20 | 84748051 | $142.56 | 84748207 | $75.92 | 84748344 | $102.60 |
| 84747935 | $901.69 | 84748055 | $294.10 | 84748213 | $26.61 | 84748346 | $360.80 |
| 84747937 | $381.57 | 84748060 | $4,655.50 | 84748215 | $170.20 | 84748348 | $1,299.60 |
| 84747940 | $23.21 | 84748063 | $524.30 | 84748217 | $1,702.00 | 84748350 | $2,614.15 |
| 84747941 | $408.20 | 84748066 | $6,073.00 | 84748219 | $101.68 | 84748352 | $2,372.46 |
| 84747942 | $340.40 | 84748067 | $241.73 | 84748222 | $1,139.80 | 84748354 | $425.00 |
| 84747944 | $102.12 | 84748070 | $4,241.00 | 84748228 | $242.52 | 84748356 | $11.48 |
| 84747947 | $3,404.00 | 84748072 | $385.97 | 84748230 | $325.63 | 84748360 | $69.36 |
| 84747955 | $268.15 | 84748076 | $136.16 | 84748232 | $2,351.90 | 84748368 | $102.12 |
| 84747956 | $11,269.00 | 84748077 | $65.90 | 84748237 | $5,991.04 | 84748371 | $33.52 |
| 84747957 | $2,076.44 | 84748082 | $1,404.25 | 84748240 | $743.19 | 84748372 | $272.32 |
| 84747959 | $68.70 | 84748084 | $49.85 | 84748244 | $1,390.25 | 84748375 | $121.93 |
| 84747963 | $822.87 | 84748087 | $247.40 | 84748245 | $6,575.54 | 84748378 | $276.22 |
| 84747967 | $35.54 | 84748088 | $11.91 | 84748247 | $34.04 | 84748379 | $215.10 |
| 84747969 | $288.43 | 84748089 | $170.20 | 84748248 | $1,874.00 | 84748381 | $12.96 |
| 84747973 | $34.04 | 84748091 | $680.80 | 84748257 | $512.50 | 84748383 | $1,702.00 |
| 84747974 | $433.18 | 84748095 | $307.95 | 84748262 | $637.20 | 84748388 | $2,409.13 |
| 84747977 | $413.17 | 84748102 | $85.95 | 84748263 | $578.68 | 84748389 | $49.60 |
| 84747978 | $17,086.35 | 84748103 | $1,888.00 | 84748266 | $1,484.98 | 84748390 | $351.37 |
| 84747983 | $403.05 | 84748105 | $143.44 | 84748267 | $23.42 | 84748394 | $30.47 |
| 84747984 | $365.00 | 84748108 | $166.11 | 84748268 | $6,419.14 | 84748397 | $469.91 |
| 84747985 | $188.35 | 84748112 | $34.04 | 84748269 | $681.25 | 84748400 | $34.04 |
| 84747987 | $340.40 | 84748118 | $4,527.32 | 84748270 | $1,335.13 | 84748402 | $161.92 |
| 84747989 | $612.72 | 84748119 | $4,437.24 | 84748276 | $10.69 | 84748403 | $782.60 |
| 84747990 | $125.26 | 84748122 | $25.26 | 84748278 | $197.21 | 84748408 | $34.04 |
| 84747995 | $4.76 | 84748137 | $281.64 | 84748283 | $2,689.16 | 84748412 | $272.32 |
| 84747997 | $68.30 | 84748140 | $222.00 | 84748287 | $3,404.00 | 84748414 | $600.90 |
| 84747998 | $680.80 | 84748153 | $4,697.52 | 84748289 | $305.60 | 84748420 | $40.35 |
| 84748000 | $858.33 | 84748155 | $2,156.00 | 84748305 | $510.60 | 84748422 | $56.48 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84748427 | $29.41 | 84748538 | $151.11 | 84748656 | $706.00 | 84748795 | $34.04 |
| 84748431 | $248.70 | 84748541 | $3,404.00 | 84748659 | $524.46 | 84748801 | $665.79 |
| 84748432 | $42.48 | 84748546 | $34.04 | 84748663 | $279.30 | 84748804 | $31.98 |
| 84748433 | $953.12 | 84748547 | $306.36 | 84748665 | $602.55 | 84748808 | $79.63 |
| 84748434 | $1,751.00 | 84748551 | $54.36 | 84748670 | $254.72 | 84748809 | $1,654.07 |
| 84748436 | $497.00 | 84748552 | $216.12 | 84748672 | $1,253.66 | 84748810 | $324.96 |
| 84748438 | $6,808.00 | 84748564 | $12.76 | 84748675 | $1,742.60 | 84748813 | $3,574.20 |
| 84748442 | $102.12 | 84748567 | $6.97 | 84748677 | $46.32 | 84748818 | $279.53 |
| 84748445 | $1,278.25 | 84748570 | $1,196.37 | 84748678 | $68.95 | 84748823 | $392.49 |
| 84748446 | $137.90 | 84748571 | $212.60 | 84748679 | $1,607.41 | 84748825 | $336.67 |
| 84748448 | $1,964.64 | 84748572 | $41.25 | 84748681 | $156.50 | 84748826 | $1,287.75 |
| 84748455 | $201.29 | 84748575 | $1,366.49 | 84748682 | $32.13 | 84748827 | $286.29 |
| 84748459 | $2,592.96 | 84748577 | $305.80 | 84748685 | $766.50 | 84748828 | $3,334.75 |
| 84748460 | $2,882.64 | 84748578 | $68.08 | 84748691 | $789.25 | 84748833 | $22.32 |
| 84748462 | $170.20 | 84748579 | $174.74 | 84748698 | $4,137.83 | 84748834 | $170.20 |
| 84748464 | $1,021.20 | 84748580 | $1,055.24 | 84748704 | $32.88 | 84748835 | $3,404.00 |
| 84748465 | $160.70 | 84748582 | $885.04 | 84748706 | $24.20 | 84748837 | $335.20 |
| 84748467 | $136.16 | 84748584 | $1,252.08 | 84748709 | $2,233.67 | 84748838 | $510.60 |
| 84748468 | $68.08 | 84748586 | $22.30 | 84748722 | $335.58 | 84748844 | $204.24 |
| 84748474 | $40.16 | 84748588 | $167.84 | 84748723 | $76.64 | 84748845 | $44.47 |
| 84748477 | $241.80 | 84748590 | $142,968.00 | 84748727 | $61.12 | 84748847 | $130.72 |
| 84748478 | $442.52 | 84748591 | $22.18 | 84748728 | $76.94 | 84748848 | $340.40 |
| 84748479 | $610.37 | 84748598 | $487.20 | 84748730 | $755.20 | 84748849 | $195.25 |
| 84748481 | $1,770.08 | 84748604 | $138.40 | 84748731 | $613.80 | 84748858 | $3,301.88 |
| 84748482 | $158.12 | 84748606 | $68.08 | 84748732 | $415.90 | 84748861 | $90.84 |
| 84748486 | $544.64 | 84748607 | $60.37 | 84748739 | $18,722.00 | 84748864 | $272.32 |
| 84748487 | $340.40 | 84748608 | $19.40 | 84748748 | $4,751.18 | 84748866 | $57.76 |
| 84748488 | $1,524.02 | 84748610 | $2,051.60 | 84748749 | $8,510.00 | 84748867 | $1,358.00 |
| 84748492 | $13.05 | 84748612 | $50.34 | 84748751 | $102.12 | 84748869 | $1,122.89 |
| 84748493 | $537.90 | 84748613 | $1,100.10 | 84748753 | $895.58 | 84748871 | $571.71 |
| 84748494 | $761.05 | 84748618 | $290.40 | 84748754 | $344.40 | 84748873 | $27,232.00 |
| 84748500 | $108.84 | 84748619 | $578.68 | 84748755 | $946.40 | 84748875 | $69.00 |
| 84748501 | $1,426.69 | 84748622 | $522.50 | 84748757 | $20.33 | 84748877 | $2,387.58 |
| 84748508 | $340.40 | 84748624 | $34,040.00 | 84748762 | $3,233.80 | 84748888 | $1,837.79 |
| 84748511 | $625.83 | 84748626 | $42.68 | 84748769 | $856.79 | 84748891 | $16,728.00 |
| 84748512 | $2,281.00 | 84748631 | $129.83 | 84748770 | $558.65 | 84748892 | $661.45 |
| 84748514 | $83.31 | 84748634 | $690.49 | 84748773 | $50.70 | 84748893 | $24.67 |
| 84748515 | $290.38 | 84748636 | $919.08 | 84748774 | $2.89 | 84748901 | $542.35 |
| 84748516 | $68.08 | 84748641 | $1,145.53 | 84748778 | $59.08 | 84748920 | $2,270.13 |
| 84748517 | $395.12 | 84748642 | $15.15 | 84748779 | $82.32 | 84748921 | $60.40 |
| 84748522 | $238.80 | 84748643 | $210.93 | 84748780 | $1,174.00 | 84748928 | $340.40 |
| 84748527 | $89.78 | 84748645 | $72.90 | 84748781 | $34.04 | 84748929 | $170.20 |
| 84748528 | $793.63 | 84748649 | $417.57 | 84748784 | $19.35 | 84748930 | $1,263.14 |
| 84748529 | $8,510.00 | 84748650 | $794.48 | 84748789 | $68.08 | 84748938 | $2,282.07 |
| 84748536 | $809.60 | 84748652 | $1,191.40 | 84748791 | $170.20 | 84748939 | $127.05 |
| 84748537 | $478.93 | 84748653 | $1,461.00 | 84748793 | $1,063.48 | 84748943 | $24.95 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84748949 | $393.22 | 84749079 | $136.16 | 84749227 | $88.00 | 84749346 | $1,021.20 |
| 84748953 | $198.16 | 84749080 | $34.04 | 84749240 | $137.25 | 84749354 | $102.12 |
| 84748955 | $5,630.00 | 84749083 | $675.52 | 84749241 | $34.04 | 84749357 | $81.52 |
| 84748957 | $59.49 | 84749090 | $714.84 | 84749245 | $1,572.00 | 84749360 | $62.60 |
| 84748966 | $1,702.00 | 84749092 | $88.41 | 84749246 | $307.27 | 84749361 | $1,094.00 |
| 84748971 | $780.86 | 84749099 | $4,255.00 | 84749248 | $33.88 | 84749363 | $779.30 |
| 84748977 | $18.10 | 84749100 | $340.40 | 84749250 | $1,259.48 | 84749364 | $21.84 |
| 84748978 | $2,997.50 | 84749101 | $224.68 | 84749251 | $1,185.15 | 84749367 | $510.60 |
| 84748981 | $323.54 | 84749106 | $215.90 | 84749258 | $328.68 | 84749368 | $489.17 |
| 84748982 | $614.79 | 84749107 | $95.04 | 84749260 | $204.24 | 84749369 | $276.40 |
| 84748985 | $3,914.60 | 84749113 | $313.95 | 84749262 | $271.26 | 84749373 | $1,361.60 |
| 84748986 | $96.37 | 84749114 | $37.86 | 84749263 | $408.48 | 84749377 | $4,547.00 |
| 84748995 | $1,087.56 | 84749116 | $1,564.86 | 84749264 | $393.94 | 84749385 | $2,738.10 |
| 84748996 | $377.76 | 84749118 | $14.37 | 84749269 | $260.12 | 84749389 | $27.21 |
| 84749005 | $792.89 | 84749119 | $87.78 | 84749270 | $1,355.10 | 84749397 | $2.30 |
| 84749006 | $1,728.63 | 84749123 | $1,915.10 | 84749271 | $203.48 | 84749398 | $18.88 |
| 84749011 | $109.90 | 84749131 | $149.49 | 84749273 | $476.15 | 84749399 | $3,404.00 |
| 84749012 | $34.04 | 84749136 | $2,202.40 | 84749276 | $208.14 | 84749400 | $3,404.00 |
| 84749013 | $107.09 | 84749149 | $20.01 | 84749279 | $1,702.00 | 84749402 | $686.70 |
| 84749015 | $238.28 | 84749152 | $2,743.75 | 84749284 | $283.64 | 84749404 | $1,189.50 |
| 84749017 | $154.24 | 84749153 | $468.00 | 84749290 | $510.60 | 84749405 | $152.66 |
| 84749022 | $990.08 | 84749157 | $3,404.00 | 84749291 | $52.89 | 84749413 | $2,961.48 |
| 84749028 | $17,020.00 | 84749158 | $12.45 | 84749292 | $54.74 | 84749415 | $772.44 |
| 84749030 | $7.98 | 84749160 | $2,997.00 | 84749293 | $139.55 | 84749416 | $48.86 |
| 84749032 | $320.03 | 84749165 | $677.34 | 84749294 | $428.40 | 84749417 | $5,975.31 |
| 84749034 | $47.00 | 84749166 | $16,849.80 | 84749296 | $159.15 | 84749419 | $476.55 |
| 84749036 | $69.60 | 84749168 | $92.18 | 84749299 | $18.86 | 84749423 | $30.13 |
| 84749037 | $58.20 | 84749171 | $28.88 | 84749300 | $254.26 | 84749424 | $3,404.00 |
| 84749038 | $55.11 | 84749175 | $3,284.48 | 84749305 | $116.45 | 84749426 | $272.32 |
| 84749039 | $1,225.79 | 84749176 | $714.84 | 84749306 | $340.40 | 84749427 | $272.09 |
| 84749043 | $34.04 | 84749177 | $1,444.00 | 84749310 | $6,808.00 | 84749435 | $306.36 |
| 84749044 | $221.52 | 84749179 | $2,280.64 | 84749312 | $145.41 | 84749439 | $143.31 |
| 84749046 | $36.72 | 84749184 | $1,458.50 | 84749313 | $2,954.50 | 84749444 | $482.65 |
| 84749047 | $270.99 | 84749189 | $2,076.44 | 84749316 | $24.64 | 84749447 | $204.24 |
| 84749050 | $120.26 | 84749194 | $214.25 | 84749317 | $58.82 | 84749448 | $5.68 |
| 84749051 | $21,380.00 | 84749199 | $297.48 | 84749319 | $820.44 | 84749459 | $49.19 |
| 84749054 | $2,771.70 | 84749201 | $255.30 | 84749321 | $878.00 | 84749464 | $238.28 |
| 84749055 | $273.29 | 84749207 | $1,810.00 | 84749324 | $170.20 | 84749465 | $27.00 |
| 84749059 | $136.16 | 84749208 | $238.28 | 84749330 | $187.43 | 84749467 | $1,570.87 |
| 84749060 | $1,191.40 | 84749209 | $1,157.36 | 84749331 | $1,663.16 | 84749469 | $796.29 |
| 84749062 | $10,554.00 | 84749212 | $544.64 | 84749337 | $272.32 | 84749473 | $118.80 |
| 84749067 | $2,276.00 | 84749213 | $23.93 | 84749338 | $1,327.56 | 84749476 | $852.20 |
| 84749070 | $462.90 | 84749215 | $77.00 | 84749339 | $5,563.80 | 84749477 | $34.04 |
| 84749071 | $6,125.10 | 84749216 | $464.88 | 84749342 | $534.20 | 84749478 | $875.28 |
| 84749074 | $24.63 | 84749218 | $1,448.94 | 84749343 | $64.80 | 84749480 | $170.20 |
| 84749077 | $60.68 | 84749223 | $544.64 | 84749344 | $8,827.40 | 84749481 | $10.88 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84749483 | $2,042.40 | 84749616 | $152.69 | 84749767 | $136.16 | 84749897 | $39.64 |
| 84749484 | $612.15 | 84749619 | $272.32 | 84749769 | $227.71 | 84749898 | $75.52 |
| 84749487 | $12.59 | 84749625 | $68.00 | 84749777 | $11,914.00 | 84749899 | $3,825.00 |
| 84749489 | $510.60 | 84749628 | $102.15 | 84749778 | $258.16 | 84749900 | $3,404.00 |
| 84749491 | $9,290.25 | 84749631 | $2,660.63 | 84749783 | $329.18 | 84749903 | $265.07 |
| 84749498 | $60.78 | 84749634 | $30.20 | 84749784 | $22,977.00 | 84749906 | $402.20 |
| 84749499 | $1,285.80 | 84749642 | $1,004.08 | 84749785 | $31.64 | 84749913 | $50.35 |
| 84749500 | $575.42 | 84749645 | $552.60 | 84749791 | $102.12 | 84749918 | $114.80 |
| 84749501 | $1,736.04 | 84749646 | $70.60 | 84749792 | $132.28 | 84749919 | $34,040.00 |
| 84749503 | $42.40 | 84749648 | $1,749.64 | 84749800 | $1,402.62 | 84749925 | $1,780.55 |
| 84749507 | $476.56 | 84749650 | $153.44 | 84749801 | $181.95 | 84749927 | $1,283.04 |
| 84749512 | $5,106.00 | 84749658 | $417.18 | 84749804 | $406.47 | 84749928 | $1,667.96 |
| 84749516 | $817.62 | 84749664 | $99.48 | 84749806 | $1,191.40 | 84749929 | $218.98 |
| 84749521 | $278.63 | 84749667 | $409.08 | 84749811 | $551.50 | 84749930 | $544.64 |
| 84749522 | $385.40 | 84749670 | $34.04 | 84749812 | $55.60 | 84749936 | $126.33 |
| 84749527 | $923.18 | 84749672 | $2,991.48 | 84749814 | $294.80 | 84749938 | $381.74 |
| 84749530 | $92.20 | 84749673 | $228.24 | 84749815 | $641.16 | 84749939 | $465.06 |
| 84749538 | $462.88 | 84749675 | $221.85 | 84749818 | $72,198.84 | 84749941 | $68.08 |
| 84749542 | $115.47 | 84749680 | $4,288.85 | 84749819 | $486.41 | 84749942 | $238.28 |
| 84749543 | $1,998.05 | 84749687 | $2,755.84 | 84749820 | $9,361.00 | 84749945 | $37.76 |
| 84749546 | $91.52 | 84749689 | $162.99 | 84749821 | $3,380.00 | 84749948 | $298.60 |
| 84749548 | $578.68 | 84749694 | $1,531.80 | 84749824 | $21,727.50 | 84749949 | $3,049.36 |
| 84749549 | $47.76 | 84749695 | $1,309.28 | 84749826 | $1,702.00 | 84749954 | $13.60 |
| 84749551 | $11.22 | 84749696 | $1,817.69 | 84749827 | $476.56 | 84749963 | $70.33 |
| 84749553 | $83.41 | 84749697 | $875.20 | 84749831 | $319.69 | 84749965 | $62.93 |
| 84749556 | $43.26 | 84749700 | $473.13 | 84749832 | $17.18 | 84749966 | $888.00 |
| 84749557 | $677.60 | 84749704 | $473.55 | 84749836 | $3,404.00 | 84749968 | $437.95 |
| 84749560 | $55.16 | 84749710 | $11.61 | 84749839 | $104,611.81 | 84749972 | $252.15 |
| 84749561 | $170.20 | 84749711 | $601.05 | 84749842 | $43.32 | 84749973 | $2,782.09 |
| 84749565 | $555.20 | 84749712 | $3,714.00 | 84749846 | $12,245.26 | 84749975 | $94.44 |
| 84749569 | $1,089.28 | 84749714 | $35.52 | 84749848 | $322.13 | 84749976 | $29.71 |
| 84749572 | $72.52 | 84749722 | $929.25 | 84749850 | $2,192.58 | 84749982 | $18.86 |
| 84749576 | $316.80 | 84749729 | $34.04 | 84749851 | $18.54 | 84749983 | $535.08 |
| 84749579 | $224.76 | 84749734 | $1,357.29 | 84749859 | $30,636.00 | 84749989 | $1,361.60 |
| 84749582 | $122.03 | 84749737 | $54.42 | 84749862 | $383.60 | 84749990 | $1,425.19 |
| 84749583 | $68.08 | 84749740 | $231.48 | 84749867 | $1,444.00 | 84749993 | $266.98 |
| 84749588 | $74.45 | 84749741 | $151.14 | 84749868 | $573.54 | 84749999 | $1,700.40 |
| 84749597 | $340.40 | 84749743 | $1,361.60 | 84749869 | $53.28 | 84750000 | $68.08 |
| 84749598 | $170.20 | 84749744 | $1,021.20 | 84749870 | $1.10 | 84750001 | $985.76 |
| 84749599 | $1,049.39 | 84749750 | $476.56 | 84749874 | $680.80 | 84750005 | $1,021.20 |
| 84749601 | $102.62 | 84749751 | $2,042.40 | 84749876 | $102.68 | 84750009 | $3,404.00 |
| 84749605 | $544.64 | 84749757 | $1,702.00 | 84749879 | $4,163.45 | 84750012 | $47.52 |
| 84749606 | $1,021.20 | 84749758 | $544.64 | 84749884 | $340.40 | 84750013 | $401.72 |
| 84749609 | $21.43 | 84749759 | $1,478.25 | 84749886 | $5,527.00 | 84750020 | $102.12 |
| 84749611 | $680.80 | 84749762 | $229.55 | 84749890 | $3,404.00 | 84750025 | $2,825.32 |
| 84749615 | $320.48 | 84749764 | $68.08 | 84749894 | $1,089.28 | 84750028 | $524.10 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84750030 | $33.44 | 84750163 | $7,237.50 | 84750297 | $153.20 | 84750451 | $1,531.80 |
| 84750035 | $227.30 | 84750165 | $2,540.80 | 84750300 | $10.88 | 84750453 | $34.04 |
| 84750037 | $272.32 | 84750167 | $1,162.50 | 84750309 | $170.20 | 84750454 | $155.26 |
| 84750038 | $11,451.00 | 84750170 | $188.80 | 84750313 | $2,184.38 | 84750455 | $5.79 |
| 84750046 | $340.40 | 84750172 | $6,808.00 | 84750314 | $1,389.50 | 84750459 | $50.66 |
| 84750050 | $7,842.04 | 84750175 | $340.40 | 84750315 | $57.92 | 84750460 | $510.60 |
| 84750052 | $3,404.00 | 84750176 | $328.19 | 84750317 | $212.43 | 84750461 | $1,293.52 |
| 84750053 | $8,210.50 | 84750178 | $67.54 | 84750320 | $268.51 | 84750465 | $34.04 |
| 84750054 | $3,404.00 | 84750188 | $435.20 | 84750324 | $32.68 | 84750467 | $136.16 |
| 84750055 | $5,300.00 | 84750194 | $30.30 | 84750326 | $2,176.00 | 84750468 | $1,717.75 |
| 84750056 | $32.06 | 84750195 | $381.92 | 84750331 | $3,029.56 | 84750473 | $3,175.21 |
| 84750057 | $147.73 | 84750196 | $356.03 | 84750334 | $2.86 | 84750474 | $665.60 |
| 84750058 | $480.19 | 84750197 | $53.64 | 84750336 | $272.16 | 84750475 | $25.68 |
| 84750059 | $1,021.20 | 84750199 | $23,793.96 | 84750337 | $19,437.62 | 84750479 | $6,467.60 |
| 84750064 | $34.04 | 84750200 | $32.64 | 84750338 | $239.65 | 84750480 | $14.79 |
| 84750067 | $680.80 | 84750206 | $198.80 | 84750340 | $818.15 | 84750486 | $79.40 |
| 84750069 | $8,031.50 | 84750207 | $170.20 | 84750341 | $987.16 | 84750487 | $2,993.50 |
| 84750082 | $276.03 | 84750213 | $170.20 | 84750343 | $293.28 | 84750489 | $3,080.64 |
| 84750085 | $83.28 | 84750216 | $505.71 | 84750344 | $376.00 | 84750493 | $34,040.00 |
| 84750086 | $240.40 | 84750217 | $5,208.00 | 84750345 | $1,704.88 | 84750496 | $2,998.00 |
| 84750091 | $541.84 | 84750218 | $2,727.06 | 84750347 | $3,404.00 | 84750497 | $1,008.06 |
| 84750093 | $425.70 | 84750219 | $68.08 | 84750348 | $308.44 | 84750499 | $87.05 |
| 84750096 | $340.40 | 84750220 | $46.86 | 84750351 | $2,178.56 | 84750503 | $510.60 |
| 84750100 | $164.55 | 84750229 | $39.35 | 84750360 | $41.64 | 84750508 | $393.40 |
| 84750101 | $413.65 | 84750230 | $185.44 | 84750366 | $56.64 | 84750512 | $2,292.91 |
| 84750103 | $591.12 | 84750231 | $357.50 | 84750368 | $537.16 | 84750514 | $238.20 |
| 84750105 | $3,568.04 | 84750234 | $12,315.72 | 84750369 | $2,553.00 | 84750518 | $286.18 |
| 84750106 | $162.83 | 84750238 | $63.30 | 84750370 | $90.67 | 84750524 | $10,212.00 |
| 84750109 | $204.24 | 84750241 | $2.04 | 84750371 | $2,731.25 | 84750526 | $651.88 |
| 84750110 | $4.03 | 84750243 | $348.52 | 84750374 | $9.08 | 84750530 | $52.09 |
| 84750123 | $59.20 | 84750245 | $49.84 | 84750375 | $84.16 | 84750540 | $659.60 |
| 84750125 | $158.76 | 84750248 | $34.04 | 84750381 | $272.32 | 84750542 | $84.40 |
| 84750128 | $338.80 | 84750249 | $142.92 | 84750389 | $2,562.56 | 84750543 | $597.60 |
| 84750130 | $1,709.91 | 84750252 | $213.90 | 84750406 | $95.85 | 84750548 | $375.04 |
| 84750133 | $1,788.00 | 84750255 | $136.16 | 84750413 | $1,361.60 | 84750552 | $359.36 |
| 84750135 | $170.20 | 84750258 | $87.45 | 84750415 | $578.68 | 84750553 | $74.25 |
| 84750137 | $294.00 | 84750262 | $507.46 | 84750421 | $557.85 | 84750554 | $102.12 |
| 84750139 | $135.29 | 84750263 | $744.12 | 84750422 | $481.63 | 84750555 | $77.12 |
| 84750140 | $680.80 | 84750268 | $68.08 | 84750424 | $228.20 | 84750557 | $54.03 |
| 84750143 | $851.00 | 84750276 | $17,020.00 | 84750428 | $184.25 | 84750558 | $204.24 |
| 84750145 | $1,191.40 | 84750277 | $764.18 | 84750433 | $91.60 | 84750559 | $51.08 |
| 84750149 | $101.45 | 84750278 | $53.73 | 84750442 | $441.00 | 84750560 | $611.43 |
| 84750152 | $851.00 | 84750284 | $2,226.50 | 84750445 | $3,930.14 | 84750561 | $3,404.00 |
| 84750157 | $102.12 | 84750286 | $22.77 | 84750447 | $121,476.40 | 84750565 | $73.60 |
| 84750160 | $203.94 | 84750287 | $2,146.00 | 84750448 | $2,688.60 | 84750569 | $192.80 |
| 84750162 | $4,535.20 | 84750291 | $1,191.40 | 84750449 | $336.79 | 84750570 | $806.23 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84750573 | $18.32 | 84750699 | $102.12 | 84750822 | $998.63 | 84750950 | $27.59 |
| 84750575 | $640.36 | 84750700 | $68.08 | 84750823 | $368.37 | 84750952 | $188.80 |
| 84750578 | $408.48 | 84750705 | $143.42 | 84750825 | $851.00 | 84750953 | $250.08 |
| 84750582 | $340.40 | 84750707 | $804.23 | 84750826 | $92.48 | 84750954 | $1,536.04 |
| 84750586 | $6,808.00 | 84750708 | $382.20 | 84750828 | $816.96 | 84750955 | $126.78 |
| 84750587 | $58.56 | 84750709 | $170.20 | 84750831 | $1,935.61 | 84750956 | $1,444.00 |
| 84750588 | $13,900.00 | 84750710 | $68.11 | 84750832 | $3,404.00 | 84750959 | $772.30 |
| 84750591 | $2,163.20 | 84750714 | $373.28 | 84750833 | $358.02 | 84750960 | $340.40 |
| 84750594 | $6,485.00 | 84750719 | $743.08 | 84750836 | $108.80 | 84750961 | $1,361.60 |
| 84750596 | $1,373.60 | 84750721 | $210.38 | 84750839 | $17,064.00 | 84750967 | $10.88 |
| 84750597 | $26.95 | 84750722 | $300.14 | 84750842 | $1,323.00 | 84750970 | $1,021.20 |
| 84750599 | $23.40 | 84750724 | $170.20 | 84750845 | $236.00 | 84750973 | $68.08 |
| 84750601 | $121.34 | 84750725 | $170.20 | 84750846 | $215.16 | 84750974 | $510.60 |
| 84750602 | $42.63 | 84750727 | $692.30 | 84750852 | $1.13 | 84750975 | $1,411.20 |
| 84750605 | $102.12 | 84750734 | $598.23 | 84750853 | $7,052.00 | 84750976 | $357.85 |
| 84750606 | $9,454.50 | 84750740 | $193.66 | 84750856 | $34.04 | 84750977 | $184.57 |
| 84750608 | $1,327.56 | 84750743 | $617.63 | 84750863 | $78.73 | 84750981 | $257.51 |
| 84750614 | $11,641.68 | 84750747 | $314.20 | 84750864 | $110.80 | 84750983 | $1,523.50 |
| 84750616 | $340.40 | 84750749 | $1,355.84 | 84750870 | $412.80 | 84750984 | $680.80 |
| 84750617 | $2,446.90 | 84750752 | $21.77 | 84750877 | $1,712.20 | 84750985 | $649.25 |
| 84750623 | $304.40 | 84750753 | $1,815.20 | 84750878 | $170.20 | 84750990 | $74.50 |
| 84750624 | $680.80 | 84750763 | $510.60 | 84750882 | $39.51 | 84750991 | $96.16 |
| 84750628 | $26.47 | 84750766 | $1,030.30 | 84750885 | $27.27 | 84750997 | $392.33 |
| 84750629 | $170.20 | 84750767 | $102.12 | 84750886 | $340.40 | 84750998 | $1,031.65 |
| 84750632 | $1,242.98 | 84750768 | $413.00 | 84750887 | $2,212.60 | 84750999 | $1,361.60 |
| 84750634 | $170.20 | 84750769 | $10,766.04 | 84750888 | $373.20 | 84751003 | $2,082.00 |
| 84750636 | $8,850.40 | 84750771 | $68.75 | 84750893 | $68.08 | 84751005 | $238.28 |
| 84750640 | $5,891.00 | 84750773 | $64.72 | 84750897 | $1,648.88 | 84751006 | $287.60 |
| 84750643 | $130.30 | 84750777 | $343.91 | 84750899 | $1,382.50 | 84751010 | $219.74 |
| 84750644 | $113.20 | 84750779 | $200.34 | 84750901 | $732.32 | 84751016 | $123.85 |
| 84750650 | $340.40 | 84750781 | $21,442.78 | 84750906 | $151.00 | 84751017 | $1,288.00 |
| 84750652 | $105.46 | 84750783 | $1,191.40 | 84750907 | $11,463.14 | 84751018 | $511.13 |
| 84750655 | $945.48 | 84750789 | $137.90 | 84750909 | $234.75 | 84751019 | $224.45 |
| 84750663 | $816.96 | 84750791 | $1.48 | 84750913 | $70.98 | 84751023 | $182.36 |
| 84750665 | $1,343.68 | 84750800 | $103.38 | 84750920 | $356.40 | 84751024 | $1,588.00 |
| 84750666 | $47.63 | 84750801 | $1,021.20 | 84750921 | $1,140.17 | 84751026 | $58.07 |
| 84750673 | $5,957.00 | 84750803 | $136.16 | 84750923 | $100.15 | 84751030 | $10.70 |
| 84750674 | $479.27 | 84750804 | $38.32 | 84750928 | $10,463.28 | 84751031 | $1,191.40 |
| 84750678 | $88.79 | 84750807 | $7,938.75 | 84750931 | $12,370.00 | 84751036 | $3,097.64 |
| 84750681 | $9.06 | 84750811 | $136.16 | 84750934 | $739.20 | 84751043 | $9.54 |
| 84750682 | $944.00 | 84750812 | $27.27 | 84750935 | $2,961.48 | 84751047 | $4,487.35 |
| 84750687 | $231.78 | 84750813 | $860.04 | 84750939 | $20.76 | 84751048 | $88.64 |
| 84750690 | $12,824.00 | 84750814 | $942.05 | 84750942 | $613.08 | 84751051 | $405.97 |
| 84750692 | $1,021.20 | 84750816 | $204.24 | 84750943 | $1,343.50 | 84751054 | $1,101.93 |
| 84750696 | $45.65 | 84750817 | $177.73 | 84750945 | $340.40 | 84751055 | $25.53 |
| 84750698 | $524.02 | 84750821 | $41.48 | 84750946 | $325.58 | 84751070 | $73.06 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84751071 | $396.20 | 84751194 | $377.08 | 84751322 | $1,171.56 | 84751432 | $12,023.00 |
| 84751073 | $2,980.10 | 84751195 | $2.00 | 84751325 | $73.35 | 84751433 | $334.80 |
| 84751077 | $213.84 | 84751196 | $829.38 | 84751326 | $347.00 | 84751439 | $3,374.88 |
| 84751078 | $313.32 | 84751197 | $5,895.81 | 84751327 | $1,702.00 | 84751440 | $888.00 |
| 84751079 | $43.00 | 84751198 | $1,424.72 | 84751328 | $71.69 | 84751443 | $170.20 |
| 84751081 | $6,808.00 | 84751206 | $82.72 | 84751330 | $200.81 | 84751445 | $71.93 |
| 84751082 | $646.32 | 84751209 | $170.20 | 84751331 | $340.40 | 84751448 | $1,027.15 |
| 84751085 | $491.44 | 84751213 | $21.40 | 84751332 | $317.81 | 84751449 | $1,544.48 |
| 84751094 | $360.91 | 84751217 | $4,202.90 | 84751334 | $14.40 | 84751450 | $99.55 |
| 84751095 | $262.84 | 84751218 | $340.40 | 84751336 | $122.36 | 84751452 | $77.53 |
| 84751098 | $68.95 | 84751223 | $27.64 | 84751338 | $257.80 | 84751454 | $3,238.52 |
| 84751100 | $424.56 | 84751226 | $506.30 | 84751343 | $1,754.99 | 84751457 | $308.60 |
| 84751101 | $953.20 | 84751230 | $18.60 | 84751347 | $63.52 | 84751458 | $1,478.46 |
| 84751103 | $818.00 | 84751234 | $995.97 | 84751351 | $141.17 | 84751460 | $467.50 |
| 84751105 | $340.40 | 84751238 | $277.23 | 84751352 | $34.04 | 84751463 | $18.14 |
| 84751116 | $21.63 | 84751239 | $149.54 | 84751365 | $31.87 | 84751466 | $29.10 |
| 84751125 | $189.30 | 84751243 | $759.18 | 84751367 | $280.58 | 84751472 | $1.20 |
| 84751128 | $70.60 | 84751250 | $102.12 | 84751368 | $119.66 | 84751473 | $170.20 |
| 84751132 | $2,661.28 | 84751252 | $408.48 | 84751370 | $340.40 | 84751475 | $3,138.80 |
| 84751133 | $50.65 | 84751254 | $2,024.50 | 84751372 | $2,747.00 | 84751481 | $194.26 |
| 84751134 | $68.08 | 84751258 | $202.40 | 84751374 | $139.14 | 84751482 | $2,084.50 |
| 84751135 | $204.24 | 84751259 | $11.46 | 84751379 | $305.88 | 84751483 | $243.93 |
| 84751136 | $155.09 | 84751265 | $138.09 | 84751380 | $159.72 | 84751484 | $714.84 |
| 84751140 | $141.12 | 84751269 | $850.64 | 84751383 | $143.15 | 84751487 | $188.80 |
| 84751143 | $1,248.86 | 84751270 | $851.00 | 84751392 | $5,642.00 | 84751488 | $228.45 |
| 84751145 | $851.00 | 84751271 | $441.80 | 84751393 | $42.01 | 84751491 | $299.50 |
| 84751146 | $27.01 | 84751272 | $106.75 | 84751395 | $680.80 | 84751494 | $68.08 |
| 84751149 | $458.98 | 84751273 | $354.62 | 84751397 | $148.60 | 84751496 | $1,583.02 |
| 84751152 | $1,191.40 | 84751275 | $208.67 | 84751399 | $34.04 | 84751497 | $102.12 |
| 84751155 | $33.17 | 84751276 | $578.68 | 84751400 | $196.30 | 84751500 | $1,089.28 |
| 84751158 | $219.36 | 84751282 | $29.33 | 84751403 | $68.08 | 84751503 | $3,357.58 |
| 84751160 | $244.42 | 84751283 | $2,373.60 | 84751404 | $765.86 | 84751505 | $76.51 |
| 84751162 | $34.04 | 84751287 | $34.04 | 84751405 | $272.32 | 84751506 | $5,882.00 |
| 84751164 | $329.54 | 84751288 | $170.20 | 84751408 | $34,525.12 | 84751508 | $1,191.40 |
| 84751165 | $47.31 | 84751291 | $1,026.68 | 84751410 | $392.40 | 84751510 | $309.00 |
| 84751166 | $990.58 | 84751292 | $739.06 | 84751412 | $3,404.00 | 84751511 | $430.56 |
| 84751170 | $7,848.40 | 84751295 | $953.12 | 84751415 | $17,020.00 | 84751512 | $31,296.33 |
| 84751172 | $75.36 | 84751298 | $34.04 | 84751419 | $457.60 | 84751513 | $1,702.00 |
| 84751174 | $524.00 | 84751301 | $1,702.00 | 84751420 | $573.12 | 84751514 | $968.98 |
| 84751176 | $162.76 | 84751306 | $2.75 | 84751421 | $234.36 | 84751515 | $510.60 |
| 84751177 | $888.00 | 84751307 | $102.12 | 84751423 | $10.97 | 84751519 | $23,779.00 |
| 84751178 | $3,146.00 | 84751308 | $830.30 | 84751424 | $351.85 | 84751520 | $68.08 |
| 84751180 | $129.61 | 84751315 | $68.08 | 84751427 | $1,551.13 | 84751523 | $33.02 |
| 84751186 | $5,105.20 | 84751316 | $57.74 | 84751428 | $717.44 | 84751525 | $271.16 |
| 84751190 | $417.60 | 84751318 | $157.80 | 84751429 | $280.80 | 84751526 | $2,760.80 |
| 84751193 | $5,360.40 | 84751319 | $4,935.80 | 84751430 | $86.09 | 84751527 | $989.36 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84751531 | $264.11 | 84751645 | $34.04 | 84751763 | $272.32 | 84751881 | $730.52 |
| 84751532 | $12.46 | 84751646 | $154.58 | 84751765 | $3,624.06 | 84751883 | $191.23 |
| 84751533 | $136.16 | 84751649 | $785.40 | 84751768 | $34,040.00 | 84751897 | $231.80 |
| 84751545 | $201.60 | 84751650 | $523.92 | 84751769 | $34.04 | 84751899 | $851.00 |
| 84751547 | $177.60 | 84751651 | $17.63 | 84751770 | $340.40 | 84751901 | $1,757.50 |
| 84751550 | $1,702.00 | 84751656 | $9,314.66 | 84751771 | $968.18 | 84751905 | $170.20 |
| 84751552 | $431.70 | 84751660 | $11,445.03 | 84751773 | $576.91 | 84751906 | $763.88 |
| 84751553 | $86.80 | 84751661 | $59.79 | 84751780 | $102.12 | 84751908 | $136.16 |
| 84751554 | $69.86 | 84751665 | $88.73 | 84751781 | $26.64 | 84751916 | $4,180.13 |
| 84751555 | $340.40 | 84751673 | $404.70 | 84751783 | $83.55 | 84751917 | $136.16 |
| 84751556 | $173.80 | 84751676 | $340.40 | 84751789 | $334.82 | 84751927 | $34.04 |
| 84751557 | $104.61 | 84751677 | $1,021.20 | 84751790 | $851.00 | 84751929 | $97.43 |
| 84751565 | $23,998.20 | 84751679 | $1,816.92 | 84751794 | $161.12 | 84751936 | $483.62 |
| 84751569 | $5,319.68 | 84751682 | $596.00 | 84751795 | $316.80 | 84751937 | $851.00 |
| 84751574 | $650.83 | 84751689 | $15,717.50 | 84751797 | $50.87 | 84751942 | $1,056.70 |
| 84751577 | $2,346.98 | 84751701 | $2,118.60 | 84751799 | $1,347.05 | 84751944 | $148.20 |
| 84751579 | $132.20 | 84751703 | $85.90 | 84751803 | $3,404.00 | 84751951 | $524.08 |
| 84751580 | $321.60 | 84751704 | $11.58 | 84751804 | $504.45 | 84751952 | $141.21 |
| 84751582 | $68.08 | 84751707 | $2,504.56 | 84751806 | $450.63 | 84751958 | $189.08 |
| 84751586 | $365.00 | 84751708 | $353.91 | 84751808 | $244.31 | 84751965 | $219.52 |
| 84751587 | $189.68 | 84751709 | $112.56 | 84751811 | $2,307.20 | 84751978 | $129.38 |
| 84751589 | $3,404.00 | 84751711 | $1,702.00 | 84751812 | $12,975.00 | 84751981 | $257.50 |
| 84751590 | $45.14 | 84751713 | $14.52 | 84751815 | $1,404.44 | 84751982 | $41.73 |
| 84751591 | $34.04 | 84751715 | $1,191.40 | 84751817 | $34,040.00 | 84751984 | $157.16 |
| 84751596 | $20.50 | 84751719 | $1,633.50 | 84751823 | $340.40 | 84751987 | $210.28 |
| 84751603 | $349.92 | 84751720 | $21.76 | 84751824 | $7,314.00 | 84751989 | $282.27 |
| 84751605 | $213.15 | 84751721 | $10,130.25 | 84751825 | $108.64 | 84751994 | $340.40 |
| 84751608 | $50.49 | 84751725 | $201.64 | 84751827 | $20.50 | 84751997 | $8.35 |
| 84751609 | $3,404.00 | 84751726 | $98.63 | 84751831 | $463.05 | 84751998 | $34.04 |
| 84751611 | $99.75 | 84751727 | $1,531.80 | 84751835 | $163.45 | 84752001 | $380.39 |
| 84751614 | $1,188.00 | 84751732 | $543.72 | 84751836 | $1,482.00 | 84752003 | $393.16 |
| 84751617 | $1,969.63 | 84751735 | $34,040.00 | 84751837 | $1,413.34 | 84752006 | $355.20 |
| 84751620 | $935.20 | 84751736 | $353.67 | 84751838 | $2,045.75 | 84752008 | $1,990.50 |
| 84751621 | $499.40 | 84751739 | $1,146.95 | 84751844 | $3,355.50 | 84752012 | $170.20 |
| 84751622 | $204.24 | 84751740 | $5,549.25 | 84751848 | $127.56 | 84752014 | $230.81 |
| 84751624 | $5,933.76 | 84751741 | $49.65 | 84751851 | $34.04 | 84752018 | $5,426.83 |
| 84751625 | $68.08 | 84751744 | $654.09 | 84751852 | $281.79 | 84752026 | $680.80 |
| 84751630 | $340.40 | 84751747 | $824.25 | 84751853 | $60.78 | 84752037 | $34.04 |
| 84751631 | $102.12 | 84751748 | $1,783.12 | 84751855 | $4,964.00 | 84752038 | $7,060.00 |
| 84751633 | $2,495.88 | 84751749 | $626.40 | 84751860 | $885.04 | 84752040 | $185.54 |
| 84751636 | $31,509.29 | 84751750 | $5,446.40 | 84751862 | $83.44 | 84752045 | $6,632.95 |
| 84751637 | $37.60 | 84751751 | $138.82 | 84751864 | $29.37 | 84752049 | $96.66 |
| 84751638 | $12.09 | 84751756 | $68.08 | 84751868 | $1,247.35 | 84752052 | $996.48 |
| 84751639 | $6,040.00 | 84751758 | $13,616.00 | 84751870 | $547.50 | 84752053 | $340.40 |
| 84751641 | $207.68 | 84751761 | $13.88 | 84751872 | $170.20 | 84752054 | $15.03 |
| 84751642 | $379.00 | 84751762 | $68.08 | 84751879 | $32.86 | 84752055 | $1,702.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84752056 | $150.73 | 84752194 | $9,088.50 | 84752302 | $11.64 | 84752405 | $12,084.20 |
| 84752057 | $504.50 | 84752195 | $3,122.90 | 84752305 | $455.38 | 84752407 | $306.36 |
| 84752058 | $170.20 | 84752196 | $27.23 | 84752307 | $68.08 | 84752409 | $350.26 |
| 84752063 | $6,107.00 | 84752199 | $214.76 | 84752309 | $36.84 | 84752411 | $2,093.75 |
| 84752064 | $1,391.63 | 84752203 | $823.68 | 84752310 | $137.90 | 84752412 | $953.12 |
| 84752069 | $272.32 | 84752206 | $249.60 | 84752311 | $69.45 | 84752413 | $96.15 |
| 84752071 | $11.05 | 84752208 | $833.01 | 84752314 | $323.25 | 84752416 | $54.08 |
| 84752073 | $802.42 | 84752209 | $204.24 | 84752315 | $664.00 | 84752418 | $188.89 |
| 84752076 | $17.83 | 84752210 | $409.95 | 84752316 | $18.76 | 84752419 | $257.46 |
| 84752080 | $519.08 | 84752213 | $5,347.75 | 84752318 | $1,783.90 | 84752421 | $357.15 |
| 84752086 | $549.67 | 84752214 | $635.98 | 84752319 | $510.60 | 84752423 | $8,376.50 |
| 84752088 | $5,106.00 | 84752217 | $680.80 | 84752321 | $4,833.68 | 84752424 | $57.79 |
| 84752089 | $24.44 | 84752218 | $340.40 | 84752323 | $179.97 | 84752426 | $1,248.80 |
| 84752092 | $2,553.00 | 84752220 | $267.60 | 84752325 | $527.82 | 84752427 | $80.83 |
| 84752096 | $593.03 | 84752223 | $340.40 | 84752327 | $150.14 | 84752428 | $612.24 |
| 84752098 | $698.44 | 84752225 | $340.40 | 84752328 | $758.31 | 84752432 | $96.53 |
| 84752099 | $67.60 | 84752227 | $1,195.10 | 84752330 | $667.98 | 84752434 | $497.00 |
| 84752100 | $214.81 | 84752228 | $200.46 | 84752332 | $1,099.44 | 84752435 | $586.76 |
| 84752102 | $21.80 | 84752231 | $408.48 | 84752334 | $40.91 | 84752441 | $920.50 |
| 84752104 | $80.16 | 84752233 | $77.11 | 84752335 | $1,117.30 | 84752442 | $1,395.64 |
| 84752105 | $312.21 | 84752235 | $706.00 | 84752339 | $42.56 | 84752445 | $2,666.00 |
| 84752106 | $1,493.25 | 84752237 | $3,404.00 | 84752340 | $4.40 | 84752447 | $254.20 |
| 84752110 | $3,404.00 | 84752239 | $272.32 | 84752341 | $1,551.75 | 84752450 | $389.43 |
| 84752114 | $51.25 | 84752244 | $658.60 | 84752343 | $510.60 | 84752451 | $181.48 |
| 84752115 | $510.60 | 84752247 | $62.64 | 84752346 | $114.23 | 84752453 | $126.19 |
| 84752116 | $102.12 | 84752250 | $451.48 | 84752347 | $1,885.02 | 84752456 | $18.40 |
| 84752119 | $3,914.60 | 84752255 | $415.83 | 84752349 | $308.44 | 84752457 | $2,723.20 |
| 84752126 | $24.00 | 84752256 | $49.76 | 84752352 | $265.14 | 84752458 | $680.80 |
| 84752127 | $953.12 | 84752257 | $243.95 | 84752355 | $115.41 | 84752459 | $19,727.20 |
| 84752129 | $3,404.00 | 84752260 | $12.36 | 84752364 | $1,797.50 | 84752460 | $73.24 |
| 84752141 | $12.41 | 84752263 | $540.99 | 84752365 | $170.20 | 84752462 | $244.10 |
| 84752144 | $11.91 | 84752265 | $420.66 | 84752367 | $111.90 | 84752463 | $136.16 |
| 84752146 | $3,365.71 | 84752266 | $680.80 | 84752369 | $217.68 | 84752464 | $47.30 |
| 84752151 | $510.60 | 84752268 | $298.20 | 84752371 | $3,404.00 | 84752465 | $365.60 |
| 84752153 | $1,322.00 | 84752270 | $136.16 | 84752381 | $340.40 | 84752466 | $1,021.20 |
| 84752154 | $612.72 | 84752271 | $1,232.52 | 84752382 | $238.28 | 84752468 | $121.32 |
| 84752162 | $340.40 | 84752272 | $340.40 | 84752385 | $159.00 | 84752469 | $263.72 |
| 84752166 | $332.48 | 84752273 | $1,984.62 | 84752386 | $17.89 | 84752475 | $318.45 |
| 84752169 | $1,639.44 | 84752274 | $4.02 | 84752388 | $3,177.99 | 84752479 | $91.78 |
| 84752173 | $29.64 | 84752275 | $154.18 | 84752393 | $242.48 | 84752481 | $12.09 |
| 84752179 | $37.85 | 84752276 | $2,285.25 | 84752394 | $170.20 | 84752482 | $20.14 |
| 84752185 | $356.95 | 84752281 | $1,992.00 | 84752395 | $4,307.00 | 84752483 | $102.12 |
| 84752188 | $8,271.72 | 84752286 | $576.58 | 84752396 | $748.50 | 84752485 | $217.00 |
| 84752190 | $17,020.00 | 84752287 | $72.76 | 84752397 | $61.24 | 84752488 | $170.20 |
| 84752191 | $56.56 | 84752289 | $485.88 | 84752401 | $1,021.20 | 84752489 | $358.65 |
| 84752193 | $8.85 | 84752299 | $1,017.60 | 84752402 | $68.08 | 84752492 | $3,404.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84752495 | $2,382.80 | 84752614 | $100.48 | 84752744 | $110.43 | 84752872 | $691.47 |
| 84752497 | $1,191.46 | 84752615 | $241.03 | 84752748 | $328.65 | 84752875 | $3,199.76 |
| 84752501 | $330.16 | 84752618 | $4,789.07 | 84752753 | $371.48 | 84752876 | $68.08 |
| 84752506 | $1,240.47 | 84752623 | $166.85 | 84752769 | $62.40 | 84752879 | $66.22 |
| 84752511 | $170.20 | 84752628 | $340.40 | 84752772 | $401.90 | 84752881 | $10,725.04 |
| 84752512 | $102.12 | 84752630 | $377.60 | 84752773 | $64.73 | 84752884 | $170.20 |
| 84752516 | $492.00 | 84752631 | $20.07 | 84752774 | $438.41 | 84752887 | $820.85 |
| 84752517 | $31.65 | 84752634 | $135.00 | 84752775 | $249.18 | 84752889 | $70.69 |
| 84752519 | $834.70 | 84752637 | $1,053.05 | 84752778 | $117.48 | 84752890 | $310.80 |
| 84752524 | $116.84 | 84752638 | $340.40 | 84752779 | $123.00 | 84752892 | $45.35 |
| 84752528 | $5,684.68 | 84752640 | $136.16 | 84752781 | $83.19 | 84752897 | $426.40 |
| 84752529 | $27.76 | 84752645 | $11.88 | 84752787 | $340.40 | 84752898 | $136.66 |
| 84752530 | $18.72 | 84752647 | $68.08 | 84752789 | $680.80 | 84752901 | $88.69 |
| 84752533 | $1,980.19 | 84752652 | $348.81 | 84752790 | $186.10 | 84752903 | $1,599.88 |
| 84752536 | $680.80 | 84752655 | $4,839.91 | 84752800 | $139.46 | 84752904 | $68.08 |
| 84752542 | $1.96 | 84752656 | $1,084.25 | 84752805 | $136.16 | 84752908 | $340.40 |
| 84752549 | $101.16 | 84752659 | $395.62 | 84752807 | $373.52 | 84752912 | $3,302.60 |
| 84752551 | $2.04 | 84752662 | $5,106.00 | 84752811 | $544.64 | 84752916 | $2,785.44 |
| 84752552 | $101.25 | 84752663 | $1,021.20 | 84752812 | $169.65 | 84752920 | $288.80 |
| 84752553 | $223.36 | 84752664 | $21.30 | 84752823 | $250.05 | 84752923 | $188.80 |
| 84752554 | $260.16 | 84752668 | $73.44 | 84752824 | $1,027.48 | 84752926 | $434.02 |
| 84752556 | $188.60 | 84752669 | $272.32 | 84752825 | $447.20 | 84752927 | $968.40 |
| 84752559 | $693.24 | 84752672 | $167.70 | 84752826 | $2,933.58 | 84752928 | $11,424.33 |
| 84752563 | $283.30 | 84752676 | $3,334.80 | 84752827 | $780.75 | 84752929 | $109.90 |
| 84752564 | $34.04 | 84752679 | $103.80 | 84752829 | $224.88 | 84752931 | $80.21 |
| 84752565 | $2,180.78 | 84752682 | $1,670.92 | 84752830 | $340.40 | 84752932 | $295.50 |
| 84752568 | $11.11 | 84752686 | $92.24 | 84752832 | $466.24 | 84752935 | $614.95 |
| 84752570 | $151.90 | 84752691 | $7,411.00 | 84752833 | $19.70 | 84752942 | $3,574.20 |
| 84752573 | $199.60 | 84752692 | $6,808.00 | 84752834 | $237.90 | 84752951 | $204.24 |
| 84752575 | $312.90 | 84752693 | $2,587.04 | 84752842 | $10,196.00 | 84752955 | $340.40 |
| 84752577 | $839.44 | 84752697 | $23.97 | 84752844 | $35.85 | 84752958 | $187.25 |
| 84752580 | $374.44 | 84752698 | $13,230.00 | 84752847 | $340.40 | 84752960 | $117.96 |
| 84752584 | $340.40 | 84752699 | $34.04 | 84752848 | $684.71 | 84752962 | $3,404.00 |
| 84752585 | $57.75 | 84752702 | $708.76 | 84752849 | $403.82 | 84752964 | $78.59 |
| 84752590 | $680.80 | 84752707 | $30.77 | 84752855 | $248.20 | 84752966 | $1,405.34 |
| 84752591 | $40.91 | 84752712 | $499.40 | 84752857 | $34.11 | 84752968 | $1,231.49 |
| 84752592 | $102.12 | 84752713 | $1,021.20 | 84752859 | $31,680.00 | 84752972 | $15.76 |
| 84752593 | $136.23 | 84752715 | $58.48 | 84752860 | $107.68 | 84752977 | $118.60 |
| 84752594 | $2,723.20 | 84752719 | $67.86 | 84752861 | $170.20 | 84752978 | $173.60 |
| 84752595 | $1,288.00 | 84752722 | $152.68 | 84752862 | $85.35 | 84752979 | $155.22 |
| 84752598 | $3,404.00 | 84752723 | $6,808.00 | 84752865 | $102.12 | 84752981 | $340.40 |
| 84752602 | $68.08 | 84752724 | $8.06 | 84752866 | $416.35 | 84752983 | $2,108.24 |
| 84752604 | $1,123.32 | 84752726 | $317.17 | 84752867 | $950.40 | 84752992 | $136.16 |
| 84752605 | $13.20 | 84752733 | $136.16 | 84752868 | $1,737.10 | 84752998 | $422.59 |
| 84752608 | $173.16 | 84752734 | $20.52 | 84752869 | $825.05 | 84753001 | $680.80 |
| 84752613 | $7,798.00 | 84752736 | $5,242.16 | 84752871 | $283.20 | 84753002 | $38,407.14 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84753005 | $3,892.76 | 84753141 | $20,424.00 | 84753276 | $6.70 | 84753388 | $885.04 |
| 84753009 | $2,034.14 | 84753145 | $136.16 | 84753277 | $68.08 | 84753389 | $14,160.64 |
| 84753011 | $397.00 | 84753147 | $976.32 | 84753278 | $510.60 | 84753390 | $8,780.00 |
| 84753022 | $11,208.00 | 84753153 | $32.95 | 84753281 | $1,681.00 | 84753391 | $52.12 |
| 84753024 | $68.08 | 84753155 | $8,510.00 | 84753290 | $678.45 | 84753392 | $99.08 |
| 84753026 | $6,808.00 | 84753158 | $46.26 | 84753293 | $564.45 | 84753394 | $165.22 |
| 84753027 | $832.32 | 84753167 | $2,277.58 | 84753296 | $1,300.00 | 84753397 | $74.48 |
| 84753029 | $480.45 | 84753168 | $137.60 | 84753298 | $170.20 | 84753399 | $1,279.67 |
| 84753031 | $261.84 | 84753169 | $16,125.48 | 84753299 | $802.54 | 84753405 | $1,292.69 |
| 84753036 | $497.60 | 84753170 | $2,315.60 | 84753300 | $851.00 | 84753408 | $105.48 |
| 84753040 | $89.29 | 84753171 | $3,255.50 | 84753301 | $1,136.00 | 84753410 | $340.40 |
| 84753042 | $1,702.00 | 84753175 | $7,620.00 | 84753307 | $9,535.80 | 84753411 | $510.60 |
| 84753044 | $34.04 | 84753177 | $136.95 | 84753308 | $340.40 | 84753414 | $102.12 |
| 84753045 | $975.75 | 84753184 | $142.92 | 84753310 | $6,808.00 | 84753416 | $204.24 |
| 84753047 | $6,073.83 | 84753186 | $23.88 | 84753313 | $425.50 | 84753418 | $99.28 |
| 84753049 | $680.80 | 84753193 | $3,404.00 | 84753316 | $3,084.00 | 84753421 | $14.12 |
| 84753051 | $141.70 | 84753195 | $592.81 | 84753317 | $53.45 | 84753423 | $112.90 |
| 84753052 | $235.68 | 84753197 | $851.00 | 84753323 | $220.45 | 84753425 | $706.00 |
| 84753055 | $604.90 | 84753198 | $97.25 | 84753325 | $340.40 | 84753429 | $6,713.50 |
| 84753057 | $63.52 | 84753199 | $523.74 | 84753327 | $54.16 | 84753431 | $179.81 |
| 84753067 | $62.72 | 84753201 | $74.47 | 84753331 | $847.30 | 84753434 | $270.13 |
| 84753068 | $340.40 | 84753204 | $2,486.45 | 84753333 | $3,404.00 | 84753436 | $678.81 |
| 84753069 | $885.65 | 84753206 | $2,437.40 | 84753334 | $390.56 | 84753443 | $86.64 |
| 84753075 | $2,872.80 | 84753211 | $293.16 | 84753335 | $680.80 | 84753444 | $1,108.80 |
| 84753078 | $50.72 | 84753215 | $22.22 | 84753337 | $884.60 | 84753446 | $194.80 |
| 84753081 | $721.84 | 84753219 | $18.44 | 84753339 | $1,008.30 | 84753448 | $510.60 |
| 84753084 | $143.45 | 84753220 | $281.25 | 84753341 | $6,808.00 | 84753450 | $5,554.80 |
| 84753087 | $680.80 | 84753226 | $168.89 | 84753342 | $416.40 | 84753451 | $123.41 |
| 84753090 | $69.68 | 84753228 | $213.97 | 84753343 | $285.84 | 84753452 | $340.40 |
| 84753091 | $587.69 | 84753231 | $179.23 | 84753344 | $621.60 | 84753453 | $68.08 |
| 84753092 | $295.50 | 84753236 | $3,870.31 | 84753345 | $1,376.35 | 84753455 | $91.01 |
| 84753094 | $54.24 | 84753239 | $1.78 | 84753347 | $68.08 | 84753458 | $204.24 |
| 84753102 | $30.75 | 84753240 | $240.97 | 84753356 | $82.50 | 84753461 | $56.08 |
| 84753106 | $340.40 | 84753241 | $170.20 | 84753357 | $2,268.64 | 84753463 | $1,954.00 |
| 84753108 | $851.00 | 84753243 | $1,817.50 | 84753359 | $48,079.41 | 84753464 | $92.16 |
| 84753112 | $310.38 | 84753252 | $192.73 | 84753362 | $83.80 | 84753466 | $109.69 |
| 84753118 | $377.31 | 84753257 | $3,404.00 | 84753363 | $2,212.60 | 84753468 | $763.47 |
| 84753122 | $2,679.15 | 84753258 | $70.27 | 84753364 | $4,733.31 | 84753469 | $151.86 |
| 84753125 | $59.40 | 84753259 | $217.84 | 84753365 | $2,972.42 | 84753471 | $209.80 |
| 84753128 | $153.58 | 84753260 | $428.30 | 84753367 | $6,263.36 | 84753473 | $1,702.00 |
| 84753129 | $4,147.00 | 84753262 | $680.80 | 84753369 | $1,251.60 | 84753478 | $140.06 |
| 84753130 | $497.60 | 84753263 | $84.99 | 84753371 | $157.96 | 84753479 | $263.80 |
| 84753131 | $510.60 | 84753267 | $5,106.00 | 84753378 | $27.12 | 84753485 | $2,553.00 |
| 84753133 | $10.84 | 84753270 | $44.88 | 84753381 | $727.42 | 84753486 | $10,212.00 |
| 84753135 | $186.08 | 84753273 | $596.40 | 84753384 | $3,914.60 | 84753490 | $636.40 |
| 84753140 | $2,043.42 | 84753275 | $4,249.44 | 84753386 | $60.18 | 84753491 | $162.82 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84753493 | $635.62 | 84753616 | $46.10 | 84753751 | $547.00 | 84753887 | $310.24 |
| 84753506 | $1,010.18 | 84753618 | $27.97 | 84753755 | $180.18 | 84753890 | $235.40 |
| 84753510 | $77.40 | 84753620 | $440.81 | 84753768 | $57.39 | 84753893 | $1,150.83 |
| 84753513 | $34.04 | 84753622 | $1,009.80 | 84753769 | $582.21 | 84753901 | $340.40 |
| 84753516 | $2,132.04 | 84753624 | $191.30 | 84753770 | $6,808.00 | 84753902 | $28.18 |
| 84753517 | $4,146.25 | 84753628 | $126.30 | 84753774 | $511.95 | 84753914 | $340.40 |
| 84753520 | $3,840.60 | 84753633 | $18.32 | 84753776 | $851.00 | 84753916 | $2,194.47 |
| 84753521 | $170.20 | 84753635 | $215.16 | 84753779 | $1,924.32 | 84753921 | $248.74 |
| 84753522 | $3,404.00 | 84753636 | $1,406.75 | 84753780 | $2,388.00 | 84753923 | $592.15 |
| 84753523 | $82.84 | 84753638 | $340.40 | 84753781 | $128.06 | 84753924 | $343.72 |
| 84753531 | $80.88 | 84753647 | $1.00 | 84753784 | $220.64 | 84753925 | $6,808.00 |
| 84753532 | $340.40 | 84753648 | $8,510.00 | 84753785 | $109.80 | 84753926 | $240.00 |
| 84753533 | $15.52 | 84753651 | $657.06 | 84753788 | $1,102.70 | 84753927 | $499.20 |
| 84753534 | $163.20 | 84753652 | $137.32 | 84753789 | $1,907.00 | 84753929 | $501.00 |
| 84753535 | $345.42 | 84753653 | $152.60 | 84753793 | $374.44 | 84753930 | $269.60 |
| 84753536 | $102.12 | 84753657 | $12.88 | 84753794 | $1,427.00 | 84753931 | $29.88 |
| 84753537 | $14,155.50 | 84753661 | $123.19 | 84753798 | $68.08 | 84753938 | $127.20 |
| 84753543 | $613.56 | 84753662 | $1,816.30 | 84753804 | $177.84 | 84753941 | $1,546.84 |
| 84753544 | $3,404.00 | 84753669 | $612.72 | 84753807 | $10,212.00 | 84753942 | $138.80 |
| 84753545 | $58.88 | 84753675 | $1,021.20 | 84753808 | $425.60 | 84753945 | $1,702.00 |
| 84753548 | $10.68 | 84753676 | $1,244.00 | 84753809 | $3,430.00 | 84753946 | $18.92 |
| 84753551 | $1,021.20 | 84753680 | $15.65 | 84753810 | $7.76 | 84753947 | $1,702.00 |
| 84753554 | $204.24 | 84753682 | $2,137.52 | 84753812 | $174.05 | 84753951 | $5,071.40 |
| 84753556 | $29.04 | 84753683 | $312.84 | 84753813 | $1,191.40 | 84753953 | $176.38 |
| 84753560 | $8,510.00 | 84753685 | $0.99 | 84753814 | $851.00 | 84753961 | $83.38 |
| 84753561 | $102.12 | 84753687 | $7,080.32 | 84753816 | $17.76 | 84753967 | $29.99 |
| 84753565 | $68.08 | 84753689 | $1,293.52 | 84753817 | $889.68 | 84753970 | $340.40 |
| 84753566 | $195.55 | 84753690 | $137.60 | 84753819 | $272.92 | 84753978 | $1,194.93 |
| 84753567 | $152.03 | 84753696 | $9.70 | 84753821 | $136.16 | 84753980 | $62.64 |
| 84753574 | $31.41 | 84753701 | $378.35 | 84753822 | $1,586.70 | 84753981 | $235.80 |
| 84753577 | $1,871.40 | 84753703 | $341.73 | 84753827 | $730.00 | 84753982 | $324.38 |
| 84753578 | $136.99 | 84753705 | $4,663.48 | 84753828 | $23.26 | 84753984 | $132.91 |
| 84753580 | $14,084.00 | 84753710 | $476.56 | 84753829 | $1,721.42 | 84753985 | $340.40 |
| 84753581 | $450.05 | 84753711 | $1,021.20 | 84753832 | $2,212.60 | 84753991 | $21.88 |
| 84753583 | $1,363.04 | 84753712 | $204.24 | 84753833 | $408.48 | 84753994 | $3,301.88 |
| 84753584 | $127.95 | 84753714 | $476.56 | 84753843 | $1,246.06 | 84753995 | $74.64 |
| 84753588 | $264.60 | 84753715 | $751.63 | 84753847 | $340.40 | 84753997 | $1,806.82 |
| 84753589 | $3,232.06 | 84753720 | $1.41 | 84753850 | $1,480.35 | 84754001 | $5,037.50 |
| 84753594 | $35.72 | 84753729 | $1,601.80 | 84753855 | $445.75 | 84754004 | $26.64 |
| 84753596 | $826.41 | 84753731 | $110.45 | 84753861 | $7,472.00 | 84754006 | $153.84 |
| 84753600 | $2,980.75 | 84753737 | $68.08 | 84753867 | $536.26 | 84754013 | $37.30 |
| 84753604 | $340.47 | 84753740 | $503.53 | 84753868 | $219.54 | 84754017 | $535.40 |
| 84753605 | $68.08 | 84753743 | $185.45 | 84753870 | $84.68 | 84754019 | $1,069.93 |
| 84753610 | $340.40 | 84753745 | $309.01 | 84753877 | $714.90 | 84754023 | $4.13 |
| 84753613 | $104.11 | 84753748 | $24.42 | 84753884 | $1,036.36 | 84754025 | $533.29 |
| 84753615 | $136.16 | 84753749 | $359.40 | 84753886 | $791.05 | 84754026 | $56.38 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84754027 | $30.88 | 84754155 | $90.21 | 84754260 | $389.23 | 84754396 | $340.40 |
| 84754028 | $119.00 | 84754158 | $53.82 | 84754262 | $170.20 | 84754400 | $204.24 |
| 84754032 | $1,702.00 | 84754159 | $188.24 | 84754267 | $352.56 | 84754405 | $28.31 |
| 84754033 | $2,621.50 | 84754160 | $20.88 | 84754268 | $185.89 | 84754406 | $476.24 |
| 84754036 | $2,635.62 | 84754162 | $2,042.40 | 84754273 | $275.92 | 84754407 | $238.28 |
| 84754040 | $37.16 | 84754163 | $2,382.80 | 84754276 | $196.45 | 84754419 | $743.59 |
| 84754044 | $2,079.60 | 84754164 | $605.00 | 84754282 | $102.12 | 84754420 | $1,089.28 |
| 84754046 | $79.90 | 84754165 | $265.01 | 84754283 | $181.82 | 84754424 | $527.44 |
| 84754047 | $23.21 | 84754166 | $1,838.75 | 84754285 | $510.60 | 84754425 | $3,404.00 |
| 84754051 | $250.84 | 84754170 | $54.20 | 84754290 | $2,406.02 | 84754426 | $338.99 |
| 84754057 | $170.20 | 84754175 | $189.30 | 84754296 | $144.05 | 84754427 | $433.80 |
| 84754060 | $136.16 | 84754176 | $1,405.24 | 84754298 | $3,805.28 | 84754430 | $1,165.60 |
| 84754061 | $433.20 | 84754177 | $273.07 | 84754300 | $2,830.64 | 84754434 | $413.05 |
| 84754062 | $19.31 | 84754184 | $578.68 | 84754301 | $288.80 | 84754436 | $440.76 |
| 84754065 | $83.22 | 84754187 | $1,651.25 | 84754302 | $2,398.24 | 84754438 | $73.70 |
| 84754068 | $111.00 | 84754188 | $167.05 | 84754304 | $1,884.66 | 84754443 | $680.80 |
| 84754070 | $272.32 | 84754193 | $116.05 | 84754306 | $161.08 | 84754447 | $682.56 |
| 84754074 | $3,332.17 | 84754194 | $680.80 | 84754313 | $11.88 | 84754448 | $531.56 |
| 84754077 | $68.08 | 84754195 | $506.80 | 84754316 | $332.27 | 84754451 | $7,039.58 |
| 84754079 | $73.33 | 84754196 | $3,404.00 | 84754318 | $284.67 | 84754454 | $304.38 |
| 84754080 | $79.52 | 84754197 | $851.00 | 84754320 | $806.88 | 84754455 | $38.55 |
| 84754082 | $1,572.55 | 84754198 | $9.00 | 84754326 | $576.60 | 84754459 | $47.67 |
| 84754083 | $1,157.36 | 84754200 | $582.86 | 84754327 | $30.68 | 84754462 | $364.03 |
| 84754084 | $204.38 | 84754204 | $38.76 | 84754329 | $3,404.00 | 84754466 | $1,702.00 |
| 84754091 | $839.60 | 84754205 | $24.58 | 84754330 | $1,514.05 | 84754471 | $1,922.00 |
| 84754093 | $0.15 | 84754208 | $680.80 | 84754333 | $238.28 | 84754475 | $1,002.65 |
| 84754094 | $335.10 | 84754213 | $235.63 | 84754337 | $1,702.00 | 84754480 | $3,099.00 |
| 84754095 | $1,140.48 | 84754217 | $387.79 | 84754345 | $1,327.56 | 84754482 | $1,183.13 |
| 84754098 | $283.20 | 84754218 | $3,404.00 | 84754348 | $90.14 | 84754483 | $467.60 |
| 84754101 | $173.00 | 84754219 | $953.12 | 84754352 | $157.77 | 84754484 | $195.58 |
| 84754103 | $5.88 | 84754222 | $102.12 | 84754355 | $1,702.00 | 84754488 | $184.61 |
| 84754104 | $53.08 | 84754226 | $155.60 | 84754360 | $2,946.63 | 84754490 | $82.76 |
| 84754106 | $204.24 | 84754230 | $276.11 | 84754363 | $510.60 | 84754495 | $364.90 |
| 84754111 | $958.50 | 84754231 | $1,500.00 | 84754364 | $3,335.92 | 84754500 | $680.80 |
| 84754126 | $55.32 | 84754233 | $145.58 | 84754366 | $170.20 | 84754501 | $2,042.40 |
| 84754128 | $55.00 | 84754236 | $136.16 | 84754367 | $510.60 | 84754503 | $6.00 |
| 84754131 | $140.50 | 84754243 | $22.74 | 84754370 | $1,115.52 | 84754505 | $340.40 |
| 84754132 | $165.03 | 84754244 | $120.32 | 84754371 | $298.03 | 84754506 | $64.68 |
| 84754134 | $272.32 | 84754246 | $305.72 | 84754373 | $1,881.77 | 84754509 | $15.88 |
| 84754139 | $340.40 | 84754249 | $205.00 | 84754381 | $3,404.00 | 84754521 | $142.10 |
| 84754140 | $6,700.00 | 84754251 | $3,233.80 | 84754384 | $82.48 | 84754524 | $316.20 |
| 84754143 | $145.32 | 84754252 | $4,175.31 | 84754385 | $1,964.00 | 84754525 | $130.78 |
| 84754144 | $3,890.27 | 84754254 | $130.02 | 84754386 | $3.52 | 84754531 | $54.56 |
| 84754145 | $248.13 | 84754255 | $1,416.04 | 84754389 | $47.64 | 84754532 | $5.02 |
| 84754151 | $232.05 | 84754257 | $680.80 | 84754390 | $205.59 | 84754534 | $7,164.00 |
| 84754154 | $136.16 | 84754258 | $204.24 | 84754391 | $177.92 | 84754536 | $68.08 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84754540 | $258.10 | 84754643 | $42.97 | 84754768 | $1,702.00 | 84754881 | $141.54 |
| 84754541 | $631.20 | 84754645 | $2,042.40 | 84754769 | $251.46 | 84754883 | $2,750.00 |
| 84754546 | $7.80 | 84754647 | $713.36 | 84754773 | $204.24 | 84754886 | $130.68 |
| 84754551 | $371.60 | 84754648 | $301.60 | 84754780 | $130.92 | 84754888 | $16.70 |
| 84754552 | $28.88 | 84754653 | $610.85 | 84754783 | $7,251.60 | 84754889 | $125.69 |
| 84754555 | $950.40 | 84754654 | $14.37 | 84754784 | $618.85 | 84754894 | $1,191.40 |
| 84754556 | $816.96 | 84754656 | $1,157.36 | 84754790 | $10.46 | 84754896 | $57.76 |
| 84754557 | $394.60 | 84754657 | $119.53 | 84754791 | $7.67 | 84754897 | $780.72 |
| 84754562 | $816.96 | 84754658 | $328.15 | 84754793 | $69.40 | 84754902 | $374.44 |
| 84754563 | $32.43 | 84754659 | $69,791.15 | 84754794 | $13.78 | 84754904 | $2,420.00 |
| 84754568 | $153.55 | 84754662 | $99.71 | 84754797 | $168.80 | 84754906 | $508.04 |
| 84754571 | $340.40 | 84754665 | $2,003.18 | 84754801 | $3,199.76 | 84754908 | $340.66 |
| 84754575 | $441.13 | 84754667 | $21.10 | 84754803 | $177.68 | 84754911 | $419.83 |
| 84754576 | $191.44 | 84754671 | $320.10 | 84754808 | $17.41 | 84754912 | $157.50 |
| 84754577 | $6,597.00 | 84754679 | $42.83 | 84754811 | $109.82 | 84754916 | $66.48 |
| 84754578 | $96.40 | 84754682 | $3,304.51 | 84754813 | $487.94 | 84754919 | $24,482.00 |
| 84754580 | $58.70 | 84754686 | $1,181.39 | 84754814 | $136.16 | 84754920 | $2,416.56 |
| 84754582 | $3,404.00 | 84754691 | $102.86 | 84754815 | $51.90 | 84754921 | $272.32 |
| 84754583 | $68.08 | 84754692 | $3,404.00 | 84754817 | $68.80 | 84754922 | $67.97 |
| 84754586 | $147.12 | 84754694 | $29.25 | 84754818 | $68.08 | 84754923 | $142.82 |
| 84754587 | $475.93 | 84754700 | $346.95 | 84754820 | $710.51 | 84754925 | $417.90 |
| 84754590 | $41.92 | 84754702 | $87.80 | 84754822 | $6,127.20 | 84754927 | $880.20 |
| 84754593 | $1,310.50 | 84754704 | $22.21 | 84754823 | $340.92 | 84754928 | $374.44 |
| 84754600 | $25.89 | 84754706 | $18.04 | 84754824 | $2,957.92 | 84754929 | $60.68 |
| 84754602 | $2,442.88 | 84754707 | $562.63 | 84754828 | $34.04 | 84754931 | $2,203.45 |
| 84754605 | $594.88 | 84754708 | $127.74 | 84754829 | $1,405.00 | 84754934 | $151.17 |
| 84754606 | $423.28 | 84754713 | $486.10 | 84754830 | $136.16 | 84754935 | $15,611.27 |
| 84754607 | $5,122.39 | 84754714 | $1,588.40 | 84754833 | $170.76 | 84754937 | $3,404.00 |
| 84754610 | $306.36 | 84754716 | $33.00 | 84754837 | $42.92 | 84754938 | $581.35 |
| 84754611 | $100.12 | 84754721 | $810.12 | 84754838 | $96.34 | 84754939 | $163.44 |
| 84754612 | $134.51 | 84754725 | $170.20 | 84754840 | $98.13 | 84754941 | $130.19 |
| 84754614 | $1,693.60 | 84754728 | $168.80 | 84754841 | $120.09 | 84754947 | $1,157.36 |
| 84754616 | $1,225.44 | 84754730 | $1,782.00 | 84754842 | $6,808.00 | 84754948 | $204.24 |
| 84754621 | $16.30 | 84754733 | $851.00 | 84754843 | $2,323.00 | 84754950 | $221.04 |
| 84754623 | $185.40 | 84754734 | $170.20 | 84754845 | $170.20 | 84754951 | $306.36 |
| 84754624 | $367.10 | 84754737 | $203.57 | 84754846 | $1,650.71 | 84754953 | $107.40 |
| 84754627 | $2,337.50 | 84754741 | $5,276.20 | 84754849 | $308.48 | 84754956 | $2,088.00 |
| 84754629 | $226.56 | 84754743 | $170.20 | 84754852 | $3,053.38 | 84754961 | $21.86 |
| 84754630 | $74.18 | 84754744 | $544.64 | 84754854 | $340.40 | 84754966 | $383.07 |
| 84754631 | $668.50 | 84754749 | $3,006.00 | 84754861 | $16,679.60 | 84754968 | $110.80 |
| 84754633 | $1,691.30 | 84754751 | $1,702.00 | 84754862 | $367.65 | 84754969 | $800.47 |
| 84754636 | $272.32 | 84754752 | $374.44 | 84754863 | $340.40 | 84754970 | $340.40 |
| 84754638 | $10.60 | 84754754 | $138.80 | 84754865 | $46.69 | 84754976 | $204.40 |
| 84754639 | $369.00 | 84754758 | $157.32 | 84754866 | $59.79 | 84754979 | $7,809.00 |
| 84754641 | $101.40 | 84754762 | $1.98 | 84754867 | $68.08 | 84754980 | $340.40 |
| 84754642 | $1,006.16 | 84754765 | $367.99 | 84754868 | $1,503.52 | 84754987 | $98.30 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84754989 | $188.80 | 84755123 | $310.05 | 84755242 | $340.40 | 84755364 | $2,608.50 |
| 84754991 | $28.88 | 84755124 | $3,574.20 | 84755245 | $74.72 | 84755365 | $287.14 |
| 84754992 | $50.80 | 84755126 | $2,189.75 | 84755248 | $1,507.44 | 84755366 | $133.76 |
| 84754993 | $2,723.20 | 84755129 | $1,089.28 | 84755249 | $238.28 | 84755367 | $122.24 |
| 84754995 | $223.09 | 84755133 | $750.33 | 84755250 | $753.72 | 84755368 | $56.22 |
| 84754996 | $390.00 | 84755136 | $449.38 | 84755255 | $426.80 | 84755369 | $422.83 |
| 84754997 | $1,361.60 | 84755138 | $91.52 | 84755257 | $436.01 | 84755372 | $153.68 |
| 84754998 | $26.93 | 84755143 | $75.32 | 84755258 | $1,020.28 | 84755380 | $1,702.00 |
| 84755000 | $239.17 | 84755146 | $408.48 | 84755262 | $2,592.01 | 84755383 | $3,068.10 |
| 84755001 | $4,292.00 | 84755149 | $405.75 | 84755265 | $92.50 | 84755387 | $990.63 |
| 84755003 | $34.04 | 84755152 | $1,038.00 | 84755266 | $111.64 | 84755391 | $136.16 |
| 84755006 | $5,446.40 | 84755155 | $68.08 | 84755267 | $308.39 | 84755392 | $1,529.51 |
| 84755007 | $102.12 | 84755160 | $1,055.24 | 84755269 | $1,518.00 | 84755402 | $81.05 |
| 84755009 | $2,933.75 | 84755161 | $340.40 | 84755271 | $222.63 | 84755403 | $680.80 |
| 84755010 | $2.12 | 84755163 | $79.97 | 84755272 | $800.55 | 84755404 | $1,361.60 |
| 84755014 | $1,023.16 | 84755164 | $4.84 | 84755273 | $675.99 | 84755406 | $1,143.92 |
| 84755015 | $242.82 | 84755166 | $6,403.98 | 84755274 | $381.49 | 84755412 | $431.36 |
| 84755019 | $851.00 | 84755168 | $460.96 | 84755279 | $2,118.90 | 84755415 | $3,744.40 |
| 84755020 | $43.73 | 84755169 | $177.17 | 84755283 | $154.56 | 84755416 | $555.70 |
| 84755025 | $1,240.56 | 84755171 | $509.80 | 84755286 | $578.68 | 84755417 | $458.77 |
| 84755026 | $3,404.00 | 84755173 | $782.92 | 84755291 | $1,736.04 | 84755418 | $988.91 |
| 84755028 | $851.00 | 84755174 | $23,658.12 | 84755294 | $23.27 | 84755420 | $92.17 |
| 84755029 | $26.38 | 84755179 | $2,057.90 | 84755299 | $2,382.80 | 84755421 | $128.28 |
| 84755030 | $560.36 | 84755180 | $994.00 | 84755301 | $3,007.10 | 84755422 | $990.40 |
| 84755032 | $29.81 | 84755181 | $2,825.32 | 84755302 | $869.60 | 84755425 | $2,382.80 |
| 84755035 | $376.66 | 84755185 | $5,558.16 | 84755304 | $108.88 | 84755427 | $1,860.00 |
| 84755038 | $18.65 | 84755186 | $1,444.00 | 84755308 | $59.00 | 84755429 | $730.80 |
| 84755055 | $668.84 | 84755192 | $22.49 | 84755309 | $1,191.40 | 84755431 | $10,212.00 |
| 84755061 | $104.01 | 84755194 | $23,990.30 | 84755315 | $14.38 | 84755432 | $1,842.39 |
| 84755063 | $340.40 | 84755197 | $28.10 | 84755317 | $1,546.22 | 84755441 | $414.50 |
| 84755067 | $256.02 | 84755198 | $222.27 | 84755322 | $68.86 | 84755442 | $3,164.18 |
| 84755068 | $838.10 | 84755199 | $190.70 | 84755323 | $432.77 | 84755445 | $2,048.39 |
| 84755069 | $1,702.00 | 84755200 | $272.32 | 84755325 | $1,973.40 | 84755446 | $422.07 |
| 84755071 | $170.20 | 84755201 | $782.92 | 84755326 | $544.64 | 84755447 | $12,020.00 |
| 84755074 | $115.57 | 84755203 | $3,438.04 | 84755327 | $13.39 | 84755451 | $25.17 |
| 84755075 | $1,191.40 | 84755204 | $1,089.28 | 84755328 | $13,112.56 | 84755452 | $1,997.04 |
| 84755088 | $1,858.00 | 84755209 | $19.97 | 84755332 | $851.00 | 84755453 | $2,874.69 |
| 84755094 | $849.10 | 84755210 | $365.79 | 84755333 | $680.80 | 84755456 | $94.14 |
| 84755096 | $13.75 | 84755213 | $170.20 | 84755334 | $201.29 | 84755458 | $1,451.29 |
| 84755099 | $340.40 | 84755217 | $690.55 | 84755339 | $123.70 | 84755462 | $306.36 |
| 84755100 | $5,872.50 | 84755220 | $1,157.36 | 84755342 | $182.43 | 84755465 | $3,404.00 |
| 84755101 | $102.12 | 84755227 | $190.54 | 84755348 | $35.85 | 84755471 | $118.60 |
| 84755109 | $170.20 | 84755228 | $680.80 | 84755352 | $17,020.00 | 84755475 | $11,237.12 |
| 84755114 | $412.60 | 84755233 | $109.85 | 84755355 | $218.72 | 84755476 | $3,951.40 |
| 84755119 | $1,361.60 | 84755234 | $7,465.50 | 84755357 | $646.76 | 84755478 | $170.20 |
| 84755121 | $4,765.60 | 84755238 | $34.04 | 84755362 | $456.90 | 84755479 | $2,306.50 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84755480 | $408.48 | 84755582 | $6,723.00 | 84755712 | $5,440.50 | 84755831 | $735.56 |
| 84755481 | $376.23 | 84755584 | $102.12 | 84755714 | $680.80 | 84755835 | $1,344.90 |
| 84755483 | $170.20 | 84755585 | $3.88 | 84755719 | $96.68 | 84755840 | $37.16 |
| 84755485 | $481.38 | 84755586 | $49.69 | 84755721 | $112.65 | 84755845 | $131.95 |
| 84755486 | $1,089.28 | 84755589 | $54.71 | 84755725 | $540.45 | 84755846 | $179.18 |
| 84755487 | $280.00 | 84755593 | $97.45 | 84755726 | $6,059.12 | 84755848 | $68.08 |
| 84755488 | $775.60 | 84755594 | $1,702.00 | 84755727 | $1,667.96 | 84755850 | $72.74 |
| 84755491 | $816.40 | 84755595 | $557.26 | 84755728 | $4,249.33 | 84755857 | $695.25 |
| 84755492 | $145.64 | 84755596 | $1,150.63 | 84755738 | $879.63 | 84755858 | $374.44 |
| 84755493 | $34.04 | 84755597 | $57.28 | 84755740 | $1,021.20 | 84755859 | $304.55 |
| 84755497 | $340.40 | 84755605 | $680.80 | 84755747 | $918.53 | 84755860 | $1,010.50 |
| 84755498 | $14,328.00 | 84755614 | $68.08 | 84755748 | $544.64 | 84755865 | $34.04 |
| 84755499 | $1,658.00 | 84755617 | $1,702.00 | 84755754 | $408.48 | 84755866 | $340.40 |
| 84755503 | $566.40 | 84755619 | $44,252.00 | 84755758 | $279.27 | 84755871 | $340.40 |
| 84755505 | $1,906.70 | 84755623 | $6,808.00 | 84755761 | $95.28 | 84755874 | $141.20 |
| 84755507 | $1,249.50 | 84755626 | $1,868.00 | 84755766 | $132.38 | 84755879 | $134.70 |
| 84755509 | $763.03 | 84755627 | $136.16 | 84755769 | $87.90 | 84755883 | $71.43 |
| 84755510 | $680.80 | 84755629 | $26,597.80 | 84755770 | $1,126.70 | 84755890 | $294.60 |
| 84755511 | $648.59 | 84755631 | $34.04 | 84755771 | $34.04 | 84755893 | $15.98 |
| 84755514 | $3,404.00 | 84755633 | $108.42 | 84755773 | $70.32 | 84755894 | $1,802.58 |
| 84755515 | $3,650.00 | 84755636 | $4,459.24 | 84755774 | $487.33 | 84755897 | $149.58 |
| 84755524 | $34.04 | 84755637 | $9.22 | 84755777 | $1,220.75 | 84755899 | $139.88 |
| 84755528 | $831.72 | 84755643 | $562.90 | 84755779 | $2,478.33 | 84755903 | $613.25 |
| 84755530 | $1,770.08 | 84755646 | $332.00 | 84755780 | $938.62 | 84755907 | $96.10 |
| 84755532 | $221.89 | 84755648 | $60.40 | 84755786 | $408.48 | 84755910 | $5,106.00 |
| 84755536 | $4,828.20 | 84755651 | $102.12 | 84755788 | $3,919.56 | 84755913 | $153.47 |
| 84755537 | $73.02 | 84755652 | $680.80 | 84755789 | $2,063.00 | 84755917 | $704.20 |
| 84755538 | $544.64 | 84755655 | $243.59 | 84755791 | $2,973.00 | 84755923 | $157.65 |
| 84755539 | $583.16 | 84755656 | $1,021.20 | 84755793 | $3,709.50 | 84755928 | $3,404.00 |
| 84755543 | $62.05 | 84755657 | $34.04 | 84755794 | $0.36 | 84755933 | $1,191.40 |
| 84755544 | $6,808.00 | 84755658 | $3,979.08 | 84755795 | $789.88 | 84755936 | $1,381.26 |
| 84755545 | $58.14 | 84755659 | $2,088.00 | 84755800 | $18.44 | 84755952 | $60.53 |
| 84755548 | $1,714.68 | 84755662 | $3,438.04 | 84755802 | $9.38 | 84755954 | $102.12 |
| 84755550 | $849.60 | 84755666 | $500.40 | 84755803 | $71.48 | 84755955 | $4,865.00 |
| 84755551 | $510.60 | 84755667 | $15.21 | 84755807 | $238.28 | 84755957 | $2,212.60 |
| 84755552 | $34.04 | 84755670 | $1,034.55 | 84755809 | $255.20 | 84755963 | $183.04 |
| 84755554 | $2,703.00 | 84755672 | $17.11 | 84755812 | $23.02 | 84755965 | $188.80 |
| 84755555 | $710.92 | 84755673 | $369.23 | 84755814 | $680.80 | 84755969 | $501.19 |
| 84755556 | $39.04 | 84755678 | $680.80 | 84755815 | $587.14 | 84755971 | $170.20 |
| 84755557 | $385.40 | 84755680 | $2,849.40 | 84755821 | $554.95 | 84755977 | $285.80 |
| 84755562 | $1,122.00 | 84755683 | $191.36 | 84755822 | $340.40 | 84755979 | $2,108.24 |
| 84755565 | $95.52 | 84755695 | $272.32 | 84755823 | $555.80 | 84755980 | $578.68 |
| 84755568 | $136.16 | 84755698 | $888.38 | 84755824 | $100.96 | 84755987 | $204.24 |
| 84755573 | $68.08 | 84755700 | $176.40 | 84755825 | $28.14 | 84755990 | $59.78 |
| 84755574 | $58.40 | 84755701 | $1,123.32 | 84755826 | $22.46 | 84755991 | $1,191.40 |
| 84755581 | $44.40 | 84755705 | $714.84 | 84755830 | $1,702.00 | 84755992 | $26.99 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84755995 | $158.43 | 84756102 | $1,483.29 | 84756218 | $1,918.84 | 84756338 | $347.20 |
| 84755996 | $757.98 | 84756104 | $2,138.00 | 84756220 | $6,255.00 | 84756341 | $507.10 |
| 84755999 | $3,404.00 | 84756106 | $1,139.80 | 84756226 | $1,189.00 | 84756344 | $832.13 |
| 84756004 | $68.95 | 84756110 | $3,988.80 | 84756229 | $1,406.89 | 84756346 | $138.72 |
| 84756006 | $537.97 | 84756114 | $252.10 | 84756232 | $1,669.42 | 84756350 | $471.84 |
| 84756007 | $30.03 | 84756118 | $1,054.50 | 84756234 | $87.04 | 84756351 | $157.98 |
| 84756011 | $1,089.28 | 84756119 | $271.84 | 84756235 | $107.41 | 84756353 | $1,293.52 |
| 84756012 | $172.97 | 84756124 | $8.23 | 84756240 | $80.52 | 84756354 | $408.48 |
| 84756015 | $2,891.90 | 84756125 | $44.69 | 84756241 | $234.62 | 84756357 | $1,215.84 |
| 84756017 | $68.08 | 84756126 | $646.76 | 84756244 | $158.80 | 84756362 | $136.67 |
| 84756018 | $136.16 | 84756128 | $34.04 | 84756245 | $238.28 | 84756363 | $1,636.12 |
| 84756019 | $257.48 | 84756133 | $68.08 | 84756250 | $1,702.00 | 84756364 | $408.48 |
| 84756020 | $564.68 | 84756134 | $74.09 | 84756254 | $1,807.95 | 84756365 | $61.60 |
| 84756021 | $28.96 | 84756139 | $326.40 | 84756258 | $170.20 | 84756366 | $189.38 |
| 84756027 | $57.88 | 84756142 | $188.80 | 84756264 | $1,335.97 | 84756367 | $1,021.20 |
| 84756033 | $4.01 | 84756145 | $11.15 | 84756267 | $1,089.28 | 84756368 | $307.13 |
| 84756041 | $83.46 | 84756150 | $1,626.59 | 84756269 | $89.30 | 84756371 | $68.08 |
| 84756042 | $2,246.64 | 84756151 | $33.26 | 84756275 | $1,806.05 | 84756375 | $59.35 |
| 84756044 | $997.86 | 84756154 | $612.72 | 84756276 | $707.02 | 84756378 | $283.19 |
| 84756045 | $1,234.95 | 84756155 | $291.81 | 84756279 | $340.40 | 84756388 | $667.30 |
| 84756047 | $349.25 | 84756158 | $199.76 | 84756281 | $68.08 | 84756390 | $102.12 |
| 84756048 | $47.96 | 84756164 | $670.51 | 84756282 | $163.40 | 84756391 | $317.53 |
| 84756049 | $169.40 | 84756167 | $6,332.55 | 84756288 | $18.60 | 84756392 | $102.12 |
| 84756050 | $950.39 | 84756170 | $510.60 | 84756290 | $2,738.00 | 84756393 | $1,988.00 |
| 84756051 | $6,991.80 | 84756171 | $227.15 | 84756292 | $79.80 | 84756396 | $68.08 |
| 84756052 | $16,604.00 | 84756172 | $621.90 | 84756295 | $25.10 | 84756397 | $2,174.67 |
| 84756061 | $68.08 | 84756173 | $748.88 | 84756298 | $120.89 | 84756403 | $60.60 |
| 84756065 | $340.40 | 84756177 | $1,497.76 | 84756299 | $95.65 | 84756406 | $1,094.24 |
| 84756067 | $83.72 | 84756181 | $72.57 | 84756302 | $1,358.00 | 84756407 | $17.71 |
| 84756071 | $407.00 | 84756183 | $580.80 | 84756309 | $757.10 | 84756408 | $1,000.45 |
| 84756072 | $28.14 | 84756184 | $188.70 | 84756310 | $2,073.44 | 84756413 | $2.76 |
| 84756075 | $111.80 | 84756187 | $22.31 | 84756313 | $252.68 | 84756419 | $277.34 |
| 84756077 | $15.17 | 84756196 | $680.80 | 84756316 | $149.22 | 84756420 | $30,317.95 |
| 84756081 | $8,762.50 | 84756197 | $313.44 | 84756318 | $510.60 | 84756421 | $87.75 |
| 84756083 | $22.58 | 84756198 | $851.00 | 84756320 | $206.92 | 84756424 | $1,021.20 |
| 84756084 | $24.83 | 84756200 | $610.71 | 84756321 | $106.15 | 84756428 | $48.08 |
| 84756085 | $149.78 | 84756202 | $19.35 | 84756323 | $141.20 | 84756429 | $262.05 |
| 84756088 | $80.20 | 84756204 | $110.16 | 84756324 | $2,102.08 | 84756430 | $94.40 |
| 84756090 | $2,246.64 | 84756205 | $133.20 | 84756325 | $1,061.19 | 84756437 | $21.88 |
| 84756093 | $102.12 | 84756207 | $170.20 | 84756326 | $2,123.40 | 84756441 | $713.92 |
| 84756094 | $499.06 | 84756208 | $968.50 | 84756329 | $9,043.22 | 84756442 | $55.76 |
| 84756095 | $285.26 | 84756209 | $39.39 | 84756332 | $1,872.20 | 84756445 | $498.47 |
| 84756098 | $2,835.54 | 84756210 | $608.50 | 84756333 | $89.58 | 84756446 | $8.73 |
| 84756099 | $12.24 | 84756212 | $210.80 | 84756334 | $4,588.70 | 84756450 | $340.40 |
| 84756100 | $186.53 | 84756215 | $1,453.40 | 84756336 | $1,572.00 | 84756452 | $6,133.20 |
| 84756101 | $340.40 | 84756216 | $680.80 | 84756337 | $250.06 | 84756453 | $102.12 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84756455 | $527.44 | 84756558 | $422.37 | 84756727 | $528.17 | 84756864 | $2,201.60 |
| 84756456 | $184.37 | 84756562 | $285.00 | 84756728 | $224.27 | 84756866 | $680.80 |
| 84756457 | $9,755.40 | 84756564 | $65.34 | 84756730 | $334.16 | 84756871 | $638.95 |
| 84756458 | $1,114.32 | 84756566 | $1,751.16 | 84756732 | $454.59 | 84756872 | $567.72 |
| 84756459 | $340.40 | 84756567 | $123.55 | 84756733 | $1,237.10 | 84756875 | $360.14 |
| 84756460 | $612.72 | 84756568 | $52.50 | 84756739 | $26.81 | 84756881 | $407.17 |
| 84756461 | $118.50 | 84756569 | $46.88 | 84756742 | $39.44 | 84756883 | $322.56 |
| 84756462 | $1,582.85 | 84756579 | $851.00 | 84756744 | $170.20 | 84756884 | $2,723.20 |
| 84756463 | $34.04 | 84756582 | $1,598.85 | 84756745 | $1,158.40 | 84756886 | $347.00 |
| 84756468 | $72.39 | 84756586 | $68.08 | 84756748 | $1,078.30 | 84756888 | $297.92 |
| 84756472 | $2,774.40 | 84756588 | $488.72 | 84756756 | $254.54 | 84756893 | $849.98 |
| 84756477 | $169.75 | 84756589 | $680.80 | 84756758 | $163.08 | 84756901 | $2,723.20 |
| 84756479 | $6,775.88 | 84756591 | $249.72 | 84756767 | $170.20 | 84756910 | $156.30 |
| 84756483 | $340.40 | 84756596 | $100.85 | 84756772 | $28.44 | 84756911 | $470.16 |
| 84756485 | $7.52 | 84756598 | $136.16 | 84756774 | $522.20 | 84756915 | $263.72 |
| 84756486 | $664.50 | 84756599 | $1,361.60 | 84756775 | $1,191.40 | 84756921 | $2,154.80 |
| 84756490 | $544.64 | 84756600 | $42.60 | 84756778 | $3,034.50 | 84756922 | $239.04 |
| 84756491 | $5,400.00 | 84756601 | $174.70 | 84756780 | $851.00 | 84756926 | $203.86 |
| 84756492 | $298.81 | 84756606 | $43.40 | 84756781 | $741.39 | 84756928 | $92.28 |
| 84756496 | $136.16 | 84756611 | $411.01 | 84756783 | $136.16 | 84756930 | $59.64 |
| 84756497 | $571.00 | 84756614 | $408.48 | 84756790 | $68.08 | 84756934 | $39.76 |
| 84756499 | $136.16 | 84756616 | $337.09 | 84756791 | $78.57 | 84756936 | $69.40 |
| 84756501 | $255.16 | 84756620 | $74.92 | 84756792 | $747.94 | 84756940 | $1,988.00 |
| 84756503 | $1,384.63 | 84756635 | $739.06 | 84756794 | $10.15 | 84756942 | $526.08 |
| 84756504 | $37,273.80 | 84756637 | $1,233.00 | 84756796 | $3,404.00 | 84756944 | $680.80 |
| 84756505 | $340.40 | 84756642 | $543.89 | 84756797 | $18.58 | 84756946 | $63.41 |
| 84756506 | $47.82 | 84756645 | $178.41 | 84756800 | $518.38 | 84756948 | $3,760.35 |
| 84756511 | $87.31 | 84756647 | $3,167.74 | 84756801 | $25,264.45 | 84756953 | $2,114.50 |
| 84756514 | $1,702.00 | 84756649 | $1,108.44 | 84756806 | $366.18 | 84756954 | $278.85 |
| 84756515 | $284.99 | 84756653 | $14.86 | 84756810 | $1,491.50 | 84756962 | $272.32 |
| 84756527 | $139.92 | 84756671 | $11.07 | 84756814 | $694.17 | 84756963 | $851.00 |
| 84756528 | $675.80 | 84756672 | $532.56 | 84756818 | $580.30 | 84756965 | $671.10 |
| 84756529 | $556.80 | 84756673 | $1,872.20 | 84756820 | $29.34 | 84756966 | $1,225.44 |
| 84756530 | $136.59 | 84756674 | $17.32 | 84756826 | $6,878.15 | 84756974 | $522.00 |
| 84756532 | $68.08 | 84756677 | $192.95 | 84756829 | $870.02 | 84756982 | $340.40 |
| 84756534 | $25.46 | 84756680 | $608.41 | 84756830 | $578.68 | 84756983 | $2,382.80 |
| 84756535 | $341.85 | 84756682 | $340.40 | 84756831 | $2,358.01 | 84756988 | $112.00 |
| 84756538 | $288.75 | 84756696 | $10.30 | 84756832 | $19.37 | 84756995 | $34.04 |
| 84756540 | $340.40 | 84756699 | $59.64 | 84756841 | $1,543.15 | 84756997 | $1,109.55 |
| 84756544 | $30.51 | 84756701 | $340.40 | 84756844 | $24.85 | 84757000 | $824.37 |
| 84756548 | $1,021.20 | 84756705 | $1,672.65 | 84756848 | $1,397.00 | 84757001 | $34.04 |
| 84756551 | $109.68 | 84756708 | $1,453.00 | 84756850 | $646.31 | 84757002 | $1,361.60 |
| 84756553 | $510.60 | 84756710 | $544.64 | 84756853 | $1,466.48 | 84757010 | $899.18 |
| 84756554 | $281.38 | 84756717 | $909.76 | 84756856 | $283.95 | 84757014 | $34.04 |
| 84756555 | $510.60 | 84756724 | $71.04 | 84756857 | $35.34 | 84757016 | $48.16 |
| 84756556 | $2,212.60 | 84756726 | $43.43 | 84756863 | $7,324.00 | 84757017 | $27.97 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84757019 | $188.82 | 84757137 | $219.17 | 84757253 | $4,289.04 | 84757380 | $20.92 |
| 84757023 | $1,191.40 | 84757139 | $2,110.48 | 84757260 | $63.77 | 84757388 | $3,282.00 |
| 84757024 | $340.40 | 84757143 | $340.40 | 84757264 | $55.05 | 84757389 | $340.40 |
| 84757026 | $594.78 | 84757147 | $44.30 | 84757265 | $17.70 | 84757391 | $87.16 |
| 84757027 | $16.07 | 84757149 | $202.76 | 84757266 | $1,021.20 | 84757397 | $27.15 |
| 84757028 | $578.68 | 84757155 | $17,020.00 | 84757269 | $68.08 | 84757399 | $1,463.72 |
| 84757030 | $30.96 | 84757157 | $117.30 | 84757272 | $27.76 | 84757400 | $312.98 |
| 84757032 | $958.05 | 84757159 | $23.01 | 84757274 | $1,218.50 | 84757406 | $341.72 |
| 84757035 | $340.40 | 84757163 | $259.26 | 84757275 | $89.19 | 84757407 | $1,031.05 |
| 84757044 | $461.00 | 84757165 | $680.80 | 84757287 | $341.60 | 84757408 | $365.40 |
| 84757045 | $1,702.00 | 84757167 | $571.98 | 84757290 | $393.75 | 84757411 | $88.80 |
| 84757046 | $136.07 | 84757172 | $306.36 | 84757292 | $272.08 | 84757413 | $1,854.30 |
| 84757047 | $5,292.00 | 84757179 | $54.26 | 84757294 | $15.43 | 84757416 | $1,181.00 |
| 84757053 | $23.60 | 84757181 | $2,900.74 | 84757299 | $6,808.00 | 84757417 | $1,702.00 |
| 84757054 | $105.84 | 84757182 | $34.04 | 84757301 | $1,382.76 | 84757420 | $4,926.42 |
| 84757057 | $27,232.00 | 84757183 | $238.28 | 84757304 | $23.82 | 84757421 | $68.08 |
| 84757060 | $53.12 | 84757187 | $3,643.74 | 84757306 | $4,372.40 | 84757428 | $76.96 |
| 84757063 | $510.60 | 84757188 | $340.40 | 84757307 | $510.60 | 84757430 | $316.20 |
| 84757068 | $447.00 | 84757190 | $205.20 | 84757309 | $366.50 | 84757439 | $41.28 |
| 84757069 | $5,729.72 | 84757192 | $249.60 | 84757313 | $91.02 | 84757444 | $83.28 |
| 84757070 | $28.22 | 84757193 | $340.40 | 84757315 | $133.26 | 84757447 | $227.95 |
| 84757074 | $204.24 | 84757194 | $641.85 | 84757316 | $120.96 | 84757450 | $668.36 |
| 84757076 | $50.36 | 84757198 | $3,404.00 | 84757319 | $67.64 | 84757457 | $85.43 |
| 84757078 | $39,641.37 | 84757199 | $214.56 | 84757324 | $633.60 | 84757459 | $217.90 |
| 84757081 | $191.04 | 84757204 | $5.88 | 84757329 | $5,106.00 | 84757467 | $19.92 |
| 84757085 | $179.04 | 84757205 | $340.40 | 84757330 | $218.90 | 84757472 | $68.08 |
| 84757088 | $101.14 | 84757209 | $124.11 | 84757332 | $53.93 | 84757477 | $132.58 |
| 84757089 | $68.08 | 84757212 | $15.27 | 84757334 | $112.13 | 84757487 | $294.12 |
| 84757092 | $51.84 | 84757214 | $374.44 | 84757336 | $1,105.79 | 84757488 | $27.58 |
| 84757099 | $28.93 | 84757217 | $2,088.00 | 84757337 | $49.86 | 84757492 | $1,702.00 |
| 84757105 | $306.36 | 84757219 | $6,808.00 | 84757339 | $555.75 | 84757493 | $37.20 |
| 84757107 | $204.24 | 84757222 | $71.07 | 84757340 | $409.00 | 84757495 | $95.90 |
| 84757111 | $1,123.32 | 84757223 | $729.12 | 84757341 | $128.25 | 84757497 | $136.16 |
| 84757113 | $102.12 | 84757227 | $680.80 | 84757343 | $249.99 | 84757498 | $176.84 |
| 84757114 | $102.12 | 84757228 | $816.96 | 84757345 | $223.25 | 84757499 | $21.76 |
| 84757115 | $5,875.37 | 84757230 | $140.26 | 84757347 | $170.20 | 84757504 | $334.27 |
| 84757116 | $58.21 | 84757231 | $1,929.84 | 84757353 | $272.32 | 84757505 | $164.80 |
| 84757117 | $415.66 | 84757233 | $510.60 | 84757354 | $45.36 | 84757508 | $18.26 |
| 84757118 | $179.49 | 84757238 | $68.08 | 84757361 | $145.90 | 84757509 | $3,404.00 |
| 84757121 | $851.00 | 84757240 | $760.00 | 84757364 | $130.06 | 84757510 | $183.80 |
| 84757123 | $707.46 | 84757242 | $2,066.88 | 84757366 | $113.73 | 84757511 | $86.80 |
| 84757125 | $4.80 | 84757243 | $448.65 | 84757368 | $68.08 | 84757512 | $75.64 |
| 84757127 | $311.87 | 84757246 | $446.25 | 84757371 | $1,902.00 | 84757515 | $851.00 |
| 84757129 | $188.94 | 84757248 | $68.60 | 84757374 | $1,299.25 | 84757516 | $1,715.86 |
| 84757131 | $272.60 | 84757249 | $163.20 | 84757375 | $24.34 | 84757519 | $17.88 |
| 84757132 | $189.75 | 84757252 | $102.12 | 84757376 | $136.16 | 84757521 | $340.40 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84757524 | $2,058.50 | 84757637 | $748.88 | 84757762 | $106.00 | 84757889 | $163.87 |
| 84757525 | $58.40 | 84757640 | $20.74 | 84757763 | $25.81 | 84757892 | $136.16 |
| 84757526 | $419.05 | 84757641 | $129.00 | 84757765 | $317.82 | 84757896 | $170.20 |
| 84757529 | $249.58 | 84757646 | $4,761.92 | 84757767 | $831.45 | 84757897 | $3,404.00 |
| 84757530 | $295.65 | 84757648 | $3,110.00 | 84757770 | $15.74 | 84757911 | $13.88 |
| 84757534 | $215.00 | 84757653 | $358.27 | 84757772 | $35.76 | 84757916 | $320.60 |
| 84757536 | $86.96 | 84757654 | $66.48 | 84757778 | $1,040.26 | 84757918 | $681.17 |
| 84757537 | $983.04 | 84757656 | $111.64 | 84757781 | $1,736.04 | 84757919 | $2,154.00 |
| 84757539 | $3,427.75 | 84757659 | $5,106.00 | 84757786 | $402.50 | 84757921 | $117.66 |
| 84757540 | $621.95 | 84757660 | $479.20 | 84757790 | $89.05 | 84757927 | $20,424.00 |
| 84757542 | $475.60 | 84757664 | $170.20 | 84757799 | $272.32 | 84757928 | $415.71 |
| 84757544 | $27.68 | 84757668 | $238.28 | 84757804 | $295.96 | 84757929 | $7.52 |
| 84757549 | $101.13 | 84757669 | $2,296.00 | 84757805 | $1,172.28 | 84757930 | $30.74 |
| 84757551 | $189.35 | 84757670 | $34.04 | 84757806 | $153.93 | 84757932 | $7,767.98 |
| 84757553 | $628.65 | 84757672 | $4,469.50 | 84757807 | $410.61 | 84757933 | $1,318.72 |
| 84757555 | $34.04 | 84757673 | $51.90 | 84757808 | $99.00 | 84757934 | $95.02 |
| 84757556 | $22.03 | 84757678 | $1,223.16 | 84757812 | $136.16 | 84757937 | $47.38 |
| 84757558 | $86.90 | 84757679 | $293.25 | 84757816 | $5,786.80 | 84757938 | $185.32 |
| 84757559 | $92.72 | 84757681 | $1,702.00 | 84757817 | $13,105.40 | 84757939 | $340.40 |
| 84757563 | $1,140.48 | 84757688 | $328.20 | 84757820 | $374.44 | 84757940 | $17,768.88 |
| 84757567 | $2,178.56 | 84757689 | $102.12 | 84757822 | $634.26 | 84757945 | $128.11 |
| 84757568 | $1,858.00 | 84757690 | $1,239.80 | 84757824 | $6,792.00 | 84757951 | $21,980.57 |
| 84757569 | $15.65 | 84757693 | $3,404.00 | 84757831 | $1,614.61 | 84757954 | $79.31 |
| 84757572 | $1,438.00 | 84757697 | $241.16 | 84757836 | $417.00 | 84757957 | $170.20 |
| 84757577 | $763.04 | 84757699 | $199.71 | 84757837 | $8,292.50 | 84757958 | $163.53 |
| 84757579 | $2,807.15 | 84757704 | $456.21 | 84757838 | $191.86 | 84757959 | $6,095.00 |
| 84757584 | $6.27 | 84757706 | $106.90 | 84757840 | $366.80 | 84757961 | $9,081.90 |
| 84757589 | $96.10 | 84757707 | $756.04 | 84757841 | $42.43 | 84757962 | $17.76 |
| 84757591 | $2,832.60 | 84757709 | $2,669.81 | 84757843 | $974.34 | 84757963 | $5,548.52 |
| 84757593 | $1,035.24 | 84757710 | $3.77 | 84757844 | $100.54 | 84757970 | $272.32 |
| 84757596 | $4,765.60 | 84757714 | $8,912.50 | 84757846 | $2,884.83 | 84757973 | $680.80 |
| 84757598 | $69.16 | 84757720 | $67.76 | 84757848 | $11.18 | 84757975 | $79.40 |
| 84757602 | $680.80 | 84757722 | $696.45 | 84757854 | $153.69 | 84757980 | $413.70 |
| 84757605 | $2,978.00 | 84757724 | $1,610.44 | 84757856 | $3,404.00 | 84757981 | $1,182.75 |
| 84757606 | $133.92 | 84757727 | $158.47 | 84757865 | $28,956.05 | 84757982 | $1,043.69 |
| 84757609 | $1,702.00 | 84757733 | $170.20 | 84757866 | $68.08 | 84757996 | $358.65 |
| 84757610 | $3,168.00 | 84757734 | $1,055.24 | 84757869 | $102.12 | 84757999 | $89.07 |
| 84757612 | $59.72 | 84757735 | $114.25 | 84757870 | $487.00 | 84758001 | $137.07 |
| 84757613 | $90.67 | 84757741 | $510.10 | 84757874 | $170.20 | 84758002 | $621.28 |
| 84757625 | $348.16 | 84757742 | $2,306.15 | 84757875 | $17.10 | 84758008 | $3,233.80 |
| 84757626 | $1,393.50 | 84757746 | $54.23 | 84757876 | $1,702.00 | 84758010 | $78.62 |
| 84757627 | $544.13 | 84757748 | $68.08 | 84757880 | $1,523.50 | 84758012 | $1,700.62 |
| 84757629 | $123.12 | 84757749 | $340.40 | 84757882 | $17.38 | 84758013 | $744.27 |
| 84757630 | $8,373.84 | 84757751 | $1.42 | 84757884 | $306.36 | 84758015 | $29.73 |
| 84757634 | $272.32 | 84757752 | $2,214.64 | 84757885 | $25,178.52 | 84758016 | $81.87 |
| 84757636 | $381.69 | 84757757 | $83,723.71 | 84757886 | $204.24 | 84758017 | $12.32 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84758020 | $2,927.44 | 84758133 | $177.80 | 84758276 | $96.80 | 84758382 | $187.45 |
| 84758021 | $102.12 | 84758134 | $467.00 | 84758279 | $3,691.16 | 84758383 | $13,616.00 |
| 84758023 | $1,224.25 | 84758136 | $204.24 | 84758281 | $14.46 | 84758384 | $2,936.61 |
| 84758024 | $9.13 | 84758141 | $24.74 | 84758282 | $1,138.00 | 84758393 | $519.43 |
| 84758026 | $1,828.80 | 84758142 | $87.04 | 84758286 | $877.85 | 84758394 | $136.16 |
| 84758029 | $45.08 | 84758144 | $3,100.80 | 84758289 | $23.48 | 84758395 | $43.52 |
| 84758030 | $340.40 | 84758145 | $90.47 | 84758290 | $18.85 | 84758400 | $477.90 |
| 84758032 | $3,404.00 | 84758146 | $1,361.60 | 84758291 | $7.43 | 84758401 | $42,996.72 |
| 84758033 | $1,405.80 | 84758147 | $510.60 | 84758298 | $87.71 | 84758402 | $1,056.62 |
| 84758035 | $591.19 | 84758152 | $123.20 | 84758300 | $3,404.00 | 84758404 | $2,106.75 |
| 84758039 | $34.04 | 84758155 | $433.24 | 84758301 | $680.80 | 84758409 | $210.24 |
| 84758043 | $272.32 | 84758159 | $238.28 | 84758303 | $1,388.00 | 84758410 | $120.86 |
| 84758049 | $2,364.57 | 84758164 | $277.60 | 84758307 | $510.60 | 84758411 | $80.61 |
| 84758050 | $855.91 | 84758165 | $1,364.15 | 84758308 | $170.20 | 84758413 | $255.49 |
| 84758051 | $1,340.48 | 84758167 | $544.64 | 84758309 | $475.20 | 84758414 | $99.44 |
| 84758057 | $104.22 | 84758171 | $504.63 | 84758310 | $440.23 | 84758416 | $2,035.44 |
| 84758060 | $5,040.00 | 84758172 | $1,956.35 | 84758312 | $248.80 | 84758419 | $2,346.00 |
| 84758061 | $1,966.00 | 84758173 | $34.04 | 84758314 | $747.76 | 84758439 | $680.80 |
| 84758064 | $106.90 | 84758176 | $630.94 | 84758315 | $143.09 | 84758446 | $333.32 |
| 84758066 | $3,364.00 | 84758178 | $79.40 | 84758317 | $1,543.00 | 84758450 | $968.00 |
| 84758067 | $81.84 | 84758192 | $27.76 | 84758319 | $85.91 | 84758452 | $373.54 |
| 84758070 | $102.12 | 84758196 | $127.52 | 84758320 | $1,248.82 | 84758455 | $267.50 |
| 84758073 | $1,242.50 | 84758197 | $1,593.43 | 84758321 | $300.36 | 84758458 | $3,404.00 |
| 84758075 | $510.60 | 84758199 | $6,438.09 | 84758325 | $141.39 | 84758459 | $6,901.37 |
| 84758077 | $103.80 | 84758209 | $170.20 | 84758332 | $307.35 | 84758463 | $258.11 |
| 84758078 | $238.28 | 84758210 | $84.20 | 84758333 | $623.00 | 84758464 | $851.00 |
| 84758083 | $187.32 | 84758212 | $299.80 | 84758338 | $680.80 | 84758465 | $136.16 |
| 84758084 | $9.03 | 84758216 | $764.71 | 84758339 | $603.93 | 84758472 | $318.70 |
| 84758086 | $6,808.00 | 84758218 | $939.90 | 84758341 | $204.24 | 84758473 | $1,123.32 |
| 84758089 | $221.76 | 84758227 | $157.99 | 84758343 | $1,702.00 | 84758477 | $1,702.00 |
| 84758092 | $10,298.00 | 84758228 | $343.60 | 84758346 | $486.09 | 84758478 | $650.56 |
| 84758093 | $8,822.50 | 84758233 | $171.24 | 84758347 | $800.70 | 84758479 | $471.84 |
| 84758095 | $51.30 | 84758236 | $813.75 | 84758348 | $851.00 | 84758481 | $6,455.00 |
| 84758098 | $168.21 | 84758241 | $1,191.40 | 84758351 | $2,870.95 | 84758482 | $355.20 |
| 84758100 | $34.04 | 84758242 | $493.09 | 84758352 | $238.28 | 84758483 | $1,491.00 |
| 84758101 | $9,937.36 | 84758243 | $2,281.04 | 84758360 | $156.58 | 84758487 | $100.00 |
| 84758103 | $195.16 | 84758244 | $2,723.20 | 84758362 | $799.28 | 84758492 | $1,702.00 |
| 84758105 | $160.63 | 84758245 | $34.04 | 84758366 | $374.44 | 84758494 | $102.12 |
| 84758107 | $2,553.00 | 84758246 | $70.35 | 84758368 | $408.48 | 84758497 | $51.40 |
| 84758108 | $382.00 | 84758251 | $12.85 | 84758369 | $680.80 | 84758500 | $1.58 |
| 84758111 | $2,062.28 | 84758252 | $953.12 | 84758371 | $65.73 | 84758501 | $33.88 |
| 84758118 | $3,301.88 | 84758256 | $390.07 | 84758373 | $54.57 | 84758505 | $209.26 |
| 84758119 | $2,327.57 | 84758257 | $1,577.19 | 84758374 | $170.20 | 84758509 | $1,435.85 |
| 84758121 | $645.11 | 84758262 | $3,476.32 | 84758375 | $6.05 | 84758515 | $944.00 |
| 84758124 | $1,041.74 | 84758267 | $374.44 | 84758380 | $381.23 | 84758518 | $340.40 |
| 84758126 | $3,045.03 | 84758273 | $510.42 | 84758381 | $18.76 | 84758521 | $196.02 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84758526 | $657.43 | 84758670 | $13,960.00 | 84758804 | $1,385.20 | 84758926 | $108.64 |
| 84758527 | $27,500.00 | 84758676 | $952.20 | 84758806 | $2,065.80 | 84758927 | $57.10 |
| 84758533 | $2,647.65 | 84758685 | $983.50 | 84758808 | $449.90 | 84758929 | $100.41 |
| 84758534 | $125.62 | 84758686 | $226.22 | 84758809 | $68.08 | 84758931 | $777.50 |
| 84758547 | $2,374.67 | 84758687 | $467.20 | 84758810 | $60.35 | 84758936 | $1,582.85 |
| 84758551 | $158.36 | 84758695 | $537.75 | 84758813 | $19.97 | 84758937 | $405.45 |
| 84758553 | $247.88 | 84758699 | $582.06 | 84758816 | $51.46 | 84758941 | $340.40 |
| 84758554 | $1,429.68 | 84758701 | $3,335.92 | 84758818 | $1,838.16 | 84758943 | $260.63 |
| 84758562 | $218.67 | 84758703 | $60.21 | 84758819 | $176.30 | 84758945 | $408.48 |
| 84758564 | $1,395.64 | 84758711 | $170.20 | 84758826 | $378.75 | 84758946 | $55.20 |
| 84758566 | $34.04 | 84758716 | $340.40 | 84758830 | $136.16 | 84758952 | $131.28 |
| 84758567 | $459.00 | 84758719 | $473.00 | 84758832 | $628.06 | 84758956 | $39.52 |
| 84758571 | $96.68 | 84758720 | $27,436.24 | 84758843 | $94.40 | 84758958 | $267.26 |
| 84758573 | $170.20 | 84758726 | $934.69 | 84758846 | $510.60 | 84758961 | $170.20 |
| 84758574 | $13.88 | 84758727 | $159.25 | 84758850 | $236.82 | 84758963 | $415.24 |
| 84758576 | $720.35 | 84758728 | $3,404.00 | 84758851 | $198.80 | 84758968 | $839.32 |
| 84758577 | $239.48 | 84758732 | $173.50 | 84758852 | $23.66 | 84758970 | $14,308.00 |
| 84758578 | $66.98 | 84758733 | $288.00 | 84758861 | $54.86 | 84758971 | $498.80 |
| 84758579 | $4.14 | 84758737 | $329.65 | 84758865 | $579.40 | 84758974 | $22,102.60 |
| 84758580 | $340.40 | 84758738 | $339.50 | 84758866 | $2,361.45 | 84758975 | $54.57 |
| 84758591 | $38.66 | 84758741 | $564.80 | 84758868 | $816.79 | 84758979 | $280.17 |
| 84758594 | $68.08 | 84758743 | $9,151.14 | 84758872 | $898.00 | 84758980 | $52.40 |
| 84758597 | $1,021.20 | 84758744 | $138.20 | 84758873 | $131.43 | 84758982 | $68.08 |
| 84758600 | $252.50 | 84758746 | $220.64 | 84758874 | $551.60 | 84758983 | $48.84 |
| 84758603 | $100.51 | 84758750 | $252.06 | 84758876 | $680.80 | 84758992 | $537.45 |
| 84758607 | $28.44 | 84758753 | $178.54 | 84758877 | $1,531.80 | 84758994 | $1,191.40 |
| 84758609 | $1,425.99 | 84758759 | $104.54 | 84758878 | $17,370.88 | 84758997 | $355.13 |
| 84758610 | $69.40 | 84758761 | $640.38 | 84758879 | $3,487.24 | 84759001 | $1,288.00 |
| 84758612 | $68.08 | 84758762 | $332.72 | 84758880 | $111.29 | 84759002 | $5,153.40 |
| 84758618 | $851.00 | 84758763 | $317.86 | 84758881 | $1,173.61 | 84759005 | $15.02 |
| 84758619 | $102.12 | 84758765 | $73.68 | 84758885 | $13,983.94 | 84759006 | $559.02 |
| 84758622 | $4,867.72 | 84758768 | $40.25 | 84758890 | $5,854.88 | 84759007 | $34.55 |
| 84758627 | $1,267.75 | 84758774 | $170.20 | 84758891 | $238.28 | 84759008 | $2,381.73 |
| 84758628 | $202.33 | 84758779 | $20.51 | 84758892 | $104.40 | 84759009 | $63.35 |
| 84758630 | $348.72 | 84758783 | $55.52 | 84758896 | $340.40 | 84759012 | $85.42 |
| 84758635 | $3,608.24 | 84758784 | $763.68 | 84758899 | $2,553.00 | 84759014 | $136.16 |
| 84758637 | $3,275.65 | 84758785 | $340.40 | 84758907 | $590.24 | 84759015 | $885.91 |
| 84758638 | $431.38 | 84758786 | $352.12 | 84758908 | $285.78 | 84759016 | $88.11 |
| 84758639 | $109.40 | 84758787 | $624.20 | 84758909 | $8,510.00 | 84759017 | $578.68 |
| 84758640 | $1,052.73 | 84758788 | $13,216.00 | 84758910 | $34.50 | 84759019 | $1,702.00 |
| 84758641 | $1,191.40 | 84758790 | $133.39 | 84758915 | $674.31 | 84759021 | $1,709.00 |
| 84758648 | $478.90 | 84758792 | $72.38 | 84758917 | $340.40 | 84759022 | $4,368.00 |
| 84758650 | $3,404.00 | 84758794 | $3,568.05 | 84758918 | $12,606.00 | 84759024 | $27.01 |
| 84758656 | $2,503.78 | 84758800 | $12.52 | 84758921 | $580.97 | 84759027 | $21.69 |
| 84758662 | $2,386.56 | 84758801 | $314.33 | 84758924 | $76.55 | 84759030 | $1,702.00 |
| 84758665 | $1,191.40 | 84758803 | $680.80 | 84758925 | $23.00 | 84759037 | $1,702.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84759041 | $464.91 | 84759170 | $83.18 | 84759301 | $2,382.60 | 84759435 | $2,842.65 |
| 84759044 | $23.76 | 84759171 | $408.48 | 84759307 | $340.40 | 84759436 | $20.30 |
| 84759048 | $181.27 | 84759174 | $88.80 | 84759309 | $830.03 | 84759437 | $3,676.32 |
| 84759049 | $100.83 | 84759176 | $680.80 | 84759314 | $423.80 | 84759438 | $117.81 |
| 84759050 | $3,404.00 | 84759179 | $26.59 | 84759318 | $34.01 | 84759440 | $1,480.39 |
| 84759054 | $63.04 | 84759183 | $1,254.48 | 84759319 | $105.91 | 84759441 | $44.20 |
| 84759055 | $1,565.84 | 84759185 | $8.88 | 84759321 | $1,501.71 | 84759444 | $31.45 |
| 84759060 | $5,957.00 | 84759192 | $1,552.49 | 84759323 | $71.31 | 84759445 | $94.92 |
| 84759061 | $456.83 | 84759196 | $5,837.56 | 84759324 | $3,404.00 | 84759449 | $5,957.00 |
| 84759063 | $815.37 | 84759199 | $3,404.00 | 84759327 | $102.12 | 84759450 | $621.27 |
| 84759065 | $188.53 | 84759200 | $10,212.00 | 84759330 | $2,146.51 | 84759451 | $612.72 |
| 84759067 | $942.34 | 84759203 | $11,914.00 | 84759333 | $102.12 | 84759453 | $16.92 |
| 84759070 | $250.80 | 84759208 | $204.24 | 84759335 | $28.48 | 84759454 | $239.49 |
| 84759073 | $476.56 | 84759210 | $609.34 | 84759336 | $7.58 | 84759455 | $373.06 |
| 84759076 | $33.22 | 84759214 | $3,914.60 | 84759342 | $47.02 | 84759459 | $8,717.83 |
| 84759079 | $67.74 | 84759216 | $3,082.50 | 84759344 | $2,970.00 | 84759460 | $4,192.00 |
| 84759080 | $289.20 | 84759217 | $34.04 | 84759349 | $8,812.00 | 84759461 | $170.20 |
| 84759082 | $102.12 | 84759221 | $832.30 | 84759350 | $7.93 | 84759469 | $1,209.47 |
| 84759085 | $851.00 | 84759227 | $15.04 | 84759351 | $426.40 | 84759476 | $680.80 |
| 84759088 | $1,702.00 | 84759228 | $331.84 | 84759353 | $851.00 | 84759477 | $35.56 |
| 84759097 | $136.16 | 84759230 | $102.12 | 84759362 | $1,702.00 | 84759478 | $204.80 |
| 84759098 | $284.54 | 84759232 | $1,998.00 | 84759364 | $44.40 | 84759481 | $560.80 |
| 84759100 | $138.80 | 84759234 | $4,951.60 | 84759371 | $34.04 | 84759482 | $66.85 |
| 84759101 | $0.42 | 84759238 | $67.02 | 84759374 | $8,404.30 | 84759488 | $534.99 |
| 84759103 | $71.87 | 84759244 | $324.68 | 84759378 | $137.90 | 84759492 | $396.24 |
| 84759104 | $878.43 | 84759247 | $3,254.80 | 84759383 | $225.40 | 84759494 | $170.20 |
| 84759108 | $251.07 | 84759252 | $599.44 | 84759385 | $510.60 | 84759496 | $35.61 |
| 84759111 | $507.96 | 84759254 | $879.00 | 84759386 | $510.60 | 84759499 | $17.78 |
| 84759113 | $34.04 | 84759255 | $316.40 | 84759390 | $1,073.92 | 84759502 | $319.11 |
| 84759121 | $1,736.04 | 84759258 | $34.04 | 84759392 | $10,080.92 | 84759507 | $1,014.34 |
| 84759123 | $605.08 | 84759259 | $2,072.69 | 84759393 | $680.80 | 84759509 | $1,191.40 |
| 84759124 | $8.88 | 84759272 | $115.52 | 84759394 | $769.32 | 84759511 | $2,200.10 |
| 84759125 | $510.60 | 84759274 | $509.28 | 84759396 | $11,440.00 | 84759512 | $16,264.28 |
| 84759129 | $237.50 | 84759277 | $448.98 | 84759398 | $99.48 | 84759514 | $573.51 |
| 84759130 | $118.17 | 84759278 | $477.38 | 84759400 | $111.20 | 84759519 | $329.93 |
| 84759131 | $271.65 | 84759280 | $1,702.00 | 84759404 | $81.63 | 84759524 | $32.20 |
| 84759132 | $264.15 | 84759281 | $312.02 | 84759405 | $862.00 | 84759526 | $130.23 |
| 84759134 | $3,002.50 | 84759283 | $27.40 | 84759410 | $499.10 | 84759530 | $558.54 |
| 84759140 | $18.46 | 84759285 | $329.28 | 84759413 | $56.28 | 84759533 | $295.40 |
| 84759148 | $57.40 | 84759286 | $12,084.20 | 84759416 | $107.46 | 84759546 | $48.90 |
| 84759150 | $33.40 | 84759289 | $486.50 | 84759417 | $358.18 | 84759550 | $2,174.76 |
| 84759151 | $7,477.39 | 84759291 | $9.54 | 84759419 | $340.40 | 84759551 | $68.07 |
| 84759161 | $12.44 | 84759295 | $4,847.29 | 84759425 | $1,736.00 | 84759559 | $34.04 |
| 84759162 | $8,305.76 | 84759296 | $340.40 | 84759427 | $198.09 | 84759561 | $118.84 |
| 84759163 | $34.04 | 84759299 | $3,404.00 | 84759429 | $1,361.60 | 84759573 | $1,702.00 |
| 84759164 | $10,212.00 | 84759300 | $4,034.05 | 84759434 | $1,444.00 | 84759578 | $34.04 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84759580 | $340.40 | 84759696 | $2,754.00 | 84759815 | $9.22 | 84759937 | $283.25 |
| 84759581 | $67.48 | 84759701 | $459.72 | 84759818 | $578.68 | 84759945 | $41.94 |
| 84759586 | $7,488.40 | 84759702 | $86.19 | 84759819 | $2,042.40 | 84759949 | $1,539.81 |
| 84759590 | $3,404.00 | 84759707 | $83.85 | 84759824 | $2,487.00 | 84759953 | $2,358.79 |
| 84759595 | $196.38 | 84759710 | $872.74 | 84759826 | $31.81 | 84759956 | $244.09 |
| 84759596 | $561.18 | 84759713 | $316.70 | 84759827 | $37.64 | 84759959 | $5,988.88 |
| 84759599 | $77.02 | 84759718 | $772.20 | 84759831 | $374.44 | 84759962 | $306.36 |
| 84759611 | $34.04 | 84759720 | $7.88 | 84759834 | $6,808.00 | 84759963 | $2,875.70 |
| 84759618 | $12.39 | 84759721 | $250.77 | 84759835 | $48.12 | 84759967 | $540.20 |
| 84759619 | $1,267.00 | 84759727 | $680.80 | 84759836 | $2,553.00 | 84759969 | $3,437.58 |
| 84759622 | $288.55 | 84759728 | $851.00 | 84759845 | $1,125.60 | 84759971 | $1,071.60 |
| 84759624 | $1.72 | 84759730 | $304.51 | 84759846 | $497.00 | 84759975 | $57.84 |
| 84759625 | $680.80 | 84759734 | $1,835.95 | 84759848 | $823.80 | 84759982 | $430.00 |
| 84759627 | $1,398.00 | 84759737 | $190.48 | 84759849 | $10,212.00 | 84759983 | $83.40 |
| 84759629 | $1,077.12 | 84759740 | $125.23 | 84759860 | $1,566.70 | 84759985 | $55.16 |
| 84759631 | $340.40 | 84759742 | $306.51 | 84759861 | $5,106.00 | 84759987 | $2,086.60 |
| 84759635 | $134.53 | 84759743 | $4,200.80 | 84759862 | $478.52 | 84759991 | $103.71 |
| 84759641 | $11.36 | 84759745 | $1,702.00 | 84759863 | $41.42 | 84759993 | $1,519.14 |
| 84759642 | $68.08 | 84759747 | $238.33 | 84759865 | $442.52 | 84759994 | $86.46 |
| 84759644 | $539.10 | 84759750 | $2,170.50 | 84759866 | $21,140.00 | 84760002 | $4,663.48 |
| 84759645 | $554.00 | 84759752 | $63.52 | 84759872 | $21.47 | 84760011 | $3,404.00 |
| 84759652 | $7.05 | 84759753 | $3.88 | 84759873 | $110.83 | 84760016 | $1,420.52 |
| 84759655 | $1,194.00 | 84759755 | $5,069.00 | 84759876 | $2,410.00 | 84760017 | $680.80 |
| 84759656 | $297.44 | 84759758 | $6,808.00 | 84759877 | $5,932.57 | 84760018 | $389.14 |
| 84759658 | $1,021.20 | 84759759 | $210.65 | 84759879 | $1,702.00 | 84760024 | $1,239.76 |
| 84759659 | $68.08 | 84759762 | $46.56 | 84759880 | $724.90 | 84760025 | $1,089.28 |
| 84759660 | $55.16 | 84759765 | $2,702.43 | 84759886 | $138.08 | 84760026 | $1,551.20 |
| 84759661 | $522.13 | 84759769 | $1,123.32 | 84759895 | $4,277.00 | 84760028 | $374.44 |
| 84759662 | $1,191.40 | 84759771 | $102.12 | 84759896 | $9.81 | 84760031 | $357.90 |
| 84759663 | $1,591.82 | 84759779 | $238.28 | 84759900 | $680.80 | 84760036 | $680.80 |
| 84759665 | $190.08 | 84759780 | $130.10 | 84759901 | $131.03 | 84760037 | $110.51 |
| 84759667 | $339.00 | 84759782 | $6,637.80 | 84759902 | $12,144.05 | 84760046 | $711.60 |
| 84759668 | $34.04 | 84759784 | $3,233.80 | 84759904 | $8.56 | 84760047 | $41.71 |
| 84759670 | $98.55 | 84759785 | $10,850.04 | 84759905 | $3,404.00 | 84760050 | $851.00 |
| 84759672 | $1,287.11 | 84759786 | $172.45 | 84759907 | $2,549.20 | 84760053 | $435.13 |
| 84759673 | $954.00 | 84759788 | $96.33 | 84759912 | $3.89 | 84760054 | $35.56 |
| 84759676 | $6.16 | 84759791 | $2,728.61 | 84759913 | $340.40 | 84760055 | $680.80 |
| 84759677 | $98.56 | 84759792 | $904.80 | 84759921 | $510.90 | 84760056 | $254.16 |
| 84759678 | $345.62 | 84759793 | $5,776.00 | 84759923 | $15,802.04 | 84760059 | $1,476.84 |
| 84759681 | $99.38 | 84759796 | $1,702.00 | 84759924 | $1,202.84 | 84760061 | $1,282.96 |
| 84759687 | $64.10 | 84759799 | $711.36 | 84759925 | $11.88 | 84760062 | $56.62 |
| 84759688 | $33,422.40 | 84759802 | $227.05 | 84759928 | $64.68 | 84760063 | $168.75 |
| 84759689 | $680.80 | 84759804 | $680.80 | 84759930 | $57.21 | 84760064 | $87.34 |
| 84759690 | $661.57 | 84759805 | $2,042.40 | 84759932 | $3.57 | 84760067 | $340.40 |
| 84759691 | $576.10 | 84759808 | $65.37 | 84759934 | $358.08 | 84760069 | $413.58 |
| 84759692 | $222.93 | 84759811 | $37.52 | 84759936 | $224.04 | 84760073 | $379.80 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84760083 | $88.64 | 84760231 | $118.56 | 84760370 | $272.12 | 84760502 | $1,702.00 |
| 84760086 | $1,315.00 | 84760235 | $680.80 | 84760375 | $275.17 | 84760503 | $306.36 |
| 84760088 | $851.00 | 84760237 | $89.73 | 84760376 | $1,361.60 | 84760511 | $3,404.00 |
| 84760090 | $1,028.63 | 84760241 | $1,361.60 | 84760377 | $6,535.68 | 84760516 | $838.56 |
| 84760091 | $581.19 | 84760243 | $10.81 | 84760381 | $350.56 | 84760520 | $272.18 |
| 84760092 | $170.20 | 84760244 | $2,723.20 | 84760388 | $221.28 | 84760522 | $1,633.92 |
| 84760097 | $344.00 | 84760247 | $99.52 | 84760391 | $1,463.08 | 84760525 | $210.76 |
| 84760100 | $54.42 | 84760258 | $93.68 | 84760393 | $352.20 | 84760526 | $1,657.02 |
| 84760101 | $428.96 | 84760261 | $4,186.92 | 84760396 | $1,113.51 | 84760530 | $26.07 |
| 84760104 | $306.70 | 84760263 | $1,427.63 | 84760398 | $1,332.00 | 84760536 | $34,040.00 |
| 84760105 | $267.41 | 84760271 | $4,260.97 | 84760399 | $142.56 | 84760539 | $962.28 |
| 84760115 | $3,386.67 | 84760273 | $331.70 | 84760400 | $3,556.00 | 84760541 | $7.96 |
| 84760116 | $170.20 | 84760274 | $71.90 | 84760404 | $1,225.40 | 84760542 | $669.09 |
| 84760117 | $109.68 | 84760275 | $306.36 | 84760407 | $11,076.08 | 84760543 | $11.46 |
| 84760124 | $416.40 | 84760277 | $153.42 | 84760408 | $769.40 | 84760544 | $54.86 |
| 84760126 | $19.56 | 84760278 | $11.88 | 84760413 | $626.09 | 84760547 | $487.40 |
| 84760130 | $484.00 | 84760281 | $1,403.75 | 84760417 | $0.88 | 84760548 | $38.53 |
| 84760131 | $57.27 | 84760285 | $787.20 | 84760421 | $1,321.60 | 84760550 | $633.70 |
| 84760140 | $340.40 | 84760290 | $1,021.20 | 84760424 | $470.31 | 84760551 | $43.96 |
| 84760144 | $3,404.00 | 84760291 | $39.60 | 84760425 | $62.16 | 84760555 | $2,353.00 |
| 84760146 | $7,896.00 | 84760294 | $101.50 | 84760427 | $406.20 | 84760556 | $1,686.51 |
| 84760152 | $1,888.00 | 84760296 | $2,073.76 | 84760428 | $42.70 | 84760557 | $6,399.52 |
| 84760153 | $102.12 | 84760300 | $1,210.55 | 84760429 | $105.46 | 84760558 | $62.86 |
| 84760160 | $5,881.01 | 84760311 | $192.80 | 84760434 | $680.80 | 84760564 | $1,702.00 |
| 84760161 | $121.22 | 84760312 | $249.00 | 84760438 | $68.08 | 84760565 | $398.81 |
| 84760169 | $1,536.50 | 84760315 | $345.54 | 84760439 | $22.54 | 84760566 | $54.59 |
| 84760170 | $578.68 | 84760316 | $55.63 | 84760440 | $851.00 | 84760574 | $1,906.24 |
| 84760171 | $1,116.60 | 84760318 | $0.60 | 84760441 | $379.99 | 84760575 | $300.60 |
| 84760179 | $4,561.36 | 84760319 | $154.39 | 84760443 | $1,267.20 | 84760579 | $206.89 |
| 84760180 | $1,421.73 | 84760325 | $3,143.52 | 84760444 | $1,191.40 | 84760586 | $223.85 |
| 84760183 | $1,855.94 | 84760327 | $73.74 | 84760445 | $1,736.04 | 84760590 | $3,404.00 |
| 84760188 | $688.50 | 84760329 | $1,824.55 | 84760446 | $1,678.60 | 84760592 | $536.60 |
| 84760189 | $10.29 | 84760330 | $54.73 | 84760449 | $150.60 | 84760594 | $22,126.00 |
| 84760194 | $337.01 | 84760332 | $2,042.40 | 84760452 | $46.20 | 84760596 | $111.10 |
| 84760195 | $3,846.52 | 84760336 | $417.60 | 84760455 | $742.60 | 84760601 | $38.02 |
| 84760197 | $170.20 | 84760341 | $1,327.56 | 84760456 | $140.82 | 84760604 | $12.80 |
| 84760198 | $99.30 | 84760342 | $11,573.60 | 84760460 | $3,438.04 | 84760605 | $95.89 |
| 84760204 | $619.94 | 84760343 | $204.24 | 84760463 | $844.74 | 84760608 | $3,408.00 |
| 84760210 | $7,764.39 | 84760345 | $1,990.12 | 84760464 | $3,404.00 | 84760609 | $136.16 |
| 84760217 | $248.93 | 84760346 | $1,736.04 | 84760467 | $408.48 | 84760612 | $3,594.84 |
| 84760219 | $857.70 | 84760347 | $68.08 | 84760472 | $372.45 | 84760615 | $1,699.20 |
| 84760220 | $169.38 | 84760355 | $850.00 | 84760477 | $39.66 | 84760617 | $25.00 |
| 84760222 | $68.08 | 84760356 | $1,702.00 | 84760487 | $3,404.00 | 84760618 | $16.30 |
| 84760224 | $596.93 | 84760357 | $1,208.00 | 84760489 | $27.76 | 84760619 | $68.08 |
| 84760226 | $466.70 | 84760364 | $679.50 | 84760494 | $148.65 | 84760621 | $417.80 |
| 84760227 | $7,598.34 | 84760368 | $272.32 | 84760499 | $1,123.32 | 84760623 | $165.87 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84760624 | $27.70 | 84760758 | $40.93 | 84760885 | $1,361.60 | 84760985 | $164.55 |
| 84760630 | $1,702.00 | 84760760 | $583.96 | 84760886 | $340.40 | 84760986 | $248.80 |
| 84760633 | $294.13 | 84760762 | $499.25 | 84760887 | $381.29 | 84760991 | $174.41 |
| 84760636 | $13,616.00 | 84760763 | $52.09 | 84760890 | $550.30 | 84760992 | $63.52 |
| 84760643 | $1,168.47 | 84760767 | $40.17 | 84760893 | $212.16 | 84760993 | $4,596.55 |
| 84760650 | $188.80 | 84760769 | $41.81 | 84760900 | $155.04 | 84761003 | $156.00 |
| 84760651 | $24.68 | 84760776 | $1,296.18 | 84760901 | $1,860.18 | 84761005 | $68.08 |
| 84760652 | $342.32 | 84760778 | $8,974.50 | 84760903 | $38.52 | 84761006 | $132.18 |
| 84760659 | $18.30 | 84760779 | $578.68 | 84760904 | $825.03 | 84761008 | $944.00 |
| 84760660 | $102.12 | 84760783 | $9.04 | 84760908 | $11.19 | 84761009 | $557.25 |
| 84760666 | $31.96 | 84760784 | $166.96 | 84760913 | $17,020.00 | 84761014 | $165.92 |
| 84760671 | $953.12 | 84760787 | $280.16 | 84760914 | $2,110.48 | 84761018 | $55.80 |
| 84760672 | $38.36 | 84760788 | $216.53 | 84760915 | $411.90 | 84761024 | $30.71 |
| 84760674 | $1,894.12 | 84760789 | $43.31 | 84760916 | $595.84 | 84761025 | $272,320.00 |
| 84760675 | $325.00 | 84760794 | $34.04 | 84760919 | $72.40 | 84761027 | $566.28 |
| 84760679 | $178.80 | 84760795 | $47,528.14 | 84760920 | $403.64 | 84761030 | $102.12 |
| 84760682 | $22.16 | 84760799 | $2,884.09 | 84760923 | $510.60 | 84761031 | $1,212.85 |
| 84760685 | $1,725.72 | 84760800 | $110.05 | 84760924 | $6.88 | 84761035 | $121.30 |
| 84760686 | $8.23 | 84760801 | $44.64 | 84760925 | $68.08 | 84761038 | $680.80 |
| 84760689 | $40.98 | 84760803 | $1,361.60 | 84760926 | $634.69 | 84761040 | $206.40 |
| 84760692 | $2,373.56 | 84760806 | $340.40 | 84760928 | $340.40 | 84761043 | $251.66 |
| 84760694 | $34.04 | 84760807 | $824.34 | 84760929 | $985.40 | 84761045 | $300.80 |
| 84760696 | $42.40 | 84760811 | $614.00 | 84760930 | $4,459.24 | 84761050 | $63.18 |
| 84760699 | $34.04 | 84760818 | $1,311.06 | 84760933 | $1,191.40 | 84761051 | $816.26 |
| 84760700 | $652.68 | 84760819 | $196.60 | 84760935 | $281.91 | 84761052 | $3,072.00 |
| 84760701 | $457.60 | 84760826 | $8.74 | 84760941 | $30.88 | 84761054 | $2,224.91 |
| 84760703 | $34,040.00 | 84760829 | $930.43 | 84760942 | $1,358.58 | 84761057 | $64.40 |
| 84760704 | $17.19 | 84760831 | $68.08 | 84760943 | $192.69 | 84761061 | $2,145.20 |
| 84760709 | $20.36 | 84760833 | $23.18 | 84760947 | $7.02 | 84761062 | $11.33 |
| 84760710 | $680.80 | 84760836 | $53.45 | 84760948 | $340.40 | 84761063 | $23.21 |
| 84760713 | $615.79 | 84760837 | $630.45 | 84760951 | $384.49 | 84761067 | $1,873.35 |
| 84760716 | $239.69 | 84760839 | $3,760.68 | 84760952 | $57.50 | 84761069 | $34.04 |
| 84760717 | $2,280.68 | 84760840 | $386.71 | 84760959 | $1,191.40 | 84761072 | $1,702.00 |
| 84760718 | $1,740.33 | 84760849 | $81.34 | 84760960 | $238.80 | 84761078 | $3,400.80 |
| 84760723 | $1,702.00 | 84760855 | $92.64 | 84760962 | $1,723.44 | 84761079 | $2,382.80 |
| 84760724 | $494.42 | 84760858 | $625.05 | 84760964 | $1,191.40 | 84761082 | $871.28 |
| 84760725 | $740.80 | 84760866 | $68.08 | 84760966 | $2,715.46 | 84761084 | $2,178.55 |
| 84760728 | $680.22 | 84760869 | $229.60 | 84760968 | $7,666.38 | 84761085 | $1,259.13 |
| 84760729 | $2,874.02 | 84760870 | $137.34 | 84760971 | $300.68 | 84761089 | $102.12 |
| 84760732 | $1,808.82 | 84760871 | $68.95 | 84760972 | $805.71 | 84761092 | $136.16 |
| 84760733 | $351.54 | 84760872 | $1,597.20 | 84760974 | $60.84 | 84761093 | $18.54 |
| 84760734 | $21.64 | 84760877 | $408.48 | 84760979 | $170.20 | 84761098 | $21.75 |
| 84760736 | $14,110.56 | 84760879 | $2,228.60 | 84760980 | $960.64 | 84761099 | $563.40 |
| 84760740 | $1,872.20 | 84760880 | $122.87 | 84760982 | $348.95 | 84761102 | $143.25 |
| 84760744 | $147.93 | 84760882 | $510.60 | 84760983 | $132.96 | 84761103 | $208.40 |
| 84760746 | $168.91 | 84760884 | $35.76 | 84760984 | $56.25 | 84761104 | $1,099.41 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84761107 | $45.66 | 84761221 | $170.68 | 84761356 | $68.95 | 84761477 | $1,272.50 |
| 84761109 | $1,595.52 | 84761227 | $455.34 | 84761359 | $170.20 | 84761484 | $68,080.00 |
| 84761110 | $387.30 | 84761233 | $68.08 | 84761362 | $147.52 | 84761485 | $132.62 |
| 84761111 | $136.16 | 84761238 | $68.08 | 84761366 | $6,808.00 | 84761492 | $11.77 |
| 84761112 | $450.60 | 84761240 | $7.15 | 84761368 | $4,306.10 | 84761493 | $1,123.32 |
| 84761114 | $256.70 | 84761241 | $117.14 | 84761370 | $408.48 | 84761494 | $40.51 |
| 84761115 | $688.43 | 84761242 | $97.85 | 84761371 | $2,244.50 | 84761496 | $4,707.75 |
| 84761118 | $24.48 | 84761243 | $49.89 | 84761373 | $1,702.00 | 84761499 | $2,335.96 |
| 84761120 | $51.76 | 84761245 | $2,076.44 | 84761376 | $238.28 | 84761504 | $129.04 |
| 84761121 | $374.44 | 84761247 | $158.40 | 84761382 | $238.28 | 84761507 | $321.60 |
| 84761122 | $1,040.55 | 84761250 | $48,298.80 | 84761385 | $36.12 | 84761508 | $4,720.00 |
| 84761124 | $34.04 | 84761251 | $68.08 | 84761386 | $340.40 | 84761513 | $18.96 |
| 84761128 | $113.80 | 84761261 | $144.49 | 84761390 | $1,602.61 | 84761515 | $6,808.00 |
| 84761131 | $533.52 | 84761269 | $444.00 | 84761392 | $18.41 | 84761516 | $707.76 |
| 84761133 | $404.39 | 84761270 | $6,305.50 | 84761394 | $2,831.80 | 84761520 | $5,469.90 |
| 84761134 | $476.56 | 84761272 | $2,406.42 | 84761398 | $102.12 | 84761523 | $406.90 |
| 84761139 | $396.76 | 84761274 | $73.72 | 84761399 | $238.28 | 84761524 | $227.52 |
| 84761141 | $442.52 | 84761275 | $668.55 | 84761404 | $329.68 | 84761525 | $2,553.00 |
| 84761144 | $353.20 | 84761278 | $5,427.50 | 84761407 | $270.96 | 84761526 | $60.09 |
| 84761148 | $102.33 | 84761279 | $76.61 | 84761410 | $34.04 | 84761529 | $1,361.60 |
| 84761151 | $34.04 | 84761281 | $662.25 | 84761411 | $324.30 | 84761531 | $186.00 |
| 84761153 | $17.56 | 84761283 | $34.04 | 84761417 | $8,519.16 | 84761532 | $26.46 |
| 84761157 | $1,817.41 | 84761284 | $270.96 | 84761418 | $158.76 | 84761533 | $3,998.98 |
| 84761158 | $47.52 | 84761286 | $136.61 | 84761419 | $1,180.30 | 84761534 | $7.41 |
| 84761159 | $3,653.20 | 84761288 | $386.82 | 84761422 | $882.17 | 84761535 | $386.65 |
| 84761160 | $75.53 | 84761291 | $2,972.00 | 84761426 | $4,260.00 | 84761539 | $98.04 |
| 84761162 | $136.45 | 84761293 | $680.80 | 84761428 | $576.17 | 84761540 | $9.39 |
| 84761163 | $6,127.20 | 84761297 | $136.16 | 84761433 | $29,107.65 | 84761546 | $340.40 |
| 84761164 | $6,252.75 | 84761298 | $401.68 | 84761434 | $339.59 | 84761553 | $187.99 |
| 84761167 | $5,106.00 | 84761299 | $447.62 | 84761436 | $111.60 | 84761554 | $2,489.00 |
| 84761169 | $6.68 | 84761306 | $557.60 | 84761440 | $136.16 | 84761561 | $578.34 |
| 84761170 | $111.66 | 84761315 | $41.69 | 84761442 | $286.50 | 84761563 | $944.00 |
| 84761173 | $1,191.40 | 84761321 | $4,348.00 | 84761444 | $1,021.20 | 84761573 | $5,567.89 |
| 84761179 | $15.24 | 84761323 | $82.58 | 84761445 | $45.72 | 84761574 | $74.82 |
| 84761180 | $6,334.00 | 84761327 | $556.09 | 84761448 | $11,634.55 | 84761575 | $340.40 |
| 84761181 | $78.24 | 84761329 | $510.60 | 84761457 | $88.62 | 84761576 | $10,764.00 |
| 84761183 | $268.20 | 84761330 | $2,553.00 | 84761460 | $161.39 | 84761577 | $19.74 |
| 84761187 | $688.81 | 84761333 | $62.93 | 84761461 | $599.42 | 84761579 | $30.19 |
| 84761188 | $6,808.00 | 84761335 | $1,767.89 | 84761463 | $714.84 | 84761580 | $45.33 |
| 84761193 | $306.94 | 84761337 | $1,702.00 | 84761464 | $174.76 | 84761581 | $1,021.20 |
| 84761195 | $851.00 | 84761338 | $102.12 | 84761465 | $330.60 | 84761582 | $17.38 |
| 84761196 | $742.40 | 84761341 | $22.88 | 84761466 | $94.97 | 84761584 | $437.20 |
| 84761206 | $238.28 | 84761350 | $2,188.00 | 84761467 | $137.60 | 84761585 | $659.60 |
| 84761207 | $1,737.00 | 84761352 | $647.79 | 84761471 | $245.88 | 84761586 | $247.19 |
| 84761210 | $5,451.00 | 84761353 | $7.80 | 84761472 | $47.05 | 84761588 | $190.36 |
| 84761219 | $62.72 | 84761354 | $2,246.64 | 84761474 | $1,905.00 | 84761594 | $41.57 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84761595 | $3,716.25 | 84761735 | $353.93 | 84761878 | $231.32 | 84761982 | $187.60 |
| 84761601 | $1,407.16 | 84761736 | $1,979.89 | 84761879 | $102.12 | 84761983 | $23,631.70 |
| 84761605 | $217.74 | 84761737 | $1,224.02 | 84761881 | $256.05 | 84761985 | $72.11 |
| 84761606 | $1,123.32 | 84761739 | $622.00 | 84761885 | $537.80 | 84761989 | $59.40 |
| 84761615 | $13.72 | 84761745 | $94.54 | 84761887 | $3,404.00 | 84761991 | $986.04 |
| 84761623 | $772.20 | 84761751 | $21.75 | 84761889 | $711.84 | 84761996 | $118.03 |
| 84761631 | $551.68 | 84761755 | $578.68 | 84761891 | $828.36 | 84761997 | $1,675.25 |
| 84761632 | $987.16 | 84761757 | $67.60 | 84761897 | $2,623.72 | 84762000 | $66.48 |
| 84761635 | $64.77 | 84761769 | $30.45 | 84761899 | $39.94 | 84762003 | $229.72 |
| 84761636 | $3,404.00 | 84761771 | $1,872.20 | 84761900 | $666.58 | 84762004 | $699.88 |
| 84761637 | $5,786.80 | 84761772 | $1,023.00 | 84761902 | $1,317.00 | 84762011 | $100.99 |
| 84761639 | $3,524.50 | 84761775 | $1,096.34 | 84761906 | $271.70 | 84762016 | $86.11 |
| 84761641 | $3,938.40 | 84761777 | $128.35 | 84761909 | $60.95 | 84762019 | $424.46 |
| 84761642 | $22.01 | 84761779 | $43.44 | 84761911 | $1,125.17 | 84762025 | $15.52 |
| 84761646 | $41.37 | 84761791 | $238.28 | 84761912 | $325.15 | 84762026 | $136.16 |
| 84761648 | $1,021.20 | 84761793 | $102.12 | 84761914 | $1,125.60 | 84762033 | $34.04 |
| 84761655 | $20.41 | 84761794 | $126.72 | 84761916 | $183.38 | 84762034 | $4,425.20 |
| 84761657 | $201.02 | 84761796 | $13.76 | 84761917 | $1,293.52 | 84762038 | $680.80 |
| 84761658 | $680.80 | 84761797 | $95.48 | 84761919 | $90.91 | 84762040 | $767.83 |
| 84761660 | $9,117.40 | 84761802 | $1,462.76 | 84761922 | $680.80 | 84762041 | $152.32 |
| 84761661 | $422.25 | 84761808 | $1,098.23 | 84761927 | $63.52 | 84762042 | $68.08 |
| 84761664 | $440.69 | 84761810 | $41.22 | 84761932 | $2,248.83 | 84762044 | $475.67 |
| 84761670 | $1,219.87 | 84761811 | $68.75 | 84761933 | $145.94 | 84762045 | $34.04 |
| 84761671 | $1,874.40 | 84761815 | $263.63 | 84761935 | $34.04 | 84762046 | $1,736.04 |
| 84761677 | $1,165.50 | 84761816 | $65.81 | 84761937 | $519.00 | 84762050 | $381.47 |
| 84761679 | $230.25 | 84761820 | $22,872.80 | 84761938 | $2,748.96 | 84762051 | $946.53 |
| 84761681 | $29.79 | 84761823 | $2,627.40 | 84761939 | $1,124.30 | 84762052 | $1,191.40 |
| 84761687 | $112.80 | 84761825 | $747.17 | 84761944 | $680.80 | 84762054 | $43.26 |
| 84761688 | $680.80 | 84761826 | $15.36 | 84761946 | $13,217.95 | 84762059 | $28.93 |
| 84761690 | $40.58 | 84761827 | $306.36 | 84761947 | $55.78 | 84762060 | $5,752.76 |
| 84761693 | $641.26 | 84761832 | $24.08 | 84761949 | $3,792.80 | 84762062 | $340.40 |
| 84761697 | $147.75 | 84761836 | $694.42 | 84761952 | $1,537.69 | 84762068 | $115.52 |
| 84761700 | $27,232.00 | 84761838 | $1,326.81 | 84761954 | $23.88 | 84762072 | $268.20 |
| 84761703 | $298.80 | 84761844 | $234.30 | 84761957 | $1,191.40 | 84762078 | $1,300.96 |
| 84761706 | $1,736.04 | 84761847 | $103.88 | 84761959 | $2,516.53 | 84762083 | $86.30 |
| 84761709 | $844.30 | 84761851 | $304.76 | 84761962 | $19.28 | 84762085 | $34.04 |
| 84761710 | $34.04 | 84761854 | $11,948.04 | 84761963 | $6,274.32 | 84762087 | $680.80 |
| 84761711 | $672.74 | 84761858 | $1.76 | 84761964 | $4,219.19 | 84762091 | $306.36 |
| 84761714 | $99.44 | 84761860 | $1,569.73 | 84761967 | $36.60 | 84762092 | $306.36 |
| 84761722 | $37.56 | 84761863 | $300.68 | 84761968 | $1,123.32 | 84762093 | $2,752.68 |
| 84761724 | $340.40 | 84761865 | $68.08 | 84761971 | $34.04 | 84762095 | $629.83 |
| 84761726 | $213.02 | 84761869 | $170.20 | 84761972 | $32.53 | 84762099 | $10.26 |
| 84761728 | $1,098.00 | 84761870 | $75.93 | 84761977 | $1,052.20 | 84762105 | $95.69 |
| 84761729 | $914.60 | 84761872 | $3,404.00 | 84761978 | $472.70 | 84762106 | $3,404.00 |
| 84761730 | $204.24 | 84761875 | $1,322.72 | 84761980 | $379.45 | 84762107 | $14,965.50 |
| 84761732 | $20.14 | 84761877 | $2,350.50 | 84761981 | $1,157.36 | 84762111 | $76.37 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84762113 | $794.85 | 84762235 | $1,377.25 | 84762378 | $476.56 | 84762484 | $34.04 |
| 84762114 | $136.16 | 84762236 | $236.99 | 84762380 | $17.76 | 84762486 | $50.00 |
| 84762115 | $209.15 | 84762245 | $2,033.00 | 84762381 | $481.80 | 84762488 | $26.07 |
| 84762120 | $602.48 | 84762248 | $185.28 | 84762384 | $329.04 | 84762489 | $6,808.00 |
| 84762123 | $505.76 | 84762251 | $528.85 | 84762386 | $340.40 | 84762491 | $212.80 |
| 84762129 | $1,702.00 | 84762252 | $19.90 | 84762388 | $1,225.68 | 84762492 | $340.40 |
| 84762130 | $374.44 | 84762261 | $857.04 | 84762390 | $282.69 | 84762493 | $1,702.00 |
| 84762134 | $359.77 | 84762268 | $135.36 | 84762391 | $102.11 | 84762500 | $761.73 |
| 84762137 | $729.86 | 84762272 | $1,702.00 | 84762395 | $136.16 | 84762502 | $55.52 |
| 84762138 | $180.20 | 84762275 | $279.65 | 84762400 | $320.86 | 84762508 | $433.20 |
| 84762144 | $219.10 | 84762278 | $1,736.04 | 84762402 | $2,712.24 | 84762509 | $544.15 |
| 84762146 | $847.20 | 84762282 | $272.32 | 84762403 | $163.31 | 84762515 | $138.32 |
| 84762147 | $102.09 | 84762288 | $272.32 | 84762408 | $2,457.95 | 84762518 | $340.40 |
| 84762149 | $6,436.50 | 84762290 | $680.80 | 84762409 | $1,646.52 | 84762519 | $1,361.60 |
| 84762151 | $137.92 | 84762307 | $307.00 | 84762411 | $76.68 | 84762523 | $23.69 |
| 84762154 | $612.72 | 84762309 | $170.20 | 84762413 | $680.80 | 84762524 | $3,365.66 |
| 84762157 | $71.42 | 84762314 | $2,776.00 | 84762414 | $358.28 | 84762525 | $102.12 |
| 84762160 | $541.29 | 84762316 | $217.85 | 84762418 | $102.12 | 84762526 | $125.40 |
| 84762163 | $69.93 | 84762317 | $75.47 | 84762419 | $553.80 | 84762528 | $4,765.60 |
| 84762167 | $69.40 | 84762319 | $1,225.44 | 84762422 | $134.88 | 84762530 | $68.08 |
| 84762168 | $1,259.48 | 84762321 | $3,404.00 | 84762423 | $7,521.00 | 84762531 | $196.60 |
| 84762171 | $105.49 | 84762326 | $340.40 | 84762424 | $130.87 | 84762533 | $68.08 |
| 84762172 | $139.95 | 84762331 | $63.10 | 84762428 | $1,021.20 | 84762540 | $447.00 |
| 84762175 | $865.89 | 84762333 | $31.91 | 84762432 | $211.51 | 84762541 | $27.62 |
| 84762177 | $40.33 | 84762335 | $146.20 | 84762436 | $61.71 | 84762546 | $3,404.00 |
| 84762178 | $188.04 | 84762338 | $4.58 | 84762438 | $349.03 | 84762547 | $2,240.50 |
| 84762179 | $3,016.98 | 84762340 | $1,191.40 | 84762441 | $413.43 | 84762553 | $2,378.31 |
| 84762180 | $77.60 | 84762341 | $140.63 | 84762444 | $646.76 | 84762554 | $16.39 |
| 84762182 | $1,139.15 | 84762342 | $133.94 | 84762445 | $142.10 | 84762556 | $18.74 |
| 84762183 | $3,404.00 | 84762343 | $1,702.00 | 84762448 | $862.05 | 84762557 | $46.03 |
| 84762184 | $114.04 | 84762344 | $340.40 | 84762455 | $1,702.00 | 84762565 | $1,089.28 |
| 84762187 | $15.88 | 84762345 | $332.73 | 84762456 | $557.33 | 84762569 | $102.85 |
| 84762191 | $1,702.00 | 84762346 | $680.80 | 84762459 | $577.91 | 84762571 | $783.90 |
| 84762197 | $304.34 | 84762347 | $34.04 | 84762461 | $123.49 | 84762572 | $70.86 |
| 84762203 | $86.71 | 84762348 | $849.68 | 84762463 | $578.68 | 84762577 | $3,051.00 |
| 84762211 | $71.32 | 84762351 | $3,404.00 | 84762465 | $1,682.25 | 84762578 | $1,702.00 |
| 84762214 | $170.09 | 84762352 | $3,464.60 | 84762466 | $1,021.20 | 84762589 | $549.20 |
| 84762217 | $544.64 | 84762354 | $306.36 | 84762468 | $739.13 | 84762590 | $13,725.96 |
| 84762218 | $204.24 | 84762356 | $48.16 | 84762469 | $347.83 | 84762593 | $238.28 |
| 84762221 | $85.57 | 84762360 | $14.90 | 84762470 | $1,280.60 | 84762594 | $231.13 |
| 84762223 | $283.03 | 84762361 | $4,349.40 | 84762472 | $710.69 | 84762597 | $379.00 |
| 84762224 | $118.80 | 84762363 | $1,250.81 | 84762474 | $3,240.35 | 84762598 | $432.06 |
| 84762225 | $73.81 | 84762368 | $18.88 | 84762475 | $143.20 | 84762601 | $519.84 |
| 84762227 | $68.08 | 84762369 | $48.59 | 84762476 | $3,036.72 | 84762602 | $238.28 |
| 84762229 | $342.47 | 84762372 | $532.56 | 84762478 | $3,063.60 | 84762603 | $340.40 |
| 84762230 | $8.84 | 84762375 | $1,862.00 | 84762482 | $47.12 | 84762604 | $738.20 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84762610 | $400.91 | 84762713 | $2,288.00 | 84762842 | $217.30 | 84762989 | $2,212.60 |
| 84762611 | $612.72 | 84762714 | $40.68 | 84762843 | $2,303.59 | 84762990 | $1,361.60 |
| 84762612 | $42.98 | 84762716 | $1,191.40 | 84762845 | $2,976.50 | 84762992 | $2,434.03 |
| 84762615 | $716.47 | 84762717 | $91,908.00 | 84762852 | $4,046.50 | 84762994 | $963.88 |
| 84762619 | $622.34 | 84762722 | $67.74 | 84762853 | $62.78 | 84762997 | $43.17 |
| 84762620 | $306.36 | 84762730 | $350.71 | 84762856 | $340.40 | 84762998 | $1,344.13 |
| 84762621 | $312.16 | 84762737 | $4,356.24 | 84762858 | $544.64 | 84763001 | $340.40 |
| 84762626 | $3,404.00 | 84762747 | $119.24 | 84762859 | $17.76 | 84763006 | $4,148.31 |
| 84762627 | $421.65 | 84762749 | $21,584.15 | 84762862 | $534.00 | 84763008 | $234.87 |
| 84762629 | $715.20 | 84762751 | $170.20 | 84762863 | $15.88 | 84763009 | $45.51 |
| 84762631 | $2,995.52 | 84762753 | $1,108.89 | 84762866 | $455.25 | 84763010 | $75.55 |
| 84762636 | $140.96 | 84762754 | $27.76 | 84762867 | $160.40 | 84763014 | $177.60 |
| 84762637 | $30,636.00 | 84762755 | $122.37 | 84762870 | $140.40 | 84763015 | $472.65 |
| 84762640 | $226.61 | 84762758 | $120.80 | 84762874 | $61.64 | 84763016 | $10,484.32 |
| 84762645 | $340.40 | 84762759 | $408.48 | 84762875 | $102.12 | 84763023 | $1,117.40 |
| 84762650 | $17.63 | 84762762 | $1,191.40 | 84762876 | $340.40 | 84763026 | $1,817.25 |
| 84762651 | $296.38 | 84762763 | $1,578.85 | 84762883 | $2,403.44 | 84763027 | $1,518.00 |
| 84762656 | $408.48 | 84762767 | $128.33 | 84762889 | $54.40 | 84763031 | $3,023.50 |
| 84762659 | $413.09 | 84762769 | $18.10 | 84762894 | $675.00 | 84763034 | $4,765.60 |
| 84762661 | $297.30 | 84762779 | $258.80 | 84762899 | $33.95 | 84763037 | $13.97 |
| 84762662 | $2,997.83 | 84762781 | $443.20 | 84762900 | $546.81 | 84763038 | $2,655.12 |
| 84762663 | $34.04 | 84762782 | $150.40 | 84762905 | $24.87 | 84763040 | $170.20 |
| 84762664 | $212.65 | 84762784 | $165.36 | 84762906 | $527.60 | 84763044 | $58.15 |
| 84762668 | $149.95 | 84762787 | $306.36 | 84762912 | $319.80 | 84763045 | $136.16 |
| 84762672 | $1,021.20 | 84762788 | $1,173.69 | 84762915 | $1,770.08 | 84763046 | $9.54 |
| 84762674 | $3,744.40 | 84762789 | $1,461.40 | 84762917 | $395.28 | 84763047 | $28.41 |
| 84762677 | $1,130.00 | 84762790 | $53.38 | 84762920 | $1,702.00 | 84763050 | $164.35 |
| 84762679 | $170.20 | 84762791 | $13,658.38 | 84762922 | $1,017.01 | 84763051 | $136.16 |
| 84762680 | $141.07 | 84762794 | $2,124.01 | 84762925 | $404.67 | 84763052 | $87.56 |
| 84762681 | $34.04 | 84762805 | $748.88 | 84762927 | $921.60 | 84763054 | $25.29 |
| 84762682 | $17.90 | 84762810 | $677.60 | 84762928 | $3,987.22 | 84763056 | $123.55 |
| 84762684 | $170.20 | 84762811 | $3,404.00 | 84762929 | $3,361.08 | 84763074 | $2,488.00 |
| 84762687 | $213.06 | 84762812 | $1,927.50 | 84762941 | $34.04 | 84763075 | $1,753.63 |
| 84762689 | $11,322.00 | 84762813 | $1,702.00 | 84762949 | $13.88 | 84763076 | $3,404.00 |
| 84762691 | $29.61 | 84762814 | $851.00 | 84762955 | $1,368.88 | 84763077 | $1,191.40 |
| 84762694 | $371.81 | 84762815 | $662.14 | 84762960 | $6,944.16 | 84763078 | $217.48 |
| 84762696 | $131.53 | 84762816 | $43.52 | 84762962 | $170.20 | 84763079 | $1,988.00 |
| 84762698 | $296.77 | 84762817 | $46.40 | 84762964 | $179.60 | 84763082 | $3,404.00 |
| 84762699 | $2.11 | 84762818 | $41.15 | 84762971 | $13,911.84 | 84763083 | $74.48 |
| 84762700 | $10,212.00 | 84762821 | $918.46 | 84762975 | $46.92 | 84763088 | $1,323.00 |
| 84762702 | $136.16 | 84762823 | $14.73 | 84762976 | $82.40 | 84763090 | $953.12 |
| 84762704 | $340.40 | 84762827 | $185.55 | 84762977 | $669.00 | 84763093 | $23.60 |
| 84762706 | $102.12 | 84762829 | $201.73 | 84762982 | $396.72 | 84763095 | $306.36 |
| 84762707 | $240.58 | 84762832 | $49.89 | 84762983 | $1,111.91 | 84763099 | $87.77 |
| 84762708 | $2,193.00 | 84762836 | $27.18 | 84762984 | $79.67 | 84763105 | $68.08 |
| 84762709 | $102.12 | 84762838 | $374.44 | 84762988 | $431.08 | 84763113 | $379.25 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84763115 | $230.31 | 84763220 | $18.67 | 84763347 | $144.40 | 84763496 | $127.36 |
| 84763117 | $6,576.40 | 84763222 | $89.35 | 84763351 | $544.64 | 84763497 | $78.24 |
| 84763118 | $136.04 | 84763228 | $680.80 | 84763355 | $38.00 | 84763500 | $4,848.30 |
| 84763122 | $1,010.60 | 84763229 | $340.40 | 84763357 | $87.66 | 84763503 | $1,702.00 |
| 84763125 | $70.86 | 84763230 | $120.10 | 84763360 | $155.58 | 84763504 | $15.88 |
| 84763126 | $232.86 | 84763232 | $475.58 | 84763365 | $1,910.40 | 84763506 | $1,747.00 |
| 84763127 | $9,440.00 | 84763237 | $38.60 | 84763371 | $1,157.36 | 84763507 | $3,404.00 |
| 84763128 | $894.18 | 84763238 | $224.03 | 84763379 | $292.65 | 84763510 | $2,482.00 |
| 84763134 | $479.96 | 84763239 | $17.66 | 84763380 | $27.15 | 84763512 | $170.20 |
| 84763135 | $2,808.00 | 84763240 | $2,914.80 | 84763384 | $5,858.47 | 84763513 | $98.85 |
| 84763137 | $6,808.00 | 84763241 | $472.00 | 84763385 | $851.00 | 84763515 | $11.50 |
| 84763140 | $306.10 | 84763244 | $95.12 | 84763388 | $25.26 | 84763517 | $3,404.00 |
| 84763142 | $353.76 | 84763247 | $529.20 | 84763392 | $398.23 | 84763518 | $510.60 |
| 84763144 | $146.60 | 84763257 | $380.77 | 84763394 | $340.40 | 84763519 | $136.19 |
| 84763145 | $1,258.80 | 84763259 | $266.44 | 84763397 | $390.90 | 84763523 | $138.57 |
| 84763146 | $2,097.53 | 84763260 | $340.40 | 84763398 | $334.80 | 84763524 | $530.63 |
| 84763151 | $340.40 | 84763267 | $170.20 | 84763400 | $636.50 | 84763525 | $408.48 |
| 84763152 | $45.64 | 84763271 | $153.24 | 84763402 | $1,021.20 | 84763526 | $1,383.32 |
| 84763155 | $45.40 | 84763277 | $340.40 | 84763403 | $175.37 | 84763531 | $332.82 |
| 84763156 | $1,097.56 | 84763278 | $134.56 | 84763408 | $68.08 | 84763532 | $115.69 |
| 84763157 | $272.32 | 84763280 | $1,207.81 | 84763409 | $29.04 | 84763535 | $406.79 |
| 84763158 | $1,425.60 | 84763282 | $48.96 | 84763410 | $1,702.00 | 84763537 | $1,021.20 |
| 84763160 | $378.91 | 84763283 | $561.15 | 84763419 | $97.92 | 84763544 | $10,294.00 |
| 84763163 | $2,042.40 | 84763285 | $173.32 | 84763422 | $468.36 | 84763545 | $1,158.26 |
| 84763166 | $242.22 | 84763286 | $700.05 | 84763424 | $34.72 | 84763548 | $204.24 |
| 84763172 | $340.40 | 84763287 | $39.73 | 84763425 | $2,988.00 | 84763551 | $1,445.50 |
| 84763173 | $2,158.00 | 84763288 | $46.08 | 84763426 | $232.54 | 84763553 | $646.76 |
| 84763174 | $2,042.00 | 84763291 | $4,688.88 | 84763433 | $1,876.00 | 84763564 | $136.16 |
| 84763175 | $204.24 | 84763294 | $612.72 | 84763437 | $321.67 | 84763566 | $286.81 |
| 84763176 | $2.48 | 84763295 | $3,470.00 | 84763441 | $340.40 | 84763569 | $3,158.00 |
| 84763179 | $34.04 | 84763297 | $819.70 | 84763449 | $112.42 | 84763570 | $1,469.23 |
| 84763180 | $3,870.63 | 84763305 | $598.60 | 84763451 | $16.41 | 84763572 | $932.80 |
| 84763181 | $527.20 | 84763307 | $1,191.40 | 84763452 | $34.04 | 84763576 | $1,271.53 |
| 84763183 | $6,792.00 | 84763308 | $1,101.96 | 84763455 | $29.98 | 84763580 | $544.64 |
| 84763191 | $26.43 | 84763313 | $1,702.00 | 84763461 | $60.22 | 84763581 | $28.35 |
| 84763192 | $272.01 | 84763315 | $52.71 | 84763462 | $321.56 | 84763585 | $1,510.40 |
| 84763194 | $170.20 | 84763321 | $102.12 | 84763463 | $891.50 | 84763586 | $938.60 |
| 84763197 | $34.04 | 84763322 | $68.08 | 84763464 | $3,032.82 | 84763592 | $347.20 |
| 84763202 | $1,335.80 | 84763326 | $8,676.70 | 84763468 | $300.15 | 84763598 | $357.90 |
| 84763204 | $2,340.60 | 84763327 | $591.62 | 84763470 | $2,042.40 | 84763599 | $4,682.72 |
| 84763206 | $677.18 | 84763328 | $75.44 | 84763473 | $433.93 | 84763608 | $3,404.00 |
| 84763210 | $1,388.00 | 84763332 | $275.00 | 84763476 | $15.88 | 84763611 | $154.55 |
| 84763211 | $43.81 | 84763337 | $136.16 | 84763479 | $1,872.20 | 84763612 | $2,061.04 |
| 84763217 | $239.34 | 84763341 | $3,404.00 | 84763482 | $4,084.80 | 84763613 | $34.11 |
| 84763218 | $126.29 | 84763342 | $20.59 | 84763489 | $41.52 | 84763615 | $1,320.60 |
| 84763219 | $20,556.10 | 84763345 | $1,584.69 | 84763492 | $128.36 | 84763617 | $14,620.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84763619 | $1,588.40 | 84763744 | $189.66 | 84763873 | $127.05 | 84764028 | $2,382.80 |
| 84763624 | $238.28 | 84763748 | $204.24 | 84763886 | $2,314.72 | 84764033 | $131.60 |
| 84763625 | $510.60 | 84763750 | $851.00 | 84763890 | $578.68 | 84764036 | $1,504.25 |
| 84763629 | $1,003.90 | 84763751 | $680.80 | 84763891 | $101.20 | 84764041 | $7,815.08 |
| 84763631 | $21.54 | 84763754 | $1,293.79 | 84763893 | $625.81 | 84764048 | $668.60 |
| 84763632 | $263.00 | 84763757 | $651.69 | 84763894 | $3,404.00 | 84764052 | $18.35 |
| 84763633 | $152.49 | 84763762 | $68.08 | 84763899 | $51.69 | 84764053 | $1,702.00 |
| 84763638 | $25.15 | 84763763 | $324.00 | 84763901 | $3,400.00 | 84764054 | $2,007.45 |
| 84763640 | $331.57 | 84763772 | $577.60 | 84763902 | $1,105.04 | 84764058 | $1,860.00 |
| 84763645 | $251.59 | 84763774 | $68.64 | 84763903 | $4,027.13 | 84764061 | $638.56 |
| 84763646 | $115.80 | 84763788 | $238.28 | 84763910 | $340.40 | 84764064 | $6,808.00 |
| 84763649 | $69.40 | 84763790 | $885.04 | 84763911 | $3,404.00 | 84764070 | $680.80 |
| 84763657 | $70.08 | 84763791 | $10,212.00 | 84763913 | $1,293.52 | 84764072 | $301.96 |
| 84763658 | $192.80 | 84763792 | $9.00 | 84763914 | $150.15 | 84764077 | $103.97 |
| 84763660 | $340.40 | 84763797 | $2,223.40 | 84763917 | $0.33 | 84764080 | $336.70 |
| 84763661 | $362.03 | 84763804 | $3,833.71 | 84763918 | $17,679.79 | 84764082 | $8,510.00 |
| 84763663 | $62.60 | 84763810 | $29.07 | 84763926 | $1,259.48 | 84764083 | $48.50 |
| 84763669 | $601.56 | 84763811 | $6.10 | 84763933 | $848.64 | 84764087 | $1,123.32 |
| 84763671 | $332.80 | 84763816 | $4,026.59 | 84763937 | $48.86 | 84764088 | $2,093.08 |
| 84763672 | $204.89 | 84763818 | $1,021.20 | 84763938 | $37.76 | 84764089 | $102.12 |
| 84763673 | $1,467.36 | 84763820 | $238.28 | 84763940 | $69.58 | 84764090 | $4,255.00 |
| 84763674 | $106.03 | 84763821 | $1,337.70 | 84763944 | $484.63 | 84764092 | $36.94 |
| 84763677 | $215.01 | 84763822 | $272.32 | 84763946 | $217.20 | 84764093 | $202.56 |
| 84763678 | $504.76 | 84763823 | $1,745.78 | 84763948 | $110.71 | 84764096 | $2,799.36 |
| 84763681 | $1,934.16 | 84763827 | $990.04 | 84763953 | $207.54 | 84764105 | $102.12 |
| 84763683 | $11.83 | 84763828 | $11,641.68 | 84763958 | $531.00 | 84764107 | $767.02 |
| 84763684 | $418.68 | 84763831 | $1,642.98 | 84763960 | $1,191.40 | 84764110 | $709.56 |
| 84763695 | $8,680.20 | 84763832 | $848.28 | 84763962 | $891.70 | 84764112 | $34.04 |
| 84763699 | $41.65 | 84763833 | $609.80 | 84763963 | $28,807.00 | 84764114 | $587.82 |
| 84763701 | $765.00 | 84763834 | $1,510.40 | 84763968 | $383.50 | 84764115 | $248.15 |
| 84763702 | $1,911.60 | 84763837 | $1,329.48 | 84763974 | $96.40 | 84764119 | $370.30 |
| 84763704 | $2,011.50 | 84763842 | $699.22 | 84763983 | $340.40 | 84764120 | $100.63 |
| 84763710 | $120.10 | 84763844 | $37.25 | 84763985 | $99.20 | 84764123 | $102.12 |
| 84763716 | $300.20 | 84763848 | $275.60 | 84763986 | $24.12 | 84764125 | $340.40 |
| 84763717 | $3,442.00 | 84763851 | $6,430.03 | 84763989 | $2,578.40 | 84764126 | $34.04 |
| 84763721 | $5,973.90 | 84763852 | $154.93 | 84763991 | $34.04 | 84764131 | $112.60 |
| 84763722 | $896.40 | 84763853 | $138.60 | 84763996 | $1,241.00 | 84764138 | $7.88 |
| 84763725 | $55.34 | 84763857 | $243.58 | 84763999 | $6,881.04 | 84764139 | $34.04 |
| 84763730 | $6,808.00 | 84763858 | $5,446.40 | 84764000 | $510.60 | 84764141 | $4,338.09 |
| 84763731 | $6,760.60 | 84763860 | $68.08 | 84764002 | $3,939.75 | 84764144 | $3,591.00 |
| 84763734 | $128.83 | 84763863 | $4,583.83 | 84764004 | $4,425.20 | 84764145 | $8,871.00 |
| 84763737 | $577.60 | 84763866 | $1,191.40 | 84764007 | $3,055.12 | 84764146 | $1,340.02 |
| 84763738 | $429.23 | 84763867 | $507.48 | 84764011 | $476.40 | 84764148 | $112.00 |
| 84763740 | $493.67 | 84763868 | $340.40 | 84764018 | $199.07 | 84764153 | $271.10 |
| 84763741 | $1,361.60 | 84763870 | $85.33 | 84764021 | $4,542.80 | 84764154 | $355.20 |
| 84763742 | $38.36 | 84763871 | $64.55 | 84764022 | $68.90 | 84764158 | $170.20 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84764159 | $3,150.00 | 84764309 | $99.97 | 84764450 | $1,236.00 | 84764594 | $191.11 |
| 84764161 | $136.16 | 84764312 | $1,191.40 | 84764454 | $4,535.85 | 84764597 | $18.82 |
| 84764163 | $207.40 | 84764313 | $3,497.32 | 84764458 | $816.96 | 84764604 | $5,106.00 |
| 84764166 | $1,035.20 | 84764318 | $124.08 | 84764459 | $808.42 | 84764608 | $476.56 |
| 84764168 | $851.00 | 84764322 | $5,106.00 | 84764460 | $414.02 | 84764611 | $64.98 |
| 84764169 | $81.92 | 84764329 | $23.64 | 84764461 | $170.20 | 84764613 | $727.57 |
| 84764171 | $1,150.75 | 84764335 | $340.40 | 84764463 | $838.38 | 84764615 | $6,654.67 |
| 84764173 | $39.41 | 84764337 | $377.72 | 84764465 | $229.96 | 84764616 | $170.20 |
| 84764178 | $1,239.00 | 84764339 | $117.67 | 84764468 | $170.20 | 84764617 | $205.38 |
| 84764183 | $510.60 | 84764340 | $170.20 | 84764470 | $153.05 | 84764619 | $279.72 |
| 84764184 | $276.60 | 84764343 | $136.16 | 84764471 | $64.37 | 84764622 | $2,266.48 |
| 84764192 | $1,650.00 | 84764346 | $54.47 | 84764473 | $680.80 | 84764623 | $235.32 |
| 84764193 | $414.50 | 84764347 | $2,043.00 | 84764475 | $3,404.00 | 84764627 | $27.58 |
| 84764197 | $21.51 | 84764348 | $2,622.75 | 84764477 | $55.52 | 84764635 | $93.95 |
| 84764201 | $238.28 | 84764358 | $367.85 | 84764479 | $277.32 | 84764636 | $128.10 |
| 84764204 | $18.75 | 84764362 | $6,349.44 | 84764481 | $1,988.00 | 84764639 | $567.70 |
| 84764205 | $357.25 | 84764366 | $648.57 | 84764483 | $66.34 | 84764640 | $84.54 |
| 84764211 | $2,040.50 | 84764367 | $1,259.48 | 84764494 | $498.75 | 84764651 | $225.44 |
| 84764214 | $2,075.16 | 84764371 | $1,856.17 | 84764496 | $154.75 | 84764654 | $170.20 |
| 84764216 | $110.70 | 84764375 | $374.44 | 84764509 | $6,690.55 | 84764656 | $725.65 |
| 84764217 | $197.10 | 84764377 | $680.80 | 84764514 | $77.81 | 84764658 | $703.06 |
| 84764219 | $137.33 | 84764380 | $340.40 | 84764518 | $238.28 | 84764661 | $181.77 |
| 84764220 | $137.61 | 84764387 | $31.38 | 84764519 | $3,787.76 | 84764665 | $568.27 |
| 84764223 | $120.24 | 84764388 | $5,140.00 | 84764520 | $480.00 | 84764666 | $1,924.00 |
| 84764233 | $238.28 | 84764393 | $9.17 | 84764521 | $226.82 | 84764667 | $1,127.75 |
| 84764237 | $310.96 | 84764396 | $3,781.76 | 84764524 | $851.00 | 84764670 | $20.27 |
| 84764250 | $122.80 | 84764397 | $9,732.53 | 84764525 | $13.48 | 84764673 | $25.74 |
| 84764251 | $235.70 | 84764398 | $21.48 | 84764526 | $14.87 | 84764676 | $600.92 |
| 84764252 | $4,714.72 | 84764400 | $680.80 | 84764527 | $30.88 | 84764679 | $96.10 |
| 84764256 | $139.82 | 84764401 | $2,723.20 | 84764529 | $340.40 | 84764688 | $2,382.80 |
| 84764259 | $112.60 | 84764404 | $556.05 | 84764532 | $196.84 | 84764692 | $178.80 |
| 84764263 | $132.54 | 84764408 | $320.50 | 84764535 | $1,888.00 | 84764694 | $138.80 |
| 84764264 | $13,241.56 | 84764409 | $20.49 | 84764542 | $284.88 | 84764695 | $56.25 |
| 84764265 | $68.08 | 84764411 | $1,021.20 | 84764543 | $1,089.80 | 84764699 | $172.50 |
| 84764266 | $20.26 | 84764413 | $427.60 | 84764546 | $894.50 | 84764701 | $182.67 |
| 84764268 | $315.37 | 84764417 | $3,404.00 | 84764547 | $170.20 | 84764708 | $85.20 |
| 84764269 | $99.80 | 84764420 | $7.64 | 84764550 | $1,839.60 | 84764711 | $340.40 |
| 84764274 | $946.87 | 84764423 | $4,743.50 | 84764554 | $275.81 | 84764714 | $118.94 |
| 84764275 | $5,963.31 | 84764424 | $2,498.50 | 84764556 | $2.94 | 84764716 | $508.00 |
| 84764278 | $253.44 | 84764435 | $9,413.87 | 84764561 | $340.40 | 84764721 | $156.32 |
| 84764285 | $3,404.00 | 84764438 | $2,961.48 | 84764572 | $486.87 | 84764724 | $977.30 |
| 84764288 | $325.06 | 84764439 | $44.32 | 84764573 | $8.80 | 84764726 | $313.50 |
| 84764302 | $169.92 | 84764441 | $1,123.32 | 84764581 | $257.61 | 84764727 | $3.21 |
| 84764304 | $3,169.60 | 84764443 | $65.19 | 84764584 | $19.38 | 84764735 | $119.68 |
| 84764305 | $344.00 | 84764445 | $320.75 | 84764585 | $489.48 | 84764736 | $2,193.25 |
| 84764306 | $11.69 | 84764447 | $4,520.40 | 84764589 | $912.35 | 84764737 | $1,384.38 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84764741 | $32.28 | 84764883 | $116.34 | 84765009 | $558.13 | 84765118 | $45.57 |
| 84764742 | $36.91 | 84764885 | $673.78 | 84765010 | $39.43 | 84765125 | $340.40 |
| 84764743 | $340.40 | 84764889 | $95.20 | 84765013 | $238.28 | 84765126 | $307.15 |
| 84764746 | $553.46 | 84764890 | $124.10 | 84765014 | $1,702.00 | 84765127 | $19.26 |
| 84764748 | $258.65 | 84764891 | $290.20 | 84765016 | $651.20 | 84765130 | $704.80 |
| 84764757 | $1,002.65 | 84764892 | $68.08 | 84765019 | $813.48 | 84765132 | $576.16 |
| 84764759 | $3,809.44 | 84764895 | $1,838.50 | 84765025 | $6.10 | 84765134 | $1,228.41 |
| 84764760 | $98.51 | 84764905 | $175.35 | 84765027 | $106.92 | 84765135 | $279.89 |
| 84764761 | $1,191.40 | 84764906 | $100.48 | 84765028 | $108.26 | 84765137 | $158.84 |
| 84764764 | $82.40 | 84764907 | $1,259.48 | 84765029 | $53.87 | 84765140 | $353.50 |
| 84764776 | $2,610.52 | 84764911 | $1,993.60 | 84765031 | $476.56 | 84765142 | $238.28 |
| 84764777 | $181.64 | 84764915 | $1,058.52 | 84765033 | $1,077.12 | 84765144 | $143.04 |
| 84764781 | $727.42 | 84764920 | $1,557.71 | 84765036 | $464.69 | 84765145 | $1,457.42 |
| 84764782 | $79.76 | 84764921 | $346.73 | 84765037 | $1,752.96 | 84765150 | $987.16 |
| 84764783 | $84.64 | 84764924 | $645.79 | 84765038 | $89.28 | 84765152 | $104.38 |
| 84764784 | $328.58 | 84764927 | $23.21 | 84765039 | $346.32 | 84765153 | $6,808.00 |
| 84764788 | $118.90 | 84764929 | $2,042.40 | 84765040 | $34.04 | 84765154 | $102.12 |
| 84764789 | $1,970.04 | 84764934 | $386.50 | 84765043 | $22.98 | 84765159 | $1,372.66 |
| 84764791 | $69.40 | 84764935 | $349.40 | 84765052 | $86.99 | 84765161 | $436.80 |
| 84764793 | $35.00 | 84764938 | $650.66 | 84765054 | $581.72 | 84765163 | $68.08 |
| 84764794 | $238.28 | 84764940 | $256.94 | 84765055 | $510.60 | 84765164 | $112.00 |
| 84764800 | $1,451.08 | 84764943 | $1,966.24 | 84765056 | $595.03 | 84765166 | $138.80 |
| 84764802 | $3,404.00 | 84764945 | $138.80 | 84765057 | $468.32 | 84765168 | $888.26 |
| 84764812 | $44.58 | 84764946 | $1,367.89 | 84765061 | $182.28 | 84765169 | $157.48 |
| 84764816 | $851.00 | 84764948 | $3,313.65 | 84765062 | $189.00 | 84765170 | $68.08 |
| 84764817 | $1,191.40 | 84764953 | $2,413.65 | 84765064 | $1,959.12 | 84765173 | $111.59 |
| 84764819 | $816.06 | 84764954 | $55.72 | 84765067 | $116.66 | 84765174 | $4,813.00 |
| 84764820 | $919.08 | 84764956 | $75.68 | 84765071 | $973.42 | 84765175 | $38.79 |
| 84764821 | $5,602.32 | 84764959 | $243.30 | 84765073 | $4,425.20 | 84765179 | $55.17 |
| 84764823 | $851.76 | 84764964 | $2,511.32 | 84765075 | $272.32 | 84765180 | $47.52 |
| 84764825 | $19.91 | 84764967 | $101.09 | 84765079 | $46.85 | 84765182 | $12,118.24 |
| 84764835 | $316.21 | 84764975 | $50.32 | 84765080 | $340.40 | 84765184 | $131.00 |
| 84764838 | $120.91 | 84764976 | $79.13 | 84765083 | $763.15 | 84765186 | $25.89 |
| 84764839 | $444.88 | 84764977 | $160.28 | 84765086 | $197.96 | 84765190 | $153.98 |
| 84764841 | $248.73 | 84764979 | $78.47 | 84765087 | $1,702.00 | 84765192 | $1,714.30 |
| 84764845 | $2,212.60 | 84764982 | $75.11 | 84765088 | $58.37 | 84765195 | $14,443.52 |
| 84764847 | $136.93 | 84764984 | $288.25 | 84765090 | $453.82 | 84765199 | $151.96 |
| 84764851 | $2,460.07 | 84764985 | $822.09 | 84765091 | $244.96 | 84765200 | $3,988.75 |
| 84764853 | $493.74 | 84764987 | $870.30 | 84765095 | $96.42 | 84765203 | $950.49 |
| 84764855 | $6,289.31 | 84764988 | $1,702.00 | 84765096 | $183.84 | 84765204 | $123.42 |
| 84764859 | $510.60 | 84764990 | $1,702.00 | 84765098 | $10,121.40 | 84765210 | $7,148.40 |
| 84764862 | $1,708.59 | 84764992 | $307.75 | 84765102 | $163.59 | 84765212 | $3,404.00 |
| 84764863 | $10.40 | 84764999 | $1,702.00 | 84765104 | $510.60 | 84765216 | $533.82 |
| 84764866 | $1,702.00 | 84765000 | $34.04 | 84765108 | $2,208.50 | 84765221 | $191.20 |
| 84764868 | $79.52 | 84765003 | $19.42 | 84765113 | $855.93 | 84765223 | $83.96 |
| 84764869 | $1,821.85 | 84765006 | $360.63 | 84765115 | $1,191.40 | 84765225 | $23.88 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84765229 | $2,291.56 | 84765350 | $1,055.24 | 84765480 | $58.08 | 84765602 | $3,200.00 |
| 84765231 | $3,353.91 | 84765353 | $154.25 | 84765481 | $2,013.08 | 84765604 | $94.40 |
| 84765235 | $58.55 | 84765355 | $1,599.88 | 84765482 | $194.58 | 84765605 | $448.70 |
| 84765237 | $1,702.00 | 84765359 | $324.25 | 84765483 | $646.50 | 84765606 | $1,428.50 |
| 84765240 | $800.90 | 84765360 | $770.74 | 84765486 | $183.20 | 84765608 | $3,027.20 |
| 84765241 | $4,546.56 | 84765363 | $86.49 | 84765490 | $4,471.20 | 84765618 | $347.75 |
| 84765243 | $162.60 | 84765364 | $110.80 | 84765492 | $130.72 | 84765625 | $449.33 |
| 84765244 | $1,791.00 | 84765367 | $2,588.00 | 84765495 | $109.08 | 84765628 | $782.92 |
| 84765247 | $136.16 | 84765371 | $6,637.80 | 84765496 | $216.41 | 84765630 | $5,957.00 |
| 84765253 | $138.15 | 84765372 | $53.99 | 84765498 | $31.38 | 84765634 | $34.04 |
| 84765257 | $1,057.36 | 84765377 | $1,458.70 | 84765499 | $451.84 | 84765641 | $35.58 |
| 84765262 | $228.03 | 84765379 | $83.62 | 84765503 | $465.35 | 84765642 | $851.00 |
| 84765265 | $102.12 | 84765380 | $461.88 | 84765505 | $28,865.92 | 84765643 | $170.20 |
| 84765266 | $1,088.42 | 84765381 | $238.28 | 84765508 | $705.59 | 84765645 | $425.60 |
| 84765267 | $89.31 | 84765382 | $374.44 | 84765512 | $49.68 | 84765646 | $3,910.54 |
| 84765268 | $38.80 | 84765383 | $372.00 | 84765518 | $916.00 | 84765656 | $6,425.00 |
| 84765269 | $1,191.40 | 84765386 | $72.28 | 84765527 | $68.08 | 84765657 | $1,495.55 |
| 84765271 | $206.93 | 84765391 | $17,020.00 | 84765529 | $1,126.50 | 84765659 | $88.80 |
| 84765272 | $5,603.33 | 84765392 | $383.90 | 84765531 | $145.61 | 84765666 | $237.22 |
| 84765274 | $771.20 | 84765394 | $301.67 | 84765536 | $126.30 | 84765669 | $334.33 |
| 84765276 | $4,186.00 | 84765396 | $921.60 | 84765541 | $735.20 | 84765670 | $1,020.62 |
| 84765284 | $1,095.39 | 84765399 | $137.90 | 84765542 | $513.25 | 84765671 | $68.08 |
| 84765288 | $197.77 | 84765402 | $11,059.00 | 84765543 | $3,404.00 | 84765673 | $6,024.78 |
| 84765292 | $203.80 | 84765410 | $13,827.92 | 84765544 | $5,106.00 | 84765674 | $970.20 |
| 84765293 | $194.80 | 84765417 | $98,716.00 | 84765548 | $547.70 | 84765683 | $3,141.28 |
| 84765294 | $3,404.00 | 84765420 | $1,161.16 | 84765549 | $299.42 | 84765684 | $4,084.80 |
| 84765296 | $277.37 | 84765424 | $1,632.00 | 84765553 | $374.44 | 84765690 | $369.44 |
| 84765297 | $319.30 | 84765426 | $161.38 | 84765556 | $44.61 | 84765693 | $3,168.00 |
| 84765300 | $281.64 | 84765427 | $414.10 | 84765558 | $28.76 | 84765698 | $563.48 |
| 84765302 | $1,050.12 | 84765429 | $1,872.20 | 84765559 | $1,702.00 | 84765699 | $492.17 |
| 84765304 | $578.68 | 84765430 | $4,095.13 | 84765562 | $289.41 | 84765703 | $1,540.08 |
| 84765307 | $1,409.20 | 84765434 | $194.45 | 84765567 | $7,007.50 | 84765704 | $306.36 |
| 84765310 | $19.97 | 84765438 | $482.00 | 84765568 | $851.00 | 84765707 | $419.64 |
| 84765313 | $680.80 | 84765443 | $34.04 | 84765569 | $297.92 | 84765709 | $1,043.08 |
| 84765318 | $339.15 | 84765444 | $544.64 | 84765570 | $30.50 | 84765710 | $170.20 |
| 84765325 | $544.64 | 84765445 | $1,293.52 | 84765572 | $11.59 | 84765712 | $1,580.50 |
| 84765331 | $573.40 | 84765446 | $1,717.20 | 84765574 | $8.58 | 84765713 | $238.28 |
| 84765333 | $22.90 | 84765454 | $851.00 | 84765576 | $2,347.61 | 84765718 | $3,705.39 |
| 84765336 | $617.60 | 84765461 | $3,914.60 | 84765583 | $150.89 | 84765720 | $272.32 |
| 84765337 | $53.55 | 84765462 | $1,983.92 | 84765584 | $340.40 | 84765727 | $24.81 |
| 84765339 | $11,914.00 | 84765463 | $268.20 | 84765588 | $508.60 | 84765735 | $340.40 |
| 84765341 | $9.07 | 84765464 | $204.24 | 84765589 | $324.46 | 84765739 | $378.00 |
| 84765343 | $34.04 | 84765465 | $917.68 | 84765592 | $896.11 | 84765745 | $7,317.60 |
| 84765345 | $14.64 | 84765469 | $277.60 | 84765596 | $340.40 | 84765746 | $2,201.92 |
| 84765348 | $456.47 | 84765472 | $510.60 | 84765597 | $680.80 | 84765747 | $680.80 |
| 84765349 | $1,936.00 | 84765478 | $2,953.04 | 84765600 | $12,433.40 | 84765749 | $25.14 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84765751 | $25.99 | 84765848 | $1,157.36 | 84765990 | $70.07 | 84766120 | $567.80 |
| 84765753 | $510.60 | 84765854 | $340.40 | 84765998 | $68.08 | 84766121 | $2,836.45 |
| 84765754 | $1,310.05 | 84765856 | $25.76 | 84766003 | $520.93 | 84766129 | $106.72 |
| 84765756 | $298.80 | 84765864 | $136.16 | 84766009 | $62.27 | 84766131 | $63.92 |
| 84765757 | $362.30 | 84765869 | $2,943.90 | 84766015 | $396.90 | 84766132 | $328.25 |
| 84765759 | $1,719.60 | 84765871 | $68.08 | 84766018 | $1,157.36 | 84766133 | $548.94 |
| 84765761 | $234.46 | 84765873 | $195.58 | 84766019 | $612.72 | 84766137 | $238.71 |
| 84765762 | $476.56 | 84765877 | $193.60 | 84766024 | $43.10 | 84766141 | $37.56 |
| 84765763 | $1,170.57 | 84765881 | $142.56 | 84766025 | $34.04 | 84766146 | $139.83 |
| 84765764 | $18.36 | 84765884 | $746.63 | 84766026 | $10.16 | 84766148 | $204.24 |
| 84765766 | $1,702.00 | 84765886 | $340.40 | 84766029 | $3,404.00 | 84766150 | $347.00 |
| 84765769 | $49.28 | 84765888 | $479.56 | 84766030 | $272.32 | 84766152 | $11,116.80 |
| 84765772 | $1,298.00 | 84765889 | $4,595.40 | 84766033 | $72.20 | 84766153 | $185.19 |
| 84765773 | $218.80 | 84765891 | $2,418.73 | 84766035 | $2,007.50 | 84766156 | $32,852.63 |
| 84765774 | $2,118.12 | 84765892 | $1.77 | 84766038 | $509.15 | 84766157 | $346.56 |
| 84765777 | $135.92 | 84765893 | $640.40 | 84766041 | $195.90 | 84766158 | $3,785.92 |
| 84765779 | $312.79 | 84765908 | $161.97 | 84766043 | $6.23 | 84766159 | $107.37 |
| 84765780 | $4,459.50 | 84765910 | $99.26 | 84766045 | $514.16 | 84766162 | $13,914.63 |
| 84765781 | $7,931.32 | 84765912 | $261.08 | 84766047 | $14,802.39 | 84766164 | $1,647.50 |
| 84765782 | $460.13 | 84765920 | $18.60 | 84766049 | $85.74 | 84766172 | $1,079.60 |
| 84765785 | $260.94 | 84765924 | $470.07 | 84766050 | $2,100.41 | 84766182 | $4,072.00 |
| 84765787 | $1,874.78 | 84765927 | $2,061.68 | 84766051 | $1,043.03 | 84766183 | $810.04 |
| 84765788 | $102.12 | 84765928 | $1,544.48 | 84766052 | $3,221.00 | 84766184 | $1,293.52 |
| 84765794 | $781.86 | 84765931 | $276.00 | 84766057 | $759.32 | 84766185 | $520.80 |
| 84765798 | $521.31 | 84765939 | $2,212.60 | 84766061 | $238.28 | 84766188 | $114.80 |
| 84765799 | $207.75 | 84765942 | $7.37 | 84766062 | $469.50 | 84766194 | $680.80 |
| 84765801 | $2,461.24 | 84765945 | $888.00 | 84766066 | $168.09 | 84766202 | $1,845.62 |
| 84765802 | $1,157.36 | 84765946 | $2,995.52 | 84766067 | $7,711.50 | 84766208 | $1,123.32 |
| 84765803 | $578.68 | 84765947 | $9.39 | 84766068 | $23.14 | 84766213 | $2,757.80 |
| 84765806 | $37.92 | 84765948 | $471.01 | 84766071 | $230.39 | 84766217 | $162.29 |
| 84765808 | $460.04 | 84765950 | $4,188.92 | 84766073 | $149.16 | 84766218 | $706.50 |
| 84765809 | $11,852.45 | 84765951 | $136.16 | 84766075 | $31.61 | 84766220 | $366.74 |
| 84765815 | $771.67 | 84765956 | $380.85 | 84766085 | $2,241.40 | 84766221 | $265.28 |
| 84765817 | $3,720.00 | 84765959 | $1,118.78 | 84766086 | $3,404.00 | 84766224 | $102.07 |
| 84765819 | $102.12 | 84765964 | $306.90 | 84766087 | $14.12 | 84766225 | $6,835.50 |
| 84765822 | $58.24 | 84765967 | $34,040.00 | 84766090 | $1,044.00 | 84766229 | $13,616.00 |
| 84765824 | $2,417.10 | 84765968 | $17.63 | 84766094 | $385.17 | 84766231 | $30.06 |
| 84765825 | $470.48 | 84765972 | $2,190.20 | 84766095 | $340.40 | 84766239 | $3,404.00 |
| 84765826 | $1,361.60 | 84765973 | $1,112.00 | 84766097 | $10,212.00 | 84766240 | $3,708.43 |
| 84765831 | $954.53 | 84765975 | $81.36 | 84766098 | $581.46 | 84766244 | $34.04 |
| 84765832 | $907.99 | 84765976 | $170.20 | 84766104 | $1,194.00 | 84766247 | $5.10 |
| 84765834 | $56.54 | 84765977 | $434.34 | 84766105 | $182.76 | 84766248 | $2,130.50 |
| 84765837 | $206.85 | 84765978 | $601.60 | 84766113 | $42.78 | 84766249 | $34.04 |
| 84765838 | $905.35 | 84765981 | $993.45 | 84766114 | $11.70 | 84766250 | $238.28 |
| 84765840 | $19,300.68 | 84765983 | $3,063.60 | 84766117 | $102.12 | 84766254 | $355.20 |
| 84765846 | $9.10 | 84765984 | $8,510.00 | 84766118 | $1,191.40 | 84766255 | $340.40 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84766257 | $801.92 | 84766376 | $808.02 | 84766520 | $233.00 | 84766631 | $356.82 |
| 84766262 | $664.45 | 84766380 | $47.64 | 84766523 | $615.08 | 84766632 | $3,404.00 |
| 84766266 | $91.87 | 84766385 | $687.72 | 84766525 | $340.40 | 84766634 | $257.38 |
| 84766267 | $1,086.00 | 84766386 | $2,080.98 | 84766527 | $227.64 | 84766635 | $408.48 |
| 84766274 | $269.00 | 84766389 | $303.37 | 84766529 | $28.95 | 84766640 | $3,404.00 |
| 84766278 | $4,266.00 | 84766395 | $1,592.74 | 84766531 | $268.56 | 84766641 | $11.32 |
| 84766283 | $97.92 | 84766397 | $6,853.56 | 84766535 | $1,906.24 | 84766642 | $34.04 |
| 84766288 | $1,872.20 | 84766398 | $144.25 | 84766540 | $204.24 | 84766643 | $6,808.00 |
| 84766289 | $25.62 | 84766401 | $850.86 | 84766541 | $84.06 | 84766644 | $136.16 |
| 84766291 | $110.00 | 84766402 | $22.22 | 84766544 | $1,021.20 | 84766647 | $575.95 |
| 84766297 | $54.90 | 84766406 | $32.82 | 84766551 | $474.00 | 84766649 | $5,582.56 |
| 84766298 | $490.68 | 84766410 | $165.86 | 84766553 | $211.41 | 84766655 | $27,066.40 |
| 84766303 | $6,294.40 | 84766417 | $182.70 | 84766556 | $51.08 | 84766660 | $34.04 |
| 84766305 | $31.95 | 84766419 | $157.28 | 84766557 | $170.20 | 84766663 | $272.32 |
| 84766309 | $641.78 | 84766420 | $3,976.00 | 84766559 | $13.88 | 84766664 | $1,073.00 |
| 84766310 | $24.22 | 84766423 | $1,123.32 | 84766560 | $407.03 | 84766669 | $77.60 |
| 84766313 | $411.71 | 84766424 | $40.43 | 84766568 | $435.57 | 84766670 | $5,106.00 |
| 84766316 | $5,792.00 | 84766427 | $1,702.00 | 84766570 | $482.65 | 84766675 | $2,472.57 |
| 84766320 | $6,808.00 | 84766431 | $102.12 | 84766571 | $4,042.84 | 84766677 | $313.10 |
| 84766322 | $639.06 | 84766433 | $34.04 | 84766575 | $421.04 | 84766678 | $24.55 |
| 84766325 | $56.54 | 84766435 | $1,263.00 | 84766576 | $916.06 | 84766681 | $4,255.00 |
| 84766328 | $2,553.00 | 84766436 | $472.00 | 84766579 | $4,765.60 | 84766686 | $57.02 |
| 84766329 | $714.84 | 84766445 | $47.67 | 84766580 | $170.20 | 84766688 | $1,361.60 |
| 84766330 | $398.02 | 84766449 | $1,021.20 | 84766582 | $254.29 | 84766690 | $103.80 |
| 84766331 | $34.04 | 84766455 | $2,055.29 | 84766583 | $601.50 | 84766701 | $953.12 |
| 84766332 | $22.34 | 84766456 | $340.40 | 84766584 | $1,702.00 | 84766705 | $211.85 |
| 84766333 | $1,462.50 | 84766459 | $85.90 | 84766585 | $63.19 | 84766709 | $2,127.20 |
| 84766335 | $3,193.13 | 84766460 | $475.20 | 84766588 | $65.37 | 84766710 | $5.52 |
| 84766340 | $3,725.52 | 84766461 | $119.20 | 84766589 | $145.76 | 84766713 | $56.61 |
| 84766341 | $5,213.94 | 84766464 | $47.64 | 84766591 | $755.20 | 84766714 | $148.42 |
| 84766342 | $891.82 | 84766465 | $710.38 | 84766593 | $377.76 | 84766715 | $442.70 |
| 84766343 | $410.90 | 84766470 | $4,220.68 | 84766595 | $311.69 | 84766720 | $1,191.40 |
| 84766345 | $1,803.60 | 84766478 | $98.75 | 84766596 | $34.04 | 84766721 | $3,405.25 |
| 84766346 | $1,014.97 | 84766483 | $2,215.75 | 84766598 | $11.26 | 84766723 | $3,421.80 |
| 84766349 | $63.22 | 84766484 | $1,021.20 | 84766599 | $38.38 | 84766726 | $35.99 |
| 84766350 | $577.60 | 84766487 | $102.12 | 84766600 | $10,212.00 | 84766727 | $426.52 |
| 84766351 | $137.80 | 84766488 | $578.68 | 84766601 | $204.24 | 84766729 | $5,640.10 |
| 84766352 | $158.80 | 84766489 | $170.20 | 84766605 | $340.40 | 84766730 | $15.88 |
| 84766354 | $6,210.00 | 84766497 | $146.45 | 84766606 | $513.03 | 84766733 | $356.73 |
| 84766355 | $344.75 | 84766500 | $919.08 | 84766608 | $136.16 | 84766737 | $472.02 |
| 84766356 | $154.20 | 84766503 | $261.14 | 84766611 | $1,274.58 | 84766738 | $136.16 |
| 84766357 | $43.10 | 84766504 | $47.19 | 84766613 | $68.08 | 84766743 | $700.00 |
| 84766358 | $317.68 | 84766507 | $617.07 | 84766614 | $416.20 | 84766748 | $17,020.00 |
| 84766367 | $3,249.18 | 84766510 | $65.48 | 84766616 | $459.54 | 84766751 | $5,208.12 |
| 84766371 | $3,404.00 | 84766515 | $2,096.80 | 84766618 | $227.86 | 84766753 | $170.20 |
| 84766374 | $687.50 | 84766517 | $1,271.58 | 84766624 | $1,702.00 | 84766755 | $683.71 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84766757 | $3,843.00 | 84766889 | $7,953.58 | 84767025 | $17.82 | 84767138 | $40.94 |
| 84766759 | $1,988.00 | 84766893 | $1,736.04 | 84767028 | $961.45 | 84767140 | $92.20 |
| 84766760 | $47.76 | 84766894 | $2,673.50 | 84767029 | $1,209.89 | 84767141 | $34.04 |
| 84766763 | $195.91 | 84766896 | $51.10 | 84767033 | $189.30 | 84767144 | $3,404.00 |
| 84766766 | $2,721.49 | 84766902 | $170.20 | 84767037 | $340.40 | 84767147 | $6,808.00 |
| 84766767 | $578.68 | 84766906 | $1,698.00 | 84767038 | $13.75 | 84767148 | $340.25 |
| 84766770 | $13.51 | 84766911 | $547.52 | 84767040 | $1,650.56 | 84767149 | $1,191.40 |
| 84766772 | $69.04 | 84766914 | $10,790.00 | 84767043 | $277.70 | 84767152 | $448.25 |
| 84766773 | $1,702.00 | 84766916 | $636.48 | 84767044 | $1,208.80 | 84767153 | $148.11 |
| 84766774 | $463.50 | 84766917 | $34.04 | 84767046 | $1,982.00 | 84767156 | $380.88 |
| 84766781 | $30.08 | 84766918 | $136.16 | 84767047 | $680.80 | 84767157 | $535.67 |
| 84766784 | $102.08 | 84766919 | $2,047.85 | 84767048 | $3,461.41 | 84767162 | $13,616.00 |
| 84766786 | $93.03 | 84766922 | $15,318.00 | 84767053 | $564.06 | 84767164 | $43.98 |
| 84766790 | $3,724.82 | 84766925 | $651.92 | 84767054 | $102.12 | 84767166 | $306.36 |
| 84766791 | $174.80 | 84766940 | $510.60 | 84767055 | $159.84 | 84767167 | $16.21 |
| 84766794 | $2.43 | 84766942 | $11.08 | 84767056 | $653.50 | 84767168 | $106.86 |
| 84766795 | $723.84 | 84766944 | $105.84 | 84767057 | $340.40 | 84767170 | $235.07 |
| 84766798 | $340.82 | 84766945 | $444.50 | 84767058 | $125.16 | 84767171 | $604.00 |
| 84766802 | $127.80 | 84766946 | $3,140.00 | 84767059 | $2,250.18 | 84767175 | $371.44 |
| 84766807 | $2,180.16 | 84766947 | $204.40 | 84767063 | $133.51 | 84767176 | $29.21 |
| 84766811 | $1,455.60 | 84766962 | $23.85 | 84767064 | $87.81 | 84767177 | $17,020.00 |
| 84766814 | $272.32 | 84766963 | $551.60 | 84767067 | $4,806.00 | 84767178 | $1,170.95 |
| 84766817 | $2,081.20 | 84766965 | $1,172.10 | 84767068 | $45,242.00 | 84767180 | $170.20 |
| 84766818 | $24.76 | 84766970 | $18.88 | 84767076 | $67.76 | 84767183 | $68.08 |
| 84766824 | $140.55 | 84766974 | $102.12 | 84767077 | $226.52 | 84767186 | $18.00 |
| 84766826 | $68.08 | 84766975 | $65.36 | 84767079 | $68.08 | 84767188 | $1,702.00 |
| 84766833 | $50.00 | 84766976 | $340.40 | 84767082 | $8.57 | 84767191 | $3,599.60 |
| 84766835 | $1,148.80 | 84766980 | $110.27 | 84767083 | $135.38 | 84767192 | $64.99 |
| 84766836 | $578.68 | 84766983 | $17,020.00 | 84767087 | $340.40 | 84767193 | $451.15 |
| 84766838 | $54.80 | 84766986 | $141.82 | 84767089 | $4,833.68 | 84767196 | $22.89 |
| 84766844 | $184.26 | 84766988 | $401.45 | 84767090 | $386.33 | 84767198 | $285.88 |
| 84766845 | $13.88 | 84766989 | $5,752.74 | 84767091 | $138.80 | 84767200 | $38.73 |
| 84766849 | $140.10 | 84766990 | $876.49 | 84767092 | $2,223.40 | 84767202 | $40.54 |
| 84766852 | $680.80 | 84766992 | $301.25 | 84767093 | $897.40 | 84767204 | $111.06 |
| 84766853 | $34.04 | 84766995 | $398.15 | 84767094 | $380.48 | 84767206 | $2,212.60 |
| 84766854 | $0.58 | 84766996 | $1,055.24 | 84767095 | $19.80 | 84767210 | $14.12 |
| 84766857 | $88.80 | 84766998 | $572.82 | 84767097 | $119.04 | 84767212 | $1,045.12 |
| 84766863 | $11,337.64 | 84767004 | $1,213.00 | 84767101 | $107.29 | 84767213 | $560.00 |
| 84766864 | $2,346.55 | 84767005 | $248.76 | 84767111 | $377.60 | 84767214 | $204.24 |
| 84766867 | $199.52 | 84767008 | $136.16 | 84767112 | $748.88 | 84767216 | $192.27 |
| 84766868 | $1,368.15 | 84767010 | $1,537.80 | 84767115 | $13.19 | 84767218 | $20.87 |
| 84766871 | $300.20 | 84767012 | $447.40 | 84767121 | $6,808.00 | 84767221 | $37.60 |
| 84766873 | $147.51 | 84767016 | $307.39 | 84767124 | $442.52 | 84767223 | $523.66 |
| 84766878 | $680.80 | 84767018 | $102.12 | 84767125 | $8,103.50 | 84767224 | $1,298.95 |
| 84766883 | $8,510.00 | 84767023 | $5.00 | 84767132 | $145.51 | 84767226 | $1,021.20 |
| 84766887 | $3,983.75 | 84767024 | $52.33 | 84767135 | $74.40 | 84767230 | $38.64 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84767232 | $85.83 | 84767331 | $374.44 | 84767470 | $544.00 | 84767614 | $17.75 |
| 84767233 | $259.49 | 84767333 | $905.72 | 84767477 | $4,255.00 | 84767616 | $77.72 |
| 84767234 | $544.64 | 84767337 | $530.45 | 84767481 | $578.00 | 84767618 | $5,068.21 |
| 84767235 | $1,108.39 | 84767340 | $90.02 | 84767483 | $1,893.50 | 84767619 | $14,875.48 |
| 84767236 | $382.81 | 84767343 | $44.32 | 84767488 | $1,702.00 | 84767620 | $496.28 |
| 84767238 | $68.08 | 84767344 | $42.55 | 84767489 | $59.32 | 84767624 | $238.28 |
| 84767239 | $868.00 | 84767347 | $646.76 | 84767494 | $30.17 | 84767626 | $9.60 |
| 84767240 | $645.14 | 84767349 | $113.45 | 84767495 | $88.40 | 84767634 | $3,948.00 |
| 84767244 | $136.16 | 84767350 | $19.64 | 84767497 | $5,987.00 | 84767635 | $45.72 |
| 84767247 | $452.54 | 84767356 | $3,404.00 | 84767502 | $698.56 | 84767637 | $38.51 |
| 84767250 | $3,812.48 | 84767358 | $68.08 | 84767510 | $1,702.00 | 84767639 | $816.96 |
| 84767251 | $273.70 | 84767361 | $82.02 | 84767514 | $6,808.00 | 84767641 | $369.00 |
| 84767252 | $1,727.55 | 84767362 | $12,440.00 | 84767515 | $16.05 | 84767644 | $6,168.00 |
| 84767253 | $466.95 | 84767368 | $406.74 | 84767523 | $155.32 | 84767649 | $257.00 |
| 84767256 | $68.08 | 84767373 | $1,911.58 | 84767525 | $17.43 | 84767650 | $18.88 |
| 84767259 | $79.96 | 84767375 | $885.04 | 84767526 | $609.51 | 84767651 | $70.10 |
| 84767261 | $452.02 | 84767381 | $313.94 | 84767528 | $89.75 | 84767653 | $604.50 |
| 84767263 | $612.72 | 84767386 | $303.79 | 84767531 | $2,389.71 | 84767655 | $230.52 |
| 84767266 | $1,401.83 | 84767389 | $136.30 | 84767532 | $973.96 | 84767658 | $699.80 |
| 84767267 | $102.12 | 84767392 | $18.44 | 84767534 | $1,022.45 | 84767660 | $68.08 |
| 84767268 | $121.58 | 84767399 | $1,265.07 | 84767536 | $111.64 | 84767662 | $1,702.00 |
| 84767270 | $140.41 | 84767400 | $79.80 | 84767537 | $102.15 | 84767664 | $3,404.00 |
| 84767271 | $378.00 | 84767401 | $382.05 | 84767539 | $472.65 | 84767667 | $665.40 |
| 84767275 | $238.28 | 84767402 | $466.24 | 84767541 | $2,424.37 | 84767668 | $60.87 |
| 84767277 | $1,635.30 | 84767403 | $11.88 | 84767544 | $662.30 | 84767672 | $1,438.24 |
| 84767281 | $66.70 | 84767406 | $123.28 | 84767546 | $60.57 | 84767673 | $2.50 |
| 84767282 | $1,202.01 | 84767407 | $33.88 | 84767550 | $340.40 | 84767675 | $578.68 |
| 84767283 | $177.95 | 84767411 | $64.60 | 84767551 | $200.35 | 84767678 | $351.15 |
| 84767285 | $92.27 | 84767421 | $1,702.00 | 84767553 | $1,186.08 | 84767679 | $2,042.40 |
| 84767286 | $923.33 | 84767422 | $13.88 | 84767555 | $4,949.60 | 84767681 | $126.83 |
| 84767288 | $510.60 | 84767428 | $68.04 | 84767561 | $34.04 | 84767682 | $578.68 |
| 84767291 | $1,978.55 | 84767431 | $264.23 | 84767562 | $47.94 | 84767686 | $136.77 |
| 84767292 | $145.04 | 84767436 | $2,842.91 | 84767565 | $8.04 | 84767692 | $47.21 |
| 84767311 | $426.58 | 84767437 | $1,200.44 | 84767566 | $17.62 | 84767696 | $12.04 |
| 84767312 | $225.72 | 84767438 | $310.55 | 84767567 | $309.40 | 84767697 | $759.69 |
| 84767314 | $25.18 | 84767439 | $102.12 | 84767571 | $3,223.68 | 84767699 | $4,035.24 |
| 84767317 | $8.56 | 84767444 | $139.26 | 84767572 | $34.04 | 84767700 | $1,189.75 |
| 84767318 | $607.29 | 84767448 | $374.18 | 84767577 | $272.32 | 84767706 | $2,457.56 |
| 84767319 | $1,021.20 | 84767450 | $668.21 | 84767583 | $181.75 | 84767709 | $1,621.40 |
| 84767322 | $50.43 | 84767451 | $68.03 | 84767586 | $1,222.17 | 84767715 | $102.12 |
| 84767323 | $101.55 | 84767453 | $104.55 | 84767589 | $874.36 | 84767717 | $124.72 |
| 84767324 | $85,100.00 | 84767454 | $155.10 | 84767590 | $851.00 | 84767719 | $101.34 |
| 84767325 | $307.32 | 84767456 | $34.04 | 84767595 | $668.35 | 84767720 | $200.40 |
| 84767327 | $5,138.00 | 84767459 | $142.09 | 84767601 | $1,228.54 | 84767722 | $285.90 |
| 84767328 | $340.40 | 84767460 | $714.84 | 84767605 | $102.12 | 84767724 | $2,042.00 |
| 84767329 | $114.70 | 84767463 | $19.47 | 84767612 | $22.96 | 84767727 | $379.67 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84767728 | $85.10 | 84767838 | $442.52 | 84767940 | $3.64 | 84768052 | $2,382.80 |
| 84767729 | $885.04 | 84767841 | $680.80 | 84767942 | $128.98 | 84768053 | $1,089.28 |
| 84767730 | $26.54 | 84767845 | $102.12 | 84767951 | $56.83 | 84768057 | $433.18 |
| 84767733 | $51.44 | 84767846 | $340.40 | 84767953 | $360.31 | 84768059 | $112.60 |
| 84767736 | $48.79 | 84767847 | $596.48 | 84767954 | $1,065.79 | 84768060 | $42.29 |
| 84767738 | $39.04 | 84767848 | $37.16 | 84767958 | $108.28 | 84768062 | $565.74 |
| 84767739 | $68.08 | 84767849 | $338.49 | 84767962 | $680.80 | 84768068 | $43.86 |
| 84767740 | $193.80 | 84767853 | $107.52 | 84767963 | $270.35 | 84768070 | $204.24 |
| 84767741 | $365.75 | 84767855 | $252.64 | 84767964 | $306.36 | 84768073 | $34.04 |
| 84767748 | $22.51 | 84767858 | $410.40 | 84767967 | $52.07 | 84768074 | $388.00 |
| 84767751 | $133.79 | 84767859 | $127.88 | 84767968 | $8.06 | 84768076 | $151.76 |
| 84767755 | $3,404.00 | 84767862 | $186.03 | 84767971 | $6,808.00 | 84768079 | $198.28 |
| 84767756 | $680.80 | 84767863 | $197.11 | 84767972 | $237.60 | 84768089 | $3,776.00 |
| 84767757 | $1,702.00 | 84767866 | $34.04 | 84767973 | $81.50 | 84768090 | $340.40 |
| 84767759 | $22.69 | 84767867 | $279.27 | 84767974 | $510.60 | 84768096 | $68.08 |
| 84767762 | $21.76 | 84767869 | $682.95 | 84767977 | $96.28 | 84768098 | $89.19 |
| 84767765 | $7.58 | 84767871 | $963.30 | 84767979 | $6,010.40 | 84768100 | $1,900.90 |
| 84767766 | $1,192.25 | 84767872 | $19.23 | 84767983 | $3,799.58 | 84768101 | $578.68 |
| 84767768 | $983.78 | 84767875 | $12.64 | 84767984 | $529.85 | 84768102 | $154.76 |
| 84767778 | $9.22 | 84767876 | $323.11 | 84767985 | $244.47 | 84768103 | $1,670.33 |
| 84767786 | $420.05 | 84767878 | $680.80 | 84767987 | $171.95 | 84768105 | $35.28 |
| 84767788 | $17.00 | 84767887 | $34.04 | 84767991 | $680.80 | 84768112 | $739.24 |
| 84767790 | $792.96 | 84767890 | $175.63 | 84767994 | $1,157.36 | 84768113 | $855.72 |
| 84767791 | $71.63 | 84767891 | $205.43 | 84767996 | $1,966.00 | 84768114 | $272.10 |
| 84767793 | $2,211.00 | 84767892 | $258.13 | 84768001 | $368.22 | 84768124 | $153.75 |
| 84767796 | $38.80 | 84767893 | $924.12 | 84768003 | $639.37 | 84768127 | $1,584.24 |
| 84767798 | $1,702.00 | 84767895 | $623.87 | 84768006 | $34.04 | 84768132 | $2,211.09 |
| 84767800 | $1,736.04 | 84767896 | $5,106.00 | 84768007 | $775.20 | 84768133 | $1,191.40 |
| 84767803 | $1,303.34 | 84767898 | $204.24 | 84768008 | $275.00 | 84768136 | $1,089.28 |
| 84767805 | $275.36 | 84767900 | $136.16 | 84768010 | $340.40 | 84768143 | $530.60 |
| 84767807 | $37.10 | 84767903 | $959.00 | 84768012 | $311.32 | 84768146 | $511.90 |
| 84767809 | $1,598.90 | 84767904 | $1,757.34 | 84768013 | $2,518.80 | 84768150 | $306.36 |
| 84767811 | $40.57 | 84767907 | $68.08 | 84768015 | $143.15 | 84768151 | $3,030.50 |
| 84767815 | $732.12 | 84767913 | $165.48 | 84768017 | $377.60 | 84768153 | $5,231.00 |
| 84767816 | $618.35 | 84767917 | $16.04 | 84768023 | $408.48 | 84768156 | $140.64 |
| 84767817 | $102.12 | 84767919 | $340.40 | 84768026 | $68.08 | 84768159 | $44.40 |
| 84767820 | $555.20 | 84767920 | $16.88 | 84768028 | $6.51 | 84768161 | $5,106.00 |
| 84767823 | $99.73 | 84767923 | $2,884.18 | 84768032 | $15.46 | 84768164 | $3,676.75 |
| 84767824 | $2,791.28 | 84767925 | $118.50 | 84768033 | $170.20 | 84768166 | $1,702.00 |
| 84767826 | $1,912.30 | 84767926 | $102.12 | 84768035 | $181.10 | 84768172 | $6,808.00 |
| 84767827 | $3,227.52 | 84767928 | $4,504.00 | 84768036 | $44.32 | 84768173 | $236.52 |
| 84767831 | $1,405.60 | 84767931 | $680.80 | 84768040 | $5,232.72 | 84768176 | $34,040.00 |
| 84767832 | $5,786.80 | 84767932 | $50.54 | 84768044 | $12,875.23 | 84768177 | $39.40 |
| 84767834 | $9,608.40 | 84767934 | $578.68 | 84768046 | $426.56 | 84768179 | $573.60 |
| 84767836 | $34.04 | 84767935 | $14.88 | 84768049 | $74.28 | 84768180 | $387.27 |
| 84767837 | $285.30 | 84767936 | $251.38 | 84768051 | $1,679.29 | 84768185 | $170.20 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84768194 | $56.09 | 84768340 | $157.05 | 84768449 | $442.52 | 84768597 | $8,510.00 |
| 84768204 | $378.54 | 84768343 | $60.31 | 84768453 | $1,498.91 | 84768599 | $510.98 |
| 84768207 | $31.96 | 84768345 | $946.39 | 84768462 | $677.60 | 84768600 | $192.12 |
| 84768209 | $159.78 | 84768346 | $91.20 | 84768469 | $714.84 | 84768603 | $600.28 |
| 84768210 | $117.65 | 84768349 | $20.17 | 84768470 | $2,888.00 | 84768606 | $498.20 |
| 84768216 | $523.57 | 84768350 | $68.08 | 84768475 | $227.25 | 84768608 | $423.35 |
| 84768217 | $1,225.44 | 84768352 | $851.00 | 84768476 | $7.92 | 84768612 | $2,723.20 |
| 84768219 | $151.98 | 84768354 | $4,349.38 | 84768478 | $227.60 | 84768613 | $455.25 |
| 84768224 | $79.82 | 84768356 | $637.40 | 84768481 | $476.56 | 84768617 | $443.20 |
| 84768225 | $503.14 | 84768358 | $377.56 | 84768482 | $455.85 | 84768622 | $721.44 |
| 84768229 | $73.29 | 84768363 | $123.24 | 84768485 | $30.26 | 84768627 | $134.40 |
| 84768230 | $340.40 | 84768364 | $372.60 | 84768487 | $1,074.86 | 84768632 | $544.64 |
| 84768231 | $1,615.70 | 84768369 | $119.64 | 84768492 | $283.22 | 84768641 | $419.82 |
| 84768232 | $614.20 | 84768370 | $202.16 | 84768498 | $1,758.20 | 84768646 | $1,190.40 |
| 84768235 | $6,978.20 | 84768372 | $14,375.17 | 84768500 | $2,280.68 | 84768647 | $1,912.34 |
| 84768238 | $223.91 | 84768375 | $135.88 | 84768507 | $452.50 | 84768650 | $142.05 |
| 84768241 | $122.00 | 84768377 | $357.56 | 84768512 | $76.09 | 84768661 | $130.32 |
| 84768242 | $102.12 | 84768379 | $2,160.58 | 84768513 | $218.11 | 84768666 | $220.09 |
| 84768243 | $680.80 | 84768380 | $1,267.20 | 84768514 | $57.45 | 84768667 | $133.06 |
| 84768244 | $408.94 | 84768382 | $851.00 | 84768515 | $158.55 | 84768669 | $13.35 |
| 84768247 | $36.16 | 84768383 | $2,382.80 | 84768516 | $1,191.40 | 84768670 | $5,670.36 |
| 84768250 | $340.40 | 84768384 | $193.93 | 84768519 | $4,686.90 | 84768671 | $1,667.96 |
| 84768253 | $317.74 | 84768387 | $170.20 | 84768520 | $11.62 | 84768679 | $31.12 |
| 84768255 | $793.97 | 84768392 | $13.50 | 84768521 | $1,702.00 | 84768681 | $77.11 |
| 84768258 | $112.20 | 84768395 | $1,523.35 | 84768528 | $3,404.00 | 84768683 | $3,404.00 |
| 84768262 | $308.25 | 84768396 | $34.04 | 84768529 | $62.25 | 84768687 | $851.00 |
| 84768263 | $17,394.44 | 84768397 | $846.40 | 84768533 | $66.35 | 84768689 | $680.80 |
| 84768268 | $511.20 | 84768399 | $96.03 | 84768534 | $374.44 | 84768692 | $8.88 |
| 84768269 | $1,018.32 | 84768401 | $1,191.40 | 84768535 | $251.25 | 84768699 | $204.24 |
| 84768276 | $500.86 | 84768402 | $101.99 | 84768536 | $1,702.00 | 84768700 | $9,599.28 |
| 84768282 | $3,744.40 | 84768406 | $51.75 | 84768546 | $215.77 | 84768702 | $659.40 |
| 84768286 | $719.00 | 84768408 | $1,674.04 | 84768554 | $3,696.00 | 84768703 | $27.21 |
| 84768296 | $170.20 | 84768411 | $15.90 | 84768555 | $1,288.89 | 84768706 | $2,827.92 |
| 84768301 | $34.04 | 84768412 | $34.04 | 84768556 | $202.16 | 84768707 | $680.80 |
| 84768302 | $851.21 | 84768417 | $34.04 | 84768558 | $4,776.80 | 84768708 | $2,042.40 |
| 84768310 | $3,367.00 | 84768419 | $7,465.00 | 84768560 | $17.58 | 84768710 | $824.00 |
| 84768312 | $88.46 | 84768420 | $1,157.36 | 84768564 | $2,046.97 | 84768711 | $65.79 |
| 84768313 | $108.30 | 84768424 | $215.65 | 84768571 | $53.28 | 84768714 | $1,702.00 |
| 84768317 | $1,702.00 | 84768425 | $213.80 | 84768573 | $37.76 | 84768715 | $6,569.72 |
| 84768318 | $6,808.00 | 84768427 | $102.12 | 84768575 | $385.32 | 84768716 | $2,553.00 |
| 84768322 | $851.00 | 84768430 | $405.83 | 84768579 | $276.27 | 84768717 | $3,960.00 |
| 84768323 | $1,830.95 | 84768434 | $54.40 | 84768582 | $1.80 | 84768718 | $199.20 |
| 84768327 | $170.20 | 84768435 | $983.55 | 84768589 | $3,404.00 | 84768719 | $750.97 |
| 84768331 | $4,524.80 | 84768440 | $1,089.28 | 84768590 | $170.20 | 84768720 | $170.20 |
| 84768336 | $504.94 | 84768442 | $4,452.00 | 84768592 | $554.95 | 84768721 | $42.06 |
| 84768337 | $26.75 | 84768445 | $297.70 | 84768596 | $22.46 | 84768723 | $44.21 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84768724 | $119.06 | 84768829 | $46.90 | 84768922 | $31.68 | 84769069 | $2,316.00 |
| 84768725 | $476.56 | 84768830 | $81.96 | 84768928 | $1,702.00 | 84769071 | $1,119.94 |
| 84768728 | $148.50 | 84768835 | $2,893.40 | 84768929 | $53.86 | 84769072 | $1,561.70 |
| 84768733 | $217.60 | 84768838 | $402.95 | 84768943 | $371.36 | 84769073 | $188.55 |
| 84768734 | $10,940.00 | 84768840 | $2,357.95 | 84768949 | $16.87 | 84769075 | $14.27 |
| 84768735 | $34.04 | 84768842 | $272.32 | 84768950 | $95.25 | 84769080 | $1,293.52 |
| 84768738 | $109.67 | 84768845 | $204.30 | 84768952 | $34.04 | 84769085 | $3,404.00 |
| 84768739 | $127.70 | 84768847 | $77.12 | 84768954 | $562.66 | 84769089 | $343.98 |
| 84768744 | $1,263.00 | 84768848 | $68.08 | 84768956 | $70.97 | 84769090 | $212.46 |
| 84768747 | $1,412.98 | 84768850 | $412.59 | 84768960 | $219.94 | 84769092 | $485.79 |
| 84768748 | $400.77 | 84768851 | $90.55 | 84768968 | $128.06 | 84769095 | $301.92 |
| 84768749 | $312.66 | 84768852 | $1,929.78 | 84768969 | $6,808.00 | 84769096 | $59.52 |
| 84768750 | $114.80 | 84768853 | $53.60 | 84768971 | $9,603.76 | 84769097 | $340.40 |
| 84768751 | $476.56 | 84768854 | $285.50 | 84768973 | $14.12 | 84769098 | $5,106.00 |
| 84768752 | $89.92 | 84768861 | $5,106.00 | 84768975 | $1,429.68 | 84769101 | $102.12 |
| 84768753 | $97.16 | 84768862 | $1,765.30 | 84768977 | $13.76 | 84769103 | $1,928.00 |
| 84768758 | $46.83 | 84768865 | $34.04 | 84768985 | $297.60 | 84769105 | $75.11 |
| 84768759 | $267.49 | 84768867 | $125.14 | 84768987 | $240.57 | 84769110 | $2,236.04 |
| 84768760 | $34.04 | 84768871 | $8,471.00 | 84768990 | $86.64 | 84769112 | $1,032.53 |
| 84768761 | $204.24 | 84768872 | $270.30 | 84768991 | $408.48 | 84769118 | $250.24 |
| 84768765 | $794.00 | 84768874 | $12.85 | 84768999 | $102.12 | 84769120 | $1,058.51 |
| 84768771 | $442.52 | 84768875 | $355.42 | 84769004 | $6,808.00 | 84769124 | $22.16 |
| 84768773 | $378.18 | 84768876 | $37.76 | 84769012 | $34.04 | 84769125 | $2,248.20 |
| 84768776 | $28.80 | 84768877 | $67.10 | 84769013 | $748.88 | 84769126 | $340.40 |
| 84768778 | $174.43 | 84768878 | $37.54 | 84769014 | $136.46 | 84769127 | $83.28 |
| 84768782 | $340.40 | 84768879 | $240.54 | 84769015 | $238.28 | 84769129 | $516.40 |
| 84768784 | $174.68 | 84768882 | $93.79 | 84769021 | $339.84 | 84769130 | $646.76 |
| 84768786 | $0.52 | 84768884 | $3,700.26 | 84769027 | $6,621.66 | 84769134 | $1,736.04 |
| 84768787 | $320.32 | 84768886 | $188.80 | 84769030 | $40.92 | 84769137 | $678.10 |
| 84768792 | $1,804.12 | 84768887 | $92.65 | 84769034 | $16,703.00 | 84769138 | $609.21 |
| 84768794 | $20.24 | 84768891 | $170.20 | 84769036 | $924.17 | 84769142 | $257.16 |
| 84768797 | $6.88 | 84768893 | $170.20 | 84769038 | $127.30 | 84769143 | $483.60 |
| 84768798 | $20,424.00 | 84768895 | $78.54 | 84769044 | $153.60 | 84769149 | $629.25 |
| 84768804 | $29.37 | 84768896 | $1,473.83 | 84769046 | $1,157.36 | 84769152 | $21.65 |
| 84768806 | $1,193.56 | 84768897 | $377.60 | 84769049 | $276.87 | 84769154 | $15.95 |
| 84768807 | $944.00 | 84768899 | $201.02 | 84769050 | $485.55 | 84769156 | $1,702.00 |
| 84768809 | $196.50 | 84768901 | $274.69 | 84769053 | $1,835.35 | 84769157 | $226.54 |
| 84768812 | $3,728.95 | 84768903 | $268.40 | 84769054 | $340.40 | 84769160 | $125.63 |
| 84768813 | $13,125.00 | 84768905 | $760.55 | 84769055 | $680.80 | 84769162 | $128.88 |
| 84768814 | $541.90 | 84768907 | $792.99 | 84769056 | $1,818.00 | 84769169 | $13,038.37 |
| 84768818 | $32.62 | 84768908 | $69.63 | 84769059 | $919.93 | 84769184 | $507.52 |
| 84768821 | $8,067.48 | 84768909 | $61.60 | 84769060 | $12.36 | 84769186 | $9,640.00 |
| 84768822 | $170.20 | 84768910 | $680.80 | 84769061 | $2,165.36 | 84769190 | $79.66 |
| 84768823 | $24,158.20 | 84768912 | $34.04 | 84769063 | $6,741.13 | 84769192 | $22.58 |
| 84768824 | $520.88 | 84768915 | $11.81 | 84769065 | $1,388.00 | 84769193 | $2,515.64 |
| 84768826 | $68.08 | 84768917 | $1,404.50 | 84769068 | $85.08 | 84769200 | $440.23 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84769203 | $482.43 | 84769342 | $18,922.00 | 84769485 | $13,517.81 | 84769612 | $150.28 |
| 84769206 | $52.88 | 84769343 | $714.47 | 84769486 | $159.32 | 84769613 | $851.00 |
| 84769210 | $31.74 | 84769350 | $24.80 | 84769487 | $982.08 | 84769623 | $714.84 |
| 84769216 | $441.45 | 84769368 | $377.60 | 84769488 | $1,531.80 | 84769630 | $955.20 |
| 84769217 | $36.36 | 84769369 | $3,404.00 | 84769489 | $116.03 | 84769634 | $2,587.04 |
| 84769221 | $6,972.00 | 84769374 | $953.12 | 84769493 | $136.16 | 84769635 | $200.25 |
| 84769222 | $680.80 | 84769379 | $11.76 | 84769494 | $61.80 | 84769637 | $594.20 |
| 84769223 | $562.45 | 84769386 | $1,888.00 | 84769497 | $3,867.32 | 84769638 | $97.56 |
| 84769228 | $102.12 | 84769387 | $1,990.80 | 84769503 | $593.40 | 84769639 | $139.45 |
| 84769229 | $340.40 | 84769389 | $1,265.04 | 84769504 | $327.68 | 84769640 | $141.38 |
| 84769238 | $182.50 | 84769392 | $60.80 | 84769507 | $178.80 | 84769644 | $136.16 |
| 84769242 | $191.79 | 84769395 | $827.93 | 84769508 | $379.71 | 84769645 | $1,340.77 |
| 84769243 | $54.40 | 84769396 | $20.14 | 84769512 | $680.80 | 84769646 | $2,085.60 |
| 84769248 | $572.74 | 84769403 | $6,808.00 | 84769513 | $34.04 | 84769648 | $329.89 |
| 84769250 | $1,361.60 | 84769406 | $140.95 | 84769514 | $195.01 | 84769654 | $22.11 |
| 84769251 | $4.63 | 84769410 | $75.32 | 84769515 | $170.20 | 84769655 | $148.65 |
| 84769252 | $28.88 | 84769412 | $823.76 | 84769516 | $66.44 | 84769656 | $117.70 |
| 84769257 | $815.00 | 84769415 | $231.98 | 84769518 | $12.34 | 84769660 | $1,120.73 |
| 84769258 | $544.00 | 84769419 | $148.20 | 84769521 | $206.29 | 84769661 | $363.92 |
| 84769262 | $1,763.11 | 84769422 | $1,546.26 | 84769522 | $325.69 | 84769666 | $17.70 |
| 84769265 | $41.80 | 84769426 | $68.08 | 84769529 | $1,121.16 | 84769669 | $7,197.27 |
| 84769266 | $556.02 | 84769430 | $14.81 | 84769531 | $61.76 | 84769672 | $91.15 |
| 84769270 | $1,749.00 | 84769431 | $201.75 | 84769535 | $987.16 | 84769673 | $146.08 |
| 84769271 | $409.67 | 84769432 | $285.74 | 84769536 | $2,054.09 | 84769674 | $680.80 |
| 84769272 | $127.50 | 84769435 | $487.50 | 84769537 | $219.67 | 84769676 | $36.55 |
| 84769277 | $344.00 | 84769438 | $1,702.00 | 84769538 | $43.04 | 84769679 | $34.04 |
| 84769279 | $3,429.32 | 84769439 | $34.45 | 84769540 | $222.68 | 84769682 | $15.24 |
| 84769280 | $1,564.80 | 84769443 | $408.48 | 84769547 | $2,524.48 | 84769683 | $8.88 |
| 84769283 | $510.60 | 84769445 | $270.48 | 84769548 | $190.33 | 84769684 | $53.34 |
| 84769285 | $5,515.14 | 84769446 | $68.08 | 84769549 | $21,218.00 | 84769685 | $40.99 |
| 84769286 | $497.60 | 84769450 | $88.80 | 84769550 | $39.36 | 84769686 | $11,590.00 |
| 84769297 | $599.48 | 84769451 | $5,964.06 | 84769553 | $357.00 | 84769689 | $10.63 |
| 84769302 | $108.57 | 84769452 | $207.68 | 84769554 | $966.58 | 84769699 | $1,408.10 |
| 84769304 | $91.80 | 84769453 | $170.20 | 84769556 | $315.96 | 84769700 | $38.00 |
| 84769306 | $15.83 | 84769455 | $91.85 | 84769574 | $2,431.96 | 84769705 | $136.16 |
| 84769307 | $222.00 | 84769456 | $232.84 | 84769576 | $2,509.00 | 84769706 | $24.58 |
| 84769313 | $919.60 | 84769457 | $1,665.30 | 84769578 | $8,271.72 | 84769707 | $21,460.00 |
| 84769316 | $102.12 | 84769460 | $303.01 | 84769582 | $734.46 | 84769715 | $10,892.80 |
| 84769319 | $283.56 | 84769462 | $17.13 | 84769585 | $238.28 | 84769716 | $245.44 |
| 84769321 | $12,593.00 | 84769463 | $138.57 | 84769586 | $117.54 | 84769718 | $12.58 |
| 84769322 | $3,024.80 | 84769464 | $96.13 | 84769587 | $484.50 | 84769719 | $340.40 |
| 84769325 | $6,876.24 | 84769467 | $1,047.62 | 84769591 | $874.00 | 84769726 | $136.16 |
| 84769328 | $1,708.74 | 84769471 | $68.28 | 84769595 | $1,191.40 | 84769733 | $79.92 |
| 84769331 | $1.91 | 84769473 | $2,723.20 | 84769605 | $577.60 | 84769737 | $267.90 |
| 84769336 | $201.78 | 84769478 | $680.80 | 84769609 | $103.80 | 84769738 | $34.04 |
| 84769341 | $34.04 | 84769482 | $25.75 | 84769611 | $431.03 | 84769741 | $2,605.75 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84769742 | $31.68 | 84769878 | $136.16 | 84770011 | $544.00 | 84770137 | $170.20 |
| 84769745 | $707.44 | 84769884 | $18.22 | 84770012 | $30.92 | 84770145 | $319.48 |
| 84769747 | $105.12 | 84769885 | $75.44 | 84770017 | $731.15 | 84770155 | $1,286.10 |
| 84769749 | $319.02 | 84769890 | $774.08 | 84770022 | $68.08 | 84770156 | $313.78 |
| 84769771 | $40.80 | 84769891 | $272.32 | 84770023 | $665.28 | 84770160 | $298.53 |
| 84769772 | $298.80 | 84769892 | $127.67 | 84770024 | $118.00 | 84770162 | $5,106.00 |
| 84769773 | $49.52 | 84769894 | $34,040.00 | 84770026 | $3,063.60 | 84770166 | $91.27 |
| 84769774 | $551.34 | 84769896 | $158.40 | 84770029 | $238.28 | 84770167 | $1,702.00 |
| 84769779 | $2,483.00 | 84769901 | $3,404.00 | 84770030 | $40.50 | 84770169 | $676.75 |
| 84769780 | $3,404.00 | 84769902 | $303.63 | 84770034 | $43.96 | 84770174 | $14.53 |
| 84769782 | $578.68 | 84769904 | $544.64 | 84770036 | $272.10 | 84770175 | $138.51 |
| 84769787 | $1,174.42 | 84769907 | $10,212.00 | 84770037 | $26.39 | 84770178 | $510.60 |
| 84769793 | $97.97 | 84769909 | $233.95 | 84770039 | $42.27 | 84770182 | $6.38 |
| 84769797 | $2,296.01 | 84769910 | $102.12 | 84770040 | $680.80 | 84770183 | $8,796.21 |
| 84769799 | $3,972.37 | 84769912 | $8,264.62 | 84770041 | $117.65 | 84770184 | $1,702.00 |
| 84769800 | $984.19 | 84769915 | $9.19 | 84770043 | $1,364.09 | 84770192 | $32.54 |
| 84769801 | $324.12 | 84769920 | $160.00 | 84770046 | $3,404.00 | 84770196 | $7,829.20 |
| 84769805 | $27.58 | 84769921 | $3,404.00 | 84770048 | $851.00 | 84770199 | $6,026.00 |
| 84769807 | $151.15 | 84769922 | $588.77 | 84770049 | $71.50 | 84770200 | $333.20 |
| 84769808 | $3,404.00 | 84769924 | $680.80 | 84770063 | $391.30 | 84770206 | $306.36 |
| 84769809 | $24.21 | 84769929 | $23.16 | 84770064 | $223.70 | 84770208 | $102.12 |
| 84769810 | $2,701.50 | 84769931 | $495.88 | 84770065 | $783.94 | 84770210 | $718.80 |
| 84769814 | $185.02 | 84769933 | $861.30 | 84770066 | $1,099.00 | 84770211 | $11.91 |
| 84769815 | $102.12 | 84769938 | $57.64 | 84770067 | $163.21 | 84770212 | $769.00 |
| 84769819 | $235.49 | 84769939 | $99.41 | 84770069 | $6,808.00 | 84770216 | $51.97 |
| 84769820 | $238.28 | 84769941 | $380.16 | 84770072 | $68.08 | 84770217 | $102.12 |
| 84769822 | $782.92 | 84769946 | $475.46 | 84770075 | $987.16 | 84770218 | $68.08 |
| 84769827 | $105.72 | 84769952 | $1,397.00 | 84770076 | $254.57 | 84770219 | $3,033.12 |
| 84769830 | $35.33 | 84769957 | $224.56 | 84770077 | $42.51 | 84770222 | $44.82 |
| 84769835 | $68.08 | 84769959 | $136.16 | 84770080 | $434.25 | 84770224 | $18.13 |
| 84769840 | $131.63 | 84769965 | $844.93 | 84770087 | $306.36 | 84770229 | $50.56 |
| 84769845 | $83.16 | 84769968 | $3,126.04 | 84770088 | $800.00 | 84770234 | $3,014.89 |
| 84769847 | $101.03 | 84769972 | $28.88 | 84770089 | $1,702.00 | 84770239 | $124.60 |
| 84769849 | $23.49 | 84769973 | $5,021.50 | 84770093 | $1,361.60 | 84770246 | $30.48 |
| 84769850 | $136.16 | 84769979 | $644.00 | 84770098 | $782.92 | 84770249 | $659.75 |
| 84769853 | $1,703.04 | 84769981 | $646.76 | 84770100 | $79.89 | 84770255 | $340.40 |
| 84769854 | $1,789.20 | 84769982 | $204.45 | 84770101 | $115.15 | 84770256 | $14,619.50 |
| 84769856 | $136.16 | 84769985 | $68.08 | 84770104 | $57.16 | 84770257 | $92.22 |
| 84769857 | $3,404.00 | 84769988 | $45.25 | 84770105 | $1,460.87 | 84770260 | $31.68 |
| 84769858 | $366.83 | 84769990 | $4,428.98 | 84770106 | $340.40 | 84770261 | $3,404.00 |
| 84769861 | $217.60 | 84769992 | $8.93 | 84770108 | $646.76 | 84770264 | $136.16 |
| 84769869 | $47.30 | 84769996 | $541.90 | 84770117 | $239.15 | 84770265 | $68.08 |
| 84769870 | $164.69 | 84769998 | $168.40 | 84770120 | $499.97 | 84770266 | $2,904.50 |
| 84769873 | $1,588.00 | 84770001 | $36,456.84 | 84770123 | $8,909.38 | 84770267 | $102.12 |
| 84769876 | $1,180.25 | 84770005 | $102.12 | 84770124 | $3,174.00 | 84770269 | $570.72 |
| 84769877 | $545.95 | 84770007 | $680.80 | 84770128 | $510.60 | 84770270 | $433.25 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84770272 | $44.11 | 84770409 | $306.54 | 84770553 | $416.64 | 84770703 | $152.42 |
| 84770275 | $125.80 | 84770410 | $2,723.20 | 84770554 | $73.12 | 84770708 | $250.00 |
| 84770284 | $13,637.00 | 84770415 | $391.46 | 84770564 | $884.65 | 84770709 | $79.05 |
| 84770286 | $248.22 | 84770417 | $635.36 | 84770577 | $109.80 | 84770710 | $1,222.20 |
| 84770288 | $207.63 | 84770420 | $135.90 | 84770581 | $205.59 | 84770712 | $3,404.00 |
| 84770289 | $238.28 | 84770423 | $71.26 | 84770582 | $77.91 | 84770717 | $106.67 |
| 84770291 | $341.31 | 84770425 | $136.16 | 84770583 | $924.47 | 84770718 | $270.37 |
| 84770295 | $272.32 | 84770435 | $544.64 | 84770585 | $1,130.19 | 84770719 | $340.40 |
| 84770296 | $944.50 | 84770436 | $375.00 | 84770586 | $563.30 | 84770722 | $182.45 |
| 84770300 | $470.60 | 84770438 | $308.76 | 84770588 | $2,409.07 | 84770724 | $7,344.92 |
| 84770305 | $1,543.50 | 84770440 | $4,654.00 | 84770593 | $786.01 | 84770731 | $221.60 |
| 84770307 | $680.80 | 84770441 | $63.86 | 84770595 | $574.30 | 84770732 | $154.55 |
| 84770310 | $1,115.54 | 84770444 | $105.54 | 84770599 | $340.40 | 84770733 | $182.80 |
| 84770311 | $958.30 | 84770446 | $11.07 | 84770602 | $1,361.60 | 84770734 | $152.23 |
| 84770317 | $127.16 | 84770448 | $1,123.32 | 84770604 | $44.32 | 84770735 | $465.24 |
| 84770320 | $680.80 | 84770449 | $1,534.50 | 84770606 | $234.40 | 84770736 | $241.56 |
| 84770322 | $34.04 | 84770450 | $13.75 | 84770607 | $36.18 | 84770738 | $8.50 |
| 84770326 | $204.24 | 84770451 | $340.40 | 84770610 | $340.51 | 84770742 | $340.40 |
| 84770336 | $9,317.95 | 84770454 | $191.95 | 84770612 | $168.40 | 84770743 | $170.20 |
| 84770339 | $714.84 | 84770467 | $4,534.43 | 84770613 | $1,432.15 | 84770749 | $1,104.10 |
| 84770341 | $14.27 | 84770469 | $1,255.85 | 84770615 | $5,597.44 | 84770754 | $183.93 |
| 84770344 | $139.83 | 84770470 | $245.94 | 84770617 | $4,833.68 | 84770763 | $1,572.43 |
| 84770348 | $107.84 | 84770471 | $2,170.05 | 84770618 | $2,104.62 | 84770765 | $1,321.60 |
| 84770352 | $588.45 | 84770474 | $363.54 | 84770622 | $102.12 | 84770767 | $68.08 |
| 84770354 | $3,165.72 | 84770476 | $5,776.45 | 84770623 | $121.90 | 84770773 | $485.63 |
| 84770357 | $544.96 | 84770484 | $31.92 | 84770624 | $130.52 | 84770778 | $77.12 |
| 84770359 | $2,942.50 | 84770486 | $614.16 | 84770627 | $3,404.00 | 84770782 | $306.36 |
| 84770360 | $1,462.45 | 84770488 | $549.48 | 84770632 | $206.85 | 84770789 | $152.20 |
| 84770362 | $10.44 | 84770491 | $1,736.04 | 84770635 | $90.34 | 84770790 | $638.67 |
| 84770363 | $1,804.80 | 84770494 | $52.80 | 84770639 | $54.42 | 84770791 | $230.68 |
| 84770366 | $657.20 | 84770503 | $221,368.00 | 84770644 | $2,042.40 | 84770792 | $639.36 |
| 84770367 | $97.88 | 84770505 | $118.64 | 84770650 | $6,808.00 | 84770798 | $50.90 |
| 84770368 | $994.00 | 84770512 | $2,382.80 | 84770651 | $78.72 | 84770802 | $7.60 |
| 84770372 | $61.88 | 84770514 | $128.06 | 84770652 | $1,562.45 | 84770807 | $214.88 |
| 84770373 | $7,325.00 | 84770520 | $238.28 | 84770659 | $289.20 | 84770808 | $30.76 |
| 84770375 | $1,225.44 | 84770523 | $2,382.80 | 84770663 | $295.46 | 84770813 | $4,627.60 |
| 84770377 | $8,556.00 | 84770527 | $34.04 | 84770666 | $1,395.64 | 84770816 | $141.20 |
| 84770383 | $102.90 | 84770528 | $68.08 | 84770669 | $64.85 | 84770817 | $215.88 |
| 84770384 | $34.04 | 84770530 | $264.68 | 84770679 | $17.35 | 84770818 | $100.91 |
| 84770385 | $27.50 | 84770531 | $1,936.58 | 84770680 | $170.20 | 84770821 | $91.73 |
| 84770397 | $10,212.00 | 84770536 | $371.12 | 84770683 | $108.80 | 84770824 | $102.12 |
| 84770398 | $869.00 | 84770539 | $266.85 | 84770685 | $170.20 | 84770827 | $37.20 |
| 84770400 | $483.50 | 84770542 | $37.52 | 84770687 | $16,173.75 | 84770829 | $100.43 |
| 84770403 | $82.45 | 84770545 | $975.82 | 84770690 | $591.73 | 84770831 | $328.00 |
| 84770405 | $1,612.66 | 84770547 | $178.28 | 84770692 | $670.00 | 84770834 | $170.01 |
| 84770408 | $11.21 | 84770549 | $340.40 | 84770698 | $287.83 | 84770835 | $30.52 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84770838 | $13,616.00 | 84770958 | $15.52 | 84771093 | $336.68 | 84771221 | $19.20 |
| 84770840 | $8,510.00 | 84770960 | $183.01 | 84771095 | $1,531.80 | 84771223 | $1,327.56 |
| 84770841 | $410.86 | 84770966 | $188.70 | 84771100 | $224.87 | 84771224 | $136.16 |
| 84770847 | $136.16 | 84770968 | $10,420.50 | 84771101 | $1,523.27 | 84771225 | $2,192.38 |
| 84770848 | $167.44 | 84770970 | $163.87 | 84771107 | $611.71 | 84771227 | $16.92 |
| 84770851 | $612.55 | 84770973 | $3,835.00 | 84771109 | $879.70 | 84771228 | $98.64 |
| 84770856 | $152.90 | 84770974 | $5,106.00 | 84771113 | $34.04 | 84771231 | $235.45 |
| 84770859 | $700.89 | 84770978 | $69.40 | 84771114 | $320.85 | 84771235 | $1,123.32 |
| 84770862 | $1,600.70 | 84770980 | $127.50 | 84771116 | $27.40 | 84771237 | $18.76 |
| 84770864 | $568.10 | 84770985 | $420.70 | 84771117 | $79.52 | 84771239 | $1,211.52 |
| 84770866 | $401.64 | 84770989 | $2.30 | 84771122 | $77.80 | 84771241 | $229.94 |
| 84770867 | $1,941.18 | 84770991 | $351.77 | 84771127 | $537.63 | 84771244 | $173.46 |
| 84770870 | $100.59 | 84771002 | $896.40 | 84771129 | $136.16 | 84771245 | $97.76 |
| 84770873 | $125.70 | 84771003 | $1,191.40 | 84771130 | $142.56 | 84771246 | $1,187.36 |
| 84770874 | $794.38 | 84771006 | $883.06 | 84771132 | $303.60 | 84771249 | $9,844.07 |
| 84770876 | $459.00 | 84771007 | $20.10 | 84771139 | $612.72 | 84771250 | $898.41 |
| 84770882 | $61.26 | 84771009 | $759.00 | 84771143 | $394.29 | 84771252 | $327.60 |
| 84770883 | $56.64 | 84771014 | $389.25 | 84771145 | $101.88 | 84771253 | $340.40 |
| 84770891 | $154.40 | 84771016 | $510.60 | 84771146 | $36.60 | 84771262 | $430.65 |
| 84770894 | $1,619.25 | 84771020 | $500.28 | 84771148 | $294.90 | 84771263 | $23.75 |
| 84770897 | $68.08 | 84771022 | $1,547.00 | 84771149 | $2,862.90 | 84771268 | $1,299.00 |
| 84770899 | $210.52 | 84771023 | $7,178.50 | 84771152 | $842.76 | 84771272 | $11,063.00 |
| 84770903 | $2,960.00 | 84771028 | $316.80 | 84771153 | $3,178.16 | 84771285 | $43.52 |
| 84770904 | $54.00 | 84771033 | $7,425.50 | 84771159 | $60.78 | 84771286 | $24,108.38 |
| 84770906 | $1,221.33 | 84771034 | $3,743.24 | 84771164 | $2,001.70 | 84771293 | $55.93 |
| 84770907 | $306.36 | 84771036 | $1,089.28 | 84771166 | $1,804.12 | 84771297 | $680.80 |
| 84770908 | $142.56 | 84771039 | $396.48 | 84771167 | $4,863.56 | 84771298 | $241.30 |
| 84770909 | $378.38 | 84771041 | $1,021.20 | 84771168 | $340.40 | 84771299 | $18.96 |
| 84770910 | $239.50 | 84771043 | $85.92 | 84771170 | $142.43 | 84771302 | $10,965.60 |
| 84770911 | $2,553.00 | 84771045 | $138.76 | 84771171 | $34.04 | 84771305 | $7,470.49 |
| 84770912 | $255.00 | 84771049 | $728.66 | 84771175 | $496.64 | 84771307 | $3,881.60 |
| 84770923 | $714.84 | 84771050 | $396.50 | 84771178 | $180.32 | 84771314 | $3,728.60 |
| 84770927 | $3.81 | 84771053 | $288.33 | 84771182 | $215.15 | 84771317 | $1,369.30 |
| 84770931 | $292.63 | 84771057 | $50.64 | 84771184 | $48.50 | 84771318 | $33.88 |
| 84770933 | $2,490.60 | 84771060 | $6,808.00 | 84771186 | $5.72 | 84771319 | $2,710.40 |
| 84770934 | $10,868.69 | 84771064 | $544.64 | 84771189 | $470.85 | 84771321 | $265.91 |
| 84770935 | $577.60 | 84771066 | $59.26 | 84771190 | $2,056.51 | 84771324 | $68.08 |
| 84770938 | $1,412.00 | 84771067 | $6,808.00 | 84771195 | $149.29 | 84771329 | $340.40 |
| 84770939 | $159.00 | 84771069 | $19.41 | 84771199 | $408.48 | 84771330 | $24.42 |
| 84770941 | $102.12 | 84771076 | $448.12 | 84771202 | $3,032.00 | 84771334 | $313.25 |
| 84770942 | $1,915.04 | 84771081 | $460.84 | 84771209 | $5,708.90 | 84771336 | $68.08 |
| 84770944 | $133.92 | 84771082 | $1,751.70 | 84771210 | $137.82 | 84771337 | $13,125.00 |
| 84770945 | $1,104.28 | 84771084 | $159.63 | 84771211 | $257.06 | 84771345 | $1,711.01 |
| 84770946 | $10,212.00 | 84771089 | $1,299.99 | 84771212 | $20.06 | 84771347 | $713.60 |
| 84770947 | $68.08 | 84771090 | $442.52 | 84771215 | $181.46 | 84771351 | $152.90 |
| 84770952 | $1,589.90 | 84771092 | $15.04 | 84771217 | $660.57 | 84771356 | $54.40 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84771364 | $541.32 | 84771483 | $68.08 | 84771601 | $1,361.60 | 84771729 | $36.35 |
| 84771365 | $578.68 | 84771484 | $1,258.45 | 84771605 | $4,255.00 | 84771736 | $17.00 |
| 84771372 | $58.98 | 84771486 | $911.25 | 84771606 | $34.04 | 84771740 | $31,469.59 |
| 84771373 | $34.04 | 84771489 | $749.81 | 84771607 | $144.40 | 84771747 | $170.20 |
| 84771375 | $61.08 | 84771491 | $887.75 | 84771609 | $60.64 | 84771748 | $5,836.00 |
| 84771377 | $1,143.90 | 84771493 | $76.64 | 84771614 | $25.38 | 84771749 | $592.71 |
| 84771379 | $226.90 | 84771495 | $136.16 | 84771615 | $543.00 | 84771750 | $1,888.00 |
| 84771382 | $499.50 | 84771497 | $743.45 | 84771619 | $125.77 | 84771752 | $167.28 |
| 84771385 | $1,270.63 | 84771501 | $39.32 | 84771624 | $43.77 | 84771754 | $171.10 |
| 84771386 | $19.39 | 84771505 | $5,566.80 | 84771626 | $340.40 | 84771760 | $7,164.00 |
| 84771390 | $73.31 | 84771506 | $170.20 | 84771634 | $7.35 | 84771764 | $4,953.25 |
| 84771392 | $217.56 | 84771510 | $170.20 | 84771639 | $102.12 | 84771770 | $1,053.66 |
| 84771394 | $340.40 | 84771511 | $190.56 | 84771640 | $1,888.00 | 84771774 | $35.80 |
| 84771402 | $2,211.24 | 84771519 | $5,718.40 | 84771647 | $274.86 | 84771775 | $238.28 |
| 84771403 | $949.74 | 84771522 | $27.63 | 84771653 | $75.04 | 84771776 | $251.04 |
| 84771407 | $86.46 | 84771526 | $340.40 | 84771656 | $408.48 | 84771783 | $3,064.54 |
| 84771411 | $20,424.00 | 84771527 | $3,653.96 | 84771658 | $258.54 | 84771791 | $5,140.33 |
| 84771412 | $982.64 | 84771528 | $1,323.00 | 84771661 | $3,159.31 | 84771792 | $213.68 |
| 84771413 | $464.02 | 84771531 | $4,477.10 | 84771666 | $4,245.56 | 84771793 | $116.04 |
| 84771414 | $1,888.00 | 84771533 | $4,354.25 | 84771673 | $64.50 | 84771796 | $186.25 |
| 84771415 | $276.52 | 84771537 | $922.00 | 84771674 | $49.72 | 84771797 | $105.05 |
| 84771418 | $512.00 | 84771539 | $170.20 | 84771676 | $579.18 | 84771804 | $10,384.00 |
| 84771420 | $285.97 | 84771542 | $884.18 | 84771679 | $342.00 | 84771805 | $4,122.52 |
| 84771421 | $42,112.00 | 84771543 | $5,446.40 | 84771680 | $102.12 | 84771814 | $238.28 |
| 84771422 | $92.76 | 84771546 | $1,702.00 | 84771684 | $1,949.59 | 84771815 | $5,851.60 |
| 84771424 | $247.55 | 84771547 | $408.48 | 84771686 | $3,976.01 | 84771816 | $2,041.56 |
| 84771425 | $858.57 | 84771550 | $232.40 | 84771687 | $612.72 | 84771817 | $798.36 |
| 84771428 | $243.18 | 84771553 | $1,361.60 | 84771693 | $148.72 | 84771821 | $306.36 |
| 84771429 | $450.00 | 84771555 | $65.23 | 84771696 | $13.85 | 84771832 | $34.04 |
| 84771432 | $46.92 | 84771558 | $114.17 | 84771697 | $145.22 | 84771836 | $680.80 |
| 84771433 | $188.00 | 84771562 | $517.63 | 84771700 | $8,123.63 | 84771838 | $1,984.64 |
| 84771436 | $105.52 | 84771563 | $170.20 | 84771702 | $276.78 | 84771844 | $55.74 |
| 84771439 | $3,404.00 | 84771574 | $202.90 | 84771703 | $408.48 | 84771848 | $307.91 |
| 84771440 | $1,027.54 | 84771575 | $136.16 | 84771704 | $216.10 | 84771850 | $68.08 |
| 84771445 | $8,074.75 | 84771578 | $46.18 | 84771707 | $1,188.00 | 84771853 | $118.64 |
| 84771446 | $170.20 | 84771579 | $113.06 | 84771708 | $9.38 | 84771854 | $744.00 |
| 84771447 | $91.91 | 84771581 | $5,786.80 | 84771710 | $79.53 | 84771856 | $40.99 |
| 84771448 | $170.20 | 84771583 | $600.85 | 84771713 | $41.11 | 84771858 | $605.10 |
| 84771451 | $76.32 | 84771584 | $6,808.00 | 84771714 | $355.11 | 84771859 | $149.22 |
| 84771455 | $845.72 | 84771585 | $91.38 | 84771717 | $26.77 | 84771860 | $585.80 |
| 84771462 | $170.20 | 84771588 | $17,020.00 | 84771718 | $258.78 | 84771862 | $196.81 |
| 84771463 | $705.75 | 84771589 | $1,253.77 | 84771719 | $1,223.23 | 84771863 | $943.42 |
| 84771467 | $41.40 | 84771590 | $714.35 | 84771720 | $19.90 | 84771867 | $937.77 |
| 84771468 | $165.06 | 84771594 | $170.20 | 84771722 | $84.96 | 84771875 | $28.63 |
| 84771469 | $272.22 | 84771597 | $627.62 | 84771726 | $1,687.75 | 84771878 | $166.30 |
| 84771472 | $39.78 | 84771598 | $1,702.00 | 84771728 | $2,185.44 | 84771879 | $1,882.50 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84771881 | $358.36 | 84772026 | $399.54 | 84772144 | $2,426.00 | 84772257 | $68.08 |
| 84771882 | $1,831.60 | 84772027 | $740.56 | 84772145 | $648.00 | 84772259 | $17,488.00 |
| 84771885 | $3,403.93 | 84772029 | $76.32 | 84772148 | $2,426.05 | 84772262 | $2,684.61 |
| 84771888 | $646.76 | 84772030 | $13,616.00 | 84772153 | $170.20 | 84772263 | $143.80 |
| 84771893 | $122.38 | 84772031 | $42.46 | 84772159 | $4,399.74 | 84772264 | $3,388.00 |
| 84771895 | $510.60 | 84772033 | $1,788.00 | 84772160 | $117.94 | 84772265 | $732.60 |
| 84771899 | $68.80 | 84772038 | $1,430.40 | 84772162 | $62.14 | 84772266 | $2,484.92 |
| 84771900 | $1,982.51 | 84772045 | $3.99 | 84772163 | $1,876.50 | 84772267 | $163.20 |
| 84771906 | $23.16 | 84772046 | $312.84 | 84772164 | $8,101.52 | 84772272 | $230.56 |
| 84771915 | $43.97 | 84772051 | $3,692.24 | 84772165 | $680.80 | 84772273 | $620.40 |
| 84771916 | $501.00 | 84772054 | $163.94 | 84772169 | $168.70 | 84772275 | $102.12 |
| 84771917 | $41.64 | 84772056 | $250.00 | 84772170 | $330.87 | 84772277 | $402.14 |
| 84771920 | $1,021.20 | 84772060 | $392.80 | 84772173 | $101.16 | 84772278 | $2,689.16 |
| 84771922 | $170.20 | 84772062 | $2,288.00 | 84772175 | $1,702.00 | 84772281 | $7,999.40 |
| 84771925 | $301.46 | 84772065 | $73.02 | 84772177 | $28.62 | 84772284 | $358.65 |
| 84771926 | $5,692.00 | 84772066 | $285.85 | 84772178 | $5,308.05 | 84772291 | $476.56 |
| 84771927 | $851.00 | 84772068 | $2,311.25 | 84772180 | $154.11 | 84772293 | $447.95 |
| 84771929 | $1,216.20 | 84772074 | $349.95 | 84772182 | $6,671.36 | 84772296 | $3,404.00 |
| 84771930 | $21.77 | 84772076 | $102.12 | 84772186 | $2,883.00 | 84772297 | $29.88 |
| 84771936 | $1,605.50 | 84772077 | $345.24 | 84772187 | $129.07 | 84772298 | $1,136.00 |
| 84771937 | $956.80 | 84772079 | $14.50 | 84772189 | $102.12 | 84772299 | $3,872.91 |
| 84771939 | $23.71 | 84772080 | $3,404.00 | 84772191 | $7,318.60 | 84772302 | $680.80 |
| 84771941 | $118.48 | 84772082 | $170.20 | 84772195 | $510.60 | 84772304 | $12,725.00 |
| 84771945 | $18.44 | 84772083 | $8,737.73 | 84772196 | $306.36 | 84772305 | $1,702.00 |
| 84771946 | $1,770.08 | 84772084 | $719.36 | 84772198 | $1,021.20 | 84772309 | $275.60 |
| 84771952 | $1,531.80 | 84772086 | $9,077.00 | 84772203 | $67.76 | 84772310 | $1,042.70 |
| 84771959 | $860.00 | 84772095 | $67,992.60 | 84772206 | $326.85 | 84772314 | $3,744.40 |
| 84771960 | $170.20 | 84772096 | $1,736.75 | 84772207 | $6,267.15 | 84772316 | $340.40 |
| 84771969 | $238.28 | 84772097 | $1,300.56 | 84772209 | $3,067.04 | 84772318 | $1,872.20 |
| 84771977 | $85.52 | 84772099 | $140.10 | 84772213 | $510.60 | 84772319 | $3,654.56 |
| 84771979 | $556.49 | 84772101 | $755.40 | 84772214 | $2,398.00 | 84772321 | $386.90 |
| 84771980 | $367.75 | 84772102 | $68.08 | 84772215 | $9.20 | 84772324 | $2,382.80 |
| 84771982 | $1,090.38 | 84772106 | $2,596.83 | 84772216 | $1,361.60 | 84772327 | $179.04 |
| 84771985 | $5.48 | 84772107 | $953.12 | 84772218 | $1,330.33 | 84772329 | $14.56 |
| 84771987 | $2,828.75 | 84772112 | $10,829.50 | 84772220 | $59.34 | 84772332 | $1,702.00 |
| 84771990 | $578.68 | 84772113 | $340.40 | 84772226 | $1,052.63 | 84772334 | $117.46 |
| 84771991 | $104.40 | 84772121 | $612.72 | 84772230 | $51.03 | 84772336 | $3,624.64 |
| 84771992 | $6,808.00 | 84772122 | $105,565.02 | 84772231 | $946.04 | 84772338 | $442.52 |
| 84771995 | $3,168.00 | 84772127 | $214.50 | 84772232 | $293.25 | 84772341 | $52.30 |
| 84771999 | $102.12 | 84772132 | $234.50 | 84772233 | $338.25 | 84772342 | $680.80 |
| 84772006 | $18,885.13 | 84772133 | $319.39 | 84772242 | $102.44 | 84772351 | $8.93 |
| 84772008 | $1,191.40 | 84772134 | $14.40 | 84772243 | $509.25 | 84772352 | $469.69 |
| 84772010 | $12.00 | 84772135 | $168.84 | 84772246 | $538.56 | 84772360 | $275.50 |
| 84772011 | $1,203.60 | 84772136 | $238.28 | 84772247 | $125.40 | 84772361 | $1,222.04 |
| 84772016 | $4,932.96 | 84772139 | $646.54 | 84772249 | $1,878.35 | 84772362 | $969.70 |
| 84772020 | $216.66 | 84772142 | $851.00 | 84772253 | $114.40 | 84772365 | $510.60 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84772367 | $8,510.00 | 84772478 | $3,163.80 | 84772597 | $2,607.68 | 84772745 | $152.24 |
| 84772370 | $34.04 | 84772479 | $680.80 | 84772600 | $340.40 | 84772746 | $102.70 |
| 84772371 | $141.99 | 84772480 | $316.80 | 84772602 | $11,350.00 | 84772748 | $682.83 |
| 84772372 | $2,723.20 | 84772482 | $221.33 | 84772603 | $5,794.00 | 84772751 | $346.55 |
| 84772374 | $340.40 | 84772483 | $28.88 | 84772607 | $68.08 | 84772753 | $596.96 |
| 84772376 | $444.29 | 84772485 | $25.49 | 84772611 | $1,234.40 | 84772754 | $333.14 |
| 84772378 | $113.50 | 84772492 | $194.09 | 84772613 | $245.33 | 84772755 | $3,276.00 |
| 84772379 | $184.35 | 84772493 | $10.34 | 84772616 | $279.60 | 84772756 | $482.94 |
| 84772382 | $3,161.86 | 84772494 | $72.26 | 84772621 | $340.40 | 84772757 | $30.88 |
| 84772383 | $6,041.90 | 84772496 | $34.72 | 84772626 | $2,995.52 | 84772758 | $78.50 |
| 84772384 | $317.60 | 84772499 | $340.40 | 84772629 | $415.75 | 84772760 | $269.72 |
| 84772386 | $110.68 | 84772501 | $2,825.32 | 84772630 | $76.50 | 84772762 | $6,297.40 |
| 84772390 | $85.19 | 84772507 | $34.04 | 84772640 | $754.46 | 84772763 | $106.98 |
| 84772396 | $250.41 | 84772509 | $65.88 | 84772642 | $358.93 | 84772771 | $9,408.20 |
| 84772397 | $612.72 | 84772510 | $4,416.80 | 84772644 | $1,361.60 | 84772773 | $2,864.49 |
| 84772400 | $202.13 | 84772516 | $231.33 | 84772647 | $510.52 | 84772774 | $1,356.88 |
| 84772403 | $75.49 | 84772521 | $2,988.29 | 84772649 | $170.20 | 84772775 | $42.37 |
| 84772405 | $28.14 | 84772523 | $442.52 | 84772656 | $1,646.18 | 84772782 | $968.30 |
| 84772406 | $298.89 | 84772524 | $340.40 | 84772661 | $510.60 | 84772785 | $7.66 |
| 84772408 | $925.50 | 84772531 | $8,510.00 | 84772662 | $8.97 | 84772788 | $98.80 |
| 84772413 | $776.40 | 84772533 | $20.92 | 84772664 | $18.25 | 84772790 | $68.08 |
| 84772414 | $346.40 | 84772538 | $340.40 | 84772666 | $2,084.50 | 84772796 | $215.91 |
| 84772421 | $73.10 | 84772539 | $54.24 | 84772668 | $172.00 | 84772797 | $198.80 |
| 84772422 | $19.64 | 84772543 | $5,981.74 | 84772681 | $340.50 | 84772798 | $214.60 |
| 84772426 | $6,808.00 | 84772544 | $14.67 | 84772688 | $25.42 | 84772801 | $201.30 |
| 84772429 | $5.44 | 84772545 | $204.45 | 84772692 | $3,404.00 | 84772803 | $755.00 |
| 84772433 | $8,169.80 | 84772546 | $3,404.00 | 84772698 | $6,539.61 | 84772804 | $10,212.00 |
| 84772435 | $1,702.00 | 84772547 | $11.68 | 84772701 | $417.46 | 84772806 | $1,702.00 |
| 84772436 | $3,763.20 | 84772551 | $510.60 | 84772703 | $4,765.60 | 84772807 | $102.12 |
| 84772439 | $2,120.71 | 84772553 | $68.30 | 84772704 | $114.89 | 84772812 | $1,221.93 |
| 84772440 | $1,256.00 | 84772554 | $208.31 | 84772705 | $10,450.28 | 84772814 | $680.80 |
| 84772441 | $156.48 | 84772555 | $49.31 | 84772708 | $1,021.20 | 84772815 | $29.95 |
| 84772442 | $2,959.50 | 84772557 | $3,404.00 | 84772713 | $1,079.20 | 84772816 | $609.36 |
| 84772445 | $55.30 | 84772563 | $548.37 | 84772716 | $848.95 | 84772818 | $310.75 |
| 84772447 | $13.23 | 84772564 | $1,517.51 | 84772717 | $1,157.36 | 84772822 | $108.03 |
| 84772449 | $340.40 | 84772565 | $65.47 | 84772719 | $101.15 | 84772823 | $5,650.64 |
| 84772452 | $30.88 | 84772566 | $165.47 | 84772724 | $246.50 | 84772824 | $1,554.17 |
| 84772454 | $352.93 | 84772573 | $32.28 | 84772725 | $404.46 | 84772831 | $143.49 |
| 84772455 | $661.50 | 84772574 | $150.80 | 84772726 | $465.12 | 84772832 | $136.16 |
| 84772457 | $535.86 | 84772580 | $2,042.40 | 84772727 | $27.79 | 84772833 | $2,549.60 |
| 84772458 | $583.87 | 84772585 | $494.30 | 84772733 | $1,089.28 | 84772834 | $204.24 |
| 84772459 | $1,575.50 | 84772590 | $3,914.60 | 84772734 | $254.16 | 84772838 | $921.55 |
| 84772464 | $270.42 | 84772591 | $510.94 | 84772735 | $2,322.50 | 84772839 | $31.95 |
| 84772467 | $4,310.80 | 84772593 | $23.37 | 84772740 | $812.58 | 84772842 | $510.60 |
| 84772468 | $340.40 | 84772594 | $1,483.91 | 84772742 | $67.55 | 84772848 | $2,515.29 |
| 84772472 | $122.95 | 84772595 | $311.65 | 84772743 | $22.33 | 84772849 | $102.12 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84772851 | $30.62 | 84772974 | $102.66 | 84773098 | $170.20 | 84773211 | $763.69 |
| 84772854 | $87.36 | 84772976 | $102.12 | 84773100 | $340.40 | 84773214 | $340.03 |
| 84772855 | $1,702.00 | 84772980 | $2,100.54 | 84773101 | $36.42 | 84773217 | $78.50 |
| 84772857 | $159.53 | 84772981 | $56.95 | 84773104 | $680.80 | 84773218 | $17,020.00 |
| 84772862 | $264.61 | 84772984 | $4,283.06 | 84773106 | $2,314.72 | 84773225 | $595.53 |
| 84772866 | $237.26 | 84772986 | $71.52 | 84773107 | $721.00 | 84773226 | $2.27 |
| 84772867 | $34.26 | 84772987 | $1,544.19 | 84773111 | $204.24 | 84773230 | $544.64 |
| 84772868 | $4,440.00 | 84772989 | $260.00 | 84773112 | $4.03 | 84773237 | $271.99 |
| 84772871 | $8.99 | 84772991 | $34.04 | 84773116 | $1,628.50 | 84773239 | $415.61 |
| 84772873 | $198.80 | 84772995 | $2,995.52 | 84773121 | $397.50 | 84773240 | $9,188.96 |
| 84772874 | $442.52 | 84772996 | $238.28 | 84773122 | $60.98 | 84773242 | $2,720.98 |
| 84772879 | $68.08 | 84773000 | $6,070.98 | 84773123 | $217.68 | 84773246 | $390.64 |
| 84772880 | $578.68 | 84773001 | $966.10 | 84773126 | $95.76 | 84773247 | $76.64 |
| 84772881 | $236.58 | 84773006 | $2,612.00 | 84773137 | $2,621.08 | 84773248 | $95.04 |
| 84772882 | $39.44 | 84773011 | $60.91 | 84773142 | $906.00 | 84773249 | $2,351.00 |
| 84772887 | $612.72 | 84773013 | $19.80 | 84773143 | $2,242.91 | 84773250 | $140.86 |
| 84772888 | $190.26 | 84773019 | $722.00 | 84773145 | $1,165.15 | 84773251 | $608.60 |
| 84772890 | $637.66 | 84773021 | $566.48 | 84773146 | $313.50 | 84773254 | $34.04 |
| 84772891 | $66.27 | 84773022 | $4,632.40 | 84773147 | $207.83 | 84773256 | $612.72 |
| 84772901 | $2,438.00 | 84773023 | $3,404.00 | 84773148 | $303.02 | 84773264 | $544.64 |
| 84772902 | $1,021.20 | 84773024 | $1,531.80 | 84773152 | $436.40 | 84773266 | $544.64 |
| 84772905 | $1,339.00 | 84773027 | $36.25 | 84773154 | $680.80 | 84773269 | $3,657.05 |
| 84772906 | $11.88 | 84773031 | $340.40 | 84773155 | $919.75 | 84773270 | $1,361.60 |
| 84772911 | $242.64 | 84773033 | $204.35 | 84773158 | $2,510.86 | 84773271 | $328.80 |
| 84772916 | $170.20 | 84773036 | $340.40 | 84773162 | $17.98 | 84773273 | $182.98 |
| 84772919 | $2,655.36 | 84773038 | $125.18 | 84773167 | $3,215.00 | 84773274 | $272.32 |
| 84772921 | $578.10 | 84773040 | $476.56 | 84773170 | $772.91 | 84773276 | $6,576.00 |
| 84772923 | $1,162.50 | 84773042 | $121.59 | 84773171 | $1,293.52 | 84773282 | $34.04 |
| 84772925 | $101.40 | 84773045 | $4.50 | 84773172 | $17.38 | 84773290 | $284.34 |
| 84772926 | $1,191.40 | 84773048 | $369.54 | 84773174 | $91.84 | 84773298 | $819.87 |
| 84772929 | $1,702.00 | 84773055 | $851.00 | 84773175 | $577.60 | 84773303 | $1,105.95 |
| 84772930 | $68.08 | 84773057 | $68.08 | 84773176 | $5,676.38 | 84773307 | $457.04 |
| 84772931 | $1,702.00 | 84773059 | $70.98 | 84773177 | $895.65 | 84773314 | $74.40 |
| 84772934 | $2,382.80 | 84773060 | $340.40 | 84773179 | $1,103.28 | 84773315 | $32.94 |
| 84772935 | $34.04 | 84773066 | $68.08 | 84773182 | $53.28 | 84773316 | $887.58 |
| 84772936 | $1,882.25 | 84773070 | $4,551.25 | 84773190 | $9,228.50 | 84773319 | $258.24 |
| 84772938 | $2,721.02 | 84773071 | $861.58 | 84773194 | $340.40 | 84773322 | $327.56 |
| 84772941 | $68.08 | 84773074 | $86.92 | 84773200 | $266.65 | 84773326 | $357.50 |
| 84772949 | $966.80 | 84773075 | $1,258.00 | 84773201 | $87.60 | 84773330 | $144.96 |
| 84772953 | $53.23 | 84773079 | $960.74 | 84773202 | $38.80 | 84773331 | $110.80 |
| 84772954 | $3,404.00 | 84773080 | $162.68 | 84773203 | $197.34 | 84773333 | $165.94 |
| 84772961 | $204.18 | 84773089 | $213.20 | 84773204 | $488.84 | 84773335 | $851.00 |
| 84772964 | $340.40 | 84773090 | $106.40 | 84773205 | $95.22 | 84773336 | $888.40 |
| 84772966 | $632.00 | 84773094 | $57.95 | 84773206 | $404.25 | 84773337 | $442.30 |
| 84772972 | $1,518.04 | 84773095 | $2,485.56 | 84773209 | $23,813.25 | 84773343 | $340.40 |
| 84772973 | $47.25 | 84773096 | $170.20 | 84773210 | $277.15 | 84773345 | $340.40 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84773347 | $3,206.00 | 84773476 | $782.92 | 84773631 | $504.00 | 84773759 | $68.08 |
| 84773352 | $661.40 | 84773477 | $12,153.30 | 84773634 | $3,189.50 | 84773761 | $34.04 |
| 84773357 | $544.64 | 84773484 | $13.14 | 84773637 | $170.20 | 84773762 | $3,162.00 |
| 84773360 | $19.52 | 84773493 | $26.61 | 84773643 | $55.32 | 84773764 | $225.26 |
| 84773361 | $454.58 | 84773499 | $119.35 | 84773644 | $90.34 | 84773765 | $380.04 |
| 84773363 | $463.30 | 84773500 | $27.41 | 84773646 | $117.32 | 84773766 | $14.57 |
| 84773367 | $59.10 | 84773504 | $653.55 | 84773647 | $8,611.24 | 84773767 | $1,640.66 |
| 84773370 | $189.80 | 84773507 | $2,553.00 | 84773649 | $36.41 | 84773769 | $1,140.62 |
| 84773375 | $1,715.85 | 84773508 | $7.90 | 84773650 | $150.68 | 84773771 | $1,191.40 |
| 84773376 | $65.24 | 84773510 | $6.90 | 84773654 | $277.41 | 84773772 | $3,008.50 |
| 84773377 | $561.09 | 84773511 | $136.16 | 84773655 | $409.98 | 84773774 | $102.12 |
| 84773379 | $38.64 | 84773513 | $221.95 | 84773659 | $313.85 | 84773781 | $126.96 |
| 84773380 | $127.04 | 84773515 | $37.62 | 84773663 | $455.20 | 84773782 | $1,123.32 |
| 84773382 | $423.70 | 84773516 | $102.12 | 84773664 | $520.80 | 84773787 | $747.00 |
| 84773386 | $22.98 | 84773517 | $2,240.55 | 84773665 | $2,867.60 | 84773790 | $193.93 |
| 84773389 | $680.80 | 84773519 | $136.16 | 84773668 | $92.36 | 84773792 | $373.88 |
| 84773394 | $336.60 | 84773530 | $626.55 | 84773669 | $45.72 | 84773797 | $347.00 |
| 84773397 | $51.84 | 84773531 | $68.04 | 84773672 | $2,464.00 | 84773799 | $239.24 |
| 84773398 | $277.38 | 84773537 | $85.42 | 84773673 | $1,595.22 | 84773800 | $191.45 |
| 84773400 | $254.73 | 84773548 | $50.96 | 84773675 | $1,703.63 | 84773804 | $383.78 |
| 84773406 | $534.06 | 84773550 | $2,553.00 | 84773677 | $238.28 | 84773805 | $1.82 |
| 84773409 | $1,203.28 | 84773558 | $680.80 | 84773678 | $238.28 | 84773808 | $1,702.00 |
| 84773413 | $384.50 | 84773559 | $275.66 | 84773687 | $35,543.59 | 84773811 | $1,052.40 |
| 84773415 | $170.20 | 84773560 | $1,211.88 | 84773690 | $894.00 | 84773813 | $35.11 |
| 84773416 | $170.20 | 84773567 | $6,167.12 | 84773692 | $267.73 | 84773814 | $112.59 |
| 84773421 | $611.99 | 84773568 | $136.16 | 84773699 | $2,042.40 | 84773816 | $238.28 |
| 84773428 | $160.00 | 84773569 | $126.07 | 84773700 | $95.13 | 84773818 | $18.01 |
| 84773429 | $34.04 | 84773571 | $135,044.30 | 84773703 | $138.05 | 84773819 | $1,183.60 |
| 84773432 | $680.80 | 84773572 | $712.43 | 84773705 | $469.77 | 84773820 | $4,049.00 |
| 84773434 | $548.31 | 84773573 | $408.48 | 84773706 | $48.54 | 84773821 | $370.30 |
| 84773435 | $3,774.50 | 84773576 | $170.20 | 84773708 | $75.40 | 84773822 | $2,553.00 |
| 84773437 | $1,498.29 | 84773577 | $510.60 | 84773710 | $156.62 | 84773823 | $4,414.92 |
| 84773439 | $559.13 | 84773578 | $680.80 | 84773711 | $130.20 | 84773825 | $102.12 |
| 84773440 | $482.96 | 84773582 | $43.76 | 84773712 | $18.60 | 84773826 | $236.31 |
| 84773445 | $456.50 | 84773585 | $20,424.00 | 84773713 | $8,510.00 | 84773827 | $202.84 |
| 84773446 | $572.00 | 84773589 | $1,914.05 | 84773714 | $745.95 | 84773828 | $102.12 |
| 84773447 | $34.04 | 84773592 | $197.88 | 84773718 | $2.30 | 84773833 | $170.20 |
| 84773450 | $186.97 | 84773593 | $337.60 | 84773720 | $604.04 | 84773840 | $57.29 |
| 84773453 | $114.37 | 84773597 | $159.46 | 84773729 | $1,817.00 | 84773841 | $4,358.28 |
| 84773454 | $1,078.10 | 84773599 | $692.30 | 84773731 | $339.22 | 84773845 | $322.10 |
| 84773456 | $25.88 | 84773603 | $430.01 | 84773732 | $169.71 | 84773853 | $167.43 |
| 84773458 | $145.84 | 84773606 | $157.66 | 84773736 | $7.14 | 84773856 | $845.00 |
| 84773461 | $28.43 | 84773607 | $331.65 | 84773741 | $612.72 | 84773858 | $408.52 |
| 84773466 | $474.24 | 84773610 | $1,545.12 | 84773742 | $910.02 | 84773864 | $2,042.40 |
| 84773472 | $40.08 | 84773614 | $7.62 | 84773754 | $1,019.60 | 84773867 | $593.65 |
| 84773475 | $395.83 | 84773625 | $496.75 | 84773758 | $339.06 | 84773869 | $34.04 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84773872 | $244.37 | 84774010 | $510.60 | 84774112 | $41.37 | 84774228 | $204.24 |
| 84773873 | $8.78 | 84774012 | $1,157.36 | 84774116 | $918.00 | 84774230 | $5,441.19 |
| 84773876 | $1,497.76 | 84774014 | $170.20 | 84774117 | $41.65 | 84774231 | $24.00 |
| 84773878 | $163.75 | 84774015 | $238.28 | 84774118 | $950.40 | 84774237 | $10,250.00 |
| 84773879 | $1,096.42 | 84774016 | $453.79 | 84774119 | $246.12 | 84774239 | $680.80 |
| 84773880 | $102.12 | 84774017 | $50.83 | 84774130 | $658.98 | 84774240 | $336.01 |
| 84773881 | $206.85 | 84774018 | $20,424.00 | 84774132 | $2,042.40 | 84774246 | $47.37 |
| 84773886 | $138.98 | 84774021 | $2,181.31 | 84774133 | $63.36 | 84774247 | $352.98 |
| 84773889 | $108.60 | 84774023 | $492.19 | 84774135 | $29.20 | 84774250 | $172.50 |
| 84773897 | $1,764.10 | 84774024 | $346.77 | 84774136 | $305.60 | 84774257 | $16.64 |
| 84773899 | $340.40 | 84774027 | $3,267.84 | 84774138 | $237.42 | 84774264 | $1,361.60 |
| 84773901 | $51.79 | 84774028 | $17,020.00 | 84774139 | $680.80 | 84774269 | $3,672.50 |
| 84773902 | $189.84 | 84774030 | $65.91 | 84774141 | $249.98 | 84774272 | $21.52 |
| 84773905 | $5,446.40 | 84774031 | $272.32 | 84774142 | $244.23 | 84774274 | $71.45 |
| 84773906 | $977.70 | 84774034 | $28.49 | 84774143 | $11.93 | 84774275 | $310.91 |
| 84773918 | $68.32 | 84774038 | $201.88 | 84774145 | $298.58 | 84774276 | $240.07 |
| 84773923 | $43.86 | 84774044 | $8,796.00 | 84774147 | $11,505.52 | 84774277 | $2,148.00 |
| 84773926 | $233.46 | 84774045 | $2,435.00 | 84774150 | $272.32 | 84774278 | $66.76 |
| 84773930 | $51.02 | 84774046 | $136.16 | 84774152 | $730.45 | 84774280 | $352.60 |
| 84773931 | $3,970.80 | 84774047 | $18.62 | 84774153 | $96.58 | 84774282 | $95.76 |
| 84773939 | $11.64 | 84774048 | $2,636.90 | 84774162 | $9,308.25 | 84774292 | $31,647.12 |
| 84773943 | $578.68 | 84774049 | $382.72 | 84774163 | $170.20 | 84774294 | $596.65 |
| 84773944 | $64.15 | 84774050 | $29.41 | 84774164 | $1,617.79 | 84774297 | $123.81 |
| 84773946 | $116.02 | 84774052 | $292.32 | 84774165 | $301.72 | 84774301 | $680.80 |
| 84773948 | $165.06 | 84774053 | $474.52 | 84774167 | $78.68 | 84774304 | $9,853.32 |
| 84773949 | $34.04 | 84774055 | $475.06 | 84774170 | $238.28 | 84774313 | $966.03 |
| 84773952 | $94.61 | 84774056 | $1,217.24 | 84774174 | $690.00 | 84774314 | $170.20 |
| 84773955 | $1,293.52 | 84774059 | $59.45 | 84774175 | $135.66 | 84774315 | $25.86 |
| 84773958 | $104.70 | 84774063 | $8.88 | 84774177 | $1,897.19 | 84774318 | $35.13 |
| 84773961 | $46.93 | 84774064 | $987.16 | 84774180 | $1,527.60 | 84774321 | $580.40 |
| 84773962 | $34.04 | 84774075 | $264.60 | 84774185 | $133.12 | 84774323 | $34.04 |
| 84773965 | $221.12 | 84774077 | $214.17 | 84774186 | $1,258.85 | 84774325 | $1,692.03 |
| 84773967 | $37.44 | 84774078 | $5,234.44 | 84774194 | $2,499.35 | 84774328 | $476.56 |
| 84773972 | $86.71 | 84774082 | $1,416.75 | 84774195 | $1,702.00 | 84774329 | $678.50 |
| 84773973 | $380.40 | 84774084 | $164.70 | 84774197 | $340.40 | 84774330 | $9,661.40 |
| 84773974 | $2,469.00 | 84774089 | $680.80 | 84774201 | $612.72 | 84774338 | $2,838.92 |
| 84773980 | $37.20 | 84774090 | $578.68 | 84774206 | $146.16 | 84774343 | $670.76 |
| 84773982 | $913.50 | 84774091 | $34.98 | 84774209 | $21.24 | 84774349 | $1,402.34 |
| 84773983 | $2,142.00 | 84774096 | $851.00 | 84774211 | $881.36 | 84774350 | $526.20 |
| 84773984 | $680.80 | 84774098 | $204.24 | 84774216 | $1,463.72 | 84774352 | $408.48 |
| 84773987 | $1,009.08 | 84774099 | $544.64 | 84774217 | $7,803.75 | 84774353 | $1,788.00 |
| 84773992 | $2,368.00 | 84774102 | $24.84 | 84774222 | $450.36 | 84774355 | $1,361.60 |
| 84773996 | $929.15 | 84774103 | $2,032.60 | 84774223 | $125.48 | 84774356 | $2,174.88 |
| 84774003 | $2,187.85 | 84774107 | $578.68 | 84774224 | $7,384.25 | 84774359 | $136.16 |
| 84774006 | $851.00 | 84774108 | $750.60 | 84774225 | $102.12 | 84774361 | $1,149.98 |
| 84774007 | $170.20 | 84774111 | $68.08 | 84774227 | $1,701.80 | 84774363 | $680.80 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84774372 | $110.35 | 84774515 | $2,406.11 | 84774653 | $238.28 | 84774782 | $118.22 |
| 84774382 | $1,917.09 | 84774519 | $62.08 | 84774654 | $99.30 | 84774783 | $1,361.60 |
| 84774385 | $177.60 | 84774526 | $3,404.00 | 84774660 | $1,055.24 | 84774785 | $1,137.76 |
| 84774387 | $2,364.15 | 84774527 | $1,429.80 | 84774661 | $77.03 | 84774787 | $10,212.00 |
| 84774388 | $13.27 | 84774528 | $21.40 | 84774663 | $2,521.33 | 84774789 | $49.02 |
| 84774390 | $41.00 | 84774532 | $646.69 | 84774664 | $1,267.75 | 84774790 | $760.86 |
| 84774392 | $130.72 | 84774533 | $1,260.49 | 84774665 | $1,044.00 | 84774791 | $859.90 |
| 84774395 | $6,808.00 | 84774534 | $232.75 | 84774667 | $68.08 | 84774793 | $1,504.60 |
| 84774397 | $63,120.10 | 84774536 | $36.42 | 84774668 | $748.88 | 84774795 | $528.97 |
| 84774400 | $201.63 | 84774540 | $7,099.80 | 84774677 | $2,049.08 | 84774798 | $611.40 |
| 84774403 | $206.15 | 84774541 | $330.53 | 84774678 | $2,748.00 | 84774800 | $8,724.60 |
| 84774405 | $39.00 | 84774547 | $47.26 | 84774680 | $3,404.00 | 84774802 | $68.08 |
| 84774409 | $108.80 | 84774550 | $182.54 | 84774682 | $135.93 | 84774804 | $279.58 |
| 84774415 | $12,042.09 | 84774556 | $796.24 | 84774685 | $680.80 | 84774813 | $4,994.72 |
| 84774416 | $388.24 | 84774557 | $472.00 | 84774692 | $6,808.00 | 84774817 | $68.08 |
| 84774418 | $204.05 | 84774558 | $2,149.75 | 84774693 | $578.68 | 84774818 | $69.40 |
| 84774424 | $898.60 | 84774562 | $3,333.66 | 84774694 | $68.08 | 84774819 | $909.60 |
| 84774425 | $408.48 | 84774565 | $340.40 | 84774696 | $41.12 | 84774827 | $819.40 |
| 84774428 | $223.51 | 84774566 | $288.09 | 84774697 | $154.03 | 84774828 | $680.80 |
| 84774431 | $34.44 | 84774571 | $68.08 | 84774698 | $474.70 | 84774833 | $68.80 |
| 84774432 | $52.68 | 84774575 | $476.56 | 84774705 | $54.18 | 84774836 | $3,799.20 |
| 84774433 | $117.26 | 84774576 | $282.82 | 84774707 | $178.35 | 84774840 | $381.72 |
| 84774436 | $46.24 | 84774578 | $179.70 | 84774711 | $581.70 | 84774842 | $83.34 |
| 84774437 | $9,142.60 | 84774581 | $405.20 | 84774712 | $58.14 | 84774845 | $37.92 |
| 84774440 | $3.47 | 84774582 | $251.19 | 84774713 | $344.46 | 84774851 | $115.99 |
| 84774444 | $718.75 | 84774588 | $23.59 | 84774714 | $8,510.00 | 84774854 | $238.28 |
| 84774445 | $1,194.00 | 84774590 | $7,725.61 | 84774719 | $53.25 | 84774856 | $28.88 |
| 84774452 | $29.24 | 84774596 | $238.28 | 84774722 | $1,361.60 | 84774863 | $3,171.20 |
| 84774453 | $170.20 | 84774597 | $77.02 | 84774727 | $238.28 | 84774864 | $99.19 |
| 84774458 | $63.27 | 84774600 | $3,050.34 | 84774728 | $233.34 | 84774867 | $4,255.00 |
| 84774463 | $1,839.25 | 84774604 | $680.80 | 84774730 | $198.05 | 84774869 | $23.96 |
| 84774465 | $142.56 | 84774607 | $296.39 | 84774734 | $4,629.44 | 84774870 | $299.33 |
| 84774468 | $17.76 | 84774609 | $3,404.00 | 84774738 | $538.47 | 84774872 | $5.48 |
| 84774471 | $267.00 | 84774617 | $647.33 | 84774740 | $306.36 | 84774874 | $9,072.60 |
| 84774479 | $288.80 | 84774619 | $510.60 | 84774741 | $11.11 | 84774876 | $61.45 |
| 84774484 | $1,702.00 | 84774621 | $166.65 | 84774744 | $461.66 | 84774879 | $68.08 |
| 84774485 | $5,140.04 | 84774622 | $83.20 | 84774746 | $6,456.00 | 84774885 | $8,849.00 |
| 84774487 | $3,404.00 | 84774626 | $394.06 | 84774751 | $266.55 | 84774889 | $230.62 |
| 84774491 | $186.63 | 84774631 | $395.60 | 84774757 | $6,603.76 | 84774891 | $340.40 |
| 84774494 | $267.53 | 84774636 | $68.08 | 84774759 | $862.78 | 84774893 | $204.24 |
| 84774499 | $272.32 | 84774637 | $34.04 | 84774761 | $8.97 | 84774897 | $541.20 |
| 84774500 | $86.46 | 84774642 | $235.59 | 84774763 | $851.00 | 84774898 | $26.07 |
| 84774501 | $182.34 | 84774644 | $22.75 | 84774765 | $294.70 | 84774904 | $124.02 |
| 84774508 | $55.26 | 84774648 | $102.12 | 84774772 | $986.66 | 84774908 | $861.57 |
| 84774509 | $68.75 | 84774651 | $68.08 | 84774776 | $34.04 | 84774909 | $94.14 |
| 84774513 | $599.30 | 84774652 | $2,382.80 | 84774779 | $306.36 | 84774912 | $286.74 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84774913 | $65.36 | 84775037 | $283.32 | 84775190 | $90.26 | 84775327 | $12,644.32 |
| 84774916 | $46.28 | 84775040 | $309.52 | 84775191 | $309.49 | 84775330 | $5.34 |
| 84774918 | $47.52 | 84775041 | $48.00 | 84775194 | $36.25 | 84775331 | $417.26 |
| 84774929 | $502.20 | 84775044 | $6.88 | 84775195 | $73.30 | 84775335 | $78.15 |
| 84774930 | $97.46 | 84775050 | $66.42 | 84775196 | $302.43 | 84775337 | $3,420.00 |
| 84774931 | $377.60 | 84775052 | $3,557.40 | 84775200 | $957.11 | 84775341 | $609.42 |
| 84774944 | $9,557.46 | 84775053 | $606.20 | 84775201 | $340.40 | 84775342 | $1,259.48 |
| 84774946 | $340.40 | 84775054 | $5,351.26 | 84775206 | $140.74 | 84775345 | $5,321.00 |
| 84774947 | $256.68 | 84775066 | $213.97 | 84775209 | $4,104.00 | 84775347 | $94.56 |
| 84774949 | $680.80 | 84775070 | $321.05 | 84775212 | $95.04 | 84775349 | $183.20 |
| 84774953 | $40.66 | 84775074 | $31.92 | 84775218 | $204.24 | 84775353 | $340.40 |
| 84774955 | $1,689.15 | 84775082 | $37.27 | 84775220 | $102.12 | 84775354 | $96.52 |
| 84774957 | $87.63 | 84775089 | $24.16 | 84775223 | $6,808.00 | 84775356 | $259.90 |
| 84774958 | $68.18 | 84775090 | $3,176.00 | 84775226 | $1,157.36 | 84775361 | $295.50 |
| 84774959 | $654.43 | 84775091 | $16,860.50 | 84775230 | $32.68 | 84775362 | $117.85 |
| 84774962 | $71.52 | 84775105 | $2,430.50 | 84775233 | $342.58 | 84775365 | $793.20 |
| 84774963 | $102.12 | 84775107 | $5,392.00 | 84775234 | $81.32 | 84775366 | $306.36 |
| 84774967 | $792.61 | 84775109 | $2.16 | 84775237 | $2,212.60 | 84775367 | $34.04 |
| 84774968 | $2,541.00 | 84775110 | $65,478.80 | 84775240 | $701.05 | 84775368 | $71.19 |
| 84774970 | $1,838.16 | 84775113 | $1,369.12 | 84775242 | $116.06 | 84775371 | $191.80 |
| 84774972 | $34.04 | 84775117 | $1,089.28 | 84775247 | $340.40 | 84775377 | $1,176.88 |
| 84774976 | $810.89 | 84775121 | $302.48 | 84775248 | $575.17 | 84775378 | $648.24 |
| 84774978 | $540.70 | 84775122 | $161.35 | 84775251 | $238.66 | 84775380 | $10.48 |
| 84774979 | $2,714.58 | 84775124 | $922.00 | 84775252 | $672.99 | 84775382 | $622.72 |
| 84774982 | $15,488.20 | 84775126 | $134.15 | 84775256 | $365.06 | 84775386 | $306.41 |
| 84774983 | $2,430.35 | 84775130 | $34.04 | 84775257 | $584.75 | 84775389 | $340.40 |
| 84774985 | $1,890.80 | 84775136 | $103.66 | 84775265 | $4,561.36 | 84775390 | $186.48 |
| 84774989 | $335.00 | 84775138 | $278.60 | 84775267 | $174.72 | 84775392 | $13,275.60 |
| 84774990 | $127.42 | 84775141 | $34.04 | 84775268 | $680.80 | 84775394 | $773.28 |
| 84774992 | $496.00 | 84775144 | $2,490.00 | 84775271 | $374.44 | 84775399 | $510.60 |
| 84774997 | $543.04 | 84775155 | $427.60 | 84775276 | $340.40 | 84775403 | $34.04 |
| 84774998 | $102.12 | 84775157 | $894.60 | 84775279 | $970.40 | 84775404 | $394.19 |
| 84775001 | $28.88 | 84775159 | $21.35 | 84775282 | $143.84 | 84775406 | $542.71 |
| 84775002 | $391.69 | 84775160 | $83.38 | 84775285 | $2,723.20 | 84775408 | $130.20 |
| 84775004 | $336.16 | 84775163 | $168.80 | 84775291 | $72.72 | 84775409 | $235.89 |
| 84775005 | $1,293.52 | 84775164 | $1,500.12 | 84775292 | $1,021.20 | 84775410 | $1,021.20 |
| 84775006 | $27.56 | 84775166 | $1,759.80 | 84775294 | $442.52 | 84775412 | $492.20 |
| 84775008 | $257.40 | 84775170 | $264.13 | 84775308 | $102.12 | 84775413 | $56.53 |
| 84775012 | $544.64 | 84775172 | $340.40 | 84775309 | $353.88 | 84775420 | $2,500.00 |
| 84775023 | $930.46 | 84775173 | $510.60 | 84775314 | $60.82 | 84775422 | $234.70 |
| 84775025 | $3,404.00 | 84775174 | $286.68 | 84775315 | $1,463.72 | 84775425 | $275.05 |
| 84775026 | $275.33 | 84775176 | $17.59 | 84775316 | $34.56 | 84775426 | $201.14 |
| 84775030 | $533.40 | 84775178 | $442.52 | 84775319 | $3.52 | 84775432 | $4,255.00 |
| 84775031 | $144.56 | 84775181 | $1,157.36 | 84775320 | $304.28 | 84775434 | $381.40 |
| 84775033 | $106.58 | 84775186 | $81.12 | 84775325 | $851.00 | 84775436 | $5,774.00 |
| 84775036 | $136.16 | 84775187 | $753.60 | 84775326 | $18.70 | 84775438 | $4,367.25 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84775439 | $299.30 | 84775551 | $485.39 | 84775677 | $340.40 | 84775815 | $48.64 |
| 84775445 | $5,852.50 | 84775552 | $3,388.00 | 84775680 | $33.05 | 84775818 | $61.68 |
| 84775446 | $237.28 | 84775558 | $1,498.72 | 84775685 | $272.32 | 84775822 | $5,106.00 |
| 84775447 | $772.00 | 84775559 | $278.91 | 84775686 | $244.30 | 84775828 | $90.50 |
| 84775449 | $65.72 | 84775560 | $201.65 | 84775692 | $7.18 | 84775834 | $49.66 |
| 84775450 | $566.40 | 84775566 | $206.75 | 84775696 | $2,428.31 | 84775835 | $851.00 |
| 84775453 | $890.80 | 84775567 | $8,510.00 | 84775699 | $10,212.00 | 84775837 | $438.85 |
| 84775463 | $30.11 | 84775568 | $170.20 | 84775700 | $31.13 | 84775844 | $1,821.28 |
| 84775465 | $318.82 | 84775570 | $1,138.63 | 84775704 | $341.60 | 84775845 | $71.90 |
| 84775469 | $666.57 | 84775572 | $362.83 | 84775707 | $422.37 | 84775852 | $32.08 |
| 84775470 | $1,361.60 | 84775573 | $3,055.40 | 84775708 | $440.90 | 84775857 | $34.04 |
| 84775471 | $5,276.20 | 84775575 | $18.24 | 84775713 | $1,044.00 | 84775859 | $2,212.60 |
| 84775474 | $14.29 | 84775577 | $30.54 | 84775718 | $6.49 | 84775860 | $58.41 |
| 84775479 | $170.20 | 84775580 | $681.00 | 84775719 | $1,344.02 | 84775863 | $8,510.00 |
| 84775482 | $212.26 | 84775581 | $589.39 | 84775720 | $633.01 | 84775867 | $942.45 |
| 84775483 | $204.24 | 84775585 | $34.04 | 84775721 | $238.28 | 84775868 | $3,088.00 |
| 84775484 | $1,702.00 | 84775587 | $316.80 | 84775726 | $1,037.76 | 84775869 | $1,916.20 |
| 84775488 | $118.80 | 84775588 | $45.08 | 84775734 | $1,077.39 | 84775871 | $89.40 |
| 84775489 | $52.39 | 84775597 | $1,021.80 | 84775736 | $98.76 | 84775872 | $200.71 |
| 84775490 | $416.02 | 84775606 | $163.20 | 84775740 | $128.75 | 84775873 | $340.40 |
| 84775493 | $64.87 | 84775608 | $3,645.00 | 84775748 | $1,079.68 | 84775877 | $108.80 |
| 84775494 | $1,179.59 | 84775609 | $204.24 | 84775749 | $4,064.74 | 84775878 | $34.04 |
| 84775495 | $839.50 | 84775611 | $340.40 | 84775753 | $510.60 | 84775879 | $919.25 |
| 84775496 | $612.72 | 84775612 | $96.44 | 84775756 | $77.62 | 84775880 | $102.12 |
| 84775497 | $3,404.00 | 84775614 | $1,243.60 | 84775757 | $69.63 | 84775881 | $544.64 |
| 84775500 | $2,580.28 | 84775618 | $7,723.30 | 84775762 | $340.40 | 84775887 | $4.88 |
| 84775504 | $291.95 | 84775620 | $313.39 | 84775763 | $940.98 | 84775888 | $59.46 |
| 84775506 | $383.71 | 84775621 | $47.27 | 84775766 | $6,002.64 | 84775890 | $2,288.00 |
| 84775507 | $510.60 | 84775622 | $437.70 | 84775768 | $238.28 | 84775892 | $1,855.80 |
| 84775509 | $4,859.04 | 84775623 | $854.70 | 84775770 | $1,928.00 | 84775894 | $40.72 |
| 84775511 | $211.50 | 84775625 | $424.25 | 84775772 | $412.87 | 84775895 | $140.80 |
| 84775513 | $47.35 | 84775628 | $6,808.00 | 84775773 | $392.50 | 84775897 | $140.54 |
| 84775514 | $1,692.80 | 84775637 | $247.66 | 84775780 | $275.03 | 84775898 | $652.40 |
| 84775517 | $54.70 | 84775640 | $3,835.10 | 84775782 | $3,740.18 | 84775899 | $68.08 |
| 84775519 | $862.35 | 84775641 | $83.64 | 84775785 | $136.16 | 84775900 | $2,791.28 |
| 84775522 | $2,382.80 | 84775642 | $417.86 | 84775787 | $8.88 | 84775902 | $38.76 |
| 84775527 | $404.40 | 84775643 | $3,404.00 | 84775788 | $14.99 | 84775911 | $2,382.80 |
| 84775529 | $16.10 | 84775644 | $168.41 | 84775791 | $1,295.77 | 84775913 | $544.64 |
| 84775530 | $21.88 | 84775650 | $1,259.48 | 84775794 | $1,455.08 | 84775918 | $203.90 |
| 84775539 | $54.10 | 84775651 | $13.86 | 84775800 | $3,058.56 | 84775923 | $5,285.18 |
| 84775542 | $263.58 | 84775654 | $294.86 | 84775802 | $3,404.00 | 84775926 | $1,125.91 |
| 84775543 | $1,477.00 | 84775655 | $336.76 | 84775806 | $205.23 | 84775935 | $3,418.10 |
| 84775544 | $340.40 | 84775663 | $4,268.33 | 84775807 | $396.42 | 84775940 | $4.68 |
| 84775547 | $3,404.00 | 84775666 | $371.96 | 84775808 | $596.91 | 84775950 | $41.64 |
| 84775549 | $72.34 | 84775668 | $577.60 | 84775809 | $228.80 | 84775951 | $386.40 |
| 84775550 | $56.07 | 84775675 | $102.12 | 84775811 | $346.32 | 84775954 | $258.95 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84775960 | $96.86 | 84776078 | $2.02 | 84776202 | $5.40 | 84776348 | $264.70 |
| 84775963 | $360.41 | 84776079 | $1,227.25 | 84776203 | $81.70 | 84776350 | $15.20 |
| 84775968 | $136.16 | 84776081 | $908.75 | 84776207 | $204.24 | 84776351 | $435.00 |
| 84775970 | $618.06 | 84776082 | $1,818.31 | 84776214 | $362.32 | 84776353 | $102.12 |
| 84775971 | $1,582.50 | 84776083 | $67,854.90 | 84776224 | $2,021.50 | 84776357 | $5,413.60 |
| 84775973 | $3,168.00 | 84776089 | $2,798.14 | 84776225 | $458.85 | 84776360 | $717.20 |
| 84775976 | $1,057.79 | 84776091 | $1,740.10 | 84776226 | $340.40 | 84776362 | $17.39 |
| 84775978 | $159.89 | 84776093 | $2,212.60 | 84776227 | $1,123.32 | 84776367 | $83.01 |
| 84775981 | $393.45 | 84776098 | $298.20 | 84776228 | $238.28 | 84776370 | $4,175.04 |
| 84775984 | $1,088.00 | 84776108 | $13.75 | 84776238 | $245.55 | 84776372 | $31.52 |
| 84775987 | $29.06 | 84776111 | $851.00 | 84776243 | $190.08 | 84776373 | $851.00 |
| 84775990 | $208.55 | 84776120 | $36,558.96 | 84776247 | $186.48 | 84776374 | $118.70 |
| 84775991 | $2,776.00 | 84776122 | $1,398.80 | 84776248 | $340.40 | 84776376 | $1,196.24 |
| 84775992 | $89.97 | 84776123 | $497.60 | 84776249 | $158.40 | 84776395 | $19.66 |
| 84775998 | $100.39 | 84776124 | $2,042.40 | 84776250 | $77.83 | 84776396 | $170.20 |
| 84775999 | $87,065.80 | 84776126 | $5,499.00 | 84776251 | $1,209.90 | 84776398 | $136.16 |
| 84776000 | $630.80 | 84776127 | $97.01 | 84776252 | $853.89 | 84776401 | $259.98 |
| 84776001 | $191.94 | 84776129 | $6,008.60 | 84776257 | $102.12 | 84776402 | $316.91 |
| 84776002 | $43.52 | 84776134 | $3,404.00 | 84776258 | $277.60 | 84776404 | $11.77 |
| 84776007 | $641.46 | 84776136 | $1,191.40 | 84776262 | $81.90 | 84776406 | $1,145.60 |
| 84776011 | $68.08 | 84776139 | $397.00 | 84776264 | $1,799.22 | 84776409 | $232.95 |
| 84776013 | $3,404.00 | 84776140 | $331.00 | 84776267 | $413.71 | 84776412 | $169.05 |
| 84776014 | $296.36 | 84776141 | $361.76 | 84776268 | $102.12 | 84776414 | $339.21 |
| 84776018 | $126.08 | 84776143 | $820.35 | 84776271 | $142.47 | 84776416 | $34.04 |
| 84776021 | $1,736.04 | 84776144 | $5,500.89 | 84776272 | $137.99 | 84776417 | $67.69 |
| 84776022 | $238.29 | 84776145 | $136.16 | 84776276 | $1,749.54 | 84776420 | $2,888.00 |
| 84776026 | $964.00 | 84776148 | $612.72 | 84776285 | $2,348.76 | 84776427 | $13,616.99 |
| 84776029 | $1,255.80 | 84776149 | $1,633.92 | 84776289 | $50.94 | 84776436 | $154.27 |
| 84776032 | $67.42 | 84776151 | $3,404.00 | 84776294 | $232.79 | 84776437 | $1,702.00 |
| 84776033 | $204.24 | 84776155 | $1,702.00 | 84776297 | $238.28 | 84776442 | $96.90 |
| 84776036 | $440.07 | 84776160 | $169.63 | 84776300 | $5.40 | 84776445 | $3,404.00 |
| 84776037 | $6,808.00 | 84776164 | $6,546.79 | 84776301 | $76.31 | 84776446 | $58.28 |
| 84776038 | $468.81 | 84776167 | $1,907.20 | 84776305 | $8.62 | 84776450 | $421.04 |
| 84776040 | $67.04 | 84776172 | $303.64 | 84776306 | $572.17 | 84776453 | $3,404.00 |
| 84776043 | $34.04 | 84776173 | $148.88 | 84776310 | $408.48 | 84776459 | $34,186.04 |
| 84776044 | $340.40 | 84776174 | $359.84 | 84776311 | $54.93 | 84776463 | $16.38 |
| 84776045 | $270.50 | 84776180 | $680.80 | 84776315 | $34.04 | 84776464 | $1,828.40 |
| 84776050 | $1,191.40 | 84776182 | $447.94 | 84776319 | $208.88 | 84776465 | $22.34 |
| 84776053 | $42.77 | 84776183 | $1,633.92 | 84776320 | $138.55 | 84776466 | $2,092.88 |
| 84776054 | $12,779.15 | 84776186 | $680.80 | 84776322 | $192.67 | 84776469 | $13.78 |
| 84776057 | $34.44 | 84776187 | $39.96 | 84776333 | $1,117.15 | 84776477 | $36.95 |
| 84776059 | $272.32 | 84776188 | $300.51 | 84776334 | $388.71 | 84776480 | $76.89 |
| 84776060 | $1,108.00 | 84776191 | $68.08 | 84776336 | $66.39 | 84776493 | $594.51 |
| 84776061 | $162.40 | 84776195 | $102.12 | 84776337 | $624.49 | 84776500 | $90.56 |
| 84776067 | $167.52 | 84776196 | $113.70 | 84776343 | $969.99 | 84776501 | $560.80 |
| 84776071 | $272.32 | 84776197 | $501.50 | 84776345 | $1,906.24 | 84776506 | $308.65 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84776510 | $27.58 | 84776619 | $479.88 | 84776749 | $78.39 | 84776870 | $362.35 |
| 84776513 | $340.40 | 84776622 | $544.64 | 84776750 | $490.25 | 84776872 | $347.25 |
| 84776515 | $158.07 | 84776624 | $1,394.25 | 84776752 | $611.80 | 84776873 | $138.80 |
| 84776518 | $45.16 | 84776625 | $8,169.60 | 84776756 | $138.80 | 84776876 | $161.00 |
| 84776520 | $138.05 | 84776627 | $1,360.50 | 84776759 | $167.63 | 84776877 | $494.45 |
| 84776522 | $170.20 | 84776643 | $4,277.63 | 84776761 | $3,404.00 | 84776878 | $170.20 |
| 84776523 | $890.25 | 84776644 | $334.30 | 84776762 | $281.73 | 84776879 | $1,042.10 |
| 84776524 | $3,210.60 | 84776645 | $236.38 | 84776763 | $261.49 | 84776881 | $119.97 |
| 84776525 | $45.02 | 84776648 | $363.20 | 84776766 | $77.60 | 84776883 | $607.90 |
| 84776529 | $12,186.27 | 84776649 | $4,391.00 | 84776771 | $483.00 | 84776885 | $773.30 |
| 84776531 | $288.80 | 84776650 | $204.24 | 84776772 | $244.55 | 84776889 | $1,678.50 |
| 84776532 | $11.83 | 84776651 | $1,349.40 | 84776776 | $199.63 | 84776895 | $1,095.13 |
| 84776536 | $1,810.00 | 84776654 | $48.24 | 84776778 | $72.35 | 84776896 | $34.04 |
| 84776537 | $676.98 | 84776655 | $102.12 | 84776780 | $1,858.02 | 84776900 | $2,262.51 |
| 84776538 | $866.40 | 84776656 | $59.16 | 84776781 | $513.95 | 84776901 | $204.24 |
| 84776540 | $21.80 | 84776658 | $68.08 | 84776785 | $432.44 | 84776904 | $646.76 |
| 84776543 | $510.60 | 84776662 | $1,707.25 | 84776788 | $1,562.40 | 84776907 | $748.39 |
| 84776544 | $1,069.32 | 84776669 | $20,424.00 | 84776789 | $51.17 | 84776908 | $68.08 |
| 84776546 | $1,540.90 | 84776673 | $421.20 | 84776792 | $246.20 | 84776909 | $138.80 |
| 84776551 | $2,864.42 | 84776674 | $4,946.00 | 84776794 | $68.08 | 84776914 | $1,093.50 |
| 84776552 | $539.61 | 84776675 | $546.93 | 84776795 | $420.90 | 84776916 | $13,820.24 |
| 84776553 | $78.96 | 84776676 | $22.47 | 84776797 | $291.70 | 84776919 | $21.35 |
| 84776554 | $680.80 | 84776678 | $92.20 | 84776798 | $173.49 | 84776922 | $366.00 |
| 84776558 | $126.84 | 84776681 | $5,098.20 | 84776800 | $454.96 | 84776923 | $1,843.20 |
| 84776559 | $34.04 | 84776683 | $16.17 | 84776802 | $34.04 | 84776927 | $10,994.92 |
| 84776560 | $885.04 | 84776685 | $440.79 | 84776807 | $661.92 | 84776934 | $1,985.40 |
| 84776563 | $238.76 | 84776689 | $476.56 | 84776809 | $206.17 | 84776937 | $6,063.28 |
| 84776565 | $1,298.30 | 84776693 | $514.14 | 84776811 | $107.92 | 84776941 | $261.40 |
| 84776569 | $1,180.22 | 84776698 | $2,101.54 | 84776814 | $272.32 | 84776942 | $2,762.44 |
| 84776570 | $329.62 | 84776701 | $306.21 | 84776816 | $12,383.62 | 84776944 | $374.44 |
| 84776577 | $485.19 | 84776704 | $4,790.02 | 84776817 | $1,045.45 | 84776951 | $7.04 |
| 84776581 | $303.59 | 84776711 | $7.60 | 84776821 | $34.04 | 84776958 | $1,686.40 |
| 84776587 | $295.61 | 84776712 | $68.08 | 84776825 | $423.60 | 84776959 | $5,446.40 |
| 84776589 | $34.04 | 84776715 | $359.60 | 84776829 | $170.20 | 84776963 | $580.45 |
| 84776590 | $311.33 | 84776718 | $265.44 | 84776830 | $43.10 | 84776965 | $2,524.24 |
| 84776593 | $661.54 | 84776719 | $685.62 | 84776831 | $68.08 | 84776966 | $317.30 |
| 84776594 | $51.08 | 84776721 | $216.13 | 84776832 | $147.68 | 84776968 | $925.44 |
| 84776597 | $68.88 | 84776723 | $35.76 | 84776843 | $298.64 | 84776971 | $340.40 |
| 84776599 | $168.37 | 84776730 | $54.40 | 84776847 | $29.88 | 84776976 | $517.01 |
| 84776605 | $80.05 | 84776733 | $397.10 | 84776848 | $72.40 | 84776977 | $158.44 |
| 84776606 | $2,030.22 | 84776734 | $127.08 | 84776849 | $749.81 | 84776978 | $40.80 |
| 84776607 | $4,030.00 | 84776738 | $899.60 | 84776854 | $680.80 | 84776983 | $408.48 |
| 84776608 | $247.10 | 84776740 | $38.76 | 84776857 | $3,404.00 | 84776986 | $149.08 |
| 84776609 | $49.42 | 84776743 | $413.70 | 84776863 | $113.78 | 84776992 | $5,673.00 |
| 84776610 | $1,194.00 | 84776746 | $1,029.00 | 84776866 | $187.40 | 84776994 | $110.75 |
| 84776614 | $378.98 | 84776748 | $113.70 | 84776867 | $4,963.82 | 84776996 | $198.80 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84776997 | $34.04 | 84777120 | $3,646.35 | 84777253 | $310.08 | 84777387 | $748.88 |
| 84777002 | $1,702.00 | 84777123 | $170.20 | 84777254 | $397.16 | 84777393 | $1,137.64 |
| 84777003 | $102.12 | 84777125 | $169.20 | 84777256 | $329.94 | 84777396 | $361.60 |
| 84777008 | $61.05 | 84777126 | $136.16 | 84777259 | $459.80 | 84777397 | $101.15 |
| 84777010 | $204.24 | 84777130 | $188.33 | 84777263 | $11.20 | 84777398 | $238.28 |
| 84777013 | $121.20 | 84777132 | $57.25 | 84777264 | $59.07 | 84777400 | $3,064.59 |
| 84777020 | $239.79 | 84777134 | $1,702.00 | 84777269 | $36.30 | 84777404 | $504.70 |
| 84777021 | $170.20 | 84777136 | $98.03 | 84777274 | $526.74 | 84777406 | $1,255.80 |
| 84777024 | $83.06 | 84777140 | $807.20 | 84777277 | $32,303.96 | 84777407 | $64.44 |
| 84777027 | $17.63 | 84777146 | $66.48 | 84777280 | $642.50 | 84777412 | $1,845.44 |
| 84777031 | $335.80 | 84777151 | $103.04 | 84777284 | $544.64 | 84777413 | $632.20 |
| 84777032 | $68.08 | 84777152 | $196.98 | 84777290 | $99.40 | 84777416 | $58.70 |
| 84777033 | $88.80 | 84777154 | $4,404.61 | 84777294 | $61.40 | 84777418 | $7,153.60 |
| 84777034 | $96.85 | 84777155 | $1,804.12 | 84777295 | $422.28 | 84777419 | $204.24 |
| 84777036 | $680.80 | 84777163 | $5,410.25 | 84777297 | $755.74 | 84777423 | $188.96 |
| 84777039 | $31.37 | 84777164 | $4,158.14 | 84777298 | $58.98 | 84777428 | $29.80 |
| 84777042 | $508.44 | 84777167 | $2,565.83 | 84777301 | $1,110.97 | 84777430 | $340.40 |
| 84777043 | $5,174.08 | 84777169 | $244.00 | 84777305 | $292.70 | 84777431 | $204.24 |
| 84777049 | $367.84 | 84777170 | $35.64 | 84777306 | $170.20 | 84777432 | $106.66 |
| 84777058 | $299.13 | 84777172 | $32.92 | 84777312 | $2,524.36 | 84777433 | $34.04 |
| 84777059 | $575.75 | 84777175 | $502.83 | 84777325 | $17.76 | 84777435 | $1,599.54 |
| 84777060 | $71.52 | 84777176 | $4,852.00 | 84777326 | $35.76 | 84777437 | $467.44 |
| 84777061 | $369.05 | 84777177 | $312.45 | 84777327 | $503.90 | 84777443 | $54.42 |
| 84777062 | $520.81 | 84777178 | $9,644.40 | 84777334 | $41.25 | 84777446 | $80.78 |
| 84777065 | $295.90 | 84777184 | $150.38 | 84777340 | $1,544.75 | 84777449 | $30.87 |
| 84777067 | $200.52 | 84777188 | $2,498.00 | 84777341 | $132.31 | 84777456 | $1,702.00 |
| 84777068 | $71.60 | 84777190 | $1,788.00 | 84777342 | $1,946.36 | 84777465 | $68.95 |
| 84777069 | $88.15 | 84777196 | $24.00 | 84777343 | $326.20 | 84777467 | $263.50 |
| 84777071 | $5,179.90 | 84777199 | $2,042.40 | 84777346 | $125.08 | 84777468 | $108.63 |
| 84777072 | $340.40 | 84777200 | $583.89 | 84777349 | $1,398.90 | 84777471 | $68.08 |
| 84777073 | $1,728.22 | 84777201 | $47.52 | 84777351 | $1,872.20 | 84777473 | $9.13 |
| 84777074 | $13.88 | 84777209 | $94.20 | 84777354 | $578.37 | 84777478 | $68.08 |
| 84777077 | $56,782.60 | 84777212 | $129.91 | 84777356 | $578.68 | 84777482 | $510.60 |
| 84777078 | $15,566.90 | 84777214 | $214.80 | 84777358 | $594.90 | 84777484 | $190.47 |
| 84777079 | $258.80 | 84777216 | $48.88 | 84777359 | $34.04 | 84777488 | $188.10 |
| 84777089 | $1,366.17 | 84777217 | $89,789.10 | 84777360 | $16,879.31 | 84777489 | $1,531.80 |
| 84777098 | $89.10 | 84777219 | $136.16 | 84777361 | $102.12 | 84777492 | $606.55 |
| 84777101 | $661.86 | 84777220 | $288.81 | 84777364 | $879.76 | 84777495 | $881.75 |
| 84777102 | $3,726.95 | 84777224 | $2,263.00 | 84777370 | $70.30 | 84777496 | $141.05 |
| 84777103 | $1,231.02 | 84777225 | $34.04 | 84777372 | $3,844.00 | 84777497 | $141.76 |
| 84777112 | $1,021.20 | 84777233 | $3,404.00 | 84777374 | $279.31 | 84777498 | $29.28 |
| 84777113 | $214.56 | 84777234 | $246.91 | 84777376 | $2,444.57 | 84777502 | $707.97 |
| 84777114 | $1,225.44 | 84777235 | $141.30 | 84777377 | $170.20 | 84777503 | $3,214.10 |
| 84777115 | $530.80 | 84777237 | $136.16 | 84777384 | $112.38 | 84777504 | $8,510.00 |
| 84777117 | $130.40 | 84777250 | $188.75 | 84777385 | $680.80 | 84777507 | $1,755.15 |
| 84777119 | $59.72 | 84777251 | $105.63 | 84777386 | $170.20 | 84777508 | $44.05 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84777514 | $4,615.56 | 84777643 | $578.68 | 84777752 | $91.16 | 84777847 | $8.53 |
| 84777521 | $13.83 | 84777647 | $14.35 | 84777757 | $31.68 | 84777849 | $381.50 |
| 84777525 | $442.52 | 84777648 | $219.00 | 84777758 | $94.40 | 84777850 | $1,588.00 |
| 84777526 | $256.07 | 84777650 | $47.85 | 84777760 | $8,667.93 | 84777855 | $94.64 |
| 84777529 | $3,404.00 | 84777651 | $68.08 | 84777761 | $1,743.08 | 84777860 | $2,061.70 |
| 84777530 | $258.29 | 84777652 | $491.21 | 84777765 | $1,153.00 | 84777863 | $136.16 |
| 84777533 | $158.78 | 84777653 | $252.22 | 84777767 | $43.28 | 84777864 | $340.40 |
| 84777535 | $3,404.00 | 84777654 | $216.66 | 84777768 | $144.24 | 84777869 | $34.04 |
| 84777536 | $340.40 | 84777657 | $680.80 | 84777769 | $3,404.00 | 84777870 | $637.34 |
| 84777540 | $44.09 | 84777659 | $1,356.79 | 84777770 | $142.39 | 84777871 | $1,205.00 |
| 84777541 | $58.98 | 84777660 | $786.96 | 84777771 | $41.70 | 84777872 | $3,404.00 |
| 84777545 | $109.90 | 84777661 | $583.05 | 84777774 | $23.02 | 84777873 | $2,290.50 |
| 84777549 | $496.15 | 84777662 | $68.08 | 84777775 | $59.64 | 84777875 | $510.60 |
| 84777550 | $1,954.00 | 84777665 | $174.36 | 84777777 | $14,262.76 | 84777878 | $120.26 |
| 84777555 | $67.20 | 84777667 | $1,684.08 | 84777779 | $453.12 | 84777879 | $11.71 |
| 84777560 | $1,089.28 | 84777671 | $920.30 | 84777782 | $656.23 | 84777880 | $6,617.56 |
| 84777562 | $96.58 | 84777672 | $102.12 | 84777784 | $203.67 | 84777884 | $1,873.30 |
| 84777564 | $54.50 | 84777673 | $158.96 | 84777785 | $1,429.68 | 84777885 | $15.45 |
| 84777568 | $1,375.85 | 84777674 | $1,191.40 | 84777795 | $132.66 | 84777891 | $3,404.00 |
| 84777569 | $2.95 | 84777679 | $298.97 | 84777796 | $123.21 | 84777895 | $1,338.52 |
| 84777571 | $339.52 | 84777680 | $89.85 | 84777799 | $4,667.00 | 84777896 | $98.90 |
| 84777574 | $24,380.00 | 84777683 | $142.25 | 84777801 | $509.38 | 84777897 | $413.47 |
| 84777575 | $5,310.24 | 84777686 | $43.75 | 84777804 | $42.57 | 84777899 | $68.08 |
| 84777576 | $9.76 | 84777687 | $54.03 | 84777806 | $8.74 | 84777900 | $209.02 |
| 84777579 | $170.20 | 84777690 | $598.00 | 84777807 | $236.50 | 84777901 | $178.80 |
| 84777583 | $2,058.14 | 84777692 | $68.08 | 84777808 | $15.12 | 84777902 | $102.12 |
| 84777585 | $1,361.60 | 84777696 | $127.04 | 84777810 | $491.22 | 84777905 | $458.20 |
| 84777590 | $468.30 | 84777700 | $77.04 | 84777814 | $34.04 | 84777906 | $1,788.25 |
| 84777594 | $82.32 | 84777701 | $912.90 | 84777815 | $1,462.79 | 84777907 | $55.05 |
| 84777595 | $24.04 | 84777703 | $1,576.51 | 84777819 | $102.12 | 84777909 | $510.60 |
| 84777599 | $1,414.20 | 84777708 | $1,692.14 | 84777820 | $1,021.20 | 84777915 | $1,290.83 |
| 84777600 | $5,817.00 | 84777711 | $90.20 | 84777826 | $340.40 | 84777917 | $82.25 |
| 84777602 | $36.20 | 84777715 | $105.24 | 84777829 | $34.04 | 84777918 | $27.25 |
| 84777605 | $581.00 | 84777716 | $702.40 | 84777830 | $96.02 | 84777919 | $17.34 |
| 84777607 | $483.28 | 84777720 | $2,453.83 | 84777831 | $480.70 | 84777924 | $2,440.81 |
| 84777609 | $1,378.07 | 84777726 | $242.83 | 84777832 | $578.68 | 84777927 | $131.77 |
| 84777611 | $6,792.00 | 84777727 | $182.84 | 84777833 | $3,599.00 | 84777930 | $2,166.89 |
| 84777613 | $136.16 | 84777730 | $22.35 | 84777834 | $1,919.19 | 84777934 | $204.24 |
| 84777615 | $1,569.62 | 84777735 | $26.64 | 84777835 | $123.16 | 84777936 | $2,825.52 |
| 84777619 | $3,404.00 | 84777740 | $883.32 | 84777836 | $10.73 | 84777938 | $170.20 |
| 84777624 | $170.20 | 84777742 | $1,702.00 | 84777837 | $14.12 | 84777946 | $753.16 |
| 84777627 | $36.89 | 84777745 | $429.45 | 84777838 | $818.31 | 84777947 | $128.00 |
| 84777628 | $136.16 | 84777747 | $760.25 | 84777841 | $1,948.50 | 84777950 | $1,542.40 |
| 84777635 | $36.34 | 84777749 | $4,016.72 | 84777842 | $46.19 | 84777953 | $1,966.69 |
| 84777637 | $102.12 | 84777750 | $25.13 | 84777844 | $1,457.47 | 84777956 | $1,702.00 |
| 84777639 | $67.92 | 84777751 | $63.52 | 84777846 | $61.45 | 84777961 | $130.38 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84777962 | $1,084.50 | 84778097 | $2,042.40 | 84778246 | $1,208.95 | 84778378 | $101.03 |
| 84777964 | $10.80 | 84778099 | $34.04 | 84778247 | $1,702.00 | 84778381 | $34.04 |
| 84777967 | $1,139.26 | 84778100 | $149.99 | 84778251 | $68.08 | 84778387 | $360.06 |
| 84777969 | $442.52 | 84778103 | $68.08 | 84778253 | $996.72 | 84778388 | $538.56 |
| 84777975 | $338.80 | 84778105 | $1,963.68 | 84778254 | $1,791.00 | 84778391 | $12.08 |
| 84777979 | $136.04 | 84778106 | $141.67 | 84778257 | $239.59 | 84778392 | $9,316.00 |
| 84777981 | $76.40 | 84778107 | $768.17 | 84778274 | $54.21 | 84778393 | $851.00 |
| 84777982 | $108.28 | 84778109 | $36.91 | 84778276 | $340.40 | 84778394 | $427.60 |
| 84777983 | $68.08 | 84778110 | $374.44 | 84778279 | $485.70 | 84778404 | $3,054.88 |
| 84777987 | $978.69 | 84778111 | $340.40 | 84778282 | $2,042.40 | 84778409 | $544.00 |
| 84777989 | $956.45 | 84778112 | $198.80 | 84778283 | $29.90 | 84778411 | $350.23 |
| 84777996 | $762.78 | 84778113 | $204.24 | 84778286 | $68.08 | 84778412 | $55.57 |
| 84777999 | $2,200.77 | 84778117 | $120.97 | 84778288 | $3,404.00 | 84778416 | $646.33 |
| 84778000 | $2,088.00 | 84778122 | $2,674.77 | 84778290 | $442.50 | 84778417 | $217.91 |
| 84778003 | $68.08 | 84778123 | $16,710.60 | 84778291 | $1,017.00 | 84778420 | $14.01 |
| 84778006 | $792.00 | 84778133 | $388.04 | 84778294 | $22.88 | 84778423 | $1,189.80 |
| 84778007 | $5,245.30 | 84778139 | $483.60 | 84778296 | $68.08 | 84778424 | $1,034.25 |
| 84778009 | $102.12 | 84778141 | $136.16 | 84778297 | $2.20 | 84778425 | $363.06 |
| 84778014 | $141.65 | 84778144 | $86.90 | 84778301 | $4,001.00 | 84778431 | $195.72 |
| 84778015 | $360.35 | 84778146 | $27.15 | 84778303 | $252.00 | 84778434 | $3,404.00 |
| 84778017 | $4,459.50 | 84778156 | $202.16 | 84778308 | $50.91 | 84778435 | $786.63 |
| 84778028 | $239.34 | 84778157 | $211.68 | 84778314 | $17,440.00 | 84778438 | $9,667.36 |
| 84778030 | $2,176.80 | 84778170 | $20.83 | 84778321 | $102.12 | 84778442 | $170.20 |
| 84778033 | $4,451.50 | 84778173 | $144.68 | 84778322 | $25,050.32 | 84778447 | $34.04 |
| 84778034 | $686.10 | 84778175 | $65.78 | 84778323 | $34.04 | 84778453 | $646.76 |
| 84778037 | $403.29 | 84778184 | $68.08 | 84778324 | $11.64 | 84778456 | $577.92 |
| 84778039 | $1,241.25 | 84778189 | $34.64 | 84778327 | $462.01 | 84778460 | $5.10 |
| 84778042 | $102.12 | 84778194 | $160.61 | 84778331 | $693.15 | 84778462 | $6,808.00 |
| 84778044 | $475.19 | 84778203 | $151.03 | 84778333 | $17.88 | 84778464 | $38.80 |
| 84778047 | $1,702.00 | 84778205 | $220.60 | 84778335 | $210.85 | 84778467 | $3,404.00 |
| 84778050 | $137.90 | 84778208 | $240.25 | 84778339 | $522.38 | 84778468 | $80.74 |
| 84778054 | $129.03 | 84778209 | $7.67 | 84778340 | $18.76 | 84778470 | $13.48 |
| 84778055 | $207.04 | 84778210 | $5,106.00 | 84778341 | $1,026.69 | 84778473 | $59.93 |
| 84778057 | $6,311.89 | 84778214 | $1,535.25 | 84778344 | $72.08 | 84778474 | $170.20 |
| 84778058 | $2,553.00 | 84778215 | $5,040.75 | 84778346 | $94.50 | 84778478 | $43.22 |
| 84778059 | $573.16 | 84778216 | $48.03 | 84778347 | $6,808.00 | 84778481 | $1,994.40 |
| 84778060 | $1,155.50 | 84778218 | $343.40 | 84778350 | $252.86 | 84778482 | $232.16 |
| 84778062 | $138.08 | 84778221 | $18.88 | 84778355 | $34.04 | 84778483 | $34.04 |
| 84778068 | $2,399.00 | 84778222 | $150.26 | 84778363 | $248.85 | 84778490 | $343.90 |
| 84778075 | $68.08 | 84778224 | $510.60 | 84778364 | $340.40 | 84778492 | $274.95 |
| 84778076 | $238.28 | 84778226 | $655.62 | 84778365 | $110.80 | 84778494 | $56.64 |
| 84778078 | $11,267.24 | 84778228 | $206.62 | 84778367 | $2,424.15 | 84778496 | $1,702.00 |
| 84778080 | $883.55 | 84778233 | $300.96 | 84778369 | $36.76 | 84778497 | $283.61 |
| 84778082 | $104.40 | 84778234 | $152.29 | 84778370 | $120.93 | 84778500 | $358.20 |
| 84778091 | $34.04 | 84778235 | $505.35 | 84778375 | $3,730.50 | 84778503 | $306.18 |
| 84778094 | $1,799.50 | 84778239 | $247.04 | 84778377 | $340.40 | 84778506 | $16.72 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 84778510 | $1,491.77 | 85003310 | $13.09 | 85003445 | $102.12 | 85003621 | $662.55 |
| 84778515 | $3,404.00 | 85003311 | $144.83 | 85003446 | $272.32 | 85003622 | $730.40 |
| 84778519 | $18.10 | 85003312 | $39.26 | 85003448 | $329.87 | 85003624 | $133.10 |
| 84778520 | $272.32 | 85003314 | $2,110.48 | 85003449 | $1,770.08 | 85003630 | $46.69 |
| 84778522 | $36.24 | 85003316 | $631.12 | 85003463 | $646.76 | 85003639 | $129.66 |
| 84778523 | $10,320.05 | 85003317 | $1,330.32 | 85003466 | $23.10 | 85003643 | $228.54 |
| 84778527 | $120.24 | 85003319 | $13.09 | 85003468 | $70.00 | 85003645 | $24.38 |
| 84778528 | $158.80 | 85003321 | $26.17 | 85003475 | $291.67 | 85003646 | $57.79 |
| 84778532 | $2,467.70 | 85003323 | $680.42 | 85003478 | $136.16 | 85003663 | $148.58 |
| 84778536 | $739.41 | 85003324 | $248.62 | 85003479 | $1,463.72 | 85003664 | $35.94 |
| 84778540 | $136.16 | 85003325 | $91.60 | 85003490 | $2,036.78 | 85003670 | $4.02 |
| 84778544 | $83.92 | 85003326 | $52.34 | 85003491 | $79.85 | 85003674 | $90.06 |
| 84778549 | $354.64 | 85003327 | $39.26 | 85003492 | $55.59 | 85003683 | $3.70 |
| 84778551 | $3,168.00 | 85003328 | $649.20 | 85003509 | $636.46 | 85003686 | $46.90 |
| 84778552 | $271.08 | 85003329 | $418.72 | 85003510 | $40.05 | 85003687 | $34.04 |
| 84778557 | $817.05 | 85003334 | $183.90 | 85003512 | $68.08 | 85003688 | $68.08 |
| 84778558 | $238.28 | 85003340 | $659.28 | 85003513 | $171.48 | 85003693 | $4.91 |
| 84778560 | $3,473.80 | 85003344 | $30.10 | 85003514 | $14.14 | 85003696 | $1,310.40 |
| 84778562 | $400.00 | 85003351 | $105.32 | 85003515 | $377.05 | 85003699 | $884.08 |
| 84778563 | $149.02 | 85003355 | $177.16 | 85003517 | $72.22 | 85003710 | $8.99 |
| 84778565 | $377.72 | 85003364 | $104.56 | 85003519 | $102.12 | 85003711 | $547.00 |
| 84778572 | $2,863.80 | 85003369 | $69.71 | 85003521 | $714.84 | 85003716 | $11.18 |
| 84778574 | $34,040.00 | 85003378 | $136.16 | 85003522 | $40.05 | 85003717 | $176.73 |
| 84778577 | $597.35 | 85003380 | $4.91 | 85003523 | $8.79 | 85003718 | $340.40 |
| 84778578 | $507.18 | 85003387 | $553.65 | 85003534 | $62.96 | 85003721 | $510.60 |
| 84778581 | $352.78 | 85003393 | $170.20 | 85003536 | $305.30 | 85003723 | $851.00 |
| 84778585 | $1,642.50 | 85003396 | $102.12 | 85003539 | $672.28 | 85003724 | $2,382.80 |
| 84778588 | $1,218.52 | 85003397 | $2,178.56 | 85003540 | $1,320.63 | 85003726 | $544.64 |
| 84778589 | $1,191.40 | 85003399 | $136.16 | 85003557 | $52.16 | 85003734 | $1,770.08 |
| 84778590 | $605.61 | 85003400 | $102.12 | 85003562 | $12.52 | 85003735 | $408.48 |
| 84778593 | $136.68 | 85003404 | $68.08 | 85003567 | $52.06 | 85003739 | $272.32 |
| 85003202 | $21,850,305.70 | 85003405 | $510.60 | 85003570 | $306.36 | 85003741 | $204.24 |
| 85003206 | $3,404.00 | 85003406 | $170.20 | 85003573 | $52.16 | 85003743 | $78.75 |
| 85003214 | $2,042.40 | 85003408 | $374.44 | 85003576 | $340.40 | 85003744 | $272.32 |
| 85003216 | $70.87 | 85003409 | $0.36 | 85003577 | $498.45 | 85003746 | $306.36 |
| 85003230 | $186.69 | 85003411 | $238.28 | 85003579 | $120.17 | 85003752 | $169.85 |
| 85003238 | $301.58 | 85003417 | $44.91 | 85003581 | $104.32 | 85003753 | $211.22 |
| 85003256 | $566.12 | 85003421 | $136.16 | 85003584 | $103.60 | 85003756 | $87.72 |
| 85003276 | $356.61 | 85003422 | $29.57 | 85003589 | $2,181.24 | 85003759 | $71.58 |
| 85003292 | $720.36 | 85003424 | $35.00 | 85003600 | $34.04 | 85003760 | $71.58 |
| 85003297 | $1,154.43 | 85003427 | $170.20 | 85003604 | $1,295.11 | 85003766 | $35.00 |
| 85003299 | $888.00 | 85003429 | $424.26 | 85003605 | $53.16 | 85003770 | $1,191.40 |
| 85003301 | $40.50 | 85003433 | $238.28 | 85003608 | $29.57 | 85003776 | $58.67 |
| 85003306 | $1,123.32 | 85003434 | $375.16 | 85003610 | $4,866.90 | 85003781 | $71.58 |
| 85003308 | $339.75 | 85003439 | $2,495.66 | 85003614 | $140.87 | 85003784 | $26.85 |
| 85003309 | $949.00 | 85003443 | $306.36 | 85003618 | $373.02 | 85003785 | $402.00 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85003786 | $87.06 | 85003977 | $2,834.80 | 85004106 | $110.24 | 85004281 | $104.13 |
| 85003797 | $35.87 | 85003978 | $1,463.72 | 85004107 | $3,112.06 | 85004283 | $1,330.42 |
| 85003804 | $136.16 | 85003979 | $102.12 | 85004115 | $75.01 | 85004289 | $25.92 |
| 85003806 | $270.23 | 85003980 | $4,731.56 | 85004129 | $34.04 | 85004292 | $68.08 |
| 85003809 | $3,052.14 | 85003981 | $680.80 | 85004131 | $0.70 | 85004293 | $68.08 |
| 85003811 | $293,038.63 | 85003982 | $987.16 | 85004133 | $30.15 | 85004295 | $90.06 |
| 85003814 | $3,404.00 | 85003983 | $3,608.24 | 85004136 | $59.96 | 85004296 | $296.05 |
| 85003818 | $433.40 | 85003984 | $1,895.68 | 85004137 | $34.04 | 85004306 | $288.91 |
| 85003822 | $4,531.46 | 85003986 | $289.18 | 85004140 | $1,842.66 | 85004307 | $17.07 |
| 85003824 | $202.37 | 85003987 | $170.20 | 85004141 | $680.80 | 85004312 | $105.12 |
| 85003825 | $198.93 | 85003988 | $217.50 | 85004143 | $193.80 | 85004314 | $26.27 |
| 85003828 | $69.30 | 85003989 | $680.80 | 85004145 | $126.36 | 85004315 | $272.32 |
| 85003833 | $165.08 | 85003990 | $816.96 | 85004150 | $7.88 | 85004316 | $5,140.04 |
| 85003847 | $97.65 | 85003991 | $68.08 | 85004157 | $350.41 | 85004333 | $3.87 |
| 85003857 | $6,282.99 | 85003992 | $1,157.36 | 85004166 | $119.86 | 85004334 | $51.92 |
| 85003861 | $102.86 | 85003993 | $306.36 | 85004167 | $52.93 | 85004343 | $190.96 |
| 85003862 | $53.16 | 85003994 | $476.56 | 85004168 | $70.00 | 85004347 | $374.44 |
| 85003878 | $1,191.40 | 85003995 | $374.44 | 85004170 | $51.77 | 85004350 | $30.17 |
| 85003880 | $91.17 | 85003996 | $822.04 | 85004172 | $245.85 | 85004354 | $68.08 |
| 85003893 | $41.64 | 85003997 | $919.08 | 85004177 | $1,220.83 | 85004360 | $136.16 |
| 85003901 | $12,730.96 | 85003998 | $442.52 | 85004179 | $72.47 | 85004365 | $74.76 |
| 85003903 | $106.50 | 85003999 | $238.28 | 85004180 | $107.36 | 85004380 | $34.04 |
| 85003907 | $123.98 | 85004017 | $1,323.99 | 85004184 | $232.68 | 85004381 | $70.68 |
| 85003916 | $110.55 | 85004018 | $2.14 | 85004186 | $92.36 | 85004391 | $474.15 |
| 85003918 | $282.00 | 85004020 | $150.82 | 85004190 | $483.55 | 85004393 | $68.08 |
| 85003921 | $15.82 | 85004022 | $87.93 | 85004210 | $13.14 | 85004396 | $5.42 |
| 85003924 | $237.50 | 85004025 | $272.32 | 85004213 | $102.12 | 85004399 | $14.64 |
| 85003925 | $853.49 | 85004030 | $122.75 | 85004220 | $90.06 | 85004409 | $724.54 |
| 85003926 | $28.91 | 85004036 | $479.40 | 85004222 | $75.01 | 85004418 | $52.16 |
| 85003931 | $117.20 | 85004048 | $136.16 | 85004223 | $298.80 | 85004419 | $106.92 |
| 85003935 | $14.79 | 85004054 | $136.16 | 85004225 | $59.96 | 85004421 | $136.16 |
| 85003937 | $39.32 | 85004055 | $136.16 | 85004231 | $92.48 | 85004422 | $60.01 |
| 85003939 | $573.76 | 85004069 | $408.48 | 85004239 | $3,818.10 | 85004425 | $434.36 |
| 85003940 | $107.35 | 85004070 | $82.59 | 85004241 | $52.93 | 85004428 | $46.20 |
| 85003941 | $186.59 | 85004074 | $158.80 | 85004242 | $179.36 | 85004437 | $3,404.00 |
| 85003947 | $2,136.45 | 85004075 | $106.51 | 85004243 | $75.01 | 85004440 | $125.86 |
| 85003951 | $23,828.00 | 85004076 | $37.76 | 85004246 | $75.01 | 85004443 | $680.80 |
| 85003968 | $1,647.06 | 85004080 | $136.16 | 85004247 | $59.96 | 85004445 | $63,625.71 |
| 85003969 | $398.48 | 85004081 | $68.08 | 85004248 | $68.08 | 85004448 | $176.60 |
| 85003970 | $279.28 | 85004085 | $19.26 | 85004252 | $340.40 | 85004456 | $204.24 |
| 85003971 | $5,922.96 | 85004087 | $297.23 | 85004258 | $134.98 | 85004458 | $164.98 |
| 85003972 | $1,395.64 | 85004094 | $570.10 | 85004263 | $39.81 | 85004459 | $110.54 |
| 85003973 | $9,156.76 | 85004097 | $105.12 | 85004264 | $5.08 | 85004462 | $87.93 |
| 85003974 | $510.60 | 85004099 | $375.53 | 85004267 | $1,200.33 | 85004479 | $110.33 |
| 85003975 | $1,565.84 | 85004100 | $228.80 | 85004274 | $4.91 | 85004481 | $137.91 |
| 85003976 | $2,391.68 | 85004104 | $374.44 | 85004279 | $35.86 | 85004482 | $136.16 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85004488 | $15.86 | 85004668 | $1,413.44 | 85004813 | $136.16 | 85004964 | $208.33 |
| 85004498 | $10.34 | 85004669 | $329.19 | 85004816 | $68.08 | 85004965 | $52.93 |
| 85004499 | $68.08 | 85004670 | $399.59 | 85004817 | $102.12 | 85004966 | $3,404.00 |
| 85004501 | $50.25 | 85004671 | $565.38 | 85004820 | $803.49 | 85004968 | $154.40 |
| 85004503 | $150.03 | 85004672 | $554.99 | 85004827 | $465.81 | 85004969 | $52.93 |
| 85004513 | $170.20 | 85004673 | $120.02 | 85004839 | $90.06 | 85004970 | $641.56 |
| 85004519 | $253.00 | 85004674 | $164.59 | 85004840 | $782.92 | 85004982 | $21.96 |
| 85004524 | $11.22 | 85004675 | $212.02 | 85004844 | $35.00 | 85005009 | $224.60 |
| 85004529 | $71.68 | 85004677 | $777.39 | 85004845 | $35.00 | 85005012 | $176.73 |
| 85004530 | $1,667.96 | 85004678 | $447.59 | 85004850 | $302.51 | 85005013 | $70.00 |
| 85004534 | $1.81 | 85004693 | $114.45 | 85004853 | $544.64 | 85005031 | $90.42 |
| 85004539 | $8.36 | 85004694 | $621.59 | 85004854 | $68.08 | 85005032 | $181.32 |
| 85004543 | $59.96 | 85004698 | $34.04 | 85004865 | $34.04 | 85005033 | $13.83 |
| 85004547 | $90.06 | 85004701 | $267.46 | 85004868 | $30.10 | 85005036 | $85.50 |
| 85004570 | $122.61 | 85004706 | $70.67 | 85004871 | $270.82 | 85005061 | $70.00 |
| 85004580 | $299.74 | 85004711 | $217.75 | 85004872 | $211.95 | 85005063 | $704.73 |
| 85004582 | $98.09 | 85004715 | $417.97 | 85004874 | $46.88 | 85005068 | $70.00 |
| 85004584 | $1,293.52 | 85004719 | $848.07 | 85004878 | $136.16 | 85005073 | $272.32 |
| 85004586 | $43.88 | 85004721 | $17.93 | 85004879 | $10.64 | 85005076 | $52.93 |
| 85004592 | $210.64 | 85004726 | $864.52 | 85004883 | $86.51 | 85005082 | $758.67 |
| 85004593 | $782.92 | 85004727 | $630.85 | 85004884 | $102.12 | 85005089 | $53.75 |
| 85004599 | $45.15 | 85004730 | $165.08 | 85004886 | $11.88 | 85005091 | $15.05 |
| 85004600 | $680.80 | 85004731 | $87.93 | 85004888 | $136.16 | 85005100 | $255.36 |
| 85004603 | $87.93 | 85004741 | $26.08 | 85004890 | $23.76 | 85005103 | $547.20 |
| 85004604 | $114.52 | 85004742 | $84.98 | 85004892 | $68.08 | 85005106 | $273.60 |
| 85004607 | $23.78 | 85004744 | $5.62 | 85004893 | $170.20 | 85005112 | $170.20 |
| 85004612 | $339.56 | 85004745 | $37.70 | 85004897 | $557.00 | 85005126 | $136.16 |
| 85004616 | $236.65 | 85004753 | $102.12 | 85004898 | $276.06 | 85005127 | $68.08 |
| 85004617 | $1,207.13 | 85004755 | $10.01 | 85004899 | $210.40 | 85005132 | $34.04 |
| 85004618 | $52.06 | 85004756 | $7.54 | 85004902 | $142.51 | 85005135 | $70.44 |
| 85004619 | $32.46 | 85004760 | $35.72 | 85004903 | $204.24 | 85005136 | $35.00 |
| 85004624 | $22.77 | 85004761 | $183.96 | 85004905 | $588.45 | 85005140 | $198.80 |
| 85004640 | $122.06 | 85004762 | $566.36 | 85004906 | $238.28 | 85005141 | $585.40 |
| 85004645 | $204.24 | 85004771 | $183.20 | 85004915 | $1,655.67 | 85005146 | $76.80 |
| 85004648 | $189.25 | 85004772 | $578.68 | 85004916 | $69.17 | 85005168 | $105.12 |
| 85004650 | $125.27 | 85004776 | $1,635.80 | 85004928 | $75.01 | 85005177 | $40.14 |
| 85004654 | $209.99 | 85004777 | $34.04 | 85004934 | $10.06 | 85005201 | $3,548.24 |
| 85004655 | $136.16 | 85004780 | $180.13 | 85004938 | $625.90 | 85005207 | $52.06 |
| 85004656 | $2,444.92 | 85004786 | $1,226.97 | 85004939 | $238.28 | 85005210 | $851.00 |
| 85004659 | $212.02 | 85004790 | $227.06 | 85004944 | $42.60 | 85005216 | $81.53 |
| 85004661 | $34.89 | 85004792 | $36.33 | 85004947 | $374.44 | 85005218 | $102.12 |
| 85004662 | $377.39 | 85004800 | $180.13 | 85004948 | $256.50 | 85005219 | $30.02 |
| 85004663 | $636.05 | 85004802 | $445.96 | 85004953 | $1,123.32 | 85005220 | $102.12 |
| 85004664 | $518.26 | 85004810 | $192.06 | 85004960 | $210.38 | 85005222 | $256.09 |
| 85004666 | $942.30 | 85004811 | $252.42 | 85004961 | $625.76 | 85005226 | $683.58 |
| 85004667 | $185.17 | 85004812 | $331.19 | 85004963 | $80.51 | 85005240 | $30.02 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85005242 | $15.79 | 85005411 | $13.08 | 85005533 | $52.93 | 85005665 | $762.27 |
| 85005244 | $102.12 | 85005413 | $521.30 | 85005535 | $753.84 | 85005671 | $35.19 |
| 85005250 | $276.98 | 85005419 | $300.30 | 85005536 | $305.26 | 85005672 | $570.72 |
| 85005254 | $187.04 | 85005420 | $137.02 | 85005554 | $60.95 | 85005673 | $34.04 |
| 85005257 | $6.30 | 85005428 | $59.96 | 85005555 | $848.07 | 85005675 | $1,099.44 |
| 85005259 | $61.07 | 85005429 | $331.54 | 85005556 | $753.84 | 85005678 | $374.13 |
| 85005260 | $471.49 | 85005430 | $2,995.52 | 85005557 | $11.22 | 85005684 | $204.24 |
| 85005261 | $340.40 | 85005431 | $45.15 | 85005560 | $329.80 | 85005695 | $30,306.16 |
| 85005262 | $563.89 | 85005433 | $170.17 | 85005561 | $47.11 | 85005697 | $30.10 |
| 85005275 | $46.87 | 85005434 | $210.86 | 85005563 | $706.72 | 85005702 | $17.93 |
| 85005277 | $342.15 | 85005435 | $238.28 | 85005564 | $10.81 | 85005704 | $677.50 |
| 85005278 | $235.76 | 85005436 | $263.27 | 85005567 | $70.67 | 85005713 | $553.05 |
| 85005280 | $99.12 | 85005437 | $35.00 | 85005569 | $376.92 | 85005714 | $451.03 |
| 85005281 | $97.43 | 85005439 | $75.01 | 85005571 | $251.02 | 85005719 | $117.53 |
| 85005283 | $202.93 | 85005443 | $412.64 | 85005577 | $35.00 | 85005723 | $503.26 |
| 85005289 | $105.00 | 85005446 | $30.10 | 85005581 | $170.28 | 85005727 | $300.96 |
| 85005291 | $52.16 | 85005456 | $14.68 | 85005582 | $20,424.00 | 85005729 | $2,246.64 |
| 85005300 | $87,600.00 | 85005463 | $19.53 | 85005583 | $226.47 | 85005732 | $797.37 |
| 85005307 | $1,293.52 | 85005467 | $124.41 | 85005584 | $238.88 | 85005735 | $646.76 |
| 85005310 | $123.75 | 85005468 | $295.38 | 85005586 | $17.93 | 85005736 | $1,917.03 |
| 85005314 | $510.60 | 85005469 | $75.01 | 85005587 | $578.68 | 85005737 | $3,404.00 |
| 85005317 | $268.30 | 85005472 | $105.87 | 85005589 | $70.00 | 85005741 | $244.69 |
| 85005318 | $229.31 | 85005474 | $195.79 | 85005590 | $35.00 | 85005745 | $46.13 |
| 85005319 | $400.70 | 85005481 | $97.77 | 85005591 | $281.41 | 85005749 | $345.35 |
| 85005321 | $1,667.96 | 85005484 | $5.74 | 85005592 | $179.74 | 85005756 | $274.37 |
| 85005323 | $1,805.46 | 85005486 | $201.86 | 85005596 | $315.07 | 85005757 | $136.16 |
| 85005343 | $52.93 | 85005487 | $63.48 | 85005597 | $35.00 | 85005760 | $136.16 |
| 85005348 | $10,580.33 | 85005488 | $21.84 | 85005599 | $68.08 | 85005763 | $114.96 |
| 85005350 | $7,287.00 | 85005489 | $742.21 | 85005601 | $140.00 | 85005764 | $59.40 |
| 85005353 | $727.40 | 85005490 | $362.47 | 85005607 | $544.64 | 85005765 | $40.85 |
| 85005355 | $1,702.00 | 85005491 | $191.96 | 85005608 | $102.12 | 85005766 | $1,702.00 |
| 85005358 | $3,655.00 | 85005498 | $1,940.28 | 85005609 | $34.04 | 85005768 | $557.64 |
| 85005361 | $68.08 | 85005499 | $90.06 | 85005612 | $35.00 | 85005769 | $136.64 |
| 85005362 | $93.35 | 85005501 | $544.64 | 85005613 | $34.89 | 85005773 | $17.07 |
| 85005365 | $272.32 | 85005503 | $102.12 | 85005615 | $1,555.08 | 85005777 | $183.23 |
| 85005370 | $340.40 | 85005504 | $64.04 | 85005620 | $612.72 | 85005784 | $222.26 |
| 85005372 | $5,936.50 | 85005508 | $102.12 | 85005621 | $1,033.95 | 85005797 | $5.90 |
| 85005373 | $2,144.52 | 85005509 | $75.01 | 85005623 | $285.25 | 85005801 | $52.93 |
| 85005374 | $10,212.00 | 85005514 | $646.76 | 85005624 | $52.93 | 85005804 | $151.06 |
| 85005386 | $13.87 | 85005520 | $3,557.17 | 85005627 | $612.72 | 85005805 | $1,582.86 |
| 85005394 | $714.84 | 85005522 | $1,429.68 | 85005630 | $259.67 | 85005810 | $150.75 |
| 85005395 | $389.87 | 85005524 | $178.05 | 85005632 | $143.00 | 85005819 | $140.25 |
| 85005399 | $1,361.60 | 85005527 | $153.94 | 85005646 | $10.78 | 85005820 | $12.00 |
| 85005401 | $43,882.00 | 85005528 | $1,378.47 | 85005654 | $177.96 | 85005821 | $487.53 |
| 85005408 | $465.98 | 85005531 | $1,507.67 | 85005655 | $108.68 | 85005823 | $35.00 |
| 85005410 | $435.27 | 85005532 | $329.80 | 85005658 | $105.12 | 85005824 | $92.22 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85005825 | $35.00 | 85006075 | $210.00 | 85006254 | $71.90 | 85006388 | $34.04 |
| 85005827 | $204.24 | 85006077 | $87.93 | 85006267 | $120.17 | 85006402 | $836.19 |
| 85005828 | $278.46 | 85006078 | $68.08 | 85006268 | $59.96 | 85006406 | $151.73 |
| 85005829 | $535.73 | 85006091 | $11.26 | 85006270 | $59.96 | 85006414 | $584.08 |
| 85005833 | $35.00 | 85006093 | $59.29 | 85006276 | $3,404.00 | 85006415 | $273.36 |
| 85005845 | $44.36 | 85006100 | $326.77 | 85006277 | $160.26 | 85006418 | $75.54 |
| 85005846 | $35.87 | 85006104 | $10.06 | 85006278 | $334.66 | 85006422 | $59.96 |
| 85005847 | $75.87 | 85006110 | $195.20 | 85006279 | $305.36 | 85006423 | $139.64 |
| 85005850 | $782.92 | 85006111 | $392.34 | 85006281 | $112.30 | 85006424 | $51.92 |
| 85005851 | $17.93 | 85006117 | $263.81 | 85006282 | $150.03 | 85006425 | $1,106.10 |
| 85005862 | $2,436.71 | 85006119 | $1,361.60 | 85006283 | $122.06 | 85006429 | $150.03 |
| 85005871 | $35.00 | 85006126 | $254.77 | 85006285 | $105.87 | 85006432 | $4.91 |
| 85005872 | $43.10 | 85006132 | $163.57 | 85006286 | $277.20 | 85006440 | $30.10 |
| 85005880 | $135.81 | 85006133 | $33.54 | 85006288 | $269.29 | 85006444 | $11.22 |
| 85005889 | $27.19 | 85006134 | $366.30 | 85006289 | $238.28 | 85006446 | $217.98 |
| 85005890 | $121.45 | 85006135 | $372.23 | 85006290 | $52.06 | 85006455 | $103.85 |
| 85005891 | $31.94 | 85006136 | $183.79 | 85006292 | $70.00 | 85006462 | $8.81 |
| 85005918 | $35.61 | 85006137 | $212.56 | 85006293 | $238.28 | 85006469 | $6.21 |
| 85005921 | $119.12 | 85006138 | $107.97 | 85006294 | $105.00 | 85006470 | $3.05 |
| 85005924 | $444.40 | 85006142 | $558.22 | 85006295 | $844.72 | 85006472 | $1.80 |
| 85005926 | $44.91 | 85006151 | $90.06 | 85006296 | $52.06 | 85006473 | $4.08 |
| 85005929 | $15.05 | 85006153 | $51.92 | 85006297 | $943.94 | 85006474 | $52.93 |
| 85005930 | $813.08 | 85006165 | $851.00 | 85006298 | $119.92 | 85006482 | $1.80 |
| 85005936 | $2,261.70 | 85006166 | $340.40 | 85006299 | $43.35 | 85006486 | $10.03 |
| 85005938 | $1,751.47 | 85006167 | $442.52 | 85006301 | $364.50 | 85006491 | $255.05 |
| 85005940 | $532.20 | 85006170 | $1,225.44 | 85006303 | $4,162.35 | 85006492 | $74.42 |
| 85005942 | $140.00 | 85006171 | $410.36 | 85006313 | $136.29 | 85006496 | $15.02 |
| 85005952 | $729.50 | 85006173 | $1,443.55 | 85006319 | $189.77 | 85006499 | $301.10 |
| 85005958 | $85.58 | 85006177 | $714.84 | 85006327 | $30.10 | 85006501 | $105.90 |
| 85005960 | $820.80 | 85006179 | $173.95 | 85006328 | $3,103.83 | 85006502 | $170.20 |
| 85005961 | $693.12 | 85006181 | $1,974.32 | 85006332 | $7.28 | 85006508 | $271.62 |
| 85005965 | $72.96 | 85006182 | $625.74 | 85006337 | $1,258.79 | 85006513 | $6,331.44 |
| 85005970 | $2,119.10 | 85006184 | $486.02 | 85006339 | $24.83 | 85006518 | $36.34 |
| 85005976 | $98.45 | 85006185 | $1,191.40 | 85006340 | $818.63 | 85006522 | $20.76 |
| 85005977 | $476.56 | 85006199 | $221.91 | 85006343 | $191.96 | 85006527 | $494.83 |
| 85005983 | $5,796.72 | 85006202 | $1,703.66 | 85006356 | $471.44 | 85006529 | $1,328.70 |
| 85005993 | $44.91 | 85006205 | $472.00 | 85006357 | $136.47 | 85006530 | $47.92 |
| 85005995 | $24.93 | 85006209 | $215.94 | 85006358 | $5,003.88 | 85006534 | $3,369.96 |
| 85005999 | $381.00 | 85006211 | $680.80 | 85006359 | $1,089.28 | 85006535 | $197.61 |
| 85006008 | $68.08 | 85006216 | $9,568.00 | 85006360 | $1,026.87 | 85006536 | $1,940.28 |
| 85006012 | $2,349.04 | 85006218 | $248.80 | 85006364 | $1,497.76 | 85006540 | $408.48 |
| 85006014 | $13,309.64 | 85006219 | $216.97 | 85006367 | $33.67 | 85006549 | $738.38 |
| 85006024 | $578.68 | 85006231 | $204.24 | 85006368 | $52.06 | 85006550 | $311.70 |
| 85006051 | $26.08 | 85006240 | $92.02 | 85006370 | $70.87 | 85006553 | $188.80 |
| 85006052 | $93.40 | 85006242 | $213.06 | 85006378 | $1,736.04 | 85006562 | $30.02 |
| 85006059 | $17,020.00 | 85006253 | $3,914.60 | 85006379 | $75.54 | 85006563 | $2,698.90 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85006571 | $953.12 | 85006735 | $1,021.20 | 85006868 | $392.05 | 85007043 | $71.25 |
| 85006572 | $68.08 | 85006737 | $380.06 | 85006869 | $45.15 | 85007049 | $113.48 |
| 85006574 | $795.53 | 85006747 | $8,935.83 | 85006875 | $811.49 | 85007051 | $135.81 |
| 85006579 | $29.98 | 85006750 | $44.91 | 85006876 | $953.12 | 85007056 | $4,555.88 |
| 85006580 | $137.80 | 85006755 | $102.12 | 85006892 | $442.52 | 85007061 | $290.12 |
| 85006582 | $1,980.06 | 85006759 | $5,820.84 | 85006896 | $3,404.00 | 85007067 | $3,165.72 |
| 85006584 | $163.76 | 85006760 | $207.60 | 85006902 | $17.93 | 85007081 | $175.86 |
| 85006585 | $104.32 | 85006765 | $1,264.00 | 85006907 | $169.13 | 85007082 | $146.80 |
| 85006590 | $590.29 | 85006768 | $406.10 | 85006908 | $86.44 | 85007086 | $162.35 |
| 85006592 | $54.20 | 85006770 | $380.40 | 85006913 | $44.91 | 85007088 | $273.51 |
| 85006593 | $4,813.46 | 85006773 | $75.01 | 85006916 | $204.24 | 85007092 | $2,067.70 |
| 85006594 | $940.01 | 85006774 | $100.40 | 85006917 | $453.79 | 85007093 | $136.16 |
| 85006596 | $4,799.64 | 85006775 | $339.78 | 85006921 | $714.84 | 85007095 | $143.94 |
| 85006597 | $178.27 | 85006777 | $30.10 | 85006923 | $734.18 | 85007104 | $379.60 |
| 85006600 | $5,106.00 | 85006779 | $386.80 | 85006926 | $793.84 | 85007109 | $877.98 |
| 85006602 | $1,960.00 | 85006787 | $1,702.00 | 85006927 | $445.28 | 85007111 | $130.36 |
| 85006603 | $340.40 | 85006791 | $68.08 | 85006929 | $510.60 | 85007118 | $1,544.84 |
| 85006609 | $87.93 | 85006792 | $1,702.00 | 85006932 | $517.20 | 85007136 | $9,765.70 |
| 85006611 | $3,131.68 | 85006794 | $408.48 | 85006934 | $955.74 | 85007137 | $212.35 |
| 85006612 | $8,888.87 | 85006795 | $122.93 | 85006935 | $616.15 | 85007139 | $1,702.00 |
| 85006613 | $881.50 | 85006799 | $2,661.60 | 85006937 | $949.64 | 85007140 | $516.85 |
| 85006614 | $2,311.27 | 85006800 | $396.80 | 85006940 | $3,404.00 | 85007141 | $170.51 |
| 85006617 | $29.57 | 85006801 | $102.12 | 85006948 | $75.01 | 85007142 | $450.94 |
| 85006618 | $20.91 | 85006804 | $25.39 | 85006949 | $17.82 | 85007143 | $661.12 |
| 85006620 | $2,258.20 | 85006806 | $748.88 | 85006952 | $105.12 | 85007144 | $390.65 |
| 85006626 | $248.28 | 85006808 | $374.44 | 85006963 | $175.86 | 85007145 | $114.32 |
| 85006631 | $340.40 | 85006809 | $104.26 | 85006965 | $68.08 | 85007146 | $488.76 |
| 85006635 | $29.57 | 85006811 | $355.05 | 85006968 | $52.16 | 85007147 | $178.31 |
| 85006637 | $122.90 | 85006813 | $1,793.88 | 85006972 | $52.93 | 85007148 | $745.41 |
| 85006639 | $1,531.80 | 85006814 | $454.46 | 85006974 | $65.66 | 85007149 | $586.79 |
| 85006648 | $22.45 | 85006817 | $78.24 | 85006981 | $4,400.23 | 85007150 | $2,690.02 |
| 85006651 | $1,371.50 | 85006818 | $5,915.40 | 85006985 | $53.70 | 85007151 | $2,331.56 |
| 85006652 | $223.14 | 85006822 | $53.10 | 85006986 | $626.54 | 85007152 | $2,085.36 |
| 85006660 | $56.27 | 85006823 | $87.83 | 85006996 | $62.42 | 85007159 | $4,016.56 |
| 85006666 | $563.58 | 85006827 | $986.84 | 85006998 | $236.49 | 85007163 | $34.04 |
| 85006668 | $59.96 | 85006828 | $87.93 | 85007003 | $182.15 | 85007167 | $70.87 |
| 85006674 | $56.48 | 85006833 | $512.75 | 85007004 | $63.91 | 85007171 | $106.50 |
| 85006697 | $14,781.98 | 85006834 | $3,540.16 | 85007009 | $9,641.24 | 85007172 | $222.00 |
| 85006699 | $47.52 | 85006835 | $967.85 | 85007011 | $194.58 | 85007174 | $341.70 |
| 85006701 | $1,665.52 | 85006843 | $517.97 | 85007012 | $735.57 | 85007175 | $150.80 |
| 85006703 | $188.09 | 85006847 | $3,404.00 | 85007019 | $1,567.00 | 85007176 | $208.20 |
| 85006704 | $204.35 | 85006849 | $114.46 | 85007023 | $302.30 | 85007178 | $173.85 |
| 85006712 | $3,404.00 | 85006850 | $254.77 | 85007026 | $33.42 | 85007182 | $96.20 |
| 85006718 | $1,218.03 | 85006852 | $82.69 | 85007029 | $309.69 | 85007187 | $46.13 |
| 85006722 | $16.08 | 85006855 | $162.75 | 85007033 | $70.00 | 85007188 | $601.65 |
| 85006732 | $165.08 | 85006865 | $414.85 | 85007035 | $74.01 | 85007198 | $150.80 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85007203 | $17.63 | 85007355 | $36.59 | 85007480 | $620.90 | 85007623 | $76.89 |
| 85007206 | $340.90 | 85007357 | $357.41 | 85007483 | $848.00 | 85007628 | $50.05 |
| 85007207 | $578.31 | 85007360 | $14.79 | 85007487 | $105.12 | 85007629 | $929.01 |
| 85007208 | $207.02 | 85007361 | $45.15 | 85007488 | $62.50 | 85007630 | $68.08 |
| 85007209 | $390.15 | 85007363 | $88.80 | 85007491 | $71.58 | 85007639 | $1,410.69 |
| 85007210 | $183.70 | 85007368 | $204.24 | 85007492 | $2,427.80 | 85007640 | $20,424.00 |
| 85007213 | $1,026.00 | 85007369 | $714.84 | 85007498 | $116.53 | 85007644 | $130.40 |
| 85007216 | $1,707.92 | 85007377 | $35.00 | 85007501 | $123.80 | 85007646 | $680.80 |
| 85007222 | $301.52 | 85007383 | $88.80 | 85007505 | $193.80 | 85007653 | $104.32 |
| 85007223 | $204.24 | 85007388 | $15.08 | 85007507 | $4,689.36 | 85007654 | $17.93 |
| 85007224 | $2,522.29 | 85007389 | $2,988.33 | 85007510 | $175.34 | 85007667 | $549.07 |
| 85007230 | $23,625.00 | 85007390 | $140.00 | 85007517 | $15.69 | 85007676 | $204.24 |
| 85007235 | $4,946.76 | 85007393 | $2,466.00 | 85007526 | $122.93 | 85007688 | $44.91 |
| 85007236 | $4,923.63 | 85007398 | $67.10 | 85007528 | $154.48 | 85007694 | $204.24 |
| 85007237 | $10,212.00 | 85007399 | $690.42 | 85007529 | $1,463.28 | 85007695 | $510.60 |
| 85007240 | $403.79 | 85007402 | $22.89 | 85007531 | $5,106.00 | 85007696 | $44.91 |
| 85007242 | $1,702.00 | 85007404 | $26.45 | 85007534 | $1,400.35 | 85007702 | $272.32 |
| 85007243 | $345.21 | 85007409 | $1,221.26 | 85007537 | $394.27 | 85007704 | $51.03 |
| 85007244 | $539.34 | 85007413 | $56.90 | 85007538 | $296.19 | 85007712 | $75.01 |
| 85007245 | $30.10 | 85007417 | $15.08 | 85007540 | $870.93 | 85007714 | $185.11 |
| 85007248 | $127.39 | 85007418 | $329.46 | 85007547 | $284.48 | 85007717 | $102.12 |
| 85007254 | $59.96 | 85007419 | $1,327.56 | 85007552 | $106.95 | 85007724 | $102.12 |
| 85007259 | $183.34 | 85007420 | $314.08 | 85007553 | $35.40 | 85007734 | $139.90 |
| 85007264 | $1,217.87 | 85007422 | $529.09 | 85007555 | $1,747.18 | 85007737 | $755.34 |
| 85007270 | $64.94 | 85007426 | $1,489.60 | 85007558 | $237.65 | 85007740 | $156.95 |
| 85007272 | $121.01 | 85007427 | $198.66 | 85007559 | $612.72 | 85007741 | $246.35 |
| 85007278 | $52.93 | 85007429 | $174.02 | 85007566 | $937.20 | 85007745 | $250.23 |
| 85007279 | $70.00 | 85007431 | $4.91 | 85007568 | $476.56 | 85007747 | $110.50 |
| 85007280 | $87.06 | 85007436 | $376.70 | 85007572 | $180.13 | 85007749 | $9.19 |
| 85007282 | $77.92 | 85007437 | $48.58 | 85007574 | $181.88 | 85007762 | $157.06 |
| 85007289 | $210.63 | 85007442 | $16,202.14 | 85007578 | $51.69 | 85007763 | $1,106.38 |
| 85007290 | $2,463.00 | 85007443 | $813.97 | 85007580 | $456.00 | 85007764 | $157.06 |
| 85007291 | $30.10 | 85007444 | $670.22 | 85007581 | $2,669.50 | 85007778 | $804.57 |
| 85007306 | $55.45 | 85007445 | $99.44 | 85007582 | $1,130.50 | 85007780 | $97.55 |
| 85007308 | $40.24 | 85007446 | $176.29 | 85007584 | $9.82 | 85007792 | $221.10 |
| 85007312 | $680.80 | 85007447 | $144.98 | 85007591 | $10.06 | 85007793 | $1,021.20 |
| 85007316 | $79.46 | 85007448 | $262.52 | 85007593 | $11,386.00 | 85007805 | $35.00 |
| 85007322 | $8.52 | 85007452 | $59.06 | 85007595 | $1,471.00 | 85007821 | $30.10 |
| 85007328 | $24.39 | 85007453 | $77.52 | 85007598 | $2.27 | 85007827 | $1,940.28 |
| 85007329 | $13.66 | 85007454 | $95.16 | 85007600 | $191.40 | 85007830 | $238.28 |
| 85007335 | $219.16 | 85007455 | $105.00 | 85007601 | $65.17 | 85007835 | $68.08 |
| 85007340 | $860.31 | 85007458 | $35.00 | 85007602 | $259.83 | 85007849 | $59.96 |
| 85007341 | $25.92 | 85007459 | $70.00 | 85007607 | $272.32 | 85007856 | $102.12 |
| 85007344 | $593.10 | 85007465 | $1,381.20 | 85007612 | $340.40 | 85007866 | $30.10 |
| 85007351 | $2,143.52 | 85007474 | $35.00 | 85007616 | $103.11 | 85007875 | $1,702.00 |
| 85007352 | $136.16 | 85007475 | $172.56 | 85007617 | $130.40 | 85007876 | $340.40 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85007882 | $136.16 | 85008010 | $1,021.20 | 85008166 | $208.63 | 85008338 | $51.92 |
| 85007884 | $4,255.00 | 85008012 | $289.36 | 85008178 | $34.04 | 85008346 | $78.24 |
| 85007885 | $35.00 | 85008015 | $170.20 | 85008179 | $88.67 | 85008348 | $2,553.00 |
| 85007887 | $830.50 | 85008016 | $334.80 | 85008188 | $17.71 | 85008355 | $170.20 |
| 85007888 | $26.17 | 85008025 | $1,021.20 | 85008194 | $70.87 | 85008361 | $51.92 |
| 85007889 | $207.63 | 85008029 | $1,062.95 | 85008198 | $124.65 | 85008362 | $35.00 |
| 85007890 | $3,404.00 | 85008033 | $68.08 | 85008205 | $351.28 | 85008370 | $123.57 |
| 85007891 | $52.34 | 85008037 | $45.19 | 85008207 | $22.92 | 85008375 | $17.07 |
| 85007892 | $65.43 | 85008038 | $273.21 | 85008208 | $340.40 | 85008385 | $544.64 |
| 85007893 | $68.08 | 85008039 | $138.42 | 85008221 | $2,070.28 | 85008392 | $629.60 |
| 85007895 | $52.34 | 85008042 | $6,886.72 | 85008223 | $59.96 | 85008393 | $139.64 |
| 85007897 | $183.19 | 85008052 | $87.06 | 85008225 | $50.99 | 85008394 | $165.08 |
| 85007898 | $26.17 | 85008055 | $26.67 | 85008227 | $90.06 | 85008402 | $204.24 |
| 85007899 | $585.13 | 85008056 | $233.78 | 85008236 | $52.16 | 85008407 | $38.67 |
| 85007901 | $26.17 | 85008060 | $284.90 | 85008237 | $27.76 | 85008411 | $123.88 |
| 85007902 | $170.11 | 85008071 | $510.60 | 85008240 | $42.50 | 85008429 | $353.61 |
| 85007903 | $264.53 | 85008072 | $851.00 | 85008243 | $147.91 | 85008434 | $139.35 |
| 85007904 | $209.36 | 85008075 | $322.47 | 85008244 | $354.76 | 85008439 | $52.16 |
| 85007905 | $130.85 | 85008078 | $221.30 | 85008259 | $382.12 | 85008441 | $68.08 |
| 85007910 | $35.00 | 85008084 | $20.75 | 85008264 | $150.27 | 85008442 | $68.10 |
| 85007911 | $105.12 | 85008091 | $68.08 | 85008265 | $204.24 | 85008456 | $11.80 |
| 85007918 | $83.27 | 85008094 | $170.20 | 85008267 | $407.31 | 85008458 | $522.40 |
| 85007934 | $72.27 | 85008099 | $19.66 | 85008268 | $374.44 | 85008461 | $16.06 |
| 85007937 | $1,089.28 | 85008101 | $102.12 | 85008275 | $1,055.24 | 85008462 | $248.32 |
| 85007941 | $4.02 | 85008102 | $8.79 | 85008282 | $269.47 | 85008463 | $104.48 |
| 85007947 | $17.43 | 85008104 | $680.80 | 85008283 | $136.16 | 85008473 | $3.23 |
| 85007948 | $268.29 | 85008106 | $204.24 | 85008285 | $238.28 | 85008477 | $102.82 |
| 85007950 | $202.52 | 85008107 | $35.00 | 85008287 | $428.37 | 85008480 | $106.50 |
| 85007955 | $2,410.43 | 85008108 | $161.43 | 85008288 | $36.59 | 85008481 | $790.18 |
| 85007958 | $9.82 | 85008111 | $178.27 | 85008290 | $252.57 | 85008500 | $2,207.20 |
| 85007966 | $171.65 | 85008113 | $13.61 | 85008293 | $1,256.66 | 85008502 | $375.76 |
| 85007967 | $115.55 | 85008115 | $170.20 | 85008294 | $347.10 | 85008504 | $3,011.96 |
| 85007971 | $176.22 | 85008116 | $186.69 | 85008301 | $748.88 | 85008510 | $23.06 |
| 85007977 | $170.20 | 85008121 | $64.32 | 85008302 | $2,008.36 | 85008513 | $2.74 |
| 85007981 | $68.08 | 85008124 | $78.17 | 85008303 | $442.52 | 85008515 | $59.21 |
| 85007985 | $272.32 | 85008126 | $45.15 | 85008304 | $34.04 | 85008520 | $46.59 |
| 85007990 | $68.08 | 85008128 | $61.98 | 85008313 | $476.56 | 85008524 | $448.67 |
| 85007991 | $340.40 | 85008130 | $175.00 | 85008315 | $1,123.32 | 85008525 | $101.35 |
| 85007993 | $120.17 | 85008140 | $1,702.00 | 85008318 | $748.88 | 85008537 | $347.70 |
| 85007994 | $177.54 | 85008142 | $208.34 | 85008325 | $204.24 | 85008541 | $1,021.20 |
| 85007997 | $15.05 | 85008144 | $4.02 | 85008326 | $510.60 | 85008542 | $108.74 |
| 85007998 | $374.44 | 85008145 | $46.14 | 85008329 | $227.35 | 85008543 | $465.33 |
| 85007999 | $0.36 | 85008148 | $352.46 | 85008332 | $200.73 | 85008546 | $485.34 |
| 85008001 | $68.08 | 85008151 | $102.12 | 85008333 | $71.58 | 85008548 | $686.39 |
| 85008003 | $37.05 | 85008153 | $105.77 | 85008334 | $357.41 | 85008549 | $854.01 |
| 85008008 | $59.96 | 85008156 | $303.30 | 85008337 | $34.04 | 85008550 | $612.72 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85008551 | $1,259.48 | 85008640 | $447.36 | 85008835 | $514.32 | 85009023 | $396.41 |
| 85008552 | $3,404.00 | 85008641 | $272.32 | 85008837 | $263.19 | 85009026 | $135.22 |
| 85008554 | $851.00 | 85008645 | $209.48 | 85008838 | $44.91 | 85009029 | $11.04 |
| 85008555 | $4,731.56 | 85008651 | $68,080.00 | 85008846 | $105.00 | 85009035 | $13.65 |
| 85008556 | $680.80 | 85008653 | $70.00 | 85008847 | $385.86 | 85009045 | $144.23 |
| 85008557 | $575.80 | 85008655 | $134.68 | 85008862 | $787.55 | 85009054 | $340.40 |
| 85008559 | $1,463.72 | 85008656 | $157.93 | 85008877 | $6,433.56 | 85009061 | $242.93 |
| 85008560 | $9,258.88 | 85008657 | $52.93 | 85008883 | $253.58 | 85009063 | $50.99 |
| 85008561 | $6,816.51 | 85008658 | $193.80 | 85008886 | $30.17 | 85009067 | $287.51 |
| 85008562 | $3,686.98 | 85008660 | $129.24 | 85008888 | $178.96 | 85009069 | $251.91 |
| 85008563 | $2,961.48 | 85008678 | $29.57 | 85008889 | $1,033.04 | 85009077 | $102.12 |
| 85008564 | $136.16 | 85008680 | $576.11 | 85008892 | $30.17 | 85009080 | $4,992.95 |
| 85008565 | $15,283.96 | 85008682 | $9.34 | 85008895 | $30.17 | 85009082 | $10.06 |
| 85008566 | $476.56 | 85008686 | $34.04 | 85008896 | $3,404.00 | 85009093 | $71.45 |
| 85008567 | $1,872.20 | 85008688 | $232.02 | 85008909 | $174.04 | 85009095 | $271.51 |
| 85008569 | $4,084.80 | 85008689 | $50.49 | 85008910 | $169.01 | 85009100 | $306.36 |
| 85008570 | $506.63 | 85008698 | $57.93 | 85008911 | $565.58 | 85009105 | $442.52 |
| 85008571 | $3,029.56 | 85008702 | $34.04 | 85008921 | $81.93 | 85009106 | $52.93 |
| 85008572 | $9,326.96 | 85008710 | $21.36 | 85008927 | $95.19 | 85009107 | $102.12 |
| 85008573 | $306.36 | 85008712 | $94.00 | 85008928 | $30.17 | 85009109 | $185.59 |
| 85008574 | $2,825.32 | 85008716 | $340.40 | 85008929 | $30.17 | 85009119 | $24.33 |
| 85008576 | $782.92 | 85008717 | $210.00 | 85008930 | $95.56 | 85009128 | $45.15 |
| 85008577 | $612.72 | 85008719 | $78.24 | 85008931 | $79.54 | 85009147 | $51.92 |
| 85008578 | $374.44 | 85008724 | $183.68 | 85008934 | $389.21 | 85009166 | $578.68 |
| 85008579 | $1,770.08 | 85008727 | $35.79 | 85008939 | $146.41 | 85009172 | $121.25 |
| 85008580 | $15.05 | 85008738 | $885.04 | 85008946 | $23.06 | 85009176 | $21.09 |
| 85008581 | $59.96 | 85008741 | $6,802.00 | 85008948 | $30.17 | 85009178 | $600.35 |
| 85008587 | $30.10 | 85008742 | $210.29 | 85008957 | $174.59 | 85009179 | $21.36 |
| 85008589 | $751.87 | 85008744 | $193.80 | 85008958 | $64.21 | 85009186 | $146.86 |
| 85008590 | $108.97 | 85008752 | $165.08 | 85008959 | $151.78 | 85009190 | $68.08 |
| 85008594 | $85.30 | 85008753 | $18.87 | 85008960 | $34.04 | 85009192 | $59.07 |
| 85008595 | $234.71 | 85008755 | $238.28 | 85008961 | $110.46 | 85009202 | $110.22 |
| 85008596 | $614.92 | 85008773 | $1,020.58 | 85008962 | $121.75 | 85009216 | $170.20 |
| 85008597 | $52.16 | 85008780 | $433.15 | 85008963 | $1,702.00 | 85009217 | $25.99 |
| 85008598 | $113.59 | 85008786 | $13.14 | 85008967 | $327.46 | 85009222 | $3,821.81 |
| 85008599 | $173.84 | 85008799 | $75.01 | 85008971 | $68.08 | 85009223 | $516.81 |
| 85008602 | $104.32 | 85008800 | $90.06 | 85008984 | $270.19 | 85009224 | $714.84 |
| 85008603 | $75.26 | 85008801 | $75.01 | 85008985 | $1,221.62 | 85009231 | $306.36 |
| 85008604 | $605.43 | 85008809 | $137.37 | 85008987 | $52.27 | 85009235 | $209.33 |
| 85008617 | $55.52 | 85008817 | $29.86 | 85009000 | $10.35 | 85009244 | $56.36 |
| 85008622 | $115.51 | 85008818 | $75.01 | 85009002 | $51.49 | 85009245 | $562.18 |
| 85008630 | $127.40 | 85008821 | $30.10 | 85009008 | $523.18 | 85009249 | $35.97 |
| 85008632 | $306.36 | 85008825 | $30.10 | 85009011 | $14.79 | 85009253 | $1,390.50 |
| 85008633 | $78.24 | 85008828 | $90.06 | 85009016 | $1,176.18 | 85009254 | $4.02 |
| 85008634 | $204.24 | 85008829 | $2,240.36 | 85009018 | $37,010.45 | 85009255 | $5.62 |
| 85008635 | $136.16 | 85008833 | $209.99 | 85009020 | $28,790.00 | 85009257 | $110.31 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85009261 | $249.90 | 85009403 | $34.04 | 85009552 | $165.08 | 85009708 | $465.13 |
| 85009268 | $2.42 | 85009405 | $340.40 | 85009553 | $12,591.24 | 85009714 | $68.08 |
| 85009269 | $290.32 | 85009406 | $655.79 | 85009560 | $170.37 | 85009716 | $70.00 |
| 85009275 | $2,042.40 | 85009408 | $1,298.63 | 85009563 | $10.06 | 85009718 | $15.05 |
| 85009279 | $476.56 | 85009409 | $141.89 | 85009564 | $22.23 | 85009719 | $358.96 |
| 85009280 | $204.24 | 85009410 | $93.72 | 85009570 | $102.12 | 85009726 | $965.64 |
| 85009281 | $164.17 | 85009412 | $297.52 | 85009571 | $44.89 | 85009729 | $102.12 |
| 85009283 | $50.01 | 85009414 | $2,811.42 | 85009577 | $14.79 | 85009736 | $612.72 |
| 85009287 | $162.77 | 85009415 | $2,918.34 | 85009581 | $217.40 | 85009740 | $22.45 |
| 85009288 | $150.03 | 85009417 | $347.62 | 85009582 | $217.54 | 85009744 | $11,914.00 |
| 85009294 | $90.06 | 85009426 | $30.17 | 85009586 | $593.40 | 85009748 | $22.45 |
| 85009297 | $299.36 | 85009437 | $165.08 | 85009591 | $969.10 | 85009750 | $44.91 |
| 85009299 | $530.08 | 85009440 | $531.70 | 85009593 | $352.60 | 85009751 | $814.12 |
| 85009301 | $59.96 | 85009442 | $851.00 | 85009601 | $124.72 | 85009759 | $690.36 |
| 85009302 | $70.00 | 85009453 | $2,816.10 | 85009602 | $438.67 | 85009760 | $453.66 |
| 85009308 | $22.45 | 85009455 | $9,167.73 | 85009608 | $113.20 | 85009761 | $852.00 |
| 85009313 | $16.56 | 85009456 | $789.65 | 85009610 | $136.16 | 85009762 | $4,226.00 |
| 85009316 | $4,329.92 | 85009457 | $52.93 | 85009613 | $105.87 | 85009767 | $83.78 |
| 85009317 | $70.00 | 85009464 | $240.09 | 85009614 | $367.97 | 85009769 | $204.24 |
| 85009319 | $59.96 | 85009465 | $2,246.64 | 85009615 | $59.96 | 85009775 | $1,702.00 |
| 85009321 | $429.34 | 85009466 | $2,791.28 | 85009618 | $43.35 | 85009782 | $1,702.00 |
| 85009323 | $1.80 | 85009468 | $586.75 | 85009623 | $577.68 | 85009788 | $816.96 |
| 85009324 | $1.80 | 85009469 | $5,378.32 | 85009625 | $68.08 | 85009790 | $795.19 |
| 85009328 | $1.80 | 85009470 | $212.31 | 85009631 | $680.80 | 85009791 | $159.44 |
| 85009332 | $180.13 | 85009471 | $1,803.00 | 85009635 | $1,021.20 | 85009792 | $1,458.86 |
| 85009334 | $26.46 | 85009474 | $2,766.44 | 85009636 | $1,294.43 | 85009797 | $374.44 |
| 85009335 | $1.80 | 85009475 | $851.00 | 85009638 | $75.26 | 85009799 | $100.78 |
| 85009340 | $141.26 | 85009477 | $1,021.20 | 85009641 | $52.06 | 85009800 | $272.32 |
| 85009354 | $6.21 | 85009484 | $105.87 | 85009645 | $25.92 | 85009803 | $1,008.50 |
| 85009360 | $171.20 | 85009499 | $24.33 | 85009646 | $356.54 | 85009806 | $105.12 |
| 85009362 | $1.80 | 85009500 | $2,351.00 | 85009649 | $405.74 | 85009811 | $52.93 |
| 85009365 | $230.90 | 85009510 | $117.73 | 85009661 | $2,655.12 | 85009812 | $52.93 |
| 85009366 | $919.08 | 85009515 | $34.04 | 85009663 | $124.90 | 85009816 | $105.12 |
| 85009368 | $221.43 | 85009519 | $656.50 | 85009664 | $413.84 | 85009819 | $17.07 |
| 85009372 | $1.80 | 85009520 | $90.06 | 85009668 | $136.16 | 85009822 | $90.16 |
| 85009375 | $425.45 | 85009523 | $738.00 | 85009677 | $193.80 | 85009825 | $136.16 |
| 85009376 | $348.32 | 85009525 | $70.87 | 85009678 | $924.64 | 85009830 | $56.12 |
| 85009379 | $606.20 | 85009526 | $272.32 | 85009679 | $186.90 | 85009831 | $21.74 |
| 85009381 | $254.07 | 85009529 | $90.06 | 85009685 | $73.90 | 85009833 | $52.16 |
| 85009382 | $204.35 | 85009532 | $360.26 | 85009693 | $87.93 | 85009835 | $190.80 |
| 85009383 | $4,255.00 | 85009535 | $511.97 | 85009694 | $52.06 | 85009837 | $81.90 |
| 85009385 | $234.26 | 85009540 | $235.92 | 85009696 | $105.00 | 85009840 | $105.12 |
| 85009388 | $3,506.12 | 85009541 | $98.30 | 85009698 | $1,718.00 | 85009841 | $684.87 |
| 85009390 | $200.43 | 85009543 | $217.48 | 85009700 | $220.73 | 85009851 | $306.36 |
| 85009391 | $6,903.90 | 85009544 | $105.87 | 85009701 | $178.27 | 85009854 | $190.69 |
| 85009393 | $476.56 | 85009547 | $169.85 | 85009702 | $72.15 | 85009862 | $225.04 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85009863 | $272.23 | 85010010 | $326.35 | 85010162 | $144.80 | 85010309 | $1,667.96 |
| 85009865 | $14,467.00 | 85010011 | $4,159.85 | 85010164 | $141.73 | 85010310 | $563.78 |
| 85009869 | $97.51 | 85010012 | $1,254.16 | 85010170 | $15.87 | 85010311 | $136.16 |
| 85009874 | $1,906.24 | 85010013 | $861.27 | 85010172 | $10.87 | 85010313 | $65.73 |
| 85009875 | $43.24 | 85010014 | $1,584.53 | 85010173 | $29.57 | 85010322 | $122.93 |
| 85009877 | $409.84 | 85010015 | $2,044.88 | 85010178 | $30.53 | 85010328 | $3,404.00 |
| 85009884 | $194.58 | 85010016 | $1,489.37 | 85010181 | $191.66 | 85010333 | $35.00 |
| 85009888 | $15,504.14 | 85010017 | $1,495.87 | 85010182 | $3,826.40 | 85010334 | $75.01 |
| 85009890 | $77.67 | 85010026 | $204.24 | 85010189 | $481.78 | 85010335 | $1,538.12 |
| 85009893 | $375.07 | 85010032 | $70.00 | 85010192 | $2,321.24 | 85010337 | $279.28 |
| 85009897 | $212.31 | 85010035 | $1,697.17 | 85010194 | $93.10 | 85010342 | $105.16 |
| 85009898 | $2,427.30 | 85010037 | $507.50 | 85010195 | $363.69 | 85010345 | $45.15 |
| 85009899 | $2,178.35 | 85010039 | $418.72 | 85010197 | $13.88 | 85010346 | $208.63 |
| 85009908 | $43.30 | 85010040 | $122.16 | 85010198 | $84.50 | 85010349 | $123.80 |
| 85009910 | $135.22 | 85010052 | $20.70 | 85010204 | $287.34 | 85010350 | $81.25 |
| 85009915 | $170.20 | 85010054 | $138.49 | 85010206 | $59.32 | 85010351 | $51.92 |
| 85009917 | $194.45 | 85010060 | $357.18 | 85010208 | $152.95 | 85010354 | $587.67 |
| 85009919 | $169.72 | 85010061 | $150.27 | 85010211 | $7,897.28 | 85010356 | $211.73 |
| 85009921 | $28.19 | 85010063 | $138.76 | 85010216 | $1,560.45 | 85010357 | $36.31 |
| 85009923 | $88.71 | 85010071 | $444.22 | 85010225 | $2,791.28 | 85010360 | $495.24 |
| 85009929 | $571.38 | 85010073 | $269.61 | 85010234 | $102.12 | 85010363 | $204.24 |
| 85009932 | $72.99 | 85010074 | $643.36 | 85010236 | $3,063.60 | 85010365 | $105.87 |
| 85009933 | $68.08 | 85010078 | $105.00 | 85010238 | $52.93 | 85010369 | $10,242.64 |
| 85009934 | $3.08 | 85010082 | $334.81 | 85010246 | $370.41 | 85010376 | $137.57 |
| 85009942 | $170.20 | 85010084 | $56.12 | 85010249 | $111.44 | 85010378 | $577.60 |
| 85009944 | $80.99 | 85010087 | $204.24 | 85010255 | $122.93 | 85010384 | $70.00 |
| 85009950 | $22.94 | 85010091 | $189.82 | 85010258 | $1,816.40 | 85010385 | $14.13 |
| 85009953 | $417.51 | 85010092 | $366.19 | 85010259 | $1,361.60 | 85010389 | $416.86 |
| 85009957 | $276.49 | 85010096 | $3,345.96 | 85010262 | $24.58 | 85010391 | $2,163.75 |
| 85009962 | $70.00 | 85010100 | $2,052.18 | 85010264 | $186.69 | 85010392 | $103.68 |
| 85009971 | $52.93 | 85010101 | $114.03 | 85010269 | $28.82 | 85010417 | $157.93 |
| 85009972 | $22.50 | 85010103 | $51.41 | 85010272 | $17.93 | 85010420 | $310.72 |
| 85009979 | $600.20 | 85010106 | $30.10 | 85010274 | $782.66 | 85010423 | $68.08 |
| 85009980 | $68.08 | 85010107 | $3,404.00 | 85010277 | $276.10 | 85010424 | $396.01 |
| 85009982 | $87.06 | 85010112 | $782.92 | 85010281 | $101.46 | 85010430 | $68.08 |
| 85009986 | $302.05 | 85010115 | $36.85 | 85010282 | $87.93 | 85010434 | $72.00 |
| 85009987 | $1,198.50 | 85010118 | $44.91 | 85010283 | $194.11 | 85010437 | $3.20 |
| 85009988 | $480.27 | 85010129 | $3,404.00 | 85010284 | $136.16 | 85010438 | $18.32 |
| 85009992 | $4,697.52 | 85010143 | $52.06 | 85010287 | $553.00 | 85010449 | $170.60 |
| 85009996 | $92.40 | 85010145 | $339.70 | 85010290 | $2,277.52 | 85010450 | $103.45 |
| 85010001 | $222.07 | 85010146 | $117.82 | 85010291 | $29.86 | 85010455 | $4.53 |
| 85010002 | $34.04 | 85010147 | $31.47 | 85010293 | $1,361.60 | 85010458 | $10.23 |
| 85010003 | $3,063.80 | 85010148 | $140.87 | 85010294 | $2,758.00 | 85010460 | $306.36 |
| 85010005 | $270.47 | 85010151 | $26.45 | 85010298 | $36.67 | 85010465 | $49.56 |
| 85010007 | $236.43 | 85010154 | $35.32 | 85010301 | $283.40 | 85010466 | $78.24 |
| 85010008 | $31.88 | 85010155 | $34.04 | 85010304 | $68.08 | 85010470 | $429.32 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85010471 | $468.60 | 85010623 | $192.32 | 85010796 | $122.78 | 85010909 | $170.58 |
| 85010475 | $714.84 | 85010626 | $118.88 | 85010797 | $348.08 | 85010911 | $304.35 |
| 85010480 | $156.47 | 85010627 | $210.86 | 85010798 | $102.12 | 85010916 | $2,154.00 |
| 85010481 | $204.24 | 85010628 | $510.53 | 85010799 | $646.76 | 85010917 | $9,012.00 |
| 85010482 | $11.03 | 85010629 | $386.73 | 85010800 | $6.25 | 85010923 | $57.37 |
| 85010483 | $1,130.50 | 85010630 | $52.93 | 85010807 | $515.40 | 85010931 | $105.12 |
| 85010485 | $12.96 | 85010631 | $175.00 | 85010809 | $1,021.20 | 85010934 | $130.83 |
| 85010487 | $52.16 | 85010640 | $231.45 | 85010815 | $2,713.72 | 85010940 | $750.06 |
| 85010490 | $9,228.93 | 85010642 | $391.82 | 85010818 | $2,042.40 | 85010944 | $1,579.00 |
| 85010491 | $732.95 | 85010646 | $5,106.00 | 85010820 | $3,301.88 | 85010946 | $17.17 |
| 85010494 | $51.92 | 85010651 | $68.08 | 85010821 | $1,463.72 | 85010950 | $1,038.44 |
| 85010495 | $832.04 | 85010652 | $467.89 | 85010823 | $5,306.20 | 85010956 | $525.72 |
| 85010499 | $6,371.44 | 85010653 | $508.85 | 85010825 | $28.80 | 85010958 | $75.01 |
| 85010500 | $88.80 | 85010654 | $1,647.56 | 85010828 | $5,510.00 | 85010960 | $383.56 |
| 85010502 | $143.17 | 85010655 | $1,330.07 | 85010836 | $26.45 | 85010962 | $802.00 |
| 85010504 | $104.32 | 85010656 | $608.53 | 85010838 | $442.52 | 85010963 | $104.32 |
| 85010507 | $84.10 | 85010663 | $919.08 | 85010843 | $62.72 | 85010967 | $33.67 |
| 85010509 | $78.24 | 85010664 | $193.80 | 85010846 | $715.00 | 85010969 | $308.32 |
| 85010519 | $78.24 | 85010665 | $5,905.79 | 85010847 | $510.60 | 85010974 | $66.88 |
| 85010524 | $33.58 | 85010675 | $1,736.04 | 85010848 | $2,246.64 | 85010976 | $35.00 |
| 85010526 | $1,775.78 | 85010682 | $34.04 | 85010849 | $282.44 | 85010980 | $157.81 |
| 85010531 | $79.02 | 85010683 | $273.36 | 85010850 | $172.28 | 85010982 | $159.15 |
| 85010533 | $187.71 | 85010688 | $117.53 | 85010860 | $837.25 | 85010983 | $36.88 |
| 85010537 | $75.26 | 85010689 | $534.86 | 85010861 | $303.15 | 85010984 | $270.19 |
| 85010538 | $157.06 | 85010691 | $0.37 | 85010866 | $510.29 | 85010990 | $70.87 |
| 85010544 | $645.35 | 85010697 | $486.00 | 85010870 | $513.76 | 85010991 | $1,042.65 |
| 85010550 | $17.82 | 85010698 | $3,404.00 | 85010872 | $510.60 | 85011008 | $2,321.50 |
| 85010562 | $458.65 | 85010704 | $249.90 | 85010873 | $35.00 | 85011013 | $218.40 |
| 85010567 | $87.93 | 85010712 | $34.04 | 85010874 | $1,572.75 | 85011018 | $2,938.60 |
| 85010568 | $12.15 | 85010715 | $697.59 | 85010881 | $544.64 | 85011024 | $59.96 |
| 85010570 | $59.96 | 85010719 | $300.30 | 85010883 | $251.80 | 85011025 | $45.15 |
| 85010571 | $15.05 | 85010720 | $150.03 | 85010884 | $4,408.16 | 85011026 | $210.00 |
| 85010572 | $75.01 | 85010725 | $1,065.48 | 85010885 | $204.24 | 85011027 | $279.96 |
| 85010576 | $197.77 | 85010745 | $136.16 | 85010888 | $11,684.84 | 85011028 | $55.45 |
| 85010581 | $68.08 | 85010752 | $72.98 | 85010889 | $7,624.96 | 85011029 | $44.89 |
| 85010582 | $544.64 | 85010753 | $1.80 | 85010890 | $3,109.40 | 85011030 | $1,308.30 |
| 85010583 | $218.37 | 85010760 | $18.25 | 85010893 | $680.80 | 85011034 | $255.14 |
| 85010584 | $8.18 | 85010761 | $35.90 | 85010895 | $5,160.58 | 85011039 | $70.00 |
| 85010586 | $68.08 | 85010766 | $1.80 | 85010897 | $354.29 | 85011044 | $52.93 |
| 85010587 | $21.58 | 85010769 | $494.21 | 85010898 | $3,404.00 | 85011045 | $851.00 |
| 85010589 | $292.25 | 85010776 | $176.41 | 85010899 | $1,770.08 | 85011047 | $106.72 |
| 85010590 | $72.49 | 85010779 | $1.80 | 85010900 | $300.44 | 85011054 | $6,144.00 |
| 85010592 | $170.20 | 85010784 | $328.58 | 85010902 | $160.32 | 85011059 | $172.82 |
| 85010593 | $3,404.00 | 85010788 | $144.00 | 85010903 | $13,139.44 | 85011067 | $680.80 |
| 85010597 | $46.79 | 85010790 | $50.83 | 85010905 | $919.08 | 85011068 | $114.34 |
| 85010621 | $682.00 | 85010795 | $68.08 | 85010908 | $4,821.07 | 85011072 | $598.65 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85011073 | $10,688.56 | 85011253 | $35.00 | 85011446 | $1,426.21 | 85011599 | $70.00 |
| 85011079 | $170.20 | 85011262 | $105.12 | 85011447 | $2,331.56 | 85011606 | $15.08 |
| 85011080 | $127.39 | 85011263 | $45.15 | 85011448 | $853.99 | 85011608 | $4,462.58 |
| 85011081 | $127.39 | 85011264 | $953.12 | 85011455 | $204.24 | 85011618 | $33.92 |
| 85011088 | $369.13 | 85011265 | $75.01 | 85011460 | $200.82 | 85011629 | $335.35 |
| 85011093 | $204.24 | 85011266 | $44.36 | 85011461 | $240.20 | 85011630 | $378.67 |
| 85011094 | $67.08 | 85011270 | $53.94 | 85011462 | $186.59 | 85011631 | $89.90 |
| 85011095 | $34.04 | 85011271 | $135.86 | 85011465 | $387.95 | 85011633 | $340.40 |
| 85011101 | $238.28 | 85011274 | $29.57 | 85011472 | $90.88 | 85011640 | $152.18 |
| 85011104 | $3,494.93 | 85011276 | $173.91 | 85011474 | $102.12 | 85011642 | $160.29 |
| 85011105 | $200.41 | 85011285 | $45.15 | 85011476 | $222.00 | 85011646 | $646.76 |
| 85011113 | $102.12 | 85011286 | $272.32 | 85011479 | $138.80 | 85011647 | $169.65 |
| 85011117 | $4,874.06 | 85011297 | $4,084.80 | 85011485 | $102.12 | 85011652 | $122.06 |
| 85011119 | $395.25 | 85011298 | $408.48 | 85011495 | $244.13 | 85011657 | $3,889.84 |
| 85011121 | $1,702.00 | 85011300 | $30.10 | 85011497 | $135.60 | 85011660 | $2,176.60 |
| 85011123 | $135.22 | 85011302 | $727.91 | 85011498 | $633.94 | 85011662 | $211.73 |
| 85011125 | $156.47 | 85011303 | $1,078.31 | 85011499 | $280.96 | 85011665 | $93.42 |
| 85011130 | $894.00 | 85011310 | $8,375.00 | 85011501 | $150.35 | 85011666 | $30.10 |
| 85011131 | $602.89 | 85011318 | $17,020.00 | 85011503 | $680.80 | 85011668 | $280.29 |
| 85011137 | $18.08 | 85011322 | $141.51 | 85011505 | $5,888.92 | 85011670 | $286.00 |
| 85011138 | $730.28 | 85011327 | $198.28 | 85011506 | $545.79 | 85011671 | $851.00 |
| 85011141 | $526.39 | 85011331 | $1,902.31 | 85011510 | $2,184.29 | 85011680 | $23.47 |
| 85011143 | $117.75 | 85011347 | $173.08 | 85011520 | $2,016.95 | 85011687 | $70.00 |
| 85011149 | $59.96 | 85011353 | $74.85 | 85011526 | $301.52 | 85011699 | $105.12 |
| 85011151 | $20.67 | 85011356 | $297.23 | 85011529 | $107.70 | 85011708 | $123.80 |
| 85011169 | $115,842.22 | 85011359 | $309.17 | 85011532 | $501.87 | 85011714 | $330.16 |
| 85011175 | $30.10 | 85011363 | $2,450.88 | 85011533 | $7,840.89 | 85011722 | $6.63 |
| 85011179 | $764.16 | 85011372 | $8,680.20 | 85011541 | $157.93 | 85011723 | $70.87 |
| 85011195 | $68.08 | 85011374 | $154.05 | 85011545 | $30.10 | 85011725 | $59.96 |
| 85011197 | $60.20 | 85011375 | $45.15 | 85011546 | $26.08 | 85011726 | $30.02 |
| 85011208 | $332.52 | 85011390 | $313.21 | 85011561 | $4,467.05 | 85011727 | $1,506.56 |
| 85011209 | $68.08 | 85011392 | $442.52 | 85011562 | $35,954.75 | 85011729 | $204.24 |
| 85011211 | $1,164.39 | 85011400 | $306.36 | 85011566 | $818.39 | 85011730 | $2,927.44 |
| 85011219 | $149.81 | 85011404 | $67.90 | 85011569 | $602.89 | 85011734 | $280.88 |
| 85011221 | $1,702.00 | 85011407 | $17.41 | 85011574 | $233.27 | 85011735 | $1,831.88 |
| 85011222 | $1,463.72 | 85011408 | $124.44 | 85011576 | $70.87 | 85011738 | $4,160.06 |
| 85011224 | $398.98 | 85011417 | $35.00 | 85011577 | $90.06 | 85011739 | $1,007.95 |
| 85011226 | $387.15 | 85011419 | $808.87 | 85011580 | $152.63 | 85011741 | $1,565.84 |
| 85011227 | $391.41 | 85011423 | $68.08 | 85011581 | $471.15 | 85011742 | $899.00 |
| 85011228 | $851.00 | 85011433 | $60.20 | 85011583 | $646.76 | 85011743 | $95.16 |
| 85011232 | $290.02 | 85011438 | $394.43 | 85011587 | $70.00 | 85011749 | $236.64 |
| 85011235 | $851.00 | 85011439 | $236.43 | 85011589 | $59.96 | 85011755 | $52.93 |
| 85011238 | $44.91 | 85011440 | $629.76 | 85011590 | $30.10 | 85011760 | $322.02 |
| 85011246 | $90.06 | 85011441 | $6,453.06 | 85011591 | $45.15 | 85011761 | $105.12 |
| 85011249 | $90.06 | 85011442 | $212.35 | 85011595 | $39.12 | 85011765 | $5,106.00 |
| 85011250 | $2,825.32 | 85011445 | $565.26 | 85011597 | $228.80 | 85011766 | $91.24 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85011768 | $11,459.71 | 85011939 | $26.08 | 85012108 | $353.36 | 85012244 | $59.96 |
| 85011777 | $50.64 | 85011940 | $68.08 | 85012109 | $2,143.72 | 85012248 | $42.99 |
| 85011779 | $58,548.80 | 85011955 | $417.06 | 85012110 | $94.23 | 85012249 | $104.32 |
| 85011780 | $1,741.99 | 85011957 | $78.24 | 85012111 | $141.34 | 85012253 | $66.97 |
| 85011783 | $12.06 | 85011960 | $347.05 | 85012112 | $259.13 | 85012254 | $142.48 |
| 85011784 | $247.01 | 85011961 | $57.14 | 85012113 | $799.18 | 85012256 | $19.10 |
| 85011785 | $62.24 | 85011962 | $238.47 | 85012114 | $1,573.42 | 85012257 | $1,736.04 |
| 85011787 | $209.13 | 85011963 | $677.92 | 85012115 | $1,107.20 | 85012258 | $68.08 |
| 85011794 | $228.80 | 85011964 | $68.08 | 85012116 | $1,191.40 | 85012262 | $570.72 |
| 85011795 | $544.36 | 85011965 | $86.18 | 85012117 | $122.33 | 85012266 | $80.40 |
| 85011796 | $73.93 | 85011968 | $1,633.92 | 85012118 | $288.45 | 85012283 | $204.24 |
| 85011801 | $70.00 | 85011970 | $476.56 | 85012119 | $90.06 | 85012284 | $235.26 |
| 85011802 | $1,424.96 | 85011974 | $238.28 | 85012120 | $424.03 | 85012286 | $35.00 |
| 85011805 | $222.76 | 85011983 | $35.00 | 85012121 | $288.04 | 85012288 | $95.40 |
| 85011806 | $52.06 | 85011987 | $56.62 | 85012122 | $494.71 | 85012289 | $110.98 |
| 85011807 | $14.16 | 85011990 | $91.32 | 85012136 | $117.79 | 85012292 | $2,192.69 |
| 85011810 | $919.11 | 85011993 | $17.28 | 85012138 | $1,437.00 | 85012293 | $1,060.66 |
| 85011817 | $414.75 | 85011998 | $17.28 | 85012141 | $683.16 | 85012303 | $66.06 |
| 85011822 | $1,906.24 | 85012002 | $30.10 | 85012142 | $358.38 | 85012309 | $128.96 |
| 85011836 | $98.90 | 85012012 | $68.08 | 85012143 | $94.23 | 85012315 | $476.56 |
| 85011843 | $238.28 | 85012014 | $557.37 | 85012145 | $30.10 | 85012321 | $826.25 |
| 85011850 | $906.48 | 85012016 | $1,055.24 | 85012152 | $133.20 | 85012322 | $36.57 |
| 85011854 | $194.41 | 85012018 | $272.32 | 85012153 | $588.94 | 85012326 | $67.07 |
| 85011855 | $442.30 | 85012021 | $87.18 | 85012154 | $144.02 | 85012327 | $219.44 |
| 85011856 | $340.40 | 85012022 | $263.76 | 85012156 | $22.71 | 85012336 | $70.00 |
| 85011865 | $340.40 | 85012036 | $175.77 | 85012158 | $630.19 | 85012337 | $435.55 |
| 85011871 | $52.16 | 85012037 | $17.07 | 85012161 | $240.09 | 85012341 | $102.12 |
| 85011874 | $78.24 | 85012040 | $408.48 | 85012163 | $1,177.87 | 85012343 | $646.76 |
| 85011875 | $52.16 | 85012047 | $26.05 | 85012166 | $30.10 | 85012347 | $102.12 |
| 85011879 | $318.62 | 85012048 | $175.00 | 85012168 | $22.59 | 85012349 | $89.18 |
| 85011880 | $102.12 | 85012055 | $52.06 | 85012171 | $102.12 | 85012350 | $421.20 |
| 85011883 | $52.16 | 85012058 | $70.00 | 85012186 | $193.80 | 85012352 | $38.96 |
| 85011885 | $5,339.00 | 85012059 | $87.06 | 85012188 | $35.00 | 85012353 | $76.68 |
| 85011886 | $555.10 | 85012060 | $70.00 | 85012190 | $10,212.00 | 85012356 | $33.46 |
| 85011889 | $439.72 | 85012061 | $297.06 | 85012195 | $531.99 | 85012369 | $21.81 |
| 85011890 | $1,849.92 | 85012062 | $192.06 | 85012197 | $272.32 | 85012370 | $0.46 |
| 85011891 | $552.45 | 85012065 | $987.16 | 85012199 | $35.00 | 85012383 | $544.64 |
| 85011892 | $68.08 | 85012078 | $228.21 | 85012204 | $35.00 | 85012389 | $3.78 |
| 85011896 | $69.06 | 85012081 | $15.08 | 85012207 | $358.88 | 85012394 | $470.84 |
| 85011901 | $27.60 | 85012092 | $308.83 | 85012220 | $680.80 | 85012397 | $506.19 |
| 85011903 | $238.28 | 85012094 | $120.17 | 85012222 | $3,914.60 | 85012402 | $685.68 |
| 85011904 | $261.71 | 85012099 | $1,313.56 | 85012223 | $463.42 | 85012404 | $131.57 |
| 85011911 | $170.20 | 85012102 | $306.25 | 85012228 | $14.80 | 85012407 | $140.25 |
| 85011919 | $17.71 | 85012103 | $360.26 | 85012232 | $10.12 | 85012409 | $88.80 |
| 85011922 | $306.36 | 85012104 | $356.54 | 85012238 | $30.00 | 85012410 | $35.00 |
| 85011927 | $300.05 | 85012106 | $199.80 | 85012241 | $113.24 | 85012411 | $193.80 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85012415 | $769.89 | 85012596 | $336.31 | 85012765 | $764.23 | 85012917 | $87.93 |
| 85012417 | $1,191.40 | 85012598 | $408.48 | 85012766 | $379.58 | 85012918 | $332.67 |
| 85012421 | $169.18 | 85012599 | $45.15 | 85012767 | $618.27 | 85012924 | $31.93 |
| 85012430 | $356.52 | 85012623 | $78.24 | 85012771 | $357.54 | 85012925 | $75.83 |
| 85012432 | $923.80 | 85012639 | $56.15 | 85012772 | $10,212.00 | 85012928 | $247.76 |
| 85012434 | $17.93 | 85012651 | $238.28 | 85012786 | $229.08 | 85012929 | $359.84 |
| 85012438 | $52.93 | 85012659 | $8.22 | 85012787 | $238.39 | 85012930 | $442.52 |
| 85012443 | $35.00 | 85012666 | $91.24 | 85012790 | $3,201.80 | 85012937 | $3,130.70 |
| 85012451 | $230.19 | 85012667 | $1,702.00 | 85012791 | $374.80 | 85012942 | $80.77 |
| 85012453 | $26.60 | 85012669 | $4.91 | 85012793 | $135.90 | 85012945 | $253.37 |
| 85012454 | $89.78 | 85012670 | $210.44 | 85012796 | $47.76 | 85012946 | $151.42 |
| 85012458 | $204.24 | 85012672 | $2,518.96 | 85012808 | $1,702.00 | 85012953 | $52.06 |
| 85012464 | $22.34 | 85012674 | $69.07 | 85012809 | $1,600.80 | 85012959 | $262.93 |
| 85012467 | $4.39 | 85012677 | $510.60 | 85012813 | $276.78 | 85012963 | $116.58 |
| 85012470 | $110.80 | 85012681 | $124.58 | 85012814 | $3,404.00 | 85012977 | $59.96 |
| 85012475 | $102.12 | 85012682 | $42.08 | 85012815 | $425.74 | 85012987 | $544.64 |
| 85012476 | $164.15 | 85012689 | $54.52 | 85012819 | $233.18 | 85012988 | $345.32 |
| 85012479 | $47.42 | 85012702 | $21.25 | 85012832 | $29.57 | 85012993 | $30.10 |
| 85012484 | $43.97 | 85012704 | $374.44 | 85012837 | $441.38 | 85013002 | $21.75 |
| 85012502 | $71.45 | 85012705 | $612.72 | 85012840 | $45.27 | 85013024 | $53.14 |
| 85012504 | $17.93 | 85012717 | $34.04 | 85012859 | $79.19 | 85013028 | $34.04 |
| 85012507 | $868.00 | 85012718 | $11.91 | 85012862 | $116.58 | 85013029 | $1,154.43 |
| 85012513 | $114.96 | 85012719 | $34.04 | 85012865 | $204.24 | 85013033 | $320.03 |
| 85012516 | $472.80 | 85012720 | $905.79 | 85012868 | $170.20 | 85013039 | $52.34 |
| 85012517 | $953.12 | 85012721 | $39.41 | 85012870 | $192.93 | 85013041 | $1,738.00 |
| 85012519 | $314.08 | 85012722 | $21.36 | 85012871 | $367.93 | 85013042 | $5,717.87 |
| 85012527 | $70.00 | 85012723 | $213.29 | 85012872 | $338.96 | 85013043 | $341.01 |
| 85012528 | $134.10 | 85012724 | $183.74 | 85012874 | $340.40 | 85013044 | $9,920.74 |
| 85012529 | $45.15 | 85012725 | $42.25 | 85012875 | $1,548.66 | 85013045 | $336.78 |
| 85012537 | $250.11 | 85012726 | $130.90 | 85012876 | $1,055.24 | 85013046 | $130.85 |
| 85012540 | $28.04 | 85012727 | $841.37 | 85012879 | $122.06 | 85013047 | $13.09 |
| 85012544 | $255.36 | 85012728 | $2,791.28 | 85012880 | $510.60 | 85013048 | $13.09 |
| 85012546 | $1,039.67 | 85012730 | $40.55 | 85012881 | $234.99 | 85013049 | $52.34 |
| 85012547 | $1,076.15 | 85012733 | $3,682.79 | 85012882 | $135.22 | 85013050 | $117.77 |
| 85012548 | $10,582.65 | 85012735 | $52.93 | 85012883 | $461.56 | 85013051 | $842.72 |
| 85012549 | $44.89 | 85012740 | $937.27 | 85012884 | $123.80 | 85013052 | $26.17 |
| 85012554 | $60.61 | 85012744 | $63,698.23 | 85012885 | $206.18 | 85013053 | $510.32 |
| 85012556 | $102.12 | 85012751 | $8,782.32 | 85012886 | $210.86 | 85013054 | $261.70 |
| 85012559 | $14,212.00 | 85012752 | $1,089.28 | 85012888 | $352.22 | 85013056 | $104.68 |
| 85012561 | $102.12 | 85012753 | $1,429.68 | 85012891 | $152.37 | 85013058 | $91.60 |
| 85012562 | $31.85 | 85012754 | $175.43 | 85012893 | $2,888.00 | 85013059 | $91.60 |
| 85012571 | $4,935.80 | 85012755 | $148.13 | 85012894 | $34.04 | 85013061 | $1,506.19 |
| 85012577 | $279.64 | 85012757 | $170.20 | 85012898 | $24.71 | 85013062 | $37.17 |
| 85012578 | $18.80 | 85012758 | $222.46 | 85012909 | $32.04 | 85013074 | $35.00 |
| 85012592 | $120.17 | 85012759 | $3,373.48 | 85012911 | $51.54 | 85013076 | $30.10 |
| 85012595 | $5,081.71 | 85012763 | $553.87 | 85012915 | $212.31 | 85013087 | $14.45 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85013103 | $39.84 | 85013262 | $139.14 | 85013445 | $24.55 | 85013616 | $547.09 |
| 85013108 | $605.36 | 85013267 | $169.85 | 85013446 | $44.91 | 85013621 | $22.39 |
| 85013119 | $323.09 | 85013268 | $1,142.38 | 85013451 | $2,144.52 | 85013629 | $136.16 |
| 85013125 | $18.81 | 85013269 | $1,174.22 | 85013452 | $1,974.32 | 85013630 | $46.22 |
| 85013126 | $90.25 | 85013276 | $345.21 | 85013453 | $238.28 | 85013632 | $21.30 |
| 85013127 | $480.67 | 85013287 | $107.38 | 85013455 | $1,055.24 | 85013633 | $85.20 |
| 85013129 | $34.04 | 85013288 | $75.01 | 85013457 | $1,526.75 | 85013635 | $85.20 |
| 85013131 | $18.88 | 85013291 | $78.17 | 85013458 | $408.48 | 85013640 | $599.45 |
| 85013132 | $34.04 | 85013293 | $2,042.40 | 85013461 | $34.04 | 85013653 | $44.36 |
| 85013134 | $68.08 | 85013295 | $75.01 | 85013465 | $1,395.64 | 85013657 | $300.21 |
| 85013138 | $2,281.29 | 85013296 | $2,297.30 | 85013468 | $204.24 | 85013658 | $166.39 |
| 85013141 | $748.88 | 85013304 | $136.16 | 85013470 | $442.52 | 85013666 | $132.86 |
| 85013144 | $306.36 | 85013308 | $244.13 | 85013471 | $3,267.84 | 85013668 | $57.70 |
| 85013153 | $30.10 | 85013309 | $303.30 | 85013477 | $782.92 | 85013672 | $34.04 |
| 85013155 | $204.24 | 85013319 | $1,604.31 | 85013478 | $408.48 | 85013673 | $335.94 |
| 85013159 | $204.24 | 85013320 | $9.63 | 85013483 | $55.45 | 85013675 | $102.12 |
| 85013162 | $408.48 | 85013323 | $1,016.07 | 85013485 | $238.28 | 85013680 | $55.06 |
| 85013170 | $204.24 | 85013325 | $421.25 | 85013488 | $2,416.84 | 85013688 | $523.97 |
| 85013171 | $66.55 | 85013327 | $78.42 | 85013491 | $102.12 | 85013699 | $31.14 |
| 85013174 | $83.47 | 85013329 | $424.62 | 85013492 | $309.17 | 85013702 | $891.48 |
| 85013175 | $170.20 | 85013331 | $82.40 | 85013493 | $562.08 | 85013705 | $5,685.56 |
| 85013178 | $476.56 | 85013332 | $84.59 | 85013496 | $44.91 | 85013706 | $442.52 |
| 85013180 | $261.05 | 85013339 | $4,866.90 | 85013497 | $156.47 | 85013708 | $1,927.88 |
| 85013182 | $184.08 | 85013341 | $280.98 | 85013498 | $70.00 | 85013709 | $102.12 |
| 85013186 | $35.00 | 85013346 | $103.85 | 85013500 | $73.09 | 85013710 | $3,693.84 |
| 85013187 | $4,746.00 | 85013356 | $170.89 | 85013501 | $1,361.60 | 85013713 | $1,021.20 |
| 85013192 | $2,655.12 | 85013357 | $327.92 | 85013503 | $59.96 | 85013714 | $987.16 |
| 85013195 | $2,680.74 | 85013358 | $442.52 | 85013506 | $438.20 | 85013716 | $612.72 |
| 85013196 | $303.99 | 85013359 | $59.96 | 85013507 | $1,720.67 | 85013717 | $4,697.52 |
| 85013199 | $102.12 | 85013364 | $796.30 | 85013508 | $1,702.00 | 85013718 | $3,608.24 |
| 85013204 | $253.05 | 85013365 | $34.04 | 85013512 | $150.62 | 85013719 | $170.20 |
| 85013209 | $65.98 | 85013374 | $782.92 | 85013515 | $35.00 | 85013720 | $5,412.36 |
| 85013210 | $79.30 | 85013379 | $510.60 | 85013518 | $10.35 | 85013721 | $374.44 |
| 85013211 | $155.48 | 85013396 | $147.91 | 85013522 | $655.13 | 85013722 | $612.72 |
| 85013220 | $714.84 | 85013397 | $158.92 | 85013535 | $37.49 | 85013723 | $919.08 |
| 85013223 | $704.90 | 85013409 | $1,188.00 | 85013537 | $1,702.00 | 85013724 | $1,123.32 |
| 85013224 | $3,855.79 | 85013410 | $208.63 | 85013551 | $31.77 | 85013725 | $2,689.16 |
| 85013237 | $43.45 | 85013418 | $136.16 | 85013552 | $1,157.36 | 85013727 | $1,225.44 |
| 85013238 | $919.08 | 85013419 | $136.16 | 85013555 | $930.24 | 85013729 | $987.16 |
| 85013244 | $136.16 | 85013420 | $68.08 | 85013566 | $204.24 | 85013730 | $476.56 |
| 85013245 | $646.76 | 85013428 | $1,856.04 | 85013569 | $3,404.00 | 85013732 | $1,021.20 |
| 85013246 | $143.42 | 85013430 | $230.31 | 85013583 | $71.58 | 85013733 | $87.06 |
| 85013254 | $86.61 | 85013432 | $85.86 | 85013586 | $257.45 | 85013734 | $52.93 |
| 85013255 | $8.79 | 85013436 | $211.92 | 85013590 | $754.71 | 85013740 | $30.10 |
| 85013258 | $136.16 | 85013440 | $186.64 | 85013591 | $14.56 | 85013741 | $706.64 |
| 85013260 | $135.81 | 85013443 | $463.15 | 85013611 | $44.36 | 85013748 | $87.06 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85013749 | $78.24 | 85013967 | $954.98 | 85014169 | $28.69 | 85014375 | $1,463.72 |
| 85013750 | $52.16 | 85013969 | $68.08 | 85014170 | $2,654.73 | 85014376 | $32.24 |
| 85013756 | $152.32 | 85013972 | $306.36 | 85014171 | $2,144.00 | 85014377 | $885.04 |
| 85013757 | $470.93 | 85013973 | $210.00 | 85014175 | $15.08 | 85014384 | $22.45 |
| 85013764 | $81.36 | 85013975 | $122.93 | 85014179 | $1,702.00 | 85014386 | $59.07 |
| 85013773 | $442.52 | 85013976 | $613.95 | 85014187 | $70.00 | 85014391 | $714.84 |
| 85013776 | $27.11 | 85013977 | $408.97 | 85014188 | $209.13 | 85014402 | $71.01 |
| 85013781 | $26.54 | 85013978 | $45.15 | 85014189 | $175.86 | 85014435 | $426.54 |
| 85013783 | $18.53 | 85013982 | $15.05 | 85014211 | $96.54 | 85014436 | $1,211.29 |
| 85013787 | $204.24 | 85013984 | $189.65 | 85014214 | $572.56 | 85014439 | $658.75 |
| 85013788 | $219.71 | 85013987 | $176.89 | 85014222 | $306.36 | 85014445 | $9.82 |
| 85013792 | $408.48 | 85013993 | $34.05 | 85014233 | $245.29 | 85014453 | $60.20 |
| 85013794 | $55.97 | 85013999 | $140.87 | 85014236 | $1,788.00 | 85014456 | $209.99 |
| 85013810 | $52.93 | 85014015 | $172.66 | 85014241 | $14.29 | 85014464 | $89.78 |
| 85013811 | $17.93 | 85014024 | $340.40 | 85014243 | $57.96 | 85014470 | $21.01 |
| 85013831 | $72.87 | 85014026 | $246.35 | 85014246 | $3,483.44 | 85014472 | $35.00 |
| 85013834 | $52.06 | 85014029 | $900.30 | 85014247 | $114.32 | 85014474 | $26.60 |
| 85013839 | $2,443.20 | 85014030 | $6,739.92 | 85014248 | $166.79 | 85014476 | $3.60 |
| 85013841 | $816.96 | 85014033 | $20.25 | 85014250 | $44.91 | 85014478 | $94.05 |
| 85013842 | $16.38 | 85014034 | $1,762.25 | 85014253 | $52.16 | 85014485 | $3.60 |
| 85013863 | $21.36 | 85014035 | $14.79 | 85014254 | $748.88 | 85014490 | $1.80 |
| 85013867 | $29.57 | 85014037 | $374.44 | 85014257 | $69.52 | 85014491 | $1.80 |
| 85013871 | $433.20 | 85014039 | $705.47 | 85014258 | $118.66 | 85014492 | $10.61 |
| 85013877 | $2,190.81 | 85014045 | $77.52 | 85014259 | $70.00 | 85014498 | $1,085.50 |
| 85013882 | $34.04 | 85014055 | $5,140.04 | 85014260 | $136.16 | 85014507 | $8.01 |
| 85013883 | $0.49 | 85014056 | $320.10 | 85014262 | $340.40 | 85014508 | $161.58 |
| 85013886 | $12,363.00 | 85014063 | $272.32 | 85014277 | $136.16 | 85014509 | $136.70 |
| 85013895 | $302.22 | 85014064 | $131.56 | 85014279 | $75.01 | 85014510 | $101.26 |
| 85013897 | $70.87 | 85014068 | $1,089.28 | 85014280 | $0.49 | 85014516 | $68.08 |
| 85013906 | $91.59 | 85014073 | $680.80 | 85014304 | $150.03 | 85014518 | $459.18 |
| 85013908 | $204.24 | 85014078 | $61.75 | 85014305 | $766.88 | 85014519 | $204.24 |
| 85013914 | $168.73 | 85014079 | $105.55 | 85014312 | $24.52 | 85014520 | $136.16 |
| 85013924 | $156.62 | 85014087 | $35.00 | 85014314 | $1,702.00 | 85014521 | $72.40 |
| 85013930 | $92.36 | 85014088 | $75.01 | 85014317 | $131.80 | 85014523 | $228.80 |
| 85013932 | $68.90 | 85014092 | $47.36 | 85014319 | $105.87 | 85014530 | $919.08 |
| 85013933 | $340.05 | 85014104 | $76.22 | 85014322 | $73.56 | 85014531 | $306.36 |
| 85013936 | $2,825.32 | 85014111 | $34.04 | 85014330 | $30.10 | 85014535 | $528.27 |
| 85013942 | $648.10 | 85014113 | $239.57 | 85014335 | $903.67 | 85014537 | $61.28 |
| 85013945 | $102.12 | 85014118 | $255.28 | 85014337 | $79.49 | 85014538 | $405.60 |
| 85013946 | $51.77 | 85014123 | $203.04 | 85014338 | $388.78 | 85014543 | $972.44 |
| 85013950 | $19.14 | 85014131 | $68.08 | 85014339 | $408.45 | 85014547 | $5,446.40 |
| 85013954 | $75.01 | 85014137 | $168.75 | 85014343 | $22.45 | 85014548 | $129.23 |
| 85013955 | $377.60 | 85014139 | $225.28 | 85014352 | $52.06 | 85014549 | $544.64 |
| 85013960 | $240.58 | 85014155 | $29.16 | 85014353 | $22.45 | 85014551 | $851.00 |
| 85013961 | $81.97 | 85014157 | $29.57 | 85014370 | $363.69 | 85014552 | $263.19 |
| 85013964 | $560.16 | 85014161 | $308.26 | 85014374 | $1,702.00 | 85014559 | $92.64 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85014567 | $188.99 | 85014741 | $136.16 | 85014875 | $595.32 | 85015052 | $789.58 |
| 85014568 | $680.80 | 85014743 | $136.16 | 85014883 | $136.16 | 85015053 | $210.00 |
| 85014569 | $34,040.00 | 85014746 | $59.96 | 85014886 | $34.60 | 85015066 | $91.17 |
| 85014570 | $211.01 | 85014750 | $17.41 | 85014892 | $174.13 | 85015067 | $197.82 |
| 85014589 | $613.91 | 85014754 | $577.64 | 85014896 | $22.45 | 85015071 | $78.24 |
| 85014598 | $476.56 | 85014756 | $393.32 | 85014899 | $2,062.00 | 85015073 | $1,225.44 |
| 85014603 | $144.01 | 85014766 | $476.56 | 85014900 | $8,510.00 | 85015074 | $1.03 |
| 85014606 | $1,361.60 | 85014769 | $399.64 | 85014903 | $33.67 | 85015075 | $135.81 |
| 85014608 | $10,416.24 | 85014770 | $203.13 | 85014909 | $67.34 | 85015076 | $35.08 |
| 85014610 | $4,577.00 | 85014774 | $340.40 | 85014914 | $226.88 | 85015079 | $91.76 |
| 85014611 | $105.12 | 85014775 | $714.00 | 85014916 | $142.68 | 85015080 | $80.70 |
| 85014613 | $1,361.60 | 85014776 | $1,054.50 | 85014918 | $87.93 | 85015099 | $48.99 |
| 85014616 | $92,049.80 | 85014778 | $510.60 | 85014919 | $21.32 | 85015103 | $1,702.00 |
| 85014617 | $330.16 | 85014780 | $41.78 | 85014922 | $3,404.00 | 85015105 | $195.18 |
| 85014620 | $3,404.00 | 85014781 | $273.15 | 85014928 | $790.31 | 85015108 | $77.54 |
| 85014622 | $467.95 | 85014784 | $3,404.00 | 85014929 | $585.55 | 85015121 | $4,835.02 |
| 85014624 | $1,974.32 | 85014785 | $448.40 | 85014932 | $544.64 | 85015124 | $47.24 |
| 85014625 | $3,063.60 | 85014789 | $798.76 | 85014936 | $332.52 | 85015133 | $91.13 |
| 85014627 | $520.50 | 85014793 | $70.62 | 85014940 | $288.75 | 85015141 | $192.93 |
| 85014628 | $688.60 | 85014795 | $680.80 | 85014946 | $297.50 | 85015142 | $1,429.19 |
| 85014631 | $304.30 | 85014799 | $170.20 | 85014949 | $630.21 | 85015148 | $59.08 |
| 85014632 | $969.22 | 85014804 | $1,953.79 | 85014953 | $1,378.33 | 85015155 | $594.00 |
| 85014634 | $47.64 | 85014807 | $7,727.08 | 85014965 | $799.71 | 85015156 | $1,068.08 |
| 85014635 | $45.15 | 85014810 | $59.70 | 85014966 | $35.87 | 85015157 | $78.24 |
| 85014645 | $45.23 | 85014816 | $34.04 | 85014969 | $104.87 | 85015158 | $1,136.14 |
| 85014652 | $59.51 | 85014818 | $442.52 | 85014971 | $170.20 | 85015159 | $90.24 |
| 85014653 | $29.57 | 85014820 | $199.45 | 85014975 | $6,808.00 | 85015160 | $22.16 |
| 85014664 | $1,025.00 | 85014821 | $206.29 | 85014979 | $1,108.30 | 85015162 | $302.58 |
| 85014671 | $70.00 | 85014822 | $15.08 | 85014984 | $29.57 | 85015163 | $446.06 |
| 85014673 | $1,702.00 | 85014831 | $323.51 | 85014986 | $339.70 | 85015164 | $270.47 |
| 85014684 | $67.36 | 85014837 | $1,222.68 | 85014990 | $116.75 | 85015165 | $54.03 |
| 85014686 | $52.16 | 85014840 | $10,212.00 | 85014993 | $90.99 | 85015166 | $65.92 |
| 85014687 | $354.75 | 85014842 | $1,021.20 | 85014997 | $15.56 | 85015167 | $1,978.96 |
| 85014693 | $157.28 | 85014845 | $52.93 | 85014998 | $442.52 | 85015168 | $1,876.84 |
| 85014698 | $52.93 | 85014851 | $1,224.72 | 85015003 | $544.64 | 85015169 | $384.71 |
| 85014704 | $15.05 | 85014852 | $764.32 | 85015005 | $390.12 | 85015177 | $102.12 |
| 85014705 | $3,404.00 | 85014854 | $220.73 | 85015006 | $533.50 | 85015178 | $957.60 |
| 85014721 | $501.84 | 85014855 | $339.70 | 85015011 | $806.60 | 85015179 | $105.00 |
| 85014723 | $679.62 | 85014859 | $653.77 | 85015021 | $93.43 | 85015182 | $393.53 |
| 85014724 | $169.66 | 85014860 | $178.27 | 85015023 | $189.44 | 85015184 | $105.87 |
| 85014725 | $90.06 | 85014861 | $286.15 | 85015025 | $28,087.53 | 85015186 | $298.34 |
| 85014731 | $122.48 | 85014866 | $170.20 | 85015027 | $272.04 | 85015188 | $405.45 |
| 85014735 | $197.17 | 85014867 | $130.40 | 85015029 | $450.32 | 85015193 | $18.08 |
| 85014737 | $102.12 | 85014871 | $20.67 | 85015039 | $680.80 | 85015197 | $268.75 |
| 85014739 | $94.05 | 85014872 | $63.99 | 85015042 | $202.37 | 85015208 | $461.00 |
| 85014740 | $2,042.40 | 85014874 | $36.80 | 85015045 | $297.23 | 85015211 | $230.50 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85015212 | $444.00 | 85015355 | $21.36 | 85015510 | $10.35 | 85015666 | $78.24 |
| 85015213 | $105.81 | 85015358 | $25.23 | 85015514 | $100.34 | 85015668 | $1,105.31 |
| 85015214 | $39.93 | 85015359 | $68.08 | 85015516 | $1,055.24 | 85015679 | $78.24 |
| 85015215 | $244.13 | 85015360 | $773.62 | 85015525 | $17.27 | 85015681 | $182.55 |
| 85015217 | $2,893.40 | 85015361 | $358.68 | 85015526 | $726.08 | 85015682 | $2,677.52 |
| 85015218 | $264.49 | 85015366 | $159.30 | 85015528 | $245.52 | 85015683 | $104.05 |
| 85015219 | $399.99 | 85015367 | $3,494.40 | 85015531 | $45.15 | 85015684 | $69.36 |
| 85015222 | $784.80 | 85015368 | $287.03 | 85015533 | $52.93 | 85015688 | $408.48 |
| 85015223 | $431.07 | 85015381 | $653.30 | 85015534 | $123.80 | 85015690 | $2,792.11 |
| 85015224 | $112.94 | 85015393 | $52.93 | 85015535 | $52.93 | 85015693 | $9.82 |
| 85015225 | $25.44 | 85015395 | $3,404.00 | 85015536 | $14.49 | 85015700 | $117.27 |
| 85015226 | $544.64 | 85015400 | $1,148.52 | 85015537 | $351.72 | 85015702 | $35.87 |
| 85015227 | $919.08 | 85015404 | $29.57 | 85015542 | $1,188.71 | 85015703 | $70.87 |
| 85015231 | $1,026.00 | 85015406 | $6,930.63 | 85015543 | $99.44 | 85015707 | $50.17 |
| 85015240 | $395.54 | 85015408 | $145.46 | 85015544 | $758.91 | 85015711 | $88.80 |
| 85015242 | $189.04 | 85015410 | $100.22 | 85015549 | $1,298.99 | 85015712 | $30.10 |
| 85015245 | $3,691.70 | 85015418 | $330.40 | 85015550 | $52.06 | 85015713 | $170.20 |
| 85015252 | $6,949.38 | 85015420 | $5.71 | 85015557 | $269.94 | 85015714 | $75.01 |
| 85015254 | $421.41 | 85015421 | $14.41 | 85015558 | $266.99 | 85015716 | $70.40 |
| 85015259 | $15.05 | 85015422 | $605.65 | 85015564 | $370.53 | 85015721 | $90.06 |
| 85015261 | $3,404.00 | 85015423 | $1,361.60 | 85015565 | $88.57 | 85015723 | $35.00 |
| 85015262 | $170.20 | 85015426 | $1,343.38 | 85015572 | $3,404.00 | 85015729 | $238.73 |
| 85015264 | $90.06 | 85015430 | $5,845.68 | 85015573 | $348.52 | 85015730 | $2,041.58 |
| 85015281 | $408.48 | 85015431 | $44.71 | 85015574 | $44.91 | 85015732 | $90.00 |
| 85015282 | $29.78 | 85015434 | $23.02 | 85015577 | $337.50 | 85015738 | $52.93 |
| 85015283 | $120.17 | 85015435 | $34.04 | 85015588 | $69.84 | 85015744 | $1,531.80 |
| 85015289 | $55.35 | 85015437 | $52.06 | 85015591 | $951.16 | 85015754 | $118.92 |
| 85015292 | $34.04 | 85015440 | $102.15 | 85015597 | $26.08 | 85015761 | $885.04 |
| 85015295 | $159.14 | 85015443 | $2,672.80 | 85015602 | $228.25 | 85015763 | $272.32 |
| 85015296 | $74.45 | 85015447 | $355.87 | 85015609 | $6,808.00 | 85015764 | $105.50 |
| 85015297 | $311.67 | 85015449 | $14.79 | 85015613 | $340.40 | 85015771 | $408.48 |
| 85015298 | $71.71 | 85015450 | $510.60 | 85015618 | $26.08 | 85015773 | $49.67 |
| 85015304 | $52.93 | 85015458 | $4,484.24 | 85015619 | $52.16 | 85015779 | $3,604.78 |
| 85015307 | $87.93 | 85015460 | $184.17 | 85015621 | $42.98 | 85015780 | $158.26 |
| 85015310 | $105.12 | 85015463 | $2,914.38 | 85015623 | $154.28 | 85015781 | $299.66 |
| 85015313 | $24.74 | 85015464 | $715.37 | 85015624 | $136.16 | 85015782 | $70.00 |
| 85015315 | $36.64 | 85015465 | $1,493.39 | 85015625 | $15.04 | 85015783 | $352.60 |
| 85015319 | $47.47 | 85015475 | $52.93 | 85015634 | $34.04 | 85015784 | $193.80 |
| 85015320 | $170.20 | 85015480 | $430.23 | 85015636 | $5,339.00 | 85015785 | $137.04 |
| 85015324 | $13.88 | 85015481 | $75.01 | 85015642 | $3,194.90 | 85015789 | $30.10 |
| 85015326 | $25.85 | 85015482 | $208.77 | 85015646 | $442.52 | 85015794 | $52.16 |
| 85015338 | $15.05 | 85015485 | $139.13 | 85015651 | $165.08 | 85015795 | $915.97 |
| 85015340 | $2,149.95 | 85015490 | $75.00 | 85015653 | $52.06 | 85015798 | $228.21 |
| 85015346 | $25.92 | 85015500 | $1,166.00 | 85015654 | $9.82 | 85015803 | $3,404.00 |
| 85015348 | $104.32 | 85015504 | $159.00 | 85015656 | $52.16 | 85015806 | $246.35 |
| 85015349 | $268.39 | 85015505 | $488.17 | 85015663 | $4.91 | 85015810 | $623.96 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85015811 | $84.22 | 85015981 | $197.89 | 85016123 | $102.12 | 85016321 | $748.88 |
| 85015812 | $340.40 | 85015983 | $114.41 | 85016127 | $127.39 | 85016322 | $851.00 |
| 85015813 | $3,404.00 | 85015987 | $285.77 | 85016131 | $374.44 | 85016323 | $476.56 |
| 85015818 | $90.06 | 85015988 | $433.20 | 85016133 | $918.09 | 85016324 | $238.28 |
| 85015836 | $702.61 | 85015991 | $261.42 | 85016134 | $53.82 | 85016326 | $52.93 |
| 85015852 | $46.01 | 85015992 | $240.33 | 85016139 | $75.01 | 85016329 | $544.64 |
| 85015853 | $1,499.66 | 85015994 | $136.16 | 85016154 | $234.10 | 85016333 | $544.64 |
| 85015873 | $35.00 | 85015996 | $433.04 | 85016159 | $10.34 | 85016337 | $102.12 |
| 85015890 | $543.68 | 85015997 | $30.10 | 85016162 | $4.02 | 85016343 | $306.36 |
| 85015893 | $7,447.71 | 85016002 | $92.58 | 85016169 | $19.26 | 85016351 | $1,667.96 |
| 85015894 | $443.85 | 85016006 | $75.01 | 85016171 | $857.53 | 85016352 | $103.85 |
| 85015897 | $40.50 | 85016007 | $102.12 | 85016173 | $374.44 | 85016353 | $54.81 |
| 85015898 | $26.61 | 85016010 | $1,216.19 | 85016174 | $300.64 | 85016356 | $357.41 |
| 85015900 | $497.20 | 85016016 | $40.17 | 85016180 | $1,604.31 | 85016357 | $68.06 |
| 85015904 | $274.79 | 85016017 | $0.36 | 85016185 | $168.94 | 85016358 | $75.01 |
| 85015907 | $13.09 | 85016020 | $15.05 | 85016194 | $107.54 | 85016363 | $35.00 |
| 85015908 | $1,021.20 | 85016022 | $103.50 | 85016197 | $34.04 | 85016364 | $184.18 |
| 85015909 | $1,997.03 | 85016023 | $102.12 | 85016199 | $340.40 | 85016365 | $105.87 |
| 85015910 | $1,089.23 | 85016026 | $87.53 | 85016203 | $73.22 | 85016367 | $489.62 |
| 85015912 | $65.43 | 85016030 | $33.67 | 85016204 | $134.98 | 85016372 | $82.51 |
| 85015913 | $316.79 | 85016032 | $102.12 | 85016218 | $83.25 | 85016377 | $87.72 |
| 85015914 | $78.51 | 85016035 | $68.08 | 85016224 | $1,579.00 | 85016380 | $71.58 |
| 85015915 | $52.34 | 85016038 | $102.12 | 85016227 | $408.48 | 85016382 | $1,788.00 |
| 85015916 | $78.51 | 85016043 | $34.04 | 85016231 | $34.04 | 85016384 | $133.20 |
| 85015917 | $37.75 | 85016045 | $93.60 | 85016232 | $34.04 | 85016393 | $56.08 |
| 85015918 | $13.09 | 85016046 | $165.59 | 85016237 | $715.13 | 85016403 | $348.34 |
| 85015919 | $232.14 | 85016047 | $2,035.99 | 85016239 | $152.05 | 85016407 | $38.43 |
| 85015920 | $300.96 | 85016049 | $272.32 | 85016243 | $57.79 | 85016421 | $277.22 |
| 85015921 | $13.09 | 85016050 | $0.36 | 85016245 | $33.67 | 85016429 | $99.54 |
| 85015922 | $26.17 | 85016057 | $80.47 | 85016253 | $45.15 | 85016430 | $35.23 |
| 85015923 | $3,915.94 | 85016061 | $1,974.32 | 85016255 | $548.98 | 85016433 | $551.30 |
| 85015925 | $91.60 | 85016067 | $1,865.90 | 85016276 | $500.34 | 85016434 | $1,445.68 |
| 85015928 | $170.20 | 85016075 | $8.61 | 85016282 | $75.01 | 85016435 | $510.60 |
| 85015929 | $35.00 | 85016085 | $52.67 | 85016283 | $112.31 | 85016456 | $33.13 |
| 85015930 | $66.26 | 85016087 | $668.23 | 85016284 | $4.02 | 85016459 | $335.03 |
| 85015931 | $872.80 | 85016088 | $2,137.25 | 85016285 | $272.32 | 85016466 | $123.80 |
| 85015936 | $10.55 | 85016089 | $586.17 | 85016291 | $2,377.62 | 85016473 | $29.57 |
| 85015939 | $2,026.75 | 85016090 | $630.20 | 85016303 | $623.36 | 85016477 | $230.74 |
| 85015943 | $342.95 | 85016109 | $102.12 | 85016308 | $494.21 | 85016492 | $27.11 |
| 85015948 | $78.24 | 85016111 | $102.12 | 85016309 | $306.36 | 85016497 | $165.44 |
| 85015951 | $267.68 | 85016115 | $638.76 | 85016313 | $74.30 | 85016508 | $158.80 |
| 85015952 | $21.12 | 85016117 | $102.12 | 85016315 | $238.28 | 85016512 | $32.03 |
| 85015960 | $919.08 | 85016118 | $646.76 | 85016317 | $578.68 | 85016513 | $107.28 |
| 85015965 | $4.91 | 85016119 | $68.08 | 85016318 | $408.48 | 85016516 | $1,731.50 |
| 85015977 | $64.19 | 85016120 | $8.79 | 85016319 | $748.88 | 85016522 | $408.97 |
| 85015978 | $115.55 | 85016122 | $60.08 | 85016320 | $340.40 | 85016523 | $76.79 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85016528 | $69.51 | 85016644 | $238.28 | 85016838 | $52.06 | 85017026 | $1,055.24 |
| 85016530 | $44.36 | 85016645 | $262.26 | 85016840 | $52.93 | 85017034 | $1,838.77 |
| 85016531 | $8.18 | 85016652 | $374.44 | 85016842 | $75.01 | 85017035 | $4,046.27 |
| 85016533 | $40.63 | 85016653 | $102.12 | 85016843 | $30.10 | 85017041 | $2,848.66 |
| 85016538 | $136.16 | 85016663 | $41.47 | 85016847 | $137.84 | 85017045 | $68.08 |
| 85016541 | $32.76 | 85016671 | $67.34 | 85016849 | $204.24 | 85017049 | $136.16 |
| 85016542 | $238.28 | 85016672 | $52.93 | 85016852 | $135.34 | 85017053 | $87.06 |
| 85016553 | $523.97 | 85016677 | $102.12 | 85016853 | $120.17 | 85017063 | $147.40 |
| 85016555 | $2,712.75 | 85016678 | $68.08 | 85016854 | $39.96 | 85017064 | $86.17 |
| 85016556 | $442.37 | 85016690 | $238.28 | 85016855 | $84.69 | 85017075 | $978.54 |
| 85016560 | $52.30 | 85016692 | $70.87 | 85016857 | $450.32 | 85017078 | $225.77 |
| 85016565 | $1,647.06 | 85016694 | $475.50 | 85016867 | $106.66 | 85017079 | $14.29 |
| 85016567 | $903.90 | 85016696 | $204.24 | 85016870 | $304.38 | 85017088 | $115.81 |
| 85016568 | $680.80 | 85016697 | $105.87 | 85016874 | $170.20 | 85017093 | $18.23 |
| 85016569 | $348.65 | 85016699 | $313.36 | 85016886 | $16.47 | 85017094 | $57.16 |
| 85016570 | $690.84 | 85016701 | $401.38 | 85016887 | $84.67 | 85017095 | $28.94 |
| 85016571 | $306.36 | 85016703 | $63.73 | 85016892 | $45.15 | 85017098 | $17.07 |
| 85016572 | $714.84 | 85016706 | $748.88 | 85016895 | $900.30 | 85017099 | $30.00 |
| 85016573 | $432.50 | 85016707 | $209.10 | 85016896 | $272.32 | 85017102 | $152.95 |
| 85016574 | $2,042.40 | 85016708 | $10,212.00 | 85016900 | $272.32 | 85017107 | $14.10 |
| 85016575 | $1,429.68 | 85016712 | $37.60 | 85016903 | $288.91 | 85017110 | $5,276.20 |
| 85016578 | $2,526.15 | 85016728 | $21.36 | 85016904 | $58.56 | 85017111 | $185.77 |
| 85016579 | $987.16 | 85016729 | $29.57 | 85016911 | $30.17 | 85017117 | $170.20 |
| 85016580 | $1,191.40 | 85016730 | $45.23 | 85016912 | $275.33 | 85017123 | $442.52 |
| 85016581 | $442.52 | 85016733 | $305.66 | 85016913 | $555.44 | 85017124 | $260.54 |
| 85016582 | $204.24 | 85016734 | $136.16 | 85016914 | $1,818.40 | 85017125 | $163.38 |
| 85016583 | $612.72 | 85016737 | $1,841.00 | 85016924 | $30.17 | 85017126 | $81.72 |
| 85016584 | $272.32 | 85016742 | $3,213.37 | 85016928 | $14.01 | 85017127 | $31.28 |
| 85016585 | $1,395.64 | 85016747 | $124.99 | 85016930 | $26.08 | 85017131 | $24.33 |
| 85016586 | $1,089.28 | 85016749 | $168.58 | 85016934 | $177.65 | 85017135 | $70.87 |
| 85016587 | $176.02 | 85016757 | $878.78 | 85016939 | $68.08 | 85017141 | $75.01 |
| 85016588 | $102.12 | 85016760 | $238.28 | 85016943 | $30.17 | 85017144 | $90.06 |
| 85016589 | $136.16 | 85016762 | $15.05 | 85016952 | $763.65 | 85017145 | $423.75 |
| 85016590 | $170.20 | 85016770 | $8.45 | 85016953 | $30.00 | 85017174 | $3,788.32 |
| 85016591 | $476.56 | 85016773 | $102.12 | 85016960 | $98.25 | 85017177 | $252.18 |
| 85016592 | $7,590.92 | 85016781 | $105.72 | 85016963 | $576.13 | 85017184 | $98.09 |
| 85016593 | $987.16 | 85016785 | $680.80 | 85016971 | $272.32 | 85017186 | $209.99 |
| 85016594 | $1,225.44 | 85016789 | $17.93 | 85016974 | $393.28 | 85017190 | $102.12 |
| 85016595 | $306.36 | 85016798 | $141.54 | 85016980 | $6,876.08 | 85017204 | $841.55 |
| 85016596 | $408.48 | 85016799 | $448.61 | 85016986 | $246.35 | 85017208 | $82.48 |
| 85016599 | $49.22 | 85016818 | $374.44 | 85016988 | $813.00 | 85017215 | $136.16 |
| 85016614 | $1,323.99 | 85016820 | $75.01 | 85016989 | $165.01 | 85017222 | $57.22 |
| 85016615 | $2,411.25 | 85016821 | $90.06 | 85016996 | $411.53 | 85017225 | $272.32 |
| 85016620 | $164.42 | 85016824 | $755.20 | 85016998 | $204.72 | 85017229 | $34.04 |
| 85016622 | $3,168.00 | 85016826 | $67.75 | 85017001 | $356.48 | 85017231 | $70.87 |
| 85016640 | $180.61 | 85016836 | $185.77 | 85017025 | $427.58 | 85017236 | $45.92 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85017237 | $90.06 | 85017375 | $45.15 | 85017564 | $826.25 | 85017815 | $340.40 |
| 85017240 | $8,816.36 | 85017376 | $648.13 | 85017565 | $505.29 | 85017824 | $68.40 |
| 85017242 | $119.92 | 85017379 | $826.50 | 85017566 | $210.38 | 85017827 | $14.01 |
| 85017243 | $62.75 | 85017380 | $536.80 | 85017567 | $815.77 | 85017831 | $681.91 |
| 85017246 | $1,267.75 | 85017381 | $74.78 | 85017570 | $1,123.32 | 85017833 | $33.12 |
| 85017251 | $35.31 | 85017385 | $20.70 | 85017576 | $483.93 | 85017852 | $504.60 |
| 85017252 | $58.91 | 85017394 | $453.65 | 85017577 | $68.08 | 85017856 | $244.22 |
| 85017253 | $272.32 | 85017404 | $796.55 | 85017579 | $428.76 | 85017857 | $544.64 |
| 85017257 | $59.96 | 85017407 | $123.74 | 85017582 | $44.36 | 85017861 | $59.29 |
| 85017258 | $471.15 | 85017409 | $68.08 | 85017590 | $150.41 | 85017868 | $105.00 |
| 85017259 | $541.82 | 85017411 | $37.47 | 85017594 | $52.06 | 85017870 | $106.43 |
| 85017262 | $353.36 | 85017419 | $1,412.08 | 85017609 | $156.64 | 85017871 | $57.30 |
| 85017264 | $15.05 | 85017420 | $111.86 | 85017612 | $34.04 | 85017872 | $55.35 |
| 85017266 | $113.76 | 85017422 | $235.26 | 85017613 | $68.08 | 85017873 | $326.39 |
| 85017267 | $212.02 | 85017438 | $35.00 | 85017614 | $1,199.60 | 85017875 | $68.57 |
| 85017268 | $494.71 | 85017442 | $29.18 | 85017627 | $464.60 | 85017876 | $82.70 |
| 85017269 | $612.49 | 85017458 | $33.39 | 85017628 | $103.29 | 85017877 | $35.43 |
| 85017270 | $421.79 | 85017461 | $370.72 | 85017629 | $9.00 | 85017880 | $2,894.40 |
| 85017272 | $1,109.98 | 85017466 | $36.52 | 85017657 | $31.07 | 85017882 | $339.70 |
| 85017273 | $565.38 | 85017467 | $1,818.51 | 85017662 | $444.40 | 85017892 | $964.20 |
| 85017275 | $182.84 | 85017472 | $259.04 | 85017665 | $15.05 | 85017897 | $11,411.50 |
| 85017289 | $22.20 | 85017476 | $544.64 | 85017667 | $30.10 | 85017898 | $1,552.16 |
| 85017294 | $588.94 | 85017477 | $94.08 | 85017668 | $43.19 | 85017903 | $1,702.00 |
| 85017296 | $242.83 | 85017485 | $105.98 | 85017669 | $117.60 | 85017904 | $953.12 |
| 85017305 | $70.67 | 85017487 | $604.36 | 85017670 | $727.80 | 85017905 | $1,667.96 |
| 85017309 | $378.63 | 85017492 | $46.56 | 85017677 | $323.25 | 85017906 | $578.68 |
| 85017311 | $117.79 | 85017494 | $865.36 | 85017683 | $8.04 | 85017909 | $600.81 |
| 85017313 | $370.34 | 85017495 | $4,036.19 | 85017685 | $371.77 | 85017910 | $426.91 |
| 85017315 | $44.91 | 85017496 | $75.01 | 85017687 | $134.98 | 85017912 | $132.97 |
| 85017321 | $100.13 | 85017499 | $3,404.00 | 85017688 | $64.54 | 85017913 | $2,607.65 |
| 85017324 | $2,007.00 | 85017500 | $646.76 | 85017696 | $46.71 | 85017917 | $173.95 |
| 85017326 | $105.12 | 85017501 | $136.16 | 85017697 | $185.83 | 85017918 | $660.48 |
| 85017327 | $17.07 | 85017506 | $442.52 | 85017698 | $35.00 | 85017920 | $245.12 |
| 85017329 | $729.05 | 85017507 | $136.95 | 85017699 | $437.76 | 85017922 | $3,373.48 |
| 85017331 | $75.01 | 85017508 | $70.00 | 85017701 | $90.03 | 85017924 | $2,142.17 |
| 85017334 | $87.93 | 85017515 | $977.16 | 85017704 | $492.53 | 85017933 | $141.54 |
| 85017338 | $71.22 | 85017519 | $3,233.80 | 85017715 | $76.28 | 85017935 | $788.49 |
| 85017340 | $142.90 | 85017523 | $182.05 | 85017731 | $105.12 | 85017936 | $273.42 |
| 85017347 | $68.08 | 85017524 | $35.00 | 85017742 | $736.40 | 85017939 | $105.87 |
| 85017350 | $68.08 | 85017532 | $75.01 | 85017745 | $60.20 | 85017940 | $238.39 |
| 85017352 | $52.06 | 85017534 | $11,777.84 | 85017751 | $45.15 | 85017957 | $34.04 |
| 85017357 | $30.10 | 85017547 | $35.00 | 85017767 | $680.80 | 85017961 | $680.80 |
| 85017358 | $447.09 | 85017553 | $124.45 | 85017794 | $39.32 | 85017968 | $327.32 |
| 85017363 | $256.29 | 85017558 | $30.90 | 85017795 | $328.03 | 85017969 | $9.85 |
| 85017366 | $52.33 | 85017561 | $35.00 | 85017797 | $6,200.80 | 85017975 | $574.14 |
| 85017368 | $107.64 | 85017563 | $136.16 | 85017813 | $357.53 | 85017987 | $490.43 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85017990 | $20.46 | 85018145 | $246.56 | 85018323 | $133.27 | 85018507 | $627.06 |
| 85017991 | $9.25 | 85018146 | $35.00 | 85018326 | $70.00 | 85018508 | $180.99 |
| 85017993 | $102.12 | 85018179 | $105.12 | 85018327 | $61,272.00 | 85018509 | $178.28 |
| 85018000 | $834.53 | 85018180 | $35.00 | 85018331 | $87.06 | 85018510 | $175.00 |
| 85018002 | $168.27 | 85018182 | $317.12 | 85018333 | $1,339.81 | 85018511 | $335.49 |
| 85018008 | $375.31 | 85018194 | $204.24 | 85018334 | $1,558.79 | 85018512 | $17,020.00 |
| 85018012 | $816.96 | 85018195 | $1.80 | 85018335 | $3,087.36 | 85018513 | $34.04 |
| 85018016 | $60.82 | 85018196 | $34.04 | 85018337 | $3,369.96 | 85018515 | $70.00 |
| 85018017 | $7,285.95 | 85018202 | $12.41 | 85018338 | $1,307.64 | 85018519 | $709.28 |
| 85018019 | $122.06 | 85018208 | $26.72 | 85018342 | $1,463.72 | 85018521 | $178.27 |
| 85018021 | $9,010.00 | 85018210 | $1.80 | 85018343 | $2,016.11 | 85018522 | $882.40 |
| 85018022 | $203.83 | 85018213 | $378.86 | 85018346 | $406.00 | 85018524 | $1,702.00 |
| 85018023 | $476.40 | 85018219 | $1.80 | 85018348 | $1,191.40 | 85018525 | $1,116.23 |
| 85018025 | $120.17 | 85018220 | $21.22 | 85018349 | $1,395.64 | 85018527 | $114.34 |
| 85018026 | $105.00 | 85018221 | $9.81 | 85018352 | $1,716.84 | 85018528 | $170.20 |
| 85018027 | $175.86 | 85018223 | $75.49 | 85018363 | $26.08 | 85018534 | $613.96 |
| 85018028 | $70.00 | 85018225 | $1.80 | 85018373 | $70.53 | 85018535 | $204.24 |
| 85018029 | $35.00 | 85018229 | $153.92 | 85018391 | $148.88 | 85018536 | $56.08 |
| 85018030 | $210.86 | 85018230 | $186.86 | 85018392 | $178.33 | 85018537 | $68.08 |
| 85018031 | $52.06 | 85018232 | $1.80 | 85018397 | $340.40 | 85018538 | $158.80 |
| 85018033 | $1,162.59 | 85018234 | $150.44 | 85018401 | $95.29 | 85018541 | $227.93 |
| 85018035 | $1,984.43 | 85018237 | $1.80 | 85018402 | $221.60 | 85018545 | $1,361.60 |
| 85018037 | $450.09 | 85018238 | $455.04 | 85018406 | $420.22 | 85018546 | $68.08 |
| 85018038 | $3,608.24 | 85018239 | $414.04 | 85018407 | $87.93 | 85018553 | $175.95 |
| 85018049 | $21.36 | 85018241 | $476.56 | 85018414 | $17.07 | 85018556 | $26.08 |
| 85018056 | $170.20 | 85018242 | $95.28 | 85018432 | $122.68 | 85018559 | $108.18 |
| 85018064 | $95.77 | 85018246 | $145.72 | 85018433 | $244.67 | 85018562 | $16.34 |
| 85018066 | $484.85 | 85018253 | $5,538.46 | 85018438 | $204.24 | 85018567 | $105.00 |
| 85018067 | $476.56 | 85018256 | $720.50 | 85018440 | $1,461.28 | 85018569 | $70.00 |
| 85018069 | $228.80 | 85018257 | $442.52 | 85018442 | $1,702.00 | 85018579 | $2,553.00 |
| 85018075 | $770.28 | 85018265 | $88.71 | 85018450 | $90.06 | 85018580 | $433.04 |
| 85018076 | $204.41 | 85018268 | $680.80 | 85018455 | $928.43 | 85018581 | $483.93 |
| 85018077 | $80.19 | 85018273 | $2,212.60 | 85018460 | $1,409.72 | 85018582 | $305.66 |
| 85018080 | $65.38 | 85018275 | $4,383.31 | 85018462 | $8.22 | 85018585 | $175.68 |
| 85018082 | $101.32 | 85018276 | $1,034.40 | 85018467 | $826.52 | 85018588 | $68.08 |
| 85018086 | $340.40 | 85018282 | $1,903.65 | 85018471 | $3,404.00 | 85018591 | $20.67 |
| 85018092 | $75.01 | 85018285 | $4,948.23 | 85018475 | $355.49 | 85018592 | $15.05 |
| 85018093 | $640.50 | 85018286 | $3,404.00 | 85018481 | $27.72 | 85018593 | $87.26 |
| 85018096 | $44.07 | 85018287 | $2,437.14 | 85018483 | $253.57 | 85018604 | $102.12 |
| 85018097 | $714.84 | 85018288 | $315.15 | 85018485 | $4,080.15 | 85018620 | $22.45 |
| 85018098 | $1,123.32 | 85018289 | $340.40 | 85018486 | $338.38 | 85018622 | $757.39 |
| 85018102 | $19.24 | 85018290 | $680.80 | 85018491 | $127.56 | 85018623 | $244.99 |
| 85018103 | $22.45 | 85018291 | $229.86 | 85018500 | $17.30 | 85018638 | $438.64 |
| 85018121 | $305.60 | 85018299 | $10.39 | 85018502 | $67.08 | 85018641 | $417.10 |
| 85018131 | $272.32 | 85018304 | $30.02 | 85018505 | $597.39 | 85018648 | $141.64 |
| 85018140 | $90.69 | 85018320 | $4,917.24 | 85018506 | $722.80 | 85018650 | $851.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85018652 | $52.93 | 85018832 | $122.15 | 85018953 | $215.81 | 85019072 | $30.39 |
| 85018656 | $1,584.00 | 85018834 | $143.94 | 85018956 | $1,166.20 | 85019083 | $272.32 |
| 85018660 | $374.44 | 85018835 | $90.06 | 85018957 | $367.06 | 85019086 | $165.91 |
| 85018661 | $207.02 | 85018842 | $379.60 | 85018958 | $35.00 | 85019087 | $339.82 |
| 85018662 | $2,260.87 | 85018844 | $52.06 | 85018962 | $52.93 | 85019088 | $264.67 |
| 85018663 | $1,618.75 | 85018846 | $10.84 | 85018964 | $910.49 | 85019091 | $6.09 |
| 85018664 | $78.24 | 85018849 | $109.66 | 85018970 | $1,237.95 | 85019092 | $35.00 |
| 85018666 | $1,369.92 | 85018853 | $40.32 | 85018972 | $8,107.20 | 85019094 | $204.24 |
| 85018667 | $1,040.50 | 85018854 | $288.00 | 85018974 | $1,956.86 | 85019097 | $87.93 |
| 85018673 | $352.95 | 85018862 | $616.02 | 85018975 | $1,971.43 | 85019099 | $55.45 |
| 85018674 | $88.50 | 85018865 | $59.96 | 85018976 | $968.22 | 85019100 | $30.10 |
| 85018684 | $239.36 | 85018867 | $14.48 | 85018977 | $147.62 | 85019106 | $6,025.08 |
| 85018687 | $35.00 | 85018875 | $146.43 | 85018981 | $3,404.00 | 85019109 | $129.88 |
| 85018688 | $90.06 | 85018876 | $226.40 | 85018982 | $210.23 | 85019111 | $52.93 |
| 85018693 | $74.77 | 85018877 | $351.98 | 85018983 | $195.18 | 85019118 | $1,013.31 |
| 85018698 | $1,493.00 | 85018878 | $702.80 | 85018985 | $286.87 | 85019119 | $30.15 |
| 85018704 | $157.93 | 85018879 | $148.36 | 85018986 | $2,068.50 | 85019120 | $1,373.03 |
| 85018709 | $35.00 | 85018880 | $360.70 | 85018991 | $156.47 | 85019125 | $2,553.00 |
| 85018710 | $70.87 | 85018881 | $97.79 | 85018992 | $194.67 | 85019127 | $15.08 |
| 85018711 | $51.03 | 85018882 | $482.81 | 85018994 | $44.91 | 85019132 | $52.16 |
| 85018712 | $215.39 | 85018883 | $92.16 | 85019003 | $1,220.43 | 85019133 | $2,210.71 |
| 85018714 | $236.18 | 85018884 | $1,117.69 | 85019005 | $52.93 | 85019137 | $17.17 |
| 85018716 | $136.16 | 85018885 | $270.47 | 85019007 | $851.00 | 85019139 | $330.40 |
| 85018719 | $322.05 | 85018886 | $90.24 | 85019011 | $72.99 | 85019140 | $180.13 |
| 85018720 | $11.86 | 85018887 | $1,103.64 | 85019012 | $220.73 | 85019142 | $345.21 |
| 85018727 | $364.91 | 85018888 | $597.06 | 85019015 | $8,510.00 | 85019144 | $8.62 |
| 85018728 | $635.20 | 85018889 | $212.35 | 85019016 | $87.93 | 85019145 | $357.41 |
| 85018731 | $3,404.00 | 85018890 | $9,092.00 | 85019017 | $27.32 | 85019147 | $482.41 |
| 85018735 | $212.31 | 85018891 | $353.90 | 85019018 | $70.00 | 85019148 | $1,679.23 |
| 85018736 | $209.99 | 85018904 | $579.39 | 85019019 | $70.00 | 85019159 | $140.00 |
| 85018737 | $420.46 | 85018911 | $404.00 | 85019020 | $52.93 | 85019161 | $1,107.00 |
| 85018757 | $27,232.00 | 85018918 | $246.06 | 85019021 | $68.97 | 85019162 | $291.15 |
| 85018773 | $102.12 | 85018922 | $84.31 | 85019025 | $123.61 | 85019163 | $637.84 |
| 85018780 | $22.17 | 85018930 | $138.82 | 85019029 | $101.34 | 85019169 | $2.27 |
| 85018785 | $1,278.18 | 85018936 | $90.06 | 85019031 | $240.33 | 85019171 | $84.61 |
| 85018792 | $288.81 | 85018937 | $35.87 | 85019033 | $54.97 | 85019179 | $68.08 |
| 85018799 | $1,054.45 | 85018938 | $29.28 | 85019045 | $310.49 | 85019180 | $374.44 |
| 85018800 | $1,702.00 | 85018939 | $387.49 | 85019049 | $132.81 | 85019181 | $39.34 |
| 85018809 | $18.96 | 85018940 | $88.80 | 85019055 | $45.96 | 85019183 | $260.79 |
| 85018814 | $20,886.13 | 85018942 | $105.87 | 85019056 | $282.60 | 85019184 | $891.00 |
| 85018815 | $189.70 | 85018943 | $17.76 | 85019057 | $35.43 | 85019185 | $578.68 |
| 85018816 | $254.77 | 85018944 | $442.72 | 85019060 | $78.19 | 85019186 | $1,068.42 |
| 85018820 | $175.86 | 85018947 | $335.94 | 85019062 | $6,247.29 | 85019191 | $3,246.81 |
| 85018825 | $355.33 | 85018948 | $541.42 | 85019063 | $729.52 | 85019192 | $57.69 |
| 85018827 | $121.56 | 85018949 | $1,147.69 | 85019066 | $181.32 | 85019193 | $116.58 |
| 85018830 | $24.78 | 85018950 | $232.59 | 85019069 | $83.75 | 85019194 | $52.93 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85019195 | $85.14 | 85019355 | $26.08 | 85019504 | $87.93 | 85019659 | $225.94 |
| 85019197 | $52.93 | 85019356 | $102.12 | 85019505 | $542.05 | 85019660 | $35.00 |
| 85019201 | $2.31 | 85019361 | $964.22 | 85019506 | $52.06 | 85019661 | $32.46 |
| 85019207 | $34.04 | 85019368 | $30.10 | 85019512 | $2,110.48 | 85019662 | $75.01 |
| 85019208 | $104.32 | 85019369 | $30.10 | 85019518 | $59.96 | 85019666 | $78.24 |
| 85019214 | $287.63 | 85019380 | $31.58 | 85019519 | $97.55 | 85019669 | $26.61 |
| 85019224 | $81.25 | 85019382 | $35.00 | 85019521 | $19.61 | 85019671 | $28.95 |
| 85019227 | $82.04 | 85019386 | $182.55 | 85019526 | $161.82 | 85019672 | $57.82 |
| 85019231 | $39.28 | 85019390 | $1,497.76 | 85019532 | $50.66 | 85019673 | $474.58 |
| 85019234 | $495.24 | 85019399 | $1,764.38 | 85019534 | $122.06 | 85019675 | $8.18 |
| 85019237 | $58.62 | 85019400 | $78.24 | 85019539 | $193.80 | 85019690 | $104.56 |
| 85019242 | $1,702.00 | 85019402 | $173.71 | 85019554 | $93.35 | 85019698 | $34.04 |
| 85019249 | $120.17 | 85019406 | $1,993.67 | 85019560 | $15.05 | 85019704 | $39.58 |
| 85019250 | $79.20 | 85019407 | $204.24 | 85019561 | $15.05 | 85019707 | $87.93 |
| 85019255 | $35.00 | 85019410 | $204.24 | 85019563 | $30.10 | 85019715 | $15.05 |
| 85019257 | $52.06 | 85019413 | $59.96 | 85019566 | $144.23 | 85019717 | $374.44 |
| 85019259 | $90.06 | 85019422 | $44.91 | 85019573 | $68.08 | 85019718 | $170.20 |
| 85019260 | $40.79 | 85019429 | $118.28 | 85019574 | $47.27 | 85019721 | $238.28 |
| 85019264 | $616.22 | 85019432 | $75.01 | 85019592 | $188.22 | 85019722 | $48.27 |
| 85019265 | $70.00 | 85019433 | $105.12 | 85019608 | $408.48 | 85019724 | $272.32 |
| 85019266 | $30.10 | 85019434 | $59.96 | 85019610 | $52.93 | 85019728 | $17.82 |
| 85019267 | $30.10 | 85019436 | $15.05 | 85019613 | $3,404.00 | 85019731 | $450.08 |
| 85019270 | $3,404.00 | 85019437 | $15.05 | 85019616 | $299.79 | 85019735 | $102.12 |
| 85019275 | $53.97 | 85019439 | $148.05 | 85019618 | $661.04 | 85019737 | $102.48 |
| 85019277 | $352.60 | 85019446 | $3,404.00 | 85019620 | $170.20 | 85019739 | $102.12 |
| 85019281 | $34.04 | 85019447 | $68.08 | 85019622 | $170.20 | 85019747 | $136.16 |
| 85019284 | $604.46 | 85019448 | $403.50 | 85019624 | $499.22 | 85019749 | $340.40 |
| 85019285 | $2,669.55 | 85019450 | $89.78 | 85019625 | $261.70 | 85019752 | $478.72 |
| 85019292 | $167.41 | 85019453 | $68.08 | 85019626 | $1,119.28 | 85019756 | $136.16 |
| 85019293 | $533.26 | 85019454 | $136.16 | 85019628 | $13.09 | 85019757 | $170.17 |
| 85019297 | $658.28 | 85019456 | $180.85 | 85019629 | $297.27 | 85019761 | $578.68 |
| 85019299 | $100.17 | 85019459 | $23.51 | 85019630 | $52.34 | 85019762 | $0.72 |
| 85019301 | $157.93 | 85019461 | $238.28 | 85019631 | $13.09 | 85019764 | $2,382.80 |
| 85019305 | $11.58 | 85019465 | $56.97 | 85019633 | $13.09 | 85019766 | $35.76 |
| 85019310 | $136.16 | 85019471 | $34.04 | 85019634 | $2,573.70 | 85019767 | $374.44 |
| 85019317 | $64.61 | 85019480 | $52.16 | 85019635 | $13.09 | 85019771 | $15.05 |
| 85019320 | $2,261.00 | 85019481 | $764.97 | 85019636 | $438.19 | 85019773 | $59.14 |
| 85019325 | $26.08 | 85019484 | $73.09 | 85019637 | $209.36 | 85019777 | $68.08 |
| 85019326 | $52.16 | 85019485 | $124.30 | 85019638 | $65.43 | 85019786 | $2,669.86 |
| 85019336 | $204.24 | 85019487 | $288.82 | 85019639 | $65.43 | 85019787 | $353.67 |
| 85019339 | $120.24 | 85019491 | $52.93 | 85019640 | $52.34 | 85019788 | $984.25 |
| 85019344 | $1,115.36 | 85019497 | $140.87 | 85019642 | $876.76 | 85019795 | $531.72 |
| 85019345 | $118.95 | 85019500 | $51.77 | 85019643 | $287.87 | 85019801 | $217.67 |
| 85019347 | $91.06 | 85019501 | $175.86 | 85019646 | $1,902.10 | 85019807 | $14.79 |
| 85019352 | $29.46 | 85019502 | $976.62 | 85019647 | $14.37 | 85019808 | $495.51 |
| 85019354 | $56.71 | 85019503 | $192.93 | 85019652 | $136.16 | 85019809 | $964.70 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85019810 | $812.17 | 85020019 | $21.98 | 85020236 | $58.03 | 85020342 | $169.66 |
| 85019828 | $1,838.16 | 85020020 | $108.36 | 85020237 | $48.18 | 85020343 | $9.25 |
| 85019832 | $52.56 | 85020021 | $432.28 | 85020238 | $45.23 | 85020361 | $28.78 |
| 85019834 | $192.21 | 85020023 | $21.72 | 85020241 | $259.38 | 85020365 | $76.11 |
| 85019836 | $49.83 | 85020024 | $306.36 | 85020242 | $136.16 | 85020366 | $1,089.28 |
| 85019838 | $136.16 | 85020025 | $356.11 | 85020243 | $457.22 | 85020368 | $1,135.74 |
| 85019839 | $59.96 | 85020031 | $150.03 | 85020246 | $22.94 | 85020370 | $28.69 |
| 85019848 | $214.15 | 85020036 | $612.72 | 85020249 | $20.45 | 85020371 | $102.12 |
| 85019854 | $136.16 | 85020041 | $1,804.12 | 85020266 | $210.00 | 85020372 | $556.87 |
| 85019858 | $255.14 | 85020043 | $5,752.76 | 85020272 | $1,821.11 | 85020373 | $68.08 |
| 85019868 | $75.01 | 85020052 | $30.02 | 85020287 | $4,901.76 | 85020377 | $827.16 |
| 85019873 | $45.15 | 85020057 | $408.48 | 85020288 | $932.20 | 85020381 | $18.96 |
| 85019880 | $350.75 | 85020058 | $680.80 | 85020289 | $885.04 | 85020384 | $275.56 |
| 85019883 | $87.93 | 85020062 | $408.48 | 85020290 | $374.44 | 85020391 | $52.93 |
| 85019885 | $141.70 | 85020070 | $148.89 | 85020291 | $6,025.08 | 85020392 | $123.80 |
| 85019888 | $102.12 | 85020075 | $408.48 | 85020292 | $1,361.60 | 85020394 | $105.87 |
| 85019889 | $527.65 | 85020077 | $1,293.52 | 85020293 | $541.00 | 85020396 | $282.60 |
| 85019893 | $486.86 | 85020081 | $51.92 | 85020294 | $1,021.20 | 85020399 | $102.12 |
| 85019896 | $104.32 | 85020087 | $91.24 | 85020295 | $1,200.28 | 85020414 | $299.20 |
| 85019898 | $510.29 | 85020091 | $303.28 | 85020297 | $2,413.16 | 85020415 | $74.30 |
| 85019899 | $392.13 | 85020092 | $432.43 | 85020298 | $2,305.32 | 85020420 | $517.43 |
| 85019908 | $172.26 | 85020093 | $114.42 | 85020299 | $306.36 | 85020421 | $302.03 |
| 85019909 | $127.65 | 85020100 | $35.00 | 85020300 | $680.80 | 85020423 | $87.93 |
| 85019911 | $39.95 | 85020101 | $87.72 | 85020301 | $6,603.76 | 85020424 | $3.08 |
| 85019913 | $155.02 | 85020105 | $542.59 | 85020302 | $7,080.32 | 85020425 | $437.45 |
| 85019915 | $62.56 | 85020111 | $680.80 | 85020303 | $1,531.80 | 85020426 | $136.16 |
| 85019916 | $483.93 | 85020113 | $11.11 | 85020304 | $3,404.00 | 85020429 | $3,603.55 |
| 85019918 | $102.12 | 85020114 | $577.47 | 85020305 | $35.79 | 85020434 | $45.15 |
| 85019923 | $357.61 | 85020123 | $408.48 | 85020306 | $1,726.00 | 85020448 | $86.70 |
| 85019930 | $58.58 | 85020132 | $694.40 | 85020307 | $2,777.72 | 85020449 | $44.36 |
| 85019932 | $190.05 | 85020133 | $75.01 | 85020308 | $102.12 | 85020452 | $60.30 |
| 85019933 | $111.03 | 85020141 | $483.14 | 85020309 | $19,334.72 | 85020457 | $195.22 |
| 85019941 | $885.04 | 85020142 | $86.32 | 85020310 | $272.32 | 85020460 | $239.73 |
| 85019964 | $92.91 | 85020146 | $46.32 | 85020312 | $919.08 | 85020463 | $315.36 |
| 85019974 | $59.96 | 85020147 | $20.03 | 85020313 | $1,361.60 | 85020469 | $49.60 |
| 85019975 | $20.25 | 85020153 | $560.78 | 85020314 | $1,123.32 | 85020470 | $63.78 |
| 85019976 | $4,295.23 | 85020160 | $10.12 | 85020315 | $1,225.44 | 85020473 | $2.19 |
| 85019979 | $95.53 | 85020172 | $146.09 | 85020316 | $1,293.52 | 85020474 | $13.67 |
| 85019999 | $11.90 | 85020177 | $59.15 | 85020317 | $4,391.50 | 85020476 | $24.44 |
| 85020004 | $243.11 | 85020179 | $170.20 | 85020319 | $45.15 | 85020480 | $306.36 |
| 85020005 | $6.53 | 85020180 | $90.31 | 85020320 | $102.12 | 85020481 | $287.26 |
| 85020006 | $68.08 | 85020216 | $293.85 | 85020330 | $105.56 | 85020482 | $123.78 |
| 85020015 | $21.76 | 85020219 | $107.58 | 85020331 | $62.94 | 85020488 | $14.79 |
| 85020016 | $238.28 | 85020220 | $63.90 | 85020334 | $78.24 | 85020493 | $231.38 |
| 85020017 | $204.24 | 85020221 | $111.33 | 85020338 | $71.53 | 85020495 | $43.97 |
| 85020018 | $79.46 | 85020234 | $838.77 | 85020341 | $4.70 | 85020501 | $42.11 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85020502 | $71.79 | 85020659 | $64.96 | 85020921 | $68.08 | 85021039 | $532.55 |
| 85020506 | $345.20 | 85020665 | $30.17 | 85020923 | $612.72 | 85021042 | $1,252.22 |
| 85020509 | $1,056.69 | 85020672 | $35.00 | 85020924 | $1,021.20 | 85021043 | $13.49 |
| 85020512 | $175.43 | 85020673 | $41.03 | 85020927 | $105.00 | 85021048 | $612.72 |
| 85020529 | $138.26 | 85020675 | $500.63 | 85020931 | $125.23 | 85021050 | $75.01 |
| 85020531 | $102.12 | 85020679 | $458.47 | 85020937 | $77.39 | 85021064 | $10,212.00 |
| 85020535 | $52.93 | 85020685 | $68.08 | 85020938 | $34.04 | 85021071 | $102.12 |
| 85020540 | $90.06 | 85020687 | $64.21 | 85020945 | $608.64 | 85021075 | $0.07 |
| 85020541 | $165.08 | 85020688 | $377.16 | 85020946 | $76.86 | 85021077 | $138.08 |
| 85020548 | $88.73 | 85020693 | $162.98 | 85020947 | $66.37 | 85021080 | $142.74 |
| 85020553 | $34.04 | 85020694 | $26.08 | 85020949 | $35.00 | 85021086 | $408.48 |
| 85020554 | $102.12 | 85020695 | $631.34 | 85020957 | $90.06 | 85021094 | $159.15 |
| 85020557 | $42.35 | 85020698 | $500.63 | 85020960 | $89.14 | 85021096 | $340.40 |
| 85020558 | $75.01 | 85020699 | $87.84 | 85020961 | $14.09 | 85021101 | $1,681.50 |
| 85020559 | $52.93 | 85020708 | $643.15 | 85020967 | $470.00 | 85021102 | $92.50 |
| 85020560 | $30.10 | 85020709 | $541.03 | 85020969 | $610.74 | 85021112 | $10.12 |
| 85020569 | $407.16 | 85020714 | $33.42 | 85020972 | $77.37 | 85021118 | $365.25 |
| 85020577 | $329.80 | 85020715 | $418.14 | 85020973 | $156.97 | 85021119 | $105.12 |
| 85020583 | $7.60 | 85020716 | $304.67 | 85020974 | $90.06 | 85021124 | $124.10 |
| 85020584 | $245.86 | 85020717 | $467.56 | 85020975 | $122.93 | 85021125 | $141.85 |
| 85020585 | $105.00 | 85020723 | $1,546.49 | 85020978 | $117.79 | 85021137 | $68.08 |
| 85020586 | $33.92 | 85020724 | $6,165.50 | 85020979 | $636.05 | 85021145 | $35.00 |
| 85020594 | $4.91 | 85020744 | $50.64 | 85020981 | $52.93 | 85021164 | $408.48 |
| 85020599 | $112.34 | 85020758 | $2,553.00 | 85020983 | $294.96 | 85021168 | $169.03 |
| 85020601 | $151.91 | 85020763 | $2,899.68 | 85020984 | $70.00 | 85021176 | $563.52 |
| 85020603 | $26.96 | 85020772 | $70.00 | 85020986 | $753.84 | 85021180 | $1,872.20 |
| 85020604 | $1,330.42 | 85020774 | $140.00 | 85020987 | $1,060.08 | 85021183 | $20.08 |
| 85020608 | $476.56 | 85020787 | $141.51 | 85020988 | $424.03 | 85021186 | $44.60 |
| 85020611 | $272.32 | 85020798 | $4.61 | 85020990 | $47.11 | 85021189 | $911.80 |
| 85020612 | $1,248.16 | 85020801 | $15.86 | 85020991 | $52.93 | 85021191 | $378.77 |
| 85020613 | $7,454.76 | 85020814 | $102.12 | 85020992 | $152.52 | 85021196 | $94.56 |
| 85020614 | $471.19 | 85020823 | $230.88 | 85020993 | $824.51 | 85021205 | $104.65 |
| 85020615 | $815.88 | 85020825 | $1,088.15 | 85020994 | $94.23 | 85021214 | $15.08 |
| 85020616 | $60.34 | 85020830 | $67.73 | 85020996 | $314.65 | 85021215 | $721.00 |
| 85020617 | $102.12 | 85020846 | $63.28 | 85021010 | $348.35 | 85021216 | $1,548.03 |
| 85020623 | $748.66 | 85020847 | $109.89 | 85021012 | $800.95 | 85021217 | $442.52 |
| 85020627 | $60.34 | 85020851 | $13.80 | 85021013 | $35.00 | 85021218 | $136.16 |
| 85020628 | $15.05 | 85020855 | $26.60 | 85021021 | $198.24 | 85021219 | $136.16 |
| 85020636 | $442.52 | 85020862 | $63.91 | 85021024 | $164.90 | 85021221 | $102.12 |
| 85020639 | $408.48 | 85020866 | $314.08 | 85021025 | $231.14 | 85021222 | $96.03 |
| 85020642 | $102.12 | 85020886 | $433.27 | 85021028 | $493.78 | 85021223 | $218.31 |
| 85020648 | $41.97 | 85020891 | $73.80 | 85021032 | $88.80 | 85021224 | $1,842.27 |
| 85020649 | $104.13 | 85020905 | $36.45 | 85021034 | $90.06 | 85021231 | $68.08 |
| 85020650 | $26.08 | 85020906 | $135.81 | 85021035 | $117.79 | 85021236 | $268.59 |
| 85020651 | $25.52 | 85020908 | $244.81 | 85021036 | $400.48 | 85021240 | $476.56 |
| 85020655 | $1,823.00 | 85020910 | $594.55 | 85021037 | $117.79 | 85021244 | $369.55 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85021252 | $9.82 | 85021472 | $70.87 | 85021665 | $794.02 | 85021804 | $76.10 |
| 85021260 | $1,058.88 | 85021480 | $52.16 | 85021674 | $510.60 | 85021805 | $148.68 |
| 85021261 | $35.00 | 85021506 | $52.16 | 85021676 | $113.91 | 85021807 | $560.49 |
| 85021268 | $506.19 | 85021512 | $77.37 | 85021678 | $443.80 | 85021808 | $31.27 |
| 85021271 | $570.38 | 85021513 | $115.26 | 85021681 | $3,466.15 | 85021810 | $2,096.04 |
| 85021277 | $575.25 | 85021517 | $742.78 | 85021688 | $550.09 | 85021811 | $3,404.00 |
| 85021278 | $20.60 | 85021519 | $3,986.00 | 85021690 | $867.37 | 85021812 | $253.34 |
| 85021280 | $34.13 | 85021525 | $58.91 | 85021692 | $3,475.73 | 85021813 | $182.38 |
| 85021281 | $316.80 | 85021527 | $70.00 | 85021707 | $97.32 | 85021814 | $68.08 |
| 85021282 | $70.00 | 85021531 | $709.94 | 85021711 | $267.63 | 85021815 | $680.80 |
| 85021283 | $35.00 | 85021539 | $59.96 | 85021716 | $176.59 | 85021816 | $714.84 |
| 85021285 | $75.01 | 85021542 | $12.76 | 85021722 | $75.01 | 85021817 | $272.32 |
| 85021286 | $483.19 | 85021544 | $3,449.25 | 85021726 | $824.91 | 85021818 | $680.80 |
| 85021289 | $12.00 | 85021547 | $172.64 | 85021729 | $394.30 | 85021819 | $851.00 |
| 85021291 | $919.08 | 85021550 | $103.51 | 85021734 | $475.50 | 85021822 | $28.17 |
| 85021292 | $370.73 | 85021552 | $29.17 | 85021735 | $93.35 | 85021824 | $78.79 |
| 85021295 | $83.43 | 85021558 | $10.06 | 85021736 | $330.16 | 85021833 | $31.58 |
| 85021305 | $10.06 | 85021559 | $222.12 | 85021738 | $24.64 | 85021841 | $34.04 |
| 85021319 | $18.56 | 85021571 | $24.74 | 85021739 | $105.00 | 85021842 | $1,056.00 |
| 85021325 | $102.12 | 85021579 | $397.95 | 85021741 | $122.06 | 85021847 | $136.16 |
| 85021332 | $646.76 | 85021591 | $217.96 | 85021743 | $90.06 | 85021850 | $955.40 |
| 85021349 | $309.66 | 85021594 | $116.59 | 85021745 | $306.39 | 85021851 | $302.34 |
| 85021350 | $14.27 | 85021595 | $96.23 | 85021746 | $535.09 | 85021854 | $0.41 |
| 85021352 | $49.52 | 85021596 | $61.26 | 85021747 | $100.80 | 85021866 | $154.24 |
| 85021374 | $83.58 | 85021600 | $159.10 | 85021748 | $45.15 | 85021875 | $851.00 |
| 85021377 | $17.93 | 85021604 | $1,395.12 | 85021751 | $571.20 | 85021876 | $164.17 |
| 85021378 | $480.81 | 85021605 | $175.21 | 85021752 | $30.10 | 85021878 | $816.96 |
| 85021379 | $44.91 | 85021607 | $904.71 | 85021753 | $345.21 | 85021881 | $1,584.00 |
| 85021387 | $105.12 | 85021610 | $180.13 | 85021754 | $75.01 | 85021883 | $161.70 |
| 85021394 | $476.56 | 85021613 | $555.63 | 85021757 | $170.20 | 85021887 | $930.51 |
| 85021398 | $123.69 | 85021614 | $1,084.98 | 85021758 | $247.01 | 85021893 | $885.04 |
| 85021399 | $275.48 | 85021615 | $81.34 | 85021759 | $68.08 | 85021896 | $209.99 |
| 85021410 | $18.84 | 85021618 | $63,747.43 | 85021760 | $210.86 | 85021913 | $52.06 |
| 85021415 | $170.20 | 85021625 | $35,571.80 | 85021764 | $2,280.68 | 85021918 | $10.61 |
| 85021420 | $492.48 | 85021626 | $1,770.08 | 85021770 | $143.45 | 85021924 | $34.04 |
| 85021422 | $168.55 | 85021627 | $987.16 | 85021773 | $62.05 | 85021928 | $1.80 |
| 85021424 | $342.21 | 85021630 | $426.91 | 85021777 | $60.30 | 85021933 | $1.80 |
| 85021428 | $35.87 | 85021633 | $5,018.55 | 85021779 | $743.94 | 85021934 | $1.80 |
| 85021432 | $35.64 | 85021638 | $610.09 | 85021783 | $113.05 | 85021950 | $23.08 |
| 85021436 | $62.77 | 85021639 | $781.62 | 85021785 | $342.23 | 85021951 | $102.12 |
| 85021437 | $115.41 | 85021640 | $575.98 | 85021788 | $745.21 | 85021952 | $4.41 |
| 85021439 | $134.98 | 85021642 | $162.30 | 85021790 | $70.00 | 85021955 | $174.17 |
| 85021444 | $170.20 | 85021645 | $1,429.68 | 85021793 | $3,369.96 | 85021956 | $15.02 |
| 85021447 | $156.47 | 85021655 | $34.04 | 85021797 | $957.79 | 85021958 | $60.88 |
| 85021450 | $10.06 | 85021662 | $29.47 | 85021800 | $1.80 | 85021960 | $225.86 |
| 85021467 | $3,404.00 | 85021663 | $197.28 | 85021801 | $52.88 | 85021961 | $646.76 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85021962 | $1,334.93 | 85022138 | $747.61 | 85022291 | $70.87 | 85022426 | $102.12 |
| 85021963 | $237.12 | 85022144 | $510.60 | 85022292 | $39.06 | 85022432 | $3,404.00 |
| 85021971 | $919.08 | 85022145 | $140.87 | 85022293 | $272.32 | 85022433 | $343.65 |
| 85021973 | $526.39 | 85022146 | $59.96 | 85022295 | $212.31 | 85022434 | $15.66 |
| 85021978 | $1,259.48 | 85022148 | $2,126.38 | 85022296 | $178.27 | 85022439 | $42.28 |
| 85021979 | $93.51 | 85022152 | $2,314.72 | 85022303 | $254.77 | 85022448 | $223.08 |
| 85021980 | $59.95 | 85022158 | $1,351.13 | 85022305 | $204.24 | 85022450 | $204.99 |
| 85021984 | $408.48 | 85022159 | $30.15 | 85022308 | $3,850.33 | 85022459 | $958.39 |
| 85021988 | $102.12 | 85022163 | $3.35 | 85022309 | $163.73 | 85022460 | $68.08 |
| 85021989 | $1,834.64 | 85022170 | $52.95 | 85022311 | $865.76 | 85022465 | $1,406.40 |
| 85021993 | $374.44 | 85022171 | $36.55 | 85022312 | $144.23 | 85022468 | $23.80 |
| 85021997 | $78.12 | 85022172 | $24.29 | 85022316 | $286.77 | 85022471 | $9.84 |
| 85022008 | $170.20 | 85022176 | $214.67 | 85022324 | $102.12 | 85022473 | $59.05 |
| 85022009 | $307.32 | 85022181 | $2,049.50 | 85022333 | $15.05 | 85022474 | $86.48 |
| 85022010 | $132.32 | 85022183 | $578.68 | 85022337 | $907.41 | 85022478 | $87.93 |
| 85022011 | $597.58 | 85022189 | $34.13 | 85022338 | $11.22 | 85022482 | $105.86 |
| 85022012 | $371.45 | 85022191 | $88.14 | 85022339 | $15.00 | 85022488 | $238.28 |
| 85022016 | $1,680.24 | 85022195 | $29.57 | 85022340 | $35.87 | 85022491 | $110.90 |
| 85022018 | $1,702.00 | 85022201 | $35.00 | 85022341 | $37.04 | 85022492 | $161.43 |
| 85022024 | $303.15 | 85022202 | $212.31 | 85022345 | $151.97 | 85022496 | $238.28 |
| 85022026 | $1,327.56 | 85022207 | $87.93 | 85022346 | $68.67 | 85022503 | $105.12 |
| 85022032 | $75.01 | 85022211 | $52.93 | 85022351 | $387.64 | 85022504 | $43.29 |
| 85022037 | $1,047.50 | 85022216 | $646.76 | 85022357 | $238.28 | 85022506 | $18.15 |
| 85022042 | $35.00 | 85022218 | $35.00 | 85022358 | $151.97 | 85022509 | $297.23 |
| 85022043 | $544.64 | 85022226 | $1,361.60 | 85022363 | $419.48 | 85022513 | $105.00 |
| 85022047 | $3,404.00 | 85022227 | $267.47 | 85022364 | $133.00 | 85022514 | $109.27 |
| 85022053 | $1,855.74 | 85022232 | $357.60 | 85022370 | $340.40 | 85022515 | $29.72 |
| 85022054 | $1,167.50 | 85022234 | $68.08 | 85022381 | $332.52 | 85022520 | $335.78 |
| 85022056 | $197.20 | 85022235 | $56.58 | 85022382 | $2,859.36 | 85022527 | $48.66 |
| 85022060 | $4,402.75 | 85022236 | $52.93 | 85022384 | $323.33 | 85022528 | $70.87 |
| 85022061 | $421.80 | 85022239 | $679.19 | 85022388 | $34.04 | 85022530 | $510.60 |
| 85022066 | $49.71 | 85022240 | $638.70 | 85022389 | $1,419.04 | 85022534 | $1,626.36 |
| 85022069 | $193.05 | 85022248 | $374.44 | 85022391 | $33.58 | 85022535 | $136.16 |
| 85022072 | $2,212.60 | 85022249 | $20,880.00 | 85022392 | $987.16 | 85022537 | $444.32 |
| 85022085 | $378.70 | 85022255 | $33.86 | 85022393 | $97.10 | 85022538 | $238.28 |
| 85022086 | $89.38 | 85022256 | $170.20 | 85022395 | $224.55 | 85022540 | $68.08 |
| 85022087 | $17.46 | 85022257 | $68.08 | 85022400 | $204.45 | 85022546 | $8.04 |
| 85022096 | $99.31 | 85022263 | $68.08 | 85022401 | $134.98 | 85022548 | $681.90 |
| 85022098 | $177.75 | 85022264 | $238.28 | 85022402 | $346.36 | 85022552 | $340.40 |
| 85022101 | $100.45 | 85022267 | $255.80 | 85022405 | $851.88 | 85022553 | $204.24 |
| 85022103 | $1,974.32 | 85022268 | $86.70 | 85022408 | $32.05 | 85022555 | $107.73 |
| 85022109 | $134.62 | 85022276 | $2,054.67 | 85022410 | $17.93 | 85022568 | $159.30 |
| 85022111 | $1,384.05 | 85022280 | $170.20 | 85022411 | $435.27 | 85022571 | $7.43 |
| 85022118 | $345.21 | 85022281 | $254.77 | 85022414 | $9,194.23 | 85022572 | $41.64 |
| 85022119 | $424.62 | 85022282 | $302.75 | 85022416 | $224.36 | 85022574 | $105.00 |
| 85022123 | $70.00 | 85022290 | $192.06 | 85022424 | $1,872.20 | 85022578 | $114.67 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85022579 | $3,315.50 | 85022729 | $52.93 | 85022865 | $71.52 | 85022996 | $52.93 |
| 85022581 | $987.16 | 85022732 | $851.00 | 85022868 | $442.52 | 85022997 | $1.78 |
| 85022589 | $417.53 | 85022737 | $264.89 | 85022869 | $31.46 | 85023006 | $10.35 |
| 85022591 | $204.24 | 85022738 | $52.93 | 85022875 | $297.23 | 85023008 | $2,076.44 |
| 85022595 | $8,485.21 | 85022739 | $87.93 | 85022876 | $1,123.32 | 85023010 | $34.04 |
| 85022600 | $539.01 | 85022740 | $136.16 | 85022879 | $919.08 | 85023012 | $49.47 |
| 85022601 | $745.10 | 85022743 | $12,711.22 | 85022883 | $89.20 | 85023018 | $1,736.00 |
| 85022602 | $22.16 | 85022747 | $104.26 | 85022884 | $639.49 | 85023019 | $53.97 |
| 85022603 | $114.63 | 85022749 | $435.03 | 85022887 | $134.98 | 85023022 | $2,215.87 |
| 85022605 | $3,970.70 | 85022750 | $102.12 | 85022890 | $34.04 | 85023023 | $15.05 |
| 85022606 | $116.25 | 85022751 | $134.98 | 85022894 | $147.23 | 85023032 | $14.06 |
| 85022608 | $1,896.83 | 85022753 | $68.16 | 85022895 | $3,404.00 | 85023034 | $2,261.00 |
| 85022609 | $645.77 | 85022758 | $28.09 | 85022900 | $356.72 | 85023038 | $52.16 |
| 85022610 | $2,509.83 | 85022764 | $35.00 | 85022903 | $145.51 | 85023040 | $2,261.00 |
| 85022611 | $2,825.32 | 85022766 | $210.00 | 85022905 | $1,826.36 | 85023041 | $52.16 |
| 85022612 | $2,259.56 | 85022768 | $15.08 | 85022907 | $1,015.93 | 85023045 | $102.12 |
| 85022616 | $179.17 | 85022771 | $29.57 | 85022913 | $62.03 | 85023049 | $52.16 |
| 85022618 | $544.64 | 85022776 | $73.93 | 85022916 | $562.82 | 85023052 | $444.80 |
| 85022619 | $30.10 | 85022777 | $59.40 | 85022917 | $2,291.80 | 85023054 | $63.78 |
| 85022626 | $680.80 | 85022780 | $122.06 | 85022918 | $35.87 | 85023059 | $193.80 |
| 85022632 | $378.80 | 85022784 | $455.18 | 85022920 | $54.08 | 85023060 | $536.68 |
| 85022633 | $456.56 | 85022785 | $1,349.91 | 85022922 | $527.93 | 85023063 | $26.08 |
| 85022634 | $86.80 | 85022789 | $15.08 | 85022923 | $476.56 | 85023065 | $208.13 |
| 85022649 | $168.81 | 85022796 | $338.75 | 85022924 | $70.00 | 85023066 | $442.52 |
| 85022651 | $222.00 | 85022803 | $173.75 | 85022927 | $171.90 | 85023075 | $68.08 |
| 85022655 | $51.42 | 85022805 | $360.02 | 85022928 | $11.33 | 85023076 | $68.08 |
| 85022656 | $135.74 | 85022806 | $1,301.20 | 85022931 | $388.02 | 85023088 | $68.08 |
| 85022657 | $854.08 | 85022807 | $78.05 | 85022932 | $1,395.64 | 85023097 | $750.00 |
| 85022659 | $515.74 | 85022810 | $30.15 | 85022938 | $91.75 | 85023098 | $233.16 |
| 85022668 | $277.13 | 85022811 | $255.14 | 85022940 | $30.10 | 85023099 | $37.01 |
| 85022669 | $102.02 | 85022812 | $157.06 | 85022945 | $81.25 | 85023104 | $192.00 |
| 85022670 | $246.11 | 85022816 | $335.93 | 85022947 | $1,053.86 | 85023114 | $33.38 |
| 85022673 | $92.20 | 85022817 | $10,212.00 | 85022949 | $96.44 | 85023118 | $130.40 |
| 85022674 | $172.64 | 85022822 | $328.03 | 85022952 | $391.76 | 85023121 | $460.80 |
| 85022683 | $87.72 | 85022823 | $330.16 | 85022955 | $208.63 | 85023123 | $369.13 |
| 85022686 | $2,219.81 | 85022825 | $87.93 | 85022958 | $204.24 | 85023124 | $11.83 |
| 85022688 | $136.16 | 85022826 | $851.00 | 85022968 | $107.15 | 85023126 | $510.60 |
| 85022691 | $408.48 | 85022833 | $1,021.20 | 85022970 | $42.12 | 85023127 | $201.71 |
| 85022705 | $420.77 | 85022834 | $851.00 | 85022976 | $131.25 | 85023128 | $49.03 |
| 85022707 | $782.92 | 85022849 | $150.62 | 85022979 | $1,645.15 | 85023134 | $78.00 |
| 85022708 | $6,808.00 | 85022850 | $200.87 | 85022980 | $35.00 | 85023142 | $714.84 |
| 85022713 | $158.80 | 85022851 | $123.80 | 85022984 | $717.92 | 85023148 | $59.96 |
| 85022715 | $15.05 | 85022853 | $52.93 | 85022986 | $140.00 | 85023150 | $24.71 |
| 85022721 | $1,181.98 | 85022858 | $722.96 | 85022988 | $27.74 | 85023153 | $89.04 |
| 85022724 | $3,404.00 | 85022859 | $242.11 | 85022992 | $105.00 | 85023154 | $59.96 |
| 85022727 | $3,404.00 | 85022861 | $101.28 | 85022993 | $35.00 | 85023156 | $15.05 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85023167 | $166.41 | 85023360 | $38.05 | 85023563 | $714.84 | 85023763 | $374.44 |
| 85023168 | $369.13 | 85023361 | $170.11 | 85023569 | $136.16 | 85023772 | $170.20 |
| 85023171 | $136.16 | 85023362 | $26.17 | 85023574 | $442.52 | 85023773 | $272.32 |
| 85023172 | $1,055.24 | 85023363 | $65.43 | 85023577 | $90.06 | 85023774 | $1,838.16 |
| 85023173 | $136.16 | 85023364 | $489.00 | 85023578 | $959.40 | 85023783 | $374.44 |
| 85023174 | $204.24 | 85023367 | $94.25 | 85023580 | $60.20 | 85023784 | $408.48 |
| 85023175 | $131.50 | 85023370 | $12.34 | 85023592 | $68.06 | 85023785 | $204.24 |
| 85023176 | $790.86 | 85023375 | $59.96 | 85023594 | $123.51 | 85023787 | $15.05 |
| 85023177 | $383.26 | 85023385 | $680.80 | 85023607 | $4.91 | 85023792 | $107.38 |
| 85023178 | $161.60 | 85023391 | $469.43 | 85023610 | $204.24 | 85023798 | $1,702.00 |
| 85023180 | $22.23 | 85023393 | $28.91 | 85023611 | $1,920.82 | 85023799 | $107.38 |
| 85023184 | $52.93 | 85023395 | $311.38 | 85023615 | $574.06 | 85023800 | $454.71 |
| 85023187 | $170.20 | 85023396 | $450.78 | 85023618 | $631.56 | 85023804 | $35.00 |
| 85023193 | $122.02 | 85023407 | $139.13 | 85023628 | $2,384.80 | 85023813 | $205.72 |
| 85023198 | $1,518.86 | 85023410 | $4,084.80 | 85023629 | $662.58 | 85023814 | $112.04 |
| 85023199 | $105.46 | 85023420 | $13.66 | 85023632 | $4,637.00 | 85023817 | $3,404.00 |
| 85023203 | $1,089.28 | 85023424 | $34.85 | 85023634 | $19.66 | 85023819 | $1,077.30 |
| 85023204 | $1,637.50 | 85023425 | $504.18 | 85023637 | $2,420.45 | 85023821 | $55.45 |
| 85023207 | $110.50 | 85023431 | $145.49 | 85023639 | $77.91 | 85023829 | $170.20 |
| 85023208 | $1,191.40 | 85023434 | $1,191.40 | 85023652 | $70.00 | 85023831 | $1,225.44 |
| 85023222 | $175.94 | 85023436 | $15.05 | 85023667 | $953.12 | 85023835 | $78.67 |
| 85023224 | $174.13 | 85023439 | $102.12 | 85023668 | $20.10 | 85023836 | $272.32 |
| 85023225 | $1,552.99 | 85023443 | $35.00 | 85023672 | $11.22 | 85023837 | $5.45 |
| 85023226 | $158.80 | 85023444 | $102.12 | 85023683 | $56.68 | 85023839 | $68.08 |
| 85023228 | $119.46 | 85023455 | $204.24 | 85023685 | $61.94 | 85023840 | $119.09 |
| 85023241 | $391.82 | 85023458 | $102.12 | 85023686 | $211.05 | 85023844 | $302.42 |
| 85023244 | $3,404.00 | 85023469 | $133.49 | 85023694 | $30.10 | 85023846 | $238.28 |
| 85023252 | $368.50 | 85023470 | $444.04 | 85023696 | $27.76 | 85023857 | $31.77 |
| 85023253 | $3,404.00 | 85023471 | $15.05 | 85023699 | $433.04 | 85023858 | $555.38 |
| 85023256 | $75.01 | 85023472 | $170.20 | 85023700 | $88.13 | 85023864 | $60.10 |
| 85023258 | $21.75 | 85023475 | $68.08 | 85023709 | $76.43 | 85023868 | $1,026.61 |
| 85023262 | $248.10 | 85023478 | $102.12 | 85023712 | $171.59 | 85023869 | $21.52 |
| 85023270 | $118.63 | 85023479 | $374.44 | 85023717 | $83.74 | 85023873 | $52.16 |
| 85023277 | $15.05 | 85023482 | $374.44 | 85023718 | $475.24 | 85023874 | $565.00 |
| 85023339 | $320.03 | 85023487 | $34.04 | 85023727 | $119.95 | 85023877 | $7,105.00 |
| 85023341 | $238.28 | 85023488 | $594.62 | 85023728 | $1,065.73 | 85023889 | $1,230.13 |
| 85023344 | $52.06 | 85023509 | $238.83 | 85023734 | $646.76 | 85023896 | $1,849.50 |
| 85023346 | $175.30 | 85023511 | $170.20 | 85023736 | $481.42 | 85023897 | $104.91 |
| 85023347 | $351.44 | 85023515 | $6,028.09 | 85023739 | $89.44 | 85023901 | $123.16 |
| 85023348 | $91.60 | 85023529 | $1,021.20 | 85023748 | $8.51 | 85023903 | $510.60 |
| 85023349 | $2,956.50 | 85023530 | $1,128.02 | 85023754 | $735.57 | 85023908 | $578.68 |
| 85023350 | $65.43 | 85023531 | $654.15 | 85023757 | $612.72 | 85023917 | $626.88 |
| 85023355 | $414.22 | 85023538 | $340.40 | 85023759 | $782.92 | 85023918 | $340.40 |
| 85023356 | $65.43 | 85023553 | $68.08 | 85023760 | $1,702.00 | 85023929 | $44.79 |
| 85023358 | $91.60 | 85023559 | $43.43 | 85023761 | $340.40 | 85023932 | $54.46 |
| 85023359 | $209.36 | 85023562 | $612.72 | 85023762 | $3,914.60 | 85023937 | $148.88 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85023939 | $759.08 | 85024076 | $36.15 | 85024295 | $45.40 | 85024525 | $136.16 |
| 85023955 | $746.28 | 85024087 | $115.50 | 85024297 | $33.67 | 85024529 | $2,230.66 |
| 85023962 | $4.02 | 85024091 | $272.32 | 85024300 | $34.59 | 85024532 | $857.40 |
| 85023963 | $1,292.83 | 85024093 | $451.49 | 85024303 | $68.08 | 85024533 | $396.49 |
| 85023964 | $442.52 | 85024094 | $68.08 | 85024305 | $192.93 | 85024538 | $34.04 |
| 85023966 | $3.70 | 85024099 | $136.16 | 85024307 | $33.92 | 85024539 | $2,862.14 |
| 85023984 | $23.77 | 85024102 | $52.93 | 85024310 | $136.16 | 85024542 | $52.93 |
| 85023997 | $1,079.33 | 85024104 | $60.78 | 85024313 | $30.44 | 85024545 | $136.16 |
| 85024006 | $4,233.54 | 85024105 | $367.35 | 85024314 | $25.12 | 85024546 | $466.65 |
| 85024009 | $259.62 | 85024108 | $1,076.66 | 85024321 | $172.66 | 85024547 | $85.74 |
| 85024010 | $7,839.50 | 85024115 | $30.10 | 85024334 | $6,433.56 | 85024548 | $6,808.00 |
| 85024011 | $3,424.61 | 85024117 | $353.73 | 85024337 | $136.16 | 85024559 | $69.07 |
| 85024013 | $476.56 | 85024119 | $102.12 | 85024340 | $122.08 | 85024567 | $99.53 |
| 85024015 | $68.08 | 85024135 | $70.87 | 85024343 | $20.11 | 85024568 | $65.93 |
| 85024016 | $1,200.24 | 85024145 | $28.18 | 85024347 | $2,372.36 | 85024571 | $23.63 |
| 85024018 | $4,911.66 | 85024147 | $136.16 | 85024370 | $68.08 | 85024572 | $13.80 |
| 85024020 | $374.44 | 85024150 | $6,340.32 | 85024372 | $90.50 | 85024574 | $8.59 |
| 85024021 | $544.64 | 85024156 | $1,134.50 | 85024376 | $131.33 | 85024609 | $60.01 |
| 85024022 | $244.67 | 85024158 | $374.44 | 85024386 | $177.13 | 85024615 | $87.30 |
| 85024023 | $3,472.08 | 85024169 | $103.50 | 85024388 | $30.17 | 85024618 | $10.35 |
| 85024024 | $1,157.36 | 85024170 | $66.96 | 85024389 | $69.17 | 85024624 | $59.96 |
| 85024025 | $612.72 | 85024171 | $30.15 | 85024393 | $92.00 | 85024626 | $150.03 |
| 85024026 | $35.79 | 85024196 | $71.72 | 85024394 | $89.82 | 85024628 | $842.77 |
| 85024027 | $402.79 | 85024201 | $210.29 | 85024395 | $120.67 | 85024629 | $24.52 |
| 85024028 | $3,778.44 | 85024203 | $87.93 | 85024396 | $86.64 | 85024633 | $70.16 |
| 85024029 | $953.12 | 85024204 | $70.87 | 85024401 | $23.61 | 85024645 | $39.18 |
| 85024030 | $12,254.40 | 85024212 | $923.31 | 85024405 | $30.17 | 85024646 | $442.52 |
| 85024031 | $476.56 | 85024213 | $133.39 | 85024410 | $232.14 | 85024652 | $52.63 |
| 85024032 | $58.56 | 85024215 | $23.70 | 85024416 | $30.17 | 85024657 | $150.79 |
| 85024033 | $102.12 | 85024228 | $2,487.00 | 85024417 | $89.77 | 85024660 | $374.44 |
| 85024034 | $1,361.60 | 85024233 | $450.84 | 85024418 | $86.24 | 85024661 | $136.16 |
| 85024035 | $34.04 | 85024237 | $65.74 | 85024430 | $508.19 | 85024662 | $170.20 |
| 85024036 | $2,280.68 | 85024238 | $165.08 | 85024439 | $14.45 | 85024668 | $32.18 |
| 85024037 | $851.00 | 85024252 | $36.44 | 85024440 | $217.08 | 85024669 | $3,404.00 |
| 85024038 | $442.52 | 85024261 | $90.06 | 85024466 | $489.66 | 85024681 | $1,702.00 |
| 85024040 | $30.10 | 85024268 | $137.37 | 85024470 | $35.27 | 85024684 | $468.85 |
| 85024049 | $170.20 | 85024274 | $78.11 | 85024472 | $476.56 | 85024686 | $516.55 |
| 85024052 | $30.69 | 85024277 | $75.01 | 85024474 | $17,020.00 | 85024687 | $30.02 |
| 85024054 | $283.19 | 85024279 | $59.96 | 85024481 | $229.15 | 85024688 | $59.96 |
| 85024055 | $78.24 | 85024280 | $52.93 | 85024486 | $1,776.58 | 85024694 | $255.14 |
| 85024056 | $373.16 | 85024281 | $119.92 | 85024487 | $152.32 | 85024720 | $144.23 |
| 85024057 | $91.32 | 85024284 | $123.80 | 85024488 | $170.20 | 85024723 | $408.48 |
| 85024058 | $78.24 | 85024287 | $44.91 | 85024496 | $136.16 | 85024727 | $157.58 |
| 85024062 | $87.93 | 85024290 | $90.06 | 85024497 | $49.06 | 85024750 | $15.05 |
| 85024063 | $186.80 | 85024292 | $75.01 | 85024498 | $5,801.15 | 85024751 | $1,153.09 |
| 85024075 | $80.42 | 85024293 | $35.79 | 85024504 | $612.72 | 85024762 | $162.04 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85024763 | $70.00 | 85024912 | $68.08 | 85025065 | $365.86 | 85025222 | $33.67 |
| 85024765 | $596.80 | 85024915 | $0.72 | 85025067 | $5.64 | 85025224 | $175.43 |
| 85024767 | $34.04 | 85024917 | $50.05 | 85025068 | $145.15 | 85025226 | $279.28 |
| 85024768 | $714.84 | 85024919 | $1,463.72 | 85025069 | $305.66 | 85025227 | $51.92 |
| 85024772 | $49.52 | 85024920 | $340.40 | 85025080 | $116.58 | 85025231 | $68.06 |
| 85024780 | $56.63 | 85024921 | $134.28 | 85025081 | $17.49 | 85025232 | $680.80 |
| 85024782 | $78.51 | 85024932 | $44.91 | 85025082 | $244.67 | 85025237 | $17.93 |
| 85024783 | $2,931.83 | 85024934 | $469.16 | 85025089 | $518.74 | 85025240 | $202.17 |
| 85024785 | $408.22 | 85024948 | $184.47 | 85025097 | $1,094.68 | 85025246 | $92.75 |
| 85024786 | $26.17 | 85024950 | $165.92 | 85025104 | $56.12 | 85025250 | $52.93 |
| 85024787 | $248.62 | 85024963 | $226.27 | 85025109 | $227.27 | 85025257 | $41.17 |
| 85024788 | $13.09 | 85024964 | $340.40 | 85025111 | $54.59 | 85025262 | $655.13 |
| 85024790 | $65.43 | 85024968 | $374.44 | 85025114 | $32.61 | 85025272 | $17.93 |
| 85024791 | $116.54 | 85024970 | $34.04 | 85025116 | $82.43 | 85025274 | $1,555.25 |
| 85024792 | $65.43 | 85024976 | $20.60 | 85025117 | $24.77 | 85025277 | $50.83 |
| 85024793 | $39.26 | 85024981 | $714.84 | 85025128 | $52.16 | 85025291 | $22,705.68 |
| 85024794 | $800.86 | 85024986 | $31.67 | 85025135 | $59.96 | 85025302 | $194.73 |
| 85024795 | $117.77 | 85024987 | $502.86 | 85025145 | $816.96 | 85025307 | $431.04 |
| 85024796 | $900.45 | 85024991 | $102.12 | 85025147 | $169.81 | 85025328 | $3,868.80 |
| 85024801 | $35.00 | 85024994 | $8.79 | 85025148 | $181.61 | 85025331 | $32.20 |
| 85024812 | $7.26 | 85024998 | $44.00 | 85025154 | $340.40 | 85025333 | $510.60 |
| 85024818 | $67.17 | 85024999 | $212.31 | 85025155 | $150.03 | 85025334 | $170.20 |
| 85024825 | $204.40 | 85025003 | $12.04 | 85025156 | $170.20 | 85025353 | $170.46 |
| 85024826 | $311.38 | 85025004 | $169.85 | 85025157 | $102.12 | 85025363 | $272.32 |
| 85024827 | $104.14 | 85025005 | $115.47 | 85025159 | $2,647.76 | 85025369 | $72.19 |
| 85024828 | $567.61 | 85025006 | $238.28 | 85025164 | $4.91 | 85025374 | $106.50 |
| 85024833 | $13.80 | 85025008 | $161.43 | 85025173 | $50.73 | 85025377 | $106.50 |
| 85024835 | $15.08 | 85025011 | $194.94 | 85025181 | $12.38 | 85025387 | $340.40 |
| 85024837 | $429.88 | 85025012 | $75.01 | 85025183 | $578.68 | 85025396 | $1,387.88 |
| 85024841 | $121.99 | 85025027 | $52.16 | 85025186 | $400.12 | 85025398 | $180.07 |
| 85024847 | $30.00 | 85025029 | $1,669.38 | 85025190 | $340.40 | 85025400 | $47.43 |
| 85024848 | $90.24 | 85025032 | $34.04 | 85025191 | $646.76 | 85025403 | $45.15 |
| 85024858 | $758.27 | 85025033 | $87.06 | 85025192 | $1,327.56 | 85025404 | $47.23 |
| 85024862 | $27.77 | 85025034 | $105.12 | 85025193 | $578.68 | 85025408 | $56.84 |
| 85024864 | $243.32 | 85025036 | $240.09 | 85025194 | $919.08 | 85025412 | $272.32 |
| 85024870 | $306.36 | 85025038 | $356.64 | 85025195 | $3,438.04 | 85025415 | $168.57 |
| 85024871 | $238.28 | 85025039 | $52.16 | 85025196 | $442.52 | 85025424 | $52.93 |
| 85024874 | $20.02 | 85025041 | $77.98 | 85025197 | $646.76 | 85025433 | $1,494.05 |
| 85024883 | $272.32 | 85025043 | $1,531.80 | 85025202 | $340.40 | 85025434 | $1,055.24 |
| 85024887 | $30.10 | 85025044 | $203.94 | 85025210 | $374.44 | 85025440 | $102.12 |
| 85024888 | $50.64 | 85025047 | $226.80 | 85025214 | $340.40 | 85025441 | $263.15 |
| 85024890 | $193.80 | 85025051 | $64.14 | 85025216 | $442.52 | 85025442 | $2,280.68 |
| 85024894 | $34.76 | 85025052 | $150.03 | 85025217 | $136.16 | 85025443 | $1,395.64 |
| 85024897 | $2,014.40 | 85025059 | $2,431.51 | 85025218 | $18.33 | 85025444 | $680.80 |
| 85024900 | $52.30 | 85025060 | $5,024.00 | 85025220 | $480.47 | 85025445 | $1,361.60 |
| 85024908 | $136.16 | 85025064 | $138.20 | 85025221 | $139.64 | 85025446 | $2,178.56 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85025447 | $987.16 | 85025574 | $228.16 | 85025767 | $382.22 | 85025919 | $136.16 |
| 85025448 | $2,317.62 | 85025577 | $656.53 | 85025768 | $6,739.92 | 85025924 | $88.37 |
| 85025449 | $5,420.00 | 85025578 | $108.57 | 85025769 | $1,497.76 | 85025926 | $349.12 |
| 85025450 | $1,463.72 | 85025579 | $905.00 | 85025774 | $851.90 | 85025930 | $437.59 |
| 85025451 | $2,416.84 | 85025582 | $1,943.52 | 85025780 | $102.12 | 85025932 | $105.12 |
| 85025452 | $1,293.52 | 85025585 | $70.00 | 85025781 | $80.70 | 85025938 | $169.85 |
| 85025453 | $476.56 | 85025603 | $45.23 | 85025782 | $122.93 | 85025950 | $68.96 |
| 85025454 | $408.48 | 85025604 | $75.38 | 85025787 | $1,491.52 | 85025952 | $103.50 |
| 85025455 | $4,152.88 | 85025611 | $2,965.59 | 85025791 | $1,931.08 | 85025954 | $544.96 |
| 85025456 | $2,144.52 | 85025612 | $348.12 | 85025793 | $17.93 | 85025959 | $31.73 |
| 85025457 | $3,765.21 | 85025613 | $51.92 | 85025805 | $272.92 | 85025961 | $82.75 |
| 85025458 | $35.79 | 85025616 | $3,001.36 | 85025806 | $30.17 | 85025962 | $850.17 |
| 85025459 | $782.01 | 85025620 | $773.41 | 85025809 | $60.34 | 85025969 | $68.08 |
| 85025460 | $510.60 | 85025623 | $50.15 | 85025812 | $68.08 | 85025977 | $221.43 |
| 85025461 | $1,974.32 | 85025631 | $8.18 | 85025814 | $24.65 | 85025978 | $94.05 |
| 85025462 | $34.04 | 85025635 | $52.06 | 85025818 | $374.44 | 85025988 | $106.36 |
| 85025463 | $272.32 | 85025637 | $200.66 | 85025822 | $374.44 | 85025989 | $44.91 |
| 85025465 | $851.00 | 85025640 | $2,461.63 | 85025823 | $567.82 | 85025992 | $68.08 |
| 85025466 | $3,029.56 | 85025645 | $113.86 | 85025826 | $389.21 | 85025994 | $30.10 |
| 85025467 | $136.16 | 85025647 | $184.44 | 85025828 | $9.25 | 85025996 | $442.52 |
| 85025468 | $1,123.32 | 85025648 | $418.02 | 85025829 | $34.04 | 85025999 | $59.43 |
| 85025469 | $612.72 | 85025649 | $370.96 | 85025838 | $55.24 | 85026009 | $184.70 |
| 85025470 | $1,633.92 | 85025650 | $575.72 | 85025839 | $443.34 | 85026046 | $34.04 |
| 85025477 | $946.08 | 85025651 | $90.06 | 85025841 | $830.95 | 85026054 | $24.52 |
| 85025484 | $15.10 | 85025652 | $248.44 | 85025850 | $442.52 | 85026056 | $123.40 |
| 85025486 | $44.36 | 85025657 | $108.31 | 85025851 | $132.29 | 85026057 | $294.29 |
| 85025487 | $156.47 | 85025659 | $224.38 | 85025852 | $689.08 | 85026058 | $98.09 |
| 85025488 | $767.88 | 85025665 | $556.41 | 85025853 | $296.87 | 85026065 | $30.10 |
| 85025489 | $13.35 | 85025674 | $175.43 | 85025854 | $6,876.08 | 85026071 | $259.39 |
| 85025495 | $221.29 | 85025684 | $173.08 | 85025861 | $389.54 | 85026076 | $105.00 |
| 85025500 | $15.56 | 85025693 | $60.20 | 85025865 | $57.65 | 85026084 | $67.34 |
| 85025503 | $83.28 | 85025694 | $34.04 | 85025869 | $125.79 | 85026089 | $18.22 |
| 85025504 | $55.29 | 85025705 | $52.56 | 85025870 | $83.60 | 85026090 | $87.93 |
| 85025505 | $212.86 | 85025709 | $925.64 | 85025871 | $121.78 | 85026094 | $4,016.72 |
| 85025510 | $132.24 | 85025711 | $52.93 | 85025878 | $226.48 | 85026099 | $77.66 |
| 85025519 | $136.16 | 85025712 | $35.00 | 85025882 | $23.51 | 85026114 | $1,089.28 |
| 85025524 | $68.08 | 85025714 | $340.40 | 85025893 | $14.79 | 85026119 | $120.17 |
| 85025525 | $60.30 | 85025717 | $166.80 | 85025897 | $7.83 | 85026120 | $165.08 |
| 85025526 | $306.36 | 85025718 | $52.93 | 85025899 | $476.56 | 85026121 | $119.92 |
| 85025527 | $335.25 | 85025722 | $541.11 | 85025900 | $1,293.52 | 85026125 | $90.06 |
| 85025541 | $36.02 | 85025728 | $150.03 | 85025909 | $79.70 | 85026127 | $408.48 |
| 85025544 | $70.00 | 85025738 | $547.26 | 85025911 | $1,191.40 | 85026131 | $165.08 |
| 85025545 | $192.93 | 85025740 | $2,037.60 | 85025912 | $404.25 | 85026132 | $310.79 |
| 85025546 | $35.87 | 85025749 | $374.44 | 85025914 | $680.80 | 85026135 | $235.57 |
| 85025549 | $194.52 | 85025753 | $3,887.14 | 85025916 | $18,731.41 | 85026136 | $16.24 |
| 85025555 | $43.00 | 85025757 | $55.28 | 85025918 | $165.08 | 85026138 | $118.90 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85026139 | $816.96 | 85026301 | $52.06 | 85026538 | $59.96 | 85026727 | $32.17 |
| 85026142 | $753.84 | 85026303 | $87.93 | 85026539 | $180.13 | 85026731 | $724.58 |
| 85026143 | $965.85 | 85026313 | $44.91 | 85026541 | $52.06 | 85026732 | $408.48 |
| 85026144 | $94.23 | 85026314 | $34.04 | 85026542 | $15.05 | 85026737 | $38.28 |
| 85026145 | $23.87 | 85026316 | $102.12 | 85026544 | $217.95 | 85026738 | $340.40 |
| 85026166 | $90.06 | 85026317 | $115.18 | 85026545 | $52.93 | 85026741 | $72.76 |
| 85026167 | $2,261.51 | 85026325 | $9.58 | 85026546 | $13.61 | 85026743 | $102.12 |
| 85026168 | $848.07 | 85026331 | $309.32 | 85026548 | $59.96 | 85026745 | $148.42 |
| 85026169 | $329.80 | 85026342 | $120.96 | 85026551 | $111.20 | 85026747 | $356.18 |
| 85026171 | $357.59 | 85026343 | $196.70 | 85026553 | $473.53 | 85026748 | $337.65 |
| 85026173 | $1,632.74 | 85026349 | $633.80 | 85026555 | $23.78 | 85026749 | $90.71 |
| 85026174 | $353.36 | 85026357 | $63.36 | 85026556 | $2,349.84 | 85026750 | $72.69 |
| 85026177 | $376.92 | 85026367 | $86.20 | 85026562 | $44.91 | 85026751 | $743.39 |
| 85026178 | $70.67 | 85026369 | $136.16 | 85026565 | $683.18 | 85026752 | $543.02 |
| 85026179 | $1,154.31 | 85026370 | $194.18 | 85026572 | $400.04 | 85026753 | $327.77 |
| 85026180 | $94.23 | 85026371 | $120.17 | 85026573 | $638.40 | 85026754 | $1,084.36 |
| 85026184 | $164.90 | 85026377 | $418.70 | 85026574 | $304.60 | 85026758 | $169.34 |
| 85026186 | $556.56 | 85026379 | $1,702.00 | 85026575 | $669.31 | 85026761 | $260.01 |
| 85026188 | $70.87 | 85026386 | $17.07 | 85026577 | $127.68 | 85026764 | $272.32 |
| 85026189 | $102.12 | 85026390 | $1,202.78 | 85026585 | $27.06 | 85026765 | $96.05 |
| 85026190 | $84.06 | 85026393 | $1,148.00 | 85026589 | $49.22 | 85026770 | $1,242.34 |
| 85026191 | $5,734.00 | 85026396 | $30.10 | 85026595 | $6,944.16 | 85026771 | $78,590.00 |
| 85026195 | $3,404.00 | 85026400 | $6,808.00 | 85026597 | $165.39 | 85026778 | $4,833.68 |
| 85026197 | $204.24 | 85026414 | $22.45 | 85026598 | $79.41 | 85026779 | $68.08 |
| 85026200 | $87.93 | 85026416 | $35.00 | 85026600 | $264.94 | 85026780 | $340.40 |
| 85026205 | $1,293.52 | 85026418 | $395.84 | 85026606 | $90.06 | 85026785 | $409.52 |
| 85026213 | $87.93 | 85026421 | $51.20 | 85026608 | $1,015.30 | 85026789 | $135.41 |
| 85026218 | $136.16 | 85026424 | $116.46 | 85026610 | $5,786.80 | 85026790 | $1,143.92 |
| 85026220 | $163.73 | 85026432 | $512.65 | 85026617 | $5,888.92 | 85026791 | $904.45 |
| 85026231 | $120.32 | 85026433 | $510.60 | 85026621 | $170.20 | 85026792 | $2,689.16 |
| 85026232 | $85.38 | 85026434 | $119.45 | 85026623 | $297.23 | 85026794 | $1,361.60 |
| 85026233 | $646.76 | 85026436 | $122.93 | 85026627 | $59.96 | 85026812 | $1,807.25 |
| 85026238 | $188.63 | 85026437 | $52.93 | 85026639 | $78.24 | 85026814 | $105.00 |
| 85026239 | $263.80 | 85026439 | $104.17 | 85026645 | $11.22 | 85026819 | $1,691.24 |
| 85026252 | $3,404.00 | 85026440 | $17.07 | 85026658 | $544.64 | 85026822 | $505.18 |
| 85026259 | $164.62 | 85026443 | $469.42 | 85026672 | $75.01 | 85026825 | $272.32 |
| 85026263 | $480.67 | 85026453 | $122.06 | 85026675 | $844.68 | 85026829 | $1,937.60 |
| 85026268 | $523.00 | 85026455 | $8.58 | 85026678 | $71.58 | 85026830 | $273.45 |
| 85026269 | $147.62 | 85026462 | $953.12 | 85026680 | $116.34 | 85026833 | $115.62 |
| 85026271 | $10.35 | 85026464 | $206.83 | 85026691 | $102.12 | 85026837 | $102.12 |
| 85026272 | $60.20 | 85026466 | $44.91 | 85026698 | $278.01 | 85026840 | $1,629.00 |
| 85026285 | $122.90 | 85026468 | $147.60 | 85026706 | $10.06 | 85026841 | $5,029.30 |
| 85026288 | $130.40 | 85026490 | $14.27 | 85026714 | $157.57 | 85026842 | $187.60 |
| 85026291 | $3,913.94 | 85026503 | $162.42 | 85026720 | $575.73 | 85026843 | $867.24 |
| 85026295 | $191.76 | 85026516 | $7.19 | 85026723 | $208.22 | 85026844 | $203.40 |
| 85026297 | $54.83 | 85026534 | $86.79 | 85026724 | $204.24 | 85026848 | $35.00 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85026853 | $720.29 | 85026977 | $120.17 | 85027095 | $204.24 | 85027238 | $19.08 |
| 85026855 | $117.71 | 85026979 | $120.17 | 85027098 | $526.39 | 85027264 | $735.64 |
| 85026877 | $130.40 | 85026980 | $134.98 | 85027101 | $279.72 | 85027267 | $433.19 |
| 85026881 | $585.30 | 85026981 | $52.56 | 85027107 | $34.04 | 85027277 | $625.90 |
| 85026882 | $329.91 | 85026988 | $119.92 | 85027108 | $169.65 | 85027285 | $105.87 |
| 85026883 | $165.08 | 85026989 | $59.96 | 85027111 | $1,388.00 | 85027288 | $51.00 |
| 85026885 | $171.83 | 85026990 | $306.25 | 85027112 | $2,232.48 | 85027293 | $172.64 |
| 85026889 | $10,950.50 | 85026991 | $94.23 | 85027113 | $159.00 | 85027294 | $35.00 |
| 85026890 | $210.00 | 85026992 | $329.19 | 85027121 | $80.50 | 85027295 | $35.95 |
| 85026891 | $524.12 | 85026993 | $1,107.20 | 85027125 | $270.58 | 85027297 | $92.93 |
| 85026892 | $122.06 | 85026994 | $411.48 | 85027126 | $374.44 | 85027299 | $125.52 |
| 85026894 | $105.12 | 85026995 | $282.69 | 85027128 | $748.88 | 85027300 | $514.79 |
| 85026897 | $89.25 | 85026997 | $544.64 | 85027129 | $44.91 | 85027302 | $3,744.40 |
| 85026900 | $195.73 | 85027001 | $421.79 | 85027137 | $116.05 | 85027305 | $35.00 |
| 85026901 | $52.06 | 85027002 | $577.19 | 85027138 | $294.90 | 85027306 | $70.00 |
| 85026902 | $175.00 | 85027003 | $117.79 | 85027139 | $79.91 | 85027310 | $80.77 |
| 85026904 | $35.87 | 85027004 | $1,442.97 | 85027140 | $593.40 | 85027311 | $782.92 |
| 85026905 | $158.80 | 85027005 | $3,439.38 | 85027141 | $13.13 | 85027316 | $70.00 |
| 85026906 | $84.30 | 85027006 | $185.17 | 85027143 | $52.16 | 85027338 | $30.65 |
| 85026908 | $59.96 | 85027007 | $1,201.43 | 85027149 | $2,688.47 | 85027339 | $33.67 |
| 85026909 | $150.03 | 85027018 | $123.51 | 85027151 | $476.56 | 85027340 | $11.44 |
| 85026911 | $120.17 | 85027031 | $70.67 | 85027154 | $408.19 | 85027356 | $49.52 |
| 85026912 | $2,022.79 | 85027033 | $88.80 | 85027158 | $52.06 | 85027358 | $197.69 |
| 85026914 | $1,799.42 | 85027036 | $1,203.25 | 85027159 | $204.24 | 85027361 | $817.64 |
| 85026918 | $28.90 | 85027038 | $144.02 | 85027161 | $68.08 | 85027369 | $34.04 |
| 85026924 | $123.24 | 85027042 | $693.31 | 85027168 | $154.05 | 85027385 | $670.72 |
| 85026926 | $102.12 | 85027046 | $518.26 | 85027174 | $157.06 | 85027395 | $60.20 |
| 85026928 | $34.77 | 85027047 | $90.06 | 85027175 | $92.33 | 85027400 | $338.48 |
| 85026930 | $61.78 | 85027048 | $70.67 | 85027178 | $15.05 | 85027403 | $52.93 |
| 85026931 | $16.71 | 85027053 | $3,404.00 | 85027185 | $70.00 | 85027408 | $1,702.00 |
| 85026937 | $61.08 | 85027062 | $52.93 | 85027189 | $103.80 | 85027420 | $52.93 |
| 85026938 | $229.13 | 85027067 | $476.56 | 85027192 | $204.24 | 85027423 | $476.56 |
| 85026939 | $204.24 | 85027069 | $71.58 | 85027193 | $238.28 | 85027427 | $30.10 |
| 85026940 | $9,693.51 | 85027070 | $17.93 | 85027197 | $1,864.26 | 85027429 | $18.24 |
| 85026947 | $123.80 | 85027072 | $64.06 | 85027200 | $673.29 | 85027430 | $18.24 |
| 85026950 | $150.66 | 85027073 | $52.93 | 85027202 | $136.16 | 85027431 | $197.05 |
| 85026951 | $110.38 | 85027074 | $22.45 | 85027207 | $180.35 | 85027432 | $200.64 |
| 85026957 | $181.74 | 85027080 | $531.99 | 85027209 | $232.68 | 85027433 | $72.96 |
| 85026959 | $21.90 | 85027081 | $23.63 | 85027211 | $203.19 | 85027435 | $36.48 |
| 85026961 | $348.65 | 85027082 | $238.28 | 85027221 | $13.76 | 85027436 | $496.41 |
| 85026963 | $485.34 | 85027084 | $3.61 | 85027222 | $84.32 | 85027440 | $340.60 |
| 85026968 | $1,896.60 | 85027085 | $52.93 | 85027232 | $99.52 | 85027449 | $35.27 |
| 85026970 | $120.10 | 85027091 | $1,211.94 | 85027233 | $1,023.94 | 85027453 | $707,814.64 |
| 85026971 | $340.40 | 85027092 | $475.68 | 85027234 | $1,886.91 | 85027454 | $264.94 |
| 85026974 | $102.12 | 85027093 | $170.20 | 85027235 | $680.80 | 85027458 | $136.16 |
| 85026975 | $90.06 | 85027094 | $1,089.28 | 85027237 | $52.93 | 85027459 | $196.96 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85027462 | $116.58 | 85027653 | $544.64 | 85027781 | $34,040.00 | 85027970 | $907.29 |
| 85027467 | $328.09 | 85027654 | $579.34 | 85027784 | $12.36 | 85027971 | $34.04 |
| 85027473 | $94.08 | 85027655 | $885.04 | 85027786 | $87.15 | 85027972 | $439.78 |
| 85027477 | $1,095.84 | 85027666 | $508.03 | 85027788 | $101.18 | 85027973 | $21.68 |
| 85027482 | $2,129.02 | 85027669 | $256.21 | 85027789 | $23.81 | 85027974 | $22.76 |
| 85027483 | $70.87 | 85027670 | $2,489.57 | 85027790 | $74.76 | 85027975 | $274.87 |
| 85027486 | $52.16 | 85027672 | $52.06 | 85027795 | $136.16 | 85027978 | $34.85 |
| 85027501 | $54.19 | 85027676 | $953.12 | 85027796 | $20.82 | 85027989 | $25.46 |
| 85027524 | $167.97 | 85027677 | $4,217.50 | 85027801 | $70.00 | 85028006 | $745.94 |
| 85027530 | $832.68 | 85027679 | $452.40 | 85027802 | $105.00 | 85028007 | $13.80 |
| 85027536 | $846.91 | 85027682 | $730.35 | 85027805 | $53.22 | 85028014 | $2,573.18 |
| 85027538 | $68.08 | 85027684 | $603.25 | 85027810 | $108.35 | 85028016 | $35.00 |
| 85027548 | $34.04 | 85027685 | $3,087.49 | 85027815 | $138.92 | 85028017 | $42.72 |
| 85027554 | $29.57 | 85027687 | $238.60 | 85027817 | $24.07 | 85028018 | $34.04 |
| 85027555 | $551.88 | 85027688 | $3,139.24 | 85027826 | $15.37 | 85028019 | $136.16 |
| 85027559 | $215.90 | 85027690 | $463.48 | 85027828 | $175.86 | 85028021 | $43.92 |
| 85027567 | $153.51 | 85027692 | $13,616.00 | 85027840 | $134.98 | 85028028 | $59.96 |
| 85027570 | $714.84 | 85027698 | $680.80 | 85027865 | $403.79 | 85028029 | $17.07 |
| 85027576 | $22.95 | 85027699 | $57.99 | 85027867 | $70.67 | 85028030 | $408.48 |
| 85027579 | $20.78 | 85027702 | $876.76 | 85027875 | $19.11 | 85028035 | $408.48 |
| 85027580 | $374.44 | 85027703 | $96.90 | 85027876 | $44.91 | 85028036 | $230.16 |
| 85027590 | $544.64 | 85027705 | $3,234.31 | 85027894 | $59.96 | 85028037 | $171.28 |
| 85027591 | $574.66 | 85027715 | $3.47 | 85027905 | $15.05 | 85028042 | $1.44 |
| 85027601 | $122.93 | 85027723 | $1,545.79 | 85027916 | $68.08 | 85028044 | $158.51 |
| 85027602 | $15,215.88 | 85027726 | $167.23 | 85027921 | $483.06 | 85028045 | $212.31 |
| 85027603 | $367.01 | 85027740 | $13.08 | 85027926 | $748.88 | 85028048 | $695.50 |
| 85027605 | $131.53 | 85027741 | $270.19 | 85027927 | $1,910.00 | 85028050 | $322.56 |
| 85027606 | $350.41 | 85027744 | $7.83 | 85027928 | $18.83 | 85028054 | $170.20 |
| 85027608 | $7.76 | 85027748 | $1,935.10 | 85027929 | $39.26 | 85028055 | $102.12 |
| 85027609 | $46.33 | 85027749 | $152.72 | 85027930 | $52.34 | 85028057 | $238.28 |
| 85027610 | $42.25 | 85027750 | $87.06 | 85027933 | $282.75 | 85028058 | $170.20 |
| 85027615 | $152.63 | 85027752 | $51.20 | 85027934 | $75.50 | 85028061 | $901.60 |
| 85027617 | $2,985.50 | 85027755 | $1,565.84 | 85027935 | $578.22 | 85028063 | $340.40 |
| 85027620 | $87.93 | 85027756 | $105.87 | 85027936 | $690.35 | 85028065 | $116.60 |
| 85027624 | $235.02 | 85027760 | $123.80 | 85027937 | $113.25 | 85028066 | $341.37 |
| 85027625 | $264.34 | 85027762 | $175.86 | 85027938 | $13.09 | 85028068 | $2,382.80 |
| 85027626 | $15.38 | 85027764 | $612.72 | 85027939 | $39.26 | 85028069 | $634.82 |
| 85027636 | $8,441.92 | 85027765 | $123.80 | 85027940 | $84.20 | 85028078 | $34.04 |
| 85027637 | $136.16 | 85027767 | $1,578.77 | 85027941 | $26.17 | 85028079 | $90.06 |
| 85027638 | $885.04 | 85027768 | $59.96 | 85027943 | $13.09 | 85028082 | $568.89 |
| 85027639 | $730.21 | 85027769 | $172.31 | 85027944 | $26.17 | 85028087 | $139.64 |
| 85027642 | $3,993.07 | 85027775 | $70.00 | 85027947 | $408.48 | 85028088 | $347.08 |
| 85027647 | $578.68 | 85027776 | $238.28 | 85027950 | $476.56 | 85028095 | $815.33 |
| 85027649 | $111.23 | 85027777 | $1,064.67 | 85027951 | $476.56 | 85028098 | $72.00 |
| 85027650 | $359.41 | 85027778 | $6,021.00 | 85027960 | $44.89 | 85028101 | $435.80 |
| 85027652 | $1,586.25 | 85027780 | $1,517.00 | 85027969 | $68.08 | 85028104 | $2,808.72 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85028109 | $347.70 | 85028335 | $2,413.12 | 85028480 | $421.71 | 85028615 | $159.30 |
| 85028110 | $5,957.00 | 85028336 | $272.32 | 85028488 | $15.52 | 85028616 | $238.28 |
| 85028112 | $199.10 | 85028338 | $646.76 | 85028497 | $1,191.40 | 85028617 | $578.68 |
| 85028118 | $399.46 | 85028339 | $578.68 | 85028500 | $43.25 | 85028618 | $4,391.17 |
| 85028130 | $118.43 | 85028340 | $53.69 | 85028511 | $9.12 | 85028635 | $2.14 |
| 85028133 | $90.06 | 85028341 | $451.91 | 85028517 | $136.16 | 85028656 | $47.43 |
| 85028138 | $170.20 | 85028342 | $510.60 | 85028519 | $511.56 | 85028668 | $61.36 |
| 85028139 | $68.08 | 85028343 | $770.69 | 85028520 | $63.90 | 85028669 | $544.64 |
| 85028140 | $97.95 | 85028344 | $442.52 | 85028522 | $127.80 | 85028673 | $60.30 |
| 85028141 | $217.31 | 85028345 | $340.40 | 85028524 | $106.50 | 85028674 | $170.20 |
| 85028142 | $230.17 | 85028350 | $170.20 | 85028525 | $408.48 | 85028675 | $103.77 |
| 85028145 | $34.04 | 85028351 | $1,702.00 | 85028538 | $183.61 | 85028685 | $248.34 |
| 85028151 | $137.71 | 85028352 | $14.79 | 85028544 | $903.21 | 85028692 | $405.53 |
| 85028154 | $348.12 | 85028353 | $4.02 | 85028545 | $576.32 | 85028695 | $349.99 |
| 85028156 | $136.16 | 85028358 | $374.44 | 85028546 | $180.07 | 85028697 | $140.87 |
| 85028169 | $59.96 | 85028360 | $1,055.24 | 85028552 | $59.04 | 85028699 | $68.08 |
| 85028174 | $104.32 | 85028362 | $748.88 | 85028560 | $17,326.36 | 85028700 | $170.20 |
| 85028178 | $26.08 | 85028365 | $136.16 | 85028561 | $63.15 | 85028714 | $155.45 |
| 85028181 | $394.15 | 85028366 | $3,267.84 | 85028565 | $2,280.68 | 85028716 | $350.23 |
| 85028186 | $15.63 | 85028369 | $51.92 | 85028570 | $630.32 | 85028718 | $307.12 |
| 85028195 | $352.46 | 85028374 | $851.00 | 85028571 | $2,069.50 | 85028719 | $297.93 |
| 85028200 | $44.91 | 85028375 | $680.80 | 85028588 | $3,472.08 | 85028722 | $272.32 |
| 85028215 | $18.70 | 85028379 | $71.58 | 85028589 | $279.28 | 85028724 | $41.28 |
| 85028216 | $89.51 | 85028380 | $51.92 | 85028590 | $8,714.24 | 85028725 | $6,317.47 |
| 85028219 | $102.12 | 85028381 | $71.58 | 85028591 | $2,042.40 | 85028726 | $102.11 |
| 85028225 | $254.77 | 85028385 | $17.93 | 85028592 | $1,974.32 | 85028727 | $31.70 |
| 85028233 | $334.66 | 85028392 | $75.01 | 85028593 | $1,361.60 | 85028730 | $4,883.31 |
| 85028240 | $530.10 | 85028393 | $204.24 | 85028594 | $919.08 | 85028734 | $15.05 |
| 85028248 | $99.98 | 85028394 | $102.12 | 85028595 | $1,702.00 | 85028746 | $290.94 |
| 85028250 | $170.20 | 85028397 | $3,404.00 | 85028596 | $1,200.36 | 85028749 | $69.97 |
| 85028252 | $105.36 | 85028402 | $35.79 | 85028597 | $265.00 | 85028750 | $127.40 |
| 85028254 | $165.08 | 85028403 | $31.52 | 85028598 | $7,080.32 | 85028752 | $49.10 |
| 85028262 | $120.17 | 85028405 | $14.81 | 85028599 | $919.08 | 85028753 | $75.38 |
| 85028265 | $24.77 | 85028406 | $3,170.09 | 85028600 | $3,744.40 | 85028759 | $171.72 |
| 85028266 | $49.42 | 85028416 | $35.00 | 85028601 | $4,050.76 | 85028764 | $149.76 |
| 85028275 | $35.00 | 85028418 | $9.04 | 85028602 | $782.92 | 85028765 | $105.00 |
| 85028277 | $4,181.98 | 85028422 | $436.56 | 85028603 | $58.56 | 85028769 | $56.75 |
| 85028283 | $12.87 | 85028425 | $98.41 | 85028604 | $1,599.88 | 85028770 | $285.25 |
| 85028295 | $919.08 | 85028430 | $698.48 | 85028606 | $35.79 | 85028771 | $1,714.94 |
| 85028296 | $40,609.58 | 85028431 | $3,404.00 | 85028608 | $680.80 | 85028774 | $3.21 |
| 85028298 | $8.04 | 85028439 | $2,194.32 | 85028609 | $748.88 | 85028778 | $2,961.48 |
| 85028307 | $2,618.94 | 85028442 | $364.66 | 85028610 | $18,756.04 | 85028781 | $353.33 |
| 85028321 | $46.79 | 85028449 | $16.12 | 85028611 | $1,565.84 | 85028786 | $87.93 |
| 85028322 | $222.81 | 85028454 | $390.47 | 85028612 | $734.53 | 85028793 | $102.12 |
| 85028326 | $360.43 | 85028456 | $124.50 | 85028613 | $408.48 | 85028794 | $186.49 |
| 85028332 | $195.18 | 85028473 | $260.00 | 85028614 | $2,859.36 | 85028797 | $3.95 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85028807 | $487.24 | 85028966 | $34.04 | 85029150 | $34.04 | 85029322 | $612.72 |
| 85028812 | $374.44 | 85028968 | $17.04 | 85029152 | $274.45 | 85029330 | $52.93 |
| 85028817 | $290.16 | 85028972 | $2,617.43 | 85029155 | $29.07 | 85029332 | $90.06 |
| 85028820 | $87.06 | 85028974 | $17.93 | 85029157 | $632.18 | 85029338 | $77.79 |
| 85028821 | $220.73 | 85028975 | $36.67 | 85029160 | $131.14 | 85029343 | $59.96 |
| 85028828 | $42.48 | 85028981 | $68.08 | 85029163 | $73.34 | 85029345 | $264.67 |
| 85028832 | $30.15 | 85028984 | $1,030.70 | 85029199 | $24.52 | 85029349 | $217.98 |
| 85028833 | $114.00 | 85028996 | $453.75 | 85029202 | $58.58 | 85029350 | $52.93 |
| 85028836 | $52.93 | 85028999 | $91.38 | 85029203 | $90.06 | 85029351 | $99.04 |
| 85028837 | $74.38 | 85029000 | $142.07 | 85029204 | $44.36 | 85029352 | $49.05 |
| 85028839 | $59.96 | 85029008 | $5,478.15 | 85029206 | $120.17 | 85029354 | $83.31 |
| 85028841 | $75.01 | 85029010 | $271.12 | 85029212 | $151.08 | 85029358 | $152.65 |
| 85028847 | $408.48 | 85029013 | $206.86 | 85029219 | $1,410.76 | 85029361 | $18.11 |
| 85028849 | $170.03 | 85029014 | $10.87 | 85029222 | $201.92 | 85029368 | $1.80 |
| 85028851 | $200.15 | 85029016 | $7,536.22 | 85029223 | $87.06 | 85029371 | $123.58 |
| 85028854 | $68.08 | 85029017 | $25.74 | 85029229 | $75.01 | 85029372 | $6.21 |
| 85028858 | $330.64 | 85029019 | $124.18 | 85029232 | $33.57 | 85029373 | $123.58 |
| 85028860 | $52.93 | 85029030 | $136.16 | 85029238 | $105.00 | 85029375 | $137.10 |
| 85028862 | $340.40 | 85029035 | $14.79 | 85029242 | $341.10 | 85029380 | $1,055.24 |
| 85028869 | $21.36 | 85029054 | $959.43 | 85029246 | $496.19 | 85029382 | $11.61 |
| 85028871 | $183.98 | 85029062 | $3,856.35 | 85029247 | $832.47 | 85029390 | $997.67 |
| 85028875 | $156.65 | 85029064 | $34.04 | 85029249 | $52.06 | 85029391 | $134.98 |
| 85028877 | $52.56 | 85029065 | $157.06 | 85029251 | $664.75 | 85029394 | $102.12 |
| 85028879 | $145.46 | 85029066 | $44.91 | 85029252 | $92.30 | 85029395 | $277.77 |
| 85028885 | $1,200.33 | 85029067 | $3,404.00 | 85029254 | $15.92 | 85029397 | $193.35 |
| 85028886 | $490.86 | 85029073 | $518.67 | 85029258 | $175.16 | 85029398 | $1.80 |
| 85028888 | $2,146.16 | 85029077 | $13.88 | 85029259 | $68.08 | 85029402 | $136.16 |
| 85028895 | $4.91 | 85029079 | $90.31 | 85029260 | $136.47 | 85029404 | $640.93 |
| 85028897 | $408.48 | 85029080 | $45.15 | 85029261 | $1,554.12 | 85029405 | $340.40 |
| 85028909 | $149.36 | 85029093 | $211.53 | 85029262 | $38.96 | 85029406 | $228.80 |
| 85028911 | $408.48 | 85029098 | $110.33 | 85029263 | $263.64 | 85029412 | $34.04 |
| 85028915 | $1,434.93 | 85029099 | $1,392.58 | 85029266 | $56.12 | 85029413 | $227.06 |
| 85028916 | $1,497.76 | 85029106 | $96.54 | 85029267 | $1,996.00 | 85029422 | $367.45 |
| 85028919 | $80.19 | 85029108 | $133.85 | 85029268 | $1,702.00 | 85029432 | $15.31 |
| 85028923 | $1,976.00 | 85029109 | $55.17 | 85029270 | $27.90 | 85029433 | $408.48 |
| 85028924 | $30.15 | 85029112 | $23.57 | 85029273 | $22.58 | 85029435 | $34.46 |
| 85028927 | $122.08 | 85029113 | $238.28 | 85029276 | $204.24 | 85029437 | $207.28 |
| 85028928 | $68.08 | 85029115 | $102.12 | 85029277 | $264.97 | 85029440 | $220.73 |
| 85028929 | $4,495.03 | 85029116 | $170.20 | 85029289 | $141.29 | 85029441 | $4,149.50 |
| 85028932 | $204.24 | 85029119 | $35.79 | 85029290 | $198.27 | 85029442 | $46.56 |
| 85028938 | $9.82 | 85029130 | $574.46 | 85029291 | $57.93 | 85029443 | $284.90 |
| 85028941 | $1,021.20 | 85029133 | $100.03 | 85029293 | $20.70 | 85029444 | $225.04 |
| 85028942 | $152.25 | 85029143 | $36.67 | 85029304 | $398.29 | 85029446 | $271.73 |
| 85028944 | $132.42 | 85029144 | $22.75 | 85029308 | $4,338.00 | 85029448 | $68.08 |
| 85028951 | $6.90 | 85029147 | $103.34 | 85029309 | $142.25 | 85029450 | $272.32 |
| 85028957 | $90.50 | 85029148 | $1.01 | 85029319 | $56.36 | 85029452 | $795.53 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85029455 | $170.20 | 85029671 | $174.94 | 85029824 | $5,453.44 | 85030046 | $424.69 |
| 85029460 | $311.70 | 85029673 | $88.57 | 85029826 | $301.88 | 85030048 | $178.31 |
| 85029463 | $578.68 | 85029674 | $333.61 | 85029830 | $506.07 | 85030050 | $114.32 |
| 85029469 | $8.14 | 85029680 | $280.62 | 85029832 | $152.21 | 85030051 | $781.07 |
| 85029470 | $257.16 | 85029682 | $405.63 | 85029842 | $135.22 | 85030052 | $448.77 |
| 85029487 | $543.90 | 85029683 | $52.16 | 85029851 | $255.14 | 85030053 | $771.35 |
| 85029492 | $1,702.00 | 85029686 | $2,804.00 | 85029853 | $70.00 | 85030054 | $238.28 |
| 85029494 | $465.13 | 85029690 | $68.08 | 85029856 | $254.90 | 85030055 | $2,261.93 |
| 85029496 | $842.06 | 85029691 | $1,780.68 | 85029864 | $35.00 | 85030058 | $102.12 |
| 85029499 | $221.61 | 85029692 | $34,040.00 | 85029865 | $977.42 | 85030062 | $2,261.00 |
| 85029501 | $1,838.16 | 85029693 | $560.80 | 85029872 | $87.06 | 85030067 | $680.80 |
| 85029503 | $2,301.68 | 85029698 | $29.46 | 85029873 | $60.88 | 85030071 | $1,282.04 |
| 85029506 | $3,647.36 | 85029700 | $204.24 | 85029874 | $476.56 | 85030074 | $1,529.59 |
| 85029509 | $1,718.84 | 85029702 | $799.98 | 85029883 | $71.12 | 85030080 | $48.48 |
| 85029510 | $3,404.00 | 85029705 | $32.56 | 85029887 | $184.38 | 85030083 | $442.52 |
| 85029518 | $11,437.44 | 85029706 | $102.12 | 85029896 | $81.03 | 85030085 | $298.80 |
| 85029520 | $247.34 | 85029707 | $1,213.09 | 85029900 | $102.12 | 85030091 | $573.96 |
| 85029522 | $951.01 | 85029708 | $238.28 | 85029905 | $135.50 | 85030092 | $364.74 |
| 85029525 | $1,137.12 | 85029711 | $408.48 | 85029915 | $263.15 | 85030097 | $26.64 |
| 85029527 | $3,404.00 | 85029712 | $102.12 | 85029924 | $193.70 | 85030098 | $374.44 |
| 85029528 | $55.85 | 85029715 | $102.12 | 85029926 | $340.40 | 85030099 | $562.34 |
| 85029533 | $102.12 | 85029716 | $204.24 | 85029928 | $277.22 | 85030100 | $245.25 |
| 85029548 | $14.79 | 85029717 | $50.28 | 85029931 | $220.73 | 85030101 | $68.70 |
| 85029560 | $694.90 | 85029721 | $884.54 | 85029932 | $49.10 | 85030103 | $1,558.92 |
| 85029561 | $568.12 | 85029723 | $52.93 | 85029936 | $34.13 | 85030105 | $73.70 |
| 85029565 | $6,277.50 | 85029724 | $70.87 | 85029938 | $22.94 | 85030108 | $55.07 |
| 85029569 | $240.09 | 85029726 | $442.66 | 85029945 | $170.20 | 85030109 | $913.54 |
| 85029579 | $58.98 | 85029729 | $71.89 | 85029951 | $22.23 | 85030124 | $204.24 |
| 85029589 | $3,383.15 | 85029730 | $60.01 | 85029954 | $297.23 | 85030125 | $2,705.69 |
| 85029596 | $298.79 | 85029731 | $158.80 | 85029956 | $364.75 | 85030126 | $175.00 |
| 85029600 | $44.91 | 85029739 | $25.15 | 85029957 | $52.16 | 85030128 | $219.68 |
| 85029611 | $150.03 | 85029744 | $467.08 | 85029958 | $770.56 | 85030129 | $533.85 |
| 85029612 | $23.62 | 85029745 | $577.27 | 85029960 | $11,185.03 | 85030131 | $301.75 |
| 85029618 | $578.68 | 85029752 | $102.12 | 85029966 | $39.88 | 85030135 | $774.20 |
| 85029621 | $2,595.68 | 85029757 | $313.22 | 85029967 | $39.76 | 85030137 | $849.66 |
| 85029623 | $3,404.00 | 85029758 | $615.10 | 85029992 | $30.02 | 85030138 | $9,831.07 |
| 85029624 | $14.79 | 85029774 | $476.40 | 85029995 | $417.11 | 85030139 | $1,909.94 |
| 85029631 | $467.08 | 85029775 | $451.09 | 85029996 | $153.82 | 85030140 | $247.91 |
| 85029632 | $94.05 | 85029784 | $690.36 | 85029998 | $62.10 | 85030141 | $526.21 |
| 85029639 | $56.12 | 85029787 | $535.65 | 85030013 | $52.06 | 85030145 | $877.60 |
| 85029641 | $333.74 | 85029795 | $11.22 | 85030016 | $92.71 | 85030149 | $130.56 |
| 85029642 | $147.14 | 85029803 | $52.06 | 85030020 | $70.00 | 85030151 | $175.00 |
| 85029647 | $1,429.18 | 85029810 | $1,320.71 | 85030039 | $35.52 | 85030155 | $3,404.00 |
| 85029654 | $34.04 | 85029814 | $3,104.34 | 85030043 | $629.24 | 85030162 | $35.25 |
| 85029660 | $340.40 | 85029815 | $272.32 | 85030044 | $957.17 | 85030167 | $1,215.55 |
| 85029663 | $87.93 | 85029820 | $1,089.28 | 85030045 | $65.92 | 85030172 | $90.06 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85030174 | $560.43 | 85030346 | $14.94 | 85030491 | $15.05 | 85030623 | $44.36 |
| 85030175 | $730.28 | 85030347 | $78.75 | 85030495 | $1,799.00 | 85030627 | $82.33 |
| 85030180 | $122.93 | 85030348 | $99.44 | 85030496 | $51.75 | 85030629 | $450.59 |
| 85030181 | $70.00 | 85030349 | $189.18 | 85030498 | $735.50 | 85030630 | $136.16 |
| 85030182 | $105.00 | 85030350 | $646.76 | 85030499 | $68.08 | 85030631 | $165.08 |
| 85030189 | $74.79 | 85030356 | $408.48 | 85030501 | $2,261.00 | 85030636 | $68.08 |
| 85030190 | $321.83 | 85030360 | $15.08 | 85030502 | $130.40 | 85030646 | $170.20 |
| 85030192 | $108.30 | 85030361 | $34.13 | 85030504 | $272.32 | 85030647 | $1,637.50 |
| 85030193 | $310.43 | 85030362 | $87.06 | 85030506 | $112.28 | 85030649 | $286.47 |
| 85030195 | $180.13 | 85030363 | $1,702.00 | 85030509 | $66.03 | 85030664 | $41.56 |
| 85030196 | $75.01 | 85030364 | $102.18 | 85030511 | $22.89 | 85030665 | $105.00 |
| 85030198 | $1,910.68 | 85030365 | $1,322.03 | 85030517 | $26.08 | 85030666 | $175.86 |
| 85030201 | $35.59 | 85030367 | $175.00 | 85030518 | $52.16 | 85030667 | $227.93 |
| 85030203 | $122.93 | 85030368 | $13,616.00 | 85030519 | $78.24 | 85030668 | $171.89 |
| 85030206 | $297.06 | 85030381 | $694.98 | 85030521 | $1,327.19 | 85030669 | $265.23 |
| 85030210 | $680.80 | 85030386 | $1,245.50 | 85030524 | $9.82 | 85030670 | $193.80 |
| 85030218 | $272.32 | 85030387 | $82.04 | 85030528 | $4,531.59 | 85030673 | $1,702.00 |
| 85030230 | $15.79 | 85030389 | $64.11 | 85030532 | $340.40 | 85030677 | $36.80 |
| 85030232 | $13.66 | 85030393 | $714.84 | 85030539 | $70.00 | 85030681 | $868.84 |
| 85030233 | $100.26 | 85030394 | $714.84 | 85030540 | $9.82 | 85030683 | $17,020.00 |
| 85030236 | $1,089.28 | 85030406 | $11.34 | 85030545 | $182.23 | 85030690 | $219.31 |
| 85030243 | $80.73 | 85030414 | $84.24 | 85030547 | $78.24 | 85030691 | $492.13 |
| 85030244 | $25.92 | 85030415 | $327.96 | 85030552 | $20.11 | 85030692 | $714.84 |
| 85030246 | $1,173.64 | 85030416 | $122.93 | 85030559 | $77.64 | 85030693 | $626.73 |
| 85030247 | $617.73 | 85030422 | $440.68 | 85030562 | $68.08 | 85030694 | $689.33 |
| 85030252 | $299.66 | 85030424 | $87.93 | 85030569 | $1,344.45 | 85030695 | $413.30 |
| 85030253 | $60.30 | 85030425 | $139.13 | 85030571 | $442.52 | 85030705 | $1,091.88 |
| 85030261 | $361.48 | 85030432 | $238.28 | 85030575 | $30.10 | 85030709 | $232.40 |
| 85030266 | $30.10 | 85030439 | $116.58 | 85030579 | $1,854.95 | 85030711 | $360.81 |
| 85030270 | $340.40 | 85030440 | $81.57 | 85030584 | $30.10 | 85030713 | $2,144.52 |
| 85030274 | $190.89 | 85030442 | $169.85 | 85030592 | $51.92 | 85030725 | $578.68 |
| 85030279 | $176.73 | 85030443 | $109.90 | 85030596 | $87.93 | 85030727 | $697.59 |
| 85030280 | $551.52 | 85030444 | $47.20 | 85030597 | $70.00 | 85030728 | $171.15 |
| 85030293 | $35.00 | 85030454 | $87.93 | 85030599 | $50.17 | 85030733 | $156.38 |
| 85030296 | $3,404.00 | 85030457 | $610.72 | 85030600 | $44.91 | 85030740 | $1,177.75 |
| 85030297 | $5,392.00 | 85030458 | $355.20 | 85030601 | $121.08 | 85030743 | $714.84 |
| 85030307 | $14.41 | 85030466 | $298.80 | 85030603 | $35.00 | 85030754 | $1,211.29 |
| 85030308 | $314.12 | 85030476 | $160.92 | 85030606 | $150.03 | 85030757 | $630.94 |
| 85030312 | $1,343.38 | 85030478 | $4.91 | 85030610 | $15.05 | 85030758 | $59.96 |
| 85030328 | $220.50 | 85030481 | $78.24 | 85030611 | $5,829.50 | 85030761 | $18.80 |
| 85030330 | $30.10 | 85030482 | $680.80 | 85030617 | $61.15 | 85030764 | $180.13 |
| 85030334 | $1,242.01 | 85030483 | $1,327.19 | 85030618 | $216.69 | 85030774 | $52.06 |
| 85030337 | $52.16 | 85030484 | $5,339.00 | 85030619 | $3,404.00 | 85030778 | $33.67 |
| 85030340 | $4,915.56 | 85030485 | $238.05 | 85030620 | $851.00 | 85030779 | $210.86 |
| 85030343 | $1,974.40 | 85030486 | $52.16 | 85030621 | $136.16 | 85030783 | $2,380.37 |
| 85030345 | $3,442.23 | 85030489 | $102.12 | 85030622 | $272.32 | 85030784 | $61.32 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85030787 | $177.63 | 85030909 | $1,599.88 | 85031063 | $2,777.95 | 85031210 | $2,058.00 |
| 85030789 | $68.08 | 85030910 | $1,055.24 | 85031067 | $204.24 | 85031214 | $52.06 |
| 85030793 | $4.41 | 85030912 | $34.04 | 85031069 | $241.09 | 85031218 | $174.13 |
| 85030794 | $16.08 | 85030914 | $531.14 | 85031079 | $1,702.00 | 85031231 | $102.12 |
| 85030795 | $34.04 | 85030915 | $265.23 | 85031081 | $136,691.85 | 85031245 | $44.89 |
| 85030800 | $1.80 | 85030916 | $646.76 | 85031084 | $3,236.99 | 85031255 | $332.52 |
| 85030802 | $74.27 | 85030920 | $1,426.88 | 85031085 | $135.79 | 85031257 | $744.53 |
| 85030805 | $1.80 | 85030921 | $427.08 | 85031089 | $71.58 | 85031261 | $1,191.40 |
| 85030806 | $1.80 | 85030924 | $1,395.64 | 85031091 | $15.34 | 85031262 | $211.30 |
| 85030807 | $123.58 | 85030930 | $3,807.79 | 85031092 | $229.67 | 85031263 | $582.08 |
| 85030808 | $1.80 | 85030934 | $50,934.00 | 85031093 | $399.20 | 85031265 | $13,113.00 |
| 85030815 | $1.80 | 85030935 | $1,770.08 | 85031098 | $41.78 | 85031267 | $75.38 |
| 85030817 | $68.08 | 85030938 | $6,808.00 | 85031099 | $5,598.75 | 85031269 | $263.49 |
| 85030823 | $274.23 | 85030940 | $467.37 | 85031100 | $28.04 | 85031270 | $215.00 |
| 85030827 | $1.80 | 85030942 | $11,811.88 | 85031102 | $1,361.60 | 85031271 | $479.40 |
| 85030828 | $102.12 | 85030943 | $2,042.40 | 85031103 | $663.80 | 85031280 | $506.73 |
| 85030830 | $161.21 | 85030944 | $1,779.47 | 85031104 | $594.13 | 85031283 | $77.03 |
| 85030831 | $1.80 | 85030946 | $180.48 | 85031105 | $669.55 | 85031284 | $90.06 |
| 85030834 | $68.08 | 85030949 | $2,382.80 | 85031113 | $680.80 | 85031286 | $90.06 |
| 85030836 | $26.88 | 85030950 | $93.94 | 85031116 | $247.93 | 85031287 | $17.93 |
| 85030837 | $231.45 | 85030955 | $34.04 | 85031119 | $52.16 | 85031288 | $105.12 |
| 85030838 | $136.16 | 85030957 | $3,434.88 | 85031127 | $368.34 | 85031295 | $17.07 |
| 85030842 | $35.00 | 85030960 | $1,025.00 | 85031131 | $150.84 | 85031298 | $113.48 |
| 85030843 | $52.93 | 85030970 | $59.51 | 85031133 | $179.27 | 85031301 | $463.91 |
| 85030848 | $1,872.20 | 85030975 | $1,588.50 | 85031136 | $654.82 | 85031309 | $102.12 |
| 85030852 | $578.68 | 85030978 | $123.80 | 85031138 | $199.20 | 85031312 | $1,780.73 |
| 85030854 | $83.79 | 85030989 | $35.00 | 85031143 | $102.12 | 85031314 | $15.66 |
| 85030855 | $72.69 | 85030993 | $943.44 | 85031145 | $68.08 | 85031315 | $272.32 |
| 85030856 | $1,497.76 | 85031003 | $35.00 | 85031153 | $70.00 | 85031324 | $3,404.00 |
| 85030859 | $2,046.15 | 85031006 | $33.67 | 85031155 | $503.69 | 85031325 | $222.00 |
| 85030860 | $210.52 | 85031011 | $402.19 | 85031156 | $68.08 | 85031328 | $150.03 |
| 85030861 | $88.22 | 85031012 | $8.01 | 85031162 | $510.29 | 85031333 | $105.21 |
| 85030865 | $456.04 | 85031013 | $40.77 | 85031165 | $122.93 | 85031336 | $34.04 |
| 85030870 | $2,942.50 | 85031014 | $271.62 | 85031168 | $510.60 | 85031337 | $1,429.68 |
| 85030873 | $421.55 | 85031019 | $285.25 | 85031169 | $3,404.00 | 85031342 | $1,010.23 |
| 85030875 | $27,232.00 | 85031024 | $45,415.94 | 85031170 | $30.10 | 85031351 | $43.24 |
| 85030881 | $1,286.49 | 85031027 | $17,020.00 | 85031174 | $68.08 | 85031357 | $726.68 |
| 85030884 | $160.78 | 85031041 | $703.05 | 85031175 | $70.00 | 85031358 | $26.46 |
| 85030885 | $160.42 | 85031042 | $70.00 | 85031177 | $266.30 | 85031365 | $6,808.00 |
| 85030886 | $592.48 | 85031047 | $47.52 | 85031178 | $509.54 | 85031367 | $48.66 |
| 85030887 | $4,663.48 | 85031051 | $1,021.20 | 85031184 | $102.12 | 85031368 | $35.00 |
| 85030888 | $903.57 | 85031052 | $273.23 | 85031189 | $476.56 | 85031369 | $15.20 |
| 85030892 | $136.16 | 85031053 | $102.12 | 85031198 | $1,288.35 | 85031378 | $306.54 |
| 85030897 | $315.67 | 85031055 | $3,404.00 | 85031202 | $88.86 | 85031382 | $113.67 |
| 85030899 | $84.41 | 85031061 | $59.96 | 85031206 | $3,319.30 | 85031383 | $116.16 |
| 85030907 | $34.04 | 85031062 | $17.70 | 85031207 | $3,942.68 | 85031384 | $22.58 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85031385 | $115.94 | 85031512 | $98.85 | 85031618 | $68.08 | 85031773 | $1,954.01 |
| 85031386 | $35.51 | 85031515 | $29.13 | 85031622 | $50.83 | 85031774 | $11.80 |
| 85031390 | $216.10 | 85031516 | $840.66 | 85031625 | $1,497.76 | 85031775 | $280.88 |
| 85031392 | $298.25 | 85031518 | $34.04 | 85031626 | $5.20 | 85031776 | $1,360.10 |
| 85031394 | $169.85 | 85031519 | $175.47 | 85031642 | $122.93 | 85031777 | $8,541.50 |
| 85031398 | $31.28 | 85031522 | $155.29 | 85031647 | $105.87 | 85031778 | $280.33 |
| 85031399 | $424.22 | 85031524 | $62.60 | 85031657 | $192.20 | 85031779 | $109.24 |
| 85031402 | $2,689.16 | 85031531 | $156.80 | 85031658 | $155.10 | 85031780 | $81.68 |
| 85031409 | $161.43 | 85031534 | $646.95 | 85031660 | $250.30 | 85031781 | $476.56 |
| 85031413 | $160.34 | 85031535 | $1,691.97 | 85031662 | $1,522.05 | 85031782 | $778.11 |
| 85031415 | $68.08 | 85031536 | $138.08 | 85031669 | $50.56 | 85031789 | $29,785.00 |
| 85031427 | $3,404.00 | 85031538 | $882.98 | 85031670 | $49.67 | 85031793 | $87.93 |
| 85031431 | $198.28 | 85031540 | $284.88 | 85031672 | $340.40 | 85031794 | $664.80 |
| 85031434 | $169.85 | 85031542 | $88.80 | 85031679 | $81.53 | 85031796 | $75.01 |
| 85031436 | $122.06 | 85031543 | $102.12 | 85031681 | $180.13 | 85031808 | $374.44 |
| 85031437 | $156.91 | 85031545 | $1,755.52 | 85031686 | $156.47 | 85031812 | $14.79 |
| 85031443 | $1,283.00 | 85031546 | $247.75 | 85031688 | $731.76 | 85031820 | $1,105.24 |
| 85031444 | $35.00 | 85031557 | $355.41 | 85031689 | $225.08 | 85031822 | $159.00 |
| 85031452 | $1,991.91 | 85031559 | $577.27 | 85031693 | $122.06 | 85031826 | $544.64 |
| 85031456 | $2,633.82 | 85031560 | $35.00 | 85031694 | $851.00 | 85031828 | $95.12 |
| 85031460 | $184.32 | 85031561 | $175.00 | 85031696 | $547.26 | 85031829 | $51.92 |
| 85031463 | $374.44 | 85031562 | $102,120.00 | 85031702 | $480.18 | 85031831 | $51.92 |
| 85031468 | $676.05 | 85031563 | $1,075.46 | 85031706 | $442.52 | 85031834 | $1,117.42 |
| 85031471 | $340.71 | 85031567 | $26.48 | 85031709 | $222.19 | 85031837 | $2,027.01 |
| 85031472 | $240.82 | 85031568 | $34.04 | 85031710 | $851.00 | 85031842 | $68.08 |
| 85031476 | $1,053.70 | 85031570 | $47,963.24 | 85031713 | $5,392.00 | 85031845 | $133.07 |
| 85031477 | $336.62 | 85031572 | $1,359.30 | 85031715 | $13.65 | 85031849 | $45.15 |
| 85031478 | $156.15 | 85031573 | $129.89 | 85031720 | $238.28 | 85031850 | $171.79 |
| 85031479 | $136.16 | 85031575 | $34.04 | 85031723 | $75.01 | 85031851 | $2.27 |
| 85031480 | $212.35 | 85031577 | $2,478.55 | 85031725 | $150.62 | 85031860 | $288.77 |
| 85031481 | $97.79 | 85031579 | $186.58 | 85031730 | $13,630.00 | 85031861 | $52.93 |
| 85031482 | $416.90 | 85031580 | $59.96 | 85031734 | $2,011.00 | 85031862 | $52.93 |
| 85031483 | $717.32 | 85031582 | $90.06 | 85031737 | $427.84 | 85031863 | $2,042.40 |
| 85031484 | $414.97 | 85031584 | $15.05 | 85031738 | $105.12 | 85031873 | $84.64 |
| 85031485 | $2,141.60 | 85031589 | $6,808.00 | 85031740 | $795.38 | 85031885 | $858.70 |
| 85031486 | $1,786.60 | 85031590 | $6,808.00 | 85031744 | $1,343.38 | 85031886 | $75.01 |
| 85031487 | $3,557.75 | 85031591 | $1,702.00 | 85031746 | $78.24 | 85031888 | $68.08 |
| 85031488 | $8,869.55 | 85031595 | $39.87 | 85031749 | $243.64 | 85031890 | $2,018.20 |
| 85031490 | $44.36 | 85031597 | $1,089.28 | 85031751 | $90.06 | 85031893 | $3,689.18 |
| 85031496 | $124.87 | 85031600 | $4,916.33 | 85031753 | $334.09 | 85031894 | $118.00 |
| 85031498 | $1,412.20 | 85031601 | $242.03 | 85031758 | $417.60 | 85031897 | $60.01 |
| 85031500 | $380.99 | 85031603 | $30.10 | 85031760 | $188.52 | 85031899 | $10,715.00 |
| 85031501 | $3,004.40 | 85031606 | $340.40 | 85031761 | $179.20 | 85031900 | $1,804.12 |
| 85031504 | $697.47 | 85031611 | $718.87 | 85031768 | $260.71 | 85031903 | $2,261.00 |
| 85031506 | $88.23 | 85031612 | $70.00 | 85031769 | $1,702.00 | 85031905 | $150.14 |
| 85031508 | $437.50 | 85031613 | $292.67 | 85031770 | $127.39 | 85031907 | $410.21 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85031909 | $173.85 | 85032053 | $102.12 | 85032188 | $1,224.98 | 85032354 | $990.36 |
| 85031910 | $170.20 | 85032055 | $138.84 | 85032189 | $28.90 | 85032357 | $519.09 |
| 85031912 | $1,130.50 | 85032056 | $102.12 | 85032191 | $410.31 | 85032361 | $102.12 |
| 85031913 | $204.24 | 85032057 | $68.08 | 85032193 | $101.15 | 85032364 | $3,160.00 |
| 85031916 | $1,327.19 | 85032058 | $102.12 | 85032195 | $226.32 | 85032369 | $557.64 |
| 85031917 | $52.16 | 85032061 | $1,647.00 | 85032197 | $212.02 | 85032377 | $68.08 |
| 85031923 | $30.10 | 85032067 | $305.26 | 85032199 | $117.79 | 85032379 | $1,935.25 |
| 85031926 | $78.24 | 85032071 | $120.17 | 85032200 | $306.25 | 85032381 | $5,267.36 |
| 85031928 | $444.78 | 85032081 | $204.24 | 85032201 | $78.12 | 85032383 | $136.16 |
| 85031929 | $1,463.72 | 85032082 | $321.54 | 85032202 | $554.99 | 85032387 | $84.58 |
| 85031930 | $9.82 | 85032086 | $523.49 | 85032205 | $517.97 | 85032389 | $238.49 |
| 85031931 | $204.24 | 85032097 | $104.13 | 85032206 | $1,021.20 | 85032391 | $594.47 |
| 85031937 | $26.08 | 85032098 | $87.06 | 85032208 | $722.45 | 85032394 | $62.87 |
| 85031942 | $838.52 | 85032099 | $122.06 | 85032213 | $915.70 | 85032397 | $1,599.64 |
| 85031943 | $4,522.00 | 85032101 | $210.86 | 85032215 | $783.92 | 85032419 | $57.57 |
| 85031944 | $8,008.50 | 85032104 | $501.66 | 85032217 | $35.79 | 85032422 | $52.93 |
| 85031960 | $1,818.12 | 85032108 | $70.00 | 85032218 | $68.08 | 85032424 | $4.02 |
| 85031964 | $180.13 | 85032109 | $2,988.00 | 85032220 | $17.07 | 85032425 | $87.93 |
| 85031966 | $285.25 | 85032114 | $59.96 | 85032222 | $1,157.36 | 85032435 | $281.41 |
| 85031967 | $72.55 | 85032127 | $306.36 | 85032224 | $492.20 | 85032441 | $138.52 |
| 85031977 | $454.83 | 85032130 | $23.06 | 85032225 | $70.87 | 85032443 | $104.17 |
| 85031982 | $340.40 | 85032133 | $204.24 | 85032237 | $30.10 | 85032444 | $136.16 |
| 85031983 | $339.03 | 85032134 | $75.01 | 85032239 | $52.93 | 85032447 | $70.00 |
| 85031984 | $136.16 | 85032138 | $108.29 | 85032240 | $34.04 | 85032448 | $17.93 |
| 85031986 | $238.28 | 85032139 | $1,133.49 | 85032242 | $115.95 | 85032450 | $826.25 |
| 85031990 | $1,636.12 | 85032140 | $510.60 | 85032243 | $340.40 | 85032451 | $285.92 |
| 85031997 | $52.16 | 85032142 | $188.46 | 85032244 | $417.26 | 85032453 | $238.28 |
| 85031999 | $668.65 | 85032143 | $683.16 | 85032248 | $105.87 | 85032454 | $134.32 |
| 85032003 | $610.52 | 85032144 | $466.19 | 85032254 | $3,063.60 | 85032456 | $1,702.00 |
| 85032008 | $75.01 | 85032146 | $848.07 | 85032261 | $340.40 | 85032457 | $178.27 |
| 85032009 | $19.14 | 85032147 | $121.01 | 85032262 | $509.77 | 85032458 | $402.06 |
| 85032010 | $102.12 | 85032148 | $144.02 | 85032266 | $3,699.55 | 85032460 | $134.77 |
| 85032014 | $77.56 | 85032151 | $1,366.33 | 85032267 | $390.30 | 85032464 | $10.98 |
| 85032015 | $20.36 | 85032153 | $860.73 | 85032268 | $860.50 | 85032475 | $68.08 |
| 85032020 | $52.93 | 85032155 | $1,177.87 | 85032282 | $748.88 | 85032477 | $22.30 |
| 85032023 | $75.01 | 85032156 | $68.08 | 85032284 | $646.76 | 85032492 | $45.15 |
| 85032031 | $238.28 | 85032157 | $3,839.86 | 85032287 | $229.40 | 85032493 | $169.85 |
| 85032034 | $59.96 | 85032159 | $23.56 | 85032289 | $75.01 | 85032503 | $22.34 |
| 85032040 | $30.10 | 85032161 | $565.38 | 85032292 | $24.13 | 85032508 | $953.12 |
| 85032043 | $68.08 | 85032175 | $35.00 | 85032293 | $94.22 | 85032513 | $3.85 |
| 85032046 | $238.28 | 85032177 | $1,766.81 | 85032299 | $136.16 | 85032514 | $14.27 |
| 85032047 | $82.54 | 85032178 | $11.22 | 85032304 | $436.31 | 85032517 | $52.06 |
| 85032048 | $1,191.40 | 85032180 | $942.30 | 85032319 | $146.28 | 85032523 | $170.20 |
| 85032050 | $102.12 | 85032181 | $34.59 | 85032340 | $34.42 | 85032547 | $9,156.76 |
| 85032051 | $398.42 | 85032184 | $942.30 | 85032345 | $1,395.64 | 85032552 | $447.00 |
| 85032052 | $170.20 | 85032186 | $23.56 | 85032353 | $676.30 | 85032554 | $34.04 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85032555 | $54.11 | 85032790 | $5,412.36 | 85032919 | $165.08 | 85033025 | $31.55 |
| 85032556 | $1,089.28 | 85032791 | $1,804.12 | 85032920 | $144.81 | 85033026 | $626.54 |
| 85032558 | $230.88 | 85032795 | $441.70 | 85032921 | $1,040.90 | 85033032 | $238.28 |
| 85032559 | $203.89 | 85032796 | $1,361.60 | 85032924 | $1,021.20 | 85033037 | $12.75 |
| 85032560 | $17.93 | 85032799 | $653.85 | 85032929 | $170.24 | 85033039 | $441.01 |
| 85032563 | $47.77 | 85032801 | $66.90 | 85032930 | $403.31 | 85033042 | $1,191.40 |
| 85032566 | $91.58 | 85032803 | $612.72 | 85032933 | $34.04 | 85033044 | $17.31 |
| 85032571 | $510.60 | 85032805 | $653.68 | 85032934 | $794.00 | 85033045 | $461.20 |
| 85032574 | $15.05 | 85032806 | $121.72 | 85032942 | $86.01 | 85033046 | $34.04 |
| 85032575 | $30.10 | 85032808 | $2,652.51 | 85032944 | $144.77 | 85033047 | $14.71 |
| 85032583 | $36.48 | 85032810 | $2,382.80 | 85032946 | $336.26 | 85033054 | $19.52 |
| 85032589 | $90.03 | 85032814 | $235.68 | 85032947 | $107.46 | 85033057 | $39.26 |
| 85032598 | $102.12 | 85032823 | $126.24 | 85032948 | $94.49 | 85033061 | $68.08 |
| 85032601 | $72.41 | 85032824 | $823.62 | 85032950 | $413.79 | 85033068 | $57.47 |
| 85032602 | $115.41 | 85032825 | $70.00 | 85032952 | $363.80 | 85033070 | $10.50 |
| 85032615 | $2,045.09 | 85032827 | $159.05 | 85032953 | $11,777.84 | 85033076 | $81.31 |
| 85032620 | $99.27 | 85032828 | $851.00 | 85032955 | $122.93 | 85033084 | $12.89 |
| 85032629 | $37.44 | 85032829 | $1,702.00 | 85032957 | $70.00 | 85033085 | $119.40 |
| 85032630 | $115.39 | 85032831 | $269.23 | 85032960 | $94.99 | 85033086 | $11.69 |
| 85032632 | $4,595.40 | 85032832 | $3,404.00 | 85032965 | $285.71 | 85033090 | $17.35 |
| 85032635 | $3,299.00 | 85032833 | $5,911.00 | 85032966 | $878.37 | 85033091 | $55.20 |
| 85032637 | $59.96 | 85032837 | $117.18 | 85032967 | $17.22 | 85033092 | $92.73 |
| 85032644 | $2,069.79 | 85032838 | $2,817.10 | 85032968 | $163.43 | 85033094 | $127,140.00 |
| 85032657 | $272.32 | 85032840 | $1,702.00 | 85032970 | $5,957.00 | 85033098 | $34.04 |
| 85032675 | $256.71 | 85032843 | $1,702.00 | 85032971 | $2,995.52 | 85033102 | $35.10 |
| 85032679 | $132.93 | 85032844 | $177.55 | 85032973 | $11.76 | 85033103 | $34.04 |
| 85032683 | $6,225.26 | 85032852 | $30.36 | 85032975 | $443.44 | 85033104 | $44.12 |
| 85032684 | $34.04 | 85032857 | $3,363.78 | 85032976 | $604.87 | 85033105 | $5,003.88 |
| 85032687 | $1,461.49 | 85032868 | $28.04 | 85032978 | $159.64 | 85033110 | $37.23 |
| 85032689 | $36.49 | 85032880 | $987.16 | 85032980 | $170.20 | 85033111 | $40.66 |
| 85032693 | $102.12 | 85032883 | $315.11 | 85032981 | $142.74 | 85033113 | $136.16 |
| 85032694 | $29.43 | 85032890 | $405.17 | 85032982 | $11.21 | 85033114 | $123.83 |
| 85032703 | $204.24 | 85032893 | $67.28 | 85032985 | $192.60 | 85033116 | $1,361.20 |
| 85032719 | $1,395.64 | 85032894 | $120.17 | 85032986 | $215.39 | 85033118 | $102.12 |
| 85032726 | $245.27 | 85032897 | $34.04 | 85032988 | $1,651.65 | 85033119 | $136.16 |
| 85032731 | $72.25 | 85032899 | $476.56 | 85032991 | $125.43 | 85033120 | $344.92 |
| 85032743 | $442.16 | 85032900 | $419.12 | 85033002 | $318.00 | 85033122 | $126.70 |
| 85032744 | $374.44 | 85032901 | $375.32 | 85033003 | $68.08 | 85033132 | $6,808.00 |
| 85032756 | $89.73 | 85032903 | $5,995.04 | 85033004 | $68.08 | 85033133 | $18.33 |
| 85032759 | $374.44 | 85032906 | $2,150.00 | 85033005 | $256.06 | 85033136 | $93.80 |
| 85032760 | $138.80 | 85032909 | $816.96 | 85033011 | $4.65 | 85033137 | $618.82 |
| 85032762 | $99.16 | 85032910 | $370.53 | 85033012 | $493.68 | 85033142 | $68.08 |
| 85032766 | $3,472.08 | 85032911 | $68.18 | 85033014 | $55.88 | 85033143 | $13,007.38 |
| 85032778 | $958.77 | 85032912 | $87.93 | 85033015 | $205.59 | 85033147 | $510.60 |
| 85032783 | $63,691.33 | 85032913 | $70.00 | 85033021 | $441.22 | 85033148 | $34.04 |
| 85032787 | $105.87 | 85032915 | $444.53 | 85033024 | $733.90 | 85033151 | $102.12 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85033153 | $89.11 | 85033218 | $408.48 | 85033294 | $246.82 | 85033367 | $927.04 |
| 85033154 | $68.08 | 85033219 | $34.04 | 85033295 | $424.20 | 85033369 | $309.26 |
| 85033156 | $170.20 | 85033224 | $272.32 | 85033296 | $608.38 | 85033371 | $266.36 |
| 85033158 | $237.48 | 85033226 | $1,702.00 | 85033297 | $85.44 | 85033372 | $34.63 |
| 85033159 | $20.45 | 85033227 | $38.36 | 85033299 | $986.20 | 85033373 | $90.47 |
| 85033161 | $334.22 | 85033228 | $268.52 | 85033300 | $119.35 | 85033374 | $241.24 |
| 85033162 | $242.59 | 85033229 | $51.98 | 85033301 | $187.79 | 85033376 | $26.71 |
| 85033163 | $35.91 | 85033230 | $102.12 | 85033302 | $1,021.20 | 85033377 | $207.92 |
| 85033164 | $515.70 | 85033231 | $344.71 | 85033303 | $242.76 | 85033378 | $259.54 |
| 85033165 | $54.19 | 85033232 | $2,555.63 | 85033306 | $646.76 | 85033379 | $26.79 |
| 85033167 | $115.08 | 85033233 | $978.18 | 85033309 | $68.08 | 85033380 | $174.34 |
| 85033168 | $138.90 | 85033235 | $613.76 | 85033315 | $238.28 | 85033381 | $1,225.44 |
| 85033169 | $257.18 | 85033236 | $86.90 | 85033316 | $72.60 | 85033382 | $87.69 |
| 85033170 | $188.41 | 85033237 | $106.51 | 85033318 | $68.08 | 85033383 | $102.12 |
| 85033171 | $7,532.50 | 85033239 | $3,333.67 | 85033319 | $112.06 | 85033384 | $59.93 |
| 85033173 | $242.59 | 85033240 | $103.97 | 85033320 | $5,106.00 | 85033387 | $1,284.02 |
| 85033174 | $344.91 | 85033241 | $118.78 | 85033321 | $44.15 | 85033393 | $34.04 |
| 85033175 | $328.59 | 85033242 | $2,071.44 | 85033322 | $208.75 | 85033394 | $311.21 |
| 85033176 | $109.53 | 85033243 | $1,039.66 | 85033323 | $30.56 | 85033398 | $424.84 |
| 85033177 | $55.14 | 85033244 | $36.46 | 85033327 | $775.32 | 85033400 | $10.93 |
| 85033178 | $647.17 | 85033245 | $363.88 | 85033328 | $1,123.32 | 85033403 | $21.85 |
| 85033180 | $215.04 | 85033246 | $1,527.93 | 85033332 | $136.16 | 85033404 | $862.60 |
| 85033181 | $70.95 | 85033247 | $17.42 | 85033334 | $41.10 | 85033405 | $58.83 |
| 85033182 | $26.71 | 85033248 | $3,221.71 | 85033335 | $106.52 | 85033410 | $340.26 |
| 85033183 | $100.68 | 85033249 | $45.99 | 85033336 | $305.01 | 85033413 | $45.22 |
| 85033184 | $1,898.34 | 85033250 | $173.28 | 85033337 | $88.19 | 85033414 | $44.97 |
| 85033185 | $766.70 | 85033252 | $69.31 | 85033338 | $9.05 | 85033418 | $19.29 |
| 85033189 | $328.59 | 85033253 | $237.50 | 85033340 | $170.20 | 85033419 | $68.08 |
| 85033190 | $109.53 | 85033254 | $170.20 | 85033341 | $75.98 | 85033420 | $273.26 |
| 85033191 | $450.52 | 85033257 | $102.12 | 85033342 | $48.16 | 85033421 | $21.85 |
| 85033192 | $98.02 | 85033260 | $82.64 | 85033345 | $6.86 | 85033424 | $58.55 |
| 85033193 | $219.06 | 85033261 | $3,178.69 | 85033346 | $161.26 | 85033425 | $851.00 |
| 85033194 | $685.90 | 85033266 | $15.03 | 85033350 | $70.95 | 85033426 | $19.29 |
| 85033195 | $115.08 | 85033267 | $34.04 | 85033351 | $574.73 | 85033427 | $140.30 |
| 85033197 | $109.53 | 85033268 | $15.35 | 85033352 | $42.21 | 85033428 | $1,050.00 |
| 85033202 | $275.50 | 85033270 | $22.79 | 85033353 | $92.62 | 85033429 | $1,021.20 |
| 85033205 | $87.37 | 85033273 | $22.69 | 85033354 | $22.99 | 85033430 | $72.32 |
| 85033206 | $115.17 | 85033275 | $221.03 | 85033355 | $167.78 | 85033431 | $54.30 |
| 85033207 | $408.48 | 85033276 | $66.06 | 85033356 | $294.17 | 85033432 | $184.42 |
| 85033208 | $443.36 | 85033277 | $755.42 | 85033357 | $134.40 | 85033433 | $172.18 |
| 85033209 | $183.18 | 85033278 | $204.24 | 85033358 | $266.81 | 85033434 | $449.52 |
| 85033211 | $109.53 | 85033282 | $204.34 | 85033359 | $186.31 | 85033437 | $223.29 |
| 85033212 | $431.32 | 85033283 | $816.96 | 85033360 | $81.11 | 85033438 | $68.08 |
| 85033214 | $255.01 | 85033289 | $150.36 | 85033362 | $352.38 | 85033439 | $165.85 |
| 85033215 | $275.05 | 85033290 | $38.40 | 85033365 | $55.31 | 85033440 | $481.18 |
| 85033217 | $102.12 | 85033293 | $680.80 | 85033366 | $68.08 | 85033444 | $10,212.00 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85033445 | $68.08 | 85033524 | $68.08 | 85033596 | $26.67 | 85033684 | $15.03 |
| 85033449 | $322.73 | 85033525 | $6,195.28 | 85033597 | $42.46 | 85033686 | $15.23 |
| 85033450 | $207.47 | 85033528 | $5,438.95 | 85033598 | $116.75 | 85033688 | $200.46 |
| 85033452 | $305.98 | 85033529 | $170.20 | 85033599 | $91.51 | 85033689 | $102.12 |
| 85033453 | $95.96 | 85033530 | $680.80 | 85033601 | $68.08 | 85033693 | $29.64 |
| 85033455 | $10.93 | 85033531 | $89.38 | 85033602 | $38.40 | 85033695 | $68.08 |
| 85033457 | $10.93 | 85033532 | $1,137.45 | 85033605 | $371.35 | 85033697 | $70.95 |
| 85033458 | $123.30 | 85033533 | $851.00 | 85033606 | $9,729.20 | 85033698 | $67.60 |
| 85033459 | $184.42 | 85033536 | $170.20 | 85033610 | $2,022.15 | 85033702 | $57.47 |
| 85033461 | $38.58 | 85033537 | $766.29 | 85033611 | $1,028.37 | 85033706 | $140.72 |
| 85033462 | $408.48 | 85033538 | $5,952.16 | 85033612 | $1,953.81 | 85033707 | $34.04 |
| 85033463 | $253.94 | 85033539 | $4,656.42 | 85033613 | $34.70 | 85033708 | $24.23 |
| 85033464 | $1,311.89 | 85033540 | $2,017.66 | 85033615 | $1,186.48 | 85033710 | $24.23 |
| 85033468 | $34.04 | 85033542 | $2,649.73 | 85033621 | $70.10 | 85033711 | $284.37 |
| 85033469 | $612.72 | 85033543 | $782.92 | 85033624 | $929.19 | 85033712 | $53.32 |
| 85033472 | $510.65 | 85033547 | $42.62 | 85033625 | $34.04 | 85033713 | $29.64 |
| 85033474 | $2,120.95 | 85033548 | $2,820.31 | 85033628 | $465.00 | 85033717 | $85.12 |
| 85033476 | $502.55 | 85033550 | $4,706.38 | 85033629 | $126.20 | 85033723 | $29.42 |
| 85033477 | $125.31 | 85033551 | $343.32 | 85033632 | $18,773.31 | 85033724 | $1,098.08 |
| 85033478 | $987.16 | 85033553 | $294.65 | 85033633 | $673.38 | 85033725 | $123.42 |
| 85033479 | $94.66 | 85033555 | $2,813.84 | 85033638 | $1,350.00 | 85033728 | $171.66 |
| 85033481 | $1,837.95 | 85033557 | $458.91 | 85033639 | $34.04 | 85033729 | $35.64 |
| 85033482 | $306.36 | 85033558 | $680.80 | 85033642 | $232.58 | 85033730 | $136.16 |
| 85033485 | $272.32 | 85033559 | $3,274.48 | 85033643 | $84.58 | 85033732 | $540.64 |
| 85033487 | $204.24 | 85033560 | $829.60 | 85033646 | $73.92 | 85033733 | $177.73 |
| 85033488 | $9.07 | 85033561 | $948.11 | 85033647 | $374.44 | 85033734 | $68.08 |
| 85033489 | $68.08 | 85033562 | $711.08 | 85033652 | $25.59 | 85033736 | $120.62 |
| 85033491 | $422.07 | 85033563 | $1,847.46 | 85033653 | $31.36 | 85033737 | $160.84 |
| 85033496 | $204.24 | 85033564 | $6,839.41 | 85033656 | $445.04 | 85033738 | $19,031.40 |
| 85033499 | $68.08 | 85033565 | $1,142.79 | 85033657 | $102.75 | 85033739 | $51.37 |
| 85033501 | $210.60 | 85033566 | $146,549.40 | 85033658 | $596.84 | 85033741 | $79.72 |
| 85033502 | $26.71 | 85033567 | $272.32 | 85033660 | $100.96 | 85033743 | $550.10 |
| 85033503 | $12.27 | 85033570 | $212.80 | 85033661 | $52.79 | 85033744 | $521.10 |
| 85033504 | $106.01 | 85033571 | $42.90 | 85033662 | $288.25 | 85033745 | $159.85 |
| 85033507 | $15.03 | 85033572 | $81.80 | 85033667 | $171.66 | 85033746 | $155.92 |
| 85033508 | $340.40 | 85033573 | $82.20 | 85033668 | $2,752.23 | 85033747 | $102.12 |
| 85033509 | $476.56 | 85033576 | $34.04 | 85033670 | $3,199.76 | 85033749 | $170.20 |
| 85033510 | $816.96 | 85033577 | $34.04 | 85033671 | $68.08 | 85033750 | $34.04 |
| 85033511 | $374.44 | 85033578 | $44.49 | 85033672 | $2,008.36 | 85033754 | $738.39 |
| 85033512 | $170.20 | 85033582 | $41.10 | 85033673 | $1,327.56 | 85033755 | $37.56 |
| 85033515 | $136.16 | 85033584 | $851.00 | 85033674 | $107.27 | 85033763 | $331.09 |
| 85033516 | $68.08 | 85033588 | $148.79 | 85033675 | $20,355.92 | 85033764 | $102.12 |
| 85033517 | $102.17 | 85033589 | $1,966.14 | 85033676 | $68.08 | 85033767 | $59.54 |
| 85033518 | $65.11 | 85033591 | $114.98 | 85033678 | $48.24 | 85033770 | $748.88 |
| 85033521 | $85.17 | 85033594 | $106.15 | 85033681 | $1,292.56 | 85033771 | $14.20 |
| 85033523 | $510.60 | 85033595 | $63.69 | 85033683 | $337.79 | 85033772 | $387.75 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85033777 | $1,021.20 | 85033867 | $28.73 | 85033961 | $52.79 | 85034040 | $170.20 |
| 85033781 | $494.10 | 85033877 | $228.32 | 85033962 | $41.10 | 85034042 | $95.04 |
| 85033782 | $105.00 | 85033878 | $272.32 | 85033963 | $72.32 | 85034043 | $70.95 |
| 85033785 | $2.75 | 85033879 | $212.80 | 85033965 | $57.47 | 85034046 | $34.04 |
| 85033786 | $771.47 | 85033880 | $342.19 | 85033966 | $171.66 | 85034047 | $379.54 |
| 85033787 | $279.33 | 85033885 | $34.04 | 85033967 | $29.70 | 85034049 | $170.20 |
| 85033788 | $517.31 | 85033887 | $34.04 | 85033968 | $110.58 | 85034050 | $102.12 |
| 85033789 | $159.21 | 85033892 | $646.76 | 85033969 | $76.80 | 85034051 | $102.12 |
| 85033790 | $354.74 | 85033894 | $1,886.24 | 85033971 | $19.51 | 85034052 | $6,808.00 |
| 85033791 | $90.99 | 85033895 | $77.51 | 85033974 | $29.70 | 85034057 | $247.84 |
| 85033792 | $15.03 | 85033896 | $83.59 | 85033975 | $100.60 | 85034058 | $82.00 |
| 85033793 | $744.87 | 85033897 | $302.30 | 85033976 | $44.55 | 85034059 | $57.47 |
| 85033794 | $102.75 | 85033898 | $38.53 | 85033977 | $44.59 | 85034060 | $44.59 |
| 85033795 | $218.60 | 85033900 | $28.19 | 85033978 | $68.08 | 85034065 | $42.62 |
| 85033796 | $124.14 | 85033901 | $29.42 | 85033979 | $29.70 | 85034066 | $53.63 |
| 85033798 | $425.32 | 85033902 | $12.09 | 85033980 | $34.04 | 85034076 | $33.27 |
| 85033802 | $14.24 | 85033904 | $244.60 | 85033982 | $48.89 | 85034078 | $33.31 |
| 85033803 | $124.14 | 85033905 | $164.01 | 85033984 | $34.04 | 85034080 | $33.27 |
| 85033805 | $15.99 | 85033907 | $102.02 | 85033985 | $17.94 | 85034081 | $891.19 |
| 85033809 | $550.24 | 85033908 | $212.80 | 85033987 | $184.95 | 85034083 | $77.81 |
| 85033811 | $68.08 | 85033909 | $173.52 | 85033989 | $76.65 | 85034085 | $628.38 |
| 85033816 | $102.12 | 85033910 | $144.72 | 85033994 | $136.16 | 85034093 | $1,630.99 |
| 85033817 | $15.48 | 85033911 | $58.87 | 85033995 | $1,361.60 | 85034094 | $102.12 |
| 85033820 | $51.94 | 85033912 | $11.69 | 85033996 | $548.65 | 85034095 | $325.75 |
| 85033821 | $91.36 | 85033913 | $694.54 | 85033997 | $65.61 | 85034101 | $3,346.67 |
| 85033824 | $26.05 | 85033916 | $136.16 | 85033999 | $46.38 | 85034102 | $70.96 |
| 85033825 | $59.50 | 85033920 | $34.04 | 85034000 | $64.30 | 85034110 | $71.38 |
| 85033827 | $37.93 | 85033922 | $373.05 | 85034001 | $34.04 | 85034111 | $748.88 |
| 85033829 | $642.43 | 85033923 | $7,102.72 | 85034004 | $102.12 | 85034112 | $801.84 |
| 85033831 | $34.04 | 85033924 | $26.71 | 85034007 | $136.16 | 85034115 | $26.71 |
| 85033833 | $35.99 | 85033926 | $40.62 | 85034008 | $39.96 | 85034116 | $9.95 |
| 85033834 | $354.66 | 85033931 | $47.45 | 85034009 | $322.83 | 85034117 | $583.80 |
| 85033835 | $3,121.03 | 85033932 | $1,123.32 | 85034013 | $138.80 | 85034120 | $257.11 |
| 85033836 | $257.82 | 85033938 | $88.13 | 85034014 | $136.16 | 85034123 | $1,906.24 |
| 85033837 | $204.24 | 85033939 | $11.53 | 85034017 | $212.00 | 85034129 | $29.42 |
| 85033838 | $34.04 | 85033940 | $84.01 | 85034018 | $160.06 | 85034132 | $41.10 |
| 85033839 | $95.35 | 85033941 | $82.20 | 85034023 | $95.04 | 85034133 | $61.65 |
| 85033842 | $459.07 | 85033942 | $136.16 | 85034024 | $549.41 | 85034134 | $20.55 |
| 85033844 | $38.80 | 85033945 | $26.71 | 85034025 | $82.20 | 85034135 | $42.62 |
| 85033850 | $123.88 | 85033946 | $136.16 | 85034028 | $68.08 | 85034137 | $14.85 |
| 85033853 | $285.19 | 85033947 | $64.30 | 85034030 | $138.80 | 85034140 | $41.10 |
| 85033856 | $374.44 | 85033949 | $44.59 | 85034032 | $231.00 | 85034141 | $61.65 |
| 85033857 | $966.76 | 85033950 | $41.10 | 85034034 | $646.15 | 85034143 | $34.04 |
| 85033858 | $55.59 | 85033956 | $23.76 | 85034036 | $83.60 | 85034145 | $16,792.48 |
| 85033861 | $99.68 | 85033957 | $21.30 | 85034037 | $185.32 | 85034146 | $1,915.60 |
| 85033862 | $1,155.59 | 85033959 | $29.70 | 85034039 | $103.55 | 85034148 | $13.97 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85034151 | $29.06 | 85034239 | $1,072.16 | 85034326 | $272.32 | 85034430 | $851.00 |
| 85034152 | $772.96 | 85034242 | $553.10 | 85034327 | $1,249.29 | 85034436 | $34.04 |
| 85034156 | $70.95 | 85034243 | $136.16 | 85034328 | $255.65 | 85034442 | $68.08 |
| 85034157 | $306.36 | 85034245 | $537.68 | 85034329 | $136.16 | 85034446 | $79.79 |
| 85034158 | $145.25 | 85034247 | $17.45 | 85034331 | $281.50 | 85034452 | $43.26 |
| 85034160 | $213.45 | 85034249 | $57.47 | 85034332 | $2,461.15 | 85034457 | $385.51 |
| 85034161 | $279.88 | 85034251 | $135.78 | 85034334 | $56.80 | 85034459 | $374.44 |
| 85034163 | $45.35 | 85034255 | $1,702.00 | 85034337 | $272.32 | 85034464 | $1,497.76 |
| 85034170 | $66.74 | 85034256 | $30.07 | 85034338 | $340.40 | 85034470 | $19.91 |
| 85034171 | $29.42 | 85034257 | $198.54 | 85034343 | $68.08 | 85034471 | $109.48 |
| 85034172 | $2,212.60 | 85034259 | $32.20 | 85034344 | $612.72 | 85034475 | $35.47 |
| 85034173 | $9.53 | 85034260 | $5,106.00 | 85034347 | $272.32 | 85034479 | $143.85 |
| 85034175 | $680.80 | 85034262 | $34.04 | 85034357 | $517.92 | 85034480 | $114.94 |
| 85034176 | $34.04 | 85034265 | $223.26 | 85034359 | $232.01 | 85034481 | $500.84 |
| 85034178 | $4,084.80 | 85034266 | $418.50 | 85034360 | $612.72 | 85034484 | $126.88 |
| 85034179 | $66.74 | 85034267 | $33.60 | 85034361 | $680.80 | 85034485 | $61.65 |
| 85034181 | $35.47 | 85034270 | $3,063.99 | 85034362 | $408.48 | 85034486 | $10.96 |
| 85034182 | $4,514.55 | 85034271 | $2.26 | 85034365 | $510.60 | 85034489 | $58.43 |
| 85034184 | $68.08 | 85034273 | $89.38 | 85034367 | $479.98 | 85034492 | $787.50 |
| 85034185 | $140.61 | 85034274 | $109.22 | 85034368 | $204.24 | 85034497 | $3,819.10 |
| 85034187 | $1,499.15 | 85034276 | $204.24 | 85034372 | $437.53 | 85034501 | $5.97 |
| 85034190 | $238.28 | 85034277 | $1,106.20 | 85034374 | $39.48 | 85034504 | $33.64 |
| 85034191 | $41.10 | 85034278 | $413.48 | 85034376 | $61.65 | 85034505 | $0.42 |
| 85034193 | $251.05 | 85034279 | $1,659.30 | 85034378 | $34.04 | 85034506 | $80.42 |
| 85034197 | $122.32 | 85034280 | $165.86 | 85034383 | $34.04 | 85034508 | $103.51 |
| 85034198 | $282.60 | 85034281 | $102.12 | 85034385 | $355.28 | 85034511 | $448.24 |
| 85034199 | $1,702.00 | 85034290 | $836.88 | 85034388 | $129.79 | 85034517 | $35.47 |
| 85034200 | $5,516.00 | 85034291 | $136.21 | 85034392 | $27,232.00 | 85034519 | $160.06 |
| 85034201 | $388.72 | 85034292 | $55.34 | 85034393 | $124.72 | 85034520 | $476.56 |
| 85034202 | $29.70 | 85034293 | $963.06 | 85034395 | $88.49 | 85034524 | $123.24 |
| 85034204 | $476.56 | 85034294 | $2,553.00 | 85034398 | $102.12 | 85034527 | $70.54 |
| 85034209 | $306.36 | 85034296 | $89.11 | 85034399 | $309.28 | 85034533 | $68.08 |
| 85034212 | $164.40 | 85034300 | $284.97 | 85034400 | $34.04 | 85034536 | $170.20 |
| 85034215 | $41.10 | 85034301 | $89.11 | 85034404 | $136.16 | 85034538 | $317.87 |
| 85034219 | $35.47 | 85034302 | $35.47 | 85034405 | $34.04 | 85034543 | $89.11 |
| 85034222 | $81.31 | 85034303 | $136.16 | 85034406 | $445.76 | 85034544 | $81.31 |
| 85034223 | $210.94 | 85034304 | $96.48 | 85034408 | $20.17 | 85034545 | $102.12 |
| 85034225 | $70.95 | 85034306 | $0.79 | 85034411 | $16.82 | 85034546 | $39.83 |
| 85034226 | $225.54 | 85034307 | $3,063.60 | 85034413 | $419.30 | 85034547 | $40.21 |
| 85034229 | $68.08 | 85034314 | $454.48 | 85034414 | $802.97 | 85034548 | $75.61 |
| 85034230 | $29.42 | 85034319 | $428.80 | 85034418 | $323.30 | 85034550 | $593.80 |
| 85034231 | $135.40 | 85034320 | $375.71 | 85034420 | $136.16 | 85034551 | $6.96 |
| 85034232 | $3.78 | 85034321 | $2,588.90 | 85034421 | $507.23 | 85034552 | $170.20 |
| 85034233 | $438.25 | 85034323 | $178.76 | 85034426 | $272.32 | 85034553 | $394.65 |
| 85034235 | $4,492.87 | 85034324 | $1,164.46 | 85034428 | $2,042.40 | 85034554 | $34.04 |
| 85034238 | $14.71 | 85034325 | $102.12 | 85034429 | $2,616.77 | 85034555 | $68.08 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85034556 | $508.20 | 85034629 | $39.72 | 85034732 | $89.38 | 85034865 | $799.35 |
| 85034557 | $170.20 | 85034631 | $34.04 | 85034733 | $44.55 | 85034866 | $142.08 |
| 85034559 | $120.46 | 85034637 | $41.32 | 85034737 | $26.32 | 85034873 | $914.60 |
| 85034560 | $646.76 | 85034639 | $79.47 | 85034738 | $393.20 | 85034877 | $1,702.00 |
| 85034561 | $463.10 | 85034643 | $78.16 | 85034739 | $72.32 | 85034878 | $1,807.80 |
| 85034562 | $170.19 | 85034648 | $3,404.00 | 85034745 | $34.04 | 85034881 | $144.68 |
| 85034564 | $93.80 | 85034649 | $147.70 | 85034747 | $27.77 | 85034896 | $534.47 |
| 85034566 | $309.45 | 85034651 | $590.00 | 85034748 | $29.22 | 85034899 | $680.80 |
| 85034567 | $47.74 | 85034652 | $266.73 | 85034752 | $158.92 | 85034905 | $2,457.39 |
| 85034568 | $133.94 | 85034654 | $120.84 | 85034753 | $68.08 | 85034911 | $55.06 |
| 85034569 | $219.60 | 85034656 | $919.99 | 85034754 | $120.96 | 85034914 | $4,720.00 |
| 85034570 | $214.49 | 85034657 | $946.13 | 85034756 | $92.79 | 85034915 | $1,008.50 |
| 85034571 | $58.41 | 85034661 | $13.92 | 85034758 | $507.89 | 85034919 | $361.53 |
| 85034572 | $151.88 | 85034663 | $4,236.00 | 85034759 | $544.64 | 85034921 | $3,404.00 |
| 85034574 | $920.19 | 85034665 | $69.40 | 85034761 | $102.12 | 85034927 | $123.54 |
| 85034575 | $160.06 | 85034667 | $1,143.36 | 85034762 | $26.25 | 85034935 | $850.05 |
| 85034576 | $62.07 | 85034668 | $520.06 | 85034763 | $89.69 | 85034942 | $76.15 |
| 85034577 | $586.02 | 85034669 | $1,019.36 | 85034769 | $409.70 | 85034943 | $612.72 |
| 85034578 | $354.82 | 85034679 | $137.57 | 85034770 | $79.92 | 85034948 | $1,729.40 |
| 85034579 | $2,443.26 | 85034680 | $19.63 | 85034774 | $571.47 | 85034949 | $175.30 |
| 85034580 | $792.00 | 85034682 | $629.90 | 85034775 | $41.14 | 85034953 | $51.72 |
| 85034583 | $560.91 | 85034684 | $34.23 | 85034780 | $124.58 | 85034958 | $1,560.70 |
| 85034587 | $651.67 | 85034685 | $14.71 | 85034781 | $28.28 | 85034960 | $97.53 |
| 85034589 | $70.95 | 85034686 | $206.52 | 85034782 | $10,112.06 | 85034970 | $1,690.72 |
| 85034590 | $906.85 | 85034688 | $35.80 | 85034784 | $94.41 | 85034978 | $206.15 |
| 85034592 | $287.18 | 85034689 | $170.20 | 85034785 | $1,409.45 | 85034982 | $3,390.22 |
| 85034594 | $21.01 | 85034690 | $136.16 | 85034787 | $156.61 | 85034990 | $153.63 |
| 85034598 | $327.00 | 85034691 | $476.56 | 85034788 | $2,214.25 | 85034993 | $810.10 |
| 85034599 | $649.31 | 85034693 | $115.56 | 85034795 | $68.08 | 85034995 | $151.89 |
| 85034600 | $81.25 | 85034694 | $1,702.00 | 85034800 | $1,005.29 | 85034997 | $689.90 |
| 85034602 | $265.44 | 85034695 | $52.79 | 85034801 | $4,035.00 | 85035005 | $852.77 |
| 85034604 | $850.59 | 85034697 | $14.31 | 85034804 | $123.42 | 85035006 | $3,792.00 |
| 85034605 | $144.56 | 85034698 | $41.10 | 85034807 | $55.34 | 85035009 | $1,368.95 |
| 85034608 | $227.24 | 85034700 | $181.71 | 85034809 | $35.47 | 85035012 | $2,293.62 |
| 85034610 | $204.04 | 85034702 | $73.56 | 85034812 | $48.24 | 85035020 | $426.04 |
| 85034611 | $71.80 | 85034709 | $141.40 | 85034818 | $964.51 | 85035024 | $9,647.94 |
| 85034612 | $2,401.50 | 85034713 | $377.36 | 85034823 | $1,116.00 | 85035027 | $19.37 |
| 85034613 | $547.93 | 85034715 | $68.08 | 85034824 | $251.26 | 85035036 | $158.28 |
| 85034614 | $713.54 | 85034717 | $55.48 | 85034828 | $841.92 | 85035040 | $680.80 |
| 85034615 | $430.88 | 85034720 | $205.70 | 85034830 | $3,131.68 | 85035046 | $1,143.83 |
| 85034616 | $1,702.00 | 85034721 | $17.31 | 85034838 | $3,134.75 | 85035050 | $1,487.82 |
| 85034621 | $699.26 | 85034724 | $1,133.24 | 85034841 | $651.90 | 85035051 | $522.29 |
| 85034622 | $56.03 | 85034726 | $4,969.34 | 85034846 | $112.96 | 85035052 | $170.20 |
| 85034623 | $873.57 | 85034727 | $7,550.47 | 85034847 | $104.79 | 85035060 | $291.50 |
| 85034624 | $34.04 | 85034728 | $93.72 | 85034856 | $17,020.00 | 85035061 | $3,404.00 |
| 85034625 | $34.04 | 85034729 | $1,815.00 | 85034861 | $292.11 | 85035074 | $273.20 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85035076 | $39.89 | 85035195 | $151.92 | 85035299 | $818.86 | 85035381 | $615.02 |
| 85035087 | $185.40 | 85035196 | $114.94 | 85035300 | $114.38 | 85035382 | $165.55 |
| 85035092 | $695.40 | 85035197 | $137.62 | 85035301 | $19.63 | 85035384 | $202.59 |
| 85035098 | $448.18 | 85035198 | $639.36 | 85035302 | $24.51 | 85035385 | $38.15 |
| 85035099 | $208.49 | 85035199 | $124.32 | 85035303 | $122.55 | 85035386 | $49.98 |
| 85035100 | $351.26 | 85035200 | $142.08 | 85035304 | $24.51 | 85035387 | $8.17 |
| 85035105 | $196.57 | 85035201 | $1,110.40 | 85035306 | $98.04 | 85035388 | $61.65 |
| 85035111 | $111.45 | 85035202 | $319.68 | 85035307 | $106.21 | 85035389 | $41.10 |
| 85035113 | $396.17 | 85035203 | $26.64 | 85035310 | $57.74 | 85035393 | $40.62 |
| 85035122 | $4,106.35 | 85035204 | $88.80 | 85035311 | $136.16 | 85035395 | $238.28 |
| 85035123 | $517.27 | 85035205 | $35.52 | 85035312 | $57.47 | 85035398 | $238.28 |
| 85035126 | $157.79 | 85035206 | $17.76 | 85035313 | $197.22 | 85035404 | $680.80 |
| 85035127 | $695.69 | 85035207 | $142.08 | 85035314 | $106.21 | 85035418 | $408.48 |
| 85035136 | $237.33 | 85035208 | $8.88 | 85035319 | $130.72 | 85035419 | $82.28 |
| 85035141 | $188.80 | 85035209 | $62.16 | 85035320 | $29.70 | 85035421 | $174.34 |
| 85035144 | $674.40 | 85035210 | $35.52 | 85035323 | $3,404.00 | 85035430 | $89.38 |
| 85035145 | $680.80 | 85035212 | $204.24 | 85035326 | $65.36 | 85035431 | $41.14 |
| 85035151 | $3,203.51 | 85035213 | $84.25 | 85035327 | $53.63 | 85035439 | $130.52 |
| 85035152 | $96.25 | 85035214 | $10.61 | 85035328 | $40.85 | 85035440 | $141.48 |
| 85035158 | $302.20 | 85035220 | $332.74 | 85035329 | $57.19 | 85035442 | $782.92 |
| 85035159 | $9.45 | 85035224 | $27.41 | 85035330 | $57.47 | 85035443 | $94.35 |
| 85035161 | $102.12 | 85035225 | $652.31 | 85035331 | $89.11 | 85035445 | $261.04 |
| 85035162 | $203.73 | 85035227 | $102.12 | 85035332 | $53.63 | 85035448 | $20.55 |
| 85035165 | $170.20 | 85035229 | $29.70 | 85035333 | $108.99 | 85035451 | $102.12 |
| 85035166 | $176.93 | 85035233 | $34.04 | 85035345 | $47.83 | 85035454 | $102.12 |
| 85035167 | $231.81 | 85035235 | $1,207.27 | 85035350 | $34.04 | 85035455 | $232.70 |
| 85035168 | $124.58 | 85035236 | $168.90 | 85035352 | $102.12 | 85035456 | $95.04 |
| 85035169 | $283.88 | 85035250 | $129.79 | 85035355 | $34.04 | 85035460 | $50.46 |
| 85035170 | $1,826.00 | 85035251 | $100.67 | 85035358 | $68.08 | 85035464 | $68.08 |
| 85035171 | $61.77 | 85035265 | $102.12 | 85035359 | $73.53 | 85035467 | $61.65 |
| 85035173 | $35.47 | 85035267 | $26.79 | 85035360 | $11.26 | 85035469 | $2,382.80 |
| 85035174 | $13.08 | 85035268 | $72.32 | 85035363 | $612.72 | 85035476 | $123.30 |
| 85035176 | $35.44 | 85035273 | $12.00 | 85035364 | $482.36 | 85035478 | $184.61 |
| 85035178 | $15.03 | 85035275 | $177.33 | 85035365 | $2,103.65 | 85035479 | $41.10 |
| 85035179 | $906.51 | 85035276 | $14.49 | 85035366 | $748.88 | 85035480 | $136.16 |
| 85035180 | $53.63 | 85035277 | $34.04 | 85035367 | $466.10 | 85035481 | $35.38 |
| 85035181 | $122.62 | 85035278 | $92.32 | 85035368 | $202.26 | 85035482 | $141.90 |
| 85035182 | $72.58 | 85035279 | $24.52 | 85035369 | $1,027.44 | 85035483 | $135.82 |
| 85035183 | $1,702.00 | 85035282 | $2.70 | 85035370 | $95.38 | 85035484 | $160.06 |
| 85035187 | $260.70 | 85035285 | $92.50 | 85035371 | $476.91 | 85035486 | $157.60 |
| 85035188 | $38.02 | 85035287 | $49.02 | 85035372 | $481.48 | 85035487 | $10.52 |
| 85035189 | $516.15 | 85035289 | $81.70 | 85035373 | $1,093.66 | 85035490 | $102.75 |
| 85035190 | $216.96 | 85035290 | $164.56 | 85035375 | $41.74 | 85035491 | $1,021.20 |
| 85035191 | $266.28 | 85035294 | $89.87 | 85035376 | $418.98 | 85035493 | $52.79 |
| 85035192 | $256.32 | 85035296 | $68,080.00 | 85035377 | $34.04 | 85035499 | $987.88 |
| 85035193 | $197.57 | 85035298 | $159.91 | 85035379 | $1,497.76 | 85035501 | $48.09 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85035511 | $187.33 | 85035604 | $170.20 | 85035687 | $135.12 | 85035790 | $639.27 |
| 85035514 | $204.24 | 85035605 | $144.40 | 85035688 | $89.11 | 85035792 | $5,106.00 |
| 85035515 | $1,055.24 | 85035606 | $198.58 | 85035691 | $15.03 | 85035794 | $1,191.40 |
| 85035516 | $5,665.00 | 85035608 | $171.66 | 85035692 | $11.69 | 85035795 | $90.66 |
| 85035517 | $258.64 | 85035609 | $2,141.99 | 85035694 | $107.94 | 85035797 | $17.31 |
| 85035520 | $204.24 | 85035610 | $72.32 | 85035695 | $34.04 | 85035800 | $58.55 |
| 85035521 | $68.08 | 85035611 | $35.47 | 85035700 | $630.85 | 85035801 | $26.71 |
| 85035524 | $137.62 | 85035613 | $34.04 | 85035701 | $141.40 | 85035802 | $178.76 |
| 85035526 | $89.38 | 85035614 | $34.04 | 85035703 | $71.80 | 85035806 | $15.53 |
| 85035527 | $50.35 | 85035615 | $102.12 | 85035708 | $643.52 | 85035809 | $147.64 |
| 85035528 | $160.27 | 85035616 | $64.30 | 85035712 | $72.69 | 85035814 | $136.63 |
| 85035529 | $94.60 | 85035617 | $272.32 | 85035713 | $58.55 | 85035818 | $714.84 |
| 85035532 | $45.88 | 85035619 | $446.87 | 85035716 | $170.20 | 85035820 | $82.44 |
| 85035533 | $33.72 | 85035620 | $53.63 | 85035718 | $123.94 | 85035825 | $77.71 |
| 85035534 | $27.53 | 85035621 | $553.14 | 85035722 | $96.48 | 85035829 | $14.71 |
| 85035537 | $408.48 | 85035623 | $39.92 | 85035725 | $884.75 | 85035831 | $133.48 |
| 85035538 | $159.58 | 85035630 | $281.90 | 85035727 | $442.52 | 85035833 | $99.44 |
| 85035540 | $12.11 | 85035636 | $1,249.68 | 85035728 | $222.67 | 85035835 | $6.68 |
| 85035541 | $5,446.40 | 85035638 | $68.08 | 85035729 | $90.82 | 85035836 | $15.03 |
| 85035546 | $719.41 | 85035639 | $204.24 | 85035730 | $374.44 | 85035837 | $96.17 |
| 85035552 | $1,702.00 | 85035640 | $34.04 | 85035732 | $442.52 | 85035838 | $102.54 |
| 85035554 | $199.02 | 85035642 | $1,633.92 | 85035733 | $34.04 | 85035844 | $204.24 |
| 85035557 | $34.63 | 85035645 | $828.60 | 85035734 | $200.48 | 85035852 | $1.65 |
| 85035558 | $106.42 | 85035648 | $170.20 | 85035736 | $100.97 | 85035857 | $1,565.84 |
| 85035560 | $44.55 | 85035649 | $34.04 | 85035739 | $49.18 | 85035861 | $39.33 |
| 85035561 | $82.20 | 85035652 | $1,081.91 | 85035740 | $858.15 | 85035863 | $193.24 |
| 85035568 | $272.32 | 85035655 | $34.04 | 85035741 | $121.52 | 85035865 | $306.36 |
| 85035569 | $174.34 | 85035656 | $79.92 | 85035744 | $35.47 | 85035866 | $21.05 |
| 85035572 | $42.62 | 85035657 | $1,804.12 | 85035745 | $134.70 | 85035868 | $125.70 |
| 85035573 | $87.41 | 85035661 | $34.04 | 85035749 | $1,395.64 | 85035869 | $69.83 |
| 85035575 | $209.05 | 85035662 | $70.95 | 85035754 | $9.90 | 85035870 | $54.28 |
| 85035577 | $40.93 | 85035664 | $18.16 | 85035755 | $68.08 | 85035871 | $34.04 |
| 85035578 | $102.12 | 85035667 | $53.63 | 85035756 | $136.16 | 85035872 | $323.33 |
| 85035580 | $41.10 | 85035668 | $20.45 | 85035757 | $199.03 | 85035874 | $78.68 |
| 85035582 | $966.47 | 85035670 | $106.42 | 85035760 | $1,932.30 | 85035875 | $60.72 |
| 85035589 | $97.92 | 85035671 | $70.95 | 85035769 | $17.20 | 85035887 | $82.20 |
| 85035590 | $303.49 | 85035672 | $356.43 | 85035770 | $179.93 | 85035888 | $68.08 |
| 85035592 | $430.48 | 85035673 | $52.79 | 85035771 | $135.82 | 85035889 | $73.82 |
| 85035593 | $668.20 | 85035675 | $160.90 | 85035772 | $79.93 | 85035890 | $159.21 |
| 85035594 | $655.88 | 85035676 | $2.80 | 85035773 | $89.96 | 85035891 | $68.08 |
| 85035595 | $52.08 | 85035677 | $35.47 | 85035779 | $59.89 | 85035892 | $136.16 |
| 85035597 | $19.63 | 85035679 | $102.12 | 85035781 | $1,872.20 | 85035894 | $34.04 |
| 85035598 | $590.19 | 85035680 | $102.12 | 85035782 | $102.12 | 85035895 | $136.16 |
| 85035599 | $38.89 | 85035682 | $76.64 | 85035785 | $170.20 | 85035900 | $204.24 |
| 85035602 | $108.26 | 85035683 | $108.12 | 85035786 | $272.32 | 85035901 | $19.37 |
| 85035603 | $365.58 | 85035686 | $68.08 | 85035787 | $4.31 | 85035905 | $82.28 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85035907 | $433.64 | 85035979 | $244.23 | 85036053 | $1,474.40 | 85036131 | $1,207.14 |
| 85035910 | $159.21 | 85035980 | $1,091.65 | 85036054 | $172.00 | 85036132 | $68,080.00 |
| 85035913 | $115.08 | 85035981 | $230.16 | 85036055 | $238.28 | 85036133 | $72.32 |
| 85035914 | $100.13 | 85035982 | $222.48 | 85036056 | $551.12 | 85036134 | $41.10 |
| 85035916 | $326.06 | 85035983 | $569.78 | 85036057 | $34.04 | 85036135 | $44.55 |
| 85035917 | $5,194.25 | 85035984 | $103.97 | 85036058 | $169.07 | 85036137 | $68.08 |
| 85035918 | $121.29 | 85035985 | $173.28 | 85036060 | $38.59 | 85036140 | $23.79 |
| 85035920 | $547.65 | 85035986 | $52.95 | 85036061 | $101.44 | 85036143 | $687.25 |
| 85035921 | $509.93 | 85035987 | $109.92 | 85036068 | $12.85 | 85036145 | $300.70 |
| 85035922 | $750.14 | 85035988 | $547.77 | 85036069 | $1,067.30 | 85036147 | $2,979.62 |
| 85035924 | $766.70 | 85035989 | $244.13 | 85036070 | $306.36 | 85036148 | $10.93 |
| 85035925 | $109.53 | 85035990 | $814.40 | 85036071 | $318.81 | 85036149 | $43.71 |
| 85035926 | $15.39 | 85035991 | $231.51 | 85036073 | $204.24 | 85036150 | $4,255.00 |
| 85035927 | $95.90 | 85035992 | $153.44 | 85036074 | $170.20 | 85036151 | $10.93 |
| 85035928 | $109.53 | 85035993 | $384.04 | 85036075 | $136.16 | 85036153 | $445.95 |
| 85035929 | $173.28 | 85035994 | $2,824.36 | 85036084 | $102.12 | 85036154 | $10.93 |
| 85035931 | $1,423.88 | 85035995 | $115.75 | 85036085 | $3,404.00 | 85036155 | $32.78 |
| 85035933 | $134.26 | 85035996 | $162.05 | 85036086 | $34.04 | 85036157 | $238.28 |
| 85035934 | $109.53 | 85035997 | $564.02 | 85036087 | $42.62 | 85036158 | $170.20 |
| 85035935 | $37.60 | 85035998 | $195.19 | 85036088 | $41.10 | 85036160 | $102.12 |
| 85035937 | $26.71 | 85035999 | $67.88 | 85036089 | $15.48 | 85036161 | $10.93 |
| 85035938 | $109.53 | 85036000 | $207.93 | 85036090 | $49.74 | 85036162 | $464.14 |
| 85035939 | $2,827.93 | 85036001 | $31.07 | 85036092 | $42.62 | 85036165 | $102.12 |
| 85035941 | $219.06 | 85036002 | $438.12 | 85036093 | $203.12 | 85036166 | $176.97 |
| 85035942 | $147.75 | 85036004 | $86.64 | 85036094 | $22.99 | 85036167 | $302.64 |
| 85035943 | $740.82 | 85036006 | $109.53 | 85036095 | $495.14 | 85036171 | $15.03 |
| 85035944 | $38.36 | 85036011 | $502.55 | 85036096 | $111.85 | 85036173 | $142.80 |
| 85035945 | $657.17 | 85036013 | $70.10 | 85036099 | $127.78 | 85036174 | $35.47 |
| 85035946 | $554.49 | 85036021 | $19.52 | 85036100 | $169.08 | 85036175 | $14.71 |
| 85035947 | $109.53 | 85036023 | $328.46 | 85036102 | $47.77 | 85036176 | $72.32 |
| 85035949 | $109.53 | 85036024 | $29.42 | 85036103 | $82.20 | 85036177 | $27.77 |
| 85035950 | $300.96 | 85036025 | $1,135.22 | 85036104 | $70.94 | 85036179 | $1,361.60 |
| 85035951 | $480.83 | 85036026 | $53.44 | 85036106 | $5,721.60 | 85036180 | $41.15 |
| 85035952 | $109.53 | 85036028 | $215.62 | 85036107 | $26.08 | 85036182 | $102.12 |
| 85035954 | $298.23 | 85036029 | $221.35 | 85036109 | $347.88 | 85036184 | $178.57 |
| 85035956 | $224.69 | 85036032 | $47.41 | 85036110 | $6.86 | 85036185 | $1,299.20 |
| 85035957 | $57.54 | 85036035 | $418.88 | 85036113 | $780.19 | 85036188 | $38.40 |
| 85035959 | $851.00 | 85036037 | $2,993.63 | 85036114 | $91.13 | 85036189 | $68.80 |
| 85035960 | $578.68 | 85036039 | $1,702.00 | 85036115 | $34.04 | 85036190 | $423.92 |
| 85035962 | $1,613.90 | 85036043 | $34,040.00 | 85036117 | $102.17 | 85036191 | $851.00 |
| 85035967 | $1,702.00 | 85036044 | $221.31 | 85036124 | $155.82 | 85036192 | $170.20 |
| 85035968 | $238.28 | 85036046 | $270.27 | 85036125 | $87.17 | 85036193 | $68.08 |
| 85035970 | $109.35 | 85036047 | $680.80 | 85036126 | $2,484.92 | 85036194 | $136.16 |
| 85035975 | $377.54 | 85036048 | $66.92 | 85036127 | $87.17 | 85036196 | $5,106.00 |
| 85035976 | $1,247.59 | 85036050 | $776.71 | 85036128 | $158.40 | 85036197 | $403.42 |
| 85035977 | $4,255.00 | 85036052 | $510.60 | 85036130 | $86.57 | 85036198 | $614.39 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85036200 | $10,212.00 | 85036292 | $711.08 | 85036364 | $412.80 | 85036471 | $340.40 |
| 85036201 | $10.93 | 85036293 | $3,331.83 | 85036365 | $178.22 | 85036472 | $321.99 |
| 85036202 | $6,688.04 | 85036294 | $1,029.25 | 85036367 | $552.40 | 85036473 | $29.42 |
| 85036204 | $122.57 | 85036295 | $711.08 | 85036368 | $2,473.05 | 85036475 | $544.64 |
| 85036206 | $245.86 | 85036298 | $61.14 | 85036377 | $34.04 | 85036476 | $272.32 |
| 85036207 | $19.29 | 85036299 | $170.20 | 85036378 | $241.44 | 85036477 | $76.20 |
| 85036209 | $1,195.20 | 85036300 | $3,905.33 | 85036382 | $4,655.70 | 85036481 | $441.03 |
| 85036211 | $102.12 | 85036302 | $1,726.00 | 85036384 | $3,229.38 | 85036482 | $68.08 |
| 85036214 | $21.85 | 85036303 | $4,195.78 | 85036386 | $628.98 | 85036483 | $68.08 |
| 85036215 | $164.50 | 85036304 | $41.32 | 85036387 | $646.76 | 85036484 | $102.12 |
| 85036222 | $108.37 | 85036307 | $442.52 | 85036389 | $953.12 | 85036485 | $80.41 |
| 85036224 | $1,123.32 | 85036308 | $34.04 | 85036393 | $117.67 | 85036486 | $587.20 |
| 85036226 | $44.12 | 85036309 | $340.40 | 85036396 | $149.81 | 85036493 | $34.04 |
| 85036229 | $83.90 | 85036310 | $57.40 | 85036402 | $11,294.50 | 85036495 | $247.81 |
| 85036230 | $761.21 | 85036311 | $170.20 | 85036405 | $136.16 | 85036496 | $92.81 |
| 85036233 | $451.33 | 85036312 | $3,345.82 | 85036407 | $14.71 | 85036497 | $136.16 |
| 85036234 | $25.91 | 85036313 | $474.06 | 85036411 | $68.08 | 85036499 | $136.16 |
| 85036237 | $68.08 | 85036314 | $948.11 | 85036419 | $306.36 | 85036500 | $34.04 |
| 85036240 | $39.81 | 85036315 | $592.57 | 85036421 | $82.28 | 85036505 | $35.38 |
| 85036242 | $4,641.76 | 85036316 | $1,422.17 | 85036422 | $1,565.84 | 85036506 | $27.06 |
| 85036246 | $52.81 | 85036317 | $3,238.42 | 85036423 | $623.74 | 85036507 | $136.16 |
| 85036249 | $136.16 | 85036318 | $474.06 | 85036425 | $4,391.16 | 85036510 | $34.04 |
| 85036250 | $5,820.84 | 85036323 | $303.65 | 85036426 | $136.16 | 85036515 | $204.24 |
| 85036254 | $408.48 | 85036324 | $1,021.20 | 85036427 | $1,361.60 | 85036516 | $612.72 |
| 85036255 | $346.93 | 85036325 | $56.35 | 85036428 | $238.28 | 85036520 | $476.56 |
| 85036257 | $82.28 | 85036326 | $102.12 | 85036432 | $64.49 | 85036521 | $665.15 |
| 85036260 | $306.36 | 85036327 | $101.58 | 85036434 | $34.04 | 85036523 | $204.24 |
| 85036261 | $2,382.80 | 85036328 | $340.40 | 85036436 | $41.74 | 85036525 | $281.25 |
| 85036262 | $35.64 | 85036333 | $272.32 | 85036439 | $1,261.83 | 85036526 | $286.33 |
| 85036263 | $377.36 | 85036334 | $578.68 | 85036440 | $15.25 | 85036528 | $170.20 |
| 85036264 | $1,599.88 | 85036337 | $90.59 | 85036441 | $18.31 | 85036529 | $752.56 |
| 85036268 | $294.17 | 85036338 | $85.23 | 85036445 | $15.03 | 85036530 | $1,310.85 |
| 85036271 | $1,361.60 | 85036339 | $164.86 | 85036446 | $2,385.38 | 85036531 | $18.31 |
| 85036272 | $680.80 | 85036340 | $673.10 | 85036450 | $17.31 | 85036532 | $93.11 |
| 85036273 | $510.60 | 85036342 | $10,960.88 | 85036452 | $70.95 | 85036534 | $310.48 |
| 85036274 | $1,760.04 | 85036344 | $59.83 | 85036453 | $102.12 | 85036542 | $41.32 |
| 85036277 | $7,785.39 | 85036345 | $1,322.43 | 85036455 | $91.90 | 85036544 | $124.14 |
| 85036280 | $83.94 | 85036347 | $79.06 | 85036456 | $246.84 | 85036545 | $15.03 |
| 85036282 | $14.85 | 85036348 | $298.69 | 85036457 | $51.03 | 85036551 | $248.29 |
| 85036283 | $154.08 | 85036349 | $1,149.90 | 85036458 | $24.23 | 85036557 | $51.84 |
| 85036284 | $1,361.60 | 85036350 | $248.61 | 85036459 | $340.40 | 85036558 | $279.33 |
| 85036285 | $2,479.53 | 85036351 | $105.80 | 85036460 | $64.61 | 85036562 | $34.04 |
| 85036286 | $623.28 | 85036353 | $608.97 | 85036461 | $24.23 | 85036563 | $50.21 |
| 85036288 | $4,509.17 | 85036354 | $170.20 | 85036462 | $381.96 | 85036564 | $45.64 |
| 85036290 | $2,819.93 | 85036356 | $153.09 | 85036464 | $336.58 | 85036565 | $68.08 |
| 85036291 | $592.57 | 85036361 | $303.80 | 85036465 | $29.64 | 85036566 | $295.08 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85036567 | $590.00 | 85036695 | $14.85 | 85036786 | $72.64 | 85036865 | $32.90 |
| 85036569 | $2,578.56 | 85036698 | $51.81 | 85036787 | $154.02 | 85036868 | $18.31 |
| 85036570 | $268.42 | 85036700 | $151.44 | 85036788 | $68.08 | 85036871 | $253.57 |
| 85036574 | $41.10 | 85036703 | $150.77 | 85036789 | $101.71 | 85036872 | $1,473.95 |
| 85036579 | $510.16 | 85036706 | $137.62 | 85036790 | $117.67 | 85036873 | $102.75 |
| 85036580 | $102.12 | 85036711 | $89.38 | 85036793 | $136.16 | 85036875 | $669.24 |
| 85036581 | $2,265.15 | 85036713 | $87.17 | 85036794 | $170.20 | 85036879 | $170.20 |
| 85036583 | $1,717.23 | 85036714 | $44.59 | 85036796 | $68.45 | 85036881 | $35.47 |
| 85036587 | $1,773.32 | 85036717 | $29.70 | 85036797 | $79.79 | 85036882 | $269.55 |
| 85036589 | $851.00 | 85036719 | $114.06 | 85036798 | $34.04 | 85036884 | $19.66 |
| 85036590 | $1,300.43 | 85036720 | $84.40 | 85036799 | $59.63 | 85036885 | $41.10 |
| 85036591 | $136.16 | 85036722 | $184.06 | 85036800 | $204.24 | 85036889 | $2,260.00 |
| 85036592 | $26.71 | 85036724 | $161.29 | 85036801 | $333.83 | 85036890 | $9.48 |
| 85036593 | $68.08 | 85036725 | $145.34 | 85036802 | $204.24 | 85036891 | $14.85 |
| 85036594 | $125.37 | 85036727 | $87.17 | 85036803 | $170.20 | 85036892 | $20.55 |
| 85036595 | $557.42 | 85036728 | $26.32 | 85036804 | $485.01 | 85036893 | $20.55 |
| 85036602 | $272.32 | 85036729 | $29.70 | 85036809 | $98.03 | 85036895 | $41.10 |
| 85036606 | $14.71 | 85036732 | $75.74 | 85036813 | $117.83 | 85036896 | $1,015.77 |
| 85036607 | $1,611.54 | 85036733 | $17.31 | 85036815 | $144.21 | 85036897 | $20,410.74 |
| 85036609 | $30.40 | 85036734 | $19.71 | 85036817 | $192.26 | 85036899 | $19.66 |
| 85036610 | $274.55 | 85036737 | $44.55 | 85036820 | $257.24 | 85036900 | $34.63 |
| 85036613 | $306.36 | 85036739 | $609.17 | 85036825 | $26.71 | 85036902 | $912.72 |
| 85036618 | $56.21 | 85036740 | $44.59 | 85036828 | $33.15 | 85036903 | $3,404.00 |
| 85036619 | $489.17 | 85036741 | $142.74 | 85036830 | $33.15 | 85036904 | $270.80 |
| 85036630 | $102.12 | 85036743 | $9.26 | 85036831 | $194.72 | 85036907 | $101.30 |
| 85036632 | $154.40 | 85036747 | $11.80 | 85036832 | $99.44 | 85036908 | $550.51 |
| 85036638 | $2.38 | 85036749 | $168.52 | 85036834 | $11.69 | 85036909 | $119.95 |
| 85036639 | $2,385.36 | 85036750 | $144.64 | 85036835 | $33.01 | 85036910 | $373.38 |
| 85036644 | $311.90 | 85036751 | $4,459.24 | 85036840 | $54.06 | 85036911 | $144.41 |
| 85036645 | $793.79 | 85036754 | $19.71 | 85036842 | $11.69 | 85036912 | $159.93 |
| 85036648 | $29.64 | 85036755 | $34.04 | 85036844 | $42.84 | 85036913 | $238.48 |
| 85036649 | $29.42 | 85036756 | $68.08 | 85036845 | $1,021.20 | 85036914 | $442.52 |
| 85036650 | $20.55 | 85036758 | $235.02 | 85036846 | $1,937.40 | 85036915 | $707.57 |
| 85036653 | $46.81 | 85036761 | $18.39 | 85036848 | $68.03 | 85036916 | $164.84 |
| 85036654 | $161.51 | 85036762 | $267.33 | 85036849 | $102.12 | 85036920 | $38.40 |
| 85036656 | $34.04 | 85036764 | $641.00 | 85036850 | $102.12 | 85036922 | $94.24 |
| 85036662 | $102.12 | 85036766 | $1,381.24 | 85036851 | $646.76 | 85036924 | $34.04 |
| 85036664 | $15.03 | 85036767 | $191.94 | 85036853 | $3,404.00 | 85036927 | $1,702.00 |
| 85036665 | $399.70 | 85036769 | $940.48 | 85036855 | $41.32 | 85036928 | $4,084.80 |
| 85036668 | $656.53 | 85036770 | $150.43 | 85036856 | $19.67 | 85036929 | $662.00 |
| 85036675 | $26.48 | 85036777 | $340.40 | 85036857 | $347.88 | 85036930 | $663.88 |
| 85036684 | $30,636.00 | 85036778 | $68.08 | 85036859 | $437.64 | 85036931 | $408.48 |
| 85036685 | $1,734.30 | 85036779 | $63.35 | 85036860 | $394.00 | 85036932 | $29.70 |
| 85036687 | $420.10 | 85036780 | $26.71 | 85036861 | $674.31 | 85036933 | $58.79 |
| 85036688 | $24.88 | 85036781 | $41.74 | 85036862 | $248.32 | 85036934 | $3,438.04 |
| 85036694 | $17.31 | 85036782 | $61.65 | 85036863 | $277.78 | 85036936 | $912.49 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85036938 | $404.63 | 85037025 | $72.32 | 85037136 | $17.31 | 85037231 | $44.16 |
| 85036941 | $54.95 | 85037028 | $782.92 | 85037137 | $34.63 | 85037232 | $34.04 |
| 85036942 | $135.51 | 85037030 | $102.12 | 85037138 | $82.97 | 85037236 | $159.21 |
| 85036943 | $13.16 | 85037033 | $4,575.35 | 85037139 | $159.49 | 85037238 | $597.58 |
| 85036945 | $2,058.99 | 85037034 | $14.71 | 85037140 | $14.71 | 85037239 | $1,131.35 |
| 85036946 | $1,702.00 | 85037036 | $82.28 | 85037141 | $72.32 | 85037240 | $149.80 |
| 85036950 | $102.12 | 85037037 | $302.80 | 85037142 | $102.12 | 85037241 | $68.08 |
| 85036951 | $2,058.99 | 85037040 | $102.12 | 85037144 | $142.77 | 85037242 | $1,219.68 |
| 85036952 | $653.30 | 85037043 | $460.37 | 85037146 | $102.12 | 85037243 | $164.86 |
| 85036954 | $61.65 | 85037045 | $29.70 | 85037148 | $34.85 | 85037244 | $53.63 |
| 85036955 | $72.32 | 85037047 | $966.61 | 85037150 | $510.60 | 85037245 | $123.74 |
| 85036956 | $27.77 | 85037050 | $34.04 | 85037151 | $238.28 | 85037247 | $1,531.80 |
| 85036959 | $29.70 | 85037052 | $42.62 | 85037155 | $44.12 | 85037248 | $170.20 |
| 85036960 | $14.85 | 85037056 | $714.84 | 85037157 | $58.83 | 85037251 | $238.28 |
| 85036961 | $140.61 | 85037057 | $185.86 | 85037160 | $198.07 | 85037252 | $272.32 |
| 85036966 | $70.53 | 85037058 | $128.88 | 85037163 | $34.04 | 85037253 | $170.20 |
| 85036968 | $68.08 | 85037059 | $89.38 | 85037164 | $75.79 | 85037254 | $1,452.50 |
| 85036969 | $78.92 | 85037063 | $34.04 | 85037165 | $15.03 | 85037255 | $267.95 |
| 85036975 | $117.96 | 85037064 | $170.20 | 85037167 | $19.71 | 85037256 | $374.44 |
| 85036976 | $68.08 | 85037067 | $302.18 | 85037168 | $152.05 | 85037257 | $7,114.36 |
| 85036978 | $38.40 | 85037069 | $15.10 | 85037173 | $238.28 | 85037266 | $166.25 |
| 85036979 | $102.12 | 85037074 | $408.48 | 85037178 | $42.62 | 85037267 | $2,212.60 |
| 85036980 | $1,228.57 | 85037075 | $755.86 | 85037187 | $34.04 | 85037268 | $88.07 |
| 85036981 | $171.66 | 85037077 | $88.65 | 85037189 | $68.08 | 85037270 | $43.84 |
| 85036983 | $70.38 | 85037079 | $2,141.36 | 85037190 | $35.39 | 85037271 | $1,008.27 |
| 85036984 | $132.37 | 85037080 | $179.98 | 85037192 | $432.87 | 85037272 | $87.17 |
| 85036985 | $147.88 | 85037082 | $136.16 | 85037193 | $228.83 | 85037275 | $136.25 |
| 85036986 | $1,565.84 | 85037084 | $173.87 | 85037194 | $26.29 | 85037276 | $114.94 |
| 85036987 | $204.24 | 85037087 | $235.53 | 85037198 | $15.03 | 85037277 | $457.21 |
| 85036992 | $189.94 | 85037090 | $1,770.08 | 85037201 | $34.04 | 85037280 | $29.70 |
| 85036993 | $79.79 | 85037099 | $851.00 | 85037203 | $34.04 | 85037282 | $238.28 |
| 85036994 | $34.04 | 85037101 | $248.36 | 85037205 | $717.96 | 85037284 | $170.20 |
| 85036996 | $578.68 | 85037102 | $3,540.16 | 85037208 | $1,478.09 | 85037286 | $114.94 |
| 85036997 | $1,167.83 | 85037105 | $102.12 | 85037209 | $486.58 | 85037287 | $680.80 |
| 85036998 | $1,827.45 | 85037106 | $136.16 | 85037210 | $81.80 | 85037288 | $89.18 |
| 85036999 | $108.40 | 85037108 | $79.79 | 85037211 | $640.01 | 85037289 | $5.61 |
| 85037001 | $1,157.36 | 85037109 | $9.81 | 85037213 | $320.96 | 85037290 | $82.20 |
| 85037004 | $294.17 | 85037110 | $44.12 | 85037214 | $177.37 | 85037292 | $142.96 |
| 85037005 | $114.94 | 85037112 | $171.66 | 85037215 | $137.28 | 85037295 | $23.69 |
| 85037009 | $34.04 | 85037115 | $920.96 | 85037217 | $753.01 | 85037296 | $35.92 |
| 85037010 | $116.32 | 85037119 | $2,553.00 | 85037221 | $34.63 | 85037299 | $91.05 |
| 85037011 | $107.34 | 85037121 | $136.60 | 85037222 | $52.79 | 85037307 | $59.15 |
| 85037012 | $590.30 | 85037122 | $68.08 | 85037223 | $1,191.40 | 85037308 | $136.16 |
| 85037015 | $42.62 | 85037125 | $123.74 | 85037224 | $145.29 | 85037309 | $26.02 |
| 85037018 | $6,259.19 | 85037129 | $60.76 | 85037227 | $476.56 | 85037311 | $14.97 |
| 85037021 | $136.16 | 85037135 | $591.63 | 85037230 | $102.12 | 85037315 | $36.62 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85037317 | $289.76 | 85037517 | $238.28 | 85037729 | $62.10 | 85037907 | $38.80 |
| 85037323 | $1,228.00 | 85037518 | $1,702.00 | 85037732 | $230.06 | 85037913 | $63.58 |
| 85037324 | $704.88 | 85037529 | $170.20 | 85037734 | $255.91 | 85037923 | $325.85 |
| 85037325 | $344.24 | 85037539 | $3,404.00 | 85037738 | $3,157.00 | 85037925 | $340.40 |
| 85037332 | $258.45 | 85037543 | $2,189.99 | 85037745 | $850.68 | 85037929 | $193.80 |
| 85037333 | $442.52 | 85037544 | $1,844.11 | 85037749 | $34.04 | 85037934 | $184.34 |
| 85037341 | $21.49 | 85037550 | $170.89 | 85037751 | $740.48 | 85037936 | $329.49 |
| 85037342 | $156.60 | 85037557 | $24.72 | 85037753 | $141.50 | 85037942 | $1,388.00 |
| 85037343 | $510.60 | 85037558 | $850.11 | 85037755 | $441.91 | 85037945 | $1,125.48 |
| 85037346 | $102.12 | 85037561 | $953.12 | 85037757 | $148.80 | 85037949 | $1,289.82 |
| 85037347 | $119.55 | 85037568 | $136.90 | 85037761 | $4,434.40 | 85037956 | $169.81 |
| 85037349 | $119.95 | 85037574 | $119.05 | 85037765 | $2,717.65 | 85037963 | $1,810.80 |
| 85037357 | $322.00 | 85037577 | $119.87 | 85037766 | $5,470.69 | 85037965 | $3,456.12 |
| 85037369 | $510.60 | 85037580 | $646.76 | 85037772 | $757.83 | 85037971 | $246.05 |
| 85037375 | $851.00 | 85037589 | $34.04 | 85037776 | $484.57 | 85037979 | $88.13 |
| 85037386 | $136.16 | 85037590 | $204.24 | 85037777 | $5,776.00 | 85037984 | $34.12 |
| 85037389 | $170.20 | 85037592 | $34,040.00 | 85037780 | $649.20 | 85037986 | $1,039.02 |
| 85037394 | $14,284.80 | 85037599 | $102.78 | 85037781 | $809.95 | 85037988 | $1,937.23 |
| 85037411 | $82.26 | 85037608 | $107.66 | 85037785 | $340.74 | 85037991 | $271.20 |
| 85037415 | $183.13 | 85037613 | $680.80 | 85037790 | $136.16 | 85037994 | $55.52 |
| 85037423 | $41.73 | 85037623 | $337.42 | 85037792 | $68.08 | 85037995 | $674.14 |
| 85037431 | $100.42 | 85037625 | $6,808.00 | 85037796 | $162.30 | 85037997 | $688.00 |
| 85037435 | $516.74 | 85037627 | $1,268.90 | 85037797 | $1,877.39 | 85037999 | $464.20 |
| 85037442 | $277.36 | 85037629 | $1,164.88 | 85037802 | $337.09 | 85038001 | $820.00 |
| 85037444 | $3,372.08 | 85037642 | $847.10 | 85037803 | $242.38 | 85038002 | $109.98 |
| 85037445 | $126.90 | 85037643 | $1,813.87 | 85037804 | $41.81 | 85038023 | $208.20 |
| 85037446 | $851.00 | 85037644 | $175.44 | 85037818 | $499.38 | 85038026 | $155.83 |
| 85037449 | $4,740.84 | 85037652 | $97.32 | 85037820 | $378.20 | 85038032 | $456.18 |
| 85037452 | $137.89 | 85037654 | $210.45 | 85037824 | $223.20 | 85038034 | $56.90 |
| 85037455 | $225.60 | 85037668 | $7,552.00 | 85037830 | $971.68 | 85038046 | $19,423.52 |
| 85037457 | $2.28 | 85037673 | $57.58 | 85037835 | $680.80 | 85038060 | $544.64 |
| 85037460 | $56.82 | 85037679 | $10,801.98 | 85037840 | $163.85 | 85038068 | $39.32 |
| 85037462 | $119,480.40 | 85037683 | $42.82 | 85037841 | $548.90 | 85038069 | $9,722.50 |
| 85037464 | $553.33 | 85037684 | $2,520.90 | 85037842 | $63.36 | 85038071 | $102.12 |
| 85037465 | $79.40 | 85037692 | $5.98 | 85037848 | $170.20 | 85038075 | $949.35 |
| 85037466 | $930.54 | 85037694 | $340.40 | 85037850 | $340.40 | 85038076 | $746.83 |
| 85037468 | $170.20 | 85037697 | $1,966.00 | 85037852 | $74.29 | 85038083 | $89.54 |
| 85037469 | $2,814.32 | 85037699 | $17,254.44 | 85037862 | $637.91 | 85038088 | $34.04 |
| 85037471 | $108.56 | 85037705 | $1,702.00 | 85037866 | $102.12 | 85038092 | $515.64 |
| 85037480 | $507.79 | 85037707 | $167.40 | 85037870 | $955.20 | 85038110 | $6,808.00 |
| 85037481 | $195.97 | 85037708 | $164.15 | 85037881 | $4,264.51 | 85038111 | $298.56 |
| 85037488 | $1,123.32 | 85037709 | $184.58 | 85037884 | $23.14 | 85038119 | $430.00 |
| 85037495 | $3,060.20 | 85037711 | $138.43 | 85037885 | $1,191.40 | 85038127 | $146.79 |
| 85037498 | $2,116.46 | 85037712 | $57.05 | 85037886 | $102.12 | 85038131 | $3,564.00 |
| 85037503 | $344.96 | 85037715 | $1,697.63 | 85037894 | $1,181.50 | 85038137 | $1,694.00 |
| 85037512 | $12.52 | 85037728 | $63.68 | 85037899 | $502.80 | 85038143 | $1,049.80 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85038144 | $64.53 | 85038325 | $298.50 | 85038473 | $11.24 | 85038549 | $646.76 |
| 85038147 | $77.75 | 85038328 | $868.48 | 85038474 | $105.17 | 85038552 | $6,808.00 |
| 85038150 | $186.76 | 85038337 | $48.15 | 85038477 | $11.69 | 85038553 | $6,808.00 |
| 85038152 | $73.21 | 85038341 | $37.58 | 85038482 | $136.16 | 85038561 | $2,413.16 |
| 85038164 | $12.26 | 85038346 | $79.64 | 85038483 | $171.63 | 85038562 | $52.79 |
| 85038165 | $1,026.61 | 85038349 | $17,258.28 | 85038485 | $2,306.65 | 85038565 | $3,097.64 |
| 85038167 | $29.45 | 85038357 | $1,524.24 | 85038486 | $189.07 | 85038566 | $374.44 |
| 85038170 | $404.00 | 85038362 | $54.90 | 85038498 | $408.48 | 85038567 | $125.81 |
| 85038174 | $204.24 | 85038372 | $374.52 | 85038501 | $329.03 | 85038569 | $87.17 |
| 85038176 | $23.00 | 85038374 | $5,446.40 | 85038502 | $37.79 | 85038570 | $179.95 |
| 85038177 | $12,254.40 | 85038384 | $600.00 | 85038503 | $53.63 | 85038571 | $0.51 |
| 85038182 | $611.16 | 85038388 | $374.44 | 85038504 | $52.79 | 85038572 | $174.34 |
| 85038186 | $885.04 | 85038398 | $263.38 | 85038507 | $35.47 | 85038574 | $204.24 |
| 85038189 | $1,285.89 | 85038399 | $102.12 | 85038508 | $312.39 | 85038576 | $226.32 |
| 85038191 | $124.80 | 85038402 | $285.65 | 85038509 | $100.79 | 85038577 | $238.28 |
| 85038192 | $340.40 | 85038403 | $17.31 | 85038510 | $2,787.47 | 85038578 | $57.47 |
| 85038193 | $170.20 | 85038406 | $61.37 | 85038511 | $124.58 | 85038580 | $2,549.30 |
| 85038195 | $6,336.98 | 85038407 | $106.42 | 85038512 | $175.68 | 85038581 | $72.32 |
| 85038197 | $1,702.00 | 85038409 | $87.17 | 85038513 | $53.63 | 85038582 | $129.79 |
| 85038202 | $4,595.40 | 85038410 | $2,054.39 | 85038515 | $129.16 | 85038584 | $226.05 |
| 85038203 | $544.64 | 85038411 | $137.92 | 85038517 | $70.95 | 85038590 | $170.20 |
| 85038209 | $7,997.81 | 85038413 | $113.96 | 85038518 | $340.40 | 85038595 | $476.80 |
| 85038218 | $102.12 | 85038416 | $118.28 | 85038520 | $967.68 | 85038610 | $187.96 |
| 85038228 | $574.98 | 85038419 | $137.62 | 85038521 | $1,463.72 | 85038611 | $700.14 |
| 85038230 | $10.46 | 85038420 | $462.33 | 85038522 | $112.01 | 85038612 | $106.53 |
| 85038231 | $1,188.75 | 85038426 | $165.18 | 85038524 | $53.63 | 85038618 | $206.15 |
| 85038238 | $136.16 | 85038427 | $39.04 | 85038525 | $432.13 | 85038623 | $10.80 |
| 85038239 | $1,123.32 | 85038429 | $276.09 | 85038526 | $147.70 | 85038627 | $723.64 |
| 85038247 | $340.40 | 85038431 | $530.30 | 85038527 | $18.19 | 85038629 | $818.95 |
| 85038250 | $2,301.12 | 85038437 | $1.26 | 85038528 | $159.64 | 85038634 | $505.82 |
| 85038251 | $38.66 | 85038438 | $10.56 | 85038529 | $265.63 | 85038640 | $1,225.44 |
| 85038253 | $457.71 | 85038439 | $66.74 | 85038530 | $443.07 | 85038647 | $159.04 |
| 85038256 | $260.60 | 85038440 | $277.91 | 85038531 | $410.07 | 85038651 | $169.40 |
| 85038265 | $41.51 | 85038444 | $132.19 | 85038533 | $88.26 | 85038652 | $851.00 |
| 85038274 | $43.22 | 85038445 | $618.98 | 85038534 | $816.96 | 85038657 | $1,179.00 |
| 85038276 | $1,359.20 | 85038448 | $136.16 | 85038535 | $408.48 | 85038659 | $33.36 |
| 85038283 | $175.74 | 85038450 | $19.75 | 85038536 | $11.69 | 85038662 | $72.24 |
| 85038284 | $269.08 | 85038452 | $933.51 | 85038537 | $107.27 | 85038665 | $78.42 |
| 85038301 | $165.46 | 85038456 | $15.03 | 85038539 | $112.48 | 85038671 | $231.25 |
| 85038304 | $1,876.33 | 85038460 | $159.55 | 85038540 | $164.64 | 85038677 | $244.20 |
| 85038307 | $96.25 | 85038462 | $52.79 | 85038541 | $1,346.30 | 85038678 | $510.60 |
| 85038308 | $34.04 | 85038463 | $14.85 | 85038542 | $53.63 | 85038682 | $741.40 |
| 85038310 | $2,491.08 | 85038465 | $102.12 | 85038544 | $718.20 | 85038686 | $61.09 |
| 85038321 | $400.72 | 85038466 | $351.02 | 85038546 | $340.40 | 85038687 | $285.29 |
| 85038322 | $4,606.00 | 85038470 | $70.95 | 85038547 | $953.12 | 85038689 | $68.08 |
| 85038323 | $6,728.57 | 85038472 | $68.08 | 85038548 | $1,191.40 | 85038692 | $1,361.60 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85038696 | $210.70 | 85038900 | $1,823.12 | 85039085 | $12.08 | 85039306 | $34.04 |
| 85038705 | $3,404.00 | 85038903 | $285.74 | 85039091 | $57.28 | 85039311 | $14,777.00 |
| 85038707 | $6.86 | 85038905 | $14,626.24 | 85039094 | $262.16 | 85039313 | $477.95 |
| 85038715 | $170.20 | 85038910 | $1,361.60 | 85039098 | $38.81 | 85039320 | $97.16 |
| 85038716 | $54.06 | 85038918 | $1,024.15 | 85039100 | $34.80 | 85039321 | $3,404.00 |
| 85038723 | $102.12 | 85038922 | $34.94 | 85039105 | $399.53 | 85039328 | $5,453.76 |
| 85038733 | $95.45 | 85038923 | $29.76 | 85039107 | $4,765.60 | 85039329 | $34.04 |
| 85038742 | $228.80 | 85038925 | $453.30 | 85039108 | $338.80 | 85039334 | $851.00 |
| 85038752 | $118.00 | 85038930 | $97.55 | 85039110 | $748.88 | 85039337 | $218.21 |
| 85038756 | $240.79 | 85038944 | $307.32 | 85039112 | $817.40 | 85039342 | $873.63 |
| 85038766 | $276.00 | 85038947 | $1,202.00 | 85039133 | $38.45 | 85039371 | $340.40 |
| 85038767 | $189.50 | 85038949 | $304.55 | 85039137 | $34.04 | 85039372 | $53.31 |
| 85038771 | $34.04 | 85038950 | $3,791.22 | 85039139 | $851.00 | 85039376 | $840.80 |
| 85038772 | $634.90 | 85038955 | $31,251.00 | 85039142 | $65.72 | 85039378 | $26.28 |
| 85038773 | $1,107.20 | 85038956 | $68.08 | 85039147 | $211.80 | 85039387 | $204.24 |
| 85038774 | $170.20 | 85038960 | $1,655.13 | 85039154 | $48.00 | 85039409 | $85.32 |
| 85038776 | $741.40 | 85038962 | $609.70 | 85039156 | $517.45 | 85039417 | $4,728.13 |
| 85038777 | $27.50 | 85038963 | $172.33 | 85039158 | $510.60 | 85039428 | $1,085.44 |
| 85038791 | $851.00 | 85038968 | $102.12 | 85039159 | $18.93 | 85039429 | $78.16 |
| 85038792 | $851.00 | 85038969 | $13.20 | 85039162 | $8.04 | 85039439 | $35.52 |
| 85038793 | $5,106.00 | 85038973 | $323.26 | 85039167 | $34.04 | 85039440 | $1,319.77 |
| 85038794 | $617.51 | 85038974 | $29.25 | 85039168 | $1,043.92 | 85039441 | $95.52 |
| 85038805 | $625.59 | 85038975 | $782.92 | 85039170 | $19,704.96 | 85039446 | $1,597.20 |
| 85038807 | $68.08 | 85038980 | $477.60 | 85039173 | $9.35 | 85039451 | $67.95 |
| 85038816 | $1,691.48 | 85038985 | $851.00 | 85039180 | $204.50 | 85039468 | $217.81 |
| 85038819 | $340.40 | 85038988 | $438.76 | 85039191 | $1,293.52 | 85039471 | $241.85 |
| 85038825 | $287.45 | 85038996 | $37.94 | 85039197 | $42.45 | 85039473 | $170.20 |
| 85038830 | $64.44 | 85038997 | $4.76 | 85039199 | $155.02 | 85039476 | $118.80 |
| 85038840 | $8.14 | 85039002 | $4,877.35 | 85039206 | $680.80 | 85039487 | $83.70 |
| 85038854 | $454.90 | 85039008 | $73.14 | 85039209 | $28.55 | 85039489 | $463.90 |
| 85038855 | $919.08 | 85039018 | $170.20 | 85039220 | $15,682.38 | 85039491 | $930.00 |
| 85038858 | $192.60 | 85039022 | $289.38 | 85039241 | $2,382.80 | 85039492 | $115.25 |
| 85038861 | $545.40 | 85039025 | $68.08 | 85039245 | $105.46 | 85039499 | $350.31 |
| 85038862 | $22,670.64 | 85039027 | $851.00 | 85039249 | $680.80 | 85039500 | $170.20 |
| 85038864 | $5,292.00 | 85039030 | $340.40 | 85039252 | $151.60 | 85039501 | $77.85 |
| 85038865 | $98.82 | 85039032 | $563.99 | 85039258 | $62.14 | 85039502 | $340.40 |
| 85038867 | $155.96 | 85039045 | $525.83 | 85039264 | $1,327.88 | 85039515 | $23,079.12 |
| 85038870 | $442.52 | 85039046 | $1,702.00 | 85039266 | $457.00 | 85039518 | $2,014.86 |
| 85038877 | $1,697.23 | 85039049 | $170.20 | 85039267 | $170.20 | 85039530 | $68.08 |
| 85038880 | $1,171.00 | 85039054 | $268.75 | 85039268 | $207.12 | 85039535 | $18.48 |
| 85038884 | $32.68 | 85039056 | $170.20 | 85039275 | $60.55 | 85039542 | $477.70 |
| 85038886 | $2,212.60 | 85039061 | $95.43 | 85039276 | $1,163.78 | 85039546 | $21.39 |
| 85038890 | $1,847.81 | 85039067 | $34.04 | 85039277 | $4,432.00 | 85039552 | $208.80 |
| 85038892 | $271.68 | 85039073 | $101.08 | 85039282 | $1,017.88 | 85039558 | $2,525.50 |
| 85038894 | $135.89 | 85039075 | $448.00 | 85039300 | $258.84 | 85039561 | $313.49 |
| 85038897 | $3,404.00 | 85039076 | $1,650.50 | 85039303 | $104.53 | 85039563 | $34.04 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85039564 | $21.27 | 85039742 | $222.81 | 85039829 | $71.80 | 85039922 | $374.44 |
| 85039568 | $644.85 | 85039743 | $565.04 | 85039831 | $198.18 | 85039935 | $288.80 |
| 85039570 | $559.20 | 85039745 | $29.42 | 85039832 | $1,004.16 | 85039939 | $45.63 |
| 85039573 | $2.97 | 85039746 | $89.11 | 85039833 | $638.38 | 85039943 | $196.50 |
| 85039586 | $982.73 | 85039748 | $64.67 | 85039834 | $26.71 | 85039945 | $5,786.80 |
| 85039587 | $474.84 | 85039749 | $10.95 | 85039835 | $15.03 | 85039948 | $826.94 |
| 85039594 | $357.16 | 85039750 | $34.04 | 85039838 | $68.18 | 85039952 | $1,723.30 |
| 85039601 | $1,702.00 | 85039751 | $482.08 | 85039840 | $919.13 | 85039955 | $423.29 |
| 85039607 | $2,864.16 | 85039753 | $117.11 | 85039842 | $578.68 | 85039967 | $989.30 |
| 85039610 | $1,188.42 | 85039755 | $21.73 | 85039843 | $680.80 | 85039972 | $170.20 |
| 85039612 | $2,272.90 | 85039756 | $34.04 | 85039844 | $649.07 | 85039974 | $973.00 |
| 85039614 | $1,089.28 | 85039757 | $390.75 | 85039845 | $5,616.60 | 85039980 | $984.60 |
| 85039618 | $316.80 | 85039759 | $214.54 | 85039846 | $88.92 | 85039986 | $1,667.96 |
| 85039623 | $1,361.60 | 85039761 | $396.81 | 85039847 | $408.48 | 85039989 | $1,501.21 |
| 85039646 | $601.08 | 85039766 | $28.02 | 85039855 | $1,191.40 | 85039992 | $977.87 |
| 85039668 | $4,194.23 | 85039767 | $76.07 | 85039856 | $588.50 | 85039993 | $641.50 |
| 85039671 | $340.40 | 85039778 | $116.63 | 85039861 | $29.42 | 85039995 | $4,448.00 |
| 85039672 | $39.50 | 85039779 | $43.23 | 85039864 | $396.60 | 85040012 | $0.08 |
| 85039676 | $3,669.00 | 85039785 | $305.28 | 85039865 | $210.42 | 85040013 | $7,337.50 |
| 85039681 | $34.04 | 85039790 | $102.12 | 85039866 | $103.96 | 85040020 | $98.98 |
| 85039683 | $32.62 | 85039793 | $44.66 | 85039867 | $29.70 | 85040023 | $252.55 |
| 85039688 | $3,404.00 | 85039796 | $102.12 | 85039868 | $53.25 | 85040030 | $439.85 |
| 85039689 | $1,292.80 | 85039797 | $100.79 | 85039869 | $34.04 | 85040036 | $75.34 |
| 85039691 | $922.35 | 85039799 | $212.00 | 85039871 | $265.65 | 85040042 | $159.20 |
| 85039695 | $17.42 | 85039800 | $714.84 | 85039873 | $81.65 | 85040043 | $1,702.00 |
| 85039697 | $626.55 | 85039801 | $308.49 | 85039874 | $100.08 | 85040044 | $34.04 |
| 85039698 | $91.77 | 85039802 | $82.63 | 85039875 | $172.40 | 85040047 | $455.60 |
| 85039700 | $45.88 | 85039803 | $106.42 | 85039877 | $19.71 | 85040053 | $506.98 |
| 85039703 | $138.51 | 85039804 | $53.63 | 85039878 | $15.86 | 85040058 | $618.02 |
| 85039704 | $331.54 | 85039805 | $510.62 | 85039879 | $23.82 | 85040059 | $78.08 |
| 85039705 | $61.65 | 85039806 | $15.03 | 85039881 | $80.41 | 85040062 | $12.52 |
| 85039709 | $102.12 | 85039807 | $15.03 | 85039882 | $12.01 | 85040063 | $3,872.03 |
| 85039710 | $48.32 | 85039808 | $412.44 | 85039883 | $4.67 | 85040065 | $880.52 |
| 85039717 | $127.58 | 85039809 | $97.66 | 85039884 | $17.65 | 85040066 | $1,699.84 |
| 85039720 | $402.10 | 85039810 | $2,553.00 | 85039885 | $536.02 | 85040072 | $170.20 |
| 85039721 | $70.10 | 85039814 | $26.71 | 85039887 | $820.40 | 85040088 | $1,021.20 |
| 85039723 | $96.98 | 85039815 | $319.21 | 85039888 | $11.97 | 85040089 | $966.02 |
| 85039725 | $61.65 | 85039816 | $1,838.16 | 85039896 | $442.56 | 85040096 | $3,228.50 |
| 85039728 | $338.27 | 85039817 | $109.93 | 85039904 | $20,412.20 | 85040099 | $170.20 |
| 85039730 | $124.58 | 85039820 | $460.32 | 85039905 | $136.16 | 85040101 | $34,040.00 |
| 85039731 | $25.84 | 85039821 | $1,442.16 | 85039906 | $3,644.65 | 85040102 | $370.65 |
| 85039733 | $231.81 | 85039822 | $106.42 | 85039907 | $136.16 | 85040104 | $55.52 |
| 85039734 | $3,214.62 | 85039823 | $353.48 | 85039910 | $94.37 | 85040110 | $566.62 |
| 85039735 | $411.71 | 85039825 | $285.65 | 85039912 | $8,902.00 | 85040113 | $102.12 |
| 85039736 | $215.49 | 85039827 | $2,000.32 | 85039913 | $22.59 | 85040116 | $34.04 |
| 85039738 | $471.78 | 85039828 | $68.08 | 85039914 | $76.78 | 85040118 | $526.84 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85040126 | $19.28 | 85040362 | $5,411.82 | 85040546 | $170.20 | 85040754 | $327.22 |
| 85040127 | $68.08 | 85040363 | $725.13 | 85040549 | $357.91 | 85040763 | $58,102.50 |
| 85040128 | $1,395.64 | 85040365 | $10.00 | 85040552 | $60.45 | 85040769 | $1,123.32 |
| 85040130 | $136.16 | 85040367 | $3,404.00 | 85040553 | $324.43 | 85040771 | $1,702.00 |
| 85040133 | $170.20 | 85040383 | $833.60 | 85040561 | $3,404.00 | 85040774 | $377.27 |
| 85040138 | $2,259.10 | 85040389 | $2,977.00 | 85040571 | $90,726.00 | 85040792 | $2,973.00 |
| 85040146 | $145.23 | 85040392 | $67.16 | 85040579 | $961.50 | 85040794 | $1,312.80 |
| 85040149 | $68.08 | 85040398 | $1,109.75 | 85040588 | $356.00 | 85040809 | $68.08 |
| 85040151 | $243.20 | 85040399 | $5,047.54 | 85040592 | $1,159.34 | 85040810 | $47.00 |
| 85040156 | $102.12 | 85040402 | $476.56 | 85040603 | $293.18 | 85040825 | $1,107.12 |
| 85040160 | $124.48 | 85040408 | $92.43 | 85040604 | $178.85 | 85040827 | $476.56 |
| 85040165 | $30.73 | 85040409 | $4,440.00 | 85040608 | $13,005.84 | 85040828 | $1,702.00 |
| 85040168 | $107.95 | 85040411 | $42.55 | 85040611 | $363.36 | 85040829 | $1,702.00 |
| 85040178 | $680.80 | 85040414 | $1,838.16 | 85040623 | $94.40 | 85040831 | $274.60 |
| 85040179 | $308.07 | 85040417 | $297.11 | 85040627 | $881.50 | 85040847 | $121.66 |
| 85040182 | $300.00 | 85040420 | $340.05 | 85040628 | $620.88 | 85040850 | $973.83 |
| 85040187 | $782.92 | 85040421 | $62.64 | 85040629 | $33.97 | 85040851 | $239.94 |
| 85040191 | $680.80 | 85040424 | $2,370.61 | 85040631 | $552.20 | 85040854 | $138.80 |
| 85040194 | $822.50 | 85040425 | $298.74 | 85040636 | $235.95 | 85040855 | $1,128.60 |
| 85040201 | $690.04 | 85040434 | $317.86 | 85040641 | $534.20 | 85040857 | $34.04 |
| 85040208 | $210.32 | 85040458 | $68.08 | 85040643 | $851.00 | 85040863 | $3,404.00 |
| 85040213 | $93.12 | 85040464 | $1,225.44 | 85040647 | $272.32 | 85040877 | $231.36 |
| 85040223 | $619.00 | 85040467 | $19.26 | 85040656 | $366.77 | 85040878 | $170.20 |
| 85040228 | $245.44 | 85040474 | $5.35 | 85040657 | $200.57 | 85040880 | $24.75 |
| 85040231 | $96.04 | 85040481 | $2,734.68 | 85040666 | $1,021.20 | 85040891 | $209.06 |
| 85040242 | $170.20 | 85040486 | $92.31 | 85040668 | $3,097.64 | 85040894 | $41.00 |
| 85040246 | $638.56 | 85040489 | $34.04 | 85040680 | $254.70 | 85040902 | $161.69 |
| 85040250 | $172.43 | 85040495 | $68.08 | 85040683 | $39.16 | 85040908 | $8,275.40 |
| 85040252 | $87.96 | 85040496 | $340.40 | 85040698 | $580.80 | 85040912 | $583.10 |
| 85040255 | $139.80 | 85040497 | $170.20 | 85040699 | $3,540.16 | 85040918 | $1,291.67 |
| 85040259 | $1,191.40 | 85040500 | $725.55 | 85040700 | $17,020.00 | 85040920 | $34.04 |
| 85040265 | $56.64 | 85040505 | $8,095.80 | 85040703 | $534.00 | 85040928 | $1,669.56 |
| 85040274 | $3.44 | 85040506 | $1,961.90 | 85040707 | $298.80 | 85040932 | $65.52 |
| 85040276 | $658.58 | 85040507 | $280.83 | 85040710 | $330.90 | 85040936 | $1,702.00 |
| 85040278 | $88.80 | 85040510 | $238.28 | 85040719 | $422.00 | 85040938 | $551.80 |
| 85040282 | $170.20 | 85040511 | $68.08 | 85040730 | $277.97 | 85040944 | $221.20 |
| 85040298 | $397.18 | 85040512 | $484.16 | 85040732 | $64.27 | 85040952 | $204.24 |
| 85040307 | $377.60 | 85040517 | $1,702.00 | 85040737 | $680.40 | 85040953 | $700.26 |
| 85040308 | $679.66 | 85040520 | $348.91 | 85040741 | $224.54 | 85040955 | $254.00 |
| 85040323 | $89.46 | 85040526 | $2,788.00 | 85040742 | $170.20 | 85040960 | $851.00 |
| 85040326 | $433.22 | 85040529 | $7,829.20 | 85040744 | $56.10 | 85040961 | $408.48 |
| 85040330 | $138.80 | 85040533 | $34.04 | 85040746 | $340.40 | 85040965 | $127.96 |
| 85040334 | $1,361.60 | 85040539 | $94.40 | 85040748 | $41.62 | 85040967 | $1,414.10 |
| 85040351 | $195.52 | 85040541 | $807.17 | 85040749 | $2,212.60 | 85040970 | $119.47 |
| 85040355 | $122.25 | 85040543 | $11,573.60 | 85040752 | $100.28 | 85040971 | $272.40 |
| 85040356 | $1,008.48 | 85040544 | $3,388.00 | 85040753 | $1,213.32 | 85040976 | $126.72 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85040977 | $612.72 | 85041084 | $221.02 | 85041180 | $190.60 | 85041248 | $121.29 |
| 85040985 | $774.55 | 85041090 | $761.39 | 85041181 | $328.59 | 85041249 | $38.36 |
| 85040987 | $157.23 | 85041091 | $1,770.08 | 85041182 | $849.06 | 85041251 | $393.56 |
| 85040988 | $2,144.52 | 85041094 | $233.66 | 85041183 | $328.59 | 85041252 | $1,251.60 |
| 85040989 | $970.82 | 85041095 | $4.16 | 85041185 | $173.28 | 85041253 | $537.04 |
| 85040992 | $782.92 | 85041096 | $170.20 | 85041186 | $109.53 | 85041254 | $103.97 |
| 85040993 | $1,218.46 | 85041097 | $102.12 | 85041188 | $213.69 | 85041255 | $34.04 |
| 85040994 | $510.60 | 85041099 | $374.44 | 85041189 | $155.95 | 85041256 | $36.27 |
| 85040995 | $180.30 | 85041102 | $107.27 | 85041190 | $505.96 | 85041257 | $69.45 |
| 85040996 | $283.10 | 85041103 | $80.37 | 85041193 | $56.35 | 85041258 | $196.68 |
| 85040997 | $353.43 | 85041104 | $34.04 | 85041194 | $3,773.53 | 85041259 | $138.62 |
| 85040998 | $8.67 | 85041105 | $61.00 | 85041196 | $38.40 | 85041260 | $1,153.89 |
| 85040999 | $27.87 | 85041107 | $340.40 | 85041197 | $34.66 | 85041262 | $261.35 |
| 85041001 | $164.40 | 85041116 | $249.08 | 85041198 | $340.40 | 85041263 | $1,560.13 |
| 85041002 | $1,394.07 | 85041117 | $44.12 | 85041199 | $153.44 | 85041264 | $72.91 |
| 85041003 | $124.90 | 85041120 | $59.76 | 85041201 | $219.06 | 85041265 | $855.71 |
| 85041004 | $70.95 | 85041121 | $26.71 | 85041202 | $109.53 | 85041266 | $174.34 |
| 85041011 | $68.08 | 85041123 | $960.44 | 85041204 | $242.59 | 85041268 | $0.93 |
| 85041014 | $11.20 | 85041125 | $59.73 | 85041205 | $109.53 | 85041269 | $102.12 |
| 85041015 | $379.10 | 85041126 | $2.29 | 85041206 | $571.81 | 85041276 | $68.08 |
| 85041016 | $108.81 | 85041127 | $136.16 | 85041207 | $38.36 | 85041277 | $102.12 |
| 85041017 | $797.19 | 85041128 | $132.80 | 85041209 | $109.53 | 85041286 | $40.62 |
| 85041019 | $170.20 | 85041132 | $102.12 | 85041211 | $78.04 | 85041288 | $1,281.07 |
| 85041020 | $272.32 | 85041133 | $136.16 | 85041213 | $241.56 | 85041293 | $204.24 |
| 85041021 | $329.78 | 85041134 | $34.04 | 85041215 | $380.60 | 85041298 | $1,501.42 |
| 85041023 | $9.30 | 85041136 | $987.16 | 85041216 | $224.69 | 85041299 | $1,151.75 |
| 85041027 | $48.42 | 85041139 | $2,691.52 | 85041217 | $38.36 | 85041301 | $136.88 |
| 85041030 | $110.58 | 85041140 | $11,914.00 | 85041219 | $340.40 | 85041303 | $17,020.00 |
| 85041033 | $52.79 | 85041148 | $34.04 | 85041220 | $317.67 | 85041304 | $259.56 |
| 85041034 | $5,146.85 | 85041149 | $136.70 | 85041221 | $446.64 | 85041306 | $945.15 |
| 85041036 | $204.24 | 85041151 | $102.12 | 85041222 | $531.54 | 85041307 | $393.76 |
| 85041037 | $1,638.24 | 85041154 | $68.08 | 85041227 | $102.12 | 85041308 | $291.05 |
| 85041038 | $340.40 | 85041155 | $170.20 | 85041228 | $1,390.40 | 85041309 | $367.90 |
| 85041039 | $15.03 | 85041156 | $34.04 | 85041229 | $910.15 | 85041312 | $791.17 |
| 85041043 | $748.88 | 85041159 | $34.04 | 85041232 | $34.04 | 85041313 | $481.61 |
| 85041047 | $75.69 | 85041160 | $39.04 | 85041236 | $1,784.75 | 85041314 | $117.80 |
| 85041051 | $760.42 | 85041163 | $120.16 | 85041237 | $76.72 | 85041315 | $208.85 |
| 85041053 | $136.21 | 85041164 | $176.55 | 85041238 | $1,702.00 | 85041316 | $136.16 |
| 85041056 | $1,191.40 | 85041167 | $19.52 | 85041239 | $425.76 | 85041317 | $34.04 |
| 85041059 | $29.42 | 85041169 | $353.00 | 85041240 | $537.16 | 85041318 | $170.20 |
| 85041064 | $71.80 | 85041170 | $278.71 | 85041241 | $249.34 | 85041319 | $158.04 |
| 85041067 | $34.04 | 85041173 | $525.64 | 85041242 | $86.64 | 85041326 | $405.16 |
| 85041071 | $70.95 | 85041174 | $503.45 | 85041243 | $69.31 | 85041328 | $1.89 |
| 85041077 | $10.56 | 85041177 | $374.44 | 85041245 | $345.24 | 85041329 | $136.16 |
| 85041081 | $11.82 | 85041178 | $216.18 | 85041246 | $438.12 | 85041330 | $136.16 |
| 85041083 | $31.68 | 85041179 | $210.98 | 85041247 | $163.41 | 85041332 | $20.39 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85041335 | $782.92 | 85041407 | $44.59 | 85041476 | $256.73 | 85041555 | $711.08 |
| 85041338 | $35.64 | 85041408 | $10.93 | 85041480 | $68.08 | 85041558 | $510.60 |
| 85041344 | $374.44 | 85041409 | $10.93 | 85041489 | $136.16 | 85041559 | $510.60 |
| 85041345 | $179.06 | 85041411 | $1,357.57 | 85041490 | $5,650.64 | 85041561 | $3,444.68 |
| 85041346 | $253.55 | 85041413 | $396.15 | 85041493 | $1,429.68 | 85041563 | $343.32 |
| 85041347 | $39.48 | 85041414 | $231.33 | 85041496 | $19.91 | 85041564 | $136.16 |
| 85041349 | $69.25 | 85041415 | $14.71 | 85041497 | $34.04 | 85041566 | $510.60 |
| 85041350 | $264.34 | 85041416 | $626.01 | 85041499 | $238.28 | 85041568 | $851.00 |
| 85041352 | $29.70 | 85041417 | $340.40 | 85041500 | $185.86 | 85041571 | $851.00 |
| 85041353 | $170.20 | 85041418 | $29.42 | 85041501 | $216.58 | 85041572 | $6,258.52 |
| 85041354 | $90.37 | 85041419 | $21.85 | 85041502 | $59.05 | 85041573 | $4,996.82 |
| 85041355 | $13,616.00 | 85041421 | $106.42 | 85041503 | $52.79 | 85041574 | $1,896.20 |
| 85041358 | $161.26 | 85041422 | $1,245.47 | 85041505 | $598.69 | 85041575 | $1,555.80 |
| 85041361 | $94.35 | 85041423 | $5,106.00 | 85041506 | $52.81 | 85041577 | $4,365.98 |
| 85041363 | $578.93 | 85041424 | $680.80 | 85041507 | $16.58 | 85041578 | $829.60 |
| 85041364 | $34.12 | 85041426 | $259.45 | 85041508 | $510.60 | 85041581 | $2,178.56 |
| 85041365 | $175.82 | 85041428 | $238.12 | 85041510 | $238.28 | 85041582 | $250.01 |
| 85041366 | $2,827.06 | 85041429 | $14,779.90 | 85041511 | $3,404.00 | 85041585 | $240.83 |
| 85041367 | $42.21 | 85041430 | $52.07 | 85041514 | $457.13 | 85041586 | $11.69 |
| 85041368 | $1,047.30 | 85041431 | $340.40 | 85041515 | $68.08 | 85041588 | $68.08 |
| 85041369 | $151.57 | 85041432 | $72.32 | 85041516 | $133.56 | 85041590 | $1.10 |
| 85041370 | $16.13 | 85041433 | $32.78 | 85041519 | $218.47 | 85041591 | $68.08 |
| 85041371 | $186.31 | 85041435 | $70.95 | 85041520 | $102.12 | 85041594 | $218.99 |
| 85041372 | $2,487.50 | 85041436 | $19.29 | 85041521 | $102.12 | 85041597 | $191.21 |
| 85041373 | $18.10 | 85041438 | $111.70 | 85041522 | $476.56 | 85041598 | $1,470.60 |
| 85041374 | $57.47 | 85041439 | $1,425.99 | 85041526 | $144.83 | 85041600 | $269.96 |
| 85041376 | $133.77 | 85041441 | $743.25 | 85041527 | $156.66 | 85041601 | $930.80 |
| 85041378 | $35.47 | 85041442 | $32.70 | 85041528 | $102.12 | 85041602 | $3,710.36 |
| 85041379 | $68.08 | 85041443 | $544.64 | 85041529 | $782.92 | 85041603 | $709.16 |
| 85041380 | $190.65 | 85041445 | $2,196.16 | 85041530 | $16.15 | 85041605 | $48.86 |
| 85041382 | $11,980.00 | 85041447 | $374.44 | 85041531 | $54.06 | 85041606 | $21.23 |
| 85041384 | $304.13 | 85041448 | $58.55 | 85041533 | $1,448.50 | 85041607 | $42.46 |
| 85041385 | $83.30 | 85041450 | $538.83 | 85041534 | $106.85 | 85041609 | $6,387.26 |
| 85041386 | $116.32 | 85041451 | $87.75 | 85041535 | $15,828.60 | 85041610 | $63.69 |
| 85041387 | $59.40 | 85041453 | $1,898.58 | 85041536 | $856.10 | 85041611 | $42.46 |
| 85041390 | $153.09 | 85041454 | $225.55 | 85041537 | $3,417.95 | 85041612 | $1,450.54 |
| 85041391 | $1,141.20 | 85041457 | $68.67 | 85041539 | $1,191.40 | 85041614 | $148.52 |
| 85041392 | $1,605.94 | 85041458 | $217.13 | 85041540 | $510.60 | 85041616 | $269.66 |
| 85041393 | $72.32 | 85041459 | $242.05 | 85041542 | $1,500.29 | 85041625 | $8.45 |
| 85041394 | $72.32 | 85041463 | $70.95 | 85041543 | $39.45 | 85041635 | $142.74 |
| 85041395 | $907.17 | 85041465 | $3,064.07 | 85041544 | $722.12 | 85041636 | $1,848.82 |
| 85041398 | $13.10 | 85041466 | $10.93 | 85041546 | $510.60 | 85041637 | $205.73 |
| 85041400 | $1,797.47 | 85041468 | $603.99 | 85041548 | $4,509.17 | 85041642 | $81.93 |
| 85041402 | $227.00 | 85041469 | $19.29 | 85041551 | $3,274.48 | 85041644 | $6,808.00 |
| 85041403 | $219.92 | 85041470 | $10.93 | 85041553 | $1,726.00 | 85041647 | $238.28 |
| 85041405 | $68.08 | 85041471 | $403.42 | 85041554 | $1,385.60 | 85041649 | $207.41 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85041650 | $701.85 | 85041758 | $92.83 | 85041855 | $136.16 | 85041952 | $334.02 |
| 85041651 | $102.12 | 85041759 | $848.39 | 85041856 | $156.72 | 85041953 | $57.47 |
| 85041652 | $236.89 | 85041760 | $136.16 | 85041857 | $49.42 | 85041954 | $44.55 |
| 85041654 | $68.08 | 85041765 | $166.81 | 85041862 | $106.44 | 85041955 | $68.08 |
| 85041659 | $404.59 | 85041766 | $41.32 | 85041863 | $612.72 | 85041956 | $52.27 |
| 85041662 | $96.42 | 85041776 | $680.80 | 85041869 | $68.08 | 85041962 | $47.72 |
| 85041663 | $84.58 | 85041779 | $126.57 | 85041870 | $119.42 | 85041967 | $69.47 |
| 85041668 | $595.20 | 85041780 | $2,596.39 | 85041874 | $1,369.45 | 85041969 | $82.20 |
| 85041669 | $608.30 | 85041782 | $45.88 | 85041875 | $89.11 | 85041970 | $57.47 |
| 85041679 | $102.12 | 85041783 | $15.03 | 85041883 | $204.24 | 85041972 | $238.28 |
| 85041680 | $466.75 | 85041786 | $391.91 | 85041884 | $475.20 | 85041975 | $41.10 |
| 85041682 | $1,804.12 | 85041789 | $265.23 | 85041885 | $102.12 | 85041976 | $57.47 |
| 85041684 | $4,084.80 | 85041790 | $213.69 | 85041886 | $11.78 | 85041977 | $58.75 |
| 85041685 | $612.72 | 85041791 | $26.38 | 85041888 | $34.04 | 85041978 | $82.20 |
| 85041688 | $54.49 | 85041793 | $124.14 | 85041890 | $72.90 | 85041979 | $69.47 |
| 85041690 | $1,076.75 | 85041794 | $155.18 | 85041893 | $65.61 | 85041982 | $72.94 |
| 85041693 | $490.58 | 85041796 | $238.28 | 85041894 | $68.08 | 85041984 | $107.87 |
| 85041695 | $15.03 | 85041799 | $81.89 | 85041897 | $102.12 | 85041985 | $215.14 |
| 85041698 | $14.71 | 85041802 | $17.31 | 85041898 | $64.56 | 85041987 | $42.62 |
| 85041700 | $100.60 | 85041804 | $93.11 | 85041899 | $112.06 | 85041990 | $17.31 |
| 85041701 | $54.94 | 85041806 | $52.05 | 85041903 | $170.20 | 85041991 | $15.03 |
| 85041705 | $29.42 | 85041808 | $68.08 | 85041904 | $1,570.62 | 85041992 | $61.65 |
| 85041708 | $58.87 | 85041809 | $186.22 | 85041907 | $29.42 | 85041995 | $241.20 |
| 85041709 | $102.12 | 85041810 | $327.02 | 85041909 | $14.71 | 85041997 | $123.30 |
| 85041713 | $2.80 | 85041811 | $228.47 | 85041910 | $64.61 | 85042000 | $22.74 |
| 85041714 | $154.08 | 85041812 | $17.31 | 85041913 | $16.66 | 85042005 | $3.39 |
| 85041716 | $100.52 | 85041815 | $306.36 | 85041914 | $82.20 | 85042006 | $83.42 |
| 85041720 | $24.23 | 85041817 | $257.57 | 85041918 | $382.42 | 85042007 | $102.12 |
| 85041721 | $56.03 | 85041818 | $284.45 | 85041919 | $272.32 | 85042008 | $68.08 |
| 85041723 | $32.31 | 85041822 | $2,515.06 | 85041920 | $9.48 | 85042013 | $544.64 |
| 85041726 | $102.12 | 85041825 | $68.08 | 85041921 | $96.48 | 85042014 | $64.30 |
| 85041729 | $102.12 | 85041826 | $68.08 | 85041923 | $60.05 | 85042019 | $14.35 |
| 85041732 | $702.47 | 85041827 | $275.98 | 85041925 | $9.48 | 85042020 | $39.96 |
| 85041736 | $68.08 | 85041829 | $84.57 | 85041928 | $1,089.28 | 85042022 | $27.16 |
| 85041740 | $102.12 | 85041832 | $34.04 | 85041930 | $161.68 | 85042028 | $9.34 |
| 85041741 | $549.03 | 85041839 | $102.12 | 85041932 | $4,084.80 | 85042029 | $178.23 |
| 85041743 | $170.20 | 85041840 | $378.71 | 85041936 | $14.85 | 85042030 | $266.48 |
| 85041745 | $20.10 | 85041842 | $1,833.25 | 85041939 | $251.26 | 85042033 | $243.68 |
| 85041746 | $3,824.66 | 85041845 | $1,014.35 | 85041942 | $2,026.00 | 85042035 | $1,303.75 |
| 85041747 | $102.12 | 85041846 | $378.31 | 85041943 | $227.74 | 85042036 | $8.26 |
| 85041749 | $70.10 | 85041847 | $2,884.59 | 85041944 | $2,487.00 | 85042037 | $68.08 |
| 85041750 | $705.54 | 85041848 | $1,130.88 | 85041945 | $227.67 | 85042039 | $53.01 |
| 85041752 | $34.04 | 85041849 | $41.05 | 85041947 | $1,449.24 | 85042040 | $41.32 |
| 85041755 | $81.36 | 85041850 | $68.08 | 85041948 | $23.76 | 85042041 | $280.88 |
| 85041756 | $99.23 | 85041853 | $438.36 | 85041949 | $57.47 | 85042043 | $41.74 |
| 85041757 | $34.04 | 85041854 | $106.42 | 85041951 | $953.12 | 85042046 | $75.09 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85042047 | $3,900.87 | 85042152 | $164.40 | 85042236 | $272.32 | 85042327 | $76.05 |
| 85042049 | $894.77 | 85042153 | $20.55 | 85042237 | $204.24 | 85042329 | $80.21 |
| 85042050 | $67.91 | 85042155 | $63.74 | 85042238 | $232.64 | 85042330 | $35.47 |
| 85042051 | $159.58 | 85042156 | $1,241.99 | 85042239 | $287.80 | 85042332 | $615.26 |
| 85042052 | $476.56 | 85042160 | $900.50 | 85042241 | $160.06 | 85042334 | $1,191.40 |
| 85042054 | $384.46 | 85042161 | $720.69 | 85042242 | $29.42 | 85042337 | $76.91 |
| 85042055 | $21.12 | 85042163 | $50,861.74 | 85042243 | $135.40 | 85042338 | $680.80 |
| 85042057 | $136.16 | 85042165 | $70.95 | 85042244 | $14.71 | 85042339 | $44.96 |
| 85042060 | $102.12 | 85042167 | $34.63 | 85042245 | $136.16 | 85042340 | $842.79 |
| 85042067 | $408.48 | 85042170 | $180.30 | 85042247 | $170.20 | 85042341 | $72.84 |
| 85042069 | $17.31 | 85042171 | $66.74 | 85042250 | $29.70 | 85042342 | $125.18 |
| 85042072 | $53.63 | 85042172 | $186.38 | 85042252 | $123.42 | 85042343 | $1,125.19 |
| 85042076 | $159.21 | 85042173 | $186.69 | 85042254 | $354.96 | 85042346 | $34.04 |
| 85042080 | $39.48 | 85042175 | $449.89 | 85042255 | $238.28 | 85042350 | $2,961.48 |
| 85042084 | $319.28 | 85042180 | $191.21 | 85042256 | $658.04 | 85042352 | $851.00 |
| 85042085 | $41.32 | 85042181 | $306.19 | 85042258 | $48.89 | 85042362 | $87.17 |
| 85042087 | $99.44 | 85042184 | $36.65 | 85042259 | $2,034.00 | 85042363 | $5,409.83 |
| 85042088 | $2,240.01 | 85042187 | $170.20 | 85042260 | $120.75 | 85042366 | $408.48 |
| 85042089 | $33.31 | 85042188 | $104,118.20 | 85042261 | $473.85 | 85042367 | $42.62 |
| 85042091 | $33.15 | 85042189 | $1,124.99 | 85042270 | $123.42 | 85042369 | $408.76 |
| 85042093 | $99.44 | 85042191 | $17.31 | 85042271 | $661.92 | 85042370 | $7.40 |
| 85042095 | $33.27 | 85042192 | $111.06 | 85042273 | $69.25 | 85042371 | $408.48 |
| 85042101 | $529.85 | 85042194 | $3,404.00 | 85042274 | $450.98 | 85042377 | $4,731.56 |
| 85042102 | $15.03 | 85042195 | $3,404.00 | 85042276 | $114.94 | 85042378 | $34.63 |
| 85042104 | $381.44 | 85042196 | $154.56 | 85042278 | $679.55 | 85042380 | $851.00 |
| 85042107 | $204.93 | 85042201 | $107.46 | 85042279 | $340.40 | 85042381 | $181.17 |
| 85042108 | $38.40 | 85042202 | $158.13 | 85042281 | $3,233.61 | 85042382 | $510.60 |
| 85042110 | $34.04 | 85042203 | $55.53 | 85042283 | $219.90 | 85042384 | $5,899.50 |
| 85042120 | $650.52 | 85042209 | $35.40 | 85042284 | $78.29 | 85042388 | $34.04 |
| 85042123 | $68.08 | 85042210 | $164.22 | 85042290 | $136.16 | 85042389 | $27.77 |
| 85042124 | $103.93 | 85042211 | $46.38 | 85042291 | $510.60 | 85042390 | $47.81 |
| 85042126 | $4.50 | 85042212 | $71.44 | 85042293 | $616.11 | 85042392 | $275.84 |
| 85042127 | $110.35 | 85042213 | $67.91 | 85042294 | $72.32 | 85042393 | $113.64 |
| 85042128 | $112.28 | 85042214 | $568.76 | 85042297 | $380.08 | 85042394 | $11.69 |
| 85042129 | $157.85 | 85042216 | $97.47 | 85042304 | $96.48 | 85042395 | $68.08 |
| 85042131 | $222.81 | 85042217 | $92.90 | 85042310 | $170.20 | 85042397 | $100.08 |
| 85042133 | $1,079.88 | 85042218 | $82.20 | 85042311 | $794.20 | 85042401 | $248.30 |
| 85042137 | $306.36 | 85042220 | $139.63 | 85042312 | $53.63 | 85042403 | $187.84 |
| 85042138 | $204.24 | 85042221 | $57.47 | 85042313 | $365.89 | 85042404 | $34.04 |
| 85042141 | $100.98 | 85042223 | $136.16 | 85042314 | $229.92 | 85042405 | $340.40 |
| 85042144 | $139.77 | 85042224 | $68.08 | 85042316 | $443.32 | 85042406 | $377.36 |
| 85042145 | $61.65 | 85042225 | $17.31 | 85042317 | $171.66 | 85042408 | $147.70 |
| 85042146 | $57.47 | 85042226 | $536.72 | 85042318 | $89.38 | 85042410 | $34.04 |
| 85042147 | $14.85 | 85042227 | $69.47 | 85042319 | $82.28 | 85042411 | $79.79 |
| 85042149 | $102.12 | 85042228 | $34.04 | 85042323 | $102.12 | 85042412 | $68.08 |
| 85042150 | $19.66 | 85042233 | $41.10 | 85042326 | $39.61 | 85042414 | $198.60 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85042417 | $34.04 | 85042537 | $1,595.19 | 85042616 | $102.36 | 85042705 | $851.00 |
| 85042421 | $73.52 | 85042538 | $467.05 | 85042618 | $87.17 | 85042708 | $52.79 |
| 85042422 | $2.19 | 85042539 | $150.32 | 85042619 | $124.39 | 85042709 | $157.46 |
| 85042424 | $56.38 | 85042544 | $170.20 | 85042620 | $133.29 | 85042710 | $115.61 |
| 85042426 | $32.45 | 85042547 | $52.79 | 85042621 | $116.08 | 85042712 | $52.79 |
| 85042436 | $139.80 | 85042548 | $23.40 | 85042622 | $397.38 | 85042715 | $434.31 |
| 85042437 | $54.24 | 85042549 | $62.04 | 85042624 | $505.03 | 85042716 | $233.11 |
| 85042438 | $68.08 | 85042550 | $34.34 | 85042625 | $566.22 | 85042718 | $14.71 |
| 85042440 | $44.59 | 85042552 | $102.12 | 85042627 | $408.57 | 85042722 | $2,778.68 |
| 85042442 | $834.83 | 85042553 | $125.43 | 85042628 | $1,021.20 | 85042723 | $3,404.00 |
| 85042445 | $219.90 | 85042555 | $68.08 | 85042629 | $725.09 | 85042724 | $1,021.20 |
| 85042448 | $759.24 | 85042559 | $47.52 | 85042631 | $471.48 | 85042726 | $16.07 |
| 85042453 | $34.04 | 85042561 | $538.75 | 85042634 | $369.50 | 85042728 | $361.60 |
| 85042455 | $47.52 | 85042562 | $209.30 | 85042636 | $125.43 | 85042730 | $4,691.92 |
| 85042465 | $377.36 | 85042563 | $811.41 | 85042637 | $56.35 | 85042738 | $306.36 |
| 85042468 | $3,404.00 | 85042564 | $68.08 | 85042638 | $61.98 | 85042743 | $943.12 |
| 85042469 | $155.71 | 85042566 | $136.16 | 85042639 | $70.47 | 85042744 | $130.52 |
| 85042470 | $622.17 | 85042568 | $425.02 | 85042642 | $311.80 | 85042751 | $15.03 |
| 85042471 | $68.08 | 85042569 | $114.36 | 85042644 | $415.18 | 85042753 | $192.08 |
| 85042482 | $119.43 | 85042570 | $345.84 | 85042647 | $102.04 | 85042754 | $160.90 |
| 85042483 | $164.22 | 85042571 | $255.84 | 85042650 | $272.32 | 85042755 | $55.53 |
| 85042484 | $192.84 | 85042573 | $204.24 | 85042651 | $160.05 | 85042757 | $41.70 |
| 85042486 | $645.95 | 85042574 | $44.94 | 85042655 | $591.37 | 85042759 | $60.62 |
| 85042488 | $166.62 | 85042575 | $342.80 | 85042657 | $851.00 | 85042762 | $534.68 |
| 85042489 | $242.47 | 85042576 | $1,097.93 | 85042662 | $116.87 | 85042765 | $178.22 |
| 85042491 | $221.63 | 85042577 | $26.71 | 85042663 | $88.26 | 85042766 | $136.93 |
| 85042493 | $40.21 | 85042580 | $1,361.60 | 85042664 | $544.64 | 85042767 | $52.27 |
| 85042495 | $108.55 | 85042582 | $409.80 | 85042665 | $69.41 | 85042768 | $140.26 |
| 85042497 | $111.16 | 85042584 | $75.13 | 85042666 | $122.33 | 85042770 | $76.55 |
| 85042498 | $89.18 | 85042585 | $31.37 | 85042671 | $419.20 | 85042781 | $102.12 |
| 85042500 | $86.57 | 85042587 | $283.44 | 85042672 | $1,872.20 | 85042786 | $987.16 |
| 85042502 | $59.87 | 85042588 | $1,013.54 | 85042674 | $29.42 | 85042787 | $67.91 |
| 85042503 | $61.65 | 85042591 | $598.50 | 85042676 | $526.96 | 85042789 | $138.13 |
| 85042504 | $164.14 | 85042592 | $813.37 | 85042680 | $1,021.20 | 85042793 | $858.22 |
| 85042505 | $224.27 | 85042593 | $18.29 | 85042682 | $173.47 | 85042795 | $56.22 |
| 85042506 | $52.79 | 85042596 | $133.50 | 85042684 | $253.94 | 85042797 | $426.86 |
| 85042512 | $11.69 | 85042597 | $868.85 | 85042689 | $177.99 | 85042799 | $163.43 |
| 85042515 | $38.40 | 85042598 | $781.70 | 85042690 | $529.48 | 85042800 | $102.17 |
| 85042518 | $160.90 | 85042599 | $84.35 | 85042691 | $851.00 | 85042807 | $79.79 |
| 85042519 | $17.92 | 85042602 | $546.04 | 85042696 | $974.04 | 85042812 | $189.32 |
| 85042522 | $97.80 | 85042605 | $34.04 | 85042698 | $223.28 | 85042813 | $605.59 |
| 85042523 | $368.84 | 85042607 | $499.63 | 85042699 | $2,344.45 | 85042815 | $89.38 |
| 85042528 | $366.27 | 85042608 | $2,382.80 | 85042700 | $2,046.74 | 85042817 | $183.53 |
| 85042529 | $10.80 | 85042609 | $118.54 | 85042701 | $1,134.30 | 85042819 | $197.49 |
| 85042531 | $107.27 | 85042612 | $21.64 | 85042702 | $258.16 | 85042826 | $170.84 |
| 85042532 | $52.79 | 85042615 | $13.30 | 85042703 | $274.98 | 85042832 | $1,123.32 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85042837 | $88.21 | 85043037 | $102.12 | 85043200 | $138.16 | 85043308 | $680.80 |
| 85042839 | $1,702.00 | 85043038 | $5,786.00 | 85043202 | $67.91 | 85043309 | $544.64 |
| 85042842 | $2,625.00 | 85043043 | $847.05 | 85043203 | $61.31 | 85043311 | $32.68 |
| 85042844 | $851.00 | 85043054 | $1,702.00 | 85043204 | $267.90 | 85043312 | $24.51 |
| 85042846 | $2,991.66 | 85043055 | $263.16 | 85043205 | $808.75 | 85043313 | $40.85 |
| 85042852 | $616.21 | 85043063 | $288.49 | 85043206 | $532.08 | 85043314 | $16.34 |
| 85042854 | $2,140.97 | 85043066 | $112.26 | 85043208 | $343.25 | 85043316 | $32.68 |
| 85042856 | $845.86 | 85043072 | $605.06 | 85043209 | $350.42 | 85043317 | $65.36 |
| 85042859 | $68.08 | 85043082 | $224.37 | 85043210 | $88.80 | 85043318 | $2,032.80 |
| 85042860 | $2,327.70 | 85043088 | $3,689.72 | 85043211 | $44.40 | 85043321 | $1,888.00 |
| 85042861 | $3,404.00 | 85043090 | $207.61 | 85043212 | $44.40 | 85043324 | $32.68 |
| 85042863 | $5,114.00 | 85043094 | $675.60 | 85043213 | $133.20 | 85043325 | $87.17 |
| 85042870 | $340.40 | 85043101 | $39.43 | 85043214 | $301.92 | 85043326 | $130.52 |
| 85042880 | $737.75 | 85043102 | $160.42 | 85043215 | $26.64 | 85043328 | $454.42 |
| 85042881 | $177.76 | 85043104 | $74.50 | 85043216 | $8.88 | 85043331 | $32.68 |
| 85042882 | $1,389.50 | 85043107 | $4,752.00 | 85043217 | $62.16 | 85043333 | $40.85 |
| 85042883 | $575.36 | 85043110 | $95.58 | 85043218 | $17.76 | 85043336 | $42.62 |
| 85042890 | $3,976.00 | 85043111 | $6,808.00 | 85043219 | $35.52 | 85043337 | $198.54 |
| 85042895 | $703.37 | 85043115 | $536.50 | 85043220 | $88.80 | 85043338 | $340.81 |
| 85042896 | $2,196.62 | 85043125 | $442.52 | 85043221 | $71.04 | 85043339 | $174.46 |
| 85042902 | $7,575.36 | 85043126 | $219.30 | 85043222 | $62.16 | 85043340 | $57.19 |
| 85042911 | $851.00 | 85043135 | $461.76 | 85043225 | $238.14 | 85043341 | $57.19 |
| 85042912 | $2,036.72 | 85043137 | $736.04 | 85043226 | $86.72 | 85043342 | $89.87 |
| 85042915 | $170.20 | 85043139 | $1,110.40 | 85043232 | $37.24 | 85043343 | $41.10 |
| 85042918 | $231.50 | 85043140 | $544.64 | 85043237 | $544.64 | 85043344 | $44.12 |
| 85042921 | $3,207.00 | 85043142 | $103.75 | 85043241 | $30.66 | 85043346 | $53.61 |
| 85042923 | $4,753.00 | 85043148 | $680.80 | 85043242 | $11.03 | 85043348 | $267.64 |
| 85042924 | $1,887.44 | 85043160 | $1,702.00 | 85043246 | $1.75 | 85043349 | $26.32 |
| 85042930 | $882.42 | 85043165 | $3,404.00 | 85043252 | $3,404.00 | 85043359 | $136.16 |
| 85042945 | $1,225.44 | 85043170 | $841.30 | 85043255 | $30.07 | 85043361 | $50.67 |
| 85042949 | $85.05 | 85043173 | $167.93 | 85043262 | $39.59 | 85043367 | $102.12 |
| 85042952 | $1,233.23 | 85043174 | $34.04 | 85043266 | $34.04 | 85043371 | $8.17 |
| 85042960 | $272.32 | 85043175 | $408.48 | 85043268 | $34.04 | 85043372 | $24.51 |
| 85042973 | $1,573.72 | 85043178 | $34.04 | 85043277 | $57.47 | 85043374 | $16.34 |
| 85042982 | $3,235.60 | 85043179 | $514.80 | 85043278 | $21.51 | 85043375 | $53.63 |
| 85042986 | $213.60 | 85043183 | $453.00 | 85043285 | $12.00 | 85043377 | $782.92 |
| 85042988 | $101.86 | 85043184 | $489.65 | 85043288 | $57.47 | 85043378 | $748.88 |
| 85042989 | $11,400.00 | 85043186 | $364.09 | 85043290 | $258.66 | 85043379 | $612.72 |
| 85042991 | $679.50 | 85043188 | $492.50 | 85043291 | $34.04 | 85043381 | $2,791.28 |
| 85043006 | $1,702.00 | 85043191 | $236.93 | 85043297 | $65.36 | 85043383 | $19.08 |
| 85043019 | $848.59 | 85043192 | $14.15 | 85043298 | $98.04 | 85043384 | $130.86 |
| 85043021 | $85.40 | 85043193 | $68.08 | 85043299 | $57.47 | 85043386 | $255.04 |
| 85043023 | $1,688.75 | 85043194 | $646.76 | 85043301 | $163.39 | 85043388 | $278.89 |
| 85043025 | $1,503.65 | 85043196 | $106.42 | 85043304 | $89.87 | 85043389 | $57.23 |
| 85043029 | $164.76 | 85043198 | $253.14 | 85043305 | $89.87 | 85043390 | $519.63 |
| 85043031 | $191.06 | 85043199 | $202.88 | 85043307 | $24.51 | 85043391 | $431.50 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85043393 | $615.02 | 85043513 | $816.96 | 85043617 | $102.12 | 85043713 | $28.14 |
| 85043394 | $192.96 | 85043514 | $680.80 | 85043618 | $463.70 | 85043714 | $10.92 |
| 85043395 | $469.66 | 85043515 | $165.74 | 85043621 | $4,937.34 | 85043717 | $1,152.07 |
| 85043396 | $107.21 | 85043518 | $53.63 | 85043622 | $319.24 | 85043719 | $150.58 |
| 85043397 | $145.36 | 85043519 | $735.28 | 85043623 | $68.45 | 85043727 | $179.97 |
| 85043398 | $114.46 | 85043527 | $201.38 | 85043624 | $38.40 | 85043729 | $52.79 |
| 85043399 | $57.23 | 85043529 | $160.45 | 85043627 | $34.09 | 85043730 | $227.49 |
| 85043400 | $136.16 | 85043531 | $102.12 | 85043628 | $129.44 | 85043731 | $622.28 |
| 85043403 | $20.76 | 85043533 | $101.27 | 85043631 | $29.70 | 85043732 | $1,531.80 |
| 85043406 | $516.32 | 85043536 | $246.84 | 85043632 | $108.12 | 85043733 | $60.76 |
| 85043417 | $123.30 | 85043540 | $106.42 | 85043633 | $5,920.17 | 85043735 | $793.12 |
| 85043422 | $34.04 | 85043542 | $340.40 | 85043634 | $103.93 | 85043736 | $35.47 |
| 85043426 | $459.75 | 85043543 | $144.32 | 85043635 | $109.35 | 85043739 | $680.80 |
| 85043429 | $102.12 | 85043546 | $189.53 | 85043640 | $1,188.68 | 85043740 | $851.00 |
| 85043432 | $110.68 | 85043549 | $68.08 | 85043642 | $108.63 | 85043744 | $7,148.40 |
| 85043433 | $137.62 | 85043550 | $147.70 | 85043648 | $136.16 | 85043745 | $544.64 |
| 85043436 | $434.23 | 85043552 | $44.59 | 85043649 | $170.20 | 85043747 | $680.80 |
| 85043437 | $171.66 | 85043554 | $256.99 | 85043650 | $136.16 | 85043748 | $102.12 |
| 85043440 | $52.79 | 85043555 | $1,000.75 | 85043654 | $136.16 | 85043750 | $517.40 |
| 85043442 | $343.32 | 85043557 | $420.08 | 85043657 | $473.85 | 85043751 | $294.33 |
| 85043443 | $181.00 | 85043559 | $63.11 | 85043660 | $2,010.06 | 85043752 | $1,231.33 |
| 85043444 | $239.74 | 85043560 | $145.28 | 85043661 | $306.36 | 85043756 | $4,515.30 |
| 85043448 | $15.49 | 85043561 | $34.04 | 85043662 | $79.92 | 85043757 | $2,697.50 |
| 85043449 | $89.11 | 85043566 | $250.89 | 85043663 | $45.88 | 85043758 | $57.23 |
| 85043453 | $212.80 | 85043569 | $70.95 | 85043669 | $510.60 | 85043759 | $2,412.08 |
| 85043455 | $25.52 | 85043572 | $409.37 | 85043670 | $204.24 | 85043760 | $612.72 |
| 85043456 | $212.80 | 85043573 | $238.28 | 85043672 | $179.06 | 85043762 | $231.81 |
| 85043460 | $204.24 | 85043574 | $187.46 | 85043673 | $306.36 | 85043763 | $56.03 |
| 85043461 | $1,194.00 | 85043575 | $238.28 | 85043675 | $1,558.68 | 85043765 | $129.79 |
| 85043467 | $137.62 | 85043576 | $29.70 | 85043677 | $130.52 | 85043766 | $34.04 |
| 85043469 | $452.54 | 85043579 | $238.28 | 85043679 | $179.06 | 85043767 | $21.12 |
| 85043474 | $3,404.00 | 85043580 | $29.70 | 85043681 | $340.40 | 85043768 | $14.71 |
| 85043475 | $17.31 | 85043581 | $131.72 | 85043682 | $43.96 | 85043769 | $27.77 |
| 85043476 | $198.46 | 85043585 | $479.30 | 85043683 | $178.22 | 85043771 | $26.71 |
| 85043479 | $246.60 | 85043586 | $29.86 | 85043684 | $170.20 | 85043772 | $476.56 |
| 85043482 | $170.20 | 85043591 | $127.48 | 85043689 | $19.71 | 85043773 | $34.04 |
| 85043491 | $87.41 | 85043594 | $530.01 | 85043690 | $256.24 | 85043778 | $87.17 |
| 85043492 | $34.04 | 85043601 | $58.43 | 85043691 | $102.12 | 85043779 | $399.96 |
| 85043493 | $116.83 | 85043603 | $104.61 | 85043692 | $136.16 | 85043780 | $94.78 |
| 85043494 | $269.79 | 85043604 | $63.90 | 85043695 | $52.79 | 85043781 | $124.06 |
| 85043501 | $2,553.00 | 85043606 | $314.69 | 85043698 | $102.12 | 85043786 | $2,246.64 |
| 85043502 | $41.10 | 85043607 | $85.22 | 85043700 | $170.20 | 85043787 | $91.67 |
| 85043503 | $170.20 | 85043609 | $24.88 | 85043702 | $41.32 | 85043788 | $44.15 |
| 85043506 | $179.06 | 85043610 | $979.65 | 85043704 | $68.08 | 85043789 | $68.08 |
| 85043507 | $680.80 | 85043611 | $14.71 | 85043708 | $102.12 | 85043790 | $34.04 |
| 85043508 | $17.31 | 85043615 | $217.57 | 85043709 | $53.63 | 85043796 | $967.53 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85043797 | $68.08 | 85043928 | $100.18 | 85044010 | $142.50 | 85044119 | $272.32 |
| 85043802 | $68.08 | 85043936 | $34.04 | 85044011 | $1,348.15 | 85044120 | $123.94 |
| 85043808 | $3,404.00 | 85043939 | $179.11 | 85044012 | $1,157.36 | 85044121 | $87.17 |
| 85043809 | $102.12 | 85043940 | $170.20 | 85044013 | $78.08 | 85044127 | $9.81 |
| 85043810 | $15.30 | 85043941 | $851.00 | 85044015 | $28.19 | 85044129 | $119.21 |
| 85043815 | $204.61 | 85043942 | $19.05 | 85044016 | $28.19 | 85044131 | $267.33 |
| 85043816 | $34.04 | 85043943 | $1,206.78 | 85044018 | $69.47 | 85044132 | $261.04 |
| 85043817 | $106.42 | 85043945 | $141.22 | 85044020 | $60.53 | 85044145 | $60.08 |
| 85043819 | $1,371.00 | 85043948 | $624.29 | 85044021 | $1,091.00 | 85044146 | $70.95 |
| 85043821 | $58.89 | 85043950 | $127.28 | 85044023 | $104.77 | 85044147 | $116.32 |
| 85043824 | $1,033.50 | 85043952 | $33.64 | 85044024 | $212.00 | 85044150 | $96.09 |
| 85043825 | $93.91 | 85043953 | $68.08 | 85044026 | $34.63 | 85044156 | $11,709.76 |
| 85043835 | $388.34 | 85043954 | $86.18 | 85044028 | $544.64 | 85044163 | $136.16 |
| 85043847 | $578.68 | 85043955 | $109.48 | 85044029 | $102.75 | 85044166 | $714.84 |
| 85043849 | $422.74 | 85043957 | $68.08 | 85044035 | $102.12 | 85044170 | $68.08 |
| 85043851 | $171.66 | 85043958 | $382.19 | 85044036 | $2,464.67 | 85044171 | $289.92 |
| 85043858 | $141.90 | 85043959 | $84.95 | 85044041 | $835.90 | 85044173 | $25.35 |
| 85043863 | $57.47 | 85043961 | $961.86 | 85044045 | $389.37 | 85044176 | $88.62 |
| 85043864 | $41.10 | 85043962 | $156.15 | 85044046 | $34.63 | 85044177 | $1,021.20 |
| 85043865 | $82.20 | 85043963 | $1,335.51 | 85044047 | $1,021.20 | 85044183 | $56.03 |
| 85043866 | $2,017.53 | 85043965 | $34.04 | 85044048 | $1,845.28 | 85044185 | $106.42 |
| 85043867 | $146.96 | 85043968 | $229.00 | 85044051 | $136.16 | 85044186 | $607.25 |
| 85043869 | $575.40 | 85043972 | $706.02 | 85044056 | $76.55 | 85044189 | $1,250.04 |
| 85043871 | $99.51 | 85043974 | $75.51 | 85044057 | $60.76 | 85044190 | $42.62 |
| 85043875 | $2.74 | 85043975 | $668.24 | 85044059 | $283.34 | 85044192 | $287.98 |
| 85043878 | $84.58 | 85043977 | $249.83 | 85044070 | $20.03 | 85044194 | $82.28 |
| 85043883 | $61.65 | 85043979 | $5,106.00 | 85044071 | $54.86 | 85044195 | $8,510.00 |
| 85043884 | $164.40 | 85043981 | $27.87 | 85044072 | $68.08 | 85044199 | $22.55 |
| 85043885 | $102.12 | 85043986 | $641.56 | 85044076 | $115.54 | 85044208 | $306.36 |
| 85043890 | $17.75 | 85043987 | $571.47 | 85044077 | $314.95 | 85044214 | $1.60 |
| 85043892 | $61.65 | 85043988 | $34.04 | 85044079 | $1,172.64 | 85044221 | $34.04 |
| 85043895 | $63.52 | 85043989 | $68.08 | 85044080 | $104.13 | 85044224 | $557.60 |
| 85043898 | $452.10 | 85043990 | $302.95 | 85044082 | $1,702.00 | 85044225 | $391.00 |
| 85043901 | $279.29 | 85043991 | $264.95 | 85044084 | $52.79 | 85044228 | $71.90 |
| 85043906 | $340.40 | 85043993 | $3,404.00 | 85044085 | $70.95 | 85044234 | $49.92 |
| 85043907 | $73.34 | 85043997 | $263.79 | 85044087 | $98.48 | 85044240 | $397.33 |
| 85043908 | $160.06 | 85043998 | $475.06 | 85044093 | $680.80 | 85044244 | $549.00 |
| 85043912 | $41.10 | 85043999 | $475.20 | 85044097 | $2,057.23 | 85044253 | $902.15 |
| 85043913 | $55.93 | 85044000 | $3,472.08 | 85044098 | $44.12 | 85044255 | $65.97 |
| 85043914 | $305.01 | 85044001 | $246.30 | 85044101 | $116.32 | 85044259 | $4,090.40 |
| 85043915 | $15.46 | 85044002 | $1,170.26 | 85044107 | $34.04 | 85044260 | $1,613.19 |
| 85043920 | $106.79 | 85044003 | $52.79 | 85044109 | $370.12 | 85044262 | $806.88 |
| 85043921 | $1,005.14 | 85044004 | $496.11 | 85044114 | $3,313.00 | 85044263 | $510.60 |
| 85043923 | $322.59 | 85044006 | $529.59 | 85044115 | $1,976.48 | 85044265 | $7,288.00 |
| 85043925 | $68.08 | 85044008 | $69.28 | 85044116 | $266.97 | 85044271 | $1,361.60 |
| 85043926 | $8.38 | 85044009 | $232.10 | 85044117 | $674.87 | 85044273 | $432.76 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85044276 | $3,404.00 | 85044476 | $104.95 | 85044595 | $26.64 | 85044692 | $8.17 |
| 85044279 | $2,762.15 | 85044482 | $11.65 | 85044596 | $213.12 | 85044693 | $1,323.25 |
| 85044281 | $1,384.49 | 85044486 | $111.60 | 85044597 | $35.52 | 85044695 | $93.03 |
| 85044287 | $2,553.00 | 85044489 | $16,972.00 | 85044598 | $106.56 | 85044697 | $20.73 |
| 85044291 | $253.90 | 85044502 | $30.96 | 85044600 | $204.24 | 85044698 | $269.60 |
| 85044294 | $510.60 | 85044511 | $1,116.00 | 85044601 | $87.17 | 85044699 | $19.63 |
| 85044295 | $2,894.00 | 85044512 | $447.00 | 85044602 | $10.52 | 85044700 | $73.53 |
| 85044296 | $5,382.33 | 85044513 | $1,702.00 | 85044603 | $42.62 | 85044701 | $89.02 |
| 85044302 | $133.92 | 85044514 | $37.76 | 85044604 | $367.07 | 85044703 | $49.02 |
| 85044306 | $1,021.20 | 85044518 | $3,029.56 | 85044606 | $220.62 | 85044704 | $68.08 |
| 85044309 | $3,404.00 | 85044520 | $1,041.11 | 85044613 | $52.39 | 85044705 | $91.67 |
| 85044315 | $91.37 | 85044521 | $2,553.00 | 85044614 | $34.04 | 85044706 | $155.48 |
| 85044316 | $892.98 | 85044529 | $68.08 | 85044615 | $26.71 | 85044708 | $72.32 |
| 85044320 | $123.10 | 85044530 | $680.80 | 85044618 | $62.34 | 85044709 | $29.70 |
| 85044321 | $33.54 | 85044532 | $59.21 | 85044625 | $33.12 | 85044712 | $4,959.76 |
| 85044323 | $218.61 | 85044539 | $651.51 | 85044632 | $34.04 | 85044715 | $16.34 |
| 85044331 | $1,247.20 | 85044543 | $2,770.50 | 85044633 | $89.11 | 85044716 | $35.47 |
| 85044334 | $606.48 | 85044549 | $578.68 | 85044636 | $52.37 | 85044717 | $2,042.40 |
| 85044336 | $26.88 | 85044553 | $1,002.19 | 85044639 | $34.04 | 85044718 | $57.19 |
| 85044349 | $4,930.25 | 85044554 | $68.08 | 85044642 | $56.04 | 85044719 | $89.87 |
| 85044354 | $1,951.36 | 85044557 | $98.91 | 85044656 | $76.20 | 85044721 | $106.21 |
| 85044358 | $596.21 | 85044559 | $556.46 | 85044657 | $72.32 | 85044727 | $251.07 |
| 85044359 | $2,042.40 | 85044561 | $381.15 | 85044659 | $92.29 | 85044739 | $171.70 |
| 85044363 | $1,590.70 | 85044565 | $726.98 | 85044661 | $223.42 | 85044740 | $99.52 |
| 85044370 | $885.04 | 85044567 | $52.79 | 85044665 | $259.58 | 85044741 | $76.86 |
| 85044390 | $120.14 | 85044568 | $66.80 | 85044666 | $57.62 | 85044743 | $73.53 |
| 85044391 | $935.60 | 85044569 | $1,356.95 | 85044668 | $74.43 | 85044744 | $98.04 |
| 85044394 | $1,639.00 | 85044570 | $403.74 | 85044670 | $89.18 | 85044745 | $24.51 |
| 85044398 | $1,244.88 | 85044573 | $28.22 | 85044671 | $136.16 | 85044746 | $9.29 |
| 85044403 | $340.40 | 85044575 | $467.77 | 85044672 | $195.58 | 85044748 | $57.19 |
| 85044407 | $146.20 | 85044576 | $714.84 | 85044673 | $161.75 | 85044749 | $81.70 |
| 85044417 | $68.64 | 85044577 | $1,702.00 | 85044675 | $16.34 | 85044752 | $90.49 |
| 85044418 | $723.28 | 85044579 | $452.24 | 85044676 | $16.34 | 85044753 | $387.47 |
| 85044419 | $195.48 | 85044581 | $557.92 | 85044677 | $3,404.00 | 85044754 | $1,974.16 |
| 85044420 | $978.21 | 85044582 | $759.91 | 85044678 | $107.27 | 85044755 | $648.98 |
| 85044434 | $680.80 | 85044583 | $1,361.52 | 85044679 | $1,531.80 | 85044756 | $451.30 |
| 85044437 | $340.40 | 85044584 | $1,585.99 | 85044680 | $65.36 | 85044757 | $72.32 |
| 85044438 | $336.54 | 85044585 | $159.75 | 85044681 | $16.34 | 85044758 | $68.03 |
| 85044444 | $2,502.73 | 85044587 | $26.64 | 85044683 | $57.19 | 85044759 | $1,115.57 |
| 85044446 | $340.40 | 85044588 | $106.56 | 85044684 | $57.19 | 85044760 | $116.79 |
| 85044448 | $88.36 | 85044589 | $97.68 | 85044686 | $220.58 | 85044761 | $56.35 |
| 85044449 | $29.60 | 85044590 | $17.76 | 85044687 | $32.68 | 85044762 | $114.46 |
| 85044454 | $1,156.40 | 85044591 | $53.28 | 85044688 | $8.17 | 85044763 | $317.05 |
| 85044459 | $604.04 | 85044592 | $53.28 | 85044689 | $40.85 | 85044764 | $133.53 |
| 85044460 | $3,404.00 | 85044593 | $26.64 | 85044690 | $24.51 | 85044766 | $223.19 |
| 85044474 | $714.84 | 85044594 | $44.40 | 85044691 | $32.68 | 85044767 | $95.38 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85044768 | $297.97 | 85044864 | $29.70 | 85044955 | $29.70 | 85045049 | $441.92 |
| 85044769 | $24,576.88 | 85044865 | $204.24 | 85044967 | $57.47 | 85045050 | $226.88 |
| 85044770 | $114.46 | 85044866 | $111.11 | 85044968 | $29.86 | 85045051 | $88.26 |
| 85044771 | $26.65 | 85044868 | $54.48 | 85044969 | $133.16 | 85045052 | $53.63 |
| 85044772 | $393.35 | 85044872 | $133.77 | 85044970 | $89.11 | 85045053 | $14.09 |
| 85044773 | $114.46 | 85044875 | $1,744.71 | 85044971 | $782.92 | 85045055 | $191.85 |
| 85044774 | $126.28 | 85044876 | $35.47 | 85044972 | $851.00 | 85045056 | $1,572.71 |
| 85044775 | $52.79 | 85044877 | $219.94 | 85044976 | $170.20 | 85045057 | $89.20 |
| 85044776 | $4,483.48 | 85044878 | $1,021.20 | 85044979 | $144.23 | 85045058 | $35.47 |
| 85044780 | $3,120.07 | 85044880 | $42.28 | 85044980 | $195.48 | 85045059 | $17.31 |
| 85044782 | $102.75 | 85044881 | $1,649.79 | 85044984 | $102.12 | 85045060 | $303.65 |
| 85044783 | $328.57 | 85044885 | $106.42 | 85044986 | $19.63 | 85045061 | $157.35 |
| 85044784 | $578.68 | 85044887 | $102.12 | 85044987 | $102.12 | 85045063 | $68.08 |
| 85044788 | $72.74 | 85044890 | $510.60 | 85044992 | $27.96 | 85045068 | $68.08 |
| 85044793 | $136.16 | 85044891 | $272.32 | 85044993 | $413.31 | 85045069 | $19.63 |
| 85044799 | $580.28 | 85044892 | $510.60 | 85044994 | $176.12 | 85045073 | $35.64 |
| 85044802 | $28.42 | 85044895 | $439.90 | 85044995 | $320.48 | 85045075 | $88.26 |
| 85044804 | $238.28 | 85044896 | $61.65 | 85044996 | $34,040.00 | 85045077 | $68.08 |
| 85044808 | $55.34 | 85044897 | $141.99 | 85044998 | $1,688.83 | 85045079 | $68.08 |
| 85044810 | $48.24 | 85044898 | $102.12 | 85045000 | $53.63 | 85045081 | $277.15 |
| 85044814 | $174.34 | 85044899 | $58.83 | 85045001 | $68.08 | 85045085 | $30.86 |
| 85044820 | $82.28 | 85044900 | $34.04 | 85045002 | $34.04 | 85045087 | $1,405.44 |
| 85044821 | $96.48 | 85044901 | $1,667.96 | 85045005 | $52.79 | 85045088 | $365.10 |
| 85044822 | $384.46 | 85044902 | $32.56 | 85045006 | $792.60 | 85045089 | $261.83 |
| 85044826 | $1,400.24 | 85044904 | $117.30 | 85045007 | $86.44 | 85045092 | $3,195.91 |
| 85044827 | $42.62 | 85044906 | $238.28 | 85045008 | $79.72 | 85045093 | $170.20 |
| 85044828 | $116.32 | 85044909 | $104.34 | 85045009 | $4,750.07 | 85045094 | $212.89 |
| 85044830 | $45.88 | 85044910 | $383.88 | 85045011 | $178.22 | 85045100 | $1,157.36 |
| 85044836 | $18.16 | 85044912 | $27.02 | 85045019 | $136.16 | 85045104 | $283.52 |
| 85044837 | $266.68 | 85044913 | $103.58 | 85045022 | $1,021.20 | 85045105 | $47.68 |
| 85044838 | $53.63 | 85044915 | $147.70 | 85045023 | $179.06 | 85045106 | $272.32 |
| 85044839 | $272.32 | 85044918 | $23.70 | 85045024 | $179.16 | 85045113 | $177.37 |
| 85044842 | $809.15 | 85044919 | $231.92 | 85045025 | $295.98 | 85045117 | $122.40 |
| 85044843 | $272.32 | 85044920 | $164.40 | 85045026 | $1,264.81 | 85045119 | $1,318.04 |
| 85044844 | $76.63 | 85044921 | $190.27 | 85045027 | $158.71 | 85045121 | $1,702.00 |
| 85044845 | $107.27 | 85044924 | $82.94 | 85045028 | $340.40 | 85045122 | $323.40 |
| 85044846 | $268.63 | 85044926 | $19.06 | 85045031 | $121.86 | 85045124 | $28.11 |
| 85044847 | $1,148.00 | 85044927 | $35.64 | 85045032 | $204.24 | 85045125 | $439.70 |
| 85044849 | $65.11 | 85044930 | $5,616.60 | 85045033 | $2,178.56 | 85045127 | $123.30 |
| 85044851 | $340.40 | 85044933 | $17.12 | 85045034 | $71.80 | 85045128 | $68.08 |
| 85044852 | $645.11 | 85044935 | $128.39 | 85045037 | $306.36 | 85045130 | $326.28 |
| 85044855 | $157.46 | 85044937 | $12.54 | 85045040 | $182.45 | 85045131 | $504.37 |
| 85044860 | $2,776.00 | 85044938 | $1,571.02 | 85045044 | $45.88 | 85045132 | $480.70 |
| 85044861 | $102.12 | 85044940 | $65.69 | 85045046 | $192.00 | 85045134 | $101.96 |
| 85044862 | $75.55 | 85044946 | $8.73 | 85045047 | $34.04 | 85045137 | $13.83 |
| 85044863 | $121.86 | 85044947 | $79.93 | 85045048 | $52.79 | 85045139 | $87.06 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85045140 | $24.66 | 85045246 | $1,183.89 | 85045318 | $202.88 | 85045381 | $1,387.71 |
| 85045142 | $150.64 | 85045247 | $29.42 | 85045319 | $109.53 | 85045382 | $46.30 |
| 85045143 | $136.16 | 85045248 | $537.25 | 85045320 | $65.11 | 85045383 | $242.59 |
| 85045144 | $1,827.58 | 85045253 | $117.56 | 85045322 | $32.16 | 85045384 | $787.12 |
| 85045145 | $72.56 | 85045255 | $204.24 | 85045323 | $115.75 | 85045385 | $85.09 |
| 85045149 | $1,702.00 | 85045256 | $497.97 | 85045324 | $30.06 | 85045386 | $463.01 |
| 85045150 | $107.24 | 85045257 | $204.24 | 85045325 | $438.12 | 85045387 | $210.98 |
| 85045152 | $4.65 | 85045259 | $102.12 | 85045328 | $86.64 | 85045388 | $219.06 |
| 85045153 | $173.42 | 85045260 | $52.27 | 85045329 | $328.59 | 85045389 | $1,086.76 |
| 85045154 | $105.95 | 85045261 | $238.28 | 85045330 | $230.16 | 85045390 | $1,702.00 |
| 85045159 | $18.16 | 85045262 | $32.88 | 85045331 | $381.21 | 85045391 | $224.18 |
| 85045160 | $55.78 | 85045263 | $219.30 | 85045332 | $109.53 | 85045392 | $34.04 |
| 85045162 | $173.55 | 85045266 | $12,782.21 | 85045334 | $363.88 | 85045393 | $109.53 |
| 85045163 | $102.12 | 85045267 | $3,404.00 | 85045337 | $38.36 | 85045394 | $109.53 |
| 85045164 | $23.88 | 85045270 | $11.69 | 85045338 | $109.53 | 85045401 | $103.30 |
| 85045168 | $885.04 | 85045271 | $68.08 | 85045339 | $118.00 | 85045402 | $539.10 |
| 85045170 | $306.36 | 85045272 | $1,702.00 | 85045343 | $68.08 | 85045403 | $238.28 |
| 85045172 | $48.33 | 85045273 | $2,348.76 | 85045344 | $294.57 | 85045408 | $99.48 |
| 85045173 | $4.34 | 85045276 | $34.04 | 85045346 | $285.37 | 85045410 | $29.79 |
| 85045179 | $18.10 | 85045278 | $71.80 | 85045347 | $138.41 | 85045412 | $15.03 |
| 85045180 | $1,702.00 | 85045280 | $1,685.20 | 85045348 | $748.88 | 85045415 | $545.65 |
| 85045181 | $1,577.45 | 85045281 | $22.08 | 85045349 | $545.39 | 85045416 | $163.40 |
| 85045184 | $851.00 | 85045283 | $68.13 | 85045350 | $67.70 | 85045417 | $2,346.99 |
| 85045189 | $15.03 | 85045284 | $291.99 | 85045352 | $35.88 | 85045426 | $3,404.00 |
| 85045191 | $19.71 | 85045285 | $47.68 | 85045353 | $219.06 | 85045433 | $930.60 |
| 85045193 | $53.43 | 85045286 | $70.95 | 85045355 | $136.16 | 85045434 | $144.09 |
| 85045194 | $89.11 | 85045288 | $709.92 | 85045357 | $68.08 | 85045435 | $5,597.52 |
| 85045196 | $34.04 | 85045289 | $122.38 | 85045358 | $68.08 | 85045436 | $510.60 |
| 85045202 | $793.98 | 85045290 | $68.08 | 85045360 | $272.32 | 85045439 | $1,702.00 |
| 85045205 | $68.08 | 85045291 | $2,348.76 | 85045361 | $109.53 | 85045440 | $432.81 |
| 85045209 | $89.11 | 85045297 | $72.08 | 85045363 | $249.68 | 85045441 | $1,021.20 |
| 85045216 | $643.30 | 85045299 | $170.20 | 85045364 | $121.29 | 85045442 | $584.80 |
| 85045218 | $11.69 | 85045301 | $1,021.20 | 85045365 | $160.80 | 85045444 | $1,229.40 |
| 85045219 | $34.04 | 85045302 | $35.92 | 85045367 | $38.36 | 85045447 | $612.72 |
| 85045220 | $34.63 | 85045303 | $734.46 | 85045368 | $272.32 | 85045457 | $340.40 |
| 85045221 | $78.88 | 85045304 | $103.97 | 85045369 | $311.90 | 85045461 | $34.04 |
| 85045222 | $170.20 | 85045307 | $69.31 | 85045370 | $34.66 | 85045462 | $136.16 |
| 85045223 | $15.03 | 85045308 | $865.41 | 85045371 | $271.19 | 85045464 | $68.08 |
| 85045224 | $3,574.64 | 85045309 | $143.68 | 85045372 | $7,225.65 | 85045467 | $34.04 |
| 85045226 | $136.16 | 85045310 | $95.90 | 85045373 | $268.52 | 85045473 | $44.12 |
| 85045228 | $7.55 | 85045311 | $109.53 | 85045374 | $208.35 | 85045475 | $96.21 |
| 85045229 | $68.08 | 85045312 | $510.60 | 85045375 | $651.89 | 85045477 | $904.88 |
| 85045233 | $804.05 | 85045314 | $383.60 | 85045376 | $170.20 | 85045478 | $41.10 |
| 85045234 | $321.55 | 85045315 | $109.53 | 85045377 | $218.13 | 85045479 | $129.79 |
| 85045241 | $36.78 | 85045316 | $70.95 | 85045378 | $824.74 | 85045480 | $26.82 |
| 85045242 | $1.70 | 85045317 | $109.53 | 85045379 | $277.81 | 85045481 | $87.17 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85045482 | $85.76 | 85045556 | $68.71 | 85045632 | $108.99 | 85045709 | $5,579.62 |
| 85045483 | $204.24 | 85045558 | $340.75 | 85045637 | $442.52 | 85045710 | $56.35 |
| 85045490 | $34.04 | 85045560 | $397.74 | 85045639 | $668.19 | 85045713 | $82.20 |
| 85045491 | $328.80 | 85045561 | $21.85 | 85045642 | $851.00 | 85045714 | $1,361.60 |
| 85045492 | $226.45 | 85045562 | $668.54 | 85045643 | $15.03 | 85045715 | $170.20 |
| 85045493 | $69.47 | 85045563 | $257.29 | 85045647 | $1,327.56 | 85045717 | $102.12 |
| 85045494 | $863.24 | 85045564 | $29.70 | 85045648 | $238.28 | 85045721 | $63.95 |
| 85045495 | $177.38 | 85045565 | $747.00 | 85045650 | $544.64 | 85045724 | $136.16 |
| 85045496 | $252.40 | 85045566 | $44.12 | 85045651 | $3,097.86 | 85045725 | $123.94 |
| 85045498 | $55.95 | 85045567 | $11.69 | 85045654 | $102.12 | 85045726 | $97.67 |
| 85045501 | $1,431.01 | 85045568 | $2.19 | 85045655 | $58.83 | 85045729 | $827.70 |
| 85045506 | $129.79 | 85045570 | $476.56 | 85045656 | $224.79 | 85045733 | $71.80 |
| 85045507 | $677.86 | 85045571 | $32.78 | 85045660 | $340.40 | 85045734 | $272.32 |
| 85045509 | $204.24 | 85045574 | $10.93 | 85045661 | $2,358.06 | 85045735 | $275.99 |
| 85045510 | $522.31 | 85045575 | $68.08 | 85045662 | $94.93 | 85045736 | $63.69 |
| 85045511 | $175.29 | 85045578 | $1,272.64 | 85045663 | $10.54 | 85045737 | $563.57 |
| 85045512 | $17.31 | 85045580 | $54.56 | 85045664 | $55.93 | 85045738 | $201.59 |
| 85045513 | $2,295.99 | 85045581 | $95.44 | 85045667 | $1,896.20 | 85045739 | $203.88 |
| 85045514 | $205.70 | 85045582 | $1,831.44 | 85045668 | $910.50 | 85045740 | $308.81 |
| 85045515 | $1,393.81 | 85045583 | $72.32 | 85045669 | $1,191.40 | 85045743 | $691.66 |
| 85045516 | $34.63 | 85045584 | $8,510.00 | 85045670 | $340.40 | 85045746 | $34,040.00 |
| 85045517 | $141.57 | 85045585 | $26.71 | 85045671 | $611.48 | 85045748 | $680.80 |
| 85045518 | $159.49 | 85045587 | $52.59 | 85045672 | $960.75 | 85045749 | $1,063.13 |
| 85045521 | $195.98 | 85045589 | $552.91 | 85045673 | $29.70 | 85045752 | $848.79 |
| 85045522 | $34.63 | 85045590 | $230.24 | 85045676 | $170.20 | 85045753 | $215.19 |
| 85045525 | $34.63 | 85045591 | $905.00 | 85045679 | $948.11 | 85045762 | $3,404.00 |
| 85045526 | $41.10 | 85045595 | $10.93 | 85045680 | $948.11 | 85045763 | $700.80 |
| 85045528 | $212.08 | 85045598 | $102.12 | 85045682 | $8,240.84 | 85045766 | $158.76 |
| 85045530 | $1,029.92 | 85045604 | $413.40 | 85045683 | $3,420.85 | 85045768 | $6.82 |
| 85045532 | $246.12 | 85045607 | $272.32 | 85045684 | $2,479.53 | 85045769 | $34.04 |
| 85045534 | $21.85 | 85045608 | $2,151.18 | 85045689 | $2,528.26 | 85045771 | $39.98 |
| 85045536 | $21.85 | 85045609 | $787.93 | 85045690 | $68.08 | 85045779 | $3.96 |
| 85045538 | $15.03 | 85045610 | $142.41 | 85045691 | $15,488.20 | 85045806 | $68.08 |
| 85045540 | $10.93 | 85045611 | $34.04 | 85045693 | $68.08 | 85045807 | $343.32 |
| 85045541 | $242.05 | 85045612 | $199.57 | 85045694 | $39.45 | 85045809 | $544.64 |
| 85045542 | $265.10 | 85045613 | $544.64 | 85045695 | $57.64 | 85045811 | $157.46 |
| 85045543 | $322.73 | 85045614 | $1,640.95 | 85045696 | $68.08 | 85045812 | $1,225.44 |
| 85045544 | $885.04 | 85045616 | $29.16 | 85045699 | $2,479.53 | 85045814 | $272.32 |
| 85045545 | $241.20 | 85045618 | $49.31 | 85045700 | $2,176.87 | 85045817 | $510.60 |
| 85045546 | $816.96 | 85045619 | $95.93 | 85045701 | $2,990.13 | 85045821 | $68.08 |
| 85045547 | $442.52 | 85045621 | $88.16 | 85045702 | $711.08 | 85045822 | $26.71 |
| 85045548 | $34.04 | 85045624 | $39.81 | 85045703 | $4,075.53 | 85045823 | $241.82 |
| 85045550 | $170.20 | 85045626 | $204.24 | 85045704 | $948.11 | 85045824 | $1,702.00 |
| 85045551 | $10.93 | 85045628 | $993.40 | 85045705 | $1,808.34 | 85045826 | $30.16 |
| 85045553 | $107.27 | 85045629 | $314.92 | 85045707 | $34.04 | 85045827 | $30.07 |
| 85045555 | $14.71 | 85045630 | $521.64 | 85045708 | $175.89 | 85045828 | $750.27 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85045829 | $204.24 | 85045892 | $34.04 | 85045979 | $54.49 | 85046080 | $316.77 |
| 85045831 | $107.99 | 85045893 | $70.08 | 85045981 | $34.63 | 85046081 | $171.38 |
| 85045834 | $6.74 | 85045894 | $51.94 | 85045982 | $66.10 | 85046082 | $11.88 |
| 85045835 | $102.12 | 85045901 | $272.32 | 85045983 | $68.08 | 85046084 | $133.77 |
| 85045836 | $61.65 | 85045904 | $111.99 | 85045984 | $70.10 | 85046085 | $14.85 |
| 85045837 | $77.24 | 85045905 | $16.83 | 85045985 | $1,584.16 | 85046086 | $57.57 |
| 85045838 | $680.80 | 85045906 | $89.96 | 85045993 | $21.06 | 85046089 | $202.11 |
| 85045839 | $136.16 | 85045907 | $108.09 | 85045997 | $96.55 | 85046094 | $68.08 |
| 85045840 | $72.32 | 85045909 | $442.52 | 85046001 | $170.20 | 85046097 | $124.02 |
| 85045841 | $38.40 | 85045910 | $86.97 | 85046009 | $272.72 | 85046098 | $29.70 |
| 85045842 | $153.85 | 85045912 | $1,084.90 | 85046010 | $136.23 | 85046101 | $136.16 |
| 85045843 | $136.16 | 85045913 | $536.05 | 85046012 | $338.27 | 85046103 | $307.77 |
| 85045847 | $53.43 | 85045914 | $77.22 | 85046016 | $306.36 | 85046104 | $205.70 |
| 85045848 | $32.31 | 85045917 | $11.22 | 85046017 | $68.08 | 85046106 | $102.02 |
| 85045849 | $56.03 | 85045918 | $17.35 | 85046019 | $232.70 | 85046109 | $29.70 |
| 85045850 | $68.08 | 85045919 | $81.26 | 85046020 | $34.04 | 85046111 | $57.47 |
| 85045851 | $136.16 | 85045920 | $68.08 | 85046021 | $34.04 | 85046115 | $121.80 |
| 85045852 | $761.96 | 85045921 | $235.75 | 85046023 | $73.54 | 85046116 | $8.11 |
| 85045854 | $68.08 | 85045923 | $87.62 | 85046024 | $44.59 | 85046118 | $96.41 |
| 85045857 | $34.04 | 85045924 | $16.52 | 85046026 | $53.85 | 85046119 | $42.62 |
| 85045861 | $83.15 | 85045925 | $88.78 | 85046032 | $271.52 | 85046120 | $34.04 |
| 85045863 | $1,817.79 | 85045927 | $124.14 | 85046036 | $41.32 | 85046122 | $57.47 |
| 85045865 | $181.10 | 85045928 | $102.75 | 85046037 | $15.03 | 85046129 | $43.27 |
| 85045867 | $123.30 | 85045929 | $93.11 | 85046038 | $191.13 | 85046133 | $0.53 |
| 85045868 | $67.91 | 85045932 | $313.91 | 85046039 | $113.08 | 85046134 | $5.96 |
| 85045869 | $543.27 | 85045933 | $15.03 | 85046040 | $199.63 | 85046136 | $68.08 |
| 85045870 | $281.45 | 85045936 | $41.74 | 85046041 | $127.47 | 85046143 | $33.31 |
| 85045871 | $426.24 | 85045938 | $155.18 | 85046042 | $67.91 | 85046144 | $10,927.58 |
| 85045872 | $298.60 | 85045943 | $961.28 | 85046046 | $272.32 | 85046146 | $67.70 |
| 85045873 | $102.75 | 85045944 | $68.08 | 85046049 | $322.78 | 85046153 | $5.97 |
| 85045874 | $298.15 | 85045945 | $238.28 | 85046050 | $215.39 | 85046154 | $235.73 |
| 85045875 | $40.52 | 85045950 | $93.11 | 85046052 | $68.45 | 85046159 | $120.12 |
| 85045876 | $20.10 | 85045951 | $34.04 | 85046053 | $34.04 | 85046162 | $79.79 |
| 85045877 | $2,261.71 | 85045952 | $10.93 | 85046055 | $54.59 | 85046163 | $156.21 |
| 85045878 | $170.20 | 85045955 | $70.95 | 85046058 | $1,361.60 | 85046164 | $34.04 |
| 85045879 | $102.12 | 85045959 | $37.86 | 85046059 | $58.34 | 85046165 | $60.76 |
| 85045880 | $34.04 | 85045965 | $329.53 | 85046062 | $1,872.20 | 85046166 | $61.65 |
| 85045881 | $575.85 | 85045966 | $836.20 | 85046063 | $15.03 | 85046167 | $53.01 |
| 85045882 | $340.40 | 85045967 | $34.04 | 85046064 | $75.40 | 85046168 | $256.00 |
| 85045883 | $740.55 | 85045970 | $34.04 | 85046065 | $57.47 | 85046174 | $68.08 |
| 85045884 | $27.28 | 85045972 | $236.44 | 85046068 | $476.56 | 85046175 | $17.89 |
| 85045886 | $121.88 | 85045973 | $2,151.62 | 85046072 | $3,404.00 | 85046176 | $544.64 |
| 85045887 | $39.04 | 85045974 | $118.22 | 85046073 | $13,126.49 | 85046177 | $3,637.76 |
| 85045888 | $34.04 | 85045975 | $1,158.57 | 85046074 | $54.95 | 85046179 | $68.08 |
| 85045889 | $70.95 | 85045976 | $922.12 | 85046076 | $228.12 | 85046180 | $748.88 |
| 85045891 | $216.75 | 85045978 | $204.24 | 85046079 | $11.53 | 85046181 | $103.55 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85046182 | $28.40 | 85046281 | $41.10 | 85046346 | $839.50 | 85046445 | $123.42 |
| 85046183 | $92.95 | 85046282 | $114.41 | 85046347 | $578.68 | 85046448 | $96.45 |
| 85046184 | $136.16 | 85046283 | $41.10 | 85046349 | $285.00 | 85046453 | $221.20 |
| 85046185 | $67.91 | 85046284 | $5,045.00 | 85046352 | $35.47 | 85046459 | $85.88 |
| 85046187 | $103.55 | 85046285 | $9,051.87 | 85046354 | $59.13 | 85046462 | $29.42 |
| 85046189 | $38.40 | 85046286 | $4,359.16 | 85046356 | $78.64 | 85046465 | $149.36 |
| 85046190 | $79.79 | 85046287 | $129.52 | 85046357 | $58.98 | 85046467 | $136.16 |
| 85046191 | $135.65 | 85046288 | $1,743.56 | 85046359 | $34.04 | 85046469 | $1,372.56 |
| 85046197 | $210.43 | 85046289 | $130.09 | 85046361 | $41.10 | 85046470 | $748.88 |
| 85046198 | $341.77 | 85046290 | $940.68 | 85046362 | $171.31 | 85046471 | $555.35 |
| 85046199 | $64.30 | 85046291 | $302.18 | 85046370 | $106.60 | 85046472 | $136.16 |
| 85046203 | $429.57 | 85046293 | $2,211.76 | 85046371 | $26.71 | 85046474 | $1,013.43 |
| 85046206 | $68.08 | 85046294 | $384.46 | 85046373 | $68.08 | 85046475 | $93.19 |
| 85046208 | $49.07 | 85046295 | $173.46 | 85046375 | $491.04 | 85046477 | $851.00 |
| 85046209 | $306.84 | 85046297 | $1,408.08 | 85046382 | $106.42 | 85046478 | $340.40 |
| 85046210 | $82.64 | 85046298 | $178.75 | 85046385 | $34.99 | 85046484 | $340.40 |
| 85046214 | $66.55 | 85046299 | $119.95 | 85046386 | $87.17 | 85046490 | $984.75 |
| 85046215 | $267.97 | 85046300 | $510.60 | 85046387 | $390.29 | 85046492 | $34.04 |
| 85046217 | $15.03 | 85046301 | $32,662.03 | 85046388 | $295.08 | 85046494 | $102.12 |
| 85046219 | $106.08 | 85046302 | $242.84 | 85046389 | $453.80 | 85046495 | $250.37 |
| 85046221 | $99.44 | 85046303 | $87.17 | 85046391 | $936.00 | 85046496 | $50.54 |
| 85046228 | $0.09 | 85046304 | $782.92 | 85046392 | $178.76 | 85046499 | $19.63 |
| 85046230 | $15.46 | 85046306 | $15.03 | 85046393 | $1,489.10 | 85046500 | $113.96 |
| 85046232 | $80.43 | 85046309 | $170.26 | 85046395 | $72.98 | 85046509 | $437.70 |
| 85046233 | $136.16 | 85046315 | $62,221.01 | 85046397 | $1,021.20 | 85046510 | $1,257.79 |
| 85046234 | $765.25 | 85046316 | $170.20 | 85046402 | $680.80 | 85046511 | $170.20 |
| 85046236 | $102.12 | 85046320 | $323.67 | 85046403 | $53.67 | 85046514 | $88.26 |
| 85046239 | $34.04 | 85046321 | $89.11 | 85046406 | $102.12 | 85046516 | $193.77 |
| 85046242 | $211.94 | 85046322 | $6,808.00 | 85046407 | $1,687.70 | 85046520 | $78.07 |
| 85046243 | $394.09 | 85046323 | $1,702.00 | 85046409 | $35.47 | 85046523 | $91.67 |
| 85046244 | $34.04 | 85046324 | $106.45 | 85046410 | $720.28 | 85046524 | $68.08 |
| 85046246 | $418.27 | 85046325 | $1,374.43 | 85046411 | $1,069.34 | 85046526 | $70.95 |
| 85046247 | $457.50 | 85046326 | $25.64 | 85046413 | $362.00 | 85046527 | $456.88 |
| 85046250 | $3.68 | 85046327 | $1,633.92 | 85046416 | $64.31 | 85046528 | $919.08 |
| 85046251 | $54.86 | 85046328 | $202.26 | 85046418 | $88.00 | 85046531 | $53.63 |
| 85046252 | $34.04 | 85046329 | $14.85 | 85046424 | $52.79 | 85046532 | $39.32 |
| 85046253 | $29.64 | 85046330 | $192.17 | 85046426 | $621.18 | 85046534 | $5.96 |
| 85046254 | $41.32 | 85046332 | $29.70 | 85046428 | $29.42 | 85046536 | $199.80 |
| 85046255 | $179.89 | 85046334 | $585.77 | 85046430 | $765.80 | 85046537 | $447.35 |
| 85046257 | $89.18 | 85046336 | $32.20 | 85046432 | $108.89 | 85046538 | $98.11 |
| 85046271 | $2,457.13 | 85046337 | $645.08 | 85046435 | $70.95 | 85046539 | $2.01 |
| 85046272 | $102.75 | 85046338 | $68.08 | 85046436 | $123.42 | 85046540 | $0.83 |
| 85046275 | $159.49 | 85046341 | $230.14 | 85046437 | $267.06 | 85046542 | $89.38 |
| 85046278 | $20.55 | 85046342 | $136.48 | 85046438 | $1,531.80 | 85046545 | $329.66 |
| 85046279 | $61.65 | 85046344 | $68.08 | 85046442 | $35.47 | 85046547 | $41.32 |
| 85046280 | $20.55 | 85046345 | $238.28 | 85046444 | $137.62 | 85046549 | $17.69 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85046552 | $15.03 | 85046630 | $265.63 | 85046741 | $1,021.20 | 85046975 | $1,715.80 |
| 85046555 | $372.75 | 85046631 | $70.10 | 85046750 | $1,722.73 | 85046976 | $1,193.59 |
| 85046556 | $83.30 | 85046632 | $41.32 | 85046754 | $30.51 | 85046979 | $24.51 |
| 85046558 | $68.08 | 85046633 | $34.63 | 85046764 | $135.23 | 85046981 | $332.71 |
| 85046562 | $11.69 | 85046634 | $331.81 | 85046769 | $85.93 | 85046990 | $1,397.44 |
| 85046567 | $183.53 | 85046635 | $20.05 | 85046775 | $340.40 | 85047006 | $137.50 |
| 85046570 | $102.12 | 85046636 | $98.41 | 85046776 | $1,361.60 | 85047008 | $3,404.00 |
| 85046577 | $374.44 | 85046639 | $68.08 | 85046777 | $125.71 | 85047011 | $204.24 |
| 85046578 | $108.25 | 85046640 | $136.16 | 85046778 | $720.43 | 85047012 | $1,702.00 |
| 85046581 | $68.08 | 85046641 | $646.76 | 85046782 | $443.10 | 85047015 | $2,261.00 |
| 85046584 | $42.62 | 85046642 | $1,702.00 | 85046790 | $197.08 | 85047017 | $3,404.00 |
| 85046585 | $11.69 | 85046643 | $3,608.24 | 85046791 | $680.80 | 85047021 | $66.69 |
| 85046586 | $212.16 | 85046644 | $232.29 | 85046795 | $157.13 | 85047024 | $187.43 |
| 85046587 | $17.75 | 85046645 | $68.08 | 85046800 | $92.52 | 85047025 | $1,463.72 |
| 85046589 | $125.64 | 85046646 | $136.16 | 85046815 | $204.91 | 85047030 | $399.00 |
| 85046591 | $44.63 | 85046648 | $1,875.99 | 85046819 | $836.87 | 85047032 | $118.80 |
| 85046595 | $75.36 | 85046651 | $5,106.00 | 85046828 | $170.20 | 85047034 | $412.21 |
| 85046597 | $482.90 | 85046654 | $538.56 | 85046832 | $388.64 | 85047037 | $68.08 |
| 85046598 | $38.40 | 85046657 | $42.62 | 85046836 | $106.54 | 85047039 | $68.80 |
| 85046599 | $11.24 | 85046659 | $155.34 | 85046844 | $22.09 | 85047048 | $34,040.00 |
| 85046600 | $70.95 | 85046661 | $340.40 | 85046848 | $7.23 | 85047052 | $172.80 |
| 85046601 | $192.79 | 85046662 | $31.36 | 85046853 | $4,141.75 | 85047055 | $284.05 |
| 85046602 | $160.06 | 85046667 | $15.03 | 85046855 | $4,001.06 | 85047058 | $6,808.00 |
| 85046603 | $494.96 | 85046668 | $67.25 | 85046861 | $102.12 | 85047066 | $46.81 |
| 85046605 | $241.41 | 85046669 | $23.91 | 85046871 | $1,702.00 | 85047068 | $22.41 |
| 85046606 | $338.29 | 85046670 | $102.12 | 85046883 | $256.94 | 85047076 | $102.12 |
| 85046607 | $248.43 | 85046672 | $105.58 | 85046887 | $544.64 | 85047085 | $573.38 |
| 85046608 | $70.95 | 85046673 | $52.79 | 85046888 | $3.19 | 85047087 | $4,579.52 |
| 85046609 | $15.27 | 85046674 | $17.35 | 85046890 | $4,734.95 | 85047088 | $83.70 |
| 85046611 | $1,191.40 | 85046676 | $69.91 | 85046899 | $3,240.02 | 85047091 | $272.10 |
| 85046612 | $1,629.26 | 85046677 | $191.50 | 85046910 | $11.93 | 85047093 | $23.74 |
| 85046613 | $88.26 | 85046683 | $210.93 | 85046912 | $1,783.61 | 85047097 | $1,238.23 |
| 85046614 | $80.87 | 85046684 | $2,890.86 | 85046920 | $1,371.24 | 85047104 | $3,179.50 |
| 85046615 | $671.30 | 85046687 | $240.90 | 85046922 | $404.90 | 85047109 | $77.54 |
| 85046616 | $656.84 | 85046688 | $136.16 | 85046923 | $113.80 | 85047116 | $540.00 |
| 85046617 | $147.19 | 85046689 | $11,104.00 | 85046926 | $12.75 | 85047140 | $238.28 |
| 85046618 | $68.08 | 85046694 | $138.10 | 85046931 | $89.56 | 85047151 | $72.64 |
| 85046619 | $138.56 | 85046696 | $1,191.40 | 85046933 | $113.60 | 85047154 | $36.96 |
| 85046620 | $160.90 | 85046708 | $354.56 | 85046937 | $64.14 | 85047157 | $20.85 |
| 85046621 | $69.25 | 85046712 | $3,196.35 | 85046943 | $345.10 | 85047159 | $18.08 |
| 85046623 | $748.88 | 85046716 | $44.36 | 85046947 | $342.98 | 85047160 | $155.49 |
| 85046624 | $654.32 | 85046719 | $130.72 | 85046948 | $851.00 | 85047161 | $77.74 |
| 85046626 | $145.67 | 85046733 | $70.20 | 85046950 | $576.31 | 85047173 | $24.88 |
| 85046627 | $35.99 | 85046734 | $147.47 | 85046954 | $510.60 | 85047177 | $5,537.00 |
| 85046628 | $1,259.48 | 85046738 | $49.92 | 85046962 | $633.90 | 85047179 | $163.52 |
| 85046629 | $14.71 | 85046739 | $3,129.92 | 85046970 | $822.38 | 85047181 | $484.50 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85047182 | $193.84 | 85047359 | $410.88 | 85047555 | $137.82 | 85047771 | $2.91 |
| 85047183 | $60.68 | 85047360 | $2,285.20 | 85047559 | $139.90 | 85047775 | $69.45 |
| 85047186 | $264.60 | 85047374 | $544.26 | 85047563 | $1,009.80 | 85047776 | $170.20 |
| 85047187 | $87.74 | 85047379 | $394.28 | 85047565 | $305.61 | 85047780 | $4.05 |
| 85047195 | $201.10 | 85047385 | $108.73 | 85047570 | $162.41 | 85047781 | $2,998.22 |
| 85047201 | $273.46 | 85047389 | $2,178.94 | 85047571 | $196.35 | 85047786 | $851.00 |
| 85047204 | $3,728.25 | 85047390 | $101.48 | 85047577 | $34.04 | 85047789 | $408.48 |
| 85047207 | $127.39 | 85047400 | $102.12 | 85047579 | $2,530.50 | 85047791 | $170.20 |
| 85047208 | $322.63 | 85047401 | $684.43 | 85047582 | $136.16 | 85047794 | $93.22 |
| 85047211 | $438.48 | 85047404 | $158.54 | 85047585 | $79.68 | 85047795 | $770.25 |
| 85047219 | $55.16 | 85047412 | $111.53 | 85047587 | $179.31 | 85047797 | $69.76 |
| 85047222 | $153.00 | 85047414 | $140.60 | 85047598 | $3,063.60 | 85047798 | $340.40 |
| 85047229 | $40.05 | 85047418 | $1,047.36 | 85047605 | $1,081.40 | 85047799 | $189.19 |
| 85047230 | $510.60 | 85047424 | $201.84 | 85047609 | $1,502.75 | 85047800 | $786.36 |
| 85047233 | $308.15 | 85047426 | $429.84 | 85047613 | $22.96 | 85047802 | $2,348.76 |
| 85047236 | $1,118.21 | 85047431 | $130.93 | 85047616 | $782.92 | 85047804 | $337.79 |
| 85047241 | $31.94 | 85047437 | $680.80 | 85047618 | $508.20 | 85047806 | $680.80 |
| 85047249 | $510.60 | 85047439 | $816.96 | 85047622 | $25.40 | 85047807 | $680.80 |
| 85047254 | $501.35 | 85047444 | $362.91 | 85047624 | $164.77 | 85047810 | $1,363.08 |
| 85047263 | $138.08 | 85047447 | $240.24 | 85047641 | $170.20 | 85047811 | $475.20 |
| 85047264 | $1,021.20 | 85047450 | $68.57 | 85047642 | $275.22 | 85047812 | $27.77 |
| 85047270 | $5,106.00 | 85047451 | $851.00 | 85047652 | $508.75 | 85047818 | $102.02 |
| 85047272 | $245.20 | 85047470 | $10,212.00 | 85047657 | $3,404.00 | 85047824 | $25.64 |
| 85047273 | $648.86 | 85047473 | $321.84 | 85047659 | $1,361.60 | 85047826 | $68.08 |
| 85047277 | $647.80 | 85047474 | $857.47 | 85047663 | $1,217.20 | 85047827 | $94.78 |
| 85047280 | $34.04 | 85047478 | $136.16 | 85047665 | $57.12 | 85047829 | $536.29 |
| 85047287 | $11.75 | 85047482 | $123.93 | 85047673 | $19.88 | 85047831 | $85.23 |
| 85047289 | $238.28 | 85047483 | $486.03 | 85047676 | $340.40 | 85047833 | $34.04 |
| 85047292 | $22.10 | 85047487 | $7.63 | 85047684 | $59.21 | 85047834 | $23.76 |
| 85047293 | $851.00 | 85047490 | $316.14 | 85047689 | $6,808.00 | 85047835 | $171.66 |
| 85047301 | $29.06 | 85047495 | $69.42 | 85047690 | $203.36 | 85047837 | $102.12 |
| 85047302 | $11,858.00 | 85047497 | $170.20 | 85047696 | $68.08 | 85047840 | $204.24 |
| 85047305 | $124.86 | 85047503 | $49.62 | 85047706 | $75.93 | 85047841 | $29.99 |
| 85047306 | $346.92 | 85047505 | $1,162.77 | 85047711 | $217.85 | 85047845 | $310.90 |
| 85047307 | $908.01 | 85047509 | $340.40 | 85047714 | $2,546.41 | 85047848 | $19.52 |
| 85047313 | $174.47 | 85047511 | $210.80 | 85047715 | $408.48 | 85047849 | $52.79 |
| 85047315 | $109.94 | 85047512 | $544.64 | 85047716 | $990.00 | 85047859 | $34.04 |
| 85047317 | $10.32 | 85047520 | $851.00 | 85047723 | $1,661.50 | 85047860 | $1,133.49 |
| 85047320 | $8,438.44 | 85047524 | $317.00 | 85047738 | $3,404.00 | 85047861 | $136.16 |
| 85047321 | $149.23 | 85047530 | $139.04 | 85047750 | $122.00 | 85047864 | $421.71 |
| 85047322 | $41.25 | 85047532 | $874.60 | 85047754 | $450.14 | 85047865 | $478.20 |
| 85047334 | $20.52 | 85047533 | $340.40 | 85047757 | $10.49 | 85047868 | $802.97 |
| 85047345 | $508.88 | 85047543 | $60.65 | 85047759 | $311.59 | 85047879 | $306.67 |
| 85047351 | $436.14 | 85047544 | $8.88 | 85047763 | $545.74 | 85047880 | $2,911.13 |
| 85047355 | $170.20 | 85047549 | $10,213.85 | 85047768 | $92.24 | 85047890 | $61.41 |
| 85047357 | $138.42 | 85047553 | $3,404.00 | 85047769 | $680.80 | 85047891 | $1,122.48 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85047892 | $1,279.64 | 85047994 | $578.68 | 85048086 | $460.32 | 85048209 | $68.08 |
| 85047899 | $236.00 | 85047996 | $947.80 | 85048087 | $51.93 | 85048219 | $110.20 |
| 85047906 | $261.04 | 85047998 | $265.15 | 85048088 | $53.63 | 85048224 | $106.19 |
| 85047908 | $122.62 | 85048000 | $26.71 | 85048089 | $578.68 | 85048226 | $987.92 |
| 85047910 | $253.50 | 85048002 | $307.95 | 85048090 | $79.69 | 85048230 | $67.91 |
| 85047911 | $61.65 | 85048003 | $510.60 | 85048093 | $102.12 | 85048233 | $26.51 |
| 85047913 | $82.20 | 85048004 | $236.52 | 85048095 | $3,404.00 | 85048235 | $457.11 |
| 85047914 | $98.62 | 85048005 | $5,579.92 | 85048096 | $1,381.60 | 85048236 | $365.06 |
| 85047915 | $4.05 | 85048006 | $157.91 | 85048097 | $112.70 | 85048237 | $15.03 |
| 85047917 | $4.02 | 85048007 | $119.02 | 85048101 | $67.01 | 85048239 | $60.76 |
| 85047918 | $15.66 | 85048011 | $7,562.60 | 85048102 | $8,612.12 | 85048240 | $96.48 |
| 85047921 | $33.76 | 85048013 | $1,246.62 | 85048108 | $46.66 | 85048242 | $108.26 |
| 85047924 | $60.76 | 85048014 | $200.53 | 85048109 | $15.01 | 85048247 | $102.75 |
| 85047928 | $107.36 | 85048015 | $238.28 | 85048112 | $27.24 | 85048253 | $970.86 |
| 85047929 | $273.21 | 85048016 | $331.30 | 85048114 | $1,702.00 | 85048255 | $33.52 |
| 85047930 | $82.20 | 85048018 | $384.06 | 85048118 | $112.28 | 85048258 | $435.00 |
| 85047934 | $475.30 | 85048019 | $35.92 | 85048121 | $100.19 | 85048259 | $170.20 |
| 85047937 | $14.20 | 85048020 | $682.73 | 85048122 | $204.24 | 85048267 | $2,264.52 |
| 85047940 | $17.42 | 85048024 | $1,702.00 | 85048123 | $209.24 | 85048270 | $940.75 |
| 85047944 | $17.43 | 85048027 | $199.34 | 85048124 | $18.04 | 85048272 | $1,702.00 |
| 85047945 | $225.41 | 85048030 | $269.32 | 85048125 | $56.21 | 85048279 | $92.84 |
| 85047946 | $17.31 | 85048033 | $199.20 | 85048126 | $2,110.48 | 85048280 | $557.40 |
| 85047948 | $454.21 | 85048034 | $36.58 | 85048127 | $425.60 | 85048281 | $43.50 |
| 85047950 | $60.76 | 85048036 | $36.06 | 85048128 | $3,724.38 | 85048289 | $872.96 |
| 85047951 | $61.65 | 85048037 | $646.02 | 85048130 | $1,166.33 | 85048294 | $219.20 |
| 85047952 | $101.86 | 85048039 | $510.79 | 85048131 | $116.32 | 85048296 | $3,097.64 |
| 85047962 | $448.54 | 85048041 | $1,021.20 | 85048134 | $102.75 | 85048301 | $246.25 |
| 85047963 | $89.11 | 85048042 | $96.98 | 85048143 | $29.42 | 85048302 | $2,146.50 |
| 85047966 | $7.25 | 85048043 | $894.76 | 85048149 | $109.21 | 85048308 | $68.08 |
| 85047967 | $754.82 | 85048044 | $4,046.93 | 85048152 | $793.48 | 85048313 | $63.04 |
| 85047968 | $102.12 | 85048047 | $367.40 | 85048153 | $411.30 | 85048319 | $220.12 |
| 85047969 | $184.95 | 85048048 | $901.86 | 85048154 | $70.95 | 85048321 | $102.12 |
| 85047970 | $248.07 | 85048050 | $44.12 | 85048158 | $181.71 | 85048325 | $9,398.81 |
| 85047971 | $243.25 | 85048051 | $183.59 | 85048161 | $3,404.00 | 85048327 | $136.16 |
| 85047975 | $145.58 | 85048052 | $233.60 | 85048167 | $130.52 | 85048331 | $47.77 |
| 85047976 | $68.08 | 85048053 | $1,702.00 | 85048175 | $210.82 | 85048342 | $34.04 |
| 85047977 | $123.94 | 85048057 | $29.70 | 85048176 | $80.41 | 85048347 | $504.82 |
| 85047983 | $1,702.00 | 85048061 | $34.04 | 85048177 | $428.23 | 85048350 | $2,326.20 |
| 85047984 | $238.28 | 85048062 | $56.38 | 85048183 | $19.62 | 85048356 | $8.14 |
| 85047985 | $243.66 | 85048063 | $44.55 | 85048184 | $314.46 | 85048357 | $104.40 |
| 85047986 | $458.95 | 85048064 | $399.31 | 85048188 | $476.56 | 85048358 | $2,918.80 |
| 85047987 | $68.08 | 85048073 | $34.04 | 85048191 | $53.63 | 85048360 | $2,382.80 |
| 85047988 | $121.21 | 85048074 | $272.32 | 85048194 | $17.94 | 85048361 | $680.80 |
| 85047990 | $151.14 | 85048075 | $1,487.00 | 85048198 | $170.20 | 85048367 | $127.70 |
| 85047991 | $78.67 | 85048076 | $15.03 | 85048205 | $19.71 | 85048375 | $142.45 |
| 85047993 | $346.22 | 85048081 | $60.96 | 85048207 | $170.20 | 85048380 | $458.76 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85048392 | $1,032.00 | 85048555 | $558.04 | 85048666 | $202.26 | 85048788 | $238.28 |
| 85048399 | $203.80 | 85048557 | $5,508.34 | 85048669 | $261.38 | 85048790 | $16.34 |
| 85048400 | $256.36 | 85048565 | $17,020.00 | 85048674 | $122.67 | 85048791 | $3.78 |
| 85048402 | $389.24 | 85048582 | $19.52 | 85048678 | $68.08 | 85048794 | $73.53 |
| 85048408 | $13,616.00 | 85048583 | $204.02 | 85048701 | $68.08 | 85048795 | $268.24 |
| 85048411 | $5,037.92 | 85048584 | $234.00 | 85048704 | $717.00 | 85048796 | $646.76 |
| 85048412 | $34.04 | 85048589 | $476.56 | 85048705 | $34.04 | 85048797 | $680.80 |
| 85048419 | $218.00 | 85048592 | $97.23 | 85048708 | $12.00 | 85048798 | $612.72 |
| 85048420 | $101.40 | 85048593 | $59.10 | 85048719 | $24.51 | 85048799 | $748.24 |
| 85048428 | $298.95 | 85048597 | $1,021.20 | 85048721 | $106.21 | 85048800 | $153.82 |
| 85048435 | $2,655.12 | 85048602 | $68.08 | 85048722 | $96.48 | 85048801 | $2,518.96 |
| 85048436 | $61.49 | 85048603 | $213.07 | 85048723 | $243.73 | 85048803 | $1,565.84 |
| 85048438 | $1,014.65 | 85048606 | $70.95 | 85048724 | $29.70 | 85048804 | $507.81 |
| 85048444 | $1,796.92 | 85048607 | $761.63 | 85048726 | $39.42 | 85048805 | $20.73 |
| 85048448 | $26.90 | 85048613 | $408.48 | 85048727 | $24.51 | 85048806 | $488.73 |
| 85048449 | $4,704.00 | 85048614 | $229.83 | 85048728 | $40.93 | 85048807 | $595.94 |
| 85048451 | $1,490.50 | 85048615 | $1,033.50 | 85048730 | $932.70 | 85048808 | $38.15 |
| 85048453 | $340.40 | 85048616 | $102.12 | 85048731 | $34,040.00 | 85048809 | $38.15 |
| 85048455 | $170.20 | 85048617 | $272.32 | 85048733 | $40.85 | 85048810 | $107.21 |
| 85048456 | $1,565.84 | 85048619 | $197.64 | 85048735 | $57.19 | 85048811 | $545.96 |
| 85048465 | $563.77 | 85048621 | $1,163.07 | 85048736 | $8.17 | 85048812 | $221.66 |
| 85048467 | $24.50 | 85048622 | $283.35 | 85048737 | $16.34 | 85048813 | $317.05 |
| 85048469 | $22.06 | 85048623 | $612.72 | 85048739 | $8.17 | 85048814 | $69.05 |
| 85048470 | $2,178.56 | 85048624 | $91.67 | 85048740 | $78.51 | 85048815 | $259.82 |
| 85048486 | $65.78 | 85048625 | $1,283.90 | 85048741 | $114.38 | 85048816 | $603.19 |
| 85048488 | $1,776.64 | 85048627 | $251.82 | 85048743 | $96.48 | 85048817 | $202.59 |
| 85048498 | $277.60 | 85048628 | $913.12 | 85048744 | $24.51 | 85048818 | $190.76 |
| 85048503 | $357.01 | 85048629 | $829.72 | 85048745 | $16.34 | 85048819 | $1,122.82 |
| 85048509 | $2,245.80 | 85048631 | $295.16 | 85048746 | $106.21 | 85048820 | $152.61 |
| 85048510 | $12,358.57 | 85048633 | $248.64 | 85048748 | $49.02 | 85048821 | $38.15 |
| 85048513 | $254.68 | 85048634 | $266.40 | 85048749 | $32.68 | 85048823 | $25.52 |
| 85048517 | $680.80 | 85048635 | $62.16 | 85048750 | $8.17 | 85048824 | $118.76 |
| 85048525 | $883.04 | 85048636 | $71.04 | 85048751 | $34.04 | 85048826 | $8,162.56 |
| 85048531 | $4,710.91 | 85048637 | $657.12 | 85048754 | $8.17 | 85048827 | $510.60 |
| 85048534 | $136.16 | 85048638 | $239.76 | 85048755 | $130.72 | 85048831 | $2,220.74 |
| 85048537 | $149.32 | 85048639 | $71.04 | 85048756 | $26.32 | 85048838 | $41.10 |
| 85048539 | $238.28 | 85048640 | $375.62 | 85048758 | $39.48 | 85048840 | $42.62 |
| 85048544 | $58.23 | 85048641 | $97.68 | 85048760 | $70.95 | 85048841 | $219.90 |
| 85048546 | $52,455.64 | 85048642 | $62.16 | 85048761 | $155.22 | 85048845 | $57.95 |
| 85048547 | $26.98 | 85048643 | $79.92 | 85048764 | $35.47 | 85048850 | $17,020.00 |
| 85048548 | $18.96 | 85048645 | $35.52 | 85048769 | $80.41 | 85048858 | $56.03 |
| 85048549 | $3,404.00 | 85048647 | $87.17 | 85048771 | $26.32 | 85048859 | $174.34 |
| 85048550 | $387.00 | 85048648 | $29.70 | 85048776 | $27.77 | 85048862 | $218.66 |
| 85048552 | $278.60 | 85048654 | $646.76 | 85048784 | $83.42 | 85048863 | $52.79 |
| 85048553 | $138.80 | 85048658 | $110.99 | 85048785 | $194.60 | 85048868 | $184.71 |
| 85048554 | $102.12 | 85048659 | $48.74 | 85048787 | $93.25 | 85048869 | $130.52 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85048870 | $89.38 | 85048945 | $200.33 | 85049058 | $29.70 | 85049166 | $314.38 |
| 85048871 | $14.71 | 85048949 | $393.19 | 85049062 | $34.04 | 85049169 | $1,667.96 |
| 85048872 | $953.12 | 85048950 | $242.96 | 85049063 | $99.27 | 85049172 | $126.28 |
| 85048873 | $26.71 | 85048951 | $122.36 | 85049064 | $841.74 | 85049175 | $139.72 |
| 85048874 | $51.35 | 85048954 | $6.86 | 85049065 | $170.12 | 85049178 | $268.37 |
| 85048876 | $680.80 | 85048955 | $456.06 | 85049066 | $102.12 | 85049179 | $782.92 |
| 85048879 | $57.47 | 85048956 | $79.88 | 85049072 | $677.33 | 85049184 | $27.27 |
| 85048880 | $73.71 | 85048957 | $28.73 | 85049073 | $204.24 | 85049188 | $238.28 |
| 85048881 | $20.55 | 85048959 | $57.16 | 85049075 | $136.16 | 85049189 | $21.02 |
| 85048883 | $372.05 | 85048961 | $5,182.00 | 85049080 | $97.25 | 85049190 | $306.36 |
| 85048886 | $1,483.90 | 85048966 | $142.96 | 85049082 | $272.32 | 85049191 | $97.80 |
| 85048888 | $176.52 | 85048967 | $782.92 | 85049083 | $306.36 | 85049192 | $82.62 |
| 85048889 | $473.85 | 85048968 | $30.82 | 85049085 | $87.43 | 85049193 | $45.49 |
| 85048890 | $13.70 | 85048971 | $178.69 | 85049092 | $680.80 | 85049195 | $61.65 |
| 85048891 | $23.37 | 85048972 | $8.73 | 85049093 | $33.26 | 85049198 | $383.40 |
| 85048892 | $238.28 | 85048978 | $277.60 | 85049096 | $183.85 | 85049200 | $41.86 |
| 85048895 | $676.55 | 85048981 | $60.12 | 85049097 | $34.04 | 85049201 | $90.82 |
| 85048898 | $5,106.00 | 85048986 | $130.46 | 85049098 | $680.80 | 85049202 | $99.91 |
| 85048899 | $53.63 | 85048990 | $203.17 | 85049101 | $107.27 | 85049203 | $150.76 |
| 85048903 | $316.38 | 85048993 | $29.44 | 85049102 | $364.76 | 85049205 | $357.51 |
| 85048904 | $191.50 | 85048998 | $59.73 | 85049103 | $35.47 | 85049206 | $529.22 |
| 85048908 | $1,702.00 | 85049002 | $179.49 | 85049104 | $340.40 | 85049207 | $179.06 |
| 85048910 | $122.16 | 85049013 | $5.75 | 85049107 | $218.29 | 85049209 | $259.76 |
| 85048911 | $121.19 | 85049015 | $57.47 | 85049111 | $19.71 | 85049210 | $319.29 |
| 85048912 | $42.62 | 85049017 | $115.80 | 85049112 | $40.67 | 85049211 | $306.36 |
| 85048914 | $154.40 | 85049020 | $2,508.25 | 85049114 | $68.08 | 85049212 | $768.64 |
| 85048915 | $30.06 | 85049021 | $34.70 | 85049115 | $66.82 | 85049217 | $1,797.00 |
| 85048918 | $813.00 | 85049027 | $1,021.20 | 85049117 | $68.08 | 85049220 | $89.38 |
| 85048919 | $946.50 | 85049028 | $140.17 | 85049120 | $70.95 | 85049225 | $146.78 |
| 85048920 | $124.58 | 85049029 | $5,779.61 | 85049123 | $40.06 | 85049229 | $1,469.71 |
| 85048921 | $105.58 | 85049030 | $867.93 | 85049127 | $68.08 | 85049231 | $1,702.00 |
| 85048922 | $52.79 | 85049031 | $144.64 | 85049130 | $102.12 | 85049232 | $1,021.20 |
| 85048924 | $41.74 | 85049032 | $20.39 | 85049132 | $1,206.20 | 85049233 | $89.96 |
| 85048926 | $56.19 | 85049034 | $14.71 | 85049134 | $542.26 | 85049234 | $124.58 |
| 85048927 | $87.17 | 85049036 | $118.62 | 85049137 | $35.47 | 85049238 | $76.80 |
| 85048928 | $69.25 | 85049037 | $15.03 | 85049139 | $58.55 | 85049239 | $36.32 |
| 85048931 | $287.98 | 85049038 | $79.92 | 85049141 | $40.38 | 85049241 | $105.58 |
| 85048933 | $68.08 | 85049039 | $19.52 | 85049142 | $150.58 | 85049242 | $38.40 |
| 85048934 | $20.55 | 85049040 | $196.46 | 85049150 | $151.07 | 85049244 | $1,087.89 |
| 85048935 | $340.40 | 85049043 | $118.62 | 85049151 | $1,089.28 | 85049246 | $15.03 |
| 85048937 | $89.11 | 85049044 | $137.96 | 85049152 | $212.84 | 85049248 | $71.80 |
| 85048938 | $63.47 | 85049047 | $70.95 | 85049155 | $41.10 | 85049251 | $12.52 |
| 85048940 | $160.90 | 85049048 | $301.95 | 85049157 | $42.62 | 85049255 | $320.26 |
| 85048941 | $12.68 | 85049050 | $102.12 | 85049162 | $499.05 | 85049257 | $102.96 |
| 85048942 | $14.71 | 85049051 | $106.42 | 85049163 | $234.98 | 85049261 | $97.67 |
| 85048943 | $548.50 | 85049055 | $89.11 | 85049165 | $65.20 | 85049269 | $78.88 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85049272 | $124.80 | 85049368 | $52.79 | 85049431 | $34.66 | 85049542 | $6.86 |
| 85049274 | $29.42 | 85049369 | $219.06 | 85049433 | $433.19 | 85049543 | $125.87 |
| 85049276 | $20.49 | 85049370 | $31.96 | 85049434 | $32.50 | 85049544 | $1,157.75 |
| 85049277 | $210.50 | 85049371 | $109.53 | 85049435 | $768.84 | 85049546 | $231.92 |
| 85049278 | $68.08 | 85049372 | $22.16 | 85049436 | $51.98 | 85049548 | $55.09 |
| 85049279 | $26.71 | 85049373 | $2,212.60 | 85049437 | $851.00 | 85049552 | $817.02 |
| 85049282 | $41.32 | 85049375 | $95.90 | 85049438 | $162.33 | 85049553 | $102.12 |
| 85049284 | $439.99 | 85049378 | $110.71 | 85049440 | $294.57 | 85049554 | $102.12 |
| 85049289 | $4.68 | 85049379 | $415.86 | 85049441 | $734.36 | 85049556 | $44.12 |
| 85049291 | $41.29 | 85049380 | $109.53 | 85049443 | $1,084.41 | 85049558 | $418.50 |
| 85049294 | $46.75 | 85049385 | $151.40 | 85049448 | $93.48 | 85049559 | $21.30 |
| 85049298 | $34.04 | 85049389 | $311.51 | 85049455 | $109.98 | 85049560 | $65.45 |
| 85049300 | $17.50 | 85049390 | $121.29 | 85049459 | $99.48 | 85049564 | $305.91 |
| 85049302 | $130.80 | 85049391 | $566.09 | 85049460 | $28.37 | 85049565 | $17.31 |
| 85049303 | $1,094.99 | 85049392 | $326.13 | 85049463 | $30.92 | 85049566 | $117.40 |
| 85049304 | $374.44 | 85049393 | $748.88 | 85049464 | $257.12 | 85049568 | $261.43 |
| 85049307 | $55.71 | 85049395 | $204.38 | 85049466 | $1,044.61 | 85049570 | $136.40 |
| 85049309 | $60.39 | 85049396 | $150.59 | 85049472 | $7.43 | 85049571 | $124.01 |
| 85049310 | $42.15 | 85049397 | $49.44 | 85049481 | $340.40 | 85049577 | $40.62 |
| 85049315 | $27,742.60 | 85049399 | $629.57 | 85049482 | $297.35 | 85049578 | $345.22 |
| 85049318 | $68.45 | 85049400 | $130.93 | 85049484 | $204.53 | 85049579 | $2,022.00 |
| 85049320 | $29.64 | 85049402 | $408.48 | 85049485 | $210.50 | 85049580 | $204.24 |
| 85049321 | $885.04 | 85049403 | $34.04 | 85049486 | $551.88 | 85049581 | $5,106.00 |
| 85049326 | $611.07 | 85049404 | $34.04 | 85049487 | $1,393.32 | 85049582 | $214.66 |
| 85049329 | $34.04 | 85049407 | $3,246.65 | 85049488 | $396.99 | 85049585 | $747.00 |
| 85049332 | $68.08 | 85049408 | $684.28 | 85049489 | $408.48 | 85049586 | $34.04 |
| 85049333 | $205.50 | 85049410 | $238.28 | 85049498 | $233.04 | 85049588 | $102.12 |
| 85049334 | $19.52 | 85049411 | $219.06 | 85049503 | $3.45 | 85049590 | $19.29 |
| 85049336 | $34.04 | 85049412 | $2,062.00 | 85049504 | $100.98 | 85049591 | $14.71 |
| 85049346 | $68.08 | 85049413 | $353.27 | 85049505 | $102.12 | 85049592 | $170.20 |
| 85049347 | $183.93 | 85049414 | $2,553.00 | 85049506 | $15.03 | 85049593 | $1,225.44 |
| 85049348 | $230.16 | 85049415 | $428.99 | 85049508 | $136.16 | 85049594 | $136.16 |
| 85049350 | $150.25 | 85049416 | $34.66 | 85049509 | $136.16 | 85049596 | $170.20 |
| 85049351 | $73.36 | 85049417 | $55.88 | 85049515 | $170.20 | 85049598 | $204.24 |
| 85049352 | $191.80 | 85049418 | $1,646.13 | 85049520 | $34,040.00 | 85049601 | $194.68 |
| 85049353 | $641.12 | 85049419 | $727.76 | 85049521 | $34.63 | 85049602 | $264.50 |
| 85049354 | $254.66 | 85049420 | $215.91 | 85049522 | $85.09 | 85049603 | $3,404.00 |
| 85049355 | $735.20 | 85049421 | $164.77 | 85049526 | $4,488.55 | 85049604 | $10.93 |
| 85049356 | $69.31 | 85049422 | $4,653.25 | 85049528 | $46.04 | 85049605 | $3.30 |
| 85049357 | $121.29 | 85049423 | $1,767.43 | 85049530 | $282.33 | 85049607 | $224.54 |
| 85049359 | $6,435.84 | 85049424 | $674.67 | 85049533 | $42.88 | 85049611 | $19.29 |
| 85049360 | $109.53 | 85049426 | $575.40 | 85049534 | $34.04 | 85049612 | $14.71 |
| 85049362 | $680.80 | 85049427 | $555.61 | 85049538 | $187.72 | 85049614 | $30.22 |
| 85049363 | $120.26 | 85049428 | $76.72 | 85049539 | $127.42 | 85049615 | $4.95 |
| 85049364 | $38.36 | 85049429 | $221.76 | 85049540 | $847.76 | 85049617 | $297.30 |
| 85049365 | $41.74 | 85049430 | $463.01 | 85049541 | $55.24 | 85049621 | $12.99 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85049622 | $21.85 | 85049701 | $80.14 | 85049770 | $136.16 | 85049876 | $53.05 |
| 85049627 | $0.63 | 85049702 | $570.31 | 85049771 | $65.29 | 85049878 | $680.80 |
| 85049628 | $894.38 | 85049704 | $68.08 | 85049772 | $2.53 | 85049879 | $171.66 |
| 85049629 | $272.22 | 85049706 | $1,831.22 | 85049774 | $1,933.72 | 85049881 | $386.12 |
| 85049630 | $1,079.25 | 85049707 | $266.07 | 85049775 | $102.12 | 85049882 | $377.36 |
| 85049631 | $219.40 | 85049712 | $12.52 | 85049777 | $680.24 | 85049884 | $15.03 |
| 85049632 | $10.93 | 85049713 | $69.33 | 85049779 | $697.20 | 85049885 | $42.62 |
| 85049634 | $20.45 | 85049715 | $27.77 | 85049781 | $786.38 | 85049886 | $17.31 |
| 85049635 | $102.96 | 85049717 | $680.80 | 85049782 | $404.52 | 85049887 | $29.70 |
| 85049637 | $10.93 | 85049718 | $680.80 | 85049783 | $105.80 | 85049888 | $55.00 |
| 85049638 | $1,215.04 | 85049719 | $137.62 | 85049784 | $25.52 | 85049889 | $71.80 |
| 85049639 | $21.85 | 85049721 | $29.17 | 85049786 | $127.38 | 85049890 | $82.97 |
| 85049640 | $10.93 | 85049722 | $3,466.02 | 85049787 | $405.36 | 85049892 | $753.94 |
| 85049641 | $14,126.60 | 85049725 | $181.14 | 85049789 | $431.20 | 85049893 | $34.04 |
| 85049642 | $44.12 | 85049726 | $4,025.58 | 85049792 | $344.16 | 85049894 | $83.69 |
| 85049645 | $355.87 | 85049727 | $829.60 | 85049794 | $6,297.40 | 85049895 | $680.80 |
| 85049646 | $10.93 | 85049729 | $4,996.82 | 85049796 | $1,330.67 | 85049896 | $29.42 |
| 85049648 | $331.70 | 85049730 | $2,358.06 | 85049798 | $824.35 | 85049898 | $141.05 |
| 85049651 | $322.01 | 85049731 | $2,358.06 | 85049802 | $1,553.00 | 85049907 | $53.32 |
| 85049653 | $152.67 | 85049733 | $953.12 | 85049803 | $5,524.09 | 85049909 | $147.23 |
| 85049658 | $1,071.43 | 85049734 | $52.80 | 85049811 | $30.06 | 85049912 | $126.48 |
| 85049659 | $3,506.12 | 85049735 | $948.11 | 85049812 | $79.92 | 85049916 | $319.27 |
| 85049660 | $73.30 | 85049736 | $6,839.41 | 85049816 | $54.62 | 85049922 | $13.54 |
| 85049661 | $919.08 | 85049737 | $948.11 | 85049817 | $2,291.10 | 85049923 | $42.95 |
| 85049662 | $582.97 | 85049739 | $7,470.26 | 85049819 | $2,771.68 | 85049925 | $679.44 |
| 85049667 | $136.16 | 85049740 | $181.28 | 85049820 | $106.32 | 85049928 | $63.69 |
| 85049668 | $3,161.95 | 85049741 | $14.61 | 85049821 | $81.29 | 85049930 | $575.44 |
| 85049673 | $34.04 | 85049742 | $364.93 | 85049822 | $414.83 | 85049931 | $1,259.48 |
| 85049675 | $1,523.00 | 85049743 | $340.40 | 85049824 | $135.41 | 85049932 | $789.70 |
| 85049676 | $885.04 | 85049744 | $1,240.80 | 85049825 | $163.32 | 85049933 | $204.24 |
| 85049677 | $1,251.39 | 85049746 | $2,017.66 | 85049830 | $170.20 | 85049935 | $334.17 |
| 85049679 | $1,310.78 | 85049747 | $7,747.94 | 85049846 | $492.22 | 85049944 | $26.40 |
| 85049680 | $306.36 | 85049748 | $11,842.90 | 85049851 | $136.16 | 85049945 | $177.91 |
| 85049681 | $24.09 | 85049749 | $474.06 | 85049854 | $42.60 | 85049947 | $102.12 |
| 85049683 | $510.60 | 85049750 | $1,555.80 | 85049855 | $590.17 | 85049949 | $352.25 |
| 85049684 | $270.98 | 85049751 | $829.60 | 85049856 | $170.20 | 85049951 | $175.38 |
| 85049685 | $4,413.69 | 85049752 | $25,530.00 | 85049858 | $377.36 | 85049953 | $22.44 |
| 85049686 | $277.62 | 85049753 | $1,361.60 | 85049859 | $374.44 | 85049955 | $212.00 |
| 85049693 | $8.08 | 85049756 | $322.22 | 85049860 | $340.40 | 85049957 | $812.93 |
| 85049694 | $8.08 | 85049757 | $4,209.04 | 85049863 | $6.82 | 85049959 | $149.84 |
| 85049695 | $1,225.44 | 85049761 | $102.75 | 85049864 | $358.93 | 85049960 | $863.96 |
| 85049696 | $135.82 | 85049762 | $57.86 | 85049865 | $5,106.00 | 85049962 | $141.69 |
| 85049697 | $238.28 | 85049765 | $343.32 | 85049867 | $5,996.00 | 85049963 | $458.91 |
| 85049698 | $136.16 | 85049766 | $78.64 | 85049868 | $253.94 | 85049964 | $67.58 |
| 85049699 | $1,224.25 | 85049767 | $204.24 | 85049869 | $34.04 | 85049966 | $1,578.65 |
| 85049700 | $340.40 | 85049769 | $748.88 | 85049870 | $1,157.36 | 85049967 | $465.54 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85049968 | $186.22 | 85050082 | $161.51 | 85050181 | $102.12 | 85050267 | $33.31 |
| 85049970 | $51.32 | 85050085 | $14.71 | 85050182 | $459.80 | 85050268 | $33.02 |
| 85049975 | $155.18 | 85050087 | $343.32 | 85050183 | $68.08 | 85050269 | $132.08 |
| 85049976 | $46.05 | 85050088 | $117.67 | 85050184 | $2,503.91 | 85050271 | $261.51 |
| 85049981 | $465.54 | 85050092 | $44.12 | 85050185 | $68.08 | 85050273 | $44.59 |
| 85049982 | $15.03 | 85050093 | $62.50 | 85050186 | $34.04 | 85050274 | $26.71 |
| 85049984 | $24.11 | 85050094 | $14.71 | 85050187 | $57.47 | 85050276 | $41.15 |
| 85049985 | $20.69 | 85050095 | $44.12 | 85050189 | $136.16 | 85050279 | $408.48 |
| 85049986 | $57.14 | 85050097 | $123.42 | 85050192 | $272.32 | 85050280 | $272.32 |
| 85049987 | $68.08 | 85050099 | $26.93 | 85050195 | $238.28 | 85050281 | $540.65 |
| 85049990 | $816.96 | 85050101 | $136.16 | 85050199 | $1,838.16 | 85050282 | $127.21 |
| 85049991 | $186.22 | 85050103 | $5.51 | 85050202 | $68.08 | 85050283 | $753.82 |
| 85049992 | $62.07 | 85050105 | $374.44 | 85050205 | $372.90 | 85050284 | $272.32 |
| 85049999 | $152.15 | 85050106 | $34.04 | 85050206 | $230.16 | 85050289 | $684.32 |
| 85050000 | $93.11 | 85050108 | $1,080.36 | 85050209 | $2,845.20 | 85050290 | $76.80 |
| 85050001 | $124.14 | 85050110 | $1,361.60 | 85050211 | $56.03 | 85050291 | $102.12 |
| 85050002 | $136.16 | 85050114 | $444.50 | 85050212 | $1,171.16 | 85050294 | $44.55 |
| 85050006 | $34.63 | 85050116 | $204.24 | 85050213 | $851.00 | 85050296 | $748.88 |
| 85050007 | $41.10 | 85050120 | $8,305.76 | 85050214 | $102.12 | 85050297 | $180.77 |
| 85050008 | $283.73 | 85050123 | $168.01 | 85050215 | $88.26 | 85050299 | $45.08 |
| 85050009 | $204.24 | 85050124 | $44.59 | 85050223 | $3,404.00 | 85050300 | $135.65 |
| 85050013 | $893.68 | 85050125 | $98.04 | 85050224 | $28.52 | 85050301 | $53.01 |
| 85050014 | $996.92 | 85050128 | $245.71 | 85050225 | $17.31 | 85050302 | $71.38 |
| 85050015 | $102.12 | 85050130 | $72.32 | 85050226 | $17.93 | 85050303 | $748.88 |
| 85050016 | $364.24 | 85050131 | $597.27 | 85050227 | $44.15 | 85050304 | $127.70 |
| 85050017 | $662.04 | 85050132 | $89.38 | 85050228 | $71.00 | 85050306 | $408.48 |
| 85050018 | $34.04 | 85050133 | $19.71 | 85050229 | $54.49 | 85050308 | $181.71 |
| 85050020 | $88.87 | 85050135 | $87.17 | 85050230 | $45.19 | 85050314 | $68.08 |
| 85050021 | $94.58 | 85050136 | $109.90 | 85050231 | $41.74 | 85050319 | $44.59 |
| 85050022 | $922.12 | 85050139 | $202.26 | 85050232 | $170.20 | 85050320 | $82.20 |
| 85050028 | $483.43 | 85050140 | $179.94 | 85050234 | $159.58 | 85050321 | $72.32 |
| 85050030 | $35.47 | 85050141 | $34.04 | 85050236 | $1,478.14 | 85050322 | $14.85 |
| 85050032 | $102.12 | 85050142 | $52.79 | 85050237 | $476.56 | 85050325 | $41.10 |
| 85050034 | $587.66 | 85050146 | $211.76 | 85050239 | $212.00 | 85050326 | $195.29 |
| 85050045 | $204.24 | 85050147 | $82.20 | 85050240 | $607.60 | 85050327 | $102.75 |
| 85050049 | $28.65 | 85050150 | $82.20 | 85050242 | $136.16 | 85050328 | $20.55 |
| 85050053 | $14.71 | 85050154 | $17.31 | 85050244 | $15.03 | 85050330 | $140.61 |
| 85050055 | $312.14 | 85050155 | $251.44 | 85050245 | $201.39 | 85050331 | $20.55 |
| 85050056 | $102.12 | 85050157 | $143.85 | 85050246 | $119.24 | 85050336 | $7,335.79 |
| 85050057 | $15.76 | 85050162 | $189.19 | 85050247 | $514.99 | 85050337 | $86.57 |
| 85050058 | $111.35 | 85050163 | $61.65 | 85050248 | $306.36 | 85050338 | $4,084.80 |
| 85050060 | $828.71 | 85050167 | $947.89 | 85050257 | $26.71 | 85050339 | $1,582.23 |
| 85050062 | $19.84 | 85050173 | $34.63 | 85050258 | $29.70 | 85050341 | $67.51 |
| 85050066 | $34.04 | 85050174 | $34.84 | 85050259 | $26.54 | 85050342 | $34.63 |
| 85050067 | $17.31 | 85050177 | $43.46 | 85050262 | $610.82 | 85050343 | $106.72 |
| 85050079 | $121.63 | 85050178 | $80.94 | 85050264 | $66.63 | 85050345 | $235.10 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85050346 | $253.12 | 85050422 | $885.04 | 85050517 | $102.12 | 85050621 | $278.00 |
| 85050347 | $185.39 | 85050426 | $66.49 | 85050519 | $102.12 | 85050624 | $851.00 |
| 85050348 | $3,301.88 | 85050428 | $102.12 | 85050520 | $1,100.13 | 85050631 | $102.12 |
| 85050349 | $173.16 | 85050429 | $792.00 | 85050521 | $137.62 | 85050632 | $102.12 |
| 85050350 | $20,424.00 | 85050430 | $87.91 | 85050522 | $72.71 | 85050634 | $1,060.49 |
| 85050351 | $123.28 | 85050434 | $53.19 | 85050523 | $102.12 | 85050635 | $137.62 |
| 85050352 | $186.40 | 85050436 | $5,733.15 | 85050531 | $8.96 | 85050646 | $45.88 |
| 85050353 | $788.95 | 85050437 | $544.85 | 85050538 | $680.80 | 85050655 | $68.08 |
| 85050355 | $653.82 | 85050438 | $442.48 | 85050542 | $1,021.20 | 85050658 | $55.34 |
| 85050358 | $413.06 | 85050439 | $68.08 | 85050543 | $851.00 | 85050659 | $1,872.20 |
| 85050361 | $1,124.71 | 85050441 | $528.72 | 85050546 | $346.82 | 85050662 | $225.16 |
| 85050362 | $2,192.00 | 85050443 | $214.67 | 85050549 | $1,531.80 | 85050665 | $79.53 |
| 85050363 | $849,895.62 | 85050444 | $96.48 | 85050550 | $319.03 | 85050668 | $35.38 |
| 85050365 | $272.32 | 85050445 | $794.20 | 85050551 | $396.95 | 85050671 | $123.74 |
| 85050366 | $4,657.50 | 85050451 | $102.12 | 85050552 | $636.11 | 85050672 | $81.31 |
| 85050369 | $707.68 | 85050454 | $567.20 | 85050553 | $510.60 | 85050673 | $301.77 |
| 85050370 | $3,404.00 | 85050456 | $723.30 | 85050555 | $57.47 | 85050674 | $27.08 |
| 85050371 | $535.00 | 85050463 | $4,742.57 | 85050557 | $353.86 | 85050676 | $41.10 |
| 85050373 | $887.81 | 85050464 | $1,667.25 | 85050559 | $612.72 | 85050679 | $26.71 |
| 85050375 | $55.53 | 85050469 | $418.77 | 85050560 | $64.30 | 85050681 | $102.75 |
| 85050377 | $34.04 | 85050470 | $507.74 | 85050561 | $68.08 | 85050683 | $61.65 |
| 85050380 | $1,192.64 | 85050471 | $130.52 | 85050562 | $89.38 | 85050690 | $134.86 |
| 85050381 | $146.15 | 85050475 | $136.16 | 85050566 | $42.24 | 85050693 | $21.04 |
| 85050383 | $238.28 | 85050477 | $740.61 | 85050569 | $121.34 | 85050694 | $202.26 |
| 85050385 | $469.84 | 85050478 | $851.00 | 85050570 | $72.32 | 85050695 | $416.49 |
| 85050386 | $15,352.04 | 85050481 | $42.62 | 85050571 | $34.04 | 85050697 | $17.42 |
| 85050388 | $57.38 | 85050483 | $2,088.48 | 85050579 | $35.87 | 85050698 | $160.90 |
| 85050389 | $27.77 | 85050485 | $222.81 | 85050581 | $41.74 | 85050700 | $10.16 |
| 85050393 | $46.71 | 85050486 | $862.28 | 85050582 | $85.23 | 85050702 | $987.16 |
| 85050394 | $34.04 | 85050488 | $35.47 | 85050586 | $11.81 | 85050703 | $102.75 |
| 85050395 | $1,463.72 | 85050489 | $102.12 | 85050587 | $56.03 | 85050704 | $170.20 |
| 85050396 | $329.72 | 85050490 | $539.70 | 85050588 | $68.08 | 85050709 | $68.08 |
| 85050397 | $1.82 | 85050491 | $85.75 | 85050589 | $102.12 | 85050711 | $23.02 |
| 85050400 | $39.32 | 85050493 | $89.38 | 85050590 | $34.04 | 85050717 | $170.20 |
| 85050402 | $69.25 | 85050494 | $266.94 | 85050595 | $14.71 | 85050719 | $102.12 |
| 85050405 | $15.03 | 85050496 | $0.63 | 85050597 | $2,038.99 | 85050720 | $68.43 |
| 85050406 | $37.74 | 85050498 | $301.77 | 85050598 | $63.39 | 85050721 | $170.20 |
| 85050408 | $34.63 | 85050499 | $2,489.40 | 85050599 | $408.48 | 85050723 | $70.95 |
| 85050409 | $20.55 | 85050500 | $102.12 | 85050604 | $14.52 | 85050724 | $68.08 |
| 85050411 | $34.04 | 85050504 | $44.12 | 85050605 | $1.89 | 85050725 | $8.61 |
| 85050412 | $136.16 | 85050505 | $14.71 | 85050606 | $3,404.00 | 85050730 | $102.12 |
| 85050417 | $413.91 | 85050510 | $295.08 | 85050611 | $2.16 | 85050731 | $1,736.04 |
| 85050418 | $124.40 | 85050512 | $136.16 | 85050616 | $499.18 | 85050732 | $70.95 |
| 85050419 | $68.08 | 85050513 | $1,696.68 | 85050617 | $233.99 | 85050734 | $301.95 |
| 85050420 | $170.20 | 85050515 | $484.45 | 85050618 | $1,055.24 | 85050737 | $29.70 |
| 85050421 | $34.04 | 85050516 | $153.82 | 85050619 | $926.39 | 85050739 | $229.18 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85050740 | $340.40 | 85050810 | $3,404.00 | 85050910 | $4.67 | 85051044 | $2,344.34 |
| 85050741 | $15.17 | 85050811 | $1,157.36 | 85050913 | $544.64 | 85051046 | $5,786.80 |
| 85050742 | $306.36 | 85050813 | $68.08 | 85050914 | $4,133.66 | 85051048 | $2,542.93 |
| 85050744 | $821.33 | 85050815 | $42.28 | 85050916 | $74.67 | 85051054 | $544.64 |
| 85050745 | $293.32 | 85050816 | $11.69 | 85050918 | $1,191.40 | 85051058 | $340.40 |
| 85050746 | $198.15 | 85050817 | $38.16 | 85050924 | $44.55 | 85051060 | $108.50 |
| 85050748 | $26.20 | 85050820 | $255.00 | 85050926 | $89.38 | 85051067 | $1,770.08 |
| 85050749 | $489.19 | 85050823 | $3,404.00 | 85050927 | $171.66 | 85051068 | $459.50 |
| 85050750 | $1,098.49 | 85050825 | $179.99 | 85050930 | $89.11 | 85051079 | $5,090.00 |
| 85050751 | $469.56 | 85050826 | $5,106.00 | 85050938 | $68.08 | 85051082 | $6.88 |
| 85050752 | $87.13 | 85050827 | $544.64 | 85050939 | $68.08 | 85051083 | $393.81 |
| 85050753 | $268.43 | 85050828 | $52.79 | 85050940 | $1,269.57 | 85051085 | $851.00 |
| 85050754 | $418.50 | 85050829 | $442.52 | 85050941 | $179.19 | 85051090 | $18,960.28 |
| 85050755 | $211.18 | 85050830 | $60.76 | 85050947 | $39.48 | 85051093 | $1,124.37 |
| 85050756 | $68.08 | 85050831 | $3.78 | 85050953 | $136.16 | 85051096 | $510.60 |
| 85050757 | $722.59 | 85050832 | $21.67 | 85050954 | $204.06 | 85051098 | $863.80 |
| 85050758 | $682.24 | 85050834 | $146.35 | 85050956 | $143.85 | 85051105 | $16.03 |
| 85050759 | $3.78 | 85050836 | $14.71 | 85050957 | $14.71 | 85051115 | $1,531.80 |
| 85050762 | $7.13 | 85050837 | $67.91 | 85050958 | $11.84 | 85051118 | $851.00 |
| 85050766 | $1,083.98 | 85050842 | $340.40 | 85050959 | $15.03 | 85051120 | $5,836.80 |
| 85050768 | $17.71 | 85050849 | $34.04 | 85050962 | $117.94 | 85051121 | $2,553.00 |
| 85050769 | $1,314.36 | 85050855 | $65.11 | 85050964 | $2,553.00 | 85051123 | $34.04 |
| 85050770 | $7.69 | 85050856 | $141.90 | 85050970 | $375.48 | 85051125 | $1,274.99 |
| 85050771 | $247.40 | 85050861 | $70.95 | 85050971 | $459.48 | 85051130 | $251.11 |
| 85050772 | $847.41 | 85050862 | $55.34 | 85050972 | $297.30 | 85051133 | $3,820.79 |
| 85050774 | $438.02 | 85050865 | $27.22 | 85050975 | $90.07 | 85051136 | $851.00 |
| 85050775 | $136.53 | 85050867 | $254.24 | 85050976 | $53.01 | 85051142 | $2,950.59 |
| 85050778 | $283.15 | 85050868 | $102.75 | 85050985 | $238.28 | 85051144 | $12,841.00 |
| 85050780 | $12.68 | 85050869 | $442.26 | 85050988 | $1,702.00 | 85051149 | $3,404.00 |
| 85050784 | $155.33 | 85050870 | $70.95 | 85050989 | $82.28 | 85051152 | $55.08 |
| 85050785 | $102.12 | 85050872 | $46.87 | 85050993 | $41.10 | 85051155 | $2,871.41 |
| 85050786 | $618.24 | 85050876 | $960.57 | 85050994 | $510.60 | 85051156 | $1,702.00 |
| 85050788 | $320.50 | 85050877 | $102.12 | 85050995 | $87.17 | 85051158 | $969.33 |
| 85050792 | $108.26 | 85050878 | $37.87 | 85050998 | $44.15 | 85051163 | $374.44 |
| 85050794 | $83.68 | 85050879 | $297.21 | 85050999 | $50.47 | 85051173 | $1,527.80 |
| 85050795 | $69.80 | 85050880 | $938.82 | 85051000 | $767.08 | 85051174 | $908.60 |
| 85050796 | $45.88 | 85050882 | $1,361.33 | 85051002 | $340.40 | 85051184 | $9.00 |
| 85050797 | $566.22 | 85050883 | $53.63 | 85051004 | $2,260.56 | 85051185 | $533.70 |
| 85050800 | $344.85 | 85050884 | $34.63 | 85051014 | $56.87 | 85051187 | $83.55 |
| 85050801 | $1,984.12 | 85050885 | $157.46 | 85051022 | $710.73 | 85051189 | $296.50 |
| 85050803 | $868.38 | 85050886 | $82.20 | 85051024 | $159.40 | 85051194 | $269.75 |
| 85050804 | $551.40 | 85050887 | $96.48 | 85051030 | $544.64 | 85051195 | $1,440.20 |
| 85050805 | $122.60 | 85050898 | $251.70 | 85051031 | $34.04 | 85051197 | $408.48 |
| 85050806 | $709.12 | 85050901 | $6,371.97 | 85051035 | $308.90 | 85051209 | $170.01 |
| 85050808 | $2,178.56 | 85050902 | $37.86 | 85051036 | $36,252.60 | 85051228 | $4,615.88 |
| 85050809 | $193.53 | 85050909 | $194.68 | 85051039 | $424.90 | 85051238 | $78.40 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85051239 | $1,702.00 | 85051383 | $912.30 | 85051484 | $32.68 | 85051563 | $68.45 |
| 85051250 | $4,425.20 | 85051384 | $72.32 | 85051486 | $1,089.28 | 85051564 | $221.66 |
| 85051258 | $68.08 | 85051385 | $227.00 | 85051487 | $65.36 | 85051565 | $970.21 |
| 85051264 | $53.89 | 85051386 | $8.88 | 85051488 | $220.58 | 85051566 | $95.38 |
| 85051269 | $659.00 | 85051387 | $88.80 | 85051489 | $16.34 | 85051567 | $393.35 |
| 85051289 | $1,702.00 | 85051388 | $44.40 | 85051490 | $49.02 | 85051568 | $557.79 |
| 85051291 | $420.09 | 85051389 | $124.32 | 85051491 | $57.19 | 85051569 | $603.19 |
| 85051294 | $1,132.37 | 85051390 | $8.88 | 85051492 | $1,191.40 | 85051570 | $346.39 |
| 85051298 | $2,772.85 | 85051391 | $35.52 | 85051494 | $206.18 | 85051571 | $572.29 |
| 85051304 | $1,702.00 | 85051392 | $53.28 | 85051495 | $89.38 | 85051572 | $584.11 |
| 85051305 | $17.58 | 85051393 | $53.28 | 85051496 | $22.48 | 85051573 | $107.21 |
| 85051316 | $293.43 | 85051394 | $44.40 | 85051497 | $100.40 | 85051574 | $57.23 |
| 85051317 | $170.20 | 85051395 | $150.96 | 85051498 | $19.63 | 85051581 | $761.79 |
| 85051326 | $340.40 | 85051396 | $26.64 | 85051499 | $65.36 | 85051582 | $7.55 |
| 85051329 | $1,654.16 | 85051397 | $115.44 | 85051500 | $73.53 | 85051596 | $748.88 |
| 85051330 | $34,040.00 | 85051398 | $115.44 | 85051501 | $81.70 | 85051599 | $6.03 |
| 85051331 | $133.04 | 85051399 | $26.54 | 85051502 | $98.04 | 85051600 | $107.70 |
| 85051339 | $432.89 | 85051403 | $21.48 | 85051503 | $32.68 | 85051604 | $102.12 |
| 85051340 | $24,100.32 | 85051411 | $100.08 | 85051506 | $118.42 | 85051605 | $139.34 |
| 85051341 | $570.74 | 85051413 | $413.76 | 85051507 | $32.68 | 85051607 | $287.98 |
| 85051344 | $406.42 | 85051415 | $31.14 | 85051510 | $3,164.98 | 85051610 | $68.08 |
| 85051346 | $1,128.00 | 85051424 | $363.62 | 85051511 | $163.39 | 85051612 | $53.63 |
| 85051347 | $4,866.40 | 85051430 | $1,021.20 | 85051512 | $130.52 | 85051615 | $130.52 |
| 85051350 | $35.64 | 85051433 | $27.10 | 85051513 | $32.68 | 85051624 | $603.68 |
| 85051351 | $748.88 | 85051437 | $21.55 | 85051514 | $5.60 | 85051625 | $56.03 |
| 85051352 | $89.11 | 85051442 | $238.28 | 85051515 | $125.43 | 85051630 | $272.32 |
| 85051354 | $100.18 | 85051456 | $220.95 | 85051516 | $1,361.60 | 85051632 | $364.63 |
| 85051355 | $292.43 | 85051460 | $34.04 | 85051517 | $1,021.20 | 85051636 | $302.18 |
| 85051356 | $223.03 | 85051461 | $12.00 | 85051518 | $48.24 | 85051642 | $48.24 |
| 85051357 | $777.73 | 85051462 | $340.40 | 85051519 | $549.03 | 85051644 | $243.76 |
| 85051360 | $29.44 | 85051464 | $24.93 | 85051521 | $62.90 | 85051649 | $670.18 |
| 85051361 | $47.52 | 85051466 | $408.48 | 85051523 | $221.21 | 85051653 | $18.33 |
| 85051364 | $709.20 | 85051467 | $24.48 | 85051538 | $373.93 | 85051655 | $813.57 |
| 85051365 | $78.07 | 85051469 | $6.48 | 85051541 | $154.01 | 85051656 | $1,021.20 |
| 85051367 | $57.47 | 85051470 | $34.04 | 85051543 | $124.60 | 85051658 | $47.41 |
| 85051368 | $178.14 | 85051471 | $136.16 | 85051544 | $106.21 | 85051659 | $17.31 |
| 85051369 | $851.00 | 85051472 | $591.67 | 85051546 | $204.24 | 85051660 | $151.09 |
| 85051370 | $396.26 | 85051473 | $24.51 | 85051547 | $578.68 | 85051662 | $302.18 |
| 85051371 | $1,702.00 | 85051475 | $16.34 | 85051553 | $248.11 | 85051664 | $107.35 |
| 85051372 | $1,008.48 | 85051476 | $65.36 | 85051554 | $782.92 | 85051667 | $11.24 |
| 85051374 | $610.75 | 85051477 | $65.36 | 85051555 | $541.46 | 85051670 | $123.74 |
| 85051378 | $23.76 | 85051478 | $53.63 | 85051557 | $278.89 | 85051671 | $56.03 |
| 85051379 | $828.00 | 85051479 | $466.78 | 85051558 | $1,332.66 | 85051672 | $2.65 |
| 85051380 | $1,250.51 | 85051480 | $16.34 | 85051559 | $94.60 | 85051673 | $354.74 |
| 85051381 | $716.97 | 85051481 | $123.42 | 85051560 | $767.63 | 85051677 | $89.29 |
| 85051382 | $495.60 | 85051483 | $98.04 | 85051561 | $88.13 | 85051678 | $164.40 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85051680 | $1.26 | 85051790 | $62.38 | 85051875 | $34.04 | 85051962 | $102.12 |
| 85051682 | $1,021.20 | 85051791 | $7.02 | 85051876 | $88.30 | 85051964 | $52.80 |
| 85051685 | $29.42 | 85051793 | $256.46 | 85051881 | $408.48 | 85051965 | $79.79 |
| 85051688 | $67.46 | 85051797 | $6,668.53 | 85051883 | $68.08 | 85051966 | $431.71 |
| 85051690 | $70.95 | 85051798 | $6,920.81 | 85051885 | $136.16 | 85051967 | $38.40 |
| 85051692 | $29.42 | 85051799 | $70.95 | 85051890 | $107.27 | 85051968 | $495.25 |
| 85051693 | $104.73 | 85051800 | $204.10 | 85051891 | $89.96 | 85051969 | $76.42 |
| 85051694 | $403.24 | 85051801 | $34.04 | 85051892 | $533.67 | 85051971 | $204.24 |
| 85051697 | $214.09 | 85051802 | $160.06 | 85051893 | $45.16 | 85051972 | $78.59 |
| 85051704 | $1,191.40 | 85051803 | $54.49 | 85051894 | $34.04 | 85051973 | $918.69 |
| 85051705 | $168.15 | 85051804 | $136.16 | 85051900 | $102.12 | 85051974 | $3.10 |
| 85051706 | $131.54 | 85051805 | $53.63 | 85051903 | $61.36 | 85051975 | $44.47 |
| 85051707 | $477.38 | 85051806 | $76.24 | 85051904 | $773.80 | 85051977 | $19.71 |
| 85051708 | $43.82 | 85051807 | $429.70 | 85051905 | $19.63 | 85051978 | $29.42 |
| 85051709 | $136.16 | 85051809 | $42.62 | 85051906 | $44.15 | 85051979 | $39.48 |
| 85051711 | $261.28 | 85051820 | $6,839.25 | 85051907 | $34.04 | 85051980 | $102.75 |
| 85051712 | $360.81 | 85051821 | $41.74 | 85051908 | $204.24 | 85051981 | $60.13 |
| 85051714 | $88.26 | 85051822 | $816.96 | 85051909 | $136.16 | 85051982 | $38.40 |
| 85051715 | $50.35 | 85051823 | $227.12 | 85051910 | $686.65 | 85051984 | $15.03 |
| 85051716 | $25.08 | 85051826 | $646.76 | 85051911 | $141.05 | 85051985 | $34.04 |
| 85051717 | $52.79 | 85051827 | $442.52 | 85051915 | $68.08 | 85051991 | $30.99 |
| 85051722 | $317.94 | 85051828 | $425.40 | 85051917 | $68.08 | 85051992 | $60.13 |
| 85051728 | $115.21 | 85051831 | $272.32 | 85051918 | $41.10 | 85051993 | $3.72 |
| 85051729 | $5,446.40 | 85051832 | $1,395.64 | 85051919 | $161.65 | 85051999 | $73.82 |
| 85051734 | $199.59 | 85051833 | $124.58 | 85051921 | $148.00 | 85052000 | $216.16 |
| 85051735 | $442.52 | 85051834 | $340.40 | 85051922 | $322.20 | 85052001 | $64.27 |
| 85051738 | $24.88 | 85051842 | $14.70 | 85051923 | $72.32 | 85052003 | $97.24 |
| 85051744 | $2,052.50 | 85051843 | $34.04 | 85051924 | $171.69 | 85052004 | $2.59 |
| 85051745 | $53.63 | 85051845 | $209.85 | 85051927 | $238.28 | 85052005 | $68.08 |
| 85051746 | $70.95 | 85051848 | $345.50 | 85051928 | $45.88 | 85052012 | $417.92 |
| 85051750 | $72.32 | 85051849 | $53.39 | 85051931 | $109.86 | 85052013 | $215.82 |
| 85051751 | $170.20 | 85051850 | $70.10 | 85051937 | $219.90 | 85052014 | $317.50 |
| 85051752 | $26.32 | 85051852 | $10.87 | 85051938 | $442.52 | 85052015 | $82.65 |
| 85051755 | $89.59 | 85051853 | $87.69 | 85051940 | $35.47 | 85052018 | $71.38 |
| 85051756 | $92.98 | 85051855 | $1,337.47 | 85051942 | $15.03 | 85052020 | $1,089.28 |
| 85051758 | $41.10 | 85051858 | $89.11 | 85051946 | $79.79 | 85052022 | $372.90 |
| 85051760 | $59.73 | 85051863 | $237.81 | 85051947 | $170.20 | 85052023 | $70.95 |
| 85051761 | $109.90 | 85051864 | $209.12 | 85051948 | $30.11 | 85052024 | $115.40 |
| 85051765 | $88.26 | 85051865 | $121.86 | 85051951 | $126.15 | 85052025 | $70.95 |
| 85051766 | $170.20 | 85051867 | $68.08 | 85051952 | $361.72 | 85052026 | $232.98 |
| 85051769 | $29.70 | 85051868 | $9.29 | 85051953 | $102.12 | 85052027 | $1,410.87 |
| 85051770 | $219.14 | 85051869 | $68.08 | 85051955 | $101.86 | 85052029 | $137.32 |
| 85051777 | $196.46 | 85051870 | $135.00 | 85051958 | $68.08 | 85052032 | $170.20 |
| 85051783 | $68.08 | 85051871 | $34.04 | 85051959 | $139.40 | 85052033 | $170.20 |
| 85051784 | $41.10 | 85051872 | $52.79 | 85051960 | $311.42 | 85052034 | $680.80 |
| 85051785 | $59.40 | 85051873 | $34.04 | 85051961 | $359.29 | 85052035 | $150.67 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85052036 | $102.12 | 85052130 | $221.88 | 85052331 | $2,002.73 | 85052558 | $559.30 |
| 85052037 | $560.12 | 85052132 | $391.25 | 85052332 | $174.93 | 85052566 | $1,361.60 |
| 85052039 | $112.48 | 85052137 | $1,473.61 | 85052345 | $1,222.76 | 85052573 | $62.59 |
| 85052040 | $136.16 | 85052138 | $832.28 | 85052352 | $680.80 | 85052574 | $39.23 |
| 85052041 | $140.20 | 85052146 | $36.86 | 85052354 | $107.44 | 85052577 | $1,702.00 |
| 85052043 | $52.79 | 85052150 | $851.00 | 85052355 | $219.80 | 85052578 | $52.84 |
| 85052044 | $240.13 | 85052155 | $680.80 | 85052359 | $680.80 | 85052581 | $1,241.58 |
| 85052046 | $374.44 | 85052157 | $21.88 | 85052366 | $136.16 | 85052583 | $295.56 |
| 85052048 | $3,472.08 | 85052158 | $23,156.75 | 85052373 | $243.20 | 85052587 | $1,332.83 |
| 85052049 | $990.03 | 85052180 | $2,076.44 | 85052382 | $3,055.60 | 85052588 | $5,899.00 |
| 85052050 | $117.67 | 85052195 | $3,356.38 | 85052383 | $146.09 | 85052590 | $108.60 |
| 85052051 | $35.47 | 85052197 | $729.09 | 85052384 | $3,063.60 | 85052601 | $204.24 |
| 85052052 | $71.38 | 85052206 | $200.09 | 85052386 | $4,174.72 | 85052607 | $136.16 |
| 85052053 | $41.74 | 85052208 | $573.87 | 85052388 | $1,013.71 | 85052608 | $30.35 |
| 85052054 | $176.52 | 85052213 | $479.40 | 85052398 | $170.20 | 85052610 | $34.04 |
| 85052055 | $41.74 | 85052214 | $68.08 | 85052400 | $1,157.36 | 85052615 | $822.08 |
| 85052056 | $290.42 | 85052216 | $1,513.60 | 85052406 | $147.12 | 85052618 | $3,404.00 |
| 85052057 | $89.11 | 85052221 | $171.09 | 85052408 | $11.68 | 85052623 | $2,518.96 |
| 85052063 | $1,021.20 | 85052224 | $229.22 | 85052413 | $830.61 | 85052625 | $688.10 |
| 85052064 | $102.12 | 85052226 | $326.58 | 85052415 | $2,484.92 | 85052627 | $34.04 |
| 85052066 | $340.40 | 85052227 | $126.10 | 85052418 | $433.38 | 85052630 | $102.12 |
| 85052067 | $204.24 | 85052228 | $68.08 | 85052427 | $115.76 | 85052631 | $8.72 |
| 85052068 | $8,690.54 | 85052230 | $2,389.20 | 85052428 | $11.55 | 85052633 | $680.80 |
| 85052075 | $442.52 | 85052234 | $45.74 | 85052435 | $3,404.00 | 85052639 | $51,040.00 |
| 85052078 | $26.71 | 85052236 | $70.32 | 85052437 | $1,127.75 | 85052643 | $533.43 |
| 85052080 | $14.85 | 85052240 | $3,404.00 | 85052440 | $345.30 | 85052646 | $475.87 |
| 85052081 | $74.79 | 85052246 | $150.15 | 85052454 | $881.46 | 85052649 | $340.40 |
| 85052082 | $216.96 | 85052253 | $153.79 | 85052459 | $408.48 | 85052653 | $4,764.92 |
| 85052083 | $132.37 | 85052258 | $1,547.96 | 85052460 | $1,361.60 | 85052654 | $33.74 |
| 85052084 | $76.99 | 85052259 | $19.42 | 85052476 | $85.88 | 85052660 | $1,091.58 |
| 85052085 | $125.00 | 85052260 | $40.28 | 85052481 | $37.10 | 85052661 | $28,620.00 |
| 85052087 | $57.47 | 85052261 | $3,776.00 | 85052495 | $33.33 | 85052663 | $307.65 |
| 85052088 | $216.96 | 85052264 | $100.21 | 85052500 | $1,098.85 | 85052664 | $5,106.00 |
| 85052089 | $112.25 | 85052265 | $95.48 | 85052501 | $2,967.16 | 85052668 | $102.12 |
| 85052091 | $0.31 | 85052269 | $77.77 | 85052509 | $133.55 | 85052670 | $102.12 |
| 85052093 | $109.95 | 85052283 | $3,405.08 | 85052512 | $215.50 | 85052679 | $316.43 |
| 85052095 | $144.19 | 85052285 | $68.08 | 85052516 | $420.42 | 85052689 | $983.10 |
| 85052098 | $39.65 | 85052286 | $14,859.10 | 85052519 | $851.00 | 85052692 | $79.40 |
| 85052099 | $628.32 | 85052289 | $46.81 | 85052521 | $1,729.84 | 85052695 | $5,276.00 |
| 85052100 | $44.59 | 85052290 | $96.19 | 85052523 | $218.09 | 85052707 | $99.29 |
| 85052101 | $34.79 | 85052294 | $155.20 | 85052533 | $340.40 | 85052721 | $2,226.01 |
| 85052105 | $151.43 | 85052304 | $851.00 | 85052536 | $206.25 | 85052728 | $221.40 |
| 85052106 | $540.24 | 85052308 | $567.45 | 85052540 | $45,090.00 | 85052729 | $1,023.55 |
| 85052108 | $376.23 | 85052310 | $646.04 | 85052542 | $38.56 | 85052730 | $319.92 |
| 85052123 | $793.08 | 85052314 | $13,376.25 | 85052544 | $1,739.83 | 85052731 | $340.40 |
| 85052124 | $348.24 | 85052324 | $4,404.85 | 85052551 | $1,421.84 | 85052733 | $11,484.50 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85052734 | $7.25 | 85052981 | $317.42 | 85053196 | $73.80 | 85053314 | $204.24 |
| 85052738 | $96.14 | 85052984 | $308.80 | 85053203 | $107.42 | 85053316 | $12,154.45 |
| 85052745 | $221.50 | 85052990 | $668.50 | 85053210 | $71.80 | 85053317 | $306.75 |
| 85052752 | $227.55 | 85052993 | $39.03 | 85053211 | $142.07 | 85053318 | $34.04 |
| 85052758 | $136.16 | 85052995 | $27.90 | 85053214 | $1,259.48 | 85053323 | $37.32 |
| 85052759 | $527.82 | 85053000 | $16,747.68 | 85053215 | $375.68 | 85053326 | $15.03 |
| 85052760 | $1,742.53 | 85053002 | $510.60 | 85053216 | $125.43 | 85053335 | $34.04 |
| 85052763 | $985.72 | 85053010 | $306.36 | 85053217 | $102.12 | 85053337 | $365.48 |
| 85052770 | $88.80 | 85053014 | $68.39 | 85053218 | $365.01 | 85053339 | $71.27 |
| 85052776 | $639.45 | 85053019 | $204.24 | 85053222 | $377.76 | 85053341 | $68.08 |
| 85052779 | $3,192.94 | 85053020 | $241.20 | 85053225 | $261.83 | 85053342 | $170.20 |
| 85052781 | $329.16 | 85053022 | $94.13 | 85053227 | $54.16 | 85053343 | $29.42 |
| 85052786 | $96.91 | 85053028 | $416.40 | 85053228 | $521.31 | 85053346 | $27.97 |
| 85052797 | $347.00 | 85053030 | $13,353.24 | 85053229 | $10.72 | 85053347 | $16.58 |
| 85052802 | $168.02 | 85053031 | $175.44 | 85053233 | $8.65 | 85053348 | $408.48 |
| 85052804 | $4,425.20 | 85053033 | $60.98 | 85053234 | $8.56 | 85053350 | $953.58 |
| 85052806 | $6,512.72 | 85053043 | $12.35 | 85053235 | $98.62 | 85053351 | $102.12 |
| 85052809 | $408.48 | 85053052 | $8.38 | 85053236 | $55.34 | 85053352 | $1,093.47 |
| 85052813 | $101.97 | 85053061 | $217.69 | 85053237 | $222.53 | 85053353 | $63.56 |
| 85052817 | $5,106.00 | 85053063 | $156.03 | 85053238 | $73.65 | 85053354 | $1,325.68 |
| 85052818 | $283.14 | 85053064 | $141.20 | 85053243 | $166.49 | 85053355 | $68.06 |
| 85052826 | $250.65 | 85053065 | $827.00 | 85053247 | $177.64 | 85053356 | $34.04 |
| 85052831 | $441.20 | 85053068 | $45.90 | 85053249 | $42.10 | 85053357 | $19.93 |
| 85052838 | $3,499.47 | 85053080 | $232.00 | 85053250 | $241.58 | 85053360 | $26.64 |
| 85052849 | $31.68 | 85053084 | $68.08 | 85053252 | $35.47 | 85053362 | $172.14 |
| 85052863 | $94.00 | 85053091 | $995.25 | 85053253 | $108.12 | 85053369 | $374.44 |
| 85052867 | $30,670.04 | 85053093 | $448.97 | 85053256 | $1,123.32 | 85053372 | $476.56 |
| 85052877 | $13.32 | 85053095 | $68.08 | 85053257 | $11.24 | 85053373 | $2,042.40 |
| 85052879 | $340.85 | 85053109 | $1,361.60 | 85053262 | $238.28 | 85053374 | $52.79 |
| 85052892 | $68.08 | 85053111 | $44,252.00 | 85053267 | $68.08 | 85053375 | $340.40 |
| 85052905 | $58.74 | 85053118 | $170.20 | 85053274 | $2,216.00 | 85053378 | $35.47 |
| 85052906 | $131.88 | 85053121 | $1,765.61 | 85053275 | $3,404.00 | 85053379 | $34.09 |
| 85052911 | $81.61 | 85053124 | $1,589.65 | 85053276 | $3,916.23 | 85053381 | $136.16 |
| 85052916 | $893.10 | 85053125 | $839.85 | 85053281 | $198.07 | 85053384 | $89.11 |
| 85052918 | $546.50 | 85053135 | $136.16 | 85053282 | $110.80 | 85053385 | $61.31 |
| 85052922 | $68.08 | 85053140 | $199.50 | 85053283 | $86.70 | 85053389 | $34.04 |
| 85052924 | $53.16 | 85053148 | $1,846.31 | 85053284 | $251.27 | 85053391 | $25.52 |
| 85052925 | $170.20 | 85053160 | $510.08 | 85053286 | $272.72 | 85053395 | $165.28 |
| 85052932 | $23.74 | 85053163 | $1,080.75 | 85053288 | $196.38 | 85053397 | $34.04 |
| 85052934 | $53.54 | 85053172 | $269.13 | 85053292 | $35.47 | 85053398 | $953.02 |
| 85052935 | $34.04 | 85053176 | $2,726.10 | 85053293 | $277.54 | 85053399 | $4,220.96 |
| 85052936 | $5,410.92 | 85053178 | $19.72 | 85053294 | $27,200.00 | 85053401 | $153.18 |
| 85052947 | $32.96 | 85053179 | $34.04 | 85053304 | $1,770.08 | 85053403 | $8.70 |
| 85052951 | $27.83 | 85053182 | $34.04 | 85053308 | $21.10 | 85053404 | $1,064.92 |
| 85052954 | $199.44 | 85053183 | $1,702.00 | 85053311 | $288.82 | 85053406 | $810.27 |
| 85052973 | $316.37 | 85053184 | $645.00 | 85053313 | $58.97 | 85053407 | $1,207.25 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85053408 | $50.91 | 85053467 | $86.64 | 85053563 | $102.12 | 85053630 | $10.93 |
| 85053409 | $57.54 | 85053469 | $433.19 | 85053564 | $196.91 | 85053633 | $113.96 |
| 85053412 | $109.53 | 85053470 | $172.62 | 85053565 | $34.04 | 85053634 | $19.29 |
| 85053413 | $452.72 | 85053471 | $978.18 | 85053567 | $1,394.50 | 85053635 | $26.29 |
| 85053414 | $219.06 | 85053472 | $173.28 | 85053568 | $330.00 | 85053637 | $374.44 |
| 85053415 | $32.49 | 85053474 | $190.60 | 85053569 | $19.96 | 85053638 | $578.68 |
| 85053416 | $109.53 | 85053476 | $37.72 | 85053572 | $231.85 | 85053639 | $127.58 |
| 85053419 | $753.57 | 85053477 | $38.36 | 85053573 | $34.04 | 85053641 | $272.32 |
| 85053421 | $103.97 | 85053478 | $805.56 | 85053574 | $344.09 | 85053642 | $408.48 |
| 85053423 | $130.69 | 85053479 | $155.95 | 85053575 | $10.46 | 85053643 | $170.20 |
| 85053424 | $230.16 | 85053480 | $115.08 | 85053576 | $349.62 | 85053645 | $10.93 |
| 85053425 | $3,744.40 | 85053483 | $109.53 | 85053577 | $354.60 | 85053647 | $3,299.99 |
| 85053426 | $851.00 | 85053484 | $118.78 | 85053580 | $1,447.45 | 85053648 | $15.48 |
| 85053427 | $109.53 | 85053485 | $86.64 | 85053581 | $289.62 | 85053649 | $30.22 |
| 85053431 | $109.53 | 85053486 | $190.60 | 85053582 | $9.48 | 85053650 | $19.29 |
| 85053432 | $547.65 | 85053488 | $2,007.52 | 85053584 | $130.51 | 85053652 | $247.63 |
| 85053433 | $547.65 | 85053493 | $1,461.20 | 85053587 | $31.72 | 85053654 | $72.32 |
| 85053434 | $183.80 | 85053497 | $42.60 | 85053588 | $205.92 | 85053657 | $14.71 |
| 85053435 | $673.69 | 85053502 | $136.16 | 85053589 | $235.52 | 85053658 | $26.71 |
| 85053436 | $86.64 | 85053504 | $184.95 | 85053591 | $69.03 | 85053659 | $446.00 |
| 85053437 | $138.62 | 85053505 | $28.42 | 85053592 | $1,361.60 | 85053660 | $1,468.99 |
| 85053438 | $2,034.00 | 85053508 | $476.56 | 85053593 | $42.21 | 85053661 | $19.29 |
| 85053439 | $68.08 | 85053509 | $70.60 | 85053595 | $136.16 | 85053662 | $3.29 |
| 85053440 | $832.46 | 85053510 | $179.10 | 85053598 | $35.47 | 85053664 | $10.93 |
| 85053441 | $170.20 | 85053517 | $44.84 | 85053599 | $159.19 | 85053666 | $102.12 |
| 85053442 | $2,000.29 | 85053520 | $14.71 | 85053600 | $2,500.00 | 85053667 | $10.93 |
| 85053443 | $448.33 | 85053521 | $170.20 | 85053602 | $204.24 | 85053669 | $102.12 |
| 85053444 | $87.97 | 85053524 | $851.00 | 85053603 | $628.36 | 85053671 | $102.12 |
| 85053445 | $124.25 | 85053527 | $1,146.45 | 85053605 | $51.94 | 85053672 | $147.06 |
| 85053447 | $372.42 | 85053529 | $393.98 | 85053606 | $307.28 | 85053673 | $737.66 |
| 85053448 | $272.32 | 85053530 | $130.48 | 85053607 | $72.32 | 85053674 | $450.75 |
| 85053449 | $284.55 | 85053531 | $1,702.00 | 85053608 | $123.42 | 85053675 | $268.99 |
| 85053450 | $62.54 | 85053532 | $689.62 | 85053609 | $89.11 | 85053676 | $13,616.00 |
| 85053451 | $34.04 | 85053533 | $1,361.60 | 85053610 | $879.68 | 85053678 | $26.71 |
| 85053453 | $68.08 | 85053534 | $340.40 | 85053611 | $106.36 | 85053682 | $17.31 |
| 85053454 | $29.31 | 85053535 | $667.20 | 85053612 | $277.34 | 85053683 | $30.06 |
| 85053455 | $444.00 | 85053539 | $170.20 | 85053613 | $129.79 | 85053684 | $594.60 |
| 85053456 | $138.62 | 85053540 | $72.98 | 85053615 | $87.17 | 85053685 | $2,042.40 |
| 85053457 | $277.24 | 85053547 | $20.39 | 85053616 | $169.34 | 85053686 | $544.50 |
| 85053458 | $119.86 | 85053549 | $126.87 | 85053619 | $129.18 | 85053689 | $10.93 |
| 85053460 | $421.96 | 85053550 | $102.12 | 85053620 | $909.42 | 85053691 | $170.20 |
| 85053461 | $641.12 | 85053551 | $340.40 | 85053621 | $1,894.33 | 85053693 | $68.08 |
| 85053462 | $160.92 | 85053552 | $1,523.25 | 85053623 | $16,119.12 | 85053697 | $241.77 |
| 85053463 | $136.16 | 85053555 | $374.44 | 85053624 | $2,327.25 | 85053698 | $208.16 |
| 85053464 | $2,190.58 | 85053558 | $34.04 | 85053627 | $19.62 | 85053700 | $1,331.96 |
| 85053466 | $613.76 | 85053559 | $7,659.00 | 85053629 | $10.93 | 85053701 | $34.33 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85053703 | $2,314.72 | 85053779 | $68.08 | 85053871 | $491.43 | 85053964 | $136.16 |
| 85053704 | $3,703.94 | 85053782 | $2,358.06 | 85053872 | $15.03 | 85053965 | $1.88 |
| 85053705 | $107.34 | 85053783 | $510.60 | 85053875 | $84.58 | 85053966 | $153.64 |
| 85053706 | $191.69 | 85053786 | $15.03 | 85053876 | $4,282.99 | 85053969 | $1,431.56 |
| 85053707 | $194.32 | 85053787 | $442.52 | 85053885 | $82.64 | 85053970 | $170.20 |
| 85053710 | $1,503.26 | 85053792 | $12,977.68 | 85053887 | $13.18 | 85053971 | $68.08 |
| 85053712 | $615.53 | 85053793 | $2,168.67 | 85053891 | $953.12 | 85053972 | $107.27 |
| 85053713 | $102.12 | 85053794 | $711.08 | 85053892 | $328.80 | 85053974 | $137.79 |
| 85053714 | $2,081.09 | 85053795 | $1,726.00 | 85053896 | $340.40 | 85053975 | $1,636.46 |
| 85053722 | $520.12 | 85053796 | $1,893.50 | 85053899 | $55.34 | 85053976 | $863.41 |
| 85053723 | $3,451.06 | 85053797 | $4,365.98 | 85053900 | $136.16 | 85053977 | $170.20 |
| 85053725 | $95.35 | 85053798 | $1,135.58 | 85053901 | $302.18 | 85053979 | $717.79 |
| 85053726 | $24.02 | 85053800 | $204.24 | 85053902 | $544.64 | 85053980 | $102.12 |
| 85053729 | $586.02 | 85053802 | $2,296.84 | 85053903 | $48.24 | 85053982 | $214.54 |
| 85053731 | $136.16 | 85053804 | $15.03 | 85053904 | $397.20 | 85053984 | $69.25 |
| 85053734 | $462.04 | 85053805 | $82.20 | 85053905 | $1,974.32 | 85053987 | $1,055.24 |
| 85053735 | $851.00 | 85053806 | $102.75 | 85053906 | $34.04 | 85053988 | $113.96 |
| 85053736 | $233.55 | 85053808 | $17.31 | 85053907 | $845.57 | 85053990 | $127.50 |
| 85053740 | $374.44 | 85053809 | $212.84 | 85053909 | $748.88 | 85053995 | $2,723.20 |
| 85053741 | $408.48 | 85053811 | $680.80 | 85053910 | $578.68 | 85053996 | $446.61 |
| 85053743 | $34.04 | 85053812 | $204.24 | 85053914 | $5,853.40 | 85053997 | $826.93 |
| 85053744 | $204.24 | 85053813 | $34.04 | 85053916 | $246.98 | 85053998 | $44.89 |
| 85053747 | $447.30 | 85053818 | $102.96 | 85053917 | $53.01 | 85054006 | $504.87 |
| 85053749 | $170.20 | 85053819 | $67.25 | 85053918 | $58.83 | 85054012 | $248.29 |
| 85053751 | $510.60 | 85053822 | $714.28 | 85053920 | $2.65 | 85054015 | $637.98 |
| 85053752 | $60.94 | 85053823 | $578.97 | 85053921 | $698.22 | 85054017 | $136.16 |
| 85053753 | $680.80 | 85053827 | $63.69 | 85053925 | $44.12 | 85054018 | $55.92 |
| 85053754 | $3,274.48 | 85053828 | $106.15 | 85053927 | $6.74 | 85054020 | $155.18 |
| 85053755 | $1.70 | 85053829 | $42.46 | 85053931 | $119.05 | 85054021 | $170.20 |
| 85053758 | $10,574.54 | 85053831 | $84.92 | 85053933 | $57.47 | 85054022 | $367.19 |
| 85053760 | $1,478.00 | 85053832 | $127.38 | 85053934 | $9.29 | 85054023 | $124.14 |
| 85053761 | $57.47 | 85053833 | $463.61 | 85053935 | $87.17 | 85054024 | $155.18 |
| 85053762 | $510.60 | 85053835 | $118.74 | 85053936 | $66.51 | 85054025 | $465.54 |
| 85053763 | $231.36 | 85053838 | $209.20 | 85053940 | $238.28 | 85054026 | $93.11 |
| 85053764 | $1,029.65 | 85053839 | $34,040.00 | 85053941 | $40.38 | 85054027 | $58.54 |
| 85053765 | $2,649.73 | 85053842 | $34.04 | 85053943 | $40.90 | 85054028 | $26.71 |
| 85053766 | $4,122.00 | 85053843 | $3,404.00 | 85053945 | $15.03 | 85054029 | $279.33 |
| 85053767 | $408.48 | 85053848 | $495.46 | 85053947 | $14.71 | 85054030 | $2,799.35 |
| 85053770 | $71.30 | 85053850 | $393.97 | 85053949 | $41.10 | 85054031 | $93.08 |
| 85053771 | $3,735.13 | 85053855 | $761.04 | 85053950 | $34.04 | 85054032 | $428.20 |
| 85053772 | $948.11 | 85053858 | $45.88 | 85053952 | $34.04 | 85054035 | $190.45 |
| 85053773 | $711.08 | 85053859 | $1,531.80 | 85053953 | $16.27 | 85054036 | $16.82 |
| 85053774 | $592.57 | 85053860 | $1,530.33 | 85053954 | $18.87 | 85054043 | $121.72 |
| 85053775 | $474.06 | 85053864 | $18,722.00 | 85053956 | $997.41 | 85054052 | $11.69 |
| 85053776 | $1,066.63 | 85053865 | $455.92 | 85053957 | $258.98 | 85054053 | $51.93 |
| 85053778 | $510.60 | 85053867 | $145.32 | 85053962 | $91.67 | 85054057 | $32.84 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85054058 | $1,236.90 | 85054169 | $19.71 | 85054269 | $4,495.99 | 85054343 | $54.95 |
| 85054059 | $45.61 | 85054170 | $41.10 | 85054270 | $97.65 | 85054344 | $82.64 |
| 85054060 | $153.43 | 85054174 | $29.70 | 85054271 | $470.22 | 85054345 | $482.25 |
| 85054061 | $239.88 | 85054178 | $102.12 | 85054272 | $83.16 | 85054346 | $53.01 |
| 85054062 | $8,402.83 | 85054180 | $337.02 | 85054273 | $123.94 | 85054347 | $70.95 |
| 85054063 | $3.70 | 85054182 | $204.24 | 85054274 | $333.65 | 85054350 | $68.08 |
| 85054064 | $1,579.74 | 85054183 | $179.93 | 85054276 | $41.32 | 85054353 | $102.12 |
| 85054065 | $1,418.65 | 85054185 | $34.04 | 85054277 | $79.79 | 85054354 | $61.65 |
| 85054066 | $1,276.79 | 85054190 | $42.62 | 85054278 | $475.71 | 85054357 | $152.33 |
| 85054067 | $189.15 | 85054191 | $251.14 | 85054279 | $44.15 | 85054365 | $61.65 |
| 85054069 | $969.41 | 85054195 | $19.71 | 85054282 | $64.54 | 85054366 | $20.55 |
| 85054070 | $68.08 | 85054199 | $82.20 | 85054283 | $306.36 | 85054367 | $2,553.00 |
| 85054071 | $41.05 | 85054200 | $61.65 | 85054284 | $500.25 | 85054368 | $42.62 |
| 85054072 | $953.12 | 85054203 | $60.46 | 85054285 | $2,036.00 | 85054370 | $213.19 |
| 85054073 | $34.04 | 85054209 | $17.31 | 85054286 | $14.71 | 85054371 | $41.10 |
| 85054074 | $68.08 | 85054210 | $57.47 | 85054289 | $19.71 | 85054372 | $41.10 |
| 85054075 | $123.74 | 85054211 | $96.41 | 85054296 | $102.12 | 85054373 | $20.55 |
| 85054076 | $136.16 | 85054213 | $17.31 | 85054300 | $29.64 | 85054376 | $246.60 |
| 85054082 | $102.12 | 85054214 | $44.24 | 85054301 | $27.77 | 85054377 | $7,586.70 |
| 85054087 | $88.30 | 85054216 | $82.20 | 85054304 | $15.03 | 85054378 | $1,736.99 |
| 85054089 | $34.04 | 85054217 | $119.78 | 85054305 | $24.59 | 85054379 | $1,523.66 |
| 85054090 | $64.10 | 85054218 | $61.84 | 85054307 | $66.29 | 85054382 | $52.79 |
| 85054092 | $316.10 | 85054219 | $61.65 | 85054308 | $99.06 | 85054383 | $1,850.18 |
| 85054098 | $62.98 | 85054222 | $43.35 | 85054310 | $15.03 | 85054384 | $56,166.00 |
| 85054104 | $204.24 | 85054225 | $7.01 | 85054312 | $215.15 | 85054385 | $83.61 |
| 85054105 | $851.00 | 85054227 | $68.08 | 85054314 | $67.91 | 85054386 | $26.71 |
| 85054106 | $27.71 | 85054228 | $102.12 | 85054315 | $75.68 | 85054387 | $218.55 |
| 85054111 | $25.63 | 85054229 | $2,107.00 | 85054316 | $52.79 | 85054388 | $16,638.40 |
| 85054113 | $408.48 | 85054230 | $87.90 | 85054317 | $33.15 | 85054389 | $11,675.72 |
| 85054114 | $136.16 | 85054235 | $68.08 | 85054318 | $49.18 | 85054390 | $106.72 |
| 85054119 | $24.48 | 85054237 | $21,280.20 | 85054321 | $34.04 | 85054391 | $79.97 |
| 85054120 | $919.08 | 85054239 | $66.93 | 85054322 | $1,702.00 | 85054392 | $417.35 |
| 85054125 | $370.55 | 85054245 | $4,351.94 | 85054323 | $319.94 | 85054393 | $506.55 |
| 85054126 | $105.58 | 85054247 | $102.12 | 85054324 | $122.57 | 85054394 | $1,520.07 |
| 85054128 | $35.64 | 85054250 | $1,838.16 | 85054325 | $157.89 | 85054395 | $79.97 |
| 85054131 | $15.03 | 85054251 | $25.32 | 85054326 | $374.44 | 85054396 | $6,808.00 |
| 85054135 | $304.24 | 85054252 | $785.97 | 85054327 | $863.10 | 85054397 | $6,340.93 |
| 85054138 | $127.94 | 85054253 | $68.08 | 85054328 | $503.20 | 85054400 | $177.37 |
| 85054143 | $189.82 | 85054255 | $49.86 | 85054329 | $34.04 | 85054401 | $302.80 |
| 85054145 | $1,021.20 | 85054256 | $102.12 | 85054331 | $1,915.91 | 85054402 | $66.74 |
| 85054148 | $272.98 | 85054258 | $26.71 | 85054334 | $70.95 | 85054408 | $876,610.44 |
| 85054153 | $694.05 | 85054259 | $26.71 | 85054335 | $106.42 | 85054410 | $170.20 |
| 85054156 | $680.80 | 85054260 | $192.90 | 85054336 | $348.98 | 85054411 | $4,657.50 |
| 85054157 | $458.10 | 85054261 | $216.96 | 85054337 | $204.24 | 85054412 | $645.78 |
| 85054161 | $34.04 | 85054262 | $34.04 | 85054339 | $88.48 | 85054414 | $157.90 |
| 85054167 | $229.99 | 85054266 | $69.40 | 85054342 | $68.03 | 85054415 | $10,212.00 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85054416 | $3,404.00 | 85054522 | $363.16 | 85054624 | $468.04 | 85054759 | $342.87 |
| 85054418 | $52.63 | 85054523 | $8.41 | 85054625 | $264.21 | 85054760 | $328.80 |
| 85054422 | $912.38 | 85054525 | $140.61 | 85054626 | $139.57 | 85054761 | $41.32 |
| 85054423 | $45.34 | 85054528 | $44.59 | 85054627 | $15.03 | 85054765 | $82.44 |
| 85054425 | $3,404.00 | 85054536 | $253.94 | 85054630 | $187.26 | 85054766 | $68.08 |
| 85054426 | $1,129.06 | 85054538 | $95.55 | 85054631 | $12,220.36 | 85054767 | $238.28 |
| 85054429 | $2,553.00 | 85054539 | $48.24 | 85054634 | $34.04 | 85054769 | $102.75 |
| 85054430 | $164.28 | 85054542 | $243.23 | 85054635 | $170.20 | 85054770 | $210.40 |
| 85054431 | $13,765.41 | 85054543 | $164.56 | 85054637 | $34.04 | 85054772 | $1,963.90 |
| 85054433 | $68.08 | 85054545 | $239.75 | 85054641 | $159.58 | 85054774 | $204.24 |
| 85054435 | $2,621.08 | 85054546 | $95.21 | 85054643 | $5,470.65 | 85054775 | $280.88 |
| 85054440 | $164.35 | 85054547 | $340.40 | 85054646 | $3,060.75 | 85054778 | $68.08 |
| 85054441 | $3,438.04 | 85054549 | $794.20 | 85054648 | $44.59 | 85054784 | $375.66 |
| 85054442 | $102.75 | 85054554 | $699.39 | 85054653 | $154.44 | 85054785 | $881.15 |
| 85054452 | $182.01 | 85054555 | $389.83 | 85054658 | $204.24 | 85054786 | $46.96 |
| 85054454 | $61.65 | 85054557 | $14.71 | 85054659 | $3,027.99 | 85054787 | $68.08 |
| 85054455 | $17.31 | 85054559 | $72.59 | 85054662 | $107.27 | 85054790 | $1,882.29 |
| 85054456 | $34.04 | 85054560 | $266.68 | 85054663 | $699.38 | 85054791 | $102.12 |
| 85054458 | $169.83 | 85054561 | $82.44 | 85054664 | $9.81 | 85054792 | $255.31 |
| 85054461 | $204.24 | 85054562 | $238.28 | 85054669 | $34.04 | 85054794 | $263.14 |
| 85054463 | $422.96 | 85054563 | $324.79 | 85054676 | $501.99 | 85054795 | $347.51 |
| 85054464 | $68.08 | 85054564 | $121.36 | 85054679 | $3.86 | 85054798 | $68.08 |
| 85054465 | $14.71 | 85054566 | $68.08 | 85054686 | $170.60 | 85054802 | $138.88 |
| 85054466 | $49.24 | 85054578 | $808.15 | 85054691 | $1,026.69 | 85054803 | $1,280.30 |
| 85054468 | $34.04 | 85054583 | $851.00 | 85054693 | $544.64 | 85054804 | $251.25 |
| 85054474 | $538.92 | 85054584 | $612.72 | 85054695 | $312.15 | 85054805 | $34.04 |
| 85054475 | $68.08 | 85054588 | $272.32 | 85054704 | $137.62 | 85054807 | $54.09 |
| 85054476 | $70.95 | 85054589 | $57.47 | 85054708 | $80.42 | 85054812 | $335.99 |
| 85054480 | $723.30 | 85054590 | $194.39 | 85054712 | $119.84 | 85054813 | $316.62 |
| 85054481 | $2,423.58 | 85054593 | $272.32 | 85054714 | $136.16 | 85054815 | $153.30 |
| 85054483 | $1,758.60 | 85054594 | $51.94 | 85054715 | $452.82 | 85054816 | $657.52 |
| 85054484 | $231.81 | 85054595 | $612.72 | 85054719 | $329.20 | 85054817 | $1,646.25 |
| 85054486 | $3,758.11 | 85054598 | $340.40 | 85054720 | $44.24 | 85054819 | $72.66 |
| 85054488 | $295.08 | 85054599 | $272.32 | 85054721 | $26.71 | 85054821 | $21.53 |
| 85054489 | $68.08 | 85054600 | $44.59 | 85054723 | $112.28 | 85054823 | $17.31 |
| 85054490 | $67.01 | 85054602 | $853.39 | 85054725 | $53.63 | 85054824 | $27.62 |
| 85054495 | $301.76 | 85054603 | $152.61 | 85054726 | $143.85 | 85054829 | $505.04 |
| 85054500 | $170.20 | 85054605 | $408.48 | 85054728 | $71.80 | 85054831 | $1,149.79 |
| 85054501 | $553.10 | 85054607 | $29.70 | 85054730 | $808.89 | 85054835 | $660.66 |
| 85054503 | $82.28 | 85054608 | $52.80 | 85054734 | $20.55 | 85054836 | $1,599.88 |
| 85054504 | $98.46 | 85054610 | $173.54 | 85054737 | $35.47 | 85054837 | $1,702.00 |
| 85054509 | $851.00 | 85054612 | $21.12 | 85054740 | $170.20 | 85054838 | $254.59 |
| 85054510 | $102.12 | 85054613 | $25.03 | 85054741 | $150.32 | 85054840 | $171.66 |
| 85054513 | $82.20 | 85054616 | $19.62 | 85054749 | $89.38 | 85054841 | $56.32 |
| 85054515 | $3,567.66 | 85054618 | $100.07 | 85054750 | $52.72 | 85054842 | $1,031.75 |
| 85054519 | $68.08 | 85054619 | $38.29 | 85054758 | $35.90 | 85054843 | $1,702.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85054844 | $85.18 | 85054926 | $3,088.43 | 85055041 | $82.28 | 85055218 | $1,494.55 |
| 85054845 | $544.10 | 85054927 | $23,828.00 | 85055042 | $260.99 | 85055221 | $1,702.00 |
| 85054846 | $96.78 | 85054930 | $212.80 | 85055045 | $42.62 | 85055222 | $2,083.38 |
| 85054847 | $1,223.00 | 85054931 | $195.22 | 85055046 | $15.03 | 85055230 | $290.59 |
| 85054848 | $1,702.00 | 85054932 | $17.31 | 85055048 | $467.20 | 85055231 | $441.01 |
| 85054850 | $284.71 | 85054933 | $137.51 | 85055050 | $115.24 | 85055234 | $2,042.40 |
| 85054851 | $559.40 | 85054941 | $169.08 | 85055060 | $499.20 | 85055239 | $1,108.00 |
| 85054853 | $170.20 | 85054951 | $209.54 | 85055062 | $1,020.55 | 85055246 | $775.00 |
| 85054854 | $795.52 | 85054952 | $52.77 | 85055063 | $953.12 | 85055249 | $469.50 |
| 85054855 | $3,308.22 | 85054955 | $431.21 | 85055064 | $139.56 | 85055250 | $1,021.20 |
| 85054856 | $1,702.00 | 85054956 | $1,021.20 | 85055066 | $271.33 | 85055252 | $241.33 |
| 85054857 | $13,616.00 | 85054958 | $51.94 | 85055071 | $6,808.00 | 85055255 | $204.24 |
| 85054858 | $861.17 | 85054959 | $3,063.60 | 85055075 | $169.02 | 85055279 | $340.40 |
| 85054859 | $67.25 | 85054961 | $136.16 | 85055076 | $1,702.00 | 85055282 | $5,664.00 |
| 85054860 | $14.09 | 85054963 | $1,809.00 | 85055077 | $1,021.20 | 85055291 | $32.08 |
| 85054862 | $57.47 | 85054964 | $2,913.58 | 85055087 | $62.55 | 85055298 | $204.24 |
| 85054864 | $548.00 | 85054965 | $196.38 | 85055088 | $21.51 | 85055302 | $306.36 |
| 85054865 | $136.16 | 85054966 | $34.04 | 85055093 | $174.42 | 85055309 | $170.20 |
| 85054866 | $407.51 | 85054971 | $130.52 | 85055097 | $47.46 | 85055311 | $340.40 |
| 85054868 | $1,109.00 | 85054977 | $70.95 | 85055099 | $2,132.50 | 85055313 | $422.61 |
| 85054871 | $617.61 | 85054982 | $90.46 | 85055106 | $212.00 | 85055323 | $105.20 |
| 85054875 | $11.78 | 85054984 | $68.08 | 85055112 | $239.94 | 85055328 | $221.30 |
| 85054879 | $102.12 | 85054986 | $976.35 | 85055114 | $707.33 | 85055329 | $5,116.19 |
| 85054880 | $1,702.00 | 85054988 | $72.32 | 85055116 | $3,664.00 | 85055330 | $1,233.00 |
| 85054881 | $68.08 | 85054989 | $87.17 | 85055121 | $2,837.82 | 85055335 | $1,402.50 |
| 85054883 | $556.13 | 85054990 | $70.95 | 85055126 | $698.56 | 85055336 | $40.94 |
| 85054887 | $138.35 | 85054991 | $61.65 | 85055128 | $170.20 | 85055341 | $306.36 |
| 85054888 | $88.26 | 85054994 | $56.03 | 85055133 | $851.00 | 85055347 | $204.24 |
| 85054889 | $89.11 | 85054995 | $15.54 | 85055138 | $104.40 | 85055351 | $1,702.00 |
| 85054891 | $35.47 | 85055004 | $203.73 | 85055143 | $3,414.45 | 85055356 | $1,287.30 |
| 85054892 | $177.37 | 85055006 | $14.71 | 85055147 | $340.40 | 85055358 | $340.40 |
| 85054896 | $159.49 | 85055008 | $170.20 | 85055148 | $208.20 | 85055361 | $60.84 |
| 85054899 | $204.64 | 85055011 | $115.76 | 85055156 | $257.49 | 85055366 | $820.56 |
| 85054902 | $61.65 | 85055014 | $299.20 | 85055158 | $95.27 | 85055382 | $212.64 |
| 85054903 | $184.10 | 85055015 | $236.39 | 85055159 | $306.36 | 85055386 | $91.84 |
| 85054905 | $13.85 | 85055016 | $13.16 | 85055162 | $687.50 | 85055390 | $2,146.64 |
| 85054907 | $79.28 | 85055022 | $54.14 | 85055164 | $4.69 | 85055392 | $102.12 |
| 85054911 | $26.43 | 85055025 | $71.28 | 85055173 | $895.94 | 85055394 | $163.48 |
| 85054913 | $272.32 | 85055028 | $686.65 | 85055178 | $680.80 | 85055395 | $170.20 |
| 85054915 | $213.59 | 85055030 | $201.37 | 85055189 | $2,697.88 | 85055397 | $476.56 |
| 85054919 | $162.01 | 85055031 | $11.69 | 85055194 | $1,814.50 | 85055400 | $51.03 |
| 85054920 | $33.94 | 85055033 | $170.20 | 85055198 | $1,702.00 | 85055401 | $178.22 |
| 85054921 | $55.36 | 85055034 | $1,022.38 | 85055200 | $881.17 | 85055402 | $107.27 |
| 85054922 | $151.03 | 85055036 | $70.95 | 85055206 | $138.00 | 85055406 | $256.46 |
| 85054923 | $400.71 | 85055037 | $128.07 | 85055210 | $289.93 | 85055408 | $242.58 |
| 85054925 | $144.04 | 85055038 | $28.40 | 85055212 | $167.49 | 85055410 | $2,502.99 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85055412 | $34.63 | 85055518 | $35.47 | 85055607 | $19.08 | 85055708 | $302.18 |
| 85055414 | $53.63 | 85055519 | $68.08 | 85055608 | $3,165.72 | 85055711 | $24.59 |
| 85055415 | $261.27 | 85055520 | $122.55 | 85055609 | $481.48 | 85055712 | $172.40 |
| 85055419 | $102.12 | 85055522 | $204.24 | 85055610 | $19.08 | 85055713 | $91.64 |
| 85055420 | $165.40 | 85055524 | $88.26 | 85055611 | $114.46 | 85055716 | $389.37 |
| 85055421 | $189.10 | 85055525 | $1,413.46 | 85055612 | $183.51 | 85055717 | $95.35 |
| 85055422 | $20.45 | 85055527 | $49.02 | 85055613 | $760.38 | 85055721 | $619.52 |
| 85055423 | $34.04 | 85055528 | $57.47 | 85055614 | $65.00 | 85055723 | $531.26 |
| 85055425 | $1,035.00 | 85055529 | $40.85 | 85055615 | $795.07 | 85055725 | $335.27 |
| 85055428 | $911.82 | 85055530 | $66.77 | 85055616 | $186.52 | 85055727 | $215.39 |
| 85055429 | $217.80 | 85055532 | $98.04 | 85055617 | $991.97 | 85055731 | $412.87 |
| 85055430 | $112.06 | 85055533 | $73.53 | 85055618 | $500.56 | 85055732 | $596.77 |
| 85055432 | $355.20 | 85055534 | $32.68 | 85055619 | $851.23 | 85055734 | $311.17 |
| 85055433 | $142.08 | 85055535 | $24.51 | 85055620 | $88.26 | 85055736 | $374.44 |
| 85055434 | $35.52 | 85055536 | $8.17 | 85055621 | $131.07 | 85055737 | $40.19 |
| 85055435 | $159.84 | 85055537 | $73.53 | 85055622 | $41.10 | 85055740 | $510.60 |
| 85055436 | $17.76 | 85055538 | $103.13 | 85055625 | $5,378.32 | 85055744 | $58.83 |
| 85055437 | $26.64 | 85055539 | $26.71 | 85055627 | $143.22 | 85055745 | $88.52 |
| 85055438 | $17.76 | 85055540 | $309.40 | 85055632 | $343.44 | 85055746 | $1,667.96 |
| 85055439 | $26.64 | 85055542 | $321.12 | 85055633 | $121.52 | 85055747 | $32.50 |
| 85055440 | $186.48 | 85055543 | $102.12 | 85055648 | $122.32 | 85055748 | $107.52 |
| 85055441 | $44.40 | 85055544 | $29.70 | 85055649 | $2,042.40 | 85055751 | $108.05 |
| 85055442 | $62.16 | 85055545 | $68.08 | 85055650 | $136.16 | 85055752 | $340.40 |
| 85055443 | $35.52 | 85055546 | $44.55 | 85055654 | $55.34 | 85055754 | $51.31 |
| 85055445 | $238.30 | 85055548 | $24.51 | 85055655 | $66.60 | 85055756 | $714.84 |
| 85055447 | $80.93 | 85055549 | $130.72 | 85055656 | $15.03 | 85055757 | $40.11 |
| 85055461 | $233.74 | 85055555 | $123.35 | 85055657 | $123.42 | 85055758 | $137.62 |
| 85055463 | $73.40 | 85055556 | $40.85 | 85055662 | $445.23 | 85055763 | $436.41 |
| 85055465 | $14.54 | 85055558 | $114.38 | 85055663 | $117.67 | 85055766 | $68.08 |
| 85055466 | $3.10 | 85055561 | $40.85 | 85055673 | $253.94 | 85055767 | $170.20 |
| 85055469 | $14.71 | 85055562 | $1,021.20 | 85055674 | $1,336.10 | 85055768 | $27.08 |
| 85055470 | $10.75 | 85055563 | $1,021.20 | 85055675 | $171.66 | 85055769 | $394.18 |
| 85055477 | $27.10 | 85055564 | $24.51 | 85055676 | $114.94 | 85055770 | $14.31 |
| 85055479 | $112.02 | 85055565 | $192.96 | 85055678 | $72.32 | 85055772 | $251.25 |
| 85055482 | $58.00 | 85055566 | $680.80 | 85055686 | $459.64 | 85055773 | $25.16 |
| 85055483 | $68.08 | 85055588 | $36.01 | 85055689 | $140.40 | 85055776 | $232.29 |
| 85055488 | $34.04 | 85055590 | $659.30 | 85055694 | $141.05 | 85055777 | $172.60 |
| 85055502 | $26.32 | 85055592 | $152.50 | 85055695 | $557.40 | 85055778 | $64.81 |
| 85055506 | $51.96 | 85055593 | $89.96 | 85055697 | $123.94 | 85055781 | $63.44 |
| 85055507 | $121.35 | 85055596 | $1,313.39 | 85055699 | $136.16 | 85055782 | $851.00 |
| 85055508 | $401.85 | 85055599 | $933.28 | 85055700 | $1,726.37 | 85055786 | $17.46 |
| 85055509 | $353.92 | 85055601 | $541.32 | 85055701 | $123.42 | 85055787 | $170.20 |
| 85055511 | $443.41 | 85055602 | $259.82 | 85055703 | $261.04 | 85055791 | $100.58 |
| 85055512 | $680.80 | 85055603 | $53.43 | 85055704 | $124.58 | 85055792 | $150.90 |
| 85055514 | $817.84 | 85055604 | $615.02 | 85055705 | $340.40 | 85055795 | $344.81 |
| 85055517 | $51.03 | 85055606 | $247.99 | 85055707 | $32.60 | 85055797 | $52.79 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85055801 | $42.62 | 85055880 | $170.20 | 85056005 | $306.36 | 85056096 | $129.79 |
| 85055802 | $41.10 | 85055882 | $476.56 | 85056009 | $102.12 | 85056097 | $3,404.00 |
| 85055804 | $29.70 | 85055895 | $108.26 | 85056010 | $179.97 | 85056098 | $69.25 |
| 85055807 | $767.25 | 85055900 | $2,382.80 | 85056011 | $528.68 | 85056099 | $292.74 |
| 85055811 | $26.32 | 85055904 | $142.74 | 85056012 | $44.12 | 85056101 | $89.11 |
| 85055812 | $42.62 | 85055906 | $97.59 | 85056013 | $11.95 | 85056102 | $170.91 |
| 85055813 | $87.17 | 85055908 | $298.86 | 85056014 | $45.81 | 85056103 | $1.91 |
| 85055814 | $195.53 | 85055911 | $70.95 | 85056015 | $294.68 | 85056104 | $1,692.59 |
| 85055816 | $598.38 | 85055912 | $170.20 | 85056020 | $68.03 | 85056107 | $34.33 |
| 85055818 | $669.94 | 85055913 | $170.14 | 85056021 | $57.47 | 85056108 | $272.32 |
| 85055819 | $41.65 | 85055914 | $171.09 | 85056023 | $61.31 | 85056109 | $68.08 |
| 85055821 | $222.15 | 85055918 | $108.99 | 85056024 | $68.08 | 85056110 | $2,127.39 |
| 85055823 | $1,123.32 | 85055920 | $130.52 | 85056025 | $68.08 | 85056111 | $278.60 |
| 85055824 | $136.16 | 85055921 | $353.11 | 85056028 | $306.36 | 85056112 | $136.16 |
| 85055825 | $233.10 | 85055927 | $68.08 | 85056029 | $15.03 | 85056113 | $100.66 |
| 85055826 | $2,398.24 | 85055929 | $68.08 | 85056030 | $34.04 | 85056114 | $170.20 |
| 85055831 | $606.43 | 85055930 | $136.16 | 85056031 | $29.22 | 85056122 | $170.20 |
| 85055832 | $320.27 | 85055932 | $28.15 | 85056034 | $120.37 | 85056123 | $376.29 |
| 85055833 | $161.75 | 85055933 | $102.12 | 85056036 | $340.40 | 85056125 | $42.62 |
| 85055834 | $367.71 | 85055938 | $530.19 | 85056038 | $30.07 | 85056129 | $96.48 |
| 85055835 | $630.38 | 85055942 | $2,443.92 | 85056044 | $53.25 | 85056132 | $19.52 |
| 85055836 | $115.77 | 85055949 | $340.40 | 85056045 | $1,225.44 | 85056133 | $44.55 |
| 85055838 | $17,020.00 | 85055951 | $44.12 | 85056047 | $248.76 | 85056134 | $57.47 |
| 85055840 | $68.08 | 85055955 | $152.06 | 85056050 | $851.00 | 85056135 | $34.04 |
| 85055843 | $5,106.00 | 85055960 | $89.18 | 85056059 | $180.64 | 85056137 | $11.78 |
| 85055844 | $29.70 | 85055961 | $53.63 | 85056061 | $15.48 | 85056138 | $301.92 |
| 85055845 | $53.01 | 85055969 | $34.04 | 85056064 | $141.90 | 85056141 | $157.52 |
| 85055849 | $34.04 | 85055970 | $42.62 | 85056065 | $233.31 | 85056144 | $58.83 |
| 85055850 | $34.04 | 85055972 | $11.69 | 85056068 | $426.31 | 85056145 | $321.99 |
| 85055851 | $544.64 | 85055973 | $26.93 | 85056069 | $235.38 | 85056146 | $64.30 |
| 85055852 | $340.40 | 85055974 | $125.81 | 85056070 | $70.10 | 85056151 | $260.61 |
| 85055853 | $102.12 | 85055976 | $39.32 | 85056071 | $44.12 | 85056161 | $96.30 |
| 85055855 | $14.85 | 85055977 | $173.72 | 85056073 | $1,199.91 | 85056163 | $1,361.60 |
| 85055856 | $111.11 | 85055978 | $2,115.50 | 85056075 | $34.63 | 85056169 | $11,989.00 |
| 85055861 | $65.23 | 85055980 | $34.04 | 85056076 | $60.76 | 85056177 | $34.04 |
| 85055862 | $266.50 | 85055985 | $861.54 | 85056077 | $57.24 | 85056188 | $544.64 |
| 85055863 | $1,055.24 | 85055986 | $35.47 | 85056078 | $17.31 | 85056194 | $276.68 |
| 85055864 | $1,974.32 | 85055987 | $230.50 | 85056079 | $150.80 | 85056195 | $1,147.76 |
| 85055867 | $680.80 | 85055988 | $236.00 | 85056083 | $100.65 | 85056198 | $1,202.55 |
| 85055870 | $1,300.28 | 85055990 | $72.32 | 85056088 | $619.52 | 85056201 | $309.73 |
| 85055871 | $442.52 | 85055992 | $281.54 | 85056090 | $543.85 | 85056204 | $391.30 |
| 85055872 | $170.20 | 85055994 | $124.58 | 85056091 | $35.47 | 85056208 | $1,162.80 |
| 85055873 | $374.44 | 85055995 | $114.94 | 85056092 | $1,672.12 | 85056210 | $34.04 |
| 85055874 | $1,451.12 | 85055996 | $35.47 | 85056093 | $32.27 | 85056214 | $851.00 |
| 85055876 | $136.16 | 85055998 | $90.63 | 85056094 | $238.28 | 85056218 | $68.08 |
| 85055879 | $9,871.60 | 85056004 | $102.12 | 85056095 | $53.43 | 85056225 | $303.49 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85056228 | $528.48 | 85056385 | $44.20 | 85056617 | $22.04 | 85056875 | $239.31 |
| 85056229 | $8,813.62 | 85056388 | $1,312.53 | 85056620 | $56.63 | 85056879 | $5,155.58 |
| 85056230 | $296.15 | 85056394 | $690.74 | 85056627 | $842.20 | 85056884 | $945.40 |
| 85056235 | $1,422.10 | 85056396 | $519.76 | 85056628 | $109.00 | 85056886 | $760.67 |
| 85056236 | $7.20 | 85056403 | $170.20 | 85056634 | $340.40 | 85056888 | $69.51 |
| 85056237 | $3,233.80 | 85056408 | $170.20 | 85056639 | $93.63 | 85056893 | $3,900.78 |
| 85056240 | $1,649.50 | 85056410 | $544.64 | 85056652 | $1,079.09 | 85056894 | $136.16 |
| 85056241 | $60.38 | 85056416 | $182.76 | 85056655 | $100.95 | 85056895 | $136.16 |
| 85056245 | $138.80 | 85056419 | $262.01 | 85056663 | $382.82 | 85056898 | $1,199.57 |
| 85056248 | $1,976.63 | 85056429 | $2,212.60 | 85056667 | $21,386.40 | 85056901 | $3,676.32 |
| 85056249 | $376.38 | 85056442 | $1,038.28 | 85056668 | $2,212.60 | 85056902 | $1.92 |
| 85056256 | $170.20 | 85056444 | $2,382.80 | 85056676 | $35.14 | 85056904 | $147.44 |
| 85056259 | $35.40 | 85056446 | $3,394.60 | 85056678 | $1,158.40 | 85056906 | $34.04 |
| 85056263 | $608.19 | 85056447 | $100.19 | 85056688 | $1,191.40 | 85056910 | $412.60 |
| 85056270 | $30.86 | 85056450 | $31.68 | 85056693 | $159.90 | 85056911 | $1,565.84 |
| 85056271 | $74.06 | 85056464 | $1,831.28 | 85056696 | $306.36 | 85056917 | $1,289.34 |
| 85056277 | $751.68 | 85056465 | $170.20 | 85056702 | $216.03 | 85056939 | $646.76 |
| 85056279 | $510.60 | 85056468 | $410.16 | 85056711 | $616.33 | 85056943 | $1,813.00 |
| 85056289 | $6,097.46 | 85056473 | $19.50 | 85056712 | $2,817.38 | 85056947 | $10.46 |
| 85056294 | $92.42 | 85056479 | $819.00 | 85056713 | $788.25 | 85056952 | $2,027.40 |
| 85056295 | $5,288.69 | 85056483 | $88.50 | 85056716 | $374.39 | 85056953 | $1,421.40 |
| 85056296 | $6,792.00 | 85056514 | $510.60 | 85056718 | $1,256.45 | 85056954 | $680.80 |
| 85056298 | $6,021.93 | 85056522 | $343.40 | 85056726 | $1,888.00 | 85056955 | $514.73 |
| 85056303 | $136.16 | 85056523 | $74.95 | 85056731 | $816.96 | 85056965 | $598.13 |
| 85056308 | $680.80 | 85056524 | $2,007.51 | 85056737 | $102.12 | 85056968 | $2,068.18 |
| 85056311 | $636.16 | 85056527 | $4,210.26 | 85056750 | $761.27 | 85056969 | $239.76 |
| 85056312 | $57.36 | 85056531 | $1,794.81 | 85056753 | $192.24 | 85056970 | $299.44 |
| 85056315 | $400.57 | 85056532 | $679.00 | 85056762 | $510.60 | 85056971 | $15,241.00 |
| 85056316 | $68.08 | 85056539 | $1,702.00 | 85056765 | $34.04 | 85056976 | $409.86 |
| 85056322 | $34.04 | 85056545 | $3,663.91 | 85056766 | $4,486.00 | 85056981 | $76.56 |
| 85056324 | $3,404.00 | 85056546 | $1,335.10 | 85056767 | $2,202.14 | 85056984 | $1,175.93 |
| 85056327 | $119.74 | 85056550 | $72.45 | 85056773 | $1,716.41 | 85056987 | $10.33 |
| 85056328 | $340.40 | 85056553 | $29.94 | 85056782 | $15,239.32 | 85056988 | $207.81 |
| 85056329 | $136.77 | 85056556 | $201.63 | 85056784 | $41.66 | 85056992 | $136.16 |
| 85056330 | $213.00 | 85056563 | $72.06 | 85056786 | $289.77 | 85056994 | $3,552.38 |
| 85056332 | $475.20 | 85056574 | $448.98 | 85056787 | $23.57 | 85056995 | $83.60 |
| 85056334 | $34.04 | 85056580 | $24.55 | 85056799 | $8.64 | 85056996 | $3,627.85 |
| 85056335 | $641.70 | 85056581 | $170.20 | 85056804 | $1,479.29 | 85057016 | $395.57 |
| 85056340 | $80.30 | 85056583 | $4,527.32 | 85056808 | $717.95 | 85057018 | $1,978.00 |
| 85056349 | $2,276.00 | 85056584 | $1,901.60 | 85056811 | $59.40 | 85057025 | $170.20 |
| 85056350 | $6,011.62 | 85056592 | $86.63 | 85056820 | $96.21 | 85057027 | $855.50 |
| 85056354 | $51.47 | 85056594 | $310.72 | 85056838 | $643.58 | 85057034 | $1,021.20 |
| 85056356 | $102.12 | 85056595 | $418.30 | 85056850 | $253.52 | 85057037 | $102.66 |
| 85056370 | $214.11 | 85056598 | $34.04 | 85056857 | $458.91 | 85057038 | $194.05 |
| 85056380 | $208.20 | 85056605 | $514.82 | 85056865 | $272.32 | 85057044 | $101.30 |
| 85056384 | $97.58 | 85056612 | $49.51 | 85056871 | $47.99 | 85057045 | $1,225.44 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85057053 | $631.56 | 85057239 | $158.78 | 85057339 | $43.28 | 85057417 | $102.12 |
| 85057057 | $68.08 | 85057241 | $909.24 | 85057340 | $510.60 | 85057418 | $851.00 |
| 85057060 | $278.82 | 85057244 | $34.04 | 85057344 | $41.32 | 85057422 | $60.11 |
| 85057065 | $20.26 | 85057245 | $434.80 | 85057345 | $15.03 | 85057423 | $82.28 |
| 85057070 | $3,472.08 | 85057256 | $34.04 | 85057346 | $34.04 | 85057424 | $103.58 |
| 85057074 | $76.40 | 85057257 | $136.16 | 85057353 | $197.84 | 85057428 | $117.82 |
| 85057075 | $126.50 | 85057258 | $51.94 | 85057354 | $959.20 | 85057429 | $57.47 |
| 85057095 | $4,363.98 | 85057260 | $87.17 | 85057359 | $29.42 | 85057431 | $680.80 |
| 85057096 | $128.21 | 85057263 | $244.48 | 85057360 | $26.71 | 85057432 | $54.97 |
| 85057097 | $9,196.00 | 85057264 | $748.88 | 85057361 | $125.43 | 85057433 | $102.12 |
| 85057098 | $760.08 | 85057265 | $79.92 | 85057363 | $11.69 | 85057436 | $84.10 |
| 85057101 | $340.40 | 85057266 | $1,835.33 | 85057364 | $238.28 | 85057438 | $141.16 |
| 85057102 | $2,771.52 | 85057268 | $78.88 | 85057365 | $257.30 | 85057439 | $69.47 |
| 85057105 | $34.04 | 85057269 | $35.47 | 85057366 | $70.10 | 85057441 | $19.71 |
| 85057108 | $2.00 | 85057272 | $127.94 | 85057369 | $142.74 | 85057444 | $9.29 |
| 85057119 | $1,296.38 | 85057273 | $659.30 | 85057370 | $23.37 | 85057447 | $65.50 |
| 85057124 | $76.54 | 85057275 | $116.32 | 85057371 | $186.36 | 85057457 | $726.64 |
| 85057126 | $3.18 | 85057281 | $215.61 | 85057372 | $15.03 | 85057461 | $1,402.23 |
| 85057128 | $68.99 | 85057282 | $52.80 | 85057373 | $112.67 | 85057463 | $249.95 |
| 85057131 | $931.45 | 85057283 | $646.76 | 85057374 | $237.46 | 85057467 | $872.91 |
| 85057134 | $102.12 | 85057286 | $79.79 | 85057375 | $598.46 | 85057468 | $658.99 |
| 85057136 | $99.35 | 85057287 | $89.38 | 85057377 | $1,111.26 | 85057471 | $432.21 |
| 85057137 | $538.80 | 85057289 | $1,059.84 | 85057378 | $102.12 | 85057484 | $830.38 |
| 85057140 | $3,404.00 | 85057290 | $275.84 | 85057381 | $306.36 | 85057489 | $764.73 |
| 85057145 | $271.14 | 85057291 | $919.08 | 85057383 | $145.11 | 85057497 | $41.46 |
| 85057153 | $102.12 | 85057293 | $272.32 | 85057384 | $55.34 | 85057502 | $289.05 |
| 85057160 | $741.90 | 85057294 | $73.04 | 85057385 | $306.55 | 85057504 | $243.00 |
| 85057168 | $68.08 | 85057295 | $41.10 | 85057386 | $1,058.44 | 85057507 | $476.56 |
| 85057172 | $189.50 | 85057296 | $123.42 | 85057388 | $754.16 | 85057511 | $23.76 |
| 85057178 | $26.72 | 85057304 | $170.20 | 85057389 | $480.55 | 85057518 | $680.80 |
| 85057180 | $112.58 | 85057306 | $55.12 | 85057390 | $52.79 | 85057520 | $768.11 |
| 85057183 | $6,026.67 | 85057307 | $60.11 | 85057391 | $138.51 | 85057529 | $5,106.00 |
| 85057184 | $68.50 | 85057309 | $256.59 | 85057393 | $640.25 | 85057530 | $552.64 |
| 85057187 | $891.33 | 85057315 | $68.08 | 85057394 | $124.58 | 85057531 | $1,788.15 |
| 85057188 | $722.00 | 85057316 | $313.80 | 85057395 | $34.63 | 85057538 | $444.76 |
| 85057197 | $25.61 | 85057317 | $29.42 | 85057396 | $183.43 | 85057539 | $13.75 |
| 85057203 | $61.20 | 85057318 | $69.94 | 85057398 | $773.33 | 85057542 | $476.56 |
| 85057210 | $897.18 | 85057319 | $1,166.39 | 85057400 | $714.84 | 85057543 | $51.76 |
| 85057213 | $58.29 | 85057320 | $3,718.17 | 85057402 | $340.40 | 85057551 | $47.94 |
| 85057217 | $1,157.36 | 85057324 | $120.53 | 85057403 | $340.40 | 85057553 | $246.06 |
| 85057218 | $510.60 | 85057325 | $1,017.25 | 85057405 | $8,828.91 | 85057554 | $213.50 |
| 85057219 | $1,512.10 | 85057326 | $102.12 | 85057406 | $1,089.28 | 85057555 | $548.37 |
| 85057224 | $3,404.00 | 85057327 | $34.04 | 85057407 | $510.60 | 85057560 | $34.04 |
| 85057229 | $340.40 | 85057329 | $22.48 | 85057410 | $3,193.26 | 85057562 | $680.80 |
| 85057232 | $2,553.00 | 85057332 | $15.03 | 85057411 | $297.84 | 85057565 | $14,570.55 |
| 85057236 | $77.99 | 85057338 | $4.09 | 85057414 | $2,282.40 | 85057567 | $1,943.50 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85057569 | $431.68 | 85057783 | $191.04 | 85058008 | $536.71 | 85058215 | $219.94 |
| 85057570 | $4.92 | 85057785 | $5,217.00 | 85058028 | $1,776.92 | 85058220 | $495.24 |
| 85057575 | $78.28 | 85057788 | $1,340.53 | 85058031 | $782.34 | 85058223 | $1,279.75 |
| 85057578 | $296.68 | 85057792 | $10.64 | 85058034 | $188.80 | 85058226 | $104.11 |
| 85057593 | $102.12 | 85057796 | $39.60 | 85058035 | $340.40 | 85058228 | $250.61 |
| 85057595 | $2,211.27 | 85057804 | $102.84 | 85058039 | $600.16 | 85058229 | $819.94 |
| 85057598 | $135.82 | 85057806 | $136.16 | 85058043 | $78.45 | 85058232 | $2,045.66 |
| 85057600 | $18.89 | 85057814 | $2,834.04 | 85058059 | $120.63 | 85058238 | $183.54 |
| 85057602 | $26.60 | 85057816 | $300.15 | 85058062 | $510.60 | 85058246 | $597.60 |
| 85057604 | $449.25 | 85057820 | $257.41 | 85058067 | $1,021.20 | 85058251 | $204.24 |
| 85057605 | $100.25 | 85057824 | $1,094.95 | 85058072 | $178.00 | 85058252 | $764.10 |
| 85057609 | $73.22 | 85057825 | $673.61 | 85058075 | $269.93 | 85058255 | $1,299.12 |
| 85057616 | $100.02 | 85057832 | $340.40 | 85058077 | $597.97 | 85058265 | $1,361.60 |
| 85057619 | $14,901.37 | 85057840 | $494.38 | 85058084 | $33.40 | 85058266 | $90.92 |
| 85057620 | $167.14 | 85057859 | $421.90 | 85058085 | $898.76 | 85058270 | $48.34 |
| 85057623 | $238.28 | 85057867 | $290.00 | 85058087 | $847.00 | 85058271 | $20.42 |
| 85057625 | $56.88 | 85057869 | $1,230.21 | 85058090 | $32.80 | 85058277 | $730.80 |
| 85057642 | $151.68 | 85057873 | $14.60 | 85058094 | $3,976.00 | 85058278 | $340.40 |
| 85057643 | $29,476.40 | 85057878 | $273.39 | 85058097 | $69.70 | 85058279 | $9.44 |
| 85057645 | $1,517.99 | 85057886 | $120.40 | 85058101 | $9.75 | 85058287 | $340.40 |
| 85057650 | $3.96 | 85057899 | $85.14 | 85058109 | $96.62 | 85058289 | $357.40 |
| 85057655 | $101.38 | 85057907 | $987.16 | 85058110 | $3,128.90 | 85058291 | $340.40 |
| 85057657 | $929.40 | 85057908 | $170.20 | 85058115 | $473.48 | 85058294 | $1,048.08 |
| 85057664 | $186.93 | 85057921 | $47.27 | 85058116 | $41.64 | 85058297 | $29.33 |
| 85057667 | $312.53 | 85057934 | $238.28 | 85058126 | $782.92 | 85058301 | $170.20 |
| 85057675 | $267.43 | 85057936 | $26,485.00 | 85058127 | $851.00 | 85058305 | $170.20 |
| 85057680 | $578.68 | 85057938 | $92.15 | 85058128 | $2,805.80 | 85058306 | $340.40 |
| 85057689 | $261.03 | 85057940 | $544.64 | 85058143 | $91.52 | 85058316 | $30.60 |
| 85057690 | $220.65 | 85057944 | $94.14 | 85058148 | $119.90 | 85058317 | $170.20 |
| 85057693 | $167.33 | 85057945 | $2,375.00 | 85058149 | $296.80 | 85058322 | $10.88 |
| 85057697 | $9,089.58 | 85057949 | $102.12 | 85058155 | $147.56 | 85058324 | $2,935.30 |
| 85057701 | $3,404.00 | 85057953 | $170.20 | 85058156 | $1,059.00 | 85058332 | $14.77 |
| 85057706 | $139.80 | 85057957 | $53.17 | 85058158 | $1,358.42 | 85058342 | $32.10 |
| 85057710 | $19.12 | 85057963 | $49.26 | 85058163 | $2,188.28 | 85058343 | $253.20 |
| 85057713 | $144.48 | 85057964 | $229.41 | 85058171 | $712.43 | 85058350 | $308.57 |
| 85057714 | $121.70 | 85057969 | $26.15 | 85058174 | $605.69 | 85058368 | $680.80 |
| 85057718 | $578.68 | 85057982 | $340.40 | 85058176 | $705.31 | 85058373 | $906.21 |
| 85057720 | $95.28 | 85057984 | $286.88 | 85058177 | $600.85 | 85058374 | $1,668.22 |
| 85057721 | $142.92 | 85057987 | $806.50 | 85058180 | $327.54 | 85058380 | $204.24 |
| 85057725 | $10,212.00 | 85057990 | $1,112.50 | 85058189 | $4,010.00 | 85058384 | $24,285.00 |
| 85057728 | $71.07 | 85057996 | $155.04 | 85058191 | $57.12 | 85058388 | $680.80 |
| 85057765 | $536.58 | 85057997 | $544.64 | 85058192 | $284.32 | 85058393 | $60.16 |
| 85057766 | $197.60 | 85057999 | $41,719.00 | 85058193 | $68.08 | 85058394 | $1,007.90 |
| 85057773 | $91.48 | 85058003 | $570.40 | 85058197 | $340.40 | 85058395 | $1,738.08 |
| 85057774 | $435.26 | 85058004 | $253.89 | 85058198 | $384.77 | 85058416 | $247.47 |
| 85057776 | $17,020.00 | 85058005 | $465.68 | 85058214 | $1,305.36 | 85058417 | $61,272.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85058418 | $1,021.20 | 85058568 | $140.61 | 85058658 | $41.32 | 85058749 | $36.26 |
| 85058419 | $2,382.80 | 85058571 | $34.04 | 85058661 | $55.05 | 85058750 | $159.21 |
| 85058424 | $120.38 | 85058574 | $85.33 | 85058662 | $34.04 | 85058751 | $141.05 |
| 85058425 | $51.98 | 85058575 | $2,314.72 | 85058664 | $20.00 | 85058752 | $438.12 |
| 85058434 | $1,137.82 | 85058577 | $442.52 | 85058667 | $34.04 | 85058755 | $16.70 |
| 85058439 | $418.21 | 85058578 | $170.20 | 85058669 | $29.64 | 85058756 | $207.93 |
| 85058441 | $480.01 | 85058579 | $197.82 | 85058673 | $34.04 | 85058757 | $225.26 |
| 85058448 | $121.58 | 85058580 | $1,075.73 | 85058674 | $101.35 | 85058758 | $69.31 |
| 85058451 | $16.40 | 85058581 | $659.10 | 85058679 | $757.60 | 85058760 | $9.48 |
| 85058454 | $112.66 | 85058583 | $144.73 | 85058680 | $140.95 | 85058761 | $109.53 |
| 85058458 | $37.97 | 85058584 | $51.37 | 85058683 | $40.04 | 85058764 | $230.16 |
| 85058459 | $1,318.30 | 85058585 | $117.96 | 85058687 | $4,493.26 | 85058765 | $98.02 |
| 85058465 | $4,256.00 | 85058586 | $90.82 | 85058689 | $146.31 | 85058766 | $56.35 |
| 85058466 | $86.88 | 85058589 | $82.20 | 85058690 | $2,178.56 | 85058767 | $109.53 |
| 85058467 | $1,599.88 | 85058590 | $89.78 | 85058691 | $30.95 | 85058768 | $1,595.15 |
| 85058479 | $14.64 | 85058591 | $90.82 | 85058693 | $68.08 | 85058775 | $109.53 |
| 85058482 | $28.20 | 85058594 | $161.75 | 85058694 | $364.76 | 85058776 | $450.22 |
| 85058485 | $68.08 | 85058595 | $600.41 | 85058695 | $487.76 | 85058779 | $154.35 |
| 85058493 | $1,069.10 | 85058596 | $30.14 | 85058696 | $52.05 | 85058780 | $34.66 |
| 85058495 | $258.77 | 85058597 | $241.86 | 85058697 | $41.28 | 85058781 | $685.90 |
| 85058505 | $43.98 | 85058598 | $72.60 | 85058699 | $825.40 | 85058782 | $1,021.20 |
| 85058506 | $2,062.48 | 85058604 | $136.16 | 85058709 | $23.76 | 85058783 | $146.24 |
| 85058515 | $962.21 | 85058608 | $281.40 | 85058713 | $613.92 | 85058784 | $328.96 |
| 85058517 | $5,264.00 | 85058609 | $34.04 | 85058714 | $102.12 | 85058786 | $1,227.50 |
| 85058518 | $1,544.54 | 85058611 | $239.68 | 85058715 | $68.08 | 85058789 | $2,553.00 |
| 85058520 | $1,021.20 | 85058613 | $128.47 | 85058719 | $102.12 | 85058790 | $68.08 |
| 85058521 | $408.48 | 85058614 | $249.08 | 85058720 | $61.31 | 85058791 | $17.73 |
| 85058522 | $340.40 | 85058615 | $68.08 | 85058721 | $102.12 | 85058793 | $408.48 |
| 85058524 | $164.26 | 85058616 | $1,021.20 | 85058722 | $170.20 | 85058797 | $680.80 |
| 85058527 | $3,732.00 | 85058618 | $1,702.00 | 85058725 | $141.90 | 85058800 | $690.70 |
| 85058534 | $589.80 | 85058621 | $361.71 | 85058727 | $34.04 | 85058801 | $571.81 |
| 85058540 | $1,046.12 | 85058625 | $89.96 | 85058730 | $39.04 | 85058802 | $2,095.32 |
| 85058541 | $3,865.08 | 85058632 | $2,866.98 | 85058732 | $209.09 | 85058803 | $227.82 |
| 85058549 | $774.17 | 85058633 | $22.09 | 85058734 | $40.21 | 85058804 | $624.92 |
| 85058550 | $474.56 | 85058634 | $76.55 | 85058735 | $402.78 | 85058805 | $154.71 |
| 85058552 | $52.79 | 85058635 | $34.04 | 85058736 | $851.00 | 85058806 | $155.95 |
| 85058553 | $786.40 | 85058636 | $34.04 | 85058737 | $231.51 | 85058807 | $268.77 |
| 85058556 | $576.80 | 85058638 | $68.08 | 85058738 | $216.88 | 85058808 | $381.21 |
| 85058557 | $56.50 | 85058641 | $19.52 | 85058739 | $92.50 | 85058809 | $115.08 |
| 85058558 | $313.94 | 85058642 | $807.43 | 85058740 | $275.70 | 85058810 | $1,702.00 |
| 85058560 | $124.23 | 85058644 | $646.80 | 85058741 | $92.60 | 85058812 | $714.84 |
| 85058561 | $254.90 | 85058647 | $1,702.00 | 85058744 | $121.29 | 85058813 | $787.12 |
| 85058562 | $161.16 | 85058651 | $12.68 | 85058745 | $345.50 | 85058814 | $35.50 |
| 85058564 | $385.19 | 85058653 | $68.08 | 85058746 | $851.00 | 85058815 | $172.62 |
| 85058565 | $125.43 | 85058654 | $34.04 | 85058747 | $244.17 | 85058816 | $51.98 |
| 85058566 | $115.90 | 85058657 | $204.24 | 85058748 | $17,020.00 | 85058817 | $1,157.53 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85058819 | $1,131.48 | 85058913 | $41,156.28 | 85058985 | $30,580.70 | 85059055 | $4,451.71 |
| 85058820 | $46.30 | 85058915 | $36.09 | 85058986 | $10.93 | 85059056 | $390.63 |
| 85058821 | $188.09 | 85058917 | $6.86 | 85058987 | $70.95 | 85059061 | $19.91 |
| 85058822 | $95.90 | 85058918 | $65.44 | 85058991 | $70.95 | 85059062 | $429.04 |
| 85058823 | $31.19 | 85058919 | $231.85 | 85058992 | $158.80 | 85059064 | $321.82 |
| 85058824 | $225.26 | 85058920 | $143.91 | 85058994 | $242.05 | 85059066 | $641.99 |
| 85058825 | $2,553.00 | 85058921 | $14,364.38 | 85058995 | $41.32 | 85059068 | $51.97 |
| 85058827 | $90.18 | 85058922 | $1,243.21 | 85058997 | $42.62 | 85059069 | $11.96 |
| 85058829 | $1,047.34 | 85058923 | $61.65 | 85058998 | $21.85 | 85059071 | $26.71 |
| 85058831 | $102.12 | 85058925 | $337.42 | 85058999 | $14.71 | 85059074 | $35.47 |
| 85058833 | $53.19 | 85058926 | $298.18 | 85059002 | $608.57 | 85059076 | $734.39 |
| 85058837 | $844.50 | 85058927 | $77.80 | 85059003 | $27.77 | 85059077 | $204.24 |
| 85058838 | $340.40 | 85058928 | $93.93 | 85059004 | $29.70 | 85059078 | $8.08 |
| 85058842 | $19.52 | 85058929 | $164.40 | 85059005 | $748.88 | 85059081 | $118.32 |
| 85058844 | $2,456.13 | 85058930 | $56.90 | 85059006 | $777.23 | 85059082 | $136.16 |
| 85058848 | $46.06 | 85058931 | $264.75 | 85059007 | $34.04 | 85059083 | $680.80 |
| 85058850 | $1,191.40 | 85058932 | $332.24 | 85059008 | $1,702.00 | 85059084 | $340.40 |
| 85058851 | $1,126.95 | 85058933 | $33.76 | 85059011 | $29.42 | 85059085 | $851.00 |
| 85058852 | $111.06 | 85058934 | $154.73 | 85059012 | $219.00 | 85059086 | $408.48 |
| 85058853 | $510.60 | 85058935 | $660.02 | 85059013 | $2,270.40 | 85059087 | $34.04 |
| 85058857 | $240.00 | 85058936 | $20.59 | 85059014 | $6,042.57 | 85059088 | $120.52 |
| 85058861 | $253.95 | 85058938 | $34.04 | 85059015 | $214.84 | 85059090 | $95.35 |
| 85058862 | $306.36 | 85058939 | $13.64 | 85059016 | $121.86 | 85059091 | $170.20 |
| 85058864 | $102.06 | 85058940 | $306.36 | 85059017 | $10,212.00 | 85059094 | $27.77 |
| 85058868 | $297.00 | 85058941 | $159.21 | 85059018 | $1,494.00 | 85059095 | $680.80 |
| 85058869 | $340.40 | 85058942 | $19.71 | 85059021 | $74.95 | 85059097 | $1,191.40 |
| 85058870 | $1,139.35 | 85058945 | $315.84 | 85059022 | $37.36 | 85059098 | $12,619.39 |
| 85058871 | $1,625.85 | 85058946 | $114.94 | 85059023 | $10.93 | 85059099 | $1,209.06 |
| 85058872 | $1,030.79 | 85058948 | $114.38 | 85059025 | $37.98 | 85059100 | $42.62 |
| 85058873 | $1,030.17 | 85058949 | $642.30 | 85059027 | $1,232.60 | 85059103 | $13.24 |
| 85058874 | $464.05 | 85058951 | $27.77 | 85059028 | $21.85 | 85059104 | $610.14 |
| 85058876 | $1,048.27 | 85058954 | $3,590.82 | 85059029 | $612.70 | 85059105 | $55.93 |
| 85058881 | $1,664.28 | 85058955 | $129.79 | 85059030 | $14.85 | 85059106 | $634.64 |
| 85058884 | $56.03 | 85058957 | $44.55 | 85059031 | $38.58 | 85059107 | $903.26 |
| 85058890 | $17.18 | 85058958 | $186.65 | 85059033 | $4,724.28 | 85059108 | $187.12 |
| 85058891 | $170.20 | 85058964 | $136.16 | 85059035 | $1,582.24 | 85059112 | $465.51 |
| 85058892 | $204.24 | 85058968 | $86.52 | 85059036 | $52.07 | 85059113 | $355.54 |
| 85058893 | $1,019.37 | 85058969 | $14.71 | 85059037 | $233.15 | 85059114 | $1,303.65 |
| 85058896 | $14.71 | 85058970 | $253.58 | 85059039 | $988.06 | 85059115 | $13,479.84 |
| 85058901 | $68.08 | 85058972 | $111.71 | 85059042 | $320.35 | 85059116 | $474.06 |
| 85058903 | $136.16 | 85058973 | $242.05 | 85059044 | $119.28 | 85059117 | $829.60 |
| 85058906 | $170.20 | 85058974 | $1,361.60 | 85059045 | $399.42 | 85059118 | $3,170.59 |
| 85058907 | $335.29 | 85058975 | $19.52 | 85059047 | $341.97 | 85059120 | $476.56 |
| 85058909 | $29.85 | 85058978 | $30.22 | 85059048 | $75.36 | 85059122 | $2,649.73 |
| 85058910 | $9.05 | 85058980 | $1,089.28 | 85059049 | $1,069.89 | 85059124 | $5,627.67 |
| 85058911 | $496.61 | 85058982 | $60,844.40 | 85059052 | $131.92 | 85059126 | $2,394.18 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85059127 | $14.85 | 85059227 | $156.15 | 85059329 | $136.16 | 85059433 | $28.55 |
| 85059129 | $244.28 | 85059233 | $112.99 | 85059331 | $328.83 | 85059434 | $7,964.56 |
| 85059130 | $510.60 | 85059241 | $844.11 | 85059333 | $3,404.00 | 85059435 | $34.04 |
| 85059131 | $667.07 | 85059242 | $1,571.90 | 85059337 | $173.79 | 85059447 | $29.99 |
| 85059133 | $510.60 | 85059243 | $68.08 | 85059340 | $14.03 | 85059448 | $4.67 |
| 85059134 | $2,819.93 | 85059244 | $5,242.16 | 85059342 | $136.16 | 85059452 | $238.28 |
| 85059135 | $2,934.08 | 85059245 | $466.75 | 85059343 | $306.36 | 85059453 | $102.12 |
| 85059136 | $3,564.93 | 85059247 | $68.08 | 85059345 | $136.16 | 85059458 | $34.04 |
| 85059138 | $2,017.66 | 85059248 | $1,089.28 | 85059347 | $89.96 | 85059464 | $6,431.40 |
| 85059139 | $2,819.93 | 85059251 | $44.15 | 85059348 | $2,839.58 | 85059465 | $306.36 |
| 85059140 | $2,819.93 | 85059256 | $42.24 | 85059349 | $124.58 | 85059467 | $204.24 |
| 85059144 | $204.10 | 85059267 | $14.71 | 85059350 | $24.65 | 85059468 | $14.71 |
| 85059145 | $34.04 | 85059268 | $27.27 | 85059354 | $395.59 | 85059471 | $87.41 |
| 85059146 | $170.20 | 85059273 | $2.80 | 85059355 | $70.95 | 85059472 | $70.77 |
| 85059148 | $26.29 | 85059274 | $72.32 | 85059356 | $124.14 | 85059475 | $88.25 |
| 85059150 | $623.06 | 85059275 | $42.62 | 85059363 | $77.84 | 85059476 | $41.10 |
| 85059151 | $338.27 | 85059276 | $26.71 | 85059364 | $58.87 | 85059479 | $29.42 |
| 85059155 | $300.54 | 85059277 | $68.08 | 85059366 | $186.22 | 85059480 | $59.04 |
| 85059156 | $306.36 | 85059280 | $56.35 | 85059369 | $15.03 | 85059481 | $340.40 |
| 85059160 | $67.91 | 85059281 | $34.04 | 85059370 | $26.71 | 85059482 | $44.12 |
| 85059164 | $136.16 | 85059282 | $55.87 | 85059374 | $186.22 | 85059483 | $21.96 |
| 85059165 | $53.43 | 85059283 | $58.83 | 85059379 | $461.88 | 85059490 | $206.33 |
| 85059166 | $907.94 | 85059284 | $53.32 | 85059386 | $334.73 | 85059492 | $238.28 |
| 85059167 | $36.63 | 85059285 | $32.31 | 85059387 | $68.08 | 85059496 | $374.44 |
| 85059169 | $218.48 | 85059287 | $26.71 | 85059388 | $34.04 | 85059497 | $1,089.28 |
| 85059170 | $169.84 | 85059288 | $171.66 | 85059389 | $285.49 | 85059502 | $34.04 |
| 85059171 | $343.32 | 85059293 | $68.08 | 85059392 | $272.34 | 85059503 | $32.27 |
| 85059172 | $84.92 | 85059295 | $507.86 | 85059394 | $69.25 | 85059505 | $249.40 |
| 85059173 | $69.60 | 85059296 | $98.37 | 85059400 | $657.52 | 85059509 | $99.51 |
| 85059175 | $90.89 | 85059297 | $272.59 | 85059401 | $510.16 | 85059510 | $205.50 |
| 85059176 | $170.20 | 85059298 | $253.42 | 85059402 | $453.39 | 85059511 | $34.04 |
| 85059178 | $25.49 | 85059299 | $14.41 | 85059403 | $30.44 | 85059513 | $140.61 |
| 85059184 | $253.94 | 85059300 | $68.91 | 85059404 | $816.96 | 85059516 | $15.48 |
| 85059187 | $64.13 | 85059302 | $171.46 | 85059407 | $37.86 | 85059522 | $108.99 |
| 85059188 | $394.00 | 85059309 | $616.50 | 85059408 | $1,194.21 | 85059523 | $69.47 |
| 85059190 | $904.80 | 85059310 | $378.03 | 85059409 | $232.34 | 85059525 | $44.59 |
| 85059192 | $71.68 | 85059313 | $68.08 | 85059410 | $4,323.08 | 85059527 | $39.27 |
| 85059198 | $186.16 | 85059316 | $87.89 | 85059411 | $331.02 | 85059533 | $52.66 |
| 85059200 | $4,765.60 | 85059318 | $123.64 | 85059414 | $6,808.00 | 85059534 | $29.70 |
| 85059204 | $2,286.47 | 85059319 | $1,218.80 | 85059415 | $710.72 | 85059535 | $82.20 |
| 85059205 | $299.19 | 85059320 | $374.44 | 85059419 | $70.11 | 85059537 | $816.96 |
| 85059206 | $186,301.65 | 85059321 | $34.04 | 85059420 | $567.46 | 85059539 | $67.82 |
| 85059208 | $2,000.00 | 85059322 | $238.28 | 85059421 | $207.00 | 85059541 | $122.89 |
| 85059209 | $326.03 | 85059324 | $728.49 | 85059423 | $91.63 | 85059543 | $20.55 |
| 85059211 | $442.52 | 85059325 | $7.54 | 85059425 | $12.61 | 85059544 | $1,621.51 |
| 85059217 | $96.42 | 85059327 | $118.43 | 85059432 | $1,157.36 | 85059546 | $96.28 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85059547 | $130.32 | 85059654 | $242.61 | 85059740 | $31,750.57 | 85059818 | $434.17 |
| 85059548 | $42.62 | 85059655 | $99.44 | 85059742 | $495.42 | 85059820 | $3,763.90 |
| 85059549 | $75.20 | 85059656 | $33.02 | 85059743 | $1,599.88 | 85059822 | $129.79 |
| 85059550 | $14.85 | 85059657 | $339.86 | 85059745 | $106.42 | 85059823 | $130.52 |
| 85059553 | $72.32 | 85059659 | $150.25 | 85059748 | $684.55 | 85059824 | $34.04 |
| 85059554 | $68.08 | 85059660 | $670.23 | 85059749 | $5,106.00 | 85059825 | $148.70 |
| 85059557 | $216.30 | 85059662 | $66.29 | 85059750 | $408.48 | 85059829 | $47.68 |
| 85059560 | $123.42 | 85059664 | $408.48 | 85059751 | $235.56 | 85059830 | $237.79 |
| 85059561 | $145.42 | 85059666 | $273.70 | 85059752 | $170.20 | 85059831 | $68.96 |
| 85059562 | $971.66 | 85059667 | $680.80 | 85059753 | $4,657.50 | 85059834 | $745.60 |
| 85059567 | $5.88 | 85059669 | $149.14 | 85059754 | $26.32 | 85059835 | $14.71 |
| 85059568 | $99.96 | 85059670 | $156.15 | 85059755 | $45.88 | 85059836 | $348.68 |
| 85059569 | $186.15 | 85059673 | $19.91 | 85059756 | $408.48 | 85059838 | $125.43 |
| 85059570 | $57.70 | 85059674 | $102.12 | 85059757 | $5,106.00 | 85059840 | $100.60 |
| 85059572 | $7,663.84 | 85059677 | $367.29 | 85059758 | $2,067.00 | 85059841 | $482.20 |
| 85059573 | $55.34 | 85059681 | $14.85 | 85059760 | $408.80 | 85059842 | $1,276.40 |
| 85059574 | $123.42 | 85059686 | $98.66 | 85059763 | $81.62 | 85059843 | $204.24 |
| 85059575 | $68.08 | 85059690 | $15.03 | 85059764 | $26.32 | 85059844 | $692.08 |
| 85059578 | $1,531.80 | 85059691 | $153.36 | 85059766 | $13,616.00 | 85059847 | $357.52 |
| 85059579 | $250.07 | 85059692 | $2,280.68 | 85059767 | $215.55 | 85059848 | $171.66 |
| 85059588 | $68.08 | 85059694 | $47.52 | 85059769 | $343.22 | 85059850 | $714.84 |
| 85059589 | $34.04 | 85059695 | $274.29 | 85059772 | $15.03 | 85059853 | $442.52 |
| 85059590 | $102.12 | 85059704 | $1,940.28 | 85059773 | $6,531.00 | 85059858 | $54.49 |
| 85059591 | $100.03 | 85059707 | $41.10 | 85059775 | $104.65 | 85059860 | $89.11 |
| 85059593 | $65.88 | 85059708 | $26.32 | 85059776 | $13.16 | 85059862 | $17.94 |
| 85059598 | $68.08 | 85059710 | $5.08 | 85059777 | $138.83 | 85059863 | $4.74 |
| 85059601 | $52.79 | 85059714 | $143.85 | 85059778 | $27.77 | 85059864 | $19.62 |
| 85059605 | $27.96 | 85059715 | $82.20 | 85059781 | $619.91 | 85059866 | $190.02 |
| 85059610 | $81.66 | 85059716 | $82.20 | 85059784 | $125.30 | 85059870 | $396.48 |
| 85059611 | $19.81 | 85059717 | $57.47 | 85059788 | $51.94 | 85059871 | $52.79 |
| 85059614 | $92.31 | 85059718 | $878.15 | 85059789 | $170.26 | 85059872 | $61.65 |
| 85059615 | $306.36 | 85059719 | $1,702.00 | 85059791 | $102.12 | 85059873 | $901.10 |
| 85059616 | $164.56 | 85059720 | $1,634.00 | 85059793 | $61.65 | 85059875 | $215.18 |
| 85059618 | $1,526.46 | 85059723 | $1,079.67 | 85059794 | $41.74 | 85059877 | $80.88 |
| 85059621 | $61.65 | 85059725 | $51.94 | 85059795 | $57.18 | 85059878 | $34.04 |
| 85059626 | $142.74 | 85059726 | $58.01 | 85059796 | $82.20 | 85059879 | $85.75 |
| 85059631 | $136.23 | 85059727 | $159.93 | 85059801 | $556.13 | 85059883 | $48.24 |
| 85059632 | $64.11 | 85059728 | $69.25 | 85059803 | $179.47 | 85059884 | $476.56 |
| 85059633 | $136.16 | 85059729 | $89.11 | 85059804 | $26.71 | 85059887 | $970.04 |
| 85059635 | $8,033.44 | 85059732 | $206.66 | 85059805 | $17.73 | 85059889 | $102.12 |
| 85059638 | $231.85 | 85059733 | $15,777.00 | 85059806 | $132.37 | 85059891 | $275.20 |
| 85059641 | $57.47 | 85059734 | $133.17 | 85059807 | $15.46 | 85059892 | $14.71 |
| 85059644 | $138.99 | 85059735 | $147.95 | 85059808 | $26.71 | 85059893 | $215.74 |
| 85059645 | $29.70 | 85059736 | $659.55 | 85059810 | $34.04 | 85059894 | $347.78 |
| 85059649 | $373.71 | 85059737 | $755.63 | 85059814 | $154.23 | 85059895 | $17.35 |
| 85059650 | $299.20 | 85059738 | $299.38 | 85059815 | $1,327.56 | 85059896 | $34.04 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85059897 | $851.00 | 85059993 | $3,404.00 | 85060112 | $102.12 | 85060191 | $136.16 |
| 85059899 | $2.89 | 85059996 | $492.84 | 85060115 | $68.08 | 85060192 | $766.93 |
| 85059900 | $136.16 | 85059999 | $102.12 | 85060116 | $89.96 | 85060193 | $133.16 |
| 85059901 | $3,428.84 | 85060000 | $329.94 | 85060124 | $394.80 | 85060195 | $92.75 |
| 85059902 | $136.16 | 85060002 | $40.29 | 85060126 | $15.51 | 85060196 | $791.28 |
| 85059904 | $1,507.15 | 85060003 | $107.27 | 85060127 | $222.52 | 85060197 | $2,042.40 |
| 85059905 | $102.12 | 85060004 | $197.22 | 85060128 | $34.04 | 85060198 | $99.63 |
| 85059906 | $21.58 | 85060005 | $9.81 | 85060130 | $121.32 | 85060199 | $49.48 |
| 85059907 | $136.16 | 85060007 | $88.33 | 85060131 | $946.09 | 85060200 | $44.59 |
| 85059911 | $765.80 | 85060010 | $243.42 | 85060135 | $491.55 | 85060201 | $28.19 |
| 85059912 | $851.00 | 85060011 | $68.08 | 85060138 | $37.96 | 85060202 | $341.66 |
| 85059917 | $146.40 | 85060021 | $111.29 | 85060139 | $41.32 | 85060203 | $59.40 |
| 85059922 | $1,157.36 | 85060022 | $121.19 | 85060142 | $238.28 | 85060206 | $861.36 |
| 85059924 | $851.00 | 85060035 | $494.77 | 85060143 | $72.32 | 85060207 | $1,066.43 |
| 85059925 | $851.00 | 85060039 | $550.61 | 85060144 | $83.70 | 85060209 | $70.91 |
| 85059930 | $57.47 | 85060048 | $100.18 | 85060146 | $65.64 | 85060212 | $1,779.70 |
| 85059933 | $612.72 | 85060050 | $82.20 | 85060147 | $8.03 | 85060213 | $130.52 |
| 85059934 | $851.00 | 85060051 | $71.80 | 85060148 | $31.37 | 85060216 | $41.10 |
| 85059937 | $396.84 | 85060052 | $82.20 | 85060149 | $690.58 | 85060221 | $154.85 |
| 85059938 | $4,731.56 | 85060054 | $41.10 | 85060150 | $109.20 | 85060222 | $924.75 |
| 85059939 | $37,433.00 | 85060055 | $183.53 | 85060151 | $34.04 | 85060224 | $91.67 |
| 85059940 | $340.40 | 85060056 | $225.16 | 85060152 | $1,192.21 | 85060226 | $58.41 |
| 85059943 | $3,824.90 | 85060059 | $81.31 | 85060153 | $399.86 | 85060228 | $851.00 |
| 85059945 | $575.25 | 85060060 | $157.28 | 85060154 | $321.23 | 85060229 | $136.16 |
| 85059946 | $132.13 | 85060061 | $303.65 | 85060155 | $274.48 | 85060232 | $250.86 |
| 85059948 | $680.80 | 85060063 | $61.65 | 85060156 | $418.50 | 85060233 | $99.84 |
| 85059949 | $17,020.00 | 85060064 | $26.71 | 85060157 | $228.50 | 85060234 | $1,021.20 |
| 85059950 | $66.95 | 85060066 | $52.79 | 85060159 | $353.84 | 85060239 | $71.80 |
| 85059953 | $21.12 | 85060067 | $246.60 | 85060162 | $226.30 | 85060242 | $50.40 |
| 85059955 | $308.47 | 85060069 | $20.78 | 85060163 | $45.88 | 85060246 | $120.06 |
| 85059957 | $72.32 | 85060075 | $34.63 | 85060165 | $92.60 | 85060247 | $635.49 |
| 85059962 | $15.03 | 85060080 | $61.65 | 85060170 | $82.42 | 85060248 | $1,808.50 |
| 85059965 | $422.69 | 85060086 | $164.40 | 85060172 | $1,160.97 | 85060249 | $123.42 |
| 85059967 | $93.05 | 85060089 | $217.79 | 85060173 | $68.08 | 85060253 | $44.12 |
| 85059968 | $168.09 | 85060091 | $313.64 | 85060174 | $136.16 | 85060254 | $255.15 |
| 85059970 | $27.77 | 85060096 | $40.21 | 85060175 | $36.06 | 85060256 | $34.04 |
| 85059972 | $17,360.40 | 85060097 | $68.08 | 85060176 | $211.32 | 85060259 | $74.05 |
| 85059973 | $67.91 | 85060098 | $203.24 | 85060180 | $3,104.00 | 85060260 | $361.22 |
| 85059974 | $272.32 | 85060100 | $12.38 | 85060181 | $114.69 | 85060261 | $631.56 |
| 85059975 | $34.04 | 85060104 | $68.08 | 85060182 | $662.70 | 85060262 | $110.68 |
| 85059976 | $82.28 | 85060105 | $6.20 | 85060183 | $1,444.52 | 85060263 | $70.96 |
| 85059977 | $102.12 | 85060106 | $17.18 | 85060185 | $6,748.15 | 85060264 | $1,052.94 |
| 85059982 | $89.18 | 85060107 | $658.31 | 85060187 | $345.00 | 85060266 | $441.89 |
| 85059983 | $102.96 | 85060109 | $392.20 | 85060188 | $220.30 | 85060267 | $52.79 |
| 85059988 | $301.95 | 85060110 | $61.65 | 85060189 | $1,361.60 | 85060268 | $64.30 |
| 85059992 | $306.36 | 85060111 | $189.61 | 85060190 | $168.83 | 85060270 | $57.47 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85060271 | $57.47 | 85060381 | $68.08 | 85060581 | $6,648.85 | 85060747 | $182.54 |
| 85060272 | $89.38 | 85060382 | $381.21 | 85060583 | $3,404.00 | 85060754 | $35.47 |
| 85060273 | $1,021.20 | 85060383 | $297.53 | 85060584 | $147.03 | 85060755 | $243.15 |
| 85060275 | $309.28 | 85060385 | $56.03 | 85060587 | $3,268.61 | 85060756 | $204.00 |
| 85060280 | $136.16 | 85060386 | $23.76 | 85060596 | $89.40 | 85060760 | $5,003.88 |
| 85060282 | $2,961.48 | 85060387 | $955.20 | 85060599 | $3,404.00 | 85060761 | $9,002.92 |
| 85060283 | $1,263.56 | 85060389 | $62.80 | 85060609 | $856.54 | 85060762 | $1,168.94 |
| 85060285 | $25.04 | 85060392 | $53.15 | 85060613 | $43.56 | 85060763 | $124.58 |
| 85060287 | $202.29 | 85060394 | $3,404.00 | 85060614 | $44.40 | 85060764 | $442.52 |
| 85060293 | $88.26 | 85060395 | $377.60 | 85060617 | $510.60 | 85060765 | $607.75 |
| 85060294 | $170.20 | 85060401 | $65.43 | 85060620 | $1,021.20 | 85060766 | $455.10 |
| 85060304 | $3,619.56 | 85060412 | $253.79 | 85060621 | $510.60 | 85060767 | $270.18 |
| 85060305 | $1,584.00 | 85060417 | $223.35 | 85060626 | $12,877.15 | 85060768 | $891.48 |
| 85060310 | $129.79 | 85060419 | $1,269.19 | 85060631 | $510.60 | 85060770 | $698.00 |
| 85060316 | $57.47 | 85060424 | $515.75 | 85060632 | $15,289.00 | 85060773 | $301.92 |
| 85060317 | $184.95 | 85060427 | $4,084.80 | 85060635 | $136.16 | 85060774 | $17.76 |
| 85060322 | $68.08 | 85060438 | $522.18 | 85060636 | $223.90 | 85060775 | $8.88 |
| 85060324 | $11.55 | 85060439 | $250.55 | 85060645 | $856.10 | 85060776 | $53.28 |
| 85060326 | $17.31 | 85060446 | $125.05 | 85060647 | $48.34 | 85060777 | $799.20 |
| 85060327 | $68.08 | 85060449 | $788.50 | 85060648 | $2,093.80 | 85060778 | $8.88 |
| 85060328 | $410.07 | 85060450 | $20.93 | 85060656 | $67,086.85 | 85060779 | $133.20 |
| 85060329 | $128.89 | 85060451 | $799.60 | 85060660 | $235.00 | 85060780 | $35.52 |
| 85060331 | $53.63 | 85060453 | $136.10 | 85060669 | $340.40 | 85060781 | $177.60 |
| 85060333 | $136.16 | 85060456 | $272.32 | 85060673 | $955.15 | 85060783 | $106.56 |
| 85060335 | $29.70 | 85060459 | $3,906.50 | 85060679 | $91.34 | 85060784 | $97.68 |
| 85060338 | $68.08 | 85060460 | $22.79 | 85060682 | $170.20 | 85060786 | $17.47 |
| 85060340 | $284.83 | 85060467 | $13,139.44 | 85060683 | $196.80 | 85060788 | $102.96 |
| 85060344 | $14.71 | 85060483 | $4,697.52 | 85060686 | $427.24 | 85060791 | $1,464.60 |
| 85060345 | $517.26 | 85060493 | $167.16 | 85060688 | $2,707.43 | 85060792 | $89.11 |
| 85060346 | $48.24 | 85060500 | $544.64 | 85060697 | $1,245.00 | 85060800 | $27.64 |
| 85060347 | $79.92 | 85060504 | $267.17 | 85060710 | $680.80 | 85060804 | $82.55 |
| 85060349 | $34.04 | 85060509 | $4,268.36 | 85060713 | $102.12 | 85060805 | $27.26 |
| 85060351 | $195.13 | 85060520 | $599.25 | 85060714 | $340.40 | 85060811 | $94.49 |
| 85060352 | $34.04 | 85060522 | $1,606.41 | 85060719 | $165.42 | 85060816 | $30.99 |
| 85060354 | $13.05 | 85060524 | $578.68 | 85060722 | $3,929.03 | 85060818 | $11.95 |
| 85060356 | $27.98 | 85060525 | $65.55 | 85060727 | $226.70 | 85060822 | $17.35 |
| 85060359 | $1,652.48 | 85060534 | $75.05 | 85060729 | $6,808.00 | 85060828 | $87.17 |
| 85060361 | $35.47 | 85060539 | $346.56 | 85060730 | $525.50 | 85060835 | $26.32 |
| 85060362 | $136.16 | 85060542 | $2,382.80 | 85060732 | $53.48 | 85060840 | $18.36 |
| 85060363 | $34.04 | 85060547 | $408.24 | 85060736 | $53.63 | 85060841 | $136.16 |
| 85060368 | $89.96 | 85060549 | $170.20 | 85060739 | $195.53 | 85060843 | $136.16 |
| 85060372 | $106.85 | 85060558 | $64.93 | 85060740 | $646.76 | 85060845 | $131.47 |
| 85060374 | $54.26 | 85060559 | $680.80 | 85060742 | $338.45 | 85060846 | $211.32 |
| 85060376 | $56.03 | 85060561 | $1,120.47 | 85060743 | $70.10 | 85060850 | $136.16 |
| 85060378 | $72.32 | 85060562 | $86.55 | 85060744 | $544.64 | 85060851 | $59.85 |
| 85060379 | $239.74 | 85060572 | $2,893.40 | 85060746 | $374.44 | 85060852 | $54.25 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85060853 | $136.16 | 85060930 | $50.72 | 85061034 | $885.04 | 85061149 | $410.73 |
| 85060855 | $620.94 | 85060932 | $114.38 | 85061041 | $3,581.05 | 85061151 | $29.70 |
| 85060858 | $10.56 | 85060933 | $17.75 | 85061042 | $70.95 | 85061154 | $57.47 |
| 85060859 | $394.45 | 85060934 | $65.36 | 85061044 | $53.63 | 85061157 | $89.11 |
| 85060861 | $57.19 | 85060936 | $57.47 | 85061045 | $34.04 | 85061159 | $3,777.37 |
| 85060864 | $53.63 | 85060939 | $463.33 | 85061046 | $340.40 | 85061160 | $380.00 |
| 85060865 | $663.10 | 85060940 | $782.92 | 85061048 | $171.46 | 85061165 | $499.20 |
| 85060866 | $73.53 | 85060941 | $786.00 | 85061050 | $52.79 | 85061168 | $646.76 |
| 85060868 | $65.36 | 85060942 | $1,293.52 | 85061052 | $34.04 | 85061170 | $116.87 |
| 85060869 | $14.85 | 85060943 | $95.38 | 85061054 | $796.25 | 85061173 | $680.80 |
| 85060870 | $35.47 | 85060944 | $248.34 | 85061056 | $73.54 | 85061175 | $118.62 |
| 85060871 | $40.85 | 85060945 | $390.67 | 85061057 | $361.65 | 85061177 | $96.42 |
| 85060873 | $98.04 | 85060947 | $240.74 | 85061059 | $52.79 | 85061181 | $177.26 |
| 85060874 | $32.68 | 85060948 | $95.38 | 85061060 | $57.47 | 85061184 | $226.46 |
| 85060875 | $25.75 | 85060949 | $1,089.28 | 85061064 | $61.65 | 85061186 | $71.80 |
| 85060876 | $32.68 | 85060950 | $94.60 | 85061065 | $282.98 | 85061188 | $68.08 |
| 85060879 | $66.77 | 85060952 | $171.69 | 85061066 | $799.25 | 85061189 | $70.10 |
| 85060880 | $122.62 | 85060954 | $488.73 | 85061068 | $52.79 | 85061190 | $95.35 |
| 85060881 | $16.34 | 85060955 | $215.53 | 85061069 | $195.53 | 85061191 | $1,860.13 |
| 85060882 | $178.76 | 85060956 | $724.12 | 85061070 | $30.06 | 85061193 | $105.41 |
| 85060883 | $309.28 | 85060957 | $26.65 | 85061085 | $340.40 | 85061195 | $70.95 |
| 85060884 | $24.51 | 85060958 | $109.35 | 85061086 | $52.19 | 85061197 | $45.88 |
| 85060888 | $16.34 | 85060959 | $653.17 | 85061088 | $2,040.26 | 85061198 | $11,505.52 |
| 85060889 | $111.48 | 85060960 | $23.65 | 85061090 | $272.32 | 85061201 | $544.64 |
| 85060891 | $96.48 | 85060961 | $53.63 | 85061091 | $4,425.20 | 85061204 | $306.36 |
| 85060893 | $191.85 | 85060965 | $35.47 | 85061093 | $885.04 | 85061205 | $612.72 |
| 85060894 | $114.38 | 85060967 | $113.90 | 85061096 | $92.64 | 85061206 | $45.08 |
| 85060895 | $14.20 | 85060969 | $82.20 | 85061097 | $357.59 | 85061208 | $680.80 |
| 85060897 | $754.65 | 85060972 | $19.71 | 85061098 | $329.12 | 85061210 | $150.05 |
| 85060898 | $73.53 | 85060974 | $386.50 | 85061099 | $400.13 | 85061212 | $1,215.00 |
| 85060899 | $159.54 | 85060978 | $122.04 | 85061105 | $52.66 | 85061213 | $68.08 |
| 85060901 | $68.08 | 85060979 | $507.89 | 85061109 | $86.75 | 85061214 | $510.60 |
| 85060902 | $57.19 | 85060988 | $620.54 | 85061115 | $8.73 | 85061219 | $408.48 |
| 85060903 | $2,723.20 | 85060989 | $2,553.00 | 85061117 | $49.69 | 85061220 | $756.80 |
| 85060904 | $57.19 | 85060995 | $53.43 | 85061118 | $125.24 | 85061221 | $398.04 |
| 85060905 | $271.75 | 85060998 | $350.69 | 85061119 | $575.40 | 85061225 | $57.47 |
| 85060907 | $319.68 | 85061000 | $302.18 | 85061128 | $3,277.90 | 85061226 | $1,804.12 |
| 85060908 | $37.74 | 85061008 | $53.63 | 85061129 | $739.44 | 85061230 | $15.03 |
| 85060909 | $798.84 | 85061009 | $211.48 | 85061130 | $553.35 | 85061231 | $152.16 |
| 85060912 | $25.66 | 85061010 | $79.92 | 85061131 | $19.63 | 85061232 | $138.87 |
| 85060913 | $586.68 | 85061012 | $89.38 | 85061132 | $70.95 | 85061235 | $118.62 |
| 85060915 | $25.98 | 85061015 | $2,416.01 | 85061133 | $34.63 | 85061240 | $3,188.50 |
| 85060920 | $36.33 | 85061016 | $171.66 | 85061139 | $149.94 | 85061241 | $21.30 |
| 85060926 | $198.52 | 85061022 | $495.79 | 85061142 | $225.16 | 85061243 | $105.58 |
| 85060928 | $2,888.00 | 85061025 | $1,942.36 | 85061143 | $58.38 | 85061244 | $204.59 |
| 85060929 | $454.72 | 85061028 | $336.58 | 85061144 | $87.17 | 85061245 | $78.36 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85061246 | $68.08 | 85061357 | $89.11 | 85061441 | $231.85 | 85061554 | $104.40 |
| 85061248 | $68.08 | 85061358 | $34.04 | 85061442 | $229.31 | 85061559 | $261.67 |
| 85061253 | $106.42 | 85061359 | $27.77 | 85061443 | $1,171.23 | 85061561 | $2,600.40 |
| 85061254 | $250.91 | 85061360 | $210.19 | 85061445 | $60.16 | 85061568 | $1,824.63 |
| 85061255 | $38.40 | 85061361 | $34.04 | 85061446 | $108.99 | 85061570 | $5,412.36 |
| 85061259 | $68.08 | 85061367 | $14.71 | 85061449 | $107.27 | 85061572 | $6,918.23 |
| 85061262 | $85.52 | 85061368 | $102.12 | 85061450 | $306.36 | 85061574 | $6,808.00 |
| 85061264 | $28.06 | 85061371 | $83.06 | 85061451 | $442.52 | 85061578 | $108.30 |
| 85061266 | $23.37 | 85061374 | $15.03 | 85061452 | $306.36 | 85061579 | $34.04 |
| 85061267 | $34.04 | 85061375 | $53.43 | 85061453 | $34.04 | 85061581 | $245.87 |
| 85061270 | $31.22 | 85061377 | $11.69 | 85061454 | $238.28 | 85061584 | $170.48 |
| 85061275 | $96.37 | 85061384 | $54.98 | 85061455 | $107.27 | 85061593 | $156.39 |
| 85061277 | $35.47 | 85061385 | $136.16 | 85061456 | $3,118.89 | 85061594 | $606.48 |
| 85061278 | $681.70 | 85061387 | $102.12 | 85061459 | $154.70 | 85061598 | $34.04 |
| 85061279 | $400.75 | 85061388 | $159.21 | 85061460 | $782.92 | 85061605 | $340.40 |
| 85061290 | $238.28 | 85061390 | $68.08 | 85061462 | $6,464.00 | 85061607 | $1,702.00 |
| 85061292 | $34.63 | 85061391 | $367.50 | 85061464 | $619.86 | 85061609 | $272.32 |
| 85061293 | $67.91 | 85061396 | $68.72 | 85061468 | $26.71 | 85061622 | $1,725.68 |
| 85061295 | $142.74 | 85061398 | $34.04 | 85061469 | $29.64 | 85061626 | $56.05 |
| 85061296 | $49.01 | 85061399 | $41.32 | 85061472 | $14.71 | 85061632 | $79.88 |
| 85061298 | $666.35 | 85061401 | $41.32 | 85061473 | $103.96 | 85061633 | $28.29 |
| 85061301 | $13.32 | 85061404 | $102.12 | 85061474 | $238.28 | 85061640 | $3,404.00 |
| 85061302 | $102.12 | 85061405 | $1,108.74 | 85061475 | $117.11 | 85061644 | $69.54 |
| 85061303 | $108.99 | 85061406 | $70.95 | 85061476 | $112.11 | 85061653 | $34.04 |
| 85061304 | $34.04 | 85061407 | $4,114.20 | 85061477 | $474.73 | 85061654 | $340.40 |
| 85061306 | $44.55 | 85061408 | $628.89 | 85061479 | $77.82 | 85061657 | $37,444.00 |
| 85061308 | $90.17 | 85061409 | $108.32 | 85061480 | $136.16 | 85061661 | $34.04 |
| 85061310 | $111.53 | 85061412 | $52.79 | 85061484 | $38.40 | 85061663 | $57.76 |
| 85061311 | $851.47 | 85061413 | $53.63 | 85061485 | $57.47 | 85061666 | $69.90 |
| 85061312 | $91.77 | 85061414 | $141.90 | 85061486 | $49.01 | 85061667 | $36.37 |
| 85061313 | $41.10 | 85061415 | $15.03 | 85061488 | $97.65 | 85061673 | $3,329.15 |
| 85061314 | $987.16 | 85061416 | $55.34 | 85061489 | $598.40 | 85061675 | $1,026.88 |
| 85061316 | $284.16 | 85061419 | $17.31 | 85061491 | $5.61 | 85061676 | $27.52 |
| 85061322 | $42.11 | 85061421 | $123.74 | 85061493 | $184.40 | 85061689 | $156.20 |
| 85061323 | $401.24 | 85061424 | $13.07 | 85061500 | $1,177.65 | 85061697 | $510.60 |
| 85061324 | $147.70 | 85061425 | $112.01 | 85061501 | $125.02 | 85061699 | $4,756.60 |
| 85061326 | $52.79 | 85061427 | $282.95 | 85061502 | $34.04 | 85061705 | $385.01 |
| 85061332 | $1,031.88 | 85061430 | $20.04 | 85061506 | $127.04 | 85061706 | $1,993.48 |
| 85061333 | $303.90 | 85061432 | $160.48 | 85061525 | $2,106.50 | 85061708 | $34,040.00 |
| 85061336 | $287.70 | 85061433 | $58.83 | 85061526 | $457.81 | 85061714 | $857.02 |
| 85061341 | $163.51 | 85061434 | $56.27 | 85061533 | $172.75 | 85061720 | $116.26 |
| 85061347 | $209.18 | 85061435 | $11.69 | 85061535 | $185.17 | 85061725 | $465.50 |
| 85061348 | $160.27 | 85061436 | $41.74 | 85061540 | $1,164.40 | 85061727 | $428.02 |
| 85061349 | $102.75 | 85061437 | $35.47 | 85061544 | $409.20 | 85061733 | $41.35 |
| 85061351 | $39.48 | 85061439 | $291.55 | 85061547 | $1,595.52 | 85061735 | $338.22 |
| 85061354 | $102.88 | 85061440 | $188.15 | 85061549 | $492.24 | 85061739 | $1,083.57 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85061746 | $667.11 | 85061924 | $204.24 | 85062135 | $89.19 | 85062342 | $1,702.00 |
| 85061747 | $217.46 | 85061927 | $128.26 | 85062137 | $1,497.40 | 85062350 | $241.25 |
| 85061749 | $36.11 | 85061943 | $136.16 | 85062138 | $18,994.32 | 85062353 | $170.20 |
| 85061754 | $274.10 | 85061944 | $3,404.00 | 85062139 | $150.00 | 85062354 | $714.84 |
| 85061760 | $386.30 | 85061950 | $2,553.00 | 85062154 | $67.30 | 85062356 | $136.16 |
| 85061761 | $40.50 | 85061957 | $170.20 | 85062162 | $356.21 | 85062359 | $263.62 |
| 85061766 | $181.71 | 85061958 | $51.79 | 85062169 | $4,255.00 | 85062361 | $329.99 |
| 85061767 | $57.09 | 85061962 | $341.24 | 85062174 | $22.58 | 85062369 | $8.63 |
| 85061770 | $17.29 | 85061964 | $542.75 | 85062175 | $825.18 | 85062374 | $143.04 |
| 85061773 | $238.28 | 85061969 | $806.90 | 85062178 | $170.20 | 85062382 | $382.36 |
| 85061775 | $306.36 | 85061982 | $114.02 | 85062184 | $1,702.00 | 85062386 | $59.40 |
| 85061782 | $295.68 | 85061990 | $68.08 | 85062193 | $18,293.70 | 85062401 | $227.32 |
| 85061788 | $424.59 | 85061999 | $341.66 | 85062196 | $217.02 | 85062408 | $1,540.10 |
| 85061793 | $12.11 | 85062011 | $276.13 | 85062202 | $1,398.53 | 85062410 | $308.38 |
| 85061795 | $26.88 | 85062014 | $44.40 | 85062206 | $555.81 | 85062418 | $3,404.00 |
| 85061804 | $144.40 | 85062018 | $1,199.52 | 85062217 | $53.80 | 85062420 | $89.46 |
| 85061805 | $42.80 | 85062022 | $1,191.40 | 85062225 | $910.70 | 85062430 | $996.03 |
| 85061806 | $170.20 | 85062023 | $2,344.35 | 85062227 | $286.42 | 85062434 | $95.09 |
| 85061809 | $62.28 | 85062028 | $159.55 | 85062230 | $1,634.40 | 85062446 | $2,151.16 |
| 85061811 | $1,021.20 | 85062029 | $816.96 | 85062238 | $18.88 | 85062449 | $1,078.82 |
| 85061813 | $919.07 | 85062030 | $717.52 | 85062245 | $75.52 | 85062457 | $78.25 |
| 85061818 | $143.92 | 85062042 | $2,750.43 | 85062258 | $63.29 | 85062460 | $170.20 |
| 85061822 | $196.20 | 85062044 | $563.64 | 85062259 | $23.40 | 85062462 | $435.20 |
| 85061828 | $23,828.00 | 85062046 | $50.08 | 85062260 | $385.68 | 85062465 | $387.40 |
| 85061831 | $34.04 | 85062055 | $6,808.00 | 85062263 | $384.01 | 85062473 | $103.45 |
| 85061834 | $24.98 | 85062057 | $594.05 | 85062265 | $24.43 | 85062477 | $103.54 |
| 85061843 | $491.88 | 85062061 | $34.04 | 85062268 | $75.59 | 85062478 | $170.20 |
| 85061846 | $3,404.00 | 85062062 | $276.84 | 85062269 | $1,541.66 | 85062496 | $712.06 |
| 85061852 | $510.60 | 85062069 | $1,614.72 | 85062274 | $3,063.60 | 85062500 | $34,040.00 |
| 85061858 | $77.74 | 85062070 | $191.53 | 85062275 | $6,808.00 | 85062505 | $1,021.20 |
| 85061864 | $34.04 | 85062075 | $170.20 | 85062277 | $115.01 | 85062515 | $5,047.00 |
| 85061865 | $776.25 | 85062076 | $17.13 | 85062278 | $79.44 | 85062530 | $11,982.20 |
| 85061867 | $282.24 | 85062079 | $34.04 | 85062279 | $40.23 | 85062534 | $544.64 |
| 85061869 | $835.20 | 85062084 | $3,233.41 | 85062287 | $168.75 | 85062536 | $40.89 |
| 85061873 | $136.16 | 85062089 | $851.00 | 85062291 | $2.78 | 85062547 | $115.59 |
| 85061876 | $47.46 | 85062090 | $287.02 | 85062302 | $10,212.00 | 85062551 | $315.16 |
| 85061878 | $21.90 | 85062092 | $5,664.00 | 85062304 | $885.04 | 85062552 | $16.92 |
| 85061883 | $68.08 | 85062093 | $298.80 | 85062307 | $2,076.00 | 85062555 | $1,888.00 |
| 85061885 | $19.38 | 85062094 | $3,404.00 | 85062308 | $262.99 | 85062557 | $38.55 |
| 85061891 | $1,118.16 | 85062095 | $9,359.37 | 85062309 | $6,808.00 | 85062562 | $340.40 |
| 85061892 | $34.04 | 85062104 | $1,306.15 | 85062313 | $94.23 | 85062568 | $108.84 |
| 85061905 | $597.53 | 85062105 | $764.68 | 85062322 | $345.11 | 85062569 | $1,888.00 |
| 85061907 | $831.30 | 85062109 | $16,679.60 | 85062328 | $68.08 | 85062570 | $105.64 |
| 85061918 | $453.76 | 85062113 | $251.06 | 85062334 | $272.32 | 85062576 | $170.20 |
| 85061919 | $1,702.00 | 85062118 | $9,109.71 | 85062340 | $1,433.80 | 85062580 | $181.93 |
| 85061923 | $4,518.36 | 85062129 | $315.87 | 85062341 | $309.44 | 85062584 | $39.80 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85062590 | $127.04 | 85062715 | $238.28 | 85062805 | $9.48 | 85062870 | $421.96 |
| 85062596 | $467.73 | 85062716 | $34.04 | 85062806 | $219.06 | 85062871 | $31.51 |
| 85062597 | $417.10 | 85062725 | $68.08 | 85062807 | $102.96 | 85062873 | $445.59 |
| 85062599 | $100.45 | 85062727 | $112.00 | 85062809 | $51.98 | 85062875 | $46.34 |
| 85062600 | $665.11 | 85062730 | $29.42 | 85062810 | $109.53 | 85062876 | $125.43 |
| 85062601 | $421.44 | 85062732 | $169.08 | 85062811 | $173.28 | 85062878 | $102.12 |
| 85062603 | $442.52 | 85062733 | $68.08 | 85062813 | $242.59 | 85062880 | $136.16 |
| 85062605 | $143.59 | 85062735 | $154.10 | 85062815 | $450.52 | 85062881 | $56.35 |
| 85062606 | $377.52 | 85062736 | $57.86 | 85062822 | $286.56 | 85062885 | $792.00 |
| 85062608 | $175.00 | 85062737 | $136.16 | 85062823 | $28.15 | 85062887 | $7.41 |
| 85062611 | $1,288.74 | 85062739 | $68.08 | 85062825 | $224.69 | 85062890 | $1,123.32 |
| 85062612 | $102.12 | 85062741 | $429.08 | 85062827 | $117.10 | 85062891 | $29.28 |
| 85062613 | $160.90 | 85062742 | $66.17 | 85062829 | $343.10 | 85062892 | $74.48 |
| 85062614 | $11.87 | 85062743 | $544.64 | 85062830 | $88.49 | 85062894 | $58.88 |
| 85062615 | $32.32 | 85062756 | $136.16 | 85062831 | $32.76 | 85062896 | $30.03 |
| 85062618 | $13.97 | 85062758 | $26.29 | 85062832 | $581.66 | 85062897 | $693.10 |
| 85062623 | $64.94 | 85062760 | $1,089.28 | 85062833 | $70.95 | 85062898 | $72.87 |
| 85062624 | $816.96 | 85062761 | $919.08 | 85062834 | $1,256.63 | 85062901 | $41.10 |
| 85062626 | $499.95 | 85062762 | $41.32 | 85062837 | $34,040.00 | 85062907 | $2,408.00 |
| 85062634 | $184.95 | 85062765 | $34.04 | 85062838 | $204.24 | 85062910 | $272.32 |
| 85062638 | $858.85 | 85062767 | $306.36 | 85062839 | $170.20 | 85062912 | $1,018.98 |
| 85062640 | $27.36 | 85062769 | $99.34 | 85062840 | $68.08 | 85062914 | $830.40 |
| 85062641 | $35.47 | 85062770 | $132.09 | 85062841 | $102.12 | 85062915 | $233.16 |
| 85062645 | $452.75 | 85062771 | $78.07 | 85062842 | $28.89 | 85062916 | $203.90 |
| 85062658 | $12.43 | 85062772 | $170.20 | 85062844 | $219.06 | 85062917 | $1,193.10 |
| 85062659 | $272.32 | 85062773 | $89.11 | 85062845 | $121.29 | 85062918 | $2,042.40 |
| 85062660 | $141.51 | 85062775 | $136.16 | 85062846 | $323.96 | 85062919 | $1,535.92 |
| 85062663 | $1,191.40 | 85062776 | $34.04 | 85062847 | $510.60 | 85062921 | $851.00 |
| 85062664 | $70.10 | 85062777 | $40.17 | 85062848 | $38.36 | 85062922 | $327.01 |
| 85062665 | $1,021.20 | 85062780 | $297.91 | 85062850 | $172.62 | 85062923 | $1,191.40 |
| 85062671 | $16.32 | 85062783 | $408.48 | 85062851 | $172.62 | 85062927 | $13.64 |
| 85062672 | $59.13 | 85062784 | $219.06 | 85062852 | $138.62 | 85062929 | $30.56 |
| 85062675 | $29.42 | 85062785 | $115.08 | 85062854 | $60.18 | 85062937 | $86.33 |
| 85062676 | $74.30 | 85062786 | $53.79 | 85062856 | $849.06 | 85062938 | $102.12 |
| 85062684 | $142.04 | 85062787 | $219.06 | 85062858 | $101.28 | 85062941 | $272.32 |
| 85062689 | $644.23 | 85062789 | $693.11 | 85062859 | $997.36 | 85062943 | $136.31 |
| 85062697 | $143.85 | 85062790 | $55.14 | 85062860 | $694.52 | 85062945 | $170.20 |
| 85062698 | $34.04 | 85062791 | $1,091.65 | 85062861 | $611.10 | 85062947 | $204.24 |
| 85062700 | $204.24 | 85062793 | $152.37 | 85062862 | $340.34 | 85062948 | $748.88 |
| 85062702 | $79.60 | 85062794 | $34.66 | 85062863 | $407.35 | 85062951 | $238.28 |
| 85062703 | $15.03 | 85062795 | $502.50 | 85062864 | $101.81 | 85062952 | $258.16 |
| 85062704 | $233.66 | 85062797 | $109.53 | 85062865 | $383.60 | 85062953 | $68.08 |
| 85062705 | $29.42 | 85062800 | $109.53 | 85062866 | $4,452.00 | 85062956 | $242.72 |
| 85062706 | $102.12 | 85062802 | $208.35 | 85062867 | $374.44 | 85062957 | $19.96 |
| 85062711 | $11,798.01 | 85062803 | $1,872.20 | 85062868 | $364.42 | 85062958 | $1,023.25 |
| 85062713 | $68.08 | 85062804 | $109.53 | 85062869 | $625.80 | 85062960 | $20.39 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85062961 | $205.84 | 85063040 | $87.21 | 85063115 | $272.32 | 85063187 | $14,728.52 |
| 85062962 | $26.82 | 85063041 | $41.15 | 85063118 | $782.92 | 85063189 | $191.50 |
| 85062963 | $101.00 | 85063042 | $41.15 | 85063119 | $953.12 | 85063190 | $108.35 |
| 85062965 | $53.13 | 85063043 | $102.12 | 85063120 | $1,770.08 | 85063193 | $372.05 |
| 85062968 | $110.52 | 85063050 | $460.18 | 85063121 | $136.16 | 85063194 | $123.30 |
| 85062969 | $84.06 | 85063053 | $102.12 | 85063123 | $200.49 | 85063196 | $310.41 |
| 85062971 | $2,191.08 | 85063058 | $118.82 | 85063124 | $29.64 | 85063200 | $34.04 |
| 85062972 | $357.55 | 85063059 | $1,183.00 | 85063126 | $15.03 | 85063201 | $68.08 |
| 85062973 | $116.73 | 85063061 | $265.10 | 85063128 | $3,404.00 | 85063203 | $136.16 |
| 85062974 | $293.03 | 85063062 | $376.85 | 85063129 | $102.12 | 85063206 | $58.83 |
| 85062975 | $59.01 | 85063063 | $73,195.25 | 85063130 | $238.28 | 85063207 | $376.45 |
| 85062976 | $2,531.77 | 85063064 | $518.77 | 85063131 | $272.32 | 85063209 | $42.62 |
| 85062977 | $42.62 | 85063065 | $461.05 | 85063132 | $680.80 | 85063210 | $1,435.05 |
| 85062978 | $87.17 | 85063066 | $3,404.00 | 85063135 | $284.00 | 85063212 | $17.31 |
| 85062979 | $1,008.00 | 85063067 | $82.28 | 85063138 | $74.95 | 85063215 | $42.46 |
| 85062983 | $2,155.04 | 85063068 | $11,914.00 | 85063140 | $711.08 | 85063216 | $403.37 |
| 85062984 | $11,945.15 | 85063069 | $43.71 | 85063142 | $2,358.06 | 85063219 | $212.30 |
| 85062986 | $283.79 | 85063070 | $30.22 | 85063144 | $21.07 | 85063220 | $70.23 |
| 85062988 | $70.95 | 85063071 | $136.16 | 85063145 | $35,742.00 | 85063221 | $477.88 |
| 85062991 | $4,594.77 | 85063072 | $106.73 | 85063146 | $45.69 | 85063222 | $272.32 |
| 85062992 | $733.02 | 85063073 | $116.87 | 85063148 | $1,113.96 | 85063223 | $11.69 |
| 85062993 | $51.94 | 85063074 | $21.85 | 85063149 | $565.68 | 85063229 | $1,835.99 |
| 85062994 | $2,182.25 | 85063076 | $10.93 | 85063151 | $510.60 | 85063230 | $210.47 |
| 85062997 | $881.57 | 85063077 | $21.85 | 85063152 | $2,069.46 | 85063231 | $1.54 |
| 85062999 | $204.24 | 85063078 | $10.93 | 85063155 | $2,314.72 | 85063235 | $4,459.72 |
| 85063000 | $204.24 | 85063080 | $334.26 | 85063158 | $547.76 | 85063242 | $93.98 |
| 85063002 | $86.57 | 85063081 | $76.49 | 85063159 | $340.40 | 85063243 | $1,449.00 |
| 85063005 | $259.15 | 85063083 | $348.22 | 85063160 | $48,218.18 | 85063246 | $34.04 |
| 85063007 | $847.76 | 85063085 | $1,428.54 | 85063161 | $9,312.85 | 85063253 | $988.49 |
| 85063009 | $34.04 | 85063087 | $1,090.85 | 85063162 | $1,726.00 | 85063254 | $674.10 |
| 85063010 | $375.14 | 85063088 | $225.39 | 85063163 | $6,719.16 | 85063255 | $245.78 |
| 85063011 | $47.68 | 85063090 | $48.40 | 85063164 | $2,187.86 | 85063256 | $687.71 |
| 85063012 | $885.25 | 85063093 | $444.72 | 85063166 | $35.06 | 85063261 | $17.75 |
| 85063013 | $1,702.00 | 85063095 | $271.83 | 85063168 | $3,905.33 | 85063262 | $58.83 |
| 85063014 | $89.38 | 85063096 | $52.79 | 85063170 | $1,847.46 | 85063263 | $149.94 |
| 85063015 | $159.49 | 85063099 | $18.96 | 85063171 | $2,549.94 | 85063270 | $34.04 |
| 85063025 | $390.55 | 85063100 | $679.48 | 85063174 | $42.62 | 85063271 | $117.41 |
| 85063026 | $714.84 | 85063101 | $918.81 | 85063175 | $141.16 | 85063273 | $25.52 |
| 85063027 | $136.16 | 85063102 | $170.20 | 85063177 | $170.20 | 85063282 | $797.25 |
| 85063030 | $68.08 | 85063104 | $595.96 | 85063179 | $340.40 | 85063285 | $374.44 |
| 85063032 | $242.05 | 85063105 | $39.81 | 85063180 | $3,905.33 | 85063289 | $1,225.44 |
| 85063034 | $43.71 | 85063106 | $79.62 | 85063182 | $592.57 | 85063290 | $6,127.20 |
| 85063035 | $10.93 | 85063109 | $102.12 | 85063183 | $2,236.60 | 85063291 | $204.24 |
| 85063037 | $2,789.53 | 85063112 | $102.12 | 85063184 | $2,017.66 | 85063292 | $432.71 |
| 85063038 | $68.08 | 85063113 | $306.36 | 85063185 | $1,722.34 | 85063293 | $544.64 |
| 85063039 | $219.00 | 85063114 | $442.52 | 85063186 | $5,968.07 | 85063294 | $340.40 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85063295 | $272.32 | 85063389 | $499.77 | 85063478 | $59.81 | 85063593 | $42.62 |
| 85063296 | $136.16 | 85063391 | $68.08 | 85063481 | $28.58 | 85063594 | $88.26 |
| 85063298 | $204.24 | 85063393 | $238.28 | 85063482 | $84.54 | 85063595 | $219.90 |
| 85063299 | $61.65 | 85063398 | $20.45 | 85063486 | $372.72 | 85063596 | $17.31 |
| 85063301 | $195.03 | 85063400 | $68.08 | 85063490 | $499.18 | 85063598 | $41.10 |
| 85063302 | $68.08 | 85063401 | $93.11 | 85063491 | $11.24 | 85063599 | $67.19 |
| 85063305 | $15.03 | 85063402 | $25.69 | 85063492 | $105.58 | 85063601 | $39.04 |
| 85063314 | $175.70 | 85063405 | $680.80 | 85063493 | $23.24 | 85063602 | $143.85 |
| 85063317 | $201.69 | 85063408 | $28.68 | 85063494 | $68.08 | 85063605 | $25.36 |
| 85063320 | $29.70 | 85063409 | $434.51 | 85063498 | $23.73 | 85063608 | $29.70 |
| 85063321 | $29.70 | 85063410 | $266.48 | 85063499 | $629.46 | 85063610 | $43.07 |
| 85063325 | $86.57 | 85063411 | $318.42 | 85063500 | $1,699.86 | 85063612 | $44.40 |
| 85063326 | $482.48 | 85063412 | $3,201.68 | 85063507 | $30.92 | 85063614 | $134.35 |
| 85063328 | $100.18 | 85063414 | $15.03 | 85063508 | $299.45 | 85063615 | $109.10 |
| 85063329 | $24.23 | 85063415 | $38.40 | 85063512 | $170.20 | 85063617 | $19.63 |
| 85063331 | $40.38 | 85063417 | $93.11 | 85063513 | $782.92 | 85063619 | $91.51 |
| 85063332 | $6,178.01 | 85063418 | $544.18 | 85063515 | $242.30 | 85063620 | $782.50 |
| 85063333 | $52.95 | 85063419 | $207.76 | 85063517 | $24.23 | 85063623 | $544.64 |
| 85063334 | $34.04 | 85063420 | $217.25 | 85063520 | $170.20 | 85063624 | $423.80 |
| 85063335 | $123.94 | 85063421 | $264.52 | 85063522 | $34.04 | 85063625 | $4,828.94 |
| 85063341 | $143.85 | 85063423 | $62.07 | 85063525 | $61.31 | 85063626 | $906.10 |
| 85063344 | $727.31 | 85063424 | $578.68 | 85063527 | $306.36 | 85063627 | $70.38 |
| 85063345 | $606.99 | 85063431 | $80.88 | 85063528 | $106.36 | 85063629 | $39.96 |
| 85063346 | $419.69 | 85063434 | $186.22 | 85063532 | $10.21 | 85063633 | $209.11 |
| 85063348 | $340.40 | 85063435 | $248.29 | 85063537 | $3,404.00 | 85063635 | $16,369.56 |
| 85063349 | $1,736.46 | 85063436 | $70.95 | 85063538 | $28.95 | 85063640 | $1,771.77 |
| 85063350 | $244.78 | 85063439 | $314.10 | 85063543 | $86.57 | 85063642 | $1,299.37 |
| 85063351 | $34.04 | 85063442 | $69.47 | 85063546 | $449.28 | 85063643 | $171.66 |
| 85063353 | $121.46 | 85063444 | $7.50 | 85063551 | $529.16 | 85063644 | $141.44 |
| 85063354 | $40.21 | 85063445 | $1,040.31 | 85063552 | $1,123.32 | 85063645 | $20.55 |
| 85063355 | $191.85 | 85063446 | $14.92 | 85063553 | $1,123.32 | 85063648 | $61.65 |
| 85063356 | $238.28 | 85063447 | $2,834.06 | 85063556 | $29.42 | 85063652 | $544.64 |
| 85063357 | $933.00 | 85063448 | $283.73 | 85063557 | $102.12 | 85063653 | $502.10 |
| 85063358 | $21,296.30 | 85063449 | $170.20 | 85063558 | $1,477.56 | 85063655 | $182.57 |
| 85063359 | $514.99 | 85063450 | $415.37 | 85063565 | $68.08 | 85063657 | $222.01 |
| 85063361 | $707.39 | 85063452 | $2,577.22 | 85063566 | $17.73 | 85063659 | $54.63 |
| 85063364 | $477.07 | 85063453 | $54.28 | 85063567 | $3.49 | 85063660 | $34.04 |
| 85063365 | $904.66 | 85063454 | $1,773.32 | 85063574 | $142.33 | 85063662 | $136.16 |
| 85063367 | $140.51 | 85063455 | $354.66 | 85063575 | $70.38 | 85063663 | $135.82 |
| 85063368 | $170.20 | 85063456 | $331.02 | 85063577 | $75.18 | 85063664 | $56.03 |
| 85063375 | $17.31 | 85063457 | $270.89 | 85063578 | $102.02 | 85063665 | $79.79 |
| 85063376 | $37.56 | 85063460 | $136.16 | 85063579 | $61.65 | 85063666 | $205.73 |
| 85063379 | $612.72 | 85063468 | $52.79 | 85063580 | $87.17 | 85063667 | $306.36 |
| 85063385 | $816.96 | 85063470 | $749.44 | 85063581 | $34.04 | 85063668 | $159.58 |
| 85063386 | $518.18 | 85063473 | $93.07 | 85063583 | $93.92 | 85063670 | $170.20 |
| 85063388 | $4.39 | 85063474 | $4.20 | 85063587 | $34.04 | 85063671 | $32.27 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85063672 | $68.08 | 85063773 | $9,325.72 | 85063858 | $47.28 | 85063966 | $510.60 |
| 85063674 | $29.42 | 85063774 | $585.96 | 85063861 | $81.31 | 85063972 | $170.20 |
| 85063677 | $267.55 | 85063775 | $266.65 | 85063862 | $91.61 | 85063975 | $612.72 |
| 85063678 | $114.06 | 85063776 | $51.94 | 85063867 | $155.55 | 85063976 | $851.00 |
| 85063679 | $422.72 | 85063778 | $1,760.00 | 85063870 | $1,032.48 | 85063977 | $170.20 |
| 85063680 | $113.87 | 85063780 | $176.88 | 85063874 | $723.30 | 85063981 | $510.60 |
| 85063682 | $44.59 | 85063781 | $249.17 | 85063876 | $340.40 | 85063983 | $3,090.35 |
| 85063689 | $23,531.25 | 85063782 | $333.09 | 85063877 | $42.60 | 85063984 | $2,348.76 |
| 85063691 | $42.62 | 85063783 | $1,264.12 | 85063878 | $2,553.00 | 85063985 | $340.40 |
| 85063692 | $131.87 | 85063784 | $600.11 | 85063879 | $14.71 | 85063986 | $4,152.88 |
| 85063693 | $26.93 | 85063785 | $1,836.15 | 85063880 | $1,021.20 | 85063988 | $2,348.76 |
| 85063694 | $160.27 | 85063787 | $124.58 | 85063883 | $6,944.16 | 85063989 | $785.02 |
| 85063697 | $33.27 | 85063792 | $265.63 | 85063887 | $425.60 | 85063990 | $266.68 |
| 85063698 | $376.14 | 85063794 | $141.90 | 85063888 | $29.42 | 85063993 | $680.80 |
| 85063700 | $262.30 | 85063796 | $646.76 | 85063889 | $164.56 | 85063995 | $68.08 |
| 85063704 | $129.25 | 85063797 | $136.16 | 85063890 | $177.75 | 85063996 | $87.08 |
| 85063714 | $237.55 | 85063800 | $885.08 | 85063891 | $80.41 | 85063997 | $41.10 |
| 85063715 | $320.48 | 85063802 | $14.85 | 85063894 | $61.31 | 85063998 | $68.08 |
| 85063722 | $106.48 | 85063804 | $1,702.00 | 85063895 | $1,347.30 | 85064002 | $55.34 |
| 85063723 | $466.75 | 85063805 | $29.22 | 85063897 | $94.20 | 85064007 | $89.38 |
| 85063724 | $68.45 | 85063806 | $34.04 | 85063898 | $133.77 | 85064010 | $738.13 |
| 85063725 | $71.05 | 85063809 | $3,404.00 | 85063899 | $102.12 | 85064012 | $420.53 |
| 85063726 | $58.70 | 85063810 | $433.49 | 85063901 | $1,035.30 | 85064015 | $29.70 |
| 85063727 | $114.06 | 85063811 | $82.20 | 85063903 | $1,545.90 | 85064017 | $102.02 |
| 85063728 | $119.35 | 85063813 | $41.98 | 85063904 | $250.01 | 85064019 | $34.04 |
| 85063731 | $18.62 | 85063816 | $646.76 | 85063906 | $841.24 | 85064020 | $32.27 |
| 85063732 | $26.71 | 85063817 | $238.28 | 85063907 | $25.23 | 85064021 | $68.08 |
| 85063735 | $112.28 | 85063818 | $306.36 | 85063909 | $1,126.11 | 85064022 | $34.04 |
| 85063736 | $26.71 | 85063819 | $282.60 | 85063915 | $26.22 | 85064023 | $219.90 |
| 85063737 | $53.01 | 85063822 | $41.10 | 85063923 | $35.47 | 85064028 | $621.02 |
| 85063738 | $631.51 | 85063823 | $14.85 | 85063931 | $116.24 | 85064030 | $748.88 |
| 85063739 | $4,269.78 | 85063824 | $52.76 | 85063937 | $343.32 | 85064034 | $369.87 |
| 85063746 | $137.62 | 85063825 | $14.85 | 85063940 | $4.37 | 85064036 | $47.68 |
| 85063753 | $463.70 | 85063826 | $386.28 | 85063941 | $1,310.79 | 85064037 | $34.04 |
| 85063754 | $61.65 | 85063828 | $14.85 | 85063942 | $30.91 | 85064038 | $3,404.00 |
| 85063756 | $61.65 | 85063829 | $41.10 | 85063946 | $83.14 | 85064039 | $358.12 |
| 85063758 | $1,968.90 | 85063830 | $285.36 | 85063948 | $86.34 | 85064041 | $1,050.40 |
| 85063761 | $41.10 | 85063832 | $170.20 | 85063949 | $190.10 | 85064042 | $53.28 |
| 85063762 | $20.55 | 85063834 | $68.03 | 85063950 | $100.04 | 85064043 | $718.50 |
| 85063764 | $79.53 | 85063837 | $12.32 | 85063951 | $748.88 | 85064045 | $15.09 |
| 85063766 | $12,464.87 | 85063840 | $578.68 | 85063952 | $860.15 | 85064046 | $34.04 |
| 85063768 | $249.17 | 85063842 | $123.30 | 85063954 | $61.65 | 85064050 | $1,702.00 |
| 85063769 | $1,154.42 | 85063844 | $214.44 | 85063955 | $280.88 | 85064051 | $53.63 |
| 85063770 | $451.66 | 85063849 | $306.36 | 85063958 | $851.00 | 85064054 | $364.63 |
| 85063771 | $7,174.02 | 85063852 | $71.80 | 85063959 | $340.40 | 85064058 | $68.08 |
| 85063772 | $368.12 | 85063853 | $352.04 | 85063961 | $311.02 | 85064062 | $76.07 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85064063 | $193.22 | 85064179 | $237.74 | 85064253 | $306.36 | 85064358 | $63.74 |
| 85064076 | $72.42 | 85064181 | $103.29 | 85064256 | $136.16 | 85064360 | $137.62 |
| 85064079 | $54.37 | 85064182 | $39.48 | 85064259 | $266.57 | 85064362 | $82.28 |
| 85064085 | $9,550.63 | 85064183 | $178.22 | 85064261 | $1,168.48 | 85064364 | $68.08 |
| 85064090 | $49.42 | 85064184 | $54.87 | 85064262 | $130.46 | 85064365 | $34.04 |
| 85064095 | $2,240.99 | 85064185 | $181.72 | 85064264 | $5,957.00 | 85064368 | $52.79 |
| 85064097 | $1.95 | 85064186 | $15.03 | 85064268 | $707.40 | 85064372 | $6.03 |
| 85064099 | $423.89 | 85064188 | $2,585.98 | 85064269 | $3,914.60 | 85064374 | $106.20 |
| 85064101 | $1,024.23 | 85064189 | $170.20 | 85064271 | $7.11 | 85064375 | $68.08 |
| 85064103 | $90.47 | 85064190 | $29.70 | 85064275 | $578.68 | 85064376 | $76.65 |
| 85064104 | $41.32 | 85064192 | $4,009.26 | 85064276 | $106.42 | 85064379 | $130.52 |
| 85064106 | $246.84 | 85064194 | $46.74 | 85064277 | $18.45 | 85064383 | $89.96 |
| 85064107 | $19.71 | 85064195 | $12.05 | 85064278 | $229.24 | 85064386 | $90.84 |
| 85064108 | $122.41 | 85064196 | $454.66 | 85064281 | $102.12 | 85064388 | $34.04 |
| 85064112 | $82.20 | 85064200 | $275.80 | 85064284 | $37.72 | 85064390 | $45.88 |
| 85064113 | $142.74 | 85064201 | $203.42 | 85064287 | $439.42 | 85064391 | $204.20 |
| 85064114 | $26.71 | 85064202 | $240.44 | 85064288 | $16,305.16 | 85064392 | $52.79 |
| 85064115 | $3.96 | 85064203 | $506.78 | 85064289 | $136.16 | 85064393 | $253.94 |
| 85064116 | $50.52 | 85064204 | $1,101.10 | 85064290 | $340.40 | 85064395 | $11.84 |
| 85064118 | $15.03 | 85064209 | $315.24 | 85064295 | $281.67 | 85064396 | $82.28 |
| 85064120 | $10.96 | 85064211 | $26.71 | 85064297 | $30.28 | 85064397 | $1,702.00 |
| 85064122 | $89.38 | 85064217 | $194.97 | 85064298 | $237.84 | 85064398 | $205.70 |
| 85064123 | $885.25 | 85064219 | $488.09 | 85064300 | $108.24 | 85064399 | $47.68 |
| 85064128 | $17.41 | 85064221 | $133.20 | 85064301 | $11.76 | 85064401 | $95.40 |
| 85064130 | $11.69 | 85064222 | $18.03 | 85064302 | $414.95 | 85064403 | $54.95 |
| 85064132 | $89.96 | 85064227 | $56.03 | 85064306 | $1,974.32 | 85064405 | $203.39 |
| 85064138 | $101.86 | 85064228 | $111.41 | 85064307 | $272.32 | 85064406 | $34.97 |
| 85064142 | $15.03 | 85064229 | $553.60 | 85064309 | $82.93 | 85064408 | $53.63 |
| 85064144 | $136.16 | 85064230 | $37.61 | 85064310 | $163.19 | 85064422 | $544.64 |
| 85064145 | $253.74 | 85064231 | $73.43 | 85064311 | $510.60 | 85064423 | $123.42 |
| 85064147 | $86.28 | 85064233 | $303.42 | 85064315 | $66.35 | 85064424 | $130.52 |
| 85064152 | $127.46 | 85064234 | $469.26 | 85064316 | $137.62 | 85064425 | $48.24 |
| 85064153 | $68.08 | 85064235 | $107.97 | 85064317 | $14.22 | 85064426 | $123.42 |
| 85064154 | $68.08 | 85064236 | $45.88 | 85064318 | $35.47 | 85064429 | $397.29 |
| 85064155 | $187.72 | 85064237 | $829.28 | 85064319 | $91.67 | 85064432 | $112.06 |
| 85064156 | $204.24 | 85064238 | $563.49 | 85064320 | $88.26 | 85064439 | $5,106.00 |
| 85064158 | $170.20 | 85064240 | $174.96 | 85064324 | $411.54 | 85064445 | $170.20 |
| 85064159 | $66.12 | 85064242 | $178.69 | 85064327 | $96.48 | 85064447 | $953.12 |
| 85064160 | $377.36 | 85064243 | $1,702.00 | 85064335 | $22.17 | 85064458 | $4,765.60 |
| 85064162 | $68.08 | 85064244 | $301.00 | 85064341 | $125.22 | 85064461 | $297.80 |
| 85064166 | $224.54 | 85064246 | $100.18 | 85064343 | $53.63 | 85064462 | $1,148.90 |
| 85064171 | $175.30 | 85064247 | $41.14 | 85064346 | $851.00 | 85064464 | $3,250.00 |
| 85064173 | $68.08 | 85064248 | $42.28 | 85064348 | $385.43 | 85064466 | $85.71 |
| 85064176 | $68.08 | 85064249 | $29.70 | 85064349 | $61.65 | 85064471 | $304.80 |
| 85064177 | $153.47 | 85064250 | $169.30 | 85064352 | $112.06 | 85064475 | $6,808.00 |
| 85064178 | $7.66 | 85064251 | $72.32 | 85064354 | $143.59 | 85064487 | $52.05 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85064495 | $136.16 | 85064702 | $340.40 | 85064823 | $106.56 | 85064917 | $49.02 |
| 85064499 | $17.24 | 85064708 | $130.72 | 85064824 | $222.00 | 85064918 | $38.42 |
| 85064505 | $151.68 | 85064717 | $33.69 | 85064825 | $26.64 | 85064919 | $106.36 |
| 85064507 | $463.73 | 85064720 | $564.40 | 85064826 | $97.68 | 85064920 | $32.68 |
| 85064510 | $85.35 | 85064725 | $313.85 | 85064827 | $106.56 | 85064921 | $32.68 |
| 85064513 | $680.80 | 85064726 | $170.20 | 85064828 | $248.64 | 85064922 | $138.88 |
| 85064514 | $804.50 | 85064733 | $1,192.50 | 85064829 | $106.56 | 85064923 | $16.34 |
| 85064516 | $510.60 | 85064735 | $170.20 | 85064830 | $435.12 | 85064924 | $49.02 |
| 85064519 | $1.08 | 85064736 | $2,392.25 | 85064831 | $449.57 | 85064925 | $641.10 |
| 85064534 | $26,272.45 | 85064742 | $2,042.40 | 85064838 | $121.34 | 85064926 | $3,168.00 |
| 85064539 | $1,324.47 | 85064749 | $101.45 | 85064839 | $6,160.38 | 85064927 | $57.19 |
| 85064542 | $4,255.69 | 85064750 | $56.10 | 85064840 | $445.13 | 85064928 | $461.30 |
| 85064551 | $8,982.00 | 85064753 | $493.04 | 85064842 | $14.63 | 85064929 | $544.64 |
| 85064552 | $3,060.75 | 85064756 | $6,166.25 | 85064844 | $21.82 | 85064930 | $948.26 |
| 85064557 | $851.00 | 85064759 | $2,292.20 | 85064846 | $326.51 | 85064931 | $57.47 |
| 85064562 | $1,053.50 | 85064763 | $362.85 | 85064854 | $885.04 | 85064933 | $8.17 |
| 85064572 | $1,021.20 | 85064764 | $6,365.48 | 85064855 | $89.48 | 85064934 | $73.95 |
| 85064574 | $303.27 | 85064766 | $185.70 | 85064857 | $23.55 | 85064936 | $40.85 |
| 85064576 | $136.16 | 85064774 | $671.29 | 85064858 | $3,653.57 | 85064937 | $49.02 |
| 85064578 | $29.40 | 85064778 | $448.26 | 85064865 | $20.66 | 85064940 | $106.21 |
| 85064590 | $568.00 | 85064780 | $615.04 | 85064870 | $20.66 | 85064941 | $32.68 |
| 85064591 | $68.08 | 85064783 | $70.95 | 85064871 | $229.91 | 85064945 | $32.68 |
| 85064593 | $6,651.60 | 85064784 | $146.09 | 85064872 | $77.76 | 85064946 | $449.28 |
| 85064597 | $21.60 | 85064789 | $297.75 | 85064883 | $14.76 | 85064947 | $54.09 |
| 85064599 | $472.96 | 85064790 | $89.96 | 85064885 | $286.08 | 85064948 | $142.97 |
| 85064608 | $408.48 | 85064792 | $17.31 | 85064886 | $374.44 | 85064949 | $51.03 |
| 85064609 | $125.09 | 85064793 | $408.48 | 85064887 | $34.04 | 85064950 | $16.34 |
| 85064613 | $92.76 | 85064798 | $163.68 | 85064889 | $18.53 | 85064952 | $205.70 |
| 85064615 | $103.26 | 85064801 | $204.18 | 85064890 | $24.39 | 85064953 | $32.27 |
| 85064618 | $661.90 | 85064802 | $322.86 | 85064892 | $41.18 | 85064966 | $72.32 |
| 85064620 | $680.80 | 85064803 | $377.50 | 85064893 | $89.11 | 85064970 | $183.15 |
| 85064622 | $1,847.64 | 85064804 | $53.63 | 85064898 | $285.18 | 85064973 | $50.64 |
| 85064628 | $338.80 | 85064805 | $362.70 | 85064899 | $34.04 | 85064974 | $979.81 |
| 85064630 | $73.00 | 85064807 | $748.88 | 85064900 | $34.04 | 85064976 | $50.72 |
| 85064634 | $2,675.26 | 85064808 | $1,451.46 | 85064901 | $2,061.95 | 85064977 | $32.68 |
| 85064640 | $1,906.24 | 85064809 | $506.83 | 85064902 | $53.63 | 85064981 | $53.63 |
| 85064646 | $65.94 | 85064810 | $123.94 | 85064904 | $49.02 | 85064982 | $123.57 |
| 85064655 | $6,487.86 | 85064811 | $601.44 | 85064905 | $32.68 | 85064984 | $96.79 |
| 85064664 | $178.33 | 85064813 | $1,702.00 | 85064906 | $16.34 | 85064986 | $64.16 |
| 85064665 | $2,252.62 | 85064814 | $603.00 | 85064907 | $14.85 | 85064987 | $748.88 |
| 85064666 | $2,686.57 | 85064817 | $254.50 | 85064910 | $38.04 | 85064988 | $170.20 |
| 85064678 | $543.30 | 85064818 | $17.69 | 85064911 | $8.17 | 85064989 | $209.09 |
| 85064679 | $513.50 | 85064819 | $35.47 | 85064912 | $237.50 | 85064990 | $1,191.88 |
| 85064693 | $2,382.80 | 85064820 | $8.88 | 85064914 | $32.68 | 85064991 | $121.44 |
| 85064697 | $1,040.08 | 85064821 | $53.28 | 85064915 | $302.18 | 85064992 | $1,115.57 |
| 85064700 | $443.20 | 85064822 | $53.28 | 85064916 | $40.85 | 85064993 | $228.92 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85064994 | $145.36 | 85065088 | $987.16 | 85065215 | $153.45 | 85065316 | $127.59 |
| 85064995 | $95.38 | 85065090 | $7.11 | 85065216 | $771.45 | 85065318 | $3,025.65 |
| 85064996 | $495.98 | 85065092 | $16.20 | 85065221 | $19.62 | 85065319 | $102.12 |
| 85064997 | $1,531.80 | 85065094 | $282.34 | 85065224 | $145.92 | 85065320 | $1,912.99 |
| 85064998 | $2,042.40 | 85065101 | $68.43 | 85065226 | $102.12 | 85065322 | $96.03 |
| 85064999 | $114.46 | 85065103 | $204.24 | 85065227 | $169.30 | 85065323 | $96.29 |
| 85065000 | $38.15 | 85065105 | $47.36 | 85065228 | $74.69 | 85065324 | $106.42 |
| 85065001 | $190.76 | 85065107 | $52.79 | 85065229 | $99.27 | 85065326 | $351.42 |
| 85065002 | $1,259.48 | 85065108 | $1,429.68 | 85065231 | $118.54 | 85065327 | $34.04 |
| 85065003 | $69.05 | 85065111 | $904.84 | 85065232 | $129.79 | 85065330 | $68.08 |
| 85065004 | $80.14 | 85065113 | $1,021.20 | 85065233 | $91.82 | 85065332 | $2,739.47 |
| 85065005 | $634.09 | 85065115 | $104.73 | 85065236 | $136.21 | 85065334 | $56.54 |
| 85065006 | $209.84 | 85065117 | $124.58 | 85065237 | $136.16 | 85065335 | $89.40 |
| 85065007 | $133.53 | 85065118 | $442.52 | 85065238 | $1,981.94 | 85065336 | $68.08 |
| 85065008 | $71.80 | 85065121 | $589.13 | 85065240 | $272.70 | 85065337 | $123.94 |
| 85065009 | $199.71 | 85065122 | $181.57 | 85065241 | $52.79 | 85065339 | $56.03 |
| 85065010 | $1,599.88 | 85065128 | $14.71 | 85065242 | $52.79 | 85065340 | $32.27 |
| 85065012 | $137.58 | 85065131 | $412.28 | 85065243 | $41.32 | 85065342 | $51.94 |
| 85065015 | $1,161.23 | 85065137 | $1,395.64 | 85065245 | $648.25 | 85065343 | $29.70 |
| 85065016 | $68.08 | 85065140 | $3,404.00 | 85065248 | $68.08 | 85065344 | $666.35 |
| 85065035 | $1,259.48 | 85065141 | $136.16 | 85065252 | $544.64 | 85065345 | $664.66 |
| 85065036 | $356.06 | 85065145 | $69.54 | 85065253 | $885.04 | 85065350 | $390.13 |
| 85065040 | $61.65 | 85065146 | $563.23 | 85065258 | $102.12 | 85065351 | $1,191.40 |
| 85065041 | $104.56 | 85065147 | $71.40 | 85065259 | $204.24 | 85065352 | $265.92 |
| 85065043 | $124.58 | 85065155 | $8.73 | 85065260 | $102.12 | 85065353 | $582.39 |
| 85065044 | $384.46 | 85065158 | $612.72 | 85065261 | $34.04 | 85065358 | $1,198.95 |
| 85065048 | $726.36 | 85065164 | $41.10 | 85065262 | $102.12 | 85065360 | $53.67 |
| 85065051 | $123.42 | 85065166 | $131.21 | 85065268 | $628.49 | 85065363 | $102.12 |
| 85065053 | $141.90 | 85065172 | $45.88 | 85065269 | $476.56 | 85065366 | $302.50 |
| 85065054 | $136.16 | 85065177 | $790.00 | 85065270 | $12,765.00 | 85065368 | $633.28 |
| 85065057 | $178.76 | 85065179 | $51.94 | 85065275 | $1,327.56 | 85065373 | $201.50 |
| 85065059 | $680.80 | 85065183 | $52.79 | 85065278 | $1,385.10 | 85065374 | $1,702.00 |
| 85065061 | $150.36 | 85065185 | $8.74 | 85065282 | $111.11 | 85065376 | $841.54 |
| 85065062 | $130.52 | 85065188 | $42.62 | 85065283 | $34.04 | 85065379 | $224.60 |
| 85065064 | $1,225.44 | 85065189 | $159.49 | 85065286 | $239.74 | 85065389 | $489.81 |
| 85065065 | $39.02 | 85065190 | $142.55 | 85065287 | $473.40 | 85065390 | $1,157.36 |
| 85065067 | $282.95 | 85065192 | $136.16 | 85065288 | $125.43 | 85065400 | $36.82 |
| 85065068 | $1,702.00 | 85065195 | $68.13 | 85065290 | $319.69 | 85065401 | $44.01 |
| 85065069 | $272.32 | 85065196 | $29.86 | 85065292 | $187.18 | 85065405 | $544.64 |
| 85065070 | $97.21 | 85065199 | $40.93 | 85065293 | $22.20 | 85065406 | $809.55 |
| 85065076 | $2.19 | 85065201 | $170.20 | 85065300 | $102.93 | 85065410 | $2,008.36 |
| 85065078 | $272.32 | 85065202 | $29.86 | 85065301 | $34.04 | 85065411 | $3,404.00 |
| 85065080 | $193.52 | 85065204 | $124.58 | 85065303 | $53.63 | 85065413 | $69.59 |
| 85065081 | $387.33 | 85065207 | $71.73 | 85065306 | $68.08 | 85065416 | $771.06 |
| 85065084 | $52.05 | 85065212 | $170.77 | 85065314 | $339.02 | 85065422 | $405.63 |
| 85065085 | $1,633.92 | 85065214 | $60.76 | 85065315 | $85.86 | 85065425 | $126.68 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85065427 | $4,255.00 | 85065588 | $66.26 | 85065763 | $680.80 | 85065915 | $21.64 |
| 85065441 | $170.20 | 85065589 | $170.20 | 85065766 | $204.24 | 85065917 | $765.00 |
| 85065443 | $89.40 | 85065594 | $482.15 | 85065768 | $21.98 | 85065918 | $175.83 |
| 85065449 | $2,487.00 | 85065596 | $1,363.70 | 85065772 | $0.88 | 85065919 | $34.04 |
| 85065452 | $238.28 | 85065610 | $124.04 | 85065773 | $315.00 | 85065921 | $169.81 |
| 85065453 | $618.00 | 85065615 | $185.47 | 85065775 | $727.42 | 85065924 | $1,702.00 |
| 85065455 | $34.04 | 85065616 | $167.68 | 85065777 | $739.25 | 85065930 | $2,632.83 |
| 85065465 | $2,453.52 | 85065620 | $260.51 | 85065783 | $255.72 | 85065933 | $119.60 |
| 85065466 | $138.51 | 85065621 | $209.88 | 85065785 | $3,063.60 | 85065934 | $230.14 |
| 85065467 | $276.92 | 85065623 | $175.85 | 85065786 | $1,586.00 | 85065935 | $10.90 |
| 85065468 | $57.14 | 85065630 | $1,377.02 | 85065787 | $8,759.51 | 85065939 | $1,089.28 |
| 85065469 | $131.53 | 85065632 | $7,951.73 | 85065788 | $3,322.50 | 85065947 | $34.49 |
| 85065470 | $68.08 | 85065633 | $561.31 | 85065790 | $68.08 | 85065949 | $393.29 |
| 85065471 | $578.68 | 85065639 | $71.12 | 85065792 | $1,017.20 | 85065951 | $14.09 |
| 85065473 | $58.28 | 85065641 | $61.24 | 85065798 | $1,564.58 | 85065958 | $34.04 |
| 85065478 | $136.16 | 85065643 | $99.23 | 85065801 | $2,514.50 | 85065969 | $28.74 |
| 85065479 | $680.80 | 85065647 | $604.87 | 85065811 | $714.60 | 85065974 | $22.88 |
| 85065480 | $174.37 | 85065652 | $136.16 | 85065815 | $1,056.67 | 85065986 | $267.71 |
| 85065486 | $340.40 | 85065654 | $31.91 | 85065819 | $120.32 | 85065994 | $1,051.00 |
| 85065492 | $136.16 | 85065662 | $10.64 | 85065820 | $1,262.56 | 85065995 | $16,982.40 |
| 85065494 | $808.53 | 85065669 | $156.48 | 85065822 | $208.95 | 85065999 | $195.08 |
| 85065496 | $1,232.12 | 85065670 | $3,666.64 | 85065827 | $35.42 | 85066000 | $674.49 |
| 85065509 | $116.61 | 85065675 | $2,869.50 | 85065828 | $128.55 | 85066005 | $61.67 |
| 85065515 | $3,744.40 | 85065686 | $181.77 | 85065833 | $2,110.48 | 85066006 | $616.20 |
| 85065522 | $3,301.88 | 85065687 | $34.04 | 85065843 | $130.86 | 85066007 | $1,515.41 |
| 85065523 | $26.85 | 85065689 | $465.19 | 85065852 | $136.16 | 85066016 | $210.55 |
| 85065524 | $358.20 | 85065693 | $2,147.66 | 85065853 | $42.40 | 85066018 | $214.52 |
| 85065529 | $88.99 | 85065697 | $306.36 | 85065854 | $2,212.60 | 85066027 | $848.37 |
| 85065530 | $397.80 | 85065701 | $919.08 | 85065860 | $258.50 | 85066033 | $335.32 |
| 85065532 | $288.80 | 85065704 | $3,404.00 | 85065867 | $340.40 | 85066040 | $167.40 |
| 85065542 | $14.23 | 85065705 | $680.80 | 85065870 | $75.60 | 85066048 | $202.64 |
| 85065548 | $10.80 | 85065707 | $93.90 | 85065872 | $680.80 | 85066053 | $440.37 |
| 85065553 | $5.25 | 85065713 | $646.76 | 85065875 | $338.64 | 85066054 | $547.90 |
| 85065554 | $680.80 | 85065716 | $927.05 | 85065876 | $1,074.07 | 85066057 | $612.72 |
| 85065555 | $340.40 | 85065721 | $87.73 | 85065882 | $66,582.24 | 85066059 | $238.28 |
| 85065557 | $34.04 | 85065724 | $578.80 | 85065883 | $1,694.00 | 85066076 | $215.65 |
| 85065559 | $5.85 | 85065726 | $4,315.78 | 85065888 | $233.43 | 85066078 | $14.87 |
| 85065563 | $46.05 | 85065727 | $213.75 | 85065890 | $680.80 | 85066079 | $347.20 |
| 85065566 | $153.03 | 85065730 | $1,021.20 | 85065893 | $3,404.00 | 85066080 | $37.34 |
| 85065568 | $729.90 | 85065734 | $102.12 | 85065894 | $447.20 | 85066082 | $160.00 |
| 85065570 | $148.65 | 85065735 | $967.70 | 85065898 | $1,243.44 | 85066087 | $163.92 |
| 85065574 | $1,259.48 | 85065736 | $6,808.00 | 85065899 | $140.45 | 85066091 | $35.58 |
| 85065576 | $384.46 | 85065739 | $411.64 | 85065906 | $23.35 | 85066095 | $140.85 |
| 85065578 | $3,404.00 | 85065741 | $34.04 | 85065908 | $36.55 | 85066097 | $1,760.00 |
| 85065581 | $902.81 | 85065744 | $1,487.00 | 85065910 | $2,563.10 | 85066099 | $1,342.76 |
| 85065587 | $1,218.25 | 85065759 | $1,021.20 | 85065912 | $340.40 | 85066104 | $204.24 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85066105 | $143.75 | 85066281 | $1,993.00 | 85066489 | $177.50 | 85066609 | $306.36 |
| 85066108 | $111.90 | 85066289 | $679.50 | 85066490 | $375.60 | 85066610 | $70.95 |
| 85066112 | $612.72 | 85066290 | $14,940.00 | 85066495 | $71.22 | 85066611 | $192.46 |
| 85066114 | $525.33 | 85066294 | $406.95 | 85066499 | $102.12 | 85066614 | $2,435.64 |
| 85066123 | $525.00 | 85066295 | $10,212.00 | 85066502 | $34.04 | 85066615 | $90.03 |
| 85066129 | $702.24 | 85066302 | $149.28 | 85066503 | $76.44 | 85066616 | $102.12 |
| 85066130 | $136.16 | 85066305 | $11.67 | 85066507 | $150.01 | 85066623 | $360.26 |
| 85066131 | $159.90 | 85066311 | $502.88 | 85066509 | $11.69 | 85066624 | $29.42 |
| 85066135 | $5,359.54 | 85066314 | $1,110.00 | 85066515 | $68.08 | 85066625 | $832.05 |
| 85066136 | $230.64 | 85066325 | $964.65 | 85066530 | $440.64 | 85066626 | $89.11 |
| 85066139 | $442.19 | 85066327 | $1,224.59 | 85066533 | $956.22 | 85066627 | $404.07 |
| 85066140 | $578.68 | 85066335 | $1,158.45 | 85066535 | $957.02 | 85066628 | $68.08 |
| 85066145 | $566.76 | 85066336 | $210.45 | 85066536 | $159.44 | 85066629 | $117.51 |
| 85066146 | $1,162.62 | 85066339 | $5,585.10 | 85066537 | $3,880.56 | 85066630 | $660.80 |
| 85066152 | $1,388.00 | 85066346 | $1,498.26 | 85066542 | $14.71 | 85066631 | $100.47 |
| 85066157 | $1,122.41 | 85066354 | $347.13 | 85066545 | $304.69 | 85066636 | $404.52 |
| 85066160 | $285.12 | 85066358 | $105.18 | 85066546 | $68.45 | 85066637 | $1,840.64 |
| 85066168 | $5,572.80 | 85066366 | $238.28 | 85066548 | $25.52 | 85066639 | $4.95 |
| 85066171 | $1,702.00 | 85066367 | $187.50 | 85066551 | $65.98 | 85066641 | $282.40 |
| 85066172 | $99.66 | 85066368 | $680.80 | 85066553 | $3.30 | 85066643 | $367.39 |
| 85066174 | $680.80 | 85066376 | $1,188.00 | 85066558 | $1,852.09 | 85066644 | $115.86 |
| 85066175 | $70.47 | 85066378 | $170.20 | 85066559 | $109.35 | 85066645 | $1,597.84 |
| 85066178 | $51.10 | 85066383 | $1,168.91 | 85066560 | $26.71 | 85066646 | $4,924.82 |
| 85066180 | $1,531.80 | 85066390 | $70.44 | 85066561 | $148.60 | 85066647 | $2,761.68 |
| 85066181 | $45.97 | 85066393 | $3,391.99 | 85066563 | $53.01 | 85066648 | $238.28 |
| 85066183 | $53,342.00 | 85066395 | $3,803.50 | 85066566 | $68.08 | 85066649 | $95.67 |
| 85066193 | $3,104.00 | 85066403 | $230.00 | 85066567 | $68.08 | 85066650 | $115.40 |
| 85066195 | $468.20 | 85066404 | $57.76 | 85066568 | $232.79 | 85066651 | $245.77 |
| 85066199 | $1,193.34 | 85066406 | $295.46 | 85066572 | $44.12 | 85066652 | $61.05 |
| 85066212 | $330.32 | 85066409 | $582.39 | 85066574 | $136.63 | 85066655 | $4,548.00 |
| 85066213 | $74.61 | 85066411 | $499.39 | 85066575 | $2,553.00 | 85066656 | $408.48 |
| 85066216 | $13.09 | 85066428 | $104.24 | 85066578 | $68.08 | 85066658 | $1,021.20 |
| 85066225 | $15.66 | 85066431 | $651.35 | 85066587 | $68.08 | 85066659 | $1,420.37 |
| 85066228 | $1,702.00 | 85066434 | $348.48 | 85066588 | $306.36 | 85066660 | $61.31 |
| 85066229 | $95.04 | 85066437 | $407.45 | 85066589 | $68.08 | 85066662 | $13.94 |
| 85066230 | $34.04 | 85066441 | $66.79 | 85066590 | $68.08 | 85066669 | $56.03 |
| 85066232 | $146.03 | 85066443 | $37.98 | 85066591 | $170.20 | 85066671 | $1,261.68 |
| 85066233 | $136.16 | 85066452 | $100.59 | 85066592 | $2,655.24 | 85066674 | $107.93 |
| 85066235 | $297.54 | 85066454 | $680.80 | 85066594 | $375.20 | 85066675 | $34.04 |
| 85066244 | $1,915.50 | 85066459 | $173.00 | 85066596 | $76.42 | 85066678 | $14.71 |
| 85066256 | $20,762.98 | 85066460 | $3.00 | 85066602 | $408.48 | 85066679 | $184.95 |
| 85066262 | $601.96 | 85066466 | $131.04 | 85066603 | $29.42 | 85066680 | $353.88 |
| 85066264 | $1,005.90 | 85066469 | $62.40 | 85066604 | $35.47 | 85066683 | $266.26 |
| 85066268 | $158.76 | 85066470 | $34.04 | 85066606 | $35.47 | 85066684 | $136.16 |
| 85066272 | $68.95 | 85066472 | $1,191.40 | 85066607 | $171.69 | 85066686 | $143.85 |
| 85066274 | $170.20 | 85066481 | $155.89 | 85066608 | $124.94 | 85066687 | $14.71 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85066690 | $93.64 | 85066779 | $261.38 | 85066879 | $102.12 | 85066948 | $1,906.24 |
| 85066691 | $64.30 | 85066780 | $261.38 | 85066880 | $476.56 | 85066952 | $97.88 |
| 85066692 | $39.42 | 85066782 | $147.74 | 85066882 | $196.95 | 85066953 | $380.48 |
| 85066695 | $59.09 | 85066787 | $2,047.18 | 85066883 | $170.20 | 85066954 | $85.20 |
| 85066698 | $193.71 | 85066788 | $205.37 | 85066884 | $34.04 | 85066955 | $106.42 |
| 85066699 | $100.08 | 85066791 | $680.80 | 85066885 | $170.20 | 85066956 | $142.94 |
| 85066700 | $379.59 | 85066792 | $896.17 | 85066886 | $1,123.32 | 85066958 | $11,034.00 |
| 85066701 | $578.68 | 85066795 | $501.85 | 85066887 | $340.40 | 85066960 | $534.19 |
| 85066702 | $102.12 | 85066796 | $261.38 | 85066888 | $20.55 | 85066962 | $439.81 |
| 85066704 | $340.40 | 85066800 | $223.33 | 85066889 | $272.32 | 85066966 | $108.99 |
| 85066706 | $178.76 | 85066805 | $149.36 | 85066890 | $41.10 | 85066967 | $146.29 |
| 85066707 | $263.15 | 85066808 | $5.23 | 85066892 | $170.20 | 85066968 | $58.55 |
| 85066709 | $1,126.89 | 85066809 | $29.70 | 85066893 | $2,553.00 | 85066970 | $106.36 |
| 85066710 | $272.32 | 85066810 | $102.12 | 85066894 | $32.27 | 85066976 | $102.12 |
| 85066719 | $861.88 | 85066811 | $68.08 | 85066895 | $58.83 | 85066980 | $14.71 |
| 85066721 | $58.34 | 85066814 | $358.13 | 85066896 | $74.26 | 85066987 | $23.44 |
| 85066722 | $136.16 | 85066822 | $171.66 | 85066897 | $4,708.00 | 85066989 | $39.04 |
| 85066724 | $57.47 | 85066823 | $67.91 | 85066898 | $60.76 | 85066990 | $29.42 |
| 85066726 | $220.89 | 85066828 | $455.64 | 85066899 | $2,450.88 | 85066993 | $501.24 |
| 85066727 | $27.77 | 85066830 | $302.18 | 85066900 | $1,123.32 | 85066995 | $97.59 |
| 85066732 | $784.15 | 85066834 | $68.08 | 85066902 | $646.76 | 85066999 | $27.45 |
| 85066733 | $59.40 | 85066837 | $478.63 | 85066904 | $27.77 | 85067004 | $26.71 |
| 85066734 | $133.66 | 85066839 | $544.64 | 85066905 | $60.76 | 85067005 | $272.32 |
| 85066735 | $37.34 | 85066840 | $690.07 | 85066906 | $34.04 | 85067007 | $47.29 |
| 85066737 | $68.08 | 85066843 | $58.83 | 85066908 | $238.28 | 85067012 | $473.53 |
| 85066738 | $130.52 | 85066844 | $28.19 | 85066909 | $1,259.48 | 85067017 | $452.45 |
| 85066742 | $54.95 | 85066845 | $288.03 | 85066910 | $5,414.90 | 85067019 | $792.76 |
| 85066744 | $59.40 | 85066849 | $102.12 | 85066911 | $459.81 | 85067028 | $306.36 |
| 85066745 | $18.67 | 85066852 | $102.12 | 85066918 | $170.20 | 85067029 | $748.88 |
| 85066748 | $0.36 | 85066854 | $30.91 | 85066919 | $348.00 | 85067032 | $786.33 |
| 85066749 | $57.47 | 85066856 | $29.70 | 85066920 | $256.46 | 85067034 | $748.88 |
| 85066750 | $172.66 | 85066857 | $72.32 | 85066921 | $553.50 | 85067039 | $61.52 |
| 85066751 | $295.14 | 85066858 | $55.36 | 85066923 | $26.71 | 85067040 | $238.28 |
| 85066757 | $210.42 | 85066859 | $102.12 | 85066924 | $29.70 | 85067042 | $1,777.14 |
| 85066758 | $34.04 | 85066862 | $714.84 | 85066929 | $79.97 | 85067045 | $1,838.16 |
| 85066761 | $112.02 | 85066863 | $34.04 | 85066930 | $5,192.28 | 85067047 | $1,021.20 |
| 85066762 | $173.50 | 85066864 | $90.69 | 85066932 | $95.49 | 85067054 | $102.96 |
| 85066763 | $74.26 | 85066866 | $44.55 | 85066934 | $927.39 | 85067061 | $5,412.36 |
| 85066768 | $372.70 | 85066867 | $68.08 | 85066935 | $3,199.76 | 85067063 | $62.12 |
| 85066771 | $616.12 | 85066870 | $32.25 | 85066936 | $62.95 | 85067068 | $2,416.84 |
| 85066772 | $168.03 | 85066872 | $102.06 | 85066937 | $16.15 | 85067069 | $50.06 |
| 85066773 | $541.44 | 85066873 | $524.98 | 85066940 | $306.36 | 85067078 | $660.13 |
| 85066774 | $74.68 | 85066874 | $20.55 | 85066943 | $2,689.16 | 85067080 | $426.97 |
| 85066775 | $2,016.39 | 85066876 | $408.48 | 85066944 | $1,531.80 | 85067083 | $34.04 |
| 85066776 | $448.09 | 85066877 | $92.47 | 85066946 | $128.35 | 85067092 | $632.24 |
| 85066777 | $56.01 | 85066878 | $646.76 | 85066947 | $102.12 | 85067094 | $483.60 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85067096 | $219.97 | 85067175 | $3,246.28 | 85067262 | $17,020.00 | 85067353 | $14.71 |
| 85067098 | $677.80 | 85067177 | $52.30 | 85067263 | $58.34 | 85067354 | $73.54 |
| 85067099 | $217.37 | 85067179 | $20.45 | 85067267 | $140.22 | 85067355 | $89.38 |
| 85067100 | $987.16 | 85067181 | $0.85 | 85067268 | $120.93 | 85067356 | $68.08 |
| 85067102 | $1,565.84 | 85067182 | $17.42 | 85067269 | $282.31 | 85067358 | $131.48 |
| 85067103 | $2,961.48 | 85067184 | $332.23 | 85067276 | $2,133.60 | 85067359 | $25,530.00 |
| 85067104 | $1,225.44 | 85067185 | $7,488.80 | 85067278 | $874.00 | 85067360 | $391.70 |
| 85067105 | $1,395.64 | 85067187 | $34.04 | 85067284 | $656.95 | 85067361 | $330.16 |
| 85067106 | $522.60 | 85067188 | $1,620.00 | 85067285 | $31.88 | 85067362 | $64.40 |
| 85067107 | $1,089.28 | 85067190 | $170.63 | 85067287 | $460.95 | 85067363 | $8.05 |
| 85067108 | $1,497.76 | 85067194 | $147.52 | 85067288 | $170.20 | 85067364 | $1,884.82 |
| 85067109 | $2,902.12 | 85067195 | $695.39 | 85067294 | $142.41 | 85067365 | $166.43 |
| 85067110 | $1,978.58 | 85067196 | $748.88 | 85067297 | $510.60 | 85067366 | $284.23 |
| 85067111 | $1,021.20 | 85067201 | $1,361.60 | 85067298 | $462.00 | 85067367 | $13.42 |
| 85067112 | $63.11 | 85067203 | $198.60 | 85067299 | $1,521.13 | 85067368 | $142.80 |
| 85067113 | $730.40 | 85067205 | $75.18 | 85067304 | $34.63 | 85067369 | $1,054.12 |
| 85067114 | $1,225.44 | 85067206 | $306.36 | 85067307 | $89.11 | 85067370 | $422.80 |
| 85067115 | $902.51 | 85067207 | $425.60 | 85067312 | $44.59 | 85067375 | $95.54 |
| 85067116 | $1,293.52 | 85067208 | $137.62 | 85067314 | $147.88 | 85067376 | $119.39 |
| 85067117 | $1,804.12 | 85067209 | $34.04 | 85067315 | $30.82 | 85067379 | $596.96 |
| 85067119 | $272.32 | 85067214 | $61.65 | 85067318 | $4,821.98 | 85067380 | $1,462.56 |
| 85067120 | $1,327.56 | 85067215 | $272.32 | 85067320 | $8.88 | 85067381 | $1,209.01 |
| 85067122 | $29.96 | 85067217 | $48.00 | 85067322 | $954.80 | 85067383 | $1,241.84 |
| 85067124 | $2,144.52 | 85067219 | $52.05 | 85067323 | $306.36 | 85067385 | $716.36 |
| 85067128 | $560.71 | 85067222 | $170.20 | 85067324 | $698.00 | 85067386 | $567.12 |
| 85067129 | $851.46 | 85067224 | $510.60 | 85067325 | $1,878.01 | 85067388 | $510.60 |
| 85067130 | $585.03 | 85067225 | $501.10 | 85067326 | $68.73 | 85067389 | $136.16 |
| 85067131 | $850.39 | 85067226 | $34.63 | 85067327 | $878.50 | 85067390 | $136.16 |
| 85067132 | $1,010.85 | 85067227 | $40.97 | 85067328 | $557.37 | 85067391 | $567.12 |
| 85067133 | $1,645.33 | 85067229 | $162.45 | 85067329 | $1,702.00 | 85067392 | $2,723.20 |
| 85067134 | $1,062.68 | 85067236 | $1,132.40 | 85067330 | $372.64 | 85067393 | $149.24 |
| 85067135 | $988.36 | 85067237 | $34.63 | 85067331 | $1,361.60 | 85067394 | $149.24 |
| 85067137 | $330.63 | 85067238 | $6,808.00 | 85067332 | $272.32 | 85067397 | $1,134.23 |
| 85067138 | $474.98 | 85067239 | $564.41 | 85067333 | $374.44 | 85067400 | $714.84 |
| 85067139 | $236.27 | 85067240 | $3,307.55 | 85067335 | $479.10 | 85067401 | $507.42 |
| 85067141 | $170.20 | 85067241 | $291.79 | 85067336 | $18.78 | 85067403 | $2,212.60 |
| 85067149 | $5,281.57 | 85067242 | $266.58 | 85067337 | $462.99 | 85067404 | $59.70 |
| 85067154 | $593.14 | 85067243 | $809.78 | 85067343 | $1,480.26 | 85067405 | $136.16 |
| 85067156 | $748.88 | 85067247 | $1,155.20 | 85067344 | $31.55 | 85067406 | $188.80 |
| 85067161 | $1,702.00 | 85067248 | $577.60 | 85067345 | $990.75 | 85067407 | $374.44 |
| 85067163 | $680.80 | 85067249 | $18.64 | 85067346 | $510.60 | 85067408 | $188.81 |
| 85067164 | $58.55 | 85067251 | $1,140.70 | 85067347 | $646.76 | 85067410 | $1,191.40 |
| 85067171 | $31.57 | 85067256 | $274.20 | 85067348 | $68.08 | 85067411 | $6,656.15 |
| 85067172 | $2,995.52 | 85067258 | $109.97 | 85067349 | $442.52 | 85067412 | $626.81 |
| 85067173 | $1,089.28 | 85067260 | $101.57 | 85067350 | $91.64 | 85067413 | $71.04 |
| 85067174 | $39.04 | 85067261 | $6,808.00 | 85067352 | $323.58 | 85067414 | $510.60 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85067415 | $1,044.69 | 85067482 | $851.00 | 85067605 | $3,404.00 | 85067792 | $14.36 |
| 85067416 | $510.60 | 85067484 | $1,194.00 | 85067607 | $1,361.60 | 85067795 | $28.88 |
| 85067417 | $748.88 | 85067485 | $124.58 | 85067608 | $8,184.00 | 85067800 | $828.10 |
| 85067418 | $1,596.70 | 85067487 | $231.85 | 85067612 | $942.52 | 85067803 | $3,404.00 |
| 85067420 | $626.81 | 85067488 | $2,792.01 | 85067613 | $9.55 | 85067804 | $23.74 |
| 85067421 | $149.24 | 85067489 | $1,702.00 | 85067615 | $1,545.77 | 85067809 | $987.02 |
| 85067422 | $358.18 | 85067494 | $204.24 | 85067616 | $68.08 | 85067811 | $808.64 |
| 85067423 | $358.18 | 85067495 | $82.49 | 85067618 | $170.20 | 85067818 | $1,661.35 |
| 85067424 | $4,853.99 | 85067500 | $68.08 | 85067619 | $81.33 | 85067820 | $2,314.72 |
| 85067425 | $544.64 | 85067502 | $13.82 | 85067626 | $544.64 | 85067822 | $4,773.58 |
| 85067426 | $358.18 | 85067503 | $46.79 | 85067627 | $1,452.25 | 85067826 | $83.39 |
| 85067427 | $268.63 | 85067504 | $28.30 | 85067628 | $341.94 | 85067830 | $1,387.00 |
| 85067429 | $204.24 | 85067505 | $170.20 | 85067631 | $1,331.52 | 85067831 | $39.16 |
| 85067430 | $340.40 | 85067506 | $141.94 | 85067632 | $413.50 | 85067833 | $186.11 |
| 85067431 | $136.16 | 85067511 | $132.06 | 85067634 | $1,045.62 | 85067835 | $115.52 |
| 85067433 | $68.08 | 85067512 | $23.76 | 85067651 | $177.19 | 85067837 | $68.08 |
| 85067434 | $68.08 | 85067513 | $53.21 | 85067653 | $647.20 | 85067844 | $2,269.44 |
| 85067435 | $47.68 | 85067516 | $73.54 | 85067657 | $268.43 | 85067845 | $2,387.70 |
| 85067440 | $161.79 | 85067522 | $68.08 | 85067659 | $742.90 | 85067846 | $3,404.00 |
| 85067443 | $162.90 | 85067524 | $578.68 | 85067666 | $169.34 | 85067849 | $412.98 |
| 85067444 | $113.30 | 85067525 | $87.54 | 85067679 | $2,063.00 | 85067850 | $7.26 |
| 85067445 | $502.81 | 85067531 | $297.10 | 85067684 | $340.40 | 85067851 | $563.93 |
| 85067446 | $313.97 | 85067532 | $630.52 | 85067685 | $11,286.60 | 85067861 | $204.24 |
| 85067447 | $276.20 | 85067538 | $102.12 | 85067692 | $334.80 | 85067863 | $630.74 |
| 85067448 | $162.90 | 85067540 | $402.98 | 85067696 | $217.27 | 85067872 | $1,191.40 |
| 85067449 | $604.28 | 85067542 | $3,331.11 | 85067705 | $223.08 | 85067879 | $3.98 |
| 85067450 | $427.27 | 85067543 | $3,404.00 | 85067707 | $372.00 | 85067880 | $56.84 |
| 85067451 | $113.30 | 85067545 | $919.08 | 85067708 | $2,148.57 | 85067885 | $170.20 |
| 85067452 | $11.83 | 85067546 | $151.13 | 85067713 | $3,404.00 | 85067887 | $20.92 |
| 85067453 | $276.20 | 85067549 | $1,797.67 | 85067719 | $1,688.00 | 85067888 | $102.12 |
| 85067454 | $87.36 | 85067550 | $2,448.75 | 85067726 | $230.45 | 85067891 | $12.53 |
| 85067455 | $113.30 | 85067551 | $978.88 | 85067730 | $726.82 | 85067893 | $5,616.60 |
| 85067456 | $2,042.40 | 85067553 | $562.02 | 85067737 | $26.35 | 85067894 | $404.14 |
| 85067462 | $34.04 | 85067554 | $383.09 | 85067747 | $170.20 | 85067896 | $213.53 |
| 85067464 | $136.16 | 85067555 | $74.99 | 85067750 | $268.00 | 85067897 | $29.24 |
| 85067466 | $924.25 | 85067556 | $362.49 | 85067755 | $142.41 | 85067899 | $44.49 |
| 85067467 | $612.72 | 85067558 | $1,702.00 | 85067757 | $204.24 | 85067902 | $747.38 |
| 85067468 | $94.16 | 85067562 | $153.14 | 85067762 | $751.84 | 85067904 | $136.16 |
| 85067469 | $178.76 | 85067565 | $52.79 | 85067767 | $170.20 | 85067907 | $572.87 |
| 85067471 | $401.30 | 85067568 | $34.04 | 85067769 | $298.20 | 85067910 | $377.72 |
| 85067472 | $25.52 | 85067569 | $163.48 | 85067771 | $890.40 | 85067918 | $37.77 |
| 85067473 | $62.44 | 85067580 | $107.95 | 85067778 | $1,505.23 | 85067921 | $102.12 |
| 85067474 | $318.98 | 85067592 | $340.40 | 85067779 | $743.39 | 85067926 | $1,894.00 |
| 85067478 | $82.20 | 85067593 | $297.81 | 85067782 | $51,060.00 | 85067933 | $347.00 |
| 85067479 | $87.17 | 85067595 | $71.40 | 85067784 | $1,047.79 | 85067937 | $340.40 |
| 85067480 | $41.10 | 85067597 | $50.20 | 85067787 | $4.40 | 85067938 | $16.72 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85067940 | $17.71 | 85068179 | $31.25 | 85068391 | $1,854.30 | 85068508 | $923.34 |
| 85067948 | $2,683.48 | 85068190 | $74.47 | 85068393 | $864.34 | 85068510 | $89.89 |
| 85067951 | $346.95 | 85068191 | $37,706.53 | 85068394 | $348.31 | 85068511 | $326.84 |
| 85067953 | $216.12 | 85068193 | $493.25 | 85068395 | $202.88 | 85068512 | $224.72 |
| 85067954 | $76.18 | 85068194 | $20.00 | 85068398 | $221.62 | 85068513 | $29.70 |
| 85067958 | $170.20 | 85068214 | $363.80 | 85068401 | $151.99 | 85068514 | $975.20 |
| 85067960 | $100.00 | 85068223 | $170.20 | 85068408 | $60.08 | 85068515 | $476.56 |
| 85067973 | $136.16 | 85068225 | $27.64 | 85068412 | $91.92 | 85068516 | $155.76 |
| 85067974 | $173.20 | 85068228 | $126.39 | 85068414 | $13,763.50 | 85068517 | $122.97 |
| 85067978 | $360.26 | 85068232 | $443.02 | 85068415 | $680.80 | 85068518 | $68.08 |
| 85067993 | $61,272.00 | 85068238 | $358.80 | 85068420 | $6,808.00 | 85068522 | $680.80 |
| 85068005 | $204.24 | 85068239 | $7,798.80 | 85068426 | $18.83 | 85068526 | $15.03 |
| 85068009 | $3,826.00 | 85068243 | $6,808.00 | 85068427 | $1,903.42 | 85068527 | $1.10 |
| 85068011 | $1,316.50 | 85068249 | $734.37 | 85068428 | $997.56 | 85068528 | $989.42 |
| 85068017 | $13,121.94 | 85068253 | $783.49 | 85068434 | $2,541.00 | 85068529 | $4,159.00 |
| 85068022 | $1,581.77 | 85068260 | $18.34 | 85068435 | $346.05 | 85068530 | $174.74 |
| 85068025 | $110.64 | 85068261 | $672.19 | 85068436 | $99.40 | 85068532 | $1,239.80 |
| 85068027 | $233.40 | 85068266 | $170.20 | 85068440 | $30.82 | 85068533 | $892.20 |
| 85068029 | $1,346.69 | 85068268 | $86.72 | 85068450 | $34.04 | 85068534 | $1,798.43 |
| 85068032 | $3,780.50 | 85068272 | $39.00 | 85068451 | $4.84 | 85068535 | $7,182.44 |
| 85068033 | $43.04 | 85068286 | $103.19 | 85068454 | $1,018.38 | 85068536 | $8,459.50 |
| 85068034 | $673.66 | 85068296 | $378.61 | 85068458 | $678.18 | 85068542 | $69.47 |
| 85068035 | $535.72 | 85068300 | $68.08 | 85068461 | $233.32 | 85068544 | $881.50 |
| 85068040 | $120.26 | 85068301 | $58.64 | 85068464 | $16.88 | 85068547 | $91.67 |
| 85068051 | $4,306.05 | 85068306 | $428.61 | 85068469 | $68.33 | 85068548 | $643.52 |
| 85068054 | $914.23 | 85068316 | $42.50 | 85068470 | $130.69 | 85068551 | $266.25 |
| 85068060 | $441.15 | 85068317 | $680.80 | 85068473 | $189.40 | 85068555 | $67.25 |
| 85068064 | $928.20 | 85068318 | $953.12 | 85068475 | $442.07 | 85068557 | $51.94 |
| 85068072 | $18.61 | 85068320 | $254.91 | 85068476 | $87.91 | 85068559 | $34.04 |
| 85068083 | $135.29 | 85068324 | $753.75 | 85068479 | $5,268.00 | 85068560 | $185.86 |
| 85068091 | $510.34 | 85068326 | $5.22 | 85068481 | $39.88 | 85068561 | $851.00 |
| 85068096 | $204.24 | 85068329 | $170.20 | 85068484 | $102.12 | 85068562 | $15.48 |
| 85068102 | $62.89 | 85068330 | $19,785.59 | 85068488 | $9.08 | 85068563 | $136.04 |
| 85068104 | $133.83 | 85068333 | $119.68 | 85068490 | $34.04 | 85068568 | $15.03 |
| 85068105 | $224.53 | 85068335 | $1,059.10 | 85068492 | $34.04 | 85068570 | $17.31 |
| 85068108 | $3,404.00 | 85068338 | $152.51 | 85068497 | $17.67 | 85068571 | $68.02 |
| 85068124 | $354.96 | 85068347 | $6.96 | 85068498 | $14.02 | 85068573 | $69.25 |
| 85068127 | $203.71 | 85068354 | $754.21 | 85068499 | $23.64 | 85068576 | $13.15 |
| 85068128 | $302.19 | 85068359 | $117.48 | 85068500 | $19.70 | 85068579 | $102.02 |
| 85068131 | $252.44 | 85068360 | $412.35 | 85068501 | $2,877.25 | 85068581 | $67.68 |
| 85068136 | $31.64 | 85068361 | $285.25 | 85068502 | $179.77 | 85068582 | $34.04 |
| 85068147 | $132.86 | 85068365 | $306.36 | 85068503 | $1,055.24 | 85068583 | $287.24 |
| 85068155 | $6.85 | 85068368 | $849.00 | 85068504 | $235.41 | 85068585 | $96.48 |
| 85068164 | $48.18 | 85068375 | $281.67 | 85068505 | $183.96 | 85068586 | $68.08 |
| 85068170 | $170.20 | 85068376 | $2.16 | 85068506 | $418.05 | 85068587 | $85.98 |
| 85068173 | $53.85 | 85068390 | $80.94 | 85068507 | $642.60 | 85068591 | $158.92 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85068592 | $525.01 | 85068698 | $337.44 | 85068870 | $35.76 | 85069028 | $203.70 |
| 85068593 | $419.80 | 85068705 | $1,849.50 | 85068871 | $29.05 | 85069029 | $8.20 |
| 85068594 | $6,808.00 | 85068707 | $118.14 | 85068873 | $390.19 | 85069031 | $1.33 |
| 85068596 | $53.63 | 85068709 | $544.64 | 85068876 | $223.12 | 85069033 | $130.00 |
| 85068597 | $29.35 | 85068711 | $100.68 | 85068878 | $170.20 | 85069045 | $3.93 |
| 85068599 | $20.45 | 85068717 | $292.64 | 85068881 | $194.00 | 85069061 | $20.45 |
| 85068604 | $145.67 | 85068723 | $271.00 | 85068885 | $1,293.52 | 85069063 | $649.20 |
| 85068607 | $170.20 | 85068726 | $59.60 | 85068888 | $205.96 | 85069069 | $152.80 |
| 85068608 | $925.35 | 85068731 | $680.80 | 85068897 | $7.68 | 85069072 | $3,236.10 |
| 85068611 | $102.12 | 85068737 | $68.08 | 85068901 | $34.04 | 85069076 | $345.23 |
| 85068612 | $1,473.00 | 85068739 | $14.56 | 85068902 | $2,188.00 | 85069078 | $91.39 |
| 85068613 | $476.56 | 85068746 | $1,462.49 | 85068904 | $0.71 | 85069083 | $340.40 |
| 85068615 | $1,333.29 | 85068747 | $106.45 | 85068906 | $170.20 | 85069084 | $96.33 |
| 85068616 | $14.61 | 85068753 | $187.43 | 85068909 | $10.07 | 85069086 | $1,361.60 |
| 85068621 | $102.12 | 85068755 | $560.63 | 85068911 | $169.51 | 85069091 | $434.20 |
| 85068631 | $1,702.00 | 85068757 | $68.08 | 85068916 | $851.00 | 85069092 | $29.05 |
| 85068632 | $34.70 | 85068762 | $10.96 | 85068919 | $320.62 | 85069094 | $68.08 |
| 85068634 | $61.65 | 85068768 | $1,191.40 | 85068922 | $34.04 | 85069100 | $3,186.33 |
| 85068637 | $840.84 | 85068769 | $124.19 | 85068929 | $347.00 | 85069103 | $77.56 |
| 85068638 | $52.79 | 85068770 | $25.61 | 85068937 | $272.32 | 85069104 | $678.60 |
| 85068643 | $70.95 | 85068773 | $1,633.92 | 85068939 | $15,455.65 | 85069105 | $102.12 |
| 85068646 | $132.52 | 85068776 | $283.35 | 85068942 | $65.96 | 85069115 | $384.14 |
| 85068648 | $15.03 | 85068777 | $68.08 | 85068943 | $680.80 | 85069119 | $1,128.86 |
| 85068654 | $583.41 | 85068780 | $82.89 | 85068950 | $8.23 | 85069120 | $918.40 |
| 85068657 | $81.76 | 85068783 | $3,063.60 | 85068951 | $67.21 | 85069129 | $605.40 |
| 85068658 | $510.60 | 85068785 | $3,404.00 | 85068953 | $429.60 | 85069134 | $194.55 |
| 85068659 | $61.65 | 85068790 | $781.19 | 85068955 | $68.29 | 85069136 | $10,302.36 |
| 85068661 | $35.47 | 85068796 | $1,157.36 | 85068961 | $272.32 | 85069141 | $162.96 |
| 85068662 | $70.95 | 85068797 | $98.63 | 85068965 | $3,557.03 | 85069144 | $56.24 |
| 85068663 | $160.90 | 85068800 | $2,269.58 | 85068968 | $204.24 | 85069145 | $10.32 |
| 85068664 | $851.00 | 85068801 | $711.87 | 85068971 | $851.00 | 85069146 | $1,015.10 |
| 85068665 | $89.38 | 85068805 | $8,335.75 | 85068973 | $2,059.20 | 85069149 | $2,553.00 |
| 85068667 | $215.04 | 85068808 | $288.46 | 85068974 | $2,411.49 | 85069150 | $16.24 |
| 85068670 | $238.28 | 85068811 | $37.90 | 85068976 | $89.64 | 85069156 | $545.70 |
| 85068671 | $68.08 | 85068815 | $303.36 | 85068978 | $632.10 | 85069167 | $184.30 |
| 85068672 | $177.73 | 85068822 | $170.20 | 85068985 | $36.46 | 85069168 | $10.93 |
| 85068677 | $340.40 | 85068829 | $680.80 | 85068987 | $474.31 | 85069177 | $3,776.00 |
| 85068681 | $95.32 | 85068830 | $503.78 | 85068992 | $732.17 | 85069178 | $168.89 |
| 85068683 | $1,062.00 | 85068841 | $84.88 | 85068993 | $30.24 | 85069180 | $748.88 |
| 85068684 | $3,388.00 | 85068847 | $481.50 | 85068995 | $17.06 | 85069184 | $283.50 |
| 85068685 | $44.40 | 85068850 | $102.12 | 85069001 | $680.80 | 85069187 | $579.35 |
| 85068687 | $19.40 | 85068854 | $25.97 | 85069005 | $135.52 | 85069192 | $1,702.00 |
| 85068688 | $490.07 | 85068858 | $284.35 | 85069006 | $51.08 | 85069199 | $62.80 |
| 85068689 | $340.40 | 85068859 | $35.52 | 85069008 | $100.18 | 85069202 | $679.40 |
| 85068694 | $24.88 | 85068861 | $193.77 | 85069018 | $235.50 | 85069206 | $438.35 |
| 85068695 | $3,404.00 | 85068867 | $173.00 | 85069022 | $115.00 | 85069207 | $2,723.20 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85069208 | $1,087.08 | 85069408 | $236.49 | 85069532 | $680.80 | 85069623 | $227.12 |
| 85069209 | $307.25 | 85069412 | $6,698.00 | 85069534 | $340.40 | 85069624 | $317.30 |
| 85069210 | $113.84 | 85069413 | $4.28 | 85069540 | $48.06 | 85069627 | $1,257.44 |
| 85069211 | $91.41 | 85069417 | $20.64 | 85069542 | $25.90 | 85069629 | $68.08 |
| 85069214 | $20.07 | 85069419 | $292.13 | 85069550 | $102.12 | 85069631 | $41.14 |
| 85069215 | $13,205.00 | 85069421 | $120.19 | 85069551 | $34.04 | 85069644 | $2,597.53 |
| 85069216 | $238.28 | 85069425 | $34.04 | 85069552 | $34.04 | 85069649 | $63.12 |
| 85069228 | $102.12 | 85069426 | $36.20 | 85069553 | $68.08 | 85069652 | $563.23 |
| 85069229 | $98.40 | 85069427 | $136.16 | 85069560 | $60.76 | 85069655 | $179.06 |
| 85069234 | $288.78 | 85069429 | $170.20 | 85069561 | $303.70 | 85069656 | $15.03 |
| 85069235 | $266.40 | 85069434 | $34.04 | 85069562 | $452.54 | 85069657 | $679.00 |
| 85069241 | $114.95 | 85069435 | $170.20 | 85069563 | $29.70 | 85069658 | $39.76 |
| 85069245 | $14.32 | 85069437 | $14.88 | 85069564 | $404.49 | 85069659 | $244.26 |
| 85069246 | $170.20 | 85069449 | $1,043.25 | 85069565 | $234.08 | 85069660 | $201.75 |
| 85069250 | $1,224.50 | 85069450 | $1,465.00 | 85069566 | $953.12 | 85069662 | $306.26 |
| 85069273 | $237.60 | 85069451 | $58.03 | 85069567 | $204.24 | 85069668 | $238.28 |
| 85069278 | $372.45 | 85069452 | $237.60 | 85069568 | $396.25 | 85069669 | $35.47 |
| 85069281 | $95.00 | 85069455 | $24.48 | 85069570 | $123.93 | 85069671 | $774.56 |
| 85069282 | $582.85 | 85069457 | $94.38 | 85069571 | $1,885.50 | 85069672 | $121.14 |
| 85069286 | $5,106.00 | 85069458 | $130.92 | 85069572 | $29.70 | 85069673 | $92.95 |
| 85069290 | $434.73 | 85069462 | $87.60 | 85069574 | $136.16 | 85069675 | $170.20 |
| 85069294 | $953.12 | 85069463 | $801.14 | 85069575 | $136.16 | 85069681 | $632.10 |
| 85069297 | $3,404.00 | 85069465 | $27.53 | 85069576 | $76.24 | 85069683 | $4,084.80 |
| 85069303 | $538.01 | 85069466 | $15.42 | 85069577 | $978.47 | 85069685 | $136.16 |
| 85069309 | $1,437.60 | 85069470 | $170.20 | 85069579 | $218.10 | 85069690 | $102.12 |
| 85069310 | $90.59 | 85069473 | $272.32 | 85069580 | $494.94 | 85069691 | $102.12 |
| 85069316 | $703.58 | 85069475 | $340.40 | 85069581 | $290.80 | 85069693 | $227.00 |
| 85069320 | $28.79 | 85069485 | $356.04 | 85069582 | $320.11 | 85069694 | $89.42 |
| 85069333 | $7,999.40 | 85069487 | $723.20 | 85069584 | $122.89 | 85069697 | $177.37 |
| 85069334 | $1,273.00 | 85069489 | $374.44 | 85069585 | $14.85 | 85069701 | $41.10 |
| 85069349 | $287.51 | 85069491 | $1,297.43 | 85069589 | $190.56 | 85069702 | $15.03 |
| 85069352 | $230.09 | 85069493 | $6,760.06 | 85069592 | $12.52 | 85069704 | $340.40 |
| 85069353 | $372.00 | 85069498 | $104.60 | 85069593 | $3,404.00 | 85069705 | $81.31 |
| 85069357 | $1,749.61 | 85069502 | $31.17 | 85069595 | $682.51 | 85069707 | $38.40 |
| 85069367 | $13.13 | 85069504 | $240.02 | 85069597 | $315.78 | 85069712 | $204.24 |
| 85069372 | $64.85 | 85069506 | $851.00 | 85069599 | $576.79 | 85069713 | $486.58 |
| 85069374 | $204.24 | 85069507 | $165.57 | 85069601 | $499.35 | 85069715 | $40.21 |
| 85069376 | $36.21 | 85069513 | $210.86 | 85069606 | $441.25 | 85069716 | $238.28 |
| 85069378 | $136.16 | 85069515 | $1,444.00 | 85069607 | $95.55 | 85069718 | $680.80 |
| 85069389 | $65.58 | 85069519 | $7,738.42 | 85069613 | $3,726.63 | 85069719 | $27.77 |
| 85069391 | $340.40 | 85069523 | $510.60 | 85069614 | $510.60 | 85069720 | $23.73 |
| 85069395 | $114.59 | 85069524 | $102.12 | 85069615 | $52.79 | 85069721 | $204.24 |
| 85069397 | $490.20 | 85069525 | $49.24 | 85069616 | $42.62 | 85069722 | $136.16 |
| 85069399 | $118.80 | 85069529 | $30.49 | 85069617 | $63.74 | 85069725 | $15.03 |
| 85069401 | $205.34 | 85069530 | $205.15 | 85069620 | $47.68 | 85069726 | $4,046.00 |
| 85069407 | $272.32 | 85069531 | $10.96 | 85069621 | $851.00 | 85069731 | $34.04 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85069735 | $68.08 | 85069912 | $310.52 | 85070102 | $340.40 | 85070305 | $136.16 |
| 85069738 | $238.28 | 85069913 | $27.73 | 85070104 | $102.12 | 85070309 | $1,474.85 |
| 85069742 | $1,679.32 | 85069915 | $1,361.60 | 85070105 | $80.01 | 85070310 | $22.62 |
| 85069745 | $148.80 | 85069924 | $68.08 | 85070107 | $89.90 | 85070312 | $207.75 |
| 85069746 | $57.67 | 85069929 | $37.50 | 85070109 | $385.60 | 85070314 | $9.00 |
| 85069749 | $81.13 | 85069930 | $4.43 | 85070120 | $646.62 | 85070315 | $563.00 |
| 85069750 | $834.58 | 85069939 | $190.76 | 85070129 | $33.50 | 85070324 | $208.05 |
| 85069754 | $34.04 | 85069942 | $86.50 | 85070132 | $50.20 | 85070326 | $95.47 |
| 85069757 | $61.03 | 85069945 | $66.35 | 85070136 | $0.50 | 85070333 | $476.56 |
| 85069767 | $3,769.80 | 85069951 | $31.00 | 85070137 | $2,382.80 | 85070336 | $50.37 |
| 85069769 | $10.46 | 85069960 | $384.58 | 85070138 | $150.95 | 85070339 | $42.08 |
| 85069770 | $1,167.64 | 85069964 | $851.00 | 85070139 | $4,124.85 | 85070340 | $396.70 |
| 85069773 | $1,021.20 | 85069965 | $98.88 | 85070142 | $663.00 | 85070341 | $92.83 |
| 85069775 | $1,838.65 | 85069968 | $11,914.00 | 85070144 | $382.75 | 85070342 | $102.12 |
| 85069778 | $1,910.46 | 85069972 | $537.33 | 85070148 | $1,094.14 | 85070349 | $29.93 |
| 85069780 | $8.52 | 85069974 | $272.32 | 85070152 | $138.80 | 85070352 | $283.70 |
| 85069782 | $253.27 | 85069982 | $59.87 | 85070158 | $379.20 | 85070353 | $83.57 |
| 85069801 | $311.11 | 85069989 | $102.20 | 85070161 | $999.29 | 85070354 | $86.28 |
| 85069802 | $5.76 | 85069990 | $139.14 | 85070162 | $15.52 | 85070356 | $117.03 |
| 85069804 | $140.93 | 85069992 | $193.33 | 85070165 | $21,104.80 | 85070357 | $102.31 |
| 85069806 | $716.40 | 85070001 | $27.89 | 85070166 | $20.70 | 85070358 | $102.12 |
| 85069809 | $1,073.85 | 85070009 | $137.01 | 85070167 | $34.04 | 85070362 | $22.67 |
| 85069817 | $1,159.61 | 85070010 | $102.12 | 85070173 | $1,386.03 | 85070367 | $106.87 |
| 85069818 | $870.63 | 85070023 | $56.49 | 85070178 | $881.47 | 85070374 | $69.40 |
| 85069821 | $19.36 | 85070027 | $80.80 | 85070187 | $307.20 | 85070380 | $851.00 |
| 85069827 | $90.52 | 85070030 | $819.46 | 85070202 | $4,752.00 | 85070394 | $358.54 |
| 85069829 | $2,608.37 | 85070031 | $339.98 | 85070203 | $340.40 | 85070395 | $156.06 |
| 85069834 | $3,642.83 | 85070039 | $340.40 | 85070205 | $1,021.20 | 85070404 | $767.93 |
| 85069838 | $340.40 | 85070047 | $112.12 | 85070209 | $25.76 | 85070407 | $1,250.00 |
| 85069839 | $68.08 | 85070057 | $435.23 | 85070222 | $299.00 | 85070412 | $1,542.36 |
| 85069849 | $308.85 | 85070058 | $160.48 | 85070244 | $419.80 | 85070414 | $80.81 |
| 85069852 | $514.52 | 85070062 | $71.55 | 85070251 | $481.85 | 85070419 | $4,084.80 |
| 85069853 | $1,702.00 | 85070066 | $2,266.45 | 85070267 | $851.00 | 85070426 | $646.05 |
| 85069861 | $22.94 | 85070068 | $960.75 | 85070270 | $68.08 | 85070435 | $575.70 |
| 85069870 | $291.96 | 85070070 | $57.04 | 85070272 | $2,720.04 | 85070437 | $34.04 |
| 85069872 | $202.16 | 85070072 | $412.20 | 85070275 | $290.72 | 85070447 | $2,621.08 |
| 85069873 | $297.09 | 85070074 | $668.34 | 85070277 | $339.56 | 85070449 | $1,191.40 |
| 85069881 | $195.93 | 85070076 | $656.66 | 85070282 | $149.09 | 85070450 | $1,089.28 |
| 85069890 | $34.04 | 85070078 | $296.51 | 85070283 | $269.81 | 85070451 | $21.34 |
| 85069897 | $102.12 | 85070079 | $267.19 | 85070284 | $442.52 | 85070456 | $404.80 |
| 85069904 | $75.37 | 85070080 | $659.25 | 85070287 | $36.88 | 85070458 | $290.42 |
| 85069905 | $204.24 | 85070081 | $2,553.00 | 85070291 | $107.02 | 85070460 | $5,664.00 |
| 85069906 | $29.00 | 85070082 | $77.22 | 85070295 | $2,786.00 | 85070464 | $170.20 |
| 85069908 | $221.76 | 85070089 | $377.42 | 85070296 | $170.20 | 85070465 | $579.94 |
| 85069909 | $8,350.54 | 85070099 | $83.63 | 85070302 | $62.84 | 85070466 | $223.17 |
| 85069911 | $680.80 | 85070100 | $2,878.15 | 85070304 | $13,637.38 | 85070470 | $96.79 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85070480 | $889.75 | 85070650 | $11.10 | 85070824 | $1,220.79 | 85071030 | $64.74 |
| 85070481 | $170.20 | 85070660 | $126.66 | 85070831 | $4.50 | 85071036 | $404.74 |
| 85070485 | $624.51 | 85070663 | $374.44 | 85070832 | $1,724.00 | 85071048 | $113.95 |
| 85070495 | $106.92 | 85070670 | $2,682.00 | 85070838 | $108.75 | 85071050 | $95.05 |
| 85070500 | $2,115.05 | 85070673 | $306.36 | 85070839 | $68.08 | 85071056 | $746.10 |
| 85070503 | $34.04 | 85070677 | $102.12 | 85070843 | $34.04 | 85071058 | $238.28 |
| 85070504 | $782.92 | 85070681 | $177.25 | 85070856 | $5,607.81 | 85071066 | $1,494.26 |
| 85070512 | $366.00 | 85070683 | $18.38 | 85070862 | $164.58 | 85071068 | $251.41 |
| 85070518 | $52.92 | 85070684 | $340.40 | 85070867 | $102.12 | 85071070 | $640.98 |
| 85070520 | $34.04 | 85070685 | $1,588.00 | 85070875 | $60.76 | 85071073 | $196.04 |
| 85070521 | $6,141.05 | 85070697 | $3,463.00 | 85070883 | $27.08 | 85071074 | $195.91 |
| 85070522 | $138.50 | 85070704 | $510.60 | 85070890 | $758.10 | 85071075 | $413.26 |
| 85070527 | $434.01 | 85070707 | $94.32 | 85070893 | $87.18 | 85071085 | $347.60 |
| 85070531 | $225.93 | 85070709 | $2,965.62 | 85070897 | $2,382.80 | 85071086 | $534.55 |
| 85070532 | $324.17 | 85070712 | $176.04 | 85070900 | $869.67 | 85071089 | $69.99 |
| 85070536 | $340.40 | 85070713 | $340.40 | 85070901 | $49.12 | 85071090 | $71.22 |
| 85070539 | $0.36 | 85070715 | $879.44 | 85070902 | $749.99 | 85071091 | $53.19 |
| 85070541 | $2,556.60 | 85070719 | $10,631.94 | 85070910 | $130.20 | 85071099 | $111.04 |
| 85070548 | $798.54 | 85070720 | $255.88 | 85070915 | $114.28 | 85071100 | $1,735.00 |
| 85070556 | $68.33 | 85070721 | $204.24 | 85070916 | $4,534.00 | 85071101 | $5,344.28 |
| 85070560 | $63.00 | 85070722 | $1,021.20 | 85070920 | $442.52 | 85071104 | $1,633.92 |
| 85070562 | $723.16 | 85070725 | $223.47 | 85070921 | $673.20 | 85071107 | $66.02 |
| 85070571 | $7,667.56 | 85070731 | $204.24 | 85070922 | $680.80 | 85071110 | $39.40 |
| 85070572 | $1,144.47 | 85070734 | $123.03 | 85070924 | $166.40 | 85071116 | $1,177.29 |
| 85070573 | $984.05 | 85070737 | $20.33 | 85070933 | $1.98 | 85071122 | $258.90 |
| 85070575 | $48.93 | 85070741 | $19.10 | 85070936 | $2,107.00 | 85071123 | $6,555.34 |
| 85070580 | $68.08 | 85070744 | $381.62 | 85070938 | $272.50 | 85071126 | $136.16 |
| 85070584 | $62.83 | 85070748 | $680.80 | 85070942 | $1,361.60 | 85071134 | $74.40 |
| 85070587 | $6,001.93 | 85070750 | $5,302.29 | 85070943 | $11,751.39 | 85071135 | $507.60 |
| 85070588 | $136.16 | 85070752 | $1,702.00 | 85070949 | $2,563.00 | 85071144 | $735.50 |
| 85070591 | $117.34 | 85070755 | $2,671.79 | 85070950 | $241.84 | 85071145 | $340.40 |
| 85070598 | $61.10 | 85070756 | $26.83 | 85070957 | $201.52 | 85071147 | $34.04 |
| 85070604 | $34.04 | 85070758 | $426.60 | 85070958 | $6,808.00 | 85071151 | $642.53 |
| 85070607 | $35.50 | 85070761 | $41.37 | 85070959 | $9,977.87 | 85071152 | $583.15 |
| 85070608 | $521.00 | 85070762 | $1,219.40 | 85070966 | $439.11 | 85071155 | $68.35 |
| 85070609 | $3,058.40 | 85070774 | $340.40 | 85070967 | $127.01 | 85071162 | $47.64 |
| 85070611 | $476.56 | 85070777 | $65.10 | 85070980 | $2,907.50 | 85071164 | $9.34 |
| 85070614 | $442.71 | 85070778 | $680.80 | 85070981 | $877.06 | 85071166 | $34.04 |
| 85070623 | $1,929.72 | 85070781 | $34.04 | 85070988 | $213.53 | 85071170 | $196.00 |
| 85070627 | $340.40 | 85070791 | $15.60 | 85070989 | $162.55 | 85071171 | $1,749.27 |
| 85070634 | $133.02 | 85070794 | $510.60 | 85070994 | $4,061.50 | 85071177 | $237.66 |
| 85070638 | $8,712.17 | 85070805 | $43.63 | 85071001 | $1,872.20 | 85071178 | $237.02 |
| 85070640 | $75.50 | 85070808 | $680.80 | 85071004 | $640.22 | 85071179 | $4,383.45 |
| 85070641 | $94.40 | 85070812 | $1,497.58 | 85071020 | $409.89 | 85071180 | $393.88 |
| 85070642 | $914.15 | 85070814 | $215.92 | 85071025 | $443.20 | 85071185 | $1,278.48 |
| 85070646 | $340.40 | 85070819 | $340.40 | 85071028 | $18.46 | 85071200 | $259.39 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85071201 | $575.75 | 85071382 | $20.55 | 85071486 | $68.60 | 85071581 | $3,642.28 |
| 85071203 | $60,054.95 | 85071383 | $544.64 | 85071488 | $170.20 | 85071585 | $7,488.80 |
| 85071204 | $130.26 | 85071392 | $8,273.25 | 85071492 | $340.40 | 85071591 | $89.11 |
| 85071205 | $155.45 | 85071402 | $68.03 | 85071495 | $157.01 | 85071594 | $79.79 |
| 85071208 | $36.23 | 85071406 | $97.67 | 85071498 | $475.71 | 85071595 | $79.79 |
| 85071211 | $680.80 | 85071409 | $41.74 | 85071500 | $123.74 | 85071596 | $1,017.02 |
| 85071212 | $170.20 | 85071413 | $24.64 | 85071501 | $15.03 | 85071598 | $86.48 |
| 85071215 | $170.20 | 85071414 | $185.93 | 85071502 | $661.39 | 85071599 | $340.40 |
| 85071216 | $34.04 | 85071415 | $29.42 | 85071503 | $159.93 | 85071607 | $142.96 |
| 85071219 | $680.80 | 85071416 | $865.38 | 85071505 | $599.91 | 85071610 | $775.20 |
| 85071227 | $709.85 | 85071420 | $806.17 | 85071506 | $1,361.60 | 85071614 | $143.91 |
| 85071229 | $33.25 | 85071422 | $11.24 | 85071509 | $163.60 | 85071621 | $1,461.67 |
| 85071230 | $21.98 | 85071423 | $26.71 | 85071513 | $55.43 | 85071622 | $5,262.63 |
| 85071249 | $3,244.40 | 85071427 | $370.99 | 85071514 | $136.16 | 85071623 | $34.04 |
| 85071254 | $340.40 | 85071429 | $2,155.89 | 85071517 | $164.96 | 85071641 | $141.46 |
| 85071255 | $93.63 | 85071431 | $79.92 | 85071518 | $60.60 | 85071642 | $13.97 |
| 85071258 | $210.53 | 85071432 | $34.04 | 85071519 | $564.80 | 85071652 | $819.20 |
| 85071264 | $1,157.36 | 85071434 | $307.62 | 85071520 | $966.20 | 85071672 | $510.60 |
| 85071266 | $1,040.00 | 85071435 | $49.07 | 85071521 | $68.08 | 85071689 | $901.71 |
| 85071268 | $680.80 | 85071438 | $34.04 | 85071522 | $510.60 | 85071691 | $128.46 |
| 85071270 | $374.44 | 85071441 | $69.73 | 85071523 | $100.85 | 85071694 | $7,805.99 |
| 85071277 | $34.04 | 85071442 | $34.04 | 85071524 | $52.05 | 85071697 | $1,728.59 |
| 85071278 | $1,142.06 | 85071443 | $19.62 | 85071528 | $239.71 | 85071699 | $80.20 |
| 85071285 | $14,101.20 | 85071444 | $52.79 | 85071530 | $102.12 | 85071700 | $609.80 |
| 85071290 | $10,212.00 | 85071446 | $801.56 | 85071532 | $8,243.76 | 85071711 | $1,636.40 |
| 85071295 | $75.32 | 85071448 | $93.37 | 85071533 | $35.87 | 85071714 | $680.80 |
| 85071297 | $140.70 | 85071449 | $34.04 | 85071537 | $102.12 | 85071715 | $2,691.00 |
| 85071309 | $102.12 | 85071451 | $101.16 | 85071539 | $318.30 | 85071719 | $170.20 |
| 85071315 | $1,414.40 | 85071454 | $106.18 | 85071541 | $349.37 | 85071722 | $305.93 |
| 85071317 | $264.60 | 85071456 | $494.48 | 85071542 | $340.40 | 85071723 | $374.75 |
| 85071325 | $243.76 | 85071457 | $297.41 | 85071545 | $117.03 | 85071727 | $190.08 |
| 85071328 | $154.97 | 85071458 | $408.48 | 85071548 | $124.88 | 85071730 | $1,091.48 |
| 85071329 | $236.48 | 85071460 | $68.08 | 85071551 | $72.32 | 85071744 | $713.00 |
| 85071355 | $11.78 | 85071461 | $238.28 | 85071553 | $437.36 | 85071746 | $24,301.33 |
| 85071360 | $30.40 | 85071462 | $170.20 | 85071556 | $102.12 | 85071747 | $753.50 |
| 85071362 | $3,404.00 | 85071463 | $713.36 | 85071558 | $308.25 | 85071750 | $68.08 |
| 85071363 | $50.56 | 85071465 | $680.80 | 85071560 | $114.69 | 85071751 | $102.12 |
| 85071364 | $92.83 | 85071467 | $4,377.45 | 85071561 | $45.08 | 85071752 | $68.08 |
| 85071366 | $1,114.00 | 85071471 | $68.08 | 85071562 | $34.04 | 85071753 | $919.08 |
| 85071368 | $171.63 | 85071472 | $14.71 | 85071565 | $8.51 | 85071764 | $43.52 |
| 85071370 | $89.64 | 85071473 | $34.04 | 85071566 | $57.47 | 85071767 | $11,648.89 |
| 85071373 | $230.29 | 85071474 | $196.38 | 85071568 | $70.12 | 85071768 | $16,833.00 |
| 85071375 | $130.52 | 85071476 | $34.04 | 85071569 | $2.24 | 85071770 | $203.93 |
| 85071378 | $160.90 | 85071477 | $67.91 | 85071570 | $334.96 | 85071772 | $338.80 |
| 85071380 | $1,531.80 | 85071481 | $68.08 | 85071571 | $432.53 | 85071780 | $6,808.00 |
| 85071381 | $26.71 | 85071482 | $191.15 | 85071574 | $50.72 | 85071782 | $540.75 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85071784 | $8.75 | 85071939 | $259.10 | 85072044 | $339.54 | 85072145 | $41.32 |
| 85071785 | $50.72 | 85071940 | $178.46 | 85072046 | $53.63 | 85072146 | $89.11 |
| 85071787 | $34.04 | 85071942 | $448.55 | 85072051 | $35.47 | 85072150 | $68.08 |
| 85071793 | $898.99 | 85071943 | $227.80 | 85072052 | $54.09 | 85072153 | $68.08 |
| 85071796 | $72,807.60 | 85071948 | $30.99 | 85072053 | $238.28 | 85072154 | $216.01 |
| 85071799 | $156.38 | 85071954 | $340.40 | 85072055 | $38.40 | 85072155 | $204.24 |
| 85071800 | $346.95 | 85071963 | $6,603.76 | 85072058 | $851.00 | 85072157 | $21.66 |
| 85071808 | $1,403.55 | 85071965 | $190.48 | 85072061 | $68.08 | 85072159 | $309.28 |
| 85071812 | $18.88 | 85071966 | $118.30 | 85072066 | $42.62 | 85072160 | $160.90 |
| 85071820 | $839.30 | 85071970 | $94.26 | 85072070 | $87.17 | 85072162 | $159.64 |
| 85071821 | $41.83 | 85071974 | $502.27 | 85072072 | $26.71 | 85072163 | $136.05 |
| 85071831 | $46.95 | 85071979 | $510.60 | 85072077 | $25.68 | 85072164 | $126.88 |
| 85071833 | $437.30 | 85071984 | $675.90 | 85072078 | $11.33 | 85072166 | $308.28 |
| 85071834 | $66.39 | 85071987 | $61.54 | 85072080 | $59.15 | 85072167 | $102.12 |
| 85071836 | $332.70 | 85071988 | $268.31 | 85072083 | $544.64 | 85072168 | $68.08 |
| 85071838 | $237.12 | 85071989 | $34.04 | 85072084 | $1,702.00 | 85072178 | $983.00 |
| 85071840 | $347.60 | 85071991 | $2.50 | 85072087 | $219.60 | 85072180 | $248.80 |
| 85071843 | $257.44 | 85071992 | $13.25 | 85072088 | $52.79 | 85072181 | $13.49 |
| 85071846 | $662.11 | 85071994 | $19.70 | 85072090 | $106.85 | 85072190 | $677.60 |
| 85071853 | $224.44 | 85071995 | $19.70 | 85072093 | $117.64 | 85072194 | $7,659.00 |
| 85071854 | $1,649.20 | 85071996 | $514.99 | 85072094 | $4,920.00 | 85072196 | $43.32 |
| 85071857 | $22.50 | 85071998 | $2,869.60 | 85072095 | $51.03 | 85072197 | $332.47 |
| 85071860 | $12.10 | 85071999 | $236.95 | 85072096 | $35.47 | 85072198 | $3,088.90 |
| 85071862 | $592.43 | 85072001 | $14.85 | 85072097 | $170.20 | 85072201 | $3.33 |
| 85071864 | $170.20 | 85072003 | $78.98 | 85072102 | $15.03 | 85072202 | $888.00 |
| 85071865 | $136.16 | 85072004 | $374.44 | 85072103 | $24.20 | 85072203 | $72.20 |
| 85071870 | $23.21 | 85072005 | $44.55 | 85072105 | $3,374.19 | 85072205 | $182.55 |
| 85071874 | $84.31 | 85072006 | $442.52 | 85072107 | $86.25 | 85072207 | $280.93 |
| 85071877 | $518.93 | 85072007 | $1,395.64 | 85072108 | $1,702.00 | 85072210 | $238.28 |
| 85071879 | $38.66 | 85072008 | $940.63 | 85072109 | $121.65 | 85072212 | $851.00 |
| 85071885 | $501.03 | 85072009 | $238.28 | 85072110 | $1,263.34 | 85072213 | $305.53 |
| 85071888 | $238.28 | 85072010 | $247.85 | 85072114 | $1,682.80 | 85072215 | $16.84 |
| 85071889 | $690.90 | 85072012 | $539.32 | 85072119 | $536.15 | 85072218 | $136.16 |
| 85071891 | $627.75 | 85072017 | $705.91 | 85072121 | $17.35 | 85072221 | $109.00 |
| 85071896 | $2,175.00 | 85072019 | $29.42 | 85072125 | $204.24 | 85072223 | $6.59 |
| 85071898 | $173.56 | 85072020 | $211.68 | 85072126 | $475.05 | 85072224 | $358.33 |
| 85071901 | $35.24 | 85072024 | $155.82 | 85072128 | $1,157.36 | 85072225 | $527.60 |
| 85071904 | $238.28 | 85072025 | $1,873.50 | 85072129 | $6,808.00 | 85072226 | $851.00 |
| 85071906 | $30.59 | 85072027 | $759.17 | 85072131 | $56.62 | 85072229 | $136.16 |
| 85071910 | $77.60 | 85072028 | $516.77 | 85072132 | $9.04 | 85072231 | $644.22 |
| 85071913 | $1,216.92 | 85072029 | $146.34 | 85072134 | $2,408.00 | 85072234 | $68.08 |
| 85071921 | $68.08 | 85072032 | $2,707.80 | 85072135 | $114.94 | 85072236 | $8,680.20 |
| 85071923 | $504.13 | 85072036 | $414.62 | 85072137 | $61.65 | 85072243 | $63.79 |
| 85071926 | $84.71 | 85072040 | $102.06 | 85072139 | $320.00 | 85072244 | $11,573.60 |
| 85071930 | $14,624.24 | 85072041 | $6.55 | 85072142 | $124.38 | 85072245 | $398.09 |
| 85071935 | $47.28 | 85072042 | $34.04 | 85072143 | $80.14 | 85072246 | $184.37 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85072247 | $691.33 | 85072434 | $53.28 | 85072594 | $136.16 | 85072722 | $36.64 |
| 85072248 | $6.99 | 85072436 | $3,121.00 | 85072600 | $6,800.00 | 85072724 | $72.32 |
| 85072250 | $204.24 | 85072438 | $11.34 | 85072601 | $1,123.32 | 85072725 | $23.14 |
| 85072255 | $320.50 | 85072441 | $37.48 | 85072606 | $238.28 | 85072726 | $242.71 |
| 85072259 | $202.72 | 85072446 | $238.28 | 85072610 | $40.64 | 85072729 | $0.36 |
| 85072261 | $53.10 | 85072447 | $301.55 | 85072612 | $5,212.03 | 85072738 | $44.55 |
| 85072265 | $222.00 | 85072451 | $69.40 | 85072616 | $371.84 | 85072740 | $272.32 |
| 85072267 | $1,702.00 | 85072454 | $127.20 | 85072617 | $680.80 | 85072742 | $795.56 |
| 85072277 | $153.39 | 85072456 | $217.42 | 85072624 | $1,744.55 | 85072743 | $272.22 |
| 85072282 | $2,364.85 | 85072458 | $34.04 | 85072627 | $97.16 | 85072744 | $204.24 |
| 85072283 | $401.20 | 85072461 | $136.16 | 85072642 | $442.52 | 85072745 | $1,463.29 |
| 85072286 | $26.81 | 85072465 | $98.79 | 85072650 | $170.20 | 85072749 | $109.16 |
| 85072291 | $341.92 | 85072467 | $472.00 | 85072652 | $1,871.24 | 85072750 | $298.72 |
| 85072294 | $44.41 | 85072468 | $8,952.52 | 85072654 | $484.98 | 85072753 | $709.47 |
| 85072299 | $396.08 | 85072470 | $51.73 | 85072659 | $37.90 | 85072754 | $224.04 |
| 85072300 | $22.46 | 85072472 | $1,179.82 | 85072663 | $142.34 | 85072756 | $72.02 |
| 85072305 | $227.87 | 85072474 | $342.72 | 85072665 | $22.67 | 85072761 | $87.17 |
| 85072308 | $41.91 | 85072475 | $7,751.16 | 85072666 | $29.70 | 85072762 | $810.38 |
| 85072311 | $81.58 | 85072480 | $42.72 | 85072667 | $44.55 | 85072763 | $374.44 |
| 85072324 | $22.80 | 85072489 | $20.47 | 85072670 | $83.81 | 85072764 | $127.55 |
| 85072331 | $3,778.44 | 85072496 | $102.12 | 85072671 | $161.43 | 85072770 | $60.01 |
| 85072332 | $302.48 | 85072498 | $34.04 | 85072677 | $174.34 | 85072773 | $50.22 |
| 85072333 | $3,404.00 | 85072501 | $57.92 | 85072679 | $544.64 | 85072774 | $66.97 |
| 85072335 | $340.40 | 85072504 | $556.34 | 85072682 | $59.40 | 85072775 | $14.21 |
| 85072342 | $87.52 | 85072511 | $13.05 | 85072683 | $44.55 | 85072778 | $34.63 |
| 85072344 | $36.69 | 85072514 | $15.76 | 85072684 | $84.65 | 85072779 | $412.02 |
| 85072350 | $25.40 | 85072515 | $942.05 | 85072686 | $147.35 | 85072780 | $88.30 |
| 85072352 | $9.11 | 85072517 | $129.95 | 85072687 | $18.67 | 85072783 | $78.95 |
| 85072360 | $874.48 | 85072523 | $8,203.64 | 85072688 | $96.48 | 85072787 | $272.32 |
| 85072361 | $1,781.88 | 85072528 | $743.53 | 85072691 | $63.74 | 85072788 | $272.32 |
| 85072364 | $2.52 | 85072529 | $1,558.96 | 85072694 | $19.71 | 85072789 | $51.57 |
| 85072366 | $639.73 | 85072531 | $3,293.50 | 85072696 | $59.40 | 85072791 | $29.70 |
| 85072368 | $341.65 | 85072532 | $1,489.58 | 85072697 | $89.11 | 85072792 | $1,599.88 |
| 85072370 | $34.04 | 85072537 | $4,452.00 | 85072699 | $0.36 | 85072796 | $72.32 |
| 85072373 | $43,142.00 | 85072539 | $1,314.18 | 85072704 | $53.63 | 85072799 | $3,735.98 |
| 85072377 | $155.03 | 85072544 | $55.45 | 85072705 | $18.67 | 85072801 | $34.04 |
| 85072379 | $1,045.30 | 85072552 | $5,786.80 | 85072706 | $485.43 | 85072804 | $102.12 |
| 85072380 | $217.81 | 85072555 | $67.45 | 85072707 | $1,344.26 | 85072806 | $1,633.92 |
| 85072388 | $476.78 | 85072558 | $136.16 | 85072708 | $672.13 | 85072807 | $987.16 |
| 85072390 | $340.40 | 85072565 | $207.15 | 85072709 | $56.01 | 85072808 | $851.00 |
| 85072394 | $609.13 | 85072566 | $1,116.36 | 85072710 | $1,717.67 | 85072809 | $885.04 |
| 85072412 | $140.99 | 85072567 | $544.01 | 85072711 | $18.67 | 85072810 | $1,633.92 |
| 85072417 | $26.26 | 85072569 | $171.78 | 85072712 | $63.74 | 85072811 | $748.88 |
| 85072420 | $58.20 | 85072575 | $10,552.40 | 85072713 | $168.03 | 85072812 | $1,509.98 |
| 85072425 | $442.75 | 85072591 | $59.46 | 85072714 | $57.73 | 85072813 | $578.68 |
| 85072431 | $369.92 | 85072593 | $531.29 | 85072721 | $186.70 | 85072815 | $204.24 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85072816 | $1,463.72 | 85072881 | $1,021.20 | 85073014 | $265.34 | 85073073 | $1,429.68 |
| 85072817 | $10,450.28 | 85072883 | $1,513.99 | 85073020 | $814.48 | 85073074 | $238.28 |
| 85072818 | $2,621.08 | 85072886 | $187.37 | 85073024 | $847.89 | 85073077 | $470.13 |
| 85072819 | $646.76 | 85072887 | $195.75 | 85073025 | $712.67 | 85073086 | $657.85 |
| 85072820 | $2,008.36 | 85072888 | $306.36 | 85073026 | $636.31 | 85073090 | $1,019.30 |
| 85072821 | $646.76 | 85072891 | $223.31 | 85073027 | $76.98 | 85073091 | $476.56 |
| 85072822 | $4,663.48 | 85072893 | $209.78 | 85073028 | $222.01 | 85073094 | $67.91 |
| 85072824 | $164.35 | 85072894 | $159.63 | 85073029 | $476.56 | 85073097 | $94.53 |
| 85072825 | $325.64 | 85072896 | $119.95 | 85073030 | $2,099.31 | 85073099 | $1,395.64 |
| 85072826 | $19.71 | 85072897 | $34.04 | 85073031 | $1,531.80 | 85073101 | $127.28 |
| 85072827 | $171.46 | 85072901 | $373.07 | 85073032 | $210.71 | 85073106 | $152.72 |
| 85072829 | $1,633.92 | 85072902 | $442.52 | 85073033 | $953.12 | 85073107 | $253.94 |
| 85072830 | $238.28 | 85072903 | $170.20 | 85073034 | $1,123.32 | 85073111 | $1,089.28 |
| 85072833 | $1,531.80 | 85072907 | $714.84 | 85073035 | $1,510.34 | 85073112 | $150.36 |
| 85072835 | $646.76 | 85072908 | $106.72 | 85073036 | $972.44 | 85073115 | $3,404.00 |
| 85072836 | $468.47 | 85072910 | $947.72 | 85073037 | $99.31 | 85073116 | $243.18 |
| 85072837 | $325.57 | 85072914 | $39.04 | 85073038 | $1,123.32 | 85073119 | $374.44 |
| 85072838 | $3,404.00 | 85072915 | $63.92 | 85073039 | $1,485.29 | 85073120 | $5,713.72 |
| 85072839 | $1,838.16 | 85072918 | $765.76 | 85073041 | $818.00 | 85073123 | $340.40 |
| 85072840 | $1,902.23 | 85072919 | $14.71 | 85073042 | $2,893.40 | 85073124 | $20.55 |
| 85072841 | $442.52 | 85072923 | $235.20 | 85073043 | $1,157.36 | 85073127 | $351.90 |
| 85072842 | $851.00 | 85072924 | $19.52 | 85073044 | $2,587.04 | 85073128 | $478.82 |
| 85072844 | $42.62 | 85072925 | $3,004.66 | 85073045 | $1,089.65 | 85073129 | $1,497.76 |
| 85072851 | $104.10 | 85072929 | $102.12 | 85073046 | $2,008.36 | 85073130 | $102.12 |
| 85072853 | $139.30 | 85072932 | $204.24 | 85073047 | $953.12 | 85073133 | $554.72 |
| 85072856 | $72.32 | 85072934 | $238.28 | 85073050 | $782.92 | 85073135 | $123.30 |
| 85072857 | $170.20 | 85072940 | $34.04 | 85073051 | $1,872.20 | 85073136 | $137.62 |
| 85072858 | $70.95 | 85072941 | $661.76 | 85073052 | $1,222.33 | 85073140 | $123.42 |
| 85072859 | $622.80 | 85072946 | $348.57 | 85073053 | $1,497.76 | 85073141 | $219.90 |
| 85072862 | $30.36 | 85072962 | $710.30 | 85073054 | $1,327.56 | 85073142 | $253.94 |
| 85072863 | $35.47 | 85072970 | $782.92 | 85073055 | $2,689.16 | 85073145 | $152.46 |
| 85072864 | $18.48 | 85072971 | $176.50 | 85073056 | $136.16 | 85073147 | $340.40 |
| 85072865 | $2,603.07 | 85072973 | $102.85 | 85073057 | $1,167.60 | 85073150 | $75.93 |
| 85072866 | $374.44 | 85072974 | $510.60 | 85073058 | $360.88 | 85073151 | $170.20 |
| 85072868 | $43.82 | 85072976 | $30.09 | 85073059 | $2,348.76 | 85073153 | $136.16 |
| 85072869 | $116.86 | 85072977 | $1,702.00 | 85073060 | $737.61 | 85073154 | $415.20 |
| 85072870 | $442.52 | 85072978 | $500.53 | 85073063 | $1,509.44 | 85073155 | $153.51 |
| 85072872 | $136.16 | 85072980 | $28.34 | 85073064 | $1,760.52 | 85073159 | $1,605.04 |
| 85072873 | $306.36 | 85072982 | $255.01 | 85073065 | $423.10 | 85073167 | $3,670.08 |
| 85072874 | $293.63 | 85072987 | $9.76 | 85073066 | $1,859.93 | 85073168 | $41.10 |
| 85072875 | $350.98 | 85072996 | $29.42 | 85073067 | $1,306.63 | 85073170 | $53.63 |
| 85072876 | $234.10 | 85072998 | $24.72 | 85073068 | $554.60 | 85073172 | $341.50 |
| 85072877 | $238.28 | 85072999 | $68.08 | 85073069 | $2,255.39 | 85073173 | $680.80 |
| 85072878 | $1,702.00 | 85073004 | $91.41 | 85073070 | $924.34 | 85073178 | $1,815.00 |
| 85072879 | $514.40 | 85073006 | $45.53 | 85073071 | $672.54 | 85073179 | $3,057.00 |
| 85072880 | $262.13 | 85073009 | $68.08 | 85073072 | $399.51 | 85073180 | $228.40 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85073184 | $2,904.00 | 85073265 | $1,936.66 | 85073345 | $865.60 | 85073433 | $253.94 |
| 85073185 | $446.22 | 85073266 | $124.59 | 85073346 | $149.24 | 85073434 | $87.17 |
| 85073188 | $34.70 | 85073268 | $1,176.44 | 85073347 | $272.32 | 85073437 | $7.18 |
| 85073190 | $48.00 | 85073269 | $2.68 | 85073348 | $816.96 | 85073438 | $6,642.50 |
| 85073192 | $13.47 | 85073275 | $36.49 | 85073349 | $748.88 | 85073440 | $837.79 |
| 85073197 | $1,872.20 | 85073277 | $950.78 | 85073350 | $208.94 | 85073442 | $23.76 |
| 85073198 | $445.80 | 85073278 | $245.68 | 85073353 | $272.32 | 85073443 | $32.94 |
| 85073199 | $1,790.00 | 85073279 | $87.17 | 85073354 | $805.90 | 85073444 | $34.04 |
| 85073200 | $5,310.24 | 85073283 | $96.48 | 85073355 | $1,164.08 | 85073452 | $58.83 |
| 85073201 | $90.45 | 85073285 | $58.83 | 85073357 | $544.64 | 85073457 | $34.04 |
| 85073202 | $0.17 | 85073290 | $2,537.74 | 85073359 | $238.79 | 85073458 | $1,358.14 |
| 85073203 | $695.82 | 85073291 | $56.03 | 85073360 | $686.51 | 85073459 | $118.96 |
| 85073209 | $2,133.60 | 85073292 | $885.04 | 85073361 | $8,680.20 | 85073461 | $9.81 |
| 85073210 | $91.39 | 85073294 | $4,700.51 | 85073362 | $204.24 | 85073464 | $1,379.25 |
| 85073216 | $96.01 | 85073295 | $1,676.10 | 85073363 | $170.20 | 85073465 | $1,735.00 |
| 85073217 | $34.04 | 85073296 | $482.32 | 85073364 | $748.88 | 85073467 | $33.04 |
| 85073218 | $61.65 | 85073298 | $340.40 | 85073365 | $204.24 | 85073469 | $1,461.62 |
| 85073220 | $68.08 | 85073299 | $1,058.29 | 85073368 | $21.12 | 85073474 | $81.59 |
| 85073221 | $3,627.53 | 85073300 | $2,127.15 | 85073369 | $7,338.97 | 85073475 | $3,260.82 |
| 85073222 | $476.56 | 85073301 | $544.64 | 85073376 | $87.36 | 85073476 | $102.12 |
| 85073223 | $135.37 | 85073302 | $28.60 | 85073377 | $87.36 | 85073480 | $15.03 |
| 85073224 | $614.74 | 85073303 | $279.00 | 85073378 | $427.27 | 85073481 | $503.11 |
| 85073225 | $680.80 | 85073306 | $470.44 | 85073379 | $125.13 | 85073482 | $1,361.60 |
| 85073227 | $851.00 | 85073308 | $895.45 | 85073380 | $87.36 | 85073484 | $1,868.14 |
| 85073228 | $63.14 | 85073312 | $1,522.26 | 85073381 | $188.84 | 85073485 | $893.88 |
| 85073229 | $88.45 | 85073313 | $388.03 | 85073382 | $113.30 | 85073486 | $850.27 |
| 85073232 | $7.10 | 85073314 | $374.44 | 85073383 | $11.83 | 85073487 | $680.80 |
| 85073234 | $136.16 | 85073315 | $328.33 | 85073384 | $162.90 | 85073489 | $4,898.59 |
| 85073236 | $851.00 | 85073316 | $238.79 | 85073385 | $188.84 | 85073490 | $300.51 |
| 85073242 | $590.59 | 85073317 | $170.20 | 85073386 | $1,522.54 | 85073492 | $68.08 |
| 85073244 | $23.62 | 85073318 | $510.60 | 85073387 | $37.77 | 85073498 | $159.21 |
| 85073245 | $44.15 | 85073319 | $149.24 | 85073389 | $411.00 | 85073500 | $308.93 |
| 85073246 | $23.76 | 85073322 | $1,021.20 | 85073398 | $205.01 | 85073501 | $306.36 |
| 85073249 | $3,403.02 | 85073323 | $1,343.17 | 85073401 | $34.04 | 85073502 | $136.16 |
| 85073251 | $46,433.60 | 85073325 | $805.90 | 85073403 | $35.47 | 85073504 | $1,362.03 |
| 85073252 | $2,506.89 | 85073326 | $2,566.95 | 85073407 | $300.26 | 85073505 | $102.12 |
| 85073254 | $2,781.66 | 85073327 | $714.84 | 85073413 | $99.78 | 85073506 | $103.16 |
| 85073256 | $263.20 | 85073330 | $442.52 | 85073415 | $103.48 | 85073513 | $474.62 |
| 85073257 | $4,701.50 | 85073331 | $596.96 | 85073416 | $1,272.98 | 85073514 | $2,660.96 |
| 85073258 | $92.32 | 85073332 | $646.76 | 85073418 | $122.89 | 85073519 | $170.20 |
| 85073259 | $2,103.18 | 85073336 | $204.24 | 85073419 | $232.70 | 85073520 | $89.42 |
| 85073260 | $398.68 | 85073337 | $3,483.04 | 85073420 | $1,813.07 | 85073523 | $81.87 |
| 85073261 | $122.63 | 85073338 | $303.29 | 85073421 | $159.58 | 85073536 | $875.38 |
| 85073262 | $2.68 | 85073339 | $290.91 | 85073425 | $1,518.69 | 85073537 | $214.92 |
| 85073263 | $680.80 | 85073342 | $238.28 | 85073431 | $52.80 | 85073544 | $11,140.00 |
| 85073264 | $2.68 | 85073343 | $185.07 | 85073432 | $228.82 | 85073548 | $426.90 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85073558 | $207.29 | 85073755 | $435.20 | 85073936 | $6,808.00 | 85074090 | $224.12 |
| 85073568 | $188.80 | 85073757 | $22,126.00 | 85073942 | $10.27 | 85074094 | $34.04 |
| 85073574 | $184.36 | 85073758 | $68.08 | 85073943 | $432.74 | 85074095 | $276.97 |
| 85073575 | $240.70 | 85073759 | $227.60 | 85073949 | $74.55 | 85074096 | $612.72 |
| 85073579 | $1,012.21 | 85073763 | $596.31 | 85073959 | $54.72 | 85074097 | $2,518.25 |
| 85073583 | $229.00 | 85073764 | $1,495.98 | 85073962 | $2,791.28 | 85074101 | $4,255.00 |
| 85073587 | $106.57 | 85073765 | $153.08 | 85073966 | $327.25 | 85074103 | $238.28 |
| 85073588 | $5.07 | 85073766 | $306.36 | 85073967 | $27.42 | 85074104 | $25.27 |
| 85073594 | $115.52 | 85073769 | $238.28 | 85073969 | $517.94 | 85074105 | $578.68 |
| 85073601 | $1,021.20 | 85073771 | $3,404.00 | 85073976 | $61.01 | 85074106 | $9.12 |
| 85073603 | $26.87 | 85073777 | $149.76 | 85073978 | $34.04 | 85074107 | $232.91 |
| 85073612 | $13.07 | 85073779 | $1,098.00 | 85073984 | $128.34 | 85074108 | $529.20 |
| 85073613 | $680.80 | 85073780 | $4,004.50 | 85073985 | $376.12 | 85074110 | $1,940.28 |
| 85073615 | $17.64 | 85073786 | $47.80 | 85073986 | $2,104.51 | 85074111 | $241.04 |
| 85073620 | $55.29 | 85073788 | $92.30 | 85073990 | $337.95 | 85074121 | $622.37 |
| 85073622 | $1,631.30 | 85073792 | $1,361.60 | 85074001 | $124.45 | 85074124 | $19.40 |
| 85073623 | $10,429.36 | 85073798 | $194.63 | 85074005 | $16.76 | 85074127 | $1,944.90 |
| 85073630 | $34.04 | 85073807 | $3,404.00 | 85074007 | $285.45 | 85074132 | $340.40 |
| 85073632 | $773.60 | 85073814 | $222.74 | 85074010 | $147.56 | 85074133 | $308.85 |
| 85073633 | $151.90 | 85073815 | $340.40 | 85074014 | $148.03 | 85074134 | $219.81 |
| 85073635 | $642.74 | 85073817 | $155.20 | 85074016 | $99.30 | 85074135 | $53.64 |
| 85073636 | $31.70 | 85073818 | $11.64 | 85074019 | $390.18 | 85074138 | $2,313.00 |
| 85073644 | $1.76 | 85073820 | $1,037.35 | 85074021 | $102.12 | 85074144 | $26.93 |
| 85073645 | $337.69 | 85073830 | $208.35 | 85074027 | $221.96 | 85074146 | $200.60 |
| 85073647 | $250.30 | 85073833 | $438.20 | 85074029 | $33.73 | 85074154 | $272.32 |
| 85073650 | $102.12 | 85073838 | $3,168.00 | 85074030 | $458.78 | 85074165 | $61.53 |
| 85073651 | $335.40 | 85073839 | $136.16 | 85074031 | $3,404.00 | 85074167 | $1,613.77 |
| 85073656 | $19.88 | 85073841 | $102.12 | 85074035 | $27.15 | 85074168 | $680.80 |
| 85073657 | $269.27 | 85073855 | $35.72 | 85074038 | $259.81 | 85074173 | $172.08 |
| 85073660 | $68.80 | 85073858 | $851.00 | 85074043 | $15.88 | 85074182 | $230.46 |
| 85073661 | $13.70 | 85073859 | $54.88 | 85074046 | $46.42 | 85074189 | $228.30 |
| 85073666 | $31.76 | 85073867 | $1,702.00 | 85074048 | $30.56 | 85074190 | $340.40 |
| 85073669 | $28.41 | 85073875 | $136.16 | 85074049 | $22.84 | 85074191 | $298.50 |
| 85073672 | $5,857.00 | 85073876 | $742.50 | 85074050 | $340.40 | 85074192 | $1,428.83 |
| 85073675 | $293.54 | 85073882 | $1,112.58 | 85074051 | $190.63 | 85074193 | $3,404.00 |
| 85073676 | $247.32 | 85073886 | $4,357.12 | 85074052 | $34.04 | 85074196 | $68.08 |
| 85073677 | $140.04 | 85073888 | $407.89 | 85074053 | $1,624.38 | 85074204 | $272.93 |
| 85073681 | $2,368.59 | 85073899 | $100.92 | 85074054 | $131.96 | 85074210 | $340.40 |
| 85073683 | $27.40 | 85073901 | $398.83 | 85074056 | $204.24 | 85074213 | $280.60 |
| 85073698 | $1,634.25 | 85073910 | $105.90 | 85074057 | $332.98 | 85074218 | $133.70 |
| 85073707 | $361.96 | 85073920 | $3,306.63 | 85074059 | $2,095.98 | 85074222 | $9.83 |
| 85073715 | $40.74 | 85073921 | $3,971.09 | 85074061 | $616.78 | 85074226 | $1,814.20 |
| 85073717 | $33.61 | 85073923 | $428.19 | 85074070 | $67.43 | 85074229 | $363.56 |
| 85073719 | $1,395.64 | 85073926 | $1,936.48 | 85074083 | $8,884.00 | 85074233 | $2,482.68 |
| 85073727 | $364.90 | 85073929 | $13.62 | 85074086 | $23.28 | 85074239 | $24.15 |
| 85073731 | $3,404.00 | 85073933 | $1,702.00 | 85074088 | $1,336.49 | 85074245 | $6,595.24 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85074246 | $125.88 | 85074404 | $38.80 | 85074501 | $82.00 | 85074596 | $107.27 |
| 85074251 | $34,040.00 | 85074409 | $823.72 | 85074502 | $34.04 | 85074597 | $147.32 |
| 85074252 | $527.12 | 85074423 | $197.92 | 85074503 | $17.35 | 85074598 | $1,075.56 |
| 85074258 | $46.35 | 85074424 | $528.66 | 85074506 | $29.70 | 85074600 | $68.08 |
| 85074260 | $3,153.24 | 85074426 | $13.30 | 85074507 | $266.13 | 85074601 | $108.99 |
| 85074261 | $58.21 | 85074432 | $10.21 | 85074509 | $12.38 | 85074602 | $145.04 |
| 85074262 | $170.20 | 85074433 | $56.92 | 85074511 | $340.40 | 85074604 | $102.12 |
| 85074263 | $1,215.18 | 85074435 | $261.51 | 85074513 | $89.38 | 85074608 | $102.12 |
| 85074265 | $70.47 | 85074436 | $102.12 | 85074514 | $4,624.64 | 85074609 | $34,040.00 |
| 85074266 | $16.95 | 85074439 | $340.40 | 85074517 | $1,366.50 | 85074615 | $192.00 |
| 85074268 | $30.33 | 85074440 | $2,893.40 | 85074518 | $98.18 | 85074618 | $3,404.00 |
| 85074271 | $170.20 | 85074441 | $42.62 | 85074520 | $26.71 | 85074622 | $1,133.64 |
| 85074275 | $4,889.50 | 85074442 | $170.20 | 85074521 | $442.52 | 85074626 | $35.05 |
| 85074289 | $374.36 | 85074444 | $1,926.56 | 85074523 | $5,091.00 | 85074627 | $2,646.00 |
| 85074297 | $1,155.65 | 85074445 | $89.89 | 85074525 | $15.03 | 85074629 | $1.85 |
| 85074301 | $340.40 | 85074446 | $32.72 | 85074526 | $355.20 | 85074630 | $211.80 |
| 85074303 | $340.40 | 85074447 | $224.72 | 85074527 | $70.95 | 85074632 | $667.19 |
| 85074304 | $102.65 | 85074449 | $458.29 | 85074530 | $499.80 | 85074635 | $59.84 |
| 85074305 | $245.25 | 85074450 | $1,246.71 | 85074531 | $1,132.24 | 85074636 | $0.41 |
| 85074309 | $1,226.96 | 85074453 | $1,029.70 | 85074532 | $164.35 | 85074641 | $348.84 |
| 85074310 | $96.98 | 85074454 | $34.63 | 85074534 | $223.23 | 85074645 | $742.14 |
| 85074314 | $15.17 | 85074455 | $102.12 | 85074535 | $460.50 | 85074646 | $170.20 |
| 85074315 | $871.84 | 85074458 | $146.07 | 85074537 | $8.74 | 85074648 | $30.00 |
| 85074318 | $238.71 | 85074460 | $41.10 | 85074539 | $157.89 | 85074655 | $40.71 |
| 85074325 | $797.00 | 85074462 | $53.43 | 85074540 | $15.03 | 85074662 | $55.65 |
| 85074333 | $221.68 | 85074465 | $1,445.80 | 85074541 | $102.12 | 85074664 | $102.12 |
| 85074336 | $652.36 | 85074467 | $511.00 | 85074543 | $410.55 | 85074669 | $443.39 |
| 85074337 | $31.57 | 85074468 | $44.17 | 85074544 | $2,937.05 | 85074679 | $4,479.09 |
| 85074340 | $1,940.00 | 85074469 | $510.60 | 85074545 | $121.86 | 85074680 | $273.55 |
| 85074341 | $694.31 | 85074471 | $1,191.40 | 85074546 | $829.02 | 85074681 | $1,048.72 |
| 85074349 | $1,422.60 | 85074472 | $177.51 | 85074554 | $592.36 | 85074682 | $136.16 |
| 85074360 | $520.08 | 85074475 | $13.64 | 85074558 | $1,089.28 | 85074688 | $102.12 |
| 85074361 | $1,702.00 | 85074476 | $25.52 | 85074566 | $9.81 | 85074689 | $1,120.64 |
| 85074367 | $100.00 | 85074477 | $3,266.69 | 85074567 | $130.52 | 85074690 | $108.38 |
| 85074370 | $332.33 | 85074479 | $441.25 | 85074570 | $141.90 | 85074691 | $136.16 |
| 85074374 | $170.20 | 85074480 | $14.71 | 85074571 | $139.48 | 85074705 | $3,151.77 |
| 85074375 | $2,559.49 | 85074481 | $1,648.36 | 85074572 | $35.47 | 85074711 | $59.54 |
| 85074377 | $429.00 | 85074482 | $29.42 | 85074573 | $53.43 | 85074718 | $690.61 |
| 85074378 | $170.20 | 85074483 | $204.24 | 85074575 | $15.03 | 85074721 | $188.80 |
| 85074379 | $19,306.38 | 85074486 | $118.36 | 85074576 | $3,404.00 | 85074724 | $68.08 |
| 85074380 | $656.40 | 85074488 | $86.57 | 85074577 | $213.35 | 85074729 | $947.10 |
| 85074391 | $5,514.48 | 85074491 | $289.61 | 85074579 | $479.06 | 85074732 | $165.25 |
| 85074393 | $60.05 | 85074494 | $204.24 | 85074580 | $62.56 | 85074733 | $36,465.04 |
| 85074398 | $202.82 | 85074496 | $26.71 | 85074584 | $33.56 | 85074738 | $44.10 |
| 85074399 | $137.48 | 85074498 | $34.04 | 85074585 | $136.16 | 85074744 | $68.24 |
| 85074403 | $133.92 | 85074500 | $70.95 | 85074587 | $340.40 | 85074759 | $233.32 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85074760 | $15,930.23 | 85074917 | $3.44 | 85075081 | $9,946.42 | 85075253 | $151.90 |
| 85074768 | $40.11 | 85074923 | $16,475.92 | 85075084 | $87.79 | 85075254 | $96.40 |
| 85074770 | $68.08 | 85074926 | $238.28 | 85075091 | $510.60 | 85075256 | $1,139.24 |
| 85074777 | $320.72 | 85074928 | $340.40 | 85075099 | $8.98 | 85075257 | $646.76 |
| 85074782 | $143.40 | 85074937 | $340.40 | 85075100 | $175.20 | 85075259 | $170.20 |
| 85074784 | $3,404.00 | 85074941 | $8.88 | 85075102 | $22,782.00 | 85075260 | $4,629.44 |
| 85074785 | $59.15 | 85074942 | $130.81 | 85075103 | $1,932.42 | 85075262 | $91.31 |
| 85074789 | $422.39 | 85074945 | $77.41 | 85075109 | $38.17 | 85075265 | $876.60 |
| 85074792 | $851.00 | 85074950 | $68.08 | 85075112 | $2,843.10 | 85075267 | $1,195.60 |
| 85074802 | $34.04 | 85074954 | $340.40 | 85075118 | $719.60 | 85075270 | $343.90 |
| 85074805 | $56.10 | 85074959 | $18.16 | 85075125 | $653.61 | 85075271 | $582.98 |
| 85074808 | $359.60 | 85074960 | $3,017.22 | 85075133 | $175.52 | 85075273 | $83.02 |
| 85074812 | $89.00 | 85074962 | $894.00 | 85075137 | $1,764.63 | 85075298 | $3,007.73 |
| 85074815 | $44.44 | 85074976 | $1,672.98 | 85075139 | $4,697.52 | 85075301 | $58.97 |
| 85074830 | $1,387.71 | 85074978 | $116.12 | 85075142 | $1,547.29 | 85075307 | $340.40 |
| 85074831 | $272.32 | 85074980 | $31.20 | 85075145 | $281.11 | 85075309 | $19.92 |
| 85074835 | $3,170.25 | 85074981 | $1,124.01 | 85075146 | $6,060.00 | 85075313 | $30.71 |
| 85074839 | $510.60 | 85074983 | $84.30 | 85075147 | $418.40 | 85075315 | $14.05 |
| 85074840 | $1,123.32 | 85074985 | $3.43 | 85075149 | $368.80 | 85075316 | $13.26 |
| 85074842 | $507.72 | 85074990 | $257.96 | 85075152 | $1,653.20 | 85075321 | $564.85 |
| 85074845 | $1,197.56 | 85074992 | $501.37 | 85075158 | $493.50 | 85075328 | $55.29 |
| 85074846 | $2,796.00 | 85074993 | $469.84 | 85075170 | $55.90 | 85075343 | $1,788.00 |
| 85074851 | $724.44 | 85074995 | $1,612.14 | 85075171 | $509.23 | 85075349 | $1,221.50 |
| 85074858 | $136.80 | 85074996 | $838.77 | 85075177 | $34.04 | 85075355 | $2,118.05 |
| 85074861 | $1,702.00 | 85074999 | $256.57 | 85075185 | $30.06 | 85075361 | $3,388.50 |
| 85074862 | $680.80 | 85075002 | $274.27 | 85075187 | $247.25 | 85075363 | $616.97 |
| 85074864 | $1,567.62 | 85075004 | $264.32 | 85075189 | $90.19 | 85075365 | $110.64 |
| 85074868 | $422.80 | 85075006 | $25.43 | 85075197 | $1,246.99 | 85075377 | $282.73 |
| 85074869 | $350.87 | 85075007 | $603.05 | 85075198 | $292.82 | 85075385 | $1,063.49 |
| 85074871 | $15.93 | 85075008 | $1,905.60 | 85075204 | $113.93 | 85075402 | $929.88 |
| 85074875 | $2,092.42 | 85075009 | $136.16 | 85075212 | $44.17 | 85075403 | $4,094.05 |
| 85074881 | $204.04 | 85075013 | $340.40 | 85075213 | $383.69 | 85075408 | $190.20 |
| 85074886 | $5,369.65 | 85075026 | $559.53 | 85075214 | $53.63 | 85075409 | $2,791.28 |
| 85074887 | $337.01 | 85075038 | $173.43 | 85075218 | $1,007.38 | 85075416 | $1,077.80 |
| 85074888 | $77.00 | 85075041 | $1,191.40 | 85075219 | $6,808.00 | 85075417 | $90.50 |
| 85074890 | $9,226.98 | 85075044 | $510.60 | 85075220 | $91.16 | 85075423 | $201.30 |
| 85074893 | $829.21 | 85075053 | $792.52 | 85075225 | $340.40 | 85075426 | $16.64 |
| 85074896 | $72.10 | 85075057 | $503.37 | 85075226 | $3,404.00 | 85075427 | $89.77 |
| 85074900 | $117.02 | 85075063 | $340.40 | 85075228 | $12.70 | 85075429 | $866.20 |
| 85074901 | $280.75 | 85075064 | $1,175.47 | 85075232 | $32.05 | 85075434 | $568.16 |
| 85074904 | $141.18 | 85075068 | $31,768.00 | 85075233 | $238.80 | 85075436 | $953.12 |
| 85074908 | $12,250.98 | 85075069 | $3,077.00 | 85075238 | $41.15 | 85075439 | $57.62 |
| 85074912 | $101.33 | 85075071 | $782.92 | 85075240 | $1,078.40 | 85075440 | $1,702.00 |
| 85074914 | $20.84 | 85075073 | $340.40 | 85075245 | $60.98 | 85075442 | $1,111.60 |
| 85074915 | $4.88 | 85075079 | $156.17 | 85075247 | $119.90 | 85075444 | $321.92 |
| 85074916 | $230.79 | 85075080 | $190.21 | 85075249 | $503.50 | 85075448 | $6,876.08 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85075451 | $2,723.20 | 85075604 | $1,829.95 | 85075772 | $42.89 | 85075952 | $461.02 |
| 85075453 | $152.30 | 85075609 | $8,136.96 | 85075776 | $74.50 | 85075955 | $1,021.20 |
| 85075457 | $117.23 | 85075617 | $297.60 | 85075782 | $397.03 | 85075956 | $26.72 |
| 85075464 | $6,668.75 | 85075619 | $278.11 | 85075785 | $156.98 | 85075962 | $851.00 |
| 85075470 | $314.32 | 85075627 | $578.68 | 85075791 | $627.45 | 85075965 | $20,880.00 |
| 85075471 | $433.98 | 85075629 | $3,679.08 | 85075797 | $159.78 | 85075970 | $3,012.80 |
| 85075474 | $79.32 | 85075633 | $24.07 | 85075799 | $31.52 | 85075975 | $498.90 |
| 85075479 | $74.60 | 85075636 | $958.84 | 85075810 | $174.37 | 85075976 | $302.08 |
| 85075480 | $314.93 | 85075638 | $238.80 | 85075819 | $34.52 | 85075977 | $340.40 |
| 85075486 | $4,335.00 | 85075641 | $3,404.00 | 85075821 | $93.56 | 85075983 | $284.89 |
| 85075491 | $306.99 | 85075643 | $23.50 | 85075824 | $1,111.68 | 85075989 | $119.52 |
| 85075497 | $107.58 | 85075646 | $946.36 | 85075825 | $16,640.00 | 85075994 | $942.38 |
| 85075501 | $156.19 | 85075649 | $136.16 | 85075827 | $41.84 | 85076001 | $2,423.00 |
| 85075503 | $476.56 | 85075651 | $139.94 | 85075830 | $3,404.00 | 85076002 | $272.32 |
| 85075505 | $173.59 | 85075655 | $47.10 | 85075831 | $432.01 | 85076003 | $11.00 |
| 85075506 | $1,222.53 | 85075658 | $388.33 | 85075839 | $3,404.00 | 85076006 | $4,943.00 |
| 85075508 | $193.87 | 85075660 | $0.75 | 85075842 | $68.08 | 85076013 | $68.08 |
| 85075516 | $344.20 | 85075661 | $24.67 | 85075849 | $393.51 | 85076030 | $748.88 |
| 85075518 | $427.68 | 85075665 | $192.81 | 85075857 | $340.40 | 85076039 | $13.75 |
| 85075519 | $370.00 | 85075670 | $680.80 | 85075858 | $786.32 | 85076041 | $227.83 |
| 85075521 | $340.40 | 85075673 | $51.99 | 85075869 | $597.80 | 85076043 | $158.80 |
| 85075524 | $65.12 | 85075677 | $1,361.60 | 85075874 | $190.80 | 85076050 | $186.32 |
| 85075526 | $544.64 | 85075682 | $1,232.55 | 85075879 | $185.24 | 85076055 | $92.04 |
| 85075530 | $68.08 | 85075684 | $18.95 | 85075882 | $270.07 | 85076059 | $11.73 |
| 85075532 | $24,420.00 | 85075687 | $641.67 | 85075888 | $44.02 | 85076060 | $121.36 |
| 85075534 | $569.43 | 85075691 | $588.52 | 85075894 | $437.87 | 85076063 | $82.90 |
| 85075536 | $1,847.24 | 85075693 | $24.30 | 85075900 | $1,039.62 | 85076064 | $498.04 |
| 85075543 | $6.24 | 85075696 | $138.80 | 85075907 | $2,471.63 | 85076067 | $637.19 |
| 85075544 | $136.16 | 85075700 | $586.00 | 85075908 | $173.18 | 85076072 | $223.20 |
| 85075560 | $577.60 | 85075701 | $102.12 | 85075910 | $340.83 | 85076073 | $1,910.98 |
| 85075562 | $38.63 | 85075704 | $196.43 | 85075912 | $40.20 | 85076077 | $39.14 |
| 85075563 | $131.00 | 85075709 | $64.08 | 85075914 | $32.75 | 85076078 | $3,160.00 |
| 85075564 | $36.20 | 85075716 | $170.20 | 85075917 | $724.00 | 85076079 | $440.41 |
| 85075569 | $125.16 | 85075721 | $3,404.00 | 85075919 | $94.43 | 85076081 | $340.40 |
| 85075574 | $340.40 | 85075723 | $105.14 | 85075921 | $3,120.34 | 85076082 | $113.00 |
| 85075577 | $340.40 | 85075724 | $102.12 | 85075922 | $186.40 | 85076084 | $3,404.00 |
| 85075579 | $4.66 | 85075725 | $5,573.76 | 85075927 | $416.86 | 85076092 | $401.18 |
| 85075580 | $1,702.00 | 85075727 | $196.55 | 85075929 | $210.95 | 85076105 | $459.60 |
| 85075581 | $419.64 | 85075729 | $340.40 | 85075930 | $251.57 | 85076112 | $1,702.00 |
| 85075582 | $1,191.40 | 85075730 | $392.56 | 85075934 | $272.32 | 85076116 | $215.40 |
| 85075585 | $5,106.00 | 85075732 | $2,365.00 | 85075939 | $127.71 | 85076119 | $6.49 |
| 85075587 | $156.40 | 85075740 | $340.40 | 85075941 | $25.39 | 85076120 | $1,702.00 |
| 85075589 | $5,048.98 | 85075748 | $340.40 | 85075943 | $2,287.86 | 85076128 | $359.68 |
| 85075591 | $77.27 | 85075761 | $6,808.00 | 85075944 | $3.52 | 85076129 | $2.37 |
| 85075593 | $1,024.19 | 85075765 | $67.87 | 85075946 | $1,293.52 | 85076133 | $109.28 |
| 85075600 | $136.16 | 85075767 | $143.84 | 85075951 | $46.63 | 85076136 | $7,878.20 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85076137 | $308.63 | 85076291 | $65.11 | 85076369 | $21.85 | 85076464 | $325.30 |
| 85076138 | $133.20 | 85076292 | $30.06 | 85076373 | $14.71 | 85076465 | $1,255.00 |
| 85076142 | $1,021.20 | 85076294 | $44.12 | 85076375 | $53.63 | 85076467 | $106.42 |
| 85076146 | $203.09 | 85076295 | $15.23 | 85076382 | $585.62 | 85076468 | $61.81 |
| 85076153 | $68.08 | 85076296 | $34.04 | 85076383 | $746.50 | 85076469 | $238.28 |
| 85076154 | $3,105.52 | 85076297 | $23.37 | 85076386 | $179.74 | 85076472 | $72.32 |
| 85076160 | $707.30 | 85076298 | $69.69 | 85076388 | $60.20 | 85076473 | $89.11 |
| 85076162 | $233.88 | 85076300 | $2,225.09 | 85076389 | $0.87 | 85076482 | $59.40 |
| 85076165 | $594.30 | 85076301 | $39.04 | 85076390 | $25.69 | 85076491 | $18.67 |
| 85076168 | $40.94 | 85076305 | $38.40 | 85076391 | $591.58 | 85076492 | $108.89 |
| 85076169 | $6,808.00 | 85076306 | $556.33 | 85076392 | $1,620.38 | 85076494 | $44.55 |
| 85076172 | $361.89 | 85076307 | $102.07 | 85076393 | $680.80 | 85076497 | $80.41 |
| 85076173 | $748.88 | 85076308 | $157.68 | 85076395 | $434.34 | 85076498 | $59.40 |
| 85076174 | $102.12 | 85076309 | $194.49 | 85076396 | $381.70 | 85076499 | $678.80 |
| 85076176 | $118.25 | 85076310 | $34.04 | 85076397 | $28.46 | 85076500 | $23.14 |
| 85076184 | $15.62 | 85076311 | $68.08 | 85076398 | $377.36 | 85076502 | $61.81 |
| 85076190 | $680.80 | 85076314 | $35.47 | 85076399 | $58.75 | 85076503 | $29.70 |
| 85076194 | $96.44 | 85076315 | $170.20 | 85076400 | $238.28 | 85076504 | $40.02 |
| 85076195 | $20.84 | 85076316 | $68.03 | 85076402 | $1,451.00 | 85076509 | $42.62 |
| 85076196 | $135.39 | 85076318 | $170.20 | 85076403 | $41.56 | 85076512 | $44.55 |
| 85076197 | $31.02 | 85076319 | $1,880.99 | 85076404 | $68.08 | 85076514 | $44.55 |
| 85076208 | $102.12 | 85076320 | $375.20 | 85076405 | $393.89 | 85076515 | $429.42 |
| 85076212 | $600.06 | 85076321 | $142.74 | 85076406 | $32.27 | 85076516 | $354.74 |
| 85076218 | $42.20 | 85076323 | $102.12 | 85076410 | $510.60 | 85076517 | $18.67 |
| 85076220 | $170.20 | 85076326 | $37.94 | 85076411 | $427.34 | 85076518 | $186.70 |
| 85076226 | $68.08 | 85076329 | $172.33 | 85076414 | $504.11 | 85076520 | $672.13 |
| 85076233 | $283.53 | 85076330 | $2,940.52 | 85076419 | $52.05 | 85076522 | $18.67 |
| 85076236 | $3,404.00 | 85076331 | $68.08 | 85076423 | $180.72 | 85076523 | $448.09 |
| 85076238 | $389.60 | 85076332 | $936.61 | 85076424 | $34.04 | 85076532 | $44.55 |
| 85076243 | $1,292.90 | 85076334 | $14.71 | 85076425 | $60.76 | 85076534 | $106.36 |
| 85076247 | $68.08 | 85076335 | $659.68 | 85076426 | $102.75 | 85076535 | $100.08 |
| 85076248 | $95.48 | 85076336 | $68.08 | 85076429 | $51.81 | 85076538 | $42.62 |
| 85076250 | $34.04 | 85076337 | $9.81 | 85076430 | $262.42 | 85076544 | $78.33 |
| 85076255 | $68.08 | 85076338 | $564.80 | 85076432 | $34.04 | 85076550 | $146.57 |
| 85076256 | $68.08 | 85076340 | $79.79 | 85076434 | $10.37 | 85076552 | $29.70 |
| 85076275 | $218.29 | 85076341 | $29.70 | 85076435 | $42.62 | 85076553 | $267.30 |
| 85076276 | $1,102.83 | 85076343 | $34.04 | 85076436 | $64.30 | 85076554 | $42.62 |
| 85076278 | $41.74 | 85076344 | $29.42 | 85076437 | $130.46 | 85076556 | $102.12 |
| 85076279 | $224.13 | 85076347 | $136.16 | 85076438 | $114.06 | 85076566 | $1,122.40 |
| 85076280 | $68.08 | 85076352 | $238.28 | 85076439 | $64.30 | 85076570 | $1,222.79 |
| 85076282 | $38.40 | 85076358 | $155.48 | 85076442 | $485.07 | 85076572 | $122.72 |
| 85076284 | $29.42 | 85076359 | $228.98 | 85076444 | $80.41 | 85076573 | $302.18 |
| 85076285 | $14.71 | 85076360 | $34.04 | 85076454 | $987.16 | 85076578 | $20.70 |
| 85076286 | $78.07 | 85076364 | $125.81 | 85076456 | $241.20 | 85076583 | $170.20 |
| 85076287 | $14.85 | 85076365 | $54.95 | 85076458 | $88.60 | 85076585 | $2,313.71 |
| 85076290 | $31.68 | 85076367 | $86.57 | 85076459 | $21.12 | 85076587 | $14.71 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85076588 | $35.47 | 85076670 | $578.68 | 85076764 | $1,463.72 | 85076872 | $711.01 |
| 85076590 | $19.63 | 85076671 | $326.06 | 85076767 | $472.72 | 85076874 | $711.24 |
| 85076592 | $88.26 | 85076673 | $34.04 | 85076773 | $209.43 | 85076875 | $654.89 |
| 85076595 | $448.92 | 85076675 | $45.88 | 85076774 | $238.28 | 85076876 | $1,266.34 |
| 85076598 | $748.88 | 85076676 | $246.53 | 85076776 | $26.71 | 85076877 | $1,195.68 |
| 85076601 | $29.70 | 85076678 | $34.04 | 85076777 | $14.71 | 85076878 | $474.98 |
| 85076603 | $1,057.50 | 85076679 | $68.08 | 85076779 | $143.46 | 85076879 | $406.50 |
| 85076604 | $409.00 | 85076681 | $2,518.96 | 85076783 | $476.56 | 85076880 | $278.85 |
| 85076608 | $136.16 | 85076684 | $136.16 | 85076784 | $261.54 | 85076881 | $1,238.62 |
| 85076610 | $88.26 | 85076685 | $192.08 | 85076787 | $102.12 | 85076882 | $2,162.88 |
| 85076611 | $79.92 | 85076686 | $43.82 | 85076793 | $483.02 | 85076883 | $462.99 |
| 85076613 | $145.15 | 85076687 | $578.68 | 85076808 | $1.12 | 85076885 | $306.36 |
| 85076614 | $147.08 | 85076688 | $170.20 | 85076810 | $578.68 | 85076894 | $554.04 |
| 85076615 | $556.13 | 85076689 | $306.36 | 85076813 | $14.71 | 85076895 | $14.71 |
| 85076617 | $238.28 | 85076690 | $170.20 | 85076815 | $98.51 | 85076896 | $34.04 |
| 85076618 | $143.22 | 85076691 | $261.38 | 85076824 | $917.64 | 85076898 | $714.84 |
| 85076620 | $41.10 | 85076692 | $1,457.90 | 85076831 | $1,112.45 | 85076899 | $2,076.44 |
| 85076621 | $40.65 | 85076696 | $34,040.00 | 85076833 | $445.42 | 85076900 | $302.56 |
| 85076623 | $70.95 | 85076698 | $469.72 | 85076836 | $645.12 | 85076902 | $851.00 |
| 85076624 | $408.48 | 85076702 | $476.56 | 85076839 | $545.25 | 85076903 | $3,267.84 |
| 85076626 | $578.68 | 85076703 | $129.60 | 85076840 | $445.42 | 85076911 | $3,007.58 |
| 85076627 | $170.20 | 85076704 | $64.70 | 85076841 | $52.34 | 85076912 | $309.78 |
| 85076628 | $987.16 | 85076705 | $139.01 | 85076843 | $1,031.43 | 85076913 | $61.31 |
| 85076630 | $170.20 | 85076706 | $240.96 | 85076844 | $544.64 | 85076916 | $613.94 |
| 85076632 | $82.30 | 85076707 | $113.70 | 85076846 | $1,160.37 | 85076918 | $14.71 |
| 85076634 | $128.99 | 85076708 | $80.29 | 85076847 | $2,308.76 | 85076922 | $437.65 |
| 85076635 | $20.12 | 85076710 | $56.35 | 85076848 | $748.88 | 85076923 | $11.84 |
| 85076636 | $170.20 | 85076712 | $68.08 | 85076849 | $682.67 | 85076928 | $851.00 |
| 85076637 | $1,702.00 | 85076713 | $170.20 | 85076850 | $1,265.24 | 85076930 | $82.28 |
| 85076639 | $493.68 | 85076715 | $68.08 | 85076851 | $1,123.32 | 85076931 | $372.18 |
| 85076642 | $851.00 | 85076718 | $64.85 | 85076855 | $1,531.80 | 85076932 | $245.72 |
| 85076644 | $44.55 | 85076719 | $251.44 | 85076856 | $3,336.88 | 85076936 | $96.22 |
| 85076645 | $442.52 | 85076720 | $495.69 | 85076857 | $1,565.84 | 85076937 | $1,191.40 |
| 85076646 | $57.47 | 85076721 | $435.43 | 85076858 | $1,838.16 | 85076939 | $2,249.40 |
| 85076647 | $714.87 | 85076723 | $170.20 | 85076859 | $1,191.40 | 85076940 | $5.76 |
| 85076648 | $272.32 | 85076724 | $239.06 | 85076860 | $161.88 | 85076941 | $779.61 |
| 85076649 | $1,225.44 | 85076725 | $76.80 | 85076861 | $919.08 | 85076943 | $136.16 |
| 85076650 | $1,429.68 | 85076727 | $722.49 | 85076863 | $93.63 | 85076945 | $6,808.00 |
| 85076651 | $3,778.44 | 85076736 | $78.29 | 85076864 | $1,770.08 | 85076946 | $102.12 |
| 85076653 | $1,702.00 | 85076740 | $170.20 | 85076865 | $272.32 | 85076947 | $136.16 |
| 85076654 | $340.40 | 85076742 | $556.29 | 85076866 | $2,825.32 | 85076950 | $178.76 |
| 85076659 | $222.17 | 85076745 | $408.48 | 85076867 | $419.13 | 85076951 | $178.76 |
| 85076662 | $35.47 | 85076748 | $356.95 | 85076868 | $3,932.38 | 85076952 | $35.50 |
| 85076663 | $320.96 | 85076752 | $2,563.71 | 85076869 | $3,172.37 | 85076955 | $136.16 |
| 85076664 | $196.38 | 85076754 | $544.97 | 85076870 | $770.27 | 85076957 | $156.66 |
| 85076665 | $103.58 | 85076763 | $3,789.67 | 85076871 | $1,719.07 | 85076958 | $95.04 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85076959 | $340.40 | 85077066 | $517.02 | 85077134 | $1,671.50 | 85077201 | $340.40 |
| 85076960 | $1,156.59 | 85077067 | $748.00 | 85077135 | $170.20 | 85077202 | $19.71 |
| 85076961 | $1,021.20 | 85077068 | $905.60 | 85077136 | $170.20 | 85077204 | $103.88 |
| 85076964 | $600.30 | 85077069 | $411.40 | 85077137 | $340.40 | 85077209 | $1,021.20 |
| 85076965 | $48.00 | 85077072 | $81.83 | 85077139 | $3,846.52 | 85077211 | $238.28 |
| 85076966 | $686.42 | 85077073 | $163.80 | 85077140 | $1,283.47 | 85077212 | $23.69 |
| 85076968 | $20.91 | 85077074 | $300.04 | 85077141 | $51,060.00 | 85077213 | $3,253.08 |
| 85076970 | $851.00 | 85077075 | $87.98 | 85077142 | $325.08 | 85077215 | $150.91 |
| 85076972 | $687.71 | 85077076 | $2,634.95 | 85077143 | $272.32 | 85077217 | $61.65 |
| 85076973 | $112.60 | 85077077 | $1,599.12 | 85077145 | $3,165.72 | 85077218 | $1,123.32 |
| 85076980 | $147.38 | 85077078 | $374.44 | 85077147 | $1,104.38 | 85077219 | $72.32 |
| 85076982 | $106.42 | 85077079 | $361.60 | 85077149 | $626.81 | 85077220 | $88.26 |
| 85076990 | $41.10 | 85077080 | $891.85 | 85077150 | $816.96 | 85077222 | $60.76 |
| 85076991 | $1,869.00 | 85077085 | $429.40 | 85077152 | $121.93 | 85077224 | $195.53 |
| 85076992 | $183.33 | 85077086 | $408.48 | 85077153 | $112.22 | 85077227 | $72.32 |
| 85076993 | $1,906.24 | 85077087 | $333.28 | 85077154 | $953.12 | 85077232 | $119.54 |
| 85077000 | $73.26 | 85077089 | $1,515.76 | 85077155 | $3,163.91 | 85077233 | $72.32 |
| 85077002 | $68.08 | 85077090 | $10.80 | 85077158 | $170.20 | 85077234 | $544.64 |
| 85077004 | $304.69 | 85077091 | $1,542.88 | 85077159 | $170.20 | 85077238 | $204.24 |
| 85077006 | $23,828.00 | 85077092 | $377.36 | 85077160 | $1,191.40 | 85077241 | $88.29 |
| 85077009 | $428.81 | 85077093 | $476.56 | 85077161 | $204.24 | 85077242 | $291.11 |
| 85077010 | $401.53 | 85077094 | $68.08 | 85077165 | $596.96 | 85077243 | $56.03 |
| 85077013 | $196.40 | 85077096 | $73.54 | 85077166 | $476.56 | 85077244 | $34.04 |
| 85077016 | $170.20 | 85077097 | $44.12 | 85077167 | $29.85 | 85077245 | $170.20 |
| 85077019 | $3,104.92 | 85077098 | $154.73 | 85077169 | $340.40 | 85077246 | $148.00 |
| 85077020 | $902.00 | 85077101 | $215.21 | 85077170 | $417.87 | 85077247 | $47.52 |
| 85077021 | $549.03 | 85077104 | $510.00 | 85077172 | $544.64 | 85077252 | $2,162.06 |
| 85077022 | $117.67 | 85077105 | $6,971.00 | 85077173 | $4,799.64 | 85077253 | $680.80 |
| 85077029 | $1,750.62 | 85077106 | $510.60 | 85077174 | $442.52 | 85077258 | $1,101.83 |
| 85077030 | $170.20 | 85077107 | $2.68 | 85077175 | $170.20 | 85077260 | $295.86 |
| 85077031 | $10,212.00 | 85077108 | $10.73 | 85077176 | $3,642.28 | 85077261 | $618.62 |
| 85077034 | $266.28 | 85077109 | $24.15 | 85077180 | $34.04 | 85077263 | $55.76 |
| 85077035 | $108.52 | 85077110 | $2,684.66 | 85077182 | $2,995.52 | 85077264 | $122.77 |
| 85077037 | $340.40 | 85077112 | $16.10 | 85077183 | $56.03 | 85077265 | $261.04 |
| 85077038 | $340.40 | 85077113 | $981.66 | 85077187 | $793.12 | 85077268 | $29.42 |
| 85077039 | $813.86 | 85077115 | $340.40 | 85077188 | $540.58 | 85077274 | $34.04 |
| 85077040 | $20.58 | 85077119 | $88.26 | 85077190 | $528.75 | 85077275 | $577.81 |
| 85077044 | $5.22 | 85077122 | $1,429.68 | 85077191 | $339.91 | 85077276 | $468.22 |
| 85077046 | $29.22 | 85077123 | $208.94 | 85077192 | $75.54 | 85077279 | $88.25 |
| 85077049 | $25.52 | 85077124 | $1,872.20 | 85077193 | $691.65 | 85077288 | $30.16 |
| 85077050 | $136.16 | 85077125 | $272.32 | 85077194 | $75.54 | 85077289 | $23.76 |
| 85077054 | $119.74 | 85077126 | $748.88 | 85077195 | $389.50 | 85077290 | $102.12 |
| 85077055 | $47.68 | 85077128 | $895.45 | 85077196 | $238.43 | 85077292 | $26.71 |
| 85077056 | $2,213.94 | 85077130 | $3,608.24 | 85077198 | $11.83 | 85077294 | $95.35 |
| 85077060 | $71.80 | 85077131 | $578.68 | 85077199 | $151.07 | 85077295 | $590.79 |
| 85077063 | $2,944.00 | 85077133 | $2,723.20 | 85077200 | $66.10 | 85077296 | $136.16 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85077297 | $1,061.01 | 85077453 | $57.60 | 85077630 | $470.59 | 85077812 | $3,404.00 |
| 85077298 | $120.57 | 85077457 | $170.20 | 85077638 | $443.20 | 85077820 | $38.37 |
| 85077299 | $362.64 | 85077458 | $68.11 | 85077639 | $769.90 | 85077826 | $849.47 |
| 85077302 | $159.58 | 85077459 | $1,888.00 | 85077641 | $340.40 | 85077834 | $372,622.63 |
| 85077306 | $242.65 | 85077461 | $122.50 | 85077642 | $200.43 | 85077836 | $42.13 |
| 85077309 | $141.05 | 85077462 | $629.95 | 85077647 | $688.72 | 85077843 | $171.48 |
| 85077310 | $340.40 | 85077463 | $277.28 | 85077651 | $411.77 | 85077844 | $833.42 |
| 85077313 | $9.72 | 85077465 | $102.12 | 85077652 | $14.33 | 85077852 | $26.95 |
| 85077315 | $120.58 | 85077468 | $267.41 | 85077655 | $46.26 | 85077854 | $2,653.58 |
| 85077317 | $136.16 | 85077472 | $102.12 | 85077657 | $348.96 | 85077855 | $119.07 |
| 85077319 | $155.06 | 85077477 | $4.54 | 85077658 | $93.60 | 85077860 | $1,389.25 |
| 85077323 | $19.55 | 85077484 | $596.40 | 85077659 | $290.86 | 85077868 | $137.35 |
| 85077324 | $472.14 | 85077486 | $220.68 | 85077664 | $146.65 | 85077869 | $34.04 |
| 85077329 | $469.00 | 85077487 | $750.15 | 85077680 | $13.88 | 85077870 | $1,047.50 |
| 85077338 | $430.30 | 85077488 | $642.42 | 85077685 | $50.59 | 85077872 | $333.97 |
| 85077342 | $851.00 | 85077495 | $198.80 | 85077688 | $59.40 | 85077879 | $55.04 |
| 85077344 | $1,227.45 | 85077497 | $151.11 | 85077695 | $216.80 | 85077881 | $1,706.58 |
| 85077346 | $893.38 | 85077501 | $5,073.43 | 85077701 | $1,480.65 | 85077884 | $6,563.41 |
| 85077347 | $143.84 | 85077504 | $138.66 | 85077705 | $3,458.16 | 85077890 | $15.82 |
| 85077353 | $706.15 | 85077506 | $60.40 | 85077707 | $139.60 | 85077891 | $6,476.26 |
| 85077355 | $82.75 | 85077524 | $680.80 | 85077708 | $68.08 | 85077896 | $639.20 |
| 85077356 | $193.20 | 85077529 | $1,108.65 | 85077710 | $620.10 | 85077899 | $739.08 |
| 85077363 | $51.08 | 85077540 | $27.56 | 85077711 | $237.60 | 85077900 | $383.04 |
| 85077367 | $173.79 | 85077544 | $31.68 | 85077713 | $17.55 | 85077912 | $56.47 |
| 85077373 | $34.04 | 85077549 | $371.66 | 85077725 | $820.24 | 85077913 | $467.98 |
| 85077376 | $6.71 | 85077556 | $1,872.20 | 85077727 | $740.25 | 85077914 | $19.24 |
| 85077382 | $415.36 | 85077560 | $406.11 | 85077729 | $415.12 | 85077918 | $787.70 |
| 85077385 | $609.94 | 85077561 | $74.15 | 85077731 | $611.99 | 85077920 | $1,314.40 |
| 85077389 | $429.84 | 85077564 | $434.20 | 85077732 | $5,650.64 | 85077921 | $161.52 |
| 85077392 | $136.16 | 85077570 | $136.16 | 85077750 | $23.19 | 85077927 | $885.04 |
| 85077398 | $40.33 | 85077571 | $383.10 | 85077755 | $170.20 | 85077933 | $220.32 |
| 85077399 | $102.12 | 85077572 | $340.40 | 85077757 | $1,021.20 | 85077936 | $510.60 |
| 85077402 | $680.80 | 85077583 | $126.66 | 85077758 | $1,531.80 | 85077940 | $34,040.00 |
| 85077406 | $249.01 | 85077586 | $245.27 | 85077764 | $2,946.40 | 85077954 | $11.99 |
| 85077408 | $340.40 | 85077587 | $1,444.00 | 85077769 | $7,056.42 | 85077963 | $151.48 |
| 85077409 | $272.32 | 85077588 | $1,702.00 | 85077777 | $2,268.87 | 85077965 | $4,900.50 |
| 85077412 | $1,667.96 | 85077592 | $170.20 | 85077778 | $204.24 | 85077974 | $318.86 |
| 85077417 | $323.83 | 85077600 | $34.04 | 85077779 | $851.00 | 85077979 | $3,404.00 |
| 85077421 | $1,430.20 | 85077602 | $16.72 | 85077784 | $3,404.00 | 85077980 | $67.74 |
| 85077427 | $214.23 | 85077603 | $429.00 | 85077789 | $80.84 | 85077994 | $110.77 |
| 85077429 | $2,779.47 | 85077605 | $28.90 | 85077793 | $15.18 | 85077998 | $473.57 |
| 85077430 | $3,124.00 | 85077609 | $34.04 | 85077796 | $61.94 | 85078016 | $106.63 |
| 85077432 | $28.12 | 85077613 | $34.04 | 85077798 | $4,107.88 | 85078021 | $2,552.80 |
| 85077433 | $1,089.28 | 85077618 | $108.64 | 85077799 | $583.09 | 85078024 | $3,506.12 |
| 85077436 | $8.80 | 85077626 | $1,105.39 | 85077800 | $988.61 | 85078025 | $48.42 |
| 85077450 | $56.90 | 85077627 | $170.20 | 85077809 | $49.92 | 85078026 | $176.51 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85078027 | $3,708.84 | 85078235 | $78.91 | 85078349 | $27.27 | 85078457 | $13,105.40 |
| 85078031 | $58.02 | 85078236 | $68.08 | 85078351 | $515.19 | 85078458 | $47.87 |
| 85078033 | $444.99 | 85078237 | $34.04 | 85078353 | $78.51 | 85078462 | $327.60 |
| 85078037 | $687.42 | 85078238 | $42.82 | 85078354 | $1,143.04 | 85078463 | $35.28 |
| 85078039 | $136.16 | 85078245 | $14.07 | 85078356 | $79.49 | 85078464 | $318.10 |
| 85078040 | $428.70 | 85078246 | $190.68 | 85078358 | $255.14 | 85078466 | $449.56 |
| 85078042 | $33.80 | 85078247 | $202.91 | 85078366 | $111.49 | 85078474 | $345.78 |
| 85078043 | $69.65 | 85078248 | $136.16 | 85078372 | $80.79 | 85078476 | $374.44 |
| 85078051 | $237.55 | 85078250 | $87.17 | 85078373 | $2,592.62 | 85078478 | $6,808.00 |
| 85078054 | $102.12 | 85078251 | $272.32 | 85078374 | $230.95 | 85078485 | $5.88 |
| 85078055 | $1,425.00 | 85078252 | $236.95 | 85078376 | $14.71 | 85078486 | $20,633.48 |
| 85078068 | $21.63 | 85078253 | $489.35 | 85078379 | $748.88 | 85078489 | $183.00 |
| 85078072 | $205.30 | 85078254 | $102.12 | 85078381 | $2,040.27 | 85078492 | $281.41 |
| 85078074 | $643.20 | 85078255 | $2,076.44 | 85078382 | $20.55 | 85078495 | $41,699.00 |
| 85078077 | $61.22 | 85078259 | $340.40 | 85078384 | $26.71 | 85078512 | $136.16 |
| 85078086 | $1,595.03 | 85078260 | $381.36 | 85078385 | $607.60 | 85078520 | $1,550.40 |
| 85078096 | $3,156.92 | 85078261 | $203.81 | 85078386 | $499.32 | 85078526 | $1,191.40 |
| 85078115 | $340.40 | 85078262 | $3.10 | 85078388 | $35.47 | 85078528 | $1,191.40 |
| 85078120 | $204.24 | 85078263 | $70.95 | 85078389 | $70.95 | 85078534 | $65.66 |
| 85078129 | $170.20 | 85078265 | $319.27 | 85078390 | $11.69 | 85078539 | $1,285.41 |
| 85078136 | $37.61 | 85078266 | $34.63 | 85078393 | $99.51 | 85078544 | $1,157.36 |
| 85078143 | $85.17 | 85078271 | $89.38 | 85078394 | $89.11 | 85078547 | $80.40 |
| 85078145 | $109.64 | 85078273 | $1,497.76 | 85078396 | $72.08 | 85078550 | $1,361.60 |
| 85078150 | $1,859.28 | 85078277 | $5,348.42 | 85078397 | $306.36 | 85078551 | $195.78 |
| 85078154 | $57.71 | 85078278 | $595.29 | 85078401 | $70.95 | 85078554 | $2,008.36 |
| 85078155 | $1,567.61 | 85078290 | $170.20 | 85078402 | $60.36 | 85078557 | $288.45 |
| 85078159 | $333.48 | 85078292 | $14.71 | 85078403 | $136.16 | 85078558 | $20.72 |
| 85078160 | $256.55 | 85078293 | $2,316.74 | 85078407 | $71.80 | 85078565 | $88.25 |
| 85078165 | $124.97 | 85078301 | $42.62 | 85078408 | $102.12 | 85078578 | $272.32 |
| 85078168 | $3,923.97 | 85078302 | $2,395.17 | 85078410 | $70.95 | 85078589 | $3,404.00 |
| 85078169 | $714.00 | 85078305 | $79.07 | 85078411 | $1,347.70 | 85078591 | $217.87 |
| 85078174 | $22.39 | 85078307 | $68.08 | 85078412 | $102.12 | 85078596 | $725.00 |
| 85078182 | $170.20 | 85078311 | $41.10 | 85078416 | $170.20 | 85078597 | $5,106.00 |
| 85078187 | $169.25 | 85078313 | $34.04 | 85078417 | $136.16 | 85078598 | $554.00 |
| 85078188 | $408.48 | 85078314 | $204.24 | 85078418 | $136.16 | 85078599 | $8.88 |
| 85078190 | $100.49 | 85078315 | $188.66 | 85078420 | $170.20 | 85078607 | $2,319.26 |
| 85078194 | $987.16 | 85078321 | $15.03 | 85078422 | $68.08 | 85078608 | $710.36 |
| 85078206 | $340.40 | 85078324 | $48.24 | 85078423 | $287.13 | 85078612 | $150.92 |
| 85078212 | $34.04 | 85078327 | $142.71 | 85078432 | $48.58 | 85078615 | $8.40 |
| 85078214 | $1,105.92 | 85078328 | $8,496.30 | 85078441 | $178.35 | 85078620 | $131.39 |
| 85078217 | $579.41 | 85078329 | $1,599.65 | 85078443 | $9.39 | 85078622 | $48.00 |
| 85078220 | $823.53 | 85078334 | $817.91 | 85078446 | $782.92 | 85078628 | $367.00 |
| 85078223 | $292.10 | 85078335 | $3,866.48 | 85078449 | $70.70 | 85078631 | $366.60 |
| 85078230 | $12.42 | 85078338 | $680.80 | 85078452 | $736.95 | 85078633 | $304.19 |
| 85078232 | $486.46 | 85078341 | $68.08 | 85078453 | $418.17 | 85078638 | $54,329.99 |
| 85078233 | $10,212.00 | 85078343 | $2,467.65 | 85078454 | $700.07 | 85078639 | $84.21 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85078640 | $2,042.40 | 85078756 | $306.36 | 85078955 | $60.18 | 85079165 | $93.90 |
| 85078646 | $261.47 | 85078762 | $229.65 | 85078957 | $223.85 | 85079167 | $2,657.00 |
| 85078649 | $68.08 | 85078773 | $6,779.75 | 85078963 | $272.00 | 85079175 | $11.75 |
| 85078650 | $30.40 | 85078774 | $56.12 | 85078975 | $3,404.00 | 85079176 | $3,404.00 |
| 85078654 | $851.00 | 85078775 | $4,225.33 | 85078983 | $29.08 | 85079177 | $406.06 |
| 85078658 | $3,404.00 | 85078778 | $919.08 | 85078984 | $93.21 | 85079178 | $15,114.99 |
| 85078660 | $1,679.75 | 85078781 | $68.08 | 85078985 | $337.87 | 85079183 | $34.04 |
| 85078661 | $85.58 | 85078790 | $71.57 | 85078987 | $340.47 | 85079185 | $117.12 |
| 85078663 | $26.54 | 85078791 | $492.24 | 85078990 | $310.90 | 85079188 | $446.12 |
| 85078665 | $206.40 | 85078793 | $378.52 | 85078991 | $869.71 | 85079192 | $51.35 |
| 85078666 | $186.41 | 85078796 | $9,395.50 | 85078996 | $339.26 | 85079197 | $768.01 |
| 85078669 | $578.68 | 85078797 | $340.40 | 85078999 | $23.88 | 85079198 | $1,702.00 |
| 85078672 | $114.90 | 85078802 | $74.24 | 85079001 | $25.28 | 85079200 | $82.33 |
| 85078674 | $147.42 | 85078804 | $145.76 | 85079008 | $1,774.75 | 85079201 | $615.16 |
| 85078677 | $3,243.00 | 85078806 | $584.16 | 85079015 | $38.42 | 85079208 | $102.12 |
| 85078679 | $138.80 | 85078810 | $543.00 | 85079022 | $509.31 | 85079217 | $163.81 |
| 85078683 | $22.24 | 85078811 | $1,405.56 | 85079025 | $20.18 | 85079222 | $19.36 |
| 85078685 | $43.14 | 85078816 | $1,170.60 | 85079027 | $34.04 | 85079225 | $1,012.66 |
| 85078688 | $1,715.51 | 85078821 | $78.66 | 85079028 | $555.82 | 85079227 | $27.95 |
| 85078690 | $165.30 | 85078831 | $1,382.00 | 85079030 | $204.24 | 85079230 | $488.60 |
| 85078694 | $1,428.07 | 85078834 | $17,020.00 | 85079033 | $713.23 | 85079242 | $55.18 |
| 85078703 | $332.43 | 85078835 | $34.04 | 85079037 | $164.32 | 85079244 | $272.32 |
| 85078704 | $7,488.80 | 85078841 | $11.35 | 85079038 | $583.50 | 85079245 | $192.78 |
| 85078706 | $90.34 | 85078845 | $3,214.46 | 85079040 | $340.40 | 85079253 | $42.72 |
| 85078707 | $214.46 | 85078846 | $90.59 | 85079042 | $102.12 | 85079258 | $510.60 |
| 85078709 | $14.96 | 85078858 | $90.40 | 85079044 | $20,064.00 | 85079262 | $1,754.85 |
| 85078712 | $844.91 | 85078861 | $111.04 | 85079048 | $376.13 | 85079266 | $4,775.75 |
| 85078713 | $373.80 | 85078864 | $600.30 | 85079050 | $1,361.60 | 85079271 | $607.84 |
| 85078717 | $182.89 | 85078866 | $126.75 | 85079051 | $457.00 | 85079273 | $207.81 |
| 85078718 | $68.08 | 85078867 | $101.27 | 85079055 | $4,607.24 | 85079276 | $505.06 |
| 85078720 | $1,531.80 | 85078868 | $510.56 | 85079074 | $492.40 | 85079281 | $173.62 |
| 85078721 | $649.95 | 85078869 | $2,090.80 | 85079077 | $2,004.25 | 85079289 | $1,259.48 |
| 85078722 | $1,002.69 | 85078886 | $1,314.78 | 85079081 | $94,741.50 | 85079292 | $21.76 |
| 85078723 | $33.60 | 85078888 | $24.39 | 85079082 | $164.55 | 85079294 | $584.79 |
| 85078725 | $435.30 | 85078901 | $66.56 | 85079083 | $885.04 | 85079295 | $306.36 |
| 85078729 | $54.51 | 85078903 | $1,046.84 | 85079094 | $340.40 | 85079298 | $340.40 |
| 85078730 | $188.47 | 85078904 | $34.04 | 85079103 | $680.80 | 85079301 | $340.40 |
| 85078732 | $42.36 | 85078912 | $136.16 | 85079106 | $340.40 | 85079303 | $510.60 |
| 85078735 | $37.05 | 85078915 | $472.85 | 85079121 | $374.44 | 85079306 | $121.42 |
| 85078738 | $33.93 | 85078918 | $483.60 | 85079127 | $9.71 | 85079309 | $604.31 |
| 85078739 | $102.12 | 85078926 | $368.83 | 85079128 | $350.50 | 85079311 | $93.85 |
| 85078749 | $68.08 | 85078932 | $12.03 | 85079131 | $3,710.36 | 85079312 | $499.20 |
| 85078750 | $3,404.00 | 85078939 | $792.96 | 85079134 | $72.65 | 85079314 | $297.35 |
| 85078751 | $43.86 | 85078947 | $1,191.40 | 85079143 | $680.80 | 85079316 | $149.27 |
| 85078753 | $34.04 | 85078952 | $202.94 | 85079156 | $384.52 | 85079317 | $136.30 |
| 85078755 | $445.10 | 85078954 | $170.20 | 85079164 | $104.28 | 85079319 | $6,874.60 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85079323 | $134.24 | 85079526 | $232.09 | 85079698 | $86.93 | 85079893 | $80.10 |
| 85079332 | $1,259.48 | 85079527 | $1,832.80 | 85079699 | $387.45 | 85079894 | $40.74 |
| 85079337 | $18.60 | 85079528 | $34.04 | 85079703 | $2,716.00 | 85079896 | $136.16 |
| 85079338 | $34.04 | 85079532 | $151.33 | 85079712 | $221.91 | 85079898 | $826.43 |
| 85079339 | $297.60 | 85079534 | $296.60 | 85079714 | $73.35 | 85079903 | $960.45 |
| 85079343 | $45.00 | 85079537 | $204.24 | 85079715 | $163.77 | 85079904 | $326.04 |
| 85079344 | $56.56 | 85079539 | $110.50 | 85079721 | $58.59 | 85079905 | $528.61 |
| 85079355 | $3,404.00 | 85079542 | $42.26 | 85079723 | $17.72 | 85079913 | $68.08 |
| 85079357 | $35.30 | 85079548 | $238.28 | 85079736 | $44.63 | 85079916 | $204.24 |
| 85079358 | $23.87 | 85079552 | $204.00 | 85079738 | $80.54 | 85079917 | $156.10 |
| 85079361 | $288.66 | 85079553 | $3,352.58 | 85079739 | $1,702.00 | 85079923 | $68.08 |
| 85079363 | $68.08 | 85079557 | $1,702.00 | 85079748 | $6,580.20 | 85079924 | $23.76 |
| 85079364 | $1,021.20 | 85079561 | $187.67 | 85079749 | $169.15 | 85079927 | $34.64 |
| 85079366 | $298.63 | 85079563 | $356.56 | 85079753 | $118.50 | 85079935 | $33.25 |
| 85079370 | $1,685.00 | 85079566 | $229.20 | 85079755 | $6,808.00 | 85079936 | $1,516.05 |
| 85079378 | $13.45 | 85079567 | $3,738.50 | 85079758 | $340.40 | 85079938 | $471.66 |
| 85079382 | $128.90 | 85079572 | $255.48 | 85079759 | $612.72 | 85079939 | $271.20 |
| 85079383 | $6,035.00 | 85079576 | $182.65 | 85079768 | $10,212.00 | 85079947 | $7,887.78 |
| 85079386 | $1,225.44 | 85079581 | $325.98 | 85079776 | $507.87 | 85079962 | $597.98 |
| 85079388 | $370.20 | 85079582 | $477.90 | 85079780 | $442.15 | 85079975 | $268.40 |
| 85079399 | $112.84 | 85079585 | $492.93 | 85079788 | $204.24 | 85079976 | $1,940.28 |
| 85079421 | $198.50 | 85079586 | $238.28 | 85079791 | $76.13 | 85079977 | $56.17 |
| 85079422 | $207.18 | 85079592 | $401.92 | 85079792 | $30.53 | 85079978 | $1,702.00 |
| 85079425 | $31.44 | 85079596 | $377.71 | 85079794 | $1,702.00 | 85079983 | $0.54 |
| 85079429 | $3,814.38 | 85079602 | $137.06 | 85079798 | $1,124.98 | 85079989 | $47.76 |
| 85079432 | $34.04 | 85079610 | $108.13 | 85079803 | $476.56 | 85079991 | $273.82 |
| 85079438 | $76.47 | 85079611 | $28.96 | 85079805 | $136.16 | 85079997 | $11.60 |
| 85079440 | $311.09 | 85079623 | $207.69 | 85079817 | $1,940.28 | 85079999 | $219.80 |
| 85079441 | $338.20 | 85079630 | $1,189.50 | 85079821 | $66.16 | 85080003 | $1,765.64 |
| 85079445 | $917.35 | 85079632 | $18.44 | 85079824 | $14.05 | 85080011 | $53.64 |
| 85079446 | $442.52 | 85079644 | $1,790.86 | 85079825 | $68.08 | 85080012 | $365.81 |
| 85079447 | $17,844.00 | 85079645 | $1,361.60 | 85079827 | $125.85 | 85080017 | $851.00 |
| 85079456 | $68.08 | 85079657 | $285.49 | 85079829 | $479.40 | 85080021 | $5.36 |
| 85079457 | $7.48 | 85079658 | $978.88 | 85079830 | $232.82 | 85080023 | $13.19 |
| 85079458 | $250.38 | 85079660 | $64.72 | 85079832 | $37.30 | 85080026 | $23.76 |
| 85079463 | $1,888.00 | 85079661 | $3,236.44 | 85079845 | $102.12 | 85080028 | $66.90 |
| 85079466 | $102.12 | 85079662 | $391.00 | 85079851 | $1,380.90 | 85080034 | $435.06 |
| 85079467 | $121.68 | 85079669 | $34.04 | 85079852 | $447.90 | 85080035 | $214.89 |
| 85079471 | $30,636.00 | 85079671 | $1,456.80 | 85079853 | $3,982.68 | 85080036 | $34.04 |
| 85079492 | $2,042.40 | 85079676 | $2,124.94 | 85079854 | $40.81 | 85080041 | $159.11 |
| 85079495 | $1,191.40 | 85079679 | $1,448.00 | 85079862 | $35.45 | 85080043 | $3,404.00 |
| 85079498 | $48.50 | 85079682 | $10.88 | 85079866 | $285.43 | 85080044 | $358.03 |
| 85079510 | $230.33 | 85079685 | $1,702.00 | 85079871 | $7.64 | 85080052 | $66.50 |
| 85079517 | $694.40 | 85079688 | $1,551.80 | 85079873 | $272.32 | 85080053 | $87.31 |
| 85079522 | $37.26 | 85079690 | $350.71 | 85079885 | $1,363.55 | 85080055 | $851.00 |
| 85079524 | $1,553.84 | 85079697 | $111.84 | 85079889 | $60.69 | 85080059 | $28.55 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85080062 | $536.97 | 85080143 | $204.24 | 85080236 | $194.25 | 85080391 | $121.36 |
| 85080063 | $201.69 | 85080144 | $29.42 | 85080237 | $61.65 | 85080392 | $501.30 |
| 85080064 | $68.08 | 85080145 | $34.04 | 85080239 | $182.28 | 85080393 | $169.52 |
| 85080067 | $11.69 | 85080146 | $340.40 | 85080241 | $5.32 | 85080395 | $836.25 |
| 85080068 | $34.79 | 85080147 | $102.12 | 85080242 | $68.08 | 85080397 | $148.26 |
| 85080070 | $196.27 | 85080149 | $34.04 | 85080244 | $476.64 | 85080401 | $119.52 |
| 85080087 | $3,315.84 | 85080150 | $392.40 | 85080245 | $8.66 | 85080402 | $170.20 |
| 85080088 | $229.97 | 85080151 | $136.16 | 85080248 | $64.30 | 85080403 | $422.29 |
| 85080089 | $296.50 | 85080156 | $674.12 | 85080249 | $851.00 | 85080404 | $1,191.40 |
| 85080092 | $91.82 | 85080158 | $47.68 | 85080251 | $68.88 | 85080406 | $25.28 |
| 85080093 | $38.40 | 85080159 | $23.76 | 85080255 | $306.36 | 85080408 | $301.86 |
| 85080095 | $11.69 | 85080160 | $34.04 | 85080256 | $2,563.36 | 85080413 | $3,276.00 |
| 85080097 | $767.88 | 85080164 | $110.55 | 85080260 | $1.54 | 85080421 | $130.95 |
| 85080098 | $38.40 | 85080165 | $102.12 | 85080261 | $249.42 | 85080429 | $194.09 |
| 85080099 | $295.08 | 85080167 | $34.04 | 85080265 | $170.20 | 85080431 | $633.60 |
| 85080100 | $39.04 | 85080171 | $222.46 | 85080266 | $476.56 | 85080435 | $3,808.28 |
| 85080101 | $5.45 | 85080176 | $34.04 | 85080267 | $885.04 | 85080448 | $34.04 |
| 85080102 | $68.08 | 85080177 | $34.04 | 85080270 | $102.12 | 85080463 | $631.13 |
| 85080103 | $46.40 | 85080178 | $34.04 | 85080274 | $141.90 | 85080472 | $603.66 |
| 85080105 | $38.40 | 85080181 | $34.04 | 85080275 | $63.36 | 85080473 | $687.50 |
| 85080107 | $76.82 | 85080183 | $89.11 | 85080279 | $14.97 | 85080476 | $13,462.52 |
| 85080108 | $11.69 | 85080186 | $6.05 | 85080280 | $67.91 | 85080487 | $81.96 |
| 85080109 | $153.18 | 85080187 | $698.57 | 85080282 | $23.35 | 85080496 | $14.67 |
| 85080110 | $832.80 | 85080188 | $207.35 | 85080298 | $3,404.00 | 85080500 | $680.80 |
| 85080111 | $61.47 | 85080189 | $29.42 | 85080305 | $657.83 | 85080502 | $30.40 |
| 85080113 | $56.03 | 85080193 | $238.29 | 85080306 | $8.38 | 85080506 | $38.15 |
| 85080114 | $1,002.77 | 85080195 | $97.32 | 85080309 | $3,404.00 | 85080508 | $6,001.00 |
| 85080115 | $1,139.35 | 85080200 | $1,316.83 | 85080311 | $51.55 | 85080516 | $120.21 |
| 85080116 | $8.80 | 85080201 | $120.39 | 85080321 | $1,293.52 | 85080518 | $775.15 |
| 85080117 | $68.08 | 85080203 | $105.60 | 85080323 | $395.43 | 85080521 | $476.56 |
| 85080118 | $49.07 | 85080205 | $232.40 | 85080326 | $68.08 | 85080523 | $506.70 |
| 85080121 | $275.05 | 85080206 | $544.75 | 85080328 | $26.59 | 85080524 | $1,246.14 |
| 85080122 | $414.04 | 85080207 | $90.69 | 85080330 | $6,095.70 | 85080532 | $600.00 |
| 85080123 | $170.20 | 85080208 | $717.87 | 85080332 | $85.30 | 85080533 | $293.71 |
| 85080124 | $180.67 | 85080209 | $124.78 | 85080336 | $680.80 | 85080535 | $782.92 |
| 85080125 | $1,247.90 | 85080210 | $21.08 | 85080348 | $1,021.20 | 85080537 | $238.28 |
| 85080126 | $69.73 | 85080211 | $159.49 | 85080350 | $1,872.20 | 85080542 | $108.42 |
| 85080128 | $639.20 | 85080212 | $24,120.00 | 85080357 | $180.01 | 85080551 | $8,875.00 |
| 85080129 | $52.79 | 85080213 | $166.78 | 85080365 | $14.12 | 85080553 | $82.94 |
| 85080130 | $852.36 | 85080215 | $851.00 | 85080366 | $2,193.80 | 85080564 | $3,404.00 |
| 85080131 | $129.82 | 85080218 | $36.63 | 85080376 | $185.89 | 85080566 | $104.20 |
| 85080132 | $29.42 | 85080219 | $238.28 | 85080377 | $792.66 | 85080567 | $170.20 |
| 85080133 | $34.04 | 85080225 | $6,517.40 | 85080378 | $109.60 | 85080570 | $82.50 |
| 85080134 | $171.66 | 85080230 | $15.03 | 85080384 | $6.17 | 85080576 | $119.90 |
| 85080136 | $14.71 | 85080233 | $90.88 | 85080385 | $722.00 | 85080581 | $1,191.40 |
| 85080137 | $560.30 | 85080235 | $147.08 | 85080386 | $59.34 | 85080589 | $204.24 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85080599 | $36.90 | 85080770 | $18.60 | 85080959 | $680.80 | 85081117 | $146.30 |
| 85080600 | $403.23 | 85080773 | $133.11 | 85080971 | $2,621.08 | 85081121 | $5,957.00 |
| 85080607 | $2,538.91 | 85080776 | $680.80 | 85080972 | $1,207.31 | 85081124 | $2,178.56 |
| 85080610 | $1,633.92 | 85080785 | $340.40 | 85080975 | $11,158.65 | 85081127 | $544.64 |
| 85080614 | $1,250.52 | 85080791 | $340.40 | 85080977 | $108.95 | 85081134 | $954.40 |
| 85080616 | $1,123.32 | 85080793 | $211.28 | 85080981 | $2,438.60 | 85081139 | $313.88 |
| 85080618 | $70.67 | 85080800 | $340.40 | 85080983 | $410.10 | 85081144 | $943.50 |
| 85080622 | $9,415.00 | 85080803 | $54.01 | 85080984 | $181.28 | 85081150 | $102.12 |
| 85080628 | $1,801.24 | 85080804 | $340.40 | 85080986 | $195.40 | 85081156 | $421.70 |
| 85080629 | $3,795.20 | 85080812 | $2,927.44 | 85080988 | $964.20 | 85081161 | $6,194.00 |
| 85080636 | $386.64 | 85080814 | $73.24 | 85080989 | $1,395.64 | 85081164 | $3,001.94 |
| 85080640 | $180.30 | 85080815 | $16.11 | 85080994 | $140.13 | 85081172 | $6,434.46 |
| 85080645 | $1,902.00 | 85080817 | $11,620.00 | 85081000 | $1,019.30 | 85081176 | $1,638.81 |
| 85080646 | $7,520.84 | 85080825 | $68.08 | 85081010 | $75.45 | 85081181 | $6,808.00 |
| 85080648 | $340.40 | 85080828 | $221.53 | 85081011 | $93.90 | 85081183 | $319.37 |
| 85080649 | $4,436.80 | 85080838 | $53.63 | 85081025 | $2,399.51 | 85081188 | $1,012.77 |
| 85080650 | $2,077.51 | 85080839 | $77.30 | 85081033 | $324.89 | 85081191 | $53.45 |
| 85080653 | $395.41 | 85080843 | $23.88 | 85081039 | $106.05 | 85081193 | $470.33 |
| 85080657 | $408.48 | 85080846 | $6,501.64 | 85081040 | $1,361.60 | 85081194 | $1,021.20 |
| 85080658 | $102.12 | 85080847 | $28.20 | 85081047 | $37,206.77 | 85081198 | $45.00 |
| 85080659 | $137.89 | 85080852 | $5,650.00 | 85081050 | $2,277.63 | 85081202 | $680.80 |
| 85080667 | $714.84 | 85080865 | $544.64 | 85081052 | $44.32 | 85081205 | $30.12 |
| 85080668 | $577.75 | 85080866 | $139.50 | 85081053 | $19.74 | 85081211 | $1,259.48 |
| 85080676 | $102.12 | 85080868 | $5,670.83 | 85081054 | $182.15 | 85081213 | $11.76 |
| 85080682 | $204.24 | 85080871 | $3,458.00 | 85081055 | $1,702.00 | 85081219 | $228.20 |
| 85080686 | $476.56 | 85080873 | $400.88 | 85081056 | $59.23 | 85081220 | $1,039.64 |
| 85080696 | $3,404.00 | 85080875 | $248.09 | 85081057 | $663.92 | 85081222 | $2,635.00 |
| 85080698 | $1,113.54 | 85080879 | $137.48 | 85081067 | $901.80 | 85081227 | $873.51 |
| 85080705 | $544.64 | 85080880 | $385.20 | 85081068 | $22.76 | 85081228 | $204.63 |
| 85080706 | $64.64 | 85080884 | $366.00 | 85081070 | $255.58 | 85081230 | $1,270.72 |
| 85080709 | $361.50 | 85080908 | $20.54 | 85081071 | $1,883.30 | 85081232 | $238.60 |
| 85080716 | $228.20 | 85080917 | $21.98 | 85081075 | $3,860.37 | 85081235 | $696.74 |
| 85080727 | $646.76 | 85080920 | $118.64 | 85081079 | $44.01 | 85081239 | $17,292.32 |
| 85080732 | $774.43 | 85080922 | $369.90 | 85081080 | $112.99 | 85081241 | $1,328.60 |
| 85080733 | $317.60 | 85080924 | $204.24 | 85081083 | $821.16 | 85081248 | $111.96 |
| 85080737 | $509.25 | 85080925 | $261.91 | 85081086 | $2.56 | 85081250 | $730.80 |
| 85080748 | $98.01 | 85080926 | $278.92 | 85081089 | $280.40 | 85081255 | $104.00 |
| 85080753 | $204.24 | 85080927 | $198.10 | 85081095 | $442.52 | 85081259 | $3,725.52 |
| 85080754 | $402.97 | 85080933 | $24.74 | 85081096 | $436.20 | 85081263 | $53.14 |
| 85080755 | $1,702.00 | 85080934 | $150.15 | 85081099 | $289.00 | 85081266 | $456.50 |
| 85080756 | $204.24 | 85080937 | $60.19 | 85081101 | $649.14 | 85081277 | $214.68 |
| 85080757 | $231.85 | 85080939 | $851.00 | 85081104 | $6,808.00 | 85081285 | $170.20 |
| 85080758 | $288.60 | 85080946 | $1,736.04 | 85081105 | $3,506.12 | 85081311 | $84.17 |
| 85080764 | $27.57 | 85080947 | $86.62 | 85081110 | $31.76 | 85081318 | $235.61 |
| 85080766 | $170.20 | 85080952 | $89.40 | 85081112 | $71.75 | 85081319 | $200.52 |
| 85080767 | $785.20 | 85080955 | $934.09 | 85081115 | $34.04 | 85081324 | $68.08 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85081326 | $102.12 | 85081502 | $434.42 | 85081586 | $40.62 | 85081689 | $44.55 |
| 85081339 | $408.48 | 85081505 | $34.04 | 85081587 | $147.08 | 85081690 | $29.70 |
| 85081344 | $2,215.00 | 85081506 | $394.20 | 85081588 | $580.17 | 85081692 | $87.17 |
| 85081348 | $1,176.30 | 85081508 | $544.64 | 85081590 | $204.24 | 85081693 | $52.65 |
| 85081355 | $61.67 | 85081511 | $107.27 | 85081591 | $1,702.00 | 85081694 | $18.67 |
| 85081360 | $61.57 | 85081512 | $28.55 | 85081592 | $136.16 | 85081697 | $168.03 |
| 85081363 | $94.38 | 85081520 | $442.52 | 85081593 | $125.43 | 85081698 | $59.40 |
| 85081371 | $96.55 | 85081521 | $646.76 | 85081594 | $136.07 | 85081699 | $44.55 |
| 85081375 | $129.99 | 85081524 | $68.08 | 85081595 | $68.08 | 85081702 | $280.05 |
| 85081381 | $83.88 | 85081525 | $310.33 | 85081598 | $170.20 | 85081703 | $142.34 |
| 85081401 | $102.12 | 85081531 | $34.04 | 85081599 | $596.06 | 85081704 | $52.79 |
| 85081407 | $17,020.00 | 85081533 | $34.04 | 85081601 | $34.04 | 85081705 | $70.95 |
| 85081423 | $170.20 | 85081535 | $340.40 | 85081605 | $531.63 | 85081706 | $485.43 |
| 85081426 | $397.60 | 85081536 | $115.80 | 85081609 | $366.41 | 85081707 | $560.11 |
| 85081432 | $3,063.60 | 85081538 | $22.48 | 85081610 | $136.16 | 85081708 | $1,045.54 |
| 85081435 | $123.16 | 85081539 | $170.20 | 85081611 | $454.03 | 85081710 | $70.95 |
| 85081437 | $8.79 | 85081540 | $70.95 | 85081613 | $81.31 | 85081711 | $429.42 |
| 85081442 | $68.08 | 85081543 | $124.58 | 85081616 | $184.41 | 85081712 | $56.01 |
| 85081450 | $408.48 | 85081545 | $68.08 | 85081617 | $64.76 | 85081713 | $410.75 |
| 85081464 | $58.55 | 85081547 | $1,896.88 | 85081619 | $61.65 | 85081718 | $53.63 |
| 85081466 | $15.03 | 85081548 | $58.75 | 85081620 | $184.95 | 85081719 | $130.69 |
| 85081468 | $20.45 | 85081549 | $309.25 | 85081622 | $58.74 | 85081720 | $1,904.37 |
| 85081469 | $177.37 | 85081551 | $916.86 | 85081624 | $44.15 | 85081725 | $93.44 |
| 85081470 | $26.71 | 85081552 | $34.04 | 85081625 | $66.43 | 85081728 | $29.70 |
| 85081471 | $37.98 | 85081553 | $88.13 | 85081627 | $102.12 | 85081729 | $149.36 |
| 85081472 | $105.17 | 85081554 | $714.84 | 85081628 | $44.15 | 85081730 | $27.76 |
| 85081473 | $211.66 | 85081555 | $86.82 | 85081630 | $44.15 | 85081731 | $29.70 |
| 85081474 | $3,676.80 | 85081556 | $34.04 | 85081631 | $34.04 | 85081733 | $177.10 |
| 85081475 | $53.01 | 85081557 | $135.51 | 85081639 | $88.03 | 85081740 | $354.74 |
| 85081476 | $14.71 | 85081558 | $65.75 | 85081643 | $3,404.00 | 85081743 | $34.04 |
| 85081477 | $189.07 | 85081559 | $1,508.26 | 85081645 | $408.48 | 85081745 | $887.90 |
| 85081478 | $80.54 | 85081560 | $659.68 | 85081647 | $123.07 | 85081747 | $261.04 |
| 85081480 | $990.81 | 85081562 | $29.42 | 85081652 | $54.95 | 85081748 | $68.08 |
| 85081483 | $195.18 | 85081564 | $8.85 | 85081653 | $96.48 | 85081754 | $149.36 |
| 85081484 | $53.43 | 85081567 | $3,338.15 | 85081655 | $29.70 | 85081757 | $253.84 |
| 85081485 | $33.72 | 85081569 | $1,702.00 | 85081656 | $544.64 | 85081761 | $39.45 |
| 85081486 | $58.55 | 85081570 | $2,434.50 | 85081657 | $136.16 | 85081763 | $136.16 |
| 85081490 | $123.94 | 85081573 | $16.06 | 85081658 | $61.81 | 85081766 | $89.38 |
| 85081491 | $3,744.40 | 85081574 | $318.53 | 85081663 | $89.11 | 85081767 | $885.04 |
| 85081492 | $165.70 | 85081579 | $353.98 | 85081665 | $44.55 | 85081773 | $170.20 |
| 85081493 | $253.37 | 85081580 | $680.80 | 85081667 | $151.93 | 85081774 | $3,812.48 |
| 85081494 | $165.70 | 85081581 | $79.98 | 85081669 | $29.70 | 85081780 | $204.24 |
| 85081496 | $97.25 | 85081582 | $5,334.63 | 85081670 | $144.64 | 85081783 | $14.71 |
| 85081497 | $41.74 | 85081583 | $844.24 | 85081678 | $55.79 | 85081786 | $158.37 |
| 85081498 | $316.38 | 85081584 | $153.48 | 85081681 | $3.78 | 85081787 | $287.16 |
| 85081500 | $56.03 | 85081585 | $859.83 | 85081684 | $59.40 | 85081788 | $102.12 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85081789 | $20.45 | 85081855 | $178.22 | 85081921 | $14.71 | 85082042 | $919.08 |
| 85081790 | $68.96 | 85081856 | $510.60 | 85081922 | $14.71 | 85082043 | $2,110.48 |
| 85081791 | $55.36 | 85081859 | $810.79 | 85081923 | $409.88 | 85082044 | $1,633.92 |
| 85081792 | $34.04 | 85081860 | $56.03 | 85081926 | $408.70 | 85082045 | $3,335.92 |
| 85081793 | $170.20 | 85081861 | $68.08 | 85081939 | $118.12 | 85082046 | $1,599.88 |
| 85081794 | $1,089.28 | 85081862 | $170.20 | 85081941 | $66.74 | 85082047 | $620.25 |
| 85081801 | $79.92 | 85081863 | $79.08 | 85081944 | $476.56 | 85082048 | $177.70 |
| 85081802 | $5,037.92 | 85081864 | $114.06 | 85081945 | $680.80 | 85082049 | $2,348.76 |
| 85081803 | $35.64 | 85081866 | $16.15 | 85081946 | $92.64 | 85082052 | $646.76 |
| 85081806 | $259.76 | 85081867 | $600.25 | 85081947 | $275.96 | 85082053 | $2,280.68 |
| 85081807 | $37.86 | 85081868 | $204.24 | 85081949 | $1,756.25 | 85082054 | $1,736.04 |
| 85081809 | $476.56 | 85081872 | $374.44 | 85081961 | $330.61 | 85082055 | $1,021.20 |
| 85081810 | $40.68 | 85081873 | $442.52 | 85081962 | $646.76 | 85082056 | $1,089.28 |
| 85081811 | $204.24 | 85081874 | $510.60 | 85081966 | $586.84 | 85082057 | $3,540.16 |
| 85081812 | $1,361.60 | 85081876 | $544.64 | 85081967 | $1,287.28 | 85082058 | $1,181.86 |
| 85081813 | $34.04 | 85081877 | $646.76 | 85081968 | $419.21 | 85082059 | $1,599.88 |
| 85081814 | $544.64 | 85081878 | $838.95 | 85081973 | $646.76 | 85082060 | $193.40 |
| 85081815 | $1,055.24 | 85081879 | $102.12 | 85081974 | $270.62 | 85082062 | $1,246.33 |
| 85081816 | $442.52 | 85081880 | $68.08 | 85081976 | $14,603.16 | 85082064 | $900.75 |
| 85081818 | $42.62 | 85081881 | $34.04 | 85081981 | $3.18 | 85082065 | $1,707.04 |
| 85081819 | $1,531.80 | 85081883 | $70.02 | 85081985 | $313.26 | 85082066 | $402.14 |
| 85081820 | $1,896.89 | 85081885 | $97.88 | 85081987 | $14.71 | 85082067 | $261.54 |
| 85081821 | $29.70 | 85081886 | $1,702.00 | 85081994 | $324.01 | 85082068 | $5,250.69 |
| 85081822 | $204.95 | 85081887 | $391.50 | 85081995 | $238.28 | 85082069 | $802.25 |
| 85081825 | $953.12 | 85081888 | $178.22 | 85081996 | $79.95 | 85082070 | $505.42 |
| 85081826 | $3,234.56 | 85081889 | $165.70 | 85081999 | $378.68 | 85082071 | $1,090.72 |
| 85081827 | $130.52 | 85081890 | $68.08 | 85082004 | $68.08 | 85082072 | $573.25 |
| 85081828 | $272.32 | 85081891 | $510.60 | 85082015 | $618.74 | 85082074 | $748.88 |
| 85081829 | $2,893.40 | 85081893 | $213.45 | 85082018 | $1,109.52 | 85082086 | $714.84 |
| 85081830 | $34.04 | 85081894 | $604.87 | 85082020 | $114.42 | 85082088 | $340.40 |
| 85081831 | $191.94 | 85081895 | $302.44 | 85082021 | $38.25 | 85082090 | $347.20 |
| 85081832 | $117.87 | 85081896 | $689.06 | 85082022 | $161.77 | 85082092 | $35.64 |
| 85081833 | $408.48 | 85081899 | $38.20 | 85082023 | $620.31 | 85082093 | $476.56 |
| 85081834 | $82.20 | 85081901 | $136.16 | 85082024 | $612.72 | 85082094 | $1,624.17 |
| 85081835 | $374.44 | 85081902 | $525.44 | 85082026 | $714.84 | 85082096 | $14.71 |
| 85081836 | $1,395.64 | 85081904 | $2,246.64 | 85082027 | $14.32 | 85082097 | $19.52 |
| 85081838 | $42.62 | 85081907 | $779.46 | 85082028 | $1,405.64 | 85082099 | $507.25 |
| 85081839 | $442.52 | 85081908 | $788.41 | 85082030 | $2,178.56 | 85082101 | $166.76 |
| 85081840 | $476.56 | 85081909 | $399.83 | 85082031 | $488.47 | 85082102 | $203.82 |
| 85081841 | $204.24 | 85081910 | $102.12 | 85082033 | $1,085.14 | 85082107 | $88.25 |
| 85081842 | $134.40 | 85081912 | $78.07 | 85082034 | $554.60 | 85082108 | $1,005.86 |
| 85081843 | $2,274.00 | 85081913 | $125.81 | 85082035 | $2,014.51 | 85082113 | $198.60 |
| 85081844 | $251.71 | 85081914 | $204.24 | 85082036 | $2,088.50 | 85082115 | $3,404.00 |
| 85081850 | $205.70 | 85081917 | $124.40 | 85082038 | $680.80 | 85082120 | $204.24 |
| 85081851 | $957.36 | 85081919 | $15.02 | 85082039 | $1,667.96 | 85082128 | $730.40 |
| 85081854 | $291.91 | 85081920 | $40.90 | 85082040 | $139.23 | 85082129 | $450.30 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85082132 | $139.08 | 85082222 | $900.90 | 85082312 | $477.57 | 85082377 | $200.67 |
| 85082133 | $427.84 | 85082223 | $460.53 | 85082315 | $328.33 | 85082378 | $339.91 |
| 85082137 | $34.04 | 85082224 | $276.50 | 85082317 | $3,131.68 | 85082379 | $75.54 |
| 85082139 | $63.90 | 85082225 | $1,531.80 | 85082318 | $89.54 | 85082380 | $49.60 |
| 85082140 | $390.21 | 85082228 | $224.12 | 85082319 | $2,655.12 | 85082381 | $717.59 |
| 85082142 | $123.42 | 85082230 | $212.80 | 85082320 | $1,066.36 | 85082382 | $755.35 |
| 85082147 | $41.10 | 85082231 | $35,000.00 | 85082321 | $805.90 | 85082383 | $11.83 |
| 85082148 | $438.33 | 85082233 | $549.75 | 85082322 | $170.20 | 85082384 | $276.20 |
| 85082150 | $96.01 | 85082237 | $775.12 | 85082324 | $29.85 | 85082386 | $302.14 |
| 85082153 | $114.93 | 85082243 | $43.40 | 85082325 | $3,948.64 | 85082387 | $87.36 |
| 85082156 | $50.84 | 85082245 | $18.16 | 85082327 | $388.03 | 85082388 | $1,823.04 |
| 85082157 | $1,176.45 | 85082246 | $171.19 | 85082328 | $6,297.97 | 85082389 | $1,647.50 |
| 85082159 | $919.78 | 85082247 | $2.24 | 85082329 | $13.33 | 85082392 | $17.31 |
| 85082160 | $1,818.91 | 85082251 | $5,993.26 | 85082330 | $776.05 | 85082393 | $195.53 |
| 85082162 | $498.78 | 85082254 | $1,497.76 | 85082331 | $578.68 | 85082394 | $238.28 |
| 85082168 | $96.48 | 85082257 | $374.44 | 85082333 | $567.12 | 85082398 | $325.71 |
| 85082170 | $52.79 | 85082258 | $401.60 | 85082335 | $937.64 | 85082399 | $136.16 |
| 85082171 | $79.31 | 85082259 | $565.18 | 85082336 | $953.12 | 85082405 | $72.32 |
| 85082172 | $300.07 | 85082260 | $4.24 | 85082338 | $204.24 | 85082406 | $41.14 |
| 85082175 | $2,374.87 | 85082261 | $243.45 | 85082341 | $87.98 | 85082412 | $690.55 |
| 85082176 | $345.12 | 85082262 | $1,702.00 | 85082342 | $170.20 | 85082413 | $41.10 |
| 85082180 | $456.80 | 85082263 | $3,333.70 | 85082343 | $1,361.60 | 85082414 | $79.92 |
| 85082181 | $20.12 | 85082264 | $1,931.37 | 85082344 | $417.87 | 85082415 | $41.10 |
| 85082182 | $39.06 | 85082265 | $2.68 | 85082345 | $3,910.11 | 85082416 | $57.47 |
| 85082184 | $262.36 | 85082268 | $47.12 | 85082347 | $408.48 | 85082417 | $525.03 |
| 85082185 | $64.11 | 85082270 | $72.84 | 85082348 | $442.52 | 85082418 | $196.98 |
| 85082186 | $123.13 | 85082272 | $830.99 | 85082349 | $885.04 | 85082419 | $1,834.33 |
| 85082190 | $496.60 | 85082274 | $11.71 | 85082350 | $208.94 | 85082420 | $32.31 |
| 85082191 | $172.92 | 85082275 | $29.56 | 85082351 | $238.28 | 85082421 | $102.96 |
| 85082196 | $34.04 | 85082277 | $661.41 | 85082352 | $477.57 | 85082422 | $61.65 |
| 85082197 | $933.24 | 85082281 | $230.16 | 85082354 | $476.56 | 85082424 | $35.40 |
| 85082198 | $509.65 | 85082283 | $170.20 | 85082356 | $59.70 | 85082425 | $70.38 |
| 85082199 | $673.71 | 85082285 | $117.67 | 85082357 | $1,531.80 | 85082426 | $38.40 |
| 85082200 | $478.79 | 85082286 | $29.42 | 85082358 | $510.60 | 85082427 | $58.55 |
| 85082201 | $120.91 | 85082287 | $88.25 | 85082359 | $2,059.53 | 85082430 | $141.48 |
| 85082202 | $153.79 | 85082291 | $680.80 | 85082361 | $612.72 | 85082432 | $680.80 |
| 85082203 | $323.45 | 85082293 | $3,749.26 | 85082362 | $204.24 | 85082433 | $377.36 |
| 85082204 | $320.11 | 85082294 | $1,935.50 | 85082363 | $136.16 | 85082434 | $3.60 |
| 85082205 | $113.76 | 85082295 | $2.68 | 85082364 | $306.36 | 85082435 | $69.29 |
| 85082210 | $13.96 | 85082296 | $16.10 | 85082365 | $374.44 | 85082436 | $39.42 |
| 85082211 | $617.90 | 85082297 | $2,428.16 | 85082366 | $442.52 | 85082437 | $79.79 |
| 85082212 | $1,124.99 | 85082298 | $1,888.00 | 85082368 | $34.63 | 85082438 | $159.58 |
| 85082215 | $61.31 | 85082299 | $4,274.00 | 85082370 | $183.68 | 85082439 | $510.60 |
| 85082216 | $306.36 | 85082309 | $442.52 | 85082372 | $88.30 | 85082440 | $79.92 |
| 85082217 | $1,872.20 | 85082310 | $442.52 | 85082373 | $178.61 | 85082441 | $239.74 |
| 85082219 | $41.10 | 85082311 | $170.20 | 85082376 | $1,170.80 | 85082442 | $116.32 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85082449 | $44.12 | 85082577 | $96.39 | 85082768 | $68.80 | 85082956 | $553.62 |
| 85082450 | $1,109.27 | 85082581 | $170.20 | 85082771 | $340.40 | 85082962 | $247.73 |
| 85082451 | $312.30 | 85082586 | $724.67 | 85082774 | $9,502.50 | 85082963 | $6.88 |
| 85082452 | $15.46 | 85082596 | $42.88 | 85082775 | $1,089.28 | 85082965 | $272.32 |
| 85082454 | $612.84 | 85082597 | $164.80 | 85082778 | $56.30 | 85082967 | $830.75 |
| 85082457 | $5,514.48 | 85082598 | $244.40 | 85082779 | $32.43 | 85082969 | $119.55 |
| 85082458 | $2,810.00 | 85082600 | $496.25 | 85082780 | $204.24 | 85082975 | $89.10 |
| 85082464 | $2,689.41 | 85082603 | $340.40 | 85082789 | $2,663.68 | 85082976 | $226.59 |
| 85082465 | $1,427.40 | 85082605 | $46.94 | 85082793 | $136.16 | 85082980 | $52.30 |
| 85082469 | $440.19 | 85082608 | $680.80 | 85082795 | $288.80 | 85082982 | $134.16 |
| 85082470 | $671.48 | 85082616 | $816.96 | 85082797 | $933.57 | 85082983 | $147.36 |
| 85082472 | $30.07 | 85082621 | $289.71 | 85082798 | $132.04 | 85082986 | $44.54 |
| 85082473 | $631.60 | 85082622 | $340.40 | 85082816 | $1,702.00 | 85082990 | $34.04 |
| 85082479 | $1,673.29 | 85082623 | $1,174.63 | 85082817 | $1,361.60 | 85082993 | $732.00 |
| 85082480 | $7,526.12 | 85082624 | $675.64 | 85082820 | $188.80 | 85082999 | $42.88 |
| 85082482 | $1,184.13 | 85082640 | $293.03 | 85082823 | $748.88 | 85083003 | $974.27 |
| 85082483 | $476.56 | 85082644 | $872.86 | 85082824 | $425.40 | 85083006 | $391.92 |
| 85082484 | $1,171.42 | 85082645 | $14,640.52 | 85082826 | $736.53 | 85083008 | $53.48 |
| 85082485 | $158.77 | 85082649 | $10.35 | 85082834 | $62.22 | 85083014 | $3,466.47 |
| 85082487 | $1,078.33 | 85082651 | $340.40 | 85082835 | $170.20 | 85083017 | $55.92 |
| 85082488 | $1,547.83 | 85082657 | $61.27 | 85082837 | $135.56 | 85083029 | $254.80 |
| 85082489 | $155.35 | 85082661 | $371.31 | 85082839 | $205.29 | 85083032 | $4.40 |
| 85082495 | $215.99 | 85082664 | $102.12 | 85082842 | $2,698.55 | 85083033 | $12.25 |
| 85082496 | $50.08 | 85082665 | $220.35 | 85082844 | $408.48 | 85083034 | $103.15 |
| 85082498 | $124.58 | 85082669 | $1,872.20 | 85082845 | $63.34 | 85083036 | $408.48 |
| 85082499 | $30.92 | 85082671 | $170.20 | 85082846 | $3,404.00 | 85083040 | $272.32 |
| 85082501 | $117.61 | 85082673 | $185.64 | 85082849 | $118.38 | 85083045 | $334.29 |
| 85082503 | $58.99 | 85082683 | $257.53 | 85082851 | $1,430.32 | 85083051 | $5,712.50 |
| 85082507 | $8.72 | 85082693 | $18.03 | 85082857 | $1,445.00 | 85083054 | $999.25 |
| 85082511 | $274.62 | 85082698 | $1,273.50 | 85082868 | $170.20 | 85083063 | $1.06 |
| 85082518 | $5.10 | 85082703 | $356.40 | 85082871 | $737.80 | 85083064 | $225.55 |
| 85082521 | $20.87 | 85082708 | $16.99 | 85082873 | $1,138.20 | 85083069 | $90.62 |
| 85082530 | $214.89 | 85082712 | $102.12 | 85082879 | $1,021.20 | 85083073 | $3.95 |
| 85082533 | $364.04 | 85082718 | $256.88 | 85082886 | $2,824.64 | 85083086 | $50.40 |
| 85082534 | $1,681.06 | 85082719 | $68.08 | 85082888 | $34.04 | 85083087 | $1,361.60 |
| 85082535 | $34.77 | 85082724 | $536.72 | 85082902 | $448.09 | 85083090 | $170.20 |
| 85082542 | $54.93 | 85082727 | $34.04 | 85082905 | $27.30 | 85083092 | $81.25 |
| 85082549 | $1,690.80 | 85082729 | $1,449.78 | 85082910 | $86.67 | 85083096 | $181.84 |
| 85082550 | $102.12 | 85082736 | $625.00 | 85082911 | $2,073.09 | 85083097 | $203.01 |
| 85082551 | $30.59 | 85082743 | $134.68 | 85082913 | $24.88 | 85083098 | $113.69 |
| 85082555 | $850.03 | 85082744 | $12,802.00 | 85082919 | $2,143.28 | 85083103 | $102.12 |
| 85082557 | $96.30 | 85082746 | $356.74 | 85082933 | $118.82 | 85083105 | $88.48 |
| 85082559 | $113.00 | 85082752 | $1,055.24 | 85082936 | $2,869.18 | 85083107 | $41.86 |
| 85082566 | $310.37 | 85082756 | $48.60 | 85082942 | $97.80 | 85083108 | $22.74 |
| 85082568 | $682.25 | 85082758 | $2,833.82 | 85082943 | $153.92 | 85083113 | $2,176.65 |
| 85082576 | $204.40 | 85082763 | $578.68 | 85082948 | $625.56 | 85083119 | $52.08 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85083124 | $204.24 | 85083332 | $34.83 | 85083473 | $135.82 | 85083604 | $34.04 |
| 85083133 | $472.95 | 85083334 | $444.00 | 85083481 | $511.50 | 85083605 | $102.12 |
| 85083137 | $34.04 | 85083336 | $170.20 | 85083482 | $17.35 | 85083614 | $68.08 |
| 85083138 | $680.80 | 85083346 | $102.12 | 85083483 | $170.20 | 85083618 | $495.20 |
| 85083139 | $153.68 | 85083348 | $1,021.20 | 85083486 | $255.40 | 85083628 | $132.38 |
| 85083140 | $4.00 | 85083350 | $34.04 | 85083489 | $486.17 | 85083632 | $21.83 |
| 85083154 | $340.40 | 85083353 | $320.00 | 85083490 | $14.85 | 85083635 | $110.04 |
| 85083155 | $47.77 | 85083355 | $249.84 | 85083493 | $26.32 | 85083645 | $340.40 |
| 85083161 | $6,478.00 | 85083361 | $390.08 | 85083496 | $178.76 | 85083647 | $68.08 |
| 85083168 | $422.22 | 85083367 | $567.42 | 85083499 | $54.49 | 85083650 | $82.08 |
| 85083175 | $68.08 | 85083369 | $35.03 | 85083505 | $111.86 | 85083670 | $9.47 |
| 85083199 | $1,936.18 | 85083375 | $1,888.00 | 85083506 | $1,191.40 | 85083689 | $3,089.00 |
| 85083201 | $178.14 | 85083394 | $272.32 | 85083512 | $83.01 | 85083692 | $1,733.72 |
| 85083203 | $91.13 | 85083396 | $287.64 | 85083513 | $730.47 | 85083694 | $15.78 |
| 85083209 | $913.85 | 85083415 | $545.46 | 85083515 | $216.31 | 85083697 | $340.00 |
| 85083210 | $378.00 | 85083416 | $830.15 | 85083516 | $1,057.00 | 85083699 | $207.60 |
| 85083214 | $204.24 | 85083417 | $296.00 | 85083517 | $64.56 | 85083700 | $85.45 |
| 85083217 | $136.16 | 85083420 | $102.65 | 85083519 | $35.47 | 85083703 | $15.04 |
| 85083219 | $340.40 | 85083421 | $17.80 | 85083525 | $39.62 | 85083704 | $121.78 |
| 85083223 | $606.80 | 85083422 | $6,808.00 | 85083526 | $733.43 | 85083705 | $186.50 |
| 85083229 | $476.56 | 85083424 | $129.28 | 85083527 | $11,587.00 | 85083716 | $23.76 |
| 85083233 | $680.80 | 85083425 | $71.36 | 85083530 | $58.82 | 85083719 | $170.20 |
| 85083234 | $13.76 | 85083431 | $19.70 | 85083531 | $569.40 | 85083724 | $15.54 |
| 85083235 | $170.20 | 85083433 | $5.33 | 85083532 | $7.48 | 85083726 | $406.20 |
| 85083236 | $170.20 | 85083436 | $238.28 | 85083533 | $152.00 | 85083733 | $442.52 |
| 85083241 | $1,758.78 | 85083440 | $204.24 | 85083542 | $34.04 | 85083736 | $11,845.92 |
| 85083245 | $841.19 | 85083441 | $88.33 | 85083545 | $170.20 | 85083743 | $105.60 |
| 85083249 | $57.76 | 85083442 | $14.85 | 85083546 | $611.80 | 85083744 | $29.56 |
| 85083253 | $340.40 | 85083443 | $170.20 | 85083548 | $544.64 | 85083746 | $54.98 |
| 85083254 | $327.24 | 85083444 | $42.62 | 85083551 | $573.20 | 85083747 | $29.40 |
| 85083258 | $1,327.56 | 85083445 | $113.02 | 85083557 | $29.70 | 85083750 | $767.50 |
| 85083269 | $269.92 | 85083446 | $1,191.40 | 85083562 | $1,245.28 | 85083752 | $1,187.40 |
| 85083270 | $602.00 | 85083447 | $68.08 | 85083567 | $4,407.64 | 85083756 | $102.12 |
| 85083278 | $348.69 | 85083448 | $190.68 | 85083568 | $14.85 | 85083757 | $811.32 |
| 85083280 | $632.87 | 85083449 | $109.04 | 85083570 | $15.03 | 85083758 | $17.75 |
| 85083286 | $217.19 | 85083452 | $182.01 | 85083580 | $91.69 | 85083760 | $10.80 |
| 85083288 | $719.58 | 85083454 | $330.56 | 85083585 | $95.21 | 85083763 | $19.31 |
| 85083290 | $34.04 | 85083455 | $89.11 | 85083588 | $68.08 | 85083765 | $20.08 |
| 85083292 | $132.96 | 85083459 | $15.03 | 85083590 | $2.71 | 85083766 | $2,464.00 |
| 85083299 | $218.80 | 85083460 | $42.62 | 85083591 | $680.80 | 85083772 | $1,702.00 |
| 85083305 | $3,404.00 | 85083461 | $17.31 | 85083592 | $1,021.20 | 85083774 | $68.08 |
| 85083309 | $190.80 | 85083464 | $1,667.96 | 85083594 | $136.16 | 85083776 | $650.53 |
| 85083315 | $62.62 | 85083465 | $6,337.19 | 85083595 | $52.79 | 85083780 | $21.88 |
| 85083316 | $510.60 | 85083466 | $1,225.44 | 85083597 | $89.11 | 85083783 | $38.47 |
| 85083318 | $1,089.28 | 85083468 | $377.28 | 85083598 | $299.67 | 85083791 | $247.81 |
| 85083326 | $1,225.44 | 85083469 | $9,085.50 | 85083600 | $176.78 | 85083794 | $374.44 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85083799 | $6,692.26 | 85083951 | $92.83 | 85084105 | $302.18 | 85084198 | $29.70 | | |
| 85083803 | $2,060.20 | 85083954 | $136.16 | 85084107 | $57.47 | 85084202 | $30.39 | | |
| 85083804 | $408.48 | 85083960 | $33.41 | 85084108 | $44.55 | 85084204 | $306.36 | | |
| 85083805 | $680.80 | 85083965 | $510.60 | 85084111 | $29.70 | 85084209 | $68.08 | | |
| 85083807 | $196.03 | 85083968 | $919.08 | 85084113 | $501.19 | 85084210 | $854.46 | | |
| 85083808 | $202.16 | 85083980 | $101,014.50 | 85084115 | $42.62 | 85084214 | $87.41 | | |
| 85083810 | $280.70 | 85083983 | $227.25 | 85084120 | $103.96 | 85084215 | $243.36 | | |
| 85083816 | $1,008.26 | 85083985 | $256.10 | 85084123 | $27.77 | 85084222 | $68.08 | | |
| 85083817 | $748.27 | 85083987 | $369.92 | 85084127 | $163.36 | 85084226 | $42.62 | | |
| 85083822 | $56.06 | 85083993 | $762.21 | 85084129 | $188.21 | 85084227 | $80.41 | | |
| 85083823 | $14.27 | 85083994 | $295.80 | 85084130 | $59.40 | 85084230 | $187.27 | | |
| 85083825 | $863.13 | 85083995 | $438.00 | 85084131 | $224.04 | 85084231 | $689.50 | | |
| 85083831 | $3,404.00 | 85083996 | $913.10 | 85084134 | $155.25 | 85084232 | $253.60 | | |
| 85083833 | $13,332.00 | 85084001 | $27.21 | 85084135 | $29.70 | 85084233 | $102.12 | | |
| 85083838 | $2,553.00 | 85084008 | $690.38 | 85084138 | $103.96 | 85084236 | $4,923.31 | | |
| 85083841 | $135.69 | 85084012 | $276.14 | 85084139 | $205.56 | 85084240 | $272.32 | | |
| 85083842 | $178.80 | 85084018 | $1,736.00 | 85084140 | $645.93 | 85084241 | $204.24 | | |
| 85083843 | $1,160.60 | 85084021 | $1,301.88 | 85084141 | $74.68 | 85084243 | $987.16 | | |
| 85083852 | $629.25 | 85084026 | $1,036.27 | 85084142 | $56.01 | 85084244 | $148.35 | | |
| 85083861 | $5,820.00 | 85084027 | $1,872.20 | 85084144 | $261.38 | 85084245 | $170.20 | | |
| 85083864 | $112.37 | 85084028 | $3,404.00 | 85084145 | $392.08 | 85084246 | $544.64 | | |
| 85083868 | $4.13 | 85084031 | $629.20 | 85084147 | $56.01 | 85084247 | $238.28 | | |
| 85083870 | $1,199.62 | 85084032 | $963.96 | 85084148 | $74.68 | 85084248 | $306.36 | | |
| 85083873 | $274.37 | 85084036 | $176.10 | 85084150 | $392.08 | 85084250 | $272.32 | | |
| 85083874 | $851.00 | 85084038 | $2,213.00 | 85084156 | $57.47 | 85084251 | $1,554.75 | | |
| 85083877 | $2,026.80 | 85084040 | $3,404.00 | 85084157 | $112.02 | 85084252 | $181.60 | | |
| 85083879 | $34.04 | 85084047 | $28.39 | 85084158 | $37.34 | 85084253 | $1,932.47 | | |
| 85083880 | $58.76 | 85084051 | $1,885.50 | 85084159 | $29.70 | 85084254 | $476.56 | | |
| 85083885 | $34.27 | 85084057 | $177.24 | 85084160 | $230.61 | 85084255 | $340.40 | | |
| 85083886 | $1,564.62 | 85084059 | $272.32 | 85084161 | $29.70 | 85084256 | $948.00 | | |
| 85083887 | $1,326.46 | 85084061 | $139.15 | 85084162 | $0.36 | 85084257 | $919.08 | | |
| 85083890 | $340.40 | 85084071 | $24.56 | 85084163 | $29.70 | 85084258 | $42.62 | | |
| 85083891 | $480.00 | 85084075 | $3,058.50 | 85084164 | $108.30 | 85084259 | $113.14 | | |
| 85083905 | $68.08 | 85084076 | $38.51 | 85084165 | $335.77 | 85084262 | $370.78 | | |
| 85083910 | $13.94 | 85084078 | $67.33 | 85084166 | $821.49 | 85084263 | $176.50 | | |
| 85083916 | $573.72 | 85084079 | $95.04 | 85084175 | $340.40 | 85084266 | $919.08 | | |
| 85083918 | $1,983.21 | 85084081 | $102.12 | 85084179 | $30.43 | 85084267 | $132.09 | | |
| 85083919 | $23.88 | 85084084 | $300.00 | 85084180 | $54.12 | 85084268 | $340.40 | | |
| 85083928 | $102.12 | 85084089 | $74.70 | 85084181 | $23.14 | 85084269 | $27.77 | | |
| 85083932 | $89.64 | 85084095 | $29.70 | 85084182 | $537.27 | 85084270 | $1,872.20 | | |
| 85083935 | $110.35 | 85084098 | $131.72 | 85084190 | $40.06 | 85084271 | $1,906.24 | | |
| 85083939 | $569.10 | 85084099 | $146.57 | 85084191 | $93.35 | 85084272 | $1,968.90 | | |
| 85083940 | $102.12 | 85084100 | $93.35 | 85084194 | $68.08 | 85084274 | $1,838.16 | | |
| 85083944 | $107.25 | 85084101 | $354.74 | 85084195 | $60.30 | 85084275 | $748.88 | | |
| 85083948 | $34.04 | 85084103 | $23.14 | 85084196 | $170.20 | 85084276 | $2,825.32 | | |
| 85083950 | $29.73 | 85084104 | $68.08 | 85084197 | $29.07 | 85084277 | $1,395.64 | | |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85084278 | $272.32 | 85084381 | $170.20 | 85084493 | $170.20 | 85084593 | $297.87 |
| 85084279 | $612.72 | 85084385 | $441.14 | 85084494 | $1,123.32 | 85084595 | $4,901.25 |
| 85084281 | $302.00 | 85084390 | $544.64 | 85084495 | $1,804.12 | 85084596 | $332.13 |
| 85084282 | $9.48 | 85084397 | $374.44 | 85084496 | $865.41 | 85084600 | $289.97 |
| 85084287 | $70.95 | 85084398 | $238.28 | 85084497 | $1,451.66 | 85084604 | $76.21 |
| 85084289 | $142.74 | 85084399 | $34.04 | 85084500 | $235.76 | 85084605 | $297.75 |
| 85084290 | $142.74 | 85084403 | $585.26 | 85084501 | $832.60 | 85084606 | $96.44 |
| 85084291 | $70.95 | 85084404 | $14.71 | 85084503 | $318.10 | 85084609 | $680.80 |
| 85084292 | $254.00 | 85084408 | $102.12 | 85084504 | $850.39 | 85084613 | $34.04 |
| 85084295 | $17.31 | 85084409 | $646.76 | 85084506 | $831.91 | 85084615 | $1,702.00 |
| 85084298 | $442.52 | 85084410 | $907.30 | 85084507 | $1,460.46 | 85084617 | $182.72 |
| 85084302 | $1,070.60 | 85084416 | $403.30 | 85084510 | $973.26 | 85084618 | $1,588.40 |
| 85084303 | $374.44 | 85084427 | $3.78 | 85084511 | $2,825.32 | 85084622 | $225.08 |
| 85084305 | $230.16 | 85084428 | $204.24 | 85084516 | $646.76 | 85084624 | $405.83 |
| 85084307 | $442.52 | 85084455 | $131.13 | 85084518 | $2,689.16 | 85084627 | $1,264.55 |
| 85084310 | $2,076.44 | 85084457 | $748.88 | 85084519 | $1,341.99 | 85084628 | $312.25 |
| 85084311 | $234.90 | 85084458 | $612.72 | 85084529 | $136.16 | 85084630 | $139.29 |
| 85084312 | $680.80 | 85084459 | $374.44 | 85084531 | $67.91 | 85084631 | $27,232.00 |
| 85084313 | $714.84 | 85084460 | $202.59 | 85084534 | $134.35 | 85084634 | $685.32 |
| 85084314 | $919.08 | 85084463 | $28.05 | 85084539 | $410.40 | 85084636 | $2,602.50 |
| 85084316 | $70.02 | 85084464 | $367.54 | 85084540 | $414.15 | 85084637 | $1,118.98 |
| 85084317 | $74.23 | 85084465 | $585.41 | 85084544 | $126.17 | 85084638 | $390.00 |
| 85084318 | $4,757.73 | 85084466 | $201.13 | 85084547 | $13.64 | 85084640 | $125.81 |
| 85084322 | $97.88 | 85084467 | $565.07 | 85084548 | $749.92 | 85084647 | $136.16 |
| 85084323 | $2,335.00 | 85084468 | $1,369.63 | 85084549 | $295.08 | 85084648 | $78.64 |
| 85084325 | $35.90 | 85084470 | $102.12 | 85084552 | $52.79 | 85084649 | $470.39 |
| 85084328 | $87.17 | 85084471 | $885.04 | 85084553 | $102.69 | 85084650 | $1,132.36 |
| 85084330 | $229.62 | 85084472 | $623.60 | 85084557 | $483.48 | 85084654 | $109.97 |
| 85084331 | $346.62 | 85084473 | $1,633.92 | 85084558 | $41.10 | 85084656 | $1,157.36 |
| 85084332 | $145.87 | 85084474 | $3,063.60 | 85084564 | $544.64 | 85084657 | $408.48 |
| 85084333 | $1,167.26 | 85084475 | $170.20 | 85084565 | $136.16 | 85084660 | $466.75 |
| 85084338 | $239.90 | 85084476 | $1,021.20 | 85084568 | $136.07 | 85084661 | $966.59 |
| 85084340 | $223.31 | 85084477 | $3,642.28 | 85084569 | $1,071.11 | 85084662 | $110.60 |
| 85084346 | $365.30 | 85084478 | $988.47 | 85084570 | $12,732.94 | 85084663 | $1,064.29 |
| 85084347 | $414.17 | 85084479 | $763.46 | 85084573 | $231.85 | 85084664 | $754.19 |
| 85084352 | $467.03 | 85084480 | $680.80 | 85084575 | $68.08 | 85084665 | $81.80 |
| 85084354 | $7,470.11 | 85084481 | $1,440.65 | 85084576 | $261.04 | 85084666 | $68.08 |
| 85084355 | $1,531.80 | 85084482 | $637.05 | 85084577 | $207.16 | 85084667 | $578.09 |
| 85084360 | $250.04 | 85084484 | $1,762.05 | 85084578 | $235.57 | 85084670 | $102.12 |
| 85084361 | $34.04 | 85084485 | $2,689.16 | 85084579 | $302.18 | 85084671 | $105.04 |
| 85084362 | $253.22 | 85084486 | $3,608.24 | 85084581 | $411.92 | 85084674 | $25.52 |
| 85084370 | $714.84 | 85084487 | $1,565.84 | 85084582 | $361.00 | 85084675 | $2,700.93 |
| 85084376 | $191.98 | 85084488 | $170.20 | 85084585 | $2,376.00 | 85084678 | $53.63 |
| 85084377 | $578.68 | 85084489 | $1,838.16 | 85084588 | $291.06 | 85084681 | $3,223.56 |
| 85084379 | $202.65 | 85084491 | $3,710.36 | 85084589 | $61.65 | 85084682 | $100.18 |
| 85084380 | $267.13 | 85084492 | $748.88 | 85084591 | $161.54 | 85084684 | $177.11 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85084685 | $324.15 | 85084758 | $417.87 | 85084823 | $75.54 | 85084925 | $804.99 |
| 85084688 | $2,458.08 | 85084759 | $851.00 | 85084824 | $264.37 | 85084935 | $124.58 |
| 85084693 | $313.60 | 85084760 | $47.43 | 85084825 | $49.60 | 85084936 | $73.47 |
| 85084694 | $30.35 | 85084761 | $1,581.95 | 85084827 | $248.32 | 85084937 | $470.68 |
| 85084695 | $104.87 | 85084762 | $544.64 | 85084829 | $409.22 | 85084938 | $34.04 |
| 85084696 | $351.13 | 85084766 | $285.49 | 85084832 | $1,553.28 | 85084939 | $34.04 |
| 85084697 | $1,243.38 | 85084767 | $68.08 | 85084835 | $136.16 | 85084940 | $240.70 |
| 85084698 | $34.62 | 85084768 | $89.54 | 85084836 | $763.62 | 85084954 | $170.20 |
| 85084699 | $476.56 | 85084770 | $1,368.40 | 85084838 | $1,353.31 | 85084957 | $123.44 |
| 85084700 | $387.86 | 85084771 | $119.39 | 85084839 | $182.75 | 85084961 | $231.56 |
| 85084701 | $117.90 | 85084772 | $111.57 | 85084840 | $41.10 | 85084964 | $70,503.00 |
| 85084702 | $3,892.41 | 85084774 | $102.12 | 85084841 | $2,383.50 | 85084966 | $1,751.91 |
| 85084705 | $14.31 | 85084776 | $374.44 | 85084845 | $212.84 | 85084975 | $513.72 |
| 85084706 | $333.33 | 85084778 | $748.88 | 85084848 | $246.66 | 85084978 | $145.77 |
| 85084707 | $58.48 | 85084780 | $89.54 | 85084853 | $71.13 | 85084980 | $213.45 |
| 85084709 | $624.98 | 85084781 | $865.60 | 85084857 | $521.55 | 85084981 | $411.26 |
| 85084710 | $1,021.20 | 85084782 | $477.57 | 85084858 | $79.05 | 85084984 | $199.29 |
| 85084713 | $301.78 | 85084783 | $835.75 | 85084860 | $1,736.04 | 85084985 | $1,238.00 |
| 85084715 | $125.56 | 85084784 | $851.00 | 85084861 | $7,630.05 | 85084987 | $9,088.68 |
| 85084716 | $9,649.27 | 85084785 | $447.72 | 85084862 | $40.90 | 85084989 | $242.88 |
| 85084718 | $374.44 | 85084786 | $340.40 | 85084867 | $57.22 | 85084990 | $518.65 |
| 85084719 | $556.13 | 85084787 | $442.52 | 85084869 | $408.48 | 85084997 | $432.56 |
| 85084721 | $29.42 | 85084788 | $1,361.60 | 85084870 | $68.08 | 85085000 | $680.80 |
| 85084722 | $29.42 | 85084789 | $646.76 | 85084871 | $34.04 | 85085014 | $3,540.16 |
| 85084725 | $594.78 | 85084790 | $925.29 | 85084875 | $504.79 | 85085024 | $449.82 |
| 85084726 | $185.19 | 85084791 | $1,191.40 | 85084877 | $68.08 | 85085025 | $67.87 |
| 85084729 | $233.98 | 85084792 | $1,463.72 | 85084882 | $30.25 | 85085030 | $102.12 |
| 85084730 | $92.93 | 85084794 | $1,361.60 | 85084886 | $1,450.79 | 85085038 | $120.26 |
| 85084731 | $238.28 | 85084796 | $1,191.40 | 85084889 | $130.46 | 85085045 | $99.78 |
| 85084732 | $18.78 | 85084798 | $578.68 | 85084895 | $37.27 | 85085050 | $28,736.16 |
| 85084733 | $18.78 | 85084799 | $885.04 | 85084896 | $510.60 | 85085052 | $592.04 |
| 85084734 | $8.05 | 85084800 | $442.52 | 85084897 | $34.04 | 85085065 | $13.16 |
| 85084735 | $71.57 | 85084801 | $306.36 | 85084898 | $111.85 | 85085069 | $128.86 |
| 85084736 | $5.37 | 85084802 | $782.92 | 85084899 | $23.76 | 85085074 | $170.20 |
| 85084738 | $578.68 | 85084805 | $23.76 | 85084900 | $23,828.00 | 85085083 | $86.93 |
| 85084739 | $759.00 | 85084810 | $16,566.00 | 85084901 | $695.24 | 85085088 | $362.10 |
| 85084743 | $646.76 | 85084811 | $68.08 | 85084904 | $180.82 | 85085090 | $2.94 |
| 85084746 | $1,134.23 | 85084813 | $264.37 | 85084914 | $3,404.00 | 85085091 | $2.71 |
| 85084747 | $358.18 | 85084814 | $151.07 | 85084916 | $557.79 | 85085094 | $837.20 |
| 85084750 | $238.28 | 85084815 | $87.36 | 85084918 | $238.28 | 85085101 | $148.26 |
| 85084751 | $578.68 | 85084816 | $49.60 | 85084919 | $136.16 | 85085103 | $88.10 |
| 85084752 | $476.56 | 85084817 | $11.83 | 85084920 | $2,930.62 | 85085104 | $94.15 |
| 85084753 | $170.20 | 85084818 | $226.61 | 85084921 | $2,138.62 | 85085105 | $725.63 |
| 85084754 | $238.79 | 85084820 | $1,702.00 | 85084922 | $312.15 | 85085106 | $17,020.00 |
| 85084755 | $272.32 | 85084821 | $313.97 | 85084923 | $808.74 | 85085107 | $534.73 |
| 85084757 | $408.48 | 85084822 | $75.54 | 85084924 | $1,141.70 | 85085113 | $748.88 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85085114 | $277.70 | 85085303 | $606.58 | 85085506 | $156.90 | 85085682 | $91.31 |
| 85085126 | $654.91 | 85085307 | $306.36 | 85085509 | $21.98 | 85085685 | $136.37 |
| 85085129 | $294.79 | 85085309 | $136.16 | 85085512 | $595.09 | 85085688 | $1,798.69 |
| 85085130 | $340.40 | 85085312 | $646.76 | 85085521 | $209.15 | 85085697 | $2,089.94 |
| 85085135 | $34.04 | 85085315 | $193.80 | 85085523 | $151.91 | 85085701 | $42,984.00 |
| 85085138 | $89.40 | 85085316 | $167.68 | 85085529 | $41.31 | 85085703 | $680.80 |
| 85085143 | $1,449.01 | 85085319 | $41.62 | 85085535 | $131.54 | 85085704 | $410.98 |
| 85085148 | $455.98 | 85085322 | $340.40 | 85085541 | $106.80 | 85085706 | $47.64 |
| 85085160 | $408.48 | 85085332 | $144.41 | 85085543 | $268.80 | 85085707 | $340.40 |
| 85085166 | $29.84 | 85085336 | $530.91 | 85085552 | $36.63 | 85085717 | $199.25 |
| 85085169 | $2,991.69 | 85085337 | $359.55 | 85085553 | $193.63 | 85085722 | $3,370.11 |
| 85085170 | $195.30 | 85085350 | $1,702.00 | 85085554 | $476.56 | 85085724 | $672.03 |
| 85085175 | $436.57 | 85085354 | $24.69 | 85085557 | $337.84 | 85085726 | $94.97 |
| 85085186 | $1,080.47 | 85085363 | $290.13 | 85085560 | $1,773.25 | 85085734 | $340.40 |
| 85085192 | $69.69 | 85085364 | $66.25 | 85085564 | $146.25 | 85085739 | $1,054.62 |
| 85085197 | $101.36 | 85085368 | $2,587.04 | 85085567 | $102.64 | 85085748 | $500.15 |
| 85085198 | $76.10 | 85085371 | $36.03 | 85085576 | $741.00 | 85085749 | $4,765.60 |
| 85085199 | $2,416.50 | 85085385 | $23,880.00 | 85085577 | $187.80 | 85085758 | $185.94 |
| 85085201 | $476.56 | 85085389 | $1,223.22 | 85085582 | $1,813.52 | 85085760 | $238.28 |
| 85085204 | $123.19 | 85085390 | $373.05 | 85085583 | $6,178.00 | 85085762 | $2,337.33 |
| 85085205 | $904.90 | 85085400 | $170.20 | 85085589 | $36.60 | 85085769 | $285.65 |
| 85085206 | $243.35 | 85085402 | $68.08 | 85085590 | $204.24 | 85085771 | $9,180.00 |
| 85085209 | $5,963.00 | 85085407 | $124.68 | 85085591 | $202.07 | 85085773 | $216.80 |
| 85085212 | $266.79 | 85085414 | $340.40 | 85085600 | $50.44 | 85085775 | $170.20 |
| 85085215 | $618.45 | 85085417 | $41.86 | 85085601 | $4,961.98 | 85085786 | $87.97 |
| 85085223 | $1,120.37 | 85085422 | $2,115.10 | 85085602 | $2,308.00 | 85085792 | $84.76 |
| 85085227 | $3,574.20 | 85085423 | $234.35 | 85085605 | $891.00 | 85085793 | $451.34 |
| 85085232 | $97.40 | 85085428 | $680.80 | 85085608 | $5,446.40 | 85085795 | $112.96 |
| 85085233 | $190.10 | 85085431 | $340.40 | 85085610 | $170.20 | 85085799 | $2,382.80 |
| 85085239 | $3,216.28 | 85085433 | $183.86 | 85085617 | $61.20 | 85085802 | $905.67 |
| 85085242 | $203.72 | 85085440 | $413.40 | 85085623 | $1,089.28 | 85085808 | $229.35 |
| 85085246 | $59.20 | 85085443 | $196.60 | 85085626 | $2,776.00 | 85085810 | $1,783.40 |
| 85085250 | $18.90 | 85085445 | $70.02 | 85085635 | $12,528.00 | 85085811 | $10,311.85 |
| 85085252 | $1,021.20 | 85085450 | $457.45 | 85085636 | $303.12 | 85085812 | $427.80 |
| 85085254 | $1,542.46 | 85085458 | $744.00 | 85085639 | $1,074.49 | 85085814 | $680.80 |
| 85085258 | $518.44 | 85085459 | $170.20 | 85085647 | $131.36 | 85085817 | $34.04 |
| 85085261 | $68.08 | 85085461 | $1,361.60 | 85085650 | $41.15 | 85085824 | $34.04 |
| 85085262 | $833.76 | 85085468 | $13.76 | 85085652 | $17,176.00 | 85085828 | $7,095.80 |
| 85085264 | $10,212.00 | 85085473 | $170.20 | 85085654 | $340.40 | 85085838 | $374.44 |
| 85085268 | $741.21 | 85085474 | $411.13 | 85085661 | $467.21 | 85085839 | $413.41 |
| 85085271 | $7.48 | 85085483 | $5,019.15 | 85085663 | $22.39 | 85085846 | $34.04 |
| 85085275 | $1,021.20 | 85085485 | $1,452.46 | 85085665 | $2,274.80 | 85085848 | $18.60 |
| 85085282 | $170.20 | 85085488 | $320.70 | 85085667 | $68.08 | 85085851 | $22.06 |
| 85085289 | $26.54 | 85085491 | $415.00 | 85085674 | $68.08 | 85085856 | $320.70 |
| 85085290 | $851.00 | 85085493 | $12,340.00 | 85085678 | $273.08 | 85085874 | $340.40 |
| 85085301 | $306.36 | 85085503 | $692.40 | 85085680 | $578.68 | 85085875 | $614.18 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85085883 | $68.08 | 85086055 | $191.90 | 85086191 | $113.89 | 85086394 | $3,404.00 |
| 85085885 | $238.28 | 85086060 | $170.20 | 85086193 | $4,030.40 | 85086395 | $18.88 |
| 85085896 | $2,635.80 | 85086061 | $308.67 | 85086198 | $1,191.40 | 85086397 | $199.15 |
| 85085901 | $4,741.03 | 85086063 | $72.26 | 85086203 | $57.30 | 85086405 | $26.64 |
| 85085906 | $102.12 | 85086069 | $165.74 | 85086211 | $209.16 | 85086412 | $3,914.60 |
| 85085908 | $292.84 | 85086074 | $63.44 | 85086217 | $606.48 | 85086414 | $871.15 |
| 85085909 | $459.89 | 85086076 | $102.12 | 85086219 | $34.71 | 85086416 | $681.48 |
| 85085917 | $105.07 | 85086082 | $903.50 | 85086227 | $746.39 | 85086421 | $119.48 |
| 85085920 | $10,039.08 | 85086084 | $340.40 | 85086232 | $150.15 | 85086422 | $849.56 |
| 85085923 | $119.60 | 85086089 | $127.70 | 85086236 | $125.16 | 85086424 | $136.16 |
| 85085929 | $24.55 | 85086090 | $6,808.00 | 85086245 | $340.40 | 85086425 | $672.96 |
| 85085934 | $14.78 | 85086096 | $103.05 | 85086247 | $680.80 | 85086434 | $510.60 |
| 85085938 | $578.68 | 85086098 | $1,702.00 | 85086248 | $4,000.00 | 85086447 | $820.56 |
| 85085944 | $374.44 | 85086101 | $1,021.20 | 85086253 | $851.00 | 85086450 | $731.40 |
| 85085945 | $170.20 | 85086103 | $304.83 | 85086260 | $9,418.00 | 85086451 | $133.70 |
| 85085947 | $204.24 | 85086104 | $300.77 | 85086264 | $201.64 | 85086454 | $207.76 |
| 85085954 | $680.80 | 85086106 | $1,858.00 | 85086265 | $306.36 | 85086460 | $187.80 |
| 85085963 | $578.68 | 85086109 | $355.20 | 85086269 | $930.52 | 85086463 | $17,020.00 |
| 85085966 | $4,911.19 | 85086110 | $117.67 | 85086270 | $84.02 | 85086465 | $2,232.85 |
| 85085975 | $34.91 | 85086113 | $31.42 | 85086274 | $27.99 | 85086466 | $170.20 |
| 85085976 | $851.00 | 85086114 | $389.80 | 85086276 | $3,404.00 | 85086475 | $17.26 |
| 85085980 | $3,404.00 | 85086115 | $101.96 | 85086279 | $608.46 | 85086479 | $170.20 |
| 85085985 | $388.00 | 85086117 | $195.85 | 85086282 | $185.66 | 85086480 | $691.60 |
| 85085987 | $204.47 | 85086118 | $102.12 | 85086284 | $58.20 | 85086487 | $35.30 |
| 85085988 | $302.85 | 85086120 | $1,442.64 | 85086286 | $52.89 | 85086491 | $38,510.02 |
| 85085991 | $285.62 | 85086123 | $61.63 | 85086293 | $204.85 | 85086492 | $6,808.00 |
| 85085996 | $631.35 | 85086127 | $98.38 | 85086296 | $48.19 | 85086493 | $1,635.50 |
| 85085998 | $111.53 | 85086131 | $94.24 | 85086298 | $7.76 | 85086496 | $1,200.27 |
| 85086000 | $37.29 | 85086132 | $40.11 | 85086322 | $2,246.64 | 85086500 | $1,002.54 |
| 85086004 | $63.52 | 85086137 | $170.20 | 85086323 | $297.30 | 85086505 | $132.16 |
| 85086005 | $578.68 | 85086141 | $227.28 | 85086330 | $102.12 | 85086510 | $737.57 |
| 85086007 | $267.40 | 85086144 | $167.30 | 85086336 | $409.87 | 85086511 | $90.72 |
| 85086008 | $139.38 | 85086145 | $133.78 | 85086337 | $62.53 | 85086515 | $99.40 |
| 85086009 | $312.85 | 85086152 | $457.60 | 85086346 | $3,629.64 | 85086520 | $123.78 |
| 85086010 | $954.00 | 85086158 | $2,042.40 | 85086350 | $377.60 | 85086528 | $1,317.30 |
| 85086012 | $34.04 | 85086160 | $16,679.60 | 85086351 | $65.51 | 85086534 | $136.16 |
| 85086015 | $931.21 | 85086165 | $542.00 | 85086355 | $589.79 | 85086537 | $68.08 |
| 85086016 | $1,053.02 | 85086166 | $55.80 | 85086357 | $300.42 | 85086542 | $588.30 |
| 85086022 | $783.00 | 85086178 | $94.40 | 85086358 | $19.86 | 85086555 | $306.36 |
| 85086024 | $136.16 | 85086179 | $34.04 | 85086360 | $13,150.48 | 85086556 | $1,407.65 |
| 85086025 | $494.15 | 85086180 | $323.30 | 85086367 | $555.94 | 85086557 | $136.16 |
| 85086035 | $1,428.10 | 85086181 | $170.20 | 85086371 | $179.94 | 85086570 | $12.50 |
| 85086043 | $4.00 | 85086182 | $102.12 | 85086383 | $90.50 | 85086571 | $192.40 |
| 85086051 | $136.16 | 85086184 | $1,676.00 | 85086386 | $571.21 | 85086572 | $8.66 |
| 85086052 | $272.32 | 85086185 | $34.04 | 85086392 | $236.25 | 85086576 | $41.15 |
| 85086054 | $12,150.00 | 85086189 | $38.95 | 85086393 | $680.80 | 85086577 | $203.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85086578 | $147.93 | 85086691 | $34.04 | 85086778 | $102.12 | 85086878 | $89.11 |
| 85086580 | $41.90 | 85086692 | $86.95 | 85086779 | $1,288.00 | 85086879 | $112.63 |
| 85086586 | $23.02 | 85086694 | $73.54 | 85086780 | $79.92 | 85086880 | $110.64 |
| 85086588 | $177.60 | 85086697 | $52.79 | 85086781 | $136.16 | 85086881 | $59.40 |
| 85086591 | $662.80 | 85086699 | $37.14 | 85086783 | $46.38 | 85086882 | $735.62 |
| 85086604 | $10.72 | 85086703 | $121.36 | 85086784 | $34.04 | 85086883 | $26.32 |
| 85086609 | $238.28 | 85086705 | $17.35 | 85086794 | $15.03 | 85086886 | $72.32 |
| 85086610 | $901.80 | 85086706 | $44.59 | 85086795 | $170.20 | 85086888 | $44.55 |
| 85086620 | $17,020.00 | 85086707 | $365.71 | 85086799 | $132.15 | 85086889 | $68.08 |
| 85086624 | $279.58 | 85086710 | $142.74 | 85086800 | $61.65 | 85086891 | $59.40 |
| 85086625 | $67.88 | 85086711 | $136.16 | 85086801 | $215.11 | 85086892 | $37.34 |
| 85086626 | $238.28 | 85086712 | $68.08 | 85086802 | $267.15 | 85086893 | $261.38 |
| 85086627 | $136.16 | 85086713 | $713.36 | 85086804 | $44.15 | 85086894 | $149.36 |
| 85086628 | $125.43 | 85086716 | $115.43 | 85086805 | $170.20 | 85086895 | $93.35 |
| 85086629 | $159.21 | 85086717 | $1,222.53 | 85086807 | $50.46 | 85086896 | $597.45 |
| 85086630 | $73.47 | 85086720 | $351.90 | 85086810 | $340.40 | 85086897 | $130.69 |
| 85086631 | $703.41 | 85086721 | $14.71 | 85086811 | $374.44 | 85086898 | $149.36 |
| 85086633 | $102.12 | 85086722 | $17.31 | 85086812 | $2,969.98 | 85086899 | $149.36 |
| 85086635 | $430.14 | 85086723 | $437.85 | 85086816 | $67.91 | 85086900 | $168.03 |
| 85086652 | $204,240.00 | 85086725 | $71.28 | 85086819 | $4.64 | 85086901 | $143.59 |
| 85086653 | $253.27 | 85086726 | $67.91 | 85086822 | $1,293.52 | 85086906 | $74.68 |
| 85086655 | $136.16 | 85086727 | $34.04 | 85086823 | $324.50 | 85086908 | $224.04 |
| 85086656 | $78.88 | 85086730 | $89.96 | 85086827 | $306.36 | 85086912 | $339.00 |
| 85086657 | $2,963.56 | 85086731 | $306.36 | 85086828 | $85.53 | 85086916 | $340.00 |
| 85086658 | $3,404.00 | 85086733 | $42.62 | 85086831 | $987.16 | 85086917 | $358.42 |
| 85086659 | $38.40 | 85086736 | $29.42 | 85086834 | $1,123.32 | 85086920 | $858.83 |
| 85086661 | $73.54 | 85086744 | $164.40 | 85086836 | $281.12 | 85086926 | $339.37 |
| 85086662 | $26.71 | 85086746 | $51,577.91 | 85086841 | $308.28 | 85086927 | $170.20 |
| 85086664 | $39.04 | 85086748 | $88.76 | 85086842 | $22.26 | 85086931 | $6.65 |
| 85086665 | $30.46 | 85086750 | $226.88 | 85086846 | $1,964.44 | 85086933 | $189.86 |
| 85086666 | $311.46 | 85086751 | $44.12 | 85086848 | $340.34 | 85086942 | $42.62 |
| 85086667 | $21.12 | 85086753 | $14.71 | 85086849 | $34.04 | 85086943 | $34.04 |
| 85086668 | $88.48 | 85086755 | $78.04 | 85086850 | $109.16 | 85086944 | $310.50 |
| 85086670 | $39.04 | 85086756 | $44.24 | 85086852 | $93.35 | 85086947 | $136.16 |
| 85086672 | $14.71 | 85086760 | $6.60 | 85086856 | $170.20 | 85086948 | $18.27 |
| 85086673 | $26.71 | 85086762 | $259.95 | 85086857 | $2,825.32 | 85086950 | $428.53 |
| 85086676 | $1,004.64 | 85086763 | $68.08 | 85086858 | $102.12 | 85086954 | $77.73 |
| 85086677 | $326.66 | 85086764 | $14.71 | 85086859 | $178.86 | 85086955 | $642.20 |
| 85086679 | $3,444.57 | 85086766 | $178.80 | 85086862 | $263.12 | 85086957 | $23.57 |
| 85086680 | $1,221.19 | 85086767 | $165.76 | 85086866 | $57.47 | 85086959 | $748.88 |
| 85086681 | $53.01 | 85086769 | $87.89 | 85086867 | $44.55 | 85086961 | $203.61 |
| 85086682 | $41.32 | 85086770 | $140.65 | 85086870 | $44.55 | 85086962 | $544.64 |
| 85086683 | $135.65 | 85086771 | $102.12 | 85086871 | $105.73 | 85086964 | $34.63 |
| 85086684 | $121.04 | 85086772 | $917.93 | 85086872 | $124.12 | 85086966 | $578.68 |
| 85086685 | $76.80 | 85086773 | $604.65 | 85086875 | $138.44 | 85086968 | $612.72 |
| 85086688 | $68.08 | 85086774 | $138.80 | 85086876 | $679.20 | 85086970 | $86.57 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85086972 | $280.27 | 85087047 | $441.45 | 85087151 | $34.04 | 85087254 | $1,451.66 |
| 85086973 | $28.40 | 85087049 | $238.28 | 85087152 | $68.08 | 85087255 | $1,884.07 |
| 85086974 | $69.52 | 85087051 | $26.71 | 85087153 | $1,477.98 | 85087256 | $1,444.72 |
| 85086975 | $6.55 | 85087052 | $58.55 | 85087154 | $87.11 | 85087257 | $278.85 |
| 85086976 | $368.11 | 85087054 | $1,331.51 | 85087157 | $2,854.66 | 85087258 | $425.85 |
| 85086977 | $41.32 | 85087056 | $477.49 | 85087164 | $544.64 | 85087260 | $999.10 |
| 85086978 | $29.70 | 85087057 | $782.92 | 85087166 | $1,770.08 | 85087264 | $327.32 |
| 85086982 | $0.72 | 85087058 | $761.23 | 85087172 | $306.36 | 85087271 | $509.12 |
| 85086983 | $26.71 | 85087059 | $334.04 | 85087174 | $57.47 | 85087272 | $2,526.42 |
| 85086985 | $39.48 | 85087062 | $237.91 | 85087176 | $24.76 | 85087273 | $885.04 |
| 85086987 | $6,297.40 | 85087065 | $408.48 | 85087190 | $1,139.82 | 85087276 | $1,416.04 |
| 85086991 | $1,021.20 | 85087066 | $1,395.64 | 85087191 | $919.08 | 85087281 | $851.00 |
| 85086992 | $102.12 | 85087067 | $87.52 | 85087194 | $44.12 | 85087283 | $941.75 |
| 85086993 | $91.67 | 85087068 | $1,702.00 | 85087208 | $306.36 | 85087286 | $1,191.40 |
| 85086995 | $1,906.24 | 85087069 | $1,872.20 | 85087209 | $306.68 | 85087288 | $953.12 |
| 85086996 | $72.16 | 85087071 | $908.29 | 85087213 | $1,464.24 | 85087296 | $17.42 |
| 85086997 | $96.16 | 85087072 | $405.60 | 85087215 | $324.16 | 85087299 | $238.28 |
| 85086998 | $40.68 | 85087074 | $137.03 | 85087217 | $102.12 | 85087303 | $7.10 |
| 85086999 | $35.47 | 85087075 | $293.63 | 85087218 | $221.73 | 85087306 | $177.37 |
| 85087000 | $178.22 | 85087078 | $374.44 | 85087219 | $330.43 | 85087307 | $122.22 |
| 85087001 | $58.83 | 85087081 | $79.13 | 85087220 | $84.48 | 85087310 | $78.96 |
| 85087003 | $1,872.20 | 85087082 | $420.71 | 85087221 | $919.08 | 85087313 | $96.22 |
| 85087004 | $376.08 | 85087083 | $570.45 | 85087223 | $268.18 | 85087314 | $1,984.62 |
| 85087005 | $89.96 | 85087084 | $301.60 | 85087225 | $1,872.20 | 85087315 | $89.38 |
| 85087006 | $42.62 | 85087089 | $180.07 | 85087226 | $102.12 | 85087316 | $210.65 |
| 85087007 | $544.64 | 85087094 | $34.04 | 85087227 | $23,930.12 | 85087317 | $748.88 |
| 85087008 | $14.85 | 85087097 | $373.38 | 85087230 | $778.62 | 85087318 | $3,205.01 |
| 85087009 | $25.64 | 85087098 | $714.84 | 85087231 | $2,621.08 | 85087319 | $102.12 |
| 85087010 | $355.73 | 85087099 | $1,361.60 | 85087232 | $1,831.45 | 85087320 | $41.14 |
| 85087013 | $679.00 | 85087100 | $816.96 | 85087234 | $2,314.72 | 85087324 | $34.04 |
| 85087014 | $126.84 | 85087101 | $6,467.60 | 85087235 | $1,157.36 | 85087328 | $227.00 |
| 85087015 | $7.74 | 85087102 | $39.04 | 85087236 | $851.00 | 85087335 | $408.48 |
| 85087018 | $34.04 | 85087105 | $136.63 | 85087237 | $136.16 | 85087336 | $325.75 |
| 85087020 | $306.36 | 85087112 | $680.80 | 85087238 | $2,042.40 | 85087337 | $17.35 |
| 85087022 | $176.25 | 85087115 | $39.04 | 85087239 | $1,667.96 | 85087338 | $52.65 |
| 85087024 | $72.32 | 85087119 | $1,429.68 | 85087240 | $872.29 | 85087341 | $546.19 |
| 85087025 | $128.36 | 85087120 | $462.17 | 85087241 | $2,042.88 | 85087342 | $794.87 |
| 85087027 | $2,484.92 | 85087124 | $491.36 | 85087243 | $1,259.48 | 85087343 | $52.79 |
| 85087028 | $2,859.36 | 85087129 | $378.69 | 85087246 | $2,484.92 | 85087344 | $79.50 |
| 85087029 | $408.48 | 85087132 | $181.13 | 85087247 | $1,395.64 | 85087346 | $2,132.90 |
| 85087030 | $29.70 | 85087140 | $722.76 | 85087248 | $4,323.08 | 85087347 | $205.98 |
| 85087031 | $4,972.18 | 85087143 | $191.98 | 85087249 | $2,348.76 | 85087350 | $1,297.33 |
| 85087039 | $919.08 | 85087145 | $1,203.32 | 85087250 | $392.93 | 85087356 | $37.35 |
| 85087040 | $409.41 | 85087147 | $781.20 | 85087251 | $1,293.92 | 85087357 | $680.80 |
| 85087042 | $739.88 | 85087148 | $122.56 | 85087252 | $488.98 | 85087360 | $37.89 |
| 85087043 | $56.35 | 85087150 | $34.04 | 85087253 | $273.77 | 85087362 | $5,786.80 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85087363 | $1,531.80 | 85087458 | $66.40 | 85087526 | $1,395.64 | 85087588 | $303.65 |
| 85087367 | $41.10 | 85087459 | $1,325.32 | 85087527 | $442.52 | 85087589 | $1,702.00 |
| 85087368 | $732.60 | 85087460 | $240.35 | 85087528 | $204.24 | 85087590 | $560.00 |
| 85087379 | $160.90 | 85087462 | $680.80 | 85087529 | $47.86 | 85087591 | $57.47 |
| 85087383 | $1,702.00 | 85087463 | $176.77 | 85087530 | $181.53 | 85087596 | $40.21 |
| 85087384 | $1,702.00 | 85087464 | $126.18 | 85087532 | $119.39 | 85087598 | $17.31 |
| 85087385 | $344.12 | 85087465 | $2,396.00 | 85087533 | $3,910.11 | 85087601 | $867.80 |
| 85087386 | $149.55 | 85087467 | $510.60 | 85087534 | $2,115.00 | 85087604 | $1.70 |
| 85087387 | $170.20 | 85087468 | $1,037.53 | 85087535 | $34.04 | 85087608 | $249.17 |
| 85087389 | $120.91 | 85087470 | $136.16 | 85087536 | $1,429.68 | 85087611 | $79.79 |
| 85087390 | $316.53 | 85087471 | $178.76 | 85087537 | $2,655.12 | 85087613 | $50.43 |
| 85087393 | $363.60 | 85087472 | $167.44 | 85087538 | $919.08 | 85087614 | $104.39 |
| 85087396 | $1,089.28 | 85087474 | $73.54 | 85087539 | $408.48 | 85087617 | $68.08 |
| 85087398 | $102.12 | 85087475 | $188.31 | 85087541 | $238.28 | 85087621 | $35.64 |
| 85087401 | $70.95 | 85087476 | $688.20 | 85087542 | $238.28 | 85087622 | $102.12 |
| 85087402 | $268.42 | 85087478 | $640.81 | 85087543 | $442.52 | 85087623 | $45.88 |
| 85087403 | $204.24 | 85087479 | $738.00 | 85087544 | $59.70 | 85087625 | $170.20 |
| 85087404 | $321.81 | 85087480 | $5,609.11 | 85087546 | $816.96 | 85087627 | $542.11 |
| 85087408 | $279.38 | 85087481 | $42.50 | 85087548 | $11,969.13 | 85087629 | $1,064.01 |
| 85087410 | $15.46 | 85087482 | $374.44 | 85087549 | $2,656.49 | 85087630 | $168.23 |
| 85087411 | $1,021.20 | 85087483 | $118.30 | 85087551 | $34.04 | 85087632 | $44.15 |
| 85087413 | $685.79 | 85087484 | $204.24 | 85087552 | $136.16 | 85087633 | $204.24 |
| 85087415 | $851.00 | 85087485 | $137.56 | 85087554 | $417.87 | 85087634 | $3.58 |
| 85087417 | $96.46 | 85087486 | $395.53 | 85087555 | $2,325.88 | 85087635 | $429.41 |
| 85087421 | $170.20 | 85087487 | $1,463.72 | 85087556 | $28.75 | 85087636 | $68.08 |
| 85087423 | $102.12 | 85087490 | $366.88 | 85087559 | $99.27 | 85087637 | $632.97 |
| 85087424 | $68.08 | 85087497 | $208.94 | 85087561 | $34.04 | 85087640 | $67.91 |
| 85087430 | $170.20 | 85087499 | $89.54 | 85087564 | $1,069.32 | 85087642 | $43.70 |
| 85087432 | $40.86 | 85087500 | $298.48 | 85087565 | $1,057.50 | 85087645 | $1,354.86 |
| 85087433 | $34.04 | 85087501 | $816.96 | 85087566 | $842.72 | 85087646 | $10,500.00 |
| 85087434 | $62.44 | 85087502 | $776.05 | 85087567 | $264.37 | 85087647 | $241.13 |
| 85087436 | $315.17 | 85087503 | $919.08 | 85087568 | $302.14 | 85087649 | $59.70 |
| 85087440 | $2,507.99 | 85087505 | $1,498.77 | 85087569 | $1,586.24 | 85087650 | $34.04 |
| 85087442 | $2,508.45 | 85087506 | $447.72 | 85087570 | $87.36 | 85087653 | $245.30 |
| 85087444 | $1,411.78 | 85087507 | $596.96 | 85087571 | $465.04 | 85087657 | $0.10 |
| 85087445 | $17.79 | 85087509 | $1,633.92 | 85087572 | $162.90 | 85087664 | $672.04 |
| 85087446 | $50.80 | 85087511 | $238.28 | 85087573 | $87.36 | 85087665 | $476.56 |
| 85087447 | $4,632.18 | 85087512 | $238.79 | 85087574 | $87.36 | 85087667 | $851.00 |
| 85087448 | $1,599.88 | 85087513 | $578.68 | 85087575 | $37.77 | 85087668 | $11.69 |
| 85087449 | $227.96 | 85087514 | $1,343.17 | 85087576 | $87.36 | 85087669 | $889.10 |
| 85087450 | $367.20 | 85087516 | $6,417.36 | 85087577 | $34.04 | 85087670 | $339.73 |
| 85087451 | $102.12 | 85087517 | $1,402.87 | 85087580 | $14.20 | 85087671 | $13.64 |
| 85087452 | $61.19 | 85087518 | $340.40 | 85087581 | $231.00 | 85087672 | $948.58 |
| 85087453 | $2.68 | 85087519 | $13.32 | 85087582 | $2,162.11 | 85087673 | $136.16 |
| 85087456 | $538.60 | 85087520 | $3,645.44 | 85087586 | $680.80 | 85087674 | $497.12 |
| 85087457 | $1,565.84 | 85087525 | $1,308.98 | 85087587 | $1,681.90 | 85087675 | $439.84 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85087677 | $4,021.00 | 85087842 | $123.35 | 85088039 | $594.16 | 85088197 | $58.94 |
| 85087679 | $159.58 | 85087843 | $127.44 | 85088041 | $1,191.40 | 85088201 | $1,713.30 |
| 85087683 | $137.45 | 85087855 | $724.87 | 85088042 | $606.85 | 85088204 | $987.16 |
| 85087685 | $25.52 | 85087861 | $430.95 | 85088043 | $1,059.00 | 85088209 | $940.10 |
| 85087691 | $447.90 | 85087863 | $3,776.71 | 85088047 | $58.59 | 85088215 | $1,658.50 |
| 85087693 | $2,212.60 | 85087870 | $319.62 | 85088058 | $85.68 | 85088217 | $124.09 |
| 85087707 | $1,089.28 | 85087872 | $163.26 | 85088060 | $340.40 | 85088219 | $30.55 |
| 85087721 | $12,424.60 | 85087873 | $166.91 | 85088068 | $578.68 | 85088220 | $564.20 |
| 85087722 | $4,697.52 | 85087877 | $31.52 | 85088069 | $238.28 | 85088237 | $55.52 |
| 85087723 | $34.04 | 85087880 | $96.55 | 85088070 | $68.08 | 85088247 | $59.60 |
| 85087730 | $1,817.25 | 85087881 | $303.40 | 85088071 | $170.20 | 85088256 | $30.16 |
| 85087731 | $68.08 | 85087884 | $2,578.00 | 85088073 | $501.40 | 85088263 | $125.30 |
| 85087732 | $168.24 | 85087890 | $205.97 | 85088076 | $89.39 | 85088273 | $340.40 |
| 85087733 | $68.08 | 85087893 | $176.45 | 85088078 | $3,918.00 | 85088278 | $436.24 |
| 85087736 | $1,247.75 | 85087895 | $64.54 | 85088079 | $100.23 | 85088284 | $3,138.00 |
| 85087737 | $34.04 | 85087897 | $345.85 | 85088085 | $435.60 | 85088285 | $40.04 |
| 85087741 | $223.83 | 85087898 | $10.87 | 85088088 | $28.14 | 85088286 | $237.80 |
| 85087742 | $108.15 | 85087930 | $6,808.00 | 85088089 | $42.89 | 85088288 | $1,772.80 |
| 85087744 | $84.05 | 85087933 | $34.04 | 85088092 | $312.45 | 85088290 | $655.99 |
| 85087747 | $340.40 | 85087940 | $567.36 | 85088095 | $331.98 | 85088303 | $6,637.80 |
| 85087748 | $1,415.40 | 85087944 | $69.40 | 85088102 | $272.32 | 85088305 | $5,309.71 |
| 85087760 | $83.08 | 85087946 | $170.20 | 85088106 | $68.08 | 85088312 | $340.40 |
| 85087761 | $1,089.28 | 85087952 | $253.45 | 85088107 | $34.04 | 85088313 | $2,277.50 |
| 85087763 | $68.55 | 85087965 | $2,092.04 | 85088109 | $442.52 | 85088315 | $251.90 |
| 85087766 | $1,044.19 | 85087966 | $209.58 | 85088114 | $21,414.58 | 85088317 | $27.50 |
| 85087767 | $3,404.00 | 85087967 | $1,506.55 | 85088116 | $170.20 | 85088325 | $996.04 |
| 85087769 | $1,283.00 | 85087977 | $851.00 | 85088117 | $54.17 | 85088327 | $34.04 |
| 85087775 | $47.64 | 85087980 | $34.04 | 85088119 | $82.47 | 85088332 | $170.20 |
| 85087779 | $34.04 | 85087982 | $137.76 | 85088120 | $391.23 | 85088337 | $10,059.64 |
| 85087780 | $3,404.00 | 85087983 | $15.20 | 85088121 | $8.61 | 85088339 | $377.27 |
| 85087782 | $170.20 | 85087984 | $115.54 | 85088122 | $62.61 | 85088342 | $5,532.17 |
| 85087785 | $10.16 | 85087987 | $272.32 | 85088125 | $3,404.00 | 85088343 | $134.91 |
| 85087789 | $43.81 | 85087989 | $45.60 | 85088133 | $2,202.25 | 85088345 | $865.42 |
| 85087791 | $46.92 | 85087993 | $1,191.40 | 85088139 | $927.91 | 85088353 | $131.37 |
| 85087796 | $98.30 | 85087997 | $340.40 | 85088146 | $138.80 | 85088354 | $73.92 |
| 85087798 | $306.36 | 85088003 | $2,518.96 | 85088153 | $24.03 | 85088358 | $797.76 |
| 85087806 | $45.25 | 85088005 | $354.05 | 85088158 | $87.07 | 85088363 | $2,553.00 |
| 85087808 | $10,212.00 | 85088007 | $10,229.20 | 85088161 | $793.76 | 85088365 | $472.56 |
| 85087809 | $908.62 | 85088010 | $5,100.35 | 85088166 | $53.97 | 85088366 | $307.26 |
| 85087817 | $3.61 | 85088018 | $1,198.21 | 85088168 | $109.80 | 85088368 | $272.32 |
| 85087819 | $170.20 | 85088020 | $1,021.20 | 85088169 | $170.20 | 85088369 | $249.01 |
| 85087820 | $102.12 | 85088025 | $343.20 | 85088171 | $158.40 | 85088371 | $72.79 |
| 85087821 | $3,530.11 | 85088030 | $328.80 | 85088187 | $2,380.85 | 85088374 | $357.49 |
| 85087822 | $272.32 | 85088034 | $1,958.45 | 85088188 | $14.50 | 85088375 | $88.80 |
| 85087827 | $1.76 | 85088037 | $78.26 | 85088192 | $78.80 | 85088376 | $1,093.75 |
| 85087829 | $510.60 | 85088038 | $30.24 | 85088196 | $34.04 | 85088384 | $42.14 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85088385 | $5.05 | 85088533 | $1,155.20 | 85088697 | $371.01 | 85088869 | $296.41 |
| 85088388 | $129.64 | 85088536 | $113.35 | 85088699 | $34.04 | 85088875 | $238.28 |
| 85088390 | $1,062.79 | 85088547 | $238.46 | 85088704 | $17.78 | 85088880 | $10.06 |
| 85088391 | $260.53 | 85088548 | $176.86 | 85088706 | $295.44 | 85088887 | $30.77 |
| 85088398 | $459.20 | 85088549 | $1,910.19 | 85088718 | $51.39 | 85088888 | $1,590.40 |
| 85088400 | $139.15 | 85088553 | $56.29 | 85088719 | $102.12 | 85088895 | $453.24 |
| 85088401 | $1,021.20 | 85088555 | $10,393.25 | 85088720 | $96.80 | 85088899 | $25.76 |
| 85088402 | $34,103.28 | 85088557 | $8,510.00 | 85088724 | $683.24 | 85088903 | $34.04 |
| 85088403 | $603.65 | 85088565 | $188.80 | 85088726 | $4.76 | 85088913 | $716.46 |
| 85088404 | $226.31 | 85088566 | $34.04 | 85088727 | $55.52 | 85088915 | $803.55 |
| 85088408 | $235.13 | 85088569 | $612.72 | 85088728 | $877.61 | 85088919 | $272.00 |
| 85088409 | $305.07 | 85088574 | $2,212.60 | 85088733 | $137.94 | 85088923 | $170.20 |
| 85088413 | $73.00 | 85088575 | $64.43 | 85088747 | $2,428.56 | 85088927 | $63.45 |
| 85088416 | $238.28 | 85088586 | $122.31 | 85088750 | $76.28 | 85088933 | $511.29 |
| 85088418 | $109.89 | 85088589 | $52.90 | 85088751 | $482.50 | 85088934 | $136.16 |
| 85088419 | $55.23 | 85088593 | $136.35 | 85088755 | $453.74 | 85088937 | $493.58 |
| 85088424 | $128.80 | 85088596 | $54.40 | 85088756 | $76.65 | 85088938 | $198.24 |
| 85088426 | $136.16 | 85088598 | $102.12 | 85088757 | $284.70 | 85088939 | $3,582.76 |
| 85088428 | $15.38 | 85088601 | $9.45 | 85088759 | $48.19 | 85088947 | $14.62 |
| 85088430 | $2,312.30 | 85088602 | $9.39 | 85088760 | $145.28 | 85088949 | $639.90 |
| 85088434 | $615.11 | 85088611 | $82.39 | 85088761 | $380.00 | 85088967 | $68.08 |
| 85088435 | $67.50 | 85088612 | $202.32 | 85088768 | $20.68 | 85088974 | $7,510.80 |
| 85088440 | $42.51 | 85088619 | $31.68 | 85088769 | $953.12 | 85088975 | $182.39 |
| 85088442 | $340.40 | 85088623 | $227.40 | 85088776 | $50.39 | 85088978 | $69.00 |
| 85088453 | $1,160.03 | 85088629 | $147.41 | 85088779 | $28,880.00 | 85088979 | $144.15 |
| 85088460 | $108.97 | 85088630 | $1.90 | 85088781 | $52.29 | 85088981 | $58.55 |
| 85088461 | $200.78 | 85088633 | $145.15 | 85088782 | $510.60 | 85089000 | $530.50 |
| 85088466 | $680.80 | 85088634 | $34.04 | 85088788 | $34.40 | 85089003 | $188.80 |
| 85088472 | $374.44 | 85088638 | $176.77 | 85088793 | $2,417.34 | 85089015 | $2,133.16 |
| 85088484 | $34.04 | 85088642 | $108.96 | 85088797 | $1.72 | 85089025 | $680.80 |
| 85088485 | $6,314.69 | 85088643 | $198.65 | 85088800 | $6,100.00 | 85089026 | $873.28 |
| 85088487 | $2,150.42 | 85088646 | $10.46 | 85088804 | $242.95 | 85089027 | $150.45 |
| 85088488 | $68.08 | 85088647 | $104.31 | 85088805 | $10.60 | 85089030 | $272.32 |
| 85088489 | $851.00 | 85088649 | $682.80 | 85088806 | $294.98 | 85089036 | $573.36 |
| 85088491 | $340.40 | 85088652 | $34.04 | 85088807 | $56.42 | 85089039 | $360.68 |
| 85088493 | $243.40 | 85088655 | $102.12 | 85088808 | $71.40 | 85089040 | $472.51 |
| 85088498 | $170.20 | 85088659 | $9,352.94 | 85088809 | $653.60 | 85089048 | $11.73 |
| 85088501 | $703.83 | 85088663 | $51.13 | 85088819 | $1,015.30 | 85089049 | $1,630.04 |
| 85088502 | $859.68 | 85088664 | $1,153.60 | 85088822 | $1,523.65 | 85089061 | $14.57 |
| 85088504 | $2,262.33 | 85088682 | $154.05 | 85088823 | $1,021.20 | 85089062 | $8,172.26 |
| 85088508 | $724.46 | 85088686 | $573.09 | 85088825 | $251.75 | 85089072 | $851.00 |
| 85088510 | $120.77 | 85088687 | $106.22 | 85088828 | $1,531.80 | 85089073 | $170.20 |
| 85088513 | $7,148.40 | 85088691 | $408.48 | 85088848 | $1,447.34 | 85089074 | $612.72 |
| 85088515 | $27,232.00 | 85088692 | $170.20 | 85088853 | $1,210.53 | 85089076 | $34,040.00 |
| 85088520 | $2,988.00 | 85088693 | $391.71 | 85088863 | $27.91 | 85089080 | $340.40 |
| 85088527 | $5,786.80 | 85088694 | $408.48 | 85088868 | $62.46 | 85089084 | $281.56 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85089088 | $3,380.72 | 85089287 | $1,429.68 | 85089427 | $14.71 | 85089514 | $166.58 |
| 85089090 | $536.56 | 85089288 | $128.80 | 85089429 | $741.89 | 85089516 | $238.28 |
| 85089091 | $1,702.00 | 85089291 | $1,200.50 | 85089433 | $467.05 | 85089517 | $564.80 |
| 85089096 | $170.20 | 85089293 | $144.40 | 85089434 | $555.35 | 85089519 | $375.20 |
| 85089103 | $339.89 | 85089296 | $1,974.32 | 85089438 | $26.71 | 85089520 | $47.23 |
| 85089105 | $1,145.66 | 85089305 | $300.32 | 85089439 | $70.95 | 85089521 | $1,363.57 |
| 85089109 | $967.93 | 85089309 | $1,582.42 | 85089442 | $136.63 | 85089522 | $623.23 |
| 85089113 | $690.92 | 85089310 | $289.98 | 85089443 | $368.80 | 85089523 | $238.28 |
| 85089115 | $23.83 | 85089313 | $22,371.33 | 85089444 | $1,466.55 | 85089524 | $408.48 |
| 85089117 | $77.55 | 85089319 | $15,192.60 | 85089447 | $170.20 | 85089525 | $340.36 |
| 85089130 | $86.40 | 85089331 | $83.17 | 85089448 | $340.40 | 85089526 | $290.75 |
| 85089133 | $340.40 | 85089334 | $594.00 | 85089449 | $141.05 | 85089528 | $122.04 |
| 85089141 | $504.33 | 85089335 | $517.35 | 85089450 | $31.73 | 85089530 | $212.72 |
| 85089143 | $1,239.16 | 85089337 | $136.16 | 85089453 | $189.31 | 85089531 | $107.27 |
| 85089147 | $186.68 | 85089340 | $154.08 | 85089454 | $272.32 | 85089536 | $73.26 |
| 85089148 | $422.80 | 85089343 | $3,176.00 | 85089455 | $170.20 | 85089539 | $44.59 |
| 85089154 | $158.40 | 85089344 | $446.80 | 85089457 | $384.41 | 85089540 | $851.00 |
| 85089164 | $568.00 | 85089348 | $851.00 | 85089461 | $68.08 | 85089542 | $2,553.00 |
| 85089166 | $7,004.10 | 85089349 | $68.08 | 85089462 | $102.12 | 85089544 | $102.96 |
| 85089173 | $3,404.00 | 85089350 | $107.08 | 85089464 | $68.08 | 85089546 | $229.05 |
| 85089176 | $195.98 | 85089351 | $548.21 | 85089465 | $56.03 | 85089548 | $185.00 |
| 85089177 | $1,361.60 | 85089354 | $2,027.16 | 85089467 | $71.80 | 85089550 | $171.66 |
| 85089179 | $7,463.40 | 85089356 | $5,292.00 | 85089468 | $924.82 | 85089551 | $116.32 |
| 85089185 | $714.84 | 85089357 | $1,702.00 | 85089469 | $12.55 | 85089552 | $582.57 |
| 85089191 | $428.19 | 85089358 | $102.12 | 85089470 | $9.81 | 85089553 | $480.32 |
| 85089193 | $156.87 | 85089366 | $437.14 | 85089473 | $1,847.02 | 85089556 | $33.20 |
| 85089194 | $340.40 | 85089372 | $1,298.50 | 85089474 | $11,777.84 | 85089557 | $41.10 |
| 85089198 | $69.95 | 85089375 | $3,639.46 | 85089475 | $44.12 | 85089558 | $70.10 |
| 85089206 | $170.20 | 85089377 | $44.15 | 85089476 | $68.08 | 85089559 | $61.65 |
| 85089213 | $170.20 | 85089382 | $29.42 | 85089478 | $68.08 | 85089560 | $34.04 |
| 85089217 | $863.10 | 85089384 | $34.04 | 85089481 | $40.87 | 85089561 | $210.33 |
| 85089222 | $45.24 | 85089387 | $96.48 | 85089483 | $73.26 | 85089562 | $53.04 |
| 85089227 | $1,211.00 | 85089394 | $34,040.00 | 85089484 | $427.68 | 85089563 | $88.03 |
| 85089228 | $39.06 | 85089404 | $306.36 | 85089485 | $14.63 | 85089564 | $61.65 |
| 85089234 | $125.62 | 85089409 | $159.02 | 85089488 | $14.71 | 85089568 | $89.18 |
| 85089238 | $2,144.52 | 85089411 | $420.03 | 85089493 | $34.04 | 85089571 | $14.01 |
| 85089242 | $4,258.04 | 85089412 | $37.98 | 85089494 | $55.28 | 85089572 | $82.20 |
| 85089244 | $3,667.38 | 85089413 | $34.04 | 85089495 | $866.39 | 85089575 | $102.12 |
| 85089248 | $36.04 | 85089416 | $186.38 | 85089497 | $1,021.20 | 85089578 | $205.50 |
| 85089251 | $277.60 | 85089418 | $31.68 | 85089501 | $110.53 | 85089582 | $809.64 |
| 85089255 | $277.50 | 85089421 | $81.57 | 85089502 | $586.00 | 85089588 | $680.80 |
| 85089256 | $167.47 | 85089422 | $193.11 | 85089503 | $70.10 | 85089589 | $108.99 |
| 85089258 | $28.88 | 85089423 | $80.14 | 85089507 | $136.16 | 85089590 | $18.16 |
| 85089269 | $816.96 | 85089424 | $58.55 | 85089508 | $14.43 | 85089591 | $11.24 |
| 85089273 | $19.32 | 85089425 | $70.80 | 85089511 | $371.62 | 85089592 | $52.80 |
| 85089277 | $16.02 | 85089426 | $1,794.67 | 85089512 | $225.90 | 85089593 | $17.31 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85089602 | $242.71 | 85089730 | $29.70 | 85089804 | $654.29 | 85089895 | $816.96 |
| 85089604 | $205.37 | 85089731 | $68.08 | 85089806 | $401.47 | 85089897 | $29.30 |
| 85089606 | $107.27 | 85089732 | $114.94 | 85089810 | $118.43 | 85089899 | $68.08 |
| 85089610 | $44.55 | 85089733 | $32.60 | 85089811 | $612.72 | 85089900 | $1,191.40 |
| 85089611 | $89.11 | 85089738 | $68.08 | 85089813 | $120.57 | 85089902 | $1,531.80 |
| 85089619 | $42.62 | 85089739 | $34.04 | 85089814 | $306.36 | 85089903 | $259.40 |
| 85089626 | $34.04 | 85089745 | $612.72 | 85089815 | $967.46 | 85089904 | $136.16 |
| 85089627 | $276.36 | 85089746 | $235.33 | 85089816 | $136.16 | 85089912 | $102.12 |
| 85089628 | $64.13 | 85089747 | $1,089.28 | 85089817 | $544.64 | 85089913 | $158.94 |
| 85089630 | $14.85 | 85089748 | $232.43 | 85089818 | $238.28 | 85089914 | $324.58 |
| 85089631 | $476.56 | 85089750 | $1,872.20 | 85089821 | $68.08 | 85089916 | $14.02 |
| 85089635 | $74.68 | 85089751 | $578.68 | 85089822 | $5,957.00 | 85089919 | $170.20 |
| 85089643 | $136.16 | 85089752 | $510.60 | 85089824 | $1,327.56 | 85089921 | $267.98 |
| 85089646 | $18.67 | 85089754 | $306.36 | 85089826 | $97.88 | 85089924 | $207.91 |
| 85089647 | $130.69 | 85089755 | $107.11 | 85089827 | $1,472.25 | 85089925 | $126.98 |
| 85089648 | $765.48 | 85089756 | $136.16 | 85089828 | $19.52 | 85089929 | $78.29 |
| 85089649 | $373.41 | 85089757 | $3,404.00 | 85089831 | $238.28 | 85089936 | $169.36 |
| 85089651 | $18.67 | 85089759 | $1,974.32 | 85089832 | $173.16 | 85089938 | $173.63 |
| 85089652 | $37.34 | 85089760 | $306.36 | 85089834 | $81.81 | 85089939 | $102.12 |
| 85089654 | $448.09 | 85089761 | $0.10 | 85089835 | $921.07 | 85089941 | $184.17 |
| 85089657 | $1,021.20 | 85089763 | $184.93 | 85089836 | $285.85 | 85089965 | $235.76 |
| 85089661 | $146.57 | 85089765 | $170.20 | 85089837 | $159.93 | 85089967 | $373.98 |
| 85089663 | $896.17 | 85089766 | $919.08 | 85089838 | $86.17 | 85089968 | $347.12 |
| 85089665 | $298.72 | 85089767 | $1,838.16 | 85089839 | $505.94 | 85089969 | $459.94 |
| 85089666 | $43.79 | 85089768 | $130.52 | 85089840 | $619.78 | 85089970 | $627.92 |
| 85089667 | $165.94 | 85089769 | $61.20 | 85089841 | $83.38 | 85089971 | $1,089.28 |
| 85089668 | $29.70 | 85089771 | $204.24 | 85089842 | $53.79 | 85089972 | $292.12 |
| 85089673 | $186.70 | 85089772 | $100.08 | 85089843 | $170.20 | 85089973 | $5.13 |
| 85089679 | $37.34 | 85089773 | $782.92 | 85089845 | $390.44 | 85089974 | $79.64 |
| 85089683 | $83.63 | 85089774 | $95.35 | 85089849 | $952.34 | 85089975 | $512.41 |
| 85089685 | $102.12 | 85089775 | $105.58 | 85089850 | $128.18 | 85089976 | $909.64 |
| 85089688 | $43.26 | 85089776 | $1,070.47 | 85089853 | $202.11 | 85089977 | $34.04 |
| 85089694 | $136.16 | 85089777 | $136.16 | 85089854 | $5,957.00 | 85089978 | $1,308.97 |
| 85089696 | $328.47 | 85089778 | $164.40 | 85089855 | $45.12 | 85089979 | $3,744.40 |
| 85089699 | $363.53 | 85089779 | $1,021.20 | 85089856 | $58.83 | 85089980 | $987.16 |
| 85089701 | $36.86 | 85089780 | $2,280.68 | 85089858 | $238.28 | 85089983 | $1,974.32 |
| 85089702 | $29.70 | 85089781 | $851.00 | 85089859 | $1,157.36 | 85089984 | $590.55 |
| 85089705 | $86.27 | 85089782 | $54.09 | 85089860 | $17.18 | 85089985 | $1,104.79 |
| 85089708 | $238.28 | 85089783 | $680.80 | 85089861 | $14.71 | 85089986 | $2,893.40 |
| 85089712 | $26.16 | 85089791 | $110.70 | 85089863 | $203.73 | 85089987 | $3,420.97 |
| 85089713 | $323.15 | 85089792 | $208.81 | 85089864 | $29.42 | 85089989 | $2,655.12 |
| 85089715 | $70.69 | 85089795 | $224.39 | 85089866 | $14.71 | 85089990 | $1,123.32 |
| 85089716 | $17.31 | 85089796 | $87.67 | 85089867 | $180.56 | 85089991 | $1,395.64 |
| 85089717 | $70.10 | 85089799 | $2,518.96 | 85089874 | $1,157.36 | 85089992 | $1,083.47 |
| 85089725 | $17.31 | 85089801 | $62.31 | 85089875 | $774.35 | 85089993 | $1,089.28 |
| 85089728 | $66.78 | 85089802 | $34.04 | 85089879 | $142.25 | 85089995 | $1,021.20 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85089996 | $1,395.64 | 85090080 | $268.14 | 85090185 | $29.42 | 85090256 | $2,553.00 |
| 85089997 | $1,531.80 | 85090084 | $159.21 | 85090186 | $35.50 | 85090258 | $646.76 |
| 85089998 | $1,089.28 | 85090085 | $476.56 | 85090187 | $173.87 | 85090259 | $1,044.69 |
| 85089999 | $1,123.32 | 85090086 | $265.65 | 85090188 | $194.44 | 85090260 | $179.09 |
| 85090000 | $1,011.58 | 85090088 | $102.75 | 85090189 | $34.04 | 85090262 | $208.94 |
| 85090001 | $80.03 | 85090090 | $68.08 | 85090192 | $1,449.15 | 85090263 | $102.12 |
| 85090002 | $436.59 | 85090093 | $31.45 | 85090193 | $1,046.46 | 85090264 | $136.16 |
| 85090003 | $1,109.21 | 85090094 | $337.04 | 85090197 | $606.50 | 85090265 | $656.66 |
| 85090004 | $374.17 | 85090095 | $31.68 | 85090198 | $65.27 | 85090268 | $2,208.77 |
| 85090005 | $742.20 | 85090097 | $340.40 | 85090199 | $1,749.88 | 85090269 | $544.64 |
| 85090006 | $435.91 | 85090099 | $1,291.84 | 85090200 | $87.39 | 85090270 | $102,120.00 |
| 85090007 | $2,100.28 | 85090100 | $467.04 | 85090201 | $96.37 | 85090271 | $272.32 |
| 85090009 | $758.69 | 85090101 | $21.12 | 85090202 | $640.27 | 85090272 | $340.40 |
| 85090010 | $1,032.66 | 85090104 | $99.37 | 85090203 | $2,824.69 | 85090277 | $417.87 |
| 85090011 | $523.06 | 85090109 | $125.28 | 85090204 | $566.05 | 85090278 | $2,318.25 |
| 85090012 | $373.64 | 85090110 | $76.81 | 85090205 | $70.05 | 85090279 | $510.60 |
| 85090014 | $170.20 | 85090113 | $82.20 | 85090206 | $8,237.68 | 85090280 | $102.12 |
| 85090022 | $1,305.59 | 85090114 | $851.00 | 85090207 | $204.34 | 85090281 | $268.63 |
| 85090024 | $34.04 | 85090117 | $680.80 | 85090208 | $136.16 | 85090282 | $1,223.78 |
| 85090026 | $367.18 | 85090120 | $455.71 | 85090209 | $204.24 | 85090283 | $987.16 |
| 85090027 | $2,090.40 | 85090121 | $146.52 | 85090210 | $5,220.00 | 85090285 | $259.84 |
| 85090028 | $782.92 | 85090122 | $80.50 | 85090216 | $749.20 | 85090287 | $408.48 |
| 85090036 | $272.32 | 85090123 | $18.07 | 85090217 | $262.37 | 85090288 | $238.28 |
| 85090038 | $94.39 | 85090124 | $449.17 | 85090219 | $3,748.12 | 85090290 | $340.40 |
| 85090043 | $8,137.50 | 85090127 | $745.17 | 85090220 | $550.79 | 85090292 | $1,463.72 |
| 85090046 | $61.05 | 85090132 | $109.97 | 85090221 | $442.52 | 85090293 | $1,522.26 |
| 85090047 | $149.84 | 85090134 | $123.94 | 85090222 | $578.68 | 85090294 | $268.63 |
| 85090048 | $97.20 | 85090139 | $1,421.95 | 85090223 | $6,480.00 | 85090295 | $204.24 |
| 85090050 | $159.21 | 85090141 | $748.88 | 85090225 | $29.42 | 85090296 | $328.33 |
| 85090052 | $393.20 | 85090142 | $270.06 | 85090227 | $117.67 | 85090298 | $2,059.53 |
| 85090057 | $136.16 | 85090143 | $796.54 | 85090233 | $2,130.38 | 85090299 | $477.57 |
| 85090058 | $194.68 | 85090144 | $87.27 | 85090234 | $3,267.84 | 85090300 | $358.18 |
| 85090059 | $82.28 | 85090148 | $80.12 | 85090236 | $680.80 | 85090301 | $89.11 |
| 85090060 | $170.20 | 85090149 | $136.16 | 85090238 | $2.68 | 85090302 | $510.60 |
| 85090061 | $1,819.22 | 85090150 | $136.16 | 85090239 | $522.91 | 85090303 | $306.36 |
| 85090063 | $130.52 | 85090151 | $711.20 | 85090240 | $4,649.05 | 85090304 | $238.28 |
| 85090064 | $306.36 | 85090156 | $678.75 | 85090242 | $38.12 | 85090305 | $1,225.44 |
| 85090065 | $20.55 | 85090157 | $170.20 | 85090244 | $98.66 | 85090306 | $544.64 |
| 85090066 | $417.02 | 85090161 | $142.96 | 85090248 | $44.43 | 85090307 | $601.97 |
| 85090068 | $170.20 | 85090164 | $340.40 | 85090249 | $1,633.92 | 85090310 | $212.80 |
| 85090069 | $1,236.48 | 85090165 | $129.76 | 85090250 | $306.36 | 85090317 | $302.14 |
| 85090071 | $1.75 | 85090166 | $1,114.46 | 85090251 | $716.36 | 85090318 | $11.83 |
| 85090074 | $1,982.98 | 85090167 | $368.72 | 85090252 | $2,280.68 | 85090320 | $490.98 |
| 85090076 | $102.12 | 85090178 | $56.03 | 85090253 | $1,761.04 | 85090321 | $37.77 |
| 85090077 | $109.89 | 85090181 | $68.08 | 85090254 | $1,667.96 | 85090322 | $389.50 |
| 85090078 | $96.48 | 85090182 | $136.16 | 85090255 | $59.70 | 85090323 | $37.77 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85090324 | $465.04 | 85090417 | $90.91 | 85090579 | $158.64 | 85090742 | $673.14 |
| 85090325 | $377.68 | 85090418 | $102.12 | 85090586 | $15,187.35 | 85090746 | $37.97 |
| 85090326 | $49.60 | 85090421 | $837.61 | 85090589 | $182.52 | 85090748 | $11.90 |
| 85090328 | $188.84 | 85090422 | $102.12 | 85090590 | $415.53 | 85090751 | $93.00 |
| 85090329 | $75.54 | 85090423 | $644.58 | 85090593 | $86.74 | 85090754 | $70.25 |
| 85090330 | $130.52 | 85090424 | $505.49 | 85090594 | $60.50 | 85090755 | $686.02 |
| 85090336 | $1,191.40 | 85090425 | $335.74 | 85090599 | $113.86 | 85090759 | $495.45 |
| 85090338 | $799.68 | 85090426 | $188.28 | 85090603 | $102.12 | 85090761 | $370.80 |
| 85090339 | $679.98 | 85090427 | $3,029.30 | 85090604 | $743.50 | 85090764 | $36.14 |
| 85090342 | $2,403.06 | 85090428 | $353.99 | 85090607 | $138.80 | 85090767 | $153.96 |
| 85090344 | $204.24 | 85090429 | $3,810.00 | 85090608 | $25,870.00 | 85090778 | $6,808.00 |
| 85090345 | $87.17 | 85090430 | $1,191.40 | 85090613 | $340.40 | 85090783 | $68.08 |
| 85090349 | $164.56 | 85090433 | $282.12 | 85090614 | $254.21 | 85090792 | $1,021.20 |
| 85090351 | $68.08 | 85090434 | $214.70 | 85090616 | $2,905.87 | 85090795 | $2,415.86 |
| 85090352 | $159.49 | 85090435 | $519.64 | 85090618 | $162.65 | 85090804 | $461.44 |
| 85090357 | $157.37 | 85090437 | $155.80 | 85090633 | $238.28 | 85090806 | $170.20 |
| 85090358 | $1,984.39 | 85090439 | $20.45 | 85090635 | $272.32 | 85090809 | $7.63 |
| 85090360 | $855.36 | 85090441 | $170.20 | 85090640 | $59.11 | 85090824 | $176.64 |
| 85090361 | $68.08 | 85090445 | $577.98 | 85090641 | $59.64 | 85090832 | $24.06 |
| 85090362 | $203.73 | 85090451 | $28.82 | 85090642 | $564.13 | 85090836 | $2,290.13 |
| 85090364 | $58.55 | 85090457 | $1,361.60 | 85090644 | $379.73 | 85090838 | $195.80 |
| 85090367 | $14.71 | 85090463 | $148.30 | 85090645 | $34.04 | 85090846 | $1,702.00 |
| 85090369 | $305.09 | 85090467 | $198.45 | 85090646 | $1,702.00 | 85090849 | $157.08 |
| 85090370 | $19.65 | 85090469 | $680.80 | 85090655 | $8,510.00 | 85090868 | $1,363.85 |
| 85090371 | $106.94 | 85090477 | $386.03 | 85090656 | $71.28 | 85090871 | $353.20 |
| 85090372 | $58.55 | 85090481 | $10.61 | 85090659 | $109.11 | 85090874 | $67.84 |
| 85090373 | $1,293.52 | 85090484 | $13.12 | 85090661 | $1,191.40 | 85090878 | $559.00 |
| 85090374 | $442.52 | 85090486 | $1,123.32 | 85090665 | $973.32 | 85090879 | $503.21 |
| 85090376 | $11.24 | 85090493 | $314.88 | 85090667 | $7.88 | 85090880 | $136.16 |
| 85090379 | $11,063.00 | 85090497 | $2,852.90 | 85090677 | $1,497.76 | 85090882 | $122.60 |
| 85090380 | $102.12 | 85090509 | $680.80 | 85090679 | $177.32 | 85090883 | $673.18 |
| 85090381 | $404.30 | 85090510 | $204.24 | 85090681 | $1,361.60 | 85090884 | $136.16 |
| 85090382 | $1,049.80 | 85090516 | $403.35 | 85090684 | $58.87 | 85090885 | $538.14 |
| 85090385 | $14.71 | 85090522 | $22.74 | 85090685 | $1,134.02 | 85090897 | $1,702.00 |
| 85090387 | $24.00 | 85090523 | $170.20 | 85090691 | $793.80 | 85090899 | $190.08 |
| 85090390 | $340.40 | 85090526 | $86.64 | 85090694 | $340.40 | 85090900 | $168.72 |
| 85090392 | $591.73 | 85090527 | $22.16 | 85090698 | $437.38 | 85090903 | $136.16 |
| 85090400 | $408.48 | 85090529 | $367.08 | 85090699 | $11.85 | 85090910 | $131.28 |
| 85090401 | $68.08 | 85090530 | $66.71 | 85090701 | $1,132.15 | 85090911 | $132.44 |
| 85090403 | $68.08 | 85090535 | $25.76 | 85090704 | $238.57 | 85090915 | $18.88 |
| 85090404 | $645.52 | 85090540 | $238.28 | 85090708 | $1,654.56 | 85090917 | $1,702.00 |
| 85090405 | $524.05 | 85090546 | $44.86 | 85090721 | $322.83 | 85090920 | $665.10 |
| 85090407 | $57.47 | 85090551 | $160.84 | 85090722 | $80.60 | 85090928 | $8.64 |
| 85090410 | $1,261.14 | 85090552 | $1,021.20 | 85090723 | $102.12 | 85090929 | $2,109.60 |
| 85090413 | $15.07 | 85090558 | $422.97 | 85090726 | $176.40 | 85090930 | $4,566.26 |
| 85090416 | $2,784.00 | 85090578 | $146.25 | 85090739 | $263.89 | 85090931 | $37.76 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85090940 | $393.38 | 85091166 | $10,926.84 | 85091366 | $68.08 | 85091459 | $1,341.88 |
| 85090941 | $687.61 | 85091170 | $680.80 | 85091367 | $7.70 | 85091461 | $4,717.12 |
| 85090942 | $13,616.00 | 85091175 | $99.11 | 85091369 | $33.60 | 85091462 | $53.63 |
| 85090946 | $102.12 | 85091176 | $17.40 | 85091374 | $82.97 | 85091464 | $6,808.00 |
| 85090948 | $680.80 | 85091178 | $10.38 | 85091375 | $680.80 | 85091466 | $727.79 |
| 85090958 | $524.60 | 85091184 | $385.13 | 85091376 | $301.58 | 85091467 | $3,508.14 |
| 85090970 | $405.25 | 85091186 | $91.25 | 85091377 | $100.79 | 85091469 | $102.12 |
| 85090975 | $86.90 | 85091198 | $75.34 | 85091378 | $179.77 | 85091471 | $9.29 |
| 85090976 | $3,061.14 | 85091205 | $2,663.75 | 85091379 | $14.85 | 85091472 | $55.32 |
| 85090986 | $55.74 | 85091207 | $11.87 | 85091381 | $927.20 | 85091474 | $229.29 |
| 85090991 | $126.55 | 85091226 | $2,212.60 | 85091382 | $21.81 | 85091475 | $219.80 |
| 85090996 | $56.90 | 85091230 | $71.67 | 85091384 | $544.64 | 85091479 | $374.44 |
| 85091003 | $102.12 | 85091233 | $102.12 | 85091385 | $986.10 | 85091481 | $93.88 |
| 85091014 | $104.85 | 85091241 | $73.13 | 85091387 | $726.84 | 85091483 | $107.27 |
| 85091015 | $64.37 | 85091242 | $77.13 | 85091388 | $208.05 | 85091484 | $125.75 |
| 85091018 | $73.94 | 85091243 | $1,202.88 | 85091389 | $134.83 | 85091487 | $92.28 |
| 85091032 | $14,445.00 | 85091246 | $340.40 | 85091390 | $118.68 | 85091489 | $136.16 |
| 85091037 | $14.28 | 85091249 | $8.86 | 85091391 | $105.58 | 85091491 | $238.28 |
| 85091038 | $55.38 | 85091250 | $161.54 | 85091392 | $70.96 | 85091493 | $360.81 |
| 85091042 | $271.44 | 85091253 | $92.22 | 85091393 | $105.58 | 85091495 | $467.64 |
| 85091044 | $26.42 | 85091260 | $445.80 | 85091396 | $1,940.28 | 85091496 | $247.83 |
| 85091054 | $340.40 | 85091263 | $714.84 | 85091402 | $166.06 | 85091497 | $5.75 |
| 85091056 | $27.30 | 85091265 | $34.04 | 85091403 | $160.16 | 85091498 | $30.91 |
| 85091062 | $761.32 | 85091271 | $111.08 | 85091406 | $364.76 | 85091502 | $599.41 |
| 85091063 | $349.93 | 85091275 | $7,022.08 | 85091407 | $537.99 | 85091507 | $136.16 |
| 85091064 | $623.02 | 85091280 | $408.48 | 85091409 | $186.18 | 85091510 | $102.12 |
| 85091075 | $91.75 | 85091282 | $549.20 | 85091415 | $994.00 | 85091512 | $259.57 |
| 85091076 | $308.21 | 85091287 | $1,888.00 | 85091422 | $2,351.09 | 85091513 | $4,255.00 |
| 85091087 | $509.00 | 85091288 | $340.40 | 85091423 | $272.72 | 85091516 | $216.90 |
| 85091088 | $854.01 | 85091293 | $1,089.28 | 85091424 | $53.63 | 85091517 | $15.03 |
| 85091098 | $54.63 | 85091301 | $1,531.24 | 85091425 | $245.10 | 85091518 | $408.48 |
| 85091101 | $68.08 | 85091306 | $18.70 | 85091429 | $136.97 | 85091521 | $45.19 |
| 85091106 | $680.80 | 85091308 | $85.21 | 85091433 | $36.82 | 85091523 | $68.08 |
| 85091111 | $6.66 | 85091310 | $340.40 | 85091435 | $851.00 | 85091526 | $105.33 |
| 85091112 | $2,143.58 | 85091318 | $136.16 | 85091436 | $108.40 | 85091527 | $191.08 |
| 85091114 | $269.70 | 85091320 | $51,404.00 | 85091438 | $204,240.00 | 85091528 | $218.89 |
| 85091120 | $140.80 | 85091325 | $269.63 | 85091440 | $82.97 | 85091530 | $71.59 |
| 85091130 | $510.60 | 85091329 | $6.73 | 85091444 | $170.30 | 85091532 | $755.20 |
| 85091134 | $62.06 | 85091330 | $2,153.62 | 85091445 | $34.63 | 85091535 | $176.76 |
| 85091141 | $682.55 | 85091335 | $430.80 | 85091447 | $70.95 | 85091536 | $81.31 |
| 85091150 | $72.46 | 85091337 | $1,378.48 | 85091448 | $136.63 | 85091539 | $35.47 |
| 85091154 | $423.15 | 85091346 | $113.85 | 85091450 | $289.20 | 85091540 | $159.64 |
| 85091155 | $71.31 | 85091351 | $1,100.00 | 85091452 | $129.79 | 85091543 | $171.66 |
| 85091162 | $851.00 | 85091353 | $2,973.00 | 85091454 | $11.69 | 85091544 | $204.24 |
| 85091163 | $147.81 | 85091358 | $839.75 | 85091456 | $96.48 | 85091545 | $136.16 |
| 85091164 | $55.91 | 85091360 | $41.56 | 85091457 | $782.92 | 85091546 | $1,735.15 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85091548 | $310.60 | 85091725 | $247.84 | 85091896 | $285.84 | 85092047 | $414.91 |
| 85091549 | $57.47 | 85091728 | $170.20 | 85091898 | $1,694.65 | 85092052 | $408.48 |
| 85091556 | $445.28 | 85091729 | $440.91 | 85091900 | $231.40 | 85092059 | $340.40 |
| 85091564 | $245.17 | 85091730 | $639.57 | 85091903 | $1,694.00 | 85092066 | $816.96 |
| 85091566 | $21.71 | 85091734 | $833.47 | 85091904 | $4,172.00 | 85092072 | $170.20 |
| 85091567 | $77.19 | 85091739 | $125.18 | 85091906 | $419.80 | 85092073 | $406.80 |
| 85091580 | $124.14 | 85091742 | $912.89 | 85091916 | $68.08 | 85092076 | $927.63 |
| 85091582 | $881.16 | 85091746 | $102.12 | 85091917 | $170.20 | 85092085 | $136.16 |
| 85091585 | $231.08 | 85091753 | $49.02 | 85091921 | $95.07 | 85092088 | $59.76 |
| 85091586 | $102.12 | 85091757 | $6,894.82 | 85091922 | $7,998.90 | 85092090 | $63.14 |
| 85091589 | $8,664.00 | 85091760 | $128.43 | 85091923 | $505.76 | 85092093 | $251.20 |
| 85091593 | $21.30 | 85091768 | $3,404.00 | 85091925 | $33.08 | 85092099 | $28.00 |
| 85091598 | $56.78 | 85091769 | $3,267.84 | 85091928 | $1,520.33 | 85092101 | $572.60 |
| 85091603 | $340.40 | 85091779 | $93.34 | 85091940 | $387.19 | 85092109 | $8,531.50 |
| 85091607 | $102.20 | 85091781 | $40.53 | 85091945 | $130.83 | 85092110 | $928.68 |
| 85091608 | $374.44 | 85091788 | $851.00 | 85091947 | $15,072.96 | 85092111 | $2,382.80 |
| 85091609 | $229.98 | 85091790 | $8,298.75 | 85091948 | $136.16 | 85092113 | $340.40 |
| 85091614 | $3,404.00 | 85091792 | $1,702.00 | 85091952 | $34.04 | 85092114 | $1,191.40 |
| 85091618 | $172.98 | 85091796 | $116.21 | 85091953 | $24.34 | 85092117 | $3,404.00 |
| 85091619 | $838.56 | 85091806 | $68.31 | 85091955 | $11.95 | 85092118 | $2,258.40 |
| 85091620 | $17,020.00 | 85091808 | $14.71 | 85091956 | $422.46 | 85092120 | $20,424.00 |
| 85091622 | $34.04 | 85091818 | $5,271.40 | 85091962 | $62.97 | 85092139 | $738.75 |
| 85091623 | $401.16 | 85091820 | $7,795.16 | 85091966 | $140.85 | 85092140 | $982.80 |
| 85091626 | $25.67 | 85091822 | $61.56 | 85091972 | $1,191.40 | 85092143 | $223.22 |
| 85091632 | $204.24 | 85091828 | $3,404.00 | 85091973 | $680.80 | 85092144 | $67.85 |
| 85091634 | $230.60 | 85091829 | $4,421.00 | 85091974 | $85.96 | 85092146 | $197.80 |
| 85091635 | $46.38 | 85091841 | $386.00 | 85091979 | $3,397.44 | 85092147 | $340.40 |
| 85091639 | $12.68 | 85091842 | $1,021.20 | 85091986 | $102.12 | 85092150 | $68.08 |
| 85091644 | $19.99 | 85091844 | $86.64 | 85091992 | $807.38 | 85092151 | $72.32 |
| 85091645 | $298.61 | 85091847 | $202.68 | 85091994 | $133.29 | 85092152 | $3,616.37 |
| 85091659 | $272.32 | 85091848 | $238.28 | 85091995 | $3,266.20 | 85092153 | $3.74 |
| 85091669 | $1,796.64 | 85091853 | $250.97 | 85092002 | $918.96 | 85092154 | $51.97 |
| 85091670 | $544.75 | 85091854 | $1,361.60 | 85092004 | $68.08 | 85092155 | $193.84 |
| 85091680 | $248.01 | 85091855 | $2,147.63 | 85092005 | $1,599.88 | 85092156 | $954.18 |
| 85091684 | $340.40 | 85091856 | $7.96 | 85092011 | $125.19 | 85092158 | $13.35 |
| 85091691 | $135.76 | 85091860 | $1,038.00 | 85092018 | $3,290.50 | 85092161 | $238.28 |
| 85091695 | $3,404.00 | 85091861 | $3,097.64 | 85092019 | $333.31 | 85092168 | $3,623.41 |
| 85091699 | $644.35 | 85091867 | $196.30 | 85092025 | $976.46 | 85092170 | $2,027.40 |
| 85091700 | $778.54 | 85091868 | $3,404.00 | 85092026 | $272.32 | 85092181 | $102.12 |
| 85091701 | $150.00 | 85091869 | $188.65 | 85092030 | $71.52 | 85092182 | $34.26 |
| 85091703 | $4,059.83 | 85091872 | $1,080.76 | 85092033 | $168.06 | 85092187 | $933.48 |
| 85091708 | $409.70 | 85091874 | $361.32 | 85092034 | $4,125.47 | 85092189 | $31.73 |
| 85091710 | $188.40 | 85091883 | $322.28 | 85092038 | $308.85 | 85092193 | $5.54 |
| 85091715 | $34.04 | 85091891 | $270.13 | 85092039 | $123.47 | 85092196 | $8.62 |
| 85091718 | $1,924.90 | 85091892 | $295.68 | 85092041 | $32.76 | 85092197 | $9,893.50 |
| 85091721 | $317.83 | 85091893 | $238.28 | 85092046 | $2,672.17 | 85092198 | $925.44 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85092199 | $204.24 | 85092391 | $30.07 | 85092532 | $525.24 | 85092703 | $659.60 |
| 85092205 | $15.52 | 85092397 | $340.40 | 85092538 | $680.80 | 85092709 | $255.75 |
| 85092209 | $140.89 | 85092399 | $95.00 | 85092545 | $31.65 | 85092710 | $194.22 |
| 85092210 | $1,295.18 | 85092408 | $1,240.67 | 85092547 | $102.32 | 85092717 | $5,446.40 |
| 85092215 | $349.03 | 85092410 | $68.08 | 85092557 | $403.65 | 85092725 | $57.17 |
| 85092217 | $4,390.50 | 85092412 | $884.85 | 85092558 | $170.20 | 85092727 | $34.41 |
| 85092219 | $34.04 | 85092414 | $44.64 | 85092562 | $944.00 | 85092728 | $143.37 |
| 85092221 | $75.80 | 85092415 | $578.68 | 85092566 | $448.85 | 85092730 | $346.80 |
| 85092225 | $125.89 | 85092416 | $510.60 | 85092572 | $51.11 | 85092736 | $99.20 |
| 85092227 | $885.41 | 85092419 | $340.40 | 85092576 | $3,404.00 | 85092741 | $68,080.00 |
| 85092237 | $109.66 | 85092421 | $355.60 | 85092578 | $75.52 | 85092748 | $1,987.97 |
| 85092238 | $490.82 | 85092422 | $160.35 | 85092581 | $872.10 | 85092753 | $7.31 |
| 85092239 | $225.61 | 85092423 | $138.62 | 85092594 | $170.20 | 85092761 | $220.66 |
| 85092248 | $26.80 | 85092433 | $69.31 | 85092601 | $62.07 | 85092762 | $126.72 |
| 85092263 | $13.44 | 85092434 | $102.12 | 85092605 | $34.30 | 85092770 | $1,512.35 |
| 85092264 | $59.31 | 85092442 | $374.44 | 85092607 | $212.61 | 85092772 | $1,089.28 |
| 85092282 | $13.45 | 85092444 | $212.83 | 85092610 | $178.47 | 85092780 | $398.88 |
| 85092286 | $105.84 | 85092446 | $8.72 | 85092622 | $304.48 | 85092787 | $514.58 |
| 85092288 | $851.00 | 85092447 | $170.20 | 85092625 | $583.99 | 85092795 | $475.17 |
| 85092290 | $140.32 | 85092449 | $347.32 | 85092626 | $196.42 | 85092797 | $49.66 |
| 85092293 | $99.49 | 85092452 | $93.53 | 85092635 | $14,467.00 | 85092800 | $255.60 |
| 85092300 | $86.82 | 85092457 | $31.68 | 85092641 | $81.13 | 85092801 | $65.53 |
| 85092302 | $1,872.20 | 85092462 | $163.40 | 85092644 | $123.79 | 85092803 | $1,157.36 |
| 85092308 | $34.04 | 85092466 | $794.11 | 85092645 | $23.59 | 85092807 | $779.23 |
| 85092311 | $340.40 | 85092467 | $3,404.00 | 85092646 | $126.50 | 85092811 | $521.84 |
| 85092318 | $20.26 | 85092470 | $930.55 | 85092647 | $204.24 | 85092824 | $34.04 |
| 85092319 | $486.89 | 85092474 | $81.66 | 85092648 | $955.14 | 85092835 | $65.98 |
| 85092322 | $182.90 | 85092476 | $189.44 | 85092652 | $340.40 | 85092840 | $1,361.60 |
| 85092324 | $217.28 | 85092479 | $62.20 | 85092657 | $1,123.32 | 85092843 | $235.29 |
| 85092325 | $94.87 | 85092480 | $34.04 | 85092659 | $136.16 | 85092845 | $871.87 |
| 85092327 | $340.40 | 85092486 | $3,134.99 | 85092663 | $38.95 | 85092846 | $1.76 |
| 85092339 | $340.40 | 85092489 | $16.01 | 85092667 | $208.40 | 85092860 | $170.20 |
| 85092342 | $278.18 | 85092490 | $1,793.50 | 85092668 | $43.35 | 85092861 | $144.90 |
| 85092344 | $257.86 | 85092493 | $188.80 | 85092669 | $10.50 | 85092868 | $1,089.50 |
| 85092349 | $1,160.90 | 85092494 | $335.56 | 85092670 | $278.67 | 85092869 | $285.35 |
| 85092350 | $3,404.00 | 85092499 | $940.68 | 85092673 | $57.45 | 85092871 | $835.28 |
| 85092355 | $45.14 | 85092502 | $851.00 | 85092675 | $1,443.38 | 85092886 | $499.75 |
| 85092363 | $1,253.35 | 85092504 | $2,330.91 | 85092677 | $61.84 | 85092888 | $126.94 |
| 85092367 | $43.52 | 85092505 | $110.28 | 85092681 | $52.40 | 85092889 | $1,426.48 |
| 85092368 | $117.30 | 85092506 | $94.40 | 85092685 | $1,694.52 | 85092890 | $64.48 |
| 85092370 | $30.50 | 85092511 | $131.54 | 85092690 | $334.51 | 85092894 | $2,888.00 |
| 85092372 | $23.75 | 85092514 | $171.39 | 85092692 | $93.47 | 85092895 | $54.69 |
| 85092375 | $263.30 | 85092518 | $468.13 | 85092693 | $245.44 | 85092904 | $43.56 |
| 85092376 | $4,933.96 | 85092524 | $289.60 | 85092696 | $851.00 | 85092908 | $39.80 |
| 85092377 | $17.18 | 85092526 | $110.32 | 85092700 | $27.94 | 85092911 | $102.12 |
| 85092384 | $7,522.40 | 85092531 | $259.92 | 85092701 | $1,361.60 | 85092912 | $157.87 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85092914 | $418.76 | 85093102 | $544.64 | 85093246 | $467.05 | 85093332 | $117.99 |
| 85092916 | $118.51 | 85093112 | $137.37 | 85093248 | $56.47 | 85093333 | $572.05 |
| 85092917 | $102.12 | 85093113 | $1,021.20 | 85093249 | $191.85 | 85093334 | $961.10 |
| 85092918 | $735.75 | 85093122 | $775.90 | 85093250 | $68.08 | 85093335 | $524.09 |
| 85092925 | $1,021.20 | 85093130 | $208.80 | 85093251 | $544.64 | 85093336 | $612.72 |
| 85092933 | $204.97 | 85093133 | $68.08 | 85093255 | $69.73 | 85093337 | $336.93 |
| 85092936 | $202.45 | 85093134 | $5,103.63 | 85093260 | $52.79 | 85093338 | $1,151.74 |
| 85092941 | $719.60 | 85093140 | $328.80 | 85093261 | $35.38 | 85093339 | $29.64 |
| 85092945 | $51.23 | 85093143 | $680.80 | 85093262 | $35.47 | 85093340 | $2,056.74 |
| 85092952 | $1,467.36 | 85093146 | $72.01 | 85093266 | $204.24 | 85093343 | $1,215.89 |
| 85092956 | $7,823.95 | 85093151 | $297.60 | 85093267 | $336.18 | 85093344 | $540.50 |
| 85092957 | $1,052.68 | 85093153 | $42.21 | 85093269 | $674.04 | 85093349 | $44.59 |
| 85092971 | $102.12 | 85093155 | $120.24 | 85093270 | $64.30 | 85093350 | $89.18 |
| 85092972 | $1,702.00 | 85093161 | $91.17 | 85093271 | $771.44 | 85093351 | $1,702.00 |
| 85092973 | $41.15 | 85093167 | $325.60 | 85093272 | $29.42 | 85093352 | $76.55 |
| 85092976 | $72.37 | 85093175 | $34.04 | 85093273 | $607.44 | 85093356 | $411.55 |
| 85092981 | $120.86 | 85093182 | $340.40 | 85093276 | $102.12 | 85093357 | $102.02 |
| 85092983 | $11.80 | 85093185 | $711.38 | 85093277 | $713.36 | 85093360 | $170.20 |
| 85092989 | $1,222.85 | 85093186 | $32.86 | 85093278 | $44.15 | 85093364 | $122.41 |
| 85092990 | $172.00 | 85093187 | $135.94 | 85093280 | $4,118.84 | 85093365 | $287.70 |
| 85092994 | $592.85 | 85093188 | $34.04 | 85093283 | $168.09 | 85093368 | $667.60 |
| 85092998 | $1,401.25 | 85093190 | $211.15 | 85093285 | $696.78 | 85093369 | $70.95 |
| 85093005 | $317.60 | 85093192 | $56.35 | 85093286 | $8,785.07 | 85093371 | $46.90 |
| 85093021 | $79.41 | 85093194 | $34.04 | 85093287 | $58.83 | 85093373 | $83.49 |
| 85093025 | $3,706.21 | 85093195 | $258.99 | 85093288 | $170.20 | 85093375 | $66.74 |
| 85093027 | $170.20 | 85093196 | $34.04 | 85093289 | $91.67 | 85093378 | $2,553.00 |
| 85093030 | $3,313.50 | 85093201 | $34.04 | 85093291 | $47.52 | 85093379 | $106.72 |
| 85093033 | $1,056.00 | 85093202 | $839.12 | 85093294 | $454.80 | 85093381 | $54.09 |
| 85093037 | $250.55 | 85093206 | $30,297.75 | 85093295 | $204.34 | 85093390 | $747.35 |
| 85093039 | $121.64 | 85093216 | $578.68 | 85093296 | $77.23 | 85093392 | $89.11 |
| 85093042 | $408.48 | 85093217 | $345.17 | 85093297 | $1,736.04 | 85093399 | $451.10 |
| 85093044 | $680.80 | 85093220 | $53.43 | 85093301 | $88.13 | 85093401 | $214.54 |
| 85093049 | $20.12 | 85093221 | $88.48 | 85093302 | $25.69 | 85093406 | $53.85 |
| 85093054 | $1,736.04 | 85093223 | $11.69 | 85093304 | $101.16 | 85093412 | $382.43 |
| 85093058 | $7.88 | 85093224 | $1,870.40 | 85093312 | $2,636.47 | 85093414 | $23.14 |
| 85093059 | $76.20 | 85093228 | $6,825.20 | 85093313 | $490.66 | 85093415 | $298.72 |
| 85093060 | $41.76 | 85093229 | $609.23 | 85093314 | $1,702.00 | 85093416 | $44.55 |
| 85093071 | $271.12 | 85093232 | $97.59 | 85093315 | $124.58 | 85093419 | $39.48 |
| 85093076 | $148.18 | 85093233 | $44.12 | 85093317 | $272.32 | 85093421 | $1,259.48 |
| 85093081 | $65.19 | 85093235 | $15.03 | 85093319 | $14.71 | 85093424 | $115.30 |
| 85093084 | $2,914.01 | 85093237 | $15.03 | 85093320 | $396.42 | 85093425 | $59.40 |
| 85093091 | $292.40 | 85093238 | $166.52 | 85093324 | $46.43 | 85093426 | $48.05 |
| 85093092 | $129.94 | 85093241 | $34.29 | 85093328 | $539.84 | 85093427 | $44.55 |
| 85093094 | $232.23 | 85093242 | $466.75 | 85093329 | $39.35 | 85093431 | $18.67 |
| 85093096 | $4,223.23 | 85093244 | $272.40 | 85093330 | $201.28 | 85093432 | $280.05 |
| 85093099 | $487.60 | 85093245 | $68.08 | 85093331 | $336.59 | 85093433 | $29.70 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85093435 | $29.70 | 85093532 | $102.12 | 85093612 | $72.32 | 85093679 | $102.12 |
| 85093436 | $503.91 | 85093533 | $8.73 | 85093613 | $32.27 | 85093680 | $170.20 |
| 85093437 | $112.02 | 85093538 | $34.04 | 85093614 | $49.98 | 85093681 | $156.15 |
| 85093439 | $89.11 | 85093539 | $100.12 | 85093619 | $1,157.36 | 85093682 | $165.90 |
| 85093443 | $57.47 | 85093540 | $136.16 | 85093620 | $494.23 | 85093684 | $1,497.76 |
| 85093444 | $63.74 | 85093542 | $280.12 | 85093622 | $2,382.80 | 85093685 | $1,225.44 |
| 85093447 | $709.47 | 85093544 | $54.09 | 85093623 | $204.24 | 85093689 | $578.68 |
| 85093450 | $29.70 | 85093545 | $185.34 | 85093624 | $2,842.93 | 85093690 | $138.97 |
| 85093451 | $56.63 | 85093546 | $3.13 | 85093626 | $1,055.24 | 85093694 | $204.24 |
| 85093454 | $59.40 | 85093549 | $44.55 | 85093627 | $2,280.68 | 85093695 | $1,055.24 |
| 85093457 | $35.47 | 85093552 | $442.52 | 85093629 | $272.32 | 85093697 | $118.51 |
| 85093458 | $298.72 | 85093553 | $34.04 | 85093630 | $82.28 | 85093698 | $5,003.60 |
| 85093459 | $1,250.91 | 85093554 | $79.92 | 85093631 | $1,667.96 | 85093700 | $68.08 |
| 85093460 | $448.09 | 85093559 | $72.32 | 85093632 | $1,012.86 | 85093701 | $1,031.43 |
| 85093461 | $672.13 | 85093560 | $374.44 | 85093633 | $170.20 | 85093703 | $204.24 |
| 85093462 | $107.27 | 85093562 | $153.97 | 85093634 | $510.60 | 85093705 | $14.71 |
| 85093463 | $74.68 | 85093563 | $188.53 | 85093637 | $97.88 | 85093709 | $655.15 |
| 85093464 | $522.77 | 85093565 | $204.24 | 85093639 | $281.05 | 85093711 | $398.34 |
| 85093465 | $840.16 | 85093566 | $714.84 | 85093640 | $391.50 | 85093712 | $476.56 |
| 85093466 | $429.42 | 85093567 | $136.16 | 85093641 | $1,351.99 | 85093718 | $374.44 |
| 85093467 | $321.62 | 85093568 | $851.00 | 85093643 | $564.23 | 85093722 | $537.28 |
| 85093471 | $66.25 | 85093569 | $1,975.76 | 85093644 | $1,452.53 | 85093723 | $851.00 |
| 85093472 | $57.47 | 85093570 | $201.15 | 85093645 | $153.54 | 85093724 | $116.87 |
| 85093473 | $12.93 | 85093571 | $238.28 | 85093646 | $91.51 | 85093726 | $73.30 |
| 85093474 | $149.36 | 85093572 | $102.12 | 85093647 | $279.58 | 85093730 | $170.20 |
| 85093475 | $29.70 | 85093573 | $272.32 | 85093649 | $102.12 | 85093731 | $1,233.83 |
| 85093476 | $989.53 | 85093574 | $41.10 | 85093650 | $108.16 | 85093733 | $306.36 |
| 85093477 | $320.40 | 85093575 | $612.72 | 85093651 | $96.20 | 85093736 | $92.30 |
| 85093478 | $164.75 | 85093576 | $1,463.72 | 85093652 | $109.35 | 85093746 | $204.24 |
| 85093479 | $170.20 | 85093577 | $510.60 | 85093654 | $61.61 | 85093762 | $26.93 |
| 85093488 | $57.47 | 85093578 | $707.37 | 85093658 | $70.10 | 85093767 | $1,324.36 |
| 85093497 | $102.12 | 85093579 | $408.48 | 85093659 | $306.36 | 85093769 | $2,733.04 |
| 85093499 | $34.04 | 85093580 | $312.49 | 85093661 | $119.07 | 85093770 | $1,055.24 |
| 85093503 | $485.43 | 85093584 | $102.12 | 85093664 | $1,055.24 | 85093777 | $280.49 |
| 85093508 | $15.13 | 85093585 | $578.68 | 85093665 | $102.12 | 85093778 | $578.68 |
| 85093510 | $528.83 | 85093586 | $45.00 | 85093666 | $261.51 | 85093779 | $680.80 |
| 85093514 | $302.18 | 85093587 | $27.77 | 85093667 | $1,443.95 | 85093780 | $306.29 |
| 85093516 | $483.01 | 85093588 | $1,021.20 | 85093668 | $14.71 | 85093781 | $81.68 |
| 85093517 | $67.91 | 85093590 | $578.68 | 85093670 | $61.31 | 85093782 | $320.77 |
| 85093519 | $110.32 | 85093591 | $1,123.32 | 85093671 | $58.55 | 85093783 | $603.40 |
| 85093520 | $987.16 | 85093592 | $953.12 | 85093672 | $14.71 | 85093784 | $366.86 |
| 85093523 | $57.34 | 85093594 | $65.52 | 85093673 | $14.71 | 85093785 | $14.35 |
| 85093526 | $102.08 | 85093601 | $3,404.00 | 85093674 | $106.28 | 85093786 | $2,689.16 |
| 85093527 | $212.04 | 85093604 | $107.27 | 85093676 | $1,259.48 | 85093787 | $420.52 |
| 85093528 | $134.53 | 85093609 | $949.36 | 85093677 | $19.52 | 85093788 | $735.90 |
| 85093531 | $17.31 | 85093610 | $95.41 | 85093678 | $472.71 | 85093789 | $1,225.44 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85093791 | $1,804.12 | 85093866 | $32.15 | 85093970 | $185.91 | 85094047 | $1,156.60 |
| 85093792 | $1,193.47 | 85093867 | $6.55 | 85093972 | $340.40 | 85094048 | $8.05 |
| 85093793 | $1,978.58 | 85093870 | $532.11 | 85093973 | $218.44 | 85094049 | $16.10 |
| 85093794 | $1,668.44 | 85093872 | $181.71 | 85093974 | $1,903.85 | 85094050 | $68.08 |
| 85093797 | $1,806.53 | 85093873 | $123.30 | 85093976 | $719.81 | 85094051 | $2.68 |
| 85093798 | $778.62 | 85093875 | $102.12 | 85093977 | $291.18 | 85094053 | $68.13 |
| 85093799 | $1,259.48 | 85093880 | $17.50 | 85093978 | $904.12 | 85094054 | $8.05 |
| 85093800 | $4,152.88 | 85093881 | $2,178.56 | 85093980 | $851.00 | 85094056 | $510.60 |
| 85093801 | $2,246.64 | 85093882 | $238.28 | 85093983 | $96.01 | 85094060 | $23.45 |
| 85093802 | $3,165.72 | 85093883 | $239.74 | 85093984 | $770.13 | 85094063 | $208.94 |
| 85093803 | $1,804.12 | 85093885 | $15.65 | 85093987 | $17,020.00 | 85094065 | $208.94 |
| 85093804 | $1,925.77 | 85093886 | $3,744.40 | 85093990 | $39.01 | 85094067 | $447.72 |
| 85093805 | $1,157.36 | 85093887 | $71.00 | 85093995 | $194.50 | 85094068 | $5,174.08 |
| 85093808 | $492.54 | 85093889 | $132.80 | 85093998 | $52.79 | 85094070 | $272.32 |
| 85093809 | $2,076.44 | 85093893 | $7.10 | 85093999 | $94.44 | 85094071 | $716.36 |
| 85093810 | $1,259.48 | 85093896 | $102.12 | 85094001 | $34.63 | 85094072 | $170.20 |
| 85093811 | $488.98 | 85093899 | $5,038.66 | 85094004 | $1,969.78 | 85094073 | $53.63 |
| 85093812 | $1,293.52 | 85093900 | $191.85 | 85094005 | $2,177.00 | 85094075 | $919.08 |
| 85093815 | $392.93 | 85093902 | $81.31 | 85094008 | $785.52 | 85094076 | $4,853.99 |
| 85093817 | $349.27 | 85093903 | $82.04 | 85094010 | $442.17 | 85094077 | $388.03 |
| 85093818 | $246.40 | 85093907 | $275.64 | 85094012 | $549.68 | 85094078 | $447.72 |
| 85093819 | $265.11 | 85093912 | $1,089.37 | 85094013 | $416.82 | 85094079 | $578.68 |
| 85093820 | $691.12 | 85093915 | $5,106.00 | 85094014 | $48.45 | 85094081 | $537.27 |
| 85093821 | $1,329.19 | 85093917 | $23,828.00 | 85094015 | $2.68 | 85094082 | $238.79 |
| 85093822 | $313.71 | 85093920 | $51.08 | 85094016 | $1,385.00 | 85094084 | $179.09 |
| 85093823 | $1,097.99 | 85093922 | $378.89 | 85094017 | $21.47 | 85094085 | $477.57 |
| 85093825 | $236.27 | 85093923 | $70.95 | 85094018 | $101.37 | 85094089 | $306.36 |
| 85093826 | $99.15 | 85093926 | $86.02 | 85094019 | $204.24 | 85094090 | $328.33 |
| 85093827 | $204.24 | 85093928 | $204.98 | 85094021 | $45.72 | 85094091 | $374.44 |
| 85093828 | $302.72 | 85093933 | $4,631.79 | 85094022 | $1,702.00 | 85094092 | $1,838.16 |
| 85093829 | $340.40 | 85093934 | $172.91 | 85094023 | $306.75 | 85094093 | $416.30 |
| 85093839 | $1,130.13 | 85093935 | $443.85 | 85094026 | $126.35 | 85094095 | $1,361.60 |
| 85093842 | $102.12 | 85093939 | $1,327.31 | 85094028 | $15,880.09 | 85094096 | $298.48 |
| 85093845 | $149.52 | 85093945 | $281.51 | 85094029 | $899.01 | 85094097 | $477.57 |
| 85093847 | $67.61 | 85093950 | $948.96 | 85094030 | $2,419.15 | 85094099 | $171.36 |
| 85093849 | $1,364.48 | 85093951 | $1,765.00 | 85094031 | $680.80 | 85094100 | $374.44 |
| 85093854 | $69.44 | 85093952 | $272.32 | 85094032 | $108.70 | 85094101 | $714.84 |
| 85093855 | $919.08 | 85093953 | $31.64 | 85094033 | $133.77 | 85094102 | $442.52 |
| 85093856 | $97.59 | 85093954 | $32.27 | 85094034 | $851.00 | 85094103 | $208.94 |
| 85093857 | $135.78 | 85093956 | $270.80 | 85094035 | $510.60 | 85094104 | $979.28 |
| 85093858 | $721.76 | 85093957 | $383.82 | 85094036 | $343.32 | 85094105 | $204.24 |
| 85093859 | $574.77 | 85093963 | $2,444.66 | 85094038 | $44.12 | 85094106 | $646.76 |
| 85093860 | $205.85 | 85093964 | $509.65 | 85094043 | $5,106.00 | 85094111 | $1,089.28 |
| 85093861 | $34.04 | 85093965 | $540.49 | 85094044 | $63.48 | 85094112 | $865.60 |
| 85093862 | $289.44 | 85093968 | $102.12 | 85094045 | $32.88 | 85094113 | $477.57 |
| 85093864 | $34.04 | 85093969 | $114.57 | 85094046 | $1,405.33 | 85094114 | $1,838.16 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85094115 | $204.24 | 85094202 | $14.71 | 85094402 | $599.98 | 85094597 | $3.66 |
| 85094116 | $13.53 | 85094204 | $44.59 | 85094411 | $680.80 | 85094598 | $1,514.40 |
| 85094118 | $204.24 | 85094210 | $34.04 | 85094414 | $1,667.96 | 85094600 | $1,518.63 |
| 85094119 | $596.96 | 85094212 | $68.08 | 85094416 | $106.77 | 85094612 | $89.78 |
| 85094121 | $51.94 | 85094216 | $9.81 | 85094418 | $85.71 | 85094619 | $529.00 |
| 85094123 | $224.12 | 85094221 | $1,106.38 | 85094429 | $388.37 | 85094621 | $34.04 |
| 85094124 | $52.79 | 85094223 | $10.53 | 85094430 | $204.24 | 85094626 | $892.10 |
| 85094125 | $246.84 | 85094227 | $88.52 | 85094432 | $1,089.28 | 85094630 | $86.45 |
| 85094127 | $27.50 | 85094231 | $102.12 | 85094433 | $136.16 | 85094633 | $63.92 |
| 85094129 | $956.02 | 85094234 | $11.69 | 85094436 | $374.44 | 85094640 | $125.01 |
| 85094130 | $1,133.03 | 85094236 | $524.02 | 85094442 | $550.42 | 85094644 | $101.04 |
| 85094133 | $238.43 | 85094237 | $349.37 | 85094443 | $24.84 | 85094653 | $1,898.86 |
| 85094134 | $276.20 | 85094238 | $658.50 | 85094448 | $5,292.00 | 85094654 | $328.40 |
| 85094135 | $540.58 | 85094239 | $1,004.36 | 85094450 | $10,212.00 | 85094657 | $782.12 |
| 85094136 | $151.07 | 85094240 | $348.72 | 85094451 | $102.12 | 85094660 | $574.65 |
| 85094137 | $37.77 | 85094241 | $940.45 | 85094452 | $850.94 | 85094663 | $43.97 |
| 85094138 | $427.27 | 85094242 | $962.68 | 85094453 | $3,404.00 | 85094666 | $543.75 |
| 85094139 | $313.97 | 85094243 | $1,215.00 | 85094464 | $252.80 | 85094667 | $3,404.00 |
| 85094140 | $313.97 | 85094244 | $102.96 | 85094475 | $15.75 | 85094668 | $114.28 |
| 85094141 | $147.38 | 85094250 | $481.82 | 85094479 | $6,808.00 | 85094670 | $106.34 |
| 85094142 | $227.00 | 85094253 | $851.00 | 85094485 | $136.16 | 85094675 | $40.78 |
| 85094143 | $102.12 | 85094254 | $136.16 | 85094502 | $3,580.92 | 85094680 | $31.86 |
| 85094151 | $86.99 | 85094255 | $34.04 | 85094511 | $335.04 | 85094688 | $108.10 |
| 85094153 | $612.72 | 85094269 | $94.53 | 85094516 | $1,653.21 | 85094690 | $169.54 |
| 85094158 | $102.12 | 85094270 | $221.55 | 85094517 | $277.72 | 85094692 | $44.34 |
| 85094160 | $1,365.67 | 85094273 | $110.68 | 85094522 | $55.03 | 85094701 | $6,127.20 |
| 85094161 | $20.55 | 85094276 | $141.37 | 85094523 | $68.08 | 85094706 | $102.12 |
| 85094163 | $130.52 | 85094314 | $10.04 | 85094532 | $2,416.84 | 85094709 | $5,106.00 |
| 85094164 | $851.00 | 85094315 | $248.02 | 85094542 | $84.22 | 85094715 | $70.67 |
| 85094165 | $131.72 | 85094320 | $41.66 | 85094545 | $4,974.90 | 85094726 | $1,543.28 |
| 85094168 | $72.32 | 85094321 | $9,450.00 | 85094546 | $31.03 | 85094729 | $64.11 |
| 85094169 | $1,736.04 | 85094327 | $6,808.00 | 85094547 | $7.56 | 85094735 | $3,063.60 |
| 85094173 | $41.10 | 85094333 | $39.18 | 85094550 | $1,331.50 | 85094737 | $13,616.00 |
| 85094176 | $95.35 | 85094334 | $16.49 | 85094553 | $374.44 | 85094758 | $238.28 |
| 85094183 | $750.14 | 85094335 | $67.18 | 85094555 | $169.92 | 85094764 | $75.71 |
| 85094184 | $387.80 | 85094339 | $94.18 | 85094556 | $328.20 | 85094768 | $680.80 |
| 85094185 | $69.54 | 85094341 | $8,525.10 | 85094568 | $203.58 | 85094772 | $195.36 |
| 85094186 | $102.12 | 85094354 | $102.12 | 85094569 | $68.08 | 85094773 | $160.64 |
| 85094187 | $68.08 | 85094357 | $34.04 | 85094572 | $75.73 | 85094778 | $284.60 |
| 85094188 | $72.32 | 85094359 | $371.96 | 85094576 | $275.94 | 85094779 | $653.38 |
| 85094189 | $58.55 | 85094372 | $8,088.00 | 85094578 | $127.49 | 85094781 | $68.25 |
| 85094193 | $102.12 | 85094373 | $694.40 | 85094581 | $6,153.97 | 85094783 | $1,027.55 |
| 85094194 | $47.52 | 85094374 | $1,702.00 | 85094583 | $45.44 | 85094784 | $35.60 |
| 85094195 | $646.76 | 85094385 | $166.70 | 85094584 | $145.26 | 85094805 | $1,702.00 |
| 85094196 | $609.04 | 85094391 | $489.11 | 85094587 | $21.92 | 85094807 | $70.25 |
| 85094201 | $164.95 | 85094398 | $199.47 | 85094589 | $119.40 | 85094809 | $3,404.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85094811 | $40,615.00 | 85095001 | $34.04 | 85095140 | $64.67 | 85095251 | $15.03 |
| 85094815 | $152.48 | 85095003 | $213.07 | 85095143 | $467.19 | 85095253 | $35.47 |
| 85094816 | $68.08 | 85095007 | $40.58 | 85095150 | $316.80 | 85095254 | $55.34 |
| 85094817 | $53.24 | 85095010 | $327.01 | 85095152 | $1,545.40 | 85095258 | $89.11 |
| 85094827 | $692.28 | 85095020 | $7.79 | 85095155 | $1,055.24 | 85095262 | $748.88 |
| 85094833 | $68.08 | 85095021 | $34.04 | 85095162 | $280.00 | 85095265 | $29.70 |
| 85094834 | $408.48 | 85095022 | $34.04 | 85095163 | $340.40 | 85095266 | $272.32 |
| 85094836 | $188.44 | 85095025 | $415.80 | 85095171 | $47.06 | 85095268 | $72.32 |
| 85094837 | $117.76 | 85095026 | $3,404.00 | 85095177 | $1,777.06 | 85095269 | $52.79 |
| 85094838 | $23.92 | 85095030 | $340.40 | 85095178 | $78.91 | 85095271 | $2,405.53 |
| 85094842 | $31.20 | 85095038 | $191.36 | 85095179 | $102.12 | 85095272 | $119.27 |
| 85094847 | $1,021.20 | 85095041 | $3,404.00 | 85095181 | $86.25 | 85095274 | $52.79 |
| 85094848 | $95.83 | 85095051 | $237.93 | 85095182 | $14.60 | 85095276 | $238.28 |
| 85094852 | $18.69 | 85095054 | $276.33 | 85095186 | $10.85 | 85095278 | $15.03 |
| 85094855 | $149.35 | 85095056 | $674.79 | 85095187 | $55.85 | 85095283 | $297.30 |
| 85094857 | $34.04 | 85095057 | $145.54 | 85095189 | $6,127.20 | 85095284 | $3,300.30 |
| 85094860 | $376.28 | 85095069 | $102.12 | 85095191 | $29.70 | 85095286 | $107.27 |
| 85094862 | $32,360.04 | 85095070 | $32.00 | 85095192 | $275.88 | 85095287 | $15.03 |
| 85094863 | $598.00 | 85095078 | $41.64 | 85095195 | $42.62 | 85095290 | $102.12 |
| 85094869 | $490.40 | 85095080 | $207.04 | 85095196 | $136.16 | 85095295 | $1,499.53 |
| 85094870 | $83.60 | 85095081 | $1,157.36 | 85095197 | $612.72 | 85095297 | $88.61 |
| 85094871 | $944.00 | 85095087 | $680.80 | 85095198 | $339.07 | 85095298 | $170.20 |
| 85094872 | $3,253.60 | 85095089 | $4,587.50 | 85095199 | $236.95 | 85095299 | $170.20 |
| 85094873 | $5,309.00 | 85095090 | $68.08 | 85095200 | $375.89 | 85095300 | $102.12 |
| 85094883 | $574.81 | 85095093 | $74.40 | 85095202 | $808.19 | 85095301 | $741.58 |
| 85094884 | $1,702.00 | 85095095 | $200.56 | 85095204 | $17.31 | 85095303 | $13.53 |
| 85094885 | $1,657.08 | 85095098 | $272.32 | 85095207 | $130.64 | 85095306 | $93.60 |
| 85094891 | $106.28 | 85095099 | $387.38 | 85095208 | $1,599.88 | 85095307 | $268.37 |
| 85094892 | $51.04 | 85095105 | $273.10 | 85095212 | $34.76 | 85095308 | $176.40 |
| 85094894 | $539.03 | 85095109 | $3,542.27 | 85095213 | $245.30 | 85095315 | $287.51 |
| 85094909 | $70.55 | 85095110 | $33.30 | 85095214 | $108.67 | 85095324 | $2,008.07 |
| 85094913 | $3,339.90 | 85095111 | $20.87 | 85095215 | $1,702.00 | 85095325 | $179.29 |
| 85094916 | $337.57 | 85095112 | $969.00 | 85095216 | $204.24 | 85095326 | $368.32 |
| 85094919 | $82.44 | 85095113 | $680.80 | 85095219 | $136.16 | 85095332 | $27.10 |
| 85094921 | $325.00 | 85095114 | $55.73 | 85095221 | $245.96 | 85095333 | $340.40 |
| 85094924 | $7.28 | 85095119 | $132.48 | 85095223 | $1,838.16 | 85095336 | $348.53 |
| 85094925 | $170.20 | 85095124 | $19.66 | 85095224 | $34.04 | 85095338 | $204.24 |
| 85094934 | $616.95 | 85095126 | $861.50 | 85095228 | $34.04 | 85095339 | $374.44 |
| 85094944 | $37.23 | 85095127 | $136.16 | 85095235 | $9.15 | 85095342 | $144.80 |
| 85094955 | $49.40 | 85095128 | $68.08 | 85095237 | $136.16 | 85095343 | $4,626.70 |
| 85094965 | $34.04 | 85095130 | $728.10 | 85095239 | $69.25 | 85095349 | $68.08 |
| 85094976 | $68.75 | 85095133 | $400.30 | 85095240 | $1,039.50 | 85095351 | $185.40 |
| 85094978 | $19.11 | 85095134 | $501.84 | 85095241 | $89.11 | 85095352 | $253.94 |
| 85094987 | $2,597.28 | 85095135 | $189.60 | 85095242 | $3.10 | 85095353 | $57.47 |
| 85094996 | $993.72 | 85095138 | $15.60 | 85095246 | $1,292.76 | 85095356 | $64.67 |
| 85094999 | $170.20 | 85095139 | $40.84 | 85095249 | $144.64 | 85095358 | $102.12 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85095359 | $1.90 | 85095547 | $6,808.00 | 85095702 | $510.60 | 85095904 | $1,611.85 |
| 85095362 | $68.08 | 85095548 | $71.64 | 85095713 | $170.20 | 85095906 | $588.98 |
| 85095365 | $851.00 | 85095554 | $39.96 | 85095718 | $139.72 | 85095919 | $406.70 |
| 85095369 | $143.50 | 85095555 | $136.16 | 85095724 | $309.42 | 85095926 | $600.28 |
| 85095370 | $18,025.10 | 85095557 | $141.40 | 85095730 | $851.00 | 85095927 | $22.16 |
| 85095382 | $44.45 | 85095565 | $29.23 | 85095731 | $0.20 | 85095930 | $2,042.40 |
| 85095387 | $1,361.60 | 85095566 | $13,208.69 | 85095736 | $298.80 | 85095931 | $225.38 |
| 85095390 | $433.73 | 85095569 | $193.89 | 85095747 | $21.24 | 85095932 | $1,021.20 |
| 85095404 | $170.20 | 85095574 | $434.86 | 85095754 | $327.03 | 85095933 | $136.16 |
| 85095406 | $92.60 | 85095581 | $335.31 | 85095755 | $151.83 | 85095936 | $1,069.94 |
| 85095410 | $385.49 | 85095583 | $221.22 | 85095760 | $86.66 | 85095938 | $2,587.04 |
| 85095411 | $284.52 | 85095585 | $306.50 | 85095761 | $846.44 | 85095940 | $496.33 |
| 85095418 | $340.40 | 85095587 | $153.93 | 85095780 | $194.39 | 85095941 | $109.41 |
| 85095423 | $203.84 | 85095593 | $170.20 | 85095783 | $84.00 | 85095947 | $163.25 |
| 85095427 | $286.72 | 85095595 | $29.04 | 85095784 | $3,404.00 | 85095953 | $680.80 |
| 85095431 | $292.36 | 85095598 | $544.64 | 85095787 | $3,094.14 | 85095960 | $27.57 |
| 85095432 | $31.12 | 85095600 | $7,523.91 | 85095795 | $127.96 | 85095962 | $1,169.00 |
| 85095434 | $1,941.72 | 85095602 | $1,702.00 | 85095797 | $1.30 | 85095966 | $257.25 |
| 85095435 | $68.08 | 85095603 | $314.77 | 85095800 | $3,011.50 | 85095967 | $102.12 |
| 85095439 | $55.15 | 85095608 | $107.32 | 85095806 | $404.59 | 85095969 | $4,791.15 |
| 85095443 | $633.90 | 85095614 | $13,616.00 | 85095807 | $294.30 | 85095970 | $7.57 |
| 85095451 | $1,327.56 | 85095615 | $519.84 | 85095810 | $97.48 | 85095973 | $9,157.00 |
| 85095455 | $1,070.10 | 85095616 | $1,522.70 | 85095814 | $134.81 | 85095978 | $198.40 |
| 85095460 | $5.83 | 85095618 | $1,427.75 | 85095816 | $198.80 | 85095983 | $104.58 |
| 85095461 | $612.72 | 85095620 | $1,338.91 | 85095822 | $423.30 | 85095986 | $3,404.00 |
| 85095470 | $3,404.00 | 85095621 | $285.20 | 85095824 | $711.93 | 85095988 | $106.49 |
| 85095471 | $415.26 | 85095623 | $170.20 | 85095826 | $374.44 | 85095989 | $34.04 |
| 85095472 | $103.68 | 85095632 | $166.26 | 85095828 | $28.46 | 85095992 | $606.37 |
| 85095474 | $67.01 | 85095634 | $3,404.00 | 85095830 | $1,391.50 | 85095993 | $6,808.00 |
| 85095477 | $173.60 | 85095636 | $476.63 | 85095848 | $397.60 | 85095995 | $97.34 |
| 85095478 | $1,702.00 | 85095637 | $426.71 | 85095852 | $1,702.00 | 85095997 | $768.66 |
| 85095495 | $108.25 | 85095644 | $144.40 | 85095853 | $107.04 | 85096005 | $228.22 |
| 85095499 | $722.86 | 85095649 | $340.40 | 85095857 | $3,361.12 | 85096015 | $164.85 |
| 85095501 | $331.12 | 85095654 | $3,495.49 | 85095858 | $77.09 | 85096016 | $5,106.00 |
| 85095507 | $140.07 | 85095660 | $26.97 | 85095859 | $317.60 | 85096020 | $2,888.00 |
| 85095512 | $1,739.12 | 85095663 | $34.04 | 85095860 | $146.19 | 85096022 | $173.80 |
| 85095517 | $75.38 | 85095667 | $34.04 | 85095868 | $68.38 | 85096039 | $482.96 |
| 85095518 | $61.10 | 85095669 | $501.66 | 85095870 | $18.78 | 85096040 | $166.40 |
| 85095520 | $345.00 | 85095676 | $279.60 | 85095876 | $291.91 | 85096045 | $4,041.25 |
| 85095524 | $11,274.73 | 85095678 | $61.87 | 85095880 | $539.99 | 85096048 | $86.64 |
| 85095525 | $2,042.40 | 85095679 | $2,914.11 | 85095881 | $4,386.33 | 85096049 | $340.40 |
| 85095527 | $408.48 | 85095686 | $22.96 | 85095884 | $988.85 | 85096051 | $1,557.34 |
| 85095534 | $189.45 | 85095688 | $160.66 | 85095885 | $817.59 | 85096053 | $1,354.15 |
| 85095535 | $36.72 | 85095691 | $8.60 | 85095887 | $1,749.80 | 85096058 | $101.70 |
| 85095537 | $307.18 | 85095695 | $389.72 | 85095889 | $79.72 | 85096059 | $1,497.76 |
| 85095544 | $49.60 | 85095697 | $87.85 | 85095897 | $2,785.70 | 85096060 | $19.53 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85096063 | $1,509.00 | 85096145 | $81.56 | 85096236 | $1,705.54 | 85096321 | $261.74 |
| 85096068 | $290.26 | 85096153 | $62.84 | 85096237 | $442.52 | 85096322 | $544.64 |
| 85096070 | $34.04 | 85096154 | $20.23 | 85096238 | $102.12 | 85096323 | $179.71 |
| 85096071 | $68.08 | 85096155 | $30.51 | 85096239 | $374.44 | 85096325 | $7.74 |
| 85096072 | $93.18 | 85096161 | $235.10 | 85096240 | $238.28 | 85096326 | $102.12 |
| 85096074 | $116.08 | 85096162 | $73.54 | 85096241 | $34.04 | 85096327 | $34.04 |
| 85096077 | $46.18 | 85096163 | $17.31 | 85096243 | $866.83 | 85096329 | $25,604.45 |
| 85096078 | $287.98 | 85096164 | $66.76 | 85096244 | $199.04 | 85096330 | $70.95 |
| 85096080 | $262.05 | 85096165 | $36.32 | 85096250 | $212.84 | 85096332 | $604.97 |
| 85096081 | $57.47 | 85096166 | $37.86 | 85096251 | $68.08 | 85096338 | $68.08 |
| 85096082 | $1,197.26 | 85096167 | $48.24 | 85096252 | $2,554.76 | 85096339 | $6.03 |
| 85096084 | $176.50 | 85096169 | $9.81 | 85096259 | $162.79 | 85096342 | $984.04 |
| 85096085 | $102.12 | 85096170 | $9.48 | 85096260 | $7.74 | 85096343 | $204.24 |
| 85096086 | $14.71 | 85096171 | $35.47 | 85096261 | $186.66 | 85096344 | $56.35 |
| 85096087 | $70.95 | 85096172 | $2,192.88 | 85096265 | $272.32 | 85096346 | $593.58 |
| 85096090 | $80.29 | 85096177 | $109.18 | 85096266 | $53.01 | 85096348 | $90.59 |
| 85096091 | $238.28 | 85096178 | $10,108.00 | 85096267 | $121.88 | 85096349 | $868.40 |
| 85096093 | $141.90 | 85096179 | $6,535.68 | 85096268 | $147.75 | 85096353 | $107.27 |
| 85096094 | $87.17 | 85096180 | $516.49 | 85096269 | $41.74 | 85096354 | $3,377.20 |
| 85096096 | $29.70 | 85096182 | $1,756.69 | 85096270 | $56.35 | 85096355 | $204.24 |
| 85096097 | $29.70 | 85096184 | $2,267.50 | 85096271 | $265.29 | 85096358 | $1,260.35 |
| 85096098 | $20.16 | 85096186 | $61.65 | 85096272 | $111.14 | 85096359 | $6,808.00 |
| 85096099 | $113.39 | 85096189 | $68.08 | 85096273 | $262.83 | 85096360 | $2,092.39 |
| 85096100 | $29.42 | 85096191 | $40.21 | 85096274 | $6.59 | 85096362 | $1,685.03 |
| 85096102 | $2,640.66 | 85096194 | $144.72 | 85096275 | $748.88 | 85096365 | $9.81 |
| 85096104 | $680.80 | 85096196 | $102.12 | 85096276 | $56.35 | 85096373 | $25.86 |
| 85096106 | $245.47 | 85096198 | $261.04 | 85096277 | $26.71 | 85096374 | $604.95 |
| 85096108 | $161.45 | 85096200 | $374.44 | 85096278 | $68.08 | 85096376 | $85.24 |
| 85096109 | $302.37 | 85096201 | $808.40 | 85096281 | $164.56 | 85096378 | $9.81 |
| 85096110 | $136.16 | 85096203 | $212.80 | 85096284 | $28.10 | 85096380 | $102.12 |
| 85096114 | $170.20 | 85096205 | $109.53 | 85096285 | $23.37 | 85096381 | $198.54 |
| 85096115 | $132.37 | 85096207 | $232.16 | 85096292 | $217.34 | 85096383 | $15.03 |
| 85096116 | $396.28 | 85096208 | $159.21 | 85096294 | $196.77 | 85096387 | $107.34 |
| 85096117 | $20.16 | 85096214 | $44.29 | 85096298 | $26.71 | 85096394 | $68.08 |
| 85096119 | $9.53 | 85096215 | $251.18 | 85096305 | $481.56 | 85096395 | $34.04 |
| 85096120 | $12.45 | 85096216 | $170.20 | 85096306 | $204.24 | 85096397 | $34.04 |
| 85096125 | $79.98 | 85096223 | $34.04 | 85096307 | $778.94 | 85096398 | $102.12 |
| 85096126 | $16.90 | 85096224 | $128.75 | 85096308 | $719.78 | 85096401 | $34.04 |
| 85096127 | $2,137.52 | 85096225 | $34.04 | 85096311 | $170.20 | 85096403 | $612.72 |
| 85096131 | $10,236.00 | 85096226 | $108.53 | 85096313 | $1,123.32 | 85096405 | $70.95 |
| 85096132 | $15.93 | 85096227 | $68.08 | 85096314 | $34.04 | 85096406 | $18.67 |
| 85096134 | $35.86 | 85096228 | $102.12 | 85096315 | $1,729.15 | 85096407 | $238.28 |
| 85096135 | $155.28 | 85096229 | $34.04 | 85096316 | $31.84 | 85096409 | $226.28 |
| 85096136 | $37.60 | 85096232 | $2,583.47 | 85096317 | $204.24 | 85096410 | $1,565.84 |
| 85096137 | $208.40 | 85096233 | $306.36 | 85096319 | $34.04 | 85096412 | $554.59 |
| 85096139 | $12.91 | 85096234 | $181.04 | 85096320 | $410.33 | 85096413 | $234.27 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85096415 | $1,092.97 | 85096508 | $29.42 | 85096612 | $79.79 | 85096708 | $51.34 |
| 85096417 | $1,335.06 | 85096511 | $58.55 | 85096613 | $16.53 | 85096709 | $170.20 |
| 85096418 | $47.94 | 85096513 | $75.38 | 85096615 | $6,297.40 | 85096711 | $510.60 |
| 85096419 | $1,395.64 | 85096515 | $34.04 | 85096616 | $30.03 | 85096712 | $1,055.24 |
| 85096420 | $1,021.20 | 85096516 | $748.88 | 85096618 | $44.55 | 85096714 | $94.63 |
| 85096421 | $434.23 | 85096520 | $748.88 | 85096621 | $1,033.76 | 85096715 | $44.59 |
| 85096422 | $136.16 | 85096521 | $57.35 | 85096622 | $176.52 | 85096724 | $53.63 |
| 85096425 | $4,490.05 | 85096522 | $102.12 | 85096628 | $27.94 | 85096725 | $272.32 |
| 85096427 | $127.86 | 85096524 | $5,446.40 | 85096629 | $159.58 | 85096726 | $727.31 |
| 85096429 | $70.10 | 85096528 | $183.26 | 85096630 | $136.16 | 85096728 | $216.18 |
| 85096433 | $902.50 | 85096529 | $68.08 | 85096631 | $19.71 | 85096730 | $35.47 |
| 85096434 | $5.08 | 85096532 | $1,860.96 | 85096632 | $471.60 | 85096732 | $64.86 |
| 85096435 | $68.08 | 85096535 | $328.06 | 85096633 | $70.83 | 85096733 | $340.40 |
| 85096437 | $228.73 | 85096538 | $14.71 | 85096637 | $3.68 | 85096735 | $136.16 |
| 85096438 | $1,855.89 | 85096539 | $29.42 | 85096640 | $75.88 | 85096738 | $433.91 |
| 85096440 | $238.28 | 85096540 | $95.35 | 85096641 | $231.97 | 85096739 | $71.80 |
| 85096442 | $29.70 | 85096541 | $68.08 | 85096642 | $885.04 | 85096740 | $1,706.92 |
| 85096444 | $6.93 | 85096543 | $58.83 | 85096644 | $11.02 | 85096741 | $79.60 |
| 85096449 | $96.48 | 85096545 | $258.16 | 85096647 | $234.39 | 85096743 | $27.77 |
| 85096452 | $87.97 | 85096546 | $168.55 | 85096648 | $5.51 | 85096744 | $2,799.00 |
| 85096455 | $34.04 | 85096550 | $977.35 | 85096649 | $114.94 | 85096745 | $2,743.98 |
| 85096457 | $175.66 | 85096551 | $634.52 | 85096652 | $168.04 | 85096746 | $265.91 |
| 85096459 | $29.33 | 85096553 | $916.95 | 85096654 | $43.36 | 85096747 | $120.00 |
| 85096461 | $194.68 | 85096557 | $594.48 | 85096656 | $102.96 | 85096749 | $19.66 |
| 85096462 | $137.62 | 85096558 | $868.01 | 85096659 | $1,864.60 | 85096750 | $231.85 |
| 85096463 | $299.64 | 85096561 | $693.00 | 85096660 | $123.22 | 85096751 | $380.29 |
| 85096472 | $13.84 | 85096562 | $622.10 | 85096662 | $3,233.80 | 85096752 | $202.02 |
| 85096473 | $14.71 | 85096564 | $1,144.44 | 85096663 | $1,057.03 | 85096755 | $141.48 |
| 85096476 | $6,842.04 | 85096565 | $97.43 | 85096664 | $34.04 | 85096756 | $115.43 |
| 85096479 | $44.12 | 85096566 | $102.12 | 85096665 | $64.30 | 85096757 | $56.03 |
| 85096480 | $109.22 | 85096567 | $158.76 | 85096671 | $75.79 | 85096764 | $177.26 |
| 85096481 | $29.42 | 85096569 | $34.63 | 85096673 | $52.05 | 85096765 | $1,157.36 |
| 85096482 | $52.79 | 85096572 | $641.90 | 85096674 | $84.40 | 85096766 | $34.04 |
| 85096483 | $2,139.41 | 85096576 | $1,081.96 | 85096676 | $973.71 | 85096767 | $170.03 |
| 85096484 | $14.71 | 85096580 | $238.28 | 85096680 | $40.40 | 85096769 | $1,357.15 |
| 85096485 | $41.24 | 85096588 | $4,825.56 | 85096681 | $14.71 | 85096770 | $29.42 |
| 85096488 | $563.04 | 85096592 | $89.38 | 85096687 | $500.79 | 85096771 | $257.17 |
| 85096489 | $2,906.21 | 85096594 | $400.63 | 85096690 | $56.03 | 85096774 | $851.00 |
| 85096490 | $2,411.19 | 85096598 | $1,671.96 | 85096692 | $215.67 | 85096775 | $816.30 |
| 85096491 | $103.93 | 85096603 | $60.76 | 85096694 | $1,039.78 | 85096779 | $79.53 |
| 85096493 | $45.88 | 85096604 | $625.36 | 85096695 | $102.12 | 85096780 | $107.07 |
| 85096500 | $89.29 | 85096605 | $169.24 | 85096697 | $1,702.00 | 85096782 | $2,597.98 |
| 85096502 | $44.12 | 85096606 | $1,230.73 | 85096699 | $12.61 | 85096783 | $138.51 |
| 85096503 | $6.50 | 85096607 | $65.65 | 85096700 | $85.24 | 85096785 | $80.36 |
| 85096505 | $1,200.63 | 85096608 | $363.53 | 85096702 | $70.95 | 85096791 | $160.15 |
| 85096506 | $2,245.65 | 85096609 | $204.24 | 85096703 | $510.60 | 85096795 | $29.42 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85096796 | $34.04 | 85096874 | $6,399.52 | 85096936 | $169.77 | 85097012 | $57.43 |
| 85096797 | $136.16 | 85096875 | $7,182.44 | 85096937 | $75.14 | 85097013 | $137.99 |
| 85096799 | $20.53 | 85096876 | $1,531.80 | 85096938 | $1,597.64 | 85097014 | $542.14 |
| 85096800 | $102.12 | 85096877 | $11,301.28 | 85096939 | $150.18 | 85097015 | $256.99 |
| 85096802 | $34.04 | 85096878 | $2,416.84 | 85096940 | $116.14 | 85097016 | $402.33 |
| 85096803 | $54.07 | 85096879 | $2,144.52 | 85096941 | $62.84 | 85097020 | $3,404.00 |
| 85096804 | $34.04 | 85096880 | $7,454.76 | 85096942 | $997.12 | 85097023 | $66.96 |
| 85096805 | $34.04 | 85096885 | $31.11 | 85096943 | $364.04 | 85097024 | $368.47 |
| 85096806 | $34.04 | 85096888 | $143.61 | 85096945 | $67.87 | 85097028 | $150.28 |
| 85096807 | $68.08 | 85096891 | $131.23 | 85096946 | $96.88 | 85097029 | $488.37 |
| 85096808 | $34.04 | 85096895 | $578.68 | 85096947 | $578.68 | 85097030 | $94.86 |
| 85096810 | $68.08 | 85096897 | $83.74 | 85096948 | $70.95 | 85097031 | $200.54 |
| 85096811 | $305.22 | 85096898 | $885.04 | 85096949 | $170.20 | 85097032 | $404.43 |
| 85096812 | $34.04 | 85096902 | $695.32 | 85096950 | $58.82 | 85097033 | $61.38 |
| 85096813 | $76.31 | 85096903 | $34.04 | 85096951 | $885.04 | 85097035 | $92.91 |
| 85096817 | $43.45 | 85096905 | $434.71 | 85096952 | $42.62 | 85097037 | $44.31 |
| 85096818 | $374.44 | 85096906 | $207.31 | 85096958 | $236.78 | 85097039 | $6.11 |
| 85096820 | $9.81 | 85096907 | $34.12 | 85096959 | $70.95 | 85097040 | $68.08 |
| 85096822 | $28.60 | 85096908 | $305.72 | 85096961 | $165.04 | 85097041 | $68.08 |
| 85096823 | $68.05 | 85096909 | $150.18 | 85096964 | $340.40 | 85097042 | $709.72 |
| 85096824 | $124.43 | 85096910 | $286.12 | 85096965 | $300.56 | 85097043 | $204.24 |
| 85096826 | $170.20 | 85096911 | $538.08 | 85096969 | $34.04 | 85097050 | $82.27 |
| 85096832 | $906.07 | 85096912 | $92.04 | 85096971 | $1,599.88 | 85097056 | $42.98 |
| 85096833 | $170.20 | 85096913 | $962.32 | 85096972 | $170.20 | 85097060 | $115.43 |
| 85096834 | $163.48 | 85096914 | $19.60 | 85096974 | $582.76 | 85097061 | $159.58 |
| 85096838 | $56.03 | 85096915 | $597.40 | 85096976 | $1,072.47 | 85097062 | $198.60 |
| 85096840 | $91.67 | 85096916 | $116.14 | 85096977 | $28.82 | 85097063 | $35.47 |
| 85096842 | $17.31 | 85096917 | $116.60 | 85096978 | $2,302.74 | 85097064 | $32.25 |
| 85096844 | $351.89 | 85096918 | $440.01 | 85096979 | $258.00 | 85097065 | $17.35 |
| 85096846 | $136.16 | 85096919 | $281.56 | 85096980 | $89.11 | 85097067 | $1,933.67 |
| 85096848 | $559.91 | 85096920 | $233.12 | 85096981 | $125.43 | 85097068 | $1,590.19 |
| 85096855 | $35.47 | 85096921 | $1,168.38 | 85096983 | $70.10 | 85097072 | $518.31 |
| 85096857 | $311.56 | 85096922 | $7,187.51 | 85096985 | $238.28 | 85097073 | $295.86 |
| 85096860 | $54.49 | 85096923 | $451.93 | 85096991 | $150.18 | 85097075 | $1,595.30 |
| 85096861 | $1,272.16 | 85096924 | $315.60 | 85096992 | $2,131.38 | 85097077 | $170.20 |
| 85096862 | $70.95 | 85096925 | $714.84 | 85096993 | $184.91 | 85097080 | $3,234.02 |
| 85096863 | $56.03 | 85096926 | $17.43 | 85096995 | $199.62 | 85097081 | $91.67 |
| 85096864 | $34.04 | 85096927 | $82.56 | 85096996 | $175.66 | 85097082 | $224.09 |
| 85096865 | $170.20 | 85096928 | $96.88 | 85096998 | $665.81 | 85097084 | $91.77 |
| 85096866 | $465.28 | 85096929 | $631.20 | 85097000 | $335.78 | 85097085 | $97.80 |
| 85096868 | $96.24 | 85096930 | $213.48 | 85097001 | $639.44 | 85097087 | $9.99 |
| 85096869 | $26,578.00 | 85096931 | $116.14 | 85097004 | $2,235.00 | 85097090 | $534.00 |
| 85096870 | $57.47 | 85096932 | $184.22 | 85097005 | $540.50 | 85097095 | $782.92 |
| 85096871 | $212.00 | 85096933 | $1,605.08 | 85097007 | $543.93 | 85097097 | $68.60 |
| 85096872 | $141.90 | 85096934 | $339.76 | 85097008 | $14.71 | 85097098 | $2,557.20 |
| 85096873 | $544.64 | 85096935 | $218.80 | 85097009 | $66.77 | 85097099 | $102.12 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85097100 | $19.43 | 85097189 | $363.53 | 85097354 | $159.35 | 85097494 | $52.59 |
| 85097101 | $429.33 | 85097190 | $170.20 | 85097369 | $68.08 | 85097495 | $26.32 |
| 85097104 | $22,958.45 | 85097193 | $81.15 | 85097371 | $639.99 | 85097496 | $61.81 |
| 85097110 | $27.23 | 85097194 | $136.16 | 85097375 | $46.65 | 85097506 | $274.43 |
| 85097111 | $38.40 | 85097195 | $597.79 | 85097378 | $63.74 | 85097507 | $345.09 |
| 85097113 | $7,488.80 | 85097196 | $253.94 | 85097380 | $166.32 | 85097508 | $61.65 |
| 85097114 | $110.34 | 85097198 | $124.40 | 85097383 | $17.36 | 85097511 | $590.17 |
| 85097115 | $1,497.76 | 85097199 | $2,031.54 | 85097385 | $34.04 | 85097512 | $595.80 |
| 85097116 | $41.32 | 85097202 | $91.67 | 85097393 | $26.67 | 85097513 | $276.80 |
| 85097122 | $1,880.57 | 85097203 | $93.95 | 85097404 | $163.20 | 85097514 | $102.12 |
| 85097123 | $996.45 | 85097207 | $87.41 | 85097408 | $20.01 | 85097515 | $70.65 |
| 85097125 | $961.34 | 85097208 | $174.34 | 85097411 | $2,316.29 | 85097516 | $1,053.96 |
| 85097126 | $510.60 | 85097209 | $238.08 | 85097412 | $25.12 | 85097521 | $764.40 |
| 85097127 | $29.42 | 85097211 | $158.63 | 85097418 | $170.20 | 85097522 | $8.47 |
| 85097128 | $374.44 | 85097212 | $172.66 | 85097419 | $302.80 | 85097529 | $37.30 |
| 85097130 | $44.12 | 85097214 | $2,212.60 | 85097429 | $272.32 | 85097531 | $1,148.10 |
| 85097131 | $557.54 | 85097215 | $177.93 | 85097436 | $102.12 | 85097534 | $78.96 |
| 85097140 | $14.71 | 85097218 | $377.36 | 85097439 | $34.04 | 85097542 | $33.84 |
| 85097141 | $35.53 | 85097219 | $888.00 | 85097445 | $39.96 | 85097559 | $147.55 |
| 85097142 | $136.16 | 85097220 | $87.17 | 85097450 | $79.07 | 85097565 | $204.24 |
| 85097144 | $12,696.92 | 85097222 | $68.08 | 85097455 | $82.83 | 85097567 | $115.20 |
| 85097146 | $62.01 | 85097223 | $34.04 | 85097457 | $6.69 | 85097575 | $102.12 |
| 85097147 | $13,139.44 | 85097231 | $1,421.22 | 85097458 | $57.09 | 85097576 | $241.00 |
| 85097148 | $782.92 | 85097235 | $289.56 | 85097459 | $69.35 | 85097578 | $50.60 |
| 85097149 | $453.65 | 85097238 | $129.84 | 85097460 | $42.82 | 85097580 | $55.08 |
| 85097150 | $3,895.40 | 85097239 | $27.86 | 85097461 | $69.35 | 85097581 | $34.04 |
| 85097155 | $176.80 | 85097248 | $118.56 | 85097465 | $193.89 | 85097583 | $102.12 |
| 85097156 | $1,201.97 | 85097252 | $136.16 | 85097466 | $160.06 | 85097584 | $69.35 |
| 85097158 | $207.44 | 85097258 | $58.78 | 85097467 | $373.75 | 85097586 | $136.16 |
| 85097160 | $161.75 | 85097262 | $306.36 | 85097468 | $68.08 | 85097587 | $58.53 |
| 85097162 | $360.12 | 85097269 | $510.60 | 85097469 | $34.04 | 85097588 | $23.60 |
| 85097163 | $6.96 | 85097274 | $1,191.40 | 85097470 | $55.88 | 85097590 | $39.02 |
| 85097166 | $885.04 | 85097278 | $283.65 | 85097471 | $44.55 | 85097593 | $5,957.00 |
| 85097167 | $857.30 | 85097287 | $1,859.74 | 85097472 | $171.69 | 85097600 | $675.99 |
| 85097169 | $1,237.15 | 85097302 | $983.85 | 85097474 | $238.88 | 85097601 | $59.72 |
| 85097170 | $782.92 | 85097307 | $133.16 | 85097475 | $113.96 | 85097608 | $39.02 |
| 85097174 | $68.08 | 85097311 | $680.80 | 85097476 | $100.08 | 85097611 | $59.72 |
| 85097175 | $47.68 | 85097317 | $173.60 | 85097478 | $782.92 | 85097613 | $15.73 |
| 85097176 | $179.48 | 85097321 | $197.27 | 85097479 | $89.11 | 85097617 | $510.60 |
| 85097179 | $449.08 | 85097324 | $272.32 | 85097482 | $270.04 | 85097621 | $70.95 |
| 85097180 | $29.42 | 85097330 | $34.04 | 85097486 | $68.08 | 85097624 | $204.12 |
| 85097182 | $44.12 | 85097331 | $34.04 | 85097487 | $170.20 | 85097628 | $851.00 |
| 85097184 | $1,726.84 | 85097333 | $22.27 | 85097488 | $195.53 | 85097630 | $171.66 |
| 85097185 | $1,187.87 | 85097334 | $510.60 | 85097489 | $209.66 | 85097631 | $851.00 |
| 85097186 | $14.85 | 85097337 | $75.88 | 85097490 | $319.69 | 85097633 | $319.11 |
| 85097187 | $17.31 | 85097344 | $34.11 | 85097491 | $68.08 | 85097642 | $19.62 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85097643 | $275.37 | 85097804 | $230.90 | 85098081 | $203.60 | 85098363 | $314.10 |
| 85097649 | $356.00 | 85097810 | $72.32 | 85098082 | $27.90 | 85098364 | $4,177.54 |
| 85097650 | $393.06 | 85097840 | $209.86 | 85098086 | $298.35 | 85098368 | $34.04 |
| 85097651 | $851.00 | 85097846 | $218.89 | 85098100 | $741.73 | 85098377 | $46.23 |
| 85097652 | $26.71 | 85097853 | $331.88 | 85098112 | $6,944.16 | 85098384 | $41.87 |
| 85097653 | $1,021.20 | 85097857 | $1,021.20 | 85098118 | $641.30 | 85098385 | $54.76 |
| 85097655 | $17.31 | 85097865 | $42.21 | 85098131 | $1,335.75 | 85098387 | $34.04 |
| 85097656 | $80.14 | 85097868 | $851.00 | 85098132 | $492.25 | 85098396 | $56.64 |
| 85097657 | $49.24 | 85097869 | $222.34 | 85098147 | $572.43 | 85098399 | $111.16 |
| 85097662 | $53.43 | 85097872 | $374.44 | 85098150 | $6,984.76 | 85098403 | $81.50 |
| 85097663 | $35.38 | 85097879 | $677.32 | 85098163 | $68.08 | 85098410 | $65.36 |
| 85097664 | $68.08 | 85097880 | $142.74 | 85098166 | $164.84 | 85098412 | $1,209.73 |
| 85097665 | $34.04 | 85097881 | $204.24 | 85098169 | $5,106.00 | 85098423 | $25.64 |
| 85097669 | $572.95 | 85097883 | $19.52 | 85098182 | $29.17 | 85098427 | $408.48 |
| 85097670 | $26.71 | 85097886 | $19.29 | 85098189 | $28.14 | 85098429 | $55.83 |
| 85097678 | $231.42 | 85097887 | $714.53 | 85098203 | $34.04 | 85098435 | $9.44 |
| 85097679 | $646.76 | 85097889 | $19.71 | 85098211 | $167.96 | 85098436 | $170.20 |
| 85097680 | $204.24 | 85097891 | $87.69 | 85098212 | $776.70 | 85098437 | $62,400.63 |
| 85097681 | $77.43 | 85097892 | $34.04 | 85098220 | $1,429.68 | 85098447 | $30.38 |
| 85097682 | $394.69 | 85097895 | $81.30 | 85098222 | $408.48 | 85098449 | $174.10 |
| 85097686 | $0.37 | 85097896 | $19.71 | 85098231 | $680.80 | 85098456 | $9.32 |
| 85097689 | $34.04 | 85097904 | $374.44 | 85098233 | $138.20 | 85098461 | $468.53 |
| 85097692 | $919.08 | 85097909 | $186.39 | 85098237 | $5.94 | 85098486 | $5.42 |
| 85097700 | $315.58 | 85097910 | $439.10 | 85098248 | $129.88 | 85098488 | $76.34 |
| 85097702 | $34.04 | 85097912 | $0.31 | 85098249 | $1,483.86 | 85098500 | $1,089.28 |
| 85097704 | $34.04 | 85097915 | $63.66 | 85098256 | $74.27 | 85098508 | $52.89 |
| 85097705 | $549.03 | 85097927 | $31.25 | 85098264 | $151.22 | 85098512 | $98.38 |
| 85097709 | $7,581.20 | 85097933 | $9.65 | 85098266 | $1,001.44 | 85098525 | $196.60 |
| 85097721 | $19.38 | 85097955 | $885.55 | 85098273 | $102.12 | 85098528 | $243.77 |
| 85097723 | $374.44 | 85097958 | $27.32 | 85098275 | $14.53 | 85098533 | $896.38 |
| 85097726 | $328.73 | 85097959 | $176.07 | 85098279 | $236.90 | 85098535 | $68.08 |
| 85097736 | $71.80 | 85097966 | $484.52 | 85098283 | $323.20 | 85098536 | $807.43 |
| 85097744 | $41.65 | 85097970 | $340.40 | 85098295 | $1.38 | 85098539 | $714.84 |
| 85097746 | $52.85 | 85097992 | $278.30 | 85098296 | $35.36 | 85098540 | $94.56 |
| 85097747 | $7,130.00 | 85098001 | $583.57 | 85098306 | $340.40 | 85098550 | $1,738.00 |
| 85097761 | $29.42 | 85098016 | $68.08 | 85098317 | $87.60 | 85098558 | $37.76 |
| 85097762 | $26.93 | 85098024 | $102.12 | 85098325 | $27.40 | 85098561 | $18.97 |
| 85097765 | $21.61 | 85098041 | $532.44 | 85098333 | $1,245.20 | 85098562 | $52.82 |
| 85097783 | $58.98 | 85098051 | $68.08 | 85098335 | $135.75 | 85098563 | $5,276.20 |
| 85097790 | $20.28 | 85098059 | $568.72 | 85098338 | $102.12 | 85098564 | $0.17 |
| 85097792 | $270.72 | 85098062 | $74.40 | 85098346 | $340.40 | 85098577 | $1,940.28 |
| 85097794 | $306.36 | 85098069 | $430.90 | 85098348 | $269.31 | 85098579 | $46.10 |
| 85097797 | $82.79 | 85098071 | $758.74 | 85098356 | $1,554.72 | 85098582 | $69.24 |
| 85097798 | $35.67 | 85098073 | $58.60 | 85098359 | $1,815.75 | 85098590 | $5,272.22 |
| 85097800 | $102.12 | 85098076 | $2,347.40 | 85098360 | $763.49 | 85098591 | $162.13 |
| 85097802 | $19.96 | 85098079 | $579.78 | 85098361 | $238.28 | 85098598 | $3.88 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85098603 | $621.23 | 85098866 | $34.04 | 85098983 | $102.12 | 85099119 | $34.04 |
| 85098613 | $1,872.20 | 85098868 | $272.32 | 85098988 | $172.64 | 85099124 | $646.76 |
| 85098624 | $154.12 | 85098870 | $575.53 | 85098989 | $44.59 | 85099127 | $637.20 |
| 85098637 | $7,702.50 | 85098872 | $102.12 | 85098990 | $52.79 | 85099152 | $340.40 |
| 85098639 | $170.20 | 85098876 | $164.32 | 85098994 | $323.59 | 85099155 | $3,514.50 |
| 85098643 | $306.36 | 85098878 | $1,164.80 | 85098995 | $224.03 | 85099156 | $2,382.80 |
| 85098650 | $238.44 | 85098893 | $363.44 | 85098996 | $14.71 | 85099161 | $34.04 |
| 85098661 | $31.68 | 85098894 | $17.26 | 85098997 | $361.00 | 85099162 | $194.73 |
| 85098667 | $1,157.36 | 85098900 | $444.65 | 85098999 | $9,094.00 | 85099166 | $188.64 |
| 85098669 | $1,528.91 | 85098905 | $424.48 | 85099000 | $885.04 | 85099177 | $1,275.38 |
| 85098677 | $503.25 | 85098906 | $416.66 | 85099001 | $106.42 | 85099183 | $372.48 |
| 85098689 | $11.12 | 85098907 | $26.71 | 85099006 | $1,565.13 | 85099187 | $435.28 |
| 85098691 | $497.61 | 85098909 | $144.62 | 85099010 | $252.30 | 85099194 | $2,545.10 |
| 85098699 | $223.21 | 85098910 | $68.08 | 85099013 | $368.97 | 85099195 | $2,280.68 |
| 85098700 | $48.22 | 85098911 | $137.65 | 85099016 | $32.32 | 85099197 | $1,209.00 |
| 85098702 | $39.56 | 85098913 | $66.48 | 85099017 | $34.04 | 85099204 | $170.20 |
| 85098705 | $68.08 | 85098914 | $1,847.60 | 85099018 | $34.04 | 85099205 | $67.53 |
| 85098710 | $34.04 | 85098915 | $65.32 | 85099020 | $1,437.97 | 85099208 | $102.12 |
| 85098712 | $34.04 | 85098916 | $319.21 | 85099023 | $2,553.00 | 85099214 | $0.02 |
| 85098713 | $136.16 | 85098917 | $82.30 | 85099026 | $468.59 | 85099219 | $317.68 |
| 85098715 | $204.24 | 85098918 | $629.46 | 85099027 | $40.62 | 85099233 | $274.33 |
| 85098716 | $919.08 | 85098919 | $476.56 | 85099029 | $30.07 | 85099234 | $9.57 |
| 85098719 | $6.88 | 85098922 | $14.71 | 85099032 | $795.18 | 85099237 | $961.63 |
| 85098721 | $290.51 | 85098923 | $35.47 | 85099036 | $102.12 | 85099255 | $33.03 |
| 85098724 | $60.55 | 85098926 | $61.65 | 85099037 | $68.08 | 85099257 | $1,122.40 |
| 85098733 | $77.60 | 85098938 | $20.55 | 85099038 | $170.20 | 85099259 | $204.22 |
| 85098734 | $171.94 | 85098939 | $34.04 | 85099051 | $73.26 | 85099261 | $138.80 |
| 85098743 | $170.08 | 85098940 | $161.73 | 85099052 | $102.12 | 85099264 | $11.46 |
| 85098759 | $823.80 | 85098945 | $144.64 | 85099053 | $3,982.68 | 85099265 | $10.78 |
| 85098763 | $102.12 | 85098946 | $51.81 | 85099054 | $238.28 | 85099272 | $17.77 |
| 85098770 | $38.58 | 85098947 | $102.12 | 85099056 | $68.08 | 85099279 | $277.15 |
| 85098771 | $11.87 | 85098948 | $68.08 | 85099058 | $102.12 | 85099280 | $117.74 |
| 85098779 | $112.08 | 85098950 | $53.05 | 85099059 | $68.08 | 85099281 | $100.45 |
| 85098783 | $1,247.31 | 85098952 | $68.08 | 85099060 | $34.04 | 85099282 | $680.80 |
| 85098792 | $1,843.50 | 85098953 | $34.04 | 85099062 | $17.31 | 85099283 | $16.69 |
| 85098800 | $238.28 | 85098956 | $29.42 | 85099070 | $41.29 | 85099295 | $340.40 |
| 85098803 | $1,429.68 | 85098959 | $778.39 | 85099071 | $26.22 | 85099297 | $328.17 |
| 85098809 | $72.30 | 85098960 | $150.48 | 85099074 | $124.56 | 85099304 | $1,168.75 |
| 85098813 | $340.40 | 85098963 | $61.65 | 85099089 | $204.24 | 85099306 | $153.50 |
| 85098823 | $102.12 | 85098964 | $3,193.00 | 85099093 | $340.40 | 85099310 | $204.24 |
| 85098833 | $461.00 | 85098967 | $851.00 | 85099101 | $149.29 | 85099315 | $1,198.32 |
| 85098845 | $105.65 | 85098969 | $655.80 | 85099107 | $19.38 | 85099341 | $150.67 |
| 85098855 | $62.76 | 85098970 | $26.32 | 85099112 | $2,456.18 | 85099342 | $34.04 |
| 85098856 | $86.63 | 85098971 | $612.72 | 85099115 | $202.50 | 85099357 | $34.04 |
| 85098861 | $34.04 | 85098977 | $333.97 | 85099117 | $1,350.63 | 85099358 | $34.04 |
| 85098865 | $204.24 | 85098982 | $508.89 | 85099118 | $110.90 | 85099361 | $5,106.00 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85099366 | $68.08 | 85099598 | $3,404.00 | 85099857 | $129.03 | 85100094 | $6.62 |
| 85099371 | $147.41 | 85099602 | $223.60 | 85099858 | $905.58 | 85100099 | $170.20 |
| 85099374 | $240.57 | 85099612 | $1,940.28 | 85099859 | $170.20 | 85100105 | $68.08 |
| 85099376 | $170.20 | 85099622 | $74.40 | 85099862 | $535.20 | 85100111 | $1,333.60 |
| 85099378 | $170.08 | 85099623 | $6,237.00 | 85099864 | $44.40 | 85100112 | $223.83 |
| 85099379 | $287.44 | 85099629 | $1,121.47 | 85099867 | $1,851.20 | 85100137 | $2,461.54 |
| 85099382 | $584.10 | 85099636 | $209.05 | 85099868 | $1,753.15 | 85100139 | $1,878.90 |
| 85099387 | $2,553.00 | 85099639 | $64.34 | 85099871 | $92.28 | 85100141 | $1,475.67 |
| 85099388 | $805.90 | 85099640 | $108.80 | 85099877 | $170.20 | 85100143 | $117.82 |
| 85099399 | $28.38 | 85099647 | $4,421.73 | 85099880 | $4,771.00 | 85100144 | $422.88 |
| 85099400 | $13.26 | 85099651 | $170.20 | 85099884 | $160.00 | 85100148 | $616.45 |
| 85099406 | $221.60 | 85099656 | $220.18 | 85099893 | $42.18 | 85100162 | $78.26 |
| 85099407 | $89.19 | 85099659 | $290.13 | 85099899 | $178.56 | 85100170 | $124.05 |
| 85099410 | $1,157.36 | 85099671 | $1,497.76 | 85099902 | $197.75 | 85100175 | $1,151.40 |
| 85099415 | $881.60 | 85099675 | $561.12 | 85099903 | $28.03 | 85100177 | $166.14 |
| 85099418 | $54,818.18 | 85099682 | $81.96 | 85099910 | $11.10 | 85100181 | $337.81 |
| 85099429 | $193.51 | 85099699 | $149.16 | 85099919 | $1,417.65 | 85100199 | $3,448.50 |
| 85099439 | $101.95 | 85099704 | $134.40 | 85099920 | $175.42 | 85100202 | $903.15 |
| 85099440 | $2,825.32 | 85099708 | $434.00 | 85099934 | $38.57 | 85100203 | $563.47 |
| 85099444 | $13.04 | 85099709 | $97.68 | 85099940 | $102.12 | 85100208 | $102.12 |
| 85099452 | $95.40 | 85099714 | $3,404.00 | 85099942 | $7.20 | 85100209 | $74.31 |
| 85099453 | $3,404.00 | 85099718 | $577.60 | 85099944 | $299.30 | 85100212 | $136.16 |
| 85099455 | $102.12 | 85099719 | $774.16 | 85099948 | $9.98 | 85100221 | $340.40 |
| 85099460 | $322.16 | 85099724 | $340.40 | 85099955 | $724.00 | 85100231 | $1,176.30 |
| 85099475 | $2,105.69 | 85099725 | $88.74 | 85099956 | $54.45 | 85100235 | $322.48 |
| 85099483 | $1,444.00 | 85099734 | $1,089.28 | 85099960 | $102.12 | 85100243 | $1,531.25 |
| 85099491 | $101.28 | 85099761 | $178.80 | 85099976 | $215.56 | 85100248 | $75.88 |
| 85099498 | $37.73 | 85099770 | $369.68 | 85099987 | $223.69 | 85100253 | $63.99 |
| 85099499 | $484.44 | 85099774 | $19.28 | 85099989 | $97.94 | 85100255 | $17.88 |
| 85099503 | $54.94 | 85099777 | $111.29 | 85099991 | $102.12 | 85100268 | $384.53 |
| 85099504 | $680.80 | 85099778 | $204.24 | 85099994 | $835.25 | 85100271 | $119.80 |
| 85099505 | $1,296.40 | 85099793 | $510.60 | 85099995 | $48.62 | 85100282 | $485.36 |
| 85099526 | $539.00 | 85099797 | $137.78 | 85100005 | $3.77 | 85100285 | $33.00 |
| 85099529 | $220.20 | 85099804 | $340.40 | 85100008 | $340.40 | 85100286 | $9.63 |
| 85099532 | $34.04 | 85099813 | $161.15 | 85100024 | $74.66 | 85100288 | $402.36 |
| 85099536 | $1,486.00 | 85099815 | $78.23 | 85100025 | $204.24 | 85100291 | $396.00 |
| 85099540 | $18.60 | 85099818 | $17.26 | 85100033 | $16,749.95 | 85100297 | $7.76 |
| 85099553 | $152.91 | 85099819 | $179.25 | 85100035 | $524.02 | 85100298 | $680.80 |
| 85099554 | $170.20 | 85099821 | $487.39 | 85100036 | $204.24 | 85100299 | $2,178.56 |
| 85099557 | $102.12 | 85099823 | $19.50 | 85100044 | $102.12 | 85100302 | $24.48 |
| 85099562 | $600.10 | 85099834 | $410.16 | 85100046 | $305.25 | 85100308 | $807.68 |
| 85099566 | $238.28 | 85099840 | $240.30 | 85100047 | $297.20 | 85100309 | $441.54 |
| 85099589 | $115.64 | 85099845 | $1,872.20 | 85100061 | $1,155.47 | 85100313 | $279.49 |
| 85099590 | $680.80 | 85099847 | $165.09 | 85100065 | $163.40 | 85100315 | $35.10 |
| 85099593 | $355.60 | 85099850 | $161.92 | 85100078 | $14.34 | 85100316 | $77.70 |
| 85099594 | $3,404.00 | 85099855 | $103.48 | 85100088 | $289.55 | 85100319 | $189.39 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85100320 | $102.12 | 85100500 | $8.50 | 85100611 | $758.72 | 85100704 | $104.54 |
| 85100321 | $46,937.95 | 85100501 | $93.18 | 85100614 | $782.92 | 85100707 | $9.48 |
| 85100323 | $1,259.48 | 85100502 | $623.10 | 85100616 | $34.04 | 85100708 | $41.74 |
| 85100326 | $54.31 | 85100506 | $338.36 | 85100624 | $1,516.50 | 85100709 | $53.01 |
| 85100329 | $488.63 | 85100507 | $102.12 | 85100626 | $136.16 | 85100712 | $15.03 |
| 85100330 | $125.70 | 85100514 | $42.62 | 85100634 | $178.36 | 85100713 | $23.93 |
| 85100331 | $177.94 | 85100516 | $87.17 | 85100635 | $426.52 | 85100714 | $92.22 |
| 85100340 | $238.28 | 85100517 | $40.51 | 85100637 | $194.68 | 85100715 | $34.04 |
| 85100341 | $1,666.40 | 85100520 | $350.42 | 85100639 | $149.60 | 85100718 | $34.04 |
| 85100345 | $68.08 | 85100522 | $42.04 | 85100640 | $34.04 | 85100719 | $34.04 |
| 85100353 | $248.80 | 85100525 | $238.28 | 85100643 | $170.20 | 85100721 | $27.06 |
| 85100354 | $263.26 | 85100526 | $230.86 | 85100644 | $536.06 | 85100722 | $82.39 |
| 85100363 | $340.40 | 85100527 | $57.43 | 85100645 | $34.04 | 85100723 | $544.64 |
| 85100364 | $191.80 | 85100528 | $167.02 | 85100647 | $1,021.20 | 85100728 | $0.31 |
| 85100366 | $28,927.75 | 85100531 | $79.10 | 85100648 | $39.48 | 85100731 | $50.07 |
| 85100369 | $238.28 | 85100535 | $829.12 | 85100649 | $423.81 | 85100736 | $535.06 |
| 85100370 | $272.32 | 85100537 | $675.65 | 85100652 | $374.44 | 85100737 | $3,526.83 |
| 85100371 | $141.48 | 85100542 | $89.38 | 85100653 | $1,049.07 | 85100738 | $93.61 |
| 85100374 | $594.89 | 85100547 | $170.20 | 85100655 | $54.82 | 85100739 | $254.92 |
| 85100375 | $598.21 | 85100548 | $238.68 | 85100656 | $238.28 | 85100743 | $1,088.00 |
| 85100376 | $858.00 | 85100553 | $65.73 | 85100658 | $611.32 | 85100744 | $136.16 |
| 85100377 | $23.44 | 85100556 | $512.86 | 85100660 | $3,404.00 | 85100745 | $227.57 |
| 85100380 | $1,021.20 | 85100557 | $102.96 | 85100663 | $34.04 | 85100747 | $210.16 |
| 85100401 | $6,808.00 | 85100558 | $590.17 | 85100664 | $374.44 | 85100748 | $321.77 |
| 85100402 | $68.08 | 85100560 | $24.91 | 85100665 | $68.08 | 85100749 | $119.88 |
| 85100408 | $1,430.72 | 85100561 | $179.58 | 85100666 | $170.20 | 85100750 | $240.63 |
| 85100424 | $137.30 | 85100563 | $16.68 | 85100667 | $425.24 | 85100751 | $73.22 |
| 85100425 | $114.39 | 85100565 | $73.54 | 85100669 | $136.16 | 85100752 | $329.66 |
| 85100432 | $1,658.19 | 85100569 | $63.36 | 85100670 | $512.35 | 85100754 | $231.21 |
| 85100435 | $34.04 | 85100570 | $102.12 | 85100671 | $40.45 | 85100758 | $34.04 |
| 85100438 | $204.00 | 85100573 | $35.47 | 85100673 | $231.85 | 85100760 | $300.96 |
| 85100440 | $2,190.40 | 85100582 | $324.79 | 85100676 | $222.52 | 85100762 | $11.27 |
| 85100441 | $174.15 | 85100586 | $68.08 | 85100679 | $68.08 | 85100763 | $136.16 |
| 85100445 | $102.12 | 85100590 | $238.28 | 85100681 | $158.36 | 85100764 | $83.06 |
| 85100448 | $68.08 | 85100592 | $612.72 | 85100682 | $68.08 | 85100766 | $32.27 |
| 85100451 | $552.33 | 85100594 | $6,466.96 | 85100686 | $126.88 | 85100769 | $68.08 |
| 85100456 | $170.20 | 85100595 | $2,093.61 | 85100690 | $272.85 | 85100771 | $68.08 |
| 85100459 | $344.09 | 85100597 | $56.03 | 85100691 | $165.88 | 85100772 | $698.54 |
| 85100460 | $18.83 | 85100598 | $612.72 | 85100695 | $212.00 | 85100779 | $102.12 |
| 85100462 | $57.51 | 85100603 | $41.10 | 85100697 | $26.29 | 85100781 | $35.47 |
| 85100467 | $612.72 | 85100604 | $1,021.20 | 85100698 | $225.53 | 85100783 | $68.08 |
| 85100472 | $136.16 | 85100605 | $137.62 | 85100699 | $147.75 | 85100784 | $34.04 |
| 85100481 | $1,021.20 | 85100606 | $1,089.28 | 85100700 | $15.03 | 85100786 | $34.04 |
| 85100490 | $176.38 | 85100607 | $302.18 | 85100701 | $80.36 | 85100788 | $52.79 |
| 85100493 | $366.96 | 85100608 | $8,664.00 | 85100702 | $37.98 | 85100789 | $578.68 |
| 85100498 | $147.64 | 85100609 | $443.80 | 85100703 | $11.69 | 85100791 | $408.48 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85100793 | $1,041.09 | 85100894 | $107.63 | 85100986 | $195.68 | 85101078 | $494.00 |
| 85100795 | $6,115.00 | 85100896 | $717.81 | 85100988 | $2,657.80 | 85101082 | $29.70 |
| 85100802 | $9.81 | 85100904 | $52.79 | 85100994 | $268.58 | 85101084 | $21.73 |
| 85100804 | $188.20 | 85100913 | $26.71 | 85100995 | $39.26 | 85101085 | $35.47 |
| 85100810 | $1,157.36 | 85100916 | $102.12 | 85100996 | $583.47 | 85101086 | $34.04 |
| 85100811 | $11.24 | 85100917 | $44.12 | 85100998 | $6,117.53 | 85101088 | $3.56 |
| 85100814 | $266.48 | 85100919 | $1,693.71 | 85101000 | $29.70 | 85101089 | $4,248.35 |
| 85100816 | $94.79 | 85100920 | $12,084.20 | 85101001 | $152.67 | 85101092 | $13.77 |
| 85100819 | $3,181.59 | 85100921 | $44.12 | 85101004 | $34.09 | 85101093 | $2,729.12 |
| 85100820 | $71.94 | 85100924 | $5,786.80 | 85101007 | $748.88 | 85101094 | $78.63 |
| 85100821 | $136.16 | 85100931 | $24.31 | 85101011 | $6,000.00 | 85101099 | $557.67 |
| 85100826 | $68.08 | 85100932 | $90.78 | 85101015 | $122.89 | 85101100 | $37.54 |
| 85100827 | $442.52 | 85100934 | $60.82 | 85101020 | $3,376.91 | 85101101 | $533.00 |
| 85100828 | $10,771.70 | 85100939 | $29.42 | 85101021 | $680.80 | 85101102 | $458.38 |
| 85100830 | $2.07 | 85100940 | $24.31 | 85101022 | $91.51 | 85101103 | $170.20 |
| 85100831 | $102.12 | 85100941 | $53.63 | 85101023 | $29.70 | 85101104 | $137.62 |
| 85100834 | $34.04 | 85100942 | $45.08 | 85101025 | $15.03 | 85101105 | $297.91 |
| 85100835 | $1,702.00 | 85100944 | $44.12 | 85101026 | $1,968.67 | 85101109 | $136.16 |
| 85100836 | $68.08 | 85100945 | $34.04 | 85101030 | $14.71 | 85101114 | $1,074.13 |
| 85100839 | $170.20 | 85100946 | $30,523.47 | 85101034 | $1,585.28 | 85101115 | $373.70 |
| 85100841 | $197.10 | 85100948 | $714.84 | 85101036 | $413.30 | 85101119 | $57.25 |
| 85100843 | $724.30 | 85100949 | $508.05 | 85101038 | $70.49 | 85101120 | $124.58 |
| 85100844 | $68.08 | 85100950 | $71.16 | 85101039 | $164.22 | 85101124 | $408.48 |
| 85100848 | $802.20 | 85100951 | $102.12 | 85101041 | $7,284.56 | 85101127 | $2,331.25 |
| 85100850 | $445.66 | 85100952 | $816.96 | 85101043 | $55.75 | 85101130 | $294.95 |
| 85100851 | $61.36 | 85100954 | $2,220.58 | 85101044 | $8.26 | 85101131 | $510.60 |
| 85100852 | $627.75 | 85100955 | $222.50 | 85101049 | $340.40 | 85101133 | $241.04 |
| 85100855 | $3,868.44 | 85100956 | $442.52 | 85101050 | $270.67 | 85101135 | $410.60 |
| 85100857 | $98.20 | 85100957 | $102.12 | 85101051 | $125.43 | 85101136 | $2,696.08 |
| 85100859 | $62.52 | 85100958 | $238.28 | 85101054 | $30.45 | 85101137 | $23.45 |
| 85100860 | $466.84 | 85100959 | $137.20 | 85101055 | $637.69 | 85101138 | $350.79 |
| 85100866 | $814.80 | 85100961 | $139.46 | 85101056 | $121.52 | 85101142 | $12.14 |
| 85100869 | $204.24 | 85100962 | $536.12 | 85101058 | $41.10 | 85101143 | $851.00 |
| 85100872 | $136.16 | 85100963 | $11,214.72 | 85101059 | $147.08 | 85101145 | $606.34 |
| 85100873 | $29.70 | 85100965 | $1,786.61 | 85101060 | $54.20 | 85101146 | $116.68 |
| 85100874 | $57.47 | 85100966 | $44.12 | 85101061 | $20.39 | 85101148 | $9.11 |
| 85100876 | $170.20 | 85100967 | $709.17 | 85101062 | $34.04 | 85101155 | $238.28 |
| 85100880 | $102.12 | 85100969 | $58.83 | 85101063 | $147.70 | 85101156 | $26.71 |
| 85100881 | $61.29 | 85100970 | $88.25 | 85101064 | $176.48 | 85101157 | $34.04 |
| 85100882 | $277.31 | 85100971 | $65.11 | 85101065 | $129.89 | 85101158 | $48.64 |
| 85100884 | $5,957.00 | 85100972 | $868.00 | 85101066 | $394.60 | 85101160 | $72.32 |
| 85100885 | $170.20 | 85100976 | $3,284.98 | 85101067 | $392.86 | 85101161 | $138.94 |
| 85100886 | $6,808.00 | 85100977 | $244.79 | 85101069 | $253.99 | 85101164 | $6,808.00 |
| 85100887 | $10.52 | 85100979 | $866.38 | 85101072 | $678.81 | 85101165 | $88.26 |
| 85100890 | $238.28 | 85100981 | $278.08 | 85101073 | $8.26 | 85101169 | $68.08 |
| 85100893 | $306.36 | 85100984 | $462.80 | 85101074 | $227.64 | 85101170 | $52.79 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85101177 | $2,314.72 | 85101252 | $476.56 | 85101339 | $1,487.33 | 85101388 | $43.33 |
| 85101178 | $210.50 | 85101253 | $132.12 | 85101340 | $48.44 | 85101391 | $32.81 |
| 85101181 | $374.44 | 85101257 | $70.95 | 85101341 | $14.40 | 85101393 | $238.28 |
| 85101183 | $193.77 | 85101258 | $170.20 | 85101342 | $308.36 | 85101394 | $204.24 |
| 85101184 | $114.85 | 85101260 | $136.16 | 85101343 | $108.28 | 85101395 | $10.94 |
| 85101185 | $112.28 | 85101262 | $68.08 | 85101344 | $33.83 | 85101399 | $441.98 |
| 85101189 | $9.81 | 85101264 | $1,674.40 | 85101345 | $218.04 | 85101402 | $137.41 |
| 85101196 | $408.48 | 85101267 | $23.76 | 85101346 | $179.36 | 85101403 | $412.48 |
| 85101198 | $163.04 | 85101269 | $14.71 | 85101347 | $48.44 | 85101404 | $130.92 |
| 85101199 | $83.64 | 85101270 | $99.65 | 85101348 | $96.88 | 85101406 | $216.64 |
| 85101201 | $35.24 | 85101271 | $79.79 | 85101349 | $218.04 | 85101407 | $21.15 |
| 85101203 | $2,147.43 | 85101273 | $151.45 | 85101350 | $130.92 | 85101408 | $834.63 |
| 85101205 | $124.60 | 85101275 | $87.41 | 85101351 | $257.23 | 85101409 | $1,211.92 |
| 85101206 | $317.01 | 85101277 | $171.66 | 85101352 | $1,778.73 | 85101410 | $620.56 |
| 85101207 | $658.49 | 85101279 | $191.21 | 85101353 | $116.14 | 85101412 | $11.69 |
| 85101208 | $17.31 | 85101281 | $205.70 | 85101354 | $164.19 | 85101415 | $17.31 |
| 85101210 | $1,468.73 | 85101285 | $184.56 | 85101355 | $1,419.36 | 85101417 | $261.88 |
| 85101211 | $179.78 | 85101287 | $183.34 | 85101356 | $82.48 | 85101421 | $442.52 |
| 85101212 | $105.45 | 85101288 | $32.27 | 85101357 | $82.10 | 85101422 | $908.16 |
| 85101214 | $1,268.80 | 85101289 | $219.90 | 85101358 | $272.32 | 85101424 | $150.87 |
| 85101215 | $58.55 | 85101294 | $131.72 | 85101359 | $199.08 | 85101425 | $150.87 |
| 85101216 | $80.36 | 85101298 | $273.78 | 85101360 | $170.20 | 85101426 | $14.71 |
| 85101221 | $209.69 | 85101299 | $91.67 | 85101361 | $67.87 | 85101427 | $559.73 |
| 85101222 | $109.99 | 85101300 | $1,444.00 | 85101362 | $165.04 | 85101428 | $233.66 |
| 85101223 | $309.05 | 85101303 | $120.71 | 85101363 | $34.04 | 85101431 | $7.10 |
| 85101224 | $52.79 | 85101304 | $1,940.28 | 85101364 | $48.27 | 85101432 | $116.83 |
| 85101226 | $1,522.26 | 85101305 | $6,910.12 | 85101365 | $237.85 | 85101433 | $34.04 |
| 85101228 | $102.12 | 85101306 | $7,182.44 | 85101366 | $96.88 | 85101434 | $369.82 |
| 85101229 | $34.04 | 85101307 | $816.96 | 85101367 | $751.48 | 85101436 | $456.93 |
| 85101231 | $34.04 | 85101308 | $2,110.48 | 85101368 | $281.56 | 85101437 | $250.01 |
| 85101232 | $38.15 | 85101309 | $12,356.52 | 85101369 | $306.36 | 85101438 | $488.60 |
| 85101233 | $34.04 | 85101310 | $1,940.28 | 85101370 | $33.83 | 85101439 | $58.83 |
| 85101234 | $68.08 | 85101311 | $8,203.64 | 85101371 | $446.52 | 85101440 | $46.27 |
| 85101235 | $95.38 | 85101312 | $78.90 | 85101372 | $701.16 | 85101442 | $639.90 |
| 85101236 | $34.04 | 85101314 | $56.80 | 85101373 | $82.10 | 85101444 | $5,771.13 |
| 85101237 | $76.31 | 85101321 | $170.13 | 85101374 | $1,296.74 | 85101445 | $865.98 |
| 85101238 | $68.08 | 85101323 | $47.52 | 85101375 | $340.40 | 85101446 | $524.55 |
| 85101239 | $34.04 | 85101324 | $121.19 | 85101376 | $306.36 | 85101448 | $960.81 |
| 85101240 | $34.04 | 85101326 | $7,693.04 | 85101377 | $340.40 | 85101449 | $78.36 |
| 85101241 | $57.23 | 85101330 | $2,144.52 | 85101378 | $776.36 | 85101450 | $393.91 |
| 85101242 | $34.04 | 85101331 | $1,831.59 | 85101379 | $136.16 | 85101452 | $133.77 |
| 85101243 | $114.46 | 85101332 | $106.42 | 85101380 | $3,914.60 | 85101453 | $1,576.17 |
| 85101244 | $68.08 | 85101333 | $3,063.60 | 85101382 | $464.76 | 85101455 | $198.99 |
| 85101246 | $428.70 | 85101336 | $101.91 | 85101385 | $469.67 | 85101458 | $229.40 |
| 85101247 | $25.15 | 85101337 | $131.00 | 85101386 | $269.48 | 85101459 | $313.00 |
| 85101248 | $72.71 | 85101338 | $125.68 | 85101387 | $68.08 | 85101460 | $247.78 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85101461 | $2,392.76 | 85101569 | $102.12 | 85101653 | $457.34 | 85101808 | $30.97 |
| 85101462 | $1,594.88 | 85101573 | $613.50 | 85101659 | $68.08 | 85101816 | $391.56 |
| 85101466 | $95.85 | 85101574 | $102.12 | 85101664 | $388.65 | 85101817 | $20.55 |
| 85101471 | $193.57 | 85101575 | $9.45 | 85101678 | $204.24 | 85101818 | $91.43 |
| 85101473 | $210.21 | 85101576 | $75.40 | 85101685 | $98.53 | 85101820 | $155.94 |
| 85101474 | $818.61 | 85101577 | $267.02 | 85101687 | $340.40 | 85101828 | $558.31 |
| 85101482 | $5,106.00 | 85101578 | $102.12 | 85101701 | $15.55 | 85101836 | $303.92 |
| 85101489 | $484.11 | 85101579 | $1,016.81 | 85101704 | $722.00 | 85101842 | $128.30 |
| 85101490 | $130.41 | 85101580 | $578.68 | 85101709 | $34.04 | 85101850 | $170.20 |
| 85101493 | $14.71 | 85101581 | $6,808.00 | 85101713 | $102.12 | 85101853 | $44.96 |
| 85101495 | $5,922.96 | 85101582 | $663.27 | 85101716 | $261.23 | 85101854 | $128.24 |
| 85101500 | $102.12 | 85101584 | $87.97 | 85101718 | $68.08 | 85101858 | $136.73 |
| 85101501 | $1,633.92 | 85101586 | $174.34 | 85101722 | $156.07 | 85101868 | $31.49 |
| 85101502 | $121.90 | 85101587 | $16,425.00 | 85101724 | $58.53 | 85101880 | $99.60 |
| 85101503 | $713.78 | 85101588 | $64.30 | 85101725 | $170.20 | 85101882 | $1,157.36 |
| 85101504 | $696.64 | 85101589 | $89.11 | 85101732 | $53.63 | 85101883 | $14.71 |
| 85101509 | $57.47 | 85101590 | $3,720.00 | 85101733 | $94.18 | 85101884 | $29.42 |
| 85101510 | $816.96 | 85101591 | $105.58 | 85101734 | $374.44 | 85101885 | $423.19 |
| 85101511 | $35.94 | 85101592 | $426.75 | 85101737 | $130.82 | 85101886 | $136.16 |
| 85101512 | $2,314.72 | 85101594 | $11.81 | 85101738 | $276.50 | 85101919 | $102.12 |
| 85101513 | $234.24 | 85101596 | $1,451.04 | 85101739 | $19.67 | 85101920 | $564.40 |
| 85101514 | $1,157.36 | 85101601 | $748.88 | 85101740 | $13.37 | 85101921 | $1,148.04 |
| 85101515 | $147.08 | 85101603 | $259.76 | 85101743 | $238.28 | 85101922 | $102.12 |
| 85101516 | $27.98 | 85101606 | $14.71 | 85101747 | $29.42 | 85101924 | $1,124.28 |
| 85101522 | $214.54 | 85101607 | $45.19 | 85101750 | $39.02 | 85101926 | $244.99 |
| 85101523 | $170.20 | 85101611 | $25.90 | 85101756 | $305.12 | 85101927 | $29.37 |
| 85101526 | $308.11 | 85101612 | $97.59 | 85101757 | $408.48 | 85101929 | $174.67 |
| 85101527 | $314.66 | 85101613 | $29.42 | 85101758 | $34.04 | 85101931 | $172.88 |
| 85101528 | $19.71 | 85101615 | $104.73 | 85101760 | $248.48 | 85101934 | $651.26 |
| 85101529 | $272.32 | 85101618 | $29.70 | 85101765 | $604.78 | 85101936 | $75.06 |
| 85101530 | $136.16 | 85101619 | $72.32 | 85101766 | $101.28 | 85101937 | $26.70 |
| 85101533 | $1,185.01 | 85101621 | $170.20 | 85101769 | $136.16 | 85101944 | $488.97 |
| 85101534 | $514.65 | 85101623 | $68.08 | 85101775 | $476.86 | 85101968 | $142.80 |
| 85101535 | $178.36 | 85101624 | $56.15 | 85101776 | $340.40 | 85101970 | $468.45 |
| 85101536 | $1,120.73 | 85101625 | $484.81 | 85101778 | $170.20 | 85101973 | $646.76 |
| 85101543 | $214.12 | 85101626 | $476.56 | 85101779 | $19.71 | 85101977 | $70.95 |
| 85101545 | $611.15 | 85101627 | $130.68 | 85101781 | $71.93 | 85101979 | $396.28 |
| 85101548 | $1,192.92 | 85101634 | $549.71 | 85101783 | $80.14 | 85101980 | $50.72 |
| 85101549 | $29.42 | 85101636 | $450.90 | 85101784 | $102.12 | 85101982 | $296.33 |
| 85101555 | $2,042.40 | 85101638 | $231.00 | 85101786 | $53.25 | 85101987 | $83.16 |
| 85101556 | $798.80 | 85101639 | $239.77 | 85101792 | $170.20 | 85101990 | $20.81 |
| 85101558 | $467.50 | 85101642 | $276.48 | 85101793 | $644.48 | 85101991 | $35.64 |
| 85101560 | $1,633.92 | 85101648 | $319.69 | 85101795 | $19.66 | 85101996 | $123.30 |
| 85101561 | $235.48 | 85101649 | $212.80 | 85101805 | $2,294.50 | 85101997 | $15.93 |
| 85101566 | $717.35 | 85101650 | $333.83 | 85101806 | $408.48 | 85101999 | $39.48 |
| 85101567 | $190.61 | 85101651 | $106.97 | 85101807 | $4,075.58 | 85102005 | $63.07 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85102006 | $1,357.84 | 85102179 | $274.65 | 85102379 | $340.40 | 85102593 | $272.32 |
| 85102008 | $246.37 | 85102182 | $855.22 | 85102388 | $40.66 | 85102600 | $450.41 |
| 85102009 | $340.40 | 85102189 | $102.85 | 85102403 | $1,492.20 | 85102607 | $34.04 |
| 85102011 | $29.42 | 85102193 | $94.85 | 85102404 | $55.16 | 85102612 | $76.10 |
| 85102014 | $370.85 | 85102197 | $1,080.97 | 85102405 | $680.80 | 85102619 | $102.12 |
| 85102016 | $612.72 | 85102204 | $60.50 | 85102406 | $3,358.97 | 85102622 | $340.40 |
| 85102025 | $44.36 | 85102205 | $68.08 | 85102409 | $412.88 | 85102626 | $129.90 |
| 85102028 | $455.34 | 85102217 | $1,359.00 | 85102410 | $947.14 | 85102632 | $163.49 |
| 85102031 | $108.80 | 85102225 | $88.88 | 85102412 | $177.44 | 85102645 | $10,212.00 |
| 85102033 | $20.50 | 85102227 | $80.84 | 85102414 | $416.84 | 85102650 | $248.35 |
| 85102034 | $242.47 | 85102231 | $457.58 | 85102415 | $44.40 | 85102660 | $238.28 |
| 85102035 | $456.12 | 85102233 | $34.04 | 85102417 | $340.40 | 85102664 | $204.30 |
| 85102037 | $488.96 | 85102236 | $170.20 | 85102418 | $119.48 | 85102677 | $204.24 |
| 85102038 | $680.80 | 85102240 | $129.18 | 85102430 | $632.96 | 85102678 | $40.04 |
| 85102040 | $180.45 | 85102252 | $428.89 | 85102434 | $476.67 | 85102685 | $143.69 |
| 85102042 | $334.88 | 85102257 | $28.88 | 85102437 | $690.46 | 85102687 | $498.89 |
| 85102045 | $47.10 | 85102258 | $273.30 | 85102438 | $28.55 | 85102693 | $34.04 |
| 85102046 | $3,404.00 | 85102259 | $231.23 | 85102439 | $357.33 | 85102702 | $340.40 |
| 85102049 | $277.60 | 85102267 | $115.60 | 85102442 | $186.33 | 85102705 | $11.40 |
| 85102062 | $1,259.48 | 85102272 | $34.04 | 85102451 | $972.43 | 85102712 | $136.16 |
| 85102071 | $510.60 | 85102282 | $230.90 | 85102452 | $47.76 | 85102718 | $574.73 |
| 85102072 | $136.16 | 85102283 | $1,567.60 | 85102465 | $18.45 | 85102719 | $1,136.39 |
| 85102077 | $793.30 | 85102286 | $278.00 | 85102468 | $601.58 | 85102722 | $68.08 |
| 85102082 | $509.96 | 85102289 | $12,954.25 | 85102469 | $340.40 | 85102746 | $880.64 |
| 85102085 | $32.68 | 85102293 | $510.00 | 85102479 | $1,432.86 | 85102751 | $1,161.94 |
| 85102089 | $2,280.30 | 85102303 | $7.76 | 85102480 | $46.84 | 85102752 | $183.41 |
| 85102094 | $319.01 | 85102310 | $111.04 | 85102487 | $608.35 | 85102757 | $306.36 |
| 85102095 | $404.54 | 85102312 | $266.28 | 85102497 | $68.08 | 85102760 | $174.43 |
| 85102098 | $30.43 | 85102315 | $126.60 | 85102499 | $55.60 | 85102763 | $614.00 |
| 85102103 | $769.46 | 85102320 | $84.22 | 85102503 | $66.41 | 85102770 | $3,404.00 |
| 85102104 | $135.53 | 85102324 | $102.12 | 85102512 | $68.08 | 85102779 | $273.75 |
| 85102113 | $195.44 | 85102326 | $130.05 | 85102515 | $44.91 | 85102781 | $14.01 |
| 85102117 | $31.20 | 85102332 | $34.04 | 85102516 | $7.00 | 85102788 | $291.88 |
| 85102124 | $156.91 | 85102334 | $52.31 | 85102521 | $101.60 | 85102790 | $56.64 |
| 85102127 | $204.24 | 85102336 | $40.59 | 85102523 | $896.95 | 85102797 | $29.73 |
| 85102138 | $987.16 | 85102338 | $102.12 | 85102525 | $136.16 | 85102808 | $662.41 |
| 85102143 | $193.98 | 85102341 | $486.48 | 85102539 | $170.20 | 85102810 | $58.98 |
| 85102151 | $272.32 | 85102346 | $13.28 | 85102545 | $23.54 | 85102818 | $17.36 |
| 85102158 | $7.87 | 85102356 | $63.00 | 85102546 | $1,538.00 | 85102819 | $2,607.72 |
| 85102161 | $374.16 | 85102357 | $7.52 | 85102548 | $30.73 | 85102824 | $1,787.00 |
| 85102165 | $24.69 | 85102358 | $69.40 | 85102555 | $24.78 | 85102837 | $43.13 |
| 85102166 | $2,668.32 | 85102364 | $1.80 | 85102560 | $204.20 | 85102844 | $374.44 |
| 85102169 | $482.55 | 85102366 | $18.88 | 85102565 | $779.51 | 85102864 | $3,073.00 |
| 85102172 | $85.52 | 85102370 | $923.30 | 85102568 | $260.01 | 85102866 | $1,079.00 |
| 85102175 | $136.16 | 85102373 | $914.41 | 85102586 | $24.00 | 85102873 | $197.17 |
| 85102176 | $870.61 | 85102378 | $11.10 | 85102592 | $556.91 | 85102877 | $109.52 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85102889 | $133.16 | 85103054 | $61.65 | 85103163 | $68.08 | 85103374 | $7.03 |
| 85102897 | $890.40 | 85103055 | $1,451.64 | 85103164 | $68.08 | 85103382 | $169.00 |
| 85102899 | $1,395.64 | 85103056 | $15,207.71 | 85103167 | $56.35 | 85103395 | $34.04 |
| 85102906 | $34.04 | 85103057 | $151.82 | 85103168 | $60.11 | 85103398 | $84.95 |
| 85102907 | $837.40 | 85103062 | $82.20 | 85103169 | $122.89 | 85103403 | $23.99 |
| 85102909 | $340.40 | 85103065 | $61.65 | 85103171 | $436.51 | 85103404 | $482.37 |
| 85102910 | $865.15 | 85103067 | $54.33 | 85103172 | $1,011.00 | 85103406 | $73.71 |
| 85102911 | $3,844.27 | 85103070 | $174.34 | 85103180 | $82.92 | 85103415 | $20,006.47 |
| 85102915 | $136.02 | 85103073 | $187.26 | 85103181 | $544.64 | 85103417 | $65.52 |
| 85102920 | $310.50 | 85103079 | $68.08 | 85103183 | $108.75 | 85103419 | $1,505.44 |
| 85102924 | $228.97 | 85103081 | $170.20 | 85103185 | $68.08 | 85103428 | $21.70 |
| 85102925 | $170.20 | 85103088 | $100.70 | 85103187 | $68.13 | 85103429 | $37.35 |
| 85102928 | $212.56 | 85103094 | $61.65 | 85103189 | $204.24 | 85103435 | $680.83 |
| 85102938 | $1,403.06 | 85103095 | $170.20 | 85103198 | $34.04 | 85103445 | $51.27 |
| 85102939 | $22.18 | 85103099 | $408.48 | 85103215 | $227.00 | 85103457 | $163.71 |
| 85102947 | $37.16 | 85103100 | $646.76 | 85103216 | $295.08 | 85103465 | $250.66 |
| 85102961 | $74.42 | 85103101 | $1,636.32 | 85103217 | $269.61 | 85103466 | $585.90 |
| 85102965 | $134.60 | 85103102 | $88.25 | 85103218 | $102.12 | 85103472 | $347.08 |
| 85102972 | $171.88 | 85103103 | $44.12 | 85103220 | $306.36 | 85103480 | $680.80 |
| 85102975 | $68.08 | 85103104 | $72.32 | 85103227 | $340.40 | 85103485 | $662.68 |
| 85102989 | $55.33 | 85103107 | $6.65 | 85103236 | $221.51 | 85103500 | $170.20 |
| 85102990 | $340.40 | 85103109 | $15.66 | 85103237 | $369.00 | 85103516 | $1,200.75 |
| 85102996 | $12,129.50 | 85103110 | $34.04 | 85103243 | $151.20 | 85103517 | $285.20 |
| 85102997 | $217.20 | 85103111 | $478.54 | 85103244 | $122.21 | 85103520 | $102.12 |
| 85102998 | $2,832.00 | 85103112 | $340.40 | 85103245 | $340.40 | 85103537 | $290.31 |
| 85103000 | $33.41 | 85103113 | $1,924.27 | 85103251 | $34.04 | 85103550 | $55.49 |
| 85103001 | $523.77 | 85103114 | $272.32 | 85103258 | $226.25 | 85103552 | $18.88 |
| 85103008 | $1.10 | 85103116 | $333.07 | 85103263 | $8,253.86 | 85103555 | $29.76 |
| 85103013 | $68.08 | 85103118 | $69.47 | 85103264 | $578.68 | 85103562 | $38.21 |
| 85103019 | $1,492.66 | 85103119 | $34.04 | 85103271 | $340.40 | 85103566 | $680.80 |
| 85103022 | $680.80 | 85103120 | $45.08 | 85103278 | $212.76 | 85103569 | $71.82 |
| 85103026 | $1,083.77 | 85103121 | $91.77 | 85103282 | $102.12 | 85103572 | $1,427.36 |
| 85103033 | $102.75 | 85103122 | $44.15 | 85103290 | $34.04 | 85103585 | $510.60 |
| 85103034 | $281.22 | 85103123 | $97.59 | 85103299 | $243.06 | 85103586 | $63.46 |
| 85103035 | $2,370.02 | 85103124 | $836.47 | 85103302 | $533.30 | 85103588 | $128.47 |
| 85103036 | $52.79 | 85103125 | $193.95 | 85103312 | $130.70 | 85103591 | $902.71 |
| 85103038 | $53.63 | 85103126 | $45.88 | 85103314 | $383.90 | 85103596 | $68.08 |
| 85103039 | $1,361.60 | 85103128 | $65.94 | 85103318 | $2,311.50 | 85103597 | $388.18 |
| 85103041 | $255.62 | 85103129 | $373.10 | 85103321 | $544.64 | 85103600 | $19.99 |
| 85103042 | $3,404.00 | 85103137 | $526.04 | 85103333 | $6.11 | 85103602 | $27.51 |
| 85103044 | $175.88 | 85103139 | $1,098.36 | 85103336 | $9.64 | 85103608 | $447.39 |
| 85103046 | $666.54 | 85103143 | $991.84 | 85103338 | $1,534.88 | 85103609 | $72.46 |
| 85103047 | $987.16 | 85103147 | $145.04 | 85103347 | $50.13 | 85103616 | $1,001.33 |
| 85103049 | $71.70 | 85103150 | $204.24 | 85103354 | $102.00 | 85103617 | $990.71 |
| 85103050 | $68.08 | 85103151 | $2,178.56 | 85103361 | $154.58 | 85103626 | $24.00 |
| 85103053 | $466.26 | 85103154 | $142.01 | 85103362 | $0.30 | 85103631 | $5,266.25 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85103634 | $144.66 | 85103907 | $764.17 | 85104107 | $748.88 | 85104388 | $238.28 |
| 85103635 | $964.00 | 85103923 | $2,555.90 | 85104113 | $1,838.16 | 85104391 | $643.06 |
| 85103642 | $79.40 | 85103926 | $550.10 | 85104117 | $340.40 | 85104394 | $669.45 |
| 85103646 | $1,525.16 | 85103929 | $3,404.00 | 85104121 | $71.63 | 85104395 | $1,310.83 |
| 85103649 | $21.04 | 85103935 | $81.18 | 85104132 | $129.70 | 85104400 | $136.16 |
| 85103650 | $102.12 | 85103937 | $3,063.60 | 85104137 | $383.39 | 85104402 | $18.79 |
| 85103652 | $799.69 | 85103938 | $1,860.00 | 85104138 | $3,365.12 | 85104405 | $3.95 |
| 85103653 | $61.37 | 85103940 | $37.40 | 85104139 | $2,212.60 | 85104409 | $646.76 |
| 85103661 | $336.50 | 85103941 | $380.84 | 85104149 | $2,956.10 | 85104411 | $544.64 |
| 85103662 | $34.04 | 85103943 | $476.98 | 85104152 | $139.90 | 85104414 | $365.75 |
| 85103663 | $2.30 | 85103946 | $5.56 | 85104165 | $340.40 | 85104416 | $60.73 |
| 85103666 | $50.80 | 85103948 | $193.51 | 85104166 | $136.16 | 85104419 | $30.48 |
| 85103667 | $250.90 | 85103959 | $136.16 | 85104172 | $7,164.00 | 85104420 | $334.25 |
| 85103668 | $34.04 | 85103962 | $238.28 | 85104173 | $1,295.12 | 85104422 | $113.28 |
| 85103669 | $6,835.06 | 85103966 | $340.40 | 85104179 | $111.54 | 85104429 | $205.81 |
| 85103670 | $7,425.65 | 85103967 | $116.87 | 85104184 | $6,729.50 | 85104443 | $7.43 |
| 85103680 | $433.63 | 85103968 | $17.49 | 85104189 | $34.04 | 85104446 | $88.90 |
| 85103683 | $238.28 | 85103971 | $24.75 | 85104197 | $18,160.87 | 85104450 | $392.40 |
| 85103690 | $3,404.00 | 85103976 | $53.84 | 85104198 | $88.80 | 85104454 | $124.89 |
| 85103693 | $201.69 | 85103978 | $306.59 | 85104200 | $842.14 | 85104458 | $340.40 |
| 85103719 | $204.24 | 85103982 | $320.40 | 85104204 | $25.69 | 85104464 | $119.13 |
| 85103732 | $214.92 | 85103990 | $472.80 | 85104206 | $597.20 | 85104468 | $634.00 |
| 85103744 | $53.82 | 85103993 | $125.99 | 85104227 | $2,061.44 | 85104471 | $1,940.53 |
| 85103748 | $136.16 | 85104000 | $2,484.92 | 85104253 | $1,702.00 | 85104482 | $420.36 |
| 85103749 | $6.82 | 85104004 | $1,462.46 | 85104271 | $238.28 | 85104483 | $141.64 |
| 85103765 | $419.34 | 85104009 | $52.69 | 85104274 | $518.67 | 85104484 | $1,361.25 |
| 85103769 | $45.92 | 85104015 | $7.46 | 85104279 | $4.43 | 85104488 | $85.04 |
| 85103773 | $33.44 | 85104018 | $1,191.40 | 85104286 | $1,640.00 | 85104490 | $34.04 |
| 85103775 | $204.24 | 85104022 | $7.15 | 85104288 | $917.47 | 85104491 | $135.28 |
| 85103777 | $3.63 | 85104029 | $85.90 | 85104295 | $30.57 | 85104496 | $342.91 |
| 85103780 | $243.60 | 85104036 | $407.71 | 85104296 | $1,290.64 | 85104503 | $554.92 |
| 85103784 | $476.48 | 85104046 | $53.98 | 85104309 | $1,085.76 | 85104504 | $1.34 |
| 85103787 | $1,404.00 | 85104057 | $851.00 | 85104312 | $6.68 | 85104509 | $414.50 |
| 85103789 | $39.72 | 85104059 | $802.16 | 85104314 | $631.83 | 85104512 | $308.08 |
| 85103791 | $235.50 | 85104062 | $181.88 | 85104320 | $241.59 | 85104515 | $68.08 |
| 85103796 | $510.60 | 85104064 | $28.07 | 85104333 | $238.28 | 85104517 | $102.12 |
| 85103798 | $118.86 | 85104066 | $34.04 | 85104337 | $24.18 | 85104519 | $68.08 |
| 85103799 | $272.32 | 85104068 | $4,970.00 | 85104344 | $2,553.00 | 85104528 | $13.88 |
| 85103821 | $971.82 | 85104069 | $522.45 | 85104349 | $355.01 | 85104534 | $785.00 |
| 85103823 | $1,900.25 | 85104071 | $274.98 | 85104353 | $377.60 | 85104536 | $245.59 |
| 85103845 | $301.88 | 85104073 | $146.55 | 85104355 | $136.16 | 85104545 | $138.51 |
| 85103851 | $63.45 | 85104082 | $11.08 | 85104358 | $34.04 | 85104547 | $125.00 |
| 85103874 | $68.95 | 85104083 | $33.97 | 85104360 | $2,425.00 | 85104549 | $5,679.14 |
| 85103886 | $1,183.60 | 85104085 | $625.80 | 85104364 | $893.76 | 85104550 | $49.14 |
| 85103891 | $34.04 | 85104093 | $44.64 | 85104365 | $1.10 | 85104551 | $137.90 |
| 85103893 | $304.34 | 85104098 | $159.80 | 85104379 | $2,157.47 | 85104555 | $324.60 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85104557 | $19.64 | 85104676 | $29.42 | 85104778 | $136.16 | 85104865 | $311.76 |
| 85104558 | $419.20 | 85104680 | $7,216.48 | 85104780 | $45.88 | 85104866 | $102.12 |
| 85104560 | $50.44 | 85104682 | $535.14 | 85104782 | $123.87 | 85104867 | $105.68 |
| 85104561 | $138.80 | 85104683 | $1,327.56 | 85104784 | $340.40 | 85104868 | $75.66 |
| 85104562 | $89.70 | 85104684 | $102.12 | 85104785 | $170.20 | 85104869 | $473.60 |
| 85104564 | $3,025.84 | 85104685 | $25.91 | 85104786 | $278.80 | 85104870 | $103.83 |
| 85104565 | $1,055.24 | 85104687 | $238.28 | 85104790 | $612.72 | 85104872 | $15.51 |
| 85104567 | $384.25 | 85104688 | $170.20 | 85104791 | $690.09 | 85104873 | $227.57 |
| 85104578 | $152.35 | 85104689 | $27.10 | 85104793 | $68.08 | 85104874 | $628.13 |
| 85104580 | $14.41 | 85104691 | $15.18 | 85104794 | $136.16 | 85104875 | $879.03 |
| 85104585 | $991.76 | 85104692 | $272.32 | 85104796 | $516.67 | 85104876 | $26.12 |
| 85104587 | $90.92 | 85104693 | $57.58 | 85104800 | $34.04 | 85104877 | $34.04 |
| 85104588 | $1,021.20 | 85104695 | $547.62 | 85104801 | $5,579.92 | 85104879 | $34.04 |
| 85104590 | $136.16 | 85104701 | $102.12 | 85104802 | $105.58 | 85104880 | $329.66 |
| 85104592 | $150.27 | 85104704 | $102.12 | 85104807 | $411.35 | 85104881 | $154.13 |
| 85104596 | $92.92 | 85104710 | $233.55 | 85104809 | $68.08 | 85104882 | $117.71 |
| 85104597 | $340.40 | 85104712 | $54.83 | 85104810 | $3.48 | 85104883 | $56.21 |
| 85104600 | $2,382.80 | 85104716 | $25.52 | 85104811 | $304.42 | 85104884 | $227.06 |
| 85104602 | $338.80 | 85104718 | $251.87 | 85104813 | $45.88 | 85104885 | $198.26 |
| 85104604 | $68.08 | 85104719 | $251.87 | 85104817 | $54.18 | 85104886 | $347.26 |
| 85104607 | $98.04 | 85104721 | $250.92 | 85104820 | $695.99 | 85104887 | $35.06 |
| 85104608 | $680.80 | 85104724 | $264.75 | 85104821 | $230.16 | 85104888 | $324.11 |
| 85104618 | $59.01 | 85104725 | $476.56 | 85104822 | $68.08 | 85104890 | $171.56 |
| 85104619 | $342.97 | 85104730 | $57.47 | 85104823 | $68.08 | 85104891 | $152.03 |
| 85104625 | $31.75 | 85104731 | $52.79 | 85104826 | $621.88 | 85104892 | $234.35 |
| 85104626 | $340.40 | 85104732 | $1,021.20 | 85104827 | $74.30 | 85104893 | $122.13 |
| 85104627 | $680.80 | 85104734 | $311.18 | 85104828 | $11.69 | 85104895 | $15.03 |
| 85104629 | $68.08 | 85104735 | $340.40 | 85104829 | $40.90 | 85104896 | $102.12 |
| 85104631 | $68.69 | 85104736 | $194.04 | 85104830 | $26.29 | 85104897 | $15.03 |
| 85104632 | $336.86 | 85104738 | $555.50 | 85104832 | $26.29 | 85104899 | $136.07 |
| 85104633 | $274.21 | 85104743 | $6,336.00 | 85104833 | $257.67 | 85104900 | $41.32 |
| 85104635 | $851.00 | 85104746 | $89.83 | 85104834 | $68.25 | 85104902 | $1.26 |
| 85104638 | $58.83 | 85104751 | $34.04 | 85104835 | $255.37 | 85104905 | $7.88 |
| 85104642 | $732.17 | 85104752 | $68.08 | 85104836 | $80.78 | 85104906 | $107.34 |
| 85104643 | $17.31 | 85104753 | $204.24 | 85104837 | $41.32 | 85104907 | $17.94 |
| 85104647 | $29.42 | 85104754 | $162.79 | 85104840 | $238.28 | 85104911 | $321.51 |
| 85104650 | $46.12 | 85104760 | $15.46 | 85104842 | $61.83 | 85104912 | $136.16 |
| 85104651 | $816.37 | 85104762 | $56.03 | 85104843 | $153.60 | 85104913 | $52.79 |
| 85104652 | $447.24 | 85104763 | $432.08 | 85104846 | $105.58 | 85104914 | $205.54 |
| 85104653 | $2,048.88 | 85104764 | $876.50 | 85104847 | $291.55 | 85104916 | $107.27 |
| 85104655 | $2,144.52 | 85104766 | $66.40 | 85104852 | $193.53 | 85104917 | $0.18 |
| 85104656 | $1,736.04 | 85104769 | $133.77 | 85104853 | $34.04 | 85104919 | $919.08 |
| 85104659 | $88.25 | 85104770 | $90.12 | 85104855 | $102.12 | 85104920 | $21.06 |
| 85104660 | $4,198.55 | 85104771 | $88.30 | 85104857 | $1,063.84 | 85104921 | $402.29 |
| 85104663 | $435.61 | 85104773 | $224.79 | 85104859 | $70.95 | 85104922 | $109.17 |
| 85104670 | $141.28 | 85104774 | $17,020.00 | 85104861 | $340.40 | 85104926 | $1,023.29 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85104929 | $34.04 | 85105008 | $547.57 | 85105101 | $52.79 | 85105197 | $57.33 |
| 85104930 | $68.08 | 85105010 | $274.84 | 85105104 | $731.25 | 85105198 | $30.52 |
| 85104934 | $35.68 | 85105011 | $298.50 | 85105105 | $358.23 | 85105200 | $70.83 |
| 85104936 | $500.79 | 85105012 | $34.04 | 85105109 | $365.85 | 85105201 | $29.14 |
| 85104937 | $1,442.22 | 85105013 | $87.97 | 85105115 | $144.19 | 85105202 | $1,047.78 |
| 85104939 | $63.00 | 85105015 | $68.08 | 85105116 | $1,071.62 | 85105203 | $44.48 |
| 85104940 | $345.13 | 85105017 | $29.42 | 85105119 | $413.78 | 85105204 | $34.04 |
| 85104941 | $400.04 | 85105018 | $3,404.00 | 85105120 | $129.20 | 85105205 | $136.06 |
| 85104943 | $34.04 | 85105019 | $58.83 | 85105121 | $713.34 | 85105206 | $10.84 |
| 85104944 | $18.47 | 85105020 | $13.92 | 85105124 | $9,114.50 | 85105207 | $8.26 |
| 85104945 | $136.16 | 85105021 | $29.42 | 85105127 | $199.13 | 85105209 | $57.47 |
| 85104946 | $39.26 | 85105022 | $124.77 | 85105130 | $396.62 | 85105210 | $1,388.07 |
| 85104947 | $15.03 | 85105032 | $41.93 | 85105131 | $143.26 | 85105214 | $3,353.44 |
| 85104952 | $68.08 | 85105033 | $58.83 | 85105132 | $1,702.00 | 85105215 | $8.26 |
| 85104953 | $272.32 | 85105034 | $79,465.94 | 85105138 | $624.10 | 85105218 | $680.80 |
| 85104955 | $213.69 | 85105036 | $4,697.52 | 85105140 | $102.12 | 85105219 | $26.49 |
| 85104956 | $170.20 | 85105037 | $147.08 | 85105142 | $177.37 | 85105220 | $68.08 |
| 85104957 | $68.08 | 85105039 | $29.42 | 85105143 | $34.04 | 85105222 | $69.47 |
| 85104959 | $272.32 | 85105041 | $102.96 | 85105148 | $987.16 | 85105224 | $104.30 |
| 85104960 | $195.76 | 85105042 | $70.54 | 85105149 | $29.70 | 85105225 | $61.96 |
| 85104961 | $238.28 | 85105043 | $14.71 | 85105150 | $159.49 | 85105226 | $1,314.75 |
| 85104965 | $15.46 | 85105047 | $110,403.24 | 85105151 | $27.52 | 85105227 | $271.79 |
| 85104967 | $136.16 | 85105049 | $179.89 | 85105152 | $170.20 | 85105228 | $74.90 |
| 85104969 | $34.04 | 85105050 | $96.87 | 85105154 | $673.05 | 85105229 | $136.16 |
| 85104971 | $6,300.31 | 85105054 | $204.24 | 85105156 | $102.12 | 85105232 | $2,831.71 |
| 85104972 | $246.31 | 85105059 | $150.89 | 85105157 | $44.55 | 85105233 | $204.24 |
| 85104975 | $90.49 | 85105065 | $44.12 | 85105158 | $902.10 | 85105235 | $438.82 |
| 85104977 | $370.29 | 85105072 | $1,702.00 | 85105164 | $636.97 | 85105240 | $527.72 |
| 85104978 | $674.52 | 85105073 | $44.12 | 85105169 | $287.89 | 85105245 | $68.79 |
| 85104979 | $232.05 | 85105076 | $716.32 | 85105173 | $606.41 | 85105246 | $219.06 |
| 85104980 | $199.62 | 85105077 | $571.47 | 85105174 | $204.24 | 85105248 | $17.35 |
| 85104981 | $599.10 | 85105079 | $748.88 | 85105175 | $89.11 | 85105249 | $220.66 |
| 85104984 | $1,780.55 | 85105080 | $818.48 | 85105177 | $238.28 | 85105251 | $27.97 |
| 85104986 | $34.04 | 85105082 | $340.40 | 85105179 | $52.79 | 85105255 | $1,410.03 |
| 85104987 | $763.20 | 85105086 | $102.12 | 85105180 | $29.42 | 85105257 | $272.32 |
| 85104988 | $57.47 | 85105087 | $8.45 | 85105181 | $28.44 | 85105261 | $820.17 |
| 85104992 | $72.32 | 85105088 | $25.91 | 85105182 | $1,692.70 | 85105263 | $229.40 |
| 85104993 | $555.15 | 85105089 | $1,160.05 | 85105187 | $53.63 | 85105264 | $102.12 |
| 85104994 | $34.04 | 85105090 | $816.96 | 85105188 | $431.10 | 85105266 | $318.68 |
| 85104996 | $205.70 | 85105092 | $1,225.44 | 85105189 | $2,900.45 | 85105268 | $785.48 |
| 85104997 | $68.08 | 85105093 | $550.68 | 85105190 | $153.48 | 85105270 | $637.43 |
| 85105000 | $26.32 | 85105094 | $11.76 | 85105191 | $23.76 | 85105271 | $1,395.64 |
| 85105001 | $68.03 | 85105096 | $833.22 | 85105192 | $159.49 | 85105272 | $93.68 |
| 85105002 | $124.38 | 85105097 | $106.14 | 85105193 | $2,473.36 | 85105274 | $25.64 |
| 85105003 | $39.48 | 85105099 | $501.26 | 85105194 | $86.72 | 85105275 | $334.87 |
| 85105005 | $157.73 | 85105100 | $34.04 | 85105195 | $11.02 | 85105279 | $17.69 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85105283 | $204.24 | 85105366 | $68.08 | 85105439 | $6,773.96 | 85105503 | $374.44 |
| 85105284 | $53.63 | 85105367 | $34.04 | 85105440 | $89.11 | 85105504 | $169.77 |
| 85105287 | $45.80 | 85105368 | $102.12 | 85105442 | $297.93 | 85105505 | $476.56 |
| 85105289 | $486.30 | 85105370 | $57.23 | 85105443 | $17.31 | 85105506 | $102.12 |
| 85105291 | $107.27 | 85105371 | $34.04 | 85105448 | $266.68 | 85105508 | $879.36 |
| 85105295 | $86.64 | 85105372 | $24.57 | 85105449 | $54.68 | 85105509 | $51.94 |
| 85105298 | $218.99 | 85105373 | $2,823.29 | 85105459 | $240.10 | 85105510 | $578.68 |
| 85105301 | $18.16 | 85105374 | $279.60 | 85105461 | $472.39 | 85105511 | $227.62 |
| 85105302 | $359.85 | 85105375 | $141.29 | 85105464 | $203.81 | 85105512 | $28.80 |
| 85105305 | $156.16 | 85105376 | $68.25 | 85105465 | $340.40 | 85105515 | $62.84 |
| 85105306 | $158.19 | 85105377 | $68.08 | 85105466 | $65.16 | 85105516 | $421.40 |
| 85105307 | $683.68 | 85105380 | $398.71 | 85105467 | $5,410.40 | 85105517 | $136.40 |
| 85105308 | $23.76 | 85105381 | $7.27 | 85105468 | $101.91 | 85105519 | $32.81 |
| 85105311 | $107.27 | 85105383 | $23.75 | 85105469 | $1,565.84 | 85105520 | $31.97 |
| 85105313 | $953.12 | 85105386 | $263.91 | 85105470 | $179.36 | 85105521 | $249.17 |
| 85105314 | $2,723.20 | 85105387 | $1,530.91 | 85105471 | $67.87 | 85105523 | $919.08 |
| 85105315 | $29.70 | 85105389 | $204.24 | 85105472 | $14.23 | 85105524 | $27.99 |
| 85105321 | $45.88 | 85105395 | $47.68 | 85105473 | $169.77 | 85105525 | $102.12 |
| 85105324 | $745.01 | 85105396 | $23.91 | 85105474 | $407.16 | 85105526 | $706.35 |
| 85105325 | $175.58 | 85105399 | $20.39 | 85105475 | $96.88 | 85105528 | $489.64 |
| 85105327 | $84.36 | 85105400 | $35.64 | 85105476 | $14.40 | 85105531 | $28.40 |
| 85105329 | $102.12 | 85105405 | $45.88 | 85105477 | $62.84 | 85105532 | $238.12 |
| 85105330 | $136.16 | 85105411 | $106.42 | 85105478 | $378.36 | 85105533 | $14.36 |
| 85105331 | $37.34 | 85105412 | $52.79 | 85105479 | $573.92 | 85105535 | $159.12 |
| 85105332 | $107.84 | 85105413 | $37.03 | 85105480 | $374.44 | 85105536 | $408.48 |
| 85105334 | $87.41 | 85105414 | $43.74 | 85105481 | $136.16 | 85105538 | $868.00 |
| 85105336 | $676.13 | 85105415 | $17.31 | 85105482 | $1,945.60 | 85105539 | $106.42 |
| 85105339 | $110.60 | 85105416 | $44.15 | 85105484 | $362.64 | 85105540 | $30.06 |
| 85105340 | $175.22 | 85105417 | $159.21 | 85105485 | $34.04 | 85105547 | $15.03 |
| 85105342 | $15.03 | 85105419 | $51.03 | 85105486 | $179.36 | 85105549 | $272.32 |
| 85105343 | $250.70 | 85105420 | $144.64 | 85105487 | $1,181.86 | 85105550 | $20.96 |
| 85105344 | $80.36 | 85105421 | $272.32 | 85105488 | $173.27 | 85105551 | $199.62 |
| 85105347 | $1,056.91 | 85105422 | $1.19 | 85105489 | $391.44 | 85105553 | $68.08 |
| 85105349 | $64.95 | 85105423 | $68.08 | 85105490 | $339.76 | 85105554 | $34.04 |
| 85105350 | $1,030.80 | 85105424 | $506.42 | 85105491 | $543.57 | 85105555 | $446.41 |
| 85105352 | $90.47 | 85105425 | $21.30 | 85105492 | $276.24 | 85105556 | $233.66 |
| 85105356 | $34.04 | 85105426 | $560.68 | 85105493 | $441.44 | 85105557 | $136.16 |
| 85105357 | $34.04 | 85105427 | $35.47 | 85105494 | $320.16 | 85105559 | $316.44 |
| 85105358 | $102.12 | 85105430 | $520.46 | 85105495 | $96.54 | 85105560 | $350.48 |
| 85105359 | $57.23 | 85105431 | $235.26 | 85105496 | $247.52 | 85105561 | $68.08 |
| 85105360 | $34.04 | 85105432 | $340.40 | 85105497 | $514.68 | 85105562 | $34.04 |
| 85105361 | $68.08 | 85105433 | $3,438.04 | 85105498 | $247.52 | 85105563 | $78.07 |
| 85105362 | $102.12 | 85105434 | $1,770.08 | 85105499 | $188.52 | 85105564 | $14.71 |
| 85105363 | $102.12 | 85105435 | $23,113.16 | 85105500 | $206.88 | 85105566 | $338.29 |
| 85105364 | $38.15 | 85105436 | $11,335.32 | 85105501 | $116.14 | 85105567 | $558.64 |
| 85105365 | $68.08 | 85105438 | $1,804.12 | 85105502 | $82.10 | 85105568 | $31.91 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85105570 | $150.90 | 85105668 | $1,605.99 | 85105758 | $215.61 | 85105836 | $21.30 |
| 85105572 | $4,989.49 | 85105670 | $1,508.57 | 85105761 | $34.04 | 85105839 | $68.08 |
| 85105574 | $487.00 | 85105671 | $318.60 | 85105762 | $274.68 | 85105844 | $41.10 |
| 85105575 | $45.08 | 85105672 | $2,110.48 | 85105764 | $123.66 | 85105848 | $231.33 |
| 85105576 | $196.08 | 85105673 | $306.36 | 85105765 | $500.79 | 85105849 | $714.84 |
| 85105577 | $205.50 | 85105675 | $612.72 | 85105766 | $230.38 | 85105850 | $308.23 |
| 85105578 | $192.80 | 85105677 | $234.57 | 85105767 | $38.43 | 85105851 | $389.61 |
| 85105579 | $4,742.12 | 85105679 | $563.16 | 85105768 | $118.46 | 85105852 | $112.06 |
| 85105581 | $934.19 | 85105681 | $3.75 | 85105769 | $206.38 | 85105853 | $1,007.43 |
| 85105583 | $397.28 | 85105684 | $575.75 | 85105770 | $52.79 | 85105858 | $978.68 |
| 85105584 | $388.21 | 85105686 | $455.55 | 85105771 | $143.59 | 85105862 | $48.27 |
| 85105585 | $39.04 | 85105687 | $285.60 | 85105775 | $344.48 | 85105871 | $20.38 |
| 85105588 | $735.21 | 85105689 | $235.48 | 85105777 | $549.03 | 85105874 | $34.09 |
| 85105589 | $680.13 | 85105690 | $2,373.31 | 85105778 | $171.66 | 85105877 | $281.85 |
| 85105590 | $1,130.65 | 85105696 | $851.00 | 85105779 | $87.17 | 85105882 | $21.15 |
| 85105591 | $1,520.24 | 85105697 | $4,425.20 | 85105780 | $351.00 | 85105883 | $340.40 |
| 85105594 | $293.04 | 85105698 | $52.25 | 85105782 | $91.51 | 85105887 | $20,169.44 |
| 85105596 | $102.12 | 85105699 | $240.50 | 85105784 | $957.78 | 85105891 | $859.60 |
| 85105597 | $170.20 | 85105700 | $1,089.41 | 85105785 | $53.63 | 85105892 | $352.26 |
| 85105601 | $2,434.97 | 85105703 | $15,176.01 | 85105786 | $241.58 | 85105893 | $212.00 |
| 85105612 | $629.00 | 85105705 | $127.93 | 85105787 | $393.22 | 85105894 | $55.50 |
| 85105613 | $320.31 | 85105707 | $97.92 | 85105788 | $111.85 | 85105895 | $102.12 |
| 85105614 | $65.14 | 85105708 | $10,212.00 | 85105789 | $412.58 | 85105896 | $23.91 |
| 85105617 | $609.62 | 85105709 | $433.20 | 85105791 | $42.62 | 85105898 | $3.93 |
| 85105619 | $719.74 | 85105711 | $567.57 | 85105792 | $161.93 | 85105901 | $34.04 |
| 85105620 | $34.04 | 85105712 | $867.02 | 85105794 | $238.30 | 85105902 | $136.16 |
| 85105621 | $215.04 | 85105715 | $1,021.20 | 85105796 | $673.75 | 85105908 | $78.39 |
| 85105623 | $39.25 | 85105717 | $71.80 | 85105798 | $49.26 | 85105911 | $17.02 |
| 85105628 | $183.89 | 85105718 | $107.27 | 85105799 | $125.81 | 85105912 | $53.43 |
| 85105629 | $1,370.40 | 85105719 | $156.66 | 85105800 | $136.16 | 85105913 | $340.40 |
| 85105630 | $16,985.96 | 85105721 | $53.63 | 85105802 | $34.04 | 85105914 | $437.44 |
| 85105632 | $4,255.00 | 85105722 | $3.90 | 85105803 | $888.20 | 85105916 | $34.04 |
| 85105635 | $714.84 | 85105724 | $278.55 | 85105804 | $165.12 | 85105918 | $16.72 |
| 85105638 | $3,404.00 | 85105725 | $411.76 | 85105805 | $634.55 | 85105920 | $122.89 |
| 85105639 | $3,404.00 | 85105727 | $342.26 | 85105806 | $554.28 | 85105921 | $107.68 |
| 85105643 | $1,871.00 | 85105735 | $88.26 | 85105809 | $2.79 | 85105922 | $476.08 |
| 85105644 | $685.39 | 85105739 | $72.32 | 85105811 | $101.86 | 85105925 | $627.82 |
| 85105646 | $32.11 | 85105741 | $14.71 | 85105815 | $517.76 | 85105930 | $260.41 |
| 85105649 | $6,835.99 | 85105743 | $143.59 | 85105818 | $7.45 | 85105932 | $476.56 |
| 85105653 | $89.11 | 85105744 | $44.55 | 85105823 | $300.14 | 85105933 | $374.44 |
| 85105655 | $14.38 | 85105747 | $100.08 | 85105824 | $34.04 | 85105934 | $279.35 |
| 85105660 | $1,828.74 | 85105748 | $85.24 | 85105825 | $914.59 | 85105935 | $272.32 |
| 85105662 | $510.22 | 85105749 | $170.20 | 85105826 | $144.64 | 85105936 | $67.91 |
| 85105663 | $262.80 | 85105751 | $87.88 | 85105828 | $34.04 | 85105940 | $65.11 |
| 85105664 | $1,122.70 | 85105752 | $643.31 | 85105831 | $68.08 | 85105944 | $3,189.28 |
| 85105667 | $2,173.00 | 85105757 | $306.36 | 85105832 | $179.01 | 85105946 | $93.10 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85105956 | $65.73 | 85106181 | $1,191.40 | 85106425 | $102.12 | 85106712 | $63.00 |
| 85105957 | $34.31 | 85106184 | $283.56 | 85106426 | $440.80 | 85106713 | $64.60 |
| 85105961 | $17.73 | 85106195 | $102.12 | 85106428 | $544.64 | 85106714 | $3,255.50 |
| 85105967 | $272.32 | 85106209 | $204.24 | 85106447 | $336.01 | 85106721 | $104.24 |
| 85105969 | $102.12 | 85106211 | $403.97 | 85106453 | $33.86 | 85106722 | $23,668.00 |
| 85105971 | $23.68 | 85106215 | $3,404.00 | 85106458 | $340.40 | 85106727 | $28.55 |
| 85105978 | $208.11 | 85106217 | $1,191.40 | 85106463 | $21.46 | 85106729 | $50.89 |
| 85105979 | $0.38 | 85106224 | $588.15 | 85106465 | $136.16 | 85106731 | $3,404.00 |
| 85105981 | $768.60 | 85106228 | $4,810.40 | 85106468 | $2,356.72 | 85106744 | $51.50 |
| 85105987 | $679.00 | 85106234 | $912.41 | 85106470 | $102.12 | 85106745 | $655.38 |
| 85105988 | $74.75 | 85106235 | $1,917.90 | 85106489 | $170.20 | 85106755 | $5,467.20 |
| 85106013 | $304.74 | 85106243 | $340.40 | 85106506 | $17.65 | 85106758 | $170.20 |
| 85106024 | $1,702.00 | 85106245 | $102.00 | 85106508 | $27.15 | 85106761 | $51.44 |
| 85106026 | $724.32 | 85106248 | $68.08 | 85106512 | $1,112.57 | 85106772 | $559.71 |
| 85106029 | $748.88 | 85106249 | $590.70 | 85106518 | $34.04 | 85106773 | $3.99 |
| 85106030 | $211.57 | 85106251 | $2,805.90 | 85106530 | $170.20 | 85106776 | $987.16 |
| 85106045 | $62.03 | 85106253 | $116.70 | 85106533 | $59.54 | 85106796 | $272.32 |
| 85106049 | $1,320.45 | 85106255 | $257.93 | 85106542 | $247.50 | 85106800 | $269.20 |
| 85106053 | $64.14 | 85106269 | $888.63 | 85106552 | $345.64 | 85106804 | $72.41 |
| 85106057 | $350.96 | 85106270 | $3,404.00 | 85106553 | $2,439.36 | 85106821 | $116.88 |
| 85106069 | $87.68 | 85106275 | $1,323.28 | 85106556 | $308.93 | 85106823 | $3,404.00 |
| 85106070 | $2,231.20 | 85106282 | $3,404.00 | 85106568 | $25.07 | 85106827 | $612.72 |
| 85106073 | $544.64 | 85106285 | $35.97 | 85106569 | $340.40 | 85106829 | $83.96 |
| 85106075 | $34.04 | 85106287 | $69.63 | 85106571 | $278.80 | 85106839 | $864.00 |
| 85106078 | $11.51 | 85106296 | $170.20 | 85106573 | $312.75 | 85106845 | $374.44 |
| 85106079 | $1,273.19 | 85106305 | $408.48 | 85106580 | $1,882.77 | 85106846 | $82.20 |
| 85106088 | $919.08 | 85106316 | $34.04 | 85106582 | $2,110.48 | 85106858 | $103.52 |
| 85106089 | $89.02 | 85106318 | $351.96 | 85106604 | $54.96 | 85106866 | $2,212.60 |
| 85106094 | $282.89 | 85106319 | $1,712.25 | 85106609 | $471.54 | 85106869 | $14.50 |
| 85106109 | $34.54 | 85106321 | $947.03 | 85106610 | $68.08 | 85106882 | $47.69 |
| 85106111 | $1,142.76 | 85106325 | $110.33 | 85106615 | $6.25 | 85106883 | $263.20 |
| 85106119 | $672.19 | 85106335 | $322.88 | 85106618 | $73.82 | 85106885 | $302.00 |
| 85106120 | $1,058.47 | 85106336 | $540.83 | 85106620 | $703.20 | 85106886 | $50.95 |
| 85106123 | $13.88 | 85106351 | $170.20 | 85106626 | $60.57 | 85106903 | $2,076.44 |
| 85106131 | $238.28 | 85106357 | $102.12 | 85106630 | $54.36 | 85106906 | $170.20 |
| 85106141 | $80.25 | 85106368 | $14.63 | 85106633 | $1,531.80 | 85106912 | $2,108.74 |
| 85106143 | $22.04 | 85106372 | $8,555.54 | 85106645 | $200.75 | 85106928 | $78.49 |
| 85106147 | $102.12 | 85106386 | $274.80 | 85106646 | $1,165.88 | 85106929 | $170.20 |
| 85106152 | $42.48 | 85106388 | $10.00 | 85106653 | $51.52 | 85106933 | $631.67 |
| 85106160 | $134.96 | 85106395 | $108.97 | 85106654 | $1,265.76 | 85106941 | $704.49 |
| 85106167 | $49.38 | 85106398 | $39.53 | 85106656 | $110.11 | 85106946 | $13.79 |
| 85106170 | $46.04 | 85106401 | $32.34 | 85106663 | $578.68 | 85106949 | $55.49 |
| 85106171 | $52.09 | 85106408 | $130.07 | 85106697 | $204.24 | 85106957 | $593.71 |
| 85106175 | $680.80 | 85106410 | $1,205.69 | 85106704 | $170.20 | 85106962 | $887.95 |
| 85106176 | $102.12 | 85106413 | $340.40 | 85106706 | $510.60 | 85106969 | $778.64 |
| 85106177 | $17.16 | 85106419 | $3,404.00 | 85106709 | $24.82 | 85106972 | $78.64 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85106973 | $774.43 | 85107194 | $322.48 | 85107321 | $32.27 | 85107526 | $442.52 |
| 85106975 | $577.60 | 85107208 | $991.88 | 85107322 | $102.12 | 85107527 | $11.76 |
| 85106977 | $116.30 | 85107212 | $30.99 | 85107326 | $510.60 | 85107529 | $222.84 |
| 85106980 | $56.13 | 85107215 | $34.04 | 85107334 | $624.59 | 85107531 | $76.84 |
| 85106983 | $43.55 | 85107216 | $34.04 | 85107335 | $26.42 | 85107536 | $108.80 |
| 85106996 | $39.40 | 85107218 | $233.09 | 85107347 | $70.95 | 85107561 | $51.30 |
| 85107003 | $340.40 | 85107220 | $175.58 | 85107349 | $13.75 | 85107563 | $126.72 |
| 85107008 | $3,976.00 | 85107223 | $89.11 | 85107354 | $61.17 | 85107565 | $121.86 |
| 85107011 | $35.26 | 85107225 | $23.47 | 85107356 | $34.04 | 85107594 | $118.00 |
| 85107022 | $19.34 | 85107227 | $29.85 | 85107361 | $122.88 | 85107596 | $30.01 |
| 85107032 | $99.60 | 85107229 | $586.82 | 85107370 | $1,127.08 | 85107603 | $377.60 |
| 85107035 | $161.60 | 85107230 | $552.78 | 85107382 | $521.73 | 85107605 | $1,394.42 |
| 85107058 | $68.08 | 85107231 | $204.24 | 85107384 | $14.71 | 85107610 | $3,376.76 |
| 85107060 | $134.60 | 85107233 | $164.80 | 85107386 | $14.71 | 85107611 | $238.28 |
| 85107062 | $2,961.48 | 85107235 | $58.53 | 85107389 | $102.12 | 85107614 | $920.65 |
| 85107067 | $11,966.40 | 85107236 | $314.50 | 85107393 | $34.04 | 85107616 | $1,889.80 |
| 85107068 | $613.50 | 85107237 | $77.59 | 85107399 | $19.52 | 85107621 | $1,275.64 |
| 85107075 | $37.22 | 85107240 | $197.41 | 85107402 | $14.71 | 85107624 | $101.57 |
| 85107082 | $1,524.70 | 85107241 | $348.54 | 85107415 | $73.54 | 85107631 | $274.70 |
| 85107091 | $66.78 | 85107244 | $259.37 | 85107422 | $618.21 | 85107638 | $612.72 |
| 85107092 | $1,197.63 | 85107246 | $30.31 | 85107423 | $1,429.68 | 85107652 | $13.30 |
| 85107095 | $408.48 | 85107249 | $181.60 | 85107424 | $30.97 | 85107655 | $306.36 |
| 85107096 | $134.88 | 85107250 | $334.70 | 85107425 | $49.95 | 85107663 | $36.64 |
| 85107098 | $583.74 | 85107251 | $136.56 | 85107435 | $56.83 | 85107664 | $592.29 |
| 85107111 | $743.30 | 85107255 | $92.20 | 85107436 | $408.48 | 85107669 | $45.03 |
| 85107114 | $102.12 | 85107256 | $201.99 | 85107437 | $34.04 | 85107676 | $576.09 |
| 85107120 | $179.06 | 85107258 | $76.89 | 85107439 | $136.16 | 85107684 | $147.04 |
| 85107121 | $328.12 | 85107259 | $52.79 | 85107440 | $91.99 | 85107686 | $73.65 |
| 85107128 | $41.64 | 85107260 | $346.40 | 85107458 | $646.76 | 85107697 | $388.79 |
| 85107132 | $630.82 | 85107262 | $130.52 | 85107472 | $130.80 | 85107698 | $17.28 |
| 85107135 | $472.92 | 85107277 | $382.18 | 85107474 | $3,063.60 | 85107718 | $44.14 |
| 85107136 | $7.72 | 85107279 | $100.08 | 85107477 | $52.79 | 85107719 | $71.32 |
| 85107139 | $21.54 | 85107285 | $340.40 | 85107478 | $1,109.01 | 85107721 | $1,038.03 |
| 85107140 | $3,715.00 | 85107286 | $44.59 | 85107491 | $185.86 | 85107727 | $37.37 |
| 85107142 | $680.80 | 85107287 | $17.13 | 85107494 | $37.38 | 85107728 | $92.33 |
| 85107152 | $102.12 | 85107290 | $220.87 | 85107495 | $71.80 | 85107740 | $87.16 |
| 85107153 | $26.53 | 85107293 | $45.88 | 85107505 | $711.86 | 85107741 | $23.21 |
| 85107154 | $55.16 | 85107294 | $52.27 | 85107506 | $832.80 | 85107744 | $1,616.38 |
| 85107157 | $170.20 | 85107305 | $544.64 | 85107509 | $443.00 | 85107745 | $437.60 |
| 85107161 | $1,002.13 | 85107308 | $337.21 | 85107514 | $92.30 | 85107747 | $790.12 |
| 85107164 | $314.80 | 85107310 | $510.60 | 85107516 | $68.08 | 85107761 | $1,028.50 |
| 85107166 | $1,089.28 | 85107311 | $3,574.20 | 85107519 | $29.12 | 85107764 | $30.77 |
| 85107168 | $74.15 | 85107312 | $10,280.08 | 85107521 | $44.59 | 85107766 | $109.68 |
| 85107172 | $2,740.40 | 85107313 | $135.40 | 85107523 | $713.13 | 85107769 | $38.94 |
| 85107178 | $46.13 | 85107318 | $1,327.56 | 85107524 | $467.48 | 85107776 | $220.95 |
| 85107181 | $37.46 | 85107320 | $17,020.00 | 85107525 | $14.71 | 85107779 | $627.80 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85107781 | $1,456.00 | 85107966 | $102.12 | 85108196 | $2,785.20 | 85108394 | $179.48 |
| 85107784 | $191.50 | 85107971 | $46.50 | 85108202 | $226.70 | 85108397 | $238.20 |
| 85107788 | $69.40 | 85107975 | $149.40 | 85108203 | $1,021.20 | 85108398 | $102.12 |
| 85107789 | $321.83 | 85107986 | $83.64 | 85108204 | $209.15 | 85108400 | $301.98 |
| 85107791 | $119.39 | 85107992 | $3.91 | 85108208 | $239.32 | 85108401 | $66.04 |
| 85107794 | $104.35 | 85108011 | $18.04 | 85108209 | $85.10 | 85108410 | $207.02 |
| 85107796 | $1,654.50 | 85108014 | $220.66 | 85108213 | $280.00 | 85108411 | $63.45 |
| 85107797 | $34.04 | 85108015 | $415.30 | 85108217 | $953.12 | 85108412 | $25.94 |
| 85107798 | $44.88 | 85108017 | $680.80 | 85108223 | $998.40 | 85108415 | $298.28 |
| 85107802 | $112.92 | 85108018 | $204.24 | 85108227 | $296.20 | 85108418 | $68.08 |
| 85107805 | $282.74 | 85108036 | $230.75 | 85108242 | $288.80 | 85108423 | $1,534.52 |
| 85107817 | $141.70 | 85108042 | $1,092.75 | 85108246 | $510.60 | 85108426 | $75.19 |
| 85107819 | $1,482.05 | 85108045 | $260.10 | 85108251 | $85.68 | 85108428 | $304.70 |
| 85107821 | $1,225.44 | 85108048 | $417.50 | 85108252 | $306.36 | 85108429 | $272.32 |
| 85107826 | $34.04 | 85108056 | $60.96 | 85108260 | $1,633.92 | 85108432 | $40.45 |
| 85107829 | $5,211.47 | 85108057 | $93.60 | 85108271 | $272.32 | 85108438 | $170.20 |
| 85107835 | $154.20 | 85108058 | $34.04 | 85108279 | $4,598.17 | 85108443 | $7.88 |
| 85107838 | $2,660.06 | 85108072 | $128.82 | 85108280 | $6.01 | 85108445 | $69.35 |
| 85107856 | $272.32 | 85108078 | $1,509.81 | 85108284 | $37.97 | 85108456 | $584.50 |
| 85107864 | $500.80 | 85108079 | $24.28 | 85108289 | $11,558.29 | 85108464 | $102.12 |
| 85107865 | $54.88 | 85108082 | $696.22 | 85108294 | $68.08 | 85108468 | $41.00 |
| 85107866 | $223.58 | 85108094 | $179.70 | 85108304 | $34.04 | 85108473 | $928.02 |
| 85107873 | $5,647.66 | 85108098 | $1,194.45 | 85108305 | $121.96 | 85108478 | $37.20 |
| 85107877 | $255.40 | 85108107 | $102.12 | 85108309 | $3,047.44 | 85108485 | $170.20 |
| 85107878 | $77.75 | 85108109 | $68.08 | 85108312 | $1,702.00 | 85108486 | $29.49 |
| 85107879 | $34,040.00 | 85108110 | $666.62 | 85108314 | $874.40 | 85108491 | $152.16 |
| 85107881 | $11.12 | 85108114 | $203.28 | 85108324 | $282.52 | 85108499 | $170.20 |
| 85107893 | $88.64 | 85108116 | $366.96 | 85108326 | $1,702.00 | 85108503 | $479.20 |
| 85107897 | $235.20 | 85108119 | $45.52 | 85108329 | $41.64 | 85108507 | $323.31 |
| 85107898 | $372.86 | 85108128 | $1,444.10 | 85108332 | $56.02 | 85108509 | $44.32 |
| 85107900 | $79.27 | 85108134 | $340.40 | 85108334 | $64.23 | 85108521 | $253.95 |
| 85107908 | $1,058.86 | 85108138 | $23.58 | 85108343 | $910.88 | 85108525 | $466.12 |
| 85107912 | $93.00 | 85108142 | $1,546.83 | 85108344 | $851.00 | 85108527 | $41.21 |
| 85107913 | $129.94 | 85108144 | $34.04 | 85108346 | $574.23 | 85108528 | $7.20 |
| 85107916 | $14.58 | 85108153 | $144.25 | 85108351 | $13.66 | 85108532 | $18.96 |
| 85107917 | $127.36 | 85108155 | $34.04 | 85108358 | $34.04 | 85108534 | $170.20 |
| 85107923 | $64.18 | 85108159 | $510.60 | 85108363 | $891.00 | 85108546 | $4,735.56 |
| 85107926 | $583.25 | 85108161 | $91.53 | 85108367 | $139.85 | 85108552 | $666.65 |
| 85107927 | $170.20 | 85108163 | $397.60 | 85108369 | $311.23 | 85108557 | $149.30 |
| 85107936 | $34.04 | 85108167 | $16.24 | 85108370 | $23.06 | 85108561 | $102.12 |
| 85107941 | $68.08 | 85108171 | $680.80 | 85108376 | $1,512.07 | 85108563 | $3,404.00 |
| 85107942 | $376.03 | 85108172 | $510.60 | 85108377 | $13.76 | 85108572 | $60.38 |
| 85107944 | $204.24 | 85108175 | $22.39 | 85108382 | $2,288.00 | 85108578 | $682.08 |
| 85107953 | $34.04 | 85108186 | $312.80 | 85108383 | $119.98 | 85108581 | $280.45 |
| 85107958 | $137.80 | 85108190 | $121.89 | 85108385 | $223.80 | 85108582 | $231.45 |
| 85107965 | $68.08 | 85108191 | $52.32 | 85108388 | $325.10 | 85108595 | $123.02 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85108602 | $34.04 | 85108779 | $67.25 | 85108888 | $28.30 | 85109060 | $16.96 |
| 85108606 | $3,345.00 | 85108780 | $72.69 | 85108889 | $491.27 | 85109061 | $0.50 |
| 85108610 | $238.45 | 85108781 | $102.12 | 85108890 | $80.03 | 85109062 | $137.74 |
| 85108612 | $1,838.00 | 85108782 | $42.62 | 85108892 | $12.64 | 85109063 | $121.08 |
| 85108615 | $244.51 | 85108783 | $69.25 | 85108894 | $28.36 | 85109064 | $55.08 |
| 85108618 | $298.11 | 85108784 | $41.32 | 85108896 | $2,140.50 | 85109065 | $34.04 |
| 85108620 | $2,721.55 | 85108785 | $44.24 | 85108903 | $6,808.00 | 85109067 | $34.04 |
| 85108622 | $1,702.00 | 85108786 | $106.73 | 85108905 | $224.65 | 85109068 | $201.24 |
| 85108624 | $717.21 | 85108788 | $109.56 | 85108908 | $849.91 | 85109069 | $340.40 |
| 85108625 | $68.08 | 85108791 | $54.06 | 85108909 | $591.44 | 85109070 | $26.32 |
| 85108634 | $9.05 | 85108792 | $183.03 | 85108910 | $68.08 | 85109071 | $35.47 |
| 85108640 | $97.35 | 85108794 | $53.63 | 85108916 | $5,142.35 | 85109072 | $44.12 |
| 85108644 | $108.60 | 85108795 | $286.31 | 85108917 | $340.40 | 85109075 | $266.68 |
| 85108651 | $340.40 | 85108796 | $25.52 | 85108920 | $536.51 | 85109076 | $1,071.11 |
| 85108653 | $89.40 | 85108798 | $54.48 | 85108921 | $215.90 | 85109077 | $44.12 |
| 85108657 | $7,522.84 | 85108799 | $88.26 | 85108924 | $59.15 | 85109078 | $136.33 |
| 85108669 | $28.80 | 85108800 | $481.97 | 85108930 | $1,009.86 | 85109079 | $70.60 |
| 85108676 | $230.24 | 85108801 | $401.02 | 85108932 | $386.49 | 85109080 | $34.04 |
| 85108677 | $10.04 | 85108802 | $44.55 | 85108937 | $298.35 | 85109082 | $35.11 |
| 85108683 | $236.90 | 85108803 | $248.96 | 85108941 | $209.64 | 85109084 | $19.25 |
| 85108684 | $290.75 | 85108804 | $311.04 | 85108945 | $680.80 | 85109085 | $114.94 |
| 85108686 | $282.57 | 85108806 | $26.71 | 85108947 | $2,737.49 | 85109088 | $57.47 |
| 85108691 | $9.91 | 85108815 | $29.42 | 85108950 | $43.08 | 85109089 | $519.35 |
| 85108692 | $178.80 | 85108818 | $11.24 | 85108957 | $102.12 | 85109091 | $30,125.40 |
| 85108697 | $58.24 | 85108819 | $82.20 | 85108960 | $0.63 | 85109092 | $99.20 |
| 85108698 | $69.38 | 85108821 | $68.08 | 85108962 | $340.40 | 85109093 | $2,249.00 |
| 85108700 | $799.60 | 85108822 | $350.51 | 85108963 | $209.31 | 85109094 | $1,278.46 |
| 85108708 | $5,076.00 | 85108823 | $272.32 | 85108965 | $133.58 | 85109098 | $416.86 |
| 85108714 | $97.34 | 85108824 | $68.08 | 85108974 | $676.90 | 85109099 | $60.47 |
| 85108721 | $34.04 | 85108825 | $121.52 | 85108976 | $204.24 | 85109100 | $39.47 |
| 85108728 | $1,385.98 | 85108832 | $137.62 | 85108977 | $34.44 | 85109110 | $1,838.16 |
| 85108731 | $168.63 | 85108836 | $94.20 | 85108986 | $747.43 | 85109113 | $583.72 |
| 85108732 | $100.03 | 85108839 | $96.70 | 85108991 | $1,123.32 | 85109114 | $170.20 |
| 85108736 | $57.06 | 85108842 | $25,393.84 | 85109001 | $299.73 | 85109115 | $247.88 |
| 85108748 | $239.30 | 85108844 | $49.34 | 85109008 | $3,649.35 | 85109116 | $893.02 |
| 85108753 | $425.59 | 85108845 | $53.82 | 85109013 | $29.88 | 85109122 | $10.76 |
| 85108764 | $198.90 | 85108846 | $170.20 | 85109019 | $950.40 | 85109123 | $181.44 |
| 85108765 | $113.18 | 85108847 | $275.80 | 85109022 | $850.57 | 85109124 | $18.86 |
| 85108768 | $34.04 | 85108856 | $192.07 | 85109026 | $42.70 | 85109125 | $1,019.95 |
| 85108769 | $136.16 | 85108863 | $34.04 | 85109044 | $152.00 | 85109127 | $188.30 |
| 85108770 | $50.37 | 85108868 | $540.70 | 85109047 | $498.04 | 85109129 | $14.71 |
| 85108771 | $40.81 | 85108869 | $546.68 | 85109049 | $680.80 | 85109130 | $34.04 |
| 85108773 | $40.90 | 85108873 | $266.75 | 85109050 | $170.20 | 85109132 | $174.34 |
| 85108774 | $34.04 | 85108875 | $42.83 | 85109051 | $31.87 | 85109133 | $62.15 |
| 85108777 | $57.47 | 85108878 | $10,212.00 | 85109057 | $112.30 | 85109135 | $54.11 |
| 85108778 | $68.08 | 85108886 | $477.16 | 85109059 | $10.10 | 85109138 | $3.39 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85109143 | $170.20 | 85109226 | $462.41 | 85109306 | $170.20 | 85109394 | $9.81 |
| 85109144 | $1,702.00 | 85109227 | $68.08 | 85109307 | $444.37 | 85109396 | $52.79 |
| 85109146 | $6,433.56 | 85109229 | $258.61 | 85109308 | $2,043.00 | 85109398 | $340.40 |
| 85109151 | $182.70 | 85109230 | $885.04 | 85109309 | $47.10 | 85109400 | $762.62 |
| 85109153 | $238.28 | 85109231 | $108.53 | 85109310 | $50.35 | 85109408 | $680.80 |
| 85109154 | $34.63 | 85109238 | $3,888.81 | 85109311 | $34.04 | 85109409 | $149.11 |
| 85109156 | $68.08 | 85109239 | $1,429.68 | 85109312 | $49.79 | 85109410 | $181.26 |
| 85109157 | $306.36 | 85109240 | $680.80 | 85109313 | $821.66 | 85109411 | $563.07 |
| 85109160 | $5,516.45 | 85109241 | $89.11 | 85109314 | $947.66 | 85109413 | $28.42 |
| 85109161 | $34.04 | 85109242 | $1,681.50 | 85109317 | $70.82 | 85109415 | $8,897.43 |
| 85109162 | $253.94 | 85109244 | $63.45 | 85109318 | $238.28 | 85109417 | $491.80 |
| 85109166 | $442.52 | 85109249 | $751.54 | 85109320 | $8,172.13 | 85109418 | $2,191.70 |
| 85109168 | $638.41 | 85109252 | $332.09 | 85109322 | $136.16 | 85109420 | $74.36 |
| 85109169 | $136.16 | 85109253 | $136.16 | 85109324 | $41.74 | 85109421 | $458.94 |
| 85109171 | $120.63 | 85109254 | $35.10 | 85109325 | $524.67 | 85109425 | $53.63 |
| 85109175 | $469.83 | 85109255 | $54.26 | 85109326 | $130.46 | 85109426 | $44.55 |
| 85109177 | $405.12 | 85109256 | $408.48 | 85109327 | $2,286.00 | 85109429 | $57.47 |
| 85109180 | $136.16 | 85109257 | $38.40 | 85109329 | $136.14 | 85109434 | $246.66 |
| 85109181 | $238.28 | 85109258 | $31.20 | 85109330 | $53.43 | 85109435 | $25.64 |
| 85109182 | $90.21 | 85109259 | $68.45 | 85109337 | $21.32 | 85109436 | $34.04 |
| 85109183 | $170.20 | 85109260 | $191.99 | 85109341 | $102.12 | 85109440 | $144.72 |
| 85109184 | $1,611.29 | 85109261 | $229.59 | 85109343 | $204.24 | 85109441 | $340.40 |
| 85109185 | $3,795.26 | 85109262 | $30.06 | 85109344 | $410.10 | 85109444 | $1,405.69 |
| 85109186 | $493.45 | 85109263 | $31.20 | 85109347 | $965.06 | 85109446 | $501.72 |
| 85109187 | $68.08 | 85109264 | $98.31 | 85109349 | $232.06 | 85109447 | $483.55 |
| 85109189 | $1,008.70 | 85109265 | $137.34 | 85109352 | $3,404.00 | 85109451 | $1,361.60 |
| 85109191 | $272.32 | 85109266 | $56.35 | 85109353 | $19.63 | 85109452 | $265.63 |
| 85109193 | $168.29 | 85109268 | $38.40 | 85109360 | $29.44 | 85109453 | $88.25 |
| 85109194 | $377.36 | 85109271 | $510.60 | 85109367 | $250.86 | 85109454 | $14.71 |
| 85109196 | $212.80 | 85109274 | $222.68 | 85109368 | $429.66 | 85109460 | $1,155.23 |
| 85109197 | $70.10 | 85109275 | $539.63 | 85109369 | $85.94 | 85109463 | $44.28 |
| 85109199 | $425.60 | 85109279 | $41.24 | 85109371 | $987.97 | 85109468 | $578.68 |
| 85109200 | $374.44 | 85109280 | $170.20 | 85109372 | $9.81 | 85109472 | $102.12 |
| 85109201 | $36.32 | 85109282 | $68.08 | 85109374 | $9.81 | 85109473 | $89.11 |
| 85109202 | $180.18 | 85109284 | $102.12 | 85109375 | $70.90 | 85109474 | $1,306.98 |
| 85109204 | $68.08 | 85109285 | $188.49 | 85109376 | $190.42 | 85109481 | $34,040.00 |
| 85109205 | $136.16 | 85109288 | $52.79 | 85109378 | $214.67 | 85109482 | $5,106.00 |
| 85109207 | $102.17 | 85109295 | $34.04 | 85109379 | $17.71 | 85109483 | $11.14 |
| 85109210 | $33.64 | 85109296 | $379.41 | 85109381 | $68.08 | 85109484 | $22.99 |
| 85109212 | $177.37 | 85109297 | $359.45 | 85109383 | $193.24 | 85109492 | $83.02 |
| 85109214 | $136.16 | 85109298 | $646.76 | 85109384 | $247.14 | 85109493 | $77.15 |
| 85109216 | $34.04 | 85109300 | $208.89 | 85109385 | $3,389.15 | 85109494 | $14.71 |
| 85109218 | $34.04 | 85109301 | $3,621.54 | 85109386 | $426.68 | 85109502 | $29.42 |
| 85109222 | $68.08 | 85109302 | $450.80 | 85109387 | $68.08 | 85109503 | $23.27 |
| 85109224 | $34.04 | 85109303 | $303.18 | 85109390 | $34.04 | 85109506 | $14.71 |
| 85109225 | $204.24 | 85109305 | $166.13 | 85109392 | $376.29 | 85109507 | $816.96 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85109508 | $179.63 | 85109610 | $10.84 | 85109690 | $13.35 | 85109771 | $52.79 |
| 85109509 | $44.12 | 85109611 | $123.42 | 85109695 | $1,124.30 | 85109777 | $626.22 |
| 85109510 | $160.95 | 85109613 | $47.52 | 85109699 | $653.74 | 85109778 | $14.71 |
| 85109511 | $487.73 | 85109614 | $33.62 | 85109700 | $204.24 | 85109779 | $191.11 |
| 85109513 | $748.88 | 85109615 | $82.54 | 85109702 | $851.00 | 85109781 | $919.58 |
| 85109515 | $755.39 | 85109616 | $86.72 | 85109703 | $987.16 | 85109784 | $17.31 |
| 85109516 | $315.80 | 85109617 | $46.90 | 85109704 | $3,948.64 | 85109786 | $4,232.82 |
| 85109517 | $1,909.31 | 85109618 | $3,404.00 | 85109705 | $934.20 | 85109787 | $68.08 |
| 85109518 | $2,442.02 | 85109620 | $597.27 | 85109709 | $238.28 | 85109788 | $102.12 |
| 85109519 | $95.28 | 85109621 | $81.15 | 85109714 | $203.19 | 85109789 | $68.08 |
| 85109520 | $1,893.58 | 85109622 | $735.98 | 85109715 | $52.79 | 85109790 | $34.04 |
| 85109521 | $5,507.50 | 85109624 | $70.83 | 85109716 | $161.65 | 85109791 | $34.04 |
| 85109526 | $67.91 | 85109625 | $21.68 | 85109718 | $782.92 | 85109792 | $136.16 |
| 85109527 | $195.33 | 85109630 | $26.66 | 85109719 | $987.16 | 85109793 | $204.24 |
| 85109529 | $204.24 | 85109632 | $11.02 | 85109720 | $35.47 | 85109794 | $34.04 |
| 85109531 | $136.16 | 85109635 | $81.30 | 85109723 | $3,581.76 | 85109795 | $34.04 |
| 85109534 | $211.15 | 85109638 | $19.71 | 85109724 | $102.12 | 85109796 | $102.12 |
| 85109536 | $655.96 | 85109639 | $8.26 | 85109726 | $544.64 | 85109797 | $34.04 |
| 85109541 | $339.87 | 85109641 | $891.91 | 85109728 | $52.79 | 85109798 | $34.04 |
| 85109549 | $2,553.79 | 85109644 | $22.99 | 85109729 | $79.92 | 85109799 | $133.53 |
| 85109552 | $3,932.50 | 85109645 | $3,404.00 | 85109730 | $53.63 | 85109800 | $68.08 |
| 85109553 | $494.00 | 85109646 | $139.64 | 85109732 | $80.90 | 85109801 | $68.08 |
| 85109554 | $1,529.17 | 85109647 | $101.26 | 85109733 | $262.93 | 85109802 | $34.04 |
| 85109555 | $286.44 | 85109648 | $159.55 | 85109737 | $347.13 | 85109803 | $68.08 |
| 85109556 | $250.78 | 85109649 | $19,797.70 | 85109738 | $74.43 | 85109804 | $76.31 |
| 85109557 | $170.20 | 85109650 | $168.80 | 85109739 | $23.76 | 85109805 | $76.31 |
| 85109558 | $141.80 | 85109652 | $222.81 | 85109740 | $102.12 | 85109808 | $44.25 |
| 85109564 | $2,555.90 | 85109653 | $7,282.95 | 85109742 | $170.20 | 85109811 | $204.24 |
| 85109572 | $544.64 | 85109654 | $448.80 | 85109743 | $510.60 | 85109813 | $374.44 |
| 85109582 | $238.28 | 85109655 | $82.17 | 85109747 | $408.48 | 85109816 | $147.70 |
| 85109583 | $41.10 | 85109656 | $2,503.15 | 85109748 | $88.30 | 85109819 | $41.74 |
| 85109587 | $131.53 | 85109657 | $125.03 | 85109751 | $76.77 | 85109820 | $408.48 |
| 85109588 | $102.12 | 85109659 | $170.20 | 85109753 | $79.92 | 85109823 | $73.54 |
| 85109589 | $895.28 | 85109661 | $81.04 | 85109755 | $150.12 | 85109824 | $407.99 |
| 85109590 | $25.92 | 85109662 | $51.45 | 85109756 | $1,055.24 | 85109826 | $68.08 |
| 85109592 | $3,404.00 | 85109663 | $68.08 | 85109757 | $147.08 | 85109827 | $279.28 |
| 85109593 | $17,020.00 | 85109670 | $4,540.32 | 85109759 | $289.35 | 85109830 | $107.27 |
| 85109594 | $102.75 | 85109671 | $198.60 | 85109760 | $162.47 | 85109831 | $47.52 |
| 85109596 | $523.79 | 85109673 | $424.14 | 85109761 | $363.55 | 85109833 | $52.79 |
| 85109597 | $306.36 | 85109674 | $88.26 | 85109762 | $60.23 | 85109834 | $34.04 |
| 85109598 | $186.26 | 85109675 | $56.35 | 85109763 | $115.63 | 85109835 | $35.47 |
| 85109600 | $204.24 | 85109678 | $73.54 | 85109765 | $320.10 | 85109836 | $531.22 |
| 85109603 | $56.03 | 85109682 | $296.54 | 85109766 | $14.71 | 85109837 | $54.09 |
| 85109606 | $5.51 | 85109686 | $510.60 | 85109768 | $61.40 | 85109839 | $188.30 |
| 85109607 | $200.26 | 85109688 | $1,520.10 | 85109769 | $19.71 | 85109843 | $34.63 |
| 85109609 | $15.03 | 85109689 | $204.24 | 85109770 | $14.71 | 85109844 | $38.72 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85109845 | $748.88 | 85109904 | $619.41 | 85109954 | $102.12 | 85110021 | $95.82 |
| 85109846 | $44.40 | 85109905 | $68.16 | 85109955 | $62.84 | 85110022 | $509.80 |
| 85109847 | $31.74 | 85109906 | $557.72 | 85109956 | $1,013.32 | 85110023 | $137.99 |
| 85109848 | $57.47 | 85109907 | $14.40 | 85109957 | $1,601.14 | 85110024 | $267.17 |
| 85109849 | $116.32 | 85109908 | $1,191.40 | 85109958 | $340.40 | 85110029 | $203.69 |
| 85109851 | $80.41 | 85109909 | $102.12 | 85109960 | $899.84 | 85110033 | $213.92 |
| 85109852 | $1,321.80 | 85109910 | $272.32 | 85109961 | $241.35 | 85110047 | $41.40 |
| 85109853 | $124.58 | 85109911 | $150.72 | 85109962 | $151.49 | 85110050 | $101.84 |
| 85109854 | $51.94 | 85109912 | $67.87 | 85109963 | $204.24 | 85110052 | $39.04 |
| 85109856 | $178.76 | 85109913 | $476.56 | 85109964 | $643.64 | 85110053 | $30.98 |
| 85109857 | $374.44 | 85109914 | $34.12 | 85109965 | $578.68 | 85110058 | $568.67 |
| 85109860 | $48.24 | 85109916 | $193.76 | 85109966 | $396.62 | 85110059 | $3,852.60 |
| 85109861 | $67.76 | 85109917 | $76.06 | 85109967 | $123.30 | 85110062 | $11,538.40 |
| 85109863 | $311.88 | 85109918 | $130.36 | 85109968 | $29.42 | 85110063 | $850.44 |
| 85109864 | $102.12 | 85109919 | $82.48 | 85109969 | $98.80 | 85110066 | $206.77 |
| 85109865 | $2,144.52 | 85109920 | $204.24 | 85109970 | $199.08 | 85110068 | $101.44 |
| 85109866 | $3,404.00 | 85109921 | $247.52 | 85109972 | $136.16 | 85110074 | $102.12 |
| 85109867 | $987.16 | 85109922 | $67.87 | 85109973 | $326.99 | 85110075 | $777.77 |
| 85109868 | $5,106.00 | 85109923 | $34.04 | 85109974 | $68.08 | 85110077 | $67.56 |
| 85109869 | $589.92 | 85109924 | $310.28 | 85109975 | $401.82 | 85110080 | $2,280.68 |
| 85109870 | $374.44 | 85109925 | $33.83 | 85109977 | $66.52 | 85110081 | $777.60 |
| 85109871 | $1,565.84 | 85109926 | $164.96 | 85109981 | $1,170.54 | 85110085 | $155.83 |
| 85109873 | $18.16 | 85109927 | $437.68 | 85109982 | $306.91 | 85110086 | $816.96 |
| 85109874 | $159.21 | 85109928 | $582.76 | 85109983 | $1,099.42 | 85110087 | $366.69 |
| 85109875 | $52.79 | 85109929 | $67.87 | 85109986 | $335.78 | 85110090 | $176.96 |
| 85109876 | $66.85 | 85109930 | $247.52 | 85109989 | $500.79 | 85110091 | $1.26 |
| 85109877 | $62.68 | 85109931 | $34.04 | 85109990 | $114.66 | 85110092 | $66.60 |
| 85109878 | $171.66 | 85109932 | $203.81 | 85109991 | $14.71 | 85110093 | $205.60 |
| 85109882 | $140.45 | 85109933 | $213.48 | 85109994 | $0.81 | 85110098 | $2,265.82 |
| 85109884 | $1,745.16 | 85109934 | $62.84 | 85109995 | $368.60 | 85110099 | $52.87 |
| 85109885 | $17.31 | 85109935 | $204.24 | 85109998 | $73.54 | 85110100 | $1,728.00 |
| 85109886 | $3,097.64 | 85109936 | $2,943.36 | 85109999 | $15.94 | 85110101 | $340.40 |
| 85109887 | $88.26 | 85109937 | $636.38 | 85110002 | $231.40 | 85110102 | $2,791.28 |
| 85109888 | $544.64 | 85109938 | $124.20 | 85110003 | $701.61 | 85110104 | $3,064.90 |
| 85109891 | $1,458.08 | 85109939 | $53.63 | 85110004 | $207.17 | 85110105 | $1,702.00 |
| 85109893 | $190.77 | 85109940 | $748.88 | 85110005 | $39.87 | 85110107 | $2,420.46 |
| 85109894 | $2,042.40 | 85109941 | $44.40 | 85110006 | $39.87 | 85110108 | $60.47 |
| 85109895 | $30.36 | 85109943 | $199.08 | 85110007 | $282.49 | 85110110 | $2,821.30 |
| 85109896 | $544.64 | 85109944 | $70.95 | 85110008 | $179.00 | 85110112 | $1,342.02 |
| 85109897 | $237.85 | 85109945 | $62.84 | 85110009 | $71.89 | 85110117 | $1,034.15 |
| 85109898 | $233.20 | 85109946 | $276.24 | 85110014 | $203.69 | 85110118 | $70.95 |
| 85109899 | $2,310.67 | 85109947 | $65.62 | 85110016 | $71.26 | 85110121 | $4,560.80 |
| 85109900 | $82.56 | 85109950 | $384.60 | 85110017 | $511.80 | 85110122 | $1,510.73 |
| 85109901 | $48.44 | 85109951 | $247.20 | 85110018 | $127.92 | 85110124 | $7,634.87 |
| 85109902 | $329.02 | 85109952 | $48.44 | 85110019 | $746.47 | 85110128 | $820.41 |
| 85109903 | $33.83 | 85109953 | $170.20 | 85110020 | $1,098.09 | 85110131 | $287.16 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85110134 | $51.64 | 85110221 | $2,833.00 | 85110355 | $26.71 | 85110529 | $27.38 |
| 85110136 | $29.95 | 85110224 | $19.21 | 85110356 | $45.88 | 85110530 | $34.04 |
| 85110137 | $1,796.28 | 85110227 | $1,021.20 | 85110359 | $325.30 | 85110538 | $216.92 |
| 85110138 | $601.81 | 85110230 | $34.04 | 85110365 | $52.90 | 85110541 | $3,532.00 |
| 85110139 | $4,708.83 | 85110232 | $668.28 | 85110366 | $1,319.96 | 85110542 | $200.32 |
| 85110140 | $2,144.52 | 85110234 | $156.02 | 85110367 | $44.59 | 85110547 | $272.32 |
| 85110141 | $308.34 | 85110235 | $27.15 | 85110368 | $714.84 | 85110548 | $302.99 |
| 85110142 | $282.04 | 85110243 | $612.72 | 85110376 | $253.94 | 85110549 | $30.54 |
| 85110143 | $17,800.50 | 85110246 | $2,382.80 | 85110377 | $23.76 | 85110551 | $851.00 |
| 85110146 | $107.19 | 85110253 | $408.48 | 85110378 | $246.84 | 85110552 | $18.50 |
| 85110147 | $204.24 | 85110259 | $340.94 | 85110379 | $238.28 | 85110566 | $1,176.00 |
| 85110148 | $89.18 | 85110260 | $7,236.00 | 85110380 | $186.96 | 85110567 | $197.45 |
| 85110149 | $136.16 | 85110271 | $34.04 | 85110381 | $475.75 | 85110569 | $136.16 |
| 85110150 | $28.30 | 85110272 | $55.08 | 85110395 | $159.34 | 85110572 | $272.32 |
| 85110151 | $122.89 | 85110273 | $123.42 | 85110398 | $59.60 | 85110573 | $11.69 |
| 85110153 | $89.11 | 85110275 | $2,256.72 | 85110402 | $387.81 | 85110575 | $19.52 |
| 85110154 | $419.79 | 85110278 | $34.04 | 85110417 | $51.87 | 85110576 | $78.84 |
| 85110156 | $5,753.83 | 85110279 | $105.25 | 85110418 | $204.24 | 85110579 | $538.30 |
| 85110157 | $1,633.92 | 85110281 | $35.64 | 85110419 | $853.72 | 85110580 | $657.30 |
| 85110160 | $1,849.61 | 85110282 | $35.47 | 85110422 | $107.27 | 85110599 | $4,043.81 |
| 85110161 | $1,070.15 | 85110284 | $58.53 | 85110428 | $78.85 | 85110606 | $2,060.00 |
| 85110162 | $511.42 | 85110285 | $382.58 | 85110441 | $14.71 | 85110607 | $474.26 |
| 85110163 | $29.14 | 85110288 | $1,127.20 | 85110442 | $14.71 | 85110614 | $34.04 |
| 85110164 | $121.19 | 85110292 | $116.68 | 85110443 | $73.29 | 85110626 | $188.80 |
| 85110167 | $82.21 | 85110302 | $1,406.17 | 85110444 | $31.28 | 85110628 | $340.40 |
| 85110172 | $44.12 | 85110303 | $170.20 | 85110445 | $102.12 | 85110636 | $11.43 |
| 85110174 | $150.08 | 85110304 | $201.48 | 85110462 | $748.88 | 85110653 | $340.40 |
| 85110175 | $14.71 | 85110306 | $170.20 | 85110465 | $1,021.20 | 85110655 | $170.20 |
| 85110176 | $89.11 | 85110309 | $324.92 | 85110469 | $21.21 | 85110659 | $24.87 |
| 85110181 | $42.62 | 85110312 | $58.83 | 85110470 | $36.54 | 85110669 | $28.19 |
| 85110183 | $203.73 | 85110314 | $94.33 | 85110475 | $99.66 | 85110672 | $253.47 |
| 85110185 | $31.41 | 85110317 | $783.69 | 85110477 | $272.32 | 85110680 | $24.24 |
| 85110186 | $136.16 | 85110318 | $937.70 | 85110478 | $29.09 | 85110681 | $1,361.60 |
| 85110191 | $215.31 | 85110321 | $55.03 | 85110479 | $828.26 | 85110687 | $34.04 |
| 85110192 | $77.07 | 85110322 | $58.53 | 85110480 | $348.47 | 85110694 | $34.04 |
| 85110199 | $138.14 | 85110325 | $434.29 | 85110482 | $136.16 | 85110705 | $59.92 |
| 85110200 | $123.39 | 85110332 | $21.73 | 85110483 | $34.04 | 85110712 | $34.04 |
| 85110203 | $154.42 | 85110333 | $78.07 | 85110484 | $680.80 | 85110716 | $170.20 |
| 85110205 | $287.20 | 85110336 | $68.08 | 85110486 | $110.83 | 85110722 | $19.57 |
| 85110207 | $58.83 | 85110338 | $2,904.68 | 85110487 | $20.03 | 85110728 | $34.04 |
| 85110208 | $361.60 | 85110341 | $64.30 | 85110489 | $17.94 | 85110735 | $68.08 |
| 85110209 | $102.68 | 85110342 | $136.16 | 85110490 | $36.33 | 85110736 | $20.99 |
| 85110210 | $199.15 | 85110344 | $205.73 | 85110493 | $261.04 | 85110737 | $1,123.75 |
| 85110211 | $174.46 | 85110347 | $20.55 | 85110495 | $14.37 | 85110747 | $9.83 |
| 85110213 | $67.25 | 85110352 | $39.42 | 85110496 | $34.04 | 85110750 | $408.48 |
| 85110220 | $45.92 | 85110353 | $79.92 | 85110528 | $31.59 | 85110751 | $382.80 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85110752 | $1,123.32 | 85110969 | $8.36 | 85111186 | $2,881.35 | 85111451 | $3,173.00 |
| 85110753 | $340.40 | 85110970 | $136.16 | 85111200 | $251.68 | 85111453 | $102.12 |
| 85110755 | $242.71 | 85110974 | $1,930.20 | 85111210 | $23.88 | 85111455 | $510.60 |
| 85110759 | $46.84 | 85110975 | $22.16 | 85111214 | $68.08 | 85111457 | $723.85 |
| 85110760 | $68.08 | 85110981 | $1,702.00 | 85111218 | $102.12 | 85111460 | $170.20 |
| 85110768 | $536.40 | 85110986 | $2,212.23 | 85111229 | $139.15 | 85111465 | $347.60 |
| 85110770 | $38.95 | 85110988 | $90.70 | 85111233 | $11.50 | 85111472 | $1,465.56 |
| 85110771 | $690.78 | 85110998 | $438.74 | 85111238 | $1,702.00 | 85111473 | $347.60 |
| 85110775 | $15.22 | 85110999 | $170.20 | 85111241 | $3.81 | 85111485 | $211.20 |
| 85110777 | $340.40 | 85111009 | $510.60 | 85111242 | $77.58 | 85111497 | $76.45 |
| 85110781 | $263.04 | 85111017 | $278.95 | 85111245 | $340.40 | 85111498 | $170.20 |
| 85110782 | $89.81 | 85111021 | $468.12 | 85111249 | $1,676.04 | 85111513 | $680.80 |
| 85110783 | $48.69 | 85111029 | $11.88 | 85111261 | $34.64 | 85111514 | $23.42 |
| 85110798 | $476.56 | 85111037 | $231.69 | 85111263 | $60.86 | 85111520 | $101.70 |
| 85110801 | $105.35 | 85111039 | $124.20 | 85111271 | $24.72 | 85111521 | $18.58 |
| 85110817 | $24.40 | 85111042 | $8.69 | 85111273 | $340.40 | 85111527 | $136.16 |
| 85110819 | $132.64 | 85111053 | $34.04 | 85111314 | $374.44 | 85111529 | $170.20 |
| 85110820 | $49.83 | 85111059 | $2,382.80 | 85111321 | $68.08 | 85111536 | $3,690.68 |
| 85110823 | $465.73 | 85111064 | $408.48 | 85111335 | $116.13 | 85111545 | $339.49 |
| 85110827 | $23.34 | 85111066 | $177.30 | 85111336 | $196.60 | 85111548 | $543.85 |
| 85110839 | $510.60 | 85111069 | $136.16 | 85111344 | $20.75 | 85111557 | $408.48 |
| 85110841 | $60.14 | 85111074 | $136.16 | 85111348 | $34.04 | 85111560 | $102.12 |
| 85110844 | $1,702.00 | 85111075 | $703.50 | 85111354 | $204.24 | 85111561 | $36.70 |
| 85110846 | $58.01 | 85111077 | $34.04 | 85111365 | $10.88 | 85111567 | $86.60 |
| 85110848 | $239.85 | 85111080 | $374.44 | 85111366 | $78.44 | 85111579 | $61.80 |
| 85110853 | $212.37 | 85111081 | $740.00 | 85111367 | $68.08 | 85111585 | $1,702.00 |
| 85110855 | $1,076.89 | 85111091 | $13,450.00 | 85111372 | $340.40 | 85111602 | $1,736.04 |
| 85110861 | $2,187.96 | 85111098 | $383.98 | 85111374 | $72.95 | 85111609 | $26.43 |
| 85110869 | $422.32 | 85111099 | $268.20 | 85111376 | $1,123.32 | 85111625 | $122.50 |
| 85110879 | $77.51 | 85111101 | $129.39 | 85111377 | $72.00 | 85111626 | $5.27 |
| 85110880 | $1,529.78 | 85111102 | $1,799.20 | 85111381 | $1,631.67 | 85111627 | $1,657.29 |
| 85110892 | $21.53 | 85111103 | $99.14 | 85111386 | $34.04 | 85111629 | $234.70 |
| 85110893 | $66.22 | 85111115 | $335.28 | 85111390 | $340.40 | 85111636 | $235.54 |
| 85110897 | $140.29 | 85111118 | $557.84 | 85111392 | $101.88 | 85111643 | $927.63 |
| 85110920 | $2,331.55 | 85111133 | $68.08 | 85111400 | $29.88 | 85111644 | $28.55 |
| 85110942 | $170.20 | 85111137 | $885.04 | 85111405 | $135.26 | 85111645 | $76.86 |
| 85110945 | $490.72 | 85111140 | $669.66 | 85111413 | $38.04 | 85111646 | $46.79 |
| 85110948 | $16.84 | 85111145 | $4,255.00 | 85111415 | $680.80 | 85111651 | $91.67 |
| 85110949 | $43.14 | 85111146 | $51.10 | 85111417 | $364.80 | 85111652 | $201.48 |
| 85110952 | $34.04 | 85111148 | $12,696.92 | 85111419 | $816.96 | 85111653 | $133.89 |
| 85110953 | $1,021.20 | 85111149 | $50.96 | 85111421 | $1,066.29 | 85111656 | $1,702.00 |
| 85110954 | $188.80 | 85111150 | $170.20 | 85111423 | $262.21 | 85111657 | $34.04 |
| 85110956 | $544.64 | 85111157 | $7.23 | 85111426 | $102.12 | 85111658 | $493.63 |
| 85110958 | $96.20 | 85111158 | $102.12 | 85111431 | $14.26 | 85111660 | $86.39 |
| 85110964 | $49.42 | 85111179 | $70.56 | 85111434 | $230.85 | 85111668 | $116.68 |
| 85110967 | $13.88 | 85111184 | $340.40 | 85111450 | $305.62 | 85111676 | $58.53 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85111680 | $425.60 | 85111851 | $137.92 | 85111982 | $220.96 | 85112191 | $34.04 |
| 85111682 | $27.50 | 85111853 | $195.00 | 85111984 | $1,361.60 | 85112194 | $608.58 |
| 85111684 | $71.79 | 85111854 | $2,416.84 | 85111988 | $277.70 | 85112197 | $53.73 |
| 85111689 | $91.75 | 85111855 | $3,097.64 | 85111995 | $34.04 | 85112198 | $13,730.00 |
| 85111690 | $5,106.00 | 85111856 | $1,527.12 | 85112001 | $181.00 | 85112199 | $193.85 |
| 85111691 | $476.31 | 85111858 | $36.29 | 85112002 | $238.28 | 85112205 | $94.96 |
| 85111692 | $1,714.26 | 85111859 | $102.12 | 85112007 | $136.16 | 85112207 | $8.87 |
| 85111696 | $75.73 | 85111860 | $611.85 | 85112019 | $136.16 | 85112208 | $1,757.02 |
| 85111705 | $53.92 | 85111861 | $3.57 | 85112028 | $426.02 | 85112212 | $7,693.04 |
| 85111712 | $68.08 | 85111862 | $46.90 | 85112032 | $34.04 | 85112214 | $738.99 |
| 85111713 | $1,191.40 | 85111863 | $36.11 | 85112033 | $930.84 | 85112218 | $244.85 |
| 85111714 | $5,957.00 | 85111865 | $20.52 | 85112038 | $132.16 | 85112220 | $25.50 |
| 85111715 | $114.06 | 85111866 | $57.99 | 85112040 | $669.60 | 85112228 | $173.66 |
| 85111718 | $1,702.00 | 85111868 | $102.12 | 85112042 | $577.60 | 85112230 | $398.88 |
| 85111720 | $500.79 | 85111869 | $756.20 | 85112044 | $1,519.14 | 85112246 | $38.00 |
| 85111721 | $49.24 | 85111872 | $34.04 | 85112047 | $86.40 | 85112247 | $37.36 |
| 85111725 | $427.92 | 85111905 | $102.12 | 85112051 | $16.44 | 85112250 | $374.44 |
| 85111726 | $10.52 | 85111906 | $195.81 | 85112052 | $29.64 | 85112252 | $782.27 |
| 85111728 | $79.92 | 85111907 | $161.51 | 85112053 | $170.20 | 85112254 | $136.16 |
| 85111731 | $45.88 | 85111914 | $5,966.19 | 85112057 | $190.96 | 85112266 | $537.71 |
| 85111734 | $204.24 | 85111917 | $102.12 | 85112068 | $367.00 | 85112273 | $68.08 |
| 85111741 | $79.36 | 85111922 | $77.00 | 85112074 | $288.80 | 85112280 | $248.05 |
| 85111742 | $962.80 | 85111923 | $102.12 | 85112078 | $438.63 | 85112282 | $312.40 |
| 85111743 | $340.40 | 85111924 | $1,966.00 | 85112088 | $697.17 | 85112283 | $357.60 |
| 85111744 | $303.62 | 85111925 | $170.20 | 85112092 | $83.64 | 85112290 | $31.13 |
| 85111748 | $102.12 | 85111926 | $58.56 | 85112094 | $1,613.90 | 85112293 | $286.80 |
| 85111752 | $178.76 | 85111927 | $3,404.00 | 85112095 | $22.90 | 85112296 | $845.97 |
| 85111753 | $132.94 | 85111936 | $830.71 | 85112098 | $71.28 | 85112302 | $35.90 |
| 85111754 | $204.24 | 85111938 | $983.00 | 85112100 | $30.29 | 85112308 | $220.28 |
| 85111755 | $136.16 | 85111939 | $2,346.00 | 85112104 | $232.59 | 85112315 | $1,361.60 |
| 85111763 | $97.42 | 85111942 | $375.18 | 85112110 | $29.06 | 85112321 | $58.03 |
| 85111772 | $280.67 | 85111944 | $52.27 | 85112112 | $510.60 | 85112326 | $29.69 |
| 85111788 | $233.80 | 85111945 | $13.64 | 85112114 | $18.97 | 85112328 | $1,758.60 |
| 85111791 | $8.08 | 85111946 | $58.55 | 85112121 | $337.66 | 85112330 | $202.94 |
| 85111799 | $1,055.24 | 85111949 | $53.63 | 85112135 | $90.04 | 85112333 | $136.16 |
| 85111804 | $23.68 | 85111951 | $52.79 | 85112143 | $263.26 | 85112337 | $397.08 |
| 85111814 | $511.81 | 85111954 | $58.55 | 85112153 | $64.38 | 85112340 | $164.40 |
| 85111818 | $214.21 | 85111955 | $563.52 | 85112158 | $465.00 | 85112344 | $53.95 |
| 85111819 | $136.16 | 85111956 | $331.64 | 85112160 | $24.68 | 85112351 | $117.72 |
| 85111820 | $125.81 | 85111957 | $14.87 | 85112165 | $58.28 | 85112361 | $340.40 |
| 85111821 | $58.55 | 85111958 | $44.12 | 85112166 | $25.08 | 85112365 | $27.89 |
| 85111822 | $136.63 | 85111959 | $842.70 | 85112167 | $1,157.36 | 85112368 | $34.04 |
| 85111824 | $43.84 | 85111968 | $68.22 | 85112173 | $6,507.55 | 85112374 | $1,306.65 |
| 85111836 | $68.08 | 85111970 | $8.80 | 85112177 | $122.05 | 85112377 | $31.58 |
| 85111842 | $179.00 | 85111976 | $647.87 | 85112182 | $157.60 | 85112380 | $83.03 |
| 85111850 | $3,372.25 | 85111979 | $73.04 | 85112190 | $21.81 | 85112388 | $214.80 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85112399 | $904.53 | 85112657 | $89.64 | 85112895 | $1,531.80 | 85113052 | $103.93 |
| 85112406 | $367.18 | 85112660 | $459.55 | 85112905 | $235.64 | 85113054 | $159.24 |
| 85112416 | $39.55 | 85112663 | $539.40 | 85112906 | $1,261.82 | 85113055 | $15.73 |
| 85112418 | $34.04 | 85112665 | $432.24 | 85112915 | $236.04 | 85113056 | $498.51 |
| 85112419 | $18.58 | 85112667 | $20.47 | 85112917 | $85.40 | 85113057 | $141.86 |
| 85112422 | $1,021.20 | 85112673 | $65.65 | 85112920 | $1,501.50 | 85113058 | $81.70 |
| 85112424 | $196.63 | 85112675 | $340.40 | 85112922 | $393.96 | 85113063 | $36.93 |
| 85112431 | $6.74 | 85112678 | $255.17 | 85112934 | $2,895.10 | 85113064 | $51.03 |
| 85112439 | $55.80 | 85112679 | $894.00 | 85112940 | $1,480.62 | 85113065 | $56.29 |
| 85112440 | $136.16 | 85112689 | $340.40 | 85112942 | $25.58 | 85113067 | $133.62 |
| 85112451 | $171.58 | 85112692 | $125.47 | 85112945 | $596.35 | 85113068 | $68.08 |
| 85112461 | $266.40 | 85112696 | $287.60 | 85112946 | $42.03 | 85113079 | $102.12 |
| 85112468 | $416.43 | 85112711 | $27.84 | 85112947 | $27.76 | 85113080 | $55.00 |
| 85112470 | $936.52 | 85112713 | $68.08 | 85112959 | $75.56 | 85113089 | $510.60 |
| 85112477 | $212.80 | 85112714 | $180.58 | 85112964 | $1,259.48 | 85113090 | $204.24 |
| 85112483 | $204.24 | 85112721 | $1,600.65 | 85112966 | $0.72 | 85113093 | $64.30 |
| 85112489 | $213.34 | 85112722 | $5,786.80 | 85112970 | $793.60 | 85113094 | $3,404.00 |
| 85112491 | $152.79 | 85112723 | $102.05 | 85112983 | $3,296.86 | 85113095 | $10.05 |
| 85112495 | $564.80 | 85112729 | $5,398.37 | 85112985 | $340.40 | 85113096 | $92.00 |
| 85112505 | $3,404.00 | 85112732 | $170.20 | 85112987 | $272.32 | 85113097 | $147.72 |
| 85112508 | $252.94 | 85112735 | $680.80 | 85112994 | $71.28 | 85113100 | $17.73 |
| 85112517 | $4,009.00 | 85112739 | $158.30 | 85112999 | $56.90 | 85113102 | $536.13 |
| 85112519 | $68.08 | 85112741 | $272.32 | 85113003 | $864.07 | 85113103 | $34.85 |
| 85112526 | $34.04 | 85112757 | $544.22 | 85113007 | $54.63 | 85113104 | $113.96 |
| 85112532 | $61.39 | 85112758 | $102.12 | 85113016 | $22.79 | 85113106 | $73.86 |
| 85112544 | $68.08 | 85112772 | $23.21 | 85113018 | $166.25 | 85113110 | $133.17 |
| 85112561 | $868.40 | 85112778 | $34.04 | 85113020 | $15.60 | 85113117 | $34.04 |
| 85112564 | $840.43 | 85112784 | $34.04 | 85113021 | $94.91 | 85113118 | $748.88 |
| 85112571 | $204.24 | 85112796 | $113.00 | 85113023 | $42.82 | 85113119 | $136.16 |
| 85112578 | $3,335.92 | 85112812 | $10.46 | 85113024 | $553.75 | 85113120 | $238.28 |
| 85112581 | $680.40 | 85112818 | $388.63 | 85113025 | $68.08 | 85113121 | $272.32 |
| 85112585 | $264.30 | 85112821 | $871.92 | 85113026 | $102.06 | 85113126 | $1.87 |
| 85112586 | $438.87 | 85112825 | $6,808.00 | 85113027 | $507.63 | 85113129 | $67.91 |
| 85112597 | $2,553.00 | 85112826 | $64.26 | 85113031 | $58.53 | 85113132 | $66.76 |
| 85112598 | $31.86 | 85112828 | $36.92 | 85113032 | $249.17 | 85113133 | $102.12 |
| 85112614 | $34.04 | 85112831 | $230.45 | 85113033 | $9.90 | 85113142 | $501.77 |
| 85112615 | $246.51 | 85112838 | $1,495.14 | 85113034 | $79.79 | 85113148 | $18.16 |
| 85112621 | $77.17 | 85112841 | $4,253.08 | 85113035 | $892.35 | 85113162 | $11.95 |
| 85112624 | $339.08 | 85112843 | $360.03 | 85113038 | $97.54 | 85113170 | $63.24 |
| 85112627 | $892.78 | 85112846 | $88.64 | 85113039 | $246.42 | 85113174 | $72.90 |
| 85112631 | $434.72 | 85112847 | $27.19 | 85113040 | $136.16 | 85113178 | $114.18 |
| 85112633 | $374.44 | 85112852 | $95.38 | 85113041 | $34.04 | 85113193 | $14.71 |
| 85112634 | $111.66 | 85112869 | $6,266.67 | 85113045 | $47.52 | 85113195 | $410.28 |
| 85112640 | $12.47 | 85112870 | $170.20 | 85113047 | $7.87 | 85113197 | $29.42 |
| 85112647 | $19.97 | 85112880 | $470.20 | 85113049 | $305.41 | 85113198 | $234.99 |
| 85112652 | $893.06 | 85112885 | $7.48 | 85113051 | $272.29 | 85113201 | $58.27 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85113203 | $29.42 | 85113422 | $1,144.08 | 85113735 | $445.78 | 85113975 | $168.32 |
| 85113209 | $34.04 | 85113423 | $564.90 | 85113742 | $117.79 | 85113976 | $12.92 |
| 85113210 | $501.07 | 85113440 | $70.52 | 85113753 | $493.81 | 85113990 | $31.64 |
| 85113214 | $36.72 | 85113441 | $68.08 | 85113763 | $136.16 | 85113992 | $782.92 |
| 85113220 | $238.28 | 85113442 | $340.40 | 85113773 | $75.34 | 85113994 | $929.91 |
| 85113223 | $3.37 | 85113448 | $564.51 | 85113778 | $109.87 | 85114000 | $1,358.40 |
| 85113228 | $14.86 | 85113449 | $102.12 | 85113786 | $384.67 | 85114002 | $17.85 |
| 85113229 | $134.76 | 85113457 | $340.40 | 85113788 | $170.60 | 85114009 | $58.30 |
| 85113230 | $23.03 | 85113463 | $797.73 | 85113791 | $1,016.40 | 85114012 | $34,412.68 |
| 85113231 | $418.36 | 85113464 | $41.61 | 85113795 | $26.64 | 85114023 | $132.75 |
| 85113233 | $52.11 | 85113466 | $1,437.81 | 85113807 | $612.22 | 85114024 | $136.16 |
| 85113234 | $3,744.40 | 85113476 | $715.25 | 85113810 | $44.64 | 85114031 | $476.56 |
| 85113237 | $38.28 | 85113477 | $79.40 | 85113811 | $259.60 | 85114035 | $851.00 |
| 85113240 | $837.04 | 85113483 | $3.02 | 85113812 | $136.16 | 85114041 | $85.38 |
| 85113242 | $15.59 | 85113484 | $68.63 | 85113813 | $104.83 | 85114051 | $501.20 |
| 85113243 | $7.13 | 85113487 | $101.28 | 85113819 | $340.40 | 85114060 | $306.36 |
| 85113244 | $919.08 | 85113489 | $680.80 | 85113822 | $648.70 | 85114062 | $127.97 |
| 85113245 | $14.09 | 85113493 | $39.52 | 85113826 | $63.78 | 85114063 | $120.65 |
| 85113247 | $54.57 | 85113496 | $894.31 | 85113828 | $353.73 | 85114076 | $47.83 |
| 85113254 | $2,927.44 | 85113498 | $1,191.40 | 85113837 | $102.12 | 85114086 | $761.00 |
| 85113286 | $68.08 | 85113502 | $223.20 | 85113842 | $68.04 | 85114089 | $34.04 |
| 85113292 | $2,893.40 | 85113514 | $988.00 | 85113845 | $35.80 | 85114094 | $49.48 |
| 85113308 | $295.00 | 85113517 | $170.20 | 85113848 | $680.80 | 85114099 | $18.37 |
| 85113317 | $556.51 | 85113549 | $242.11 | 85113850 | $404.72 | 85114105 | $395.56 |
| 85113319 | $1,082.44 | 85113552 | $443.12 | 85113855 | $0.54 | 85114108 | $66.43 |
| 85113321 | $299.69 | 85113553 | $60.56 | 85113859 | $2,024.70 | 85114112 | $14,956.00 |
| 85113326 | $66.76 | 85113556 | $102.12 | 85113869 | $197.46 | 85114115 | $139.88 |
| 85113329 | $158.65 | 85113579 | $1,336.72 | 85113874 | $19.34 | 85114120 | $1,447.04 |
| 85113343 | $1,693.80 | 85113604 | $289.66 | 85113882 | $630.23 | 85114147 | $55.04 |
| 85113345 | $238.28 | 85113606 | $18.17 | 85113887 | $58.41 | 85114150 | $34.04 |
| 85113347 | $118.56 | 85113616 | $124.26 | 85113901 | $34.04 | 85114155 | $306.36 |
| 85113348 | $28.80 | 85113617 | $32.01 | 85113904 | $1,549.78 | 85114158 | $136.16 |
| 85113350 | $686.23 | 85113646 | $408.48 | 85113905 | $340.40 | 85114181 | $2,182.26 |
| 85113352 | $12.42 | 85113647 | $80.09 | 85113911 | $117.12 | 85114188 | $158.21 |
| 85113356 | $141.77 | 85113651 | $1,408.00 | 85113914 | $56.64 | 85114190 | $72.90 |
| 85113368 | $340.40 | 85113662 | $1,924.50 | 85113916 | $34.04 | 85114195 | $122.90 |
| 85113369 | $102.12 | 85113665 | $3,404.00 | 85113920 | $957.55 | 85114203 | $494.71 |
| 85113372 | $411.00 | 85113704 | $974.28 | 85113925 | $207.60 | 85114205 | $1,224.17 |
| 85113384 | $45.67 | 85113705 | $150.40 | 85113927 | $68.08 | 85114209 | $491.57 |
| 85113389 | $188.80 | 85113708 | $92.30 | 85113928 | $374.07 | 85114210 | $59.41 |
| 85113398 | $20.09 | 85113711 | $102.12 | 85113936 | $680.80 | 85114211 | $170.20 |
| 85113400 | $170.20 | 85113718 | $136.16 | 85113957 | $544.64 | 85114213 | $470.40 |
| 85113406 | $511.11 | 85113725 | $68.75 | 85113958 | $2,023.65 | 85114215 | $967.60 |
| 85113409 | $312.20 | 85113726 | $340.40 | 85113959 | $488.10 | 85114228 | $38.42 |
| 85113414 | $228.80 | 85113731 | $159.25 | 85113962 | $939.50 | 85114231 | $2,038.50 |
| 85113420 | $92.96 | 85113734 | $1,374.03 | 85113974 | $1,119.28 | 85114248 | $204.24 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85114250 | $4,084.80 | 85114397 | $307.20 | 85114561 | $977.00 | 85114653 | $385.24 |
| 85114252 | $39.01 | 85114398 | $281.40 | 85114565 | $68.08 | 85114658 | $51.94 |
| 85114258 | $34.04 | 85114401 | $14.08 | 85114566 | $68.08 | 85114659 | $133.77 |
| 85114259 | $340.40 | 85114402 | $250.37 | 85114567 | $107.46 | 85114660 | $68.08 |
| 85114271 | $43.17 | 85114403 | $1,776.00 | 85114568 | $34.04 | 85114661 | $204.24 |
| 85114274 | $19.81 | 85114406 | $476.56 | 85114569 | $6,808.00 | 85114662 | $170.20 |
| 85114276 | $1,007.67 | 85114407 | $8.44 | 85114570 | $204.24 | 85114664 | $1,682.49 |
| 85114278 | $12.66 | 85114408 | $68.08 | 85114571 | $495.09 | 85114665 | $103.08 |
| 85114282 | $415.48 | 85114422 | $139.14 | 85114573 | $44.12 | 85114668 | $407.60 |
| 85114284 | $28.88 | 85114424 | $196.13 | 85114575 | $44.12 | 85114669 | $672.45 |
| 85114286 | $170.20 | 85114425 | $204.24 | 85114579 | $44.12 | 85114671 | $3.78 |
| 85114287 | $853.88 | 85114427 | $34.04 | 85114580 | $189.97 | 85114672 | $329.12 |
| 85114288 | $123.38 | 85114428 | $629.24 | 85114581 | $170.20 | 85114674 | $473.85 |
| 85114303 | $430.50 | 85114431 | $1,719.68 | 85114583 | $9.05 | 85114675 | $1,146.29 |
| 85114304 | $333.00 | 85114433 | $316.43 | 85114586 | $201.58 | 85114678 | $33.60 |
| 85114308 | $288.80 | 85114439 | $3,388.00 | 85114587 | $60.47 | 85114679 | $1,016.89 |
| 85114311 | $925.08 | 85114441 | $2,888.00 | 85114592 | $2.55 | 85114681 | $27.41 |
| 85114312 | $1,740.00 | 85114443 | $340.40 | 85114594 | $75.94 | 85114682 | $7,485.89 |
| 85114325 | $340.40 | 85114452 | $1,046.75 | 85114595 | $74.00 | 85114690 | $2,077.50 |
| 85114326 | $2,825.32 | 85114453 | $733.47 | 85114599 | $1,513.57 | 85114693 | $1,415.82 |
| 85114329 | $1,974.32 | 85114458 | $21.13 | 85114600 | $1,118.79 | 85114695 | $240.24 |
| 85114330 | $306.36 | 85114460 | $102.88 | 85114601 | $141.10 | 85114697 | $473.85 |
| 85114333 | $3.60 | 85114461 | $672.94 | 85114602 | $2,973.00 | 85114700 | $1,365.94 |
| 85114335 | $171.88 | 85114463 | $32.59 | 85114603 | $7,046.28 | 85114705 | $116.87 |
| 85114337 | $302.29 | 85114466 | $55.82 | 85114604 | $4,008.21 | 85114706 | $295.08 |
| 85114338 | $510.60 | 85114467 | $253.86 | 85114605 | $34.04 | 85114708 | $6,399.52 |
| 85114344 | $52.85 | 85114471 | $91.88 | 85114606 | $14.71 | 85114710 | $11,914.00 |
| 85114345 | $817.04 | 85114481 | $513.73 | 85114607 | $408.48 | 85114711 | $15.03 |
| 85114347 | $204.24 | 85114484 | $92.99 | 85114612 | $116.32 | 85114712 | $81.17 |
| 85114354 | $216.01 | 85114488 | $4,289.52 | 85114613 | $306.36 | 85114719 | $10.22 |
| 85114357 | $5,106.00 | 85114498 | $3.52 | 85114617 | $876.10 | 85114721 | $68.08 |
| 85114358 | $3,138.00 | 85114499 | $691.03 | 85114619 | $685.49 | 85114723 | $34.04 |
| 85114366 | $22.94 | 85114503 | $34.04 | 85114620 | $74.43 | 85114725 | $142.57 |
| 85114369 | $136.16 | 85114506 | $24.81 | 85114623 | $73.54 | 85114726 | $20.22 |
| 85114371 | $1,968.20 | 85114514 | $34.04 | 85114625 | $11.69 | 85114727 | $272.32 |
| 85114372 | $28.16 | 85114517 | $266.28 | 85114626 | $45.07 | 85114728 | $258.06 |
| 85114375 | $272.32 | 85114520 | $62.26 | 85114627 | $114.06 | 85114729 | $374.44 |
| 85114376 | $29,258.64 | 85114521 | $510.60 | 85114628 | $44.12 | 85114730 | $782.92 |
| 85114377 | $68.08 | 85114523 | $30.06 | 85114629 | $14.71 | 85114731 | $68.08 |
| 85114381 | $192.82 | 85114533 | $569.20 | 85114632 | $25.52 | 85114732 | $34.04 |
| 85114382 | $85.90 | 85114535 | $1,039.37 | 85114633 | $34.04 | 85114733 | $136.16 |
| 85114387 | $174.90 | 85114541 | $42.62 | 85114635 | $25.52 | 85114734 | $117.11 |
| 85114391 | $145.16 | 85114546 | $548.70 | 85114639 | $272.32 | 85114735 | $162.79 |
| 85114392 | $68.08 | 85114548 | $6,611.84 | 85114642 | $29.70 | 85114738 | $163.48 |
| 85114393 | $42.64 | 85114551 | $158.50 | 85114646 | $3,540.16 | 85114740 | $141.05 |
| 85114394 | $3.39 | 85114553 | $2,042.40 | 85114650 | $29.42 | 85114753 | $53.67 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85114754 | $4,480.34 | 85114832 | $26.71 | 85114930 | $57.47 | 85115029 | $204.24 |
| 85114758 | $123.74 | 85114834 | $11.69 | 85114933 | $241.20 | 85115030 | $630.29 |
| 85114759 | $70.95 | 85114836 | $2.79 | 85114935 | $306.36 | 85115031 | $263.37 |
| 85114761 | $79.54 | 85114837 | $9.81 | 85114937 | $26.32 | 85115033 | $204.24 |
| 85114762 | $419.89 | 85114840 | $132.03 | 85114939 | $26.32 | 85115034 | $68.08 |
| 85114763 | $15.03 | 85114841 | $107.75 | 85114946 | $218.71 | 85115035 | $54.99 |
| 85114764 | $75.14 | 85114843 | $238.28 | 85114947 | $29.42 | 85115037 | $204.24 |
| 85114765 | $44.24 | 85114847 | $68.03 | 85114948 | $58.83 | 85115038 | $138.99 |
| 85114766 | $14.71 | 85114848 | $48.40 | 85114950 | $88.32 | 85115040 | $295.87 |
| 85114767 | $149.14 | 85114850 | $1,595.29 | 85114951 | $44.12 | 85115041 | $61.11 |
| 85114768 | $163.13 | 85114851 | $5,071.96 | 85114953 | $61.31 | 85115044 | $329.57 |
| 85114769 | $106.85 | 85114853 | $612.72 | 85114955 | $227.55 | 85115045 | $573.36 |
| 85114770 | $44.24 | 85114854 | $774.47 | 85114956 | $218.08 | 85115050 | $184.34 |
| 85114773 | $58.83 | 85114855 | $19.63 | 85114957 | $29.42 | 85115052 | $948.99 |
| 85114774 | $510.60 | 85114857 | $9.81 | 85114958 | $103.61 | 85115055 | $1,098.65 |
| 85114775 | $2,148.00 | 85114858 | $289.02 | 85114963 | $2,932.51 | 85115056 | $1,100.43 |
| 85114776 | $49.15 | 85114864 | $439.14 | 85114967 | $113.15 | 85115058 | $890.58 |
| 85114778 | $183.74 | 85114865 | $1,718.18 | 85114970 | $294.17 | 85115059 | $177.26 |
| 85114781 | $17.42 | 85114866 | $266.48 | 85114971 | $7.74 | 85115060 | $397.44 |
| 85114782 | $501.97 | 85114872 | $74.33 | 85114972 | $272.32 | 85115062 | $17,729.30 |
| 85114784 | $69.95 | 85114875 | $130.46 | 85114976 | $393.86 | 85115063 | $57.47 |
| 85114785 | $34.04 | 85114876 | $5,593.68 | 85114977 | $53.43 | 85115066 | $203.68 |
| 85114787 | $15.03 | 85114877 | $820.65 | 85114979 | $68.08 | 85115067 | $127.85 |
| 85114789 | $26.71 | 85114882 | $72.53 | 85114980 | $71.59 | 85115070 | $318.98 |
| 85114793 | $177.60 | 85114883 | $107.24 | 85114983 | $33.02 | 85115071 | $52.79 |
| 85114794 | $18.96 | 85114890 | $4,312.00 | 85114985 | $88.26 | 85115073 | $905.56 |
| 85114798 | $203.23 | 85114894 | $4.23 | 85114986 | $235.95 | 85115081 | $24,939.60 |
| 85114801 | $207.91 | 85114895 | $68.08 | 85114987 | $212.33 | 85115083 | $347.46 |
| 85114802 | $7,544.80 | 85114896 | $204.24 | 85115004 | $476.56 | 85115090 | $317.17 |
| 85114804 | $1,158.83 | 85114901 | $34.04 | 85115005 | $102.96 | 85115091 | $44.12 |
| 85114805 | $73.42 | 85114902 | $170.20 | 85115007 | $14.71 | 85115096 | $272.32 |
| 85114806 | $448.89 | 85114903 | $68.08 | 85115009 | $102.12 | 85115099 | $37.80 |
| 85114807 | $600.30 | 85114904 | $86.03 | 85115010 | $125.34 | 85115100 | $4,425.11 |
| 85114809 | $9.99 | 85114905 | $238.28 | 85115011 | $69.86 | 85115101 | $721.90 |
| 85114810 | $2,484.92 | 85114909 | $1.17 | 85115012 | $71.33 | 85115102 | $56.35 |
| 85114811 | $11.97 | 85114912 | $14.08 | 85115014 | $1,463.72 | 85115104 | $340.40 |
| 85114812 | $1,727.65 | 85114915 | $706.58 | 85115015 | $987.16 | 85115108 | $8.26 |
| 85114813 | $133.37 | 85114916 | $204.24 | 85115016 | $272.29 | 85115109 | $68.08 |
| 85114814 | $170.20 | 85114917 | $1,110.49 | 85115017 | $310.56 | 85115110 | $445.69 |
| 85114815 | $599.22 | 85114920 | $769.26 | 85115018 | $680.80 | 85115111 | $778.43 |
| 85114822 | $238.28 | 85114921 | $26.50 | 85115019 | $2,333.21 | 85115112 | $14.85 |
| 85114824 | $324.11 | 85114922 | $612.72 | 85115021 | $3,710.36 | 85115113 | $68.08 |
| 85114828 | $6.03 | 85114923 | $68.08 | 85115023 | $112.50 | 85115114 | $43.36 |
| 85114829 | $142.41 | 85114925 | $34.04 | 85115024 | $127.72 | 85115117 | $123.42 |
| 85114830 | $413.21 | 85114926 | $53.43 | 85115025 | $334.67 | 85115119 | $153.48 |
| 85114831 | $68.08 | 85114929 | $425.60 | 85115027 | $68.08 | 85115120 | $79.79 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85115122 | $5,462.14 | 85115240 | $1,264.18 | 85115320 | $34.04 | 85115399 | $125.51 |
| 85115123 | $197.22 | 85115241 | $467.04 | 85115321 | $170.20 | 85115400 | $66.89 |
| 85115124 | $59.40 | 85115242 | $126.88 | 85115322 | $306.36 | 85115401 | $131.00 |
| 85115126 | $309.28 | 85115244 | $35.47 | 85115323 | $399.96 | 85115402 | $48.44 |
| 85115128 | $210.52 | 85115246 | $204.24 | 85115325 | $102.12 | 85115403 | $2,344.71 |
| 85115129 | $357.21 | 85115248 | $338.39 | 85115328 | $170.20 | 85115404 | $272.32 |
| 85115134 | $82.23 | 85115249 | $107.27 | 85115329 | $27.77 | 85115405 | $150.64 |
| 85115139 | $81.30 | 85115253 | $361.00 | 85115331 | $46.00 | 85115406 | $422.71 |
| 85115142 | $171.66 | 85115256 | $6.08 | 85115334 | $159.49 | 85115407 | $33.83 |
| 85115143 | $5,811.99 | 85115258 | $34.04 | 85115336 | $122.24 | 85115408 | $170.20 |
| 85115148 | $67.91 | 85115259 | $171.80 | 85115337 | $164.56 | 85115409 | $417.64 |
| 85115149 | $54.20 | 85115260 | $61.07 | 85115339 | $68.08 | 85115410 | $199.08 |
| 85115150 | $351.41 | 85115261 | $680.80 | 85115342 | $159.49 | 85115411 | $960.36 |
| 85115152 | $170.20 | 85115262 | $46.43 | 85115346 | $87.25 | 85115412 | $116.52 |
| 85115153 | $170.20 | 85115263 | $75.28 | 85115349 | $222.00 | 85115413 | $238.28 |
| 85115154 | $21.68 | 85115265 | $598.30 | 85115350 | $56.80 | 85115414 | $102.12 |
| 85115157 | $68.08 | 85115266 | $44.21 | 85115352 | $321.21 | 85115415 | $203.81 |
| 85115159 | $10.84 | 85115269 | $37.71 | 85115353 | $197.30 | 85115416 | $1,175.68 |
| 85115165 | $10.84 | 85115270 | $658.80 | 85115354 | $54.49 | 85115417 | $824.96 |
| 85115166 | $438.34 | 85115272 | $264.44 | 85115356 | $12.25 | 85115418 | $204.24 |
| 85115171 | $510.60 | 85115273 | $35.47 | 85115357 | $56.03 | 85115419 | $68.16 |
| 85115177 | $940.59 | 85115274 | $51.08 | 85115358 | $69.25 | 85115420 | $782.92 |
| 85115181 | $30.06 | 85115275 | $3,271.30 | 85115359 | $9.08 | 85115421 | $373.80 |
| 85115183 | $51.39 | 85115277 | $52.79 | 85115362 | $144.65 | 85115422 | $1,701.35 |
| 85115186 | $663.57 | 85115280 | $29.42 | 85115363 | $140.83 | 85115423 | $894.54 |
| 85115190 | $396.69 | 85115291 | $68.08 | 85115364 | $52.79 | 85115424 | $116.14 |
| 85115198 | $2,630.46 | 85115292 | $68.08 | 85115365 | $53.63 | 85115425 | $358.72 |
| 85115200 | $782.92 | 85115293 | $34.04 | 85115369 | $2,008.36 | 85115426 | $96.88 |
| 85115203 | $1,702.00 | 85115294 | $897.16 | 85115370 | $578.68 | 85115427 | $306.36 |
| 85115204 | $170.20 | 85115295 | $102.12 | 85115371 | $612.72 | 85115428 | $102.12 |
| 85115205 | $301.95 | 85115296 | $34.04 | 85115372 | $343.32 | 85115429 | $169.77 |
| 85115206 | $56.82 | 85115297 | $68.08 | 85115373 | $2,893.40 | 85115430 | $713.68 |
| 85115207 | $922.25 | 85115298 | $68.08 | 85115374 | $1,259.48 | 85115431 | $28.46 |
| 85115208 | $748.88 | 85115299 | $136.16 | 85115376 | $5,801.04 | 85115432 | $330.00 |
| 85115209 | $8.20 | 85115300 | $68.08 | 85115378 | $105.58 | 85115433 | $294.77 |
| 85115210 | $934.22 | 85115301 | $34.04 | 85115379 | $953.12 | 85115434 | $82.56 |
| 85115213 | $68.08 | 85115302 | $34.04 | 85115380 | $214.32 | 85115435 | $446.52 |
| 85115218 | $3,654.79 | 85115303 | $76.31 | 85115381 | $87.49 | 85115436 | $529.34 |
| 85115225 | $220.14 | 85115304 | $102.12 | 85115382 | $67.91 | 85115437 | $199.08 |
| 85115226 | $181.00 | 85115305 | $34.04 | 85115384 | $129.73 | 85115438 | $227.80 |
| 85115227 | $25.23 | 85115306 | $34.04 | 85115387 | $123.74 | 85115439 | $67.87 |
| 85115231 | $136.16 | 85115309 | $124.04 | 85115389 | $1,395.64 | 85115440 | $111.28 |
| 85115234 | $306.36 | 85115311 | $573.16 | 85115390 | $123.74 | 85115441 | $139.02 |
| 85115235 | $34.04 | 85115312 | $68.08 | 85115392 | $212.18 | 85115442 | $4,595.40 |
| 85115236 | $34.04 | 85115313 | $277.05 | 85115394 | $306.36 | 85115444 | $3,369.96 |
| 85115239 | $170.20 | 85115316 | $2.97 | 85115398 | $5,718.72 | 85115449 | $62.84 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85115450 | $156.15 | 85115512 | $928.91 | 85115614 | $612.72 | 85115704 | $1,007.97 |
| 85115451 | $81.06 | 85115513 | $220.88 | 85115616 | $1,201.60 | 85115705 | $510.60 |
| 85115452 | $135.50 | 85115514 | $342.98 | 85115618 | $612.72 | 85115706 | $159.64 |
| 85115453 | $408.48 | 85115515 | $432.47 | 85115619 | $816.96 | 85115707 | $204.24 |
| 85115454 | $89.11 | 85115516 | $188.87 | 85115620 | $979.83 | 85115710 | $241.86 |
| 85115456 | $303.28 | 85115518 | $118.53 | 85115624 | $53.63 | 85115711 | $160.90 |
| 85115457 | $75.29 | 85115519 | $686.17 | 85115625 | $3,354.06 | 85115712 | $188.22 |
| 85115458 | $42.13 | 85115520 | $46.38 | 85115631 | $2,074.31 | 85115713 | $35.50 |
| 85115460 | $111.28 | 85115523 | $1,065.10 | 85115633 | $4,459.24 | 85115714 | $185.30 |
| 85115461 | $806.56 | 85115524 | $556.75 | 85115634 | $36,832.00 | 85115717 | $204.04 |
| 85115463 | $102.12 | 85115526 | $307.68 | 85115637 | $1,469.87 | 85115719 | $137.62 |
| 85115465 | $748.88 | 85115527 | $19.98 | 85115640 | $5,559.18 | 85115720 | $274.43 |
| 85115466 | $4,152.88 | 85115530 | $16.30 | 85115641 | $524.39 | 85115721 | $319.08 |
| 85115467 | $170.20 | 85115531 | $41.10 | 85115642 | $250.01 | 85115722 | $320.31 |
| 85115468 | $51.44 | 85115533 | $82.43 | 85115643 | $1,553.05 | 85115723 | $382.92 |
| 85115470 | $472.53 | 85115534 | $512.11 | 85115644 | $691.87 | 85115724 | $130.01 |
| 85115471 | $4.88 | 85115535 | $1,942.42 | 85115647 | $100,079.11 | 85115725 | $159.64 |
| 85115472 | $374.44 | 85115536 | $42.17 | 85115648 | $2,076.44 | 85115726 | $544.64 |
| 85115473 | $53.63 | 85115537 | $239.28 | 85115650 | $120.28 | 85115727 | $1,813.02 |
| 85115474 | $14.23 | 85115545 | $1,995.50 | 85115651 | $476.56 | 85115728 | $589.46 |
| 85115475 | $53.43 | 85115550 | $7.10 | 85115652 | $432.71 | 85115730 | $151.00 |
| 85115476 | $159.21 | 85115555 | $11.88 | 85115653 | $272.32 | 85115731 | $1,308.97 |
| 85115477 | $124.58 | 85115558 | $1,967.25 | 85115654 | $714.84 | 85115732 | $1,208.53 |
| 85115478 | $122.20 | 85115560 | $68.08 | 85115656 | $89.11 | 85115733 | $599.81 |
| 85115480 | $68.08 | 85115561 | $116.32 | 85115657 | $35.47 | 85115734 | $36.60 |
| 85115482 | $170.20 | 85115567 | $502.40 | 85115659 | $34.63 | 85115738 | $34.04 |
| 85115485 | $148.60 | 85115569 | $72.32 | 85115662 | $181.80 | 85115741 | $82.20 |
| 85115486 | $68.08 | 85115570 | $30.86 | 85115664 | $80.60 | 85115742 | $293.14 |
| 85115487 | $987.16 | 85115579 | $42.93 | 85115665 | $782.92 | 85115744 | $549.03 |
| 85115489 | $292.77 | 85115581 | $87.91 | 85115668 | $176.50 | 85115745 | $136.16 |
| 85115491 | $150.87 | 85115582 | $1,812.56 | 85115670 | $13.79 | 85115752 | $142.77 |
| 85115492 | $68.08 | 85115588 | $510.60 | 85115673 | $170.20 | 85115755 | $102.12 |
| 85115493 | $68.08 | 85115590 | $52.04 | 85115675 | $984.40 | 85115757 | $116.87 |
| 85115494 | $76.56 | 85115591 | $340.40 | 85115677 | $136.63 | 85115758 | $144.64 |
| 85115495 | $186.95 | 85115593 | $705.72 | 85115685 | $25.59 | 85115761 | $14,915.58 |
| 85115498 | $14.71 | 85115594 | $613.94 | 85115686 | $118.99 | 85115766 | $635.21 |
| 85115499 | $136.16 | 85115597 | $271.07 | 85115687 | $35.64 | 85115767 | $170.20 |
| 85115502 | $102.96 | 85115598 | $804.38 | 85115689 | $116.32 | 85115768 | $102.12 |
| 85115503 | $46.27 | 85115599 | $982.22 | 85115690 | $47.68 | 85115769 | $61.65 |
| 85115504 | $87.99 | 85115600 | $193.10 | 85115691 | $306.36 | 85115771 | $34.04 |
| 85115506 | $534.74 | 85115601 | $1,460.33 | 85115693 | $144.33 | 85115780 | $41.10 |
| 85115507 | $4,396.24 | 85115603 | $2,450.88 | 85115697 | $102.12 | 85115786 | $4,033.58 |
| 85115508 | $1,063.08 | 85115604 | $1,633.92 | 85115698 | $572.72 | 85115787 | $411.26 |
| 85115509 | $161.17 | 85115605 | $6,380.52 | 85115700 | $1,702.00 | 85115788 | $68.13 |
| 85115510 | $192.17 | 85115609 | $53,613.00 | 85115702 | $267.33 | 85115789 | $12.84 |
| 85115511 | $294.36 | 85115613 | $680.80 | 85115703 | $188.22 | 85115790 | $3,676.32 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85115794 | $270.28 | 85115916 | $4,217.35 | 85116107 | $102.12 | 85116335 | $156.74 |
| 85115797 | $34.04 | 85115917 | $68.08 | 85116113 | $61.08 | 85116339 | $41.70 |
| 85115798 | $59.75 | 85115921 | $3.53 | 85116114 | $159.26 | 85116344 | $510.60 |
| 85115799 | $27.08 | 85115924 | $18.79 | 85116116 | $5.12 | 85116352 | $171.00 |
| 85115801 | $765.50 | 85115926 | $18.79 | 85116117 | $1,123.32 | 85116353 | $1,084.42 |
| 85115804 | $409.76 | 85115928 | $1,702.00 | 85116119 | $55.23 | 85116354 | $165.40 |
| 85115805 | $89.18 | 85115933 | $25.58 | 85116120 | $851.00 | 85116360 | $114.34 |
| 85115806 | $35.47 | 85115936 | $109.56 | 85116127 | $6.12 | 85116365 | $15.66 |
| 85115810 | $19.52 | 85115949 | $158.08 | 85116133 | $170.20 | 85116368 | $339.29 |
| 85115811 | $3,626.21 | 85115950 | $535.84 | 85116134 | $612.72 | 85116370 | $145.46 |
| 85115812 | $26.71 | 85115951 | $107.50 | 85116138 | $34.04 | 85116379 | $340.40 |
| 85115817 | $68.08 | 85115956 | $35.56 | 85116140 | $19.73 | 85116384 | $14.27 |
| 85115818 | $44.12 | 85115961 | $68.08 | 85116142 | $950.70 | 85116388 | $442.52 |
| 85115824 | $1,717.58 | 85115966 | $15.31 | 85116144 | $34.04 | 85116393 | $924.02 |
| 85115826 | $340.40 | 85115968 | $163.40 | 85116145 | $237.70 | 85116397 | $9,692.80 |
| 85115827 | $102.12 | 85115970 | $34.04 | 85116151 | $102.12 | 85116409 | $98.28 |
| 85115828 | $144.73 | 85115971 | $11.47 | 85116161 | $480.75 | 85116410 | $102.12 |
| 85115829 | $1,979.67 | 85115974 | $412.42 | 85116166 | $1,021.20 | 85116420 | $12.48 |
| 85115831 | $53.43 | 85115976 | $170.20 | 85116173 | $88.80 | 85116421 | $90.95 |
| 85115832 | $33.00 | 85115977 | $20,066.25 | 85116174 | $8.20 | 85116428 | $984.80 |
| 85115833 | $230.16 | 85115985 | $1,191.40 | 85116176 | $40.91 | 85116432 | $1,066.75 |
| 85115836 | $89.38 | 85115988 | $68.08 | 85116181 | $204.24 | 85116437 | $255.51 |
| 85115837 | $204.24 | 85115996 | $30.78 | 85116185 | $757.72 | 85116439 | $63.84 |
| 85115838 | $420.39 | 85116000 | $99.80 | 85116195 | $1,010.80 | 85116441 | $158.40 |
| 85115839 | $3,404.00 | 85116002 | $3,537.32 | 85116197 | $612.72 | 85116442 | $25.02 |
| 85115840 | $36.28 | 85116012 | $45.30 | 85116216 | $1,044.00 | 85116453 | $136.61 |
| 85115842 | $102.12 | 85116013 | $257.15 | 85116229 | $355.50 | 85116455 | $1,261.56 |
| 85115843 | $31.29 | 85116025 | $2,088.00 | 85116230 | $151.28 | 85116459 | $30.88 |
| 85115847 | $17.02 | 85116026 | $11.40 | 85116234 | $0.18 | 85116461 | $401.96 |
| 85115850 | $283.50 | 85116032 | $257.51 | 85116238 | $178.80 | 85116462 | $39.24 |
| 85115851 | $68.08 | 85116048 | $544.42 | 85116242 | $208.51 | 85116465 | $190.29 |
| 85115856 | $164.40 | 85116050 | $132.92 | 85116244 | $438.67 | 85116469 | $53.07 |
| 85115858 | $238.28 | 85116051 | $4,103.86 | 85116252 | $26.96 | 85116470 | $139.88 |
| 85115862 | $719.74 | 85116052 | $257.26 | 85116265 | $51.32 | 85116471 | $4,228.66 |
| 85115866 | $169.56 | 85116053 | $136.16 | 85116277 | $204.24 | 85116476 | $170.15 |
| 85115868 | $748.88 | 85116063 | $31.96 | 85116279 | $3,404.00 | 85116482 | $102.12 |
| 85115869 | $148.68 | 85116065 | $170.20 | 85116280 | $267.40 | 85116484 | $94.14 |
| 85115870 | $17.70 | 85116069 | $340.40 | 85116288 | $45.00 | 85116488 | $730.33 |
| 85115873 | $340.40 | 85116071 | $102.12 | 85116293 | $1,191.40 | 85116503 | $1,155.76 |
| 85115875 | $102.12 | 85116074 | $183.98 | 85116296 | $104.40 | 85116519 | $88.15 |
| 85115876 | $133.77 | 85116080 | $48.35 | 85116306 | $340.40 | 85116539 | $147.37 |
| 85115893 | $98.40 | 85116083 | $102.12 | 85116307 | $63.97 | 85116547 | $1,055.24 |
| 85115902 | $86.03 | 85116085 | $19.08 | 85116320 | $111.78 | 85116562 | $3.61 |
| 85115903 | $103.58 | 85116089 | $1,021.30 | 85116322 | $123.21 | 85116565 | $680.80 |
| 85115905 | $170.20 | 85116094 | $67.16 | 85116327 | $2,466.06 | 85116566 | $338.75 |
| 85115906 | $339.20 | 85116105 | $66.48 | 85116330 | $1,350.79 | 85116579 | $352.50 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85116581 | $898.81 | 85116818 | $653.46 | 85117084 | $28.14 | 85117200 | $1,732.06 |
| 85116583 | $91.83 | 85116820 | $136.16 | 85117094 | $406.15 | 85117202 | $164.56 |
| 85116588 | $411.37 | 85116822 | $87.80 | 85117095 | $156.30 | 85117205 | $2,042.40 |
| 85116590 | $102.12 | 85116823 | $429.80 | 85117096 | $137.62 | 85117207 | $7.74 |
| 85116602 | $247.94 | 85116824 | $34.04 | 85117097 | $11.69 | 85117209 | $3,135.64 |
| 85116605 | $851.00 | 85116827 | $389.88 | 85117098 | $456.13 | 85117210 | $89.18 |
| 85116613 | $680.80 | 85116835 | $204.24 | 85117099 | $968.32 | 85117214 | $272.32 |
| 85116616 | $15.70 | 85116841 | $34.04 | 85117100 | $410.62 | 85117216 | $1,531.80 |
| 85116619 | $238.28 | 85116847 | $1,268.70 | 85117101 | $14.85 | 85117217 | $83.16 |
| 85116622 | $38.01 | 85116858 | $34.04 | 85117102 | $175.43 | 85117219 | $277.78 |
| 85116624 | $187.85 | 85116863 | $272.32 | 85117104 | $55.93 | 85117220 | $1,157.36 |
| 85116633 | $772.33 | 85116865 | $6,808.00 | 85117105 | $230.38 | 85117223 | $170.20 |
| 85116642 | $65.12 | 85116881 | $15.88 | 85117106 | $158.80 | 85117225 | $101.86 |
| 85116645 | $2,850.88 | 85116888 | $639.03 | 85117108 | $1,369.49 | 85117227 | $232.64 |
| 85116654 | $53.60 | 85116889 | $8,579.35 | 85117110 | $799.87 | 85117228 | $34.04 |
| 85116656 | $14.46 | 85116892 | $258.32 | 85117111 | $98.71 | 85117232 | $117.77 |
| 85116657 | $2,551.92 | 85116913 | $642.11 | 85117114 | $116.87 | 85117233 | $194.68 |
| 85116658 | $141.00 | 85116916 | $983.36 | 85117116 | $197.22 | 85117239 | $85.86 |
| 85116665 | $256.43 | 85116925 | $1,938.00 | 85117117 | $372.05 | 85117242 | $102.12 |
| 85116670 | $136.16 | 85116936 | $3,063.75 | 85117121 | $1,008.67 | 85117243 | $1,089.28 |
| 85116679 | $2,855.90 | 85116947 | $274.56 | 85117129 | $102.12 | 85117245 | $544.64 |
| 85116685 | $325.30 | 85116953 | $68.08 | 85117131 | $41.10 | 85117246 | $47.48 |
| 85116691 | $20,662.50 | 85116963 | $223.38 | 85117142 | $178.02 | 85117248 | $160.90 |
| 85116692 | $124.14 | 85116979 | $51.94 | 85117143 | $162.61 | 85117250 | $178.80 |
| 85116695 | $13.76 | 85116983 | $40.53 | 85117144 | $115.22 | 85117252 | $752.33 |
| 85116697 | $2,535.14 | 85116995 | $925.56 | 85117145 | $68.08 | 85117270 | $98.40 |
| 85116702 | $114.37 | 85116996 | $36.88 | 85117152 | $170.20 | 85117280 | $136.16 |
| 85116711 | $23.07 | 85117002 | $750.54 | 85117153 | $813.74 | 85117281 | $60.44 |
| 85116716 | $238.28 | 85117005 | $17.88 | 85117154 | $18.92 | 85117282 | $343.32 |
| 85116724 | $234.10 | 85117010 | $204.24 | 85117162 | $102.12 | 85117283 | $197.40 |
| 85116726 | $7,728.78 | 85117012 | $177.82 | 85117164 | $136.16 | 85117289 | $449.51 |
| 85116733 | $2,766.58 | 85117016 | $46.90 | 85117165 | $510.60 | 85117292 | $343.58 |
| 85116734 | $68.08 | 85117023 | $170.20 | 85117166 | $680.80 | 85117296 | $279.00 |
| 85116738 | $50.40 | 85117024 | $52.80 | 85117167 | $89.38 | 85117302 | $188.80 |
| 85116741 | $775.52 | 85117026 | $8.36 | 85117169 | $121.04 | 85117305 | $9.38 |
| 85116745 | $102.12 | 85117033 | $49.91 | 85117171 | $327.85 | 85117310 | $53.80 |
| 85116758 | $548.84 | 85117035 | $68.08 | 85117174 | $10.12 | 85117312 | $508.92 |
| 85116761 | $317.30 | 85117036 | $4,894.14 | 85117175 | $123.55 | 85117316 | $85.69 |
| 85116765 | $157.40 | 85117041 | $100.70 | 85117176 | $102.12 | 85117318 | $388.54 |
| 85116781 | $139.35 | 85117042 | $68.08 | 85117177 | $550.30 | 85117320 | $1,327.56 |
| 85116789 | $1,353.26 | 85117049 | $42.90 | 85117181 | $294.29 | 85117324 | $68.08 |
| 85116794 | $41.37 | 85117053 | $803.36 | 85117186 | $34.63 | 85117327 | $238.28 |
| 85116803 | $29,505.07 | 85117065 | $1,780.80 | 85117187 | $76.21 | 85117329 | $148.26 |
| 85116809 | $157.26 | 85117074 | $31.92 | 85117189 | $15.03 | 85117333 | $68.08 |
| 85116815 | $5,564.00 | 85117076 | $68.08 | 85117193 | $136.16 | 85117338 | $163.20 |
| 85116816 | $289.60 | 85117077 | $663.90 | 85117196 | $29.44 | 85117343 | $156.84 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85117346 | $2,278.18 | 85117613 | $210.59 | 85117851 | $510.60 | 85118113 | $1,337.90 |
| 85117364 | $238.28 | 85117614 | $549.36 | 85117856 | $35.58 | 85118114 | $22.00 |
| 85117366 | $15.93 | 85117619 | $3,404.00 | 85117861 | $43.70 | 85118119 | $74.64 |
| 85117369 | $88.90 | 85117626 | $142.48 | 85117867 | $340.40 | 85118120 | $476.56 |
| 85117377 | $683.49 | 85117644 | $3,198.85 | 85117868 | $994.00 | 85118122 | $28,968.04 |
| 85117380 | $181.51 | 85117650 | $388.80 | 85117870 | $712.22 | 85118125 | $3,982.08 |
| 85117395 | $323.43 | 85117653 | $788.16 | 85117893 | $340.40 | 85118126 | $727.33 |
| 85117405 | $637.60 | 85117654 | $38.80 | 85117899 | $321.41 | 85118127 | $108.00 |
| 85117410 | $256.34 | 85117661 | $482.00 | 85117901 | $9,361.00 | 85118131 | $1,770.08 |
| 85117416 | $25.87 | 85117669 | $28.68 | 85117902 | $529.92 | 85118135 | $86.40 |
| 85117419 | $608.51 | 85117671 | $248.20 | 85117904 | $3.88 | 85118136 | $68.08 |
| 85117427 | $1,674.50 | 85117673 | $543.60 | 85117905 | $115.46 | 85118140 | $3,404.00 |
| 85117447 | $1,233.80 | 85117678 | $1,050.24 | 85117913 | $26.56 | 85118147 | $56.92 |
| 85117453 | $1,610.01 | 85117685 | $497.40 | 85117915 | $106.40 | 85118148 | $136.16 |
| 85117454 | $1,304.00 | 85117688 | $4.24 | 85117923 | $1.23 | 85118154 | $127.04 |
| 85117460 | $152.53 | 85117689 | $100.94 | 85117930 | $21.04 | 85118156 | $5,718.72 |
| 85117461 | $2,553.00 | 85117691 | $68.08 | 85117933 | $146.96 | 85118161 | $33.51 |
| 85117471 | $94.69 | 85117700 | $217.27 | 85117939 | $3.60 | 85118165 | $145.21 |
| 85117476 | $689.95 | 85117710 | $200.87 | 85117943 | $911.42 | 85118169 | $68.08 |
| 85117480 | $523.38 | 85117722 | $261.44 | 85117954 | $919.08 | 85118187 | $2,546.00 |
| 85117482 | $41.25 | 85117723 | $102.65 | 85117965 | $56.03 | 85118200 | $239.41 |
| 85117486 | $188.80 | 85117724 | $102.12 | 85117970 | $389.32 | 85118201 | $4,715.85 |
| 85117487 | $238.28 | 85117727 | $259.27 | 85117974 | $378.96 | 85118208 | $167.49 |
| 85117497 | $3,267.84 | 85117731 | $17.34 | 85117980 | $216.30 | 85118214 | $751.87 |
| 85117499 | $1,940.28 | 85117734 | $1,021.20 | 85117984 | $13.01 | 85118217 | $78.23 |
| 85117507 | $94.40 | 85117738 | $851.00 | 85117994 | $14.35 | 85118221 | $79.10 |
| 85117522 | $24.61 | 85117740 | $53.20 | 85118000 | $68.08 | 85118230 | $27,232.00 |
| 85117531 | $96.95 | 85117745 | $847.97 | 85118013 | $136.16 | 85118234 | $34.84 |
| 85117534 | $310.64 | 85117751 | $289.25 | 85118015 | $2,215.20 | 85118236 | $34.04 |
| 85117536 | $1,523.00 | 85117769 | $2,382.80 | 85118020 | $135.48 | 85118237 | $188.16 |
| 85117538 | $3,404.00 | 85117774 | $601.40 | 85118023 | $1,702.00 | 85118244 | $61.13 |
| 85117541 | $81.15 | 85117782 | $95.04 | 85118026 | $34.04 | 85118246 | $744.27 |
| 85117542 | $134.05 | 85117790 | $34.04 | 85118033 | $9.76 | 85118248 | $93.75 |
| 85117554 | $166.85 | 85117791 | $68.08 | 85118038 | $170.20 | 85118250 | $68.08 |
| 85117562 | $126.53 | 85117796 | $141.36 | 85118040 | $2,584.73 | 85118254 | $2,371.00 |
| 85117563 | $172.22 | 85117807 | $346.08 | 85118050 | $119.40 | 85118255 | $322.29 |
| 85117564 | $204.24 | 85117822 | $136.16 | 85118052 | $2,494.62 | 85118274 | $1,734.33 |
| 85117573 | $316.20 | 85117824 | $2,090.70 | 85118056 | $9,633.32 | 85118284 | $102.12 |
| 85117577 | $170.20 | 85117826 | $159.20 | 85118061 | $340.40 | 85118289 | $316.80 |
| 85117590 | $222.30 | 85117829 | $339.49 | 85118064 | $194.30 | 85118296 | $92.55 |
| 85117594 | $2,825.32 | 85117831 | $170.20 | 85118081 | $1,225.44 | 85118297 | $786.03 |
| 85117597 | $355.10 | 85117836 | $116.01 | 85118082 | $325.96 | 85118309 | $110.50 |
| 85117599 | $67.63 | 85117840 | $316.67 | 85118085 | $186.86 | 85118312 | $73.74 |
| 85117609 | $932.83 | 85117841 | $78.10 | 85118094 | $1,677.58 | 85118322 | $50.16 |
| 85117610 | $34.04 | 85117842 | $19.05 | 85118106 | $170.20 | 85118323 | $46.73 |
| 85117611 | $136.16 | 85117847 | $12.84 | 85118109 | $3,826.42 | 85118324 | $78.80 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85118332 | $259.16 | 85118579 | $27.47 | 85118739 | $57.47 | 85118896 | $113.97 |
| 85118349 | $225.72 | 85118583 | $116.64 | 85118740 | $66.94 | 85118900 | $519.84 |
| 85118354 | $578.68 | 85118588 | $34.04 | 85118741 | $925.71 | 85118901 | $59.47 |
| 85118355 | $1,710.15 | 85118596 | $1,702.00 | 85118743 | $102.12 | 85118907 | $71.68 |
| 85118361 | $372.19 | 85118597 | $497.70 | 85118744 | $1,124.92 | 85118916 | $1,672.22 |
| 85118363 | $126.72 | 85118601 | $9,738.00 | 85118754 | $406.15 | 85118917 | $15.17 |
| 85118365 | $27.23 | 85118620 | $35.52 | 85118758 | $590.17 | 85118920 | $134.56 |
| 85118370 | $102.12 | 85118633 | $563.75 | 85118760 | $123.42 | 85118924 | $45.80 |
| 85118376 | $236.00 | 85118635 | $2,076.00 | 85118761 | $20.55 | 85118930 | $196.49 |
| 85118381 | $340.40 | 85118636 | $554.02 | 85118763 | $34.04 | 85118931 | $517.60 |
| 85118383 | $177.60 | 85118637 | $124.92 | 85118764 | $188.40 | 85118942 | $16.81 |
| 85118389 | $1,625.00 | 85118640 | $431.01 | 85118768 | $163.72 | 85118945 | $658.67 |
| 85118390 | $7.26 | 85118657 | $2,221.59 | 85118769 | $166.68 | 85118946 | $34.04 |
| 85118391 | $20.03 | 85118658 | $340.40 | 85118774 | $563.40 | 85118955 | $284.10 |
| 85118400 | $41.76 | 85118659 | $204.24 | 85118775 | $46.44 | 85118956 | $340.40 |
| 85118405 | $46.32 | 85118667 | $44.22 | 85118777 | $307.60 | 85118957 | $48.82 |
| 85118407 | $2,893.40 | 85118677 | $107.28 | 85118778 | $34.04 | 85118959 | $851.00 |
| 85118425 | $49.43 | 85118688 | $57.72 | 85118784 | $195.08 | 85118961 | $40.03 |
| 85118427 | $302.02 | 85118689 | $515.70 | 85118789 | $170.20 | 85118965 | $33.16 |
| 85118428 | $257.07 | 85118690 | $66.99 | 85118793 | $5.48 | 85118967 | $15.90 |
| 85118431 | $789.09 | 85118694 | $136.16 | 85118795 | $51.12 | 85118977 | $61.16 |
| 85118433 | $19.70 | 85118695 | $102.12 | 85118798 | $3,704.00 | 85118981 | $12.33 |
| 85118434 | $1,122.20 | 85118704 | $31.84 | 85118801 | $136.16 | 85118984 | $33.84 |
| 85118441 | $34.04 | 85118705 | $28.55 | 85118802 | $5.35 | 85118987 | $14.52 |
| 85118450 | $636.80 | 85118706 | $136.16 | 85118805 | $340.40 | 85118998 | $1,359.80 |
| 85118469 | $154.95 | 85118708 | $42.82 | 85118812 | $62.88 | 85119000 | $495.50 |
| 85118473 | $34.04 | 85118709 | $538.47 | 85118813 | $1,565.84 | 85119009 | $30.99 |
| 85118479 | $399.39 | 85118713 | $217.57 | 85118814 | $30.84 | 85119010 | $71.92 |
| 85118480 | $3,549.44 | 85118714 | $40.93 | 85118815 | $389.73 | 85119011 | $181.80 |
| 85118485 | $397.45 | 85118715 | $498.33 | 85118826 | $37.61 | 85119015 | $40.90 |
| 85118495 | $148.11 | 85118716 | $72.32 | 85118827 | $136.16 | 85119016 | $26.29 |
| 85118504 | $356.60 | 85118717 | $57.47 | 85118831 | $306.36 | 85119017 | $83.94 |
| 85118509 | $578.33 | 85118718 | $29.70 | 85118832 | $3,404.00 | 85119018 | $72.32 |
| 85118515 | $42.76 | 85118720 | $39.48 | 85118835 | $340.40 | 85119019 | $113.96 |
| 85118525 | $74.40 | 85118721 | $57.47 | 85118837 | $227.87 | 85119020 | $67.25 |
| 85118530 | $72.61 | 85118722 | $72.32 | 85118838 | $84.30 | 85119021 | $57.47 |
| 85118534 | $62.67 | 85118724 | $297.66 | 85118840 | $74.43 | 85119022 | $108.12 |
| 85118540 | $124.12 | 85118725 | $72.32 | 85118842 | $41.44 | 85119023 | $422.94 |
| 85118545 | $31.04 | 85118726 | $40.90 | 85118851 | $142.57 | 85119024 | $70.95 |
| 85118557 | $836.08 | 85118727 | $44.24 | 85118852 | $39.06 | 85119025 | $113.96 |
| 85118558 | $2,117.79 | 85118728 | $177.37 | 85118858 | $1,930.02 | 85119027 | $1,142.68 |
| 85118563 | $1,819.37 | 85118729 | $176.38 | 85118873 | $1,078.40 | 85119029 | $263.46 |
| 85118568 | $555.03 | 85118731 | $125.43 | 85118879 | $544.64 | 85119030 | $213.69 |
| 85118571 | $118.80 | 85118732 | $230.49 | 85118888 | $114.36 | 85119031 | $178.22 |
| 85118573 | $346.72 | 85118733 | $340.40 | 85118891 | $3,316.25 | 85119033 | $137.65 |
| 85118575 | $69.80 | 85118736 | $68.08 | 85118895 | $229.18 | 85119034 | $22.54 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85119035 | $170.20 | 85119183 | $3,074.00 | 85119349 | $120.95 | 85119450 | $170.20 |
| 85119039 | $44.55 | 85119214 | $2,995.73 | 85119350 | $70.50 | 85119451 | $34.04 |
| 85119040 | $177.37 | 85119215 | $82.21 | 85119351 | $143.24 | 85119454 | $88.26 |
| 85119041 | $42.62 | 85119220 | $851.00 | 85119354 | $876.10 | 85119456 | $68.08 |
| 85119042 | $792.98 | 85119222 | $57.02 | 85119356 | $45.70 | 85119457 | $340.40 |
| 85119043 | $29.70 | 85119228 | $58.30 | 85119359 | $340.40 | 85119461 | $279.84 |
| 85119044 | $403.15 | 85119230 | $764.85 | 85119360 | $136.16 | 85119463 | $203.80 |
| 85119045 | $102.12 | 85119232 | $149.73 | 85119362 | $1,161.09 | 85119464 | $136.16 |
| 85119046 | $14.85 | 85119233 | $34.04 | 85119363 | $24.21 | 85119466 | $68.08 |
| 85119048 | $696.90 | 85119236 | $457.59 | 85119364 | $116.55 | 85119467 | $441.63 |
| 85119051 | $541.79 | 85119245 | $269.37 | 85119365 | $76.75 | 85119468 | $54.26 |
| 85119058 | $534.00 | 85119246 | $162.63 | 85119368 | $137.62 | 85119469 | $136.16 |
| 85119059 | $34.04 | 85119251 | $77.84 | 85119374 | $37.60 | 85119470 | $89.11 |
| 85119060 | $194.68 | 85119253 | $136.72 | 85119376 | $97.72 | 85119471 | $217.06 |
| 85119064 | $466.75 | 85119254 | $229.68 | 85119382 | $529.20 | 85119472 | $217.06 |
| 85119065 | $556.13 | 85119255 | $112.13 | 85119384 | $102.12 | 85119474 | $20.22 |
| 85119067 | $143.22 | 85119257 | $105,210.00 | 85119387 | $25.52 | 85119475 | $246.69 |
| 85119068 | $47.10 | 85119259 | $89.56 | 85119396 | $31.24 | 85119479 | $136.16 |
| 85119069 | $15.17 | 85119263 | $128.58 | 85119397 | $3,699.97 | 85119481 | $340.40 |
| 85119070 | $1,106.52 | 85119270 | $19.74 | 85119398 | $2,160.00 | 85119483 | $68.08 |
| 85119073 | $24.14 | 85119273 | $469.10 | 85119400 | $52.79 | 85119485 | $87.17 |
| 85119076 | $96.48 | 85119279 | $395.73 | 85119402 | $637.42 | 85119490 | $159.49 |
| 85119078 | $15.88 | 85119281 | $31.20 | 85119407 | $72.32 | 85119491 | $19.62 |
| 85119080 | $123.73 | 85119282 | $563.70 | 85119408 | $1,037.07 | 85119493 | $1,623.96 |
| 85119084 | $316.85 | 85119285 | $128.21 | 85119411 | $34.04 | 85119498 | $125.22 |
| 85119087 | $609.60 | 85119288 | $170.20 | 85119412 | $2,283.94 | 85119499 | $58.43 |
| 85119091 | $204.24 | 85119290 | $262.20 | 85119413 | $68.08 | 85119500 | $90.20 |
| 85119092 | $510.60 | 85119302 | $34.04 | 85119415 | $203.72 | 85119501 | $510.41 |
| 85119096 | $102.12 | 85119303 | $68.08 | 85119417 | $263.59 | 85119502 | $40.90 |
| 85119098 | $170.20 | 85119305 | $128.48 | 85119425 | $1,145.83 | 85119503 | $435.76 |
| 85119103 | $106.90 | 85119306 | $2,178.56 | 85119426 | $32.60 | 85119504 | $11.69 |
| 85119106 | $5,829.10 | 85119311 | $6.90 | 85119428 | $102.12 | 85119506 | $109.35 |
| 85119113 | $768.51 | 85119313 | $136.16 | 85119431 | $269.06 | 85119507 | $11.69 |
| 85119117 | $170.20 | 85119317 | $44.12 | 85119432 | $3,404.00 | 85119512 | $11.24 |
| 85119122 | $408.48 | 85119319 | $68.08 | 85119434 | $188.20 | 85119513 | $58.98 |
| 85119125 | $444.38 | 85119322 | $13.59 | 85119435 | $212.80 | 85119516 | $19.66 |
| 85119144 | $1,135.84 | 85119324 | $357.42 | 85119436 | $2,679.47 | 85119518 | $34.04 |
| 85119147 | $1,037.30 | 85119325 | $87.69 | 85119437 | $136.16 | 85119519 | $20.22 |
| 85119149 | $306.36 | 85119329 | $100.79 | 85119438 | $73.54 | 85119520 | $94.65 |
| 85119150 | $178.80 | 85119332 | $100.79 | 85119439 | $41.10 | 85119521 | $476.56 |
| 85119152 | $64.89 | 85119339 | $82.88 | 85119440 | $134.85 | 85119525 | $68.08 |
| 85119160 | $4,935.80 | 85119340 | $5,957.00 | 85119441 | $4.85 | 85119529 | $873.70 |
| 85119162 | $1,702.00 | 85119342 | $259.76 | 85119443 | $288.81 | 85119530 | $352.50 |
| 85119170 | $1,041.60 | 85119343 | $201.58 | 85119445 | $98.57 | 85119537 | $2,247.93 |
| 85119171 | $494.13 | 85119344 | $578.68 | 85119448 | $102.12 | 85119538 | $572.40 |
| 85119179 | $47.67 | 85119347 | $40.80 | 85119449 | $170.20 | 85119543 | $923.62 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85119544 | $680.80 | 85119619 | $14.09 | 85119722 | $476.56 | 85119801 | $90.17 |
| 85119545 | $68.08 | 85119620 | $125.43 | 85119728 | $148.96 | 85119804 | $56.17 |
| 85119546 | $321.77 | 85119622 | $34.04 | 85119730 | $2,246.64 | 85119807 | $116.87 |
| 85119547 | $170.20 | 85119623 | $2.80 | 85119731 | $129.29 | 85119808 | $125.43 |
| 85119548 | $38.21 | 85119625 | $238.28 | 85119733 | $14.71 | 85119822 | $217.94 |
| 85119550 | $9.99 | 85119630 | $68.08 | 85119734 | $34.04 | 85119825 | $121.44 |
| 85119553 | $136.16 | 85119631 | $899.33 | 85119735 | $58.27 | 85119826 | $2,560.61 |
| 85119554 | $7.00 | 85119632 | $68.08 | 85119738 | $11,914.00 | 85119830 | $88.13 |
| 85119557 | $1,259.58 | 85119640 | $3,040.06 | 85119741 | $19.23 | 85119834 | $14.40 |
| 85119558 | $47.10 | 85119641 | $157.75 | 85119742 | $90.90 | 85119835 | $78.99 |
| 85119559 | $136.16 | 85119642 | $60.02 | 85119744 | $304.67 | 85119836 | $650.43 |
| 85119560 | $69.25 | 85119644 | $238.28 | 85119746 | $42.15 | 85119837 | $374.44 |
| 85119561 | $46.30 | 85119646 | $235.02 | 85119747 | $1,702.00 | 85119838 | $1,181.60 |
| 85119562 | $6.47 | 85119649 | $5,441.76 | 85119748 | $29.42 | 85119841 | $510.60 |
| 85119565 | $38.40 | 85119650 | $57.28 | 85119749 | $47.55 | 85119843 | $258.44 |
| 85119566 | $26.71 | 85119652 | $9.81 | 85119751 | $1,288.02 | 85119845 | $8.26 |
| 85119567 | $414.73 | 85119653 | $534.45 | 85119752 | $170.20 | 85119846 | $2.71 |
| 85119568 | $2.34 | 85119655 | $232.09 | 85119753 | $127.38 | 85119848 | $32.52 |
| 85119569 | $26.71 | 85119657 | $2,188.36 | 85119754 | $748.88 | 85119849 | $332.12 |
| 85119570 | $136.16 | 85119660 | $135.82 | 85119755 | $238.28 | 85119851 | $81.67 |
| 85119571 | $26.71 | 85119663 | $41.32 | 85119756 | $155.13 | 85119852 | $532.28 |
| 85119572 | $53.43 | 85119666 | $61.65 | 85119758 | $136.16 | 85119858 | $38.86 |
| 85119573 | $489.02 | 85119668 | $72.32 | 85119759 | $2,442.02 | 85119861 | $374.44 |
| 85119574 | $26.71 | 85119670 | $55.51 | 85119760 | $314.65 | 85119863 | $29.42 |
| 85119576 | $107.74 | 85119672 | $72.32 | 85119761 | $136.16 | 85119864 | $1,122.00 |
| 85119577 | $774.47 | 85119673 | $57.47 | 85119762 | $167.45 | 85119865 | $1,316.28 |
| 85119579 | $560.77 | 85119680 | $202.24 | 85119763 | $3,506.12 | 85119867 | $5.51 |
| 85119583 | $418.43 | 85119681 | $68.08 | 85119765 | $191.62 | 85119869 | $84.30 |
| 85119585 | $572.08 | 85119684 | $894.68 | 85119766 | $177.39 | 85119872 | $378.43 |
| 85119586 | $86.03 | 85119685 | $1,497.76 | 85119767 | $23.76 | 85119873 | $782.92 |
| 85119587 | $61.65 | 85119686 | $82.25 | 85119768 | $14.71 | 85119877 | $18.12 |
| 85119588 | $2,042.40 | 85119691 | $127.23 | 85119770 | $58.83 | 85119878 | $8.26 |
| 85119591 | $274.92 | 85119692 | $68.08 | 85119771 | $204.24 | 85119879 | $1,496.44 |
| 85119592 | $190.70 | 85119693 | $306.36 | 85119772 | $1,912.00 | 85119880 | $111.90 |
| 85119593 | $578.68 | 85119694 | $1,021.20 | 85119774 | $851.00 | 85119881 | $549.03 |
| 85119595 | $53.67 | 85119695 | $611.47 | 85119775 | $564.00 | 85119882 | $549.03 |
| 85119597 | $20.86 | 85119705 | $29.64 | 85119776 | $44.17 | 85119883 | $43.36 |
| 85119598 | $416.30 | 85119707 | $29.42 | 85119777 | $230.39 | 85119884 | $223.41 |
| 85119599 | $34.04 | 85119709 | $340.40 | 85119778 | $52.38 | 85119886 | $212.80 |
| 85119601 | $695.96 | 85119710 | $295.08 | 85119779 | $10,732.24 | 85119889 | $102.12 |
| 85119603 | $179.06 | 85119711 | $223.13 | 85119790 | $154.49 | 85119894 | $21.68 |
| 85119611 | $41.74 | 85119712 | $219.90 | 85119792 | $777.48 | 85119900 | $429.00 |
| 85119612 | $395.30 | 85119714 | $72.98 | 85119793 | $875.07 | 85119901 | $257.28 |
| 85119614 | $225.62 | 85119716 | $26.29 | 85119795 | $107.27 | 85119902 | $158.76 |
| 85119616 | $9.81 | 85119717 | $69.23 | 85119796 | $86.35 | 85119903 | $400.15 |
| 85119617 | $1,710.42 | 85119719 | $314.06 | 85119797 | $879.75 | 85119904 | $88.52 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85119906 | $4,258.93 | 85120013 | $3,511.39 | 85120105 | $1,667.96 | 85120167 | $121.29 |
| 85119907 | $851.00 | 85120015 | $244.08 | 85120107 | $1,361.60 | 85120168 | $153.46 |
| 85119908 | $3,533.95 | 85120016 | $7,400.51 | 85120108 | $1,770.08 | 85120169 | $179.36 |
| 85119910 | $1,174.34 | 85120022 | $150.59 | 85120109 | $1,205.17 | 85120170 | $362.64 |
| 85119913 | $170.20 | 85120024 | $10.56 | 85120110 | $1,021.20 | 85120171 | $284.04 |
| 85119917 | $258.17 | 85120027 | $2,463.85 | 85120111 | $919.08 | 85120172 | $456.11 |
| 85119920 | $44.15 | 85120028 | $68.08 | 85120112 | $21,513.28 | 85120173 | $116.60 |
| 85119927 | $816.08 | 85120029 | $34.04 | 85120114 | $748.88 | 85120174 | $96.54 |
| 85119929 | $510.60 | 85120030 | $306.36 | 85120115 | $34.04 | 85120175 | $405.84 |
| 85119931 | $3,212.21 | 85120032 | $68.08 | 85120117 | $345.86 | 85120176 | $247.52 |
| 85119932 | $245.80 | 85120033 | $680.80 | 85120128 | $88.06 | 85120177 | $150.18 |
| 85119934 | $13.10 | 85120034 | $68.08 | 85120129 | $169.40 | 85120178 | $306.36 |
| 85119935 | $170.20 | 85120035 | $102.12 | 85120131 | $54.42 | 85120179 | $3,404.00 |
| 85119937 | $119.78 | 85120036 | $136.16 | 85120132 | $106.42 | 85120181 | $152.13 |
| 85119942 | $438.12 | 85120037 | $38.15 | 85120133 | $195.79 | 85120183 | $62.84 |
| 85119944 | $170.20 | 85120038 | $68.08 | 85120134 | $87.17 | 85120184 | $238.68 |
| 85119945 | $1,148.00 | 85120039 | $68.08 | 85120137 | $221.54 | 85120185 | $201.96 |
| 85119946 | $380.40 | 85120040 | $34.04 | 85120138 | $96.88 | 85120186 | $48.44 |
| 85119947 | $238.28 | 85120042 | $68.08 | 85120139 | $620.56 | 85120188 | $48.44 |
| 85119950 | $34.04 | 85120043 | $34.04 | 85120140 | $192.28 | 85120190 | $69.69 |
| 85119955 | $79.79 | 85120044 | $68.08 | 85120141 | $1,131.12 | 85120193 | $68.08 |
| 85119960 | $211.78 | 85120045 | $4.37 | 85120142 | $747.59 | 85120194 | $199.08 |
| 85119961 | $138.94 | 85120046 | $112.20 | 85120143 | $1,181.90 | 85120195 | $311.30 |
| 85119962 | $221.03 | 85120050 | $119.82 | 85120144 | $145.32 | 85120198 | $70.10 |
| 85119964 | $6.54 | 85120059 | $340.40 | 85120145 | $62.84 | 85120200 | $522.32 |
| 85119968 | $1,177.88 | 85120060 | $11.69 | 85120146 | $1,023.88 | 85120203 | $153.82 |
| 85119971 | $56.03 | 85120061 | $1,508.78 | 85120147 | $1,275.16 | 85120204 | $510.60 |
| 85119977 | $14.65 | 85120064 | $408.48 | 85120148 | $608.75 | 85120205 | $48.08 |
| 85119978 | $1,794.81 | 85120065 | $408.48 | 85120149 | $82.56 | 85120206 | $369.72 |
| 85119979 | $1,281.92 | 85120067 | $340.40 | 85120150 | $494.58 | 85120210 | $883.96 |
| 85119981 | $418.50 | 85120068 | $408.48 | 85120151 | $67.87 | 85120211 | $290.21 |
| 85119984 | $272.32 | 85120071 | $191.85 | 85120152 | $272.32 | 85120213 | $284.22 |
| 85119985 | $442.52 | 85120072 | $91.67 | 85120153 | $48.27 | 85120214 | $322.21 |
| 85119986 | $544.64 | 85120074 | $176.52 | 85120154 | $136.16 | 85120222 | $385.56 |
| 85119988 | $32.13 | 85120077 | $68.08 | 85120155 | $340.95 | 85120225 | $34.04 |
| 85119991 | $35.64 | 85120078 | $54.09 | 85120156 | $252.08 | 85120226 | $199.62 |
| 85119996 | $108.28 | 85120079 | $220.62 | 85120157 | $145.32 | 85120227 | $150.87 |
| 85119997 | $62.02 | 85120085 | $2,587.04 | 85120158 | $3,051.67 | 85120229 | $651.09 |
| 85120000 | $238.28 | 85120089 | $370.26 | 85120159 | $398.08 | 85120231 | $150.87 |
| 85120002 | $15.74 | 85120091 | $88.58 | 85120160 | $136.16 | 85120232 | $282.12 |
| 85120003 | $51.10 | 85120094 | $544.64 | 85120161 | $122.62 | 85120234 | $204.24 |
| 85120004 | $1,243.48 | 85120095 | $129.79 | 85120162 | $68.16 | 85120235 | $568.87 |
| 85120006 | $6.83 | 85120097 | $103.88 | 85120163 | $255.58 | 85120236 | $470.24 |
| 85120007 | $30.06 | 85120098 | $82.28 | 85120164 | $33.83 | 85120238 | $117.67 |
| 85120010 | $757.35 | 85120100 | $96.48 | 85120165 | $122.08 | 85120239 | $29.42 |
| 85120011 | $52.79 | 85120102 | $705.03 | 85120166 | $422.07 | 85120240 | $46.27 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85120241 | $24.80 | 85120340 | $5,519.18 | 85120434 | $116.32 | 85120524 | $191.85 |
| 85120244 | $65.48 | 85120345 | $942.74 | 85120436 | $43.21 | 85120528 | $1,872.20 |
| 85120245 | $187.69 | 85120346 | $76.22 | 85120438 | $53.63 | 85120529 | $68.08 |
| 85120246 | $129.51 | 85120347 | $1,658.40 | 85120440 | $268.35 | 85120533 | $102.12 |
| 85120247 | $226.27 | 85120348 | $34.04 | 85120443 | $72.17 | 85120534 | $10.12 |
| 85120248 | $254.80 | 85120350 | $5.90 | 85120444 | $68.08 | 85120535 | $1,055.24 |
| 85120249 | $360.51 | 85120353 | $4,588.55 | 85120446 | $200.37 | 85120540 | $35.47 |
| 85120250 | $809.01 | 85120355 | $188.29 | 85120447 | $25.35 | 85120546 | $79.92 |
| 85120251 | $157.46 | 85120357 | $952.10 | 85120448 | $55.51 | 85120547 | $26.71 |
| 85120252 | $1,122.06 | 85120359 | $688.29 | 85120449 | $319.69 | 85120549 | $79.92 |
| 85120253 | $112.04 | 85120360 | $520.99 | 85120450 | $107.27 | 85120553 | $680.80 |
| 85120255 | $606.25 | 85120361 | $70.95 | 85120453 | $309.28 | 85120557 | $2,417.30 |
| 85120258 | $646.76 | 85120362 | $2,874.22 | 85120454 | $102.29 | 85120561 | $204.24 |
| 85120259 | $65.48 | 85120363 | $102.12 | 85120456 | $165.70 | 85120562 | $70.10 |
| 85120260 | $277.77 | 85120368 | $544.64 | 85120457 | $61.65 | 85120563 | $2,656.45 |
| 85120261 | $68.08 | 85120372 | $1,635.24 | 85120458 | $281.22 | 85120567 | $70.95 |
| 85120262 | $130.67 | 85120373 | $408.48 | 85120459 | $491.94 | 85120568 | $238.28 |
| 85120263 | $58.18 | 85120374 | $1,361.60 | 85120460 | $264.78 | 85120569 | $68.08 |
| 85120266 | $143.31 | 85120375 | $1,838.16 | 85120461 | $82.93 | 85120570 | $555.67 |
| 85120268 | $43.72 | 85120376 | $218.35 | 85120462 | $89.11 | 85120571 | $419.33 |
| 85120269 | $18.74 | 85120377 | $1,961.92 | 85120466 | $1,113.47 | 85120575 | $1,407.25 |
| 85120272 | $1,500.87 | 85120379 | $836.49 | 85120467 | $98.71 | 85120576 | $1,736.04 |
| 85120274 | $393.91 | 85120380 | $1,157.36 | 85120468 | $571.65 | 85120577 | $510.60 |
| 85120280 | $3,920.24 | 85120381 | $818.94 | 85120470 | $216.72 | 85120578 | $529.66 |
| 85120283 | $831.36 | 85120384 | $15,918.16 | 85120471 | $260.50 | 85120585 | $23.76 |
| 85120285 | $637.35 | 85120388 | $446.35 | 85120472 | $1,682.25 | 85120587 | $86.75 |
| 85120286 | $24.85 | 85120391 | $4,721.97 | 85120474 | $14.71 | 85120588 | $34.04 |
| 85120288 | $68.08 | 85120393 | $141.90 | 85120476 | $189.19 | 85120593 | $70.95 |
| 85120291 | $87.13 | 85120397 | $748.88 | 85120477 | $13.88 | 85120601 | $892.50 |
| 85120297 | $19.27 | 85120401 | $272.32 | 85120478 | $35.47 | 85120605 | $578.68 |
| 85120298 | $2,272.00 | 85120402 | $99.84 | 85120484 | $87.17 | 85120606 | $15.03 |
| 85120300 | $422.79 | 85120403 | $67.91 | 85120487 | $551.58 | 85120607 | $199.12 |
| 85120301 | $274.33 | 85120405 | $562.21 | 85120488 | $101.45 | 85120608 | $247.47 |
| 85120312 | $1,119.90 | 85120408 | $34.63 | 85120489 | $26.71 | 85120610 | $89.18 |
| 85120315 | $1,173.58 | 85120409 | $23.76 | 85120490 | $72.32 | 85120615 | $159.52 |
| 85120318 | $9,939.68 | 85120412 | $526.99 | 85120495 | $102.12 | 85120629 | $29.23 |
| 85120319 | $147.08 | 85120414 | $44.12 | 85120498 | $68.08 | 85120639 | $149.34 |
| 85120320 | $4.73 | 85120419 | $42.62 | 85120501 | $161.09 | 85120640 | $253.94 |
| 85120321 | $59.67 | 85120423 | $32.27 | 85120502 | $79.75 | 85120641 | $102.12 |
| 85120323 | $238.28 | 85120424 | $108.99 | 85120503 | $68.08 | 85120642 | $238.28 |
| 85120329 | $136.16 | 85120427 | $11,517.00 | 85120504 | $68.08 | 85120644 | $26.60 |
| 85120332 | $204.24 | 85120428 | $135.08 | 85120505 | $68.08 | 85120648 | $1,030.40 |
| 85120333 | $1,235.99 | 85120429 | $34.63 | 85120509 | $102.12 | 85120649 | $23.03 |
| 85120334 | $282.76 | 85120430 | $1,763.40 | 85120512 | $67.01 | 85120652 | $60.12 |
| 85120336 | $1,697.22 | 85120432 | $210.95 | 85120513 | $54.49 | 85120653 | $238.28 |
| 85120337 | $193.10 | 85120433 | $830.45 | 85120516 | $2,031.54 | 85120659 | $510.60 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85120665 | $382.20 | 85120946 | $10.15 | 85121189 | $1,361.60 | 85121491 | $1,702.00 |
| 85120671 | $65.50 | 85120948 | $842.11 | 85121203 | $578.04 | 85121498 | $1,233.82 |
| 85120675 | $1,591.32 | 85120952 | $192.80 | 85121206 | $510.60 | 85121499 | $37.10 |
| 85120676 | $851.00 | 85120953 | $94.43 | 85121208 | $81.07 | 85121500 | $2,212.60 |
| 85120683 | $228.99 | 85120962 | $393.02 | 85121218 | $379.20 | 85121504 | $340.40 |
| 85120695 | $905.98 | 85120984 | $531.11 | 85121224 | $1,702.00 | 85121506 | $22.98 |
| 85120702 | $741.33 | 85120985 | $102.12 | 85121227 | $170.20 | 85121508 | $135.48 |
| 85120708 | $1,562.35 | 85120988 | $238.28 | 85121228 | $851.00 | 85121511 | $34.04 |
| 85120717 | $913.40 | 85120989 | $316.80 | 85121233 | $68.08 | 85121529 | $282.75 |
| 85120720 | $5,957.00 | 85120992 | $34.04 | 85121240 | $4,092.62 | 85121531 | $1,132.45 |
| 85120723 | $601.46 | 85121002 | $34.04 | 85121258 | $245.94 | 85121547 | $2,020.79 |
| 85120725 | $548.65 | 85121021 | $95.76 | 85121272 | $523.67 | 85121553 | $923.40 |
| 85120728 | $170.20 | 85121022 | $474.86 | 85121275 | $1,041.20 | 85121554 | $622.83 |
| 85120731 | $54.60 | 85121024 | $340.40 | 85121276 | $122.30 | 85121555 | $208.20 |
| 85120742 | $909.32 | 85121026 | $420.09 | 85121284 | $93.80 | 85121558 | $25.94 |
| 85120747 | $178.80 | 85121033 | $177.07 | 85121290 | $19.34 | 85121560 | $61.72 |
| 85120762 | $51.15 | 85121037 | $286.18 | 85121299 | $1,552.96 | 85121572 | $430.55 |
| 85120781 | $163.94 | 85121045 | $44.76 | 85121300 | $2,217.68 | 85121575 | $427.31 |
| 85120786 | $3,404.00 | 85121047 | $117.14 | 85121305 | $170.20 | 85121578 | $855.00 |
| 85120787 | $85.16 | 85121053 | $118.26 | 85121328 | $34.04 | 85121581 | $23.73 |
| 85120802 | $39.83 | 85121071 | $1,594.50 | 85121338 | $316.11 | 85121585 | $120.66 |
| 85120804 | $46.42 | 85121081 | $99.66 | 85121346 | $340.40 | 85121588 | $41.02 |
| 85120805 | $43.36 | 85121085 | $1,134.80 | 85121350 | $416.77 | 85121590 | $46.25 |
| 85120806 | $340.40 | 85121086 | $168.80 | 85121359 | $3,148.13 | 85121602 | $44.53 |
| 85120810 | $1,237.63 | 85121094 | $314.90 | 85121373 | $26.08 | 85121620 | $55.25 |
| 85120813 | $199.81 | 85121103 | $185.31 | 85121375 | $4.62 | 85121623 | $368.06 |
| 85120814 | $442.52 | 85121104 | $1.50 | 85121389 | $971.45 | 85121626 | $34.04 |
| 85120822 | $2,538.83 | 85121105 | $422.00 | 85121399 | $68.08 | 85121628 | $34.04 |
| 85120838 | $632.75 | 85121113 | $277.76 | 85121406 | $340.40 | 85121634 | $102.12 |
| 85120843 | $452.88 | 85121117 | $34.04 | 85121407 | $316.49 | 85121637 | $25.98 |
| 85120847 | $68.08 | 85121120 | $102.12 | 85121411 | $977.47 | 85121645 | $132.08 |
| 85120863 | $2,349.60 | 85121123 | $3,404.00 | 85121412 | $131.75 | 85121648 | $34.04 |
| 85120864 | $1,134.56 | 85121134 | $122.27 | 85121418 | $18.88 | 85121654 | $30.18 |
| 85120868 | $282.50 | 85121143 | $4,643.25 | 85121419 | $32.62 | 85121657 | $55.08 |
| 85120869 | $19.70 | 85121145 | $136.16 | 85121431 | $680.80 | 85121660 | $306.36 |
| 85120872 | $86.94 | 85121146 | $272.32 | 85121435 | $43,860.21 | 85121666 | $36.87 |
| 85120884 | $979.76 | 85121147 | $1,503.50 | 85121439 | $11.15 | 85121677 | $600.22 |
| 85120899 | $179.06 | 85121151 | $311.70 | 85121444 | $306.64 | 85121679 | $35.36 |
| 85120901 | $5.48 | 85121154 | $102.12 | 85121447 | $1,361.60 | 85121687 | $81.15 |
| 85120910 | $11.70 | 85121157 | $331.79 | 85121448 | $440.99 | 85121698 | $797.01 |
| 85120913 | $714.74 | 85121159 | $1,963.00 | 85121458 | $3,588.40 | 85121700 | $128.30 |
| 85120916 | $340.40 | 85121161 | $32.27 | 85121477 | $41.19 | 85121701 | $86.65 |
| 85120918 | $1,423.15 | 85121166 | $435.28 | 85121482 | $68.08 | 85121702 | $214.52 |
| 85120928 | $59.46 | 85121169 | $19.52 | 85121485 | $4,425.20 | 85121704 | $1,676.38 |
| 85120933 | $973.81 | 85121183 | $102.12 | 85121488 | $371.96 | 85121713 | $88.80 |
| 85120936 | $167.60 | 85121185 | $1,127.50 | 85121489 | $1,460.69 | 85121714 | $140.55 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85121716 | $214.56 | 85121926 | $667.11 | 85122077 | $123.74 | 85122178 | $187.33 |
| 85121718 | $108.46 | 85121928 | $82.15 | 85122078 | $26.32 | 85122181 | $747.37 |
| 85121730 | $162.40 | 85121932 | $68.08 | 85122079 | $178.22 | 85122185 | $510.60 |
| 85121739 | $49.70 | 85121939 | $309.00 | 85122080 | $64.27 | 85122193 | $207.60 |
| 85121745 | $162.81 | 85121945 | $3,404.00 | 85122082 | $97.78 | 85122195 | $394.00 |
| 85121750 | $76.73 | 85121952 | $510.60 | 85122083 | $217.57 | 85122200 | $31.94 |
| 85121754 | $878.62 | 85121957 | $56.70 | 85122084 | $11.69 | 85122201 | $3.88 |
| 85121761 | $25.08 | 85121958 | $46.06 | 85122085 | $82.24 | 85122207 | $2,530.50 |
| 85121765 | $197.44 | 85121962 | $68.08 | 85122086 | $163.56 | 85122210 | $10.83 |
| 85121769 | $804.14 | 85121967 | $215.66 | 85122091 | $2,348.76 | 85122213 | $316.70 |
| 85121777 | $18,688.65 | 85121968 | $80.24 | 85122092 | $196.38 | 85122217 | $1,606.53 |
| 85121778 | $50.23 | 85121969 | $33.50 | 85122094 | $143.59 | 85122218 | $1,215.75 |
| 85121779 | $457.88 | 85121976 | $44.42 | 85122095 | $231.00 | 85122220 | $54.30 |
| 85121782 | $851.00 | 85121977 | $340.92 | 85122098 | $84.18 | 85122227 | $64.35 |
| 85121789 | $6.75 | 85121979 | $280.22 | 85122099 | $27.77 | 85122232 | $821.86 |
| 85121798 | $832.46 | 85121981 | $45.22 | 85122100 | $113.96 | 85122235 | $102.12 |
| 85121802 | $487.41 | 85121984 | $306.36 | 85122103 | $121.21 | 85122237 | $47.00 |
| 85121805 | $200.39 | 85121985 | $436.92 | 85122104 | $68.08 | 85122238 | $116.32 |
| 85121806 | $1,191.40 | 85121988 | $224.47 | 85122107 | $21.04 | 85122242 | $2,518.96 |
| 85121811 | $2,590.97 | 85121999 | $34.04 | 85122116 | $142.74 | 85122252 | $340.40 |
| 85121812 | $48.06 | 85122002 | $103.90 | 85122118 | $466.75 | 85122256 | $9,380.40 |
| 85121818 | $166.56 | 85122010 | $116.33 | 85122119 | $34.04 | 85122257 | $3,404.00 |
| 85121828 | $45.03 | 85122011 | $999.20 | 85122120 | $673.95 | 85122258 | $98.64 |
| 85121829 | $34.04 | 85122022 | $234.62 | 85122121 | $78.64 | 85122260 | $3.30 |
| 85121832 | $137.60 | 85122024 | $476.56 | 85122123 | $57.35 | 85122265 | $1,021.20 |
| 85121836 | $296.07 | 85122027 | $106.80 | 85122124 | $180.84 | 85122269 | $242.05 |
| 85121838 | $510.60 | 85122028 | $2,862.00 | 85122125 | $188.40 | 85122270 | $186.60 |
| 85121840 | $34.46 | 85122036 | $141.97 | 85122126 | $161.54 | 85122277 | $41.60 |
| 85121849 | $37.52 | 85122042 | $70.04 | 85122128 | $972.52 | 85122286 | $229.90 |
| 85121850 | $11.80 | 85122044 | $136.95 | 85122129 | $15.23 | 85122292 | $129.44 |
| 85121852 | $123.94 | 85122046 | $1.95 | 85122132 | $1,044.07 | 85122297 | $749.25 |
| 85121855 | $136.16 | 85122047 | $331.89 | 85122134 | $3,756.00 | 85122305 | $156.27 |
| 85121867 | $106.19 | 85122049 | $4.15 | 85122135 | $76.70 | 85122306 | $1,908.00 |
| 85121872 | $55.16 | 85122051 | $131.64 | 85122138 | $8,946.05 | 85122307 | $413.64 |
| 85121873 | $1,191.40 | 85122053 | $22.35 | 85122139 | $1,742.10 | 85122308 | $181.80 |
| 85121877 | $340.40 | 85122059 | $176.71 | 85122142 | $487.37 | 85122309 | $34.04 |
| 85121882 | $113.46 | 85122065 | $42.13 | 85122155 | $34.04 | 85122310 | $83.31 |
| 85121884 | $249.13 | 85122067 | $34.04 | 85122156 | $128.77 | 85122311 | $147.79 |
| 85121889 | $146.31 | 85122068 | $1,488.29 | 85122160 | $11.26 | 85122314 | $247.76 |
| 85121892 | $34.04 | 85122069 | $26.32 | 85122162 | $34.04 | 85122315 | $142.20 |
| 85121893 | $170.20 | 85122070 | $40.90 | 85122163 | $2,488.00 | 85122317 | $383.70 |
| 85121902 | $6,070.00 | 85122072 | $26.29 | 85122165 | $2,366.84 | 85122319 | $928.55 |
| 85121906 | $32.45 | 85122073 | $105.58 | 85122169 | $38.30 | 85122323 | $1,225.44 |
| 85121910 | $684.00 | 85122074 | $92.56 | 85122170 | $576.67 | 85122324 | $192.36 |
| 85121917 | $340.40 | 85122075 | $112.63 | 85122173 | $1,361.60 | 85122325 | $54.39 |
| 85121919 | $178.44 | 85122076 | $534.65 | 85122177 | $6,314.53 | 85122329 | $124.46 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85122331 | $273.60 | 85122431 | $238.28 | 85122534 | $124.58 | 85122607 | $170.20 |
| 85122334 | $295.44 | 85122432 | $68.08 | 85122535 | $59.21 | 85122608 | $52.05 |
| 85122335 | $68.08 | 85122439 | $44.12 | 85122536 | $136.16 | 85122609 | $214.51 |
| 85122336 | $397.00 | 85122440 | $136.16 | 85122537 | $70.95 | 85122610 | $300.79 |
| 85122341 | $133.56 | 85122444 | $25.52 | 85122538 | $34.04 | 85122612 | $932.53 |
| 85122348 | $183.20 | 85122452 | $1,845.26 | 85122539 | $52.79 | 85122614 | $13.06 |
| 85122353 | $2,212.60 | 85122453 | $67.92 | 85122540 | $104.73 | 85122615 | $374.44 |
| 85122354 | $1,831.23 | 85122456 | $56.03 | 85122542 | $305.34 | 85122616 | $152.54 |
| 85122357 | $34.04 | 85122458 | $2,245.59 | 85122548 | $15.48 | 85122617 | $3,657.78 |
| 85122358 | $219.84 | 85122462 | $2,235.10 | 85122550 | $2,042.40 | 85122618 | $68.08 |
| 85122359 | $42.13 | 85122463 | $68.08 | 85122551 | $3,404.00 | 85122619 | $116.73 |
| 85122366 | $14.71 | 85122466 | $2,233.04 | 85122553 | $43.37 | 85122620 | $1,205.59 |
| 85122367 | $204.24 | 85122468 | $30.94 | 85122554 | $11.69 | 85122621 | $306.53 |
| 85122368 | $29.42 | 85122469 | $425.60 | 85122555 | $353.93 | 85122622 | $26.71 |
| 85122369 | $70.10 | 85122470 | $1,707.82 | 85122556 | $40.90 | 85122627 | $38.40 |
| 85122370 | $25.52 | 85122472 | $306.36 | 85122557 | $26.29 | 85122628 | $6.03 |
| 85122371 | $34.04 | 85122475 | $170.20 | 85122558 | $38.40 | 85122629 | $11.69 |
| 85122373 | $14.71 | 85122477 | $40.73 | 85122559 | $95.38 | 85122631 | $34.04 |
| 85122378 | $201.58 | 85122480 | $306.36 | 85122560 | $106.23 | 85122633 | $661.92 |
| 85122379 | $44.12 | 85122482 | $108.26 | 85122561 | $91.80 | 85122636 | $10.52 |
| 85122380 | $159.21 | 85122485 | $10.56 | 85122562 | $1,272.30 | 85122637 | $34.04 |
| 85122381 | $159.49 | 85122488 | $170.20 | 85122563 | $106.01 | 85122639 | $994.70 |
| 85122382 | $170.20 | 85122490 | $171.66 | 85122564 | $20.22 | 85122641 | $58.89 |
| 85122383 | $3,129.00 | 85122491 | $212.80 | 85122565 | $74.30 | 85122642 | $1,191.40 |
| 85122384 | $137.26 | 85122492 | $289.20 | 85122566 | $47.77 | 85122643 | $234.10 |
| 85122385 | $118.40 | 85122494 | $514.99 | 85122567 | $476.56 | 85122644 | $34.04 |
| 85122388 | $158.30 | 85122495 | $275.96 | 85122572 | $15.03 | 85122646 | $9.81 |
| 85122392 | $1,394.00 | 85122496 | $44.59 | 85122573 | $68.08 | 85122648 | $19.63 |
| 85122394 | $73.54 | 85122497 | $578.68 | 85122574 | $2,242.46 | 85122656 | $197.22 |
| 85122396 | $246.84 | 85122498 | $68.08 | 85122576 | $229.31 | 85122663 | $397.68 |
| 85122398 | $246.84 | 85122500 | $177.64 | 85122577 | $170.20 | 85122664 | $287.97 |
| 85122406 | $4.94 | 85122505 | $34.04 | 85122580 | $365.42 | 85122665 | $668.91 |
| 85122407 | $238.28 | 85122514 | $272.32 | 85122582 | $136.16 | 85122666 | $160.90 |
| 85122410 | $876.10 | 85122516 | $102.12 | 85122585 | $1,219.89 | 85122668 | $214.67 |
| 85122411 | $126.33 | 85122517 | $408.48 | 85122587 | $51.94 | 85122669 | $864.04 |
| 85122412 | $125.75 | 85122519 | $735.62 | 85122589 | $306.36 | 85122671 | $137.31 |
| 85122414 | $170.20 | 85122521 | $136.16 | 85122593 | $1,101.62 | 85122675 | $215.02 |
| 85122415 | $130.52 | 85122522 | $136.16 | 85122594 | $200.16 | 85122677 | $847.77 |
| 85122416 | $108.09 | 85122523 | $272.32 | 85122595 | $85.85 | 85122678 | $68.08 |
| 85122417 | $29.42 | 85122524 | $20.22 | 85122600 | $102.12 | 85122679 | $42.80 |
| 85122418 | $29.42 | 85122525 | $374.44 | 85122601 | $26.12 | 85122684 | $102.12 |
| 85122419 | $204.57 | 85122527 | $306.36 | 85122602 | $86.27 | 85122685 | $714.84 |
| 85122422 | $984.25 | 85122528 | $170.20 | 85122603 | $1,407.38 | 85122687 | $123.74 |
| 85122423 | $39.48 | 85122529 | $238.28 | 85122604 | $669.65 | 85122689 | $224.03 |
| 85122428 | $52.80 | 85122530 | $1,287.11 | 85122605 | $26.12 | 85122690 | $5,378.32 |
| 85122429 | $238.28 | 85122531 | $102.12 | 85122606 | $9.99 | 85122697 | $176.43 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85122699 | $204.24 | 85122773 | $80.14 | 85122867 | $322.65 | 85122945 | $1,985.19 |
| 85122701 | $58.93 | 85122774 | $10.87 | 85122870 | $207.02 | 85122954 | $170.20 |
| 85122705 | $2,848.32 | 85122775 | $2,376.00 | 85122873 | $124.38 | 85122955 | $18.61 |
| 85122706 | $53.43 | 85122782 | $24.31 | 85122878 | $35.06 | 85122956 | $83.60 |
| 85122707 | $136.16 | 85122787 | $156.10 | 85122879 | $124.58 | 85122958 | $68.08 |
| 85122709 | $674.56 | 85122789 | $14.71 | 85122880 | $332.80 | 85122960 | $43.21 |
| 85122710 | $5,500.07 | 85122790 | $237.13 | 85122882 | $1,433.12 | 85122963 | $322.01 |
| 85122711 | $5,352.69 | 85122793 | $253.60 | 85122883 | $14.85 | 85122977 | $89.11 |
| 85122712 | $16.13 | 85122796 | $755.76 | 85122884 | $34.04 | 85122979 | $102.12 |
| 85122713 | $12,834.99 | 85122799 | $395.09 | 85122885 | $401.28 | 85122982 | $888.06 |
| 85122714 | $2,993.62 | 85122802 | $34.04 | 85122886 | $511.14 | 85122983 | $5,919.80 |
| 85122715 | $147.70 | 85122804 | $816.96 | 85122891 | $61.65 | 85122985 | $620.28 |
| 85122716 | $500.79 | 85122806 | $1,380.09 | 85122893 | $218.82 | 85122991 | $754.52 |
| 85122719 | $26.33 | 85122807 | $135.44 | 85122894 | $2,591.47 | 85122997 | $35.12 |
| 85122720 | $161.16 | 85122809 | $461.05 | 85122896 | $204.24 | 85122998 | $28.36 |
| 85122721 | $68.08 | 85122810 | $350.19 | 85122899 | $79.79 | 85123000 | $753.29 |
| 85122722 | $102.12 | 85122812 | $1,089.28 | 85122900 | $356.20 | 85123001 | $3,010.72 |
| 85122724 | $34.04 | 85122814 | $34.04 | 85122901 | $51.67 | 85123003 | $79.79 |
| 85122725 | $26.71 | 85122817 | $975.06 | 85122903 | $2,528.40 | 85123006 | $1,702.00 |
| 85122726 | $10,212.00 | 85122818 | $1,039.00 | 85122905 | $14.71 | 85123007 | $136.16 |
| 85122728 | $428.65 | 85122820 | $504.71 | 85122906 | $65.04 | 85123010 | $2,365.50 |
| 85122729 | $26.32 | 85122821 | $67.55 | 85122907 | $34.04 | 85123011 | $238.28 |
| 85122730 | $42.62 | 85122822 | $1,361.60 | 85122908 | $21.68 | 85123013 | $597.27 |
| 85122733 | $54.09 | 85122823 | $68.08 | 85122910 | $119.24 | 85123016 | $1,736.04 |
| 85122734 | $76.80 | 85122825 | $24,575.00 | 85122913 | $9,264.00 | 85123017 | $247.84 |
| 85122736 | $34.04 | 85122826 | $34.04 | 85122914 | $727.40 | 85123020 | $126.88 |
| 85122740 | $68.08 | 85122827 | $14.71 | 85122915 | $4,982.01 | 85123021 | $130.01 |
| 85122741 | $85.67 | 85122828 | $79.32 | 85122918 | $96.48 | 85123024 | $176.40 |
| 85122742 | $102.99 | 85122830 | $3,747.38 | 85122919 | $67.91 | 85123027 | $249.08 |
| 85122743 | $114.09 | 85122831 | $1,312.80 | 85122920 | $106.78 | 85123028 | $35.47 |
| 85122744 | $2,042.40 | 85122832 | $1,361.60 | 85122921 | $244.56 | 85123029 | $127.82 |
| 85122745 | $44.12 | 85122833 | $147.74 | 85122922 | $473.85 | 85123031 | $813.02 |
| 85122746 | $116.55 | 85122835 | $53.63 | 85122923 | $8.26 | 85123032 | $4,618.57 |
| 85122748 | $278.27 | 85122836 | $1,864.43 | 85122925 | $19.28 | 85123033 | $453.75 |
| 85122750 | $246.84 | 85122838 | $109.53 | 85122927 | $49.30 | 85123034 | $238.28 |
| 85122751 | $78.07 | 85122840 | $47.68 | 85122928 | $284.28 | 85123035 | $1,670.06 |
| 85122760 | $597.27 | 85122841 | $41.20 | 85122929 | $108.40 | 85123040 | $170.20 |
| 85122761 | $56.33 | 85122846 | $486.80 | 85122930 | $61.31 | 85123041 | $465.46 |
| 85122762 | $10,237.47 | 85122849 | $1,959.29 | 85122931 | $147.08 | 85123042 | $42.69 |
| 85122763 | $42.62 | 85122851 | $1,431.52 | 85122932 | $680.80 | 85123043 | $2,929.03 |
| 85122766 | $556.20 | 85122852 | $54,804.40 | 85122934 | $238.28 | 85123044 | $238.28 |
| 85122767 | $335.23 | 85122853 | $399.56 | 85122936 | $903.72 | 85123045 | $23.76 |
| 85122768 | $170.20 | 85122855 | $35.47 | 85122937 | $59.40 | 85123047 | $49.07 |
| 85122770 | $35.47 | 85122861 | $4,542.18 | 85122939 | $124.58 | 85123048 | $655.60 |
| 85122771 | $121.32 | 85122863 | $205.24 | 85122941 | $21.68 | 85123052 | $782.94 |
| 85122772 | $56.35 | 85122864 | $55.34 | 85122942 | $419.16 | 85123053 | $463.69 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85123055 | $640.08 | 85123132 | $123.42 | 85123206 | $280.65 | 85123257 | $57.47 |
| 85123056 | $76.03 | 85123134 | $17.31 | 85123207 | $1,938.26 | 85123258 | $3,029.56 |
| 85123057 | $99.46 | 85123136 | $109.36 | 85123208 | $577.39 | 85123259 | $919.08 |
| 85123059 | $102.12 | 85123138 | $2,074.93 | 85123209 | $96.88 | 85123261 | $96.16 |
| 85123061 | $408.48 | 85123139 | $1,225.44 | 85123210 | $326.48 | 85123263 | $284.74 |
| 85123062 | $484.37 | 85123141 | $35.47 | 85123211 | $682.88 | 85123264 | $119.17 |
| 85123063 | $679.20 | 85123142 | $112.92 | 85123212 | $203.81 | 85123265 | $171.66 |
| 85123064 | $108.99 | 85123143 | $82.28 | 85123213 | $572.12 | 85123267 | $70.95 |
| 85123066 | $87.17 | 85123145 | $47.68 | 85123214 | $96.88 | 85123271 | $82.67 |
| 85123067 | $374.44 | 85123147 | $178.76 | 85123215 | $856.88 | 85123273 | $70.95 |
| 85123069 | $1,851.60 | 85123149 | $688.39 | 85123216 | $82.10 | 85123274 | $67.29 |
| 85123071 | $143.85 | 85123151 | $26.71 | 85123217 | $640.20 | 85123275 | $99.96 |
| 85123074 | $82.28 | 85123152 | $125.89 | 85123218 | $714.84 | 85123282 | $116.83 |
| 85123075 | $207.23 | 85123160 | $10,756.64 | 85123219 | $62.84 | 85123284 | $10.95 |
| 85123078 | $207.40 | 85123161 | $340.40 | 85123220 | $199.08 | 85123285 | $267.42 |
| 85123079 | $14.71 | 85123162 | $1,157.36 | 85123221 | $227.80 | 85123286 | $1,077.98 |
| 85123080 | $1,665.98 | 85123163 | $1,141.14 | 85123222 | $34.04 | 85123287 | $34.04 |
| 85123081 | $339.97 | 85123164 | $17,666.76 | 85123223 | $67.87 | 85123288 | $233.38 |
| 85123082 | $33.99 | 85123165 | $1,379.53 | 85123224 | $417.68 | 85123290 | $267.70 |
| 85123084 | $68.08 | 85123166 | $2,927.44 | 85123225 | $78.72 | 85123291 | $127.01 |
| 85123085 | $68.08 | 85123167 | $646.76 | 85123226 | $1,806.49 | 85123292 | $2,262.30 |
| 85123086 | $102.12 | 85123168 | $365.77 | 85123227 | $1,719.64 | 85123293 | $170.20 |
| 85123087 | $38.15 | 85123170 | $340.40 | 85123228 | $62.84 | 85123294 | $161.79 |
| 85123088 | $57.23 | 85123171 | $52.79 | 85123229 | $68.16 | 85123295 | $323.58 |
| 85123089 | $68.08 | 85123174 | $34.63 | 85123230 | $82.10 | 85123296 | $46.27 |
| 85123090 | $34.04 | 85123175 | $122.62 | 85123231 | $658.52 | 85123298 | $312.57 |
| 85123091 | $68.08 | 85123180 | $1,429.68 | 85123232 | $150.18 | 85123299 | $35.49 |
| 85123092 | $34.04 | 85123183 | $156.95 | 85123233 | $409.44 | 85123300 | $4,321.68 |
| 85123093 | $34.04 | 85123185 | $481.87 | 85123234 | $33.83 | 85123301 | $375.32 |
| 85123094 | $34.04 | 85123186 | $539.58 | 85123236 | $141.90 | 85123302 | $406.97 |
| 85123095 | $34.04 | 85123187 | $714.58 | 85123237 | $408.48 | 85123304 | $71.89 |
| 85123099 | $34.04 | 85123190 | $170.20 | 85123238 | $459.20 | 85123306 | $143.31 |
| 85123101 | $76.31 | 85123192 | $145.32 | 85123239 | $340.40 | 85123307 | $1,191.40 |
| 85123105 | $36.91 | 85123193 | $170.20 | 85123240 | $70.10 | 85123308 | $209.94 |
| 85123113 | $56.03 | 85123194 | $4,939.04 | 85123241 | $257.19 | 85123310 | $1,691.54 |
| 85123114 | $61.65 | 85123195 | $1,034.20 | 85123242 | $584.53 | 85123311 | $102.12 |
| 85123115 | $288.50 | 85123196 | $475.70 | 85123243 | $106.58 | 85123312 | $95.82 |
| 85123116 | $26.71 | 85123197 | $616.88 | 85123246 | $1,981.32 | 85123315 | $17.19 |
| 85123120 | $306.36 | 85123198 | $48.27 | 85123248 | $612.72 | 85123319 | $1,334.47 |
| 85123123 | $20.45 | 85123199 | $885.04 | 85123249 | $116.60 | 85123322 | $293.04 |
| 85123124 | $3.45 | 85123200 | $14.23 | 85123250 | $416.32 | 85123323 | $41.10 |
| 85123125 | $1,293.52 | 85123201 | $62.50 | 85123251 | $102.12 | 85123326 | $148.55 |
| 85123127 | $179.97 | 85123202 | $110.77 | 85123252 | $170.20 | 85123329 | $68.08 |
| 85123128 | $44.15 | 85123203 | $445.31 | 85123253 | $261.92 | 85123330 | $237.06 |
| 85123129 | $70.95 | 85123204 | $82.48 | 85123255 | $132.16 | 85123331 | $2,446.99 |
| 85123130 | $52.79 | 85123205 | $48.44 | 85123256 | $107.99 | 85123336 | $6,565.40 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85123337 | $3,404.00 | 85123435 | $117.13 | 85123518 | $241.86 | 85123630 | $68.08 |
| 85123341 | $638.87 | 85123436 | $23,307.59 | 85123519 | $123.42 | 85123631 | $310.73 |
| 85123343 | $46.99 | 85123437 | $514.08 | 85123521 | $91.51 | 85123636 | $72.07 |
| 85123345 | $64.30 | 85123440 | $136.63 | 85123522 | $155.50 | 85123637 | $34.04 |
| 85123346 | $35.64 | 85123445 | $1,871.36 | 85123524 | $319.21 | 85123642 | $52.76 |
| 85123347 | $304.60 | 85123446 | $157.03 | 85123525 | $147.88 | 85123644 | $68.08 |
| 85123348 | $13.64 | 85123449 | $445.86 | 85123526 | $115.26 | 85123645 | $68.08 |
| 85123349 | $58.55 | 85123450 | $9.23 | 85123527 | $238.28 | 85123651 | $39.48 |
| 85123352 | $21.30 | 85123452 | $27.16 | 85123528 | $2,338.11 | 85123654 | $3,018.84 |
| 85123358 | $82.99 | 85123453 | $386.83 | 85123530 | $58.83 | 85123660 | $2,199.35 |
| 85123359 | $889.31 | 85123455 | $1,328.30 | 85123531 | $35.47 | 85123661 | $272.32 |
| 85123365 | $45.88 | 85123456 | $62.19 | 85123544 | $123.30 | 85123662 | $274.11 |
| 85123367 | $110.18 | 85123458 | $89.10 | 85123546 | $81.31 | 85123664 | $67.91 |
| 85123371 | $153.55 | 85123459 | $17.94 | 85123551 | $72.32 | 85123667 | $64.19 |
| 85123372 | $45.08 | 85123461 | $418.50 | 85123552 | $102.97 | 85123669 | $486.97 |
| 85123373 | $585.60 | 85123463 | $34.63 | 85123553 | $172.31 | 85123670 | $202.11 |
| 85123377 | $1,940.28 | 85123465 | $136.16 | 85123555 | $136.16 | 85123673 | $276.60 |
| 85123380 | $107.27 | 85123466 | $2,348.76 | 85123558 | $63.74 | 85123679 | $26.22 |
| 85123384 | $205.93 | 85123467 | $53.25 | 85123560 | $106.52 | 85123685 | $52.54 |
| 85123385 | $1,564.26 | 85123469 | $44.12 | 85123561 | $68.08 | 85123695 | $27.27 |
| 85123387 | $371.09 | 85123471 | $180.31 | 85123567 | $534.83 | 85123697 | $123.74 |
| 85123389 | $156.51 | 85123474 | $714.84 | 85123572 | $96.48 | 85123699 | $477.68 |
| 85123390 | $523.98 | 85123475 | $83.12 | 85123574 | $248.56 | 85123705 | $290.20 |
| 85123391 | $1,753.62 | 85123479 | $340.40 | 85123580 | $68.08 | 85123706 | $242.60 |
| 85123398 | $281.24 | 85123480 | $35.64 | 85123581 | $68.08 | 85123719 | $114.35 |
| 85123400 | $166.98 | 85123483 | $7,459.96 | 85123582 | $102.12 | 85123723 | $1,702.00 |
| 85123403 | $47.68 | 85123484 | $89.11 | 85123583 | $29.70 | 85123726 | $31.06 |
| 85123404 | $53.43 | 85123488 | $2,042.40 | 85123585 | $11.69 | 85123740 | $90.66 |
| 85123406 | $716.80 | 85123490 | $232.80 | 85123589 | $110.65 | 85123743 | $681.31 |
| 85123409 | $11,994.76 | 85123492 | $297.84 | 85123590 | $66.25 | 85123744 | $50.73 |
| 85123410 | $147.05 | 85123494 | $3,640.89 | 85123591 | $96.39 | 85123745 | $33.76 |
| 85123413 | $1,282.56 | 85123496 | $3,267.84 | 85123593 | $160.90 | 85123759 | $69.29 |
| 85123414 | $2,723.20 | 85123497 | $111.85 | 85123595 | $14.71 | 85123767 | $449.63 |
| 85123416 | $94.82 | 85123498 | $68.08 | 85123597 | $136.16 | 85123770 | $919.08 |
| 85123420 | $0.31 | 85123499 | $156.30 | 85123600 | $204.81 | 85123771 | $106.28 |
| 85123421 | $748.88 | 85123500 | $14.71 | 85123602 | $70.10 | 85123772 | $158.59 |
| 85123424 | $0.89 | 85123503 | $441.10 | 85123608 | $317.42 | 85123773 | $596.77 |
| 85123425 | $6,764.54 | 85123504 | $11.15 | 85123609 | $171.66 | 85123775 | $34.04 |
| 85123426 | $93.85 | 85123506 | $230.82 | 85123613 | $524.14 | 85123783 | $1,737.50 |
| 85123427 | $1,021.46 | 85123509 | $171.66 | 85123615 | $9,757.56 | 85123799 | $99.72 |
| 85123429 | $525.95 | 85123510 | $181.70 | 85123616 | $118.43 | 85123800 | $130.72 |
| 85123430 | $670.12 | 85123513 | $182.37 | 85123617 | $123.54 | 85123805 | $2,439.56 |
| 85123431 | $272.32 | 85123514 | $6.04 | 85123620 | $34.04 | 85123807 | $456.94 |
| 85123432 | $81.59 | 85123515 | $35.47 | 85123622 | $170.20 | 85123810 | $148.80 |
| 85123433 | $162.32 | 85123516 | $612.75 | 85123624 | $47.81 | 85123814 | $114.00 |
| 85123434 | $394.44 | 85123517 | $170.20 | 85123629 | $544.64 | 85123817 | $34.04 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85123825 | $11,466.30 | 85124090 | $21.73 | 85124363 | $88.80 | 85124577 | $3,404.00 |
| 85123834 | $182.13 | 85124093 | $3.88 | 85124365 | $81.63 | 85124581 | $186.01 |
| 85123835 | $1,182.07 | 85124098 | $68.08 | 85124370 | $68.08 | 85124585 | $136.16 |
| 85123841 | $646.76 | 85124101 | $228.33 | 85124372 | $212.49 | 85124586 | $1,531.80 |
| 85123845 | $10.13 | 85124109 | $41.75 | 85124380 | $51.52 | 85124588 | $170.20 |
| 85123847 | $154.05 | 85124115 | $144.46 | 85124391 | $708.17 | 85124592 | $32.07 |
| 85123853 | $211.56 | 85124116 | $3,520.31 | 85124392 | $206.34 | 85124597 | $213.80 |
| 85123875 | $39.56 | 85124119 | $147.48 | 85124393 | $40.71 | 85124600 | $1,107.14 |
| 85123883 | $238.28 | 85124125 | $1,593.47 | 85124398 | $188.70 | 85124606 | $3,404.00 |
| 85123891 | $271.92 | 85124126 | $61.10 | 85124400 | $408.48 | 85124612 | $57.30 |
| 85123894 | $1,540.82 | 85124127 | $680.80 | 85124410 | $64.74 | 85124619 | $766.42 |
| 85123901 | $238.28 | 85124129 | $3,898.04 | 85124417 | $131.52 | 85124623 | $68.08 |
| 85123902 | $340.40 | 85124138 | $110.55 | 85124419 | $34.04 | 85124627 | $625.26 |
| 85123903 | $66.15 | 85124140 | $432.72 | 85124420 | $31.76 | 85124633 | $34.04 |
| 85123905 | $405.56 | 85124141 | $34.04 | 85124424 | $1,277.00 | 85124635 | $68.08 |
| 85123906 | $683.80 | 85124142 | $32.68 | 85124430 | $42.45 | 85124637 | $20.82 |
| 85123907 | $34.04 | 85124148 | $162.01 | 85124432 | $5,106.00 | 85124639 | $230.50 |
| 85123913 | $1,702.00 | 85124151 | $102.12 | 85124440 | $166.30 | 85124642 | $1,566.53 |
| 85123914 | $83.84 | 85124158 | $2,294.07 | 85124444 | $64.21 | 85124652 | $51.63 |
| 85123919 | $334.80 | 85124163 | $33.18 | 85124456 | $60.24 | 85124654 | $442.52 |
| 85123924 | $1,977.50 | 85124168 | $3,404.00 | 85124458 | $270.47 | 85124666 | $68.08 |
| 85123927 | $42.75 | 85124179 | $86.59 | 85124462 | $766.94 | 85124669 | $41.25 |
| 85123929 | $333.27 | 85124186 | $220.33 | 85124463 | $4,176.00 | 85124674 | $52.58 |
| 85123932 | $2,139.56 | 85124199 | $81.63 | 85124465 | $108.52 | 85124675 | $127.29 |
| 85123944 | $81.45 | 85124203 | $174.00 | 85124472 | $237.16 | 85124676 | $53.81 |
| 85123950 | $204.24 | 85124226 | $346.68 | 85124473 | $127.20 | 85124684 | $212.16 |
| 85123959 | $46.90 | 85124232 | $21.25 | 85124476 | $150.57 | 85124686 | $66.48 |
| 85123960 | $529.71 | 85124258 | $2,992.49 | 85124481 | $68.08 | 85124690 | $170.20 |
| 85123961 | $790.08 | 85124265 | $364.03 | 85124483 | $1,123.32 | 85124692 | $253.69 |
| 85123969 | $68.08 | 85124266 | $340.40 | 85124488 | $17,020.00 | 85124697 | $136.16 |
| 85123982 | $48.18 | 85124267 | $3,404.00 | 85124489 | $1,702.00 | 85124700 | $170.20 |
| 85123988 | $470.85 | 85124268 | $34.04 | 85124495 | $605.91 | 85124703 | $277.25 |
| 85124006 | $815.25 | 85124277 | $987.16 | 85124511 | $1,183.64 | 85124710 | $204.24 |
| 85124009 | $160.79 | 85124281 | $1,702.00 | 85124519 | $24.94 | 85124717 | $9.08 |
| 85124013 | $56.30 | 85124290 | $5,667.50 | 85124521 | $170.20 | 85124720 | $148.80 |
| 85124025 | $85.04 | 85124303 | $82.09 | 85124527 | $272.32 | 85124724 | $50.58 |
| 85124026 | $286.00 | 85124308 | $331.91 | 85124531 | $1,207.93 | 85124725 | $51.27 |
| 85124037 | $1,250.82 | 85124309 | $526.23 | 85124536 | $4.60 | 85124729 | $36.62 |
| 85124046 | $680.80 | 85124323 | $340.40 | 85124539 | $1,475.00 | 85124732 | $1,702.00 |
| 85124054 | $15.98 | 85124328 | $427.35 | 85124541 | $326.97 | 85124734 | $6,206.83 |
| 85124058 | $160.68 | 85124333 | $680.80 | 85124543 | $919.09 | 85124735 | $544.50 |
| 85124072 | $79.40 | 85124336 | $108.90 | 85124545 | $75.24 | 85124743 | $383.22 |
| 85124076 | $80.08 | 85124344 | $80.39 | 85124554 | $672.31 | 85124754 | $51.12 |
| 85124081 | $9.90 | 85124351 | $1,059.34 | 85124563 | $34.04 | 85124756 | $54.57 |
| 85124087 | $643.36 | 85124359 | $1.15 | 85124565 | $1,030.57 | 85124757 | $25.15 |
| 85124089 | $294.02 | 85124360 | $102.12 | 85124574 | $13.18 | 85124763 | $2,818.13 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85124773 | $102.12 | 85125005 | $107.27 | 85125167 | $34.04 | 85125427 | $34.04 |
| 85124775 | $14.78 | 85125008 | $200.37 | 85125204 | $213.69 | 85125430 | $299.00 |
| 85124793 | $94.89 | 85125012 | $68.08 | 85125210 | $70.95 | 85125431 | $264.96 |
| 85124803 | $383.43 | 85125014 | $69.47 | 85125212 | $2,119.75 | 85125433 | $60.46 |
| 85124804 | $798.65 | 85125019 | $71.01 | 85125214 | $234.38 | 85125435 | $208.12 |
| 85124807 | $63.36 | 85125029 | $1,220.41 | 85125217 | $205.70 | 85125436 | $34.04 |
| 85124811 | $34.04 | 85125031 | $9.48 | 85125219 | $127.12 | 85125439 | $5.84 |
| 85124815 | $518.13 | 85125035 | $408.48 | 85125220 | $30.93 | 85125442 | $34.04 |
| 85124816 | $2,390.01 | 85125037 | $363.60 | 85125222 | $18.15 | 85125450 | $19.56 |
| 85124827 | $97.56 | 85125038 | $236.33 | 85125224 | $10.52 | 85125458 | $113.44 |
| 85124845 | $193.20 | 85125039 | $102.12 | 85125238 | $20.29 | 85125469 | $136.16 |
| 85124851 | $837.52 | 85125040 | $426.88 | 85125239 | $585.49 | 85125475 | $99.10 |
| 85124860 | $62.92 | 85125041 | $68.08 | 85125240 | $11,914.00 | 85125487 | $1,051.60 |
| 85124866 | $864.29 | 85125042 | $196.38 | 85125241 | $68.13 | 85125491 | $72.78 |
| 85124873 | $205.30 | 85125049 | $336.22 | 85125248 | $32.77 | 85125497 | $58.85 |
| 85124881 | $1,988.00 | 85125050 | $34.04 | 85125249 | $2,077.04 | 85125500 | $758.01 |
| 85124883 | $108.60 | 85125052 | $170.20 | 85125251 | $29.64 | 85125506 | $37.25 |
| 85124889 | $68.08 | 85125054 | $462.57 | 85125259 | $58.91 | 85125510 | $645.04 |
| 85124906 | $36.52 | 85125063 | $134.72 | 85125273 | $1,595.06 | 85125511 | $222.26 |
| 85124911 | $1,291.90 | 85125067 | $68.08 | 85125279 | $92.89 | 85125513 | $832.16 |
| 85124916 | $35.56 | 85125069 | $304.33 | 85125281 | $227.30 | 85125518 | $34.04 |
| 85124918 | $182.16 | 85125071 | $20.48 | 85125284 | $1,702.00 | 85125523 | $388.58 |
| 85124924 | $136.16 | 85125081 | $19.95 | 85125285 | $135.05 | 85125524 | $64.74 |
| 85124931 | $263.12 | 85125082 | $252.24 | 85125292 | $102.12 | 85125525 | $413.18 |
| 85124940 | $151.71 | 85125091 | $97.55 | 85125294 | $36.70 | 85125532 | $200.10 |
| 85124941 | $40.81 | 85125092 | $207.84 | 85125295 | $82.42 | 85125536 | $10.46 |
| 85124942 | $19.90 | 85125093 | $102.12 | 85125297 | $28.50 | 85125542 | $88.00 |
| 85124943 | $3,140.33 | 85125095 | $89.11 | 85125300 | $539.40 | 85125546 | $246.40 |
| 85124944 | $34.04 | 85125098 | $11.69 | 85125305 | $5.52 | 85125551 | $680.80 |
| 85124947 | $138.51 | 85125104 | $27.87 | 85125313 | $771.54 | 85125560 | $256.45 |
| 85124948 | $40.15 | 85125117 | $29.42 | 85125317 | $66.67 | 85125561 | $182.42 |
| 85124949 | $34.04 | 85125127 | $86.24 | 85125323 | $3,131.70 | 85125563 | $1,185.11 |
| 85124953 | $2,161.95 | 85125137 | $43.84 | 85125334 | $340.40 | 85125564 | $553.29 |
| 85124954 | $4,059.86 | 85125147 | $34.04 | 85125335 | $102.12 | 85125567 | $3,233.80 |
| 85124957 | $97.54 | 85125148 | $29.42 | 85125344 | $333.14 | 85125569 | $109.15 |
| 85124958 | $259.37 | 85125150 | $45.35 | 85125350 | $47.86 | 85125573 | $512.67 |
| 85124962 | $117.05 | 85125151 | $136.16 | 85125355 | $62.73 | 85125582 | $161.34 |
| 85124967 | $171.42 | 85125152 | $38.87 | 85125367 | $1,361.60 | 85125583 | $1,119.44 |
| 85124970 | $3.93 | 85125153 | $67.07 | 85125368 | $111.36 | 85125589 | $4,384.45 |
| 85124974 | $586.82 | 85125154 | $1,157.36 | 85125379 | $6,531.40 | 85125592 | $85.76 |
| 85124979 | $484.70 | 85125155 | $1,990.08 | 85125383 | $296.68 | 85125595 | $238.28 |
| 85124987 | $15.73 | 85125158 | $77.60 | 85125390 | $88.80 | 85125598 | $76.58 |
| 85124991 | $270.36 | 85125159 | $56.47 | 85125393 | $272.32 | 85125602 | $1,953.48 |
| 85124993 | $306.36 | 85125160 | $75.95 | 85125405 | $340.40 | 85125609 | $2,570.24 |
| 85124998 | $433.76 | 85125162 | $317.00 | 85125410 | $95.52 | 85125613 | $60.34 |
| 85125000 | $599.08 | 85125164 | $102.12 | 85125424 | $8,918.94 | 85125615 | $87.19 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85125616 | $1,264.46 | 85125875 | $340.40 | 85126123 | $298.50 | 85126344 | $194.33 |
| 85125617 | $2,731.00 | 85125890 | $670.36 | 85126125 | $103.85 | 85126347 | $52.04 |
| 85125618 | $133.35 | 85125893 | $20.78 | 85126126 | $871.63 | 85126362 | $6,331.44 |
| 85125630 | $92.00 | 85125898 | $622.72 | 85126134 | $680.80 | 85126370 | $45.44 |
| 85125644 | $4.92 | 85125904 | $100.99 | 85126136 | $1,222.81 | 85126377 | $6,467.60 |
| 85125650 | $295.00 | 85125908 | $56.58 | 85126141 | $1,735.00 | 85126382 | $340.40 |
| 85125658 | $340.40 | 85125911 | $198.76 | 85126153 | $20.23 | 85126383 | $12.88 |
| 85125671 | $246.26 | 85125912 | $1,327.56 | 85126156 | $11.37 | 85126384 | $34.04 |
| 85125673 | $1,205.95 | 85125914 | $340.40 | 85126159 | $518.87 | 85126392 | $306.36 |
| 85125674 | $1,739.73 | 85125916 | $136.16 | 85126162 | $697.60 | 85126394 | $35.52 |
| 85125676 | $206.59 | 85125922 | $34.04 | 85126168 | $102.12 | 85126395 | $22.84 |
| 85125678 | $458.85 | 85125927 | $944.01 | 85126170 | $68.08 | 85126414 | $58.17 |
| 85125687 | $173.15 | 85125933 | $1,123.32 | 85126173 | $356.40 | 85126417 | $236.80 |
| 85125689 | $204.24 | 85125952 | $96.20 | 85126176 | $80.58 | 85126420 | $119.04 |
| 85125700 | $23.29 | 85125974 | $1,361.60 | 85126184 | $163.10 | 85126424 | $51.46 |
| 85125703 | $374.44 | 85125984 | $510.60 | 85126186 | $168.88 | 85126425 | $34.15 |
| 85125708 | $55.26 | 85125988 | $50.30 | 85126188 | $44.89 | 85126430 | $223.56 |
| 85125714 | $37.03 | 85126002 | $258.84 | 85126191 | $219.52 | 85126433 | $27.73 |
| 85125719 | $22.44 | 85126005 | $171.29 | 85126192 | $922.51 | 85126449 | $1,444.00 |
| 85125724 | $177.31 | 85126009 | $226.00 | 85126196 | $680.67 | 85126457 | $105.37 |
| 85125725 | $172.30 | 85126019 | $102.39 | 85126201 | $703.02 | 85126458 | $306.36 |
| 85125730 | $487.52 | 85126021 | $102.12 | 85126202 | $694.34 | 85126469 | $286.25 |
| 85125731 | $510.60 | 85126025 | $330.50 | 85126206 | $12.88 | 85126470 | $34.04 |
| 85125732 | $1,543.55 | 85126027 | $4,118.00 | 85126209 | $741.00 | 85126476 | $48.12 |
| 85125733 | $272.32 | 85126028 | $202.67 | 85126213 | $3,378.16 | 85126490 | $12.63 |
| 85125736 | $17.46 | 85126032 | $123.30 | 85126216 | $3,404.00 | 85126495 | $270.94 |
| 85125737 | $263.29 | 85126033 | $367.37 | 85126226 | $170.20 | 85126497 | $20.06 |
| 85125770 | $186.42 | 85126044 | $1,717.60 | 85126228 | $14.70 | 85126498 | $128.88 |
| 85125778 | $170.20 | 85126048 | $125.50 | 85126241 | $6,808.00 | 85126499 | $284.16 |
| 85125782 | $571.50 | 85126051 | $17.36 | 85126246 | $258.66 | 85126501 | $42.62 |
| 85125791 | $90.18 | 85126054 | $128.80 | 85126249 | $282.45 | 85126505 | $161.34 |
| 85125797 | $45.50 | 85126062 | $25.51 | 85126251 | $538.18 | 85126506 | $17.31 |
| 85125804 | $136.12 | 85126072 | $463.99 | 85126269 | $210.61 | 85126507 | $353.05 |
| 85125805 | $291.64 | 85126075 | $191.38 | 85126277 | $212.07 | 85126508 | $463.70 |
| 85125806 | $142.83 | 85126078 | $17.76 | 85126283 | $11.86 | 85126509 | $376.78 |
| 85125809 | $17.88 | 85126081 | $13.88 | 85126285 | $1,533.81 | 85126510 | $102.73 |
| 85125814 | $2,104.40 | 85126088 | $29.87 | 85126287 | $68.08 | 85126511 | $39.48 |
| 85125816 | $238.28 | 85126096 | $70.18 | 85126293 | $340.40 | 85126512 | $189.39 |
| 85125821 | $340.40 | 85126097 | $14.17 | 85126300 | $165.32 | 85126513 | $55.93 |
| 85125827 | $2,093.20 | 85126100 | $160.44 | 85126309 | $3,914.60 | 85126514 | $229.42 |
| 85125829 | $2,224.55 | 85126107 | $144.50 | 85126317 | $113.25 | 85126515 | $79.53 |
| 85125844 | $1,667.96 | 85126109 | $340.40 | 85126319 | $44.78 | 85126516 | $54.06 |
| 85125852 | $1,234.04 | 85126111 | $136.16 | 85126332 | $182.47 | 85126517 | $72.32 |
| 85125853 | $447.00 | 85126113 | $38.66 | 85126335 | $86.76 | 85126519 | $42.62 |
| 85125869 | $30.48 | 85126116 | $170.20 | 85126337 | $49.80 | 85126521 | $28.57 |
| 85125870 | $51.31 | 85126121 | $78.54 | 85126342 | $50.26 | 85126522 | $34.04 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85126524 | $35.47 | 85126659 | $605.79 | 85126810 | $67.25 | 85126924 | $174.34 |
| 85126526 | $34.04 | 85126661 | $3,961.45 | 85126813 | $68.08 | 85126925 | $52.79 |
| 85126527 | $26.32 | 85126669 | $6,808.00 | 85126814 | $72.32 | 85126926 | $910.42 |
| 85126529 | $1,078.36 | 85126673 | $4,035.00 | 85126816 | $60.06 | 85126927 | $295.80 |
| 85126530 | $155.68 | 85126677 | $318.00 | 85126818 | $383.00 | 85126929 | $217.34 |
| 85126531 | $515.19 | 85126678 | $877.83 | 85126819 | $47.99 | 85126930 | $61.65 |
| 85126532 | $57.47 | 85126686 | $340.40 | 85126824 | $1,243.21 | 85126933 | $851.00 |
| 85126533 | $52.79 | 85126691 | $599.10 | 85126825 | $57.71 | 85126938 | $136.16 |
| 85126535 | $805.13 | 85126696 | $627.57 | 85126828 | $87.17 | 85126940 | $272.32 |
| 85126536 | $54.94 | 85126707 | $20.79 | 85126829 | $200.46 | 85126941 | $1,157.36 |
| 85126539 | $25.36 | 85126710 | $63.78 | 85126830 | $40.32 | 85126944 | $170.20 |
| 85126548 | $51.93 | 85126711 | $19.40 | 85126831 | $40.32 | 85126945 | $34.04 |
| 85126551 | $116.08 | 85126712 | $2,206.52 | 85126833 | $144.20 | 85126947 | $421.41 |
| 85126552 | $21.30 | 85126713 | $50.63 | 85126841 | $510.60 | 85126950 | $919.08 |
| 85126553 | $218.84 | 85126719 | $283.79 | 85126843 | $88.71 | 85126952 | $136.16 |
| 85126555 | $70.52 | 85126722 | $261.20 | 85126844 | $79.98 | 85126953 | $204.24 |
| 85126558 | $123.42 | 85126723 | $47.63 | 85126846 | $500.79 | 85126955 | $54.26 |
| 85126560 | $313.72 | 85126738 | $639.75 | 85126849 | $282.21 | 85126956 | $68.08 |
| 85126562 | $993.45 | 85126740 | $34.04 | 85126850 | $340.40 | 85126957 | $170.20 |
| 85126564 | $253.54 | 85126744 | $1,486.45 | 85126851 | $31.11 | 85126959 | $478.33 |
| 85126569 | $680.80 | 85126745 | $32.41 | 85126852 | $65.78 | 85126960 | $510.60 |
| 85126571 | $59.94 | 85126750 | $162.45 | 85126853 | $494.99 | 85126962 | $1,366.45 |
| 85126574 | $45.48 | 85126751 | $3.97 | 85126858 | $89.33 | 85126965 | $492.41 |
| 85126578 | $20.72 | 85126753 | $170.20 | 85126861 | $34.04 | 85126971 | $340.40 |
| 85126579 | $1,361.60 | 85126754 | $442.52 | 85126864 | $187.74 | 85126972 | $428.70 |
| 85126580 | $782.92 | 85126758 | $341.02 | 85126870 | $339.78 | 85126973 | $17.69 |
| 85126585 | $34,040.00 | 85126763 | $47.39 | 85126871 | $21.93 | 85126978 | $23.87 |
| 85126586 | $1,683.10 | 85126769 | $1,624.00 | 85126874 | $53.54 | 85126979 | $34.04 |
| 85126587 | $1,123.32 | 85126770 | $531.06 | 85126875 | $2,621.08 | 85126982 | $136.16 |
| 85126588 | $374.44 | 85126773 | $288.23 | 85126879 | $459.51 | 85126983 | $689.63 |
| 85126591 | $238.28 | 85126778 | $1,702.00 | 85126880 | $229.76 | 85126984 | $272.32 |
| 85126592 | $67.89 | 85126781 | $477.15 | 85126881 | $14.71 | 85126985 | $180.31 |
| 85126594 | $427.36 | 85126783 | $16.59 | 85126883 | $215.61 | 85126987 | $139.41 |
| 85126604 | $83.32 | 85126785 | $34.04 | 85126885 | $44.15 | 85126988 | $26.29 |
| 85126605 | $510.60 | 85126786 | $22.27 | 85126886 | $680.80 | 85126989 | $502.94 |
| 85126609 | $266.40 | 85126788 | $48.50 | 85126887 | $34.04 | 85126990 | $678.47 |
| 85126610 | $170.20 | 85126789 | $96.63 | 85126888 | $261.04 | 85126991 | $30.06 |
| 85126616 | $178.80 | 85126790 | $34.04 | 85126889 | $204.24 | 85126993 | $41.74 |
| 85126618 | $325.77 | 85126792 | $28.55 | 85126892 | $1,021.20 | 85126994 | $14.61 |
| 85126627 | $5.16 | 85126794 | $7,374.06 | 85126896 | $2,486.49 | 85126995 | $65.11 |
| 85126629 | $578.68 | 85126797 | $2,178.56 | 85126897 | $782.92 | 85126996 | $20.22 |
| 85126636 | $149.28 | 85126798 | $183.42 | 85126898 | $325.37 | 85126997 | $211.76 |
| 85126637 | $62.85 | 85126799 | $68.08 | 85126904 | $272.32 | 85127000 | $14.71 |
| 85126652 | $694.55 | 85126800 | $58.83 | 85126906 | $20.55 | 85127001 | $44.66 |
| 85126653 | $139.10 | 85126801 | $75.99 | 85126913 | $917.28 | 85127002 | $1,396.89 |
| 85126657 | $102.12 | 85126804 | $42.60 | 85126923 | $205.70 | 85127003 | $56.80 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85127004 | $544.73 | 85127083 | $9.81 | 85127179 | $445.91 | 85127305 | $78.07 |
| 85127006 | $15.03 | 85127087 | $54.94 | 85127181 | $14.71 | 85127306 | $340.40 |
| 85127009 | $306.36 | 85127095 | $216.73 | 85127182 | $259.61 | 85127309 | $24.55 |
| 85127011 | $61.31 | 85127096 | $851.00 | 85127185 | $34.04 | 85127310 | $72.32 |
| 85127012 | $79.92 | 85127099 | $57.47 | 85127186 | $181.06 | 85127311 | $15.03 |
| 85127014 | $34.04 | 85127103 | $102.38 | 85127189 | $2,791.28 | 85127313 | $314.41 |
| 85127016 | $78.94 | 85127104 | $351.37 | 85127193 | $51,060.00 | 85127314 | $227.90 |
| 85127019 | $711.35 | 85127106 | $447.25 | 85127194 | $34,040.00 | 85127317 | $886.54 |
| 85127021 | $108.53 | 85127107 | $31.66 | 85127195 | $510.60 | 85127318 | $77.60 |
| 85127023 | $1,608.71 | 85127110 | $145.02 | 85127198 | $73.54 | 85127323 | $68.60 |
| 85127025 | $1,134.01 | 85127113 | $252.03 | 85127201 | $131.90 | 85127324 | $24.85 |
| 85127026 | $578.68 | 85127114 | $374.44 | 85127204 | $215.36 | 85127326 | $316.97 |
| 85127027 | $810.17 | 85127116 | $136.16 | 85127205 | $888.64 | 85127327 | $5,276.20 |
| 85127029 | $272.32 | 85127119 | $1,192.97 | 85127208 | $680.80 | 85127328 | $204.24 |
| 85127030 | $485.39 | 85127120 | $5,888.92 | 85127209 | $99.75 | 85127329 | $2,791.28 |
| 85127031 | $1,974.32 | 85127121 | $3,404.00 | 85127210 | $7,352.69 | 85127330 | $112.06 |
| 85127032 | $102.12 | 85127123 | $9,438.47 | 85127213 | $24.31 | 85127331 | $23.76 |
| 85127033 | $1,038.52 | 85127126 | $106.42 | 85127229 | $238.28 | 85127332 | $11.02 |
| 85127034 | $86.27 | 85127127 | $68.08 | 85127230 | $45.08 | 85127334 | $406.29 |
| 85127035 | $244.20 | 85127128 | $117.18 | 85127234 | $726.35 | 85127336 | $44.15 |
| 85127036 | $176.12 | 85127129 | $39.06 | 85127235 | $498.81 | 85127338 | $64.30 |
| 85127037 | $47.10 | 85127132 | $170.20 | 85127237 | $55.67 | 85127341 | $8,510.00 |
| 85127038 | $476.56 | 85127135 | $233.06 | 85127238 | $164.34 | 85127342 | $30.29 |
| 85127040 | $157.78 | 85127136 | $170.20 | 85127239 | $714.84 | 85127343 | $10.84 |
| 85127041 | $848.35 | 85127137 | $245.04 | 85127240 | $252.50 | 85127345 | $90.56 |
| 85127047 | $34.04 | 85127138 | $134.03 | 85127241 | $1,269.01 | 85127346 | $11.32 |
| 85127049 | $306.36 | 85127139 | $782.92 | 85127243 | $1,464.51 | 85127347 | $97.56 |
| 85127051 | $558.31 | 85127141 | $264.52 | 85127246 | $98.69 | 85127348 | $34.04 |
| 85127052 | $11.69 | 85127142 | $41.10 | 85127247 | $153.50 | 85127349 | $79.79 |
| 85127054 | $26.71 | 85127144 | $4,247.85 | 85127248 | $16,154.32 | 85127350 | $133.77 |
| 85127056 | $26.71 | 85127146 | $177.14 | 85127251 | $14.71 | 85127351 | $32.52 |
| 85127057 | $11.69 | 85127147 | $203.73 | 85127254 | $188.13 | 85127352 | $141.65 |
| 85127058 | $41.74 | 85127149 | $87.17 | 85127257 | $43.84 | 85127353 | $54.20 |
| 85127059 | $97.67 | 85127152 | $267.15 | 85127258 | $158.33 | 85127354 | $379.40 |
| 85127060 | $136.07 | 85127154 | $68.08 | 85127259 | $68.45 | 85127356 | $5.51 |
| 85127066 | $753.12 | 85127155 | $2,791.28 | 85127260 | $170.20 | 85127358 | $135.00 |
| 85127068 | $940.20 | 85127156 | $35.64 | 85127263 | $238.28 | 85127359 | $1,758.59 |
| 85127069 | $154.91 | 85127157 | $68.08 | 85127264 | $165.26 | 85127363 | $259.96 |
| 85127073 | $3,128.49 | 85127162 | $33.82 | 85127268 | $44.15 | 85127364 | $71.28 |
| 85127074 | $26.71 | 85127167 | $1,065.46 | 85127270 | $656.16 | 85127365 | $1,932.86 |
| 85127075 | $216.39 | 85127170 | $3,404.00 | 85127279 | $601.21 | 85127367 | $8.26 |
| 85127076 | $3,404.00 | 85127172 | $919.08 | 85127281 | $492.51 | 85127369 | $29.70 |
| 85127077 | $3,466.81 | 85127173 | $58.55 | 85127283 | $19.63 | 85127370 | $2,212.60 |
| 85127079 | $16.13 | 85127174 | $291.80 | 85127284 | $174.72 | 85127371 | $44.59 |
| 85127080 | $2,357.29 | 85127175 | $144.08 | 85127292 | $1,497.76 | 85127372 | $117.96 |
| 85127081 | $827.54 | 85127177 | $3,063.60 | 85127299 | $544.64 | 85127375 | $8.26 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85127376 | $280.48 | 85127471 | $1,531.80 | 85127561 | $69.25 | 85127639 | $966.47 |
| 85127380 | $102.12 | 85127476 | $47.52 | 85127564 | $62.19 | 85127640 | $68.08 |
| 85127381 | $283.79 | 85127482 | $685.86 | 85127567 | $857.61 | 85127641 | $748.88 |
| 85127383 | $307.64 | 85127483 | $136.16 | 85127570 | $3,404.00 | 85127642 | $1,811.85 |
| 85127387 | $176.95 | 85127484 | $408.48 | 85127575 | $452.54 | 85127643 | $62.84 |
| 85127388 | $1,235.07 | 85127485 | $73.54 | 85127581 | $118.62 | 85127644 | $377.04 |
| 85127389 | $66.01 | 85127486 | $107.68 | 85127582 | $212.80 | 85127645 | $102.12 |
| 85127390 | $105.63 | 85127487 | $23.79 | 85127583 | $224.57 | 85127646 | $102.12 |
| 85127391 | $188.90 | 85127489 | $61.84 | 85127585 | $89.38 | 85127647 | $172.46 |
| 85127393 | $2,696.29 | 85127490 | $24.08 | 85127586 | $232.64 | 85127648 | $375.93 |
| 85127394 | $1,736.04 | 85127491 | $3,816.82 | 85127587 | $89.11 | 85127649 | $592.05 |
| 85127395 | $510.60 | 85127494 | $809.50 | 85127588 | $170.20 | 85127650 | $582.76 |
| 85127397 | $1,702.00 | 85127495 | $55.36 | 85127590 | $53.63 | 85127651 | $289.62 |
| 85127398 | $1,254.58 | 85127496 | $35.47 | 85127592 | $748.88 | 85127652 | $374.44 |
| 85127399 | $1,917.75 | 85127497 | $17.31 | 85127593 | $4,663.48 | 85127653 | $150.18 |
| 85127402 | $474.98 | 85127498 | $61.65 | 85127594 | $7,318.60 | 85127654 | $125.00 |
| 85127405 | $13,176.03 | 85127500 | $549.03 | 85127595 | $714.84 | 85127655 | $179.36 |
| 85127407 | $249.66 | 85127501 | $14.71 | 85127596 | $4,493.28 | 85127656 | $504.38 |
| 85127408 | $53.63 | 85127504 | $80.36 | 85127597 | $1,770.08 | 85127657 | $188.52 |
| 85127410 | $390.79 | 85127508 | $29.64 | 85127598 | $136.16 | 85127658 | $752.50 |
| 85127413 | $1,376.20 | 85127510 | $76.56 | 85127599 | $961.02 | 85127659 | $68.08 |
| 85127414 | $723.56 | 85127516 | $34.04 | 85127600 | $51.94 | 85127660 | $427.43 |
| 85127415 | $226.15 | 85127517 | $136.16 | 85127602 | $89.11 | 85127661 | $819.43 |
| 85127416 | $99.51 | 85127518 | $207.62 | 85127603 | $70.95 | 85127662 | $5,106.00 |
| 85127421 | $106.42 | 85127519 | $38.15 | 85127605 | $64.41 | 85127663 | $330.00 |
| 85127429 | $153.82 | 85127520 | $34.04 | 85127612 | $544.64 | 85127664 | $62.84 |
| 85127430 | $27.82 | 85127521 | $68.08 | 85127614 | $124.58 | 85127665 | $52.79 |
| 85127433 | $617.80 | 85127522 | $38.15 | 85127615 | $14.85 | 85127667 | $510.60 |
| 85127434 | $391.13 | 85127523 | $34.04 | 85127618 | $612.72 | 85127668 | $374.44 |
| 85127435 | $67.91 | 85127524 | $76.31 | 85127620 | $106.58 | 85127670 | $5,991.04 |
| 85127437 | $286.26 | 85127525 | $34.04 | 85127621 | $89.11 | 85127673 | $885.04 |
| 85127443 | $204.24 | 85127526 | $34.04 | 85127624 | $116.14 | 85127679 | $245.68 |
| 85127444 | $35.47 | 85127527 | $68.08 | 85127625 | $252.08 | 85127680 | $344.32 |
| 85127445 | $680.80 | 85127529 | $34.04 | 85127626 | $34.04 | 85127681 | $358.50 |
| 85127448 | $226.44 | 85127530 | $34.04 | 85127627 | $96.54 | 85127682 | $2,314.72 |
| 85127451 | $2,348.76 | 85127531 | $23.05 | 85127628 | $218.66 | 85127686 | $470.06 |
| 85127452 | $340.40 | 85127532 | $486.39 | 85127629 | $489.64 | 85127689 | $351.65 |
| 85127453 | $14.85 | 85127536 | $169.60 | 85127630 | $233.20 | 85127690 | $68.08 |
| 85127458 | $21.30 | 85127537 | $248.31 | 85127631 | $15.37 | 85127691 | $304.88 |
| 85127461 | $476.61 | 85127538 | $3,608.24 | 85127632 | $422.07 | 85127693 | $82.38 |
| 85127462 | $7,386.68 | 85127542 | $51.18 | 85127633 | $227.80 | 85127694 | $340.40 |
| 85127464 | $25.48 | 85127546 | $35.64 | 85127634 | $762.12 | 85127697 | $15.03 |
| 85127465 | $313.10 | 85127552 | $34.04 | 85127635 | $53.69 | 85127698 | $188.52 |
| 85127466 | $1,371.76 | 85127553 | $544.64 | 85127636 | $1,790.45 | 85127700 | $52.79 |
| 85127468 | $49.07 | 85127556 | $102.06 | 85127637 | $247.52 | 85127704 | $52.79 |
| 85127469 | $44.88 | 85127559 | $51.53 | 85127638 | $150.64 | 85127705 | $408.48 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85127706 | $616.03 | 85127807 | $1,461.63 | 85127892 | $203.73 | 85127987 | $144.64 |
| 85127709 | $170.20 | 85127809 | $86.46 | 85127894 | $14.71 | 85127988 | $10.95 |
| 85127713 | $34.04 | 85127812 | $40.62 | 85127895 | $45.19 | 85127990 | $263.76 |
| 85127714 | $666.65 | 85127815 | $68.08 | 85127897 | $102.02 | 85127991 | $238.28 |
| 85127716 | $118.90 | 85127817 | $171.85 | 85127898 | $247.53 | 85127996 | $137.37 |
| 85127717 | $184.91 | 85127818 | $306.36 | 85127899 | $261.04 | 85127997 | $242.09 |
| 85127719 | $384.52 | 85127820 | $428.90 | 85127903 | $89.11 | 85127998 | $102.12 |
| 85127720 | $34.04 | 85127822 | $208.05 | 85127904 | $598.03 | 85128003 | $170.20 |
| 85127722 | $335.50 | 85127825 | $437.81 | 85127905 | $106.42 | 85128004 | $41.10 |
| 85127724 | $39.07 | 85127826 | $5,159.73 | 85127906 | $29.70 | 85128006 | $41.10 |
| 85127726 | $147.08 | 85127828 | $652.89 | 85127909 | $965.54 | 85128014 | $136.16 |
| 85127727 | $635.32 | 85127830 | $26.71 | 85127913 | $1,836.96 | 85128019 | $8.17 |
| 85127728 | $46.27 | 85127832 | $842.86 | 85127915 | $34.04 | 85128021 | $106.21 |
| 85127731 | $3,404.00 | 85127835 | $47.68 | 85127921 | $500.79 | 85128024 | $170.20 |
| 85127732 | $502.09 | 85127836 | $29.42 | 85127922 | $1,021.20 | 85128025 | $170.20 |
| 85127733 | $182.63 | 85127839 | $2,289.49 | 85127924 | $423.16 | 85128028 | $35.47 |
| 85127734 | $573.51 | 85127840 | $779.39 | 85127925 | $309.28 | 85128030 | $137.33 |
| 85127735 | $475.60 | 85127841 | $442.52 | 85127926 | $231.85 | 85128031 | $34.04 |
| 85127736 | $192.17 | 85127843 | $71.80 | 85127927 | $176.24 | 85128033 | $24.88 |
| 85127737 | $422.62 | 85127844 | $646.76 | 85127928 | $68.08 | 85128035 | $11.69 |
| 85127739 | $335.28 | 85127846 | $135.98 | 85127930 | $53.63 | 85128037 | $45.88 |
| 85127741 | $1,390.49 | 85127848 | $39.15 | 85127932 | $227.73 | 85128038 | $34.04 |
| 85127742 | $22.63 | 85127850 | $2,995.52 | 85127937 | $268.20 | 85128041 | $102.12 |
| 85127743 | $51.90 | 85127853 | $95.32 | 85127939 | $34.63 | 85128043 | $360.53 |
| 85127744 | $467.81 | 85127857 | $53.22 | 85127940 | $195.53 | 85128046 | $9.81 |
| 85127746 | $292.76 | 85127859 | $238.28 | 85127941 | $610.78 | 85128053 | $19,060.45 |
| 85127747 | $143.65 | 85127860 | $36.91 | 85127943 | $310.00 | 85128056 | $106.42 |
| 85127748 | $424.45 | 85127862 | $170.20 | 85127946 | $217.79 | 85128057 | $203.80 |
| 85127749 | $497.03 | 85127863 | $782.92 | 85127947 | $92.39 | 85128059 | $3,304.32 |
| 85127752 | $197.21 | 85127867 | $170.20 | 85127948 | $79.08 | 85128061 | $3,426.21 |
| 85127754 | $1,075.81 | 85127868 | $612.72 | 85127949 | $2,553.00 | 85128063 | $748.88 |
| 85127755 | $5.57 | 85127869 | $1,117.44 | 85127951 | $111.85 | 85128065 | $340.40 |
| 85127759 | $194.05 | 85127872 | $136.16 | 85127953 | $398.61 | 85128066 | $6,808.00 |
| 85127760 | $340.92 | 85127873 | $1,361.60 | 85127956 | $300.79 | 85128068 | $68.96 |
| 85127761 | $372.40 | 85127877 | $199.78 | 85127957 | $90.50 | 85128076 | $34.04 |
| 85127764 | $1,046.95 | 85127878 | $344.23 | 85127958 | $85.22 | 85128080 | $61.09 |
| 85127777 | $717.20 | 85127880 | $353.39 | 85127959 | $1,395.64 | 85128081 | $119.74 |
| 85127779 | $1,535.14 | 85127882 | $13.92 | 85127960 | $11.42 | 85128082 | $279.16 |
| 85127780 | $7.17 | 85127883 | $9.38 | 85127961 | $315.78 | 85128092 | $116.36 |
| 85127785 | $34.04 | 85127884 | $126.57 | 85127962 | $290.26 | 85128093 | $578.68 |
| 85127787 | $6,808.00 | 85127885 | $92.23 | 85127965 | $53.63 | 85128095 | $138.39 |
| 85127788 | $64.69 | 85127887 | $474.30 | 85127966 | $108.20 | 85128096 | $136.16 |
| 85127790 | $14.71 | 85127888 | $405.27 | 85127968 | $235.22 | 85128098 | $506.33 |
| 85127792 | $584.85 | 85127889 | $11.76 | 85127969 | $61.65 | 85128099 | $607.88 |
| 85127797 | $1,021.20 | 85127890 | $95.35 | 85127976 | $136.16 | 85128100 | $68.08 |
| 85127804 | $714.84 | 85127891 | $70.95 | 85127979 | $514.84 | 85128101 | $189.60 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85128102 | $114.94 | 85128311 | $68.08 | 85128591 | $340.40 | 85128799 | $135.04 |
| 85128103 | $19.71 | 85128313 | $19.60 | 85128592 | $1,055.24 | 85128802 | $2,669.51 |
| 85128105 | $706.56 | 85128316 | $209.35 | 85128594 | $608.04 | 85128808 | $21.88 |
| 85128111 | $408.48 | 85128320 | $1,055.71 | 85128600 | $504.93 | 85128818 | $204.24 |
| 85128113 | $28.19 | 85128334 | $8.14 | 85128601 | $99.39 | 85128819 | $306.36 |
| 85128127 | $87.17 | 85128336 | $1,093.60 | 85128602 | $14.26 | 85128831 | $66.50 |
| 85128129 | $102.12 | 85128341 | $510.60 | 85128603 | $2,348.76 | 85128836 | $34.04 |
| 85128130 | $170.20 | 85128342 | $119.30 | 85128606 | $1,595.20 | 85128837 | $2,454.00 |
| 85128134 | $160.84 | 85128344 | $84.26 | 85128621 | $41.43 | 85128843 | $30.84 |
| 85128157 | $34.04 | 85128345 | $1,000.50 | 85128623 | $223.89 | 85128844 | $3,404.00 |
| 85128161 | $6,808.00 | 85128351 | $300.60 | 85128627 | $13.88 | 85128846 | $137.90 |
| 85128176 | $680.80 | 85128362 | $0.69 | 85128628 | $95.76 | 85128851 | $309.33 |
| 85128178 | $88.46 | 85128368 | $897.63 | 85128632 | $115.52 | 85128854 | $1,584.08 |
| 85128182 | $851.00 | 85128380 | $1,191.40 | 85128635 | $720.50 | 85128865 | $94.40 |
| 85128190 | $233.00 | 85128385 | $219.85 | 85128638 | $38.57 | 85128869 | $21.88 |
| 85128202 | $162.08 | 85128387 | $248.20 | 85128648 | $685.04 | 85128874 | $680.80 |
| 85128203 | $256.44 | 85128389 | $52.70 | 85128653 | $34.04 | 85128875 | $2,042.40 |
| 85128204 | $82.36 | 85128390 | $38.74 | 85128661 | $137.40 | 85128878 | $147.80 |
| 85128218 | $59.40 | 85128391 | $102.87 | 85128665 | $240.96 | 85128884 | $605.20 |
| 85128223 | $103.97 | 85128395 | $463.95 | 85128666 | $510.60 | 85128893 | $636.18 |
| 85128226 | $73.45 | 85128397 | $27.76 | 85128668 | $2,366.38 | 85128894 | $136.16 |
| 85128238 | $178.72 | 85128398 | $91.73 | 85128670 | $102.12 | 85128902 | $730.00 |
| 85128245 | $68.08 | 85128401 | $150.33 | 85128673 | $0.74 | 85128909 | $471.48 |
| 85128247 | $340.40 | 85128427 | $340.40 | 85128676 | $8.36 | 85128924 | $779.20 |
| 85128251 | $17.72 | 85128431 | $367.75 | 85128677 | $6,808.00 | 85128926 | $35.52 |
| 85128252 | $786.72 | 85128449 | $17,711.13 | 85128682 | $408.48 | 85128935 | $817.69 |
| 85128255 | $559.65 | 85128450 | $35.61 | 85128684 | $19.16 | 85128936 | $102.12 |
| 85128256 | $406.30 | 85128455 | $288.71 | 85128689 | $9.00 | 85128942 | $2,248.50 |
| 85128265 | $851.00 | 85128459 | $404.87 | 85128691 | $340.40 | 85128943 | $82.35 |
| 85128266 | $10.99 | 85128470 | $280.98 | 85128699 | $125.74 | 85128945 | $23.97 |
| 85128267 | $68.08 | 85128499 | $136.72 | 85128705 | $1,749.00 | 85128946 | $27.23 |
| 85128270 | $146.30 | 85128506 | $42.22 | 85128711 | $147.09 | 85128950 | $102.12 |
| 85128272 | $88.80 | 85128508 | $2,331.35 | 85128712 | $93.32 | 85128966 | $340.40 |
| 85128273 | $170.20 | 85128512 | $11.85 | 85128716 | $163.50 | 85128967 | $222.75 |
| 85128274 | $104.69 | 85128515 | $674.54 | 85128726 | $3,906.00 | 85128968 | $34.04 |
| 85128281 | $338.35 | 85128516 | $375.92 | 85128730 | $340.40 | 85128992 | $3.43 |
| 85128285 | $469.97 | 85128520 | $22,126.00 | 85128734 | $510.60 | 85128995 | $57.15 |
| 85128287 | $37.80 | 85128522 | $204.24 | 85128745 | $199.99 | 85129001 | $20.77 |
| 85128295 | $34,040.00 | 85128525 | $68.08 | 85128749 | $1,702.00 | 85129002 | $2,084.66 |
| 85128296 | $599.12 | 85128538 | $284.55 | 85128753 | $18.79 | 85129016 | $109.96 |
| 85128298 | $102.12 | 85128545 | $111.04 | 85128759 | $661.56 | 85129018 | $633.60 |
| 85128301 | $336.00 | 85128555 | $3,138.00 | 85128770 | $882.37 | 85129021 | $340.40 |
| 85128306 | $525.58 | 85128571 | $62.77 | 85128774 | $29.15 | 85129026 | $1,702.00 |
| 85128307 | $4.54 | 85128572 | $291.80 | 85128777 | $818.61 | 85129041 | $449.69 |
| 85128308 | $144.97 | 85128577 | $30.29 | 85128784 | $1,395.64 | 85129045 | $238.28 |
| 85128310 | $79.34 | 85128590 | $75.52 | 85128794 | $34.04 | 85129047 | $74.26 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85129052 | $724.00 | 85129237 | $68.08 | 85129461 | $216.11 | 85129602 | $439.20 |
| 85129057 | $159.92 | 85129253 | $2,417.83 | 85129463 | $170.20 | 85129605 | $1,069.45 |
| 85129062 | $170.20 | 85129272 | $748.88 | 85129465 | $34.04 | 85129607 | $590.17 |
| 85129071 | $94.47 | 85129273 | $680.80 | 85129472 | $688.00 | 85129608 | $86.57 |
| 85129072 | $1.74 | 85129282 | $8,005.88 | 85129476 | $192.22 | 85129609 | $578.68 |
| 85129077 | $170.20 | 85129290 | $441.38 | 85129477 | $34.04 | 85129610 | $70.65 |
| 85129085 | $34.04 | 85129291 | $1,476.00 | 85129485 | $122.74 | 85129611 | $136.16 |
| 85129086 | $68.08 | 85129299 | $515.41 | 85129488 | $17,020.00 | 85129635 | $204.24 |
| 85129087 | $577.60 | 85129302 | $376.02 | 85129501 | $2,037.60 | 85129639 | $1,023.36 |
| 85129091 | $3,404.00 | 85129303 | $12,874.56 | 85129520 | $68.08 | 85129649 | $776.65 |
| 85129093 | $2,647.80 | 85129310 | $477.40 | 85129522 | $29.99 | 85129652 | $87.16 |
| 85129094 | $1,531.80 | 85129325 | $782.92 | 85129535 | $271.49 | 85129653 | $80.74 |
| 85129098 | $969.80 | 85129329 | $16.11 | 85129536 | $224.40 | 85129662 | $74.03 |
| 85129111 | $289.68 | 85129332 | $337.76 | 85129539 | $497.88 | 85129667 | $68.08 |
| 85129114 | $129.12 | 85129342 | $828.02 | 85129542 | $1,494.92 | 85129681 | $96.28 |
| 85129116 | $116.55 | 85129344 | $13.88 | 85129552 | $34.04 | 85129684 | $35.89 |
| 85129118 | $1,568.50 | 85129345 | $99.74 | 85129554 | $34.04 | 85129686 | $3,404.00 |
| 85129119 | $3,404.00 | 85129353 | $125.07 | 85129555 | $57.09 | 85129688 | $38.18 |
| 85129127 | $753.00 | 85129354 | $21.14 | 85129557 | $260.74 | 85129689 | $17.75 |
| 85129129 | $206.86 | 85129355 | $340.40 | 85129560 | $91.77 | 85129691 | $241.56 |
| 85129131 | $5,106.00 | 85129359 | $3,063.50 | 85129561 | $263.46 | 85129693 | $60.42 |
| 85129136 | $114.44 | 85129363 | $2.88 | 85129562 | $141.90 | 85129694 | $9.03 |
| 85129143 | $527.31 | 85129368 | $402.50 | 85129563 | $26.32 | 85129700 | $90.82 |
| 85129147 | $511.25 | 85129372 | $102.12 | 85129564 | $109.90 | 85129703 | $1,021.20 |
| 85129148 | $75.46 | 85129379 | $2,042.40 | 85129565 | $29.70 | 85129708 | $43.75 |
| 85129149 | $107.88 | 85129385 | $99.74 | 85129566 | $57.47 | 85129713 | $30.52 |
| 85129154 | $34.04 | 85129390 | $275.27 | 85129567 | $110.07 | 85129719 | $95.27 |
| 85129157 | $34.04 | 85129395 | $555.73 | 85129568 | $41.32 | 85129738 | $136.16 |
| 85129159 | $1,531.80 | 85129397 | $1,214.20 | 85129570 | $14.85 | 85129742 | $85.73 |
| 85129167 | $193.87 | 85129400 | $3,404.00 | 85129571 | $72.32 | 85129752 | $102.12 |
| 85129171 | $110.58 | 85129403 | $59.14 | 85129572 | $68.08 | 85129754 | $6,097.00 |
| 85129174 | $2,161.53 | 85129404 | $15.88 | 85129573 | $42.62 | 85129759 | $18.88 |
| 85129176 | $13.28 | 85129412 | $117.96 | 85129574 | $82.24 | 85129761 | $737.06 |
| 85129178 | $53.61 | 85129418 | $2,306.83 | 85129576 | $29.64 | 85129763 | $104.43 |
| 85129180 | $68.08 | 85129424 | $196.93 | 85129581 | $1,106.10 | 85129766 | $578.68 |
| 85129186 | $186.28 | 85129428 | $822.79 | 85129582 | $122.39 | 85129771 | $79.60 |
| 85129189 | $85.44 | 85129430 | $47.92 | 85129583 | $160.90 | 85129789 | $329.48 |
| 85129192 | $23.64 | 85129437 | $509.55 | 85129584 | $340.09 | 85129793 | $35.24 |
| 85129206 | $1,401.60 | 85129440 | $2,024.55 | 85129586 | $117.74 | 85129795 | $402.04 |
| 85129208 | $461.53 | 85129443 | $227.84 | 85129587 | $42.62 | 85129798 | $510.60 |
| 85129218 | $340.40 | 85129445 | $68.08 | 85129588 | $111.95 | 85129799 | $2,594.91 |
| 85129223 | $48.86 | 85129447 | $61.93 | 85129590 | $988.54 | 85129800 | $64.06 |
| 85129226 | $7.76 | 85129448 | $30.13 | 85129592 | $34.04 | 85129801 | $141.60 |
| 85129228 | $170.20 | 85129449 | $152.02 | 85129594 | $39.62 | 85129806 | $157.75 |
| 85129230 | $59.07 | 85129457 | $115.73 | 85129598 | $35.47 | 85129810 | $1,702.00 |
| 85129235 | $170.20 | 85129458 | $149.68 | 85129601 | $114.94 | 85129820 | $786.51 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85129824 | $126.16 | 85129913 | $39.32 | 85130077 | $374.44 | 85130280 | $546.87 |
| 85129825 | $136.16 | 85129916 | $141.05 | 85130078 | $748.88 | 85130282 | $7.82 |
| 85129830 | $626.40 | 85129917 | $71.80 | 85130079 | $251.11 | 85130283 | $550.25 |
| 85129833 | $427.20 | 85129918 | $16.88 | 85130080 | $63.40 | 85130286 | $26.71 |
| 85129839 | $21.35 | 85129926 | $11.62 | 85130081 | $55.49 | 85130287 | $1,772.84 |
| 85129844 | $9.29 | 85129959 | $20.54 | 85130087 | $137.62 | 85130288 | $39.04 |
| 85129849 | $753.91 | 85129960 | $188.52 | 85130088 | $102.12 | 85130291 | $54.33 |
| 85129854 | $43.80 | 85129964 | $23.40 | 85130091 | $34.04 | 85130300 | $240.73 |
| 85129856 | $170.20 | 85129971 | $1,702.00 | 85130100 | $63.61 | 85130302 | $743.05 |
| 85129857 | $28.55 | 85129972 | $340.40 | 85130101 | $172.52 | 85130313 | $68.08 |
| 85129859 | $107.68 | 85129979 | $91.13 | 85130104 | $938.00 | 85130319 | $34.04 |
| 85129860 | $26.32 | 85129980 | $170.20 | 85130116 | $620.25 | 85130321 | $57.80 |
| 85129861 | $448.42 | 85129982 | $69.35 | 85130129 | $42.96 | 85130326 | $1,515.50 |
| 85129863 | $769.90 | 85129983 | $34.04 | 85130130 | $147.63 | 85130330 | $719.59 |
| 85129864 | $176.52 | 85129986 | $15.48 | 85130140 | $40.58 | 85130333 | $3,404.00 |
| 85129865 | $113.96 | 85129987 | $136.16 | 85130153 | $58.44 | 85130334 | $80.69 |
| 85129866 | $26.32 | 85129988 | $44.80 | 85130154 | $43.84 | 85130335 | $340.40 |
| 85129867 | $68.08 | 85129990 | $70.95 | 85130155 | $2.98 | 85130345 | $233.34 |
| 85129868 | $142.74 | 85129993 | $53.63 | 85130158 | $31.28 | 85130365 | $363.20 |
| 85129869 | $432.64 | 85129996 | $39.02 | 85130174 | $341.52 | 85130367 | $68.08 |
| 85129871 | $57.47 | 85129998 | $97.54 | 85130176 | $29.42 | 85130372 | $68.08 |
| 85129874 | $114.94 | 85130000 | $173.53 | 85130189 | $202.55 | 85130389 | $1,702.00 |
| 85129875 | $333.91 | 85130004 | $53.63 | 85130191 | $128.09 | 85130393 | $340.40 |
| 85129876 | $40.24 | 85130005 | $78.04 | 85130194 | $748.88 | 85130394 | $1,049.79 |
| 85129878 | $88.26 | 85130011 | $58.53 | 85130198 | $54.81 | 85130400 | $18.34 |
| 85129879 | $106.42 | 85130016 | $27.53 | 85130200 | $537.95 | 85130403 | $34.04 |
| 85129880 | $40.90 | 85130018 | $11.80 | 85130201 | $219.81 | 85130410 | $1,361.60 |
| 85129881 | $42.62 | 85130020 | $39.02 | 85130202 | $26.84 | 85130415 | $204.24 |
| 85129882 | $35.47 | 85130021 | $39.02 | 85130203 | $340.40 | 85130418 | $176.28 |
| 85129883 | $222.08 | 85130023 | $194.70 | 85130204 | $68.08 | 85130423 | $315.96 |
| 85129886 | $57.47 | 85130024 | $273.05 | 85130206 | $112.87 | 85130429 | $510.60 |
| 85129887 | $265.63 | 85130025 | $92.03 | 85130209 | $170.20 | 85130434 | $30.53 |
| 85129890 | $15.03 | 85130026 | $46.74 | 85130225 | $2,621.08 | 85130440 | $151.70 |
| 85129891 | $57.47 | 85130028 | $50.16 | 85130242 | $1,304.75 | 85130451 | $238.20 |
| 85129892 | $89.96 | 85130037 | $1,172.37 | 85130245 | $292.40 | 85130462 | $851.00 |
| 85129893 | $2,753.13 | 85130040 | $102.12 | 85130247 | $1,244.15 | 85130464 | $578.68 |
| 85129894 | $136.16 | 85130046 | $170.20 | 85130249 | $34.04 | 85130469 | $34.04 |
| 85129896 | $11.96 | 85130050 | $3,404.00 | 85130251 | $458.88 | 85130471 | $68.08 |
| 85129897 | $29.70 | 85130051 | $303.62 | 85130258 | $47.42 | 85130486 | $68.08 |
| 85129905 | $3,404.00 | 85130056 | $98.48 | 85130259 | $12,842.48 | 85130494 | $201.52 |
| 85129906 | $167.15 | 85130057 | $342.36 | 85130261 | $18.69 | 85130495 | $885.04 |
| 85129907 | $844.16 | 85130061 | $17.75 | 85130263 | $77.79 | 85130498 | $42.58 |
| 85129909 | $44.59 | 85130062 | $92.00 | 85130267 | $205.26 | 85130507 | $172.14 |
| 85129910 | $21.30 | 85130065 | $68.08 | 85130276 | $30.96 | 85130509 | $390.36 |
| 85129911 | $134.15 | 85130068 | $82.20 | 85130278 | $53.87 | 85130516 | $83.61 |
| 85129912 | $627.12 | 85130076 | $32.34 | 85130279 | $34.85 | 85130519 | $31.96 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85130523 | $170.20 | 85130806 | $43.95 | 85131032 | $494.66 | 85131260 | $50.03 |
| 85130526 | $30.44 | 85130817 | $110.56 | 85131046 | $544.64 | 85131261 | $1,702.00 |
| 85130536 | $37.81 | 85130818 | $37.72 | 85131055 | $43.45 | 85131264 | $27.76 |
| 85130537 | $340.40 | 85130819 | $114.48 | 85131064 | $170.20 | 85131273 | $13.76 |
| 85130543 | $81.50 | 85130824 | $21.92 | 85131069 | $87.77 | 85131274 | $401.56 |
| 85130560 | $3,321.39 | 85130833 | $461.95 | 85131072 | $51.83 | 85131275 | $68.08 |
| 85130565 | $165.60 | 85130835 | $692.95 | 85131081 | $34.04 | 85131278 | $3,404.00 |
| 85130579 | $680.80 | 85130839 | $115.84 | 85131085 | $759.17 | 85131280 | $510.60 |
| 85130593 | $792.63 | 85130841 | $136.16 | 85131092 | $333.29 | 85131281 | $170.20 |
| 85130612 | $374.44 | 85130843 | $1,770.08 | 85131095 | $2,845.30 | 85131283 | $44.31 |
| 85130614 | $153.68 | 85130845 | $3,404.00 | 85131098 | $40.85 | 85131285 | $51.08 |
| 85130628 | $218.62 | 85130846 | $14.22 | 85131106 | $272.32 | 85131289 | $34.04 |
| 85130629 | $34.04 | 85130848 | $251.59 | 85131108 | $3,404.00 | 85131291 | $31.50 |
| 85130638 | $68.08 | 85130851 | $27.41 | 85131118 | $136.16 | 85131302 | $27.58 |
| 85130649 | $216.70 | 85130853 | $220.88 | 85131119 | $82.77 | 85131303 | $1,880.34 |
| 85130653 | $230.20 | 85130854 | $244.93 | 85131120 | $474.25 | 85131305 | $20.45 |
| 85130667 | $1,409.47 | 85130859 | $1,361.60 | 85131123 | $757.33 | 85131306 | $319.92 |
| 85130680 | $136.16 | 85130862 | $1,163.41 | 85131142 | $853.73 | 85131307 | $204.24 |
| 85130681 | $55.08 | 85130869 | $306.36 | 85131148 | $340.40 | 85131308 | $176.52 |
| 85130684 | $52.83 | 85130877 | $94.75 | 85131155 | $1,819.17 | 85131309 | $336.22 |
| 85130690 | $106.40 | 85130902 | $510.60 | 85131157 | $316.17 | 85131310 | $2,368.80 |
| 85130691 | $379.10 | 85130908 | $35.63 | 85131159 | $22.96 | 85131312 | $34.04 |
| 85130698 | $101.51 | 85130915 | $68.08 | 85131174 | $12.92 | 85131313 | $34.04 |
| 85130702 | $121.87 | 85130916 | $643.40 | 85131178 | $878.24 | 85131314 | $13,616.00 |
| 85130703 | $3,326.18 | 85130920 | $550.40 | 85131184 | $68.08 | 85131317 | $510.60 |
| 85130705 | $102.12 | 85130923 | $360.90 | 85131189 | $306.36 | 85131319 | $708.60 |
| 85130713 | $680.80 | 85130924 | $68.08 | 85131198 | $507.00 | 85131320 | $2,178.56 |
| 85130714 | $415.36 | 85130930 | $176.42 | 85131199 | $152.06 | 85131321 | $129.24 |
| 85130715 | $136.16 | 85130931 | $136.16 | 85131202 | $264.96 | 85131325 | $76.42 |
| 85130717 | $34.04 | 85130934 | $170.20 | 85131205 | $114.54 | 85131326 | $115.43 |
| 85130725 | $2,246.64 | 85130935 | $834.56 | 85131210 | $13.93 | 85131327 | $408.48 |
| 85130726 | $537.46 | 85130938 | $1,361.60 | 85131216 | $680.80 | 85131332 | $236.81 |
| 85130727 | $93.00 | 85130948 | $34.04 | 85131217 | $31.20 | 85131333 | $222.13 |
| 85130728 | $170.20 | 85130953 | $269.17 | 85131222 | $3,033.00 | 85131337 | $11.69 |
| 85130735 | $1,157.36 | 85130959 | $1,968.46 | 85131228 | $92.73 | 85131338 | $73.63 |
| 85130736 | $1,266.57 | 85130962 | $127.40 | 85131231 | $110.97 | 85131340 | $68.08 |
| 85130737 | $454.20 | 85130981 | $11.88 | 85131232 | $26.27 | 85131341 | $92.45 |
| 85130745 | $233.81 | 85130984 | $369.90 | 85131233 | $350.37 | 85131343 | $68.03 |
| 85130750 | $238.28 | 85130985 | $34.04 | 85131234 | $737.20 | 85131346 | $79.92 |
| 85130752 | $612.72 | 85130989 | $871.00 | 85131238 | $12.72 | 85131347 | $33.13 |
| 85130757 | $442.52 | 85131006 | $1,400.40 | 85131240 | $34.04 | 85131351 | $204.24 |
| 85130763 | $96.51 | 85131007 | $2,178.56 | 85131241 | $208.00 | 85131352 | $61.95 |
| 85130768 | $13.88 | 85131008 | $335.81 | 85131245 | $340.40 | 85131354 | $356.26 |
| 85130775 | $754.71 | 85131012 | $1,113.70 | 85131253 | $102.12 | 85131355 | $435.02 |
| 85130795 | $53.15 | 85131023 | $788.45 | 85131256 | $1,641.99 | 85131356 | $443.89 |
| 85130802 | $12.06 | 85131030 | $6,292.00 | 85131259 | $403.65 | 85131361 | $94.65 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85131364 | $4,047.51 | 85131423 | $117.11 | 85131518 | $810.07 | 85131602 | $1,350.02 |
| 85131365 | $4,986.00 | 85131424 | $340.40 | 85131519 | $159.49 | 85131604 | $35.47 |
| 85131366 | $218.82 | 85131425 | $41.10 | 85131520 | $768.93 | 85131607 | $29.22 |
| 85131367 | $368.89 | 85131426 | $703.30 | 85131521 | $34.04 | 85131633 | $150.15 |
| 85131368 | $18.42 | 85131427 | $953.12 | 85131522 | $42.62 | 85131634 | $23.21 |
| 85131369 | $735.13 | 85131430 | $121.19 | 85131523 | $56.09 | 85131637 | $89.11 |
| 85131371 | $1,584.07 | 85131431 | $46.42 | 85131524 | $171.66 | 85131638 | $143.59 |
| 85131372 | $48.47 | 85131432 | $787.96 | 85131526 | $114.94 | 85131641 | $107.27 |
| 85131373 | $48.47 | 85131434 | $13,836.79 | 85131527 | $204.24 | 85131642 | $160.06 |
| 85131374 | $119.90 | 85131436 | $4,636.42 | 85131528 | $89.11 | 85131643 | $2,212.60 |
| 85131376 | $713.70 | 85131443 | $431.78 | 85131529 | $340.81 | 85131644 | $44.59 |
| 85131379 | $14.71 | 85131444 | $151.68 | 85131533 | $171.66 | 85131646 | $102.12 |
| 85131380 | $791.15 | 85131446 | $61.53 | 85131534 | $126.50 | 85131649 | $137.55 |
| 85131381 | $91.61 | 85131449 | $26.63 | 85131535 | $280.44 | 85131650 | $31.68 |
| 85131382 | $170.20 | 85131450 | $407.39 | 85131536 | $476.56 | 85131653 | $34.04 |
| 85131383 | $34.04 | 85131451 | $102.12 | 85131537 | $375.64 | 85131654 | $34.04 |
| 85131385 | $96.48 | 85131456 | $136.16 | 85131538 | $287.86 | 85131655 | $13.24 |
| 85131386 | $15.03 | 85131457 | $1,451.99 | 85131541 | $2.78 | 85131658 | $68.08 |
| 85131387 | $606.70 | 85131461 | $97.80 | 85131542 | $368.10 | 85131659 | $102.12 |
| 85131388 | $272.32 | 85131463 | $56.63 | 85131549 | $1,358.50 | 85131660 | $102.12 |
| 85131389 | $340.40 | 85131464 | $34.04 | 85131555 | $471.15 | 85131661 | $26.71 |
| 85131390 | $75.18 | 85131466 | $57.47 | 85131556 | $409.94 | 85131663 | $37.24 |
| 85131391 | $26.71 | 85131467 | $57.47 | 85131557 | $358.62 | 85131664 | $29.42 |
| 85131392 | $100.48 | 85131469 | $42.62 | 85131559 | $68.08 | 85131666 | $73.54 |
| 85131395 | $70.95 | 85131471 | $164.39 | 85131560 | $136.16 | 85131668 | $34.63 |
| 85131396 | $95.55 | 85131472 | $262.92 | 85131561 | $206.48 | 85131669 | $17.73 |
| 85131397 | $170.20 | 85131473 | $42.62 | 85131563 | $19.69 | 85131676 | $594.00 |
| 85131400 | $82.64 | 85131474 | $1,157.36 | 85131565 | $230.16 | 85131677 | $408.48 |
| 85131401 | $576.26 | 85131476 | $54.59 | 85131566 | $102.81 | 85131678 | $170.25 |
| 85131402 | $294.46 | 85131478 | $160.82 | 85131570 | $278.80 | 85131679 | $102.12 |
| 85131403 | $108.89 | 85131479 | $161.65 | 85131573 | $33.78 | 85131680 | $62.35 |
| 85131405 | $92.63 | 85131481 | $758.50 | 85131576 | $13,616.00 | 85131682 | $520.62 |
| 85131406 | $260.04 | 85131482 | $23.86 | 85131577 | $187.93 | 85131683 | $35.47 |
| 85131408 | $241.94 | 85131483 | $162.62 | 85131579 | $423.20 | 85131685 | $56.03 |
| 85131409 | $227.90 | 85131486 | $124.18 | 85131580 | $355.70 | 85131688 | $34.04 |
| 85131412 | $189.60 | 85131488 | $162.39 | 85131581 | $5,686.56 | 85131689 | $61.61 |
| 85131413 | $634.34 | 85131489 | $130.52 | 85131583 | $72.32 | 85131690 | $102.12 |
| 85131414 | $47.91 | 85131490 | $122.44 | 85131584 | $751.50 | 85131691 | $13.16 |
| 85131415 | $170.20 | 85131495 | $459.53 | 85131585 | $147.43 | 85131692 | $44.59 |
| 85131416 | $151.44 | 85131497 | $72.32 | 85131586 | $11.42 | 85131693 | $125.55 |
| 85131417 | $977.70 | 85131499 | $306.36 | 85131587 | $947.49 | 85131694 | $42.62 |
| 85131418 | $384.46 | 85131510 | $44.15 | 85131588 | $56.65 | 85131695 | $34.04 |
| 85131419 | $885.04 | 85131512 | $53.43 | 85131590 | $250.01 | 85131697 | $1,048.00 |
| 85131420 | $136.16 | 85131513 | $250.01 | 85131595 | $34.04 | 85131698 | $136.16 |
| 85131421 | $260.28 | 85131515 | $351.00 | 85131597 | $51.03 | 85131699 | $5,786.80 |
| 85131422 | $593.00 | 85131517 | $140.16 | 85131598 | $214.54 | 85131700 | $53.20 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85131703 | $17.72 | 85131821 | $2,553.00 | 85131921 | $2,961.21 | 85132026 | $89.11 |
| 85131705 | $102.12 | 85131823 | $24.88 | 85131922 | $55.54 | 85132027 | $3,498.00 |
| 85131706 | $52.79 | 85131825 | $42.62 | 85131925 | $68.08 | 85132028 | $205.70 |
| 85131707 | $627.74 | 85131826 | $15.03 | 85131927 | $494.91 | 85132029 | $170.30 |
| 85131708 | $263.91 | 85131827 | $34,210.20 | 85131928 | $449.82 | 85132031 | $159.85 |
| 85131709 | $808.61 | 85131828 | $170.20 | 85131931 | $127.27 | 85132034 | $170.20 |
| 85131710 | $242.65 | 85131829 | $549.03 | 85131932 | $122.57 | 85132035 | $136.16 |
| 85131711 | $550.49 | 85131830 | $95.06 | 85131934 | $280.47 | 85132038 | $6,099.94 |
| 85131717 | $615.16 | 85131831 | $107.20 | 85131936 | $68.08 | 85132041 | $102.79 |
| 85131720 | $53.63 | 85131832 | $15.03 | 85131937 | $96.48 | 85132043 | $3,012.50 |
| 85131722 | $30.44 | 85131835 | $425.73 | 85131947 | $443.50 | 85132047 | $15.03 |
| 85131723 | $178.22 | 85131836 | $489.08 | 85131948 | $102.12 | 85132052 | $220.87 |
| 85131724 | $44.12 | 85131837 | $26.71 | 85131949 | $10.19 | 85132053 | $124.38 |
| 85131725 | $53.63 | 85131839 | $44.21 | 85131956 | $16.82 | 85132054 | $83.16 |
| 85131733 | $340.40 | 85131840 | $95.26 | 85131959 | $102.12 | 85132056 | $265.63 |
| 85131734 | $88.25 | 85131842 | $215.39 | 85131961 | $68.08 | 85132057 | $41.10 |
| 85131736 | $697.57 | 85131847 | $58.93 | 85131962 | $170.20 | 85132058 | $4,180.50 |
| 85131738 | $29.42 | 85131856 | $26.71 | 85131965 | $1,212.99 | 85132059 | $588.67 |
| 85131741 | $224.54 | 85131859 | $53.43 | 85131967 | $25.36 | 85132060 | $0.31 |
| 85131745 | $3.45 | 85131864 | $136.16 | 85131968 | $34.04 | 85132061 | $177.37 |
| 85131746 | $323.01 | 85131867 | $55.34 | 85131970 | $205.70 | 85132064 | $100.08 |
| 85131747 | $177.51 | 85131869 | $306.36 | 85131972 | $2,053.11 | 85132065 | $5,655.19 |
| 85131748 | $92.03 | 85131870 | $123.42 | 85131974 | $238.28 | 85132066 | $617.81 |
| 85131749 | $276.39 | 85131872 | $61.65 | 85131989 | $91.82 | 85132071 | $57.47 |
| 85131750 | $225.11 | 85131878 | $475.00 | 85131990 | $2,322.71 | 85132072 | $69.04 |
| 85131760 | $644.94 | 85131881 | $38.40 | 85131993 | $272.32 | 85132073 | $58.55 |
| 85131765 | $58.83 | 85131890 | $88.25 | 85131995 | $62.44 | 85132077 | $2,291.70 |
| 85131774 | $227.38 | 85131891 | $11.69 | 85131997 | $18.57 | 85132079 | $58.98 |
| 85131777 | $1,114.44 | 85131896 | $68.08 | 85131999 | $67.12 | 85132080 | $244.88 |
| 85131779 | $44.59 | 85131897 | $100.88 | 85132000 | $106.32 | 85132082 | $44.12 |
| 85131780 | $809.80 | 85131899 | $20.53 | 85132002 | $61.65 | 85132085 | $78.96 |
| 85131781 | $147.15 | 85131900 | $10.65 | 85132003 | $15.03 | 85132087 | $16,543.44 |
| 85131785 | $34.04 | 85131902 | $1,647.90 | 85132004 | $408.48 | 85132089 | $57.30 |
| 85131790 | $407.65 | 85131904 | $981.34 | 85132005 | $42.62 | 85132090 | $30.06 |
| 85131792 | $170.20 | 85131905 | $176.40 | 85132006 | $75.34 | 85132091 | $488.25 |
| 85131796 | $111.87 | 85131906 | $52.78 | 85132011 | $82.28 | 85132095 | $15.03 |
| 85131799 | $106.42 | 85131908 | $340.40 | 85132014 | $14.61 | 85132096 | $29.70 |
| 85131801 | $782.92 | 85131909 | $510.60 | 85132015 | $155.82 | 85132097 | $195.48 |
| 85131803 | $38.63 | 85131910 | $510.60 | 85132016 | $1,979.29 | 85132101 | $24.62 |
| 85131807 | $41.10 | 85131912 | $816.96 | 85132017 | $99.14 | 85132107 | $41.10 |
| 85131808 | $72.32 | 85131913 | $71.02 | 85132018 | $68.08 | 85132110 | $109.35 |
| 85131809 | $19.05 | 85131914 | $159.77 | 85132020 | $1,872.20 | 85132111 | $135.32 |
| 85131811 | $29.22 | 85131915 | $1,021.20 | 85132021 | $2,484.92 | 85132112 | $3,301.59 |
| 85131814 | $34.04 | 85131916 | $12,765.00 | 85132022 | $54.16 | 85132113 | $117.11 |
| 85131818 | $205.70 | 85131919 | $4.77 | 85132024 | $1,466.80 | 85132114 | $43.94 |
| 85131820 | $34.04 | 85131920 | $340.40 | 85132025 | $52.79 | 85132115 | $68.08 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85132116 | $12.52 | 85132195 | $20.54 | 85132277 | $2,314.67 | 85132341 | $492.07 |
| 85132117 | $124.10 | 85132196 | $306.36 | 85132278 | $74.31 | 85132342 | $136.16 |
| 85132119 | $121.30 | 85132197 | $56.32 | 85132279 | $495.40 | 85132343 | $102.12 |
| 85132120 | $159.67 | 85132199 | $36.50 | 85132280 | $1,300.18 | 85132346 | $20.23 |
| 85132123 | $16.15 | 85132200 | $387.34 | 85132281 | $7.75 | 85132347 | $102.12 |
| 85132124 | $377.68 | 85132204 | $10.53 | 85132282 | $906.16 | 85132348 | $166.84 |
| 85132125 | $2,934.00 | 85132208 | $170.20 | 85132283 | $544.94 | 85132349 | $160.90 |
| 85132127 | $8.08 | 85132209 | $1,229.65 | 85132285 | $449.47 | 85132350 | $212.41 |
| 85132128 | $555.80 | 85132210 | $29.70 | 85132286 | $123.85 | 85132351 | $29.51 |
| 85132129 | $171.66 | 85132211 | $174.34 | 85132287 | $356.92 | 85132352 | $1,372.03 |
| 85132132 | $102.12 | 85132212 | $168.46 | 85132288 | $898.14 | 85132356 | $0.88 |
| 85132133 | $87.17 | 85132214 | $340.40 | 85132289 | $74.31 | 85132357 | $14.71 |
| 85132134 | $57.47 | 85132218 | $329.94 | 85132290 | $49.54 | 85132358 | $15.94 |
| 85132136 | $57.47 | 85132220 | $18.25 | 85132291 | $391.25 | 85132359 | $2,929.58 |
| 85132138 | $109.50 | 85132223 | $17.42 | 85132292 | $3,501.86 | 85132360 | $68.08 |
| 85132139 | $131.72 | 85132227 | $54.69 | 85132294 | $300.30 | 85132361 | $646.76 |
| 85132140 | $57.47 | 85132229 | $1,957.00 | 85132297 | $102.12 | 85132362 | $646.35 |
| 85132144 | $144.64 | 85132230 | $409.67 | 85132298 | $43.02 | 85132365 | $946.36 |
| 85132146 | $202.75 | 85132231 | $313.78 | 85132300 | $68.08 | 85132367 | $34.04 |
| 85132149 | $2,723.20 | 85132233 | $102.15 | 85132301 | $238.28 | 85132369 | $34.04 |
| 85132152 | $67.25 | 85132234 | $2,321.95 | 85132303 | $38.68 | 85132372 | $2,385.93 |
| 85132153 | $29.70 | 85132235 | $176.02 | 85132304 | $147.81 | 85132374 | $380.72 |
| 85132155 | $558.60 | 85132236 | $21.06 | 85132305 | $42.60 | 85132375 | $42.62 |
| 85132156 | $251.48 | 85132237 | $57.47 | 85132306 | $2,243.45 | 85132377 | $123.30 |
| 85132157 | $61.36 | 85132238 | $55.06 | 85132307 | $442.52 | 85132381 | $231.06 |
| 85132159 | $374.44 | 85132239 | $83.85 | 85132308 | $391.75 | 85132382 | $125.43 |
| 85132160 | $151.07 | 85132242 | $3,957.49 | 85132309 | $13,249.56 | 85132386 | $68.08 |
| 85132161 | $53.43 | 85132243 | $144.33 | 85132311 | $70.10 | 85132390 | $53.63 |
| 85132166 | $29.70 | 85132245 | $14.04 | 85132312 | $58.55 | 85132391 | $42.10 |
| 85132169 | $178.36 | 85132246 | $425.60 | 85132313 | $445.50 | 85132392 | $70.95 |
| 85132170 | $639.00 | 85132247 | $132.00 | 85132316 | $14.03 | 85132393 | $923.52 |
| 85132171 | $42.62 | 85132249 | $33.85 | 85132317 | $324.99 | 85132395 | $34.04 |
| 85132172 | $72.32 | 85132250 | $178.76 | 85132318 | $388.72 | 85132397 | $41.74 |
| 85132174 | $72.32 | 85132251 | $641.75 | 85132319 | $102.12 | 85132398 | $82.20 |
| 85132176 | $25.88 | 85132252 | $77.67 | 85132320 | $61.83 | 85132399 | $53.63 |
| 85132180 | $72.32 | 85132254 | $194.72 | 85132321 | $156.77 | 85132400 | $106.42 |
| 85132182 | $29.42 | 85132256 | $3,429.81 | 85132322 | $563.23 | 85132409 | $94.93 |
| 85132183 | $17.35 | 85132259 | $16.15 | 85132324 | $102.12 | 85132410 | $68.08 |
| 85132184 | $49.22 | 85132263 | $109.35 | 85132326 | $1,249.67 | 85132411 | $21.63 |
| 85132185 | $68.13 | 85132266 | $304.48 | 85132327 | $53.63 | 85132412 | $170.20 |
| 85132186 | $70.95 | 85132268 | $782.92 | 85132329 | $34.04 | 85132413 | $624.78 |
| 85132190 | $897.90 | 85132269 | $144.64 | 85132330 | $124.58 | 85132414 | $34.04 |
| 85132191 | $11.69 | 85132271 | $57.47 | 85132333 | $113.10 | 85132421 | $49.54 |
| 85132192 | $33.63 | 85132272 | $10.50 | 85132336 | $93.69 | 85132424 | $56.29 |
| 85132193 | $1,702.00 | 85132273 | $2.61 | 85132339 | $16.00 | 85132429 | $510.19 |
| 85132194 | $136.16 | 85132275 | $644.02 | 85132340 | $44.59 | 85132430 | $73.04 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85132434 | $7.82 | 85132520 | $380.56 | 85132633 | $1,639.12 | 85132740 | $57.15 |
| 85132436 | $52.79 | 85132521 | $67.79 | 85132634 | $34.04 | 85132742 | $286.34 |
| 85132438 | $1,766.84 | 85132525 | $102.12 | 85132635 | $306.36 | 85132746 | $265.22 |
| 85132440 | $108.89 | 85132527 | $52.29 | 85132636 | $374.44 | 85132747 | $586.37 |
| 85132443 | $340.40 | 85132535 | $110.12 | 85132637 | $68.08 | 85132748 | $16.10 |
| 85132444 | $177.37 | 85132539 | $34.04 | 85132639 | $34.04 | 85132749 | $228.80 |
| 85132445 | $353.00 | 85132540 | $177.41 | 85132643 | $251.79 | 85132751 | $9,769.48 |
| 85132446 | $880.48 | 85132541 | $667.75 | 85132646 | $44.12 | 85132753 | $1.07 |
| 85132447 | $61.61 | 85132544 | $15.03 | 85132647 | $63.55 | 85132754 | $15.96 |
| 85132450 | $68.08 | 85132545 | $102.89 | 85132649 | $410.85 | 85132755 | $167.44 |
| 85132454 | $57.96 | 85132546 | $2,348.76 | 85132650 | $535.35 | 85132758 | $17,206.00 |
| 85132457 | $851.00 | 85132555 | $29.70 | 85132652 | $102.12 | 85132760 | $136.16 |
| 85132460 | $436.14 | 85132559 | $572.47 | 85132654 | $560.25 | 85132765 | $60.70 |
| 85132461 | $340.40 | 85132566 | $212.80 | 85132655 | $539.18 | 85132769 | $11,227.56 |
| 85132462 | $52.79 | 85132568 | $261.38 | 85132656 | $24.13 | 85132770 | $3,772.53 |
| 85132463 | $17.35 | 85132570 | $261.04 | 85132657 | $108.03 | 85132771 | $168.28 |
| 85132465 | $442.27 | 85132572 | $102.12 | 85132658 | $136.16 | 85132772 | $34.04 |
| 85132466 | $135.99 | 85132578 | $68.08 | 85132660 | $146.44 | 85132774 | $232.46 |
| 85132467 | $142.74 | 85132580 | $200.80 | 85132661 | $717.88 | 85132775 | $19.07 |
| 85132470 | $58.55 | 85132582 | $723.88 | 85132662 | $90.54 | 85132776 | $203.12 |
| 85132472 | $548.56 | 85132586 | $555.50 | 85132663 | $119.19 | 85132781 | $186.08 |
| 85132474 | $89.11 | 85132589 | $408.48 | 85132664 | $11.08 | 85132782 | $49.09 |
| 85132475 | $7.81 | 85132590 | $102.12 | 85132669 | $281.40 | 85132784 | $112.70 |
| 85132477 | $102.12 | 85132591 | $272.32 | 85132670 | $38.59 | 85132786 | $364.72 |
| 85132478 | $27.00 | 85132592 | $170.20 | 85132674 | $196.96 | 85132795 | $27,146.28 |
| 85132482 | $34.04 | 85132593 | $31.37 | 85132677 | $3,404.00 | 85132799 | $737.18 |
| 85132483 | $53.63 | 85132596 | $68.08 | 85132680 | $134.86 | 85132803 | $118.34 |
| 85132485 | $102.12 | 85132597 | $71.99 | 85132684 | $174.71 | 85132805 | $11,811.88 |
| 85132486 | $78.49 | 85132599 | $102.12 | 85132685 | $50.60 | 85132821 | $84.55 |
| 85132487 | $3,267.84 | 85132603 | $340.40 | 85132689 | $196.50 | 85132825 | $48.05 |
| 85132488 | $55.10 | 85132607 | $984.70 | 85132691 | $689.04 | 85132829 | $340.40 |
| 85132490 | $102.12 | 85132608 | $124.58 | 85132692 | $493.09 | 85132833 | $31.10 |
| 85132492 | $11.97 | 85132610 | $237.45 | 85132693 | $1.87 | 85132837 | $7.33 |
| 85132494 | $29.42 | 85132616 | $34.04 | 85132700 | $236.49 | 85132838 | $544.64 |
| 85132496 | $17.69 | 85132617 | $205.77 | 85132703 | $25.92 | 85132845 | $43.84 |
| 85132497 | $42.60 | 85132618 | $1,395.64 | 85132705 | $442.52 | 85132849 | $34.04 |
| 85132500 | $2,416.84 | 85132619 | $295.08 | 85132708 | $34.86 | 85132851 | $3,508.60 |
| 85132501 | $102.68 | 85132622 | $339.00 | 85132710 | $339.08 | 85132852 | $102.12 |
| 85132502 | $29.42 | 85132623 | $1,492.96 | 85132711 | $274.28 | 85132854 | $771.80 |
| 85132508 | $97.67 | 85132624 | $102.12 | 85132715 | $643.92 | 85132856 | $82.62 |
| 85132510 | $1,424.74 | 85132626 | $63.35 | 85132719 | $68.08 | 85132857 | $161.23 |
| 85132511 | $33.89 | 85132627 | $68.08 | 85132720 | $583.40 | 85132858 | $34.04 |
| 85132513 | $408.48 | 85132628 | $408.48 | 85132728 | $1,694.00 | 85132859 | $1,021.20 |
| 85132514 | $3,120.52 | 85132629 | $254.47 | 85132732 | $239.35 | 85132860 | $59.82 |
| 85132515 | $216.96 | 85132631 | $1,702.00 | 85132734 | $204.24 | 85132863 | $34.04 |
| 85132519 | $107.80 | 85132632 | $826.64 | 85132738 | $34.04 | 85132866 | $274.18 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85132868 | $47.16 | 85133016 | $49,630.32 | 85133169 | $408.48 | 85133313 | $851.00 |
| 85132872 | $306.36 | 85133018 | $212.40 | 85133170 | $1,835.30 | 85133315 | $68.08 |
| 85132880 | $1,702.00 | 85133021 | $120.75 | 85133171 | $538.16 | 85133320 | $11.37 |
| 85132881 | $487.77 | 85133030 | $4.96 | 85133172 | $34.29 | 85133322 | $39.58 |
| 85132886 | $204.24 | 85133032 | $170.20 | 85133173 | $67.29 | 85133329 | $8.15 |
| 85132888 | $51.06 | 85133035 | $239.82 | 85133176 | $335.96 | 85133332 | $2,517.56 |
| 85132891 | $4,830.49 | 85133040 | $173.60 | 85133189 | $177.82 | 85133333 | $518.81 |
| 85132894 | $17.76 | 85133041 | $63.34 | 85133197 | $2,235.13 | 85133338 | $272.32 |
| 85132898 | $277.20 | 85133043 | $34.04 | 85133198 | $163.79 | 85133343 | $1,525.50 |
| 85132903 | $198.39 | 85133047 | $18.91 | 85133199 | $231.48 | 85133344 | $283.40 |
| 85132905 | $941.20 | 85133048 | $34.04 | 85133200 | $262.43 | 85133346 | $66.60 |
| 85132908 | $66.15 | 85133052 | $233.10 | 85133201 | $209.68 | 85133347 | $295.63 |
| 85132909 | $4.08 | 85133055 | $214.13 | 85133214 | $456.20 | 85133349 | $873.32 |
| 85132911 | $197.66 | 85133063 | $5,508.25 | 85133219 | $102.12 | 85133350 | $170.20 |
| 85132915 | $683.75 | 85133066 | $264.80 | 85133226 | $131.53 | 85133351 | $136.16 |
| 85132916 | $208.85 | 85133070 | $484.93 | 85133229 | $165.97 | 85133352 | $230.19 |
| 85132920 | $11,510.71 | 85133074 | $268.20 | 85133231 | $17.78 | 85133364 | $30.66 |
| 85132923 | $432.41 | 85133075 | $825.87 | 85133232 | $347.51 | 85133366 | $2,825.70 |
| 85132924 | $886.00 | 85133076 | $34.04 | 85133234 | $17.63 | 85133370 | $505.40 |
| 85132941 | $229.75 | 85133077 | $48.10 | 85133235 | $6,808.00 | 85133373 | $170.20 |
| 85132943 | $1,239.25 | 85133083 | $238.28 | 85133239 | $76.62 | 85133375 | $387.54 |
| 85132948 | $332.09 | 85133088 | $7,090.06 | 85133240 | $46.34 | 85133382 | $170.18 |
| 85132951 | $136.16 | 85133091 | $7.30 | 85133241 | $170.20 | 85133385 | $416.60 |
| 85132954 | $170.20 | 85133097 | $340.40 | 85133243 | $34.04 | 85133392 | $1,533.55 |
| 85132958 | $100.59 | 85133100 | $21.62 | 85133245 | $102.12 | 85133400 | $1,191.40 |
| 85132959 | $83.80 | 85133101 | $207.36 | 85133247 | $79.39 | 85133401 | $513.60 |
| 85132960 | $10,212.00 | 85133102 | $915.50 | 85133248 | $347.55 | 85133403 | $34.04 |
| 85132964 | $18.17 | 85133105 | $68.08 | 85133250 | $366.32 | 85133405 | $544.64 |
| 85132970 | $1,463.72 | 85133108 | $251.58 | 85133251 | $59.14 | 85133410 | $159.09 |
| 85132977 | $3,300.00 | 85133111 | $510.60 | 85133257 | $340.40 | 85133413 | $8.78 |
| 85132978 | $106.40 | 85133116 | $68.08 | 85133259 | $64.39 | 85133417 | $222.08 |
| 85132979 | $266.14 | 85133119 | $30.02 | 85133264 | $720.40 | 85133418 | $7.00 |
| 85132981 | $2,431.00 | 85133122 | $235.22 | 85133265 | $20.82 | 85133425 | $10.64 |
| 85132982 | $192.87 | 85133123 | $43.80 | 85133268 | $315.29 | 85133426 | $81.81 |
| 85132985 | $553.20 | 85133126 | $215.50 | 85133273 | $18,871.08 | 85133428 | $136.16 |
| 85132986 | $43.93 | 85133132 | $489.74 | 85133276 | $15.06 | 85133429 | $136.16 |
| 85132989 | $34.04 | 85133144 | $300.33 | 85133277 | $275.42 | 85133430 | $18.82 |
| 85132993 | $1,007.53 | 85133146 | $2,300.80 | 85133280 | $27.37 | 85133437 | $107.60 |
| 85132995 | $11.83 | 85133148 | $61.95 | 85133281 | $133.20 | 85133451 | $123.81 |
| 85132999 | $1,886.25 | 85133151 | $204.24 | 85133287 | $297.80 | 85133463 | $941.70 |
| 85133001 | $512.45 | 85133154 | $1,832.14 | 85133299 | $73.12 | 85133465 | $478.65 |
| 85133002 | $19.28 | 85133156 | $167.23 | 85133303 | $225.96 | 85133469 | $192.34 |
| 85133003 | $34.04 | 85133158 | $6,808.00 | 85133306 | $503.28 | 85133471 | $1,596.22 |
| 85133005 | $56.81 | 85133160 | $274.75 | 85133308 | $52.35 | 85133472 | $239.84 |
| 85133011 | $50.22 | 85133161 | $8.88 | 85133309 | $13.75 | 85133473 | $17.36 |
| 85133015 | $31.82 | 85133166 | $379.15 | 85133312 | $249.54 | 85133479 | $49.05 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85133482 | $121.88 | 85133631 | $8.81 | 85133774 | $68.08 | 85133929 | $34.04 |
| 85133483 | $98.35 | 85133634 | $139.75 | 85133776 | $1,702.00 | 85133930 | $272.32 |
| 85133485 | $340.40 | 85133635 | $1,395.64 | 85133780 | $7,813.19 | 85133933 | $34.04 |
| 85133486 | $50.82 | 85133638 | $102.12 | 85133781 | $839.20 | 85133934 | $251.89 |
| 85133491 | $3,941.75 | 85133640 | $680.80 | 85133782 | $29.42 | 85133935 | $179.60 |
| 85133492 | $12.70 | 85133641 | $106.06 | 85133787 | $973.37 | 85133936 | $68.08 |
| 85133495 | $1,157.36 | 85133648 | $508.12 | 85133788 | $71.80 | 85133937 | $1,141.10 |
| 85133496 | $238.28 | 85133650 | $107.78 | 85133791 | $238.28 | 85133938 | $4,028.42 |
| 85133499 | $255.41 | 85133651 | $68.08 | 85133792 | $34.04 | 85133939 | $68.08 |
| 85133501 | $377.60 | 85133652 | $1,222.80 | 85133795 | $15.97 | 85133940 | $84.34 |
| 85133505 | $172.69 | 85133659 | $612.72 | 85133798 | $3,095.11 | 85133942 | $81.72 |
| 85133512 | $1,361.60 | 85133660 | $2.47 | 85133801 | $206.92 | 85133944 | $1,047.00 |
| 85133515 | $15.17 | 85133678 | $14.28 | 85133804 | $680.80 | 85133945 | $408.48 |
| 85133519 | $50.68 | 85133679 | $324.76 | 85133814 | $1,028.55 | 85133946 | $851.00 |
| 85133520 | $388.37 | 85133684 | $2,440.41 | 85133827 | $94.95 | 85133949 | $238.28 |
| 85133523 | $64.64 | 85133686 | $118.30 | 85133829 | $606.99 | 85133950 | $374.44 |
| 85133526 | $33.00 | 85133687 | $50.00 | 85133834 | $145.04 | 85133951 | $72.43 |
| 85133527 | $1,191.40 | 85133689 | $159.60 | 85133835 | $121.65 | 85133956 | $329.84 |
| 85133529 | $218.80 | 85133694 | $552.33 | 85133839 | $680.80 | 85133958 | $74.46 |
| 85133530 | $53.06 | 85133702 | $20.28 | 85133840 | $148.27 | 85133961 | $71.28 |
| 85133531 | $8.92 | 85133704 | $127.73 | 85133842 | $340.40 | 85133962 | $70.95 |
| 85133536 | $96.05 | 85133708 | $337.81 | 85133849 | $415.78 | 85133963 | $261.04 |
| 85133539 | $1,792.40 | 85133709 | $35.64 | 85133852 | $448.48 | 85133965 | $129.79 |
| 85133543 | $309.89 | 85133710 | $283.75 | 85133856 | $136.16 | 85133969 | $705.60 |
| 85133544 | $140.25 | 85133712 | $1,089.28 | 85133858 | $255.67 | 85133970 | $14.85 |
| 85133545 | $3,301.88 | 85133714 | $316.80 | 85133859 | $30.07 | 85133972 | $85.86 |
| 85133546 | $172.36 | 85133717 | $507.01 | 85133862 | $151.88 | 85133974 | $69.47 |
| 85133547 | $375.69 | 85133718 | $501.60 | 85133863 | $29.89 | 85133976 | $19,541.36 |
| 85133550 | $50.70 | 85133719 | $1,591.73 | 85133864 | $89.59 | 85133977 | $632.15 |
| 85133552 | $340.40 | 85133724 | $233.18 | 85133866 | $1,093.81 | 85133985 | $73.54 |
| 85133558 | $2,628.99 | 85133727 | $279.32 | 85133876 | $5,845.50 | 85133995 | $1,246.28 |
| 85133559 | $33.99 | 85133731 | $3,278.00 | 85133880 | $1,531.80 | 85133999 | $204.52 |
| 85133563 | $34.04 | 85133735 | $34.04 | 85133884 | $34.04 | 85134003 | $464.82 |
| 85133565 | $569.88 | 85133742 | $638.59 | 85133887 | $267.72 | 85134006 | $61.65 |
| 85133569 | $7,019.34 | 85133743 | $2,011.60 | 85133897 | $1,776.00 | 85134007 | $13,105.40 |
| 85133572 | $34.04 | 85133744 | $17,020.00 | 85133900 | $34.04 | 85134008 | $74.37 |
| 85133575 | $510.60 | 85133746 | $669.17 | 85133901 | $102.12 | 85134011 | $123.74 |
| 85133580 | $18.99 | 85133748 | $28.88 | 85133905 | $2,450.88 | 85134013 | $851.00 |
| 85133587 | $3,137.50 | 85133749 | $36.36 | 85133906 | $35.41 | 85134014 | $1,859.27 |
| 85133594 | $851.00 | 85133756 | $64.66 | 85133911 | $19.37 | 85134015 | $185.93 |
| 85133596 | $170.20 | 85133763 | $242.17 | 85133915 | $295.76 | 85134016 | $2,138.16 |
| 85133600 | $173.87 | 85133765 | $340.40 | 85133918 | $253.13 | 85134017 | $4,183.36 |
| 85133611 | $34.04 | 85133768 | $79.40 | 85133921 | $956.94 | 85134019 | $465.00 |
| 85133623 | $56.30 | 85133769 | $4.14 | 85133922 | $89.77 | 85134025 | $2.63 |
| 85133626 | $210.48 | 85133770 | $2,212.60 | 85133924 | $28.55 | 85134027 | $37.19 |
| 85133628 | $195.74 | 85133773 | $19.21 | 85133927 | $102.12 | 85134028 | $29.64 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85134029 | $55.38 | 85134111 | $54.46 | 85134168 | $151.44 | 85134259 | $19.62 |
| 85134031 | $102.12 | 85134112 | $238.28 | 85134170 | $1,057.66 | 85134261 | $238.28 |
| 85134032 | $356.39 | 85134114 | $71.00 | 85134172 | $113.76 | 85134264 | $68.12 |
| 85134034 | $211.23 | 85134115 | $275.81 | 85134173 | $340.40 | 85134268 | $272.44 |
| 85134036 | $56.36 | 85134116 | $292.57 | 85134174 | $507.62 | 85134270 | $1,180.33 |
| 85134042 | $14.71 | 85134118 | $145.67 | 85134175 | $1,695.55 | 85134271 | $34.04 |
| 85134043 | $51.94 | 85134120 | $265.01 | 85134178 | $425.60 | 85134272 | $144.64 |
| 85134044 | $58.44 | 85134121 | $47.91 | 85134180 | $41.56 | 85134274 | $42.62 |
| 85134045 | $39.85 | 85134122 | $170.97 | 85134183 | $84.80 | 85134276 | $260.35 |
| 85134047 | $89.18 | 85134123 | $340.40 | 85134184 | $164.24 | 85134277 | $26.32 |
| 85134048 | $53.68 | 85134124 | $1,599.88 | 85134185 | $19.52 | 85134278 | $27.77 |
| 85134050 | $119.23 | 85134125 | $61.65 | 85134188 | $68.08 | 85134279 | $107.27 |
| 85134051 | $12.65 | 85134126 | $444.63 | 85134189 | $29.81 | 85134280 | $448.08 |
| 85134053 | $5.88 | 85134130 | $19.52 | 85134190 | $359.19 | 85134285 | $68.08 |
| 85134056 | $28.40 | 85134131 | $39.04 | 85134193 | $545.53 | 85134287 | $476.56 |
| 85134057 | $342.77 | 85134132 | $48.47 | 85134194 | $720.46 | 85134293 | $273.64 |
| 85134058 | $816.96 | 85134133 | $170.20 | 85134195 | $760.40 | 85134295 | $149.81 |
| 85134061 | $40.47 | 85134134 | $170.20 | 85134196 | $34.04 | 85134296 | $123.26 |
| 85134065 | $2,498.39 | 85134135 | $34.04 | 85134201 | $544.64 | 85134297 | $67.25 |
| 85134066 | $179.42 | 85134136 | $1,034.56 | 85134202 | $136.16 | 85134304 | $217.57 |
| 85134067 | $1,349.38 | 85134138 | $6,318.14 | 85134205 | $226.37 | 85134307 | $58.20 |
| 85134069 | $1,394.25 | 85134139 | $1,719.30 | 85134206 | $42.62 | 85134308 | $114.66 |
| 85134070 | $1.59 | 85134140 | $476.56 | 85134208 | $676.73 | 85134309 | $336.86 |
| 85134071 | $6,808.00 | 85134141 | $170.20 | 85134209 | $1,191.40 | 85134312 | $551.39 |
| 85134072 | $306.36 | 85134144 | $102.02 | 85134210 | $116.32 | 85134313 | $35.36 |
| 85134073 | $1,702.00 | 85134145 | $94.80 | 85134212 | $436.18 | 85134314 | $102.83 |
| 85134076 | $102.12 | 85134146 | $95.55 | 85134214 | $342.10 | 85134316 | $79.92 |
| 85134077 | $816.96 | 85134147 | $4,595.40 | 85134216 | $87.17 | 85134317 | $230.90 |
| 85134078 | $2,774.00 | 85134148 | $265.01 | 85134217 | $520.80 | 85134321 | $56.03 |
| 85134080 | $87.17 | 85134149 | $100.94 | 85134219 | $15.46 | 85134323 | $110.03 |
| 85134083 | $331.54 | 85134150 | $65.11 | 85134221 | $19,691.00 | 85134324 | $5,330.98 |
| 85134084 | $35.50 | 85134151 | $2,075.39 | 85134223 | $82.97 | 85134325 | $679.31 |
| 85134086 | $78.64 | 85134152 | $476.47 | 85134227 | $442.52 | 85134326 | $1,413.11 |
| 85134087 | $91.77 | 85134154 | $492.16 | 85134228 | $72.32 | 85134328 | $491.84 |
| 85134091 | $165.72 | 85134155 | $407.58 | 85134232 | $74.00 | 85134329 | $512.25 |
| 85134092 | $64.63 | 85134156 | $193.06 | 85134235 | $892.35 | 85134331 | $277.19 |
| 85134094 | $68.08 | 85134157 | $260.04 | 85134237 | $86.96 | 85134332 | $620.84 |
| 85134096 | $79.92 | 85134158 | $0.82 | 85134240 | $89.11 | 85134333 | $52.79 |
| 85134098 | $34.04 | 85134159 | $297.90 | 85134243 | $57.47 | 85134336 | $1,574.38 |
| 85134100 | $3,392.95 | 85134160 | $48.47 | 85134245 | $89.96 | 85134337 | $17.46 |
| 85134102 | $4,421.35 | 85134162 | $185.15 | 85134246 | $509.10 | 85134341 | $52.79 |
| 85134103 | $68.08 | 85134163 | $48.47 | 85134247 | $170.20 | 85134342 | $149.84 |
| 85134104 | $5,174.08 | 85134164 | $227.15 | 85134248 | $137.62 | 85134344 | $89.96 |
| 85134105 | $123.94 | 85134165 | $32.27 | 85134252 | $221.80 | 85134347 | $1,078.00 |
| 85134106 | $4,817.67 | 85134166 | $280.58 | 85134253 | $107.27 | 85134348 | $11.71 |
| 85134109 | $119.89 | 85134167 | $203.57 | 85134254 | $456.40 | 85134351 | $256.46 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85134352 | $9.87 | 85134461 | $638.41 | 85134543 | $31.41 | 85134655 | $85.08 |
| 85134353 | $1,702.00 | 85134462 | $53.63 | 85134544 | $689.36 | 85134656 | $10.51 |
| 85134354 | $53.63 | 85134463 | $160.06 | 85134545 | $476.56 | 85134657 | $87.78 |
| 85134355 | $53.63 | 85134466 | $142.74 | 85134546 | $68.08 | 85134658 | $23.55 |
| 85134356 | $102.12 | 85134467 | $132.37 | 85134550 | $102.12 | 85134659 | $340.40 |
| 85134357 | $35.47 | 85134469 | $286.33 | 85134552 | $172.20 | 85134660 | $340.40 |
| 85134384 | $206.28 | 85134471 | $82.20 | 85134554 | $1,434.74 | 85134661 | $21.30 |
| 85134385 | $499.18 | 85134472 | $481.86 | 85134555 | $523.02 | 85134662 | $35.64 |
| 85134387 | $17.31 | 85134473 | $142.74 | 85134557 | $741.13 | 85134663 | $34.04 |
| 85134388 | $89.11 | 85134474 | $70.95 | 85134559 | $11.01 | 85134664 | $221.06 |
| 85134389 | $53.63 | 85134475 | $44.12 | 85134561 | $831.43 | 85134665 | $17.12 |
| 85134390 | $89.96 | 85134476 | $170.73 | 85134562 | $87.17 | 85134666 | $680.80 |
| 85134391 | $205.59 | 85134478 | $285.49 | 85134563 | $41.10 | 85134669 | $157.90 |
| 85134393 | $89.11 | 85134479 | $88.25 | 85134569 | $507.89 | 85134670 | $31.95 |
| 85134395 | $112.44 | 85134483 | $291.00 | 85134572 | $219.90 | 85134671 | $60.06 |
| 85134396 | $159.21 | 85134484 | $107.27 | 85134574 | $24.88 | 85134672 | $68.74 |
| 85134397 | $82.49 | 85134486 | $73.26 | 85134576 | $19.71 | 85134673 | $185.07 |
| 85134400 | $79.92 | 85134487 | $89.38 | 85134578 | $58,719.00 | 85134679 | $782.92 |
| 85134408 | $40.93 | 85134488 | $472.00 | 85134580 | $264.75 | 85134683 | $164.56 |
| 85134409 | $59.44 | 85134491 | $269.64 | 85134581 | $166.88 | 85134685 | $60.25 |
| 85134411 | $67.64 | 85134492 | $1,160.49 | 85134582 | $14.61 | 85134686 | $340.40 |
| 85134415 | $34.04 | 85134494 | $37.38 | 85134583 | $224.12 | 85134687 | $154.06 |
| 85134416 | $61.88 | 85134496 | $24.21 | 85134592 | $42.62 | 85134688 | $442.52 |
| 85134417 | $306.36 | 85134499 | $593.55 | 85134595 | $42.29 | 85134694 | $68.08 |
| 85134418 | $1,142.12 | 85134500 | $1,230.05 | 85134598 | $45.88 | 85134696 | $136.16 |
| 85134420 | $462.16 | 85134501 | $12.61 | 85134599 | $680.80 | 85134698 | $249.54 |
| 85134422 | $19.63 | 85134504 | $79.46 | 85134600 | $67.40 | 85134706 | $191.50 |
| 85134428 | $306.36 | 85134510 | $85.12 | 85134601 | $130.06 | 85134709 | $68.08 |
| 85134429 | $257.64 | 85134511 | $482.92 | 85134602 | $56.35 | 85134710 | $136.16 |
| 85134430 | $102.12 | 85134513 | $84.10 | 85134618 | $170.20 | 85134711 | $102.12 |
| 85134431 | $581.67 | 85134514 | $34.04 | 85134620 | $102.12 | 85134712 | $408.48 |
| 85134433 | $3.94 | 85134515 | $661.31 | 85134621 | $200.19 | 85134715 | $29.42 |
| 85134435 | $54.83 | 85134516 | $17.54 | 85134624 | $34.04 | 85134716 | $102.12 |
| 85134437 | $44.15 | 85134517 | $26.52 | 85134625 | $136.16 | 85134721 | $834.00 |
| 85134439 | $136.16 | 85134519 | $34.04 | 85134628 | $91.82 | 85134722 | $88.25 |
| 85134442 | $54.09 | 85134524 | $170.20 | 85134632 | $204.24 | 85134727 | $307.85 |
| 85134445 | $34.04 | 85134527 | $34.04 | 85134633 | $35.47 | 85134728 | $34.04 |
| 85134446 | $340.40 | 85134529 | $1,916.52 | 85134635 | $68.45 | 85134730 | $4,995.00 |
| 85134447 | $48.89 | 85134530 | $69.47 | 85134638 | $15.03 | 85134744 | $161.43 |
| 85134449 | $34.04 | 85134533 | $816.96 | 85134645 | $102.12 | 85134746 | $250.43 |
| 85134452 | $361.43 | 85134534 | $102.12 | 85134646 | $152.22 | 85134752 | $748.88 |
| 85134454 | $340.40 | 85134535 | $692.27 | 85134649 | $34.04 | 85134754 | $42.39 |
| 85134456 | $90.42 | 85134537 | $238.28 | 85134650 | $262.64 | 85134755 | $0.52 |
| 85134458 | $1,702.00 | 85134538 | $373.90 | 85134651 | $238.28 | 85134759 | $158.36 |
| 85134459 | $34.04 | 85134540 | $79.92 | 85134652 | $17.69 | 85134762 | $282.95 |
| 85134460 | $312.83 | 85134541 | $68.08 | 85134654 | $56.35 | 85134764 | $179.64 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85134765 | $212.80 | 85134838 | $19,334.84 | 85134921 | $630.32 | 85134991 | $42.62 |
| 85134766 | $124.58 | 85134840 | $195.18 | 85134922 | $160.64 | 85134992 | $1,441.42 |
| 85134767 | $70.95 | 85134841 | $41.10 | 85134923 | $102.02 | 85134993 | $4,444.49 |
| 85134770 | $35.38 | 85134842 | $63.74 | 85134924 | $87.17 | 85134994 | $134.50 |
| 85134771 | $1,009.60 | 85134843 | $82.20 | 85134925 | $72.32 | 85134995 | $805.49 |
| 85134772 | $68.08 | 85134844 | $97.67 | 85134926 | $39.70 | 85134996 | $160.90 |
| 85134773 | $34.04 | 85134846 | $200.60 | 85134927 | $129.79 | 85134997 | $597.75 |
| 85134774 | $77.03 | 85134847 | $15.03 | 85134928 | $174.34 | 85134998 | $290.76 |
| 85134775 | $247.84 | 85134848 | $41.10 | 85134931 | $646.76 | 85135002 | $717.81 |
| 85134776 | $31.24 | 85134849 | $196.92 | 85134932 | $3,985.17 | 85135003 | $782.92 |
| 85134777 | $53.63 | 85134850 | $102.96 | 85134933 | $259.76 | 85135005 | $51.04 |
| 85134778 | $136.16 | 85134851 | $143.22 | 85134934 | $135.82 | 85135009 | $80.77 |
| 85134780 | $429.12 | 85134852 | $256.26 | 85134937 | $114.06 | 85135012 | $1,477.75 |
| 85134781 | $920.28 | 85134854 | $45.08 | 85134938 | $67.25 | 85135013 | $688.57 |
| 85134782 | $70.95 | 85134862 | $68.08 | 85134941 | $41.74 | 85135017 | $222.84 |
| 85134783 | $20,900.56 | 85134865 | $102.12 | 85134942 | $15.03 | 85135019 | $238.28 |
| 85134785 | $63.95 | 85134866 | $120.99 | 85134944 | $53.01 | 85135020 | $72.32 |
| 85134787 | $102.12 | 85134867 | $885.04 | 85134945 | $83.06 | 85135023 | $34.04 |
| 85134792 | $17.69 | 85134869 | $25.91 | 85134947 | $177.39 | 85135024 | $42.62 |
| 85134793 | $58.55 | 85134871 | $198.04 | 85134948 | $64.64 | 85135026 | $371.55 |
| 85134794 | $245.00 | 85134873 | $32.31 | 85134949 | $246.87 | 85135027 | $74.31 |
| 85134796 | $11.69 | 85134876 | $1,492.87 | 85134951 | $18.25 | 85135028 | $198.16 |
| 85134797 | $83.30 | 85134878 | $8.08 | 85134956 | $163.31 | 85135029 | $957.67 |
| 85134798 | $41.10 | 85134879 | $97.80 | 85134958 | $1,702.00 | 85135031 | $223.66 |
| 85134799 | $57.38 | 85134880 | $65.07 | 85134959 | $79.54 | 85135032 | $492.10 |
| 85134800 | $95.67 | 85134882 | $96.41 | 85134961 | $44.55 | 85135033 | $247.70 |
| 85134802 | $45.08 | 85134884 | $95.66 | 85134962 | $116.87 | 85135034 | $180.88 |
| 85134803 | $102.75 | 85134886 | $456.53 | 85134963 | $59.40 | 85135036 | $664.14 |
| 85134811 | $201.94 | 85134887 | $57.47 | 85134965 | $129.79 | 85135037 | $1,132.35 |
| 85134812 | $1,106.21 | 85134888 | $80.41 | 85134967 | $44.59 | 85135038 | $148.62 |
| 85134813 | $371.27 | 85134893 | $87.17 | 85134968 | $1.49 | 85135039 | $957.67 |
| 85134815 | $57.70 | 85134895 | $8.59 | 85134969 | $189.72 | 85135040 | $899.60 |
| 85134817 | $389.09 | 85134897 | $34.04 | 85134970 | $57.47 | 85135041 | $253.71 |
| 85134818 | $408.48 | 85134898 | $261.11 | 85134976 | $35.17 | 85135043 | $178.61 |
| 85134819 | $28.19 | 85134899 | $744.00 | 85134977 | $9.67 | 85135044 | $322.28 |
| 85134821 | $250.84 | 85134902 | $195.53 | 85134978 | $287.10 | 85135048 | $81.76 |
| 85134824 | $915.15 | 85134903 | $87.17 | 85134979 | $392.50 | 85135052 | $119.55 |
| 85134825 | $63.84 | 85134905 | $1,183.10 | 85134980 | $13.79 | 85135054 | $26.13 |
| 85134828 | $11,237.21 | 85134911 | $329.96 | 85134981 | $136.16 | 85135056 | $102.12 |
| 85134829 | $3,404.00 | 85134912 | $34.70 | 85134982 | $151.18 | 85135058 | $1,394.14 |
| 85134831 | $969.00 | 85134913 | $61.65 | 85134984 | $301.17 | 85135060 | $87.69 |
| 85134833 | $36,550.58 | 85134915 | $17.35 | 85134985 | $4,035.59 | 85135061 | $15.03 |
| 85134834 | $15.51 | 85134917 | $160.90 | 85134986 | $207.75 | 85135062 | $52.79 |
| 85134835 | $11.69 | 85134918 | $130.07 | 85134987 | $21.06 | 85135065 | $96.98 |
| 85134836 | $94.18 | 85134919 | $2,736.79 | 85134989 | $121.77 | 85135066 | $127.59 |
| 85134837 | $295.77 | 85134920 | $624.46 | 85134990 | $340.40 | 85135067 | $3,404.00 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85135069 | $529.53 | 85135152 | $136.16 | 85135248 | $112.30 | 85135355 | $532.13 |
| 85135070 | $500.70 | 85135160 | $1,439.13 | 85135249 | $34.04 | 85135358 | $136.16 |
| 85135071 | $306.36 | 85135161 | $1,202.57 | 85135251 | $33.81 | 85135359 | $30.89 |
| 85135072 | $714.84 | 85135162 | $675.14 | 85135253 | $345.91 | 85135363 | $17.73 |
| 85135073 | $249.62 | 85135163 | $20.56 | 85135256 | $199.91 | 85135367 | $53.63 |
| 85135074 | $433.62 | 85135165 | $138.00 | 85135261 | $22.69 | 85135369 | $680.80 |
| 85135075 | $58.63 | 85135166 | $102.02 | 85135262 | $679.29 | 85135370 | $123.42 |
| 85135083 | $466.75 | 85135167 | $32.28 | 85135263 | $14.71 | 85135371 | $881.50 |
| 85135084 | $178.22 | 85135169 | $34.04 | 85135265 | $28.60 | 85135372 | $102.62 |
| 85135085 | $170.20 | 85135170 | $562.80 | 85135267 | $537.90 | 85135374 | $500.79 |
| 85135086 | $390.72 | 85135172 | $2.88 | 85135270 | $7.04 | 85135375 | $541.73 |
| 85135087 | $57.47 | 85135173 | $102.12 | 85135272 | $47.51 | 85135376 | $1,093.50 |
| 85135091 | $24.66 | 85135176 | $94.93 | 85135273 | $155.20 | 85135377 | $1,089.28 |
| 85135093 | $34.04 | 85135179 | $27.08 | 85135276 | $26.06 | 85135378 | $204.24 |
| 85135098 | $88.26 | 85135180 | $63.34 | 85135284 | $439.53 | 85135379 | $26.94 |
| 85135099 | $2,284.00 | 85135182 | $34.04 | 85135286 | $131.32 | 85135381 | $340.40 |
| 85135100 | $514.68 | 85135183 | $34.04 | 85135287 | $4,391.16 | 85135382 | $476.56 |
| 85135102 | $117.67 | 85135185 | $34.04 | 85135288 | $101.43 | 85135383 | $1,062.51 |
| 85135104 | $82.49 | 85135186 | $851.00 | 85135289 | $72.60 | 85135384 | $369.93 |
| 85135106 | $185.72 | 85135187 | $815.49 | 85135292 | $204.75 | 85135385 | $578.68 |
| 85135109 | $102.12 | 85135192 | $510.60 | 85135296 | $68.08 | 85135386 | $238.28 |
| 85135110 | $12,768.70 | 85135194 | $42.62 | 85135303 | $799.91 | 85135387 | $170.20 |
| 85135111 | $175,669.98 | 85135196 | $135.82 | 85135304 | $253.94 | 85135388 | $170.20 |
| 85135112 | $571.18 | 85135197 | $58.83 | 85135308 | $20.58 | 85135389 | $136.16 |
| 85135113 | $147.78 | 85135200 | $851.00 | 85135309 | $115.14 | 85135390 | $34.04 |
| 85135115 | $341.06 | 85135202 | $35.47 | 85135319 | $264.20 | 85135391 | $714.84 |
| 85135116 | $34.04 | 85135205 | $68.08 | 85135321 | $159.49 | 85135392 | $34.04 |
| 85135120 | $737.92 | 85135206 | $851.00 | 85135323 | $112.05 | 85135397 | $76.99 |
| 85135121 | $4,304.51 | 85135207 | $680.80 | 85135325 | $24.91 | 85135399 | $15.48 |
| 85135122 | $910.10 | 85135212 | $851.00 | 85135329 | $253.94 | 85135401 | $1,357.04 |
| 85135123 | $922.40 | 85135217 | $851.00 | 85135330 | $1,191.40 | 85135404 | $460.65 |
| 85135125 | $34.63 | 85135218 | $70.95 | 85135331 | $54.94 | 85135405 | $56.11 |
| 85135126 | $130.46 | 85135220 | $14.71 | 85135333 | $279.80 | 85135408 | $18.15 |
| 85135127 | $29.70 | 85135221 | $159.42 | 85135334 | $748.88 | 85135411 | $1,195.19 |
| 85135128 | $44.55 | 85135222 | $39.04 | 85135335 | $476.56 | 85135412 | $411.48 |
| 85135129 | $688.72 | 85135224 | $340.40 | 85135340 | $306.36 | 85135413 | $851.00 |
| 85135130 | $61.65 | 85135226 | $12.94 | 85135341 | $204.24 | 85135420 | $1,293.52 |
| 85135133 | $23.37 | 85135227 | $851.00 | 85135342 | $292.43 | 85135424 | $177.61 |
| 85135134 | $55.95 | 85135233 | $61.04 | 85135343 | $170.20 | 85135427 | $128.34 |
| 85135135 | $247.14 | 85135238 | $110.69 | 85135344 | $34.04 | 85135429 | $377.25 |
| 85135138 | $102.12 | 85135241 | $58.55 | 85135347 | $102.12 | 85135435 | $136.16 |
| 85135139 | $73.61 | 85135242 | $98.53 | 85135348 | $1,243.50 | 85135437 | $98.80 |
| 85135141 | $68.08 | 85135243 | $17.31 | 85135349 | $69.47 | 85135440 | $136.16 |
| 85135143 | $102.12 | 85135244 | $107.51 | 85135350 | $510.60 | 85135443 | $27.40 |
| 85135147 | $27.77 | 85135245 | $14.71 | 85135352 | $612.72 | 85135448 | $142.29 |
| 85135148 | $223.23 | 85135247 | $21.73 | 85135354 | $272.32 | 85135454 | $3,404.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85135458 | $236.88 | 85135597 | $201.75 | 85135741 | $1,279.65 | 85135885 | $511.01 |
| 85135460 | $89.84 | 85135599 | $75.52 | 85135742 | $1,070.82 | 85135890 | $544.64 |
| 85135466 | $1,233.20 | 85135600 | $6,808.00 | 85135747 | $33.79 | 85135892 | $70.90 |
| 85135472 | $51.98 | 85135601 | $84.77 | 85135748 | $54.15 | 85135893 | $12.58 |
| 85135476 | $1,888.00 | 85135608 | $204.24 | 85135749 | $238.28 | 85135895 | $1,021.20 |
| 85135477 | $8,123.00 | 85135609 | $130.55 | 85135754 | $1,702.00 | 85135897 | $49.93 |
| 85135478 | $5,704.03 | 85135617 | $43.96 | 85135755 | $32.57 | 85135901 | $93.90 |
| 85135479 | $238.28 | 85135618 | $228.42 | 85135756 | $116.20 | 85135902 | $102.12 |
| 85135481 | $483.02 | 85135623 | $11.27 | 85135758 | $68.08 | 85135905 | $952.79 |
| 85135485 | $2,496.00 | 85135631 | $524.00 | 85135763 | $170.20 | 85135908 | $604.80 |
| 85135487 | $58.88 | 85135632 | $603.99 | 85135767 | $34.04 | 85135910 | $17.43 |
| 85135492 | $99.85 | 85135633 | $21.15 | 85135777 | $117.64 | 85135913 | $34.04 |
| 85135495 | $544.64 | 85135641 | $4,287.83 | 85135779 | $102.12 | 85135914 | $277.98 |
| 85135499 | $5,616.60 | 85135647 | $77.02 | 85135780 | $12.91 | 85135915 | $550.88 |
| 85135501 | $343.90 | 85135650 | $17.76 | 85135781 | $68.08 | 85135916 | $26.36 |
| 85135504 | $467.80 | 85135651 | $102.12 | 85135785 | $306.36 | 85135917 | $417.90 |
| 85135511 | $340.40 | 85135652 | $99.88 | 85135793 | $748.88 | 85135920 | $198.83 |
| 85135512 | $51.31 | 85135654 | $225.00 | 85135794 | $444.00 | 85135921 | $45.92 |
| 85135513 | $86.41 | 85135655 | $306.36 | 85135795 | $90.04 | 85135924 | $332.60 |
| 85135516 | $510.60 | 85135661 | $119.28 | 85135796 | $34.04 | 85135930 | $6.47 |
| 85135521 | $56.66 | 85135662 | $29.67 | 85135799 | $238.28 | 85135932 | $34.04 |
| 85135523 | $194.91 | 85135663 | $282.35 | 85135801 | $29.37 | 85135934 | $154.15 |
| 85135524 | $640.64 | 85135665 | $101.00 | 85135802 | $29.82 | 85135936 | $170.20 |
| 85135525 | $52.30 | 85135672 | $170.20 | 85135803 | $662.10 | 85135944 | $19.72 |
| 85135528 | $85.84 | 85135673 | $102.12 | 85135804 | $68.08 | 85135946 | $510.60 |
| 85135536 | $22.64 | 85135674 | $147.30 | 85135806 | $18.37 | 85135950 | $90.55 |
| 85135537 | $302.30 | 85135678 | $1,919.95 | 85135808 | $126.50 | 85135957 | $68.08 |
| 85135538 | $58.36 | 85135680 | $9,808.00 | 85135809 | $548.15 | 85135960 | $97.54 |
| 85135541 | $1,569.18 | 85135684 | $112.87 | 85135811 | $220.20 | 85135961 | $70.14 |
| 85135542 | $167.29 | 85135685 | $1,316.20 | 85135813 | $34.04 | 85135963 | $89.28 |
| 85135543 | $47.64 | 85135688 | $21.93 | 85135815 | $249.71 | 85135965 | $34.04 |
| 85135546 | $32.80 | 85135693 | $48.48 | 85135826 | $1,883.52 | 85135967 | $715.58 |
| 85135549 | $236.83 | 85135694 | $215.42 | 85135836 | $64.59 | 85135970 | $3,251.73 |
| 85135552 | $851.00 | 85135698 | $118.00 | 85135840 | $134.85 | 85135971 | $44.98 |
| 85135556 | $101.13 | 85135700 | $9.37 | 85135841 | $292.18 | 85135972 | $16.18 |
| 85135561 | $306.36 | 85135711 | $2,151.36 | 85135842 | $35.19 | 85135976 | $136.16 |
| 85135565 | $94.45 | 85135715 | $32.74 | 85135843 | $91.15 | 85135977 | $374.44 |
| 85135566 | $87.60 | 85135716 | $14.52 | 85135846 | $221.12 | 85135980 | $14.30 |
| 85135572 | $18.11 | 85135721 | $68.08 | 85135849 | $200.85 | 85135985 | $34.04 |
| 85135573 | $68.08 | 85135722 | $266.61 | 85135860 | $68.08 | 85135989 | $94.15 |
| 85135575 | $187.04 | 85135725 | $8,339.19 | 85135868 | $68.08 | 85135990 | $340.24 |
| 85135579 | $3,462.22 | 85135730 | $748.88 | 85135872 | $137.90 | 85135998 | $3,049.20 |
| 85135586 | $34.04 | 85135732 | $899.38 | 85135876 | $94.40 | 85135999 | $100.85 |
| 85135587 | $295.34 | 85135736 | $108.80 | 85135878 | $340.40 | 85136005 | $175.94 |
| 85135588 | $34.04 | 85135738 | $24.66 | 85135879 | $37.98 | 85136006 | $34.04 |
| 85135589 | $1,773.59 | 85135740 | $2,042.40 | 85135881 | $52.89 | 85136013 | $973.50 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85136015 | $136.16 | 85136179 | $34.04 | 85136339 | $136.16 | 85136489 | $102.12 |
| 85136017 | $1,021.20 | 85136182 | $593.01 | 85136341 | $102.12 | 85136490 | $7.20 |
| 85136020 | $138.36 | 85136183 | $68.08 | 85136342 | $58.26 | 85136496 | $4,266.43 |
| 85136036 | $1.01 | 85136190 | $408.48 | 85136344 | $63.35 | 85136498 | $170.20 |
| 85136041 | $350.42 | 85136196 | $340.40 | 85136346 | $141.15 | 85136500 | $230.50 |
| 85136047 | $307.65 | 85136197 | $34.04 | 85136355 | $3.95 | 85136507 | $68.08 |
| 85136053 | $15,901.74 | 85136198 | $3,905.04 | 85136358 | $13.48 | 85136509 | $5.42 |
| 85136056 | $20.16 | 85136199 | $87.92 | 85136359 | $24.74 | 85136511 | $27.12 |
| 85136059 | $34.04 | 85136202 | $170.20 | 85136363 | $74.92 | 85136513 | $680.80 |
| 85136063 | $93.93 | 85136203 | $166.85 | 85136365 | $3,404.00 | 85136514 | $100.94 |
| 85136065 | $193.72 | 85136205 | $19.81 | 85136366 | $68.08 | 85136516 | $27.12 |
| 85136067 | $34.04 | 85136208 | $173.51 | 85136367 | $49.76 | 85136519 | $510.60 |
| 85136070 | $851.00 | 85136210 | $2,655.16 | 85136371 | $558.88 | 85136520 | $204.24 |
| 85136071 | $163.65 | 85136211 | $13.83 | 85136377 | $10.81 | 85136522 | $163.97 |
| 85136075 | $5,574.40 | 85136217 | $171.60 | 85136382 | $178.19 | 85136530 | $68.08 |
| 85136076 | $519.24 | 85136222 | $534.00 | 85136386 | $885.04 | 85136532 | $33.89 |
| 85136080 | $1,162.00 | 85136226 | $52.08 | 85136388 | $249.60 | 85136536 | $259.60 |
| 85136082 | $170.20 | 85136227 | $102.56 | 85136395 | $54.21 | 85136538 | $322.76 |
| 85136083 | $2,251.63 | 85136228 | $55.17 | 85136397 | $624.37 | 85136543 | $102.12 |
| 85136085 | $281.03 | 85136233 | $637.67 | 85136399 | $393.41 | 85136544 | $32.81 |
| 85136086 | $68.08 | 85136235 | $18.60 | 85136401 | $52.68 | 85136546 | $60.62 |
| 85136090 | $34,380.40 | 85136236 | $130.49 | 85136404 | $1,111.46 | 85136547 | $67.72 |
| 85136091 | $1,021.20 | 85136239 | $12.65 | 85136405 | $272.32 | 85136549 | $837.87 |
| 85136094 | $456.10 | 85136245 | $2,624.10 | 85136409 | $522.72 | 85136556 | $34.04 |
| 85136101 | $136.16 | 85136252 | $238.28 | 85136415 | $5,278.68 | 85136558 | $119.41 |
| 85136102 | $410.52 | 85136259 | $1,335.40 | 85136419 | $34.04 | 85136561 | $222.18 |
| 85136115 | $136.16 | 85136267 | $87.16 | 85136422 | $393.12 | 85136566 | $510.60 |
| 85136116 | $57.52 | 85136272 | $13.79 | 85136423 | $52.55 | 85136567 | $102.12 |
| 85136118 | $28.95 | 85136275 | $408.48 | 85136424 | $45.25 | 85136569 | $102.12 |
| 85136123 | $340.40 | 85136278 | $475.20 | 85136430 | $170.20 | 85136571 | $442.52 |
| 85136129 | $43.23 | 85136279 | $6,978.20 | 85136432 | $380.82 | 85136586 | $187.60 |
| 85136132 | $103.12 | 85136282 | $237.88 | 85136433 | $3.00 | 85136587 | $93.40 |
| 85136134 | $3,120.00 | 85136293 | $70.13 | 85136434 | $34.04 | 85136592 | $24.52 |
| 85136135 | $686.40 | 85136297 | $1,001.56 | 85136437 | $308.47 | 85136594 | $15.65 |
| 85136142 | $1,291.46 | 85136300 | $262.56 | 85136438 | $170.20 | 85136596 | $9.76 |
| 85136148 | $34.04 | 85136301 | $574.65 | 85136439 | $2,196.15 | 85136599 | $238.28 |
| 85136151 | $992.08 | 85136307 | $136.16 | 85136440 | $275.70 | 85136601 | $4.87 |
| 85136154 | $22.16 | 85136310 | $591.22 | 85136445 | $27.57 | 85136606 | $340.40 |
| 85136162 | $204.24 | 85136315 | $31.39 | 85136446 | $68.08 | 85136607 | $123.29 |
| 85136164 | $77.17 | 85136318 | $1,021.20 | 85136450 | $188.80 | 85136608 | $83.98 |
| 85136167 | $1,351.00 | 85136326 | $340.40 | 85136453 | $384.26 | 85136613 | $67.92 |
| 85136168 | $84.75 | 85136328 | $331.18 | 85136456 | $366.26 | 85136619 | $291.81 |
| 85136171 | $23.88 | 85136330 | $340.40 | 85136460 | $19.55 | 85136623 | $12.02 |
| 85136173 | $1.69 | 85136333 | $250.61 | 85136468 | $45.89 | 85136624 | $34.04 |
| 85136174 | $23.58 | 85136336 | $45.46 | 85136477 | $170.20 | 85136625 | $413.80 |
| 85136177 | $485.37 | 85136338 | $44.63 | 85136488 | $20.66 | 85136626 | $96.60 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85136628 | $97.12 | 85136725 | $68.90 | 85136836 | $61.65 | 85136987 | $191.64 |
| 85136631 | $136.16 | 85136732 | $0.58 | 85136837 | $56.52 | 85136989 | $11.88 |
| 85136634 | $276.07 | 85136734 | $339.27 | 85136839 | $34.04 | 85136995 | $17,366.00 |
| 85136639 | $70.99 | 85136735 | $3,574.20 | 85136840 | $6,252.16 | 85136998 | $238.47 |
| 85136648 | $59.16 | 85136736 | $176.06 | 85136841 | $278.03 | 85136999 | $515.13 |
| 85136649 | $102.12 | 85136737 | $238.28 | 85136847 | $17.73 | 85137000 | $466.92 |
| 85136652 | $523.62 | 85136738 | $11.69 | 85136848 | $269.02 | 85137011 | $119.35 |
| 85136658 | $136.72 | 85136739 | $245.42 | 85136849 | $612.72 | 85137016 | $640.80 |
| 85136659 | $61.76 | 85136743 | $96.48 | 85136853 | $29.70 | 85137019 | $48.46 |
| 85136662 | $9.59 | 85136750 | $510.60 | 85136860 | $136.31 | 85137021 | $1,126.04 |
| 85136667 | $172.68 | 85136753 | $44.12 | 85136862 | $132.80 | 85137023 | $68.08 |
| 85136670 | $42.22 | 85136754 | $79.72 | 85136863 | $142.32 | 85137024 | $105.82 |
| 85136674 | $555.25 | 85136755 | $110.50 | 85136867 | $34.04 | 85137026 | $72.50 |
| 85136675 | $8.61 | 85136756 | $167.33 | 85136872 | $101.96 | 85137027 | $45.47 |
| 85136676 | $44.86 | 85136757 | $453.70 | 85136873 | $0.23 | 85137030 | $574.12 |
| 85136677 | $79.99 | 85136758 | $68.08 | 85136874 | $30.34 | 85137031 | $47.92 |
| 85136678 | $28.55 | 85136761 | $2,553.00 | 85136878 | $105.45 | 85137032 | $28.93 |
| 85136679 | $64.64 | 85136764 | $108.89 | 85136879 | $472.67 | 85137036 | $125.85 |
| 85136681 | $68.08 | 85136765 | $818.08 | 85136881 | $4,021.72 | 85137050 | $59.09 |
| 85136682 | $136.16 | 85136769 | $37.19 | 85136884 | $14.07 | 85137058 | $548.44 |
| 85136683 | $170.20 | 85136771 | $1,157.36 | 85136893 | $10.82 | 85137060 | $6.28 |
| 85136684 | $102.12 | 85136774 | $390.45 | 85136905 | $63.40 | 85137067 | $72.40 |
| 85136685 | $68.08 | 85136778 | $5,446.40 | 85136906 | $3,506.12 | 85137069 | $186.92 |
| 85136686 | $238.28 | 85136779 | $94.16 | 85136908 | $18.45 | 85137070 | $170.20 |
| 85136687 | $200.24 | 85136782 | $290.92 | 85136920 | $235.39 | 85137073 | $29.47 |
| 85136688 | $34.04 | 85136783 | $506.98 | 85136925 | $78.24 | 85137077 | $199.49 |
| 85136689 | $460.51 | 85136786 | $170.20 | 85136927 | $492.60 | 85137079 | $2,257.92 |
| 85136690 | $630.71 | 85136790 | $70.95 | 85136931 | $42.24 | 85137080 | $2,849.90 |
| 85136691 | $630.50 | 85136794 | $44.12 | 85136932 | $180.15 | 85137082 | $434.32 |
| 85136692 | $68.08 | 85136795 | $34.63 | 85136935 | $224.31 | 85137086 | $537.53 |
| 85136693 | $68.08 | 85136797 | $307.82 | 85136936 | $68.08 | 85137088 | $128.35 |
| 85136694 | $71.80 | 85136801 | $113.75 | 85136938 | $92.70 | 85137093 | $62.92 |
| 85136695 | $19.74 | 85136803 | $47.22 | 85136944 | $461.00 | 85137098 | $535.97 |
| 85136696 | $2,888.89 | 85136805 | $43.24 | 85136945 | $86.78 | 85137102 | $61.95 |
| 85136700 | $25.52 | 85136806 | $387.62 | 85136947 | $70.81 | 85137104 | $102.12 |
| 85136703 | $136.16 | 85136808 | $120.37 | 85136949 | $99.66 | 85137107 | $714.84 |
| 85136704 | $258.83 | 85136810 | $238.28 | 85136952 | $21.07 | 85137114 | $469.42 |
| 85136705 | $178.76 | 85136811 | $133.13 | 85136953 | $57.14 | 85137118 | $48.94 |
| 85136707 | $3,346.69 | 85136818 | $321.44 | 85136954 | $436.48 | 85137120 | $10.73 |
| 85136708 | $140.20 | 85136819 | $3,762.62 | 85136960 | $27.90 | 85137122 | $61.18 |
| 85136709 | $187.28 | 85136822 | $102.12 | 85136967 | $4,390.55 | 85137126 | $86.90 |
| 85136710 | $1,189.93 | 85136826 | $958.05 | 85136968 | $166.60 | 85137128 | $67.32 |
| 85136715 | $67.91 | 85136827 | $29.44 | 85136981 | $54.00 | 85137131 | $118.04 |
| 85136717 | $114.94 | 85136831 | $136.16 | 85136982 | $200.92 | 85137132 | $419.94 |
| 85136721 | $26.71 | 85136833 | $130.52 | 85136983 | $447.93 | 85137138 | $481.45 |
| 85136724 | $71.80 | 85136834 | $96.48 | 85136985 | $12.91 | 85137141 | $509.76 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85137143 | $137.28 | 85137264 | $3,404.00 | 85137417 | $378.64 | 85137566 | $204.24 |
| 85137149 | $98.04 | 85137269 | $35.37 | 85137424 | $177.13 | 85137574 | $50.75 |
| 85137151 | $153.70 | 85137273 | $340.40 | 85137425 | $34.04 | 85137578 | $170.20 |
| 85137152 | $68.08 | 85137287 | $108.13 | 85137427 | $26.83 | 85137587 | $341.03 |
| 85137155 | $1,873.84 | 85137290 | $397.40 | 85137429 | $344.80 | 85137597 | $679.76 |
| 85137159 | $150.62 | 85137296 | $1,228.65 | 85137439 | $118.92 | 85137601 | $251.94 |
| 85137161 | $189.70 | 85137298 | $3,876.63 | 85137442 | $521.60 | 85137608 | $228.80 |
| 85137175 | $220.57 | 85137299 | $24.91 | 85137443 | $34.04 | 85137617 | $58.85 |
| 85137176 | $94.51 | 85137302 | $76.24 | 85137447 | $680.80 | 85137619 | $61.25 |
| 85137183 | $65.90 | 85137305 | $773.85 | 85137449 | $54.95 | 85137621 | $20.70 |
| 85137185 | $1,702.00 | 85137306 | $3,473.24 | 85137450 | $8.96 | 85137622 | $34.04 |
| 85137189 | $34.04 | 85137307 | $290.95 | 85137452 | $27.18 | 85137624 | $34.04 |
| 85137190 | $104.17 | 85137310 | $62.65 | 85137455 | $61.09 | 85137625 | $143.52 |
| 85137193 | $23.32 | 85137313 | $599.20 | 85137459 | $20.00 | 85137626 | $3,404.00 |
| 85137194 | $1,837.62 | 85137314 | $214.38 | 85137461 | $5.45 | 85137627 | $68.08 |
| 85137195 | $8.36 | 85137319 | $173.40 | 85137462 | $803.24 | 85137635 | $220.90 |
| 85137196 | $50.48 | 85137322 | $85.96 | 85137463 | $518.15 | 85137637 | $170.20 |
| 85137197 | $1,132.59 | 85137325 | $10.99 | 85137465 | $5.76 | 85137644 | $18.21 |
| 85137199 | $464.50 | 85137332 | $340.40 | 85137466 | $43.11 | 85137648 | $21.72 |
| 85137200 | $386.51 | 85137333 | $82.49 | 85137467 | $306.36 | 85137652 | $1,702.00 |
| 85137204 | $340.40 | 85137343 | $160.02 | 85137469 | $69.47 | 85137657 | $3,093.67 |
| 85137205 | $158.99 | 85137346 | $53.42 | 85137470 | $2,969.80 | 85137658 | $851.00 |
| 85137206 | $1,191.40 | 85137348 | $34.04 | 85137471 | $99.60 | 85137659 | $223.95 |
| 85137207 | $1,531.80 | 85137349 | $135.52 | 85137473 | $34.04 | 85137660 | $61.42 |
| 85137209 | $170.20 | 85137350 | $21.89 | 85137474 | $136.16 | 85137661 | $42.89 |
| 85137214 | $161.16 | 85137353 | $390.63 | 85137483 | $80.72 | 85137663 | $2.55 |
| 85137217 | $13.48 | 85137355 | $465.30 | 85137486 | $5.38 | 85137666 | $72.72 |
| 85137219 | $315.70 | 85137356 | $170.20 | 85137490 | $85.60 | 85137668 | $317.60 |
| 85137221 | $34.04 | 85137359 | $93.56 | 85137499 | $329.38 | 85137669 | $186.44 |
| 85137222 | $851.00 | 85137360 | $109.54 | 85137501 | $343.09 | 85137670 | $34.04 |
| 85137225 | $168.95 | 85137364 | $83.86 | 85137502 | $3,404.00 | 85137671 | $90.06 |
| 85137235 | $268.53 | 85137365 | $34.04 | 85137506 | $46.60 | 85137672 | $705.20 |
| 85137237 | $374.44 | 85137367 | $0.72 | 85137510 | $163.83 | 85137678 | $47.04 |
| 85137239 | $29.21 | 85137377 | $878.25 | 85137511 | $510.60 | 85137679 | $194.43 |
| 85137240 | $32.12 | 85137383 | $406.12 | 85137520 | $586.17 | 85137680 | $29.03 |
| 85137241 | $1,361.60 | 85137385 | $1,259.20 | 85137521 | $1,702.00 | 85137684 | $32.27 |
| 85137244 | $1,414.20 | 85137387 | $154.63 | 85137522 | $51.52 | 85137685 | $53.98 |
| 85137245 | $24.99 | 85137388 | $21.96 | 85137524 | $1,161.04 | 85137686 | $442.39 |
| 85137249 | $19.43 | 85137389 | $250.61 | 85137533 | $340.40 | 85137687 | $47.52 |
| 85137250 | $49.87 | 85137390 | $1,119.16 | 85137534 | $94.45 | 85137688 | $665.51 |
| 85137252 | $402.75 | 85137395 | $248.97 | 85137536 | $83.20 | 85137689 | $340.40 |
| 85137256 | $60.23 | 85137398 | $5,740.00 | 85137538 | $392.49 | 85137691 | $36.30 |
| 85137258 | $27.75 | 85137401 | $30.32 | 85137543 | $612.72 | 85137694 | $275.80 |
| 85137259 | $524.61 | 85137406 | $451.71 | 85137544 | $133.97 | 85137699 | $8.88 |
| 85137260 | $68.08 | 85137411 | $170.93 | 85137548 | $34.04 | 85137709 | $109.80 |
| 85137261 | $3,777.87 | 85137416 | $525.40 | 85137555 | $6,707.50 | 85137712 | $3,029.56 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85137713 | $222.03 | 85137813 | $419.57 | 85137894 | $3,804.98 | 85137979 | $34.04 |
| 85137715 | $131.21 | 85137816 | $118.54 | 85137896 | $408.48 | 85137982 | $133.20 |
| 85137716 | $20.89 | 85137818 | $60.59 | 85137897 | $261.04 | 85137986 | $215.04 |
| 85137717 | $21,893.90 | 85137820 | $340.40 | 85137898 | $48.69 | 85137990 | $465.54 |
| 85137721 | $579.47 | 85137821 | $170.20 | 85137899 | $549.24 | 85137993 | $56.23 |
| 85137722 | $395.87 | 85137823 | $170.20 | 85137902 | $885.04 | 85137994 | $102.98 |
| 85137730 | $184.00 | 85137824 | $119.90 | 85137907 | $68.13 | 85137996 | $86.80 |
| 85137732 | $576.57 | 85137826 | $44.55 | 85137910 | $124.59 | 85137997 | $204.24 |
| 85137734 | $21.28 | 85137827 | $317.66 | 85137911 | $122.41 | 85137998 | $116.40 |
| 85137735 | $192.97 | 85137829 | $41.10 | 85137913 | $4,262.88 | 85138000 | $240.93 |
| 85137741 | $43,366.96 | 85137830 | $38.50 | 85137915 | $114.94 | 85138001 | $92.75 |
| 85137746 | $652.32 | 85137835 | $305.10 | 85137916 | $682.47 | 85138003 | $987.37 |
| 85137752 | $58.83 | 85137836 | $185.26 | 85137917 | $253.94 | 85138004 | $495.24 |
| 85137753 | $225.08 | 85137837 | $610.21 | 85137918 | $935.77 | 85138005 | $44.15 |
| 85137754 | $409.49 | 85137838 | $720.46 | 85137919 | $684.00 | 85138008 | $570.55 |
| 85137756 | $739.45 | 85137840 | $355.52 | 85137920 | $362.48 | 85138009 | $279.10 |
| 85137758 | $83.14 | 85137841 | $4,084.80 | 85137921 | $302.64 | 85138011 | $3,404.00 |
| 85137762 | $3,404.00 | 85137843 | $782.92 | 85137922 | $124.58 | 85138012 | $72.32 |
| 85137763 | $179.97 | 85137844 | $151.44 | 85137923 | $3,801.18 | 85138014 | $1,021.20 |
| 85137765 | $3,603.50 | 85137845 | $94.65 | 85137926 | $14.71 | 85138017 | $302.45 |
| 85137768 | $11.96 | 85137847 | $48.47 | 85137927 | $1,361.60 | 85138018 | $788.15 |
| 85137769 | $52.24 | 85137848 | $2,182.19 | 85137928 | $437.60 | 85138019 | $430.42 |
| 85137770 | $15.49 | 85137849 | $2,330.18 | 85137931 | $1,211.46 | 85138020 | $381.86 |
| 85137771 | $102.12 | 85137851 | $4,205.09 | 85137933 | $89.11 | 85138023 | $548.70 |
| 85137773 | $20.55 | 85137852 | $227.15 | 85137934 | $72.32 | 85138024 | $958.00 |
| 85137774 | $182.23 | 85137854 | $1,406.45 | 85137935 | $137.96 | 85138025 | $67.91 |
| 85137775 | $41.10 | 85137855 | $303.35 | 85137937 | $452.02 | 85138027 | $51.94 |
| 85137776 | $76.17 | 85137856 | $2,897.68 | 85137938 | $287.98 | 85138032 | $289.27 |
| 85137782 | $136.16 | 85137857 | $631.76 | 85137940 | $6,808.00 | 85138034 | $18.96 |
| 85137786 | $60.18 | 85137859 | $444.60 | 85137941 | $34.04 | 85138035 | $89.18 |
| 85137790 | $3.26 | 85137860 | $8,206.47 | 85137947 | $9.84 | 85138037 | $321.81 |
| 85137791 | $136.16 | 85137861 | $5,515.40 | 85137951 | $109.20 | 85138038 | $107.27 |
| 85137794 | $3,251.94 | 85137862 | $573.28 | 85137953 | $65.20 | 85138039 | $578.68 |
| 85137795 | $2,612.00 | 85137864 | $151.68 | 85137955 | $87.11 | 85138040 | $206.38 |
| 85137796 | $334.72 | 85137867 | $170.20 | 85137956 | $10.52 | 85138041 | $53.63 |
| 85137799 | $0.10 | 85137868 | $138.51 | 85137957 | $421.02 | 85138042 | $89.11 |
| 85137800 | $1,370.95 | 85137869 | $2,976.62 | 85137958 | $336.22 | 85138045 | $160.90 |
| 85137802 | $23.45 | 85137874 | $189.60 | 85137959 | $157.46 | 85138046 | $530.19 |
| 85137803 | $3,170.55 | 85137875 | $114.12 | 85137961 | $636.60 | 85138063 | $35.47 |
| 85137805 | $393.38 | 85137887 | $498.20 | 85137963 | $72.32 | 85138065 | $116.24 |
| 85137806 | $417.13 | 85137888 | $68.08 | 85137964 | $42.62 | 85138069 | $276.04 |
| 85137807 | $14.71 | 85137889 | $306.36 | 85137965 | $102.96 | 85138071 | $63.40 |
| 85137808 | $48.47 | 85137890 | $102.12 | 85137966 | $303.65 | 85138073 | $53.63 |
| 85137809 | $165.70 | 85137891 | $319.34 | 85137971 | $67.25 | 85138074 | $1,089.28 |
| 85137811 | $48.47 | 85137892 | $919.08 | 85137972 | $170.20 | 85138075 | $35.47 |
| 85137812 | $62.19 | 85137893 | $136.16 | 85137975 | $919.08 | 85138076 | $53.63 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85138077 | $491.24 | 85138154 | $123.42 | 85138251 | $595.34 | 85138358 | $851.00 |
| 85138078 | $11.24 | 85138155 | $242.90 | 85138252 | $11,063.00 | 85138359 | $63.91 |
| 85138079 | $125.43 | 85138156 | $35.47 | 85138256 | $14.85 | 85138363 | $89.38 |
| 85138080 | $160.06 | 85138158 | $53.63 | 85138257 | $130.52 | 85138364 | $612.72 |
| 85138082 | $351.42 | 85138160 | $507.89 | 85138258 | $60.76 | 85138365 | $130.52 |
| 85138083 | $35.47 | 85138163 | $782.92 | 85138260 | $15.03 | 85138366 | $34.63 |
| 85138085 | $533.78 | 85138164 | $41.10 | 85138261 | $24.88 | 85138372 | $123.74 |
| 85138087 | $231.00 | 85138165 | $181.71 | 85138263 | $23.37 | 85138373 | $1,432.39 |
| 85138088 | $101.87 | 85138166 | $186.81 | 85138265 | $253.94 | 85138374 | $340.40 |
| 85138091 | $68.08 | 85138167 | $73.54 | 85138266 | $276.00 | 85138375 | $207.92 |
| 85138092 | $35.69 | 85138169 | $157.91 | 85138267 | $68.08 | 85138385 | $68.08 |
| 85138094 | $34.04 | 85138170 | $987.16 | 85138268 | $564.97 | 85138386 | $53.44 |
| 85138097 | $27.77 | 85138172 | $53.63 | 85138269 | $57.03 | 85138387 | $1,114.21 |
| 85138098 | $54.09 | 85138173 | $55.34 | 85138270 | $607.00 | 85138395 | $176.46 |
| 85138099 | $57.47 | 85138175 | $29.42 | 85138271 | $8.79 | 85138396 | $1,443.22 |
| 85138100 | $68.08 | 85138177 | $179.85 | 85138272 | $26.29 | 85138398 | $204.24 |
| 85138101 | $147.08 | 85138180 | $261.04 | 85138273 | $57.16 | 85138400 | $272.32 |
| 85138102 | $418.50 | 85138182 | $851.00 | 85138285 | $248.07 | 85138401 | $68.08 |
| 85138104 | $34.04 | 85138183 | $205.63 | 85138287 | $1,877.59 | 85138402 | $45.75 |
| 85138107 | $70.95 | 85138184 | $272.54 | 85138288 | $383.44 | 85138404 | $224.79 |
| 85138108 | $216.85 | 85138185 | $78.02 | 85138308 | $238.28 | 85138405 | $121.08 |
| 85138111 | $39.32 | 85138186 | $2,615.16 | 85138310 | $26.71 | 85138408 | $13,082.54 |
| 85138112 | $149.41 | 85138188 | $630.34 | 85138312 | $150.11 | 85138412 | $1.87 |
| 85138115 | $21.57 | 85138189 | $1,168.90 | 85138313 | $56.35 | 85138413 | $170.20 |
| 85138116 | $261.38 | 85138193 | $102.28 | 85138314 | $151.09 | 85138414 | $1,728.80 |
| 85138118 | $78.54 | 85138194 | $35.44 | 85138316 | $56.35 | 85138415 | $327.88 |
| 85138119 | $890.52 | 85138195 | $34.04 | 85138319 | $53.43 | 85138420 | $95.35 |
| 85138120 | $275.24 | 85138197 | $306.36 | 85138320 | $41.74 | 85138422 | $1,269.71 |
| 85138122 | $156.15 | 85138198 | $374.44 | 85138323 | $204.24 | 85138426 | $68.08 |
| 85138124 | $754.73 | 85138200 | $408.48 | 85138325 | $17.35 | 85138429 | $38.40 |
| 85138126 | $34.04 | 85138202 | $532.04 | 85138331 | $206.51 | 85138432 | $87.17 |
| 85138127 | $19.71 | 85138204 | $178.76 | 85138333 | $102.12 | 85138439 | $181.71 |
| 85138129 | $11.69 | 85138218 | $70.10 | 85138335 | $102.12 | 85138440 | $102.12 |
| 85138132 | $167.95 | 85138219 | $169.02 | 85138338 | $102.12 | 85138441 | $176.59 |
| 85138134 | $79.79 | 85138221 | $57.47 | 85138341 | $6,143.98 | 85138442 | $15.03 |
| 85138138 | $35.47 | 85138224 | $1,446.89 | 85138342 | $53.26 | 85138443 | $241.20 |
| 85138142 | $147.08 | 85138225 | $818.76 | 85138344 | $21.01 | 85138449 | $231.96 |
| 85138143 | $124.58 | 85138228 | $68.08 | 85138345 | $10.65 | 85138450 | $88.26 |
| 85138144 | $70.95 | 85138230 | $102.12 | 85138346 | $510.60 | 85138454 | $52.79 |
| 85138146 | $41.10 | 85138232 | $170.20 | 85138347 | $240.73 | 85138455 | $57.47 |
| 85138147 | $71.80 | 85138233 | $401.95 | 85138348 | $68.08 | 85138458 | $57.47 |
| 85138148 | $70.95 | 85138235 | $405.97 | 85138350 | $68.08 | 85138459 | $403.24 |
| 85138149 | $190.45 | 85138236 | $120.13 | 85138351 | $101.86 | 85138460 | $20.78 |
| 85138150 | $18.16 | 85138243 | $102.02 | 85138353 | $159.77 | 85138462 | $490.20 |
| 85138151 | $51.94 | 85138244 | $352.09 | 85138354 | $680.80 | 85138463 | $993.27 |
| 85138153 | $851.00 | 85138245 | $264.83 | 85138357 | $232.26 | 85138464 | $124.58 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85138467 | $3,205.04 | 85138550 | $34.90 | 85138619 | $57.47 | 85138689 | $37.14 |
| 85138469 | $72.32 | 85138551 | $1,471.00 | 85138620 | $117.67 | 85138690 | $25.52 |
| 85138470 | $202.20 | 85138553 | $453.00 | 85138621 | $69.47 | 85138692 | $130.56 |
| 85138471 | $228.50 | 85138554 | $680.80 | 85138625 | $214.91 | 85138693 | $975.33 |
| 85138475 | $851.00 | 85138555 | $56.91 | 85138628 | $305.38 | 85138694 | $159.75 |
| 85138479 | $174.34 | 85138556 | $34.01 | 85138629 | $15.03 | 85138695 | $35.43 |
| 85138481 | $1,862.95 | 85138557 | $96.48 | 85138632 | $17.35 | 85138699 | $1,043.13 |
| 85138482 | $41.10 | 85138558 | $68.08 | 85138634 | $334.28 | 85138702 | $13.72 |
| 85138484 | $34.04 | 85138559 | $442.52 | 85138635 | $106.42 | 85138703 | $623.83 |
| 85138485 | $258.60 | 85138561 | $112.18 | 85138638 | $246.66 | 85138704 | $1,203.29 |
| 85138486 | $25.52 | 85138562 | $71.80 | 85138640 | $1,974.41 | 85138706 | $94.12 |
| 85138487 | $73.72 | 85138563 | $170.20 | 85138642 | $144.90 | 85138707 | $3,593.54 |
| 85138489 | $26.71 | 85138566 | $2,787.47 | 85138646 | $102.12 | 85138709 | $1,892.35 |
| 85138490 | $58.84 | 85138569 | $2,659.99 | 85138647 | $26.74 | 85138710 | $1,415.41 |
| 85138493 | $15.03 | 85138570 | $57.47 | 85138648 | $72.32 | 85138711 | $222.93 |
| 85138494 | $162.36 | 85138571 | $170.20 | 85138649 | $29.70 | 85138712 | $102.02 |
| 85138495 | $63.25 | 85138573 | $129.79 | 85138650 | $280.70 | 85138714 | $99.08 |
| 85138496 | $198.56 | 85138574 | $1,247.37 | 85138651 | $44.55 | 85138715 | $49.54 |
| 85138497 | $29.70 | 85138575 | $129.79 | 85138652 | $26.71 | 85138716 | $247.70 |
| 85138498 | $294.19 | 85138577 | $305.34 | 85138656 | $243.56 | 85138717 | $92.10 |
| 85138499 | $14.71 | 85138578 | $42.62 | 85138658 | $18.25 | 85138719 | $123.85 |
| 85138501 | $1,704.23 | 85138582 | $521.08 | 85138659 | $2,382.80 | 85138721 | $852.86 |
| 85138502 | $1,234.26 | 85138583 | $130.52 | 85138660 | $102.12 | 85138722 | $82.97 |
| 85138503 | $202.11 | 85138584 | $44.55 | 85138662 | $442.52 | 85138723 | $24.77 |
| 85138504 | $72.32 | 85138586 | $87.17 | 85138663 | $68.08 | 85138724 | $74.31 |
| 85138505 | $58.83 | 85138588 | $91.82 | 85138664 | $119.03 | 85138725 | $3,320.33 |
| 85138510 | $638.41 | 85138589 | $1,531.00 | 85138666 | $3,998.96 | 85138726 | $2,013.30 |
| 85138511 | $39.32 | 85138590 | $123.74 | 85138668 | $537.19 | 85138727 | $3,886.89 |
| 85138512 | $37.52 | 85138592 | $1,614.00 | 85138669 | $112.33 | 85138728 | $49.54 |
| 85138515 | $2,049.13 | 85138593 | $9,288.19 | 85138670 | $68.08 | 85138729 | $399.80 |
| 85138517 | $46.40 | 85138595 | $280.40 | 85138671 | $1,529.70 | 85138731 | $188.01 |
| 85138521 | $130.52 | 85138597 | $102.12 | 85138672 | $68.08 | 85138732 | $616.14 |
| 85138522 | $44.12 | 85138598 | $17.31 | 85138673 | $18.25 | 85138733 | $67.91 |
| 85138523 | $1,900.91 | 85138600 | $229.87 | 85138675 | $708.47 | 85138735 | $17.35 |
| 85138524 | $14,359.70 | 85138603 | $362.09 | 85138676 | $85.80 | 85138736 | $100.14 |
| 85138528 | $19.52 | 85138605 | $72.32 | 85138677 | $44.59 | 85138741 | $748.88 |
| 85138531 | $14.71 | 85138606 | $238.28 | 85138678 | $61.81 | 85138743 | $43.52 |
| 85138532 | $1,157.36 | 85138607 | $67.25 | 85138679 | $102.54 | 85138745 | $170.20 |
| 85138536 | $11.69 | 85138609 | $1,026.62 | 85138680 | $208.38 | 85138746 | $1,358.95 |
| 85138537 | $40.21 | 85138610 | $228.72 | 85138681 | $35.47 | 85138747 | $415.03 |
| 85138538 | $477.87 | 85138611 | $231.81 | 85138682 | $72.32 | 85138749 | $102.12 |
| 85138540 | $34.44 | 85138614 | $105.48 | 85138683 | $29.70 | 85138750 | $374.44 |
| 85138545 | $1,035.04 | 85138615 | $246.66 | 85138684 | $3,215.32 | 85138755 | $15.03 |
| 85138546 | $62.60 | 85138616 | $219.43 | 85138685 | $434.44 | 85138757 | $95.02 |
| 85138547 | $21.04 | 85138617 | $467.46 | 85138686 | $125.18 | 85138758 | $81.11 |
| 85138549 | $88.95 | 85138618 | $57.47 | 85138688 | $41.73 | 85138760 | $196.25 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85138763 | $862.97 | 85138857 | $168.16 | 85138963 | $34.04 | 85139070 | $170.20 |
| 85138767 | $204.04 | 85138862 | $68.08 | 85138964 | $374.44 | 85139071 | $2,723.20 |
| 85138770 | $88.26 | 85138864 | $68.08 | 85138965 | $136.16 | 85139073 | $19.62 |
| 85138771 | $125.00 | 85138865 | $53.82 | 85138972 | $101.43 | 85139074 | $204.24 |
| 85138773 | $26.09 | 85138867 | $53.69 | 85138973 | $203.37 | 85139076 | $170.20 |
| 85138777 | $523.40 | 85138868 | $29.84 | 85138978 | $63.95 | 85139077 | $1,293.09 |
| 85138779 | $179.06 | 85138869 | $17.69 | 85138982 | $165.12 | 85139078 | $102.12 |
| 85138780 | $204.24 | 85138871 | $20.73 | 85138983 | $10.52 | 85139079 | $34.04 |
| 85138781 | $46.12 | 85138872 | $68.08 | 85138985 | $9,012.00 | 85139080 | $254.94 |
| 85138782 | $108.14 | 85138874 | $52.79 | 85138987 | $392.00 | 85139081 | $136.16 |
| 85138784 | $118.11 | 85138875 | $6,808.00 | 85138993 | $204.24 | 85139082 | $242.50 |
| 85138785 | $17.31 | 85138884 | $91.64 | 85138996 | $47.33 | 85139083 | $48.91 |
| 85138787 | $136.16 | 85138885 | $264.75 | 85138998 | $68.08 | 85139084 | $35.47 |
| 85138788 | $15.03 | 85138887 | $89.11 | 85139003 | $431.50 | 85139086 | $23.94 |
| 85138789 | $102.12 | 85138888 | $510.60 | 85139006 | $164.56 | 85139087 | $435.75 |
| 85138791 | $19.18 | 85138893 | $126.04 | 85139009 | $6,155.00 | 85139089 | $612.72 |
| 85138797 | $2,769.86 | 85138895 | $63.02 | 85139012 | $231.85 | 85139092 | $18.15 |
| 85138798 | $7,913.55 | 85138897 | $53.63 | 85139016 | $176.59 | 85139093 | $661.92 |
| 85138799 | $136.16 | 85138900 | $836.70 | 85139017 | $171.66 | 85139095 | $48.26 |
| 85138801 | $152.14 | 85138905 | $64.65 | 85139018 | $33.28 | 85139097 | $2,485.91 |
| 85138802 | $783.19 | 85138906 | $20.78 | 85139019 | $987.16 | 85139098 | $306.36 |
| 85138803 | $202.92 | 85138907 | $128.88 | 85139020 | $299.73 | 85139099 | $827.71 |
| 85138804 | $184.48 | 85138908 | $80.94 | 85139022 | $95.57 | 85139100 | $2,689.16 |
| 85138809 | $163.17 | 85138911 | $34.04 | 85139023 | $34.04 | 85139101 | $37.35 |
| 85138810 | $98.39 | 85138912 | $40.10 | 85139025 | $748.88 | 85139102 | $210.00 |
| 85138811 | $713.32 | 85138920 | $203.09 | 85139027 | $170.20 | 85139103 | $18.15 |
| 85138812 | $110.69 | 85138922 | $55.36 | 85139028 | $238.28 | 85139106 | $30.93 |
| 85138813 | $65.27 | 85138923 | $201.60 | 85139029 | $136.16 | 85139111 | $4,036.34 |
| 85138814 | $271.94 | 85138925 | $272.32 | 85139032 | $89.18 | 85139112 | $274.60 |
| 85138815 | $91.67 | 85138926 | $135.40 | 85139033 | $1,173.06 | 85139116 | $68.46 |
| 85138816 | $541.32 | 85138927 | $689.61 | 85139036 | $272.32 | 85139121 | $35.47 |
| 85138817 | $159.76 | 85138928 | $29.42 | 85139045 | $204.24 | 85139123 | $71.70 |
| 85138818 | $35.38 | 85138929 | $78.07 | 85139048 | $204.24 | 85139127 | $224.33 |
| 85138821 | $26.32 | 85138930 | $95.49 | 85139050 | $34.04 | 85139130 | $987.16 |
| 85138822 | $15.03 | 85138932 | $56.83 | 85139051 | $21.04 | 85139134 | $3,067.26 |
| 85138826 | $245.71 | 85138935 | $372.30 | 85139053 | $442.52 | 85139136 | $3,404.00 |
| 85138829 | $153.48 | 85138936 | $169.05 | 85139055 | $2,110.48 | 85139137 | $1,429.68 |
| 85138839 | $10.87 | 85138938 | $50.49 | 85139057 | $336.22 | 85139139 | $408.48 |
| 85138843 | $34.04 | 85138943 | $169.47 | 85139058 | $17.42 | 85139140 | $125,948.00 |
| 85138847 | $35.90 | 85138946 | $253.94 | 85139059 | $171.66 | 85139142 | $816.96 |
| 85138848 | $152.46 | 85138949 | $44.12 | 85139061 | $150.44 | 85139144 | $52.65 |
| 85138849 | $318.02 | 85138951 | $76.66 | 85139062 | $954.74 | 85139145 | $123.42 |
| 85138850 | $15.34 | 85138954 | $110.41 | 85139064 | $34.04 | 85139147 | $524.41 |
| 85138851 | $296.38 | 85138955 | $42.09 | 85139065 | $306.36 | 85139148 | $102.12 |
| 85138852 | $183.53 | 85138957 | $646.76 | 85139066 | $34.04 | 85139150 | $25.52 |
| 85138853 | $7.74 | 85138960 | $68.08 | 85139067 | $3,359.00 | 85139151 | $3,113.36 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85139152 | $29.70 | 85139268 | $45.52 | 85139420 | $572.67 | 85139583 | $288.05 |
| 85139154 | $261.04 | 85139280 | $587.09 | 85139423 | $1,765.49 | 85139587 | $136.16 |
| 85139156 | $627.75 | 85139282 | $55.18 | 85139425 | $34.04 | 85139597 | $59.46 |
| 85139157 | $56.79 | 85139289 | $32.03 | 85139436 | $262.32 | 85139599 | $623.70 |
| 85139158 | $63.72 | 85139290 | $340.40 | 85139437 | $324.69 | 85139600 | $34.04 |
| 85139159 | $19.62 | 85139294 | $3,678.00 | 85139438 | $68.08 | 85139602 | $15.22 |
| 85139162 | $162.35 | 85139301 | $59.03 | 85139444 | $27.74 | 85139604 | $1,497.50 |
| 85139163 | $68.08 | 85139302 | $269.04 | 85139448 | $13,832.85 | 85139605 | $3,404.00 |
| 85139164 | $209.94 | 85139307 | $460.07 | 85139449 | $10.99 | 85139606 | $77.26 |
| 85139165 | $53.63 | 85139311 | $226.56 | 85139451 | $1.80 | 85139611 | $238.80 |
| 85139166 | $107.27 | 85139312 | $340.40 | 85139452 | $340.40 | 85139612 | $51.43 |
| 85139170 | $126.88 | 85139313 | $212.34 | 85139457 | $144.40 | 85139615 | $21.63 |
| 85139171 | $126.88 | 85139315 | $147.25 | 85139464 | $42.15 | 85139616 | $7,111.50 |
| 85139173 | $137.10 | 85139319 | $17.76 | 85139468 | $637.17 | 85139631 | $290.83 |
| 85139174 | $16.22 | 85139321 | $174.17 | 85139470 | $67.82 | 85139635 | $49.60 |
| 85139176 | $278.92 | 85139322 | $380.63 | 85139473 | $114.88 | 85139636 | $2,914.98 |
| 85139181 | $138.00 | 85139324 | $4,627.93 | 85139474 | $238.28 | 85139640 | $782.92 |
| 85139182 | $13.13 | 85139325 | $102.12 | 85139477 | $170.20 | 85139642 | $1,596.68 |
| 85139183 | $68.05 | 85139327 | $167.33 | 85139478 | $18.49 | 85139643 | $170.20 |
| 85139192 | $510.60 | 85139342 | $1,578.40 | 85139485 | $33.70 | 85139645 | $146.80 |
| 85139193 | $3.72 | 85139349 | $39.55 | 85139488 | $34.04 | 85139646 | $68.08 |
| 85139194 | $680.80 | 85139351 | $1,702.00 | 85139489 | $1,162.78 | 85139648 | $413.75 |
| 85139196 | $960.00 | 85139361 | $424.34 | 85139493 | $1,623.76 | 85139659 | $62.50 |
| 85139197 | $88.80 | 85139364 | $3,259.00 | 85139496 | $340.40 | 85139669 | $395.85 |
| 85139200 | $121.93 | 85139365 | $118.33 | 85139497 | $140.47 | 85139670 | $317.84 |
| 85139204 | $442.52 | 85139368 | $321.84 | 85139500 | $67.76 | 85139671 | $100.32 |
| 85139205 | $4.72 | 85139372 | $21.55 | 85139504 | $51.86 | 85139674 | $340.40 |
| 85139206 | $680.80 | 85139373 | $2,723.20 | 85139510 | $256.88 | 85139675 | $868.75 |
| 85139210 | $1,804.39 | 85139374 | $532.26 | 85139514 | $510.60 | 85139680 | $28.15 |
| 85139213 | $340.40 | 85139376 | $102.12 | 85139515 | $102.12 | 85139681 | $851.00 |
| 85139215 | $20.88 | 85139379 | $442.52 | 85139516 | $17.92 | 85139685 | $678.57 |
| 85139218 | $204.24 | 85139381 | $7,234.35 | 85139518 | $170.20 | 85139686 | $3,134.20 |
| 85139219 | $3,404.00 | 85139383 | $216.68 | 85139521 | $680.80 | 85139691 | $296.38 |
| 85139223 | $238.28 | 85139388 | $170.20 | 85139522 | $136.16 | 85139693 | $433.95 |
| 85139224 | $623.00 | 85139390 | $170.20 | 85139523 | $291.50 | 85139696 | $54.18 |
| 85139228 | $423.93 | 85139392 | $323.62 | 85139524 | $34.04 | 85139700 | $240.01 |
| 85139229 | $510.60 | 85139393 | $1,388.00 | 85139527 | $325.64 | 85139703 | $58.80 |
| 85139231 | $340.40 | 85139396 | $20.69 | 85139528 | $34.04 | 85139704 | $34.04 |
| 85139234 | $79.40 | 85139399 | $51.52 | 85139529 | $397.00 | 85139706 | $371.07 |
| 85139235 | $1.25 | 85139400 | $204.24 | 85139533 | $238.20 | 85139712 | $14.60 |
| 85139239 | $4,692.54 | 85139403 | $34.04 | 85139551 | $83.49 | 85139715 | $14,951.28 |
| 85139240 | $43.68 | 85139406 | $1,908.00 | 85139555 | $28.62 | 85139718 | $3,883.00 |
| 85139251 | $268.24 | 85139409 | $153.76 | 85139557 | $215.33 | 85139724 | $28.14 |
| 85139261 | $20.70 | 85139412 | $680.80 | 85139562 | $517.93 | 85139727 | $48.14 |
| 85139266 | $16.35 | 85139413 | $170.20 | 85139564 | $713.00 | 85139728 | $63.13 |
| 85139267 | $190.42 | 85139416 | $148.90 | 85139571 | $52.85 | 85139731 | $34.04 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85139736 | $136.16 | 85139916 | $20.64 | 85140054 | $59,998.06 | 85140178 | $1,214.53 |
| 85139740 | $136.16 | 85139920 | $30.58 | 85140057 | $39.42 | 85140179 | $357.99 |
| 85139749 | $237.29 | 85139925 | $26.06 | 85140060 | $34.04 | 85140180 | $4,867.20 |
| 85139750 | $1,173.23 | 85139927 | $2,536.11 | 85140061 | $189.31 | 85140182 | $1,916.42 |
| 85139751 | $22.16 | 85139929 | $2,553.00 | 85140064 | $579.12 | 85140184 | $155.12 |
| 85139757 | $476.56 | 85139933 | $79.12 | 85140066 | $204.12 | 85140195 | $168.71 |
| 85139762 | $74.34 | 85139936 | $33.54 | 85140068 | $181.80 | 85140202 | $211.24 |
| 85139763 | $875.00 | 85139943 | $34.04 | 85140073 | $91.67 | 85140203 | $183.42 |
| 85139765 | $34.04 | 85139946 | $1,361.60 | 85140074 | $68.08 | 85140206 | $125.23 |
| 85139773 | $373.04 | 85139948 | $408.48 | 85140078 | $1,560.20 | 85140207 | $4.91 |
| 85139775 | $73.38 | 85139953 | $201.70 | 85140079 | $72.32 | 85140209 | $8.88 |
| 85139780 | $84.88 | 85139955 | $816.96 | 85140083 | $148.93 | 85140210 | $44.57 |
| 85139786 | $544.64 | 85139958 | $106.45 | 85140084 | $1,702.00 | 85140213 | $284.15 |
| 85139792 | $51.51 | 85139963 | $34.04 | 85140086 | $212.80 | 85140220 | $1,591.80 |
| 85139795 | $150.15 | 85139964 | $315.00 | 85140088 | $1,770.36 | 85140228 | $340.40 |
| 85139799 | $110.28 | 85139966 | $342.13 | 85140091 | $309.04 | 85140230 | $223.45 |
| 85139801 | $163.14 | 85139967 | $754.75 | 85140092 | $68.08 | 85140231 | $19.48 |
| 85139808 | $582.49 | 85139970 | $34.04 | 85140093 | $159.85 | 85140236 | $8,488.69 |
| 85139810 | $267.07 | 85139972 | $340.40 | 85140094 | $6.54 | 85140237 | $95.72 |
| 85139813 | $102.12 | 85139976 | $571.00 | 85140096 | $65.41 | 85140238 | $68.08 |
| 85139815 | $91.64 | 85139978 | $510.60 | 85140098 | $160.06 | 85140244 | $680.80 |
| 85139817 | $136.16 | 85139982 | $68.08 | 85140100 | $77.06 | 85140257 | $138.60 |
| 85139819 | $18.25 | 85139984 | $360.37 | 85140101 | $442.52 | 85140258 | $13.76 |
| 85139820 | $112.84 | 85139987 | $320.62 | 85140104 | $17.30 | 85140260 | $68.95 |
| 85139826 | $181.23 | 85139989 | $50.36 | 85140107 | $132.20 | 85140262 | $1,531.80 |
| 85139834 | $7.68 | 85139991 | $482.96 | 85140108 | $339.68 | 85140263 | $34.04 |
| 85139837 | $238.28 | 85139994 | $13,786.20 | 85140110 | $272.32 | 85140266 | $107.72 |
| 85139843 | $102.12 | 85139995 | $27.12 | 85140113 | $68.08 | 85140268 | $13.73 |
| 85139849 | $11.88 | 85139996 | $188.52 | 85140121 | $95.46 | 85140274 | $267.78 |
| 85139853 | $38.70 | 85140001 | $192.52 | 85140124 | $68.08 | 85140275 | $57.25 |
| 85139854 | $317.60 | 85140004 | $44.30 | 85140125 | $47.98 | 85140276 | $3,725.00 |
| 85139858 | $12.64 | 85140005 | $1,555.81 | 85140128 | $680.80 | 85140277 | $272.32 |
| 85139861 | $34.95 | 85140007 | $19.88 | 85140132 | $89.66 | 85140279 | $81.20 |
| 85139862 | $272.32 | 85140013 | $390.45 | 85140144 | $1,688.00 | 85140281 | $0.84 |
| 85139864 | $29.27 | 85140021 | $34.04 | 85140145 | $340.40 | 85140285 | $1,702.00 |
| 85139872 | $41.34 | 85140023 | $465.69 | 85140149 | $136.16 | 85140286 | $20.92 |
| 85139877 | $30.54 | 85140026 | $5,341.02 | 85140151 | $68.08 | 85140287 | $34.04 |
| 85139880 | $55.28 | 85140028 | $32.00 | 85140152 | $580.85 | 85140289 | $68.08 |
| 85139881 | $34.04 | 85140031 | $108.80 | 85140154 | $1,702.00 | 85140290 | $41.68 |
| 85139882 | $337.27 | 85140033 | $27.21 | 85140155 | $44.74 | 85140291 | $92.98 |
| 85139889 | $245.31 | 85140034 | $102.12 | 85140159 | $797.76 | 85140293 | $195.30 |
| 85139894 | $306.36 | 85140040 | $49.00 | 85140160 | $253.29 | 85140295 | $7.19 |
| 85139897 | $55.63 | 85140043 | $31.65 | 85140163 | $1,696.00 | 85140298 | $198.35 |
| 85139906 | $170.20 | 85140050 | $100.54 | 85140165 | $35.47 | 85140304 | $61.02 |
| 85139907 | $6.88 | 85140051 | $1,021.20 | 85140167 | $97.34 | 85140307 | $6.70 |
| 85139913 | $2,210.50 | 85140053 | $2,655.12 | 85140171 | $1,418.99 | 85140310 | $19.09 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85140312 | $363.20 | 85140460 | $76.46 | 85140596 | $59.25 | 85140730 | $146.40 |
| 85140314 | $34.04 | 85140463 | $8.19 | 85140597 | $1,008.37 | 85140733 | $29.88 |
| 85140318 | $60.64 | 85140467 | $68.08 | 85140598 | $0.27 | 85140734 | $28.52 |
| 85140320 | $102.12 | 85140469 | $34.04 | 85140599 | $416.62 | 85140735 | $272.32 |
| 85140323 | $71.07 | 85140472 | $272.32 | 85140601 | $779.22 | 85140736 | $62.12 |
| 85140324 | $137.21 | 85140474 | $87.22 | 85140603 | $2,086.87 | 85140739 | $128.56 |
| 85140325 | $165.57 | 85140475 | $114.80 | 85140604 | $44.57 | 85140744 | $8.85 |
| 85140326 | $132.92 | 85140477 | $91.91 | 85140606 | $48.91 | 85140748 | $101.27 |
| 85140330 | $1,682.14 | 85140480 | $75.30 | 85140608 | $577.60 | 85140752 | $158.94 |
| 85140332 | $707.59 | 85140481 | $605.20 | 85140619 | $136.16 | 85140753 | $441.49 |
| 85140340 | $34.04 | 85140484 | $1,587.73 | 85140620 | $21.52 | 85140755 | $340.40 |
| 85140347 | $13.73 | 85140488 | $34.04 | 85140621 | $285.92 | 85140757 | $55.44 |
| 85140353 | $246.05 | 85140493 | $17.93 | 85140622 | $2,780.70 | 85140762 | $1,021.20 |
| 85140356 | $680.80 | 85140494 | $156.24 | 85140625 | $63.45 | 85140763 | $41.37 |
| 85140357 | $70.50 | 85140496 | $44.46 | 85140627 | $18.05 | 85140768 | $34.04 |
| 85140358 | $34.04 | 85140499 | $12.38 | 85140632 | $66,743.35 | 85140769 | $4,693.02 |
| 85140360 | $119.34 | 85140503 | $102.12 | 85140633 | $439.80 | 85140773 | $53.33 |
| 85140362 | $297.00 | 85140510 | $14.89 | 85140637 | $78.90 | 85140774 | $146.40 |
| 85140366 | $152.32 | 85140511 | $86.84 | 85140640 | $272.32 | 85140776 | $23,399.38 |
| 85140368 | $54,718.25 | 85140516 | $616.52 | 85140647 | $102.12 | 85140784 | $218.23 |
| 85140370 | $59.12 | 85140517 | $93.22 | 85140650 | $44.22 | 85140786 | $259.54 |
| 85140376 | $86.66 | 85140524 | $28.10 | 85140652 | $99.48 | 85140787 | $182.95 |
| 85140379 | $510.60 | 85140525 | $89.19 | 85140655 | $715.99 | 85140790 | $136.16 |
| 85140380 | $401.03 | 85140526 | $140.35 | 85140656 | $102.12 | 85140798 | $13,333.44 |
| 85140382 | $54.42 | 85140529 | $78.74 | 85140657 | $1,165.60 | 85140799 | $47.37 |
| 85140386 | $68.08 | 85140531 | $34.04 | 85140658 | $20.08 | 85140801 | $23.38 |
| 85140390 | $120.01 | 85140533 | $887.30 | 85140660 | $68.08 | 85140803 | $27.95 |
| 85140393 | $42.18 | 85140539 | $578.68 | 85140662 | $707.63 | 85140804 | $680.80 |
| 85140394 | $19.06 | 85140543 | $102.12 | 85140664 | $28.80 | 85140806 | $138.56 |
| 85140397 | $3,722.50 | 85140545 | $146.40 | 85140668 | $59.72 | 85140809 | $45.12 |
| 85140404 | $34.04 | 85140548 | $136.16 | 85140669 | $1,225.44 | 85140810 | $58.45 |
| 85140405 | $2,888.00 | 85140549 | $4.74 | 85140681 | $29.17 | 85140816 | $9.05 |
| 85140409 | $266.88 | 85140551 | $34.04 | 85140682 | $45.90 | 85140823 | $251.46 |
| 85140421 | $14.17 | 85140552 | $54.80 | 85140683 | $680.80 | 85140824 | $34.04 |
| 85140422 | $36.83 | 85140557 | $288.13 | 85140684 | $102.12 | 85140833 | $34.04 |
| 85140424 | $46.19 | 85140564 | $1,702.70 | 85140685 | $34.04 | 85140842 | $364.38 |
| 85140426 | $225.58 | 85140567 | $11.30 | 85140687 | $1,736.04 | 85140844 | $193.20 |
| 85140427 | $1,702.00 | 85140576 | $66.77 | 85140692 | $111.71 | 85140845 | $34.04 |
| 85140428 | $613.64 | 85140579 | $142.95 | 85140695 | $226.89 | 85140847 | $68.08 |
| 85140429 | $2.16 | 85140581 | $5.20 | 85140699 | $306.36 | 85140850 | $40.93 |
| 85140441 | $440.00 | 85140583 | $1,264.83 | 85140703 | $136.16 | 85140851 | $1.00 |
| 85140445 | $34.04 | 85140585 | $222.46 | 85140707 | $232.10 | 85140852 | $157.76 |
| 85140447 | $25.25 | 85140590 | $102.12 | 85140708 | $2.64 | 85140853 | $663.84 |
| 85140455 | $1,240.70 | 85140593 | $97.61 | 85140710 | $18.76 | 85140861 | $37.10 |
| 85140458 | $606.63 | 85140594 | $1,208.00 | 85140722 | $1,062.32 | 85140867 | $340.40 |
| 85140459 | $20.40 | 85140595 | $510.60 | 85140723 | $102.12 | 85140868 | $136.62 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85140878 | $116.40 | 85141016 | $7,832.88 | 85141095 | $958.43 | 85141181 | $14.71 |
| 85140879 | $60.96 | 85141017 | $344.81 | 85141096 | $151.44 | 85141183 | $2,422.06 |
| 85140880 | $1,702.00 | 85141022 | $159.49 | 85141097 | $170.20 | 85141184 | $1,021.20 |
| 85140881 | $1,606.48 | 85141024 | $1,112.19 | 85141098 | $1,225.46 | 85141185 | $170.20 |
| 85140882 | $0.96 | 85141028 | $98.30 | 85141099 | $748.88 | 85141191 | $1,429.68 |
| 85140883 | $68.08 | 85141029 | $34.63 | 85141100 | $151.44 | 85141196 | $1,137.15 |
| 85140885 | $167.73 | 85141031 | $34.04 | 85141101 | $47.91 | 85141197 | $109.84 |
| 85140886 | $203.07 | 85141032 | $11.69 | 85141103 | $151.44 | 85141198 | $89.11 |
| 85140892 | $238.28 | 85141041 | $158.55 | 85141104 | $47.91 | 85141199 | $228.38 |
| 85140897 | $170.20 | 85141044 | $68.08 | 85141105 | $136.16 | 85141200 | $96.48 |
| 85140899 | $38.10 | 85141045 | $48.47 | 85141106 | $2,123.84 | 85141201 | $35.47 |
| 85140901 | $30.76 | 85141047 | $169.13 | 85141109 | $38.76 | 85141205 | $57.47 |
| 85140905 | $34.04 | 85141048 | $58.83 | 85141110 | $48.47 | 85141206 | $34.04 |
| 85140911 | $140.10 | 85141049 | $439.81 | 85141111 | $189.60 | 85141207 | $68.08 |
| 85140916 | $218.66 | 85141050 | $3,140.13 | 85141113 | $170.20 | 85141208 | $147.66 |
| 85140926 | $204.24 | 85141051 | $302.87 | 85141114 | $4,050.47 | 85141209 | $56.03 |
| 85140933 | $483.19 | 85141052 | $476.56 | 85141116 | $29.70 | 85141210 | $157.46 |
| 85140934 | $347.19 | 85141053 | $218.67 | 85141117 | $94.80 | 85141211 | $638.41 |
| 85140938 | $68.08 | 85141054 | $275.94 | 85141118 | $102.78 | 85141212 | $89.96 |
| 85140942 | $1,361.60 | 85141055 | $47.91 | 85141130 | $68.08 | 85141217 | $386.98 |
| 85140943 | $1,531.80 | 85141056 | $48.47 | 85141133 | $303.35 | 85141223 | $92.72 |
| 85140945 | $98.64 | 85141057 | $53.63 | 85141134 | $136.16 | 85141224 | $204.91 |
| 85140946 | $228.41 | 85141058 | $604.12 | 85141135 | $170.20 | 85141225 | $149.95 |
| 85140950 | $78.33 | 85141059 | $569.42 | 85141137 | $48.46 | 85141226 | $42.62 |
| 85140956 | $1,040.25 | 85141062 | $204.24 | 85141140 | $17.31 | 85141232 | $849.11 |
| 85140961 | $132.15 | 85141064 | $27.82 | 85141142 | $12.68 | 85141233 | $130.46 |
| 85140963 | $18,617.46 | 85141065 | $48.47 | 85141143 | $137.62 | 85141234 | $189.40 |
| 85140965 | $249.57 | 85141067 | $34.04 | 85141145 | $106.42 | 85141237 | $520.00 |
| 85140966 | $19,140.00 | 85141069 | $96.42 | 85141146 | $117.24 | 85141238 | $337.24 |
| 85140974 | $138.40 | 85141070 | $48.47 | 85141147 | $34.04 | 85141240 | $248.80 |
| 85140975 | $491.38 | 85141072 | $1,702.00 | 85141148 | $34.04 | 85141241 | $980.11 |
| 85140976 | $24.10 | 85141073 | $170.20 | 85141150 | $140.15 | 85141242 | $132.45 |
| 85140977 | $204.24 | 85141074 | $136.16 | 85141151 | $225.80 | 85141243 | $170.20 |
| 85140979 | $6.38 | 85141078 | $265.43 | 85141152 | $35.47 | 85141245 | $108.67 |
| 85140986 | $95.74 | 85141080 | $4,255.00 | 85141155 | $217.80 | 85141246 | $630.20 |
| 85140991 | $136.16 | 85141082 | $476.56 | 85141159 | $78.10 | 85141247 | $52.05 |
| 85140992 | $56.19 | 85141083 | $849.84 | 85141160 | $25.71 | 85141248 | $177.39 |
| 85140994 | $2,373.65 | 85141085 | $198.79 | 85141161 | $136.16 | 85141249 | $89.38 |
| 85140995 | $615.82 | 85141086 | $734.01 | 85141162 | $106.73 | 85141251 | $247.88 |
| 85140997 | $34.04 | 85141088 | $294.75 | 85141163 | $34.04 | 85141252 | $490.01 |
| 85141001 | $340.40 | 85141089 | $82.78 | 85141164 | $136.16 | 85141253 | $204.34 |
| 85141007 | $68.08 | 85141090 | $48.47 | 85141171 | $68.08 | 85141255 | $211.49 |
| 85141009 | $102.12 | 85141091 | $46.48 | 85141172 | $253.62 | 85141256 | $136.16 |
| 85141010 | $79.79 | 85141092 | $34.04 | 85141176 | $544.64 | 85141257 | $1,411.77 |
| 85141011 | $403.15 | 85141093 | $306.36 | 85141179 | $68.08 | 85141258 | $300.29 |
| 85141014 | $34.04 | 85141094 | $151.68 | 85141180 | $240.37 | 85141259 | $8,637.04 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85141261 | $10,212.00 | 85141377 | $44.55 | 85141464 | $136.16 | 85141586 | $306.36 |
| 85141262 | $520.24 | 85141379 | $154.98 | 85141465 | $17.31 | 85141589 | $52.94 |
| 85141263 | $480.16 | 85141380 | $19.71 | 85141467 | $2.55 | 85141590 | $10.65 |
| 85141264 | $1,388.86 | 85141381 | $467.17 | 85141468 | $88.26 | 85141591 | $21.32 |
| 85141265 | $29.42 | 85141382 | $136.16 | 85141469 | $19,350.63 | 85141592 | $340.40 |
| 85141268 | $678.82 | 85141383 | $111.85 | 85141470 | $272.32 | 85141593 | $35.70 |
| 85141269 | $125.55 | 85141387 | $1,281.75 | 85141472 | $628.83 | 85141594 | $302.18 |
| 85141271 | $841.05 | 85141388 | $782.92 | 85141481 | $123.74 | 85141598 | $10.65 |
| 85141273 | $374.44 | 85141391 | $71.15 | 85141487 | $23,828.00 | 85141599 | $35.61 |
| 85141275 | $80.76 | 85141392 | $102.12 | 85141488 | $41.32 | 85141600 | $851.00 |
| 85141278 | $413.96 | 85141393 | $212.80 | 85141490 | $628.93 | 85141603 | $76.98 |
| 85141279 | $2,587.04 | 85141394 | $204.24 | 85141491 | $169.57 | 85141604 | $82.14 |
| 85141281 | $5.28 | 85141395 | $97.24 | 85141494 | $585.99 | 85141605 | $42.61 |
| 85141284 | $78.84 | 85141396 | $37.56 | 85141495 | $386.60 | 85141607 | $306.36 |
| 85141285 | $17.31 | 85141397 | $714.84 | 85141501 | $350.42 | 85141608 | $89.38 |
| 85141286 | $107.67 | 85141399 | $750.68 | 85141504 | $27.00 | 85141609 | $219.06 |
| 85141288 | $70.95 | 85141400 | $18.16 | 85141506 | $20.55 | 85141610 | $55.34 |
| 85141318 | $15.03 | 85141402 | $53.63 | 85141507 | $41.10 | 85141611 | $1,893.92 |
| 85141320 | $124.58 | 85141403 | $100.08 | 85141509 | $171.10 | 85141614 | $25.69 |
| 85141321 | $108.12 | 85141405 | $199.00 | 85141510 | $19.62 | 85141617 | $200.44 |
| 85141322 | $197.22 | 85141409 | $844.26 | 85141511 | $70.11 | 85141618 | $29.70 |
| 85141323 | $70.95 | 85141410 | $137.62 | 85141513 | $11.69 | 85141620 | $136.16 |
| 85141324 | $15.03 | 85141411 | $82.20 | 85141514 | $399.31 | 85141629 | $462.57 |
| 85141325 | $433.00 | 85141412 | $58.83 | 85141519 | $286.74 | 85141633 | $86.69 |
| 85141327 | $2,723.20 | 85141418 | $191.21 | 85141520 | $170.20 | 85141634 | $1,154.06 |
| 85141328 | $45.08 | 85141419 | $235.33 | 85141522 | $96.95 | 85141640 | $2,564.60 |
| 85141329 | $70.10 | 85141420 | $58.83 | 85141523 | $236.75 | 85141643 | $223.25 |
| 85141332 | $73.46 | 85141421 | $340.40 | 85141528 | $41.50 | 85141644 | $34.04 |
| 85141333 | $171.92 | 85141423 | $14.71 | 85141529 | $2.61 | 85141645 | $34.04 |
| 85141338 | $227.93 | 85141424 | $27.10 | 85141532 | $136.16 | 85141646 | $102.12 |
| 85141342 | $397.69 | 85141425 | $44.12 | 85141534 | $170.20 | 85141648 | $48.46 |
| 85141343 | $68.08 | 85141429 | $91.90 | 85141544 | $762.89 | 85141649 | $858.77 |
| 85141347 | $89.38 | 85141430 | $300.59 | 85141551 | $79.79 | 85141651 | $325.30 |
| 85141348 | $102.96 | 85141432 | $306.36 | 85141553 | $53.43 | 85141654 | $96.48 |
| 85141351 | $117.39 | 85141433 | $15.94 | 85141555 | $53.43 | 85141655 | $2,106.79 |
| 85141352 | $42.60 | 85141434 | $381.70 | 85141562 | $26.71 | 85141659 | $96.48 |
| 85141361 | $204.24 | 85141436 | $510.60 | 85141563 | $130.16 | 85141669 | $189.19 |
| 85141362 | $195.72 | 85141444 | $22.31 | 85141564 | $38.40 | 85141678 | $57.47 |
| 85141364 | $272.32 | 85141447 | $445.59 | 85141565 | $442.52 | 85141685 | $82.20 |
| 85141366 | $205.92 | 85141449 | $268.50 | 85141574 | $29.42 | 85141686 | $136.16 |
| 85141367 | $160.90 | 85141450 | $48.89 | 85141576 | $26.71 | 85141687 | $70.95 |
| 85141370 | $183.85 | 85141451 | $1,611.62 | 85141577 | $130.52 | 85141688 | $21.30 |
| 85141371 | $54.09 | 85141458 | $88.26 | 85141578 | $88.36 | 85141692 | $1,792.72 |
| 85141372 | $214.84 | 85141459 | $132.72 | 85141580 | $68.08 | 85141694 | $72.32 |
| 85141375 | $39.42 | 85141461 | $2.91 | 85141583 | $1,816.20 | 85141695 | $42.62 |
| 85141376 | $19.71 | 85141462 | $30.46 | 85141584 | $10.65 | 85141696 | $68.08 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85141697 | $124.58 | 85141782 | $15.03 | 85141857 | $34.70 | 85141935 | $377.50 |
| 85141698 | $129.79 | 85141784 | $584.24 | 85141859 | $680.80 | 85141936 | $170.20 |
| 85141699 | $70.95 | 85141788 | $201.63 | 85141860 | $44.12 | 85141937 | $158.65 |
| 85141705 | $204.24 | 85141791 | $759.02 | 85141861 | $57.47 | 85141938 | $544.64 |
| 85141706 | $214.54 | 85141794 | $34.04 | 85141865 | $87.17 | 85141939 | $1,516.07 |
| 85141707 | $105.58 | 85141795 | $7,860.97 | 85141866 | $283.52 | 85141940 | $42.65 |
| 85141708 | $180.82 | 85141796 | $427.00 | 85141867 | $348.68 | 85141944 | $123.42 |
| 85141709 | $212.00 | 85141797 | $35,860.39 | 85141868 | $127.58 | 85141945 | $115.80 |
| 85141710 | $505.04 | 85141799 | $71.00 | 85141870 | $44.59 | 85141946 | $1,395.64 |
| 85141712 | $450.83 | 85141800 | $113.61 | 85141871 | $68.08 | 85141947 | $8.08 |
| 85141715 | $57.47 | 85141802 | $251.33 | 85141872 | $28.28 | 85141948 | $68.08 |
| 85141716 | $123.74 | 85141803 | $34.04 | 85141873 | $14.85 | 85141950 | $238.28 |
| 85141719 | $53.85 | 85141804 | $484.37 | 85141874 | $173.50 | 85141952 | $170.20 |
| 85141722 | $147.70 | 85141806 | $8.08 | 85141875 | $18.25 | 85141953 | $57.47 |
| 85141723 | $514.85 | 85141807 | $86.94 | 85141876 | $253.31 | 85141954 | $68.08 |
| 85141725 | $350.42 | 85141808 | $3,593.56 | 85141878 | $346.01 | 85141957 | $57.47 |
| 85141726 | $219.29 | 85141809 | $510.60 | 85141880 | $41.32 | 85141958 | $824.52 |
| 85141730 | $633.32 | 85141812 | $72.32 | 85141881 | $96.79 | 85141959 | $1,607.76 |
| 85141736 | $20.76 | 85141814 | $143.81 | 85141886 | $91.54 | 85141960 | $1,659.58 |
| 85141740 | $1,346.25 | 85141815 | $29.70 | 85141888 | $44.12 | 85141961 | $74.31 |
| 85141741 | $31.27 | 85141817 | $642.49 | 85141890 | $85.84 | 85141962 | $24.77 |
| 85141742 | $97.78 | 85141818 | $51.94 | 85141893 | $131.72 | 85141964 | $24.77 |
| 85141743 | $23.16 | 85141820 | $692.38 | 85141894 | $74.26 | 85141966 | $14.85 |
| 85141744 | $61.65 | 85141821 | $131.72 | 85141895 | $44.55 | 85141967 | $1,211.62 |
| 85141747 | $1,900.97 | 85141823 | $129.64 | 85141896 | $189.19 | 85141968 | $2,271.51 |
| 85141748 | $70.38 | 85141824 | $17.74 | 85141897 | $442.52 | 85141970 | $198.16 |
| 85141749 | $69.47 | 85141825 | $340.40 | 85141898 | $116.32 | 85141973 | $327.36 |
| 85141753 | $250.37 | 85141827 | $72.32 | 85141899 | $129.79 | 85141974 | $153.79 |
| 85141754 | $133.77 | 85141828 | $272.32 | 85141900 | $364.88 | 85141976 | $102.06 |
| 85141755 | $13.26 | 85141829 | $254.76 | 85141907 | $102.12 | 85141979 | $210.51 |
| 85141758 | $41.10 | 85141831 | $2,139.07 | 85141911 | $2.85 | 85141981 | $270.44 |
| 85141760 | $89.38 | 85141832 | $2,083.35 | 85141912 | $69.47 | 85141986 | $13.95 |
| 85141761 | $7,058.01 | 85141835 | $82.85 | 85141914 | $408.48 | 85141987 | $164.41 |
| 85141762 | $132.09 | 85141836 | $134.50 | 85141915 | $1,142.67 | 85141989 | $56.04 |
| 85141763 | $530.86 | 85141837 | $129.79 | 85141916 | $422.07 | 85141990 | $198.46 |
| 85141764 | $14.71 | 85141838 | $29.70 | 85141917 | $744.26 | 85141993 | $29.42 |
| 85141765 | $1,927.92 | 85141839 | $87.17 | 85141918 | $24.63 | 85141994 | $89.11 |
| 85141767 | $41.74 | 85141841 | $185.23 | 85141919 | $86.84 | 85141995 | $34.63 |
| 85141769 | $0.10 | 85141844 | $455.97 | 85141921 | $230.97 | 85141996 | $30.06 |
| 85141770 | $2,484.92 | 85141847 | $212.80 | 85141922 | $435.49 | 85142001 | $57.90 |
| 85141773 | $41.74 | 85141848 | $3,570.36 | 85141923 | $42.62 | 85142002 | $218.14 |
| 85141775 | $256.78 | 85141849 | $1,702.00 | 85141924 | $292.06 | 85142003 | $102.12 |
| 85141776 | $221.90 | 85141850 | $29.70 | 85141926 | $26.32 | 85142005 | $21.72 |
| 85141777 | $229.31 | 85141852 | $41.10 | 85141927 | $238.28 | 85142008 | $136.16 |
| 85141778 | $34.62 | 85141853 | $125.43 | 85141928 | $68.08 | 85142009 | $1,599.88 |
| 85141781 | $109.71 | 85141855 | $574.68 | 85141933 | $465.36 | 85142010 | $1,858.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85142011 | $254.97 | 85142119 | $68.08 | 85142211 | $1,852.50 | 85142315 | $34.04 |
| 85142012 | $131.54 | 85142122 | $230.58 | 85142213 | $1,427.25 | 85142316 | $309.14 |
| 85142015 | $142.74 | 85142123 | $851.00 | 85142215 | $18.75 | 85142318 | $68.08 |
| 85142017 | $61.65 | 85142127 | $1,309.83 | 85142216 | $43.54 | 85142319 | $102.12 |
| 85142020 | $53.63 | 85142128 | $212.62 | 85142217 | $473.34 | 85142320 | $238.28 |
| 85142022 | $216.96 | 85142130 | $69.25 | 85142220 | $508.42 | 85142321 | $170.20 |
| 85142024 | $28.53 | 85142131 | $674.33 | 85142221 | $94.12 | 85142322 | $68.08 |
| 85142025 | $238.28 | 85142133 | $28.98 | 85142223 | $230.49 | 85142323 | $3,139.89 |
| 85142027 | $68.08 | 85142136 | $510.60 | 85142224 | $68.08 | 85142325 | $408.48 |
| 85142030 | $5,276.20 | 85142138 | $510.60 | 85142225 | $119.52 | 85142326 | $229.43 |
| 85142032 | $10.12 | 85142141 | $510.60 | 85142228 | $68.08 | 85142327 | $259.70 |
| 85142034 | $74.65 | 85142142 | $2,075.72 | 85142233 | $141.90 | 85142330 | $45.02 |
| 85142037 | $2,055.28 | 85142146 | $70.95 | 85142234 | $359.94 | 85142331 | $156.15 |
| 85142042 | $44.12 | 85142148 | $170.20 | 85142236 | $140.79 | 85142338 | $12.25 |
| 85142043 | $269,437.62 | 85142150 | $98.49 | 85142240 | $102.12 | 85142339 | $265.23 |
| 85142044 | $662.30 | 85142151 | $375.44 | 85142250 | $47.28 | 85142340 | $96.52 |
| 85142045 | $380.35 | 85142155 | $58.55 | 85142251 | $69.75 | 85142341 | $40.94 |
| 85142046 | $1,969.85 | 85142157 | $71.80 | 85142252 | $187.26 | 85142342 | $522.90 |
| 85142047 | $61.49 | 85142159 | $32.90 | 85142254 | $8.54 | 85142344 | $170.20 |
| 85142049 | $504.24 | 85142164 | $305.36 | 85142257 | $45.20 | 85142345 | $1,736.04 |
| 85142050 | $88.25 | 85142165 | $34.04 | 85142258 | $238.28 | 85142346 | $189.77 |
| 85142051 | $10.68 | 85142168 | $76.68 | 85142261 | $336.41 | 85142347 | $119.19 |
| 85142052 | $1,057.68 | 85142170 | $136.16 | 85142263 | $268.74 | 85142348 | $47.83 |
| 85142053 | $2,226.05 | 85142171 | $34.04 | 85142264 | $922.29 | 85142350 | $693.75 |
| 85142054 | $86.09 | 85142172 | $214.03 | 85142266 | $476.56 | 85142351 | $599.66 |
| 85142055 | $2,508.91 | 85142173 | $230.16 | 85142268 | $135.73 | 85142352 | $589.12 |
| 85142056 | $1,340.55 | 85142174 | $44.12 | 85142273 | $68.08 | 85142353 | $206.30 |
| 85142057 | $565.74 | 85142176 | $19.52 | 85142281 | $68.08 | 85142363 | $205.41 |
| 85142059 | $135.28 | 85142179 | $38.66 | 85142283 | $710.47 | 85142364 | $29.44 |
| 85142060 | $72.32 | 85142180 | $38.10 | 85142286 | $34.04 | 85142365 | $56.64 |
| 85142063 | $89.11 | 85142181 | $52.12 | 85142290 | $6,187.50 | 85142369 | $195.17 |
| 85142068 | $112.76 | 85142182 | $157.49 | 85142292 | $179.04 | 85142371 | $5.64 |
| 85142076 | $20.74 | 85142183 | $21.73 | 85142294 | $34.04 | 85142374 | $125.70 |
| 85142080 | $44.55 | 85142188 | $14.71 | 85142296 | $34.04 | 85142375 | $170.20 |
| 85142081 | $828.18 | 85142190 | $33.81 | 85142300 | $476.56 | 85142378 | $316.64 |
| 85142083 | $10.44 | 85142191 | $94.50 | 85142301 | $28,880.00 | 85142379 | $667.21 |
| 85142091 | $84.93 | 85142192 | $272.32 | 85142302 | $102.12 | 85142385 | $3.52 |
| 85142093 | $136.16 | 85142193 | $17.33 | 85142303 | $268.14 | 85142386 | $254.40 |
| 85142095 | $102.12 | 85142194 | $26.71 | 85142304 | $88.26 | 85142388 | $700.04 |
| 85142096 | $541.45 | 85142197 | $101.68 | 85142306 | $1,552.17 | 85142389 | $89.38 |
| 85142097 | $79.92 | 85142198 | $173.16 | 85142307 | $14.71 | 85142391 | $216.96 |
| 85142098 | $34.04 | 85142200 | $88.25 | 85142308 | $68.08 | 85142392 | $34.04 |
| 85142108 | $17.73 | 85142201 | $14.71 | 85142309 | $204.24 | 85142393 | $79.92 |
| 85142109 | $7.25 | 85142203 | $47.01 | 85142310 | $27.87 | 85142398 | $100.08 |
| 85142112 | $176.53 | 85142205 | $110.15 | 85142312 | $136.16 | 85142399 | $170.20 |
| 85142114 | $26.71 | 85142207 | $5.61 | 85142314 | $68.08 | 85142400 | $68.08 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85142401 | $50.46 | 85142564 | $3,404.00 | 85142716 | $150.55 | 85142840 | $78.80 |
| 85142402 | $53.28 | 85142567 | $72.59 | 85142718 | $280.43 | 85142843 | $560.24 |
| 85142403 | $93.53 | 85142569 | $142.83 | 85142719 | $94.60 | 85142845 | $98.47 |
| 85142404 | $34.04 | 85142571 | $664.15 | 85142722 | $222.80 | 85142847 | $2,653.68 |
| 85142408 | $491.38 | 85142573 | $302.89 | 85142736 | $644.14 | 85142858 | $136.16 |
| 85142411 | $114.94 | 85142576 | $118.24 | 85142737 | $280.75 | 85142860 | $636.32 |
| 85142412 | $61.77 | 85142577 | $34.04 | 85142745 | $129.60 | 85142861 | $507.15 |
| 85142416 | $26.71 | 85142579 | $272.32 | 85142746 | $399.43 | 85142865 | $2,029.04 |
| 85142421 | $3,404.00 | 85142581 | $34.04 | 85142747 | $61.26 | 85142866 | $146.49 |
| 85142422 | $41.42 | 85142588 | $646.76 | 85142755 | $189.93 | 85142875 | $8.38 |
| 85142434 | $149.04 | 85142589 | $1,883.10 | 85142757 | $1,113.02 | 85142876 | $274.12 |
| 85142438 | $36.80 | 85142597 | $136.16 | 85142758 | $172.15 | 85142878 | $80.74 |
| 85142440 | $987.16 | 85142601 | $0.18 | 85142761 | $313.34 | 85142879 | $2,042.40 |
| 85142441 | $3,368.00 | 85142610 | $1,021.20 | 85142762 | $633.75 | 85142883 | $60.24 |
| 85142447 | $1,680.60 | 85142615 | $983.80 | 85142765 | $19.45 | 85142884 | $67.29 |
| 85142455 | $70.75 | 85142619 | $34.30 | 85142768 | $136.16 | 85142890 | $881.14 |
| 85142456 | $136.16 | 85142620 | $1,591.97 | 85142770 | $1,750.98 | 85142891 | $228.13 |
| 85142458 | $1,361.60 | 85142623 | $571.00 | 85142771 | $1,123.32 | 85142896 | $26.64 |
| 85142459 | $1,078.00 | 85142629 | $54.42 | 85142772 | $8.54 | 85142900 | $13,111.96 |
| 85142463 | $170.20 | 85142632 | $34.04 | 85142774 | $979.48 | 85142904 | $77.25 |
| 85142465 | $27.44 | 85142637 | $339.82 | 85142775 | $337.76 | 85142912 | $85.54 |
| 85142468 | $68.08 | 85142642 | $116.56 | 85142778 | $88.15 | 85142913 | $603.83 |
| 85142478 | $450.15 | 85142647 | $170.20 | 85142779 | $162.12 | 85142921 | $4.67 |
| 85142487 | $25.96 | 85142651 | $18.78 | 85142781 | $91.45 | 85142922 | $83.39 |
| 85142491 | $3,029.56 | 85142654 | $75.52 | 85142783 | $3,404.00 | 85142923 | $13.61 |
| 85142493 | $13.75 | 85142656 | $2.88 | 85142785 | $2,569.84 | 85142924 | $238.28 |
| 85142496 | $535.80 | 85142660 | $62.71 | 85142788 | $79.92 | 85142926 | $15.84 |
| 85142497 | $780.94 | 85142661 | $64.91 | 85142792 | $91.46 | 85142927 | $627.66 |
| 85142500 | $7,718.75 | 85142663 | $32.31 | 85142795 | $312.68 | 85142928 | $356.00 |
| 85142505 | $21.33 | 85142664 | $1,786.33 | 85142796 | $4.76 | 85142930 | $129.37 |
| 85142509 | $28.93 | 85142667 | $65.04 | 85142797 | $330.75 | 85142933 | $6,776.00 |
| 85142520 | $521.30 | 85142668 | $68.08 | 85142798 | $102.12 | 85142941 | $228.36 |
| 85142521 | $238.28 | 85142670 | $710.69 | 85142799 | $34.04 | 85142943 | $126.00 |
| 85142524 | $115.68 | 85142673 | $16.72 | 85142800 | $499.06 | 85142950 | $299.21 |
| 85142529 | $10.37 | 85142674 | $479.00 | 85142804 | $47.52 | 85142953 | $194.29 |
| 85142532 | $468.90 | 85142676 | $510.60 | 85142805 | $68.08 | 85142954 | $468.72 |
| 85142536 | $82.42 | 85142678 | $718.64 | 85142808 | $136.16 | 85142956 | $1,385.97 |
| 85142538 | $9.01 | 85142689 | $34.04 | 85142809 | $340.40 | 85142969 | $68.08 |
| 85142540 | $19.74 | 85142692 | $6.11 | 85142815 | $545.11 | 85142971 | $211.80 |
| 85142541 | $136.16 | 85142693 | $442.52 | 85142818 | $136.16 | 85142972 | $1,263.98 |
| 85142545 | $439.75 | 85142694 | $13.76 | 85142824 | $34.04 | 85142973 | $6,808.00 |
| 85142550 | $102.12 | 85142698 | $2,744.51 | 85142827 | $10.25 | 85142974 | $680.80 |
| 85142553 | $356.86 | 85142699 | $882.58 | 85142832 | $42.63 | 85142985 | $3,404.00 |
| 85142554 | $3,404.00 | 85142713 | $1,668.10 | 85142836 | $332.70 | 85142986 | $15.78 |
| 85142556 | $506.95 | 85142714 | $170.20 | 85142837 | $209.33 | 85142988 | $23.53 |
| 85142563 | $81.63 | 85142715 | $49.24 | 85142838 | $13.00 | 85142991 | $136.16 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85142996 | $136.16 | 85143130 | $1,356.50 | 85143276 | $424.45 | 85143406 | $374.44 |
| 85142999 | $52.87 | 85143133 | $183.80 | 85143281 | $136.16 | 85143411 | $22.35 |
| 85143002 | $79.28 | 85143141 | $1,488.00 | 85143284 | $851.00 | 85143421 | $68.08 |
| 85143006 | $325.47 | 85143145 | $987.16 | 85143287 | $340.40 | 85143427 | $11.97 |
| 85143007 | $10.68 | 85143147 | $34.04 | 85143290 | $272.32 | 85143430 | $228.30 |
| 85143008 | $102.12 | 85143157 | $940.21 | 85143296 | $139.80 | 85143432 | $816.96 |
| 85143011 | $326.65 | 85143158 | $214.11 | 85143298 | $1,734.29 | 85143438 | $8.71 |
| 85143012 | $136.16 | 85143160 | $1,669.68 | 85143300 | $14.71 | 85143439 | $34.04 |
| 85143013 | $846.74 | 85143166 | $44.89 | 85143304 | $153.19 | 85143447 | $29.94 |
| 85143015 | $3,851.00 | 85143169 | $102.12 | 85143309 | $1,285.12 | 85143448 | $244.55 |
| 85143018 | $294.90 | 85143170 | $45.93 | 85143310 | $59.87 | 85143449 | $6,808.00 |
| 85143019 | $34.04 | 85143172 | $170.20 | 85143311 | $1,783.60 | 85143452 | $52.62 |
| 85143021 | $31.04 | 85143174 | $39.20 | 85143318 | $408.48 | 85143456 | $172.42 |
| 85143028 | $57.15 | 85143183 | $5,448.86 | 85143320 | $16.83 | 85143457 | $68.08 |
| 85143033 | $71.53 | 85143194 | $143.79 | 85143321 | $102.12 | 85143460 | $748.88 |
| 85143035 | $570.78 | 85143198 | $476.56 | 85143322 | $132.91 | 85143461 | $34.04 |
| 85143036 | $34.04 | 85143200 | $278.03 | 85143323 | $89.38 | 85143463 | $101.77 |
| 85143037 | $340.40 | 85143202 | $74.40 | 85143324 | $14.20 | 85143467 | $1,296.33 |
| 85143046 | $273.51 | 85143204 | $68.04 | 85143325 | $102.12 | 85143468 | $54.75 |
| 85143047 | $35.76 | 85143207 | $171.77 | 85143328 | $101.63 | 85143469 | $335.23 |
| 85143051 | $306.36 | 85143209 | $1,443.40 | 85143331 | $779.34 | 85143472 | $26.76 |
| 85143061 | $34.04 | 85143212 | $16.57 | 85143332 | $10.37 | 85143474 | $34.04 |
| 85143065 | $8,451.92 | 85143214 | $96.24 | 85143333 | $62.44 | 85143475 | $170.20 |
| 85143067 | $413.44 | 85143215 | $135.90 | 85143335 | $63.98 | 85143476 | $34.04 |
| 85143070 | $13.81 | 85143221 | $22.88 | 85143340 | $59.87 | 85143481 | $151.26 |
| 85143076 | $102.12 | 85143222 | $68.08 | 85143341 | $18.16 | 85143482 | $680.80 |
| 85143078 | $188.65 | 85143224 | $561.52 | 85143342 | $88.26 | 85143483 | $858.77 |
| 85143080 | $34.04 | 85143225 | $896.94 | 85143343 | $197.22 | 85143487 | $27.52 |
| 85143082 | $1,171.33 | 85143229 | $68.08 | 85143344 | $78.24 | 85143489 | $1,292.54 |
| 85143084 | $8.91 | 85143230 | $376.63 | 85143346 | $57.47 | 85143495 | $1,347.25 |
| 85143085 | $34.04 | 85143233 | $68.08 | 85143352 | $133.43 | 85143497 | $34.04 |
| 85143088 | $316.65 | 85143237 | $408.48 | 85143353 | $510.60 | 85143502 | $67.33 |
| 85143089 | $2,426.61 | 85143238 | $27.76 | 85143358 | $272.32 | 85143504 | $45.56 |
| 85143091 | $34.04 | 85143240 | $291.85 | 85143359 | $53.63 | 85143512 | $161.55 |
| 85143093 | $15.48 | 85143244 | $413.63 | 85143364 | $12.98 | 85143514 | $64.21 |
| 85143094 | $5.14 | 85143247 | $1,149.93 | 85143365 | $33.24 | 85143517 | $588.84 |
| 85143097 | $68.02 | 85143248 | $108.85 | 85143370 | $1,521.53 | 85143519 | $258.78 |
| 85143103 | $2,078.43 | 85143252 | $102.12 | 85143374 | $68.08 | 85143521 | $930.16 |
| 85143108 | $77.02 | 85143254 | $61.45 | 85143379 | $1,123.32 | 85143528 | $283.00 |
| 85143115 | $79.64 | 85143255 | $9,583.95 | 85143384 | $510.60 | 85143532 | $31.38 |
| 85143116 | $6.70 | 85143256 | $55.16 | 85143387 | $3.53 | 85143538 | $54.92 |
| 85143117 | $66.64 | 85143257 | $1,055.00 | 85143392 | $3.59 | 85143539 | $136.16 |
| 85143118 | $109.92 | 85143258 | $66.12 | 85143394 | $34.04 | 85143543 | $633.25 |
| 85143124 | $152.46 | 85143269 | $34.04 | 85143399 | $34.04 | 85143547 | $1,291.60 |
| 85143125 | $40.74 | 85143270 | $69,819.80 | 85143400 | $541.03 | 85143552 | $10.00 |
| 85143129 | $1,314.21 | 85143274 | $348.84 | 85143405 | $31.50 | 85143556 | $34.04 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85143558 | $36.47 | 85143701 | $23.53 | 85143854 | $151.60 | 85144003 | $227.58 |
| 85143561 | $24.55 | 85143705 | $34.04 | 85143856 | $851.00 | 85144004 | $7.08 |
| 85143562 | $68.08 | 85143708 | $1,681.00 | 85143858 | $238.28 | 85144010 | $41.20 |
| 85143565 | $34.04 | 85143713 | $680.80 | 85143859 | $130.35 | 85144011 | $1,550.00 |
| 85143570 | $933.60 | 85143715 | $3,755.00 | 85143863 | $66.48 | 85144016 | $692.25 |
| 85143571 | $116.94 | 85143719 | $340.40 | 85143866 | $113.01 | 85144023 | $27.12 |
| 85143572 | $382.00 | 85143724 | $66.47 | 85143867 | $6.10 | 85144024 | $29.88 |
| 85143577 | $238.28 | 85143729 | $11.93 | 85143876 | $2,480.71 | 85144025 | $3,121.15 |
| 85143578 | $17.56 | 85143733 | $306.36 | 85143883 | $19.33 | 85144026 | $181.27 |
| 85143579 | $11.55 | 85143736 | $99.19 | 85143885 | $170.20 | 85144033 | $2.36 |
| 85143581 | $114.26 | 85143739 | $226.10 | 85143886 | $133.62 | 85144034 | $638.42 |
| 85143582 | $46.57 | 85143741 | $1,698.75 | 85143888 | $121.09 | 85144035 | $336.46 |
| 85143587 | $264.60 | 85143745 | $86.96 | 85143889 | $394.03 | 85144037 | $619.00 |
| 85143589 | $34.04 | 85143746 | $136.16 | 85143890 | $49.66 | 85144040 | $27.76 |
| 85143596 | $3,328.00 | 85143748 | $115.91 | 85143891 | $34.04 | 85144041 | $346.26 |
| 85143598 | $138.75 | 85143757 | $748.88 | 85143898 | $434.24 | 85144043 | $25.75 |
| 85143599 | $628.75 | 85143761 | $53.63 | 85143900 | $302.62 | 85144049 | $340.40 |
| 85143601 | $117.58 | 85143762 | $509.22 | 85143903 | $3,396.00 | 85144051 | $72.50 |
| 85143602 | $34.04 | 85143769 | $1,242.00 | 85143907 | $55.49 | 85144052 | $157.60 |
| 85143605 | $175.30 | 85143770 | $501.54 | 85143911 | $154.53 | 85144053 | $696.63 |
| 85143606 | $102.12 | 85143771 | $1,014.08 | 85143912 | $34.04 | 85144063 | $10.46 |
| 85143610 | $588.75 | 85143772 | $196.75 | 85143919 | $109.12 | 85144064 | $54.20 |
| 85143613 | $340.40 | 85143773 | $621.64 | 85143921 | $119.34 | 85144067 | $1,421.17 |
| 85143615 | $1,540.33 | 85143774 | $150.13 | 85143924 | $204.24 | 85144068 | $4,084.80 |
| 85143617 | $136.16 | 85143778 | $1,007.48 | 85143928 | $27.76 | 85144069 | $272.32 |
| 85143618 | $643.51 | 85143783 | $10.59 | 85143931 | $1,159.34 | 85144072 | $466.35 |
| 85143638 | $106.61 | 85143789 | $18.76 | 85143932 | $3,404.00 | 85144077 | $23.72 |
| 85143641 | $166.73 | 85143790 | $12.20 | 85143938 | $1.26 | 85144078 | $1,029.00 |
| 85143644 | $93.85 | 85143793 | $102.12 | 85143940 | $1,465.64 | 85144080 | $877.41 |
| 85143646 | $46.16 | 85143795 | $97.60 | 85143945 | $104.50 | 85144085 | $748.29 |
| 85143657 | $49.92 | 85143800 | $66.97 | 85143947 | $34.04 | 85144086 | $897.59 |
| 85143658 | $102.12 | 85143803 | $1,021.20 | 85143949 | $34.04 | 85144087 | $122.03 |
| 85143661 | $561.84 | 85143809 | $665.75 | 85143957 | $677.11 | 85144089 | $385.22 |
| 85143663 | $44.19 | 85143811 | $610.40 | 85143965 | $680.80 | 85144090 | $47.92 |
| 85143664 | $233.11 | 85143812 | $1,213.72 | 85143966 | $170.20 | 85144093 | $3,404.00 |
| 85143666 | $99.46 | 85143818 | $239.54 | 85143967 | $2.05 | 85144096 | $15.81 |
| 85143668 | $45.25 | 85143824 | $228.19 | 85143970 | $111.68 | 85144098 | $102.12 |
| 85143671 | $238.28 | 85143826 | $82.99 | 85143978 | $673.43 | 85144105 | $357.60 |
| 85143677 | $180.11 | 85143830 | $752.17 | 85143981 | $6,808.00 | 85144110 | $116.17 |
| 85143680 | $74.67 | 85143831 | $36.46 | 85143987 | $7.34 | 85144111 | $11.76 |
| 85143681 | $304.42 | 85143832 | $81.39 | 85143991 | $268.70 | 85144114 | $250.99 |
| 85143685 | $3,404.00 | 85143833 | $284.60 | 85143992 | $121.49 | 85144115 | $3,806.60 |
| 85143686 | $306.36 | 85143836 | $104.44 | 85143993 | $584.60 | 85144116 | $30.84 |
| 85143693 | $36,905.03 | 85143839 | $659.72 | 85143996 | $187.16 | 85144118 | $748.88 |
| 85143698 | $238.28 | 85143840 | $1,599.60 | 85143997 | $153.23 | 85144120 | $103.07 |
| 85143700 | $264.52 | 85143851 | $547.65 | 85144002 | $562.18 | 85144122 | $256.54 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85144124 | $347.18 | 85144264 | $229.54 | 85144338 | $483.88 | 85144419 | $34.04 |
| 85144128 | $1,507.10 | 85144268 | $154.00 | 85144339 | $635.15 | 85144420 | $52.79 |
| 85144141 | $342.17 | 85144271 | $417.91 | 85144340 | $189.60 | 85144421 | $48.04 |
| 85144146 | $223.87 | 85144273 | $135.35 | 85144341 | $94.22 | 85144422 | $253.94 |
| 85144150 | $50.52 | 85144277 | $79.92 | 85144344 | $378.59 | 85144425 | $280.27 |
| 85144156 | $7.53 | 85144278 | $11.55 | 85144345 | $29.64 | 85144426 | $865.41 |
| 85144161 | $454.23 | 85144280 | $808.00 | 85144346 | $2,147.80 | 85144427 | $61.65 |
| 85144162 | $34.04 | 85144282 | $34.04 | 85144347 | $47.91 | 85144428 | $175.22 |
| 85144163 | $7.13 | 85144284 | $144.64 | 85144348 | $3,546.52 | 85144429 | $58.89 |
| 85144164 | $581.46 | 85144285 | $4,395.17 | 85144349 | $47.91 | 85144438 | $232.70 |
| 85144172 | $23.16 | 85144286 | $29.42 | 85144351 | $188.43 | 85144441 | $68.08 |
| 85144173 | $27.60 | 85144287 | $293.49 | 85144352 | $303.35 | 85144442 | $2,102.79 |
| 85144180 | $340.40 | 85144290 | $57.47 | 85144354 | $82.20 | 85144443 | $272.32 |
| 85144181 | $814.16 | 85144291 | $11.69 | 85144355 | $48.47 | 85144444 | $34.04 |
| 85144182 | $40.97 | 85144292 | $68.08 | 85144356 | $27.66 | 85144445 | $60.34 |
| 85144186 | $14.52 | 85144295 | $256.30 | 85144358 | $136.16 | 85144446 | $272.32 |
| 85144193 | $3.36 | 85144296 | $229.80 | 85144361 | $68.08 | 85144447 | $48.24 |
| 85144198 | $215.19 | 85144297 | $170.20 | 85144363 | $366.54 | 85144448 | $206.88 |
| 85144202 | $1,180.72 | 85144298 | $170.20 | 85144364 | $34.04 | 85144449 | $473.85 |
| 85144205 | $87.00 | 85144299 | $238.28 | 85144366 | $3,729.58 | 85144451 | $29.70 |
| 85144208 | $328.03 | 85144300 | $449.88 | 85144367 | $854.06 | 85144452 | $144.64 |
| 85144212 | $79.02 | 85144301 | $48.47 | 85144371 | $714.84 | 85144453 | $34.04 |
| 85144213 | $3,404.00 | 85144303 | $340.40 | 85144373 | $47.91 | 85144455 | $287.98 |
| 85144214 | $464.62 | 85144307 | $135.60 | 85144376 | $1,021.20 | 85144456 | $136.16 |
| 85144216 | $84.98 | 85144308 | $102.12 | 85144378 | $340.40 | 85144457 | $102.02 |
| 85144220 | $0.54 | 85144309 | $60.59 | 85144379 | $680.80 | 85144458 | $238.28 |
| 85144222 | $18.85 | 85144310 | $15.10 | 85144380 | $83.53 | 85144459 | $71.80 |
| 85144223 | $60.80 | 85144311 | $78.07 | 85144381 | $170.20 | 85144460 | $89.11 |
| 85144227 | $11.39 | 85144313 | $144.19 | 85144383 | $346.60 | 85144463 | $170.20 |
| 85144231 | $413.50 | 85144314 | $170.20 | 85144389 | $1,664.00 | 85144464 | $235.48 |
| 85144232 | $170.20 | 85144315 | $131.98 | 85144390 | $50.72 | 85144467 | $274.37 |
| 85144234 | $137.62 | 85144317 | $189.80 | 85144391 | $22.48 | 85144469 | $39.48 |
| 85144241 | $1,419.80 | 85144318 | $308.25 | 85144394 | $312.00 | 85144470 | $123.42 |
| 85144242 | $34.04 | 85144320 | $170.20 | 85144400 | $57.47 | 85144473 | $215.04 |
| 85144243 | $164.56 | 85144322 | $204.24 | 85144402 | $137.62 | 85144478 | $77.07 |
| 85144244 | $779.66 | 85144323 | $272.32 | 85144403 | $123.77 | 85144487 | $434.00 |
| 85144247 | $25.52 | 85144324 | $113.06 | 85144404 | $74.40 | 85144488 | $47.94 |
| 85144248 | $854.60 | 85144325 | $659.29 | 85144405 | $851.00 | 85144489 | $68.08 |
| 85144250 | $736.06 | 85144326 | $4,767.24 | 85144406 | $30.80 | 85144490 | $136.16 |
| 85144251 | $321.58 | 85144327 | $48.47 | 85144407 | $102.12 | 85144491 | $76.78 |
| 85144253 | $1,175.99 | 85144328 | $95.17 | 85144408 | $98.84 | 85144493 | $102.12 |
| 85144254 | $35.47 | 85144330 | $376.63 | 85144411 | $260.77 | 85144494 | $116.32 |
| 85144255 | $35.47 | 85144331 | $1,021.20 | 85144412 | $130.73 | 85144495 | $136.19 |
| 85144257 | $88.25 | 85144335 | $94.65 | 85144414 | $116.28 | 85144496 | $288.23 |
| 85144262 | $113.96 | 85144336 | $151.68 | 85144416 | $435.60 | 85144497 | $294.68 |
| 85144263 | $68.03 | 85144337 | $230.79 | 85144418 | $73.76 | 85144499 | $238.28 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85144500 | $149.35 | 85144597 | $253.94 | 85144677 | $748.88 | 85144803 | $26.71 |
| 85144501 | $185.43 | 85144598 | $34.04 | 85144678 | $990.83 | 85144808 | $26.71 |
| 85144502 | $51.61 | 85144600 | $63.41 | 85144679 | $228.20 | 85144809 | $26.71 |
| 85144504 | $990.24 | 85144603 | $70.95 | 85144681 | $77.76 | 85144810 | $41.74 |
| 85144505 | $1,076.45 | 85144607 | $204.24 | 85144682 | $63.76 | 85144816 | $53.43 |
| 85144509 | $942.68 | 85144608 | $106.67 | 85144694 | $1,763.25 | 85144818 | $64.06 |
| 85144510 | $2,590.50 | 85144609 | $136.16 | 85144700 | $170.20 | 85144824 | $3.45 |
| 85144511 | $63.83 | 85144610 | $170.20 | 85144701 | $16.85 | 85144825 | $68.08 |
| 85144512 | $338.27 | 85144612 | $180.82 | 85144703 | $2,068.79 | 85144826 | $136.16 |
| 85144514 | $2,144.52 | 85144613 | $71.80 | 85144704 | $9.81 | 85144828 | $68.13 |
| 85144517 | $295.84 | 85144614 | $176.50 | 85144709 | $1,584.00 | 85144829 | $10.65 |
| 85144520 | $35.47 | 85144616 | $57.47 | 85144711 | $120.12 | 85144831 | $154.68 |
| 85144522 | $122.89 | 85144617 | $39.42 | 85144713 | $179.06 | 85144833 | $350.85 |
| 85144524 | $136.16 | 85144618 | $170.20 | 85144715 | $34.04 | 85144834 | $10.65 |
| 85144526 | $434.33 | 85144620 | $141.90 | 85144716 | $131.66 | 85144835 | $21.30 |
| 85144527 | $125.43 | 85144621 | $466.75 | 85144717 | $272.32 | 85144837 | $1,021.20 |
| 85144528 | $512.49 | 85144623 | $34.04 | 85144719 | $0.75 | 85144839 | $6,808.00 |
| 85144529 | $1,511.89 | 85144626 | $170.82 | 85144720 | $1,661.55 | 85144841 | $147.68 |
| 85144531 | $179.06 | 85144627 | $374.44 | 85144725 | $102.12 | 85144842 | $34.04 |
| 85144532 | $535.26 | 85144631 | $198.13 | 85144726 | $40.38 | 85144843 | $63.91 |
| 85144533 | $17.31 | 85144634 | $651.05 | 85144735 | $15.03 | 85144844 | $53.26 |
| 85144534 | $294.20 | 85144635 | $91.82 | 85144736 | $200.54 | 85144847 | $42.61 |
| 85144535 | $166.69 | 85144638 | $322.65 | 85144737 | $3,131.68 | 85144848 | $29.42 |
| 85144537 | $89.11 | 85144639 | $35.47 | 85144738 | $1,780.53 | 85144849 | $174.34 |
| 85144561 | $68.08 | 85144640 | $53.63 | 85144740 | $1,903.74 | 85144850 | $19.78 |
| 85144562 | $254.72 | 85144641 | $17.31 | 85144743 | $31.95 | 85144852 | $135.82 |
| 85144564 | $26.71 | 85144642 | $1,702.00 | 85144744 | $26.71 | 85144853 | $68.08 |
| 85144566 | $102.12 | 85144645 | $215.84 | 85144746 | $246.66 | 85144855 | $56.63 |
| 85144567 | $680.80 | 85144646 | $17.31 | 85144747 | $8.41 | 85144856 | $610.85 |
| 85144568 | $107.27 | 85144647 | $89.11 | 85144748 | $799.23 | 85144857 | $329.12 |
| 85144569 | $107.27 | 85144650 | $137.62 | 85144749 | $26.71 | 85144858 | $198.60 |
| 85144570 | $357.84 | 85144651 | $53.63 | 85144751 | $422.65 | 85144860 | $2,538.00 |
| 85144571 | $71.80 | 85144654 | $136.16 | 85144752 | $44.55 | 85144862 | $567.88 |
| 85144572 | $162.35 | 85144655 | $58.83 | 85144753 | $60.76 | 85144863 | $70.95 |
| 85144574 | $204.24 | 85144656 | $25.52 | 85144754 | $33.28 | 85144865 | $249.27 |
| 85144575 | $70.10 | 85144657 | $88.25 | 85144759 | $295.17 | 85144866 | $178.86 |
| 85144578 | $68.08 | 85144658 | $176.50 | 85144761 | $19.05 | 85144877 | $41.10 |
| 85144580 | $122.88 | 85144663 | $12.99 | 85144762 | $998.82 | 85144878 | $44.55 |
| 85144582 | $113.36 | 85144664 | $7.74 | 85144764 | $49.42 | 85144879 | $226.34 |
| 85144587 | $34.04 | 85144665 | $132.37 | 85144765 | $83.06 | 85144880 | $348.15 |
| 85144588 | $82.93 | 85144666 | $369.82 | 85144778 | $102.12 | 85144886 | $2,976.28 |
| 85144589 | $68.08 | 85144667 | $123.82 | 85144779 | $340.40 | 85144889 | $102.12 |
| 85144591 | $27.77 | 85144668 | $1.82 | 85144790 | $170.20 | 85144891 | $136.16 |
| 85144594 | $147.08 | 85144669 | $14.71 | 85144797 | $38.40 | 85144892 | $68.08 |
| 85144595 | $987.16 | 85144672 | $4.40 | 85144799 | $170.20 | 85144893 | $170.20 |
| 85144596 | $834.90 | 85144675 | $68.08 | 85144802 | $68.08 | 85144895 | $68.13 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85144900 | $89.38 | 85144981 | $68.08 | 85145061 | $174.34 | 85145141 | $29.70 |
| 85144901 | $16.01 | 85144982 | $68.03 | 85145062 | $14.71 | 85145142 | $44.55 |
| 85144903 | $2,382.00 | 85144986 | $132.24 | 85145065 | $1,702.00 | 85145143 | $54.95 |
| 85144906 | $39.76 | 85144987 | $43.72 | 85145072 | $148.92 | 85145144 | $129.39 |
| 85144909 | $91.67 | 85144989 | $238.28 | 85145073 | $18.25 | 85145146 | $1,977.01 |
| 85144916 | $728.86 | 85144990 | $42.54 | 85145075 | $1,229.45 | 85145147 | $578.68 |
| 85144918 | $89.11 | 85144993 | $992.71 | 85145076 | $1,726.50 | 85145150 | $55.93 |
| 85144923 | $41.74 | 85144994 | $129.79 | 85145078 | $187.15 | 85145154 | $34.04 |
| 85144924 | $136.16 | 85144995 | $36.97 | 85145080 | $89.11 | 85145155 | $34.04 |
| 85144930 | $264.24 | 85144996 | $14.71 | 85145081 | $4,033.66 | 85145156 | $26.71 |
| 85144933 | $35.47 | 85144998 | $34.04 | 85145082 | $42.62 | 85145157 | $139.47 |
| 85144935 | $275.24 | 85144999 | $246.89 | 85145084 | $12,286.69 | 85145159 | $168.27 |
| 85144936 | $61.77 | 85145002 | $40.21 | 85145085 | $18.25 | 85145160 | $145.25 |
| 85144937 | $100.08 | 85145003 | $851.00 | 85145087 | $1,028.90 | 85145161 | $170.74 |
| 85144938 | $1,906.24 | 85145004 | $772.79 | 85145088 | $68.08 | 85145162 | $68.08 |
| 85144939 | $68.08 | 85145007 | $115.21 | 85145090 | $190.24 | 85145163 | $58.56 |
| 85144941 | $57.47 | 85145010 | $14.71 | 85145091 | $4,084.80 | 85145164 | $2,148.83 |
| 85144942 | $14.64 | 85145013 | $61.65 | 85145092 | $404.15 | 85145166 | $62.06 |
| 85144943 | $2.54 | 85145015 | $1,587.24 | 85145094 | $18.25 | 85145167 | $1,149.61 |
| 85144944 | $130.52 | 85145016 | $78.64 | 85145095 | $72.32 | 85145168 | $267.55 |
| 85144945 | $20.78 | 85145017 | $15.03 | 85145096 | $95.88 | 85145169 | $29.70 |
| 85144946 | $52.79 | 85145019 | $430.80 | 85145097 | $851.00 | 85145170 | $680.80 |
| 85144947 | $697.17 | 85145020 | $19.66 | 85145098 | $102.12 | 85145172 | $1,702.00 |
| 85144948 | $35.47 | 85145021 | $544.64 | 85145100 | $633.82 | 85145173 | $29.70 |
| 85144949 | $89.11 | 85145023 | $104.83 | 85145102 | $374.44 | 85145174 | $1,702.00 |
| 85144950 | $35.47 | 85145024 | $1,235.50 | 85145106 | $61.19 | 85145175 | $204.27 |
| 85144951 | $248.91 | 85145025 | $73.54 | 85145107 | $57.47 | 85145176 | $251.26 |
| 85144952 | $142.74 | 85145027 | $76.68 | 85145108 | $284.64 | 85145177 | $111.27 |
| 85144953 | $222.96 | 85145028 | $15.03 | 85145110 | $82.97 | 85145179 | $550.30 |
| 85144954 | $178.36 | 85145029 | $238.00 | 85145111 | $306.06 | 85145180 | $5,407.16 |
| 85144955 | $70.10 | 85145031 | $355.43 | 85145112 | $100.18 | 85145182 | $89.38 |
| 85144956 | $70.95 | 85145033 | $23.79 | 85145113 | $261.51 | 85145187 | $377.51 |
| 85144957 | $68.08 | 85145034 | $35.06 | 85145114 | $842.62 | 85145190 | $238.28 |
| 85144958 | $277.88 | 85145035 | $44.12 | 85145115 | $158.65 | 85145191 | $104.79 |
| 85144959 | $3,839.10 | 85145036 | $14.71 | 85145116 | $64.30 | 85145193 | $995.66 |
| 85144962 | $170.20 | 85145040 | $59.27 | 85145118 | $68.96 | 85145194 | $1,089.28 |
| 85144964 | $5,106.00 | 85145041 | $3.15 | 85145119 | $89.18 | 85145195 | $18.57 |
| 85144965 | $136.16 | 85145043 | $260.92 | 85145122 | $306.36 | 85145197 | $421.98 |
| 85144966 | $162.87 | 85145044 | $1,035.15 | 85145123 | $401.15 | 85145198 | $238.28 |
| 85144968 | $26.71 | 85145045 | $12.52 | 85145126 | $612.72 | 85145199 | $264.99 |
| 85144970 | $1,295.86 | 85145046 | $67.25 | 85145127 | $18.25 | 85145201 | $54.95 |
| 85144972 | $226.05 | 85145049 | $498.20 | 85145128 | $121.48 | 85145202 | $42.62 |
| 85144973 | $19.52 | 85145052 | $764.43 | 85145137 | $10.88 | 85145203 | $87.17 |
| 85144974 | $123.54 | 85145053 | $48.46 | 85145138 | $44.65 | 85145204 | $151.15 |
| 85144976 | $98.30 | 85145058 | $638.41 | 85145139 | $59.40 | 85145205 | $198.16 |
| 85144977 | $67.70 | 85145059 | $132.83 | 85145140 | $363.53 | 85145206 | $3,297.88 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85145207 | $941.26 | 85145289 | $221.63 | 85145383 | $510.60 | 85145486 | $68.08 |
| 85145209 | $148.62 | 85145290 | $345.74 | 85145386 | $17.31 | 85145492 | $114.06 |
| 85145212 | $307.58 | 85145291 | $3,233.80 | 85145387 | $92.00 | 85145495 | $54.09 |
| 85145213 | $877.68 | 85145295 | $528.84 | 85145390 | $510.60 | 85145497 | $82.10 |
| 85145214 | $4,649.29 | 85145296 | $1,715.96 | 85145391 | $24.88 | 85145498 | $117.48 |
| 85145215 | $222.93 | 85145298 | $90.21 | 85145393 | $340.40 | 85145509 | $680.80 |
| 85145216 | $346.78 | 85145299 | $3,209.93 | 85145395 | $340.40 | 85145510 | $238.28 |
| 85145217 | $852.86 | 85145300 | $138.84 | 85145397 | $159.21 | 85145512 | $1,370.71 |
| 85145219 | $6,808.00 | 85145301 | $89.11 | 85145402 | $851.00 | 85145513 | $563.35 |
| 85145220 | $229.64 | 85145302 | $2,213.75 | 85145404 | $510.60 | 85145514 | $2.26 |
| 85145221 | $1,090.57 | 85145303 | $239.31 | 85145407 | $57.47 | 85145522 | $340.40 |
| 85145225 | $264.09 | 85145304 | $87.17 | 85145410 | $13.50 | 85145525 | $17.71 |
| 85145226 | $171.66 | 85145305 | $110.69 | 85145411 | $74.54 | 85145527 | $136.16 |
| 85145227 | $102.12 | 85145307 | $5,786.80 | 85145412 | $190.17 | 85145535 | $130.52 |
| 85145230 | $198.04 | 85145308 | $90.21 | 85145415 | $48.25 | 85145536 | $171.66 |
| 85145233 | $198.26 | 85145309 | $22.67 | 85145416 | $1,327.83 | 85145538 | $1,681.12 |
| 85145234 | $323.67 | 85145311 | $960.23 | 85145417 | $704.94 | 85145539 | $102.12 |
| 85145235 | $510.60 | 85145315 | $17.80 | 85145418 | $644.96 | 85145542 | $136.16 |
| 85145236 | $532.52 | 85145318 | $10.25 | 85145419 | $36.32 | 85145543 | $44.59 |
| 85145237 | $748.88 | 85145319 | $68.08 | 85145420 | $19.52 | 85145546 | $720.69 |
| 85145239 | $220.14 | 85145321 | $68.08 | 85145421 | $657.34 | 85145547 | $374.44 |
| 85145240 | $411.50 | 85145328 | $75.51 | 85145424 | $189.11 | 85145548 | $302.18 |
| 85145242 | $68.08 | 85145335 | $802.20 | 85145425 | $20.78 | 85145549 | $748.88 |
| 85145243 | $138.94 | 85145339 | $55.70 | 85145426 | $102.12 | 85145550 | $531.75 |
| 85145244 | $136.16 | 85145340 | $444.50 | 85145427 | $566.95 | 85145551 | $1,076.26 |
| 85145247 | $15.03 | 85145342 | $136.16 | 85145435 | $169.05 | 85145552 | $1,050.50 |
| 85145248 | $14.71 | 85145343 | $68.08 | 85145440 | $102.12 | 85145554 | $272.32 |
| 85145249 | $68.08 | 85145347 | $425.24 | 85145443 | $68.08 | 85145555 | $34.04 |
| 85145250 | $136.16 | 85145350 | $102.12 | 85145444 | $34.26 | 85145558 | $1,357.20 |
| 85145252 | $3,301.88 | 85145352 | $68.08 | 85145445 | $408.48 | 85145560 | $68.08 |
| 85145254 | $2,110.48 | 85145353 | $2.38 | 85145449 | $328.44 | 85145561 | $34.04 |
| 85145255 | $23.76 | 85145356 | $104.54 | 85145451 | $14.71 | 85145562 | $147.34 |
| 85145258 | $29.60 | 85145360 | $34.04 | 85145453 | $1,644.50 | 85145563 | $170.20 |
| 85145261 | $35.47 | 85145361 | $1,664.00 | 85145457 | $44.98 | 85145564 | $204.24 |
| 85145263 | $68.08 | 85145362 | $832.00 | 85145461 | $33.81 | 85145565 | $136.16 |
| 85145266 | $41.32 | 85145364 | $510.60 | 85145463 | $60.11 | 85145566 | $204.24 |
| 85145268 | $257.41 | 85145365 | $7.11 | 85145465 | $85.50 | 85145567 | $442.52 |
| 85145269 | $89.96 | 85145367 | $851.00 | 85145467 | $17.05 | 85145568 | $612.72 |
| 85145270 | $44.59 | 85145368 | $52.79 | 85145468 | $68.08 | 85145569 | $1,157.36 |
| 85145271 | $272.32 | 85145369 | $70.95 | 85145470 | $249.76 | 85145570 | $204.24 |
| 85145272 | $1,259.48 | 85145370 | $34.04 | 85145471 | $27.06 | 85145571 | $68.08 |
| 85145278 | $17.73 | 85145374 | $168.09 | 85145474 | $272.32 | 85145573 | $207.76 |
| 85145279 | $10.12 | 85145376 | $178.36 | 85145475 | $97.72 | 85145576 | $5,106.00 |
| 85145281 | $1,855.50 | 85145377 | $34.04 | 85145478 | $212.80 | 85145579 | $1,282.34 |
| 85145282 | $14,200.51 | 85145380 | $510.60 | 85145482 | $137.62 | 85145583 | $3,573.12 |
| 85145287 | $14.71 | 85145381 | $28.98 | 85145483 | $59.13 | 85145584 | $433.91 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85145586 | $63.62 | 85145746 | $5,688.50 | 85145891 | $1.32 | 85146041 | $2,371.93 |
| 85145588 | $510.45 | 85145750 | $550.72 | 85145900 | $1,809.69 | 85146042 | $101.65 |
| 85145590 | $1,433.80 | 85145751 | $568.13 | 85145902 | $8,971.46 | 85146043 | $54.18 |
| 85145591 | $6,579.41 | 85145757 | $532.60 | 85145905 | $24.57 | 85146045 | $34.04 |
| 85145592 | $62.25 | 85145760 | $1,785.00 | 85145910 | $136.94 | 85146047 | $703.00 |
| 85145594 | $305.94 | 85145765 | $315.72 | 85145911 | $340.40 | 85146052 | $1,001.11 |
| 85145598 | $273.57 | 85145766 | $3,404.00 | 85145913 | $340.40 | 85146053 | $36,493.49 |
| 85145602 | $1,702.00 | 85145772 | $74.37 | 85145918 | $474.00 | 85146056 | $3,417.88 |
| 85145604 | $3,404.00 | 85145773 | $45.31 | 85145919 | $78.91 | 85146062 | $287.28 |
| 85145607 | $68.40 | 85145774 | $76.42 | 85145920 | $227.92 | 85146068 | $6,070.39 |
| 85145610 | $216.82 | 85145775 | $161.61 | 85145930 | $9.40 | 85146076 | $968.38 |
| 85145611 | $75.46 | 85145779 | $56.19 | 85145934 | $204.24 | 85146079 | $306.36 |
| 85145614 | $340.40 | 85145780 | $340.40 | 85145940 | $184.74 | 85146081 | $182.58 |
| 85145616 | $866.47 | 85145784 | $289.75 | 85145945 | $415.44 | 85146086 | $68.08 |
| 85145619 | $264.05 | 85145785 | $480.43 | 85145948 | $70.65 | 85146089 | $861.11 |
| 85145621 | $73.68 | 85145790 | $170.20 | 85145956 | $374.54 | 85146091 | $264.52 |
| 85145626 | $2.62 | 85145797 | $268.20 | 85145963 | $3,015.28 | 85146095 | $726.91 |
| 85145628 | $195.08 | 85145801 | $158.92 | 85145964 | $314.67 | 85146096 | $0.78 |
| 85145633 | $275.34 | 85145802 | $57,057.06 | 85145965 | $521.85 | 85146102 | $4,147.32 |
| 85145636 | $36.85 | 85145803 | $25.14 | 85145969 | $306.36 | 85146104 | $376.29 |
| 85145640 | $510.60 | 85145821 | $476.56 | 85145970 | $177.76 | 85146106 | $248.65 |
| 85145642 | $3,856.41 | 85145822 | $102.12 | 85145973 | $321.80 | 85146110 | $93.08 |
| 85145648 | $510.60 | 85145824 | $0.23 | 85145974 | $73.64 | 85146111 | $2,042.40 |
| 85145650 | $234.73 | 85145825 | $504.15 | 85145976 | $272.32 | 85146114 | $254.40 |
| 85145655 | $9.65 | 85145840 | $34.04 | 85145977 | $43.44 | 85146120 | $1,121.30 |
| 85145659 | $28,880.00 | 85145842 | $79.51 | 85145979 | $133.40 | 85146122 | $7.30 |
| 85145660 | $34.04 | 85145844 | $87.73 | 85145981 | $575.00 | 85146126 | $136.16 |
| 85145663 | $550.75 | 85145845 | $34.04 | 85145982 | $35.95 | 85146127 | $1,735.00 |
| 85145666 | $375.92 | 85145847 | $34.04 | 85145986 | $61.70 | 85146128 | $17.81 |
| 85145672 | $546.53 | 85145850 | $71.84 | 85145987 | $1,064.32 | 85146129 | $6.26 |
| 85145677 | $22.46 | 85145853 | $782.92 | 85145988 | $1,079.00 | 85146130 | $170.20 |
| 85145680 | $21.03 | 85145856 | $86.74 | 85145989 | $1,646.40 | 85146141 | $4,846.20 |
| 85145688 | $851.00 | 85145858 | $306.36 | 85145994 | $1,293.52 | 85146145 | $83.93 |
| 85145689 | $837.08 | 85145861 | $118.62 | 85146002 | $136.16 | 85146146 | $34.04 |
| 85145700 | $217.91 | 85145864 | $170.20 | 85146003 | $22.94 | 85146149 | $172.35 |
| 85145703 | $50.76 | 85145865 | $53.80 | 85146005 | $4.44 | 85146150 | $68.08 |
| 85145704 | $115.44 | 85145866 | $442.28 | 85146016 | $908.75 | 85146151 | $235.74 |
| 85145705 | $46.18 | 85145868 | $830.40 | 85146017 | $57.54 | 85146155 | $43.58 |
| 85145713 | $213.33 | 85145869 | $130.09 | 85146019 | $30.23 | 85146157 | $544.64 |
| 85145715 | $6,808.00 | 85145870 | $118.80 | 85146022 | $135.89 | 85146168 | $136.16 |
| 85145719 | $433.09 | 85145874 | $98.06 | 85146024 | $1,344.68 | 85146169 | $272.32 |
| 85145723 | $2,974.62 | 85145875 | $425.92 | 85146025 | $4,191.81 | 85146172 | $883.94 |
| 85145725 | $151.69 | 85145878 | $204.24 | 85146027 | $56.62 | 85146178 | $430.60 |
| 85145726 | $8,768.40 | 85145879 | $918.00 | 85146029 | $885.04 | 85146180 | $974.30 |
| 85145732 | $86.09 | 85145881 | $122.00 | 85146037 | $21.30 | 85146182 | $304.25 |
| 85145734 | $108.99 | 85145886 | $366.66 | 85146040 | $842.51 | 85146183 | $201.53 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85146184 | $102.12 | 85146336 | $34.04 | 85146480 | $82.13 | 85146628 | $25.87 |
| 85146185 | $441.26 | 85146341 | $306.36 | 85146491 | $102.12 | 85146631 | $234.90 |
| 85146188 | $34.04 | 85146343 | $136.16 | 85146500 | $1,662.85 | 85146633 | $3,165.72 |
| 85146194 | $223.07 | 85146346 | $157.30 | 85146506 | $181.13 | 85146634 | $416.40 |
| 85146195 | $1,004.08 | 85146357 | $45,954.00 | 85146509 | $49.35 | 85146636 | $399.96 |
| 85146198 | $187.05 | 85146359 | $34.70 | 85146510 | $236.85 | 85146637 | $335.30 |
| 85146199 | $32.28 | 85146364 | $136.16 | 85146515 | $2,196.94 | 85146645 | $22.95 |
| 85146201 | $103.33 | 85146367 | $118.80 | 85146516 | $25.22 | 85146654 | $115.32 |
| 85146208 | $658.80 | 85146371 | $5,820.18 | 85146517 | $18.23 | 85146659 | $1,611.14 |
| 85146216 | $388.50 | 85146372 | $14.40 | 85146518 | $5,526.00 | 85146662 | $98.79 |
| 85146218 | $1,361.60 | 85146375 | $851.00 | 85146519 | $97.71 | 85146663 | $288.80 |
| 85146225 | $474.02 | 85146379 | $28.04 | 85146521 | $1,172.00 | 85146671 | $102.12 |
| 85146227 | $4,106.40 | 85146381 | $27.34 | 85146527 | $213.80 | 85146679 | $20.99 |
| 85146229 | $219.75 | 85146385 | $983.00 | 85146530 | $298.60 | 85146682 | $34.04 |
| 85146234 | $20.56 | 85146386 | $34.04 | 85146537 | $34.04 | 85146683 | $816.96 |
| 85146238 | $34.04 | 85146387 | $45.40 | 85146538 | $38.46 | 85146689 | $2,032.37 |
| 85146239 | $204.24 | 85146388 | $5,955.00 | 85146539 | $138.29 | 85146693 | $183.56 |
| 85146240 | $782.92 | 85146389 | $387.33 | 85146540 | $41.00 | 85146694 | $34.04 |
| 85146248 | $690.48 | 85146390 | $24.46 | 85146544 | $38.27 | 85146697 | $30.48 |
| 85146251 | $115.74 | 85146392 | $340.40 | 85146548 | $77.74 | 85146699 | $808.54 |
| 85146258 | $56.48 | 85146401 | $75.62 | 85146551 | $34.04 | 85146703 | $27.12 |
| 85146263 | $222.11 | 85146404 | $68.08 | 85146552 | $93.51 | 85146704 | $558.20 |
| 85146267 | $258.46 | 85146405 | $6,808.00 | 85146555 | $34.04 | 85146705 | $109.13 |
| 85146268 | $106.31 | 85146407 | $13,411.76 | 85146556 | $653.49 | 85146709 | $837.04 |
| 85146272 | $102.12 | 85146409 | $45.03 | 85146558 | $55.28 | 85146712 | $58.51 |
| 85146274 | $136.16 | 85146412 | $44.65 | 85146564 | $26,427.63 | 85146715 | $34.04 |
| 85146277 | $350.37 | 85146414 | $347.01 | 85146570 | $726.00 | 85146716 | $717.39 |
| 85146280 | $179.73 | 85146423 | $677.48 | 85146571 | $8,292.00 | 85146723 | $146.88 |
| 85146281 | $647.00 | 85146424 | $18.32 | 85146577 | $98.08 | 85146727 | $141.20 |
| 85146283 | $152.24 | 85146426 | $1,544.73 | 85146578 | $93.60 | 85146728 | $170.49 |
| 85146286 | $94.35 | 85146429 | $160.69 | 85146579 | $34.04 | 85146738 | $2,144.52 |
| 85146291 | $31.26 | 85146430 | $877.89 | 85146582 | $238.28 | 85146739 | $315.80 |
| 85146293 | $680.80 | 85146432 | $1,179.55 | 85146583 | $35.70 | 85146742 | $240.63 |
| 85146304 | $27.62 | 85146433 | $13.88 | 85146588 | $204.24 | 85146744 | $136.16 |
| 85146307 | $1,191.40 | 85146443 | $27.03 | 85146589 | $170.20 | 85146747 | $6.73 |
| 85146309 | $133.16 | 85146446 | $64.41 | 85146590 | $115.22 | 85146749 | $136.16 |
| 85146310 | $8,959.24 | 85146447 | $272.32 | 85146591 | $306.36 | 85146753 | $554.16 |
| 85146312 | $17.20 | 85146451 | $86.56 | 85146593 | $71.16 | 85146754 | $253.65 |
| 85146313 | $49.67 | 85146461 | $116.83 | 85146602 | $170.20 | 85146756 | $253.63 |
| 85146315 | $68.08 | 85146462 | $93.80 | 85146608 | $34.04 | 85146758 | $374.44 |
| 85146318 | $250.48 | 85146463 | $263.40 | 85146612 | $209.12 | 85146759 | $272.32 |
| 85146320 | $170.20 | 85146468 | $392.95 | 85146616 | $184.00 | 85146761 | $92.02 |
| 85146323 | $32.01 | 85146471 | $51.51 | 85146617 | $454.16 | 85146765 | $1,286.00 |
| 85146327 | $238.28 | 85146473 | $477.60 | 85146620 | $63.83 | 85146769 | $55.93 |
| 85146328 | $23.65 | 85146475 | $32.07 | 85146624 | $275.61 | 85146770 | $136.16 |
| 85146335 | $53.23 | 85146477 | $172.04 | 85146627 | $1,088.00 | 85146776 | $53.58 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85146779 | $15.67 | 85146878 | $51.03 | 85146987 | $149.85 | 85147124 | $474.32 |
| 85146782 | $3,404.00 | 85146881 | $34.04 | 85146989 | $476.56 | 85147126 | $76.39 |
| 85146783 | $755.20 | 85146882 | $359.93 | 85146996 | $2,645.89 | 85147127 | $69.70 |
| 85146785 | $16.93 | 85146883 | $168.09 | 85146997 | $17.94 | 85147129 | $647.37 |
| 85146790 | $34.04 | 85146886 | $140.20 | 85147002 | $170.20 | 85147132 | $12.62 |
| 85146800 | $204.20 | 85146888 | $26.32 | 85147003 | $184.50 | 85147134 | $1,389.02 |
| 85146801 | $34.04 | 85146889 | $16,454.54 | 85147009 | $71.52 | 85147140 | $348.58 |
| 85146803 | $230.62 | 85146891 | $911.04 | 85147016 | $54.95 | 85147141 | $1,061.50 |
| 85146809 | $131.40 | 85146895 | $114.94 | 85147021 | $170.20 | 85147142 | $1,995.00 |
| 85146812 | $1,702.70 | 85146904 | $61.31 | 85147022 | $317.40 | 85147149 | $23.39 |
| 85146813 | $180.89 | 85146905 | $53.63 | 85147026 | $238.28 | 85147151 | $2,491.18 |
| 85146814 | $324.72 | 85146907 | $409.48 | 85147029 | $1,476.25 | 85147152 | $51.74 |
| 85146818 | $32.56 | 85146908 | $136.16 | 85147030 | $270.98 | 85147156 | $89.55 |
| 85146820 | $157.09 | 85146909 | $122.56 | 85147040 | $136.16 | 85147157 | $29.15 |
| 85146821 | $34.04 | 85146910 | $196.16 | 85147047 | $680.80 | 85147158 | $207.54 |
| 85146825 | $1,016.40 | 85146912 | $263.15 | 85147052 | $90.93 | 85147160 | $24.60 |
| 85146826 | $238.28 | 85146913 | $18.59 | 85147053 | $1,000.47 | 85147169 | $153.33 |
| 85146828 | $1,945.20 | 85146915 | $2,518.42 | 85147054 | $3,712.64 | 85147172 | $1,135.80 |
| 85146830 | $992.61 | 85146919 | $102.12 | 85147055 | $6,155.12 | 85147175 | $1,931.96 |
| 85146834 | $136.16 | 85146921 | $1,361.60 | 85147056 | $2,547.50 | 85147182 | $206.48 |
| 85146836 | $3.09 | 85146923 | $272.64 | 85147057 | $1,378.18 | 85147185 | $2,392.50 |
| 85146837 | $21.92 | 85146924 | $14.21 | 85147060 | $269.29 | 85147189 | $612.72 |
| 85146839 | $257.60 | 85146925 | $30.06 | 85147062 | $226.90 | 85147191 | $87.26 |
| 85146842 | $44.90 | 85146926 | $420.00 | 85147064 | $58.68 | 85147201 | $107.04 |
| 85146844 | $340.40 | 85146928 | $61.65 | 85147065 | $30.79 | 85147203 | $1,910.00 |
| 85146845 | $28.19 | 85146931 | $55.78 | 85147068 | $238.28 | 85147215 | $557.16 |
| 85146846 | $68.08 | 85146937 | $241.71 | 85147071 | $110.80 | 85147216 | $28.14 |
| 85146847 | $204.24 | 85146943 | $3,997.43 | 85147072 | $10.42 | 85147218 | $122.48 |
| 85146850 | $374.44 | 85146948 | $272.32 | 85147079 | $440.67 | 85147219 | $170.20 |
| 85146852 | $1,031.40 | 85146949 | $204.52 | 85147084 | $59.04 | 85147223 | $31.73 |
| 85146854 | $28.55 | 85146950 | $720.69 | 85147086 | $340.40 | 85147225 | $136.16 |
| 85146855 | $83.63 | 85146951 | $12,424.60 | 85147088 | $171.67 | 85147228 | $68.08 |
| 85146856 | $55.08 | 85146952 | $72.32 | 85147089 | $80.68 | 85147230 | $57.39 |
| 85146857 | $34.04 | 85146955 | $35.38 | 85147093 | $117.20 | 85147236 | $1,951.05 |
| 85146860 | $170.20 | 85146960 | $905.71 | 85147094 | $1,361.60 | 85147239 | $121.94 |
| 85146861 | $782.92 | 85146962 | $623.68 | 85147099 | $1,702.00 | 85147241 | $520.93 |
| 85146862 | $68.08 | 85146966 | $207.91 | 85147101 | $340.40 | 85147242 | $153.12 |
| 85146863 | $136.16 | 85146968 | $102.12 | 85147102 | $50.96 | 85147244 | $520.18 |
| 85146864 | $580.61 | 85146969 | $231.00 | 85147106 | $41.28 | 85147246 | $510.60 |
| 85146865 | $179.60 | 85146972 | $249.17 | 85147107 | $680.80 | 85147247 | $16.57 |
| 85146866 | $630.50 | 85146973 | $34.04 | 85147108 | $123.07 | 85147250 | $10,426.16 |
| 85146867 | $5,074.35 | 85146975 | $69.47 | 85147110 | $2.04 | 85147251 | $65.50 |
| 85146868 | $460.51 | 85146976 | $102.96 | 85147111 | $343.60 | 85147255 | $168.65 |
| 85146869 | $1,381.52 | 85146978 | $44.12 | 85147117 | $389.40 | 85147256 | $234.14 |
| 85146873 | $87.17 | 85146980 | $101.84 | 85147122 | $150.32 | 85147268 | $2,553.00 |
| 85146874 | $195.33 | 85146983 | $43.21 | 85147123 | $8.09 | 85147271 | $9.67 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85147275 | $94.40 | 85147442 | $892.05 | 85147594 | $204.11 | 85147754 | $6,808.00 |
| 85147277 | $98,999.80 | 85147445 | $442.52 | 85147595 | $953.12 | 85147755 | $112.85 |
| 85147284 | $2,081.00 | 85147446 | $62.60 | 85147597 | $432.20 | 85147757 | $68.08 |
| 85147303 | $262.95 | 85147449 | $11.79 | 85147605 | $18.68 | 85147760 | $859.08 |
| 85147313 | $855.69 | 85147450 | $617.32 | 85147610 | $15.52 | 85147765 | $507.22 |
| 85147315 | $191.30 | 85147457 | $166.08 | 85147612 | $34.04 | 85147766 | $24.58 |
| 85147316 | $68.07 | 85147459 | $238.28 | 85147613 | $102.12 | 85147767 | $2,035.51 |
| 85147317 | $37.12 | 85147460 | $247.44 | 85147614 | $277.60 | 85147769 | $4,357.12 |
| 85147322 | $350.52 | 85147461 | $152.61 | 85147615 | $161.91 | 85147773 | $571.60 |
| 85147328 | $94.40 | 85147462 | $179.80 | 85147624 | $34.04 | 85147778 | $16.51 |
| 85147335 | $345.68 | 85147464 | $38.96 | 85147625 | $72.19 | 85147782 | $2,164.00 |
| 85147339 | $102.12 | 85147465 | $1,123.32 | 85147626 | $6,724.99 | 85147785 | $21,858.74 |
| 85147340 | $1,225.44 | 85147475 | $106.07 | 85147627 | $95.54 | 85147786 | $170.20 |
| 85147342 | $75.54 | 85147477 | $54.60 | 85147630 | $57.90 | 85147788 | $373.28 |
| 85147344 | $15.03 | 85147489 | $54.71 | 85147646 | $36.84 | 85147794 | $17.30 |
| 85147347 | $267.57 | 85147491 | $2.71 | 85147656 | $117.71 | 85147795 | $946.76 |
| 85147351 | $215.18 | 85147504 | $725.88 | 85147657 | $88.94 | 85147800 | $33.23 |
| 85147353 | $53.46 | 85147512 | $2,186.48 | 85147659 | $680.80 | 85147805 | $37.51 |
| 85147355 | $3,655.89 | 85147516 | $31,487.00 | 85147661 | $183.20 | 85147811 | $11.69 |
| 85147361 | $46.64 | 85147525 | $26.64 | 85147662 | $113.25 | 85147815 | $3,794.00 |
| 85147364 | $189.90 | 85147526 | $14.55 | 85147664 | $3,404.00 | 85147817 | $115.52 |
| 85147367 | $31.10 | 85147529 | $30.59 | 85147666 | $340.40 | 85147818 | $238.28 |
| 85147370 | $90.54 | 85147530 | $113.13 | 85147667 | $2,151.14 | 85147821 | $828.95 |
| 85147373 | $8.61 | 85147531 | $34.04 | 85147668 | $2,276.77 | 85147824 | $151.37 |
| 85147375 | $341.60 | 85147533 | $814.24 | 85147671 | $67.62 | 85147827 | $62.44 |
| 85147376 | $170.20 | 85147534 | $5,106.00 | 85147675 | $2,553.00 | 85147829 | $81.36 |
| 85147377 | $148.65 | 85147535 | $512.83 | 85147681 | $12.58 | 85147830 | $272.32 |
| 85147380 | $1,892.30 | 85147536 | $598.88 | 85147682 | $191.18 | 85147838 | $251.94 |
| 85147383 | $3,574.85 | 85147537 | $102.12 | 85147683 | $43.60 | 85147840 | $340.40 |
| 85147389 | $898.22 | 85147538 | $76.83 | 85147686 | $135.94 | 85147841 | $655.20 |
| 85147392 | $35.94 | 85147540 | $124.35 | 85147692 | $1,236.25 | 85147844 | $49.74 |
| 85147398 | $65.32 | 85147541 | $44.25 | 85147700 | $68.08 | 85147845 | $578.68 |
| 85147401 | $35.49 | 85147546 | $106.50 | 85147701 | $210.66 | 85147846 | $233.12 |
| 85147403 | $713.19 | 85147549 | $29.94 | 85147702 | $68.08 | 85147847 | $5,886.00 |
| 85147404 | $162.26 | 85147557 | $204.24 | 85147708 | $5.40 | 85147854 | $30.21 |
| 85147411 | $115.64 | 85147558 | $590.49 | 85147714 | $312.63 | 85147856 | $34.04 |
| 85147417 | $11.93 | 85147563 | $647.41 | 85147719 | $21.66 | 85147857 | $4,071.48 |
| 85147421 | $18.40 | 85147565 | $298.20 | 85147720 | $182.02 | 85147858 | $7,578.00 |
| 85147422 | $54.87 | 85147568 | $236.16 | 85147725 | $80.88 | 85147863 | $428.44 |
| 85147424 | $3,515.02 | 85147572 | $272.32 | 85147731 | $339.02 | 85147864 | $53.58 |
| 85147428 | $68.08 | 85147573 | $118.95 | 85147732 | $40.47 | 85147865 | $193.23 |
| 85147429 | $1,243.60 | 85147579 | $54.51 | 85147735 | $170.20 | 85147873 | $127.41 |
| 85147431 | $229.53 | 85147582 | $112.61 | 85147744 | $28.76 | 85147875 | $19.01 |
| 85147433 | $454.25 | 85147583 | $118.72 | 85147747 | $103.39 | 85147880 | $1,259.48 |
| 85147435 | $271.23 | 85147586 | $210.32 | 85147748 | $19,926.16 | 85147882 | $114.40 |
| 85147440 | $249.92 | 85147592 | $42.68 | 85147752 | $113.16 | 85147890 | $1,738.84 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85147893 | $1,387.12 | 85148057 | $144.96 | 85148196 | $4,787.86 | 85148303 | $55.78 |
| 85147898 | $12.66 | 85148060 | $916.76 | 85148204 | $155.12 | 85148310 | $52.79 |
| 85147901 | $816.08 | 85148061 | $204.17 | 85148207 | $238.28 | 85148315 | $780.89 |
| 85147904 | $43.17 | 85148064 | $11.30 | 85148213 | $5.08 | 85148316 | $15.24 |
| 85147907 | $136.16 | 85148067 | $66.91 | 85148218 | $112.46 | 85148317 | $44.24 |
| 85147908 | $189.12 | 85148068 | $2,970.65 | 85148221 | $877.10 | 85148320 | $520.60 |
| 85147909 | $62.18 | 85148069 | $317.54 | 85148222 | $92.27 | 85148321 | $3,718.54 |
| 85147911 | $938.60 | 85148079 | $680.80 | 85148227 | $501.30 | 85148323 | $53.07 |
| 85147912 | $92.86 | 85148080 | $83.71 | 85148229 | $96.63 | 85148325 | $106.14 |
| 85147918 | $430.35 | 85148081 | $885.04 | 85148231 | $28.55 | 85148326 | $77.22 |
| 85147919 | $1,679.79 | 85148084 | $136.64 | 85148232 | $34.04 | 85148327 | $29.42 |
| 85147924 | $97.16 | 85148086 | $8.58 | 85148233 | $59.13 | 85148334 | $132.26 |
| 85147926 | $888.00 | 85148088 | $55.98 | 85148234 | $34.04 | 85148336 | $170.20 |
| 85147928 | $39.71 | 85148089 | $20.39 | 85148235 | $544.64 | 85148337 | $136.16 |
| 85147934 | $170.20 | 85148090 | $82.15 | 85148236 | $102.12 | 85148340 | $182.72 |
| 85147936 | $17.88 | 85148091 | $79.59 | 85148237 | $68.08 | 85148341 | $703.46 |
| 85147938 | $340.40 | 85148092 | $62.28 | 85148238 | $1,032.99 | 85148344 | $125.43 |
| 85147943 | $31.52 | 85148097 | $30.29 | 85148239 | $630.71 | 85148345 | $52.79 |
| 85147955 | $1,799.65 | 85148100 | $20.07 | 85148240 | $1,632.41 | 85148346 | $286.33 |
| 85147957 | $113.34 | 85148105 | $357.74 | 85148241 | $179.60 | 85148347 | $37.91 |
| 85147971 | $1,224.22 | 85148106 | $5,957.00 | 85148242 | $34.04 | 85148348 | $68.08 |
| 85147975 | $1,702.00 | 85148107 | $529.90 | 85148243 | $68.08 | 85148351 | $2,042.40 |
| 85147982 | $162.96 | 85148109 | $317.29 | 85148244 | $460.30 | 85148352 | $34.04 |
| 85147987 | $1,086.00 | 85148115 | $50.48 | 85148245 | $136.41 | 85148353 | $34.04 |
| 85147990 | $75.52 | 85148120 | $449.67 | 85148246 | $68.08 | 85148354 | $29.42 |
| 85147993 | $17.78 | 85148130 | $119.84 | 85148248 | $101.13 | 85148356 | $198.62 |
| 85147994 | $68.52 | 85148132 | $483.97 | 85148254 | $41.32 | 85148360 | $574.52 |
| 85147996 | $23.42 | 85148133 | $47.71 | 85148255 | $41.74 | 85148361 | $4,221.28 |
| 85148000 | $131.72 | 85148136 | $1,404.62 | 85148256 | $57.60 | 85148362 | $34.04 |
| 85148004 | $81.19 | 85148140 | $3,404.00 | 85148257 | $11,063.00 | 85148363 | $1,429.68 |
| 85148016 | $108.92 | 85148144 | $285.15 | 85148259 | $540.85 | 85148365 | $109.03 |
| 85148025 | $77.69 | 85148148 | $209.66 | 85148260 | $34.04 | 85148369 | $89.38 |
| 85148026 | $229.81 | 85148151 | $618.57 | 85148262 | $25.25 | 85148371 | $58.83 |
| 85148027 | $15.51 | 85148154 | $220.87 | 85148271 | $57.47 | 85148372 | $306.36 |
| 85148030 | $71.55 | 85148155 | $68.08 | 85148273 | $2,788.91 | 85148373 | $227.49 |
| 85148032 | $286.16 | 85148157 | $10,029.21 | 85148276 | $32.46 | 85148376 | $9,440.00 |
| 85148033 | $151.65 | 85148161 | $510.60 | 85148278 | $341.18 | 85148378 | $987.16 |
| 85148035 | $7.52 | 85148162 | $34.04 | 85148280 | $13,616.00 | 85148380 | $175.66 |
| 85148038 | $21.26 | 85148163 | $34.04 | 85148281 | $11,914.00 | 85148381 | $1,170.32 |
| 85148039 | $235.04 | 85148167 | $3,158.81 | 85148284 | $73.54 | 85148382 | $34.04 |
| 85148042 | $5.99 | 85148171 | $18.60 | 85148287 | $137.62 | 85148383 | $5,727.59 |
| 85148044 | $219.32 | 85148173 | $136.16 | 85148288 | $510.60 | 85148385 | $247.84 |
| 85148047 | $5,062.00 | 85148177 | $68.08 | 85148290 | $148.74 | 85148389 | $159.49 |
| 85148051 | $397.04 | 85148185 | $303.88 | 85148294 | $387.94 | 85148393 | $81.31 |
| 85148052 | $676.80 | 85148187 | $238.28 | 85148297 | $1,702.00 | 85148395 | $41.32 |
| 85148055 | $680.80 | 85148188 | $2,124.82 | 85148302 | $302.18 | 85148401 | $191.43 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85148405 | $11.69 | 85148476 | $306.36 | 85148577 | $136.16 | 85148665 | $311.80 |
| 85148407 | $136.16 | 85148477 | $218.67 | 85148578 | $219.90 | 85148685 | $41.20 |
| 85148409 | $238.28 | 85148478 | $164.25 | 85148579 | $475.20 | 85148690 | $63.24 |
| 85148415 | $136.16 | 85148479 | $498.99 | 85148580 | $187.15 | 85148692 | $26.71 |
| 85148418 | $549.43 | 85148480 | $0.92 | 85148581 | $155.94 | 85148694 | $5,106.00 |
| 85148419 | $1,895.95 | 85148481 | $851.00 | 85148582 | $117.78 | 85148695 | $107.27 |
| 85148421 | $573.28 | 85148486 | $340.40 | 85148584 | $39.75 | 85148696 | $70.95 |
| 85148423 | $92.63 | 85148487 | $637.42 | 85148585 | $107.27 | 85148699 | $89.11 |
| 85148424 | $68.08 | 85148488 | $25.52 | 85148586 | $53.63 | 85148700 | $92.58 |
| 85148426 | $136.16 | 85148489 | $1,368.59 | 85148588 | $117.24 | 85148703 | $70.10 |
| 85148427 | $1,766.87 | 85148490 | $190.80 | 85148596 | $168.02 | 85148704 | $503.51 |
| 85148428 | $89.11 | 85148501 | $185.11 | 85148598 | $123.42 | 85148705 | $279.73 |
| 85148429 | $48.47 | 85148503 | $1,531.80 | 85148600 | $247.20 | 85148707 | $39.42 |
| 85148431 | $48.47 | 85148504 | $306.36 | 85148605 | $44.59 | 85148708 | $42.62 |
| 85148432 | $1,004.17 | 85148506 | $272.32 | 85148614 | $455.75 | 85148711 | $136.16 |
| 85148434 | $115.48 | 85148509 | $136.16 | 85148615 | $230.95 | 85148712 | $148.00 |
| 85148437 | $170.20 | 85148511 | $374.44 | 85148617 | $1,015.36 | 85148714 | $57.47 |
| 85148438 | $39.59 | 85148518 | $102.12 | 85148618 | $68.08 | 85148715 | $80.41 |
| 85148440 | $883.44 | 85148519 | $204.24 | 85148619 | $173.60 | 85148716 | $14.85 |
| 85148441 | $96.73 | 85148520 | $214.54 | 85148622 | $109.22 | 85148717 | $39.48 |
| 85148442 | $48.47 | 85148521 | $65.61 | 85148623 | $578.68 | 85148719 | $178.36 |
| 85148443 | $102.12 | 85148526 | $140.10 | 85148624 | $1,124.53 | 85148720 | $353.00 |
| 85148445 | $61.65 | 85148528 | $204.24 | 85148626 | $42.62 | 85148721 | $171.66 |
| 85148447 | $41.10 | 85148532 | $107.80 | 85148627 | $504.19 | 85148722 | $149.62 |
| 85148448 | $3,183.56 | 85148533 | $44.55 | 85148628 | $679.05 | 85148723 | $446.13 |
| 85148449 | $850.99 | 85148534 | $57.90 | 85148629 | $274.28 | 85148724 | $436.06 |
| 85148450 | $18.42 | 85148535 | $102.12 | 85148633 | $461.67 | 85148725 | $11.95 |
| 85148451 | $1,433.20 | 85148539 | $238.09 | 85148635 | $187.46 | 85148734 | $41.23 |
| 85148452 | $113.06 | 85148540 | $20.10 | 85148636 | $497.62 | 85148735 | $68.08 |
| 85148454 | $3,791.90 | 85148542 | $125.25 | 85148637 | $511.59 | 85148736 | $170.85 |
| 85148455 | $204.24 | 85148544 | $29.42 | 85148638 | $411.48 | 85148737 | $204.24 |
| 85148456 | $272.32 | 85148546 | $100.70 | 85148639 | $4,593.00 | 85148738 | $256.47 |
| 85148458 | $272.32 | 85148547 | $423.60 | 85148640 | $416.45 | 85148739 | $290.50 |
| 85148459 | $60.59 | 85148551 | $170.20 | 85148641 | $102.12 | 85148742 | $73.54 |
| 85148460 | $382.19 | 85148554 | $197.24 | 85148642 | $671.24 | 85148744 | $34.04 |
| 85148463 | $332.45 | 85148555 | $57.47 | 85148647 | $52.79 | 85148745 | $275.30 |
| 85148464 | $242.18 | 85148556 | $246.23 | 85148648 | $133.77 | 85148746 | $116.08 |
| 85148465 | $230.79 | 85148557 | $22.30 | 85148650 | $283.79 | 85148747 | $136.16 |
| 85148466 | $587.82 | 85148561 | $272.32 | 85148651 | $52.79 | 85148748 | $132.37 |
| 85148467 | $170.20 | 85148562 | $319.99 | 85148652 | $426.20 | 85148749 | $48.89 |
| 85148468 | $48.47 | 85148563 | $136.16 | 85148653 | $1,361.60 | 85148750 | $64.30 |
| 85148470 | $260.71 | 85148565 | $117.68 | 85148654 | $1,565.84 | 85148751 | $53.75 |
| 85148471 | $227.15 | 85148570 | $3,333.45 | 85148658 | $17.31 | 85148752 | $78.84 |
| 85148472 | $94.65 | 85148572 | $59.73 | 85148659 | $499.18 | 85148753 | $18.32 |
| 85148474 | $859.16 | 85148574 | $597.27 | 85148661 | $91.68 | 85148756 | $2,804.16 |
| 85148475 | $204.24 | 85148575 | $99.51 | 85148664 | $408.48 | 85148758 | $54.49 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85148761 | $87.17 | 85148867 | $19.05 | 85148973 | $10.65 | 85149069 | $57.47 |
| 85148765 | $851.00 | 85148868 | $19.66 | 85148974 | $408.48 | 85149070 | $17.35 |
| 85148767 | $70.95 | 85148870 | $61.61 | 85148978 | $292.06 | 85149072 | $10.52 |
| 85148769 | $219.90 | 85148872 | $26.71 | 85148979 | $11.48 | 85149073 | $72.32 |
| 85148772 | $93.95 | 85148874 | $228.86 | 85148980 | $89.38 | 85149074 | $70.95 |
| 85148774 | $35.47 | 85148878 | $178.11 | 85148981 | $451.27 | 85149075 | $48.92 |
| 85148775 | $130.52 | 85148880 | $15.03 | 85148982 | $255.40 | 85149076 | $204.24 |
| 85148776 | $142.74 | 85148882 | $19.71 | 85148983 | $104.20 | 85149077 | $230.42 |
| 85148777 | $343.32 | 85148883 | $58.83 | 85148985 | $123.42 | 85149079 | $148.51 |
| 85148779 | $35.47 | 85148884 | $53.21 | 85148987 | $136.16 | 85149080 | $178.22 |
| 85148785 | $205.92 | 85148885 | $116.73 | 85148988 | $3.78 | 85149082 | $1,892.39 |
| 85148786 | $44.12 | 85148887 | $236.94 | 85148990 | $48.96 | 85149083 | $53.63 |
| 85148787 | $73.54 | 85148888 | $14.61 | 85148991 | $103.58 | 85149085 | $436.54 |
| 85148789 | $238.28 | 85148889 | $38.10 | 85148992 | $143.59 | 85149086 | $247.84 |
| 85148792 | $29.42 | 85148890 | $141.40 | 85148993 | $57.47 | 85149087 | $44.59 |
| 85148794 | $68.08 | 85148892 | $238.41 | 85149003 | $58.43 | 85149089 | $15.03 |
| 85148795 | $397.71 | 85148893 | $15.03 | 85149004 | $813.83 | 85149097 | $46.74 |
| 85148797 | $88.25 | 85148895 | $7.04 | 85149005 | $401.35 | 85149098 | $29.70 |
| 85148800 | $51.97 | 85148897 | $15.03 | 85149006 | $55.53 | 85149101 | $64.30 |
| 85148801 | $167.26 | 85148900 | $136.16 | 85149007 | $102.12 | 85149103 | $141.19 |
| 85148802 | $400.32 | 85148904 | $427.06 | 85149013 | $306.36 | 85149107 | $61.65 |
| 85148803 | $29.42 | 85148908 | $30.06 | 85149015 | $48.24 | 85149110 | $102.12 |
| 85148804 | $1,244.00 | 85148925 | $71.38 | 85149017 | $102.12 | 85149113 | $851.00 |
| 85148805 | $1,163.74 | 85148926 | $53.43 | 85149018 | $170.20 | 85149114 | $101.25 |
| 85148806 | $630.53 | 85148927 | $38.40 | 85149019 | $102.12 | 85149115 | $43.33 |
| 85148807 | $407.02 | 85148929 | $11.69 | 85149020 | $102.12 | 85149116 | $714.84 |
| 85148808 | $97.24 | 85148932 | $199.02 | 85149023 | $391.56 | 85149118 | $105.05 |
| 85148809 | $278.05 | 85148933 | $102.12 | 85149029 | $1,098.00 | 85149119 | $475.31 |
| 85148810 | $159.32 | 85148937 | $170.20 | 85149031 | $89.11 | 85149121 | $85.23 |
| 85148816 | $20.85 | 85148938 | $163.55 | 85149032 | $35.47 | 85149122 | $89.18 |
| 85148819 | $89.68 | 85148948 | $58.14 | 85149033 | $102.02 | 85149123 | $7,525.79 |
| 85148824 | $211.08 | 85148950 | $41.74 | 85149035 | $136.16 | 85149125 | $15.51 |
| 85148825 | $170.20 | 85148951 | $68.03 | 85149036 | $57.47 | 85149128 | $32.61 |
| 85148826 | $23.58 | 85148952 | $8.79 | 85149037 | $279.23 | 85149129 | $129.79 |
| 85148832 | $70.10 | 85148954 | $136.16 | 85149044 | $72.32 | 85149130 | $252.46 |
| 85148833 | $102.12 | 85148956 | $488.12 | 85149046 | $798.77 | 85149131 | $39.04 |
| 85148839 | $125.13 | 85148961 | $10.65 | 85149047 | $57.47 | 85149132 | $28.56 |
| 85148841 | $313.39 | 85148962 | $629.51 | 85149049 | $53.63 | 85149134 | $10,922.00 |
| 85148842 | $30.81 | 85148963 | $31.30 | 85149053 | $102.12 | 85149135 | $3,943.14 |
| 85148848 | $93.85 | 85148964 | $64.18 | 85149056 | $200.43 | 85149136 | $61.65 |
| 85148851 | $185.06 | 85148965 | $411.65 | 85149058 | $60.44 | 85149137 | $4,061.83 |
| 85148853 | $68.08 | 85148966 | $680.80 | 85149061 | $345.64 | 85149139 | $389.37 |
| 85148858 | $127.59 | 85148967 | $21.30 | 85149062 | $180.22 | 85149140 | $116.87 |
| 85148861 | $1,021.20 | 85148970 | $851.00 | 85149065 | $425.60 | 85149142 | $15.03 |
| 85148863 | $29.22 | 85148971 | $1,361.60 | 85149066 | $68.08 | 85149143 | $5,608.49 |
| 85148864 | $19.05 | 85148972 | $851.00 | 85149067 | $121.19 | 85149145 | $15,375.72 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85149146 | $102.02 | 85149229 | $867.83 | 85149308 | $97.24 | 85149396 | $507.35 |
| 85149147 | $20.55 | 85149230 | $29.70 | 85149310 | $136.16 | 85149398 | $19.71 |
| 85149149 | $3,007.53 | 85149232 | $11.27 | 85149312 | $236.45 | 85149399 | $374.44 |
| 85149151 | $72.98 | 85149234 | $76.21 | 85149318 | $69.54 | 85149401 | $29,975.94 |
| 85149152 | $1,195.29 | 85149235 | $156.15 | 85149319 | $347.37 | 85149405 | $5.06 |
| 85149153 | $708.49 | 85149238 | $289.44 | 85149321 | $24.18 | 85149406 | $15.03 |
| 85149155 | $41.10 | 85149239 | $29.42 | 85149325 | $1,236.73 | 85149409 | $417.79 |
| 85149156 | $540.70 | 85149240 | $89.18 | 85149326 | $463.64 | 85149411 | $68.08 |
| 85149157 | $58.98 | 85149243 | $227.49 | 85149328 | $14.85 | 85149414 | $46.76 |
| 85149158 | $41.10 | 85149245 | $54.09 | 85149330 | $68.96 | 85149415 | $29.42 |
| 85149161 | $504.92 | 85149248 | $189.19 | 85149331 | $64.30 | 85149416 | $156.88 |
| 85149167 | $11.69 | 85149252 | $91.82 | 85149332 | $42.62 | 85149417 | $8,680.20 |
| 85149170 | $150.68 | 85149253 | $673.47 | 85149333 | $123.85 | 85149418 | $77.32 |
| 85149171 | $1,573.06 | 85149254 | $127.89 | 85149336 | $685.03 | 85149419 | $7,250.52 |
| 85149172 | $542.84 | 85149255 | $18.25 | 85149337 | $510.35 | 85149420 | $230.56 |
| 85149173 | $423.51 | 85149256 | $52.79 | 85149338 | $49.54 | 85149423 | $23.76 |
| 85149174 | $61,986.84 | 85149259 | $118.96 | 85149340 | $49.54 | 85149425 | $35.50 |
| 85149176 | $16.00 | 85149263 | $489.92 | 85149342 | $24.77 | 85149426 | $2,976.26 |
| 85149177 | $232.08 | 85149264 | $70.15 | 85149343 | $63.03 | 85149427 | $2,410.53 |
| 85149180 | $21.73 | 85149267 | $72.32 | 85149344 | $123.85 | 85149428 | $1,057.68 |
| 85149183 | $510.60 | 85149268 | $128.42 | 85149345 | $371.55 | 85149429 | $2,730.29 |
| 85149185 | $35.87 | 85149269 | $131.72 | 85149346 | $389.25 | 85149430 | $221.37 |
| 85149187 | $35.47 | 85149270 | $144.64 | 85149347 | $297.24 | 85149431 | $73.79 |
| 85149188 | $119.90 | 85149271 | $28.58 | 85149348 | $159.03 | 85149432 | $228.43 |
| 85149190 | $34.63 | 85149274 | $1,261.89 | 85149349 | $24.77 | 85149434 | $29.70 |
| 85149191 | $177.37 | 85149276 | $4,508.03 | 85149351 | $612.75 | 85149436 | $136.16 |
| 85149192 | $29.70 | 85149280 | $25.69 | 85149354 | $390.39 | 85149439 | $400.32 |
| 85149193 | $1,085.15 | 85149281 | $359.50 | 85149358 | $1,490.26 | 85149442 | $31.55 |
| 85149194 | $29.22 | 85149284 | $34.04 | 85149361 | $893.35 | 85149445 | $102.12 |
| 85149195 | $216.10 | 85149286 | $248.61 | 85149362 | $35.10 | 85149448 | $23.92 |
| 85149196 | $109.50 | 85149289 | $711.42 | 85149364 | $2,825.32 | 85149449 | $340.40 |
| 85149198 | $276.36 | 85149290 | $1,361.60 | 85149367 | $26.71 | 85149450 | $1,021.20 |
| 85149199 | $34.04 | 85149291 | $30.06 | 85149368 | $44.12 | 85149451 | $424.88 |
| 85149204 | $1,702.00 | 85149292 | $476.56 | 85149369 | $39.04 | 85149453 | $45.88 |
| 85149206 | $102.12 | 85149294 | $138.96 | 85149372 | $629.19 | 85149454 | $106.85 |
| 85149208 | $17.69 | 85149295 | $57.47 | 85149374 | $262.95 | 85149455 | $740.78 |
| 85149210 | $29.70 | 85149296 | $72.32 | 85149375 | $41.74 | 85149458 | $28.08 |
| 85149211 | $12,383.43 | 85149297 | $1,055.02 | 85149376 | $229.38 | 85149459 | $34.04 |
| 85149212 | $1,459.00 | 85149298 | $373.52 | 85149377 | $454.53 | 85149460 | $26.71 |
| 85149216 | $5,786.80 | 85149299 | $291.38 | 85149379 | $15.03 | 85149465 | $248.68 |
| 85149219 | $35.47 | 85149300 | $216.96 | 85149380 | $1,259.48 | 85149468 | $671.92 |
| 85149220 | $340.40 | 85149302 | $1,116.81 | 85149382 | $68.08 | 85149469 | $492.83 |
| 85149221 | $95.85 | 85149303 | $968.48 | 85149383 | $432.71 | 85149470 | $318.83 |
| 85149225 | $368.22 | 85149304 | $74.28 | 85149385 | $59.40 | 85149472 | $251.71 |
| 85149226 | $68.08 | 85149306 | $226.69 | 85149386 | $14.71 | 85149473 | $44.59 |
| 85149227 | $116.87 | 85149307 | $266.12 | 85149392 | $15.17 | 85149477 | $68.08 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85149478 | $748.88 | 85149578 | $68.08 | 85149693 | $374.44 | 85149792 | $510.60 |
| 85149479 | $359.48 | 85149580 | $162.66 | 85149694 | $170.20 | 85149793 | $61.12 |
| 85149482 | $24.88 | 85149581 | $34.04 | 85149695 | $306.36 | 85149795 | $102.12 |
| 85149484 | $170.20 | 85149583 | $1,565.84 | 85149696 | $714.84 | 85149796 | $34.04 |
| 85149488 | $7.74 | 85149584 | $136.16 | 85149697 | $1,439.15 | 85149801 | $201.78 |
| 85149492 | $159.21 | 85149589 | $70.56 | 85149698 | $408.48 | 85149802 | $26,239.90 |
| 85149493 | $1,702.00 | 85149592 | $346.86 | 85149699 | $34.04 | 85149808 | $510.60 |
| 85149494 | $851.00 | 85149593 | $167.10 | 85149701 | $122.04 | 85149809 | $187.75 |
| 85149499 | $28.98 | 85149594 | $135.58 | 85149704 | $29.70 | 85149820 | $184.00 |
| 85149500 | $851.00 | 85149595 | $16.46 | 85149705 | $14.71 | 85149822 | $84.83 |
| 85149501 | $68.08 | 85149598 | $170.20 | 85149706 | $1,780.34 | 85149836 | $472.50 |
| 85149502 | $19.71 | 85149599 | $306.36 | 85149707 | $596.72 | 85149839 | $1,361.60 |
| 85149511 | $3,404.00 | 85149604 | $340.40 | 85149709 | $311.25 | 85149843 | $596.45 |
| 85149515 | $252.54 | 85149612 | $68.08 | 85149710 | $647.39 | 85149846 | $28.52 |
| 85149517 | $79.79 | 85149613 | $14.71 | 85149712 | $1,269.89 | 85149862 | $68.08 |
| 85149518 | $476.56 | 85149614 | $68.08 | 85149716 | $101.93 | 85149863 | $947.60 |
| 85149520 | $510.60 | 85149615 | $1,191.40 | 85149717 | $61.53 | 85149870 | $175.13 |
| 85149521 | $301.30 | 85149618 | $3,739.14 | 85149718 | $1,191.40 | 85149874 | $56.00 |
| 85149522 | $35.47 | 85149620 | $1,988.93 | 85149719 | $236.55 | 85149878 | $39.48 |
| 85149524 | $510.60 | 85149626 | $13,117.93 | 85149722 | $36.29 | 85149886 | $90.15 |
| 85149525 | $106.42 | 85149629 | $340.40 | 85149723 | $1,140.00 | 85149893 | $340.96 |
| 85149527 | $19.52 | 85149630 | $302.48 | 85149724 | $102.12 | 85149895 | $875.12 |
| 85149528 | $11.24 | 85149636 | $49.68 | 85149725 | $75.52 | 85149897 | $15.52 |
| 85149529 | $141.90 | 85149638 | $238.28 | 85149732 | $75.14 | 85149898 | $83.86 |
| 85149530 | $349.45 | 85149642 | $170.20 | 85149733 | $100.15 | 85149903 | $442.55 |
| 85149535 | $20.61 | 85149644 | $408.48 | 85149734 | $2,103.50 | 85149910 | $170.20 |
| 85149537 | $206.87 | 85149646 | $32.41 | 85149740 | $13.92 | 85149912 | $33.46 |
| 85149538 | $341.88 | 85149650 | $102.12 | 85149741 | $144.45 | 85149913 | $527.44 |
| 85149544 | $851.00 | 85149664 | $232.70 | 85149748 | $103.89 | 85149922 | $88.43 |
| 85149545 | $306.36 | 85149665 | $153.48 | 85149749 | $24.24 | 85149924 | $348.15 |
| 85149546 | $20.91 | 85149666 | $70.10 | 85149753 | $68.08 | 85149927 | $34.04 |
| 85149547 | $144.64 | 85149669 | $10.52 | 85149754 | $30.09 | 85149934 | $35.97 |
| 85149550 | $54.93 | 85149672 | $95.43 | 85149756 | $566.88 | 85149937 | $1,757.00 |
| 85149552 | $61.07 | 85149676 | $71.80 | 85149757 | $8.92 | 85149939 | $34.04 |
| 85149555 | $94.17 | 85149679 | $204.24 | 85149759 | $486.00 | 85149943 | $262.49 |
| 85149557 | $34.04 | 85149680 | $46.38 | 85149763 | $167.88 | 85149946 | $288.80 |
| 85149558 | $320.81 | 85149681 | $1,089.28 | 85149768 | $408.48 | 85149953 | $216.36 |
| 85149561 | $29.42 | 85149682 | $851.00 | 85149770 | $77.46 | 85149959 | $109.78 |
| 85149562 | $40.75 | 85149683 | $510.60 | 85149773 | $6.00 | 85149969 | $190.86 |
| 85149564 | $33.86 | 85149685 | $544.64 | 85149776 | $34.04 | 85149971 | $686.75 |
| 85149565 | $355.80 | 85149686 | $1,561.00 | 85149777 | $117.08 | 85149973 | $211.25 |
| 85149566 | $67.62 | 85149688 | $153.77 | 85149783 | $34.04 | 85149975 | $1,055.24 |
| 85149567 | $33.89 | 85149689 | $68.08 | 85149784 | $374.44 | 85149981 | $170.20 |
| 85149570 | $14.71 | 85149690 | $712.50 | 85149785 | $170.20 | 85149982 | $11.01 |
| 85149571 | $64.19 | 85149691 | $272.32 | 85149787 | $510.60 | 85149983 | $233.09 |
| 85149577 | $252.41 | 85149692 | $306.36 | 85149790 | $20.62 | 85149985 | $510.60 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85149988 | $75.54 | 85150151 | $217.78 | 85150345 | $238.28 | 85150515 | $50.43 |
| 85149997 | $1,149.37 | 85150155 | $15.90 | 85150347 | $638.53 | 85150534 | $340.40 |
| 85149998 | $102.12 | 85150156 | $1,548.46 | 85150357 | $51.87 | 85150536 | $24.84 |
| 85150000 | $1,160.98 | 85150159 | $1,898.30 | 85150363 | $65.67 | 85150537 | $75.71 |
| 85150001 | $31.84 | 85150167 | $250.45 | 85150373 | $227.11 | 85150539 | $34.04 |
| 85150006 | $191.60 | 85150172 | $50.65 | 85150376 | $1,021.20 | 85150551 | $1,447.11 |
| 85150010 | $161.03 | 85150187 | $821.87 | 85150377 | $10.72 | 85150552 | $62,979.00 |
| 85150011 | $7.70 | 85150191 | $102.12 | 85150379 | $851.00 | 85150554 | $713.00 |
| 85150018 | $150.61 | 85150196 | $34.04 | 85150380 | $1,324.61 | 85150557 | $34.04 |
| 85150020 | $5,957.00 | 85150197 | $119.10 | 85150382 | $311.56 | 85150558 | $154.07 |
| 85150027 | $222.91 | 85150198 | $223.12 | 85150387 | $68.08 | 85150565 | $621.80 |
| 85150028 | $103.04 | 85150203 | $102.12 | 85150390 | $28.88 | 85150571 | $115.98 |
| 85150035 | $340.40 | 85150206 | $25.55 | 85150391 | $2.22 | 85150574 | $895.80 |
| 85150044 | $34.04 | 85150210 | $680.80 | 85150396 | $646.76 | 85150576 | $13.21 |
| 85150047 | $34.04 | 85150214 | $1,021.20 | 85150405 | $47.52 | 85150577 | $3,646.50 |
| 85150056 | $1,386.67 | 85150221 | $382.64 | 85150406 | $102.12 | 85150580 | $170.20 |
| 85150057 | $56.50 | 85150231 | $126.30 | 85150420 | $3,404.00 | 85150582 | $21.60 |
| 85150071 | $2,781.16 | 85150232 | $1,361.60 | 85150422 | $415.87 | 85150584 | $13.79 |
| 85150074 | $255.00 | 85150234 | $23.31 | 85150427 | $6,542.80 | 85150587 | $10.75 |
| 85150077 | $374.44 | 85150241 | $34.04 | 85150429 | $340.40 | 85150589 | $174.59 |
| 85150081 | $759.79 | 85150242 | $34.04 | 85150431 | $81.20 | 85150594 | $1,412.53 |
| 85150082 | $44.31 | 85150243 | $77.47 | 85150433 | $908.56 | 85150596 | $851.00 |
| 85150085 | $48.97 | 85150245 | $726.75 | 85150440 | $1,441.74 | 85150601 | $52.33 |
| 85150086 | $408.48 | 85150246 | $1,934.00 | 85150442 | $205,051.76 | 85150604 | $38.72 |
| 85150089 | $102.12 | 85150255 | $28,846.00 | 85150444 | $233.79 | 85150610 | $1,891.75 |
| 85150091 | $2,188.00 | 85150259 | $1,459.80 | 85150447 | $467.10 | 85150613 | $510.60 |
| 85150093 | $170.20 | 85150263 | $477.61 | 85150448 | $1,096.72 | 85150615 | $136.16 |
| 85150095 | $128.42 | 85150265 | $66.48 | 85150449 | $218.80 | 85150620 | $494.57 |
| 85150099 | $21.73 | 85150266 | $488.75 | 85150451 | $34.04 | 85150623 | $170.20 |
| 85150109 | $34.04 | 85150273 | $2,723.20 | 85150463 | $38.92 | 85150624 | $103.44 |
| 85150110 | $1,327.56 | 85150280 | $27.65 | 85150466 | $87.96 | 85150625 | $417.60 |
| 85150112 | $25.65 | 85150285 | $680.80 | 85150467 | $23.88 | 85150628 | $170.20 |
| 85150113 | $398.31 | 85150291 | $158.80 | 85150469 | $573.68 | 85150629 | $4,481.74 |
| 85150116 | $38.26 | 85150297 | $9.36 | 85150472 | $11.65 | 85150645 | $6.83 |
| 85150119 | $64.75 | 85150298 | $825.20 | 85150475 | $359.49 | 85150653 | $101.65 |
| 85150121 | $340.40 | 85150299 | $476.56 | 85150478 | $194.00 | 85150660 | $1,277.27 |
| 85150122 | $492.21 | 85150301 | $140.59 | 85150492 | $68.08 | 85150662 | $340.40 |
| 85150124 | $9.73 | 85150306 | $38.57 | 85150493 | $2,314.72 | 85150663 | $266.96 |
| 85150126 | $559.26 | 85150307 | $204.24 | 85150495 | $102.02 | 85150666 | $680.80 |
| 85150127 | $34.04 | 85150310 | $283.44 | 85150498 | $38.00 | 85150668 | $56.15 |
| 85150130 | $4.10 | 85150312 | $3,015.00 | 85150499 | $204.24 | 85150675 | $93.54 |
| 85150132 | $34.04 | 85150330 | $958.10 | 85150501 | $61.18 | 85150680 | $34.40 |
| 85150135 | $63.57 | 85150335 | $150.51 | 85150503 | $1,032.00 | 85150681 | $331.30 |
| 85150138 | $366.32 | 85150337 | $1,530.00 | 85150504 | $13.67 | 85150689 | $136.16 |
| 85150141 | $737.90 | 85150340 | $68.08 | 85150508 | $99.40 | 85150691 | $34.04 |
| 85150145 | $34.04 | 85150344 | $166.50 | 85150511 | $18.05 | 85150692 | $474.45 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85150693 | $17.24 | 85150845 | $18.49 | 85150999 | $750.81 | 85151101 | $58.44 |
| 85150695 | $680.80 | 85150850 | $534.65 | 85151000 | $353.89 | 85151105 | $440.40 |
| 85150698 | $65.75 | 85150857 | $4,082.46 | 85151002 | $34.04 | 85151106 | $384.29 |
| 85150707 | $90.64 | 85150867 | $476.56 | 85151003 | $219.26 | 85151109 | $58.43 |
| 85150708 | $41.84 | 85150869 | $24.48 | 85151007 | $1,543.61 | 85151110 | $38.06 |
| 85150711 | $1,521.82 | 85150873 | $2,986.52 | 85151008 | $748.88 | 85151118 | $198.00 |
| 85150712 | $11.01 | 85150875 | $923.64 | 85151009 | $102.12 | 85151119 | $488.42 |
| 85150713 | $377.60 | 85150876 | $3,250.00 | 85151010 | $69.47 | 85151120 | $36.79 |
| 85150715 | $34.04 | 85150885 | $653.66 | 85151013 | $1,702.00 | 85151123 | $18.37 |
| 85150716 | $85.03 | 85150889 | $536.70 | 85151015 | $1,531.80 | 85151124 | $762.77 |
| 85150718 | $56.76 | 85150890 | $68.08 | 85151019 | $391.06 | 85151125 | $423.59 |
| 85150723 | $192.49 | 85150895 | $1,014.57 | 85151020 | $165.70 | 85151128 | $10.98 |
| 85150725 | $277.88 | 85150896 | $2,362.62 | 85151022 | $129.79 | 85151129 | $1,511.74 |
| 85150728 | $17.05 | 85150897 | $25.80 | 85151026 | $2,231.12 | 85151130 | $592.81 |
| 85150730 | $77.42 | 85150900 | $77.34 | 85151029 | $818.08 | 85151136 | $102.12 |
| 85150731 | $34.04 | 85150904 | $320.76 | 85151031 | $89.18 | 85151138 | $21.90 |
| 85150734 | $120.30 | 85150908 | $34.04 | 85151032 | $238.28 | 85151143 | $104.44 |
| 85150737 | $68.08 | 85150909 | $229.50 | 85151035 | $29.85 | 85151144 | $106.72 |
| 85150738 | $13,616.00 | 85150917 | $127.09 | 85151036 | $2,045.20 | 85151145 | $63.37 |
| 85150740 | $0.65 | 85150929 | $408.48 | 85151041 | $13,956.40 | 85151147 | $594.00 |
| 85150745 | $170.20 | 85150935 | $785.00 | 85151042 | $2,788.91 | 85151148 | $7,368.90 |
| 85150753 | $918.00 | 85150937 | $48.51 | 85151048 | $100.07 | 85151151 | $924.28 |
| 85150754 | $306.36 | 85150942 | $118.25 | 85151052 | $41.74 | 85151152 | $72.85 |
| 85150759 | $119.40 | 85150945 | $88.80 | 85151053 | $60.15 | 85151156 | $14.39 |
| 85150760 | $478.72 | 85150947 | $25.27 | 85151057 | $1,021.20 | 85151157 | $216.82 |
| 85150762 | $220.46 | 85150949 | $8.62 | 85151058 | $522.02 | 85151160 | $275.25 |
| 85150769 | $1,386.94 | 85150952 | $34.04 | 85151062 | $1,859.27 | 85151162 | $68.08 |
| 85150778 | $1,361.60 | 85150960 | $85.61 | 85151064 | $13.64 | 85151179 | $137.67 |
| 85150780 | $504.06 | 85150962 | $210.25 | 85151065 | $2,324.09 | 85151183 | $67.85 |
| 85150783 | $57.60 | 85150965 | $34.04 | 85151066 | $1,859.27 | 85151187 | $130.10 |
| 85150789 | $1,190.25 | 85150971 | $188.80 | 85151067 | $1,431.64 | 85151188 | $2,670.41 |
| 85150792 | $94.60 | 85150976 | $194.48 | 85151069 | $1,361.60 | 85151194 | $1,021.20 |
| 85150793 | $340.40 | 85150980 | $213.40 | 85151071 | $316.08 | 85151198 | $68.08 |
| 85150796 | $2,756.88 | 85150981 | $91.13 | 85151073 | $1,859.27 | 85151201 | $165.61 |
| 85150797 | $170.20 | 85150982 | $68.08 | 85151076 | $1,531.80 | 85151204 | $52.65 |
| 85150799 | $1,513.03 | 85150983 | $34.04 | 85151078 | $523.27 | 85151205 | $34.04 |
| 85150800 | $18.78 | 85150984 | $44.05 | 85151080 | $1,859.27 | 85151207 | $16.43 |
| 85150807 | $207.09 | 85150987 | $68.08 | 85151081 | $3,899.00 | 85151208 | $31.78 |
| 85150808 | $328.95 | 85150988 | $102.12 | 85151084 | $680.80 | 85151209 | $172.80 |
| 85150813 | $210.26 | 85150989 | $170.20 | 85151086 | $406.47 | 85151210 | $161.36 |
| 85150814 | $6,207.00 | 85150990 | $921.01 | 85151091 | $412.87 | 85151213 | $68.08 |
| 85150824 | $34.04 | 85150991 | $480.42 | 85151094 | $185.98 | 85151215 | $1,660.64 |
| 85150828 | $400.50 | 85150992 | $272.32 | 85151096 | $141.90 | 85151218 | $58.94 |
| 85150835 | $5.84 | 85150993 | $179.60 | 85151097 | $53.63 | 85151225 | $2,970.80 |
| 85150836 | $730.20 | 85150996 | $179.96 | 85151099 | $634.48 | 85151227 | $98.12 |
| 85150840 | $35.78 | 85150997 | $40.20 | 85151100 | $63.90 | 85151230 | $21.66 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85151232 | $680.80 | 85151364 | $792.55 | 85151524 | $413.37 | 85151646 | $33,547.50 |
| 85151233 | $29.23 | 85151366 | $25.53 | 85151525 | $293.61 | 85151647 | $1,200.08 |
| 85151235 | $119.84 | 85151369 | $55.84 | 85151526 | $24.68 | 85151648 | $137.49 |
| 85151236 | $125.16 | 85151370 | $851.00 | 85151529 | $76.24 | 85151649 | $144.52 |
| 85151239 | $294.41 | 85151375 | $68.08 | 85151530 | $229.31 | 85151652 | $290.45 |
| 85151240 | $90.38 | 85151382 | $241.79 | 85151531 | $79.69 | 85151662 | $7.78 |
| 85151242 | $170.20 | 85151386 | $48.80 | 85151533 | $28.11 | 85151664 | $132.75 |
| 85151251 | $60.61 | 85151387 | $27.42 | 85151534 | $476.56 | 85151665 | $9.52 |
| 85151252 | $104.94 | 85151390 | $36.99 | 85151535 | $3,139.50 | 85151669 | $68.08 |
| 85151253 | $25.58 | 85151394 | $1.71 | 85151542 | $34,040.00 | 85151670 | $340.40 |
| 85151257 | $334.82 | 85151396 | $292.32 | 85151544 | $67.76 | 85151672 | $68.08 |
| 85151258 | $31.96 | 85151401 | $845.60 | 85151548 | $17.00 | 85151675 | $197.05 |
| 85151261 | $23.21 | 85151405 | $170.25 | 85151549 | $44.53 | 85151676 | $49.60 |
| 85151268 | $22.38 | 85151406 | $0.35 | 85151550 | $27.58 | 85151677 | $125.48 |
| 85151269 | $170.20 | 85151407 | $295.31 | 85151554 | $1,191.40 | 85151678 | $26.92 |
| 85151270 | $1,452.28 | 85151410 | $225.88 | 85151555 | $136.16 | 85151681 | $39.16 |
| 85151274 | $151.95 | 85151414 | $33.92 | 85151556 | $288.28 | 85151682 | $1,816.79 |
| 85151277 | $316.75 | 85151420 | $612.72 | 85151561 | $20.92 | 85151683 | $59.31 |
| 85151278 | $1,243.20 | 85151431 | $22.14 | 85151563 | $340.40 | 85151686 | $3,514.30 |
| 85151280 | $174.40 | 85151433 | $509.50 | 85151566 | $44.63 | 85151690 | $1,021.20 |
| 85151284 | $3,427.34 | 85151443 | $578.68 | 85151571 | $192.66 | 85151693 | $270.35 |
| 85151285 | $1,021.20 | 85151444 | $340.40 | 85151572 | $11.88 | 85151694 | $727.20 |
| 85151286 | $509.41 | 85151445 | $755.96 | 85151576 | $461.53 | 85151695 | $295.00 |
| 85151291 | $1,021.20 | 85151449 | $1,021.20 | 85151583 | $731.16 | 85151696 | $182.70 |
| 85151292 | $31.76 | 85151455 | $374.44 | 85151586 | $514.35 | 85151700 | $340.40 |
| 85151303 | $680.80 | 85151456 | $424.65 | 85151587 | $160.50 | 85151703 | $1,327.56 |
| 85151306 | $95.84 | 85151458 | $178.75 | 85151592 | $6,381.00 | 85151706 | $54.38 |
| 85151309 | $5,514.48 | 85151460 | $216.86 | 85151593 | $252.85 | 85151712 | $1,575.36 |
| 85151316 | $23.75 | 85151461 | $29.82 | 85151594 | $68.08 | 85151715 | $28.01 |
| 85151319 | $6.65 | 85151463 | $440.53 | 85151597 | $669.25 | 85151716 | $2,446.62 |
| 85151321 | $291.71 | 85151464 | $136.16 | 85151601 | $432.09 | 85151717 | $68.08 |
| 85151322 | $898.60 | 85151466 | $1,546.62 | 85151605 | $851.00 | 85151725 | $102.12 |
| 85151323 | $136.16 | 85151470 | $78.84 | 85151606 | $2,450.88 | 85151726 | $340.40 |
| 85151324 | $407.25 | 85151473 | $223.20 | 85151612 | $340.40 | 85151732 | $110.27 |
| 85151326 | $49.47 | 85151475 | $887.42 | 85151617 | $468.20 | 85151734 | $24.18 |
| 85151327 | $68.08 | 85151478 | $692.96 | 85151618 | $12.48 | 85151736 | $1,361.60 |
| 85151330 | $92.84 | 85151482 | $3,404.00 | 85151621 | $29.83 | 85151738 | $188.94 |
| 85151336 | $323.50 | 85151486 | $24.42 | 85151623 | $895.66 | 85151742 | $2,743.63 |
| 85151340 | $18.32 | 85151487 | $50.41 | 85151624 | $2,841.47 | 85151743 | $383.00 |
| 85151354 | $63.78 | 85151489 | $7.28 | 85151625 | $552.58 | 85151746 | $1,319.66 |
| 85151356 | $214.60 | 85151491 | $5,009.28 | 85151626 | $11.04 | 85151747 | $247.34 |
| 85151357 | $340.40 | 85151492 | $68.08 | 85151628 | $97.78 | 85151748 | $81.51 |
| 85151360 | $1,993.51 | 85151503 | $27.22 | 85151630 | $53.92 | 85151750 | $6.54 |
| 85151361 | $32,275.10 | 85151504 | $422.27 | 85151638 | $170.20 | 85151753 | $7.23 |
| 85151362 | $55.38 | 85151509 | $1,021.20 | 85151640 | $308.35 | 85151755 | $167.54 |
| 85151363 | $28.99 | 85151518 | $98.85 | 85151645 | $5,056.00 | 85151760 | $2,636.11 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85151762 | $398.08 | 85151970 | $29.15 | 85152136 | $4.59 | 85152296 | $7.80 |
| 85151767 | $1,036.97 | 85151973 | $170.20 | 85152137 | $149.28 | 85152299 | $1,957.70 |
| 85151771 | $45.04 | 85151976 | $19.74 | 85152141 | $749.79 | 85152305 | $183.20 |
| 85151777 | $34.04 | 85151977 | $70.13 | 85152143 | $6,808.00 | 85152307 | $204.24 |
| 85151779 | $1,242.60 | 85151984 | $64.39 | 85152144 | $43.82 | 85152308 | $144.79 |
| 85151785 | $170.20 | 85151987 | $510.60 | 85152149 | $272.32 | 85152310 | $31.57 |
| 85151791 | $25.77 | 85151988 | $4,660.23 | 85152154 | $225.99 | 85152315 | $8,231.31 |
| 85151792 | $101.28 | 85151989 | $680.80 | 85152156 | $340.40 | 85152321 | $14.88 |
| 85151799 | $170.20 | 85151993 | $12,197.00 | 85152157 | $23.00 | 85152322 | $30.18 |
| 85151801 | $68.08 | 85151995 | $306.36 | 85152158 | $3,053.83 | 85152324 | $81.00 |
| 85151808 | $8,479.36 | 85152003 | $2,311.00 | 85152168 | $389.40 | 85152326 | $6.88 |
| 85151812 | $3,017.00 | 85152004 | $7.99 | 85152170 | $102.12 | 85152327 | $136.16 |
| 85151814 | $2,246.64 | 85152005 | $2,110.48 | 85152172 | $1,080.98 | 85152329 | $346.90 |
| 85151815 | $1,051.93 | 85152008 | $510.60 | 85152174 | $221.89 | 85152330 | $50.36 |
| 85151826 | $45.51 | 85152009 | $646.76 | 85152176 | $73.76 | 85152332 | $110.18 |
| 85151828 | $34.04 | 85152013 | $13,924.28 | 85152177 | $45.75 | 85152334 | $340.40 |
| 85151829 | $568.09 | 85152016 | $86.62 | 85152178 | $68.03 | 85152335 | $272.32 |
| 85151833 | $47.76 | 85152022 | $255.71 | 85152186 | $340.40 | 85152337 | $119.85 |
| 85151835 | $34.04 | 85152027 | $94.03 | 85152187 | $46.35 | 85152346 | $631.40 |
| 85151836 | $18.73 | 85152029 | $704.26 | 85152192 | $1,089.28 | 85152356 | $170.20 |
| 85151840 | $68.08 | 85152032 | $161.76 | 85152193 | $561.94 | 85152357 | $78.91 |
| 85151841 | $0.53 | 85152040 | $35.76 | 85152198 | $13,100.00 | 85152358 | $114.00 |
| 85151842 | $124.98 | 85152044 | $204.24 | 85152202 | $13.75 | 85152359 | $34.04 |
| 85151852 | $110.08 | 85152051 | $93.69 | 85152210 | $170.20 | 85152361 | $34.04 |
| 85151856 | $1,599.88 | 85152052 | $2,378.57 | 85152211 | $170.20 | 85152362 | $27.94 |
| 85151857 | $34.04 | 85152053 | $476.96 | 85152212 | $17,908.98 | 85152363 | $68.08 |
| 85151865 | $24.72 | 85152054 | $136.16 | 85152219 | $68.08 | 85152364 | $136.16 |
| 85151878 | $1,089.28 | 85152055 | $204.24 | 85152223 | $943.75 | 85152365 | $1,702.00 |
| 85151880 | $80.17 | 85152056 | $134.89 | 85152232 | $163.70 | 85152366 | $204.24 |
| 85151883 | $132.07 | 85152058 | $228.12 | 85152238 | $585.85 | 85152367 | $586.98 |
| 85151885 | $11.36 | 85152061 | $202.90 | 85152246 | $198.20 | 85152369 | $200.24 |
| 85151887 | $377.84 | 85152063 | $34.04 | 85152248 | $124.14 | 85152372 | $800.70 |
| 85151895 | $136.16 | 85152064 | $642.06 | 85152250 | $1,139.00 | 85152375 | $1,601.40 |
| 85151897 | $260.53 | 85152077 | $69.40 | 85152256 | $1,418.76 | 85152378 | $538.20 |
| 85151926 | $75.40 | 85152085 | $54.03 | 85152261 | $396.77 | 85152385 | $59.40 |
| 85151929 | $680.80 | 85152094 | $1,157.36 | 85152263 | $195.80 | 85152388 | $415.28 |
| 85151931 | $3,132.00 | 85152109 | $143.46 | 85152269 | $6.88 | 85152393 | $260.30 |
| 85151933 | $51.72 | 85152114 | $476.56 | 85152270 | $68.08 | 85152394 | $297.48 |
| 85151940 | $22.48 | 85152117 | $548.00 | 85152277 | $33.72 | 85152395 | $353.26 |
| 85151942 | $334.84 | 85152118 | $304.20 | 85152278 | $61.40 | 85152399 | $57.47 |
| 85151945 | $812.75 | 85152119 | $102.12 | 85152279 | $28.88 | 85152400 | $170.20 |
| 85151951 | $669.15 | 85152121 | $33.56 | 85152284 | $263.06 | 85152401 | $502.00 |
| 85151952 | $1,311.36 | 85152126 | $1,259.48 | 85152286 | $126.55 | 85152403 | $148.74 |
| 85151954 | $1,702.00 | 85152130 | $214.93 | 85152287 | $58.79 | 85152405 | $41.32 |
| 85151965 | $46.90 | 85152131 | $102.12 | 85152290 | $68.08 | 85152406 | $68.03 |
| 85151969 | $136.16 | 85152135 | $353.65 | 85152291 | $136.16 | 85152407 | $222.96 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85152408 | $147.08 | 85152523 | $34.04 | 85152598 | $29.42 | 85152683 | $73.50 |
| 85152410 | $14.61 | 85152524 | $412.12 | 85152599 | $682.54 | 85152686 | $150.36 |
| 85152411 | $340.40 | 85152532 | $45.88 | 85152600 | $55.93 | 85152698 | $408.48 |
| 85152415 | $74.37 | 85152534 | $18.27 | 85152601 | $318.02 | 85152702 | $42.62 |
| 85152421 | $572.26 | 85152536 | $751.71 | 85152602 | $151.44 | 85152703 | $255.70 |
| 85152427 | $10,096.69 | 85152539 | $51.94 | 85152603 | $1,510.73 | 85152706 | $14.20 |
| 85152428 | $204.61 | 85152540 | $87.21 | 85152605 | $89.11 | 85152708 | $57.47 |
| 85152430 | $5,557.35 | 85152543 | $102.12 | 85152607 | $1,910.93 | 85152709 | $57.47 |
| 85152444 | $91.67 | 85152548 | $170.20 | 85152608 | $125.73 | 85152710 | $903.63 |
| 85152445 | $3,233.59 | 85152549 | $34.04 | 85152609 | $170.20 | 85152712 | $72.32 |
| 85152448 | $3,532.61 | 85152550 | $697.21 | 85152611 | $3,674.42 | 85152713 | $35.47 |
| 85152449 | $399.40 | 85152551 | $102.12 | 85152614 | $170.20 | 85152714 | $376.29 |
| 85152451 | $196.38 | 85152552 | $4,312.61 | 85152615 | $138.51 | 85152715 | $53.63 |
| 85152453 | $170.20 | 85152553 | $355.94 | 85152616 | $102.12 | 85152717 | $41.10 |
| 85152461 | $272.98 | 85152554 | $551.62 | 85152621 | $48.47 | 85152718 | $87.17 |
| 85152462 | $4,357.12 | 85152555 | $14.71 | 85152622 | $306.36 | 85152720 | $72.32 |
| 85152464 | $1,021.20 | 85152557 | $340.40 | 85152624 | $459.14 | 85152723 | $287.64 |
| 85152465 | $1,123.32 | 85152558 | $36.83 | 85152627 | $265.43 | 85152725 | $87.17 |
| 85152470 | $270.56 | 85152560 | $179.82 | 85152628 | $189.60 | 85152727 | $328.80 |
| 85152472 | $88.26 | 85152562 | $272.32 | 85152629 | $350.58 | 85152731 | $377.25 |
| 85152474 | $141.90 | 85152566 | $301.49 | 85152630 | $103.57 | 85152742 | $393.79 |
| 85152475 | $250.04 | 85152567 | $42.54 | 85152634 | $160.10 | 85152743 | $346.32 |
| 85152476 | $60.58 | 85152568 | $48.47 | 85152636 | $102.12 | 85152744 | $1,038.34 |
| 85152477 | $71.91 | 85152569 | $2,686.51 | 85152637 | $100.92 | 85152746 | $68.08 |
| 85152478 | $34.04 | 85152570 | $170.20 | 85152638 | $26.71 | 85152747 | $252.11 |
| 85152483 | $430.32 | 85152571 | $100.55 | 85152640 | $223.20 | 85152748 | $557.80 |
| 85152487 | $34.04 | 85152573 | $340.40 | 85152642 | $50.31 | 85152752 | $214.12 |
| 85152488 | $375.90 | 85152574 | $260.04 | 85152643 | $374.44 | 85152753 | $198.60 |
| 85152491 | $680.80 | 85152576 | $102.75 | 85152644 | $17.69 | 85152757 | $18.16 |
| 85152492 | $711.36 | 85152577 | $73.54 | 85152647 | $136.16 | 85152760 | $5,213.18 |
| 85152495 | $178.22 | 85152578 | $286.71 | 85152650 | $57.47 | 85152761 | $100.56 |
| 85152496 | $34.04 | 85152579 | $95.55 | 85152651 | $50.72 | 85152762 | $497.70 |
| 85152501 | $3,404.00 | 85152580 | $917.25 | 85152653 | $302.55 | 85152763 | $872.86 |
| 85152502 | $8,797.32 | 85152582 | $1,089.28 | 85152654 | $240.69 | 85152765 | $278.85 |
| 85152504 | $41.13 | 85152583 | $1,007.71 | 85152655 | $298.40 | 85152767 | $89.11 |
| 85152506 | $1,295.78 | 85152585 | $1,408.01 | 85152658 | $21,380.00 | 85152770 | $126.57 |
| 85152507 | $102.12 | 85152586 | $272.32 | 85152660 | $193.36 | 85152771 | $12.89 |
| 85152509 | $272.32 | 85152587 | $2,261.18 | 85152662 | $57.47 | 85152773 | $677.01 |
| 85152510 | $102.12 | 85152590 | $48.47 | 85152663 | $134.50 | 85152774 | $89.11 |
| 85152511 | $136.23 | 85152591 | $278.94 | 85152665 | $606.80 | 85152776 | $323.28 |
| 85152512 | $34.04 | 85152592 | $1.58 | 85152667 | $88.53 | 85152779 | $29.44 |
| 85152515 | $79.92 | 85152593 | $11.24 | 85152669 | $34.04 | 85152781 | $609.80 |
| 85152516 | $270.59 | 85152594 | $375.95 | 85152675 | $514.99 | 85152783 | $680.80 |
| 85152518 | $41.10 | 85152595 | $36.83 | 85152677 | $98.66 | 85152787 | $1,702.00 |
| 85152519 | $948.84 | 85152596 | $1,084.20 | 85152680 | $123.75 | 85152791 | $148.33 |
| 85152521 | $40.21 | 85152597 | $113.06 | 85152682 | $102.12 | 85152793 | $247.51 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85152817 | $14.41 | 85152901 | $13.24 | 85153001 | $254.37 | 85153110 | $262.51 |
| 85152818 | $880.88 | 85152902 | $107.27 | 85153002 | $1,361.60 | 85153112 | $89.38 |
| 85152820 | $141.05 | 85152904 | $170.96 | 85153003 | $115.19 | 85153114 | $72.32 |
| 85152822 | $268.17 | 85152905 | $53.63 | 85153004 | $121.21 | 85153115 | $29.70 |
| 85152824 | $196.38 | 85152906 | $335.18 | 85153005 | $123.42 | 85153117 | $89.38 |
| 85152827 | $574.69 | 85152907 | $0.68 | 85153008 | $24.88 | 85153118 | $680.80 |
| 85152828 | $23.19 | 85152911 | $29.42 | 85153009 | $144.64 | 85153119 | $612.72 |
| 85152833 | $68.08 | 85152912 | $41.10 | 85153011 | $15.64 | 85153120 | $34.04 |
| 85152840 | $15.73 | 85152914 | $159.06 | 85153012 | $191.85 | 85153121 | $136.16 |
| 85152841 | $25.23 | 85152915 | $306.36 | 85153013 | $44.15 | 85153129 | $57.47 |
| 85152844 | $57.47 | 85152920 | $398.67 | 85153015 | $123.42 | 85153133 | $93.70 |
| 85152845 | $11.84 | 85152921 | $44.12 | 85153017 | $38.10 | 85153134 | $216.96 |
| 85152848 | $321.91 | 85152922 | $29.42 | 85153019 | $41.10 | 85153142 | $143.42 |
| 85152850 | $400.29 | 85152923 | $117.67 | 85153020 | $26.71 | 85153143 | $68.08 |
| 85152851 | $340.40 | 85152925 | $44.12 | 85153022 | $399.62 | 85153144 | $92.57 |
| 85152855 | $12.51 | 85152928 | $48.17 | 85153026 | $57.47 | 85153145 | $68.08 |
| 85152857 | $13.16 | 85152931 | $308.22 | 85153027 | $58.43 | 85153146 | $136.16 |
| 85152860 | $207.91 | 85152932 | $374.44 | 85153030 | $72.14 | 85153147 | $68.08 |
| 85152861 | $34.04 | 85152933 | $50.95 | 85153031 | $230.56 | 85153148 | $170.20 |
| 85152862 | $748.88 | 85152934 | $680.80 | 85153032 | $202.74 | 85153151 | $14.09 |
| 85152863 | $372.93 | 85152935 | $264.87 | 85153034 | $324.17 | 85153154 | $590.17 |
| 85152864 | $794.62 | 85152936 | $94.33 | 85153035 | $126.50 | 85153155 | $339.54 |
| 85152865 | $300.46 | 85152939 | $68.08 | 85153045 | $95.17 | 85153156 | $87.17 |
| 85152866 | $2,464.76 | 85152940 | $66.43 | 85153052 | $41.74 | 85153157 | $91.67 |
| 85152868 | $433.89 | 85152942 | $17.32 | 85153056 | $41.74 | 85153159 | $29.42 |
| 85152869 | $88.25 | 85152943 | $40.80 | 85153062 | $68.03 | 85153161 | $54.49 |
| 85152870 | $6.92 | 85152944 | $238.28 | 85153064 | $197.29 | 85153162 | $238.28 |
| 85152871 | $126.85 | 85152945 | $95.88 | 85153065 | $204.24 | 85153168 | $72.32 |
| 85152873 | $53.75 | 85152947 | $420.66 | 85153066 | $26.71 | 85153180 | $3.90 |
| 85152875 | $286.33 | 85152948 | $108.89 | 85153067 | $89.38 | 85153184 | $29.42 |
| 85152876 | $102.12 | 85152959 | $479.30 | 85153074 | $97.67 | 85153186 | $1,191.40 |
| 85152877 | $68.08 | 85152964 | $113.08 | 85153077 | $28.16 | 85153188 | $230.30 |
| 85152878 | $34.04 | 85152965 | $70.95 | 85153082 | $53.01 | 85153189 | $20.36 |
| 85152880 | $34.04 | 85152968 | $1,361.60 | 85153089 | $31.95 | 85153192 | $48.89 |
| 85152881 | $34.04 | 85152970 | $541.51 | 85153090 | $10.65 | 85153195 | $68.96 |
| 85152887 | $18.93 | 85152971 | $7,355.31 | 85153091 | $127.82 | 85153197 | $57.47 |
| 85152888 | $61.65 | 85152972 | $609.13 | 85153092 | $74.32 | 85153199 | $57.47 |
| 85152889 | $34.04 | 85152975 | $732.00 | 85153094 | $680.80 | 85153200 | $6,263.36 |
| 85152891 | $37.86 | 85152978 | $2,238.75 | 85153097 | $68.08 | 85153201 | $6,263.36 |
| 85152892 | $144.64 | 85152980 | $88.58 | 85153098 | $114.15 | 85153202 | $306.36 |
| 85152894 | $105.21 | 85152985 | $544.64 | 85153099 | $510.60 | 85153203 | $44.59 |
| 85152895 | $409.80 | 85152995 | $87.17 | 85153100 | $3,404.00 | 85153204 | $1,230.58 |
| 85152896 | $261.04 | 85152996 | $5,244.40 | 85153101 | $106.52 | 85153206 | $96.40 |
| 85152897 | $541.93 | 85152997 | $318.61 | 85153104 | $42.61 | 85153207 | $2,484.92 |
| 85152898 | $250.37 | 85152998 | $68.03 | 85153106 | $921.37 | 85153210 | $1,892.39 |
| 85152899 | $874.75 | 85152999 | $87.17 | 85153108 | $86.57 | 85153211 | $355.02 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85153215 | $102.02 | 85153301 | $337.66 | 85153382 | $1,702.00 | 85153465 | $49.54 |
| 85153216 | $18.33 | 85153302 | $120.39 | 85153383 | $18.25 | 85153468 | $8,507.99 |
| 85153217 | $2,484.92 | 85153303 | $17.18 | 85153384 | $129.79 | 85153469 | $480.47 |
| 85153221 | $180.39 | 85153304 | $89.38 | 85153386 | $8,942.20 | 85153470 | $118.85 |
| 85153223 | $68.03 | 85153305 | $18.39 | 85153390 | $122.83 | 85153471 | $97.96 |
| 85153225 | $78.64 | 85153306 | $102.12 | 85153393 | $29.70 | 85153472 | $79.92 |
| 85153226 | $17.69 | 85153307 | $368.71 | 85153395 | $144.64 | 85153473 | $20.89 |
| 85153227 | $238.28 | 85153309 | $34.04 | 85153396 | $59.40 | 85153474 | $214.04 |
| 85153231 | $61.65 | 85153310 | $1,191.40 | 85153397 | $97.98 | 85153475 | $144.64 |
| 85153232 | $15.03 | 85153312 | $306.36 | 85153398 | $137.92 | 85153478 | $580.22 |
| 85153233 | $558.11 | 85153314 | $67.25 | 85153399 | $60.00 | 85153481 | $388.27 |
| 85153234 | $80.42 | 85153315 | $137.62 | 85153401 | $813.90 | 85153483 | $246.93 |
| 85153235 | $29.42 | 85153316 | $72.32 | 85153410 | $544.64 | 85153484 | $8.08 |
| 85153237 | $92.59 | 85153318 | $52.79 | 85153411 | $104.58 | 85153485 | $117.00 |
| 85153240 | $68.08 | 85153319 | $18.25 | 85153413 | $164.37 | 85153486 | $31.95 |
| 85153243 | $10,202.00 | 85153321 | $8,788.37 | 85153414 | $348.82 | 85153488 | $33.82 |
| 85153244 | $2,879.67 | 85153323 | $2,607.38 | 85153415 | $142.77 | 85153489 | $946.32 |
| 85153245 | $6.03 | 85153324 | $102.75 | 85153416 | $197.35 | 85153490 | $391.75 |
| 85153249 | $38.76 | 85153326 | $13.54 | 85153419 | $2,358.02 | 85153491 | $893.35 |
| 85153254 | $147.08 | 85153328 | $174.34 | 85153420 | $331.83 | 85153492 | $1,325.68 |
| 85153257 | $58.98 | 85153331 | $69.47 | 85153421 | $10.54 | 85153493 | $32.28 |
| 85153261 | $163.31 | 85153333 | $159.49 | 85153424 | $72.32 | 85153494 | $98.54 |
| 85153265 | $84.78 | 85153336 | $851.00 | 85153425 | $87.21 | 85153496 | $15.03 |
| 85153266 | $16,701.81 | 85153337 | $1,339.63 | 85153426 | $246.66 | 85153497 | $131.72 |
| 85153268 | $80.28 | 85153340 | $57.47 | 85153428 | $219.90 | 85153498 | $411.46 |
| 85153272 | $136.06 | 85153342 | $1,593.64 | 85153429 | $303.86 | 85153499 | $119.50 |
| 85153273 | $898.58 | 85153346 | $14.38 | 85153431 | $476.56 | 85153502 | $29.64 |
| 85153274 | $136.16 | 85153349 | $108.99 | 85153433 | $680.80 | 85153503 | $26.71 |
| 85153276 | $287.98 | 85153350 | $174.34 | 85153435 | $304.48 | 85153504 | $189.33 |
| 85153278 | $108.93 | 85153352 | $206.88 | 85153436 | $323.67 | 85153507 | $45.14 |
| 85153279 | $61.65 | 85153354 | $29.70 | 85153437 | $25.52 | 85153508 | $68.08 |
| 85153280 | $336.18 | 85153355 | $343.32 | 85153438 | $300.16 | 85153510 | $466.75 |
| 85153281 | $456.38 | 85153357 | $18.25 | 85153439 | $875.09 | 85153512 | $304.49 |
| 85153282 | $197.38 | 85153359 | $29.70 | 85153440 | $79.92 | 85153513 | $70.95 |
| 85153283 | $41.10 | 85153361 | $34.04 | 85153441 | $138.03 | 85153518 | $68.08 |
| 85153284 | $76.68 | 85153363 | $87.17 | 85153442 | $35.43 | 85153519 | $120.12 |
| 85153286 | $116.27 | 85153364 | $110.99 | 85153443 | $21.83 | 85153521 | $98.09 |
| 85153287 | $53.43 | 85153365 | $179.95 | 85153445 | $64.61 | 85153524 | $4,478.62 |
| 85153289 | $20.66 | 85153367 | $73.54 | 85153453 | $193.17 | 85153527 | $34.04 |
| 85153290 | $323.66 | 85153368 | $193.33 | 85153454 | $966.03 | 85153528 | $19.52 |
| 85153291 | $125.36 | 85153369 | $159.72 | 85153456 | $29.70 | 85153533 | $5.06 |
| 85153292 | $23.37 | 85153370 | $54.49 | 85153458 | $283.24 | 85153534 | $143.59 |
| 85153294 | $1,702.00 | 85153371 | $29.42 | 85153461 | $4,946.50 | 85153536 | $654.86 |
| 85153295 | $68.92 | 85153372 | $57.47 | 85153462 | $4,087.03 | 85153538 | $107.01 |
| 85153298 | $12.86 | 85153375 | $42.62 | 85153463 | $743.10 | 85153539 | $3.29 |
| 85153300 | $527.52 | 85153378 | $1,179.23 | 85153464 | $2,371.25 | 85153541 | $31.58 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85153542 | $100.08 | 85153655 | $307.76 | 85153766 | $83.72 | 85153842 | $63.62 |
| 85153544 | $1,689.50 | 85153657 | $680.80 | 85153767 | $238.28 | 85153843 | $252.23 |
| 85153545 | $102.12 | 85153658 | $340.40 | 85153768 | $719.23 | 85153844 | $224.10 |
| 85153547 | $510.60 | 85153659 | $13.50 | 85153769 | $81.24 | 85153845 | $150.09 |
| 85153550 | $79.79 | 85153661 | $57.47 | 85153770 | $13.64 | 85153846 | $1,674.73 |
| 85153554 | $3,874.06 | 85153667 | $68.08 | 85153772 | $334.77 | 85153847 | $864.49 |
| 85153555 | $1,242.16 | 85153669 | $374.44 | 85153774 | $272.32 | 85153848 | $57.26 |
| 85153556 | $135.28 | 85153670 | $34.82 | 85153775 | $170.20 | 85153849 | $500.38 |
| 85153557 | $73.79 | 85153672 | $94.18 | 85153776 | $204.24 | 85153851 | $118.26 |
| 85153558 | $147.58 | 85153676 | $11.80 | 85153780 | $49.02 | 85153861 | $54.40 |
| 85153564 | $102.12 | 85153677 | $42.70 | 85153784 | $102.12 | 85153862 | $34.04 |
| 85153565 | $41.32 | 85153678 | $284.34 | 85153786 | $68.08 | 85153867 | $1,143.53 |
| 85153566 | $14.95 | 85153679 | $256.87 | 85153787 | $712.29 | 85153869 | $80.43 |
| 85153568 | $163.46 | 85153680 | $120.09 | 85153789 | $130.52 | 85153872 | $582.74 |
| 85153573 | $31.42 | 85153681 | $107.12 | 85153792 | $558.38 | 85153873 | $412.32 |
| 85153576 | $68.08 | 85153682 | $57.47 | 85153794 | $11.69 | 85153876 | $82.00 |
| 85153577 | $578.68 | 85153683 | $270.48 | 85153795 | $255.37 | 85153881 | $399.26 |
| 85153580 | $863.28 | 85153685 | $26.71 | 85153801 | $2,244.34 | 85153889 | $1,045.00 |
| 85153582 | $124.38 | 85153688 | $467.38 | 85153802 | $34.04 | 85153895 | $2.34 |
| 85153583 | $34.04 | 85153689 | $16.20 | 85153805 | $408.48 | 85153900 | $1,351.46 |
| 85153588 | $646.76 | 85153692 | $16.67 | 85153806 | $98.29 | 85153907 | $90.16 |
| 85153596 | $25.23 | 85153695 | $33.81 | 85153809 | $340.40 | 85153911 | $950.40 |
| 85153597 | $68.08 | 85153697 | $27.93 | 85153811 | $1,366.75 | 85153913 | $2,057.71 |
| 85153598 | $52.79 | 85153698 | $67.79 | 85153812 | $41.32 | 85153914 | $516.06 |
| 85153599 | $3,131.62 | 85153700 | $152.31 | 85153813 | $204.24 | 85153918 | $12.38 |
| 85153600 | $102.02 | 85153701 | $15.70 | 85153814 | $88.25 | 85153919 | $75.10 |
| 85153602 | $102.06 | 85153703 | $15.77 | 85153816 | $1,055.24 | 85153920 | $34.04 |
| 85153604 | $118.45 | 85153704 | $100.03 | 85153817 | $438.70 | 85153925 | $204.24 |
| 85153606 | $2.88 | 85153705 | $891.40 | 85153818 | $340.40 | 85153926 | $253.85 |
| 85153614 | $21.73 | 85153708 | $514.68 | 85153819 | $408.48 | 85153928 | $1,836.22 |
| 85153615 | $140.92 | 85153709 | $101.68 | 85153820 | $272.32 | 85153931 | $100.29 |
| 85153617 | $19.62 | 85153710 | $68.08 | 85153821 | $476.56 | 85153932 | $40.67 |
| 85153618 | $102.12 | 85153718 | $33.81 | 85153822 | $204.24 | 85153936 | $11.09 |
| 85153623 | $851.00 | 85153719 | $270.48 | 85153823 | $34.04 | 85153938 | $408.48 |
| 85153627 | $170.20 | 85153730 | $102.12 | 85153824 | $170.20 | 85153941 | $180.41 |
| 85153630 | $44.15 | 85153735 | $297.90 | 85153827 | $189.51 | 85153944 | $254.32 |
| 85153631 | $1,334.42 | 85153740 | $1,574.60 | 85153828 | $136.16 | 85153950 | $101.85 |
| 85153632 | $102.12 | 85153748 | $361.86 | 85153829 | $306.36 | 85153954 | $10.84 |
| 85153634 | $748.88 | 85153749 | $384.46 | 85153831 | $238.85 | 85153960 | $376.10 |
| 85153636 | $340.40 | 85153753 | $68.08 | 85153832 | $142.06 | 85153963 | $72.48 |
| 85153639 | $851.00 | 85153755 | $72.32 | 85153833 | $69.69 | 85153965 | $62.64 |
| 85153642 | $510.60 | 85153756 | $89.38 | 85153834 | $186.75 | 85153967 | $245.72 |
| 85153646 | $596.75 | 85153759 | $153.43 | 85153836 | $761.83 | 85153968 | $578.68 |
| 85153647 | $34.04 | 85153760 | $169.24 | 85153837 | $597.60 | 85153969 | $294.20 |
| 85153648 | $851.00 | 85153764 | $130.52 | 85153840 | $170.20 | 85153970 | $340.40 |
| 85153650 | $136.06 | 85153765 | $88.63 | 85153841 | $18.26 | 85153971 | $680.80 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85153973 | $1,971.50 | 85154127 | $328.81 | 85154329 | $170.20 | 85154503 | $88.96 |
| 85153979 | $36.64 | 85154128 | $34.04 | 85154330 | $745.50 | 85154508 | $443.29 |
| 85153982 | $47.32 | 85154130 | $36.91 | 85154331 | $37,444.00 | 85154509 | $0.52 |
| 85153983 | $2.04 | 85154137 | $1,431.00 | 85154332 | $205.86 | 85154510 | $136.16 |
| 85153984 | $3.46 | 85154144 | $14.00 | 85154337 | $10,594.50 | 85154517 | $1,157.36 |
| 85153987 | $84.16 | 85154156 | $83.96 | 85154338 | $22.00 | 85154520 | $34.04 |
| 85153989 | $1,837.55 | 85154162 | $22.08 | 85154348 | $26.95 | 85154521 | $485.82 |
| 85153999 | $3,404.00 | 85154166 | $505.48 | 85154354 | $30.66 | 85154526 | $56.43 |
| 85154003 | $170.20 | 85154178 | $6,527.15 | 85154357 | $292.96 | 85154531 | $95.44 |
| 85154005 | $136.16 | 85154180 | $1,119.08 | 85154359 | $34.04 | 85154533 | $68.08 |
| 85154006 | $75.28 | 85154193 | $340.40 | 85154364 | $791.43 | 85154542 | $34.04 |
| 85154007 | $51.16 | 85154198 | $41.31 | 85154365 | $1,246.81 | 85154546 | $208.98 |
| 85154010 | $2,382.80 | 85154200 | $67.31 | 85154368 | $201.48 | 85154548 | $102.12 |
| 85154013 | $1,448.00 | 85154204 | $45.03 | 85154369 | $3,098.40 | 85154549 | $22.16 |
| 85154016 | $536.50 | 85154206 | $311.15 | 85154372 | $194.74 | 85154553 | $102.12 |
| 85154021 | $146.16 | 85154209 | $110.96 | 85154375 | $4,383.24 | 85154564 | $856.95 |
| 85154025 | $2,280.68 | 85154216 | $170.20 | 85154381 | $67.50 | 85154567 | $68.08 |
| 85154028 | $256.64 | 85154220 | $385.29 | 85154383 | $42.19 | 85154568 | $96.90 |
| 85154039 | $2,709.00 | 85154223 | $56.49 | 85154384 | $230.57 | 85154570 | $12.50 |
| 85154042 | $691.66 | 85154225 | $1,872.20 | 85154391 | $47.92 | 85154573 | $152.39 |
| 85154043 | $340.40 | 85154228 | $680.80 | 85154393 | $68.08 | 85154576 | $404.39 |
| 85154047 | $35.52 | 85154229 | $12.18 | 85154396 | $118.26 | 85154579 | $119.05 |
| 85154049 | $34.04 | 85154232 | $190.53 | 85154402 | $117.20 | 85154581 | $102.12 |
| 85154057 | $34.04 | 85154233 | $28.88 | 85154413 | $680.80 | 85154583 | $2,631.50 |
| 85154060 | $630.69 | 85154237 | $552.50 | 85154416 | $282.00 | 85154588 | $199.08 |
| 85154065 | $36.57 | 85154240 | $818.75 | 85154418 | $31.72 | 85154591 | $63.52 |
| 85154066 | $330.58 | 85154244 | $68.08 | 85154419 | $123.80 | 85154596 | $148.51 |
| 85154072 | $170.20 | 85154245 | $914.58 | 85154423 | $136.16 | 85154598 | $60.98 |
| 85154073 | $102.12 | 85154248 | $78.90 | 85154426 | $37.42 | 85154599 | $8,238.00 |
| 85154077 | $102.12 | 85154252 | $995.09 | 85154430 | $3,146.00 | 85154604 | $16.68 |
| 85154080 | $28.84 | 85154258 | $2,723.20 | 85154432 | $23.74 | 85154615 | $25.01 |
| 85154081 | $4.80 | 85154260 | $170.20 | 85154433 | $34.04 | 85154616 | $80.83 |
| 85154082 | $443.52 | 85154265 | $527.60 | 85154437 | $34.04 | 85154617 | $18.34 |
| 85154085 | $28.70 | 85154276 | $177.14 | 85154440 | $25.41 | 85154619 | $617.37 |
| 85154086 | $18.02 | 85154288 | $425.15 | 85154450 | $1,865.00 | 85154621 | $31.20 |
| 85154092 | $161.82 | 85154292 | $34.04 | 85154454 | $53.40 | 85154624 | $238.28 |
| 85154096 | $510.60 | 85154298 | $8.66 | 85154464 | $1,702.00 | 85154625 | $12.42 |
| 85154098 | $3,217.80 | 85154300 | $1,191.40 | 85154466 | $204.24 | 85154627 | $94.40 |
| 85154100 | $3,186.65 | 85154305 | $293.94 | 85154470 | $374.44 | 85154630 | $13.52 |
| 85154103 | $2,174.00 | 85154309 | $11,118.00 | 85154474 | $302.30 | 85154636 | $256.98 |
| 85154105 | $34.04 | 85154311 | $442.52 | 85154484 | $944.00 | 85154637 | $51.08 |
| 85154112 | $112.05 | 85154312 | $34.10 | 85154485 | $83.54 | 85154639 | $2,376.80 |
| 85154114 | $203.82 | 85154315 | $173.92 | 85154487 | $21.77 | 85154643 | $3,404.00 |
| 85154116 | $22.68 | 85154317 | $93.47 | 85154488 | $442.70 | 85154646 | $54.48 |
| 85154117 | $143.76 | 85154323 | $281.86 | 85154494 | $474.97 | 85154647 | $680.80 |
| 85154126 | $242.22 | 85154324 | $170.20 | 85154502 | $10.46 | 85154648 | $96.50 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85154649 | $327.83 | 85154791 | $157.28 | 85154935 | $170.20 | 85155075 | $262.20 |
| 85154650 | $442.52 | 85154804 | $262.77 | 85154938 | $29.45 | 85155078 | $169.45 |
| 85154652 | $115.45 | 85154806 | $1,095.54 | 85154944 | $145.30 | 85155079 | $93.17 |
| 85154653 | $12.02 | 85154808 | $3,235.90 | 85154949 | $42.52 | 85155081 | $509.84 |
| 85154656 | $23.48 | 85154809 | $68.08 | 85154953 | $49.76 | 85155090 | $170.20 |
| 85154657 | $468.59 | 85154816 | $34.04 | 85154957 | $714.84 | 85155091 | $942.80 |
| 85154658 | $919.80 | 85154819 | $891.30 | 85154960 | $108.08 | 85155107 | $48.01 |
| 85154661 | $57.10 | 85154823 | $1,259.48 | 85154961 | $34.04 | 85155108 | $102.12 |
| 85154662 | $14.09 | 85154825 | $340.40 | 85154964 | $817.00 | 85155110 | $206.13 |
| 85154665 | $680.80 | 85154826 | $186.08 | 85154969 | $117.88 | 85155111 | $34.04 |
| 85154666 | $68.51 | 85154827 | $208.49 | 85154970 | $2,968.72 | 85155114 | $55.08 |
| 85154670 | $12.37 | 85154828 | $510.53 | 85154971 | $510.60 | 85155115 | $170.20 |
| 85154675 | $68.08 | 85154831 | $635.55 | 85154972 | $544.64 | 85155116 | $388.53 |
| 85154676 | $3,688.24 | 85154832 | $24.56 | 85154974 | $214.51 | 85155117 | $136.16 |
| 85154677 | $44.86 | 85154834 | $17.41 | 85154975 | $1,459.07 | 85155120 | $1,365.04 |
| 85154682 | $3,659.20 | 85154835 | $34.04 | 85154980 | $76.99 | 85155121 | $89.80 |
| 85154683 | $120.00 | 85154836 | $34.98 | 85154983 | $24.48 | 85155122 | $630.71 |
| 85154691 | $340.40 | 85154840 | $1,006.78 | 85154989 | $37.94 | 85155123 | $68.08 |
| 85154696 | $233.92 | 85154846 | $1,696.38 | 85154994 | $473.28 | 85155125 | $68.08 |
| 85154699 | $1,707.94 | 85154849 | $23.34 | 85154995 | $372.59 | 85155126 | $170.20 |
| 85154703 | $646.76 | 85154853 | $496.40 | 85154996 | $34.04 | 85155127 | $34.04 |
| 85154710 | $717.75 | 85154861 | $476.30 | 85155000 | $246.20 | 85155128 | $1,403.34 |
| 85154713 | $149.19 | 85154868 | $2,292.49 | 85155008 | $874.41 | 85155135 | $102.38 |
| 85154714 | $6,808.00 | 85154872 | $28.30 | 85155012 | $34.04 | 85155138 | $851.00 |
| 85154715 | $306.36 | 85154877 | $680.80 | 85155015 | $685.67 | 85155139 | $5,813.93 |
| 85154718 | $129.43 | 85154878 | $172.40 | 85155016 | $24.35 | 85155140 | $7,437.08 |
| 85154723 | $20.71 | 85154879 | $3,404.00 | 85155017 | $102.12 | 85155143 | $68.08 |
| 85154728 | $17.07 | 85154881 | $102.12 | 85155022 | $176.80 | 85155151 | $114.94 |
| 85154730 | $261.99 | 85154884 | $103.28 | 85155023 | $48.14 | 85155152 | $37.19 |
| 85154735 | $34.04 | 85154888 | $3,107.50 | 85155025 | $680.80 | 85155154 | $43.47 |
| 85154738 | $20.70 | 85154890 | $278.52 | 85155027 | $29.93 | 85155157 | $1,227.12 |
| 85154741 | $170.20 | 85154892 | $3,404.00 | 85155028 | $102.12 | 85155158 | $43.25 |
| 85154742 | $55.16 | 85154894 | $268.28 | 85155030 | $31.20 | 85155159 | $234.38 |
| 85154749 | $59.91 | 85154897 | $169.33 | 85155033 | $1,263.05 | 85155160 | $45.88 |
| 85154755 | $201.68 | 85154901 | $353.47 | 85155034 | $21.45 | 85155167 | $157.28 |
| 85154761 | $34.11 | 85154902 | $45.25 | 85155045 | $20.69 | 85155168 | $74.55 |
| 85154762 | $68.08 | 85154903 | $136.16 | 85155049 | $68.08 | 85155169 | $111.56 |
| 85154764 | $944.00 | 85154906 | $68.08 | 85155052 | $340.40 | 85155170 | $5,446.40 |
| 85154765 | $79.93 | 85154907 | $680.80 | 85155053 | $18.06 | 85155171 | $360.40 |
| 85154768 | $498.12 | 85154911 | $823.45 | 85155057 | $578.94 | 85155172 | $92.96 |
| 85154769 | $200.52 | 85154922 | $859.22 | 85155058 | $160.49 | 85155173 | $520.60 |
| 85154770 | $150.12 | 85154926 | $646.53 | 85155061 | $68.08 | 85155178 | $19.71 |
| 85154778 | $1,791.13 | 85154928 | $149.57 | 85155064 | $13.07 | 85155180 | $219.90 |
| 85154781 | $186.43 | 85154930 | $102.12 | 85155069 | $6.06 | 85155181 | $68.03 |
| 85154785 | $510.60 | 85154932 | $21.60 | 85155073 | $143.80 | 85155187 | $2,231.12 |
| 85154790 | $102.12 | 85154934 | $99.71 | 85155074 | $680.80 | 85155188 | $136.16 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85155191 | $2,231.12 | 85155284 | $127.12 | 85155422 | $204.24 | 85155555 | $193.92 |
| 85155193 | $520.60 | 85155286 | $70.95 | 85155423 | $3.53 | 85155559 | $10.39 |
| 85155198 | $130.52 | 85155287 | $76.52 | 85155425 | $25.66 | 85155566 | $646.76 |
| 85155199 | $1,450.23 | 85155293 | $70.95 | 85155429 | $1,172.00 | 85155568 | $28.19 |
| 85155201 | $1,245.71 | 85155297 | $114.74 | 85155431 | $2.16 | 85155578 | $608.15 |
| 85155203 | $1,859.27 | 85155298 | $510.60 | 85155432 | $71.70 | 85155579 | $62.71 |
| 85155204 | $2,974.83 | 85155303 | $340.40 | 85155433 | $29.58 | 85155582 | $152.53 |
| 85155205 | $170.20 | 85155309 | $2,660.16 | 85155435 | $170.20 | 85155583 | $34.04 |
| 85155207 | $20.73 | 85155310 | $423.36 | 85155437 | $60.78 | 85155584 | $302.67 |
| 85155210 | $94.35 | 85155311 | $612.72 | 85155440 | $12.77 | 85155588 | $1,021.20 |
| 85155214 | $329.57 | 85155312 | $34.04 | 85155442 | $143.65 | 85155593 | $122.94 |
| 85155216 | $340.40 | 85155315 | $1,448.57 | 85155445 | $35.96 | 85155594 | $68.08 |
| 85155217 | $102.12 | 85155316 | $204.24 | 85155447 | $3,404.00 | 85155596 | $3,190.55 |
| 85155218 | $257.94 | 85155318 | $102.12 | 85155450 | $68.08 | 85155597 | $365.30 |
| 85155220 | $41.55 | 85155327 | $680.80 | 85155451 | $117.67 | 85155599 | $35.92 |
| 85155221 | $136.16 | 85155333 | $114.08 | 85155455 | $82.89 | 85155602 | $102.12 |
| 85155224 | $178.22 | 85155334 | $68.08 | 85155457 | $192.56 | 85155604 | $177.08 |
| 85155226 | $175.31 | 85155335 | $252.81 | 85155463 | $170.20 | 85155605 | $36.70 |
| 85155227 | $3.30 | 85155336 | $67.72 | 85155465 | $133.51 | 85155607 | $33.52 |
| 85155228 | $75.87 | 85155337 | $15.84 | 85155466 | $2,553.00 | 85155612 | $184.59 |
| 85155229 | $288.93 | 85155349 | $527.95 | 85155468 | $142.38 | 85155614 | $102.12 |
| 85155231 | $89.38 | 85155353 | $603.16 | 85155473 | $5.64 | 85155616 | $223.28 |
| 85155234 | $29.42 | 85155354 | $133.80 | 85155478 | $33.94 | 85155620 | $67.79 |
| 85155237 | $84.01 | 85155355 | $734.55 | 85155484 | $170.20 | 85155624 | $136.16 |
| 85155238 | $20,188.20 | 85155359 | $124.39 | 85155487 | $29.70 | 85155625 | $144.04 |
| 85155239 | $77.51 | 85155368 | $19.66 | 85155492 | $160.60 | 85155633 | $336.30 |
| 85155246 | $134.93 | 85155372 | $67.62 | 85155494 | $21.29 | 85155637 | $86.49 |
| 85155248 | $714.74 | 85155374 | $37.86 | 85155496 | $1,021.20 | 85155639 | $99.40 |
| 85155250 | $663.46 | 85155387 | $1,418.15 | 85155498 | $2,208.60 | 85155643 | $153.41 |
| 85155252 | $122.39 | 85155389 | $11.37 | 85155503 | $1,106.57 | 85155645 | $20.49 |
| 85155253 | $303.24 | 85155390 | $197.10 | 85155504 | $105.02 | 85155650 | $2,076.00 |
| 85155256 | $136.16 | 85155391 | $578.68 | 85155505 | $11.92 | 85155651 | $1,702.00 |
| 85155257 | $10,315.40 | 85155392 | $102.12 | 85155506 | $538.45 | 85155652 | $140.58 |
| 85155260 | $1,648.40 | 85155393 | $2,518.08 | 85155508 | $4,617.62 | 85155653 | $55.19 |
| 85155261 | $245.08 | 85155394 | $700.60 | 85155509 | $1,096.64 | 85155658 | $6,974.77 |
| 85155264 | $56.03 | 85155395 | $133.53 | 85155515 | $9.50 | 85155660 | $722.69 |
| 85155265 | $41.10 | 85155397 | $368.11 | 85155516 | $132.04 | 85155662 | $22.06 |
| 85155268 | $124.75 | 85155400 | $72.45 | 85155520 | $8.92 | 85155665 | $13.75 |
| 85155270 | $45.89 | 85155404 | $28.81 | 85155525 | $204.24 | 85155669 | $35.92 |
| 85155273 | $93.62 | 85155406 | $120.15 | 85155528 | $71.27 | 85155678 | $148.40 |
| 85155275 | $87.17 | 85155409 | $503.38 | 85155536 | $680.80 | 85155680 | $14.35 |
| 85155276 | $131.88 | 85155410 | $367.94 | 85155539 | $74.09 | 85155684 | $424.26 |
| 85155278 | $102.12 | 85155412 | $510.60 | 85155540 | $2,148.00 | 85155687 | $170.20 |
| 85155279 | $269.20 | 85155414 | $235.66 | 85155541 | $34.04 | 85155688 | $722.46 |
| 85155281 | $34.04 | 85155418 | $9.95 | 85155543 | $238.50 | 85155697 | $88.80 |
| 85155283 | $61.65 | 85155421 | $10.52 | 85155553 | $157.78 | 85155699 | $370.57 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85155700 | $340.40 | 85155867 | $6,808.00 | 85156013 | $102.00 | 85156143 | $50.37 |
| 85155701 | $6,528.93 | 85155868 | $34.04 | 85156017 | $68.08 | 85156145 | $810.50 |
| 85155702 | $3,021.00 | 85155878 | $154.92 | 85156019 | $0.23 | 85156146 | $340.40 |
| 85155712 | $34.04 | 85155884 | $162.21 | 85156025 | $65.89 | 85156153 | $33.38 |
| 85155716 | $110.62 | 85155887 | $68.08 | 85156028 | $330.57 | 85156154 | $7.90 |
| 85155720 | $236.80 | 85155889 | $102.12 | 85156030 | $673.85 | 85156158 | $38.16 |
| 85155721 | $25.40 | 85155890 | $351.11 | 85156036 | $68.08 | 85156162 | $711.59 |
| 85155723 | $797.45 | 85155893 | $68.08 | 85156043 | $680.80 | 85156163 | $191.94 |
| 85155724 | $310.76 | 85155896 | $68.08 | 85156046 | $330.22 | 85156171 | $39.40 |
| 85155727 | $200.11 | 85155900 | $627.00 | 85156052 | $68.08 | 85156172 | $670.11 |
| 85155732 | $68.08 | 85155902 | $37.51 | 85156056 | $126.72 | 85156174 | $190.26 |
| 85155736 | $11.91 | 85155905 | $16.05 | 85156058 | $578.68 | 85156177 | $87.05 |
| 85155743 | $30.23 | 85155906 | $146.65 | 85156059 | $49.39 | 85156178 | $2,268.46 |
| 85155745 | $1,945.33 | 85155907 | $1,782.10 | 85156063 | $20.44 | 85156179 | $628.14 |
| 85155747 | $44.09 | 85155912 | $73.87 | 85156074 | $47.76 | 85156180 | $170.20 |
| 85155748 | $34.04 | 85155913 | $172.80 | 85156076 | $111.64 | 85156181 | $204.24 |
| 85155751 | $61.02 | 85155916 | $671.37 | 85156077 | $40.95 | 85156183 | $47.07 |
| 85155753 | $204.24 | 85155917 | $231.04 | 85156078 | $137.93 | 85156184 | $544.64 |
| 85155767 | $306.36 | 85155919 | $102.12 | 85156081 | $860.60 | 85156185 | $25.54 |
| 85155775 | $34.04 | 85155920 | $1,183.65 | 85156084 | $390.98 | 85156187 | $694.22 |
| 85155787 | $170.20 | 85155921 | $340.40 | 85156087 | $170.20 | 85156188 | $85.25 |
| 85155788 | $79.84 | 85155922 | $851.00 | 85156090 | $92.62 | 85156190 | $35.64 |
| 85155791 | $43.67 | 85155927 | $62.99 | 85156091 | $163.87 | 85156191 | $23,769.10 |
| 85155792 | $5,864.97 | 85155929 | $68.08 | 85156093 | $5,106.00 | 85156192 | $383.69 |
| 85155793 | $31.89 | 85155934 | $64.96 | 85156096 | $17.80 | 85156193 | $57.61 |
| 85155794 | $68.08 | 85155936 | $748.88 | 85156099 | $282.85 | 85156194 | $82.42 |
| 85155796 | $2,441.47 | 85155938 | $34.04 | 85156102 | $166.95 | 85156198 | $68.08 |
| 85155800 | $181.58 | 85155945 | $55.13 | 85156105 | $41.29 | 85156203 | $3,056.88 |
| 85155804 | $1,229.40 | 85155947 | $0.53 | 85156106 | $132.60 | 85156204 | $178.76 |
| 85155809 | $39.51 | 85155959 | $41.27 | 85156108 | $128.28 | 85156205 | $397.41 |
| 85155814 | $1,465.70 | 85155964 | $83.25 | 85156110 | $520.31 | 85156206 | $79.92 |
| 85155816 | $157.59 | 85155968 | $143.04 | 85156111 | $851.00 | 85156209 | $117.39 |
| 85155817 | $37.09 | 85155971 | $136.16 | 85156114 | $81.88 | 85156210 | $68.96 |
| 85155822 | $44.26 | 85155972 | $744.83 | 85156117 | $706.63 | 85156213 | $340.40 |
| 85155826 | $247.68 | 85155976 | $57.76 | 85156120 | $952.90 | 85156214 | $306.36 |
| 85155829 | $733.08 | 85155983 | $3,846.52 | 85156121 | $2,972.06 | 85156216 | $72.41 |
| 85155834 | $83.86 | 85155986 | $92.87 | 85156125 | $67.96 | 85156217 | $61.65 |
| 85155837 | $17.93 | 85155990 | $5.21 | 85156126 | $22.88 | 85156219 | $194.68 |
| 85155838 | $213.10 | 85155992 | $38.49 | 85156127 | $128.87 | 85156220 | $120.85 |
| 85155846 | $2,216.00 | 85155996 | $68.08 | 85156129 | $50.56 | 85156221 | $82.20 |
| 85155853 | $2,928.67 | 85155997 | $953.12 | 85156130 | $9.92 | 85156222 | $359.13 |
| 85155855 | $226.29 | 85156000 | $680.80 | 85156131 | $34.04 | 85156223 | $35.06 |
| 85155857 | $34.04 | 85156001 | $237.60 | 85156132 | $68.05 | 85156230 | $1,191.40 |
| 85155861 | $105.01 | 85156003 | $680.80 | 85156135 | $940.02 | 85156231 | $136.16 |
| 85155862 | $544.64 | 85156004 | $3,784.45 | 85156137 | $13,105.40 | 85156237 | $389.47 |
| 85155863 | $447.29 | 85156008 | $27.17 | 85156138 | $2,723.20 | 85156243 | $47.80 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85156245 | $23,497.26 | 85156388 | $32.63 | 85156514 | $4,643.25 | 85156621 | $337.50 |
| 85156249 | $103.20 | 85156392 | $239.05 | 85156519 | $204.75 | 85156622 | $62.50 |
| 85156251 | $64.07 | 85156395 | $374.44 | 85156520 | $2.30 | 85156627 | $136.16 |
| 85156254 | $210.16 | 85156396 | $24.20 | 85156523 | $1,021.20 | 85156629 | $68.08 |
| 85156258 | $7,356.00 | 85156397 | $68.08 | 85156524 | $1.58 | 85156630 | $13.88 |
| 85156262 | $138.35 | 85156398 | $68.08 | 85156528 | $408.48 | 85156635 | $34.04 |
| 85156263 | $63.22 | 85156399 | $184.50 | 85156529 | $748.88 | 85156641 | $6.29 |
| 85156267 | $340.40 | 85156402 | $383.50 | 85156530 | $272.32 | 85156651 | $1,428.00 |
| 85156271 | $463.20 | 85156403 | $68.08 | 85156535 | $288.80 | 85156660 | $1,378.40 |
| 85156272 | $6.37 | 85156404 | $282.67 | 85156537 | $374.10 | 85156661 | $1,191.40 |
| 85156276 | $42.46 | 85156405 | $40.46 | 85156538 | $21.79 | 85156665 | $6,147.00 |
| 85156277 | $30.56 | 85156406 | $35.60 | 85156543 | $40.33 | 85156666 | $485.01 |
| 85156279 | $2,036.13 | 85156413 | $4,436.34 | 85156547 | $1,361.60 | 85156669 | $22.76 |
| 85156280 | $4.10 | 85156414 | $1,280.72 | 85156548 | $13.51 | 85156672 | $21.75 |
| 85156290 | $213.93 | 85156417 | $34.04 | 85156550 | $34.04 | 85156674 | $8.14 |
| 85156291 | $345.95 | 85156418 | $214.87 | 85156552 | $21.16 | 85156677 | $22.46 |
| 85156292 | $390.78 | 85156420 | $2,319.59 | 85156557 | $306.36 | 85156679 | $59.50 |
| 85156294 | $680.80 | 85156423 | $324.00 | 85156558 | $5,106.00 | 85156681 | $732.26 |
| 85156298 | $768.00 | 85156426 | $23.21 | 85156559 | $680.80 | 85156682 | $29.80 |
| 85156300 | $7.61 | 85156429 | $3,063.60 | 85156560 | $327.80 | 85156683 | $272.00 |
| 85156301 | $6,349.22 | 85156430 | $33.02 | 85156561 | $1,702.00 | 85156687 | $74.60 |
| 85156302 | $27.25 | 85156437 | $44.44 | 85156571 | $358.00 | 85156688 | $295.71 |
| 85156304 | $212.04 | 85156439 | $1,123.32 | 85156572 | $74.40 | 85156689 | $28.88 |
| 85156308 | $68.08 | 85156442 | $308.05 | 85156576 | $68.33 | 85156690 | $148.65 |
| 85156309 | $302.13 | 85156443 | $42.42 | 85156577 | $331.69 | 85156694 | $293.11 |
| 85156310 | $102.12 | 85156446 | $90.00 | 85156579 | $90.07 | 85156700 | $340.40 |
| 85156313 | $193.74 | 85156447 | $170.20 | 85156580 | $34.04 | 85156708 | $12.18 |
| 85156314 | $30.65 | 85156449 | $424.86 | 85156581 | $190.37 | 85156710 | $2,110.60 |
| 85156315 | $162.10 | 85156452 | $1,647.60 | 85156582 | $327.14 | 85156711 | $339.08 |
| 85156319 | $818.50 | 85156458 | $34.04 | 85156583 | $13.77 | 85156716 | $303.24 |
| 85156320 | $41.86 | 85156461 | $102.12 | 85156585 | $2,893.40 | 85156717 | $142.27 |
| 85156321 | $6.77 | 85156463 | $12.78 | 85156586 | $2,118.21 | 85156718 | $72.63 |
| 85156323 | $4,590.66 | 85156467 | $357.32 | 85156587 | $11,322.50 | 85156719 | $3,620.86 |
| 85156333 | $20.75 | 85156470 | $34.04 | 85156589 | $44.99 | 85156722 | $136.16 |
| 85156336 | $70.62 | 85156476 | $79.26 | 85156590 | $30.08 | 85156724 | $4,744.15 |
| 85156337 | $87.52 | 85156480 | $34.22 | 85156591 | $34.04 | 85156725 | $1,099.00 |
| 85156338 | $333.12 | 85156485 | $21.77 | 85156592 | $62.65 | 85156727 | $200.56 |
| 85156339 | $34.04 | 85156489 | $181.17 | 85156600 | $74.58 | 85156735 | $58.34 |
| 85156343 | $8,510.00 | 85156494 | $164.11 | 85156601 | $151.27 | 85156741 | $18.71 |
| 85156350 | $259.50 | 85156500 | $94.39 | 85156605 | $36.88 | 85156742 | $2,757.24 |
| 85156351 | $475.60 | 85156501 | $241.69 | 85156609 | $96.12 | 85156751 | $34.04 |
| 85156356 | $18.38 | 85156502 | $11.74 | 85156610 | $24.92 | 85156752 | $46.00 |
| 85156360 | $9.58 | 85156503 | $167.19 | 85156611 | $148.21 | 85156760 | $136.16 |
| 85156361 | $39.48 | 85156507 | $174.75 | 85156613 | $109.90 | 85156764 | $408.48 |
| 85156370 | $34.04 | 85156508 | $191.94 | 85156617 | $408.48 | 85156768 | $194.12 |
| 85156371 | $103.27 | 85156509 | $996.28 | 85156618 | $1,062.00 | 85156769 | $306.36 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85156771 | $734.64 | 85156928 | $945.40 | 85157097 | $8.76 | 85157179 | $825.61 |
| 85156778 | $68.08 | 85156933 | $745.06 | 85157100 | $34.04 | 85157186 | $170.20 |
| 85156784 | $1,082.69 | 85156936 | $14.30 | 85157105 | $29.01 | 85157187 | $170.20 |
| 85156785 | $20,424.00 | 85156941 | $75.99 | 85157106 | $64.83 | 85157192 | $170.20 |
| 85156787 | $3,404.00 | 85156943 | $33.69 | 85157107 | $46.67 | 85157193 | $488.25 |
| 85156792 | $1,193.90 | 85156950 | $37.11 | 85157110 | $238.28 | 85157196 | $445.26 |
| 85156794 | $508.70 | 85156953 | $439.56 | 85157111 | $1,137.57 | 85157199 | $992.91 |
| 85156800 | $26.08 | 85156955 | $31.10 | 85157114 | $510.60 | 85157202 | $48.47 |
| 85156804 | $7,451.03 | 85156956 | $48.09 | 85157115 | $2,648.93 | 85157203 | $573.28 |
| 85156809 | $349.02 | 85156959 | $1,013.84 | 85157117 | $130.52 | 85157204 | $393.86 |
| 85156812 | $1,370.22 | 85156964 | $112.23 | 85157118 | $393.28 | 85157205 | $122.97 |
| 85156813 | $24,583.71 | 85156965 | $41.62 | 85157119 | $123.42 | 85157206 | $222.32 |
| 85156816 | $1,822.20 | 85156969 | $38.32 | 85157121 | $58.83 | 85157207 | $136.16 |
| 85156819 | $309.78 | 85156970 | $2,305.50 | 85157122 | $503.19 | 85157210 | $4,586.23 |
| 85156820 | $507.39 | 85156971 | $748.88 | 85157124 | $2,053.00 | 85157211 | $47.41 |
| 85156821 | $19,378.14 | 85156972 | $109.42 | 85157125 | $170.20 | 85157212 | $95.55 |
| 85156826 | $87.16 | 85156974 | $395.70 | 85157130 | $238.28 | 85157213 | $1,194.53 |
| 85156829 | $444.67 | 85156983 | $1,373.50 | 85157131 | $47.35 | 85157214 | $151.44 |
| 85156830 | $98.95 | 85156989 | $27.15 | 85157132 | $374.44 | 85157216 | $151.68 |
| 85156833 | $102.12 | 85156994 | $223.30 | 85157133 | $510.60 | 85157217 | $1,303.13 |
| 85156839 | $510.60 | 85156997 | $47.01 | 85157135 | $816.96 | 85157218 | $222.18 |
| 85156840 | $34.04 | 85157002 | $17.70 | 85157136 | $2.40 | 85157219 | $362.83 |
| 85156843 | $515.88 | 85157007 | $41.12 | 85157139 | $189.19 | 85157220 | $5,246.86 |
| 85156847 | $79.94 | 85157013 | $680.80 | 85157141 | $72.32 | 85157221 | $170.20 |
| 85156848 | $37.95 | 85157016 | $86.45 | 85157143 | $85.52 | 85157222 | $1,233.15 |
| 85156850 | $2,088.00 | 85157017 | $1,686.69 | 85157145 | $41.10 | 85157223 | $680.80 |
| 85156863 | $400.32 | 85157018 | $168.43 | 85157146 | $34.04 | 85157224 | $1,251.07 |
| 85156864 | $281.96 | 85157019 | $340.40 | 85157151 | $306.36 | 85157225 | $170.20 |
| 85156867 | $34.04 | 85157025 | $340.40 | 85157153 | $177.26 | 85157226 | $27.51 |
| 85156869 | $1,089.28 | 85157027 | $68.75 | 85157154 | $79.92 | 85157228 | $317.66 |
| 85156875 | $55.28 | 85157029 | $544.64 | 85157157 | $680.80 | 85157229 | $15.03 |
| 85156876 | $204.24 | 85157031 | $2,226.47 | 85157160 | $170.20 | 85157230 | $1,128.99 |
| 85156879 | $115.19 | 85157037 | $209.75 | 85157162 | $29.70 | 85157231 | $26.71 |
| 85156885 | $62.64 | 85157042 | $49.97 | 85157163 | $1,804.12 | 85157233 | $102.75 |
| 85156890 | $273.63 | 85157045 | $680.80 | 85157164 | $429.68 | 85157235 | $530.87 |
| 85156895 | $923.46 | 85157047 | $245.38 | 85157165 | $5,650.64 | 85157236 | $527.31 |
| 85156898 | $8.39 | 85157048 | $75.52 | 85157169 | $1,473.85 | 85157237 | $380.90 |
| 85156902 | $222.17 | 85157051 | $139.70 | 85157170 | $4,611.13 | 85157238 | $76.55 |
| 85156904 | $284.50 | 85157055 | $24.23 | 85157171 | $1,873.53 | 85157239 | $68.08 |
| 85156908 | $102.12 | 85157056 | $134.10 | 85157172 | $861.84 | 85157240 | $1,859.20 |
| 85156912 | $31.57 | 85157059 | $865.00 | 85157173 | $2,586.04 | 85157242 | $435.93 |
| 85156918 | $6.13 | 85157061 | $71.80 | 85157174 | $151.44 | 85157243 | $789.41 |
| 85156919 | $296.73 | 85157065 | $453.32 | 85157175 | $469.70 | 85157244 | $100.18 |
| 85156921 | $523.42 | 85157067 | $170.20 | 85157176 | $68.08 | 85157247 | $680.80 |
| 85156925 | $340.40 | 85157081 | $337.24 | 85157177 | $200.75 | 85157249 | $87.70 |
| 85156927 | $851.00 | 85157095 | $316.80 | 85157178 | $151.44 | 85157255 | $149.85 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85157256 | $25.12 | 85157367 | $340.40 | 85157469 | $162.22 | 85157558 | $102.12 |
| 85157257 | $340.40 | 85157368 | $102.12 | 85157470 | $44.12 | 85157560 | $117.68 |
| 85157265 | $680.80 | 85157369 | $75.08 | 85157475 | $34.04 | 85157566 | $238.28 |
| 85157268 | $166.00 | 85157370 | $61.53 | 85157476 | $45.88 | 85157569 | $31.79 |
| 85157270 | $207.67 | 85157378 | $227.00 | 85157478 | $126.53 | 85157571 | $851.00 |
| 85157275 | $7.31 | 85157379 | $321.65 | 85157480 | $69.68 | 85157572 | $1,741.50 |
| 85157276 | $57.47 | 85157381 | $136.16 | 85157481 | $58.21 | 85157579 | $476.56 |
| 85157282 | $44.55 | 85157383 | $571.76 | 85157482 | $121.83 | 85157580 | $987.16 |
| 85157283 | $170.47 | 85157384 | $108.72 | 85157483 | $340.40 | 85157582 | $158.53 |
| 85157285 | $161.89 | 85157385 | $206.20 | 85157484 | $38.61 | 85157583 | $15.03 |
| 85157286 | $72.32 | 85157387 | $212.00 | 85157485 | $181.15 | 85157584 | $102.12 |
| 85157287 | $306.36 | 85157389 | $1,375.43 | 85157486 | $272.32 | 85157586 | $105.29 |
| 85157291 | $306.36 | 85157390 | $82.79 | 85157489 | $159.85 | 85157587 | $408.48 |
| 85157293 | $25.09 | 85157392 | $734.02 | 85157491 | $382.14 | 85157591 | $16.15 |
| 85157295 | $922.65 | 85157396 | $35.47 | 85157492 | $44.12 | 85157592 | $644.20 |
| 85157296 | $466.75 | 85157397 | $275.91 | 85157494 | $34.04 | 85157594 | $152.83 |
| 85157297 | $212.80 | 85157398 | $52.79 | 85157495 | $21.04 | 85157596 | $303.47 |
| 85157299 | $72.32 | 85157401 | $52.79 | 85157498 | $238.28 | 85157597 | $102.02 |
| 85157302 | $89.97 | 85157403 | $35.38 | 85157499 | $150.95 | 85157600 | $612.72 |
| 85157303 | $193.84 | 85157405 | $366.40 | 85157500 | $29.70 | 85157602 | $204.24 |
| 85157305 | $164.50 | 85157407 | $107.27 | 85157501 | $102.02 | 85157605 | $68.08 |
| 85157309 | $472.00 | 85157408 | $17.31 | 85157502 | $34.04 | 85157608 | $70.10 |
| 85157312 | $125.43 | 85157409 | $53.63 | 85157503 | $102.12 | 85157612 | $72.32 |
| 85157315 | $170.20 | 85157410 | $280.52 | 85157506 | $45.88 | 85157613 | $336.22 |
| 85157316 | $5.62 | 85157413 | $332.84 | 85157509 | $79.04 | 85157616 | $3,063.60 |
| 85157317 | $1,021.20 | 85157415 | $1,086.47 | 85157510 | $71.80 | 85157618 | $249.63 |
| 85157321 | $44.15 | 85157433 | $3,574.20 | 85157512 | $388.37 | 85157620 | $57.47 |
| 85157323 | $1,934.94 | 85157440 | $47.37 | 85157513 | $89.11 | 85157622 | $26.71 |
| 85157324 | $706.49 | 85157442 | $26.71 | 85157516 | $123.42 | 85157626 | $125.81 |
| 85157328 | $68.08 | 85157444 | $53.63 | 85157517 | $52.79 | 85157627 | $39.42 |
| 85157329 | $170.20 | 85157445 | $137.11 | 85157518 | $53.63 | 85157630 | $6,808.00 |
| 85157330 | $198.60 | 85157446 | $125.43 | 85157519 | $96.48 | 85157632 | $23.37 |
| 85157332 | $1,264.02 | 85157447 | $26.71 | 85157521 | $3,063.60 | 85157633 | $19.93 |
| 85157333 | $210.38 | 85157449 | $142.74 | 85157526 | $160.06 | 85157634 | $25.66 |
| 85157334 | $170.30 | 85157452 | $260.92 | 85157527 | $70.95 | 85157637 | $112.06 |
| 85157335 | $214.54 | 85157456 | $27.77 | 85157530 | $309.69 | 85157639 | $19.05 |
| 85157336 | $232.70 | 85157457 | $32.27 | 85157534 | $41.10 | 85157640 | $4,732.12 |
| 85157343 | $318.98 | 85157458 | $484.06 | 85157538 | $136.16 | 85157646 | $41.10 |
| 85157348 | $123.42 | 85157459 | $61.00 | 85157542 | $73.54 | 85157647 | $300.50 |
| 85157349 | $72.32 | 85157460 | $51.35 | 85157543 | $29.42 | 85157648 | $1,288.69 |
| 85157354 | $99.27 | 85157463 | $321.08 | 85157545 | $816.96 | 85157650 | $112.70 |
| 85157355 | $44.59 | 85157464 | $34.04 | 85157547 | $245.82 | 85157654 | $91.82 |
| 85157359 | $1.80 | 85157465 | $374.44 | 85157551 | $14.71 | 85157655 | $593.95 |
| 85157363 | $3.56 | 85157466 | $57.47 | 85157552 | $1,204.50 | 85157656 | $2,253.41 |
| 85157364 | $442.52 | 85157467 | $14.85 | 85157556 | $4,186.92 | 85157658 | $638.41 |
| 85157365 | $596.45 | 85157468 | $34.04 | 85157557 | $210.23 | 85157663 | $68.45 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85157667 | $89.38 | 85157764 | $715.74 | 85157863 | $181.46 | 85157945 | $26.32 |
| 85157672 | $136.16 | 85157765 | $1,702.00 | 85157864 | $99.34 | 85157946 | $288.02 |
| 85157676 | $56.73 | 85157766 | $748.88 | 85157865 | $96.95 | 85157947 | $1,702.00 |
| 85157677 | $185.11 | 85157767 | $34.04 | 85157867 | $136.16 | 85157948 | $57.47 |
| 85157678 | $53.43 | 85157769 | $102.12 | 85157868 | $84.83 | 85157949 | $321.39 |
| 85157679 | $238.28 | 85157770 | $34.04 | 85157871 | $1,655.71 | 85157950 | $438.78 |
| 85157680 | $99.51 | 85157771 | $253.94 | 85157873 | $42.62 | 85157951 | $26.71 |
| 85157685 | $38.40 | 85157778 | $90.70 | 85157876 | $81.80 | 85157952 | $146.57 |
| 85157686 | $170.20 | 85157779 | $116.83 | 85157878 | $6,812.90 | 85157953 | $18.25 |
| 85157687 | $26.71 | 85157782 | $510.60 | 85157879 | $29.42 | 85157956 | $1,702.00 |
| 85157688 | $56.35 | 85157783 | $300.15 | 85157880 | $14.71 | 85157957 | $194.00 |
| 85157689 | $26.71 | 85157784 | $80.50 | 85157882 | $19.62 | 85157958 | $560.47 |
| 85157690 | $170.20 | 85157787 | $29.42 | 85157884 | $2,058.41 | 85157959 | $153.94 |
| 85157691 | $34.70 | 85157790 | $82.97 | 85157888 | $14.71 | 85157960 | $102.02 |
| 85157693 | $160.35 | 85157797 | $42.60 | 85157889 | $602.06 | 85157961 | $13,629.72 |
| 85157702 | $61.76 | 85157800 | $52.69 | 85157892 | $82.20 | 85157962 | $72.32 |
| 85157704 | $54.16 | 85157802 | $453.99 | 85157893 | $45.69 | 85157964 | $3,750.75 |
| 85157706 | $159.77 | 85157810 | $68.08 | 85157895 | $2,938.04 | 85157965 | $2,954.04 |
| 85157707 | $3,404.00 | 85157812 | $269.61 | 85157896 | $991.95 | 85157966 | $1,476.46 |
| 85157709 | $89.11 | 85157813 | $148.94 | 85157897 | $421.05 | 85157967 | $204.87 |
| 85157710 | $23.76 | 85157814 | $129.39 | 85157898 | $73.34 | 85157968 | $459.64 |
| 85157711 | $266.29 | 85157815 | $143.33 | 85157899 | $275.05 | 85157970 | $143.67 |
| 85157712 | $286.46 | 85157817 | $54.95 | 85157905 | $522.29 | 85157972 | $362.09 |
| 85157713 | $52.82 | 85157818 | $95.85 | 85157907 | $72.32 | 85157974 | $189.19 |
| 85157714 | $42.61 | 85157821 | $67.91 | 85157908 | $11.69 | 85157978 | $129.79 |
| 85157715 | $3,404.00 | 85157822 | $1,997.91 | 85157909 | $4,935.80 | 85157979 | $34.04 |
| 85157721 | $10.80 | 85157823 | $191.60 | 85157912 | $119.38 | 85157983 | $11.88 |
| 85157722 | $680.80 | 85157827 | $10.87 | 85157913 | $66.37 | 85157984 | $340.40 |
| 85157723 | $10.65 | 85157828 | $52.79 | 85157914 | $102.12 | 85157985 | $310.40 |
| 85157724 | $44.15 | 85157829 | $1,379.40 | 85157915 | $455.14 | 85157986 | $102.02 |
| 85157726 | $214.32 | 85157832 | $1,892.39 | 85157917 | $96.81 | 85157987 | $129.79 |
| 85157727 | $102.12 | 85157833 | $70.95 | 85157918 | $14.71 | 85157988 | $111.06 |
| 85157730 | $246.89 | 85157834 | $217.97 | 85157921 | $736.77 | 85157989 | $29.42 |
| 85157732 | $57.47 | 85157836 | $448.77 | 85157922 | $68.65 | 85157990 | $155.94 |
| 85157733 | $49.26 | 85157837 | $217.97 | 85157924 | $176.46 | 85157991 | $159.49 |
| 85157736 | $34.04 | 85157838 | $176.00 | 85157925 | $165.71 | 85157992 | $499.37 |
| 85157737 | $34.04 | 85157840 | $343.32 | 85157926 | $108.49 | 85157994 | $129.79 |
| 85157740 | $408.48 | 85157841 | $283.79 | 85157927 | $1,101.16 | 85157998 | $44.12 |
| 85157741 | $3,300.29 | 85157846 | $22.42 | 85157928 | $58.89 | 85157999 | $1,463.19 |
| 85157743 | $144.72 | 85157851 | $154.90 | 85157931 | $161.46 | 85158000 | $87.41 |
| 85157744 | $1,702.00 | 85157854 | $541.14 | 85157932 | $3,747.63 | 85158001 | $239.91 |
| 85157755 | $221.25 | 85157856 | $9.48 | 85157935 | $14.85 | 85158002 | $70.96 |
| 85157756 | $108.76 | 85157857 | $374.44 | 85157936 | $87.17 | 85158003 | $1,249.63 |
| 85157757 | $69.89 | 85157858 | $275.24 | 85157938 | $54.09 | 85158005 | $204.24 |
| 85157759 | $720.48 | 85157860 | $115.43 | 85157940 | $26.32 | 85158006 | $720.10 |
| 85157763 | $340.40 | 85157862 | $61.65 | 85157941 | $72.32 | 85158008 | $22.60 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85158011 | $57.76 | 85158091 | $944.00 | 85158190 | $10.55 | 85158291 | $231.66 |
| 85158017 | $44.55 | 85158092 | $24.77 | 85158192 | $132.23 | 85158293 | $222.92 |
| 85158018 | $87.17 | 85158095 | $57.47 | 85158195 | $891.12 | 85158294 | $77.09 |
| 85158019 | $502.04 | 85158096 | $204.12 | 85158198 | $340.40 | 85158295 | $1,752.66 |
| 85158020 | $261.51 | 85158100 | $188.72 | 85158203 | $57.47 | 85158296 | $136.16 |
| 85158021 | $8.14 | 85158101 | $513.77 | 85158205 | $61.65 | 85158297 | $304.13 |
| 85158023 | $114.94 | 85158105 | $72.41 | 85158215 | $34.04 | 85158298 | $58.83 |
| 85158026 | $622.58 | 85158107 | $556.02 | 85158216 | $53.64 | 85158299 | $37.54 |
| 85158027 | $29.70 | 85158109 | $21.06 | 85158218 | $532.06 | 85158304 | $17.73 |
| 85158030 | $306.36 | 85158113 | $214.14 | 85158219 | $15.35 | 85158305 | $52.83 |
| 85158035 | $286.30 | 85158115 | $860.30 | 85158220 | $52.30 | 85158306 | $67.62 |
| 85158036 | $29.49 | 85158116 | $7,418.58 | 85158222 | $34.04 | 85158308 | $58.83 |
| 85158037 | $292.65 | 85158119 | $11.69 | 85158223 | $44.59 | 85158309 | $14.71 |
| 85158038 | $136.16 | 85158120 | $405.27 | 85158224 | $92.88 | 85158310 | $15.55 |
| 85158040 | $491.59 | 85158122 | $168.30 | 85158226 | $819.40 | 85158314 | $46.44 |
| 85158042 | $49.07 | 85158124 | $333.19 | 85158227 | $68.08 | 85158315 | $415.80 |
| 85158043 | $789.60 | 85158126 | $29.64 | 85158230 | $1,157.36 | 85158318 | $118.19 |
| 85158044 | $198.70 | 85158127 | $102.12 | 85158232 | $136.16 | 85158321 | $44.52 |
| 85158045 | $82.97 | 85158135 | $107.27 | 85158233 | $39.80 | 85158322 | $21.83 |
| 85158046 | $40.23 | 85158140 | $272.32 | 85158237 | $42.28 | 85158323 | $14.71 |
| 85158047 | $516.27 | 85158141 | $68.08 | 85158238 | $68.08 | 85158326 | $577.98 |
| 85158048 | $1,218.11 | 85158146 | $1,873.19 | 85158240 | $657.00 | 85158327 | $250.08 |
| 85158049 | $3,404.00 | 85158148 | $136.16 | 85158241 | $34.04 | 85158328 | $544.64 |
| 85158051 | $375.20 | 85158149 | $247.88 | 85158242 | $53.63 | 85158329 | $271.16 |
| 85158053 | $289.63 | 85158150 | $84.16 | 85158245 | $851.00 | 85158331 | $57.71 |
| 85158055 | $953.73 | 85158151 | $16,237.86 | 85158250 | $851.00 | 85158334 | $68.08 |
| 85158056 | $10.59 | 85158158 | $102.75 | 85158252 | $89.18 | 85158335 | $33.53 |
| 85158057 | $83.45 | 85158159 | $201.59 | 85158253 | $90.98 | 85158340 | $9,361.10 |
| 85158058 | $3,744.40 | 85158160 | $174.34 | 85158256 | $100.18 | 85158342 | $1,021.20 |
| 85158060 | $1,041.58 | 85158161 | $10.39 | 85158257 | $454.28 | 85158343 | $135.58 |
| 85158061 | $551.42 | 85158164 | $283.78 | 85158258 | $1,702.00 | 85158344 | $67.79 |
| 85158062 | $71.80 | 85158165 | $70.55 | 85158261 | $68.08 | 85158345 | $34.04 |
| 85158064 | $39.60 | 85158166 | $340.40 | 85158264 | $28.98 | 85158348 | $170.20 |
| 85158066 | $279.89 | 85158167 | $18,313.52 | 85158265 | $340.40 | 85158357 | $189.69 |
| 85158067 | $12,768.59 | 85158168 | $30.97 | 85158269 | $4,107.45 | 85158360 | $71.80 |
| 85158069 | $61.65 | 85158170 | $573.60 | 85158272 | $851.00 | 85158364 | $68.08 |
| 85158071 | $518.82 | 85158173 | $1,887.36 | 85158275 | $137.54 | 85158367 | $17.31 |
| 85158072 | $185.70 | 85158174 | $2,227.29 | 85158277 | $158.87 | 85158372 | $164.02 |
| 85158074 | $44.15 | 85158176 | $528.84 | 85158278 | $22.81 | 85158374 | $130.52 |
| 85158077 | $34.04 | 85158177 | $34.04 | 85158280 | $71.80 | 85158381 | $213.69 |
| 85158078 | $72.32 | 85158178 | $86.09 | 85158283 | $1,089.28 | 85158382 | $78.31 |
| 85158080 | $535.06 | 85158179 | $172.18 | 85158286 | $50.76 | 85158386 | $12.89 |
| 85158081 | $136.16 | 85158180 | $620.03 | 85158287 | $461.13 | 85158388 | $1,021.20 |
| 85158082 | $2,513.88 | 85158181 | $135.28 | 85158288 | $3,893.82 | 85158389 | $113.30 |
| 85158083 | $1,558.78 | 85158187 | $15.03 | 85158289 | $204.76 | 85158391 | $136.16 |
| 85158085 | $188.72 | 85158189 | $42.62 | 85158290 | $40.20 | 85158392 | $102.12 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85158395 | $23.79 | 85158473 | $441.64 | 85158631 | $1,241.00 | 85158792 | $3,404.00 |
| 85158397 | $34.04 | 85158480 | $510.60 | 85158632 | $9.37 | 85158794 | $18.80 |
| 85158399 | $136.16 | 85158481 | $68.08 | 85158633 | $330.45 | 85158803 | $34.04 |
| 85158402 | $68.08 | 85158483 | $408.48 | 85158635 | $728.46 | 85158804 | $8,202.56 |
| 85158409 | $89.18 | 85158490 | $31.75 | 85158648 | $33.34 | 85158806 | $70.42 |
| 85158411 | $43.20 | 85158494 | $86.41 | 85158652 | $197.03 | 85158808 | $32.99 |
| 85158413 | $63.40 | 85158496 | $20.72 | 85158653 | $136.16 | 85158811 | $48.87 |
| 85158415 | $137.28 | 85158506 | $290.75 | 85158656 | $230.65 | 85158813 | $7.15 |
| 85158416 | $215.39 | 85158515 | $370.74 | 85158659 | $68.08 | 85158814 | $551.97 |
| 85158417 | $102.12 | 85158516 | $41.50 | 85158660 | $249.60 | 85158820 | $287.73 |
| 85158418 | $44.97 | 85158519 | $680.80 | 85158662 | $34.04 | 85158825 | $84.12 |
| 85158422 | $140.69 | 85158520 | $28.43 | 85158665 | $340.40 | 85158827 | $8,115.98 |
| 85158424 | $28.40 | 85158524 | $145.07 | 85158667 | $257.92 | 85158828 | $13,012.00 |
| 85158425 | $34.04 | 85158525 | $233.91 | 85158669 | $195.30 | 85158830 | $173.68 |
| 85158427 | $136.16 | 85158529 | $1,168.00 | 85158689 | $461.63 | 85158833 | $194.98 |
| 85158428 | $78.29 | 85158534 | $39.06 | 85158690 | $136.16 | 85158835 | $34.04 |
| 85158429 | $102.12 | 85158537 | $30.34 | 85158691 | $340.40 | 85158840 | $578.68 |
| 85158430 | $14.71 | 85158538 | $360.50 | 85158695 | $5.43 | 85158849 | $125.64 |
| 85158431 | $14.71 | 85158543 | $416.26 | 85158696 | $178.26 | 85158851 | $132.43 |
| 85158432 | $68.08 | 85158545 | $97.34 | 85158698 | $374.44 | 85158852 | $277.81 |
| 85158433 | $35.47 | 85158547 | $417.30 | 85158699 | $102.12 | 85158859 | $184.38 |
| 85158434 | $1,884.15 | 85158549 | $228.06 | 85158704 | $3,186.16 | 85158878 | $1,040.82 |
| 85158435 | $102.12 | 85158551 | $1,034.07 | 85158705 | $1,021.20 | 85158879 | $13.03 |
| 85158436 | $102.12 | 85158554 | $1,562.80 | 85158709 | $2,139.62 | 85158881 | $39.64 |
| 85158438 | $68.08 | 85158556 | $340.40 | 85158712 | $11.67 | 85158883 | $521.89 |
| 85158439 | $680.80 | 85158561 | $102.12 | 85158718 | $47.83 | 85158887 | $12.01 |
| 85158441 | $15.03 | 85158565 | $129.63 | 85158721 | $63.59 | 85158888 | $144.40 |
| 85158442 | $170.20 | 85158567 | $148.80 | 85158725 | $66.59 | 85158889 | $74.12 |
| 85158443 | $129.44 | 85158570 | $340.40 | 85158727 | $75.52 | 85158890 | $679.24 |
| 85158444 | $204.24 | 85158572 | $102.12 | 85158728 | $27.70 | 85158893 | $90.41 |
| 85158445 | $851.00 | 85158577 | $19.75 | 85158739 | $437.80 | 85158904 | $47.89 |
| 85158448 | $34.04 | 85158582 | $36.00 | 85158740 | $6,297.40 | 85158910 | $68.08 |
| 85158453 | $20.58 | 85158590 | $85.76 | 85158742 | $75.77 | 85158921 | $34.04 |
| 85158455 | $169.50 | 85158593 | $236.26 | 85158743 | $20.15 | 85158924 | $1,531.80 |
| 85158457 | $398.40 | 85158599 | $202.86 | 85158751 | $2,956.19 | 85158925 | $30.82 |
| 85158458 | $1,842.59 | 85158601 | $1,259.48 | 85158753 | $1,620.35 | 85158927 | $1,761.91 |
| 85158460 | $460.65 | 85158602 | $1,094.10 | 85158756 | $3,488.10 | 85158929 | $340.40 |
| 85158463 | $65.97 | 85158603 | $1,575.56 | 85158759 | $14,964.00 | 85158931 | $48.08 |
| 85158464 | $412.51 | 85158604 | $34.04 | 85158761 | $266.99 | 85158934 | $442.52 |
| 85158466 | $231.79 | 85158611 | $408.48 | 85158763 | $2,648.34 | 85158938 | $251.87 |
| 85158467 | $108.03 | 85158612 | $10.74 | 85158765 | $13,750.00 | 85158941 | $43.36 |
| 85158468 | $220.00 | 85158621 | $78.88 | 85158770 | $174.73 | 85158945 | $34.04 |
| 85158469 | $1,630.94 | 85158626 | $102.12 | 85158775 | $37,712.00 | 85158950 | $34.04 |
| 85158470 | $12.45 | 85158627 | $2,144.00 | 85158779 | $26.99 | 85158957 | $1,531.80 |
| 85158471 | $390.39 | 85158628 | $641.24 | 85158780 | $340.40 | 85158958 | $77.12 |
| 85158472 | $41.97 | 85158630 | $654.63 | 85158790 | $496.95 | 85158963 | $102.12 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85158967 | $24.26 | 85159107 | $85.78 | 85159268 | $306.36 | 85159397 | $170.20 |
| 85158968 | $170.20 | 85159108 | $102.12 | 85159271 | $34.04 | 85159399 | $778.20 |
| 85158969 | $555.85 | 85159109 | $21.16 | 85159277 | $50.64 | 85159402 | $261.15 |
| 85158979 | $400.20 | 85159112 | $36.10 | 85159278 | $5.64 | 85159404 | $272.32 |
| 85158980 | $2,405.00 | 85159117 | $340.40 | 85159283 | $54.74 | 85159408 | $512.37 |
| 85158985 | $288.22 | 85159122 | $3,404.00 | 85159285 | $32.36 | 85159413 | $6.66 |
| 85158988 | $133.36 | 85159128 | $6,278.70 | 85159288 | $379.62 | 85159414 | $10.94 |
| 85158992 | $3,404.00 | 85159130 | $90.80 | 85159289 | $34.04 | 85159417 | $8,907.48 |
| 85158995 | $680.80 | 85159133 | $68.69 | 85159290 | $128.21 | 85159418 | $102.12 |
| 85158996 | $3.88 | 85159134 | $24.02 | 85159292 | $442.52 | 85159420 | $84.46 |
| 85159000 | $315.47 | 85159140 | $851.00 | 85159296 | $944.00 | 85159424 | $682.61 |
| 85159010 | $190.40 | 85159141 | $143.73 | 85159299 | $27.90 | 85159427 | $68.08 |
| 85159011 | $704.80 | 85159142 | $68.08 | 85159300 | $130.37 | 85159433 | $219.57 |
| 85159012 | $68.08 | 85159143 | $136.16 | 85159302 | $207.23 | 85159436 | $340.07 |
| 85159013 | $1,113.56 | 85159144 | $155.65 | 85159305 | $80.40 | 85159438 | $818.06 |
| 85159017 | $238.28 | 85159149 | $379.65 | 85159313 | $89.95 | 85159439 | $44.28 |
| 85159021 | $6.05 | 85159150 | $5.10 | 85159316 | $2,023.20 | 85159440 | $58.78 |
| 85159025 | $1,055.36 | 85159153 | $2,518.96 | 85159320 | $318.29 | 85159442 | $68.08 |
| 85159029 | $20,057.82 | 85159157 | $62.54 | 85159322 | $246.88 | 85159443 | $179.27 |
| 85159031 | $2,171.00 | 85159160 | $39.57 | 85159323 | $57.13 | 85159448 | $1,343.29 |
| 85159033 | $35.40 | 85159166 | $252.45 | 85159325 | $68.08 | 85159458 | $3,848.03 |
| 85159035 | $3,496.78 | 85159169 | $7.47 | 85159333 | $57.64 | 85159462 | $43.28 |
| 85159036 | $6.94 | 85159176 | $102.06 | 85159334 | $189.86 | 85159464 | $2,994.00 |
| 85159039 | $68.08 | 85159181 | $8,984.12 | 85159337 | $41.78 | 85159467 | $318.55 |
| 85159050 | $102.12 | 85159184 | $59.09 | 85159345 | $58.66 | 85159470 | $100.33 |
| 85159052 | $3,404.00 | 85159192 | $13.31 | 85159346 | $27.94 | 85159476 | $110.28 |
| 85159053 | $34.04 | 85159193 | $223.16 | 85159349 | $294.38 | 85159477 | $28.19 |
| 85159054 | $20.17 | 85159199 | $206.09 | 85159350 | $51.63 | 85159483 | $652.97 |
| 85159056 | $1,097.46 | 85159202 | $704.17 | 85159351 | $440.50 | 85159485 | $69.84 |
| 85159060 | $510.60 | 85159211 | $7.19 | 85159358 | $170.20 | 85159486 | $544.64 |
| 85159062 | $70.16 | 85159219 | $66.19 | 85159360 | $318.48 | 85159487 | $107.28 |
| 85159065 | $340.40 | 85159220 | $470.62 | 85159362 | $680.80 | 85159488 | $262.68 |
| 85159066 | $29.10 | 85159223 | $34.04 | 85159363 | $15.45 | 85159491 | $102.47 |
| 85159068 | $340.40 | 85159224 | $346.56 | 85159365 | $102.12 | 85159496 | $23.25 |
| 85159071 | $272.32 | 85159225 | $210.82 | 85159366 | $308.54 | 85159497 | $9,649.78 |
| 85159073 | $748.88 | 85159226 | $29.79 | 85159368 | $19.18 | 85159500 | $257.18 |
| 85159074 | $126.83 | 85159231 | $626.66 | 85159369 | $452.50 | 85159501 | $145.41 |
| 85159076 | $68.08 | 85159234 | $640.88 | 85159372 | $34.04 | 85159503 | $159.41 |
| 85159077 | $446.30 | 85159235 | $228.32 | 85159376 | $340.40 | 85159509 | $29.94 |
| 85159084 | $168.30 | 85159239 | $133.34 | 85159382 | $94.63 | 85159511 | $635.69 |
| 85159085 | $142.19 | 85159246 | $1,426.00 | 85159384 | $5,106.00 | 85159517 | $102.12 |
| 85159088 | $34.04 | 85159252 | $68.08 | 85159387 | $10,001.97 | 85159521 | $2,266.12 |
| 85159089 | $44.40 | 85159253 | $78.15 | 85159388 | $347.37 | 85159524 | $161.23 |
| 85159091 | $1,326.14 | 85159263 | $262.65 | 85159390 | $158.24 | 85159530 | $442.52 |
| 85159095 | $3,463.92 | 85159265 | $307.21 | 85159393 | $12.13 | 85159531 | $3,819.30 |
| 85159105 | $101.76 | 85159267 | $170.20 | 85159396 | $643.10 | 85159538 | $2,982.05 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85159549 | $80.27 | 85159682 | $100.58 | 85159781 | $2,325.00 | 85159879 | $247.88 |
| 85159554 | $625.98 | 85159683 | $66.91 | 85159782 | $89.18 | 85159880 | $170.20 |
| 85159557 | $68.08 | 85159685 | $98.80 | 85159783 | $373.04 | 85159883 | $302.63 |
| 85159559 | $426.70 | 85159686 | $60.28 | 85159784 | $29.64 | 85159884 | $68.08 |
| 85159562 | $49.92 | 85159687 | $885.82 | 85159786 | $1,531.80 | 85159886 | $14.85 |
| 85159568 | $5,906.08 | 85159696 | $462.96 | 85159789 | $217.06 | 85159888 | $29.56 |
| 85159571 | $63.36 | 85159697 | $92.29 | 85159792 | $204.52 | 85159889 | $24.67 |
| 85159573 | $38.75 | 85159700 | $238.28 | 85159794 | $130.15 | 85159892 | $1,048.43 |
| 85159578 | $88.74 | 85159710 | $90.90 | 85159795 | $136.16 | 85159898 | $95.93 |
| 85159582 | $175.78 | 85159711 | $109.76 | 85159796 | $2,582.58 | 85159899 | $454.77 |
| 85159583 | $664.55 | 85159714 | $0.69 | 85159799 | $171.66 | 85159900 | $170.20 |
| 85159588 | $33.70 | 85159715 | $510.60 | 85159803 | $1,644.35 | 85159901 | $121.97 |
| 85159594 | $1,702.00 | 85159716 | $34.04 | 85159804 | $78.64 | 85159903 | $102.12 |
| 85159596 | $221.80 | 85159718 | $100.32 | 85159807 | $212.80 | 85159904 | $98.23 |
| 85159597 | $170.20 | 85159724 | $250.29 | 85159808 | $12,254.40 | 85159907 | $69.25 |
| 85159601 | $39.14 | 85159725 | $3,480.75 | 85159811 | $74.37 | 85159908 | $53.63 |
| 85159607 | $34.04 | 85159728 | $1,683.05 | 85159815 | $260.30 | 85159909 | $141.69 |
| 85159608 | $30.68 | 85159730 | $6,940.20 | 85159818 | $130.15 | 85159911 | $15.49 |
| 85159610 | $165.70 | 85159732 | $57.09 | 85159826 | $272.32 | 85159914 | $70.95 |
| 85159617 | $102.12 | 85159734 | $112.95 | 85159827 | $185.93 | 85159915 | $54.95 |
| 85159621 | $11.65 | 85159736 | $34.04 | 85159830 | $35.47 | 85159919 | $5,444.00 |
| 85159623 | $13.88 | 85159737 | $62.59 | 85159831 | $3,233.80 | 85159920 | $37.54 |
| 85159625 | $8,850.40 | 85159738 | $102.12 | 85159836 | $37.19 | 85159921 | $680.80 |
| 85159626 | $254.56 | 85159739 | $136.16 | 85159838 | $170.20 | 85159922 | $10.37 |
| 85159627 | $100.58 | 85159740 | $408.48 | 85159840 | $987.16 | 85159935 | $457.69 |
| 85159629 | $132.60 | 85159741 | $272.32 | 85159841 | $106.42 | 85159938 | $1,402.15 |
| 85159635 | $544.64 | 85159743 | $172.35 | 85159842 | $11.69 | 85159941 | $33.73 |
| 85159638 | $20.43 | 85159744 | $204.24 | 85159843 | $88.30 | 85159945 | $136.16 |
| 85159639 | $178.52 | 85159745 | $170.20 | 85159846 | $680.80 | 85159952 | $1,019.97 |
| 85159640 | $423.75 | 85159746 | $34.04 | 85159849 | $304.20 | 85159957 | $95.04 |
| 85159647 | $14.84 | 85159747 | $68.08 | 85159850 | $44.12 | 85159961 | $34.04 |
| 85159648 | $71.40 | 85159748 | $238.39 | 85159851 | $14.71 | 85159962 | $102.12 |
| 85159649 | $138.31 | 85159749 | $102.12 | 85159852 | $81.19 | 85159963 | $68.08 |
| 85159650 | $23.12 | 85159750 | $75.18 | 85159854 | $123.42 | 85159965 | $173.20 |
| 85159651 | $21.64 | 85159754 | $382.89 | 85159856 | $82.65 | 85159967 | $238.28 |
| 85159654 | $136.16 | 85159755 | $51.03 | 85159857 | $89.18 | 85159973 | $118.50 |
| 85159658 | $110.00 | 85159758 | $102.12 | 85159858 | $170.20 | 85159974 | $87.72 |
| 85159659 | $340.40 | 85159759 | $74.95 | 85159859 | $1,844.74 | 85159980 | $4,945.18 |
| 85159660 | $27.75 | 85159760 | $547.56 | 85159860 | $29.42 | 85159987 | $75.74 |
| 85159663 | $8.88 | 85159761 | $34.04 | 85159863 | $337.96 | 85159990 | $26.56 |
| 85159664 | $245.75 | 85159767 | $1,673.34 | 85159870 | $811.94 | 85160000 | $170.20 |
| 85159668 | $279.65 | 85159768 | $241.71 | 85159872 | $20.48 | 85160001 | $793.00 |
| 85159670 | $95.40 | 85159773 | $57.47 | 85159873 | $1,089.28 | 85160002 | $61.20 |
| 85159675 | $147.97 | 85159774 | $58.88 | 85159874 | $570.78 | 85160003 | $1,191.40 |
| 85159676 | $196.60 | 85159776 | $102.12 | 85159875 | $75.97 | 85160004 | $8,427.32 |
| 85159679 | $479.91 | 85159779 | $297.48 | 85159877 | $299.76 | 85160005 | $63.80 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85160008 | $68.08 | 85160151 | $34.04 | 85160282 | $17.66 | 85160393 | $312.89 |
| 85160013 | $91.36 | 85160152 | $105.88 | 85160283 | $34.04 | 85160396 | $24.48 |
| 85160014 | $140.28 | 85160154 | $91.50 | 85160286 | $68.08 | 85160399 | $117.46 |
| 85160017 | $34.04 | 85160157 | $29.48 | 85160287 | $1,361.60 | 85160401 | $180.36 |
| 85160019 | $3,340.00 | 85160161 | $29.76 | 85160288 | $482.62 | 85160402 | $1,361.60 |
| 85160023 | $100.55 | 85160164 | $34.04 | 85160289 | $170.20 | 85160404 | $57.83 |
| 85160028 | $16.33 | 85160170 | $115.40 | 85160296 | $340.40 | 85160407 | $221.41 |
| 85160030 | $68.08 | 85160175 | $57.34 | 85160298 | $13.72 | 85160408 | $147.16 |
| 85160035 | $9,170.26 | 85160176 | $56.74 | 85160299 | $11.88 | 85160414 | $2,157.65 |
| 85160040 | $164.70 | 85160183 | $340.40 | 85160300 | $1,191.40 | 85160416 | $33.13 |
| 85160041 | $156.12 | 85160186 | $378.37 | 85160304 | $338.13 | 85160427 | $2,788.00 |
| 85160048 | $306.36 | 85160188 | $34.04 | 85160308 | $78.41 | 85160429 | $2,553.00 |
| 85160050 | $397.86 | 85160193 | $584.92 | 85160310 | $1,722.29 | 85160434 | $103.98 |
| 85160051 | $357.00 | 85160194 | $84.39 | 85160314 | $8.55 | 85160435 | $102.12 |
| 85160054 | $1,361.60 | 85160195 | $298.20 | 85160316 | $77.33 | 85160436 | $1,536.70 |
| 85160056 | $1,007.30 | 85160200 | $93.10 | 85160317 | $498.40 | 85160437 | $35.97 |
| 85160060 | $4,297.93 | 85160203 | $399.06 | 85160321 | $170.20 | 85160439 | $34.04 |
| 85160076 | $847.76 | 85160204 | $3,404.00 | 85160323 | $34.04 | 85160441 | $170.20 |
| 85160078 | $647.03 | 85160208 | $1,085.49 | 85160327 | $189.11 | 85160442 | $779.46 |
| 85160079 | $264.40 | 85160209 | $2,592.56 | 85160329 | $598.32 | 85160444 | $68.08 |
| 85160080 | $136.16 | 85160211 | $14,750.56 | 85160330 | $22.16 | 85160445 | $156.75 |
| 85160083 | $11.50 | 85160212 | $33.44 | 85160336 | $44.16 | 85160451 | $14.49 |
| 85160086 | $110.27 | 85160214 | $3.88 | 85160341 | $376.80 | 85160455 | $427.71 |
| 85160088 | $34.04 | 85160219 | $9.68 | 85160343 | $338.80 | 85160459 | $27.76 |
| 85160090 | $19.88 | 85160220 | $15.18 | 85160344 | $2,986.00 | 85160465 | $203.80 |
| 85160092 | $136.16 | 85160221 | $49.23 | 85160345 | $1,562.30 | 85160466 | $3.88 |
| 85160094 | $102.12 | 85160222 | $34.04 | 85160346 | $16.40 | 85160471 | $43.08 |
| 85160095 | $265.85 | 85160223 | $1,450.50 | 85160347 | $3,563.78 | 85160473 | $306.36 |
| 85160097 | $188.80 | 85160226 | $851.00 | 85160348 | $904.44 | 85160478 | $18.88 |
| 85160100 | $8,925.25 | 85160228 | $13.68 | 85160349 | $201.65 | 85160479 | $42.17 |
| 85160101 | $793.88 | 85160230 | $60.00 | 85160351 | $379.00 | 85160481 | $68.08 |
| 85160102 | $158.07 | 85160235 | $204.24 | 85160354 | $332.81 | 85160487 | $5.02 |
| 85160103 | $23.86 | 85160236 | $286.10 | 85160360 | $2,351.00 | 85160490 | $1,176.48 |
| 85160105 | $53.58 | 85160239 | $50.56 | 85160367 | $68.08 | 85160491 | $325.83 |
| 85160106 | $16.99 | 85160240 | $170.20 | 85160368 | $34.04 | 85160494 | $174.53 |
| 85160110 | $1,292.96 | 85160241 | $2,042.40 | 85160369 | $62.16 | 85160497 | $12.51 |
| 85160111 | $28,257.60 | 85160243 | $25.24 | 85160370 | $1,021.20 | 85160506 | $170.20 |
| 85160113 | $170.20 | 85160250 | $33.76 | 85160376 | $1,702.00 | 85160509 | $27.71 |
| 85160122 | $302.31 | 85160251 | $68.08 | 85160377 | $34.04 | 85160510 | $45.76 |
| 85160125 | $488.92 | 85160255 | $162.24 | 85160381 | $102.12 | 85160512 | $283.68 |
| 85160128 | $157.70 | 85160265 | $170.20 | 85160382 | $91.64 | 85160514 | $71.73 |
| 85160129 | $351.54 | 85160266 | $61.96 | 85160383 | $46.40 | 85160516 | $5.86 |
| 85160133 | $55.35 | 85160268 | $433.28 | 85160384 | $317.34 | 85160519 | $193.80 |
| 85160134 | $13,415.97 | 85160274 | $47.21 | 85160386 | $712.09 | 85160521 | $378.10 |
| 85160139 | $172.29 | 85160276 | $545.66 | 85160388 | $6.39 | 85160526 | $288.66 |
| 85160147 | $103.79 | 85160280 | $9.39 | 85160389 | $68.63 | 85160527 | $79.64 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85160528 | $2,458.70 | 85160661 | $138.30 | 85160801 | $60.24 | 85160950 | $151.32 |
| 85160536 | $54.38 | 85160664 | $66.71 | 85160805 | $33.74 | 85160951 | $102.12 |
| 85160539 | $802.76 | 85160671 | $372.16 | 85160806 | $228.04 | 85160952 | $97.03 |
| 85160544 | $340.40 | 85160673 | $68.08 | 85160807 | $269.60 | 85160953 | $40.49 |
| 85160545 | $369.38 | 85160682 | $510.60 | 85160809 | $66.90 | 85160955 | $334.20 |
| 85160549 | $47.31 | 85160683 | $1.70 | 85160815 | $68.08 | 85160957 | $816.40 |
| 85160552 | $14.96 | 85160688 | $118.12 | 85160816 | $14.22 | 85160965 | $306.36 |
| 85160553 | $885.04 | 85160689 | $33.85 | 85160817 | $25.50 | 85160968 | $4.00 |
| 85160558 | $102.78 | 85160691 | $168.36 | 85160821 | $38.73 | 85160972 | $9,470.74 |
| 85160560 | $34.04 | 85160692 | $1,106.68 | 85160822 | $15.17 | 85160973 | $1,361.60 |
| 85160561 | $170.20 | 85160697 | $27.88 | 85160828 | $13,616.00 | 85160975 | $2,114.75 |
| 85160563 | $227.55 | 85160698 | $34.04 | 85160829 | $102.12 | 85160976 | $65.28 |
| 85160565 | $43.29 | 85160699 | $340.40 | 85160833 | $68.08 | 85160977 | $79.51 |
| 85160566 | $23.72 | 85160701 | $39.64 | 85160838 | $56.64 | 85160978 | $37.47 |
| 85160573 | $340.40 | 85160703 | $139.46 | 85160842 | $89.64 | 85160979 | $27.41 |
| 85160574 | $1,753.76 | 85160706 | $201.04 | 85160845 | $220.62 | 85160980 | $68.08 |
| 85160582 | $22.36 | 85160716 | $11.56 | 85160847 | $31.58 | 85160983 | $34.04 |
| 85160583 | $170.20 | 85160720 | $340.40 | 85160852 | $2.81 | 85160986 | $160.37 |
| 85160584 | $945.34 | 85160725 | $1,251.74 | 85160861 | $30.03 | 85160988 | $340.40 |
| 85160586 | $60.48 | 85160731 | $239.50 | 85160866 | $20.12 | 85160991 | $34.04 |
| 85160588 | $2,348.76 | 85160733 | $8.76 | 85160868 | $170.20 | 85160993 | $41.52 |
| 85160591 | $3,404.00 | 85160735 | $34.04 | 85160870 | $10,212.00 | 85160998 | $170.20 |
| 85160594 | $2,321.45 | 85160737 | $2,037.65 | 85160871 | $851.00 | 85161002 | $1,702.00 |
| 85160596 | $47.78 | 85160741 | $34.07 | 85160872 | $82.46 | 85161009 | $64.61 |
| 85160598 | $10,627.50 | 85160747 | $11,621.73 | 85160876 | $93.81 | 85161010 | $305.55 |
| 85160599 | $915.75 | 85160753 | $102.12 | 85160883 | $204.24 | 85161013 | $10.08 |
| 85160600 | $10.99 | 85160756 | $19.92 | 85160884 | $668.77 | 85161019 | $487.87 |
| 85160604 | $135.68 | 85160761 | $68.08 | 85160886 | $3.58 | 85161021 | $272.93 |
| 85160606 | $599.69 | 85160764 | $773.45 | 85160888 | $626.21 | 85161026 | $1,361.60 |
| 85160608 | $6.96 | 85160765 | $200.24 | 85160894 | $171.88 | 85161030 | $17.22 |
| 85160611 | $68.08 | 85160767 | $49.08 | 85160895 | $33.13 | 85161033 | $170.20 |
| 85160614 | $187.96 | 85160768 | $34.04 | 85160897 | $364.79 | 85161036 | $135.87 |
| 85160622 | $170.20 | 85160769 | $102.12 | 85160902 | $238.28 | 85161038 | $202.22 |
| 85160623 | $68.08 | 85160770 | $198.92 | 85160907 | $68.08 | 85161040 | $68.08 |
| 85160630 | $73.19 | 85160774 | $2,318.24 | 85160910 | $12.33 | 85161051 | $295.14 |
| 85160631 | $72.51 | 85160776 | $547.00 | 85160915 | $122.83 | 85161052 | $47.69 |
| 85160635 | $42.64 | 85160779 | $238.28 | 85160916 | $425.62 | 85161053 | $132.11 |
| 85160636 | $68.08 | 85160782 | $1,383.00 | 85160925 | $68.08 | 85161054 | $13.88 |
| 85160640 | $136.16 | 85160784 | $130.06 | 85160928 | $68.08 | 85161057 | $64.51 |
| 85160642 | $68.08 | 85160785 | $318.98 | 85160929 | $1,876.26 | 85161058 | $160.44 |
| 85160645 | $102.12 | 85160787 | $885.04 | 85160931 | $104.11 | 85161060 | $144.80 |
| 85160648 | $194.28 | 85160788 | $266.40 | 85160932 | $35.26 | 85161068 | $498.60 |
| 85160651 | $11.94 | 85160794 | $68.08 | 85160936 | $173.39 | 85161072 | $2,723.20 |
| 85160653 | $281.28 | 85160796 | $2,200.20 | 85160937 | $34.04 | 85161075 | $90.93 |
| 85160658 | $36.87 | 85160798 | $181.30 | 85160940 | $68.08 | 85161076 | $128.53 |
| 85160660 | $177.08 | 85160800 | $10,855.02 | 85160946 | $488.25 | 85161077 | $204.13 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85161078 | $269.24 | 85161195 | $137.40 | 85161288 | $13.64 | 85161353 | $52.79 |
| 85161086 | $888.00 | 85161196 | $26.97 | 85161289 | $40.21 | 85161354 | $68.08 |
| 85161087 | $1,955.77 | 85161197 | $26.97 | 85161290 | $26.71 | 85161356 | $123.42 |
| 85161097 | $23.28 | 85161198 | $223.71 | 85161291 | $69.25 | 85161358 | $51.94 |
| 85161098 | $494.14 | 85161199 | $110.44 | 85161297 | $117.74 | 85161364 | $79.92 |
| 85161101 | $68.08 | 85161200 | $635.38 | 85161298 | $911.09 | 85161373 | $153.80 |
| 85161106 | $482.23 | 85161201 | $512.24 | 85161299 | $267.23 | 85161374 | $1,814.57 |
| 85161107 | $60.57 | 85161203 | $26.71 | 85161300 | $68.94 | 85161376 | $851.00 |
| 85161108 | $1,361.60 | 85161204 | $53.93 | 85161302 | $183.85 | 85161377 | $52.79 |
| 85161112 | $512.19 | 85161205 | $158.13 | 85161303 | $22.98 | 85161378 | $212.80 |
| 85161124 | $238.28 | 85161207 | $101.87 | 85161304 | $34.04 | 85161382 | $418.50 |
| 85161127 | $244.46 | 85161208 | $72.33 | 85161305 | $49.04 | 85161389 | $12.51 |
| 85161129 | $34.04 | 85161212 | $155.01 | 85161306 | $203.22 | 85161390 | $748.88 |
| 85161130 | $78.50 | 85161217 | $126.57 | 85161307 | $14.37 | 85161393 | $19.62 |
| 85161132 | $84.84 | 85161221 | $123.14 | 85161308 | $1,055.24 | 85161396 | $883.29 |
| 85161133 | $7.50 | 85161222 | $41.74 | 85161309 | $571.60 | 85161397 | $15.23 |
| 85161134 | $25.76 | 85161225 | $119.95 | 85161310 | $202.22 | 85161398 | $17.13 |
| 85161135 | $1,327.56 | 85161228 | $34.04 | 85161311 | $91.92 | 85161401 | $12.68 |
| 85161139 | $2,026.00 | 85161229 | $1,366.89 | 85161313 | $137.88 | 85161405 | $89.11 |
| 85161143 | $97.90 | 85161231 | $3.93 | 85161314 | $218.90 | 85161408 | $447.98 |
| 85161144 | $64.64 | 85161233 | $461.45 | 85161315 | $82.20 | 85161409 | $225.12 |
| 85161145 | $28.55 | 85161239 | $106.09 | 85161316 | $252.79 | 85161410 | $11.24 |
| 85161149 | $2,110.48 | 85161243 | $27.87 | 85161317 | $68.08 | 85161412 | $414.42 |
| 85161151 | $34.04 | 85161245 | $61.50 | 85161318 | $1,072.08 | 85161414 | $8,305.76 |
| 85161152 | $546.80 | 85161246 | $130.59 | 85161319 | $91.92 | 85161416 | $9,326.96 |
| 85161154 | $583.07 | 85161248 | $90.27 | 85161320 | $34.04 | 85161417 | $782.92 |
| 85161155 | $41.32 | 85161249 | $136.16 | 85161321 | $29.42 | 85161418 | $817.52 |
| 85161159 | $368.31 | 85161250 | $144.77 | 85161322 | $390.67 | 85161419 | $53.63 |
| 85161160 | $7.43 | 85161252 | $136.16 | 85161323 | $269.71 | 85161421 | $646.76 |
| 85161162 | $9.39 | 85161253 | $1,259.48 | 85161324 | $24.52 | 85161422 | $136.16 |
| 85161163 | $17.01 | 85161255 | $272.32 | 85161325 | $5.65 | 85161423 | $1,089.28 |
| 85161164 | $807.52 | 85161257 | $170.20 | 85161326 | $45.96 | 85161425 | $1,702.00 |
| 85161165 | $816.96 | 85161258 | $3,181.64 | 85161327 | $2.12 | 85161427 | $170.20 |
| 85161166 | $34.04 | 85161259 | $379.08 | 85161329 | $640.23 | 85161429 | $161.93 |
| 85161167 | $592.00 | 85161266 | $94.93 | 85161335 | $247.73 | 85161430 | $45.88 |
| 85161168 | $1,966.46 | 85161269 | $336.22 | 85161336 | $238.28 | 85161432 | $78.04 |
| 85161169 | $1,166.03 | 85161271 | $40.99 | 85161337 | $275.84 | 85161433 | $14.71 |
| 85161174 | $24.86 | 85161273 | $34.63 | 85161342 | $48.02 | 85161434 | $374.44 |
| 85161177 | $212.31 | 85161274 | $903.53 | 85161343 | $442.52 | 85161436 | $2,042.40 |
| 85161178 | $223.23 | 85161276 | $304.12 | 85161345 | $35.47 | 85161437 | $1,157.36 |
| 85161179 | $630.00 | 85161277 | $340.40 | 85161346 | $192.90 | 85161438 | $1,437.93 |
| 85161180 | $2,281.03 | 85161278 | $374.44 | 85161348 | $906.55 | 85161440 | $2,747.46 |
| 85161181 | $102.12 | 85161279 | $333.72 | 85161349 | $127.58 | 85161443 | $290.40 |
| 85161182 | $1,150.34 | 85161280 | $929.88 | 85161350 | $164.56 | 85161444 | $106.42 |
| 85161190 | $139.98 | 85161283 | $53.63 | 85161351 | $272.03 | 85161445 | $21.85 |
| 85161191 | $766.79 | 85161284 | $27.77 | 85161352 | $53.63 | 85161448 | $32.78 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85161449 | $178.76 | 85161543 | $272.32 | 85161636 | $101.56 | 85161724 | $68.08 |
| 85161454 | $136.16 | 85161545 | $383.88 | 85161637 | $9.48 | 85161729 | $68.08 |
| 85161456 | $106.49 | 85161546 | $57.73 | 85161640 | $39.42 | 85161730 | $71.01 |
| 85161457 | $14.71 | 85161551 | $4.64 | 85161641 | $286.54 | 85161740 | $241.12 |
| 85161460 | $58.98 | 85161552 | $855.90 | 85161644 | $92.79 | 85161741 | $298.80 |
| 85161462 | $2,200.44 | 85161557 | $272.32 | 85161645 | $851.00 | 85161743 | $510.60 |
| 85161471 | $114.34 | 85161558 | $3,404.00 | 85161646 | $68.08 | 85161744 | $102.12 |
| 85161472 | $70.36 | 85161560 | $15.03 | 85161648 | $204.24 | 85161746 | $194.79 |
| 85161473 | $70.87 | 85161561 | $15.03 | 85161652 | $5,773.62 | 85161747 | $102.12 |
| 85161474 | $26.39 | 85161562 | $142.36 | 85161653 | $272.32 | 85161748 | $136.16 |
| 85161475 | $8.86 | 85161564 | $51.94 | 85161655 | $219.90 | 85161749 | $1,374.30 |
| 85161476 | $79.16 | 85161566 | $44.59 | 85161659 | $204.24 | 85161751 | $61.40 |
| 85161477 | $123.13 | 85161567 | $526.28 | 85161660 | $131.45 | 85161752 | $828.72 |
| 85161478 | $28.85 | 85161568 | $578.68 | 85161664 | $129.79 | 85161753 | $334.98 |
| 85161479 | $1,204.65 | 85161576 | $393.51 | 85161670 | $144.40 | 85161754 | $47.02 |
| 85161481 | $30.96 | 85161579 | $637.96 | 85161671 | $204.24 | 85161755 | $68.08 |
| 85161483 | $33.87 | 85161582 | $377.36 | 85161675 | $72.32 | 85161758 | $102.12 |
| 85161485 | $1,456.85 | 85161583 | $138.33 | 85161678 | $140.10 | 85161763 | $136.16 |
| 85161487 | $170.20 | 85161584 | $82.20 | 85161679 | $438.34 | 85161764 | $21.07 |
| 85161488 | $510.60 | 85161587 | $102.12 | 85161680 | $253.94 | 85161766 | $476.56 |
| 85161490 | $209.42 | 85161589 | $68.08 | 85161681 | $68.03 | 85161767 | $34.04 |
| 85161491 | $69.47 | 85161590 | $10.87 | 85161682 | $102.12 | 85161768 | $135.82 |
| 85161493 | $136.16 | 85161593 | $1,779.38 | 85161683 | $83.94 | 85161770 | $1,582.20 |
| 85161496 | $230.94 | 85161596 | $5,726.50 | 85161684 | $384.07 | 85161775 | $476.56 |
| 85161500 | $873.00 | 85161597 | $1,051.13 | 85161685 | $1,451.89 | 85161776 | $544.64 |
| 85161502 | $825.30 | 85161599 | $2,076.44 | 85161687 | $544.64 | 85161777 | $442.52 |
| 85161503 | $1,327.56 | 85161601 | $156.98 | 85161688 | $919.08 | 85161778 | $238.28 |
| 85161505 | $1,923.42 | 85161604 | $262.13 | 85161689 | $102.12 | 85161779 | $26.71 |
| 85161507 | $9,302.50 | 85161605 | $460.53 | 85161691 | $151.83 | 85161780 | $1,293.52 |
| 85161512 | $4.78 | 85161606 | $474.55 | 85161699 | $30.18 | 85161781 | $136.16 |
| 85161514 | $246.84 | 85161608 | $170.20 | 85161702 | $1,219.12 | 85161782 | $189.19 |
| 85161516 | $102.12 | 85161609 | $177.37 | 85161703 | $114.94 | 85161783 | $52.79 |
| 85161517 | $261.04 | 85161611 | $102.12 | 85161704 | $204.24 | 85161784 | $198.04 |
| 85161518 | $57.47 | 85161615 | $212.00 | 85161705 | $3,778.44 | 85161788 | $357.71 |
| 85161519 | $42.62 | 85161616 | $133.77 | 85161706 | $102.02 | 85161790 | $267.33 |
| 85161524 | $42.62 | 85161624 | $35.47 | 85161707 | $253.55 | 85161791 | $90.10 |
| 85161527 | $97.65 | 85161625 | $34.04 | 85161708 | $63.50 | 85161793 | $199.91 |
| 85161528 | $407.80 | 85161626 | $53.63 | 85161710 | $132.37 | 85161796 | $213.45 |
| 85161529 | $442.52 | 85161627 | $198.60 | 85161711 | $44.55 | 85161797 | $372.56 |
| 85161530 | $11.56 | 85161628 | $35.47 | 85161712 | $1,214.37 | 85161798 | $160.33 |
| 85161531 | $52.59 | 85161629 | $35.47 | 85161716 | $159.49 | 85161799 | $68.08 |
| 85161533 | $86.80 | 85161630 | $126.88 | 85161718 | $68.08 | 85161802 | $136.16 |
| 85161537 | $42.62 | 85161631 | $53.63 | 85161719 | $34.04 | 85161806 | $19.71 |
| 85161539 | $121.52 | 85161632 | $53.63 | 85161720 | $1,702.00 | 85161812 | $2,382.80 |
| 85161540 | $41.32 | 85161634 | $28.40 | 85161721 | $421.46 | 85161813 | $509.48 |
| 85161542 | $71.38 | 85161635 | $240.26 | 85161723 | $334.20 | 85161814 | $547.22 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85161815 | $102.12 | 85161915 | $492.38 | 85161999 | $1,021.20 | 85162073 | $39.04 |
| 85161816 | $75.48 | 85161917 | $374.44 | 85162001 | $170.20 | 85162074 | $54.12 |
| 85161817 | $75.48 | 85161918 | $272.32 | 85162002 | $13.64 | 85162075 | $408.48 |
| 85161818 | $264.18 | 85161919 | $458.93 | 85162004 | $15.03 | 85162076 | $80.48 |
| 85161819 | $285.65 | 85161922 | $42.62 | 85162008 | $39.42 | 85162077 | $154.37 |
| 85161823 | $186.65 | 85161924 | $283.27 | 85162009 | $29.64 | 85162078 | $170.20 |
| 85161826 | $604.95 | 85161925 | $1,342.45 | 85162012 | $260.21 | 85162079 | $497.59 |
| 85161830 | $525.10 | 85161927 | $72.32 | 85162013 | $173.51 | 85162081 | $48.24 |
| 85161832 | $35.69 | 85161930 | $24.66 | 85162015 | $112.53 | 85162082 | $165.50 |
| 85161833 | $14.49 | 85161933 | $106.34 | 85162016 | $82.20 | 85162084 | $344.80 |
| 85161834 | $125.81 | 85161934 | $14.85 | 85162017 | $176.37 | 85162086 | $287.98 |
| 85161835 | $656.81 | 85161942 | $91.82 | 85162018 | $87.45 | 85162087 | $228.90 |
| 85161836 | $102.12 | 85161943 | $1,531.80 | 85162019 | $142.82 | 85162088 | $52.79 |
| 85161837 | $301.92 | 85161944 | $899.37 | 85162020 | $40.21 | 85162095 | $53.63 |
| 85161839 | $34.04 | 85161945 | $34.04 | 85162022 | $98.53 | 85162097 | $34.04 |
| 85161840 | $321.44 | 85161946 | $816.96 | 85162023 | $166.59 | 85162098 | $141.05 |
| 85161842 | $217.35 | 85161947 | $102.12 | 85162024 | $20.55 | 85162100 | $764.21 |
| 85161843 | $578.68 | 85161948 | $12.06 | 85162025 | $117.69 | 85162101 | $39.04 |
| 85161845 | $34.04 | 85161949 | $15.46 | 85162027 | $5,825.66 | 85162102 | $52.79 |
| 85161846 | $231.60 | 85161951 | $1,537.71 | 85162028 | $142.02 | 85162103 | $3,404.00 |
| 85161856 | $78.70 | 85161953 | $102.12 | 85162030 | $6,808.00 | 85162104 | $1,190.56 |
| 85161857 | $18.94 | 85161955 | $204.24 | 85162031 | $272.32 | 85162105 | $136.16 |
| 85161859 | $16.58 | 85161956 | $8.36 | 85162032 | $181.71 | 85162106 | $121.19 |
| 85161863 | $34.63 | 85161958 | $1,879.69 | 85162035 | $102.12 | 85162107 | $649.50 |
| 85161865 | $513.75 | 85161960 | $268.40 | 85162036 | $106.42 | 85162108 | $34.94 |
| 85161866 | $983.77 | 85161961 | $26.32 | 85162039 | $141.05 | 85162113 | $176.52 |
| 85161868 | $468.20 | 85161962 | $480.92 | 85162040 | $68.08 | 85162115 | $27.77 |
| 85161873 | $136.16 | 85161963 | $34.04 | 85162042 | $70.10 | 85162117 | $15.03 |
| 85161874 | $369.90 | 85161965 | $340.40 | 85162043 | $142.74 | 85162118 | $28.62 |
| 85161879 | $293.12 | 85161966 | $705.87 | 85162045 | $377.04 | 85162119 | $124.58 |
| 85161882 | $238.28 | 85161967 | $170.20 | 85162046 | $445.44 | 85162122 | $92.69 |
| 85161884 | $57.47 | 85161969 | $41.74 | 85162048 | $544.64 | 85162125 | $84.75 |
| 85161889 | $69.25 | 85161970 | $26.71 | 85162050 | $92.79 | 85162127 | $4,556.00 |
| 85161891 | $29.70 | 85161972 | $162.48 | 85162051 | $400.76 | 85162128 | $34.04 |
| 85161894 | $671.10 | 85161973 | $16.82 | 85162053 | $3,404.00 | 85162129 | $175.48 |
| 85161895 | $156.15 | 85161980 | $1,537.75 | 85162054 | $100.08 | 85162130 | $3,404.00 |
| 85161896 | $34.04 | 85161981 | $284.81 | 85162056 | $2,102.50 | 85162140 | $68.67 |
| 85161897 | $57.47 | 85161986 | $322.73 | 85162057 | $133.77 | 85162142 | $90.13 |
| 85161899 | $90.86 | 85161987 | $89.36 | 85162060 | $158.36 | 85162143 | $42.28 |
| 85161902 | $66.40 | 85161988 | $2,127.27 | 85162061 | $1,888.98 | 85162146 | $340.40 |
| 85161903 | $166.49 | 85161989 | $272.32 | 85162063 | $96.48 | 85162148 | $68.08 |
| 85161906 | $362.52 | 85161990 | $134.06 | 85162066 | $19.62 | 85162149 | $136.16 |
| 85161907 | $300.92 | 85161993 | $340.40 | 85162068 | $136.63 | 85162150 | $1,175.42 |
| 85161908 | $646.76 | 85161994 | $374.44 | 85162069 | $204.24 | 85162151 | $87.80 |
| 85161909 | $457.65 | 85161995 | $680.80 | 85162070 | $203.75 | 85162154 | $410.21 |
| 85161913 | $202.54 | 85161996 | $127.20 | 85162071 | $544.64 | 85162156 | $68.08 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85162157 | $374.44 | 85162246 | $3,886.05 | 85162335 | $374.44 | 85162432 | $238.28 |
| 85162159 | $68.08 | 85162247 | $5,637.90 | 85162336 | $507.89 | 85162434 | $55.34 |
| 85162160 | $10.52 | 85162249 | $3,061.18 | 85162337 | $473.73 | 85162437 | $28.30 |
| 85162161 | $75.78 | 85162251 | $156.15 | 85162340 | $251.03 | 85162438 | $40.62 |
| 85162162 | $54.94 | 85162253 | $75.99 | 85162341 | $92.05 | 85162439 | $116.86 |
| 85162164 | $690.82 | 85162254 | $481.24 | 85162351 | $44.55 | 85162440 | $300.18 |
| 85162165 | $58.98 | 85162255 | $112.06 | 85162353 | $15.46 | 85162446 | $238.28 |
| 85162166 | $68.08 | 85162257 | $108.30 | 85162355 | $51.44 | 85162447 | $54.63 |
| 85162167 | $158.40 | 85162259 | $137.55 | 85162356 | $102.12 | 85162450 | $86.31 |
| 85162170 | $19.74 | 85162260 | $66.64 | 85162357 | $1,327.56 | 85162453 | $399.33 |
| 85162172 | $257.32 | 85162264 | $612.72 | 85162365 | $26.39 | 85162454 | $164.96 |
| 85162177 | $510.60 | 85162271 | $1,271.50 | 85162366 | $93.56 | 85162455 | $1,334.51 |
| 85162181 | $100.08 | 85162273 | $577.43 | 85162369 | $19.52 | 85162457 | $141.00 |
| 85162183 | $20.47 | 85162274 | $578.68 | 85162370 | $460.87 | 85162458 | $79.86 |
| 85162185 | $35.47 | 85162277 | $507.89 | 85162378 | $2.21 | 85162459 | $537.84 |
| 85162189 | $136.16 | 85162279 | $149.84 | 85162379 | $1,191.40 | 85162460 | $272.32 |
| 85162190 | $679.55 | 85162283 | $35.47 | 85162381 | $20.40 | 85162461 | $112.28 |
| 85162195 | $1,123.32 | 85162284 | $816.96 | 85162382 | $695.92 | 85162462 | $15.03 |
| 85162197 | $68.08 | 85162285 | $2,859.36 | 85162385 | $832.65 | 85162466 | $275.00 |
| 85162198 | $61.31 | 85162286 | $15.03 | 85162389 | $95.87 | 85162477 | $306.36 |
| 85162199 | $136.53 | 85162288 | $34.04 | 85162392 | $1,041.68 | 85162481 | $170.20 |
| 85162202 | $354.06 | 85162290 | $23.76 | 85162393 | $12.66 | 85162483 | $53.18 |
| 85162203 | $134.35 | 85162291 | $442.52 | 85162394 | $34.04 | 85162507 | $374.44 |
| 85162207 | $551.90 | 85162294 | $306.99 | 85162395 | $20.69 | 85162508 | $1,361.60 |
| 85162210 | $138.85 | 85162295 | $306.36 | 85162396 | $612.72 | 85162509 | $68.08 |
| 85162211 | $29.70 | 85162298 | $544.64 | 85162398 | $96.48 | 85162510 | $340.40 |
| 85162214 | $907.87 | 85162301 | $136.16 | 85162399 | $34.04 | 85162511 | $303.65 |
| 85162216 | $14.71 | 85162303 | $700.84 | 85162400 | $680.80 | 85162512 | $69.54 |
| 85162218 | $53.43 | 85162304 | $136.16 | 85162402 | $469.66 | 85162522 | $119.73 |
| 85162219 | $19.52 | 85162305 | $68.08 | 85162403 | $259.84 | 85162523 | $91.82 |
| 85162221 | $2,020.00 | 85162306 | $204.24 | 85162404 | $552.36 | 85162527 | $333.25 |
| 85162223 | $5,620.23 | 85162308 | $123.45 | 85162407 | $75.27 | 85162528 | $34.04 |
| 85162224 | $310.95 | 85162309 | $605.80 | 85162408 | $161.79 | 85162530 | $56.35 |
| 85162225 | $101.31 | 85162310 | $495.15 | 85162411 | $54.64 | 85162531 | $17.73 |
| 85162226 | $204.97 | 85162312 | $11.24 | 85162412 | $160.90 | 85162533 | $68.03 |
| 85162228 | $102.02 | 85162316 | $280.73 | 85162413 | $54.98 | 85162535 | $68.08 |
| 85162229 | $75.99 | 85162317 | $164.07 | 85162415 | $150.53 | 85162536 | $336.22 |
| 85162231 | $198.80 | 85162320 | $1,137.49 | 85162416 | $41.00 | 85162539 | $198.81 |
| 85162234 | $510.60 | 85162322 | $239.10 | 85162417 | $226.06 | 85162542 | $269.61 |
| 85162235 | $59.21 | 85162323 | $21.30 | 85162418 | $135.97 | 85162543 | $82.28 |
| 85162238 | $899.37 | 85162326 | $41.74 | 85162421 | $61.31 | 85162549 | $6,800.50 |
| 85162240 | $101.31 | 85162328 | $29.42 | 85162422 | $20.40 | 85162552 | $1,347.08 |
| 85162241 | $102.02 | 85162330 | $311.18 | 85162424 | $81.24 | 85162554 | $432.71 |
| 85162242 | $268.36 | 85162331 | $1,924.08 | 85162425 | $8.41 | 85162557 | $15.03 |
| 85162244 | $1,434.17 | 85162332 | $68.08 | 85162427 | $579.26 | 85162558 | $298.25 |
| 85162245 | $50.66 | 85162334 | $102.12 | 85162431 | $123.18 | 85162561 | $100.69 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85162565 | $123.42 | 85162655 | $19.48 | 85162770 | $34.04 | 85162855 | $8,350.00 |
| 85162569 | $258.51 | 85162663 | $374.44 | 85162771 | $290.82 | 85162868 | $164.22 |
| 85162570 | $304.89 | 85162666 | $170.20 | 85162772 | $44.59 | 85162869 | $191.83 |
| 85162571 | $987.16 | 85162668 | $89.77 | 85162773 | $170.20 | 85162870 | $394.80 |
| 85162572 | $178.22 | 85162670 | $102.12 | 85162774 | $34.04 | 85162874 | $336.22 |
| 85162574 | $5.61 | 85162671 | $102.12 | 85162775 | $136.16 | 85162878 | $137.25 |
| 85162576 | $14.03 | 85162674 | $544.64 | 85162776 | $544.64 | 85162881 | $113.39 |
| 85162577 | $11.22 | 85162675 | $52.20 | 85162777 | $496.42 | 85162884 | $748.88 |
| 85162578 | $64.53 | 85162689 | $105.28 | 85162778 | $125.43 | 85162885 | $344.36 |
| 85162579 | $34.04 | 85162692 | $18.16 | 85162779 | $136.16 | 85162887 | $2,859.36 |
| 85162580 | $748.88 | 85162694 | $150.00 | 85162780 | $88.26 | 85162888 | $211.33 |
| 85162582 | $1,633.92 | 85162695 | $680.80 | 85162782 | $441.24 | 85162889 | $34,040.00 |
| 85162583 | $544.64 | 85162696 | $309.37 | 85162783 | $878.00 | 85162894 | $5,356.07 |
| 85162584 | $34.04 | 85162697 | $68.08 | 85162784 | $1,361.60 | 85162895 | $40.93 |
| 85162589 | $778.00 | 85162698 | $68.08 | 85162787 | $6,632.70 | 85162896 | $53.63 |
| 85162590 | $22.44 | 85162699 | $102.12 | 85162788 | $313.08 | 85162898 | $68.08 |
| 85162591 | $148.70 | 85162700 | $61.40 | 85162789 | $52.79 | 85162900 | $247.52 |
| 85162592 | $14.03 | 85162701 | $1,584.41 | 85162790 | $170.20 | 85162901 | $425.60 |
| 85162593 | $16.83 | 85162707 | $361.11 | 85162795 | $221.03 | 85162902 | $89.11 |
| 85162594 | $16.83 | 85162710 | $337.97 | 85162796 | $29.42 | 85162903 | $89.11 |
| 85162595 | $19.64 | 85162711 | $1,702.00 | 85162797 | $176.50 | 85162904 | $71.80 |
| 85162596 | $98.20 | 85162713 | $54.49 | 85162803 | $15.03 | 85162905 | $193.89 |
| 85162597 | $2.81 | 85162727 | $2,805.30 | 85162804 | $7.11 | 85162906 | $117.78 |
| 85162598 | $466.75 | 85162730 | $82.70 | 85162810 | $685.90 | 85162907 | $51.94 |
| 85162599 | $238.28 | 85162734 | $11.88 | 85162811 | $53.39 | 85162909 | $106.42 |
| 85162602 | $1,433.18 | 85162738 | $11.24 | 85162813 | $89.95 | 85162912 | $102.12 |
| 85162604 | $41.61 | 85162739 | $83.24 | 85162814 | $185.04 | 85162915 | $53.63 |
| 85162606 | $68.08 | 85162745 | $102.12 | 85162817 | $71.98 | 85162916 | $136.06 |
| 85162608 | $45.88 | 85162746 | $348.05 | 85162819 | $322.40 | 85162917 | $68.08 |
| 85162610 | $79.92 | 85162747 | $154.60 | 85162821 | $149.70 | 85162918 | $68.08 |
| 85162611 | $57.86 | 85162749 | $96.41 | 85162823 | $132.24 | 85162919 | $289.28 |
| 85162613 | $289.67 | 85162750 | $1,352.11 | 85162824 | $36.65 | 85162920 | $259.57 |
| 85162618 | $68.08 | 85162752 | $204.24 | 85162825 | $164.40 | 85162921 | $37.67 |
| 85162622 | $365.88 | 85162753 | $464.11 | 85162828 | $139.35 | 85162922 | $96.48 |
| 85162624 | $117.38 | 85162755 | $27.91 | 85162829 | $1,437.98 | 85162925 | $39.48 |
| 85162628 | $94.35 | 85162757 | $828.16 | 85162830 | $2,083.46 | 85162926 | $231.81 |
| 85162631 | $119.54 | 85162758 | $834.49 | 85162831 | $1,702.00 | 85162927 | $2,079.24 |
| 85162632 | $136.16 | 85162760 | $3,404.00 | 85162834 | $408.48 | 85162928 | $30.28 |
| 85162633 | $568.19 | 85162762 | $15.03 | 85162835 | $3,744.40 | 85162929 | $136.16 |
| 85162635 | $1,369.65 | 85162763 | $15.03 | 85162836 | $124.38 | 85162930 | $218.81 |
| 85162636 | $108.14 | 85162764 | $8,748.28 | 85162837 | $623.94 | 85162931 | $35.47 |
| 85162640 | $121.00 | 85162765 | $265.62 | 85162838 | $84.47 | 85162932 | $70.95 |
| 85162641 | $136.16 | 85162766 | $418.50 | 85162841 | $14.71 | 85162933 | $1,896.00 |
| 85162651 | $213.37 | 85162767 | $10,212.00 | 85162842 | $102.12 | 85162934 | $1,933.89 |
| 85162652 | $284.49 | 85162768 | $60.76 | 85162845 | $34.04 | 85162935 | $34.04 |
| 85162654 | $22.40 | 85162769 | $29.42 | 85162847 | $695.19 | 85162936 | $180.19 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85162939 | $3,211.28 | 85163018 | $679.59 | 85163122 | $23,445.00 | 85163212 | $15.34 |
| 85162941 | $14.71 | 85163019 | $34.04 | 85163123 | $3,121.80 | 85163216 | $55.80 |
| 85162942 | $1,262.61 | 85163020 | $199.62 | 85163125 | $68.08 | 85163217 | $17.85 |
| 85162944 | $58.27 | 85163021 | $1,957.61 | 85163127 | $866.56 | 85163219 | $47.95 |
| 85162947 | $303.27 | 85163023 | $163.13 | 85163128 | $133.91 | 85163221 | $25.00 |
| 85162948 | $2,225.69 | 85163024 | $985.25 | 85163129 | $13,575.59 | 85163226 | $160.03 |
| 85162949 | $170.20 | 85163027 | $587.28 | 85163133 | $9.28 | 85163227 | $340.40 |
| 85162950 | $68.13 | 85163034 | $33.56 | 85163135 | $114.54 | 85163229 | $138.32 |
| 85162951 | $148.11 | 85163040 | $1,399.00 | 85163136 | $204.24 | 85163230 | $396.38 |
| 85162954 | $1,037.95 | 85163046 | $225.40 | 85163143 | $2,234.61 | 85163232 | $68.08 |
| 85162955 | $34.04 | 85163048 | $909.08 | 85163144 | $135.28 | 85163233 | $1,201.45 |
| 85162959 | $14.71 | 85163051 | $31.79 | 85163145 | $510.60 | 85163237 | $36.64 |
| 85162960 | $14.71 | 85163052 | $62,521.30 | 85163147 | $156.98 | 85163238 | $2,066.00 |
| 85162961 | $2,287.23 | 85163053 | $230.39 | 85163150 | $68.08 | 85163239 | $2,885.40 |
| 85162962 | $34.04 | 85163055 | $1,376.00 | 85163151 | $267.11 | 85163240 | $71.90 |
| 85162965 | $17,020.00 | 85163056 | $4,565.15 | 85163155 | $119.45 | 85163246 | $38.52 |
| 85162967 | $53.43 | 85163057 | $86.92 | 85163157 | $3,404.00 | 85163247 | $55.52 |
| 85162971 | $68.08 | 85163063 | $11.69 | 85163158 | $152.05 | 85163253 | $282.25 |
| 85162972 | $1,083.82 | 85163065 | $30.07 | 85163163 | $508.95 | 85163254 | $82.96 |
| 85162974 | $2,458.74 | 85163068 | $1,702.00 | 85163164 | $132.87 | 85163255 | $316.80 |
| 85162975 | $1,511.88 | 85163077 | $731.12 | 85163168 | $416.40 | 85163257 | $11.80 |
| 85162976 | $455.74 | 85163078 | $851.00 | 85163169 | $12.98 | 85163258 | $18.88 |
| 85162977 | $2,450.25 | 85163081 | $332.00 | 85163171 | $319.88 | 85163260 | $275.00 |
| 85162978 | $1,191.99 | 85163084 | $2,260.98 | 85163173 | $12.03 | 85163265 | $49.55 |
| 85162979 | $1,180.21 | 85163085 | $510.60 | 85163174 | $4.86 | 85163266 | $189.63 |
| 85162980 | $1,321.66 | 85163086 | $306.36 | 85163177 | $340.40 | 85163267 | $1.01 |
| 85162981 | $1,144.55 | 85163088 | $102.02 | 85163178 | $19.02 | 85163268 | $109.55 |
| 85162982 | $6,250.89 | 85163089 | $115.80 | 85163179 | $14.65 | 85163270 | $43.91 |
| 85162984 | $752.73 | 85163091 | $142.74 | 85163180 | $102.12 | 85163271 | $604.45 |
| 85162985 | $1,487.00 | 85163092 | $69.63 | 85163182 | $680.80 | 85163273 | $81.18 |
| 85162986 | $903.15 | 85163093 | $65.86 | 85163183 | $418.47 | 85163276 | $11.06 |
| 85162988 | $5,386.00 | 85163094 | $47.38 | 85163190 | $170.20 | 85163278 | $470.68 |
| 85162989 | $1,323.17 | 85163095 | $680.80 | 85163191 | $81.48 | 85163283 | $136.16 |
| 85162990 | $103.33 | 85163097 | $4.88 | 85163193 | $182.16 | 85163287 | $40.04 |
| 85162993 | $203.32 | 85163099 | $6.45 | 85163194 | $158.70 | 85163288 | $91.47 |
| 85162994 | $72.75 | 85163100 | $15.70 | 85163196 | $332.11 | 85163290 | $14.23 |
| 85162995 | $64.35 | 85163101 | $96.40 | 85163197 | $680.80 | 85163291 | $310.89 |
| 85162997 | $182.71 | 85163102 | $249.29 | 85163199 | $205.58 | 85163295 | $34.04 |
| 85162999 | $2,583.64 | 85163104 | $78.30 | 85163201 | $358.91 | 85163296 | $87.75 |
| 85163000 | $204.24 | 85163106 | $238.28 | 85163202 | $85.77 | 85163297 | $41.96 |
| 85163004 | $34.04 | 85163107 | $1,809.36 | 85163203 | $87.89 | 85163298 | $136.16 |
| 85163005 | $136.16 | 85163108 | $496.78 | 85163204 | $1,191.40 | 85163301 | $35.04 |
| 85163006 | $61.31 | 85163112 | $398.17 | 85163207 | $10.08 | 85163307 | $1,468.50 |
| 85163007 | $191.33 | 85163115 | $14.32 | 85163209 | $107.28 | 85163308 | $3,440.64 |
| 85163015 | $170.20 | 85163120 | $160.67 | 85163210 | $138.04 | 85163310 | $102.12 |
| 85163017 | $306.36 | 85163121 | $5.15 | 85163211 | $42.25 | 85163316 | $27.72 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85163319 | $295.73 | 85163404 | $75.80 | 85163496 | $306.36 | 85163581 | $40.54 |
| 85163321 | $118.80 | 85163406 | $142.17 | 85163497 | $161.97 | 85163582 | $102.12 |
| 85163324 | $997.10 | 85163409 | $175.93 | 85163501 | $170.20 | 85163583 | $91.91 |
| 85163325 | $170.20 | 85163410 | $2,091.94 | 85163502 | $95.04 | 85163585 | $66.02 |
| 85163326 | $258.95 | 85163412 | $50.02 | 85163503 | $223.68 | 85163588 | $549.20 |
| 85163327 | $46.83 | 85163420 | $4,391.16 | 85163506 | $578.68 | 85163589 | $1,490.20 |
| 85163329 | $586.66 | 85163422 | $676.07 | 85163507 | $2,115.30 | 85163591 | $680.80 |
| 85163331 | $34.04 | 85163425 | $136.16 | 85163509 | $1,276.00 | 85163598 | $3,404.00 |
| 85163332 | $1,259.24 | 85163426 | $43.56 | 85163510 | $644.87 | 85163606 | $5,997.75 |
| 85163335 | $272.00 | 85163428 | $54.93 | 85163511 | $1,191.40 | 85163607 | $115.63 |
| 85163336 | $4,119.00 | 85163429 | $1,021.20 | 85163514 | $340.40 | 85163617 | $2,300.70 |
| 85163338 | $442.52 | 85163430 | $58.88 | 85163517 | $32.76 | 85163618 | $84.45 |
| 85163339 | $924.40 | 85163431 | $349.40 | 85163518 | $300.97 | 85163619 | $45.91 |
| 85163340 | $34.04 | 85163432 | $133.51 | 85163519 | $138.80 | 85163621 | $254.23 |
| 85163343 | $43.52 | 85163433 | $34.04 | 85163521 | $58.30 | 85163622 | $46.08 |
| 85163345 | $103.05 | 85163436 | $83.35 | 85163522 | $11.77 | 85163623 | $695.40 |
| 85163346 | $128.46 | 85163438 | $308.76 | 85163523 | $607.44 | 85163626 | $60.57 |
| 85163348 | $2,723.20 | 85163439 | $242.58 | 85163527 | $26.60 | 85163627 | $22.99 |
| 85163351 | $3,901.74 | 85163441 | $51.48 | 85163528 | $205.00 | 85163630 | $68.08 |
| 85163352 | $6,758.00 | 85163442 | $212.52 | 85163529 | $102.12 | 85163631 | $39.15 |
| 85163353 | $161.66 | 85163444 | $34.04 | 85163530 | $193.67 | 85163632 | $12.91 |
| 85163354 | $420.14 | 85163450 | $170.20 | 85163533 | $80.56 | 85163633 | $1,166.46 |
| 85163357 | $31.13 | 85163454 | $51.20 | 85163537 | $121.52 | 85163634 | $34.04 |
| 85163358 | $68.08 | 85163455 | $755.44 | 85163540 | $354.94 | 85163636 | $49.92 |
| 85163362 | $142.92 | 85163458 | $47.56 | 85163541 | $293.70 | 85163637 | $452.76 |
| 85163365 | $2,038.49 | 85163459 | $211.55 | 85163542 | $75.09 | 85163639 | $544.64 |
| 85163367 | $94.40 | 85163460 | $25.28 | 85163544 | $17.93 | 85163642 | $842.22 |
| 85163369 | $25.69 | 85163461 | $97.34 | 85163545 | $1,259.48 | 85163643 | $15.49 |
| 85163372 | $67.20 | 85163462 | $610.70 | 85163548 | $260.10 | 85163644 | $170.20 |
| 85163374 | $1,191.40 | 85163465 | $2,042.40 | 85163550 | $225.91 | 85163647 | $437.40 |
| 85163375 | $72.38 | 85163467 | $1,702.00 | 85163551 | $78.46 | 85163649 | $8.42 |
| 85163379 | $31,430.15 | 85163470 | $286.97 | 85163555 | $1,361.60 | 85163650 | $34.04 |
| 85163380 | $288.80 | 85163471 | $40.08 | 85163559 | $33.60 | 85163651 | $57.14 |
| 85163383 | $238.62 | 85163472 | $109.60 | 85163560 | $998.40 | 85163653 | $709.10 |
| 85163385 | $61.64 | 85163476 | $100.89 | 85163561 | $272.32 | 85163657 | $74.78 |
| 85163386 | $2,782.81 | 85163477 | $851.00 | 85163563 | $6,367.50 | 85163658 | $44.30 |
| 85163387 | $68.08 | 85163478 | $723.42 | 85163565 | $26.91 | 85163659 | $68.08 |
| 85163388 | $37.54 | 85163483 | $680.80 | 85163566 | $34.04 | 85163663 | $6.81 |
| 85163389 | $170.20 | 85163485 | $3,404.00 | 85163567 | $34.04 | 85163664 | $433.35 |
| 85163390 | $340.40 | 85163486 | $1,916.40 | 85163571 | $34.37 | 85163665 | $34.04 |
| 85163392 | $108.40 | 85163488 | $377.60 | 85163573 | $18.24 | 85163667 | $65.31 |
| 85163393 | $3,404.00 | 85163489 | $23.73 | 85163575 | $34.04 | 85163668 | $18.11 |
| 85163394 | $149.89 | 85163490 | $363.90 | 85163576 | $118.20 | 85163671 | $257.52 |
| 85163396 | $395.54 | 85163491 | $136.16 | 85163577 | $3,404.00 | 85163672 | $3,880.56 |
| 85163398 | $154.70 | 85163493 | $34.04 | 85163579 | $306.36 | 85163673 | $340.40 |
| 85163403 | $1,055.24 | 85163495 | $204.24 | 85163580 | $689.52 | 85163674 | $104.42 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85163681 | $116.53 | 85163777 | $459.20 | 85163864 | $208.11 | 85163960 | $121.03 |
| 85163683 | $0.36 | 85163780 | $612.72 | 85163866 | $117.58 | 85163961 | $1,361.60 |
| 85163687 | $601.27 | 85163782 | $1,021.20 | 85163867 | $170.20 | 85163967 | $851.00 |
| 85163688 | $14.25 | 85163783 | $100.00 | 85163870 | $194.39 | 85163969 | $14.71 |
| 85163689 | $34.04 | 85163786 | $63.52 | 85163871 | $102.12 | 85163970 | $164.56 |
| 85163690 | $34.04 | 85163787 | $6,358.20 | 85163872 | $96.22 | 85163971 | $53.05 |
| 85163693 | $816.30 | 85163789 | $710.55 | 85163873 | $510.39 | 85163972 | $94.20 |
| 85163694 | $136.16 | 85163791 | $68.08 | 85163875 | $2.20 | 85163973 | $102.12 |
| 85163698 | $102.12 | 85163792 | $350.68 | 85163877 | $28.55 | 85163974 | $136.16 |
| 85163700 | $10.96 | 85163794 | $544.64 | 85163878 | $28.55 | 85163975 | $10.09 |
| 85163702 | $885.04 | 85163795 | $8.88 | 85163879 | $58.32 | 85163976 | $204.24 |
| 85163708 | $340.40 | 85163796 | $437.80 | 85163881 | $34.04 | 85163977 | $68.08 |
| 85163710 | $0.88 | 85163797 | $571.96 | 85163900 | $88.69 | 85163978 | $61.31 |
| 85163712 | $259.15 | 85163798 | $1,021.20 | 85163902 | $194.10 | 85163979 | $353.89 |
| 85163714 | $3,403.86 | 85163799 | $4,765.60 | 85163904 | $70.95 | 85163980 | $123.42 |
| 85163719 | $65.76 | 85163800 | $510.60 | 85163906 | $942.95 | 85163981 | $442.52 |
| 85163720 | $340.40 | 85163804 | $43.76 | 85163908 | $69.47 | 85163982 | $1,098.05 |
| 85163721 | $34.04 | 85163806 | $170.20 | 85163912 | $160.90 | 85163983 | $106.42 |
| 85163722 | $164.76 | 85163808 | $204.24 | 85163915 | $432.84 | 85163984 | $34.63 |
| 85163725 | $340.40 | 85163809 | $220.40 | 85163916 | $170.20 | 85163985 | $189.47 |
| 85163726 | $49.36 | 85163811 | $42.13 | 85163917 | $54.49 | 85163990 | $124.58 |
| 85163727 | $294.84 | 85163812 | $646.76 | 85163919 | $123.30 | 85163991 | $142.01 |
| 85163728 | $433.20 | 85163814 | $111.40 | 85163921 | $34.04 | 85163992 | $204.24 |
| 85163730 | $76.29 | 85163815 | $34.04 | 85163925 | $34.04 | 85163994 | $34.63 |
| 85163731 | $19.45 | 85163818 | $14.15 | 85163926 | $54.33 | 85163996 | $510.60 |
| 85163734 | $121.35 | 85163819 | $479.62 | 85163927 | $14.71 | 85163997 | $429.97 |
| 85163739 | $18.03 | 85163824 | $524.96 | 85163928 | $89.11 | 85163998 | $112.27 |
| 85163741 | $68.08 | 85163825 | $24.07 | 85163930 | $130.64 | 85163999 | $374.44 |
| 85163742 | $30.59 | 85163828 | $138.80 | 85163931 | $21.05 | 85164001 | $141.90 |
| 85163743 | $287.46 | 85163829 | $198.43 | 85163937 | $208.46 | 85164002 | $38.04 |
| 85163744 | $89.88 | 85163834 | $544.64 | 85163939 | $4,888.18 | 85164004 | $204.24 |
| 85163745 | $34.04 | 85163835 | $680.80 | 85163940 | $42.05 | 85164005 | $3.37 |
| 85163746 | $102.12 | 85163836 | $1.72 | 85163942 | $123.35 | 85164010 | $71.04 |
| 85163748 | $915.65 | 85163840 | $6,637.80 | 85163943 | $40.90 | 85164011 | $3,404.00 |
| 85163749 | $12.24 | 85163842 | $31.78 | 85163946 | $82.97 | 85164015 | $5.92 |
| 85163751 | $1,392.13 | 85163844 | $68.08 | 85163948 | $68.08 | 85164016 | $47.75 |
| 85163753 | $732.56 | 85163845 | $394.55 | 85163949 | $282.95 | 85164022 | $102.12 |
| 85163757 | $61.66 | 85163847 | $540.60 | 85163950 | $130.43 | 85164030 | $160.90 |
| 85163760 | $22.12 | 85163849 | $21.46 | 85163951 | $329.27 | 85164033 | $65.24 |
| 85163763 | $1,589.00 | 85163850 | $53.22 | 85163953 | $17.31 | 85164034 | $102.12 |
| 85163764 | $131.88 | 85163855 | $2,820.46 | 85163954 | $224.54 | 85164036 | $11.26 |
| 85163765 | $102.12 | 85163856 | $24.51 | 85163955 | $68.08 | 85164037 | $68.08 |
| 85163766 | $408.48 | 85163857 | $488.97 | 85163956 | $195.40 | 85164038 | $3,404.00 |
| 85163767 | $31.10 | 85163859 | $34.04 | 85163957 | $44.12 | 85164045 | $1,702.00 |
| 85163771 | $885.04 | 85163860 | $6,808.00 | 85163958 | $307.13 | 85164046 | $480.04 |
| 85163775 | $34.04 | 85163863 | $18.86 | 85163959 | $135.18 | 85164047 | $1,639.16 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85164050 | $136.16 | 85164128 | $749.06 | 85164205 | $53.63 | 85164315 | $203.22 |
| 85164052 | $920.86 | 85164129 | $1,888.00 | 85164206 | $29.42 | 85164317 | $67.74 |
| 85164053 | $2,180.06 | 85164130 | $108.31 | 85164207 | $18,784.88 | 85164318 | $135.48 |
| 85164055 | $34.04 | 85164131 | $4,585.16 | 85164208 | $76.14 | 85164319 | $67.74 |
| 85164060 | $97.86 | 85164132 | $91.77 | 85164209 | $1,191.40 | 85164320 | $6,019.50 |
| 85164061 | $325.62 | 85164135 | $47.83 | 85164210 | $658.00 | 85164321 | $4,058.87 |
| 85164062 | $385.43 | 85164136 | $53.01 | 85164211 | $340.40 | 85164325 | $26.45 |
| 85164063 | $102.12 | 85164138 | $1,028.95 | 85164212 | $71.80 | 85164327 | $102.96 |
| 85164064 | $34.04 | 85164139 | $1,173.37 | 85164213 | $391.37 | 85164329 | $2,226.15 |
| 85164066 | $70.95 | 85164143 | $578.68 | 85164214 | $35.47 | 85164335 | $89.11 |
| 85164068 | $89.11 | 85164146 | $18.05 | 85164215 | $8,510.00 | 85164336 | $35.47 |
| 85164070 | $748.88 | 85164147 | $11,573.60 | 85164223 | $4,423.83 | 85164338 | $205.73 |
| 85164074 | $102.12 | 85164148 | $5,393.00 | 85164224 | $366.63 | 85164339 | $99.60 |
| 85164076 | $578.83 | 85164150 | $35.47 | 85164226 | $626.00 | 85164340 | $232.74 |
| 85164077 | $670.08 | 85164151 | $60.76 | 85164229 | $862.79 | 85164341 | $105.54 |
| 85164079 | $178.76 | 85164153 | $102.04 | 85164230 | $1,436.28 | 85164342 | $102.12 |
| 85164080 | $15.03 | 85164154 | $102.12 | 85164231 | $27.53 | 85164343 | $11.84 |
| 85164082 | $260.92 | 85164157 | $2,377.98 | 85164235 | $40.64 | 85164345 | $79.92 |
| 85164085 | $142.69 | 85164160 | $482.03 | 85164238 | $136.16 | 85164346 | $1,373.65 |
| 85164086 | $212.72 | 85164161 | $238.67 | 85164240 | $34.04 | 85164348 | $52.79 |
| 85164087 | $171.58 | 85164163 | $457.47 | 85164244 | $68.08 | 85164353 | $330.88 |
| 85164088 | $170.20 | 85164164 | $157.97 | 85164247 | $34.04 | 85164354 | $89.11 |
| 85164089 | $322.61 | 85164165 | $70.14 | 85164255 | $227.45 | 85164356 | $70.95 |
| 85164090 | $31.40 | 85164166 | $170.20 | 85164256 | $136.16 | 85164363 | $143.22 |
| 85164091 | $26.29 | 85164168 | $285.48 | 85164257 | $96.48 | 85164367 | $1,531.80 |
| 85164092 | $97.67 | 85164169 | $12.99 | 85164258 | $29.70 | 85164368 | $2,042.40 |
| 85164094 | $130.52 | 85164171 | $1,078.69 | 85164265 | $1,702.00 | 85164380 | $204.24 |
| 85164095 | $26.71 | 85164172 | $452.94 | 85164268 | $253.74 | 85164381 | $262.76 |
| 85164096 | $239.66 | 85164173 | $61.16 | 85164269 | $680.80 | 85164382 | $1,170.29 |
| 85164097 | $253.94 | 85164174 | $17.31 | 85164270 | $1,361.60 | 85164384 | $566.67 |
| 85164098 | $295.08 | 85164175 | $731.44 | 85164272 | $113.06 | 85164385 | $482.81 |
| 85164102 | $160.90 | 85164178 | $208.25 | 85164274 | $132.00 | 85164386 | $2,382.80 |
| 85164103 | $89.38 | 85164180 | $374.44 | 85164275 | $379.67 | 85164388 | $3,030.21 |
| 85164105 | $89.38 | 85164181 | $443.49 | 85164276 | $221.90 | 85164389 | $170.20 |
| 85164106 | $295.08 | 85164184 | $5,018.00 | 85164278 | $106.72 | 85164390 | $102.12 |
| 85164108 | $2,518.96 | 85164186 | $514.51 | 85164280 | $120.80 | 85164394 | $14.71 |
| 85164109 | $214.54 | 85164188 | $14.71 | 85164299 | $2,779.76 | 85164395 | $476.56 |
| 85164110 | $136.16 | 85164189 | $179.06 | 85164301 | $855.90 | 85164396 | $89.96 |
| 85164113 | $82.20 | 85164194 | $268.15 | 85164303 | $292.13 | 85164397 | $261.04 |
| 85164114 | $136.16 | 85164195 | $296.94 | 85164308 | $33.87 | 85164399 | $100.97 |
| 85164117 | $34.04 | 85164196 | $83.71 | 85164309 | $101.61 | 85164401 | $56.35 |
| 85164119 | $68.08 | 85164197 | $68.29 | 85164310 | $500.40 | 85164402 | $850.68 |
| 85164120 | $831.71 | 85164198 | $11,914.00 | 85164311 | $4,572.45 | 85164403 | $364.84 |
| 85164121 | $36.10 | 85164200 | $2,480.30 | 85164312 | $101.61 | 85164405 | $44.12 |
| 85164122 | $118.54 | 85164201 | $519.78 | 85164313 | $101.61 | 85164406 | $14.71 |
| 85164125 | $4,038.16 | 85164203 | $323.35 | 85164314 | $67.74 | 85164407 | $29.42 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85164408 | $43.84 | 85164490 | $12.04 | 85164567 | $432.21 | 85164666 | $60.86 |
| 85164410 | $73.54 | 85164493 | $285.84 | 85164569 | $119.74 | 85164669 | $44.12 |
| 85164411 | $44.12 | 85164494 | $37.29 | 85164570 | $77.34 | 85164671 | $170.20 |
| 85164412 | $29.42 | 85164495 | $0.49 | 85164571 | $3,506.12 | 85164674 | $186.60 |
| 85164413 | $562.42 | 85164496 | $996.44 | 85164572 | $136.16 | 85164675 | $170.20 |
| 85164414 | $102.02 | 85164497 | $27.72 | 85164573 | $180.06 | 85164676 | $625.50 |
| 85164416 | $39.63 | 85164499 | $544.64 | 85164576 | $169.54 | 85164677 | $116.64 |
| 85164418 | $29.42 | 85164500 | $34.04 | 85164577 | $714.84 | 85164678 | $298.31 |
| 85164419 | $44.12 | 85164501 | $174.50 | 85164579 | $21.88 | 85164679 | $99.28 |
| 85164421 | $24.53 | 85164502 | $50.49 | 85164581 | $541.37 | 85164680 | $136.16 |
| 85164423 | $227.45 | 85164504 | $140.31 | 85164582 | $34.04 | 85164681 | $29.42 |
| 85164424 | $881.94 | 85164506 | $362.00 | 85164583 | $34.04 | 85164682 | $140.17 |
| 85164435 | $192.01 | 85164511 | $8.57 | 85164584 | $124.70 | 85164686 | $1,791.42 |
| 85164437 | $26.41 | 85164512 | $442.52 | 85164585 | $5,888.92 | 85164687 | $68.08 |
| 85164438 | $370.93 | 85164514 | $38.99 | 85164587 | $513.07 | 85164688 | $260.43 |
| 85164439 | $6,471.56 | 85164515 | $25.16 | 85164588 | $68.08 | 85164690 | $1,633.92 |
| 85164440 | $2,636.33 | 85164517 | $327.00 | 85164592 | $209.72 | 85164694 | $1,238.56 |
| 85164441 | $14.71 | 85164518 | $100.23 | 85164593 | $68.08 | 85164714 | $272.32 |
| 85164442 | $44.12 | 85164519 | $104.22 | 85164595 | $34.04 | 85164717 | $65,436.00 |
| 85164443 | $38.36 | 85164521 | $1,888.51 | 85164600 | $0.31 | 85164735 | $6,158.00 |
| 85164445 | $349.16 | 85164522 | $146.84 | 85164602 | $34.04 | 85164750 | $536.37 |
| 85164446 | $232.62 | 85164525 | $439.71 | 85164603 | $259.57 | 85164751 | $108.95 |
| 85164448 | $1,771.22 | 85164527 | $102.25 | 85164604 | $78.59 | 85164754 | $1,482.96 |
| 85164450 | $416.18 | 85164529 | $58.55 | 85164606 | $3,744.40 | 85164755 | $131.59 |
| 85164451 | $51.94 | 85164531 | $14.71 | 85164607 | $17.73 | 85164760 | $0.22 |
| 85164452 | $84.72 | 85164532 | $84.58 | 85164612 | $14.71 | 85164761 | $236.40 |
| 85164455 | $47.64 | 85164533 | $137.88 | 85164615 | $24.85 | 85164781 | $249.84 |
| 85164458 | $156.33 | 85164534 | $974.35 | 85164621 | $2,553.00 | 85164782 | $68.08 |
| 85164459 | $106.95 | 85164535 | $59.29 | 85164622 | $12.24 | 85164783 | $11,084.00 |
| 85164462 | $70.02 | 85164536 | $89.48 | 85164627 | $10.46 | 85164787 | $37.92 |
| 85164463 | $53.64 | 85164538 | $34.04 | 85164630 | $68.08 | 85164793 | $1,914.00 |
| 85164464 | $6,406.86 | 85164539 | $48.24 | 85164636 | $4.33 | 85164808 | $29.14 |
| 85164465 | $18.43 | 85164541 | $102.12 | 85164638 | $1,101.00 | 85164811 | $145.11 |
| 85164466 | $186.98 | 85164543 | $15,646.02 | 85164639 | $107.27 | 85164812 | $9,437.31 |
| 85164469 | $55.52 | 85164545 | $20.45 | 85164646 | $136.16 | 85164817 | $544.64 |
| 85164471 | $1,373.56 | 85164547 | $17.35 | 85164647 | $68.08 | 85164822 | $55.74 |
| 85164472 | $545.50 | 85164548 | $14.85 | 85164653 | $13.54 | 85164823 | $5,457.00 |
| 85164474 | $294.00 | 85164551 | $2,817.71 | 85164655 | $170.20 | 85164825 | $1,584.00 |
| 85164475 | $28.29 | 85164552 | $5,854.88 | 85164656 | $68.08 | 85164826 | $800.56 |
| 85164476 | $11.40 | 85164553 | $9,384.45 | 85164658 | $167.06 | 85164832 | $81.33 |
| 85164478 | $353.59 | 85164554 | $34.04 | 85164659 | $34.04 | 85164834 | $42.43 |
| 85164480 | $303.78 | 85164558 | $34.04 | 85164660 | $102.12 | 85164837 | $340.40 |
| 85164482 | $101.17 | 85164562 | $100.97 | 85164661 | $102.12 | 85164839 | $30.69 |
| 85164484 | $2,518.96 | 85164564 | $14.71 | 85164662 | $81.76 | 85164840 | $597.00 |
| 85164487 | $456.83 | 85164565 | $170.20 | 85164664 | $544.64 | 85164844 | $29.40 |
| 85164489 | $411.48 | 85164566 | $340.40 | 85164665 | $5,242.16 | 85164848 | $413.08 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85164851 | $0.14 | 85164980 | $116.70 | 85165149 | $544.64 | 85165273 | $67.91 |
| 85164854 | $39.03 | 85164981 | $75.52 | 85165154 | $159.12 | 85165275 | $84.32 |
| 85164858 | $642.04 | 85164982 | $488.20 | 85165159 | $819.47 | 85165276 | $9.39 |
| 85164859 | $136.60 | 85164984 | $27.68 | 85165160 | $227.82 | 85165277 | $123.42 |
| 85164864 | $1,068.33 | 85164986 | $2,561.04 | 85165168 | $120.88 | 85165278 | $35.50 |
| 85164865 | $88.14 | 85164989 | $65.33 | 85165169 | $6,805.07 | 85165280 | $544.64 |
| 85164869 | $1,361.60 | 85164993 | $97.02 | 85165172 | $162.38 | 85165284 | $714.84 |
| 85164870 | $12.65 | 85164994 | $326.16 | 85165174 | $1,250.00 | 85165285 | $68.08 |
| 85164871 | $851.00 | 85164995 | $10.53 | 85165184 | $2,042.40 | 85165288 | $142.19 |
| 85164877 | $55.86 | 85164996 | $117.28 | 85165185 | $340.40 | 85165289 | $328.74 |
| 85164884 | $94.40 | 85164999 | $9.07 | 85165186 | $404.55 | 85165291 | $10.12 |
| 85164885 | $102.12 | 85165000 | $998.90 | 85165187 | $242.69 | 85165292 | $58.64 |
| 85164887 | $306.36 | 85165003 | $72.42 | 85165188 | $114.90 | 85165294 | $204.24 |
| 85164890 | $49.52 | 85165005 | $34.04 | 85165189 | $251.68 | 85165297 | $165.50 |
| 85164893 | $340.40 | 85165011 | $11,560.12 | 85165193 | $36.86 | 85165298 | $58.83 |
| 85164896 | $152.81 | 85165015 | $21.67 | 85165194 | $236.95 | 85165299 | $321.95 |
| 85164900 | $96.49 | 85165017 | $172.07 | 85165195 | $192.15 | 85165301 | $185.35 |
| 85164904 | $126.94 | 85165018 | $96.77 | 85165197 | $88.17 | 85165303 | $12.92 |
| 85164908 | $41.64 | 85165021 | $68.08 | 85165200 | $18.44 | 85165309 | $19.71 |
| 85164910 | $148.50 | 85165022 | $340.40 | 85165202 | $220.04 | 85165310 | $302.18 |
| 85164911 | $136.16 | 85165025 | $623.63 | 85165206 | $658.40 | 85165311 | $21.33 |
| 85164913 | $1,240.25 | 85165027 | $544.64 | 85165211 | $165.37 | 85165312 | $5,446.40 |
| 85164916 | $68.08 | 85165034 | $62.32 | 85165214 | $204.24 | 85165313 | $1,364.06 |
| 85164917 | $6.95 | 85165035 | $339.55 | 85165218 | $102.12 | 85165314 | $141.54 |
| 85164918 | $23.75 | 85165036 | $56.99 | 85165219 | $41.19 | 85165315 | $53.93 |
| 85164921 | $71.18 | 85165044 | $27.74 | 85165227 | $1,191.40 | 85165316 | $205.70 |
| 85164922 | $18.61 | 85165048 | $348.37 | 85165229 | $109.70 | 85165317 | $34.04 |
| 85164928 | $197.48 | 85165066 | $1,123.32 | 85165235 | $104.63 | 85165318 | $52.37 |
| 85164930 | $100.85 | 85165070 | $340.40 | 85165237 | $136.16 | 85165319 | $155.80 |
| 85164931 | $86.27 | 85165075 | $71.10 | 85165238 | $468.47 | 85165321 | $51.68 |
| 85164933 | $31.30 | 85165084 | $41.08 | 85165240 | $4,082.50 | 85165323 | $248.32 |
| 85164935 | $100.24 | 85165086 | $376.00 | 85165244 | $115.44 | 85165325 | $129.83 |
| 85164936 | $141.12 | 85165095 | $118.80 | 85165245 | $68.08 | 85165326 | $52.44 |
| 85164938 | $680.80 | 85165098 | $136.16 | 85165249 | $71.64 | 85165330 | $278.40 |
| 85164939 | $2,046.95 | 85165102 | $132.16 | 85165251 | $82.67 | 85165331 | $312.34 |
| 85164945 | $531.70 | 85165107 | $150.16 | 85165252 | $817.00 | 85165338 | $468.43 |
| 85164947 | $510.60 | 85165111 | $124.40 | 85165254 | $446.76 | 85165339 | $19.66 |
| 85164952 | $46.60 | 85165115 | $10.08 | 85165257 | $111.08 | 85165340 | $4,342.67 |
| 85164953 | $1,442.53 | 85165124 | $24.13 | 85165258 | $150.42 | 85165341 | $102.12 |
| 85164954 | $192.94 | 85165129 | $170.20 | 85165261 | $133.99 | 85165349 | $7.35 |
| 85164957 | $1,395.91 | 85165131 | $414.95 | 85165262 | $83.63 | 85165350 | $584.57 |
| 85164960 | $577.60 | 85165132 | $2,256.05 | 85165263 | $28.55 | 85165353 | $68.08 |
| 85164961 | $19.63 | 85165133 | $39.96 | 85165264 | $55.08 | 85165354 | $88.25 |
| 85164972 | $211.61 | 85165137 | $248.80 | 85165268 | $34.04 | 85165358 | $72.98 |
| 85164976 | $27.94 | 85165142 | $799.50 | 85165269 | $58.74 | 85165362 | $17.31 |
| 85164977 | $115.01 | 85165143 | $439.14 | 85165270 | $34.04 | 85165366 | $225.19 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85165367 | $228.40 | 85165464 | $656.95 | 85165565 | $32.78 | 85165650 | $698.63 |
| 85165368 | $919.08 | 85165467 | $272.32 | 85165566 | $136.16 | 85165653 | $1,702.00 |
| 85165370 | $99.65 | 85165468 | $76.55 | 85165567 | $10.93 | 85165658 | $34.04 |
| 85165374 | $102.12 | 85165470 | $176.34 | 85165568 | $170.40 | 85165660 | $510.60 |
| 85165377 | $544.64 | 85165471 | $163.53 | 85165570 | $17.31 | 85165662 | $190.31 |
| 85165378 | $1,561.21 | 85165473 | $102.12 | 85165576 | $61.64 | 85165666 | $45.11 |
| 85165385 | $67.61 | 85165474 | $34.04 | 85165578 | $61.65 | 85165667 | $152.66 |
| 85165388 | $112.70 | 85165479 | $42.62 | 85165580 | $184.95 | 85165668 | $34.63 |
| 85165389 | $919.29 | 85165482 | $417.38 | 85165581 | $41.10 | 85165670 | $25,452.26 |
| 85165392 | $2,094.23 | 85165487 | $56.55 | 85165588 | $41.10 | 85165671 | $130.46 |
| 85165395 | $318.98 | 85165488 | $990.86 | 85165589 | $100.59 | 85165672 | $44.59 |
| 85165397 | $44.12 | 85165493 | $374.44 | 85165590 | $79.16 | 85165673 | $102.06 |
| 85165399 | $1,010.24 | 85165494 | $123.74 | 85165591 | $43.98 | 85165676 | $306.36 |
| 85165401 | $119.42 | 85165495 | $35.47 | 85165592 | $158.31 | 85165679 | $193.42 |
| 85165403 | $7.71 | 85165497 | $1,702.00 | 85165593 | $96.75 | 85165680 | $1,431.40 |
| 85165404 | $69.47 | 85165498 | $9.81 | 85165594 | $87.95 | 85165681 | $142.30 |
| 85165408 | $53.07 | 85165503 | $408.80 | 85165595 | $17.59 | 85165683 | $89.38 |
| 85165410 | $88.26 | 85165504 | $106.42 | 85165596 | $61.57 | 85165684 | $142.70 |
| 85165412 | $97.68 | 85165505 | $41.46 | 85165597 | $144.23 | 85165685 | $26.71 |
| 85165414 | $510.60 | 85165509 | $449.08 | 85165599 | $15.64 | 85165688 | $77.40 |
| 85165418 | $45.96 | 85165514 | $59.28 | 85165603 | $123.19 | 85165690 | $124.73 |
| 85165419 | $397.79 | 85165517 | $1.82 | 85165604 | $98.87 | 85165694 | $114.94 |
| 85165424 | $102.12 | 85165519 | $94.93 | 85165606 | $68.08 | 85165701 | $44.55 |
| 85165425 | $482.59 | 85165520 | $2,823.95 | 85165608 | $59.40 | 85165702 | $97.23 |
| 85165426 | $22.98 | 85165522 | $19.74 | 85165609 | $408.48 | 85165703 | $41.10 |
| 85165427 | $6.37 | 85165526 | $535.74 | 85165610 | $123.19 | 85165704 | $74.01 |
| 85165428 | $45.96 | 85165528 | $182.04 | 85165611 | $44.12 | 85165708 | $424.34 |
| 85165429 | $260.81 | 85165530 | $1,702.00 | 85165613 | $172.46 | 85165709 | $355.59 |
| 85165431 | $22.98 | 85165531 | $29.42 | 85165614 | $357.25 | 85165710 | $3,588.83 |
| 85165433 | $1,231.21 | 85165532 | $321.15 | 85165615 | $34.04 | 85165712 | $34.04 |
| 85165434 | $61.65 | 85165533 | $3,438.04 | 85165616 | $172.46 | 85165715 | $58.98 |
| 85165436 | $68.08 | 85165534 | $1,633.92 | 85165619 | $184.78 | 85165716 | $27.10 |
| 85165438 | $102.12 | 85165535 | $646.76 | 85165621 | $510.60 | 85165719 | $202.26 |
| 85165439 | $294.22 | 85165536 | $170.20 | 85165622 | $919.08 | 85165723 | $468.10 |
| 85165441 | $34.04 | 85165541 | $33.86 | 85165623 | $746.92 | 85165724 | $381.22 |
| 85165442 | $122.59 | 85165542 | $578.68 | 85165624 | $106.09 | 85165725 | $68.08 |
| 85165443 | $206.46 | 85165544 | $73.26 | 85165625 | $106.09 | 85165727 | $302.18 |
| 85165444 | $497.91 | 85165547 | $919.08 | 85165626 | $2,522.00 | 85165728 | $102.12 |
| 85165445 | $145.76 | 85165548 | $89.11 | 85165628 | $987.55 | 85165729 | $107.27 |
| 85165446 | $121.47 | 85165549 | $45.88 | 85165630 | $31.90 | 85165730 | $112.70 |
| 85165448 | $160.86 | 85165552 | $4,595.00 | 85165634 | $41.32 | 85165731 | $906.55 |
| 85165451 | $68.08 | 85165555 | $102.12 | 85165635 | $26.29 | 85165732 | $52.79 |
| 85165452 | $238.28 | 85165557 | $61.64 | 85165640 | $63.74 | 85165733 | $168.65 |
| 85165454 | $36.62 | 85165560 | $374.44 | 85165642 | $71.48 | 85165734 | $26.16 |
| 85165460 | $78.90 | 85165562 | $136.16 | 85165643 | $107.79 | 85165736 | $253.74 |
| 85165461 | $139.79 | 85165563 | $124.58 | 85165647 | $122.41 | 85165737 | $439.71 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85165742 | $35.47 | 85165840 | $9.41 | 85165918 | $136.16 | 85166009 | $72.32 |
| 85165744 | $82.28 | 85165843 | $3,054.25 | 85165921 | $204.34 | 85166016 | $76.98 |
| 85165745 | $432.71 | 85165844 | $102.12 | 85165923 | $26.71 | 85166017 | $136.16 |
| 85165746 | $404.05 | 85165847 | $78.07 | 85165924 | $34.63 | 85166018 | $58.76 |
| 85165747 | $143.59 | 85165851 | $365.58 | 85165927 | $124.58 | 85166021 | $328.27 |
| 85165748 | $70.95 | 85165852 | $418.80 | 85165928 | $193.89 | 85166023 | $9.99 |
| 85165750 | $17.31 | 85165853 | $340.40 | 85165929 | $169.83 | 85166024 | $34.04 |
| 85165752 | $17.31 | 85165855 | $29.70 | 85165931 | $409.94 | 85166027 | $281.70 |
| 85165753 | $17.31 | 85165856 | $134.53 | 85165932 | $509.48 | 85166031 | $105.15 |
| 85165754 | $441.95 | 85165857 | $46.17 | 85165936 | $18.87 | 85166032 | $165.60 |
| 85165755 | $52.79 | 85165858 | $136.16 | 85165937 | $132.09 | 85166034 | $327.28 |
| 85165759 | $139.46 | 85165859 | $109.35 | 85165944 | $58.98 | 85166035 | $934.18 |
| 85165760 | $1,271.44 | 85165861 | $58.00 | 85165945 | $37.74 | 85166036 | $40.62 |
| 85165765 | $102.12 | 85165862 | $510.60 | 85165946 | $44.88 | 85166037 | $989.55 |
| 85165767 | $269.49 | 85165863 | $102.12 | 85165947 | $154.04 | 85166039 | $578.68 |
| 85165768 | $1,235.67 | 85165864 | $238.28 | 85165948 | $44.88 | 85166040 | $22.51 |
| 85165771 | $1,510.66 | 85165865 | $680.80 | 85165950 | $37.74 | 85166041 | $72.32 |
| 85165774 | $62.44 | 85165866 | $204.24 | 85165951 | $238.28 | 85166042 | $76.55 |
| 85165775 | $210.91 | 85165867 | $204.24 | 85165952 | $194.11 | 85166045 | $91.65 |
| 85165778 | $28.15 | 85165868 | $31.27 | 85165953 | $355.16 | 85166055 | $34.04 |
| 85165779 | $238.28 | 85165869 | $654.02 | 85165954 | $272.32 | 85166056 | $57.47 |
| 85165781 | $41.32 | 85165870 | $97.80 | 85165955 | $75.48 | 85166057 | $87.17 |
| 85165791 | $612.72 | 85165872 | $244.80 | 85165956 | $238.28 | 85166058 | $184.27 |
| 85165794 | $116.87 | 85165873 | $534.00 | 85165958 | $566.09 | 85166059 | $170.20 |
| 85165796 | $57.47 | 85165874 | $188.80 | 85165959 | $56.61 | 85166061 | $91.82 |
| 85165797 | $234.10 | 85165875 | $605.52 | 85165961 | $476.56 | 85166063 | $374.44 |
| 85165798 | $273.78 | 85165877 | $102.12 | 85165962 | $612.72 | 85166065 | $646.76 |
| 85165799 | $198.60 | 85165888 | $1,327.56 | 85165963 | $540.63 | 85166067 | $102.12 |
| 85165800 | $234.12 | 85165891 | $123.74 | 85165964 | $810.13 | 85166070 | $102.12 |
| 85165802 | $57.47 | 85165892 | $57.47 | 85165965 | $81.89 | 85166071 | $170.20 |
| 85165804 | $72.32 | 85165893 | $57.47 | 85165970 | $123.65 | 85166072 | $164.94 |
| 85165805 | $306.36 | 85165894 | $652.81 | 85165975 | $5,786.80 | 85166073 | $68.08 |
| 85165810 | $851.00 | 85165895 | $646.76 | 85165978 | $590.17 | 85166074 | $170.20 |
| 85165813 | $2,250.50 | 85165897 | $102.12 | 85165979 | $155.06 | 85166075 | $6,534.31 |
| 85165820 | $102.12 | 85165898 | $102.12 | 85165980 | $227.49 | 85166076 | $73.49 |
| 85165821 | $156.41 | 85165899 | $408.48 | 85165985 | $34.04 | 85166077 | $433.66 |
| 85165822 | $1,531.80 | 85165900 | $987.16 | 85165986 | $374.44 | 85166088 | $26.71 |
| 85165823 | $331.89 | 85165902 | $133.56 | 85165988 | $34.63 | 85166090 | $272.32 |
| 85165825 | $106.42 | 85165905 | $331.33 | 85165992 | $167.40 | 85166093 | $21.45 |
| 85165826 | $29.58 | 85165909 | $94.33 | 85165993 | $135.82 | 85166095 | $40.66 |
| 85165827 | $101.88 | 85165910 | $102.02 | 85165995 | $1,151.04 | 85166100 | $1,692.94 |
| 85165830 | $586.60 | 85165911 | $52.79 | 85165999 | $29.70 | 85166101 | $43.84 |
| 85165832 | $616.61 | 85165912 | $11.69 | 85166002 | $306.36 | 85166103 | $4,017.62 |
| 85165833 | $213.69 | 85165915 | $2,961.48 | 85166003 | $91.65 | 85166105 | $84.37 |
| 85165835 | $68.08 | 85165916 | $102.12 | 85166006 | $42.62 | 85166106 | $34.04 |
| 85165836 | $127.57 | 85165917 | $252.81 | 85166007 | $29.70 | 85166107 | $1,021.20 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85166108 | $85.19 | 85166186 | $15.03 | 85166262 | $136.16 | 85166348 | $130.52 |
| 85166109 | $250.07 | 85166187 | $102.12 | 85166263 | $236.41 | 85166349 | $85.23 |
| 85166110 | $302.18 | 85166188 | $2,880.78 | 85166266 | $155.59 | 85166354 | $4,822.51 |
| 85166112 | $680.80 | 85166189 | $54.99 | 85166267 | $406.05 | 85166356 | $35.90 |
| 85166113 | $170.20 | 85166190 | $102.12 | 85166268 | $136.16 | 85166358 | $253.29 |
| 85166114 | $5,458.08 | 85166191 | $799.95 | 85166272 | $68.08 | 85166359 | $151.97 |
| 85166115 | $967.45 | 85166193 | $107.80 | 85166274 | $544.64 | 85166360 | $615.70 |
| 85166117 | $510.60 | 85166196 | $44.12 | 85166275 | $102.12 | 85166363 | $50.66 |
| 85166120 | $170.20 | 85166197 | $51.94 | 85166278 | $102.12 | 85166364 | $101.31 |
| 85166121 | $81.94 | 85166198 | $105.01 | 85166279 | $272.32 | 85166366 | $50.66 |
| 85166122 | $57.47 | 85166199 | $74.61 | 85166282 | $4,090.56 | 85166367 | $25.33 |
| 85166123 | $35.06 | 85166200 | $34.04 | 85166283 | $302.18 | 85166368 | $253.29 |
| 85166126 | $115.92 | 85166202 | $30.06 | 85166287 | $192.44 | 85166369 | $14.85 |
| 85166130 | $264.31 | 85166204 | $588.71 | 85166289 | $102.12 | 85166370 | $535.00 |
| 85166131 | $90.97 | 85166206 | $212.84 | 85166291 | $542.83 | 85166371 | $75.99 |
| 85166133 | $41.10 | 85166208 | $34.04 | 85166292 | $102.12 | 85166372 | $75.99 |
| 85166136 | $48.26 | 85166210 | $260.07 | 85166293 | $34.04 | 85166373 | $75.99 |
| 85166137 | $183.90 | 85166211 | $9,828.30 | 85166294 | $141.90 | 85166375 | $268.14 |
| 85166138 | $41.10 | 85166214 | $145.46 | 85166296 | $34.04 | 85166376 | $25.33 |
| 85166141 | $67.42 | 85166217 | $6,808.00 | 85166297 | $79.79 | 85166380 | $59.13 |
| 85166142 | $68.08 | 85166218 | $88.25 | 85166299 | $308.31 | 85166382 | $204.24 |
| 85166144 | $99.14 | 85166219 | $744.50 | 85166301 | $83.23 | 85166386 | $52.79 |
| 85166146 | $1,702.00 | 85166223 | $124.58 | 85166302 | $510.55 | 85166390 | $340.40 |
| 85166147 | $67.56 | 85166224 | $91.77 | 85166304 | $11.69 | 85166396 | $183.45 |
| 85166148 | $55.48 | 85166225 | $34.63 | 85166305 | $102.12 | 85166398 | $28.91 |
| 85166149 | $41.10 | 85166227 | $678.31 | 85166307 | $17.31 | 85166399 | $179.91 |
| 85166150 | $82.20 | 85166229 | $8,135.56 | 85166308 | $41.10 | 85166402 | $885.04 |
| 85166151 | $170.20 | 85166230 | $170.20 | 85166309 | $34.04 | 85166403 | $510.60 |
| 85166152 | $18.16 | 85166231 | $52.79 | 85166311 | $171.52 | 85166405 | $4,357.12 |
| 85166155 | $474.21 | 85166232 | $277.50 | 85166313 | $106.42 | 85166406 | $672.29 |
| 85166157 | $991.89 | 85166234 | $45.08 | 85166315 | $68.08 | 85166407 | $1,574.24 |
| 85166158 | $107.27 | 85166236 | $18.73 | 85166316 | $8.57 | 85166408 | $442.52 |
| 85166159 | $102.12 | 85166237 | $53.63 | 85166317 | $34.04 | 85166409 | $136.16 |
| 85166160 | $374.44 | 85166238 | $20.55 | 85166320 | $70.95 | 85166411 | $2,212.60 |
| 85166162 | $232.70 | 85166240 | $397.34 | 85166322 | $102.75 | 85166413 | $102.12 |
| 85166166 | $55.87 | 85166242 | $231.85 | 85166326 | $204.24 | 85166414 | $136.16 |
| 85166168 | $96.48 | 85166243 | $35.47 | 85166328 | $48.02 | 85166415 | $680.80 |
| 85166169 | $57.47 | 85166244 | $86.57 | 85166330 | $123.00 | 85166419 | $22.74 |
| 85166172 | $123.30 | 85166245 | $34.04 | 85166335 | $967.33 | 85166420 | $34.04 |
| 85166175 | $205.70 | 85166248 | $41.10 | 85166337 | $136.16 | 85166421 | $170.20 |
| 85166176 | $61.31 | 85166250 | $691.32 | 85166340 | $19.71 | 85166422 | $34.04 |
| 85166178 | $91.67 | 85166251 | $10.50 | 85166341 | $39.42 | 85166425 | $238.28 |
| 85166179 | $52.79 | 85166257 | $1,139.50 | 85166342 | $481.84 | 85166426 | $374.44 |
| 85166182 | $52.79 | 85166258 | $98.05 | 85166344 | $50.66 | 85166427 | $6,355.00 |
| 85166184 | $442.52 | 85166259 | $34.04 | 85166345 | $68.08 | 85166428 | $102.12 |
| 85166185 | $140.36 | 85166260 | $327.93 | 85166346 | $318.98 | 85166429 | $174.34 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85166430 | $136.16 | 85166514 | $60.11 | 85166630 | $560.30 | 85166746 | $26.96 |
| 85166431 | $340.40 | 85166517 | $40.62 | 85166631 | $336.22 | 85166749 | $59.25 |
| 85166433 | $302.80 | 85166518 | $160.18 | 85166640 | $1,045.00 | 85166752 | $34.04 |
| 85166434 | $655.66 | 85166519 | $318.57 | 85166641 | $30.06 | 85166754 | $2,156.10 |
| 85166435 | $61.77 | 85166521 | $436.60 | 85166642 | $41.32 | 85166755 | $74.95 |
| 85166436 | $2,711.09 | 85166522 | $612.72 | 85166643 | $302.18 | 85166760 | $136.16 |
| 85166440 | $54.43 | 85166524 | $34.04 | 85166644 | $136.16 | 85166764 | $34.04 |
| 85166441 | $102.17 | 85166526 | $58.79 | 85166647 | $680.80 | 85166765 | $113.90 |
| 85166442 | $34.04 | 85166528 | $789.90 | 85166648 | $618.20 | 85166769 | $373.39 |
| 85166449 | $272.32 | 85166534 | $20.60 | 85166649 | $70.11 | 85166770 | $373.39 |
| 85166450 | $833.95 | 85166535 | $226.04 | 85166653 | $35.50 | 85166773 | $294.80 |
| 85166451 | $61.65 | 85166536 | $61.39 | 85166657 | $421.89 | 85166774 | $171.57 |
| 85166452 | $68.08 | 85166542 | $122.96 | 85166660 | $14.04 | 85166777 | $292.76 |
| 85166454 | $170.20 | 85166544 | $340.40 | 85166666 | $55.12 | 85166780 | $117.38 |
| 85166456 | $184.05 | 85166545 | $61.31 | 85166676 | $340.40 | 85166783 | $34.04 |
| 85166457 | $2,164.73 | 85166546 | $95.89 | 85166677 | $635.62 | 85166784 | $136.16 |
| 85166461 | $939.81 | 85166548 | $1,068.90 | 85166682 | $28.40 | 85166787 | $68.08 |
| 85166462 | $283.13 | 85166549 | $163.76 | 85166685 | $590.91 | 85166794 | $170.20 |
| 85166463 | $102.12 | 85166550 | $62.35 | 85166687 | $102.12 | 85166796 | $82.44 |
| 85166464 | $680.80 | 85166552 | $1,195.92 | 85166688 | $2,416.84 | 85166799 | $356.45 |
| 85166466 | $306.36 | 85166554 | $268.32 | 85166689 | $612.72 | 85166801 | $14.71 |
| 85166470 | $181.23 | 85166555 | $75.03 | 85166690 | $158.06 | 85166802 | $291.49 |
| 85166471 | $1,770.08 | 85166556 | $54.64 | 85166692 | $16.83 | 85166806 | $1,361.60 |
| 85166472 | $68.08 | 85166558 | $35.55 | 85166693 | $47.70 | 85166809 | $69.07 |
| 85166473 | $136.16 | 85166559 | $293.88 | 85166694 | $8.42 | 85166811 | $544.64 |
| 85166474 | $102.12 | 85166564 | $76.02 | 85166695 | $778.00 | 85166812 | $101.10 |
| 85166475 | $68.08 | 85166567 | $519.67 | 85166696 | $33.67 | 85166813 | $308.46 |
| 85166476 | $65.39 | 85166568 | $69.48 | 85166697 | $8.42 | 85166814 | $63.75 |
| 85166479 | $680.80 | 85166573 | $374.44 | 85166698 | $58.92 | 85166815 | $612.72 |
| 85166482 | $1,089.28 | 85166574 | $42.68 | 85166700 | $300.91 | 85166816 | $52.27 |
| 85166485 | $81.62 | 85166575 | $392.17 | 85166706 | $2,672.25 | 85166817 | $136.16 |
| 85166488 | $102.12 | 85166577 | $83.28 | 85166707 | $140.28 | 85166822 | $34.04 |
| 85166490 | $6,808.00 | 85166578 | $204.24 | 85166708 | $128.72 | 85166824 | $140.06 |
| 85166491 | $61.31 | 85166579 | $40.92 | 85166709 | $22.44 | 85166825 | $68.08 |
| 85166492 | $246.40 | 85166580 | $41.32 | 85166710 | $102.12 | 85166827 | $177.90 |
| 85166493 | $158.65 | 85166586 | $70.95 | 85166711 | $19.64 | 85166828 | $3,404.00 |
| 85166494 | $57.47 | 85166597 | $238.28 | 85166712 | $72.95 | 85166830 | $775.20 |
| 85166495 | $57.47 | 85166601 | $238.28 | 85166713 | $19.64 | 85166834 | $1,334.50 |
| 85166497 | $28.77 | 85166602 | $306.36 | 85166715 | $16.83 | 85166835 | $16.06 |
| 85166499 | $53.43 | 85166604 | $73.70 | 85166716 | $57.47 | 85166838 | $7.75 |
| 85166504 | $300.18 | 85166607 | $306.36 | 85166719 | $34.04 | 85166839 | $462.24 |
| 85166506 | $37.98 | 85166622 | $885.04 | 85166720 | $1,326.12 | 85166844 | $1,021.20 |
| 85166507 | $102.38 | 85166623 | $71.00 | 85166721 | $236.00 | 85166845 | $1,371.49 |
| 85166511 | $1,087.15 | 85166624 | $48.02 | 85166722 | $1,572.15 | 85166850 | $363.92 |
| 85166512 | $329.12 | 85166627 | $49.70 | 85166730 | $107.27 | 85166852 | $56.15 |
| 85166513 | $3,335.80 | 85166629 | $200.06 | 85166738 | $56.34 | 85166854 | $107.27 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85166858 | $60.74 | 85166937 | $34.04 | 85167058 | $129.96 | 85167138 | $293.64 |
| 85166859 | $23.73 | 85166939 | $16.13 | 85167059 | $17,632.72 | 85167139 | $408.48 |
| 85166861 | $17.22 | 85166941 | $13.09 | 85167060 | $102.12 | 85167141 | $2,348.76 |
| 85166863 | $228.47 | 85166943 | $34.04 | 85167061 | $2,518.00 | 85167144 | $176.00 |
| 85166864 | $7.48 | 85166946 | $1,445.65 | 85167062 | $2,484.92 | 85167147 | $5.22 |
| 85166865 | $72.32 | 85166950 | $3,024.14 | 85167063 | $14.71 | 85167148 | $69.29 |
| 85166867 | $491.38 | 85166956 | $49.60 | 85167064 | $212.80 | 85167154 | $56.03 |
| 85166870 | $32.86 | 85166957 | $457.14 | 85167065 | $19,768.50 | 85167169 | $950.67 |
| 85166874 | $142.49 | 85166958 | $99.67 | 85167066 | $174.10 | 85167175 | $1,531.80 |
| 85166875 | $170.20 | 85166963 | $178.86 | 85167067 | $1,148.32 | 85167177 | $295.38 |
| 85166876 | $543.32 | 85166973 | $68.08 | 85167069 | $2,382.80 | 85167181 | $2,439.39 |
| 85166877 | $136.16 | 85166975 | $340.40 | 85167070 | $513.90 | 85167182 | $15.03 |
| 85166881 | $15.03 | 85166982 | $9.07 | 85167071 | $23,828.00 | 85167183 | $98.37 |
| 85166883 | $153.09 | 85166990 | $701.50 | 85167072 | $14.71 | 85167184 | $11.69 |
| 85166884 | $177.30 | 85166993 | $340.40 | 85167073 | $168.86 | 85167189 | $147.00 |
| 85166885 | $1,702.00 | 85166994 | $68.08 | 85167074 | $267.10 | 85167190 | $515.20 |
| 85166887 | $79.92 | 85167000 | $34.04 | 85167075 | $14.71 | 85167192 | $233.13 |
| 85166888 | $340.40 | 85167001 | $88.26 | 85167076 | $160.82 | 85167194 | $11.69 |
| 85166890 | $57.47 | 85167002 | $136.16 | 85167078 | $1,191.40 | 85167195 | $69.25 |
| 85166891 | $136.16 | 85167004 | $245.72 | 85167081 | $153.31 | 85167196 | $44.97 |
| 85166894 | $34.04 | 85167006 | $634.00 | 85167082 | $210.64 | 85167200 | $563.13 |
| 85166896 | $52.79 | 85167007 | $104.40 | 85167087 | $4,810.30 | 85167206 | $8,376.60 |
| 85166897 | $136.16 | 85167008 | $4,516.00 | 85167090 | $116.83 | 85167210 | $204.24 |
| 85166898 | $34.04 | 85167010 | $129.79 | 85167091 | $136.16 | 85167211 | $148.50 |
| 85166899 | $58.83 | 85167011 | $544.91 | 85167092 | $3,404.00 | 85167217 | $20.27 |
| 85166902 | $754.73 | 85167014 | $680.80 | 85167093 | $757.00 | 85167218 | $311.63 |
| 85166905 | $33,231.08 | 85167015 | $107.27 | 85167094 | $1,499.91 | 85167220 | $262.33 |
| 85166906 | $52.79 | 85167019 | $384.46 | 85167095 | $1,184.16 | 85167229 | $167.97 |
| 85166907 | $272.32 | 85167020 | $125.43 | 85167097 | $3,523.51 | 85167230 | $34.04 |
| 85166908 | $176.52 | 85167021 | $197.22 | 85167098 | $14.71 | 85167235 | $238.28 |
| 85166912 | $133.48 | 85167022 | $70.95 | 85167099 | $14.71 | 85167237 | $731.96 |
| 85166916 | $793.97 | 85167025 | $161.75 | 85167100 | $298.91 | 85167240 | $851.00 |
| 85166918 | $1,170.53 | 85167028 | $53.63 | 85167103 | $97.59 | 85167241 | $53.20 |
| 85166919 | $160.51 | 85167031 | $128.18 | 85167109 | $119.95 | 85167243 | $2,080.54 |
| 85166920 | $70.10 | 85167032 | $53.63 | 85167110 | $3.86 | 85167244 | $144.94 |
| 85166921 | $15.10 | 85167033 | $442.52 | 85167112 | $86.33 | 85167251 | $80.71 |
| 85166922 | $61.26 | 85167034 | $107.27 | 85167113 | $188.52 | 85167252 | $136.32 |
| 85166924 | $29.42 | 85167035 | $160.90 | 85167114 | $53.98 | 85167253 | $309.21 |
| 85166925 | $302.18 | 85167038 | $174.34 | 85167115 | $1,702.00 | 85167254 | $3,310.51 |
| 85166927 | $88.25 | 85167039 | $35.47 | 85167116 | $469.13 | 85167257 | $68.08 |
| 85166928 | $98.76 | 85167043 | $80.41 | 85167122 | $1,928.00 | 85167259 | $80.88 |
| 85166929 | $3,404.00 | 85167047 | $340.40 | 85167124 | $53.95 | 85167263 | $759.30 |
| 85166930 | $153.84 | 85167048 | $782.92 | 85167125 | $340.40 | 85167264 | $102.12 |
| 85166931 | $35.50 | 85167050 | $159,351.95 | 85167135 | $442.52 | 85167266 | $602.78 |
| 85166934 | $81.24 | 85167055 | $17,780.00 | 85167136 | $510.60 | 85167267 | $38.51 |
| 85166935 | $89.98 | 85167056 | $119,140.00 | 85167137 | $848.30 | 85167268 | $224.12 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85167269 | $35.33 | 85167358 | $340.40 | 85167460 | $133.62 | 85167554 | $1,599.75 |
| 85167270 | $3,404.00 | 85167359 | $30.77 | 85167461 | $2.56 | 85167557 | $154.69 |
| 85167271 | $27.28 | 85167364 | $340.40 | 85167464 | $340.40 | 85167560 | $53.95 |
| 85167276 | $179.01 | 85167365 | $53.42 | 85167465 | $196.60 | 85167564 | $226.16 |
| 85167280 | $408.48 | 85167366 | $136.16 | 85167469 | $25.88 | 85167565 | $75.52 |
| 85167283 | $34.04 | 85167367 | $340.40 | 85167470 | $118.76 | 85167566 | $170.20 |
| 85167285 | $827.84 | 85167370 | $201.21 | 85167471 | $709.12 | 85167569 | $102.12 |
| 85167286 | $21.54 | 85167378 | $15.88 | 85167472 | $43.05 | 85167571 | $96.40 |
| 85167288 | $249.86 | 85167379 | $124.33 | 85167475 | $177.58 | 85167577 | $261.44 |
| 85167289 | $30.19 | 85167381 | $518.46 | 85167476 | $2,553.74 | 85167586 | $104.39 |
| 85167290 | $98.26 | 85167382 | $136.16 | 85167477 | $252.97 | 85167587 | $333.22 |
| 85167293 | $235.90 | 85167383 | $194.21 | 85167480 | $19,642.50 | 85167588 | $445.28 |
| 85167295 | $232.96 | 85167384 | $442.02 | 85167483 | $30.18 | 85167589 | $34.04 |
| 85167296 | $136.16 | 85167386 | $69.62 | 85167484 | $214.56 | 85167590 | $1,702.00 |
| 85167297 | $1,354.16 | 85167387 | $34.04 | 85167485 | $34.04 | 85167592 | $2,992.97 |
| 85167298 | $525.20 | 85167389 | $119.75 | 85167488 | $340.40 | 85167595 | $5.82 |
| 85167305 | $204.24 | 85167392 | $11.80 | 85167489 | $187.75 | 85167596 | $297.41 |
| 85167306 | $1,086.50 | 85167396 | $1,776.97 | 85167491 | $68.08 | 85167599 | $55.16 |
| 85167307 | $282.46 | 85167397 | $347.52 | 85167492 | $48.10 | 85167600 | $340.40 |
| 85167308 | $110.52 | 85167398 | $17.78 | 85167493 | $2,842.39 | 85167605 | $23.93 |
| 85167311 | $106.98 | 85167402 | $126.45 | 85167495 | $616.48 | 85167607 | $608.68 |
| 85167316 | $102.12 | 85167403 | $68.08 | 85167496 | $34.04 | 85167609 | $102.12 |
| 85167317 | $46.42 | 85167407 | $275.12 | 85167497 | $34.04 | 85167611 | $136.16 |
| 85167319 | $34.04 | 85167408 | $97.45 | 85167498 | $2,848.16 | 85167612 | $302.91 |
| 85167320 | $16.49 | 85167409 | $27.17 | 85167500 | $266.85 | 85167614 | $340.40 |
| 85167321 | $14,126.60 | 85167415 | $31.19 | 85167502 | $68.08 | 85167615 | $110.80 |
| 85167322 | $34.04 | 85167416 | $88.42 | 85167503 | $331.19 | 85167619 | $575.40 |
| 85167324 | $1,981.38 | 85167419 | $31.96 | 85167509 | $39.32 | 85167626 | $92.20 |
| 85167325 | $67.92 | 85167420 | $438.93 | 85167510 | $54.77 | 85167627 | $2,736.08 |
| 85167326 | $442.52 | 85167421 | $414.55 | 85167512 | $78.87 | 85167628 | $3,032.23 |
| 85167327 | $102.12 | 85167426 | $3,404.00 | 85167514 | $89.87 | 85167629 | $26.12 |
| 85167328 | $123.80 | 85167427 | $20.26 | 85167517 | $70.11 | 85167631 | $2,659.70 |
| 85167329 | $578.68 | 85167428 | $34.04 | 85167518 | $204.24 | 85167633 | $71.99 |
| 85167333 | $34.04 | 85167429 | $27.20 | 85167519 | $34.04 | 85167637 | $46.43 |
| 85167334 | $106.09 | 85167431 | $340.40 | 85167520 | $124.90 | 85167638 | $798.65 |
| 85167335 | $16.95 | 85167433 | $35.72 | 85167521 | $680.80 | 85167639 | $99.01 |
| 85167336 | $21.48 | 85167434 | $68.08 | 85167523 | $546.44 | 85167643 | $195.90 |
| 85167337 | $306.36 | 85167436 | $1,518.85 | 85167524 | $84.23 | 85167649 | $16,012.00 |
| 85167339 | $59.35 | 85167440 | $184.90 | 85167528 | $76.25 | 85167650 | $170.20 |
| 85167342 | $2,776.00 | 85167443 | $12.21 | 85167529 | $60.55 | 85167651 | $11.68 |
| 85167343 | $190.84 | 85167448 | $1,702.00 | 85167531 | $510.60 | 85167652 | $136.16 |
| 85167344 | $248.00 | 85167451 | $24.49 | 85167533 | $4,717.97 | 85167656 | $4.93 |
| 85167345 | $18.27 | 85167452 | $69.52 | 85167534 | $57.60 | 85167657 | $68.08 |
| 85167347 | $14.54 | 85167454 | $99.38 | 85167538 | $29.00 | 85167658 | $869.80 |
| 85167350 | $34.04 | 85167455 | $152.52 | 85167539 | $68.08 | 85167661 | $2,278.97 |
| 85167352 | $52.32 | 85167457 | $147.50 | 85167541 | $314.22 | 85167662 | $361.43 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85167671 | $174.83 | 85167752 | $55.93 | 85167837 | $25.52 | 85167915 | $40.99 |
| 85167672 | $0.96 | 85167757 | $3.07 | 85167838 | $54.49 | 85167917 | $136.80 |
| 85167673 | $78.07 | 85167764 | $2.34 | 85167839 | $2,510.78 | 85167919 | $160.27 |
| 85167674 | $70.95 | 85167765 | $77.89 | 85167846 | $44.72 | 85167920 | $661.94 |
| 85167675 | $68.08 | 85167768 | $1.44 | 85167848 | $15.46 | 85167922 | $41.23 |
| 85167676 | $194.68 | 85167772 | $392.25 | 85167849 | $340.40 | 85167923 | $50.64 |
| 85167678 | $160.06 | 85167774 | $115.80 | 85167850 | $102.12 | 85167924 | $20.40 |
| 85167680 | $34.04 | 85167775 | $102.12 | 85167851 | $34.06 | 85167926 | $34.04 |
| 85167681 | $35.47 | 85167781 | $3,029.56 | 85167854 | $496.76 | 85167928 | $40.99 |
| 85167682 | $48.89 | 85167782 | $68.08 | 85167855 | $68.08 | 85167929 | $150.53 |
| 85167684 | $70.95 | 85167784 | $136.16 | 85167857 | $136.16 | 85167931 | $11.84 |
| 85167685 | $3,498.40 | 85167786 | $102.12 | 85167858 | $170.20 | 85167933 | $136.34 |
| 85167687 | $272.32 | 85167787 | $102.12 | 85167859 | $76.08 | 85167934 | $176.96 |
| 85167690 | $88.26 | 85167789 | $548.11 | 85167861 | $4,361.69 | 85167936 | $34.04 |
| 85167691 | $151.01 | 85167790 | $77.07 | 85167864 | $70.95 | 85167938 | $335.10 |
| 85167695 | $136.16 | 85167791 | $503.02 | 85167865 | $1,628.24 | 85167939 | $16.01 |
| 85167696 | $34.04 | 85167792 | $136.16 | 85167868 | $183.25 | 85167940 | $35.64 |
| 85167697 | $170.20 | 85167793 | $1,157.36 | 85167870 | $82.28 | 85167941 | $646.76 |
| 85167705 | $192.31 | 85167795 | $11.69 | 85167872 | $8,918.48 | 85167942 | $35.69 |
| 85167706 | $1,702.00 | 85167796 | $136.16 | 85167873 | $124.58 | 85167945 | $1.35 |
| 85167707 | $1,974.32 | 85167797 | $68.08 | 85167875 | $133.43 | 85167947 | $17.42 |
| 85167709 | $148.22 | 85167798 | $306.36 | 85167876 | $264.13 | 85167951 | $79.24 |
| 85167710 | $35.47 | 85167799 | $170.20 | 85167879 | $47.40 | 85167952 | $93.40 |
| 85167711 | $14.71 | 85167800 | $102.12 | 85167880 | $41.38 | 85167953 | $60.15 |
| 85167712 | $557.23 | 85167801 | $2,389.32 | 85167881 | $272.83 | 85167954 | $460.28 |
| 85167713 | $87.17 | 85167802 | $74.26 | 85167882 | $108.89 | 85167958 | $86.57 |
| 85167715 | $202.63 | 85167803 | $129.27 | 85167883 | $129.93 | 85167961 | $165.00 |
| 85167716 | $340.40 | 85167804 | $147.63 | 85167884 | $192.96 | 85167977 | $612.72 |
| 85167717 | $2,270.13 | 85167805 | $82.62 | 85167888 | $102.30 | 85167981 | $34.04 |
| 85167719 | $835.84 | 85167808 | $170.20 | 85167891 | $68.08 | 85167984 | $41.32 |
| 85167720 | $253.29 | 85167812 | $180.07 | 85167892 | $82.28 | 85167985 | $22.13 |
| 85167722 | $177.94 | 85167813 | $3.04 | 85167893 | $88.31 | 85167986 | $20.96 |
| 85167726 | $50.46 | 85167818 | $80.00 | 85167895 | $34.04 | 85167991 | $15.03 |
| 85167727 | $1,229.05 | 85167819 | $102.12 | 85167897 | $35.47 | 85168000 | $136.16 |
| 85167732 | $58.83 | 85167820 | $1,586.24 | 85167898 | $61.39 | 85168001 | $170.20 |
| 85167733 | $151.97 | 85167821 | $38.40 | 85167899 | $238.79 | 85168003 | $356.06 |
| 85167735 | $25.33 | 85167822 | $3.39 | 85167900 | $586.63 | 85168004 | $204.24 |
| 85167738 | $8,758.45 | 85167823 | $3,521.52 | 85167902 | $61.31 | 85168007 | $137.62 |
| 85167739 | $25.33 | 85167825 | $484.55 | 85167903 | $34.04 | 85168008 | $164.56 |
| 85167740 | $11.97 | 85167826 | $544.64 | 85167904 | $74.82 | 85168013 | $748.88 |
| 85167741 | $1,743.14 | 85167828 | $68.08 | 85167905 | $248.32 | 85168014 | $116.32 |
| 85167742 | $50.66 | 85167830 | $136.16 | 85167907 | $71.80 | 85168016 | $248.12 |
| 85167745 | $7.71 | 85167831 | $136.16 | 85167908 | $20.60 | 85168017 | $244.99 |
| 85167746 | $10,063.70 | 85167834 | $6.82 | 85167910 | $321.68 | 85168018 | $126.46 |
| 85167750 | $127.48 | 85167835 | $47.68 | 85167913 | $68.08 | 85168019 | $164.86 |
| 85167751 | $126.64 | 85167836 | $399.96 | 85167914 | $40.80 | 85168027 | $802.97 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85168028 | $34.04 | 85168119 | $170.20 | 85168240 | $29.23 | 85168366 | $170.20 |
| 85168030 | $164.56 | 85168122 | $9.34 | 85168241 | $64.55 | 85168369 | $424.84 |
| 85168032 | $28.40 | 85168127 | $520.41 | 85168247 | $64.44 | 85168375 | $16.88 |
| 85168034 | $130.52 | 85168128 | $102.12 | 85168251 | $136.16 | 85168376 | $88.53 |
| 85168035 | $170.20 | 85168129 | $3,404.00 | 85168252 | $144.33 | 85168377 | $41.10 |
| 85168037 | $26.71 | 85168134 | $28.11 | 85168253 | $715.78 | 85168379 | $52.63 |
| 85168038 | $191.50 | 85168140 | $17,020.00 | 85168257 | $26.71 | 85168381 | $70.95 |
| 85168041 | $170.72 | 85168141 | $11.87 | 85168258 | $2,173.00 | 85168383 | $255.95 |
| 85168043 | $289.23 | 85168142 | $88.03 | 85168259 | $236.40 | 85168384 | $94.48 |
| 85168044 | $119.59 | 85168150 | $130.12 | 85168260 | $59.13 | 85168387 | $242.71 |
| 85168045 | $28.40 | 85168151 | $117.38 | 85168261 | $89.38 | 85168388 | $2,764.00 |
| 85168049 | $168.59 | 85168153 | $16.82 | 85168262 | $2,553.00 | 85168390 | $312.11 |
| 85168050 | $3.19 | 85168155 | $5.96 | 85168264 | $68.08 | 85168392 | $612.72 |
| 85168053 | $105.58 | 85168156 | $34.04 | 85168269 | $887.00 | 85168393 | $82.20 |
| 85168061 | $430.48 | 85168159 | $363.34 | 85168270 | $68.08 | 85168395 | $247.52 |
| 85168063 | $174.04 | 85168162 | $35.47 | 85168271 | $68.08 | 85168396 | $34.04 |
| 85168064 | $2,757.24 | 85168165 | $35.02 | 85168273 | $272.32 | 85168397 | $196.38 |
| 85168065 | $102.12 | 85168169 | $89.38 | 85168274 | $68.08 | 85168402 | $17.31 |
| 85168067 | $136.16 | 85168175 | $52.79 | 85168280 | $887.00 | 85168403 | $124.58 |
| 85168068 | $39.28 | 85168176 | $554.94 | 85168282 | $177.40 | 85168404 | $78.10 |
| 85168069 | $11.22 | 85168184 | $696.56 | 85168283 | $35.47 | 85168407 | $82.97 |
| 85168071 | $26.04 | 85168187 | $329.80 | 85168285 | $26.71 | 85168411 | $136.06 |
| 85168072 | $11.22 | 85168188 | $544.64 | 85168288 | $41.74 | 85168412 | $12.40 |
| 85168073 | $5.61 | 85168189 | $1,394.10 | 85168292 | $88.25 | 85168413 | $159.49 |
| 85168074 | $14.03 | 85168190 | $873.88 | 85168293 | $67.61 | 85168414 | $42.62 |
| 85168075 | $281.11 | 85168191 | $85.84 | 85168296 | $34.04 | 85168415 | $82.97 |
| 85168076 | $138.02 | 85168192 | $238.28 | 85168302 | $72.98 | 85168416 | $171.66 |
| 85168083 | $5.61 | 85168193 | $87.34 | 85168305 | $1,774.00 | 85168417 | $165.94 |
| 85168085 | $14.03 | 85168194 | $214.74 | 85168306 | $6,808.00 | 85168418 | $239.74 |
| 85168086 | $25.25 | 85168195 | $141.05 | 85168309 | $38.79 | 85168419 | $130.52 |
| 85168087 | $19.64 | 85168196 | $100.58 | 85168311 | $54.16 | 85168420 | $795.87 |
| 85168088 | $5.61 | 85168197 | $136.16 | 85168312 | $128.17 | 85168422 | $89.11 |
| 85168089 | $33.67 | 85168198 | $517.73 | 85168316 | $214.71 | 85168423 | $1,069.68 |
| 85168090 | $30.86 | 85168199 | $68.08 | 85168317 | $165.67 | 85168425 | $269.74 |
| 85168091 | $25.25 | 85168203 | $179.25 | 85168318 | $519.88 | 85168427 | $873.00 |
| 85168092 | $145.89 | 85168204 | $340.40 | 85168321 | $121.86 | 85168428 | $6,288.00 |
| 85168093 | $443.72 | 85168205 | $89.11 | 85168327 | $15,733.03 | 85168429 | $1,540.35 |
| 85168094 | $136.16 | 85168208 | $17.31 | 85168329 | $106.00 | 85168431 | $29.42 |
| 85168096 | $360.66 | 85168209 | $553.67 | 85168330 | $137.28 | 85168432 | $56.94 |
| 85168098 | $1,702.00 | 85168210 | $111.81 | 85168331 | $26.71 | 85168433 | $1,847.91 |
| 85168099 | $748.88 | 85168222 | $768.75 | 85168333 | $31.68 | 85168434 | $27.77 |
| 85168105 | $232.48 | 85168225 | $297.60 | 85168334 | $10.56 | 85168435 | $2,382.80 |
| 85168106 | $43.06 | 85168231 | $34.63 | 85168337 | $35.47 | 85168437 | $808.00 |
| 85168107 | $864.88 | 85168234 | $145.51 | 85168338 | $33.72 | 85168440 | $14.71 |
| 85168111 | $34.04 | 85168238 | $42.38 | 85168349 | $922.10 | 85168442 | $17,020.00 |
| 85168115 | $170.20 | 85168239 | $8.41 | 85168363 | $340.40 | 85168443 | $14.71 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85168444 | $3,772.56 | 85168530 | $116.68 | 85168634 | $222.53 | 85168730 | $34.04 |
| 85168445 | $10,253.27 | 85168541 | $52.05 | 85168638 | $5,786.80 | 85168732 | $87.85 |
| 85168447 | $612.72 | 85168542 | $544.64 | 85168639 | $306.36 | 85168733 | $238.28 |
| 85168449 | $1,453.06 | 85168544 | $1,669.94 | 85168642 | $102.12 | 85168737 | $170.20 |
| 85168450 | $115.64 | 85168545 | $3,404.00 | 85168645 | $134.37 | 85168738 | $398.66 |
| 85168451 | $1,942.96 | 85168546 | $226.88 | 85168646 | $340.40 | 85168740 | $2,688.29 |
| 85168455 | $39.04 | 85168547 | $968.83 | 85168647 | $34.04 | 85168741 | $22.65 |
| 85168458 | $14.61 | 85168549 | $68.45 | 85168648 | $119.76 | 85168743 | $68.08 |
| 85168459 | $2,569.05 | 85168550 | $244.79 | 85168649 | $219.01 | 85168744 | $79.95 |
| 85168460 | $6,808.00 | 85168553 | $41.32 | 85168652 | $22.07 | 85168745 | $218.55 |
| 85168461 | $3,656.34 | 85168555 | $83.94 | 85168653 | $34.04 | 85168746 | $408.23 |
| 85168463 | $26.71 | 85168556 | $366.74 | 85168659 | $1,191.40 | 85168747 | $3.29 |
| 85168466 | $97.24 | 85168557 | $379.65 | 85168660 | $14.24 | 85168749 | $254.36 |
| 85168469 | $1,504.50 | 85168558 | $379.65 | 85168661 | $86.64 | 85168750 | $90.86 |
| 85168470 | $457.05 | 85168559 | $41.74 | 85168663 | $164.10 | 85168753 | $304.92 |
| 85168471 | $450.00 | 85168561 | $260.40 | 85168664 | $44.32 | 85168758 | $115.43 |
| 85168472 | $749.25 | 85168565 | $1,570.23 | 85168665 | $1,098.58 | 85168759 | $22.16 |
| 85168473 | $8.35 | 85168566 | $49.07 | 85168666 | $510.60 | 85168760 | $279.82 |
| 85168474 | $68,080.00 | 85168568 | $226.80 | 85168667 | $40.25 | 85168766 | $170.20 |
| 85168475 | $136.16 | 85168570 | $15.03 | 85168669 | $61.52 | 85168767 | $106.89 |
| 85168476 | $642.68 | 85168580 | $6,436.63 | 85168672 | $87.96 | 85168773 | $287.60 |
| 85168478 | $12,128.11 | 85168582 | $119.25 | 85168681 | $232.84 | 85168780 | $4,179.05 |
| 85168480 | $15.03 | 85168583 | $99.19 | 85168684 | $2,745.00 | 85168783 | $680.80 |
| 85168482 | $1,441.44 | 85168589 | $1,021.20 | 85168686 | $356.70 | 85168784 | $102.12 |
| 85168483 | $206.62 | 85168590 | $68.08 | 85168687 | $60.54 | 85168786 | $510.60 |
| 85168486 | $402.37 | 85168591 | $170.20 | 85168692 | $80.10 | 85168787 | $578.68 |
| 85168488 | $203.32 | 85168592 | $22.39 | 85168694 | $334.15 | 85168788 | $103.94 |
| 85168489 | $578.68 | 85168593 | $24.21 | 85168695 | $1,361.60 | 85168789 | $55.00 |
| 85168490 | $299.30 | 85168594 | $680.80 | 85168697 | $147.90 | 85168792 | $20.47 |
| 85168492 | $497.67 | 85168596 | $290.51 | 85168699 | $102.12 | 85168795 | $15.08 |
| 85168493 | $68.08 | 85168597 | $251.94 | 85168702 | $906.18 | 85168797 | $3,165.87 |
| 85168495 | $136.16 | 85168599 | $28.40 | 85168703 | $747.50 | 85168800 | $34.04 |
| 85168497 | $1,731.60 | 85168600 | $34.04 | 85168704 | $74.61 | 85168809 | $52.01 |
| 85168499 | $68.08 | 85168601 | $225.27 | 85168705 | $141.80 | 85168810 | $179.16 |
| 85168500 | $14.71 | 85168602 | $29.66 | 85168710 | $2,553.00 | 85168811 | $27.76 |
| 85168501 | $14.71 | 85168608 | $338.40 | 85168711 | $34.04 | 85168816 | $80.40 |
| 85168502 | $5,106.00 | 85168612 | $1,374.10 | 85168712 | $124.20 | 85168818 | $197.00 |
| 85168513 | $58.88 | 85168614 | $1,763.31 | 85168713 | $47,200.00 | 85168819 | $965.04 |
| 85168515 | $136.16 | 85168615 | $208.98 | 85168715 | $158.85 | 85168821 | $68.95 |
| 85168516 | $238.28 | 85168617 | $102.12 | 85168718 | $44.26 | 85168824 | $136.16 |
| 85168517 | $1,191.40 | 85168618 | $15.74 | 85168720 | $11.96 | 85168826 | $170.33 |
| 85168519 | $59.13 | 85168619 | $690.12 | 85168723 | $153.25 | 85168827 | $340.40 |
| 85168520 | $714.84 | 85168621 | $340.40 | 85168724 | $1,702.00 | 85168829 | $62.72 |
| 85168521 | $163.13 | 85168623 | $25.71 | 85168726 | $68.08 | 85168830 | $28.73 |
| 85168525 | $34.04 | 85168629 | $204.24 | 85168728 | $1,718.91 | 85168831 | $106.97 |
| 85168529 | $617.76 | 85168631 | $192.00 | 85168729 | $116.05 | 85168834 | $116.69 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85168838 | $851.00 | 85168942 | $34.04 | 85169026 | $170.20 | 85169131 | $20.21 |
| 85168843 | $107.05 | 85168946 | $35.18 | 85169027 | $21.68 | 85169132 | $7.00 |
| 85168845 | $68.08 | 85168947 | $32.52 | 85169028 | $200.42 | 85169133 | $171.92 |
| 85168847 | $9.81 | 85168948 | $35.15 | 85169029 | $41.64 | 85169139 | $139.68 |
| 85168848 | $596.10 | 85168949 | $372.00 | 85169034 | $106.28 | 85169141 | $30.93 |
| 85168849 | $251.32 | 85168950 | $160.48 | 85169035 | $136.16 | 85169143 | $10.88 |
| 85168850 | $204.24 | 85168951 | $238.92 | 85169036 | $102.12 | 85169144 | $253.20 |
| 85168854 | $124.80 | 85168952 | $1,259.48 | 85169037 | $83.96 | 85169149 | $55.85 |
| 85168855 | $139.16 | 85168953 | $1,565.84 | 85169038 | $73.12 | 85169152 | $374.44 |
| 85168857 | $12.15 | 85168954 | $86.64 | 85169040 | $136.16 | 85169160 | $102.12 |
| 85168863 | $316.80 | 85168957 | $8.03 | 85169044 | $657.05 | 85169161 | $63.95 |
| 85168865 | $2,573.96 | 85168958 | $124.34 | 85169045 | $784.20 | 85169166 | $102.12 |
| 85168873 | $93.50 | 85168961 | $25.76 | 85169047 | $55.16 | 85169167 | $20.92 |
| 85168878 | $548.04 | 85168964 | $19.04 | 85169050 | $26.89 | 85169170 | $238.28 |
| 85168879 | $68.08 | 85168966 | $1,089.28 | 85169053 | $266.40 | 85169171 | $127.94 |
| 85168882 | $49.15 | 85168967 | $115.10 | 85169054 | $214.15 | 85169175 | $238.80 |
| 85168884 | $851.00 | 85168968 | $114.40 | 85169058 | $272.32 | 85169177 | $2,525.29 |
| 85168885 | $28.79 | 85168969 | $326.47 | 85169060 | $145.00 | 85169180 | $51.94 |
| 85168887 | $41.21 | 85168970 | $170.20 | 85169061 | $116.90 | 85169182 | $7.16 |
| 85168888 | $204.24 | 85168972 | $96.40 | 85169066 | $136.16 | 85169183 | $43.22 |
| 85168889 | $152.10 | 85168977 | $102.12 | 85169068 | $350.90 | 85169184 | $1,850.05 |
| 85168892 | $50.24 | 85168979 | $8.80 | 85169070 | $2,382.80 | 85169185 | $299.14 |
| 85168897 | $149.92 | 85168981 | $68.08 | 85169074 | $2,995.52 | 85169186 | $318.65 |
| 85168898 | $145.29 | 85168985 | $927.31 | 85169075 | $34.04 | 85169188 | $1,164.34 |
| 85168901 | $76.30 | 85168986 | $68.08 | 85169079 | $22.90 | 85169189 | $69.18 |
| 85168902 | $192.08 | 85168987 | $369.59 | 85169080 | $178.14 | 85169190 | $157.67 |
| 85168903 | $1,867.60 | 85168989 | $593.90 | 85169081 | $221.69 | 85169191 | $1,406.50 |
| 85168909 | $6.48 | 85168991 | $21.43 | 85169085 | $28.40 | 85169193 | $22.58 |
| 85168910 | $448.18 | 85168992 | $851.00 | 85169089 | $170.91 | 85169194 | $259.20 |
| 85168911 | $58.61 | 85168994 | $440.91 | 85169090 | $1,214.02 | 85169195 | $83.61 |
| 85168912 | $102.12 | 85168995 | $1,262.04 | 85169094 | $221.60 | 85169197 | $6,808.00 |
| 85168913 | $442.52 | 85168996 | $54.40 | 85169095 | $102.12 | 85169200 | $340.40 |
| 85168916 | $3,404.00 | 85168998 | $84.15 | 85169098 | $55.12 | 85169204 | $121.73 |
| 85168918 | $46.42 | 85169000 | $35.08 | 85169105 | $24.87 | 85169206 | $157.83 |
| 85168919 | $340.40 | 85169002 | $2,534.30 | 85169108 | $68.08 | 85169207 | $68.08 |
| 85168922 | $204.24 | 85169003 | $340.40 | 85169109 | $22.11 | 85169208 | $34.04 |
| 85168923 | $314.48 | 85169004 | $1,325.00 | 85169110 | $851.00 | 85169209 | $276.50 |
| 85168924 | $53.67 | 85169006 | $17.48 | 85169111 | $82.30 | 85169211 | $771.67 |
| 85168925 | $2,256.80 | 85169008 | $1,664.46 | 85169113 | $71.36 | 85169214 | $34.04 |
| 85168926 | $109.91 | 85169009 | $120.44 | 85169115 | $407.78 | 85169215 | $102.12 |
| 85168928 | $11.85 | 85169011 | $31.20 | 85169116 | $340.40 | 85169216 | $16.54 |
| 85168929 | $26.92 | 85169012 | $27.76 | 85169120 | $10.75 | 85169217 | $68.08 |
| 85168930 | $102.12 | 85169016 | $57.02 | 85169122 | $57.16 | 85169223 | $21.25 |
| 85168935 | $33.87 | 85169019 | $98.67 | 85169125 | $170.20 | 85169224 | $14.34 |
| 85168936 | $1,355.28 | 85169022 | $34.04 | 85169126 | $2,084.09 | 85169228 | $63.00 |
| 85168940 | $1,123.23 | 85169025 | $704.14 | 85169130 | $98.80 | 85169229 | $510.60 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85169231 | $41.64 | 85169319 | $46.47 | 85169422 | $29.42 | 85169496 | $378.16 |
| 85169232 | $316.46 | 85169320 | $279.90 | 85169423 | $68.08 | 85169498 | $692.84 |
| 85169233 | $28.18 | 85169321 | $68.08 | 85169424 | $222.96 | 85169500 | $102.12 |
| 85169235 | $119.63 | 85169323 | $294.13 | 85169425 | $54.49 | 85169504 | $179.52 |
| 85169236 | $1,188.00 | 85169325 | $238.28 | 85169426 | $68.08 | 85169505 | $460.29 |
| 85169237 | $102.12 | 85169327 | $272.00 | 85169428 | $29.42 | 85169508 | $34.04 |
| 85169238 | $1,361.60 | 85169329 | $153.78 | 85169429 | $23.76 | 85169511 | $76.97 |
| 85169239 | $22.34 | 85169330 | $659.68 | 85169432 | $259.29 | 85169514 | $1,191.40 |
| 85169241 | $102.12 | 85169334 | $6,180.84 | 85169435 | $107.67 | 85169520 | $123.70 |
| 85169243 | $306.36 | 85169336 | $621.65 | 85169436 | $19.71 | 85169524 | $1,349.80 |
| 85169244 | $232.20 | 85169337 | $264.39 | 85169438 | $231.81 | 85169528 | $89.97 |
| 85169247 | $34.04 | 85169338 | $204.88 | 85169439 | $102.12 | 85169530 | $1,976.00 |
| 85169248 | $14.07 | 85169341 | $136.16 | 85169440 | $556.65 | 85169531 | $1,089.28 |
| 85169251 | $68.49 | 85169342 | $210.46 | 85169441 | $148.89 | 85169533 | $5,810.00 |
| 85169256 | $28.07 | 85169343 | $40.74 | 85169442 | $14.85 | 85169536 | $1,361.60 |
| 85169258 | $633.52 | 85169344 | $257.40 | 85169443 | $191.85 | 85169537 | $2,553.00 |
| 85169260 | $68.08 | 85169346 | $68.08 | 85169445 | $48.15 | 85169538 | $89.70 |
| 85169262 | $20.47 | 85169347 | $268.34 | 85169446 | $53.43 | 85169539 | $273.32 |
| 85169264 | $68.08 | 85169350 | $2,315.00 | 85169448 | $114.48 | 85169540 | $1,702.00 |
| 85169266 | $12.29 | 85169351 | $21.30 | 85169449 | $57.47 | 85169541 | $14.70 |
| 85169273 | $343.53 | 85169354 | $0.56 | 85169450 | $136.16 | 85169542 | $340.20 |
| 85169274 | $286.19 | 85169355 | $68.08 | 85169451 | $89.11 | 85169543 | $861.02 |
| 85169275 | $17.36 | 85169357 | $3,404.00 | 85169452 | $27.77 | 85169546 | $982.15 |
| 85169276 | $170.20 | 85169358 | $99.34 | 85169455 | $272.32 | 85169547 | $79.49 |
| 85169277 | $1,529.72 | 85169359 | $170.20 | 85169456 | $170.20 | 85169551 | $14.71 |
| 85169278 | $340.40 | 85169362 | $37.14 | 85169464 | $15.03 | 85169552 | $238.28 |
| 85169280 | $195.80 | 85169364 | $57.27 | 85169465 | $14.71 | 85169555 | $529.79 |
| 85169283 | $47.96 | 85169365 | $68.08 | 85169466 | $178.61 | 85169556 | $325.62 |
| 85169285 | $306.36 | 85169367 | $196.60 | 85169467 | $170.20 | 85169557 | $980.44 |
| 85169286 | $23.40 | 85169369 | $438.20 | 85169468 | $14.85 | 85169558 | $102.12 |
| 85169287 | $29.41 | 85169370 | $510.60 | 85169469 | $136.16 | 85169559 | $862.41 |
| 85169288 | $889.00 | 85169371 | $37.35 | 85169470 | $1,123.32 | 85169560 | $104.73 |
| 85169289 | $3,404.00 | 85169372 | $83.63 | 85169472 | $294.13 | 85169562 | $1,488.94 |
| 85169290 | $16,291.21 | 85169373 | $94.26 | 85169473 | $91.67 | 85169565 | $340.40 |
| 85169298 | $68.08 | 85169374 | $68.08 | 85169477 | $544.64 | 85169567 | $291.02 |
| 85169300 | $1,446.44 | 85169391 | $1,702.00 | 85169478 | $408.48 | 85169569 | $29.64 |
| 85169303 | $646.76 | 85169398 | $35.47 | 85169479 | $35.47 | 85169570 | $1,521.88 |
| 85169304 | $427.50 | 85169401 | $1,405.03 | 85169485 | $52.79 | 85169571 | $102.12 |
| 85169307 | $204.90 | 85169402 | $53.63 | 85169487 | $130.43 | 85169574 | $233.27 |
| 85169308 | $236.38 | 85169408 | $29.42 | 85169488 | $57.10 | 85169575 | $123.30 |
| 85169309 | $1,465.20 | 85169411 | $139.49 | 85169489 | $102.12 | 85169576 | $550.42 |
| 85169310 | $67.40 | 85169412 | $6.82 | 85169490 | $11.69 | 85169579 | $987.16 |
| 85169312 | $919.08 | 85169416 | $102.75 | 85169491 | $903.81 | 85169582 | $1,021.20 |
| 85169313 | $31.67 | 85169417 | $204.94 | 85169492 | $399.82 | 85169583 | $187.33 |
| 85169317 | $89.37 | 85169420 | $432.84 | 85169493 | $100.08 | 85169584 | $78.96 |
| 85169318 | $170.20 | 85169421 | $10.42 | 85169494 | $272.32 | 85169585 | $178.68 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85169587 | $91.82 | 85169658 | $304.98 | 85169758 | $264.47 | 85169852 | $70.95 |
| 85169588 | $136.16 | 85169659 | $126.26 | 85169763 | $107.27 | 85169854 | $200.64 |
| 85169589 | $123.42 | 85169663 | $70.95 | 85169767 | $1,415.55 | 85169856 | $473.85 |
| 85169590 | $171.66 | 85169664 | $53.63 | 85169769 | $309.14 | 85169868 | $2,290.30 |
| 85169591 | $14.71 | 85169666 | $136.16 | 85169770 | $102.12 | 85169871 | $3,911.86 |
| 85169592 | $1,693.37 | 85169667 | $19.71 | 85169773 | $2,375.35 | 85169872 | $413.97 |
| 85169593 | $199.23 | 85169668 | $949.32 | 85169775 | $1,191.40 | 85169874 | $88.80 |
| 85169594 | $53.63 | 85169669 | $17.31 | 85169776 | $858.13 | 85169880 | $270.36 |
| 85169595 | $178.68 | 85169670 | $740.36 | 85169778 | $2,394.54 | 85169881 | $925.23 |
| 85169596 | $34.04 | 85169671 | $127.64 | 85169791 | $1,530.74 | 85169883 | $430.94 |
| 85169597 | $35.47 | 85169673 | $34.04 | 85169792 | $1,095.52 | 85169885 | $204.24 |
| 85169598 | $171.58 | 85169674 | $299.84 | 85169793 | $3.72 | 85169894 | $81.31 |
| 85169599 | $1,087.05 | 85169676 | $136.16 | 85169795 | $834.64 | 85169895 | $102.12 |
| 85169600 | $124.40 | 85169677 | $183.85 | 85169797 | $34.04 | 85169896 | $52.79 |
| 85169602 | $554.82 | 85169681 | $176.34 | 85169798 | $534.48 | 85169900 | $14.71 |
| 85169603 | $2,364.15 | 85169684 | $215.04 | 85169801 | $2,321.00 | 85169902 | $132.37 |
| 85169604 | $377.36 | 85169685 | $198.46 | 85169802 | $55.34 | 85169903 | $73.59 |
| 85169605 | $170.20 | 85169686 | $338.90 | 85169803 | $101.61 | 85169904 | $73.54 |
| 85169606 | $34.04 | 85169691 | $577.00 | 85169805 | $101.61 | 85169906 | $73.54 |
| 85169609 | $136.16 | 85169692 | $1,018.47 | 85169806 | $1,028.15 | 85169907 | $690.17 |
| 85169611 | $136.16 | 85169694 | $9,217.66 | 85169807 | $33.87 | 85169908 | $147.08 |
| 85169613 | $68.08 | 85169696 | $272.32 | 85169808 | $67.74 | 85169910 | $58.80 |
| 85169614 | $204.24 | 85169703 | $109.56 | 85169809 | $212.56 | 85169911 | $44.12 |
| 85169616 | $219.90 | 85169706 | $34.04 | 85169812 | $67.74 | 85169912 | $512.83 |
| 85169620 | $34.36 | 85169707 | $68.08 | 85169813 | $297.18 | 85169913 | $720.15 |
| 85169621 | $91.82 | 85169708 | $140.81 | 85169814 | $33.87 | 85169914 | $14.71 |
| 85169624 | $162.47 | 85169710 | $1,358.00 | 85169815 | $340.40 | 85169916 | $49.06 |
| 85169625 | $198.57 | 85169711 | $184.20 | 85169818 | $349.35 | 85169917 | $14.71 |
| 85169626 | $421.87 | 85169716 | $97.59 | 85169819 | $57.73 | 85169918 | $248.61 |
| 85169627 | $759.80 | 85169718 | $46,355.40 | 85169820 | $1,702.00 | 85169919 | $87.97 |
| 85169629 | $2,382.84 | 85169722 | $9,156.76 | 85169822 | $71.80 | 85169920 | $131.72 |
| 85169630 | $47.83 | 85169724 | $142.15 | 85169823 | $123.74 | 85169925 | $29.17 |
| 85169632 | $495.62 | 85169725 | $1,338.56 | 85169824 | $143.85 | 85169926 | $8.62 |
| 85169635 | $26.71 | 85169728 | $80.39 | 85169827 | $53.63 | 85169933 | $58.83 |
| 85169636 | $233.82 | 85169730 | $15.03 | 85169830 | $565.37 | 85169935 | $2,666.39 |
| 85169638 | $262.33 | 85169733 | $102.12 | 85169832 | $68.08 | 85169937 | $58.83 |
| 85169639 | $1,010.90 | 85169737 | $34.04 | 85169833 | $102.12 | 85169939 | $183.01 |
| 85169647 | $102.75 | 85169738 | $102.12 | 85169834 | $79.92 | 85169940 | $261.09 |
| 85169648 | $280.67 | 85169739 | $34.04 | 85169835 | $82.20 | 85169941 | $3,368.57 |
| 85169649 | $808.52 | 85169741 | $371.79 | 85169837 | $273.81 | 85169942 | $111.38 |
| 85169651 | $86.13 | 85169744 | $816.64 | 85169838 | $45.88 | 85169945 | $45.59 |
| 85169652 | $59,646.77 | 85169747 | $1,130.25 | 85169839 | $41.10 | 85169948 | $79.90 |
| 85169653 | $2,075.92 | 85169751 | $320.96 | 85169841 | $183.53 | 85169951 | $4.13 |
| 85169654 | $92.34 | 85169752 | $144.64 | 85169842 | $239.77 | 85169952 | $39.07 |
| 85169655 | $156.80 | 85169753 | $44.55 | 85169846 | $52.79 | 85169955 | $269.61 |
| 85169656 | $30.78 | 85169756 | $408.48 | 85169851 | $35.47 | 85169956 | $10.29 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85169957 | $84.65 | 85170032 | $442.52 | 85170148 | $13.54 | 85170333 | $118.47 |
| 85169958 | $19.25 | 85170036 | $134.14 | 85170150 | $68.08 | 85170335 | $832.10 |
| 85169961 | $2,402.00 | 85170037 | $102.12 | 85170152 | $34.04 | 85170339 | $221.63 |
| 85169964 | $24.56 | 85170038 | $12.89 | 85170153 | $130.40 | 85170341 | $6.12 |
| 85169965 | $115.49 | 85170039 | $2,341.98 | 85170161 | $100.98 | 85170342 | $8.88 |
| 85169967 | $102.53 | 85170043 | $72.32 | 85170163 | $417.53 | 85170343 | $50.00 |
| 85169969 | $188.80 | 85170044 | $96.48 | 85170167 | $448.87 | 85170350 | $15.30 |
| 85169970 | $340.40 | 85170045 | $68.08 | 85170170 | $31.00 | 85170353 | $22.21 |
| 85169972 | $77.39 | 85170046 | $4,058.00 | 85170172 | $3,370.16 | 85170358 | $272.32 |
| 85169973 | $15.62 | 85170049 | $238.28 | 85170173 | $129.88 | 85170365 | $1,119.96 |
| 85169975 | $268.92 | 85170059 | $327.66 | 85170176 | $167.90 | 85170369 | $3,026.00 |
| 85169976 | $473.59 | 85170061 | $143.85 | 85170178 | $44.12 | 85170384 | $2,723.20 |
| 85169980 | $895.25 | 85170062 | $62.19 | 85170179 | $14.71 | 85170388 | $188.00 |
| 85169981 | $11.21 | 85170066 | $5,276.20 | 85170181 | $403.46 | 85170389 | $170.20 |
| 85169982 | $68.08 | 85170067 | $41.10 | 85170183 | $1,712.51 | 85170390 | $1,032.72 |
| 85169984 | $408.48 | 85170068 | $156.44 | 85170185 | $347.04 | 85170396 | $68.08 |
| 85169985 | $56.65 | 85170070 | $68.08 | 85170187 | $34.04 | 85170397 | $1,339.00 |
| 85169987 | $112.65 | 85170071 | $2,013.26 | 85170188 | $7,548.00 | 85170403 | $514.48 |
| 85169988 | $10.42 | 85170072 | $61.74 | 85170197 | $1,021.20 | 85170413 | $22.58 |
| 85169989 | $102.12 | 85170073 | $68.08 | 85170199 | $1,251.35 | 85170414 | $34,040.00 |
| 85169991 | $2,357.71 | 85170075 | $60.57 | 85170219 | $74.36 | 85170415 | $340.40 |
| 85169992 | $432.00 | 85170082 | $107.45 | 85170222 | $627.65 | 85170416 | $5.33 |
| 85169994 | $4,425.19 | 85170084 | $2,042.40 | 85170226 | $706.00 | 85170420 | $514.26 |
| 85169997 | $1,702.00 | 85170085 | $63.74 | 85170229 | $6,363.68 | 85170422 | $310.00 |
| 85169998 | $1,677.60 | 85170086 | $123.54 | 85170230 | $113.85 | 85170424 | $225.74 |
| 85169999 | $340.40 | 85170088 | $26.71 | 85170232 | $1,258.35 | 85170427 | $102.94 |
| 85170000 | $75.48 | 85170090 | $150.69 | 85170240 | $211.46 | 85170428 | $137.80 |
| 85170001 | $29.57 | 85170093 | $50.08 | 85170245 | $151.74 | 85170430 | $65.10 |
| 85170002 | $135.00 | 85170094 | $380.22 | 85170249 | $55.25 | 85170433 | $27.43 |
| 85170003 | $1,418.69 | 85170096 | $264.47 | 85170253 | $1,266.64 | 85170441 | $100.83 |
| 85170004 | $41.52 | 85170098 | $26.71 | 85170256 | $449.80 | 85170442 | $18.48 |
| 85170005 | $12.57 | 85170099 | $102.02 | 85170258 | $97.80 | 85170445 | $1,651.08 |
| 85170007 | $34.08 | 85170101 | $558.91 | 85170259 | $317.60 | 85170452 | $84.28 |
| 85170010 | $127.94 | 85170103 | $306.36 | 85170271 | $170.20 | 85170457 | $345.41 |
| 85170014 | $261.57 | 85170106 | $44.12 | 85170273 | $910.50 | 85170458 | $68.08 |
| 85170017 | $14.71 | 85170107 | $14.71 | 85170277 | $2,292.88 | 85170459 | $1,522.20 |
| 85170018 | $44.12 | 85170108 | $29.42 | 85170285 | $896.88 | 85170467 | $128.20 |
| 85170019 | $147.08 | 85170110 | $1,872.20 | 85170291 | $60,795.65 | 85170469 | $110.67 |
| 85170020 | $14.71 | 85170116 | $28.08 | 85170297 | $456.15 | 85170474 | $1,938.04 |
| 85170023 | $30.45 | 85170129 | $62.05 | 85170300 | $195.10 | 85170478 | $517.96 |
| 85170024 | $585.45 | 85170130 | $7.62 | 85170301 | $165.96 | 85170480 | $4,382.01 |
| 85170025 | $29.42 | 85170133 | $1,098.00 | 85170309 | $5.43 | 85170481 | $31.81 |
| 85170026 | $29.42 | 85170135 | $68.08 | 85170316 | $32.05 | 85170486 | $1,091.57 |
| 85170027 | $29.42 | 85170141 | $680.80 | 85170326 | $257.71 | 85170492 | $28.88 |
| 85170029 | $228.71 | 85170143 | $3,155.49 | 85170331 | $78.80 | 85170497 | $38.03 |
| 85170030 | $65.53 | 85170147 | $9.48 | 85170332 | $680.80 | 85170505 | $251.21 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85170509 | $1.98 | 85170664 | $68.08 | 85170791 | $175.57 | 85170920 | $2.05 |
| 85170511 | $201.60 | 85170666 | $164.28 | 85170794 | $153.15 | 85170922 | $137.88 |
| 85170515 | $3,404.00 | 85170673 | $34.04 | 85170805 | $391.96 | 85170923 | $575.41 |
| 85170517 | $56.09 | 85170680 | $77.49 | 85170808 | $170.20 | 85170924 | $91.92 |
| 85170524 | $192.01 | 85170682 | $121.49 | 85170810 | $3,076.82 | 85170925 | $340.40 |
| 85170527 | $635.07 | 85170685 | $391.55 | 85170811 | $844.11 | 85170927 | $48.65 |
| 85170528 | $76.41 | 85170688 | $405.11 | 85170813 | $295.79 | 85170928 | $97.29 |
| 85170536 | $15.61 | 85170689 | $39.55 | 85170814 | $316.76 | 85170929 | $1,038.32 |
| 85170545 | $170.20 | 85170690 | $127.81 | 85170818 | $272.46 | 85170930 | $163.01 |
| 85170548 | $191.38 | 85170691 | $613.20 | 85170824 | $99.19 | 85170931 | $220.89 |
| 85170556 | $340.40 | 85170692 | $77.93 | 85170827 | $18.62 | 85170932 | $563.93 |
| 85170560 | $170.20 | 85170693 | $393.77 | 85170829 | $145.36 | 85170933 | $22.98 |
| 85170562 | $195.90 | 85170708 | $31.69 | 85170834 | $153.33 | 85170934 | $98.07 |
| 85170567 | $136.16 | 85170710 | $170.20 | 85170837 | $5,106.00 | 85170935 | $122.59 |
| 85170568 | $34.04 | 85170711 | $170.20 | 85170844 | $239.28 | 85170936 | $671.46 |
| 85170569 | $57.45 | 85170715 | $2,689.76 | 85170846 | $177.07 | 85170937 | $147.11 |
| 85170572 | $146.39 | 85170717 | $20.91 | 85170847 | $110.05 | 85170938 | $482.59 |
| 85170573 | $1,000.00 | 85170718 | $1,217.13 | 85170851 | $587.31 | 85170940 | $49.25 |
| 85170578 | $41.82 | 85170719 | $232.29 | 85170854 | $34.04 | 85170942 | $114.90 |
| 85170581 | $487.46 | 85170721 | $171.50 | 85170855 | $68.08 | 85170943 | $181.39 |
| 85170586 | $20.77 | 85170722 | $7,498.09 | 85170858 | $272.32 | 85170945 | $1,478.81 |
| 85170587 | $1,767.59 | 85170725 | $107.42 | 85170860 | $272.32 | 85170949 | $34.04 |
| 85170589 | $171.09 | 85170730 | $374.44 | 85170861 | $136.16 | 85170950 | $56.26 |
| 85170590 | $456.75 | 85170736 | $1,208.32 | 85170865 | $339.64 | 85170953 | $10.82 |
| 85170597 | $9.22 | 85170739 | $10.08 | 85170867 | $407.64 | 85170961 | $56.03 |
| 85170599 | $1.88 | 85170744 | $20.36 | 85170868 | $131.85 | 85170963 | $17.31 |
| 85170603 | $839.79 | 85170745 | $156.23 | 85170870 | $1,023.91 | 85170964 | $264.84 |
| 85170605 | $70.22 | 85170747 | $21.20 | 85170872 | $420.42 | 85170965 | $11.84 |
| 85170606 | $89.40 | 85170748 | $177.60 | 85170880 | $146.80 | 85170966 | $52.79 |
| 85170608 | $1,076.80 | 85170752 | $112.66 | 85170881 | $144.80 | 85170973 | $52.79 |
| 85170609 | $3,604.00 | 85170755 | $78.91 | 85170882 | $102.12 | 85170975 | $447.15 |
| 85170614 | $71.52 | 85170756 | $76.67 | 85170883 | $685.27 | 85170977 | $153.09 |
| 85170615 | $288.80 | 85170757 | $71.36 | 85170890 | $68.08 | 85170980 | $68.08 |
| 85170619 | $305.46 | 85170758 | $28.55 | 85170891 | $1,055.24 | 85170981 | $130.52 |
| 85170620 | $209.30 | 85170764 | $68.08 | 85170893 | $117.43 | 85170985 | $114.95 |
| 85170621 | $11.38 | 85170765 | $449.50 | 85170899 | $107.27 | 85170986 | $25.36 |
| 85170628 | $4.14 | 85170766 | $123.35 | 85170901 | $72.32 | 85170988 | $15.36 |
| 85170632 | $19.64 | 85170768 | $168.52 | 85170904 | $13.05 | 85170990 | $2,042.40 |
| 85170635 | $34.04 | 85170769 | $289.71 | 85170908 | $69.47 | 85170995 | $340.40 |
| 85170639 | $338.94 | 85170771 | $9.39 | 85170909 | $26.71 | 85170996 | $35.47 |
| 85170644 | $36.92 | 85170775 | $17.76 | 85170911 | $4,738.00 | 85170998 | $96.48 |
| 85170645 | $6,476.00 | 85170779 | $342.38 | 85170912 | $392.30 | 85171000 | $1,938.40 |
| 85170649 | $11.08 | 85170780 | $9.39 | 85170914 | $309.62 | 85171002 | $306.36 |
| 85170653 | $408.48 | 85170781 | $89.97 | 85170915 | $663.88 | 85171003 | $422.09 |
| 85170656 | $25.40 | 85170782 | $762.29 | 85170918 | $102.12 | 85171004 | $17.69 |
| 85170657 | $62.10 | 85170783 | $106.42 | 85170919 | $697.14 | 85171005 | $1,637.81 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85171006 | $344.65 | 85171091 | $52.77 | 85171189 | $71.80 | 85171283 | $68.08 |
| 85171008 | $472.52 | 85171095 | $544.64 | 85171198 | $766.62 | 85171285 | $102.12 |
| 85171009 | $66.78 | 85171096 | $67.74 | 85171200 | $61.65 | 85171288 | $57.47 |
| 85171010 | $177.35 | 85171097 | $164.50 | 85171201 | $82.20 | 85171291 | $88.26 |
| 85171016 | $100.38 | 85171100 | $1,747.72 | 85171203 | $497.48 | 85171293 | $111.56 |
| 85171017 | $57.05 | 85171102 | $1,495.39 | 85171204 | $1.86 | 85171294 | $96.48 |
| 85171019 | $456.53 | 85171103 | $197.10 | 85171205 | $10.92 | 85171298 | $320.96 |
| 85171021 | $43.78 | 85171106 | $68.08 | 85171206 | $2,787.00 | 85171299 | $851.00 |
| 85171022 | $321.23 | 85171107 | $554.35 | 85171208 | $136.16 | 85171300 | $42.62 |
| 85171025 | $5,106.00 | 85171109 | $418.84 | 85171211 | $524.75 | 85171303 | $2,840.36 |
| 85171026 | $215.74 | 85171113 | $233.73 | 85171214 | $106.42 | 85171307 | $92.24 |
| 85171027 | $646.76 | 85171115 | $1,191.40 | 85171216 | $432.34 | 85171310 | $401.90 |
| 85171030 | $578.68 | 85171117 | $53.05 | 85171217 | $40.21 | 85171313 | $4,502.98 |
| 85171033 | $3,404.00 | 85171118 | $371.32 | 85171224 | $27.84 | 85171316 | $202.11 |
| 85171036 | $1,702.00 | 85171127 | $130.52 | 85171225 | $34.63 | 85171317 | $29.70 |
| 85171037 | $32.18 | 85171128 | $35.19 | 85171226 | $68.08 | 85171318 | $57.47 |
| 85171038 | $3,097.64 | 85171129 | $26.32 | 85171228 | $124.55 | 85171321 | $160.74 |
| 85171039 | $354.38 | 85171130 | $87.17 | 85171229 | $156.21 | 85171322 | $87.42 |
| 85171041 | $2,996.93 | 85171131 | $29.70 | 85171230 | $18.16 | 85171331 | $35.47 |
| 85171044 | $816.96 | 85171132 | $542.45 | 85171232 | $6.04 | 85171332 | $410.49 |
| 85171046 | $190.45 | 85171137 | $34.04 | 85171234 | $34.04 | 85171334 | $15.03 |
| 85171047 | $136.16 | 85171138 | $72.32 | 85171237 | $160.06 | 85171343 | $65.37 |
| 85171048 | $782.92 | 85171139 | $411.15 | 85171238 | $35.47 | 85171352 | $243.50 |
| 85171049 | $476.56 | 85171140 | $295.08 | 85171239 | $71.80 | 85171353 | $141.56 |
| 85171052 | $476.56 | 85171142 | $20.55 | 85171240 | $53.63 | 85171357 | $59.54 |
| 85171056 | $136.16 | 85171143 | $11.34 | 85171241 | $151.82 | 85171359 | $392.39 |
| 85171060 | $32.78 | 85171145 | $1.18 | 85171242 | $35.47 | 85171361 | $1,823.31 |
| 85171061 | $30.22 | 85171148 | $20.55 | 85171243 | $89.11 | 85171362 | $213.09 |
| 85171063 | $8.41 | 85171151 | $334.17 | 85171244 | $238.28 | 85171363 | $47.16 |
| 85171066 | $136.16 | 85171152 | $34.04 | 85171245 | $70.95 | 85171365 | $200.32 |
| 85171067 | $448.08 | 85171153 | $434.69 | 85171246 | $35.47 | 85171366 | $500.80 |
| 85171068 | $34.04 | 85171155 | $97.65 | 85171247 | $70.38 | 85171367 | $334.98 |
| 85171069 | $1,458.07 | 85171157 | $2,443.09 | 85171248 | $35.47 | 85171368 | $19.71 |
| 85171071 | $136.16 | 85171158 | $612.72 | 85171249 | $1,435.40 | 85171370 | $315.20 |
| 85171072 | $216.11 | 85171161 | $253.94 | 85171250 | $179.06 | 85171371 | $832.89 |
| 85171073 | $34.04 | 85171169 | $170.20 | 85171253 | $695.58 | 85171374 | $374.44 |
| 85171074 | $82.20 | 85171171 | $3,404.00 | 85171254 | $2,348.76 | 85171377 | $266.91 |
| 85171082 | $113.73 | 85171172 | $41.10 | 85171262 | $136.16 | 85171378 | $414.96 |
| 85171083 | $15.46 | 85171173 | $59.87 | 85171263 | $343.32 | 85171382 | $489.54 |
| 85171084 | $61.57 | 85171174 | $680.80 | 85171264 | $390.24 | 85171383 | $17,082.80 |
| 85171085 | $281.44 | 85171175 | $3,404.00 | 85171269 | $254.24 | 85171384 | $125.43 |
| 85171086 | $26.39 | 85171176 | $62.44 | 85171272 | $65.65 | 85171386 | $102.12 |
| 85171087 | $70.36 | 85171177 | $70.11 | 85171274 | $204.82 | 85171390 | $34.04 |
| 85171088 | $79.16 | 85171179 | $102.12 | 85171275 | $323.99 | 85171391 | $34.04 |
| 85171089 | $35.18 | 85171182 | $436.39 | 85171281 | $98.23 | 85171392 | $187.26 |
| 85171090 | $527.83 | 85171185 | $87.17 | 85171282 | $170.20 | 85171393 | $1,055.24 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85171394 | $374.44 | 85171460 | $38.82 | 85171555 | $3,404.00 | 85171641 | $131.05 |
| 85171395 | $680.80 | 85171469 | $68.08 | 85171556 | $26.71 | 85171642 | $77.76 |
| 85171396 | $1,804.12 | 85171471 | $29.44 | 85171559 | $2,423.54 | 85171643 | $177.16 |
| 85171398 | $15.03 | 85171472 | $309.28 | 85171560 | $77.34 | 85171647 | $156.66 |
| 85171399 | $125.63 | 85171473 | $282.34 | 85171566 | $1,411.37 | 85171648 | $35.47 |
| 85171401 | $35.47 | 85171476 | $186.02 | 85171567 | $34.04 | 85171651 | $36.18 |
| 85171402 | $1,663.42 | 85171477 | $501.26 | 85171568 | $238.28 | 85171654 | $44.15 |
| 85171406 | $53.63 | 85171478 | $135.82 | 85171571 | $14,048.67 | 85171655 | $34.04 |
| 85171407 | $10,213.80 | 85171482 | $479.38 | 85171572 | $1,318.00 | 85171656 | $170.20 |
| 85171410 | $54.95 | 85171486 | $34.04 | 85171573 | $204.24 | 85171657 | $14.71 |
| 85171411 | $1,572.62 | 85171487 | $113.71 | 85171574 | $29.70 | 85171661 | $124.38 |
| 85171412 | $136.16 | 85171490 | $3,107.33 | 85171575 | $3.73 | 85171662 | $1,395.64 |
| 85171413 | $225.08 | 85171491 | $55.74 | 85171578 | $816.96 | 85171664 | $140.29 |
| 85171414 | $164.42 | 85171493 | $189.27 | 85171579 | $652.81 | 85171667 | $51.27 |
| 85171416 | $26.71 | 85171496 | $58.43 | 85171582 | $68.03 | 85171668 | $89.18 |
| 85171417 | $142.74 | 85171497 | $106.42 | 85171584 | $164.40 | 85171669 | $34.04 |
| 85171418 | $734.53 | 85171498 | $44.55 | 85171587 | $378.05 | 85171670 | $88.26 |
| 85171419 | $34.04 | 85171499 | $1.19 | 85171588 | $52.87 | 85171671 | $34.04 |
| 85171420 | $351.56 | 85171501 | $34.04 | 85171591 | $34.04 | 85171672 | $70.95 |
| 85171422 | $132.09 | 85171502 | $14.85 | 85171592 | $2,212.60 | 85171673 | $89.11 |
| 85171423 | $1,228.99 | 85171503 | $42.62 | 85171601 | $306.36 | 85171674 | $680.80 |
| 85171425 | $3,092.87 | 85171514 | $32.31 | 85171602 | $220.87 | 85171677 | $5,800.00 |
| 85171426 | $44.88 | 85171517 | $34.04 | 85171603 | $224.46 | 85171678 | $19.52 |
| 85171427 | $509.48 | 85171518 | $162.48 | 85171605 | $1,225.44 | 85171680 | $73.54 |
| 85171429 | $84.18 | 85171520 | $1,021.20 | 85171606 | $370.25 | 85171681 | $340.40 |
| 85171430 | $75.48 | 85171521 | $782.92 | 85171607 | $1,191.40 | 85171682 | $476.56 |
| 85171431 | $603.83 | 85171523 | $544.64 | 85171608 | $2,329.05 | 85171684 | $148.68 |
| 85171432 | $132.09 | 85171524 | $476.56 | 85171609 | $477.35 | 85171685 | $34.04 |
| 85171433 | $34.04 | 85171525 | $634.77 | 85171611 | $170.20 | 85171686 | $51.28 |
| 85171436 | $28.95 | 85171528 | $37.98 | 85171613 | $1,137.65 | 85171687 | $60.18 |
| 85171439 | $266.65 | 85171529 | $68.08 | 85171615 | $510.60 | 85171688 | $90.20 |
| 85171441 | $169.83 | 85171530 | $554.02 | 85171617 | $576.65 | 85171689 | $80.50 |
| 85171443 | $228.86 | 85171531 | $238.28 | 85171619 | $42.62 | 85171690 | $217.97 |
| 85171445 | $170.20 | 85171532 | $310.84 | 85171620 | $15.03 | 85171691 | $272.32 |
| 85171446 | $89.66 | 85171533 | $544.64 | 85171621 | $15.03 | 85171692 | $103.88 |
| 85171447 | $441.26 | 85171534 | $2,883.89 | 85171623 | $29.70 | 85171693 | $144.04 |
| 85171449 | $113.22 | 85171536 | $106.68 | 85171624 | $29.70 | 85171696 | $88.25 |
| 85171450 | $680.06 | 85171537 | $57.47 | 85171625 | $41.04 | 85171698 | $44.12 |
| 85171452 | $75.48 | 85171538 | $38.07 | 85171630 | $47.19 | 85171701 | $56.71 |
| 85171453 | $37.74 | 85171539 | $117.37 | 85171631 | $109.92 | 85171707 | $68.08 |
| 85171454 | $150.96 | 85171541 | $769.51 | 85171632 | $272.32 | 85171710 | $53.63 |
| 85171455 | $68.08 | 85171542 | $123.74 | 85171634 | $136.16 | 85171711 | $213.69 |
| 85171456 | $245.31 | 85171546 | $102.12 | 85171635 | $47.68 | 85171712 | $102.12 |
| 85171457 | $264.18 | 85171547 | $106.02 | 85171638 | $102.12 | 85171713 | $131.54 |
| 85171458 | $919.08 | 85171548 | $57.47 | 85171639 | $391.66 | 85171715 | $253.41 |
| 85171459 | $188.70 | 85171552 | $26.50 | 85171640 | $135.97 | 85171716 | $41.10 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85171718 | $25.89 | 85171805 | $9.88 | 85171916 | $110.70 | 85172015 | $136.16 |
| 85171720 | $126.56 | 85171807 | $58.54 | 85171918 | $102.12 | 85172016 | $339.63 |
| 85171722 | $374.63 | 85171809 | $15.51 | 85171919 | $68.08 | 85172021 | $442.52 |
| 85171723 | $634.83 | 85171812 | $8.36 | 85171921 | $356.76 | 85172025 | $34.04 |
| 85171726 | $14.85 | 85171816 | $3,404.00 | 85171924 | $24.91 | 85172027 | $1,015.77 |
| 85171727 | $331.81 | 85171817 | $57.00 | 85171926 | $177.05 | 85172030 | $37.63 |
| 85171729 | $27.10 | 85171819 | $68.95 | 85171928 | $136.16 | 85172032 | $413.52 |
| 85171730 | $578.02 | 85171824 | $72.78 | 85171929 | $88.80 | 85172034 | $30.34 |
| 85171731 | $408.48 | 85171825 | $1,596.50 | 85171930 | $1,853.47 | 85172035 | $344.50 |
| 85171734 | $6,808.00 | 85171827 | $540.45 | 85171931 | $238.28 | 85172037 | $18.11 |
| 85171735 | $35.47 | 85171828 | $68.08 | 85171932 | $23.63 | 85172043 | $1,514.97 |
| 85171736 | $885.04 | 85171829 | $29.02 | 85171938 | $102.12 | 85172045 | $344.00 |
| 85171737 | $88.25 | 85171833 | $307.80 | 85171939 | $25.85 | 85172050 | $102.12 |
| 85171739 | $94.79 | 85171834 | $1,123.32 | 85171940 | $53.10 | 85172051 | $34.04 |
| 85171743 | $510.60 | 85171843 | $308.40 | 85171945 | $9.05 | 85172053 | $68.64 |
| 85171744 | $34.04 | 85171845 | $34.04 | 85171950 | $13.27 | 85172055 | $136.16 |
| 85171745 | $156.15 | 85171846 | $102.98 | 85171951 | $69.00 | 85172057 | $59.12 |
| 85171747 | $189.85 | 85171849 | $56.03 | 85171953 | $374.44 | 85172058 | $56.34 |
| 85171748 | $325.60 | 85171854 | $195.12 | 85171954 | $287.74 | 85172060 | $23.26 |
| 85171749 | $761.29 | 85171855 | $227.40 | 85171955 | $73.88 | 85172063 | $357.77 |
| 85171750 | $702.77 | 85171860 | $3,063.60 | 85171957 | $102.12 | 85172066 | $476.56 |
| 85171751 | $649.50 | 85171863 | $1.92 | 85171958 | $61.20 | 85172067 | $89.40 |
| 85171752 | $170.20 | 85171864 | $6.94 | 85171959 | $446.25 | 85172070 | $87.97 |
| 85171753 | $41.10 | 85171866 | $285.94 | 85171961 | $101.97 | 85172071 | $102.12 |
| 85171755 | $33.60 | 85171867 | $680.80 | 85171962 | $680.80 | 85172073 | $51.10 |
| 85171759 | $34.04 | 85171872 | $83.70 | 85171964 | $68.08 | 85172074 | $831.80 |
| 85171760 | $453.16 | 85171873 | $720.48 | 85171965 | $86.46 | 85172075 | $4,255.00 |
| 85171762 | $308.78 | 85171874 | $63.20 | 85171967 | $188.85 | 85172080 | $2,043.28 |
| 85171763 | $88.84 | 85171878 | $680.80 | 85171968 | $47.92 | 85172082 | $340.40 |
| 85171764 | $26.51 | 85171881 | $62.79 | 85171969 | $75.83 | 85172083 | $12.98 |
| 85171765 | $17.92 | 85171885 | $219.20 | 85171970 | $23.67 | 85172089 | $3,790.20 |
| 85171766 | $812.99 | 85171886 | $27.15 | 85171972 | $68.08 | 85172090 | $48.24 |
| 85171767 | $102.12 | 85171892 | $472.35 | 85171974 | $74.61 | 85172091 | $829.94 |
| 85171768 | $238.28 | 85171893 | $65.52 | 85171981 | $2,872.10 | 85172092 | $102.12 |
| 85171769 | $170.20 | 85171894 | $154.24 | 85171984 | $286.91 | 85172095 | $100.19 |
| 85171771 | $2,042.40 | 85171896 | $96.84 | 85171985 | $26.90 | 85172096 | $42.58 |
| 85171772 | $282.40 | 85171897 | $90.09 | 85171986 | $2,015.58 | 85172100 | $102.12 |
| 85171773 | $6.45 | 85171898 | $30.51 | 85171989 | $578.68 | 85172103 | $10.95 |
| 85171777 | $123.42 | 85171899 | $102.12 | 85171993 | $26.94 | 85172104 | $136.16 |
| 85171779 | $136.16 | 85171904 | $1,469.23 | 85171995 | $136.00 | 85172109 | $0.14 |
| 85171783 | $55.67 | 85171905 | $83.37 | 85171996 | $68.08 | 85172111 | $160.14 |
| 85171786 | $30.55 | 85171907 | $170.20 | 85171997 | $234.50 | 85172113 | $63.93 |
| 85171789 | $70.75 | 85171910 | $172.44 | 85171998 | $1,308.15 | 85172116 | $583.74 |
| 85171792 | $1,191.40 | 85171911 | $649.00 | 85171999 | $532.60 | 85172117 | $308.48 |
| 85171799 | $272.32 | 85171912 | $170.20 | 85172011 | $23.75 | 85172134 | $3,404.00 |
| 85171802 | $87.70 | 85171915 | $99.68 | 85172013 | $28.78 | 85172138 | $204.24 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85172143 | $57.47 | 85172230 | $47.85 | 85172329 | $89.96 | 85172418 | $87.85 |
| 85172144 | $1,191.40 | 85172231 | $295.55 | 85172331 | $89.38 | 85172419 | $2,893.40 |
| 85172146 | $41.74 | 85172234 | $58.43 | 85172332 | $171.58 | 85172420 | $51.50 |
| 85172149 | $35.47 | 85172235 | $136.16 | 85172335 | $629.18 | 85172421 | $1,075.99 |
| 85172157 | $11.24 | 85172236 | $83.06 | 85172336 | $85.91 | 85172422 | $116.32 |
| 85172160 | $61.65 | 85172240 | $1,834.26 | 85172337 | $29.64 | 85172424 | $161.65 |
| 85172163 | $68.08 | 85172243 | $68.08 | 85172338 | $41.10 | 85172425 | $13.64 |
| 85172164 | $14.16 | 85172244 | $68.08 | 85172342 | $268.02 | 85172427 | $53.63 |
| 85172165 | $17.73 | 85172245 | $68.08 | 85172343 | $52.59 | 85172431 | $71.80 |
| 85172167 | $1,225.44 | 85172250 | $12.68 | 85172347 | $1,830.31 | 85172432 | $238.28 |
| 85172169 | $11,363.20 | 85172251 | $13.94 | 85172348 | $26.71 | 85172437 | $6,808.00 |
| 85172172 | $22.67 | 85172254 | $258.02 | 85172349 | $40.21 | 85172438 | $14.85 |
| 85172173 | $123.30 | 85172255 | $51.82 | 85172350 | $204.24 | 85172440 | $53.31 |
| 85172174 | $142.83 | 85172256 | $70.10 | 85172353 | $44.59 | 85172442 | $144.29 |
| 85172175 | $294.10 | 85172257 | $238.28 | 85172354 | $680.80 | 85172444 | $26.71 |
| 85172176 | $58.55 | 85172258 | $238.28 | 85172355 | $441.34 | 85172445 | $154.56 |
| 85172178 | $68.08 | 85172259 | $1,429.68 | 85172358 | $227.77 | 85172446 | $53.69 |
| 85172179 | $53.81 | 85172268 | $3,216.48 | 85172361 | $544.64 | 85172448 | $24.80 |
| 85172181 | $198.69 | 85172271 | $11,403.40 | 85172363 | $126.36 | 85172449 | $306.36 |
| 85172182 | $109.76 | 85172272 | $272.32 | 85172366 | $606.04 | 85172450 | $98.23 |
| 85172188 | $81.11 | 85172276 | $283.40 | 85172367 | $324.93 | 85172454 | $1,191.40 |
| 85172190 | $19.63 | 85172277 | $1,702.00 | 85172368 | $234.67 | 85172455 | $8,510.00 |
| 85172193 | $35.47 | 85172279 | $205.70 | 85172369 | $3,500.82 | 85172456 | $147.70 |
| 85172194 | $136.16 | 85172280 | $238.28 | 85172373 | $162.96 | 85172461 | $153.15 |
| 85172195 | $88.26 | 85172283 | $88.25 | 85172374 | $68,080.00 | 85172463 | $1,145.85 |
| 85172196 | $253.03 | 85172286 | $24.63 | 85172375 | $26,086.30 | 85172467 | $357.67 |
| 85172199 | $106.42 | 85172287 | $261.04 | 85172378 | $342.98 | 85172468 | $509.86 |
| 85172200 | $154.60 | 85172288 | $650.80 | 85172380 | $340.40 | 85172469 | $178.16 |
| 85172202 | $476.56 | 85172290 | $1,089.28 | 85172384 | $1,065.06 | 85172475 | $102.12 |
| 85172206 | $374.44 | 85172294 | $34.04 | 85172386 | $429.43 | 85172477 | $34.04 |
| 85172207 | $533.92 | 85172295 | $2,352.78 | 85172387 | $26,940.10 | 85172478 | $68.08 |
| 85172208 | $34.04 | 85172299 | $102.75 | 85172388 | $324.93 | 85172480 | $383.09 |
| 85172210 | $4,597.49 | 85172300 | $121.83 | 85172391 | $3,404.00 | 85172482 | $68.08 |
| 85172211 | $68.26 | 85172303 | $68.08 | 85172392 | $217.89 | 85172489 | $158.65 |
| 85172212 | $70.33 | 85172305 | $160.90 | 85172393 | $1,001.52 | 85172492 | $58.83 |
| 85172213 | $129.31 | 85172308 | $125.43 | 85172400 | $376.50 | 85172493 | $19.71 |
| 85172215 | $68.08 | 85172310 | $53.63 | 85172401 | $64.86 | 85172496 | $100.08 |
| 85172216 | $117.38 | 85172312 | $116.99 | 85172402 | $1,580.77 | 85172508 | $170.20 |
| 85172217 | $515.13 | 85172313 | $206.16 | 85172405 | $3,429.84 | 85172511 | $693.11 |
| 85172218 | $70.95 | 85172314 | $14.31 | 85172406 | $52.79 | 85172512 | $237.94 |
| 85172219 | $393.36 | 85172319 | $36.08 | 85172408 | $14.37 | 85172517 | $454.95 |
| 85172221 | $168.09 | 85172320 | $1,690.24 | 85172409 | $102.12 | 85172519 | $136.16 |
| 85172222 | $1,950.24 | 85172322 | $262.31 | 85172410 | $68.08 | 85172524 | $1,599.88 |
| 85172223 | $88.30 | 85172326 | $1,046.43 | 85172411 | $17.31 | 85172526 | $848.81 |
| 85172224 | $1,400.24 | 85172327 | $2,413.75 | 85172413 | $3,063.60 | 85172539 | $55.51 |
| 85172227 | $186.36 | 85172328 | $916.66 | 85172417 | $659.92 | 85172546 | $127.83 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85172547 | $101.61 | 85172653 | $73.59 | 85172737 | $38.60 | 85172829 | $3,382.08 |
| 85172548 | $169.35 | 85172655 | $88.25 | 85172740 | $1,213.00 | 85172832 | $68.08 |
| 85172549 | $756.82 | 85172656 | $49.06 | 85172741 | $108.80 | 85172837 | $155.20 |
| 85172550 | $364.92 | 85172657 | $88.25 | 85172743 | $341.25 | 85172838 | $161.76 |
| 85172551 | $698.84 | 85172658 | $136.33 | 85172744 | $68.08 | 85172839 | $117.39 |
| 85172552 | $237.09 | 85172659 | $45.88 | 85172746 | $62.65 | 85172841 | $1,949.50 |
| 85172553 | $33.87 | 85172661 | $44.12 | 85172748 | $136.16 | 85172842 | $68.08 |
| 85172554 | $150.08 | 85172662 | $29.42 | 85172749 | $13.55 | 85172844 | $34.04 |
| 85172555 | $209.93 | 85172663 | $108.15 | 85172750 | $7.25 | 85172846 | $310.20 |
| 85172556 | $33.87 | 85172664 | $24.53 | 85172752 | $272.32 | 85172849 | $14.71 |
| 85172557 | $135.48 | 85172665 | $8.62 | 85172755 | $129.90 | 85172852 | $29.42 |
| 85172558 | $4,967.00 | 85172666 | $8.62 | 85172756 | $41.79 | 85172860 | $68.08 |
| 85172559 | $5,086.81 | 85172674 | $56.47 | 85172757 | $68.08 | 85172864 | $68.08 |
| 85172567 | $410.92 | 85172679 | $235.33 | 85172760 | $17.44 | 85172875 | $578.68 |
| 85172569 | $6,808.00 | 85172680 | $44.12 | 85172762 | $239.90 | 85172876 | $238.28 |
| 85172570 | $61.65 | 85172682 | $20.72 | 85172764 | $103.89 | 85172877 | $782.92 |
| 85172572 | $55.12 | 85172683 | $82.79 | 85172766 | $180.44 | 85172878 | $305.17 |
| 85172575 | $34.04 | 85172686 | $154.22 | 85172768 | $58.83 | 85172881 | $158.58 |
| 85172576 | $68.08 | 85172687 | $349.56 | 85172772 | $13.98 | 85172883 | $68.08 |
| 85172578 | $71.80 | 85172688 | $17.31 | 85172773 | $25.89 | 85172885 | $68.08 |
| 85172579 | $171.69 | 85172691 | $430.20 | 85172774 | $68.08 | 85172889 | $2,416.84 |
| 85172581 | $113.96 | 85172693 | $7.48 | 85172775 | $204.24 | 85172893 | $102.12 |
| 85172582 | $113.96 | 85172694 | $15.57 | 85172776 | $3,404.00 | 85172894 | $7.99 |
| 85172584 | $170.20 | 85172697 | $49.13 | 85172781 | $14.71 | 85172895 | $7.71 |
| 85172591 | $141.90 | 85172698 | $28.11 | 85172784 | $1,633.92 | 85172897 | $68.08 |
| 85172592 | $174.46 | 85172699 | $794.61 | 85172787 | $29.70 | 85172900 | $139.19 |
| 85172594 | $136.16 | 85172704 | $5,786.80 | 85172789 | $4,731.56 | 85172901 | $68.08 |
| 85172596 | $34.04 | 85172705 | $367.31 | 85172791 | $19.66 | 85172903 | $1,330.32 |
| 85172597 | $294.23 | 85172707 | $3,404.00 | 85172793 | $55.74 | 85172905 | $271.62 |
| 85172598 | $15.03 | 85172708 | $114.76 | 85172796 | $408.48 | 85172911 | $837.30 |
| 85172618 | $75.61 | 85172709 | $68.08 | 85172798 | $13.10 | 85172915 | $203.57 |
| 85172619 | $581.25 | 85172713 | $728.00 | 85172799 | $26.71 | 85172916 | $704.96 |
| 85172623 | $619.75 | 85172715 | $314.00 | 85172800 | $15.03 | 85172917 | $1,984.60 |
| 85172624 | $5,548.16 | 85172716 | $1,123.32 | 85172801 | $17.96 | 85172921 | $29.42 |
| 85172627 | $300.80 | 85172718 | $45.48 | 85172802 | $102.12 | 85172923 | $89.38 |
| 85172630 | $10,784.67 | 85172719 | $73.65 | 85172805 | $89.38 | 85172925 | $1,124.63 |
| 85172632 | $102.02 | 85172720 | $34.04 | 85172808 | $61.65 | 85172930 | $34.04 |
| 85172634 | $35.47 | 85172722 | $92.20 | 85172811 | $2,813.69 | 85172931 | $953.12 |
| 85172639 | $19.66 | 85172725 | $1,450.00 | 85172813 | $80.90 | 85172938 | $520.68 |
| 85172643 | $102.12 | 85172726 | $1,531.80 | 85172814 | $714.84 | 85172940 | $315.72 |
| 85172644 | $29.42 | 85172728 | $24.08 | 85172815 | $102.12 | 85172942 | $49.66 |
| 85172645 | $29.42 | 85172731 | $268.10 | 85172816 | $2,094.07 | 85172944 | $181.33 |
| 85172649 | $58.83 | 85172732 | $1,266.73 | 85172818 | $102.75 | 85172958 | $34.04 |
| 85172650 | $14.71 | 85172734 | $15.07 | 85172821 | $29.64 | 85172960 | $53.92 |
| 85172651 | $29.42 | 85172735 | $54.06 | 85172822 | $41.10 | 85172964 | $55.52 |
| 85172652 | $176.50 | 85172736 | $20.41 | 85172827 | $176.22 | 85172966 | $127.33 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85172967 | $506.92 | 85173162 | $23.19 | 85173335 | $51.71 | 85173477 | $25.46 |
| 85172973 | $298.20 | 85173175 | $102.12 | 85173337 | $626.58 | 85173480 | $850.80 |
| 85172982 | $350.08 | 85173179 | $272.32 | 85173339 | $1,021.20 | 85173481 | $50.78 |
| 85172987 | $25.55 | 85173181 | $39.32 | 85173341 | $125.65 | 85173483 | $25.99 |
| 85173004 | $58.50 | 85173183 | $292.10 | 85173342 | $272.32 | 85173484 | $547.47 |
| 85173008 | $340.40 | 85173196 | $17.88 | 85173345 | $510.60 | 85173486 | $122.64 |
| 85173009 | $340.40 | 85173203 | $181.64 | 85173347 | $104.79 | 85173487 | $75.14 |
| 85173014 | $160.55 | 85173204 | $93.35 | 85173349 | $159.35 | 85173494 | $156.54 |
| 85173015 | $43.85 | 85173206 | $96.77 | 85173352 | $170.20 | 85173497 | $446.24 |
| 85173020 | $66.56 | 85173207 | $4,113.12 | 85173360 | $53.03 | 85173499 | $28.55 |
| 85173021 | $415.36 | 85173211 | $476.56 | 85173366 | $10.75 | 85173501 | $55.08 |
| 85173027 | $646.76 | 85173212 | $13.88 | 85173371 | $170.20 | 85173502 | $198.63 |
| 85173031 | $2,079.68 | 85173213 | $1,750.28 | 85173373 | $229.56 | 85173509 | $34.04 |
| 85173032 | $694.00 | 85173215 | $1,460.87 | 85173374 | $297.30 | 85173511 | $890.83 |
| 85173034 | $306.36 | 85173216 | $20.97 | 85173379 | $10.08 | 85173512 | $336.22 |
| 85173035 | $590.38 | 85173218 | $82.31 | 85173382 | $1,124.42 | 85173513 | $803.74 |
| 85173043 | $8,831.00 | 85173223 | $238.28 | 85173388 | $340.40 | 85173514 | $782.92 |
| 85173047 | $618.68 | 85173224 | $102.12 | 85173389 | $136.16 | 85173515 | $41.47 |
| 85173049 | $1,725.75 | 85173226 | $113.60 | 85173400 | $471.50 | 85173520 | $34.04 |
| 85173051 | $34.04 | 85173227 | $109.47 | 85173403 | $437.59 | 85173521 | $35.47 |
| 85173059 | $3,404.00 | 85173233 | $544.64 | 85173404 | $101.21 | 85173522 | $68.08 |
| 85173064 | $278.80 | 85173237 | $68.08 | 85173407 | $25.82 | 85173523 | $502.57 |
| 85173067 | $317.70 | 85173238 | $136.16 | 85173409 | $23.21 | 85173531 | $544.64 |
| 85173073 | $30.61 | 85173240 | $102.12 | 85173410 | $340.40 | 85173534 | $231.81 |
| 85173081 | $116.70 | 85173242 | $2,100.49 | 85173414 | $170.20 | 85173538 | $178.76 |
| 85173085 | $750.00 | 85173253 | $157.95 | 85173419 | $73.31 | 85173541 | $556.77 |
| 85173086 | $229.39 | 85173257 | $1,429.68 | 85173420 | $3.56 | 85173548 | $406.95 |
| 85173090 | $34.04 | 85173258 | $272.32 | 85173422 | $29.76 | 85173549 | $68.08 |
| 85173095 | $44.32 | 85173266 | $340.40 | 85173425 | $272.32 | 85173550 | $53.93 |
| 85173102 | $1,100.87 | 85173269 | $143.21 | 85173426 | $30.34 | 85173552 | $186.91 |
| 85173114 | $2,367.90 | 85173270 | $8,022.00 | 85173428 | $167.04 | 85173553 | $26.97 |
| 85173119 | $5,595.10 | 85173280 | $95.40 | 85173429 | $229.41 | 85173554 | $115.80 |
| 85173120 | $95.70 | 85173286 | $170.20 | 85173430 | $45.25 | 85173556 | $364.84 |
| 85173121 | $1,103.20 | 85173287 | $829.90 | 85173438 | $1,500.01 | 85173557 | $348.16 |
| 85173132 | $92.40 | 85173288 | $54.10 | 85173439 | $70.62 | 85173558 | $949.56 |
| 85173133 | $2,553.00 | 85173289 | $656.40 | 85173441 | $1,502.80 | 85173560 | $272.32 |
| 85173141 | $187.47 | 85173290 | $510.60 | 85173444 | $38.03 | 85173562 | $141.62 |
| 85173147 | $9.75 | 85173294 | $21.35 | 85173452 | $253.77 | 85173563 | $504.69 |
| 85173150 | $112.56 | 85173300 | $66.94 | 85173453 | $37.22 | 85173564 | $68.08 |
| 85173151 | $544.64 | 85173305 | $1,320.88 | 85173454 | $14.27 | 85173567 | $97.74 |
| 85173154 | $92.56 | 85173306 | $34.04 | 85173463 | $149.30 | 85173576 | $1,423.97 |
| 85173155 | $255.37 | 85173311 | $405.24 | 85173467 | $295.21 | 85173581 | $204.24 |
| 85173157 | $663.79 | 85173315 | $1,702.00 | 85173469 | $5,106.00 | 85173583 | $29.42 |
| 85173158 | $68.08 | 85173316 | $170.20 | 85173470 | $238.84 | 85173584 | $220.28 |
| 85173160 | $78.40 | 85173317 | $6,800.00 | 85173471 | $1,069.00 | 85173586 | $419.66 |
| 85173161 | $646.76 | 85173331 | $62.57 | 85173472 | $3,096.03 | 85173587 | $222.94 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85173592 | $68.08 | 85173667 | $91.92 | 85173767 | $851.00 | 85173840 | $101.61 |
| 85173593 | $781.87 | 85173669 | $68.94 | 85173768 | $102.12 | 85173841 | $212.40 |
| 85173594 | $238.28 | 85173670 | $344.74 | 85173769 | $51,060.00 | 85173842 | $656.62 |
| 85173595 | $68.08 | 85173671 | $59.05 | 85173770 | $817.70 | 85173843 | $467.20 |
| 85173597 | $7.72 | 85173672 | $935.98 | 85173771 | $92.46 | 85173844 | $86.23 |
| 85173598 | $102.12 | 85173674 | $114.90 | 85173772 | $2,246.64 | 85173845 | $148.00 |
| 85173599 | $89.72 | 85173675 | $171.92 | 85173773 | $408.48 | 85173846 | $161.75 |
| 85173600 | $29.25 | 85173676 | $147.70 | 85173775 | $170.20 | 85173847 | $61.59 |
| 85173603 | $91.76 | 85173677 | $68.94 | 85173776 | $748.88 | 85173848 | $258.70 |
| 85173606 | $16.41 | 85173678 | $196.15 | 85173778 | $1,019.67 | 85173849 | $680.80 |
| 85173609 | $76.19 | 85173680 | $389.24 | 85173780 | $184.92 | 85173850 | $170.20 |
| 85173610 | $1,382.53 | 85173681 | $220.67 | 85173781 | $494.11 | 85173853 | $3,000.00 |
| 85173612 | $190.63 | 85173682 | $24.29 | 85173782 | $1,006.45 | 85173854 | $837.05 |
| 85173613 | $158.21 | 85173683 | $412.92 | 85173784 | $3.30 | 85173855 | $45.88 |
| 85173614 | $219.03 | 85173685 | $48.59 | 85173785 | $360.19 | 85173856 | $543.45 |
| 85173615 | $544.64 | 85173686 | $197.84 | 85173786 | $476.56 | 85173857 | $136.16 |
| 85173616 | $3,404.00 | 85173688 | $339.53 | 85173788 | $34.04 | 85173858 | $809.90 |
| 85173617 | $703.34 | 85173691 | $136.16 | 85173789 | $1,702.00 | 85173860 | $714.84 |
| 85173624 | $8,133.35 | 85173693 | $142.74 | 85173790 | $25.52 | 85173861 | $1,460.40 |
| 85173627 | $35.64 | 85173694 | $374.44 | 85173791 | $9,258.88 | 85173862 | $291.75 |
| 85173628 | $160.06 | 85173699 | $240.45 | 85173792 | $1,940.28 | 85173864 | $1,007.86 |
| 85173629 | $193.84 | 85173703 | $442.52 | 85173793 | $1,906.24 | 85173871 | $137.62 |
| 85173631 | $399.01 | 85173705 | $132.37 | 85173796 | $476.56 | 85173876 | $29.70 |
| 85173632 | $23.76 | 85173706 | $294.79 | 85173797 | $29.42 | 85173878 | $41.10 |
| 85173634 | $34.04 | 85173708 | $161.65 | 85173798 | $92.46 | 85173879 | $167.78 |
| 85173635 | $34.04 | 85173712 | $8.22 | 85173802 | $124.58 | 85173881 | $57.47 |
| 85173636 | $102.12 | 85173716 | $88.26 | 85173803 | $10.93 | 85173883 | $184.95 |
| 85173637 | $1,274.06 | 85173717 | $137.62 | 85173804 | $19.29 | 85173888 | $75.95 |
| 85173640 | $1,123.32 | 85173718 | $19.63 | 85173809 | $17.31 | 85173891 | $357.51 |
| 85173642 | $1,722.54 | 85173719 | $164.56 | 85173811 | $204.24 | 85173894 | $107.27 |
| 85173643 | $112.97 | 85173720 | $70.95 | 85173812 | $68.08 | 85173895 | $245.71 |
| 85173644 | $39.48 | 85173725 | $880.27 | 85173813 | $34.04 | 85173896 | $41.10 |
| 85173645 | $27.89 | 85173729 | $99.46 | 85173814 | $44.59 | 85173897 | $61.65 |
| 85173647 | $30.03 | 85173731 | $575.10 | 85173815 | $41.32 | 85173899 | $19.66 |
| 85173648 | $57.47 | 85173734 | $42.62 | 85173816 | $204.24 | 85173901 | $476.56 |
| 85173653 | $5,174.08 | 85173736 | $831.60 | 85173819 | $61.65 | 85173902 | $211.30 |
| 85173655 | $102.12 | 85173737 | $205.70 | 85173820 | $41.10 | 85173903 | $106.42 |
| 85173656 | $390.67 | 85173738 | $343.32 | 85173827 | $219.96 | 85173909 | $428.98 |
| 85173657 | $45.96 | 85173747 | $1,238.15 | 85173829 | $141.74 | 85173911 | $136.16 |
| 85173658 | $100.08 | 85173749 | $102.12 | 85173830 | $17.59 | 85173912 | $229.64 |
| 85173659 | $0.71 | 85173751 | $5,106.00 | 85173831 | $35.44 | 85173913 | $111.35 |
| 85173662 | $65.61 | 85173752 | $447.30 | 85173832 | $44.29 | 85173914 | $272.32 |
| 85173663 | $49.04 | 85173757 | $98.69 | 85173833 | $87.95 | 85173916 | $88.26 |
| 85173664 | $147.74 | 85173762 | $51.03 | 85173834 | $17.72 | 85173918 | $204.35 |
| 85173665 | $364.40 | 85173763 | $6.63 | 85173835 | $70.87 | 85173924 | $4.64 |
| 85173666 | $10.89 | 85173766 | $102.12 | 85173838 | $91.04 | 85173925 | $123.42 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85173930 | $288.03 | 85174015 | $60.09 | 85174106 | $368.14 | 85174189 | $60.50 |
| 85173937 | $174.89 | 85174018 | $544.64 | 85174107 | $1,267.91 | 85174193 | $27.73 |
| 85173940 | $102.75 | 85174023 | $50.22 | 85174110 | $1,170.77 | 85174194 | $397.35 |
| 85173945 | $59.87 | 85174028 | $492.38 | 85174111 | $1,578.72 | 85174197 | $249.40 |
| 85173946 | $107.27 | 85174029 | $11.86 | 85174112 | $1,203.11 | 85174199 | $34.04 |
| 85173947 | $1,999.32 | 85174030 | $156.96 | 85174113 | $697.77 | 85174200 | $34.04 |
| 85173948 | $68.08 | 85174034 | $29.70 | 85174114 | $816.96 | 85174201 | $339.61 |
| 85173949 | $275.55 | 85174036 | $123.42 | 85174119 | $5,406.13 | 85174202 | $113.22 |
| 85173951 | $87.17 | 85174037 | $14.71 | 85174120 | $102.12 | 85174203 | $1,332.29 |
| 85173952 | $851.00 | 85174038 | $136.16 | 85174122 | $75.06 | 85174207 | $218.87 |
| 85173954 | $5.79 | 85174039 | $1,006.83 | 85174124 | $68.08 | 85174210 | $204.24 |
| 85173955 | $98.23 | 85174040 | $2,211.43 | 85174131 | $238.28 | 85174213 | $34.04 |
| 85173957 | $14.71 | 85174042 | $212.96 | 85174133 | $231.81 | 85174217 | $51.94 |
| 85173961 | $140.61 | 85174043 | $538.87 | 85174134 | $204.24 | 85174219 | $121.19 |
| 85173962 | $316.41 | 85174044 | $102.12 | 85174135 | $851.00 | 85174220 | $121.19 |
| 85173963 | $63.98 | 85174045 | $944.50 | 85174136 | $34.04 | 85174225 | $138.51 |
| 85173964 | $122.41 | 85174049 | $585.60 | 85174139 | $170.20 | 85174230 | $131.17 |
| 85173966 | $34.04 | 85174050 | $18.78 | 85174140 | $170.20 | 85174232 | $206.38 |
| 85173968 | $722.15 | 85174051 | $158.80 | 85174142 | $14.71 | 85174237 | $61.56 |
| 85173969 | $34.04 | 85174052 | $88.26 | 85174144 | $317.58 | 85174238 | $154.28 |
| 85173970 | $70.95 | 85174056 | $51.03 | 85174145 | $138.82 | 85174245 | $261.51 |
| 85173974 | $231.85 | 85174059 | $329.65 | 85174148 | $89.11 | 85174246 | $212.84 |
| 85173976 | $195.88 | 85174060 | $44.55 | 85174149 | $7,009.33 | 85174252 | $488.00 |
| 85173981 | $35.47 | 85174061 | $131.72 | 85174151 | $850.10 | 85174256 | $201.48 |
| 85173982 | $109.72 | 85174062 | $26.71 | 85174153 | $359.85 | 85174257 | $249.17 |
| 85173983 | $53.63 | 85174063 | $336.22 | 85174154 | $144.81 | 85174258 | $256.59 |
| 85173984 | $253.24 | 85174066 | $93.98 | 85174156 | $102.12 | 85174259 | $266.89 |
| 85173985 | $312.94 | 85174067 | $195.53 | 85174157 | $1,906.24 | 85174262 | $170.20 |
| 85173986 | $196.38 | 85174070 | $1,173.23 | 85174158 | $130.46 | 85174263 | $306.36 |
| 85173987 | $35.47 | 85174074 | $170.76 | 85174162 | $91.59 | 85174264 | $4.74 |
| 85173988 | $71.80 | 85174075 | $3,069.86 | 85174165 | $59.13 | 85174266 | $476.56 |
| 85173989 | $89.11 | 85174079 | $3,301.88 | 85174167 | $956.38 | 85174267 | $3,846.52 |
| 85173990 | $70.95 | 85174080 | $2,873.12 | 85174168 | $83.63 | 85174268 | $5.22 |
| 85173991 | $35.47 | 85174083 | $272.32 | 85174169 | $782.92 | 85174270 | $515.46 |
| 85173992 | $111.85 | 85174084 | $294.25 | 85174170 | $132.09 | 85174272 | $222.13 |
| 85173993 | $17.31 | 85174085 | $100.08 | 85174171 | $207.57 | 85174274 | $109.33 |
| 85173994 | $69.54 | 85174087 | $103.52 | 85174173 | $226.44 | 85174275 | $272.32 |
| 85173998 | $392.19 | 85174089 | $2,151.41 | 85174174 | $102.12 | 85174276 | $2,178.56 |
| 85173999 | $431.85 | 85174094 | $34.04 | 85174175 | $485.61 | 85174278 | $42.62 |
| 85174004 | $472.56 | 85174096 | $48.50 | 85174177 | $20.55 | 85174280 | $87.17 |
| 85174005 | $248.76 | 85174097 | $41.79 | 85174179 | $408.48 | 85174285 | $295.61 |
| 85174008 | $102.12 | 85174099 | $57.47 | 85174182 | $88.76 | 85174287 | $91.45 |
| 85174009 | $36.71 | 85174100 | $116.27 | 85174184 | $5.94 | 85174288 | $347.74 |
| 85174010 | $612.72 | 85174101 | $1,524.93 | 85174185 | $18.87 | 85174289 | $72.32 |
| 85174011 | $11.37 | 85174102 | $184.79 | 85174186 | $7.14 | 85174290 | $14.85 |
| 85174012 | $893.88 | 85174105 | $1,249.96 | 85174187 | $61.65 | 85174291 | $26.52 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85174293 | $159.58 | 85174381 | $45.08 | 85174453 | $92.69 | 85174535 | $61.31 |
| 85174294 | $17.35 | 85174382 | $10.56 | 85174455 | $30.65 | 85174536 | $111.85 |
| 85174297 | $5.95 | 85174383 | $180.92 | 85174456 | $2,105.39 | 85174537 | $170.20 |
| 85174299 | $2,382.80 | 85174384 | $129.93 | 85174457 | $44.12 | 85174539 | $53.63 |
| 85174301 | $1,361.60 | 85174385 | $208.73 | 85174458 | $70.95 | 85174540 | $122.28 |
| 85174303 | $30.06 | 85174389 | $106.42 | 85174461 | $640.45 | 85174541 | $107.27 |
| 85174307 | $231.81 | 85174390 | $106.42 | 85174462 | $94.53 | 85174542 | $53.63 |
| 85174309 | $74.95 | 85174391 | $70.95 | 85174465 | $184.23 | 85174544 | $52.79 |
| 85174316 | $500.75 | 85174392 | $148.23 | 85174467 | $39.04 | 85174545 | $40.17 |
| 85174318 | $14.71 | 85174394 | $61.65 | 85174468 | $88.53 | 85174547 | $246.94 |
| 85174319 | $25.59 | 85174395 | $54.32 | 85174469 | $136.16 | 85174549 | $10.67 |
| 85174320 | $59.13 | 85174396 | $479.31 | 85174472 | $80.47 | 85174558 | $102.12 |
| 85174321 | $27.77 | 85174398 | $191.21 | 85174473 | $109.35 | 85174559 | $54.49 |
| 85174326 | $83.06 | 85174399 | $39.04 | 85174475 | $268.17 | 85174562 | $89.11 |
| 85174329 | $28.56 | 85174401 | $31.20 | 85174477 | $41.74 | 85174566 | $17.31 |
| 85174330 | $1,123.32 | 85174402 | $45,934.50 | 85174478 | $81.31 | 85174567 | $72.32 |
| 85174334 | $152.40 | 85174403 | $267.76 | 85174484 | $45.08 | 85174569 | $182.03 |
| 85174335 | $127.29 | 85174406 | $117.11 | 85174485 | $509.08 | 85174573 | $531.90 |
| 85174337 | $318.73 | 85174408 | $84.01 | 85174487 | $170.20 | 85174574 | $126.64 |
| 85174339 | $394.50 | 85174409 | $340.40 | 85174488 | $34.04 | 85174575 | $50.66 |
| 85174340 | $64.95 | 85174412 | $68.08 | 85174489 | $68.08 | 85174576 | $75.99 |
| 85174342 | $2,044.13 | 85174413 | $287.98 | 85174490 | $514.99 | 85174581 | $86.22 |
| 85174344 | $77.57 | 85174417 | $17.73 | 85174492 | $48.70 | 85174583 | $46.44 |
| 85174346 | $52.65 | 85174418 | $34.04 | 85174494 | $25.52 | 85174588 | $46.56 |
| 85174349 | $238.28 | 85174419 | $406.15 | 85174497 | $14.71 | 85174591 | $92.51 |
| 85174350 | $102.12 | 85174422 | $163.48 | 85174500 | $20.55 | 85174593 | $206.86 |
| 85174351 | $1,021.20 | 85174424 | $87.41 | 85174501 | $1,718.58 | 85174595 | $24.88 |
| 85174353 | $909.23 | 85174425 | $136.16 | 85174502 | $113.98 | 85174598 | $253.29 |
| 85174354 | $510.60 | 85174427 | $170.20 | 85174504 | $53.63 | 85174603 | $972.50 |
| 85174357 | $250.82 | 85174428 | $49.70 | 85174505 | $782.92 | 85174604 | $3,588.40 |
| 85174360 | $102.12 | 85174429 | $168.49 | 85174507 | $167.47 | 85174605 | $151.97 |
| 85174361 | $27.27 | 85174430 | $78.07 | 85174508 | $578.68 | 85174610 | $810.51 |
| 85174362 | $908.23 | 85174431 | $52.57 | 85174510 | $75.37 | 85174611 | $126.64 |
| 85174363 | $114.08 | 85174432 | $34.63 | 85174511 | $439.48 | 85174612 | $126.64 |
| 85174364 | $15.03 | 85174433 | $34.04 | 85174512 | $242.82 | 85174613 | $126.64 |
| 85174368 | $76.49 | 85174434 | $102.12 | 85174513 | $1,181.11 | 85174614 | $227.96 |
| 85174369 | $366.18 | 85174435 | $136.16 | 85174514 | $68.08 | 85174615 | $1,050.45 |
| 85174370 | $60.73 | 85174436 | $272.32 | 85174515 | $374.44 | 85174616 | $25.33 |
| 85174372 | $252.40 | 85174438 | $662.53 | 85174518 | $68.08 | 85174617 | $102.12 |
| 85174373 | $374.44 | 85174440 | $136.16 | 85174519 | $111.14 | 85174620 | $979.29 |
| 85174374 | $19.66 | 85174441 | $170.20 | 85174521 | $4,765.60 | 85174621 | $34.63 |
| 85174375 | $649.48 | 85174446 | $34.04 | 85174522 | $137.62 | 85174622 | $13.88 |
| 85174377 | $102.12 | 85174447 | $155.82 | 85174523 | $446.77 | 85174623 | $1,906.24 |
| 85174378 | $4,003.31 | 85174448 | $49.25 | 85174524 | $544.64 | 85174632 | $122.18 |
| 85174379 | $347.00 | 85174449 | $516.35 | 85174532 | $532.92 | 85174634 | $124.47 |
| 85174380 | $3,404.00 | 85174452 | $231.85 | 85174534 | $54.54 | 85174641 | $30.12 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85174642 | $408.48 | 85174709 | $794.00 | 85174786 | $34.70 | 85174904 | $841.70 |
| 85174643 | $204.24 | 85174711 | $102.12 | 85174788 | $163.76 | 85174905 | $78.10 |
| 85174644 | $782.92 | 85174712 | $102.12 | 85174791 | $50.64 | 85174911 | $56.80 |
| 85174646 | $1,804.12 | 85174713 | $136.16 | 85174792 | $137.83 | 85174913 | $182.76 |
| 85174647 | $553.63 | 85174715 | $354.04 | 85174793 | $213.42 | 85174917 | $170.20 |
| 85174648 | $987.16 | 85174721 | $266.05 | 85174794 | $136.16 | 85174923 | $585.15 |
| 85174649 | $1,531.80 | 85174722 | $170.20 | 85174796 | $40.62 | 85174924 | $75.14 |
| 85174650 | $37.55 | 85174723 | $136.16 | 85174797 | $313.31 | 85174925 | $102.99 |
| 85174652 | $136.16 | 85174724 | $374.44 | 85174798 | $471.31 | 85174926 | $200.32 |
| 85174656 | $17.74 | 85174725 | $105.87 | 85174799 | $89.18 | 85174927 | $102.12 |
| 85174658 | $170.20 | 85174733 | $44.59 | 85174804 | $691.65 | 85174928 | $646.76 |
| 85174659 | $57.47 | 85174734 | $44.59 | 85174805 | $102.06 | 85174929 | $179.56 |
| 85174660 | $544.64 | 85174735 | $11.24 | 85174806 | $282.45 | 85174931 | $8.42 |
| 85174661 | $136.16 | 85174736 | $83.10 | 85174807 | $45.46 | 85174932 | $28.06 |
| 85174663 | $12.38 | 85174737 | $44.59 | 85174808 | $151.01 | 85174933 | $50.50 |
| 85174664 | $1,293.52 | 85174739 | $171.87 | 85174811 | $476.56 | 85174934 | $25.25 |
| 85174665 | $17.93 | 85174743 | $19.71 | 85174813 | $33,355.00 | 85174935 | $8.42 |
| 85174666 | $118.99 | 85174744 | $19.71 | 85174814 | $59.36 | 85174936 | $50.50 |
| 85174667 | $142.80 | 85174745 | $201.45 | 85174816 | $163.40 | 85174937 | $8.42 |
| 85174668 | $666.15 | 85174746 | $354.27 | 85174817 | $320.96 | 85174939 | $16.70 |
| 85174670 | $304.10 | 85174747 | $105.96 | 85174819 | $44.15 | 85174945 | $295.08 |
| 85174671 | $112.70 | 85174751 | $306.35 | 85174824 | $596.37 | 85174946 | $1,007.36 |
| 85174672 | $1,034.50 | 85174753 | $269.82 | 85174826 | $15.03 | 85174947 | $70.14 |
| 85174673 | $52.79 | 85174755 | $96.48 | 85174843 | $138.51 | 85174948 | $16.83 |
| 85174674 | $53.63 | 85174756 | $9.81 | 85174844 | $350.30 | 85174949 | $102.12 |
| 85174675 | $21.05 | 85174757 | $89.38 | 85174845 | $26.71 | 85174950 | $14.03 |
| 85174677 | $170.20 | 85174758 | $550.79 | 85174847 | $147.70 | 85174951 | $8.42 |
| 85174678 | $504.85 | 85174759 | $302.18 | 85174862 | $15.03 | 85174952 | $56.11 |
| 85174679 | $1,314.55 | 85174760 | $75.27 | 85174863 | $612.72 | 85174953 | $14.03 |
| 85174680 | $61.31 | 85174761 | $20.60 | 85174864 | $350.42 | 85174954 | $30.86 |
| 85174681 | $568.01 | 85174762 | $259.84 | 85174869 | $268.14 | 85174957 | $6,808.00 |
| 85174682 | $14.71 | 85174763 | $34.04 | 85174870 | $164.56 | 85174959 | $34.04 |
| 85174684 | $14.71 | 85174764 | $851.00 | 85174875 | $124.76 | 85174960 | $651.26 |
| 85174687 | $14.71 | 85174765 | $82.82 | 85174877 | $654.82 | 85174962 | $513.66 |
| 85174688 | $272.32 | 85174767 | $212.00 | 85174879 | $457.55 | 85174963 | $3,171.52 |
| 85174689 | $170.20 | 85174769 | $569.27 | 85174880 | $80.14 | 85174964 | $102.12 |
| 85174691 | $13.54 | 85174771 | $314.48 | 85174881 | $93.53 | 85174965 | $238.28 |
| 85174692 | $68.08 | 85174772 | $102.38 | 85174883 | $106.51 | 85174972 | $339.97 |
| 85174693 | $1,872.20 | 85174773 | $946.31 | 85174885 | $78.10 | 85174981 | $2,678.99 |
| 85174694 | $4,068.14 | 85174774 | $68.08 | 85174886 | $17.73 | 85174986 | $102.12 |
| 85174695 | $115.56 | 85174776 | $184.57 | 85174887 | $227.18 | 85174988 | $26.56 |
| 85174698 | $545.70 | 85174777 | $40.80 | 85174888 | $55.93 | 85174990 | $193.72 |
| 85174699 | $142.16 | 85174779 | $259.64 | 85174890 | $53.01 | 85174994 | $68.08 |
| 85174701 | $1,157.36 | 85174780 | $40.80 | 85174895 | $155.30 | 85174999 | $136.16 |
| 85174703 | $44.22 | 85174781 | $40.99 | 85174896 | $421.89 | 85175003 | $102.12 |
| 85174705 | $214.04 | 85174785 | $259.84 | 85174903 | $106.85 | 85175006 | $559.12 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85175007 | $97.80 | 85175117 | $132.37 | 85175207 | $680.80 | 85175298 | $29.42 |
| 85175010 | $145.53 | 85175118 | $313.60 | 85175212 | $170.20 | 85175299 | $102.12 |
| 85175013 | $102.12 | 85175119 | $1,584.00 | 85175213 | $102.02 | 85175300 | $14.71 |
| 85175015 | $3.51 | 85175120 | $26.71 | 85175214 | $117.67 | 85175302 | $39.04 |
| 85175016 | $294.24 | 85175123 | $234.73 | 85175216 | $1,702.00 | 85175305 | $105.97 |
| 85175017 | $102.12 | 85175124 | $1,121.25 | 85175219 | $340.40 | 85175307 | $1,677.62 |
| 85175022 | $146.72 | 85175125 | $68.08 | 85175228 | $111.96 | 85175310 | $14.71 |
| 85175026 | $68.08 | 85175128 | $73.54 | 85175229 | $346.74 | 85175312 | $131.25 |
| 85175032 | $4,701.04 | 85175130 | $102.12 | 85175232 | $21.33 | 85175314 | $14.71 |
| 85175033 | $102.12 | 85175131 | $204.24 | 85175233 | $272.32 | 85175315 | $68.08 |
| 85175036 | $34.04 | 85175132 | $34.04 | 85175234 | $42.60 | 85175316 | $70.95 |
| 85175039 | $34.04 | 85175133 | $34.04 | 85175237 | $54.98 | 85175317 | $14.71 |
| 85175042 | $68.08 | 85175134 | $15.03 | 85175240 | $53.63 | 85175318 | $14.71 |
| 85175043 | $325.71 | 85175135 | $123.42 | 85175242 | $11.24 | 85175319 | $1,702.00 |
| 85175045 | $34.04 | 85175136 | $34.04 | 85175243 | $295.08 | 85175320 | $8,140.17 |
| 85175048 | $12.51 | 85175138 | $676.15 | 85175246 | $427.81 | 85175322 | $2,628.44 |
| 85175049 | $2,130.82 | 85175139 | $88.25 | 85175250 | $942.50 | 85175323 | $3,216.70 |
| 85175050 | $374.44 | 85175145 | $358.13 | 85175252 | $70.95 | 85175324 | $783.26 |
| 85175051 | $13.02 | 85175146 | $67.61 | 85175258 | $259.76 | 85175325 | $140.58 |
| 85175052 | $204.24 | 85175147 | $34.04 | 85175259 | $232.70 | 85175326 | $340.40 |
| 85175053 | $1,225.44 | 85175151 | $15.03 | 85175260 | $851.00 | 85175327 | $102.12 |
| 85175055 | $102.12 | 85175152 | $41.10 | 85175261 | $107.27 | 85175330 | $14.71 |
| 85175056 | $35.51 | 85175153 | $1,500.40 | 85175262 | $52.79 | 85175331 | $44.12 |
| 85175058 | $7,391.18 | 85175154 | $191.43 | 85175265 | $318.98 | 85175332 | $1,239.04 |
| 85175061 | $102.12 | 85175155 | $220.62 | 85175267 | $107.27 | 85175333 | $748.25 |
| 85175065 | $91.68 | 85175156 | $488.85 | 85175268 | $6,808.00 | 85175334 | $298.82 |
| 85175066 | $107.27 | 85175157 | $50.64 | 85175269 | $137.62 | 85175335 | $149.90 |
| 85175069 | $151.64 | 85175159 | $34.04 | 85175270 | $533.92 | 85175336 | $15,991.80 |
| 85175070 | $270.70 | 85175164 | $306.36 | 85175274 | $333.05 | 85175337 | $458.74 |
| 85175071 | $574.91 | 85175166 | $44.12 | 85175277 | $89.11 | 85175338 | $241.26 |
| 85175072 | $1,440.00 | 85175167 | $1.76 | 85175278 | $26.32 | 85175340 | $9.29 |
| 85175076 | $88.30 | 85175168 | $170.20 | 85175279 | $42.62 | 85175342 | $34.04 |
| 85175080 | $30.90 | 85175169 | $887.00 | 85175280 | $480.22 | 85175343 | $3,574.20 |
| 85175085 | $19.52 | 85175170 | $38.85 | 85175282 | $40.24 | 85175347 | $55.75 |
| 85175088 | $10,600.00 | 85175173 | $490.10 | 85175283 | $82.28 | 85175349 | $9.52 |
| 85175090 | $26.71 | 85175178 | $120.74 | 85175286 | $125.46 | 85175350 | $31.86 |
| 85175092 | $46.10 | 85175180 | $116.83 | 85175287 | $442.52 | 85175351 | $1,529.00 |
| 85175102 | $204.24 | 85175182 | $124.63 | 85175288 | $89.11 | 85175352 | $150.35 |
| 85175103 | $5.08 | 85175183 | $232.40 | 85175289 | $64.05 | 85175353 | $2,382.80 |
| 85175105 | $87.17 | 85175188 | $1,156.13 | 85175290 | $249.90 | 85175354 | $476.56 |
| 85175106 | $28.69 | 85175192 | $1,872.20 | 85175292 | $312.29 | 85175355 | $727.12 |
| 85175107 | $22.24 | 85175195 | $193.76 | 85175293 | $3,220.50 | 85175356 | $110.82 |
| 85175108 | $2.53 | 85175197 | $40.66 | 85175294 | $25.36 | 85175357 | $340.40 |
| 85175110 | $1,336.06 | 85175198 | $10.56 | 85175295 | $20,424.00 | 85175358 | $77.92 |
| 85175111 | $136.16 | 85175204 | $78.57 | 85175296 | $669.56 | 85175359 | $415.79 |
| 85175112 | $238.17 | 85175205 | $233.55 | 85175297 | $130.13 | 85175360 | $6,808.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85175363 | $205.92 | 85175476 | $32.50 | 85175569 | $283.20 | 85175673 | $25.39 |
| 85175366 | $262.62 | 85175477 | $364.61 | 85175570 | $442.00 | 85175675 | $87.30 |
| 85175367 | $1,138.02 | 85175478 | $143.32 | 85175571 | $17.76 | 85175678 | $5.12 |
| 85175374 | $204.24 | 85175479 | $408.53 | 85175572 | $31.19 | 85175679 | $851.00 |
| 85175375 | $619.91 | 85175480 | $170.20 | 85175573 | $851.00 | 85175680 | $70.96 |
| 85175377 | $340.40 | 85175483 | $2,487.78 | 85175578 | $9,706.71 | 85175682 | $68.08 |
| 85175379 | $848.30 | 85175488 | $476.56 | 85175579 | $142.78 | 85175684 | $156.63 |
| 85175380 | $2,348.76 | 85175489 | $24.60 | 85175583 | $234.98 | 85175686 | $34.48 |
| 85175382 | $274.80 | 85175491 | $85.06 | 85175584 | $30.08 | 85175688 | $15.63 |
| 85175387 | $182.04 | 85175496 | $544.64 | 85175585 | $341.76 | 85175690 | $340.40 |
| 85175392 | $102.12 | 85175497 | $6,159.00 | 85175586 | $34.04 | 85175693 | $1,646.50 |
| 85175406 | $1,702.00 | 85175499 | $324.95 | 85175589 | $34.04 | 85175699 | $2,116.52 |
| 85175414 | $41.74 | 85175500 | $23.25 | 85175590 | $31.00 | 85175701 | $34.04 |
| 85175415 | $325.09 | 85175501 | $442.52 | 85175593 | $1,403.10 | 85175702 | $0.35 |
| 85175416 | $168.39 | 85175504 | $102.12 | 85175594 | $34.04 | 85175706 | $288.00 |
| 85175417 | $136.16 | 85175505 | $20.57 | 85175596 | $34.04 | 85175709 | $45.48 |
| 85175418 | $800.47 | 85175507 | $90.07 | 85175598 | $510.60 | 85175710 | $136.16 |
| 85175419 | $56.35 | 85175509 | $510.60 | 85175602 | $50.04 | 85175715 | $3,202.50 |
| 85175421 | $1,702.00 | 85175510 | $168.39 | 85175604 | $657.20 | 85175716 | $4.77 |
| 85175428 | $714.84 | 85175511 | $27.69 | 85175606 | $728.45 | 85175717 | $405.56 |
| 85175429 | $45.19 | 85175513 | $102.12 | 85175607 | $1.62 | 85175720 | $3,185.98 |
| 85175432 | $6,048.00 | 85175516 | $187.55 | 85175608 | $105.20 | 85175723 | $3,844.41 |
| 85175433 | $4,464.00 | 85175521 | $102.12 | 85175609 | $68.08 | 85175724 | $310.25 |
| 85175435 | $549.03 | 85175522 | $170.20 | 85175615 | $275.55 | 85175725 | $340.40 |
| 85175439 | $123.42 | 85175524 | $22.62 | 85175618 | $28.88 | 85175728 | $22.33 |
| 85175440 | $118.54 | 85175525 | $1,302.80 | 85175621 | $20.50 | 85175729 | $38.32 |
| 85175442 | $470.02 | 85175527 | $34.04 | 85175624 | $34.04 | 85175730 | $28.40 |
| 85175443 | $238.28 | 85175529 | $1,307.25 | 85175627 | $34.04 | 85175731 | $781.44 |
| 85175445 | $89.32 | 85175531 | $137.90 | 85175630 | $1,123.92 | 85175735 | $2.22 |
| 85175446 | $160.90 | 85175533 | $34.04 | 85175631 | $105.88 | 85175736 | $521.40 |
| 85175447 | $13,616.00 | 85175534 | $113.99 | 85175635 | $748.88 | 85175738 | $31.11 |
| 85175451 | $340.40 | 85175536 | $45.76 | 85175639 | $102.12 | 85175741 | $6.98 |
| 85175454 | $150.00 | 85175542 | $102.12 | 85175641 | $38.71 | 85175743 | $34.04 |
| 85175456 | $39.76 | 85175543 | $21.03 | 85175646 | $11.96 | 85175745 | $102.12 |
| 85175457 | $396.90 | 85175545 | $21.60 | 85175647 | $28.14 | 85175748 | $146.60 |
| 85175459 | $267.41 | 85175546 | $53.95 | 85175649 | $1,931.05 | 85175749 | $81.30 |
| 85175460 | $136.16 | 85175549 | $9.50 | 85175650 | $249.30 | 85175751 | $589.27 |
| 85175464 | $19.07 | 85175551 | $34.04 | 85175656 | $1,559.20 | 85175754 | $56.66 |
| 85175465 | $560.02 | 85175554 | $21.26 | 85175657 | $136.16 | 85175761 | $340.40 |
| 85175466 | $910.64 | 85175556 | $355.88 | 85175658 | $170.20 | 85175763 | $170.20 |
| 85175468 | $34.04 | 85175557 | $183.68 | 85175659 | $170.20 | 85175764 | $3,940.20 |
| 85175470 | $76.56 | 85175558 | $10.21 | 85175662 | $194.05 | 85175767 | $136.16 |
| 85175472 | $18.24 | 85175560 | $27.52 | 85175663 | $134.50 | 85175769 | $1.93 |
| 85175473 | $773.20 | 85175562 | $79.47 | 85175665 | $1,025.32 | 85175773 | $57.99 |
| 85175474 | $12.33 | 85175563 | $32.26 | 85175667 | $136.16 | 85175774 | $1,361.60 |
| 85175475 | $316.85 | 85175567 | $370.57 | 85175671 | $136.16 | 85175776 | $34.04 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85175778 | $55.92 | 85175881 | $461.28 | 85175997 | $42.24 | 85176136 | $34.04 |
| 85175780 | $6,241.54 | 85175885 | $35.08 | 85176000 | $5,582.56 | 85176140 | $24.17 |
| 85175785 | $19.52 | 85175886 | $163.80 | 85176002 | $238.28 | 85176141 | $350.27 |
| 85175789 | $1,195.20 | 85175887 | $148.62 | 85176005 | $11,658.18 | 85176142 | $274.14 |
| 85175792 | $146.85 | 85175890 | $0.23 | 85176006 | $68.08 | 85176143 | $14.86 |
| 85175795 | $27.40 | 85175893 | $809.57 | 85176007 | $75.70 | 85176144 | $1,021.20 |
| 85175797 | $91.50 | 85175896 | $438.00 | 85176014 | $340.40 | 85176145 | $81.73 |
| 85175799 | $5,678.23 | 85175897 | $270.92 | 85176017 | $25.22 | 85176146 | $158.23 |
| 85175805 | $132.16 | 85175899 | $6,808.00 | 85176021 | $1,650.21 | 85176147 | $81.60 |
| 85175806 | $60.57 | 85175900 | $340.40 | 85176023 | $327.01 | 85176151 | $94.04 |
| 85175808 | $680.80 | 85175901 | $16.99 | 85176027 | $15.62 | 85176157 | $204.24 |
| 85175810 | $89.40 | 85175902 | $34.04 | 85176030 | $34.04 | 85176158 | $305.12 |
| 85175811 | $5,106.00 | 85175904 | $1,138.00 | 85176033 | $29.37 | 85176161 | $64.86 |
| 85175817 | $68.28 | 85175905 | $1,021.20 | 85176036 | $193.94 | 85176168 | $2,512.79 |
| 85175818 | $197.52 | 85175906 | $104.04 | 85176042 | $377.40 | 85176170 | $44.80 |
| 85175823 | $50.90 | 85175908 | $1,680.80 | 85176043 | $21.98 | 85176175 | $340.40 |
| 85175830 | $510.60 | 85175911 | $34.04 | 85176046 | $102.12 | 85176176 | $29.88 |
| 85175831 | $102.12 | 85175914 | $35.76 | 85176050 | $12.05 | 85176179 | $1,283.87 |
| 85175832 | $137.54 | 85175915 | $561.27 | 85176054 | $188.80 | 85176180 | $102.12 |
| 85175833 | $740.12 | 85175918 | $22.00 | 85176055 | $194.12 | 85176181 | $1,109.40 |
| 85175834 | $102.12 | 85175926 | $65.49 | 85176056 | $340.40 | 85176182 | $643.40 |
| 85175835 | $101.40 | 85175934 | $9.80 | 85176058 | $164.43 | 85176186 | $374.44 |
| 85175836 | $60.68 | 85175935 | $11.75 | 85176061 | $34.04 | 85176187 | $80.28 |
| 85175840 | $68.08 | 85175936 | $4,084.80 | 85176067 | $63.77 | 85176192 | $340.40 |
| 85175841 | $1,496.04 | 85175938 | $18.67 | 85176068 | $11.57 | 85176201 | $11,213.28 |
| 85175843 | $336.18 | 85175939 | $19.78 | 85176071 | $605.91 | 85176203 | $743.25 |
| 85175845 | $0.25 | 85175941 | $306.36 | 85176073 | $2,839.50 | 85176204 | $34.04 |
| 85175846 | $179.51 | 85175949 | $33.76 | 85176075 | $234.13 | 85176209 | $27.78 |
| 85175848 | $26.90 | 85175952 | $118.00 | 85176079 | $169.74 | 85176214 | $405.06 |
| 85175849 | $556.36 | 85175956 | $83.96 | 85176083 | $134.05 | 85176215 | $1,702.00 |
| 85175850 | $34.04 | 85175961 | $21.85 | 85176085 | $204.24 | 85176217 | $170.20 |
| 85175851 | $391.90 | 85175962 | $1,039.05 | 85176093 | $43.26 | 85176223 | $340.40 |
| 85175852 | $127.31 | 85175969 | $68.08 | 85176096 | $296.55 | 85176228 | $18.88 |
| 85175853 | $92.69 | 85175970 | $26.38 | 85176098 | $80.40 | 85176229 | $870.00 |
| 85175856 | $60.92 | 85175972 | $171.00 | 85176102 | $238.28 | 85176235 | $94.40 |
| 85175858 | $1,267.64 | 85175977 | $170.20 | 85176106 | $31.76 | 85176237 | $19.70 |
| 85175860 | $107.97 | 85175978 | $102.05 | 85176108 | $68.08 | 85176242 | $69.40 |
| 85175862 | $121.02 | 85175980 | $11.98 | 85176110 | $58.49 | 85176243 | $655.85 |
| 85175864 | $34.04 | 85175981 | $0.92 | 85176112 | $69.44 | 85176245 | $401.92 |
| 85175867 | $34.04 | 85175982 | $68.08 | 85176114 | $272.32 | 85176251 | $55.08 |
| 85175868 | $372.33 | 85175984 | $34.04 | 85176115 | $2,314.72 | 85176252 | $28.55 |
| 85175871 | $377.92 | 85175988 | $59.51 | 85176124 | $42.88 | 85176253 | $231.89 |
| 85175872 | $21.38 | 85175991 | $122.09 | 85176129 | $170.20 | 85176254 | $72.41 |
| 85175877 | $92.41 | 85175992 | $146.06 | 85176130 | $47.72 | 85176258 | $34.04 |
| 85175878 | $102.12 | 85175994 | $4.40 | 85176134 | $6,308.33 | 85176260 | $34.04 |
| 85175880 | $57.39 | 85175995 | $62.74 | 85176135 | $634.94 | 85176261 | $851.00 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85176264 | $56.35 | 85176363 | $189.82 | 85176442 | $782.24 | 85176530 | $3,846.52 |
| 85176265 | $9.39 | 85176364 | $242.84 | 85176443 | $272.32 | 85176531 | $374.44 |
| 85176266 | $93.57 | 85176365 | $503.24 | 85176444 | $619.13 | 85176534 | $14.71 |
| 85176267 | $9.39 | 85176366 | $1,269.07 | 85176445 | $92.31 | 85176535 | $73.54 |
| 85176270 | $26.71 | 85176368 | $1,147.37 | 85176446 | $2,278.38 | 85176536 | $613.44 |
| 85176271 | $34.04 | 85176370 | $324.16 | 85176452 | $221.36 | 85176539 | $68.08 |
| 85176272 | $34.04 | 85176376 | $3,404.00 | 85176453 | $150.28 | 85176540 | $45.88 |
| 85176274 | $49.76 | 85176378 | $35.47 | 85176454 | $18.16 | 85176542 | $1,045.70 |
| 85176275 | $342.38 | 85176383 | $131.44 | 85176455 | $1,494.50 | 85176543 | $92.46 |
| 85176278 | $68.08 | 85176384 | $168.09 | 85176456 | $152.26 | 85176544 | $1,001.16 |
| 85176279 | $573.51 | 85176385 | $136.16 | 85176458 | $25.52 | 85176545 | $306.36 |
| 85176280 | $4,151.78 | 85176387 | $136.16 | 85176459 | $52.79 | 85176546 | $30.82 |
| 85176281 | $136.16 | 85176389 | $876.86 | 85176460 | $321.81 | 85176547 | $400.65 |
| 85176288 | $17.31 | 85176391 | $1,497.76 | 85176461 | $47.37 | 85176549 | $238.28 |
| 85176289 | $306.36 | 85176394 | $102.12 | 85176464 | $86.57 | 85176552 | $130.90 |
| 85176290 | $524.32 | 85176395 | $187.62 | 85176466 | $365.97 | 85176555 | $10.93 |
| 85176294 | $124.58 | 85176396 | $34.04 | 85176472 | $11.69 | 85176556 | $21.85 |
| 85176301 | $464.29 | 85176400 | $51.07 | 85176473 | $116.87 | 85176557 | $122.71 |
| 85176302 | $39.69 | 85176405 | $89.96 | 85176474 | $600.63 | 85176558 | $43,949.80 |
| 85176304 | $110.44 | 85176408 | $379.36 | 85176476 | $108.45 | 85176559 | $10.93 |
| 85176306 | $70.77 | 85176409 | $234.00 | 85176480 | $1,002.13 | 85176560 | $30.22 |
| 85176307 | $4,549.67 | 85176413 | $68.08 | 85176482 | $356.07 | 85176561 | $34.04 |
| 85176308 | $441.46 | 85176414 | $528.56 | 85176483 | $714.84 | 85176562 | $2,750.00 |
| 85176309 | $210.75 | 85176415 | $49.04 | 85176484 | $20.05 | 85176565 | $1,463.72 |
| 85176310 | $70.77 | 85176417 | $97.17 | 85176485 | $576.76 | 85176569 | $81.31 |
| 85176312 | $158.38 | 85176418 | $114.90 | 85176486 | $89.38 | 85176573 | $41.10 |
| 85176314 | $193.66 | 85176419 | $21.74 | 85176487 | $116.32 | 85176580 | $53.15 |
| 85176323 | $1,201.15 | 85176420 | $252.79 | 85176492 | $1,675.06 | 85176581 | $6,989.43 |
| 85176326 | $421.31 | 85176421 | $350.99 | 85176493 | $1,531.80 | 85176582 | $53.15 |
| 85176327 | $60.84 | 85176422 | $177.07 | 85176494 | $130.52 | 85176583 | $17.72 |
| 85176328 | $474.33 | 85176423 | $91.92 | 85176495 | $231.38 | 85176584 | $17.59 |
| 85176329 | $264.39 | 85176424 | $243.23 | 85176500 | $1,055.24 | 85176585 | $44.29 |
| 85176331 | $1,026.32 | 85176426 | $94.84 | 85176504 | $259.82 | 85176586 | $105.54 |
| 85176333 | $953.70 | 85176427 | $1,334.09 | 85176506 | $463.13 | 85176587 | $62.01 |
| 85176335 | $133.48 | 85176428 | $494.10 | 85176514 | $136.16 | 85176589 | $29.42 |
| 85176338 | $680.80 | 85176429 | $563.93 | 85176515 | $1,457.15 | 85176591 | $102.12 |
| 85176342 | $397.66 | 85176430 | $68.94 | 85176517 | $42.47 | 85176592 | $67.74 |
| 85176343 | $461.46 | 85176431 | $49.04 | 85176520 | $42.24 | 85176595 | $102.12 |
| 85176344 | $146.32 | 85176432 | $11.57 | 85176521 | $61.64 | 85176596 | $295.08 |
| 85176345 | $1,363.73 | 85176433 | $22.98 | 85176522 | $68.08 | 85176597 | $34.04 |
| 85176346 | $73.69 | 85176434 | $367.69 | 85176523 | $2,518.96 | 85176599 | $49.28 |
| 85176350 | $197.88 | 85176435 | $48.59 | 85176524 | $408.48 | 85176600 | $73.91 |
| 85176352 | $26.04 | 85176436 | $183.52 | 85176525 | $1,225.44 | 85176602 | $102.12 |
| 85176355 | $169.73 | 85176437 | $374.50 | 85176526 | $2,382.80 | 85176605 | $1,148.07 |
| 85176358 | $259.08 | 85176439 | $68.08 | 85176528 | $408.76 | 85176606 | $39.04 |
| 85176361 | $106.42 | 85176441 | $102.12 | 85176529 | $1,225.44 | 85176607 | $160.15 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85176608 | $102.12 | 85176727 | $124.58 | 85176837 | $851.00 | 85176914 | $252.76 |
| 85176609 | $74.64 | 85176733 | $291.94 | 85176838 | $2.82 | 85176915 | $141.93 |
| 85176610 | $369.57 | 85176734 | $129.16 | 85176844 | $122.64 | 85176916 | $12.68 |
| 85176613 | $26.71 | 85176735 | $89.11 | 85176845 | $726.45 | 85176918 | $120.06 |
| 85176614 | $3.25 | 85176736 | $35.47 | 85176846 | $57.29 | 85176919 | $113.96 |
| 85176617 | $3,812.48 | 85176737 | $261.04 | 85176848 | $198.04 | 85176920 | $29.42 |
| 85176623 | $172.24 | 85176738 | $106.42 | 85176849 | $351.81 | 85176921 | $122.11 |
| 85176625 | $473.85 | 85176739 | $154.23 | 85176851 | $11.00 | 85176922 | $136.16 |
| 85176628 | $54.95 | 85176740 | $53.63 | 85176852 | $999.10 | 85176924 | $56.61 |
| 85176630 | $249.42 | 85176741 | $89.11 | 85176854 | $25.78 | 85176925 | $75.48 |
| 85176631 | $29.70 | 85176743 | $35.47 | 85176856 | $612.72 | 85176927 | $377.40 |
| 85176634 | $41.10 | 85176745 | $52.79 | 85176858 | $2,204.49 | 85176928 | $34.04 |
| 85176635 | $41.32 | 85176746 | $110.23 | 85176859 | $96.40 | 85176933 | $113.22 |
| 85176636 | $41.32 | 85176750 | $1,531.80 | 85176860 | $42.50 | 85176935 | $207.57 |
| 85176641 | $26.71 | 85176756 | $204.24 | 85176861 | $300.48 | 85176938 | $245.31 |
| 85176642 | $2,983.71 | 85176758 | $34.04 | 85176862 | $416.21 | 85176939 | $102.12 |
| 85176647 | $59.40 | 85176759 | $343.32 | 85176863 | $37.80 | 85176940 | $442.21 |
| 85176649 | $578.68 | 85176761 | $1,446.58 | 85176864 | $97.80 | 85176942 | $248.46 |
| 85176654 | $170.20 | 85176765 | $1,123.32 | 85176868 | $34.04 | 85176943 | $27.08 |
| 85176656 | $11.24 | 85176770 | $1,294.52 | 85176872 | $671.33 | 85176945 | $132.09 |
| 85176659 | $35.47 | 85176773 | $29.36 | 85176874 | $1,329.10 | 85176946 | $68.08 |
| 85176665 | $34.63 | 85176780 | $170.20 | 85176876 | $68.08 | 85176947 | $132.09 |
| 85176667 | $68.08 | 85176783 | $164.70 | 85176877 | $170.20 | 85176949 | $264.18 |
| 85176668 | $200.78 | 85176789 | $73.26 | 85176878 | $2,621.08 | 85176951 | $37.74 |
| 85176671 | $24.59 | 85176790 | $136.16 | 85176880 | $1,021.20 | 85176952 | $48.67 |
| 85176674 | $3,404.00 | 85176792 | $11.69 | 85176882 | $108.99 | 85176955 | $264.18 |
| 85176680 | $15.03 | 85176793 | $34.04 | 85176884 | $591.43 | 85176956 | $42.10 |
| 85176683 | $142.74 | 85176795 | $627.83 | 85176885 | $102.12 | 85176962 | $86.09 |
| 85176684 | $138.51 | 85176796 | $1,021.00 | 85176886 | $114.94 | 85176966 | $34.04 |
| 85176692 | $85.20 | 85176798 | $782.92 | 85176888 | $136.16 | 85176968 | $159.58 |
| 85176695 | $159.21 | 85176801 | $65.58 | 85176889 | $170.20 | 85176969 | $62.44 |
| 85176696 | $51.97 | 85176802 | $449.30 | 85176890 | $238.28 | 85176970 | $272.32 |
| 85176701 | $17.92 | 85176803 | $34.63 | 85176891 | $68.08 | 85176971 | $398.94 |
| 85176706 | $390.45 | 85176806 | $284.30 | 85176892 | $247.68 | 85176972 | $34.04 |
| 85176707 | $743.08 | 85176811 | $170.20 | 85176893 | $29.00 | 85176981 | $634.10 |
| 85176709 | $1,843.01 | 85176812 | $136.16 | 85176894 | $198.88 | 85176982 | $1,792.13 |
| 85176711 | $238.34 | 85176813 | $304.13 | 85176895 | $1,702.00 | 85176988 | $68.13 |
| 85176713 | $143.85 | 85176815 | $17.31 | 85176896 | $77.78 | 85176989 | $103.55 |
| 85176715 | $54.33 | 85176819 | $204.24 | 85176897 | $170.20 | 85176990 | $42.62 |
| 85176716 | $474.33 | 85176820 | $170.20 | 85176900 | $257.87 | 85176993 | $123.74 |
| 85176718 | $2,877.11 | 85176822 | $129.79 | 85176901 | $176.96 | 85176994 | $34.04 |
| 85176721 | $70.95 | 85176823 | $1,702.00 | 85176902 | $529.86 | 85176995 | $54.09 |
| 85176722 | $768.93 | 85176827 | $408.48 | 85176907 | $340.40 | 85176996 | $73.98 |
| 85176723 | $1.99 | 85176828 | $34.04 | 85176908 | $311.51 | 85176997 | $412.77 |
| 85176724 | $135.15 | 85176833 | $204.24 | 85176909 | $185.70 | 85176999 | $147.60 |
| 85176726 | $17.31 | 85176836 | $492.06 | 85176910 | $102.12 | 85177001 | $102.12 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85177002 | $612.25 | 85177097 | $306.36 | 85177162 | $246.84 | 85177248 | $61.65 |
| 85177006 | $34.04 | 85177099 | $234.24 | 85177163 | $13.64 | 85177249 | $379.31 |
| 85177007 | $83.54 | 85177100 | $374.44 | 85177165 | $34.04 | 85177250 | $3,404.00 |
| 85177009 | $15.03 | 85177102 | $3,196.42 | 85177171 | $28.40 | 85177251 | $44.12 |
| 85177014 | $149.20 | 85177103 | $1,137.65 | 85177176 | $75.20 | 85177252 | $21.05 |
| 85177015 | $272.32 | 85177104 | $8,484.07 | 85177177 | $510.60 | 85177253 | $101.10 |
| 85177016 | $953.12 | 85177105 | $10,212.00 | 85177178 | $365.68 | 85177254 | $144.84 |
| 85177020 | $2,703.04 | 85177106 | $53.63 | 85177179 | $136.16 | 85177255 | $98.31 |
| 85177021 | $306.36 | 85177107 | $170.20 | 85177180 | $102.12 | 85177257 | $138.70 |
| 85177022 | $68.08 | 85177108 | $272.32 | 85177182 | $51.28 | 85177258 | $68.08 |
| 85177025 | $68.08 | 85177110 | $408.48 | 85177183 | $119.84 | 85177261 | $129.55 |
| 85177026 | $1,055.24 | 85177111 | $170.20 | 85177184 | $44.12 | 85177263 | $374.44 |
| 85177027 | $85.69 | 85177112 | $568.83 | 85177187 | $170.20 | 85177265 | $193.43 |
| 85177028 | $266.68 | 85177114 | $102.12 | 85177188 | $29.42 | 85177267 | $201.11 |
| 85177029 | $170.20 | 85177116 | $102.12 | 85177189 | $107.02 | 85177268 | $59.21 |
| 85177032 | $29.42 | 85177119 | $1,702.00 | 85177191 | $442.52 | 85177269 | $102.12 |
| 85177033 | $322.05 | 85177120 | $124.08 | 85177192 | $360.28 | 85177270 | $526.50 |
| 85177038 | $34.04 | 85177121 | $177.26 | 85177193 | $34.04 | 85177271 | $272.32 |
| 85177039 | $958.30 | 85177122 | $1,157.36 | 85177201 | $539.62 | 85177274 | $590.17 |
| 85177041 | $12.49 | 85177124 | $88.23 | 85177202 | $107.27 | 85177275 | $1,028.00 |
| 85177044 | $57.47 | 85177125 | $61.65 | 85177203 | $88.26 | 85177278 | $374.44 |
| 85177049 | $24.23 | 85177126 | $60.76 | 85177206 | $68.03 | 85177279 | $34.04 |
| 85177051 | $22.49 | 85177127 | $71.02 | 85177209 | $394.45 | 85177282 | $34.04 |
| 85177054 | $116.87 | 85177128 | $226.60 | 85177210 | $176.52 | 85177283 | $34.04 |
| 85177055 | $1,225.44 | 85177129 | $213.34 | 85177211 | $176.52 | 85177286 | $34.04 |
| 85177056 | $510.60 | 85177130 | $82.20 | 85177212 | $3,695.75 | 85177288 | $44.88 |
| 85177057 | $1,487.91 | 85177132 | $130.58 | 85177214 | $87.49 | 85177289 | $680.80 |
| 85177058 | $53.66 | 85177135 | $56.37 | 85177215 | $659.52 | 85177290 | $2,022.40 |
| 85177060 | $552.85 | 85177136 | $476.56 | 85177216 | $52.79 | 85177294 | $115.66 |
| 85177063 | $34.04 | 85177137 | $38.45 | 85177221 | $102.12 | 85177295 | $317.60 |
| 85177064 | $34.04 | 85177139 | $121.21 | 85177222 | $53.43 | 85177298 | $136.16 |
| 85177065 | $102.12 | 85177140 | $47.75 | 85177224 | $540.03 | 85177300 | $32.96 |
| 85177066 | $72.32 | 85177141 | $34.04 | 85177225 | $34.04 | 85177302 | $309.12 |
| 85177068 | $34.04 | 85177142 | $15.03 | 85177226 | $102.12 | 85177304 | $22.01 |
| 85177069 | $2,710.74 | 85177143 | $61.65 | 85177227 | $35.47 | 85177307 | $911.40 |
| 85177071 | $34.04 | 85177144 | $402.69 | 85177228 | $70.95 | 85177308 | $68.08 |
| 85177073 | $716.92 | 85177146 | $170.20 | 85177233 | $34.04 | 85177309 | $170.20 |
| 85177074 | $2,382.80 | 85177147 | $89.11 | 85177235 | $612.72 | 85177310 | $23,828.00 |
| 85177075 | $97.71 | 85177148 | $284.82 | 85177236 | $532.90 | 85177311 | $101.13 |
| 85177078 | $26.32 | 85177149 | $53.63 | 85177237 | $68.08 | 85177314 | $462.48 |
| 85177080 | $15.03 | 85177150 | $15.03 | 85177238 | $61.65 | 85177316 | $16.43 |
| 85177081 | $865.92 | 85177151 | $337.97 | 85177239 | $136.16 | 85177318 | $700.08 |
| 85177085 | $84.12 | 85177152 | $186.34 | 85177241 | $628.50 | 85177320 | $12.00 |
| 85177088 | $2,382.80 | 85177157 | $102.12 | 85177243 | $189.85 | 85177321 | $124.08 |
| 85177089 | $591.94 | 85177158 | $31.20 | 85177244 | $2,012.00 | 85177323 | $0.89 |
| 85177095 | $1,225.44 | 85177161 | $34.04 | 85177247 | $13,213.07 | 85177325 | $246.10 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85177328 | $34.12 | 85177442 | $68.08 | 85177533 | $7.93 | 85177674 | $56.03 |
| 85177331 | $19.51 | 85177446 | $130.64 | 85177534 | $136.16 | 85177675 | $306.36 |
| 85177335 | $132.02 | 85177448 | $170.20 | 85177536 | $386.19 | 85177676 | $285.41 |
| 85177336 | $93.63 | 85177449 | $437.60 | 85177537 | $3,138.00 | 85177677 | $56.35 |
| 85177337 | $84.44 | 85177450 | $23.48 | 85177538 | $41.60 | 85177678 | $204.24 |
| 85177342 | $4.52 | 85177455 | $3,244.13 | 85177540 | $3,084.47 | 85177679 | $34.04 |
| 85177352 | $1,089.28 | 85177460 | $1,249.94 | 85177542 | $157.78 | 85177682 | $30.65 |
| 85177355 | $170.20 | 85177461 | $2,096.00 | 85177545 | $2,269.61 | 85177684 | $29.83 |
| 85177359 | $652.67 | 85177462 | $68.08 | 85177548 | $675.18 | 85177685 | $131.08 |
| 85177363 | $765.11 | 85177466 | $22.27 | 85177549 | $38.10 | 85177686 | $141.90 |
| 85177364 | $34.04 | 85177467 | $2,266.51 | 85177550 | $34.04 | 85177688 | $15.03 |
| 85177368 | $68.08 | 85177471 | $234.45 | 85177553 | $62.51 | 85177689 | $156.72 |
| 85177370 | $2,133.96 | 85177472 | $136.16 | 85177554 | $32.67 | 85177691 | $106.42 |
| 85177371 | $22.00 | 85177473 | $500.01 | 85177558 | $674.24 | 85177692 | $125.29 |
| 85177372 | $2,393.85 | 85177474 | $320.40 | 85177563 | $206.60 | 85177695 | $26.71 |
| 85177374 | $170.20 | 85177476 | $15.54 | 85177564 | $95.38 | 85177697 | $1,429.68 |
| 85177375 | $170.20 | 85177477 | $216.18 | 85177565 | $250.95 | 85177698 | $170.20 |
| 85177379 | $92.94 | 85177479 | $217.42 | 85177566 | $238.28 | 85177699 | $185.19 |
| 85177385 | $19.09 | 85177480 | $267.95 | 85177570 | $1,556.47 | 85177701 | $68.08 |
| 85177386 | $1,191.40 | 85177481 | $153.45 | 85177571 | $20.29 | 85177703 | $237.98 |
| 85177387 | $13.88 | 85177484 | $170.20 | 85177572 | $199.04 | 85177704 | $1,276.38 |
| 85177388 | $38.56 | 85177485 | $68.08 | 85177573 | $6,059.12 | 85177705 | $383.43 |
| 85177389 | $151.70 | 85177487 | $10.14 | 85177574 | $25.04 | 85177706 | $23.96 |
| 85177393 | $192.38 | 85177488 | $34,040.00 | 85177578 | $149.55 | 85177707 | $235.66 |
| 85177394 | $41.48 | 85177491 | $273.55 | 85177579 | $68.08 | 85177709 | $108.48 |
| 85177396 | $13.80 | 85177494 | $1,258.46 | 85177580 | $1,602.44 | 85177711 | $37.34 |
| 85177400 | $32.34 | 85177497 | $68.08 | 85177587 | $183.78 | 85177713 | $136.16 |
| 85177402 | $1,163.60 | 85177498 | $527.88 | 85177596 | $75.52 | 85177714 | $41.32 |
| 85177403 | $4,255.00 | 85177500 | $36.00 | 85177597 | $252.43 | 85177715 | $42.62 |
| 85177405 | $102.12 | 85177501 | $34.65 | 85177600 | $34.69 | 85177716 | $34.04 |
| 85177408 | $74.70 | 85177502 | $959.60 | 85177609 | $80.49 | 85177718 | $35.47 |
| 85177410 | $9.78 | 85177507 | $57.45 | 85177611 | $28.55 | 85177719 | $190.82 |
| 85177412 | $193.42 | 85177508 | $74.32 | 85177612 | $28.55 | 85177720 | $35.47 |
| 85177414 | $93.23 | 85177510 | $73.32 | 85177613 | $28.55 | 85177722 | $68.08 |
| 85177416 | $681.57 | 85177511 | $67.26 | 85177634 | $297.84 | 85177724 | $105.58 |
| 85177418 | $152.12 | 85177512 | $272.32 | 85177638 | $293.15 | 85177728 | $102.12 |
| 85177419 | $542.14 | 85177513 | $18.77 | 85177643 | $209.94 | 85177729 | $88.84 |
| 85177420 | $34.04 | 85177514 | $3.89 | 85177647 | $847.36 | 85177730 | $129.49 |
| 85177421 | $12.57 | 85177518 | $110.80 | 85177649 | $14.71 | 85177732 | $34.04 |
| 85177422 | $1,309.00 | 85177519 | $83.20 | 85177650 | $248.59 | 85177733 | $374.44 |
| 85177425 | $244.04 | 85177520 | $154.15 | 85177651 | $53.63 | 85177734 | $306.35 |
| 85177435 | $507.21 | 85177521 | $87.17 | 85177654 | $34.04 | 85177735 | $106.85 |
| 85177436 | $29.75 | 85177522 | $21.62 | 85177659 | $40.91 | 85177736 | $1,191.40 |
| 85177437 | $164.80 | 85177528 | $60.02 | 85177660 | $53.78 | 85177740 | $272.32 |
| 85177438 | $709.37 | 85177530 | $22.28 | 85177663 | $88.64 | 85177743 | $136.16 |
| 85177439 | $52.08 | 85177532 | $1,193.99 | 85177673 | $1,293.52 | 85177744 | $52.79 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85177745 | $35.47 | 85177840 | $253.98 | 85177932 | $4,087.48 | 85178053 | $7,833.91 |
| 85177749 | $60.25 | 85177841 | $24.86 | 85177937 | $42,550.00 | 85178055 | $438.08 |
| 85177750 | $173.35 | 85177842 | $530.32 | 85177938 | $86.57 | 85178057 | $53.63 |
| 85177751 | $204.24 | 85177843 | $11.87 | 85177941 | $717.68 | 85178062 | $2,178.56 |
| 85177752 | $102.12 | 85177844 | $102.12 | 85177943 | $510.54 | 85178063 | $52.79 |
| 85177753 | $109.65 | 85177849 | $15.03 | 85177944 | $366.54 | 85178065 | $13,616.00 |
| 85177754 | $17.42 | 85177850 | $19.71 | 85177945 | $170.20 | 85178067 | $34.04 |
| 85177756 | $514.99 | 85177852 | $136.16 | 85177949 | $52.79 | 85178069 | $2.55 |
| 85177762 | $68.08 | 85177853 | $41.32 | 85177951 | $89.11 | 85178071 | $113.96 |
| 85177771 | $76.66 | 85177854 | $831.71 | 85177957 | $3,416.79 | 85178072 | $113.96 |
| 85177772 | $1,527.50 | 85177855 | $7,642.25 | 85177958 | $10,836.84 | 85178077 | $68.08 |
| 85177779 | $886.47 | 85177857 | $56.35 | 85177959 | $340.40 | 85178079 | $0.21 |
| 85177780 | $102.12 | 85177858 | $234.67 | 85177960 | $1,822.35 | 85178082 | $35.47 |
| 85177781 | $174.16 | 85177859 | $18.18 | 85177961 | $646.76 | 85178085 | $264.75 |
| 85177782 | $31.27 | 85177863 | $172.40 | 85177963 | $205.67 | 85178086 | $53.63 |
| 85177783 | $125.43 | 85177864 | $1,122.76 | 85177964 | $228.95 | 85178088 | $194.91 |
| 85177784 | $2,723.20 | 85177865 | $541.55 | 85177965 | $26.71 | 85178090 | $107.27 |
| 85177789 | $1,974.32 | 85177867 | $270.78 | 85177966 | $164.19 | 85178091 | $68.08 |
| 85177794 | $373.06 | 85177868 | $649.86 | 85177973 | $102.12 | 85178097 | $317.76 |
| 85177797 | $272.32 | 85177873 | $1,173.37 | 85177974 | $68.08 | 85178100 | $6,808.00 |
| 85177798 | $102.12 | 85177874 | $992.85 | 85177981 | $102.12 | 85178109 | $100.18 |
| 85177799 | $155.87 | 85177877 | $435.78 | 85177982 | $34.04 | 85178112 | $215.44 |
| 85177802 | $20.45 | 85177881 | $40,144.90 | 85177990 | $198.34 | 85178114 | $418.50 |
| 85177807 | $796.44 | 85177883 | $36.10 | 85177993 | $160.92 | 85178115 | $315.88 |
| 85177809 | $102.75 | 85177885 | $415.19 | 85177995 | $851.00 | 85178116 | $82.02 |
| 85177811 | $198.05 | 85177886 | $342.98 | 85178000 | $3,003.75 | 85178117 | $1,940.28 |
| 85177812 | $35.47 | 85177890 | $53.01 | 85178001 | $170.20 | 85178118 | $1,477.55 |
| 85177813 | $89.38 | 85177894 | $102.33 | 85178006 | $419.86 | 85178119 | $1,548.54 |
| 85177814 | $23.37 | 85177895 | $78.40 | 85178008 | $1,033.64 | 85178120 | $7,590.92 |
| 85177815 | $15.03 | 85177897 | $165.58 | 85178012 | $34.63 | 85178121 | $444.00 |
| 85177816 | $24.88 | 85177900 | $40.36 | 85178014 | $570.00 | 85178122 | $3,507.09 |
| 85177820 | $177.79 | 85177902 | $52.79 | 85178015 | $117.67 | 85178123 | $195.18 |
| 85177821 | $934.80 | 85177903 | $4.95 | 85178030 | $6,049.12 | 85178124 | $170.20 |
| 85177822 | $816.96 | 85177906 | $276.64 | 85178031 | $457.25 | 85178126 | $68.08 |
| 85177823 | $199.23 | 85177907 | $102.12 | 85178033 | $2,781.00 | 85178129 | $227.49 |
| 85177824 | $102.12 | 85177908 | $25.52 | 85178039 | $3,404.00 | 85178134 | $3.78 |
| 85177825 | $992.96 | 85177911 | $70.95 | 85178041 | $372.57 | 85178139 | $295.08 |
| 85177827 | $343.32 | 85177913 | $932.36 | 85178043 | $34.04 | 85178140 | $103.61 |
| 85177828 | $41.10 | 85177914 | $468.04 | 85178044 | $101.61 | 85178141 | $67.04 |
| 85177829 | $1,157.36 | 85177915 | $3,574.12 | 85178045 | $338.70 | 85178142 | $38.98 |
| 85177830 | $233.27 | 85177916 | $7.74 | 85178046 | $304.83 | 85178143 | $39.04 |
| 85177831 | $248.10 | 85177919 | $2,332.56 | 85178047 | $33.87 | 85178145 | $171.04 |
| 85177832 | $96.48 | 85177924 | $2,751.56 | 85178048 | $67.74 | 85178146 | $58.83 |
| 85177834 | $861.90 | 85177929 | $68.08 | 85178050 | $5,624.62 | 85178147 | $191.21 |
| 85177836 | $48.20 | 85177930 | $237.29 | 85178051 | $169.69 | 85178149 | $14.71 |
| 85177837 | $89.38 | 85177931 | $35.07 | 85178052 | $67.74 | 85178150 | $88.25 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85178151 | $294.98 | 85178248 | $6.91 | 85178340 | $306.36 | 85178465 | $260.70 |
| 85178152 | $21.34 | 85178249 | $246.13 | 85178341 | $136.16 | 85178467 | $3,063.60 |
| 85178153 | $73.54 | 85178252 | $40.26 | 85178342 | $72.32 | 85178468 | $207.65 |
| 85178155 | $137.49 | 85178253 | $759.07 | 85178343 | $1,072.60 | 85178476 | $7.32 |
| 85178156 | $132.37 | 85178256 | $706.49 | 85178344 | $89.11 | 85178478 | $96.92 |
| 85178159 | $26.32 | 85178257 | $389.67 | 85178345 | $29.42 | 85178479 | $443.80 |
| 85178170 | $29.42 | 85178258 | $14.71 | 85178349 | $2,042.40 | 85178484 | $251.66 |
| 85178174 | $88.25 | 85178259 | $47.68 | 85178353 | $950.02 | 85178490 | $222.64 |
| 85178175 | $25.25 | 85178261 | $23.66 | 85178355 | $145.11 | 85178502 | $393.88 |
| 85178176 | $44.12 | 85178262 | $14.71 | 85178361 | $10.46 | 85178508 | $477.55 |
| 85178179 | $82.44 | 85178263 | $308.87 | 85178369 | $5.24 | 85178512 | $208.01 |
| 85178185 | $57.47 | 85178265 | $29.42 | 85178370 | $34.04 | 85178513 | $48.95 |
| 85178186 | $284.18 | 85178266 | $63.40 | 85178372 | $34.04 | 85178519 | $21.76 |
| 85178187 | $40.25 | 85178267 | $102.12 | 85178373 | $337.65 | 85178526 | $31.42 |
| 85178188 | $44.40 | 85178268 | $222.11 | 85178374 | $87.17 | 85178527 | $1,123.32 |
| 85178189 | $91.99 | 85178269 | $47.75 | 85178375 | $170.20 | 85178533 | $10,159.60 |
| 85178191 | $34.04 | 85178271 | $102.12 | 85178378 | $89.18 | 85178537 | $3,404.00 |
| 85178197 | $290.79 | 85178272 | $1,171.68 | 85178391 | $70.10 | 85178547 | $2,772.09 |
| 85178198 | $222.90 | 85178274 | $102.12 | 85178394 | $136.16 | 85178551 | $34.04 |
| 85178199 | $187.64 | 85178276 | $2,122.81 | 85178395 | $191.85 | 85178559 | $197.25 |
| 85178200 | $10,212.00 | 85178281 | $343.32 | 85178399 | $4,025.67 | 85178561 | $224.38 |
| 85178201 | $680.80 | 85178282 | $17.31 | 85178400 | $283.17 | 85178564 | $1,031.94 |
| 85178202 | $63.36 | 85178283 | $102.12 | 85178401 | $7,811.78 | 85178565 | $11,509.32 |
| 85178204 | $1,697.21 | 85178285 | $34.04 | 85178402 | $174.13 | 85178567 | $1,459.00 |
| 85178205 | $36.67 | 85178286 | $11.69 | 85178404 | $14.55 | 85178569 | $183.12 |
| 85178207 | $86.79 | 85178289 | $41.10 | 85178406 | $81.30 | 85178573 | $224.00 |
| 85178210 | $2,358.40 | 85178295 | $3,000.46 | 85178407 | $672.14 | 85178576 | $246.66 |
| 85178211 | $772.50 | 85178298 | $89.38 | 85178409 | $754.22 | 85178579 | $408.48 |
| 85178212 | $383.95 | 85178300 | $55.34 | 85178410 | $1,119.04 | 85178581 | $393.84 |
| 85178213 | $34.04 | 85178301 | $40.21 | 85178411 | $200.50 | 85178584 | $61.58 |
| 85178214 | $124.35 | 85178304 | $272.32 | 85178412 | $125.55 | 85178590 | $23.76 |
| 85178215 | $78.80 | 85178305 | $68.08 | 85178413 | $3,873.28 | 85178591 | $6,808.00 |
| 85178217 | $272.32 | 85178309 | $6,255.40 | 85178417 | $30.37 | 85178594 | $340.40 |
| 85178223 | $408.48 | 85178310 | $102.12 | 85178418 | $1,110.16 | 85178596 | $21.04 |
| 85178226 | $304.51 | 85178313 | $88.30 | 85178421 | $33.89 | 85178603 | $1,272.00 |
| 85178230 | $144.33 | 85178315 | $41.10 | 85178427 | $34.04 | 85178604 | $582.75 |
| 85178231 | $25.44 | 85178316 | $61.65 | 85178430 | $187.60 | 85178606 | $6,808.00 |
| 85178232 | $2,144.52 | 85178319 | $170.20 | 85178431 | $636.75 | 85178610 | $340.40 |
| 85178235 | $270.90 | 85178320 | $7.83 | 85178435 | $798.40 | 85178616 | $612.72 |
| 85178236 | $0.18 | 85178321 | $6,535.68 | 85178445 | $3,404.00 | 85178619 | $134.03 |
| 85178237 | $387.13 | 85178324 | $160.90 | 85178448 | $340.40 | 85178620 | $3,045.44 |
| 85178239 | $31.35 | 85178325 | $294.33 | 85178449 | $680.80 | 85178627 | $680.80 |
| 85178241 | $41.40 | 85178331 | $216.96 | 85178454 | $885.04 | 85178629 | $148.80 |
| 85178243 | $272.40 | 85178332 | $658.39 | 85178457 | $7,272.72 | 85178630 | $1,021.20 |
| 85178245 | $371.60 | 85178335 | $306.36 | 85178462 | $28.88 | 85178636 | $18.88 |
| 85178246 | $119.73 | 85178336 | $68.08 | 85178463 | $1,339.00 | 85178640 | $1,438.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85178655 | $510.60 | 85178748 | $95.99 | 85178836 | $94.40 | 85178941 | $164.91 |
| 85178656 | $3,404.00 | 85178752 | $360.90 | 85178837 | $34.04 | 85178943 | $342.39 |
| 85178658 | $340.40 | 85178753 | $366.74 | 85178842 | $136.16 | 85178944 | $68.08 |
| 85178661 | $95.04 | 85178758 | $3,404.00 | 85178844 | $152.09 | 85178946 | $871.69 |
| 85178662 | $60.22 | 85178759 | $11.81 | 85178845 | $891.75 | 85178948 | $2,272.00 |
| 85178663 | $45.85 | 85178763 | $55.31 | 85178847 | $170.20 | 85178950 | $110.25 |
| 85178664 | $585.51 | 85178767 | $102.12 | 85178851 | $383.00 | 85178951 | $0.23 |
| 85178666 | $157.97 | 85178768 | $111.40 | 85178852 | $14.15 | 85178952 | $15.44 |
| 85178668 | $714.84 | 85178769 | $362.00 | 85178857 | $34.04 | 85178953 | $454.20 |
| 85178670 | $239.04 | 85178771 | $433.96 | 85178858 | $837.95 | 85178955 | $31.49 |
| 85178671 | $315.72 | 85178772 | $37.07 | 85178859 | $22.00 | 85178963 | $714.84 |
| 85178676 | $961.87 | 85178775 | $2,479.00 | 85178860 | $204.24 | 85178964 | $170.20 |
| 85178681 | $118.80 | 85178777 | $131.42 | 85178861 | $401.64 | 85178965 | $170.20 |
| 85178682 | $185.37 | 85178778 | $307.95 | 85178863 | $68.08 | 85178966 | $724.88 |
| 85178683 | $1,702.00 | 85178779 | $34.04 | 85178869 | $780.52 | 85178967 | $16.08 |
| 85178685 | $3,404.00 | 85178781 | $1,395.64 | 85178873 | $107.76 | 85178969 | $81.76 |
| 85178686 | $68.08 | 85178782 | $164.05 | 85178874 | $238.28 | 85178970 | $207.09 |
| 85178687 | $143.49 | 85178784 | $54.05 | 85178882 | $57.89 | 85178975 | $457.77 |
| 85178691 | $340.40 | 85178786 | $25.07 | 85178883 | $20.82 | 85178977 | $102.12 |
| 85178692 | $1,702.00 | 85178787 | $19.66 | 85178884 | $1.73 | 85178979 | $118.45 |
| 85178693 | $170.20 | 85178791 | $56.94 | 85178885 | $377.60 | 85178981 | $50.37 |
| 85178694 | $1,702.00 | 85178793 | $25.18 | 85178887 | $64.28 | 85179002 | $68.08 |
| 85178695 | $11.52 | 85178795 | $408.48 | 85178891 | $288.90 | 85179003 | $29.42 |
| 85178697 | $578.19 | 85178797 | $34.04 | 85178893 | $558.20 | 85179009 | $434.50 |
| 85178698 | $593.75 | 85178798 | $514.20 | 85178897 | $102.12 | 85179010 | $136.16 |
| 85178705 | $115.78 | 85178800 | $34.04 | 85178898 | $355.29 | 85179012 | $106.42 |
| 85178706 | $930.56 | 85178802 | $222.65 | 85178899 | $1,573.00 | 85179013 | $161.53 |
| 85178707 | $5.17 | 85178803 | $150.00 | 85178903 | $257.50 | 85179015 | $63.67 |
| 85178710 | $5,272.30 | 85178804 | $2,983.50 | 85178904 | $99.00 | 85179018 | $68.08 |
| 85178712 | $170.20 | 85178806 | $315.99 | 85178906 | $272.32 | 85179020 | $68.08 |
| 85178713 | $71.90 | 85178808 | $235.02 | 85178908 | $68.08 | 85179023 | $3,404.00 |
| 85178714 | $288.80 | 85178809 | $149.52 | 85178910 | $1,155.96 | 85179026 | $44.12 |
| 85178715 | $294.29 | 85178811 | $275.20 | 85178912 | $42.36 | 85179029 | $34.04 |
| 85178717 | $340.40 | 85178813 | $9,050.00 | 85178916 | $680.80 | 85179032 | $102.17 |
| 85178721 | $354.37 | 85178814 | $13.88 | 85178918 | $264.38 | 85179036 | $158.18 |
| 85178723 | $520.80 | 85178817 | $349.12 | 85178919 | $64.37 | 85179039 | $117.67 |
| 85178724 | $34.04 | 85178819 | $340.40 | 85178920 | $944.41 | 85179041 | $272.32 |
| 85178728 | $180.48 | 85178820 | $1,415.91 | 85178923 | $344.13 | 85179048 | $799.91 |
| 85178730 | $680.80 | 85178821 | $1,171.09 | 85178925 | $102.12 | 85179057 | $118.11 |
| 85178733 | $58.75 | 85178822 | $340.40 | 85178926 | $135.91 | 85179059 | $56.35 |
| 85178737 | $261.00 | 85178823 | $59.08 | 85178927 | $11.04 | 85179060 | $251.05 |
| 85178740 | $35.52 | 85178824 | $60.54 | 85178928 | $391.53 | 85179062 | $223.04 |
| 85178742 | $267.07 | 85178827 | $77.44 | 85178932 | $17.36 | 85179064 | $30.15 |
| 85178744 | $68.08 | 85178831 | $34.04 | 85178937 | $34.04 | 85179065 | $456.39 |
| 85178746 | $162.25 | 85178832 | $26.50 | 85178938 | $1,838.42 | 85179066 | $204.24 |
| 85178747 | $19.68 | 85178835 | $67.38 | 85178939 | $160.96 | 85179068 | $124.58 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85179072 | $476.56 | 85179167 | $960.19 | 85179235 | $373.91 | 85179327 | $25.27 |
| 85179074 | $21.38 | 85179172 | $235.00 | 85179236 | $216.16 | 85179328 | $190.82 |
| 85179075 | $102.12 | 85179175 | $67.66 | 85179237 | $40.90 | 85179329 | $423.51 |
| 85179078 | $994.01 | 85179176 | $878.89 | 85179239 | $776.23 | 85179330 | $808.44 |
| 85179079 | $141.90 | 85179177 | $596.51 | 85179240 | $825.12 | 85179331 | $434.00 |
| 85179080 | $64.54 | 85179178 | $70.96 | 85179245 | $1,047.00 | 85179332 | $293.72 |
| 85179081 | $70.95 | 85179180 | $238.28 | 85179250 | $1,702.00 | 85179334 | $318,274.00 |
| 85179082 | $306.36 | 85179181 | $82.20 | 85179252 | $15,377.50 | 85179335 | $2,832.00 |
| 85179083 | $247.91 | 85179182 | $170.20 | 85179253 | $106.72 | 85179336 | $15.03 |
| 85179084 | $56.03 | 85179183 | $2,293.80 | 85179254 | $36.10 | 85179338 | $204.24 |
| 85179090 | $193.46 | 85179184 | $384.46 | 85179258 | $73.54 | 85179340 | $136.16 |
| 85179091 | $318.92 | 85179185 | $26.71 | 85179259 | $782.10 | 85179342 | $347.81 |
| 85179092 | $161.61 | 85179186 | $3,980.97 | 85179261 | $78.40 | 85179345 | $68.08 |
| 85179096 | $99.96 | 85179187 | $439.54 | 85179263 | $102.34 | 85179349 | $34.04 |
| 85179097 | $17.31 | 85179188 | $56.35 | 85179265 | $395.62 | 85179350 | $178.67 |
| 85179099 | $102.12 | 85179189 | $199.23 | 85179266 | $678.04 | 85179353 | $39.42 |
| 85179100 | $118.81 | 85179190 | $187.33 | 85179268 | $3,368.61 | 85179356 | $102.12 |
| 85179101 | $230.16 | 85179191 | $36.57 | 85179269 | $141.05 | 85179358 | $42.62 |
| 85179104 | $1,191.40 | 85179192 | $158.09 | 85179271 | $170.20 | 85179360 | $149.38 |
| 85179108 | $68.08 | 85179193 | $3,841.32 | 85179273 | $676.03 | 85179361 | $102.02 |
| 85179113 | $52.79 | 85179194 | $199.23 | 85179274 | $17.31 | 85179362 | $2,076.44 |
| 85179114 | $102.12 | 85179195 | $15.03 | 85179277 | $58.83 | 85179368 | $2,832.00 |
| 85179115 | $53.81 | 85179196 | $55.34 | 85179280 | $35.47 | 85179375 | $136.16 |
| 85179117 | $97.82 | 85179197 | $56.35 | 85179281 | $201.58 | 85179376 | $258.21 |
| 85179118 | $91.63 | 85179198 | $171.66 | 85179282 | $604.20 | 85179377 | $204.24 |
| 85179119 | $68.08 | 85179202 | $272.32 | 85179284 | $2,942.00 | 85179379 | $102.12 |
| 85179122 | $12.07 | 85179204 | $222.48 | 85179287 | $2,633.00 | 85179382 | $245.72 |
| 85179123 | $544.64 | 85179205 | $219.78 | 85179288 | $461.26 | 85179393 | $573.57 |
| 85179127 | $34.04 | 85179206 | $302.10 | 85179295 | $53.63 | 85179396 | $15,436.00 |
| 85179130 | $355.03 | 85179207 | $89.38 | 85179300 | $680.80 | 85179398 | $17.35 |
| 85179138 | $34.04 | 85179208 | $391.56 | 85179303 | $8.58 | 85179400 | $960.95 |
| 85179139 | $119.58 | 85179210 | $269.31 | 85179305 | $763.96 | 85179401 | $109.95 |
| 85179140 | $2,290.07 | 85179211 | $477.32 | 85179307 | $1,702.00 | 85179403 | $68.08 |
| 85179144 | $102.93 | 85179212 | $793.54 | 85179308 | $1,003.50 | 85179405 | $300.40 |
| 85179147 | $669.95 | 85179215 | $102.75 | 85179309 | $52.05 | 85179406 | $1,348.71 |
| 85179148 | $431.85 | 85179216 | $114.06 | 85179312 | $325.26 | 85179408 | $1,102.50 |
| 85179150 | $96.48 | 85179217 | $922.30 | 85179313 | $71.73 | 85179409 | $203.22 |
| 85179152 | $545.58 | 85179218 | $309.77 | 85179314 | $102.12 | 85179410 | $67.74 |
| 85179154 | $1,531.80 | 85179222 | $36.10 | 85179316 | $29.42 | 85179411 | $195.57 |
| 85179158 | $544.64 | 85179224 | $301.56 | 85179317 | $1,929.30 | 85179412 | $373.42 |
| 85179160 | $34.09 | 85179225 | $1,591.00 | 85179319 | $70.95 | 85179413 | $338.70 |
| 85179162 | $265.68 | 85179229 | $613.76 | 85179320 | $25.52 | 85179414 | $373.42 |
| 85179163 | $26.71 | 85179230 | $1,281.68 | 85179322 | $89.11 | 85179415 | $406.44 |
| 85179164 | $195.08 | 85179231 | $25,087.48 | 85179323 | $101.04 | 85179416 | $372.57 |
| 85179165 | $204.24 | 85179232 | $216.62 | 85179325 | $865.98 | 85179417 | $363.16 |
| 85179166 | $260.52 | 85179234 | $79.72 | 85179326 | $266.12 | 85179418 | $357.20 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85179419 | $169.35 | 85179526 | $29.42 | 85179615 | $34.04 | 85179712 | $14.71 |
| 85179420 | $304.83 | 85179527 | $321.65 | 85179616 | $13.88 | 85179720 | $45.08 |
| 85179422 | $232.70 | 85179528 | $8.62 | 85179619 | $24.07 | 85179721 | $882.48 |
| 85179423 | $241.20 | 85179529 | $8.62 | 85179620 | $119.05 | 85179724 | $336.22 |
| 85179426 | $204.24 | 85179534 | $17.24 | 85179621 | $102.12 | 85179725 | $34.04 |
| 85179427 | $34.63 | 85179535 | $306.37 | 85179622 | $73.86 | 85179730 | $14.85 |
| 85179434 | $1,920.24 | 85179542 | $2,316.48 | 85179627 | $14.71 | 85179739 | $929.16 |
| 85179437 | $339.12 | 85179543 | $44.12 | 85179629 | $34.63 | 85179740 | $748.88 |
| 85179438 | $238.28 | 85179544 | $73.54 | 85179630 | $75.40 | 85179741 | $9.34 |
| 85179439 | $46.93 | 85179545 | $178.94 | 85179632 | $14.71 | 85179745 | $493.68 |
| 85179440 | $113.96 | 85179546 | $285.05 | 85179633 | $15.51 | 85179748 | $170.20 |
| 85179442 | $102.12 | 85179547 | $885.04 | 85179636 | $782.92 | 85179753 | $7.18 |
| 85179445 | $7.11 | 85179548 | $5,725.91 | 85179638 | $272.32 | 85179757 | $756.02 |
| 85179447 | $125.81 | 85179551 | $72.32 | 85179643 | $136.16 | 85179761 | $778.96 |
| 85179448 | $45.88 | 85179552 | $34.04 | 85179647 | $1,134.54 | 85179763 | $331.04 |
| 85179452 | $414.41 | 85179553 | $29.42 | 85179650 | $39.42 | 85179768 | $68.08 |
| 85179453 | $111.11 | 85179556 | $645.50 | 85179654 | $117.46 | 85179769 | $14.55 |
| 85179454 | $1,228.00 | 85179557 | $148.65 | 85179655 | $60.06 | 85179770 | $306.36 |
| 85179456 | $68.08 | 85179558 | $182.74 | 85179656 | $26.34 | 85179772 | $915.07 |
| 85179457 | $204.24 | 85179559 | $32.53 | 85179659 | $374.44 | 85179774 | $144.64 |
| 85179458 | $89.96 | 85179560 | $645.22 | 85179663 | $39.32 | 85179780 | $221.60 |
| 85179460 | $114.06 | 85179561 | $199.04 | 85179664 | $26.71 | 85179781 | $36.63 |
| 85179469 | $1,122.14 | 85179562 | $173.71 | 85179665 | $41.10 | 85179793 | $79.79 |
| 85179470 | $493.32 | 85179563 | $214.56 | 85179667 | $510.60 | 85179794 | $1,702.00 |
| 85179471 | $220.34 | 85179566 | $56.96 | 85179670 | $102.12 | 85179799 | $109.69 |
| 85179475 | $52.79 | 85179569 | $476.56 | 85179673 | $322.92 | 85179800 | $1,118.60 |
| 85179480 | $9,233.06 | 85179570 | $3,404.00 | 85179676 | $136.16 | 85179801 | $31.53 |
| 85179487 | $468.40 | 85179571 | $861.40 | 85179677 | $646.64 | 85179806 | $225.48 |
| 85179488 | $1,940.28 | 85179572 | $29.39 | 85179678 | $102.12 | 85179807 | $1,157.36 |
| 85179490 | $349.86 | 85179576 | $9.87 | 85179679 | $181.10 | 85179810 | $238.28 |
| 85179491 | $679.55 | 85179578 | $3,404.00 | 85179680 | $168.18 | 85179811 | $1,562.70 |
| 85179493 | $21.30 | 85179579 | $27.15 | 85179681 | $374.44 | 85179813 | $2,411.24 |
| 85179497 | $89.11 | 85179583 | $82.10 | 85179682 | $47.75 | 85179814 | $46.92 |
| 85179500 | $165.96 | 85179586 | $2,258.40 | 85179686 | $40.21 | 85179817 | $680.80 |
| 85179501 | $393.22 | 85179590 | $612.72 | 85179689 | $102.12 | 85179819 | $311.88 |
| 85179510 | $161.79 | 85179591 | $6.67 | 85179690 | $53.63 | 85179824 | $25,259.14 |
| 85179511 | $58.27 | 85179592 | $77.87 | 85179691 | $50.11 | 85179837 | $306.36 |
| 85179514 | $14.71 | 85179593 | $11.88 | 85179692 | $273.51 | 85179839 | $776.72 |
| 85179515 | $220.62 | 85179594 | $34.02 | 85179693 | $136.16 | 85179846 | $56.23 |
| 85179517 | $61.88 | 85179596 | $97.61 | 85179700 | $1,770.08 | 85179848 | $680.80 |
| 85179518 | $58.83 | 85179597 | $15.28 | 85179701 | $4.95 | 85179853 | $34.04 |
| 85179519 | $29.42 | 85179598 | $393.96 | 85179703 | $41.74 | 85179859 | $835.03 |
| 85179520 | $14.43 | 85179603 | $2,553.00 | 85179704 | $53.01 | 85179865 | $510.60 |
| 85179522 | $22.48 | 85179606 | $147.28 | 85179706 | $125.42 | 85179868 | $34.04 |
| 85179524 | $3,404.00 | 85179612 | $18.09 | 85179708 | $170.20 | 85179872 | $13,550.00 |
| 85179525 | $580.34 | 85179613 | $201.63 | 85179709 | $52.79 | 85179874 | $2,937.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85179880 | $70.66 | 85180047 | $122.18 | 85180220 | $169.88 | 85180363 | $28.76 |
| 85179881 | $105.05 | 85180048 | $238.28 | 85180221 | $100.72 | 85180364 | $28.55 |
| 85179884 | $41.58 | 85180052 | $1,275.50 | 85180224 | $112.94 | 85180365 | $28.55 |
| 85179893 | $30.78 | 85180056 | $217.74 | 85180225 | $134.16 | 85180366 | $495.74 |
| 85179894 | $31.68 | 85180063 | $204.24 | 85180232 | $377.60 | 85180370 | $510.60 |
| 85179897 | $160.75 | 85180068 | $544.64 | 85180233 | $1,021.20 | 85180371 | $34.04 |
| 85179900 | $422.58 | 85180070 | $9.07 | 85180234 | $60.90 | 85180372 | $765.70 |
| 85179903 | $2,421.31 | 85180072 | $1,317.23 | 85180235 | $204.24 | 85180374 | $102.12 |
| 85179905 | $2,517.03 | 85180074 | $851.00 | 85180236 | $6.88 | 85180376 | $29.44 |
| 85179907 | $193.59 | 85180076 | $1,497.76 | 85180237 | $146.40 | 85180377 | $118.36 |
| 85179912 | $13.18 | 85180077 | $1,011.44 | 85180242 | $63.11 | 85180378 | $851.00 |
| 85179913 | $340.40 | 85180079 | $381.22 | 85180246 | $12.99 | 85180380 | $34.04 |
| 85179914 | $23.70 | 85180080 | $744.94 | 85180247 | $170.20 | 85180383 | $41.47 |
| 85179918 | $1,702.00 | 85180083 | $442.52 | 85180248 | $170.20 | 85180387 | $210.39 |
| 85179919 | $509.07 | 85180084 | $332.25 | 85180249 | $199.10 | 85180390 | $4,033.84 |
| 85179925 | $577.60 | 85180085 | $127.48 | 85180250 | $594.00 | 85180397 | $173.92 |
| 85179929 | $170.17 | 85180089 | $110.77 | 85180270 | $190.02 | 85180399 | $612.72 |
| 85179931 | $1,297.10 | 85180092 | $301.93 | 85180278 | $618.52 | 85180400 | $52.54 |
| 85179933 | $23.88 | 85180095 | $34.04 | 85180285 | $95.88 | 85180401 | $782.92 |
| 85179945 | $633.60 | 85180116 | $31.76 | 85180288 | $34.04 | 85180404 | $31.10 |
| 85179947 | $42,760.00 | 85180122 | $136.16 | 85180289 | $680.80 | 85180405 | $44.15 |
| 85179948 | $4,003.00 | 85180129 | $3,404.00 | 85180296 | $86.64 | 85180412 | $468.43 |
| 85179951 | $617.58 | 85180134 | $170.20 | 85180298 | $208.95 | 85180413 | $745.53 |
| 85179955 | $5,730.69 | 85180136 | $68.08 | 85180303 | $913.25 | 85180416 | $53.93 |
| 85179964 | $2,863.70 | 85180140 | $76.15 | 85180307 | $24.87 | 85180417 | $106.37 |
| 85179965 | $1,021.20 | 85180144 | $124.05 | 85180308 | $452.95 | 85180418 | $26.97 |
| 85179968 | $350.50 | 85180146 | $398.18 | 85180313 | $204.24 | 85180419 | $476.56 |
| 85179971 | $209.43 | 85180151 | $58.39 | 85180318 | $16.02 | 85180420 | $110.44 |
| 85179975 | $39.96 | 85180155 | $34.04 | 85180322 | $92.41 | 85180421 | $423.06 |
| 85179978 | $370.13 | 85180159 | $65.41 | 85180323 | $1,598.89 | 85180422 | $350.44 |
| 85179979 | $129.20 | 85180161 | $2,888.00 | 85180324 | $85.47 | 85180424 | $137.62 |
| 85179984 | $27.95 | 85180170 | $192.81 | 85180326 | $25.28 | 85180426 | $399.48 |
| 85179987 | $680.80 | 85180171 | $47.27 | 85180329 | $136.16 | 85180428 | $69.21 |
| 85179988 | $112.86 | 85180172 | $306.36 | 85180330 | $117.14 | 85180430 | $1,235.37 |
| 85179996 | $10,212.00 | 85180177 | $68.08 | 85180332 | $449.25 | 85180432 | $158.38 |
| 85179998 | $302.89 | 85180179 | $59.78 | 85180337 | $102.12 | 85180437 | $94.93 |
| 85180001 | $145.45 | 85180180 | $666.29 | 85180338 | $68.08 | 85180440 | $140.61 |
| 85180008 | $3,367.98 | 85180187 | $34.04 | 85180339 | $889.50 | 85180441 | $1,698.98 |
| 85180016 | $1,395.64 | 85180190 | $68.08 | 85180344 | $51.84 | 85180442 | $87.52 |
| 85180020 | $71.80 | 85180191 | $627.86 | 85180347 | $1,227.06 | 85180448 | $444.96 |
| 85180024 | $277.77 | 85180194 | $4.53 | 85180348 | $181.10 | 85180449 | $41.10 |
| 85180030 | $192.30 | 85180200 | $23,861.01 | 85180351 | $97.46 | 85180452 | $25.41 |
| 85180041 | $117.89 | 85180210 | $444.34 | 85180354 | $37.76 | 85180453 | $478.40 |
| 85180044 | $124.73 | 85180211 | $510.60 | 85180360 | $401.95 | 85180454 | $256.07 |
| 85180045 | $715.40 | 85180214 | $49.87 | 85180361 | $173.60 | 85180455 | $232.00 |
| 85180046 | $23.90 | 85180219 | $57.93 | 85180362 | $34.04 | 85180459 | $42.53 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85180461 | $136.16 | 85180537 | $47.42 | 85180631 | $48.69 | 85180704 | $26.22 |
| 85180463 | $49.07 | 85180538 | $157.13 | 85180632 | $34.04 | 85180705 | $170.20 |
| 85180464 | $170.20 | 85180539 | $514.37 | 85180635 | $442.52 | 85180707 | $102.12 |
| 85180465 | $170.20 | 85180540 | $397.79 | 85180636 | $12,084.20 | 85180708 | $203.24 |
| 85180469 | $226.48 | 85180541 | $294.22 | 85180637 | $1,940.28 | 85180709 | $499.30 |
| 85180472 | $170.20 | 85180542 | $98.07 | 85180638 | $170.20 | 85180710 | $44.59 |
| 85180473 | $102.12 | 85180543 | $24.52 | 85180639 | $272.32 | 85180711 | $34.04 |
| 85180474 | $2,551.10 | 85180544 | $140.40 | 85180641 | $748.88 | 85180712 | $272.72 |
| 85180475 | $14.51 | 85180545 | $344.10 | 85180642 | $442.52 | 85180715 | $344.93 |
| 85180476 | $393.55 | 85180546 | $114.90 | 85180643 | $136.16 | 85180717 | $102.12 |
| 85180477 | $102.12 | 85180547 | $275.77 | 85180644 | $29.42 | 85180718 | $39.42 |
| 85180478 | $60.41 | 85180548 | $435.86 | 85180646 | $2,553.00 | 85180720 | $103.69 |
| 85180480 | $531.00 | 85180549 | $10,212.00 | 85180647 | $851.00 | 85180724 | $292.10 |
| 85180481 | $195.47 | 85180550 | $72.88 | 85180648 | $748.88 | 85180725 | $132.61 |
| 85180490 | $150.67 | 85180553 | $68.08 | 85180650 | $188.22 | 85180726 | $477.41 |
| 85180491 | $123.74 | 85180556 | $73.54 | 85180651 | $45.88 | 85180728 | $556.60 |
| 85180492 | $331.34 | 85180561 | $10.05 | 85180652 | $3,778.44 | 85180730 | $682.39 |
| 85180495 | $510.60 | 85180563 | $374.44 | 85180653 | $79.23 | 85180731 | $533.38 |
| 85180496 | $11.69 | 85180564 | $3,643.79 | 85180655 | $296.71 | 85180732 | $53.43 |
| 85180497 | $1,702.00 | 85180566 | $314.31 | 85180656 | $635.20 | 85180735 | $159.38 |
| 85180498 | $34.04 | 85180567 | $885.04 | 85180658 | $714.84 | 85180736 | $2,949.08 |
| 85180500 | $34.04 | 85180568 | $148.24 | 85180659 | $6,331.44 | 85180741 | $13.41 |
| 85180501 | $3,855.89 | 85180569 | $17.38 | 85180660 | $102.12 | 85180742 | $162.62 |
| 85180502 | $170.20 | 85180571 | $76.60 | 85180661 | $238.28 | 85180743 | $26.71 |
| 85180505 | $64.30 | 85180572 | $161.79 | 85180663 | $3,404.00 | 85180748 | $34.04 |
| 85180507 | $42.62 | 85180575 | $1,730.62 | 85180665 | $612.72 | 85180749 | $34.04 |
| 85180508 | $29.70 | 85180576 | $136.16 | 85180666 | $10.93 | 85180753 | $1.58 |
| 85180513 | $70.72 | 85180578 | $953.12 | 85180667 | $21.85 | 85180759 | $23.45 |
| 85180516 | $34.04 | 85180584 | $299.86 | 85180669 | $19.29 | 85180761 | $41.10 |
| 85180518 | $67.25 | 85180585 | $123.42 | 85180675 | $851.00 | 85180762 | $81.30 |
| 85180519 | $35.47 | 85180588 | $250.92 | 85180677 | $170.20 | 85180765 | $272.32 |
| 85180520 | $163.80 | 85180590 | $247.78 | 85180680 | $608.32 | 85180766 | $146.88 |
| 85180521 | $510.77 | 85180593 | $782.92 | 85180681 | $20.55 | 85180768 | $56.03 |
| 85180522 | $829.70 | 85180594 | $340.40 | 85180682 | $343.35 | 85180769 | $219.90 |
| 85180525 | $34.04 | 85180595 | $204.24 | 85180683 | $61.65 | 85180770 | $80.56 |
| 85180526 | $942.21 | 85180598 | $42.62 | 85180690 | $777.50 | 85180772 | $105.58 |
| 85180527 | $68.94 | 85180599 | $72.32 | 85180692 | $6,127.20 | 85180773 | $1,021.20 |
| 85180528 | $2.05 | 85180601 | $3,404.00 | 85180693 | $105.54 | 85180776 | $212.80 |
| 85180529 | $413.65 | 85180603 | $10,120.08 | 85180694 | $167.11 | 85180778 | $272.32 |
| 85180530 | $73.87 | 85180604 | $89.18 | 85180695 | $17.72 | 85180780 | $2,029.23 |
| 85180531 | $22.98 | 85180609 | $2,623.00 | 85180696 | $26.39 | 85180781 | $3,224.92 |
| 85180532 | $58.56 | 85180614 | $708.73 | 85180697 | $52.77 | 85180784 | $103.88 |
| 85180533 | $234.00 | 85180622 | $7,569.63 | 85180698 | $52.77 | 85180785 | $1,770.08 |
| 85180534 | $254.40 | 85180625 | $2.93 | 85180699 | $79.16 | 85180788 | $3,404.00 |
| 85180535 | $145.94 | 85180629 | $408.48 | 85180700 | $392.12 | 85180794 | $89.11 |
| 85180536 | $89.38 | 85180630 | $680.80 | 85180702 | $101.35 | 85180799 | $156.21 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85180804 | $26.71 | 85180905 | $272.32 | 85181003 | $102.12 | 85181092 | $178.76 |
| 85180805 | $20.55 | 85180908 | $334.55 | 85181004 | $170.20 | 85181093 | $2,430.93 |
| 85180811 | $169.94 | 85180910 | $356.43 | 85181005 | $215.04 | 85181094 | $204.24 |
| 85180818 | $32.30 | 85180914 | $88.26 | 85181006 | $243.47 | 85181095 | $271.64 |
| 85180821 | $5.75 | 85180915 | $13.64 | 85181007 | $1,106.30 | 85181100 | $442.52 |
| 85180823 | $378.06 | 85180918 | $204.38 | 85181012 | $911.20 | 85181101 | $170.20 |
| 85180825 | $202.26 | 85180919 | $3,404.00 | 85181014 | $814.64 | 85181102 | $89.96 |
| 85180829 | $84.58 | 85180923 | $57.47 | 85181018 | $1,021.20 | 85181104 | $566.68 |
| 85180830 | $1,234.00 | 85180924 | $238.28 | 85181019 | $340.40 | 85181106 | $123.97 |
| 85180832 | $136.16 | 85180925 | $314.94 | 85181020 | $306.36 | 85181107 | $67.25 |
| 85180835 | $204.04 | 85180926 | $29.70 | 85181021 | $176.31 | 85181108 | $34.04 |
| 85180837 | $117.67 | 85180931 | $1.80 | 85181022 | $204.24 | 85181114 | $91.67 |
| 85180845 | $17.31 | 85180937 | $26.71 | 85181025 | $190.65 | 85181115 | $238.28 |
| 85180847 | $53.63 | 85180939 | $79.92 | 85181026 | $19.14 | 85181117 | $57.47 |
| 85180848 | $42.62 | 85180951 | $171.69 | 85181027 | $68.08 | 85181118 | $80.99 |
| 85180849 | $102.12 | 85180954 | $414.03 | 85181030 | $340.40 | 85181119 | $34.04 |
| 85180850 | $115.19 | 85180957 | $165.70 | 85181032 | $612.72 | 85181121 | $816.96 |
| 85180851 | $179.06 | 85180959 | $72.32 | 85181034 | $7.14 | 85181127 | $230.79 |
| 85180852 | $17.31 | 85180960 | $204.24 | 85181035 | $509.48 | 85181128 | $306.36 |
| 85180854 | $70.95 | 85180961 | $4,540.73 | 85181037 | $231.77 | 85181129 | $646.76 |
| 85180855 | $102.12 | 85180964 | $29.00 | 85181039 | $245.31 | 85181131 | $10.10 |
| 85180857 | $89.11 | 85180965 | $102.12 | 85181040 | $75.48 | 85181134 | $256.30 |
| 85180858 | $77.11 | 85180967 | $20.28 | 85181045 | $830.27 | 85181137 | $109.14 |
| 85180861 | $17.31 | 85180968 | $1,423.47 | 85181047 | $18.87 | 85181138 | $93.75 |
| 85180862 | $201.69 | 85180969 | $141.39 | 85181048 | $75.48 | 85181139 | $306.36 |
| 85180865 | $9.48 | 85180970 | $1,080.55 | 85181049 | $132.09 | 85181142 | $480.59 |
| 85180866 | $10.77 | 85180971 | $77.53 | 85181050 | $56.61 | 85181145 | $57.47 |
| 85180867 | $892.35 | 85180972 | $109.31 | 85181051 | $61.62 | 85181146 | $88.26 |
| 85180869 | $544.64 | 85180974 | $131.31 | 85181054 | $117.25 | 85181149 | $58.55 |
| 85180870 | $68.08 | 85180975 | $115.73 | 85181055 | $148.97 | 85181151 | $73.10 |
| 85180872 | $363.58 | 85180977 | $114.73 | 85181056 | $1,640.24 | 85181154 | $63.74 |
| 85180874 | $295.12 | 85180983 | $68.08 | 85181059 | $68.08 | 85181155 | $292.94 |
| 85180876 | $207.97 | 85180984 | $204.24 | 85181060 | $717.05 | 85181156 | $72.32 |
| 85180877 | $1.49 | 85180985 | $15.51 | 85181061 | $358.53 | 85181159 | $103.58 |
| 85180878 | $116.32 | 85180986 | $782.92 | 85181062 | $136.16 | 85181160 | $267.86 |
| 85180880 | $4.29 | 85180988 | $3,266.26 | 85181063 | $75.48 | 85181161 | $808.96 |
| 85180881 | $474.69 | 85180990 | $628.15 | 85181064 | $238.85 | 85181163 | $80.14 |
| 85180885 | $68.08 | 85180991 | $362.84 | 85181065 | $891.66 | 85181165 | $782.92 |
| 85180886 | $298.48 | 85180994 | $72.32 | 85181069 | $9.48 | 85181166 | $70.95 |
| 85180890 | $24.48 | 85180996 | $844.27 | 85181074 | $23.73 | 85181167 | $192.59 |
| 85180891 | $170.20 | 85180997 | $1,131.28 | 85181076 | $541.43 | 85181169 | $81.31 |
| 85180896 | $57.47 | 85180998 | $136.16 | 85181080 | $102.99 | 85181172 | $68.08 |
| 85180899 | $179.93 | 85180999 | $860.55 | 85181082 | $230.86 | 85181174 | $34.04 |
| 85180900 | $171.66 | 85181000 | $110.70 | 85181084 | $292.02 | 85181175 | $68.08 |
| 85180901 | $153.60 | 85181001 | $136.16 | 85181087 | $328.80 | 85181182 | $15.03 |
| 85180902 | $207.02 | 85181002 | $41.32 | 85181090 | $93.48 | 85181183 | $62.79 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85181191 | $1,939.52 | 85181269 | $274.43 | 85181348 | $688.10 | 85181467 | $333.77 |
| 85181192 | $42.62 | 85181272 | $17.31 | 85181349 | $147.08 | 85181468 | $40.58 |
| 85181194 | $76.72 | 85181277 | $68.08 | 85181350 | $9.48 | 85181469 | $146.45 |
| 85181199 | $5.73 | 85181281 | $34.04 | 85181354 | $610.96 | 85181472 | $937.23 |
| 85181206 | $195.40 | 85181282 | $61.31 | 85181356 | $737.60 | 85181478 | $256.12 |
| 85181207 | $1,021.20 | 85181285 | $287.18 | 85181357 | $15.03 | 85181479 | $488.57 |
| 85181209 | $554.62 | 85181286 | $29.42 | 85181363 | $58.83 | 85181480 | $248.17 |
| 85181211 | $146.77 | 85181288 | $34.04 | 85181365 | $338.79 | 85181482 | $94.56 |
| 85181214 | $2,553.00 | 85181289 | $270.80 | 85181369 | $5.38 | 85181484 | $28.24 |
| 85181215 | $623.00 | 85181290 | $53.63 | 85181370 | $38.71 | 85181489 | $91.83 |
| 85181216 | $340.40 | 85181291 | $136.16 | 85181371 | $12,551.00 | 85181492 | $139.93 |
| 85181217 | $2,669.45 | 85181292 | $61.24 | 85181374 | $408.48 | 85181493 | $12,468.61 |
| 85181219 | $748.88 | 85181293 | $176.52 | 85181375 | $136.16 | 85181495 | $44.31 |
| 85181220 | $88.53 | 85181294 | $102.79 | 85181377 | $197.51 | 85181503 | $34.04 |
| 85181222 | $1,181.55 | 85181295 | $93.86 | 85181378 | $4.58 | 85181504 | $208.81 |
| 85181223 | $330.55 | 85181296 | $113.50 | 85181379 | $252.40 | 85181508 | $99.48 |
| 85181224 | $286.65 | 85181297 | $105.02 | 85181381 | $25.08 | 85181510 | $56.58 |
| 85181226 | $102.12 | 85181298 | $194.68 | 85181382 | $60.42 | 85181511 | $97.44 |
| 85181227 | $29.64 | 85181300 | $29.42 | 85181383 | $68.08 | 85181512 | $269.54 |
| 85181228 | $1,443.23 | 85181301 | $298.05 | 85181386 | $204.24 | 85181514 | $137.22 |
| 85181235 | $67.88 | 85181302 | $34.04 | 85181390 | $136.16 | 85181519 | $102.12 |
| 85181236 | $85.45 | 85181303 | $72.29 | 85181391 | $107.27 | 85181521 | $26.15 |
| 85181237 | $41.10 | 85181304 | $29.96 | 85181393 | $34.04 | 85181522 | $63.98 |
| 85181238 | $170.20 | 85181305 | $145.64 | 85181394 | $34.04 | 85181524 | $243.05 |
| 85181239 | $204.24 | 85181307 | $232.64 | 85181396 | $49.08 | 85181525 | $238.28 |
| 85181240 | $113.38 | 85181308 | $41.10 | 85181398 | $622.80 | 85181531 | $0.98 |
| 85181241 | $20.55 | 85181309 | $31.41 | 85181401 | $4,941.88 | 85181534 | $1.46 |
| 85181243 | $53.06 | 85181310 | $121.19 | 85181405 | $24.52 | 85181537 | $56.71 |
| 85181245 | $19.66 | 85181311 | $29.64 | 85181407 | $1,293.52 | 85181538 | $136.01 |
| 85181246 | $59.87 | 85181313 | $406.15 | 85181409 | $45.34 | 85181542 | $57.78 |
| 85181247 | $40.21 | 85181315 | $1,265.93 | 85181414 | $170.20 | 85181544 | $294.12 |
| 85181248 | $102.12 | 85181317 | $40.06 | 85181418 | $87.20 | 85181546 | $204.24 |
| 85181249 | $229.68 | 85181318 | $34.04 | 85181420 | $109.96 | 85181547 | $68.08 |
| 85181250 | $121.52 | 85181319 | $159.21 | 85181423 | $2,225.11 | 85181548 | $105.00 |
| 85181252 | $68.70 | 85181320 | $103.88 | 85181424 | $1,702.00 | 85181553 | $20.54 |
| 85181253 | $24.23 | 85181321 | $714.84 | 85181431 | $24.36 | 85181554 | $3,214.28 |
| 85181254 | $345.40 | 85181323 | $306.36 | 85181433 | $204.24 | 85181563 | $316.80 |
| 85181256 | $68.08 | 85181326 | $544.64 | 85181437 | $2,829.61 | 85181566 | $44,222.40 |
| 85181257 | $136.16 | 85181331 | $14.85 | 85181439 | $30.91 | 85181581 | $340.40 |
| 85181258 | $68.08 | 85181332 | $425.60 | 85181442 | $136.16 | 85181588 | $122.50 |
| 85181259 | $71.80 | 85181334 | $47.00 | 85181445 | $172.26 | 85181593 | $68.08 |
| 85181260 | $18.16 | 85181336 | $87.17 | 85181451 | $121.95 | 85181599 | $119.99 |
| 85181261 | $34.04 | 85181337 | $115.48 | 85181452 | $10.53 | 85181604 | $71.21 |
| 85181262 | $53.63 | 85181338 | $170.20 | 85181457 | $9.98 | 85181605 | $62.21 |
| 85181265 | $53.63 | 85181341 | $41.74 | 85181458 | $8.74 | 85181608 | $7.87 |
| 85181266 | $14.71 | 85181344 | $885.04 | 85181460 | $34.04 | 85181609 | $250.10 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85181610 | $1,110.20 | 85181745 | $61.96 | 85181864 | $25,150.00 | 85181924 | $711.14 |
| 85181614 | $34.80 | 85181750 | $33.09 | 85181865 | $612.72 | 85181925 | $93.60 |
| 85181619 | $51.74 | 85181752 | $34.04 | 85181866 | $136.16 | 85181926 | $91.92 |
| 85181620 | $201.97 | 85181754 | $55.34 | 85181867 | $180.82 | 85181927 | $416.09 |
| 85181626 | $8.35 | 85181755 | $157.46 | 85181871 | $168.09 | 85181929 | $136.16 |
| 85181629 | $34.04 | 85181756 | $34.04 | 85181873 | $306.36 | 85181932 | $71.80 |
| 85181631 | $136.16 | 85181760 | $194.91 | 85181875 | $171.66 | 85181937 | $1,089.28 |
| 85181632 | $204.24 | 85181762 | $412.06 | 85181876 | $350.44 | 85181939 | $341.57 |
| 85181638 | $83.22 | 85181764 | $34.04 | 85181877 | $442.52 | 85181942 | $238.28 |
| 85181640 | $68.08 | 85181766 | $130.01 | 85181881 | $171.56 | 85181943 | $25.52 |
| 85181645 | $18.88 | 85181768 | $238.28 | 85181882 | $170.20 | 85181944 | $88.25 |
| 85181648 | $219.00 | 85181772 | $9.39 | 85181883 | $29.70 | 85181945 | $51.03 |
| 85181651 | $195.75 | 85181775 | $112.27 | 85181884 | $70.95 | 85181947 | $153.09 |
| 85181657 | $117.48 | 85181776 | $52.54 | 85181886 | $70.76 | 85181948 | $73.54 |
| 85181659 | $17.97 | 85181777 | $34.04 | 85181888 | $142.40 | 85181951 | $493.87 |
| 85181660 | $21.88 | 85181778 | $366.56 | 85181889 | $42.62 | 85181953 | $1,123.32 |
| 85181666 | $137.36 | 85181779 | $5,922.24 | 85181891 | $102.12 | 85181956 | $680.80 |
| 85181668 | $34.04 | 85181785 | $236.52 | 85181892 | $782.92 | 85181957 | $434.38 |
| 85181670 | $776.48 | 85181789 | $26.97 | 85181893 | $44.59 | 85181960 | $251.83 |
| 85181672 | $340.40 | 85181790 | $15.03 | 85181894 | $646.76 | 85181961 | $423.32 |
| 85181673 | $24.08 | 85181792 | $53.93 | 85181895 | $45.96 | 85181965 | $33.20 |
| 85181675 | $764.10 | 85181795 | $34.04 | 85181896 | $22.98 | 85181966 | $1.10 |
| 85181680 | $42.36 | 85181796 | $1,011.77 | 85181897 | $114.90 | 85181971 | $725.11 |
| 85181682 | $15.68 | 85181799 | $1,858.42 | 85181898 | $194.58 | 85181972 | $923.11 |
| 85181683 | $68.08 | 85181800 | $383.11 | 85181899 | $171.66 | 85181973 | $72.32 |
| 85181686 | $5,076.48 | 85181803 | $127.28 | 85181902 | $24.52 | 85181974 | $506.25 |
| 85181691 | $229.35 | 85181804 | $628.86 | 85181903 | $23.82 | 85181975 | $178.76 |
| 85181694 | $572.70 | 85181808 | $160.06 | 85181904 | $117.00 | 85181979 | $19,570.72 |
| 85181695 | $442.52 | 85181816 | $205.73 | 85181905 | $45.96 | 85181981 | $178.76 |
| 85181696 | $24.87 | 85181818 | $30.06 | 85181906 | $160.86 | 85181982 | $851.00 |
| 85181697 | $20.10 | 85181819 | $93.19 | 85181907 | $220.67 | 85181986 | $83.39 |
| 85181701 | $1,030.23 | 85181820 | $749.95 | 85181908 | $22.98 | 85181989 | $1,939.71 |
| 85181704 | $99.44 | 85181823 | $238.28 | 85181909 | $22.98 | 85181991 | $434.95 |
| 85181706 | $7.64 | 85181830 | $219.59 | 85181910 | $73.87 | 85181998 | $3,404.00 |
| 85181710 | $38.23 | 85181833 | $184.01 | 85181911 | $267.55 | 85182000 | $841.50 |
| 85181712 | $112.97 | 85181834 | $106.42 | 85181912 | $171.63 | 85182001 | $39.73 |
| 85181717 | $127.48 | 85181835 | $973.10 | 85181913 | $80.00 | 85182006 | $102.12 |
| 85181720 | $817.00 | 85181837 | $69.20 | 85181914 | $28.98 | 85182008 | $61.64 |
| 85181724 | $241.91 | 85181841 | $0.85 | 85181915 | $555.15 | 85182009 | $44.12 |
| 85181728 | $2,343.88 | 85181848 | $42.35 | 85181916 | $229.81 | 85182010 | $154.10 |
| 85181730 | $60.41 | 85181849 | $265.28 | 85181917 | $1,470.63 | 85182011 | $782.92 |
| 85181732 | $1,956.28 | 85181851 | $87.86 | 85181919 | $275.77 | 85182012 | $953.12 |
| 85181735 | $136.16 | 85181852 | $510.60 | 85181920 | $24.52 | 85182013 | $714.84 |
| 85181738 | $132.72 | 85181853 | $219.03 | 85181921 | $121.47 | 85182014 | $1,361.60 |
| 85181739 | $102.12 | 85181856 | $1,326.97 | 85181922 | $160.58 | 85182015 | $408.48 |
| 85181741 | $16.23 | 85181863 | $68.08 | 85181923 | $229.40 | 85182016 | $288.32 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85182017 | $1,702.00 | 85182096 | $170.20 | 85182206 | $89.11 | 85182299 | $172.06 |
| 85182018 | $246.56 | 85182097 | $814.31 | 85182207 | $34.04 | 85182300 | $159.49 |
| 85182019 | $2,076.44 | 85182099 | $408.48 | 85182208 | $102.02 | 85182303 | $1,770.08 |
| 85182020 | $476.56 | 85182100 | $55.59 | 85182213 | $52.79 | 85182305 | $97.07 |
| 85182021 | $3,906.99 | 85182101 | $397.84 | 85182214 | $139.08 | 85182307 | $4,255.00 |
| 85182022 | $2,723.20 | 85182102 | $116.32 | 85182215 | $202.26 | 85182308 | $1,828.55 |
| 85182025 | $19.71 | 85182103 | $95.17 | 85182220 | $35.47 | 85182309 | $102.02 |
| 85182026 | $213.07 | 85182104 | $3,233.80 | 85182221 | $142.74 | 85182314 | $141.90 |
| 85182029 | $1,497.76 | 85182105 | $13,213.60 | 85182222 | $179.06 | 85182317 | $680.80 |
| 85182030 | $154.10 | 85182110 | $34.04 | 85182223 | $53.63 | 85182318 | $6,808.00 |
| 85182033 | $408.48 | 85182112 | $26.32 | 85182224 | $35.47 | 85182320 | $4,255.00 |
| 85182035 | $612.72 | 85182117 | $34.04 | 85182225 | $44.15 | 85182321 | $796.73 |
| 85182037 | $92.46 | 85182120 | $29.70 | 85182226 | $53.63 | 85182322 | $425.34 |
| 85182038 | $1,191.40 | 85182121 | $20.55 | 85182227 | $97.24 | 85182323 | $68.08 |
| 85182039 | $432.76 | 85182123 | $41.10 | 85182228 | $89.11 | 85182324 | $109.35 |
| 85182040 | $120.86 | 85182125 | $34.04 | 85182229 | $35.47 | 85182325 | $578.68 |
| 85182043 | $21.85 | 85182128 | $437.19 | 85182230 | $197.22 | 85182326 | $25.52 |
| 85182044 | $30.22 | 85182131 | $340.40 | 85182231 | $52.79 | 85182327 | $884.01 |
| 85182047 | $408.48 | 85182132 | $34.04 | 85182233 | $107.27 | 85182329 | $198.34 |
| 85182048 | $826.41 | 85182135 | $15.24 | 85182237 | $359.57 | 85182330 | $57.47 |
| 85182049 | $34.04 | 85182136 | $2,484.61 | 85182238 | $360.36 | 85182335 | $349.05 |
| 85182052 | $14.71 | 85182140 | $1,381.16 | 85182243 | $34.04 | 85182336 | $107.69 |
| 85182053 | $89.18 | 85182141 | $374.44 | 85182246 | $2,321.25 | 85182340 | $510.60 |
| 85182054 | $30.82 | 85182144 | $67.91 | 85182250 | $45.92 | 85182341 | $102.12 |
| 85182056 | $102.75 | 85182146 | $17.31 | 85182252 | $80.80 | 85182343 | $3,946.83 |
| 85182058 | $82.20 | 85182147 | $46.73 | 85182256 | $230.68 | 85182344 | $904.96 |
| 85182059 | $41.10 | 85182148 | $1,565.84 | 85182257 | $2,910.60 | 85182345 | $350.12 |
| 85182066 | $41.10 | 85182152 | $402.90 | 85182259 | $64.30 | 85182346 | $410.60 |
| 85182069 | $237.47 | 85182153 | $50.46 | 85182260 | $284.64 | 85182349 | $472.50 |
| 85182070 | $26.39 | 85182154 | $19.71 | 85182262 | $351.35 | 85182350 | $769.89 |
| 85182071 | $35.44 | 85182157 | $226.13 | 85182264 | $10,389.11 | 85182351 | $2,673.21 |
| 85182072 | $96.75 | 85182161 | $369.38 | 85182268 | $41.15 | 85182352 | $34.04 |
| 85182073 | $177.18 | 85182163 | $46.39 | 85182274 | $205.50 | 85182353 | $1,702.00 |
| 85182074 | $52.77 | 85182166 | $378.40 | 85182276 | $88.25 | 85182355 | $6,101.97 |
| 85182075 | $919.08 | 85182169 | $159.21 | 85182277 | $295.08 | 85182357 | $21.02 |
| 85182078 | $170.20 | 85182172 | $1,194.53 | 85182278 | $34.04 | 85182358 | $77.28 |
| 85182079 | $33.87 | 85182182 | $56.13 | 85182281 | $295.65 | 85182359 | $73.80 |
| 85182081 | $341.70 | 85182183 | $40.21 | 85182284 | $914.81 | 85182362 | $136.16 |
| 85182083 | $613.62 | 85182186 | $1,210.51 | 85182285 | $5,062.14 | 85182364 | $34.04 |
| 85182086 | $56.35 | 85182188 | $170.20 | 85182286 | $125.43 | 85182365 | $1,123.32 |
| 85182087 | $283.33 | 85182189 | $177.20 | 85182288 | $204.24 | 85182367 | $163.16 |
| 85182088 | $102.12 | 85182193 | $288.79 | 85182291 | $549.73 | 85182372 | $102.12 |
| 85182091 | $1,397.03 | 85182197 | $102.75 | 85182293 | $398.36 | 85182373 | $204.24 |
| 85182092 | $110.87 | 85182199 | $179.93 | 85182295 | $97.80 | 85182374 | $136.16 |
| 85182093 | $102.12 | 85182202 | $340.40 | 85182297 | $31.68 | 85182375 | $272.32 |
| 85182095 | $68.08 | 85182203 | $53.18 | 85182298 | $102.12 | 85182376 | $1,940.28 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85182377 | $102.12 | 85182470 | $67.46 | 85182573 | $34.04 | 85182634 | $231.85 |
| 85182378 | $204.24 | 85182471 | $159.58 | 85182574 | $29.70 | 85182635 | $106.42 |
| 85182381 | $204.24 | 85182476 | $34.04 | 85182575 | $126.39 | 85182637 | $99.45 |
| 85182382 | $248.32 | 85182477 | $29.70 | 85182576 | $26.97 | 85182641 | $138.51 |
| 85182386 | $371.75 | 85182479 | $46.90 | 85182578 | $243.67 | 85182642 | $461.14 |
| 85182387 | $175.68 | 85182481 | $29.70 | 85182581 | $1,091.40 | 85182644 | $133.77 |
| 85182390 | $29.64 | 85182484 | $14.85 | 85182583 | $77.57 | 85182645 | $29.42 |
| 85182393 | $2,893.40 | 85182485 | $72.32 | 85182584 | $177.18 | 85182646 | $34.63 |
| 85182394 | $322.87 | 85182490 | $136.16 | 85182585 | $104.48 | 85182649 | $58.93 |
| 85182395 | $3,313.01 | 85182496 | $142.74 | 85182586 | $102.12 | 85182650 | $269.02 |
| 85182396 | $205.16 | 85182500 | $919.08 | 85182587 | $114.68 | 85182651 | $164.56 |
| 85182397 | $216.82 | 85182502 | $7,271.90 | 85182588 | $154.15 | 85182653 | $340.40 |
| 85182399 | $253.96 | 85182503 | $139.97 | 85182589 | $102.12 | 85182654 | $136.16 |
| 85182400 | $4.38 | 85182506 | $200.81 | 85182590 | $1,988.65 | 85182656 | $518.55 |
| 85182401 | $170.20 | 85182509 | $68.08 | 85182591 | $10,212.00 | 85182657 | $251.49 |
| 85182402 | $65.11 | 85182510 | $716.75 | 85182592 | $1,249.63 | 85182659 | $34.04 |
| 85182404 | $1,047.46 | 85182512 | $169.80 | 85182593 | $34.04 | 85182661 | $5,799.84 |
| 85182409 | $1,506.23 | 85182513 | $921.26 | 85182596 | $1,818.45 | 85182666 | $106.85 |
| 85182411 | $68.08 | 85182514 | $272.32 | 85182598 | $170.20 | 85182667 | $102.12 |
| 85182413 | $56.61 | 85182515 | $510.60 | 85182599 | $204.24 | 85182668 | $125.36 |
| 85182414 | $23.23 | 85182516 | $374.44 | 85182600 | $14.85 | 85182669 | $102.12 |
| 85182415 | $585.34 | 85182517 | $159.59 | 85182601 | $183.37 | 85182670 | $102.56 |
| 85182416 | $476.56 | 85182519 | $160.90 | 85182603 | $15.03 | 85182671 | $34.04 |
| 85182420 | $18.87 | 85182520 | $103.55 | 85182604 | $34.04 | 85182672 | $144.12 |
| 85182421 | $37.74 | 85182521 | $57.47 | 85182607 | $273.00 | 85182673 | $468.44 |
| 85182423 | $75.48 | 85182526 | $312.30 | 85182608 | $3,404.00 | 85182674 | $34.04 |
| 85182425 | $102.12 | 85182527 | $3.77 | 85182609 | $88.29 | 85182675 | $272.32 |
| 85182426 | $150.96 | 85182530 | $114.94 | 85182610 | $88.63 | 85182677 | $92.33 |
| 85182427 | $222.96 | 85182537 | $344.41 | 85182612 | $683.48 | 85182678 | $340.40 |
| 85182428 | $1,225.44 | 85182538 | $50.54 | 85182613 | $41.10 | 85182679 | $309.15 |
| 85182431 | $493.10 | 85182540 | $336.22 | 85182615 | $167.32 | 85182680 | $70.95 |
| 85182432 | $171.99 | 85182543 | $155.46 | 85182616 | $95.26 | 85182681 | $34.04 |
| 85182433 | $226.44 | 85182547 | $122.62 | 85182617 | $374.44 | 85182682 | $93.39 |
| 85182434 | $75.48 | 85182549 | $306.36 | 85182618 | $680.80 | 85182683 | $137.62 |
| 85182435 | $136.16 | 85182550 | $78.67 | 85182619 | $350.27 | 85182685 | $41.32 |
| 85182436 | $6,025.08 | 85182551 | $1,130.61 | 85182620 | $197.81 | 85182687 | $26.71 |
| 85182437 | $37.74 | 85182552 | $136.16 | 85182621 | $235.05 | 85182688 | $14.71 |
| 85182438 | $75.48 | 85182555 | $408.48 | 85182622 | $150.38 | 85182690 | $429.92 |
| 85182439 | $207.57 | 85182557 | $65.12 | 85182623 | $41.10 | 85182691 | $14.71 |
| 85182441 | $226.44 | 85182559 | $238.28 | 85182624 | $7.90 | 85182692 | $118.79 |
| 85182452 | $238.28 | 85182564 | $1,240.99 | 85182626 | $216.83 | 85182695 | $6,808.00 |
| 85182455 | $123.94 | 85182565 | $136.07 | 85182627 | $57.47 | 85182697 | $11.96 |
| 85182456 | $94.00 | 85182567 | $42.62 | 85182628 | $272.32 | 85182698 | $69.25 |
| 85182457 | $295.40 | 85182569 | $42.62 | 85182630 | $124.58 | 85182699 | $68.08 |
| 85182459 | $69.25 | 85182571 | $29.42 | 85182632 | $195.53 | 85182700 | $77.53 |
| 85182469 | $94.46 | 85182572 | $15.03 | 85182633 | $52.79 | 85182702 | $102.02 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85182703 | $34.63 | 85182820 | $135.30 | 85182938 | $252.07 | 85183030 | $68.08 |
| 85182711 | $213.69 | 85182828 | $340.40 | 85182940 | $238.28 | 85183031 | $34.04 |
| 85182714 | $247.98 | 85182829 | $488.71 | 85182941 | $186.00 | 85183032 | $97.76 |
| 85182719 | $357.19 | 85182830 | $136.16 | 85182942 | $2,395.70 | 85183034 | $13.13 |
| 85182720 | $37.86 | 85182832 | $226.90 | 85182943 | $340.40 | 85183035 | $646.76 |
| 85182722 | $70.95 | 85182833 | $61.33 | 85182945 | $9.05 | 85183037 | $691.21 |
| 85182723 | $162.46 | 85182837 | $340.40 | 85182947 | $34.04 | 85183038 | $462.72 |
| 85182724 | $135.01 | 85182841 | $20.86 | 85182948 | $34.04 | 85183039 | $3,404.00 |
| 85182725 | $102.96 | 85182847 | $5.97 | 85182950 | $1,798.13 | 85183040 | $52.14 |
| 85182726 | $34.04 | 85182848 | $1,888.00 | 85182951 | $54.69 | 85183041 | $30.44 |
| 85182728 | $15.03 | 85182852 | $5,276.00 | 85182958 | $6.81 | 85183042 | $97.10 |
| 85182733 | $175.66 | 85182853 | $94.30 | 85182961 | $510.60 | 85183044 | $320.31 |
| 85182740 | $267.63 | 85182855 | $462.00 | 85182962 | $144.41 | 85183046 | $758.00 |
| 85182741 | $113.98 | 85182856 | $885.04 | 85182963 | $266.63 | 85183047 | $340.40 |
| 85182746 | $34.04 | 85182857 | $315.63 | 85182969 | $59.76 | 85183050 | $18.88 |
| 85182747 | $522.75 | 85182860 | $99.34 | 85182971 | $235.57 | 85183051 | $829.13 |
| 85182748 | $198.67 | 85182868 | $35.52 | 85182975 | $1,432.80 | 85183055 | $115.52 |
| 85182750 | $102.12 | 85182869 | $291.89 | 85182976 | $271.73 | 85183059 | $2,396.96 |
| 85182751 | $82.20 | 85182873 | $4.85 | 85182977 | $264.60 | 85183060 | $184.20 |
| 85182753 | $21.30 | 85182874 | $12.31 | 85182978 | $119.40 | 85183062 | $204.24 |
| 85182754 | $408.48 | 85182875 | $5.03 | 85182981 | $23.45 | 85183063 | $249.00 |
| 85182757 | $430.28 | 85182878 | $1,429.68 | 85182982 | $34.04 | 85183065 | $103.46 |
| 85182758 | $68.08 | 85182880 | $34.04 | 85182991 | $58.09 | 85183067 | $510.60 |
| 85182759 | $68.08 | 85182881 | $480.24 | 85182992 | $442.52 | 85183068 | $68.08 |
| 85182764 | $204.38 | 85182882 | $63.52 | 85182993 | $505.95 | 85183069 | $306.85 |
| 85182766 | $17.35 | 85182884 | $37.74 | 85182996 | $305.73 | 85183071 | $335.46 |
| 85182778 | $158.14 | 85182885 | $34.04 | 85182997 | $65.06 | 85183074 | $925.90 |
| 85182783 | $75.00 | 85182889 | $196.25 | 85182998 | $13.84 | 85183077 | $1,531.80 |
| 85182784 | $37.16 | 85182891 | $204.24 | 85183000 | $14,683.40 | 85183080 | $102.37 |
| 85182787 | $61.25 | 85182892 | $1,802.34 | 85183001 | $360.00 | 85183081 | $73.13 |
| 85182788 | $34.04 | 85182895 | $352.96 | 85183004 | $160.51 | 85183082 | $72.00 |
| 85182789 | $34.04 | 85182897 | $502.00 | 85183005 | $13.11 | 85183083 | $1,191.40 |
| 85182790 | $248.42 | 85182903 | $22.78 | 85183006 | $225.44 | 85183086 | $5,957.00 |
| 85182794 | $3,711.99 | 85182909 | $340.40 | 85183007 | $31.86 | 85183087 | $29.09 |
| 85182795 | $338.80 | 85182910 | $34.04 | 85183009 | $2,038.00 | 85183088 | $336.35 |
| 85182796 | $1,587.67 | 85182912 | $510.60 | 85183012 | $1,191.40 | 85183095 | $19.80 |
| 85182797 | $102.12 | 85182913 | $255.67 | 85183014 | $103.86 | 85183096 | $44.40 |
| 85182799 | $6,808.00 | 85182915 | $34.04 | 85183015 | $408.48 | 85183097 | $1,670.10 |
| 85182802 | $230.48 | 85182917 | $107.28 | 85183016 | $1,587.22 | 85183099 | $91.17 |
| 85182803 | $61.94 | 85182920 | $272.32 | 85183018 | $77.63 | 85183100 | $105.45 |
| 85182805 | $145.12 | 85182925 | $10.05 | 85183019 | $31.68 | 85183101 | $326.40 |
| 85182806 | $1,431.70 | 85182932 | $34.04 | 85183020 | $82.08 | 85183122 | $180.54 |
| 85182810 | $8.04 | 85182934 | $16.46 | 85183023 | $11,505.52 | 85183123 | $129.44 |
| 85182812 | $151.11 | 85182935 | $320.04 | 85183027 | $123.60 | 85183128 | $355.54 |
| 85182815 | $3,404.00 | 85182936 | $300.00 | 85183028 | $138.30 | 85183129 | $442.52 |
| 85182819 | $29.04 | 85182937 | $58.05 | 85183029 | $25.77 | 85183131 | $70.95 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85183132 | $53.63 | 85183237 | $98.52 | 85183327 | $144.72 | 85183420 | $3,077.23 |
| 85183135 | $180.82 | 85183238 | $81.60 | 85183329 | $204.24 | 85183423 | $773.76 |
| 85183138 | $246.13 | 85183239 | $123.74 | 85183330 | $96.17 | 85183425 | $783.82 |
| 85183141 | $88.63 | 85183241 | $330.35 | 85183332 | $101.03 | 85183427 | $160.90 |
| 85183142 | $41.10 | 85183242 | $54.49 | 85183333 | $1,406.25 | 85183428 | $34.04 |
| 85183143 | $41.10 | 85183247 | $102.12 | 85183335 | $144.64 | 85183429 | $4,645.03 |
| 85183145 | $47.52 | 85183260 | $680.80 | 85183336 | $542.76 | 85183431 | $372.62 |
| 85183149 | $58.83 | 85183261 | $33.05 | 85183338 | $1,954.62 | 85183433 | $68.08 |
| 85183154 | $52.59 | 85183263 | $32.86 | 85183339 | $26.71 | 85183434 | $102.12 |
| 85183156 | $102.12 | 85183264 | $801.08 | 85183343 | $510.60 | 85183437 | $70.95 |
| 85183158 | $116.83 | 85183267 | $14.32 | 85183344 | $1,123.32 | 85183438 | $6.55 |
| 85183159 | $147.08 | 85183268 | $102.12 | 85183349 | $87.41 | 85183439 | $18.13 |
| 85183160 | $64.67 | 85183269 | $5.79 | 85183352 | $1,062.11 | 85183443 | $238.28 |
| 85183161 | $170.20 | 85183270 | $102.02 | 85183353 | $180.83 | 85183445 | $1,205.00 |
| 85183164 | $297.00 | 85183272 | $2,605.15 | 85183354 | $2,968.27 | 85183446 | $680.80 |
| 85183165 | $295.08 | 85183278 | $782.92 | 85183355 | $126.36 | 85183447 | $240.16 |
| 85183170 | $340.40 | 85183284 | $539.35 | 85183356 | $249.06 | 85183448 | $1,831.12 |
| 85183171 | $72.32 | 85183285 | $306.36 | 85183359 | $60.76 | 85183449 | $62.19 |
| 85183173 | $44.66 | 85183289 | $47.68 | 85183360 | $704.02 | 85183450 | $95.65 |
| 85183174 | $639.20 | 85183290 | $125.43 | 85183362 | $357.45 | 85183451 | $1,748.34 |
| 85183175 | $15.03 | 85183293 | $85.86 | 85183365 | $637.13 | 85183452 | $62.44 |
| 85183180 | $449.80 | 85183295 | $114.81 | 85183366 | $4,100.06 | 85183453 | $102.12 |
| 85183181 | $38.24 | 85183296 | $214.27 | 85183367 | $596.37 | 85183454 | $212,750.00 |
| 85183184 | $40.02 | 85183297 | $302.58 | 85183368 | $90.26 | 85183456 | $30.06 |
| 85183191 | $44.12 | 85183300 | $29.42 | 85183372 | $1,113.57 | 85183460 | $1,148.84 |
| 85183194 | $44.49 | 85183301 | $82.20 | 85183374 | $90.26 | 85183461 | $34.04 |
| 85183196 | $340.40 | 85183302 | $544.64 | 85183375 | $97.74 | 85183462 | $272.32 |
| 85183197 | $204.24 | 85183303 | $205.50 | 85183376 | $108.22 | 85183463 | $374.44 |
| 85183198 | $272.32 | 85183304 | $82.28 | 85183377 | $230.55 | 85183467 | $169.04 |
| 85183199 | $1,361.60 | 85183305 | $187.26 | 85183378 | $132.37 | 85183468 | $204.38 |
| 85183201 | $70.95 | 85183307 | $397.75 | 85183381 | $76.55 | 85183470 | $119.11 |
| 85183203 | $374.44 | 85183309 | $286.81 | 85183386 | $15.14 | 85183471 | $115.80 |
| 85183209 | $851.00 | 85183310 | $40.90 | 85183389 | $89.11 | 85183473 | $70.95 |
| 85183211 | $79.50 | 85183311 | $306.36 | 85183394 | $17.31 | 85183475 | $1,291.57 |
| 85183212 | $200.88 | 85183312 | $41.32 | 85183395 | $34.04 | 85183477 | $323.34 |
| 85183213 | $53.63 | 85183313 | $322.61 | 85183398 | $452.94 | 85183478 | $112.06 |
| 85183214 | $136.16 | 85183314 | $16.82 | 85183399 | $367.37 | 85183479 | $378.65 |
| 85183216 | $108.99 | 85183315 | $61.65 | 85183400 | $1,702.00 | 85183481 | $283.92 |
| 85183217 | $5.22 | 85183316 | $96.48 | 85183401 | $102.12 | 85183484 | $219.00 |
| 85183218 | $56.35 | 85183318 | $41.10 | 85183402 | $47.68 | 85183486 | $1,171.10 |
| 85183219 | $52.79 | 85183320 | $160.34 | 85183403 | $7,544.97 | 85183489 | $454.66 |
| 85183222 | $68.03 | 85183321 | $36.42 | 85183404 | $3,301.88 | 85183490 | $117.11 |
| 85183225 | $204.24 | 85183323 | $229.66 | 85183405 | $78.75 | 85183496 | $124.21 |
| 85183226 | $136.16 | 85183324 | $458.40 | 85183408 | $65.61 | 85183519 | $460.63 |
| 85183227 | $18.96 | 85183325 | $274.37 | 85183412 | $919.95 | 85183520 | $425.60 |
| 85183231 | $66.37 | 85183326 | $35.71 | 85183419 | $223.29 | 85183521 | $46.39 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85183523 | $460.50 | 85183613 | $29.70 | 85183716 | $18.36 | 85183850 | $859.33 |
| 85183525 | $58.95 | 85183620 | $136.16 | 85183718 | $7.41 | 85183853 | $98.48 |
| 85183527 | $444.00 | 85183622 | $140.29 | 85183723 | $95.76 | 85183857 | $2.39 |
| 85183529 | $169.35 | 85183623 | $34.04 | 85183724 | $14.06 | 85183859 | $358.86 |
| 85183530 | $67.74 | 85183627 | $58.83 | 85183725 | $1,702.00 | 85183860 | $102.12 |
| 85183531 | $70.10 | 85183629 | $73.54 | 85183726 | $68.08 | 85183861 | $735.46 |
| 85183532 | $151.26 | 85183630 | $88.25 | 85183731 | $164.62 | 85183862 | $96.42 |
| 85183533 | $338.70 | 85183631 | $62.14 | 85183733 | $10.21 | 85183867 | $306.36 |
| 85183534 | $6,835.95 | 85183632 | $102.02 | 85183734 | $41.49 | 85183868 | $170.20 |
| 85183535 | $372.57 | 85183635 | $14.71 | 85183735 | $11.80 | 85183869 | $68.08 |
| 85183536 | $67.74 | 85183636 | $58.83 | 85183737 | $18.88 | 85183878 | $89.11 |
| 85183538 | $755.03 | 85183639 | $97.86 | 85183744 | $39.63 | 85183880 | $1,180.64 |
| 85183539 | $33.87 | 85183641 | $34.04 | 85183745 | $77.27 | 85183882 | $102.12 |
| 85183540 | $33.87 | 85183642 | $102.96 | 85183748 | $306.36 | 85183884 | $407.00 |
| 85183541 | $101.78 | 85183646 | $191.21 | 85183750 | $34.04 | 85183888 | $68.08 |
| 85183547 | $4.48 | 85183647 | $26.32 | 85183752 | $14.71 | 85183890 | $171.66 |
| 85183549 | $260.64 | 85183658 | $88.25 | 85183753 | $30.65 | 85183891 | $890.04 |
| 85183550 | $319.59 | 85183664 | $94.83 | 85183755 | $104.91 | 85183892 | $88.25 |
| 85183553 | $1,478.58 | 85183665 | $881.55 | 85183756 | $576.14 | 85183894 | $212.80 |
| 85183556 | $34.04 | 85183666 | $191.48 | 85183760 | $139.10 | 85183895 | $83.29 |
| 85183557 | $250.65 | 85183668 | $179.16 | 85183763 | $1,736.72 | 85183897 | $95.00 |
| 85183558 | $35.47 | 85183669 | $130.59 | 85183769 | $69.54 | 85183899 | $216.49 |
| 85183559 | $670.96 | 85183671 | $903.86 | 85183775 | $47.75 | 85183900 | $204.24 |
| 85183560 | $102.12 | 85183672 | $68.08 | 85183779 | $102.75 | 85183901 | $574.77 |
| 85183562 | $221.92 | 85183675 | $28.95 | 85183780 | $502.08 | 85183905 | $44.12 |
| 85183564 | $34.04 | 85183676 | $264.04 | 85183782 | $4,697.52 | 85183906 | $146.44 |
| 85183565 | $539.73 | 85183677 | $17.88 | 85183783 | $7,238.76 | 85183907 | $419.37 |
| 85183566 | $34.04 | 85183679 | $248.94 | 85183784 | $82.20 | 85183908 | $590.04 |
| 85183568 | $136.16 | 85183683 | $68.66 | 85183785 | $273.63 | 85183911 | $23.80 |
| 85183570 | $274.34 | 85183684 | $30.38 | 85183788 | $4.53 | 85183912 | $127.58 |
| 85183573 | $178.76 | 85183686 | $49.92 | 85183793 | $306.36 | 85183925 | $1,157.36 |
| 85183576 | $126.88 | 85183687 | $969.64 | 85183795 | $76.07 | 85183930 | $340.40 |
| 85183578 | $442.52 | 85183692 | $1,702.00 | 85183798 | $238.28 | 85183945 | $1,763.13 |
| 85183590 | $293.25 | 85183693 | $87.62 | 85183799 | $203.60 | 85183948 | $2,258.00 |
| 85183596 | $89.11 | 85183698 | $203.49 | 85183801 | $680.80 | 85183952 | $5,957.00 |
| 85183597 | $1,089.28 | 85183701 | $22.74 | 85183804 | $19.66 | 85183961 | $112.88 |
| 85183602 | $296.95 | 85183702 | $8.06 | 85183807 | $136.16 | 85183963 | $31.45 |
| 85183603 | $90.99 | 85183703 | $211.80 | 85183809 | $272.32 | 85183966 | $535.94 |
| 85183604 | $1,227.96 | 85183704 | $851.00 | 85183811 | $15.03 | 85183967 | $578.68 |
| 85183605 | $1,974.32 | 85183705 | $51.40 | 85183812 | $1,833.90 | 85183970 | $2,454.00 |
| 85183606 | $592.01 | 85183706 | $14.34 | 85183819 | $328.96 | 85183973 | $1,361.60 |
| 85183607 | $740.58 | 85183707 | $23.75 | 85183824 | $165.70 | 85183974 | $217.71 |
| 85183608 | $8,141.91 | 85183708 | $262.17 | 85183827 | $169.80 | 85183977 | $1,702.00 |
| 85183609 | $612.72 | 85183710 | $170.20 | 85183832 | $124.58 | 85183979 | $424.00 |
| 85183610 | $346.50 | 85183712 | $14.39 | 85183833 | $102.68 | 85183990 | $188.80 |
| 85183612 | $510.60 | 85183715 | $680.80 | 85183837 | $124.58 | 85183991 | $49.70 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85183999 | $24.84 | 85184170 | $90.86 | 85184262 | $14.30 | 85184358 | $170.20 |
| 85184003 | $28.19 | 85184172 | $34.04 | 85184263 | $1,550.00 | 85184359 | $68.08 |
| 85184004 | $885.04 | 85184173 | $181.44 | 85184265 | $36.93 | 85184360 | $45.12 |
| 85184005 | $13.26 | 85184175 | $100.53 | 85184267 | $56.18 | 85184362 | $95.19 |
| 85184006 | $340.40 | 85184176 | $205.43 | 85184271 | $340.40 | 85184363 | $17.76 |
| 85184009 | $255.76 | 85184179 | $65.30 | 85184274 | $70.05 | 85184364 | $784.82 |
| 85184012 | $12,906.08 | 85184182 | $148.39 | 85184276 | $4.36 | 85184365 | $34.04 |
| 85184016 | $1,506.80 | 85184183 | $11.80 | 85184277 | $68.08 | 85184366 | $79.68 |
| 85184018 | $768.48 | 85184187 | $30.65 | 85184279 | $38.52 | 85184367 | $13.15 |
| 85184022 | $666.26 | 85184189 | $340.40 | 85184280 | $16.72 | 85184371 | $1.90 |
| 85184024 | $1,702.00 | 85184192 | $212.29 | 85184281 | $103.79 | 85184372 | $3,404.00 |
| 85184030 | $10.07 | 85184193 | $56.38 | 85184288 | $23.26 | 85184374 | $68.08 |
| 85184042 | $261.32 | 85184194 | $1,213.44 | 85184289 | $287.24 | 85184375 | $135.38 |
| 85184046 | $525.25 | 85184195 | $125.29 | 85184290 | $245.72 | 85184376 | $1,119.26 |
| 85184047 | $144.80 | 85184196 | $2,042.40 | 85184291 | $5.18 | 85184378 | $193.98 |
| 85184053 | $6,756.32 | 85184197 | $1,982.01 | 85184293 | $463.00 | 85184381 | $68.08 |
| 85184060 | $397.44 | 85184198 | $55.16 | 85184294 | $247.23 | 85184382 | $58.08 |
| 85184068 | $170.20 | 85184199 | $95.25 | 85184295 | $82.45 | 85184385 | $68.08 |
| 85184070 | $143.15 | 85184201 | $34.04 | 85184300 | $170.20 | 85184386 | $170.20 |
| 85184077 | $612.51 | 85184203 | $831.33 | 85184304 | $106.52 | 85184389 | $42.46 |
| 85184078 | $223.20 | 85184207 | $368.98 | 85184306 | $18.35 | 85184391 | $45.58 |
| 85184079 | $235.83 | 85184209 | $34.04 | 85184309 | $108.57 | 85184392 | $102.12 |
| 85184080 | $578.68 | 85184212 | $38.59 | 85184310 | $340.40 | 85184394 | $182.10 |
| 85184085 | $231.44 | 85184214 | $8.05 | 85184311 | $889.59 | 85184397 | $170.20 |
| 85184086 | $851.00 | 85184215 | $2,685.92 | 85184312 | $10.56 | 85184401 | $54.09 |
| 85184091 | $74.20 | 85184217 | $4.25 | 85184314 | $604.62 | 85184402 | $170.20 |
| 85184095 | $835.75 | 85184218 | $847.88 | 85184316 | $2,541.44 | 85184404 | $971.50 |
| 85184101 | $134.68 | 85184220 | $136.62 | 85184317 | $340.40 | 85184405 | $58.60 |
| 85184106 | $157.16 | 85184222 | $212.34 | 85184323 | $612.72 | 85184406 | $193.64 |
| 85184110 | $88.90 | 85184228 | $20.37 | 85184324 | $12.59 | 85184408 | $71.58 |
| 85184119 | $8,660.20 | 85184230 | $210.97 | 85184325 | $241.60 | 85184409 | $34.04 |
| 85184120 | $10,212.00 | 85184232 | $316.86 | 85184327 | $11.43 | 85184410 | $115.52 |
| 85184126 | $88.96 | 85184233 | $11.83 | 85184328 | $1,215.95 | 85184411 | $1,427.02 |
| 85184128 | $1,370.96 | 85184235 | $2,406.15 | 85184329 | $111.00 | 85184414 | $193.60 |
| 85184131 | $13.88 | 85184241 | $50.25 | 85184333 | $172.72 | 85184415 | $2,663.89 |
| 85184137 | $75.20 | 85184244 | $110.90 | 85184336 | $601.00 | 85184418 | $9,959.00 |
| 85184139 | $68.08 | 85184246 | $102.12 | 85184338 | $20.00 | 85184421 | $36.52 |
| 85184142 | $368.96 | 85184247 | $141.05 | 85184344 | $12,841.00 | 85184422 | $170.20 |
| 85184143 | $19.95 | 85184248 | $151.70 | 85184346 | $117.16 | 85184424 | $722.22 |
| 85184149 | $51.99 | 85184249 | $248.50 | 85184347 | $170.20 | 85184426 | $3,404.00 |
| 85184152 | $102.12 | 85184250 | $82.39 | 85184352 | $393.67 | 85184429 | $91.70 |
| 85184153 | $833.15 | 85184251 | $3,054.21 | 85184353 | $404.28 | 85184430 | $1.02 |
| 85184157 | $68.08 | 85184252 | $533.37 | 85184354 | $131.05 | 85184433 | $102.12 |
| 85184163 | $180.65 | 85184254 | $1,063.70 | 85184355 | $34.04 | 85184434 | $197.15 |
| 85184165 | $68.08 | 85184256 | $269.23 | 85184356 | $2,521.00 | 85184437 | $1,021.20 |
| 85184166 | $18,864.00 | 85184259 | $340.40 | 85184357 | $68.08 | 85184442 | $286.92 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85184445 | $0.81 | 85184562 | $68.08 | 85184656 | $71.80 | 85184724 | $356.33 |
| 85184446 | $22.58 | 85184563 | $4,598.93 | 85184657 | $5,106.00 | 85184725 | $35.47 |
| 85184448 | $161.62 | 85184564 | $12,765.00 | 85184659 | $440.26 | 85184726 | $1,155.32 |
| 85184449 | $61.91 | 85184567 | $111.35 | 85184661 | $107.27 | 85184727 | $337.88 |
| 85184453 | $22.32 | 85184568 | $719.31 | 85184664 | $232.56 | 85184730 | $34.04 |
| 85184454 | $755.20 | 85184570 | $507.14 | 85184665 | $102.12 | 85184731 | $477.00 |
| 85184459 | $132.32 | 85184571 | $88.25 | 85184666 | $112.77 | 85184733 | $288.83 |
| 85184462 | $11.57 | 85184572 | $72.32 | 85184670 | $171.58 | 85184737 | $2,192.03 |
| 85184464 | $34.04 | 85184573 | $59.40 | 85184671 | $1,026.58 | 85184738 | $124.38 |
| 85184466 | $28.55 | 85184577 | $33.79 | 85184673 | $170.20 | 85184739 | $195.21 |
| 85184467 | $102.12 | 85184578 | $687.80 | 85184675 | $70.95 | 85184743 | $226.88 |
| 85184468 | $78.91 | 85184580 | $881.71 | 85184676 | $101.96 | 85184744 | $920.64 |
| 85184490 | $456.30 | 85184582 | $35.47 | 85184677 | $2,509.60 | 85184750 | $272.32 |
| 85184495 | $35.47 | 85184584 | $54.09 | 85184678 | $199.23 | 85184751 | $78.66 |
| 85184496 | $200.24 | 85184585 | $602.21 | 85184680 | $89.38 | 85184752 | $774.34 |
| 85184497 | $89.11 | 85184586 | $631.61 | 85184681 | $12.02 | 85184753 | $850.94 |
| 85184501 | $442.52 | 85184587 | $238.28 | 85184682 | $20.55 | 85184756 | $153.09 |
| 85184502 | $129.79 | 85184588 | $571.35 | 85184683 | $886.43 | 85184759 | $1,606.04 |
| 85184505 | $1,807.97 | 85184590 | $377.32 | 85184684 | $89.38 | 85184761 | $39.42 |
| 85184506 | $525.50 | 85184591 | $140.79 | 85184686 | $1,075.31 | 85184762 | $17.31 |
| 85184509 | $61.65 | 85184593 | $102.12 | 85184687 | $55.34 | 85184763 | $15.03 |
| 85184510 | $34.04 | 85184596 | $16.68 | 85184688 | $41.10 | 85184769 | $743.20 |
| 85184511 | $315.16 | 85184597 | $68.08 | 85184689 | $199.23 | 85184770 | $998.97 |
| 85184517 | $78.07 | 85184598 | $82.64 | 85184691 | $85.97 | 85184772 | $143.07 |
| 85184522 | $67.29 | 85184599 | $52.79 | 85184692 | $253.94 | 85184774 | $5,030.97 |
| 85184523 | $143.59 | 85184600 | $176.52 | 85184693 | $201.71 | 85184775 | $279.46 |
| 85184524 | $217.76 | 85184601 | $34.04 | 85184695 | $2,356.49 | 85184777 | $246.23 |
| 85184526 | $250.12 | 85184602 | $885.04 | 85184696 | $103.90 | 85184780 | $339.97 |
| 85184528 | $68.08 | 85184605 | $114.63 | 85184697 | $309.61 | 85184781 | $68.08 |
| 85184529 | $476.56 | 85184606 | $134.49 | 85184698 | $2,702.72 | 85184782 | $143.59 |
| 85184531 | $67.91 | 85184607 | $12.08 | 85184703 | $89.96 | 85184783 | $127.64 |
| 85184534 | $70.10 | 85184608 | $71.69 | 85184704 | $34.04 | 85184794 | $111.94 |
| 85184535 | $192.45 | 85184610 | $136.04 | 85184705 | $41.10 | 85184795 | $287.59 |
| 85184537 | $44.55 | 85184611 | $24.60 | 85184707 | $41.32 | 85184797 | $88.26 |
| 85184538 | $428.23 | 85184615 | $445.60 | 85184708 | $102.12 | 85184798 | $51.03 |
| 85184539 | $35.47 | 85184619 | $544.14 | 85184709 | $89.18 | 85184800 | $34.04 |
| 85184541 | $32.31 | 85184621 | $34.04 | 85184710 | $161.16 | 85184801 | $102.12 |
| 85184543 | $144.82 | 85184623 | $1,382.68 | 85184711 | $216.62 | 85184804 | $18.34 |
| 85184544 | $106.42 | 85184626 | $195.30 | 85184712 | $35.47 | 85184805 | $304.49 |
| 85184545 | $68.08 | 85184630 | $102.12 | 85184713 | $232.70 | 85184810 | $3,045.75 |
| 85184549 | $257.30 | 85184632 | $70.95 | 85184716 | $53,661.40 | 85184815 | $101.26 |
| 85184551 | $6.60 | 85184637 | $4,177.00 | 85184718 | $433.24 | 85184816 | $1,055.24 |
| 85184552 | $53.01 | 85184638 | $102.12 | 85184719 | $543.51 | 85184817 | $272.32 |
| 85184553 | $442.52 | 85184652 | $15.03 | 85184721 | $102.12 | 85184819 | $468.04 |
| 85184556 | $204.24 | 85184654 | $11.69 | 85184722 | $2,003.75 | 85184821 | $91.14 |
| 85184557 | $137.81 | 85184655 | $202.97 | 85184723 | $8,247.62 | 85184822 | $52.79 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85184823 | $6,808.00 | 85184941 | $35.47 | 85185035 | $69.25 | 85185113 | $136.16 |
| 85184824 | $106.42 | 85184942 | $859.80 | 85185036 | $231.81 | 85185114 | $38.63 |
| 85184825 | $71.80 | 85184943 | $22.48 | 85185037 | $1,272.09 | 85185116 | $49.65 |
| 85184826 | $287.98 | 85184944 | $308.32 | 85185038 | $141.92 | 85185117 | $51.12 |
| 85184827 | $20.74 | 85184945 | $35.47 | 85185040 | $170.20 | 85185119 | $92.87 |
| 85184828 | $25.52 | 85184950 | $178.22 | 85185042 | $59.25 | 85185120 | $238.28 |
| 85184830 | $374.44 | 85184958 | $3,404.00 | 85185043 | $115.45 | 85185123 | $102.25 |
| 85184831 | $170.20 | 85184961 | $70.95 | 85185046 | $3,404.00 | 85185124 | $135.58 |
| 85184836 | $204.24 | 85184962 | $274.43 | 85185047 | $121.33 | 85185125 | $34.04 |
| 85184837 | $115.80 | 85184967 | $34.04 | 85185049 | $21.95 | 85185127 | $106.45 |
| 85184838 | $1,055.24 | 85184969 | $272.32 | 85185050 | $40.99 | 85185133 | $221.73 |
| 85184842 | $545.80 | 85184970 | $754.73 | 85185051 | $86.20 | 85185135 | $119.51 |
| 85184843 | $64.65 | 85184971 | $614.89 | 85185055 | $129.36 | 85185138 | $57.47 |
| 85184844 | $102.12 | 85184974 | $815.58 | 85185059 | $271.57 | 85185142 | $11,811.88 |
| 85184845 | $58.83 | 85184975 | $68.08 | 85185061 | $161.17 | 85185144 | $34.04 |
| 85184857 | $70.95 | 85184976 | $3,198.23 | 85185062 | $89.64 | 85185146 | $89.38 |
| 85184862 | $815.25 | 85184977 | $2,886.97 | 85185063 | $16.30 | 85185147 | $102.12 |
| 85184870 | $666.00 | 85184980 | $235.68 | 85185064 | $58.53 | 85185149 | $75.75 |
| 85184885 | $219.95 | 85184981 | $42.62 | 85185065 | $22.96 | 85185150 | $7.17 |
| 85184887 | $439.75 | 85184985 | $2,409.84 | 85185068 | $179.13 | 85185152 | $112.05 |
| 85184888 | $891.96 | 85184991 | $1,702.00 | 85185070 | $492.66 | 85185153 | $5,140.60 |
| 85184889 | $15.46 | 85184994 | $122.29 | 85185071 | $17.38 | 85185158 | $20.55 |
| 85184890 | $422.52 | 85184995 | $29.42 | 85185073 | $30.08 | 85185159 | $23.95 |
| 85184896 | $176.50 | 85184996 | $132.37 | 85185074 | $102.12 | 85185162 | $41.10 |
| 85184897 | $67.74 | 85184997 | $108.01 | 85185076 | $102.12 | 85185163 | $204.24 |
| 85184898 | $203.22 | 85184998 | $44.12 | 85185079 | $25.29 | 85185164 | $68.08 |
| 85184899 | $101.61 | 85185000 | $58.83 | 85185082 | $38,534.20 | 85185165 | $291.94 |
| 85184900 | $62.56 | 85185001 | $29.42 | 85185083 | $396.43 | 85185166 | $1,463.72 |
| 85184901 | $304.83 | 85185003 | $146.52 | 85185085 | $368.88 | 85185167 | $136.16 |
| 85184902 | $338.70 | 85185004 | $102.96 | 85185086 | $31.76 | 85185168 | $1,068.19 |
| 85184903 | $203.22 | 85185005 | $14.71 | 85185088 | $185.77 | 85185169 | $12.68 |
| 85184904 | $181.64 | 85185006 | $147.08 | 85185089 | $22.16 | 85185170 | $170.20 |
| 85184905 | $3,404.00 | 85185008 | $57.47 | 85185091 | $688.52 | 85185172 | $19.66 |
| 85184906 | $97.75 | 85185009 | $44.12 | 85185092 | $56.64 | 85185173 | $61.65 |
| 85184908 | $33.87 | 85185010 | $14.71 | 85185093 | $556.81 | 85185174 | $48.24 |
| 85184911 | $197.71 | 85185011 | $800.25 | 85185096 | $308.38 | 85185176 | $89.38 |
| 85184914 | $94.95 | 85185012 | $35.16 | 85185098 | $4,264.51 | 85185177 | $26.71 |
| 85184919 | $36.74 | 85185013 | $171.91 | 85185099 | $151.61 | 85185179 | $71.69 |
| 85184923 | $35.47 | 85185014 | $57.47 | 85185103 | $71.00 | 85185182 | $53.43 |
| 85184926 | $113.96 | 85185015 | $49.06 | 85185104 | $74.45 | 85185184 | $4.47 |
| 85184927 | $205.50 | 85185016 | $8.62 | 85185105 | $194.00 | 85185187 | $52.62 |
| 85184928 | $731.51 | 85185021 | $8.62 | 85185106 | $113.70 | 85185188 | $136.16 |
| 85184929 | $15.03 | 85185022 | $8.62 | 85185107 | $646.76 | 85185189 | $68.08 |
| 85184930 | $6,699.40 | 85185027 | $2,315.82 | 85185108 | $14.29 | 85185190 | $175.72 |
| 85184934 | $459.64 | 85185029 | $14.71 | 85185109 | $346.25 | 85185191 | $306.36 |
| 85184937 | $2,324.95 | 85185031 | $44.12 | 85185112 | $3,279.00 | 85185197 | $15.03 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85185198 | $102.12 | 85185303 | $109.00 | 85185496 | $121.58 | 85185580 | $25.33 |
| 85185200 | $123.42 | 85185305 | $408.48 | 85185497 | $316.35 | 85185581 | $2,279.07 |
| 85185201 | $25.69 | 85185320 | $753.10 | 85185499 | $207.27 | 85185582 | $101.31 |
| 85185203 | $102.12 | 85185325 | $19.52 | 85185505 | $462.11 | 85185584 | $101.31 |
| 85185211 | $136.16 | 85185333 | $617.90 | 85185507 | $124.58 | 85185585 | $126.64 |
| 85185215 | $70.52 | 85185345 | $263.80 | 85185508 | $106.42 | 85185587 | $75.99 |
| 85185217 | $238.15 | 85185346 | $2,915.00 | 85185509 | $204.34 | 85185590 | $25.33 |
| 85185220 | $69.74 | 85185349 | $7,292.00 | 85185510 | $35.47 | 85185591 | $25.33 |
| 85185222 | $55.58 | 85185357 | $17.75 | 85185511 | $106.42 | 85185595 | $6.13 |
| 85185223 | $121.33 | 85185362 | $282.28 | 85185512 | $2,553.00 | 85185597 | $340.40 |
| 85185224 | $136.16 | 85185366 | $98.14 | 85185514 | $35.47 | 85185603 | $15.48 |
| 85185225 | $578.68 | 85185369 | $1,050.62 | 85185515 | $53.63 | 85185607 | $121.45 |
| 85185226 | $164.08 | 85185371 | $53.82 | 85185517 | $52.79 | 85185616 | $736.06 |
| 85185227 | $414.40 | 85185374 | $4,585.74 | 85185518 | $53.63 | 85185617 | $125.43 |
| 85185229 | $463.13 | 85185375 | $116.21 | 85185521 | $34.04 | 85185618 | $76.08 |
| 85185232 | $165.02 | 85185377 | $544.64 | 85185522 | $70.95 | 85185619 | $714.84 |
| 85185235 | $89.38 | 85185385 | $346.13 | 85185523 | $4,135.66 | 85185621 | $1,736.04 |
| 85185236 | $170.20 | 85185386 | $1,513.07 | 85185524 | $142.94 | 85185622 | $2,893.40 |
| 85185241 | $3,404.00 | 85185391 | $340.40 | 85185525 | $272.32 | 85185623 | $1,361.60 |
| 85185243 | $30.41 | 85185403 | $309.93 | 85185527 | $53.63 | 85185625 | $102.12 |
| 85185244 | $851.21 | 85185408 | $510.60 | 85185528 | $9.81 | 85185626 | $476.56 |
| 85185246 | $339.45 | 85185414 | $192.65 | 85185529 | $402.94 | 85185628 | $34.63 |
| 85185247 | $204.24 | 85185420 | $170.20 | 85185532 | $172.24 | 85185630 | $182.60 |
| 85185248 | $272.32 | 85185421 | $340.40 | 85185534 | $34.04 | 85185634 | $306.36 |
| 85185249 | $6,426.81 | 85185425 | $5,621.87 | 85185537 | $68.08 | 85185635 | $41.10 |
| 85185251 | $32.27 | 85185429 | $34.04 | 85185544 | $151.91 | 85185637 | $88.26 |
| 85185252 | $34.04 | 85185430 | $1,901.50 | 85185546 | $29.70 | 85185639 | $1,191.40 |
| 85185253 | $11,573.60 | 85185434 | $49.45 | 85185548 | $683.87 | 85185640 | $408.48 |
| 85185256 | $102.12 | 85185438 | $7,707.77 | 85185551 | $1,327.56 | 85185641 | $174.86 |
| 85185258 | $72.32 | 85185439 | $357.38 | 85185552 | $123.74 | 85185642 | $387.15 |
| 85185259 | $419.23 | 85185441 | $641.40 | 85185553 | $3,256.71 | 85185643 | $191.54 |
| 85185260 | $966.29 | 85185448 | $40.25 | 85185555 | $6,808.00 | 85185646 | $578.68 |
| 85185267 | $4,162.43 | 85185449 | $21,393.56 | 85185556 | $245.38 | 85185649 | $851.00 |
| 85185268 | $64.33 | 85185452 | $740.75 | 85185558 | $61.84 | 85185653 | $181.98 |
| 85185270 | $49.81 | 85185453 | $3,185.50 | 85185561 | $120.82 | 85185654 | $754.73 |
| 85185271 | $73.54 | 85185455 | $68.08 | 85185562 | $440.91 | 85185655 | $263.80 |
| 85185272 | $58.83 | 85185462 | $34.36 | 85185564 | $25.04 | 85185656 | $15.03 |
| 85185273 | $15.03 | 85185463 | $148.92 | 85185566 | $225.37 | 85185661 | $108.99 |
| 85185274 | $102.12 | 85185465 | $69.40 | 85185567 | $327.21 | 85185662 | $605.39 |
| 85185275 | $774.93 | 85185470 | $387.12 | 85185568 | $168.57 | 85185663 | $238.28 |
| 85185277 | $307.98 | 85185474 | $1,701.32 | 85185569 | $302.13 | 85185664 | $340.40 |
| 85185289 | $285.09 | 85185475 | $19.95 | 85185573 | $50.66 | 85185666 | $102.12 |
| 85185291 | $357.91 | 85185477 | $24,508.80 | 85185574 | $101.31 | 85185668 | $68.08 |
| 85185298 | $851.00 | 85185480 | $824.80 | 85185577 | $101.31 | 85185669 | $136.16 |
| 85185300 | $214.25 | 85185485 | $701.79 | 85185578 | $75.99 | 85185670 | $14.71 |
| 85185302 | $3,404.00 | 85185493 | $293.46 | 85185579 | $50.66 | 85185671 | $272.32 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85185672 | $714.84 | 85185750 | $136.40 | 85185858 | $431.48 | 85185938 | $986.42 |
| 85185673 | $9,548.95 | 85185751 | $20.40 | 85185860 | $122.77 | 85185940 | $340.40 |
| 85185674 | $1,379.40 | 85185753 | $229.02 | 85185861 | $89.38 | 85185941 | $34.04 |
| 85185675 | $255.15 | 85185754 | $20.31 | 85185862 | $38.40 | 85185942 | $42.62 |
| 85185679 | $96.27 | 85185755 | $61.39 | 85185865 | $543.43 | 85185944 | $68.08 |
| 85185680 | $253.43 | 85185757 | $369.94 | 85185866 | $37.98 | 85185945 | $166.82 |
| 85185684 | $956.50 | 85185758 | $20.56 | 85185869 | $170.20 | 85185946 | $54.16 |
| 85185686 | $1,599.88 | 85185759 | $36.59 | 85185870 | $63.90 | 85185947 | $19.52 |
| 85185687 | $56.02 | 85185760 | $369.14 | 85185871 | $421.89 | 85185948 | $96.90 |
| 85185689 | $68.08 | 85185762 | $272.31 | 85185873 | $26.71 | 85185950 | $170.20 |
| 85185692 | $75.87 | 85185763 | $389.62 | 85185874 | $123.42 | 85185951 | $7.30 |
| 85185693 | $1,293.52 | 85185764 | $171.13 | 85185875 | $7.10 | 85185953 | $34.04 |
| 85185695 | $41.46 | 85185767 | $513.73 | 85185876 | $1,510.38 | 85185954 | $955.74 |
| 85185696 | $370.49 | 85185768 | $192.73 | 85185877 | $144.90 | 85185955 | $158.65 |
| 85185698 | $68.08 | 85185769 | $34.04 | 85185879 | $307.60 | 85185956 | $111.36 |
| 85185699 | $680.80 | 85185771 | $483.31 | 85185883 | $56.80 | 85185957 | $102.12 |
| 85185700 | $123.42 | 85185773 | $191.14 | 85185884 | $58.82 | 85185958 | $329.12 |
| 85185701 | $335.10 | 85185774 | $89.18 | 85185885 | $350.42 | 85185959 | $4,186.08 |
| 85185702 | $53.63 | 85185778 | $41.23 | 85185892 | $233.52 | 85185960 | $102.12 |
| 85185704 | $29.70 | 85185780 | $116.49 | 85185894 | $62.44 | 85185966 | $442.52 |
| 85185706 | $20.60 | 85185782 | $468.42 | 85185895 | $82.64 | 85185969 | $612.72 |
| 85185707 | $130.52 | 85185785 | $50.64 | 85185900 | $266.78 | 85185975 | $3,713.75 |
| 85185710 | $9.59 | 85185786 | $999.90 | 85185901 | $78.15 | 85185980 | $68.08 |
| 85185711 | $20.31 | 85185787 | $434.81 | 85185902 | $250.50 | 85185982 | $102.12 |
| 85185712 | $59.63 | 85185788 | $54.13 | 85185903 | $442.52 | 85185986 | $102.12 |
| 85185714 | $41.41 | 85185789 | $477.42 | 85185904 | $179.56 | 85185987 | $89.18 |
| 85185716 | $3,038.39 | 85185790 | $87.70 | 85185906 | $5.61 | 85185988 | $1,593.02 |
| 85185718 | $41.55 | 85185791 | $266.70 | 85185907 | $11.22 | 85185989 | $146.72 |
| 85185719 | $44.59 | 85185792 | $31.76 | 85185908 | $53.31 | 85185992 | $117.38 |
| 85185721 | $9.59 | 85185795 | $3,233.80 | 85185909 | $11.22 | 85185994 | $117.38 |
| 85185722 | $39.42 | 85185801 | $168.57 | 85185910 | $16.83 | 85185995 | $136.16 |
| 85185724 | $97.97 | 85185806 | $204.24 | 85185911 | $11.22 | 85185996 | $22.67 |
| 85185725 | $100.18 | 85185816 | $854.13 | 85185912 | $851.00 | 85185998 | $117.38 |
| 85185729 | $41.97 | 85185838 | $21.30 | 85185919 | $1,361.60 | 85186000 | $306.36 |
| 85185730 | $117.67 | 85185840 | $1,105.15 | 85185922 | $22.44 | 85186004 | $68.08 |
| 85185734 | $61.39 | 85185841 | $859.23 | 85185923 | $19.64 | 85186007 | $40.50 |
| 85185735 | $20.60 | 85185842 | $35.50 | 85185924 | $14.03 | 85186009 | $35.47 |
| 85185736 | $2,886.22 | 85185843 | $408.48 | 85185925 | $131.86 | 85186010 | $68.08 |
| 85185739 | $5,790.16 | 85185845 | $338.04 | 85185926 | $22.44 | 85186011 | $308.92 |
| 85185740 | $137.42 | 85185847 | $17.36 | 85185927 | $14.03 | 85186015 | $68.08 |
| 85185744 | $61.58 | 85185848 | $1,254.20 | 85185928 | $39.28 | 85186021 | $34.04 |
| 85185745 | $150.53 | 85185850 | $461.91 | 85185929 | $14.03 | 85186023 | $176.79 |
| 85185746 | $300.18 | 85185851 | $170.20 | 85185932 | $264.99 | 85186027 | $908.26 |
| 85185747 | $156.65 | 85185852 | $123.74 | 85185933 | $34.63 | 85186028 | $316.62 |
| 85185748 | $95.35 | 85185853 | $61.99 | 85185935 | $53.63 | 85186029 | $238.28 |
| 85185749 | $233.20 | 85185855 | $41.74 | 85185936 | $1,497.50 | 85186030 | $622.93 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85186031 | $196.73 | 85186122 | $102.12 | 85186249 | $42.62 | 85186330 | $1,292.93 |
| 85186032 | $3,404.00 | 85186123 | $1,530.76 | 85186251 | $160.90 | 85186331 | $82.79 |
| 85186033 | $21.59 | 85186124 | $2,549.94 | 85186252 | $79.93 | 85186332 | $16.57 |
| 85186035 | $343.32 | 85186126 | $53.43 | 85186253 | $87.17 | 85186334 | $422.89 |
| 85186037 | $1,361.60 | 85186128 | $16.82 | 85186254 | $2,213.04 | 85186335 | $1,430.42 |
| 85186039 | $30.64 | 85186130 | $634.63 | 85186255 | $418.37 | 85186336 | $39.04 |
| 85186040 | $204.24 | 85186132 | $36.67 | 85186256 | $418.50 | 85186337 | $70.10 |
| 85186041 | $1,315.75 | 85186134 | $102.12 | 85186257 | $525.73 | 85186338 | $14.71 |
| 85186043 | $53.63 | 85186141 | $58.83 | 85186258 | $788.77 | 85186339 | $2,063.47 |
| 85186044 | $1,413.99 | 85186143 | $96.42 | 85186261 | $119.19 | 85186340 | $68.08 |
| 85186045 | $108.92 | 85186144 | $275.30 | 85186262 | $218.44 | 85186351 | $199.32 |
| 85186046 | $299.39 | 85186145 | $6,808.00 | 85186263 | $68.08 | 85186352 | $71.61 |
| 85186049 | $17,020.00 | 85186148 | $31.24 | 85186265 | $29.42 | 85186355 | $27.83 |
| 85186058 | $2,487.00 | 85186153 | $201.94 | 85186267 | $253.74 | 85186358 | $102.12 |
| 85186060 | $377.50 | 85186160 | $1,300.00 | 85186268 | $58.55 | 85186362 | $23.76 |
| 85186066 | $274.78 | 85186161 | $281.76 | 85186269 | $17.71 | 85186373 | $4,977.00 |
| 85186068 | $851.00 | 85186163 | $3,640.48 | 85186272 | $11,914.00 | 85186379 | $646.19 |
| 85186071 | $476.56 | 85186164 | $87.82 | 85186273 | $2,431.90 | 85186383 | $3,938.34 |
| 85186072 | $2,661.56 | 85186169 | $67.91 | 85186274 | $2,071.97 | 85186384 | $2,430.00 |
| 85186073 | $119.32 | 85186172 | $20.46 | 85186275 | $14.71 | 85186385 | $68.03 |
| 85186076 | $72.32 | 85186175 | $34.04 | 85186277 | $136.67 | 85186386 | $11.69 |
| 85186078 | $114.41 | 85186177 | $102.12 | 85186279 | $189.19 | 85186387 | $45.52 |
| 85186079 | $87.07 | 85186180 | $180.17 | 85186280 | $26.71 | 85186392 | $15.03 |
| 85186080 | $578.68 | 85186184 | $19.52 | 85186281 | $14.71 | 85186393 | $11.69 |
| 85186081 | $33.36 | 85186186 | $318.98 | 85186282 | $13,588.00 | 85186396 | $15.03 |
| 85186084 | $44.55 | 85186187 | $170.20 | 85186286 | $39.24 | 85186399 | $272.32 |
| 85186085 | $136.16 | 85186202 | $10,041.80 | 85186287 | $943.00 | 85186403 | $679.52 |
| 85186089 | $68.08 | 85186203 | $851.00 | 85186289 | $14.71 | 85186404 | $683.89 |
| 85186090 | $3,404.00 | 85186204 | $274.43 | 85186290 | $53.63 | 85186407 | $162.30 |
| 85186091 | $778.20 | 85186206 | $1,565.84 | 85186291 | $528.90 | 85186410 | $116.26 |
| 85186092 | $249.76 | 85186209 | $21.30 | 85186293 | $58.83 | 85186420 | $539.28 |
| 85186094 | $1,219.44 | 85186210 | $74.95 | 85186297 | $89.38 | 85186423 | $19.71 |
| 85186095 | $30.06 | 85186212 | $9,210.57 | 85186298 | $7,150.80 | 85186424 | $510.60 |
| 85186098 | $10,088.77 | 85186217 | $340.40 | 85186299 | $14.71 | 85186425 | $427.21 |
| 85186101 | $53.63 | 85186218 | $418.50 | 85186304 | $11,233.20 | 85186427 | $1.00 |
| 85186105 | $89.11 | 85186226 | $740.89 | 85186306 | $44.12 | 85186430 | $860.74 |
| 85186106 | $3,404.00 | 85186227 | $70.95 | 85186307 | $1,192.26 | 85186431 | $383.17 |
| 85186107 | $5,106.00 | 85186229 | $124.58 | 85186309 | $448.35 | 85186433 | $19.53 |
| 85186111 | $170.20 | 85186233 | $53.63 | 85186310 | $761.67 | 85186434 | $3,195.10 |
| 85186112 | $204.24 | 85186234 | $279.18 | 85186312 | $759.28 | 85186435 | $34.04 |
| 85186114 | $680.80 | 85186237 | $1,395.64 | 85186318 | $14.71 | 85186436 | $170.20 |
| 85186115 | $29.42 | 85186239 | $125.43 | 85186319 | $79.08 | 85186438 | $194.00 |
| 85186117 | $620.90 | 85186240 | $72.32 | 85186323 | $5,049.24 | 85186439 | $170.20 |
| 85186119 | $5,957.00 | 85186241 | $272.32 | 85186325 | $65.90 | 85186440 | $14.27 |
| 85186120 | $88.26 | 85186244 | $143.59 | 85186326 | $243.93 | 85186442 | $6,808.00 |
| 85186121 | $34.04 | 85186245 | $549.03 | 85186328 | $1,318.01 | 85186445 | $17.36 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85186446 | $467.70 | 85186552 | $340.40 | 85186637 | $306.83 | 85186737 | $9.22 |
| 85186447 | $34.04 | 85186553 | $474.22 | 85186638 | $136.16 | 85186738 | $22.47 |
| 85186449 | $4.50 | 85186554 | $1,015.60 | 85186639 | $136.16 | 85186740 | $368.00 |
| 85186450 | $467.90 | 85186558 | $68.97 | 85186640 | $163.38 | 85186744 | $86.14 |
| 85186453 | $31.01 | 85186559 | $34.04 | 85186642 | $715.20 | 85186749 | $374.44 |
| 85186454 | $11.88 | 85186563 | $34.04 | 85186644 | $45.10 | 85186751 | $68.08 |
| 85186455 | $224.13 | 85186567 | $3,473.78 | 85186645 | $47.92 | 85186752 | $170.20 |
| 85186459 | $309.38 | 85186570 | $374.44 | 85186649 | $1,702.00 | 85186754 | $182.00 |
| 85186460 | $382.36 | 85186572 | $18.49 | 85186651 | $116.82 | 85186755 | $60.39 |
| 85186463 | $48.64 | 85186574 | $3,404.00 | 85186652 | $19.13 | 85186756 | $8.08 |
| 85186464 | $788.40 | 85186576 | $117.64 | 85186653 | $340.40 | 85186757 | $170.20 |
| 85186465 | $113.76 | 85186578 | $34.04 | 85186655 | $224.53 | 85186759 | $68.08 |
| 85186466 | $34.04 | 85186579 | $68.08 | 85186657 | $476.56 | 85186764 | $102.12 |
| 85186468 | $20.16 | 85186580 | $679.50 | 85186660 | $68.08 | 85186765 | $1,361.60 |
| 85186470 | $104.62 | 85186582 | $825.13 | 85186661 | $27.09 | 85186766 | $29.88 |
| 85186475 | $680.80 | 85186583 | $2,264.07 | 85186663 | $34.04 | 85186767 | $126.37 |
| 85186476 | $359.25 | 85186584 | $34.04 | 85186667 | $263.86 | 85186768 | $48.21 |
| 85186479 | $272.32 | 85186585 | $353.88 | 85186668 | $1,021.20 | 85186769 | $190.58 |
| 85186480 | $1,251.60 | 85186586 | $70.85 | 85186673 | $37.76 | 85186772 | $10,212.00 |
| 85186484 | $170.20 | 85186588 | $6,677.43 | 85186677 | $68.08 | 85186775 | $272.32 |
| 85186485 | $16.88 | 85186590 | $56.22 | 85186678 | $603.04 | 85186776 | $28.84 |
| 85186486 | $53.64 | 85186591 | $7,661.35 | 85186686 | $100.99 | 85186778 | $170.20 |
| 85186487 | $748.88 | 85186592 | $680.80 | 85186689 | $102.12 | 85186779 | $258.00 |
| 85186490 | $136.16 | 85186594 | $8,108.07 | 85186691 | $170.20 | 85186781 | $510.60 |
| 85186491 | $8.17 | 85186595 | $41.04 | 85186692 | $3,238.50 | 85186782 | $1,055.24 |
| 85186492 | $84.24 | 85186598 | $2,723.20 | 85186693 | $805.52 | 85186785 | $21.18 |
| 85186493 | $294.45 | 85186599 | $61.81 | 85186696 | $78.80 | 85186786 | $102.12 |
| 85186494 | $378.64 | 85186601 | $61.67 | 85186699 | $560.18 | 85186788 | $340.40 |
| 85186499 | $1,032.21 | 85186602 | $4,245.25 | 85186700 | $1,116.76 | 85186789 | $204.24 |
| 85186501 | $1.82 | 85186603 | $82.99 | 85186704 | $118.16 | 85186792 | $35.42 |
| 85186505 | $62.90 | 85186604 | $129.50 | 85186705 | $851.00 | 85186793 | $80.86 |
| 85186506 | $34.04 | 85186606 | $56.64 | 85186706 | $29.60 | 85186798 | $340.40 |
| 85186507 | $1,340.65 | 85186607 | $48.00 | 85186708 | $479.57 | 85186799 | $394.39 |
| 85186514 | $160.55 | 85186608 | $95.57 | 85186710 | $193.60 | 85186801 | $1.34 |
| 85186516 | $688.19 | 85186612 | $1,416.50 | 85186712 | $340.40 | 85186802 | $280.13 |
| 85186517 | $34.04 | 85186613 | $10.94 | 85186713 | $19.05 | 85186803 | $140.06 |
| 85186523 | $18.88 | 85186615 | $23.39 | 85186715 | $1,231.45 | 85186804 | $110.50 |
| 85186527 | $5,223.50 | 85186617 | $217.17 | 85186717 | $340.40 | 85186810 | $34.04 |
| 85186528 | $340.40 | 85186618 | $5.20 | 85186718 | $680.80 | 85186811 | $68.08 |
| 85186530 | $96.80 | 85186619 | $3.52 | 85186719 | $340.40 | 85186812 | $61.27 |
| 85186532 | $170.20 | 85186620 | $282.75 | 85186721 | $248.11 | 85186814 | $16.54 |
| 85186534 | $52.22 | 85186621 | $14.26 | 85186723 | $106.15 | 85186817 | $4.14 |
| 85186536 | $510.60 | 85186623 | $152.54 | 85186728 | $204.24 | 85186819 | $29.06 |
| 85186541 | $58.65 | 85186625 | $61.15 | 85186730 | $112.52 | 85186820 | $16.10 |
| 85186544 | $34.76 | 85186631 | $68.08 | 85186734 | $974.01 | 85186821 | $614.53 |
| 85186545 | $7.58 | 85186633 | $51.54 | 85186735 | $216.41 | 85186824 | $125.83 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85186825 | $1,388.00 | 85186927 | $254.55 | 85187042 | $1,918.60 | 85187149 | $34.04 |
| 85186826 | $68.08 | 85186928 | $45.48 | 85187043 | $442.52 | 85187150 | $94.53 |
| 85186827 | $118.78 | 85186932 | $894.42 | 85187045 | $454.03 | 85187155 | $400.20 |
| 85186830 | $2,382.80 | 85186935 | $290.07 | 85187047 | $456.60 | 85187158 | $19.14 |
| 85186832 | $344.00 | 85186936 | $102.12 | 85187049 | $78.83 | 85187159 | $93.10 |
| 85186833 | $34.04 | 85186939 | $1,055.24 | 85187050 | $11.25 | 85187161 | $34.04 |
| 85186835 | $261.60 | 85186940 | $47.42 | 85187053 | $340.40 | 85187164 | $48.52 |
| 85186836 | $73.75 | 85186941 | $1,397.12 | 85187054 | $68.08 | 85187167 | $814.59 |
| 85186837 | $340.40 | 85186943 | $2.71 | 85187055 | $699.03 | 85187170 | $953.12 |
| 85186838 | $34.04 | 85186944 | $10.30 | 85187056 | $1,327.56 | 85187183 | $773.14 |
| 85186843 | $30.79 | 85186947 | $16.56 | 85187058 | $1,087.27 | 85187185 | $49.95 |
| 85186844 | $18,388.60 | 85186953 | $1.35 | 85187061 | $85.25 | 85187187 | $340.40 |
| 85186845 | $340.40 | 85186954 | $538.75 | 85187064 | $87.16 | 85187191 | $304.40 |
| 85186846 | $10.87 | 85186957 | $34.04 | 85187070 | $1,078.37 | 85187195 | $214.99 |
| 85186847 | $1,191.40 | 85186959 | $161.65 | 85187071 | $1,623.19 | 85187203 | $28.07 |
| 85186848 | $804.00 | 85186960 | $819.39 | 85187075 | $150.18 | 85187205 | $454.50 |
| 85186852 | $13.88 | 85186962 | $63.36 | 85187078 | $2,216.00 | 85187206 | $68.08 |
| 85186854 | $851.00 | 85186964 | $157.23 | 85187080 | $340.40 | 85187209 | $1,892.79 |
| 85186855 | $349.36 | 85186965 | $320.41 | 85187085 | $132.60 | 85187210 | $132.07 |
| 85186856 | $34.04 | 85186966 | $162.49 | 85187086 | $36.90 | 85187212 | $204.24 |
| 85186857 | $61.86 | 85186971 | $170.20 | 85187090 | $680.80 | 85187219 | $175.21 |
| 85186859 | $75.24 | 85186974 | $107.64 | 85187092 | $34.04 | 85187221 | $60.87 |
| 85186860 | $447.72 | 85186975 | $306.36 | 85187093 | $454.11 | 85187224 | $544.64 |
| 85186861 | $104.40 | 85186976 | $738.44 | 85187094 | $42.10 | 85187227 | $15.04 |
| 85186862 | $193.23 | 85186978 | $73.20 | 85187096 | $140.36 | 85187228 | $22.90 |
| 85186868 | $20.47 | 85186980 | $28.92 | 85187099 | $1,136.80 | 85187229 | $69.35 |
| 85186869 | $89.64 | 85186981 | $101.63 | 85187100 | $159.15 | 85187233 | $170.20 |
| 85186871 | $34.04 | 85186983 | $1,094.00 | 85187101 | $102.12 | 85187237 | $9.39 |
| 85186872 | $6.88 | 85186985 | $238.09 | 85187102 | $2,157.10 | 85187238 | $29.44 |
| 85186873 | $2,474.40 | 85186987 | $68.08 | 85187103 | $19.24 | 85187241 | $237.36 |
| 85186874 | $44.17 | 85186988 | $308.75 | 85187105 | $547.75 | 85187242 | $9.39 |
| 85186876 | $1,332.00 | 85186989 | $27.76 | 85187107 | $430.17 | 85187244 | $34.04 |
| 85186877 | $168.83 | 85186990 | $474.54 | 85187108 | $428.39 | 85187251 | $34.04 |
| 85186880 | $68.08 | 85186996 | $851.00 | 85187112 | $438.70 | 85187255 | $102.96 |
| 85186882 | $161.85 | 85187003 | $249.81 | 85187113 | $141.25 | 85187256 | $102.12 |
| 85186883 | $34.04 | 85187006 | $51.17 | 85187115 | $136.16 | 85187264 | $231.81 |
| 85186891 | $1,060.00 | 85187008 | $213.12 | 85187116 | $102.12 | 85187267 | $423.06 |
| 85186893 | $68.08 | 85187011 | $19.52 | 85187125 | $111.44 | 85187269 | $162.52 |
| 85186894 | $50.46 | 85187016 | $115.44 | 85187127 | $376.20 | 85187272 | $3.94 |
| 85186896 | $340.40 | 85187017 | $249.58 | 85187130 | $730.74 | 85187276 | $1,065.16 |
| 85186906 | $308.35 | 85187019 | $67.76 | 85187132 | $141.35 | 85187277 | $26.97 |
| 85186907 | $1,454.19 | 85187021 | $2,212.60 | 85187134 | $128.76 | 85187278 | $270.72 |
| 85186909 | $174.46 | 85187023 | $66.23 | 85187136 | $118.20 | 85187279 | $52.44 |
| 85186918 | $30,616.00 | 85187029 | $3,404.00 | 85187137 | $340.40 | 85187280 | $26.97 |
| 85186919 | $13.82 | 85187032 | $11.45 | 85187141 | $528.16 | 85187283 | $1,770.50 |
| 85186925 | $38.15 | 85187036 | $44.32 | 85187148 | $338.85 | 85187284 | $70.77 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85187285 | $1,939.99 | 85187383 | $220.67 | 85187466 | $17.31 | 85187546 | $696.64 |
| 85187287 | $262.83 | 85187384 | $160.86 | 85187467 | $51.94 | 85187554 | $40.21 |
| 85187294 | $20.55 | 85187385 | $189.39 | 85187468 | $70.95 | 85187555 | $41.10 |
| 85187295 | $160.90 | 85187386 | $0.71 | 85187469 | $140.71 | 85187556 | $52.77 |
| 85187298 | $26.97 | 85187387 | $60.76 | 85187471 | $102.90 | 85187557 | $17.59 |
| 85187300 | $697.39 | 85187390 | $156.66 | 85187474 | $224.98 | 85187558 | $26.39 |
| 85187301 | $131.81 | 85187391 | $136.16 | 85187476 | $102.12 | 85187559 | $17.72 |
| 85187302 | $60.84 | 85187392 | $183.85 | 85187477 | $746.97 | 85187560 | $96.75 |
| 85187304 | $168.51 | 85187394 | $24.32 | 85187479 | $2,553.00 | 85187561 | $53.15 |
| 85187307 | $192.41 | 85187395 | $735.38 | 85187480 | $31.64 | 85187562 | $70.87 |
| 85187308 | $935.30 | 85187396 | $29.70 | 85187482 | $0.95 | 85187563 | $155.90 |
| 85187309 | $79.97 | 85187397 | $42.62 | 85187485 | $1,702.00 | 85187567 | $233.23 |
| 85187313 | $7,642.11 | 85187398 | $172.37 | 85187486 | $324.00 | 85187568 | $3,404.00 |
| 85187314 | $14.71 | 85187399 | $1,493.75 | 85187487 | $2,212.60 | 85187569 | $11.25 |
| 85187316 | $34.04 | 85187400 | $72.17 | 85187488 | $40.21 | 85187570 | $71.38 |
| 85187318 | $238.28 | 85187403 | $89.00 | 85187490 | $235.25 | 85187572 | $44.59 |
| 85187320 | $134.83 | 85187404 | $49.04 | 85187496 | $92.46 | 85187573 | $14.09 |
| 85187321 | $115.41 | 85187405 | $98.07 | 85187499 | $2,995.52 | 85187574 | $234.06 |
| 85187323 | $125.43 | 85187406 | $49.04 | 85187500 | $4,118.84 | 85187575 | $98.55 |
| 85187326 | $345.96 | 85187407 | $83.08 | 85187502 | $408.48 | 85187576 | $170.20 |
| 85187328 | $88.26 | 85187408 | $122.59 | 85187505 | $1,212.23 | 85187577 | $14.71 |
| 85187329 | $68.08 | 85187409 | $1,191.40 | 85187507 | $102.12 | 85187579 | $73.91 |
| 85187330 | $11.40 | 85187410 | $3.89 | 85187508 | $953.12 | 85187580 | $172.46 |
| 85187334 | $98.41 | 85187411 | $47.42 | 85187509 | $204.24 | 85187582 | $144.88 |
| 85187335 | $102.12 | 85187412 | $242.93 | 85187511 | $3.30 | 85187583 | $172.46 |
| 85187336 | $123.15 | 85187414 | $326.64 | 85187512 | $391.56 | 85187584 | $68.08 |
| 85187337 | $328.22 | 85187420 | $733.57 | 85187515 | $5,922.96 | 85187585 | $714.84 |
| 85187341 | $3,490.31 | 85187422 | $495.76 | 85187516 | $29.42 | 85187587 | $49.28 |
| 85187343 | $503.35 | 85187429 | $103.55 | 85187517 | $14.71 | 85187588 | $136.16 |
| 85187344 | $1,266.55 | 85187432 | $136.16 | 85187518 | $2,961.48 | 85187589 | $378.41 |
| 85187345 | $283.03 | 85187433 | $51.03 | 85187520 | $953.12 | 85187591 | $185.66 |
| 85187353 | $337.18 | 85187434 | $1,074.26 | 85187522 | $246.56 | 85187598 | $225.12 |
| 85187355 | $206.32 | 85187435 | $23.69 | 85187524 | $680.80 | 85187600 | $130.20 |
| 85187357 | $58.83 | 85187436 | $286.33 | 85187525 | $947.67 | 85187601 | $65.10 |
| 85187358 | $233.73 | 85187440 | $213.48 | 85187527 | $489.03 | 85187603 | $69.47 |
| 85187359 | $177.39 | 85187442 | $148.66 | 85187528 | $8.88 | 85187605 | $69.47 |
| 85187360 | $1,327.56 | 85187448 | $60.89 | 85187529 | $34.04 | 85187607 | $29.70 |
| 85187362 | $34.04 | 85187449 | $164.56 | 85187530 | $32.78 | 85187611 | $137.62 |
| 85187363 | $3,194.03 | 85187450 | $102.12 | 85187531 | $19.29 | 85187613 | $34.04 |
| 85187365 | $34.04 | 85187451 | $164.03 | 85187533 | $170.20 | 85187614 | $59.44 |
| 85187367 | $13.08 | 85187453 | $21.67 | 85187534 | $21.85 | 85187618 | $21.26 |
| 85187371 | $42.62 | 85187455 | $34.41 | 85187536 | $89.11 | 85187623 | $29.70 |
| 85187373 | $87.41 | 85187458 | $136.16 | 85187538 | $68.08 | 85187624 | $41.10 |
| 85187374 | $63.93 | 85187459 | $191.53 | 85187541 | $26.93 | 85187625 | $70.95 |
| 85187376 | $102.12 | 85187460 | $245.88 | 85187544 | $101.86 | 85187628 | $224.79 |
| 85187381 | $53.63 | 85187461 | $60.37 | 85187545 | $82.20 | 85187629 | $320.48 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85187630 | $108.84 | 85187726 | $146.77 | 85187834 | $510.17 | 85187913 | $1,352.13 |
| 85187632 | $129.56 | 85187731 | $136.16 | 85187835 | $61.41 | 85187914 | $1,458.26 |
| 85187633 | $142.30 | 85187739 | $34.04 | 85187836 | $888.49 | 85187915 | $142.27 |
| 85187635 | $34.63 | 85187745 | $204.24 | 85187837 | $75.60 | 85187916 | $1,702.00 |
| 85187636 | $11.93 | 85187746 | $361.77 | 85187838 | $500.80 | 85187917 | $159.29 |
| 85187639 | $130.46 | 85187749 | $13,343.68 | 85187841 | $1,575.50 | 85187918 | $136.16 |
| 85187642 | $3,066.95 | 85187754 | $170.20 | 85187842 | $102.12 | 85187920 | $18.87 |
| 85187644 | $84.80 | 85187756 | $49.35 | 85187849 | $628.15 | 85187921 | $272.46 |
| 85187645 | $41.10 | 85187757 | $170.20 | 85187850 | $198.04 | 85187922 | $226.44 |
| 85187646 | $202.16 | 85187759 | $238.28 | 85187853 | $34.04 | 85187923 | $476.56 |
| 85187649 | $1,702.00 | 85187763 | $280.88 | 85187855 | $374.44 | 85187924 | $120.36 |
| 85187656 | $238.28 | 85187764 | $29.42 | 85187856 | $68.08 | 85187925 | $169.83 |
| 85187666 | $1,049.81 | 85187765 | $363.16 | 85187858 | $68.08 | 85187926 | $113.22 |
| 85187667 | $1,122.54 | 85187766 | $14.71 | 85187860 | $340.40 | 85187927 | $218.54 |
| 85187670 | $67.81 | 85187767 | $159.21 | 85187861 | $34.04 | 85187929 | $150.96 |
| 85187671 | $128.15 | 85187769 | $26.71 | 85187862 | $246.66 | 85187941 | $170.20 |
| 85187673 | $107.27 | 85187770 | $2,677.37 | 85187863 | $129.79 | 85187944 | $870.94 |
| 85187674 | $11.69 | 85187771 | $78.59 | 85187864 | $238.28 | 85187947 | $34,040.00 |
| 85187676 | $232.25 | 85187773 | $306.36 | 85187866 | $68.08 | 85187948 | $71.28 |
| 85187679 | $121.34 | 85187774 | $83.32 | 85187867 | $646.76 | 85187952 | $272.32 |
| 85187681 | $271.24 | 85187775 | $1,325.86 | 85187868 | $151.20 | 85187955 | $206.50 |
| 85187684 | $427.64 | 85187776 | $3,199.76 | 85187871 | $1,024.15 | 85187957 | $272.32 |
| 85187686 | $118.28 | 85187778 | $530.03 | 85187872 | $914.20 | 85187958 | $161.55 |
| 85187687 | $390.45 | 85187780 | $246.66 | 85187875 | $102.12 | 85187962 | $2,820.03 |
| 85187688 | $70.95 | 85187782 | $239.77 | 85187876 | $250.00 | 85187963 | $34.04 |
| 85187690 | $102.12 | 85187786 | $278.96 | 85187878 | $26.71 | 85187965 | $136.75 |
| 85187693 | $105.58 | 85187787 | $433.75 | 85187881 | $2,723.20 | 85187969 | $87.17 |
| 85187696 | $64.30 | 85187788 | $172.40 | 85187882 | $204.24 | 85187970 | $3,128.59 |
| 85187697 | $102.02 | 85187791 | $246.62 | 85187884 | $643.76 | 85187971 | $75.31 |
| 85187698 | $742.50 | 85187793 | $714.84 | 85187885 | $34.04 | 85187972 | $242.90 |
| 85187699 | $57.47 | 85187797 | $2,230.14 | 85187886 | $960.75 | 85187975 | $319.86 |
| 85187700 | $192.71 | 85187802 | $5,786.80 | 85187887 | $56.35 | 85187984 | $102.47 |
| 85187701 | $124.58 | 85187809 | $38.40 | 85187888 | $89.11 | 85187987 | $34.20 |
| 85187702 | $136.16 | 85187810 | $102.02 | 85187889 | $106.45 | 85187989 | $39.04 |
| 85187703 | $188.41 | 85187812 | $133.58 | 85187891 | $123.74 | 85187991 | $3,291.80 |
| 85187708 | $34.63 | 85187813 | $57.47 | 85187893 | $261.24 | 85187993 | $47.85 |
| 85187709 | $682.23 | 85187817 | $36.82 | 85187897 | $68.08 | 85187995 | $885.04 |
| 85187710 | $34.63 | 85187818 | $15.03 | 85187898 | $238.28 | 85187997 | $791.91 |
| 85187712 | $89.38 | 85187819 | $13.44 | 85187900 | $301.92 | 85188000 | $691.02 |
| 85187714 | $18.16 | 85187821 | $17,020.00 | 85187901 | $301.92 | 85188002 | $1,327.56 |
| 85187715 | $142.74 | 85187824 | $16.32 | 85187902 | $56.61 | 85188003 | $823.50 |
| 85187716 | $124.58 | 85187825 | $34.04 | 85187903 | $34.04 | 85188004 | $102.12 |
| 85187718 | $125.81 | 85187827 | $2,754.08 | 85187904 | $159.85 | 85188005 | $1,293.52 |
| 85187719 | $70.95 | 85187828 | $177.89 | 85187909 | $254.82 | 85188008 | $231.12 |
| 85187720 | $35.47 | 85187832 | $622.32 | 85187910 | $207.57 | 85188011 | $556.41 |
| 85187721 | $35.47 | 85187833 | $608.32 | 85187912 | $377.40 | 85188013 | $7.74 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85188017 | $171.37 | 85188111 | $2,087.91 | 85188201 | $52.79 | 85188292 | $66.74 |
| 85188019 | $87.17 | 85188112 | $141.44 | 85188202 | $483.87 | 85188293 | $102.12 |
| 85188024 | $68.08 | 85188113 | $131.09 | 85188205 | $15.03 | 85188294 | $42.62 |
| 85188028 | $1,225.44 | 85188114 | $293.68 | 85188206 | $75.24 | 85188297 | $89.96 |
| 85188029 | $114.94 | 85188115 | $61.65 | 85188208 | $487.00 | 85188299 | $186.11 |
| 85188030 | $2,163.14 | 85188117 | $73.54 | 85188210 | $70.95 | 85188303 | $14.71 |
| 85188036 | $118.42 | 85188118 | $70.95 | 85188211 | $30.06 | 85188304 | $101.31 |
| 85188037 | $272.32 | 85188119 | $74.36 | 85188212 | $369.64 | 85188305 | $34.04 |
| 85188040 | $102.12 | 85188120 | $350.58 | 85188213 | $614.71 | 85188307 | $6,808.00 |
| 85188043 | $510.60 | 85188122 | $14.71 | 85188214 | $123.14 | 85188309 | $340.12 |
| 85188047 | $539.52 | 85188126 | $439.32 | 85188215 | $374.44 | 85188311 | $75.99 |
| 85188054 | $20.55 | 85188127 | $204.24 | 85188220 | $278.65 | 85188313 | $295.32 |
| 85188056 | $178.68 | 85188128 | $71.80 | 85188223 | $102.12 | 85188314 | $50.66 |
| 85188058 | $10,212.00 | 85188129 | $201.00 | 85188225 | $59.39 | 85188320 | $1,414.93 |
| 85188059 | $1,656.58 | 85188130 | $68.08 | 85188226 | $35.87 | 85188322 | $1,103.34 |
| 85188066 | $322.29 | 85188135 | $6,331.44 | 85188228 | $3,338.66 | 85188327 | $151.97 |
| 85188069 | $43.84 | 85188138 | $68.08 | 85188229 | $22.58 | 85188329 | $126.64 |
| 85188070 | $408.48 | 85188140 | $191.56 | 85188230 | $170.20 | 85188332 | $1,972.71 |
| 85188072 | $306.36 | 85188145 | $82.28 | 85188234 | $167.47 | 85188333 | $50.66 |
| 85188074 | $125.57 | 85188151 | $58.07 | 85188235 | $20.45 | 85188334 | $126.64 |
| 85188075 | $25.78 | 85188152 | $136.16 | 85188236 | $308.25 | 85188336 | $25.33 |
| 85188078 | $340.40 | 85188153 | $68.08 | 85188238 | $136.16 | 85188337 | $306.36 |
| 85188079 | $2,805.61 | 85188154 | $52.88 | 85188239 | $85.61 | 85188338 | $75.99 |
| 85188081 | $170.20 | 85188155 | $68.08 | 85188240 | $68.08 | 85188339 | $461.88 |
| 85188083 | $408.48 | 85188156 | $14.71 | 85188241 | $68.08 | 85188340 | $2,110.48 |
| 85188084 | $1,409.97 | 85188157 | $64.73 | 85188242 | $68.08 | 85188342 | $34.04 |
| 85188086 | $578.68 | 85188158 | $181.45 | 85188243 | $161.26 | 85188351 | $277.22 |
| 85188087 | $1,266.00 | 85188159 | $106.42 | 85188244 | $68.08 | 85188357 | $159.23 |
| 85188088 | $44.55 | 85188160 | $34.04 | 85188245 | $68.08 | 85188358 | $268.87 |
| 85188090 | $57.47 | 85188162 | $100.97 | 85188246 | $1,001.95 | 85188359 | $117.69 |
| 85188091 | $26.29 | 85188165 | $78.07 | 85188249 | $544.64 | 85188362 | $65.11 |
| 85188092 | $11.69 | 85188168 | $1,218.26 | 85188252 | $130.05 | 85188368 | $649.43 |
| 85188095 | $61.65 | 85188174 | $26.29 | 85188255 | $88.32 | 85188369 | $370.04 |
| 85188096 | $154.69 | 85188177 | $89.11 | 85188257 | $70.95 | 85188370 | $97.67 |
| 85188097 | $101.86 | 85188179 | $52.79 | 85188265 | $68.08 | 85188371 | $1,053.64 |
| 85188098 | $102.12 | 85188182 | $7,070.21 | 85188266 | $105.58 | 85188372 | $448.77 |
| 85188100 | $20.55 | 85188184 | $171.32 | 85188268 | $1,052.13 | 85188374 | $272.32 |
| 85188101 | $164.40 | 85188185 | $271.12 | 85188270 | $238.28 | 85188375 | $68.08 |
| 85188102 | $161.20 | 85188186 | $212.00 | 85188271 | $14.71 | 85188377 | $6,944.16 |
| 85188103 | $101.22 | 85188187 | $3,438.04 | 85188272 | $70.95 | 85188379 | $252.40 |
| 85188104 | $150.92 | 85188189 | $117.67 | 85188276 | $3.93 | 85188380 | $1,531.80 |
| 85188106 | $102.75 | 85188190 | $281.74 | 85188278 | $34.04 | 85188381 | $272.32 |
| 85188107 | $39.32 | 85188194 | $1,995.00 | 85188280 | $358.13 | 85188385 | $34.04 |
| 85188108 | $39.32 | 85188195 | $102.12 | 85188281 | $851.00 | 85188386 | $272.32 |
| 85188109 | $93.28 | 85188197 | $131.54 | 85188283 | $1,299.00 | 85188387 | $204.24 |
| 85188110 | $67.56 | 85188200 | $3,001.00 | 85188286 | $151.02 | 85188388 | $136.16 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85188391 | $170.20 | 85188480 | $2,995.04 | 85188546 | $127.58 | 85188672 | $4,255.00 |
| 85188393 | $102.12 | 85188482 | $164.09 | 85188547 | $32.27 | 85188674 | $15.23 |
| 85188394 | $2,409.71 | 85188483 | $25.32 | 85188551 | $171.66 | 85188675 | $353.52 |
| 85188395 | $352.73 | 85188484 | $674.87 | 85188553 | $64.53 | 85188676 | $58.92 |
| 85188396 | $130.52 | 85188485 | $23.70 | 85188556 | $578.68 | 85188677 | $34.04 |
| 85188397 | $207.09 | 85188488 | $135.97 | 85188593 | $890.13 | 85188678 | $16.83 |
| 85188398 | $68.08 | 85188489 | $102.38 | 85188596 | $123.42 | 85188679 | $5.61 |
| 85188399 | $52.79 | 85188490 | $300.18 | 85188597 | $136.16 | 85188680 | $14.03 |
| 85188404 | $34.70 | 85188491 | $246.37 | 85188598 | $63.90 | 85188681 | $953.12 |
| 85188407 | $171.66 | 85188493 | $143.36 | 85188599 | $226.13 | 85188682 | $22.44 |
| 85188410 | $14.71 | 85188497 | $54.64 | 85188605 | $28.55 | 85188684 | $680.80 |
| 85188411 | $2,202.30 | 85188498 | $40.80 | 85188606 | $15.63 | 85188685 | $1,779.00 |
| 85188415 | $161.60 | 85188499 | $20.62 | 85188607 | $500.07 | 85188686 | $1,339.00 |
| 85188416 | $495.57 | 85188500 | $367.66 | 85188611 | $425.60 | 85188690 | $423.38 |
| 85188417 | $259.17 | 85188501 | $218.20 | 85188612 | $15.03 | 85188691 | $860.29 |
| 85188418 | $184.95 | 85188502 | $184.96 | 85188616 | $204.09 | 85188693 | $578.68 |
| 85188419 | $102.12 | 85188503 | $349.58 | 85188617 | $987.16 | 85188694 | $17.31 |
| 85188423 | $2,337.20 | 85188504 | $20.62 | 85188618 | $1,187.74 | 85188699 | $340.40 |
| 85188425 | $306.36 | 85188505 | $20.62 | 85188619 | $303.65 | 85188702 | $247.84 |
| 85188427 | $3,404.00 | 85188506 | $40.80 | 85188620 | $85.20 | 85188704 | $91.63 |
| 85188428 | $61.31 | 85188508 | $109.31 | 85188622 | $107.66 | 85188707 | $27,551.90 |
| 85188433 | $102.12 | 85188509 | $61.39 | 85188624 | $421.89 | 85188713 | $102.12 |
| 85188438 | $3,710.36 | 85188510 | $81.79 | 85188626 | $30.06 | 85188714 | $68.08 |
| 85188441 | $987.16 | 85188512 | $20.60 | 85188628 | $89.38 | 85188716 | $68.08 |
| 85188442 | $136.16 | 85188513 | $5,106.00 | 85188629 | $34.04 | 85188718 | $73.70 |
| 85188443 | $102.12 | 85188516 | $171.14 | 85188635 | $1,135.59 | 85188730 | $2,310.15 |
| 85188446 | $272.32 | 85188517 | $40.62 | 85188643 | $153.38 | 85188731 | $340.40 |
| 85188448 | $102.12 | 85188518 | $171.14 | 85188644 | $160.06 | 85188732 | $102.12 |
| 85188452 | $1,497.76 | 85188519 | $9.81 | 85188646 | $17.80 | 85188733 | $24.23 |
| 85188453 | $81.62 | 85188520 | $34.04 | 85188647 | $2,012.89 | 85188734 | $282.97 |
| 85188454 | $150.46 | 85188521 | $253.24 | 85188648 | $40.91 | 85188737 | $284.49 |
| 85188458 | $20.31 | 85188522 | $63.90 | 85188650 | $68.08 | 85188741 | $88.42 |
| 85188461 | $44.59 | 85188523 | $69.77 | 85188651 | $34.04 | 85188743 | $102.12 |
| 85188462 | $54.66 | 85188525 | $41.14 | 85188653 | $317.58 | 85188744 | $88.03 |
| 85188463 | $261.04 | 85188526 | $136.16 | 85188654 | $3,793.77 | 85188749 | $124.52 |
| 85188465 | $12.66 | 85188528 | $12.33 | 85188655 | $170.20 | 85188752 | $109.98 |
| 85188466 | $12.66 | 85188531 | $340.40 | 85188656 | $102.12 | 85188759 | $129.15 |
| 85188467 | $98.64 | 85188532 | $61.39 | 85188657 | $500.98 | 85188760 | $23.02 |
| 85188469 | $37.68 | 85188536 | $105.60 | 85188659 | $25.25 | 85188761 | $21.06 |
| 85188470 | $53.28 | 85188538 | $984.90 | 85188660 | $53.31 | 85188762 | $10.52 |
| 85188471 | $279.78 | 85188540 | $35.50 | 85188661 | $28.06 | 85188763 | $280.90 |
| 85188473 | $34.04 | 85188541 | $93.40 | 85188662 | $14.03 | 85188771 | $3.92 |
| 85188474 | $15.66 | 85188542 | $1,361.60 | 85188663 | $16.83 | 85188775 | $159.22 |
| 85188476 | $11.80 | 85188543 | $210.05 | 85188664 | $22.44 | 85188777 | $883.05 |
| 85188478 | $75.84 | 85188544 | $212.27 | 85188665 | $53.31 | 85188778 | $170.20 |
| 85188479 | $203.03 | 85188545 | $68.08 | 85188668 | $5.61 | 85188779 | $179.96 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85188780 | $565.81 | 85188875 | $15.03 | 85188987 | $126.13 | 85189062 | $918.62 |
| 85188781 | $179.35 | 85188876 | $15.03 | 85188988 | $102.96 | 85189063 | $921.18 |
| 85188782 | $748.88 | 85188877 | $651.59 | 85188989 | $142.74 | 85189064 | $321.51 |
| 85188783 | $102.12 | 85188881 | $151.88 | 85188990 | $2,498.29 | 85189066 | $102.12 |
| 85188784 | $646.76 | 85188884 | $222.26 | 85188992 | $606.19 | 85189067 | $170.20 |
| 85188787 | $215.48 | 85188887 | $68.08 | 85188994 | $178.22 | 85189070 | $186.69 |
| 85188788 | $597.00 | 85188890 | $213.43 | 85188998 | $89.11 | 85189075 | $1,157.36 |
| 85188790 | $234.60 | 85188893 | $75.58 | 85188999 | $54.09 | 85189078 | $102.12 |
| 85188791 | $95.71 | 85188896 | $1,330.50 | 85189000 | $816.96 | 85189079 | $136.16 |
| 85188793 | $1,069.00 | 85188897 | $67.17 | 85189002 | $29.70 | 85189080 | $188.73 |
| 85188796 | $130.52 | 85188901 | $56.40 | 85189003 | $68.08 | 85189081 | $153.50 |
| 85188797 | $680.80 | 85188902 | $84.10 | 85189004 | $125.43 | 85189085 | $340.40 |
| 85188799 | $95.56 | 85188903 | $321.60 | 85189005 | $42.62 | 85189089 | $680.80 |
| 85188801 | $1,702.00 | 85188905 | $578.68 | 85189008 | $549.03 | 85189093 | $103.55 |
| 85188809 | $29.33 | 85188908 | $136.16 | 85189010 | $71.80 | 85189100 | $320.62 |
| 85188817 | $450.24 | 85188910 | $47.99 | 85189013 | $16.82 | 85189101 | $66.48 |
| 85188819 | $667.20 | 85188913 | $74.24 | 85189014 | $170.20 | 85189104 | $204.24 |
| 85188820 | $140.75 | 85188914 | $81.03 | 85189016 | $34.04 | 85189105 | $71.28 |
| 85188825 | $633.32 | 85188915 | $204.24 | 85189017 | $714.84 | 85189106 | $274.80 |
| 85188826 | $718.15 | 85188917 | $832.42 | 85189018 | $102.12 | 85189108 | $170.20 |
| 85188828 | $507.52 | 85188919 | $353.28 | 85189020 | $207.15 | 85189109 | $9.48 |
| 85188829 | $392.58 | 85188920 | $48.24 | 85189022 | $3,042.45 | 85189114 | $6.10 |
| 85188830 | $83.16 | 85188924 | $46.67 | 85189024 | $3,404.00 | 85189116 | $50.20 |
| 85188839 | $136.34 | 85188926 | $42.24 | 85189025 | $129.96 | 85189133 | $13,616.00 |
| 85188842 | $44.12 | 85188928 | $396.12 | 85189026 | $69.10 | 85189134 | $30,842.80 |
| 85188843 | $2,042.40 | 85188929 | $126.16 | 85189027 | $216.96 | 85189135 | $34.04 |
| 85188844 | $612.72 | 85188931 | $34.04 | 85189028 | $14.71 | 85189145 | $8.16 |
| 85188847 | $433.76 | 85188933 | $680.80 | 85189030 | $14.71 | 85189146 | $567.32 |
| 85188848 | $15.03 | 85188939 | $136.63 | 85189032 | $30.03 | 85189155 | $408.48 |
| 85188850 | $68.08 | 85188946 | $363.01 | 85189033 | $435.85 | 85189159 | $89.11 |
| 85188851 | $205.92 | 85188948 | $102.12 | 85189035 | $3,657.51 | 85189161 | $64.69 |
| 85188852 | $2,553.00 | 85188956 | $15.23 | 85189036 | $1,482.63 | 85189167 | $71.43 |
| 85188853 | $68.08 | 85188960 | $272.32 | 85189037 | $2,070.19 | 85189170 | $432.00 |
| 85188855 | $117.67 | 85188961 | $68.08 | 85189040 | $60.64 | 85189171 | $31.68 |
| 85188858 | $170.20 | 85188963 | $34.04 | 85189042 | $29.42 | 85189173 | $102.12 |
| 85188859 | $390.75 | 85188967 | $272.32 | 85189044 | $45.86 | 85189177 | $20.09 |
| 85188860 | $160.39 | 85188968 | $510.60 | 85189045 | $43.56 | 85189183 | $65.52 |
| 85188861 | $68.08 | 85188973 | $32,192.77 | 85189046 | $84.56 | 85189185 | $111.31 |
| 85188862 | $513.45 | 85188974 | $35.47 | 85189048 | $2,349.10 | 85189187 | $138.80 |
| 85188863 | $102.12 | 85188976 | $2,178.75 | 85189049 | $2,553.00 | 85189189 | $69.64 |
| 85188865 | $147.77 | 85188978 | $2,560.39 | 85189054 | $164.56 | 85189190 | $2,401.97 |
| 85188866 | $264.00 | 85188979 | $54.09 | 85189056 | $157.16 | 85189192 | $111.94 |
| 85188868 | $1,021.20 | 85188981 | $206.25 | 85189057 | $88.25 | 85189195 | $206.47 |
| 85188870 | $1,070.59 | 85188982 | $53.63 | 85189059 | $14,440.00 | 85189196 | $2,348.76 |
| 85188873 | $408.48 | 85188983 | $335.69 | 85189060 | $2,473.24 | 85189198 | $14.99 |
| 85188874 | $68.08 | 85188986 | $76.42 | 85189061 | $341.37 | 85189200 | $7.57 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85189202 | $287.06 | 85189297 | $102.12 | 85189386 | $1,123.32 | 85189479 | $321.73 |
| 85189204 | $5.53 | 85189300 | $1,908.51 | 85189388 | $55.15 | 85189480 | $18.36 |
| 85189208 | $157.94 | 85189301 | $91.96 | 85189389 | $34.04 | 85189483 | $217.68 |
| 85189209 | $92.24 | 85189302 | $10,549.10 | 85189392 | $13.37 | 85189484 | $65.05 |
| 85189215 | $290.04 | 85189303 | $3,404.00 | 85189394 | $74.72 | 85189487 | $714.84 |
| 85189219 | $205.83 | 85189305 | $44.41 | 85189395 | $1,329.66 | 85189488 | $47.09 |
| 85189220 | $340.40 | 85189309 | $185.85 | 85189396 | $170.07 | 85189489 | $8.88 |
| 85189222 | $200.42 | 85189310 | $102.12 | 85189397 | $57.89 | 85189491 | $740.70 |
| 85189223 | $38.47 | 85189311 | $11.79 | 85189398 | $102.03 | 85189496 | $93.90 |
| 85189224 | $680.80 | 85189313 | $42.92 | 85189400 | $697.90 | 85189498 | $18.44 |
| 85189226 | $10.00 | 85189314 | $243.48 | 85189401 | $702.00 | 85189501 | $750.65 |
| 85189227 | $1,395.47 | 85189316 | $1,397.83 | 85189405 | $296.83 | 85189503 | $30.72 |
| 85189229 | $2,951.42 | 85189318 | $170.20 | 85189407 | $6.11 | 85189505 | $19.87 |
| 85189232 | $10.16 | 85189320 | $298.55 | 85189410 | $67.80 | 85189506 | $343.96 |
| 85189239 | $34.04 | 85189322 | $530.10 | 85189412 | $204.24 | 85189508 | $1,021.20 |
| 85189241 | $23.80 | 85189324 | $68.08 | 85189413 | $566.13 | 85189511 | $170.20 |
| 85189242 | $135.80 | 85189325 | $2,076.44 | 85189414 | $411.07 | 85189512 | $395.56 |
| 85189244 | $208.71 | 85189326 | $40.47 | 85189415 | $1,191.40 | 85189516 | $68.08 |
| 85189245 | $918.07 | 85189327 | $24.31 | 85189417 | $434.99 | 85189520 | $222.09 |
| 85189246 | $1,089.28 | 85189328 | $34.04 | 85189419 | $89.44 | 85189524 | $2,899.49 |
| 85189249 | $155.11 | 85189330 | $630.55 | 85189420 | $137.92 | 85189526 | $2,484.92 |
| 85189250 | $15.66 | 85189337 | $253.31 | 85189423 | $33.44 | 85189527 | $126.48 |
| 85189254 | $340.40 | 85189338 | $40.89 | 85189424 | $741.30 | 85189528 | $156.89 |
| 85189255 | $43.03 | 85189339 | $22.16 | 85189425 | $117.32 | 85189529 | $262.79 |
| 85189257 | $197.26 | 85189344 | $32.16 | 85189426 | $442.52 | 85189531 | $145.04 |
| 85189259 | $84.91 | 85189348 | $3,182.49 | 85189431 | $4,692.00 | 85189532 | $116.59 |
| 85189262 | $62.42 | 85189350 | $46.40 | 85189432 | $151.87 | 85189534 | $256.41 |
| 85189264 | $122.43 | 85189355 | $76.89 | 85189435 | $98.65 | 85189535 | $138.53 |
| 85189266 | $1,424.08 | 85189359 | $188.16 | 85189438 | $8,504.97 | 85189537 | $40.66 |
| 85189267 | $57.58 | 85189360 | $1,506.43 | 85189440 | $120.30 | 85189538 | $68.08 |
| 85189268 | $270.30 | 85189361 | $68.08 | 85189444 | $238.28 | 85189540 | $27.82 |
| 85189269 | $102.12 | 85189365 | $14.27 | 85189447 | $37.36 | 85189543 | $10,092.50 |
| 85189271 | $59.60 | 85189367 | $93.08 | 85189448 | $102.12 | 85189544 | $748.88 |
| 85189272 | $218.80 | 85189369 | $19.92 | 85189449 | $646.76 | 85189546 | $121.96 |
| 85189273 | $35.15 | 85189370 | $53.90 | 85189453 | $6.00 | 85189551 | $25.65 |
| 85189274 | $152.12 | 85189371 | $13.11 | 85189455 | $28.44 | 85189557 | $114.67 |
| 85189277 | $340.40 | 85189372 | $596.40 | 85189456 | $7.52 | 85189558 | $77.30 |
| 85189279 | $5.75 | 85189373 | $15.07 | 85189458 | $80.07 | 85189561 | $547.42 |
| 85189281 | $384.20 | 85189374 | $48.32 | 85189460 | $53.96 | 85189562 | $75.83 |
| 85189283 | $357.75 | 85189375 | $51.62 | 85189464 | $475.40 | 85189566 | $41.48 |
| 85189284 | $121.28 | 85189377 | $55.07 | 85189466 | $34.04 | 85189567 | $68.08 |
| 85189286 | $171.28 | 85189378 | $74.80 | 85189467 | $68.08 | 85189570 | $106.85 |
| 85189287 | $50.04 | 85189380 | $26.39 | 85189468 | $404.30 | 85189574 | $89.19 |
| 85189291 | $2,382.80 | 85189382 | $175.29 | 85189470 | $254.52 | 85189576 | $20.59 |
| 85189293 | $290.88 | 85189383 | $136.16 | 85189472 | $680.80 | 85189577 | $118.92 |
| 85189294 | $674.40 | 85189384 | $31.76 | 85189478 | $44.32 | 85189578 | $17.50 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85189581 | $109.57 | 85189663 | $3,787.34 | 85189748 | $68.08 | 85189821 | $100.97 |
| 85189583 | $10,074.15 | 85189665 | $22.37 | 85189750 | $306.36 | 85189822 | $170.20 |
| 85189585 | $29.33 | 85189668 | $70.77 | 85189751 | $68.08 | 85189829 | $72.32 |
| 85189588 | $131.00 | 85189669 | $8.66 | 85189753 | $34.04 | 85189832 | $147.20 |
| 85189589 | $123.60 | 85189670 | $87.17 | 85189754 | $272.32 | 85189833 | $34.04 |
| 85189590 | $3,071.80 | 85189677 | $32.60 | 85189755 | $137.84 | 85189835 | $538.46 |
| 85189593 | $1,632.98 | 85189679 | $25.33 | 85189756 | $136.16 | 85189842 | $563.00 |
| 85189594 | $1,741.20 | 85189681 | $153.48 | 85189757 | $987.16 | 85189843 | $82.76 |
| 85189601 | $167.08 | 85189684 | $379.93 | 85189758 | $442.52 | 85189844 | $1,854.84 |
| 85189603 | $381.24 | 85189685 | $132.37 | 85189760 | $243.14 | 85189847 | $122.96 |
| 85189607 | $34.04 | 85189686 | $34.04 | 85189765 | $204.24 | 85189848 | $69.47 |
| 85189609 | $103.78 | 85189687 | $25.33 | 85189767 | $442.52 | 85189854 | $151.00 |
| 85189611 | $44.76 | 85189690 | $101.31 | 85189768 | $34.04 | 85189856 | $116.49 |
| 85189612 | $7,976.59 | 85189692 | $840.84 | 85189770 | $1,055.24 | 85189858 | $103.58 |
| 85189614 | $13.53 | 85189695 | $2,592.90 | 85189771 | $114.46 | 85189859 | $34.04 |
| 85189616 | $4.40 | 85189696 | $169.46 | 85189772 | $2,723.20 | 85189861 | $115.66 |
| 85189618 | $340.40 | 85189700 | $272.32 | 85189773 | $88.41 | 85189863 | $170.20 |
| 85189619 | $201.80 | 85189701 | $557.23 | 85189781 | $195.23 | 85189865 | $75.27 |
| 85189620 | $27.00 | 85189703 | $633.21 | 85189783 | $2,553.00 | 85189866 | $41.41 |
| 85189622 | $151.65 | 85189704 | $46.38 | 85189784 | $51.03 | 85189867 | $95.87 |
| 85189623 | $164.81 | 85189705 | $278.61 | 85189785 | $2,110.48 | 85189868 | $335.64 |
| 85189625 | $15.88 | 85189706 | $50.66 | 85189786 | $640.47 | 85189869 | $150.53 |
| 85189627 | $4,081.50 | 85189707 | $50.66 | 85189787 | $26.71 | 85189871 | $61.31 |
| 85189630 | $272.32 | 85189708 | $50.66 | 85189788 | $14.71 | 85189872 | $41.23 |
| 85189632 | $383.55 | 85189709 | $1,513.57 | 85189789 | $34.04 | 85189873 | $177.22 |
| 85189633 | $102.12 | 85189710 | $27.77 | 85189790 | $108.99 | 85189874 | $156.28 |
| 85189634 | $59.13 | 85189711 | $96.73 | 85189791 | $502.08 | 85189875 | $117.94 |
| 85189635 | $41.88 | 85189712 | $151.97 | 85189792 | $434.00 | 85189876 | $670.20 |
| 85189636 | $102.12 | 85189713 | $57.47 | 85189793 | $519.57 | 85189877 | $40.62 |
| 85189640 | $26.42 | 85189714 | $227.96 | 85189794 | $123.30 | 85189878 | $34.04 |
| 85189643 | $35.47 | 85189715 | $102.12 | 85189795 | $1,599.88 | 85189879 | $238.27 |
| 85189644 | $70.95 | 85189716 | $227.96 | 85189796 | $1,565.84 | 85189880 | $61.31 |
| 85189645 | $34.04 | 85189718 | $30.06 | 85189797 | $296.85 | 85189884 | $41.00 |
| 85189646 | $325.21 | 85189720 | $124.58 | 85189798 | $306.36 | 85189886 | $186.74 |
| 85189647 | $89.11 | 85189725 | $368.90 | 85189799 | $1,001.14 | 85189887 | $122.96 |
| 85189649 | $102.12 | 85189730 | $183.26 | 85189801 | $142.74 | 85189888 | $61.31 |
| 85189650 | $61.65 | 85189733 | $35.56 | 85189802 | $306.36 | 85189891 | $61.39 |
| 85189652 | $42.62 | 85189734 | $34.04 | 85189803 | $153.57 | 85189893 | $186.90 |
| 85189653 | $52.79 | 85189735 | $32.00 | 85189805 | $4,897.83 | 85189899 | $369.14 |
| 85189655 | $68.08 | 85189736 | $91.82 | 85189808 | $61.65 | 85189901 | $503.62 |
| 85189656 | $29.42 | 85189737 | $52.98 | 85189813 | $211.25 | 85189906 | $301.06 |
| 85189657 | $35.47 | 85189740 | $211.15 | 85189814 | $136.16 | 85189907 | $204.24 |
| 85189658 | $345.41 | 85189742 | $1,765.50 | 85189815 | $1,838.16 | 85189908 | $20.40 |
| 85189659 | $53.63 | 85189744 | $0.79 | 85189817 | $68.08 | 85189909 | $456.62 |
| 85189660 | $11.69 | 85189745 | $504.48 | 85189818 | $102.12 | 85189911 | $261.44 |
| 85189662 | $34.04 | 85189746 | $57.47 | 85189820 | $157.28 | 85189912 | $84.48 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85189914 | $577.21 | 85190040 | $14.03 | 85190142 | $1,702.00 | 85190244 | $6,808.00 |
| 85189915 | $789.66 | 85190041 | $5.61 | 85190144 | $343.57 | 85190245 | $136.16 |
| 85189917 | $210.39 | 85190043 | $34.04 | 85190149 | $182.48 | 85190246 | $3,064.95 |
| 85189918 | $284.65 | 85190045 | $459.64 | 85190150 | $121.00 | 85190247 | $88.26 |
| 85189919 | $487.25 | 85190047 | $163.89 | 85190151 | $183.51 | 85190249 | $272.32 |
| 85189921 | $526.11 | 85190050 | $8.42 | 85190152 | $18.93 | 85190250 | $141.05 |
| 85189922 | $157.31 | 85190051 | $56.11 | 85190155 | $80.78 | 85190251 | $277.66 |
| 85189927 | $8,664.00 | 85190052 | $16.83 | 85190156 | $86.86 | 85190253 | $2,424.99 |
| 85189929 | $28.06 | 85190053 | $11.22 | 85190157 | $666.45 | 85190255 | $70.95 |
| 85189944 | $240.25 | 85190054 | $14.03 | 85190158 | $136.16 | 85190256 | $52.79 |
| 85189968 | $604.37 | 85190055 | $128.57 | 85190159 | $120.00 | 85190257 | $15.03 |
| 85189971 | $425.60 | 85190056 | $16.83 | 85190160 | $31.63 | 85190263 | $68.08 |
| 85189973 | $68.08 | 85190057 | $14.03 | 85190161 | $193.97 | 85190267 | $44.06 |
| 85189975 | $11.69 | 85190058 | $5.61 | 85190165 | $1,378.93 | 85190268 | $14.71 |
| 85189978 | $1,803.94 | 85190060 | $238.28 | 85190166 | $102.12 | 85190271 | $32.87 |
| 85189980 | $97.67 | 85190061 | $78.49 | 85190167 | $68.08 | 85190272 | $73.14 |
| 85189981 | $238.28 | 85190062 | $783.26 | 85190168 | $204.24 | 85190273 | $102.12 |
| 85189982 | $340.40 | 85190065 | $127.28 | 85190171 | $506.17 | 85190275 | $25.56 |
| 85189989 | $141.49 | 85190072 | $118.66 | 85190172 | $79.79 | 85190277 | $54.98 |
| 85189990 | $1,186.50 | 85190080 | $646.76 | 85190177 | $1,488.00 | 85190278 | $131.54 |
| 85189991 | $552.14 | 85190082 | $3.44 | 85190185 | $510.60 | 85190281 | $195.63 |
| 85189992 | $15.03 | 85190088 | $68.08 | 85190191 | $3,120.78 | 85190282 | $12.68 |
| 85189993 | $56.35 | 85190089 | $102.12 | 85190193 | $136.16 | 85190284 | $58.87 |
| 85189994 | $79.72 | 85190091 | $484.57 | 85190195 | $715.20 | 85190286 | $136.16 |
| 85189995 | $1,702.00 | 85190092 | $68.08 | 85190197 | $7.74 | 85190287 | $58.69 |
| 85189997 | $35.50 | 85190093 | $340.40 | 85190201 | $970.82 | 85190289 | $1,291.95 |
| 85189998 | $89.11 | 85190094 | $68.08 | 85190205 | $130.52 | 85190290 | $1,200.06 |
| 85190000 | $421.89 | 85190095 | $364.18 | 85190209 | $28.73 | 85190291 | $8,767.23 |
| 85190001 | $219.90 | 85190103 | $192.49 | 85190215 | $134.02 | 85190293 | $2,024.50 |
| 85190006 | $814.46 | 85190107 | $1.82 | 85190218 | $68.08 | 85190294 | $2,090.52 |
| 85190010 | $5,251.16 | 85190112 | $171.82 | 85190219 | $357.13 | 85190299 | $10.56 |
| 85190014 | $89.38 | 85190116 | $29.27 | 85190220 | $740.56 | 85190302 | $49.31 |
| 85190015 | $1,658.53 | 85190117 | $136.16 | 85190221 | $70.95 | 85190303 | $10.56 |
| 85190018 | $816.96 | 85190119 | $68.08 | 85190223 | $782.92 | 85190304 | $34.04 |
| 85190019 | $125.43 | 85190120 | $146.72 | 85190224 | $15.03 | 85190311 | $70.95 |
| 85190020 | $162.78 | 85190123 | $146.72 | 85190225 | $26.71 | 85190313 | $298.88 |
| 85190023 | $2.70 | 85190124 | $146.72 | 85190227 | $114.06 | 85190314 | $144.64 |
| 85190029 | $138.38 | 85190126 | $119.54 | 85190228 | $1,702.00 | 85190315 | $136.63 |
| 85190030 | $170.20 | 85190127 | $68.08 | 85190230 | $11.84 | 85190317 | $14.71 |
| 85190032 | $4,697.52 | 85190129 | $102.12 | 85190231 | $544.64 | 85190318 | $30.12 |
| 85190033 | $353.25 | 85190133 | $34.04 | 85190233 | $20,424.00 | 85190320 | $84.75 |
| 85190035 | $5.61 | 85190135 | $340.40 | 85190234 | $204.24 | 85190322 | $504.46 |
| 85190036 | $2.81 | 85190137 | $114.92 | 85190235 | $14.71 | 85190332 | $68.08 |
| 85190037 | $81.36 | 85190138 | $85.54 | 85190237 | $149.84 | 85190336 | $177.11 |
| 85190038 | $39.28 | 85190139 | $240.02 | 85190240 | $34.04 | 85190337 | $102.12 |
| 85190039 | $61.09 | 85190140 | $35.47 | 85190243 | $41.10 | 85190339 | $115.43 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85190341 | $9.79 | 85190421 | $682.64 | 85190515 | $7,288.00 | 85190621 | $252.74 |
| 85190342 | $11.24 | 85190424 | $28.89 | 85190521 | $239.97 | 85190623 | $34.04 |
| 85190344 | $366.09 | 85190426 | $1,702.00 | 85190523 | $41.74 | 85190626 | $209.83 |
| 85190348 | $282,664.14 | 85190427 | $29.70 | 85190526 | $110.64 | 85190627 | $181.94 |
| 85190350 | $351.54 | 85190428 | $14.71 | 85190531 | $43.14 | 85190629 | $2.75 |
| 85190355 | $10,212.00 | 85190431 | $41.32 | 85190532 | $103.88 | 85190633 | $2,110.48 |
| 85190359 | $41.10 | 85190432 | $14.71 | 85190533 | $18.00 | 85190635 | $170.20 |
| 85190361 | $151.82 | 85190434 | $14.71 | 85190535 | $196.38 | 85190636 | $1,799.25 |
| 85190362 | $142.74 | 85190436 | $3,434.23 | 85190538 | $11.69 | 85190641 | $102.12 |
| 85190364 | $138.51 | 85190437 | $750.13 | 85190544 | $34.04 | 85190645 | $102.12 |
| 85190365 | $89.11 | 85190438 | $1,518.50 | 85190545 | $1,171.78 | 85190646 | $3,404.00 |
| 85190366 | $2,371.97 | 85190439 | $597.80 | 85190546 | $10,051.07 | 85190648 | $340.40 |
| 85190368 | $53.63 | 85190440 | $448.50 | 85190547 | $595.59 | 85190650 | $77.73 |
| 85190369 | $452.18 | 85190441 | $892.95 | 85190548 | $29.42 | 85190652 | $544.64 |
| 85190372 | $53.63 | 85190443 | $462.04 | 85190549 | $760.48 | 85190655 | $3,404.00 |
| 85190374 | $195.73 | 85190444 | $140.27 | 85190551 | $1,089.50 | 85190656 | $902.50 |
| 85190375 | $160.90 | 85190447 | $204.24 | 85190553 | $81.30 | 85190657 | $297.87 |
| 85190377 | $276.36 | 85190448 | $22.69 | 85190555 | $2,316.80 | 85190658 | $340.40 |
| 85190381 | $44.12 | 85190450 | $306.36 | 85190556 | $34.04 | 85190660 | $196.05 |
| 85190382 | $295.08 | 85190451 | $170,200.00 | 85190557 | $68.08 | 85190663 | $851.00 |
| 85190383 | $53.63 | 85190453 | $476.56 | 85190560 | $885.04 | 85190665 | $68.08 |
| 85190384 | $70.95 | 85190454 | $440.00 | 85190561 | $72.92 | 85190666 | $929.13 |
| 85190385 | $68.08 | 85190455 | $211.33 | 85190562 | $102.12 | 85190667 | $238.28 |
| 85190388 | $2,011.90 | 85190456 | $408.48 | 85190564 | $29.11 | 85190670 | $26.56 |
| 85190389 | $46.79 | 85190459 | $2,244.50 | 85190565 | $210.15 | 85190674 | $108.87 |
| 85190390 | $2,042.40 | 85190460 | $340.40 | 85190569 | $6.31 | 85190678 | $329.40 |
| 85190391 | $191.94 | 85190462 | $238.28 | 85190571 | $170.20 | 85190683 | $19.76 |
| 85190392 | $403.86 | 85190463 | $6,864.90 | 85190573 | $158.40 | 85190687 | $34.04 |
| 85190393 | $34.04 | 85190464 | $2,676.29 | 85190575 | $172.58 | 85190690 | $67.53 |
| 85190394 | $13,105.71 | 85190466 | $1,089.28 | 85190579 | $17.35 | 85190693 | $185.79 |
| 85190396 | $14.71 | 85190467 | $507.89 | 85190581 | $634.50 | 85190695 | $136.16 |
| 85190399 | $16,202.65 | 85190476 | $23.76 | 85190583 | $43.76 | 85190696 | $635.90 |
| 85190400 | $2,382.80 | 85190478 | $32.63 | 85190587 | $340.40 | 85190698 | $5,691.81 |
| 85190402 | $14.71 | 85190479 | $32.63 | 85190592 | $1,361.60 | 85190700 | $253.93 |
| 85190403 | $83.06 | 85190480 | $102.12 | 85190593 | $541.78 | 85190701 | $54.13 |
| 85190405 | $57.47 | 85190481 | $2,099.50 | 85190597 | $19.80 | 85190702 | $23.72 |
| 85190406 | $1,101.84 | 85190482 | $306.36 | 85190600 | $844.05 | 85190706 | $124.05 |
| 85190407 | $68,080.00 | 85190483 | $63.69 | 85190601 | $2,644.15 | 85190708 | $55.52 |
| 85190410 | $2,544.25 | 85190485 | $204.24 | 85190603 | $61.24 | 85190709 | $7.40 |
| 85190411 | $190.75 | 85190489 | $293.64 | 85190608 | $198.60 | 85190712 | $34.73 |
| 85190412 | $306.36 | 85190496 | $31.77 | 85190610 | $591.58 | 85190713 | $10,042.00 |
| 85190414 | $34.04 | 85190510 | $3,664.56 | 85190611 | $65.64 | 85190714 | $25.69 |
| 85190415 | $274.52 | 85190511 | $1,443.75 | 85190615 | $170.20 | 85190715 | $1,552.40 |
| 85190416 | $34.04 | 85190512 | $2,156.67 | 85190616 | $27.12 | 85190721 | $28.22 |
| 85190419 | $23.37 | 85190513 | $53.43 | 85190617 | $91.19 | 85190726 | $209.06 |
| 85190420 | $102.56 | 85190514 | $207.45 | 85190618 | $68.08 | 85190729 | $68.08 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85190730 | $312.89 | 85190826 | $659.60 | 85190916 | $68.08 | 85191014 | $7.81 |
| 85190732 | $428.75 | 85190830 | $340.40 | 85190917 | $19.32 | 85191015 | $231.00 |
| 85190734 | $484.45 | 85190832 | $306.36 | 85190919 | $68.08 | 85191017 | $69.25 |
| 85190738 | $510.60 | 85190833 | $9,237.00 | 85190920 | $170.20 | 85191018 | $174.40 |
| 85190739 | $488.10 | 85190834 | $26.33 | 85190921 | $35.01 | 85191020 | $35.47 |
| 85190741 | $340.40 | 85190838 | $340.40 | 85190922 | $27.94 | 85191021 | $35.47 |
| 85190746 | $309.69 | 85190843 | $680.80 | 85190923 | $680.80 | 85191023 | $15.46 |
| 85190748 | $680.80 | 85190844 | $210.08 | 85190929 | $26.41 | 85191025 | $68.08 |
| 85190749 | $109.63 | 85190849 | $60.02 | 85190930 | $18.60 | 85191027 | $2,042.40 |
| 85190750 | $102.54 | 85190852 | $12.88 | 85190934 | $77.25 | 85191029 | $102.12 |
| 85190751 | $41.03 | 85190853 | $41.64 | 85190936 | $368.60 | 85191030 | $219.79 |
| 85190753 | $461.25 | 85190854 | $5,106.00 | 85190939 | $94.56 | 85191031 | $34.04 |
| 85190754 | $343.74 | 85190856 | $92.90 | 85190941 | $523.55 | 85191039 | $629.40 |
| 85190755 | $1,678.99 | 85190857 | $78.18 | 85190948 | $44,252.00 | 85191040 | $393.03 |
| 85190756 | $680.80 | 85190858 | $591.83 | 85190950 | $175.46 | 85191041 | $2.24 |
| 85190757 | $102.12 | 85190861 | $340.40 | 85190951 | $55.54 | 85191042 | $68.08 |
| 85190758 | $1,561.92 | 85190862 | $96.79 | 85190955 | $88.36 | 85191044 | $159.21 |
| 85190759 | $68.08 | 85190863 | $15.68 | 85190956 | $238.28 | 85191046 | $72.32 |
| 85190761 | $261.10 | 85190864 | $14.73 | 85190962 | $34.04 | 85191048 | $2,110.48 |
| 85190762 | $171.15 | 85190865 | $306.36 | 85190963 | $86.60 | 85191051 | $332.78 |
| 85190765 | $20.50 | 85190866 | $101.11 | 85190964 | $810.58 | 85191054 | $175.52 |
| 85190767 | $3,404.00 | 85190870 | $61.54 | 85190965 | $35.26 | 85191055 | $8.41 |
| 85190772 | $98.51 | 85190871 | $6,633.72 | 85190968 | $270.48 | 85191057 | $101.31 |
| 85190774 | $5,053.15 | 85190873 | $102.12 | 85190969 | $170.20 | 85191058 | $211.22 |
| 85190780 | $327.76 | 85190874 | $107.75 | 85190970 | $15.70 | 85191059 | $3,404.00 |
| 85190781 | $340.40 | 85190877 | $72.81 | 85190972 | $65,292.50 | 85191060 | $1,038.47 |
| 85190782 | $28.24 | 85190879 | $5,106.00 | 85190976 | $190.08 | 85191061 | $683.87 |
| 85190783 | $198.17 | 85190880 | $79.40 | 85190979 | $102.08 | 85191062 | $19.42 |
| 85190786 | $11.90 | 85190882 | $1,128.23 | 85190980 | $86.66 | 85191064 | $2,168.24 |
| 85190787 | $21.70 | 85190884 | $408.48 | 85190981 | $324.22 | 85191065 | $956.40 |
| 85190788 | $29.33 | 85190885 | $1,776.00 | 85190982 | $251.84 | 85191068 | $483.66 |
| 85190789 | $41.40 | 85190886 | $2.69 | 85190983 | $781.08 | 85191069 | $2,375.41 |
| 85190793 | $7,691.62 | 85190893 | $68.08 | 85190984 | $1.39 | 85191070 | $1,361.60 |
| 85190794 | $204.24 | 85190896 | $70.40 | 85190987 | $5.76 | 85191071 | $204.24 |
| 85190796 | $68.08 | 85190897 | $73.11 | 85190992 | $1,704.16 | 85191072 | $272.32 |
| 85190802 | $926.94 | 85190898 | $102.12 | 85190993 | $124.18 | 85191075 | $1,689.67 |
| 85190804 | $612.72 | 85190899 | $44.86 | 85190996 | $680.80 | 85191076 | $71.72 |
| 85190805 | $46.91 | 85190900 | $181.74 | 85190997 | $24.47 | 85191077 | $50.66 |
| 85190806 | $721.06 | 85190905 | $492.84 | 85191002 | $496.28 | 85191078 | $210.49 |
| 85190807 | $24.14 | 85190906 | $204.24 | 85191003 | $307.08 | 85191081 | $2,042.40 |
| 85190812 | $243.11 | 85190907 | $42.62 | 85191004 | $566.63 | 85191082 | $7.41 |
| 85190813 | $3,525.50 | 85190908 | $59.37 | 85191005 | $94.26 | 85191083 | $25.33 |
| 85190818 | $592.92 | 85190909 | $1,327.56 | 85191006 | $1,725.49 | 85191084 | $50.66 |
| 85190820 | $68.08 | 85190911 | $382.80 | 85191010 | $34.63 | 85191085 | $101.31 |
| 85190822 | $34.04 | 85190912 | $548.10 | 85191012 | $177.37 | 85191086 | $25.33 |
| 85190825 | $2,928.00 | 85190913 | $62.57 | 85191013 | $300.07 | 85191087 | $29.70 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85191088 | $136.28 | 85191196 | $4,765.60 | 85191275 | $34.04 | 85191384 | $929.16 |
| 85191089 | $126.64 | 85191197 | $68.08 | 85191276 | $68.08 | 85191387 | $123.42 |
| 85191090 | $1,165.11 | 85191200 | $782.92 | 85191277 | $34.04 | 85191388 | $87.35 |
| 85191092 | $311.30 | 85191203 | $617.36 | 85191279 | $1,191.36 | 85191390 | $1,254.76 |
| 85191094 | $75.99 | 85191204 | $164.56 | 85191283 | $102.61 | 85191392 | $198.03 |
| 85191114 | $98.91 | 85191206 | $376.29 | 85191287 | $129.91 | 85191397 | $489.14 |
| 85191116 | $20.45 | 85191207 | $55.78 | 85191292 | $427.08 | 85191403 | $616.58 |
| 85191118 | $7,518.48 | 85191212 | $137.62 | 85191293 | $244.76 | 85191405 | $187.90 |
| 85191119 | $221.38 | 85191213 | $53.81 | 85191294 | $102.12 | 85191407 | $851.00 |
| 85191121 | $195.53 | 85191214 | $30,636.00 | 85191295 | $68.08 | 85191408 | $102.12 |
| 85191123 | $816.96 | 85191217 | $34.04 | 85191296 | $90.49 | 85191410 | $16.05 |
| 85191124 | $170.30 | 85191221 | $37.35 | 85191303 | $96.48 | 85191411 | $8.42 |
| 85191125 | $885.04 | 85191222 | $419.32 | 85191305 | $401.62 | 85191412 | $5.61 |
| 85191126 | $1,259.48 | 85191223 | $24.88 | 85191306 | $685.72 | 85191413 | $72.95 |
| 85191127 | $1,090.71 | 85191224 | $2,225.97 | 85191311 | $204.24 | 85191414 | $680.80 |
| 85191129 | $990.27 | 85191226 | $102.12 | 85191316 | $272.32 | 85191415 | $25.25 |
| 85191140 | $68.08 | 85191231 | $35.47 | 85191321 | $68.08 | 85191416 | $14.03 |
| 85191141 | $29.70 | 85191232 | $14.20 | 85191325 | $194.40 | 85191419 | $2,622.30 |
| 85191144 | $590.34 | 85191233 | $646.76 | 85191326 | $510.60 | 85191424 | $56.64 |
| 85191145 | $136.16 | 85191234 | $96.48 | 85191342 | $120.71 | 85191425 | $4,897.54 |
| 85191146 | $458.83 | 85191235 | $48.24 | 85191343 | $35.50 | 85191426 | $11.22 |
| 85191147 | $165.02 | 85191236 | $184.57 | 85191344 | $163.31 | 85191427 | $8.42 |
| 85191149 | $102.12 | 85191239 | $57.73 | 85191346 | $200.06 | 85191429 | $8.42 |
| 85191150 | $238.28 | 85191240 | $40.99 | 85191349 | $461.11 | 85191430 | $14.03 |
| 85191154 | $180.07 | 85191241 | $614.00 | 85191350 | $154.97 | 85191431 | $5.61 |
| 85191157 | $251.06 | 85191242 | $1,021.20 | 85191353 | $69.02 | 85191432 | $28.06 |
| 85191158 | $399.99 | 85191244 | $89.09 | 85191357 | $64.27 | 85191433 | $16.83 |
| 85191163 | $1,108.04 | 85191246 | $96.01 | 85191358 | $279.16 | 85191434 | $26.71 |
| 85191164 | $2,734.82 | 85191248 | $304.49 | 85191359 | $223.63 | 85191435 | $168.09 |
| 85191166 | $74.55 | 85191249 | $167.30 | 85191360 | $200.12 | 85191436 | $615.91 |
| 85191167 | $136.16 | 85191250 | $101.93 | 85191361 | $2,076.44 | 85191438 | $233.76 |
| 85191168 | $422.53 | 85191251 | $268.32 | 85191362 | $68.03 | 85191439 | $1,304.00 |
| 85191170 | $34.04 | 85191252 | $95.35 | 85191363 | $709.41 | 85191442 | $520.67 |
| 85191171 | $68.08 | 85191253 | $211.30 | 85191364 | $204.29 | 85191445 | $45.88 |
| 85191172 | $3,063.60 | 85191255 | $545.04 | 85191365 | $510.60 | 85191448 | $24.93 |
| 85191173 | $136.16 | 85191256 | $40.80 | 85191368 | $81.96 | 85191451 | $31.36 |
| 85191175 | $15.03 | 85191257 | $20.40 | 85191369 | $233.73 | 85191455 | $68.08 |
| 85191176 | $44.12 | 85191258 | $81.79 | 85191370 | $2,110.48 | 85191456 | $102.12 |
| 85191179 | $893.31 | 85191259 | $111.99 | 85191372 | $137.62 | 85191458 | $244.27 |
| 85191181 | $54.49 | 85191260 | $137.30 | 85191373 | $21.30 | 85191459 | $24.88 |
| 85191182 | $238.28 | 85191261 | $119.17 | 85191375 | $231.33 | 85191460 | $272.72 |
| 85191183 | $82.20 | 85191262 | $150.53 | 85191376 | $207.82 | 85191462 | $34.04 |
| 85191184 | $306.36 | 85191264 | $136.34 | 85191378 | $127.52 | 85191463 | $751.75 |
| 85191188 | $34.04 | 85191267 | $234.47 | 85191380 | $160.23 | 85191464 | $2,553.00 |
| 85191191 | $102.12 | 85191268 | $123.42 | 85191381 | $34.04 | 85191465 | $68.08 |
| 85191192 | $68.08 | 85191270 | $510.60 | 85191383 | $62.08 | 85191466 | $34.04 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85191467 | $68.08 | 85191578 | $173.16 | 85191662 | $136.16 | 85191756 | $35.47 |
| 85191468 | $108.67 | 85191580 | $86.78 | 85191663 | $14.71 | 85191757 | $96.33 |
| 85191470 | $114.06 | 85191581 | $102.12 | 85191665 | $325.59 | 85191758 | $123.42 |
| 85191477 | $136.16 | 85191582 | $44.55 | 85191666 | $2,678.81 | 85191759 | $107.27 |
| 85191480 | $68.08 | 85191586 | $459.62 | 85191668 | $1,273.00 | 85191760 | $107.27 |
| 85191481 | $204.24 | 85191587 | $274.75 | 85191669 | $1,157.36 | 85191765 | $102.12 |
| 85191488 | $115.60 | 85191589 | $180.10 | 85191670 | $1,361.60 | 85191767 | $1,123.32 |
| 85191489 | $136.16 | 85191592 | $512.76 | 85191675 | $138.10 | 85191768 | $14.71 |
| 85191492 | $782.92 | 85191593 | $340.40 | 85191676 | $327.18 | 85191769 | $29.42 |
| 85191493 | $20.73 | 85191594 | $48.29 | 85191677 | $35.17 | 85191770 | $3,404.00 |
| 85191494 | $156.93 | 85191595 | $1,531.80 | 85191678 | $135.82 | 85191772 | $34.04 |
| 85191495 | $117.38 | 85191596 | $441.25 | 85191683 | $25.52 | 85191774 | $70.95 |
| 85191496 | $32.58 | 85191598 | $754.73 | 85191686 | $412.04 | 85191775 | $14.71 |
| 85191502 | $93.38 | 85191600 | $15.03 | 85191691 | $170.20 | 85191776 | $79,425.10 |
| 85191506 | $150.33 | 85191601 | $136.16 | 85191693 | $690.69 | 85191777 | $612.72 |
| 85191511 | $1,136.14 | 85191603 | $55.34 | 85191705 | $49.70 | 85191778 | $3,404.00 |
| 85191512 | $102.12 | 85191605 | $19.71 | 85191707 | $123.30 | 85191779 | $5.90 |
| 85191514 | $68.08 | 85191607 | $34.04 | 85191709 | $68.08 | 85191780 | $14.71 |
| 85191515 | $175.91 | 85191608 | $21.53 | 85191710 | $374.44 | 85191781 | $7.10 |
| 85191518 | $803.20 | 85191609 | $89.11 | 85191712 | $204.24 | 85191784 | $34.04 |
| 85191519 | $70.95 | 85191612 | $34.04 | 85191713 | $204.24 | 85191785 | $91.00 |
| 85191520 | $8.45 | 85191613 | $102.17 | 85191714 | $103.55 | 85191787 | $10,992.40 |
| 85191525 | $42.96 | 85191614 | $29.42 | 85191715 | $26.62 | 85191789 | $14.71 |
| 85191526 | $68.08 | 85191615 | $68.08 | 85191717 | $15.23 | 85191791 | $20,560.84 |
| 85191527 | $68.08 | 85191616 | $34.04 | 85191719 | $721.34 | 85191792 | $29.70 |
| 85191529 | $102.12 | 85191617 | $306.36 | 85191722 | $188.57 | 85191793 | $110.03 |
| 85191531 | $245.50 | 85191620 | $70.95 | 85191725 | $118.85 | 85191795 | $550.77 |
| 85191532 | $540.70 | 85191626 | $68.08 | 85191727 | $111.85 | 85191798 | $1,237.71 |
| 85191533 | $306.36 | 85191628 | $536.75 | 85191728 | $25,894.00 | 85191803 | $54.01 |
| 85191534 | $1,531.80 | 85191630 | $29.64 | 85191729 | $28.08 | 85191804 | $102.12 |
| 85191535 | $369.67 | 85191633 | $359.79 | 85191730 | $320.14 | 85191805 | $5,894.55 |
| 85191536 | $9.35 | 85191636 | $0.85 | 85191731 | $272.32 | 85191808 | $272.32 |
| 85191537 | $21.59 | 85191639 | $6,808.00 | 85191732 | $82.00 | 85191809 | $1,862.54 |
| 85191539 | $170.20 | 85191640 | $44.12 | 85191734 | $305.48 | 85191810 | $14.71 |
| 85191541 | $68.08 | 85191644 | $176.50 | 85191737 | $53.63 | 85191811 | $1,373.78 |
| 85191544 | $102.12 | 85191645 | $68.05 | 85191738 | $339.54 | 85191812 | $450.00 |
| 85191547 | $18.16 | 85191646 | $94.60 | 85191741 | $102.12 | 85191813 | $1,190.50 |
| 85191548 | $345.57 | 85191647 | $887.00 | 85191742 | $52.79 | 85191814 | $448.65 |
| 85191549 | $310.79 | 85191648 | $96.69 | 85191743 | $158.80 | 85191815 | $3,082.00 |
| 85191550 | $29.42 | 85191649 | $13.84 | 85191745 | $429.92 | 85191816 | $2,350.43 |
| 85191551 | $646.76 | 85191650 | $340.83 | 85191746 | $71.80 | 85191818 | $107.92 |
| 85191564 | $3,404.00 | 85191651 | $25.08 | 85191747 | $97.93 | 85191824 | $159.23 |
| 85191571 | $1,011.73 | 85191652 | $142.56 | 85191748 | $97.24 | 85191825 | $510.60 |
| 85191575 | $42.36 | 85191654 | $3.18 | 85191749 | $3,337.95 | 85191827 | $5,049.24 |
| 85191576 | $341.96 | 85191658 | $19.62 | 85191750 | $214.54 | 85191828 | $34.04 |
| 85191577 | $136.16 | 85191659 | $80.12 | 85191751 | $165.94 | 85191829 | $65.90 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85191830 | $97.34 | 85191952 | $16.61 | 85192051 | $340.40 | 85192162 | $31.10 |
| 85191831 | $662.88 | 85191954 | $680.80 | 85192054 | $547.64 | 85192170 | $307.53 |
| 85191832 | $2,458.40 | 85191957 | $232.00 | 85192056 | $68.70 | 85192175 | $665.91 |
| 85191833 | $68.75 | 85191959 | $550.50 | 85192060 | $365.12 | 85192180 | $305.15 |
| 85191834 | $2,639.98 | 85191960 | $139.55 | 85192061 | $238.28 | 85192182 | $102.12 |
| 85191835 | $102.12 | 85191961 | $631.00 | 85192063 | $137.31 | 85192185 | $524.64 |
| 85191836 | $87.23 | 85191967 | $166.86 | 85192069 | $1,373.12 | 85192188 | $34.04 |
| 85191840 | $136.16 | 85191971 | $340.40 | 85192070 | $6,808.00 | 85192190 | $95,525.14 |
| 85191841 | $14.71 | 85191973 | $987.16 | 85192073 | $255.59 | 85192192 | $1,989.76 |
| 85191843 | $14.71 | 85191974 | $3,404.00 | 85192075 | $361.30 | 85192193 | $22.80 |
| 85191844 | $34.04 | 85191975 | $210.39 | 85192076 | $340.40 | 85192195 | $34.04 |
| 85191854 | $68.08 | 85191976 | $11.80 | 85192086 | $34.04 | 85192196 | $18.59 |
| 85191855 | $60.66 | 85191977 | $442.52 | 85192087 | $441.20 | 85192197 | $3,574.20 |
| 85191857 | $397.62 | 85191978 | $48.98 | 85192088 | $539.51 | 85192199 | $31.46 |
| 85191859 | $228.39 | 85191982 | $68.08 | 85192093 | $102.12 | 85192201 | $139.21 |
| 85191865 | $1,076.69 | 85191983 | $44.55 | 85192096 | $772.98 | 85192202 | $623.40 |
| 85191868 | $72.32 | 85191985 | $1,584.00 | 85192098 | $214.08 | 85192209 | $8.36 |
| 85191874 | $79.79 | 85191986 | $17.99 | 85192099 | $13.83 | 85192212 | $136.16 |
| 85191883 | $42.81 | 85191987 | $78.72 | 85192100 | $15.68 | 85192214 | $319.15 |
| 85191884 | $1,917.00 | 85191988 | $40.87 | 85192102 | $272.32 | 85192219 | $3,404.00 |
| 85191885 | $2,504.80 | 85191989 | $3,296.60 | 85192105 | $52.12 | 85192224 | $68.08 |
| 85191887 | $3,404.00 | 85191995 | $214.86 | 85192107 | $68.08 | 85192225 | $68.08 |
| 85191888 | $21,252.36 | 85191997 | $852.30 | 85192108 | $680.80 | 85192226 | $944.00 |
| 85191890 | $108.07 | 85191998 | $247.08 | 85192110 | $72.78 | 85192227 | $68.08 |
| 85191892 | $56.35 | 85191999 | $204.24 | 85192111 | $432.09 | 85192229 | $1,603.54 |
| 85191894 | $513.52 | 85192001 | $2,348.76 | 85192112 | $516.00 | 85192230 | $27.21 |
| 85191896 | $398.59 | 85192004 | $613.28 | 85192113 | $552.95 | 85192231 | $26.58 |
| 85191897 | $284.21 | 85192005 | $10,212.00 | 85192119 | $1,021.20 | 85192232 | $10.16 |
| 85191898 | $41.74 | 85192006 | $3,428.36 | 85192122 | $476.56 | 85192233 | $164.32 |
| 85191903 | $145.96 | 85192008 | $16.73 | 85192126 | $40.49 | 85192234 | $195.87 |
| 85191906 | $11.42 | 85192009 | $1,211.00 | 85192132 | $178.17 | 85192237 | $221.62 |
| 85191907 | $170.20 | 85192010 | $2,314.72 | 85192133 | $31.65 | 85192238 | $260.61 |
| 85191911 | $171.10 | 85192012 | $221.71 | 85192134 | $136.16 | 85192239 | $17.25 |
| 85191913 | $26.29 | 85192013 | $447.92 | 85192136 | $39.00 | 85192240 | $4.35 |
| 85191919 | $64,676.00 | 85192015 | $628.02 | 85192140 | $15.06 | 85192242 | $102.12 |
| 85191921 | $53.01 | 85192021 | $62.91 | 85192141 | $783.00 | 85192243 | $4,867.72 |
| 85191927 | $646.76 | 85192026 | $272.32 | 85192144 | $25.72 | 85192246 | $171.90 |
| 85191933 | $1,904.70 | 85192029 | $34.04 | 85192146 | $47.52 | 85192247 | $102.12 |
| 85191934 | $4,140.00 | 85192030 | $54.35 | 85192149 | $555.00 | 85192249 | $22.30 |
| 85191935 | $34.04 | 85192034 | $1,889.39 | 85192151 | $3,304.33 | 85192252 | $176.22 |
| 85191936 | $136.16 | 85192037 | $34.04 | 85192152 | $291.12 | 85192254 | $161.30 |
| 85191940 | $68.08 | 85192043 | $1,055.95 | 85192154 | $161.74 | 85192255 | $129.83 |
| 85191943 | $375.34 | 85192045 | $14.00 | 85192155 | $17.88 | 85192256 | $133.25 |
| 85191946 | $112.15 | 85192046 | $300.81 | 85192157 | $243.20 | 85192262 | $12.36 |
| 85191947 | $5.08 | 85192048 | $5,711.84 | 85192158 | $139.12 | 85192267 | $1,021.20 |
| 85191948 | $362.00 | 85192049 | $9.79 | 85192159 | $71.77 | 85192268 | $646.10 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85192272 | $340.40 | 85192367 | $63.74 | 85192441 | $2,188.00 | 85192536 | $457.22 |
| 85192273 | $1,750.20 | 85192369 | $2,471.11 | 85192442 | $159.00 | 85192537 | $5,664.00 |
| 85192277 | $23.56 | 85192370 | $0.56 | 85192443 | $21.16 | 85192540 | $160.71 |
| 85192278 | $166.28 | 85192371 | $102.12 | 85192444 | $328.50 | 85192541 | $659.47 |
| 85192279 | $18.08 | 85192372 | $2.73 | 85192445 | $34.04 | 85192542 | $3,852.33 |
| 85192280 | $135.25 | 85192373 | $586.73 | 85192446 | $34.04 | 85192548 | $68.08 |
| 85192282 | $4,412.87 | 85192374 | $6,808.00 | 85192448 | $335.87 | 85192556 | $149.95 |
| 85192284 | $603.60 | 85192375 | $294.00 | 85192449 | $537.98 | 85192557 | $3,192.08 |
| 85192285 | $186.08 | 85192376 | $1,702.00 | 85192453 | $8.01 | 85192561 | $223.74 |
| 85192288 | $408.48 | 85192380 | $1,055.24 | 85192454 | $1,249.00 | 85192565 | $204.39 |
| 85192291 | $306.36 | 85192382 | $74.86 | 85192461 | $238.28 | 85192566 | $236.50 |
| 85192293 | $123.04 | 85192383 | $2.93 | 85192463 | $139.08 | 85192568 | $612.72 |
| 85192295 | $942.98 | 85192384 | $68.08 | 85192464 | $94.40 | 85192569 | $94.40 |
| 85192296 | $102.12 | 85192385 | $128.30 | 85192466 | $50.35 | 85192570 | $34.04 |
| 85192298 | $8,063.11 | 85192386 | $7,337.51 | 85192471 | $56.90 | 85192572 | $209.34 |
| 85192300 | $31.45 | 85192388 | $167.91 | 85192478 | $11.98 | 85192576 | $630.29 |
| 85192301 | $340.40 | 85192392 | $450.58 | 85192481 | $1,092.60 | 85192578 | $676.21 |
| 85192304 | $2,553.00 | 85192395 | $1,180.57 | 85192482 | $10.40 | 85192581 | $27.58 |
| 85192308 | $302.28 | 85192396 | $34.04 | 85192485 | $34.04 | 85192584 | $13.00 |
| 85192313 | $14.77 | 85192398 | $430.80 | 85192487 | $272.32 | 85192585 | $2,031.00 |
| 85192314 | $37.68 | 85192402 | $238.28 | 85192489 | $1,034.20 | 85192589 | $102.12 |
| 85192315 | $442.52 | 85192405 | $208.13 | 85192492 | $21.94 | 85192590 | $9,595.00 |
| 85192317 | $1,931.07 | 85192407 | $47.12 | 85192494 | $68.08 | 85192591 | $20.33 |
| 85192318 | $340.40 | 85192409 | $38.94 | 85192495 | $21.31 | 85192595 | $136.16 |
| 85192319 | $96.20 | 85192410 | $170.20 | 85192496 | $5,106.00 | 85192596 | $27.19 |
| 85192328 | $687.43 | 85192411 | $132.16 | 85192502 | $352.10 | 85192597 | $118.28 |
| 85192331 | $13.89 | 85192414 | $544.64 | 85192503 | $0.29 | 85192602 | $547.25 |
| 85192332 | $103.11 | 85192415 | $660.66 | 85192505 | $669.27 | 85192603 | $28.70 |
| 85192336 | $324.66 | 85192416 | $102.12 | 85192507 | $2,675.06 | 85192605 | $34.04 |
| 85192337 | $11.46 | 85192417 | $68.08 | 85192510 | $615.40 | 85192606 | $136.16 |
| 85192339 | $11.44 | 85192418 | $1,499.23 | 85192511 | $349.88 | 85192607 | $6.40 |
| 85192340 | $68.08 | 85192420 | $80.64 | 85192512 | $138.48 | 85192608 | $238.28 |
| 85192341 | $15.37 | 85192422 | $3,404.00 | 85192515 | $34.04 | 85192609 | $89.97 |
| 85192347 | $52.92 | 85192423 | $21.04 | 85192516 | $684.24 | 85192611 | $51.77 |
| 85192348 | $272.32 | 85192424 | $2,566.48 | 85192519 | $34.04 | 85192612 | $3,404.00 |
| 85192349 | $27.88 | 85192425 | $3,574.20 | 85192520 | $39.20 | 85192614 | $18.22 |
| 85192350 | $60.19 | 85192426 | $395.20 | 85192521 | $789.60 | 85192616 | $272.20 |
| 85192354 | $119.48 | 85192427 | $4,358.00 | 85192523 | $68.08 | 85192620 | $37.65 |
| 85192356 | $340.40 | 85192428 | $138.80 | 85192524 | $8,710.00 | 85192623 | $267.90 |
| 85192357 | $320.43 | 85192429 | $170.20 | 85192525 | $1,702.00 | 85192624 | $5,106.00 |
| 85192360 | $851.00 | 85192430 | $32.11 | 85192526 | $109.44 | 85192626 | $100.70 |
| 85192361 | $78.11 | 85192432 | $202.92 | 85192527 | $438.08 | 85192627 | $34.04 |
| 85192362 | $306.86 | 85192434 | $102.12 | 85192529 | $340.40 | 85192629 | $302.97 |
| 85192363 | $73.66 | 85192435 | $1.77 | 85192530 | $73.32 | 85192630 | $6.12 |
| 85192364 | $68.08 | 85192439 | $93.48 | 85192534 | $129.95 | 85192632 | $359.36 |
| 85192366 | $15.70 | 85192440 | $149.37 | 85192535 | $782.92 | 85192633 | $60.01 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85192635 | $510.70 | 85192739 | $156.91 | 85192822 | $851.00 | 85192926 | $91.11 |
| 85192636 | $34.04 | 85192741 | $42.62 | 85192826 | $105.79 | 85192927 | $11.69 |
| 85192637 | $0.70 | 85192743 | $932.49 | 85192827 | $45.08 | 85192928 | $80.14 |
| 85192641 | $118.45 | 85192744 | $102.12 | 85192829 | $90.29 | 85192929 | $182.41 |
| 85192643 | $68.08 | 85192745 | $170.20 | 85192830 | $68.08 | 85192930 | $164.56 |
| 85192644 | $66.98 | 85192748 | $213.69 | 85192831 | $263.46 | 85192931 | $41.10 |
| 85192645 | $170.20 | 85192749 | $442.52 | 85192832 | $109.35 | 85192932 | $11.69 |
| 85192646 | $94.40 | 85192750 | $87.17 | 85192834 | $430.74 | 85192933 | $41.10 |
| 85192648 | $30.94 | 85192753 | $1,293.52 | 85192835 | $72.32 | 85192934 | $279.20 |
| 85192649 | $512.29 | 85192757 | $198.70 | 85192837 | $83.06 | 85192935 | $266.17 |
| 85192650 | $111.31 | 85192758 | $40.21 | 85192838 | $121.04 | 85192936 | $179.06 |
| 85192651 | $106.25 | 85192759 | $478.83 | 85192842 | $12.68 | 85192937 | $178.68 |
| 85192652 | $340.40 | 85192763 | $34.04 | 85192847 | $11.69 | 85192939 | $44.65 |
| 85192655 | $14.36 | 85192764 | $204.24 | 85192848 | $141.90 | 85192940 | $123.42 |
| 85192656 | $12.49 | 85192766 | $34.04 | 85192849 | $16.15 | 85192941 | $74.56 |
| 85192657 | $227.10 | 85192767 | $180.47 | 85192851 | $136.16 | 85192942 | $521.33 |
| 85192660 | $34.04 | 85192770 | $87.17 | 85192853 | $204.24 | 85192944 | $306.36 |
| 85192665 | $3,404.00 | 85192771 | $102.12 | 85192854 | $272.32 | 85192945 | $120.73 |
| 85192666 | $2,288.24 | 85192772 | $957.40 | 85192855 | $8.75 | 85192946 | $230.38 |
| 85192669 | $60.80 | 85192773 | $35.44 | 85192856 | $14.71 | 85192949 | $199.35 |
| 85192673 | $234.50 | 85192774 | $441.12 | 85192863 | $61.65 | 85192953 | $82.28 |
| 85192675 | $279.78 | 85192775 | $29.42 | 85192864 | $89.18 | 85192955 | $102.12 |
| 85192676 | $68.08 | 85192776 | $272.32 | 85192868 | $14,637.20 | 85192958 | $276.20 |
| 85192678 | $162.39 | 85192777 | $1,293.52 | 85192874 | $20.55 | 85192960 | $26.71 |
| 85192681 | $34.04 | 85192778 | $104.53 | 85192875 | $102.12 | 85192961 | $106.42 |
| 85192684 | $108.09 | 85192784 | $218.71 | 85192876 | $408.48 | 85192962 | $53.43 |
| 85192688 | $89.85 | 85192786 | $147.70 | 85192879 | $3,404.00 | 85192966 | $794.28 |
| 85192689 | $26.87 | 85192789 | $23.38 | 85192880 | $20.45 | 85192967 | $595.71 |
| 85192690 | $1,502.27 | 85192790 | $80.14 | 85192882 | $1,702.00 | 85192968 | $72.21 |
| 85192691 | $102.12 | 85192791 | $15.03 | 85192883 | $405.28 | 85192971 | $28.41 |
| 85192692 | $782.53 | 85192792 | $15.03 | 85192884 | $30.06 | 85192972 | $35.47 |
| 85192695 | $170.20 | 85192793 | $68.08 | 85192898 | $325.62 | 85192974 | $39,826.80 |
| 85192696 | $244.31 | 85192795 | $130.43 | 85192899 | $11.69 | 85192975 | $21.64 |
| 85192697 | $3.88 | 85192796 | $272.32 | 85192900 | $515.34 | 85192976 | $234.67 |
| 85192698 | $680.80 | 85192803 | $78.93 | 85192901 | $44.15 | 85192978 | $1,154.19 |
| 85192699 | $29.14 | 85192807 | $35.64 | 85192903 | $20.73 | 85192982 | $204.24 |
| 85192700 | $264.33 | 85192809 | $170.20 | 85192904 | $336.54 | 85192983 | $7,782.72 |
| 85192702 | $102.12 | 85192810 | $340.34 | 85192908 | $553.66 | 85192984 | $183.60 |
| 85192704 | $510.60 | 85192811 | $1,565.84 | 85192909 | $53.63 | 85192989 | $70.95 |
| 85192705 | $55.88 | 85192812 | $68.34 | 85192913 | $44.59 | 85192990 | $127.64 |
| 85192707 | $429.80 | 85192813 | $1,910.40 | 85192914 | $40.21 | 85192992 | $201.37 |
| 85192708 | $165.00 | 85192814 | $14.64 | 85192915 | $41.10 | 85192993 | $739.26 |
| 85192709 | $170.20 | 85192818 | $556.24 | 85192917 | $571.14 | 85192996 | $3,404.00 |
| 85192713 | $19.09 | 85192819 | $102.12 | 85192919 | $9,856.00 | 85192997 | $84,534.30 |
| 85192714 | $272.32 | 85192820 | $185.86 | 85192921 | $170.20 | 85192998 | $927.32 |
| 85192738 | $70.95 | 85192821 | $113.64 | 85192925 | $1,217.61 | 85193000 | $248.36 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85193001 | $1,088.00 | 85193099 | $510.60 | 85193222 | $84.92 | 85193293 | $8.28 |
| 85193005 | $195.53 | 85193102 | $597.00 | 85193223 | $2,548.10 | 85193295 | $136.16 |
| 85193007 | $1,511.48 | 85193103 | $382.42 | 85193224 | $204.24 | 85193296 | $23.06 |
| 85193008 | $271.12 | 85193110 | $102.12 | 85193225 | $217.12 | 85193297 | $22.81 |
| 85193011 | $52.79 | 85193111 | $408.85 | 85193227 | $102.12 | 85193298 | $102.12 |
| 85193013 | $44.12 | 85193134 | $2,031.90 | 85193228 | $68.08 | 85193300 | $521.40 |
| 85193014 | $721.75 | 85193136 | $1,551.19 | 85193229 | $15.47 | 85193301 | $61.78 |
| 85193015 | $2,306.14 | 85193137 | $442.75 | 85193230 | $545.39 | 85193302 | $115.02 |
| 85193016 | $294.90 | 85193138 | $245.27 | 85193232 | $1,360.50 | 85193305 | $36.45 |
| 85193018 | $463.32 | 85193139 | $238.28 | 85193233 | $71.80 | 85193306 | $60.30 |
| 85193025 | $195.69 | 85193142 | $272.32 | 85193236 | $82.20 | 85193308 | $18.16 |
| 85193028 | $78.51 | 85193145 | $170.20 | 85193240 | $54.94 | 85193310 | $31.04 |
| 85193030 | $238.28 | 85193146 | $104.42 | 85193241 | $4,494.70 | 85193311 | $30.43 |
| 85193031 | $68.08 | 85193147 | $33.87 | 85193242 | $29.42 | 85193314 | $297.38 |
| 85193032 | $476.56 | 85193148 | $73.04 | 85193243 | $14.71 | 85193320 | $657.00 |
| 85193033 | $195.53 | 85193149 | $237.09 | 85193244 | $50.18 | 85193321 | $65.23 |
| 85193036 | $102.12 | 85193150 | $677.40 | 85193245 | $83.40 | 85193323 | $340.40 |
| 85193039 | $6,808.00 | 85193151 | $67.74 | 85193246 | $147.08 | 85193324 | $68.08 |
| 85193040 | $52.79 | 85193152 | $101.61 | 85193247 | $29.42 | 85193326 | $34.04 |
| 85193041 | $72.32 | 85193153 | $102.12 | 85193248 | $73.54 | 85193327 | $646.76 |
| 85193043 | $70.95 | 85193154 | $33.87 | 85193249 | $205.64 | 85193329 | $209.45 |
| 85193044 | $188.22 | 85193155 | $33.87 | 85193250 | $29.42 | 85193330 | $49.84 |
| 85193045 | $98.49 | 85193156 | $80.38 | 85193252 | $272.32 | 85193332 | $918.40 |
| 85193046 | $69.00 | 85193158 | $44.59 | 85193253 | $122.66 | 85193334 | $136.16 |
| 85193047 | $1,702.00 | 85193160 | $401.28 | 85193254 | $44.12 | 85193336 | $15.98 |
| 85193049 | $34.04 | 85193166 | $143.85 | 85193255 | $14.71 | 85193338 | $102.12 |
| 85193050 | $506.63 | 85193167 | $2,280.68 | 85193256 | $378.30 | 85193339 | $54.80 |
| 85193052 | $94.67 | 85193173 | $170.20 | 85193258 | $544.64 | 85193340 | $113.28 |
| 85193054 | $492.39 | 85193174 | $3,063.60 | 85193262 | $161.79 | 85193341 | $46.67 |
| 85193059 | $116.85 | 85193175 | $159.85 | 85193263 | $190.87 | 85193345 | $28.91 |
| 85193060 | $218.13 | 85193176 | $1,969.04 | 85193266 | $8.62 | 85193347 | $59.29 |
| 85193062 | $460.67 | 85193177 | $308.25 | 85193267 | $8.62 | 85193352 | $29.34 |
| 85193063 | $328.45 | 85193180 | $212.39 | 85193268 | $232.62 | 85193353 | $1,157.36 |
| 85193064 | $272.32 | 85193183 | $126.88 | 85193269 | $17.24 | 85193357 | $149.49 |
| 85193065 | $297.84 | 85193186 | $298.37 | 85193271 | $8.62 | 85193359 | $145.33 |
| 85193066 | $376.90 | 85193187 | $7.55 | 85193273 | $57.47 | 85193361 | $40.20 |
| 85193067 | $299.43 | 85193188 | $9,997.85 | 85193274 | $44.12 | 85193363 | $102.12 |
| 85193069 | $68.08 | 85193189 | $3,404.00 | 85193277 | $2,264.22 | 85193364 | $264.75 |
| 85193072 | $158.92 | 85193191 | $96.48 | 85193279 | $44.12 | 85193366 | $415.43 |
| 85193073 | $34.63 | 85193193 | $107.27 | 85193281 | $51.31 | 85193367 | $29.42 |
| 85193074 | $68.08 | 85193200 | $549.03 | 85193282 | $725.92 | 85193368 | $354.27 |
| 85193076 | $2,067.86 | 85193207 | $96.48 | 85193284 | $109.05 | 85193371 | $1,588.90 |
| 85193077 | $136.16 | 85193212 | $571.94 | 85193288 | $136.16 | 85193372 | $662.31 |
| 85193081 | $68.08 | 85193214 | $33.06 | 85193290 | $30.36 | 85193374 | $170.20 |
| 85193083 | $68.08 | 85193216 | $126.44 | 85193291 | $510.95 | 85193380 | $3,626.38 |
| 85193094 | $55.34 | 85193221 | $14.48 | 85193292 | $34.40 | 85193389 | $34.04 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85193390 | $1,853.88 | 85193499 | $203.73 | 85193652 | $34.04 | 85193850 | $1,198.00 |
| 85193391 | $158.14 | 85193501 | $736.74 | 85193659 | $26.14 | 85193851 | $20,222.61 |
| 85193392 | $15.03 | 85193503 | $40.42 | 85193663 | $1,702.00 | 85193857 | $1,021.20 |
| 85193393 | $131.41 | 85193507 | $182.56 | 85193672 | $510.60 | 85193872 | $458.25 |
| 85193396 | $216.96 | 85193508 | $226.62 | 85193673 | $2,598.66 | 85193874 | $54.40 |
| 85193397 | $170.20 | 85193509 | $796.25 | 85193675 | $709.40 | 85193875 | $330.67 |
| 85193398 | $9,654.07 | 85193510 | $69.40 | 85193677 | $159.68 | 85193878 | $27.67 |
| 85193402 | $151.32 | 85193512 | $283.04 | 85193679 | $208.20 | 85193887 | $133.97 |
| 85193405 | $41.10 | 85193514 | $313.68 | 85193684 | $170.20 | 85193893 | $771.85 |
| 85193406 | $139.40 | 85193516 | $799.68 | 85193690 | $102.09 | 85193894 | $55.52 |
| 85193408 | $68.08 | 85193520 | $102.96 | 85193703 | $651.37 | 85193896 | $2,851.32 |
| 85193409 | $240.17 | 85193521 | $65.79 | 85193707 | $3,916.47 | 85193901 | $1,702.00 |
| 85193411 | $34.04 | 85193522 | $97.22 | 85193718 | $136.16 | 85193903 | $510.19 |
| 85193413 | $272.32 | 85193523 | $82.23 | 85193719 | $340.40 | 85193904 | $374.44 |
| 85193414 | $374.44 | 85193528 | $411.24 | 85193723 | $123.53 | 85193906 | $43.17 |
| 85193415 | $102.12 | 85193530 | $214.40 | 85193734 | $680.80 | 85193909 | $102.12 |
| 85193416 | $68.08 | 85193531 | $34.80 | 85193743 | $228.29 | 85193914 | $2,357.88 |
| 85193417 | $160.53 | 85193533 | $188.67 | 85193745 | $646.76 | 85193922 | $558.42 |
| 85193418 | $41.10 | 85193542 | $58.04 | 85193754 | $70.41 | 85193924 | $374.44 |
| 85193419 | $17.31 | 85193543 | $68.08 | 85193757 | $112.50 | 85193927 | $61.10 |
| 85193421 | $159.56 | 85193551 | $13.99 | 85193761 | $1,663.93 | 85193930 | $1,132.90 |
| 85193423 | $340.40 | 85193555 | $40.04 | 85193763 | $1,225.44 | 85193931 | $399.10 |
| 85193424 | $122.85 | 85193562 | $46.36 | 85193772 | $607.38 | 85193936 | $715.89 |
| 85193425 | $39.32 | 85193567 | $2,893.40 | 85193774 | $700.04 | 85193938 | $3,404.00 |
| 85193426 | $32.63 | 85193583 | $1,641.10 | 85193782 | $350.20 | 85193940 | $153.80 |
| 85193435 | $99.65 | 85193586 | $18.63 | 85193783 | $512.71 | 85193941 | $136.16 |
| 85193436 | $170.20 | 85193588 | $136.16 | 85193789 | $119.90 | 85193951 | $65.17 |
| 85193437 | $35.50 | 85193591 | $9,673.14 | 85193794 | $74.07 | 85193954 | $7,465.22 |
| 85193438 | $25.52 | 85193595 | $184.04 | 85193795 | $41.70 | 85193965 | $1,653.79 |
| 85193440 | $15.03 | 85193601 | $3,996.80 | 85193798 | $201.24 | 85193980 | $185.68 |
| 85193441 | $34.04 | 85193603 | $54.40 | 85193799 | $275.00 | 85193982 | $85.35 |
| 85193442 | $69.48 | 85193607 | $903.55 | 85193803 | $13,057.20 | 85193985 | $303.37 |
| 85193443 | $408.29 | 85193609 | $30.92 | 85193804 | $2,963.27 | 85193988 | $976.40 |
| 85193448 | $48.86 | 85193610 | $90.67 | 85193808 | $985.95 | 85193997 | $74.50 |
| 85193449 | $34.63 | 85193611 | $1,021.20 | 85193812 | $1,493.40 | 85194003 | $83.25 |
| 85193451 | $66.37 | 85193613 | $973.48 | 85193814 | $446.20 | 85194008 | $93.37 |
| 85193467 | $163.15 | 85193616 | $30.82 | 85193816 | $382.15 | 85194013 | $51.16 |
| 85193471 | $92.12 | 85193617 | $680.80 | 85193818 | $5,473.80 | 85194018 | $1,293.52 |
| 85193473 | $9.17 | 85193620 | $1,365.24 | 85193820 | $184.24 | 85194021 | $42.70 |
| 85193475 | $170.25 | 85193624 | $2,253.10 | 85193826 | $2,716.00 | 85194025 | $2,592.60 |
| 85193476 | $216.64 | 85193630 | $87.79 | 85193827 | $23.96 | 85194026 | $510.60 |
| 85193477 | $412.06 | 85193633 | $490.80 | 85193828 | $28.50 | 85194042 | $200.04 |
| 85193484 | $34.04 | 85193635 | $707.22 | 85193833 | $142.54 | 85194043 | $3.75 |
| 85193485 | $442.52 | 85193640 | $1,361.60 | 85193834 | $374.44 | 85194046 | $772.70 |
| 85193492 | $272.32 | 85193645 | $34.04 | 85193846 | $17.25 | 85194056 | $781.50 |
| 85193497 | $205.70 | 85193646 | $386.12 | 85193848 | $750.00 | 85194061 | $110.83 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85194062 | $536.30 | 85194166 | $271.95 | 85194267 | $394.45 | 85194430 | $272.70 |
| 85194064 | $14,831.00 | 85194167 | $34.04 | 85194270 | $1,702.00 | 85194431 | $3,404.00 |
| 85194065 | $85.19 | 85194168 | $1,021.20 | 85194271 | $1,616.16 | 85194434 | $87.73 |
| 85194066 | $25,815.00 | 85194169 | $392.50 | 85194272 | $544.64 | 85194435 | $2,558.80 |
| 85194072 | $564.84 | 85194170 | $230.18 | 85194273 | $782.20 | 85194436 | $25.24 |
| 85194079 | $1,672.00 | 85194173 | $844.62 | 85194276 | $106.42 | 85194440 | $5,207.50 |
| 85194084 | $353.99 | 85194174 | $204.24 | 85194277 | $89.11 | 85194441 | $546.90 |
| 85194085 | $340.40 | 85194176 | $356.90 | 85194278 | $101.37 | 85194448 | $573.72 |
| 85194086 | $43.95 | 85194177 | $8,510.00 | 85194279 | $375.56 | 85194449 | $33.52 |
| 85194087 | $238.28 | 85194181 | $776.54 | 85194288 | $7.74 | 85194458 | $13.96 |
| 85194088 | $31.68 | 85194182 | $68.03 | 85194291 | $14.71 | 85194460 | $574.36 |
| 85194090 | $172.98 | 85194186 | $72.66 | 85194292 | $98.09 | 85194465 | $14,493.55 |
| 85194091 | $140.36 | 85194189 | $1,546.90 | 85194294 | $38.27 | 85194473 | $113.28 |
| 85194093 | $35.47 | 85194191 | $410.52 | 85194296 | $318.25 | 85194474 | $68.08 |
| 85194094 | $17.31 | 85194195 | $397.47 | 85194297 | $298.75 | 85194481 | $112.81 |
| 85194095 | $328.45 | 85194197 | $771.75 | 85194298 | $56.00 | 85194487 | $34.04 |
| 85194096 | $571.80 | 85194198 | $1,074.57 | 85194299 | $57.47 | 85194494 | $146.20 |
| 85194100 | $534.15 | 85194199 | $3,404.00 | 85194300 | $14.71 | 85194497 | $148.09 |
| 85194101 | $2,553.00 | 85194200 | $3,404.00 | 85194303 | $29.42 | 85194503 | $1,259.48 |
| 85194102 | $125.43 | 85194201 | $102.17 | 85194306 | $692.55 | 85194505 | $128.00 |
| 85194104 | $201.50 | 85194202 | $529.53 | 85194308 | $408.48 | 85194506 | $12,600.00 |
| 85194105 | $61.65 | 85194203 | $1,361.60 | 85194309 | $132.35 | 85194508 | $189.74 |
| 85194109 | $113.97 | 85194208 | $35.47 | 85194310 | $397.54 | 85194511 | $6,970.14 |
| 85194110 | $57.99 | 85194210 | $34.04 | 85194311 | $231.87 | 85194515 | $485.48 |
| 85194113 | $66.90 | 85194211 | $435.41 | 85194313 | $241.25 | 85194518 | $102.30 |
| 85194114 | $146.52 | 85194212 | $299.34 | 85194316 | $578.68 | 85194520 | $117.06 |
| 85194115 | $30.51 | 85194214 | $47.85 | 85194328 | $2,290.80 | 85194524 | $760.82 |
| 85194118 | $3,404.00 | 85194223 | $31.42 | 85194331 | $5,499.61 | 85194525 | $4,237.15 |
| 85194119 | $9,956.93 | 85194225 | $35.47 | 85194333 | $259.35 | 85194529 | $3,284.00 |
| 85194123 | $8,884.44 | 85194227 | $41.10 | 85194336 | $88.71 | 85194531 | $987.16 |
| 85194124 | $29.42 | 85194228 | $146.80 | 85194340 | $408.48 | 85194532 | $3,404.00 |
| 85194131 | $134.56 | 85194229 | $68.08 | 85194345 | $54.88 | 85194535 | $309.65 |
| 85194136 | $89.08 | 85194230 | $93.19 | 85194351 | $149.27 | 85194538 | $32,500.00 |
| 85194137 | $117.49 | 85194233 | $29.23 | 85194353 | $374.44 | 85194550 | $275.58 |
| 85194139 | $14.71 | 85194240 | $52.13 | 85194355 | $5,665.10 | 85194552 | $1,544.68 |
| 85194141 | $135.03 | 85194242 | $1,336.08 | 85194356 | $34.04 | 85194556 | $238.28 |
| 85194142 | $248.36 | 85194243 | $59.34 | 85194357 | $1,079.48 | 85194557 | $170.20 |
| 85194143 | $14.71 | 85194244 | $18.80 | 85194366 | $1,886.24 | 85194562 | $692.30 |
| 85194145 | $672.28 | 85194245 | $26.66 | 85194372 | $15.63 | 85194574 | $279.01 |
| 85194148 | $58.55 | 85194249 | $3,067.69 | 85194378 | $47.65 | 85194578 | $1,157.36 |
| 85194150 | $29.42 | 85194250 | $289.87 | 85194381 | $1,361.60 | 85194580 | $1,361.60 |
| 85194154 | $14.71 | 85194251 | $52.79 | 85194415 | $3.21 | 85194586 | $340.40 |
| 85194158 | $14.71 | 85194255 | $505.33 | 85194424 | $1,183.38 | 85194594 | $19,696.00 |
| 85194160 | $45.08 | 85194258 | $139.16 | 85194425 | $495.75 | 85194596 | $1,988.00 |
| 85194161 | $238.28 | 85194259 | $363.53 | 85194427 | $17,020.00 | 85194601 | $316.80 |
| 85194162 | $30.06 | 85194265 | $963.92 | 85194429 | $200.10 | 85194602 | $47,130.29 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85194603 | $1,191.40 | 85194761 | $15,479.32 | 85194958 | $585.97 | 85195153 | $102.12 |
| 85194610 | $99.66 | 85194764 | $2,620.00 | 85194969 | $425.60 | 85195154 | $1,824.20 |
| 85194616 | $67.24 | 85194767 | $74.64 | 85194973 | $189.03 | 85195156 | $4,733.76 |
| 85194617 | $1,702.00 | 85194768 | $136.16 | 85194974 | $3,420.35 | 85195159 | $38.36 |
| 85194620 | $340.40 | 85194771 | $52.30 | 85194979 | $170.20 | 85195160 | $1,888.00 |
| 85194622 | $279.72 | 85194773 | $664.82 | 85194985 | $660.58 | 85195161 | $208.33 |
| 85194625 | $17,178.72 | 85194774 | $7,829.20 | 85194986 | $28,000.00 | 85195162 | $102.12 |
| 85194630 | $1,598.50 | 85194776 | $853.80 | 85194988 | $12.38 | 85195170 | $823.20 |
| 85194633 | $340.40 | 85194777 | $2,079.63 | 85194998 | $6,257.40 | 85195184 | $136.16 |
| 85194635 | $111.73 | 85194778 | $1,293.52 | 85194999 | $1,020.89 | 85195192 | $9.54 |
| 85194637 | $68.08 | 85194779 | $81.50 | 85195004 | $2,647.06 | 85195197 | $937.80 |
| 85194638 | $16,704.25 | 85194782 | $2,060.50 | 85195005 | $255.50 | 85195200 | $262.74 |
| 85194642 | $48.10 | 85194786 | $612.72 | 85195008 | $1,015.55 | 85195201 | $43.16 |
| 85194646 | $1,845.90 | 85194789 | $3,404.00 | 85195015 | $466.12 | 85195202 | $1,327.56 |
| 85194662 | $326.80 | 85194793 | $177.25 | 85195016 | $3,194.19 | 85195203 | $3,404.00 |
| 85194663 | $68.08 | 85194796 | $901.43 | 85195018 | $544.64 | 85195205 | $918.00 |
| 85194668 | $340.40 | 85194805 | $1,533.35 | 85195020 | $22.62 | 85195206 | $60.38 |
| 85194671 | $3,404.00 | 85194811 | $2,545.94 | 85195022 | $1,828.25 | 85195211 | $128.55 |
| 85194676 | $575.55 | 85194814 | $334.50 | 85195029 | $743.20 | 85195213 | $395.74 |
| 85194679 | $2,401.11 | 85194815 | $19.66 | 85195030 | $3,220.91 | 85195215 | $1,374.44 |
| 85194681 | $7.52 | 85194818 | $75.82 | 85195034 | $2,553.00 | 85195222 | $67.86 |
| 85194683 | $170.20 | 85194823 | $606.77 | 85195037 | $9,016.89 | 85195229 | $1,089.28 |
| 85194686 | $30.72 | 85194831 | $9,981.47 | 85195042 | $3,744.40 | 85195232 | $726.19 |
| 85194688 | $284.80 | 85194832 | $810.35 | 85195045 | $20.48 | 85195234 | $2,280.50 |
| 85194690 | $333.58 | 85194856 | $2,567.64 | 85195046 | $259.20 | 85195235 | $178.15 |
| 85194695 | $1,005.91 | 85194864 | $1,291.69 | 85195057 | $8,322.10 | 85195240 | $608.60 |
| 85194696 | $573.78 | 85194868 | $196.66 | 85195063 | $20.92 | 85195241 | $68.08 |
| 85194702 | $3,008.50 | 85194870 | $680.80 | 85195067 | $5,588.80 | 85195246 | $1,005.71 |
| 85194705 | $476.56 | 85194880 | $583.38 | 85195068 | $192.77 | 85195249 | $1,123.32 |
| 85194710 | $3,404.00 | 85194890 | $47.52 | 85195074 | $1,123.32 | 85195256 | $143.02 |
| 85194712 | $794.25 | 85194899 | $4,851.25 | 85195078 | $3,404.00 | 85195258 | $516.17 |
| 85194713 | $510.60 | 85194913 | $837.10 | 85195080 | $242.42 | 85195261 | $1,973.58 |
| 85194718 | $148.88 | 85194916 | $204.01 | 85195083 | $23.17 | 85195263 | $239.55 |
| 85194720 | $133.80 | 85194917 | $442.40 | 85195090 | $620.54 | 85195265 | $10.44 |
| 85194725 | $590.29 | 85194918 | $68.08 | 85195100 | $279.39 | 85195266 | $516.45 |
| 85194728 | $1,361.60 | 85194921 | $272.32 | 85195107 | $13,552.00 | 85195272 | $5,087.00 |
| 85194730 | $88.22 | 85194925 | $5,461.88 | 85195110 | $5,282.00 | 85195274 | $123.38 |
| 85194733 | $1,111.57 | 85194932 | $204.24 | 85195112 | $225.20 | 85195278 | $91.96 |
| 85194736 | $1,410.33 | 85194939 | $1,282.00 | 85195113 | $479.38 | 85195280 | $360.36 |
| 85194738 | $1,396.55 | 85194940 | $170.20 | 85195121 | $254.29 | 85195281 | $186.55 |
| 85194748 | $158.70 | 85194941 | $183.70 | 85195130 | $2,017.53 | 85195283 | $510.60 |
| 85194749 | $68.08 | 85194945 | $58.95 | 85195139 | $1,021.20 | 85195286 | $267.09 |
| 85194753 | $1,032.05 | 85194951 | $34.04 | 85195143 | $2,324.87 | 85195287 | $1,681.34 |
| 85194755 | $510.60 | 85194953 | $106.37 | 85195146 | $287.90 | 85195293 | $2,197.89 |
| 85194759 | $620.30 | 85194955 | $269.47 | 85195149 | $53.56 | 85195295 | $2,723.20 |
| 85194760 | $272.32 | 85194957 | $126.40 | 85195150 | $13,616.00 | 85195301 | $66.41 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85195303 | $500.31 | 85195464 | $49.46 | 85195592 | $314.79 | 85195817 | $507.85 |
| 85195305 | $545.63 | 85195470 | $2,484.92 | 85195596 | $136.16 | 85195819 | $578.68 |
| 85195311 | $10,212.00 | 85195473 | $106.30 | 85195605 | $60.76 | 85195826 | $388.00 |
| 85195318 | $422.61 | 85195475 | $1,175.08 | 85195608 | $1,186.24 | 85195830 | $102.12 |
| 85195322 | $122.96 | 85195476 | $340.40 | 85195609 | $68.08 | 85195835 | $62.10 |
| 85195324 | $514.11 | 85195486 | $1,032.50 | 85195611 | $68.08 | 85195836 | $53.05 |
| 85195326 | $28.38 | 85195488 | $318.80 | 85195612 | $170.20 | 85195853 | $549.36 |
| 85195327 | $2,350.50 | 85195492 | $2,092.37 | 85195618 | $812.00 | 85195856 | $34.14 |
| 85195329 | $170.20 | 85195493 | $168.11 | 85195631 | $1,517.69 | 85195862 | $553.88 |
| 85195330 | $226.56 | 85195494 | $1,192.40 | 85195632 | $49.64 | 85195864 | $283.20 |
| 85195332 | $189.74 | 85195496 | $3,404.00 | 85195640 | $3,067.50 | 85195870 | $8,140.00 |
| 85195337 | $51.43 | 85195500 | $3,146.59 | 85195641 | $1,068.00 | 85195874 | $703.00 |
| 85195338 | $359.52 | 85195510 | $48.69 | 85195642 | $1,702.00 | 85195886 | $1,690.00 |
| 85195339 | $443.20 | 85195511 | $157.91 | 85195646 | $1,887.00 | 85195891 | $1,082.82 |
| 85195344 | $8.84 | 85195518 | $29.70 | 85195653 | $602.83 | 85195893 | $408.48 |
| 85195347 | $578.68 | 85195529 | $102.12 | 85195657 | $1,252.14 | 85195895 | $57.54 |
| 85195352 | $1,430.92 | 85195530 | $1,395.64 | 85195667 | $17,768.00 | 85195900 | $310.40 |
| 85195355 | $76.20 | 85195531 | $303.86 | 85195668 | $1,607.00 | 85195903 | $6,808.00 |
| 85195364 | $207.91 | 85195533 | $6,005.31 | 85195671 | $27.68 | 85195912 | $2,042.40 |
| 85195370 | $167.50 | 85195540 | $27.17 | 85195677 | $212.14 | 85195919 | $851.00 |
| 85195372 | $143.04 | 85195545 | $1,497.76 | 85195682 | $278.10 | 85195921 | $4,255.00 |
| 85195383 | $1,390.80 | 85195548 | $327.29 | 85195688 | $1,410.17 | 85195923 | $253.62 |
| 85195385 | $769.00 | 85195549 | $14.71 | 85195690 | $340.40 | 85195927 | $483.39 |
| 85195386 | $2,264.49 | 85195550 | $81.76 | 85195696 | $755.45 | 85195928 | $1,091.74 |
| 85195387 | $54.95 | 85195551 | $25.95 | 85195703 | $11,951.00 | 85195929 | $1,495.65 |
| 85195389 | $63.74 | 85195552 | $97.11 | 85195710 | $238.28 | 85195933 | $851.00 |
| 85195391 | $4,099.74 | 85195553 | $129.48 | 85195713 | $431.30 | 85195942 | $5,106.00 |
| 85195392 | $136.16 | 85195554 | $178.03 | 85195714 | $568.00 | 85195944 | $115.20 |
| 85195394 | $945.60 | 85195555 | $129.48 | 85195722 | $202.64 | 85195954 | $3,404.00 |
| 85195395 | $211.35 | 85195556 | $178.03 | 85195724 | $1,144.00 | 85195955 | $7,655.86 |
| 85195397 | $689.39 | 85195557 | $356.06 | 85195727 | $251.56 | 85195957 | $548.80 |
| 85195404 | $136.92 | 85195559 | $161.85 | 85195736 | $60.00 | 85195962 | $510.60 |
| 85195413 | $7,157.75 | 85195560 | $64.74 | 85195737 | $782.92 | 85195969 | $5,872.78 |
| 85195419 | $2,624.40 | 85195561 | $34.04 | 85195740 | $21.56 | 85195979 | $398.20 |
| 85195427 | $2,042.40 | 85195562 | $34.04 | 85195744 | $144.76 | 85195988 | $1,402.97 |
| 85195429 | $25.53 | 85195563 | $63.64 | 85195747 | $457.02 | 85195991 | $944.72 |
| 85195433 | $3,404.00 | 85195564 | $1,230.03 | 85195748 | $3,404.00 | 85195992 | $420.38 |
| 85195439 | $270.36 | 85195565 | $204.24 | 85195754 | $0.01 | 85195997 | $390.54 |
| 85195443 | $119,140.00 | 85195568 | $204.24 | 85195756 | $135.15 | 85196003 | $102.12 |
| 85195445 | $25.09 | 85195569 | $249.17 | 85195782 | $1,259.48 | 85196014 | $51.80 |
| 85195446 | $3,065.10 | 85195572 | $975.09 | 85195785 | $1,373.00 | 85196030 | $644.77 |
| 85195448 | $27.58 | 85195573 | $80.92 | 85195787 | $1,241.00 | 85196031 | $310.66 |
| 85195452 | $50.68 | 85195574 | $1,418.27 | 85195798 | $267.60 | 85196038 | $12,219.00 |
| 85195454 | $666.45 | 85195576 | $102.12 | 85195799 | $3,177.95 | 85196042 | $1,253.00 |
| 85195459 | $5,659.50 | 85195578 | $68.08 | 85195804 | $5,784.47 | 85196046 | $306.36 |
| 85195462 | $272.32 | 85195589 | $1,313.28 | 85195805 | $27,232.00 | 85196048 | $2,990.90 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85196049 | $126.48 | 85196307 | $675.85 | 85196502 | $46,915.50 | 85196652 | $1,702.00 |
| 85196051 | $223.48 | 85196321 | $257.67 | 85196506 | $521.10 | 85196654 | $5,501.97 |
| 85196052 | $1,531.80 | 85196323 | $340.40 | 85196507 | $3,297.55 | 85196656 | $1,219.00 |
| 85196055 | $1,888.00 | 85196328 | $857.50 | 85196511 | $1,191.40 | 85196662 | $241.60 |
| 85196064 | $2,260.60 | 85196330 | $1,482.10 | 85196516 | $20.81 | 85196682 | $2,821.34 |
| 85196085 | $680.80 | 85196333 | $121.51 | 85196518 | $510.60 | 85196685 | $111.30 |
| 85196086 | $1,617.53 | 85196336 | $2,042.40 | 85196519 | $503.55 | 85196686 | $67.68 |
| 85196087 | $340.00 | 85196344 | $5,753.00 | 85196522 | $102.12 | 85196687 | $1,100.96 |
| 85196089 | $6,808.00 | 85196351 | $13,616.00 | 85196528 | $3,404.00 | 85196688 | $119.33 |
| 85196095 | $782.92 | 85196353 | $1,738.00 | 85196532 | $525.86 | 85196689 | $43.66 |
| 85196099 | $2,215.40 | 85196355 | $776.00 | 85196537 | $7,741.55 | 85196690 | $203.09 |
| 85196109 | $2,025.00 | 85196356 | $139.85 | 85196540 | $34.04 | 85196693 | $68.08 |
| 85196118 | $11.63 | 85196360 | $1,641.00 | 85196547 | $851.00 | 85196694 | $34.04 |
| 85196123 | $2,210.05 | 85196362 | $922.80 | 85196552 | $77.74 | 85196698 | $402.30 |
| 85196148 | $963.50 | 85196363 | $258.20 | 85196556 | $251.60 | 85196703 | $935.25 |
| 85196149 | $3,404.00 | 85196369 | $23,589.72 | 85196565 | $28.63 | 85196704 | $93.99 |
| 85196150 | $47.37 | 85196372 | $43.25 | 85196566 | $1,685.10 | 85196705 | $357.72 |
| 85196152 | $443.73 | 85196374 | $19.74 | 85196576 | $416.37 | 85196707 | $50.44 |
| 85196155 | $306.36 | 85196383 | $68.08 | 85196581 | $611.35 | 85196709 | $851.00 |
| 85196159 | $73.75 | 85196385 | $1.60 | 85196583 | $282.00 | 85196716 | $8,510.00 |
| 85196160 | $199.14 | 85196389 | $851.00 | 85196585 | $71.52 | 85196717 | $34.04 |
| 85196165 | $203.61 | 85196390 | $204.24 | 85196590 | $464.30 | 85196718 | $153.00 |
| 85196172 | $571.58 | 85196394 | $782.83 | 85196591 | $346.14 | 85196729 | $375.21 |
| 85196177 | $340.40 | 85196397 | $1,688.00 | 85196594 | $35.52 | 85196730 | $149.75 |
| 85196186 | $2,427.60 | 85196399 | $3,056.40 | 85196597 | $182.84 | 85196731 | $1,322.09 |
| 85196205 | $4,282.41 | 85196401 | $1,424.60 | 85196598 | $54.48 | 85196732 | $303.31 |
| 85196207 | $1,191.40 | 85196404 | $1,027.65 | 85196600 | $339.08 | 85196734 | $1,047.98 |
| 85196210 | $340.40 | 85196408 | $8,510.00 | 85196601 | $471.60 | 85196737 | $115,240.00 |
| 85196212 | $39.32 | 85196410 | $2,763.94 | 85196603 | $168.96 | 85196738 | $1,207.53 |
| 85196213 | $2,201.40 | 85196411 | $2,882.75 | 85196606 | $1,387.60 | 85196740 | $224.10 |
| 85196232 | $1,147.32 | 85196417 | $1,089.28 | 85196612 | $7,075.50 | 85196741 | $1,137.25 |
| 85196237 | $1,363.48 | 85196421 | $6.91 | 85196617 | $895.20 | 85196744 | $179.28 |
| 85196238 | $1,398.91 | 85196423 | $309.84 | 85196620 | $58.01 | 85196753 | $6,808.00 |
| 85196241 | $3,734.00 | 85196427 | $405.10 | 85196623 | $58.13 | 85196756 | $397.00 |
| 85196242 | $1,432.80 | 85196431 | $2,400.17 | 85196628 | $480.40 | 85196758 | $51.59 |
| 85196247 | $340.40 | 85196432 | $741.72 | 85196629 | $10.90 | 85196761 | $2,418.00 |
| 85196249 | $249.60 | 85196436 | $1,068.20 | 85196631 | $51.59 | 85196764 | $24,180.00 |
| 85196251 | $681.58 | 85196451 | $510.60 | 85196636 | $2,501.00 | 85196767 | $36.94 |
| 85196259 | $33,008.00 | 85196462 | $417.25 | 85196638 | $3,404.00 | 85196773 | $596.40 |
| 85196265 | $445.71 | 85196468 | $1,579.40 | 85196642 | $13.88 | 85196782 | $2,042.40 |
| 85196275 | $170.20 | 85196475 | $148.65 | 85196646 | $1,393.50 | 85196783 | $80.28 |
| 85196281 | $34.04 | 85196477 | $1,185.00 | 85196647 | $10,212.00 | 85196795 | $53.15 |
| 85196287 | $277.65 | 85196479 | $2,628.79 | 85196648 | $1,265.65 | 85196797 | $148.09 |
| 85196292 | $34.04 | 85196482 | $2,042.40 | 85196649 | $2,723.20 | 85196799 | $23.38 |
| 85196297 | $50.58 | 85196485 | $323.53 | 85196650 | $919.08 | 85196800 | $7,613.50 |
| 85196303 | $2,876.25 | 85196488 | $878.15 | 85196651 | $27.13 | 85196802 | $2,240.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85196808 | $97.74 | 85196950 | $272.32 | 85197113 | $893.00 | 85197316 | $2,553.00 |
| 85196811 | $105.97 | 85196952 | $668.10 | 85197114 | $2,723.20 | 85197317 | $381.80 |
| 85196816 | $851.00 | 85196953 | $327.29 | 85197115 | $2,964.84 | 85197320 | $322.50 |
| 85196820 | $18.35 | 85196954 | $204.24 | 85197116 | $6,808.00 | 85197324 | $2,006.00 |
| 85196821 | $1,361.60 | 85196961 | $245.84 | 85197118 | $1,962.60 | 85197327 | $344.55 |
| 85196823 | $707.96 | 85196965 | $170.20 | 85197127 | $211.39 | 85197330 | $1,702.00 |
| 85196830 | $136.16 | 85196966 | $356.82 | 85197128 | $970.00 | 85197335 | $469.16 |
| 85196834 | $755.20 | 85196978 | $34.04 | 85197131 | $435.19 | 85197340 | $1,192.00 |
| 85196838 | $78,292.00 | 85196983 | $456.51 | 85197132 | $1,408.50 | 85197344 | $3,690.60 |
| 85196842 | $13,616.00 | 85196984 | $170.20 | 85197133 | $22.53 | 85197350 | $3,283.19 |
| 85196846 | $1,536.55 | 85196985 | $91.29 | 85197138 | $4,406.08 | 85197351 | $38.97 |
| 85196850 | $5,625.10 | 85196986 | $714.84 | 85197145 | $112.21 | 85197358 | $127.10 |
| 85196859 | $1,698.41 | 85196989 | $1,395.64 | 85197157 | $823.95 | 85197363 | $231.43 |
| 85196868 | $86.80 | 85196993 | $612.72 | 85197159 | $941.65 | 85197364 | $189.52 |
| 85196875 | $6,808.00 | 85196994 | $1,633.92 | 85197162 | $3,404.00 | 85197369 | $1,938.00 |
| 85196881 | $6,811.00 | 85196999 | $1,333.00 | 85197176 | $3,131.68 | 85197371 | $604.75 |
| 85196887 | $72.32 | 85197000 | $77.77 | 85197190 | $136.16 | 85197372 | $17,020.00 |
| 85196888 | $751.43 | 85197004 | $9.50 | 85197193 | $3,230.00 | 85197375 | $294.43 |
| 85196889 | $199.33 | 85197005 | $73.52 | 85197194 | $3,127.00 | 85197377 | $34,040.00 |
| 85196892 | $65.50 | 85197019 | $4,431.45 | 85197199 | $1,929.40 | 85197379 | $6,808.00 |
| 85196898 | $4.05 | 85197020 | $3,335.92 | 85197202 | $3,404.00 | 85197385 | $386.35 |
| 85196904 | $188.79 | 85197028 | $78.65 | 85197205 | $2,280.68 | 85197410 | $168.96 |
| 85196905 | $102.12 | 85197030 | $2,995.96 | 85197208 | $10,586.44 | 85197422 | $338.80 |
| 85196906 | $140.50 | 85197032 | $464.70 | 85197209 | $432.00 | 85197423 | $5,434.12 |
| 85196920 | $238.28 | 85197033 | $340.40 | 85197226 | $680.80 | 85197430 | $198.13 |
| 85196921 | $106.24 | 85197034 | $5,820.84 | 85197228 | $1,032.00 | 85197431 | $2,589.40 |
| 85196922 | $137.62 | 85197035 | $61.07 | 85197235 | $37.72 | 85197437 | $2,638.00 |
| 85196924 | $102.12 | 85197039 | $510.60 | 85197238 | $1,531.80 | 85197439 | $273.50 |
| 85196926 | $204.24 | 85197041 | $1,021.20 | 85197245 | $2,186.50 | 85197440 | $11.67 |
| 85196927 | $14.85 | 85197042 | $159.70 | 85197254 | $6,776.59 | 85197446 | $340.40 |
| 85196928 | $129.48 | 85197052 | $680.80 | 85197255 | $1,513.94 | 85197453 | $111.90 |
| 85196929 | $210.40 | 85197070 | $135.90 | 85197256 | $121.90 | 85197466 | $340.40 |
| 85196930 | $218.20 | 85197072 | $298.04 | 85197257 | $20,930.00 | 85197468 | $1,702.00 |
| 85196931 | $179.06 | 85197078 | $942.69 | 85197258 | $12.32 | 85197469 | $489.80 |
| 85196932 | $145.66 | 85197082 | $155.20 | 85197260 | $1,565.84 | 85197475 | $400.00 |
| 85196933 | $129.48 | 85197084 | $260.22 | 85197261 | $209.20 | 85197477 | $102.12 |
| 85196934 | $68.08 | 85197086 | $169.24 | 85197276 | $999.98 | 85197478 | $3,966.06 |
| 85196936 | $194.22 | 85197087 | $952.11 | 85197282 | $423.60 | 85197483 | $68.08 |
| 85196937 | $96.11 | 85197090 | $1,063.00 | 85197286 | $509.50 | 85197484 | $1,460.83 |
| 85196938 | $113.29 | 85197092 | $374.90 | 85197287 | $278.70 | 85197485 | $160.66 |
| 85196943 | $238.28 | 85197096 | $19,682.56 | 85197289 | $2,893.24 | 85197494 | $2,231.60 |
| 85196944 | $64.30 | 85197097 | $3,409.30 | 85197293 | $190.46 | 85197495 | $532.75 |
| 85196945 | $1,157.36 | 85197104 | $3,722.78 | 85197294 | $19.62 | 85197501 | $2,310.50 |
| 85196946 | $550.28 | 85197105 | $3,063.60 | 85197298 | $2,723.20 | 85197504 | $680.80 |
| 85196947 | $84.16 | 85197106 | $6,366.44 | 85197309 | $979.25 | 85197505 | $119,140.00 |
| 85196949 | $48.55 | 85197112 | $204.24 | 85197311 | $6,164.38 | 85197506 | $170,200.00 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85197508 | $491.15 | 85197664 | $634.40 | 85197821 | $1,128.63 | 85198006 | $888.58 |
| 85197511 | $502.40 | 85197669 | $44,904.78 | 85197831 | $680.80 | 85198008 | $339.47 |
| 85197520 | $1,191.40 | 85197671 | $40.10 | 85197833 | $4,598.00 | 85198009 | $295.67 |
| 85197521 | $23.05 | 85197673 | $340.40 | 85197835 | $3,404.00 | 85198011 | $59.04 |
| 85197526 | $390.25 | 85197676 | $2,178.56 | 85197836 | $170.20 | 85198012 | $417.00 |
| 85197529 | $6,784.50 | 85197677 | $170.20 | 85197837 | $89.83 | 85198014 | $17,020.00 |
| 85197531 | $1,736.00 | 85197684 | $577.40 | 85197840 | $3,404.00 | 85198021 | $15.26 |
| 85197532 | $1,021.20 | 85197689 | $272.32 | 85197843 | $316.80 | 85198023 | $2,641.50 |
| 85197537 | $204.22 | 85197700 | $28.92 | 85197861 | $102.12 | 85198024 | $1,124.58 |
| 85197538 | $7,187.09 | 85197702 | $271.94 | 85197862 | $3,456.00 | 85198039 | $10,212.00 |
| 85197540 | $355.96 | 85197705 | $340.41 | 85197870 | $1,195.31 | 85198041 | $10.54 |
| 85197541 | $680.80 | 85197707 | $66.13 | 85197874 | $300.47 | 85198042 | $2,228.00 |
| 85197542 | $484.46 | 85197712 | $13,930.00 | 85197875 | $485.50 | 85198043 | $15.97 |
| 85197547 | $11,914.00 | 85197717 | $34,040.00 | 85197878 | $1,074.08 | 85198047 | $1,202.33 |
| 85197548 | $466.13 | 85197723 | $806.62 | 85197885 | $2,233.55 | 85198049 | $333.20 |
| 85197550 | $3,305.31 | 85197725 | $170.20 | 85197892 | $202.08 | 85198050 | $126.00 |
| 85197553 | $1,120.68 | 85197728 | $490.20 | 85197894 | $680.80 | 85198055 | $1,191.40 |
| 85197554 | $675.52 | 85197729 | $34.04 | 85197899 | $18,639.12 | 85198057 | $166.53 |
| 85197557 | $1,119.66 | 85197730 | $547.65 | 85197902 | $33.59 | 85198059 | $212.48 |
| 85197565 | $666.80 | 85197732 | $1,383.07 | 85197906 | $140.87 | 85198063 | $2,042.40 |
| 85197567 | $102.12 | 85197737 | $201.63 | 85197908 | $3,404.00 | 85198064 | $33.50 |
| 85197568 | $3,404.00 | 85197738 | $14,948.92 | 85197912 | $118.80 | 85198065 | $33.88 |
| 85197571 | $169.43 | 85197741 | $40.00 | 85197913 | $251.00 | 85198069 | $162.22 |
| 85197578 | $930.96 | 85197751 | $3,063.60 | 85197914 | $101.39 | 85198075 | $10.17 |
| 85197584 | $321.53 | 85197753 | $3,538.20 | 85197918 | $58.24 | 85198082 | $74.18 |
| 85197588 | $340.40 | 85197758 | $3,155.00 | 85197928 | $34.04 | 85198092 | $1,702.00 |
| 85197592 | $985.50 | 85197760 | $3,404.00 | 85197932 | $340.40 | 85198096 | $469.81 |
| 85197599 | $400.01 | 85197762 | $32.45 | 85197938 | $505.39 | 85198106 | $578.68 |
| 85197602 | $212.77 | 85197770 | $224.84 | 85197940 | $102.12 | 85198108 | $3,691.76 |
| 85197608 | $3,188.00 | 85197774 | $6,047.50 | 85197951 | $688.45 | 85198117 | $1,105.16 |
| 85197611 | $680.61 | 85197779 | $268.80 | 85197959 | $68,080.00 | 85198119 | $1,871.97 |
| 85197616 | $1,395.64 | 85197781 | $79.04 | 85197962 | $442.52 | 85198130 | $212.60 |
| 85197617 | $13,256.25 | 85197783 | $2,346.58 | 85197963 | $647.23 | 85198131 | $272.32 |
| 85197621 | $94.55 | 85197784 | $125.55 | 85197966 | $34.04 | 85198139 | $285.00 |
| 85197626 | $12,520.55 | 85197785 | $1,088.00 | 85197967 | $63.76 | 85198140 | $22.43 |
| 85197632 | $6,426.15 | 85197788 | $141.92 | 85197974 | $3,404.00 | 85198142 | $6,808.00 |
| 85197633 | $340.40 | 85197789 | $93.88 | 85197975 | $27.91 | 85198143 | $34.04 |
| 85197637 | $1,566.00 | 85197791 | $149.50 | 85197976 | $101,137.34 | 85198144 | $6,902.14 |
| 85197638 | $127.43 | 85197793 | $25.33 | 85197979 | $8.78 | 85198145 | $458.55 |
| 85197642 | $480.60 | 85197797 | $243.80 | 85197982 | $1,487.25 | 85198147 | $3,212.96 |
| 85197643 | $525.42 | 85197799 | $1,392.56 | 85197988 | $34,040.00 | 85198153 | $15.75 |
| 85197645 | $3,404.00 | 85197808 | $11,832.60 | 85197991 | $353.88 | 85198156 | $744.66 |
| 85197646 | $3,058.60 | 85197813 | $5,940.56 | 85197995 | $38,587.00 | 85198157 | $19,536.20 |
| 85197655 | $13,616.00 | 85197816 | $108.78 | 85197996 | $514.39 | 85198158 | $170.20 |
| 85197656 | $3,804.95 | 85197817 | $238.80 | 85198001 | $3,404.00 | 85198164 | $9.63 |
| 85197659 | $34.04 | 85197818 | $17,020.00 | 85198005 | $40.58 | 85198165 | $29.25 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85198167 | $63.75 | 85198318 | $380.36 | 85198472 | $392.75 | 85198651 | $255.52 |
| 85198172 | $340.40 | 85198319 | $1,157.36 | 85198481 | $1,021.20 | 85198653 | $1,036.61 |
| 85198174 | $34.04 | 85198320 | $739.17 | 85198485 | $1,253.87 | 85198655 | $582.38 |
| 85198178 | $129.19 | 85198321 | $39.42 | 85198488 | $3,404.00 | 85198657 | $23,760.00 |
| 85198187 | $94.23 | 85198322 | $34.63 | 85198495 | $3,506.12 | 85198661 | $1,827.20 |
| 85198188 | $31.16 | 85198323 | $161.85 | 85198500 | $29.70 | 85198664 | $518.80 |
| 85198191 | $1,677.80 | 85198324 | $178.03 | 85198501 | $266.14 | 85198671 | $3,404.00 |
| 85198200 | $933.96 | 85198325 | $275.14 | 85198502 | $433.05 | 85198674 | $521.75 |
| 85198212 | $10.22 | 85198327 | $136.16 | 85198506 | $812.75 | 85198675 | $39.32 |
| 85198214 | $6,808.00 | 85198328 | $102.12 | 85198512 | $374.44 | 85198681 | $340.40 |
| 85198216 | $161.52 | 85198330 | $68.08 | 85198514 | $6,295.50 | 85198682 | $397.60 |
| 85198220 | $1,702.00 | 85198334 | $1,702.00 | 85198520 | $109.48 | 85198684 | $1,083.25 |
| 85198227 | $41.98 | 85198344 | $1,588.00 | 85198522 | $331.27 | 85198688 | $2,937.40 |
| 85198235 | $1,713.99 | 85198355 | $70.82 | 85198528 | $1,332.00 | 85198689 | $3,082.00 |
| 85198240 | $53.04 | 85198357 | $27.08 | 85198532 | $316,758.30 | 85198691 | $2,927.90 |
| 85198246 | $62.96 | 85198360 | $442.52 | 85198534 | $2,820.49 | 85198695 | $29.40 |
| 85198248 | $697.20 | 85198361 | $254.51 | 85198537 | $14,960.25 | 85198698 | $306.36 |
| 85198251 | $627.53 | 85198364 | $170.20 | 85198544 | $216.72 | 85198702 | $340.40 |
| 85198254 | $204.24 | 85198370 | $170.20 | 85198547 | $243.50 | 85198705 | $3,404.00 |
| 85198255 | $4,081.50 | 85198375 | $227.58 | 85198557 | $288.80 | 85198709 | $548.40 |
| 85198257 | $2,486.38 | 85198376 | $876.26 | 85198559 | $82.46 | 85198712 | $340.40 |
| 85198258 | $1,253.16 | 85198379 | $34.75 | 85198563 | $733.59 | 85198715 | $104.00 |
| 85198263 | $149.98 | 85198385 | $237.55 | 85198565 | $851.00 | 85198723 | $1,419.00 |
| 85198266 | $130.46 | 85198390 | $30.34 | 85198575 | $92.16 | 85198735 | $1,895.00 |
| 85198267 | $1,092.01 | 85198391 | $680.80 | 85198578 | $578.68 | 85198740 | $119,140.00 |
| 85198270 | $1,753.57 | 85198393 | $1,713.61 | 85198579 | $208.71 | 85198743 | $499.70 |
| 85198271 | $75.49 | 85198398 | $579.20 | 85198583 | $126.72 | 85198746 | $239.65 |
| 85198276 | $3.78 | 85198400 | $1,296.50 | 85198590 | $218.06 | 85198754 | $173.93 |
| 85198279 | $121.44 | 85198401 | $1,244.25 | 85198596 | $27.74 | 85198756 | $2,612.00 |
| 85198282 | $102.12 | 85198406 | $45.84 | 85198597 | $106.20 | 85198759 | $257.25 |
| 85198283 | $223.27 | 85198407 | $4,115.29 | 85198600 | $34.04 | 85198763 | $1,043.17 |
| 85198297 | $646.76 | 85198418 | $87.08 | 85198602 | $3,737.84 | 85198765 | $612.72 |
| 85198300 | $238.28 | 85198425 | $5,330.59 | 85198611 | $1,123.32 | 85198770 | $68,080.00 |
| 85198303 | $1,020.08 | 85198426 | $1,633.92 | 85198615 | $6,140.00 | 85198772 | $1,702.00 |
| 85198304 | $404.62 | 85198427 | $59.34 | 85198616 | $680.80 | 85198774 | $1,702.00 |
| 85198305 | $242.77 | 85198431 | $331.80 | 85198619 | $1,096.50 | 85198775 | $739.25 |
| 85198306 | $129.48 | 85198435 | $544.64 | 85198620 | $61.70 | 85198782 | $1,186.75 |
| 85198307 | $97.11 | 85198438 | $34.04 | 85198621 | $1,225.44 | 85198783 | $58.36 |
| 85198308 | $178.03 | 85198439 | $450.47 | 85198629 | $89.40 | 85198784 | $261.73 |
| 85198309 | $97.11 | 85198449 | $1,843.48 | 85198633 | $856.98 | 85198788 | $458.58 |
| 85198310 | $129.48 | 85198451 | $3,404.00 | 85198634 | $1,245.86 | 85198799 | $449.10 |
| 85198311 | $113.29 | 85198452 | $2,168.15 | 85198635 | $572.74 | 85198806 | $102.12 |
| 85198313 | $306.36 | 85198455 | $303.64 | 85198636 | $1,373.67 | 85198814 | $5,799.00 |
| 85198314 | $327.03 | 85198466 | $1,069.78 | 85198645 | $2,210.25 | 85198817 | $557.00 |
| 85198315 | $34.04 | 85198467 | $3,993.60 | 85198646 | $339.13 | 85198818 | $374.44 |
| 85198317 | $11.84 | 85198468 | $1,688.00 | 85198649 | $4,776.00 | 85198826 | $39.27 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85198840 | $6,485.49 | 85199059 | $188.80 | 85199291 | $30,295.60 | 85199507 | $340.40 |
| 85198849 | $2,259.60 | 85199066 | $552.08 | 85199294 | $39.36 | 85199509 | $2,480.97 |
| 85198850 | $99.48 | 85199071 | $147.50 | 85199295 | $59.51 | 85199510 | $1,362.85 |
| 85198852 | $680.80 | 85199073 | $28.47 | 85199297 | $829.20 | 85199517 | $44.34 |
| 85198870 | $574.83 | 85199077 | $4,334.72 | 85199298 | $0.23 | 85199518 | $63.52 |
| 85198873 | $6,807.00 | 85199078 | $1,615.20 | 85199299 | $1,702.00 | 85199520 | $89.90 |
| 85198888 | $1,234.60 | 85199079 | $1,118.00 | 85199306 | $153.05 | 85199525 | $170.20 |
| 85198890 | $374.44 | 85199081 | $265.70 | 85199308 | $246.93 | 85199529 | $635.75 |
| 85198898 | $182.32 | 85199088 | $181.30 | 85199312 | $83.90 | 85199530 | $747.39 |
| 85198899 | $261.97 | 85199092 | $605.00 | 85199313 | $102.12 | 85199531 | $23.06 |
| 85198904 | $965.93 | 85199094 | $69.46 | 85199322 | $377.85 | 85199535 | $153.80 |
| 85198906 | $2,388.00 | 85199099 | $2,277.23 | 85199332 | $641.10 | 85199539 | $1,880.00 |
| 85198910 | $480.62 | 85199101 | $646.76 | 85199339 | $206.14 | 85199543 | $884.29 |
| 85198911 | $328.81 | 85199103 | $170.97 | 85199342 | $291.00 | 85199549 | $181.80 |
| 85198912 | $2,027.08 | 85199106 | $3,127.74 | 85199348 | $51.98 | 85199550 | $17,020.00 |
| 85198913 | $2,528.13 | 85199109 | $1,010.35 | 85199358 | $1,030.25 | 85199558 | $2,606.56 |
| 85198915 | $2,042.40 | 85199116 | $666.33 | 85199364 | $220.00 | 85199562 | $204.82 |
| 85198916 | $39.53 | 85199133 | $374.44 | 85199365 | $59.92 | 85199567 | $3,006.34 |
| 85198917 | $382.10 | 85199143 | $1,109.64 | 85199366 | $19.37 | 85199569 | $220.41 |
| 85198922 | $229.60 | 85199145 | $17,076.00 | 85199379 | $580.80 | 85199573 | $94.15 |
| 85198929 | $851.00 | 85199146 | $691.25 | 85199382 | $865.48 | 85199577 | $528.80 |
| 85198937 | $4,549.53 | 85199155 | $6,562.50 | 85199387 | $271.60 | 85199582 | $202.65 |
| 85198942 | $1,920.40 | 85199161 | $2,553.00 | 85199392 | $1,089.30 | 85199585 | $587.34 |
| 85198961 | $1,360.26 | 85199165 | $340.40 | 85199399 | $13,616.00 | 85199590 | $177.97 |
| 85198974 | $1,518.35 | 85199167 | $689.81 | 85199400 | $340.40 | 85199591 | $53.63 |
| 85198976 | $340.40 | 85199178 | $1,653.65 | 85199407 | $382.72 | 85199592 | $34.63 |
| 85198980 | $10.58 | 85199180 | $144.37 | 85199408 | $102.12 | 85199593 | $14.71 |
| 85198981 | $11,552.00 | 85199182 | $7,202.80 | 85199410 | $278.86 | 85199594 | $254.85 |
| 85198986 | $24.22 | 85199198 | $214.40 | 85199411 | $890.20 | 85199595 | $54.95 |
| 85198988 | $1,576.00 | 85199205 | $826.35 | 85199414 | $34.04 | 85199597 | $33.33 |
| 85198991 | $1,575.57 | 85199206 | $340.40 | 85199425 | $220.94 | 85199598 | $170.20 |
| 85198997 | $4,210.33 | 85199214 | $2,509.49 | 85199428 | $44.76 | 85199602 | $147.08 |
| 85199000 | $105,986.00 | 85199218 | $1,182.50 | 85199431 | $54.40 | 85199604 | $53.63 |
| 85199006 | $680.80 | 85199229 | $117.69 | 85199436 | $240.52 | 85199606 | $20.55 |
| 85199007 | $82.86 | 85199231 | $4,191.55 | 85199440 | $49.72 | 85199609 | $274.86 |
| 85199008 | $265.75 | 85199235 | $103.68 | 85199446 | $2,752.95 | 85199610 | $1,943.91 |
| 85199009 | $2,237.68 | 85199246 | $33,880.00 | 85199451 | $3,986.71 | 85199612 | $98.30 |
| 85199024 | $244.11 | 85199250 | $1,702.00 | 85199455 | $196.17 | 85199617 | $114.19 |
| 85199027 | $1,123.32 | 85199256 | $191.91 | 85199459 | $34.04 | 85199618 | $238.28 |
| 85199032 | $23.61 | 85199257 | $159.46 | 85199465 | $623.04 | 85199619 | $46.99 |
| 85199034 | $4,765.60 | 85199259 | $37.07 | 85199466 | $10.11 | 85199620 | $262.31 |
| 85199044 | $617.75 | 85199273 | $1,089.28 | 85199478 | $6,195.28 | 85199621 | $2,314.72 |
| 85199048 | $363.44 | 85199280 | $273.40 | 85199485 | $99.40 | 85199622 | $3,404.00 |
| 85199052 | $10.98 | 85199282 | $1,992.83 | 85199495 | $160.32 | 85199627 | $51.27 |
| 85199054 | $578.43 | 85199284 | $76.00 | 85199501 | $22.57 | 85199628 | $3,980.78 |
| 85199056 | $1,099.59 | 85199286 | $10.48 | 85199504 | $1,191.40 | 85199629 | $374.44 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85199630 | $102.12 | 85199733 | $60.76 | 85199837 | $583.67 | 85199989 | $2,699.17 |
| 85199631 | $29.42 | 85199738 | $1.82 | 85199841 | $305.34 | 85199994 | $44.29 |
| 85199633 | $25.93 | 85199739 | $17.13 | 85199842 | $85.12 | 85199995 | $2,630.71 |
| 85199634 | $29.42 | 85199740 | $102.12 | 85199844 | $408.48 | 85200001 | $300.40 |
| 85199636 | $53.64 | 85199744 | $272.32 | 85199846 | $268.14 | 85200003 | $34.04 |
| 85199639 | $78.64 | 85199748 | $518.63 | 85199847 | $113.69 | 85200004 | $1,558.50 |
| 85199643 | $161.79 | 85199749 | $96.83 | 85199849 | $25.52 | 85200008 | $102.12 |
| 85199646 | $29.42 | 85199751 | $19,130.00 | 85199850 | $1,196.97 | 85200011 | $877.60 |
| 85199650 | $29.42 | 85199752 | $1,348.80 | 85199851 | $1,428.44 | 85200015 | $285.87 |
| 85199652 | $58.83 | 85199753 | $170.20 | 85199853 | $10,308.18 | 85200021 | $12.24 |
| 85199654 | $260.67 | 85199755 | $36.13 | 85199856 | $5,570.90 | 85200023 | $2,745.00 |
| 85199655 | $29.42 | 85199757 | $34.04 | 85199858 | $288.53 | 85200025 | $447.69 |
| 85199656 | $47.05 | 85199758 | $272.32 | 85199859 | $8,867.54 | 85200026 | $676.00 |
| 85199657 | $102.96 | 85199759 | $1.87 | 85199861 | $166.52 | 85200029 | $190.96 |
| 85199660 | $0.88 | 85199760 | $180.82 | 85199863 | $1,888.00 | 85200035 | $68.08 |
| 85199661 | $111.96 | 85199762 | $102.12 | 85199867 | $141.88 | 85200040 | $238.28 |
| 85199665 | $851.00 | 85199765 | $182.15 | 85199870 | $1,736.04 | 85200041 | $181.10 |
| 85199667 | $41.10 | 85199768 | $34.04 | 85199879 | $56.74 | 85200042 | $124.73 |
| 85199670 | $51.51 | 85199770 | $11.69 | 85199882 | $3,022.50 | 85200043 | $651.44 |
| 85199673 | $274.22 | 85199772 | $226.83 | 85199888 | $340.40 | 85200045 | $72.33 |
| 85199674 | $412.67 | 85199773 | $5.80 | 85199890 | $1,702.00 | 85200046 | $563.51 |
| 85199676 | $68.07 | 85199774 | $144.09 | 85199891 | $3,173.99 | 85200049 | $513.57 |
| 85199688 | $68.07 | 85199775 | $15.03 | 85199902 | $61.86 | 85200050 | $170.20 |
| 85199690 | $27.23 | 85199779 | $69.25 | 85199904 | $528.37 | 85200052 | $2,388.00 |
| 85199691 | $91.13 | 85199780 | $53.63 | 85199908 | $8,909.75 | 85200056 | $22.11 |
| 85199692 | $33.72 | 85199781 | $142.74 | 85199910 | $2,885.00 | 85200057 | $510.60 |
| 85199693 | $30.75 | 85199782 | $35.47 | 85199913 | $612.72 | 85200063 | $54.57 |
| 85199694 | $245.83 | 85199788 | $2,008.36 | 85199915 | $152.25 | 85200065 | $74.30 |
| 85199695 | $1,021.20 | 85199789 | $714.84 | 85199917 | $100.96 | 85200071 | $495.75 |
| 85199697 | $7.10 | 85199796 | $1,882.21 | 85199925 | $4,637.05 | 85200075 | $158.50 |
| 85199698 | $68.07 | 85199798 | $12.74 | 85199930 | $68.08 | 85200081 | $183.61 |
| 85199700 | $27.23 | 85199799 | $214.39 | 85199935 | $183.60 | 85200082 | $28.88 |
| 85199701 | $95.30 | 85199800 | $73.54 | 85199938 | $80.98 | 85200086 | $1,510.18 |
| 85199704 | $108.99 | 85199802 | $56.00 | 85199942 | $3,404.00 | 85200088 | $455.48 |
| 85199705 | $262.20 | 85199804 | $68.08 | 85199951 | $1,237.79 | 85200089 | $28,307.88 |
| 85199706 | $613.09 | 85199807 | $664.68 | 85199960 | $266.33 | 85200094 | $55.65 |
| 85199707 | $18.16 | 85199808 | $29.42 | 85199964 | $5,174.00 | 85200114 | $9.05 |
| 85199708 | $17.31 | 85199810 | $702.75 | 85199965 | $612.72 | 85200115 | $314.55 |
| 85199710 | $35.47 | 85199811 | $401.65 | 85199969 | $53.50 | 85200126 | $449.80 |
| 85199713 | $267.99 | 85199812 | $4,116.28 | 85199970 | $62.48 | 85200127 | $2,888.00 |
| 85199715 | $156.30 | 85199814 | $4,706.99 | 85199974 | $2,587.04 | 85200129 | $100.40 |
| 85199717 | $10.32 | 85199816 | $235.34 | 85199975 | $272.32 | 85200131 | $247.74 |
| 85199724 | $1,097.02 | 85199820 | $70.95 | 85199976 | $20.64 | 85200137 | $680.80 |
| 85199725 | $41.32 | 85199822 | $114.06 | 85199977 | $32.56 | 85200144 | $306.36 |
| 85199727 | $34.04 | 85199829 | $25.52 | 85199980 | $952.00 | 85200145 | $624.69 |
| 85199731 | $345.31 | 85199831 | $82.77 | 85199988 | $735.04 | 85200152 | $3,404.00 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85200156 | $340.40 | 85200304 | $23.49 | 85200486 | $720.40 | 85200653 | $1,702.00 |
| 85200159 | $340.40 | 85200312 | $3,404.00 | 85200495 | $68.08 | 85200654 | $7.72 |
| 85200160 | $1,361.60 | 85200314 | $49.48 | 85200497 | $146.85 | 85200656 | $78.46 |
| 85200163 | $2,042.40 | 85200318 | $2,567.00 | 85200498 | $3.52 | 85200657 | $55.52 |
| 85200164 | $331.25 | 85200323 | $916.60 | 85200502 | $36.06 | 85200658 | $68.08 |
| 85200166 | $222.08 | 85200325 | $269,810.59 | 85200510 | $15.15 | 85200659 | $851.00 |
| 85200168 | $1,066.85 | 85200327 | $786.07 | 85200515 | $58.14 | 85200660 | $102.76 |
| 85200171 | $152.05 | 85200328 | $1,633.92 | 85200518 | $78.48 | 85200661 | $2,472.45 |
| 85200175 | $1,166.03 | 85200337 | $34.04 | 85200520 | $40.86 | 85200664 | $20.70 |
| 85200181 | $140.50 | 85200353 | $535.86 | 85200523 | $775.20 | 85200666 | $29.79 |
| 85200190 | $1,808.00 | 85200354 | $644.00 | 85200524 | $748.88 | 85200668 | $1,531.80 |
| 85200191 | $2,587.75 | 85200357 | $1,579.64 | 85200527 | $128.90 | 85200670 | $406.77 |
| 85200194 | $50.90 | 85200359 | $47.79 | 85200529 | $170.20 | 85200676 | $211.26 |
| 85200196 | $1,838.16 | 85200363 | $204.24 | 85200531 | $788.10 | 85200683 | $3,404.00 |
| 85200203 | $2,660.28 | 85200366 | $872.71 | 85200532 | $25.52 | 85200684 | $340.40 |
| 85200205 | $2,516.67 | 85200367 | $1,702.00 | 85200542 | $6,808.00 | 85200685 | $11.91 |
| 85200207 | $2,048.20 | 85200370 | $1,832.20 | 85200545 | $4.63 | 85200689 | $324.91 |
| 85200213 | $13,094.39 | 85200380 | $344.51 | 85200546 | $1,191.40 | 85200699 | $35.00 |
| 85200215 | $680.80 | 85200400 | $60.97 | 85200551 | $988.26 | 85200701 | $362.40 |
| 85200219 | $186.35 | 85200408 | $9.68 | 85200555 | $680.80 | 85200702 | $788.84 |
| 85200221 | $205.60 | 85200410 | $3.23 | 85200559 | $68.08 | 85200706 | $396.58 |
| 85200223 | $8.66 | 85200411 | $3,404.00 | 85200567 | $2,023.33 | 85200712 | $241.20 |
| 85200224 | $17,525.00 | 85200412 | $655.40 | 85200572 | $3,404.00 | 85200713 | $2,154.00 |
| 85200230 | $274.90 | 85200419 | $2.36 | 85200575 | $243.02 | 85200716 | $3,404.00 |
| 85200231 | $16.05 | 85200423 | $151.08 | 85200577 | $1,073.71 | 85200718 | $272.32 |
| 85200235 | $209.40 | 85200434 | $263.00 | 85200580 | $14,501.04 | 85200719 | $781.42 |
| 85200237 | $444.50 | 85200435 | $930.93 | 85200586 | $34.04 | 85200722 | $635.66 |
| 85200238 | $52.46 | 85200438 | $1,888.00 | 85200588 | $228.62 | 85200723 | $666.45 |
| 85200254 | $944.00 | 85200439 | $68.98 | 85200589 | $408.48 | 85200727 | $2,395.85 |
| 85200256 | $0.59 | 85200440 | $1,702.00 | 85200600 | $332.23 | 85200728 | $220.69 |
| 85200259 | $163.08 | 85200444 | $1,021.20 | 85200603 | $136.16 | 85200729 | $271.26 |
| 85200262 | $2,893.40 | 85200445 | $102.12 | 85200604 | $20.69 | 85200730 | $107.11 |
| 85200265 | $67.47 | 85200446 | $27.63 | 85200606 | $118.61 | 85200731 | $34,040.00 |
| 85200266 | $66.27 | 85200451 | $442.53 | 85200612 | $5,299.50 | 85200738 | $31.51 |
| 85200269 | $3,719.00 | 85200455 | $3,404.00 | 85200614 | $165.08 | 85200739 | $191.91 |
| 85200271 | $4,905.99 | 85200456 | $3,404.00 | 85200619 | $41.35 | 85200743 | $505.75 |
| 85200273 | $170.20 | 85200461 | $2,388.00 | 85200620 | $44.03 | 85200750 | $1,423.00 |
| 85200274 | $928.09 | 85200462 | $7,460.25 | 85200627 | $510.60 | 85200752 | $5,341.10 |
| 85200275 | $87.30 | 85200468 | $3,404.00 | 85200635 | $117.50 | 85200753 | $27.76 |
| 85200276 | $477.60 | 85200469 | $299.87 | 85200638 | $1,679.08 | 85200758 | $340.40 |
| 85200277 | $5,503.07 | 85200470 | $813.30 | 85200641 | $39.90 | 85200760 | $166.46 |
| 85200278 | $70.13 | 85200474 | $1,872.20 | 85200644 | $73.80 | 85200768 | $591.00 |
| 85200283 | $712.46 | 85200478 | $111.80 | 85200645 | $140.41 | 85200772 | $442.49 |
| 85200286 | $52.76 | 85200482 | $6,808.00 | 85200646 | $75.35 | 85200776 | $243.50 |
| 85200292 | $34,040.00 | 85200483 | $67.53 | 85200648 | $378.71 | 85200779 | $1,592.54 |
| 85200293 | $818.40 | 85200485 | $435.70 | 85200652 | $291.93 | 85200795 | $238.28 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85200797 | $68.08 | 85200977 | $979.23 | 85201071 | $173.50 | 85201225 | $3,404.00 |
| 85200805 | $22.16 | 85200978 | $12,850.00 | 85201072 | $28,028.53 | 85201226 | $165.73 |
| 85200807 | $646.76 | 85200986 | $21.24 | 85201074 | $45.88 | 85201229 | $13,616.00 |
| 85200809 | $3,404.00 | 85200987 | $57.66 | 85201075 | $113.29 | 85201231 | $1,702.00 |
| 85200814 | $45.77 | 85200991 | $1,382.36 | 85201076 | $1,310.95 | 85201232 | $6,637.80 |
| 85200817 | $680.80 | 85200998 | $447.00 | 85201077 | $129.48 | 85201236 | $340.40 |
| 85200822 | $681.50 | 85201000 | $140.40 | 85201078 | $442.52 | 85201241 | $4,103.63 |
| 85200826 | $1,174.50 | 85201004 | $6,808.00 | 85201080 | $272.32 | 85201247 | $1,044.00 |
| 85200828 | $204.24 | 85201007 | $506.96 | 85201081 | $204.24 | 85201249 | $1,988.00 |
| 85200830 | $309.15 | 85201011 | $510.60 | 85201082 | $34.04 | 85201253 | $1,440.00 |
| 85200831 | $6,797.00 | 85201014 | $546.00 | 85201094 | $272.32 | 85201254 | $3,312.41 |
| 85200832 | $389.66 | 85201015 | $68.37 | 85201102 | $1,021.20 | 85201260 | $109.75 |
| 85200838 | $129.48 | 85201017 | $9.44 | 85201112 | $3,251.71 | 85201267 | $97.99 |
| 85200845 | $207.74 | 85201021 | $102.12 | 85201113 | $136.16 | 85201269 | $110.31 |
| 85200849 | $1,300.24 | 85201023 | $21.30 | 85201115 | $136.16 | 85201273 | $157.28 |
| 85200850 | $16.05 | 85201024 | $13.64 | 85201117 | $68.08 | 85201274 | $291.28 |
| 85200851 | $24.12 | 85201026 | $27.17 | 85201127 | $204.24 | 85201281 | $1,347.82 |
| 85200852 | $5,192.00 | 85201029 | $34.04 | 85201128 | $374.98 | 85201283 | $1,438.00 |
| 85200853 | $612.72 | 85201030 | $56.05 | 85201137 | $645.40 | 85201284 | $29.09 |
| 85200856 | $162.64 | 85201031 | $170.20 | 85201138 | $152.97 | 85201300 | $4.07 |
| 85200861 | $898.65 | 85201032 | $193.53 | 85201142 | $63.71 | 85201311 | $3,404.00 |
| 85200867 | $77.20 | 85201033 | $91.76 | 85201143 | $1,633.92 | 85201314 | $2,723.20 |
| 85200873 | $198.18 | 85201035 | $128.28 | 85201151 | $684.38 | 85201317 | $96.04 |
| 85200874 | $37.53 | 85201037 | $5,310.24 | 85201152 | $579.65 | 85201321 | $355.20 |
| 85200876 | $216.60 | 85201043 | $153.57 | 85201158 | $2,747.60 | 85201325 | $2,848.75 |
| 85200878 | $3,404.00 | 85201044 | $18.88 | 85201160 | $510.60 | 85201329 | $286.57 |
| 85200888 | $2,388.00 | 85201048 | $34.04 | 85201166 | $3,404.00 | 85201335 | $3,404.00 |
| 85200892 | $1,045.37 | 85201049 | $34.04 | 85201173 | $549.28 | 85201336 | $340.40 |
| 85200894 | $1,714.00 | 85201052 | $113.29 | 85201174 | $148.30 | 85201337 | $99.58 |
| 85200896 | $1,094.00 | 85201053 | $17.31 | 85201175 | $5,106.00 | 85201343 | $6,808.00 |
| 85200904 | $6,808.00 | 85201054 | $102.12 | 85201179 | $3,404.00 | 85201344 | $4,303.38 |
| 85200907 | $68.08 | 85201055 | $307.51 | 85201181 | $396.35 | 85201347 | $1,198.80 |
| 85200911 | $1,543.98 | 85201056 | $210.40 | 85201182 | $1,084.45 | 85201355 | $10.03 |
| 85200915 | $2,212.60 | 85201057 | $161.85 | 85201186 | $65.90 | 85201356 | $3,404.00 |
| 85200927 | $404.36 | 85201058 | $97.11 | 85201192 | $322.14 | 85201358 | $44.40 |
| 85200939 | $19.03 | 85201059 | $178.03 | 85201194 | $1,489.00 | 85201362 | $2,365.10 |
| 85200944 | $1,228.07 | 85201060 | $194.22 | 85201195 | $2,553.00 | 85201365 | $435.83 |
| 85200947 | $707.75 | 85201061 | $145.66 | 85201200 | $174.16 | 85201369 | $181.80 |
| 85200948 | $157.21 | 85201063 | $129.83 | 85201204 | $2,724.64 | 85201373 | $542.70 |
| 85200949 | $1,874.89 | 85201064 | $71.67 | 85201208 | $170.20 | 85201383 | $978.66 |
| 85200951 | $2,500.50 | 85201065 | $210.40 | 85201212 | $20,424.00 | 85201385 | $2,117.21 |
| 85200952 | $3,110.00 | 85201066 | $170.20 | 85201215 | $912.30 | 85201387 | $23.24 |
| 85200955 | $206.91 | 85201067 | $320.14 | 85201216 | $1,296.51 | 85201393 | $5,378.32 |
| 85200964 | $851.00 | 85201068 | $129.48 | 85201220 | $82.16 | 85201394 | $136.16 |
| 85200973 | $198.60 | 85201069 | $809.23 | 85201221 | $876.98 | 85201400 | $340.40 |
| 85200975 | $1,433.99 | 85201070 | $208.60 | 85201224 | $340.40 | 85201401 | $172.50 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85201405 | $252.80 | 85201614 | $510.60 | 85201822 | $655.35 | 85202038 | $136.16 |
| 85201409 | $5,957.00 | 85201619 | $50.34 | 85201828 | $1,984.83 | 85202039 | $2,321.75 |
| 85201411 | $2,195.51 | 85201622 | $1,595.08 | 85201829 | $15,974.22 | 85202041 | $525.54 |
| 85201412 | $17.33 | 85201625 | $1,400.64 | 85201832 | $98.80 | 85202048 | $4,495.95 |
| 85201416 | $34.04 | 85201630 | $1,941.50 | 85201835 | $528.66 | 85202053 | $2,187.29 |
| 85201419 | $106.23 | 85201636 | $1,655.06 | 85201840 | $3,404.00 | 85202057 | $7,996.00 |
| 85201420 | $58,162.55 | 85201637 | $2,457.65 | 85201857 | $341.40 | 85202058 | $2,553.00 |
| 85201427 | $1,702.00 | 85201638 | $21,955.80 | 85201864 | $10,416.24 | 85202062 | $3,404.00 |
| 85201432 | $58.80 | 85201639 | $1,220.27 | 85201866 | $6,808.00 | 85202063 | $359.99 |
| 85201434 | $219.26 | 85201640 | $1,021.20 | 85201870 | $230.40 | 85202076 | $29.68 |
| 85201440 | $7,181.76 | 85201644 | $1,154.16 | 85201874 | $1,846.88 | 85202083 | $8,740.00 |
| 85201443 | $1,172.33 | 85201645 | $187.50 | 85201875 | $1,169.20 | 85202095 | $332.55 |
| 85201444 | $6.03 | 85201647 | $4,369.85 | 85201879 | $102.12 | 85202096 | $410.50 |
| 85201452 | $114.00 | 85201653 | $752.53 | 85201882 | $2,849.32 | 85202097 | $238.28 |
| 85201453 | $414.15 | 85201654 | $511.20 | 85201886 | $680.80 | 85202102 | $163.68 |
| 85201459 | $1,164.50 | 85201655 | $359.00 | 85201889 | $340.40 | 85202105 | $1,105.56 |
| 85201460 | $182.33 | 85201658 | $127.81 | 85201891 | $29,383.83 | 85202111 | $163.82 |
| 85201461 | $10,974.20 | 85201662 | $1,021.20 | 85201894 | $3,404.00 | 85202113 | $239.25 |
| 85201469 | $3,229.00 | 85201665 | $4,586.48 | 85201896 | $1,770.08 | 85202118 | $2,397.99 |
| 85201472 | $3,941.50 | 85201666 | $124.68 | 85201902 | $238.28 | 85202119 | $209.84 |
| 85201473 | $314.75 | 85201672 | $68.08 | 85201910 | $3,422.39 | 85202127 | $1,021.20 |
| 85201474 | $6,760.50 | 85201676 | $68.08 | 85201921 | $34.04 | 85202130 | $776.20 |
| 85201476 | $461.13 | 85201687 | $6,808.00 | 85201923 | $140.69 | 85202140 | $317.90 |
| 85201487 | $104.33 | 85201689 | $904.75 | 85201928 | $2,723.20 | 85202141 | $127.48 |
| 85201493 | $340.40 | 85201691 | $274.80 | 85201933 | $10,212.00 | 85202150 | $1,021.20 |
| 85201497 | $576.84 | 85201694 | $1,279.68 | 85201939 | $1,702.00 | 85202153 | $10,212.00 |
| 85201502 | $74.10 | 85201699 | $885.04 | 85201940 | $3,296.49 | 85202156 | $1,172.44 |
| 85201503 | $2,582.20 | 85201706 | $34.04 | 85201944 | $3,404.00 | 85202163 | $16.27 |
| 85201514 | $1,196.76 | 85201708 | $45.59 | 85201949 | $59.60 | 85202164 | $171.58 |
| 85201520 | $3,027.60 | 85201710 | $1,357.50 | 85201954 | $238.28 | 85202165 | $901.93 |
| 85201521 | $1,414.70 | 85201711 | $340.40 | 85201955 | $520.22 | 85202169 | $1,847.60 |
| 85201523 | $22.95 | 85201730 | $3,404.00 | 85201958 | $8.94 | 85202171 | $910.12 |
| 85201524 | $1,531.80 | 85201736 | $79.14 | 85201959 | $3,429.04 | 85202173 | $345.03 |
| 85201536 | $851.00 | 85201747 | $10,597.18 | 85201965 | $2,446.01 | 85202175 | $93,180.00 |
| 85201543 | $2,885.21 | 85201754 | $7,676.30 | 85201977 | $317.85 | 85202182 | $5.11 |
| 85201545 | $55.09 | 85201768 | $67.70 | 85201978 | $477.60 | 85202183 | $1,387.50 |
| 85201552 | $69.32 | 85201774 | $569.00 | 85201982 | $11,258.00 | 85202193 | $1,191.40 |
| 85201553 | $485.66 | 85201790 | $340.40 | 85201988 | $11.94 | 85202196 | $19.34 |
| 85201558 | $2,517.82 | 85201791 | $680.80 | 85201990 | $1,702.00 | 85202203 | $151.70 |
| 85201566 | $590.72 | 85201796 | $3,903.35 | 85201993 | $345.00 | 85202208 | $66.63 |
| 85201571 | $1,673.75 | 85201797 | $68.08 | 85201994 | $136.16 | 85202209 | $339.25 |
| 85201575 | $544.00 | 85201802 | $1,168.50 | 85201996 | $34.04 | 85202210 | $138.76 |
| 85201576 | $2,382.80 | 85201803 | $626.43 | 85202004 | $193.14 | 85202212 | $243.24 |
| 85201590 | $701.91 | 85201807 | $170.20 | 85202012 | $2,718.53 | 85202215 | $14.71 |
| 85201595 | $182.70 | 85201815 | $8,768.82 | 85202018 | $2,266.78 | 85202216 | $261.04 |
| 85201609 | $238.28 | 85201817 | $250.70 | 85202025 | $3,404.00 | 85202219 | $70.10 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85202221 | $34.04 | 85202350 | $106.69 | 85202508 | $202.11 | 85202611 | $578.68 |
| 85202222 | $41.10 | 85202351 | $68.96 | 85202510 | $239.17 | 85202614 | $170.20 |
| 85202224 | $34.04 | 85202359 | $151.05 | 85202512 | $748.88 | 85202615 | $340.40 |
| 85202227 | $49.70 | 85202365 | $68.08 | 85202513 | $62.70 | 85202616 | $58.83 |
| 85202228 | $102.75 | 85202366 | $316.10 | 85202518 | $69.28 | 85202617 | $17.42 |
| 85202229 | $120.06 | 85202369 | $7,903.28 | 85202519 | $34.64 | 85202618 | $204.24 |
| 85202232 | $123.42 | 85202370 | $964.34 | 85202520 | $57.73 | 85202619 | $460.93 |
| 85202235 | $61.65 | 85202371 | $531.73 | 85202522 | $80.83 | 85202621 | $117.67 |
| 85202236 | $82.20 | 85202377 | $127.81 | 85202523 | $273.40 | 85202622 | $138.85 |
| 85202237 | $41.10 | 85202378 | $255.59 | 85202524 | $1,101.57 | 85202625 | $391.56 |
| 85202238 | $811.85 | 85202381 | $102.16 | 85202526 | $212.80 | 85202628 | $82.64 |
| 85202242 | $196.80 | 85202386 | $319.75 | 85202527 | $137.62 | 85202629 | $11,284.25 |
| 85202245 | $34.04 | 85202389 | $34.04 | 85202529 | $23.09 | 85202630 | $782.92 |
| 85202246 | $68.08 | 85202391 | $38.28 | 85202530 | $219.39 | 85202631 | $503.61 |
| 85202248 | $1,021.20 | 85202393 | $34.04 | 85202532 | $92.37 | 85202632 | $238.28 |
| 85202250 | $57.73 | 85202394 | $258.98 | 85202533 | $241.77 | 85202633 | $68.08 |
| 85202252 | $14.20 | 85202395 | $290.94 | 85202534 | $381.04 | 85202634 | $68.03 |
| 85202255 | $65.05 | 85202397 | $5.55 | 85202535 | $11.55 | 85202638 | $75.80 |
| 85202256 | $123.42 | 85202399 | $250.86 | 85202537 | $144.64 | 85202641 | $28.86 |
| 85202259 | $510.60 | 85202401 | $170.20 | 85202538 | $202.11 | 85202642 | $306.36 |
| 85202260 | $110.68 | 85202402 | $68.08 | 85202539 | $489.45 | 85202643 | $989.00 |
| 85202261 | $141.05 | 85202403 | $117.11 | 85202540 | $14.71 | 85202645 | $182.55 |
| 85202262 | $102.12 | 85202404 | $15.03 | 85202541 | $53.63 | 85202646 | $931.72 |
| 85202264 | $301.50 | 85202405 | $306.36 | 85202542 | $88.26 | 85202648 | $105.28 |
| 85202266 | $1,149.51 | 85202409 | $1,089.28 | 85202543 | $70.95 | 85202649 | $11.69 |
| 85202267 | $130.90 | 85202411 | $408.48 | 85202544 | $52.79 | 85202650 | $1,599.88 |
| 85202268 | $39.24 | 85202412 | $292.61 | 85202546 | $160.90 | 85202654 | $3,952.49 |
| 85202269 | $272.32 | 85202416 | $68.08 | 85202547 | $175.37 | 85202655 | $102.12 |
| 85202272 | $1,376.08 | 85202417 | $34.04 | 85202548 | $141.90 | 85202656 | $241.10 |
| 85202274 | $66.30 | 85202422 | $544.64 | 85202550 | $848.81 | 85202657 | $1,833.47 |
| 85202275 | $196.80 | 85202430 | $34.04 | 85202552 | $53.63 | 85202658 | $68.08 |
| 85202276 | $124.19 | 85202434 | $294.26 | 85202553 | $252.30 | 85202659 | $67.91 |
| 85202277 | $2,129.25 | 85202436 | $103.14 | 85202558 | $43.17 | 85202660 | $788.35 |
| 85202294 | $29.42 | 85202437 | $206.59 | 85202559 | $45.51 | 85202662 | $258.83 |
| 85202313 | $88.91 | 85202445 | $340.40 | 85202562 | $116.04 | 85202666 | $2,242.50 |
| 85202315 | $35.47 | 85202457 | $102.12 | 85202564 | $13.62 | 85202667 | $9,274.76 |
| 85202316 | $855.50 | 85202463 | $152.50 | 85202566 | $27.27 | 85202668 | $136.16 |
| 85202317 | $497.25 | 85202483 | $144.64 | 85202568 | $60.68 | 85202669 | $885.04 |
| 85202323 | $70.10 | 85202488 | $132.37 | 85202571 | $154.48 | 85202670 | $224.80 |
| 85202334 | $1,123.32 | 85202490 | $238.28 | 85202575 | $291.68 | 85202671 | $204.24 |
| 85202341 | $102.12 | 85202495 | $510.60 | 85202579 | $158.65 | 85202672 | $136.16 |
| 85202344 | $106.63 | 85202496 | $253.94 | 85202585 | $178.76 | 85202673 | $578.68 |
| 85202346 | $133.18 | 85202502 | $29.70 | 85202590 | $34.04 | 85202675 | $1,702.00 |
| 85202347 | $11.69 | 85202503 | $14.71 | 85202594 | $68.08 | 85202676 | $102.12 |
| 85202348 | $127.12 | 85202505 | $57.47 | 85202597 | $136.16 | 85202679 | $1.66 |
| 85202349 | $15.03 | 85202506 | $173.99 | 85202606 | $976.44 | 85202681 | $25.91 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85202682 | $14.85 | 85202848 | $327.49 | 85203021 | $793.44 | 85203158 | $176.99 |
| 85202683 | $102.12 | 85202851 | $476.56 | 85203037 | $83.60 | 85203159 | $816.96 |
| 85202684 | $327.70 | 85202859 | $125.58 | 85203039 | $782.10 | 85203162 | $108.92 |
| 85202686 | $353.21 | 85202864 | $34.04 | 85203060 | $1,123.32 | 85203164 | $27.23 |
| 85202692 | $2,115.04 | 85202867 | $3,102.62 | 85203061 | $713.40 | 85203167 | $13.61 |
| 85202712 | $1,449.73 | 85202872 | $2,687.80 | 85203068 | $19.58 | 85203169 | $37.95 |
| 85202714 | $34.04 | 85202876 | $801.96 | 85203069 | $109.03 | 85203170 | $195.53 |
| 85202715 | $157.70 | 85202879 | $118.35 | 85203070 | $612.72 | 85203173 | $3,988.00 |
| 85202716 | $340.40 | 85202881 | $467.93 | 85203071 | $203.99 | 85203175 | $8,237.68 |
| 85202720 | $226.19 | 85202882 | $238.28 | 85203072 | $951.00 | 85203180 | $108.92 |
| 85202722 | $6.57 | 85202883 | $451.30 | 85203073 | $699.77 | 85203181 | $5,101.29 |
| 85202723 | $1.82 | 85202885 | $688.56 | 85203074 | $89.11 | 85203187 | $30.06 |
| 85202724 | $132.22 | 85202892 | $42.32 | 85203077 | $57.24 | 85203190 | $71.80 |
| 85202725 | $228.24 | 85202894 | $34.04 | 85203079 | $1,693.62 | 85203193 | $38,150.37 |
| 85202726 | $8.29 | 85202896 | $2,352.00 | 85203082 | $231.30 | 85203195 | $451.92 |
| 85202728 | $21.75 | 85202898 | $13.48 | 85203083 | $137.62 | 85203196 | $89.11 |
| 85202729 | $34.04 | 85202906 | $8,335.00 | 85203086 | $19.52 | 85203197 | $23.92 |
| 85202731 | $230.08 | 85202909 | $87.16 | 85203088 | $14.71 | 85203198 | $9.02 |
| 85202733 | $388.56 | 85202913 | $13.88 | 85203090 | $150.15 | 85203206 | $489.82 |
| 85202737 | $136.16 | 85202918 | $218.00 | 85203092 | $42.48 | 85203212 | $239.25 |
| 85202741 | $57.48 | 85202920 | $517.97 | 85203096 | $95.02 | 85203214 | $57.72 |
| 85202743 | $26.27 | 85202921 | $34.04 | 85203098 | $285.33 | 85203215 | $7.55 |
| 85202747 | $297.48 | 85202924 | $775.20 | 85203099 | $47.50 | 85203218 | $46.88 |
| 85202755 | $786.00 | 85202931 | $86.90 | 85203101 | $3,404.00 | 85203219 | $367.73 |
| 85202756 | $337.47 | 85202941 | $482.46 | 85203106 | $68.08 | 85203228 | $68.08 |
| 85202771 | $395.47 | 85202943 | $3,404.00 | 85203107 | $431.86 | 85203230 | $310.95 |
| 85202772 | $134.75 | 85202945 | $302.73 | 85203109 | $544.64 | 85203232 | $204.24 |
| 85202776 | $180.32 | 85202950 | $437.25 | 85203112 | $14.71 | 85203233 | $102.12 |
| 85202778 | $748.88 | 85202954 | $340.44 | 85203113 | $204.24 | 85203234 | $44.12 |
| 85202779 | $592.60 | 85202955 | $6.02 | 85203114 | $451.40 | 85203238 | $78.07 |
| 85202782 | $298.42 | 85202960 | $30.24 | 85203115 | $569.39 | 85203243 | $1,191.40 |
| 85202783 | $368.59 | 85202962 | $510.60 | 85203119 | $19.85 | 85203245 | $361.48 |
| 85202786 | $8,665.80 | 85202964 | $671.00 | 85203124 | $15.03 | 85203246 | $164.50 |
| 85202791 | $272.32 | 85202965 | $0.18 | 85203131 | $96.48 | 85203247 | $301.41 |
| 85202794 | $408.48 | 85202966 | $74.98 | 85203133 | $58.55 | 85203248 | $160.27 |
| 85202797 | $91.96 | 85202970 | $577.05 | 85203134 | $102.54 | 85203251 | $261.04 |
| 85202808 | $12.68 | 85202973 | $36.38 | 85203135 | $29.42 | 85203252 | $68.08 |
| 85202813 | $2,268.74 | 85202980 | $3,404.00 | 85203142 | $693.75 | 85203253 | $55.63 |
| 85202814 | $108.30 | 85202982 | $680.80 | 85203143 | $564.00 | 85203256 | $891.71 |
| 85202815 | $76.32 | 85202986 | $134.88 | 85203144 | $455.81 | 85203257 | $25.36 |
| 85202819 | $7.38 | 85202989 | $1,906.24 | 85203147 | $26.71 | 85203258 | $89.11 |
| 85202827 | $133.26 | 85202990 | $449.97 | 85203148 | $54.24 | 85203259 | $53.63 |
| 85202830 | $153.63 | 85202991 | $102.12 | 85203150 | $35.47 | 85203260 | $160.90 |
| 85202833 | $204.24 | 85203007 | $68.08 | 85203152 | $1,495.94 | 85203261 | $160.06 |
| 85202841 | $320.59 | 85203008 | $505.23 | 85203153 | $27.23 | 85203262 | $70.95 |
| 85202845 | $1,638.53 | 85203020 | $99.40 | 85203157 | $13.61 | 85203267 | $784.88 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85203269 | $26.93 | 85203389 | $51.56 | 85203585 | $577.10 | 85203782 | $3,404.00 |
| 85203275 | $238.28 | 85203391 | $207.55 | 85203587 | $80.67 | 85203791 | $288.80 |
| 85203277 | $38.04 | 85203394 | $51.52 | 85203594 | $851.00 | 85203793 | $707.40 |
| 85203278 | $29.42 | 85203397 | $3,404.00 | 85203596 | $2,568.56 | 85203795 | $1,370.36 |
| 85203281 | $56.00 | 85203398 | $147.28 | 85203597 | $11,940.00 | 85203797 | $188.36 |
| 85203283 | $29.42 | 85203400 | $24.54 | 85203598 | $199.04 | 85203801 | $2,382.80 |
| 85203286 | $30.13 | 85203408 | $136.16 | 85203600 | $180.43 | 85203804 | $1,021.20 |
| 85203288 | $3,404.00 | 85203417 | $26.25 | 85203607 | $1,080.45 | 85203815 | $340.40 |
| 85203290 | $5.84 | 85203419 | $794.00 | 85203617 | $32.90 | 85203826 | $176.40 |
| 85203291 | $374.44 | 85203432 | $261.55 | 85203628 | $3,853.67 | 85203828 | $680.80 |
| 85203292 | $829.78 | 85203434 | $2,594.80 | 85203632 | $2,276.00 | 85203835 | $113.80 |
| 85203294 | $81.41 | 85203435 | $30.37 | 85203636 | $1,250.17 | 85203841 | $49.00 |
| 85203296 | $301.11 | 85203437 | $285.12 | 85203639 | $3,760.71 | 85203843 | $3,063.60 |
| 85203297 | $88.26 | 85203440 | $96.11 | 85203642 | $572.40 | 85203845 | $34.04 |
| 85203302 | $84.99 | 85203450 | $1,000.00 | 85203643 | $11,914.00 | 85203847 | $145.17 |
| 85203303 | $52.79 | 85203454 | $2,396.91 | 85203656 | $9,620.00 | 85203849 | $340.40 |
| 85203305 | $170.20 | 85203458 | $389.90 | 85203659 | $1,609.70 | 85203851 | $9,406.00 |
| 85203306 | $17.31 | 85203465 | $18,844.61 | 85203660 | $397.54 | 85203853 | $680.80 |
| 85203307 | $51.03 | 85203468 | $137.75 | 85203666 | $34.04 | 85203855 | $2,457.60 |
| 85203312 | $0.63 | 85203469 | $155.60 | 85203676 | $68.08 | 85203856 | $1,614.69 |
| 85203314 | $113.55 | 85203471 | $263.30 | 85203681 | $35.42 | 85203859 | $67,036.78 |
| 85203315 | $34.04 | 85203473 | $859.75 | 85203683 | $68.08 | 85203862 | $6,500.00 |
| 85203321 | $131.24 | 85203476 | $62.62 | 85203685 | $261.35 | 85203865 | $18,646.86 |
| 85203322 | $134.51 | 85203483 | $337.50 | 85203695 | $1,903.44 | 85203872 | $10.20 |
| 85203324 | $4,935.80 | 85203488 | $17.62 | 85203702 | $221.91 | 85203877 | $1,702.00 |
| 85203325 | $261.04 | 85203490 | $39.92 | 85203712 | $1,770.10 | 85203881 | $3,524.90 |
| 85203326 | $253.94 | 85203508 | $43.18 | 85203713 | $170.20 | 85203886 | $172.12 |
| 85203327 | $9.59 | 85203511 | $3,109.74 | 85203714 | $165.55 | 85203891 | $170.20 |
| 85203328 | $141.90 | 85203516 | $1,337.00 | 85203715 | $4,084.80 | 85203894 | $1,582.84 |
| 85203329 | $500.84 | 85203518 | $851.00 | 85203723 | $898.50 | 85203895 | $680.80 |
| 85203330 | $587.37 | 85203519 | $2,624.32 | 85203728 | $3,579.79 | 85203907 | $340.40 |
| 85203337 | $188.80 | 85203530 | $3,404.00 | 85203731 | $118.66 | 85203910 | $2,813.14 |
| 85203339 | $544.64 | 85203535 | $71.90 | 85203734 | $137.50 | 85203911 | $79.40 |
| 85203341 | $1,920.20 | 85203540 | $848.92 | 85203737 | $1,191.40 | 85203912 | $37.42 |
| 85203346 | $612.72 | 85203545 | $317.08 | 85203742 | $196.86 | 85203914 | $391.50 |
| 85203349 | $1,588.75 | 85203546 | $126.19 | 85203743 | $261.35 | 85203922 | $280.57 |
| 85203351 | $714.84 | 85203547 | $102.12 | 85203750 | $406.80 | 85203927 | $237.08 |
| 85203355 | $232.80 | 85203549 | $215.20 | 85203751 | $1,021.20 | 85203928 | $1,836.00 |
| 85203357 | $2,042.40 | 85203551 | $68.08 | 85203753 | $881.50 | 85203930 | $3,388.00 |
| 85203366 | $340.40 | 85203560 | $34.04 | 85203760 | $680.80 | 85203933 | $157.20 |
| 85203369 | $17,020.00 | 85203561 | $102.12 | 85203761 | $340.40 | 85203935 | $374.44 |
| 85203372 | $91.72 | 85203566 | $67.88 | 85203767 | $78.56 | 85203936 | $170.20 |
| 85203374 | $340.40 | 85203568 | $262.01 | 85203773 | $50.15 | 85203948 | $1,813.62 |
| 85203376 | $317.60 | 85203570 | $192.40 | 85203774 | $69.08 | 85203952 | $51.23 |
| 85203384 | $214.93 | 85203575 | $58.88 | 85203778 | $1,166.61 | 85203953 | $210.60 |
| 85203386 | $306.36 | 85203579 | $675.00 | 85203781 | $34.04 | 85203954 | $749.39 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85203968 | $50.88 | 85204123 | $19.60 | 85204307 | $1,293.52 | 85204450 | $12,095.00 |
| 85203971 | $130.55 | 85204124 | $13.79 | 85204311 | $34.04 | 85204452 | $115.80 |
| 85203972 | $357.40 | 85204126 | $28.64 | 85204315 | $68.08 | 85204464 | $68.08 |
| 85203976 | $45.05 | 85204129 | $7,580.50 | 85204316 | $106.72 | 85204465 | $3,404.00 |
| 85203981 | $3,627.31 | 85204131 | $1,361.60 | 85204318 | $38.77 | 85204467 | $34.04 |
| 85203984 | $0.58 | 85204137 | $306.36 | 85204319 | $122.41 | 85204469 | $32.73 |
| 85203986 | $1,883.01 | 85204139 | $667.40 | 85204321 | $187.50 | 85204470 | $309.48 |
| 85203988 | $10,212.00 | 85204145 | $8,506.15 | 85204323 | $136.16 | 85204475 | $583.50 |
| 85203990 | $2,916.50 | 85204149 | $34.04 | 85204324 | $34.04 | 85204487 | $816.96 |
| 85203999 | $500.10 | 85204156 | $1,199.50 | 85204326 | $444.50 | 85204489 | $7.18 |
| 85204002 | $96.64 | 85204161 | $4,984.00 | 85204327 | $2,212.60 | 85204491 | $101.95 |
| 85204005 | $14,851.00 | 85204165 | $851.00 | 85204333 | $184.40 | 85204493 | $62.86 |
| 85204006 | $931.05 | 85204170 | $340.40 | 85204334 | $130.52 | 85204496 | $578.68 |
| 85204007 | $116.00 | 85204184 | $81.68 | 85204339 | $5,228.44 | 85204497 | $136.16 |
| 85204013 | $314.25 | 85204189 | $1,203.26 | 85204341 | $92.76 | 85204502 | $238.28 |
| 85204014 | $374.44 | 85204191 | $59.76 | 85204345 | $14.85 | 85204503 | $34.04 |
| 85204017 | $340.40 | 85204195 | $406.00 | 85204348 | $1,021.20 | 85204504 | $78.07 |
| 85204019 | $2,793.44 | 85204201 | $646.76 | 85204351 | $309.36 | 85204505 | $133.17 |
| 85204026 | $679.96 | 85204209 | $334.29 | 85204353 | $851.00 | 85204506 | $253.90 |
| 85204030 | $151.49 | 85204211 | $1,702.00 | 85204360 | $34.04 | 85204508 | $14.71 |
| 85204034 | $23.76 | 85204213 | $7,364.11 | 85204362 | $761.54 | 85204509 | $11.69 |
| 85204037 | $87.04 | 85204214 | $15.06 | 85204364 | $170.20 | 85204512 | $75.45 |
| 85204040 | $238.28 | 85204216 | $319.28 | 85204365 | $170.20 | 85204513 | $135.88 |
| 85204043 | $36.67 | 85204218 | $1,622.25 | 85204367 | $170.20 | 85204514 | $328.96 |
| 85204058 | $136.16 | 85204219 | $99.33 | 85204369 | $38.04 | 85204515 | $145.49 |
| 85204059 | $92.48 | 85204223 | $730.17 | 85204371 | $373.36 | 85204520 | $68.08 |
| 85204060 | $34.04 | 85204233 | $1,415.59 | 85204372 | $34.04 | 85204531 | $34.04 |
| 85204064 | $6,594.00 | 85204236 | $1,012.40 | 85204375 | $131.20 | 85204537 | $34.04 |
| 85204073 | $702.95 | 85204252 | $174.00 | 85204376 | $130.90 | 85204544 | $34.04 |
| 85204079 | $108.18 | 85204254 | $510.60 | 85204377 | $261.51 | 85204545 | $3,131.68 |
| 85204080 | $1,702.00 | 85204259 | $546.24 | 85204378 | $196.13 | 85204548 | $31.74 |
| 85204081 | $689.09 | 85204261 | $1,702.00 | 85204379 | $261.51 | 85204551 | $136.16 |
| 85204083 | $112,332.00 | 85204267 | $6,473.00 | 85204380 | $65.40 | 85204569 | $5,354.95 |
| 85204087 | $4,255.00 | 85204277 | $311.40 | 85204399 | $34.04 | 85204582 | $116.87 |
| 85204088 | $238.28 | 85204279 | $340.40 | 85204403 | $434.00 | 85204592 | $1,887.50 |
| 85204089 | $2,544.24 | 85204280 | $1,702.00 | 85204408 | $544.64 | 85204595 | $450.08 |
| 85204093 | $1,483.24 | 85204288 | $408.48 | 85204410 | $34.04 | 85204599 | $87.17 |
| 85204098 | $603.50 | 85204290 | $740.96 | 85204412 | $70.10 | 85204600 | $302.18 |
| 85204103 | $10.96 | 85204292 | $911.91 | 85204416 | $1,838.63 | 85204601 | $78.10 |
| 85204104 | $2,888.00 | 85204293 | $263.95 | 85204418 | $458.90 | 85204602 | $248.15 |
| 85204107 | $269.73 | 85204294 | $190.08 | 85204422 | $29.70 | 85204606 | $87.17 |
| 85204108 | $547.20 | 85204295 | $447.84 | 85204423 | $995.43 | 85204609 | $2,450.88 |
| 85204113 | $58.86 | 85204296 | $939.48 | 85204439 | $212.80 | 85204616 | $242.96 |
| 85204114 | $2,440.13 | 85204301 | $680.80 | 85204444 | $91.77 | 85204621 | $484.96 |
| 85204117 | $69.52 | 85204302 | $510.60 | 85204445 | $63.11 | 85204623 | $80.83 |
| 85204120 | $483.20 | 85204304 | $107.40 | 85204447 | $9.48 | 85204625 | $23.09 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85204627 | $126.46 | 85204714 | $35.47 | 85204794 | $759.68 | 85204960 | $204.24 |
| 85204628 | $463.62 | 85204715 | $177.37 | 85204795 | $2,810.31 | 85204975 | $680.80 |
| 85204629 | $8,811.00 | 85204716 | $34.04 | 85204806 | $80.80 | 85204976 | $1,375.58 |
| 85204630 | $25.91 | 85204717 | $68.08 | 85204807 | $15.03 | 85204980 | $4,160.80 |
| 85204631 | $46.19 | 85204718 | $680.80 | 85204815 | $457.00 | 85204982 | $234.57 |
| 85204632 | $170.20 | 85204719 | $187.84 | 85204819 | $129.53 | 85204987 | $229.87 |
| 85204633 | $11.55 | 85204723 | $340.40 | 85204820 | $297.99 | 85204989 | $851.00 |
| 85204635 | $80.83 | 85204725 | $47.16 | 85204825 | $66.11 | 85204995 | $8.83 |
| 85204636 | $219.39 | 85204726 | $132.37 | 85204827 | $358.26 | 85204996 | $10,212.00 |
| 85204637 | $92.37 | 85204727 | $196.71 | 85204828 | $99.16 | 85205007 | $2,611.86 |
| 85204638 | $280.19 | 85204733 | $27.10 | 85204829 | $198.33 | 85205015 | $1,544.00 |
| 85204639 | $59.40 | 85204736 | $204.24 | 85204834 | $24.20 | 85205024 | $18,960.00 |
| 85204640 | $133.77 | 85204738 | $557.14 | 85204835 | $510.60 | 85205029 | $14,957.17 |
| 85204641 | $2,059.99 | 85204739 | $103.79 | 85204841 | $641.40 | 85205036 | $143.50 |
| 85204642 | $714.84 | 85204740 | $219.90 | 85204844 | $482.77 | 85205038 | $157.98 |
| 85204644 | $42.62 | 85204741 | $272.32 | 85204848 | $205.58 | 85205039 | $34.04 |
| 85204645 | $4,236.35 | 85204742 | $6,056.00 | 85204854 | $417.10 | 85205040 | $197.81 |
| 85204647 | $53.63 | 85204743 | $531.90 | 85204856 | $650.87 | 85205041 | $72.16 |
| 85204648 | $53.63 | 85204744 | $306.36 | 85204863 | $851.00 | 85205042 | $136.16 |
| 85204649 | $34.04 | 85204745 | $136.16 | 85204867 | $510.60 | 85205043 | $17.73 |
| 85204651 | $442.52 | 85204747 | $282.52 | 85204868 | $136.16 | 85205044 | $820.61 |
| 85204652 | $352.31 | 85204748 | $680.80 | 85204877 | $1,785.57 | 85205045 | $23.76 |
| 85204653 | $102.12 | 85204753 | $194.54 | 85204883 | $81.94 | 85205048 | $41.10 |
| 85204657 | $263.68 | 85204754 | $340.40 | 85204884 | $177.00 | 85205049 | $997.43 |
| 85204659 | $39,126.00 | 85204756 | $86.70 | 85204888 | $306.36 | 85205050 | $17.31 |
| 85204661 | $45.51 | 85204757 | $136.16 | 85204893 | $680.80 | 85205051 | $1,149.75 |
| 85204662 | $85.38 | 85204758 | $578.68 | 85204898 | $455.72 | 85205052 | $60.76 |
| 85204663 | $15.17 | 85204760 | $378.83 | 85204907 | $1,094.76 | 85205053 | $1,441.69 |
| 85204664 | $41.61 | 85204761 | $268.14 | 85204908 | $919.08 | 85205054 | $340.40 |
| 85204665 | $180.31 | 85204762 | $56.35 | 85204910 | $1,700.12 | 85205056 | $287.38 |
| 85204669 | $55.48 | 85204763 | $96.48 | 85204914 | $6,808.00 | 85205064 | $15.38 |
| 85204672 | $15.17 | 85204764 | $147.85 | 85204916 | $4,095.69 | 85205066 | $102.75 |
| 85204673 | $1,455.63 | 85204766 | $374.44 | 85204919 | $2,362.50 | 85205068 | $70.95 |
| 85204674 | $60.68 | 85204769 | $97.59 | 85204926 | $224.14 | 85205072 | $1,872.20 |
| 85204683 | $39.64 | 85204773 | $170.20 | 85204927 | $1,359.77 | 85205074 | $136.16 |
| 85204687 | $578.68 | 85204775 | $14.71 | 85204928 | $680.80 | 85205075 | $256.00 |
| 85204688 | $64.30 | 85204776 | $9.48 | 85204933 | $365.06 | 85205078 | $80.42 |
| 85204689 | $115.80 | 85204783 | $136.16 | 85204935 | $774.20 | 85205079 | $72.30 |
| 85204690 | $568.81 | 85204785 | $29.42 | 85204936 | $307.18 | 85205080 | $60.13 |
| 85204696 | $434.23 | 85204786 | $34.04 | 85204941 | $1,191.40 | 85205082 | $196.80 |
| 85204697 | $493.45 | 85204787 | $900.83 | 85204944 | $96.18 | 85205084 | $132.61 |
| 85204699 | $510.00 | 85204789 | $440.11 | 85204947 | $3,404.00 | 85205085 | $157.46 |
| 85204700 | $68.08 | 85204790 | $136.16 | 85204948 | $5,558.40 | 85205091 | $136.16 |
| 85204701 | $2,996.15 | 85204791 | $467.94 | 85204950 | $13.26 | 85205092 | $68.08 |
| 85204702 | $107.27 | 85204792 | $19.66 | 85204951 | $1,876.32 | 85205093 | $4,255.00 |
| 85204709 | $117.99 | 85204793 | $123.74 | 85204959 | $2,598.85 | 85205096 | $47.48 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85205100 | $531.25 | 85205254 | $136.16 | 85205399 | $30.34 | 85205501 | $170.20 |
| 85205102 | $130.79 | 85205264 | $68.08 | 85205401 | $49.24 | 85205505 | $364.33 |
| 85205103 | $250.00 | 85205265 | $2,570.38 | 85205402 | $1,776.16 | 85205509 | $72.32 |
| 85205104 | $65.05 | 85205274 | $306.36 | 85205407 | $76.64 | 85205510 | $679.75 |
| 85205105 | $65.40 | 85205277 | $306.36 | 85205408 | $238.28 | 85205512 | $34.04 |
| 85205106 | $560.03 | 85205279 | $1.17 | 85205409 | $79.92 | 85205513 | $408.48 |
| 85205107 | $872.75 | 85205292 | $33.30 | 85205416 | $56.52 | 85205516 | $3,252.90 |
| 85205121 | $302.18 | 85205313 | $35.47 | 85205418 | $635.02 | 85205517 | $11.24 |
| 85205134 | $34.04 | 85205314 | $597.27 | 85205423 | $480.00 | 85205519 | $248.03 |
| 85205141 | $802.51 | 85205315 | $72.32 | 85205427 | $131.54 | 85205523 | $397.60 |
| 85205168 | $8.41 | 85205318 | $428.23 | 85205434 | $1,065.84 | 85205535 | $680.80 |
| 85205169 | $106.69 | 85205321 | $420.01 | 85205435 | $15.03 | 85205541 | $32,507.40 |
| 85205170 | $136.16 | 85205322 | $1,702.00 | 85205436 | $15.03 | 85205545 | $61.31 |
| 85205171 | $478.02 | 85205329 | $83.48 | 85205442 | $34.04 | 85205546 | $340.40 |
| 85205176 | $126.93 | 85205337 | $170.20 | 85205445 | $136.16 | 85205548 | $170.20 |
| 85205177 | $15.03 | 85205338 | $299.44 | 85205447 | $374.44 | 85205550 | $244.80 |
| 85205179 | $170.20 | 85205347 | $55.34 | 85205451 | $73.54 | 85205552 | $66.11 |
| 85205180 | $36.32 | 85205348 | $69.28 | 85205452 | $75.75 | 85205557 | $24.20 |
| 85205182 | $306.36 | 85205350 | $57.73 | 85205456 | $885.04 | 85205558 | $132.22 |
| 85205183 | $17.35 | 85205352 | $404.00 | 85205459 | $204.24 | 85205560 | $72.61 |
| 85205185 | $19.52 | 85205354 | $72.32 | 85205460 | $170.20 | 85205561 | $66.11 |
| 85205186 | $104.14 | 85205355 | $681.11 | 85205461 | $238.28 | 85205562 | $198.33 |
| 85205189 | $89.96 | 85205356 | $54.16 | 85205463 | $324.72 | 85205563 | $34.04 |
| 85205192 | $154.84 | 85205357 | $212.80 | 85205465 | $204.24 | 85205564 | $33.05 |
| 85205198 | $96.98 | 85205358 | $34.64 | 85205467 | $253.94 | 85205567 | $68.08 |
| 85205201 | $363.44 | 85205360 | $69.28 | 85205469 | $11,552.00 | 85205578 | $0.81 |
| 85205204 | $1,974.32 | 85205361 | $11.55 | 85205470 | $1,191.40 | 85205585 | $172.08 |
| 85205211 | $1,158.58 | 85205363 | $80.83 | 85205471 | $72.14 | 85205587 | $1,083.20 |
| 85205212 | $11.69 | 85205364 | $300.21 | 85205473 | $44.66 | 85205594 | $51.92 |
| 85205216 | $34.04 | 85205366 | $19.62 | 85205474 | $108.91 | 85205598 | $5,611.02 |
| 85205219 | $34.04 | 85205368 | $170.20 | 85205475 | $238.28 | 85205604 | $1,702.00 |
| 85205220 | $198.49 | 85205369 | $75.94 | 85205477 | $2,623.78 | 85205605 | $11,063.00 |
| 85205223 | $136.16 | 85205372 | $185.32 | 85205480 | $58.99 | 85205609 | $1,408.87 |
| 85205224 | $469.26 | 85205375 | $88.76 | 85205481 | $1,819.31 | 85205610 | $2,319.75 |
| 85205226 | $34.04 | 85205376 | $292.86 | 85205482 | $8,050.31 | 85205613 | $5,707.50 |
| 85205230 | $52.79 | 85205377 | $132.18 | 85205484 | $14.43 | 85205618 | $2,042.40 |
| 85205231 | $85.69 | 85205378 | $17.73 | 85205485 | $28.18 | 85205619 | $698.03 |
| 85205234 | $110.68 | 85205379 | $742.15 | 85205486 | $102.12 | 85205624 | $499.23 |
| 85205236 | $39.04 | 85205380 | $527.67 | 85205488 | $370.37 | 85205627 | $680.80 |
| 85205237 | $64.68 | 85205382 | $578.68 | 85205490 | $2,772.74 | 85205628 | $8,510.00 |
| 85205238 | $567.34 | 85205384 | $4,427.40 | 85205491 | $93.13 | 85205632 | $24,993.00 |
| 85205239 | $19.52 | 85205385 | $590.05 | 85205492 | $42.62 | 85205640 | $69.78 |
| 85205240 | $60.68 | 85205387 | $45.51 | 85205495 | $20.73 | 85205641 | $19.20 |
| 85205242 | $19.62 | 85205388 | $184.74 | 85205496 | $79.92 | 85205652 | $3,073.79 |
| 85205247 | $1.59 | 85205389 | $3,015.68 | 85205497 | $136.16 | 85205654 | $353.25 |
| 85205248 | $1,570.50 | 85205391 | $479.18 | 85205498 | $136.16 | 85205660 | $849.60 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85205662 | $34.56 | 85205799 | $42.62 | 85205951 | $102.12 | 85206087 | $69.28 |
| 85205665 | $3,404.00 | 85205800 | $438.00 | 85205955 | $25.52 | 85206088 | $46.19 |
| 85205666 | $1,546.50 | 85205801 | $132.61 | 85205956 | $340.40 | 85206089 | $34.70 |
| 85205667 | $72.00 | 85205802 | $2,943.38 | 85205957 | $68.08 | 85206090 | $161.65 |
| 85205670 | $656.50 | 85205804 | $242.00 | 85205958 | $15.03 | 85206091 | $138.56 |
| 85205676 | $340.40 | 85205805 | $60.76 | 85205959 | $136.16 | 85206092 | $46.19 |
| 85205686 | $1,872.20 | 85205806 | $261.51 | 85205960 | $34.04 | 85206093 | $57.73 |
| 85205688 | $119.40 | 85205808 | $39.32 | 85205964 | $22.99 | 85206094 | $114.94 |
| 85205697 | $4.28 | 85205809 | $66.30 | 85205965 | $34.04 | 85206095 | $136.16 |
| 85205702 | $3,025.78 | 85205811 | $131.20 | 85205966 | $34.04 | 85206096 | $34.04 |
| 85205703 | $2,046.44 | 85205813 | $131.20 | 85205968 | $26.32 | 85206097 | $609.39 |
| 85205707 | $1,500.00 | 85205814 | $2.74 | 85205973 | $505.77 | 85206098 | $674.50 |
| 85205708 | $977.46 | 85205815 | $89.38 | 85205975 | $116.00 | 85206099 | $6,808.00 |
| 85205712 | $238.28 | 85205820 | $544.64 | 85205976 | $2,769.26 | 85206100 | $107.27 |
| 85205714 | $1,021.20 | 85205821 | $1,021.20 | 85205981 | $17.59 | 85206101 | $217.20 |
| 85205724 | $220.92 | 85205824 | $102.12 | 85205982 | $68.08 | 85206102 | $52.79 |
| 85205734 | $2,071.07 | 85205825 | $261.51 | 85205985 | $122.89 | 85206103 | $24.54 |
| 85205737 | $67.99 | 85205826 | $132.61 | 85205992 | $1,702.00 | 85206108 | $320.46 |
| 85205741 | $3,904.38 | 85205829 | $261.51 | 85205994 | $7.76 | 85206110 | $421.00 |
| 85205742 | $3,404.00 | 85205830 | $250.00 | 85205997 | $68.08 | 85206111 | $72.26 |
| 85205745 | $5,106.00 | 85205831 | $65.40 | 85206002 | $5,786.80 | 85206112 | $15.17 |
| 85205748 | $94.60 | 85205833 | $196.80 | 85206003 | $71.27 | 85206113 | $27.72 |
| 85205759 | $306.36 | 85205834 | $196.80 | 85206016 | $953.12 | 85206115 | $788.60 |
| 85205761 | $3,749.02 | 85205852 | $164.56 | 85206019 | $2,110.48 | 85206116 | $15.17 |
| 85205764 | $34.04 | 85205860 | $81.23 | 85206023 | $169.07 | 85206117 | $91.02 |
| 85205766 | $48.31 | 85205867 | $39.04 | 85206034 | $6,828.39 | 85206118 | $45.51 |
| 85205768 | $163.85 | 85205878 | $262.92 | 85206039 | $41.74 | 85206119 | $75.32 |
| 85205769 | $82.20 | 85205898 | $204.24 | 85206040 | $116.32 | 85206123 | $230.88 |
| 85205770 | $54.16 | 85205899 | $170.20 | 85206042 | $33.63 | 85206125 | $166.87 |
| 85205771 | $646.76 | 85205904 | $42.62 | 85206046 | $301.35 | 85206129 | $41.12 |
| 85205772 | $34.04 | 85205905 | $544.64 | 85206050 | $102.12 | 85206133 | $186.92 |
| 85205775 | $204.24 | 85205906 | $1,179.37 | 85206054 | $27.77 | 85206134 | $170.20 |
| 85205778 | $34.04 | 85205907 | $3,239.34 | 85206055 | $205.70 | 85206136 | $34.04 |
| 85205779 | $65.45 | 85205908 | $500.69 | 85206057 | $44.55 | 85206137 | $115.59 |
| 85205780 | $130.52 | 85205913 | $22.64 | 85206060 | $927.23 | 85206139 | $84.23 |
| 85205783 | $25.66 | 85205919 | $48.09 | 85206063 | $1,353.95 | 85206141 | $306.36 |
| 85205784 | $1,876.47 | 85205920 | $68.96 | 85206064 | $189.19 | 85206143 | $68.08 |
| 85205785 | $89.38 | 85205925 | $180.73 | 85206066 | $231.81 | 85206150 | $1,304.17 |
| 85205786 | $510.60 | 85205928 | $392.30 | 85206077 | $115.47 | 85206154 | $272.70 |
| 85205788 | $130.52 | 85205931 | $29.42 | 85206078 | $11.55 | 85206157 | $154.56 |
| 85205789 | $61.65 | 85205932 | $272.22 | 85206080 | $80.83 | 85206159 | $25.64 |
| 85205793 | $72.32 | 85205933 | $34.55 | 85206081 | $106.36 | 85206160 | $141.05 |
| 85205794 | $41.10 | 85205938 | $74.73 | 85206082 | $53.43 | 85206161 | $394.76 |
| 85205795 | $373.36 | 85205948 | $176.27 | 85206083 | $102.02 | 85206162 | $15.03 |
| 85205797 | $2,281.64 | 85205949 | $400.45 | 85206085 | $80.83 | 85206165 | $11.33 |
| 85205798 | $89.38 | 85205950 | $204.24 | 85206086 | $230.93 | 85206168 | $68.08 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85206169 | $46.84 | 85206239 | $15.03 | 85206393 | $34.04 | 85206601 | $1,460.90 |
| 85206170 | $289.69 | 85206240 | $238.28 | 85206395 | $204.24 | 85206604 | $93.29 |
| 85206171 | $620.21 | 85206242 | $14.85 | 85206404 | $102.12 | 85206608 | $18.58 |
| 85206172 | $580.36 | 85206244 | $551.35 | 85206405 | $510.60 | 85206610 | $1,296.90 |
| 85206174 | $29.70 | 85206246 | $58.98 | 85206407 | $289.20 | 85206611 | $308.08 |
| 85206175 | $203.04 | 85206249 | $34.80 | 85206409 | $34.04 | 85206615 | $76.06 |
| 85206176 | $1,361.60 | 85206270 | $7.74 | 85206414 | $340.40 | 85206616 | $102.12 |
| 85206178 | $374.44 | 85206274 | $3,759.42 | 85206415 | $399.80 | 85206618 | $22.08 |
| 85206179 | $578.68 | 85206280 | $33.05 | 85206418 | $450.80 | 85206621 | $454.35 |
| 85206180 | $544.64 | 85206282 | $419.12 | 85206421 | $40.20 | 85206623 | $1,667.96 |
| 85206181 | $102.89 | 85206284 | $68.08 | 85206423 | $170.20 | 85206624 | $390.17 |
| 85206182 | $73.54 | 85206285 | $33.05 | 85206427 | $88.24 | 85206626 | $144.93 |
| 85206183 | $19.52 | 85206287 | $58.24 | 85206429 | $5,234.40 | 85206627 | $113.56 |
| 85206184 | $126.88 | 85206291 | $363.60 | 85206439 | $61.82 | 85206630 | $205.92 |
| 85206185 | $136.16 | 85206295 | $322.00 | 85206445 | $500.68 | 85206632 | $238.28 |
| 85206187 | $7,366.50 | 85206296 | $141.88 | 85206448 | $63.63 | 85206633 | $194.00 |
| 85206188 | $2,553.00 | 85206297 | $99.20 | 85206451 | $782.92 | 85206634 | $25.08 |
| 85206189 | $58.55 | 85206298 | $5,776.00 | 85206454 | $28.43 | 85206636 | $767.96 |
| 85206190 | $19,891.00 | 85206299 | $386.90 | 85206457 | $68.08 | 85206639 | $1,315.51 |
| 85206191 | $87.17 | 85206301 | $19.50 | 85206467 | $1,021.20 | 85206641 | $99.62 |
| 85206192 | $0.72 | 85206307 | $34.04 | 85206469 | $102.12 | 85206642 | $102.97 |
| 85206194 | $34.04 | 85206308 | $247.95 | 85206471 | $680.80 | 85206644 | $237.24 |
| 85206195 | $171.66 | 85206314 | $20,424.00 | 85206481 | $340.40 | 85206645 | $299.20 |
| 85206196 | $1,964.00 | 85206327 | $102.12 | 85206484 | $129.52 | 85206647 | $688.19 |
| 85206197 | $32.90 | 85206329 | $303.00 | 85206485 | $786.93 | 85206652 | $18.30 |
| 85206200 | $169.60 | 85206330 | $307.41 | 85206490 | $501.90 | 85206654 | $141.66 |
| 85206201 | $4,376.31 | 85206331 | $3,540.16 | 85206491 | $526.66 | 85206660 | $1,855.19 |
| 85206203 | $34.04 | 85206332 | $1,415.00 | 85206513 | $340.40 | 85206661 | $224.01 |
| 85206204 | $44.12 | 85206334 | $340.40 | 85206517 | $2,757.24 | 85206662 | $14.71 |
| 85206205 | $816.96 | 85206339 | $65.36 | 85206520 | $340.40 | 85206665 | $476.56 |
| 85206206 | $432.35 | 85206343 | $84,418.40 | 85206528 | $83.67 | 85206667 | $28.62 |
| 85206207 | $144.10 | 85206345 | $6,705.87 | 85206530 | $754.65 | 85206675 | $105.58 |
| 85206211 | $5.83 | 85206347 | $304.58 | 85206535 | $225.12 | 85206676 | $173.39 |
| 85206215 | $170.20 | 85206348 | $417.91 | 85206543 | $711.43 | 85206677 | $866.77 |
| 85206218 | $119.62 | 85206350 | $170.20 | 85206545 | $259.20 | 85206684 | $14.71 |
| 85206220 | $117.77 | 85206351 | $6,127.20 | 85206554 | $34.04 | 85206686 | $29.42 |
| 85206221 | $165.88 | 85206355 | $52.25 | 85206565 | $107.16 | 85206687 | $102.66 |
| 85206223 | $52.79 | 85206356 | $561.78 | 85206566 | $440.10 | 85206688 | $29.42 |
| 85206224 | $5,057.00 | 85206365 | $9.27 | 85206568 | $316.29 | 85206690 | $14.71 |
| 85206226 | $216.93 | 85206372 | $656.48 | 85206571 | $0.50 | 85206692 | $442.52 |
| 85206227 | $26.95 | 85206378 | $58.88 | 85206574 | $611.50 | 85206699 | $123.94 |
| 85206228 | $170.20 | 85206382 | $612.72 | 85206579 | $175.72 | 85206701 | $213.98 |
| 85206229 | $1,940.28 | 85206384 | $1,447.24 | 85206591 | $7.88 | 85206704 | $36.17 |
| 85206235 | $204.24 | 85206386 | $4,811.62 | 85206594 | $556.18 | 85206708 | $190.61 |
| 85206236 | $34.04 | 85206389 | $221.89 | 85206596 | $110.28 | 85206710 | $606.58 |
| 85206238 | $442.52 | 85206390 | $2,173.38 | 85206600 | $413.07 | 85206712 | $54.46 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85206714 | $680.80 | 85206814 | $308.00 | 85206931 | $900.28 | 85207092 | $17,020.00 |
| 85206715 | $2,212.60 | 85206815 | $88.25 | 85206932 | $588.40 | 85207093 | $9.38 |
| 85206716 | $3,880.56 | 85206816 | $53.63 | 85206933 | $34.04 | 85207103 | $2,668.51 |
| 85206717 | $68.07 | 85206817 | $17.31 | 85206936 | $2,360.40 | 85207109 | $362.87 |
| 85206719 | $102.12 | 85206818 | $286.33 | 85206952 | $382.96 | 85207110 | $219.62 |
| 85206722 | $15.03 | 85206819 | $34.04 | 85206955 | $570.00 | 85207111 | $35.30 |
| 85206723 | $13.61 | 85206820 | $52.90 | 85206957 | $606.10 | 85207112 | $352.49 |
| 85206724 | $953.12 | 85206825 | $151.09 | 85206958 | $457.28 | 85207114 | $67.08 |
| 85206725 | $111.18 | 85206826 | $363.76 | 85206967 | $176.20 | 85207116 | $71,254.97 |
| 85206726 | $27.23 | 85206829 | $97.16 | 85206968 | $1,121.73 | 85207117 | $763.00 |
| 85206730 | $144.43 | 85206834 | $38.04 | 85206970 | $179.60 | 85207118 | $86.68 |
| 85206731 | $1,209.69 | 85206835 | $38.04 | 85206971 | $67.65 | 85207122 | $121.35 |
| 85206732 | $5,003.88 | 85206836 | $2,893.40 | 85206977 | $68.08 | 85207129 | $3,561.50 |
| 85206733 | $61.44 | 85206838 | $262.68 | 85206979 | $170.20 | 85207136 | $2,208.20 |
| 85206734 | $8,430.00 | 85206839 | $174.34 | 85206986 | $198.80 | 85207138 | $10.76 |
| 85206735 | $729.50 | 85206840 | $48.00 | 85206991 | $340.40 | 85207140 | $557.40 |
| 85206736 | $285.91 | 85206841 | $143.84 | 85206995 | $5,957.00 | 85207150 | $2,377.62 |
| 85206738 | $3,523.00 | 85206843 | $34.04 | 85206996 | $187.99 | 85207157 | $34.05 |
| 85206740 | $80.47 | 85206844 | $3,354.50 | 85207004 | $44.92 | 85207164 | $343.95 |
| 85206741 | $453.41 | 85206847 | $101.19 | 85207006 | $476.56 | 85207169 | $60.92 |
| 85206746 | $71.80 | 85206850 | $234.50 | 85207010 | $91.80 | 85207172 | $207.76 |
| 85206747 | $41.74 | 85206853 | $277.88 | 85207017 | $341.16 | 85207175 | $526.32 |
| 85206748 | $68.08 | 85206856 | $136.16 | 85207026 | $102.12 | 85207176 | $3,404.00 |
| 85206749 | $130.40 | 85206857 | $17.35 | 85207028 | $249.64 | 85207181 | $170.20 |
| 85206755 | $242.09 | 85206860 | $903.40 | 85207030 | $65.70 | 85207183 | $469.98 |
| 85206759 | $41.10 | 85206862 | $180.90 | 85207031 | $179.90 | 85207189 | $17.49 |
| 85206762 | $146.67 | 85206864 | $1,055.24 | 85207032 | $231.72 | 85207192 | $74.91 |
| 85206763 | $100.44 | 85206865 | $32.51 | 85207033 | $280.73 | 85207198 | $7.92 |
| 85206770 | $306.36 | 85206866 | $851.00 | 85207036 | $354.36 | 85207199 | $34.04 |
| 85206775 | $41.10 | 85206867 | $514.62 | 85207041 | $1,367.70 | 85207206 | $29,230.88 |
| 85206776 | $41.10 | 85206869 | $7.17 | 85207044 | $340.40 | 85207209 | $202.46 |
| 85206778 | $76.91 | 85206872 | $178.36 | 85207050 | $807.95 | 85207214 | $15.58 |
| 85206784 | $393.57 | 85206878 | $87.51 | 85207054 | $17.76 | 85207218 | $146.00 |
| 85206785 | $223.60 | 85206879 | $748.26 | 85207055 | $542.93 | 85207219 | $177.66 |
| 85206788 | $170.20 | 85206880 | $152.98 | 85207056 | $13.79 | 85207221 | $2,161.00 |
| 85206789 | $304.30 | 85206887 | $248.32 | 85207058 | $305.88 | 85207223 | $103.38 |
| 85206790 | $102.12 | 85206890 | $238.28 | 85207062 | $1,387.50 | 85207225 | $272.32 |
| 85206791 | $1,702.00 | 85206895 | $680.80 | 85207063 | $136.16 | 85207229 | $30.94 |
| 85206795 | $143.59 | 85206896 | $359.29 | 85207066 | $790.75 | 85207232 | $7,404.40 |
| 85206796 | $1,872.20 | 85206900 | $204.24 | 85207067 | $188.80 | 85207233 | $1,531.80 |
| 85206798 | $238.28 | 85206911 | $680.80 | 85207069 | $455.78 | 85207234 | $98.85 |
| 85206800 | $94.21 | 85206916 | $34,040.00 | 85207075 | $212.40 | 85207239 | $75.45 |
| 85206802 | $52.79 | 85206917 | $340.40 | 85207076 | $5,397.64 | 85207255 | $367.00 |
| 85206806 | $465.51 | 85206918 | $885.50 | 85207081 | $476.56 | 85207256 | $357.92 |
| 85206809 | $306.36 | 85206928 | $351.19 | 85207088 | $170.20 | 85207257 | $6.94 |
| 85206811 | $1,354.55 | 85206929 | $340.40 | 85207089 | $3,404.00 | 85207263 | $68.08 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85207264 | $6,348.41 | 85207484 | $1,021.20 | 85207643 | $68.08 | 85207829 | $5,044.00 |
| 85207273 | $1,139.75 | 85207485 | $4.62 | 85207645 | $5,346.00 | 85207839 | $68.08 |
| 85207277 | $414.20 | 85207488 | $391.98 | 85207651 | $1,077.73 | 85207840 | $259.38 |
| 85207279 | $61.64 | 85207493 | $7,543.46 | 85207655 | $710.17 | 85207841 | $572.00 |
| 85207289 | $663.60 | 85207503 | $272.32 | 85207658 | $204.24 | 85207843 | $430.95 |
| 85207292 | $714.84 | 85207506 | $11,469.75 | 85207664 | $912.76 | 85207852 | $603.74 |
| 85207294 | $5,125.24 | 85207509 | $340.40 | 85207665 | $361.05 | 85207862 | $162.52 |
| 85207308 | $20.64 | 85207512 | $6,123.34 | 85207669 | $99.52 | 85207868 | $34.04 |
| 85207312 | $69.40 | 85207513 | $425.61 | 85207670 | $953.12 | 85207870 | $68.08 |
| 85207319 | $53.21 | 85207516 | $6,808.00 | 85207674 | $1,056.79 | 85207871 | $52.79 |
| 85207333 | $4,083.92 | 85207526 | $104.40 | 85207675 | $187.50 | 85207872 | $374.44 |
| 85207351 | $578.68 | 85207528 | $726.00 | 85207677 | $621.00 | 85207873 | $1,016.24 |
| 85207356 | $980.04 | 85207529 | $153.74 | 85207680 | $17.17 | 85207875 | $170.20 |
| 85207358 | $54.40 | 85207535 | $33.99 | 85207692 | $1,029.74 | 85207877 | $41.10 |
| 85207367 | $2,074.00 | 85207538 | $1,293.52 | 85207702 | $595.80 | 85207879 | $61.65 |
| 85207372 | $1,365.30 | 85207541 | $171.12 | 85207704 | $2,382.80 | 85207881 | $309.36 |
| 85207373 | $202.16 | 85207546 | $592.07 | 85207706 | $384.80 | 85207883 | $65.45 |
| 85207374 | $481.94 | 85207553 | $159.56 | 85207708 | $925.14 | 85207884 | $51.94 |
| 85207377 | $461.53 | 85207554 | $20,185.72 | 85207713 | $340.40 | 85207887 | $130.79 |
| 85207383 | $126.28 | 85207555 | $136.16 | 85207723 | $340.40 | 85207888 | $340.62 |
| 85207392 | $147.23 | 85207556 | $37.85 | 85207727 | $170.20 | 85207890 | $622.35 |
| 85207393 | $286.34 | 85207564 | $3,404.00 | 85207731 | $6,808.00 | 85207892 | $44.55 |
| 85207396 | $238.28 | 85207567 | $48.14 | 85207733 | $144.37 | 85207894 | $114.94 |
| 85207401 | $43,185.27 | 85207568 | $91.69 | 85207734 | $3,608.24 | 85207898 | $137.62 |
| 85207403 | $1,225.44 | 85207571 | $2,697.99 | 85207739 | $548.87 | 85207899 | $77.22 |
| 85207407 | $283.28 | 85207572 | $765.20 | 85207740 | $10,212.00 | 85207901 | $261.51 |
| 85207408 | $437.40 | 85207574 | $3,404.00 | 85207742 | $6,561.00 | 85207902 | $851.00 |
| 85207409 | $270.12 | 85207578 | $870.04 | 85207758 | $3,404.00 | 85207903 | $1,872.20 |
| 85207410 | $510.60 | 85207581 | $66.34 | 85207763 | $9,440.00 | 85207904 | $130.79 |
| 85207418 | $680.80 | 85207583 | $315.64 | 85207768 | $19,237.70 | 85207905 | $340.40 |
| 85207419 | $1,616.80 | 85207592 | $476.56 | 85207770 | $439.92 | 85207907 | $243.03 |
| 85207421 | $149.28 | 85207594 | $339.13 | 85207772 | $29.59 | 85207908 | $89.38 |
| 85207422 | $356.53 | 85207596 | $2,177.67 | 85207774 | $17,020.00 | 85207910 | $89.38 |
| 85207424 | $3,718.10 | 85207601 | $1,702.00 | 85207777 | $5,731.20 | 85207912 | $184.05 |
| 85207425 | $34.04 | 85207608 | $30.15 | 85207780 | $16,594.19 | 85207913 | $61.65 |
| 85207431 | $123.60 | 85207609 | $63.33 | 85207783 | $243.66 | 85207914 | $65.40 |
| 85207435 | $34.04 | 85207611 | $26.25 | 85207793 | $4,340.00 | 85207917 | $0.42 |
| 85207438 | $218.70 | 85207616 | $13.07 | 85207800 | $2,461.00 | 85207920 | $34.04 |
| 85207441 | $18.88 | 85207623 | $1,869.46 | 85207805 | $1,074.67 | 85207924 | $128.84 |
| 85207443 | $5,106.00 | 85207626 | $6.78 | 85207806 | $477.30 | 85207927 | $29.44 |
| 85207448 | $2,037.96 | 85207628 | $1,424.10 | 85207810 | $54,199.90 | 85207929 | $102.12 |
| 85207449 | $287.85 | 85207631 | $2,459.27 | 85207811 | $131.00 | 85207930 | $250.00 |
| 85207456 | $102.12 | 85207632 | $3,299.48 | 85207813 | $690.95 | 85207931 | $34.04 |
| 85207459 | $6,987.00 | 85207635 | $1,702.00 | 85207815 | $102.12 | 85207933 | $65.45 |
| 85207463 | $657.38 | 85207638 | $68.08 | 85207816 | $27.76 | 85207934 | $65.40 |
| 85207472 | $102.12 | 85207642 | $72.18 | 85207821 | $1,361.60 | 85207935 | $497.97 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85207936 | $65.05 | 85208138 | $23.68 | 85208243 | $514.58 | 85208333 | $196.38 |
| 85207937 | $256.00 | 85208141 | $82.97 | 85208249 | $44.15 | 85208334 | $40.53 |
| 85207938 | $196.80 | 85208144 | $132.52 | 85208253 | $1.86 | 85208335 | $170.20 |
| 85207944 | $256.46 | 85208150 | $275.05 | 85208255 | $720.00 | 85208340 | $1,293.52 |
| 85207955 | $87.41 | 85208151 | $510.60 | 85208256 | $39.05 | 85208342 | $204.24 |
| 85207956 | $302.18 | 85208153 | $45,954.00 | 85208257 | $6.19 | 85208344 | $123.74 |
| 85207967 | $204.24 | 85208157 | $57.47 | 85208258 | $0.34 | 85208346 | $29.70 |
| 85207971 | $39.04 | 85208167 | $72.32 | 85208259 | $987.16 | 85208347 | $42.62 |
| 85207975 | $57.47 | 85208174 | $598.96 | 85208266 | $748.88 | 85208348 | $14.71 |
| 85207981 | $171.66 | 85208179 | $945.43 | 85208267 | $434.23 | 85208350 | $1,191.40 |
| 85207982 | $131.25 | 85208181 | $127.01 | 85208274 | $3,063.60 | 85208351 | $11.24 |
| 85207999 | $17.31 | 85208182 | $115.47 | 85208275 | $170.20 | 85208353 | $5,740.12 |
| 85208005 | $136.16 | 85208184 | $405.20 | 85208277 | $198.63 | 85208354 | $34.04 |
| 85208006 | $89.01 | 85208185 | $153.90 | 85208278 | $69.47 | 85208367 | $340.40 |
| 85208008 | $221.63 | 85208186 | $44.55 | 85208279 | $27.99 | 85208372 | $1,429.35 |
| 85208011 | $170.20 | 85208187 | $24.23 | 85208280 | $340.40 | 85208373 | $514.99 |
| 85208015 | $7.74 | 85208190 | $286.15 | 85208281 | $816.96 | 85208374 | $14.71 |
| 85208017 | $61.03 | 85208191 | $69.28 | 85208283 | $0.10 | 85208377 | $113.96 |
| 85208018 | $102.75 | 85208192 | $23.09 | 85208284 | $169.29 | 85208378 | $340.40 |
| 85208036 | $17.23 | 85208194 | $346.40 | 85208289 | $31.32 | 85208389 | $24.20 |
| 85208039 | $35.95 | 85208195 | $57.73 | 85208290 | $184.95 | 85208391 | $429.71 |
| 85208040 | $2,553.00 | 85208196 | $46.19 | 85208292 | $72.32 | 85208393 | $33.05 |
| 85208045 | $57.47 | 85208197 | $57.73 | 85208293 | $204.24 | 85208394 | $397.64 |
| 85208048 | $29.42 | 85208198 | $11.55 | 85208294 | $136.06 | 85208395 | $1.82 |
| 85208050 | $68.08 | 85208199 | $158.65 | 85208296 | $35.46 | 85208396 | $1.82 |
| 85208051 | $68.08 | 85208200 | $343.32 | 85208298 | $123.67 | 85208397 | $166.96 |
| 85208052 | $1,351.99 | 85208201 | $1,078.21 | 85208299 | $350.42 | 85208408 | $558.15 |
| 85208056 | $34.04 | 85208203 | $1,021.20 | 85208300 | $253.94 | 85208413 | $186.00 |
| 85208061 | $45.73 | 85208204 | $280.50 | 85208301 | $136.16 | 85208415 | $272.32 |
| 85208062 | $56.35 | 85208205 | $71.80 | 85208303 | $117.67 | 85208423 | $38.30 |
| 85208068 | $79.97 | 85208207 | $187.48 | 85208304 | $42.62 | 85208428 | $3,117.00 |
| 85208069 | $26.71 | 85208211 | $379.74 | 85208305 | $1,409.33 | 85208433 | $1,875.00 |
| 85208070 | $38.40 | 85208212 | $831.25 | 85208306 | $102.12 | 85208435 | $1,373.00 |
| 85208071 | $342.21 | 85208214 | $1,899.02 | 85208307 | $68.08 | 85208441 | $174.00 |
| 85208072 | $34.04 | 85208217 | $553.22 | 85208309 | $98.41 | 85208444 | $198.69 |
| 85208073 | $408.48 | 85208218 | $289.10 | 85208314 | $29.42 | 85208453 | $544.64 |
| 85208077 | $463.87 | 85208219 | $45.51 | 85208318 | $1,118.70 | 85208456 | $68.08 |
| 85208078 | $78.24 | 85208220 | $199.91 | 85208319 | $1,716.64 | 85208460 | $170.20 |
| 85208084 | $2.35 | 85208221 | $182.04 | 85208321 | $29.42 | 85208464 | $1,531.80 |
| 85208096 | $34.04 | 85208222 | $15.17 | 85208322 | $15.03 | 85208467 | $86.07 |
| 85208099 | $376.94 | 85208228 | $44.59 | 85208323 | $15.03 | 85208469 | $6,808.00 |
| 85208100 | $204.24 | 85208229 | $15.17 | 85208326 | $1,200.70 | 85208471 | $13.88 |
| 85208106 | $136.16 | 85208230 | $35.47 | 85208327 | $34.04 | 85208473 | $593.12 |
| 85208107 | $680.80 | 85208232 | $304.57 | 85208328 | $52.79 | 85208474 | $673.06 |
| 85208111 | $24.62 | 85208233 | $23.87 | 85208330 | $107.56 | 85208478 | $132.90 |
| 85208125 | $11.84 | 85208236 | $267.68 | 85208332 | $17,020.00 | 85208481 | $81.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85208487 | $336.16 | 85208673 | $514.88 | 85208804 | $3.82 | 85208893 | $102.12 |
| 85208497 | $59.35 | 85208675 | $680.80 | 85208805 | $102.12 | 85208894 | $255.05 |
| 85208512 | $170.20 | 85208683 | $119.34 | 85208808 | $20.58 | 85208896 | $29.42 |
| 85208513 | $449.33 | 85208692 | $1,080.90 | 85208811 | $68.08 | 85208897 | $48.66 |
| 85208517 | $1,592.12 | 85208699 | $10,271.31 | 85208812 | $6,808.00 | 85208903 | $68.08 |
| 85208521 | $851.00 | 85208703 | $722.25 | 85208813 | $3,086.97 | 85208905 | $17.31 |
| 85208522 | $179.07 | 85208713 | $68.08 | 85208814 | $34.04 | 85208906 | $622.47 |
| 85208525 | $34.04 | 85208717 | $362.40 | 85208815 | $18.96 | 85208910 | $62.94 |
| 85208529 | $238.28 | 85208725 | $4,006.00 | 85208817 | $91.78 | 85208914 | $226.05 |
| 85208538 | $27.96 | 85208728 | $22.80 | 85208818 | $374.44 | 85208918 | $102.12 |
| 85208547 | $851.00 | 85208730 | $71.98 | 85208819 | $663.64 | 85208919 | $53.63 |
| 85208549 | $340.40 | 85208731 | $526.50 | 85208824 | $20.76 | 85208920 | $89.11 |
| 85208556 | $66.45 | 85208734 | $73.54 | 85208825 | $610.48 | 85208921 | $35.47 |
| 85208562 | $13,616.00 | 85208735 | $457.91 | 85208826 | $20,330.16 | 85208922 | $53.63 |
| 85208565 | $1,025.24 | 85208736 | $178.63 | 85208827 | $14.85 | 85208923 | $146.60 |
| 85208568 | $289.60 | 85208737 | $80.29 | 85208828 | $544.64 | 85208924 | $85.10 |
| 85208569 | $3,404.00 | 85208738 | $24.99 | 85208829 | $40.84 | 85208925 | $55.34 |
| 85208571 | $63,361.54 | 85208742 | $1,702.00 | 85208832 | $592.24 | 85208926 | $11.98 |
| 85208580 | $655.67 | 85208743 | $693.91 | 85208833 | $30.57 | 85208928 | $32.14 |
| 85208583 | $644.85 | 85208744 | $38.98 | 85208835 | $27,061.80 | 85208939 | $12.74 |
| 85208584 | $741.00 | 85208746 | $178.22 | 85208837 | $129.73 | 85208942 | $72.23 |
| 85208588 | $1,224.07 | 85208749 | $20.55 | 85208838 | $7,100.00 | 85208944 | $72.32 |
| 85208591 | $906.80 | 85208750 | $3,404.00 | 85208839 | $69.47 | 85208947 | $117.39 |
| 85208599 | $743.20 | 85208751 | $89.11 | 85208841 | $1,118.00 | 85208951 | $102.12 |
| 85208600 | $3,404.00 | 85208752 | $34.04 | 85208842 | $13.61 | 85208954 | $340.83 |
| 85208602 | $433.20 | 85208757 | $8,101.52 | 85208844 | $245.76 | 85208957 | $25.64 |
| 85208605 | $2,734.81 | 85208759 | $1,191.40 | 85208845 | $95.35 | 85208958 | $132.37 |
| 85208608 | $70.21 | 85208760 | $47.16 | 85208846 | $227.77 | 85208960 | $52.79 |
| 85208611 | $161.23 | 85208765 | $43.84 | 85208847 | $374.44 | 85208962 | $271.16 |
| 85208613 | $12.89 | 85208769 | $61.50 | 85208848 | $52.79 | 85208968 | $54.20 |
| 85208619 | $197.60 | 85208770 | $88.25 | 85208849 | $35.47 | 85208969 | $76.55 |
| 85208624 | $1,231.22 | 85208772 | $639.43 | 85208850 | $52.79 | 85208970 | $32.51 |
| 85208625 | $35.52 | 85208774 | $953.12 | 85208851 | $35.47 | 85208975 | $102.94 |
| 85208631 | $293.46 | 85208775 | $680.80 | 85208854 | $34,259.97 | 85208976 | $162.40 |
| 85208633 | $448.96 | 85208777 | $116.83 | 85208855 | $284.34 | 85208983 | $482.01 |
| 85208636 | $136.16 | 85208779 | $1,497.76 | 85208856 | $83.67 | 85208984 | $136.16 |
| 85208638 | $680.80 | 85208780 | $43.84 | 85208859 | $32.28 | 85208986 | $171.66 |
| 85208639 | $1,400.95 | 85208781 | $510.60 | 85208866 | $192.79 | 85208988 | $41.66 |
| 85208645 | $1,071.50 | 85208782 | $42.03 | 85208868 | $0.21 | 85208995 | $22.82 |
| 85208648 | $99.48 | 85208783 | $1,524.54 | 85208869 | $34.04 | 85208996 | $542.67 |
| 85208652 | $511.70 | 85208790 | $48.72 | 85208872 | $163.74 | 85208998 | $216.30 |
| 85208660 | $245.94 | 85208793 | $42.24 | 85208877 | $170.20 | 85209004 | $80.68 |
| 85208664 | $591.90 | 85208797 | $14.43 | 85208886 | $259.59 | 85209007 | $17.74 |
| 85208667 | $1,123.32 | 85208798 | $7.02 | 85208887 | $54.97 | 85209008 | $48.80 |
| 85208668 | $68.08 | 85208799 | $3,404.00 | 85208888 | $164.65 | 85209011 | $170.20 |
| 85208671 | $1,040.45 | 85208801 | $44.12 | 85208889 | $203.25 | 85209015 | $96.36 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85209019 | $102.12 | 85209177 | $1,633.92 | 85209346 | $388.54 | 85209494 | $338.80 |
| 85209022 | $61.90 | 85209179 | $102.12 | 85209352 | $20.14 | 85209495 | $137.39 |
| 85209026 | $1,531.80 | 85209182 | $44.90 | 85209355 | $2,217.79 | 85209496 | $510.60 |
| 85209031 | $3,376.00 | 85209183 | $136.16 | 85209356 | $273.53 | 85209500 | $180.09 |
| 85209035 | $114.16 | 85209184 | $3,343.62 | 85209360 | $39,146.00 | 85209501 | $851.00 |
| 85209036 | $17.65 | 85209186 | $272.32 | 85209365 | $34.04 | 85209502 | $1,156.85 |
| 85209040 | $46.40 | 85209187 | $1,220.40 | 85209366 | $75.74 | 85209506 | $845.56 |
| 85209041 | $102.12 | 85209189 | $256.50 | 85209374 | $813.00 | 85209511 | $217.09 |
| 85209042 | $5,580.84 | 85209193 | $402.33 | 85209378 | $1,463.00 | 85209516 | $18.58 |
| 85209043 | $141.75 | 85209196 | $921.93 | 85209379 | $30,636.00 | 85209522 | $237.20 |
| 85209046 | $1,123.48 | 85209200 | $1,933.32 | 85209382 | $285.74 | 85209525 | $80.66 |
| 85209054 | $2,051.98 | 85209219 | $56.32 | 85209386 | $2,044.33 | 85209526 | $307.89 |
| 85209056 | $2,190.78 | 85209229 | $680.80 | 85209387 | $19.53 | 85209529 | $1,702.00 |
| 85209058 | $1,021.20 | 85209230 | $23,880.00 | 85209390 | $475.54 | 85209535 | $122.70 |
| 85209059 | $510.60 | 85209231 | $34.04 | 85209393 | $6.91 | 85209536 | $386.64 |
| 85209060 | $84.63 | 85209241 | $654.23 | 85209395 | $476.56 | 85209542 | $1,702.00 |
| 85209065 | $361.84 | 85209242 | $34.04 | 85209399 | $633.24 | 85209550 | $635.20 |
| 85209075 | $8.50 | 85209243 | $114.77 | 85209403 | $951.01 | 85209572 | $6,808.00 |
| 85209077 | $2,553.00 | 85209245 | $1,702.00 | 85209406 | $4,738.00 | 85209574 | $197.09 |
| 85209080 | $680.80 | 85209247 | $69.92 | 85209407 | $442.52 | 85209582 | $3,979.50 |
| 85209081 | $34.04 | 85209257 | $680.80 | 85209408 | $238.28 | 85209586 | $9,298.50 |
| 85209082 | $102.12 | 85209262 | $16.11 | 85209409 | $25.53 | 85209589 | $441.34 |
| 85209092 | $1,361.60 | 85209265 | $403.85 | 85209411 | $1,180.88 | 85209596 | $1,152.92 |
| 85209093 | $56.00 | 85209267 | $123.90 | 85209412 | $43.63 | 85209598 | $7,221.23 |
| 85209096 | $38,310.00 | 85209270 | $98.10 | 85209416 | $297.55 | 85209599 | $430.05 |
| 85209099 | $351.31 | 85209278 | $1,669.00 | 85209420 | $865.18 | 85209614 | $1,571.33 |
| 85209101 | $563.55 | 85209279 | $993.03 | 85209423 | $52.14 | 85209619 | $22.04 |
| 85209108 | $4,425.20 | 85209281 | $68.08 | 85209426 | $1,702.00 | 85209620 | $10.42 |
| 85209115 | $646.76 | 85209283 | $3.86 | 85209429 | $184.40 | 85209623 | $128.29 |
| 85209122 | $424.85 | 85209284 | $380.26 | 85209432 | $34.04 | 85209639 | $5.31 |
| 85209124 | $32.34 | 85209287 | $399.45 | 85209436 | $6,232.80 | 85209644 | $204.24 |
| 85209132 | $1,021.20 | 85209291 | $20.87 | 85209439 | $226.71 | 85209645 | $2,731.83 |
| 85209134 | $9.97 | 85209292 | $16,925.00 | 85209441 | $102.12 | 85209653 | $2,051.15 |
| 85209135 | $232.34 | 85209294 | $6,808.00 | 85209442 | $492.93 | 85209654 | $798.74 |
| 85209137 | $206.94 | 85209298 | $584.00 | 85209446 | $3,404.00 | 85209659 | $1,517.40 |
| 85209139 | $6,808.00 | 85209299 | $523.73 | 85209447 | $646.76 | 85209662 | $172.83 |
| 85209141 | $42.63 | 85209301 | $68.08 | 85209457 | $3,404.00 | 85209671 | $19.55 |
| 85209143 | $65.48 | 85209305 | $28.64 | 85209460 | $150.35 | 85209672 | $250.55 |
| 85209145 | $102.12 | 85209314 | $44.72 | 85209463 | $30,697.46 | 85209673 | $1,824.33 |
| 85209147 | $323.90 | 85209316 | $3,404.00 | 85209469 | $141.11 | 85209681 | $714.84 |
| 85209148 | $47.42 | 85209319 | $10.41 | 85209474 | $2,810.40 | 85209687 | $714.84 |
| 85209153 | $616.13 | 85209329 | $367.77 | 85209475 | $18,722.00 | 85209697 | $3,529.84 |
| 85209167 | $376.67 | 85209334 | $2,929.00 | 85209477 | $709.70 | 85209703 | $162.03 |
| 85209168 | $275.02 | 85209341 | $68.08 | 85209478 | $152.14 | 85209712 | $113.45 |
| 85209171 | $136.16 | 85209342 | $604.24 | 85209482 | $689.60 | 85209718 | $590.41 |
| 85209173 | $254.59 | 85209344 | $1,500.00 | 85209490 | $170.20 | 85209719 | $680.80 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85209721 | $3,440.27 | 85209899 | $193.80 | 85210014 | $65.05 | 85210167 | $14.71 |
| 85209723 | $11.78 | 85209901 | $3,574.20 | 85210021 | $27.00 | 85210168 | $42.62 |
| 85209729 | $820.84 | 85209902 | $107.17 | 85210025 | $162.21 | 85210170 | $136.16 |
| 85209737 | $238.28 | 85209908 | $488.25 | 85210026 | $62.35 | 85210171 | $106.19 |
| 85209742 | $17,668.74 | 85209912 | $462.09 | 85210027 | $89.69 | 85210172 | $75.45 |
| 85209744 | $340.40 | 85209917 | $68.08 | 85210032 | $132.61 | 85210174 | $525.63 |
| 85209749 | $282.20 | 85209918 | $35.84 | 85210033 | $34.04 | 85210175 | $34.04 |
| 85209751 | $1,021.20 | 85209919 | $739.26 | 85210035 | $371.23 | 85210182 | $47.58 |
| 85209761 | $810.00 | 85209923 | $2,064.00 | 85210036 | $1,592.96 | 85210183 | $190.96 |
| 85209762 | $68.08 | 85209926 | $1,106.82 | 85210037 | $130.90 | 85210200 | $68.08 |
| 85209763 | $72.16 | 85209927 | $119.44 | 85210038 | $132.61 | 85210203 | $1.17 |
| 85209764 | $34.56 | 85209929 | $89.04 | 85210039 | $56.34 | 85210204 | $102.12 |
| 85209765 | $134.93 | 85209937 | $102.16 | 85210040 | $65.05 | 85210207 | $442.52 |
| 85209768 | $2,027.65 | 85209939 | $117.48 | 85210041 | $132.61 | 85210209 | $1,045.44 |
| 85209769 | $136.90 | 85209942 | $680.80 | 85210042 | $34.04 | 85210210 | $204.24 |
| 85209779 | $68.08 | 85209952 | $6,808.00 | 85210071 | $52.79 | 85210211 | $170.20 |
| 85209780 | $407.60 | 85209953 | $4,870.00 | 85210073 | $68.08 | 85210214 | $953.12 |
| 85209783 | $1,702.00 | 85209955 | $3,830.31 | 85210074 | $35.47 | 85210220 | $919.08 |
| 85209787 | $5,558.98 | 85209956 | $569.72 | 85210075 | $102.12 | 85210222 | $4.69 |
| 85209790 | $14.88 | 85209972 | $57.09 | 85210076 | $34.04 | 85210223 | $1.17 |
| 85209793 | $695.10 | 85209973 | $69.35 | 85210080 | $57.47 | 85210242 | $51.94 |
| 85209794 | $1,315.20 | 85209974 | $272.32 | 85210085 | $213.23 | 85210246 | $100.08 |
| 85209799 | $1,093.29 | 85209975 | $306.99 | 85210106 | $73.54 | 85210253 | $55.34 |
| 85209801 | $34,040.00 | 85209976 | $5,546.92 | 85210109 | $5.74 | 85210254 | $34,040.00 |
| 85209803 | $1,132.44 | 85209977 | $20.78 | 85210112 | $3,404.00 | 85210255 | $795.26 |
| 85209808 | $25.32 | 85209980 | $605.45 | 85210114 | $1,091.65 | 85210256 | $112.70 |
| 85209811 | $3,404.00 | 85209982 | $686.95 | 85210116 | $6,808.00 | 85210257 | $178.76 |
| 85209813 | $556.78 | 85209986 | $21,144.00 | 85210119 | $78.88 | 85210263 | $124.38 |
| 85209816 | $231.73 | 85209988 | $9.48 | 85210125 | $79.97 | 85210266 | $630.80 |
| 85209817 | $7,824.96 | 85209989 | $65.05 | 85210126 | $414.85 | 85210278 | $942.12 |
| 85209820 | $4,041.40 | 85209992 | $70.10 | 85210133 | $102.12 | 85210282 | $33.77 |
| 85209825 | $328.60 | 85209993 | $136.16 | 85210134 | $244.88 | 85210283 | $173.20 |
| 85209832 | $24.00 | 85209994 | $631.31 | 85210135 | $11.69 | 85210288 | $11.55 |
| 85209838 | $34.04 | 85209995 | $89.38 | 85210137 | $408.48 | 85210289 | $102.02 |
| 85209843 | $52.96 | 85209999 | $72.32 | 85210139 | $106.80 | 85210290 | $147.66 |
| 85209844 | $2,609.50 | 85210001 | $41.10 | 85210142 | $40.62 | 85210291 | $373.14 |
| 85209845 | $156.80 | 85210004 | $70.95 | 85210149 | $102.12 | 85210292 | $29.42 |
| 85209850 | $738.00 | 85210005 | $2,042.40 | 85210150 | $18.72 | 85210293 | $11.55 |
| 85209854 | $2,280.68 | 85210006 | $34.04 | 85210151 | $70.54 | 85210296 | $69.28 |
| 85209863 | $7.63 | 85210007 | $20.55 | 85210155 | $82.67 | 85210297 | $207.84 |
| 85209867 | $212.75 | 85210008 | $247.49 | 85210158 | $136.16 | 85210298 | $115.47 |
| 85209875 | $22,122.00 | 85210009 | $125.43 | 85210159 | $1,019.55 | 85210300 | $178.76 |
| 85209878 | $646.76 | 85210010 | $34.04 | 85210160 | $0.91 | 85210302 | $237.50 |
| 85209879 | $2,553.00 | 85210011 | $72.32 | 85210164 | $170.20 | 85210303 | $56.35 |
| 85209884 | $1,283.17 | 85210012 | $65.40 | 85210165 | $114.06 | 85210304 | $2,203.15 |
| 85209888 | $1,330.80 | 85210013 | $66.30 | 85210166 | $14.71 | 85210305 | $53.63 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85210306 | $510.60 | 85210406 | $3,404.00 | 85210507 | $3,367.20 | 85210711 | $253.94 |
| 85210308 | $141.65 | 85210407 | $26.71 | 85210511 | $136.16 | 85210712 | $34.04 |
| 85210310 | $958.85 | 85210408 | $73.54 | 85210517 | $1,416.64 | 85210713 | $309.36 |
| 85210313 | $179.91 | 85210409 | $442.52 | 85210521 | $2,629.27 | 85210714 | $130.90 |
| 85210315 | $180.40 | 85210410 | $11,573.60 | 85210525 | $3,299.14 | 85210716 | $1,253.64 |
| 85210320 | $261.67 | 85210411 | $1,741.31 | 85210527 | $7,542.00 | 85210717 | $2,011.65 |
| 85210321 | $40,082.00 | 85210412 | $3,404.00 | 85210535 | $3,404.00 | 85210720 | $68.08 |
| 85210323 | $50.18 | 85210413 | $408.48 | 85210538 | $11,826.78 | 85210721 | $306.36 |
| 85210324 | $15.17 | 85210417 | $255.37 | 85210540 | $19,113.00 | 85210723 | $63.74 |
| 85210327 | $144.70 | 85210418 | $30.36 | 85210542 | $3,404.00 | 85210724 | $91.29 |
| 85210331 | $27.24 | 85210420 | $214.80 | 85210555 | $236.40 | 85210725 | $93.66 |
| 85210332 | $60.68 | 85210422 | $243.10 | 85210558 | $724.36 | 85210728 | $68.08 |
| 85210334 | $2,171.99 | 85210423 | $1,327.56 | 85210564 | $2,983.28 | 85210730 | $131.20 |
| 85210337 | $20.55 | 85210424 | $90.54 | 85210573 | $1,616.12 | 85210731 | $41.10 |
| 85210341 | $2.38 | 85210425 | $72.32 | 85210582 | $832.26 | 85210734 | $25.37 |
| 85210343 | $143.59 | 85210426 | $68.08 | 85210583 | $911.20 | 85210737 | $131.20 |
| 85210350 | $30.06 | 85210430 | $142.74 | 85210601 | $3,404.00 | 85210738 | $1,167.65 |
| 85210352 | $1,178.25 | 85210432 | $1,926.00 | 85210617 | $340.40 | 85210740 | $33.98 |
| 85210353 | $233.73 | 85210434 | $73.63 | 85210619 | $2,927.44 | 85210741 | $256.00 |
| 85210354 | $3,404.00 | 85210438 | $57.73 | 85210622 | $193.56 | 85210742 | $40.38 |
| 85210357 | $89.18 | 85210441 | $170.20 | 85210640 | $18,866.40 | 85210743 | $250.00 |
| 85210358 | $102.12 | 85210442 | $137.13 | 85210643 | $310.50 | 85210744 | $65.45 |
| 85210362 | $136.16 | 85210443 | $597.27 | 85210645 | $219.45 | 85210745 | $130.79 |
| 85210363 | $102.12 | 85210444 | $340.40 | 85210654 | $379.93 | 85210747 | $250.00 |
| 85210365 | $15.03 | 85210446 | $1,123.32 | 85210656 | $63.72 | 85210749 | $3.78 |
| 85210369 | $11.69 | 85210447 | $34.04 | 85210659 | $287.00 | 85210752 | $187.50 |
| 85210373 | $102.12 | 85210448 | $452.99 | 85210663 | $1,250.81 | 85210753 | $129.14 |
| 85210375 | $52.79 | 85210451 | $123.74 | 85210667 | $12,190.00 | 85210754 | $851.00 |
| 85210377 | $851.00 | 85210453 | $546.78 | 85210668 | $517.06 | 85210755 | $1,191.40 |
| 85210378 | $130.02 | 85210455 | $141.90 | 85210673 | $2,155.60 | 85210760 | $132.61 |
| 85210380 | $136.16 | 85210458 | $78.98 | 85210676 | $7.20 | 85210761 | $256.00 |
| 85210381 | $14.71 | 85210467 | $340.40 | 85210678 | $170.20 | 85210762 | $10.52 |
| 85210382 | $102.12 | 85210476 | $397.34 | 85210681 | $1,092.83 | 85210764 | $374.10 |
| 85210383 | $3,404.00 | 85210477 | $17.35 | 85210683 | $2,863.32 | 85210765 | $262.40 |
| 85210386 | $340.40 | 85210478 | $246.14 | 85210684 | $574.05 | 85210766 | $684.71 |
| 85210387 | $34.04 | 85210485 | $238.28 | 85210687 | $1,378.60 | 85210767 | $130.79 |
| 85210389 | $29.70 | 85210487 | $851.00 | 85210689 | $6,591.00 | 85210768 | $132.61 |
| 85210390 | $10,079.42 | 85210488 | $152.14 | 85210699 | $64.28 | 85210769 | $256.00 |
| 85210393 | $34.04 | 85210489 | $99.16 | 85210700 | $34.04 | 85210783 | $86.23 |
| 85210395 | $57.47 | 85210492 | $24.20 | 85210701 | $69.35 | 85210792 | $26.71 |
| 85210397 | $42.62 | 85210494 | $99.16 | 85210702 | $91.32 | 85210797 | $296.50 |
| 85210399 | $97.24 | 85210495 | $3,291.02 | 85210703 | $231.85 | 85210798 | $44.12 |
| 85210401 | $544.64 | 85210496 | $1.82 | 85210705 | $146.71 | 85210799 | $184.47 |
| 85210402 | $103.58 | 85210497 | $525.14 | 85210706 | $885.04 | 85210800 | $510.60 |
| 85210403 | $5,106.00 | 85210498 | $111.96 | 85210707 | $89.61 | 85210802 | $424.09 |
| 85210404 | $572.00 | 85210504 | $249.00 | 85210709 | $103.88 | 85210807 | $70.95 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85210813 | $54.95 | 85210987 | $153.97 | 85211074 | $88.52 | 85211164 | $1,293.52 |
| 85210814 | $39.04 | 85210989 | $41.32 | 85211078 | $68.08 | 85211166 | $170.20 |
| 85210830 | $15.03 | 85210991 | $264.47 | 85211080 | $58.87 | 85211167 | $1,023.00 |
| 85210839 | $1,243.17 | 85210995 | $29.70 | 85211085 | $70.95 | 85211170 | $147.08 |
| 85210840 | $247.18 | 85211000 | $1,418.74 | 85211086 | $45,770.00 | 85211171 | $29.70 |
| 85210841 | $571.31 | 85211004 | $129.79 | 85211089 | $102.12 | 85211174 | $646.76 |
| 85210842 | $41.32 | 85211010 | $277.12 | 85211090 | $170.20 | 85211177 | $88.25 |
| 85210845 | $15.48 | 85211012 | $92.37 | 85211095 | $15.03 | 85211178 | $42.62 |
| 85210852 | $11.69 | 85211013 | $46.19 | 85211098 | $587.23 | 85211180 | $237.07 |
| 85210854 | $2,921.00 | 85211014 | $34.64 | 85211099 | $953.12 | 85211181 | $4,076.00 |
| 85210855 | $233.64 | 85211016 | $32.31 | 85211102 | $52.58 | 85211191 | $88.30 |
| 85210859 | $136.16 | 85211019 | $187.26 | 85211103 | $44.12 | 85211199 | $26.71 |
| 85210863 | $265.56 | 85211020 | $103.92 | 85211104 | $141.16 | 85211200 | $7,395.11 |
| 85210866 | $74.78 | 85211021 | $80.83 | 85211107 | $102.12 | 85211208 | $171.66 |
| 85210873 | $66.43 | 85211022 | $23.09 | 85211108 | $66.33 | 85211209 | $510.60 |
| 85210880 | $4.48 | 85211024 | $11.55 | 85211111 | $68.08 | 85211211 | $25.53 |
| 85210881 | $173.50 | 85211025 | $11.55 | 85211112 | $142.74 | 85211216 | $136.16 |
| 85210882 | $842.57 | 85211026 | $46.19 | 85211114 | $65.11 | 85211217 | $132.22 |
| 85210883 | $31.24 | 85211027 | $736.11 | 85211116 | $133.17 | 85211218 | $34.04 |
| 85210884 | $2,927.44 | 85211029 | $34.04 | 85211123 | $318.37 | 85211219 | $131.47 |
| 85210885 | $545.91 | 85211030 | $133.77 | 85211124 | $374.44 | 85211222 | $198.33 |
| 85210886 | $116.84 | 85211031 | $246.66 | 85211125 | $54.09 | 85211224 | $489.62 |
| 85210890 | $76.55 | 85211033 | $1,531.04 | 85211127 | $34.63 | 85211225 | $790.91 |
| 85210892 | $29.64 | 85211034 | $2,375.95 | 85211129 | $205.92 | 85211226 | $297.49 |
| 85210893 | $94.33 | 85211036 | $124.02 | 85211130 | $3,404.00 | 85211227 | $73.54 |
| 85210894 | $48.93 | 85211037 | $238.28 | 85211131 | $544.64 | 85211236 | $978.16 |
| 85210895 | $26.29 | 85211038 | $512.44 | 85211132 | $29.42 | 85211246 | $170.20 |
| 85210897 | $34.04 | 85211039 | $630.41 | 85211134 | $851.00 | 85211252 | $529.38 |
| 85210898 | $128.68 | 85211041 | $264.75 | 85211135 | $31.55 | 85211261 | $381.41 |
| 85210899 | $95.39 | 85211042 | $102.12 | 85211136 | $902.19 | 85211266 | $163.98 |
| 85210900 | $1,765.46 | 85211043 | $372.96 | 85211137 | $121.31 | 85211270 | $34.04 |
| 85210901 | $44.12 | 85211046 | $3,404.00 | 85211138 | $479.71 | 85211276 | $1,106.52 |
| 85210908 | $55.11 | 85211047 | $0.64 | 85211140 | $34.04 | 85211282 | $135.60 |
| 85210910 | $102.12 | 85211048 | $13.86 | 85211141 | $57.33 | 85211283 | $100.41 |
| 85210926 | $834.39 | 85211049 | $45.51 | 85211143 | $378.55 | 85211289 | $1,225.44 |
| 85210931 | $136.16 | 85211050 | $265.73 | 85211145 | $73.54 | 85211301 | $477.00 |
| 85210933 | $646.76 | 85211051 | $53.79 | 85211146 | $136.16 | 85211303 | $204.24 |
| 85210936 | $52.88 | 85211052 | $106.19 | 85211148 | $120.75 | 85211304 | $232.50 |
| 85210937 | $34.04 | 85211053 | $45.51 | 85211149 | $130.52 | 85211305 | $24.48 |
| 85210939 | $1,395.64 | 85211054 | $41.61 | 85211151 | $348.64 | 85211309 | $1,361.60 |
| 85210957 | $334.35 | 85211059 | $15.17 | 85211156 | $44.12 | 85211310 | $5,820.84 |
| 85210971 | $42.62 | 85211060 | $382.21 | 85211157 | $230.98 | 85211313 | $13.13 |
| 85210979 | $105.94 | 85211062 | $15.46 | 85211159 | $3,404.00 | 85211315 | $2,820.97 |
| 85210980 | $1,029.67 | 85211063 | $293.75 | 85211160 | $748.88 | 85211319 | $31.75 |
| 85210981 | $6,332.58 | 85211070 | $268.00 | 85211161 | $28,279.36 | 85211320 | $17,020.00 |
| 85210984 | $204.24 | 85211072 | $68.08 | 85211163 | $442.52 | 85211322 | $378.85 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85211335 | $112.86 | 85211507 | $16.73 | 85211613 | $1,654.18 | 85211712 | $204.24 |
| 85211351 | $2,258.10 | 85211509 | $34.04 | 85211614 | $51.03 | 85211715 | $51.16 |
| 85211355 | $207.85 | 85211510 | $913.30 | 85211618 | $204.12 | 85211716 | $2,776.45 |
| 85211359 | $5.48 | 85211514 | $74.24 | 85211621 | $29.42 | 85211717 | $1,062.00 |
| 85211360 | $87.52 | 85211515 | $1,021.20 | 85211622 | $3,404.00 | 85211718 | $107.20 |
| 85211361 | $510.60 | 85211520 | $317.96 | 85211624 | $238.28 | 85211720 | $28.86 |
| 85211366 | $323.44 | 85211526 | $1,633.92 | 85211625 | $14.71 | 85211721 | $746.28 |
| 85211367 | $605.20 | 85211531 | $53.75 | 85211627 | $14.71 | 85211723 | $6,792.00 |
| 85211376 | $7,659.00 | 85211532 | $344.09 | 85211628 | $14.71 | 85211724 | $137.43 |
| 85211378 | $24.12 | 85211538 | $27,966.50 | 85211633 | $302.30 | 85211727 | $123.80 |
| 85211380 | $449.10 | 85211540 | $68.08 | 85211634 | $102.12 | 85211728 | $235.33 |
| 85211388 | $3,404.00 | 85211543 | $25.53 | 85211640 | $444.24 | 85211731 | $68.08 |
| 85211392 | $191.08 | 85211548 | $237.44 | 85211645 | $92.24 | 85211736 | $710.12 |
| 85211398 | $11.78 | 85211550 | $88.57 | 85211646 | $68.07 | 85211739 | $41.10 |
| 85211400 | $2,558.50 | 85211552 | $17,020.00 | 85211648 | $1,623.04 | 85211744 | $217.93 |
| 85211401 | $432.43 | 85211553 | $266.40 | 85211650 | $54.46 | 85211745 | $408.48 |
| 85211402 | $272.32 | 85211559 | $677.62 | 85211652 | $193.84 | 85211748 | $124.92 |
| 85211405 | $232.37 | 85211563 | $411.50 | 85211656 | $1,259.48 | 85211749 | $1,335.00 |
| 85211417 | $273.85 | 85211564 | $53.63 | 85211659 | $53.01 | 85211751 | $563.29 |
| 85211426 | $34.04 | 85211565 | $44.12 | 85211661 | $4.38 | 85211752 | $35.47 |
| 85211431 | $401.84 | 85211566 | $473.85 | 85211665 | $1,934.90 | 85211753 | $53.63 |
| 85211434 | $1,070.50 | 85211567 | $42.62 | 85211670 | $108.35 | 85211754 | $116.29 |
| 85211435 | $1,371.63 | 85211568 | $141.90 | 85211671 | $1,500.40 | 85211755 | $398.04 |
| 85211443 | $1,086.80 | 85211569 | $17.46 | 85211672 | $1,080.05 | 85211757 | $707.03 |
| 85211446 | $89.84 | 85211571 | $476.56 | 85211673 | $30.75 | 85211762 | $43.84 |
| 85211452 | $508.00 | 85211572 | $535.09 | 85211674 | $438.95 | 85211763 | $38.04 |
| 85211461 | $272.32 | 85211575 | $44.15 | 85211675 | $122.88 | 85211768 | $14.71 |
| 85211463 | $383.00 | 85211576 | $296.26 | 85211677 | $143.36 | 85211769 | $1,014.40 |
| 85211465 | $170.20 | 85211577 | $594.39 | 85211679 | $53.43 | 85211770 | $38.04 |
| 85211466 | $8,552.00 | 85211578 | $130.52 | 85211680 | $35.47 | 85211771 | $4.92 |
| 85211467 | $41.28 | 85211579 | $146.55 | 85211681 | $61.65 | 85211772 | $147.08 |
| 85211468 | $17.73 | 85211580 | $35.47 | 85211684 | $107.27 | 85211773 | $203.15 |
| 85211470 | $533.60 | 85211582 | $196.60 | 85211685 | $102.12 | 85211775 | $141.58 |
| 85211471 | $45.30 | 85211584 | $15.03 | 85211686 | $753.64 | 85211777 | $48.00 |
| 85211472 | $758.50 | 85211585 | $29.42 | 85211687 | $71.80 | 85211782 | $80.88 |
| 85211473 | $1,858.88 | 85211587 | $257.68 | 85211689 | $18.16 | 85211783 | $275.36 |
| 85211477 | $15.89 | 85211590 | $254.74 | 85211691 | $11.71 | 85211784 | $68.08 |
| 85211479 | $837.67 | 85211592 | $316.79 | 85211693 | $46.33 | 85211785 | $1,076.38 |
| 85211485 | $4,035.85 | 85211594 | $34,040.00 | 85211696 | $35.47 | 85211797 | $851.00 |
| 85211492 | $3,168.00 | 85211596 | $84.00 | 85211697 | $15.03 | 85211798 | $84.01 |
| 85211495 | $136.16 | 85211600 | $646.76 | 85211699 | $348.57 | 85211799 | $25.52 |
| 85211496 | $1,298.05 | 85211604 | $371.35 | 85211701 | $176.76 | 85211801 | $70.72 |
| 85211497 | $15.88 | 85211606 | $1,085.07 | 85211705 | $60.76 | 85211804 | $57.47 |
| 85211499 | $222.00 | 85211607 | $2,553.00 | 85211706 | $106.42 | 85211807 | $243.80 |
| 85211500 | $1,851.10 | 85211608 | $3,420.78 | 85211708 | $34.04 | 85211808 | $34.04 |
| 85211501 | $1,856.75 | 85211611 | $739.98 | 85211709 | $4.46 | 85211810 | $35.46 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85211813 | $416.58 | 85211998 | $368.88 | 85212143 | $8.66 | 85212321 | $100.71 |
| 85211815 | $982.89 | 85211999 | $204.14 | 85212150 | $5,378.32 | 85212324 | $32.82 |
| 85211820 | $5.21 | 85212002 | $1,449.50 | 85212153 | $190.00 | 85212325 | $3,404.00 |
| 85211822 | $110.64 | 85212009 | $250.70 | 85212157 | $789.30 | 85212327 | $8,169.60 |
| 85211823 | $258.00 | 85212011 | $410.00 | 85212159 | $136.16 | 85212335 | $1,413.33 |
| 85211825 | $170.95 | 85212013 | $46.86 | 85212165 | $12,834.50 | 85212344 | $251.30 |
| 85211827 | $31.10 | 85212016 | $3,404.00 | 85212168 | $1,947.96 | 85212349 | $136.16 |
| 85211830 | $28,656.00 | 85212019 | $441.16 | 85212170 | $111.81 | 85212352 | $141.10 |
| 85211831 | $470.40 | 85212020 | $319.75 | 85212177 | $211.71 | 85212357 | $137.80 |
| 85211837 | $550.82 | 85212021 | $357.76 | 85212181 | $248.80 | 85212359 | $2,382.43 |
| 85211841 | $102.12 | 85212022 | $1,702.00 | 85212187 | $45.82 | 85212361 | $18,355.19 |
| 85211847 | $1,702.00 | 85212028 | $61.44 | 85212188 | $442.52 | 85212367 | $47.48 |
| 85211852 | $5,391.25 | 85212029 | $1,098.91 | 85212189 | $483.66 | 85212369 | $643.31 |
| 85211855 | $102.12 | 85212033 | $12,460.37 | 85212190 | $577.97 | 85212371 | $340.40 |
| 85211858 | $102.12 | 85212034 | $1,495.20 | 85212191 | $3,726.00 | 85212374 | $1,424.62 |
| 85211868 | $188.05 | 85212045 | $1,021.20 | 85212201 | $247.39 | 85212375 | $186.30 |
| 85211870 | $342.24 | 85212048 | $60.36 | 85212202 | $322.68 | 85212377 | $450.90 |
| 85211873 | $576.33 | 85212049 | $74.32 | 85212204 | $890.30 | 85212379 | $33.84 |
| 85211874 | $136.28 | 85212050 | $726.92 | 85212205 | $263.02 | 85212382 | $1,872.20 |
| 85211879 | $846.70 | 85212057 | $6,701.00 | 85212207 | $205.88 | 85212394 | $215.12 |
| 85211884 | $275.80 | 85212061 | $3,404.00 | 85212210 | $664.88 | 85212402 | $624.87 |
| 85211887 | $909.50 | 85212063 | $2,553.00 | 85212212 | $121.25 | 85212405 | $138.80 |
| 85211890 | $33.47 | 85212065 | $102.12 | 85212225 | $1,294.00 | 85212411 | $22,810.78 |
| 85211895 | $8,624.00 | 85212066 | $89.40 | 85212236 | $1,202.78 | 85212413 | $246.00 |
| 85211896 | $9.46 | 85212067 | $1,702.00 | 85212237 | $1,191.40 | 85212414 | $181.00 |
| 85211902 | $35.63 | 85212074 | $219.11 | 85212239 | $136.16 | 85212418 | $534.60 |
| 85211904 | $689.04 | 85212076 | $95.76 | 85212241 | $79.32 | 85212425 | $68.08 |
| 85211913 | $109.28 | 85212077 | $785.25 | 85212250 | $58.56 | 85212432 | $0.80 |
| 85211914 | $25.08 | 85212082 | $187.65 | 85212251 | $3,404.00 | 85212434 | $370.80 |
| 85211919 | $23,828.00 | 85212083 | $64.66 | 85212262 | $3,033.98 | 85212439 | $27.58 |
| 85211924 | $108.33 | 85212085 | $34.04 | 85212263 | $447.54 | 85212448 | $1,702.00 |
| 85211936 | $1,702.00 | 85212086 | $98.30 | 85212264 | $374.31 | 85212452 | $329.18 |
| 85211942 | $6,555.62 | 85212088 | $1,225.44 | 85212266 | $2,700.73 | 85212458 | $4,632.00 |
| 85211943 | $3,404.00 | 85212089 | $190.26 | 85212268 | $340.40 | 85212459 | $2.28 |
| 85211946 | $1,131.31 | 85212091 | $2,720.74 | 85212271 | $1.15 | 85212461 | $325.00 |
| 85211948 | $195.13 | 85212092 | $68.08 | 85212288 | $52.64 | 85212463 | $2,888.50 |
| 85211950 | $10,386.00 | 85212098 | $124.84 | 85212290 | $2,723.00 | 85212464 | $6,808.00 |
| 85211959 | $151.92 | 85212104 | $2,907.80 | 85212295 | $340.40 | 85212465 | $4,000.46 |
| 85211967 | $76.55 | 85212109 | $4,314.00 | 85212300 | $170.20 | 85212467 | $4,293.65 |
| 85211972 | $195.89 | 85212112 | $512.77 | 85212301 | $217.23 | 85212468 | $313.42 |
| 85211982 | $14.22 | 85212115 | $290.30 | 85212303 | $33.67 | 85212479 | $21.27 |
| 85211984 | $3,700.00 | 85212120 | $284.44 | 85212307 | $147.65 | 85212482 | $10,426.50 |
| 85211987 | $679.22 | 85212122 | $167.49 | 85212308 | $872.91 | 85212497 | $227.05 |
| 85211989 | $8.20 | 85212125 | $1,146.32 | 85212313 | $680.80 | 85212501 | $1,474.34 |
| 85211994 | $6,792.00 | 85212137 | $63.41 | 85212315 | $102.09 | 85212502 | $785.24 |
| 85211996 | $2,567.76 | 85212140 | $7,394.00 | 85212319 | $1,387.10 | 85212503 | $1,829.50 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85212505 | $3,031.40 | 85212688 | $46.09 | 85212889 | $641.60 | 85213035 | $291.32 |
| 85212507 | $27.28 | 85212691 | $1,683.00 | 85212891 | $799.50 | 85213036 | $145.66 |
| 85212511 | $170.20 | 85212697 | $1,545.47 | 85212895 | $17,020.00 | 85213037 | $226.58 |
| 85212514 | $221.56 | 85212711 | $24.08 | 85212897 | $6,808.00 | 85213038 | $113.29 |
| 85212525 | $2,553.00 | 85212719 | $14.39 | 85212901 | $867.15 | 85213040 | $178.03 |
| 85212528 | $105.34 | 85212724 | $34.04 | 85212902 | $340.40 | 85213042 | $170.20 |
| 85212529 | $68.08 | 85212727 | $360.06 | 85212907 | $68.08 | 85213043 | $816.96 |
| 85212531 | $4.00 | 85212732 | $175.30 | 85212911 | $276.36 | 85213045 | $264.30 |
| 85212541 | $292.15 | 85212738 | $106.25 | 85212914 | $57.65 | 85213046 | $177.40 |
| 85212545 | $19.74 | 85212746 | $6,808.00 | 85212931 | $825.40 | 85213048 | $113.29 |
| 85212548 | $3,072.40 | 85212747 | $22.51 | 85212932 | $283.45 | 85213050 | $322.71 |
| 85212551 | $410.15 | 85212748 | $6,808.00 | 85212937 | $612.72 | 85213051 | $142.53 |
| 85212555 | $175.04 | 85212749 | $1,439.48 | 85212942 | $340.40 | 85213052 | $170.20 |
| 85212558 | $40.76 | 85212752 | $248.80 | 85212943 | $510.60 | 85213053 | $136.16 |
| 85212564 | $32.58 | 85212756 | $3,404.00 | 85212946 | $190.34 | 85213054 | $130.22 |
| 85212566 | $576.80 | 85212758 | $3,737.73 | 85212947 | $303.21 | 85213062 | $1,166.25 |
| 85212575 | $3,174.30 | 85212759 | $2,547.95 | 85212948 | $340.40 | 85213063 | $34.04 |
| 85212578 | $416.44 | 85212761 | $600.75 | 85212950 | $924.78 | 85213074 | $306.36 |
| 85212585 | $340.40 | 85212778 | $714.84 | 85212952 | $5.09 | 85213077 | $2,927.44 |
| 85212590 | $235.76 | 85212787 | $30.07 | 85212956 | $109.84 | 85213079 | $306.36 |
| 85212596 | $115.40 | 85212789 | $283.35 | 85212961 | $360.25 | 85213080 | $2,484.92 |
| 85212600 | $190.80 | 85212793 | $204.50 | 85212975 | $102.12 | 85213081 | $888.69 |
| 85212603 | $499.92 | 85212797 | $340.40 | 85212981 | $13.75 | 85213084 | $102.12 |
| 85212607 | $340.40 | 85212802 | $140.69 | 85212982 | $1,191.40 | 85213085 | $68.08 |
| 85212609 | $851.00 | 85212806 | $1,531.80 | 85212983 | $170.20 | 85213087 | $170.20 |
| 85212610 | $52,062.69 | 85212811 | $68.08 | 85212987 | $38.17 | 85213088 | $238.28 |
| 85212611 | $170.20 | 85212817 | $12,229.00 | 85212993 | $37.94 | 85213094 | $2,450.88 |
| 85212620 | $2,882.50 | 85212819 | $4,067.02 | 85212994 | $72.32 | 85213095 | $2,105.03 |
| 85212623 | $30.00 | 85212820 | $340.40 | 85212998 | $676.70 | 85213100 | $77.33 |
| 85212629 | $6,174.00 | 85212822 | $2,834.51 | 85212999 | $34.04 | 85213101 | $77.77 |
| 85212633 | $46.13 | 85212825 | $28,657.09 | 85213005 | $89.03 | 85213102 | $340.40 |
| 85212634 | $195.84 | 85212827 | $340.40 | 85213006 | $1,130.80 | 85213105 | $3,542.80 |
| 85212635 | $763.74 | 85212831 | $17,020.00 | 85213007 | $86.62 | 85213106 | $390.80 |
| 85212638 | $53.46 | 85212837 | $20.24 | 85213017 | $196.38 | 85213113 | $3,404.00 |
| 85212652 | $510.60 | 85212839 | $123.25 | 85213021 | $163.48 | 85213116 | $340.40 |
| 85212663 | $404.76 | 85212840 | $398.88 | 85213022 | $553.32 | 85213136 | $613.33 |
| 85212667 | $566.40 | 85212846 | $99.44 | 85213025 | $102.12 | 85213145 | $2,820.40 |
| 85212673 | $102.12 | 85212851 | $800.46 | 85213026 | $129.48 | 85213156 | $1,938.00 |
| 85212674 | $5,190.07 | 85212857 | $253.30 | 85213027 | $34.63 | 85213158 | $2,357.56 |
| 85212675 | $6,005.50 | 85212858 | $413.49 | 85213028 | $178.03 | 85213160 | $3,360.00 |
| 85212676 | $238.28 | 85212863 | $429.98 | 85213029 | $161.85 | 85213161 | $18.30 |
| 85212677 | $585.26 | 85212864 | $1,190.69 | 85213030 | $161.85 | 85213163 | $2,723.20 |
| 85212678 | $141,609.50 | 85212866 | $36.02 | 85213031 | $226.58 | 85213165 | $1,128.00 |
| 85212682 | $590.28 | 85212879 | $3.31 | 85213032 | $80.92 | 85213170 | $1,175.40 |
| 85212683 | $40.11 | 85212880 | $79.51 | 85213033 | $15.03 | 85213171 | $139.92 |
| 85212686 | $1,021.20 | 85212887 | $546.79 | 85213034 | $161.85 | 85213173 | $3,404.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85213178 | $469.20 | 85213400 | $321.50 | 85213589 | $643.28 | 85213793 | $55.52 |
| 85213179 | $1,165.94 | 85213410 | $2,727.72 | 85213594 | $510.60 | 85213795 | $288.07 |
| 85213181 | $3,398.00 | 85213419 | $6,808.00 | 85213599 | $1,361.60 | 85213811 | $3,311.03 |
| 85213184 | $72.90 | 85213428 | $1,075.20 | 85213600 | $3,233.80 | 85213819 | $602.90 |
| 85213185 | $2,084.33 | 85213429 | $137.00 | 85213601 | $1,315.67 | 85213821 | $866.07 |
| 85213188 | $1,191.40 | 85213432 | $806.40 | 85213611 | $1,429.68 | 85213825 | $6,124.49 |
| 85213193 | $85.75 | 85213442 | $537.67 | 85213616 | $94.74 | 85213833 | $175.71 |
| 85213201 | $403.18 | 85213446 | $272.32 | 85213618 | $459.62 | 85213835 | $127.44 |
| 85213213 | $8.43 | 85213447 | $34.51 | 85213620 | $164.67 | 85213836 | $170.20 |
| 85213216 | $3,404.00 | 85213448 | $169.24 | 85213625 | $284.50 | 85213838 | $352.53 |
| 85213218 | $137.25 | 85213449 | $20,120.00 | 85213632 | $149,854.90 | 85213839 | $1,236.67 |
| 85213221 | $341.30 | 85213450 | $3,404.00 | 85213633 | $149.81 | 85213841 | $340.40 |
| 85213225 | $204.28 | 85213451 | $680.80 | 85213637 | $755.50 | 85213845 | $415.20 |
| 85213238 | $6,808.00 | 85213452 | $3,404.00 | 85213646 | $100.90 | 85213850 | $387.47 |
| 85213239 | $6,720.60 | 85213455 | $2,141.78 | 85213653 | $170.20 | 85213857 | $364.50 |
| 85213251 | $259.57 | 85213458 | $34,040.00 | 85213659 | $2,348.00 | 85213859 | $1,085.00 |
| 85213257 | $613.52 | 85213462 | $680.80 | 85213661 | $34.04 | 85213861 | $170.20 |
| 85213261 | $454.88 | 85213463 | $2,483.65 | 85213670 | $4,765.60 | 85213864 | $568.52 |
| 85213266 | $172.00 | 85213468 | $340.40 | 85213682 | $3,404.00 | 85213865 | $56.00 |
| 85213271 | $1,434.02 | 85213473 | $68.95 | 85213683 | $328.43 | 85213866 | $154.89 |
| 85213272 | $4,678.18 | 85213478 | $1,198.64 | 85213690 | $112.90 | 85213881 | $2,272.40 |
| 85213274 | $486.50 | 85213482 | $879.60 | 85213691 | $170.20 | 85213884 | $680.80 |
| 85213277 | $169.47 | 85213485 | $3,404.00 | 85213692 | $2,148.76 | 85213891 | $340.40 |
| 85213284 | $372.07 | 85213495 | $20.30 | 85213693 | $2,553.00 | 85213894 | $510.60 |
| 85213289 | $1,390.75 | 85213502 | $680.80 | 85213694 | $16,583.00 | 85213901 | $306.36 |
| 85213291 | $649.20 | 85213505 | $133.00 | 85213701 | $11,316.00 | 85213904 | $465.00 |
| 85213295 | $17,020.00 | 85213507 | $7,134.55 | 85213704 | $51,060.00 | 85213913 | $68.08 |
| 85213302 | $2,382.80 | 85213514 | $477.13 | 85213705 | $439.54 | 85213917 | $2,058.56 |
| 85213303 | $1,244.00 | 85213525 | $238.28 | 85213711 | $3,404.00 | 85213918 | $451.27 |
| 85213306 | $6,808.00 | 85213530 | $89.60 | 85213713 | $37.76 | 85213920 | $997.14 |
| 85213308 | $1,111.25 | 85213538 | $1,870.00 | 85213715 | $3,655.52 | 85213924 | $18.98 |
| 85213311 | $9,270.00 | 85213539 | $111.02 | 85213721 | $3,388.00 | 85213926 | $1,718.17 |
| 85213317 | $6,808.00 | 85213541 | $563.60 | 85213722 | $1,021.20 | 85213928 | $16,951.92 |
| 85213318 | $6,808.00 | 85213544 | $201.73 | 85213730 | $71.30 | 85213931 | $1,145.98 |
| 85213334 | $1,826.60 | 85213546 | $2,348.76 | 85213731 | $912.68 | 85213933 | $17,020.00 |
| 85213342 | $1,330.40 | 85213548 | $388.00 | 85213732 | $15.66 | 85213936 | $3,403.00 |
| 85213355 | $3,404.00 | 85213550 | $2,173.50 | 85213736 | $23,086.98 | 85213939 | $851.00 |
| 85213362 | $11,914.00 | 85213552 | $3,404.00 | 85213748 | $1,702.00 | 85213941 | $6,808.00 |
| 85213365 | $237.60 | 85213558 | $1,092.57 | 85213755 | $436.78 | 85213943 | $351.50 |
| 85213366 | $742.62 | 85213562 | $1,021.20 | 85213767 | $221.20 | 85213955 | $41.37 |
| 85213371 | $130.75 | 85213565 | $7,094.28 | 85213772 | $302.46 | 85213959 | $1,591.46 |
| 85213373 | $1,130.60 | 85213572 | $23.30 | 85213773 | $3,179.09 | 85213961 | $1,702.00 |
| 85213377 | $1,388.00 | 85213574 | $1,871.07 | 85213775 | $3,131.68 | 85213963 | $113.84 |
| 85213379 | $5,786.80 | 85213577 | $227.25 | 85213777 | $59.84 | 85213964 | $403.20 |
| 85213387 | $692.91 | 85213579 | $265.25 | 85213785 | $237.86 | 85213968 | $141.37 |
| 85213388 | $2,660.72 | 85213588 | $1,383.50 | 85213787 | $34,040.00 | 85213971 | $3,274.00 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85213985 | $1,702.00 | 85214182 | $214.85 | 85214322 | $51.94 | 85214436 | $18.16 |
| 85213996 | $127.78 | 85214189 | $510.60 | 85214328 | $222.36 | 85214438 | $22,315.04 |
| 85213999 | $547.47 | 85214197 | $194.00 | 85214329 | $278.55 | 85214447 | $166.59 |
| 85214003 | $1,340.13 | 85214198 | $628.32 | 85214330 | $340.40 | 85214450 | $177.39 |
| 85214008 | $3,138.00 | 85214199 | $2,319.90 | 85214333 | $1,225.50 | 85214453 | $25.72 |
| 85214010 | $6,808.00 | 85214205 | $1,337.66 | 85214336 | $145.52 | 85214459 | $7.10 |
| 85214015 | $136.16 | 85214208 | $19.83 | 85214337 | $147.34 | 85214463 | $46.88 |
| 85214021 | $238.28 | 85214210 | $251.30 | 85214340 | $34.04 | 85214464 | $200.07 |
| 85214023 | $3,741.00 | 85214215 | $44.12 | 85214341 | $993.12 | 85214468 | $12.91 |
| 85214025 | $681.00 | 85214221 | $75.52 | 85214342 | $170.20 | 85214470 | $59.87 |
| 85214026 | $1,452.56 | 85214222 | $500.31 | 85214343 | $515.69 | 85214472 | $59.57 |
| 85214037 | $17.88 | 85214223 | $519.59 | 85214344 | $133.17 | 85214474 | $88.26 |
| 85214049 | $28.24 | 85214224 | $30,288.27 | 85214348 | $961.45 | 85214476 | $102.12 |
| 85214050 | $3,404.00 | 85214225 | $1,702.00 | 85214352 | $1,327.56 | 85214477 | $136.16 |
| 85214053 | $612.72 | 85214228 | $680.80 | 85214356 | $122.80 | 85214478 | $195.08 |
| 85214056 | $483.20 | 85214235 | $272.32 | 85214357 | $189.16 | 85214487 | $87.17 |
| 85214060 | $211.88 | 85214240 | $156.96 | 85214360 | $136.16 | 85214490 | $164.50 |
| 85214069 | $59.21 | 85214242 | $257.60 | 85214364 | $44.15 | 85214491 | $14.09 |
| 85214075 | $273.23 | 85214245 | $68.08 | 85214367 | $39.04 | 85214493 | $70.95 |
| 85214082 | $1,538.00 | 85214246 | $283.72 | 85214370 | $926.39 | 85214496 | $35.47 |
| 85214085 | $68.08 | 85214264 | $139.86 | 85214371 | $14.71 | 85214500 | $559.71 |
| 85214086 | $16.42 | 85214267 | $340.40 | 85214373 | $29.42 | 85214501 | $476.56 |
| 85214087 | $1,429.68 | 85214269 | $53.76 | 85214376 | $38.04 | 85214503 | $70.10 |
| 85214088 | $55.50 | 85214270 | $3,404.00 | 85214377 | $102.04 | 85214504 | $70.95 |
| 85214096 | $59.92 | 85214272 | $121.46 | 85214378 | $102.12 | 85214505 | $103.52 |
| 85214098 | $715.77 | 85214273 | $1,672.95 | 85214379 | $88.25 | 85214506 | $35.47 |
| 85214122 | $3,196.94 | 85214274 | $238.28 | 85214381 | $44.12 | 85214508 | $760.65 |
| 85214124 | $55.52 | 85214277 | $1,361.60 | 85214388 | $25.52 | 85214511 | $141.90 |
| 85214127 | $204.24 | 85214280 | $66.88 | 85214389 | $100.81 | 85214512 | $68.08 |
| 85214128 | $68.08 | 85214281 | $6,808.00 | 85214395 | $985.28 | 85214522 | $38.27 |
| 85214129 | $7.70 | 85214284 | $170.20 | 85214396 | $95.30 | 85214523 | $34.04 |
| 85214132 | $2,042.40 | 85214285 | $263.12 | 85214397 | $356.18 | 85214524 | $1,216.52 |
| 85214133 | $35.68 | 85214287 | $223.67 | 85214399 | $4,922.80 | 85214525 | $252.83 |
| 85214143 | $2,042.40 | 85214291 | $851.00 | 85214400 | $27.23 | 85214526 | $56.00 |
| 85214150 | $64.49 | 85214299 | $1,775.20 | 85214401 | $40.84 | 85214529 | $8,267.31 |
| 85214152 | $1,323.65 | 85214300 | $159.90 | 85214404 | $105.58 | 85214532 | $63.48 |
| 85214154 | $3,000.00 | 85214304 | $5,106.00 | 85214410 | $1,702.00 | 85214533 | $112.80 |
| 85214155 | $1,296.77 | 85214307 | $3,404.00 | 85214412 | $228.94 | 85214534 | $3,724.16 |
| 85214156 | $3,021.12 | 85214310 | $783.00 | 85214418 | $859.34 | 85214535 | $469.02 |
| 85214158 | $75.52 | 85214312 | $11.88 | 85214419 | $725.75 | 85214537 | $142.74 |
| 85214160 | $932.38 | 85214314 | $355.56 | 85214424 | $1,074.61 | 85214544 | $204.24 |
| 85214161 | $1,702.00 | 85214315 | $123.30 | 85214426 | $57.80 | 85214545 | $89.42 |
| 85214164 | $32.28 | 85214317 | $4,719.64 | 85214427 | $204.22 | 85214547 | $170.20 |
| 85214170 | $1,021.20 | 85214318 | $373.03 | 85214431 | $89.11 | 85214550 | $102.12 |
| 85214173 | $2,008.36 | 85214319 | $102.96 | 85214432 | $318.42 | 85214552 | $34.04 |
| 85214178 | $17.65 | 85214321 | $63.14 | 85214435 | $17.31 | 85214555 | $138.57 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85214556 | $46.52 | 85214750 | $46.34 | 85214947 | $322.08 | 85215122 | $8,664.00 |
| 85214564 | $159.35 | 85214755 | $227.43 | 85214948 | $989.36 | 85215128 | $77.42 |
| 85214566 | $163.73 | 85214761 | $6,944.93 | 85214949 | $175.04 | 85215129 | $340.40 |
| 85214567 | $2,723.20 | 85214764 | $353.48 | 85214954 | $1,516.81 | 85215130 | $68.80 |
| 85214568 | $780.04 | 85214784 | $7.09 | 85214958 | $510.60 | 85215136 | $340.40 |
| 85214569 | $370.44 | 85214793 | $51.36 | 85214960 | $340.40 | 85215138 | $182.45 |
| 85214570 | $212.80 | 85214794 | $491.67 | 85214963 | $46.90 | 85215139 | $10.68 |
| 85214573 | $25.52 | 85214802 | $102.00 | 85214967 | $474.47 | 85215143 | $25.28 |
| 85214574 | $34.04 | 85214804 | $1,294.75 | 85214970 | $667.50 | 85215144 | $29.89 |
| 85214578 | $40.57 | 85214806 | $3,388.00 | 85214971 | $81.81 | 85215147 | $17,020.00 |
| 85214579 | $194.77 | 85214809 | $951.39 | 85214976 | $44.38 | 85215149 | $2,055.24 |
| 85214580 | $5,905.00 | 85214814 | $887.50 | 85214982 | $393.40 | 85215154 | $388.72 |
| 85214585 | $568.92 | 85214817 | $402.82 | 85214986 | $3,404.00 | 85215155 | $1,387.30 |
| 85214586 | $1,339.21 | 85214828 | $77.24 | 85214988 | $3,404.00 | 85215156 | $152.74 |
| 85214588 | $149.44 | 85214848 | $544.20 | 85214990 | $280.47 | 85215159 | $254.64 |
| 85214592 | $1,824.75 | 85214855 | $89.71 | 85214993 | $390.70 | 85215167 | $68.64 |
| 85214593 | $10.98 | 85214856 | $68.08 | 85214995 | $340.40 | 85215169 | $169.42 |
| 85214600 | $267.37 | 85214857 | $13,449.30 | 85214997 | $1,045.03 | 85215174 | $6,618.24 |
| 85214601 | $750.94 | 85214860 | $135.48 | 85214998 | $34.04 | 85215181 | $580.25 |
| 85214605 | $1,906.24 | 85214862 | $111.60 | 85215012 | $6,237.74 | 85215183 | $1,086.90 |
| 85214620 | $7,556.00 | 85214865 | $277.05 | 85215015 | $3,088.45 | 85215184 | $102.67 |
| 85214622 | $34.04 | 85214870 | $901.51 | 85215017 | $89.28 | 85215188 | $7,847.57 |
| 85214626 | $268.10 | 85214872 | $1,010.05 | 85215023 | $811.20 | 85215189 | $750.00 |
| 85214627 | $694.00 | 85214877 | $28.72 | 85215029 | $11,764.20 | 85215191 | $1,110.18 |
| 85214629 | $3,834.54 | 85214881 | $24.40 | 85215032 | $11,088.48 | 85215192 | $3,404.00 |
| 85214630 | $32.88 | 85214882 | $3,526.00 | 85215038 | $17.88 | 85215195 | $4.78 |
| 85214632 | $510.60 | 85214883 | $7,432.50 | 85215040 | $124.46 | 85215202 | $1,275.00 |
| 85214634 | $64.20 | 85214884 | $320.46 | 85215050 | $138.27 | 85215204 | $447.20 |
| 85214635 | $66.22 | 85214887 | $837.33 | 85215054 | $1,191.40 | 85215210 | $340.40 |
| 85214637 | $168.29 | 85214891 | $694.00 | 85215060 | $338.80 | 85215213 | $204.24 |
| 85214655 | $10,867.01 | 85214894 | $17.83 | 85215061 | $171.56 | 85215215 | $193.65 |
| 85214656 | $0.06 | 85214896 | $71.04 | 85215062 | $15,083.25 | 85215222 | $76.90 |
| 85214666 | $28.12 | 85214898 | $9.18 | 85215074 | $4,713.60 | 85215224 | $68.08 |
| 85214668 | $185.72 | 85214899 | $132.00 | 85215075 | $680.80 | 85215227 | $4,839.00 |
| 85214683 | $1,960.80 | 85214900 | $33.02 | 85215076 | $680.80 | 85215228 | $2,721.72 |
| 85214693 | $148.78 | 85214902 | $272.32 | 85215080 | $68.08 | 85215229 | $1,524.60 |
| 85214703 | $680.80 | 85214906 | $69.08 | 85215085 | $30,365.60 | 85215231 | $288.95 |
| 85214705 | $27.45 | 85214908 | $2,912.98 | 85215086 | $7,478.29 | 85215232 | $898.00 |
| 85214707 | $6,808.00 | 85214909 | $2,042.40 | 85215087 | $102.12 | 85215239 | $104.44 |
| 85214713 | $851.00 | 85214910 | $352.83 | 85215093 | $350.46 | 85215240 | $44.88 |
| 85214716 | $167.53 | 85214911 | $4,425.20 | 85215096 | $649.00 | 85215241 | $851.00 |
| 85214723 | $67,760.00 | 85214931 | $513.56 | 85215099 | $612.72 | 85215243 | $340.40 |
| 85214725 | $95.96 | 85214934 | $3,404.00 | 85215101 | $3,404.00 | 85215248 | $110.00 |
| 85214728 | $3,404.00 | 85214940 | $179.08 | 85215102 | $680.39 | 85215265 | $340.40 |
| 85214733 | $90.86 | 85214943 | $161.22 | 85215104 | $136.16 | 85215267 | $34,650.00 |
| 85214737 | $506.91 | 85214945 | $79.40 | 85215114 | $1,770.08 | 85215269 | $79.40 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85215270 | $336.12 | 85215457 | $29.52 | 85215604 | $17,020.00 | 85215747 | $1,216.83 |
| 85215271 | $259.84 | 85215463 | $10,212.00 | 85215608 | $9.72 | 85215748 | $110.93 |
| 85215275 | $26.55 | 85215466 | $7,416.00 | 85215609 | $113.24 | 85215753 | $100.23 |
| 85215276 | $248.16 | 85215468 | $1,416.18 | 85215612 | $3,404.00 | 85215757 | $102.12 |
| 85215285 | $651.20 | 85215474 | $1,225.44 | 85215616 | $70.60 | 85215759 | $151.10 |
| 85215287 | $120.24 | 85215478 | $94.14 | 85215618 | $2,381.40 | 85215772 | $136.16 |
| 85215295 | $1,021.20 | 85215479 | $165.11 | 85215621 | $20,424.00 | 85215773 | $306.36 |
| 85215300 | $3,404.00 | 85215480 | $102.12 | 85215625 | $24.98 | 85215775 | $102.12 |
| 85215302 | $204.24 | 85215482 | $46.02 | 85215626 | $211.76 | 85215777 | $29.70 |
| 85215312 | $2,121.81 | 85215490 | $238.28 | 85215629 | $26.64 | 85215778 | $86.58 |
| 85215313 | $5.97 | 85215493 | $420.45 | 85215631 | $238.80 | 85215779 | $68.08 |
| 85215320 | $4,390.62 | 85215497 | $6,435.56 | 85215634 | $665.04 | 85215780 | $198.81 |
| 85215323 | $627.81 | 85215508 | $2,340.68 | 85215636 | $3,388.00 | 85215781 | $210.40 |
| 85215325 | $73.90 | 85215509 | $488.70 | 85215642 | $78.76 | 85215782 | $323.69 |
| 85215330 | $5,469.42 | 85215512 | $29.76 | 85215643 | $98.85 | 85215783 | $356.06 |
| 85215331 | $328.27 | 85215518 | $473.97 | 85215647 | $427.62 | 85215785 | $1,213.85 |
| 85215332 | $238.28 | 85215519 | $851.00 | 85215651 | $1,021.20 | 85215786 | $129.48 |
| 85215335 | $680.80 | 85215520 | $23.98 | 85215652 | $3,583.43 | 85215787 | $453.17 |
| 85215337 | $340.40 | 85215521 | $680.80 | 85215654 | $3,404.00 | 85215788 | $113.29 |
| 85215338 | $168.16 | 85215525 | $170.20 | 85215655 | $2,028.44 | 85215789 | $340.40 |
| 85215339 | $68.08 | 85215529 | $1,220.96 | 85215657 | $40.85 | 85215790 | $242.77 |
| 85215348 | $44.40 | 85215531 | $102.12 | 85215660 | $408.48 | 85215791 | $61.83 |
| 85215351 | $40.42 | 85215533 | $148.74 | 85215661 | $247.17 | 85215792 | $218.99 |
| 85215353 | $544.08 | 85215537 | $18.02 | 85215662 | $68.72 | 85215793 | $68.08 |
| 85215356 | $243.88 | 85215538 | $3,404.00 | 85215667 | $140.16 | 85215794 | $89.87 |
| 85215365 | $136.16 | 85215540 | $34,532.19 | 85215670 | $849.40 | 85215795 | $554.29 |
| 85215372 | $217.72 | 85215543 | $3,404.00 | 85215674 | $2,147.40 | 85215796 | $409.12 |
| 85215376 | $51.37 | 85215545 | $74.40 | 85215679 | $384.04 | 85215797 | $205.94 |
| 85215379 | $1,572.10 | 85215549 | $68.08 | 85215690 | $62.56 | 85215800 | $1,262.40 |
| 85215391 | $11,008.76 | 85215552 | $22.34 | 85215693 | $2,848.07 | 85215803 | $68.08 |
| 85215393 | $340,400.00 | 85215557 | $17,020.00 | 85215697 | $340.40 | 85215805 | $238.28 |
| 85215394 | $10,212.00 | 85215559 | $59.40 | 85215698 | $189.80 | 85215809 | $102.12 |
| 85215408 | $1,170.25 | 85215563 | $238.28 | 85215699 | $17.57 | 85215811 | $953.12 |
| 85215409 | $10.65 | 85215564 | $977.00 | 85215701 | $306.36 | 85215818 | $306.73 |
| 85215412 | $9.68 | 85215569 | $446.91 | 85215703 | $448.37 | 85215822 | $646.76 |
| 85215420 | $2,231.18 | 85215572 | $1,191.40 | 85215704 | $212.52 | 85215826 | $46.93 |
| 85215421 | $25.69 | 85215574 | $3,252.00 | 85215708 | $3,404.00 | 85215829 | $703.52 |
| 85215423 | $87.15 | 85215579 | $525.33 | 85215710 | $748.88 | 85215832 | $50.58 |
| 85215438 | $847.78 | 85215585 | $84.63 | 85215714 | $11.57 | 85215834 | $245.72 |
| 85215441 | $68.08 | 85215588 | $1,073.52 | 85215721 | $192.60 | 85215835 | $842.20 |
| 85215444 | $5,839.44 | 85215591 | $1,703.34 | 85215728 | $976.43 | 85215836 | $34.04 |
| 85215447 | $851.00 | 85215593 | $3.75 | 85215730 | $3,404.00 | 85215837 | $55.59 |
| 85215448 | $912.62 | 85215598 | $3,127.40 | 85215736 | $124.92 | 85215853 | $4,992.00 |
| 85215449 | $1,789.76 | 85215599 | $1,224.00 | 85215739 | $197.03 | 85215860 | $371.20 |
| 85215453 | $9,528.00 | 85215601 | $170.20 | 85215742 | $145.15 | 85215863 | $88.80 |
| 85215454 | $184.64 | 85215603 | $408.48 | 85215744 | $64.76 | 85215864 | $57.94 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85215879 | $136.16 | 85216101 | $9,009.33 | 85216286 | $1,229.04 | 85216505 | $1,301.56 |
| 85215883 | $1,761.50 | 85216102 | $77.08 | 85216296 | $2,597.57 | 85216510 | $95,258.00 |
| 85215889 | $52,593.10 | 85216117 | $714.84 | 85216298 | $288.27 | 85216512 | $1,126.84 |
| 85215892 | $5,635.00 | 85216118 | $21.84 | 85216300 | $340.40 | 85216513 | $996.30 |
| 85215895 | $299.78 | 85216122 | $5,786.80 | 85216304 | $21,062.95 | 85216520 | $831.44 |
| 85215902 | $2,290.38 | 85216123 | $2,885.87 | 85216306 | $1,432.00 | 85216523 | $346.17 |
| 85215915 | $248.70 | 85216124 | $1,106.15 | 85216308 | $470.50 | 85216525 | $2,264.61 |
| 85215919 | $7,132.50 | 85216125 | $167.44 | 85216310 | $823.65 | 85216526 | $1,021.20 |
| 85215920 | $89.15 | 85216127 | $547.80 | 85216314 | $317.46 | 85216528 | $35,659.34 |
| 85215927 | $489.09 | 85216129 | $294.60 | 85216316 | $23,828.00 | 85216529 | $1,010.80 |
| 85215928 | $34.04 | 85216132 | $1,510.50 | 85216324 | $5,123.84 | 85216530 | $3,404.00 |
| 85215931 | $340.40 | 85216134 | $3,404.00 | 85216325 | $2,807.02 | 85216532 | $5,616.60 |
| 85215933 | $17,012.14 | 85216135 | $10,312.94 | 85216331 | $537.00 | 85216538 | $106.80 |
| 85215934 | $4,096.55 | 85216143 | $1,243.88 | 85216332 | $91.80 | 85216551 | $2,855.63 |
| 85215941 | $1,185.80 | 85216151 | $794.00 | 85216335 | $69.57 | 85216555 | $185,484.00 |
| 85215943 | $215.29 | 85216153 | $63.36 | 85216337 | $2,314.72 | 85216558 | $46.78 |
| 85215952 | $238.28 | 85216161 | $53.47 | 85216341 | $34.04 | 85216565 | $160.74 |
| 85215954 | $3,404.00 | 85216164 | $446.05 | 85216350 | $84.68 | 85216572 | $1,696.18 |
| 85215964 | $445.96 | 85216168 | $170.70 | 85216354 | $580.68 | 85216576 | $1,387.50 |
| 85215967 | $80.33 | 85216174 | $1,726.60 | 85216355 | $1,388.00 | 85216585 | $8,098.49 |
| 85215970 | $2,135.00 | 85216175 | $5,106.00 | 85216356 | $16,509.22 | 85216586 | $4,156.00 |
| 85215971 | $884.10 | 85216178 | $1,021.20 | 85216362 | $262.50 | 85216587 | $89.33 |
| 85215974 | $940.90 | 85216179 | $69.40 | 85216363 | $1,908.00 | 85216592 | $63.36 |
| 85215980 | $145.95 | 85216180 | $34.04 | 85216378 | $5,423.00 | 85216600 | $2,047.46 |
| 85215991 | $1,213.00 | 85216181 | $2,256.51 | 85216380 | $523.61 | 85216610 | $175.04 |
| 85215998 | $1,083.00 | 85216183 | $2,423.00 | 85216391 | $340.40 | 85216620 | $573.30 |
| 85216001 | $37.80 | 85216184 | $100,180.00 | 85216400 | $1.50 | 85216626 | $691.85 |
| 85216004 | $3,404.00 | 85216188 | $170.20 | 85216404 | $506.77 | 85216630 | $1,372.40 |
| 85216011 | $1,021.20 | 85216191 | $4,103.95 | 85216409 | $1,956.00 | 85216633 | $306.36 |
| 85216013 | $8,096.00 | 85216192 | $1,876.01 | 85216410 | $1,029.44 | 85216634 | $373.20 |
| 85216021 | $2.05 | 85216205 | $476.56 | 85216415 | $851.00 | 85216637 | $163.59 |
| 85216026 | $851.00 | 85216213 | $793.20 | 85216419 | $70.13 | 85216649 | $3,404.00 |
| 85216027 | $452.45 | 85216215 | $2,382.80 | 85216421 | $679.00 | 85216650 | $18.15 |
| 85216031 | $434.10 | 85216217 | $816.00 | 85216422 | $194.21 | 85216651 | $160.37 |
| 85216034 | $3,830.93 | 85216220 | $12,101.58 | 85216432 | $8.88 | 85216654 | $746.40 |
| 85216037 | $365.20 | 85216224 | $6,808.00 | 85216438 | $5,957.00 | 85216664 | $311.25 |
| 85216053 | $132.97 | 85216226 | $340.40 | 85216440 | $57.80 | 85216668 | $398.70 |
| 85216061 | $1,244.00 | 85216229 | $286.15 | 85216444 | $444.00 | 85216669 | $1,798.16 |
| 85216063 | $2.27 | 85216231 | $110.45 | 85216445 | $2,370.20 | 85216674 | $21,024.04 |
| 85216066 | $784.14 | 85216250 | $252.79 | 85216452 | $27.76 | 85216680 | $43.83 |
| 85216067 | $3,640.00 | 85216252 | $3,897.00 | 85216454 | $2,148.20 | 85216682 | $1,039.76 |
| 85216069 | $238.28 | 85216254 | $611.53 | 85216455 | $126.91 | 85216691 | $39.97 |
| 85216071 | $237.00 | 85216261 | $31.68 | 85216459 | $416.40 | 85216697 | $151.63 |
| 85216078 | $570.24 | 85216263 | $2,592.75 | 85216462 | $544.64 | 85216698 | $10,212.00 |
| 85216080 | $81.52 | 85216265 | $221.00 | 85216486 | $284.12 | 85216701 | $619.90 |
| 85216082 | $228.25 | 85216274 | $3,743.50 | 85216495 | $282.72 | 85216705 | $472.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85216707 | $1,399.68 | 85216938 | $163.51 | 85217070 | $290.81 | 85217243 | $69.28 |
| 85216713 | $1,778.18 | 85216939 | $44.55 | 85217071 | $155.94 | 85217244 | $103.92 |
| 85216731 | $3,063.60 | 85216942 | $497.97 | 85217074 | $27.77 | 85217252 | $34.64 |
| 85216737 | $495.00 | 85216944 | $268.08 | 85217085 | $102.30 | 85217253 | $11.55 |
| 85216739 | $20.48 | 85216945 | $81.31 | 85217088 | $618.15 | 85217254 | $265.57 |
| 85216743 | $6.00 | 85216947 | $65.05 | 85217093 | $147.90 | 85217257 | $92.37 |
| 85216750 | $511.10 | 85216949 | $3,632.50 | 85217095 | $885.04 | 85217258 | $57.73 |
| 85216756 | $2,216.90 | 85216952 | $216.96 | 85217096 | $120.89 | 85217259 | $182.17 |
| 85216759 | $1,872.20 | 85216953 | $123.30 | 85217097 | $138.97 | 85217260 | $11.55 |
| 85216760 | $974.00 | 85216954 | $60.76 | 85217103 | $45.38 | 85217263 | $149.28 |
| 85216771 | $345.32 | 85216955 | $103.58 | 85217106 | $72.32 | 85217264 | $680.80 |
| 85216777 | $340.40 | 85216956 | $101.86 | 85217109 | $56.44 | 85217266 | $35.47 |
| 85216779 | $985.25 | 85216957 | $20.55 | 85217110 | $102.12 | 85217268 | $3,815.00 |
| 85216782 | $2,284.04 | 85216960 | $42.62 | 85217113 | $136.16 | 85217271 | $1,097.60 |
| 85216783 | $591.11 | 85216962 | $52.79 | 85217117 | $340.40 | 85217274 | $423.76 |
| 85216788 | $24,060.00 | 85216966 | $686.95 | 85217118 | $55.67 | 85217276 | $432.16 |
| 85216790 | $184.98 | 85216969 | $34.04 | 85217119 | $29.27 | 85217277 | $281.69 |
| 85216792 | $680.80 | 85216970 | $377.36 | 85217121 | $116.46 | 85217278 | $470.11 |
| 85216794 | $2,696.00 | 85216971 | $261.51 | 85217124 | $220.30 | 85217279 | $14.61 |
| 85216805 | $50.80 | 85216974 | $311.75 | 85217125 | $87.13 | 85217280 | $13.58 |
| 85216806 | $252.79 | 85216976 | $66.30 | 85217132 | $181.86 | 85217281 | $13,315.60 |
| 85216809 | $46.10 | 85216977 | $102.12 | 85217135 | $29.70 | 85217283 | $75.85 |
| 85216820 | $749.50 | 85216979 | $65.45 | 85217141 | $238.28 | 85217286 | $144.70 |
| 85216828 | $2,406.50 | 85216980 | $287.38 | 85217146 | $44.72 | 85217288 | $147.08 |
| 85216849 | $197.16 | 85216982 | $189.48 | 85217158 | $488.21 | 85217291 | $13.62 |
| 85216860 | $4,555.10 | 85216983 | $680.80 | 85217166 | $170.11 | 85217292 | $45.51 |
| 85216866 | $37.80 | 85216984 | $120.99 | 85217167 | $442.52 | 85217295 | $178.20 |
| 85216868 | $2,212.60 | 85216985 | $30.15 | 85217168 | $612.72 | 85217296 | $68.08 |
| 85216869 | $413.08 | 85216986 | $136.16 | 85217169 | $102.12 | 85217302 | $238.28 |
| 85216872 | $969.44 | 85216990 | $43.49 | 85217173 | $24.88 | 85217303 | $585.16 |
| 85216875 | $10.88 | 85216991 | $34.04 | 85217181 | $136.16 | 85217304 | $34.04 |
| 85216882 | $60.55 | 85216992 | $68.08 | 85217187 | $68.08 | 85217305 | $167.88 |
| 85216884 | $5,724.00 | 85216993 | $374.10 | 85217188 | $136.16 | 85217307 | $133.20 |
| 85216896 | $340.40 | 85216995 | $680.80 | 85217209 | $82.97 | 85217315 | $34.04 |
| 85216904 | $40.58 | 85216996 | $65.40 | 85217213 | $673.65 | 85217318 | $40.87 |
| 85216905 | $510.60 | 85216997 | $65.05 | 85217214 | $408.48 | 85217323 | $136.16 |
| 85216910 | $13.75 | 85216998 | $435.58 | 85217215 | $91.82 | 85217330 | $925.81 |
| 85216913 | $170.20 | 85217000 | $66.30 | 85217221 | $329.12 | 85217331 | $453.97 |
| 85216914 | $498.80 | 85217001 | $131.20 | 85217222 | $205.70 | 85217332 | $680.80 |
| 85216917 | $254.54 | 85217032 | $78.29 | 85217223 | $718.84 | 85217334 | $70.95 |
| 85216919 | $15,874.00 | 85217033 | $34.04 | 85217225 | $2,723.26 | 85217336 | $34.04 |
| 85216920 | $305.34 | 85217036 | $56.35 | 85217226 | $41.74 | 85217337 | $408.48 |
| 85216931 | $83.63 | 85217039 | $111.82 | 85217231 | $130.52 | 85217338 | $680.80 |
| 85216933 | $264.11 | 85217061 | $45.81 | 85217232 | $374.29 | 85217339 | $919.08 |
| 85216935 | $82.31 | 85217066 | $84.16 | 85217236 | $41.32 | 85217340 | $102.12 |
| 85216936 | $190.45 | 85217068 | $52.59 | 85217242 | $184.75 | 85217343 | $1,054.42 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85217345 | $17.31 | 85217441 | $186.00 | 85217616 | $251.00 | 85217806 | $851.00 |
| 85217346 | $35.47 | 85217445 | $21.75 | 85217618 | $17,928.00 | 85217807 | $164.40 |
| 85217347 | $3,404.00 | 85217446 | $269.49 | 85217622 | $25.94 | 85217808 | $88.26 |
| 85217348 | $107.27 | 85217447 | $66.11 | 85217626 | $64.52 | 85217812 | $489.39 |
| 85217349 | $70.95 | 85217448 | $492.61 | 85217633 | $113.12 | 85217817 | $34.04 |
| 85217354 | $236.66 | 85217449 | $102.12 | 85217636 | $462.40 | 85217818 | $56.03 |
| 85217356 | $170.20 | 85217451 | $445.55 | 85217638 | $3,404.00 | 85217819 | $930.36 |
| 85217357 | $132.37 | 85217453 | $487.91 | 85217640 | $141.30 | 85217821 | $842.25 |
| 85217358 | $349.40 | 85217456 | $33.05 | 85217650 | $8,405.00 | 85217822 | $2,147.80 |
| 85217359 | $14.71 | 85217458 | $165.27 | 85217658 | $238.80 | 85217823 | $22,505.95 |
| 85217360 | $15.38 | 85217460 | $136.16 | 85217661 | $340.40 | 85217824 | $676.30 |
| 85217361 | $714.19 | 85217461 | $11.00 | 85217663 | $216.33 | 85217826 | $4,800.32 |
| 85217362 | $953.12 | 85217469 | $86.81 | 85217668 | $150.05 | 85217827 | $121.48 |
| 85217364 | $14.71 | 85217479 | $1,509.75 | 85217671 | $249.26 | 85217831 | $68.08 |
| 85217365 | $88.25 | 85217483 | $40.00 | 85217674 | $374.44 | 85217834 | $204.24 |
| 85217368 | $136.16 | 85217487 | $1,939.48 | 85217676 | $570.24 | 85217837 | $476.16 |
| 85217369 | $345.93 | 85217495 | $447.00 | 85217694 | $34.76 | 85217844 | $391.56 |
| 85217370 | $7,945.03 | 85217503 | $243.09 | 85217695 | $971.25 | 85217849 | $171.66 |
| 85217371 | $170.20 | 85217510 | $814.86 | 85217697 | $140.26 | 85217852 | $14.71 |
| 85217372 | $152.86 | 85217517 | $340.40 | 85217698 | $24.87 | 85217853 | $55.67 |
| 85217374 | $340.40 | 85217526 | $170.20 | 85217701 | $631.91 | 85217854 | $851.00 |
| 85217375 | $162.52 | 85217530 | $1,488.33 | 85217708 | $502.40 | 85217855 | $68.08 |
| 85217376 | $283.75 | 85217532 | $1,361.60 | 85217714 | $228.40 | 85217856 | $14.71 |
| 85217377 | $98.08 | 85217533 | $193.20 | 85217717 | $2,082.45 | 85217857 | $256.52 |
| 85217378 | $108.99 | 85217534 | $3,404.00 | 85217725 | $103.77 | 85217858 | $14.71 |
| 85217381 | $1,329.15 | 85217539 | $2,791.28 | 85217728 | $335.20 | 85217859 | $29.42 |
| 85217383 | $91.67 | 85217553 | $68.08 | 85217730 | $136.16 | 85217860 | $14.71 |
| 85217385 | $150.42 | 85217560 | $297.00 | 85217736 | $8,850.40 | 85217861 | $401.19 |
| 85217386 | $1,191.40 | 85217563 | $54.36 | 85217737 | $437.60 | 85217866 | $219.90 |
| 85217393 | $29.42 | 85217564 | $512.28 | 85217741 | $63.13 | 85217867 | $507.40 |
| 85217396 | $5,276.20 | 85217567 | $1,259.48 | 85217743 | $293.76 | 85217871 | $41.74 |
| 85217400 | $714.84 | 85217585 | $33.20 | 85217744 | $59.47 | 85217872 | $48.24 |
| 85217402 | $136.16 | 85217588 | $34.40 | 85217748 | $90.94 | 85217875 | $659.62 |
| 85217403 | $4,255.00 | 85217589 | $340.40 | 85217749 | $34.04 | 85217876 | $597.27 |
| 85217404 | $272.32 | 85217594 | $170.20 | 85217754 | $98.41 | 85217877 | $27.23 |
| 85217406 | $68.08 | 85217598 | $1,770.08 | 85217756 | $851.00 | 85217879 | $27.23 |
| 85217407 | $204.24 | 85217599 | $54.65 | 85217759 | $207.96 | 85217880 | $27.23 |
| 85217409 | $14.71 | 85217600 | $272.32 | 85217760 | $782.92 | 85217881 | $680.80 |
| 85217411 | $164.40 | 85217601 | $510.60 | 85217768 | $421.80 | 85217882 | $1,021.20 |
| 85217415 | $1,010.35 | 85217602 | $145.81 | 85217773 | $168.05 | 85217884 | $306.36 |
| 85217416 | $85.44 | 85217605 | $238.28 | 85217787 | $237.47 | 85217885 | $27.23 |
| 85217417 | $340.40 | 85217606 | $141.20 | 85217788 | $14.84 | 85217886 | $2,358.00 |
| 85217428 | $6.65 | 85217607 | $340.40 | 85217793 | $306.08 | 85217887 | $2,078.27 |
| 85217429 | $497.70 | 85217608 | $12,084.20 | 85217797 | $35.47 | 85217888 | $1,184.50 |
| 85217436 | $3,350.94 | 85217613 | $13.76 | 85217798 | $89.11 | 85217890 | $41.32 |
| 85217440 | $340.40 | 85217615 | $94.16 | 85217800 | $17.46 | 85217891 | $40.84 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85217892 | $34.37 | 85217991 | $136.07 | 85218136 | $3,404.00 | 85218319 | $697.38 |
| 85217895 | $927.81 | 85217994 | $399.75 | 85218138 | $168.30 | 85218323 | $3,576.00 |
| 85217897 | $59,650.36 | 85218001 | $38.04 | 85218142 | $115.90 | 85218340 | $53.30 |
| 85217899 | $1,394.94 | 85218004 | $10,039.34 | 85218145 | $119.70 | 85218345 | $1,702.00 |
| 85217904 | $578.68 | 85218005 | $14.71 | 85218147 | $15,358.91 | 85218348 | $185.17 |
| 85217905 | $122.53 | 85218009 | $72.32 | 85218148 | $37.68 | 85218363 | $191.88 |
| 85217906 | $109.34 | 85218013 | $8.77 | 85218151 | $96.78 | 85218373 | $374.44 |
| 85217907 | $143.07 | 85218015 | $206.20 | 85218152 | $66.60 | 85218375 | $678.81 |
| 85217908 | $88.26 | 85218016 | $265.76 | 85218156 | $254.07 | 85218381 | $11.09 |
| 85217910 | $306.36 | 85218021 | $44.12 | 85218157 | $69.72 | 85218383 | $55.16 |
| 85217912 | $53.63 | 85218025 | $34.04 | 85218158 | $112.55 | 85218387 | $980.97 |
| 85217913 | $71.80 | 85218026 | $459.29 | 85218166 | $463.32 | 85218392 | $340.40 |
| 85217914 | $107.27 | 85218028 | $272.32 | 85218173 | $614.64 | 85218398 | $675.95 |
| 85217916 | $191.80 | 85218029 | $142.74 | 85218181 | $709.10 | 85218399 | $34.04 |
| 85217917 | $11.24 | 85218030 | $25.52 | 85218183 | $20,571.42 | 85218401 | $6,808.00 |
| 85217929 | $427.16 | 85218031 | $331.51 | 85218184 | $9,440.40 | 85218405 | $5,790.40 |
| 85217931 | $102.75 | 85218032 | $32.51 | 85218187 | $2,280.95 | 85218407 | $90.68 |
| 85217933 | $136.16 | 85218033 | $823.53 | 85218188 | $274.78 | 85218411 | $4,046.50 |
| 85217935 | $3,264.59 | 85218035 | $30.81 | 85218206 | $3,744.40 | 85218412 | $74.95 |
| 85217942 | $46.75 | 85218036 | $166.50 | 85218207 | $473.79 | 85218415 | $22.96 |
| 85217945 | $70.95 | 85218037 | $136.16 | 85218216 | $645.02 | 85218420 | $39.36 |
| 85217946 | $36.62 | 85218041 | $106.42 | 85218225 | $680.80 | 85218422 | $207.90 |
| 85217947 | $333.84 | 85218047 | $23.83 | 85218236 | $189.03 | 85218424 | $1,955.05 |
| 85217950 | $27.22 | 85218049 | $106.42 | 85218240 | $4,592.00 | 85218425 | $137.94 |
| 85217951 | $300.81 | 85218051 | $59.46 | 85218241 | $12,988.00 | 85218429 | $110.57 |
| 85217955 | $100.14 | 85218053 | $317.60 | 85218243 | $980.85 | 85218433 | $1,361.60 |
| 85217957 | $385.95 | 85218060 | $107.14 | 85218253 | $2,680.28 | 85218440 | $340.40 |
| 85217959 | $94.78 | 85218061 | $1,702.00 | 85218256 | $13,616.00 | 85218442 | $42.40 |
| 85217962 | $68.08 | 85218062 | $136.16 | 85218257 | $273.33 | 85218444 | $109.18 |
| 85217965 | $61.65 | 85218064 | $991.88 | 85218261 | $12.44 | 85218455 | $110.00 |
| 85217969 | $58.92 | 85218066 | $3,683.45 | 85218265 | $136.16 | 85218456 | $337.51 |
| 85217970 | $15.03 | 85218068 | $14,974.32 | 85218267 | $102.12 | 85218457 | $958.40 |
| 85217973 | $6.68 | 85218073 | $43.34 | 85218273 | $374.44 | 85218463 | $5,718.72 |
| 85217976 | $34.04 | 85218075 | $19.76 | 85218277 | $680.80 | 85218466 | $327.30 |
| 85217977 | $102.12 | 85218079 | $3,404.00 | 85218279 | $71.47 | 85218468 | $102.12 |
| 85217978 | $61.65 | 85218088 | $1,144.45 | 85218280 | $300.00 | 85218470 | $1,021.20 |
| 85217979 | $329.12 | 85218091 | $308.64 | 85218281 | $25.16 | 85218474 | $409.34 |
| 85217981 | $200.21 | 85218094 | $170.20 | 85218286 | $5,752.76 | 85218480 | $63.94 |
| 85217982 | $5.93 | 85218096 | $470.88 | 85218288 | $391.12 | 85218481 | $171.72 |
| 85217983 | $53.63 | 85218101 | $148.56 | 85218298 | $688.21 | 85218484 | $424.44 |
| 85217984 | $52.79 | 85218105 | $971.38 | 85218299 | $34.04 | 85218490 | $224.32 |
| 85217986 | $1,509.00 | 85218107 | $1,180.50 | 85218300 | $424.29 | 85218491 | $918.98 |
| 85217987 | $79.97 | 85218110 | $680.80 | 85218301 | $170.76 | 85218499 | $62.80 |
| 85217988 | $240.16 | 85218112 | $47.87 | 85218310 | $2,602.00 | 85218501 | $4,255.00 |
| 85217989 | $72.32 | 85218121 | $356.55 | 85218311 | $170.20 | 85218502 | $1,686.00 |
| 85217990 | $45.88 | 85218123 | $610.33 | 85218315 | $31,680.00 | 85218503 | $278.42 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85218504 | $34.04 | 85218667 | $14.39 | 85218835 | $32,339.84 | 85218997 | $676.88 |
| 85218508 | $64.30 | 85218675 | $142.90 | 85218837 | $213.15 | 85219005 | $4,255.00 |
| 85218515 | $76,244.00 | 85218676 | $208.90 | 85218838 | $1,988.00 | 85219006 | $500.94 |
| 85218518 | $304.65 | 85218678 | $71.22 | 85218839 | $3,404.00 | 85219013 | $120.30 |
| 85218522 | $417.48 | 85218685 | $4,912.16 | 85218841 | $836.96 | 85219019 | $5,084.00 |
| 85218523 | $1,040.09 | 85218688 | $204.24 | 85218859 | $68.08 | 85219020 | $2,394.00 |
| 85218529 | $129.05 | 85218697 | $168.93 | 85218860 | $2.01 | 85219024 | $6,102.00 |
| 85218531 | $1,361.60 | 85218698 | $316.50 | 85218862 | $1,361.60 | 85219026 | $162.06 |
| 85218535 | $236.70 | 85218699 | $34.04 | 85218868 | $1,085.65 | 85219027 | $737.60 |
| 85218546 | $6,127.20 | 85218704 | $68.08 | 85218870 | $680.80 | 85219028 | $55.16 |
| 85218550 | $1,565.84 | 85218708 | $170,200.00 | 85218871 | $851.00 | 85219035 | $1,888.00 |
| 85218556 | $3,404.00 | 85218712 | $2,366.25 | 85218872 | $4,592.50 | 85219045 | $186.24 |
| 85218559 | $1,702.00 | 85218714 | $1,877.00 | 85218875 | $318.00 | 85219048 | $36.87 |
| 85218561 | $157.28 | 85218717 | $340.40 | 85218883 | $367.62 | 85219057 | $1,702.00 |
| 85218562 | $196.92 | 85218719 | $1,015.00 | 85218884 | $121.41 | 85219065 | $668.60 |
| 85218566 | $66.80 | 85218725 | $1,588.00 | 85218885 | $1,121.87 | 85219072 | $447.60 |
| 85218570 | $340.40 | 85218727 | $642.10 | 85218886 | $5,803.75 | 85219074 | $34.69 |
| 85218575 | $2,822.40 | 85218729 | $748.88 | 85218889 | $68.08 | 85219076 | $6,171.10 |
| 85218577 | $3,625.16 | 85218741 | $272.32 | 85218892 | $808.80 | 85219077 | $225.94 |
| 85218582 | $888.00 | 85218742 | $114.37 | 85218893 | $510.60 | 85219078 | $85.84 |
| 85218586 | $290.72 | 85218744 | $34.04 | 85218895 | $67.03 | 85219084 | $232.75 |
| 85218591 | $108.70 | 85218746 | $3,404.00 | 85218897 | $369.82 | 85219098 | $3,897.75 |
| 85218594 | $3,115.02 | 85218748 | $647.28 | 85218904 | $1,702.00 | 85219107 | $680.80 |
| 85218596 | $472.60 | 85218753 | $27.00 | 85218914 | $262.50 | 85219108 | $338.80 |
| 85218599 | $340.40 | 85218754 | $85.52 | 85218918 | $54.40 | 85219112 | $2,732.03 |
| 85218601 | $34.04 | 85218755 | $127.40 | 85218920 | $1,156.80 | 85219122 | $29.60 |
| 85218612 | $314.98 | 85218758 | $3,404.00 | 85218921 | $75.80 | 85219123 | $21.33 |
| 85218617 | $138.80 | 85218760 | $307.97 | 85218923 | $1,702.00 | 85219125 | $4,236.80 |
| 85218620 | $3,390.60 | 85218761 | $68.08 | 85218924 | $510.60 | 85219126 | $1,021.20 |
| 85218621 | $1,988.00 | 85218769 | $1,702.00 | 85218929 | $714.84 | 85219128 | $127.21 |
| 85218622 | $1,361.60 | 85218770 | $10,212.00 | 85218930 | $204.00 | 85219133 | $671.46 |
| 85218623 | $51.78 | 85218772 | $163.40 | 85218941 | $176.64 | 85219134 | $217.55 |
| 85218628 | $49.18 | 85218785 | $1,346.56 | 85218943 | $51.00 | 85219137 | $474.52 |
| 85218629 | $5,776.00 | 85218786 | $71.52 | 85218946 | $1,198.90 | 85219139 | $19.08 |
| 85218630 | $68.08 | 85218787 | $170.20 | 85218955 | $338.80 | 85219141 | $1,016.35 |
| 85218631 | $766.00 | 85218790 | $39.04 | 85218958 | $238.76 | 85219145 | $269.64 |
| 85218635 | $238.28 | 85218797 | $46.42 | 85218962 | $5,514.48 | 85219152 | $11,021.96 |
| 85218636 | $7,454.76 | 85218802 | $890.17 | 85218967 | $16.68 | 85219153 | $3,404.00 |
| 85218644 | $170.20 | 85218803 | $1,545.86 | 85218969 | $62.51 | 85219154 | $2,382.80 |
| 85218654 | $154.30 | 85218804 | $1,251.88 | 85218974 | $10,212.00 | 85219157 | $142.10 |
| 85218655 | $15.60 | 85218806 | $2,180.00 | 85218975 | $82.00 | 85219165 | $102.12 |
| 85218657 | $5,446.40 | 85218809 | $1,068.68 | 85218978 | $2,655.40 | 85219168 | $1,101.28 |
| 85218659 | $784.07 | 85218817 | $1,826.13 | 85218980 | $851.00 | 85219169 | $3,404.00 |
| 85218661 | $5,894.81 | 85218822 | $646.76 | 85218981 | $844.00 | 85219170 | $383.34 |
| 85218663 | $151.87 | 85218823 | $242.88 | 85218988 | $341.19 | 85219173 | $12.19 |
| 85218664 | $6,808.00 | 85218828 | $4.65 | 85218992 | $17,020.00 | 85219175 | $31.20 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85219176 | $11,690.00 | 85219283 | $136.16 | 85219462 | $170.20 | 85219609 | $203.42 |
| 85219177 | $600.39 | 85219284 | $68.08 | 85219468 | $640.80 | 85219611 | $3,978.00 |
| 85219187 | $314.70 | 85219285 | $34.04 | 85219472 | $60.95 | 85219612 | $14,195.00 |
| 85219191 | $3,404.00 | 85219296 | $272.32 | 85219475 | $764.85 | 85219617 | $28.88 |
| 85219194 | $166.39 | 85219305 | $589.74 | 85219477 | $2,631.50 | 85219633 | $680.80 |
| 85219211 | $1,257.92 | 85219312 | $82.20 | 85219481 | $170.20 | 85219635 | $518.18 |
| 85219213 | $484.26 | 85219316 | $1,264.13 | 85219485 | $109.08 | 85219642 | $1,702.00 |
| 85219214 | $3,115.10 | 85219318 | $170.20 | 85219486 | $807.95 | 85219644 | $70.55 |
| 85219218 | $173.51 | 85219320 | $372.97 | 85219488 | $252.31 | 85219649 | $8,507.20 |
| 85219221 | $53.39 | 85219326 | $1,770.08 | 85219493 | $1,025.40 | 85219650 | $1,034.69 |
| 85219224 | $9.44 | 85219336 | $326.80 | 85219494 | $176.30 | 85219653 | $395.15 |
| 85219225 | $72.32 | 85219339 | $1,702.00 | 85219496 | $1,702.00 | 85219664 | $987.63 |
| 85219226 | $14.20 | 85219342 | $202.16 | 85219499 | $17,020.00 | 85219669 | $558.98 |
| 85219228 | $21.30 | 85219344 | $47.37 | 85219506 | $1,139.86 | 85219680 | $38.80 |
| 85219230 | $25.57 | 85219346 | $1,429.00 | 85219509 | $285.43 | 85219684 | $560.64 |
| 85219234 | $206.42 | 85219350 | $176.25 | 85219510 | $2,151.55 | 85219685 | $20.80 |
| 85219235 | $330.05 | 85219353 | $13,616.00 | 85219513 | $340.40 | 85219686 | $680.80 |
| 85219236 | $498.35 | 85219358 | $307.06 | 85219520 | $1,035.00 | 85219689 | $3,462.00 |
| 85219237 | $3,775.09 | 85219359 | $160.79 | 85219527 | $188.90 | 85219695 | $30.20 |
| 85219238 | $68.08 | 85219360 | $2,149.20 | 85219533 | $4,776.00 | 85219698 | $2,778.93 |
| 85219252 | $851.00 | 85219364 | $368.40 | 85219535 | $5,694.40 | 85219702 | $526.70 |
| 85219254 | $15.03 | 85219366 | $2,678.50 | 85219537 | $510.60 | 85219703 | $3,835.02 |
| 85219255 | $145.66 | 85219369 | $340.40 | 85219542 | $17,020.00 | 85219706 | $207.45 |
| 85219256 | $238.28 | 85219371 | $2,310.50 | 85219545 | $1,021.20 | 85219711 | $346.63 |
| 85219257 | $194.22 | 85219373 | $3,404.00 | 85219546 | $2,003.56 | 85219712 | $168.00 |
| 85219258 | $600.04 | 85219376 | $170.20 | 85219548 | $351.65 | 85219715 | $2,386.88 |
| 85219259 | $136.16 | 85219377 | $34,040.00 | 85219549 | $4,799.64 | 85219716 | $2,200.08 |
| 85219260 | $242.77 | 85219388 | $722.08 | 85219550 | $1,361.60 | 85219718 | $184.34 |
| 85219261 | $954.89 | 85219391 | $68.08 | 85219552 | $15.64 | 85219720 | $340.40 |
| 85219262 | $615.01 | 85219392 | $2,396.18 | 85219554 | $74.60 | 85219723 | $414.33 |
| 85219264 | $1,089.00 | 85219393 | $57.90 | 85219558 | $1,577.99 | 85219724 | $90.00 |
| 85219265 | $113.29 | 85219394 | $1,361.60 | 85219559 | $1,355.01 | 85219731 | $6,152.00 |
| 85219266 | $375.02 | 85219398 | $3,404.00 | 85219561 | $130.00 | 85219733 | $3,933.46 |
| 85219267 | $226.58 | 85219408 | $122.05 | 85219567 | $124.40 | 85219737 | $1,144.00 |
| 85219268 | $161.85 | 85219413 | $8,850.40 | 85219568 | $102.12 | 85219738 | $1,340.20 |
| 85219269 | $307.51 | 85219414 | $16,865.00 | 85219572 | $6,186.60 | 85219742 | $413.82 |
| 85219270 | $210.40 | 85219423 | $2,966.36 | 85219577 | $158.80 | 85219743 | $1,256.99 |
| 85219271 | $210.40 | 85219428 | $170.20 | 85219578 | $334.35 | 85219747 | $2,748.00 |
| 85219272 | $129.48 | 85219430 | $93.78 | 85219583 | $187.60 | 85219751 | $340.40 |
| 85219273 | $65.20 | 85219434 | $12,210.44 | 85219585 | $18,081.14 | 85219752 | $75,520.00 |
| 85219274 | $2,585.23 | 85219440 | $3,269.53 | 85219588 | $239.04 | 85219758 | $12,660.90 |
| 85219275 | $59.13 | 85219441 | $10,545.00 | 85219594 | $403.81 | 85219760 | $2,042.40 |
| 85219277 | $253.00 | 85219448 | $24,168.40 | 85219596 | $1,702.00 | 85219768 | $15,692.00 |
| 85219278 | $129.48 | 85219449 | $1,496.70 | 85219602 | $781.39 | 85219770 | $2,610.20 |
| 85219279 | $228.94 | 85219455 | $136.16 | 85219605 | $1,306.68 | 85219773 | $2,829.50 |
| 85219282 | $36.23 | 85219457 | $462.57 | 85219608 | $2,432.36 | 85219776 | $312.20 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85219777 | $1,032.80 | 85219966 | $154.92 | 85220159 | $68.04 | 85220370 | $3,404.00 |
| 85219783 | $23,937.55 | 85219975 | $712.26 | 85220161 | $17,020.00 | 85220374 | $1,118.84 |
| 85219785 | $4,309.42 | 85219982 | $510.60 | 85220164 | $347.00 | 85220384 | $330.00 |
| 85219793 | $12,227.35 | 85219990 | $547.74 | 85220166 | $132.00 | 85220385 | $55.24 |
| 85219794 | $281.88 | 85219991 | $3,649.60 | 85220173 | $680.80 | 85220389 | $115.06 |
| 85219797 | $1,546.00 | 85219992 | $532.80 | 85220178 | $248.68 | 85220390 | $12,944.02 |
| 85219800 | $3,811.78 | 85220000 | $16.60 | 85220183 | $39.40 | 85220393 | $877.92 |
| 85219804 | $3,465.28 | 85220005 | $1,089.28 | 85220184 | $60.84 | 85220394 | $115.23 |
| 85219805 | $1,070.28 | 85220020 | $204.24 | 85220202 | $1,305.76 | 85220401 | $3,404.00 |
| 85219807 | $136.16 | 85220024 | $1,935.50 | 85220211 | $136.16 | 85220402 | $35.24 |
| 85219815 | $136.16 | 85220025 | $165.03 | 85220215 | $230.47 | 85220403 | $86.44 |
| 85219817 | $960.94 | 85220027 | $1,009.47 | 85220224 | $6,808.00 | 85220405 | $340.40 |
| 85219818 | $34,040.00 | 85220034 | $5,106.00 | 85220225 | $4,397.04 | 85220408 | $315.00 |
| 85219828 | $2,176.49 | 85220037 | $340.40 | 85220229 | $3,404.00 | 85220412 | $2,110.48 |
| 85219830 | $1,702.00 | 85220041 | $6,749.00 | 85220230 | $34,040.00 | 85220413 | $339.60 |
| 85219841 | $680.80 | 85220042 | $10,212.00 | 85220235 | $23.96 | 85220417 | $14,289.00 |
| 85219843 | $476.56 | 85220047 | $10,961.49 | 85220239 | $2,770.00 | 85220421 | $628.37 |
| 85219846 | $1,995.09 | 85220051 | $7,694.00 | 85220248 | $157.50 | 85220429 | $490.33 |
| 85219851 | $597.00 | 85220054 | $5,191.82 | 85220251 | $17.60 | 85220430 | $680.80 |
| 85219854 | $2,138.00 | 85220055 | $6,216.74 | 85220253 | $102.12 | 85220435 | $99.94 |
| 85219860 | $788.30 | 85220056 | $24.07 | 85220259 | $10.47 | 85220440 | $3,407.00 |
| 85219865 | $230.03 | 85220058 | $1,874.71 | 85220260 | $42.60 | 85220445 | $544.64 |
| 85219866 | $95.04 | 85220060 | $34,990.79 | 85220262 | $34.04 | 85220446 | $561.12 |
| 85219867 | $269.96 | 85220064 | $170.20 | 85220267 | $234.45 | 85220452 | $182.72 |
| 85219878 | $898.50 | 85220065 | $217.91 | 85220275 | $857.60 | 85220456 | $680.80 |
| 85219885 | $1,702.00 | 85220067 | $17,353.80 | 85220286 | $163.19 | 85220457 | $71.14 |
| 85219891 | $1,191.40 | 85220072 | $340.40 | 85220288 | $611.94 | 85220464 | $2,113.00 |
| 85219893 | $1,015.56 | 85220080 | $1,702.00 | 85220290 | $83.44 | 85220465 | $35.89 |
| 85219895 | $680.80 | 85220083 | $13,552.00 | 85220291 | $1,060.87 | 85220474 | $102.12 |
| 85219896 | $402.65 | 85220090 | $748.88 | 85220298 | $10,212.00 | 85220478 | $7,926.00 |
| 85219900 | $3,064.15 | 85220094 | $2,326.50 | 85220301 | $136.16 | 85220480 | $62.36 |
| 85219907 | $1,021.20 | 85220096 | $12,710.35 | 85220303 | $93.33 | 85220487 | $3,404.00 |
| 85219915 | $12,130.27 | 85220099 | $3,168.00 | 85220309 | $166.66 | 85220490 | $92.59 |
| 85219916 | $2,952.00 | 85220106 | $84,492.30 | 85220312 | $522.76 | 85220492 | $232.81 |
| 85219935 | $49.35 | 85220107 | $646.76 | 85220316 | $3,404.00 | 85220494 | $9,111.35 |
| 85219937 | $2,877.93 | 85220114 | $249.34 | 85220331 | $86.19 | 85220497 | $1,317.03 |
| 85219939 | $170.20 | 85220116 | $43.24 | 85220332 | $3,062.60 | 85220501 | $288,800.00 |
| 85219941 | $1,361.60 | 85220119 | $136.16 | 85220337 | $17.32 | 85220504 | $4,759.61 |
| 85219942 | $151.40 | 85220132 | $227.64 | 85220340 | $2,747.88 | 85220508 | $17.35 |
| 85219944 | $1,702.00 | 85220140 | $851.00 | 85220341 | $563.48 | 85220509 | $125.70 |
| 85219947 | $93.80 | 85220141 | $2,179.50 | 85220343 | $285.24 | 85220510 | $869.78 |
| 85219953 | $1,835.46 | 85220143 | $3,404.00 | 85220346 | $11.41 | 85220520 | $714,840.00 |
| 85219960 | $190.35 | 85220146 | $3,160.50 | 85220348 | $1,225.44 | 85220521 | $45.36 |
| 85219962 | $1,021.20 | 85220155 | $510.60 | 85220350 | $21.88 | 85220522 | $340.40 |
| 85219963 | $132.75 | 85220156 | $7,852.50 | 85220362 | $21.16 | 85220524 | $415.36 |
| 85219964 | $122.60 | 85220158 | $680.80 | 85220365 | $68.08 | 85220526 | $48,947.00 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85220542 | $340.40 | 85220688 | $81.31 | 85220852 | $139.79 | 85221032 | $138.80 |
| 85220548 | $374.44 | 85220692 | $272.32 | 85220856 | $134.70 | 85221033 | $11,914.00 |
| 85220559 | $523.11 | 85220694 | $646.76 | 85220860 | $2,060.00 | 85221041 | $3,309.80 |
| 85220564 | $9.80 | 85220696 | $714.84 | 85220880 | $175.45 | 85221048 | $1,370.00 |
| 85220568 | $876.68 | 85220697 | $39.84 | 85220887 | $750.60 | 85221049 | $34,398.00 |
| 85220573 | $18.97 | 85220701 | $340.40 | 85220888 | $236.16 | 85221053 | $1,345.50 |
| 85220574 | $206.02 | 85220709 | $2,042.40 | 85220890 | $219.14 | 85221060 | $231.12 |
| 85220581 | $13,616.00 | 85220712 | $1,257.60 | 85220894 | $547.00 | 85221063 | $5,106.00 |
| 85220588 | $272.32 | 85220713 | $1,395.64 | 85220898 | $213.25 | 85221066 | $4,283.51 |
| 85220594 | $1,280.04 | 85220720 | $447.00 | 85220901 | $3,072.75 | 85221071 | $178.58 |
| 85220606 | $238.28 | 85220721 | $1,195.00 | 85220903 | $106.30 | 85221073 | $34.04 |
| 85220611 | $304.66 | 85220722 | $141.60 | 85220913 | $384.46 | 85221074 | $926.29 |
| 85220612 | $102.12 | 85220734 | $1,269.39 | 85220919 | $309.83 | 85221080 | $411.10 |
| 85220614 | $330.50 | 85220744 | $6,808.00 | 85220923 | $626.50 | 85221082 | $32,425.00 |
| 85220621 | $14.71 | 85220746 | $340.40 | 85220925 | $298.14 | 85221085 | $3,199.22 |
| 85220627 | $30.06 | 85220747 | $2,893.40 | 85220926 | $54.57 | 85221091 | $32.76 |
| 85220628 | $3,364.04 | 85220749 | $1,246.20 | 85220928 | $1,238.41 | 85221092 | $136.16 |
| 85220629 | $896.23 | 85220759 | $347.00 | 85220935 | $44.19 | 85221093 | $19.45 |
| 85220630 | $274.42 | 85220762 | $7,298.75 | 85220936 | $10,725.94 | 85221106 | $2,697.87 |
| 85220631 | $252.70 | 85220767 | $56.92 | 85220937 | $815.90 | 85221108 | $271.05 |
| 85220632 | $34.04 | 85220770 | $12,554.86 | 85220938 | $4,710.15 | 85221111 | $2,010.19 |
| 85220633 | $194.22 | 85220771 | $575.00 | 85220939 | $51.95 | 85221113 | $86.80 |
| 85220634 | $97.11 | 85220774 | $23,828.00 | 85220944 | $68.08 | 85221115 | $438.55 |
| 85220635 | $246.62 | 85220776 | $1,225.44 | 85220954 | $1,115.25 | 85221117 | $336.28 |
| 85220636 | $482.04 | 85220777 | $2,065.42 | 85220958 | $528.61 | 85221118 | $828.34 |
| 85220637 | $97.11 | 85220780 | $21,953.56 | 85220959 | $31.93 | 85221124 | $651.00 |
| 85220638 | $145.66 | 85220782 | $134.60 | 85220960 | $2,918.40 | 85221126 | $216.16 |
| 85220639 | $517.91 | 85220783 | $23.64 | 85220976 | $86.90 | 85221128 | $443.17 |
| 85220640 | $226.58 | 85220786 | $104.88 | 85220977 | $6,354.83 | 85221138 | $1,616.56 |
| 85220641 | $17.73 | 85220788 | $2,607.22 | 85220978 | $631.08 | 85221145 | $56.28 |
| 85220642 | $97.11 | 85220789 | $1,021.20 | 85220980 | $814.08 | 85221149 | $6,705.88 |
| 85220643 | $145.66 | 85220790 | $1,137.38 | 85220983 | $755.20 | 85221150 | $537.60 |
| 85220645 | $178.03 | 85220793 | $680.80 | 85220985 | $469.49 | 85221170 | $680.80 |
| 85220649 | $453.67 | 85220794 | $1,441.60 | 85220990 | $792.60 | 85221176 | $1,536.00 |
| 85220650 | $323.69 | 85220795 | $340.40 | 85220994 | $476.56 | 85221182 | $1,225.19 |
| 85220651 | $19.71 | 85220799 | $76,944.99 | 85220995 | $4,004.00 | 85221188 | $1,316.40 |
| 85220652 | $22.02 | 85220810 | $851.00 | 85220996 | $851.00 | 85221201 | $3,481.80 |
| 85220653 | $79.92 | 85220820 | $340.40 | 85220997 | $974.00 | 85221208 | $340.40 |
| 85220654 | $161.85 | 85220821 | $2,721.82 | 85221004 | $1,702.00 | 85221216 | $6,656.56 |
| 85220655 | $129.48 | 85220824 | $564.54 | 85221005 | $34.04 | 85221228 | $694.84 |
| 85220657 | $46.42 | 85220827 | $99.36 | 85221007 | $1,526.50 | 85221229 | $2,848.84 |
| 85220659 | $204.24 | 85220830 | $450.94 | 85221011 | $172.44 | 85221233 | $8.98 |
| 85220660 | $34.04 | 85220842 | $225.21 | 85221016 | $205.05 | 85221234 | $33.24 |
| 85220667 | $102.12 | 85220844 | $108.16 | 85221018 | $748.88 | 85221237 | $254.30 |
| 85220679 | $204.24 | 85220846 | $6,808.00 | 85221019 | $10,209.50 | 85221245 | $3,404.00 |
| 85220681 | $204.24 | 85220848 | $991.50 | 85221024 | $850.92 | 85221254 | $2,488.00 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85221257 | $953.12 | 85221455 | $596.10 | 85221616 | $31.58 | 85221709 | $34.04 |
| 85221260 | $439.00 | 85221459 | $2,464.64 | 85221618 | $26.72 | 85221713 | $68.08 |
| 85221264 | $3,744.40 | 85221462 | $340.40 | 85221620 | $61.65 | 85221714 | $241.66 |
| 85221269 | $23.21 | 85221463 | $17,328.00 | 85221622 | $713.08 | 85221726 | $40.64 |
| 85221271 | $239.84 | 85221464 | $1,021.20 | 85221623 | $641.20 | 85221766 | $161.87 |
| 85221285 | $784.36 | 85221469 | $1,453.76 | 85221624 | $3,404.00 | 85221776 | $66.82 |
| 85221288 | $507.85 | 85221470 | $2,042.40 | 85221632 | $144.64 | 85221780 | $27.84 |
| 85221290 | $2,815.88 | 85221475 | $37.31 | 85221633 | $102.12 | 85221781 | $41.32 |
| 85221291 | $3,404.00 | 85221478 | $41,302.40 | 85221634 | $73.12 | 85221782 | $1,702.00 |
| 85221293 | $17.05 | 85221480 | $1,157.74 | 85221636 | $3,176.00 | 85221784 | $507.23 |
| 85221302 | $3,558.64 | 85221485 | $2,189.55 | 85221637 | $3,025.74 | 85221786 | $1,536.53 |
| 85221304 | $3,404.00 | 85221486 | $9,741.00 | 85221639 | $238.28 | 85221787 | $1,480.68 |
| 85221308 | $258.38 | 85221499 | $12.53 | 85221643 | $168.09 | 85221788 | $170.20 |
| 85221311 | $13,219.28 | 85221500 | $1,497.76 | 85221644 | $1,584.00 | 85221789 | $1,633.92 |
| 85221314 | $851.00 | 85221501 | $82.15 | 85221645 | $89.33 | 85221790 | $99.70 |
| 85221316 | $11,074.00 | 85221505 | $102.12 | 85221648 | $272.32 | 85221791 | $68.08 |
| 85221320 | $1,415.55 | 85221507 | $890.25 | 85221650 | $2,537.45 | 85221794 | $510.60 |
| 85221323 | $5,549.89 | 85221510 | $51.74 | 85221653 | $306.36 | 85221795 | $68.08 |
| 85221325 | $547.60 | 85221514 | $651.29 | 85221654 | $748.88 | 85221796 | $510.60 |
| 85221326 | $14.27 | 85221521 | $1,151.53 | 85221658 | $68.08 | 85221797 | $170.20 |
| 85221329 | $1,130.02 | 85221522 | $270.60 | 85221659 | $6,924.73 | 85221798 | $68.08 |
| 85221336 | $161.50 | 85221536 | $3,175.91 | 85221660 | $14.71 | 85221799 | $208.24 |
| 85221341 | $2,158.08 | 85221537 | $1,418.00 | 85221662 | $57.47 | 85221802 | $68.08 |
| 85221342 | $6,072.40 | 85221538 | $33,898.38 | 85221663 | $382.14 | 85221805 | $170.20 |
| 85221348 | $6,808.00 | 85221539 | $442.52 | 85221664 | $68.08 | 85221807 | $68.08 |
| 85221356 | $20.72 | 85221544 | $480.40 | 85221665 | $174.14 | 85221808 | $200.68 |
| 85221362 | $680.80 | 85221559 | $2,738.50 | 85221666 | $28.02 | 85221811 | $29.99 |
| 85221365 | $1,510.70 | 85221571 | $12.24 | 85221667 | $1,255.64 | 85221815 | $136.16 |
| 85221366 | $1,361.60 | 85221576 | $6,808.00 | 85221668 | $68.08 | 85221816 | $442.52 |
| 85221374 | $692.77 | 85221577 | $191.93 | 85221670 | $136.16 | 85221818 | $34.04 |
| 85221375 | $945.33 | 85221582 | $1,423.84 | 85221672 | $476.56 | 85221820 | $238.28 |
| 85221377 | $6,394.03 | 85221589 | $1,509.17 | 85221673 | $47.05 | 85221821 | $170.20 |
| 85221382 | $238.28 | 85221591 | $282.18 | 85221675 | $68.03 | 85221823 | $272.32 |
| 85221387 | $4,215.28 | 85221593 | $19.62 | 85221676 | $136.16 | 85221824 | $34.04 |
| 85221396 | $4,951.00 | 85221594 | $58.83 | 85221680 | $69.25 | 85221825 | $374.44 |
| 85221397 | $34.04 | 85221597 | $58.83 | 85221683 | $31.68 | 85221826 | $442.52 |
| 85221398 | $844.27 | 85221598 | $144.43 | 85221688 | $3,404.00 | 85221827 | $272.32 |
| 85221400 | $510.60 | 85221600 | $170.20 | 85221691 | $272.32 | 85221828 | $102.12 |
| 85221402 | $1,191.07 | 85221602 | $401.05 | 85221692 | $238.28 | 85221829 | $238.28 |
| 85221412 | $648.72 | 85221606 | $340.40 | 85221693 | $15.03 | 85221830 | $34.04 |
| 85221417 | $1,092.50 | 85221607 | $142.74 | 85221694 | $68.08 | 85221831 | $170.20 |
| 85221438 | $1,638.38 | 85221608 | $5,948.34 | 85221696 | $1,194.00 | 85221834 | $34.04 |
| 85221439 | $18,203.55 | 85221609 | $915.93 | 85221697 | $26.71 | 85221836 | $41.14 |
| 85221444 | $267.53 | 85221610 | $2,349.98 | 85221702 | $136.16 | 85221837 | $34.04 |
| 85221452 | $1,056.70 | 85221613 | $649.17 | 85221704 | $34.04 | 85221838 | $182.86 |
| 85221454 | $680.80 | 85221614 | $17.42 | 85221708 | $253.74 | 85221840 | $41.10 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85221841 | $136.16 | 85221947 | $49.74 | 85222031 | $34.04 | 85222108 | $484.46 |
| 85221843 | $34.04 | 85221949 | $274.73 | 85222034 | $442.52 | 85222109 | $61.40 |
| 85221844 | $68.08 | 85221968 | $313.00 | 85222035 | $195.12 | 85222112 | $784.79 |
| 85221846 | $68.08 | 85221972 | $1,702.00 | 85222036 | $31.65 | 85222113 | $17,020.00 |
| 85221848 | $885.04 | 85221973 | $24.70 | 85222037 | $78.18 | 85222114 | $136.16 |
| 85221851 | $114.12 | 85221974 | $27.45 | 85222038 | $170.20 | 85222115 | $374.44 |
| 85221853 | $2,145.99 | 85221975 | $71.50 | 85222040 | $197.07 | 85222116 | $77.22 |
| 85221858 | $11.87 | 85221976 | $331.73 | 85222041 | $15.15 | 85222119 | $702.24 |
| 85221861 | $11.69 | 85221978 | $602.37 | 85222042 | $76.33 | 85222121 | $170.20 |
| 85221863 | $53.43 | 85221980 | $1,617.66 | 85222043 | $102.12 | 85222124 | $30.03 |
| 85221864 | $57.67 | 85221981 | $136.16 | 85222045 | $68.08 | 85222126 | $8.48 |
| 85221866 | $68.08 | 85221982 | $628.73 | 85222050 | $64.68 | 85222129 | $96.48 |
| 85221868 | $30.06 | 85221983 | $82.96 | 85222051 | $25.52 | 85222130 | $2,887.02 |
| 85221871 | $285.82 | 85221984 | $270.62 | 85222052 | $29.42 | 85222135 | $736.31 |
| 85221873 | $102.12 | 85221987 | $12.68 | 85222053 | $97.84 | 85222136 | $848.66 |
| 85221874 | $248.51 | 85221991 | $136.16 | 85222054 | $42.62 | 85222137 | $68.08 |
| 85221875 | $76.12 | 85221992 | $43.18 | 85222056 | $266.96 | 85222138 | $170.20 |
| 85221877 | $53.63 | 85221993 | $99.32 | 85222061 | $150.90 | 85222139 | $302.18 |
| 85221878 | $106.59 | 85221994 | $101.21 | 85222062 | $123.74 | 85222153 | $112.70 |
| 85221879 | $15.03 | 85221995 | $68.08 | 85222063 | $214.27 | 85222154 | $225.37 |
| 85221881 | $385.96 | 85221996 | $1,702.00 | 85222064 | $1,670.39 | 85222155 | $404.84 |
| 85221882 | $59.10 | 85221997 | $132.37 | 85222066 | $124.58 | 85222157 | $170.20 |
| 85221883 | $901.11 | 85221998 | $50.63 | 85222070 | $133.60 | 85222160 | $238.86 |
| 85221886 | $81.79 | 85222000 | $25.22 | 85222071 | $108.96 | 85222161 | $303.63 |
| 85221889 | $234.45 | 85222002 | $2,930.01 | 85222072 | $34.04 | 85222162 | $79.62 |
| 85221893 | $7.76 | 85222003 | $1,736.64 | 85222073 | $441.27 | 85222163 | $79.62 |
| 85221894 | $118.00 | 85222004 | $1,193.14 | 85222074 | $39.81 | 85222164 | $109.50 |
| 85221898 | $6.65 | 85222005 | $357.94 | 85222076 | $191.80 | 85222165 | $745.09 |
| 85221900 | $358.65 | 85222006 | $477.25 | 85222077 | $4.33 | 85222168 | $404.84 |
| 85221906 | $102.12 | 85222007 | $596.57 | 85222078 | $87.22 | 85222169 | $1,702.00 |
| 85221911 | $292.90 | 85222008 | $453.39 | 85222080 | $101.21 | 85222170 | $4,395.02 |
| 85221912 | $11.87 | 85222009 | $220.62 | 85222081 | $32.41 | 85222171 | $57.47 |
| 85221918 | $138.99 | 85222010 | $282.04 | 85222082 | $48,949.80 | 85222173 | $166.77 |
| 85221919 | $482.45 | 85222011 | $136.16 | 85222083 | $45.88 | 85222176 | $306.36 |
| 85221920 | $340.40 | 85222013 | $237.41 | 85222084 | $239.77 | 85222179 | $63.01 |
| 85221921 | $136.16 | 85222014 | $51.94 | 85222085 | $174.78 | 85222180 | $52.79 |
| 85221923 | $26.71 | 85222016 | $361.66 | 85222086 | $41.32 | 85222182 | $44.12 |
| 85221926 | $68.08 | 85222017 | $102.12 | 85222092 | $282.04 | 85222183 | $2,518.96 |
| 85221929 | $26.71 | 85222018 | $70.95 | 85222093 | $15.03 | 85222189 | $1,123.32 |
| 85221930 | $204.24 | 85222019 | $87.17 | 85222094 | $204.24 | 85222195 | $68.08 |
| 85221933 | $624.17 | 85222024 | $52.79 | 85222096 | $68.96 | 85222200 | $504.85 |
| 85221934 | $68.08 | 85222025 | $1,055.24 | 85222100 | $219.16 | 85222201 | $111.80 |
| 85221937 | $160.06 | 85222026 | $545.48 | 85222101 | $54.07 | 85222203 | $510.60 |
| 85221940 | $34.04 | 85222027 | $2,386.27 | 85222104 | $132.20 | 85222204 | $484.49 |
| 85221945 | $316.59 | 85222028 | $286.35 | 85222105 | $2,415.54 | 85222206 | $54.98 |
| 85221946 | $354.61 | 85222029 | $68.08 | 85222106 | $477.25 | 85222207 | $135.33 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85222209 | $1,120.80 | 85222347 | $70.10 | 85222434 | $42.62 | 85222544 | $102.12 |
| 85222236 | $56.73 | 85222348 | $68.08 | 85222438 | $29.70 | 85222556 | $299.02 |
| 85222237 | $60.04 | 85222349 | $79.64 | 85222440 | $114.94 | 85222559 | $680.80 |
| 85222239 | $689.41 | 85222350 | $136.16 | 85222441 | $186.93 | 85222572 | $987.95 |
| 85222241 | $1,888.00 | 85222353 | $37.93 | 85222442 | $258.56 | 85222573 | $1,125.19 |
| 85222245 | $225.54 | 85222355 | $1,395.64 | 85222443 | $41.39 | 85222577 | $2,790.45 |
| 85222248 | $1,463.72 | 85222356 | $124.45 | 85222444 | $57.47 | 85222585 | $510.60 |
| 85222251 | $6,910.12 | 85222357 | $714.84 | 85222448 | $253.94 | 85222587 | $3,404.00 |
| 85222255 | $78.84 | 85222360 | $65.20 | 85222450 | $220.18 | 85222588 | $408.48 |
| 85222256 | $34.04 | 85222361 | $40,514.00 | 85222451 | $102.12 | 85222594 | $136.16 |
| 85222257 | $212.80 | 85222363 | $95.46 | 85222453 | $980.35 | 85222596 | $268.43 |
| 85222260 | $343.32 | 85222365 | $13.64 | 85222455 | $35.47 | 85222602 | $405.79 |
| 85222270 | $54.20 | 85222366 | $17.13 | 85222456 | $204.24 | 85222604 | $48.88 |
| 85222273 | $1,089.28 | 85222367 | $109.10 | 85222457 | $2,212.60 | 85222606 | $371.61 |
| 85222276 | $578.68 | 85222368 | $133.55 | 85222462 | $34.04 | 85222609 | $510.60 |
| 85222278 | $34.04 | 85222369 | $54.82 | 85222463 | $44.59 | 85222617 | $608.29 |
| 85222281 | $84.94 | 85222372 | $91.24 | 85222464 | $142.74 | 85222621 | $6,699.25 |
| 85222282 | $695.50 | 85222373 | $695.39 | 85222465 | $7.82 | 85222622 | $450.75 |
| 85222283 | $27.27 | 85222374 | $338.71 | 85222466 | $170.20 | 85222628 | $680.80 |
| 85222284 | $34.04 | 85222375 | $179.40 | 85222467 | $68.08 | 85222631 | $102.12 |
| 85222285 | $76.80 | 85222376 | $1,055.24 | 85222468 | $533.99 | 85222634 | $231.55 |
| 85222289 | $245.47 | 85222377 | $238.28 | 85222473 | $82.28 | 85222637 | $806.41 |
| 85222290 | $1,191.40 | 85222378 | $689.79 | 85222474 | $2,042.40 | 85222638 | $41.30 |
| 85222291 | $1,021.20 | 85222379 | $204.24 | 85222476 | $10,212.00 | 85222643 | $32.68 |
| 85222294 | $68.08 | 85222380 | $357.40 | 85222477 | $24.48 | 85222645 | $4,034.74 |
| 85222295 | $15.03 | 85222381 | $3.47 | 85222480 | $1,798.68 | 85222653 | $10,212.00 |
| 85222298 | $522.50 | 85222382 | $43.45 | 85222481 | $375.35 | 85222656 | $371.84 |
| 85222299 | $680.80 | 85222383 | $52.79 | 85222483 | $6.29 | 85222665 | $11.88 |
| 85222303 | $1,359.36 | 85222384 | $106.42 | 85222484 | $2,060.36 | 85222666 | $144.76 |
| 85222305 | $545.49 | 85222387 | $257.63 | 85222486 | $1,269.50 | 85222667 | $1,259.48 |
| 85222307 | $317.40 | 85222388 | $23.98 | 85222487 | $1,995.00 | 85222679 | $1,311.05 |
| 85222314 | $531.21 | 85222390 | $54.12 | 85222488 | $3,404.00 | 85222684 | $92.28 |
| 85222315 | $1,977.39 | 85222393 | $72.32 | 85222490 | $14.64 | 85222685 | $8,933.65 |
| 85222317 | $953.12 | 85222394 | $28.66 | 85222491 | $2,723.20 | 85222686 | $39.43 |
| 85222318 | $34.04 | 85222411 | $1,041.52 | 85222492 | $1,021.20 | 85222688 | $1,152.72 |
| 85222321 | $102.12 | 85222412 | $67.91 | 85222494 | $810.00 | 85222690 | $72.77 |
| 85222322 | $134.78 | 85222413 | $34.04 | 85222498 | $68.08 | 85222706 | $1,702.00 |
| 85222325 | $23.11 | 85222414 | $137.62 | 85222501 | $113.34 | 85222708 | $3,692.89 |
| 85222326 | $340.93 | 85222418 | $117.32 | 85222502 | $114.40 | 85222709 | $1,134.60 |
| 85222328 | $409.12 | 85222421 | $1,254.50 | 85222512 | $720.00 | 85222712 | $9,381.00 |
| 85222329 | $82.28 | 85222423 | $130.52 | 85222519 | $571.26 | 85222713 | $680.80 |
| 85222335 | $2,348.76 | 85222427 | $238.28 | 85222520 | $195.80 | 85222726 | $1,872.20 |
| 85222337 | $282.95 | 85222428 | $362.20 | 85222523 | $21.98 | 85222729 | $1,021.20 |
| 85222338 | $34.04 | 85222429 | $749.11 | 85222537 | $32,095.23 | 85222731 | $340.40 |
| 85222342 | $340.40 | 85222430 | $136.99 | 85222539 | $207.45 | 85222734 | $75.48 |
| 85222346 | $22,852.43 | 85222431 | $59.40 | 85222543 | $680.80 | 85222746 | $62.49 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85222754 | $3,404.00 | 85222930 | $103.70 | 85223148 | $2,382.80 | 85223360 | $238.28 |
| 85222756 | $1,902.25 | 85222932 | $510.60 | 85223158 | $1,155.04 | 85223363 | $5,776.00 |
| 85222757 | $3,404.00 | 85222937 | $3,404.00 | 85223159 | $2,161.29 | 85223368 | $316.80 |
| 85222760 | $30.12 | 85222946 | $36.20 | 85223160 | $1,308.33 | 85223370 | $1,153.84 |
| 85222764 | $612.72 | 85222950 | $12,530.50 | 85223163 | $182.50 | 85223371 | $23.36 |
| 85222775 | $680.80 | 85222952 | $42.29 | 85223164 | $180.27 | 85223375 | $893.40 |
| 85222779 | $3,369.96 | 85222955 | $170.20 | 85223165 | $2,757.24 | 85223376 | $68.08 |
| 85222781 | $472.00 | 85222959 | $34.59 | 85223167 | $768.09 | 85223377 | $70.52 |
| 85222784 | $68.08 | 85222962 | $643.00 | 85223169 | $612.72 | 85223378 | $3,431.75 |
| 85222785 | $51.45 | 85222966 | $2,281.20 | 85223176 | $158.40 | 85223382 | $3,214.77 |
| 85222786 | $170.20 | 85222978 | $406.27 | 85223181 | $19.30 | 85223384 | $1,702.00 |
| 85222787 | $2,417.60 | 85222980 | $224.32 | 85223191 | $62.41 | 85223388 | $3,715.80 |
| 85222788 | $306.36 | 85222983 | $48.08 | 85223194 | $272.10 | 85223396 | $851.00 |
| 85222792 | $136.16 | 85222984 | $120.72 | 85223199 | $374.73 | 85223399 | $538.80 |
| 85222801 | $1,361.60 | 85222987 | $1,407.24 | 85223200 | $528.17 | 85223400 | $1,702.00 |
| 85222802 | $493.60 | 85222988 | $427.12 | 85223201 | $147.16 | 85223401 | $50.37 |
| 85222804 | $17,020.00 | 85222997 | $408.48 | 85223207 | $1,258.40 | 85223402 | $344.00 |
| 85222815 | $68.08 | 85223008 | $790.20 | 85223210 | $235.88 | 85223404 | $1,040.55 |
| 85222818 | $72.99 | 85223011 | $131.00 | 85223212 | $2,294.89 | 85223420 | $10,514.68 |
| 85222820 | $18.04 | 85223015 | $647.00 | 85223213 | $174.09 | 85223421 | $680.80 |
| 85222823 | $208.19 | 85223017 | $42,879.40 | 85223233 | $21,235.20 | 85223426 | $244.25 |
| 85222827 | $52.16 | 85223024 | $52.63 | 85223241 | $439.78 | 85223436 | $11.86 |
| 85222834 | $34.04 | 85223026 | $438.84 | 85223242 | $899.64 | 85223438 | $34.04 |
| 85222848 | $1,702.00 | 85223029 | $8,015.96 | 85223246 | $146.01 | 85223439 | $2,787.00 |
| 85222850 | $36.29 | 85223033 | $340.40 | 85223253 | $340.40 | 85223444 | $3,404.00 |
| 85222856 | $238.28 | 85223038 | $182.62 | 85223265 | $340.40 | 85223445 | $680.80 |
| 85222859 | $134.77 | 85223043 | $3,404.00 | 85223268 | $1,123.32 | 85223451 | $10.43 |
| 85222862 | $1,702.00 | 85223049 | $3,404.00 | 85223270 | $57.93 | 85223452 | $2,636.67 |
| 85222865 | $6,176.89 | 85223053 | $1,089.28 | 85223280 | $103.84 | 85223453 | $886.40 |
| 85222866 | $22.73 | 85223056 | $1,663.00 | 85223298 | $575.30 | 85223457 | $405.15 |
| 85222871 | $2,730.60 | 85223065 | $340.40 | 85223300 | $340.40 | 85223467 | $1,531.80 |
| 85222876 | $1,754.50 | 85223067 | $10,212.00 | 85223303 | $1,191.40 | 85223468 | $272.32 |
| 85222878 | $162.76 | 85223069 | $89.56 | 85223304 | $12.53 | 85223473 | $3,997.79 |
| 85222884 | $818.72 | 85223074 | $4,425.20 | 85223305 | $309.99 | 85223474 | $2,301.00 |
| 85222886 | $2,216.25 | 85223082 | $389.63 | 85223307 | $3,370.68 | 85223477 | $155.78 |
| 85222887 | $340.40 | 85223084 | $1,702.00 | 85223311 | $544.64 | 85223479 | $767.26 |
| 85222891 | $7,567.50 | 85223097 | $140.85 | 85223323 | $4,076.00 | 85223481 | $6,776.00 |
| 85222893 | $755.20 | 85223098 | $63.62 | 85223326 | $68.08 | 85223482 | $5,437.62 |
| 85222895 | $6,127.20 | 85223111 | $13.40 | 85223331 | $821.40 | 85223493 | $1,005.35 |
| 85222897 | $1,021.20 | 85223116 | $1,065.53 | 85223332 | $1,277.59 | 85223494 | $2,888.00 |
| 85222913 | $4,255.00 | 85223120 | $1,702.00 | 85223339 | $2,212.60 | 85223498 | $1,123.32 |
| 85222914 | $714.84 | 85223121 | $3,844.02 | 85223343 | $4,527.32 | 85223503 | $28.67 |
| 85222915 | $4,783.00 | 85223122 | $9.87 | 85223344 | $190.29 | 85223510 | $90.08 |
| 85222916 | $193.16 | 85223126 | $79.55 | 85223348 | $3,404.00 | 85223513 | $429.02 |
| 85222920 | $1,009.94 | 85223127 | $262.15 | 85223353 | $270.37 | 85223514 | $14.05 |
| 85222929 | $1,021.20 | 85223145 | $2,942.00 | 85223357 | $85.05 | 85223520 | $3,592.68 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85223526 | $131.80 | 85223644 | $34.04 | 85223735 | $29.70 | 85223826 | $212.80 |
| 85223528 | $2,776.00 | 85223645 | $22.55 | 85223736 | $47.96 | 85223827 | $87.28 |
| 85223534 | $416.43 | 85223646 | $66.44 | 85223737 | $87.17 | 85223830 | $142.96 |
| 85223538 | $2,149.95 | 85223647 | $31.39 | 85223739 | $443.85 | 85223833 | $7,262.47 |
| 85223543 | $34.04 | 85223648 | $178.76 | 85223740 | $70.69 | 85223848 | $1,531.80 |
| 85223548 | $12,408.53 | 85223649 | $146.57 | 85223741 | $102.12 | 85223853 | $792.25 |
| 85223549 | $124.75 | 85223651 | $136.16 | 85223747 | $19.63 | 85223856 | $7,623.00 |
| 85223560 | $541.46 | 85223653 | $3.40 | 85223748 | $87.17 | 85223857 | $25.52 |
| 85223568 | $892.50 | 85223655 | $136.16 | 85223750 | $15.03 | 85223858 | $70.38 |
| 85223569 | $40,263.88 | 85223657 | $102.12 | 85223752 | $1,531.80 | 85223859 | $96.48 |
| 85223572 | $228.58 | 85223660 | $2,593.38 | 85223753 | $1,750.94 | 85223860 | $102.12 |
| 85223573 | $198.63 | 85223662 | $102.12 | 85223754 | $13.25 | 85223861 | $269.62 |
| 85223574 | $2,110.53 | 85223667 | $111.06 | 85223758 | $36.40 | 85223863 | $9,255.96 |
| 85223577 | $20.84 | 85223668 | $54.49 | 85223764 | $157.80 | 85223867 | $322.32 |
| 85223578 | $34.84 | 85223671 | $85.26 | 85223765 | $111.95 | 85223869 | $14.71 |
| 85223580 | $204.24 | 85223672 | $124.85 | 85223769 | $57.64 | 85223871 | $1,056.81 |
| 85223582 | $34.63 | 85223674 | $83.34 | 85223770 | $54.30 | 85223877 | $555.60 |
| 85223585 | $116.87 | 85223675 | $526.25 | 85223772 | $76.83 | 85223879 | $2,212.60 |
| 85223587 | $29.70 | 85223676 | $68.08 | 85223773 | $5,574.58 | 85223880 | $3,404.00 |
| 85223591 | $41.49 | 85223678 | $116.85 | 85223775 | $998.96 | 85223881 | $195.53 |
| 85223595 | $1.10 | 85223680 | $102.40 | 85223781 | $27.77 | 85223883 | $116.87 |
| 85223596 | $44.55 | 85223682 | $134.22 | 85223782 | $68.08 | 85223886 | $59.13 |
| 85223597 | $57.47 | 85223685 | $34.63 | 85223785 | $125.43 | 85223889 | $40.17 |
| 85223598 | $374.44 | 85223686 | $70.95 | 85223787 | $1,222.13 | 85223890 | $619.37 |
| 85223600 | $344.00 | 85223687 | $272.32 | 85223788 | $52.79 | 85223891 | $1,702.00 |
| 85223601 | $90.12 | 85223688 | $1,260.60 | 85223790 | $3,404.00 | 85223893 | $70.95 |
| 85223602 | $3,404.00 | 85223689 | $812.45 | 85223793 | $216.34 | 85223897 | $14.85 |
| 85223603 | $2,893.40 | 85223691 | $4,112.82 | 85223794 | $170.20 | 85223899 | $157.55 |
| 85223604 | $68.08 | 85223693 | $15.03 | 85223795 | $130.52 | 85223900 | $38.40 |
| 85223605 | $680.80 | 85223695 | $136.16 | 85223798 | $39.04 | 85223904 | $31.05 |
| 85223606 | $175.47 | 85223697 | $612.72 | 85223800 | $20.55 | 85223905 | $33.15 |
| 85223607 | $6,178.32 | 85223698 | $99.18 | 85223802 | $41.10 | 85223906 | $68.08 |
| 85223609 | $102.12 | 85223699 | $564.99 | 85223805 | $107.76 | 85223909 | $170.20 |
| 85223610 | $872.09 | 85223703 | $139.91 | 85223806 | $41.10 | 85223910 | $8,850.40 |
| 85223612 | $181.25 | 85223705 | $2,139.50 | 85223808 | $136.16 | 85223913 | $63.46 |
| 85223616 | $115.98 | 85223707 | $223.87 | 85223809 | $334.76 | 85223916 | $368.90 |
| 85223619 | $29.01 | 85223708 | $2,565.00 | 85223810 | $89.38 | 85223917 | $45.19 |
| 85223628 | $101.85 | 85223709 | $226.12 | 85223812 | $41.80 | 85223918 | $34.04 |
| 85223635 | $7.64 | 85223712 | $2,212.60 | 85223813 | $102.12 | 85223928 | $173.50 |
| 85223636 | $33.52 | 85223713 | $340.40 | 85223814 | $29.70 | 85223933 | $39.48 |
| 85223637 | $173.14 | 85223715 | $144.72 | 85223817 | $544.64 | 85223936 | $140.44 |
| 85223638 | $22.67 | 85223716 | $2,018.06 | 85223820 | $200.15 | 85223938 | $1,525.16 |
| 85223639 | $1,773.00 | 85223717 | $1,238.74 | 85223821 | $41.10 | 85223939 | $57.47 |
| 85223641 | $24,499.13 | 85223718 | $2,158.27 | 85223822 | $571.75 | 85223941 | $868.81 |
| 85223642 | $324.15 | 85223724 | $93.31 | 85223823 | $130.52 | 85223944 | $578.68 |
| 85223643 | $661.01 | 85223725 | $766.92 | 85223825 | $162.17 | 85223947 | $70.95 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85223950 | $0.21 | 85224038 | $34.04 | 85224153 | $68.08 | 85224299 | $1,240.13 |
| 85223952 | $342.23 | 85224040 | $15.80 | 85224154 | $67.91 | 85224302 | $68.08 |
| 85223955 | $287.61 | 85224041 | $41.74 | 85224155 | $297.56 | 85224304 | $88.25 |
| 85223958 | $251.10 | 85224044 | $590.17 | 85224159 | $70.95 | 85224305 | $250.04 |
| 85223961 | $456.82 | 85224045 | $192.79 | 85224164 | $1,361.60 | 85224311 | $378.38 |
| 85223963 | $308.79 | 85224046 | $15.80 | 85224166 | $253.02 | 85224312 | $34.04 |
| 85223964 | $1,702.00 | 85224047 | $15.80 | 85224167 | $10.56 | 85224313 | $272.32 |
| 85223968 | $997.58 | 85224048 | $31.60 | 85224169 | $38.33 | 85224317 | $41.10 |
| 85223969 | $14.71 | 85224049 | $404.08 | 85224171 | $142.00 | 85224328 | $1,702.00 |
| 85223970 | $238.28 | 85224052 | $15.80 | 85224173 | $42.62 | 85224332 | $119.91 |
| 85223978 | $8.65 | 85224055 | $15.80 | 85224175 | $72.32 | 85224333 | $222.43 |
| 85223981 | $94.56 | 85224059 | $14.71 | 85224181 | $59.40 | 85224336 | $42.23 |
| 85223982 | $218.01 | 85224060 | $1,191.40 | 85224186 | $20.01 | 85224338 | $599.01 |
| 85223986 | $197.67 | 85224061 | $136.16 | 85224187 | $66.74 | 85224339 | $204.24 |
| 85223987 | $434.08 | 85224062 | $68.08 | 85224188 | $97.50 | 85224342 | $374.44 |
| 85223989 | $128.62 | 85224066 | $11.87 | 85224191 | $250.69 | 85224343 | $204.24 |
| 85223990 | $217.60 | 85224070 | $15.03 | 85224193 | $136.75 | 85224344 | $136.16 |
| 85223991 | $203.76 | 85224072 | $238.28 | 85224194 | $44.15 | 85224345 | $804.39 |
| 85223992 | $237.72 | 85224074 | $306.36 | 85224198 | $111.83 | 85224346 | $31.29 |
| 85223995 | $11.32 | 85224079 | $102.12 | 85224199 | $1,254.26 | 85224349 | $42.62 |
| 85223997 | $410.21 | 85224080 | $136.16 | 85224201 | $104.73 | 85224350 | $231.33 |
| 85223998 | $266.63 | 85224081 | $442.52 | 85224202 | $102.12 | 85224353 | $256.98 |
| 85223999 | $1,078.58 | 85224083 | $160.90 | 85224205 | $117.05 | 85224359 | $57.20 |
| 85224000 | $512.76 | 85224088 | $97.80 | 85224208 | $102.12 | 85224361 | $62.34 |
| 85224002 | $102.55 | 85224090 | $1,872.20 | 85224215 | $159.85 | 85224362 | $2,009.17 |
| 85224003 | $512.76 | 85224091 | $306.36 | 85224220 | $88.30 | 85224364 | $1,351.15 |
| 85224004 | $184.59 | 85224092 | $27.04 | 85224221 | $1,028.12 | 85224365 | $973.00 |
| 85224005 | $20.51 | 85224102 | $131.22 | 85224222 | $2,008.36 | 85224369 | $485.92 |
| 85224006 | $430.72 | 85224104 | $78.07 | 85224223 | $523.21 | 85224372 | $148.21 |
| 85224007 | $61.53 | 85224108 | $107.58 | 85224229 | $93.60 | 85224373 | $16,877.10 |
| 85224008 | $102.55 | 85224124 | $1,479.41 | 85224230 | $11.24 | 85224374 | $1,983.80 |
| 85224009 | $102.55 | 85224125 | $825.25 | 85224231 | $129.39 | 85224378 | $14.71 |
| 85224010 | $164.08 | 85224129 | $44.12 | 85224232 | $136.21 | 85224379 | $78.10 |
| 85224011 | $415.96 | 85224132 | $178.24 | 85224233 | $721.75 | 85224380 | $42.37 |
| 85224012 | $107.37 | 85224133 | $64.30 | 85224235 | $34.04 | 85224382 | $67.91 |
| 85224013 | $61.53 | 85224134 | $433.76 | 85224243 | $10,212.00 | 85224385 | $620.35 |
| 85224014 | $52.79 | 85224135 | $64.30 | 85224248 | $4,907.80 | 85224386 | $4,008.08 |
| 85224015 | $277.96 | 85224136 | $212.40 | 85224252 | $53.07 | 85224387 | $29.70 |
| 85224016 | $167.52 | 85224138 | $492.80 | 85224257 | $1,041.00 | 85224388 | $1,537.76 |
| 85224017 | $226.98 | 85224139 | $1,401.15 | 85224258 | $6,808.00 | 85224389 | $55.15 |
| 85224019 | $212.23 | 85224140 | $3,404.00 | 85224259 | $52.79 | 85224390 | $122.96 |
| 85224021 | $82.88 | 85224142 | $41.10 | 85224260 | $420.37 | 85224395 | $7,358.75 |
| 85224029 | $170.20 | 85224144 | $9,041.20 | 85224264 | $170.20 | 85224397 | $157.69 |
| 85224035 | $6.55 | 85224146 | $612.72 | 85224268 | $558.64 | 85224401 | $271.20 |
| 85224036 | $3,367.99 | 85224151 | $57.47 | 85224270 | $1,722.00 | 85224408 | $1,991.12 |
| 85224037 | $38.40 | 85224152 | $42.62 | 85224294 | $279.18 | 85224416 | $90.21 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85224419 | $1,620.79 | 85224522 | $125.43 | 85224634 | $904.69 | 85224749 | $56.79 |
| 85224422 | $468.31 | 85224523 | $109.72 | 85224636 | $456.47 | 85224750 | $40.08 |
| 85224423 | $30.29 | 85224526 | $7.74 | 85224637 | $23,749.16 | 85224751 | $87.17 |
| 85224425 | $78.13 | 85224528 | $73.63 | 85224638 | $646.46 | 85224754 | $266.79 |
| 85224426 | $5,957.00 | 85224532 | $57.99 | 85224639 | $1,334.46 | 85224759 | $70.38 |
| 85224427 | $102.12 | 85224533 | $274.43 | 85224640 | $374.44 | 85224760 | $25.67 |
| 85224428 | $189.58 | 85224535 | $130.80 | 85224641 | $47.37 | 85224763 | $19.62 |
| 85224431 | $102.12 | 85224537 | $35.47 | 85224643 | $6.00 | 85224764 | $5.95 |
| 85224432 | $61.85 | 85224540 | $231.85 | 85224645 | $158.12 | 85224766 | $13.36 |
| 85224433 | $514.61 | 85224542 | $380.34 | 85224646 | $432.17 | 85224768 | $148.51 |
| 85224437 | $464.80 | 85224548 | $634.61 | 85224651 | $960.23 | 85224774 | $13.36 |
| 85224440 | $436.84 | 85224551 | $129.79 | 85224652 | $102.12 | 85224779 | $231.81 |
| 85224444 | $442.52 | 85224552 | $272.32 | 85224655 | $20.39 | 85224780 | $13.36 |
| 85224448 | $26.71 | 85224555 | $2,489.02 | 85224656 | $1,191.40 | 85224781 | $449.75 |
| 85224456 | $374.44 | 85224558 | $53.63 | 85224657 | $179.97 | 85224782 | $1,199.68 |
| 85224463 | $66.67 | 85224560 | $158.12 | 85224658 | $239.37 | 85224786 | $333.83 |
| 85224465 | $68.08 | 85224567 | $696.40 | 85224659 | $170.20 | 85224789 | $198.60 |
| 85224468 | $29.42 | 85224568 | $54.49 | 85224662 | $35.64 | 85224790 | $171.66 |
| 85224470 | $73.54 | 85224569 | $6.02 | 85224665 | $332.65 | 85224798 | $54.04 |
| 85224471 | $71.80 | 85224575 | $68.08 | 85224669 | $340.40 | 85224799 | $1,386.94 |
| 85224472 | $14.71 | 85224576 | $35.03 | 85224671 | $88.26 | 85224801 | $59.19 |
| 85224473 | $748.88 | 85224578 | $105.58 | 85224673 | $880.90 | 85224810 | $129.79 |
| 85224476 | $238.46 | 85224583 | $170.20 | 85224674 | $286.44 | 85224812 | $578.18 |
| 85224477 | $3,404.00 | 85224584 | $53.01 | 85224676 | $420.26 | 85224816 | $70.95 |
| 85224479 | $787.72 | 85224585 | $233.55 | 85224677 | $81.31 | 85224817 | $15.64 |
| 85224482 | $14.71 | 85224591 | $158.12 | 85224678 | $82.20 | 85224822 | $102.12 |
| 85224483 | $44.12 | 85224595 | $331.85 | 85224679 | $6,808.00 | 85224825 | $72.32 |
| 85224487 | $14.71 | 85224597 | $328.32 | 85224681 | $89.38 | 85224829 | $29.42 |
| 85224488 | $52.79 | 85224598 | $142.52 | 85224687 | $31.84 | 85224830 | $45.88 |
| 85224489 | $270.36 | 85224599 | $45.08 | 85224689 | $160.55 | 85224835 | $87.17 |
| 85224491 | $19.50 | 85224601 | $52.79 | 85224692 | $476.56 | 85224847 | $102.12 |
| 85224492 | $102.12 | 85224603 | $384.46 | 85224693 | $11.84 | 85224850 | $261.72 |
| 85224494 | $1,065.99 | 85224604 | $41.64 | 85224696 | $425.60 | 85224852 | $59.36 |
| 85224497 | $44.20 | 85224605 | $460.32 | 85224703 | $108.07 | 85224854 | $714.84 |
| 85224498 | $71.65 | 85224606 | $41.10 | 85224707 | $9.62 | 85224856 | $1,858.82 |
| 85224500 | $272.58 | 85224611 | $3,650.63 | 85224709 | $14.71 | 85224857 | $32.64 |
| 85224502 | $178.36 | 85224613 | $55.52 | 85224718 | $5.60 | 85224858 | $306.36 |
| 85224503 | $247.81 | 85224614 | $226.20 | 85224728 | $7.07 | 85224859 | $13,616.00 |
| 85224504 | $170.20 | 85224616 | $185.80 | 85224731 | $114.06 | 85224867 | $1,949.45 |
| 85224505 | $5,204.55 | 85224617 | $60.76 | 85224736 | $186.57 | 85224869 | $170.20 |
| 85224511 | $118.27 | 85224622 | $129.60 | 85224737 | $204.24 | 85224870 | $1,793.62 |
| 85224514 | $239.77 | 85224626 | $286.37 | 85224738 | $42.38 | 85224871 | $63.18 |
| 85224517 | $52.79 | 85224627 | $165.34 | 85224739 | $514.99 | 85224873 | $276.40 |
| 85224518 | $1,191.40 | 85224628 | $467.50 | 85224740 | $445.95 | 85224874 | $789.99 |
| 85224519 | $108.99 | 85224629 | $34.04 | 85224744 | $34.85 | 85224878 | $74.40 |
| 85224521 | $23.45 | 85224631 | $102.12 | 85224747 | $112.11 | 85224880 | $29.10 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85224881 | $991.88 | 85224971 | $34.04 | 85225070 | $990.06 | 85225147 | $614.75 |
| 85224882 | $438.84 | 85224972 | $102.12 | 85225072 | $686.70 | 85225148 | $4,867.72 |
| 85224883 | $690.88 | 85224976 | $596.00 | 85225073 | $102.12 | 85225151 | $4,365.90 |
| 85224884 | $343.44 | 85224978 | $170.20 | 85225079 | $1,878.90 | 85225153 | $23.76 |
| 85224885 | $152.64 | 85224979 | $170.56 | 85225086 | $888.00 | 85225154 | $160.90 |
| 85224886 | $718.69 | 85224980 | $102.12 | 85225093 | $40.86 | 85225155 | $54.16 |
| 85224887 | $851.00 | 85224983 | $1,942.50 | 85225094 | $34.04 | 85225156 | $32.27 |
| 85224888 | $68.08 | 85224987 | $68.08 | 85225095 | $88.26 | 85225158 | $34.04 |
| 85224889 | $57.24 | 85224988 | $88.26 | 85225096 | $102.06 | 85225159 | $32.81 |
| 85224890 | $53.82 | 85224989 | $761.83 | 85225097 | $104.80 | 85225160 | $41.74 |
| 85224891 | $8.88 | 85224990 | $160.90 | 85225099 | $520.33 | 85225161 | $47.52 |
| 85224894 | $305.28 | 85224991 | $907.40 | 85225100 | $1,021.20 | 85225162 | $272.32 |
| 85224895 | $426.68 | 85224993 | $507.73 | 85225101 | $25.52 | 85225163 | $68.08 |
| 85224899 | $133.56 | 85224994 | $70.95 | 85225102 | $163.84 | 85225166 | $19.74 |
| 85224902 | $38.81 | 85224996 | $132.37 | 85225104 | $430.08 | 85225168 | $9.34 |
| 85224904 | $201.61 | 85224998 | $36.27 | 85225107 | $476.56 | 85225169 | $34.04 |
| 85224908 | $301.00 | 85225001 | $69.84 | 85225108 | $486.23 | 85225171 | $68.08 |
| 85224909 | $76.32 | 85225003 | $204.68 | 85225109 | $68.08 | 85225172 | $23.76 |
| 85224910 | $18.33 | 85225005 | $52.79 | 85225111 | $596.87 | 85225173 | $20.79 |
| 85224912 | $477.00 | 85225007 | $187.82 | 85225112 | $143.36 | 85225175 | $35.64 |
| 85224913 | $20.83 | 85225008 | $1,121.78 | 85225113 | $855.60 | 85225176 | $25.64 |
| 85224914 | $42.47 | 85225009 | $72.32 | 85225114 | $2,064.31 | 85225177 | $102.12 |
| 85224915 | $102.12 | 85225011 | $279.69 | 85225116 | $245.76 | 85225179 | $238.28 |
| 85224916 | $62.86 | 85225013 | $1,254.77 | 85225117 | $38.40 | 85225180 | $29.42 |
| 85224917 | $101.21 | 85225016 | $250.10 | 85225118 | $245.76 | 85225181 | $293.88 |
| 85224921 | $102.12 | 85225018 | $97.45 | 85225120 | $75.37 | 85225182 | $102.17 |
| 85224922 | $365.91 | 85225020 | $649.39 | 85225121 | $70.95 | 85225186 | $3.91 |
| 85224925 | $204.21 | 85225024 | $102.33 | 85225123 | $348.16 | 85225187 | $1,567.50 |
| 85224927 | $253.72 | 85225025 | $1,443.11 | 85225124 | $1,005.00 | 85225188 | $730.98 |
| 85224931 | $413.16 | 85225026 | $194.68 | 85225125 | $593.93 | 85225189 | $70.10 |
| 85224935 | $88.26 | 85225028 | $178.03 | 85225126 | $143.36 | 85225190 | $526.69 |
| 85224938 | $899.31 | 85225030 | $17.31 | 85225127 | $1,357.11 | 85225192 | $18.66 |
| 85224940 | $165.76 | 85225031 | $206.00 | 85225128 | $389.12 | 85225200 | $170.20 |
| 85224941 | $1,157.36 | 85225032 | $24.88 | 85225129 | $1,146.89 | 85225202 | $173.27 |
| 85224942 | $851.00 | 85225036 | $212.80 | 85225130 | $245.76 | 85225205 | $187.73 |
| 85224944 | $204.24 | 85225041 | $53.63 | 85225131 | $99.35 | 85225207 | $106.36 |
| 85224953 | $89.36 | 85225043 | $52.79 | 85225132 | $716.81 | 85225208 | $57.47 |
| 85224954 | $94.20 | 85225045 | $177.37 | 85225133 | $685.30 | 85225212 | $76.08 |
| 85224955 | $34.04 | 85225050 | $1,305.76 | 85225134 | $245.76 | 85225213 | $136.16 |
| 85224957 | $2,241.69 | 85225052 | $537.80 | 85225135 | $389.12 | 85225216 | $95.18 |
| 85224959 | $375.70 | 85225053 | $384.91 | 85225137 | $1,356.70 | 85225217 | $1,925.98 |
| 85224963 | $416.17 | 85225054 | $26.71 | 85225139 | $1,194.00 | 85225219 | $614.07 |
| 85224964 | $107.47 | 85225061 | $7.96 | 85225141 | $819.21 | 85225221 | $565.74 |
| 85224966 | $61.12 | 85225064 | $124.97 | 85225142 | $1,722.48 | 85225224 | $68.08 |
| 85224969 | $77.00 | 85225066 | $919.08 | 85225143 | $1,002.68 | 85225226 | $68.08 |
| 85224970 | $34.04 | 85225069 | $1,702.00 | 85225144 | $266.24 | 85225227 | $232.44 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85225229 | $82.28 | 85225331 | $292.17 | 85225425 | $232.98 | 85225511 | $60.33 |
| 85225238 | $88.03 | 85225332 | $1,225.44 | 85225428 | $52.59 | 85225514 | $791.80 |
| 85225239 | $193.50 | 85225333 | $68.08 | 85225430 | $367.43 | 85225515 | $9,939.48 |
| 85225241 | $29.42 | 85225334 | $3,404.00 | 85225432 | $45.67 | 85225517 | $385.34 |
| 85225242 | $68.08 | 85225336 | $1,361.60 | 85225434 | $1,015.40 | 85225519 | $160.90 |
| 85225247 | $136.16 | 85225340 | $279.03 | 85225435 | $714.84 | 85225522 | $2,439.09 |
| 85225248 | $680.80 | 85225342 | $31.03 | 85225438 | $235.30 | 85225529 | $252.01 |
| 85225250 | $34.04 | 85225347 | $16.85 | 85225439 | $1,361.60 | 85225532 | $41.74 |
| 85225252 | $30.11 | 85225349 | $83.70 | 85225441 | $147.14 | 85225537 | $132.37 |
| 85225254 | $1,123.32 | 85225350 | $176.50 | 85225445 | $468.25 | 85225538 | $861.19 |
| 85225259 | $102.12 | 85225354 | $539.63 | 85225446 | $551.62 | 85225543 | $68.08 |
| 85225262 | $102.12 | 85225355 | $432.05 | 85225448 | $1,702.00 | 85225545 | $53.63 |
| 85225266 | $68.08 | 85225358 | $170.20 | 85225450 | $34.04 | 85225547 | $612.72 |
| 85225267 | $13.64 | 85225361 | $68.37 | 85225454 | $1,872.20 | 85225548 | $908.07 |
| 85225268 | $21.59 | 85225365 | $339.98 | 85225455 | $340.40 | 85225549 | $1,533.00 |
| 85225273 | $272.32 | 85225366 | $444.70 | 85225458 | $697.56 | 85225551 | $2,930.12 |
| 85225276 | $3,404.00 | 85225367 | $1,083.55 | 85225467 | $84.93 | 85225552 | $1,411.50 |
| 85225277 | $306.36 | 85225371 | $232.10 | 85225468 | $1,198.16 | 85225554 | $136.16 |
| 85225282 | $5,106.00 | 85225373 | $526.99 | 85225470 | $14.71 | 85225555 | $333.07 |
| 85225283 | $1,702.00 | 85225375 | $16.40 | 85225471 | $662.92 | 85225559 | $99.46 |
| 85225284 | $1,702.00 | 85225378 | $6,089.16 | 85225472 | $442.52 | 85225566 | $891.09 |
| 85225287 | $68.08 | 85225379 | $14,430.28 | 85225473 | $1,466.12 | 85225567 | $34.04 |
| 85225288 | $680.80 | 85225380 | $13,616.00 | 85225475 | $438.40 | 85225568 | $68.08 |
| 85225290 | $41.32 | 85225381 | $685.72 | 85225478 | $420.11 | 85225575 | $170.07 |
| 85225296 | $15.03 | 85225382 | $1,191.40 | 85225479 | $2,056.20 | 85225576 | $434.35 |
| 85225297 | $26.29 | 85225383 | $332.08 | 85225481 | $1,702.00 | 85225579 | $3,206.97 |
| 85225299 | $102.12 | 85225384 | $1,702.00 | 85225482 | $54,343.23 | 85225582 | $1,463.72 |
| 85225300 | $204.24 | 85225385 | $170.20 | 85225484 | $1,415.64 | 85225583 | $2,484.92 |
| 85225302 | $34.04 | 85225386 | $170.20 | 85225485 | $1,385.99 | 85225585 | $418.38 |
| 85225303 | $578.68 | 85225387 | $680.80 | 85225487 | $1,974.32 | 85225588 | $91.58 |
| 85225304 | $26.63 | 85225388 | $6,808.00 | 85225488 | $2,893.40 | 85225589 | $80.16 |
| 85225305 | $238.28 | 85225389 | $2,073.75 | 85225489 | $34.04 | 85225595 | $170.20 |
| 85225307 | $241.63 | 85225393 | $10,783.20 | 85225490 | $621.15 | 85225596 | $370.26 |
| 85225312 | $179.02 | 85225394 | $36.08 | 85225491 | $13,275.60 | 85225597 | $127.85 |
| 85225316 | $779.75 | 85225396 | $2,459.96 | 85225492 | $605.78 | 85225598 | $240.46 |
| 85225317 | $541.66 | 85225404 | $108.44 | 85225493 | $920.48 | 85225608 | $8,067.48 |
| 85225319 | $49.14 | 85225405 | $19.40 | 85225494 | $7,491.60 | 85225609 | $2,042.40 |
| 85225320 | $18.83 | 85225406 | $24.86 | 85225495 | $3,777.01 | 85225612 | $1,814.99 |
| 85225321 | $14.04 | 85225407 | $41.74 | 85225498 | $219.90 | 85225613 | $983.00 |
| 85225322 | $58.83 | 85225409 | $382.90 | 85225503 | $18.39 | 85225614 | $2,382.80 |
| 85225323 | $79.97 | 85225412 | $1,702.00 | 85225504 | $50.55 | 85225615 | $226.55 |
| 85225325 | $78.19 | 85225414 | $340.40 | 85225505 | $171.66 | 85225616 | $6,127.20 |
| 85225326 | $466.03 | 85225417 | $34.04 | 85225506 | $89.07 | 85225617 | $313.26 |
| 85225327 | $43.75 | 85225418 | $94.49 | 85225507 | $272.32 | 85225619 | $299.44 |
| 85225329 | $156.70 | 85225421 | $977.62 | 85225508 | $410.08 | 85225620 | $26.29 |
| 85225330 | $199.31 | 85225422 | $4,045.85 | 85225510 | $2,044.74 | 85225621 | $53.01 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85225622 | $336.22 | 85225801 | $22.62 | 85225994 | $3,404.00 | 85226195 | $337.44 |
| 85225624 | $76.41 | 85225806 | $114.26 | 85226002 | $339.96 | 85226197 | $68.08 |
| 85225626 | $443.20 | 85225809 | $1,594.80 | 85226008 | $164.80 | 85226202 | $3,404.00 |
| 85225630 | $1,702.00 | 85225810 | $57.86 | 85226012 | $146.78 | 85226203 | $10,552.40 |
| 85225632 | $1,297.46 | 85225815 | $23.38 | 85226014 | $204.65 | 85226208 | $19,245.04 |
| 85225637 | $221.60 | 85225823 | $4,233.00 | 85226017 | $44.44 | 85226210 | $5,106.00 |
| 85225638 | $88.73 | 85225826 | $443.30 | 85226022 | $1,118.00 | 85226212 | $340.40 |
| 85225639 | $153.10 | 85225829 | $793.83 | 85226025 | $3,025.40 | 85226216 | $78.89 |
| 85225650 | $1,788.68 | 85225835 | $583.29 | 85226028 | $518.89 | 85226223 | $1,255.76 |
| 85225652 | $2,646.00 | 85225839 | $3,404.00 | 85226029 | $3,256.30 | 85226224 | $134.80 |
| 85225654 | $39.99 | 85225846 | $230.25 | 85226030 | $1,003.20 | 85226226 | $616.45 |
| 85225655 | $578.68 | 85225854 | $261.14 | 85226038 | $238.28 | 85226229 | $1,484.00 |
| 85225657 | $510.60 | 85225855 | $7,829.20 | 85226045 | $380.94 | 85226233 | $34.04 |
| 85225663 | $2,758.00 | 85225858 | $1,126.06 | 85226051 | $1,120.05 | 85226234 | $34.04 |
| 85225664 | $15.52 | 85225860 | $297.42 | 85226057 | $2,285.81 | 85226235 | $121.94 |
| 85225674 | $394.19 | 85225862 | $5,332.22 | 85226061 | $409.78 | 85226237 | $42.62 |
| 85225677 | $1,021.20 | 85225864 | $86.28 | 85226072 | $510.60 | 85226238 | $121.94 |
| 85225678 | $340.40 | 85225865 | $340.40 | 85226076 | $577.60 | 85226239 | $56.89 |
| 85225682 | $1,634.24 | 85225869 | $202.77 | 85226080 | $28,446.80 | 85226240 | $52.26 |
| 85225683 | $1,669.83 | 85225875 | $17,231.30 | 85226082 | $695.30 | 85226241 | $296.18 |
| 85225685 | $1,123.32 | 85225876 | $577.60 | 85226085 | $680.80 | 85226244 | $204.24 |
| 85225688 | $1,412.20 | 85225883 | $13.54 | 85226087 | $309.91 | 85226246 | $132.60 |
| 85225693 | $54.21 | 85225885 | $186.71 | 85226088 | $510.60 | 85226247 | $87.10 |
| 85225694 | $1,071.62 | 85225888 | $28,934.00 | 85226091 | $4,044.90 | 85226248 | $34.04 |
| 85225695 | $544.64 | 85225893 | $44.88 | 85226093 | $1,702.00 | 85226252 | $34.04 |
| 85225698 | $323.00 | 85225897 | $35.76 | 85226095 | $1,021.20 | 85226253 | $53.43 |
| 85225701 | $137.80 | 85225907 | $953.12 | 85226103 | $959.79 | 85226254 | $42.62 |
| 85225705 | $36.86 | 85225908 | $1,546.00 | 85226107 | $34.04 | 85226255 | $68.08 |
| 85225709 | $18.60 | 85225911 | $1,380.49 | 85226109 | $131.71 | 85226257 | $53.63 |
| 85225710 | $1,208.77 | 85225916 | $510.60 | 85226112 | $13.70 | 85226258 | $238.28 |
| 85225712 | $2,382.80 | 85225930 | $38.34 | 85226117 | $9,160.50 | 85226262 | $1,021.20 |
| 85225714 | $2,457.50 | 85225933 | $52.30 | 85226122 | $1,119.80 | 85226264 | $374.44 |
| 85225715 | $680.80 | 85225935 | $272.32 | 85226126 | $685.40 | 85226265 | $3,168.00 |
| 85225716 | $1,307.23 | 85225940 | $299.37 | 85226130 | $1,702.00 | 85226266 | $337.96 |
| 85225718 | $204.24 | 85225947 | $1,881.60 | 85226134 | $811.80 | 85226268 | $1,667.96 |
| 85225728 | $1,361.26 | 85225954 | $151.82 | 85226144 | $433.27 | 85226269 | $414.57 |
| 85225739 | $1,966.40 | 85225958 | $102.12 | 85226149 | $480.00 | 85226277 | $331.92 |
| 85225754 | $64.02 | 85225961 | $612.72 | 85226151 | $851.00 | 85226291 | $60.76 |
| 85225755 | $1,381.00 | 85225962 | $10.46 | 85226152 | $1,382.88 | 85226294 | $387.15 |
| 85225758 | $274.50 | 85225964 | $34.04 | 85226153 | $35.52 | 85226299 | $70.63 |
| 85225761 | $923.00 | 85225971 | $3,404.00 | 85226164 | $3,404.00 | 85226300 | $92.47 |
| 85225762 | $18.39 | 85225979 | $89.22 | 85226168 | $166.56 | 85226302 | $102.12 |
| 85225769 | $221.62 | 85225984 | $2,592.32 | 85226178 | $317.46 | 85226306 | $61.65 |
| 85225786 | $2,067.64 | 85225986 | $1,191.40 | 85226180 | $219.00 | 85226310 | $201.53 |
| 85225789 | $4,410.44 | 85225989 | $9.05 | 85226181 | $340.40 | 85226311 | $68.08 |
| 85225793 | $471.14 | 85225992 | $3,307.76 | 85226192 | $1,895.35 | 85226312 | $120.92 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85226313 | $102.12 | 85226433 | $1,923.11 | 85226549 | $27.95 | 85226666 | $67.70 |
| 85226318 | $141.15 | 85226435 | $476.56 | 85226551 | $69.47 | 85226667 | $1,794.05 |
| 85226321 | $191.53 | 85226437 | $52.79 | 85226552 | $39.42 | 85226668 | $20.51 |
| 85226325 | $105.58 | 85226440 | $39.45 | 85226553 | $11.24 | 85226671 | $902.45 |
| 85226328 | $44.28 | 85226441 | $175.89 | 85226560 | $34.24 | 85226672 | $1,907.46 |
| 85226330 | $100.48 | 85226443 | $25.52 | 85226565 | $612.72 | 85226673 | $164.08 |
| 85226332 | $7.64 | 85226447 | $124.58 | 85226566 | $442.52 | 85226674 | $213.75 |
| 85226333 | $141.24 | 85226451 | $272.32 | 85226567 | $35.47 | 85226675 | $938.06 |
| 85226334 | $114.06 | 85226455 | $79.22 | 85226570 | $1,084.73 | 85226676 | $1,871.79 |
| 85226335 | $1,034.74 | 85226458 | $72.32 | 85226572 | $262.01 | 85226677 | $453.04 |
| 85226336 | $128.25 | 85226459 | $83.30 | 85226574 | $10.93 | 85226678 | $15,835.35 |
| 85226337 | $14.71 | 85226462 | $490.86 | 85226576 | $14.71 | 85226680 | $333.39 |
| 85226344 | $45.88 | 85226463 | $113.40 | 85226580 | $3,265.50 | 85226688 | $13.16 |
| 85226345 | $155.71 | 85226464 | $49.48 | 85226581 | $678.79 | 85226689 | $246.13 |
| 85226346 | $272.32 | 85226465 | $102.12 | 85226591 | $29.70 | 85226695 | $179.07 |
| 85226352 | $3,864.15 | 85226466 | $19.71 | 85226599 | $44.55 | 85226696 | $15.80 |
| 85226356 | $603.93 | 85226467 | $108.89 | 85226603 | $170.20 | 85226698 | $15.63 |
| 85226357 | $2,496.40 | 85226470 | $263.91 | 85226608 | $371.47 | 85226699 | $26.71 |
| 85226365 | $15.03 | 85226472 | $44.15 | 85226609 | $141.05 | 85226700 | $68.08 |
| 85226367 | $7,829.20 | 85226473 | $178.89 | 85226612 | $36.69 | 85226701 | $1,709.91 |
| 85226369 | $2,575.34 | 85226474 | $41.10 | 85226616 | $14.71 | 85226702 | $137.10 |
| 85226372 | $510.60 | 85226478 | $35.43 | 85226617 | $532.00 | 85226703 | $178.94 |
| 85226373 | $14,014.92 | 85226481 | $61.65 | 85226622 | $82.93 | 85226705 | $293.00 |
| 85226374 | $24,883.84 | 85226482 | $82.20 | 85226623 | $5.06 | 85226707 | $15.80 |
| 85226375 | $1,418.30 | 85226483 | $20.55 | 85226626 | $443.18 | 85226710 | $61.39 |
| 85226376 | $2,931.42 | 85226484 | $520.66 | 85226627 | $28.78 | 85226712 | $440.11 |
| 85226377 | $82.28 | 85226486 | $68.08 | 85226630 | $153.33 | 85226713 | $241.50 |
| 85226378 | $2,359.20 | 85226492 | $68.08 | 85226631 | $704.80 | 85226714 | $15.80 |
| 85226379 | $5,748.92 | 85226503 | $178.76 | 85226633 | $412.82 | 85226715 | $26.71 |
| 85226381 | $52.79 | 85226505 | $166.16 | 85226634 | $144.64 | 85226717 | $40.03 |
| 85226385 | $72.50 | 85226506 | $88.30 | 85226635 | $785.52 | 85226719 | $3,959.00 |
| 85226387 | $680.80 | 85226508 | $1,702.00 | 85226638 | $347.73 | 85226722 | $340.40 |
| 85226389 | $151.04 | 85226512 | $170.20 | 85226641 | $406.21 | 85226725 | $23.21 |
| 85226393 | $68.08 | 85226514 | $295.25 | 85226643 | $136.16 | 85226730 | $272.32 |
| 85226398 | $865.30 | 85226517 | $29.42 | 85226648 | $14.71 | 85226731 | $129.44 |
| 85226399 | $102.12 | 85226520 | $74.41 | 85226652 | $169.80 | 85226734 | $45.88 |
| 85226400 | $170.20 | 85226524 | $158.35 | 85226653 | $147.16 | 85226735 | $56.03 |
| 85226401 | $146.57 | 85226526 | $1,922.80 | 85226656 | $11.32 | 85226736 | $103.88 |
| 85226406 | $513.98 | 85226528 | $1,065.15 | 85226657 | $82.04 | 85226740 | $102.12 |
| 85226407 | $127.40 | 85226530 | $306.36 | 85226658 | $143.57 | 85226746 | $23.21 |
| 85226420 | $68.03 | 85226531 | $1,608.18 | 85226659 | $164.08 | 85226749 | $4,323.06 |
| 85226422 | $57.47 | 85226532 | $1,229.80 | 85226661 | $184.59 | 85226750 | $19,641.08 |
| 85226423 | $1,531.80 | 85226533 | $1,736.04 | 85226662 | $266.63 | 85226751 | $420.08 |
| 85226426 | $42.62 | 85226534 | $1,090.28 | 85226663 | $61.53 | 85226752 | $54.54 |
| 85226427 | $68.08 | 85226535 | $958.48 | 85226664 | $6,009.52 | 85226753 | $68.08 |
| 85226432 | $157.46 | 85226544 | $158.65 | 85226665 | $61.53 | 85226758 | $28.11 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85226759 | $228.46 | 85226863 | $136.16 | 85227021 | $1,402.31 | 85227105 | $41.10 |
| 85226760 | $99.22 | 85226864 | $34.04 | 85227022 | $1,050.50 | 85227107 | $34.04 |
| 85226761 | $205.73 | 85226865 | $222.81 | 85227023 | $539.48 | 85227110 | $442.52 |
| 85226764 | $14.85 | 85226867 | $102.12 | 85227024 | $1,176.00 | 85227112 | $19.92 |
| 85226769 | $34.04 | 85226870 | $363.53 | 85227026 | $21.06 | 85227119 | $472.97 |
| 85226771 | $18.33 | 85226874 | $34.04 | 85227027 | $102.12 | 85227120 | $35.06 |
| 85226772 | $183.81 | 85226878 | $41.74 | 85227030 | $206.60 | 85227121 | $360.00 |
| 85226777 | $13.16 | 85226879 | $512.65 | 85227031 | $632.86 | 85227123 | $170.84 |
| 85226783 | $306.36 | 85226882 | $2,613.20 | 85227033 | $19.74 | 85227124 | $34.04 |
| 85226784 | $102.12 | 85226887 | $10.88 | 85227035 | $204.24 | 85227125 | $782.92 |
| 85226785 | $886.40 | 85226889 | $104.17 | 85227036 | $34.04 | 85227126 | $71.80 |
| 85226787 | $41.10 | 85226893 | $89.11 | 85227037 | $1,702.00 | 85227130 | $34.04 |
| 85226790 | $442.52 | 85226898 | $70.95 | 85227038 | $57.47 | 85227131 | $130.30 |
| 85226791 | $72.68 | 85226899 | $171.69 | 85227041 | $15.03 | 85227132 | $19.88 |
| 85226792 | $511.47 | 85226900 | $424.84 | 85227042 | $136.63 | 85227133 | $34.04 |
| 85226793 | $783.92 | 85226902 | $34.04 | 85227043 | $44.55 | 85227136 | $40.41 |
| 85226794 | $276.71 | 85226903 | $53.10 | 85227045 | $17.31 | 85227176 | $14.71 |
| 85226795 | $375.44 | 85226915 | $29.42 | 85227054 | $183.74 | 85227182 | $29.42 |
| 85226796 | $2,574.91 | 85226920 | $3,033.90 | 85227055 | $246.18 | 85227183 | $106.98 |
| 85226797 | $374.44 | 85226928 | $131.81 | 85227056 | $30.08 | 85227184 | $127.36 |
| 85226800 | $19.75 | 85226929 | $88.25 | 85227057 | $102.12 | 85227188 | $104.40 |
| 85226802 | $102.12 | 85226964 | $88.25 | 85227058 | $68.08 | 85227191 | $68.08 |
| 85226804 | $1,191.40 | 85226965 | $102.12 | 85227061 | $68.08 | 85227194 | $68.08 |
| 85226805 | $69.47 | 85226967 | $480.95 | 85227062 | $2,507.50 | 85227195 | $1,173.89 |
| 85226806 | $599.39 | 85226975 | $1,340.73 | 85227064 | $1,836.04 | 85227196 | $252.73 |
| 85226807 | $6.37 | 85226978 | $377.36 | 85227066 | $102.12 | 85227197 | $102.12 |
| 85226808 | $293.46 | 85226980 | $377.17 | 85227069 | $93.17 | 85227199 | $107.16 |
| 85226810 | $14.85 | 85226984 | $68.08 | 85227070 | $851.00 | 85227201 | $355.43 |
| 85226811 | $967.05 | 85226993 | $131.21 | 85227071 | $510.60 | 85227202 | $76.55 |
| 85226813 | $673.92 | 85226994 | $58.20 | 85227074 | $52.79 | 85227205 | $102.12 |
| 85226814 | $224.25 | 85226995 | $11,573.60 | 85227075 | $510.60 | 85227206 | $1,055.22 |
| 85226815 | $85.86 | 85226997 | $2,138.25 | 85227076 | $3,987.29 | 85227207 | $1,702.00 |
| 85226816 | $42.62 | 85226999 | $1,470.73 | 85227077 | $4,152.88 | 85227208 | $851.00 |
| 85226827 | $104.13 | 85227000 | $3,404.00 | 85227078 | $158.77 | 85227209 | $68.08 |
| 85226832 | $72.32 | 85227002 | $553.25 | 85227079 | $2,042.40 | 85227210 | $408.48 |
| 85226833 | $88.33 | 85227003 | $15.03 | 85227080 | $102.12 | 85227211 | $102.12 |
| 85226835 | $272.32 | 85227006 | $249.31 | 85227083 | $170.20 | 85227212 | $4,039.00 |
| 85226836 | $3,761.85 | 85227007 | $97.59 | 85227084 | $374.44 | 85227213 | $195.53 |
| 85226843 | $2.06 | 85227009 | $194.08 | 85227086 | $34.04 | 85227216 | $99.60 |
| 85226845 | $52.90 | 85227010 | $157.79 | 85227087 | $58.55 | 85227217 | $68.08 |
| 85226851 | $26.28 | 85227011 | $6,261.16 | 85227090 | $35.47 | 85227218 | $340.40 |
| 85226852 | $14.71 | 85227012 | $222.08 | 85227092 | $2,981.54 | 85227219 | $272.86 |
| 85226853 | $467.43 | 85227013 | $34.04 | 85227093 | $23.37 | 85227220 | $170.20 |
| 85226855 | $102.12 | 85227016 | $115.61 | 85227094 | $218.88 | 85227221 | $17.75 |
| 85226858 | $144.64 | 85227018 | $130.15 | 85227095 | $29.42 | 85227222 | $52.79 |
| 85226862 | $212.72 | 85227020 | $244.65 | 85227100 | $53.63 | 85227224 | $136.58 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85227225 | $176.50 | 85227326 | $253.94 | 85227433 | $1,077.63 | 85227517 | $6,808.00 |
| 85227226 | $259.69 | 85227329 | $2.16 | 85227434 | $2,438.00 | 85227520 | $39.04 |
| 85227227 | $612.72 | 85227331 | $109.15 | 85227435 | $31.65 | 85227524 | $136.15 |
| 85227233 | $136.16 | 85227333 | $68.08 | 85227436 | $386.04 | 85227525 | $704.76 |
| 85227234 | $3,233.80 | 85227335 | $204.24 | 85227438 | $273.83 | 85227526 | $29.58 |
| 85227235 | $646.76 | 85227340 | $52.31 | 85227439 | $7,158.81 | 85227527 | $11.58 |
| 85227236 | $272.32 | 85227343 | $106.42 | 85227440 | $2,386.27 | 85227528 | $301.09 |
| 85227237 | $885.04 | 85227346 | $11.00 | 85227441 | $4,405.65 | 85227530 | $204.24 |
| 85227238 | $12.28 | 85227347 | $1,243.30 | 85227443 | $31.65 | 85227531 | $635.20 |
| 85227239 | $408.48 | 85227352 | $750.70 | 85227444 | $83.61 | 85227532 | $115.17 |
| 85227240 | $851.00 | 85227353 | $1,021.20 | 85227445 | $136.16 | 85227533 | $43.18 |
| 85227241 | $578.68 | 85227358 | $68.08 | 85227447 | $214.58 | 85227537 | $820.03 |
| 85227242 | $34.04 | 85227361 | $249.75 | 85227450 | $170.20 | 85227540 | $451.85 |
| 85227244 | $68.08 | 85227362 | $152.53 | 85227452 | $131.38 | 85227541 | $183.76 |
| 85227246 | $102.12 | 85227372 | $12.68 | 85227453 | $124.58 | 85227542 | $169.56 |
| 85227249 | $271.94 | 85227374 | $9.48 | 85227456 | $102.12 | 85227544 | $100.60 |
| 85227251 | $68.08 | 85227375 | $12.68 | 85227457 | $510.60 | 85227546 | $141.77 |
| 85227255 | $68.08 | 85227377 | $76.55 | 85227458 | $1,089.28 | 85227547 | $627.75 |
| 85227257 | $82.87 | 85227382 | $851.00 | 85227460 | $342.96 | 85227548 | $548.33 |
| 85227259 | $44.12 | 85227391 | $36.17 | 85227461 | $57.47 | 85227550 | $1,108.56 |
| 85227260 | $136.16 | 85227393 | $311.42 | 85227462 | $17.31 | 85227551 | $147.08 |
| 85227265 | $68.08 | 85227394 | $784.07 | 85227463 | $91.51 | 85227563 | $409.50 |
| 85227272 | $246.87 | 85227395 | $34.04 | 85227464 | $14.71 | 85227564 | $88.25 |
| 85227273 | $340.40 | 85227396 | $25.36 | 85227468 | $306.18 | 85227565 | $788.09 |
| 85227275 | $1,055.24 | 85227397 | $53.63 | 85227470 | $1,157.89 | 85227566 | $79.62 |
| 85227277 | $30.06 | 85227399 | $851.00 | 85227471 | $1,261.12 | 85227567 | $119.43 |
| 85227281 | $71.38 | 85227401 | $107.40 | 85227473 | $50.30 | 85227568 | $159.24 |
| 85227290 | $95.20 | 85227402 | $1,657.58 | 85227474 | $50.44 | 85227571 | $300.26 |
| 85227291 | $6,808.00 | 85227404 | $101.21 | 85227479 | $1,745.93 | 85227572 | $133.48 |
| 85227292 | $45.08 | 85227405 | $723.31 | 85227484 | $2,553.00 | 85227573 | $89.11 |
| 85227293 | $2,382.80 | 85227406 | $119.43 | 85227486 | $392.76 | 85227574 | $79.92 |
| 85227294 | $15.03 | 85227407 | $1,863.41 | 85227487 | $69.68 | 85227575 | $475.00 |
| 85227295 | $901.11 | 85227409 | $844.66 | 85227489 | $76.46 | 85227577 | $73.54 |
| 85227299 | $8.23 | 85227410 | $50.30 | 85227490 | $34.04 | 85227578 | $123.74 |
| 85227301 | $68.08 | 85227411 | $14.71 | 85227491 | $46.98 | 85227581 | $13,899.28 |
| 85227305 | $12.28 | 85227412 | $162.61 | 85227494 | $384.24 | 85227582 | $13,616.00 |
| 85227307 | $42.53 | 85227414 | $19.52 | 85227495 | $1,733.78 | 85227583 | $9,028.10 |
| 85227310 | $6.53 | 85227416 | $2,386.27 | 85227496 | $1,679.00 | 85227584 | $725.90 |
| 85227311 | $1,211.72 | 85227417 | $351.19 | 85227498 | $11.84 | 85227586 | $625.60 |
| 85227312 | $773.07 | 85227419 | $4,772.54 | 85227500 | $55.84 | 85227588 | $2,886.90 |
| 85227315 | $34.04 | 85227420 | $835.19 | 85227501 | $190.65 | 85227589 | $301.09 |
| 85227316 | $34.04 | 85227421 | $612.72 | 85227503 | $93.21 | 85227591 | $204.24 |
| 85227321 | $11.87 | 85227423 | $286.35 | 85227507 | $477.25 | 85227593 | $170.20 |
| 85227323 | $273.16 | 85227427 | $436.83 | 85227509 | $895.87 | 85227595 | $272.32 |
| 85227324 | $11.87 | 85227429 | $14.71 | 85227515 | $98.02 | 85227597 | $608.26 |
| 85227325 | $26.71 | 85227430 | $34.87 | 85227516 | $61.40 | 85227610 | $136.16 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85227611 | $3,404.00 | 85227726 | $170.20 | 85227828 | $103.55 | 85227963 | $29.38 |
| 85227613 | $92.83 | 85227729 | $1,123.32 | 85227839 | $102.96 | 85227977 | $136.16 |
| 85227615 | $204.24 | 85227730 | $68.08 | 85227841 | $118.54 | 85227981 | $163.40 |
| 85227618 | $26.38 | 85227731 | $102.12 | 85227842 | $19.52 | 85227986 | $509.27 |
| 85227619 | $311.46 | 85227732 | $680.80 | 85227844 | $57.47 | 85227994 | $919.08 |
| 85227620 | $135.82 | 85227733 | $340.40 | 85227845 | $29.70 | 85227995 | $168.80 |
| 85227629 | $102.12 | 85227735 | $3,097.64 | 85227847 | $57.47 | 85228001 | $4,438.72 |
| 85227635 | $136.63 | 85227737 | $976.80 | 85227849 | $29.70 | 85228003 | $376.00 |
| 85227639 | $42.62 | 85227738 | $34.04 | 85227852 | $1,018.15 | 85228004 | $23.72 |
| 85227645 | $11.33 | 85227739 | $340.40 | 85227854 | $57.47 | 85228019 | $34.04 |
| 85227649 | $204.00 | 85227740 | $504.58 | 85227855 | $86.57 | 85228022 | $4.56 |
| 85227650 | $103.88 | 85227745 | $436.39 | 85227856 | $179.52 | 85228023 | $1,532.15 |
| 85227651 | $39.48 | 85227746 | $1,974.32 | 85227857 | $133.17 | 85228025 | $544.64 |
| 85227657 | $39.42 | 85227748 | $11.06 | 85227859 | $637.70 | 85228036 | $67,629.13 |
| 85227660 | $851.00 | 85227749 | $88.26 | 85227860 | $66.74 | 85228039 | $292.68 |
| 85227661 | $8,164.59 | 85227750 | $34.04 | 85227862 | $844.65 | 85228041 | $1,191.40 |
| 85227664 | $246.66 | 85227751 | $272.32 | 85227863 | $146.90 | 85228045 | $340.40 |
| 85227666 | $510.60 | 85227754 | $231.85 | 85227865 | $3,404.00 | 85228046 | $3,710.36 |
| 85227667 | $34.04 | 85227756 | $88.58 | 85227870 | $238.28 | 85228053 | $1,312.80 |
| 85227669 | $218.44 | 85227760 | $193.53 | 85227871 | $306.36 | 85228058 | $253.50 |
| 85227670 | $340.40 | 85227762 | $102.12 | 85227873 | $231.85 | 85228062 | $821.00 |
| 85227671 | $178.36 | 85227765 | $54.16 | 85227874 | $374.44 | 85228064 | $378.81 |
| 85227672 | $54.55 | 85227767 | $68.08 | 85227876 | $3,325.60 | 85228066 | $1,233.50 |
| 85227674 | $5.04 | 85227769 | $34.04 | 85227877 | $569.71 | 85228076 | $20,424.00 |
| 85227676 | $119.23 | 85227770 | $34.04 | 85227885 | $6,808.00 | 85228080 | $4,595.40 |
| 85227677 | $159.49 | 85227775 | $1,157.36 | 85227891 | $199.28 | 85228083 | $16,320.00 |
| 85227681 | $68.08 | 85227778 | $9.07 | 85227892 | $107.06 | 85228087 | $4,392.00 |
| 85227684 | $272.32 | 85227779 | $510.60 | 85227899 | $4,935.80 | 85228103 | $441.55 |
| 85227687 | $408.48 | 85227780 | $3,371.02 | 85227900 | $57.73 | 85228108 | $170.20 |
| 85227688 | $17.49 | 85227781 | $227.22 | 85227902 | $238.28 | 85228115 | $3,414.00 |
| 85227691 | $383.44 | 85227782 | $51.81 | 85227903 | $294.31 | 85228116 | $2,504.70 |
| 85227692 | $68.19 | 85227783 | $20.96 | 85227904 | $147.84 | 85228119 | $1,326.90 |
| 85227693 | $2,450.88 | 85227784 | $29.23 | 85227905 | $9,531.20 | 85228121 | $430.36 |
| 85227694 | $68.19 | 85227786 | $320.13 | 85227916 | $273.90 | 85228123 | $912.00 |
| 85227698 | $612.72 | 85227787 | $185.32 | 85227919 | $170.20 | 85228128 | $34.04 |
| 85227699 | $177.28 | 85227788 | $165.10 | 85227922 | $163.72 | 85228130 | $2,974.38 |
| 85227702 | $554.85 | 85227789 | $34.04 | 85227929 | $117.08 | 85228133 | $12,949.11 |
| 85227703 | $17.50 | 85227790 | $544.64 | 85227938 | $95.04 | 85228135 | $71.64 |
| 85227707 | $594.00 | 85227792 | $14.00 | 85227939 | $15,780.00 | 85228139 | $35.64 |
| 85227708 | $7,556.88 | 85227799 | $46.30 | 85227940 | $238.28 | 85228143 | $148.65 |
| 85227709 | $136.16 | 85227802 | $161.15 | 85227947 | $295.35 | 85228149 | $147.43 |
| 85227711 | $102.12 | 85227803 | $353.93 | 85227951 | $1,038.00 | 85228158 | $346.22 |
| 85227714 | $714.84 | 85227807 | $187.26 | 85227955 | $2,212.60 | 85228164 | $680.80 |
| 85227716 | $506.45 | 85227812 | $10.56 | 85227956 | $509.45 | 85228168 | $3,404.00 |
| 85227721 | $311.65 | 85227823 | $23.76 | 85227958 | $237.02 | 85228169 | $1,291.80 |
| 85227725 | $224.98 | 85227824 | $79.92 | 85227959 | $8.19 | 85228170 | $72.21 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85228194 | $179.37 | 85228376 | $87.52 | 85228540 | $3,117.61 | 85228737 | $216.60 |
| 85228196 | $136.16 | 85228379 | $123.78 | 85228541 | $1,916.78 | 85228738 | $2,553.00 |
| 85228206 | $48.09 | 85228380 | $797.21 | 85228543 | $358.36 | 85228741 | $15.44 |
| 85228208 | $122.10 | 85228382 | $4,273.70 | 85228545 | $5,379.75 | 85228748 | $28.90 |
| 85228211 | $1,665.60 | 85228384 | $13.75 | 85228546 | $2,848.75 | 85228749 | $79.64 |
| 85228217 | $2.47 | 85228387 | $272.32 | 85228550 | $98.02 | 85228750 | $182.16 |
| 85228218 | $442.20 | 85228396 | $2,071.71 | 85228557 | $5,816.25 | 85228751 | $1,783.50 |
| 85228224 | $342.00 | 85228398 | $510.60 | 85228558 | $578.68 | 85228754 | $1,095.80 |
| 85228227 | $1,884.68 | 85228407 | $724.44 | 85228559 | $520.00 | 85228757 | $7,254.40 |
| 85228229 | $32.86 | 85228408 | $109.36 | 85228568 | $868.76 | 85228760 | $55.52 |
| 85228231 | $1,140.68 | 85228412 | $1,021.20 | 85228574 | $7,200.00 | 85228769 | $8,579.15 |
| 85228232 | $2,484.92 | 85228417 | $12,386.76 | 85228582 | $265.12 | 85228770 | $1,702.00 |
| 85228237 | $680.80 | 85228418 | $2,553.00 | 85228583 | $7,034.13 | 85228771 | $1,361.60 |
| 85228239 | $52.09 | 85228420 | $1,029.00 | 85228604 | $37.71 | 85228773 | $502.40 |
| 85228241 | $221.59 | 85228425 | $373.95 | 85228607 | $294.20 | 85228778 | $4,289.04 |
| 85228249 | $30.70 | 85228426 | $36.15 | 85228608 | $220.61 | 85228785 | $34.04 |
| 85228252 | $2,110.14 | 85228427 | $676.18 | 85228609 | $11,343.55 | 85228787 | $680.80 |
| 85228255 | $6.93 | 85228428 | $198.67 | 85228612 | $1,667.96 | 85228793 | $1,100.76 |
| 85228260 | $17,020.00 | 85228432 | $151.15 | 85228616 | $1,123.32 | 85228797 | $709.95 |
| 85228266 | $3,404.00 | 85228435 | $278.70 | 85228621 | $1,309.75 | 85228799 | $1,401.00 |
| 85228267 | $340.40 | 85228437 | $2,835.32 | 85228626 | $1.56 | 85228802 | $3,404.00 |
| 85228274 | $390.46 | 85228438 | $1,036.68 | 85228627 | $125.70 | 85228810 | $2,382.80 |
| 85228276 | $6,514.00 | 85228440 | $140.87 | 85228632 | $955.25 | 85228812 | $102.12 |
| 85228277 | $35.74 | 85228443 | $5.73 | 85228642 | $1,043.09 | 85228817 | $1,283.84 |
| 85228278 | $374.54 | 85228445 | $223.99 | 85228644 | $271.31 | 85228820 | $245.00 |
| 85228284 | $62.64 | 85228449 | $408.48 | 85228648 | $33,600.00 | 85228821 | $5,106.00 |
| 85228287 | $4,427.53 | 85228450 | $3,404.00 | 85228655 | $41.31 | 85228823 | $182.95 |
| 85228292 | $355.75 | 85228454 | $275.72 | 85228657 | $768.31 | 85228826 | $1,071.73 |
| 85228293 | $68.08 | 85228460 | $494.92 | 85228663 | $342.21 | 85228830 | $20.00 |
| 85228294 | $45.82 | 85228465 | $79.08 | 85228672 | $3,898.80 | 85228831 | $1,464.03 |
| 85228297 | $1,272.60 | 85228473 | $364.21 | 85228673 | $133.70 | 85228834 | $306.23 |
| 85228303 | $680.80 | 85228478 | $84.47 | 85228675 | $244.40 | 85228837 | $374.44 |
| 85228328 | $1,906.49 | 85228486 | $110.03 | 85228678 | $552.55 | 85228840 | $891.00 |
| 85228332 | $340.40 | 85228487 | $34.04 | 85228688 | $26.66 | 85228849 | $136.16 |
| 85228333 | $351.36 | 85228490 | $170.20 | 85228693 | $20.85 | 85228855 | $170.20 |
| 85228339 | $562.68 | 85228493 | $800.50 | 85228695 | $34.04 | 85228856 | $14.88 |
| 85228344 | $3,200.33 | 85228496 | $34.04 | 85228696 | $201.31 | 85228857 | $383.86 |
| 85228346 | $275.69 | 85228499 | $5,566.76 | 85228707 | $943.38 | 85228868 | $170.20 |
| 85228349 | $91.09 | 85228502 | $836.00 | 85228708 | $951.64 | 85228879 | $3,404.00 |
| 85228350 | $456.91 | 85228510 | $1,235.65 | 85228709 | $273.89 | 85228880 | $2,283.00 |
| 85228351 | $9,417.75 | 85228512 | $1,191.40 | 85228712 | $5,531.60 | 85228883 | $835.40 |
| 85228360 | $21,362.30 | 85228514 | $443.71 | 85228714 | $158.80 | 85228885 | $2,245.50 |
| 85228361 | $938.82 | 85228518 | $223.79 | 85228716 | $680.80 | 85228892 | $16.88 |
| 85228363 | $4,333.42 | 85228525 | $25.42 | 85228723 | $339.46 | 85228895 | $124.32 |
| 85228369 | $192.98 | 85228534 | $1,233.52 | 85228725 | $424.18 | 85228906 | $8,224.50 |
| 85228374 | $3,404.00 | 85228535 | $4,028.78 | 85228729 | $279.97 | 85228915 | $692.58 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85228917 | $15.88 | 85229042 | $1,889.97 | 85229127 | $28.40 | 85229257 | $1,465.00 |
| 85228929 | $883.56 | 85229043 | $46.42 | 85229131 | $539.96 | 85229264 | $340.40 |
| 85228930 | $242.49 | 85229048 | $1,123.32 | 85229133 | $79.79 | 85229266 | $1,592.00 |
| 85228931 | $1,021.20 | 85229049 | $552.00 | 85229134 | $393.23 | 85229267 | $6,808.00 |
| 85228936 | $339.40 | 85229051 | $59.27 | 85229139 | $1,225.44 | 85229272 | $3,404.00 |
| 85228940 | $41.10 | 85229053 | $10,689.98 | 85229148 | $123.62 | 85229274 | $15.03 |
| 85228941 | $27.93 | 85229055 | $73.03 | 85229149 | $4.60 | 85229276 | $14.71 |
| 85228944 | $2,007.00 | 85229056 | $33.64 | 85229153 | $202.36 | 85229278 | $716.50 |
| 85228953 | $237.14 | 85229058 | $58.24 | 85229154 | $1,429.46 | 85229279 | $33.73 |
| 85228954 | $57.29 | 85229060 | $953.12 | 85229160 | $238.28 | 85229284 | $3,190.75 |
| 85228955 | $132.21 | 85229061 | $70.95 | 85229165 | $29.70 | 85229286 | $29.42 |
| 85228957 | $68.08 | 85229062 | $127.31 | 85229172 | $159.49 | 85229287 | $5.08 |
| 85228966 | $64.14 | 85229063 | $122.65 | 85229173 | $3,642.40 | 85229288 | $1,823.50 |
| 85228971 | $136.89 | 85229065 | $116.32 | 85229175 | $1,531.80 | 85229289 | $70.38 |
| 85228974 | $142.44 | 85229066 | $14.71 | 85229176 | $102.75 | 85229290 | $1,933.25 |
| 85228975 | $2,403.00 | 85229068 | $205.12 | 85229178 | $82.93 | 85229292 | $157.30 |
| 85228984 | $119.72 | 85229069 | $97.59 | 85229179 | $34.04 | 85229294 | $55.77 |
| 85228987 | $156.78 | 85229070 | $170.20 | 85229181 | $141.57 | 85229296 | $68.08 |
| 85228993 | $609.70 | 85229071 | $497.70 | 85229183 | $281.51 | 85229300 | $15.46 |
| 85228994 | $87.10 | 85229072 | $434.00 | 85229185 | $305.36 | 85229302 | $216.01 |
| 85228995 | $87.10 | 85229073 | $7.75 | 85229190 | $34.04 | 85229304 | $51.03 |
| 85228996 | $14.85 | 85229074 | $14.90 | 85229193 | $175.89 | 85229307 | $57.47 |
| 85229000 | $42.62 | 85229076 | $102.12 | 85229195 | $127.58 | 85229308 | $29.70 |
| 85229001 | $226.46 | 85229080 | $885.04 | 85229199 | $69.47 | 85229310 | $361.16 |
| 85229002 | $244.86 | 85229082 | $57.47 | 85229200 | $2,450.88 | 85229311 | $44.59 |
| 85229004 | $102.12 | 85229083 | $27.73 | 85229201 | $203.60 | 85229314 | $32.73 |
| 85229005 | $68.08 | 85229084 | $83.75 | 85229202 | $3,404.00 | 85229320 | $1,963.00 |
| 85229007 | $44.55 | 85229085 | $485.82 | 85229205 | $178.76 | 85229321 | $1,985.36 |
| 85229008 | $127.58 | 85229091 | $29.42 | 85229207 | $76.02 | 85229322 | $3,404.00 |
| 85229009 | $14.85 | 85229094 | $80.73 | 85229208 | $56.24 | 85229324 | $114.72 |
| 85229010 | $136.16 | 85229097 | $136.16 | 85229212 | $29.70 | 85229325 | $25.52 |
| 85229011 | $68.08 | 85229098 | $70.95 | 85229214 | $19.52 | 85229326 | $116.90 |
| 85229012 | $272.32 | 85229099 | $125.43 | 85229216 | $151.55 | 85229328 | $223.90 |
| 85229013 | $961.00 | 85229100 | $60.09 | 85229218 | $131.85 | 85229329 | $1,055.45 |
| 85229014 | $458.33 | 85229101 | $733.00 | 85229219 | $52.80 | 85229330 | $34.04 |
| 85229018 | $170.20 | 85229102 | $264.75 | 85229220 | $3,404.00 | 85229331 | $102.12 |
| 85229021 | $7,488.80 | 85229104 | $149.56 | 85229221 | $54.58 | 85229332 | $1,149.89 |
| 85229022 | $1,021.20 | 85229105 | $29.42 | 85229222 | $544.64 | 85229339 | $355.05 |
| 85229024 | $303.27 | 85229106 | $84.01 | 85229223 | $41.10 | 85229350 | $1,527.41 |
| 85229026 | $291.68 | 85229107 | $71.80 | 85229225 | $111.01 | 85229355 | $170.20 |
| 85229027 | $1,618.32 | 85229109 | $408.48 | 85229226 | $19.52 | 85229359 | $220.99 |
| 85229031 | $167.43 | 85229115 | $122.55 | 85229232 | $116.34 | 85229360 | $3,822.95 |
| 85229032 | $5,477.91 | 85229119 | $61.15 | 85229234 | $40.21 | 85229364 | $14.85 |
| 85229037 | $17.31 | 85229121 | $8,323.76 | 85229238 | $41.10 | 85229377 | $22.27 |
| 85229040 | $23.76 | 85229125 | $381.20 | 85229242 | $102.75 | 85229379 | $14.71 |
| 85229041 | $34.04 | 85229126 | $2,280.68 | 85229255 | $581.60 | 85229380 | $159.98 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85229384 | $68.08 | 85229470 | $950.40 | 85229573 | $57.47 | 85229755 | $3,404.00 |
| 85229385 | $1,165.77 | 85229475 | $68.08 | 85229574 | $170.20 | 85229756 | $347.00 |
| 85229386 | $175.76 | 85229476 | $109.36 | 85229576 | $238.28 | 85229758 | $58.55 |
| 85229388 | $41.10 | 85229477 | $23.21 | 85229579 | $78.59 | 85229760 | $9.09 |
| 85229389 | $2,271.87 | 85229480 | $1,702.00 | 85229580 | $149.15 | 85229761 | $1,638.20 |
| 85229395 | $428.11 | 85229483 | $136.16 | 85229584 | $72.32 | 85229765 | $102.12 |
| 85229396 | $144.64 | 85229484 | $63.05 | 85229586 | $374.44 | 85229767 | $73.94 |
| 85229402 | $45.28 | 85229485 | $79.79 | 85229587 | $63.74 | 85229769 | $394.18 |
| 85229403 | $328.28 | 85229486 | $102.96 | 85229588 | $291.24 | 85229771 | $61.65 |
| 85229406 | $622.60 | 85229487 | $11.69 | 85229591 | $3,660.61 | 85229773 | $2,665.13 |
| 85229408 | $203.76 | 85229488 | $74.64 | 85229602 | $99.79 | 85229774 | $1,159.89 |
| 85229409 | $102.55 | 85229492 | $408.48 | 85229607 | $435.27 | 85229784 | $20.03 |
| 85229410 | $102.55 | 85229495 | $11.69 | 85229612 | $99.93 | 85229787 | $3,404.00 |
| 85229411 | $184.59 | 85229502 | $650.43 | 85229614 | $170.20 | 85229791 | $234.69 |
| 85229413 | $164.08 | 85229503 | $54.55 | 85229615 | $102.12 | 85229793 | $57.47 |
| 85229414 | $328.16 | 85229504 | $1,783.86 | 85229616 | $102.12 | 85229794 | $105.88 |
| 85229415 | $61.53 | 85229505 | $476.56 | 85229622 | $350.20 | 85229795 | $253.12 |
| 85229416 | $143.57 | 85229506 | $296.21 | 85229627 | $34.04 | 85229796 | $160.58 |
| 85229417 | $82.04 | 85229513 | $107.27 | 85229632 | $34.04 | 85229799 | $442.52 |
| 85229418 | $20.51 | 85229516 | $281.27 | 85229633 | $851.00 | 85229802 | $123.95 |
| 85229419 | $922.96 | 85229519 | $5,537.27 | 85229643 | $139.38 | 85229806 | $68.08 |
| 85229420 | $61.53 | 85229521 | $499.79 | 85229644 | $81.72 | 85229808 | $68.08 |
| 85229422 | $5,230.13 | 85229522 | $19.71 | 85229646 | $415.96 | 85229809 | $14.61 |
| 85229423 | $902.45 | 85229525 | $34.04 | 85229655 | $193.00 | 85229812 | $184.78 |
| 85229424 | $697.35 | 85229529 | $306.36 | 85229659 | $15.60 | 85229816 | $115.67 |
| 85229425 | $102.55 | 85229531 | $26.32 | 85229660 | $141.90 | 85229817 | $102.12 |
| 85229427 | $340.40 | 85229532 | $286.93 | 85229661 | $43.53 | 85229820 | $73.20 |
| 85229428 | $23,449.00 | 85229534 | $108.94 | 85229664 | $6,808.00 | 85229821 | $34.04 |
| 85229429 | $4,890.17 | 85229535 | $34.04 | 85229665 | $52.79 | 85229822 | $204.24 |
| 85229432 | $272.32 | 85229537 | $886.40 | 85229667 | $1,184.37 | 85229824 | $20.04 |
| 85229433 | $159.63 | 85229538 | $59.63 | 85229672 | $205.92 | 85229825 | $366.88 |
| 85229435 | $317.88 | 85229539 | $140.60 | 85229678 | $68.08 | 85229827 | $68.08 |
| 85229439 | $35.74 | 85229543 | $151.41 | 85229679 | $175.66 | 85229828 | $697.74 |
| 85229440 | $327.20 | 85229544 | $544.64 | 85229681 | $44.12 | 85229829 | $682.23 |
| 85229444 | $48.93 | 85229545 | $2,063.71 | 85229689 | $104.10 | 85229830 | $4,492.35 |
| 85229447 | $204.24 | 85229547 | $583.07 | 85229703 | $68.08 | 85229831 | $476.56 |
| 85229448 | $798.88 | 85229549 | $340.40 | 85229719 | $258.48 | 85229832 | $34.04 |
| 85229450 | $118.33 | 85229551 | $3,404.00 | 85229721 | $104.01 | 85229833 | $306.36 |
| 85229452 | $15.80 | 85229552 | $445.14 | 85229727 | $299.06 | 85229834 | $170.20 |
| 85229456 | $102.12 | 85229553 | $38.40 | 85229735 | $34.04 | 85229837 | $136.16 |
| 85229460 | $31.60 | 85229554 | $375.25 | 85229739 | $89.38 | 85229838 | $102.12 |
| 85229462 | $312.39 | 85229555 | $68.08 | 85229741 | $51.94 | 85229839 | $97.67 |
| 85229464 | $204.24 | 85229556 | $112.23 | 85229748 | $1,341.55 | 85229840 | $76.55 |
| 85229466 | $15.80 | 85229561 | $295.08 | 85229751 | $598.16 | 85229842 | $279.71 |
| 85229467 | $170.57 | 85229562 | $476.56 | 85229752 | $3,404.00 | 85229843 | $1,211.14 |
| 85229469 | $26.71 | 85229569 | $11.84 | 85229754 | $100.08 | 85229846 | $35.47 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85229848 | $34.04 | 85229985 | $272.32 | 85230062 | $466.66 | 85230171 | $40.30 |
| 85229853 | $238.28 | 85229986 | $3,301.88 | 85230063 | $432.50 | 85230172 | $6,091.05 |
| 85229854 | $170.20 | 85229987 | $374.44 | 85230064 | $168.32 | 85230174 | $2,114.17 |
| 85229856 | $24.88 | 85229989 | $714.84 | 85230067 | $72.78 | 85230175 | $101.21 |
| 85229858 | $14.71 | 85229990 | $953.12 | 85230070 | $19.52 | 85230180 | $282.04 |
| 85229866 | $204.24 | 85229991 | $340.40 | 85230072 | $68.08 | 85230181 | $89.11 |
| 85229869 | $578.68 | 85229992 | $714.84 | 85230075 | $340.40 | 85230182 | $4,611.00 |
| 85229872 | $34.04 | 85229993 | $68.08 | 85230078 | $85.98 | 85230183 | $3,404.00 |
| 85229880 | $23.86 | 85229994 | $34.04 | 85230080 | $434.91 | 85230185 | $10,738.00 |
| 85229881 | $97.59 | 85229995 | $476.56 | 85230082 | $2,042.40 | 85230186 | $89.11 |
| 85229882 | $164.44 | 85229996 | $306.36 | 85230085 | $15.03 | 85230187 | $65.69 |
| 85229886 | $19.45 | 85229998 | $374.44 | 85230087 | $374.44 | 85230188 | $197.07 |
| 85229888 | $79.97 | 85229999 | $68.08 | 85230088 | $23.37 | 85230189 | $153.48 |
| 85229889 | $67.35 | 85230000 | $381.03 | 85230089 | $17.35 | 85230190 | $251.50 |
| 85229890 | $646.76 | 85230001 | $25.52 | 85230090 | $2,561.49 | 85230191 | $3,186.49 |
| 85229892 | $14.71 | 85230002 | $183.85 | 85230093 | $160.06 | 85230192 | $2,386.27 |
| 85229930 | $14.71 | 85230004 | $612.72 | 85230094 | $161.16 | 85230193 | $436.57 |
| 85229932 | $114.01 | 85230005 | $106.35 | 85230103 | $1,191.40 | 85230195 | $177.37 |
| 85229941 | $393.92 | 85230006 | $136.16 | 85230105 | $757.48 | 85230196 | $476.56 |
| 85229943 | $107.86 | 85230007 | $68.08 | 85230107 | $14.71 | 85230198 | $315.80 |
| 85229944 | $40.77 | 85230009 | $306.36 | 85230112 | $35.47 | 85230205 | $380.50 |
| 85229945 | $29.42 | 85230010 | $204.24 | 85230114 | $278.08 | 85230206 | $100.89 |
| 85229946 | $136.16 | 85230013 | $408.48 | 85230119 | $205.28 | 85230207 | $953.12 |
| 85229947 | $90.30 | 85230014 | $605.60 | 85230127 | $562.17 | 85230208 | $31.65 |
| 85229948 | $119.16 | 85230015 | $578.68 | 85230141 | $136.16 | 85230212 | $82.97 |
| 85229950 | $394.28 | 85230016 | $1,191.40 | 85230142 | $272.32 | 85230214 | $102.12 |
| 85229952 | $544.26 | 85230018 | $408.48 | 85230145 | $167.34 | 85230215 | $484.79 |
| 85229953 | $34.04 | 85230020 | $68.08 | 85230148 | $17.75 | 85230216 | $78.07 |
| 85229954 | $423.29 | 85230021 | $15.03 | 85230149 | $17.69 | 85230217 | $144.44 |
| 85229956 | $472.06 | 85230026 | $15.03 | 85230150 | $102.12 | 85230218 | $90.05 |
| 85229958 | $25.23 | 85230030 | $374.44 | 85230151 | $540.29 | 85230220 | $68.03 |
| 85229959 | $68.08 | 85230032 | $69.25 | 85230153 | $1,264.96 | 85230221 | $61.40 |
| 85229960 | $68.08 | 85230038 | $15.03 | 85230154 | $1,420.55 | 85230222 | $686.00 |
| 85229961 | $102.12 | 85230039 | $46.93 | 85230157 | $95.76 | 85230223 | $41.14 |
| 85229962 | $102.12 | 85230040 | $41.74 | 85230158 | $72.32 | 85230224 | $53.43 |
| 85229963 | $19.74 | 85230042 | $15.03 | 85230159 | $238.86 | 85230225 | $101.21 |
| 85229965 | $170.20 | 85230044 | $45.85 | 85230160 | $361.66 | 85230226 | $25.91 |
| 85229966 | $102.12 | 85230046 | $238.28 | 85230161 | $68.95 | 85230227 | $34.04 |
| 85229967 | $135.73 | 85230047 | $52.79 | 85230162 | $180.83 | 85230230 | $31.65 |
| 85229968 | $194.60 | 85230048 | $82.64 | 85230163 | $79.62 | 85230232 | $361.66 |
| 85229969 | $136.16 | 85230049 | $63.90 | 85230165 | $25.22 | 85230233 | $6,535.68 |
| 85229970 | $102.12 | 85230050 | $34.15 | 85230166 | $477.25 | 85230234 | $438.00 |
| 85229972 | $143.52 | 85230054 | $80.14 | 85230167 | $1,670.39 | 85230238 | $408.37 |
| 85229973 | $170.20 | 85230057 | $48.88 | 85230168 | $477.25 | 85230240 | $3,579.41 |
| 85229975 | $17.35 | 85230060 | $5,446.40 | 85230169 | $1,608.04 | 85230243 | $34.04 |
| 85229984 | $1,429.68 | 85230061 | $11.00 | 85230170 | $43.18 | 85230244 | $156.81 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85230245 | $49.47 | 85230318 | $925.73 | 85230440 | $68.08 | 85230527 | $10.04 |
| 85230247 | $6,146.00 | 85230319 | $102.96 | 85230442 | $52.79 | 85230528 | $1,633.92 |
| 85230248 | $40.28 | 85230321 | $11.84 | 85230444 | $782.92 | 85230529 | $313.66 |
| 85230249 | $739.74 | 85230322 | $458.17 | 85230446 | $46.00 | 85230531 | $84.30 |
| 85230250 | $399.42 | 85230323 | $6,808.00 | 85230448 | $782.92 | 85230533 | $796.00 |
| 85230252 | $207.98 | 85230324 | $282.04 | 85230449 | $81.82 | 85230534 | $297.76 |
| 85230253 | $72.32 | 85230325 | $441.27 | 85230451 | $1,036.43 | 85230535 | $27.27 |
| 85230254 | $241.71 | 85230326 | $188.93 | 85230453 | $409.12 | 85230536 | $3,642.28 |
| 85230255 | $2.13 | 85230327 | $72.98 | 85230454 | $34.04 | 85230537 | $29.64 |
| 85230256 | $88.53 | 85230329 | $282.04 | 85230455 | $408.48 | 85230538 | $92.17 |
| 85230259 | $488.62 | 85230332 | $1,361.60 | 85230456 | $490.94 | 85230539 | $476.56 |
| 85230260 | $89.78 | 85230333 | $3,404.00 | 85230466 | $170.20 | 85230540 | $34.04 |
| 85230261 | $896.00 | 85230334 | $2,613.00 | 85230468 | $1,055.24 | 85230541 | $1,553.70 |
| 85230263 | $3,579.41 | 85230335 | $4,623.00 | 85230473 | $81.82 | 85230544 | $282.89 |
| 85230266 | $34.04 | 85230337 | $2,561.09 | 85230475 | $477.30 | 85230546 | $107.27 |
| 85230267 | $12.53 | 85230343 | $390.25 | 85230476 | $340.93 | 85230548 | $86.57 |
| 85230268 | $203.95 | 85230349 | $82.20 | 85230477 | $218.20 | 85230549 | $34.04 |
| 85230269 | $102.12 | 85230356 | $65.43 | 85230478 | $612.72 | 85230550 | $29.70 |
| 85230270 | $1,702.00 | 85230357 | $72.32 | 85230481 | $177.28 | 85230551 | $153.85 |
| 85230271 | $98.35 | 85230360 | $42.62 | 85230484 | $816.96 | 85230552 | $136.16 |
| 85230272 | $132.95 | 85230362 | $17.31 | 85230485 | $68.08 | 85230553 | $42.62 |
| 85230273 | $1,909.02 | 85230363 | $96.48 | 85230486 | $272.32 | 85230554 | $200.22 |
| 85230277 | $301.09 | 85230367 | $1,661.08 | 85230487 | $43.00 | 85230555 | $982.99 |
| 85230279 | $625.87 | 85230371 | $142.74 | 85230488 | $81.82 | 85230556 | $109.35 |
| 85230281 | $127.30 | 85230381 | $238.28 | 85230489 | $231.83 | 85230564 | $68.45 |
| 85230282 | $136.16 | 85230393 | $35.47 | 85230490 | $34.04 | 85230568 | $228.63 |
| 85230283 | $136.16 | 85230395 | $125.03 | 85230491 | $275.47 | 85230569 | $109.96 |
| 85230284 | $596.57 | 85230400 | $102.12 | 85230493 | $107.24 | 85230572 | $90.31 |
| 85230285 | $238.28 | 85230402 | $7.74 | 85230495 | $1,463.72 | 85230573 | $373.14 |
| 85230286 | $2,447.34 | 85230404 | $60.76 | 85230496 | $578.68 | 85230575 | $175.06 |
| 85230287 | $729.78 | 85230405 | $1,938.00 | 85230497 | $112.14 | 85230578 | $53.89 |
| 85230288 | $96.25 | 85230410 | $14.95 | 85230500 | $34.04 | 85230585 | $316.15 |
| 85230289 | $102.12 | 85230412 | $170.20 | 85230506 | $176.91 | 85230590 | $54.09 |
| 85230290 | $75.18 | 85230414 | $222.96 | 85230507 | $295.32 | 85230591 | $29.70 |
| 85230291 | $14.71 | 85230415 | $5,276.20 | 85230508 | $170.20 | 85230592 | $19.52 |
| 85230293 | $176.66 | 85230416 | $204.24 | 85230511 | $281.24 | 85230593 | $26.32 |
| 85230294 | $50.40 | 85230418 | $65.18 | 85230512 | $170.20 | 85230594 | $68.08 |
| 85230295 | $10.53 | 85230419 | $103.09 | 85230513 | $53.63 | 85230595 | $29.70 |
| 85230296 | $100.60 | 85230421 | $34.04 | 85230514 | $170.20 | 85230597 | $578.68 |
| 85230297 | $151.06 | 85230422 | $1,191.40 | 85230515 | $107.27 | 85230598 | $1,702.00 |
| 85230299 | $979.20 | 85230423 | $851.00 | 85230516 | $71.80 | 85230599 | $170.20 |
| 85230300 | $516.71 | 85230426 | $612.72 | 85230517 | $170.20 | 85230602 | $1,016.43 |
| 85230302 | $140.85 | 85230428 | $2,723.20 | 85230518 | $68.08 | 85230603 | $57.47 |
| 85230304 | $384.46 | 85230430 | $68.08 | 85230521 | $102.12 | 85230608 | $593.67 |
| 85230316 | $1,330.57 | 85230433 | $52.59 | 85230522 | $10.56 | 85230609 | $266.65 |
| 85230317 | $58.83 | 85230435 | $288.89 | 85230525 | $23.96 | 85230611 | $3,063.60 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85230615 | $173.07 | 85230792 | $3,404.00 | 85230969 | $235.68 | 85231165 | $476.56 |
| 85230616 | $67.65 | 85230799 | $340.40 | 85230972 | $19.56 | 85231171 | $340.40 |
| 85230617 | $205.50 | 85230800 | $1,021.20 | 85230973 | $159.09 | 85231173 | $138.80 |
| 85230618 | $1,086.96 | 85230807 | $204.24 | 85230980 | $16,995.50 | 85231179 | $34.04 |
| 85230620 | $5,844.60 | 85230808 | $6,808.00 | 85230988 | $6,808.00 | 85231180 | $851.00 |
| 85230621 | $739.69 | 85230809 | $12,666.00 | 85230991 | $154,084.34 | 85231182 | $1,702.00 |
| 85230622 | $34.04 | 85230810 | $1,624.45 | 85230992 | $1,191.40 | 85231187 | $830.28 |
| 85230623 | $231.61 | 85230814 | $1,163.65 | 85230995 | $3,789.75 | 85231194 | $3,404.00 |
| 85230624 | $1,171.58 | 85230816 | $442.52 | 85230997 | $1,021.20 | 85231207 | $31.68 |
| 85230625 | $974.63 | 85230823 | $347.32 | 85231000 | $1,361.60 | 85231214 | $930.75 |
| 85230627 | $142.07 | 85230825 | $56.89 | 85231001 | $1,426.60 | 85231215 | $851.00 |
| 85230629 | $385.11 | 85230831 | $1,860.00 | 85231004 | $851.00 | 85231216 | $42.98 |
| 85230630 | $872.05 | 85230843 | $1,237.18 | 85231018 | $6,552.74 | 85231217 | $1,186.96 |
| 85230631 | $1,240.55 | 85230848 | $1,702.00 | 85231027 | $328.15 | 85231221 | $5,258.60 |
| 85230632 | $70.95 | 85230849 | $372.00 | 85231035 | $270.50 | 85231225 | $413.70 |
| 85230636 | $17.31 | 85230850 | $397.60 | 85231037 | $497.60 | 85231232 | $2,927.44 |
| 85230649 | $1,685.50 | 85230852 | $888.00 | 85231039 | $6,292.00 | 85231236 | $34.04 |
| 85230657 | $4,125.82 | 85230855 | $878.70 | 85231041 | $5,452.20 | 85231244 | $2,178.56 |
| 85230658 | $90.04 | 85230862 | $81.58 | 85231049 | $1,702.00 | 85231247 | $15,552.12 |
| 85230665 | $377.60 | 85230864 | $1,369.75 | 85231052 | $592.37 | 85231251 | $888.00 |
| 85230666 | $569.50 | 85230876 | $156.73 | 85231054 | $798.77 | 85231257 | $680.80 |
| 85230668 | $238.28 | 85230880 | $969.13 | 85231056 | $170.20 | 85231259 | $1,298.00 |
| 85230674 | $1,850.63 | 85230882 | $1,310.63 | 85231058 | $200.68 | 85231260 | $89.34 |
| 85230678 | $14.07 | 85230887 | $3,404.00 | 85231060 | $1,006.45 | 85231262 | $476.56 |
| 85230703 | $774.31 | 85230895 | $646.76 | 85231071 | $206.00 | 85231265 | $1,702.00 |
| 85230705 | $170.20 | 85230896 | $363.65 | 85231075 | $78.00 | 85231268 | $340.40 |
| 85230708 | $336.13 | 85230897 | $348.45 | 85231079 | $42.36 | 85231269 | $327.28 |
| 85230712 | $680.80 | 85230901 | $2,776.00 | 85231084 | $1,702.00 | 85231273 | $123.76 |
| 85230714 | $1,358.86 | 85230904 | $382.53 | 85231085 | $102.12 | 85231280 | $41.47 |
| 85230721 | $102.12 | 85230909 | $214.56 | 85231091 | $2,240.27 | 85231282 | $918.40 |
| 85230722 | $268.95 | 85230921 | $340.40 | 85231102 | $3,404.00 | 85231287 | $6,475.90 |
| 85230729 | $665.96 | 85230924 | $460.00 | 85231107 | $25.87 | 85231289 | $477.60 |
| 85230732 | $208.11 | 85230925 | $37.06 | 85231109 | $69.40 | 85231295 | $136.16 |
| 85230738 | $6,808.00 | 85230929 | $74.32 | 85231114 | $4,794.00 | 85231298 | $434.53 |
| 85230744 | $31.76 | 85230930 | $433.90 | 85231120 | $851.00 | 85231304 | $6,233.70 |
| 85230747 | $8,135.56 | 85230934 | $34.04 | 85231124 | $11,847.44 | 85231306 | $225.72 |
| 85230751 | $52.10 | 85230936 | $38.21 | 85231125 | $9,490.90 | 85231312 | $159.80 |
| 85230754 | $170.20 | 85230938 | $1,702.00 | 85231127 | $340.40 | 85231318 | $340.40 |
| 85230756 | $510.60 | 85230940 | $2,689.47 | 85231129 | $123.72 | 85231320 | $418.44 |
| 85230762 | $3,105.75 | 85230942 | $13,616.00 | 85231131 | $5.31 | 85231324 | $1,196.30 |
| 85230763 | $214.95 | 85230945 | $170.20 | 85231135 | $7,893.50 | 85231336 | $2,677.50 |
| 85230781 | $238.28 | 85230949 | $385.30 | 85231149 | $68,080.00 | 85231340 | $3,836.38 |
| 85230784 | $5,004.00 | 85230951 | $705.85 | 85231151 | $291.30 | 85231342 | $289.47 |
| 85230787 | $25.28 | 85230953 | $31.67 | 85231152 | $2,590.81 | 85231347 | $245.39 |
| 85230789 | $113.73 | 85230957 | $97.80 | 85231160 | $2,537.53 | 85231349 | $1,702.00 |
| 85230790 | $870.50 | 85230968 | $6,808.00 | 85231161 | $537.62 | 85231354 | $782.92 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85231359 | $2,109.83 | 85231557 | $34.04 | 85231759 | $204.24 | 85231862 | $987.16 |
| 85231361 | $1,702.00 | 85231558 | $272.38 | 85231760 | $42.62 | 85231872 | $851.00 |
| 85231362 | $10,212.00 | 85231562 | $680.80 | 85231761 | $57.47 | 85231873 | $476.56 |
| 85231364 | $340.40 | 85231569 | $1,418.51 | 85231762 | $34.04 | 85231874 | $5,603.23 |
| 85231365 | $157.08 | 85231580 | $1,852.53 | 85231763 | $29.70 | 85231877 | $2,083.83 |
| 85231367 | $3,404.00 | 85231582 | $1,474.38 | 85231765 | $1,926.98 | 85231880 | $62.44 |
| 85231374 | $945.52 | 85231586 | $6.06 | 85231768 | $3,914.08 | 85231882 | $4,352.25 |
| 85231377 | $53.84 | 85231602 | $601.62 | 85231770 | $915.40 | 85231884 | $138.92 |
| 85231382 | $438.80 | 85231603 | $398.89 | 85231779 | $132.80 | 85231885 | $2,471.00 |
| 85231389 | $736.17 | 85231615 | $1,199.20 | 85231792 | $14.71 | 85231887 | $58,899.40 |
| 85231390 | $651.87 | 85231623 | $672.25 | 85231796 | $319.26 | 85231898 | $386.83 |
| 85231391 | $115.04 | 85231625 | $240,295.50 | 85231799 | $78.70 | 85231899 | $9,416.25 |
| 85231392 | $170.20 | 85231630 | $851.00 | 85231801 | $326.22 | 85231902 | $35.47 |
| 85231395 | $158.75 | 85231634 | $495.03 | 85231805 | $5,073.46 | 85231903 | $143.80 |
| 85231402 | $5,790.00 | 85231636 | $1,338.00 | 85231806 | $36,745.02 | 85231905 | $526.92 |
| 85231414 | $45.85 | 85231649 | $45.06 | 85231807 | $96.22 | 85231907 | $42.62 |
| 85231419 | $84.60 | 85231650 | $7,653.00 | 85231810 | $769.75 | 85231909 | $123.63 |
| 85231430 | $47.83 | 85231652 | $406.79 | 85231811 | $330.59 | 85231910 | $374.44 |
| 85231431 | $58.66 | 85231657 | $2,675.70 | 85231813 | $5,937.31 | 85231921 | $60.24 |
| 85231438 | $40,848.00 | 85231664 | $84.92 | 85231815 | $143.85 | 85231927 | $41.56 |
| 85231441 | $3,404.00 | 85231668 | $406.40 | 85231821 | $102.12 | 85231928 | $72.32 |
| 85231442 | $4,945.39 | 85231678 | $854.77 | 85231823 | $285.90 | 85231929 | $42.62 |
| 85231445 | $400.28 | 85231683 | $215.70 | 85231824 | $89.20 | 85231933 | $26.54 |
| 85231453 | $38.78 | 85231684 | $11,914.00 | 85231826 | $93.95 | 85231934 | $68.08 |
| 85231459 | $408.09 | 85231691 | $358.64 | 85231832 | $851.00 | 85231936 | $110.22 |
| 85231460 | $215.00 | 85231692 | $2,624.00 | 85231833 | $246.14 | 85231937 | $1,304.51 |
| 85231467 | $2,329.00 | 85231713 | $1,361.60 | 85231834 | $251.07 | 85231939 | $177.26 |
| 85231468 | $17,020.00 | 85231714 | $2,248.00 | 85231835 | $100.55 | 85231940 | $412.20 |
| 85231471 | $17,886.23 | 85231715 | $17.29 | 85231836 | $264.07 | 85231942 | $68.08 |
| 85231476 | $1,191.40 | 85231717 | $85,437.15 | 85231837 | $149.80 | 85231944 | $136.16 |
| 85231477 | $512.60 | 85231719 | $3,552.00 | 85231838 | $54.93 | 85231945 | $27.77 |
| 85231494 | $1,566.80 | 85231735 | $140.73 | 85231839 | $464.74 | 85231947 | $29.64 |
| 85231500 | $67.96 | 85231736 | $28.55 | 85231840 | $14.71 | 85231948 | $217.70 |
| 85231502 | $34.04 | 85231737 | $131.18 | 85231842 | $14.71 | 85231949 | $408.48 |
| 85231507 | $11.35 | 85231739 | $119.72 | 85231845 | $41.44 | 85231951 | $1,081.81 |
| 85231508 | $654.03 | 85231740 | $17.42 | 85231848 | $107.27 | 85231952 | $89.18 |
| 85231516 | $170.20 | 85231741 | $34.84 | 85231850 | $29.21 | 85231954 | $3,404.00 |
| 85231521 | $136.16 | 85231743 | $87.10 | 85231851 | $3,098.94 | 85231958 | $55.34 |
| 85231523 | $103.30 | 85231745 | $53.63 | 85231852 | $295.08 | 85231961 | $51.94 |
| 85231527 | $609.10 | 85231748 | $129.89 | 85231853 | $786.79 | 85231962 | $81.65 |
| 85231531 | $1,702.00 | 85231749 | $29.70 | 85231854 | $3,404.00 | 85231969 | $23.76 |
| 85231535 | $170.20 | 85231752 | $42.62 | 85231855 | $612.72 | 85231970 | $171.66 |
| 85231540 | $149.22 | 85231753 | $26.06 | 85231858 | $5,548.52 | 85231971 | $640.24 |
| 85231548 | $851.00 | 85231754 | $35.38 | 85231859 | $272.23 | 85231974 | $127.48 |
| 85231551 | $334.59 | 85231757 | $1,123.32 | 85231860 | $88.77 | 85231975 | $41.10 |
| 85231553 | $188.80 | 85231758 | $851.00 | 85231861 | $324.07 | 85231976 | $34.63 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85231978 | $17.31 | 85232120 | $400.79 | 85232210 | $15.80 | 85232308 | $11.69 |
| 85231979 | $42.24 | 85232121 | $165.84 | 85232211 | $26.71 | 85232309 | $180.50 |
| 85231981 | $61.65 | 85232122 | $93.57 | 85232212 | $358.77 | 85232311 | $12.19 |
| 85231984 | $59.40 | 85232123 | $89.11 | 85232215 | $7,589.66 | 85232314 | $57.47 |
| 85231986 | $259.58 | 85232125 | $34.04 | 85232217 | $149.84 | 85232315 | $38.33 |
| 85231987 | $20.55 | 85232132 | $3,181.95 | 85232219 | $15.80 | 85232316 | $70.15 |
| 85231989 | $392.33 | 85232133 | $238.05 | 85232220 | $31.60 | 85232324 | $82.28 |
| 85231990 | $14.71 | 85232136 | $3,643.32 | 85232225 | $442.52 | 85232328 | $19.65 |
| 85231991 | $41.10 | 85232138 | $63.74 | 85232226 | $130.01 | 85232329 | $144.09 |
| 85231993 | $1,259.85 | 85232142 | $29.70 | 85232233 | $136.16 | 85232331 | $27.77 |
| 85231996 | $74.80 | 85232150 | $7,693.43 | 85232235 | $408.48 | 85232332 | $93.86 |
| 85232003 | $442.52 | 85232151 | $845.06 | 85232237 | $73.54 | 85232333 | $204.12 |
| 85232008 | $63.11 | 85232154 | $96.48 | 85232241 | $43.28 | 85232335 | $44.55 |
| 85232013 | $274.75 | 85232155 | $56.60 | 85232243 | $23.21 | 85232336 | $348.68 |
| 85232015 | $47.65 | 85232156 | $2,442.52 | 85232244 | $68.08 | 85232340 | $1,286.79 |
| 85232016 | $330.20 | 85232157 | $472.07 | 85232245 | $306.36 | 85232342 | $371.11 |
| 85232017 | $480.73 | 85232158 | $124.52 | 85232246 | $116.75 | 85232349 | $62.48 |
| 85232019 | $112.06 | 85232159 | $101.88 | 85232247 | $272.32 | 85232351 | $136.75 |
| 85232020 | $259.05 | 85232160 | $430.16 | 85232248 | $95.43 | 85232360 | $117.13 |
| 85232027 | $14,587.75 | 85232161 | $1,005.00 | 85232250 | $68.08 | 85232362 | $54.95 |
| 85232031 | $2,042.40 | 85232162 | $82.04 | 85232253 | $509.26 | 85232366 | $29.47 |
| 85232036 | $2,042.40 | 85232163 | $4,717.37 | 85232254 | $68.08 | 85232368 | $34.04 |
| 85232038 | $1,029.98 | 85232164 | $246.12 | 85232255 | $344.81 | 85232370 | $733.25 |
| 85232039 | $1,702.00 | 85232165 | $184.59 | 85232257 | $340.40 | 85232371 | $54.48 |
| 85232040 | $2,315.31 | 85232166 | $20.51 | 85232258 | $168.08 | 85232372 | $340.40 |
| 85232042 | $434.69 | 85232167 | $25,002.06 | 85232259 | $34.04 | 85232373 | $487.82 |
| 85232043 | $4,425.20 | 85232168 | $2,768.89 | 85232260 | $82.10 | 85232379 | $102.12 |
| 85232046 | $34.04 | 85232170 | $225.61 | 85232263 | $198.60 | 85232383 | $1,702.00 |
| 85232048 | $286.65 | 85232171 | $143.57 | 85232264 | $123.74 | 85232386 | $816.96 |
| 85232053 | $321.32 | 85232172 | $246.12 | 85232265 | $371.43 | 85232388 | $507.63 |
| 85232056 | $578.68 | 85232173 | $82.04 | 85232266 | $64.32 | 85232390 | $34.04 |
| 85232059 | $57.47 | 85232176 | $7.68 | 85232268 | $117.11 | 85232392 | $68.08 |
| 85232063 | $34.04 | 85232177 | $20.51 | 85232272 | $175.96 | 85232393 | $1,702.00 |
| 85232070 | $356.44 | 85232180 | $120.25 | 85232274 | $252.45 | 85232395 | $224.79 |
| 85232071 | $136.16 | 85232182 | $625.74 | 85232281 | $34,040.00 | 85232399 | $3.78 |
| 85232078 | $142.28 | 85232183 | $773.51 | 85232283 | $582.50 | 85232400 | $73.54 |
| 85232079 | $3,404.00 | 85232185 | $227.67 | 85232285 | $277.60 | 85232402 | $61.34 |
| 85232083 | $14.71 | 85232186 | $388.74 | 85232288 | $60.03 | 85232403 | $4,363.44 |
| 85232085 | $144.64 | 85232187 | $136.16 | 85232289 | $2,030.26 | 85232404 | $102.12 |
| 85232088 | $102.12 | 85232191 | $42.62 | 85232290 | $45.88 | 85232407 | $10,212.00 |
| 85232097 | $52.65 | 85232193 | $136.16 | 85232296 | $1,260.32 | 85232409 | $191.21 |
| 85232099 | $1,233.20 | 85232198 | $114.23 | 85232298 | $89.11 | 85232413 | $136.16 |
| 85232102 | $40.20 | 85232202 | $15.80 | 85232300 | $249.17 | 85232414 | $34.04 |
| 85232114 | $1,399.00 | 85232203 | $338.13 | 85232305 | $3,176.34 | 85232417 | $101.17 |
| 85232115 | $1,359.97 | 85232205 | $88.25 | 85232306 | $317.42 | 85232419 | $39.42 |
| 85232118 | $122.69 | 85232208 | $126.28 | 85232307 | $94.50 | 85232421 | $1,971.09 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85232422 | $816.96 | 85232578 | $2,524.10 | 85232675 | $239.98 | 85232759 | $29.42 |
| 85232424 | $58.83 | 85232580 | $856.10 | 85232676 | $396.38 | 85232761 | $285.03 |
| 85232427 | $74.97 | 85232582 | $6,191.23 | 85232678 | $44.12 | 85232762 | $374.44 |
| 85232432 | $205.92 | 85232584 | $624.62 | 85232679 | $177.37 | 85232764 | $37.75 |
| 85232433 | $58.83 | 85232586 | $365.36 | 85232687 | $52.79 | 85232765 | $123.30 |
| 85232434 | $691.01 | 85232587 | $220.08 | 85232689 | $204.24 | 85232766 | $236.00 |
| 85232435 | $98.88 | 85232589 | $638.42 | 85232691 | $34.04 | 85232767 | $78.64 |
| 85232445 | $68.08 | 85232590 | $202.76 | 85232692 | $170.20 | 85232768 | $166.43 |
| 85232454 | $102.12 | 85232592 | $166.58 | 85232693 | $68.08 | 85232770 | $102.75 |
| 85232455 | $306.36 | 85232595 | $796.00 | 85232694 | $24.88 | 85232772 | $55.34 |
| 85232460 | $136.16 | 85232596 | $1,497.76 | 85232696 | $34.04 | 85232774 | $170.20 |
| 85232463 | $1,298.96 | 85232601 | $36.26 | 85232699 | $102.12 | 85232776 | $680.80 |
| 85232469 | $44.12 | 85232604 | $1,798.82 | 85232707 | $136.16 | 85232777 | $161.79 |
| 85232471 | $26.71 | 85232605 | $68.08 | 85232709 | $13.49 | 85232781 | $52.05 |
| 85232475 | $123.74 | 85232608 | $683.38 | 85232711 | $239.71 | 85232786 | $68.08 |
| 85232477 | $122.41 | 85232609 | $612.72 | 85232712 | $170.20 | 85232788 | $32.54 |
| 85232478 | $646.76 | 85232612 | $508.96 | 85232713 | $102.75 | 85232789 | $1,058.90 |
| 85232481 | $123.42 | 85232614 | $31.30 | 85232716 | $102.12 | 85232791 | $5,367.91 |
| 85232488 | $250.04 | 85232617 | $23,675.00 | 85232717 | $34.04 | 85232795 | $3,005.50 |
| 85232489 | $3.78 | 85232620 | $204.24 | 85232718 | $63.95 | 85232796 | $441.93 |
| 85232494 | $19.62 | 85232628 | $44.12 | 85232719 | $41.10 | 85232797 | $170.20 |
| 85232497 | $571.17 | 85232630 | $32.97 | 85232721 | $6,208.52 | 85232799 | $68.08 |
| 85232498 | $33.73 | 85232632 | $3,385.68 | 85232722 | $71.80 | 85232800 | $1,055.24 |
| 85232499 | $61.33 | 85232633 | $122.80 | 85232726 | $758.82 | 85232801 | $342.36 |
| 85232502 | $45.89 | 85232634 | $164.56 | 85232727 | $92.41 | 85232803 | $3.29 |
| 85232503 | $1,327.58 | 85232636 | $15.03 | 85232728 | $1,537.66 | 85232806 | $114.26 |
| 85232504 | $408.48 | 85232638 | $14.71 | 85232731 | $51.97 | 85232807 | $158.12 |
| 85232507 | $1,195.93 | 85232639 | $89.11 | 85232732 | $80.04 | 85232808 | $331.85 |
| 85232508 | $374.44 | 85232640 | $35.47 | 85232734 | $58.79 | 85232811 | $2,540.29 |
| 85232509 | $68.08 | 85232643 | $473.85 | 85232735 | $98.81 | 85232812 | $316.24 |
| 85232510 | $200.80 | 85232644 | $102.12 | 85232737 | $173.73 | 85232813 | $22.36 |
| 85232512 | $34.04 | 85232646 | $17.31 | 85232738 | $29.42 | 85232814 | $680.80 |
| 85232526 | $1,224.05 | 85232647 | $274.89 | 85232740 | $553.00 | 85232816 | $158.12 |
| 85232529 | $102.12 | 85232648 | $29.42 | 85232741 | $230.16 | 85232817 | $52.79 |
| 85232531 | $14.61 | 85232649 | $69.51 | 85232745 | $1,378.65 | 85232818 | $70.95 |
| 85232535 | $6,028.60 | 85232652 | $87.35 | 85232746 | $136.16 | 85232819 | $102.12 |
| 85232541 | $42.36 | 85232653 | $165.71 | 85232748 | $124.69 | 85232821 | $1,472.00 |
| 85232543 | $69.25 | 85232655 | $123.94 | 85232749 | $26.71 | 85232823 | $460.83 |
| 85232548 | $1,153.81 | 85232658 | $975.84 | 85232750 | $41.10 | 85232826 | $79.79 |
| 85232549 | $131.55 | 85232659 | $36.12 | 85232751 | $1,595.37 | 85232828 | $102.12 |
| 85232551 | $1,256.92 | 85232664 | $159.96 | 85232752 | $3,071.12 | 85232829 | $32.27 |
| 85232555 | $790.97 | 85232665 | $44.59 | 85232754 | $156.00 | 85232831 | $23.76 |
| 85232563 | $340.40 | 85232666 | $609.73 | 85232755 | $908.55 | 85232833 | $1,410.44 |
| 85232567 | $29.42 | 85232667 | $108.99 | 85232756 | $102.12 | 85232836 | $3.78 |
| 85232569 | $4.97 | 85232669 | $2,140.37 | 85232757 | $238.28 | 85232838 | $41.10 |
| 85232575 | $123.81 | 85232674 | $322.48 | 85232758 | $510.60 | 85232840 | $304.15 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85232842 | $41.10 | 85233019 | $3.98 | 85233100 | $136.16 | 85233212 | $88.26 |
| 85232843 | $748.88 | 85233020 | $170.20 | 85233101 | $34.04 | 85233213 | $1,776.00 |
| 85232847 | $10,212.00 | 85233021 | $168.34 | 85233104 | $246.84 | 85233217 | $238.28 |
| 85232849 | $549.46 | 85233023 | $125.81 | 85233105 | $5,688.47 | 85233218 | $442.52 |
| 85232851 | $255.58 | 85233031 | $447.33 | 85233106 | $408.48 | 85233226 | $9,088.68 |
| 85232853 | $356.23 | 85233033 | $19.08 | 85233108 | $1,089.96 | 85233227 | $19.43 |
| 85232854 | $46.98 | 85233034 | $6,004.62 | 85233118 | $22.40 | 85233229 | $6.85 |
| 85232856 | $10.39 | 85233035 | $272.32 | 85233119 | $136.16 | 85233230 | $851.00 |
| 85232859 | $15.53 | 85233037 | $633.60 | 85233120 | $136.16 | 85233232 | $2,027.00 |
| 85232860 | $57.07 | 85233039 | $594.60 | 85233122 | $102.12 | 85233235 | $885.04 |
| 85232867 | $10.87 | 85233041 | $8,870.50 | 85233126 | $473.47 | 85233237 | $1,191.40 |
| 85232869 | $21.30 | 85233044 | $151.30 | 85233128 | $372.66 | 85233240 | $4,310.30 |
| 85232885 | $68.08 | 85233045 | $95.40 | 85233130 | $68.08 | 85233244 | $510.60 |
| 85232894 | $335.96 | 85233047 | $6.02 | 85233141 | $136.16 | 85233252 | $124.58 |
| 85232895 | $502.08 | 85233048 | $528.85 | 85233148 | $2,504.30 | 85233257 | $3,642.28 |
| 85232897 | $1,344.89 | 85233049 | $572.40 | 85233149 | $867.00 | 85233262 | $106.42 |
| 85232898 | $378.38 | 85233051 | $346.74 | 85233150 | $2,742.42 | 85233263 | $282.56 |
| 85232899 | $219.90 | 85233053 | $58.83 | 85233152 | $52.79 | 85233267 | $389.12 |
| 85232916 | $89.11 | 85233054 | $209.88 | 85233155 | $87.41 | 85233268 | $122.88 |
| 85232923 | $61.31 | 85233055 | $495.17 | 85233157 | $106.42 | 85233269 | $1,495.05 |
| 85232924 | $14.20 | 85233056 | $152.64 | 85233160 | $253.78 | 85233270 | $1,897.52 |
| 85232925 | $21.12 | 85233057 | $222.28 | 85233162 | $89.96 | 85233277 | $102.06 |
| 85232927 | $553.63 | 85233058 | $95.40 | 85233163 | $51.94 | 85233278 | $368.64 |
| 85232929 | $160.90 | 85233060 | $190.80 | 85233164 | $52.79 | 85233279 | $99.90 |
| 85232932 | $227.15 | 85233061 | $34.04 | 85233166 | $52.79 | 85233280 | $333.10 |
| 85232933 | $134.19 | 85233062 | $267.12 | 85233168 | $125.43 | 85233281 | $716.81 |
| 85232937 | $518.16 | 85233063 | $190.80 | 85233171 | $109.35 | 85233282 | $1,976.56 |
| 85232938 | $103.38 | 85233064 | $261.69 | 85233172 | $116.87 | 85233283 | $1,891.99 |
| 85232946 | $44.55 | 85233066 | $57.24 | 85233174 | $316.77 | 85233286 | $983.05 |
| 85232947 | $1,448.32 | 85233068 | $267.12 | 85233177 | $68.08 | 85233287 | $339.59 |
| 85232949 | $752.88 | 85233071 | $267.12 | 85233180 | $1,161.62 | 85233288 | $34.04 |
| 85232953 | $13.36 | 85233074 | $57.24 | 85233185 | $48.75 | 85233289 | $3,827.02 |
| 85232956 | $42.62 | 85233075 | $19.08 | 85233187 | $25.64 | 85233291 | $471.04 |
| 85232958 | $1,381.58 | 85233077 | $124.35 | 85233188 | $46.89 | 85233292 | $204.80 |
| 85232959 | $1,100.96 | 85233079 | $457.92 | 85233190 | $68.08 | 85233293 | $3,930.00 |
| 85232983 | $1,108.22 | 85233083 | $54.16 | 85233191 | $447.68 | 85233294 | $1,438.55 |
| 85232988 | $34.04 | 85233084 | $163.65 | 85233192 | $2,103.30 | 85233296 | $1,728.04 |
| 85232991 | $41.32 | 85233085 | $59.40 | 85233194 | $142.74 | 85233297 | $1,565.88 |
| 85232996 | $1,035.00 | 85233086 | $322.51 | 85233196 | $68.08 | 85233300 | $409.60 |
| 85233000 | $35.47 | 85233087 | $71.00 | 85233198 | $100.58 | 85233302 | $1,169.18 |
| 85233003 | $101.49 | 85233088 | $60.61 | 85233199 | $69.25 | 85233303 | $1,791.00 |
| 85233005 | $127.70 | 85233089 | $238.28 | 85233201 | $512.26 | 85233304 | $597.14 |
| 85233013 | $15.24 | 85233090 | $2,932.62 | 85233203 | $91.67 | 85233305 | $901.13 |
| 85233015 | $56.30 | 85233091 | $452.54 | 85233204 | $160.06 | 85233306 | $1,084.15 |
| 85233017 | $29.70 | 85233093 | $112.11 | 85233205 | $52.79 | 85233308 | $982.56 |
| 85233018 | $210.52 | 85233097 | $34.04 | 85233206 | $51.94 | 85233309 | $97.24 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85233311 | $212.80 | 85233389 | $25.52 | 85233470 | $170.20 | 85233550 | $623.00 |
| 85233312 | $780.26 | 85233392 | $131.09 | 85233471 | $571.74 | 85233551 | $680.80 |
| 85233313 | $6,603.76 | 85233393 | $103.97 | 85233473 | $17.69 | 85233553 | $170.20 |
| 85233315 | $444.00 | 85233394 | $2,015.05 | 85233475 | $7.18 | 85233555 | $102.12 |
| 85233317 | $510.60 | 85233397 | $102.12 | 85233477 | $293.20 | 85233556 | $170.20 |
| 85233318 | $35.47 | 85233398 | $70.95 | 85233478 | $1,804.12 | 85233557 | $340.40 |
| 85233319 | $44.15 | 85233400 | $562.56 | 85233479 | $68.08 | 85233565 | $895.13 |
| 85233320 | $238.28 | 85233401 | $68.11 | 85233481 | $851.00 | 85233568 | $170.20 |
| 85233321 | $13.54 | 85233402 | $26.71 | 85233483 | $945.50 | 85233571 | $851.00 |
| 85233322 | $52.79 | 85233404 | $476.56 | 85233485 | $306.36 | 85233573 | $340.40 |
| 85233324 | $476.56 | 85233410 | $612.72 | 85233487 | $136.16 | 85233578 | $851.00 |
| 85233325 | $67.04 | 85233412 | $340.40 | 85233488 | $34.04 | 85233579 | $81.80 |
| 85233327 | $14.71 | 85233414 | $56.03 | 85233489 | $82.42 | 85233582 | $728.42 |
| 85233328 | $102.12 | 85233415 | $50.67 | 85233495 | $1,001.55 | 85233584 | $34.04 |
| 85233330 | $23.76 | 85233416 | $102.12 | 85233497 | $442.52 | 85233586 | $204.24 |
| 85233331 | $531.16 | 85233417 | $170.20 | 85233498 | $510.60 | 85233587 | $63.00 |
| 85233332 | $23.76 | 85233418 | $35.47 | 85233499 | $4,255.00 | 85233588 | $510.60 |
| 85233335 | $497.78 | 85233422 | $102.12 | 85233500 | $3,404.00 | 85233589 | $34.04 |
| 85233338 | $31.68 | 85233426 | $87.17 | 85233501 | $5,957.00 | 85233590 | $8,552.03 |
| 85233340 | $102.12 | 85233428 | $510.60 | 85233504 | $170.20 | 85233593 | $226.98 |
| 85233341 | $160.95 | 85233430 | $1,182.88 | 85233507 | $170.20 | 85233594 | $68.08 |
| 85233342 | $34.04 | 85233431 | $629.71 | 85233509 | $34.04 | 85233596 | $102.12 |
| 85233343 | $476.56 | 85233432 | $32.15 | 85233510 | $87.24 | 85233597 | $2,757.24 |
| 85233344 | $238.28 | 85233433 | $27.27 | 85233511 | $1,486.89 | 85233599 | $32.81 |
| 85233346 | $302.18 | 85233436 | $34.04 | 85233512 | $205.10 | 85233601 | $283.79 |
| 85233350 | $39.42 | 85233437 | $34.04 | 85233513 | $2,359.63 | 85233604 | $489.45 |
| 85233351 | $506.54 | 85233438 | $170.20 | 85233516 | $327.85 | 85233605 | $1,512.48 |
| 85233352 | $114.94 | 85233442 | $680.80 | 85233517 | $29.70 | 85233606 | $167.41 |
| 85233353 | $1,702.00 | 85233446 | $306.36 | 85233518 | $11.37 | 85233608 | $1,021.20 |
| 85233354 | $2,382.80 | 85233447 | $21.73 | 85233519 | $185.82 | 85233609 | $12,555.40 |
| 85233355 | $70.95 | 85233448 | $1,702.00 | 85233522 | $108.44 | 85233610 | $79.22 |
| 85233359 | $1,221.81 | 85233449 | $851.00 | 85233524 | $1,536.83 | 85233614 | $682.03 |
| 85233362 | $238.28 | 85233450 | $179.95 | 85233526 | $1,772.82 | 85233616 | $1,293.52 |
| 85233363 | $186.69 | 85233453 | $5,061.39 | 85233527 | $89.11 | 85233618 | $34.04 |
| 85233368 | $23.28 | 85233454 | $261.04 | 85233528 | $53.01 | 85233620 | $4,765.60 |
| 85233370 | $89.11 | 85233455 | $133.56 | 85233529 | $114.06 | 85233621 | $5,672.24 |
| 85233371 | $150.91 | 85233459 | $159.49 | 85233530 | $217.76 | 85233622 | $35.50 |
| 85233374 | $102.12 | 85233460 | $26.71 | 85233533 | $1,997.60 | 85233624 | $136.16 |
| 85233379 | $84.29 | 85233461 | $68.08 | 85233534 | $971.60 | 85233626 | $66.02 |
| 85233380 | $2,910.51 | 85233462 | $102.12 | 85233537 | $440.00 | 85233627 | $132.06 |
| 85233381 | $86.70 | 85233463 | $56.03 | 85233542 | $135.14 | 85233628 | $1,972.90 |
| 85233383 | $272.32 | 85233464 | $136.16 | 85233543 | $226.08 | 85233631 | $34.04 |
| 85233385 | $111.06 | 85233466 | $136.16 | 85233544 | $61,725.78 | 85233634 | $177.52 |
| 85233386 | $2,893.40 | 85233467 | $162.86 | 85233545 | $170.20 | 85233636 | $1,401.74 |
| 85233387 | $1,940.28 | 85233468 | $716.80 | 85233546 | $411.46 | 85233637 | $67.32 |
| 85233388 | $70.61 | 85233469 | $168.58 | 85233548 | $680.80 | 85233638 | $1,760.21 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85233640 | $240.47 | 85233724 | $205.31 | 85233804 | $131.72 | 85233880 | $53.49 |
| 85233641 | $387.60 | 85233725 | $12,254.40 | 85233805 | $782.92 | 85233891 | $73.54 |
| 85233642 | $3,313.72 | 85233727 | $53.01 | 85233807 | $38.90 | 85233894 | $195.73 |
| 85233643 | $192.17 | 85233729 | $519.63 | 85233808 | $238.28 | 85233900 | $58.35 |
| 85233646 | $851.00 | 85233730 | $70.10 | 85233809 | $583.23 | 85233901 | $136.16 |
| 85233647 | $272.32 | 85233731 | $178.22 | 85233810 | $208.91 | 85233903 | $340.40 |
| 85233648 | $510.60 | 85233733 | $9.81 | 85233811 | $565.77 | 85233904 | $34.63 |
| 85233651 | $272.32 | 85233734 | $649.24 | 85233812 | $1,518.00 | 85233906 | $265.46 |
| 85233652 | $643.40 | 85233740 | $81.50 | 85233816 | $10.56 | 85233919 | $1,004.70 |
| 85233654 | $1,330.36 | 85233742 | $34.04 | 85233817 | $59.88 | 85233920 | $35.42 |
| 85233655 | $58.22 | 85233746 | $302.53 | 85233818 | $17.75 | 85233922 | $350.07 |
| 85233656 | $432.20 | 85233747 | $349.86 | 85233819 | $14.61 | 85233924 | $238.28 |
| 85233657 | $355.00 | 85233748 | $2,314.72 | 85233822 | $2,167.00 | 85233925 | $68.08 |
| 85233662 | $570.31 | 85233749 | $306.36 | 85233823 | $8,210.99 | 85233975 | $15.03 |
| 85233664 | $510.60 | 85233752 | $257.40 | 85233825 | $58.55 | 85233979 | $239.94 |
| 85233665 | $4,137.35 | 85233754 | $82.20 | 85233828 | $29.70 | 85233980 | $34.04 |
| 85233667 | $503.15 | 85233756 | $88.26 | 85233829 | $487.96 | 85233982 | $476.56 |
| 85233668 | $1,300.28 | 85233757 | $140.42 | 85233833 | $52.79 | 85233983 | $222.97 |
| 85233669 | $89.33 | 85233759 | $5,106.00 | 85233834 | $95.04 | 85233984 | $136.16 |
| 85233671 | $170.20 | 85233760 | $2,876.00 | 85233836 | $135.82 | 85233985 | $87.60 |
| 85233672 | $178.76 | 85233761 | $22.16 | 85233839 | $254.25 | 85233987 | $2,012.40 |
| 85233673 | $793.63 | 85233767 | $1,046.78 | 85233842 | $1.97 | 85233988 | $112.54 |
| 85233675 | $351.50 | 85233768 | $70.68 | 85233844 | $204.24 | 85233990 | $204.24 |
| 85233676 | $306.36 | 85233769 | $1,755.36 | 85233845 | $1,782.00 | 85233991 | $68.08 |
| 85233678 | $379.25 | 85233770 | $1,935.15 | 85233846 | $61.95 | 85233994 | $170.20 |
| 85233682 | $340.40 | 85233771 | $815.10 | 85233852 | $216.27 | 85233995 | $404.12 |
| 85233683 | $524.15 | 85233772 | $6,580.01 | 85233853 | $170.20 | 85233996 | $68.08 |
| 85233684 | $827.84 | 85233773 | $1,191.40 | 85233854 | $1,327.56 | 85233997 | $102.12 |
| 85233685 | $170.20 | 85233776 | $1,500.00 | 85233856 | $53.92 | 85233998 | $510.60 |
| 85233689 | $727.07 | 85233777 | $9,980.44 | 85233857 | $38.90 | 85233999 | $4,861.60 |
| 85233691 | $495.91 | 85233778 | $6,189.81 | 85233858 | $74.10 | 85234000 | $239.37 |
| 85233692 | $68.37 | 85233779 | $17,020.00 | 85233859 | $966.62 | 85234001 | $107.67 |
| 85233693 | $3,902.04 | 85233781 | $777.19 | 85233861 | $306.35 | 85234002 | $693.56 |
| 85233695 | $235.30 | 85233782 | $208.46 | 85233862 | $1,466.00 | 85234003 | $340.40 |
| 85233701 | $69.47 | 85233784 | $3.19 | 85233863 | $1,194.00 | 85234005 | $51.15 |
| 85233704 | $881.47 | 85233786 | $2,400.50 | 85233864 | $239.75 | 85234007 | $207.84 |
| 85233706 | $1,531.80 | 85233787 | $286.30 | 85233867 | $544.64 | 85234009 | $9.24 |
| 85233708 | $77.15 | 85233790 | $417.74 | 85233868 | $248.27 | 85234010 | $186.57 |
| 85233709 | $216.17 | 85233791 | $612.72 | 85233869 | $987.16 | 85234012 | $102.12 |
| 85233710 | $52.79 | 85233793 | $34.70 | 85233872 | $34.04 | 85234014 | $408.48 |
| 85233712 | $681.30 | 85233795 | $195.18 | 85233873 | $340.40 | 85234018 | $272.32 |
| 85233714 | $50.55 | 85233796 | $28.53 | 85233874 | $13.10 | 85234019 | $680.80 |
| 85233717 | $15.03 | 85233797 | $510.60 | 85233875 | $1,081.24 | 85234020 | $170.20 |
| 85233720 | $41.74 | 85233798 | $15.74 | 85233877 | $237.30 | 85234021 | $851.00 |
| 85233722 | $68.08 | 85233799 | $11,389.19 | 85233878 | $74.30 | 85234022 | $204.24 |
| 85233723 | $15.48 | 85233800 | $35.43 | 85233879 | $408.48 | 85234023 | $170.20 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85234024 | $238.28 | 85234113 | $123.42 | 85234217 | $224.01 | 85234318 | $4,772.54 |
| 85234025 | $68.08 | 85234120 | $111.36 | 85234218 | $10,212.00 | 85234319 | $177.23 |
| 85234026 | $68.08 | 85234121 | $306.36 | 85234219 | $4,617.62 | 85234320 | $851.00 |
| 85234028 | $306.36 | 85234123 | $204.24 | 85234221 | $544.64 | 85234321 | $61.40 |
| 85234029 | $68.08 | 85234127 | $136.16 | 85234223 | $131.38 | 85234322 | $374.44 |
| 85234030 | $34.04 | 85234130 | $15.03 | 85234224 | $3,579.41 | 85234323 | $406.76 |
| 85234031 | $510.60 | 85234134 | $136.39 | 85234225 | $44.59 | 85234324 | $1.78 |
| 85234032 | $170.20 | 85234135 | $15.03 | 85234226 | $65.69 | 85234326 | $12.89 |
| 85234036 | $24.17 | 85234136 | $867.84 | 85234227 | $2,982.77 | 85234329 | $96.48 |
| 85234039 | $58.83 | 85234137 | $267.95 | 85234228 | $2,386.27 | 85234331 | $575.23 |
| 85234040 | $238.28 | 85234138 | $34.04 | 85234230 | $592.46 | 85234332 | $25.32 |
| 85234041 | $34.04 | 85234139 | $238.28 | 85234233 | $128.99 | 85234335 | $167.46 |
| 85234042 | $136.16 | 85234142 | $340.40 | 85234237 | $89.18 | 85234337 | $169.32 |
| 85234043 | $233.54 | 85234143 | $82.83 | 85234238 | $116.86 | 85234338 | $263.20 |
| 85234045 | $340.40 | 85234144 | $131.20 | 85234239 | $133.78 | 85234343 | $109.53 |
| 85234046 | $34.04 | 85234154 | $256.60 | 85234243 | $26.08 | 85234351 | $2,219.86 |
| 85234047 | $102.12 | 85234156 | $663.74 | 85234244 | $50.64 | 85234353 | $29.42 |
| 85234048 | $1,615.46 | 85234157 | $242.40 | 85234246 | $100.89 | 85234355 | $178.22 |
| 85234050 | $2,052.70 | 85234160 | $12.68 | 85234247 | $230.16 | 85234357 | $300.26 |
| 85234055 | $175.17 | 85234164 | $148.79 | 85234248 | $1,123.32 | 85234358 | $195.18 |
| 85234056 | $238.28 | 85234177 | $841.66 | 85234250 | $117.67 | 85234359 | $44.12 |
| 85234057 | $102.12 | 85234181 | $170.04 | 85234251 | $71.80 | 85234360 | $180.83 |
| 85234059 | $269.70 | 85234184 | $1,531.80 | 85234252 | $4,440.12 | 85234361 | $61.40 |
| 85234061 | $26.71 | 85234186 | $102.12 | 85234253 | $14.90 | 85234362 | $19.52 |
| 85234067 | $15.03 | 85234187 | $204.24 | 85234256 | $89.11 | 85234364 | $79.62 |
| 85234068 | $15.03 | 85234190 | $544.64 | 85234260 | $63.30 | 85234365 | $809.68 |
| 85234071 | $26.71 | 85234191 | $2,085.05 | 85234263 | $35.47 | 85234368 | $34.04 |
| 85234073 | $68.08 | 85234192 | $36.44 | 85234266 | $94.71 | 85234369 | $2,016.78 |
| 85234076 | $69.85 | 85234193 | $470.97 | 85234270 | $6,808.00 | 85234372 | $8,096.60 |
| 85234077 | $56.35 | 85234195 | $119.43 | 85234273 | $15.16 | 85234375 | $3,404.00 |
| 85234078 | $15.03 | 85234196 | $1,087.68 | 85234275 | $82.28 | 85234376 | $48.60 |
| 85234081 | $26.71 | 85234197 | $542.48 | 85234276 | $2,939.19 | 85234377 | $5,957.00 |
| 85234082 | $15.03 | 85234198 | $101.21 | 85234277 | $124.38 | 85234379 | $102.10 |
| 85234084 | $2,294.81 | 85234199 | $25.22 | 85234281 | $214.29 | 85234380 | $35.47 |
| 85234085 | $348.46 | 85234200 | $12.77 | 85234286 | $102.12 | 85234382 | $131.25 |
| 85234086 | $207.31 | 85234201 | $14.71 | 85234290 | $34.04 | 85234383 | $89.38 |
| 85234088 | $137.25 | 85234202 | $1,670.39 | 85234294 | $34.04 | 85234390 | $214.54 |
| 85234090 | $389.47 | 85234206 | $1,909.02 | 85234296 | $19.15 | 85234391 | $35.47 |
| 85234098 | $68.08 | 85234207 | $78.53 | 85234297 | $124.58 | 85234393 | $281.73 |
| 85234099 | $202.20 | 85234209 | $199.05 | 85234300 | $141.02 | 85234397 | $8,510.00 |
| 85234101 | $102.12 | 85234210 | $1,193.14 | 85234302 | $1.59 | 85234398 | $34.04 |
| 85234102 | $482.45 | 85234211 | $44.59 | 85234304 | $1,909.02 | 85234402 | $1,157.52 |
| 85234103 | $136.16 | 85234212 | $19.71 | 85234313 | $374.87 | 85234404 | $2,213.67 |
| 85234105 | $15.50 | 85234213 | $242.23 | 85234314 | $306.75 | 85234407 | $306.36 |
| 85234106 | $105.78 | 85234215 | $7.68 | 85234316 | $230.06 | 85234409 | $105.58 |
| 85234111 | $11.87 | 85234216 | $715.88 | 85234317 | $98.40 | 85234410 | $21.72 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85234420 | $68.02 | 85234544 | $34.04 | 85234632 | $68.49 | 85234813 | $301.16 |
| 85234421 | $53.63 | 85234547 | $336.83 | 85234633 | $612.72 | 85234816 | $1,999.20 |
| 85234434 | $7.01 | 85234548 | $204.24 | 85234634 | $1,843.50 | 85234818 | $173.78 |
| 85234435 | $51.86 | 85234549 | $1,599.88 | 85234635 | $202.41 | 85234824 | $596.40 |
| 85234440 | $41.10 | 85234553 | $238.28 | 85234636 | $29.70 | 85234826 | $3,404.00 |
| 85234441 | $981.99 | 85234555 | $34.04 | 85234640 | $35.47 | 85234846 | $140.21 |
| 85234443 | $111.60 | 85234556 | $246.84 | 85234641 | $141.90 | 85234847 | $197.60 |
| 85234448 | $544.64 | 85234562 | $136.16 | 85234642 | $394.45 | 85234852 | $11.76 |
| 85234451 | $159.49 | 85234565 | $3,744.40 | 85234644 | $107.78 | 85234855 | $418.25 |
| 85234452 | $646.76 | 85234566 | $204.24 | 85234651 | $140.57 | 85234858 | $307.75 |
| 85234453 | $87.41 | 85234567 | $89.94 | 85234655 | $130.22 | 85234861 | $359.91 |
| 85234455 | $1,055.24 | 85234568 | $34.04 | 85234656 | $272.32 | 85234864 | $419.40 |
| 85234456 | $171.66 | 85234570 | $231.83 | 85234660 | $68.08 | 85234865 | $313.85 |
| 85234457 | $137.62 | 85234571 | $34.04 | 85234661 | $225.75 | 85234866 | $50.78 |
| 85234458 | $252.30 | 85234572 | $34.04 | 85234662 | $204.24 | 85234869 | $392.04 |
| 85234459 | $612.72 | 85234573 | $121.86 | 85234665 | $68.08 | 85234875 | $1,021.20 |
| 85234464 | $119.11 | 85234574 | $340.40 | 85234666 | $144.19 | 85234879 | $238.12 |
| 85234466 | $804.59 | 85234575 | $851.00 | 85234667 | $544.64 | 85234881 | $1,500.40 |
| 85234470 | $68.19 | 85234576 | $8,135.56 | 85234668 | $160.90 | 85234884 | $384.00 |
| 85234471 | $306.36 | 85234577 | $30.47 | 85234674 | $96.53 | 85234890 | $160.77 |
| 85234473 | $885.04 | 85234578 | $85.14 | 85234678 | $13,288.52 | 85234892 | $93.30 |
| 85234475 | $81.82 | 85234579 | $164.14 | 85234681 | $208.00 | 85234904 | $144.25 |
| 85234477 | $95.46 | 85234582 | $431.37 | 85234682 | $340.09 | 85234905 | $273.69 |
| 85234480 | $204.24 | 85234583 | $89.11 | 85234685 | $5,673.63 | 85234906 | $340.40 |
| 85234481 | $347.24 | 85234584 | $142.74 | 85234687 | $851.00 | 85234914 | $41.64 |
| 85234483 | $56.35 | 85234585 | $3,404.00 | 85234688 | $680.80 | 85234915 | $680.80 |
| 85234485 | $680.80 | 85234586 | $164.56 | 85234690 | $644.70 | 85234917 | $748.08 |
| 85234486 | $95.46 | 85234588 | $1,157.36 | 85234693 | $27.98 | 85234918 | $177.44 |
| 85234488 | $68.19 | 85234590 | $9,368.78 | 85234694 | $68.08 | 85234919 | $310.40 |
| 85234490 | $1,055.24 | 85234591 | $55.53 | 85234705 | $1,702.00 | 85234926 | $60.06 |
| 85234491 | $68.08 | 85234594 | $197.22 | 85234710 | $316.20 | 85234935 | $11,639.66 |
| 85234493 | $354.57 | 85234595 | $42.62 | 85234731 | $136.70 | 85234942 | $140.10 |
| 85234498 | $30.31 | 85234599 | $136.16 | 85234737 | $150.00 | 85234948 | $3,404.00 |
| 85234499 | $15.03 | 85234603 | $82.64 | 85234738 | $1,123.32 | 85234950 | $41.27 |
| 85234507 | $34.04 | 85234606 | $117.24 | 85234742 | $1,978.40 | 85234960 | $31.52 |
| 85234511 | $13.64 | 85234607 | $1,560.40 | 85234759 | $172.08 | 85234970 | $808.00 |
| 85234512 | $695.50 | 85234608 | $463.70 | 85234771 | $33,931.82 | 85234975 | $1,260.76 |
| 85234514 | $136.37 | 85234612 | $82.79 | 85234772 | $788.14 | 85234979 | $1,620.47 |
| 85234515 | $1,089.28 | 85234613 | $159.49 | 85234780 | $987.16 | 85234982 | $10,212.00 |
| 85234518 | $136.37 | 85234614 | $276.36 | 85234781 | $168.72 | 85234991 | $230.70 |
| 85234519 | $272.32 | 85234617 | $37.93 | 85234786 | $1,429.68 | 85234994 | $26.22 |
| 85234520 | $637.55 | 85234621 | $124.20 | 85234789 | $406.54 | 85234997 | $1,520.26 |
| 85234525 | $109.10 | 85234627 | $39.04 | 85234794 | $491.65 | 85235000 | $329.99 |
| 85234528 | $122.73 | 85234628 | $57.47 | 85234797 | $2,369.26 | 85235005 | $46.08 |
| 85234529 | $477.30 | 85234630 | $19.71 | 85234808 | $328.83 | 85235006 | $680.80 |
| 85234536 | $408.48 | 85234631 | $41.10 | 85234809 | $344.00 | 85235012 | $3,404.00 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85235017 | $1,191.40 | 85235200 | $34.04 | 85235313 | $122.62 | 85235413 | $173.73 |
| 85235027 | $680.80 | 85235206 | $52.79 | 85235314 | $849.50 | 85235418 | $158.12 |
| 85235038 | $1,585.30 | 85235209 | $102.12 | 85235315 | $4,828.02 | 85235419 | $41.32 |
| 85235040 | $909.66 | 85235210 | $272.32 | 85235319 | $89.11 | 85235421 | $11.84 |
| 85235044 | $340.40 | 85235211 | $776.18 | 85235320 | $158.12 | 85235422 | $201.41 |
| 85235046 | $5,409.28 | 85235212 | $14.71 | 85235322 | $1,021.20 | 85235423 | $53.63 |
| 85235063 | $1,702.00 | 85235213 | $32.60 | 85235323 | $15.03 | 85235424 | $2,408.05 |
| 85235066 | $8,510.00 | 85235217 | $214.48 | 85235325 | $153.48 | 85235425 | $510.60 |
| 85235069 | $4.35 | 85235219 | $94.48 | 85235327 | $72.32 | 85235427 | $158.12 |
| 85235082 | $85.26 | 85235222 | $210.69 | 85235328 | $157.95 | 85235428 | $134.63 |
| 85235094 | $301.10 | 85235224 | $244.20 | 85235329 | $123.74 | 85235429 | $73.54 |
| 85235098 | $17,020.00 | 85235228 | $342.12 | 85235332 | $44.55 | 85235431 | $70.95 |
| 85235100 | $273.32 | 85235229 | $374.44 | 85235334 | $238.28 | 85235433 | $68.08 |
| 85235102 | $180.55 | 85235237 | $702.89 | 85235338 | $177.11 | 85235434 | $386.24 |
| 85235103 | $1,293.12 | 85235242 | $1,133.85 | 85235339 | $231.81 | 85235435 | $460.79 |
| 85235107 | $213.00 | 85235245 | $170.20 | 85235344 | $68.08 | 85235439 | $81.99 |
| 85235109 | $680.80 | 85235246 | $22.09 | 85235345 | $17.31 | 85235440 | $68.08 |
| 85235110 | $73.73 | 85235247 | $102.12 | 85235346 | $102.17 | 85235442 | $61.65 |
| 85235112 | $284.44 | 85235251 | $270.00 | 85235349 | $560.94 | 85235445 | $143.85 |
| 85235115 | $56.64 | 85235252 | $279.63 | 85235351 | $306.36 | 85235447 | $158.12 |
| 85235117 | $102.12 | 85235256 | $1,259.48 | 85235354 | $748.88 | 85235448 | $7,044.18 |
| 85235120 | $144.40 | 85235262 | $606.03 | 85235356 | $306.36 | 85235450 | $90.21 |
| 85235124 | $316.75 | 85235264 | $359.20 | 85235359 | $284.64 | 85235451 | $100.25 |
| 85235126 | $137.23 | 85235266 | $306.36 | 85235360 | $0.16 | 85235452 | $101.46 |
| 85235128 | $46.90 | 85235268 | $2,958.50 | 85235363 | $136.16 | 85235453 | $612.72 |
| 85235131 | $55.50 | 85235269 | $122.62 | 85235367 | $272.32 | 85235455 | $2,757.24 |
| 85235134 | $170.20 | 85235271 | $4,039.17 | 85235370 | $170.20 | 85235456 | $49.80 |
| 85235140 | $386.70 | 85235272 | $204.24 | 85235372 | $17.42 | 85235457 | $70.10 |
| 85235141 | $99.08 | 85235274 | $544.64 | 85235375 | $1,361.60 | 85235458 | $372.02 |
| 85235142 | $236.24 | 85235275 | $1,021.20 | 85235376 | $35.60 | 85235460 | $38.71 |
| 85235143 | $8.88 | 85235277 | $546.40 | 85235377 | $136.16 | 85235461 | $558.51 |
| 85235154 | $428.70 | 85235284 | $259.48 | 85235380 | $204.24 | 85235462 | $203.75 |
| 85235159 | $2,961.48 | 85235286 | $271.46 | 85235381 | $35.47 | 85235463 | $1,080.55 |
| 85235160 | $1,021.20 | 85235290 | $2,277.72 | 85235382 | $125.81 | 85235464 | $201.41 |
| 85235163 | $136.16 | 85235294 | $29.10 | 85235383 | $70.95 | 85235465 | $104.23 |
| 85235166 | $578.68 | 85235295 | $39.04 | 85235388 | $39.32 | 85235466 | $1,038.83 |
| 85235167 | $136.16 | 85235296 | $64.27 | 85235392 | $151.95 | 85235467 | $36.12 |
| 85235168 | $136.16 | 85235298 | $204.24 | 85235395 | $1,605.37 | 85235468 | $170.20 |
| 85235169 | $136.16 | 85235300 | $192.42 | 85235396 | $977.00 | 85235469 | $1,023.22 |
| 85235170 | $294.40 | 85235303 | $267.70 | 85235397 | $15.60 | 85235470 | $557.41 |
| 85235173 | $1,322.90 | 85235304 | $29.42 | 85235398 | $159.97 | 85235471 | $328.32 |
| 85235182 | $2,095.00 | 85235305 | $197.74 | 85235400 | $233.74 | 85235473 | $703.46 |
| 85235183 | $271.91 | 85235306 | $44.12 | 85235401 | $115.37 | 85235474 | $12.04 |
| 85235184 | $119.43 | 85235307 | $14.71 | 85235403 | $87.17 | 85235478 | $1,055.24 |
| 85235185 | $61.65 | 85235308 | $71.80 | 85235405 | $68.08 | 85235481 | $340.40 |
| 85235199 | $65.23 | 85235311 | $34.04 | 85235412 | $321.81 | 85235483 | $459.00 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85235484 | $56.03 | 85235673 | $22.47 | 85235779 | $238.28 | 85235874 | $48.89 |
| 85235486 | $136.16 | 85235676 | $170.20 | 85235781 | $88.25 | 85235876 | $519.72 |
| 85235489 | $209.40 | 85235677 | $204.24 | 85235783 | $374.44 | 85235877 | $384.91 |
| 85235490 | $1,097.29 | 85235678 | $288.95 | 85235788 | $249.55 | 85235878 | $1,006.63 |
| 85235491 | $124.58 | 85235681 | $372.44 | 85235790 | $22.61 | 85235888 | $22.95 |
| 85235492 | $835.50 | 85235682 | $315.15 | 85235796 | $1,928.41 | 85235890 | $544.64 |
| 85235493 | $8.74 | 85235691 | $115.43 | 85235799 | $1,531.80 | 85235891 | $89.11 |
| 85235498 | $120.55 | 85235693 | $486.62 | 85235800 | $235.78 | 85235892 | $2,791.28 |
| 85235501 | $11.05 | 85235694 | $1,784.00 | 85235801 | $646.76 | 85235893 | $851.00 |
| 85235508 | $1,036.03 | 85235695 | $99.95 | 85235802 | $955.88 | 85235895 | $1,960.39 |
| 85235509 | $70.95 | 85235696 | $1,543.91 | 85235804 | $748.88 | 85235896 | $136.16 |
| 85235510 | $28.40 | 85235698 | $1,243.50 | 85235805 | $136.16 | 85235897 | $2,553.00 |
| 85235511 | $7.10 | 85235700 | $11.84 | 85235806 | $69.95 | 85235899 | $340.40 |
| 85235516 | $302.17 | 85235701 | $540.58 | 85235808 | $34.04 | 85235904 | $227.00 |
| 85235518 | $156.16 | 85235703 | $143.99 | 85235809 | $637.37 | 85235905 | $22.92 |
| 85235551 | $44.12 | 85235707 | $59.40 | 85235810 | $531.34 | 85235907 | $263.85 |
| 85235552 | $68.08 | 85235709 | $38.16 | 85235811 | $108.12 | 85235909 | $888.00 |
| 85235555 | $2,040.73 | 85235710 | $286.20 | 85235812 | $91.82 | 85235913 | $1,379.00 |
| 85235556 | $408.48 | 85235712 | $118.25 | 85235813 | $52.79 | 85235914 | $34.04 |
| 85235566 | $3,404.00 | 85235722 | $228.96 | 85235814 | $70.95 | 85235915 | $170.20 |
| 85235567 | $11.15 | 85235726 | $667.80 | 85235815 | $346.99 | 85235917 | $250.43 |
| 85235570 | $578.68 | 85235729 | $91.99 | 85235816 | $61.47 | 85235919 | $51.03 |
| 85235571 | $69.47 | 85235730 | $95.40 | 85235818 | $97.67 | 85235921 | $860.17 |
| 85235574 | $85.18 | 85235731 | $267.12 | 85235819 | $45.19 | 85235923 | $1,146.89 |
| 85235575 | $278.30 | 85235737 | $438.84 | 85235820 | $374.44 | 85235924 | $102.40 |
| 85235578 | $127.77 | 85235739 | $4,073.12 | 85235823 | $116.64 | 85235927 | $579.42 |
| 85235587 | $85.23 | 85235740 | $21.29 | 85235824 | $138.94 | 85235929 | $709.81 |
| 85235599 | $129.79 | 85235745 | $1,514.68 | 85235825 | $52.79 | 85235930 | $245.76 |
| 85235601 | $129.79 | 85235746 | $476.56 | 85235827 | $6.82 | 85235931 | $384.14 |
| 85235605 | $322.43 | 85235748 | $986.19 | 85235828 | $52.79 | 85235932 | $967.53 |
| 85235606 | $470.32 | 85235749 | $56.83 | 85235831 | $141.90 | 85235934 | $88.26 |
| 85235609 | $102.12 | 85235750 | $205.84 | 85235832 | $612.72 | 85235935 | $1,535.22 |
| 85235618 | $776.02 | 85235751 | $19.08 | 85235834 | $360.71 | 85235936 | $916.08 |
| 85235621 | $942.38 | 85235752 | $102.12 | 85235840 | $2,983.77 | 85235937 | $169.79 |
| 85235623 | $1,468.71 | 85235755 | $666.50 | 85235842 | $221.82 | 85235938 | $312.20 |
| 85235624 | $956.65 | 85235758 | $196.70 | 85235848 | $47.23 | 85235939 | $1,103.09 |
| 85235639 | $106.42 | 85235759 | $147.78 | 85235849 | $1,055.24 | 85235940 | $7,212.50 |
| 85235646 | $102.12 | 85235764 | $18.25 | 85235850 | $117.74 | 85235941 | $957.40 |
| 85235647 | $109.35 | 85235765 | $238.28 | 85235851 | $342.37 | 85235942 | $307.20 |
| 85235648 | $382.44 | 85235767 | $272.32 | 85235853 | $338.53 | 85235945 | $532.49 |
| 85235649 | $45.88 | 85235769 | $2,553.00 | 85235858 | $196.38 | 85235947 | $512.01 |
| 85235655 | $170.20 | 85235770 | $202.13 | 85235863 | $152.87 | 85235948 | $204.80 |
| 85235657 | $34.04 | 85235771 | $41.10 | 85235864 | $57.47 | 85235950 | $749.27 |
| 85235658 | $18.77 | 85235774 | $170.20 | 85235865 | $136.16 | 85235951 | $94.33 |
| 85235662 | $69.40 | 85235776 | $84.01 | 85235866 | $170.20 | 85235952 | $395.45 |
| 85235665 | $12.96 | 85235778 | $34.04 | 85235870 | $34,040.00 | 85235953 | $646.08 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85235954 | $782.92 | 85236032 | $87.17 | 85236122 | $204.24 | 85236211 | $340.40 |
| 85235955 | $266.53 | 85236033 | $57.47 | 85236123 | $68.08 | 85236212 | $1,702.00 |
| 85235956 | $1,424.04 | 85236034 | $4,520.59 | 85236124 | $53.63 | 85236215 | $183.69 |
| 85235957 | $265.20 | 85236035 | $265.60 | 85236126 | $88.25 | 85236216 | $680.80 |
| 85235958 | $712.39 | 85236038 | $60.30 | 85236127 | $11,512.95 | 85236217 | $102.12 |
| 85235959 | $779.22 | 85236039 | $953.12 | 85236128 | $170.20 | 85236218 | $87.65 |
| 85235961 | $224.14 | 85236040 | $68.08 | 85236129 | $412.72 | 85236219 | $2,023.05 |
| 85235963 | $1,105.93 | 85236041 | $1,402.64 | 85236130 | $288.92 | 85236221 | $6,227.39 |
| 85235965 | $901.13 | 85236043 | $1,089.28 | 85236134 | $29.42 | 85236225 | $573.52 |
| 85235966 | $694.00 | 85236044 | $123.42 | 85236135 | $68.08 | 85236226 | $94.33 |
| 85235968 | $184.32 | 85236045 | $3,097.64 | 85236136 | $3,404.00 | 85236227 | $1,021.20 |
| 85235969 | $450.56 | 85236047 | $895.18 | 85236137 | $34.04 | 85236228 | $144.40 |
| 85235971 | $1,253.14 | 85236048 | $17.31 | 85236141 | $173.14 | 85236230 | $102.12 |
| 85235972 | $68.08 | 85236051 | $273.78 | 85236143 | $28.08 | 85236232 | $2,314.72 |
| 85235973 | $69.25 | 85236053 | $612.72 | 85236145 | $167.80 | 85236233 | $68.08 |
| 85235975 | $17.35 | 85236055 | $2,335.16 | 85236146 | $340.40 | 85236234 | $62.44 |
| 85235978 | $164.56 | 85236057 | $56.80 | 85236147 | $53.04 | 85236235 | $850.95 |
| 85235982 | $82.93 | 85236059 | $8.97 | 85236149 | $215.85 | 85236237 | $107.56 |
| 85235985 | $14.71 | 85236062 | $42.62 | 85236150 | $150.00 | 85236239 | $1,583.19 |
| 85235986 | $136.16 | 85236070 | $52.08 | 85236153 | $44.67 | 85236242 | $727.75 |
| 85235988 | $102.12 | 85236071 | $340.40 | 85236157 | $438.34 | 85236243 | $79.92 |
| 85235989 | $404.08 | 85236072 | $408.48 | 85236158 | $2,553.00 | 85236245 | $55.93 |
| 85235991 | $139.93 | 85236075 | $295.08 | 85236159 | $5,957.00 | 85236247 | $26.97 |
| 85235993 | $275.39 | 85236077 | $1,157.36 | 85236160 | $1,702.00 | 85236248 | $17,686.64 |
| 85235995 | $71.72 | 85236078 | $612.72 | 85236161 | $108.99 | 85236249 | $600.36 |
| 85235996 | $102.12 | 85236081 | $194.36 | 85236162 | $173.20 | 85236250 | $91.77 |
| 85235998 | $102.12 | 85236082 | $3,719.36 | 85236164 | $168.52 | 85236251 | $306.36 |
| 85235999 | $136.16 | 85236083 | $107.27 | 85236168 | $680.80 | 85236256 | $1,470.48 |
| 85236001 | $170.20 | 85236086 | $714.84 | 85236171 | $16.85 | 85236261 | $103.34 |
| 85236002 | $247.38 | 85236088 | $340.40 | 85236172 | $1,259.48 | 85236265 | $170.20 |
| 85236003 | $408.48 | 85236090 | $102.12 | 85236176 | $340.40 | 85236267 | $340.40 |
| 85236004 | $94.57 | 85236092 | $912.98 | 85236177 | $116.57 | 85236269 | $1,696.90 |
| 85236005 | $328.61 | 85236095 | $68.08 | 85236178 | $233.73 | 85236270 | $4.38 |
| 85236007 | $27.08 | 85236098 | $170.20 | 85236181 | $51.03 | 85236271 | $33.13 |
| 85236009 | $160.06 | 85236099 | $340.40 | 85236182 | $449.28 | 85236280 | $129.72 |
| 85236010 | $212.80 | 85236104 | $34.04 | 85236183 | $363.68 | 85236282 | $992.87 |
| 85236011 | $1,204.50 | 85236105 | $416.65 | 85236185 | $340.40 | 85236283 | $598.04 |
| 85236012 | $124.89 | 85236107 | $2,382.80 | 85236189 | $170.20 | 85236284 | $270.28 |
| 85236013 | $276.56 | 85236108 | $340.40 | 85236190 | $679.09 | 85236285 | $1,123.25 |
| 85236014 | $3,404.00 | 85236109 | $340.40 | 85236201 | $3,176.32 | 85236286 | $125.15 |
| 85236017 | $107.27 | 85236112 | $680.80 | 85236202 | $231.85 | 85236288 | $170.20 |
| 85236020 | $11,173.10 | 85236113 | $473.00 | 85236203 | $42,941.57 | 85236291 | $1,161.00 |
| 85236024 | $121.34 | 85236114 | $687.02 | 85236204 | $1,130.08 | 85236292 | $1,198.16 |
| 85236027 | $261.51 | 85236119 | $72.32 | 85236206 | $851.00 | 85236293 | $53.75 |
| 85236028 | $374.44 | 85236120 | $22,022.39 | 85236207 | $5,106.00 | 85236294 | $14.32 |
| 85236031 | $114.94 | 85236121 | $901.23 | 85236210 | $680.80 | 85236295 | $1,702.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85236296 | $1,417.66 | 85236362 | $1,021.20 | 85236443 | $1,702.00 | 85236532 | $204.24 |
| 85236297 | $1,458.53 | 85236363 | $17,020.00 | 85236444 | $45.08 | 85236533 | $170.20 |
| 85236298 | $429.82 | 85236366 | $6,331.44 | 85236446 | $130.52 | 85236534 | $979.39 |
| 85236299 | $685.34 | 85236367 | $21,550.59 | 85236447 | $61.65 | 85236536 | $52.79 |
| 85236300 | $221.71 | 85236368 | $247.01 | 85236449 | $37.04 | 85236538 | $170.20 |
| 85236301 | $2,068.00 | 85236369 | $92.50 | 85236451 | $43.49 | 85236542 | $181.75 |
| 85236302 | $2,941.28 | 85236373 | $435.56 | 85236452 | $41.32 | 85236545 | $340.40 |
| 85236304 | $1,027.91 | 85236377 | $79.30 | 85236453 | $252.95 | 85236548 | $170.20 |
| 85236305 | $717.28 | 85236379 | $38.40 | 85236454 | $17.69 | 85236555 | $15.03 |
| 85236306 | $136.16 | 85236382 | $60.52 | 85236455 | $78.07 | 85236560 | $10,212.00 |
| 85236307 | $306.36 | 85236383 | $159.64 | 85236456 | $71.80 | 85236561 | $51.17 |
| 85236308 | $1,005.51 | 85236385 | $102.12 | 85236457 | $4,897.00 | 85236562 | $136.16 |
| 85236309 | $195.69 | 85236387 | $41.10 | 85236458 | $851.00 | 85236566 | $204.24 |
| 85236310 | $935.57 | 85236388 | $29.42 | 85236459 | $10,212.00 | 85236568 | $88.26 |
| 85236312 | $102.12 | 85236397 | $69.48 | 85236470 | $756.46 | 85236569 | $65.61 |
| 85236314 | $101.01 | 85236399 | $106.42 | 85236472 | $15.03 | 85236571 | $136.16 |
| 85236315 | $7,386.68 | 85236401 | $1.89 | 85236473 | $7.41 | 85236572 | $30.58 |
| 85236316 | $26,291.97 | 85236406 | $7,046.28 | 85236474 | $757.50 | 85236576 | $40.90 |
| 85236318 | $287.26 | 85236407 | $1,037.54 | 85236475 | $4,225.84 | 85236579 | $41.75 |
| 85236319 | $707.88 | 85236408 | $1,940.28 | 85236478 | $227.78 | 85236580 | $102.12 |
| 85236320 | $420.94 | 85236409 | $662.39 | 85236480 | $68.08 | 85236583 | $19.93 |
| 85236323 | $205.50 | 85236410 | $2,190.20 | 85236483 | $1,565.84 | 85236587 | $73.54 |
| 85236324 | $1,238.96 | 85236412 | $70.30 | 85236484 | $68.08 | 85236625 | $731.99 |
| 85236325 | $882.37 | 85236413 | $8.22 | 85236495 | $34.04 | 85236628 | $34.04 |
| 85236327 | $491.03 | 85236414 | $157.73 | 85236499 | $35.47 | 85236630 | $13.64 |
| 85236329 | $490.43 | 85236415 | $31.86 | 85236500 | $102.12 | 85236635 | $206.43 |
| 85236330 | $282.32 | 85236416 | $89.18 | 85236501 | $93.11 | 85236639 | $232.49 |
| 85236331 | $442.52 | 85236418 | $763.29 | 85236505 | $185.05 | 85236641 | $34.04 |
| 85236332 | $510.60 | 85236419 | $272.32 | 85236508 | $25.52 | 85236642 | $36.69 |
| 85236335 | $272.32 | 85236420 | $170.20 | 85236510 | $19.45 | 85236643 | $102.66 |
| 85236337 | $421.12 | 85236424 | $34.04 | 85236512 | $3,176.00 | 85236644 | $851.00 |
| 85236338 | $1,691.89 | 85236425 | $233.28 | 85236513 | $885.04 | 85236645 | $1,773.57 |
| 85236339 | $967.35 | 85236426 | $3,732.00 | 85236514 | $107.27 | 85236646 | $36.62 |
| 85236345 | $288.13 | 85236427 | $3,404.00 | 85236515 | $408.48 | 85236647 | $29.42 |
| 85236347 | $1,077.65 | 85236428 | $5,081.63 | 85236516 | $19.58 | 85236648 | $370.80 |
| 85236348 | $21.02 | 85236429 | $4,153.25 | 85236517 | $19.45 | 85236649 | $306.36 |
| 85236349 | $340.40 | 85236430 | $5,272.67 | 85236518 | $20.03 | 85236653 | $288.25 |
| 85236350 | $1,176.11 | 85236432 | $1,846.55 | 85236519 | $816.96 | 85236654 | $510.60 |
| 85236351 | $1,640.68 | 85236434 | $3,342.50 | 85236521 | $258.16 | 85236655 | $170.20 |
| 85236352 | $68.08 | 85236435 | $208.20 | 85236523 | $156.15 | 85236657 | $851.00 |
| 85236355 | $1,361.60 | 85236436 | $27.85 | 85236524 | $723.86 | 85236658 | $102.12 |
| 85236356 | $104.35 | 85236438 | $57.56 | 85236525 | $105.37 | 85236659 | $170.20 |
| 85236358 | $169.79 | 85236439 | $277.32 | 85236526 | $102.06 | 85236660 | $408.48 |
| 85236359 | $190.23 | 85236440 | $8,151.04 | 85236527 | $19.71 | 85236661 | $76.70 |
| 85236360 | $216.02 | 85236441 | $315.99 | 85236528 | $68.08 | 85236662 | $68.08 |
| 85236361 | $303.67 | 85236442 | $83.58 | 85236530 | $34.04 | 85236663 | $12.68 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85236666 | $170.20 | 85236769 | $578.94 | 85236875 | $191.99 | 85236950 | $14.71 |
| 85236667 | $1,503.20 | 85236774 | $67.66 | 85236876 | $733.62 | 85236951 | $34.04 |
| 85236668 | $51,060.00 | 85236775 | $53.43 | 85236877 | $1,193.14 | 85236952 | $60.06 |
| 85236670 | $102.02 | 85236777 | $38.40 | 85236878 | $15.70 | 85236956 | $64.59 |
| 85236674 | $204.24 | 85236780 | $3,736.49 | 85236881 | $136.16 | 85236957 | $954.51 |
| 85236675 | $136.16 | 85236786 | $851.00 | 85236883 | $149.89 | 85236959 | $100.55 |
| 85236676 | $665.69 | 85236788 | $136.16 | 85236884 | $34.06 | 85236965 | $98.02 |
| 85236679 | $136.16 | 85236792 | $11.69 | 85236885 | $42.42 | 85236968 | $58.55 |
| 85236682 | $204.24 | 85236796 | $301.55 | 85236886 | $1,599.88 | 85236969 | $3,735.00 |
| 85236683 | $1,463.72 | 85236800 | $136.16 | 85236887 | $1,640.69 | 85236970 | $72.31 |
| 85236684 | $408.48 | 85236803 | $96.33 | 85236888 | $13,616.00 | 85236972 | $2,382.00 |
| 85236685 | $68.08 | 85236806 | $202.64 | 85236889 | $53.63 | 85236974 | $44.69 |
| 85236686 | $102.12 | 85236807 | $149.22 | 85236892 | $607.21 | 85236975 | $34.04 |
| 85236687 | $578.68 | 85236809 | $271.97 | 85236893 | $306.36 | 85236976 | $204.32 |
| 85236688 | $1,259.48 | 85236817 | $1,022.70 | 85236897 | $111.35 | 85236978 | $434.00 |
| 85236690 | $68.08 | 85236824 | $136.59 | 85236898 | $151.33 | 85236980 | $285.37 |
| 85236691 | $102.12 | 85236825 | $281.18 | 85236899 | $119.78 | 85236981 | $4,668.20 |
| 85236692 | $68.08 | 85236826 | $196.65 | 85236900 | $97.34 | 85236982 | $6,933.95 |
| 85236693 | $238.28 | 85236827 | $655.03 | 85236901 | $371.36 | 85236985 | $102.12 |
| 85236694 | $170.20 | 85236828 | $451.66 | 85236905 | $31.65 | 85236986 | $170.20 |
| 85236695 | $68.08 | 85236833 | $378.02 | 85236906 | $93.54 | 85236987 | $259.21 |
| 85236696 | $204.12 | 85236837 | $118.98 | 85236907 | $63.30 | 85236988 | $997.83 |
| 85236697 | $2,178.56 | 85236839 | $4,527.32 | 85236908 | $68.08 | 85236989 | $137.62 |
| 85236698 | $105.58 | 85236840 | $1,368.46 | 85236909 | $71.48 | 85236990 | $203.70 |
| 85236702 | $68.08 | 85236841 | $5,638.16 | 85236910 | $57.47 | 85236992 | $50.04 |
| 85236704 | $34.04 | 85236842 | $1,391.50 | 85236911 | $190.93 | 85236993 | $805.31 |
| 85236707 | $340.40 | 85236843 | $2,553.00 | 85236913 | $175.66 | 85236996 | $130.89 |
| 85236711 | $68.08 | 85236845 | $17.69 | 85236915 | $6,529.56 | 85236997 | $352.10 |
| 85236712 | $68.08 | 85236847 | $261.04 | 85236916 | $177.38 | 85236998 | $544.64 |
| 85236716 | $127.80 | 85236849 | $238.28 | 85236920 | $72.32 | 85236999 | $117.67 |
| 85236723 | $15.03 | 85236850 | $494.80 | 85236923 | $2,692.80 | 85237012 | $275.29 |
| 85236724 | $463.39 | 85236851 | $84.06 | 85236926 | $239.77 | 85237013 | $5,106.00 |
| 85236728 | $103.92 | 85236852 | $141.02 | 85236927 | $1,740.50 | 85237014 | $97.59 |
| 85236738 | $60.62 | 85236853 | $199.05 | 85236932 | $61.40 | 85237015 | $119.43 |
| 85236743 | $901.11 | 85236854 | $53.63 | 85236934 | $340.40 | 85237016 | $242.23 |
| 85236745 | $109.17 | 85236856 | $319.69 | 85236936 | $164.56 | 85237017 | $383.25 |
| 85236746 | $1,361.60 | 85236860 | $119.43 | 85236938 | $199.91 | 85237018 | $1,124.12 |
| 85236753 | $3,404.00 | 85236861 | $263.91 | 85236939 | $52.47 | 85237019 | $398.09 |
| 85236754 | $128.35 | 85236862 | $159.24 | 85236942 | $3,507.12 | 85237020 | $142.74 |
| 85236755 | $85.83 | 85236864 | $158.65 | 85236943 | $1,691.41 | 85237021 | $133.48 |
| 85236759 | $170.20 | 85236865 | $1,722.93 | 85236944 | $14,669.97 | 85237022 | $112.06 |
| 85236760 | $181.16 | 85236867 | $1,824.81 | 85236945 | $739.74 | 85237024 | $61.40 |
| 85236761 | $723.68 | 85236868 | $1,193.14 | 85236946 | $25.15 | 85237026 | $10.54 |
| 85236763 | $34.04 | 85236870 | $192.60 | 85236947 | $2.67 | 85237029 | $2,679.27 |
| 85236764 | $167.81 | 85236871 | $18.22 | 85236948 | $62.60 | 85237030 | $61.33 |
| 85236765 | $92.81 | 85236874 | $1,702.00 | 85236949 | $136.82 | 85237031 | $1,089.28 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85237034 | $145.11 | 85237181 | $102.12 | 85237281 | $35.47 | 85237439 | $3,063.60 |
| 85237035 | $442.52 | 85237183 | $1,259.48 | 85237284 | $102.12 | 85237442 | $2,526.11 |
| 85237038 | $48.24 | 85237184 | $68.19 | 85237287 | $176.50 | 85237447 | $102.12 |
| 85237040 | $374.44 | 85237185 | $367.91 | 85237288 | $72.32 | 85237450 | $851.00 |
| 85237041 | $34.04 | 85237186 | $81.82 | 85237290 | $34.04 | 85237452 | $316.53 |
| 85237042 | $37,444.00 | 85237188 | $510.60 | 85237292 | $70.95 | 85237454 | $148.93 |
| 85237044 | $130.52 | 85237189 | $601.29 | 85237293 | $442.52 | 85237455 | $348.16 |
| 85237059 | $2,577.05 | 85237190 | $54.55 | 85237296 | $361.04 | 85237456 | $510.60 |
| 85237060 | $4,225.98 | 85237192 | $140.21 | 85237297 | $15.03 | 85237459 | $716.12 |
| 85237063 | $248.54 | 85237199 | $102.12 | 85237299 | $34.04 | 85237464 | $136.16 |
| 85237067 | $179.97 | 85237200 | $34.04 | 85237300 | $1,021.20 | 85237466 | $1,696.65 |
| 85237096 | $907.01 | 85237204 | $70.95 | 85237305 | $159.93 | 85237469 | $4,792.45 |
| 85237097 | $397.56 | 85237206 | $170.20 | 85237306 | $66.74 | 85237471 | $240.00 |
| 85237098 | $67.59 | 85237207 | $303.10 | 85237308 | $159.93 | 85237472 | $960.93 |
| 85237103 | $2,198.00 | 85237209 | $1,011.81 | 85237311 | $48.05 | 85237473 | $3,436.73 |
| 85237109 | $1,123.32 | 85237211 | $344.87 | 85237313 | $1,355.00 | 85237474 | $1,369.88 |
| 85237110 | $252.01 | 85237214 | $68.08 | 85237316 | $1,021.20 | 85237475 | $341.99 |
| 85237115 | $1,702.00 | 85237215 | $34.04 | 85237317 | $238.28 | 85237479 | $133.60 |
| 85237117 | $295.08 | 85237218 | $238.28 | 85237318 | $159.28 | 85237480 | $851.00 |
| 85237120 | $136.16 | 85237223 | $448.02 | 85237319 | $88.26 | 85237483 | $629.40 |
| 85237121 | $73.04 | 85237224 | $449.23 | 85237320 | $68.08 | 85237491 | $267.04 |
| 85237122 | $599.68 | 85237225 | $95.46 | 85237322 | $170.20 | 85237498 | $94.26 |
| 85237124 | $109.10 | 85237226 | $1,021.20 | 85237323 | $69.47 | 85237500 | $1,626.63 |
| 85237125 | $304.74 | 85237231 | $3.87 | 85237325 | $126.46 | 85237505 | $46.62 |
| 85237127 | $68.19 | 85237232 | $34.04 | 85237329 | $71.80 | 85237506 | $136.16 |
| 85237129 | $30.86 | 85237233 | $244.05 | 85237338 | $1,021.20 | 85237507 | $340.40 |
| 85237132 | $144.64 | 85237234 | $117.05 | 85237349 | $37.08 | 85237510 | $1,731.52 |
| 85237134 | $489.00 | 85237235 | $6,093.16 | 85237350 | $25.61 | 85237514 | $143.60 |
| 85237136 | $2,026.01 | 85237236 | $238.28 | 85237351 | $14,549.00 | 85237518 | $2,009.71 |
| 85237138 | $204.24 | 85237237 | $34.04 | 85237355 | $62.38 | 85237522 | $550.30 |
| 85237139 | $521.92 | 85237238 | $238.28 | 85237362 | $1,361.60 | 85237525 | $1,055.22 |
| 85237140 | $150.01 | 85237241 | $155.30 | 85237380 | $34.04 | 85237530 | $4,737.80 |
| 85237141 | $68.13 | 85237243 | $82.20 | 85237383 | $57.83 | 85237532 | $602.00 |
| 85237142 | $68.19 | 85237244 | $88.26 | 85237384 | $825.61 | 85237534 | $741.03 |
| 85237143 | $1,650.10 | 85237245 | $14.92 | 85237391 | $675.60 | 85237540 | $34.04 |
| 85237145 | $54.55 | 85237249 | $323.15 | 85237393 | $3,404.00 | 85237551 | $137.92 |
| 85237146 | $95.85 | 85237251 | $3,404.00 | 85237397 | $144.80 | 85237552 | $228.92 |
| 85237153 | $81.80 | 85237253 | $124.58 | 85237403 | $473.24 | 85237556 | $648.89 |
| 85237155 | $336.84 | 85237254 | $114.94 | 85237405 | $238.28 | 85237567 | $203.47 |
| 85237156 | $442.52 | 85237255 | $226.97 | 85237425 | $95.04 | 85237568 | $45.44 |
| 85237157 | $136.16 | 85237256 | $144.72 | 85237427 | $177.60 | 85237569 | $382.16 |
| 85237161 | $68.19 | 85237260 | $89.11 | 85237428 | $510.60 | 85237570 | $2,147.57 |
| 85237162 | $261.04 | 85237262 | $597.08 | 85237431 | $851.00 | 85237572 | $167.48 |
| 85237164 | $377.45 | 85237272 | $549.05 | 85237432 | $1,514.99 | 85237579 | $856.20 |
| 85237172 | $163.65 | 85237275 | $23.76 | 85237433 | $1,369.88 | 85237586 | $2,845.00 |
| 85237178 | $34.04 | 85237279 | $87.62 | 85237436 | $340.40 | 85237591 | $279.54 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85237592 | $80.63 | 85237720 | $233.20 | 85237873 | $178.76 | 85238007 | $175.88 |
| 85237594 | $4,815.08 | 85237724 | $2,043.10 | 85237874 | $34.04 | 85238016 | $3,404.00 |
| 85237599 | $138.80 | 85237728 | $305.60 | 85237877 | $144.27 | 85238017 | $4.49 |
| 85237600 | $1,945.70 | 85237729 | $209.85 | 85237881 | $544.64 | 85238019 | $573.56 |
| 85237603 | $857.50 | 85237730 | $95.00 | 85237882 | $23.37 | 85238021 | $102.06 |
| 85237607 | $243.62 | 85237732 | $996.76 | 85237883 | $519.45 | 85238022 | $387.04 |
| 85237608 | $1,359.80 | 85237736 | $34.04 | 85237885 | $279.71 | 85238023 | $402.14 |
| 85237611 | $63.00 | 85237738 | $154.92 | 85237888 | $41.70 | 85238024 | $165.46 |
| 85237613 | $1,229.48 | 85237744 | $119.44 | 85237889 | $1,225.44 | 85238025 | $851.00 |
| 85237614 | $2,831.25 | 85237745 | $3,404.00 | 85237890 | $748.88 | 85238026 | $125.43 |
| 85237620 | $340.40 | 85237747 | $535.24 | 85237891 | $340.40 | 85238027 | $68.08 |
| 85237623 | $1,274.00 | 85237753 | $1,139.51 | 85237892 | $346.16 | 85238028 | $510.60 |
| 85237624 | $2,462.06 | 85237760 | $136.16 | 85237893 | $18.45 | 85238030 | $136.16 |
| 85237628 | $340.40 | 85237764 | $38,234.30 | 85237894 | $34.04 | 85238031 | $340.40 |
| 85237630 | $340.40 | 85237773 | $413.90 | 85237895 | $1,118.14 | 85238032 | $68.08 |
| 85237633 | $3,404.00 | 85237774 | $1,235.00 | 85237901 | $632.82 | 85238033 | $102.12 |
| 85237636 | $229.60 | 85237791 | $47.01 | 85237902 | $88.26 | 85238034 | $102.12 |
| 85237638 | $247.39 | 85237792 | $1,621.40 | 85237903 | $37.02 | 85238035 | $102.12 |
| 85237646 | $3,972.75 | 85237795 | $2,655.00 | 85237904 | $34.04 | 85238037 | $170.20 |
| 85237647 | $329.20 | 85237801 | $797.76 | 85237905 | $238.28 | 85238038 | $102.12 |
| 85237648 | $381.73 | 85237805 | $441.70 | 85237908 | $272.32 | 85238039 | $31.60 |
| 85237649 | $379.00 | 85237823 | $564.41 | 85237909 | $68.08 | 85238041 | $136.16 |
| 85237651 | $3,404.00 | 85237824 | $3,404.00 | 85237911 | $56.35 | 85238042 | $258.18 |
| 85237653 | $103.08 | 85237826 | $617.60 | 85237914 | $100.79 | 85238044 | $431.38 |
| 85237654 | $544.64 | 85237829 | $97.59 | 85237916 | $19.94 | 85238050 | $170.20 |
| 85237655 | $680.80 | 85237830 | $17.35 | 85237917 | $94.35 | 85238055 | $34.04 |
| 85237659 | $7.87 | 85237831 | $9.60 | 85237924 | $1,021.20 | 85238057 | $204.24 |
| 85237661 | $3,151.58 | 85237832 | $12,140.03 | 85237927 | $340.40 | 85238058 | $238.28 |
| 85237662 | $130.27 | 85237833 | $27.04 | 85237934 | $102.12 | 85238060 | $68.08 |
| 85237667 | $31.20 | 85237836 | $663.20 | 85237940 | $41.32 | 85238061 | $442.52 |
| 85237668 | $15.52 | 85237837 | $68.08 | 85237942 | $2,039.38 | 85238062 | $34.04 |
| 85237669 | $620.56 | 85237839 | $106.73 | 85237944 | $201.08 | 85238064 | $646.76 |
| 85237670 | $34.04 | 85237840 | $34.04 | 85237946 | $340.40 | 85238065 | $1,974.32 |
| 85237674 | $851.00 | 85237841 | $25.52 | 85237948 | $64.62 | 85238066 | $374.44 |
| 85237681 | $15.52 | 85237842 | $68.08 | 85237949 | $68.08 | 85238067 | $170.20 |
| 85237683 | $660.72 | 85237844 | $102.12 | 85237953 | $136.16 | 85238068 | $136.16 |
| 85237684 | $43.70 | 85237845 | $1,933.63 | 85237954 | $100.17 | 85238070 | $34.04 |
| 85237688 | $680.80 | 85237846 | $341.95 | 85237955 | $244.33 | 85238074 | $29.42 |
| 85237690 | $1,599.00 | 85237848 | $19.45 | 85237956 | $17.42 | 85238075 | $102.12 |
| 85237693 | $3,176.00 | 85237851 | $3,404.00 | 85237957 | $204.24 | 85238078 | $22.67 |
| 85237698 | $1,361.60 | 85237854 | $3,891.26 | 85237958 | $82.64 | 85238079 | $68.08 |
| 85237700 | $437.60 | 85237858 | $15.03 | 85237960 | $87.94 | 85238082 | $374.44 |
| 85237703 | $1,245.31 | 85237859 | $306.36 | 85237962 | $68.08 | 85238083 | $68.08 |
| 85237704 | $170.20 | 85237863 | $29.70 | 85238000 | $68.08 | 85238084 | $2,966.62 |
| 85237706 | $748.88 | 85237870 | $52.59 | 85238003 | $54.94 | 85238087 | $139.48 |
| 85237708 | $306.36 | 85237871 | $442.52 | 85238006 | $161.87 | 85238089 | $136.16 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85238092 | $2,524.50 | 85238226 | $3,587.20 | 85238298 | $12.77 | 85238381 | $219.06 |
| 85238093 | $1,838.16 | 85238228 | $180.83 | 85238299 | $101.28 | 85238390 | $245.60 |
| 85238095 | $20.19 | 85238229 | $17.31 | 85238303 | $367.87 | 85238394 | $619.43 |
| 85238100 | $45.80 | 85238230 | $72.32 | 85238304 | $263.82 | 85238395 | $141.02 |
| 85238102 | $56.35 | 85238231 | $414.29 | 85238305 | $9,545.08 | 85238396 | $282.04 |
| 85238104 | $44.66 | 85238233 | $1,771.84 | 85238306 | $79.62 | 85238397 | $101.21 |
| 85238105 | $26.71 | 85238234 | $25.32 | 85238309 | $205.73 | 85238399 | $423.06 |
| 85238108 | $6.19 | 85238235 | $125.88 | 85238310 | $160.28 | 85238400 | $179.36 |
| 85238115 | $1,047.91 | 85238236 | $824.52 | 85238311 | $29.42 | 85238403 | $307.85 |
| 85238120 | $282.48 | 85238237 | $372.83 | 85238313 | $4.61 | 85238404 | $6,808.00 |
| 85238122 | $11.87 | 85238238 | $1,271.20 | 85238314 | $2,476.63 | 85238405 | $67.05 |
| 85238123 | $89.38 | 85238239 | $1,795.04 | 85238316 | $39.81 | 85238406 | $1,796.53 |
| 85238130 | $15.03 | 85238240 | $954.51 | 85238317 | $68.08 | 85238407 | $442.52 |
| 85238134 | $154.72 | 85238241 | $1,193.14 | 85238318 | $26,393.30 | 85238415 | $31.65 |
| 85238136 | $92.20 | 85238242 | $464.22 | 85238320 | $216.08 | 85238416 | $68.08 |
| 85238138 | $2,576.37 | 85238243 | $68.08 | 85238321 | $1,576.96 | 85238418 | $29.42 |
| 85238140 | $47.85 | 85238244 | $30.14 | 85238325 | $534.00 | 85238419 | $164.56 |
| 85238141 | $332.56 | 85238245 | $715.88 | 85238326 | $101.21 | 85238429 | $14.71 |
| 85238151 | $55.34 | 85238248 | $16.42 | 85238327 | $42.62 | 85238430 | $3,404.00 |
| 85238152 | $1,702.00 | 85238252 | $361.66 | 85238329 | $149.11 | 85238431 | $34.04 |
| 85238154 | $15.03 | 85238253 | $51.94 | 85238330 | $204.24 | 85238434 | $778.94 |
| 85238155 | $482.45 | 85238254 | $17,020.00 | 85238339 | $1,114.28 | 85238435 | $126.98 |
| 85238156 | $510.60 | 85238256 | $123.96 | 85238340 | $122.28 | 85238436 | $4,893.13 |
| 85238157 | $129.64 | 85238258 | $369.85 | 85238341 | $48.70 | 85238438 | $15.64 |
| 85238158 | $536.30 | 85238260 | $590.72 | 85238342 | $477.25 | 85238439 | $306.36 |
| 85238159 | $374.44 | 85238261 | $10,212.00 | 85238348 | $1,121.55 | 85238442 | $169.16 |
| 85238162 | $60.11 | 85238263 | $5,965.68 | 85238349 | $1.78 | 85238443 | $78.68 |
| 85238168 | $22.84 | 85238264 | $596.57 | 85238351 | $79.82 | 85238451 | $168.76 |
| 85238172 | $570.49 | 85238269 | $477.25 | 85238352 | $60.82 | 85238452 | $14.15 |
| 85238173 | $124.58 | 85238270 | $26.79 | 85238355 | $61.68 | 85238456 | $724.32 |
| 85238175 | $136.16 | 85238272 | $2,382.80 | 85238356 | $596.57 | 85238465 | $68.08 |
| 85238177 | $188.39 | 85238273 | $676.78 | 85238357 | $468.40 | 85238472 | $461.60 |
| 85238178 | $6,808.00 | 85238276 | $10.52 | 85238359 | $371.79 | 85238473 | $150.20 |
| 85238181 | $131.36 | 85238277 | $25.22 | 85238360 | $68.08 | 85238475 | $787.75 |
| 85238184 | $17.49 | 85238278 | $229.50 | 85238361 | $102.12 | 85238476 | $41.10 |
| 85238185 | $355.88 | 85238280 | $57.95 | 85238362 | $131.23 | 85238481 | $4.26 |
| 85238187 | $357.28 | 85238281 | $34.04 | 85238363 | $789.22 | 85238483 | $714.84 |
| 85238195 | $680.80 | 85238283 | $238.63 | 85238364 | $5,616.60 | 85238484 | $68.08 |
| 85238197 | $282.84 | 85238284 | $41.14 | 85238365 | $135.52 | 85238485 | $102.12 |
| 85238208 | $27.77 | 85238287 | $39.92 | 85238366 | $264.44 | 85238488 | $302.18 |
| 85238214 | $238.28 | 85238288 | $600.51 | 85238369 | $346.59 | 85238491 | $242.90 |
| 85238219 | $19.26 | 85238290 | $340.40 | 85238370 | $230.22 | 85238493 | $219.90 |
| 85238221 | $35.47 | 85238291 | $132.37 | 85238371 | $586.30 | 85238494 | $170.20 |
| 85238222 | $102.12 | 85238292 | $65.11 | 85238372 | $682.71 | 85238495 | $212.80 |
| 85238223 | $476.56 | 85238294 | $34.04 | 85238373 | $378.88 | 85238497 | $136.37 |
| 85238225 | $272.32 | 85238296 | $25.15 | 85238374 | $154.71 | 85238500 | $312.48 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85238501 | $26.93 | 85238606 | $18.13 | 85238702 | $374.44 | 85238900 | $2,705.60 |
| 85238503 | $13.54 | 85238609 | $340.40 | 85238710 | $48.24 | 85238903 | $11,233.00 |
| 85238504 | $32.60 | 85238610 | $1,562.50 | 85238711 | $340.40 | 85238905 | $66,067.80 |
| 85238505 | $510.60 | 85238611 | $34.04 | 85238712 | $12.85 | 85238907 | $319.55 |
| 85238506 | $680.80 | 85238612 | $262.08 | 85238718 | $229.20 | 85238918 | $176.96 |
| 85238507 | $20.48 | 85238614 | $195.31 | 85238723 | $1,446.02 | 85238922 | $135.75 |
| 85238510 | $68.08 | 85238616 | $259.01 | 85238731 | $2,549.20 | 85238933 | $34,040.00 |
| 85238514 | $286.38 | 85238620 | $776.44 | 85238740 | $27.78 | 85238935 | $7,352.64 |
| 85238516 | $374.44 | 85238621 | $70.95 | 85238742 | $471.90 | 85238948 | $3,404.00 |
| 85238517 | $470.58 | 85238622 | $19.52 | 85238744 | $6,233.95 | 85238954 | $680.80 |
| 85238518 | $36.72 | 85238623 | $282.87 | 85238751 | $17,020.00 | 85238955 | $4,119.83 |
| 85238519 | $2,280.68 | 85238624 | $34.04 | 85238767 | $1,361.60 | 85238956 | $33.86 |
| 85238521 | $6,808.00 | 85238627 | $146.71 | 85238769 | $499.00 | 85238974 | $672.00 |
| 85238522 | $851.00 | 85238628 | $18.16 | 85238771 | $3,404.00 | 85238975 | $130.80 |
| 85238524 | $54.55 | 85238629 | $520.50 | 85238772 | $1,255.05 | 85238976 | $232.34 |
| 85238525 | $218.20 | 85238633 | $26.29 | 85238777 | $270.87 | 85238977 | $779.74 |
| 85238527 | $442.52 | 85238637 | $26.71 | 85238780 | $238.80 | 85238978 | $139.21 |
| 85238528 | $572.76 | 85238644 | $87.08 | 85238781 | $544.64 | 85238980 | $605.43 |
| 85238532 | $231.83 | 85238646 | $414.04 | 85238783 | $102.12 | 85238984 | $359.22 |
| 85238538 | $340.40 | 85238649 | $73.16 | 85238785 | $3,372.00 | 85238985 | $592.80 |
| 85238540 | $788.11 | 85238650 | $15.03 | 85238789 | $2,962.18 | 85238986 | $835.89 |
| 85238542 | $177.28 | 85238657 | $794.25 | 85238791 | $232.00 | 85238990 | $32.29 |
| 85238544 | $408.48 | 85238662 | $142.74 | 85238793 | $282.34 | 85238992 | $871.80 |
| 85238547 | $381.84 | 85238664 | $72.32 | 85238795 | $288.23 | 85239000 | $68.48 |
| 85238553 | $981.88 | 85238665 | $14.71 | 85238803 | $1,309.00 | 85239001 | $851.00 |
| 85238556 | $816.96 | 85238667 | $42.62 | 85238804 | $51.40 | 85239003 | $125.16 |
| 85238558 | $136.16 | 85238669 | $72.32 | 85238805 | $203.70 | 85239013 | $680.80 |
| 85238561 | $204.24 | 85238672 | $29.70 | 85238813 | $49.60 | 85239014 | $277.94 |
| 85238568 | $128.52 | 85238674 | $11.84 | 85238819 | $374.44 | 85239017 | $2,076.44 |
| 85238573 | $70.10 | 85238675 | $17.35 | 85238820 | $1,021.20 | 85239020 | $1,120.05 |
| 85238574 | $2,940.18 | 85238676 | $351.00 | 85238833 | $219.19 | 85239027 | $229.68 |
| 85238575 | $10,627.43 | 85238678 | $330.54 | 85238843 | $3,165.58 | 85239028 | $307.08 |
| 85238578 | $102.12 | 85238679 | $2,553.00 | 85238845 | $102.12 | 85239038 | $658.90 |
| 85238579 | $397.75 | 85238680 | $34.04 | 85238849 | $3,404.00 | 85239039 | $135.33 |
| 85238581 | $136.16 | 85238681 | $2,749.81 | 85238857 | $178.80 | 85239044 | $269.06 |
| 85238582 | $626.69 | 85238683 | $72.32 | 85238860 | $1,702.00 | 85239048 | $34.04 |
| 85238583 | $72.32 | 85238686 | $156.32 | 85238864 | $752.63 | 85239049 | $74.90 |
| 85238590 | $39.04 | 85238688 | $77.19 | 85238866 | $17,020.00 | 85239052 | $6,808.00 |
| 85238593 | $102.12 | 85238689 | $510.60 | 85238870 | $1,581.88 | 85239056 | $71.64 |
| 85238594 | $678.82 | 85238690 | $605.99 | 85238872 | $2,912.54 | 85239058 | $72.38 |
| 85238595 | $17.31 | 85238692 | $816.96 | 85238882 | $435.60 | 85239059 | $298.16 |
| 85238597 | $55,160.00 | 85238695 | $2,919.59 | 85238891 | $1,702.00 | 85239061 | $340.40 |
| 85238601 | $34.04 | 85238696 | $89.18 | 85238892 | $58.11 | 85239065 | $2,805.82 |
| 85238602 | $185.48 | 85238697 | $1,262.61 | 85238893 | $172.68 | 85239066 | $578.68 |
| 85238603 | $68.08 | 85238699 | $69.47 | 85238894 | $240.47 | 85239083 | $170.20 |
| 85238605 | $777.68 | 85238701 | $2,811.99 | 85238896 | $4,482.77 | 85239084 | $117.57 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85239085 | $1,364.75 | 85239288 | $58.48 | 85239368 | $158.12 | 85239460 | $143.85 |
| 85239087 | $594.60 | 85239291 | $238.28 | 85239376 | $119.40 | 85239461 | $29.70 |
| 85239089 | $437.60 | 85239292 | $174.25 | 85239377 | $89.11 | 85239462 | $29.70 |
| 85239090 | $1,411.18 | 85239293 | $999.50 | 85239379 | $61.31 | 85239465 | $73.54 |
| 85239091 | $2,275.00 | 85239297 | $18.17 | 85239381 | $163.48 | 85239467 | $61.65 |
| 85239104 | $2,167.26 | 85239300 | $954.91 | 85239382 | $1,090.67 | 85239468 | $18.33 |
| 85239105 | $44.40 | 85239304 | $1,035.44 | 85239383 | $83.48 | 85239474 | $241.81 |
| 85239110 | $3,447.30 | 85239306 | $14.59 | 85239384 | $443.15 | 85239478 | $102.12 |
| 85239130 | $63.38 | 85239307 | $6,300.37 | 85239385 | $20.73 | 85239479 | $521.18 |
| 85239136 | $446.33 | 85239308 | $435.95 | 85239386 | $610.01 | 85239483 | $180.50 |
| 85239143 | $8.10 | 85239309 | $34.04 | 85239387 | $204.24 | 85239485 | $68.62 |
| 85239146 | $351.52 | 85239312 | $434.96 | 85239393 | $851.00 | 85239486 | $164.02 |
| 85239147 | $2,865.09 | 85239315 | $100.08 | 85239395 | $193.96 | 85239490 | $755.71 |
| 85239161 | $3,404.00 | 85239317 | $1,314.22 | 85239396 | $141.90 | 85239491 | $612.72 |
| 85239166 | $1,157.36 | 85239321 | $31.49 | 85239397 | $87.17 | 85239492 | $272.32 |
| 85239167 | $61.04 | 85239323 | $899.24 | 85239398 | $136.16 | 85239493 | $170.20 |
| 85239189 | $2,571.47 | 85239324 | $68.08 | 85239400 | $124.58 | 85239494 | $14.01 |
| 85239195 | $554.81 | 85239327 | $73.84 | 85239404 | $170.20 | 85239495 | $209.00 |
| 85239196 | $893.90 | 85239329 | $556.66 | 85239405 | $359.92 | 85239496 | $363.58 |
| 85239199 | $1,601.40 | 85239330 | $44.12 | 85239406 | $170.20 | 85239497 | $6,715.84 |
| 85239200 | $240.26 | 85239333 | $2,307.69 | 85239407 | $89.11 | 85239501 | $285.03 |
| 85239202 | $2,173.31 | 85239334 | $89.11 | 85239411 | $170.20 | 85239503 | $517.65 |
| 85239203 | $408.48 | 85239335 | $196.38 | 85239413 | $53.63 | 85239504 | $328.32 |
| 85239204 | $102.12 | 85239336 | $29.42 | 85239425 | $187.26 | 85239505 | $722.59 |
| 85239205 | $25.23 | 85239339 | $35.50 | 85239427 | $148.44 | 85239506 | $328.32 |
| 85239206 | $491.77 | 85239340 | $70.95 | 85239428 | $92.83 | 85239507 | $1,347.45 |
| 85239207 | $68.08 | 85239341 | $5.15 | 85239431 | $270.17 | 85239508 | $517.65 |
| 85239209 | $19.43 | 85239342 | $14.71 | 85239432 | $502.05 | 85239509 | $11.10 |
| 85239212 | $201.74 | 85239343 | $19.52 | 85239433 | $106.42 | 85239510 | $6.02 |
| 85239219 | $146.93 | 85239345 | $68.08 | 85239436 | $740.27 | 85239512 | $106.65 |
| 85239227 | $208.38 | 85239347 | $76.07 | 85239437 | $5.55 | 85239513 | $68.08 |
| 85239228 | $68.08 | 85239348 | $2.94 | 85239438 | $41.74 | 85239514 | $67.91 |
| 85239241 | $125.76 | 85239349 | $251.34 | 85239439 | $79.73 | 85239515 | $52.79 |
| 85239252 | $162.04 | 85239350 | $201.41 | 85239443 | $3.39 | 85239516 | $102.12 |
| 85239253 | $102.12 | 85239351 | $5.27 | 85239445 | $52.79 | 85239518 | $142.74 |
| 85239261 | $510.23 | 85239352 | $136.16 | 85239446 | $340.40 | 85239520 | $1,275.87 |
| 85239263 | $2,553.00 | 85239353 | $499.74 | 85239447 | $578.68 | 85239521 | $70.95 |
| 85239264 | $11.24 | 85239356 | $703.46 | 85239449 | $15.03 | 85239522 | $35.64 |
| 85239265 | $185.77 | 85239357 | $396.40 | 85239450 | $164.40 | 85239523 | $35.64 |
| 85239273 | $1,889.11 | 85239358 | $72.59 | 85239451 | $316.24 | 85239525 | $103.55 |
| 85239279 | $1,101.80 | 85239359 | $179.95 | 85239452 | $136.16 | 85239526 | $35.47 |
| 85239280 | $62.30 | 85239360 | $69.47 | 85239454 | $632.03 | 85239528 | $2,133.99 |
| 85239282 | $1,738.47 | 85239361 | $242.67 | 85239455 | $158.12 | 85239529 | $356.00 |
| 85239285 | $248.86 | 85239363 | $882.78 | 85239457 | $173.73 | 85239530 | $238.28 |
| 85239286 | $29.76 | 85239364 | $578.68 | 85239458 | $3,744.40 | 85239532 | $3,176.00 |
| 85239287 | $102.12 | 85239367 | $213.47 | 85239459 | $144.64 | 85239533 | $170.20 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85239534 | $41.10 | 85239710 | $263.80 | 85239820 | $136.16 | 85239924 | $12.75 |
| 85239541 | $67.44 | 85239712 | $33.88 | 85239825 | $288.17 | 85239928 | $212.24 |
| 85239545 | $29.99 | 85239713 | $7.11 | 85239826 | $34.04 | 85239929 | $872.20 |
| 85239547 | $11.69 | 85239716 | $102.12 | 85239827 | $3,404.00 | 85239930 | $1,193.39 |
| 85239551 | $810.72 | 85239719 | $136.16 | 85239828 | $89.38 | 85239932 | $34.04 |
| 85239555 | $58.83 | 85239725 | $41.93 | 85239837 | $792.09 | 85239941 | $4,059.00 |
| 85239566 | $45.88 | 85239728 | $384.46 | 85239838 | $162.33 | 85239945 | $1,740.00 |
| 85239582 | $141.90 | 85239729 | $170.20 | 85239841 | $204.24 | 85239947 | $46.03 |
| 85239591 | $483.21 | 85239730 | $2,947.66 | 85239842 | $7.95 | 85239951 | $177.60 |
| 85239605 | $1,475.42 | 85239731 | $13,573.50 | 85239844 | $100.55 | 85239952 | $93.19 |
| 85239606 | $408.48 | 85239732 | $14,772.98 | 85239845 | $125.43 | 85239953 | $390.09 |
| 85239613 | $102.12 | 85239733 | $4,281.99 | 85239846 | $285.49 | 85239954 | $374.44 |
| 85239617 | $70.98 | 85239737 | $405.05 | 85239847 | $34.63 | 85239957 | $53.63 |
| 85239620 | $555.84 | 85239738 | $76.75 | 85239849 | $52.79 | 85239959 | $123.49 |
| 85239621 | $57.47 | 85239740 | $57.24 | 85239851 | $266.48 | 85239960 | $25.52 |
| 85239623 | $102.12 | 85239741 | $102.12 | 85239852 | $159.21 | 85239961 | $88.26 |
| 85239624 | $204.24 | 85239742 | $419.76 | 85239853 | $52.79 | 85239962 | $73.54 |
| 85239632 | $45.88 | 85239743 | $571.60 | 85239855 | $68.13 | 85239965 | $805.49 |
| 85239633 | $13.36 | 85239745 | $171.72 | 85239861 | $17.31 | 85239966 | $816.96 |
| 85239638 | $13.36 | 85239746 | $400.68 | 85239862 | $52.79 | 85239968 | $644.00 |
| 85239641 | $552.72 | 85239750 | $314.17 | 85239863 | $17.31 | 85239969 | $17.73 |
| 85239642 | $8,430.00 | 85239751 | $267.12 | 85239864 | $141.90 | 85239972 | $41.63 |
| 85239643 | $1,447.41 | 85239752 | $222.19 | 85239865 | $53.63 | 85239973 | $249.50 |
| 85239649 | $212.80 | 85239755 | $572.40 | 85239866 | $269.02 | 85239974 | $541.14 |
| 85239653 | $18.77 | 85239756 | $152.64 | 85239867 | $104.76 | 85239975 | $1,852.36 |
| 85239654 | $493.20 | 85239761 | $648.72 | 85239868 | $1,463.72 | 85239976 | $680.47 |
| 85239655 | $328.80 | 85239762 | $114.48 | 85239874 | $646.76 | 85239977 | $578.68 |
| 85239659 | $34.04 | 85239766 | $64.86 | 85239877 | $578.68 | 85239978 | $1,531.80 |
| 85239661 | $306.36 | 85239768 | $764.40 | 85239884 | $175.48 | 85239980 | $376.92 |
| 85239668 | $1,157.36 | 85239769 | $152.64 | 85239885 | $5,232.74 | 85239982 | $204.80 |
| 85239670 | $76.08 | 85239770 | $99.86 | 85239886 | $588.39 | 85239983 | $266.24 |
| 85239673 | $123.74 | 85239771 | $61.51 | 85239890 | $429.92 | 85239984 | $552.97 |
| 85239676 | $3,487.99 | 85239773 | $74.61 | 85239891 | $172.55 | 85239985 | $944.00 |
| 85239679 | $1,202.28 | 85239774 | $81.72 | 85239892 | $204.24 | 85239986 | $5,928.97 |
| 85239680 | $57.47 | 85239777 | $2,988.00 | 85239893 | $70.10 | 85239987 | $1,540.16 |
| 85239681 | $26.01 | 85239778 | $680.80 | 85239894 | $160.06 | 85239989 | $976.92 |
| 85239682 | $17.31 | 85239779 | $174.73 | 85239896 | $53.63 | 85239990 | $596.23 |
| 85239683 | $45.88 | 85239781 | $102.12 | 85239897 | $68.08 | 85239991 | $416.26 |
| 85239687 | $11.22 | 85239786 | $47.52 | 85239898 | $860.89 | 85239992 | $532.49 |
| 85239690 | $344.90 | 85239787 | $76.32 | 85239899 | $35.47 | 85239993 | $119.88 |
| 85239691 | $404.77 | 85239789 | $35.47 | 85239900 | $53.01 | 85239994 | $3,404.00 |
| 85239694 | $102.12 | 85239794 | $372.50 | 85239903 | $548.49 | 85239995 | $489.99 |
| 85239695 | $216.38 | 85239800 | $2,042.40 | 85239904 | $9,602.60 | 85239996 | $1,175.99 |
| 85239698 | $74.89 | 85239801 | $170.30 | 85239907 | $26.32 | 85239998 | $282.95 |
| 85239700 | $78.64 | 85239807 | $188.07 | 85239913 | $960.05 | 85240001 | $2,375.70 |
| 85239708 | $136.16 | 85239819 | $136.16 | 85239914 | $39.24 | 85240002 | $1,175.20 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85240004 | $573.45 | 85240082 | $34.04 | 85240175 | $21.68 | 85240245 | $106.42 |
| 85240005 | $778.25 | 85240083 | $2,042.40 | 85240176 | $53.63 | 85240246 | $340.40 |
| 85240007 | $378.31 | 85240092 | $2,313.14 | 85240177 | $340.40 | 85240247 | $510.60 |
| 85240008 | $662.04 | 85240093 | $15.70 | 85240180 | $385.10 | 85240249 | $217.49 |
| 85240010 | $844.11 | 85240095 | $493.68 | 85240182 | $44.12 | 85240250 | $426.70 |
| 85240011 | $1,741.24 | 85240096 | $9.31 | 85240183 | $60.53 | 85240251 | $750.04 |
| 85240014 | $70.10 | 85240097 | $102.02 | 85240184 | $188.18 | 85240252 | $1,702.00 |
| 85240016 | $44.15 | 85240102 | $15.03 | 85240185 | $243.01 | 85240254 | $2,510.07 |
| 85240017 | $59.40 | 85240104 | $34.04 | 85240186 | $221.91 | 85240256 | $355.70 |
| 85240018 | $56.03 | 85240105 | $367.19 | 85240188 | $33.36 | 85240259 | $118.83 |
| 85240021 | $204.34 | 85240106 | $67.92 | 85240190 | $34.04 | 85240260 | $141.05 |
| 85240023 | $79.97 | 85240107 | $123.37 | 85240192 | $924.58 | 85240261 | $6,865.00 |
| 85240025 | $108.98 | 85240109 | $35.50 | 85240193 | $204.24 | 85240262 | $750.54 |
| 85240026 | $135.82 | 85240114 | $748.88 | 85240194 | $277.60 | 85240264 | $159.96 |
| 85240027 | $328.23 | 85240115 | $102.12 | 85240195 | $680.80 | 85240265 | $4,780.90 |
| 85240028 | $481.03 | 85240117 | $181.00 | 85240196 | $3,404.00 | 85240269 | $11.69 |
| 85240029 | $442.52 | 85240119 | $68.08 | 85240197 | $2,553.00 | 85240271 | $109.35 |
| 85240030 | $44.12 | 85240123 | $306.56 | 85240200 | $34.04 | 85240272 | $1,804.12 |
| 85240031 | $68.08 | 85240125 | $34.04 | 85240202 | $510.60 | 85240273 | $4,648.49 |
| 85240033 | $68.08 | 85240128 | $19.49 | 85240203 | $204.24 | 85240274 | $15.03 |
| 85240035 | $127.84 | 85240132 | $34.04 | 85240204 | $3,342.68 | 85240275 | $12,170.00 |
| 85240036 | $204.24 | 85240133 | $34.04 | 85240206 | $33.70 | 85240276 | $340.40 |
| 85240037 | $30.37 | 85240134 | $52.79 | 85240207 | $29.81 | 85240277 | $1,191.40 |
| 85240038 | $102.12 | 85240137 | $340.40 | 85240208 | $292.76 | 85240278 | $34.04 |
| 85240039 | $442.52 | 85240138 | $704.08 | 85240210 | $26.71 | 85240281 | $5,307.15 |
| 85240040 | $170.20 | 85240140 | $238.28 | 85240211 | $2,248.00 | 85240282 | $726.74 |
| 85240041 | $55.34 | 85240142 | $340.40 | 85240212 | $221.09 | 85240283 | $135.75 |
| 85240042 | $68.08 | 85240144 | $1,191.40 | 85240214 | $15.14 | 85240286 | $140.05 |
| 85240043 | $238.28 | 85240145 | $56.40 | 85240215 | $382.96 | 85240298 | $284.39 |
| 85240044 | $851.00 | 85240146 | $192.40 | 85240217 | $29.81 | 85240299 | $240.30 |
| 85240047 | $2,172.90 | 85240147 | $3,168.00 | 85240219 | $68.37 | 85240301 | $125.15 |
| 85240048 | $73.06 | 85240149 | $30.06 | 85240222 | $235.30 | 85240305 | $230.92 |
| 85240049 | $230.13 | 85240150 | $26.71 | 85240225 | $108.89 | 85240306 | $3,978.17 |
| 85240050 | $125.43 | 85240151 | $26.71 | 85240226 | $118.27 | 85240307 | $170.20 |
| 85240052 | $1,361.60 | 85240153 | $144.64 | 85240227 | $2,144.52 | 85240308 | $3,404.00 |
| 85240058 | $122.62 | 85240154 | $75.14 | 85240228 | $44.12 | 85240315 | $204.24 |
| 85240059 | $212.80 | 85240157 | $15.03 | 85240229 | $193.96 | 85240316 | $50.55 |
| 85240060 | $919.08 | 85240158 | $53.63 | 85240230 | $170.20 | 85240318 | $91.70 |
| 85240065 | $144.64 | 85240159 | $68.08 | 85240231 | $272.32 | 85240321 | $87.24 |
| 85240068 | $752.77 | 85240161 | $116.32 | 85240235 | $108.88 | 85240324 | $1,497.76 |
| 85240069 | $35.48 | 85240162 | $170.20 | 85240237 | $34.04 | 85240325 | $803.31 |
| 85240075 | $3,656.96 | 85240164 | $5,106.00 | 85240239 | $306.36 | 85240330 | $663.00 |
| 85240076 | $4,723.76 | 85240165 | $340.40 | 85240240 | $14,430.28 | 85240331 | $401.18 |
| 85240077 | $1,171.90 | 85240168 | $340.40 | 85240241 | $11,131.08 | 85240333 | $663.29 |
| 85240079 | $170.20 | 85240172 | $99.90 | 85240242 | $2,108.60 | 85240335 | $34.04 |
| 85240081 | $528.58 | 85240173 | $170.20 | 85240243 | $1,702.00 | 85240336 | $1,040.57 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85240337 | $176.50 | 85240435 | $69.25 | 85240547 | $578.75 | 85240762 | $277.98 |
| 85240338 | $19.10 | 85240436 | $152.98 | 85240558 | $204.24 | 85240766 | $1,332.90 |
| 85240339 | $162.47 | 85240437 | $1.89 | 85240563 | $835.45 | 85240781 | $380.43 |
| 85240340 | $6,943.34 | 85240439 | $94.16 | 85240570 | $126.30 | 85240787 | $98.49 |
| 85240341 | $1,029.80 | 85240442 | $284.60 | 85240571 | $396.29 | 85240805 | $200.84 |
| 85240342 | $1,058.25 | 85240443 | $914.00 | 85240576 | $1,788.00 | 85240821 | $9,761.00 |
| 85240343 | $374.44 | 85240444 | $5,645.01 | 85240581 | $5,664.00 | 85240835 | $34.04 |
| 85240345 | $1,067.82 | 85240445 | $408.48 | 85240582 | $452.20 | 85240850 | $121.78 |
| 85240348 | $1,906.24 | 85240446 | $55.34 | 85240585 | $414.13 | 85240853 | $13,105.40 |
| 85240350 | $1,608.29 | 85240448 | $68.08 | 85240586 | $313.33 | 85240856 | $136.16 |
| 85240351 | $1,037.09 | 85240449 | $121.00 | 85240588 | $501.09 | 85240870 | $184.02 |
| 85240352 | $327.17 | 85240450 | $119.95 | 85240594 | $987.16 | 85240874 | $6,490.54 |
| 85240353 | $616.78 | 85240451 | $34.63 | 85240599 | $3,127.00 | 85240876 | $1,193.00 |
| 85240354 | $1,306.35 | 85240455 | $272.32 | 85240602 | $272.32 | 85240879 | $154.80 |
| 85240355 | $1,163.76 | 85240456 | $15.03 | 85240604 | $37.76 | 85240882 | $917.24 |
| 85240359 | $558.25 | 85240457 | $34.04 | 85240612 | $17.69 | 85240885 | $80.13 |
| 85240360 | $108.44 | 85240459 | $79.92 | 85240616 | $75.28 | 85240890 | $170.20 |
| 85240363 | $9.19 | 85240465 | $4,291.98 | 85240630 | $5,446.00 | 85240892 | $46.14 |
| 85240364 | $136.16 | 85240466 | $64.30 | 85240639 | $626.57 | 85240895 | $34.04 |
| 85240368 | $23.13 | 85240467 | $1,879.13 | 85240640 | $349.10 | 85240904 | $2,931.15 |
| 85240371 | $174.89 | 85240468 | $624.12 | 85240644 | $1,702.49 | 85240907 | $60.05 |
| 85240372 | $851.00 | 85240471 | $1,917.52 | 85240646 | $736.32 | 85240912 | $3,404.00 |
| 85240378 | $170.20 | 85240472 | $33,300.74 | 85240648 | $47.47 | 85240914 | $340.40 |
| 85240379 | $256.92 | 85240475 | $4,254.00 | 85240652 | $6,292.00 | 85240918 | $68.08 |
| 85240381 | $1,940.28 | 85240477 | $126.29 | 85240657 | $3,404.00 | 85240923 | $629.73 |
| 85240384 | $851.00 | 85240478 | $1,523.56 | 85240663 | $1,008.88 | 85240924 | $1,419.13 |
| 85240388 | $312.60 | 85240480 | $13.92 | 85240671 | $2,188.00 | 85240927 | $248.70 |
| 85240390 | $816.96 | 85240484 | $2,942.75 | 85240676 | $259.28 | 85240936 | $119.08 |
| 85240391 | $382.96 | 85240490 | $1,702.00 | 85240682 | $340.40 | 85240937 | $2,014.50 |
| 85240395 | $4,765.60 | 85240495 | $1,287.88 | 85240683 | $510.60 | 85240944 | $1,336.80 |
| 85240397 | $33.70 | 85240496 | $944.00 | 85240685 | $480.33 | 85240945 | $1,770.08 |
| 85240402 | $141.78 | 85240499 | $67.06 | 85240692 | $1,702.00 | 85240963 | $223.26 |
| 85240405 | $286.33 | 85240503 | $284.73 | 85240696 | $8.38 | 85240977 | $170.20 |
| 85240406 | $587.10 | 85240507 | $96.31 | 85240699 | $1,460.20 | 85240978 | $677.17 |
| 85240408 | $2,724.79 | 85240508 | $102.12 | 85240708 | $340.40 | 85240982 | $657.20 |
| 85240411 | $56.03 | 85240509 | $7,454.76 | 85240709 | $582.08 | 85240985 | $5,752.55 |
| 85240412 | $102.12 | 85240512 | $272.32 | 85240713 | $2,766.00 | 85240989 | $170.20 |
| 85240413 | $15.03 | 85240516 | $15,000.00 | 85240719 | $1,338.47 | 85240992 | $389.17 |
| 85240419 | $102.12 | 85240521 | $102.12 | 85240722 | $302.24 | 85240993 | $639.04 |
| 85240420 | $845.32 | 85240522 | $544.64 | 85240724 | $154.10 | 85240994 | $573.89 |
| 85240426 | $727.17 | 85240531 | $1,452.58 | 85240728 | $6,267.40 | 85241009 | $340.40 |
| 85240427 | $10,212.00 | 85240532 | $170.20 | 85240733 | $1,275.96 | 85241012 | $1,241.20 |
| 85240429 | $73.26 | 85240537 | $149.04 | 85240738 | $34.04 | 85241014 | $78.85 |
| 85240430 | $170.20 | 85240540 | $510.60 | 85240751 | $1,157.36 | 85241021 | $1,702.00 |
| 85240431 | $2,548.00 | 85240542 | $24.49 | 85240755 | $280.40 | 85241025 | $18,342.00 |
| 85240433 | $92.55 | 85240546 | $159.95 | 85240756 | $42.99 | 85241027 | $3,404.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85241032 | $272.32 | 85241147 | $23.27 | 85241237 | $3,574.20 | 85241350 | $61.65 |
| 85241054 | $102.12 | 85241148 | $28.80 | 85241238 | $210.67 | 85241351 | $143.85 |
| 85241055 | $279.71 | 85241151 | $113.22 | 85241242 | $360.62 | 85241352 | $243.75 |
| 85241056 | $346.25 | 85241154 | $88.47 | 85241247 | $4,118.84 | 85241353 | $1,597.23 |
| 85241061 | $329.63 | 85241156 | $243.11 | 85241252 | $59.40 | 85241354 | $494.58 |
| 85241062 | $82.37 | 85241157 | $9,948.53 | 85241254 | $25.69 | 85241369 | $106.42 |
| 85241064 | $186.80 | 85241159 | $10,579.06 | 85241259 | $70.95 | 85241372 | $43.75 |
| 85241066 | $980.00 | 85241160 | $6,744.92 | 85241260 | $34.04 | 85241379 | $349.84 |
| 85241074 | $1,021.20 | 85241161 | $82,709.40 | 85241266 | $44.55 | 85241380 | $173.32 |
| 85241076 | $34.04 | 85241162 | $35.68 | 85241267 | $29.70 | 85241381 | $222.77 |
| 85241078 | $1,939.00 | 85241163 | $83.40 | 85241274 | $42.62 | 85241387 | $23,828.00 |
| 85241085 | $273.57 | 85241170 | $236.00 | 85241280 | $123.63 | 85241391 | $184.14 |
| 85241090 | $1,484.43 | 85241171 | $10.37 | 85241283 | $27.77 | 85241392 | $2,089.38 |
| 85241093 | $52.52 | 85241172 | $82.20 | 85241284 | $336.24 | 85241395 | $1,702.00 |
| 85241095 | $34.04 | 85241173 | $102.12 | 85241285 | $42.62 | 85241397 | $102.96 |
| 85241098 | $34.84 | 85241178 | $48.40 | 85241287 | $72.50 | 85241399 | $59.87 |
| 85241099 | $136.16 | 85241179 | $156.93 | 85241293 | $166.31 | 85241400 | $264.60 |
| 85241100 | $102.12 | 85241180 | $68.08 | 85241294 | $54.74 | 85241402 | $68.03 |
| 85241102 | $68.08 | 85241182 | $772.72 | 85241296 | $364.56 | 85241403 | $456.13 |
| 85241103 | $34.04 | 85241185 | $98.53 | 85241297 | $522.90 | 85241404 | $96.48 |
| 85241104 | $14.85 | 85241186 | $381.58 | 85241306 | $52.79 | 85241405 | $1,702.00 |
| 85241105 | $6.75 | 85241187 | $2,098.46 | 85241308 | $565.00 | 85241408 | $308.06 |
| 85241106 | $159.49 | 85241189 | $144.10 | 85241309 | $102.12 | 85241410 | $148.98 |
| 85241107 | $170.20 | 85241191 | $132.89 | 85241310 | $28,204.00 | 85241412 | $158.65 |
| 85241109 | $68.08 | 85241193 | $133.78 | 85241311 | $680.80 | 85241413 | $102.12 |
| 85241110 | $17.42 | 85241194 | $131.25 | 85241314 | $381.79 | 85241416 | $172.40 |
| 85241111 | $34.84 | 85241196 | $1,938.63 | 85241315 | $102.12 | 85241419 | $408.48 |
| 85241112 | $102.12 | 85241197 | $38.40 | 85241318 | $76.55 | 85241421 | $9.95 |
| 85241113 | $68.08 | 85241198 | $132.06 | 85241319 | $35.64 | 85241423 | $25.64 |
| 85241114 | $17.42 | 85241203 | $1,227.90 | 85241320 | $125.82 | 85241426 | $54.67 |
| 85241115 | $14.85 | 85241204 | $1,893.00 | 85241321 | $67.65 | 85241427 | $90.49 |
| 85241116 | $34.04 | 85241206 | $29.21 | 85241322 | $118.72 | 85241432 | $428.23 |
| 85241118 | $42.62 | 85241208 | $136.16 | 85241323 | $14.71 | 85241433 | $51.03 |
| 85241119 | $170.30 | 85241209 | $35.47 | 85241325 | $116.32 | 85241434 | $127.58 |
| 85241120 | $374.44 | 85241211 | $1,724.24 | 85241327 | $599.97 | 85241436 | $476.56 |
| 85241123 | $3,404.00 | 85241212 | $1,327.56 | 85241331 | $224.59 | 85241441 | $416.34 |
| 85241124 | $1,702.00 | 85241213 | $1,376.80 | 85241332 | $106.72 | 85241444 | $87.62 |
| 85241127 | $831.87 | 85241215 | $458.04 | 85241333 | $72.93 | 85241449 | $29.70 |
| 85241129 | $117.51 | 85241217 | $478.02 | 85241334 | $367.43 | 85241451 | $29.70 |
| 85241130 | $2,070.68 | 85241218 | $3,136.62 | 85241335 | $29.42 | 85241455 | $87.17 |
| 85241131 | $123.32 | 85241219 | $1,648.83 | 85241337 | $180.95 | 85241463 | $102.12 |
| 85241132 | $177.83 | 85241227 | $2,998.44 | 85241338 | $23.76 | 85241464 | $136.16 |
| 85241134 | $851.00 | 85241228 | $0.75 | 85241342 | $119.44 | 85241467 | $194.68 |
| 85241140 | $115.10 | 85241233 | $71.85 | 85241346 | $183.27 | 85241470 | $34.04 |
| 85241142 | $831.50 | 85241235 | $19.62 | 85241348 | $281.52 | 85241471 | $321.15 |
| 85241143 | $30.51 | 85241236 | $696.33 | 85241349 | $151.23 | 85241473 | $745.36 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85241480 | $777.48 | 85241571 | $15.80 | 85241676 | $82.97 | 85241833 | $68.08 |
| 85241482 | $42.62 | 85241572 | $102.12 | 85241679 | $133.80 | 85241839 | $83.22 |
| 85241484 | $204.04 | 85241573 | $51.94 | 85241684 | $197.22 | 85241841 | $116.32 |
| 85241486 | $1.28 | 85241574 | $592.86 | 85241687 | $129.79 | 85241849 | $102.12 |
| 85241487 | $445.13 | 85241576 | $965.36 | 85241689 | $2,839.13 | 85241855 | $94.64 |
| 85241489 | $33.20 | 85241578 | $15.80 | 85241690 | $72.32 | 85241858 | $2.64 |
| 85241491 | $199.85 | 85241580 | $4,836.00 | 85241691 | $35.52 | 85241861 | $12,179.98 |
| 85241493 | $40.93 | 85241581 | $23.21 | 85241692 | $72.32 | 85241866 | $227.40 |
| 85241494 | $115.89 | 85241583 | $100.44 | 85241693 | $246.66 | 85241870 | $48.00 |
| 85241495 | $356.40 | 85241584 | $208.89 | 85241695 | $334.31 | 85241876 | $259.08 |
| 85241502 | $57.47 | 85241585 | $46.42 | 85241697 | $10,048.00 | 85241880 | $232.10 |
| 85241503 | $406.44 | 85241593 | $17.31 | 85241700 | $18.06 | 85241890 | $173.60 |
| 85241506 | $70.95 | 85241594 | $79.92 | 85241702 | $68.08 | 85241891 | $4,540.83 |
| 85241508 | $15.13 | 85241595 | $46.42 | 85241703 | $14.71 | 85241894 | $1,055.91 |
| 85241513 | $360.73 | 85241599 | $80.14 | 85241705 | $119.43 | 85241911 | $194.60 |
| 85241514 | $147.16 | 85241605 | $82.20 | 85241706 | $133.09 | 85241916 | $27,232.00 |
| 85241517 | $158.48 | 85241609 | $40.62 | 85241707 | $28.42 | 85241917 | $36.90 |
| 85241518 | $102.55 | 85241611 | $68.08 | 85241708 | $53.51 | 85241922 | $371.50 |
| 85241519 | $225.61 | 85241612 | $107.72 | 85241709 | $29.42 | 85241929 | $212.96 |
| 85241520 | $184.59 | 85241613 | $95.35 | 85241714 | $856.70 | 85241940 | $113.25 |
| 85241521 | $1,763.89 | 85241614 | $646.76 | 85241716 | $34.04 | 85241941 | $172.90 |
| 85241522 | $779.39 | 85241615 | $100.06 | 85241718 | $68.96 | 85241945 | $793.95 |
| 85241524 | $697.35 | 85241618 | $75.18 | 85241720 | $102.02 | 85241946 | $30.22 |
| 85241525 | $29.78 | 85241623 | $31.36 | 85241724 | $34.04 | 85241953 | $720.91 |
| 85241526 | $102.55 | 85241624 | $311.26 | 85241731 | $45.88 | 85241955 | $2.76 |
| 85241527 | $82.04 | 85241625 | $26.71 | 85241734 | $174.45 | 85241961 | $0.24 |
| 85241528 | $2,973.99 | 85241626 | $72.66 | 85241735 | $74.30 | 85241993 | $30.48 |
| 85241529 | $69.54 | 85241632 | $420.59 | 85241736 | $179.97 | 85241995 | $7,996.25 |
| 85241530 | $63.60 | 85241636 | $166.28 | 85241746 | $68.08 | 85241996 | $102.12 |
| 85241532 | $27.91 | 85241638 | $970.00 | 85241749 | $170.20 | 85242016 | $993.50 |
| 85241533 | $1,415.21 | 85241643 | $41.10 | 85241750 | $21.30 | 85242017 | $68.08 |
| 85241534 | $164.08 | 85241644 | $136.16 | 85241751 | $980.20 | 85242018 | $2,217.60 |
| 85241537 | $426.89 | 85241645 | $170.20 | 85241755 | $44.12 | 85242019 | $1,139.66 |
| 85241538 | $200.54 | 85241647 | $2,930.08 | 85241761 | $79.92 | 85242026 | $70.62 |
| 85241542 | $34.04 | 85241649 | $15.03 | 85241765 | $34.04 | 85242027 | $11,634.53 |
| 85241543 | $27.77 | 85241651 | $97.67 | 85241767 | $152.08 | 85242028 | $272.32 |
| 85241545 | $763.07 | 85241652 | $185.60 | 85241774 | $86.57 | 85242029 | $3,404.00 |
| 85241547 | $280.19 | 85241656 | $64.30 | 85241775 | $34.04 | 85242032 | $360.52 |
| 85241548 | $29.50 | 85241658 | $816.96 | 85241777 | $232.70 | 85242036 | $340.40 |
| 85241550 | $170.20 | 85241659 | $1,540.74 | 85241781 | $3,232.23 | 85242043 | $4,089.13 |
| 85241553 | $77.84 | 85241660 | $1,220.00 | 85241782 | $100.04 | 85242044 | $1,435.50 |
| 85241558 | $15.80 | 85241661 | $264.64 | 85241790 | $25.03 | 85242045 | $1,483.77 |
| 85241559 | $49.30 | 85241667 | $15.03 | 85241798 | $170.20 | 85242059 | $1,213.44 |
| 85241560 | $15.80 | 85241669 | $854.91 | 85241825 | $88.25 | 85242071 | $3,404.00 |
| 85241562 | $636.08 | 85241670 | $38.33 | 85241826 | $282.95 | 85242078 | $181.74 |
| 85241567 | $126.39 | 85241672 | $57.47 | 85241827 | $11.84 | 85242085 | $165.92 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85242090 | $204.38 | 85242280 | $876.99 | 85242472 | $34.84 | 85242588 | $88.03 |
| 85242095 | $80.03 | 85242285 | $783.00 | 85242473 | $62.26 | 85242589 | $26.71 |
| 85242096 | $160.00 | 85242286 | $578.68 | 85242475 | $14.85 | 85242590 | $2,008.36 |
| 85242107 | $340.40 | 85242291 | $152.18 | 85242476 | $522.60 | 85242591 | $809.40 |
| 85242109 | $7,338.55 | 85242295 | $1,268.90 | 85242477 | $34.04 | 85242593 | $1,849.25 |
| 85242113 | $136.16 | 85242310 | $107.59 | 85242479 | $121.94 | 85242604 | $1,293.52 |
| 85242114 | $8.97 | 85242316 | $510.60 | 85242483 | $612.72 | 85242605 | $5,120.90 |
| 85242116 | $19,165.33 | 85242318 | $1,277.06 | 85242485 | $34.04 | 85242611 | $21,589.68 |
| 85242129 | $1,721.05 | 85242324 | $160.20 | 85242489 | $1,123.32 | 85242612 | $82.28 |
| 85242137 | $1,702.00 | 85242327 | $4,272.50 | 85242492 | $136.16 | 85242614 | $2,042.40 |
| 85242138 | $522.00 | 85242333 | $4,174.00 | 85242500 | $11.31 | 85242622 | $123.42 |
| 85242143 | $87.40 | 85242353 | $1,702.00 | 85242502 | $293.25 | 85242623 | $586.30 |
| 85242144 | $136.20 | 85242361 | $6,808.00 | 85242503 | $583.80 | 85242628 | $72.32 |
| 85242148 | $104.24 | 85242365 | $2,873.64 | 85242509 | $1,272.56 | 85242630 | $45.44 |
| 85242154 | $953.12 | 85242370 | $1,702.00 | 85242510 | $29.17 | 85242638 | $52.79 |
| 85242159 | $110.80 | 85242371 | $642.28 | 85242511 | $89.38 | 85242645 | $42.62 |
| 85242160 | $170.20 | 85242376 | $412.43 | 85242513 | $41.40 | 85242647 | $10.52 |
| 85242165 | $72.33 | 85242379 | $409.00 | 85242514 | $150.94 | 85242650 | $183.23 |
| 85242169 | $97.61 | 85242380 | $851.00 | 85242516 | $238.28 | 85242655 | $123.30 |
| 85242172 | $1,533.46 | 85242381 | $340.40 | 85242523 | $1,361.60 | 85242656 | $35.64 |
| 85242175 | $884.60 | 85242383 | $61.32 | 85242532 | $19.71 | 85242658 | $43.82 |
| 85242178 | $340.40 | 85242385 | $1,702.00 | 85242534 | $56.25 | 85242660 | $431.86 |
| 85242181 | $753.57 | 85242396 | $1,702.00 | 85242536 | $83.40 | 85242661 | $1,557.78 |
| 85242183 | $95.04 | 85242397 | $273.27 | 85242537 | $11,385.94 | 85242663 | $67.56 |
| 85242187 | $440.27 | 85242401 | $204.24 | 85242538 | $37,202.50 | 85242665 | $69.33 |
| 85242188 | $1,961.00 | 85242409 | $2,654.47 | 85242539 | $158.69 | 85242668 | $110.22 |
| 85242201 | $1,019.40 | 85242410 | $398.90 | 85242542 | $20.92 | 85242669 | $452.98 |
| 85242208 | $2,930.60 | 85242413 | $183.13 | 85242543 | $848.00 | 85242670 | $102.12 |
| 85242210 | $289.36 | 85242415 | $965.34 | 85242547 | $59.27 | 85242671 | $5,002.60 |
| 85242211 | $1,154.00 | 85242423 | $680.80 | 85242548 | $67.17 | 85242673 | $170.20 |
| 85242212 | $370.61 | 85242427 | $23,998.20 | 85242555 | $430.06 | 85242674 | $34.04 |
| 85242213 | $253.33 | 85242429 | $174.09 | 85242556 | $84.02 | 85242677 | $27.77 |
| 85242221 | $79.40 | 85242431 | $1,011.75 | 85242557 | $502.08 | 85242679 | $91.82 |
| 85242222 | $340.40 | 85242436 | $581.22 | 85242559 | $49.76 | 85242680 | $204.24 |
| 85242223 | $316.50 | 85242439 | $8,489.18 | 85242564 | $1,191.40 | 85242681 | $429.94 |
| 85242226 | $34.04 | 85242443 | $4,215.80 | 85242568 | $35.47 | 85242684 | $29,796.20 |
| 85242230 | $12,296.40 | 85242445 | $1,043.54 | 85242570 | $647.03 | 85242685 | $96.48 |
| 85242234 | $899.88 | 85242446 | $3,404.00 | 85242572 | $117.67 | 85242686 | $3,404.00 |
| 85242237 | $2,550.64 | 85242447 | $145.48 | 85242573 | $25.23 | 85242688 | $851.00 |
| 85242239 | $1,216.00 | 85242448 | $340.40 | 85242576 | $476.56 | 85242689 | $88.26 |
| 85242240 | $155.53 | 85242456 | $340.40 | 85242580 | $34.63 | 85242690 | $34.63 |
| 85242243 | $170.20 | 85242461 | $5,106.00 | 85242582 | $29.21 | 85242692 | $84.30 |
| 85242250 | $578.68 | 85242465 | $370.30 | 85242583 | $170.20 | 85242694 | $130.52 |
| 85242255 | $78.29 | 85242468 | $42.82 | 85242584 | $1,425.46 | 85242695 | $126.80 |
| 85242266 | $57.08 | 85242469 | $56.06 | 85242585 | $68.08 | 85242696 | $32.27 |
| 85242279 | $28,783.76 | 85242470 | $34.04 | 85242586 | $486.90 | 85242700 | $97.59 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85242703 | $20.84 | 85242812 | $43.84 | 85242939 | $1,584.00 | 85243064 | $2,151.00 |
| 85242706 | $1,259.48 | 85242814 | $34.04 | 85242944 | $109.35 | 85243065 | $327.64 |
| 85242707 | $259.58 | 85242817 | $44.65 | 85242945 | $627.75 | 85243066 | $29.70 |
| 85242713 | $164.36 | 85242824 | $55.53 | 85242948 | $301.13 | 85243067 | $10.56 |
| 85242714 | $17.31 | 85242838 | $155.82 | 85242950 | $15.80 | 85243068 | $136.16 |
| 85242718 | $41.10 | 85242847 | $86.57 | 85242951 | $15.03 | 85243070 | $137.62 |
| 85242719 | $33.51 | 85242850 | $16.16 | 85242953 | $15.80 | 85243071 | $746.84 |
| 85242722 | $121.62 | 85242852 | $643.33 | 85242954 | $26.71 | 85243073 | $108.63 |
| 85242728 | $1,200.73 | 85242854 | $1,044.55 | 85242959 | $26.71 | 85243074 | $544.64 |
| 85242729 | $334.93 | 85242855 | $29.70 | 85242963 | $228.63 | 85243077 | $125.24 |
| 85242739 | $53.43 | 85242861 | $102.12 | 85242969 | $118.73 | 85243080 | $39.68 |
| 85242740 | $80.93 | 85242865 | $1,233.00 | 85242970 | $68.08 | 85243081 | $2.21 |
| 85242745 | $89.11 | 85242866 | $972.66 | 85242971 | $136.16 | 85243088 | $29.42 |
| 85242746 | $680.80 | 85242868 | $102.12 | 85242974 | $23.21 | 85243090 | $276.36 |
| 85242747 | $919.08 | 85242869 | $672.55 | 85242977 | $204.24 | 85243093 | $1,702.00 |
| 85242748 | $38.88 | 85242872 | $32.27 | 85242978 | $34.04 | 85243094 | $109.90 |
| 85242749 | $578.73 | 85242878 | $340.40 | 85242979 | $30.10 | 85243097 | $74.95 |
| 85242751 | $336.22 | 85242879 | $53.80 | 85242984 | $27.75 | 85243098 | $202.29 |
| 85242752 | $176.51 | 85242882 | $131.72 | 85242987 | $578.68 | 85243107 | $461.96 |
| 85242755 | $73.54 | 85242884 | $897.12 | 85242989 | $18.96 | 85243112 | $11.24 |
| 85242763 | $138.48 | 85242886 | $176.52 | 85242993 | $29.42 | 85243115 | $3,846.52 |
| 85242764 | $1,488.56 | 85242887 | $56.60 | 85242997 | $67.14 | 85243116 | $30.93 |
| 85242765 | $3,624.80 | 85242894 | $122.63 | 85242998 | $170.20 | 85243119 | $1,395.64 |
| 85242766 | $672.54 | 85242896 | $246.12 | 85242999 | $57.47 | 85243122 | $238.28 |
| 85242770 | $3,815.11 | 85242897 | $102.55 | 85243002 | $405.75 | 85243124 | $60.08 |
| 85242771 | $990.04 | 85242898 | $389.70 | 85243009 | $171.66 | 85243127 | $52.81 |
| 85242772 | $97.59 | 85242899 | $164.08 | 85243016 | $191.21 | 85243130 | $126.06 |
| 85242773 | $14.71 | 85242900 | $779.39 | 85243019 | $35.47 | 85243134 | $37.97 |
| 85242774 | $5,028.52 | 85242902 | $1,251.13 | 85243021 | $136.16 | 85243137 | $898.95 |
| 85242775 | $578.68 | 85242903 | $492.25 | 85243025 | $26.71 | 85243140 | $41,174.55 |
| 85242776 | $2.21 | 85242904 | $20.51 | 85243027 | $4,828.75 | 85243141 | $158.28 |
| 85242777 | $160.27 | 85242906 | $184.59 | 85243029 | $102.06 | 85243143 | $1,320.10 |
| 85242781 | $49.76 | 85242908 | $236.21 | 85243033 | $340.40 | 85243150 | $77.58 |
| 85242784 | $64.30 | 85242909 | $102.55 | 85243034 | $67.92 | 85243151 | $136.16 |
| 85242786 | $39.42 | 85242910 | $946.03 | 85243035 | $1,798.94 | 85243164 | $73.54 |
| 85242788 | $133.77 | 85242914 | $136.16 | 85243037 | $959.25 | 85243165 | $279.46 |
| 85242789 | $87.21 | 85242915 | $306.94 | 85243040 | $20.55 | 85243166 | $264.75 |
| 85242790 | $35.47 | 85242916 | $48.89 | 85243042 | $1,010.03 | 85243173 | $136.16 |
| 85242791 | $136.16 | 85242918 | $16.64 | 85243046 | $56.03 | 85243178 | $34.04 |
| 85242793 | $34.85 | 85242921 | $3,695.46 | 85243047 | $55.53 | 85243195 | $632.18 |
| 85242795 | $17.42 | 85242923 | $6,127.20 | 85243048 | $67.36 | 85243201 | $323.58 |
| 85242798 | $27.10 | 85242925 | $34.04 | 85243050 | $133.80 | 85243203 | $41.10 |
| 85242802 | $102.12 | 85242926 | $312.13 | 85243051 | $29.70 | 85243204 | $170.20 |
| 85242803 | $204.24 | 85242931 | $3,063.60 | 85243058 | $283.50 | 85243207 | $102.12 |
| 85242809 | $355.59 | 85242934 | $90.16 | 85243060 | $510.60 | 85243210 | $612.72 |
| 85242810 | $2,893.40 | 85242936 | $372.00 | 85243062 | $72.32 | 85243213 | $713.49 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85243215 | $1,480.23 | 85243338 | $544.64 | 85243429 | $102.02 | 85243523 | $102.12 |
| 85243219 | $11.69 | 85243342 | $34.04 | 85243434 | $19.62 | 85243524 | $291.69 |
| 85243223 | $1.87 | 85243344 | $510.60 | 85243439 | $238.28 | 85243525 | $170.20 |
| 85243231 | $34.04 | 85243345 | $680.80 | 85243440 | $136.16 | 85243526 | $340.40 |
| 85243235 | $680.80 | 85243346 | $1,528.84 | 85243442 | $40.20 | 85243530 | $203.76 |
| 85243236 | $119.00 | 85243349 | $1,834.31 | 85243443 | $21.58 | 85243531 | $156.32 |
| 85243238 | $408.48 | 85243351 | $447.40 | 85243445 | $41.10 | 85243533 | $4,216.05 |
| 85243239 | $102.12 | 85243357 | $400.92 | 85243447 | $17.69 | 85243535 | $102.12 |
| 85243240 | $68.08 | 85243358 | $1,462.48 | 85243448 | $19.71 | 85243536 | $71.00 |
| 85243241 | $634.68 | 85243359 | $58.83 | 85243454 | $107.27 | 85243537 | $285.03 |
| 85243242 | $35.90 | 85243360 | $68.08 | 85243455 | $396.56 | 85243539 | $173.73 |
| 85243243 | $34.04 | 85243361 | $836.72 | 85243457 | $2,723.20 | 85243540 | $170.20 |
| 85243244 | $2,314.72 | 85243363 | $41.32 | 85243458 | $89.11 | 85243541 | $877.18 |
| 85243245 | $14.71 | 85243365 | $3,452.70 | 85243460 | $510.60 | 85243542 | $16.65 |
| 85243248 | $5,288.65 | 85243366 | $14.01 | 85243461 | $60.60 | 85243543 | $27.75 |
| 85243249 | $1,089.28 | 85243368 | $102.12 | 85243463 | $160.90 | 85243545 | $316.24 |
| 85243251 | $57.47 | 85243370 | $52.05 | 85243464 | $13.64 | 85243546 | $1.59 |
| 85243254 | $6,417.65 | 85243372 | $69.47 | 85243465 | $118.42 | 85243547 | $4,765.60 |
| 85243255 | $57.73 | 85243378 | $17.31 | 85243466 | $100.08 | 85243549 | $56.03 |
| 85243263 | $4,642.38 | 85243379 | $14.71 | 85243468 | $170.20 | 85243550 | $44.55 |
| 85243269 | $506.15 | 85243380 | $14.71 | 85243469 | $38.40 | 85243551 | $122.62 |
| 85243270 | $847.43 | 85243381 | $46.72 | 85243470 | $51.97 | 85243553 | $102.12 |
| 85243271 | $41.10 | 85243382 | $219.90 | 85243472 | $3,092.78 | 85243554 | $3,404.00 |
| 85243275 | $28.10 | 85243384 | $72.06 | 85243473 | $5.55 | 85243555 | $442.52 |
| 85243279 | $1,291.30 | 85243385 | $458.75 | 85243476 | $26.48 | 85243559 | $819.83 |
| 85243282 | $479.00 | 85243386 | $158.12 | 85243480 | $61.65 | 85243560 | $130.52 |
| 85243284 | $136.16 | 85243387 | $18.06 | 85243483 | $505.57 | 85243561 | $578.68 |
| 85243288 | $277.75 | 85243388 | $170.20 | 85243484 | $15.03 | 85243567 | $68.96 |
| 85243289 | $116.87 | 85243392 | $185.80 | 85243485 | $85.12 | 85243570 | $61.65 |
| 85243291 | $404.00 | 85243394 | $89.11 | 85243486 | $133.60 | 85243572 | $315.58 |
| 85243304 | $1,633.92 | 85243400 | $89.11 | 85243488 | $91.77 | 85243577 | $143.22 |
| 85243305 | $2,451.47 | 85243401 | $138.94 | 85243490 | $171.69 | 85243580 | $2,646.90 |
| 85243309 | $3,825.30 | 85243404 | $510.60 | 85243491 | $15.03 | 85243581 | $136.16 |
| 85243313 | $307.04 | 85243405 | $228.75 | 85243492 | $500.79 | 85243583 | $124.58 |
| 85243318 | $90.41 | 85243406 | $68.08 | 85243494 | $5,908.50 | 85243584 | $28.40 |
| 85243319 | $102.12 | 85243407 | $204.24 | 85243495 | $34.04 | 85243586 | $813.18 |
| 85243320 | $33.70 | 85243408 | $421.00 | 85243496 | $19.62 | 85243588 | $611.18 |
| 85243322 | $238.28 | 85243410 | $615.59 | 85243498 | $15.60 | 85243589 | $471.11 |
| 85243323 | $102.12 | 85243413 | $202.11 | 85243499 | $1,477.32 | 85243590 | $61.65 |
| 85243324 | $439.75 | 85243414 | $2,553.00 | 85243502 | $61.11 | 85243591 | $34.63 |
| 85243327 | $930.20 | 85243415 | $149.84 | 85243505 | $68.08 | 85243599 | $517.99 |
| 85243329 | $182.80 | 85243417 | $61.31 | 85243508 | $292.81 | 85243612 | $99.22 |
| 85243331 | $69.40 | 85243421 | $316.24 | 85243513 | $990.16 | 85243624 | $68.08 |
| 85243332 | $34.04 | 85243422 | $160.90 | 85243517 | $612.72 | 85243626 | $54.49 |
| 85243336 | $146.93 | 85243426 | $69.47 | 85243518 | $173.73 | 85243627 | $1,170.49 |
| 85243337 | $68.08 | 85243427 | $136.16 | 85243521 | $2.26 | 85243628 | $1,736.46 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85243630 | $17.94 | 85243779 | $34.04 | 85243870 | $12.36 | 85243967 | $953.12 |
| 85243635 | $136.16 | 85243780 | $1,064.65 | 85243873 | $204.24 | 85243968 | $102.12 |
| 85243645 | $480.57 | 85243781 | $19.08 | 85243877 | $136.16 | 85243973 | $34.04 |
| 85243657 | $795.87 | 85243782 | $324.14 | 85243878 | $75.67 | 85243981 | $3,404.00 |
| 85243658 | $88.58 | 85243783 | $1,061.64 | 85243879 | $1,361.60 | 85243985 | $888.00 |
| 85243660 | $170.20 | 85243784 | $170.08 | 85243883 | $851.38 | 85243986 | $68.08 |
| 85243663 | $170.20 | 85243787 | $324.36 | 85243885 | $2,475.26 | 85243994 | $919.08 |
| 85243666 | $68.08 | 85243789 | $34.04 | 85243887 | $122.89 | 85243996 | $93.96 |
| 85243673 | $59.28 | 85243791 | $15.03 | 85243889 | $70.95 | 85243997 | $17.31 |
| 85243674 | $113.96 | 85243792 | $133.56 | 85243890 | $34.04 | 85243998 | $34.90 |
| 85243677 | $3,207.70 | 85243793 | $286.20 | 85243891 | $5,106.00 | 85243999 | $204.80 |
| 85243678 | $673.45 | 85243795 | $59.04 | 85243892 | $80.66 | 85244000 | $61.65 |
| 85243679 | $890.97 | 85243796 | $209.88 | 85243898 | $170.08 | 85244001 | $189.49 |
| 85243680 | $67.45 | 85243797 | $174.34 | 85243899 | $34.04 | 85244002 | $1,290.41 |
| 85243681 | $413.26 | 85243798 | $42.62 | 85243901 | $177.37 | 85244006 | $196.18 |
| 85243682 | $2.52 | 85243802 | $19.08 | 85243902 | $327.49 | 85244007 | $812.59 |
| 85243683 | $129.79 | 85243804 | $609.58 | 85243903 | $203.78 | 85244008 | $45.72 |
| 85243686 | $272.32 | 85243806 | $715.40 | 85243909 | $6,192.45 | 85244009 | $473.41 |
| 85243689 | $18.77 | 85243807 | $477.00 | 85243910 | $36.12 | 85244010 | $264.12 |
| 85243691 | $360.11 | 85243809 | $49.74 | 85243913 | $25.10 | 85244011 | $593.93 |
| 85243692 | $80.42 | 85243810 | $667.80 | 85243915 | $190.93 | 85244012 | $502.34 |
| 85243709 | $25.64 | 85243811 | $482.39 | 85243920 | $87.91 | 85244013 | $2,788.94 |
| 85243710 | $70.95 | 85243812 | $33.53 | 85243921 | $2,280.68 | 85244014 | $204.80 |
| 85243712 | $950.40 | 85243813 | $102.12 | 85243922 | $250.82 | 85244015 | $100.08 |
| 85243716 | $747.15 | 85243815 | $202.97 | 85243923 | $657.91 | 85244016 | $3,727.40 |
| 85243719 | $45.88 | 85243816 | $1,111.60 | 85243927 | $309.88 | 85244017 | $1,975.94 |
| 85243720 | $52.79 | 85243817 | $76.32 | 85243929 | $232.70 | 85244018 | $327.68 |
| 85243723 | $41.10 | 85243818 | $466.81 | 85243930 | $643.34 | 85244019 | $2,122.93 |
| 85243725 | $690.50 | 85243819 | $170.20 | 85243932 | $153.20 | 85244020 | $2,961.14 |
| 85243726 | $345.68 | 85243820 | $108.24 | 85243934 | $33,460.74 | 85244021 | $757.77 |
| 85243727 | $275.24 | 85243823 | $1,556.47 | 85243935 | $640.33 | 85244022 | $327.68 |
| 85243737 | $52.56 | 85243825 | $407.89 | 85243936 | $54.16 | 85244025 | $583.02 |
| 85243741 | $285.20 | 85243833 | $192.15 | 85243938 | $159.21 | 85244026 | $714.40 |
| 85243752 | $496.88 | 85243834 | $612.72 | 85243939 | $1,505.50 | 85244027 | $839.26 |
| 85243754 | $140.91 | 85243839 | $102.12 | 85243941 | $1,702.00 | 85244028 | $163.84 |
| 85243755 | $136.16 | 85243841 | $311.00 | 85243942 | $3,404.00 | 85244029 | $1,187.85 |
| 85243761 | $45.88 | 85243845 | $926.96 | 85243943 | $55.93 | 85244030 | $1,194.00 |
| 85243765 | $171.72 | 85243851 | $238.28 | 85243944 | $89.11 | 85244031 | $1,187.85 |
| 85243766 | $431.00 | 85243853 | $87.83 | 85243948 | $1,327.56 | 85244032 | $655.37 |
| 85243767 | $186.70 | 85243854 | $238.28 | 85243949 | $360.66 | 85244034 | $348.16 |
| 85243768 | $1,031.04 | 85243856 | $204.24 | 85243950 | $252.11 | 85244036 | $130.52 |
| 85243769 | $197.64 | 85243857 | $102.12 | 85243959 | $17.39 | 85244037 | $187.32 |
| 85243770 | $7,696.50 | 85243862 | $117.11 | 85243961 | $4,841.50 | 85244038 | $443.00 |
| 85243771 | $89.11 | 85243863 | $14.04 | 85243962 | $1,760.00 | 85244039 | $2,614.44 |
| 85243775 | $28.32 | 85243866 | $340.40 | 85243963 | $115.80 | 85244040 | $61.44 |
| 85243777 | $487.60 | 85243869 | $430.78 | 85243965 | $1,488.17 | 85244042 | $5,791.11 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85244043 | $898.59 | 85244120 | $70.61 | 85244206 | $60.49 | 85244288 | $510.60 |
| 85244044 | $118.22 | 85244122 | $142.36 | 85244211 | $142.74 | 85244291 | $1,158.15 |
| 85244045 | $442.52 | 85244123 | $212.80 | 85244214 | $161.70 | 85244293 | $680.80 |
| 85244048 | $32.27 | 85244124 | $20.55 | 85244215 | $58.55 | 85244295 | $340.40 |
| 85244049 | $170.20 | 85244126 | $106.35 | 85244216 | $212.80 | 85244296 | $269.82 |
| 85244050 | $816.96 | 85244127 | $4.48 | 85244218 | $44.12 | 85244301 | $4,726.63 |
| 85244054 | $23.76 | 85244128 | $97.59 | 85244219 | $132.67 | 85244302 | $54.12 |
| 85244055 | $102.12 | 85244129 | $57.47 | 85244220 | $288.93 | 85244303 | $186.03 |
| 85244057 | $35.88 | 85244132 | $434.33 | 85244221 | $204.24 | 85244305 | $26.29 |
| 85244058 | $306.36 | 85244133 | $90.07 | 85244224 | $34.04 | 85244306 | $680.80 |
| 85244059 | $2,995.52 | 85244134 | $14.71 | 85244225 | $102.12 | 85244309 | $2,553.00 |
| 85244062 | $67.91 | 85244135 | $72.98 | 85244227 | $23.76 | 85244310 | $26.71 |
| 85244063 | $14.61 | 85244136 | $61.65 | 85244229 | $34.04 | 85244312 | $2,553.00 |
| 85244064 | $33.15 | 85244140 | $112.33 | 85244230 | $13.64 | 85244313 | $379.12 |
| 85244067 | $102.12 | 85244141 | $734.04 | 85244231 | $2,042.40 | 85244319 | $952.89 |
| 85244068 | $71.59 | 85244142 | $142.77 | 85244232 | $136.16 | 85244320 | $340.40 |
| 85244071 | $7.74 | 85244143 | $34.04 | 85244233 | $1,361.60 | 85244321 | $79.72 |
| 85244072 | $68.08 | 85244145 | $48.24 | 85244234 | $1,702.00 | 85244325 | $188.25 |
| 85244073 | $58.83 | 85244148 | $90.21 | 85244236 | $105.16 | 85244326 | $147.75 |
| 85244076 | $94.81 | 85244149 | $782.92 | 85244238 | $68.08 | 85244329 | $124.38 |
| 85244078 | $164.95 | 85244150 | $71.80 | 85244241 | $2,310.93 | 85244331 | $942.70 |
| 85244079 | $170.20 | 85244156 | $204.24 | 85244242 | $115.67 | 85244333 | $248.32 |
| 85244080 | $184.73 | 85244158 | $102.12 | 85244246 | $68.08 | 85244334 | $136.16 |
| 85244082 | $19.71 | 85244159 | $68.08 | 85244250 | $11.90 | 85244335 | $32.81 |
| 85244083 | $79.92 | 85244161 | $68.08 | 85244252 | $3,404.00 | 85244338 | $170.20 |
| 85244085 | $17.31 | 85244162 | $306.36 | 85244253 | $49.09 | 85244339 | $6,331.44 |
| 85244086 | $95.35 | 85244163 | $102.12 | 85244254 | $108.44 | 85244340 | $9.19 |
| 85244089 | $129.04 | 85244165 | $279.95 | 85244256 | $68.37 | 85244342 | $1,157.36 |
| 85244091 | $1,035.53 | 85244166 | $490.68 | 85244257 | $4,144.29 | 85244343 | $170.20 |
| 85244092 | $178.61 | 85244167 | $249.66 | 85244258 | $930.12 | 85244344 | $3,404.00 |
| 85244093 | $408.48 | 85244168 | $68.08 | 85244261 | $84.01 | 85244348 | $1,926.80 |
| 85244094 | $1,325.65 | 85244174 | $13.24 | 85244267 | $34.04 | 85244349 | $680.80 |
| 85244095 | $506.00 | 85244175 | $406.14 | 85244269 | $346.27 | 85244350 | $3,880.56 |
| 85244096 | $1,838.16 | 85244180 | $851.00 | 85244271 | $17.31 | 85244351 | $2,080.05 |
| 85244097 | $52.79 | 85244181 | $59.86 | 85244273 | $277.61 | 85244354 | $35.50 |
| 85244099 | $208.38 | 85244187 | $26.71 | 85244275 | $146.11 | 85244355 | $170.20 |
| 85244100 | $51.01 | 85244188 | $934.74 | 85244276 | $340.40 | 85244357 | $10.93 |
| 85244101 | $57.47 | 85244190 | $46.91 | 85244277 | $1,003.69 | 85244358 | $161.30 |
| 85244102 | $1,361.60 | 85244193 | $245.90 | 85244278 | $2,553.00 | 85244359 | $724.17 |
| 85244104 | $398.23 | 85244196 | $130.12 | 85244279 | $851.00 | 85244367 | $329.49 |
| 85244105 | $102.59 | 85244197 | $68.08 | 85244280 | $204.24 | 85244368 | $89.65 |
| 85244106 | $374.44 | 85244198 | $26.71 | 85244282 | $136.16 | 85244369 | $18,842.50 |
| 85244113 | $349.32 | 85244200 | $82.52 | 85244283 | $378.01 | 85244370 | $1,236.93 |
| 85244115 | $136.16 | 85244201 | $707.44 | 85244284 | $340.40 | 85244371 | $539.35 |
| 85244117 | $401.90 | 85244202 | $442.52 | 85244285 | $340.40 | 85244372 | $347.46 |
| 85244119 | $34.04 | 85244203 | $669.23 | 85244287 | $34.04 | 85244373 | $14.20 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85244374 | $583.76 | 85244463 | $356.44 | 85244529 | $1,638.20 | 85244627 | $21.12 |
| 85244375 | $7,293.18 | 85244466 | $150.87 | 85244530 | $53.63 | 85244630 | $1,244.00 |
| 85244376 | $791.06 | 85244467 | $5,616.60 | 85244541 | $647.00 | 85244633 | $29.42 |
| 85244377 | $2,497.00 | 85244468 | $16.15 | 85244542 | $2,352.00 | 85244635 | $142.96 |
| 85244378 | $1,544.77 | 85244469 | $29.42 | 85244544 | $193.43 | 85244636 | $436.27 |
| 85244380 | $256.36 | 85244470 | $17.73 | 85244545 | $1,269.91 | 85244637 | $117.11 |
| 85244381 | $1,314.70 | 85244471 | $102.02 | 85244548 | $1,358.65 | 85244640 | $136.16 |
| 85244384 | $1,804.12 | 85244472 | $5,106.00 | 85244549 | $82.20 | 85244641 | $729.87 |
| 85244385 | $782.92 | 85244473 | $45.84 | 85244551 | $848.30 | 85244648 | $41.10 |
| 85244387 | $698.86 | 85244474 | $62.13 | 85244552 | $82.20 | 85244649 | $680.80 |
| 85244388 | $317.38 | 85244478 | $7,659.00 | 85244554 | $1,021.20 | 85244650 | $748.88 |
| 85244389 | $230.76 | 85244479 | $1,286.55 | 85244555 | $721.49 | 85244652 | $73.54 |
| 85244390 | $2,852.22 | 85244480 | $292.06 | 85244556 | $34.04 | 85244654 | $53.21 |
| 85244391 | $53.36 | 85244481 | $1,193.14 | 85244558 | $50.46 | 85244655 | $72.32 |
| 85244395 | $210.64 | 85244483 | $170.20 | 85244559 | $12.32 | 85244656 | $15.03 |
| 85244396 | $340.40 | 85244484 | $349.45 | 85244560 | $306.36 | 85244657 | $102.12 |
| 85244397 | $108.88 | 85244487 | $39.42 | 85244561 | $57.47 | 85244658 | $442.52 |
| 85244399 | $202.25 | 85244488 | $340.56 | 85244568 | $597.27 | 85244700 | $257.65 |
| 85244401 | $108.88 | 85244490 | $70.95 | 85244570 | $14.71 | 85244707 | $98.35 |
| 85244403 | $270.94 | 85244491 | $340.40 | 85244573 | $9.48 | 85244709 | $136.16 |
| 85244406 | $487.80 | 85244493 | $34.04 | 85244575 | $102.12 | 85244712 | $40.77 |
| 85244407 | $133.32 | 85244494 | $34.04 | 85244576 | $68.08 | 85244715 | $82.63 |
| 85244408 | $1,754.80 | 85244497 | $10,212.00 | 85244579 | $29.42 | 85244716 | $72.83 |
| 85244410 | $4,813.32 | 85244498 | $1,593.20 | 85244581 | $10.53 | 85244717 | $102.12 |
| 85244419 | $272.32 | 85244499 | $255.84 | 85244585 | $73.81 | 85244719 | $102.12 |
| 85244420 | $1,051.84 | 85244501 | $2,319.12 | 85244586 | $614.73 | 85244720 | $472.10 |
| 85244421 | $170.20 | 85244502 | $506.52 | 85244587 | $39.16 | 85244722 | $41.74 |
| 85244423 | $116.32 | 85244503 | $63.93 | 85244590 | $56.77 | 85244727 | $170.20 |
| 85244424 | $142.74 | 85244504 | $340.40 | 85244591 | $41.10 | 85244728 | $68.08 |
| 85244425 | $714.84 | 85244505 | $510.60 | 85244592 | $1,702.00 | 85244729 | $102.12 |
| 85244427 | $524.14 | 85244506 | $1,369.82 | 85244593 | $237.50 | 85244731 | $468.19 |
| 85244428 | $237.75 | 85244507 | $2,479.00 | 85244594 | $1,472.00 | 85244733 | $102.12 |
| 85244432 | $537.92 | 85244508 | $1,064.25 | 85244595 | $391.75 | 85244734 | $65.28 |
| 85244433 | $639.85 | 85244511 | $17,020.00 | 85244596 | $510.60 | 85244740 | $39.04 |
| 85244434 | $67.40 | 85244512 | $3,608.24 | 85244598 | $70.95 | 85244744 | $208.12 |
| 85244435 | $4,667.12 | 85244513 | $153.98 | 85244599 | $68.08 | 85244746 | $476.56 |
| 85244436 | $658.09 | 85244515 | $55.07 | 85244602 | $170.20 | 85244751 | $34.04 |
| 85244437 | $138.30 | 85244516 | $82.20 | 85244603 | $136.16 | 85244752 | $885.04 |
| 85244440 | $4,797.97 | 85244518 | $2,656.92 | 85244605 | $306.36 | 85244753 | $544.64 |
| 85244442 | $107.27 | 85244519 | $23.11 | 85244606 | $68.08 | 85244754 | $2,484.92 |
| 85244444 | $732.80 | 85244521 | $2,707.40 | 85244607 | $232.02 | 85244756 | $136.16 |
| 85244447 | $2,096.00 | 85244522 | $347.97 | 85244608 | $20.01 | 85244758 | $1,191.40 |
| 85244452 | $51.03 | 85244524 | $1,585.32 | 85244610 | $707.36 | 85244759 | $408.48 |
| 85244457 | $68.08 | 85244525 | $17.35 | 85244611 | $194.46 | 85244760 | $34.04 |
| 85244461 | $190.08 | 85244526 | $97.59 | 85244624 | $15.03 | 85244761 | $34.04 |
| 85244462 | $23.37 | 85244528 | $535.44 | 85244625 | $136.16 | 85244762 | $34.04 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85244764 | $68.08 | 85244861 | $29.42 | 85244955 | $2,028.33 | 85245036 | $6.55 |
| 85244765 | $680.80 | 85244865 | $11,914.00 | 85244957 | $44.59 | 85245043 | $590.74 |
| 85244768 | $14.09 | 85244866 | $205.27 | 85244958 | $100.89 | 85245045 | $576.74 |
| 85244769 | $35.33 | 85244867 | $136.16 | 85244960 | $2,386.27 | 85245046 | $34.04 |
| 85244771 | $19.71 | 85244871 | $170.20 | 85244963 | $14.15 | 85245047 | $1,661.07 |
| 85244772 | $43.97 | 85244872 | $385.96 | 85244967 | $34.04 | 85245048 | $94.93 |
| 85244773 | $102.12 | 85244874 | $102.12 | 85244969 | $63.30 | 85245049 | $1,808.52 |
| 85244774 | $340.40 | 85244875 | $119.50 | 85244971 | $8,510.00 | 85245050 | $290.45 |
| 85244775 | $182.32 | 85244878 | $49.74 | 85244972 | $34.04 | 85245051 | $940.58 |
| 85244777 | $374.44 | 85244885 | $1,361.60 | 85244973 | $272.32 | 85245052 | $507.85 |
| 85244778 | $34.04 | 85244886 | $489.00 | 85244974 | $31.65 | 85245053 | $234.28 |
| 85244779 | $34.04 | 85244887 | $359.24 | 85244975 | $102.12 | 85245054 | $108.36 |
| 85244781 | $578.68 | 85244892 | $13.54 | 85244976 | $491.14 | 85245055 | $82.79 |
| 85244782 | $712.46 | 85244896 | $93.66 | 85244978 | $73.54 | 85245056 | $136.16 |
| 85244785 | $34.04 | 85244897 | $939.38 | 85244979 | $79.92 | 85245058 | $136.16 |
| 85244786 | $306.36 | 85244898 | $176.89 | 85244980 | $2,280.68 | 85245061 | $96.48 |
| 85244788 | $68.08 | 85244905 | $3.78 | 85244984 | $214.70 | 85245065 | $50.30 |
| 85244791 | $144.72 | 85244907 | $340.40 | 85244985 | $38.51 | 85245066 | $50.30 |
| 85244794 | $15.03 | 85244909 | $57.60 | 85244988 | $53.63 | 85245067 | $306.36 |
| 85244800 | $136.16 | 85244910 | $34.04 | 85244989 | $542.48 | 85245069 | $7.25 |
| 85244802 | $26.71 | 85244911 | $9,939.68 | 85244993 | $39.81 | 85245083 | $202.42 |
| 85244803 | $30.06 | 85244913 | $154.56 | 85244994 | $3,404.00 | 85245086 | $29.99 |
| 85244808 | $23.73 | 85244915 | $25.20 | 85244995 | $206.24 | 85245089 | $5,957.00 |
| 85244809 | $313.22 | 85244918 | $18.96 | 85244997 | $98.41 | 85245091 | $4,255.00 |
| 85244810 | $45.91 | 85244919 | $86.15 | 85244998 | $85,100.00 | 85245092 | $325.22 |
| 85244812 | $15.03 | 85244922 | $165.09 | 85244999 | $1,028.37 | 85245093 | $68.08 |
| 85244813 | $2,042.40 | 85244925 | $282.04 | 85245001 | $4,772.54 | 85245094 | $44.12 |
| 85244814 | $222.96 | 85244927 | $43.18 | 85245005 | $302.80 | 85245095 | $79.62 |
| 85244815 | $82.64 | 85244928 | $303.63 | 85245006 | $548.84 | 85245096 | $79.62 |
| 85244825 | $856.66 | 85244930 | $79.62 | 85245007 | $258.80 | 85245097 | $484.46 |
| 85244830 | $374.44 | 85244931 | $303.63 | 85245009 | $159.21 | 85245098 | $404.84 |
| 85244831 | $854.02 | 85244932 | $73.54 | 85245010 | $53.63 | 85245101 | $1,191.40 |
| 85244832 | $56.35 | 85244933 | $19.52 | 85245011 | $34.04 | 85245102 | $2,292.00 |
| 85244833 | $11.87 | 85244934 | $1,193.14 | 85245014 | $3,404.00 | 85245103 | $5,616.60 |
| 85244840 | $121.32 | 85244935 | $1,588.00 | 85245016 | $21.59 | 85245105 | $161.34 |
| 85244843 | $11.87 | 85244938 | $402.80 | 85245018 | $213.45 | 85245107 | $17,020.00 |
| 85244844 | $138.99 | 85244940 | $29.42 | 85245019 | $358.63 | 85245112 | $374.44 |
| 85244846 | $68.03 | 85244941 | $10.64 | 85245020 | $133.67 | 85245113 | $57.47 |
| 85244847 | $56.35 | 85244942 | $477.25 | 85245021 | $148.00 | 85245117 | $105.52 |
| 85244849 | $723.68 | 85244943 | $10.64 | 85245026 | $68.08 | 85245125 | $43.42 |
| 85244850 | $482.45 | 85244945 | $954.51 | 85245027 | $14.71 | 85245126 | $1,172.11 |
| 85244851 | $241.23 | 85244947 | $127.34 | 85245029 | $596.57 | 85245127 | $10.52 |
| 85244853 | $5,647.97 | 85244950 | $1,513.80 | 85245031 | $229.64 | 85245131 | $27.08 |
| 85244855 | $714.84 | 85244951 | $3,404.00 | 85245032 | $441.27 | 85245132 | $781.92 |
| 85244856 | $306.36 | 85244953 | $612.72 | 85245033 | $1,937.83 | 85245133 | $11.69 |
| 85244858 | $15.03 | 85244954 | $1,549.24 | 85245034 | $7.55 | 85245134 | $136.16 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85245135 | $374.44 | 85245244 | $177.28 | 85245345 | $72.32 | 85245456 | $218.20 |
| 85245136 | $549.03 | 85245247 | $272.74 | 85245346 | $23.62 | 85245459 | $68.08 |
| 85245138 | $170.63 | 85245252 | $253.51 | 85245358 | $1,225.44 | 85245464 | $928.33 |
| 85245139 | $79.92 | 85245253 | $148.68 | 85245359 | $29.70 | 85245465 | $1,443.80 |
| 85245142 | $34.63 | 85245255 | $654.51 | 85245360 | $136.63 | 85245470 | $649.07 |
| 85245146 | $458.10 | 85245256 | $190.92 | 85245361 | $34.04 | 85245472 | $113.50 |
| 85245155 | $86.57 | 85245257 | $109.56 | 85245362 | $13.16 | 85245478 | $47,722.14 |
| 85245157 | $222.96 | 85245259 | $103.65 | 85245363 | $272.32 | 85245482 | $63.98 |
| 85245167 | $153.71 | 85245260 | $486.92 | 85245365 | $5,106.00 | 85245483 | $161.08 |
| 85245168 | $102.12 | 85245263 | $1,225.44 | 85245366 | $102.12 | 85245484 | $418.35 |
| 85245170 | $1,128.15 | 85245271 | $34.04 | 85245367 | $129.16 | 85245490 | $3,696.60 |
| 85245172 | $41.10 | 85245272 | $214.60 | 85245368 | $29.70 | 85245492 | $417.91 |
| 85245174 | $20.73 | 85245274 | $53.63 | 85245372 | $14.85 | 85245503 | $301.67 |
| 85245175 | $374.44 | 85245276 | $851.96 | 85245373 | $34.04 | 85245504 | $764.94 |
| 85245182 | $22.99 | 85245279 | $58.87 | 85245375 | $510.60 | 85245506 | $2,610.53 |
| 85245183 | $149.34 | 85245284 | $142.74 | 85245376 | $111.70 | 85245516 | $68.72 |
| 85245189 | $89.38 | 85245286 | $34.04 | 85245377 | $25.84 | 85245520 | $346.95 |
| 85245190 | $1,055.24 | 85245287 | $204.24 | 85245384 | $2,278.84 | 85245522 | $2,679.75 |
| 85245191 | $136.16 | 85245289 | $638.25 | 85245385 | $1,360.33 | 85245527 | $12,935.20 |
| 85245192 | $22.27 | 85245293 | $15.93 | 85245386 | $17.31 | 85245529 | $5,462.50 |
| 85245194 | $34.04 | 85245296 | $544.64 | 85245387 | $605.35 | 85245532 | $878.38 |
| 85245198 | $10.56 | 85245299 | $131.79 | 85245388 | $340.40 | 85245535 | $12,148.81 |
| 85245201 | $108.62 | 85245300 | $714.84 | 85245389 | $136.16 | 85245536 | $426.49 |
| 85245202 | $163.65 | 85245302 | $374.44 | 85245391 | $250.01 | 85245540 | $881.88 |
| 85245203 | $395.48 | 85245303 | $77.93 | 85245392 | $68.08 | 85245541 | $1,434.07 |
| 85245205 | $1,190.25 | 85245304 | $34.04 | 85245393 | $295.08 | 85245543 | $170.76 |
| 85245207 | $204.56 | 85245305 | $164.10 | 85245394 | $93.50 | 85245545 | $371.60 |
| 85245209 | $250.01 | 85245306 | $30.72 | 85245395 | $102.12 | 85245546 | $847.00 |
| 85245210 | $34.04 | 85245307 | $170.20 | 85245396 | $272.32 | 85245548 | $248.21 |
| 85245212 | $544.64 | 85245308 | $19.57 | 85245397 | $104.16 | 85245549 | $3,404.00 |
| 85245213 | $150.67 | 85245309 | $165.84 | 85245398 | $2,889.50 | 85245555 | $3,455.36 |
| 85245216 | $467.70 | 85245310 | $712.75 | 85245400 | $160.90 | 85245556 | $1,788.50 |
| 85245217 | $122.73 | 85245311 | $21.30 | 85245404 | $89.11 | 85245566 | $136.16 |
| 85245219 | $504.58 | 85245314 | $183.17 | 85245412 | $396.97 | 85245568 | $529.55 |
| 85245220 | $238.28 | 85245316 | $194.68 | 85245414 | $603.15 | 85245571 | $501.90 |
| 85245222 | $204.24 | 85245318 | $302.18 | 85245415 | $4,050.76 | 85245574 | $993.40 |
| 85245225 | $450.03 | 85245320 | $987.16 | 85245416 | $438.00 | 85245592 | $19.41 |
| 85245227 | $34.04 | 85245322 | $254.65 | 85245418 | $126.63 | 85245594 | $87.21 |
| 85245230 | $26.60 | 85245323 | $70.38 | 85245420 | $315.95 | 85245601 | $68.80 |
| 85245231 | $163.65 | 85245324 | $14.71 | 85245424 | $356.40 | 85245604 | $1,413.00 |
| 85245234 | $8,705.50 | 85245325 | $30.06 | 85245425 | $680.80 | 85245607 | $5,984.80 |
| 85245237 | $159.17 | 85245327 | $578.68 | 85245434 | $72.22 | 85245614 | $1,021.20 |
| 85245238 | $8,193.24 | 85245332 | $226.05 | 85245436 | $340.40 | 85245619 | $17.36 |
| 85245239 | $257.60 | 85245336 | $174.24 | 85245438 | $2,261.16 | 85245620 | $109.40 |
| 85245242 | $463.66 | 85245340 | $259.70 | 85245441 | $680.80 | 85245623 | $2,267.25 |
| 85245243 | $27.27 | 85245343 | $300.90 | 85245442 | $1,466.96 | 85245628 | $177.75 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85245630 | $96.99 | 85245820 | $1,702.00 | 85245957 | $482.11 | 85246053 | $27.77 |
| 85245631 | $1,259.48 | 85245824 | $2,429.24 | 85245963 | $340.40 | 85246055 | $143.85 |
| 85245636 | $1,702.00 | 85245828 | $2,888.00 | 85245965 | $705.61 | 85246057 | $450.94 |
| 85245643 | $520.90 | 85245833 | $1,519.80 | 85245967 | $21,467.98 | 85246058 | $749.65 |
| 85245645 | $1,164.00 | 85245834 | $95.80 | 85245968 | $371.57 | 85246059 | $26.71 |
| 85245646 | $136.16 | 85245836 | $1,055.24 | 85245970 | $119.64 | 85246060 | $451.08 |
| 85245658 | $301.27 | 85245838 | $68.08 | 85245972 | $377.38 | 85246062 | $115.67 |
| 85245663 | $170.20 | 85245839 | $198.00 | 85245973 | $376.90 | 85246063 | $767.95 |
| 85245664 | $582.99 | 85245840 | $102.12 | 85245977 | $1,444.44 | 85246064 | $52.05 |
| 85245677 | $34.04 | 85245844 | $1,510.13 | 85245979 | $59.36 | 85246065 | $72.32 |
| 85245679 | $98.15 | 85245850 | $320.60 | 85245980 | $48.63 | 85246066 | $230.16 |
| 85245683 | $272.32 | 85245860 | $1,497.76 | 85245981 | $287.70 | 85246068 | $34.04 |
| 85245685 | $55.16 | 85245866 | $34.04 | 85245983 | $198.05 | 85246071 | $17.69 |
| 85245695 | $3,404.00 | 85245871 | $54.58 | 85245984 | $109.35 | 85246072 | $53.63 |
| 85245698 | $59.80 | 85245876 | $1,957.00 | 85245985 | $68.08 | 85246073 | $408.09 |
| 85245699 | $34.04 | 85245879 | $13,650.04 | 85245987 | $972.51 | 85246075 | $285.03 |
| 85245700 | $508.89 | 85245880 | $4,233.88 | 85245989 | $176.87 | 85246076 | $163.48 |
| 85245703 | $851.00 | 85245882 | $409.81 | 85245990 | $636.10 | 85246077 | $52.79 |
| 85245708 | $421.09 | 85245885 | $1,158.96 | 85245992 | $628.17 | 85246079 | $18.70 |
| 85245712 | $0.41 | 85245888 | $2,370.78 | 85245993 | $54.10 | 85246080 | $691.38 |
| 85245714 | $227.08 | 85245890 | $1,016.74 | 85245995 | $536.05 | 85246081 | $376.51 |
| 85245716 | $936.92 | 85245892 | $226.60 | 85245999 | $34.04 | 85246084 | $544.64 |
| 85245720 | $267.09 | 85245895 | $340.40 | 85246001 | $459.98 | 85246085 | $136.16 |
| 85245724 | $278.83 | 85245899 | $170.20 | 85246003 | $767.00 | 85246089 | $34.04 |
| 85245726 | $1,349.81 | 85245900 | $578.68 | 85246005 | $25.52 | 85246090 | $30,636.00 |
| 85245727 | $322.02 | 85245901 | $1,313.26 | 85246009 | $3,404.00 | 85246091 | $34.04 |
| 85245732 | $103.70 | 85245903 | $68.08 | 85246011 | $481.67 | 85246096 | $212.24 |
| 85245735 | $693.20 | 85245904 | $62.65 | 85246012 | $510.60 | 85246097 | $480.32 |
| 85245745 | $2,602.00 | 85245905 | $52.79 | 85246013 | $43.67 | 85246102 | $459.64 |
| 85245746 | $1,702.00 | 85245909 | $143.09 | 85246016 | $14.71 | 85246109 | $55.94 |
| 85245747 | $566.78 | 85245911 | $636.68 | 85246019 | $702.24 | 85246117 | $64.30 |
| 85245748 | $4.54 | 85245913 | $62.24 | 85246023 | $14.71 | 85246118 | $359.53 |
| 85245755 | $34.04 | 85245916 | $244.76 | 85246026 | $34.47 | 85246119 | $374.44 |
| 85245766 | $2,664.00 | 85245917 | $68.03 | 85246027 | $58.55 | 85246121 | $150.32 |
| 85245767 | $340.40 | 85245918 | $42.04 | 85246028 | $27.75 | 85246122 | $4,782.67 |
| 85245772 | $340.40 | 85245922 | $1,498.96 | 85246033 | $136.16 | 85246123 | $29.64 |
| 85245773 | $172.78 | 85245925 | $7,819.71 | 85246037 | $72.70 | 85246124 | $558.57 |
| 85245775 | $102.11 | 85245931 | $44.66 | 85246039 | $18.16 | 85246125 | $158.12 |
| 85245778 | $65,799.63 | 85245933 | $208.01 | 85246042 | $52.79 | 85246131 | $522.83 |
| 85245785 | $142.92 | 85245934 | $106.51 | 85246045 | $812.48 | 85246132 | $141.90 |
| 85245786 | $31.76 | 85245935 | $357.28 | 85246046 | $71.80 | 85246136 | $39.32 |
| 85245787 | $71.28 | 85245937 | $1,340.16 | 85246047 | $489.97 | 85246143 | $72.32 |
| 85245794 | $1,702.00 | 85245938 | $52.79 | 85246048 | $204.24 | 85246144 | $79.92 |
| 85245800 | $1,702.00 | 85245941 | $685.98 | 85246050 | $163.25 | 85246146 | $125.81 |
| 85245809 | $160.02 | 85245951 | $340.40 | 85246051 | $34.04 | 85246147 | $127.63 |
| 85245817 | $120.16 | 85245952 | $72.32 | 85246052 | $173.73 | 85246149 | $57.47 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85246150 | $312.72 | 85246220 | $95.93 | 85246372 | $4,289.04 | 85246482 | $68.08 |
| 85246151 | $502.05 | 85246221 | $15.60 | 85246374 | $166.20 | 85246486 | $287.98 |
| 85246153 | $26.71 | 85246224 | $476.10 | 85246379 | $52.79 | 85246493 | $136.16 |
| 85246154 | $316.24 | 85246225 | $158.12 | 85246393 | $4,471.93 | 85246494 | $2,042.40 |
| 85246157 | $1,017.45 | 85246226 | $89.11 | 85246397 | $362.09 | 85246497 | $621.05 |
| 85246160 | $196.60 | 85246230 | $15.10 | 85246402 | $42.62 | 85246498 | $68.08 |
| 85246161 | $189.33 | 85246231 | $237.82 | 85246405 | $34.04 | 85246501 | $70.95 |
| 85246162 | $21.73 | 85246232 | $41.10 | 85246409 | $36.61 | 85246502 | $680.80 |
| 85246164 | $42.62 | 85246238 | $20.49 | 85246412 | $292.77 | 85246505 | $58.83 |
| 85246165 | $204.24 | 85246239 | $2.69 | 85246413 | $117.46 | 85246506 | $11,403.40 |
| 85246166 | $102.12 | 85246241 | $90.25 | 85246414 | $11.75 | 85246511 | $442.52 |
| 85246169 | $95.93 | 85246242 | $116.87 | 85246415 | $452.32 | 85246515 | $102.12 |
| 85246170 | $343.93 | 85246243 | $28.40 | 85246425 | $851.00 | 85246517 | $136.16 |
| 85246171 | $1,293.52 | 85246247 | $59.40 | 85246426 | $1,752.00 | 85246518 | $160.55 |
| 85246176 | $100.03 | 85246248 | $143.26 | 85246427 | $267.12 | 85246520 | $25.88 |
| 85246178 | $3,354.18 | 85246252 | $34.04 | 85246429 | $248.70 | 85246522 | $136.16 |
| 85246180 | $2.70 | 85246259 | $13.97 | 85246430 | $1,243.50 | 85246523 | $58.73 |
| 85246181 | $102.12 | 85246264 | $29.70 | 85246431 | $62.95 | 85246526 | $170.20 |
| 85246182 | $102.12 | 85246267 | $39.82 | 85246434 | $51.08 | 85246527 | $78.96 |
| 85246183 | $15.94 | 85246274 | $238.28 | 85246435 | $2,230.50 | 85246532 | $268.17 |
| 85246184 | $102.12 | 85246275 | $17.31 | 85246436 | $601.42 | 85246533 | $35.32 |
| 85246185 | $102.12 | 85246277 | $16.69 | 85246437 | $57.24 | 85246534 | $723.91 |
| 85246186 | $812.45 | 85246286 | $100.18 | 85246438 | $114.48 | 85246535 | $292.66 |
| 85246187 | $68.08 | 85246287 | $510.44 | 85246440 | $59.85 | 85246536 | $102.12 |
| 85246188 | $365.19 | 85246289 | $54.20 | 85246443 | $544.64 | 85246537 | $164.96 |
| 85246189 | $170.20 | 85246302 | $822.96 | 85246444 | $34.04 | 85246538 | $255.80 |
| 85246190 | $107.66 | 85246306 | $131.47 | 85246445 | $89.07 | 85246540 | $130.52 |
| 85246191 | $68.08 | 85246310 | $204.24 | 85246446 | $39.04 | 85246541 | $1,306.20 |
| 85246192 | $1,390.25 | 85246312 | $442.52 | 85246447 | $76.32 | 85246543 | $34.63 |
| 85246193 | $2,435.38 | 85246313 | $1,075.09 | 85246449 | $73.72 | 85246544 | $123.74 |
| 85246194 | $18,601.86 | 85246315 | $118.57 | 85246451 | $616.45 | 85246546 | $82.20 |
| 85246195 | $125.03 | 85246322 | $34.63 | 85246453 | $44.15 | 85246547 | $18.89 |
| 85246196 | $306.36 | 85246324 | $11.69 | 85246454 | $419.76 | 85246548 | $145.83 |
| 85246199 | $13.54 | 85246326 | $70.10 | 85246457 | $150.56 | 85246549 | $88.26 |
| 85246200 | $31.62 | 85246330 | $178.22 | 85246458 | $248.04 | 85246551 | $148.00 |
| 85246201 | $5.55 | 85246332 | $238.28 | 85246459 | $248.04 | 85246555 | $35.47 |
| 85246202 | $12.04 | 85246337 | $13.36 | 85246463 | $114.48 | 85246556 | $924.02 |
| 85246204 | $15.60 | 85246338 | $821.06 | 85246464 | $297.10 | 85246557 | $265.63 |
| 85246206 | $316.24 | 85246339 | $2,279.99 | 85246465 | $137.20 | 85246559 | $354.61 |
| 85246207 | $158.12 | 85246340 | $54.48 | 85246467 | $262.20 | 85246561 | $158.71 |
| 85246210 | $32.27 | 85246342 | $620.02 | 85246469 | $124.35 | 85246562 | $70.95 |
| 85246212 | $67.91 | 85246343 | $42.62 | 85246472 | $337.90 | 85246563 | $170.08 |
| 85246214 | $306.36 | 85246345 | $53.44 | 85246473 | $204.24 | 85246565 | $192.20 |
| 85246217 | $34.04 | 85246350 | $52.78 | 85246476 | $340.40 | 85246566 | $29.70 |
| 85246218 | $7.08 | 85246352 | $383.76 | 85246477 | $89.03 | 85246569 | $142.74 |
| 85246219 | $102.12 | 85246356 | $45.88 | 85246478 | $3,813.81 | 85246570 | $14.71 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85246571 | $102.02 | 85246673 | $1,061.46 | 85246735 | $68.08 | 85246819 | $34.04 |
| 85246574 | $57.56 | 85246674 | $1,585.13 | 85246737 | $205.70 | 85246820 | $510.60 |
| 85246575 | $340.40 | 85246675 | $1,480.00 | 85246738 | $47.17 | 85246823 | $34.04 |
| 85246577 | $476.56 | 85246677 | $867.84 | 85246739 | $374.44 | 85246824 | $3,168.00 |
| 85246580 | $64.84 | 85246678 | $10,813.55 | 85246740 | $170.20 | 85246826 | $64.30 |
| 85246581 | $544.64 | 85246680 | $88.26 | 85246741 | $2,165.50 | 85246827 | $69.47 |
| 85246582 | $73.22 | 85246681 | $225.28 | 85246745 | $34.04 | 85246828 | $45.08 |
| 85246583 | $418.86 | 85246683 | $944.00 | 85246746 | $340.40 | 85246830 | $34.04 |
| 85246585 | $142.74 | 85246684 | $2,939.05 | 85246747 | $35.47 | 85246831 | $170.20 |
| 85246589 | $3,404.00 | 85246685 | $2,334.74 | 85246749 | $2,893.40 | 85246832 | $59.97 |
| 85246592 | $367.81 | 85246686 | $2,061.89 | 85246751 | $1,851.83 | 85246833 | $34.04 |
| 85246595 | $68.45 | 85246687 | $2,040.71 | 85246753 | $178.80 | 85246834 | $510.60 |
| 85246596 | $51.94 | 85246688 | $1,434.77 | 85246754 | $213.28 | 85246836 | $33.32 |
| 85246598 | $147.70 | 85246689 | $451.60 | 85246755 | $68.13 | 85246838 | $329.85 |
| 85246599 | $142.96 | 85246691 | $343.32 | 85246756 | $1,143.21 | 85246839 | $144.58 |
| 85246602 | $42.62 | 85246692 | $734.64 | 85246757 | $1,021.20 | 85246840 | $2,212.60 |
| 85246603 | $172.40 | 85246693 | $429.74 | 85246759 | $89.11 | 85246841 | $1,702.00 |
| 85246609 | $782.92 | 85246694 | $1,203.63 | 85246761 | $236.88 | 85246847 | $3.78 |
| 85246610 | $62.19 | 85246695 | $373.29 | 85246762 | $60.06 | 85246848 | $89.11 |
| 85246611 | $13.64 | 85246698 | $603.71 | 85246763 | $57.47 | 85246849 | $410.70 |
| 85246614 | $68.08 | 85246699 | $1,925.14 | 85246764 | $903.12 | 85246850 | $19.52 |
| 85246619 | $2,523.00 | 85246701 | $528.16 | 85246765 | $410.08 | 85246851 | $32.60 |
| 85246625 | $869.40 | 85246702 | $675.85 | 85246768 | $811.55 | 85246852 | $150.67 |
| 85246626 | $1,020.32 | 85246703 | $962.57 | 85246769 | $320.48 | 85246853 | $150.67 |
| 85246628 | $1,028.10 | 85246704 | $2,480.88 | 85246772 | $68.08 | 85246855 | $5,363.95 |
| 85246629 | $102.12 | 85246706 | $228.94 | 85246773 | $246.66 | 85246856 | $68.08 |
| 85246633 | $646.76 | 85246707 | $52.79 | 85246774 | $234.31 | 85246857 | $4,296.00 |
| 85246635 | $578.68 | 85246708 | $408.48 | 85246776 | $136.16 | 85246858 | $27.51 |
| 85246643 | $79.97 | 85246709 | $109.35 | 85246778 | $2,091.88 | 85246860 | $231.80 |
| 85246645 | $124.58 | 85246710 | $38.42 | 85246781 | $32.27 | 85246861 | $8,626.50 |
| 85246651 | $888.00 | 85246711 | $35.64 | 85246782 | $0.42 | 85246862 | $510.60 |
| 85246652 | $888.00 | 85246712 | $20.58 | 85246783 | $431.24 | 85246865 | $14.71 |
| 85246653 | $276.00 | 85246713 | $33.76 | 85246785 | $217.09 | 85246866 | $189.19 |
| 85246654 | $163.84 | 85246717 | $14.71 | 85246788 | $2,217.42 | 85246868 | $426.55 |
| 85246657 | $1,089.28 | 85246719 | $29.42 | 85246789 | $452.27 | 85246874 | $677.79 |
| 85246658 | $3,358.75 | 85246721 | $14.71 | 85246790 | $87.17 | 85246878 | $646.76 |
| 85246659 | $962.57 | 85246723 | $32.27 | 85246792 | $583.00 | 85246879 | $12.27 |
| 85246660 | $734.51 | 85246724 | $47.52 | 85246793 | $1,702.00 | 85246880 | $98.66 |
| 85246661 | $282.42 | 85246725 | $88.26 | 85246795 | $42.62 | 85246881 | $612.72 |
| 85246662 | $706.58 | 85246727 | $23.76 | 85246798 | $15.10 | 85246882 | $963.43 |
| 85246665 | $642.58 | 85246728 | $208.75 | 85246801 | $340.40 | 85246884 | $1,030.97 |
| 85246668 | $634.89 | 85246729 | $136.16 | 85246807 | $646.76 | 85246885 | $52.30 |
| 85246669 | $430.08 | 85246730 | $68.08 | 85246808 | $333.07 | 85246886 | $238.28 |
| 85246670 | $1,761.30 | 85246731 | $370.82 | 85246810 | $1,166.97 | 85246887 | $235.08 |
| 85246671 | $299.70 | 85246732 | $68.08 | 85246817 | $417.55 | 85246889 | $30.10 |
| 85246672 | $593.93 | 85246733 | $14.71 | 85246818 | $89.11 | 85246890 | $2,553.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85246891 | $851.00 | 85246983 | $195.10 | 85247061 | $26.29 | 85247154 | $68.08 |
| 85246893 | $340.40 | 85246984 | $502.09 | 85247063 | $5,684.68 | 85247156 | $41.10 |
| 85246894 | $1,361.60 | 85246987 | $325.66 | 85247064 | $16.46 | 85247158 | $948.11 |
| 85246895 | $61.65 | 85246988 | $851.00 | 85247067 | $2,632.98 | 85247159 | $4,237.80 |
| 85246896 | $467.64 | 85246990 | $2,697.12 | 85247073 | $41.32 | 85247163 | $2,829.40 |
| 85246898 | $29.42 | 85246998 | $272.32 | 85247078 | $510.60 | 85247165 | $510.60 |
| 85246900 | $68.08 | 85246999 | $91.21 | 85247079 | $856.65 | 85247166 | $510.60 |
| 85246901 | $105.32 | 85247000 | $178.45 | 85247081 | $2,321.48 | 85247167 | $426.51 |
| 85246904 | $125.80 | 85247002 | $5,238.70 | 85247083 | $2,178.56 | 85247168 | $3,404.00 |
| 85246906 | $73.54 | 85247005 | $2,455.59 | 85247085 | $68.08 | 85247170 | $83.61 |
| 85246909 | $111.06 | 85247007 | $50.89 | 85247088 | $287.90 | 85247172 | $2,596.86 |
| 85246911 | $2,282.86 | 85247009 | $68.08 | 85247090 | $76.80 | 85247173 | $143.98 |
| 85246912 | $136.16 | 85247010 | $554.10 | 85247092 | $108.88 | 85247175 | $180.33 |
| 85246913 | $117.45 | 85247012 | $342,813.98 | 85247094 | $74.34 | 85247177 | $454.25 |
| 85246917 | $248.32 | 85247013 | $170.20 | 85247095 | $33.70 | 85247178 | $2,598.98 |
| 85246918 | $39.22 | 85247017 | $240.25 | 85247096 | $10,212.00 | 85247179 | $34,040.00 |
| 85246919 | $170.20 | 85247019 | $161.30 | 85247098 | $1,018.57 | 85247182 | $1,104.26 |
| 85246920 | $108.31 | 85247020 | $3,605.06 | 85247100 | $101.72 | 85247184 | $6.69 |
| 85246922 | $2,212.82 | 85247021 | $28.80 | 85247101 | $390.20 | 85247196 | $442.95 |
| 85246923 | $68.37 | 85247022 | $84.93 | 85247102 | $35.47 | 85247197 | $572.34 |
| 85246928 | $637.14 | 85247025 | $3,342.68 | 85247107 | $59.05 | 85247204 | $52.20 |
| 85246930 | $1,702.00 | 85247030 | $89.11 | 85247110 | $368.36 | 85247222 | $1,414.36 |
| 85246931 | $89.11 | 85247031 | $155.78 | 85247114 | $41.32 | 85247226 | $188.20 |
| 85246933 | $1,021.20 | 85247032 | $195.70 | 85247115 | $136.16 | 85247227 | $1,354.72 |
| 85246935 | $230.10 | 85247034 | $26.71 | 85247118 | $41.10 | 85247228 | $78.85 |
| 85246936 | $17,758.56 | 85247035 | $41.04 | 85247120 | $52.79 | 85247234 | $889.49 |
| 85246937 | $340.40 | 85247036 | $4,765.60 | 85247123 | $267.33 | 85247241 | $1,702.00 |
| 85246938 | $20,218.58 | 85247037 | $25.72 | 85247124 | $245.05 | 85247242 | $1,521.62 |
| 85246939 | $68.08 | 85247039 | $774.37 | 85247125 | $4,166.00 | 85247243 | $539.20 |
| 85246940 | $34.04 | 85247040 | $806.73 | 85247126 | $34.04 | 85247244 | $18.39 |
| 85246944 | $170.20 | 85247041 | $50,652.00 | 85247132 | $263.08 | 85247247 | $100.03 |
| 85246945 | $170.20 | 85247042 | $102.12 | 85247133 | $485.23 | 85247248 | $1,361.60 |
| 85246946 | $119.41 | 85247043 | $1,361.60 | 85247134 | $92.48 | 85247249 | $644.00 |
| 85246952 | $266.48 | 85247044 | $712.18 | 85247138 | $1,212.13 | 85247250 | $1,120.00 |
| 85246954 | $5,059.55 | 85247045 | $329.02 | 85247139 | $4,467.59 | 85247252 | $651.67 |
| 85246955 | $328.67 | 85247046 | $308.63 | 85247140 | $680.80 | 85247254 | $385.60 |
| 85246957 | $193.84 | 85247047 | $1,946.83 | 85247142 | $1,093.37 | 85247256 | $64.97 |
| 85246958 | $167.09 | 85247048 | $386.23 | 85247144 | $142.96 | 85247257 | $1,702.00 |
| 85246959 | $3,799.08 | 85247049 | $354.29 | 85247145 | $88.25 | 85247259 | $442.00 |
| 85246960 | $13,870.22 | 85247050 | $636.07 | 85247147 | $460.72 | 85247263 | $3,404.00 |
| 85246961 | $3,574.20 | 85247052 | $380.33 | 85247148 | $70.95 | 85247264 | $851.00 |
| 85246967 | $382.99 | 85247054 | $171.66 | 85247149 | $70.96 | 85247267 | $14.04 |
| 85246972 | $510.60 | 85247057 | $390.08 | 85247150 | $70.10 | 85247272 | $883.76 |
| 85246973 | $170.20 | 85247058 | $789.68 | 85247151 | $6,467.60 | 85247273 | $26.72 |
| 85246978 | $12,016.12 | 85247059 | $12,926.00 | 85247152 | $238.28 | 85247276 | $3,190.16 |
| 85246979 | $34.63 | 85247060 | $204.24 | 85247153 | $68.08 | 85247278 | $34.04 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85247282 | $621.67 | 85247507 | $306.36 | 85247749 | $10,892.80 | 85247867 | $195.89 |
| 85247299 | $6,808.00 | 85247509 | $4,890.00 | 85247750 | $794.55 | 85247868 | $160.39 |
| 85247303 | $1,702.00 | 85247515 | $1,834.89 | 85247757 | $136.16 | 85247869 | $125.73 |
| 85247308 | $172.19 | 85247518 | $3,404.00 | 85247769 | $7,897.79 | 85247873 | $63.90 |
| 85247311 | $70.14 | 85247524 | $119.76 | 85247773 | $607.24 | 85247874 | $201.75 |
| 85247313 | $136.16 | 85247533 | $774.76 | 85247776 | $3,388.00 | 85247876 | $571.98 |
| 85247316 | $826.80 | 85247534 | $1,539.15 | 85247777 | $5.02 | 85247877 | $536.12 |
| 85247328 | $136.16 | 85247538 | $1,241.06 | 85247781 | $254.90 | 85247878 | $23.12 |
| 85247329 | $102.12 | 85247539 | $816.96 | 85247789 | $191.08 | 85247879 | $153.33 |
| 85247330 | $134.24 | 85247547 | $380.20 | 85247790 | $148.26 | 85247884 | $26.71 |
| 85247332 | $1,702.00 | 85247551 | $1,702.00 | 85247791 | $78.91 | 85247888 | $34.04 |
| 85247337 | $187.80 | 85247556 | $586.53 | 85247793 | $44.55 | 85247889 | $377.36 |
| 85247339 | $83.67 | 85247558 | $332.52 | 85247795 | $170.20 | 85247890 | $122.53 |
| 85247340 | $1,021.20 | 85247563 | $495.90 | 85247796 | $444.12 | 85247891 | $646.76 |
| 85247349 | $52.15 | 85247566 | $650.40 | 85247797 | $442.52 | 85247892 | $136.16 |
| 85247352 | $340.40 | 85247572 | $7,132.95 | 85247798 | $34.04 | 85247893 | $88.26 |
| 85247362 | $130.02 | 85247588 | $136.16 | 85247800 | $14.85 | 85247895 | $16.34 |
| 85247368 | $489.20 | 85247595 | $2,606.08 | 85247801 | $22.48 | 85247896 | $34.04 |
| 85247371 | $1,021.20 | 85247601 | $17.90 | 85247803 | $89.11 | 85247898 | $112.83 |
| 85247378 | $194.10 | 85247608 | $246.68 | 85247804 | $17.42 | 85247901 | $419.33 |
| 85247387 | $340.40 | 85247613 | $800.40 | 85247806 | $425.34 | 85247902 | $17.31 |
| 85247388 | $68.08 | 85247615 | $954.45 | 85247809 | $60.89 | 85247903 | $214.54 |
| 85247389 | $27.63 | 85247618 | $1,702.00 | 85247810 | $204.24 | 85247906 | $68.08 |
| 85247394 | $43.15 | 85247619 | $4,118.84 | 85247812 | $68.08 | 85247908 | $34.04 |
| 85247395 | $8.88 | 85247632 | $1,565.17 | 85247813 | $11.24 | 85247911 | $88.25 |
| 85247398 | $306.36 | 85247637 | $142.51 | 85247814 | $88.26 | 85247912 | $2,071.00 |
| 85247399 | $15,051.70 | 85247640 | $152.10 | 85247815 | $68.08 | 85247915 | $35,537.76 |
| 85247415 | $480.64 | 85247663 | $6,890.63 | 85247818 | $486.00 | 85247918 | $543.40 |
| 85247426 | $775.70 | 85247672 | $962.01 | 85247819 | $1,702.00 | 85247920 | $15.03 |
| 85247434 | $17,020.00 | 85247673 | $238.60 | 85247820 | $309.83 | 85247921 | $6,808.00 |
| 85247439 | $53.84 | 85247675 | $1,766.16 | 85247824 | $45.88 | 85247922 | $71.85 |
| 85247441 | $204.24 | 85247676 | $336.28 | 85247826 | $868.05 | 85247925 | $2,008.36 |
| 85247451 | $953.09 | 85247682 | $56.04 | 85247830 | $119.15 | 85247926 | $5,448.56 |
| 85247452 | $54.58 | 85247684 | $333.64 | 85247832 | $68.95 | 85247927 | $6,946.24 |
| 85247454 | $578.68 | 85247689 | $261.12 | 85247836 | $29.04 | 85247929 | $510.60 |
| 85247470 | $578.68 | 85247694 | $910.00 | 85247843 | $136.16 | 85247930 | $795.35 |
| 85247471 | $136.16 | 85247696 | $3,356.60 | 85247846 | $64.15 | 85247932 | $130.52 |
| 85247479 | $34.04 | 85247699 | $91.55 | 85247847 | $12.98 | 85247933 | $7,374.02 |
| 85247481 | $191.11 | 85247703 | $154.85 | 85247848 | $164.50 | 85247934 | $1,137.52 |
| 85247485 | $144.88 | 85247716 | $117.60 | 85247851 | $91.44 | 85247935 | $23,226.89 |
| 85247486 | $340.40 | 85247718 | $18.88 | 85247854 | $44.59 | 85247938 | $79.79 |
| 85247490 | $6,917.00 | 85247719 | $1,748.72 | 85247855 | $13,211.25 | 85247940 | $343.32 |
| 85247491 | $2,777.45 | 85247728 | $4,323.08 | 85247858 | $43,605.38 | 85247953 | $70.64 |
| 85247492 | $1,752.80 | 85247732 | $338.80 | 85247860 | $228.19 | 85247955 | $34.04 |
| 85247497 | $13,616.00 | 85247735 | $510.20 | 85247864 | $124.88 | 85247957 | $88.26 |
| 85247505 | $170.20 | 85247745 | $166.86 | 85247866 | $189.14 | 85247960 | $287.67 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85247964 | $497.35 | 85248089 | $1,722.53 | 85248207 | $11.32 | 85248279 | $102.12 |
| 85247972 | $86.03 | 85248090 | $2,219.00 | 85248209 | $67.92 | 85248281 | $23.21 |
| 85247974 | $84.94 | 85248091 | $3,001.92 | 85248211 | $22.64 | 85248283 | $35.56 |
| 85247981 | $139.52 | 85248092 | $961.75 | 85248212 | $90.56 | 85248284 | $34.04 |
| 85247983 | $11.69 | 85248094 | $460.26 | 85248213 | $650.90 | 85248287 | $52.59 |
| 85247988 | $851.00 | 85248095 | $2,280.68 | 85248214 | $323.12 | 85248291 | $34.04 |
| 85247989 | $111.06 | 85248096 | $14.71 | 85248215 | $61.53 | 85248293 | $74.64 |
| 85247991 | $340.40 | 85248102 | $418.50 | 85248216 | $20.51 | 85248295 | $3.49 |
| 85247992 | $1,463.72 | 85248103 | $17.31 | 85248217 | $12,880.47 | 85248299 | $89.11 |
| 85247995 | $102.12 | 85248106 | $605.20 | 85248218 | $697.35 | 85248300 | $45.43 |
| 85247999 | $31.27 | 85248108 | $70.95 | 85248219 | $7.15 | 85248301 | $102.12 |
| 85248000 | $1,045.50 | 85248110 | $104.77 | 85248220 | $61.53 | 85248302 | $68.08 |
| 85248001 | $11.70 | 85248114 | $136.16 | 85248221 | $143.57 | 85248304 | $102.96 |
| 85248004 | $56.61 | 85248118 | $791.46 | 85248222 | $3,353.26 | 85248307 | $60.97 |
| 85248005 | $52.79 | 85248121 | $102.12 | 85248223 | $61.53 | 85248308 | $250.85 |
| 85248006 | $340.40 | 85248122 | $901.43 | 85248224 | $143.57 | 85248313 | $285.86 |
| 85248007 | $3,404.00 | 85248123 | $192.73 | 85248225 | $102.55 | 85248316 | $442.52 |
| 85248010 | $120.06 | 85248124 | $306.36 | 85248227 | $4,799.52 | 85248317 | $6.03 |
| 85248012 | $408.48 | 85248126 | $1,387.77 | 85248228 | $20.51 | 85248320 | $180.82 |
| 85248013 | $43.94 | 85248129 | $109.54 | 85248230 | $20.51 | 85248321 | $102.12 |
| 85248014 | $102.12 | 85248130 | $136.16 | 85248233 | $2,187.66 | 85248322 | $68.08 |
| 85248016 | $99.51 | 85248132 | $29.42 | 85248235 | $534.12 | 85248330 | $190.49 |
| 85248017 | $14.85 | 85248134 | $335.31 | 85248236 | $1,036.38 | 85248334 | $144.64 |
| 85248019 | $19.52 | 85248136 | $781.15 | 85248243 | $1.87 | 85248336 | $52.82 |
| 85248021 | $32.27 | 85248143 | $364.37 | 85248244 | $44.55 | 85248340 | $53.63 |
| 85248022 | $58.41 | 85248153 | $72.32 | 85248245 | $212.99 | 85248341 | $309.89 |
| 85248028 | $147.70 | 85248154 | $224.68 | 85248246 | $216.22 | 85248344 | $8,966.75 |
| 85248029 | $34.04 | 85248159 | $419.15 | 85248247 | $136.16 | 85248345 | $290.52 |
| 85248031 | $106.51 | 85248160 | $1,872.20 | 85248250 | $102.12 | 85248346 | $43.84 |
| 85248033 | $214.78 | 85248163 | $70.10 | 85248251 | $14.71 | 85248351 | $70.95 |
| 85248034 | $453.88 | 85248165 | $248.32 | 85248252 | $68.08 | 85248352 | $19.71 |
| 85248035 | $25.52 | 85248167 | $98.45 | 85248253 | $3,053.89 | 85248356 | $1,383.52 |
| 85248037 | $599.94 | 85248170 | $102.12 | 85248254 | $15.80 | 85248357 | $445.14 |
| 85248038 | $102.75 | 85248171 | $93.14 | 85248256 | $592.75 | 85248358 | $1,004.00 |
| 85248041 | $26.71 | 85248173 | $40.43 | 85248258 | $253.94 | 85248361 | $136.16 |
| 85248043 | $493.33 | 85248177 | $29.70 | 85248261 | $816.96 | 85248365 | $29.70 |
| 85248045 | $219.90 | 85248185 | $272.32 | 85248262 | $226.21 | 85248369 | $406.52 |
| 85248047 | $164.56 | 85248186 | $82.54 | 85248264 | $30.06 | 85248370 | $66.30 |
| 85248067 | $851.00 | 85248187 | $811.22 | 85248265 | $15.80 | 85248375 | $34.04 |
| 85248072 | $348.45 | 85248190 | $68.08 | 85248268 | $1,184.52 | 85248376 | $14.85 |
| 85248073 | $981.00 | 85248192 | $20.09 | 85248270 | $1,007.64 | 85248378 | $68.08 |
| 85248077 | $238.28 | 85248195 | $386.40 | 85248272 | $47.40 | 85248380 | $44.08 |
| 85248079 | $154.96 | 85248196 | $1,297.71 | 85248273 | $1,096.56 | 85248382 | $42.62 |
| 85248084 | $56.07 | 85248197 | $14.85 | 85248274 | $15.80 | 85248383 | $89.11 |
| 85248085 | $20.55 | 85248199 | $102.12 | 85248275 | $15.80 | 85248384 | $125.43 |
| 85248088 | $2,008.36 | 85248200 | $384.42 | 85248277 | $851.00 | 85248385 | $29.70 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85248386 | $68.08 | 85248537 | $34.04 | 85248675 | $1,216.50 | 85248782 | $68.96 |
| 85248389 | $187.26 | 85248547 | $1,585.68 | 85248676 | $4,036.36 | 85248783 | $35.47 |
| 85248393 | $266.97 | 85248549 | $93.50 | 85248679 | $400.92 | 85248785 | $54.49 |
| 85248396 | $1,191.40 | 85248551 | $33.73 | 85248681 | $36.95 | 85248786 | $0.42 |
| 85248398 | $58.92 | 85248553 | $168.90 | 85248690 | $201.95 | 85248788 | $97.97 |
| 85248402 | $7.78 | 85248556 | $212.36 | 85248691 | $147.77 | 85248792 | $417.93 |
| 85248405 | $115.86 | 85248557 | $299.50 | 85248692 | $107.27 | 85248793 | $3,404.00 |
| 85248410 | $307.53 | 85248558 | $114.69 | 85248694 | $6.53 | 85248794 | $5.55 |
| 85248411 | $204.24 | 85248559 | $272.32 | 85248695 | $102.96 | 85248795 | $72.32 |
| 85248415 | $54.95 | 85248561 | $204.24 | 85248697 | $89.11 | 85248800 | $510.84 |
| 85248419 | $170.20 | 85248563 | $170.20 | 85248698 | $374.44 | 85248801 | $128.53 |
| 85248420 | $34.04 | 85248564 | $68.08 | 85248700 | $124.58 | 85248802 | $126.29 |
| 85248426 | $298.22 | 85248569 | $29.42 | 85248701 | $1,702.00 | 85248805 | $15.60 |
| 85248432 | $9.48 | 85248573 | $34.04 | 85248702 | $22.41 | 85248806 | $272.32 |
| 85248433 | $15,998.80 | 85248578 | $176.34 | 85248704 | $35.47 | 85248807 | $34.04 |
| 85248436 | $26.71 | 85248581 | $26.71 | 85248706 | $102.12 | 85248808 | $205.73 |
| 85248437 | $30.06 | 85248583 | $374.44 | 85248708 | $748.88 | 85248809 | $102.75 |
| 85248438 | $170.20 | 85248587 | $1,455.86 | 85248709 | $5.59 | 85248811 | $476.56 |
| 85248439 | $454.47 | 85248592 | $621.20 | 85248714 | $272.72 | 85248812 | $359.53 |
| 85248442 | $527.99 | 85248594 | $59.68 | 85248717 | $89.18 | 85248814 | $545.13 |
| 85248445 | $58.83 | 85248598 | $8,723.41 | 85248719 | $1,556.31 | 85248816 | $202.26 |
| 85248446 | $2,059.69 | 85248600 | $4,557.66 | 85248720 | $502.05 | 85248817 | $72.32 |
| 85248447 | $1,531.80 | 85248611 | $4,672.38 | 85248721 | $89.18 | 85248820 | $308.08 |
| 85248448 | $19.63 | 85248619 | $660.85 | 85248722 | $123.74 | 85248821 | $41.10 |
| 85248457 | $34.04 | 85248620 | $2,212.60 | 85248723 | $1,717.60 | 85248822 | $18.59 |
| 85248458 | $191.21 | 85248621 | $26.71 | 85248724 | $858.05 | 85248823 | $73.54 |
| 85248462 | $136.16 | 85248624 | $216.19 | 85248726 | $123.74 | 85248826 | $396.40 |
| 85248463 | $102.12 | 85248633 | $0.84 | 85248727 | $88.26 | 85248827 | $11.24 |
| 85248467 | $392.41 | 85248635 | $1,116.81 | 85248732 | $574.33 | 85248830 | $41.10 |
| 85248470 | $103.58 | 85248638 | $90.29 | 85248735 | $102.75 | 85248831 | $41.10 |
| 85248474 | $102.12 | 85248642 | $364.86 | 85248738 | $343.93 | 85248832 | $961.20 |
| 85248477 | $82.92 | 85248643 | $198.53 | 85248741 | $15.60 | 85248835 | $412.80 |
| 85248481 | $34.04 | 85248644 | $29.80 | 85248745 | $1,157.36 | 85248837 | $1,006.91 |
| 85248485 | $264.75 | 85248645 | $77.10 | 85248747 | $136.16 | 85248838 | $20.45 |
| 85248487 | $399.62 | 85248646 | $646.76 | 85248748 | $34.04 | 85248839 | $352.15 |
| 85248494 | $340.40 | 85248648 | $252.48 | 85248749 | $170.20 | 85248840 | $956.51 |
| 85248501 | $162.73 | 85248650 | $919.08 | 85248751 | $15.46 | 85248842 | $233.52 |
| 85248507 | $161.79 | 85248653 | $374.76 | 85248754 | $129.79 | 85248843 | $54.12 |
| 85248518 | $68.08 | 85248654 | $18.13 | 85248762 | $34.04 | 85248844 | $1,804.12 |
| 85248521 | $367.71 | 85248658 | $468.16 | 85248765 | $87.17 | 85248845 | $68.08 |
| 85248522 | $102.12 | 85248659 | $102.12 | 85248766 | $53.69 | 85248846 | $791.67 |
| 85248523 | $102.12 | 85248661 | $691.80 | 85248772 | $46.90 | 85248847 | $3,803.35 |
| 85248526 | $408.48 | 85248664 | $537.19 | 85248773 | $56.03 | 85248848 | $68.08 |
| 85248529 | $468.00 | 85248666 | $102.12 | 85248775 | $70.95 | 85248849 | $68.08 |
| 85248534 | $68.08 | 85248671 | $102.12 | 85248776 | $318.98 | 85248850 | $68.08 |
| 85248536 | $89.38 | 85248672 | $981.23 | 85248781 | $53.43 | 85248851 | $34.04 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85248852 | $340.40 | 85248993 | $782.92 | 85249114 | $76.32 | 85249222 | $263.46 |
| 85248853 | $1,123.32 | 85248995 | $160.82 | 85249115 | $57.24 | 85249223 | $695.43 |
| 85248854 | $18,184.22 | 85248997 | $53.79 | 85249123 | $2,201.81 | 85249225 | $171.66 |
| 85248856 | $136.16 | 85248998 | $1,199.23 | 85249125 | $2,115.75 | 85249231 | $73.54 |
| 85248858 | $438.48 | 85248999 | $869.50 | 85249126 | $896.76 | 85249232 | $163.00 |
| 85248859 | $481.63 | 85249000 | $535.80 | 85249127 | $149.22 | 85249233 | $2,830.34 |
| 85248861 | $201.41 | 85249002 | $844.57 | 85249128 | $133.56 | 85249238 | $102.12 |
| 85248862 | $517.65 | 85249008 | $72.32 | 85249130 | $124.35 | 85249241 | $448.99 |
| 85248863 | $328.32 | 85249010 | $2,154.35 | 85249131 | $2,296.93 | 85249242 | $10,756.64 |
| 85248864 | $359.53 | 85249012 | $314.56 | 85249132 | $40.88 | 85249244 | $1,673.17 |
| 85248866 | $158.12 | 85249017 | $466.75 | 85249133 | $182.78 | 85249245 | $2,396.48 |
| 85248867 | $3,630.61 | 85249030 | $11,336.40 | 85249137 | $3,235.50 | 85249246 | $34.04 |
| 85248868 | $11.25 | 85249031 | $14.20 | 85249138 | $327.35 | 85249250 | $2,853.14 |
| 85248874 | $361.60 | 85249034 | $130.22 | 85249139 | $374.44 | 85249253 | $96.92 |
| 85248875 | $70.95 | 85249035 | $473.72 | 85249141 | $68.08 | 85249256 | $34.04 |
| 85248876 | $135.82 | 85249041 | $59.45 | 85249142 | $516.74 | 85249261 | $70.95 |
| 85248877 | $281.00 | 85249045 | $189.19 | 85249143 | $1,890.64 | 85249262 | $466.42 |
| 85248882 | $1,702.00 | 85249048 | $249.94 | 85249144 | $102.12 | 85249265 | $52.79 |
| 85248884 | $246.14 | 85249049 | $199.19 | 85249145 | $319.27 | 85249268 | $69.69 |
| 85248886 | $170.20 | 85249071 | $47.85 | 85249149 | $102.12 | 85249269 | $234.10 |
| 85248887 | $398.67 | 85249072 | $613.57 | 85249151 | $1,516.68 | 85249270 | $37.56 |
| 85248891 | $102.75 | 85249073 | $493.29 | 85249154 | $301.34 | 85249271 | $292.17 |
| 85248893 | $42.62 | 85249074 | $600.38 | 85249155 | $7.02 | 85249279 | $9,088.68 |
| 85248896 | $3,414.01 | 85249076 | $83.17 | 85249157 | $1,244.99 | 85249286 | $2,854.00 |
| 85248897 | $6.19 | 85249077 | $886.52 | 85249159 | $68.08 | 85249288 | $3,642.63 |
| 85248899 | $83.82 | 85249085 | $187.68 | 85249160 | $314.56 | 85249289 | $1,071.90 |
| 85248900 | $2,893.40 | 85249087 | $286.20 | 85249163 | $34.04 | 85249291 | $340.40 |
| 85248904 | $262.65 | 85249090 | $1,381.70 | 85249166 | $147.08 | 85249293 | $544.64 |
| 85248913 | $106.42 | 85249091 | $397.50 | 85249169 | $3,404.00 | 85249302 | $70.95 |
| 85248921 | $27.77 | 85249092 | $62.65 | 85249171 | $28.52 | 85249303 | $17.42 |
| 85248946 | $34.04 | 85249093 | $30.06 | 85249177 | $578.68 | 85249309 | $177.60 |
| 85248947 | $106.29 | 85249094 | $114.94 | 85249185 | $34.04 | 85249311 | $40.91 |
| 85248948 | $147.66 | 85249095 | $50.64 | 85249189 | $425.68 | 85249312 | $68.08 |
| 85248949 | $801.32 | 85249096 | $58.16 | 85249191 | $0.76 | 85249315 | $249.76 |
| 85248952 | $816.96 | 85249097 | $213.15 | 85249195 | $46.16 | 85249316 | $204.80 |
| 85248958 | $550.74 | 85249098 | $305.28 | 85249198 | $3,335.92 | 85249319 | $468.75 |
| 85248962 | $204.24 | 85249100 | $148.16 | 85249202 | $1,824.90 | 85249320 | $1,711.49 |
| 85248964 | $340.40 | 85249101 | $35.47 | 85249206 | $88.26 | 85249321 | $639.36 |
| 85248973 | $15.99 | 85249104 | $147.05 | 85249207 | $34.63 | 85249322 | $307.20 |
| 85248977 | $123.74 | 85249105 | $3,069.00 | 85249208 | $88.26 | 85249323 | $70.95 |
| 85248981 | $336.22 | 85249106 | $152.64 | 85249210 | $89.11 | 85249327 | $286.72 |
| 85248982 | $13.36 | 85249107 | $171.72 | 85249211 | $79.79 | 85249329 | $199.80 |
| 85248985 | $122.80 | 85249108 | $438.84 | 85249215 | $72.44 | 85249330 | $573.45 |
| 85248987 | $156.57 | 85249109 | $3,132.00 | 85249216 | $70.10 | 85249332 | $960.64 |
| 85248991 | $122.62 | 85249111 | $11.69 | 85249217 | $89.11 | 85249333 | $601.46 |
| 85248992 | $70.95 | 85249112 | $445.95 | 85249219 | $17.31 | 85249334 | $204.80 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85249338 | $70.95 | 85249411 | $248.40 | 85249489 | $49.60 | 85249563 | $2,450.88 |
| 85249339 | $1,789.92 | 85249412 | $568.00 | 85249491 | $1,021.20 | 85249565 | $10.93 |
| 85249340 | $579.42 | 85249414 | $2,518.96 | 85249492 | $67.70 | 85249567 | $277.60 |
| 85249341 | $1,291.68 | 85249415 | $97.50 | 85249493 | $272.32 | 85249568 | $352.76 |
| 85249343 | $2,829.90 | 85249416 | $332.04 | 85249494 | $15.91 | 85249569 | $26.71 |
| 85249344 | $561.95 | 85249417 | $1,540.21 | 85249496 | $1,702.00 | 85249570 | $750.75 |
| 85249345 | $2,785.31 | 85249419 | $345.75 | 85249498 | $34.04 | 85249574 | $537.72 |
| 85249346 | $2,293.78 | 85249420 | $306.36 | 85249499 | $338.26 | 85249576 | $1,262.76 |
| 85249348 | $593.93 | 85249424 | $98.43 | 85249501 | $6,808.00 | 85249580 | $35.47 |
| 85249349 | $595.81 | 85249425 | $100.08 | 85249502 | $340.40 | 85249583 | $70.95 |
| 85249350 | $374.63 | 85249427 | $1,361.60 | 85249503 | $68.08 | 85249585 | $108.44 |
| 85249354 | $307.20 | 85249428 | $1,199.68 | 85249504 | $43.54 | 85249589 | $248.77 |
| 85249356 | $1,474.57 | 85249429 | $811.55 | 85249505 | $680.80 | 85249590 | $136.73 |
| 85249357 | $2,211.86 | 85249432 | $870.66 | 85249508 | $53.43 | 85249591 | $238.28 |
| 85249358 | $666.02 | 85249433 | $1,225.44 | 85249511 | $65.11 | 85249596 | $38.40 |
| 85249359 | $531.08 | 85249434 | $67.28 | 85249513 | $25.52 | 85249598 | $210.52 |
| 85249360 | $215.90 | 85249435 | $228.81 | 85249514 | $982.57 | 85249600 | $851.00 |
| 85249362 | $409.60 | 85249437 | $102.12 | 85249515 | $170.20 | 85249602 | $136.16 |
| 85249363 | $634.89 | 85249438 | $919.08 | 85249516 | $102.12 | 85249603 | $3,404.00 |
| 85249364 | $1,993.08 | 85249439 | $73.02 | 85249517 | $272.32 | 85249605 | $53.43 |
| 85249365 | $354.66 | 85249442 | $358.75 | 85249522 | $1,702.00 | 85249607 | $1,593.55 |
| 85249368 | $9.48 | 85249444 | $1.86 | 85249523 | $102.55 | 85249609 | $851.00 |
| 85249369 | $35.64 | 85249445 | $273.78 | 85249527 | $253.74 | 85249610 | $136.16 |
| 85249370 | $21.12 | 85249446 | $349.21 | 85249528 | $1,702.00 | 85249612 | $49.09 |
| 85249371 | $68.08 | 85249447 | $413.99 | 85249530 | $1,454.99 | 85249613 | $102.12 |
| 85249372 | $44.59 | 85249448 | $2,553.00 | 85249531 | $68.08 | 85249614 | $1,022.78 |
| 85249374 | $97.64 | 85249449 | $428.44 | 85249535 | $1,246.19 | 85249615 | $118.54 |
| 85249377 | $102.12 | 85249450 | $68.08 | 85249537 | $78.64 | 85249618 | $851.00 |
| 85249378 | $29.42 | 85249451 | $125.39 | 85249538 | $120.42 | 85249619 | $216.02 |
| 85249379 | $79.97 | 85249453 | $110.40 | 85249539 | $409.27 | 85249620 | $150.23 |
| 85249380 | $79.97 | 85249454 | $563.20 | 85249541 | $290.75 | 85249623 | $158.36 |
| 85249382 | $128.97 | 85249455 | $131.21 | 85249542 | $510.60 | 85249624 | $15.58 |
| 85249384 | $133.48 | 85249456 | $236.46 | 85249543 | $135.23 | 85249627 | $225.39 |
| 85249385 | $340.40 | 85249459 | $227.00 | 85249545 | $102.12 | 85249630 | $144.72 |
| 85249387 | $176.63 | 85249461 | $274.35 | 85249547 | $414.96 | 85249631 | $408.48 |
| 85249388 | $537.28 | 85249463 | $88.03 | 85249548 | $3,404.00 | 85249633 | $26.29 |
| 85249390 | $101.00 | 85249468 | $80.89 | 85249549 | $306.36 | 85249634 | $272.32 |
| 85249391 | $476.56 | 85249471 | $3,380.24 | 85249550 | $238.28 | 85249637 | $106.52 |
| 85249393 | $179.95 | 85249472 | $7,659.00 | 85249551 | $1,361.60 | 85249638 | $773.71 |
| 85249394 | $136.16 | 85249477 | $114.94 | 85249552 | $3,404.00 | 85249639 | $10,382.20 |
| 85249395 | $34.04 | 85249478 | $4,110.20 | 85249555 | $1,702.00 | 85249640 | $183.18 |
| 85249396 | $83.04 | 85249481 | $340.40 | 85249557 | $102.12 | 85249642 | $106.44 |
| 85249397 | $13.54 | 85249484 | $680.80 | 85249558 | $173.02 | 85249649 | $59.60 |
| 85249401 | $136.16 | 85249486 | $528.71 | 85249559 | $68.08 | 85249650 | $851.00 |
| 85249405 | $79.92 | 85249487 | $798.40 | 85249560 | $68.08 | 85249652 | $1,595.59 |
| 85249406 | $3,404.00 | 85249488 | $648.33 | 85249561 | $34.04 | 85249653 | $525.50 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85249655 | $32.78 | 85249722 | $26.71 | 85249809 | $164.00 | 85249905 | $161.77 |
| 85249656 | $1,468.93 | 85249726 | $102.12 | 85249810 | $84.01 | 85249909 | $58.35 |
| 85249658 | $49.48 | 85249728 | $1,431.32 | 85249812 | $340.40 | 85249910 | $73.81 |
| 85249662 | $1,702.00 | 85249732 | $475.30 | 85249814 | $26.71 | 85249911 | $2,088.00 |
| 85249663 | $58,619.91 | 85249734 | $170.20 | 85249816 | $19.66 | 85249914 | $399.58 |
| 85249667 | $306.36 | 85249735 | $677.21 | 85249818 | $19.71 | 85249916 | $353.70 |
| 85249668 | $12,573.61 | 85249736 | $82.22 | 85249820 | $9,793.38 | 85249917 | $35.47 |
| 85249669 | $15.03 | 85249737 | $464.50 | 85249823 | $1,652.64 | 85249920 | $34.04 |
| 85249670 | $124.14 | 85249740 | $108.44 | 85249824 | $1,132.24 | 85249921 | $646.76 |
| 85249671 | $342.00 | 85249741 | $199.24 | 85249825 | $510.60 | 85249922 | $476.56 |
| 85249673 | $307.44 | 85249743 | $10,412.50 | 85249827 | $141.90 | 85249923 | $238.28 |
| 85249674 | $1,002.00 | 85249746 | $423.99 | 85249828 | $966.91 | 85249926 | $283.79 |
| 85249677 | $326.32 | 85249747 | $107.27 | 85249829 | $1,702.00 | 85249927 | $102.12 |
| 85249680 | $572.54 | 85249749 | $95.50 | 85249831 | $508.50 | 85249929 | $170.20 |
| 85249681 | $510.60 | 85249750 | $68.08 | 85249833 | $46,237.40 | 85249930 | $49.76 |
| 85249683 | $68.08 | 85249752 | $15.03 | 85249836 | $69.02 | 85249934 | $880.89 |
| 85249684 | $183.20 | 85249754 | $6,148.03 | 85249837 | $136.16 | 85249935 | $57.04 |
| 85249685 | $521.60 | 85249755 | $166.94 | 85249839 | $2,399.02 | 85249947 | $14.71 |
| 85249686 | $331.26 | 85249756 | $5,355.90 | 85249842 | $1,297.01 | 85249949 | $20.03 |
| 85249687 | $9.19 | 85249757 | $88.26 | 85249843 | $3,369.96 | 85249951 | $135.34 |
| 85249688 | $10,318.46 | 85249759 | $9,326.96 | 85249845 | $1,297.50 | 85249952 | $153.60 |
| 85249693 | $228.54 | 85249762 | $392.60 | 85249846 | $78.07 | 85249953 | $1,666.33 |
| 85249694 | $3,452.71 | 85249765 | $317.94 | 85249847 | $78.07 | 85249956 | $41.74 |
| 85249695 | $375.88 | 85249766 | $609.91 | 85249848 | $598.10 | 85249958 | $102.12 |
| 85249696 | $73.24 | 85249767 | $50.55 | 85249849 | $35.47 | 85249959 | $34.04 |
| 85249697 | $95.61 | 85249771 | $194.24 | 85249851 | $71.67 | 85249961 | $491.50 |
| 85249698 | $307.05 | 85249772 | $39.04 | 85249856 | $82.63 | 85249962 | $31.86 |
| 85249699 | $272.32 | 85249777 | $82.12 | 85249857 | $304.43 | 85249967 | $170.20 |
| 85249700 | $234.56 | 85249780 | $53.01 | 85249862 | $1,573.00 | 85249972 | $69.25 |
| 85249701 | $936.66 | 85249781 | $38.40 | 85249863 | $741.99 | 85249975 | $17.73 |
| 85249702 | $457.50 | 85249782 | $41.10 | 85249866 | $58.74 | 85249976 | $40.98 |
| 85249703 | $17.31 | 85249783 | $20.47 | 85249868 | $1,673.85 | 85249977 | $211.27 |
| 85249704 | $170.20 | 85249784 | $155.94 | 85249870 | $100.08 | 85250020 | $11.78 |
| 85249705 | $68.08 | 85249785 | $66.83 | 85249874 | $97.66 | 85250027 | $146.71 |
| 85249706 | $68.08 | 85249786 | $41.10 | 85249875 | $3,404.00 | 85250032 | $102.78 |
| 85249707 | $83.70 | 85249787 | $77.28 | 85249876 | $170.20 | 85250034 | $76.91 |
| 85249708 | $1,297.19 | 85249795 | $502.15 | 85249877 | $1,702.00 | 85250035 | $476.56 |
| 85249709 | $1,340.59 | 85249799 | $3,335.92 | 85249880 | $2.32 | 85250036 | $127.84 |
| 85249710 | $353.94 | 85249800 | $3,955.87 | 85249882 | $19.52 | 85250039 | $83.14 |
| 85249711 | $34.04 | 85249801 | $473.34 | 85249885 | $2,238.19 | 85250040 | $1,939.49 |
| 85249712 | $132.38 | 85249802 | $714.84 | 85249887 | $34.04 | 85250041 | $226.11 |
| 85249713 | $8,830.12 | 85249803 | $549.43 | 85249896 | $17.31 | 85250044 | $408.48 |
| 85249715 | $444.06 | 85249804 | $68.08 | 85249898 | $374.44 | 85250046 | $30.53 |
| 85249716 | $374.44 | 85249805 | $684.04 | 85249901 | $272.32 | 85250047 | $574.27 |
| 85249717 | $340.40 | 85249806 | $3,320.28 | 85249902 | $68.08 | 85250048 | $1,004.15 |
| 85249720 | $136.16 | 85249808 | $89.18 | 85249904 | $16.75 | 85250049 | $68.08 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85250050 | $102.12 | 85250146 | $99.79 | 85250260 | $954.51 | 85250333 | $679.06 |
| 85250051 | $170.20 | 85250152 | $406.47 | 85250261 | $92.74 | 85250335 | $3,404.00 |
| 85250053 | $143.69 | 85250153 | $723.68 | 85250262 | $1,121.55 | 85250337 | $697.00 |
| 85250054 | $433.38 | 85250156 | $102.12 | 85250264 | $872.37 | 85250338 | $97.59 |
| 85250055 | $112.76 | 85250166 | $290.20 | 85250265 | $78.93 | 85250340 | $54.40 |
| 85250056 | $76.91 | 85250167 | $82.64 | 85250267 | $204.24 | 85250341 | $71.59 |
| 85250060 | $156.13 | 85250168 | $171.96 | 85250268 | $97.34 | 85250342 | $739.74 |
| 85250061 | $42.56 | 85250175 | $102.12 | 85250269 | $266.35 | 85250343 | $61.40 |
| 85250064 | $123.15 | 85250177 | $204.24 | 85250271 | $748.88 | 85250348 | $64.59 |
| 85250067 | $510.60 | 85250178 | $159.40 | 85250274 | $340.40 | 85250349 | $22.65 |
| 85250069 | $34.04 | 85250182 | $15.03 | 85250275 | $125.43 | 85250350 | $145.47 |
| 85250072 | $748.88 | 85250184 | $0.88 | 85250276 | $97.34 | 85250351 | $238.86 |
| 85250074 | $102.12 | 85250186 | $374.44 | 85250277 | $17,020.00 | 85250352 | $43.12 |
| 85250076 | $816.96 | 85250188 | $68.08 | 85250278 | $1,820.31 | 85250353 | $82.99 |
| 85250078 | $340.40 | 85250190 | $68.08 | 85250281 | $4,772.54 | 85250355 | $33.35 |
| 85250079 | $235.62 | 85250191 | $598.73 | 85250283 | $156.41 | 85250356 | $2,618.13 |
| 85250080 | $578.68 | 85250195 | $3.50 | 85250285 | $31.65 | 85250357 | $34.04 |
| 85250082 | $272.32 | 85250197 | $341.12 | 85250287 | $190.85 | 85250361 | $123.65 |
| 85250083 | $102.12 | 85250199 | $137.62 | 85250288 | $394.53 | 85250363 | $495.06 |
| 85250084 | $102.12 | 85250201 | $1,339.13 | 85250289 | $50.35 | 85250366 | $420.46 |
| 85250086 | $987.16 | 85250203 | $680.80 | 85250290 | $149.06 | 85250367 | $89.72 |
| 85250087 | $306.36 | 85250204 | $1,463.72 | 85250291 | $77.28 | 85250368 | $10.63 |
| 85250090 | $132.59 | 85250211 | $1,010.66 | 85250294 | $97.34 | 85250369 | $152.93 |
| 85250092 | $170.20 | 85250213 | $9.48 | 85250296 | $31.65 | 85250370 | $170.20 |
| 85250095 | $46.32 | 85250215 | $225.85 | 85250297 | $31.65 | 85250371 | $102.12 |
| 85250096 | $340.40 | 85250220 | $132.96 | 85250298 | $143.31 | 85250372 | $191.16 |
| 85250098 | $374.44 | 85250224 | $12.68 | 85250301 | $6,053.78 | 85250373 | $201.17 |
| 85250099 | $1,055.24 | 85250230 | $13.36 | 85250302 | $25.15 | 85250374 | $340.40 |
| 85250104 | $816.96 | 85250233 | $28.40 | 85250303 | $117.67 | 85250375 | $418.56 |
| 85250105 | $136.16 | 85250234 | $81.24 | 85250304 | $14.71 | 85250376 | $204.24 |
| 85250107 | $2,961.48 | 85250235 | $15.03 | 85250305 | $89.72 | 85250378 | $238.28 |
| 85250108 | $165.71 | 85250238 | $646.76 | 85250306 | $89.96 | 85250379 | $11.37 |
| 85250109 | $34.04 | 85250239 | $81.17 | 85250307 | $295.60 | 85250381 | $14,454.20 |
| 85250110 | $117.55 | 85250240 | $253.37 | 85250310 | $6.80 | 85250382 | $55.34 |
| 85250111 | $73.54 | 85250241 | $54.33 | 85250312 | $100.72 | 85250384 | $559.98 |
| 85250113 | $196.38 | 85250242 | $1,036.89 | 85250313 | $65.69 | 85250385 | $327.99 |
| 85250115 | $157.65 | 85250243 | $1,193.14 | 85250314 | $70.95 | 85250386 | $157.65 |
| 85250119 | $15.03 | 85250244 | $484.46 | 85250316 | $1,164.59 | 85250388 | $1,065.86 |
| 85250122 | $390.72 | 85250245 | $107.98 | 85250318 | $200.01 | 85250390 | $272.32 |
| 85250124 | $851.00 | 85250246 | $303.63 | 85250319 | $3,404.00 | 85250391 | $132.37 |
| 85250127 | $15.03 | 85250248 | $105.58 | 85250323 | $67.89 | 85250404 | $61.40 |
| 85250129 | $82.34 | 85250249 | $285.65 | 85250324 | $136.16 | 85250405 | $468.40 |
| 85250131 | $1,950.80 | 85250251 | $416.30 | 85250327 | $109.62 | 85250406 | $543.06 |
| 85250134 | $11.69 | 85250252 | $889.29 | 85250328 | $10.24 | 85250407 | $119.43 |
| 85250135 | $96.48 | 85250255 | $2,863.52 | 85250330 | $94.12 | 85250410 | $44.12 |
| 85250136 | $15.03 | 85250256 | $1,193.14 | 85250331 | $19.62 | 85250411 | $132.37 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85250413 | $361.66 | 85250528 | $54.05 | 85250614 | $6,288.80 | 85250711 | $68.08 |
| 85250414 | $3,404.00 | 85250529 | $204.24 | 85250615 | $41.22 | 85250713 | $306.36 |
| 85250415 | $180.83 | 85250530 | $81.82 | 85250616 | $544.64 | 85250715 | $34.09 |
| 85250416 | $542.48 | 85250531 | $394.20 | 85250617 | $272.32 | 85250716 | $45.64 |
| 85250417 | $404.84 | 85250532 | $416.96 | 85250618 | $136.16 | 85250718 | $222.85 |
| 85250419 | $136.16 | 85250533 | $482.43 | 85250619 | $73.96 | 85250720 | $374.44 |
| 85250422 | $551.81 | 85250544 | $204.56 | 85250621 | $102.12 | 85250721 | $35.47 |
| 85250423 | $63.40 | 85250545 | $122.73 | 85250622 | $34.04 | 85250726 | $315.78 |
| 85250424 | $5,106.00 | 85250547 | $816.96 | 85250624 | $92.56 | 85250729 | $3,404.00 |
| 85250427 | $1,732.26 | 85250548 | $136.16 | 85250626 | $215.51 | 85250745 | $1,036.40 |
| 85250428 | $6,808.00 | 85250549 | $544.64 | 85250627 | $34.04 | 85250753 | $354.85 |
| 85250430 | $3,404.00 | 85250550 | $100.97 | 85250628 | $306.36 | 85250754 | $22.98 |
| 85250431 | $11.24 | 85250556 | $136.06 | 85250629 | $8,135.56 | 85250765 | $3.88 |
| 85250432 | $6,808.00 | 85250560 | $34.04 | 85250631 | $76.87 | 85250766 | $102.12 |
| 85250433 | $164.56 | 85250562 | $33.03 | 85250635 | $69.47 | 85250771 | $299.38 |
| 85250436 | $43.18 | 85250564 | $40.91 | 85250637 | $70.10 | 85250785 | $7,302.88 |
| 85250446 | $228.24 | 85250565 | $686.65 | 85250639 | $57.47 | 85250787 | $34,040.00 |
| 85250448 | $19.71 | 85250566 | $1,616.45 | 85250641 | $570.00 | 85250791 | $13,616.00 |
| 85250450 | $177.37 | 85250567 | $225.82 | 85250644 | $71.28 | 85250798 | $1,853.01 |
| 85250451 | $283.72 | 85250568 | $504.58 | 85250647 | $160.90 | 85250799 | $34.04 |
| 85250453 | $3,404.00 | 85250569 | $40.91 | 85250650 | $29.64 | 85250816 | $2,571.88 |
| 85250457 | $38,638.00 | 85250571 | $1,036.43 | 85250656 | $31.62 | 85250821 | $1,153.94 |
| 85250458 | $74.77 | 85250575 | $578.68 | 85250657 | $26.71 | 85250823 | $45.92 |
| 85250459 | $5,261.90 | 85250576 | $136.16 | 85250662 | $178.40 | 85250825 | $480.37 |
| 85250463 | $521.67 | 85250577 | $68.08 | 85250664 | $495.48 | 85250826 | $102.12 |
| 85250465 | $7,460.80 | 85250578 | $75.60 | 85250665 | $44.55 | 85250832 | $265.00 |
| 85250471 | $17.35 | 85250579 | $2,246.64 | 85250667 | $73.54 | 85250834 | $5,427.40 |
| 85250472 | $88.76 | 85250581 | $95.46 | 85250673 | $367.78 | 85250835 | $3,404.00 |
| 85250474 | $214.54 | 85250583 | $170.20 | 85250679 | $136.16 | 85250838 | $11,334.37 |
| 85250478 | $50.64 | 85250588 | $41.10 | 85250680 | $45.88 | 85250840 | $3,404.00 |
| 85250480 | $41.32 | 85250590 | $136.16 | 85250682 | $102.12 | 85250844 | $340.40 |
| 85250486 | $8.48 | 85250591 | $3,063.60 | 85250683 | $78.07 | 85250848 | $510.60 |
| 85250487 | $25.52 | 85250592 | $340.40 | 85250684 | $2,238.04 | 85250849 | $4,214.50 |
| 85250488 | $1,598.39 | 85250593 | $1,329.16 | 85250685 | $238.28 | 85250862 | $286.11 |
| 85250489 | $204.24 | 85250597 | $34.04 | 85250686 | $84.48 | 85250864 | $136.16 |
| 85250490 | $573.82 | 85250600 | $91.63 | 85250688 | $121.21 | 85250865 | $15.88 |
| 85250494 | $340.40 | 85250601 | $34.04 | 85250689 | $374.59 | 85250869 | $196.25 |
| 85250496 | $238.28 | 85250602 | $34.04 | 85250690 | $57.47 | 85250871 | $31.69 |
| 85250506 | $442.52 | 85250605 | $7.74 | 85250691 | $114.94 | 85250877 | $6,572.00 |
| 85250507 | $72.41 | 85250606 | $266.68 | 85250692 | $14.85 | 85250881 | $986.39 |
| 85250509 | $39.97 | 85250607 | $305.39 | 85250693 | $124.61 | 85250882 | $423.25 |
| 85250518 | $109.10 | 85250608 | $197.22 | 85250694 | $57.47 | 85250883 | $3,744.40 |
| 85250519 | $1,838.16 | 85250609 | $107.27 | 85250696 | $72.32 | 85250884 | $46.80 |
| 85250520 | $68.08 | 85250610 | $322.36 | 85250708 | $2,144.52 | 85250886 | $1,299.62 |
| 85250522 | $202.11 | 85250611 | $97.41 | 85250709 | $68.08 | 85250887 | $1,815.06 |
| 85250523 | $20.74 | 85250613 | $30.93 | 85250710 | $38.04 | 85250890 | $68.08 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85250896 | $2,630.05 | 85251097 | $136.16 | 85251283 | $1,156.32 | 85251512 | $4,385.33 |
| 85250897 | $102,120.00 | 85251107 | $202.90 | 85251286 | $8.15 | 85251522 | $2,723.83 |
| 85250903 | $103.05 | 85251111 | $226.21 | 85251292 | $1,702.00 | 85251530 | $133.20 |
| 85250909 | $127.68 | 85251124 | $392.48 | 85251298 | $97.49 | 85251532 | $370.44 |
| 85250913 | $1,702.00 | 85251127 | $109.00 | 85251299 | $694.00 | 85251538 | $6,768.19 |
| 85250914 | $6,990.00 | 85251134 | $851.00 | 85251301 | $919.50 | 85251541 | $68.08 |
| 85250917 | $621.93 | 85251137 | $2,938.00 | 85251303 | $68.08 | 85251546 | $3,404.00 |
| 85250920 | $2,776.00 | 85251141 | $289.60 | 85251305 | $64.08 | 85251555 | $26.66 |
| 85250927 | $680.80 | 85251142 | $530.48 | 85251308 | $2,174.15 | 85251557 | $3,184.00 |
| 85250933 | $1,616.35 | 85251148 | $1,361.60 | 85251317 | $610.36 | 85251561 | $2,723.20 |
| 85250936 | $5,106.00 | 85251156 | $430.90 | 85251320 | $3,404.00 | 85251565 | $69.40 |
| 85250944 | $2,762.20 | 85251158 | $161.84 | 85251321 | $514.40 | 85251569 | $851.00 |
| 85250947 | $187.60 | 85251160 | $238.28 | 85251322 | $399.20 | 85251579 | $417.60 |
| 85250959 | $3,404.00 | 85251173 | $285.16 | 85251338 | $315.00 | 85251580 | $68.08 |
| 85250964 | $170.20 | 85251181 | $272.32 | 85251339 | $1,123.32 | 85251581 | $217.00 |
| 85250966 | $96.52 | 85251192 | $5.27 | 85251342 | $12,124.20 | 85251583 | $19,727.05 |
| 85250967 | $680.80 | 85251195 | $10,441.90 | 85251344 | $156.18 | 85251598 | $153.05 |
| 85250972 | $1,702.00 | 85251196 | $167.20 | 85251357 | $4,774.46 | 85251603 | $3,010.72 |
| 85250974 | $170.20 | 85251198 | $98.48 | 85251359 | $5,840.00 | 85251605 | $2,961.48 |
| 85250984 | $178.07 | 85251201 | $851.00 | 85251363 | $656.15 | 85251607 | $167.64 |
| 85250985 | $40.25 | 85251203 | $816.96 | 85251367 | $309.62 | 85251609 | $2,306.00 |
| 85250986 | $15,024.82 | 85251204 | $1,683.80 | 85251369 | $102.12 | 85251612 | $1,888.00 |
| 85250989 | $1,028.54 | 85251205 | $3,304.40 | 85251372 | $95.72 | 85251616 | $1,194.00 |
| 85250996 | $44.00 | 85251206 | $25.88 | 85251377 | $14.67 | 85251617 | $307.36 |
| 85251000 | $19,056.00 | 85251211 | $419.81 | 85251386 | $1,021.20 | 85251620 | $4.88 |
| 85251002 | $1,321.38 | 85251214 | $238.28 | 85251387 | $4,658.00 | 85251621 | $340.40 |
| 85251006 | $15,318.00 | 85251217 | $146.14 | 85251391 | $463.05 | 85251625 | $15,828.48 |
| 85251009 | $82.68 | 85251223 | $744.45 | 85251401 | $1,702.00 | 85251626 | $3,404.00 |
| 85251011 | $2,798.23 | 85251232 | $17,020.00 | 85251411 | $30.03 | 85251628 | $270.50 |
| 85251017 | $51.29 | 85251235 | $625.00 | 85251421 | $227.50 | 85251634 | $536.64 |
| 85251021 | $844.00 | 85251236 | $840.80 | 85251427 | $3,099.48 | 85251637 | $954.04 |
| 85251031 | $6,161.24 | 85251241 | $34.04 | 85251429 | $879.00 | 85251643 | $1,847.05 |
| 85251045 | $1,045.44 | 85251243 | $6,808.00 | 85251440 | $10,001.09 | 85251646 | $185.33 |
| 85251047 | $135.75 | 85251245 | $5,957.00 | 85251441 | $2,833.53 | 85251647 | $136.16 |
| 85251048 | $5,106.00 | 85251249 | $142.40 | 85251446 | $712.43 | 85251654 | $170.20 |
| 85251052 | $20,424.00 | 85251250 | $109.05 | 85251452 | $4,757.00 | 85251657 | $37.85 |
| 85251054 | $525.26 | 85251253 | $45.60 | 85251463 | $81.75 | 85251660 | $574.00 |
| 85251056 | $29.30 | 85251258 | $68.08 | 85251467 | $1,774.00 | 85251669 | $2,382.80 |
| 85251057 | $1,702.00 | 85251262 | $1,702.00 | 85251468 | $18.88 | 85251672 | $11,520.14 |
| 85251065 | $3,404.00 | 85251263 | $316.44 | 85251474 | $1,931.75 | 85251679 | $163.64 |
| 85251075 | $777.20 | 85251268 | $164.09 | 85251485 | $17.88 | 85251682 | $1,722.50 |
| 85251077 | $270.50 | 85251272 | $2,251.00 | 85251493 | $113.40 | 85251683 | $4,931.09 |
| 85251080 | $389.44 | 85251273 | $987.16 | 85251501 | $272.32 | 85251684 | $1,191.40 |
| 85251086 | $82.58 | 85251275 | $413.41 | 85251503 | $35.64 | 85251696 | $3,868.52 |
| 85251089 | $1,702.00 | 85251277 | $231.05 | 85251504 | $39.16 | 85251711 | $65.63 |
| 85251090 | $6,808.00 | 85251281 | $272.32 | 85251509 | $81.39 | 85251714 | $340.40 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85251729 | $1,361.60 | 85251880 | $254.52 | 85252015 | $155.01 | 85252115 | $214.33 |
| 85251732 | $719.00 | 85251883 | $27.21 | 85252017 | $399.72 | 85252118 | $1,089.28 |
| 85251736 | $136.10 | 85251884 | $104.53 | 85252019 | $34.04 | 85252119 | $2,034.45 |
| 85251739 | $1,702.00 | 85251888 | $170.20 | 85252020 | $54.30 | 85252121 | $42.92 |
| 85251747 | $774.41 | 85251890 | $2,602.20 | 85252022 | $29.70 | 85252122 | $5,616.60 |
| 85251749 | $885.04 | 85251893 | $7.64 | 85252025 | $340.40 | 85252124 | $1,702.00 |
| 85251751 | $86.09 | 85251894 | $1,107.94 | 85252026 | $24.23 | 85252126 | $419.52 |
| 85251752 | $548.47 | 85251895 | $36,805.74 | 85252027 | $360.70 | 85252128 | $971.22 |
| 85251753 | $340.40 | 85251896 | $115.72 | 85252029 | $491.36 | 85252130 | $53.56 |
| 85251754 | $377.81 | 85251897 | $34.04 | 85252031 | $1,974.32 | 85252131 | $92.94 |
| 85251758 | $3,539.76 | 85251900 | $25.64 | 85252033 | $2,382.80 | 85252132 | $47.13 |
| 85251767 | $2,938.10 | 85251903 | $236.00 | 85252034 | $98.20 | 85252133 | $899.00 |
| 85251768 | $680.80 | 85251904 | $701.97 | 85252035 | $41.74 | 85252134 | $3,923.96 |
| 85251776 | $2,416.84 | 85251907 | $218.44 | 85252038 | $45.88 | 85252135 | $12.68 |
| 85251781 | $6,808.00 | 85251910 | $34.04 | 85252039 | $30.80 | 85252136 | $365.78 |
| 85251782 | $587.97 | 85251913 | $68.08 | 85252041 | $897.51 | 85252137 | $2,914.49 |
| 85251789 | $599.75 | 85251918 | $11.24 | 85252043 | $3,404.00 | 85252138 | $52.79 |
| 85251791 | $3,256.35 | 85251919 | $720.69 | 85252049 | $200.70 | 85252139 | $90.40 |
| 85251808 | $94.40 | 85251920 | $3,165.72 | 85252050 | $143.22 | 85252141 | $102.12 |
| 85251818 | $533.62 | 85251924 | $224.11 | 85252053 | $281.08 | 85252143 | $2,237.82 |
| 85251819 | $510.60 | 85251926 | $92.47 | 85252055 | $177.26 | 85252144 | $102.12 |
| 85251822 | $564.63 | 85251927 | $66.94 | 85252056 | $136.16 | 85252146 | $593.63 |
| 85251825 | $55.08 | 85251928 | $340.40 | 85252059 | $72.32 | 85252147 | $46.39 |
| 85251826 | $535.59 | 85251932 | $19.52 | 85252062 | $27.92 | 85252152 | $60.76 |
| 85251828 | $35.00 | 85251937 | $88.26 | 85252064 | $68.08 | 85252153 | $68.08 |
| 85251829 | $99.14 | 85251940 | $170.20 | 85252065 | $130.52 | 85252157 | $170.20 |
| 85251830 | $58.83 | 85251941 | $3,908.14 | 85252066 | $79.97 | 85252159 | $272.32 |
| 85251831 | $34.04 | 85251942 | $1,274.38 | 85252068 | $40.21 | 85252160 | $90.49 |
| 85251832 | $29.70 | 85251946 | $82.64 | 85252069 | $136.16 | 85252167 | $680.80 |
| 85251838 | $44.55 | 85251951 | $2,696.91 | 85252070 | $69.09 | 85252168 | $269.17 |
| 85251846 | $108.15 | 85251957 | $7,038.20 | 85252072 | $102.12 | 85252169 | $102.12 |
| 85251848 | $29.70 | 85251960 | $2,510.15 | 85252074 | $96.68 | 85252170 | $34.04 |
| 85251849 | $136.16 | 85251961 | $340.40 | 85252075 | $61.65 | 85252171 | $120.21 |
| 85251850 | $34.84 | 85251962 | $4,755.48 | 85252076 | $23.76 | 85252175 | $100.35 |
| 85251851 | $1,261.06 | 85251964 | $1,157.36 | 85252077 | $96.28 | 85252178 | $154.45 |
| 85251853 | $1,948.42 | 85251969 | $813.96 | 85252078 | $64.30 | 85252183 | $57.47 |
| 85251854 | $3,233.80 | 85251971 | $3,880.56 | 85252080 | $102.96 | 85252184 | $382.20 |
| 85251855 | $4,339.56 | 85251973 | $5,709.74 | 85252082 | $61.65 | 85252189 | $106.73 |
| 85251856 | $1,440.09 | 85251974 | $99.60 | 85252084 | $96.48 | 85252190 | $29.70 |
| 85251857 | $994.00 | 85251980 | $586.30 | 85252086 | $428.05 | 85252197 | $63.74 |
| 85251859 | $340.40 | 85251986 | $74.26 | 85252105 | $26.46 | 85252202 | $475.20 |
| 85251862 | $74.40 | 85251992 | $103.96 | 85252106 | $1,149.93 | 85252204 | $140.20 |
| 85251867 | $205.70 | 85251994 | $10.56 | 85252107 | $34.04 | 85252208 | $144.64 |
| 85251868 | $68.08 | 85251997 | $48.15 | 85252108 | $141.48 | 85252215 | $28.95 |
| 85251876 | $102.12 | 85252008 | $1,548.44 | 85252109 | $635.00 | 85252226 | $68.08 |
| 85251877 | $340.40 | 85252011 | $386.13 | 85252112 | $42.62 | 85252228 | $12.87 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85252230 | $141.96 | 85252325 | $544.64 | 85252422 | $24.40 | 85252561 | $17.42 |
| 85252232 | $102.12 | 85252329 | $23.21 | 85252423 | $74.26 | 85252562 | $14.71 |
| 85252233 | $215.95 | 85252332 | $34.04 | 85252424 | $29.70 | 85252569 | $871.19 |
| 85252241 | $14.85 | 85252333 | $23.21 | 85252427 | $178.76 | 85252574 | $171.66 |
| 85252245 | $90.56 | 85252336 | $173.20 | 85252430 | $3,003.38 | 85252578 | $191.21 |
| 85252251 | $1,415.21 | 85252338 | $264.75 | 85252431 | $75.83 | 85252584 | $34.04 |
| 85252253 | $833.19 | 85252343 | $1,463.00 | 85252439 | $145.76 | 85252589 | $295.23 |
| 85252254 | $102.55 | 85252344 | $374.44 | 85252440 | $256.18 | 85252592 | $103.75 |
| 85252255 | $143.57 | 85252345 | $6.04 | 85252442 | $29.65 | 85252594 | $629.54 |
| 85252257 | $164.08 | 85252346 | $136.16 | 85252443 | $66.64 | 85252595 | $748.88 |
| 85252258 | $87.17 | 85252350 | $272.32 | 85252447 | $34.04 | 85252596 | $224.34 |
| 85252259 | $20.51 | 85252354 | $298.49 | 85252448 | $1,157.36 | 85252597 | $374.44 |
| 85252260 | $61.53 | 85252355 | $34.04 | 85252451 | $640.14 | 85252599 | $549.87 |
| 85252261 | $328.16 | 85252356 | $70.20 | 85252452 | $78.91 | 85252600 | $34.04 |
| 85252262 | $83.38 | 85252358 | $26.71 | 85252460 | $1,046.50 | 85252601 | $297.64 |
| 85252263 | $307.65 | 85252359 | $26.71 | 85252461 | $170.20 | 85252603 | $45.88 |
| 85252265 | $3,424.56 | 85252360 | $68.03 | 85252465 | $89.18 | 85252604 | $41.10 |
| 85252266 | $266.63 | 85252362 | $191.62 | 85252468 | $25.52 | 85252609 | $41.32 |
| 85252267 | $52.79 | 85252363 | $122.20 | 85252470 | $680.80 | 85252610 | $6,578.59 |
| 85252268 | $1,229.81 | 85252364 | $102.75 | 85252475 | $142.16 | 85252612 | $56.35 |
| 85252270 | $266.35 | 85252365 | $55.17 | 85252476 | $1,702.00 | 85252616 | $165.54 |
| 85252271 | $388.80 | 85252369 | $470.85 | 85252479 | $188.22 | 85252618 | $62.43 |
| 85252272 | $42.62 | 85252370 | $34,040.00 | 85252481 | $34.04 | 85252619 | $46.47 |
| 85252273 | $48.89 | 85252371 | $102.02 | 85252484 | $20.45 | 85252620 | $674.45 |
| 85252275 | $35.75 | 85252378 | $68.03 | 85252487 | $96.48 | 85252629 | $11.84 |
| 85252276 | $48.89 | 85252382 | $79.69 | 85252490 | $161.23 | 85252631 | $3,404.00 |
| 85252277 | $510.82 | 85252386 | $1,366.15 | 85252491 | $52.58 | 85252633 | $510.60 |
| 85252280 | $101.40 | 85252388 | $374.44 | 85252497 | $1.65 | 85252634 | $83.06 |
| 85252282 | $130.86 | 85252389 | $25.52 | 85252498 | $102.75 | 85252635 | $136.16 |
| 85252286 | $369.36 | 85252390 | $102.12 | 85252499 | $102.12 | 85252637 | $56.13 |
| 85252288 | $68.08 | 85252391 | $51.03 | 85252505 | $60.24 | 85252639 | $3,717.50 |
| 85252290 | $600.49 | 85252392 | $1,492.82 | 85252508 | $73.54 | 85252642 | $600.79 |
| 85252291 | $902.64 | 85252393 | $1,418.50 | 85252509 | $34.04 | 85252644 | $354.27 |
| 85252292 | $15.80 | 85252395 | $6,808.00 | 85252511 | $1,339.78 | 85252647 | $1,404.27 |
| 85252293 | $26.71 | 85252401 | $102.02 | 85252521 | $27.77 | 85252650 | $1,683.77 |
| 85252296 | $116.18 | 85252403 | $384.05 | 85252522 | $73.54 | 85252654 | $324.10 |
| 85252298 | $141.53 | 85252404 | $19,607.04 | 85252523 | $294.17 | 85252656 | $57.47 |
| 85252300 | $31.60 | 85252405 | $2,042.40 | 85252535 | $34.04 | 85252661 | $6,079.72 |
| 85252302 | $15.80 | 85252410 | $34.04 | 85252537 | $34.04 | 85252666 | $306.36 |
| 85252304 | $1,021.20 | 85252412 | $122.22 | 85252539 | $7.05 | 85252670 | $459.64 |
| 85252305 | $68.08 | 85252413 | $127.58 | 85252544 | $161.79 | 85252675 | $59.36 |
| 85252306 | $31.60 | 85252415 | $116.59 | 85252549 | $238.28 | 85252677 | $102.12 |
| 85252308 | $158.56 | 85252417 | $198.07 | 85252557 | $76.80 | 85252678 | $127.19 |
| 85252311 | $15.80 | 85252419 | $59.21 | 85252558 | $758.67 | 85252679 | $30.92 |
| 85252316 | $146.42 | 85252420 | $15.03 | 85252559 | $1,216.00 | 85252680 | $166.58 |
| 85252324 | $238.28 | 85252421 | $179.06 | 85252560 | $58.83 | 85252681 | $340.40 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85252683 | $956.80 | 85252773 | $158.12 | 85252853 | $1,497.83 | 85252937 | $17.31 |
| 85252684 | $476.56 | 85252775 | $34.04 | 85252856 | $406.68 | 85252938 | $87.17 |
| 85252685 | $1,429.68 | 85252777 | $112.44 | 85252857 | $102.75 | 85252941 | $28.40 |
| 85252686 | $108.21 | 85252778 | $304.87 | 85252862 | $170.20 | 85252943 | $1,109.42 |
| 85252688 | $337.42 | 85252781 | $3,642.28 | 85252865 | $206.38 | 85252944 | $268.17 |
| 85252689 | $23.37 | 85252782 | $230.16 | 85252871 | $61.65 | 85252948 | $374.44 |
| 85252691 | $87.17 | 85252783 | $335.54 | 85252874 | $136.16 | 85252955 | $87.17 |
| 85252697 | $536.34 | 85252784 | $492.73 | 85252875 | $102.12 | 85252956 | $67.91 |
| 85252698 | $673.03 | 85252785 | $429.51 | 85252876 | $151.68 | 85252984 | $731.34 |
| 85252699 | $39.98 | 85252787 | $35.47 | 85252877 | $987.16 | 85252991 | $200.17 |
| 85252705 | $102.12 | 85252790 | $442.52 | 85252879 | $170.20 | 85252992 | $261.04 |
| 85252710 | $193.89 | 85252796 | $102.12 | 85252880 | $116.77 | 85252993 | $1,027.05 |
| 85252711 | $204.24 | 85252797 | $123.30 | 85252881 | $238.28 | 85252997 | $34.04 |
| 85252713 | $321.68 | 85252798 | $102.12 | 85252884 | $305.04 | 85253002 | $238.28 |
| 85252714 | $3,324.00 | 85252801 | $243.56 | 85252885 | $782.92 | 85253003 | $123.74 |
| 85252716 | $756.63 | 85252804 | $1,039.75 | 85252886 | $50.62 | 85253004 | $103.58 |
| 85252718 | $1,191.40 | 85252805 | $267.85 | 85252887 | $474.00 | 85253008 | $714.84 |
| 85252720 | $669.04 | 85252806 | $24.62 | 85252888 | $59.90 | 85253016 | $102.12 |
| 85252724 | $14.71 | 85252807 | $213.80 | 85252889 | $232.35 | 85253020 | $35.47 |
| 85252725 | $128.37 | 85252809 | $281.75 | 85252890 | $3,826.87 | 85253024 | $270.78 |
| 85252728 | $35.47 | 85252811 | $106.85 | 85252891 | $36.39 | 85253027 | $72.32 |
| 85252730 | $34.04 | 85252812 | $442.15 | 85252892 | $332.43 | 85253030 | $654.40 |
| 85252732 | $35.47 | 85252813 | $21.12 | 85252895 | $22.51 | 85253034 | $6,195.63 |
| 85252735 | $16.82 | 85252816 | $15.60 | 85252896 | $27.95 | 85253042 | $68.08 |
| 85252736 | $75.14 | 85252817 | $182.21 | 85252897 | $15.60 | 85253043 | $114.06 |
| 85252737 | $19.52 | 85252818 | $527.03 | 85252898 | $343.93 | 85253046 | $52.79 |
| 85252738 | $108.51 | 85252820 | $1,556.48 | 85252899 | $173.73 | 85253047 | $116.87 |
| 85252741 | $142.19 | 85252821 | $107.27 | 85252900 | $15.60 | 85253049 | $438.11 |
| 85252742 | $1,878.23 | 85252822 | $116.16 | 85252902 | $2,323.28 | 85253050 | $82.20 |
| 85252743 | $1,887.80 | 85252823 | $88.53 | 85252904 | $1,038.83 | 85253051 | $346.02 |
| 85252748 | $408.48 | 85252824 | $304.79 | 85252905 | $3,404.00 | 85253057 | $34.04 |
| 85252749 | $347.45 | 85252830 | $289.28 | 85252906 | $227.49 | 85253068 | $196.38 |
| 85252750 | $502.05 | 85252831 | $102.12 | 85252907 | $68.08 | 85253070 | $136.16 |
| 85252751 | $0.18 | 85252834 | $61.65 | 85252908 | $179.97 | 85253073 | $158.06 |
| 85252752 | $30.06 | 85252836 | $158.12 | 85252909 | $159.58 | 85253077 | $20.16 |
| 85252755 | $660.17 | 85252837 | $158.12 | 85252910 | $170.20 | 85253078 | $14.20 |
| 85252758 | $172.40 | 85252838 | $68.08 | 85252912 | $61.31 | 85253079 | $57.47 |
| 85252759 | $68.08 | 85252839 | $2.24 | 85252913 | $32.27 | 85253086 | $1,088.00 |
| 85252760 | $136.16 | 85252841 | $184.95 | 85252916 | $42.62 | 85253090 | $302.18 |
| 85252761 | $170.20 | 85252843 | $26.71 | 85252917 | $9.90 | 85253099 | $294.78 |
| 85252766 | $68.08 | 85252844 | $15.60 | 85252919 | $102.12 | 85253101 | $22.98 |
| 85252768 | $35.47 | 85252846 | $70.95 | 85252920 | $494.40 | 85253104 | $11.86 |
| 85252769 | $39.70 | 85252847 | $102.75 | 85252922 | $340.40 | 85253109 | $102.12 |
| 85252770 | $35.47 | 85252848 | $102.12 | 85252923 | $392.76 | 85253110 | $47.50 |
| 85252771 | $34.04 | 85252849 | $271.02 | 85252931 | $600.98 | 85253112 | $30.98 |
| 85252772 | $95.35 | 85252852 | $158.12 | 85252934 | $305.57 | 85253120 | $130.52 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85253121 | $320.00 | 85253231 | $1,087.18 | 85253319 | $464.05 | 85253407 | $52.79 |
| 85253122 | $76.32 | 85253232 | $238.28 | 85253320 | $31.00 | 85253408 | $125.43 |
| 85253124 | $52.84 | 85253233 | $102.12 | 85253321 | $1,644.67 | 85253409 | $244.83 |
| 85253126 | $5,891.00 | 85253235 | $102.12 | 85253323 | $1,107.00 | 85253410 | $30.99 |
| 85253129 | $102.08 | 85253236 | $760.32 | 85253324 | $851.00 | 85253411 | $20.39 |
| 85253130 | $1,110.59 | 85253237 | $68.08 | 85253325 | $1,191.40 | 85253412 | $170.20 |
| 85253134 | $400.68 | 85253240 | $123.74 | 85253327 | $1,667.96 | 85253414 | $5.62 |
| 85253135 | $76.32 | 85253243 | $229.31 | 85253333 | $311.98 | 85253416 | $102.12 |
| 85253136 | $349.00 | 85253245 | $17.31 | 85253334 | $68.08 | 85253417 | $1.39 |
| 85253137 | $171.72 | 85253246 | $78.84 | 85253346 | $65.61 | 85253419 | $885.04 |
| 85253140 | $138.94 | 85253247 | $102.12 | 85253352 | $454.72 | 85253422 | $575.25 |
| 85253146 | $68.08 | 85253249 | $2,550.25 | 85253354 | $69.25 | 85253424 | $271.15 |
| 85253147 | $102.12 | 85253251 | $1,042.94 | 85253355 | $634.89 | 85253425 | $67.91 |
| 85253148 | $402.30 | 85253252 | $41.74 | 85253358 | $81.92 | 85253426 | $44.15 |
| 85253150 | $44.15 | 85253253 | $103.88 | 85253360 | $500.79 | 85253428 | $136.16 |
| 85253151 | $133.95 | 85253254 | $34.63 | 85253361 | $680.60 | 85253429 | $1.57 |
| 85253152 | $171.72 | 85253256 | $89.11 | 85253364 | $430.08 | 85253430 | $136.16 |
| 85253153 | $138.67 | 85253257 | $272.07 | 85253366 | $978.21 | 85253431 | $102.12 |
| 85253154 | $171.46 | 85253259 | $98.11 | 85253370 | $75.37 | 85253432 | $204.24 |
| 85253157 | $248.04 | 85253260 | $70.95 | 85253371 | $1,487.49 | 85253438 | $68.45 |
| 85253159 | $57.24 | 85253261 | $78.07 | 85253372 | $124.22 | 85253439 | $79.92 |
| 85253160 | $76.32 | 85253263 | $14.85 | 85253373 | $1,454.09 | 85253442 | $141.18 |
| 85253162 | $44.39 | 85253265 | $1,083.75 | 85253374 | $264.01 | 85253446 | $155.65 |
| 85253165 | $124.35 | 85253270 | $89.18 | 85253375 | $1,201.63 | 85253447 | $721.50 |
| 85253169 | $209.63 | 85253271 | $269.60 | 85253376 | $831.09 | 85253450 | $76.55 |
| 85253172 | $17.65 | 85253273 | $469.47 | 85253381 | $122.88 | 85253452 | $1,727.20 |
| 85253174 | $107.86 | 85253274 | $108.89 | 85253382 | $188.68 | 85253453 | $34.04 |
| 85253176 | $120.71 | 85253277 | $240.52 | 85253383 | $512.01 | 85253455 | $3,390.08 |
| 85253178 | $130.88 | 85253278 | $3,476.44 | 85253384 | $2,131.38 | 85253459 | $114.94 |
| 85253179 | $797.33 | 85253279 | $602.16 | 85253385 | $655.37 | 85253464 | $87.17 |
| 85253180 | $290.91 | 85253281 | $34.04 | 85253388 | $603.93 | 85253467 | $34.04 |
| 85253182 | $240.41 | 85253282 | $1,193.56 | 85253390 | $559.44 | 85253468 | $1,361.60 |
| 85253188 | $1,797.03 | 85253285 | $89.96 | 85253391 | $205.73 | 85253472 | $374.44 |
| 85253191 | $1,702.00 | 85253286 | $402.92 | 85253392 | $1,966.10 | 85253473 | $34.04 |
| 85253194 | $897.93 | 85253289 | $72.69 | 85253394 | $452.78 | 85253474 | $177.11 |
| 85253197 | $97.38 | 85253290 | $53.63 | 85253395 | $471.04 | 85253478 | $129.79 |
| 85253202 | $102.12 | 85253292 | $152.87 | 85253396 | $53.63 | 85253480 | $35.64 |
| 85253207 | $136.16 | 85253294 | $144.33 | 85253397 | $1,212.56 | 85253481 | $41.10 |
| 85253211 | $26.29 | 85253295 | $851.00 | 85253398 | $225.28 | 85253482 | $40.26 |
| 85253212 | $442.52 | 85253296 | $77.91 | 85253399 | $3,891.24 | 85253483 | $20.55 |
| 85253215 | $56.03 | 85253297 | $1,463.72 | 85253400 | $236.44 | 85253484 | $614.04 |
| 85253217 | $189.49 | 85253299 | $116.73 | 85253401 | $34.04 | 85253486 | $20.55 |
| 85253219 | $34.04 | 85253301 | $425.69 | 85253402 | $471.04 | 85253487 | $13.26 |
| 85253225 | $102.12 | 85253305 | $1,155.24 | 85253403 | $70.95 | 85253490 | $56.68 |
| 85253226 | $669.12 | 85253313 | $1,788.00 | 85253404 | $510.60 | 85253491 | $14.85 |
| 85253229 | $38.36 | 85253317 | $6,808.00 | 85253406 | $23.76 | 85253492 | $78.96 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85253494 | $21.30 | 85253586 | $9.81 | 85253665 | $479.15 | 85253790 | $205.10 |
| 85253496 | $1,047.11 | 85253587 | $1,361.60 | 85253666 | $510.60 | 85253791 | $89.96 |
| 85253498 | $1,530.40 | 85253588 | $40.40 | 85253667 | $1,047.06 | 85253796 | $8.26 |
| 85253499 | $204.24 | 85253589 | $170.20 | 85253669 | $21.63 | 85253798 | $71.80 |
| 85253501 | $15,438.68 | 85253590 | $5,957.00 | 85253675 | $26.71 | 85253800 | $126.27 |
| 85253504 | $1.96 | 85253592 | $31.28 | 85253676 | $204.24 | 85253804 | $1,005.49 |
| 85253507 | $196.38 | 85253593 | $186.69 | 85253682 | $140.59 | 85253808 | $70.10 |
| 85253508 | $42.62 | 85253595 | $280.88 | 85253683 | $34.25 | 85253811 | $35.47 |
| 85253511 | $34.63 | 85253596 | $408.48 | 85253687 | $176.00 | 85253814 | $106.42 |
| 85253512 | $68.08 | 85253597 | $108.88 | 85253688 | $143.59 | 85253816 | $15.03 |
| 85253513 | $54.09 | 85253599 | $304.66 | 85253690 | $21.85 | 85253817 | $490.10 |
| 85253515 | $155.22 | 85253601 | $68.45 | 85253698 | $5,501.15 | 85253818 | $143.85 |
| 85253516 | $136.16 | 85253602 | $44.12 | 85253702 | $104.45 | 85253820 | $10,212.00 |
| 85253518 | $102.12 | 85253603 | $170.20 | 85253705 | $5,106.00 | 85253824 | $9.29 |
| 85253520 | $2,553.00 | 85253605 | $81.45 | 85253707 | $57.39 | 85253825 | $1,814.21 |
| 85253526 | $92.21 | 85253608 | $102.12 | 85253710 | $170.20 | 85253826 | $58.83 |
| 85253527 | $340.40 | 85253611 | $136.73 | 85253712 | $6,976.00 | 85253828 | $43.66 |
| 85253528 | $104.25 | 85253612 | $1,419.33 | 85253720 | $55.43 | 85253830 | $68.08 |
| 85253530 | $68.08 | 85253613 | $559.22 | 85253723 | $4,606.00 | 85253835 | $851.00 |
| 85253531 | $13.22 | 85253615 | $67.61 | 85253730 | $3,404.00 | 85253836 | $329.04 |
| 85253534 | $329.85 | 85253616 | $89.18 | 85253734 | $856.08 | 85253837 | $80.82 |
| 85253535 | $34.04 | 85253617 | $572.67 | 85253735 | $219.09 | 85253838 | $396.11 |
| 85253536 | $238.28 | 85253620 | $465.25 | 85253736 | $79.90 | 85253840 | $1,239.05 |
| 85253537 | $170.20 | 85253621 | $831.83 | 85253738 | $748.88 | 85253841 | $280.65 |
| 85253538 | $340.40 | 85253625 | $108.88 | 85253739 | $782.92 | 85253843 | $13.04 |
| 85253541 | $34.04 | 85253629 | $12.31 | 85253741 | $924.30 | 85253844 | $29.70 |
| 85253550 | $70.27 | 85253630 | $1,130.08 | 85253742 | $86.01 | 85253847 | $13.64 |
| 85253551 | $4,781.88 | 85253631 | $65.32 | 85253743 | $739.06 | 85253848 | $272.32 |
| 85253552 | $102.12 | 85253632 | $11,573.60 | 85253744 | $493.70 | 85253849 | $53.43 |
| 85253553 | $2,008.00 | 85253633 | $510.60 | 85253745 | $1,340.11 | 85253850 | $183.02 |
| 85253555 | $265.63 | 85253637 | $10,212.00 | 85253746 | $2,408.69 | 85253852 | $35.87 |
| 85253556 | $104.73 | 85253638 | $1,702.00 | 85253747 | $141.84 | 85253853 | $156.10 |
| 85253557 | $1,702.00 | 85253639 | $680.80 | 85253748 | $161.05 | 85253854 | $2,893.40 |
| 85253562 | $147.08 | 85253641 | $3,822.83 | 85253749 | $54.11 | 85253856 | $1,824.82 |
| 85253563 | $14.33 | 85253642 | $68.08 | 85253753 | $226.47 | 85253857 | $814.80 |
| 85253566 | $48.56 | 85253643 | $1,570.42 | 85253757 | $622.95 | 85253859 | $3,638.93 |
| 85253570 | $694.79 | 85253645 | $34.04 | 85253758 | $2,270.13 | 85253861 | $1,361.60 |
| 85253571 | $98.69 | 85253647 | $4,922.04 | 85253760 | $102.12 | 85253862 | $2,127.77 |
| 85253573 | $11.24 | 85253648 | $29.22 | 85253764 | $959.88 | 85253863 | $25.46 |
| 85253576 | $204.24 | 85253650 | $170.20 | 85253769 | $29.42 | 85253864 | $17,020.00 |
| 85253577 | $317.08 | 85253657 | $5,887.04 | 85253773 | $1,884.10 | 85253865 | $6,808.00 |
| 85253578 | $1,702.00 | 85253658 | $476.19 | 85253774 | $366.72 | 85253867 | $1,123.32 |
| 85253579 | $3,404.00 | 85253659 | $41.10 | 85253775 | $357.73 | 85253869 | $1,964.19 |
| 85253581 | $34.04 | 85253660 | $250.00 | 85253779 | $33.70 | 85253872 | $117.78 |
| 85253582 | $477.00 | 85253661 | $3,199.76 | 85253784 | $938.70 | 85253873 | $4,777.97 |
| 85253584 | $2,213.53 | 85253663 | $5,951.00 | 85253785 | $68.08 | 85253878 | $226.69 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85253880 | $680.80 | 85253964 | $270.50 | 85254048 | $82.28 | 85254125 | $115.17 |
| 85253881 | $1,198.45 | 85253973 | $379.12 | 85254049 | $134.12 | 85254127 | $1,702.00 |
| 85253884 | $680.80 | 85253975 | $70.12 | 85254051 | $76.64 | 85254133 | $297.07 |
| 85253887 | $21,928.22 | 85253977 | $399.95 | 85254052 | $10.43 | 85254134 | $178.61 |
| 85253889 | $155.20 | 85253978 | $238.28 | 85254054 | $191.60 | 85254138 | $4,348.00 |
| 85253891 | $1,381.29 | 85253979 | $15,730.83 | 85254058 | $88.27 | 85254139 | $793.50 |
| 85253892 | $244.15 | 85253981 | $78.87 | 85254060 | $282.38 | 85254142 | $1,788.00 |
| 85253893 | $891.00 | 85253982 | $1,250.58 | 85254062 | $550.79 | 85254143 | $804.30 |
| 85253897 | $42.25 | 85253983 | $6.31 | 85254064 | $31.29 | 85254150 | $89.40 |
| 85253899 | $24.59 | 85253984 | $3,929.44 | 85254065 | $18.33 | 85254152 | $308.94 |
| 85253900 | $65,519.80 | 85253987 | $178.76 | 85254071 | $28.00 | 85254153 | $617.40 |
| 85253903 | $283.32 | 85253990 | $124.58 | 85254072 | $1,236.51 | 85254157 | $1,191.40 |
| 85253904 | $170.20 | 85253991 | $102.12 | 85254074 | $134.12 | 85254161 | $16,169.00 |
| 85253905 | $2,285.08 | 85253993 | $1,021.20 | 85254075 | $50.84 | 85254163 | $6,452.54 |
| 85253906 | $272.32 | 85253995 | $138.02 | 85254077 | $56.78 | 85254164 | $34,040.00 |
| 85253907 | $294.96 | 85253996 | $2,775.89 | 85254078 | $1,089.28 | 85254166 | $1,702.00 |
| 85253908 | $680.80 | 85253997 | $10.43 | 85254080 | $26.71 | 85254168 | $9,737.50 |
| 85253909 | $340.40 | 85253998 | $52.15 | 85254081 | $1,361.60 | 85254174 | $800.64 |
| 85253914 | $60.21 | 85253999 | $680.80 | 85254082 | $68.08 | 85254182 | $1,191.40 |
| 85253921 | $49.36 | 85254000 | $41.72 | 85254083 | $1,612.62 | 85254183 | $646.76 |
| 85253922 | $170.20 | 85254001 | $20.86 | 85254085 | $6.03 | 85254185 | $3,404.00 |
| 85253923 | $281.79 | 85254004 | $114.73 | 85254086 | $1,876.92 | 85254187 | $341.43 |
| 85253924 | $272.32 | 85254006 | $156.45 | 85254087 | $254.59 | 85254195 | $1,702.00 |
| 85253928 | $2,621.08 | 85254007 | $38.32 | 85254088 | $34.56 | 85254198 | $102.12 |
| 85253929 | $851.00 | 85254008 | $340.40 | 85254089 | $646.76 | 85254199 | $1,258.10 |
| 85253931 | $761.96 | 85254010 | $177.31 | 85254091 | $684.09 | 85254200 | $47.23 |
| 85253932 | $173.01 | 85254012 | $1,224.32 | 85254093 | $5,443.00 | 85254219 | $194.07 |
| 85253936 | $14.71 | 85254014 | $171.66 | 85254094 | $20.86 | 85254225 | $1,021.20 |
| 85253937 | $1,125.30 | 85254015 | $349.84 | 85254097 | $5,792.00 | 85254229 | $5,505.07 |
| 85253939 | $64.30 | 85254016 | $888.48 | 85254100 | $246.84 | 85254235 | $881.50 |
| 85253940 | $18,816.05 | 85254017 | $96.48 | 85254101 | $124.96 | 85254238 | $68.08 |
| 85253943 | $72.32 | 85254018 | $41.10 | 85254102 | $34.04 | 85254247 | $3,125.00 |
| 85253945 | $140.85 | 85254019 | $27.27 | 85254103 | $38.40 | 85254257 | $170.25 |
| 85253948 | $41.74 | 85254020 | $6.24 | 85254105 | $165.70 | 85254260 | $112.96 |
| 85253950 | $161.75 | 85254025 | $130.52 | 85254106 | $102.12 | 85254268 | $204.24 |
| 85253951 | $30.06 | 85254030 | $41.72 | 85254107 | $306.36 | 85254269 | $1,701.10 |
| 85253952 | $50.00 | 85254031 | $134.12 | 85254108 | $88.03 | 85254281 | $578.77 |
| 85253953 | $350.67 | 85254033 | $1,692.50 | 85254110 | $52.79 | 85254282 | $1,770.37 |
| 85253954 | $278.00 | 85254035 | $93.87 | 85254111 | $18.16 | 85254283 | $1,104.75 |
| 85253955 | $300.05 | 85254036 | $31.29 | 85254112 | $68.96 | 85254285 | $1,338.12 |
| 85253956 | $1,259.48 | 85254037 | $646.76 | 85254115 | $17.69 | 85254298 | $660.97 |
| 85253957 | $84.38 | 85254040 | $1,361.60 | 85254116 | $40.38 | 85254302 | $2,388.00 |
| 85253958 | $103.51 | 85254044 | $31.29 | 85254117 | $35.47 | 85254305 | $2,784.56 |
| 85253959 | $57.80 | 85254045 | $459.64 | 85254121 | $314.16 | 85254306 | $6,808.00 |
| 85253960 | $4,888.00 | 85254046 | $68.08 | 85254123 | $374.44 | 85254307 | $22,874.88 |
| 85253961 | $40.73 | 85254047 | $41.10 | 85254124 | $68.96 | 85254310 | $3,470.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85254312 | $1,315.34 | 85254521 | $3,404.00 | 85254714 | $698.26 | 85254964 | $1,361.60 |
| 85254326 | $1,339.43 | 85254522 | $510.60 | 85254719 | $694.00 | 85254969 | $1,194.00 |
| 85254332 | $1,675.50 | 85254526 | $763.99 | 85254731 | $3,675.88 | 85254971 | $50.78 |
| 85254337 | $6,808.00 | 85254527 | $476.56 | 85254734 | $340.40 | 85254974 | $272.00 |
| 85254338 | $995.63 | 85254539 | $12,600.60 | 85254735 | $34,040.00 | 85254977 | $1,243.80 |
| 85254341 | $29.58 | 85254541 | $3,535.15 | 85254742 | $689.80 | 85254982 | $4,812.50 |
| 85254347 | $25.76 | 85254544 | $27.76 | 85254760 | $4,255.00 | 85254985 | $1,361.60 |
| 85254348 | $266.40 | 85254548 | $16,679.60 | 85254763 | $11,015.41 | 85254986 | $34.04 |
| 85254351 | $495.50 | 85254553 | $319.31 | 85254770 | $163.47 | 85254988 | $197.62 |
| 85254358 | $412.12 | 85254555 | $723.00 | 85254774 | $102.12 | 85254989 | $239.00 |
| 85254359 | $2,994.40 | 85254558 | $1,009.94 | 85254776 | $9,180.00 | 85254992 | $1,788.00 |
| 85254363 | $783.01 | 85254572 | $971.98 | 85254777 | $1,021.20 | 85254993 | $170.20 |
| 85254366 | $4,205.54 | 85254577 | $720.05 | 85254787 | $138.80 | 85254995 | $2,142.50 |
| 85254374 | $623.94 | 85254581 | $374.44 | 85254794 | $1,443.75 | 85255009 | $43.95 |
| 85254375 | $851.00 | 85254593 | $1,687.95 | 85254797 | $261.96 | 85255010 | $345.07 |
| 85254376 | $18,422.31 | 85254597 | $2,610.49 | 85254800 | $17.76 | 85255012 | $10,212.00 |
| 85254378 | $680.80 | 85254601 | $1,361.60 | 85254807 | $18,016.61 | 85255014 | $1,021.20 |
| 85254382 | $5,331.00 | 85254603 | $170.90 | 85254808 | $1,702.00 | 85255019 | $728.31 |
| 85254388 | $523.55 | 85254606 | $1,508.10 | 85254812 | $3,404.00 | 85255021 | $703.56 |
| 85254390 | $680.80 | 85254607 | $961.00 | 85254815 | $68,080.00 | 85255024 | $22,952.93 |
| 85254395 | $2,042.40 | 85254608 | $680.80 | 85254818 | $7,013.00 | 85255032 | $1,785.40 |
| 85254405 | $700.10 | 85254613 | $24,900.00 | 85254827 | $1,007.99 | 85255035 | $483.60 |
| 85254413 | $6.90 | 85254623 | $827.40 | 85254830 | $7,669.53 | 85255039 | $680.80 |
| 85254424 | $3,404.00 | 85254624 | $155.20 | 85254833 | $851.00 | 85255051 | $3,404.00 |
| 85254435 | $340.40 | 85254626 | $1,361.60 | 85254836 | $2,372.26 | 85255063 | $145.20 |
| 85254436 | $71.33 | 85254628 | $668.30 | 85254842 | $340.40 | 85255068 | $27,938.50 |
| 85254441 | $197.81 | 85254629 | $525.57 | 85254853 | $104.40 | 85255073 | $1,900.10 |
| 85254448 | $2,111.85 | 85254634 | $228.16 | 85254864 | $510.60 | 85255081 | $179.06 |
| 85254450 | $491.44 | 85254636 | $680.80 | 85254876 | $1,528.45 | 85255084 | $4,396.00 |
| 85254452 | $184.58 | 85254640 | $50.10 | 85254879 | $107.80 | 85255088 | $588.26 |
| 85254453 | $68.08 | 85254641 | $11,157.34 | 85254883 | $246.68 | 85255089 | $6,808.00 |
| 85254463 | $340.40 | 85254645 | $150.12 | 85254884 | $851.00 | 85255105 | $3,952.64 |
| 85254468 | $3,404.00 | 85254654 | $340.40 | 85254886 | $143.20 | 85255112 | $442.52 |
| 85254472 | $990.58 | 85254657 | $19,946.40 | 85254890 | $7,879.49 | 85255114 | $1,702.00 |
| 85254473 | $340.40 | 85254660 | $94.09 | 85254892 | $515.19 | 85255116 | $306.36 |
| 85254479 | $6,808.00 | 85254664 | $846.24 | 85254895 | $1,771.50 | 85255117 | $11.64 |
| 85254485 | $413.10 | 85254666 | $3,737.76 | 85254906 | $680.80 | 85255121 | $312.46 |
| 85254491 | $3,404.00 | 85254668 | $1,021.20 | 85254912 | $7,567.20 | 85255122 | $234.25 |
| 85254494 | $4,567.41 | 85254673 | $183.80 | 85254914 | $1,770.08 | 85255127 | $94.91 |
| 85254495 | $1,361.60 | 85254676 | $211.25 | 85254930 | $249.88 | 85255128 | $402.67 |
| 85254498 | $289.50 | 85254677 | $68.08 | 85254937 | $2,295.30 | 85255133 | $1,702.00 |
| 85254499 | $9,054.64 | 85254689 | $23.59 | 85254939 | $5,859.94 | 85255142 | $68.08 |
| 85254505 | $3,404.00 | 85254690 | $343.12 | 85254947 | $894.00 | 85255146 | $503.20 |
| 85254515 | $1,194.60 | 85254699 | $5,106.00 | 85254950 | $136.16 | 85255150 | $17,020.00 |
| 85254517 | $476.56 | 85254705 | $739.67 | 85254953 | $646.76 | 85255153 | $1,702.00 |
| 85254520 | $12,345.71 | 85254713 | $9,414.00 | 85254961 | $4,779.00 | 85255158 | $182.57 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85255159 | $351.78 | 85255337 | $39.48 | 85255503 | $13.64 | 85255657 | $358.70 |
| 85255171 | $70.69 | 85255338 | $1,055.24 | 85255505 | $5.50 | 85255659 | $1,361.60 |
| 85255175 | $1,702.00 | 85255340 | $1,260.16 | 85255506 | $86.91 | 85255663 | $994.96 |
| 85255177 | $786.50 | 85255341 | $96.23 | 85255507 | $219.36 | 85255670 | $2,891.00 |
| 85255182 | $3,404.00 | 85255343 | $113.28 | 85255508 | $136.16 | 85255673 | $4,541.51 |
| 85255187 | $63.78 | 85255344 | $21.04 | 85255510 | $1,496.88 | 85255675 | $290.20 |
| 85255197 | $795.51 | 85255347 | $29.44 | 85255511 | $126.87 | 85255676 | $13.76 |
| 85255198 | $1,505.33 | 85255349 | $98.48 | 85255512 | $30.96 | 85255688 | $1,157.24 |
| 85255203 | $20.14 | 85255350 | $41.10 | 85255516 | $5.61 | 85255693 | $510.60 |
| 85255209 | $343.46 | 85255351 | $82.20 | 85255517 | $34.04 | 85255697 | $17,020.00 |
| 85255218 | $174.27 | 85255352 | $267.15 | 85255523 | $895.26 | 85255711 | $230.53 |
| 85255221 | $12,996.00 | 85255353 | $55.16 | 85255534 | $464.00 | 85255712 | $987.16 |
| 85255224 | $14,978.50 | 85255359 | $45.35 | 85255535 | $544.64 | 85255713 | $2,584.51 |
| 85255226 | $2,408.80 | 85255363 | $359.35 | 85255537 | $174.46 | 85255716 | $3,404.00 |
| 85255227 | $1,361.60 | 85255366 | $2,292.32 | 85255538 | $18.15 | 85255725 | $93.84 |
| 85255232 | $133.92 | 85255367 | $12.73 | 85255541 | $34.04 | 85255726 | $973.75 |
| 85255236 | $80.78 | 85255371 | $1,112.45 | 85255544 | $137.65 | 85255732 | $136.16 |
| 85255242 | $994.00 | 85255372 | $170.20 | 85255546 | $194.08 | 85255734 | $1,860.91 |
| 85255248 | $26.50 | 85255373 | $67.03 | 85255549 | $1,132.65 | 85255735 | $903.99 |
| 85255249 | $1,361.60 | 85255375 | $4,548.30 | 85255553 | $514.23 | 85255739 | $171.95 |
| 85255251 | $304.55 | 85255376 | $2,461.66 | 85255555 | $102.12 | 85255747 | $1,702.00 |
| 85255253 | $258.03 | 85255377 | $136.16 | 85255557 | $1,217.99 | 85255748 | $3,404.00 |
| 85255255 | $2,144.52 | 85255378 | $437.22 | 85255558 | $477.60 | 85255749 | $2,197.83 |
| 85255256 | $677.58 | 85255380 | $507.20 | 85255560 | $442.38 | 85255752 | $201.68 |
| 85255260 | $53.63 | 85255381 | $1,504.20 | 85255563 | $57.45 | 85255753 | $1,702.00 |
| 85255261 | $53.63 | 85255382 | $2,329.56 | 85255565 | $201.50 | 85255754 | $53.49 |
| 85255263 | $136.16 | 85255384 | $102.06 | 85255566 | $5,871.03 | 85255755 | $823.20 |
| 85255269 | $513.60 | 85255391 | $235.81 | 85255569 | $124.73 | 85255759 | $3,168.00 |
| 85255270 | $15.03 | 85255396 | $1.05 | 85255570 | $88.25 | 85255764 | $732.60 |
| 85255272 | $68.08 | 85255401 | $20.55 | 85255571 | $6,127.20 | 85255766 | $680.80 |
| 85255273 | $26.71 | 85255423 | $13.25 | 85255573 | $12,834.80 | 85255768 | $1,702.00 |
| 85255279 | $919.08 | 85255450 | $52.32 | 85255575 | $1,157.36 | 85255775 | $441.36 |
| 85255283 | $270.16 | 85255472 | $2.14 | 85255576 | $1,154.79 | 85255782 | $46.39 |
| 85255295 | $6,746.00 | 85255476 | $34.04 | 85255580 | $59.65 | 85255788 | $65.30 |
| 85255296 | $102.12 | 85255479 | $80.14 | 85255581 | $2,265.30 | 85255798 | $1,498.55 |
| 85255297 | $51.94 | 85255486 | $100.69 | 85255582 | $292.48 | 85255808 | $238.28 |
| 85255316 | $80.14 | 85255487 | $17.72 | 85255592 | $1,526.25 | 85255809 | $86.91 |
| 85255317 | $0.75 | 85255488 | $39.16 | 85255603 | $238.28 | 85255810 | $31.13 |
| 85255318 | $122.70 | 85255490 | $68.19 | 85255608 | $606.85 | 85255811 | $102.12 |
| 85255320 | $1,089.28 | 85255491 | $150.01 | 85255610 | $851.00 | 85255814 | $3,196.00 |
| 85255321 | $994.54 | 85255493 | $722.77 | 85255615 | $121.73 | 85255815 | $12.00 |
| 85255323 | $158.27 | 85255495 | $34.04 | 85255618 | $55.08 | 85255817 | $216.27 |
| 85255329 | $1,634.94 | 85255497 | $334.28 | 85255621 | $52.14 | 85255821 | $1,702.00 |
| 85255333 | $34.04 | 85255498 | $47.99 | 85255632 | $640.50 | 85255826 | $1,191.40 |
| 85255334 | $17.31 | 85255499 | $1,090.98 | 85255636 | $33.46 | 85255829 | $287.11 |
| 85255335 | $34.63 | 85255502 | $4,186.92 | 85255652 | $508.47 | 85255830 | $74.07 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85255834 | $3,097.00 | 85255997 | $14.20 | 85256185 | $34.04 | 85256277 | $89.53 |
| 85255835 | $76.81 | 85255998 | $204.24 | 85256189 | $18.01 | 85256278 | $6,011.65 |
| 85255839 | $635.87 | 85255999 | $646.65 | 85256190 | $286.38 | 85256283 | $2,265.30 |
| 85255840 | $2,382.80 | 85256015 | $2,212.60 | 85256192 | $1,293.52 | 85256288 | $188.23 |
| 85255841 | $3,243.96 | 85256016 | $11.33 | 85256202 | $1.94 | 85256298 | $388.80 |
| 85255849 | $83.60 | 85256017 | $68.08 | 85256203 | $133.75 | 85256300 | $136.16 |
| 85255854 | $887.04 | 85256019 | $41.32 | 85256205 | $178.41 | 85256307 | $680.80 |
| 85255856 | $1,191.40 | 85256020 | $15.03 | 85256206 | $395.48 | 85256309 | $225.00 |
| 85255857 | $56.40 | 85256022 | $11.24 | 85256207 | $122.73 | 85256311 | $194.16 |
| 85255863 | $122.41 | 85256023 | $170.20 | 85256208 | $340.20 | 85256320 | $2,679.84 |
| 85255864 | $23.17 | 85256025 | $71.77 | 85256209 | $116.82 | 85256326 | $119.80 |
| 85255867 | $238.28 | 85256026 | $102.12 | 85256210 | $68.08 | 85256335 | $1,967.80 |
| 85255871 | $905.16 | 85256028 | $81.31 | 85256211 | $877.44 | 85256339 | $34.04 |
| 85255880 | $141.58 | 85256030 | $25.63 | 85256213 | $353.03 | 85256357 | $170.20 |
| 85255883 | $340.40 | 85256033 | $124.38 | 85256216 | $194.68 | 85256362 | $866.78 |
| 85255885 | $37,444.00 | 85256034 | $136.16 | 85256220 | $170.20 | 85256364 | $305.15 |
| 85255894 | $1,071.60 | 85256038 | $10.97 | 85256221 | $968.24 | 85256369 | $396.60 |
| 85255898 | $501.20 | 85256039 | $170.20 | 85256222 | $580.44 | 85256371 | $4.00 |
| 85255902 | $179.00 | 85256043 | $136.16 | 85256224 | $96.89 | 85256375 | $2,553.00 |
| 85255904 | $2,725.44 | 85256044 | $340.40 | 85256225 | $6,776.00 | 85256378 | $5,929.60 |
| 85255911 | $7,246.25 | 85256048 | $41.10 | 85256228 | $162.62 | 85256391 | $374.44 |
| 85255919 | $291.84 | 85256049 | $1,051.53 | 85256232 | $59.19 | 85256392 | $3,150.88 |
| 85255928 | $269.92 | 85256051 | $88.34 | 85256234 | $180.70 | 85256393 | $10.88 |
| 85255935 | $328.38 | 85256052 | $37.86 | 85256235 | $238.28 | 85256394 | $340.40 |
| 85255941 | $868.80 | 85256054 | $82.20 | 85256236 | $42.62 | 85256395 | $3,803.50 |
| 85255942 | $566.40 | 85256056 | $41.10 | 85256238 | $125.49 | 85256396 | $26.84 |
| 85255943 | $358.55 | 85256057 | $68.08 | 85256239 | $18.42 | 85256397 | $2,723.20 |
| 85255954 | $105.45 | 85256060 | $0.79 | 85256240 | $136.16 | 85256398 | $969.84 |
| 85255955 | $161.62 | 85256065 | $17.35 | 85256243 | $357.83 | 85256410 | $985.75 |
| 85255957 | $7,522.84 | 85256068 | $136.16 | 85256249 | $34.04 | 85256412 | $461.04 |
| 85255958 | $397.99 | 85256071 | $68.08 | 85256250 | $16.85 | 85256418 | $102.12 |
| 85255959 | $640.04 | 85256074 | $112.20 | 85256251 | $26.71 | 85256419 | $318.65 |
| 85255960 | $429.17 | 85256075 | $81.68 | 85256252 | $802.66 | 85256422 | $782.92 |
| 85255962 | $35.46 | 85256076 | $102.12 | 85256253 | $1,911.90 | 85256432 | $41.91 |
| 85255963 | $53.63 | 85256078 | $1,038.95 | 85256257 | $6,978.20 | 85256433 | $2,212.60 |
| 85255964 | $88.30 | 85256079 | $188.60 | 85256258 | $588.01 | 85256448 | $2,042.40 |
| 85255965 | $108.99 | 85256080 | $2,545.34 | 85256259 | $42.28 | 85256451 | $39.35 |
| 85255970 | $1,191.40 | 85256082 | $55.74 | 85256260 | $136.16 | 85256458 | $27.18 |
| 85255971 | $1,072.83 | 85256084 | $1,796.14 | 85256261 | $272.32 | 85256459 | $4,663.48 |
| 85255972 | $82.64 | 85256089 | $61.65 | 85256262 | $494.95 | 85256461 | $34.04 |
| 85255973 | $68.08 | 85256096 | $89.78 | 85256263 | $2,893.40 | 85256470 | $2,022.00 |
| 85255974 | $53.63 | 85256097 | $125.57 | 85256267 | $51,034.60 | 85256478 | $79.17 |
| 85255975 | $685.80 | 85256099 | $60.76 | 85256270 | $5,854.01 | 85256481 | $644.72 |
| 85255977 | $219.90 | 85256167 | $35.64 | 85256274 | $15.24 | 85256485 | $280.00 |
| 85255985 | $374.44 | 85256169 | $13.29 | 85256275 | $2,654.09 | 85256486 | $291.56 |
| 85255996 | $3,404.00 | 85256184 | $64.02 | 85256276 | $17,211.03 | 85256491 | $1,158.96 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85256492 | $148.92 | 85256664 | $119.53 | 85256754 | $103.46 | 85256828 | $619.24 |
| 85256493 | $3,232.50 | 85256665 | $312.40 | 85256755 | $156.31 | 85256830 | $867.54 |
| 85256495 | $68.08 | 85256666 | $4,071.99 | 85256756 | $451.32 | 85256832 | $34.04 |
| 85256498 | $1,702.00 | 85256668 | $7,588.45 | 85256757 | $125.70 | 85256833 | $57.48 |
| 85256517 | $2,382.80 | 85256669 | $851.00 | 85256758 | $175.00 | 85256834 | $287.98 |
| 85256528 | $2,005.85 | 85256670 | $267.46 | 85256759 | $67.41 | 85256836 | $17.31 |
| 85256529 | $2,878.99 | 85256671 | $192.00 | 85256760 | $718.04 | 85256838 | $5,792.00 |
| 85256532 | $363.38 | 85256674 | $611.58 | 85256761 | $167.46 | 85256840 | $214.98 |
| 85256533 | $9,832.61 | 85256675 | $1,526.77 | 85256763 | $452.47 | 85256843 | $34.04 |
| 85256534 | $252.11 | 85256677 | $3,360.10 | 85256764 | $1,055.24 | 85256844 | $179.30 |
| 85256539 | $4,435.78 | 85256678 | $13,540.00 | 85256771 | $70.03 | 85256845 | $15.38 |
| 85256542 | $136.16 | 85256682 | $1,657.86 | 85256772 | $791.00 | 85256848 | $504.33 |
| 85256543 | $193.95 | 85256683 | $7,525.03 | 85256774 | $89.18 | 85256849 | $1,326.00 |
| 85256551 | $177.60 | 85256685 | $646.76 | 85256776 | $62.58 | 85256851 | $233.73 |
| 85256557 | $6,808.00 | 85256687 | $680.80 | 85256778 | $111.35 | 85256852 | $453.50 |
| 85256562 | $1.11 | 85256689 | $2,253.66 | 85256779 | $31.29 | 85256853 | $948.34 |
| 85256565 | $680.80 | 85256692 | $282.39 | 85256780 | $312.90 | 85256854 | $1,337.81 |
| 85256571 | $4,255.00 | 85256699 | $356.86 | 85256781 | $10.43 | 85256855 | $340.40 |
| 85256573 | $315.20 | 85256700 | $1,050.36 | 85256782 | $604.93 | 85256856 | $113.83 |
| 85256592 | $3,404.00 | 85256701 | $408.48 | 85256783 | $563.21 | 85256857 | $249.90 |
| 85256594 | $34.04 | 85256702 | $92,750.24 | 85256784 | $344.87 | 85256858 | $59.27 |
| 85256595 | $340.40 | 85256706 | $24.74 | 85256786 | $40.41 | 85256859 | $8.08 |
| 85256600 | $5,139.87 | 85256707 | $782.92 | 85256787 | $210.76 | 85256861 | $88.91 |
| 85256601 | $18.56 | 85256708 | $1,702.00 | 85256789 | $302.18 | 85256862 | $488.68 |
| 85256603 | $422.41 | 85256710 | $89.11 | 85256790 | $211.92 | 85256863 | $26.71 |
| 85256609 | $74.22 | 85256712 | $147.95 | 85256791 | $34.04 | 85256865 | $15.03 |
| 85256610 | $680.80 | 85256713 | $260.17 | 85256792 | $20.86 | 85256868 | $10.43 |
| 85256613 | $1,358.50 | 85256714 | $6,808.00 | 85256793 | $114.73 | 85256869 | $280.88 |
| 85256614 | $3,726.32 | 85256716 | $938.40 | 85256795 | $41.10 | 85256871 | $102.12 |
| 85256617 | $479.90 | 85256717 | $330.94 | 85256796 | $137.62 | 85256874 | $20.86 |
| 85256625 | $48.13 | 85256720 | $6,808.00 | 85256798 | $171.66 | 85256876 | $1,702.00 |
| 85256626 | $735.00 | 85256724 | $100.17 | 85256799 | $170.20 | 85256877 | $130.52 |
| 85256627 | $12,056.00 | 85256727 | $41.32 | 85256802 | $189.71 | 85256878 | $246.84 |
| 85256633 | $28.67 | 85256728 | $249.14 | 85256803 | $41.72 | 85256879 | $648.22 |
| 85256637 | $68.08 | 85256730 | $279.44 | 85256804 | $20.86 | 85256881 | $136.16 |
| 85256642 | $120.90 | 85256734 | $45.88 | 85256808 | $165.84 | 85256882 | $340.40 |
| 85256643 | $76.75 | 85256735 | $115.82 | 85256810 | $193.64 | 85256886 | $215.16 |
| 85256647 | $219.50 | 85256737 | $68.08 | 85256813 | $31.29 | 85256889 | $17.31 |
| 85256648 | $19.40 | 85256738 | $173.01 | 85256815 | $20.86 | 85256891 | $52.79 |
| 85256653 | $1,240.50 | 85256741 | $1,737.32 | 85256816 | $344.87 | 85256899 | $2,079.63 |
| 85256654 | $35.48 | 85256742 | $115.13 | 85256817 | $52.15 | 85256901 | $14.71 |
| 85256656 | $58.89 | 85256744 | $15.03 | 85256818 | $582.02 | 85256904 | $29.42 |
| 85256657 | $223.36 | 85256747 | $207.36 | 85256819 | $96.48 | 85256905 | $2,422.30 |
| 85256658 | $1,139.63 | 85256751 | $12.57 | 85256820 | $37.45 | 85256906 | $128.45 |
| 85256659 | $56.35 | 85256752 | $953.12 | 85256821 | $374.44 | 85256908 | $306.36 |
| 85256663 | $165.38 | 85256753 | $2,936.40 | 85256826 | $123.42 | 85256909 | $12.89 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85256911 | $749.75 | 85257148 | $15,318.00 | 85257378 | $249.60 | 85257593 | $35.61 |
| 85256912 | $68.08 | 85257155 | $8,510.00 | 85257379 | $19,704.00 | 85257595 | $2,420.62 |
| 85256913 | $56.19 | 85257163 | $1,788.75 | 85257398 | $8,787.43 | 85257596 | $301.99 |
| 85256914 | $3,404.00 | 85257166 | $157.08 | 85257406 | $203.78 | 85257598 | $3,404.00 |
| 85256927 | $5.51 | 85257171 | $619.95 | 85257416 | $3,585.42 | 85257602 | $1,974.33 |
| 85256932 | $138.72 | 85257176 | $680.80 | 85257422 | $56.90 | 85257611 | $21.38 |
| 85256933 | $9,640.81 | 85257179 | $34.04 | 85257433 | $2,885.30 | 85257612 | $573.60 |
| 85256936 | $1,191.40 | 85257181 | $80.27 | 85257434 | $64.31 | 85257617 | $572.89 |
| 85256944 | $2,042.40 | 85257193 | $77.60 | 85257437 | $33.26 | 85257618 | $1,634.00 |
| 85256945 | $10,108.55 | 85257204 | $3.89 | 85257444 | $7.33 | 85257626 | $212.57 |
| 85256951 | $2,602.80 | 85257206 | $730.94 | 85257446 | $102.00 | 85257628 | $102.12 |
| 85256954 | $536.40 | 85257210 | $11,335.32 | 85257447 | $155.68 | 85257629 | $96.53 |
| 85256957 | $310.82 | 85257212 | $306.36 | 85257453 | $680.80 | 85257638 | $975.52 |
| 85256958 | $217.40 | 85257226 | $1,407.50 | 85257455 | $34.04 | 85257640 | $247.57 |
| 85256971 | $193.35 | 85257227 | $308.50 | 85257459 | $235.02 | 85257644 | $476.56 |
| 85256979 | $42.76 | 85257229 | $1,179.60 | 85257460 | $109.01 | 85257650 | $170.20 |
| 85256983 | $272.32 | 85257235 | $1,338.00 | 85257462 | $3,072.80 | 85257664 | $141.66 |
| 85256987 | $3,404.00 | 85257240 | $1,055.24 | 85257464 | $2,876.00 | 85257665 | $507.00 |
| 85256993 | $1,225.54 | 85257241 | $340.40 | 85257467 | $102.12 | 85257674 | $225.83 |
| 85257005 | $604.19 | 85257242 | $259.10 | 85257468 | $340.40 | 85257683 | $1,702.00 |
| 85257009 | $3,404.00 | 85257245 | $1,361.60 | 85257471 | $56.94 | 85257685 | $59.48 |
| 85257016 | $4,589.35 | 85257246 | $476.56 | 85257472 | $112.82 | 85257689 | $114.40 |
| 85257024 | $750.88 | 85257259 | $52.30 | 85257478 | $13,886.30 | 85257690 | $544.64 |
| 85257026 | $238.62 | 85257261 | $112.50 | 85257486 | $3,347.41 | 85257691 | $3,404.00 |
| 85257028 | $1,021.20 | 85257263 | $68.95 | 85257492 | $1,617.92 | 85257695 | $2,209.40 |
| 85257031 | $45.53 | 85257268 | $74.62 | 85257498 | $170.20 | 85257713 | $116.40 |
| 85257039 | $62.72 | 85257270 | $4,570.39 | 85257502 | $694.79 | 85257726 | $92.20 |
| 85257049 | $656.44 | 85257284 | $3,556.27 | 85257504 | $68.08 | 85257732 | $1,226.11 |
| 85257063 | $1,532.25 | 85257286 | $56.72 | 85257506 | $1,222.93 | 85257739 | $544.20 |
| 85257065 | $694.42 | 85257291 | $7,725.16 | 85257510 | $208.89 | 85257744 | $117.76 |
| 85257066 | $3,766.00 | 85257296 | $29.64 | 85257513 | $393.25 | 85257746 | $353.60 |
| 85257076 | $390.94 | 85257299 | $67.98 | 85257521 | $417.30 | 85257747 | $12.76 |
| 85257077 | $7,464.00 | 85257304 | $1,512.24 | 85257525 | $45,446.00 | 85257748 | $1,021.20 |
| 85257078 | $136.16 | 85257311 | $120.38 | 85257538 | $174.60 | 85257751 | $882.10 |
| 85257082 | $4,035.29 | 85257319 | $672.38 | 85257542 | $680.80 | 85257755 | $765.00 |
| 85257084 | $589.00 | 85257320 | $936.75 | 85257545 | $3,778.44 | 85257756 | $20.77 |
| 85257086 | $2,553.00 | 85257333 | $510.60 | 85257547 | $3,272.86 | 85257757 | $3,898.80 |
| 85257107 | $29.20 | 85257337 | $493.26 | 85257548 | $17,020.00 | 85257761 | $1,361.60 |
| 85257116 | $1,702.00 | 85257342 | $136.16 | 85257551 | $51.67 | 85257765 | $9,984.00 |
| 85257117 | $29.35 | 85257344 | $277.60 | 85257553 | $125.53 | 85257767 | $194.10 |
| 85257119 | $73.68 | 85257348 | $459.20 | 85257556 | $3,919.86 | 85257771 | $1,967.38 |
| 85257120 | $1,021.20 | 85257353 | $5,106.00 | 85257563 | $544.64 | 85257772 | $340.40 |
| 85257127 | $4,699.60 | 85257356 | $890.20 | 85257565 | $1,314.70 | 85257773 | $842.00 |
| 85257136 | $680.80 | 85257359 | $8,510.00 | 85257571 | $2,510.28 | 85257775 | $2.30 |
| 85257143 | $1,097.96 | 85257364 | $321.78 | 85257574 | $136.16 | 85257782 | $2,364.00 |
| 85257145 | $4.60 | 85257368 | $1,591.50 | 85257585 | $140.75 | 85257789 | $89.64 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85257792 | $1,589.45 | 85257975 | $319.89 | 85258090 | $29.88 | 85258238 | $204.24 |
| 85257795 | $158.40 | 85257976 | $1,919.00 | 85258093 | $879.00 | 85258243 | $30.31 |
| 85257799 | $1,290.49 | 85257982 | $714.84 | 85258102 | $68.08 | 85258255 | $340.40 |
| 85257802 | $531.53 | 85257983 | $3,404.00 | 85258104 | $34.04 | 85258256 | $688.65 |
| 85257808 | $288.80 | 85257993 | $2,116.00 | 85258108 | $83.21 | 85258265 | $15.78 |
| 85257813 | $888.75 | 85257994 | $808.40 | 85258109 | $507.89 | 85258266 | $19.84 |
| 85257814 | $420.84 | 85257997 | $1,788.00 | 85258110 | $1,868.11 | 85258267 | $654.00 |
| 85257819 | $25,254.10 | 85258002 | $74.40 | 85258112 | $57.47 | 85258268 | $589.41 |
| 85257825 | $1,636.25 | 85258004 | $536.48 | 85258113 | $89.11 | 85258277 | $21.20 |
| 85257826 | $209.16 | 85258010 | $266.70 | 85258114 | $135.11 | 85258279 | $83.30 |
| 85257831 | $182.05 | 85258014 | $351.40 | 85258119 | $110.95 | 85258281 | $250.58 |
| 85257833 | $548.08 | 85258022 | $347.00 | 85258120 | $139.05 | 85258286 | $68.08 |
| 85257834 | $297.42 | 85258024 | $178.80 | 85258123 | $3,788.73 | 85258292 | $220.58 |
| 85257839 | $9,115.74 | 85258041 | $18.98 | 85258128 | $28.11 | 85258296 | $81.72 |
| 85257840 | $1,607.50 | 85258042 | $94.89 | 85258129 | $50.73 | 85258298 | $1,194.00 |
| 85257841 | $37.76 | 85258043 | $28.47 | 85258130 | $18.10 | 85258299 | $1,166.11 |
| 85257843 | $11,922.50 | 85258044 | $18.98 | 85258132 | $118.36 | 85258304 | $0.22 |
| 85257860 | $491.31 | 85258045 | $810.72 | 85258134 | $1,029.20 | 85258309 | $1,702.00 |
| 85257863 | $1,157.03 | 85258046 | $14.20 | 85258135 | $782.92 | 85258318 | $3,404.00 |
| 85257867 | $1,069.60 | 85258047 | $9.49 | 85258136 | $35.47 | 85258321 | $356.01 |
| 85257868 | $928.00 | 85258048 | $56.93 | 85258137 | $102.12 | 85258333 | $30.42 |
| 85257870 | $11,604.86 | 85258049 | $408.48 | 85258138 | $102.12 | 85258334 | $851.00 |
| 85257875 | $572.96 | 85258050 | $306.36 | 85258140 | $44.12 | 85258335 | $340.40 |
| 85257879 | $171.98 | 85258051 | $1,259.48 | 85258142 | $156.97 | 85258336 | $240,354.16 |
| 85257880 | $6,808.00 | 85258052 | $1,201.13 | 85258144 | $226.45 | 85258341 | $612.72 |
| 85257888 | $550.88 | 85258055 | $18.98 | 85258145 | $15.56 | 85258343 | $310.96 |
| 85257889 | $619.10 | 85258056 | $1,633.92 | 85258149 | $78.59 | 85258347 | $338.20 |
| 85257892 | $190.56 | 85258057 | $9.49 | 85258150 | $429.82 | 85258350 | $640.40 |
| 85257893 | $15,213.00 | 85258058 | $28.47 | 85258153 | $119.52 | 85258351 | $228.90 |
| 85257894 | $1,335.50 | 85258059 | $612.72 | 85258157 | $226.05 | 85258353 | $2,042.40 |
| 85257897 | $851.00 | 85258060 | $18.98 | 85258158 | $45.88 | 85258364 | $104.04 |
| 85257902 | $138.80 | 85258061 | $66.42 | 85258162 | $102.02 | 85258365 | $8,513.80 |
| 85257906 | $629.33 | 85258067 | $408.48 | 85258163 | $170.20 | 85258373 | $1,177.20 |
| 85257910 | $19.40 | 85258072 | $327.84 | 85258164 | $130.52 | 85258374 | $2,689.16 |
| 85257919 | $102.12 | 85258073 | $696.23 | 85258167 | $2,036.42 | 85258376 | $3,173.52 |
| 85257920 | $8,510.00 | 85258074 | $921.47 | 85258168 | $42.62 | 85258377 | $2,859.36 |
| 85257922 | $125.78 | 85258076 | $341.36 | 85258169 | $199.14 | 85258385 | $68.08 |
| 85257931 | $345.00 | 85258078 | $354.40 | 85258174 | $6,808.00 | 85258386 | $6,793.89 |
| 85257936 | $238.28 | 85258079 | $2,046.90 | 85258176 | $510.60 | 85258387 | $3,404.00 |
| 85257941 | $68.08 | 85258080 | $6,276.49 | 85258194 | $24.94 | 85258392 | $4,361.00 |
| 85257942 | $349.91 | 85258081 | $8,510.00 | 85258204 | $1,888.00 | 85258408 | $115.35 |
| 85257944 | $340.40 | 85258082 | $225.61 | 85258210 | $5,079.50 | 85258417 | $3,404.00 |
| 85257949 | $4,267.00 | 85258083 | $660.72 | 85258212 | $3,440.00 | 85258421 | $680.80 |
| 85257957 | $534.40 | 85258084 | $7,308.99 | 85258216 | $6,514.31 | 85258425 | $2,042.40 |
| 85257965 | $352.94 | 85258085 | $499.57 | 85258229 | $1,089.28 | 85258426 | $142.09 |
| 85257972 | $473.20 | 85258086 | $5,093.28 | 85258231 | $582.54 | 85258431 | $570.20 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85258432 | $170.20 | 85258651 | $59.05 | 85258865 | $2,363.38 | 85258995 | $44.66 |
| 85258435 | $750.03 | 85258660 | $782.46 | 85258867 | $1,652.00 | 85258996 | $1,702.00 |
| 85258439 | $100.60 | 85258662 | $1,313.90 | 85258872 | $144.05 | 85258999 | $7,829.20 |
| 85258444 | $170.20 | 85258668 | $204.24 | 85258873 | $510.60 | 85259014 | $69.80 |
| 85258445 | $340.40 | 85258669 | $513.37 | 85258874 | $125.89 | 85259020 | $8,632.20 |
| 85258447 | $5,106.00 | 85258681 | $6,938.30 | 85258875 | $1,520.34 | 85259026 | $691.84 |
| 85258454 | $1,021.20 | 85258682 | $695.02 | 85258879 | $610.58 | 85259031 | $544.20 |
| 85258458 | $163.97 | 85258685 | $355.67 | 85258885 | $510.60 | 85259036 | $13,028.26 |
| 85258482 | $229.50 | 85258690 | $6,808.00 | 85258887 | $5,537.27 | 85259037 | $1,205.75 |
| 85258484 | $11,233.20 | 85258692 | $6,300.00 | 85258892 | $3,404.00 | 85259040 | $713.20 |
| 85258488 | $224.04 | 85258694 | $1,702.00 | 85258895 | $5,362.00 | 85259044 | $172.20 |
| 85258490 | $4,792.00 | 85258708 | $1,219.00 | 85258896 | $477.60 | 85259047 | $186.59 |
| 85258510 | $372.03 | 85258709 | $21.60 | 85258899 | $2,042.40 | 85259048 | $34.04 |
| 85258511 | $299.44 | 85258713 | $55.92 | 85258900 | $966.50 | 85259057 | $153.25 |
| 85258514 | $1,142.27 | 85258714 | $168.92 | 85258901 | $23,452.47 | 85259065 | $1,762.83 |
| 85258519 | $6,325.50 | 85258718 | $3,472.50 | 85258914 | $6,808.00 | 85259070 | $1,361.60 |
| 85258530 | $905.13 | 85258720 | $530.27 | 85258916 | $286.84 | 85259076 | $2,312.28 |
| 85258533 | $1,444.00 | 85258723 | $340.40 | 85258925 | $844.00 | 85259083 | $497.00 |
| 85258535 | $237.10 | 85258725 | $170.20 | 85258929 | $31.21 | 85259084 | $136.16 |
| 85258536 | $170.20 | 85258727 | $1,922.25 | 85258931 | $3,137.08 | 85259091 | $2,309.60 |
| 85258542 | $3,129.84 | 85258728 | $476.56 | 85258935 | $1,886.00 | 85259099 | $554.30 |
| 85258550 | $98.30 | 85258731 | $101.04 | 85258936 | $90.00 | 85259100 | $151.86 |
| 85258554 | $15.45 | 85258732 | $1,702.00 | 85258937 | $1,089.28 | 85259104 | $680.80 |
| 85258558 | $935.90 | 85258736 | $222.00 | 85258938 | $340.40 | 85259114 | $1,123.32 |
| 85258560 | $1,949.69 | 85258738 | $1,223.99 | 85258939 | $646.35 | 85259119 | $405.84 |
| 85258569 | $747.08 | 85258747 | $359.08 | 85258942 | $438.40 | 85259121 | $1,064.31 |
| 85258576 | $571.40 | 85258748 | $688.00 | 85258943 | $764.41 | 85259123 | $55.08 |
| 85258579 | $238.30 | 85258752 | $103.50 | 85258945 | $3,450.40 | 85259126 | $76,900.00 |
| 85258580 | $3,404.00 | 85258786 | $3,404.00 | 85258946 | $798.86 | 85259128 | $88.35 |
| 85258586 | $178.80 | 85258796 | $306.36 | 85258949 | $67.28 | 85259130 | $84.48 |
| 85258589 | $108.03 | 85258797 | $4,261.00 | 85258951 | $3,404.00 | 85259132 | $1,548.19 |
| 85258597 | $374.44 | 85258804 | $327.66 | 85258952 | $150.93 | 85259135 | $53.63 |
| 85258599 | $7,874.40 | 85258806 | $11,391.24 | 85258958 | $68.08 | 85259136 | $1,336.75 |
| 85258602 | $3,404.00 | 85258807 | $1,076.47 | 85258960 | $680.80 | 85259138 | $68.08 |
| 85258603 | $5,106.00 | 85258809 | $68.63 | 85258963 | $815.00 | 85259139 | $102.12 |
| 85258613 | $295.10 | 85258810 | $1,337.95 | 85258968 | $3,404.00 | 85259142 | $669.48 |
| 85258615 | $1,349.40 | 85258819 | $299.42 | 85258969 | $510.60 | 85259144 | $20.45 |
| 85258617 | $204.77 | 85258820 | $1,465.00 | 85258972 | $1,293.02 | 85259145 | $369.38 |
| 85258618 | $491.05 | 85258823 | $74.86 | 85258974 | $978.25 | 85259146 | $1,004.98 |
| 85258620 | $229.60 | 85258824 | $136.16 | 85258975 | $46.08 | 85259149 | $11,431.58 |
| 85258628 | $3,404.00 | 85258827 | $261.25 | 85258979 | $22,135.00 | 85259150 | $134.63 |
| 85258636 | $34.04 | 85258830 | $3,404.00 | 85258980 | $1,931.50 | 85259151 | $68.08 |
| 85258638 | $12,346.16 | 85258842 | $2,770.25 | 85258990 | $1,702.00 | 85259152 | $143.93 |
| 85258639 | $3,404.00 | 85258858 | $178.43 | 85258991 | $809.50 | 85259154 | $6,622.29 |
| 85258645 | $147.32 | 85258863 | $1,076.12 | 85258992 | $567.73 | 85259155 | $19,666.73 |
| 85258648 | $1,021.20 | 85258864 | $585.28 | 85258994 | $179.90 | 85259160 | $6,051.30 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85259162 | $48.90 | 85259261 | $69.87 | 85259352 | $23.89 | 85259448 | $11.24 |
| 85259163 | $1,260.15 | 85259264 | $13.50 | 85259353 | $119.45 | 85259449 | $3,708.30 |
| 85259165 | $15,181.84 | 85259267 | $74.54 | 85259354 | $334.46 | 85259450 | $34.04 |
| 85259166 | $82.20 | 85259268 | $172.10 | 85259356 | $136.16 | 85259451 | $540.03 |
| 85259167 | $1,055.24 | 85259270 | $254.36 | 85259357 | $318.73 | 85259452 | $117.70 |
| 85259171 | $44.15 | 85259271 | $17,020.00 | 85259360 | $170.20 | 85259453 | $2,719.07 |
| 85259175 | $72.32 | 85259273 | $153.58 | 85259364 | $8.32 | 85259455 | $621.44 |
| 85259177 | $22.65 | 85259274 | $14.71 | 85259366 | $1.18 | 85259457 | $68.08 |
| 85259181 | $78.20 | 85259276 | $612.72 | 85259368 | $170.20 | 85259458 | $741.30 |
| 85259183 | $558.03 | 85259277 | $62.44 | 85259369 | $269.99 | 85259459 | $810.92 |
| 85259184 | $274.04 | 85259280 | $212.80 | 85259381 | $95.54 | 85259460 | $596.26 |
| 85259186 | $1,454.10 | 85259283 | $1,123.32 | 85259389 | $48.95 | 85259461 | $18.16 |
| 85259189 | $284.94 | 85259285 | $35.47 | 85259393 | $1,790.45 | 85259462 | $198.20 |
| 85259190 | $201.81 | 85259286 | $218.44 | 85259396 | $200.32 | 85259463 | $586.64 |
| 85259193 | $7,410.22 | 85259287 | $714.84 | 85259398 | $36.71 | 85259466 | $34,040.00 |
| 85259194 | $919.08 | 85259288 | $502.61 | 85259400 | $306.36 | 85259469 | $52.81 |
| 85259195 | $33,359.20 | 85259289 | $41.88 | 85259402 | $53.63 | 85259485 | $170.20 |
| 85259196 | $4,028.40 | 85259290 | $741.80 | 85259404 | $37.89 | 85259486 | $204.24 |
| 85259197 | $1,037.95 | 85259292 | $2,369.63 | 85259412 | $80.08 | 85259487 | $144.64 |
| 85259198 | $238.28 | 85259294 | $2,263.20 | 85259414 | $356.45 | 85259488 | $27.74 |
| 85259199 | $641.40 | 85259295 | $441.58 | 85259415 | $57.09 | 85259492 | $26.71 |
| 85259200 | $307.37 | 85259296 | $3,009.73 | 85259416 | $89.12 | 85259498 | $34.04 |
| 85259202 | $352.66 | 85259301 | $1,055.24 | 85259417 | $196.07 | 85259499 | $164.87 |
| 85259210 | $77.20 | 85259303 | $525.28 | 85259418 | $18.98 | 85259503 | $318.87 |
| 85259218 | $685.50 | 85259304 | $68.08 | 85259419 | $204.24 | 85259504 | $136.16 |
| 85259221 | $374.44 | 85259305 | $751.06 | 85259420 | $9.49 | 85259505 | $468.16 |
| 85259223 | $8,811.80 | 85259307 | $29.42 | 85259421 | $417.52 | 85259506 | $47.01 |
| 85259224 | $742.88 | 85259308 | $476.56 | 85259422 | $851.00 | 85259507 | $961.47 |
| 85259225 | $3,404.00 | 85259313 | $544.64 | 85259423 | $56.93 | 85259510 | $106.02 |
| 85259226 | $11,528.00 | 85259314 | $14,794.92 | 85259425 | $322.63 | 85259514 | $102.12 |
| 85259227 | $2,531.37 | 85259315 | $306.36 | 85259426 | $18.98 | 85259515 | $34.63 |
| 85259229 | $9,142.56 | 85259316 | $187.90 | 85259428 | $510.60 | 85259516 | $68.08 |
| 85259231 | $194.68 | 85259323 | $28.69 | 85259429 | $502.92 | 85259522 | $279.35 |
| 85259234 | $248.32 | 85259329 | $39.09 | 85259430 | $1,243.06 | 85259525 | $112.13 |
| 85259235 | $919.08 | 85259330 | $69.47 | 85259431 | $66.42 | 85259527 | $204.24 |
| 85259236 | $176.96 | 85259331 | $33.94 | 85259432 | $8,408.00 | 85259528 | $513.21 |
| 85259237 | $88.59 | 85259333 | $1,021.20 | 85259433 | $34.04 | 85259530 | $270.27 |
| 85259238 | $95.35 | 85259334 | $7.85 | 85259434 | $36.64 | 85259538 | $196.93 |
| 85259239 | $194.48 | 85259338 | $544.64 | 85259435 | $28.47 | 85259540 | $113.96 |
| 85259240 | $70.95 | 85259342 | $68.08 | 85259436 | $1,390.68 | 85259541 | $123.94 |
| 85259241 | $81.52 | 85259344 | $233.10 | 85259437 | $9.49 | 85259545 | $120.08 |
| 85259243 | $1,191.40 | 85259345 | $255.64 | 85259438 | $43.39 | 85259546 | $101.75 |
| 85259251 | $272.32 | 85259348 | $23.89 | 85259441 | $488.84 | 85259547 | $125.81 |
| 85259252 | $812.93 | 85259349 | $71.67 | 85259443 | $121.19 | 85259549 | $18,706.09 |
| 85259255 | $172.52 | 85259350 | $358.35 | 85259445 | $142.96 | 85259559 | $216.22 |
| 85259257 | $349.71 | 85259351 | $334.46 | 85259446 | $1.35 | 85259563 | $267.57 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85259565 | $1,191.40 | 85259790 | $480.21 | 85259963 | $3,576.56 | 85260197 | $2,027.00 |
| 85259566 | $1,685.29 | 85259793 | $1,280.30 | 85259968 | $17,020.00 | 85260202 | $297.23 |
| 85259583 | $272.32 | 85259794 | $360.58 | 85259970 | $4,511.86 | 85260203 | $1,603.50 |
| 85259584 | $1,702.00 | 85259801 | $990.00 | 85259971 | $16,283.75 | 85260204 | $136.16 |
| 85259587 | $756.14 | 85259805 | $62.85 | 85259972 | $2,151.68 | 85260210 | $611.60 |
| 85259588 | $3,404.00 | 85259806 | $3,896.00 | 85259977 | $861.10 | 85260221 | $194.97 |
| 85259591 | $290.96 | 85259809 | $137.06 | 85259986 | $34.04 | 85260224 | $68.08 |
| 85259596 | $951.71 | 85259815 | $147.80 | 85259994 | $25.48 | 85260240 | $795.58 |
| 85259605 | $69.44 | 85259816 | $19.04 | 85259998 | $961.97 | 85260254 | $66.29 |
| 85259612 | $67.82 | 85259822 | $598.63 | 85260000 | $371.67 | 85260256 | $6,729.58 |
| 85259621 | $18.02 | 85259823 | $238.28 | 85260001 | $300.00 | 85260257 | $76.23 |
| 85259624 | $851.00 | 85259829 | $2,875.75 | 85260008 | $6,949.00 | 85260265 | $33.28 |
| 85259627 | $953.12 | 85259830 | $340.40 | 85260012 | $121,647.81 | 85260267 | $5,106.00 |
| 85259628 | $3,904.74 | 85259834 | $3,233.80 | 85260013 | $1,833.91 | 85260271 | $3,404.00 |
| 85259647 | $883.78 | 85259842 | $1,702.00 | 85260023 | $1,625.15 | 85260279 | $23,736.70 |
| 85259651 | $674.83 | 85259844 | $1,105.56 | 85260026 | $146.60 | 85260288 | $1,495.50 |
| 85259653 | $340.40 | 85259846 | $1,291.64 | 85260028 | $56.85 | 85260289 | $315.00 |
| 85259656 | $578.68 | 85259856 | $8,842.30 | 85260030 | $1,021.20 | 85260303 | $87.36 |
| 85259663 | $226.13 | 85259857 | $340.40 | 85260040 | $1,633.80 | 85260305 | $717.06 |
| 85259664 | $32.64 | 85259858 | $680.80 | 85260042 | $3,410.08 | 85260306 | $510.60 |
| 85259669 | $645.58 | 85259865 | $921.46 | 85260050 | $10,701.78 | 85260309 | $3,086.50 |
| 85259672 | $52.87 | 85259870 | $192.22 | 85260069 | $339.84 | 85260311 | $410.50 |
| 85259674 | $7.66 | 85259871 | $697.00 | 85260073 | $6,353.92 | 85260315 | $13,805.00 |
| 85259676 | $3,846.00 | 85259873 | $63.15 | 85260084 | $541.25 | 85260320 | $7,904.84 |
| 85259678 | $368.00 | 85259876 | $1,354.19 | 85260087 | $1,829.25 | 85260328 | $666.00 |
| 85259680 | $510.60 | 85259878 | $851.00 | 85260088 | $35.54 | 85260329 | $288.48 |
| 85259684 | $18.60 | 85259883 | $2,899.56 | 85260090 | $1,419.79 | 85260335 | $328.20 |
| 85259694 | $1,021.20 | 85259886 | $1,788.00 | 85260099 | $620.99 | 85260339 | $799.13 |
| 85259696 | $1,361.60 | 85259888 | $136.16 | 85260101 | $203.80 | 85260343 | $1,191.40 |
| 85259699 | $1,702.00 | 85259889 | $885.05 | 85260110 | $267.71 | 85260346 | $12,132.59 |
| 85259701 | $549.60 | 85259890 | $1,702.00 | 85260116 | $17,020.00 | 85260362 | $42.52 |
| 85259705 | $305.15 | 85259892 | $773.25 | 85260118 | $7,659.00 | 85260367 | $3,404.00 |
| 85259706 | $1,320.90 | 85259893 | $2,586.01 | 85260119 | $15,919.50 | 85260369 | $218.38 |
| 85259717 | $136.16 | 85259903 | $387.60 | 85260121 | $19.18 | 85260370 | $578.68 |
| 85259721 | $379.76 | 85259906 | $680.80 | 85260123 | $34.04 | 85260374 | $199.55 |
| 85259727 | $1,301.58 | 85259914 | $1,989.97 | 85260126 | $2,376.00 | 85260383 | $199.44 |
| 85259728 | $712.96 | 85259917 | $2,102.32 | 85260132 | $18,871.58 | 85260389 | $235.78 |
| 85259733 | $340.40 | 85259920 | $63.48 | 85260136 | $13,396.09 | 85260390 | $1,437.49 |
| 85259735 | $68.08 | 85259921 | $3,404.00 | 85260144 | $4,561.36 | 85260395 | $92.26 |
| 85259739 | $304.82 | 85259923 | $54.84 | 85260149 | $21.96 | 85260401 | $422.60 |
| 85259755 | $6,208.00 | 85259927 | $621.42 | 85260151 | $11.95 | 85260408 | $4,619.85 |
| 85259756 | $307.70 | 85259933 | $104,208.96 | 85260157 | $3,404.00 | 85260409 | $1,274.40 |
| 85259763 | $3,404.00 | 85259936 | $2,167.00 | 85260169 | $72.88 | 85260410 | $50.98 |
| 85259766 | $3,035.10 | 85259941 | $3,404.00 | 85260172 | $1,737.00 | 85260412 | $321.54 |
| 85259770 | $4,209.99 | 85259947 | $1,475.50 | 85260174 | $340.40 | 85260413 | $729.64 |
| 85259775 | $10,212.00 | 85259960 | $2,199.75 | 85260177 | $361.63 | 85260417 | $122.52 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85260419 | $513.70 | 85260540 | $508.02 | 85260650 | $679.82 | 85260759 | $35.47 |
| 85260422 | $566.35 | 85260541 | $842.80 | 85260651 | $14.71 | 85260761 | $58.83 |
| 85260424 | $745.94 | 85260542 | $21,445.20 | 85260655 | $34.04 | 85260765 | $17.64 |
| 85260434 | $615.50 | 85260543 | $13.75 | 85260657 | $58.85 | 85260769 | $95.41 |
| 85260437 | $633.60 | 85260547 | $6,025.08 | 85260659 | $5.48 | 85260770 | $68.08 |
| 85260438 | $3,954.92 | 85260549 | $36.78 | 85260665 | $1,979.55 | 85260772 | $157.15 |
| 85260442 | $53.83 | 85260551 | $160.50 | 85260667 | $42.64 | 85260773 | $274.30 |
| 85260443 | $994.00 | 85260552 | $102,222.12 | 85260668 | $558.46 | 85260775 | $46.77 |
| 85260447 | $1,702.00 | 85260561 | $23,121.39 | 85260669 | $53.30 | 85260782 | $6,808.00 |
| 85260448 | $3,618.00 | 85260562 | $1,145.73 | 85260670 | $782.92 | 85260786 | $432.76 |
| 85260454 | $1,097.14 | 85260563 | $919.08 | 85260671 | $228.02 | 85260789 | $612.72 |
| 85260466 | $139.91 | 85260566 | $303.54 | 85260672 | $247.56 | 85260790 | $14,792.86 |
| 85260467 | $76.04 | 85260567 | $2,104.15 | 85260673 | $685.65 | 85260793 | $8,413.25 |
| 85260471 | $1,902.30 | 85260568 | $8,940.00 | 85260674 | $17.76 | 85260795 | $2,062.50 |
| 85260476 | $7.76 | 85260569 | $122.89 | 85260675 | $139.61 | 85260796 | $83.16 |
| 85260478 | $252.11 | 85260570 | $1,053.60 | 85260678 | $823.72 | 85260797 | $230.64 |
| 85260479 | $251.21 | 85260572 | $3,829.50 | 85260680 | $123.30 | 85260799 | $105.59 |
| 85260481 | $329.60 | 85260574 | $87.17 | 85260681 | $89.38 | 85260802 | $56.36 |
| 85260485 | $335.88 | 85260577 | $2,587.04 | 85260693 | $68.08 | 85260804 | $6,895.00 |
| 85260488 | $13,887.68 | 85260579 | $111.17 | 85260698 | $161.51 | 85260805 | $642.25 |
| 85260489 | $8,253.28 | 85260585 | $91.82 | 85260699 | $68.08 | 85260806 | $1,606.56 |
| 85260491 | $18,769.00 | 85260591 | $52.28 | 85260700 | $2,805.50 | 85260811 | $297.36 |
| 85260492 | $1,969.00 | 85260592 | $128.40 | 85260701 | $921.15 | 85260812 | $178.22 |
| 85260497 | $1,888.00 | 85260598 | $183.85 | 85260707 | $130.85 | 85260813 | $124.58 |
| 85260498 | $1,227.81 | 85260599 | $10,212.00 | 85260708 | $1,433.00 | 85260816 | $405.83 |
| 85260500 | $126.67 | 85260603 | $1,361.60 | 85260709 | $122.89 | 85260819 | $287.55 |
| 85260502 | $281.28 | 85260604 | $260.35 | 85260711 | $87.17 | 85260820 | $1,028.16 |
| 85260503 | $6,808.00 | 85260605 | $3,404.00 | 85260713 | $102.12 | 85260828 | $655.65 |
| 85260510 | $3,404.00 | 85260607 | $2,649.08 | 85260715 | $130.41 | 85260830 | $442.52 |
| 85260511 | $623.53 | 85260609 | $7,559.00 | 85260718 | $318.56 | 85260834 | $1,141.72 |
| 85260512 | $204.24 | 85260610 | $111.83 | 85260725 | $215.01 | 85260835 | $851.00 |
| 85260514 | $262.68 | 85260611 | $1,225.44 | 85260727 | $23.89 | 85260836 | $816.96 |
| 85260515 | $68.08 | 85260614 | $660.09 | 85260728 | $71.67 | 85260838 | $6,842.04 |
| 85260516 | $851.00 | 85260616 | $138.32 | 85260729 | $47.78 | 85260840 | $67.75 |
| 85260517 | $1,702.00 | 85260617 | $29.42 | 85260730 | $215.01 | 85260841 | $26.71 |
| 85260520 | $289.51 | 85260623 | $15.03 | 85260731 | $47.78 | 85260842 | $102.17 |
| 85260521 | $102.12 | 85260632 | $219.33 | 85260732 | $23.89 | 85260843 | $155.87 |
| 85260523 | $680.80 | 85260633 | $444.77 | 85260733 | $306.36 | 85260846 | $121.86 |
| 85260524 | $7,564.13 | 85260634 | $238.28 | 85260734 | $1,433.84 | 85260851 | $79.92 |
| 85260525 | $52.79 | 85260635 | $306.36 | 85260738 | $190.93 | 85260854 | $159.85 |
| 85260529 | $1,671.10 | 85260636 | $204.24 | 85260740 | $46.00 | 85260856 | $77.67 |
| 85260531 | $257.27 | 85260640 | $27.11 | 85260745 | $12.26 | 85260857 | $95.85 |
| 85260532 | $744.25 | 85260641 | $484.51 | 85260748 | $0.94 | 85260858 | $2,042.40 |
| 85260537 | $8,763.00 | 85260644 | $740.67 | 85260753 | $159.85 | 85260861 | $52.79 |
| 85260538 | $11,067.97 | 85260648 | $111.69 | 85260754 | $89.11 | 85260863 | $261.04 |
| 85260539 | $1,225.44 | 85260649 | $432.80 | 85260757 | $164.56 | 85260864 | $1,421.29 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85260865 | $535.77 | 85260939 | $8.13 | 85261010 | $136.07 | 85261160 | $204.12 |
| 85260866 | $68.08 | 85260940 | $1,702.00 | 85261011 | $1,327.56 | 85261162 | $18,921.73 |
| 85260868 | $255.68 | 85260941 | $10.43 | 85261014 | $6,808.00 | 85261163 | $1,464.85 |
| 85260869 | $578.68 | 85260942 | $41.72 | 85261017 | $35.47 | 85261172 | $1,021.20 |
| 85260870 | $232.46 | 85260943 | $260.75 | 85261018 | $70.95 | 85261176 | $697.42 |
| 85260871 | $79.92 | 85260944 | $1,293.52 | 85261019 | $106.42 | 85261181 | $675.16 |
| 85260876 | $7,059.23 | 85260946 | $20.86 | 85261020 | $126.88 | 85261188 | $1,089.28 |
| 85260879 | $26.71 | 85260948 | $376.68 | 85261023 | $34.04 | 85261190 | $1,702.00 |
| 85260880 | $515.48 | 85260949 | $41.72 | 85261028 | $59.69 | 85261192 | $687.25 |
| 85260881 | $30.06 | 85260950 | $10.43 | 85261029 | $15.03 | 85261215 | $643.44 |
| 85260883 | $121.24 | 85260951 | $20.86 | 85261030 | $53.63 | 85261225 | $5,773.71 |
| 85260884 | $451.33 | 85260952 | $466.75 | 85261033 | $14.71 | 85261226 | $2,042.40 |
| 85260885 | $631.11 | 85260953 | $102.12 | 85261034 | $1,499.29 | 85261232 | $3,404.00 |
| 85260886 | $651.64 | 85260954 | $1,191.40 | 85261036 | $4,696.15 | 85261234 | $137.02 |
| 85260888 | $2,763.73 | 85260955 | $103.58 | 85261039 | $796.31 | 85261241 | $3,395.04 |
| 85260889 | $51.19 | 85260959 | $1,218.50 | 85261041 | $107.27 | 85261246 | $15,235.60 |
| 85260890 | $40.87 | 85260960 | $1,531.80 | 85261059 | $99.93 | 85261248 | $641.80 |
| 85260894 | $316.24 | 85260961 | $92.82 | 85261061 | $170.20 | 85261250 | $1,991.70 |
| 85260895 | $198.80 | 85260962 | $31.29 | 85261063 | $797.10 | 85261254 | $221.28 |
| 85260897 | $1,368.40 | 85260966 | $62.58 | 85261068 | $198.45 | 85261255 | $2,988.00 |
| 85260899 | $75.12 | 85260967 | $11,573.60 | 85261072 | $25.90 | 85261262 | $4,144.00 |
| 85260900 | $722.00 | 85260969 | $222.68 | 85261077 | $528.72 | 85261263 | $4,602.00 |
| 85260901 | $1,108.38 | 85260970 | $1.87 | 85261080 | $435.20 | 85261265 | $13,511.13 |
| 85260902 | $1,203.69 | 85260971 | $52.15 | 85261089 | $675.08 | 85261269 | $319.88 |
| 85260903 | $31.29 | 85260972 | $1,654.19 | 85261094 | $2,383.21 | 85261281 | $360.60 |
| 85260904 | $10.43 | 85260974 | $210.76 | 85261096 | $811.00 | 85261282 | $65.36 |
| 85260905 | $62.58 | 85260975 | $1,468.19 | 85261099 | $432.60 | 85261291 | $281.84 |
| 85260906 | $10.43 | 85260977 | $2,908.25 | 85261101 | $524.50 | 85261298 | $297.00 |
| 85260907 | $229.46 | 85260978 | $273.73 | 85261105 | $3,404.00 | 85261309 | $3,722.75 |
| 85260908 | $10.43 | 85260980 | $30.16 | 85261110 | $1,157.36 | 85261310 | $4,530.36 |
| 85260909 | $177.31 | 85260982 | $669.80 | 85261112 | $2,623.68 | 85261325 | $1,702.00 |
| 85260910 | $344.19 | 85260983 | $272.32 | 85261113 | $1,644.00 | 85261328 | $330.00 |
| 85260911 | $156.45 | 85260984 | $301.80 | 85261119 | $30,532.00 | 85261334 | $2,265.00 |
| 85260913 | $52.15 | 85260985 | $229.49 | 85261122 | $149.98 | 85261336 | $162.83 |
| 85260916 | $130.46 | 85260987 | $41.74 | 85261124 | $878.00 | 85261337 | $91.03 |
| 85260917 | $19.71 | 85260990 | $15.03 | 85261129 | $1,309.00 | 85261338 | $275.56 |
| 85260918 | $10.43 | 85260991 | $97.25 | 85261135 | $56.91 | 85261340 | $10,212.00 |
| 85260921 | $123.42 | 85260993 | $52.27 | 85261139 | $12,664.97 | 85261348 | $282.84 |
| 85260923 | $130.52 | 85260994 | $26.71 | 85261141 | $387.00 | 85261360 | $204.40 |
| 85260924 | $89.38 | 85260995 | $27.77 | 85261144 | $102.12 | 85261363 | $33,950.96 |
| 85260925 | $41.10 | 85260996 | $442.52 | 85261145 | $59.45 | 85261365 | $4,016.72 |
| 85260926 | $164.56 | 85260997 | $13,616.00 | 85261146 | $177.89 | 85261370 | $340.40 |
| 85260929 | $834.41 | 85261006 | $464.88 | 85261149 | $1,296.00 | 85261371 | $68.50 |
| 85260930 | $1,702.00 | 85261007 | $700.18 | 85261151 | $20.36 | 85261377 | $337.84 |
| 85260937 | $62.58 | 85261008 | $111.90 | 85261157 | $165.94 | 85261393 | $875.00 |
| 85260938 | $134.12 | 85261009 | $1,187.99 | 85261159 | $340.40 | 85261398 | $782.92 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85261402 | $199.85 | 85261611 | $82.50 | 85261813 | $56.58 | 85261989 | $4,632.55 |
| 85261407 | $60.14 | 85261614 | $200.52 | 85261814 | $183.90 | 85261991 | $9,191.75 |
| 85261410 | $292.00 | 85261615 | $476.56 | 85261816 | $136.16 | 85261994 | $149.99 |
| 85261412 | $2,235.40 | 85261621 | $9,201.00 | 85261817 | $2,115.02 | 85262007 | $19.82 |
| 85261421 | $396.22 | 85261631 | $4,624.07 | 85261822 | $851.00 | 85262016 | $5,106.00 |
| 85261427 | $8,873.20 | 85261633 | $238.28 | 85261831 | $721.77 | 85262021 | $1,480.07 |
| 85261436 | $613.20 | 85261640 | $42.62 | 85261836 | $606.50 | 85262024 | $136,160.00 |
| 85261446 | $680.80 | 85261645 | $41.64 | 85261838 | $100.44 | 85262027 | $2,008.00 |
| 85261451 | $1,222.50 | 85261648 | $17,020.00 | 85261840 | $223.20 | 85262031 | $249.86 |
| 85261458 | $320.00 | 85261653 | $6,604.00 | 85261844 | $2,065.24 | 85262034 | $9,366.00 |
| 85261462 | $3,666.68 | 85261656 | $272.32 | 85261847 | $14,637.20 | 85262044 | $359.81 |
| 85261466 | $3,404.00 | 85261666 | $197.95 | 85261848 | $5,896.50 | 85262047 | $1,702.00 |
| 85261469 | $3,404.00 | 85261671 | $680.80 | 85261859 | $1,016.61 | 85262058 | $412.60 |
| 85261476 | $6,127.20 | 85261677 | $226.56 | 85261862 | $29,430.00 | 85262059 | $41.23 |
| 85261478 | $188.80 | 85261678 | $488.00 | 85261865 | $6,808.00 | 85262060 | $1,021.20 |
| 85261480 | $428.90 | 85261683 | $340.40 | 85261872 | $1,717.12 | 85262061 | $2,475.19 |
| 85261481 | $170.20 | 85261694 | $340.40 | 85261877 | $14.86 | 85262065 | $1,659.00 |
| 85261486 | $202.81 | 85261696 | $1,455.50 | 85261881 | $1,698.35 | 85262066 | $209.40 |
| 85261491 | $26,479.32 | 85261697 | $1,487.00 | 85261885 | $3,404.00 | 85262075 | $340.40 |
| 85261493 | $272.00 | 85261700 | $277.60 | 85261889 | $580.50 | 85262082 | $1,088.00 |
| 85261498 | $4,176.00 | 85261708 | $969.00 | 85261893 | $14,179.00 | 85262092 | $3,414.50 |
| 85261503 | $73,491.96 | 85261709 | $515.38 | 85261894 | $74.05 | 85262111 | $1,004.75 |
| 85261509 | $918.24 | 85261711 | $4,557.50 | 85261898 | $1,617.32 | 85262127 | $282.40 |
| 85261515 | $935.52 | 85261716 | $324.67 | 85261900 | $1,702.00 | 85262129 | $839.60 |
| 85261518 | $27,792.30 | 85261718 | $540.15 | 85261901 | $1,698.69 | 85262133 | $549.61 |
| 85261519 | $987.16 | 85261725 | $10,212.00 | 85261908 | $3,388.00 | 85262141 | $758.40 |
| 85261522 | $615.20 | 85261728 | $4,470.30 | 85261910 | $11,328.00 | 85262149 | $1,702.00 |
| 85261523 | $1,021.20 | 85261739 | $147.01 | 85261914 | $820.97 | 85262160 | $204.24 |
| 85261524 | $708.50 | 85261751 | $328.83 | 85261916 | $340.40 | 85262161 | $118.93 |
| 85261529 | $2.76 | 85261754 | $299.42 | 85261919 | $275.28 | 85262162 | $2,314.72 |
| 85261533 | $1,390.19 | 85261757 | $1,411.96 | 85261922 | $41,560.00 | 85262168 | $35.47 |
| 85261561 | $68.08 | 85261760 | $470.50 | 85261925 | $334.67 | 85262170 | $102.12 |
| 85261565 | $14,033.50 | 85261762 | $131.88 | 85261933 | $34.04 | 85262171 | $25.05 |
| 85261566 | $130.85 | 85261764 | $5,106.00 | 85261934 | $618.15 | 85262173 | $71.80 |
| 85261570 | $124.35 | 85261766 | $536.10 | 85261942 | $11.80 | 85262175 | $610.99 |
| 85261575 | $1,005.38 | 85261772 | $456.56 | 85261943 | $1,811.77 | 85262176 | $899.00 |
| 85261576 | $336.20 | 85261775 | $329.50 | 85261950 | $851.00 | 85262181 | $96.48 |
| 85261580 | $1,015.94 | 85261777 | $335.48 | 85261951 | $298.09 | 85262186 | $1,401.05 |
| 85261582 | $851.00 | 85261778 | $541.37 | 85261952 | $285.15 | 85262189 | $356.15 |
| 85261583 | $6,808.00 | 85261781 | $960.00 | 85261954 | $680.80 | 85262201 | $1,361.60 |
| 85261585 | $340.40 | 85261788 | $725.10 | 85261955 | $52.28 | 85262203 | $102.12 |
| 85261589 | $127.80 | 85261794 | $268.52 | 85261966 | $7,267.70 | 85262222 | $9.62 |
| 85261595 | $19.02 | 85261796 | $112.48 | 85261971 | $1,245.31 | 85262223 | $29.22 |
| 85261596 | $3,404.00 | 85261801 | $5,374.56 | 85261976 | $510.60 | 85262224 | $1,648.95 |
| 85261599 | $1,582.90 | 85261806 | $7,829.20 | 85261979 | $22.27 | 85262225 | $90.17 |
| 85261603 | $416.58 | 85261810 | $1,692.62 | 85261983 | $2,780.18 | 85262226 | $305.10 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85262228 | $46.95 | 85262415 | $102.12 | 85262532 | $575.20 | 85262723 | $3,334.80 |
| 85262241 | $70.98 | 85262416 | $185.32 | 85262535 | $82.94 | 85262727 | $326.70 |
| 85262243 | $1,299.54 | 85262417 | $136.16 | 85262537 | $112.84 | 85262728 | $131.86 |
| 85262246 | $1,098.19 | 85262418 | $232.15 | 85262538 | $680.80 | 85262735 | $41.30 |
| 85262249 | $96.48 | 85262419 | $60.33 | 85262555 | $7.50 | 85262742 | $154.56 |
| 85262250 | $68.08 | 85262420 | $26.94 | 85262559 | $47,390.32 | 85262744 | $2,042.40 |
| 85262253 | $41.10 | 85262421 | $1.89 | 85262576 | $400.20 | 85262745 | $192.28 |
| 85262254 | $2,212.60 | 85262425 | $3,404.00 | 85262577 | $109.48 | 85262747 | $3,404.00 |
| 85262255 | $39.32 | 85262426 | $831.87 | 85262579 | $578.68 | 85262748 | $166.68 |
| 85262256 | $34.04 | 85262429 | $28.02 | 85262580 | $4,259.03 | 85262752 | $19,841.02 |
| 85262257 | $13.54 | 85262430 | $1,355.20 | 85262596 | $185.00 | 85262756 | $55.46 |
| 85262259 | $41.10 | 85262433 | $102.12 | 85262597 | $27.48 | 85262757 | $340.40 |
| 85262262 | $868.90 | 85262435 | $20.55 | 85262602 | $2,341.24 | 85262758 | $2,809.71 |
| 85262266 | $78.68 | 85262439 | $5.36 | 85262615 | $1,588.67 | 85262765 | $306.36 |
| 85262273 | $359.14 | 85262445 | $95.14 | 85262620 | $7,140.00 | 85262767 | $228.62 |
| 85262276 | $136.16 | 85262446 | $34.04 | 85262627 | $70.60 | 85262778 | $18,180.00 |
| 85262279 | $112.10 | 85262447 | $2,859.36 | 85262631 | $223.40 | 85262779 | $1,875.35 |
| 85262280 | $496.23 | 85262448 | $408.48 | 85262633 | $1,890.50 | 85262786 | $1,979.82 |
| 85262281 | $1,667.96 | 85262452 | $94.33 | 85262634 | $1,361.60 | 85262787 | $2,042.40 |
| 85262282 | $1,215.73 | 85262453 | $192.33 | 85262641 | $505.25 | 85262793 | $102.12 |
| 85262283 | $102.12 | 85262457 | $1,522.06 | 85262644 | $4,916.96 | 85262798 | $60.86 |
| 85262284 | $632.86 | 85262459 | $145.68 | 85262648 | $104.70 | 85262800 | $47.16 |
| 85262287 | $142.34 | 85262460 | $195.75 | 85262649 | $852.37 | 85262807 | $158.01 |
| 85262293 | $272.32 | 85262461 | $646.67 | 85262658 | $6,808.00 | 85262809 | $909.50 |
| 85262295 | $654.13 | 85262463 | $824.12 | 85262660 | $1,263.83 | 85262813 | $1,123.32 |
| 85262296 | $41.10 | 85262465 | $1,485.00 | 85262664 | $1,976.04 | 85262816 | $680.80 |
| 85262297 | $68.08 | 85262466 | $1,872.20 | 85262665 | $68.08 | 85262823 | $94.40 |
| 85262298 | $526.46 | 85262469 | $132.58 | 85262666 | $680.80 | 85262826 | $2,268.92 |
| 85262300 | $252.55 | 85262470 | $33.32 | 85262667 | $1,225.44 | 85262832 | $1,619.78 |
| 85262304 | $4,509.00 | 85262473 | $578.68 | 85262668 | $29.88 | 85262836 | $655.91 |
| 85262305 | $70.95 | 85262475 | $201.71 | 85262669 | $851.00 | 85262837 | $375.20 |
| 85262307 | $41.10 | 85262478 | $3,813.80 | 85262670 | $151.60 | 85262845 | $285.83 |
| 85262308 | $13.42 | 85262480 | $3,744.40 | 85262671 | $524.19 | 85262849 | $154.63 |
| 85262397 | $290.55 | 85262482 | $10,237.55 | 85262673 | $177.60 | 85262851 | $9,117.50 |
| 85262400 | $150.01 | 85262483 | $548.59 | 85262676 | $340.40 | 85262862 | $934.99 |
| 85262404 | $12,098.00 | 85262484 | $139.44 | 85262685 | $1,456.85 | 85262863 | $700.47 |
| 85262405 | $15.98 | 85262488 | $923.24 | 85262687 | $3,176.80 | 85262865 | $130.01 |
| 85262406 | $1,813.75 | 85262489 | $11,956.40 | 85262689 | $21.97 | 85262866 | $305.66 |
| 85262407 | $88.59 | 85262503 | $484.39 | 85262690 | $209.25 | 85262870 | $108.99 |
| 85262408 | $899.78 | 85262506 | $663.52 | 85262695 | $145.03 | 85262872 | $107.27 |
| 85262409 | $831.87 | 85262508 | $334.86 | 85262697 | $340.40 | 85262878 | $1,702.00 |
| 85262410 | $727.35 | 85262513 | $129.90 | 85262700 | $158.80 | 85262879 | $201.48 |
| 85262411 | $68.19 | 85262515 | $102.12 | 85262701 | $3.77 | 85262882 | $252.99 |
| 85262412 | $204.56 | 85262519 | $34.04 | 85262705 | $55.16 | 85262883 | $123.42 |
| 85262413 | $28.64 | 85262524 | $547.61 | 85262707 | $178.53 | 85262889 | $373.58 |
| 85262414 | $61.02 | 85262528 | $121.65 | 85262716 | $170.20 | 85262903 | $170.20 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85262921 | $204.24 | 85263102 | $3.10 | 85263215 | $535.40 | 85263420 | $851.00 |
| 85262927 | $147.37 | 85263104 | $73.31 | 85263226 | $6,632.25 | 85263421 | $450.24 |
| 85262928 | $4,595.40 | 85263107 | $3,404.00 | 85263229 | $5,553.40 | 85263427 | $78.72 |
| 85262931 | $20.55 | 85263108 | $163.65 | 85263230 | $1,880.63 | 85263432 | $34.04 |
| 85262935 | $9.81 | 85263109 | $40.91 | 85263231 | $1,631.74 | 85263436 | $188.22 |
| 85262936 | $1,055.24 | 85263110 | $245.47 | 85263243 | $213.39 | 85263437 | $561.00 |
| 85262937 | $39.32 | 85263112 | $8.01 | 85263248 | $6,913.92 | 85263441 | $11,960.00 |
| 85262941 | $34.63 | 85263113 | $29.89 | 85263250 | $141.04 | 85263448 | $69.44 |
| 85262942 | $73.61 | 85263114 | $90.72 | 85263257 | $476.20 | 85263450 | $229.20 |
| 85262945 | $987.16 | 85263115 | $272.32 | 85263259 | $1,615.46 | 85263453 | $24,618.85 |
| 85262947 | $1,436.85 | 85263116 | $34.04 | 85263260 | $480.31 | 85263474 | $586.87 |
| 85262950 | $113.28 | 85263118 | $121.80 | 85263267 | $478.60 | 85263477 | $332.90 |
| 85262955 | $20.55 | 85263119 | $12.57 | 85263275 | $1,702.00 | 85263478 | $3,404.00 |
| 85262956 | $24.62 | 85263120 | $102.12 | 85263283 | $596.83 | 85263480 | $63.96 |
| 85262957 | $102.75 | 85263123 | $29.85 | 85263293 | $570.99 | 85263482 | $68.08 |
| 85262958 | $678.15 | 85263127 | $1,457.82 | 85263295 | $177.20 | 85263483 | $20,424.00 |
| 85262959 | $41.10 | 85263130 | $130.52 | 85263303 | $2,109.58 | 85263485 | $1,933.70 |
| 85262961 | $79.79 | 85263134 | $77.08 | 85263304 | $1,021.20 | 85263490 | $28.57 |
| 85262969 | $5,839.90 | 85263138 | $528.49 | 85263307 | $277.14 | 85263499 | $2,092.40 |
| 85262973 | $744.06 | 85263142 | $20.55 | 85263308 | $851.00 | 85263505 | $3,388.00 |
| 85262974 | $195.78 | 85263143 | $34.04 | 85263312 | $1,373.50 | 85263514 | $291.33 |
| 85262975 | $103.61 | 85263144 | $34.04 | 85263314 | $57.91 | 85263515 | $680.80 |
| 85262976 | $340.40 | 85263154 | $409.50 | 85263320 | $9,931.17 | 85263520 | $197.20 |
| 85262979 | $102.12 | 85263155 | $102.12 | 85263324 | $100.73 | 85263521 | $0.35 |
| 85262981 | $160.49 | 85263159 | $96.83 | 85263335 | $1,906.90 | 85263534 | $450.30 |
| 85262982 | $136.16 | 85263160 | $586.86 | 85263346 | $851.00 | 85263539 | $84.43 |
| 85262983 | $6,867.82 | 85263161 | $14.71 | 85263355 | $82.12 | 85263540 | $115.21 |
| 85262984 | $632.86 | 85263164 | $712.27 | 85263361 | $524.43 | 85263544 | $107.25 |
| 85262987 | $369.47 | 85263165 | $467.34 | 85263362 | $580.95 | 85263547 | $132.13 |
| 85262991 | $1,663.53 | 85263166 | $238.28 | 85263363 | $5,281.92 | 85263552 | $632.38 |
| 85262994 | $37.97 | 85263167 | $278.96 | 85263365 | $357.67 | 85263555 | $765.00 |
| 85262995 | $53.27 | 85263168 | $1,538.08 | 85263366 | $2,008.36 | 85263558 | $225.05 |
| 85262996 | $184.95 | 85263170 | $341.57 | 85263370 | $680.80 | 85263560 | $11,879.96 |
| 85262997 | $62.39 | 85263172 | $10,190.00 | 85263371 | $68.08 | 85263561 | $269.88 |
| 85262998 | $336.39 | 85263174 | $11,053.61 | 85263372 | $10,325.92 | 85263562 | $2,147.78 |
| 85263005 | $41.10 | 85263176 | $302.92 | 85263378 | $1,940.28 | 85263564 | $414.13 |
| 85263033 | $102.12 | 85263177 | $1,693.28 | 85263382 | $86.64 | 85263565 | $873.91 |
| 85263053 | $3.84 | 85263178 | $8,075.52 | 85263391 | $299.35 | 85263567 | $299.40 |
| 85263074 | $91.33 | 85263181 | $4,877.47 | 85263399 | $1,587.50 | 85263568 | $252.80 |
| 85263086 | $11.40 | 85263182 | $1,157.36 | 85263401 | $684.38 | 85263569 | $40.06 |
| 85263087 | $121.82 | 85263183 | $188.80 | 85263404 | $66.48 | 85263570 | $6,782.55 |
| 85263091 | $12.25 | 85263184 | $289.89 | 85263408 | $3,259.84 | 85263571 | $27.08 |
| 85263095 | $3,244.95 | 85263185 | $34.38 | 85263413 | $25,151.00 | 85263572 | $595.00 |
| 85263097 | $81.82 | 85263186 | $82.28 | 85263415 | $238.28 | 85263573 | $154.70 |
| 85263098 | $646.76 | 85263188 | $4,530.60 | 85263417 | $1,702.00 | 85263575 | $316.06 |
| 85263101 | $504.58 | 85263205 | $10,144.00 | 85263418 | $6,963.67 | 85263576 | $510.60 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85263577 | $523.65 | 85263668 | $1,002.09 | 85263742 | $19.71 | 85263840 | $170.20 |
| 85263578 | $570.69 | 85263670 | $35.64 | 85263743 | $195.18 | 85263842 | $2,313.15 |
| 85263579 | $885.04 | 85263672 | $659.10 | 85263749 | $87.17 | 85263844 | $34.04 |
| 85263580 | $68.45 | 85263673 | $9,532.56 | 85263752 | $499.20 | 85263845 | $427.79 |
| 85263581 | $166.79 | 85263674 | $190.45 | 85263755 | $28.00 | 85263852 | $14,440.00 |
| 85263582 | $7,488.80 | 85263678 | $578.68 | 85263759 | $644.01 | 85263872 | $34.04 |
| 85263584 | $30,509.80 | 85263681 | $10.43 | 85263762 | $178.64 | 85263884 | $34.04 |
| 85263588 | $1,123.32 | 85263682 | $2,524.15 | 85263764 | $30.06 | 85263888 | $1,684.90 |
| 85263590 | $309.81 | 85263683 | $20.86 | 85263765 | $26.71 | 85263889 | $2,102.20 |
| 85263592 | $856.29 | 85263684 | $10.43 | 85263767 | $1,660.00 | 85263892 | $459.20 |
| 85263593 | $544.64 | 85263685 | $438.06 | 85263768 | $81.42 | 85263898 | $271.50 |
| 85263606 | $366.20 | 85263686 | $3,154.36 | 85263769 | $372.92 | 85263899 | $20,220.00 |
| 85263612 | $2,523.23 | 85263687 | $52.15 | 85263770 | $311.35 | 85263906 | $39.06 |
| 85263613 | $544.64 | 85263688 | $52.15 | 85263771 | $208.41 | 85263907 | $272.32 |
| 85263617 | $123.94 | 85263692 | $10.43 | 85263773 | $34.63 | 85263915 | $4,539.26 |
| 85263618 | $23.37 | 85263693 | $698.80 | 85263775 | $70.54 | 85263919 | $5,446.40 |
| 85263619 | $34.04 | 85263697 | $107.27 | 85263776 | $173.87 | 85263926 | $1,702.00 |
| 85263620 | $851.00 | 85263698 | $96.48 | 85263777 | $680.80 | 85263927 | $714.84 |
| 85263621 | $10,212.00 | 85263699 | $86.94 | 85263781 | $5,792.00 | 85263928 | $70.61 |
| 85263622 | $512.98 | 85263700 | $41.10 | 85263784 | $743.24 | 85263940 | $1,705.95 |
| 85263623 | $109.97 | 85263701 | $55.34 | 85263786 | $102.12 | 85263945 | $1,358.88 |
| 85263624 | $34.04 | 85263702 | $266.51 | 85263793 | $68.08 | 85263947 | $481.70 |
| 85263625 | $210.30 | 85263703 | $136.10 | 85263794 | $107.27 | 85263950 | $1,259.48 |
| 85263626 | $66.76 | 85263704 | $233.72 | 85263795 | $35.47 | 85263951 | $1,019.00 |
| 85263629 | $41.07 | 85263706 | $269.49 | 85263796 | $160.90 | 85263958 | $3,345.50 |
| 85263630 | $366.62 | 85263707 | $135.59 | 85263798 | $859.74 | 85263970 | $163.20 |
| 85263634 | $94.47 | 85263709 | $17.31 | 85263802 | $129.58 | 85263972 | $12,418.24 |
| 85263635 | $200.40 | 85263710 | $10.43 | 85263803 | $348.56 | 85263978 | $544.51 |
| 85263636 | $436.30 | 85263712 | $3,197.52 | 85263804 | $217.57 | 85263979 | $170.34 |
| 85263637 | $79.72 | 85263714 | $2,721.50 | 85263806 | $39.04 | 85263982 | $19.98 |
| 85263639 | $79.27 | 85263715 | $303.61 | 85263809 | $36.56 | 85263985 | $1,274.07 |
| 85263640 | $45.06 | 85263716 | $95.80 | 85263810 | $259.56 | 85263989 | $306.68 |
| 85263641 | $73.18 | 85263717 | $125.86 | 85263811 | $29.70 | 85263996 | $1,371.80 |
| 85263644 | $30.06 | 85263718 | $20.86 | 85263812 | $10,018.74 | 85263997 | $469.09 |
| 85263647 | $34.04 | 85263719 | $6,308.33 | 85263813 | $14.71 | 85264004 | $238.28 |
| 85263649 | $499.04 | 85263722 | $31.29 | 85263815 | $58.83 | 85264012 | $1,101.60 |
| 85263650 | $510.60 | 85263723 | $573.01 | 85263816 | $34.04 | 85264020 | $34.04 |
| 85263655 | $117.11 | 85263724 | $210.76 | 85263817 | $44.04 | 85264023 | $851.00 |
| 85263659 | $131.54 | 85263725 | $549.03 | 85263825 | $912.00 | 85264028 | $18.25 |
| 85263660 | $88.59 | 85263726 | $62.58 | 85263827 | $203.05 | 85264031 | $34.04 |
| 85263661 | $68.08 | 85263729 | $747.03 | 85263830 | $340.40 | 85264037 | $816.54 |
| 85263662 | $627.76 | 85263731 | $181.38 | 85263831 | $27.15 | 85264039 | $206.71 |
| 85263663 | $1,971.80 | 85263732 | $41.10 | 85263834 | $14,615.00 | 85264043 | $3,404.00 |
| 85263664 | $748.88 | 85263735 | $173.80 | 85263836 | $563.86 | 85264047 | $510.60 |
| 85263665 | $34.04 | 85263739 | $31.29 | 85263838 | $102.12 | 85264049 | $283.20 |
| 85263666 | $38.04 | 85263740 | $212.80 | 85263839 | $1,084.30 | 85264051 | $2,644.50 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85264054 | $3,404.00 | 85264288 | $69.40 | 85264561 | $2,690.00 | 85264724 | $9,145.50 |
| 85264056 | $968.00 | 85264293 | $84.00 | 85264564 | $1,825.23 | 85264727 | $290.00 |
| 85264057 | $1,946.29 | 85264299 | $2,218.00 | 85264572 | $24.00 | 85264729 | $665.28 |
| 85264058 | $1,569.16 | 85264311 | $5,446.40 | 85264577 | $299.51 | 85264736 | $237.38 |
| 85264060 | $1,487.76 | 85264325 | $64.23 | 85264578 | $34.04 | 85264737 | $796.11 |
| 85264062 | $592.01 | 85264336 | $882.14 | 85264588 | $4,545.11 | 85264741 | $3,404.00 |
| 85264066 | $10,212.00 | 85264342 | $7,845.16 | 85264598 | $1,021.20 | 85264746 | $314.54 |
| 85264067 | $1,662.00 | 85264357 | $242.70 | 85264603 | $340.40 | 85264751 | $11,743.80 |
| 85264071 | $1,012.64 | 85264358 | $474.29 | 85264606 | $604.31 | 85264757 | $4,102.60 |
| 85264082 | $374.75 | 85264360 | $25,560.28 | 85264608 | $489.70 | 85264760 | $278.39 |
| 85264086 | $340.40 | 85264364 | $510.60 | 85264610 | $484.03 | 85264766 | $11,914.00 |
| 85264089 | $6,533.59 | 85264369 | $4,277.99 | 85264612 | $929.92 | 85264767 | $396.70 |
| 85264094 | $1,579.50 | 85264372 | $1,438.38 | 85264618 | $3,404.00 | 85264771 | $717.63 |
| 85264095 | $1,702.00 | 85264378 | $2,072.33 | 85264620 | $503.80 | 85264776 | $78.91 |
| 85264097 | $70.10 | 85264381 | $906.38 | 85264621 | $2,549.69 | 85264778 | $1,021.20 |
| 85264098 | $812.00 | 85264382 | $68.08 | 85264624 | $668.50 | 85264779 | $29,125.70 |
| 85264099 | $15,815.00 | 85264388 | $15.24 | 85264633 | $2,154.50 | 85264780 | $34.40 |
| 85264100 | $457.60 | 85264396 | $733.25 | 85264634 | $170.20 | 85264784 | $177.30 |
| 85264106 | $1,388.00 | 85264399 | $561.57 | 85264640 | $14,202.84 | 85264787 | $784.75 |
| 85264108 | $237.41 | 85264400 | $5,178.75 | 85264641 | $254.40 | 85264791 | $318.75 |
| 85264110 | $76.83 | 85264402 | $5,106.00 | 85264649 | $340.40 | 85264793 | $1,021.20 |
| 85264125 | $428.22 | 85264411 | $279.00 | 85264654 | $2,587.04 | 85264794 | $340.40 |
| 85264158 | $1,673.84 | 85264415 | $144.40 | 85264657 | $510.60 | 85264795 | $3,997.04 |
| 85264162 | $5,084.08 | 85264418 | $24.28 | 85264661 | $33.07 | 85264797 | $340.40 |
| 85264165 | $430.50 | 85264430 | $1.32 | 85264664 | $3,404.00 | 85264798 | $663.70 |
| 85264168 | $1,983.56 | 85264436 | $442.52 | 85264665 | $10,158.38 | 85264799 | $13.75 |
| 85264172 | $2,518.96 | 85264437 | $842.12 | 85264670 | $680.80 | 85264811 | $6,629.55 |
| 85264174 | $953.12 | 85264444 | $1,191.40 | 85264671 | $55.52 | 85264813 | $1,259.48 |
| 85264181 | $537.25 | 85264460 | $2,135.46 | 85264672 | $388.05 | 85264815 | $1,126.65 |
| 85264182 | $1,233.78 | 85264466 | $970.00 | 85264683 | $140.80 | 85264819 | $210.74 |
| 85264188 | $6,808.00 | 85264473 | $1,476.00 | 85264684 | $394.32 | 85264822 | $617.60 |
| 85264194 | $102.12 | 85264476 | $265.04 | 85264687 | $3,063.60 | 85264824 | $857.97 |
| 85264200 | $468.29 | 85264481 | $3,404.00 | 85264688 | $3,634.00 | 85264829 | $136.04 |
| 85264201 | $545.40 | 85264482 | $714.84 | 85264689 | $509.38 | 85264838 | $20.76 |
| 85264219 | $1,788.00 | 85264487 | $3,713.56 | 85264691 | $71.12 | 85264839 | $3,876.75 |
| 85264222 | $970.92 | 85264494 | $13,616.00 | 85264692 | $489.30 | 85264843 | $425.06 |
| 85264231 | $436.72 | 85264507 | $268.60 | 85264695 | $34.04 | 85264844 | $1,107.79 |
| 85264232 | $154.44 | 85264509 | $68.08 | 85264704 | $4,255.00 | 85264852 | $1,361.60 |
| 85264242 | $275.00 | 85264527 | $0.92 | 85264705 | $680.80 | 85264853 | $170.20 |
| 85264267 | $1,213.10 | 85264528 | $660.65 | 85264707 | $4.99 | 85264854 | $553.00 |
| 85264270 | $5,960.00 | 85264530 | $107.60 | 85264709 | $277.54 | 85264855 | $3,404.00 |
| 85264272 | $51.40 | 85264534 | $208.31 | 85264712 | $1,603.62 | 85264857 | $340.40 |
| 85264274 | $781.74 | 85264537 | $344.64 | 85264716 | $219.14 | 85264861 | $35,882.28 |
| 85264278 | $272.32 | 85264546 | $2,212.60 | 85264718 | $786.72 | 85264869 | $194.28 |
| 85264279 | $110.98 | 85264549 | $750.25 | 85264720 | $106.16 | 85264870 | $1,123.32 |
| 85264284 | $487.05 | 85264556 | $486.45 | 85264721 | $65.22 | 85264883 | $27.28 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85264886 | $34.04 | 85264990 | $525.35 | 85265136 | $184.70 | 85265336 | $3,404.00 |
| 85264889 | $155.25 | 85264991 | $290.07 | 85265145 | $680.80 | 85265341 | $4,877.70 |
| 85264890 | $253.40 | 85264992 | $54.56 | 85265154 | $1,390.80 | 85265345 | $5,953.06 |
| 85264891 | $519.00 | 85264993 | $68.08 | 85265158 | $76.46 | 85265346 | $111.14 |
| 85264894 | $169.34 | 85265011 | $34.04 | 85265164 | $535.11 | 85265354 | $54.40 |
| 85264899 | $49,091.80 | 85265014 | $1,804.12 | 85265171 | $2,382.80 | 85265356 | $6,808.00 |
| 85264904 | $1,596.90 | 85265015 | $204.24 | 85265175 | $1,521.86 | 85265368 | $237.16 |
| 85264906 | $170.83 | 85265016 | $306.36 | 85265178 | $3,404.00 | 85265369 | $2,110.40 |
| 85264915 | $114.44 | 85265017 | $202.11 | 85265182 | $2,055.38 | 85265371 | $680.80 |
| 85264924 | $32.47 | 85265018 | $102.07 | 85265186 | $18.89 | 85265373 | $64.41 |
| 85264932 | $103.38 | 85265019 | $42.62 | 85265191 | $133.43 | 85265381 | $4,106.45 |
| 85264936 | $6,127.38 | 85265021 | $3.30 | 85265195 | $448.16 | 85265383 | $326.61 |
| 85264939 | $1,127.68 | 85265023 | $18.03 | 85265198 | $265.40 | 85265392 | $158.38 |
| 85264942 | $219.40 | 85265024 | $146.37 | 85265200 | $4,509.16 | 85265396 | $646.76 |
| 85264944 | $669.63 | 85265025 | $389.26 | 85265203 | $27.82 | 85265401 | $212.15 |
| 85264946 | $28.55 | 85265029 | $221.89 | 85265213 | $59.81 | 85265410 | $170.20 |
| 85264947 | $34.04 | 85265030 | $112.59 | 85265218 | $20,424.00 | 85265422 | $2,178.56 |
| 85264948 | $9.49 | 85265032 | $25.65 | 85265220 | $1,021.20 | 85265427 | $556.14 |
| 85264949 | $9.49 | 85265034 | $81.30 | 85265228 | $652.46 | 85265429 | $510.60 |
| 85264951 | $18.98 | 85265036 | $238.28 | 85265234 | $188.80 | 85265433 | $280.28 |
| 85264953 | $5,725.28 | 85265037 | $28.08 | 85265244 | $6,218.25 | 85265435 | $1,191.40 |
| 85264954 | $9.49 | 85265039 | $102.12 | 85265246 | $1,595.10 | 85265438 | $340.40 |
| 85264955 | $3,149.60 | 85265041 | $17.31 | 85265250 | $2,553.00 | 85265443 | $787.99 |
| 85264956 | $47.45 | 85265042 | $1,189.36 | 85265260 | $780.05 | 85265447 | $118.40 |
| 85264957 | $85.40 | 85265044 | $34.04 | 85265262 | $3,404.00 | 85265453 | $191.01 |
| 85264959 | $28.47 | 85265045 | $136.16 | 85265265 | $238.28 | 85265457 | $510.60 |
| 85264960 | $9.49 | 85265049 | $6,845.20 | 85265272 | $762.14 | 85265464 | $1,572.00 |
| 85264961 | $9.49 | 85265050 | $1,945.16 | 85265279 | $141.40 | 85265468 | $12.88 |
| 85264962 | $136.16 | 85265051 | $1,088.00 | 85265282 | $5,994.00 | 85265473 | $17,020.00 |
| 85264963 | $442.52 | 85265052 | $199.61 | 85265283 | $17.88 | 85265479 | $1,018.77 |
| 85264964 | $344.42 | 85265056 | $135.26 | 85265285 | $3,621.35 | 85265483 | $1,556.51 |
| 85264966 | $9.49 | 85265059 | $138.51 | 85265287 | $68.08 | 85265485 | $3,226.00 |
| 85264967 | $28.47 | 85265063 | $15.03 | 85265289 | $1,702.00 | 85265489 | $1,067.22 |
| 85264968 | $18.98 | 85265069 | $164.50 | 85265295 | $2,518.96 | 85265502 | $10,212.00 |
| 85264970 | $306.36 | 85265070 | $79.92 | 85265301 | $22,862.00 | 85265504 | $340.40 |
| 85264971 | $1,322.42 | 85265071 | $76.42 | 85265303 | $733.70 | 85265506 | $483.82 |
| 85264973 | $543.27 | 85265072 | $116.32 | 85265306 | $566.14 | 85265507 | $1,521.14 |
| 85264979 | $1,426.16 | 85265075 | $129.79 | 85265310 | $1,702.00 | 85265511 | $387.00 |
| 85264982 | $986.50 | 85265077 | $24.51 | 85265312 | $1,361.60 | 85265532 | $1,702.00 |
| 85264983 | $11.24 | 85265078 | $230.16 | 85265315 | $11,914.00 | 85265536 | $17.76 |
| 85264984 | $794.02 | 85265080 | $90.32 | 85265316 | $145.20 | 85265538 | $733.46 |
| 85264985 | $564.03 | 85265090 | $876.37 | 85265323 | $60.98 | 85265539 | $1,702.00 |
| 85264986 | $239.80 | 85265093 | $239.78 | 85265325 | $1,702.00 | 85265547 | $1,078.85 |
| 85264987 | $3,359.90 | 85265106 | $605.48 | 85265330 | $102.12 | 85265553 | $2,444.50 |
| 85264988 | $3,404.00 | 85265120 | $354.74 | 85265331 | $260.48 | 85265569 | $2,415.00 |
| 85264989 | $3,975.56 | 85265123 | $3,071.40 | 85265332 | $68.08 | 85265570 | $74.08 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85265572 | $21,374.85 | 85265712 | $257.20 | 85265903 | $227.77 | 85266055 | $1,169.20 |
| 85265573 | $3,475.04 | 85265714 | $1,977.93 | 85265904 | $146.86 | 85266056 | $3,025.65 |
| 85265578 | $2,297.70 | 85265715 | $3,722.51 | 85265907 | $805.50 | 85266057 | $8,554.00 |
| 85265580 | $102.12 | 85265721 | $404.43 | 85265919 | $455.40 | 85266059 | $13,611.71 |
| 85265581 | $44.25 | 85265729 | $310.68 | 85265929 | $3,779.89 | 85266061 | $735.65 |
| 85265582 | $3,915.90 | 85265732 | $499.74 | 85265931 | $986.85 | 85266063 | $5,786.80 |
| 85265587 | $2,042.40 | 85265733 | $0.90 | 85265934 | $8,868.81 | 85266072 | $5,650.64 |
| 85265590 | $2,009.00 | 85265736 | $8,510.00 | 85265942 | $204.29 | 85266073 | $365.33 |
| 85265593 | $680.80 | 85265741 | $1,361.60 | 85265948 | $170.20 | 85266078 | $504.28 |
| 85265595 | $4,723.89 | 85265745 | $322.34 | 85265950 | $888.00 | 85266079 | $180.82 |
| 85265596 | $1,382.60 | 85265748 | $799.79 | 85265958 | $44.63 | 85266080 | $56.92 |
| 85265597 | $612.72 | 85265749 | $340.40 | 85265960 | $1,702.00 | 85266082 | $11,914.00 |
| 85265605 | $813.50 | 85265751 | $1,702.00 | 85265966 | $272.32 | 85266083 | $41.44 |
| 85265607 | $170.20 | 85265760 | $3,895.80 | 85265967 | $1,273.95 | 85266088 | $2,655.12 |
| 85265611 | $510.60 | 85265761 | $561.26 | 85265972 | $5,512.85 | 85266090 | $652.39 |
| 85265614 | $676.74 | 85265770 | $34.04 | 85265976 | $1,060.80 | 85266091 | $78.39 |
| 85265619 | $5,750.00 | 85265775 | $68.08 | 85265983 | $679.50 | 85266092 | $34.04 |
| 85265621 | $91.08 | 85265777 | $26,832.20 | 85265989 | $518.01 | 85266093 | $408.48 |
| 85265623 | $91.61 | 85265778 | $365.68 | 85265996 | $170.20 | 85266097 | $202.17 |
| 85265624 | $275.67 | 85265781 | $2,389.00 | 85265998 | $510.60 | 85266099 | $16.07 |
| 85265627 | $544.64 | 85265786 | $340.40 | 85265999 | $3,388.00 | 85266100 | $203.72 |
| 85265631 | $510.60 | 85265788 | $18.22 | 85266001 | $35.78 | 85266102 | $510.60 |
| 85265635 | $36,712.00 | 85265791 | $238.28 | 85266002 | $192.38 | 85266104 | $1,702.00 |
| 85265636 | $680.80 | 85265793 | $7,164.00 | 85266004 | $680.80 | 85266106 | $330.92 |
| 85265637 | $2,786.35 | 85265797 | $63.36 | 85266005 | $68.08 | 85266107 | $3,817.13 |
| 85265638 | $5.08 | 85265798 | $340.40 | 85266007 | $41.52 | 85266108 | $782.92 |
| 85265640 | $2,004.72 | 85265800 | $68.08 | 85266008 | $170.20 | 85266109 | $176.55 |
| 85265643 | $694.00 | 85265805 | $612.72 | 85266015 | $357.40 | 85266130 | $3,945.00 |
| 85265644 | $621.96 | 85265810 | $412.80 | 85266016 | $20.18 | 85266132 | $288.56 |
| 85265645 | $672.18 | 85265819 | $129.40 | 85266017 | $2,199.00 | 85266133 | $3,060.90 |
| 85265650 | $531.25 | 85265820 | $366.99 | 85266019 | $159.90 | 85266134 | $3,301.73 |
| 85265653 | $672.61 | 85265829 | $78,115.96 | 85266028 | $1,702.00 | 85266135 | $3,013.78 |
| 85265657 | $641.43 | 85265831 | $435.89 | 85266031 | $28.55 | 85266136 | $1,715.09 |
| 85265660 | $680.80 | 85265832 | $1,792.00 | 85266032 | $120.43 | 85266138 | $3,404.00 |
| 85265661 | $442.43 | 85265833 | $2,796.00 | 85266035 | $139.77 | 85266142 | $340.40 |
| 85265662 | $582.00 | 85265836 | $6,535.68 | 85266037 | $4,318.24 | 85266146 | $578.68 |
| 85265668 | $5,790.90 | 85265839 | $151.40 | 85266038 | $367.83 | 85266147 | $92.88 |
| 85265673 | $8,925.30 | 85265848 | $333.03 | 85266041 | $321.08 | 85266148 | $102.12 |
| 85265679 | $2,839.79 | 85265851 | $680.80 | 85266042 | $2.80 | 85266149 | $34.04 |
| 85265683 | $355.20 | 85265858 | $680.80 | 85266044 | $87.17 | 85266151 | $426.15 |
| 85265689 | $12,619.11 | 85265870 | $1,410.00 | 85266045 | $136.16 | 85266153 | $137.62 |
| 85265703 | $1,361.60 | 85265873 | $2,382.80 | 85266046 | $68.08 | 85266162 | $301.26 |
| 85265705 | $178.41 | 85265879 | $102.12 | 85266049 | $1,555.64 | 85266163 | $569.56 |
| 85265706 | $10,212.00 | 85265880 | $170.10 | 85266050 | $68.08 | 85266165 | $13.50 |
| 85265707 | $680.80 | 85265885 | $19.48 | 85266051 | $68.08 | 85266167 | $14.36 |
| 85265709 | $2,088.00 | 85265893 | $24,163.75 | 85266054 | $10,402.21 | 85266168 | $241.12 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85266169 | $1,257.90 | 85266246 | $530.75 | 85266334 | $25.52 | 85266420 | $34.04 |
| 85266171 | $40.50 | 85266247 | $22.74 | 85266335 | $1,191.40 | 85266423 | $3,404.00 |
| 85266172 | $34.04 | 85266249 | $74.89 | 85266341 | $699.54 | 85266426 | $102.12 |
| 85266173 | $34.04 | 85266250 | $1,548.09 | 85266342 | $61.65 | 85266427 | $1,141.86 |
| 85266174 | $218.07 | 85266251 | $340.40 | 85266343 | $70.95 | 85266428 | $102.12 |
| 85266175 | $57.78 | 85266255 | $119.45 | 85266344 | $680.80 | 85266429 | $52.79 |
| 85266178 | $2,527.93 | 85266256 | $47.78 | 85266345 | $114.94 | 85266431 | $1,024.81 |
| 85266179 | $37.53 | 85266257 | $71.67 | 85266357 | $238.28 | 85266432 | $1,772.25 |
| 85266180 | $476.56 | 85266259 | $23.89 | 85266360 | $340.40 | 85266433 | $10.43 |
| 85266181 | $1,102.55 | 85266260 | $167.23 | 85266361 | $408.48 | 85266434 | $20.86 |
| 85266185 | $102.12 | 85266261 | $191.12 | 85266365 | $68.08 | 85266435 | $41.72 |
| 85266186 | $184.91 | 85266262 | $95.56 | 85266369 | $2,591.90 | 85266436 | $198.17 |
| 85266187 | $592.80 | 85266263 | $40.62 | 85266370 | $89.18 | 85266437 | $20.86 |
| 85266190 | $17.31 | 85266264 | $67.97 | 85266371 | $75.36 | 85266439 | $10.43 |
| 85266191 | $4,255.00 | 85266267 | $41.10 | 85266372 | $749.47 | 85266440 | $41.72 |
| 85266196 | $2,973.00 | 85266268 | $176.50 | 85266373 | $52.79 | 85266441 | $104.30 |
| 85266197 | $293.19 | 85266271 | $55.10 | 85266374 | $392.80 | 85266443 | $95.80 |
| 85266198 | $181.50 | 85266273 | $193.68 | 85266375 | $15.64 | 85266444 | $134.12 |
| 85266199 | $1,656.05 | 85266276 | $170.20 | 85266376 | $104.94 | 85266446 | $20.86 |
| 85266200 | $14.71 | 85266290 | $170.20 | 85266378 | $169.57 | 85266447 | $714.84 |
| 85266201 | $4,595.40 | 85266292 | $24.56 | 85266379 | $26.29 | 85266450 | $272.32 |
| 85266202 | $925.05 | 85266293 | $108.12 | 85266381 | $41.00 | 85266451 | $919.08 |
| 85266203 | $19,278.23 | 85266295 | $5,834.62 | 85266382 | $94.47 | 85266452 | $32.41 |
| 85266204 | $4,753.39 | 85266297 | $5.00 | 85266384 | $79.92 | 85266454 | $89.38 |
| 85266205 | $163.51 | 85266298 | $4,023.16 | 85266385 | $78.07 | 85266455 | $2,689.16 |
| 85266206 | $58.55 | 85266305 | $101.44 | 85266386 | $267.75 | 85266456 | $84.58 |
| 85266208 | $191.29 | 85266306 | $30.74 | 85266388 | $198.71 | 85266461 | $20.86 |
| 85266212 | $223.38 | 85266307 | $617.79 | 85266389 | $41.74 | 85266462 | $134.12 |
| 85266213 | $34.04 | 85266308 | $919.08 | 85266390 | $397.49 | 85266466 | $31.29 |
| 85266215 | $306.36 | 85266309 | $698.06 | 85266392 | $231.83 | 85266467 | $146.02 |
| 85266220 | $608.33 | 85266311 | $112.41 | 85266393 | $204.24 | 85266468 | $52.15 |
| 85266222 | $125.65 | 85266312 | $251.94 | 85266395 | $13,746.09 | 85266471 | $20.86 |
| 85266223 | $782.92 | 85266313 | $3,404.00 | 85266398 | $5,828.20 | 85266475 | $52.15 |
| 85266225 | $83.28 | 85266315 | $1,090.09 | 85266399 | $160.95 | 85266478 | $1,021.20 |
| 85266226 | $1,361.60 | 85266316 | $578.40 | 85266400 | $509.33 | 85266479 | $10.43 |
| 85266228 | $708.25 | 85266317 | $48.77 | 85266402 | $1,785.67 | 85266480 | $31.29 |
| 85266229 | $181.71 | 85266318 | $9,444.22 | 85266403 | $851.00 | 85266481 | $73.01 |
| 85266230 | $57.22 | 85266320 | $4,118.60 | 85266404 | $71.75 | 85266482 | $62.58 |
| 85266231 | $44.12 | 85266321 | $23.04 | 85266405 | $5.93 | 85266483 | $226.19 |
| 85266232 | $1,157.36 | 85266325 | $1,223.90 | 85266410 | $826.02 | 85266484 | $327.22 |
| 85266235 | $1,670.49 | 85266327 | $108.99 | 85266411 | $38.98 | 85266487 | $32.31 |
| 85266236 | $677.50 | 85266328 | $155.76 | 85266414 | $1,368.90 | 85266488 | $135.59 |
| 85266237 | $38.33 | 85266329 | $500.87 | 85266415 | $79.21 | 85266490 | $134.12 |
| 85266239 | $184.24 | 85266330 | $851.00 | 85266416 | $60.67 | 85266491 | $225.54 |
| 85266241 | $1,086.78 | 85266332 | $80.46 | 85266417 | $670.76 | 85266494 | $35.47 |
| 85266244 | $84.01 | 85266333 | $147.86 | 85266418 | $79.21 | 85266498 | $458.24 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85266500 | $145.65 | 85266563 | $57.05 | 85266717 | $1,135.25 | 85266922 | $238.80 |
| 85266502 | $766.99 | 85266567 | $4,701.13 | 85266719 | $6,808.00 | 85266932 | $984.92 |
| 85266504 | $306.36 | 85266569 | $91.05 | 85266720 | $680.80 | 85266933 | $2,868.54 |
| 85266506 | $851.00 | 85266571 | $35.59 | 85266721 | $7,208.70 | 85266936 | $649.60 |
| 85266507 | $10.43 | 85266574 | $5,714.99 | 85266725 | $1,021.20 | 85266949 | $2,142.40 |
| 85266508 | $33.54 | 85266582 | $11,304.00 | 85266726 | $2,539.37 | 85266952 | $2,946.39 |
| 85266509 | $31.29 | 85266586 | $2,203.67 | 85266729 | $3,472.01 | 85266954 | $5,208.12 |
| 85266510 | $56.03 | 85266590 | $238.29 | 85266730 | $319.24 | 85266958 | $495.81 |
| 85266511 | $1,633.92 | 85266592 | $102.12 | 85266739 | $7,442.40 | 85266964 | $5,520.50 |
| 85266512 | $978.35 | 85266606 | $4,195.00 | 85266747 | $22,333.89 | 85266966 | $65.50 |
| 85266513 | $191.06 | 85266610 | $9,936.87 | 85266749 | $2,788.00 | 85266981 | $64.60 |
| 85266514 | $747.81 | 85266611 | $510.70 | 85266751 | $412.55 | 85266987 | $816.96 |
| 85266517 | $96.42 | 85266616 | $946.52 | 85266755 | $6.17 | 85266991 | $614.89 |
| 85266518 | $455.74 | 85266622 | $513.98 | 85266763 | $894.00 | 85266996 | $3,404.00 |
| 85266520 | $306.36 | 85266626 | $102.12 | 85266770 | $2,217.49 | 85266997 | $218.80 |
| 85266521 | $17.71 | 85266628 | $238.80 | 85266783 | $68.75 | 85266998 | $55.56 |
| 85266522 | $55.93 | 85266629 | $1,050.66 | 85266792 | $1,460.88 | 85267000 | $508.69 |
| 85266523 | $58.43 | 85266635 | $298.20 | 85266802 | $109.17 | 85267004 | $139.96 |
| 85266524 | $74.30 | 85266636 | $93.37 | 85266804 | $801.40 | 85267014 | $2,723.20 |
| 85266526 | $264.96 | 85266642 | $680.80 | 85266807 | $1,911.00 | 85267015 | $272.32 |
| 85266527 | $1,022.87 | 85266643 | $567.47 | 85266808 | $5,609.28 | 85267027 | $629.00 |
| 85266528 | $64.30 | 85266645 | $480.00 | 85266809 | $119.40 | 85267033 | $340.40 |
| 85266529 | $204.24 | 85266652 | $103.12 | 85266811 | $23.65 | 85267036 | $309.50 |
| 85266530 | $38.40 | 85266653 | $508.08 | 85266819 | $95,312.00 | 85267041 | $1,702.00 |
| 85266532 | $1,718.02 | 85266654 | $1,126.40 | 85266824 | $1,241.00 | 85267048 | $582.75 |
| 85266533 | $5,792.00 | 85266657 | $4,718.40 | 85266827 | $1,157.36 | 85267049 | $136.16 |
| 85266535 | $476.56 | 85266659 | $2,386.46 | 85266830 | $224.55 | 85267054 | $170.20 |
| 85266536 | $541.93 | 85266660 | $565.76 | 85266837 | $869.09 | 85267061 | $1,799.20 |
| 85266537 | $38.40 | 85266663 | $1,383.23 | 85266839 | $289.14 | 85267062 | $611.49 |
| 85266538 | $375.14 | 85266667 | $2,536.64 | 85266841 | $856.74 | 85267064 | $91.61 |
| 85266539 | $340.40 | 85266668 | $1,178.00 | 85266842 | $2,271.53 | 85267068 | $896.00 |
| 85266541 | $292.43 | 85266669 | $6,808.00 | 85266844 | $7,989.89 | 85267070 | $1,702.00 |
| 85266543 | $306.36 | 85266673 | $313.58 | 85266849 | $816.35 | 85267073 | $782.92 |
| 85266544 | $510.60 | 85266676 | $302.15 | 85266850 | $2,408.50 | 85267076 | $3,275.16 |
| 85266546 | $94.53 | 85266677 | $195.28 | 85266864 | $1,906.24 | 85267082 | $362.34 |
| 85266547 | $53.63 | 85266680 | $195.10 | 85266870 | $291.08 | 85267083 | $3,404.00 |
| 85266548 | $52.79 | 85266685 | $2,019.60 | 85266877 | $1,675.60 | 85267085 | $1,350.75 |
| 85266549 | $136.70 | 85266689 | $4,896.66 | 85266887 | $2,510.51 | 85267086 | $1,739.00 |
| 85266550 | $306.36 | 85266694 | $3,049.05 | 85266890 | $1,758.48 | 85267095 | $536.50 |
| 85266551 | $34.04 | 85266697 | $3,404.00 | 85266905 | $626.30 | 85267106 | $550.34 |
| 85266552 | $34.04 | 85266698 | $566.56 | 85266907 | $238.28 | 85267116 | $3,404.00 |
| 85266553 | $14.71 | 85266699 | $2,268.00 | 85266909 | $3,404.00 | 85267117 | $852.84 |
| 85266555 | $82.28 | 85266703 | $4,662.25 | 85266913 | $726.80 | 85267126 | $2,262.93 |
| 85266556 | $810.73 | 85266706 | $2,943.04 | 85266914 | $442.52 | 85267127 | $102.12 |
| 85266557 | $163.48 | 85266711 | $6,808.00 | 85266919 | $1,021.20 | 85267130 | $183.86 |
| 85266559 | $34.04 | 85266713 | $434.80 | 85266921 | $2,345.58 | 85267138 | $67.45 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85267145 | $3,879.20 | 85267394 | $883.58 | 85267584 | $36.36 | 85267722 | $66.42 |
| 85267146 | $269.45 | 85267395 | $2,876.94 | 85267587 | $340.40 | 85267723 | $103.65 |
| 85267149 | $5,416.00 | 85267397 | $273.20 | 85267594 | $3,257.31 | 85267724 | $629.52 |
| 85267162 | $1,028.31 | 85267399 | $509.80 | 85267599 | $357.60 | 85267725 | $780.75 |
| 85267164 | $177.60 | 85267401 | $988.80 | 85267600 | $3,404.00 | 85267727 | $141.90 |
| 85267166 | $340.40 | 85267408 | $401.91 | 85267604 | $215.81 | 85267728 | $240.41 |
| 85267181 | $25,772.25 | 85267410 | $510.60 | 85267609 | $355.28 | 85267731 | $351.10 |
| 85267184 | $1,386.44 | 85267412 | $104.64 | 85267619 | $221.16 | 85267732 | $2,446.00 |
| 85267186 | $887.75 | 85267416 | $84.50 | 85267623 | $132.45 | 85267733 | $943.15 |
| 85267196 | $637.20 | 85267431 | $628.84 | 85267627 | $8,983.31 | 85267734 | $639.82 |
| 85267203 | $340.40 | 85267440 | $6,194.41 | 85267629 | $2,682.00 | 85267736 | $67.36 |
| 85267207 | $5,657.50 | 85267442 | $68.08 | 85267633 | $13.87 | 85267737 | $14.71 |
| 85267208 | $1,058.40 | 85267445 | $49.05 | 85267638 | $1,702.00 | 85267739 | $382.87 |
| 85267212 | $22.76 | 85267448 | $1,021.20 | 85267641 | $36.46 | 85267740 | $5,106.00 |
| 85267224 | $1,325.71 | 85267453 | $110.30 | 85267653 | $7,605.50 | 85267741 | $515.69 |
| 85267225 | $77.24 | 85267456 | $3,049.20 | 85267664 | $340.40 | 85267743 | $617.31 |
| 85267226 | $68,080.00 | 85267460 | $133.49 | 85267665 | $1,401.30 | 85267745 | $1,702.00 |
| 85267227 | $748.88 | 85267464 | $3,294.32 | 85267671 | $1,108.00 | 85267746 | $3,404.00 |
| 85267234 | $851.00 | 85267466 | $5,304.04 | 85267673 | $1,494.30 | 85267759 | $272.32 |
| 85267237 | $258.89 | 85267470 | $2,156.57 | 85267678 | $34.04 | 85267763 | $23,936.38 |
| 85267238 | $6,928.51 | 85267472 | $10,594.38 | 85267682 | $27.21 | 85267764 | $889.59 |
| 85267239 | $1,702.00 | 85267477 | $312.12 | 85267683 | $413.00 | 85267766 | $55.47 |
| 85267243 | $1,702.00 | 85267478 | $2,723.20 | 85267686 | $20,053.50 | 85267767 | $100.08 |
| 85267247 | $20,016.00 | 85267485 | $578.68 | 85267693 | $6,111.12 | 85267768 | $83.58 |
| 85267257 | $170.20 | 85267487 | $453.70 | 85267696 | $119.72 | 85267769 | $149.94 |
| 85267262 | $406.70 | 85267493 | $1,361.60 | 85267697 | $28.55 | 85267774 | $28.69 |
| 85267266 | $705.35 | 85267495 | $293.75 | 85267699 | $18.98 | 85267776 | $28.88 |
| 85267270 | $38.62 | 85267498 | $2,039.44 | 85267700 | $142.34 | 85267781 | $44.12 |
| 85267272 | $2.46 | 85267501 | $1,410.93 | 85267701 | $56.93 | 85267785 | $50.73 |
| 85267275 | $1,183.45 | 85267504 | $170.20 | 85267702 | $18.98 | 85267786 | $75.67 |
| 85267279 | $1,838.92 | 85267505 | $315.75 | 85267703 | $18.98 | 85267787 | $238.28 |
| 85267288 | $1,116.29 | 85267506 | $163.43 | 85267704 | $544.64 | 85267788 | $20.33 |
| 85267302 | $1,702.00 | 85267513 | $427.49 | 85267706 | $47.45 | 85267795 | $3,404.00 |
| 85267307 | $5,902.04 | 85267515 | $850.46 | 85267707 | $66.42 | 85267796 | $680.80 |
| 85267317 | $15,013.44 | 85267521 | $462.75 | 85267708 | $467.67 | 85267797 | $68.08 |
| 85267320 | $272.32 | 85267529 | $19,165.27 | 85267709 | $28.47 | 85267801 | $4,431.34 |
| 85267325 | $303.86 | 85267531 | $8,531.10 | 85267710 | $37.96 | 85267804 | $111.08 |
| 85267335 | $851.00 | 85267543 | $612.72 | 85267711 | $630.75 | 85267805 | $170.20 |
| 85267338 | $23,417.32 | 85267546 | $209.77 | 85267712 | $37.96 | 85267808 | $846.75 |
| 85267339 | $12,600.00 | 85267552 | $15.38 | 85267713 | $170.20 | 85267809 | $102.12 |
| 85267345 | $2,093.56 | 85267556 | $1,522.80 | 85267715 | $13,207.52 | 85267810 | $40,617.98 |
| 85267351 | $272.32 | 85267562 | $45.65 | 85267716 | $37.96 | 85267811 | $121.19 |
| 85267376 | $8,510.00 | 85267564 | $1,217.64 | 85267717 | $9.49 | 85267815 | $72.32 |
| 85267384 | $340.40 | 85267576 | $91.02 | 85267718 | $28.47 | 85267819 | $1,117.16 |
| 85267385 | $3,404.00 | 85267577 | $8,510.00 | 85267719 | $9.49 | 85267820 | $1,015.77 |
| 85267391 | $11,369.36 | 85267579 | $66.05 | 85267721 | $9.49 | 85267821 | $318.98 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85267823 | $89.18 | 85267979 | $56,370.24 | 85268136 | $374.44 | 85268320 | $510.60 |
| 85267824 | $1,575.46 | 85267983 | $374.44 | 85268141 | $177.63 | 85268324 | $788.60 |
| 85267826 | $79.92 | 85267988 | $422.90 | 85268142 | $186.87 | 85268326 | $3,404.00 |
| 85267829 | $21.94 | 85267989 | $1,361.60 | 85268144 | $7,854.86 | 85268340 | $102.12 |
| 85267831 | $680.80 | 85267994 | $1,191.40 | 85268155 | $12,254.40 | 85268346 | $7,659.00 |
| 85267835 | $2,382.80 | 85268006 | $2,079.00 | 85268157 | $68.08 | 85268353 | $356.50 |
| 85267838 | $7,746.00 | 85268010 | $242.90 | 85268162 | $1,323.59 | 85268361 | $689.86 |
| 85267845 | $106.23 | 85268017 | $1,437.85 | 85268164 | $14.43 | 85268370 | $114.23 |
| 85267852 | $94.45 | 85268023 | $237.64 | 85268168 | $194.34 | 85268377 | $37.63 |
| 85267855 | $3,276.18 | 85268024 | $7,333.51 | 85268172 | $114,628.80 | 85268379 | $637.45 |
| 85267857 | $805.23 | 85268028 | $1,688.00 | 85268173 | $662.68 | 85268386 | $317.25 |
| 85267862 | $172.62 | 85268030 | $340.40 | 85268179 | $1,702.00 | 85268387 | $27.96 |
| 85267864 | $69.44 | 85268031 | $1,245.30 | 85268185 | $115,729.19 | 85268393 | $3,248.50 |
| 85267867 | $1,699.13 | 85268032 | $34.04 | 85268186 | $12,216.42 | 85268396 | $1,021.20 |
| 85267871 | $943.73 | 85268033 | $340,400.00 | 85268192 | $133.96 | 85268402 | $340.40 |
| 85267872 | $510.60 | 85268034 | $83.58 | 85268203 | $2,510.20 | 85268411 | $686.47 |
| 85267875 | $17,543.00 | 85268037 | $1,531.80 | 85268206 | $791.52 | 85268412 | $612.75 |
| 85267877 | $190.17 | 85268039 | $340.40 | 85268207 | $132.71 | 85268414 | $21.98 |
| 85267880 | $37.13 | 85268041 | $52.92 | 85268211 | $69.80 | 85268424 | $409.20 |
| 85267887 | $786.87 | 85268043 | $4,084.51 | 85268218 | $12,376.99 | 85268426 | $4,890.00 |
| 85267889 | $13,616.00 | 85268044 | $1,095.20 | 85268223 | $422.17 | 85268427 | $291.11 |
| 85267895 | $2,873.54 | 85268046 | $476.56 | 85268238 | $90.17 | 85268431 | $76.50 |
| 85267901 | $11.25 | 85268047 | $1,702.00 | 85268239 | $5,156.81 | 85268436 | $1,221.85 |
| 85267902 | $396.94 | 85268062 | $845.20 | 85268243 | $136.16 | 85268438 | $23.86 |
| 85267904 | $542.28 | 85268065 | $1,528.82 | 85268245 | $2,097.21 | 85268439 | $4,545.00 |
| 85267905 | $264.46 | 85268067 | $2,568.50 | 85268248 | $4,137.69 | 85268451 | $621.75 |
| 85267908 | $4,449.00 | 85268075 | $769.84 | 85268254 | $191.90 | 85268452 | $2,705.06 |
| 85267911 | $838.35 | 85268078 | $885.04 | 85268255 | $118.20 | 85268461 | $17,020.00 |
| 85267913 | $18.41 | 85268081 | $204.24 | 85268256 | $3,929.00 | 85268469 | $1,137.00 |
| 85267914 | $47.63 | 85268084 | $417.41 | 85268257 | $8,286.40 | 85268472 | $207.16 |
| 85267915 | $108.48 | 85268087 | $3,058.00 | 85268262 | $81.63 | 85268473 | $67.76 |
| 85267919 | $155.90 | 85268089 | $47.81 | 85268272 | $337.60 | 85268479 | $809.20 |
| 85267920 | $229.15 | 85268090 | $333.65 | 85268274 | $6,792.00 | 85268485 | $3,404.00 |
| 85267921 | $848.00 | 85268091 | $944.00 | 85268281 | $3,269.96 | 85268487 | $952.30 |
| 85267922 | $58.30 | 85268093 | $497.00 | 85268285 | $181.92 | 85268493 | $9,914.20 |
| 85267924 | $6,808.00 | 85268096 | $679.44 | 85268290 | $58.77 | 85268495 | $243.67 |
| 85267927 | $42.45 | 85268099 | $813.80 | 85268292 | $1,175.12 | 85268501 | $17,448.00 |
| 85267934 | $983.30 | 85268103 | $4,646.00 | 85268294 | $510.60 | 85268504 | $7.36 |
| 85267940 | $34,040.00 | 85268105 | $506.19 | 85268297 | $2,088.00 | 85268507 | $6,808.00 |
| 85267946 | $34.04 | 85268107 | $34.04 | 85268300 | $3,388.00 | 85268511 | $25.29 |
| 85267951 | $17,238.96 | 85268112 | $1,483.12 | 85268310 | $223.80 | 85268515 | $23.47 |
| 85267954 | $238.28 | 85268118 | $92.43 | 85268311 | $170.20 | 85268516 | $245.94 |
| 85267964 | $225.61 | 85268119 | $534.90 | 85268314 | $340.40 | 85268527 | $154.25 |
| 85267967 | $204.24 | 85268122 | $174.85 | 85268315 | $3,404.00 | 85268530 | $442.52 |
| 85267975 | $102.12 | 85268127 | $3,404.00 | 85268317 | $1,361.60 | 85268531 | $544.75 |
| 85267978 | $340.40 | 85268133 | $1,064.38 | 85268318 | $2,838.00 | 85268532 | $814.80 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85268542 | $463.91 | 85268750 | $117.59 | 85268844 | $102.12 | 85268952 | $41.65 |
| 85268545 | $176.00 | 85268751 | $1,021.20 | 85268848 | $245.34 | 85268953 | $222.37 |
| 85268550 | $356.85 | 85268754 | $110.60 | 85268849 | $21.04 | 85268954 | $851.00 |
| 85268555 | $5,786.80 | 85268758 | $114.90 | 85268854 | $8,035.76 | 85268958 | $404.88 |
| 85268567 | $224.59 | 85268761 | $59.48 | 85268855 | $18,189.90 | 85268961 | $116.83 |
| 85268575 | $68.08 | 85268763 | $1,063.79 | 85268856 | $17.73 | 85268962 | $41.10 |
| 85268579 | $5,446.40 | 85268766 | $31.76 | 85268857 | $2,723.20 | 85268963 | $96.11 |
| 85268591 | $1,532.22 | 85268772 | $1,087.01 | 85268858 | $257.83 | 85268964 | $7,315.91 |
| 85268592 | $660.80 | 85268773 | $480.46 | 85268861 | $45.42 | 85268966 | $18.13 |
| 85268594 | $2,553.00 | 85268776 | $7,835.54 | 85268874 | $50.33 | 85268973 | $102.12 |
| 85268596 | $7,457.73 | 85268777 | $1,926.50 | 85268877 | $35.47 | 85268974 | $1,209.10 |
| 85268600 | $202.25 | 85268780 | $102.12 | 85268880 | $528.70 | 85268975 | $15.46 |
| 85268601 | $2,837.90 | 85268782 | $62.59 | 85268881 | $3,973.23 | 85268977 | $102.17 |
| 85268609 | $211.80 | 85268783 | $0.47 | 85268882 | $4,916.22 | 85268981 | $1,344.50 |
| 85268610 | $2,651.00 | 85268785 | $11,914.00 | 85268883 | $13,616.00 | 85268982 | $19.71 |
| 85268616 | $433.00 | 85268786 | $8,510.00 | 85268884 | $5,682.45 | 85268987 | $1,327.56 |
| 85268618 | $2,015.20 | 85268788 | $10,880.00 | 85268889 | $266.91 | 85268989 | $39.04 |
| 85268620 | $1,401.91 | 85268789 | $3,404.00 | 85268890 | $357.60 | 85268994 | $161.78 |
| 85268621 | $1,802.47 | 85268792 | $478.05 | 85268891 | $16,285.41 | 85268995 | $123.94 |
| 85268623 | $244.53 | 85268797 | $34.04 | 85268892 | $578.68 | 85268999 | $22.12 |
| 85268625 | $3,404.00 | 85268798 | $851.00 | 85268895 | $20.73 | 85269000 | $59.87 |
| 85268629 | $6,763.72 | 85268799 | $102.12 | 85268896 | $102.96 | 85269001 | $20.89 |
| 85268630 | $34.04 | 85268800 | $204.24 | 85268898 | $110.24 | 85269002 | $127.79 |
| 85268632 | $4,323.08 | 85268802 | $34.04 | 85268899 | $204.24 | 85269006 | $218.78 |
| 85268639 | $2,382.80 | 85268804 | $2,700.50 | 85268900 | $26.29 | 85269007 | $262.79 |
| 85268643 | $340.40 | 85268805 | $23,700.93 | 85268903 | $178.65 | 85269008 | $47.78 |
| 85268644 | $5,977.66 | 85268807 | $9,025.34 | 85268905 | $129.05 | 85269010 | $215.01 |
| 85268649 | $136.16 | 85268809 | $404.86 | 85268907 | $498.00 | 85269011 | $191.12 |
| 85268662 | $56.93 | 85268810 | $11,248.51 | 85268910 | $928.74 | 85269012 | $71.67 |
| 85268666 | $123,912.00 | 85268811 | $29.70 | 85268912 | $463.27 | 85269013 | $47.78 |
| 85268670 | $17,020.00 | 85268812 | $91.82 | 85268914 | $102.12 | 85269014 | $334.46 |
| 85268675 | $2,047.01 | 85268813 | $851.00 | 85268915 | $580.17 | 85269016 | $85.11 |
| 85268677 | $14.11 | 85268817 | $3,580.16 | 85268916 | $209.92 | 85269017 | $637.60 |
| 85268679 | $545.73 | 85268818 | $178.22 | 85268919 | $1,120.87 | 85269018 | $8,444.28 |
| 85268683 | $1,060.50 | 85268819 | $5,786.80 | 85268924 | $54.65 | 85269027 | $10.17 |
| 85268689 | $680.80 | 85268822 | $52.79 | 85268926 | $50.41 | 85269028 | $204.24 |
| 85268692 | $34.04 | 85268823 | $720.00 | 85268928 | $178.76 | 85269034 | $1,072.28 |
| 85268695 | $13,600.00 | 85268824 | $70.95 | 85268929 | $476.56 | 85269036 | $5.06 |
| 85268706 | $355.60 | 85268831 | $26,475.22 | 85268933 | $408.48 | 85269039 | $221.26 |
| 85268708 | $928.20 | 85268832 | $2,017.10 | 85268938 | $130.52 | 85269041 | $0.91 |
| 85268713 | $433.33 | 85268833 | $102.12 | 85268939 | $340.40 | 85269044 | $26.44 |
| 85268720 | $489.20 | 85268834 | $1,557.07 | 85268940 | $171.66 | 85269051 | $170.20 |
| 85268727 | $680.80 | 85268836 | $88.26 | 85268941 | $1,293.52 | 85269056 | $2,508.66 |
| 85268736 | $1,856.99 | 85268839 | $1,378.46 | 85268945 | $215.18 | 85269057 | $714.84 |
| 85268742 | $888.00 | 85268842 | $643.64 | 85268949 | $6,166.85 | 85269059 | $136.16 |
| 85268743 | $488.43 | 85268843 | $469.18 | 85268950 | $170.20 | 85269061 | $79.08 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85269063 | $203.88 | 85269189 | $122.89 | 85269353 | $414.46 | 85269463 | $217.16 |
| 85269064 | $20.55 | 85269190 | $1,128.25 | 85269354 | $867.91 | 85269468 | $277.60 |
| 85269065 | $1,358.69 | 85269191 | $31.55 | 85269360 | $171.84 | 85269469 | $178.80 |
| 85269069 | $204.24 | 85269192 | $826.50 | 85269361 | $174.09 | 85269470 | $2,481.50 |
| 85269070 | $68.08 | 85269193 | $61.65 | 85269362 | $360.84 | 85269473 | $340.40 |
| 85269071 | $223.83 | 85269194 | $102.12 | 85269363 | $29.42 | 85269482 | $118.38 |
| 85269077 | $68.08 | 85269195 | $53.63 | 85269364 | $102.12 | 85269486 | $275.46 |
| 85269080 | $71.80 | 85269198 | $72.01 | 85269365 | $28.40 | 85269487 | $8,339.80 |
| 85269081 | $17.69 | 85269199 | $61.65 | 85269366 | $219.63 | 85269493 | $175.20 |
| 85269083 | $170.20 | 85269202 | $11,880.00 | 85269367 | $1,032.22 | 85269496 | $181.16 |
| 85269086 | $34.04 | 85269206 | $20.55 | 85269368 | $680.80 | 85269500 | $322.16 |
| 85269087 | $2,403.15 | 85269212 | $2,348.76 | 85269369 | $2,470.83 | 85269501 | $795.92 |
| 85269088 | $96.48 | 85269234 | $178.65 | 85269370 | $1,084.00 | 85269506 | $8,326.00 |
| 85269094 | $249.07 | 85269238 | $68.08 | 85269372 | $424.59 | 85269511 | $2,947.30 |
| 85269096 | $101.67 | 85269239 | $178.20 | 85269373 | $68.08 | 85269515 | $114.30 |
| 85269108 | $30.85 | 85269240 | $148.08 | 85269375 | $513.13 | 85269524 | $3,404.00 |
| 85269109 | $89.47 | 85269289 | $102.12 | 85269381 | $34,632.10 | 85269527 | $3,959.65 |
| 85269130 | $1,689.88 | 85269292 | $28.99 | 85269382 | $58.83 | 85269532 | $117.36 |
| 85269138 | $34.04 | 85269299 | $15.03 | 85269383 | $37.92 | 85269536 | $714.84 |
| 85269139 | $393.37 | 85269303 | $816.96 | 85269384 | $15,244.06 | 85269539 | $1,938.78 |
| 85269140 | $39.26 | 85269310 | $581.68 | 85269385 | $4,935.80 | 85269543 | $2,001.00 |
| 85269141 | $139.23 | 85269311 | $122.73 | 85269387 | $78.40 | 85269550 | $34.04 |
| 85269143 | $646.76 | 85269313 | $91.23 | 85269389 | $1,287.30 | 85269553 | $1,037.97 |
| 85269145 | $39.24 | 85269314 | $3,610.57 | 85269390 | $3,778.44 | 85269556 | $1,484.70 |
| 85269146 | $185.92 | 85269316 | $99.49 | 85269392 | $178.65 | 85269557 | $119.78 |
| 85269148 | $14.71 | 85269317 | $70.53 | 85269397 | $3,404.00 | 85269570 | $109.40 |
| 85269152 | $731.36 | 85269318 | $121.86 | 85269399 | $324.86 | 85269572 | $199.93 |
| 85269153 | $2.33 | 85269319 | $34.04 | 85269409 | $15.21 | 85269573 | $471.11 |
| 85269155 | $20.55 | 85269320 | $90.72 | 85269411 | $2,570.37 | 85269575 | $102.12 |
| 85269159 | $61.65 | 85269321 | $612.72 | 85269416 | $521.75 | 85269578 | $102.39 |
| 85269161 | $60.42 | 85269322 | $1,808.68 | 85269418 | $2,308.06 | 85269579 | $95.50 |
| 85269162 | $111.06 | 85269323 | $131.91 | 85269419 | $123.66 | 85269580 | $62.29 |
| 85269163 | $588.59 | 85269324 | $19.31 | 85269422 | $286.60 | 85269587 | $1,056.71 |
| 85269164 | $98.30 | 85269328 | $18.76 | 85269424 | $86.40 | 85269588 | $1,702.00 |
| 85269165 | $41.10 | 85269333 | $4,841.50 | 85269426 | $182.30 | 85269589 | $1,361.60 |
| 85269166 | $405.08 | 85269335 | $208.20 | 85269427 | $717.49 | 85269593 | $306.36 |
| 85269167 | $421.24 | 85269336 | $40.21 | 85269428 | $1,214.04 | 85269602 | $238.28 |
| 85269170 | $14.01 | 85269337 | $154.12 | 85269430 | $108.20 | 85269611 | $238.28 |
| 85269171 | $226.05 | 85269340 | $53.18 | 85269434 | $446.33 | 85269619 | $6,985.50 |
| 85269176 | $2,415.12 | 85269341 | $34.04 | 85269438 | $241.85 | 85269620 | $6,808.00 |
| 85269179 | $41.10 | 85269343 | $425.60 | 85269444 | $1,900.88 | 85269621 | $1,441.12 |
| 85269184 | $112.68 | 85269346 | $54.70 | 85269445 | $919.08 | 85269629 | $1,253.85 |
| 85269185 | $86.71 | 85269347 | $1,157.36 | 85269450 | $851.00 | 85269633 | $99.04 |
| 85269186 | $217.83 | 85269348 | $34.04 | 85269452 | $499.20 | 85269634 | $862.00 |
| 85269187 | $283.20 | 85269350 | $34.04 | 85269453 | $552.80 | 85269642 | $608.70 |
| 85269188 | $272.32 | 85269351 | $89.18 | 85269462 | $578.68 | 85269646 | $111.70 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85269648 | $1,929.15 | 85269792 | $15.06 | 85269881 | $52.26 | 85270043 | $340.40 |
| 85269649 | $20,934.60 | 85269793 | $208.76 | 85269884 | $589.06 | 85270045 | $5,957.00 |
| 85269656 | $59.85 | 85269794 | $9.49 | 85269885 | $3,404.00 | 85270049 | $170.20 |
| 85269658 | $35.14 | 85269795 | $665.50 | 85269887 | $84.58 | 85270050 | $17,871.00 |
| 85269663 | $2,515.55 | 85269796 | $24.55 | 85269888 | $102.12 | 85270051 | $698.92 |
| 85269664 | $1,898.05 | 85269798 | $18.98 | 85269889 | $238.28 | 85270054 | $3,404.00 |
| 85269670 | $63.41 | 85269802 | $18.98 | 85269891 | $9.29 | 85270055 | $851.00 |
| 85269674 | $308.35 | 85269803 | $412.64 | 85269893 | $79.72 | 85270057 | $193.80 |
| 85269675 | $68.85 | 85269804 | $302.02 | 85269894 | $71.06 | 85270060 | $3,328.50 |
| 85269677 | $273.80 | 85269805 | $54.49 | 85269895 | $170.20 | 85270062 | $218.18 |
| 85269684 | $12.76 | 85269806 | $44.59 | 85269896 | $163.17 | 85270064 | $2,857.39 |
| 85269688 | $340.40 | 85269808 | $198.20 | 85269899 | $91.77 | 85270069 | $162.80 |
| 85269693 | $1,599.55 | 85269810 | $41.32 | 85269906 | $80.04 | 85270072 | $110.82 |
| 85269694 | $401.86 | 85269811 | $927.99 | 85269911 | $68.08 | 85270073 | $6,363.58 |
| 85269696 | $117.40 | 85269814 | $44.49 | 85269924 | $442.52 | 85270074 | $671.50 |
| 85269697 | $113.92 | 85269815 | $545.36 | 85269930 | $1,541.25 | 85270076 | $34.04 |
| 85269698 | $3,404.00 | 85269816 | $3,404.00 | 85269934 | $1,021.20 | 85270089 | $518.19 |
| 85269701 | $969.45 | 85269817 | $839.82 | 85269935 | $170.20 | 85270095 | $2,331.00 |
| 85269702 | $107.15 | 85269818 | $680.80 | 85269936 | $401.69 | 85270097 | $422.89 |
| 85269704 | $303.88 | 85269819 | $322.30 | 85269938 | $1,021.20 | 85270101 | $480.14 |
| 85269706 | $170.20 | 85269820 | $239.24 | 85269940 | $340.40 | 85270103 | $510.60 |
| 85269715 | $79.32 | 85269821 | $1,716.96 | 85269942 | $11,823.87 | 85270104 | $1,019.09 |
| 85269720 | $272.32 | 85269822 | $61.56 | 85269945 | $340.40 | 85270109 | $9.02 |
| 85269727 | $17.77 | 85269828 | $40.86 | 85269950 | $714.84 | 85270110 | $1,106.00 |
| 85269729 | $2,782.00 | 85269843 | $116.87 | 85269959 | $3,320.37 | 85270111 | $6,808.00 |
| 85269739 | $3,220.41 | 85269844 | $87.17 | 85269961 | $194.48 | 85270113 | $2,246.64 |
| 85269744 | $1,156.38 | 85269845 | $27.74 | 85269962 | $930.85 | 85270115 | $2,070.12 |
| 85269747 | $957.72 | 85269846 | $280.18 | 85269964 | $875.20 | 85270133 | $2,723.20 |
| 85269763 | $1,388.00 | 85269848 | $76.52 | 85269965 | $150.00 | 85270138 | $3,840.00 |
| 85269764 | $510.60 | 85269849 | $499.48 | 85269967 | $205.07 | 85270139 | $578.68 |
| 85269772 | $13,789.13 | 85269854 | $34.04 | 85269973 | $268.34 | 85270144 | $150.60 |
| 85269775 | $211.71 | 85269855 | $68.08 | 85269976 | $1,873.12 | 85270147 | $6,808.00 |
| 85269777 | $18.98 | 85269861 | $44.12 | 85269978 | $493.75 | 85270156 | $42.79 |
| 85269778 | $141.29 | 85269862 | $108.34 | 85269979 | $595.20 | 85270159 | $1,702.00 |
| 85269779 | $208.76 | 85269863 | $92.56 | 85269983 | $3,404.00 | 85270172 | $75,014.40 |
| 85269780 | $37.96 | 85269864 | $136.16 | 85269984 | $52,708.88 | 85270177 | $7,148.40 |
| 85269781 | $77.54 | 85269865 | $963.50 | 85269995 | $340.40 | 85270186 | $317.60 |
| 85269782 | $180.29 | 85269866 | $674.61 | 85269998 | $36.20 | 85270193 | $34.04 |
| 85269783 | $142.34 | 85269868 | $231.85 | 85270004 | $136.16 | 85270194 | $9,088.50 |
| 85269784 | $206.50 | 85269869 | $53.63 | 85270007 | $1,108.00 | 85270196 | $347.00 |
| 85269785 | $47.45 | 85269871 | $35.47 | 85270010 | $387.02 | 85270200 | $89.12 |
| 85269786 | $47.45 | 85269872 | $102.12 | 85270018 | $555.60 | 85270201 | $378.12 |
| 85269787 | $121.04 | 85269873 | $34.04 | 85270022 | $436.80 | 85270204 | $118.80 |
| 85269788 | $12.21 | 85269874 | $204.24 | 85270023 | $198.93 | 85270212 | $95.52 |
| 85269789 | $204.24 | 85269877 | $270.04 | 85270024 | $818.56 | 85270214 | $1,348.48 |
| 85269790 | $1,334.68 | 85269878 | $510.60 | 85270034 | $13.48 | 85270215 | $154.56 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85270227 | $6,597.60 | 85270409 | $1,946.21 | 85270548 | $1,414.60 | 85270734 | $68.08 |
| 85270228 | $375.38 | 85270412 | $1,983.00 | 85270552 | $178.16 | 85270735 | $3,404.00 |
| 85270231 | $3.65 | 85270415 | $245.68 | 85270554 | $171.47 | 85270748 | $1,702.00 |
| 85270233 | $22,126.00 | 85270424 | $17,020.00 | 85270563 | $170.20 | 85270753 | $50.46 |
| 85270238 | $66.16 | 85270428 | $2,155.47 | 85270565 | $410.69 | 85270755 | $1,608.88 |
| 85270241 | $2,188.00 | 85270430 | $851.00 | 85270567 | $173.36 | 85270756 | $422.04 |
| 85270254 | $851.00 | 85270437 | $194.60 | 85270569 | $340.40 | 85270757 | $6,580.80 |
| 85270258 | $9,556.09 | 85270438 | $509.20 | 85270579 | $809.74 | 85270758 | $409.68 |
| 85270261 | $1,744.80 | 85270440 | $68.08 | 85270584 | $1,885.57 | 85270763 | $1,162.35 |
| 85270275 | $5,112.32 | 85270441 | $1,027.64 | 85270587 | $158.46 | 85270779 | $316.80 |
| 85270283 | $2,753.37 | 85270442 | $2,754.50 | 85270588 | $476.36 | 85270782 | $229.70 |
| 85270285 | $1,379.00 | 85270444 | $68.08 | 85270591 | $10,056.75 | 85270785 | $13,616.00 |
| 85270293 | $332.00 | 85270445 | $389.50 | 85270594 | $1,328.00 | 85270789 | $158.13 |
| 85270298 | $77.06 | 85270446 | $20,447.88 | 85270595 | $714.84 | 85270790 | $8,510.00 |
| 85270302 | $1,373.70 | 85270448 | $1,828.55 | 85270596 | $239.15 | 85270791 | $914.10 |
| 85270304 | $1,357.48 | 85270452 | $148.80 | 85270597 | $1,859.30 | 85270799 | $714.84 |
| 85270308 | $99.02 | 85270455 | $163.40 | 85270598 | $250.91 | 85270803 | $170.20 |
| 85270311 | $2,382.80 | 85270457 | $1,222.91 | 85270599 | $16.40 | 85270810 | $4,084.80 |
| 85270313 | $6,316.00 | 85270460 | $183.69 | 85270606 | $2,036.00 | 85270812 | $56.65 |
| 85270318 | $117.13 | 85270464 | $186.00 | 85270607 | $164.84 | 85270815 | $215.39 |
| 85270321 | $1,856.93 | 85270468 | $247.39 | 85270614 | $544.64 | 85270816 | $1,566.91 |
| 85270323 | $1,691.25 | 85270471 | $1,191.40 | 85270615 | $6,808.00 | 85270817 | $10,186.52 |
| 85270330 | $34.04 | 85270479 | $2,723.20 | 85270619 | $114.52 | 85270819 | $155.70 |
| 85270337 | $340.40 | 85270481 | $595.83 | 85270624 | $1,692.00 | 85270821 | $170.20 |
| 85270344 | $34.16 | 85270482 | $28.98 | 85270629 | $1,123.32 | 85270824 | $437.60 |
| 85270345 | $340.40 | 85270484 | $188.80 | 85270634 | $476.56 | 85270835 | $238.28 |
| 85270351 | $223.20 | 85270485 | $82.25 | 85270636 | $482.66 | 85270838 | $147.05 |
| 85270356 | $204.24 | 85270492 | $143.30 | 85270639 | $398.02 | 85270846 | $2,790.00 |
| 85270357 | $347.00 | 85270495 | $34,918.00 | 85270647 | $625.90 | 85270847 | $14,220.00 |
| 85270358 | $4,453.92 | 85270496 | $68.08 | 85270658 | $393.64 | 85270848 | $991.43 |
| 85270359 | $107.55 | 85270497 | $1,222.80 | 85270663 | $677.60 | 85270849 | $379.85 |
| 85270363 | $79.30 | 85270509 | $283.20 | 85270672 | $11,874.97 | 85270850 | $3,141.40 |
| 85270368 | $340.40 | 85270513 | $3,464.09 | 85270675 | $2,125.04 | 85270859 | $55.08 |
| 85270373 | $350.30 | 85270515 | $488.68 | 85270676 | $340.40 | 85270860 | $28.55 |
| 85270375 | $21.76 | 85270523 | $472.20 | 85270677 | $238.28 | 85270861 | $3,865.04 |
| 85270377 | $147.51 | 85270533 | $39.11 | 85270683 | $378.69 | 85270862 | $140.85 |
| 85270379 | $38.19 | 85270535 | $283.12 | 85270687 | $3,656.80 | 85270865 | $465.79 |
| 85270380 | $11,623.07 | 85270538 | $3,404.00 | 85270689 | $209.97 | 85270872 | $57.47 |
| 85270384 | $12,449.75 | 85270539 | $43,320.00 | 85270695 | $3,404.00 | 85270874 | $374.44 |
| 85270385 | $68.08 | 85270540 | $646.98 | 85270696 | $849.69 | 85270875 | $510.60 |
| 85270386 | $743.50 | 85270541 | $526.40 | 85270698 | $919.60 | 85270876 | $170.20 |
| 85270387 | $307.00 | 85270542 | $6,808.00 | 85270701 | $21.92 | 85270877 | $34.04 |
| 85270391 | $7,659.00 | 85270543 | $4,882.00 | 85270708 | $2,246.40 | 85270879 | $34.04 |
| 85270392 | $288.92 | 85270544 | $2,317.25 | 85270712 | $237.84 | 85270882 | $21,179.55 |
| 85270394 | $510.60 | 85270545 | $5,626.00 | 85270718 | $3,404.00 | 85270885 | $1,188.00 |
| 85270404 | $8,911.50 | 85270546 | $170.20 | 85270720 | $334.56 | 85270886 | $8,644.37 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85270889 | $91.82 | 85270994 | $1,463.72 | 85271079 | $24.03 | 85271193 | $1,141.72 |
| 85270890 | $15,971.28 | 85270995 | $326.73 | 85271081 | $11.69 | 85271194 | $306.36 |
| 85270892 | $1,361.60 | 85270997 | $846.37 | 85271088 | $47.78 | 85271195 | $612.72 |
| 85270897 | $2,978.66 | 85270998 | $40.50 | 85271089 | $47.78 | 85271198 | $136.16 |
| 85270898 | $848.60 | 85271001 | $34.04 | 85271090 | $47.78 | 85271202 | $8,127.14 |
| 85270899 | $238.28 | 85271002 | $74.54 | 85271092 | $500.24 | 85271203 | $680.80 |
| 85270900 | $758.66 | 85271003 | $372.71 | 85271094 | $114.60 | 85271208 | $21.40 |
| 85270901 | $64.69 | 85271005 | $648.06 | 85271095 | $136.16 | 85271210 | $50.08 |
| 85270902 | $1,346.67 | 85271006 | $377.36 | 85271098 | $106.42 | 85271212 | $159.85 |
| 85270905 | $340.40 | 85271010 | $510.60 | 85271102 | $13.38 | 85271214 | $105.77 |
| 85270906 | $4,034.20 | 85271012 | $39.48 | 85271103 | $52.79 | 85271217 | $2,042.40 |
| 85270907 | $498.85 | 85271013 | $718.43 | 85271107 | $61.19 | 85271218 | $70.95 |
| 85270908 | $340.40 | 85271016 | $48.24 | 85271112 | $7.39 | 85271219 | $6,319.47 |
| 85270915 | $1,468.92 | 85271017 | $3,404.00 | 85271113 | $1,728.54 | 85271220 | $216.57 |
| 85270918 | $2,149.71 | 85271018 | $885.04 | 85271115 | $11.39 | 85271222 | $290.26 |
| 85270920 | $10,892.80 | 85271021 | $13.54 | 85271127 | $34.04 | 85271224 | $373.36 |
| 85270921 | $861.90 | 85271023 | $4,481.61 | 85271130 | $1,671.86 | 85271225 | $153.31 |
| 85270922 | $321.11 | 85271024 | $2,246.49 | 85271132 | $102.12 | 85271226 | $209.98 |
| 85270924 | $236.52 | 85271025 | $528.20 | 85271137 | $1,453.23 | 85271228 | $76.56 |
| 85270925 | $125.71 | 85271026 | $2,183.51 | 85271140 | $206.60 | 85271230 | $29.22 |
| 85270929 | $13.74 | 85271027 | $61.65 | 85271142 | $2,535.90 | 85271231 | $480.04 |
| 85270930 | $34.04 | 85271028 | $34.04 | 85271149 | $272.32 | 85271232 | $68.08 |
| 85270931 | $6,808.00 | 85271029 | $111.06 | 85271150 | $35.47 | 85271234 | $12.68 |
| 85270933 | $7,932.16 | 85271031 | $55.85 | 85271151 | $38.69 | 85271235 | $1,078.55 |
| 85270934 | $1,361.60 | 85271032 | $530.53 | 85271154 | $2,008.86 | 85271236 | $19.62 |
| 85270938 | $15.14 | 85271034 | $601.66 | 85271155 | $3,809.32 | 85271242 | $173.85 |
| 85270940 | $473.31 | 85271035 | $363.00 | 85271156 | $1,042.48 | 85271243 | $87.14 |
| 85270944 | $41.74 | 85271036 | $1,500.82 | 85271157 | $610.48 | 85271244 | $926.85 |
| 85270954 | $21.12 | 85271037 | $48.24 | 85271158 | $56.35 | 85271247 | $125.57 |
| 85270955 | $102.12 | 85271040 | $502.61 | 85271159 | $539.24 | 85271248 | $34.04 |
| 85270962 | $641.64 | 85271042 | $41.10 | 85271160 | $5,559.50 | 85271249 | $18.13 |
| 85270963 | $17,757.49 | 85271043 | $564.56 | 85271161 | $162.14 | 85271250 | $51.60 |
| 85270965 | $1,702.00 | 85271045 | $237.34 | 85271162 | $4,047.56 | 85271253 | $37.44 |
| 85270966 | $5,106.00 | 85271046 | $1,695.87 | 85271164 | $1,069.53 | 85271254 | $1,021.20 |
| 85270968 | $123.30 | 85271048 | $1,429.68 | 85271166 | $7,572.85 | 85271256 | $90.97 |
| 85270969 | $1,317.73 | 85271049 | $29.61 | 85271167 | $2,011.80 | 85271257 | $106.42 |
| 85270970 | $79.92 | 85271050 | $69.70 | 85271170 | $88.26 | 85271258 | $70.95 |
| 85270976 | $41.47 | 85271051 | $102.12 | 85271171 | $998.48 | 85271259 | $1,840.20 |
| 85270979 | $444.00 | 85271052 | $92.83 | 85271172 | $144.64 | 85271261 | $316.99 |
| 85270980 | $180.28 | 85271054 | $472.65 | 85271174 | $523.77 | 85271264 | $10.43 |
| 85270984 | $153.98 | 85271059 | $24.88 | 85271175 | $58.83 | 85271265 | $2,673.04 |
| 85270989 | $550.51 | 85271064 | $771.47 | 85271179 | $494.91 | 85271266 | $125.16 |
| 85270990 | $136.16 | 85271065 | $39.04 | 85271184 | $68.08 | 85271267 | $312.90 |
| 85270991 | $136.16 | 85271070 | $27.77 | 85271189 | $100.03 | 85271268 | $3,962.94 |
| 85270992 | $3,077.70 | 85271072 | $1,085.53 | 85271190 | $544.64 | 85271269 | $10.43 |
| 85270993 | $926.55 | 85271075 | $102.12 | 85271191 | $372.90 | 85271270 | $135.59 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85271271 | $333.76 | 85271349 | $408.48 | 85271478 | $34.04 | 85271689 | $340.40 |
| 85271272 | $708.52 | 85271350 | $25.01 | 85271489 | $1,537.50 | 85271692 | $1,216.43 |
| 85271273 | $31.29 | 85271351 | $35.06 | 85271490 | $2,815.00 | 85271696 | $1,021.20 |
| 85271274 | $134.12 | 85271353 | $81.80 | 85271491 | $2,216.00 | 85271700 | $578.48 |
| 85271275 | $41.72 | 85271359 | $272.32 | 85271493 | $138.19 | 85271713 | $4,976.40 |
| 85271276 | $83.44 | 85271360 | $53.39 | 85271499 | $3,168.00 | 85271725 | $3,135.00 |
| 85271278 | $129.79 | 85271362 | $604.38 | 85271503 | $25,310.00 | 85271727 | $990.73 |
| 85271279 | $1,702.00 | 85271363 | $5,792.00 | 85271507 | $1,757.00 | 85271728 | $87.20 |
| 85271281 | $41.10 | 85271364 | $155.34 | 85271508 | $102.12 | 85271741 | $1,593.80 |
| 85271282 | $96.48 | 85271365 | $38.40 | 85271519 | $677.50 | 85271743 | $30,343.53 |
| 85271283 | $762.41 | 85271366 | $507.89 | 85271525 | $206.17 | 85271752 | $204.16 |
| 85271284 | $89.38 | 85271367 | $541.77 | 85271543 | $136.16 | 85271754 | $11,789.12 |
| 85271285 | $170.20 | 85271368 | $136.16 | 85271552 | $237.70 | 85271759 | $6,358.35 |
| 85271286 | $759.48 | 85271373 | $3,404.00 | 85271554 | $1,760.00 | 85271764 | $442.52 |
| 85271287 | $2,373.68 | 85271375 | $369.42 | 85271561 | $3,176.80 | 85271766 | $439.74 |
| 85271289 | $146.02 | 85271376 | $332.34 | 85271563 | $415.52 | 85271769 | $275.80 |
| 85271291 | $53.63 | 85271377 | $366.85 | 85271565 | $3,743.04 | 85271782 | $680.80 |
| 85271296 | $62.58 | 85271378 | $17.31 | 85271567 | $1,540.53 | 85271783 | $381.54 |
| 85271297 | $10.43 | 85271380 | $15.03 | 85271568 | $9,871.60 | 85271796 | $2,737.58 |
| 85271298 | $31.29 | 85271382 | $110.27 | 85271570 | $3,216.00 | 85271797 | $912.20 |
| 85271299 | $71.00 | 85271383 | $20.55 | 85271572 | $664.00 | 85271800 | $135.73 |
| 85271300 | $4,531.44 | 85271387 | $118.27 | 85271576 | $2,604.00 | 85271803 | $12,295.42 |
| 85271304 | $100.80 | 85271389 | $145.64 | 85271577 | $778.04 | 85271808 | $114.45 |
| 85271307 | $136.16 | 85271392 | $3,404.00 | 85271583 | $263.96 | 85271810 | $174.68 |
| 85271308 | $72.50 | 85271396 | $436.24 | 85271585 | $386.25 | 85271813 | $38.25 |
| 85271309 | $89.96 | 85271398 | $1,059.44 | 85271597 | $1,985.20 | 85271816 | $417.50 |
| 85271310 | $20.86 | 85271399 | $1,101.71 | 85271601 | $47.64 | 85271817 | $22.36 |
| 85271312 | $340.40 | 85271402 | $40.48 | 85271604 | $34,040.00 | 85271834 | $170.20 |
| 85271313 | $20.86 | 85271403 | $100.72 | 85271607 | $37.76 | 85271844 | $34.04 |
| 85271316 | $14.71 | 85271404 | $3,064.16 | 85271608 | $4,249.75 | 85271847 | $1,063.04 |
| 85271319 | $1,818.07 | 85271413 | $707.55 | 85271612 | $1,361.60 | 85271850 | $300.68 |
| 85271324 | $88.26 | 85271416 | $418.55 | 85271616 | $288.90 | 85271851 | $1,561.73 |
| 85271325 | $104.60 | 85271419 | $304.00 | 85271619 | $170.20 | 85271852 | $3,850.22 |
| 85271327 | $136.16 | 85271424 | $34.04 | 85271626 | $142.50 | 85271854 | $1,539.75 |
| 85271328 | $89.38 | 85271427 | $217.20 | 85271627 | $501.10 | 85271858 | $5,078.66 |
| 85271332 | $1.12 | 85271428 | $1,482.63 | 85271628 | $680.80 | 85271861 | $340.40 |
| 85271333 | $680.80 | 85271432 | $8,012.50 | 85271636 | $887.94 | 85271872 | $1,620.28 |
| 85271335 | $10.43 | 85271442 | $3,404.00 | 85271650 | $1,531.80 | 85271875 | $104.51 |
| 85271336 | $1,124.71 | 85271447 | $4.86 | 85271655 | $384.98 | 85271876 | $192.65 |
| 85271339 | $21.47 | 85271458 | $205.10 | 85271660 | $34,040.00 | 85271878 | $13,616.00 |
| 85271340 | $1,702.00 | 85271459 | $1,191.40 | 85271666 | $3,404.00 | 85271891 | $865.32 |
| 85271341 | $1,055.24 | 85271461 | $1,702.00 | 85271668 | $680.80 | 85271893 | $1,021.20 |
| 85271343 | $68.08 | 85271465 | $21.15 | 85271669 | $13,935.00 | 85271904 | $1,702.00 |
| 85271344 | $35.81 | 85271470 | $560.35 | 85271670 | $747.00 | 85271905 | $2,155.90 |
| 85271347 | $5.61 | 85271475 | $1,600.63 | 85271672 | $231.30 | 85271912 | $2,446.90 |
| 85271348 | $100.47 | 85271476 | $13.82 | 85271687 | $3,404.00 | 85271925 | $34.04 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85271954 | $340.40 | 85272112 | $799.20 | 85272281 | $30,170.00 | 85272474 | $451.20 |
| 85271956 | $510.60 | 85272114 | $607.63 | 85272283 | $408.48 | 85272476 | $442.52 |
| 85271964 | $247.30 | 85272116 | $264.13 | 85272285 | $910.23 | 85272478 | $180.79 |
| 85271967 | $9,361.00 | 85272124 | $2,986.00 | 85272295 | $18,995.00 | 85272483 | $170.20 |
| 85271969 | $1,386.00 | 85272125 | $1,702.00 | 85272297 | $1,444.42 | 85272487 | $2,431.98 |
| 85271972 | $3,404.00 | 85272129 | $1,273.39 | 85272298 | $63.30 | 85272488 | $2,387.00 |
| 85271977 | $109.77 | 85272131 | $477.36 | 85272300 | $5,769.50 | 85272494 | $2,296.62 |
| 85271980 | $612.72 | 85272132 | $1,713.11 | 85272304 | $3,388.00 | 85272511 | $352.35 |
| 85271985 | $2,337.50 | 85272134 | $1,702.00 | 85272305 | $10,212.00 | 85272513 | $664.80 |
| 85271987 | $45.05 | 85272136 | $228.70 | 85272309 | $8.05 | 85272523 | $266.40 |
| 85271988 | $104.15 | 85272138 | $119.17 | 85272310 | $68.08 | 85272527 | $54.41 |
| 85271990 | $13.40 | 85272140 | $4,394.92 | 85272311 | $379.80 | 85272528 | $113.87 |
| 85271991 | $264.36 | 85272146 | $841.60 | 85272313 | $1,918.00 | 85272529 | $9.49 |
| 85272001 | $3,649.96 | 85272148 | $49.14 | 85272315 | $86,962.28 | 85272530 | $68.08 |
| 85272007 | $37.48 | 85272156 | $95.62 | 85272316 | $34.04 | 85272532 | $94.89 |
| 85272012 | $198.30 | 85272157 | $180.80 | 85272318 | $1,191.40 | 85272533 | $136.16 |
| 85272015 | $1,702.00 | 85272158 | $307.54 | 85272322 | $14,274.98 | 85272534 | $85.40 |
| 85272016 | $27.33 | 85272160 | $2,546.50 | 85272329 | $218.80 | 85272536 | $28.47 |
| 85272018 | $400.53 | 85272170 | $200.13 | 85272330 | $280.40 | 85272537 | $9.49 |
| 85272019 | $170.20 | 85272178 | $13,292.82 | 85272331 | $135.64 | 85272538 | $612.72 |
| 85272022 | $510.60 | 85272184 | $510.60 | 85272347 | $170.20 | 85272539 | $643.84 |
| 85272023 | $170.20 | 85272187 | $286.83 | 85272359 | $300.15 | 85272540 | $464.96 |
| 85272026 | $792.00 | 85272191 | $1,607.52 | 85272370 | $4,093.93 | 85272542 | $442.52 |
| 85272029 | $408.48 | 85272193 | $25,727.77 | 85272372 | $189.30 | 85272543 | $7,749.15 |
| 85272030 | $612.72 | 85272198 | $184.40 | 85272381 | $3,621.52 | 85272544 | $306.36 |
| 85272031 | $7,733.55 | 85272203 | $520.60 | 85272391 | $128.81 | 85272545 | $37.96 |
| 85272035 | $265.03 | 85272208 | $617.41 | 85272393 | $307.59 | 85272546 | $28.47 |
| 85272040 | $136.16 | 85272211 | $152.39 | 85272412 | $282.36 | 85272547 | $5,548.52 |
| 85272041 | $12,387.50 | 85272214 | $1,516.20 | 85272415 | $359.70 | 85272548 | $15.06 |
| 85272044 | $110.94 | 85272222 | $93.82 | 85272422 | $181.35 | 85272549 | $9.49 |
| 85272045 | $680.80 | 85272229 | $13,139.50 | 85272423 | $355.77 | 85272550 | $9.49 |
| 85272047 | $504.44 | 85272231 | $1,863.92 | 85272429 | $392.23 | 85272552 | $1,599.88 |
| 85272054 | $146.63 | 85272235 | $1,682.33 | 85272430 | $3,404.00 | 85272554 | $616.79 |
| 85272056 | $1,702.00 | 85272236 | $102.12 | 85272433 | $232.00 | 85272558 | $218.72 |
| 85272058 | $1,444.00 | 85272239 | $692.50 | 85272435 | $1,183.41 | 85272560 | $112.81 |
| 85272064 | $526.55 | 85272244 | $2,172.57 | 85272437 | $170.20 | 85272562 | $238.25 |
| 85272065 | $799.25 | 85272248 | $1,080.00 | 85272438 | $3,642.28 | 85272564 | $95.60 |
| 85272080 | $934.82 | 85272251 | $60,240.00 | 85272442 | $1,702.00 | 85272566 | $9,403.50 |
| 85272081 | $3,063.60 | 85272253 | $583.13 | 85272446 | $1,484.02 | 85272568 | $519.51 |
| 85272085 | $3,535.80 | 85272256 | $68.08 | 85272447 | $851.00 | 85272569 | $290.07 |
| 85272086 | $286.22 | 85272259 | $3,404.00 | 85272449 | $1,001.50 | 85272570 | $964.20 |
| 85272087 | $2,723.20 | 85272263 | $234.70 | 85272453 | $17,749.40 | 85272571 | $64.46 |
| 85272091 | $11,111.14 | 85272264 | $270.00 | 85272461 | $1,157.36 | 85272572 | $281.49 |
| 85272108 | $1,667.00 | 85272268 | $1,245.20 | 85272463 | $944.00 | 85272573 | $467.34 |
| 85272109 | $340.40 | 85272276 | $628.81 | 85272464 | $115.52 | 85272576 | $779.45 |
| 85272110 | $202.50 | 85272277 | $51.18 | 85272473 | $1,361.60 | 85272580 | $78.12 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85272596 | $114.94 | 85272735 | $3,404.00 | 85272938 | $394.00 | 85273097 | $145.45 |
| 85272598 | $65.34 | 85272738 | $2,255.81 | 85272945 | $43.03 | 85273098 | $1,834.23 |
| 85272599 | $82.00 | 85272741 | $2,962.09 | 85272947 | $1,705.59 | 85273104 | $34.04 |
| 85272600 | $76.52 | 85272742 | $208.80 | 85272949 | $456.00 | 85273109 | $680.80 |
| 85272603 | $15.03 | 85272747 | $51.90 | 85272951 | $8,510.00 | 85273110 | $1,380.12 |
| 85272607 | $44.12 | 85272755 | $156.40 | 85272959 | $12.09 | 85273123 | $565.50 |
| 85272611 | $25.36 | 85272757 | $17,020.00 | 85272965 | $424.75 | 85273126 | $8.33 |
| 85272612 | $115.34 | 85272758 | $857.87 | 85272969 | $3,404.00 | 85273131 | $22.03 |
| 85272615 | $158.67 | 85272769 | $34.04 | 85272972 | $5,083.40 | 85273133 | $1,588.00 |
| 85272616 | $11.25 | 85272772 | $3,000.00 | 85272973 | $84.64 | 85273134 | $102.12 |
| 85272624 | $272.32 | 85272773 | $82.29 | 85272976 | $204.24 | 85273136 | $143.00 |
| 85272625 | $34.04 | 85272777 | $57.29 | 85272978 | $249.80 | 85273143 | $34,040.00 |
| 85272626 | $68.08 | 85272780 | $493.33 | 85272979 | $466.40 | 85273157 | $7,640.92 |
| 85272628 | $108.99 | 85272781 | $48.81 | 85272984 | $442.52 | 85273159 | $1,121.10 |
| 85272630 | $808.50 | 85272789 | $782.92 | 85272991 | $1,145.00 | 85273165 | $408.48 |
| 85272631 | $73.26 | 85272793 | $340.40 | 85272993 | $2,379.28 | 85273166 | $136.16 |
| 85272632 | $193.25 | 85272794 | $1,161.28 | 85272996 | $1,739.00 | 85273168 | $170.20 |
| 85272633 | $94.88 | 85272795 | $245.22 | 85272997 | $4,392.00 | 85273171 | $102.12 |
| 85272636 | $34.04 | 85272796 | $610.34 | 85272998 | $2,034.90 | 85273174 | $415.05 |
| 85272637 | $3,404.00 | 85272802 | $400.98 | 85273001 | $170.20 | 85273182 | $1,044.00 |
| 85272638 | $365.35 | 85272803 | $1,185.30 | 85273004 | $1,186.50 | 85273184 | $170.20 |
| 85272640 | $356.43 | 85272804 | $153.60 | 85273006 | $851.00 | 85273187 | $153.67 |
| 85272644 | $23.37 | 85272825 | $30.74 | 85273008 | $8,079.80 | 85273192 | $50.85 |
| 85272645 | $79.72 | 85272833 | $141.96 | 85273012 | $68.99 | 85273195 | $887.96 |
| 85272648 | $303.98 | 85272839 | $223.38 | 85273013 | $272.32 | 85273216 | $18,980.00 |
| 85272649 | $103.88 | 85272846 | $420.84 | 85273025 | $1,069.63 | 85273217 | $1,296.84 |
| 85272650 | $318.98 | 85272847 | $1,702.00 | 85273026 | $1,086.40 | 85273225 | $505.20 |
| 85272651 | $79.92 | 85272852 | $3,737.58 | 85273028 | $340.40 | 85273229 | $495.45 |
| 85272654 | $24.37 | 85272853 | $4,164.00 | 85273030 | $1,342.44 | 85273245 | $1,355.64 |
| 85272657 | $78.17 | 85272862 | $701.25 | 85273031 | $2,466.00 | 85273248 | $612.72 |
| 85272658 | $335.73 | 85272871 | $1,165.00 | 85273033 | $21,240.00 | 85273249 | $304.85 |
| 85272660 | $2,453.46 | 85272879 | $778.39 | 85273040 | $1,702.00 | 85273250 | $300.08 |
| 85272672 | $340.40 | 85272880 | $1,127.20 | 85273047 | $6,808.00 | 85273264 | $630.90 |
| 85272675 | $282.72 | 85272886 | $2,049.10 | 85273053 | $606.37 | 85273265 | $68.08 |
| 85272682 | $340.40 | 85272887 | $86.48 | 85273055 | $1,282.00 | 85273267 | $340.40 |
| 85272683 | $185.16 | 85272888 | $1,021.20 | 85273057 | $324.02 | 85273270 | $289.30 |
| 85272688 | $14.45 | 85272889 | $6.56 | 85273058 | $1,294.16 | 85273273 | $1,441.19 |
| 85272692 | $1,410.00 | 85272892 | $6.34 | 85273060 | $5,202.11 | 85273275 | $4,510.80 |
| 85272694 | $22,704.68 | 85272903 | $68,080.00 | 85273063 | $34.04 | 85273284 | $1,080.00 |
| 85272695 | $4,024.30 | 85272904 | $509.07 | 85273070 | $5,005.15 | 85273286 | $680.80 |
| 85272696 | $5,706.24 | 85272907 | $134.77 | 85273071 | $2,610.65 | 85273288 | $2,471.57 |
| 85272707 | $17.04 | 85272914 | $39.21 | 85273078 | $0.50 | 85273292 | $2,334.90 |
| 85272714 | $44.78 | 85272915 | $68.08 | 85273082 | $49.76 | 85273293 | $359.58 |
| 85272725 | $126.69 | 85272925 | $447.00 | 85273084 | $1,118.14 | 85273294 | $238.28 |
| 85272728 | $12,476.40 | 85272929 | $418.50 | 85273087 | $6,072.00 | 85273298 | $1,637.14 |
| 85272732 | $1,788.40 | 85272937 | $257.05 | 85273096 | $61.52 | 85273299 | $11,288.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85273306 | $34.25 | 85273510 | $680.80 | 85273656 | $4,476.00 | 85273760 | $80.71 |
| 85273316 | $1,259.48 | 85273511 | $101.49 | 85273660 | $2,212.60 | 85273762 | $340.40 |
| 85273318 | $413.70 | 85273512 | $1,089.28 | 85273661 | $129.12 | 85273764 | $95.93 |
| 85273319 | $19.80 | 85273518 | $139.36 | 85273667 | $177.02 | 85273765 | $851.00 |
| 85273320 | $349.40 | 85273535 | $753.49 | 85273668 | $35.47 | 85273766 | $1.92 |
| 85273328 | $11,914.00 | 85273537 | $641.30 | 85273671 | $298.98 | 85273767 | $164.56 |
| 85273333 | $510.60 | 85273540 | $11.48 | 85273672 | $34.04 | 85273768 | $69.54 |
| 85273338 | $291.61 | 85273551 | $551.40 | 85273673 | $1,722.18 | 85273769 | $2,975.04 |
| 85273341 | $2,521.67 | 85273556 | $71.70 | 85273674 | $660.84 | 85273770 | $142.74 |
| 85273349 | $2,732.84 | 85273561 | $26,619.28 | 85273676 | $68.08 | 85273774 | $75.32 |
| 85273355 | $290.80 | 85273566 | $1,378.00 | 85273678 | $68.08 | 85273775 | $97.73 |
| 85273356 | $612.72 | 85273568 | $900.21 | 85273679 | $748.88 | 85273776 | $5,437.56 |
| 85273357 | $55.92 | 85273574 | $182.60 | 85273682 | $68,080.00 | 85273777 | $321.11 |
| 85273358 | $102.12 | 85273577 | $280.88 | 85273683 | $2,523.45 | 85273778 | $3,297.02 |
| 85273360 | $504.35 | 85273579 | $163.40 | 85273684 | $1,702.00 | 85273779 | $1,200.68 |
| 85273362 | $163.40 | 85273582 | $1,098.60 | 85273685 | $295.08 | 85273780 | $53.30 |
| 85273364 | $5,606.87 | 85273584 | $20,257.25 | 85273687 | $40,137.50 | 85273781 | $643.43 |
| 85273373 | $1,001.88 | 85273587 | $5,972.78 | 85273688 | $1,021.20 | 85273782 | $1,605.56 |
| 85273378 | $4,080.40 | 85273591 | $1,191.40 | 85273694 | $120.03 | 85273783 | $2,198.58 |
| 85273379 | $136.16 | 85273594 | $52.86 | 85273702 | $65.24 | 85273786 | $340.40 |
| 85273380 | $312.90 | 85273607 | $1,191.40 | 85273709 | $507.89 | 85273787 | $1.10 |
| 85273386 | $1,142.25 | 85273608 | $430.56 | 85273712 | $680.80 | 85273789 | $295.11 |
| 85273390 | $1,018.61 | 85273611 | $48.31 | 85273713 | $1,580.26 | 85273790 | $3,003.63 |
| 85273401 | $204.24 | 85273612 | $140.40 | 85273714 | $1,814.23 | 85273791 | $0.34 |
| 85273403 | $680.80 | 85273613 | $9,020.60 | 85273715 | $7,238.40 | 85273792 | $488.65 |
| 85273407 | $1,836.20 | 85273614 | $24,220.60 | 85273716 | $1,702.00 | 85273795 | $102.12 |
| 85273409 | $1,645.40 | 85273616 | $362.31 | 85273718 | $6,736.56 | 85273797 | $4,220.96 |
| 85273413 | $4.47 | 85273617 | $985.99 | 85273719 | $1,817.42 | 85273800 | $1,639.10 |
| 85273416 | $96,807.34 | 85273621 | $374.44 | 85273720 | $606.90 | 85273802 | $2,390.29 |
| 85273420 | $1,702.00 | 85273623 | $34.04 | 85273721 | $165.94 | 85273803 | $170.20 |
| 85273423 | $16,628.88 | 85273626 | $442.52 | 85273723 | $71.80 | 85273804 | $194.75 |
| 85273424 | $851.00 | 85273627 | $522.09 | 85273724 | $117.99 | 85273817 | $227.96 |
| 85273435 | $1,799.25 | 85273628 | $851.00 | 85273730 | $1,072.04 | 85273818 | $52.77 |
| 85273436 | $105.40 | 85273629 | $308.96 | 85273731 | $34.04 | 85273819 | $1,238.99 |
| 85273437 | $2,388.00 | 85273632 | $390.58 | 85273732 | $43.84 | 85273820 | $15.49 |
| 85273441 | $1,702.00 | 85273633 | $159.21 | 85273738 | $500.99 | 85273821 | $130.98 |
| 85273444 | $14.63 | 85273634 | $7,059.85 | 85273742 | $188.80 | 85273823 | $488.50 |
| 85273447 | $68.08 | 85273636 | $3,529.93 | 85273745 | $108.01 | 85273829 | $13.12 |
| 85273452 | $510.60 | 85273637 | $24.58 | 85273746 | $108.01 | 85273831 | $136.16 |
| 85273471 | $340.40 | 85273640 | $2,494.91 | 85273748 | $76.98 | 85273834 | $34.04 |
| 85273478 | $0.72 | 85273641 | $109.69 | 85273750 | $26.99 | 85273835 | $235.63 |
| 85273480 | $1,019.00 | 85273643 | $34.04 | 85273751 | $40.54 | 85273839 | $119.45 |
| 85273491 | $340.40 | 85273646 | $5,106.00 | 85273755 | $794.28 | 85273841 | $191.12 |
| 85273493 | $78,004.50 | 85273648 | $1,702.00 | 85273756 | $73.45 | 85273842 | $215.01 |
| 85273496 | $24,603.94 | 85273650 | $919.08 | 85273757 | $831.55 | 85273843 | $119.45 |
| 85273508 | $8,117.00 | 85273655 | $117.77 | 85273759 | $140.06 | 85273844 | $136.16 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85273845 | $164.02 | 85274009 | $20.36 | 85274184 | $14,133.30 | 85274320 | $680.80 |
| 85273846 | $630.00 | 85274014 | $112.20 | 85274192 | $89.96 | 85274322 | $612.72 |
| 85273848 | $78.64 | 85274015 | $326.10 | 85274193 | $136.16 | 85274326 | $476.56 |
| 85273854 | $13.38 | 85274016 | $1,441.29 | 85274195 | $289.44 | 85274330 | $96.83 |
| 85273864 | $58.70 | 85274018 | $934.30 | 85274198 | $86.88 | 85274333 | $556.54 |
| 85273867 | $11.05 | 85274019 | $127.90 | 85274199 | $392.35 | 85274336 | $12.07 |
| 85273870 | $4.63 | 85274020 | $300.88 | 85274200 | $177.42 | 85274340 | $1,872.20 |
| 85273874 | $44.12 | 85274021 | $780.80 | 85274202 | $136.16 | 85274344 | $408.48 |
| 85273876 | $1.18 | 85274022 | $105.21 | 85274207 | $635.76 | 85274345 | $118.20 |
| 85273881 | $120.04 | 85274023 | $63.40 | 85274209 | $27.06 | 85274350 | $1,702.00 |
| 85273889 | $11.95 | 85274027 | $1,123.32 | 85274212 | $248.31 | 85274352 | $3,404.00 |
| 85273894 | $204.24 | 85274028 | $17.35 | 85274213 | $3,780.43 | 85274358 | $1,725.60 |
| 85273895 | $136.16 | 85274030 | $38.61 | 85274214 | $5.54 | 85274365 | $998.84 |
| 85273897 | $491.65 | 85274031 | $130.52 | 85274215 | $7.74 | 85274366 | $2,900.28 |
| 85273900 | $56.03 | 85274032 | $1,463.72 | 85274216 | $4,585.74 | 85274369 | $609.30 |
| 85273903 | $35.47 | 85274034 | $3,404.00 | 85274218 | $3,355.96 | 85274370 | $2,822.26 |
| 85273904 | $420.88 | 85274037 | $34.04 | 85274219 | $41.32 | 85274379 | $3,404.00 |
| 85273905 | $49.41 | 85274039 | $116.81 | 85274221 | $1,277.00 | 85274386 | $979.05 |
| 85273907 | $35.46 | 85274041 | $285.30 | 85274223 | $2,265.30 | 85274390 | $40.81 |
| 85273912 | $2.38 | 85274043 | $161.16 | 85274224 | $55.34 | 85274393 | $3,013.00 |
| 85273914 | $1,859.06 | 85274071 | $170.20 | 85274227 | $340.40 | 85274395 | $103.95 |
| 85273915 | $52.79 | 85274078 | $4.53 | 85274231 | $1,188.72 | 85274412 | $208.69 |
| 85273916 | $306.36 | 85274130 | $368.20 | 85274234 | $170.20 | 85274413 | $857.73 |
| 85273925 | $612.72 | 85274132 | $136.37 | 85274237 | $1,123.32 | 85274416 | $1,702.00 |
| 85273926 | $269.80 | 85274143 | $56.80 | 85274239 | $897.19 | 85274421 | $1,702.00 |
| 85273937 | $89.38 | 85274144 | $190.92 | 85274242 | $241.34 | 85274432 | $2,154.17 |
| 85273938 | $272.32 | 85274145 | $68.19 | 85274244 | $1,361.60 | 85274433 | $102.12 |
| 85273957 | $57.51 | 85274146 | $8.26 | 85274246 | $3,404.00 | 85274439 | $594.00 |
| 85273958 | $304.27 | 85274147 | $83.90 | 85274251 | $1,702.00 | 85274446 | $143.09 |
| 85273966 | $865.30 | 85274148 | $102.12 | 85274254 | $1,531.44 | 85274448 | $469.94 |
| 85273968 | $41.10 | 85274149 | $223.74 | 85274255 | $3,914.60 | 85274450 | $165.75 |
| 85273970 | $2,141.69 | 85274151 | $68.08 | 85274257 | $57.76 | 85274452 | $1,089.28 |
| 85273972 | $39.48 | 85274152 | $20.83 | 85274261 | $238.28 | 85274454 | $981.46 |
| 85273977 | $442.79 | 85274157 | $106.42 | 85274262 | $34.04 | 85274460 | $1,133.74 |
| 85273981 | $60.76 | 85274159 | $115.03 | 85274265 | $1,531.80 | 85274464 | $291.20 |
| 85273984 | $340.40 | 85274161 | $1,500.09 | 85274267 | $3,404.00 | 85274482 | $364.55 |
| 85273988 | $68.08 | 85274164 | $748.88 | 85274268 | $227.05 | 85274484 | $1,062.61 |
| 85273989 | $51.22 | 85274167 | $12.51 | 85274269 | $102.12 | 85274487 | $49.82 |
| 85273991 | $321.81 | 85274169 | $680.80 | 85274272 | $117.63 | 85274491 | $124.80 |
| 85273992 | $2,611.93 | 85274171 | $20.55 | 85274278 | $1,702.00 | 85274495 | $1,191.40 |
| 85273995 | $61.65 | 85274172 | $82.20 | 85274286 | $91.78 | 85274502 | $104.27 |
| 85273996 | $1,055.24 | 85274174 | $1,702.00 | 85274296 | $292.36 | 85274503 | $136.16 |
| 85273998 | $102.12 | 85274175 | $680.80 | 85274297 | $6,049.00 | 85274506 | $2,382.80 |
| 85274003 | $105.90 | 85274179 | $2,229.11 | 85274300 | $998.29 | 85274507 | $42.21 |
| 85274004 | $236.39 | 85274181 | $134.04 | 85274305 | $170.20 | 85274512 | $142.45 |
| 85274006 | $108.46 | 85274183 | $292.77 | 85274317 | $68.08 | 85274519 | $581.50 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85274524 | $68.08 | 85274642 | $2,178.56 | 85274729 | $52.15 | 85274803 | $15.03 |
| 85274526 | $1,191.40 | 85274643 | $1,531.76 | 85274731 | $344.87 | 85274805 | $29.64 |
| 85274527 | $196.44 | 85274644 | $544.64 | 85274733 | $614.24 | 85274806 | $52.59 |
| 85274528 | $799.92 | 85274646 | $1,123.32 | 85274734 | $89.38 | 85274811 | $116.07 |
| 85274531 | $1,009.00 | 85274647 | $340.40 | 85274735 | $55.34 | 85274812 | $3,404.00 |
| 85274532 | $1,610.35 | 85274648 | $680.80 | 85274736 | $143.85 | 85274814 | $96.42 |
| 85274533 | $1,328.02 | 85274650 | $137.29 | 85274737 | $130.52 | 85274816 | $177.11 |
| 85274535 | $51,916.00 | 85274653 | $149.90 | 85274738 | $41.72 | 85274817 | $455.92 |
| 85274550 | $793.06 | 85274654 | $122.62 | 85274740 | $198.03 | 85274819 | $246.84 |
| 85274557 | $1,621.83 | 85274657 | $306.36 | 85274741 | $210.76 | 85274820 | $90.88 |
| 85274558 | $43.68 | 85274658 | $2,504.89 | 85274743 | $20.86 | 85274821 | $395.39 |
| 85274559 | $238.11 | 85274659 | $217.22 | 85274744 | $10.43 | 85274822 | $154.02 |
| 85274564 | $4,080.69 | 85274662 | $245.71 | 85274745 | $238.28 | 85274823 | $425.52 |
| 85274565 | $88.44 | 85274664 | $61.77 | 85274746 | $761.15 | 85274824 | $68.08 |
| 85274566 | $340.40 | 85274665 | $10,817.52 | 85274749 | $156.45 | 85274829 | $35.47 |
| 85274567 | $6,808.00 | 85274668 | $34.04 | 85274752 | $140.22 | 85274830 | $259.78 |
| 85274568 | $1,021.20 | 85274669 | $544.64 | 85274756 | $299.46 | 85274842 | $82.20 |
| 85274569 | $35.62 | 85274672 | $1,798.83 | 85274757 | $3.90 | 85274844 | $170.20 |
| 85274573 | $238.28 | 85274673 | $102.12 | 85274758 | $214.90 | 85274846 | $14.71 |
| 85274574 | $68.08 | 85274676 | $1,421.29 | 85274761 | $123.30 | 85274847 | $14.71 |
| 85274590 | $869.62 | 85274680 | $723.55 | 85274763 | $834.08 | 85274849 | $199.75 |
| 85274591 | $70.91 | 85274683 | $227.93 | 85274764 | $288.39 | 85274851 | $751.00 |
| 85274592 | $36.78 | 85274693 | $14.43 | 85274767 | $204.24 | 85274854 | $3,404.00 |
| 85274594 | $6,808.00 | 85274694 | $41.82 | 85274768 | $57.48 | 85274855 | $1,880.45 |
| 85274597 | $553.54 | 85274695 | $64.49 | 85274769 | $95.80 | 85274858 | $485.80 |
| 85274599 | $318.24 | 85274696 | $616.38 | 85274771 | $114.73 | 85274860 | $86.64 |
| 85274601 | $125.06 | 85274697 | $102.12 | 85274773 | $114.73 | 85274868 | $59.90 |
| 85274602 | $1,348.50 | 85274698 | $4,595.40 | 85274774 | $308.44 | 85274875 | $340.40 |
| 85274603 | $279.96 | 85274699 | $32.19 | 85274775 | $41.10 | 85274877 | $10,378.00 |
| 85274604 | $34.04 | 85274700 | $136.16 | 85274777 | $45.08 | 85274902 | $15,188.00 |
| 85274605 | $125.50 | 85274705 | $170.20 | 85274779 | $51.74 | 85274907 | $34.04 |
| 85274606 | $53.60 | 85274707 | $124.58 | 85274782 | $10.43 | 85274908 | $442.52 |
| 85274607 | $253.36 | 85274711 | $203.48 | 85274783 | $41.72 | 85274910 | $11,914.00 |
| 85274608 | $83.16 | 85274714 | $65.11 | 85274784 | $1,963.28 | 85274916 | $186.07 |
| 85274609 | $915.63 | 85274715 | $1,702.00 | 85274787 | $1,021.20 | 85274917 | $773.08 |
| 85274610 | $61.23 | 85274716 | $31.29 | 85274789 | $306.36 | 85274918 | $12.00 |
| 85274613 | $8,855.68 | 85274717 | $1,462.47 | 85274791 | $72.69 | 85274924 | $3,250.00 |
| 85274614 | $586.78 | 85274718 | $123.74 | 85274792 | $1,021.20 | 85274934 | $1,306.40 |
| 85274615 | $553.13 | 85274720 | $41.72 | 85274793 | $194.32 | 85274937 | $588.24 |
| 85274616 | $170.97 | 85274721 | $177.31 | 85274794 | $238.28 | 85274943 | $3,676.01 |
| 85274618 | $136.16 | 85274722 | $62.58 | 85274796 | $166.54 | 85274946 | $17,020.00 |
| 85274627 | $79.92 | 85274723 | $10.43 | 85274797 | $1,003.22 | 85274947 | $3,470.00 |
| 85274629 | $3,224.09 | 85274724 | $57.48 | 85274798 | $181.07 | 85274974 | $301.00 |
| 85274630 | $267.33 | 85274725 | $104.30 | 85274799 | $377.36 | 85274979 | $10,991.05 |
| 85274632 | $254.89 | 85274727 | $210.76 | 85274800 | $34.04 | 85274980 | $340.40 |
| 85274634 | $287.81 | 85274728 | $287.39 | 85274802 | $1,826.68 | 85274985 | $914.05 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85274986 | $471.60 | 85275158 | $485.26 | 85275334 | $2,982.79 | 85275536 | $102.12 |
| 85274989 | $2,288.00 | 85275161 | $116.62 | 85275339 | $1,241.62 | 85275543 | $1,085.25 |
| 85274990 | $279.44 | 85275166 | $135.22 | 85275340 | $204.25 | 85275547 | $3,404.00 |
| 85274997 | $18,475.94 | 85275172 | $279.53 | 85275342 | $53.60 | 85275554 | $5,558.90 |
| 85274999 | $2,027.50 | 85275174 | $31,080.00 | 85275350 | $12.30 | 85275555 | $568.44 |
| 85275000 | $1,740.80 | 85275177 | $188.43 | 85275355 | $706.59 | 85275558 | $299.45 |
| 85275001 | $1,809.00 | 85275191 | $627.42 | 85275363 | $2,545.32 | 85275567 | $4,587.13 |
| 85275003 | $130.65 | 85275199 | $37.60 | 85275370 | $170.20 | 85275568 | $335.97 |
| 85275006 | $8,625.00 | 85275202 | $4,052.00 | 85275375 | $104.15 | 85275573 | $34.04 |
| 85275007 | $2,553.00 | 85275203 | $680.80 | 85275379 | $3,404.00 | 85275578 | $868.00 |
| 85275017 | $510.60 | 85275204 | $2,995.52 | 85275381 | $8,510.00 | 85275583 | $680.80 |
| 85275018 | $479.46 | 85275208 | $5,904.40 | 85275382 | $41.65 | 85275589 | $43,043.77 |
| 85275020 | $1,264.75 | 85275219 | $34.04 | 85275384 | $118.80 | 85275592 | $150.18 |
| 85275031 | $9,690.00 | 85275222 | $1,212.03 | 85275385 | $384.31 | 85275595 | $214.20 |
| 85275042 | $220.00 | 85275223 | $79.75 | 85275397 | $533.76 | 85275602 | $1,799.23 |
| 85275043 | $340.40 | 85275224 | $10,913.65 | 85275399 | $1,511.00 | 85275606 | $16.52 |
| 85275044 | $585.34 | 85275225 | $170.20 | 85275407 | $314.80 | 85275609 | $680.06 |
| 85275047 | $17,020.00 | 85275228 | $3,404.00 | 85275413 | $220.74 | 85275611 | $228.72 |
| 85275056 | $20.64 | 85275234 | $1,038.59 | 85275417 | $151.04 | 85275613 | $17,004.40 |
| 85275062 | $244.97 | 85275240 | $3,942.62 | 85275419 | $3,404.00 | 85275616 | $444.00 |
| 85275064 | $340.40 | 85275243 | $1,702.00 | 85275420 | $522.46 | 85275617 | $385.60 |
| 85275065 | $797.76 | 85275244 | $3,225.70 | 85275425 | $1,361.60 | 85275620 | $851.00 |
| 85275067 | $265.42 | 85275246 | $894.00 | 85275426 | $331.40 | 85275621 | $340.40 |
| 85275071 | $5,492.00 | 85275251 | $244.45 | 85275438 | $680.80 | 85275622 | $910.40 |
| 85275075 | $5,030.28 | 85275254 | $200.80 | 85275445 | $241.35 | 85275623 | $17.76 |
| 85275081 | $3,594.55 | 85275256 | $3,404.00 | 85275451 | $1,565.63 | 85275624 | $8,731.04 |
| 85275082 | $340.40 | 85275258 | $3,053.25 | 85275460 | $340.40 | 85275626 | $3,744.40 |
| 85275083 | $106.65 | 85275262 | $1,852.60 | 85275462 | $2,613.60 | 85275627 | $3,494.48 |
| 85275094 | $2,887.09 | 85275267 | $10.37 | 85275468 | $58,239.00 | 85275632 | $649.18 |
| 85275098 | $976.10 | 85275269 | $667.71 | 85275473 | $2,198.45 | 85275633 | $2,124.00 |
| 85275106 | $284.20 | 85275270 | $2,038.05 | 85275474 | $607.62 | 85275635 | $34.04 |
| 85275111 | $458.20 | 85275271 | $1,402.00 | 85275481 | $202.68 | 85275646 | $347.00 |
| 85275114 | $424.64 | 85275275 | $4,376.00 | 85275485 | $2,651.00 | 85275651 | $68.08 |
| 85275115 | $210.15 | 85275278 | $204.24 | 85275488 | $2,553.00 | 85275653 | $4,016.46 |
| 85275116 | $1,188.00 | 85275281 | $340.40 | 85275495 | $6,820.00 | 85275655 | $5,066.50 |
| 85275123 | $3,404.00 | 85275290 | $36.30 | 85275502 | $2,071.15 | 85275661 | $554.78 |
| 85275125 | $5,991.04 | 85275291 | $886.40 | 85275505 | $435.80 | 85275664 | $2,775.50 |
| 85275128 | $449.67 | 85275292 | $4,860.80 | 85275507 | $111.28 | 85275674 | $680.80 |
| 85275130 | $2,884.75 | 85275294 | $689.23 | 85275510 | $52.95 | 85275680 | $2,267.25 |
| 85275131 | $680.80 | 85275306 | $1,541.25 | 85275512 | $3,404.00 | 85275685 | $206.50 |
| 85275135 | $93.76 | 85275308 | $14,477.45 | 85275513 | $368.48 | 85275686 | $3,304.00 |
| 85275138 | $57.71 | 85275309 | $137.80 | 85275516 | $340.40 | 85275691 | $113.49 |
| 85275139 | $2,491.55 | 85275323 | $274.50 | 85275523 | $14,045.00 | 85275695 | $2,568.30 |
| 85275144 | $340.40 | 85275324 | $5,957.00 | 85275525 | $1,880.70 | 85275705 | $213.27 |
| 85275150 | $4,496.80 | 85275329 | $29,873.21 | 85275528 | $1,060.00 | 85275707 | $1,157.36 |
| 85275157 | $3,823.72 | 85275330 | $1,058.60 | 85275531 | $1,056.50 | 85275714 | $170.20 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85275717 | $1,756.50 | 85275890 | $2,218.12 | 85276011 | $0.93 | 85276105 | $34.86 |
| 85275719 | $953.12 | 85275892 | $80.60 | 85276012 | $335.50 | 85276107 | $17,797.00 |
| 85275721 | $3,168.00 | 85275899 | $144.95 | 85276013 | $99.14 | 85276109 | $136.16 |
| 85275722 | $1,403.60 | 85275903 | $758.22 | 85276014 | $609.40 | 85276110 | $130.60 |
| 85275723 | $24,752.00 | 85275908 | $10,212.00 | 85276016 | $204.72 | 85276112 | $148.80 |
| 85275726 | $94.00 | 85275910 | $3,257.66 | 85276017 | $606.78 | 85276114 | $10,212.00 |
| 85275727 | $1,497.76 | 85275911 | $1,053.10 | 85276018 | $306.19 | 85276115 | $127.20 |
| 85275728 | $1,644.42 | 85275916 | $476.56 | 85276019 | $44.49 | 85276126 | $2,120.80 |
| 85275731 | $689.81 | 85275922 | $671.04 | 85276020 | $357.77 | 85276129 | $7.16 |
| 85275733 | $19,408.00 | 85275931 | $243.65 | 85276021 | $2,022.06 | 85276130 | $23,828.00 |
| 85275734 | $2,388.00 | 85275934 | $2,056.70 | 85276022 | $2,299.46 | 85276132 | $962.75 |
| 85275737 | $733.72 | 85275936 | $170.20 | 85276023 | $375.88 | 85276146 | $5,106.00 |
| 85275740 | $1,821.10 | 85275937 | $2,222.00 | 85276024 | $403.39 | 85276166 | $1,218.60 |
| 85275741 | $15,825.85 | 85275947 | $748.56 | 85276025 | $382.87 | 85276167 | $285.84 |
| 85275744 | $422.96 | 85275954 | $374.44 | 85276026 | $48.35 | 85276170 | $281.05 |
| 85275748 | $34.72 | 85275956 | $5,676.00 | 85276027 | $5,513.66 | 85276174 | $3,900.86 |
| 85275749 | $225.65 | 85275961 | $11.71 | 85276028 | $52.79 | 85276177 | $1,162.32 |
| 85275752 | $43.68 | 85275962 | $4,323.08 | 85276047 | $4,939.97 | 85276184 | $1,770.08 |
| 85275753 | $1,256.00 | 85275969 | $42,185.00 | 85276048 | $110.95 | 85276186 | $14,801.50 |
| 85275755 | $100.10 | 85275974 | $1,191.40 | 85276049 | $170.20 | 85276194 | $32.79 |
| 85275756 | $86.96 | 85275978 | $28.76 | 85276050 | $391.56 | 85276197 | $884.00 |
| 85275760 | $112.21 | 85275981 | $75.91 | 85276051 | $114.94 | 85276205 | $851.00 |
| 85275764 | $1,170.00 | 85275984 | $428.51 | 85276057 | $166.59 | 85276214 | $560.94 |
| 85275778 | $23.29 | 85275985 | $476.56 | 85276059 | $25.52 | 85276218 | $7,585.01 |
| 85275781 | $225.82 | 85275986 | $9.49 | 85276063 | $105.21 | 85276219 | $1,001.15 |
| 85275788 | $1,293.52 | 85275987 | $56.93 | 85276065 | $27.74 | 85276231 | $75.43 |
| 85275804 | $332.80 | 85275988 | $47.45 | 85276067 | $488.19 | 85276233 | $639.20 |
| 85275805 | $117.95 | 85275989 | $18.98 | 85276068 | $68.08 | 85276241 | $27.21 |
| 85275806 | $340.40 | 85275990 | $208.76 | 85276070 | $147.94 | 85276242 | $4,575.53 |
| 85275810 | $87.28 | 85275991 | $1,021.20 | 85276071 | $8,407.49 | 85276246 | $1,111.88 |
| 85275812 | $238.80 | 85275992 | $40.78 | 85276073 | $541.36 | 85276250 | $207.06 |
| 85275816 | $2,524.94 | 85275993 | $47.45 | 85276076 | $205.73 | 85276254 | $58.35 |
| 85275821 | $1,191.24 | 85275994 | $272.32 | 85276078 | $34.04 | 85276257 | $170.20 |
| 85275823 | $269.50 | 85275995 | $544.64 | 85276083 | $578.68 | 85276261 | $1,361.60 |
| 85275830 | $4,066.00 | 85275996 | $1,055.24 | 85276084 | $15.48 | 85276262 | $2,388.00 |
| 85275831 | $61.90 | 85275997 | $47.45 | 85276085 | $258.40 | 85276263 | $974.00 |
| 85275837 | $2,348.76 | 85275998 | $218.25 | 85276086 | $178.76 | 85276268 | $264.60 |
| 85275838 | $1,153.03 | 85275999 | $189.78 | 85276088 | $69.25 | 85276275 | $3,404.00 |
| 85275844 | $150.09 | 85276000 | $47.45 | 85276090 | $1,293.52 | 85276287 | $3,904.04 |
| 85275851 | $3,096.00 | 85276001 | $9.49 | 85276092 | $1,594.00 | 85276290 | $1,713.40 |
| 85275852 | $222.53 | 85276002 | $1,216.00 | 85276097 | $116.90 | 85276294 | $476.56 |
| 85275858 | $358.50 | 85276003 | $9.49 | 85276100 | $10.09 | 85276298 | $601.08 |
| 85275864 | $7,284.20 | 85276005 | $69.88 | 85276101 | $762.08 | 85276300 | $340.40 |
| 85275886 | $189.80 | 85276006 | $18.98 | 85276102 | $155.82 | 85276306 | $3,200.47 |
| 85275887 | $1,310.09 | 85276007 | $7,105.35 | 85276103 | $94.59 | 85276309 | $142.62 |
| 85275888 | $13,000.00 | 85276010 | $88.26 | 85276104 | $79.92 | 85276310 | $77.36 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85276312 | $40.98 | 85276550 | $127.85 | 85276747 | $238.28 | 85276928 | $339.40 |
| 85276317 | $693.47 | 85276551 | $2,046.57 | 85276752 | $19,026.00 | 85276931 | $1,067.33 |
| 85276320 | $24,614.00 | 85276552 | $393.04 | 85276755 | $264.30 | 85276933 | $2,388.00 |
| 85276325 | $171.00 | 85276553 | $519.41 | 85276758 | $2,582.96 | 85276934 | $74.61 |
| 85276328 | $618.38 | 85276557 | $851.00 | 85276764 | $510.60 | 85276949 | $706.21 |
| 85276332 | $2,879.05 | 85276568 | $56.01 | 85276766 | $36.46 | 85276951 | $4,447.25 |
| 85276333 | $328.69 | 85276572 | $1,578.51 | 85276767 | $1,564.39 | 85276953 | $582.58 |
| 85276341 | $2,280.68 | 85276574 | $399.17 | 85276769 | $1,963.58 | 85276955 | $64.28 |
| 85276349 | $340.40 | 85276577 | $193.10 | 85276773 | $1,702.00 | 85276965 | $315.44 |
| 85276371 | $944.00 | 85276579 | $727.49 | 85276774 | $71.00 | 85276967 | $3,404.00 |
| 85276386 | $3,755.63 | 85276583 | $1,269.80 | 85276779 | $94.40 | 85276970 | $171.97 |
| 85276395 | $1,361.60 | 85276587 | $510.60 | 85276780 | $2,752.00 | 85276971 | $986.34 |
| 85276397 | $102.12 | 85276589 | $172.00 | 85276784 | $3,339.30 | 85276973 | $136.64 |
| 85276403 | $51,230.20 | 85276591 | $21,933.34 | 85276786 | $42.90 | 85277005 | $321.02 |
| 85276420 | $1,605.42 | 85276594 | $7,532.00 | 85276787 | $1,702.00 | 85277017 | $340.40 |
| 85276423 | $347.00 | 85276604 | $189.30 | 85276791 | $284.66 | 85277020 | $5,174.08 |
| 85276435 | $32.32 | 85276607 | $687.32 | 85276792 | $136.16 | 85277022 | $3,404.00 |
| 85276437 | $851.00 | 85276610 | $881.08 | 85276793 | $6,776.00 | 85277025 | $4,765.60 |
| 85276440 | $533.00 | 85276618 | $1,191.40 | 85276795 | $295.20 | 85277027 | $80,707.40 |
| 85276442 | $475.20 | 85276619 | $136.16 | 85276796 | $846.33 | 85277033 | $2,131.64 |
| 85276443 | $3,404.00 | 85276625 | $263.72 | 85276805 | $155.35 | 85277036 | $1,191.40 |
| 85276452 | $601.44 | 85276626 | $953.22 | 85276807 | $2,178.56 | 85277042 | $337.59 |
| 85276456 | $282.92 | 85276634 | $1,243.00 | 85276808 | $5,479.89 | 85277043 | $44.02 |
| 85276457 | $886.40 | 85276641 | $1,013.95 | 85276812 | $3,342.82 | 85277046 | $25,019.40 |
| 85276462 | $1,413.00 | 85276642 | $1,584.00 | 85276814 | $340.40 | 85277047 | $190.34 |
| 85276466 | $1,702.00 | 85276643 | $2,100.50 | 85276820 | $340.40 | 85277052 | $34.04 |
| 85276467 | $340.40 | 85276646 | $46.60 | 85276824 | $18,513.25 | 85277056 | $6,808.00 |
| 85276468 | $1,817.40 | 85276656 | $10,410.00 | 85276829 | $170.65 | 85277059 | $179.72 |
| 85276469 | $139.19 | 85276659 | $3,404.00 | 85276831 | $544.64 | 85277060 | $5,957.00 |
| 85276470 | $4.70 | 85276668 | $201.89 | 85276847 | $162.30 | 85277063 | $34.04 |
| 85276471 | $642.24 | 85276680 | $1,702.00 | 85276848 | $1,183.15 | 85277067 | $200.34 |
| 85276474 | $596.84 | 85276688 | $12,096.61 | 85276853 | $67.76 | 85277068 | $2,718.09 |
| 85276476 | $612.72 | 85276690 | $340.40 | 85276854 | $1,118.00 | 85277072 | $141.70 |
| 85276477 | $675.37 | 85276700 | $1.23 | 85276858 | $544.64 | 85277073 | $68.26 |
| 85276478 | $164.35 | 85276704 | $907.50 | 85276867 | $510.50 | 85277078 | $102.12 |
| 85276481 | $1,361.60 | 85276715 | $191.74 | 85276868 | $640.53 | 85277079 | $34.04 |
| 85276482 | $497.20 | 85276718 | $231.04 | 85276871 | $340.40 | 85277082 | $68.08 |
| 85276489 | $58.44 | 85276722 | $122.37 | 85276877 | $2,888.22 | 85277083 | $34.04 |
| 85276496 | $806.58 | 85276723 | $4,745.94 | 85276882 | $4,918.29 | 85277086 | $799.38 |
| 85276500 | $158.75 | 85276724 | $544.64 | 85276887 | $42.08 | 85277088 | $96.88 |
| 85276511 | $510.60 | 85276731 | $307.70 | 85276888 | $580.07 | 85277095 | $2,083.30 |
| 85276513 | $194.00 | 85276739 | $88.80 | 85276889 | $816.96 | 85277097 | $123.53 |
| 85276517 | $398.58 | 85276741 | $3,404.00 | 85276903 | $5,520.00 | 85277099 | $46,897.58 |
| 85276526 | $1,225.44 | 85276742 | $1,623.75 | 85276921 | $155.92 | 85277105 | $1,050.86 |
| 85276531 | $188.80 | 85276743 | $263.72 | 85276922 | $680.80 | 85277107 | $1,159.39 |
| 85276533 | $778.76 | 85276744 | $820.00 | 85276925 | $1,022.82 | 85277111 | $259.72 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85277112 | $1,094.50 | 85277229 | $307.15 | 85277325 | $0.94 | 85277473 | $238.28 |
| 85277116 | $851.00 | 85277230 | $823.72 | 85277332 | $34.04 | 85277474 | $308.25 |
| 85277117 | $20.45 | 85277231 | $458.82 | 85277338 | $34.63 | 85277476 | $677.62 |
| 85277123 | $874.20 | 85277233 | $173.37 | 85277342 | $26.64 | 85277477 | $521.47 |
| 85277124 | $126.67 | 85277234 | $893.53 | 85277346 | $1.88 | 85277480 | $52.59 |
| 85277126 | $605.34 | 85277236 | $2,804.27 | 85277347 | $349.43 | 85277483 | $115.80 |
| 85277128 | $2,132.84 | 85277237 | $488.65 | 85277348 | $226.08 | 85277484 | $102.12 |
| 85277129 | $346.41 | 85277238 | $83.77 | 85277351 | $204.24 | 85277487 | $184.95 |
| 85277134 | $851.00 | 85277239 | $123.42 | 85277353 | $35.47 | 85277490 | $69.40 |
| 85277139 | $4,337.87 | 85277240 | $29.42 | 85277354 | $89.11 | 85277491 | $20.55 |
| 85277140 | $10.50 | 85277243 | $212.28 | 85277357 | $70.95 | 85277492 | $1,147.92 |
| 85277141 | $830.60 | 85277244 | $14.71 | 85277358 | $334.92 | 85277493 | $89.11 |
| 85277142 | $129.62 | 85277245 | $251.31 | 85277365 | $977.28 | 85277519 | $68.08 |
| 85277145 | $97.60 | 85277246 | $83.77 | 85277367 | $782.92 | 85277520 | $170.20 |
| 85277148 | $41.32 | 85277248 | $29.42 | 85277377 | $238.28 | 85277526 | $13.23 |
| 85277149 | $41.74 | 85277254 | $1,474.55 | 85277391 | $306.36 | 85277550 | $82.05 |
| 85277155 | $56.85 | 85277256 | $1,798.01 | 85277409 | $5.61 | 85277553 | $12.06 |
| 85277162 | $525.16 | 85277257 | $254.85 | 85277412 | $15.03 | 85277581 | $29.64 |
| 85277163 | $2,218.93 | 85277259 | $238.28 | 85277413 | $3,744.40 | 85277585 | $31.13 |
| 85277164 | $1,922.50 | 85277260 | $111.06 | 85277414 | $305.10 | 85277597 | $41.99 |
| 85277167 | $3,308.00 | 85277263 | $376.17 | 85277416 | $78.64 | 85277599 | $38.94 |
| 85277171 | $2,553.00 | 85277268 | $14.71 | 85277417 | $9.81 | 85277600 | $93.92 |
| 85277172 | $2,893.40 | 85277269 | $1,145.27 | 85277421 | $32.34 | 85277601 | $102.12 |
| 85277173 | $12,658.00 | 85277270 | $82.97 | 85277423 | $781.53 | 85277602 | $34.04 |
| 85277174 | $547.95 | 85277274 | $66.43 | 85277424 | $112.76 | 85277603 | $27.25 |
| 85277176 | $159.00 | 85277275 | $11.69 | 85277426 | $136.16 | 85277604 | $170.20 |
| 85277179 | $124.58 | 85277277 | $133.77 | 85277431 | $41.10 | 85277605 | $892.08 |
| 85277180 | $274.96 | 85277278 | $1,343.89 | 85277436 | $82.20 | 85277607 | $135.14 |
| 85277190 | $74.24 | 85277282 | $525.28 | 85277437 | $23.67 | 85277608 | $174.50 |
| 85277191 | $3.10 | 85277284 | $83.27 | 85277441 | $20.55 | 85277610 | $177.37 |
| 85277193 | $139.38 | 85277285 | $136.16 | 85277445 | $35.90 | 85277612 | $89.11 |
| 85277197 | $453.69 | 85277289 | $71.67 | 85277446 | $56.20 | 85277617 | $306.82 |
| 85277198 | $13.50 | 85277290 | $71.67 | 85277447 | $102.12 | 85277618 | $576.51 |
| 85277199 | $124.93 | 85277291 | $71.67 | 85277449 | $2,124.93 | 85277619 | $40.21 |
| 85277200 | $3,170.08 | 85277292 | $23.89 | 85277450 | $41.10 | 85277623 | $3,243.68 |
| 85277204 | $67.51 | 85277293 | $286.68 | 85277453 | $1,293.52 | 85277624 | $348.76 |
| 85277207 | $75.06 | 85277294 | $119.45 | 85277459 | $40.21 | 85277625 | $284.34 |
| 85277208 | $15.32 | 85277295 | $47.78 | 85277460 | $314.51 | 85277626 | $324.89 |
| 85277210 | $123.42 | 85277297 | $475.62 | 85277462 | $102.12 | 85277631 | $550.68 |
| 85277211 | $117.67 | 85277299 | $817.17 | 85277463 | $198.01 | 85277633 | $225.42 |
| 85277220 | $156.55 | 85277301 | $485.19 | 85277464 | $238.28 | 85277636 | $374.44 |
| 85277221 | $62.44 | 85277303 | $89.11 | 85277467 | $438.86 | 85277641 | $981.97 |
| 85277222 | $1,440.59 | 85277304 | $2,776.97 | 85277468 | $293.81 | 85277642 | $68.08 |
| 85277223 | $170.20 | 85277307 | $13.38 | 85277469 | $136.16 | 85277647 | $104.31 |
| 85277225 | $213.69 | 85277308 | $929.45 | 85277471 | $450.78 | 85277648 | $1,164.90 |
| 85277226 | $340.40 | 85277322 | $53.63 | 85277472 | $1,075.70 | 85277649 | $1,150.40 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85277650 | $102.12 | 85277867 | $394.73 | 85278046 | $64,855.27 | 85278134 | $55.93 |
| 85277651 | $869.24 | 85277872 | $5,664.00 | 85278047 | $3,404.00 | 85278136 | $221.43 |
| 85277652 | $28,928.80 | 85277874 | $2,188.00 | 85278048 | $329.65 | 85278137 | $9,758.76 |
| 85277653 | $1,136.30 | 85277878 | $99.07 | 85278050 | $7.76 | 85278141 | $156.24 |
| 85277654 | $1,429.68 | 85277885 | $518.14 | 85278051 | $524.36 | 85278142 | $80.78 |
| 85277655 | $273.73 | 85277886 | $1,745.65 | 85278052 | $331.35 | 85278144 | $1,395.46 |
| 85277657 | $3,273.02 | 85277887 | $74.56 | 85278055 | $7,829.20 | 85278146 | $14.71 |
| 85277660 | $10,878.75 | 85277909 | $19,761.78 | 85278056 | $53.06 | 85278147 | $14.71 |
| 85277661 | $578.68 | 85277910 | $976.84 | 85278057 | $500.11 | 85278148 | $111.24 |
| 85277662 | $102.12 | 85277911 | $68.08 | 85278060 | $1,209.30 | 85278149 | $189.32 |
| 85277668 | $7,046.28 | 85277916 | $106.80 | 85278061 | $29,624.90 | 85278150 | $102.12 |
| 85277669 | $1,157.36 | 85277917 | $405.50 | 85278062 | $256.27 | 85278152 | $4,945.72 |
| 85277673 | $72.43 | 85277920 | $142.35 | 85278063 | $107.27 | 85278153 | $2,653.68 |
| 85277674 | $75.73 | 85277923 | $2,405.11 | 85278064 | $982.84 | 85278154 | $38.55 |
| 85277679 | $1.15 | 85277925 | $1,459.22 | 85278065 | $34,040.00 | 85278156 | $38.51 |
| 85277698 | $697.22 | 85277926 | $3,088.00 | 85278068 | $164.75 | 85278157 | $390.45 |
| 85277699 | $417.00 | 85277940 | $220.45 | 85278070 | $41.10 | 85278161 | $3,404.00 |
| 85277705 | $1,113.92 | 85277941 | $341.41 | 85278071 | $82.79 | 85278162 | $1,160.17 |
| 85277712 | $10,982.38 | 85277943 | $0.58 | 85278073 | $13,616.00 | 85278165 | $1,734.30 |
| 85277713 | $510.60 | 85277944 | $5,462.50 | 85278076 | $810.13 | 85278166 | $233.80 |
| 85277717 | $3,267.84 | 85277945 | $181.80 | 85278082 | $1,191.40 | 85278167 | $34.04 |
| 85277719 | $13,152.00 | 85277950 | $113.96 | 85278085 | $102.12 | 85278168 | $20.86 |
| 85277726 | $22.16 | 85277952 | $51.19 | 85278093 | $672.95 | 85278169 | $10.43 |
| 85277729 | $6,408.32 | 85277954 | $17,020.00 | 85278094 | $1,247.22 | 85278170 | $31.29 |
| 85277734 | $2,781.00 | 85277956 | $206.25 | 85278095 | $9,228.51 | 85278171 | $406.77 |
| 85277742 | $54.03 | 85277959 | $680.80 | 85278096 | $62.60 | 85278172 | $62.58 |
| 85277745 | $510.60 | 85277960 | $237.51 | 85278098 | $340.40 | 85278173 | $31.29 |
| 85277746 | $876.88 | 85277961 | $171.55 | 85278099 | $714.84 | 85278174 | $20.86 |
| 85277760 | $222.60 | 85277966 | $2,724.08 | 85278106 | $116.43 | 85278175 | $990.56 |
| 85277775 | $20.75 | 85277967 | $276.77 | 85278108 | $642.61 | 85278176 | $73.01 |
| 85277777 | $21.44 | 85277969 | $34.04 | 85278109 | $130.78 | 85278177 | $210.76 |
| 85277781 | $1,191.40 | 85277972 | $11.26 | 85278111 | $103.72 | 85278180 | $250.32 |
| 85277783 | $601.33 | 85277975 | $340.40 | 85278112 | $15.03 | 85278185 | $137.62 |
| 85277796 | $68.02 | 85277976 | $29.87 | 85278113 | $4,592.12 | 85278186 | $130.52 |
| 85277800 | $2,988.00 | 85277987 | $2,382.80 | 85278118 | $389.84 | 85278187 | $72.43 |
| 85277806 | $851.00 | 85277988 | $123.08 | 85278119 | $4,731.56 | 85278189 | $137.62 |
| 85277807 | $542.25 | 85277991 | $374.44 | 85278120 | $11.69 | 85278190 | $708.91 |
| 85277821 | $6,683.00 | 85277995 | $1,316.12 | 85278121 | $177.17 | 85278191 | $96.48 |
| 85277823 | $1,637.98 | 85277996 | $5,648.00 | 85278123 | $73.88 | 85278192 | $458.38 |
| 85277828 | $88.15 | 85277999 | $680.80 | 85278125 | $1,001.52 | 85278195 | $302.18 |
| 85277840 | $136.16 | 85278001 | $218.80 | 85278127 | $70.54 | 85278196 | $10.43 |
| 85277843 | $188.80 | 85278014 | $178.80 | 85278128 | $492.50 | 85278197 | $62.58 |
| 85277846 | $666.37 | 85278015 | $330.91 | 85278130 | $40.85 | 85278198 | $88.66 |
| 85277853 | $2,102.98 | 85278023 | $170.20 | 85278131 | $195.33 | 85278205 | $1,050.66 |
| 85277856 | $34.04 | 85278040 | $1,174.36 | 85278132 | $70.54 | 85278206 | $10.43 |
| 85277857 | $1,888.00 | 85278043 | $516.99 | 85278133 | $170.20 | 85278209 | $170.20 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85278210 | $20.86 | 85278283 | $35.47 | 85278433 | $2,776.90 | 85278592 | $844.00 |
| 85278211 | $144.72 | 85278284 | $87.41 | 85278435 | $546.13 | 85278596 | $1,667.96 |
| 85278213 | $116.32 | 85278286 | $96.48 | 85278438 | $204.24 | 85278613 | $569.00 |
| 85278215 | $41.10 | 85278288 | $16.15 | 85278439 | $340.40 | 85278614 | $1,297.92 |
| 85278217 | $14.43 | 85278292 | $16.15 | 85278443 | $8,180.00 | 85278615 | $301.08 |
| 85278219 | $61.65 | 85278293 | $29.42 | 85278444 | $221.72 | 85278619 | $12.77 |
| 85278221 | $35.46 | 85278295 | $41.10 | 85278445 | $3,404.00 | 85278621 | $21,275.00 |
| 85278222 | $20.86 | 85278298 | $73.54 | 85278448 | $138.35 | 85278624 | $664.80 |
| 85278223 | $135.59 | 85278299 | $456.47 | 85278450 | $2,172.00 | 85278626 | $204.24 |
| 85278225 | $1,702.00 | 85278301 | $86.10 | 85278457 | $17,020.00 | 85278631 | $375.44 |
| 85278227 | $31.29 | 85278302 | $58.55 | 85278459 | $765.20 | 85278639 | $905.80 |
| 85278229 | $9.50 | 85278303 | $34.04 | 85278462 | $1,235.64 | 85278640 | $300.04 |
| 85278233 | $87.20 | 85278304 | $664.59 | 85278465 | $17,020.00 | 85278645 | $443.88 |
| 85278236 | $41.72 | 85278305 | $58.55 | 85278466 | $27.55 | 85278647 | $7,148.00 |
| 85278237 | $20.86 | 85278306 | $35.59 | 85278471 | $230.00 | 85278655 | $578.70 |
| 85278238 | $57.48 | 85278307 | $124.58 | 85278475 | $142.60 | 85278658 | $71.84 |
| 85278239 | $2,321.52 | 85278310 | $175.75 | 85278476 | $76.86 | 85278659 | $317.60 |
| 85278240 | $1,702.00 | 85278315 | $1,888.00 | 85278478 | $54.30 | 85278660 | $42.41 |
| 85278241 | $335.09 | 85278324 | $3,404.00 | 85278484 | $2,791.00 | 85278666 | $31.45 |
| 85278244 | $750.00 | 85278329 | $326.92 | 85278487 | $34.04 | 85278670 | $1,618.13 |
| 85278245 | $134.12 | 85278335 | $376.05 | 85278494 | $1,127.40 | 85278679 | $97.92 |
| 85278246 | $1,521.26 | 85278339 | $339.80 | 85278495 | $10,212.00 | 85278681 | $116.70 |
| 85278247 | $2,087.02 | 85278343 | $388.00 | 85278497 | $1,529.00 | 85278686 | $1,581.88 |
| 85278248 | $3,848.72 | 85278347 | $510.60 | 85278500 | $2,976.80 | 85278687 | $51.00 |
| 85278249 | $115.25 | 85278350 | $1,408.27 | 85278504 | $485.00 | 85278689 | $25,050.00 |
| 85278250 | $987.16 | 85278351 | $188.80 | 85278510 | $96.70 | 85278691 | $5,786.75 |
| 85278252 | $21.88 | 85278355 | $324.20 | 85278513 | $3,166.84 | 85278694 | $1,872.20 |
| 85278254 | $15.03 | 85278358 | $163.49 | 85278518 | $232.95 | 85278697 | $1,744.04 |
| 85278257 | $268.99 | 85278360 | $37.66 | 85278520 | $535.10 | 85278709 | $5,792.45 |
| 85278258 | $45.08 | 85278361 | $733.30 | 85278523 | $113.23 | 85278711 | $480.28 |
| 85278259 | $75.35 | 85278367 | $5,106.00 | 85278527 | $337.58 | 85278713 | $418.95 |
| 85278260 | $87.17 | 85278383 | $705.96 | 85278529 | $179.38 | 85278718 | $157.89 |
| 85278261 | $1,390.00 | 85278384 | $820.71 | 85278536 | $85,100.00 | 85278719 | $123.10 |
| 85278264 | $204.24 | 85278387 | $340.40 | 85278539 | $53.20 | 85278730 | $213.23 |
| 85278265 | $53.63 | 85278395 | $2,158.66 | 85278547 | $41.64 | 85278737 | $127.04 |
| 85278266 | $340.40 | 85278398 | $1,342.99 | 85278552 | $6,808.00 | 85278739 | $111.15 |
| 85278270 | $76.80 | 85278405 | $340.40 | 85278557 | $340.40 | 85278742 | $714.84 |
| 85278271 | $852.46 | 85278407 | $98.30 | 85278563 | $3,404.00 | 85278743 | $8,112.77 |
| 85278272 | $198.60 | 85278410 | $1,875.60 | 85278569 | $4,848.30 | 85278748 | $3,010.57 |
| 85278273 | $177.39 | 85278415 | $73.13 | 85278571 | $680.80 | 85278763 | $209.00 |
| 85278274 | $127.17 | 85278419 | $2,370.80 | 85278573 | $4,767.60 | 85278766 | $142.46 |
| 85278277 | $339.63 | 85278422 | $3,404.00 | 85278579 | $3,404.00 | 85278773 | $657.20 |
| 85278278 | $667.71 | 85278423 | $3,404.00 | 85278583 | $98.72 | 85278774 | $835.80 |
| 85278279 | $248.88 | 85278426 | $612.72 | 85278584 | $238.28 | 85278781 | $4,674.73 |
| 85278281 | $19.16 | 85278427 | $19,794.26 | 85278589 | $1,219.00 | 85278789 | $3,887.00 |
| 85278282 | $54.48 | 85278429 | $993.02 | 85278591 | $680.80 | 85278792 | $13,266.47 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85278794 | $340.40 | 85278981 | $28,779.95 | 85279209 | $1,130.20 | 85279429 | $315.20 |
| 85278801 | $360.00 | 85278999 | $157.53 | 85279212 | $3,404.00 | 85279431 | $510.60 |
| 85278812 | $2,590.92 | 85279005 | $57.04 | 85279221 | $355.51 | 85279432 | $93.18 |
| 85278820 | $1,398.38 | 85279008 | $6,467.60 | 85279226 | $6,728.53 | 85279433 | $198.63 |
| 85278824 | $42.83 | 85279010 | $55.64 | 85279230 | $3,165.04 | 85279434 | $28.55 |
| 85278825 | $191.92 | 85279011 | $431.44 | 85279233 | $38.75 | 85279435 | $442.52 |
| 85278832 | $680.80 | 85279020 | $340.40 | 85279237 | $94.60 | 85279437 | $180.29 |
| 85278839 | $861.88 | 85279023 | $384.72 | 85279238 | $170.20 | 85279438 | $134.50 |
| 85278844 | $340.40 | 85279037 | $223.60 | 85279240 | $135.75 | 85279439 | $85.40 |
| 85278846 | $3,271.50 | 85279040 | $851.00 | 85279243 | $147.70 | 85279441 | $56.93 |
| 85278848 | $1,640.79 | 85279045 | $391.32 | 85279245 | $9,876.00 | 85279442 | $104.38 |
| 85278850 | $11,617.88 | 85279048 | $414.00 | 85279246 | $256.62 | 85279443 | $37.96 |
| 85278853 | $800.49 | 85279049 | $196.13 | 85279247 | $1,021.20 | 85279444 | $379.56 |
| 85278858 | $300.70 | 85279050 | $272.32 | 85279251 | $1,027.07 | 85279445 | $517.35 |
| 85278859 | $1,021.20 | 85279054 | $2,012.00 | 85279254 | $1,063.39 | 85279446 | $204.24 |
| 85278865 | $1,702.00 | 85279057 | $1,137.34 | 85279259 | $871.78 | 85279447 | $37.96 |
| 85278866 | $379.50 | 85279061 | $357.60 | 85279263 | $340.40 | 85279448 | $370.07 |
| 85278875 | $192.00 | 85279068 | $507.33 | 85279269 | $11,000.82 | 85279449 | $306.36 |
| 85278880 | $918.00 | 85279070 | $588.37 | 85279279 | $3,404.00 | 85279450 | $18.98 |
| 85278884 | $476.56 | 85279084 | $2,212.35 | 85279280 | $851.00 | 85279452 | $9.49 |
| 85278886 | $101.21 | 85279093 | $3,404.00 | 85279283 | $167.07 | 85279453 | $3,472.08 |
| 85278888 | $340.40 | 85279097 | $108.80 | 85279285 | $3,404.00 | 85279454 | $28.47 |
| 85278890 | $1,506.91 | 85279099 | $1,633.92 | 85279293 | $1,958.50 | 85279455 | $9.49 |
| 85278891 | $1,021.20 | 85279103 | $3,582.46 | 85279299 | $39.52 | 85279458 | $680.80 |
| 85278892 | $340.40 | 85279112 | $1,634.64 | 85279319 | $680.80 | 85279466 | $239.24 |
| 85278894 | $18,987.00 | 85279113 | $510.60 | 85279325 | $316.80 | 85279469 | $334.36 |
| 85278896 | $1,690.21 | 85279114 | $2,388.00 | 85279328 | $845.40 | 85279470 | $525.56 |
| 85278899 | $626.46 | 85279115 | $1,398.60 | 85279329 | $1,361.60 | 85279472 | $55.49 |
| 85278903 | $2,245.30 | 85279119 | $193.42 | 85279331 | $14,871.10 | 85279474 | $515.69 |
| 85278906 | $2,390.00 | 85279123 | $63.30 | 85279336 | $494,805.00 | 85279475 | $996.00 |
| 85278908 | $1,380.20 | 85279128 | $164,344.49 | 85279342 | $33.15 | 85279476 | $3,899.04 |
| 85278914 | $436.27 | 85279140 | $10,212.00 | 85279343 | $40,987.00 | 85279477 | $245.76 |
| 85278917 | $2,212.60 | 85279143 | $27.30 | 85279351 | $2,080.84 | 85279478 | $17.94 |
| 85278926 | $3,760.44 | 85279147 | $680.80 | 85279355 | $851.00 | 85279479 | $370.65 |
| 85278928 | $1,702.00 | 85279153 | $18,219.58 | 85279356 | $93.22 | 85279480 | $594.00 |
| 85278929 | $56.90 | 85279160 | $11,914.00 | 85279360 | $4,880.00 | 85279499 | $338.27 |
| 85278931 | $332.00 | 85279165 | $6,808.00 | 85279363 | $1,651.92 | 85279501 | $2,818.50 |
| 85278932 | $4.94 | 85279167 | $3,404.00 | 85279373 | $499.56 | 85279502 | $259.57 |
| 85278935 | $48.83 | 85279168 | $3,574.20 | 85279376 | $3,780.62 | 85279504 | $170.20 |
| 85278946 | $1,293.70 | 85279173 | $8,169.60 | 85279382 | $340.40 | 85279505 | $33.90 |
| 85278947 | $2,825.40 | 85279181 | $8,222.77 | 85279385 | $9.70 | 85279510 | $17.33 |
| 85278948 | $174.80 | 85279187 | $83.06 | 85279397 | $248.23 | 85279511 | $101.33 |
| 85278958 | $5,954.07 | 85279189 | $179.28 | 85279403 | $129.00 | 85279512 | $51.03 |
| 85278965 | $741.30 | 85279191 | $680.80 | 85279419 | $851.00 | 85279513 | $110.95 |
| 85278971 | $15.14 | 85279198 | $3,404.00 | 85279421 | $578.68 | 85279521 | $69.44 |
| 85278973 | $3,251.83 | 85279205 | $16.98 | 85279426 | $91.65 | 85279523 | $34.04 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85279524 | $256.24 | 85279689 | $2,276.00 | 85279908 | $829.40 | 85280144 | $100.00 |
| 85279526 | $147.81 | 85279693 | $2,733.50 | 85279912 | $196.56 | 85280156 | $86.01 |
| 85279527 | $967.96 | 85279697 | $220.63 | 85279914 | $97.01 | 85280162 | $204.24 |
| 85279528 | $142.74 | 85279711 | $2,609.82 | 85279916 | $605.02 | 85280167 | $1,345.16 |
| 85279529 | $35.47 | 85279714 | $19.87 | 85279935 | $3,404.00 | 85280175 | $317.10 |
| 85279530 | $71.80 | 85279718 | $11,914.00 | 85279941 | $137.56 | 85280179 | $324.81 |
| 85279532 | $102.12 | 85279719 | $95.95 | 85279942 | $58.40 | 85280192 | $48.54 |
| 85279533 | $57.55 | 85279727 | $1,361.60 | 85279948 | $242.20 | 85280193 | $1,016.27 |
| 85279534 | $102.12 | 85279728 | $3,320.00 | 85279950 | $15,625.42 | 85280201 | $948.00 |
| 85279539 | $1,189.00 | 85279743 | $5,957.00 | 85279968 | $60.42 | 85280206 | $428.45 |
| 85279541 | $107.27 | 85279746 | $238.28 | 85279972 | $332.41 | 85280207 | $577.60 |
| 85279544 | $159.85 | 85279750 | $1,304.37 | 85279975 | $6,808.00 | 85280209 | $29.57 |
| 85279546 | $111.31 | 85279751 | $35,863.88 | 85279990 | $2,383.49 | 85280216 | $141.18 |
| 85279550 | $262.24 | 85279757 | $66.73 | 85279995 | $149.60 | 85280218 | $851.00 |
| 85279552 | $442.52 | 85279759 | $102.12 | 85279996 | $3,404.00 | 85280219 | $544.14 |
| 85279556 | $129.79 | 85279761 | $341.90 | 85279999 | $609.29 | 85280221 | $1,321.60 |
| 85279557 | $113.96 | 85279763 | $3,225.37 | 85280000 | $680.80 | 85280222 | $1,178.80 |
| 85279558 | $96.48 | 85279764 | $3,404.00 | 85280003 | $1,260.56 | 85280224 | $644.04 |
| 85279559 | $142.74 | 85279769 | $233.00 | 85280006 | $1,367.00 | 85280227 | $1,021.20 |
| 85279562 | $65.46 | 85279770 | $426.37 | 85280018 | $2,956.74 | 85280232 | $316.00 |
| 85279563 | $340.40 | 85279771 | $170.20 | 85280019 | $103.71 | 85280238 | $6,808.00 |
| 85279565 | $646.76 | 85279780 | $231.99 | 85280023 | $1,660.18 | 85280239 | $416.20 |
| 85279567 | $810.68 | 85279783 | $8.76 | 85280035 | $1,702.00 | 85280240 | $695.10 |
| 85279570 | $283.46 | 85279785 | $170.20 | 85280038 | $64.40 | 85280243 | $366.74 |
| 85279572 | $340.40 | 85279788 | $1,238.64 | 85280039 | $544.64 | 85280245 | $2,234.41 |
| 85279576 | $15,813.53 | 85279791 | $335.58 | 85280040 | $435.99 | 85280248 | $1,342.04 |
| 85279577 | $794.60 | 85279795 | $104.37 | 85280041 | $117.98 | 85280249 | $2,636.36 |
| 85279581 | $1,760.00 | 85279805 | $346.38 | 85280042 | $234.60 | 85280257 | $170.20 |
| 85279588 | $9,335.22 | 85279823 | $188.13 | 85280057 | $340.40 | 85280259 | $320.70 |
| 85279592 | $340.40 | 85279828 | $238.60 | 85280063 | $365.65 | 85280260 | $170.20 |
| 85279596 | $25,591.00 | 85279830 | $10.73 | 85280067 | $48.84 | 85280261 | $1,872.20 |
| 85279597 | $317.98 | 85279835 | $2,325.00 | 85280068 | $27,368.16 | 85280263 | $3,404.00 |
| 85279600 | $1,702.00 | 85279836 | $499.77 | 85280077 | $68.08 | 85280269 | $117.80 |
| 85279603 | $874.30 | 85279837 | $7,702.50 | 85280084 | $408.48 | 85280270 | $381.50 |
| 85279628 | $34.04 | 85279843 | $28,934.00 | 85280086 | $294.90 | 85280273 | $373.82 |
| 85279632 | $15.06 | 85279848 | $599.08 | 85280089 | $4,255.00 | 85280276 | $1,089.28 |
| 85279640 | $3,043.74 | 85279856 | $851.00 | 85280090 | $851.00 | 85280283 | $340.40 |
| 85279649 | $101.61 | 85279868 | $656.96 | 85280104 | $821.30 | 85280286 | $173.80 |
| 85279655 | $1,050.10 | 85279875 | $130.95 | 85280111 | $30.11 | 85280287 | $12,765.00 |
| 85279656 | $3,404.00 | 85279877 | $3,526.00 | 85280116 | $387.26 | 85280289 | $723.15 |
| 85279668 | $284.36 | 85279879 | $634.76 | 85280120 | $2,578.36 | 85280294 | $6,662.00 |
| 85279671 | $585.68 | 85279891 | $2,582.99 | 85280124 | $297.99 | 85280295 | $273.16 |
| 85279672 | $170.20 | 85279892 | $1,120.39 | 85280131 | $524.48 | 85280297 | $19.81 |
| 85279678 | $195.80 | 85279894 | $340.40 | 85280132 | $9,635.00 | 85280302 | $713.64 |
| 85279681 | $523.76 | 85279895 | $3,404.00 | 85280133 | $170.05 | 85280304 | $238.28 |
| 85279684 | $181.30 | 85279898 | $26.74 | 85280135 | $1,996.41 | 85280306 | $523.74 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85280314 | $3,238.00 | 85280488 | $1,488.09 | 85280582 | $102.12 | 85280687 | $447.70 |
| 85280316 | $7,721.50 | 85280489 | $1,702.00 | 85280583 | $181.86 | 85280688 | $12,467.69 |
| 85280322 | $3,404.00 | 85280491 | $4,527.32 | 85280584 | $1,055.64 | 85280689 | $39.32 |
| 85280323 | $284.68 | 85280494 | $340.40 | 85280586 | $603.68 | 85280691 | $782.92 |
| 85280326 | $796.04 | 85280496 | $138.80 | 85280589 | $2,996.45 | 85280693 | $510.60 |
| 85280336 | $3,540.00 | 85280497 | $510.60 | 85280591 | $8,510.00 | 85280695 | $565.68 |
| 85280341 | $34.04 | 85280500 | $1,075.97 | 85280592 | $1,251.19 | 85280696 | $48.00 |
| 85280342 | $34.04 | 85280502 | $32.47 | 85280602 | $26.71 | 85280698 | $136.16 |
| 85280343 | $680.80 | 85280504 | $102.12 | 85280608 | $160.16 | 85280701 | $253.94 |
| 85280350 | $519.84 | 85280507 | $7,693.04 | 85280609 | $246.55 | 85280706 | $14.71 |
| 85280352 | $680.80 | 85280508 | $65.81 | 85280613 | $52.79 | 85280707 | $1,427.02 |
| 85280354 | $140.59 | 85280510 | $1,463.72 | 85280615 | $68.08 | 85280708 | $1,230.08 |
| 85280357 | $340.40 | 85280514 | $722.90 | 85280616 | $1,702.00 | 85280709 | $851.00 |
| 85280358 | $8,339.91 | 85280517 | $102.12 | 85280617 | $3,468.00 | 85280710 | $245.49 |
| 85280364 | $169.72 | 85280518 | $34.00 | 85280618 | $17,020.00 | 85280718 | $24.88 |
| 85280370 | $245.42 | 85280520 | $1,361.60 | 85280619 | $739.86 | 85280723 | $57.51 |
| 85280371 | $612.72 | 85280523 | $34.04 | 85280620 | $8,296.00 | 85280726 | $70.95 |
| 85280373 | $143.78 | 85280524 | $1,702.00 | 85280621 | $3,306.00 | 85280727 | $29.64 |
| 85280376 | $3,404.00 | 85280525 | $256.56 | 85280622 | $1,361.60 | 85280729 | $377.90 |
| 85280379 | $716.64 | 85280529 | $204.24 | 85280623 | $2,553.00 | 85280731 | $28.67 |
| 85280380 | $5,640.00 | 85280531 | $886.52 | 85280627 | $14.71 | 85280732 | $102.12 |
| 85280382 | $340.40 | 85280532 | $34.04 | 85280631 | $117.99 | 85280736 | $1,121.11 |
| 85280388 | $168.50 | 85280533 | $1,327.56 | 85280635 | $267.09 | 85280738 | $1,191.40 |
| 85280391 | $1,510.00 | 85280534 | $157.46 | 85280639 | $209.00 | 85280742 | $167.23 |
| 85280402 | $1,702.00 | 85280535 | $84.19 | 85280640 | $106.42 | 85280743 | $119.45 |
| 85280405 | $1,227.00 | 85280541 | $8,572.68 | 85280644 | $140.23 | 85280745 | $143.34 |
| 85280411 | $465.80 | 85280542 | $68.08 | 85280648 | $68.08 | 85280746 | $453.91 |
| 85280413 | $3,509.72 | 85280543 | $1,008.55 | 85280649 | $37.71 | 85280747 | $215.01 |
| 85280417 | $11,519.50 | 85280554 | $3,332.06 | 85280650 | $332.19 | 85280748 | $47.78 |
| 85280419 | $930.60 | 85280556 | $4,084.80 | 85280652 | $75.87 | 85280749 | $23.89 |
| 85280426 | $1,940.40 | 85280557 | $3,025.65 | 85280653 | $2,042.40 | 85280750 | $85.12 |
| 85280427 | $26.21 | 85280558 | $74.53 | 85280654 | $54.01 | 85280751 | $1,486.16 |
| 85280430 | $1,123.32 | 85280559 | $2,553.00 | 85280655 | $128.28 | 85280753 | $2,042.40 |
| 85280434 | $583.75 | 85280560 | $408.48 | 85280658 | $89.02 | 85280754 | $159.44 |
| 85280437 | $28.29 | 85280561 | $419.68 | 85280660 | $617.46 | 85280756 | $87.17 |
| 85280438 | $1,872.20 | 85280562 | $652.08 | 85280661 | $34.04 | 85280757 | $24.47 |
| 85280450 | $34.04 | 85280563 | $410.51 | 85280665 | $614.30 | 85280760 | $1.35 |
| 85280452 | $811.41 | 85280566 | $583.51 | 85280668 | $207.25 | 85280761 | $107.27 |
| 85280456 | $4,304.25 | 85280567 | $7,488.80 | 85280672 | $487.80 | 85280762 | $0.94 |
| 85280458 | $1,872.20 | 85280568 | $111.60 | 85280673 | $20.55 | 85280763 | $21.23 |
| 85280461 | $880.00 | 85280574 | $497.63 | 85280674 | $130.52 | 85280765 | $340.40 |
| 85280465 | $170.20 | 85280577 | $793.80 | 85280675 | $269.88 | 85280770 | $2.35 |
| 85280476 | $3,404.00 | 85280578 | $33.94 | 85280679 | $34.04 | 85280774 | $855.13 |
| 85280480 | $28,960.00 | 85280579 | $3,369.96 | 85280683 | $474.69 | 85280776 | $2.95 |
| 85280483 | $5,555.70 | 85280580 | $1,815.04 | 85280684 | $307.15 | 85280780 | $108.12 |
| 85280484 | $1,098.30 | 85280581 | $46.39 | 85280685 | $293.19 | 85280782 | $38.93 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85280783 | $141.90 | 85280921 | $184.65 | 85281097 | $319.00 | 85281254 | $5,957.00 |
| 85280791 | $5,276.20 | 85280922 | $77.24 | 85281098 | $47,281.56 | 85281255 | $169,724.04 |
| 85280796 | $340.40 | 85280925 | $567.56 | 85281099 | $13,227.23 | 85281256 | $153.89 |
| 85280798 | $1.18 | 85280926 | $372.78 | 85281101 | $89.38 | 85281261 | $311.10 |
| 85280800 | $238.28 | 85280928 | $363.58 | 85281103 | $4,767.60 | 85281266 | $834.40 |
| 85280801 | $748.88 | 85280929 | $192.93 | 85281104 | $14,287.50 | 85281267 | $239.47 |
| 85280804 | $442.52 | 85280933 | $1,395.64 | 85281105 | $102.12 | 85281269 | $2,476.00 |
| 85280805 | $204.24 | 85280934 | $61.65 | 85281106 | $555.02 | 85281270 | $1,063.65 |
| 85280806 | $56.03 | 85280936 | $246.60 | 85281107 | $448.90 | 85281271 | $213.28 |
| 85280809 | $21.30 | 85280940 | $136.16 | 85281108 | $102.12 | 85281272 | $1,390.40 |
| 85280814 | $123.30 | 85280942 | $124.08 | 85281110 | $1,997.50 | 85281277 | $18.44 |
| 85280818 | $1,284.31 | 85280943 | $75.09 | 85281111 | $57.29 | 85281281 | $5,556.84 |
| 85280819 | $134.11 | 85280945 | $41.10 | 85281116 | $132.60 | 85281284 | $155.76 |
| 85280820 | $34.04 | 85280948 | $38.40 | 85281117 | $53.30 | 85281294 | $7,223.62 |
| 85280821 | $61.95 | 85280949 | $20.55 | 85281120 | $1,997.02 | 85281295 | $919.47 |
| 85280822 | $953.12 | 85280962 | $87.35 | 85281123 | $1,157.36 | 85281296 | $136.16 |
| 85280831 | $176.65 | 85280975 | $143.04 | 85281124 | $1,029.99 | 85281303 | $680.80 |
| 85280843 | $954.40 | 85281022 | $56.30 | 85281125 | $60.84 | 85281309 | $1,702.00 |
| 85280844 | $68.08 | 85281037 | $71.10 | 85281127 | $34.04 | 85281311 | $809.33 |
| 85280861 | $1,191.40 | 85281041 | $13.64 | 85281128 | $44.12 | 85281318 | $222.60 |
| 85280863 | $26.00 | 85281043 | $21.31 | 85281130 | $156.32 | 85281319 | $14,458.23 |
| 85280864 | $30.06 | 85281044 | $6,851.53 | 85281131 | $510.60 | 85281320 | $109.64 |
| 85280866 | $47.41 | 85281048 | $119.00 | 85281143 | $2,476.74 | 85281322 | $19.61 |
| 85280868 | $1,354.27 | 85281051 | $1,445.54 | 85281145 | $410.13 | 85281324 | $152.37 |
| 85280869 | $68.08 | 85281053 | $53.96 | 85281147 | $28.85 | 85281336 | $208.90 |
| 85280871 | $906.60 | 85281055 | $1,230.30 | 85281151 | $34.04 | 85281342 | $2,010.52 |
| 85280872 | $17,190.01 | 85281056 | $68.08 | 85281162 | $189.97 | 85281345 | $19,266.00 |
| 85280873 | $201.03 | 85281057 | $102.12 | 85281165 | $251.85 | 85281347 | $286.83 |
| 85280875 | $770.10 | 85281058 | $90.72 | 85281166 | $121.04 | 85281348 | $509.53 |
| 85280877 | $19.62 | 85281059 | $60.48 | 85281176 | $170.20 | 85281356 | $765.09 |
| 85280878 | $10.56 | 85281060 | $27.76 | 85281194 | $170.20 | 85281358 | $102.12 |
| 85280881 | $30.96 | 85281063 | $71.80 | 85281196 | $299.40 | 85281359 | $39.67 |
| 85280882 | $61.65 | 85281066 | $163.65 | 85281205 | $930.16 | 85281362 | $4,016.50 |
| 85280884 | $125.17 | 85281067 | $845.30 | 85281207 | $183.75 | 85281366 | $677.02 |
| 85280885 | $44.12 | 85281069 | $6,808.00 | 85281212 | $517.60 | 85281367 | $914.93 |
| 85280886 | $1.49 | 85281071 | $332.68 | 85281213 | $16,943.00 | 85281372 | $159.07 |
| 85280891 | $6,832.02 | 85281072 | $3,970.01 | 85281217 | $1,736.04 | 85281377 | $888.00 |
| 85280895 | $475.82 | 85281075 | $112.38 | 85281218 | $102.12 | 85281389 | $34.04 |
| 85280897 | $20.55 | 85281076 | $20.63 | 85281221 | $599.20 | 85281390 | $96.39 |
| 85280898 | $103.83 | 85281077 | $675.10 | 85281226 | $924.86 | 85281398 | $238.28 |
| 85280899 | $81.31 | 85281080 | $435.20 | 85281229 | $340.40 | 85281409 | $10,745.00 |
| 85280900 | $102.12 | 85281081 | $259.40 | 85281236 | $1,702.00 | 85281425 | $1,353.63 |
| 85280911 | $0.10 | 85281083 | $595.67 | 85281237 | $1,832.00 | 85281428 | $340.40 |
| 85280914 | $4,009.60 | 85281084 | $34.04 | 85281242 | $12,349.98 | 85281429 | $34.04 |
| 85280915 | $323.67 | 85281089 | $68.08 | 85281246 | $101.64 | 85281439 | $205.27 |
| 85280918 | $68.08 | 85281092 | $149.39 | 85281253 | $15.88 | 85281441 | $208.04 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85281449 | $62.03 | 85281616 | $3,404.00 | 85281816 | $72.96 | 85282011 | $6,102.56 |
| 85281456 | $2,228.22 | 85281631 | $159.63 | 85281822 | $136.16 | 85282014 | $2,553.00 |
| 85281458 | $680.80 | 85281633 | $53.00 | 85281823 | $621.44 | 85282019 | $1,041.54 |
| 85281460 | $1,730.90 | 85281637 | $8,510.00 | 85281824 | $404.38 | 85282021 | $17,020.00 |
| 85281469 | $398.10 | 85281639 | $25.54 | 85281826 | $320.40 | 85282023 | $612.72 |
| 85281470 | $340.40 | 85281640 | $5,106.00 | 85281834 | $1,157.36 | 85282025 | $383.40 |
| 85281478 | $347.79 | 85281646 | $169.40 | 85281837 | $1.30 | 85282026 | $188.80 |
| 85281479 | $1,559.45 | 85281649 | $111.64 | 85281844 | $356.58 | 85282028 | $55.52 |
| 85281482 | $283.60 | 85281650 | $136.16 | 85281845 | $5,106.00 | 85282037 | $217.90 |
| 85281485 | $1,948.00 | 85281655 | $1,921.00 | 85281847 | $34.04 | 85282039 | $68.08 |
| 85281492 | $2,617.00 | 85281656 | $246.96 | 85281852 | $204.24 | 85282052 | $263.64 |
| 85281500 | $154.11 | 85281657 | $257.39 | 85281853 | $36.23 | 85282055 | $299.00 |
| 85281506 | $6.81 | 85281662 | $1,517.75 | 85281854 | $57.76 | 85282062 | $285.07 |
| 85281507 | $204.24 | 85281667 | $186.42 | 85281857 | $1,752.25 | 85282065 | $3,346.27 |
| 85281509 | $306.36 | 85281672 | $1,418.80 | 85281865 | $510.60 | 85282069 | $38.50 |
| 85281510 | $208.32 | 85281676 | $506.58 | 85281870 | $1,021.20 | 85282073 | $134.76 |
| 85281512 | $68.08 | 85281681 | $94.30 | 85281879 | $600.40 | 85282075 | $665.74 |
| 85281513 | $165.48 | 85281693 | $127.11 | 85281881 | $757.52 | 85282078 | $16,059.64 |
| 85281523 | $617.10 | 85281694 | $88.02 | 85281885 | $79.50 | 85282079 | $297.62 |
| 85281528 | $227.69 | 85281695 | $1,025.22 | 85281887 | $34.72 | 85282082 | $3,220.60 |
| 85281533 | $11.72 | 85281699 | $467.53 | 85281894 | $199.35 | 85282089 | $1,188.00 |
| 85281534 | $995.88 | 85281701 | $291.92 | 85281898 | $36.88 | 85282090 | $115.47 |
| 85281537 | $154.84 | 85281704 | $170.20 | 85281903 | $21.85 | 85282092 | $625.60 |
| 85281541 | $1,436.23 | 85281714 | $1,870.84 | 85281908 | $748.88 | 85282096 | $16,226.28 |
| 85281544 | $109.05 | 85281724 | $995.75 | 85281911 | $237.21 | 85282099 | $126.04 |
| 85281545 | $593.72 | 85281726 | $34.04 | 85281914 | $204.24 | 85282100 | $61.20 |
| 85281553 | $838.91 | 85281728 | $179.00 | 85281916 | $64.65 | 85282103 | $1.13 |
| 85281554 | $379.65 | 85281731 | $392.18 | 85281918 | $5,238.30 | 85282111 | $477.60 |
| 85281559 | $1,402.64 | 85281732 | $29.76 | 85281928 | $238.28 | 85282112 | $4,075.05 |
| 85281560 | $510.60 | 85281734 | $329.87 | 85281929 | $102.12 | 85282113 | $169.77 |
| 85281562 | $1,633.92 | 85281743 | $286.57 | 85281942 | $495.60 | 85282114 | $51.11 |
| 85281564 | $1,953.01 | 85281750 | $85.07 | 85281943 | $1,170.24 | 85282117 | $1,873.21 |
| 85281573 | $530.28 | 85281752 | $69.03 | 85281944 | $238.28 | 85282123 | $3,404.00 |
| 85281574 | $306.36 | 85281766 | $6,558.00 | 85281946 | $502.53 | 85282125 | $721.78 |
| 85281575 | $5,215.80 | 85281775 | $1,983.31 | 85281948 | $34.04 | 85282129 | $238.51 |
| 85281576 | $170.20 | 85281777 | $2,716.39 | 85281957 | $999.66 | 85282131 | $843.02 |
| 85281577 | $273.10 | 85281782 | $1,001.87 | 85281965 | $1,826.50 | 85282133 | $238.28 |
| 85281583 | $158.67 | 85281785 | $1,747.26 | 85281966 | $473.37 | 85282137 | $13.13 |
| 85281587 | $340.40 | 85281791 | $680.80 | 85281977 | $946.13 | 85282142 | $219.05 |
| 85281588 | $119.30 | 85281793 | $57.30 | 85281982 | $328.00 | 85282145 | $290.07 |
| 85281593 | $24.00 | 85281795 | $135.30 | 85281989 | $69.78 | 85282147 | $753.78 |
| 85281595 | $1,191.40 | 85281798 | $7,634.00 | 85281992 | $206.58 | 85282156 | $528.86 |
| 85281596 | $7,967.50 | 85281800 | $3,404.00 | 85281995 | $55.15 | 85282160 | $3,063.60 |
| 85281602 | $446.40 | 85281805 | $79.67 | 85281996 | $326.72 | 85282163 | $1,702.00 |
| 85281604 | $851.00 | 85281807 | $323.66 | 85282005 | $1,702.00 | 85282167 | $0.75 |
| 85281610 | $71.63 | 85281808 | $3,404.00 | 85282006 | $204.24 | 85282169 | $136.16 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85282176 | $397.00 | 85282313 | $378.23 | 85282390 | $11.69 | 85282480 | $53.01 |
| 85282182 | $88.83 | 85282314 | $3,404.00 | 85282393 | $6.12 | 85282483 | $1,188.38 |
| 85282190 | $1,132.80 | 85282315 | $3,404.00 | 85282394 | $416.11 | 85282485 | $31.81 |
| 85282199 | $5.07 | 85282316 | $52.59 | 85282395 | $70.95 | 85282486 | $26.29 |
| 85282208 | $2,715.00 | 85282319 | $654.10 | 85282396 | $29.42 | 85282487 | $223.12 |
| 85282210 | $701.40 | 85282320 | $771.83 | 85282399 | $144.64 | 85282489 | $54.15 |
| 85282219 | $1,188.00 | 85282321 | $17.69 | 85282401 | $39.04 | 85282490 | $68.08 |
| 85282220 | $22.81 | 85282324 | $1,940.48 | 85282404 | $211.15 | 85282495 | $319.08 |
| 85282224 | $283.92 | 85282326 | $17,020.00 | 85282405 | $238.28 | 85282497 | $544.64 |
| 85282228 | $206.70 | 85282329 | $170.20 | 85282412 | $111.85 | 85282498 | $510.21 |
| 85282229 | $68.08 | 85282334 | $340.40 | 85282413 | $160.90 | 85282503 | $109.53 |
| 85282231 | $76.86 | 85282337 | $782.92 | 85282415 | $161.67 | 85282504 | $170.20 |
| 85282232 | $30.99 | 85282338 | $981.14 | 85282416 | $159.49 | 85282509 | $222.60 |
| 85282235 | $457.76 | 85282340 | $981.14 | 85282417 | $110.68 | 85282510 | $201.49 |
| 85282240 | $1,531.80 | 85282343 | $32.46 | 85282418 | $53.63 | 85282512 | $2,229.75 |
| 85282241 | $374.44 | 85282345 | $42.62 | 85282421 | $179.06 | 85282514 | $272.32 |
| 85282242 | $82.60 | 85282346 | $32.46 | 85282422 | $125.59 | 85282522 | $74.95 |
| 85282244 | $885.04 | 85282348 | $60.11 | 85282423 | $416.14 | 85282524 | $510.60 |
| 85282245 | $327.18 | 85282349 | $32.46 | 85282425 | $204.24 | 85282526 | $174.53 |
| 85282247 | $89.18 | 85282350 | $71.67 | 85282426 | $136.16 | 85282527 | $102.12 |
| 85282248 | $1,055.24 | 85282354 | $238.28 | 85282427 | $34.04 | 85282528 | $34.04 |
| 85282250 | $1,531.80 | 85282356 | $238.28 | 85282428 | $28.68 | 85282529 | $259.76 |
| 85282252 | $97.46 | 85282358 | $1,068.38 | 85282430 | $344.81 | 85282530 | $136.16 |
| 85282258 | $475.25 | 85282360 | $16.23 | 85282431 | $429.77 | 85282531 | $170.20 |
| 85282260 | $532.00 | 85282361 | $678.79 | 85282433 | $102.12 | 85282532 | $142.29 |
| 85282261 | $272.32 | 85282364 | $1,635.24 | 85282435 | $82.93 | 85282536 | $143.31 |
| 85282262 | $272.32 | 85282366 | $1,962.29 | 85282436 | $166.32 | 85282540 | $351.91 |
| 85282263 | $762.23 | 85282367 | $654.10 | 85282437 | $44.55 | 85282541 | $17,020.00 |
| 85282267 | $408.48 | 85282368 | $590.36 | 85282439 | $1,400.79 | 85282542 | $106.25 |
| 85282272 | $250.58 | 85282369 | $104.66 | 85282441 | $998.91 | 85282543 | $3,404.00 |
| 85282273 | $1,213.88 | 85282370 | $117.74 | 85282444 | $23.69 | 85282546 | $291.29 |
| 85282274 | $116.14 | 85282371 | $327.05 | 85282445 | $213.69 | 85282551 | $680.80 |
| 85282275 | $15.03 | 85282372 | $2,364.02 | 85282446 | $70.95 | 85282556 | $340.40 |
| 85282278 | $47.52 | 85282373 | $654.10 | 85282447 | $17.69 | 85282561 | $525.90 |
| 85282279 | $70.90 | 85282374 | $981.14 | 85282448 | $130.55 | 85282564 | $1,038.39 |
| 85282280 | $62.84 | 85282375 | $793.66 | 85282450 | $77.53 | 85282569 | $1,385.34 |
| 85282281 | $205.70 | 85282376 | $605.97 | 85282454 | $87.17 | 85282576 | $243.60 |
| 85282283 | $1,021.20 | 85282377 | $4,251.62 | 85282460 | $1,266.00 | 85282580 | $35.35 |
| 85282285 | $70.95 | 85282378 | $91.57 | 85282463 | $1,191.40 | 85282581 | $1,123.32 |
| 85282301 | $296.17 | 85282382 | $41.98 | 85282467 | $78.22 | 85282582 | $2,235.50 |
| 85282302 | $87.17 | 85282383 | $195.53 | 85282469 | $71.80 | 85282583 | $2,696.00 |
| 85282303 | $53.63 | 85282385 | $388.27 | 85282471 | $851.00 | 85282584 | $1,702.00 |
| 85282305 | $1,046.27 | 85282386 | $981.14 | 85282473 | $144.64 | 85282588 | $1,216.20 |
| 85282306 | $303.65 | 85282387 | $11,026.97 | 85282474 | $14.71 | 85282590 | $446.40 |
| 85282307 | $280.88 | 85282388 | $26.71 | 85282475 | $34.04 | 85282592 | $503.80 |
| 85282312 | $93.11 | 85282389 | $11.69 | 85282477 | $102.02 | 85282596 | $68.08 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85282597 | $476.56 | 85282773 | $107.27 | 85282910 | $124.58 | 85282992 | $306.36 |
| 85282606 | $130.72 | 85282774 | $70.95 | 85282911 | $72.32 | 85282998 | $70.95 |
| 85282617 | $550.00 | 85282777 | $1,804.12 | 85282912 | $439.72 | 85282999 | $123.74 |
| 85282618 | $4,171.30 | 85282779 | $89.96 | 85282915 | $34.04 | 85283002 | $10.56 |
| 85282619 | $646.76 | 85282780 | $2,416.84 | 85282916 | $272.32 | 85283004 | $11,546.08 |
| 85282620 | $6,778.00 | 85282781 | $61.65 | 85282918 | $61.31 | 85283005 | $89.11 |
| 85282623 | $442.52 | 85282802 | $73.54 | 85282920 | $212.80 | 85283006 | $125.43 |
| 85282630 | $689.51 | 85282806 | $81.77 | 85282922 | $442.52 | 85283007 | $29.42 |
| 85282634 | $771.00 | 85282808 | $1,421.45 | 85282923 | $442.52 | 85283008 | $1,191.40 |
| 85282636 | $536.23 | 85282810 | $7,234.14 | 85282925 | $1,966.90 | 85283009 | $17,700.80 |
| 85282637 | $1,021.20 | 85282811 | $188.24 | 85282926 | $75.85 | 85283010 | $1,725.58 |
| 85282641 | $194.24 | 85282821 | $2,927.44 | 85282927 | $170.20 | 85283011 | $100.08 |
| 85282643 | $1,308.17 | 85282823 | $141.50 | 85282928 | $238.28 | 85283012 | $70.38 |
| 85282664 | $510.60 | 85282825 | $15,740.30 | 85282929 | $17.35 | 85283014 | $1,191.40 |
| 85282667 | $175.30 | 85282826 | $275.89 | 85282931 | $422.97 | 85283016 | $14.71 |
| 85282670 | $165.80 | 85282827 | $104.40 | 85282937 | $93.80 | 85283018 | $3.39 |
| 85282671 | $437.60 | 85282829 | $1,259.27 | 85282938 | $1,561.23 | 85283021 | $210.22 |
| 85282680 | $119.37 | 85282834 | $1,702.00 | 85282939 | $93.22 | 85283022 | $140.88 |
| 85282683 | $340.40 | 85282835 | $334.60 | 85282940 | $102.12 | 85283023 | $50.05 |
| 85282684 | $6,808.00 | 85282836 | $26.76 | 85282941 | $204.24 | 85283025 | $657.40 |
| 85282688 | $1,191.40 | 85282837 | $396.02 | 85282942 | $2,874.55 | 85283026 | $4,525.44 |
| 85282689 | $1,650.00 | 85282838 | $2,791.28 | 85282943 | $646.76 | 85283027 | $1,246.10 |
| 85282694 | $68.08 | 85282839 | $4,118.84 | 85282944 | $1,205.70 | 85283028 | $96.48 |
| 85282695 | $112.70 | 85282842 | $748.88 | 85282949 | $202.11 | 85283031 | $680.80 |
| 85282704 | $592.36 | 85282844 | $102.12 | 85282950 | $75.14 | 85283033 | $57.47 |
| 85282705 | $16,557.51 | 85282845 | $44.12 | 85282953 | $69.47 | 85283034 | $15.03 |
| 85282712 | $521.10 | 85282846 | $121.36 | 85282959 | $58.55 | 85283036 | $114.94 |
| 85282714 | $16,625.00 | 85282847 | $7,325.19 | 85282960 | $149.03 | 85283037 | $75.16 |
| 85282717 | $1,694.00 | 85282848 | $83.48 | 85282961 | $1,008.67 | 85283038 | $12,353.19 |
| 85282719 | $28,122.50 | 85282849 | $73.54 | 85282962 | $102.12 | 85283052 | $265.83 |
| 85282721 | $566.40 | 85282851 | $70.95 | 85282964 | $238.28 | 85283053 | $85.92 |
| 85282732 | $680.80 | 85282853 | $9,394.01 | 85282965 | $848.27 | 85283054 | $1,188.56 |
| 85282738 | $1,415,003.14 | 85282855 | $2,020.98 | 85282966 | $92.06 | 85283057 | $16.37 |
| 85282740 | $136.16 | 85282856 | $83.84 | 85282969 | $29.70 | 85283059 | $26.96 |
| 85282747 | $122.07 | 85282857 | $16.15 | 85282971 | $79.95 | 85283063 | $14.32 |
| 85282752 | $12,422.60 | 85282861 | $101.40 | 85282972 | $1,672.08 | 85283065 | $93.65 |
| 85282760 | $1,089.28 | 85282869 | $14.71 | 85282973 | $57.47 | 85283066 | $14.32 |
| 85282762 | $34.04 | 85282875 | $1,680.20 | 85282974 | $20.45 | 85283067 | $275.82 |
| 85282763 | $69.35 | 85282877 | $350.71 | 85282976 | $24.95 | 85283068 | $161.79 |
| 85282764 | $272.32 | 85282879 | $345.67 | 85282978 | $374.44 | 85283069 | $44.12 |
| 85282765 | $70.95 | 85282883 | $64.76 | 85282981 | $102.12 | 85283080 | $95.35 |
| 85282767 | $30.04 | 85282885 | $3,142.74 | 85282982 | $102.12 | 85283090 | $47.68 |
| 85282768 | $2,008.36 | 85282886 | $555.32 | 85282983 | $68.08 | 85283093 | $28.64 |
| 85282769 | $159,195.00 | 85282887 | $2,566.49 | 85282984 | $136.16 | 85283099 | $4,084.80 |
| 85282770 | $2,621.08 | 85282888 | $41,522.00 | 85282987 | $34.04 | 85283103 | $421.00 |
| 85282771 | $1,197.30 | 85282903 | $42.05 | 85282991 | $170.20 | 85283104 | $44.12 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85283108 | $151.40 | 85283185 | $186.69 | 85283314 | $112.58 | 85283436 | $143.65 |
| 85283109 | $292.06 | 85283186 | $65.21 | 85283328 | $30.00 | 85283438 | $196.49 |
| 85283111 | $126.79 | 85283188 | $66.73 | 85283333 | $87.17 | 85283443 | $72.32 |
| 85283112 | $54.74 | 85283191 | $772.64 | 85283334 | $120.06 | 85283444 | $39.42 |
| 85283113 | $194.40 | 85283192 | $204.24 | 85283341 | $19.74 | 85283445 | $2,475.73 |
| 85283114 | $692.07 | 85283193 | $1,123.32 | 85283343 | $9.48 | 85283446 | $69.47 |
| 85283115 | $272.32 | 85283196 | $680.80 | 85283345 | $34.04 | 85283447 | $123.42 |
| 85283116 | $350.39 | 85283199 | $3,404.00 | 85283346 | $136.16 | 85283449 | $57.47 |
| 85283117 | $244.09 | 85283204 | $27.77 | 85283348 | $1,072.23 | 85283454 | $129.79 |
| 85283118 | $323.73 | 85283206 | $202.01 | 85283349 | $123.30 | 85283456 | $1,078.25 |
| 85283119 | $20,172.60 | 85283209 | $44.15 | 85283351 | $102.75 | 85283458 | $748.88 |
| 85283122 | $459.38 | 85283214 | $102.75 | 85283354 | $539.50 | 85283459 | $170.98 |
| 85283124 | $103.93 | 85283217 | $135.82 | 85283357 | $185.14 | 85283462 | $6,446.24 |
| 85283125 | $34.04 | 85283222 | $1,702.00 | 85283358 | $173.72 | 85283463 | $1,527.84 |
| 85283127 | $144.80 | 85283223 | $204.24 | 85283359 | $34.04 | 85283466 | $486.49 |
| 85283128 | $335.35 | 85283226 | $170.20 | 85283363 | $987.16 | 85283467 | $220.99 |
| 85283130 | $44.12 | 85283230 | $41.10 | 85283365 | $88.26 | 85283468 | $187.48 |
| 85283134 | $2,165.73 | 85283232 | $7.11 | 85283366 | $1,891.99 | 85283470 | $16.05 |
| 85283135 | $205.70 | 85283249 | $238.99 | 85283367 | $94.35 | 85283472 | $297.73 |
| 85283137 | $347.97 | 85283251 | $757.52 | 85283368 | $106.42 | 85283474 | $124.23 |
| 85283138 | $78.07 | 85283253 | $9.87 | 85283370 | $9.24 | 85283477 | $2,588.52 |
| 85283139 | $82.20 | 85283255 | $68.32 | 85283371 | $68.08 | 85283478 | $582.60 |
| 85283145 | $68.08 | 85283256 | $272.32 | 85283373 | $24.88 | 85283479 | $1,429.68 |
| 85283146 | $714.31 | 85283257 | $141.77 | 85283374 | $368.81 | 85283480 | $905.34 |
| 85283148 | $1,076.65 | 85283258 | $102.12 | 85283376 | $102.12 | 85283481 | $727.42 |
| 85283151 | $132.27 | 85283259 | $416.71 | 85283377 | $816.96 | 85283482 | $7,055.50 |
| 85283154 | $29.42 | 85283260 | $339.12 | 85283379 | $70.95 | 85283486 | $68.08 |
| 85283155 | $242.95 | 85283261 | $204.24 | 85283380 | $408.48 | 85283487 | $4,784.71 |
| 85283158 | $162.62 | 85283262 | $181.76 | 85283384 | $191.09 | 85283491 | $603.79 |
| 85283160 | $544.64 | 85283263 | $77.12 | 85283385 | $909.28 | 85283495 | $1,120.65 |
| 85283161 | $179.97 | 85283264 | $331.04 | 85283387 | $510.60 | 85283498 | $3,404.00 |
| 85283162 | $28.40 | 85283265 | $766.68 | 85283389 | $170.20 | 85283499 | $1,293.52 |
| 85283165 | $148.20 | 85283268 | $41.32 | 85283391 | $680.80 | 85283500 | $92.03 |
| 85283169 | $96.48 | 85283269 | $369.72 | 85283392 | $999.61 | 85283501 | $914.76 |
| 85283171 | $322.43 | 85283270 | $945.15 | 85283396 | $34.04 | 85283503 | $1,558.01 |
| 85283172 | $82.97 | 85283271 | $1,606.31 | 85283405 | $170.20 | 85283504 | $4,186.92 |
| 85283173 | $170.20 | 85283272 | $3,404.00 | 85283407 | $7.42 | 85283509 | $6,808.00 |
| 85283174 | $421.75 | 85283273 | $478.70 | 85283409 | $991.58 | 85283510 | $13,163.07 |
| 85283175 | $160.90 | 85283275 | $418.36 | 85283410 | $89.09 | 85283511 | $3,582.19 |
| 85283176 | $1,110.55 | 85283276 | $2,995.52 | 85283423 | $34.04 | 85283512 | $9,860.40 |
| 85283179 | $102.12 | 85283281 | $14.01 | 85283424 | $123.74 | 85283513 | $5,171.79 |
| 85283180 | $133.17 | 85283292 | $5,957.00 | 85283431 | $428.25 | 85283514 | $48,833.13 |
| 85283181 | $625.12 | 85283294 | $1,955.86 | 85283432 | $236.44 | 85283515 | $27.77 |
| 85283182 | $7.74 | 85283302 | $102.12 | 85283433 | $61.65 | 85283516 | $5,617.59 |
| 85283183 | $748.88 | 85283310 | $204.24 | 85283434 | $26.71 | 85283517 | $5,110.94 |
| 85283184 | $146.71 | 85283311 | $578.68 | 85283435 | $163.51 | 85283518 | $1,327.44 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85283521 | $323.93 | 85283653 | $942.18 | 85283735 | $346.50 | 85283819 | $344.57 |
| 85283523 | $192.65 | 85283654 | $797.49 | 85283736 | $58.10 | 85283825 | $33.64 |
| 85283525 | $312.76 | 85283658 | $64.30 | 85283737 | $2,937.12 | 85283826 | $465.60 |
| 85283526 | $4,084.80 | 85283659 | $9,586.49 | 85283738 | $34.63 | 85283839 | $45.09 |
| 85283529 | $105.25 | 85283660 | $1,203.09 | 85283739 | $34.04 | 85283841 | $136.16 |
| 85283531 | $5,786.80 | 85283662 | $3,574.20 | 85283740 | $119.69 | 85283843 | $68.08 |
| 85283532 | $870.34 | 85283669 | $6,501.64 | 85283741 | $68.45 | 85283846 | $170.20 |
| 85283533 | $30.06 | 85283670 | $1,208.57 | 85283742 | $50.25 | 85283847 | $347.04 |
| 85283537 | $136.16 | 85283674 | $210.69 | 85283743 | $102.12 | 85283852 | $1,305.40 |
| 85283539 | $408.48 | 85283678 | $5,312.33 | 85283744 | $13,616.00 | 85283856 | $195.18 |
| 85283545 | $302.18 | 85283679 | $340.40 | 85283745 | $1,110.56 | 85283857 | $305.85 |
| 85283560 | $348.83 | 85283680 | $144.97 | 85283746 | $68.08 | 85283861 | $18,177.36 |
| 85283562 | $91.20 | 85283681 | $39.61 | 85283749 | $256.51 | 85283862 | $648.76 |
| 85283563 | $50.40 | 85283682 | $340.40 | 85283751 | $136.16 | 85283863 | $851.00 |
| 85283564 | $204.24 | 85283683 | $5,582.56 | 85283753 | $68.08 | 85283865 | $72.09 |
| 85283565 | $336.22 | 85283684 | $102.12 | 85283756 | $396.71 | 85283866 | $1,516.17 |
| 85283569 | $180.41 | 85283685 | $970.89 | 85283758 | $340.40 | 85283870 | $22.67 |
| 85283576 | $335.73 | 85283686 | $1,361.60 | 85283759 | $215.52 | 85283872 | $1,548.96 |
| 85283581 | $639.38 | 85283687 | $153.33 | 85283761 | $408.48 | 85283874 | $1,552.05 |
| 85283583 | $268.54 | 85283688 | $593.59 | 85283764 | $1,048.38 | 85283883 | $43.21 |
| 85283585 | $45.08 | 85283689 | $941.55 | 85283768 | $714.84 | 85283897 | $17.69 |
| 85283586 | $1,191.40 | 85283690 | $172.23 | 85283769 | $104.75 | 85283899 | $67.40 |
| 85283587 | $5,957.00 | 85283691 | $376.97 | 85283772 | $95.72 | 85283900 | $136.16 |
| 85283588 | $2,553.00 | 85283693 | $108.89 | 85283778 | $40.46 | 85283901 | $665.70 |
| 85283590 | $238.28 | 85283694 | $108.89 | 85283781 | $272.32 | 85283902 | $130.52 |
| 85283592 | $134.39 | 85283695 | $2,365.31 | 85283782 | $46.17 | 85283904 | $340.40 |
| 85283593 | $34.04 | 85283702 | $49.35 | 85283783 | $1,049.22 | 85283908 | $64.35 |
| 85283594 | $5,957.00 | 85283705 | $3,063.60 | 85283784 | $217.28 | 85283909 | $131.05 |
| 85283596 | $97.67 | 85283708 | $469.69 | 85283786 | $14.12 | 85283910 | $83.06 |
| 85283597 | $56.35 | 85283709 | $1,271.77 | 85283789 | $873.14 | 85283915 | $544.64 |
| 85283598 | $5,728.08 | 85283710 | $8.41 | 85283790 | $1,896.58 | 85283916 | $89.11 |
| 85283599 | $739.94 | 85283711 | $2,915.56 | 85283796 | $87.36 | 85283918 | $827.39 |
| 85283601 | $2,890.66 | 85283713 | $35.47 | 85283797 | $822.95 | 85283921 | $39.42 |
| 85283604 | $71,993.91 | 85283714 | $34.04 | 85283800 | $151.07 | 85283922 | $44.59 |
| 85283606 | $844.11 | 85283716 | $612.72 | 85283801 | $102.12 | 85283923 | $11.69 |
| 85283608 | $68.08 | 85283718 | $1,619.12 | 85283802 | $380.19 | 85283924 | $170.20 |
| 85283618 | $381.36 | 85283719 | $85.23 | 85283803 | $257.75 | 85283927 | $27.27 |
| 85283619 | $163.48 | 85283720 | $42.62 | 85283804 | $166.89 | 85283929 | $102.12 |
| 85283620 | $661.92 | 85283721 | $11.69 | 85283807 | $7,731.06 | 85283932 | $408.48 |
| 85283621 | $1,695.41 | 85283723 | $42.62 | 85283809 | $6,995.94 | 85283933 | $109.35 |
| 85283623 | $1,099.92 | 85283725 | $189.94 | 85283810 | $748.88 | 85283934 | $14.71 |
| 85283633 | $1,126.69 | 85283726 | $187.86 | 85283811 | $82.29 | 85283935 | $29.42 |
| 85283641 | $178.36 | 85283730 | $896.37 | 85283812 | $67.24 | 85283936 | $170.20 |
| 85283645 | $3,353.11 | 85283731 | $4,339.00 | 85283813 | $1,021.69 | 85283938 | $14.71 |
| 85283648 | $2,195.54 | 85283733 | $3,882.43 | 85283814 | $53.13 | 85283939 | $63.98 |
| 85283651 | $126.49 | 85283734 | $109.13 | 85283817 | $247.50 | 85283941 | $14.71 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85283944 | $442.15 | 85284084 | $89.18 | 85284160 | $102.12 | 85284281 | $933.49 |
| 85283948 | $288.12 | 85284091 | $391.15 | 85284161 | $595.48 | 85284282 | $128.60 |
| 85283951 | $337.66 | 85284092 | $919.08 | 85284162 | $34.04 | 85284284 | $2,416.84 |
| 85283959 | $52.79 | 85284095 | $253.94 | 85284165 | $39.04 | 85284285 | $96.75 |
| 85283960 | $53.63 | 85284099 | $346.62 | 85284168 | $136.16 | 85284286 | $307.95 |
| 85283962 | $142.74 | 85284103 | $701.63 | 85284170 | $54.49 | 85284287 | $645.50 |
| 85283964 | $52.79 | 85284104 | $1,173.72 | 85284172 | $68.08 | 85284299 | $612.72 |
| 85283970 | $3,472.08 | 85284105 | $601.36 | 85284174 | $4.14 | 85284301 | $340.40 |
| 85283972 | $382.70 | 85284106 | $1,329.85 | 85284175 | $450.83 | 85284307 | $206.50 |
| 85283977 | $34.04 | 85284107 | $715.39 | 85284176 | $1,191.40 | 85284315 | $260.67 |
| 85283979 | $163.22 | 85284108 | $802.97 | 85284177 | $749.71 | 85284324 | $129.79 |
| 85283980 | $108.89 | 85284109 | $34.04 | 85284182 | $2,015.76 | 85284335 | $99.30 |
| 85283987 | $90,342.16 | 85284110 | $219.90 | 85284184 | $58,419.62 | 85284346 | $34.04 |
| 85283991 | $69.62 | 85284111 | $171.66 | 85284190 | $150.46 | 85284347 | $102.12 |
| 85284001 | $34.04 | 85284113 | $160.06 | 85284191 | $7,987.52 | 85284349 | $292.58 |
| 85284005 | $272.32 | 85284115 | $51.86 | 85284196 | $3,993.75 | 85284351 | $68.08 |
| 85284006 | $748.88 | 85284116 | $82.20 | 85284199 | $2,987.84 | 85284359 | $238.28 |
| 85284007 | $57,868.00 | 85284117 | $175.26 | 85284200 | $298.53 | 85284360 | $374.44 |
| 85284008 | $215.91 | 85284118 | $66.22 | 85284202 | $1,616.80 | 85284361 | $68.08 |
| 85284010 | $88.33 | 85284119 | $109.86 | 85284203 | $2,060.90 | 85284362 | $27.27 |
| 85284011 | $231.96 | 85284120 | $48.24 | 85284205 | $1,327.56 | 85284364 | $17.70 |
| 85284012 | $157.03 | 85284121 | $123.42 | 85284206 | $2,228.47 | 85284368 | $382.64 |
| 85284014 | $39.42 | 85284122 | $34.04 | 85284210 | $256.20 | 85284371 | $89.36 |
| 85284015 | $2.31 | 85284123 | $367.12 | 85284211 | $7,114.36 | 85284372 | $340.40 |
| 85284022 | $240.94 | 85284124 | $364.35 | 85284212 | $3,340.62 | 85284373 | $34.04 |
| 85284028 | $938.24 | 85284125 | $61.65 | 85284213 | $942.15 | 85284375 | $469.19 |
| 85284029 | $798.20 | 85284126 | $20.55 | 85284215 | $27.77 | 85284377 | $61.36 |
| 85284034 | $55.34 | 85284127 | $114.64 | 85284220 | $579.15 | 85284380 | $34.04 |
| 85284035 | $135.40 | 85284128 | $41.10 | 85284225 | $1,885.51 | 85284386 | $13.22 |
| 85284036 | $34.04 | 85284129 | $19.66 | 85284231 | $1,198.55 | 85284388 | $4,007.63 |
| 85284042 | $34.04 | 85284130 | $1,106.97 | 85284233 | $35,742.00 | 85284390 | $170.20 |
| 85284043 | $26.93 | 85284132 | $610.85 | 85284234 | $11,012.00 | 85284391 | $1,011.12 |
| 85284046 | $372.90 | 85284133 | $327.37 | 85284236 | $70.95 | 85284393 | $551.07 |
| 85284048 | $1,463.72 | 85284139 | $58.83 | 85284244 | $35.47 | 85284401 | $7.04 |
| 85284052 | $788.10 | 85284140 | $3,948.64 | 85284245 | $53.63 | 85284406 | $125.08 |
| 85284058 | $124.58 | 85284143 | $320.50 | 85284246 | $173.70 | 85284409 | $186.28 |
| 85284063 | $52.79 | 85284145 | $959.52 | 85284249 | $89.11 | 85284410 | $442.52 |
| 85284065 | $270.67 | 85284148 | $136.16 | 85284250 | $71.80 | 85284411 | $58.41 |
| 85284070 | $82.20 | 85284149 | $338.44 | 85284251 | $89.11 | 85284413 | $114.06 |
| 85284071 | $71.80 | 85284150 | $102.12 | 85284252 | $53.63 | 85284414 | $336.22 |
| 85284074 | $261.98 | 85284152 | $97.60 | 85284253 | $336.22 | 85284418 | $62.53 |
| 85284075 | $41.10 | 85284153 | $156.15 | 85284255 | $20.55 | 85284420 | $122.39 |
| 85284076 | $98.30 | 85284154 | $696.63 | 85284258 | $61.65 | 85284421 | $627.50 |
| 85284077 | $69.64 | 85284155 | $34.04 | 85284260 | $53.78 | 85284422 | $1,126.42 |
| 85284078 | $196.33 | 85284157 | $34.04 | 85284275 | $794.25 | 85284423 | $136.16 |
| 85284080 | $76.44 | 85284158 | $34.04 | 85284278 | $87.33 | 85284424 | $108.15 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85284426 | $11,109.37 | 85284520 | $159.21 | 85284587 | $476.56 | 85284704 | $32.81 |
| 85284429 | $244.66 | 85284522 | $30.06 | 85284590 | $1,702.00 | 85284705 | $22.48 |
| 85284430 | $64.30 | 85284524 | $38.40 | 85284591 | $578.68 | 85284706 | $40.82 |
| 85284431 | $3,718.21 | 85284532 | $485.80 | 85284592 | $1,702.00 | 85284707 | $354.18 |
| 85284434 | $832.19 | 85284533 | $34.04 | 85284593 | $1,838.81 | 85284709 | $1,702.00 |
| 85284435 | $17,020.00 | 85284535 | $11.69 | 85284594 | $1,702.00 | 85284710 | $7.74 |
| 85284439 | $68.45 | 85284536 | $29.64 | 85284595 | $103.65 | 85284715 | $585.96 |
| 85284440 | $476.56 | 85284539 | $1,167.50 | 85284596 | $1,100.95 | 85284717 | $136.16 |
| 85284443 | $338.74 | 85284540 | $1,361.60 | 85284597 | $3,045.15 | 85284721 | $177.37 |
| 85284444 | $53.63 | 85284542 | $524.80 | 85284599 | $6,626.58 | 85284726 | $103.49 |
| 85284448 | $29,660.87 | 85284543 | $3.54 | 85284603 | $2,236.50 | 85284734 | $1,940.28 |
| 85284449 | $1,618.18 | 85284544 | $340.40 | 85284604 | $102.12 | 85284736 | $52.79 |
| 85284450 | $5,138.20 | 85284545 | $92.24 | 85284606 | $136.16 | 85284740 | $204.24 |
| 85284453 | $980.30 | 85284546 | $319.40 | 85284607 | $6,094.98 | 85284743 | $201.94 |
| 85284455 | $3,404.00 | 85284547 | $235.33 | 85284613 | $123.30 | 85284745 | $61.65 |
| 85284456 | $12,916.66 | 85284548 | $431.20 | 85284614 | $136.16 | 85284746 | $41.10 |
| 85284457 | $680.80 | 85284549 | $159.33 | 85284616 | $339.75 | 85284747 | $816.95 |
| 85284458 | $15.46 | 85284550 | $156.88 | 85284617 | $53.63 | 85284750 | $2,089.57 |
| 85284462 | $157.01 | 85284551 | $86.68 | 85284618 | $11.24 | 85284751 | $19.71 |
| 85284464 | $1,186.58 | 85284552 | $724.83 | 85284619 | $20.45 | 85284755 | $70.95 |
| 85284465 | $147.75 | 85284553 | $1,234.77 | 85284622 | $238.28 | 85284756 | $448.71 |
| 85284466 | $8,242.14 | 85284554 | $1,702.00 | 85284623 | $1,770.08 | 85284757 | $11,022.11 |
| 85284467 | $41.74 | 85284556 | $82.20 | 85284624 | $60.77 | 85284759 | $336.22 |
| 85284469 | $260.03 | 85284557 | $41.10 | 85284627 | $136.16 | 85284762 | $86.57 |
| 85284478 | $748.88 | 85284558 | $108.15 | 85284628 | $353.91 | 85284763 | $748.88 |
| 85284480 | $2,438.03 | 85284559 | $340.40 | 85284631 | $3,137.83 | 85284766 | $263.81 |
| 85284481 | $266.09 | 85284560 | $340.40 | 85284633 | $83.84 | 85284767 | $1,906.22 |
| 85284482 | $306.36 | 85284561 | $1,999.40 | 85284644 | $597.00 | 85284768 | $16,705.65 |
| 85284484 | $279.22 | 85284562 | $4,105.23 | 85284650 | $433.95 | 85284770 | $1,089.28 |
| 85284485 | $92.76 | 85284563 | $170.20 | 85284654 | $11,335.32 | 85284771 | $1,863.04 |
| 85284487 | $406.52 | 85284564 | $84.90 | 85284655 | $1,021.20 | 85284772 | $661.22 |
| 85284490 | $63.00 | 85284565 | $165.07 | 85284656 | $7,445.56 | 85284774 | $2,205.17 |
| 85284491 | $104.73 | 85284572 | $816.96 | 85284657 | $69,768.33 | 85284777 | $34.04 |
| 85284494 | $304.61 | 85284573 | $34.04 | 85284658 | $3,721.19 | 85284778 | $68.08 |
| 85284504 | $2,263.89 | 85284574 | $714.84 | 85284659 | $4,084.80 | 85284780 | $99.41 |
| 85284505 | $54.88 | 85284575 | $34.04 | 85284665 | $1,348.50 | 85284781 | $1,990.50 |
| 85284508 | $17.31 | 85284576 | $578.68 | 85284666 | $2,382.80 | 85284786 | $23,976.84 |
| 85284510 | $14.85 | 85284577 | $136.16 | 85284667 | $4,255.00 | 85284787 | $4,642.91 |
| 85284511 | $51.94 | 85284578 | $1,599.88 | 85284673 | $2,893.40 | 85284788 | $4,663.14 |
| 85284512 | $91.51 | 85284579 | $341.07 | 85284674 | $385.33 | 85284790 | $5,549.90 |
| 85284513 | $11.69 | 85284580 | $2,246.64 | 85284689 | $286.74 | 85284792 | $8,630.09 |
| 85284514 | $178.76 | 85284581 | $2,110.48 | 85284691 | $161.79 | 85284793 | $2,552.28 |
| 85284515 | $96.48 | 85284583 | $272.32 | 85284692 | $248.08 | 85284794 | $2,348.06 |
| 85284516 | $45.08 | 85284584 | $680.80 | 85284693 | $68.45 | 85284797 | $1,867.51 |
| 85284518 | $15.03 | 85284585 | $102.12 | 85284695 | $510.60 | 85284798 | $3,010.96 |
| 85284519 | $4,190.35 | 85284586 | $56.05 | 85284702 | $16.47 | 85284801 | $701.18 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85284803 | $2,606.98 | 85284939 | $159.45 | 85285108 | $30.04 | 85285189 | $15.03 |
| 85284805 | $707.07 | 85284949 | $281.13 | 85285109 | $272.32 | 85285192 | $23.97 |
| 85284806 | $42.60 | 85284970 | $179.97 | 85285111 | $44.86 | 85285193 | $714.84 |
| 85284807 | $48.40 | 85284972 | $820.25 | 85285113 | $107.86 | 85285197 | $1,035.28 |
| 85284808 | $1,884.17 | 85284977 | $22.75 | 85285114 | $132.53 | 85285199 | $52.79 |
| 85284811 | $253.93 | 85284998 | $107.27 | 85285115 | $85.68 | 85285200 | $70.95 |
| 85284815 | $345.76 | 85284999 | $102.02 | 85285117 | $20.55 | 85285211 | $195.53 |
| 85284818 | $6,808.00 | 85285013 | $510.60 | 85285119 | $41.10 | 85285212 | $102.12 |
| 85284819 | $45,020.76 | 85285015 | $797.95 | 85285120 | $148.86 | 85285214 | $14.20 |
| 85284820 | $268.36 | 85285016 | $70.11 | 85285121 | $41.10 | 85285215 | $70.95 |
| 85284821 | $272.72 | 85285018 | $372.90 | 85285124 | $23.26 | 85285222 | $402.38 |
| 85284822 | $350.75 | 85285021 | $104.22 | 85285125 | $26.32 | 85285223 | $41.21 |
| 85284823 | $408.48 | 85285033 | $96.42 | 85285128 | $52.65 | 85285224 | $34.04 |
| 85284824 | $292.43 | 85285037 | $204.24 | 85285130 | $34.04 | 85285225 | $68.08 |
| 85284826 | $13,583.13 | 85285038 | $93.82 | 85285132 | $88.69 | 85285227 | $107.89 |
| 85284828 | $640.43 | 85285042 | $33.63 | 85285133 | $214.74 | 85285228 | $17.70 |
| 85284830 | $220.39 | 85285049 | $50.43 | 85285134 | $15.03 | 85285229 | $102.12 |
| 85284831 | $21,945.34 | 85285050 | $102.12 | 85285136 | $95.49 | 85285230 | $102.12 |
| 85284832 | $168.76 | 85285051 | $123.30 | 85285140 | $370.50 | 85285236 | $187.26 |
| 85284833 | $913.38 | 85285053 | $214.47 | 85285143 | $18.81 | 85285241 | $34.04 |
| 85284834 | $253.04 | 85285058 | $760.33 | 85285144 | $48.24 | 85285247 | $96.16 |
| 85284838 | $409.94 | 85285060 | $88.26 | 85285145 | $76.08 | 85285249 | $254.23 |
| 85284841 | $84.60 | 85285061 | $41.10 | 85285146 | $102.12 | 85285251 | $102.12 |
| 85284844 | $127.58 | 85285062 | $102.12 | 85285147 | $851.00 | 85285253 | $510.07 |
| 85284846 | $1,296.65 | 85285065 | $122.41 | 85285148 | $618.75 | 85285254 | $250.88 |
| 85284847 | $672.45 | 85285066 | $25.13 | 85285149 | $14,857.50 | 85285255 | $102.12 |
| 85284848 | $25.52 | 85285068 | $34.04 | 85285151 | $0.72 | 85285256 | $102.12 |
| 85284849 | $171.66 | 85285069 | $123.79 | 85285153 | $431.46 | 85285257 | $128.45 |
| 85284850 | $590.17 | 85285071 | $130.52 | 85285154 | $15.03 | 85285259 | $102.12 |
| 85284851 | $55.34 | 85285072 | $102.75 | 85285155 | $697.55 | 85285260 | $1,089.28 |
| 85284852 | $57.47 | 85285074 | $418.50 | 85285157 | $455.45 | 85285261 | $340.40 |
| 85284854 | $421.43 | 85285079 | $221.50 | 85285159 | $1,443.80 | 85285262 | $714.84 |
| 85284856 | $14.71 | 85285082 | $41.10 | 85285161 | $792.92 | 85285263 | $238.28 |
| 85284857 | $610.01 | 85285085 | $35.50 | 85285162 | $408.20 | 85285264 | $34.04 |
| 85284858 | $102.02 | 85285086 | $113.59 | 85285164 | $26.71 | 85285270 | $71.80 |
| 85284859 | $248.77 | 85285087 | $102.12 | 85285165 | $130.22 | 85285272 | $106.42 |
| 85284862 | $124.58 | 85285088 | $13.64 | 85285166 | $15.03 | 85285276 | $99.03 |
| 85284869 | $268.42 | 85285091 | $38.40 | 85285168 | $56.35 | 85285277 | $96.17 |
| 85284871 | $33.20 | 85285096 | $41.10 | 85285170 | $45.35 | 85285278 | $236.20 |
| 85284875 | $31.38 | 85285099 | $57.47 | 85285175 | $17.75 | 85285282 | $34.04 |
| 85284877 | $37.16 | 85285101 | $68.08 | 85285177 | $958.67 | 85285285 | $34.04 |
| 85284892 | $851.00 | 85285102 | $197.01 | 85285178 | $11.99 | 85285287 | $1,192.66 |
| 85284901 | $11.28 | 85285103 | $41.32 | 85285180 | $13.20 | 85285288 | $34.04 |
| 85284912 | $370.64 | 85285104 | $11.69 | 85285183 | $333.97 | 85285290 | $1,021.20 |
| 85284914 | $7.58 | 85285106 | $15.03 | 85285186 | $35.96 | 85285291 | $510.60 |
| 85284938 | $204.24 | 85285107 | $68.08 | 85285187 | $272.32 | 85285292 | $442.52 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85285293 | $34.04 | 85285368 | $1,789.22 | 85285527 | $1,157.36 | 85285713 | $204.24 |
| 85285294 | $386.13 | 85285369 | $38.40 | 85285530 | $334.27 | 85285714 | $27.94 |
| 85285295 | $39.04 | 85285373 | $53.43 | 85285533 | $2,147.81 | 85285715 | $203.69 |
| 85285298 | $26.29 | 85285374 | $53.43 | 85285535 | $1,191.40 | 85285719 | $945.87 |
| 85285299 | $15.03 | 85285382 | $180.32 | 85285537 | $34.34 | 85285728 | $261.35 |
| 85285300 | $15.03 | 85285383 | $91.82 | 85285539 | $88.80 | 85285729 | $1,703.62 |
| 85285301 | $423.09 | 85285384 | $68.08 | 85285540 | $158.51 | 85285734 | $68.08 |
| 85285302 | $15.03 | 85285385 | $470.26 | 85285552 | $402.00 | 85285737 | $510.60 |
| 85285303 | $26.29 | 85285386 | $912.75 | 85285563 | $10,218.20 | 85285738 | $2,246.64 |
| 85285304 | $23,079.12 | 85285387 | $68.08 | 85285580 | $1,431.97 | 85285739 | $387.64 |
| 85285305 | $29.64 | 85285388 | $2,569.04 | 85285586 | $3,967.00 | 85285751 | $473.80 |
| 85285306 | $741.13 | 85285391 | $94.57 | 85285590 | $4,357.26 | 85285754 | $3,455.78 |
| 85285307 | $136.16 | 85285392 | $75.58 | 85285592 | $1,876.00 | 85285769 | $1,055.24 |
| 85285308 | $146.68 | 85285394 | $389.00 | 85285594 | $17,905.04 | 85285770 | $984.00 |
| 85285309 | $15.03 | 85285397 | $680.80 | 85285600 | $748.88 | 85285771 | $198.60 |
| 85285311 | $29.42 | 85285398 | $136.16 | 85285604 | $1,872.20 | 85285780 | $1,361.60 |
| 85285313 | $154.16 | 85285399 | $106.50 | 85285605 | $82.74 | 85285784 | $2,416.84 |
| 85285317 | $59.17 | 85285407 | $170.20 | 85285606 | $234.60 | 85285789 | $2,154.25 |
| 85285318 | $340.40 | 85285412 | $102.12 | 85285611 | $102.12 | 85285790 | $72.89 |
| 85285320 | $34.04 | 85285414 | $680.80 | 85285614 | $2,127.35 | 85285795 | $635.55 |
| 85285321 | $34.04 | 85285416 | $179.20 | 85285618 | $944.77 | 85285796 | $9,430.02 |
| 85285322 | $44.42 | 85285421 | $63.90 | 85285625 | $3,383.20 | 85285798 | $68.08 |
| 85285323 | $272.32 | 85285424 | $1,037.40 | 85285627 | $31.05 | 85285801 | $26.45 |
| 85285325 | $408.48 | 85285425 | $6,405.22 | 85285632 | $55.44 | 85285805 | $1,846.40 |
| 85285326 | $510.60 | 85285436 | $25.88 | 85285633 | $566.80 | 85285806 | $680.80 |
| 85285327 | $10.56 | 85285438 | $183.87 | 85285634 | $1,559.52 | 85285808 | $229.45 |
| 85285331 | $386.13 | 85285440 | $68.08 | 85285635 | $510.60 | 85285814 | $813.83 |
| 85285335 | $34.60 | 85285445 | $26.64 | 85285639 | $4,634.85 | 85285816 | $81.46 |
| 85285338 | $528.09 | 85285448 | $1,231.95 | 85285641 | $340.40 | 85285817 | $258.53 |
| 85285341 | $136.16 | 85285457 | $348.65 | 85285642 | $478.60 | 85285819 | $86.32 |
| 85285344 | $496.08 | 85285459 | $208.76 | 85285646 | $5,088.42 | 85285820 | $275.90 |
| 85285346 | $388.27 | 85285460 | $58.20 | 85285647 | $5,686.57 | 85285824 | $680.80 |
| 85285347 | $332.80 | 85285464 | $6,806.67 | 85285654 | $269.60 | 85285825 | $128.14 |
| 85285349 | $194.13 | 85285471 | $245.44 | 85285660 | $875.25 | 85285829 | $624.70 |
| 85285350 | $27.77 | 85285473 | $192.32 | 85285662 | $110.00 | 85285830 | $354.33 |
| 85285352 | $13,287.85 | 85285477 | $413.07 | 85285674 | $1,158.17 | 85285831 | $2,015.20 |
| 85285353 | $89.08 | 85285485 | $7,119.00 | 85285675 | $34.04 | 85285833 | $52.36 |
| 85285355 | $1.85 | 85285496 | $612.72 | 85285676 | $659.24 | 85285838 | $544.64 |
| 85285356 | $263.32 | 85285498 | $165.81 | 85285689 | $291.60 | 85285851 | $57.54 |
| 85285357 | $72.32 | 85285502 | $8,722.79 | 85285694 | $442.52 | 85285853 | $72.35 |
| 85285358 | $136.16 | 85285505 | $2,051.99 | 85285696 | $230.88 | 85285854 | $34.04 |
| 85285361 | $76.42 | 85285507 | $1,869.24 | 85285698 | $340.40 | 85285858 | $206.81 |
| 85285362 | $57.47 | 85285509 | $843.64 | 85285702 | $1,633.50 | 85285863 | $2,437.90 |
| 85285363 | $144.64 | 85285511 | $314.71 | 85285705 | $406.61 | 85285872 | $34.93 |
| 85285364 | $1,626.50 | 85285516 | $3,675.70 | 85285706 | $3,693.25 | 85285873 | $124.41 |
| 85285366 | $148.83 | 85285522 | $1,293.52 | 85285711 | $459.50 | 85285879 | $36.33 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85285881 | $170.63 | 85286057 | $454.91 | 85286167 | $51.94 | 85286268 | $5.84 |
| 85285882 | $34.04 | 85286062 | $1,003.60 | 85286168 | $41.84 | 85286269 | $184.74 |
| 85285884 | $651.67 | 85286066 | $249.12 | 85286169 | $170.20 | 85286270 | $16.23 |
| 85285894 | $1,736.04 | 85286070 | $728.36 | 85286172 | $1,497.76 | 85286271 | $89.38 |
| 85285896 | $4,067.00 | 85286071 | $651.60 | 85286173 | $238.28 | 85286275 | $53.63 |
| 85285900 | $335.95 | 85286072 | $280.20 | 85286176 | $51.94 | 85286276 | $212.80 |
| 85285901 | $3,404.00 | 85286075 | $102.12 | 85286191 | $387.05 | 85286278 | $62.51 |
| 85285905 | $207.14 | 85286078 | $851.00 | 85286192 | $449.72 | 85286279 | $15.03 |
| 85285915 | $4,020.40 | 85286082 | $125.33 | 85286193 | $53.63 | 85286282 | $555.20 |
| 85285917 | $345.00 | 85286083 | $340.40 | 85286194 | $15.03 | 85286287 | $14.71 |
| 85285918 | $166.20 | 85286091 | $142.92 | 85286197 | $140.85 | 85286288 | $116.87 |
| 85285920 | $1,762.95 | 85286093 | $0.23 | 85286198 | $53.63 | 85286291 | $136.16 |
| 85285921 | $173.71 | 85286096 | $2,553.00 | 85286200 | $726.32 | 85286295 | $57.47 |
| 85285922 | $39.29 | 85286100 | $418.22 | 85286201 | $618.62 | 85286297 | $66.40 |
| 85285924 | $2,073.66 | 85286107 | $102.12 | 85286204 | $981.14 | 85286301 | $105.65 |
| 85285926 | $388.33 | 85286109 | $337.33 | 85286205 | $32.46 | 85286302 | $56.35 |
| 85285930 | $61,492.84 | 85286110 | $332.35 | 85286206 | $155.54 | 85286308 | $144.64 |
| 85285932 | $5,106.00 | 85286113 | $560.69 | 85286207 | $194.04 | 85286313 | $146.57 |
| 85285933 | $10,212.00 | 85286117 | $299.80 | 85286209 | $457.60 | 85286314 | $57.47 |
| 85285938 | $910.20 | 85286119 | $34.04 | 85286211 | $654.10 | 85286315 | $116.97 |
| 85285939 | $1,191.40 | 85286120 | $198.63 | 85286213 | $204.24 | 85286318 | $136.16 |
| 85285941 | $863.03 | 85286122 | $87.17 | 85286214 | $91.82 | 85286319 | $273.78 |
| 85285949 | $34.04 | 85286125 | $151.72 | 85286215 | $5,447.50 | 85286320 | $122.86 |
| 85285952 | $107.51 | 85286126 | $2,226.41 | 85286216 | $19.71 | 85286321 | $72.32 |
| 85285953 | $190.05 | 85286129 | $3,269.70 | 85286217 | $408.48 | 85286323 | $131.72 |
| 85285961 | $51.80 | 85286130 | $369.85 | 85286218 | $41.32 | 85286324 | $1,191.40 |
| 85285965 | $6,808.00 | 85286133 | $34.04 | 85286225 | $2,155.43 | 85286326 | $57.47 |
| 85285973 | $5,452.50 | 85286135 | $114.06 | 85286227 | $65.41 | 85286331 | $89.11 |
| 85285974 | $10,418.50 | 85286136 | $70.95 | 85286228 | $32.46 | 85286332 | $170.20 |
| 85285985 | $814.83 | 85286138 | $68.08 | 85286229 | $495.93 | 85286334 | $53.63 |
| 85285991 | $190.72 | 85286139 | $1,259.48 | 85286230 | $438.71 | 85286335 | $68.08 |
| 85285999 | $1,702.00 | 85286142 | $834.51 | 85286236 | $13.84 | 85286337 | $646.26 |
| 85286002 | $272.32 | 85286145 | $2,925.09 | 85286237 | $34.04 | 85286339 | $60.76 |
| 85286010 | $170.20 | 85286147 | $272.32 | 85286238 | $137.62 | 85286340 | $195.84 |
| 85286012 | $631.11 | 85286150 | $1,635.22 | 85286239 | $68.08 | 85286344 | $282.17 |
| 85286014 | $748.88 | 85286151 | $30,131.80 | 85286242 | $327.05 | 85286345 | $72.32 |
| 85286018 | $130.52 | 85286152 | $126.64 | 85286243 | $40.00 | 85286346 | $142.12 |
| 85286020 | $21.84 | 85286153 | $339.40 | 85286244 | $981.14 | 85286353 | $204.24 |
| 85286027 | $535.54 | 85286154 | $55.34 | 85286256 | $13.84 | 85286357 | $210.25 |
| 85286028 | $51.16 | 85286155 | $88.26 | 85286258 | $117.74 | 85286359 | $56.88 |
| 85286036 | $415.20 | 85286156 | $442.52 | 85286260 | $305.34 | 85286360 | $359.66 |
| 85286044 | $23.29 | 85286157 | $68.08 | 85286261 | $81.54 | 85286361 | $89.18 |
| 85286045 | $154.24 | 85286159 | $142.34 | 85286262 | $143.90 | 85286363 | $60.18 |
| 85286048 | $551.60 | 85286161 | $136.16 | 85286263 | $204.24 | 85286364 | $52.79 |
| 85286050 | $4,926.00 | 85286163 | $124.58 | 85286264 | $866.48 | 85286366 | $91.82 |
| 85286056 | $2,595.05 | 85286164 | $41.14 | 85286267 | $402.14 | 85286367 | $44.65 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85286368 | $101.18 | 85286492 | $221.35 | 85286653 | $5,208.12 | 85286808 | $238.28 |
| 85286369 | $68.08 | 85286493 | $1,765.00 | 85286654 | $117.66 | 85286809 | $265.65 |
| 85286371 | $2,527.59 | 85286495 | $354.72 | 85286655 | $889.50 | 85286811 | $987.16 |
| 85286373 | $34.04 | 85286498 | $932.80 | 85286657 | $1,178.80 | 85286812 | $7.74 |
| 85286375 | $89.11 | 85286500 | $136.16 | 85286662 | $622.88 | 85286814 | $1,469.21 |
| 85286376 | $272.32 | 85286504 | $234.94 | 85286663 | $52.79 | 85286815 | $748.88 |
| 85286377 | $8.70 | 85286507 | $967.68 | 85286664 | $248.32 | 85286816 | $1,695.84 |
| 85286380 | $14.71 | 85286508 | $29.57 | 85286665 | $152.66 | 85286817 | $34.84 |
| 85286388 | $137.83 | 85286512 | $405.41 | 85286667 | $52.79 | 85286818 | $19.52 |
| 85286390 | $116.82 | 85286514 | $619.84 | 85286668 | $338.27 | 85286822 | $581.80 |
| 85286392 | $81.75 | 85286518 | $798.62 | 85286669 | $2,293.68 | 85286824 | $14.85 |
| 85286393 | $536.04 | 85286519 | $220.00 | 85286670 | $1,574.72 | 85286828 | $578.68 |
| 85286394 | $39.27 | 85286532 | $687.44 | 85286691 | $230.16 | 85286829 | $69.64 |
| 85286395 | $243.87 | 85286534 | $1,213.00 | 85286694 | $2,314.72 | 85286832 | $1,609.74 |
| 85286396 | $68.08 | 85286537 | $13,715.38 | 85286699 | $308.92 | 85286837 | $34.04 |
| 85286397 | $102.12 | 85286539 | $1,335.32 | 85286705 | $5,716.38 | 85286838 | $1,813.28 |
| 85286398 | $136.16 | 85286544 | $1,021.20 | 85286706 | $2,893.40 | 85286839 | $55.51 |
| 85286399 | $288.95 | 85286545 | $100.64 | 85286708 | $438.04 | 85286842 | $7,170.75 |
| 85286400 | $113.49 | 85286550 | $223.98 | 85286713 | $40.21 | 85286843 | $1,067.68 |
| 85286401 | $8,028.99 | 85286551 | $37.76 | 85286714 | $72.62 | 85286844 | $207.09 |
| 85286406 | $242.16 | 85286554 | $4,376.00 | 85286719 | $557.79 | 85286846 | $643.41 |
| 85286411 | $680.80 | 85286555 | $11,914.00 | 85286720 | $101.79 | 85286847 | $170.20 |
| 85286413 | $380.67 | 85286565 | $2,214.37 | 85286721 | $30.27 | 85286849 | $477.19 |
| 85286414 | $476.56 | 85286566 | $386.73 | 85286722 | $233.98 | 85286851 | $102.12 |
| 85286415 | $227.00 | 85286570 | $3,414.00 | 85286723 | $204.24 | 85286853 | $336.22 |
| 85286416 | $68.08 | 85286572 | $1,152.07 | 85286728 | $93.60 | 85286854 | $2,907.95 |
| 85286417 | $259.13 | 85286574 | $1,293.52 | 85286729 | $9,871.60 | 85286855 | $164.56 |
| 85286418 | $627.51 | 85286576 | $47.76 | 85286730 | $2,042.40 | 85286856 | $367.87 |
| 85286419 | $34.04 | 85286577 | $115.58 | 85286732 | $6,127.20 | 85286857 | $34.04 |
| 85286420 | $175.00 | 85286581 | $2,178.56 | 85286734 | $1,868.50 | 85286859 | $3,404.00 |
| 85286421 | $204.24 | 85286585 | $47.76 | 85286738 | $47.52 | 85286861 | $183.09 |
| 85286425 | $100.40 | 85286586 | $3,404.00 | 85286740 | $13,616.00 | 85286862 | $272.32 |
| 85286444 | $535.10 | 85286588 | $5,944.91 | 85286741 | $1,885.00 | 85286867 | $11.79 |
| 85286445 | $268.20 | 85286594 | $213.14 | 85286742 | $125.43 | 85286870 | $34.04 |
| 85286447 | $195.58 | 85286595 | $99.78 | 85286748 | $845.28 | 85286871 | $68.08 |
| 85286449 | $2,556.45 | 85286599 | $467.72 | 85286750 | $1,316.32 | 85286872 | $68.08 |
| 85286460 | $102.12 | 85286603 | $48,129.25 | 85286763 | $943.90 | 85286874 | $179.91 |
| 85286470 | $442.52 | 85286606 | $1,728.67 | 85286764 | $646.76 | 85286876 | $1,615.81 |
| 85286474 | $4,991.06 | 85286610 | $68.08 | 85286765 | $97.00 | 85286877 | $317.31 |
| 85286477 | $197.98 | 85286614 | $291.08 | 85286772 | $136.16 | 85286878 | $44.59 |
| 85286480 | $136.36 | 85286619 | $2,191.06 | 85286775 | $21,072.50 | 85286879 | $377.98 |
| 85286481 | $3,173.40 | 85286620 | $177,232.45 | 85286776 | $266.48 | 85286880 | $2,473.99 |
| 85286482 | $255.87 | 85286622 | $3,872.60 | 85286777 | $340.40 | 85286882 | $277.88 |
| 85286486 | $20,050.00 | 85286640 | $4,064.32 | 85286779 | $7,606.48 | 85286888 | $70.95 |
| 85286487 | $2,609.36 | 85286642 | $18.05 | 85286796 | $2,319.05 | 85286893 | $68.08 |
| 85286491 | $306.36 | 85286651 | $34.04 | 85286806 | $15.63 | 85286894 | $5,616.60 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85286895 | $851.00 | 85287010 | $180.89 | 85287080 | $321.75 | 85287182 | $686.65 |
| 85286896 | $29.42 | 85287011 | $807.28 | 85287083 | $35.47 | 85287191 | $32,652.29 |
| 85286900 | $1,520.39 | 85287014 | $112.27 | 85287084 | $845.75 | 85287192 | $5,757.01 |
| 85286902 | $316.92 | 85287015 | $796.58 | 85287085 | $170.20 | 85287194 | $14.09 |
| 85286905 | $89.11 | 85287018 | $11.69 | 85287087 | $1,702.00 | 85287219 | $51.78 |
| 85286911 | $17.69 | 85287019 | $2,901.23 | 85287088 | $104.47 | 85287220 | $230.16 |
| 85286912 | $3,558.00 | 85287020 | $14.71 | 85287093 | $116.83 | 85287223 | $10.43 |
| 85286913 | $437.60 | 85287022 | $34.63 | 85287096 | $282.34 | 85287225 | $141.36 |
| 85286914 | $70.95 | 85287023 | $73.26 | 85287097 | $136.16 | 85287227 | $6.82 |
| 85286916 | $543.93 | 85287024 | $482.36 | 85287102 | $109.62 | 85287230 | $188.31 |
| 85286918 | $87.21 | 85287025 | $72.32 | 85287106 | $374.44 | 85287232 | $61.65 |
| 85286919 | $25.52 | 85287027 | $605.82 | 85287110 | $1,157.36 | 85287233 | $939.21 |
| 85286921 | $106.36 | 85287028 | $14.71 | 85287111 | $118.28 | 85287235 | $20.55 |
| 85286922 | $44.66 | 85287030 | $15.03 | 85287115 | $282.73 | 85287236 | $41.10 |
| 85286923 | $318.98 | 85287032 | $152.27 | 85287116 | $26.71 | 85287239 | $61.65 |
| 85286925 | $29.42 | 85287033 | $170.20 | 85287117 | $238.28 | 85287240 | $722.00 |
| 85286927 | $102.12 | 85287034 | $919.08 | 85287121 | $248.28 | 85287241 | $20.55 |
| 85286933 | $140.11 | 85287035 | $165.68 | 85287123 | $10.87 | 85287243 | $30.04 |
| 85286941 | $110.80 | 85287037 | $563.23 | 85287125 | $34.04 | 85287245 | $2,509.05 |
| 85286951 | $116.56 | 85287038 | $454.97 | 85287127 | $34.04 | 85287252 | $52.79 |
| 85286954 | $14.43 | 85287039 | $34.04 | 85287133 | $269.12 | 85287253 | $123.74 |
| 85286959 | $112.97 | 85287041 | $34.04 | 85287134 | $215.74 | 85287255 | $73.54 |
| 85286960 | $598.37 | 85287042 | $14.71 | 85287137 | $549.29 | 85287256 | $34.63 |
| 85286962 | $14.32 | 85287043 | $170.20 | 85287139 | $170.20 | 85287257 | $19.71 |
| 85286963 | $97.97 | 85287044 | $67.57 | 85287140 | $204.24 | 85287258 | $106.42 |
| 85286966 | $54.49 | 85287045 | $34.04 | 85287141 | $1,702.00 | 85287259 | $34.63 |
| 85286969 | $95.35 | 85287046 | $61.65 | 85287142 | $123.90 | 85287261 | $44.59 |
| 85286970 | $46.00 | 85287050 | $58.69 | 85287143 | $166.10 | 85287263 | $95.55 |
| 85286971 | $54.49 | 85287051 | $25.52 | 85287144 | $978.88 | 85287264 | $58.83 |
| 85286972 | $22.95 | 85287052 | $130.52 | 85287145 | $102.24 | 85287265 | $748.88 |
| 85286973 | $53.99 | 85287053 | $89.38 | 85287146 | $270.03 | 85287266 | $30,196.10 |
| 85286976 | $81.81 | 85287054 | $1,388.30 | 85287147 | $1,995.59 | 85287268 | $146.30 |
| 85286985 | $14.32 | 85287056 | $106.29 | 85287148 | $680.80 | 85287269 | $642.40 |
| 85286986 | $265.65 | 85287057 | $340.40 | 85287149 | $443.79 | 85287270 | $331.82 |
| 85286989 | $4,453.68 | 85287058 | $87.17 | 85287150 | $476.56 | 85287272 | $10.08 |
| 85286996 | $65.57 | 85287060 | $499.32 | 85287151 | $204.24 | 85287274 | $29.99 |
| 85286997 | $29.42 | 85287061 | $103.14 | 85287152 | $922.87 | 85287277 | $379.20 |
| 85286998 | $129.02 | 85287063 | $454.40 | 85287153 | $448.77 | 85287283 | $136.16 |
| 85287000 | $14.32 | 85287064 | $55.36 | 85287155 | $1,827.08 | 85287289 | $152.42 |
| 85287003 | $99.24 | 85287067 | $35.76 | 85287156 | $414.91 | 85287294 | $58.85 |
| 85287004 | $53.04 | 85287070 | $52.27 | 85287157 | $68.08 | 85287298 | $7,659.00 |
| 85287005 | $7.87 | 85287072 | $1,810.60 | 85287158 | $41.32 | 85287299 | $2,676.00 |
| 85287006 | $680.80 | 85287073 | $106.72 | 85287160 | $340.40 | 85287300 | $34.04 |
| 85287007 | $578.68 | 85287075 | $1,009.51 | 85287161 | $1,389.26 | 85287311 | $203.73 |
| 85287008 | $196.86 | 85287077 | $79.97 | 85287163 | $885.04 | 85287320 | $1,075.90 |
| 85287009 | $54.99 | 85287078 | $35.38 | 85287164 | $61.65 | 85287323 | $39.63 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85287326 | $269.81 | 85287418 | $784.44 | 85287521 | $172.95 | 85287627 | $22.67 |
| 85287329 | $5,425.82 | 85287419 | $382.95 | 85287532 | $58.83 | 85287628 | $225.78 |
| 85287331 | $11.84 | 85287421 | $148.59 | 85287535 | $20,424.00 | 85287631 | $1,552.00 |
| 85287332 | $68.08 | 85287429 | $34.04 | 85287540 | $89.04 | 85287635 | $3,914.60 |
| 85287333 | $135.82 | 85287430 | $34.04 | 85287541 | $2,861.46 | 85287636 | $306.36 |
| 85287334 | $236.89 | 85287434 | $102.12 | 85287542 | $295.69 | 85287637 | $69.02 |
| 85287337 | $57.47 | 85287435 | $129.18 | 85287548 | $510.60 | 85287638 | $147.08 |
| 85287339 | $39.48 | 85287436 | $29.70 | 85287557 | $2,155.48 | 85287640 | $82.56 |
| 85287341 | $7,748.80 | 85287437 | $34.04 | 85287564 | $183.78 | 85287641 | $272.32 |
| 85287345 | $1,679.95 | 85287438 | $200.21 | 85287565 | $6,289.24 | 85287645 | $2,487.00 |
| 85287346 | $36.95 | 85287441 | $68.08 | 85287567 | $2,333.65 | 85287647 | $544.64 |
| 85287347 | $293.16 | 85287442 | $3,039.62 | 85287569 | $5,723.52 | 85287650 | $2,330.06 |
| 85287348 | $1,304.33 | 85287447 | $102.12 | 85287570 | $127.58 | 85287651 | $1,114.20 |
| 85287350 | $3,835.37 | 85287448 | $90.94 | 85287571 | $1,327.53 | 85287652 | $38.32 |
| 85287354 | $359.53 | 85287453 | $1,264.25 | 85287572 | $94,519.72 | 85287654 | $62.86 |
| 85287355 | $685.48 | 85287457 | $34.04 | 85287574 | $456.56 | 85287656 | $1,055.24 |
| 85287356 | $294.03 | 85287459 | $17.48 | 85287575 | $11,721.46 | 85287658 | $25.96 |
| 85287357 | $382.83 | 85287464 | $156.30 | 85287577 | $431.66 | 85287666 | $81.10 |
| 85287358 | $1,633.92 | 85287466 | $11,116.51 | 85287578 | $1,191.40 | 85287668 | $89.20 |
| 85287361 | $662.62 | 85287468 | $3,404.00 | 85287580 | $3,457.35 | 85287673 | $1,263.65 |
| 85287362 | $201.45 | 85287471 | $128.87 | 85287583 | $476.56 | 85287674 | $137.04 |
| 85287363 | $403.60 | 85287472 | $28.40 | 85287585 | $69.47 | 85287678 | $219.19 |
| 85287364 | $95.76 | 85287473 | $274.63 | 85287587 | $1,081.22 | 85287679 | $410.79 |
| 85287366 | $1,148.89 | 85287474 | $82.64 | 85287595 | $278.25 | 85287681 | $12,908.39 |
| 85287370 | $3,812.48 | 85287475 | $3,063.60 | 85287596 | $488.81 | 85287683 | $8.08 |
| 85287371 | $76.24 | 85287476 | $913.80 | 85287597 | $738.75 | 85287684 | $76.00 |
| 85287374 | $1,450.80 | 85287477 | $171.96 | 85287599 | $52.79 | 85287685 | $310.50 |
| 85287376 | $587.90 | 85287478 | $198.67 | 85287600 | $434.09 | 85287686 | $442.52 |
| 85287378 | $1,256.96 | 85287480 | $108.29 | 85287601 | $445.54 | 85287687 | $461.37 |
| 85287381 | $508.83 | 85287483 | $4,118.84 | 85287602 | $57.30 | 85287689 | $1,396.13 |
| 85287385 | $2,515.86 | 85287484 | $103.51 | 85287603 | $362.42 | 85287690 | $163.14 |
| 85287386 | $8,944.15 | 85287485 | $56.35 | 85287607 | $213.69 | 85287691 | $1,300.92 |
| 85287387 | $30,729.00 | 85287486 | $27,069.95 | 85287609 | $41.74 | 85287693 | $63.14 |
| 85287388 | $446.05 | 85287488 | $2,412.48 | 85287610 | $41.74 | 85287694 | $149.44 |
| 85287390 | $8,409.04 | 85287490 | $353.41 | 85287612 | $102.12 | 85287697 | $2.22 |
| 85287392 | $2,653.17 | 85287494 | $306.36 | 85287614 | $77.30 | 85287698 | $49.86 |
| 85287393 | $1,192.96 | 85287496 | $189.19 | 85287615 | $121.61 | 85287700 | $238.70 |
| 85287396 | $1,111.09 | 85287501 | $102.12 | 85287616 | $100.08 | 85287702 | $878.01 |
| 85287398 | $292.76 | 85287502 | $164.56 | 85287618 | $1,186.50 | 85287703 | $298.58 |
| 85287400 | $851.00 | 85287503 | $27,561.30 | 85287619 | $184.14 | 85287704 | $1,118.04 |
| 85287402 | $1,278.84 | 85287504 | $351.42 | 85287620 | $89.04 | 85287710 | $90.40 |
| 85287404 | $152.11 | 85287505 | $22,029.98 | 85287621 | $851.00 | 85287714 | $739.96 |
| 85287411 | $128.41 | 85287506 | $317.31 | 85287622 | $872.98 | 85287716 | $30.75 |
| 85287413 | $1,940.28 | 85287507 | $67.91 | 85287623 | $748.88 | 85287725 | $806.87 |
| 85287414 | $1,897.48 | 85287510 | $2,791.28 | 85287624 | $1,512.20 | 85287728 | $1,349.25 |
| 85287417 | $292.48 | 85287516 | $196.00 | 85287625 | $341.02 | 85287735 | $339.39 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85287736 | $40.42 | 85287894 | $677.07 | 85287987 | $1,065.68 | 85288074 | $65.20 |
| 85287745 | $174.10 | 85287895 | $535.95 | 85287991 | $350.96 | 85288075 | $3,286.41 |
| 85287749 | $517.59 | 85287897 | $19.63 | 85287992 | $782.92 | 85288076 | $4,277.00 |
| 85287751 | $451.34 | 85287898 | $1,273.35 | 85287995 | $123.74 | 85288077 | $104.26 |
| 85287755 | $1,395.91 | 85287899 | $618.30 | 85287996 | $171.66 | 85288083 | $1,119.38 |
| 85287757 | $1,294.18 | 85287900 | $68.70 | 85287997 | $466.75 | 85288084 | $1,506.65 |
| 85287759 | $60.17 | 85287901 | $144.48 | 85287998 | $336.22 | 85288088 | $3,635.96 |
| 85287765 | $1,123.32 | 85287902 | $641.95 | 85288000 | $1,804.12 | 85288091 | $442.52 |
| 85287784 | $40.42 | 85287904 | $681.05 | 85288002 | $106.42 | 85288093 | $2,719.52 |
| 85287787 | $950.60 | 85287911 | $5,106.00 | 85288008 | $41.10 | 85288094 | $3,710.36 |
| 85287791 | $193.43 | 85287913 | $280.27 | 85288009 | $41.10 | 85288095 | $544.64 |
| 85287792 | $343.20 | 85287915 | $141.97 | 85288010 | $86.03 | 85288096 | $312.15 |
| 85287793 | $497.60 | 85287926 | $199.70 | 85288011 | $2.54 | 85288100 | $14,977.60 |
| 85287798 | $152.04 | 85287931 | $68.08 | 85288012 | $9.48 | 85288101 | $12,969.24 |
| 85287800 | $164.56 | 85287932 | $102.12 | 85288014 | $143.22 | 85288103 | $1,049.52 |
| 85287802 | $202.33 | 85287933 | $277.66 | 85288015 | $218.08 | 85288106 | $680.80 |
| 85287805 | $84.95 | 85287934 | $67.25 | 85288016 | $7.74 | 85288108 | $1,007.65 |
| 85287807 | $680.80 | 85287935 | $17,020.00 | 85288017 | $20.55 | 85288109 | $527.08 |
| 85287809 | $19.71 | 85287939 | $743.00 | 85288018 | $102.12 | 85288110 | $205.77 |
| 85287810 | $19.71 | 85287940 | $13.20 | 85288019 | $20.55 | 85288112 | $2,454.92 |
| 85287813 | $53.43 | 85287948 | $10,212.00 | 85288020 | $1,770.08 | 85288114 | $3,489.71 |
| 85287817 | $167.58 | 85287949 | $102.54 | 85288021 | $68.08 | 85288121 | $10,774.74 |
| 85287820 | $268.01 | 85287950 | $1,062.53 | 85288025 | $102.12 | 85288123 | $1,702.00 |
| 85287821 | $55.93 | 85287951 | $20.55 | 85288026 | $689.12 | 85288126 | $336.22 |
| 85287824 | $41.10 | 85287953 | $204.24 | 85288027 | $34.04 | 85288127 | $457.18 |
| 85287826 | $9.48 | 85287954 | $1,613.14 | 85288028 | $116.87 | 85288130 | $4,063.16 |
| 85287827 | $14.71 | 85287955 | $1,565.84 | 85288030 | $816.96 | 85288131 | $306.36 |
| 85287830 | $97.59 | 85287957 | $586.59 | 85288034 | $2,397.26 | 85288133 | $71.80 |
| 85287833 | $136.16 | 85287958 | $95.32 | 85288035 | $1,599.88 | 85288134 | $107.27 |
| 85287834 | $41.16 | 85287959 | $79.92 | 85288039 | $34.04 | 85288135 | $919.19 |
| 85287846 | $272.32 | 85287960 | $270.88 | 85288046 | $3.00 | 85288136 | $68.08 |
| 85287847 | $201.51 | 85287963 | $29.42 | 85288048 | $34.04 | 85288137 | $57.47 |
| 85287848 | $328.88 | 85287964 | $472.66 | 85288050 | $44.02 | 85288138 | $52.79 |
| 85287852 | $262.45 | 85287965 | $123.30 | 85288051 | $4.33 | 85288140 | $89.11 |
| 85287855 | $1,932.54 | 85287966 | $14.71 | 85288052 | $408.48 | 85288141 | $18.16 |
| 85287859 | $1,082.25 | 85287969 | $78.30 | 85288053 | $147.08 | 85288142 | $17.31 |
| 85287860 | $501.40 | 85287971 | $18.46 | 85288055 | $34.04 | 85288148 | $61.65 |
| 85287863 | $94.20 | 85287972 | $157.46 | 85288057 | $638.00 | 85288149 | $17.31 |
| 85287864 | $100,349.92 | 85287973 | $49.76 | 85288059 | $2,791.28 | 85288151 | $61.65 |
| 85287870 | $235.48 | 85287974 | $12,254.40 | 85288061 | $472.71 | 85288155 | $20.55 |
| 85287871 | $5,276.20 | 85287975 | $1,699.86 | 85288063 | $39.35 | 85288158 | $34.04 |
| 85287875 | $340.40 | 85287976 | $782.92 | 85288064 | $255.15 | 85288167 | $599.90 |
| 85287876 | $3,233.80 | 85287981 | $758.83 | 85288066 | $778.77 | 85288168 | $18.17 |
| 85287879 | $301.11 | 85287983 | $118.54 | 85288069 | $109.00 | 85288169 | $497.66 |
| 85287885 | $68.08 | 85287984 | $61.65 | 85288071 | $43.43 | 85288173 | $21,615.40 |
| 85287893 | $14.27 | 85287986 | $128.32 | 85288072 | $40,848.00 | 85288174 | $5,480.00 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85288181 | $562.33 | 85288324 | $4,255.00 | 85288426 | $340.40 | 85288502 | $384.46 |
| 85288183 | $68.08 | 85288325 | $196.38 | 85288428 | $287.21 | 85288503 | $68.08 |
| 85288185 | $49.28 | 85288326 | $2,091.49 | 85288429 | $107.27 | 85288505 | $98.46 |
| 85288188 | $150.28 | 85288327 | $891.30 | 85288431 | $2,376.00 | 85288507 | $163.51 |
| 85288190 | $89.08 | 85288329 | $460.25 | 85288432 | $510.60 | 85288509 | $56.35 |
| 85288197 | $165.70 | 85288330 | $41.16 | 85288438 | $185.67 | 85288512 | $136.16 |
| 85288201 | $713.46 | 85288333 | $680.80 | 85288439 | $128.12 | 85288513 | $54.16 |
| 85288202 | $88.50 | 85288339 | $5,162.49 | 85288440 | $301.23 | 85288515 | $34.04 |
| 85288208 | $7,198.68 | 85288340 | $432.45 | 85288442 | $238.28 | 85288516 | $170.20 |
| 85288213 | $125.81 | 85288341 | $1,021.20 | 85288443 | $117.38 | 85288518 | $238.90 |
| 85288220 | $147.30 | 85288343 | $78.00 | 85288446 | $184.06 | 85288519 | $68.08 |
| 85288235 | $340.40 | 85288345 | $3,404.00 | 85288447 | $91.63 | 85288520 | $238.28 |
| 85288236 | $680.80 | 85288353 | $108.81 | 85288448 | $16.82 | 85288521 | $20.96 |
| 85288237 | $68.08 | 85288354 | $461.21 | 85288449 | $37.86 | 85288522 | $261.04 |
| 85288238 | $173.99 | 85288356 | $190.00 | 85288450 | $170.20 | 85288523 | $357.90 |
| 85288239 | $125.43 | 85288359 | $319.27 | 85288451 | $13,616.00 | 85288531 | $102.12 |
| 85288240 | $165.57 | 85288365 | $1,729.73 | 85288454 | $454.49 | 85288533 | $34.04 |
| 85288246 | $14.61 | 85288367 | $5,074.58 | 85288456 | $27.51 | 85288536 | $136.06 |
| 85288248 | $204.24 | 85288368 | $90.30 | 85288459 | $204.24 | 85288540 | $182.86 |
| 85288249 | $68.08 | 85288369 | $21.15 | 85288460 | $21.73 | 85288543 | $1,872.20 |
| 85288252 | $102.12 | 85288370 | $327.43 | 85288461 | $306.36 | 85288544 | $1,021.20 |
| 85288256 | $140.32 | 85288371 | $612.72 | 85288462 | $238.28 | 85288545 | $13,616.00 |
| 85288257 | $382.64 | 85288372 | $994.86 | 85288463 | $782.92 | 85288547 | $1,313.47 |
| 85288260 | $17.31 | 85288379 | $141.90 | 85288464 | $72.32 | 85288548 | $3,516.25 |
| 85288262 | $64.86 | 85288380 | $282.95 | 85288465 | $612.72 | 85288549 | $5,544.47 |
| 85288263 | $149.98 | 85288383 | $595.44 | 85288466 | $374.44 | 85288550 | $19,986.00 |
| 85288266 | $851.00 | 85288388 | $86.89 | 85288467 | $408.48 | 85288556 | $1,221.07 |
| 85288267 | $136.16 | 85288390 | $2,226.89 | 85288468 | $34.04 | 85288559 | $1,212.58 |
| 85288269 | $59.13 | 85288392 | $68.13 | 85288469 | $264.58 | 85288560 | $4,213.19 |
| 85288272 | $103.61 | 85288398 | $714.84 | 85288470 | $374.44 | 85288562 | $30,242.20 |
| 85288274 | $22.00 | 85288400 | $122.04 | 85288471 | $374.44 | 85288563 | $388.50 |
| 85288277 | $34.04 | 85288402 | $200.88 | 85288472 | $3,744.40 | 85288575 | $269.13 |
| 85288293 | $341.43 | 85288403 | $861.98 | 85288473 | $2,450.88 | 85288576 | $88.61 |
| 85288294 | $75.04 | 85288404 | $106.42 | 85288474 | $1,327.56 | 85288577 | $287.03 |
| 85288296 | $104.83 | 85288406 | $153.48 | 85288476 | $102.17 | 85288580 | $1,570.43 |
| 85288297 | $787.98 | 85288410 | $68.08 | 85288478 | $170.20 | 85288581 | $235.33 |
| 85288298 | $3,404.00 | 85288411 | $313.22 | 85288479 | $624.21 | 85288582 | $53.43 |
| 85288299 | $762.75 | 85288412 | $57.47 | 85288480 | $2,553.00 | 85288583 | $48.24 |
| 85288302 | $587.42 | 85288413 | $220.42 | 85288482 | $3,404.00 | 85288586 | $204.24 |
| 85288311 | $578.52 | 85288418 | $374.44 | 85288484 | $238.28 | 85288589 | $34.04 |
| 85288312 | $878.22 | 85288419 | $246.66 | 85288487 | $646.76 | 85288607 | $638.98 |
| 85288314 | $2,131.38 | 85288420 | $475.71 | 85288489 | $39.24 | 85288609 | $400.59 |
| 85288315 | $27,784.50 | 85288422 | $35.51 | 85288490 | $3,778.44 | 85288611 | $181.44 |
| 85288316 | $171.68 | 85288423 | $15.03 | 85288491 | $31,152.00 | 85288625 | $35.47 |
| 85288318 | $426.20 | 85288424 | $116.03 | 85288495 | $1,702.00 | 85288626 | $2,689.16 |
| 85288322 | $9,352.53 | 85288425 | $56.33 | 85288500 | $34.04 | 85288627 | $178.22 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85288628 | $153.00 | 85288697 | $2,040.67 | 85288907 | $944.00 | 85289047 | $15.03 |
| 85288629 | $238.28 | 85288698 | $1,037.18 | 85288908 | $343.32 | 85289048 | $183.65 |
| 85288631 | $1,702.00 | 85288699 | $699.15 | 85288917 | $526.70 | 85289049 | $15.03 |
| 85288633 | $429.02 | 85288700 | $531.46 | 85288919 | $205.00 | 85289050 | $26.71 |
| 85288634 | $141.90 | 85288702 | $8.36 | 85288923 | $70.95 | 85289051 | $82.64 |
| 85288635 | $41.10 | 85288704 | $49.90 | 85288936 | $340.40 | 85289052 | $26.32 |
| 85288636 | $1,069.00 | 85288705 | $136.16 | 85288938 | $343.41 | 85289053 | $38.40 |
| 85288638 | $334.94 | 85288711 | $114.94 | 85288939 | $127.80 | 85289054 | $392.62 |
| 85288639 | $3,740.71 | 85288712 | $41.10 | 85288944 | $104.17 | 85289056 | $15.03 |
| 85288642 | $3,529.63 | 85288713 | $89.38 | 85288945 | $8.80 | 85289057 | $52.79 |
| 85288643 | $202.00 | 85288717 | $270.67 | 85288955 | $81.31 | 85289058 | $25.12 |
| 85288644 | $290.05 | 85288718 | $667.14 | 85288965 | $375.77 | 85289067 | $11.99 |
| 85288645 | $90.21 | 85288720 | $4,523.17 | 85288970 | $53.01 | 85289068 | $89.11 |
| 85288646 | $11,267.24 | 85288721 | $924.52 | 85288971 | $99.13 | 85289069 | $177.37 |
| 85288647 | $2,024.15 | 85288722 | $628.94 | 85288976 | $68.08 | 85289076 | $26.71 |
| 85288648 | $476.91 | 85288723 | $824.23 | 85288977 | $41.10 | 85289077 | $24.02 |
| 85288651 | $170.20 | 85288724 | $9,045.40 | 85288979 | $154.04 | 85289079 | $68.08 |
| 85288655 | $68.08 | 85288725 | $646.76 | 85288986 | $476.56 | 85289083 | $53.43 |
| 85288656 | $598.28 | 85288728 | $171.66 | 85288987 | $88.97 | 85289084 | $1,906.24 |
| 85288657 | $159.21 | 85288729 | $3,404.00 | 85288988 | $17.69 | 85289085 | $142.74 |
| 85288660 | $64.05 | 85288730 | $157.46 | 85288990 | $11.69 | 85289086 | $170.20 |
| 85288664 | $1,315.59 | 85288732 | $48.24 | 85288993 | $41.32 | 85289089 | $136.27 |
| 85288665 | $1,776.46 | 85288734 | $350.42 | 85288996 | $32.25 | 85289098 | $255.15 |
| 85288666 | $68.08 | 85288735 | $309.28 | 85288997 | $15.03 | 85289101 | $145.96 |
| 85288667 | $5,127.08 | 85288736 | $203.24 | 85288999 | $7.87 | 85289102 | $136.16 |
| 85288668 | $205.50 | 85288737 | $67.91 | 85289004 | $170.20 | 85289105 | $374.44 |
| 85288669 | $170.20 | 85288739 | $123.42 | 85289005 | $16.92 | 85289112 | $228.82 |
| 85288672 | $3,874.63 | 85288740 | $425.60 | 85289006 | $20.55 | 85289113 | $65.24 |
| 85288673 | $563.76 | 85288741 | $425.60 | 85289007 | $49.27 | 85289115 | $17.31 |
| 85288674 | $958.24 | 85288742 | $44.15 | 85289009 | $20.55 | 85289118 | $476.56 |
| 85288675 | $3,404.00 | 85288743 | $47.52 | 85289010 | $82.18 | 85289125 | $14.85 |
| 85288679 | $34,040.00 | 85288745 | $213.67 | 85289013 | $80.41 | 85289133 | $377.35 |
| 85288680 | $2,511.04 | 85288776 | $387.06 | 85289014 | $0.77 | 85289134 | $238.28 |
| 85288681 | $1,111.16 | 85288784 | $40.33 | 85289016 | $17.42 | 85289136 | $34.04 |
| 85288682 | $220.62 | 85288801 | $2,706.32 | 85289017 | $26.71 | 85289138 | $204.24 |
| 85288683 | $4,501.01 | 85288819 | $41.62 | 85289018 | $147.21 | 85289140 | $10,212.00 |
| 85288684 | $22,126.00 | 85288826 | $7.34 | 85289019 | $18.31 | 85289144 | $253.62 |
| 85288685 | $6,550.65 | 85288827 | $14.53 | 85289026 | $14,549.40 | 85289146 | $1,422.00 |
| 85288686 | $808.51 | 85288830 | $55.11 | 85289028 | $26.71 | 85289150 | $437.70 |
| 85288688 | $6,463.70 | 85288837 | $26.03 | 85289029 | $126.55 | 85289151 | $1,191.40 |
| 85288689 | $484.50 | 85288847 | $395.37 | 85289032 | $430.76 | 85289152 | $1,055.24 |
| 85288691 | $333.77 | 85288861 | $52.79 | 85289033 | $131.15 | 85289156 | $2,144.52 |
| 85288692 | $9,290.00 | 85288864 | $434.11 | 85289034 | $796.22 | 85289160 | $170.20 |
| 85288693 | $32.27 | 85288865 | $106.16 | 85289038 | $158.11 | 85289162 | $29.64 |
| 85288695 | $1,415.53 | 85288867 | $7.71 | 85289044 | $26.71 | 85289163 | $26.71 |
| 85288696 | $352.92 | 85288902 | $165.80 | 85289045 | $130.52 | 85289166 | $703.26 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85289167 | $42.72 | 85289246 | $34.70 | 85289372 | $101.69 | 85289583 | $340.40 |
| 85289170 | $533.05 | 85289247 | $5,056.51 | 85289374 | $5,106.00 | 85289590 | $231.65 |
| 85289171 | $544.64 | 85289248 | $42.62 | 85289379 | $21.33 | 85289595 | $424.08 |
| 85289172 | $34.04 | 85289250 | $3,708.09 | 85289382 | $250.45 | 85289598 | $340.40 |
| 85289178 | $44,183.92 | 85289251 | $44.55 | 85289384 | $326.18 | 85289602 | $61.70 |
| 85289179 | $1,021.20 | 85289252 | $160.82 | 85289398 | $6,363.29 | 85289603 | $731.91 |
| 85289180 | $6,733.31 | 85289253 | $186.57 | 85289405 | $281.61 | 85289605 | $241.78 |
| 85289181 | $782.92 | 85289254 | $38.40 | 85289406 | $170.20 | 85289616 | $18.18 |
| 85289182 | $170.20 | 85289257 | $400.65 | 85289407 | $584.03 | 85289620 | $786.64 |
| 85289183 | $1,201.72 | 85289258 | $13.64 | 85289411 | $1,895.50 | 85289632 | $1,912.90 |
| 85289185 | $217.26 | 85289259 | $1,936.00 | 85289415 | $2,836.11 | 85289636 | $624.20 |
| 85289186 | $55.27 | 85289261 | $96.48 | 85289420 | $3.09 | 85289638 | $282.80 |
| 85289187 | $11.69 | 85289263 | $147.75 | 85289421 | $3,335.50 | 85289644 | $211.92 |
| 85289189 | $15.03 | 85289265 | $56.35 | 85289423 | $517.77 | 85289646 | $680.80 |
| 85289190 | $34.04 | 85289266 | $97.67 | 85289428 | $19.18 | 85289651 | $102,120.00 |
| 85289191 | $171.66 | 85289267 | $923.29 | 85289430 | $1,788.00 | 85289654 | $45.36 |
| 85289192 | $3,944.96 | 85289268 | $214.29 | 85289432 | $1,702.00 | 85289667 | $24.51 |
| 85289193 | $1,429.68 | 85289269 | $34.04 | 85289437 | $7,216.48 | 85289668 | $209.60 |
| 85289196 | $26.29 | 85289270 | $68.08 | 85289440 | $31.59 | 85289674 | $136.05 |
| 85289197 | $69.99 | 85289275 | $1,824.74 | 85289447 | $62.39 | 85289675 | $302.91 |
| 85289198 | $102.12 | 85289276 | $782.92 | 85289451 | $3,404.00 | 85289686 | $7,659.00 |
| 85289200 | $68.08 | 85289277 | $68.08 | 85289466 | $2,523.97 | 85289689 | $413.85 |
| 85289204 | $351.44 | 85289278 | $194.60 | 85289474 | $653.81 | 85289697 | $3,342.25 |
| 85289206 | $353.78 | 85289279 | $782.92 | 85289477 | $115.48 | 85289698 | $293.03 |
| 85289207 | $488.25 | 85289282 | $222.21 | 85289479 | $714.18 | 85289700 | $3,388.00 |
| 85289208 | $93.35 | 85289293 | $880.75 | 85289483 | $9.05 | 85289715 | $135.90 |
| 85289209 | $34.04 | 85289298 | $162.95 | 85289510 | $2,290.25 | 85289716 | $97.10 |
| 85289211 | $408.48 | 85289300 | $1,702.00 | 85289519 | $10,162.89 | 85289719 | $150.00 |
| 85289212 | $272.32 | 85289301 | $141.85 | 85289521 | $500.08 | 85289723 | $210.80 |
| 85289213 | $25.77 | 85289303 | $578.68 | 85289529 | $4,032.00 | 85289724 | $12.95 |
| 85289214 | $93.67 | 85289304 | $1,910.80 | 85289530 | $122.45 | 85289725 | $340.40 |
| 85289215 | $34.04 | 85289309 | $269.40 | 85289533 | $163.56 | 85289734 | $736.32 |
| 85289216 | $170.20 | 85289316 | $1,191.40 | 85289542 | $102.12 | 85289737 | $342.18 |
| 85289217 | $476.56 | 85289318 | $422.48 | 85289544 | $195.04 | 85289747 | $917.50 |
| 85289218 | $215.93 | 85289323 | $140.60 | 85289545 | $510.24 | 85289750 | $96.33 |
| 85289219 | $170.20 | 85289324 | $337.19 | 85289546 | $126.60 | 85289751 | $3,404.00 |
| 85289220 | $68.08 | 85289325 | $5,276.00 | 85289547 | $6,808.00 | 85289752 | $182.63 |
| 85289229 | $1,205.88 | 85289331 | $8.87 | 85289553 | $24,152.50 | 85289754 | $4.46 |
| 85289232 | $1,064.35 | 85289334 | $72.44 | 85289555 | $432.21 | 85289758 | $448.79 |
| 85289233 | $998.40 | 85289341 | $84,463.84 | 85289557 | $7,210.70 | 85289768 | $736.44 |
| 85289234 | $637.87 | 85289343 | $12.69 | 85289559 | $739.85 | 85289770 | $343.90 |
| 85289235 | $887.47 | 85289351 | $2,739.53 | 85289562 | $5,932.25 | 85289779 | $90.20 |
| 85289236 | $1,633.92 | 85289353 | $170.20 | 85289570 | $1,191.80 | 85289786 | $340.40 |
| 85289237 | $859.74 | 85289359 | $2,382.80 | 85289574 | $72.58 | 85289788 | $1,845.50 |
| 85289239 | $388.27 | 85289367 | $1,529.53 | 85289576 | $58.74 | 85289797 | $346.56 |
| 85289241 | $15.03 | 85289371 | $226.86 | 85289579 | $5,817.04 | 85289801 | $1,399.33 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85289802 | $146.16 | 85290005 | $521.26 | 85290103 | $3,369.96 | 85290207 | $41.10 |
| 85289808 | $576.24 | 85290008 | $102.12 | 85290107 | $151.82 | 85290209 | $175.43 |
| 85289809 | $1,568.11 | 85290009 | $739.06 | 85290112 | $130.87 | 85290210 | $306.36 |
| 85289810 | $801.56 | 85290010 | $69.35 | 85290115 | $192.88 | 85290212 | $70.95 |
| 85289811 | $133.42 | 85290011 | $64.64 | 85290116 | $78.48 | 85290213 | $72.32 |
| 85289817 | $300.70 | 85290013 | $42.62 | 85290117 | $15.03 | 85290214 | $4,255.00 |
| 85289819 | $6,808.00 | 85290018 | $680.80 | 85290118 | $981.14 | 85290215 | $100.08 |
| 85289820 | $96.30 | 85290019 | $472.68 | 85290119 | $429.95 | 85290216 | $53.06 |
| 85289824 | $459.73 | 85290020 | $49.07 | 85290120 | $654.10 | 85290217 | $1,206.08 |
| 85289825 | $29.47 | 85290021 | $98.69 | 85290123 | $277.63 | 85290220 | $82.20 |
| 85289836 | $399.41 | 85290023 | $34.04 | 85290125 | $981.14 | 85290221 | $87.17 |
| 85289837 | $8,850.40 | 85290025 | $80.77 | 85290126 | $404.43 | 85290225 | $974.15 |
| 85289844 | $714.84 | 85290026 | $336.77 | 85290127 | $15.03 | 85290229 | $372.90 |
| 85289846 | $158.70 | 85290027 | $354.78 | 85290128 | $26.71 | 85290232 | $144.64 |
| 85289849 | $1,055.24 | 85290029 | $2,518.96 | 85290129 | $141.05 | 85290233 | $82.97 |
| 85289866 | $1,702.00 | 85290030 | $1,123.32 | 85290132 | $327.05 | 85290234 | $122.41 |
| 85289871 | $254.72 | 85290031 | $57.49 | 85290133 | $16.23 | 85290237 | $204.24 |
| 85289875 | $1,702.00 | 85290035 | $932.91 | 85290134 | $136.16 | 85290247 | $404.67 |
| 85289877 | $3,475.20 | 85290037 | $238.28 | 85290136 | $1,308.19 | 85290249 | $176.32 |
| 85289881 | $397.60 | 85290041 | $510.60 | 85290144 | $981.14 | 85290250 | $311.14 |
| 85289898 | $408.48 | 85290042 | $1,293.52 | 85290146 | $1,962.29 | 85290251 | $34.04 |
| 85289900 | $332.09 | 85290043 | $1,576.85 | 85290147 | $34.04 | 85290252 | $832.26 |
| 85289912 | $2,307.75 | 85290044 | $535.94 | 85290149 | $327.05 | 85290253 | $97.67 |
| 85289914 | $87.39 | 85290046 | $301.95 | 85290152 | $3,413.67 | 85290254 | $42.62 |
| 85289917 | $125.00 | 85290047 | $578.68 | 85290153 | $185.22 | 85290255 | $114.94 |
| 85289920 | $56.50 | 85290048 | $136.16 | 85290154 | $654.10 | 85290257 | $44.65 |
| 85289921 | $1,089.28 | 85290050 | $904.02 | 85290156 | $260.57 | 85290259 | $1,021.20 |
| 85289924 | $1,702.00 | 85290051 | $183.81 | 85290158 | $39.25 | 85290260 | $41.10 |
| 85289927 | $3,179.21 | 85290054 | $34.63 | 85290160 | $48.69 | 85290261 | $114.94 |
| 85289937 | $807.20 | 85290057 | $175.35 | 85290166 | $1,497.76 | 85290262 | $435.80 |
| 85289941 | $272.32 | 85290058 | $238.28 | 85290167 | $15.03 | 85290263 | $68.08 |
| 85289942 | $2,772.53 | 85290061 | $1,527.52 | 85290169 | $68.88 | 85290265 | $87.17 |
| 85289946 | $1,184.43 | 85290062 | $4,755.09 | 85290170 | $15.03 | 85290270 | $68.08 |
| 85289949 | $851.07 | 85290064 | $98.51 | 85290172 | $380.78 | 85290272 | $120.58 |
| 85289950 | $604.15 | 85290065 | $191.85 | 85290174 | $102.02 | 85290273 | $418.20 |
| 85289957 | $4,032.10 | 85290068 | $52.20 | 85290175 | $446.35 | 85290277 | $96.18 |
| 85289959 | $443.20 | 85290077 | $15.03 | 85290180 | $597.28 | 85290280 | $165.48 |
| 85289960 | $46.17 | 85290080 | $102.12 | 85290183 | $284.64 | 85290282 | $41.66 |
| 85289965 | $3,404.00 | 85290081 | $6.95 | 85290186 | $136.16 | 85290283 | $170.20 |
| 85289972 | $196.23 | 85290084 | $98.71 | 85290187 | $61.77 | 85290287 | $527.91 |
| 85289980 | $136.16 | 85290090 | $124.26 | 85290193 | $79.92 | 85290301 | $224.00 |
| 85289982 | $250.53 | 85290093 | $102.12 | 85290194 | $11.51 | 85290303 | $136.16 |
| 85289985 | $125.73 | 85290094 | $35.47 | 85290196 | $44.12 | 85290304 | $2,348.76 |
| 85289988 | $30.13 | 85290095 | $32.46 | 85290200 | $2,317.93 | 85290305 | $136.16 |
| 85289989 | $2,406.25 | 85290096 | $13.84 | 85290202 | $29.42 | 85290306 | $136.16 |
| 85289993 | $542.44 | 85290102 | $176.64 | 85290205 | $340.40 | 85290309 | $443.97 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85290311 | $497.73 | 85290502 | $939.10 | 85290625 | $238.28 | 85290780 | $1,429.68 |
| 85290317 | $3,516.70 | 85290503 | $59.48 | 85290626 | $61.31 | 85290782 | $68.08 |
| 85290319 | $136.16 | 85290506 | $13,769.70 | 85290629 | $58.83 | 85290783 | $52.82 |
| 85290320 | $1,191.40 | 85290507 | $26,782.00 | 85290631 | $1,891.89 | 85290784 | $170.20 |
| 85290324 | $406.12 | 85290512 | $219,877.90 | 85290632 | $35.47 | 85290786 | $2,033.80 |
| 85290326 | $28,587.00 | 85290516 | $68.08 | 85290642 | $110.21 | 85290794 | $476.02 |
| 85290331 | $1,399.47 | 85290517 | $8,272.00 | 85290649 | $14.71 | 85290795 | $68.08 |
| 85290332 | $10,212.00 | 85290521 | $68.08 | 85290650 | $1,379.27 | 85290799 | $11.75 |
| 85290334 | $1,182.44 | 85290524 | $1,120.00 | 85290652 | $374.44 | 85290800 | $499.74 |
| 85290340 | $602.92 | 85290539 | $545.43 | 85290654 | $282.07 | 85290802 | $156.90 |
| 85290343 | $41.90 | 85290541 | $97.16 | 85290656 | $205.65 | 85290806 | $54.90 |
| 85290351 | $7,552.00 | 85290543 | $203.34 | 85290662 | $41.10 | 85290812 | $721.91 |
| 85290356 | $306.36 | 85290545 | $220.89 | 85290665 | $39.32 | 85290813 | $493.79 |
| 85290359 | $10,212.00 | 85290546 | $284.64 | 85290678 | $698.92 | 85290814 | $333.93 |
| 85290361 | $132.34 | 85290547 | $1,362.78 | 85290683 | $7,624.96 | 85290815 | $64.30 |
| 85290371 | $14.94 | 85290549 | $3,880.68 | 85290684 | $32,900.56 | 85290817 | $336.22 |
| 85290372 | $1,702.00 | 85290550 | $352.20 | 85290685 | $885.04 | 85290819 | $258.88 |
| 85290378 | $275.80 | 85290553 | $890.56 | 85290687 | $12,254.40 | 85290825 | $4.20 |
| 85290387 | $89.40 | 85290554 | $121.19 | 85290688 | $251.61 | 85290826 | $3,404.00 |
| 85290391 | $391.40 | 85290555 | $130.46 | 85290694 | $1,348.59 | 85290828 | $431.14 |
| 85290398 | $152.11 | 85290558 | $4,867.72 | 85290695 | $36,091.07 | 85290829 | $883.56 |
| 85290417 | $3,404.00 | 85290559 | $35.47 | 85290697 | $0.93 | 85290832 | $582.40 |
| 85290419 | $273.80 | 85290561 | $3,772.55 | 85290704 | $192.13 | 85290833 | $283.79 |
| 85290422 | $1,810.97 | 85290563 | $194.68 | 85290705 | $529.19 | 85290834 | $73.54 |
| 85290425 | $7,488.80 | 85290573 | $1,313.40 | 85290707 | $1,402.86 | 85290835 | $336.58 |
| 85290429 | $314.05 | 85290581 | $462.01 | 85290710 | $301.04 | 85290836 | $2,553.00 |
| 85290433 | $7,136.20 | 85290583 | $2,450.88 | 85290716 | $1,198.41 | 85290837 | $178.61 |
| 85290436 | $153.15 | 85290585 | $61.65 | 85290718 | $233.55 | 85290838 | $39,769.85 |
| 85290442 | $68.08 | 85290586 | $179.93 | 85290720 | $1,191.40 | 85290839 | $340.40 |
| 85290444 | $2,042.40 | 85290588 | $160.06 | 85290724 | $778.72 | 85290840 | $88.26 |
| 85290449 | $2,098.00 | 85290589 | $82.28 | 85290727 | $606.84 | 85290842 | $28,309.20 |
| 85290456 | $524.13 | 85290592 | $58.08 | 85290749 | $473.36 | 85290843 | $180.07 |
| 85290460 | $34.04 | 85290596 | $160.85 | 85290750 | $340.37 | 85290845 | $170.20 |
| 85290461 | $34.04 | 85290599 | $54.20 | 85290754 | $69.40 | 85290853 | $294.13 |
| 85290462 | $1,889.00 | 85290602 | $2,388.48 | 85290759 | $24.64 | 85290855 | $6,243.00 |
| 85290465 | $1,737.75 | 85290604 | $7,689.66 | 85290760 | $9.78 | 85290856 | $1,568.47 |
| 85290467 | $34.04 | 85290606 | $599.82 | 85290761 | $4,833.68 | 85290859 | $2,269.93 |
| 85290474 | $340.40 | 85290608 | $335.79 | 85290762 | $34.04 | 85290860 | $3,404.00 |
| 85290476 | $1,664.43 | 85290612 | $1,157.36 | 85290763 | $272.32 | 85290861 | $22.22 |
| 85290478 | $752.83 | 85290613 | $8,271.72 | 85290764 | $34.04 | 85290865 | $1,633.92 |
| 85290481 | $86,471.57 | 85290614 | $341.22 | 85290765 | $34.04 | 85290866 | $112.70 |
| 85290482 | $10,212.00 | 85290616 | $64.31 | 85290771 | $382.64 | 85290867 | $70.95 |
| 85290484 | $1,089.57 | 85290618 | $4,935.80 | 85290773 | $112.58 | 85290870 | $88.26 |
| 85290493 | $94.40 | 85290619 | $3,731.44 | 85290774 | $103.64 | 85290873 | $265.63 |
| 85290498 | $9.88 | 85290620 | $203.67 | 85290776 | $10.87 | 85290875 | $252.80 |
| 85290501 | $11,743.80 | 85290623 | $205.70 | 85290777 | $170.20 | 85290879 | $627.92 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85290881 | $200.28 | 85290968 | $170.20 | 85291062 | $18,816.55 | 85291189 | $747.36 |
| 85290882 | $252.80 | 85290973 | $58.87 | 85291063 | $3,033.12 | 85291190 | $10,264.06 |
| 85290883 | $382.70 | 85290974 | $43.47 | 85291076 | $1,326.04 | 85291191 | $1,084.50 |
| 85290884 | $208.36 | 85290975 | $170.20 | 85291077 | $384.99 | 85291193 | $5,281.23 |
| 85290885 | $238.28 | 85290976 | $374.44 | 85291081 | $3,404.00 | 85291194 | $237.79 |
| 85290887 | $475.04 | 85290978 | $1,055.24 | 85291088 | $231.96 | 85291195 | $1,664.73 |
| 85290888 | $425.47 | 85290979 | $2,314.72 | 85291091 | $244.60 | 85291197 | $10,212.00 |
| 85290890 | $47.16 | 85290980 | $340.40 | 85291094 | $220.62 | 85291198 | $306.36 |
| 85290893 | $5,616.60 | 85290981 | $68.08 | 85291095 | $34.04 | 85291200 | $3,235.34 |
| 85290902 | $93.66 | 85290982 | $3,778.44 | 85291096 | $103.51 | 85291204 | $157.51 |
| 85290905 | $2,264.90 | 85290983 | $136.16 | 85291101 | $34.04 | 85291209 | $2,257.60 |
| 85290906 | $88.26 | 85290985 | $238.28 | 85291104 | $1,695.56 | 85291211 | $1,397.14 |
| 85290910 | $85.94 | 85290986 | $306.36 | 85291105 | $1,702.00 | 85291212 | $31,145.20 |
| 85290913 | $102.02 | 85290987 | $835.77 | 85291110 | $442.52 | 85291218 | $2,044.29 |
| 85290914 | $264.54 | 85290988 | $1,361.60 | 85291114 | $375.44 | 85291219 | $938.97 |
| 85290917 | $137.62 | 85290989 | $51.82 | 85291120 | $2,995.52 | 85291221 | $2,199.95 |
| 85290918 | $18.16 | 85290992 | $229.65 | 85291122 | $68.08 | 85291222 | $358.34 |
| 85290922 | $432.71 | 85290993 | $4,668.60 | 85291125 | $507.91 | 85291223 | $2,612.41 |
| 85290923 | $340.40 | 85291000 | $1,062.52 | 85291128 | $11.76 | 85291224 | $153.48 |
| 85290925 | $289.28 | 85291002 | $74.33 | 85291134 | $2,144.52 | 85291226 | $3,131.68 |
| 85290926 | $108,661.53 | 85291004 | $20.04 | 85291136 | $672.01 | 85291231 | $1,168.32 |
| 85290928 | $12.38 | 85291005 | $1,632.25 | 85291140 | $1,352.48 | 85291234 | $2,018.50 |
| 85290931 | $244.17 | 85291007 | $136.16 | 85291145 | $228.81 | 85291236 | $204.24 |
| 85290932 | $5,763.44 | 85291009 | $1,797.13 | 85291147 | $91.02 | 85291237 | $612.72 |
| 85290934 | $1,702.00 | 85291013 | $99.35 | 85291149 | $246.09 | 85291238 | $102.12 |
| 85290935 | $41.74 | 85291014 | $204.24 | 85291150 | $979.84 | 85291240 | $79.79 |
| 85290936 | $4,109.84 | 85291017 | $136.16 | 85291152 | $334.94 | 85291242 | $35.47 |
| 85290937 | $75.14 | 85291018 | $71.00 | 85291153 | $605.78 | 85291243 | $493.68 |
| 85290938 | $15.03 | 85291020 | $145.86 | 85291157 | $115.43 | 85291245 | $184.40 |
| 85290942 | $8,510.00 | 85291022 | $130.16 | 85291158 | $53.63 | 85291246 | $384.46 |
| 85290943 | $107.27 | 85291023 | $4.67 | 85291160 | $3,438.04 | 85291247 | $131.25 |
| 85290947 | $1,702.00 | 85291026 | $6,455.98 | 85291161 | $302.18 | 85291249 | $645.51 |
| 85290949 | $175.97 | 85291029 | $233.48 | 85291163 | $580.80 | 85291250 | $570.33 |
| 85290950 | $1,180.91 | 85291030 | $272.32 | 85291170 | $170.20 | 85291251 | $418.50 |
| 85290952 | $166.08 | 85291032 | $415.69 | 85291172 | $1,157.83 | 85291252 | $55.34 |
| 85290953 | $157.30 | 85291033 | $170.20 | 85291173 | $34.04 | 85291254 | $90.68 |
| 85290954 | $87.20 | 85291034 | $102.12 | 85291175 | $1,767.04 | 85291255 | $52.79 |
| 85290955 | $126.14 | 85291036 | $20.96 | 85291177 | $871.86 | 85291258 | $102.12 |
| 85290956 | $338.55 | 85291044 | $105.58 | 85291178 | $69.47 | 85291259 | $1,089.28 |
| 85290957 | $24.88 | 85291049 | $70.95 | 85291180 | $102.12 | 85291260 | $41.56 |
| 85290958 | $170.20 | 85291053 | $564.50 | 85291181 | $2,816.87 | 85291261 | $68.69 |
| 85290962 | $89.18 | 85291057 | $33,655.77 | 85291182 | $180.63 | 85291263 | $136.16 |
| 85290963 | $327.54 | 85291058 | $1,021.20 | 85291183 | $164.56 | 85291275 | $1,290.27 |
| 85290964 | $13,616.00 | 85291059 | $46,125.60 | 85291185 | $1,192.90 | 85291280 | $72.32 |
| 85290965 | $1,361.60 | 85291060 | $748.88 | 85291187 | $1,254.86 | 85291297 | $17,020.00 |
| 85290966 | $2,085.55 | 85291061 | $5,538.26 | 85291188 | $1,181.50 | 85291308 | $102.12 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85291331 | $305.82 | 85291496 | $14.85 | 85291592 | $102.12 | 85291698 | $39.04 |
| 85291334 | $61.29 | 85291497 | $68.92 | 85291599 | $177.37 | 85291699 | $340.40 |
| 85291339 | $116.40 | 85291499 | $17.31 | 85291601 | $197.49 | 85291703 | $155.68 |
| 85291340 | $1,174.10 | 85291500 | $34.04 | 85291602 | $101.86 | 85291705 | $4.06 |
| 85291342 | $24.50 | 85291501 | $41.10 | 85291603 | $142.74 | 85291706 | $26.71 |
| 85291343 | $100.61 | 85291502 | $122.79 | 85291612 | $35.96 | 85291707 | $23,079.12 |
| 85291344 | $803.06 | 85291504 | $34.04 | 85291614 | $35.47 | 85291708 | $68.08 |
| 85291345 | $334.84 | 85291507 | $53.01 | 85291617 | $680.80 | 85291710 | $269.17 |
| 85291349 | $84.07 | 85291508 | $38.40 | 85291619 | $24.39 | 85291711 | $474.24 |
| 85291354 | $128.40 | 85291510 | $26.71 | 85291623 | $73.26 | 85291714 | $76.73 |
| 85291362 | $578.68 | 85291512 | $442.52 | 85291624 | $35.96 | 85291716 | $28.06 |
| 85291372 | $1,702.00 | 85291513 | $728.38 | 85291626 | $228.82 | 85291718 | $170.20 |
| 85291376 | $31.68 | 85291517 | $5.04 | 85291627 | $71.80 | 85291720 | $116.83 |
| 85291379 | $60.50 | 85291519 | $10.94 | 85291630 | $77.03 | 85291724 | $34.04 |
| 85291401 | $48.24 | 85291521 | $72.32 | 85291639 | $340.40 | 85291725 | $102.12 |
| 85291402 | $68.08 | 85291522 | $204.24 | 85291647 | $3,404.00 | 85291728 | $851.00 |
| 85291403 | $126.75 | 85291523 | $29.96 | 85291649 | $306.36 | 85291730 | $34.04 |
| 85291414 | $370.91 | 85291524 | $89.18 | 85291650 | $170.20 | 85291731 | $34.04 |
| 85291419 | $2,092.40 | 85291525 | $15.03 | 85291651 | $34.04 | 85291732 | $11.69 |
| 85291420 | $128.83 | 85291528 | $68.08 | 85291654 | $1,055.24 | 85291736 | $122.89 |
| 85291421 | $26.71 | 85291530 | $238.28 | 85291655 | $88.26 | 85291737 | $34.60 |
| 85291423 | $52.79 | 85291531 | $52.68 | 85291657 | $136.16 | 85291741 | $118.28 |
| 85291431 | $205.05 | 85291533 | $54.63 | 85291658 | $944.50 | 85291744 | $117.64 |
| 85291437 | $35.47 | 85291539 | $71.73 | 85291659 | $196.43 | 85291745 | $1,021.20 |
| 85291443 | $52.79 | 85291540 | $121.51 | 85291662 | $29.64 | 85291746 | $518.53 |
| 85291447 | $61.65 | 85291543 | $102.12 | 85291663 | $442.52 | 85291747 | $582.40 |
| 85291451 | $22.24 | 85291545 | $599.80 | 85291664 | $34.04 | 85291748 | $277.33 |
| 85291453 | $66.97 | 85291550 | $114.94 | 85291665 | $1,089.28 | 85291749 | $10,261.36 |
| 85291454 | $151.93 | 85291551 | $247.19 | 85291666 | $714.84 | 85291750 | $166.40 |
| 85291458 | $44.83 | 85291552 | $275.24 | 85291673 | $79.92 | 85291751 | $944.81 |
| 85291461 | $22.24 | 85291553 | $35.47 | 85291675 | $181.50 | 85291752 | $416.00 |
| 85291463 | $61.65 | 85291554 | $5,958.32 | 85291677 | $181.20 | 85291759 | $68.08 |
| 85291464 | $61.65 | 85291555 | $68.08 | 85291678 | $12,297.85 | 85291761 | $136.16 |
| 85291469 | $123.30 | 85291558 | $15.03 | 85291679 | $63.65 | 85291762 | $45.17 |
| 85291472 | $102.12 | 85291559 | $15.03 | 85291680 | $306.36 | 85291764 | $130.94 |
| 85291473 | $301.98 | 85291560 | $54.95 | 85291681 | $115.62 | 85291765 | $34.04 |
| 85291474 | $88.26 | 85291561 | $187.60 | 85291683 | $68.08 | 85291766 | $119.90 |
| 85291478 | $140.61 | 85291562 | $222.04 | 85291684 | $49.23 | 85291772 | $97.49 |
| 85291481 | $61.65 | 85291564 | $133.56 | 85291685 | $34.04 | 85291773 | $544.64 |
| 85291483 | $194.92 | 85291566 | $15.03 | 85291686 | $166.07 | 85291774 | $76.80 |
| 85291485 | $170.20 | 85291567 | $60.11 | 85291687 | $15.03 | 85291776 | $14.71 |
| 85291487 | $54.81 | 85291570 | $26.71 | 85291688 | $136.16 | 85291777 | $103.51 |
| 85291490 | $20.55 | 85291571 | $80.14 | 85291690 | $476.56 | 85291779 | $80.14 |
| 85291491 | $26.71 | 85291581 | $59.94 | 85291693 | $1,021.20 | 85291782 | $22.77 |
| 85291493 | $44.35 | 85291583 | $95.42 | 85291694 | $34.04 | 85291784 | $29.42 |
| 85291495 | $57.47 | 85291589 | $138.51 | 85291697 | $374.44 | 85291785 | $838.33 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85291788 | $102.12 | 85291902 | $341.66 | 85292030 | $911.42 | 85292099 | $89.11 |
| 85291789 | $58.83 | 85291903 | $342.19 | 85292031 | $443.31 | 85292101 | $79.97 |
| 85291791 | $34.04 | 85291904 | $34.04 | 85292032 | $107.76 | 85292103 | $425.49 |
| 85291794 | $272.32 | 85291907 | $16.94 | 85292033 | $206.34 | 85292108 | $163.22 |
| 85291796 | $15.03 | 85291912 | $1,089.28 | 85292034 | $408.48 | 85292112 | $178.26 |
| 85291800 | $68.08 | 85291915 | $70.95 | 85292035 | $360.93 | 85292115 | $432.72 |
| 85291804 | $2,492.08 | 85291916 | $52.79 | 85292036 | $173.23 | 85292116 | $6,808.00 |
| 85291806 | $177.61 | 85291917 | $10.56 | 85292037 | $451.36 | 85292130 | $491.00 |
| 85291807 | $11.83 | 85291919 | $70.95 | 85292038 | $178.43 | 85292139 | $729.72 |
| 85291808 | $49.23 | 85291922 | $23.76 | 85292039 | $751.60 | 85292142 | $328.50 |
| 85291819 | $1,702.00 | 85291923 | $13,616.00 | 85292040 | $29.42 | 85292144 | $44.66 |
| 85291820 | $1,775.62 | 85291924 | $14.71 | 85292042 | $70.95 | 85292148 | $612.72 |
| 85291821 | $103.34 | 85291928 | $95.88 | 85292045 | $58.83 | 85292150 | $3.78 |
| 85291824 | $11.69 | 85291929 | $70.95 | 85292046 | $14.71 | 85292153 | $34.04 |
| 85291825 | $270.16 | 85291933 | $621.73 | 85292047 | $29.42 | 85292168 | $2,382.80 |
| 85291832 | $19.52 | 85291934 | $369.75 | 85292048 | $348.06 | 85292169 | $31.39 |
| 85291834 | $15.63 | 85291935 | $520.91 | 85292049 | $581.17 | 85292170 | $305.85 |
| 85291835 | $295.08 | 85291943 | $34.04 | 85292052 | $34.04 | 85292171 | $1,186.55 |
| 85291836 | $278.32 | 85291944 | $9,569.72 | 85292055 | $15.03 | 85292172 | $79.86 |
| 85291837 | $336.22 | 85291947 | $88.25 | 85292056 | $38.76 | 85292173 | $227.81 |
| 85291840 | $34.04 | 85291948 | $49.15 | 85292057 | $34.04 | 85292174 | $4,686.69 |
| 85291841 | $300.40 | 85291949 | $114.94 | 85292058 | $379.62 | 85292175 | $267.75 |
| 85291845 | $170.20 | 85291951 | $41.74 | 85292061 | $136.16 | 85292177 | $104.88 |
| 85291846 | $39.48 | 85291952 | $204.04 | 85292062 | $1,055.24 | 85292178 | $748.88 |
| 85291849 | $212.80 | 85291953 | $194.36 | 85292063 | $14.71 | 85292179 | $402.14 |
| 85291850 | $340.40 | 85291954 | $114.94 | 85292068 | $1.35 | 85292180 | $216.67 |
| 85291852 | $42.62 | 85291956 | $174.34 | 85292069 | $29.42 | 85292181 | $146.86 |
| 85291854 | $16.45 | 85291959 | $223.70 | 85292070 | $14.71 | 85292185 | $242.61 |
| 85291856 | $680.80 | 85291960 | $17.69 | 85292072 | $68.08 | 85292186 | $102.12 |
| 85291857 | $105.93 | 85291964 | $39.40 | 85292076 | $29.42 | 85292187 | $608.48 |
| 85291863 | $170.20 | 85291974 | $0.88 | 85292077 | $377.14 | 85292188 | $53.18 |
| 85291867 | $35.06 | 85291979 | $14.32 | 85292078 | $97.59 | 85292189 | $444.66 |
| 85291868 | $53.80 | 85291980 | $28.64 | 85292079 | $41.74 | 85292191 | $549.99 |
| 85291869 | $44.15 | 85291982 | $188.13 | 85292080 | $907.60 | 85292192 | $42.62 |
| 85291870 | $92.58 | 85291983 | $135.17 | 85292081 | $802.97 | 85292194 | $7,033.70 |
| 85291874 | $136.16 | 85291985 | $17.69 | 85292082 | $485.89 | 85292220 | $3,935.16 |
| 85291879 | $204.24 | 85291986 | $88.25 | 85292084 | $17.87 | 85292221 | $48.66 |
| 85291882 | $316.99 | 85291987 | $3,404.00 | 85292085 | $125.00 | 85292227 | $301.46 |
| 85291884 | $136.16 | 85291989 | $4.02 | 85292087 | $44.55 | 85292234 | $35.64 |
| 85291885 | $22.67 | 85291991 | $132.96 | 85292088 | $160.06 | 85292243 | $91.84 |
| 85291889 | $233.03 | 85292016 | $14.32 | 85292091 | $170.20 | 85292244 | $538.00 |
| 85291890 | $170.20 | 85292018 | $294.17 | 85292092 | $70.86 | 85292245 | $6.12 |
| 85291898 | $68.08 | 85292020 | $330.22 | 85292094 | $108.31 | 85292248 | $13.54 |
| 85291899 | $34.04 | 85292021 | $239.08 | 85292095 | $480.67 | 85292250 | $122.41 |
| 85291900 | $68.08 | 85292027 | $24.78 | 85292096 | $1,368.76 | 85292252 | $118.90 |
| 85291901 | $337.28 | 85292029 | $27.97 | 85292098 | $246.84 | 85292258 | $61.65 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85292259 | $93.57 | 85292383 | $506.94 | 85292468 | $66.53 | 85292592 | $183.78 |
| 85292261 | $4,310.00 | 85292387 | $201.45 | 85292469 | $8,151.50 | 85292593 | $5,186.58 |
| 85292262 | $68.08 | 85292388 | $2,751.41 | 85292470 | $222.85 | 85292594 | $881.40 |
| 85292263 | $61.65 | 85292389 | $11.54 | 85292472 | $170.20 | 85292596 | $2,609.54 |
| 85292265 | $61.65 | 85292390 | $302.80 | 85292475 | $3,015.08 | 85292597 | $2,760.49 |
| 85292266 | $34.04 | 85292391 | $4,369.33 | 85292476 | $275.43 | 85292598 | $3,301.88 |
| 85292269 | $123.66 | 85292392 | $1,579.76 | 85292480 | $490.08 | 85292599 | $1,912.88 |
| 85292271 | $102.12 | 85292394 | $4,765.60 | 85292482 | $24.88 | 85292602 | $1,688.13 |
| 85292274 | $2,484.92 | 85292397 | $510.60 | 85292488 | $69.52 | 85292603 | $347.13 |
| 85292275 | $57.34 | 85292398 | $3,812.48 | 85292489 | $453.55 | 85292604 | $748.88 |
| 85292276 | $1,908.68 | 85292399 | $43.31 | 85292490 | $43.16 | 85292606 | $557.83 |
| 85292278 | $191.01 | 85292400 | $82.56 | 85292491 | $36.59 | 85292608 | $4,084.80 |
| 85292279 | $112.01 | 85292402 | $365.79 | 85292497 | $34.04 | 85292610 | $1,471.02 |
| 85292281 | $52.79 | 85292403 | $18,506.26 | 85292499 | $53.62 | 85292611 | $5,114.40 |
| 85292284 | $140.61 | 85292406 | $1,463.72 | 85292500 | $102.12 | 85292615 | $30.24 |
| 85292286 | $31.68 | 85292407 | $10,536.40 | 85292502 | $135.25 | 85292616 | $306.36 |
| 85292287 | $88.26 | 85292410 | $12,574.00 | 85292503 | $5,957.00 | 85292617 | $5,548.52 |
| 85292289 | $408.48 | 85292411 | $813.88 | 85292505 | $170.20 | 85292619 | $1,089.28 |
| 85292290 | $622.10 | 85292412 | $7,038.72 | 85292506 | $514.99 | 85292623 | $214.19 |
| 85292296 | $289.28 | 85292413 | $2,503.50 | 85292507 | $52.79 | 85292624 | $473.99 |
| 85292297 | $4,209.00 | 85292417 | $311.56 | 85292508 | $17.64 | 85292625 | $36.49 |
| 85292299 | $420.38 | 85292418 | $1,414.13 | 85292510 | $1,702.00 | 85292626 | $52.57 |
| 85292301 | $521.85 | 85292419 | $6,808.00 | 85292512 | $44.24 | 85292627 | $5,786.80 |
| 85292302 | $309.44 | 85292420 | $3,404.00 | 85292513 | $210.39 | 85292628 | $1,552.00 |
| 85292313 | $47.68 | 85292423 | $2,190.36 | 85292514 | $573.51 | 85292629 | $1,713.76 |
| 85292316 | $12.87 | 85292425 | $805.50 | 85292517 | $895.87 | 85292630 | $70.38 |
| 85292324 | $39.28 | 85292426 | $10,212.00 | 85292519 | $13,616.00 | 85292631 | $336.58 |
| 85292327 | $74.52 | 85292427 | $22.27 | 85292520 | $5,332.50 | 85292632 | $23.69 |
| 85292339 | $324.80 | 85292429 | $170.20 | 85292524 | $144.64 | 85292633 | $215.40 |
| 85292340 | $12.68 | 85292430 | $3,234.00 | 85292525 | $29.42 | 85292635 | $619.00 |
| 85292347 | $35.47 | 85292431 | $8.08 | 85292533 | $110,617.93 | 85292639 | $1,074.75 |
| 85292351 | $27.77 | 85292437 | $1,346.64 | 85292534 | $306.36 | 85292641 | $8,670.67 |
| 85292353 | $70.95 | 85292438 | $5,357.59 | 85292535 | $5,653.08 | 85292642 | $68.08 |
| 85292354 | $41.10 | 85292439 | $442.52 | 85292537 | $593.84 | 85292643 | $170.20 |
| 85292356 | $1,191.40 | 85292440 | $3,104.00 | 85292539 | $2,893.40 | 85292644 | $136.16 |
| 85292357 | $426.48 | 85292441 | $3,814.90 | 85292543 | $340.40 | 85292646 | $91.50 |
| 85292360 | $425.60 | 85292445 | $316.80 | 85292546 | $25.29 | 85292647 | $59.54 |
| 85292362 | $369.69 | 85292446 | $1,825.28 | 85292548 | $275.40 | 85292648 | $152.92 |
| 85292363 | $47.52 | 85292447 | $644.79 | 85292553 | $7,542.00 | 85292649 | $574.08 |
| 85292364 | $108.89 | 85292448 | $39.32 | 85292557 | $9,326.96 | 85292651 | $170.20 |
| 85292365 | $160.06 | 85292449 | $144.72 | 85292558 | $60,315.00 | 85292652 | $102.12 |
| 85292367 | $1,702.00 | 85292455 | $10,048.00 | 85292562 | $25.52 | 85292654 | $451.55 |
| 85292371 | $114.94 | 85292461 | $463.56 | 85292569 | $14.83 | 85292656 | $289.98 |
| 85292373 | $769.98 | 85292463 | $170.20 | 85292571 | $9,043.35 | 85292657 | $11.33 |
| 85292377 | $238.20 | 85292465 | $47.41 | 85292577 | $2,758.71 | 85292658 | $87.17 |
| 85292378 | $2,196.75 | 85292466 | $68.08 | 85292586 | $3,061.78 | 85292659 | $3,404.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85292660 | $3,063.60 | 85292764 | $53.13 | 85292862 | $744.60 | 85292962 | $257.37 |
| 85292661 | $5,879.58 | 85292772 | $34.04 | 85292872 | $34.04 | 85292964 | $424.84 |
| 85292662 | $272.32 | 85292777 | $260.87 | 85292875 | $69.91 | 85292967 | $34.04 |
| 85292664 | $186.12 | 85292778 | $55.29 | 85292876 | $198.35 | 85292968 | $102.12 |
| 85292665 | $102.12 | 85292780 | $30.89 | 85292878 | $59.79 | 85292970 | $102.12 |
| 85292666 | $771.86 | 85292783 | $1,468.94 | 85292879 | $170.20 | 85292976 | $106.42 |
| 85292667 | $314.92 | 85292784 | $44.36 | 85292880 | $548.80 | 85292980 | $208.19 |
| 85292668 | $316.37 | 85292785 | $859.06 | 85292881 | $20.45 | 85292983 | $919.08 |
| 85292669 | $59.96 | 85292786 | $48.72 | 85292882 | $680.80 | 85292986 | $212.40 |
| 85292670 | $83.74 | 85292787 | $204.24 | 85292885 | $11.30 | 85292987 | $122.62 |
| 85292672 | $238.28 | 85292788 | $136.16 | 85292886 | $6,451.56 | 85292988 | $102.12 |
| 85292673 | $527.25 | 85292791 | $639.38 | 85292887 | $1,517.39 | 85292990 | $150.87 |
| 85292674 | $172.78 | 85292793 | $2,290.28 | 85292888 | $489.62 | 85292992 | $77.90 |
| 85292676 | $68.08 | 85292794 | $102.12 | 85292891 | $713.70 | 85292997 | $277.70 |
| 85292686 | $86.33 | 85292801 | $59.09 | 85292896 | $124.38 | 85293004 | $557.37 |
| 85292690 | $66.00 | 85292805 | $289.79 | 85292899 | $2,144.52 | 85293005 | $191.99 |
| 85292695 | $33.10 | 85292815 | $612.72 | 85292900 | $24,542.84 | 85293008 | $1,220.04 |
| 85292696 | $271.60 | 85292816 | $18.28 | 85292902 | $195.18 | 85293009 | $148.38 |
| 85292699 | $485.10 | 85292817 | $36.97 | 85292904 | $163.47 | 85293010 | $339.23 |
| 85292702 | $603.95 | 85292819 | $658.22 | 85292906 | $3,720.62 | 85293012 | $171.58 |
| 85292703 | $101.04 | 85292821 | $5.85 | 85292907 | $102.12 | 85293013 | $107.27 |
| 85292707 | $52.95 | 85292825 | $96.48 | 85292908 | $124.11 | 85293014 | $171.66 |
| 85292708 | $1,413.96 | 85292826 | $408.48 | 85292910 | $4,511.62 | 85293015 | $139.56 |
| 85292709 | $2,825.48 | 85292827 | $92.76 | 85292912 | $446.20 | 85293016 | $40.21 |
| 85292710 | $313.66 | 85292828 | $195.55 | 85292914 | $1,553.33 | 85293019 | $222.78 |
| 85292713 | $76.65 | 85292830 | $132.37 | 85292917 | $204.24 | 85293020 | $646.76 |
| 85292714 | $2,522.38 | 85292833 | $613.42 | 85292926 | $176.66 | 85293022 | $659.04 |
| 85292715 | $192.03 | 85292836 | $130.73 | 85292927 | $98.14 | 85293023 | $661.96 |
| 85292716 | $622.17 | 85292837 | $70.95 | 85292928 | $108.59 | 85293024 | $880.67 |
| 85292718 | $1,950.15 | 85292838 | $56.35 | 85292929 | $147.21 | 85293026 | $157.46 |
| 85292719 | $212.32 | 85292839 | $64.30 | 85292930 | $242.90 | 85293027 | $507.89 |
| 85292720 | $274.18 | 85292840 | $38.40 | 85292932 | $133.77 | 85293029 | $205.70 |
| 85292721 | $313.80 | 85292841 | $26.71 | 85292933 | $20.45 | 85293031 | $802.97 |
| 85292723 | $339.71 | 85292842 | $15.03 | 85292935 | $2,152.25 | 85293032 | $39.32 |
| 85292724 | $388.16 | 85292843 | $132.37 | 85292936 | $241.31 | 85293033 | $123.42 |
| 85292726 | $15.90 | 85292844 | $377.46 | 85292939 | $408.48 | 85293034 | $221.80 |
| 85292731 | $10.48 | 85292846 | $408.89 | 85292940 | $53.09 | 85293035 | $232.64 |
| 85292732 | $121.25 | 85292849 | $170.20 | 85292941 | $102.12 | 85293036 | $19.66 |
| 85292733 | $177.80 | 85292850 | $26.71 | 85292943 | $215.04 | 85293037 | $170.20 |
| 85292740 | $306.36 | 85292851 | $0.72 | 85292950 | $68.08 | 85293038 | $100.97 |
| 85292746 | $64.49 | 85292852 | $20.55 | 85292951 | $137.62 | 85293041 | $80.42 |
| 85292750 | $509.86 | 85292854 | $117.67 | 85292953 | $68.08 | 85293042 | $5.79 |
| 85292759 | $6,220.34 | 85292855 | $940.86 | 85292954 | $612.72 | 85293043 | $98.30 |
| 85292760 | $1,191.40 | 85292856 | $44.12 | 85292956 | $7.35 | 85293044 | $62.14 |
| 85292762 | $30.60 | 85292857 | $136.16 | 85292960 | $306.36 | 85293045 | $41.10 |
| 85292763 | $51.57 | 85292860 | $1,183.16 | 85292961 | $676.55 | 85293046 | $19.66 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85293047 | $61.65 | 85293148 | $167.55 | 85293358 | $3,394.00 | 85293574 | $94.54 |
| 85293048 | $102.12 | 85293158 | $97.67 | 85293359 | $8,109.67 | 85293578 | $1,703.05 |
| 85293049 | $113.68 | 85293161 | $125.43 | 85293361 | $1,151.72 | 85293580 | $687.70 |
| 85293050 | $1,020.84 | 85293163 | $35.47 | 85293362 | $144.10 | 85293583 | $5,106.00 |
| 85293052 | $41.56 | 85293165 | $35.47 | 85293365 | $1,872.20 | 85293588 | $79.40 |
| 85293053 | $14.38 | 85293166 | $89.11 | 85293367 | $44.96 | 85293589 | $67.00 |
| 85293054 | $762.08 | 85293176 | $310.35 | 85293370 | $124.30 | 85293598 | $238.28 |
| 85293057 | $102.12 | 85293179 | $1,577.85 | 85293373 | $680.80 | 85293601 | $7,012.24 |
| 85293059 | $413.55 | 85293180 | $14.84 | 85293375 | $6,490.00 | 85293611 | $1,177.94 |
| 85293060 | $25.52 | 85293183 | $5,818.13 | 85293384 | $1,486.42 | 85293618 | $203.20 |
| 85293061 | $740.06 | 85293185 | $37.72 | 85293394 | $626.78 | 85293626 | $4,635.65 |
| 85293064 | $14.43 | 85293190 | $180.60 | 85293411 | $248.63 | 85293628 | $14.31 |
| 85293066 | $161.50 | 85293205 | $10,769.50 | 85293439 | $170.20 | 85293636 | $851.00 |
| 85293069 | $42.59 | 85293218 | $109.18 | 85293440 | $5,957.00 | 85293637 | $102.12 |
| 85293074 | $34.04 | 85293221 | $783.50 | 85293441 | $1,812.00 | 85293640 | $510.60 |
| 85293075 | $136.16 | 85293233 | $564.25 | 85293443 | $773.47 | 85293647 | $169.25 |
| 85293076 | $4,800.46 | 85293237 | $158.80 | 85293452 | $278.39 | 85293648 | $135.20 |
| 85293077 | $29.70 | 85293244 | $44.00 | 85293464 | $660.87 | 85293654 | $2,097.58 |
| 85293081 | $14.71 | 85293248 | $57.58 | 85293465 | $1,588.78 | 85293660 | $223.60 |
| 85293083 | $219.90 | 85293249 | $651.02 | 85293466 | $1,856.00 | 85293661 | $286.40 |
| 85293084 | $59.29 | 85293262 | $2,893.40 | 85293467 | $377.60 | 85293662 | $6,391.95 |
| 85293088 | $34.04 | 85293264 | $340.40 | 85293468 | $410.53 | 85293664 | $13,688.00 |
| 85293089 | $469.32 | 85293267 | $120.60 | 85293469 | $1,259.48 | 85293666 | $1,021.20 |
| 85293092 | $941.58 | 85293268 | $472.15 | 85293471 | $181.80 | 85293673 | $6,808.00 |
| 85293093 | $73.61 | 85293270 | $2,351.91 | 85293472 | $3,648.00 | 85293683 | $221.11 |
| 85293096 | $136.07 | 85293275 | $204,171.92 | 85293474 | $442.34 | 85293687 | $27.50 |
| 85293098 | $234.48 | 85293278 | $1,152.42 | 85293477 | $754.60 | 85293688 | $340.40 |
| 85293104 | $11,944.58 | 85293281 | $578.68 | 85293485 | $137.50 | 85293690 | $717.05 |
| 85293105 | $156.97 | 85293284 | $1,154.77 | 85293486 | $824.85 | 85293693 | $609.34 |
| 85293107 | $1,518.48 | 85293285 | $6,808.00 | 85293489 | $418.11 | 85293695 | $4,836.37 |
| 85293110 | $749.74 | 85293300 | $241.30 | 85293490 | $4,677.11 | 85293696 | $68.08 |
| 85293111 | $2,173.41 | 85293305 | $19.66 | 85293499 | $574.52 | 85293697 | $1,702.00 |
| 85293114 | $68.03 | 85293312 | $28.24 | 85293508 | $1,702.00 | 85293704 | $95.15 |
| 85293115 | $56,166.00 | 85293314 | $544.64 | 85293510 | $6,648.29 | 85293709 | $4,250.93 |
| 85293119 | $1,799.26 | 85293319 | $173.60 | 85293511 | $1,286.63 | 85293711 | $3,369.96 |
| 85293121 | $2,246.64 | 85293320 | $680.80 | 85293513 | $3,404.00 | 85293713 | $3,404.00 |
| 85293122 | $712.04 | 85293324 | $11,914.00 | 85293514 | $1,191.40 | 85293718 | $3,131.68 |
| 85293123 | $843.80 | 85293325 | $57.42 | 85293519 | $743.15 | 85293722 | $201.40 |
| 85293125 | $1,016.95 | 85293326 | $3,404.00 | 85293524 | $356.89 | 85293724 | $680.80 |
| 85293128 | $24,883.24 | 85293328 | $1,364.85 | 85293531 | $204.24 | 85293727 | $177.60 |
| 85293129 | $16,032.84 | 85293331 | $660.39 | 85293532 | $1,549.98 | 85293729 | $271.52 |
| 85293130 | $3,656.00 | 85293332 | $11,914.00 | 85293537 | $163.53 | 85293730 | $28,968.04 |
| 85293131 | $63.70 | 85293337 | $16,105.99 | 85293539 | $102.12 | 85293731 | $863.56 |
| 85293132 | $246.70 | 85293348 | $999.55 | 85293541 | $3,404.00 | 85293732 | $340.40 |
| 85293139 | $102.17 | 85293355 | $755.54 | 85293568 | $326.70 | 85293734 | $12.03 |
| 85293140 | $2,130.09 | 85293356 | $81.52 | 85293573 | $7,357.80 | 85293735 | $2,436.00 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85293736 | $107.10 | 85293934 | $539.88 | 85294047 | $456.06 | 85294127 | $739.31 |
| 85293738 | $1,677.49 | 85293936 | $408.48 | 85294048 | $45.33 | 85294132 | $204.24 |
| 85293748 | $194.95 | 85293937 | $191.69 | 85294052 | $170.20 | 85294137 | $102.12 |
| 85293749 | $1,014.90 | 85293939 | $1,086.88 | 85294054 | $2,075.85 | 85294138 | $34.04 |
| 85293751 | $136.30 | 85293941 | $34.04 | 85294055 | $3,899.12 | 85294140 | $257.64 |
| 85293760 | $680.80 | 85293942 | $46.99 | 85294056 | $981.14 | 85294142 | $172.40 |
| 85293763 | $1,804.12 | 85293943 | $274.94 | 85294058 | $658.22 | 85294143 | $158.40 |
| 85293765 | $102.12 | 85293945 | $89.11 | 85294059 | $15.03 | 85294145 | $873.14 |
| 85293767 | $3,384.92 | 85293947 | $102.12 | 85294060 | $198.60 | 85294146 | $5,816.00 |
| 85293772 | $1,702.00 | 85293950 | $179.97 | 85294063 | $61.31 | 85294147 | $115.17 |
| 85293779 | $466.76 | 85293951 | $89.38 | 85294064 | $286.10 | 85294148 | $130.01 |
| 85293781 | $34.04 | 85293953 | $304.93 | 85294065 | $111.58 | 85294151 | $5,786.80 |
| 85293788 | $1,361.60 | 85293954 | $17.31 | 85294066 | $272.32 | 85294152 | $90.63 |
| 85293789 | $1,021.20 | 85293971 | $1,974.32 | 85294068 | $44.59 | 85294153 | $170.20 |
| 85293793 | $34.04 | 85293972 | $265.44 | 85294073 | $184.01 | 85294155 | $141.85 |
| 85293800 | $353.02 | 85293973 | $3,404.00 | 85294075 | $1,191.40 | 85294156 | $223.12 |
| 85293803 | $787.64 | 85293974 | $3,404.00 | 85294076 | $29.70 | 85294158 | $238.30 |
| 85293808 | $25,428.62 | 85293977 | $15.03 | 85294077 | $53.63 | 85294159 | $67.98 |
| 85293810 | $19.54 | 85293979 | $24.12 | 85294079 | $123.91 | 85294167 | $191.68 |
| 85293811 | $659.22 | 85293980 | $817.32 | 85294080 | $535.94 | 85294173 | $442.52 |
| 85293813 | $70.88 | 85293987 | $671.51 | 85294083 | $143.59 | 85294174 | $260.25 |
| 85293818 | $544.64 | 85293990 | $17.31 | 85294084 | $40.93 | 85294177 | $2,414.83 |
| 85293821 | $100.32 | 85293994 | $254.87 | 85294086 | $56.03 | 85294179 | $504.71 |
| 85293830 | $2,479.44 | 85293997 | $106.42 | 85294088 | $98.56 | 85294193 | $4,629.44 |
| 85293841 | $963.06 | 85294000 | $714.84 | 85294089 | $119.98 | 85294194 | $374.44 |
| 85293842 | $6,808.00 | 85294003 | $1,123.32 | 85294092 | $9.48 | 85294195 | $646.76 |
| 85293851 | $138.80 | 85294007 | $15.03 | 85294093 | $87.17 | 85294196 | $136.16 |
| 85293863 | $102.12 | 85294008 | $26.16 | 85294095 | $204.24 | 85294197 | $425.72 |
| 85293864 | $102.12 | 85294009 | $138.17 | 85294096 | $34.04 | 85294199 | $136.16 |
| 85293868 | $98.27 | 85294012 | $308.88 | 85294097 | $102.12 | 85294200 | $343.27 |
| 85293870 | $34.04 | 85294013 | $36.86 | 85294098 | $72.32 | 85294207 | $3,063.53 |
| 85293885 | $189.10 | 85294014 | $74.35 | 85294099 | $68.08 | 85294212 | $259.50 |
| 85293887 | $34.04 | 85294017 | $32.46 | 85294101 | $83.02 | 85294216 | $1,434.88 |
| 85293889 | $278.85 | 85294022 | $1,308.19 | 85294103 | $57.47 | 85294217 | $6,808.00 |
| 85293894 | $340.40 | 85294023 | $342.18 | 85294104 | $146.57 | 85294227 | $68.95 |
| 85293904 | $42.62 | 85294024 | $1,308.19 | 85294105 | $680.80 | 85294232 | $138.80 |
| 85293906 | $44.15 | 85294025 | $91.24 | 85294106 | $68.08 | 85294234 | $11,318.50 |
| 85293916 | $476.56 | 85294027 | $529.92 | 85294107 | $118.43 | 85294237 | $1,165.08 |
| 85293917 | $1,021.20 | 85294033 | $429.57 | 85294114 | $35.47 | 85294241 | $340.40 |
| 85293918 | $680.80 | 85294037 | $2,144.37 | 85294115 | $125.43 | 85294244 | $2,342.58 |
| 85293922 | $151.12 | 85294040 | $40.59 | 85294116 | $102.12 | 85294257 | $57.76 |
| 85293925 | $247.58 | 85294041 | $93.28 | 85294120 | $180.71 | 85294266 | $680.80 |
| 85293928 | $396.75 | 85294043 | $1,313.58 | 85294122 | $87.17 | 85294272 | $4,695.60 |
| 85293929 | $23.59 | 85294044 | $1,062.78 | 85294123 | $106.42 | 85294279 | $1,019.00 |
| 85293931 | $901.23 | 85294045 | $408.48 | 85294124 | $32.30 | 85294285 | $214.23 |
| 85293932 | $65.30 | 85294046 | $19.15 | 85294125 | $6,373.80 | 85294289 | $510.60 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85294305 | $1,044.00 | 85294475 | $41.10 | 85294605 | $1,340.35 | 85294725 | $3,404.00 |
| 85294313 | $89.84 | 85294479 | $295.08 | 85294606 | $5,514.48 | 85294732 | $493.99 |
| 85294315 | $2,522.10 | 85294484 | $61,063.60 | 85294611 | $267.33 | 85294737 | $377.36 |
| 85294317 | $1,379.59 | 85294486 | $107.02 | 85294612 | $1,671.60 | 85294740 | $607.85 |
| 85294318 | $1,254.18 | 85294487 | $777.70 | 85294618 | $763.87 | 85294741 | $235.30 |
| 85294319 | $871.23 | 85294490 | $68.27 | 85294639 | $14.71 | 85294742 | $428.19 |
| 85294327 | $340.40 | 85294491 | $12,998.90 | 85294640 | $306.36 | 85294743 | $68.08 |
| 85294328 | $6,808.00 | 85294495 | $123.61 | 85294641 | $408.48 | 85294744 | $75.06 |
| 85294331 | $173.60 | 85294497 | $27.10 | 85294642 | $680.80 | 85294745 | $340.40 |
| 85294333 | $830.17 | 85294498 | $226.94 | 85294647 | $195.53 | 85294746 | $238.28 |
| 85294334 | $568.16 | 85294501 | $612.72 | 85294651 | $544.64 | 85294751 | $510.60 |
| 85294340 | $170.20 | 85294502 | $26,210.80 | 85294652 | $136.16 | 85294754 | $70.95 |
| 85294352 | $1,076.00 | 85294503 | $594.50 | 85294654 | $68.08 | 85294755 | $1,377.34 |
| 85294353 | $662.58 | 85294506 | $217.77 | 85294655 | $68.08 | 85294757 | $81.72 |
| 85294356 | $561.90 | 85294509 | $29.42 | 85294656 | $527.88 | 85294758 | $1,128.96 |
| 85294360 | $444.70 | 85294511 | $170.20 | 85294657 | $66.84 | 85294759 | $114.86 |
| 85294367 | $102.12 | 85294512 | $1,026.51 | 85294658 | $902.20 | 85294761 | $11,845.92 |
| 85294368 | $92.76 | 85294516 | $755.15 | 85294660 | $2,484.92 | 85294762 | $250.01 |
| 85294369 | $68.08 | 85294520 | $5,306.00 | 85294662 | $1,577.12 | 85294764 | $1,667.96 |
| 85294370 | $607.95 | 85294522 | $846.20 | 85294663 | $17.31 | 85294765 | $411.46 |
| 85294374 | $6,808.00 | 85294524 | $9,422.80 | 85294664 | $71.39 | 85294767 | $544.64 |
| 85294380 | $2,464.20 | 85294526 | $15.14 | 85294665 | $68.08 | 85294772 | $34.04 |
| 85294394 | $1,328.04 | 85294527 | $4,033.00 | 85294668 | $891.00 | 85294773 | $505.94 |
| 85294402 | $34,040.00 | 85294530 | $27.27 | 85294669 | $210.46 | 85294774 | $8,260.74 |
| 85294404 | $885.04 | 85294538 | $34.04 | 85294670 | $68.08 | 85294777 | $3,002.15 |
| 85294407 | $170.20 | 85294540 | $466.22 | 85294671 | $87.11 | 85294779 | $2,258.00 |
| 85294412 | $612.72 | 85294541 | $29.42 | 85294673 | $30.10 | 85294783 | $11,573.60 |
| 85294416 | $1,229.80 | 85294542 | $1,451.68 | 85294674 | $318.42 | 85294784 | $389.37 |
| 85294417 | $9.23 | 85294543 | $11,204.90 | 85294685 | $102.12 | 85294785 | $136.16 |
| 85294420 | $155,854.88 | 85294545 | $136.16 | 85294688 | $34.04 | 85294793 | $90,546.40 |
| 85294425 | $281.34 | 85294561 | $102.12 | 85294690 | $43.65 | 85294802 | $610.13 |
| 85294432 | $55.08 | 85294563 | $34.04 | 85294691 | $28.74 | 85294804 | $174.34 |
| 85294433 | $23,287.05 | 85294568 | $1,149.24 | 85294700 | $14.01 | 85294807 | $2,094.55 |
| 85294436 | $1,761.01 | 85294573 | $136.16 | 85294701 | $249.00 | 85294808 | $89.38 |
| 85294438 | $123.74 | 85294574 | $178.36 | 85294702 | $1,770.08 | 85294810 | $541.15 |
| 85294441 | $124.58 | 85294575 | $3,404.00 | 85294703 | $102.12 | 85294811 | $355.43 |
| 85294443 | $81.31 | 85294576 | $3,335.92 | 85294704 | $148.13 | 85294815 | $39.47 |
| 85294445 | $176.34 | 85294577 | $1,395.64 | 85294706 | $89.18 | 85294816 | $44.66 |
| 85294447 | $952.76 | 85294581 | $29.36 | 85294707 | $294.20 | 85294817 | $246.66 |
| 85294448 | $292.35 | 85294582 | $859.95 | 85294711 | $108.89 | 85294818 | $15.03 |
| 85294449 | $6,910.12 | 85294583 | $15,420.12 | 85294716 | $170.20 | 85294820 | $1,915.64 |
| 85294451 | $116.50 | 85294584 | $782.92 | 85294717 | $9,106.23 | 85294822 | $6,808.00 |
| 85294453 | $14.40 | 85294592 | $136.16 | 85294718 | $389.34 | 85294823 | $73.54 |
| 85294471 | $266.48 | 85294594 | $53.85 | 85294722 | $3,233.80 | 85294824 | $408.48 |
| 85294472 | $1,716.44 | 85294596 | $204.10 | 85294723 | $870.80 | 85294826 | $99.31 |
| 85294473 | $240.12 | 85294601 | $122.43 | 85294724 | $867.83 | 85294827 | $84.54 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85294829 | $507.89 | 85294900 | $26,891.60 | 85295014 | $2,518.96 | 85295112 | $6,977.69 |
| 85294830 | $272.32 | 85294901 | $593.60 | 85295015 | $306.36 | 85295113 | $164.56 |
| 85294831 | $510.60 | 85294902 | $221.83 | 85295018 | $173.14 | 85295115 | $2,352.85 |
| 85294832 | $233.55 | 85294903 | $2.18 | 85295028 | $145.04 | 85295116 | $61.65 |
| 85294833 | $851.00 | 85294907 | $124.58 | 85295029 | $70.95 | 85295118 | $261.04 |
| 85294835 | $974.85 | 85294908 | $309.28 | 85295032 | $1.58 | 85295122 | $6,735.53 |
| 85294836 | $44.59 | 85294910 | $139.70 | 85295036 | $16,043.55 | 85295123 | $250.77 |
| 85294837 | $44.12 | 85294911 | $35.47 | 85295040 | $416.27 | 85295124 | $429.34 |
| 85294838 | $166.72 | 85294912 | $17.69 | 85295041 | $212.22 | 85295125 | $561.82 |
| 85294843 | $443.64 | 85294914 | $122.22 | 85295042 | $3,206.80 | 85295126 | $1,702.23 |
| 85294847 | $1,872.20 | 85294915 | $23.92 | 85295043 | $93.86 | 85295127 | $451.49 |
| 85294848 | $204.24 | 85294916 | $136.57 | 85295045 | $833.53 | 85295129 | $204.24 |
| 85294849 | $578.68 | 85294918 | $38.31 | 85295047 | $436.14 | 85295130 | $117.67 |
| 85294850 | $142.74 | 85294920 | $68.08 | 85295049 | $2,723.20 | 85295132 | $171.66 |
| 85294851 | $115.78 | 85294921 | $170.20 | 85295050 | $1,346.22 | 85295133 | $130.52 |
| 85294852 | $102.12 | 85294922 | $97.24 | 85295052 | $102.12 | 85295135 | $192.96 |
| 85294854 | $4,309.00 | 85294923 | $410.60 | 85295053 | $301.04 | 85295137 | $225.82 |
| 85294855 | $1,191.40 | 85294926 | $68.08 | 85295054 | $68.08 | 85295138 | $418.50 |
| 85294859 | $189.43 | 85294937 | $574.63 | 85295056 | $820.72 | 85295139 | $164.56 |
| 85294861 | $2.59 | 85294944 | $6,360.12 | 85295059 | $480.69 | 85295140 | $67.91 |
| 85294863 | $20.19 | 85294945 | $53.63 | 85295060 | $56.03 | 85295141 | $130.52 |
| 85294864 | $1,496.62 | 85294948 | $23,226.49 | 85295063 | $161.41 | 85295142 | $343.32 |
| 85294865 | $125.43 | 85294950 | $3,208.40 | 85295064 | $38.18 | 85295143 | $205.70 |
| 85294866 | $1,361.60 | 85294951 | $2,696.00 | 85295065 | $501.10 | 85295146 | $161.65 |
| 85294867 | $1,974.32 | 85294952 | $7,476.80 | 85295066 | $2,063.75 | 85295148 | $57.47 |
| 85294869 | $885.04 | 85294953 | $11,037.60 | 85295068 | $34.04 | 85295149 | $1,089.28 |
| 85294870 | $306.36 | 85294954 | $840.02 | 85295069 | $67.91 | 85295150 | $30.04 |
| 85294871 | $68.08 | 85294958 | $2,723.20 | 85295071 | $136.16 | 85295151 | $93.57 |
| 85294872 | $136.16 | 85294961 | $9,228.22 | 85295072 | $692.62 | 85295152 | $268.17 |
| 85294873 | $1,157.36 | 85294963 | $34,040.00 | 85295074 | $48.40 | 85295159 | $1,030.51 |
| 85294874 | $476.56 | 85294965 | $71.00 | 85295078 | $543.67 | 85295169 | $3,841.40 |
| 85294875 | $2,212.60 | 85294976 | $725.33 | 85295079 | $15,646.78 | 85295223 | $34.04 |
| 85294877 | $748.88 | 85294980 | $306.36 | 85295080 | $2,425.52 | 85295229 | $228.00 |
| 85294878 | $68.08 | 85294981 | $34.04 | 85295081 | $6,621.21 | 85295234 | $18.16 |
| 85294879 | $1,361.60 | 85294982 | $179.99 | 85295083 | $4,700.08 | 85295236 | $31.58 |
| 85294880 | $306.36 | 85294984 | $396.56 | 85295084 | $1,114.39 | 85295240 | $190.98 |
| 85294881 | $68.08 | 85294986 | $68.08 | 85295088 | $204.04 | 85295246 | $72.32 |
| 85294882 | $2,042.40 | 85294991 | $80.47 | 85295091 | $16,506.09 | 85295259 | $102.12 |
| 85294883 | $851.00 | 85294993 | $67.91 | 85295094 | $1,702.00 | 85295260 | $1,055.24 |
| 85294884 | $340.40 | 85294995 | $72.32 | 85295096 | $899.72 | 85295263 | $1,240.84 |
| 85294885 | $26.71 | 85295000 | $35.47 | 85295097 | $2.43 | 85295264 | $247.88 |
| 85294887 | $1,548.60 | 85295001 | $53.63 | 85295099 | $3,450.00 | 85295265 | $136.16 |
| 85294892 | $5,829.61 | 85295002 | $89.11 | 85295105 | $644.41 | 85295279 | $35.47 |
| 85294895 | $444.84 | 85295003 | $225.16 | 85295109 | $442.52 | 85295293 | $1,349.74 |
| 85294898 | $851.00 | 85295012 | $47,614.20 | 85295110 | $164.50 | 85295308 | $510.60 |
| 85294899 | $1,070.51 | 85295013 | $3,347.34 | 85295111 | $2,360.73 | 85295313 | $51.94 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85295325 | $70.10 | 85295432 | $102.12 | 85295554 | $5,854.88 | 85295635 | $526.93 |
| 85295326 | $70.95 | 85295436 | $102.12 | 85295555 | $2,042.45 | 85295636 | $443.73 |
| 85295332 | $72.98 | 85295438 | $68.08 | 85295557 | $158.65 | 85295638 | $3,799.48 |
| 85295335 | $34.84 | 85295441 | $170.25 | 85295559 | $442.52 | 85295639 | $1,248.00 |
| 85295336 | $90.62 | 85295442 | $102.12 | 85295565 | $102.12 | 85295640 | $5,225.28 |
| 85295338 | $216.96 | 85295446 | $1,743.74 | 85295566 | $266.16 | 85295641 | $810.78 |
| 85295339 | $6.03 | 85295447 | $28.19 | 85295567 | $229.90 | 85295642 | $637.87 |
| 85295340 | $102.12 | 85295449 | $26.71 | 85295568 | $27.08 | 85295645 | $89.11 |
| 85295341 | $54.83 | 85295450 | $24.73 | 85295570 | $816.96 | 85295649 | $68.08 |
| 85295342 | $17.90 | 85295451 | $80.14 | 85295575 | $68.08 | 85295650 | $136.16 |
| 85295343 | $1,089.28 | 85295452 | $15.03 | 85295576 | $442.52 | 85295652 | $816.96 |
| 85295347 | $187.89 | 85295453 | $377.28 | 85295577 | $10.56 | 85295654 | $117.74 |
| 85295349 | $216.28 | 85295454 | $68.03 | 85295578 | $404.71 | 85295655 | $214.91 |
| 85295352 | $61.65 | 85295456 | $15.03 | 85295579 | $445.85 | 85295657 | $38.40 |
| 85295353 | $123.30 | 85295458 | $11.69 | 85295580 | $34.04 | 85295659 | $238.28 |
| 85295357 | $123.30 | 85295459 | $82.64 | 85295582 | $155.82 | 85295660 | $3,063.60 |
| 85295360 | $65.52 | 85295460 | $26.71 | 85295585 | $34.04 | 85295663 | $34.04 |
| 85295361 | $68.08 | 85295473 | $11.99 | 85295586 | $1,208.57 | 85295665 | $34.04 |
| 85295363 | $336.58 | 85295474 | $106.42 | 85295587 | $34.04 | 85295666 | $126.46 |
| 85295364 | $136.16 | 85295479 | $374.44 | 85295588 | $102.12 | 85295667 | $41.10 |
| 85295366 | $89.18 | 85295480 | $53.09 | 85295590 | $472.16 | 85295668 | $1,508.34 |
| 85295372 | $1.90 | 85295481 | $179.06 | 85295592 | $721.54 | 85295671 | $3,710.36 |
| 85295375 | $112.59 | 85295484 | $70.10 | 85295593 | $41.32 | 85295675 | $193.53 |
| 85295376 | $718.63 | 85295486 | $30.06 | 85295594 | $612.72 | 85295676 | $34.04 |
| 85295377 | $238.28 | 85295487 | $72.32 | 85295596 | $486.76 | 85295678 | $141.90 |
| 85295378 | $15.03 | 85295492 | $154.70 | 85295598 | $55.93 | 85295682 | $53.63 |
| 85295382 | $100.90 | 85295493 | $271.64 | 85295599 | $219.27 | 85295683 | $35.47 |
| 85295391 | $20.55 | 85295505 | $578.68 | 85295601 | $2,825.32 | 85295688 | $41.10 |
| 85295393 | $94.33 | 85295506 | $88.84 | 85295602 | $102.12 | 85295692 | $61.65 |
| 85295396 | $82.64 | 85295507 | $41.14 | 85295603 | $272.32 | 85295698 | $170.20 |
| 85295401 | $6.27 | 85295508 | $9.81 | 85295604 | $89.38 | 85295699 | $23.28 |
| 85295405 | $529.77 | 85295510 | $29.70 | 85295606 | $238.28 | 85295714 | $9,963.91 |
| 85295406 | $205.53 | 85295511 | $42.62 | 85295609 | $14.71 | 85295726 | $68.08 |
| 85295407 | $34.04 | 85295513 | $102.12 | 85295610 | $102.12 | 85295733 | $286.74 |
| 85295408 | $170.20 | 85295516 | $20.80 | 85295611 | $136.16 | 85295736 | $2,280.68 |
| 85295410 | $20.55 | 85295517 | $136.16 | 85295613 | $49.07 | 85295737 | $150.50 |
| 85295411 | $315.80 | 85295518 | $66.22 | 85295614 | $170.20 | 85295739 | $444.78 |
| 85295412 | $29.70 | 85295521 | $131.87 | 85295615 | $139.63 | 85295740 | $433.91 |
| 85295413 | $41.10 | 85295533 | $48.24 | 85295616 | $1,055.24 | 85295741 | $433.91 |
| 85295414 | $56.17 | 85295536 | $44,137.38 | 85295617 | $34.04 | 85295744 | $34.63 |
| 85295416 | $34.04 | 85295539 | $89.07 | 85295619 | $34.04 | 85295746 | $34.04 |
| 85295417 | $408.48 | 85295543 | $136.16 | 85295620 | $639.43 | 85295747 | $71.20 |
| 85295420 | $9.92 | 85295544 | $60.08 | 85295624 | $510.60 | 85295749 | $230.16 |
| 85295422 | $34.04 | 85295547 | $149.12 | 85295628 | $34.62 | 85295750 | $83.55 |
| 85295428 | $27.34 | 85295552 | $41.10 | 85295629 | $87.41 | 85295751 | $20.73 |
| 85295430 | $8,672.47 | 85295553 | $68.08 | 85295632 | $60.45 | 85295761 | $31.89 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85295776 | $68.08 | 85295907 | $306.36 | 85295993 | $136.07 | 85296101 | $1,123.32 |
| 85295778 | $874.04 | 85295910 | $51.03 | 85295994 | $569.11 | 85296103 | $2,468.75 |
| 85295783 | $226.97 | 85295911 | $716.06 | 85296002 | $250.37 | 85296116 | $374.44 |
| 85295788 | $102.12 | 85295912 | $578.68 | 85296003 | $68.08 | 85296117 | $215.45 |
| 85295791 | $306.36 | 85295914 | $426.30 | 85296004 | $2,621.08 | 85296119 | $136.16 |
| 85295792 | $336.40 | 85295917 | $26.71 | 85296005 | $204.24 | 85296121 | $64.30 |
| 85295799 | $282.80 | 85295920 | $106.42 | 85296006 | $1,463.72 | 85296122 | $44.12 |
| 85295802 | $427.03 | 85295922 | $136.16 | 85296007 | $885.04 | 85296124 | $142.96 |
| 85295805 | $340.40 | 85295929 | $102.12 | 85296008 | $89.11 | 85296127 | $136.16 |
| 85295810 | $27.10 | 85295935 | $162.61 | 85296009 | $714.84 | 85296133 | $89.11 |
| 85295812 | $108.89 | 85295936 | $142.74 | 85296010 | $1,225.44 | 85296140 | $119.56 |
| 85295813 | $89.18 | 85295937 | $52.79 | 85296011 | $1,327.56 | 85296141 | $34.04 |
| 85295814 | $5.88 | 85295938 | $68.08 | 85296012 | $170.20 | 85296144 | $176.07 |
| 85295815 | $30.87 | 85295940 | $173.14 | 85296013 | $340.40 | 85296147 | $782.92 |
| 85295819 | $252.96 | 85295941 | $250.01 | 85296017 | $35.47 | 85296148 | $1,157.36 |
| 85295830 | $26.40 | 85295942 | $317.87 | 85296018 | $1,201.08 | 85296150 | $170.20 |
| 85295833 | $204.24 | 85295943 | $100.08 | 85296019 | $68.08 | 85296151 | $5,616.60 |
| 85295837 | $230.29 | 85295948 | $718.84 | 85296020 | $851.00 | 85296155 | $34.63 |
| 85295838 | $239.39 | 85295949 | $448.58 | 85296021 | $2,042.40 | 85296156 | $67.79 |
| 85295839 | $124.75 | 85295950 | $1,994.43 | 85296023 | $1,853.28 | 85296157 | $630.34 |
| 85295840 | $487.57 | 85295951 | $72.69 | 85296024 | $176.84 | 85296160 | $2,050.96 |
| 85295841 | $38.46 | 85295955 | $1.75 | 85296027 | $1,667.96 | 85296161 | $2,160.21 |
| 85295849 | $128.48 | 85295957 | $371.53 | 85296030 | $176.64 | 85296163 | $193.65 |
| 85295850 | $206.22 | 85295958 | $132.28 | 85296034 | $102.12 | 85296166 | $458.30 |
| 85295851 | $59.51 | 85295959 | $68.08 | 85296036 | $6,808.00 | 85296168 | $102.12 |
| 85295854 | $5.61 | 85295962 | $44.37 | 85296037 | $6,607.39 | 85296171 | $2,705.73 |
| 85295859 | $433.76 | 85295965 | $105.58 | 85296039 | $8,053.88 | 85296172 | $11,914.00 |
| 85295860 | $862.23 | 85295967 | $84.75 | 85296040 | $570.74 | 85296173 | $136.16 |
| 85295861 | $4,867.72 | 85295969 | $1,702.00 | 85296043 | $442.52 | 85296174 | $76.90 |
| 85295864 | $510.60 | 85295970 | $510.60 | 85296045 | $57.47 | 85296175 | $733.87 |
| 85295866 | $282.49 | 85295971 | $11.69 | 85296052 | $151.64 | 85296183 | $513.78 |
| 85295869 | $400.68 | 85295972 | $680.80 | 85296056 | $500.79 | 85296186 | $79.39 |
| 85295870 | $40.58 | 85295973 | $851.00 | 85296058 | $18.16 | 85296188 | $2,314.81 |
| 85295873 | $78.84 | 85295975 | $255.93 | 85296059 | $200.37 | 85296191 | $647.09 |
| 85295877 | $10,456.20 | 85295976 | $851.00 | 85296062 | $3,111.79 | 85296193 | $1,548.50 |
| 85295879 | $306.36 | 85295979 | $73.54 | 85296063 | $20.96 | 85296195 | $68.08 |
| 85295880 | $5,438.73 | 85295981 | $844.47 | 85296072 | $102.12 | 85296196 | $273.58 |
| 85295881 | $265.45 | 85295982 | $272.32 | 85296085 | $3,160.89 | 85296197 | $104.88 |
| 85295882 | $851.00 | 85295983 | $680.80 | 85296087 | $82.22 | 85296200 | $15.03 |
| 85295883 | $5,881.77 | 85295986 | $202.26 | 85296088 | $6,950.16 | 85296201 | $376.87 |
| 85295886 | $754.04 | 85295987 | $109.35 | 85296089 | $47,538.91 | 85296205 | $1,226.94 |
| 85295891 | $89.11 | 85295988 | $73.75 | 85296091 | $2,518.96 | 85296206 | $8,310.02 |
| 85295893 | $1,769.29 | 85295989 | $851.00 | 85296094 | $197.99 | 85296207 | $34.04 |
| 85295896 | $407.53 | 85295990 | $1,585.00 | 85296095 | $897.18 | 85296208 | $157.46 |
| 85295899 | $1,004.63 | 85295991 | $68.08 | 85296096 | $2,049.02 | 85296209 | $309.28 |
| 85295900 | $70.95 | 85295992 | $340.40 | 85296097 | $3,404.00 | 85296210 | $418.50 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85296211 | $287.98 | 85296286 | $68.08 | 85296509 | $1,579.26 | 85296612 | $213.69 |
| 85296214 | $3,574.20 | 85296287 | $137.62 | 85296515 | $238.28 | 85296613 | $308.28 |
| 85296216 | $2,319.98 | 85296288 | $136.16 | 85296516 | $29.70 | 85296619 | $196.38 |
| 85296218 | $5,657.93 | 85296293 | $29.76 | 85296523 | $136.16 | 85296626 | $105.19 |
| 85296220 | $685.04 | 85296294 | $15.75 | 85296525 | $41.10 | 85296627 | $107.89 |
| 85296221 | $819.43 | 85296314 | $963.75 | 85296528 | $27.08 | 85296633 | $219.88 |
| 85296222 | $1,441.65 | 85296325 | $21.20 | 85296530 | $20.55 | 85296640 | $34.04 |
| 85296223 | $808.51 | 85296331 | $15.03 | 85296531 | $26.71 | 85296642 | $102.12 |
| 85296225 | $328.25 | 85296335 | $29.70 | 85296532 | $56.35 | 85296643 | $46.91 |
| 85296227 | $3,541.22 | 85296341 | $93.08 | 85296533 | $102.12 | 85296647 | $374.44 |
| 85296228 | $2.61 | 85296344 | $53.16 | 85296536 | $15.03 | 85296651 | $549.53 |
| 85296230 | $323.37 | 85296346 | $34.04 | 85296538 | $219.09 | 85296652 | $136.16 |
| 85296231 | $443.42 | 85296357 | $56.79 | 85296539 | $578.68 | 85296659 | $123.30 |
| 85296233 | $626.91 | 85296364 | $191.34 | 85296542 | $474.36 | 85296664 | $14.71 |
| 85296234 | $6,189.71 | 85296370 | $34.04 | 85296543 | $123.23 | 85296666 | $40.21 |
| 85296237 | $32,649.90 | 85296372 | $1.10 | 85296546 | $511.42 | 85296672 | $68.03 |
| 85296238 | $3,757.87 | 85296397 | $88.58 | 85296549 | $57.47 | 85296674 | $5,446.40 |
| 85296239 | $4,101.02 | 85296399 | $170.30 | 85296550 | $20.55 | 85296677 | $2,212.60 |
| 85296241 | $264.85 | 85296402 | $307.28 | 85296551 | $66.97 | 85296678 | $34.63 |
| 85296244 | $68.08 | 85296403 | $66.40 | 85296553 | $13.16 | 85296679 | $326.02 |
| 85296247 | $5,446.51 | 85296405 | $533.09 | 85296554 | $272.32 | 85296680 | $853.47 |
| 85296248 | $4,213.57 | 85296407 | $7.81 | 85296560 | $102.12 | 85296682 | $1,599.88 |
| 85296250 | $261.04 | 85296427 | $44.59 | 85296562 | $60.38 | 85296683 | $76.98 |
| 85296251 | $253.92 | 85296428 | $35.47 | 85296567 | $510.60 | 85296684 | $160.06 |
| 85296255 | $1,091.27 | 85296429 | $24.88 | 85296569 | $23.65 | 85296685 | $346.59 |
| 85296257 | $1,581.87 | 85296443 | $151.62 | 85296570 | $67.19 | 85296686 | $1,702.00 |
| 85296258 | $1,349.74 | 85296445 | $47.20 | 85296572 | $34.04 | 85296690 | $3,029.56 |
| 85296260 | $171.77 | 85296448 | $70.95 | 85296573 | $23.91 | 85296691 | $170.20 |
| 85296261 | $6,200.60 | 85296461 | $136.16 | 85296575 | $18.16 | 85296692 | $170.20 |
| 85296263 | $2,518.96 | 85296467 | $2.38 | 85296580 | $231.85 | 85296694 | $233.64 |
| 85296264 | $380.24 | 85296468 | $52.98 | 85296582 | $1,702.00 | 85296695 | $404.60 |
| 85296265 | $4,455.76 | 85296469 | $147.53 | 85296584 | $10.85 | 85296701 | $92.57 |
| 85296268 | $29.70 | 85296472 | $35.38 | 85296586 | $11.69 | 85296702 | $606.98 |
| 85296269 | $123.42 | 85296473 | $17.69 | 85296587 | $134.91 | 85296703 | $103.83 |
| 85296270 | $137.62 | 85296477 | $184.76 | 85296588 | $45.08 | 85296706 | $46.05 |
| 85296271 | $287.98 | 85296479 | $34.04 | 85296589 | $65.11 | 85296707 | $116.16 |
| 85296272 | $255.69 | 85296482 | $81.24 | 85296591 | $23.54 | 85296708 | $660.36 |
| 85296273 | $191.21 | 85296484 | $86.75 | 85296592 | $204.70 | 85296711 | $11.69 |
| 85296274 | $25.52 | 85296488 | $106.42 | 85296594 | $26.71 | 85296713 | $238.28 |
| 85296275 | $342.87 | 85296490 | $110.68 | 85296595 | $121.88 | 85296714 | $423.51 |
| 85296276 | $1,269.71 | 85296491 | $119.74 | 85296598 | $95.17 | 85296715 | $68.08 |
| 85296277 | $892.35 | 85296496 | $249.33 | 85296602 | $190.66 | 85296716 | $238.28 |
| 85296282 | $57.47 | 85296499 | $221.16 | 85296605 | $34.04 | 85296717 | $556.33 |
| 85296283 | $137.62 | 85296501 | $816.89 | 85296607 | $4,658.06 | 85296719 | $55,073.42 |
| 85296284 | $652.61 | 85296502 | $61.65 | 85296610 | $17.31 | 85296721 | $68.08 |
| 85296285 | $102.12 | 85296504 | $519.72 | 85296611 | $82.20 | 85296722 | $612.72 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85296723 | $1,618.87 | 85296799 | $171.28 | 85296913 | $34.04 | 85297008 | $29.14 |
| 85296725 | $58.55 | 85296800 | $1,293.52 | 85296915 | $10.87 | 85297009 | $1,016.40 |
| 85296727 | $3,914.60 | 85296802 | $15.03 | 85296916 | $34.04 | 85297012 | $29.42 |
| 85296731 | $29.64 | 85296803 | $166.92 | 85296917 | $54.49 | 85297014 | $332.87 |
| 85296732 | $581.05 | 85296805 | $10,450.28 | 85296920 | $102.12 | 85297017 | $336.91 |
| 85296733 | $420.17 | 85296806 | $168.97 | 85296921 | $105.52 | 85297024 | $54.49 |
| 85296734 | $1,513.78 | 85296808 | $1,565.84 | 85296925 | $303.86 | 85297026 | $40.86 |
| 85296735 | $11.69 | 85296809 | $14.71 | 85296926 | $238.28 | 85297039 | $306.36 |
| 85296736 | $510.60 | 85296811 | $70.10 | 85296927 | $34.04 | 85297040 | $14.32 |
| 85296741 | $44.12 | 85296812 | $134.50 | 85296928 | $70.95 | 85297046 | $159.49 |
| 85296742 | $510.60 | 85296813 | $184.95 | 85296930 | $136.16 | 85297047 | $14.32 |
| 85296744 | $136.16 | 85296814 | $295.73 | 85296931 | $62.05 | 85297056 | $88.25 |
| 85296745 | $58.83 | 85296815 | $109.97 | 85296932 | $13.74 | 85297057 | $5,208.12 |
| 85296746 | $34.04 | 85296816 | $4,014.84 | 85296933 | $35.01 | 85297058 | $379.81 |
| 85296747 | $374.44 | 85296817 | $34.04 | 85296934 | $204.24 | 85297060 | $592.40 |
| 85296749 | $68.08 | 85296820 | $340.40 | 85296935 | $374.44 | 85297065 | $350.36 |
| 85296750 | $34.04 | 85296826 | $68.08 | 85296936 | $20.45 | 85297066 | $1,702.00 |
| 85296751 | $34.04 | 85296828 | $3,404.00 | 85296938 | $39.42 | 85297069 | $486.63 |
| 85296752 | $408.48 | 85296830 | $6,808.00 | 85296940 | $52.79 | 85297074 | $44.12 |
| 85296754 | $374.44 | 85296833 | $70.95 | 85296941 | $52.79 | 85297079 | $26.71 |
| 85296755 | $26.29 | 85296834 | $49.23 | 85296947 | $4,318.71 | 85297082 | $29.42 |
| 85296756 | $204.24 | 85296835 | $1,486.08 | 85296948 | $29.70 | 85297083 | $68.08 |
| 85296758 | $34.04 | 85296851 | $1,507.06 | 85296952 | $2,382.80 | 85297087 | $102.12 |
| 85296759 | $170.20 | 85296858 | $121.86 | 85296954 | $155.60 | 85297088 | $885.04 |
| 85296760 | $97.59 | 85296860 | $8,873.97 | 85296956 | $102.02 | 85297090 | $580.49 |
| 85296761 | $420.17 | 85296861 | $37.32 | 85296957 | $427.49 | 85297093 | $34.04 |
| 85296762 | $51.94 | 85296863 | $0.31 | 85296961 | $195.62 | 85297094 | $14.71 |
| 85296763 | $236.55 | 85296864 | $46.46 | 85296962 | $57.47 | 85297095 | $29.42 |
| 85296772 | $360.53 | 85296866 | $68.08 | 85296965 | $189.19 | 85297096 | $39.04 |
| 85296773 | $610.13 | 85296867 | $34.04 | 85296967 | $2,194.50 | 85297097 | $934.00 |
| 85296774 | $95.40 | 85296874 | $14.85 | 85296972 | $17.69 | 85297098 | $29.42 |
| 85296775 | $3,133.87 | 85296875 | $79.92 | 85296974 | $146.22 | 85297099 | $2,271.59 |
| 85296776 | $2,080.01 | 85296876 | $34.04 | 85296975 | $23.93 | 85297101 | $89.38 |
| 85296777 | $3,466.68 | 85296878 | $20.55 | 85296977 | $165.30 | 85297102 | $68.08 |
| 85296778 | $3,106.14 | 85296880 | $47.37 | 85296978 | $2,893.40 | 85297103 | $374.44 |
| 85296779 | $83.20 | 85296881 | $1,024.34 | 85296980 | $53.01 | 85297104 | $68.08 |
| 85296783 | $89.08 | 85296883 | $152.37 | 85296981 | $57.47 | 85297105 | $69.25 |
| 85296784 | $609.74 | 85296886 | $144.64 | 85296984 | $165.70 | 85297106 | $44.12 |
| 85296786 | $36.60 | 85296888 | $10.87 | 85296986 | $44.55 | 85297108 | $17.31 |
| 85296787 | $340.40 | 85296891 | $175.80 | 85296987 | $304.13 | 85297109 | $29.70 |
| 85296789 | $3,083.35 | 85296892 | $318.98 | 85296988 | $14.71 | 85297111 | $646.76 |
| 85296790 | $29.70 | 85296893 | $15.03 | 85296989 | $114.56 | 85297112 | $293.62 |
| 85296791 | $401.67 | 85296897 | $374.44 | 85296992 | $143.20 | 85297114 | $3,943.56 |
| 85296793 | $147.66 | 85296906 | $130.52 | 85296994 | $74.73 | 85297115 | $14.71 |
| 85296794 | $15,247.61 | 85296909 | $87.17 | 85297000 | $44.48 | 85297116 | $164.56 |
| 85296798 | $72.32 | 85296911 | $42.62 | 85297002 | $40.44 | 85297118 | $29.70 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85297120 | $147.08 | 85297219 | $34.04 | 85297333 | $233.86 | 85297456 | $668.86 |
| 85297122 | $282.09 | 85297223 | $136.16 | 85297334 | $906.40 | 85297458 | $62.39 |
| 85297123 | $1,361.60 | 85297227 | $4,068.15 | 85297336 | $102.12 | 85297459 | $138.51 |
| 85297124 | $242.00 | 85297233 | $88.26 | 85297351 | $340.40 | 85297462 | $805.60 |
| 85297125 | $578.68 | 85297239 | $1,531.80 | 85297352 | $141.05 | 85297465 | $72.65 |
| 85297126 | $7.74 | 85297246 | $34.04 | 85297354 | $160.90 | 85297466 | $13,350.60 |
| 85297131 | $5,106.00 | 85297253 | $36.39 | 85297375 | $161.40 | 85297467 | $1,153.07 |
| 85297133 | $88.97 | 85297255 | $44.15 | 85297376 | $34.04 | 85297468 | $1,702.00 |
| 85297134 | $197.38 | 85297258 | $89.38 | 85297378 | $430.38 | 85297471 | $40,677.80 |
| 85297135 | $226.66 | 85297261 | $34.04 | 85297380 | $11.69 | 85297472 | $7,470.80 |
| 85297136 | $17.69 | 85297264 | $421.38 | 85297385 | $114.94 | 85297473 | $229.83 |
| 85297139 | $847.58 | 85297265 | $419.36 | 85297386 | $11.69 | 85297474 | $217.75 |
| 85297140 | $1,872.20 | 85297269 | $3,404.00 | 85297387 | $425.60 | 85297476 | $136.16 |
| 85297145 | $34.04 | 85297271 | $11.88 | 85297389 | $94.35 | 85297486 | $456.45 |
| 85297148 | $2,416.84 | 85297273 | $51.12 | 85297390 | $89.38 | 85297487 | $204.24 |
| 85297162 | $6,469.46 | 85297274 | $164.87 | 85297392 | $54.09 | 85297491 | $89.38 |
| 85297169 | $68.08 | 85297275 | $1,667.96 | 85297395 | $7,929.00 | 85297493 | $102.12 |
| 85297172 | $26.71 | 85297276 | $258.89 | 85297399 | $1,784.53 | 85297494 | $339.28 |
| 85297176 | $3,404.00 | 85297277 | $61.65 | 85297403 | $218.98 | 85297496 | $217.12 |
| 85297179 | $193.29 | 85297284 | $19.74 | 85297406 | $30.08 | 85297497 | $1,783.80 |
| 85297180 | $7.10 | 85297287 | $80.42 | 85297409 | $499.77 | 85297504 | $1,539.09 |
| 85297183 | $37.94 | 85297288 | $150.28 | 85297410 | $3,322.51 | 85297506 | $369.96 |
| 85297185 | $29.78 | 85297289 | $657.32 | 85297413 | $430.59 | 85297507 | $238.21 |
| 85297195 | $403.01 | 85297290 | $67.19 | 85297414 | $851.00 | 85297508 | $102.12 |
| 85297196 | $182.40 | 85297292 | $127.95 | 85297415 | $667.78 | 85297510 | $48.06 |
| 85297197 | $191.07 | 85297293 | $34.04 | 85297416 | $427.20 | 85297525 | $132.92 |
| 85297198 | $26.04 | 85297294 | $45.88 | 85297417 | $272.32 | 85297527 | $51.94 |
| 85297199 | $86.10 | 85297295 | $34.04 | 85297418 | $158.49 | 85297528 | $233.59 |
| 85297200 | $510.60 | 85297297 | $127.95 | 85297419 | $430.14 | 85297529 | $298.85 |
| 85297201 | $1,454.07 | 85297301 | $1,638.75 | 85297420 | $480.54 | 85297530 | $4,255.00 |
| 85297202 | $514.29 | 85297302 | $18.16 | 85297422 | $141.83 | 85297531 | $170,200.00 |
| 85297203 | $1,633.92 | 85297305 | $135.25 | 85297423 | $652.08 | 85297532 | $698.23 |
| 85297204 | $133.45 | 85297307 | $170.20 | 85297424 | $754.77 | 85297533 | $3,212.99 |
| 85297205 | $79.04 | 85297310 | $70.10 | 85297428 | $612.72 | 85297534 | $135.65 |
| 85297206 | $238.68 | 85297311 | $316.41 | 85297429 | $72.20 | 85297535 | $200.06 |
| 85297207 | $377.06 | 85297312 | $34.63 | 85297430 | $431.66 | 85297536 | $238.28 |
| 85297208 | $283.31 | 85297315 | $34.04 | 85297433 | $6,432.25 | 85297537 | $5,957.00 |
| 85297209 | $47.82 | 85297317 | $15.41 | 85297435 | $29,570.86 | 85297538 | $82.64 |
| 85297210 | $3,124.00 | 85297318 | $102.12 | 85297436 | $678.40 | 85297539 | $64.69 |
| 85297211 | $55.93 | 85297319 | $307.25 | 85297438 | $2,314.72 | 85297540 | $180.30 |
| 85297212 | $31.96 | 85297321 | $357.60 | 85297441 | $177.44 | 85297541 | $7,152.57 |
| 85297213 | $123.40 | 85297322 | $73.54 | 85297447 | $632.60 | 85297543 | $1,573.35 |
| 85297214 | $444.66 | 85297323 | $46.35 | 85297449 | $3,498.78 | 85297544 | $107.27 |
| 85297215 | $3,180.72 | 85297324 | $90.20 | 85297451 | $3,298.06 | 85297545 | $2,664.96 |
| 85297216 | $485.08 | 85297326 | $41.96 | 85297452 | $669.68 | 85297546 | $26,982.50 |
| 85297218 | $136.16 | 85297328 | $259.33 | 85297454 | $102.12 | 85297549 | $1,071.11 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85297553 | $2,283.94 | 85297674 | $211.63 | 85297789 | $88.55 | 85297882 | $78.10 |
| 85297556 | $586.85 | 85297675 | $1,192.94 | 85297790 | $851.00 | 85297883 | $144.37 |
| 85297557 | $275.40 | 85297676 | $102.12 | 85297792 | $73.48 | 85297886 | $1,702.00 |
| 85297558 | $150,129.00 | 85297677 | $782.92 | 85297795 | $923.44 | 85297889 | $135.82 |
| 85297560 | $658.78 | 85297678 | $2,212.60 | 85297800 | $163.12 | 85297893 | $173.73 |
| 85297563 | $305.39 | 85297681 | $2,209.01 | 85297801 | $166.76 | 85297898 | $1,356.10 |
| 85297574 | $275.40 | 85297686 | $102.12 | 85297803 | $35.19 | 85297901 | $170.20 |
| 85297588 | $5,785.39 | 85297687 | $2,153.04 | 85297805 | $137.11 | 85297902 | $556.65 |
| 85297590 | $19.71 | 85297689 | $60.76 | 85297807 | $2,807.63 | 85297903 | $136.16 |
| 85297593 | $772.99 | 85297691 | $136.16 | 85297809 | $1,322.88 | 85297904 | $320.19 |
| 85297597 | $163.20 | 85297692 | $382.06 | 85297810 | $101.50 | 85297905 | $1,085.31 |
| 85297600 | $13,460.81 | 85297694 | $1,083.71 | 85297811 | $75.23 | 85297913 | $210,265.08 |
| 85297601 | $34.26 | 85297695 | $29.42 | 85297812 | $189.00 | 85297917 | $7.59 |
| 85297602 | $250.20 | 85297697 | $1,444.13 | 85297813 | $45.34 | 85297919 | $68.08 |
| 85297611 | $919.08 | 85297700 | $531.39 | 85297814 | $202.08 | 85297921 | $6,686.25 |
| 85297612 | $68.08 | 85297702 | $170.20 | 85297815 | $65.48 | 85297923 | $1,940.28 |
| 85297619 | $5,207.00 | 85297707 | $60.01 | 85297816 | $80.57 | 85297925 | $1,259.48 |
| 85297621 | $4,067.64 | 85297710 | $238.28 | 85297817 | $2,045.17 | 85297926 | $102.12 |
| 85297622 | $2,236.92 | 85297719 | $28.72 | 85297825 | $201.14 | 85297930 | $24,474.76 |
| 85297624 | $267.45 | 85297721 | $68.08 | 85297831 | $55.64 | 85297931 | $350.17 |
| 85297625 | $1,865.46 | 85297722 | $408.30 | 85297834 | $3.40 | 85297933 | $112.51 |
| 85297626 | $714.84 | 85297726 | $316.46 | 85297839 | $68.08 | 85297940 | $2,502.36 |
| 85297627 | $523.12 | 85297727 | $136.16 | 85297840 | $35.38 | 85297941 | $546.84 |
| 85297629 | $662.76 | 85297730 | $219.48 | 85297841 | $486.82 | 85297943 | $238.28 |
| 85297630 | $1,480.34 | 85297733 | $1,546.72 | 85297842 | $34.04 | 85297945 | $1,425.21 |
| 85297631 | $571.62 | 85297734 | $676.77 | 85297843 | $476.56 | 85297946 | $1,138.90 |
| 85297632 | $949.30 | 85297735 | $409.78 | 85297845 | $35.47 | 85297952 | $49.07 |
| 85297633 | $688.15 | 85297739 | $472.52 | 85297846 | $658.22 | 85297953 | $49.07 |
| 85297634 | $11,846.56 | 85297742 | $851.00 | 85297848 | $484.02 | 85297954 | $49.07 |
| 85297636 | $133.77 | 85297744 | $320.48 | 85297849 | $81.31 | 85297955 | $1,805.83 |
| 85297637 | $510.60 | 85297745 | $270.41 | 85297852 | $89.83 | 85297957 | $19.63 |
| 85297648 | $2,757.24 | 85297746 | $873.80 | 85297853 | $228.32 | 85297960 | $102.12 |
| 85297649 | $3,063.60 | 85297747 | $441.32 | 85297861 | $146.23 | 85297968 | $195.69 |
| 85297651 | $402.60 | 85297748 | $414.98 | 85297863 | $248.34 | 85297970 | $353.00 |
| 85297652 | $8,184.23 | 85297749 | $51.94 | 85297864 | $130.52 | 85297971 | $7.09 |
| 85297657 | $425.20 | 85297754 | $4,918.69 | 85297865 | $44.59 | 85297975 | $106.42 |
| 85297660 | $7,147.76 | 85297755 | $53.13 | 85297866 | $102.12 | 85297976 | $944.00 |
| 85297662 | $57.47 | 85297757 | $332.03 | 85297868 | $170.20 | 85297979 | $68.08 |
| 85297663 | $83.30 | 85297758 | $189.37 | 85297869 | $238.28 | 85297981 | $68.08 |
| 85297664 | $2,893.40 | 85297759 | $101.04 | 85297873 | $270.43 | 85297982 | $58.29 |
| 85297666 | $26.93 | 85297762 | $34.46 | 85297875 | $272.32 | 85297985 | $136.16 |
| 85297668 | $123.03 | 85297768 | $1,611.00 | 85297876 | $103.51 | 85297986 | $170.20 |
| 85297669 | $90.49 | 85297770 | $503.38 | 85297877 | $2.16 | 85297988 | $170.20 |
| 85297670 | $1,418.40 | 85297782 | $18.04 | 85297878 | $63.74 | 85297994 | $68.08 |
| 85297671 | $259.32 | 85297786 | $170.20 | 85297880 | $41.10 | 85297995 | $150.28 |
| 85297672 | $408.88 | 85297787 | $35.37 | 85297881 | $29.42 | 85297996 | $1,974.32 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85297997 | $68.08 | 85298088 | $884.09 | 85298189 | $70.73 | 85298304 | $160.06 |
| 85298003 | $238.74 | 85298089 | $314.06 | 85298191 | $70.95 | 85298305 | $208.72 |
| 85298005 | $1,285.47 | 85298090 | $322.20 | 85298192 | $35.47 | 85298306 | $231.81 |
| 85298006 | $52.79 | 85298091 | $530.22 | 85298193 | $35.47 | 85298309 | $340.40 |
| 85298008 | $147.31 | 85298092 | $250.63 | 85298194 | $35.47 | 85298310 | $748.88 |
| 85298023 | $75.28 | 85298093 | $398.97 | 85298203 | $581.40 | 85298312 | $71.80 |
| 85298025 | $77.68 | 85298097 | $44.17 | 85298204 | $32,306.29 | 85298313 | $128.60 |
| 85298029 | $898.10 | 85298100 | $34.04 | 85298205 | $336.22 | 85298315 | $137.62 |
| 85298035 | $185.77 | 85298102 | $1.50 | 85298206 | $1,389.56 | 85298316 | $89.11 |
| 85298036 | $53.85 | 85298103 | $238.28 | 85298208 | $2,560.22 | 85298320 | $251.71 |
| 85298038 | $158.13 | 85298108 | $99.46 | 85298221 | $350.83 | 85298323 | $70.95 |
| 85298039 | $680.80 | 85298109 | $136.16 | 85298223 | $33.64 | 85298330 | $14.85 |
| 85298041 | $35.88 | 85298111 | $68.08 | 85298230 | $216.96 | 85298338 | $1,893.05 |
| 85298042 | $38.40 | 85298113 | $219.57 | 85298233 | $40.91 | 85298342 | $19.71 |
| 85298046 | $182.56 | 85298115 | $205.92 | 85298235 | $476.56 | 85298345 | $40.90 |
| 85298047 | $15,944.21 | 85298116 | $340.40 | 85298238 | $68.16 | 85298347 | $908.64 |
| 85298049 | $2,015.72 | 85298117 | $383.99 | 85298239 | $14.71 | 85298348 | $387.60 |
| 85298050 | $316.37 | 85298119 | $393.08 | 85298240 | $102.12 | 85298353 | $42.62 |
| 85298051 | $156.78 | 85298121 | $116.64 | 85298247 | $680.57 | 85298355 | $80.36 |
| 85298053 | $168.64 | 85298123 | $41.74 | 85298250 | $116.87 | 85298358 | $137.92 |
| 85298054 | $34.04 | 85298125 | $59.10 | 85298251 | $53.34 | 85298360 | $29.42 |
| 85298056 | $143.85 | 85298129 | $35.47 | 85298254 | $130.78 | 85298361 | $368.32 |
| 85298057 | $672.45 | 85298130 | $386.75 | 85298255 | $85.23 | 85298376 | $145.08 |
| 85298058 | $302.02 | 85298131 | $17.69 | 85298256 | $44.12 | 85298380 | $29.42 |
| 85298059 | $39.32 | 85298132 | $115,736.00 | 85298259 | $1,116.23 | 85298382 | $14.32 |
| 85298060 | $79.53 | 85298136 | $1,021.20 | 85298260 | $204.24 | 85298387 | $14.32 |
| 85298061 | $512.88 | 85298139 | $634.50 | 85298262 | $4,255.00 | 85298400 | $6.82 |
| 85298062 | $34.04 | 85298140 | $1,361.60 | 85298263 | $1,021.20 | 85298401 | $326.21 |
| 85298063 | $19.66 | 85298145 | $1,017.31 | 85298264 | $621.22 | 85298407 | $14.32 |
| 85298064 | $130.52 | 85298148 | $306.36 | 85298265 | $84.48 | 85298416 | $58.83 |
| 85298065 | $59.87 | 85298149 | $2,133.99 | 85298266 | $61.65 | 85298418 | $186.16 |
| 85298066 | $136.16 | 85298152 | $557.22 | 85298267 | $34.04 | 85298419 | $97.59 |
| 85298067 | $250.65 | 85298154 | $13,547.92 | 85298270 | $97.50 | 85298423 | $315.45 |
| 85298068 | $103.89 | 85298155 | $19,811.28 | 85298272 | $370.26 | 85298424 | $68.08 |
| 85298069 | $19.62 | 85298156 | $9.43 | 85298276 | $102.12 | 85298425 | $8.37 |
| 85298071 | $121.00 | 85298157 | $128.95 | 85298277 | $29.42 | 85298427 | $15.17 |
| 85298072 | $96.80 | 85298160 | $144.64 | 85298280 | $2,168.00 | 85298432 | $52.59 |
| 85298073 | $401.25 | 85298168 | $156.25 | 85298281 | $102.96 | 85298433 | $294.79 |
| 85298074 | $27.77 | 85298173 | $649.05 | 85298282 | $138.94 | 85298435 | $215.06 |
| 85298075 | $1,390.87 | 85298176 | $212.80 | 85298283 | $102.96 | 85298436 | $857.70 |
| 85298076 | $339.88 | 85298182 | $17.31 | 85298287 | $34.04 | 85298437 | $196.24 |
| 85298077 | $34.04 | 85298183 | $53.43 | 85298291 | $14.71 | 85298438 | $16.29 |
| 85298079 | $6,181.73 | 85298185 | $342.07 | 85298292 | $42.62 | 85298440 | $123.39 |
| 85298082 | $11.56 | 85298186 | $57.70 | 85298295 | $94.35 | 85298441 | $125.60 |
| 85298083 | $236.72 | 85298187 | $89.11 | 85298299 | $34.04 | 85298443 | $3,574.61 |
| 85298086 | $120.53 | 85298188 | $35.47 | 85298301 | $34.04 | 85298445 | $532.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85298448 | $500.79 | 85298538 | $1,361.60 | 85298672 | $102.90 | 85298793 | $3,536.01 |
| 85298450 | $126.63 | 85298550 | $41.10 | 85298674 | $80.98 | 85298796 | $4,255.00 |
| 85298451 | $72.32 | 85298551 | $15.03 | 85298676 | $204.24 | 85298799 | $478.36 |
| 85298455 | $21.30 | 85298552 | $21.30 | 85298677 | $6,655.46 | 85298800 | $1,126.74 |
| 85298457 | $14.71 | 85298555 | $211.41 | 85298680 | $578.68 | 85298801 | $1,088.14 |
| 85298458 | $44.12 | 85298561 | $1,021.20 | 85298683 | $159.21 | 85298802 | $1,240.16 |
| 85298459 | $58.55 | 85298563 | $2,021.48 | 85298684 | $68.08 | 85298803 | $623.25 |
| 85298460 | $144.64 | 85298565 | $209.20 | 85298686 | $53.63 | 85298804 | $1,043.82 |
| 85298463 | $136.16 | 85298567 | $136.16 | 85298688 | $35.47 | 85298805 | $955.29 |
| 85298467 | $906.55 | 85298569 | $599.60 | 85298689 | $1,611.60 | 85298806 | $3,146.23 |
| 85298468 | $329.12 | 85298574 | $571.47 | 85298691 | $221.61 | 85298809 | $1,428.73 |
| 85298469 | $43.84 | 85298575 | $572.53 | 85298692 | $15.03 | 85298811 | $1,792.89 |
| 85298470 | $97.59 | 85298576 | $491.56 | 85298694 | $953.12 | 85298813 | $204.24 |
| 85298471 | $68.08 | 85298578 | $782.92 | 85298697 | $250.23 | 85298816 | $304.80 |
| 85298473 | $219.90 | 85298579 | $646.76 | 85298699 | $1,521.14 | 85298825 | $512.12 |
| 85298474 | $114.94 | 85298580 | $170.20 | 85298704 | $85.61 | 85298828 | $13,103.99 |
| 85298477 | $34.04 | 85298581 | $204.24 | 85298715 | $238.28 | 85298834 | $142.74 |
| 85298480 | $262.51 | 85298582 | $586.80 | 85298726 | $102.12 | 85298836 | $2,441.96 |
| 85298483 | $28.40 | 85298583 | $199.10 | 85298728 | $65.64 | 85298837 | $8,962.87 |
| 85298484 | $26.45 | 85298585 | $4,301.54 | 85298740 | $48.64 | 85298840 | $543.47 |
| 85298485 | $71.00 | 85298586 | $151.06 | 85298741 | $923.59 | 85298841 | $254.51 |
| 85298486 | $500.79 | 85298587 | $929.75 | 85298750 | $103.83 | 85298842 | $536.40 |
| 85298488 | $419.05 | 85298588 | $29.64 | 85298751 | $456.02 | 85298843 | $413.09 |
| 85298489 | $268.26 | 85298589 | $224.95 | 85298753 | $89.38 | 85298844 | $991.00 |
| 85298492 | $919.08 | 85298590 | $41.74 | 85298754 | $462.31 | 85298847 | $720.61 |
| 85298494 | $204.24 | 85298591 | $1,202.12 | 85298756 | $89.11 | 85298849 | $145,171.70 |
| 85298496 | $1,021.22 | 85298596 | $155.82 | 85298757 | $91.63 | 85298853 | $170.20 |
| 85298499 | $1,438.50 | 85298598 | $1,147.40 | 85298760 | $17.69 | 85298856 | $170.20 |
| 85298500 | $68.08 | 85298622 | $93,708.63 | 85298761 | $127.85 | 85298857 | $204.24 |
| 85298501 | $173.16 | 85298626 | $34.04 | 85298762 | $44.59 | 85298859 | $34.04 |
| 85298502 | $1,123.32 | 85298628 | $597.27 | 85298763 | $137.62 | 85298865 | $94.56 |
| 85298503 | $79.97 | 85298633 | $123.30 | 85298765 | $130.52 | 85298867 | $307.63 |
| 85298507 | $68.08 | 85298636 | $136.16 | 85298766 | $87.17 | 85298871 | $172.00 |
| 85298508 | $144.64 | 85298644 | $113.07 | 85298767 | $29.70 | 85298872 | $121.70 |
| 85298509 | $398.91 | 85298648 | $215.39 | 85298772 | $57.47 | 85298874 | $79.26 |
| 85298511 | $7,883.49 | 85298652 | $20.91 | 85298774 | $2,323.00 | 85298879 | $4.74 |
| 85298513 | $572.47 | 85298656 | $510.60 | 85298775 | $4,089.98 | 85298886 | $8.74 |
| 85298514 | $674.75 | 85298657 | $96.48 | 85298779 | $5,000.85 | 85298892 | $136.16 |
| 85298515 | $1,342.22 | 85298659 | $3,240.26 | 85298781 | $1,512.00 | 85298895 | $8.54 |
| 85298523 | $2,042.40 | 85298662 | $472.31 | 85298782 | $6,910.46 | 85298896 | $112.11 |
| 85298524 | $646.90 | 85298663 | $82.20 | 85298783 | $196.38 | 85298901 | $2,561.10 |
| 85298527 | $306.36 | 85298667 | $272.32 | 85298784 | $1,599.39 | 85298903 | $165.28 |
| 85298528 | $358.96 | 85298668 | $61.65 | 85298785 | $228.91 | 85298905 | $27,402.20 |
| 85298530 | $135.33 | 85298669 | $1,634.38 | 85298787 | $754.74 | 85298906 | $2,382.80 |
| 85298531 | $1,429.68 | 85298670 | $12.51 | 85298788 | $1,857.50 | 85298909 | $170.20 |
| 85298536 | $63.40 | 85298671 | $60.76 | 85298789 | $305.38 | 85298911 | $136.16 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85298913 | $112.70 | 85299028 | $17.70 | 85299143 | $903.38 | 85299259 | $17.69 |
| 85298914 | $82.64 | 85299029 | $16.64 | 85299144 | $387.83 | 85299262 | $717.60 |
| 85298915 | $1,383.38 | 85299030 | $430.20 | 85299146 | $537.23 | 85299271 | $5,786.80 |
| 85298916 | $25.52 | 85299031 | $253.94 | 85299147 | $408.48 | 85299273 | $25.84 |
| 85298918 | $4,374.93 | 85299032 | $731.03 | 85299155 | $70.84 | 85299278 | $2,545.16 |
| 85298919 | $194.68 | 85299038 | $53.01 | 85299156 | $238.28 | 85299279 | $70.95 |
| 85298921 | $4,928.40 | 85299039 | $1,847.00 | 85299158 | $26.96 | 85299281 | $161.50 |
| 85298925 | $184.74 | 85299040 | $78.22 | 85299159 | $94.02 | 85299282 | $124.58 |
| 85298930 | $1,958.42 | 85299041 | $87.64 | 85299160 | $5,132.02 | 85299283 | $141.90 |
| 85298932 | $382.73 | 85299042 | $380.90 | 85299164 | $164.00 | 85299285 | $714.84 |
| 85298934 | $1,346.30 | 85299046 | $1,021.20 | 85299165 | $30.50 | 85299287 | $1,123.32 |
| 85298935 | $8,066.27 | 85299047 | $6,360.70 | 85299174 | $877.80 | 85299293 | $94.20 |
| 85298936 | $374.63 | 85299049 | $514.71 | 85299175 | $870.52 | 85299294 | $428.07 |
| 85298938 | $56.03 | 85299051 | $152.84 | 85299176 | $21.99 | 85299295 | $34.04 |
| 85298940 | $104.08 | 85299052 | $953.12 | 85299178 | $365.93 | 85299296 | $178.36 |
| 85298950 | $1,191.40 | 85299053 | $730.50 | 85299180 | $31.47 | 85299297 | $103.65 |
| 85298952 | $34,040.00 | 85299054 | $69.40 | 85299181 | $680.80 | 85299298 | $8,672.48 |
| 85298961 | $39,159.40 | 85299055 | $85.23 | 85299183 | $105.80 | 85299299 | $683.14 |
| 85298963 | $11,099.89 | 85299057 | $74.95 | 85299185 | $2,838.15 | 85299302 | $3,948.64 |
| 85298967 | $12,210.00 | 85299059 | $820.70 | 85299187 | $92.45 | 85299303 | $1,666.39 |
| 85298970 | $564.60 | 85299061 | $9,495.11 | 85299190 | $21.52 | 85299308 | $16.08 |
| 85298971 | $442.52 | 85299062 | $411.25 | 85299194 | $0.80 | 85299310 | $1,531.80 |
| 85298972 | $60.32 | 85299064 | $68.08 | 85299202 | $2.56 | 85299313 | $2,895.43 |
| 85298975 | $13,305.60 | 85299068 | $144.75 | 85299210 | $3.38 | 85299323 | $7,297.72 |
| 85298977 | $561.33 | 85299070 | $180.08 | 85299211 | $73.12 | 85299327 | $500.53 |
| 85298982 | $24,090.77 | 85299074 | $86.64 | 85299215 | $88.26 | 85299328 | $530.69 |
| 85298992 | $178.83 | 85299075 | $136.16 | 85299218 | $17.42 | 85299331 | $69,639.90 |
| 85298994 | $183.78 | 85299076 | $68.08 | 85299220 | $221.81 | 85299335 | $14.00 |
| 85298995 | $1,694.83 | 85299078 | $102.12 | 85299225 | $157.21 | 85299336 | $554.00 |
| 85298996 | $633.01 | 85299086 | $170.20 | 85299228 | $68.08 | 85299340 | $49.19 |
| 85298997 | $272.32 | 85299093 | $67.93 | 85299229 | $68.08 | 85299343 | $84.58 |
| 85298998 | $2,916.06 | 85299094 | $100.32 | 85299231 | $102.12 | 85299347 | $1,133.91 |
| 85298999 | $123.28 | 85299096 | $36.94 | 85299232 | $144.44 | 85299349 | $78.64 |
| 85299000 | $442.52 | 85299098 | $35.68 | 85299235 | $9.81 | 85299351 | $195.53 |
| 85299001 | $1,626.32 | 85299101 | $369.43 | 85299236 | $87.30 | 85299352 | $68.08 |
| 85299004 | $612.72 | 85299111 | $238.35 | 85299238 | $591.00 | 85299353 | $10.56 |
| 85299007 | $1,843.42 | 85299114 | $636.30 | 85299239 | $19.71 | 85299356 | $130.83 |
| 85299008 | $76.08 | 85299115 | $234.01 | 85299240 | $44.59 | 85299357 | $83.67 |
| 85299009 | $419.62 | 85299120 | $88.48 | 85299241 | $102.12 | 85299359 | $15.23 |
| 85299011 | $56.03 | 85299121 | $139.28 | 85299243 | $26.71 | 85299361 | $170.20 |
| 85299013 | $68.08 | 85299123 | $1.23 | 85299248 | $67.91 | 85299362 | $136.16 |
| 85299017 | $4,650.87 | 85299127 | $102.02 | 85299250 | $79.72 | 85299363 | $306.36 |
| 85299018 | $237.79 | 85299129 | $1,463.72 | 85299251 | $408.48 | 85299365 | $272.46 |
| 85299024 | $361.44 | 85299130 | $6,619.70 | 85299255 | $22.11 | 85299366 | $14.09 |
| 85299025 | $271.24 | 85299133 | $1,577.62 | 85299256 | $162.61 | 85299367 | $89.18 |
| 85299026 | $341.25 | 85299134 | $502.51 | 85299257 | $102.12 | 85299368 | $203.24 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85299369 | $442.52 | 85299455 | $15.63 | 85299556 | $35.47 | 85299688 | $49.29 |
| 85299370 | $136.16 | 85299457 | $73.54 | 85299558 | $41.32 | 85299689 | $34.04 |
| 85299373 | $102.12 | 85299458 | $29.22 | 85299560 | $53.63 | 85299694 | $230.98 |
| 85299377 | $159.21 | 85299461 | $26,035.11 | 85299561 | $35.47 | 85299695 | $170.20 |
| 85299378 | $70.95 | 85299462 | $168.69 | 85299562 | $70.95 | 85299697 | $13.54 |
| 85299384 | $1,026.72 | 85299463 | $998.56 | 85299565 | $134.25 | 85299699 | $44.15 |
| 85299385 | $824.03 | 85299464 | $885.04 | 85299566 | $374.44 | 85299701 | $133.48 |
| 85299392 | $16.40 | 85299466 | $136.51 | 85299567 | $70.95 | 85299705 | $42.71 |
| 85299393 | $36.92 | 85299469 | $172.15 | 85299568 | $35.47 | 85299706 | $24.12 |
| 85299394 | $216.55 | 85299471 | $34.04 | 85299569 | $89.11 | 85299707 | $125.50 |
| 85299395 | $16.00 | 85299472 | $421.05 | 85299570 | $35.47 | 85299709 | $68.08 |
| 85299397 | $404.56 | 85299476 | $27,212.18 | 85299571 | $34.04 | 85299710 | $32.36 |
| 85299398 | $140.42 | 85299480 | $14.31 | 85299583 | $816.96 | 85299711 | $748.88 |
| 85299400 | $110.96 | 85299481 | $37.92 | 85299593 | $1,489.00 | 85299714 | $4.56 |
| 85299401 | $56.80 | 85299482 | $483.32 | 85299594 | $940.49 | 85299726 | $406.30 |
| 85299403 | $14.18 | 85299487 | $663.51 | 85299596 | $880.36 | 85299727 | $422.14 |
| 85299404 | $59.36 | 85299488 | $47.68 | 85299600 | $284.64 | 85299730 | $463.48 |
| 85299405 | $189.19 | 85299489 | $34.04 | 85299601 | $8,510.00 | 85299746 | $102.12 |
| 85299410 | $1,702.00 | 85299491 | $153.09 | 85299602 | $1,429.68 | 85299748 | $98.56 |
| 85299412 | $332.92 | 85299492 | $158.65 | 85299603 | $368.15 | 85299749 | $474.97 |
| 85299413 | $41.74 | 85299494 | $248.83 | 85299605 | $1,164.54 | 85299750 | $10,212.00 |
| 85299414 | $53.43 | 85299496 | $69.86 | 85299606 | $130,096.04 | 85299758 | $476.56 |
| 85299415 | $8,764.09 | 85299497 | $42.56 | 85299609 | $136.16 | 85299759 | $73,274.40 |
| 85299419 | $96.48 | 85299501 | $244.00 | 85299610 | $117.68 | 85299762 | $604.37 |
| 85299421 | $893.60 | 85299502 | $32,082.50 | 85299619 | $68.02 | 85299764 | $5,889.96 |
| 85299423 | $100.57 | 85299504 | $210.30 | 85299623 | $136.16 | 85299765 | $1,254.31 |
| 85299424 | $56.35 | 85299505 | $612.72 | 85299628 | $849.68 | 85299767 | $1,906.24 |
| 85299425 | $38.40 | 85299508 | $412.80 | 85299631 | $230.10 | 85299769 | $1,297.35 |
| 85299426 | $34.04 | 85299509 | $5,106.00 | 85299632 | $95.17 | 85299773 | $106.42 |
| 85299427 | $268.14 | 85299514 | $168.20 | 85299637 | $88.26 | 85299774 | $4,255.00 |
| 85299431 | $165.70 | 85299515 | $566.74 | 85299642 | $702.33 | 85299775 | $7,318.60 |
| 85299432 | $226.05 | 85299517 | $5,556.83 | 85299662 | $136.16 | 85299782 | $87.39 |
| 85299434 | $81.31 | 85299519 | $748.88 | 85299667 | $136.16 | 85299783 | $688.68 |
| 85299435 | $41.10 | 85299521 | $138.64 | 85299668 | $2,675.15 | 85299786 | $442.52 |
| 85299436 | $331.88 | 85299522 | $964.93 | 85299669 | $49.07 | 85299787 | $1,689.54 |
| 85299437 | $61.65 | 85299524 | $2,159.55 | 85299670 | $306.36 | 85299788 | $0.88 |
| 85299439 | $142.96 | 85299525 | $731.74 | 85299672 | $87.80 | 85299798 | $4,014.20 |
| 85299440 | $34.04 | 85299527 | $640.98 | 85299673 | $651.59 | 85299800 | $390.39 |
| 85299441 | $117.21 | 85299528 | $79.92 | 85299676 | $115.80 | 85299801 | $926.78 |
| 85299443 | $71.13 | 85299530 | $5,820.84 | 85299677 | $34.04 | 85299803 | $989.22 |
| 85299444 | $168.81 | 85299533 | $185.86 | 85299678 | $102.12 | 85299804 | $555.39 |
| 85299446 | $85.64 | 85299538 | $10,212.00 | 85299679 | $987.16 | 85299810 | $6.86 |
| 85299447 | $19.74 | 85299539 | $831.48 | 85299680 | $136.16 | 85299811 | $13.37 |
| 85299448 | $44.12 | 85299543 | $3,320.01 | 85299681 | $34.04 | 85299814 | $2,106.64 |
| 85299449 | $41.10 | 85299544 | $146.39 | 85299683 | $394.00 | 85299815 | $889.27 |
| 85299451 | $228.12 | 85299554 | $253.92 | 85299687 | $1,327.56 | 85299818 | $464.49 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85299819 | $2,463.69 | 85299901 | $68.08 | 85300004 | $44.12 | 85300102 | $3,133.22 |
| 85299821 | $70.95 | 85299902 | $646.66 | 85300005 | $142.74 | 85300104 | $613.26 |
| 85299824 | $70.95 | 85299903 | $170.20 | 85300006 | $102.12 | 85300105 | $21,315.55 |
| 85299825 | $204.24 | 85299905 | $328.80 | 85300007 | $68.03 | 85300106 | $6,808.00 |
| 85299828 | $1,220.27 | 85299906 | $335.73 | 85300009 | $323.30 | 85300109 | $12,076.14 |
| 85299829 | $196.38 | 85299909 | $680.80 | 85300010 | $147.08 | 85300110 | $10,827.79 |
| 85299831 | $580.49 | 85299910 | $1,361.60 | 85300011 | $56.35 | 85300112 | $1,137.51 |
| 85299832 | $89.38 | 85299911 | $3,608.38 | 85300012 | $34.04 | 85300113 | $5,616.60 |
| 85299836 | $15,003.42 | 85299912 | $168.79 | 85300017 | $34.04 | 85300114 | $7,476.54 |
| 85299840 | $3,404.00 | 85299915 | $60.58 | 85300022 | $89.11 | 85300116 | $10,212.00 |
| 85299845 | $16.43 | 85299916 | $7,587.62 | 85300024 | $96.07 | 85300119 | $38,029.05 |
| 85299847 | $987.74 | 85299917 | $994.45 | 85300025 | $665.31 | 85300122 | $102.28 |
| 85299848 | $204.24 | 85299920 | $1,115.67 | 85300029 | $70.95 | 85300124 | $2,618.38 |
| 85299851 | $14.20 | 85299922 | $204.24 | 85300033 | $8.41 | 85300125 | $4,405.12 |
| 85299852 | $30.06 | 85299924 | $238.28 | 85300037 | $1,295.55 | 85300126 | $3,145.00 |
| 85299855 | $418.40 | 85299925 | $736.28 | 85300038 | $623.29 | 85300127 | $35.70 |
| 85299857 | $510.60 | 85299928 | $11.80 | 85300039 | $2,655.12 | 85300129 | $91.20 |
| 85299860 | $374.44 | 85299930 | $161.75 | 85300046 | $2.55 | 85300131 | $436.33 |
| 85299863 | $69.49 | 85299931 | $782.92 | 85300047 | $315.89 | 85300132 | $3,250.50 |
| 85299867 | $581.25 | 85299932 | $2,212.60 | 85300052 | $39.36 | 85300133 | $49.59 |
| 85299868 | $785.49 | 85299933 | $155.54 | 85300053 | $143.77 | 85300134 | $94.78 |
| 85299869 | $37.34 | 85299935 | $171.66 | 85300057 | $116.92 | 85300136 | $392.77 |
| 85299870 | $7.11 | 85299937 | $65.32 | 85300058 | $68.08 | 85300138 | $295.08 |
| 85299872 | $163.34 | 85299939 | $159.49 | 85300061 | $358.13 | 85300139 | $238.28 |
| 85299873 | $466.20 | 85299940 | $236.52 | 85300063 | $314.36 | 85300144 | $2,042.40 |
| 85299875 | $594.73 | 85299941 | $136.16 | 85300064 | $1,726.88 | 85300145 | $919.00 |
| 85299876 | $722.88 | 85299945 | $28.40 | 85300066 | $17.21 | 85300146 | $144.45 |
| 85299878 | $2,030.50 | 85299946 | $145.04 | 85300067 | $8,510.00 | 85300149 | $548.19 |
| 85299880 | $1,021.20 | 85299947 | $170.20 | 85300068 | $2,131.24 | 85300151 | $1,157.36 |
| 85299881 | $170.20 | 85299951 | $20.96 | 85300070 | $41.10 | 85300152 | $529.98 |
| 85299882 | $1,707.32 | 85299952 | $20.96 | 85300071 | $1,448.00 | 85300153 | $1,155.67 |
| 85299883 | $89.18 | 85299959 | $25.23 | 85300072 | $272.32 | 85300155 | $14.71 |
| 85299884 | $481.13 | 85299963 | $106.42 | 85300073 | $438.88 | 85300156 | $89.38 |
| 85299885 | $878.15 | 85299968 | $14.44 | 85300074 | $2,631.49 | 85300157 | $171.66 |
| 85299888 | $36.65 | 85299969 | $50.72 | 85300075 | $272.32 | 85300158 | $539.81 |
| 85299890 | $16,543.44 | 85299973 | $2,646.00 | 85300076 | $4,606.99 | 85300160 | $255.39 |
| 85299891 | $68.08 | 85299974 | $1,926.43 | 85300077 | $473.85 | 85300161 | $756.41 |
| 85299892 | $748.88 | 85299975 | $5,157.00 | 85300079 | $40.38 | 85300164 | $514.99 |
| 85299893 | $612.72 | 85299978 | $3,127.38 | 85300080 | $2.63 | 85300165 | $171.66 |
| 85299894 | $68.08 | 85299980 | $2,796.53 | 85300081 | $170.20 | 85300167 | $212.80 |
| 85299895 | $1,565.84 | 85299981 | $6,281.01 | 85300085 | $1,327.56 | 85300168 | $102.12 |
| 85299896 | $102.12 | 85299983 | $164.88 | 85300090 | $215.88 | 85300169 | $89.38 |
| 85299897 | $68.08 | 85299988 | $100.89 | 85300095 | $1,900.60 | 85300170 | $212.80 |
| 85299898 | $34.04 | 85299991 | $253.94 | 85300096 | $102.12 | 85300171 | $1,157.36 |
| 85299899 | $408.48 | 85299992 | $388.43 | 85300099 | $112.93 | 85300172 | $164.56 |
| 85299900 | $34.04 | 85299996 | $2,139.33 | 85300101 | $1,334.28 | 85300175 | $340.40 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85300177 | $272.32 | 85300419 | $15.03 | 85300534 | $52.79 | 85300639 | $510.60 |
| 85300181 | $3,652.60 | 85300420 | $17.35 | 85300539 | $343.32 | 85300640 | $34.04 |
| 85300189 | $37.84 | 85300426 | $2.61 | 85300540 | $70.95 | 85300641 | $870.86 |
| 85300190 | $236.00 | 85300427 | $54.79 | 85300541 | $141.90 | 85300642 | $68.08 |
| 85300194 | $471.12 | 85300428 | $35.30 | 85300542 | $399.12 | 85300643 | $34.04 |
| 85300210 | $70.95 | 85300430 | $59.33 | 85300547 | $35.96 | 85300645 | $204.24 |
| 85300225 | $15.03 | 85300432 | $60.02 | 85300554 | $70.95 | 85300646 | $646.76 |
| 85300236 | $29.42 | 85300433 | $102.12 | 85300564 | $1,702.00 | 85300648 | $26.29 |
| 85300237 | $272.32 | 85300434 | $16.69 | 85300565 | $85.90 | 85300649 | $306.36 |
| 85300239 | $26.06 | 85300435 | $41.10 | 85300566 | $5,106.00 | 85300650 | $7,488.80 |
| 85300253 | $767.59 | 85300439 | $34.04 | 85300569 | $52.13 | 85300654 | $103.88 |
| 85300254 | $255.93 | 85300443 | $11.69 | 85300570 | $60.08 | 85300659 | $625.18 |
| 85300259 | $38.22 | 85300448 | $34.04 | 85300573 | $1,234.08 | 85300661 | $721.07 |
| 85300285 | $25.24 | 85300449 | $4.14 | 85300574 | $450.26 | 85300663 | $83.20 |
| 85300288 | $179.00 | 85300452 | $136.16 | 85300579 | $123.65 | 85300664 | $1,691.74 |
| 85300289 | $170.20 | 85300456 | $26.71 | 85300580 | $2,689.16 | 85300665 | $748.80 |
| 85300293 | $85.92 | 85300457 | $34.04 | 85300581 | $1,361.60 | 85300666 | $838.31 |
| 85300294 | $282.31 | 85300458 | $41.74 | 85300582 | $200.28 | 85300667 | $272.32 |
| 85300295 | $215.69 | 85300459 | $68.08 | 85300589 | $2,166.57 | 85300668 | $171.72 |
| 85300317 | $34.04 | 85300462 | $272.32 | 85300590 | $53.08 | 85300674 | $102.12 |
| 85300318 | $104.00 | 85300463 | $108.12 | 85300592 | $156.14 | 85300675 | $68.08 |
| 85300334 | $170.20 | 85300464 | $1,702.00 | 85300595 | $99.75 | 85300676 | $68.08 |
| 85300335 | $14,991.50 | 85300466 | $68.08 | 85300596 | $374.44 | 85300679 | $29.70 |
| 85300336 | $2,151.12 | 85300467 | $498.85 | 85300597 | $1,736.04 | 85300680 | $68.08 |
| 85300339 | $52.79 | 85300468 | $26.32 | 85300599 | $6,150.28 | 85300681 | $80.41 |
| 85300351 | $885.04 | 85300470 | $110.84 | 85300600 | $408.48 | 85300682 | $142.21 |
| 85300352 | $159.21 | 85300472 | $219.90 | 85300601 | $68.08 | 85300687 | $1,257.25 |
| 85300355 | $43.47 | 85300473 | $26.71 | 85300602 | $68.08 | 85300689 | $53.01 |
| 85300358 | $9.90 | 85300479 | $30.06 | 85300606 | $680.80 | 85300690 | $713.95 |
| 85300361 | $2,486.78 | 85300480 | $41.74 | 85300607 | $466.75 | 85300692 | $437.22 |
| 85300364 | $68.08 | 85300483 | $85.62 | 85300611 | $408.48 | 85300694 | $15.03 |
| 85300374 | $1,497.76 | 85300485 | $23.37 | 85300614 | $29.70 | 85300695 | $56.35 |
| 85300378 | $334.76 | 85300490 | $161.57 | 85300615 | $11.69 | 85300696 | $3,155.32 |
| 85300379 | $85.62 | 85300495 | $102.12 | 85300616 | $170.20 | 85300698 | $170.20 |
| 85300381 | $263.91 | 85300497 | $136.16 | 85300617 | $204.24 | 85300699 | $68.08 |
| 85300382 | $82.20 | 85300503 | $59.94 | 85300618 | $680.80 | 85300700 | $70.95 |
| 85300383 | $378.88 | 85300512 | $141.90 | 85300619 | $593.71 | 85300702 | $68.08 |
| 85300388 | $102.12 | 85300516 | $89.96 | 85300620 | $386.13 | 85300706 | $34.04 |
| 85300389 | $2,100.00 | 85300519 | $225.54 | 85300623 | $404.08 | 85300707 | $1,021.20 |
| 85300397 | $51.39 | 85300521 | $23.98 | 85300625 | $68.08 | 85300708 | $578.68 |
| 85300399 | $15.03 | 85300524 | $30.06 | 85300626 | $238.99 | 85300717 | $672.90 |
| 85300402 | $624.18 | 85300525 | $48.79 | 85300627 | $1,055.24 | 85300718 | $119.40 |
| 85300404 | $16.58 | 85300527 | $156.99 | 85300632 | $260.92 | 85300719 | $5,106.00 |
| 85300405 | $39.48 | 85300528 | $11.99 | 85300634 | $102.12 | 85300720 | $78.80 |
| 85300416 | $41.10 | 85300530 | $39.32 | 85300636 | $510.60 | 85300721 | $906.75 |
| 85300417 | $374.44 | 85300531 | $88.76 | 85300637 | $17.36 | 85300723 | $170.20 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85300724 | $202.11 | 85300945 | $782.52 | 85301164 | $213.08 | 85301356 | $495.93 |
| 85300725 | $3,404.00 | 85300946 | $2,170.50 | 85301171 | $1,208.50 | 85301366 | $146.83 |
| 85300727 | $389.35 | 85300954 | $159.60 | 85301181 | $1,076.50 | 85301377 | $340.40 |
| 85300730 | $58.62 | 85300955 | $145.79 | 85301184 | $64.73 | 85301382 | $4,888.80 |
| 85300744 | $75.52 | 85300959 | $2,366.04 | 85301186 | $13,616.00 | 85301396 | $4,065.90 |
| 85300745 | $3,658.50 | 85300965 | $704.37 | 85301193 | $359.50 | 85301399 | $335.14 |
| 85300755 | $18,404.00 | 85300970 | $5,564.10 | 85301197 | $146.99 | 85301405 | $292.78 |
| 85300760 | $170.20 | 85300972 | $89.37 | 85301199 | $99.10 | 85301406 | $6,705.88 |
| 85300763 | $6,034.20 | 85300973 | $34.04 | 85301201 | $102.12 | 85301409 | $2,709.60 |
| 85300775 | $337.51 | 85300974 | $102.12 | 85301202 | $68.08 | 85301410 | $131.91 |
| 85300778 | $1,322.26 | 85300979 | $2,841.34 | 85301204 | $605.00 | 85301414 | $3,404.00 |
| 85300785 | $400.40 | 85300984 | $99.34 | 85301209 | $312.38 | 85301418 | $3,731.42 |
| 85300789 | $990.54 | 85300988 | $340.40 | 85301211 | $1,572.31 | 85301420 | $18.30 |
| 85300794 | $68.08 | 85300989 | $102.12 | 85301212 | $80.45 | 85301422 | $340.40 |
| 85300796 | $238.28 | 85301001 | $1,094.10 | 85301215 | $680.80 | 85301425 | $1,160.29 |
| 85300801 | $280.04 | 85301002 | $1,694.00 | 85301220 | $1,361.60 | 85301429 | $48.97 |
| 85300805 | $10.55 | 85301006 | $1,702.00 | 85301222 | $1,738.25 | 85301437 | $34.04 |
| 85300807 | $170.20 | 85301007 | $201.46 | 85301227 | $634.85 | 85301439 | $181.71 |
| 85300808 | $266.23 | 85301014 | $612.72 | 85301228 | $5,520.98 | 85301443 | $71.80 |
| 85300810 | $1,039.00 | 85301015 | $265.65 | 85301236 | $238.28 | 85301444 | $53.63 |
| 85300816 | $1,267.45 | 85301018 | $597.20 | 85301242 | $300.95 | 85301445 | $34.04 |
| 85300821 | $206.40 | 85301019 | $1,071.50 | 85301247 | $236.11 | 85301446 | $408.48 |
| 85300825 | $340.40 | 85301021 | $230.58 | 85301253 | $35.64 | 85301447 | $193.96 |
| 85300836 | $17.18 | 85301024 | $306.36 | 85301256 | $2,245.00 | 85301449 | $279.27 |
| 85300840 | $319.80 | 85301033 | $340.40 | 85301260 | $353.40 | 85301450 | $111.02 |
| 85300842 | $60.40 | 85301035 | $173.60 | 85301263 | $4,255.00 | 85301453 | $92.61 |
| 85300843 | $170.20 | 85301036 | $24.60 | 85301264 | $523.40 | 85301454 | $91.77 |
| 85300853 | $38.94 | 85301037 | $6,808.00 | 85301267 | $170.20 | 85301455 | $203.24 |
| 85300855 | $680.80 | 85301041 | $925.37 | 85301270 | $170.20 | 85301456 | $714.84 |
| 85300856 | $712.60 | 85301064 | $991.10 | 85301271 | $1,702.00 | 85301458 | $1,157.36 |
| 85300858 | $1.78 | 85301065 | $430.35 | 85301273 | $17,020.00 | 85301463 | $35.47 |
| 85300862 | $68.08 | 85301066 | $414.18 | 85301289 | $34.04 | 85301465 | $578.68 |
| 85300868 | $3,355.79 | 85301067 | $11,914.00 | 85301291 | $4,323.08 | 85301466 | $953.12 |
| 85300878 | $10,733.00 | 85301068 | $544.26 | 85301302 | $1,021.20 | 85301469 | $272.32 |
| 85300879 | $559.73 | 85301082 | $3,404.00 | 85301305 | $5,640.30 | 85301470 | $1,171.92 |
| 85300883 | $68.52 | 85301093 | $22.79 | 85301308 | $3,404.00 | 85301471 | $632.02 |
| 85300887 | $43.35 | 85301094 | $1,702.00 | 85301320 | $1,182.95 | 85301474 | $205.67 |
| 85300889 | $757.46 | 85301100 | $440.89 | 85301323 | $6,981.72 | 85301475 | $646.76 |
| 85300892 | $11,914.00 | 85301104 | $374.44 | 85301324 | $16.56 | 85301477 | $387.90 |
| 85300893 | $649.30 | 85301105 | $680.80 | 85301332 | $503.06 | 85301480 | $30.65 |
| 85300898 | $34.04 | 85301111 | $180.67 | 85301333 | $140.69 | 85301481 | $170.20 |
| 85300901 | $3,404.00 | 85301122 | $1,349.50 | 85301340 | $6,808.00 | 85301484 | $7,128.00 |
| 85300917 | $284.32 | 85301124 | $272.32 | 85301341 | $3,803.12 | 85301485 | $86.57 |
| 85300919 | $4,186.88 | 85301142 | $791.61 | 85301345 | $3,404.00 | 85301486 | $238.28 |
| 85300930 | $128.98 | 85301158 | $5.26 | 85301353 | $992.20 | 85301487 | $68.08 |
| 85300939 | $544.56 | 85301163 | $1,373.25 | 85301354 | $419.73 | 85301488 | $199.08 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85301489 | $68.08 | 85301588 | $27.67 | 85301676 | $81.31 | 85301771 | $212.11 |
| 85301490 | $521.88 | 85301591 | $3.29 | 85301677 | $107.27 | 85301772 | $1,854.57 |
| 85301491 | $35.64 | 85301592 | $316.38 | 85301678 | $77.67 | 85301773 | $205.38 |
| 85301495 | $761.83 | 85301594 | $2,909.38 | 85301679 | $118.27 | 85301775 | $1,041.91 |
| 85301497 | $155.82 | 85301595 | $44.15 | 85301680 | $748.88 | 85301780 | $680.80 |
| 85301509 | $102.12 | 85301596 | $2,324.01 | 85301681 | $144.64 | 85301788 | $275.04 |
| 85301510 | $12,184.28 | 85301597 | $35.06 | 85301682 | $796.97 | 85301791 | $1,242.46 |
| 85301511 | $1,157.36 | 85301599 | $357.28 | 85301683 | $201.28 | 85301793 | $304.81 |
| 85301513 | $142.74 | 85301601 | $234.50 | 85301684 | $152.79 | 85301799 | $680.80 |
| 85301514 | $961.50 | 85301602 | $54.49 | 85301685 | $46.32 | 85301802 | $30.36 |
| 85301518 | $3,404.00 | 85301606 | $35.47 | 85301688 | $318.98 | 85301820 | $3,404.00 |
| 85301519 | $31.84 | 85301607 | $19.71 | 85301689 | $659.30 | 85301822 | $14,328.71 |
| 85301520 | $1,892.99 | 85301611 | $72.32 | 85301690 | $13,389.65 | 85301825 | $130.93 |
| 85301521 | $2,110.48 | 85301612 | $254.62 | 85301691 | $235.99 | 85301827 | $851.00 |
| 85301522 | $107.27 | 85301613 | $141.05 | 85301693 | $639.85 | 85301829 | $8,985.00 |
| 85301523 | $89.11 | 85301614 | $57.47 | 85301694 | $3,165.50 | 85301831 | $3,124.72 |
| 85301524 | $27.67 | 85301615 | $14.85 | 85301695 | $113.45 | 85301833 | $340.40 |
| 85301525 | $26.72 | 85301617 | $14.85 | 85301696 | $797.49 | 85301835 | $283.53 |
| 85301528 | $981.14 | 85301619 | $51.03 | 85301704 | $34.04 | 85301837 | $6,808.00 |
| 85301529 | $35.47 | 85301620 | $432.15 | 85301705 | $1,016.72 | 85301838 | $1,531.80 |
| 85301531 | $73.54 | 85301621 | $676.58 | 85301706 | $136.16 | 85301839 | $293.10 |
| 85301534 | $104.66 | 85301622 | $82.20 | 85301710 | $34.04 | 85301840 | $421.89 |
| 85301537 | $15.46 | 85301624 | $123.30 | 85301711 | $1,376.86 | 85301841 | $808.00 |
| 85301541 | $3,924.57 | 85301625 | $62.44 | 85301713 | $102.12 | 85301843 | $2,599.50 |
| 85301545 | $102.12 | 85301626 | $94.95 | 85301714 | $137.13 | 85301856 | $4,376.00 |
| 85301548 | $51.94 | 85301629 | $111.36 | 85301716 | $179.63 | 85301860 | $680.80 |
| 85301550 | $359.76 | 85301630 | $34.04 | 85301718 | $170.20 | 85301862 | $237.42 |
| 85301551 | $51.35 | 85301633 | $34.04 | 85301721 | $87.60 | 85301866 | $332.41 |
| 85301552 | $36.83 | 85301636 | $102.02 | 85301730 | $510.60 | 85301869 | $554.46 |
| 85301553 | $25.69 | 85301637 | $34.04 | 85301732 | $5,195.18 | 85301870 | $847.97 |
| 85301555 | $16.23 | 85301639 | $123.42 | 85301733 | $204.24 | 85301871 | $1,191.40 |
| 85301556 | $1,635.24 | 85301641 | $213.69 | 85301734 | $102.12 | 85301875 | $915.09 |
| 85301557 | $16.23 | 85301642 | $57.47 | 85301735 | $68.08 | 85301876 | $655.95 |
| 85301559 | $654.10 | 85301643 | $64.30 | 85301736 | $68.08 | 85301882 | $680.80 |
| 85301560 | $41.10 | 85301644 | $340.40 | 85301737 | $34.04 | 85301883 | $145.23 |
| 85301564 | $135.24 | 85301648 | $199.02 | 85301738 | $103.55 | 85301888 | $110.50 |
| 85301566 | $37.98 | 85301649 | $10.56 | 85301739 | $272.32 | 85301893 | $6,412.56 |
| 85301573 | $339.53 | 85301651 | $103.91 | 85301744 | $478.19 | 85301896 | $101.65 |
| 85301574 | $86.57 | 85301652 | $39.04 | 85301746 | $6,699.50 | 85301898 | $72.12 |
| 85301575 | $981.14 | 85301653 | $322.65 | 85301748 | $6,808.00 | 85301899 | $1,463.72 |
| 85301578 | $1,934.51 | 85301654 | $250.86 | 85301752 | $62.08 | 85301914 | $3,204.61 |
| 85301579 | $67.34 | 85301660 | $93.89 | 85301761 | $68.08 | 85301915 | $2,452.45 |
| 85301580 | $154.45 | 85301661 | $87.17 | 85301762 | $68.08 | 85301916 | $114.33 |
| 85301582 | $758.91 | 85301664 | $5.86 | 85301766 | $117.92 | 85301918 | $58.14 |
| 85301585 | $511.46 | 85301666 | $170.20 | 85301768 | $1,238.39 | 85301920 | $680.80 |
| 85301586 | $260.81 | 85301669 | $170.20 | 85301769 | $2,553.00 | 85301923 | $1,578.50 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85301925 | $5,922.96 | 85302064 | $600.17 | 85302188 | $195.53 | 85302323 | $1,702.00 |
| 85301929 | $13.51 | 85302066 | $544.64 | 85302189 | $68.08 | 85302324 | $191.68 |
| 85301930 | $38,660.00 | 85302067 | $1,981.80 | 85302190 | $36.86 | 85302327 | $77.01 |
| 85301935 | $3,900.16 | 85302070 | $68.08 | 85302192 | $462.54 | 85302328 | $54.25 |
| 85301936 | $322.13 | 85302083 | $111.60 | 85302196 | $286.33 | 85302330 | $129.37 |
| 85301940 | $6,576.34 | 85302084 | $2,635.00 | 85302197 | $68.08 | 85302333 | $79.92 |
| 85301945 | $34,040.00 | 85302089 | $136.16 | 85302200 | $257.07 | 85302336 | $68.08 |
| 85301946 | $646.76 | 85302093 | $900.90 | 85302203 | $21.73 | 85302343 | $15.03 |
| 85301948 | $15.86 | 85302094 | $1,989.72 | 85302204 | $18.16 | 85302344 | $181.71 |
| 85301949 | $194.40 | 85302095 | $3,519.36 | 85302207 | $70.95 | 85302345 | $150.91 |
| 85301953 | $9,720.18 | 85302097 | $758.08 | 85302208 | $70.95 | 85302346 | $687.48 |
| 85301956 | $119.15 | 85302099 | $34.04 | 85302212 | $1,548.99 | 85302347 | $8.20 |
| 85301957 | $237.20 | 85302111 | $1,041.31 | 85302219 | $137.92 | 85302350 | $68.08 |
| 85301968 | $745.71 | 85302115 | $11.69 | 85302222 | $230.95 | 85302352 | $161.99 |
| 85301971 | $42.82 | 85302120 | $202.11 | 85302230 | $151.93 | 85302353 | $29.42 |
| 85301975 | $52.79 | 85302124 | $44.55 | 85302231 | $118.97 | 85302354 | $68.08 |
| 85301976 | $170.20 | 85302127 | $680.80 | 85302235 | $12,174.84 | 85302357 | $54.09 |
| 85301977 | $497.48 | 85302128 | $73.70 | 85302236 | $101.04 | 85302358 | $680.80 |
| 85301978 | $93.69 | 85302131 | $68.08 | 85302238 | $25.52 | 85302359 | $14.71 |
| 85301982 | $975.67 | 85302133 | $340.40 | 85302239 | $40.93 | 85302361 | $29.42 |
| 85301984 | $89.38 | 85302135 | $172.62 | 85302241 | $54.09 | 85302362 | $68.08 |
| 85301986 | $497.48 | 85302136 | $34.04 | 85302243 | $73.54 | 85302363 | $129.79 |
| 85301988 | $3,301.88 | 85302141 | $170.20 | 85302244 | $29.70 | 85302368 | $272.32 |
| 85301989 | $3,350.12 | 85302143 | $113.04 | 85302246 | $455.79 | 85302369 | $68.08 |
| 85301991 | $22.13 | 85302145 | $69.48 | 85302247 | $238.28 | 85302371 | $17.69 |
| 85301997 | $914.26 | 85302148 | $14.35 | 85302250 | $4,227.00 | 85302372 | $418.50 |
| 85302013 | $2,511.57 | 85302149 | $667.73 | 85302257 | $309.32 | 85302373 | $89.38 |
| 85302014 | $34.94 | 85302150 | $68.08 | 85302262 | $12.06 | 85302377 | $160.90 |
| 85302016 | $243.00 | 85302155 | $2,045.25 | 85302265 | $22.68 | 85302378 | $178.76 |
| 85302018 | $3,891.58 | 85302156 | $306.29 | 85302270 | $14.32 | 85302380 | $240.97 |
| 85302019 | $221.03 | 85302158 | $191.21 | 85302273 | $92.88 | 85302381 | $306.36 |
| 85302023 | $2,261.82 | 85302160 | $3,911.79 | 85302274 | $185.38 | 85302382 | $1,089.28 |
| 85302026 | $11,495.58 | 85302161 | $442.52 | 85302275 | $336.78 | 85302383 | $129.79 |
| 85302030 | $8,010.58 | 85302162 | $17.31 | 85302277 | $2,893.40 | 85302385 | $141.90 |
| 85302033 | $4,964.40 | 85302163 | $68.08 | 85302278 | $58.83 | 85302386 | $232.61 |
| 85302034 | $139.75 | 85302165 | $68.08 | 85302280 | $86.25 | 85302388 | $171.66 |
| 85302037 | $202.48 | 85302167 | $98.20 | 85302281 | $14.32 | 85302389 | $68.08 |
| 85302040 | $236.53 | 85302168 | $1,924.99 | 85302287 | $27.27 | 85302390 | $79.97 |
| 85302044 | $988.78 | 85302170 | $1,191.40 | 85302300 | $88.63 | 85302392 | $106.72 |
| 85302045 | $227.71 | 85302172 | $15.89 | 85302310 | $205.07 | 85302394 | $1,473.20 |
| 85302047 | $475.96 | 85302173 | $30.39 | 85302311 | $42.62 | 85302401 | $814.18 |
| 85302050 | $102.12 | 85302175 | $101.61 | 85302314 | $1,458.00 | 85302404 | $340.40 |
| 85302051 | $29.42 | 85302176 | $183.09 | 85302316 | $72.32 | 85302406 | $847.86 |
| 85302052 | $91.77 | 85302180 | $240.44 | 85302317 | $81.93 | 85302409 | $2,076.44 |
| 85302054 | $106.42 | 85302186 | $123.24 | 85302318 | $236.12 | 85302410 | $67.91 |
| 85302061 | $748.88 | 85302187 | $68.08 | 85302322 | $258.73 | 85302417 | $107.79 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85302419 | $88.92 | 85302558 | $34.04 | 85302674 | $2,979.05 | 85302771 | $489.69 |
| 85302422 | $249.52 | 85302560 | $34.04 | 85302675 | $92.31 | 85302772 | $204.24 |
| 85302424 | $119.69 | 85302566 | $53.47 | 85302676 | $126.24 | 85302773 | $3,404.00 |
| 85302426 | $102.12 | 85302567 | $35.47 | 85302677 | $2,280.68 | 85302775 | $909.66 |
| 85302429 | $39.96 | 85302568 | $21.04 | 85302678 | $201.45 | 85302785 | $49,688.31 |
| 85302431 | $782.92 | 85302569 | $34.55 | 85302679 | $20.87 | 85302787 | $146.24 |
| 85302434 | $2,348.76 | 85302571 | $70.95 | 85302681 | $2,114.34 | 85302788 | $39.04 |
| 85302438 | $454.28 | 85302572 | $88.26 | 85302682 | $1,501.78 | 85302789 | $288.03 |
| 85302440 | $512.41 | 85302573 | $15.03 | 85302683 | $7,075.99 | 85302790 | $44.12 |
| 85302442 | $34.04 | 85302574 | $26.71 | 85302684 | $3,868.03 | 85302791 | $343.32 |
| 85302445 | $119.91 | 85302578 | $265.85 | 85302685 | $1,631.29 | 85302793 | $80.14 |
| 85302449 | $904.59 | 85302580 | $19.71 | 85302686 | $7,688.60 | 85302794 | $1,872.20 |
| 85302450 | $11.49 | 85302581 | $166.11 | 85302687 | $63.94 | 85302795 | $27,402.20 |
| 85302451 | $121.89 | 85302582 | $42.62 | 85302688 | $510.60 | 85302796 | $170.20 |
| 85302454 | $163.63 | 85302584 | $431.68 | 85302689 | $739.34 | 85302797 | $135.65 |
| 85302455 | $413.14 | 85302585 | $2,144.52 | 85302690 | $521.74 | 85302800 | $1,886.82 |
| 85302456 | $305.08 | 85302587 | $326.72 | 85302692 | $612.72 | 85302802 | $1,438.72 |
| 85302459 | $534.28 | 85302588 | $17.69 | 85302693 | $15.92 | 85302804 | $589.75 |
| 85302461 | $191.60 | 85302592 | $93.60 | 85302695 | $1,702.00 | 85302805 | $386.91 |
| 85302462 | $46.22 | 85302593 | $280.28 | 85302698 | $2,655.12 | 85302806 | $91.64 |
| 85302463 | $170.20 | 85302596 | $215.61 | 85302711 | $2,979.51 | 85302816 | $16,125.00 |
| 85302464 | $190.18 | 85302598 | $35.47 | 85302712 | $3,687.92 | 85302817 | $4,434.23 |
| 85302465 | $533.63 | 85302602 | $125.68 | 85302715 | $102.12 | 85302822 | $2,868.00 |
| 85302466 | $294.81 | 85302604 | $42.62 | 85302716 | $4,340.00 | 85302824 | $2,178.56 |
| 85302467 | $919.08 | 85302605 | $36.32 | 85302718 | $8,788.74 | 85302825 | $259.30 |
| 85302468 | $374.44 | 85302611 | $136.16 | 85302719 | $2,594.55 | 85302826 | $14,634.78 |
| 85302469 | $340.40 | 85302617 | $857.07 | 85302721 | $1,123.32 | 85302827 | $9,632.11 |
| 85302470 | $246.45 | 85302630 | $102.12 | 85302722 | $38.09 | 85302828 | $2,471.28 |
| 85302471 | $340.40 | 85302640 | $418.24 | 85302724 | $112.60 | 85302837 | $3,404.00 |
| 85302472 | $207.10 | 85302641 | $202.88 | 85302731 | $2,842.98 | 85302839 | $275.40 |
| 85302475 | $11.69 | 85302642 | $10.35 | 85302739 | $3,528.04 | 85302846 | $578.68 |
| 85302477 | $938.27 | 85302643 | $141.90 | 85302741 | $43.68 | 85302851 | $3,898.76 |
| 85302478 | $287.35 | 85302644 | $1,702.00 | 85302746 | $9,993.84 | 85302853 | $1,872.20 |
| 85302480 | $160.68 | 85302646 | $3,404.00 | 85302748 | $136.16 | 85302854 | $4,138.31 |
| 85302483 | $72.32 | 85302647 | $1,191.40 | 85302751 | $55.61 | 85302855 | $44.59 |
| 85302488 | $467.20 | 85302651 | $142.70 | 85302752 | $34.04 | 85302861 | $402.07 |
| 85302498 | $70.10 | 85302654 | $11.24 | 85302753 | $159.85 | 85302864 | $306.36 |
| 85302500 | $340.40 | 85302657 | $8.41 | 85302755 | $34.63 | 85302866 | $3,438.04 |
| 85302503 | $1,481.86 | 85302660 | $144.64 | 85302757 | $20.45 | 85302867 | $1,645.80 |
| 85302506 | $500.63 | 85302663 | $18.25 | 85302758 | $34.04 | 85302868 | $3,173.98 |
| 85302538 | $500.50 | 85302664 | $947.84 | 85302759 | $203.60 | 85302877 | $370.74 |
| 85302541 | $33.13 | 85302666 | $1,523.93 | 85302762 | $395.75 | 85302880 | $380.28 |
| 85302549 | $466.75 | 85302670 | $25,656.04 | 85302763 | $136.16 | 85302886 | $5,312.33 |
| 85302552 | $98.16 | 85302671 | $5,341.10 | 85302766 | $2.91 | 85302888 | $3,322.38 |
| 85302554 | $117.06 | 85302672 | $11.11 | 85302769 | $43.44 | 85302889 | $1,592.73 |
| 85302555 | $140.27 | 85302673 | $823.70 | 85302770 | $102.12 | 85302891 | $126,509.48 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85302893 | $2,753.10 | 85302965 | $34.04 | 85303080 | $121.85 | 85303216 | $23.58 |
| 85302894 | $204.24 | 85302969 | $102.12 | 85303081 | $79.88 | 85303217 | $58.89 |
| 85302895 | $1,480.34 | 85302972 | $60.01 | 85303082 | $942.31 | 85303218 | $117.77 |
| 85302896 | $22.59 | 85302980 | $34.04 | 85303088 | $18.95 | 85303219 | $19.63 |
| 85302897 | $524.56 | 85302984 | $17.37 | 85303103 | $20,840.83 | 85303220 | $19.63 |
| 85302899 | $4,084.80 | 85302986 | $167.15 | 85303104 | $173.46 | 85303221 | $204.24 |
| 85302900 | $34.04 | 85302987 | $271.60 | 85303105 | $34.04 | 85303222 | $29.44 |
| 85302901 | $422.87 | 85302990 | $993.81 | 85303106 | $68.42 | 85303230 | $870.98 |
| 85302902 | $68.08 | 85302998 | $1,385.34 | 85303107 | $413.68 | 85303235 | $68.08 |
| 85302903 | $629.44 | 85302999 | $376.39 | 85303108 | $87.58 | 85303236 | $154.11 |
| 85302905 | $680.80 | 85303001 | $150.27 | 85303114 | $946.04 | 85303242 | $383.00 |
| 85302906 | $29.39 | 85303002 | $3.78 | 85303117 | $5,860.20 | 85303244 | $92.53 |
| 85302911 | $4,188.69 | 85303004 | $38.60 | 85303118 | $61.08 | 85303247 | $34.04 |
| 85302914 | $3,448.68 | 85303005 | $272.32 | 85303124 | $2,575.63 | 85303248 | $102.12 |
| 85302915 | $478.51 | 85303006 | $1,941.68 | 85303128 | $91.82 | 85303249 | $136.16 |
| 85302916 | $482.27 | 85303007 | $306.36 | 85303130 | $61.84 | 85303250 | $136.16 |
| 85302917 | $2,893.40 | 85303009 | $317.79 | 85303131 | $56.35 | 85303251 | $102.12 |
| 85302921 | $799.28 | 85303010 | $1,050.35 | 85303133 | $102.12 | 85303253 | $52.79 |
| 85302922 | $740.60 | 85303011 | $236.86 | 85303134 | $13.64 | 85303255 | $106.42 |
| 85302924 | $921.28 | 85303012 | $254.94 | 85303138 | $217.41 | 85303256 | $69.47 |
| 85302928 | $149.70 | 85303013 | $19.52 | 85303141 | $238.28 | 85303259 | $246.84 |
| 85302929 | $26.71 | 85303015 | $2,098.58 | 85303142 | $75.14 | 85303267 | $88.26 |
| 85302931 | $164.44 | 85303022 | $68.08 | 85303143 | $87.16 | 85303268 | $102.12 |
| 85302933 | $199.04 | 85303023 | $476.56 | 85303146 | $2,121.11 | 85303269 | $68.08 |
| 85302934 | $101.72 | 85303024 | $453.40 | 85303147 | $63.40 | 85303273 | $417.68 |
| 85302935 | $204.24 | 85303025 | $66.68 | 85303163 | $381.55 | 85303274 | $3,199.76 |
| 85302936 | $202.06 | 85303033 | $27.86 | 85303166 | $52.79 | 85303279 | $102.12 |
| 85302937 | $27.64 | 85303036 | $21.50 | 85303167 | $70.95 | 85303280 | $19.71 |
| 85302938 | $166.78 | 85303037 | $85.98 | 85303168 | $754.73 | 85303282 | $14.71 |
| 85302939 | $737.63 | 85303042 | $53.54 | 85303169 | $835.81 | 85303287 | $46.19 |
| 85302940 | $476.56 | 85303047 | $54.11 | 85303170 | $70.95 | 85303288 | $238.28 |
| 85302942 | $88.35 | 85303050 | $1,797.90 | 85303171 | $71.80 | 85303295 | $449.58 |
| 85302944 | $39.26 | 85303052 | $62.00 | 85303176 | $476.56 | 85303296 | $260.03 |
| 85302946 | $114.94 | 85303053 | $251.99 | 85303178 | $392.76 | 85303298 | $3,604.70 |
| 85302947 | $3,404.00 | 85303054 | $170.20 | 85303179 | $453.34 | 85303300 | $1,034.75 |
| 85302950 | $3,404.00 | 85303055 | $3,081.08 | 85303182 | $5.06 | 85303301 | $716.34 |
| 85302951 | $272.32 | 85303064 | $58.32 | 85303187 | $725.55 | 85303302 | $11,914.00 |
| 85302953 | $237.47 | 85303066 | $444.00 | 85303188 | $4,186.92 | 85303303 | $151.03 |
| 85302954 | $10,584.00 | 85303071 | $657.09 | 85303191 | $102.12 | 85303304 | $732.65 |
| 85302955 | $47.99 | 85303072 | $13.20 | 85303195 | $2,484.92 | 85303310 | $175.13 |
| 85302956 | $5.74 | 85303073 | $18.11 | 85303203 | $446.20 | 85303311 | $623.17 |
| 85302957 | $382.06 | 85303074 | $1,395.91 | 85303208 | $193.81 | 85303313 | $343.09 |
| 85302958 | $81.18 | 85303075 | $27.90 | 85303210 | $99.27 | 85303315 | $260.45 |
| 85302959 | $743.64 | 85303076 | $136.16 | 85303212 | $2,112.66 | 85303316 | $425.44 |
| 85302961 | $566.46 | 85303078 | $29.93 | 85303213 | $102.12 | 85303318 | $810.07 |
| 85302964 | $1,645.37 | 85303079 | $269.91 | 85303214 | $1,497.76 | 85303319 | $136.16 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85303322 | $41.10 | 85303405 | $1,797.60 | 85303529 | $136.16 | 85303618 | $113.96 |
| 85303323 | $20.55 | 85303410 | $851.00 | 85303532 | $160.06 | 85303621 | $34.13 |
| 85303326 | $41.10 | 85303411 | $7,377.27 | 85303533 | $202.11 | 85303622 | $368.86 |
| 85303327 | $41.10 | 85303412 | $1,647.61 | 85303534 | $15.03 | 85303624 | $414.53 |
| 85303328 | $136.16 | 85303413 | $552.66 | 85303535 | $80.27 | 85303626 | $14.71 |
| 85303330 | $6.95 | 85303414 | $573.81 | 85303538 | $69.47 | 85303627 | $58.55 |
| 85303331 | $172.04 | 85303415 | $11,914.00 | 85303539 | $142.98 | 85303628 | $117.83 |
| 85303333 | $68.08 | 85303416 | $2,212.60 | 85303540 | $2,114.30 | 85303631 | $13.79 |
| 85303334 | $40.21 | 85303419 | $30,319.87 | 85303542 | $14.71 | 85303633 | $326.78 |
| 85303335 | $68.08 | 85303420 | $36,831.28 | 85303543 | $11.84 | 85303640 | $143.20 |
| 85303336 | $42.10 | 85303422 | $17.31 | 85303544 | $88.26 | 85303646 | $26.71 |
| 85303337 | $849.40 | 85303425 | $121.90 | 85303545 | $238.28 | 85303648 | $16.72 |
| 85303338 | $68.08 | 85303430 | $8.08 | 85303547 | $302.18 | 85303649 | $123.29 |
| 85303340 | $94.35 | 85303432 | $441.20 | 85303548 | $113.96 | 85303652 | $145.57 |
| 85303343 | $41.56 | 85303435 | $590.15 | 85303549 | $72.32 | 85303653 | $73.54 |
| 85303344 | $14.38 | 85303438 | $1,301.36 | 85303553 | $34.04 | 85303657 | $44.12 |
| 85303348 | $782.92 | 85303440 | $10,424.75 | 85303556 | $136.21 | 85303658 | $28.64 |
| 85303350 | $57.60 | 85303442 | $2,138.76 | 85303557 | $61.31 | 85303664 | $40.86 |
| 85303351 | $1,270.42 | 85303451 | $53.63 | 85303558 | $238.28 | 85303674 | $13.64 |
| 85303352 | $468.22 | 85303452 | $89.11 | 85303565 | $34.04 | 85303675 | $435.89 |
| 85303353 | $1,293.52 | 85303453 | $336.40 | 85303567 | $258.91 | 85303681 | $93.81 |
| 85303355 | $459.94 | 85303454 | $306.36 | 85303568 | $238.28 | 85303683 | $102.12 |
| 85303356 | $2,669.78 | 85303456 | $107.27 | 85303571 | $436.64 | 85303685 | $42.96 |
| 85303357 | $68.08 | 85303457 | $48.89 | 85303574 | $663.68 | 85303689 | $106.95 |
| 85303358 | $136.16 | 85303458 | $89.11 | 85303576 | $1,363.92 | 85303690 | $11,743.80 |
| 85303360 | $355.73 | 85303460 | $1,617.89 | 85303577 | $14.71 | 85303695 | $935.70 |
| 85303361 | $68.08 | 85303461 | $340.40 | 85303579 | $19.71 | 85303698 | $37.31 |
| 85303362 | $68.08 | 85303465 | $17.69 | 85303584 | $466.24 | 85303699 | $352.74 |
| 85303365 | $34.04 | 85303467 | $45.22 | 85303586 | $34.04 | 85303700 | $126.29 |
| 85303367 | $34.04 | 85303471 | $34.63 | 85303589 | $70.91 | 85303701 | $4.86 |
| 85303368 | $68.08 | 85303476 | $102.17 | 85303590 | $432.71 | 85303702 | $578.68 |
| 85303371 | $203.10 | 85303487 | $96.70 | 85303591 | $150.36 | 85303703 | $237.60 |
| 85303372 | $390.21 | 85303495 | $695.43 | 85303594 | $123.14 | 85303705 | $51.54 |
| 85303373 | $23,828.00 | 85303498 | $34.04 | 85303596 | $511.83 | 85303706 | $863.20 |
| 85303374 | $96.48 | 85303501 | $191.71 | 85303597 | $459.69 | 85303707 | $105.00 |
| 85303375 | $59.29 | 85303505 | $72.32 | 85303598 | $418.59 | 85303711 | $584.94 |
| 85303379 | $114.06 | 85303508 | $34.04 | 85303601 | $924.49 | 85303718 | $144.64 |
| 85303380 | $1,560.39 | 85303509 | $34.04 | 85303603 | $2,366.47 | 85303719 | $4.38 |
| 85303381 | $76.55 | 85303510 | $164.56 | 85303606 | $6.04 | 85303721 | $159.58 |
| 85303382 | $187.13 | 85303514 | $167.85 | 85303607 | $44.12 | 85303724 | $34.04 |
| 85303383 | $127.58 | 85303517 | $57.99 | 85303610 | $129.79 | 85303728 | $588.59 |
| 85303386 | $157.46 | 85303520 | $10.87 | 85303611 | $469.11 | 85303729 | $102.12 |
| 85303390 | $136.16 | 85303523 | $102.12 | 85303612 | $12,564.69 | 85303730 | $34.04 |
| 85303395 | $328.04 | 85303525 | $340.40 | 85303613 | $141.39 | 85303731 | $354.80 |
| 85303398 | $21,927.21 | 85303526 | $154.57 | 85303616 | $117.67 | 85303733 | $817.17 |
| 85303403 | $1,231.36 | 85303527 | $52.79 | 85303617 | $340.40 | 85303734 | $2,316.89 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85303735 | $13.54 | 85303838 | $447.74 | 85303957 | $41.14 | 85304067 | $204.24 |
| 85303737 | $29.42 | 85303839 | $25.74 | 85303958 | $82.43 | 85304068 | $3,495.68 |
| 85303739 | $73.54 | 85303840 | $680.80 | 85303960 | $191.44 | 85304069 | $612.72 |
| 85303742 | $123.42 | 85303841 | $346.06 | 85303961 | $338.26 | 85304071 | $3,607.42 |
| 85303744 | $21.30 | 85303842 | $439.97 | 85303964 | $136.71 | 85304072 | $2,368.90 |
| 85303749 | $648.98 | 85303843 | $297.50 | 85303968 | $911.48 | 85304075 | $102.12 |
| 85303750 | $116.32 | 85303844 | $646.76 | 85303969 | $204.24 | 85304079 | $895.50 |
| 85303751 | $163.09 | 85303845 | $1,089.28 | 85303975 | $82.20 | 85304080 | $10,468.20 |
| 85303752 | $466.75 | 85303846 | $407.17 | 85303977 | $200.10 | 85304081 | $765.75 |
| 85303753 | $106.42 | 85303847 | $340.40 | 85303981 | $47.52 | 85304087 | $304.84 |
| 85303754 | $96.98 | 85303848 | $365.97 | 85303982 | $41.10 | 85304088 | $8,016.96 |
| 85303755 | $50.35 | 85303849 | $423.13 | 85303987 | $52.79 | 85304091 | $838.79 |
| 85303756 | $129.79 | 85303851 | $5,468.07 | 85303989 | $170.20 | 85304092 | $196.50 |
| 85303757 | $239.74 | 85303852 | $26.71 | 85303991 | $491.74 | 85304093 | $1,135.57 |
| 85303759 | $123.42 | 85303853 | $1,395.64 | 85303992 | $192.84 | 85304094 | $4,388.76 |
| 85303762 | $54.09 | 85303855 | $636.14 | 85303993 | $124.58 | 85304097 | $759.75 |
| 85303763 | $27,232.00 | 85303856 | $1,321.64 | 85303994 | $49.00 | 85304099 | $16,075.00 |
| 85303764 | $308.15 | 85303862 | $103.88 | 85303995 | $1,671.28 | 85304102 | $3,365.27 |
| 85303765 | $17.69 | 85303864 | $690.56 | 85304017 | $1,686.91 | 85304103 | $364.07 |
| 85303766 | $102.12 | 85303868 | $528.11 | 85304018 | $323.07 | 85304107 | $89.11 |
| 85303767 | $5,637.23 | 85303873 | $136.16 | 85304019 | $81.31 | 85304109 | $1,222.33 |
| 85303769 | $544.64 | 85303899 | $2.54 | 85304022 | $53.63 | 85304110 | $1,256.00 |
| 85303770 | $89.38 | 85303912 | $337.44 | 85304026 | $34.04 | 85304112 | $991.31 |
| 85303774 | $194.13 | 85303914 | $34.04 | 85304027 | $45.88 | 85304113 | $929.60 |
| 85303775 | $206.50 | 85303916 | $204.24 | 85304028 | $42.62 | 85304114 | $112.71 |
| 85303776 | $3,191.55 | 85303918 | $78.64 | 85304030 | $272.32 | 85304115 | $82.20 |
| 85303782 | $578.68 | 85303924 | $609.36 | 85304031 | $116.32 | 85304119 | $340.40 |
| 85303788 | $93.16 | 85303928 | $78.54 | 85304033 | $14.71 | 85304122 | $1,687.82 |
| 85303789 | $44.42 | 85303931 | $122.41 | 85304036 | $12.05 | 85304123 | $238.28 |
| 85303790 | $79.57 | 85303932 | $14.94 | 85304038 | $72.32 | 85304124 | $125.55 |
| 85303791 | $12,244.00 | 85303933 | $272.32 | 85304040 | $1,317.18 | 85304127 | $19.66 |
| 85303794 | $81.52 | 85303934 | $17.69 | 85304041 | $4,068.00 | 85304129 | $136.16 |
| 85303798 | $145.40 | 85303935 | $3,946.09 | 85304042 | $886.17 | 85304130 | $14.85 |
| 85303800 | $1,322.14 | 85303936 | $64.69 | 85304043 | $101.37 | 85304133 | $53.63 |
| 85303804 | $640.55 | 85303938 | $270.60 | 85304046 | $1,003.20 | 85304134 | $3,725.21 |
| 85303807 | $204.24 | 85303939 | $68.08 | 85304047 | $1,495.92 | 85304135 | $1,888.00 |
| 85303808 | $1,055.24 | 85303940 | $5,728.49 | 85304049 | $442.52 | 85304137 | $38.49 |
| 85303817 | $840.64 | 85303942 | $155.90 | 85304052 | $35.47 | 85304138 | $121.88 |
| 85303819 | $53.18 | 85303943 | $34.63 | 85304053 | $820.38 | 85304144 | $15.10 |
| 85303821 | $34.04 | 85303944 | $551.50 | 85304054 | $94.84 | 85304145 | $1,684.00 |
| 85303825 | $442.52 | 85303947 | $102.12 | 85304059 | $632.31 | 85304147 | $306.36 |
| 85303826 | $123.30 | 85303949 | $178.61 | 85304061 | $91,010.86 | 85304148 | $283.17 |
| 85303829 | $71.59 | 85303951 | $204.24 | 85304062 | $1,770.08 | 85304150 | $117.42 |
| 85303832 | $129.66 | 85303954 | $106.42 | 85304064 | $3,063.60 | 85304158 | $680.82 |
| 85303833 | $281.73 | 85303955 | $70.95 | 85304065 | $757.01 | 85304159 | $35.47 |
| 85303835 | $102.12 | 85303956 | $34.63 | 85304066 | $6,127.20 | 85304162 | $78.07 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85304165 | $78.07 | 85304280 | $35.47 | 85304368 | $217.28 | 85304483 | $249.52 |
| 85304167 | $1,120.09 | 85304281 | $4,297.78 | 85304369 | $47.08 | 85304484 | $17.31 |
| 85304171 | $27,402.20 | 85304282 | $748.88 | 85304370 | $34.04 | 85304489 | $56.60 |
| 85304172 | $2,553.00 | 85304284 | $184.58 | 85304372 | $126.30 | 85304490 | $646.76 |
| 85304173 | $3,063.60 | 85304287 | $34,039.70 | 85304373 | $4,482.84 | 85304491 | $96.32 |
| 85304174 | $109.35 | 85304290 | $161.07 | 85304374 | $3,578.33 | 85304493 | $457.46 |
| 85304175 | $186.69 | 85304291 | $1,702.00 | 85304377 | $683.17 | 85304494 | $440.05 |
| 85304177 | $136.16 | 85304292 | $336.38 | 85304380 | $121.68 | 85304495 | $170.20 |
| 85304179 | $125.22 | 85304293 | $14,637.20 | 85304381 | $1,089.28 | 85304498 | $144.44 |
| 85304180 | $41.74 | 85304295 | $461.99 | 85304382 | $102.12 | 85304499 | $31.79 |
| 85304182 | $43,004.00 | 85304296 | $68.08 | 85304385 | $714.84 | 85304500 | $2,693.00 |
| 85304183 | $945.91 | 85304298 | $8,510.00 | 85304386 | $88.48 | 85304501 | $680.80 |
| 85304185 | $680.80 | 85304303 | $361.11 | 85304387 | $235.54 | 85304503 | $782.92 |
| 85304187 | $1,238.76 | 85304305 | $1,845.00 | 85304388 | $109.25 | 85304504 | $35.47 |
| 85304188 | $29,785.00 | 85304306 | $11.69 | 85304391 | $2,410.04 | 85304505 | $44.59 |
| 85304192 | $34.04 | 85304307 | $143.07 | 85304394 | $340.40 | 85304506 | $64.30 |
| 85304196 | $623.11 | 85304309 | $588.60 | 85304397 | $640.38 | 85304510 | $26.71 |
| 85304198 | $9,353.28 | 85304310 | $239.56 | 85304398 | $340.40 | 85304513 | $102.12 |
| 85304199 | $1,203.58 | 85304313 | $1,361.60 | 85304399 | $111.53 | 85304516 | $340.40 |
| 85304200 | $16,066.88 | 85304314 | $140.75 | 85304403 | $268.50 | 85304517 | $136.16 |
| 85304203 | $2,319.20 | 85304315 | $70.94 | 85304404 | $79.88 | 85304518 | $11.24 |
| 85304205 | $2,416.84 | 85304317 | $189.61 | 85304409 | $903.38 | 85304519 | $102.12 |
| 85304209 | $3,574.20 | 85304318 | $102.12 | 85304410 | $113.76 | 85304521 | $85.96 |
| 85304216 | $1,191.40 | 85304319 | $185.56 | 85304411 | $93.35 | 85304522 | $238.28 |
| 85304226 | $106.42 | 85304321 | $51.24 | 85304413 | $106.53 | 85304523 | $170.78 |
| 85304229 | $11,085.97 | 85304322 | $69.59 | 85304417 | $110.08 | 85304539 | $14.71 |
| 85304232 | $321.44 | 85304325 | $4,282.00 | 85304418 | $46.40 | 85304543 | $18.16 |
| 85304233 | $12,210.00 | 85304326 | $220.38 | 85304423 | $21.88 | 85304544 | $18.16 |
| 85304234 | $2,615.68 | 85304327 | $335.91 | 85304426 | $2,364.93 | 85304545 | $327.29 |
| 85304238 | $206.44 | 85304328 | $1,921.90 | 85304428 | $354.40 | 85304546 | $967.53 |
| 85304240 | $7,080.32 | 85304329 | $96.48 | 85304429 | $70.39 | 85304547 | $152.48 |
| 85304241 | $738.78 | 85304330 | $27.77 | 85304430 | $450.61 | 85304548 | $78.64 |
| 85304242 | $397.95 | 85304331 | $63.99 | 85304431 | $756.60 | 85304551 | $1,626.75 |
| 85304254 | $158.40 | 85304333 | $1,668.51 | 85304441 | $203.90 | 85304552 | $627.43 |
| 85304258 | $528.92 | 85304337 | $195.53 | 85304442 | $138.23 | 85304553 | $575.15 |
| 85304260 | $5,207.00 | 85304340 | $120.55 | 85304444 | $1,041.95 | 85304555 | $653.82 |
| 85304262 | $5,312.33 | 85304342 | $321.05 | 85304445 | $56,935.89 | 85304556 | $382.75 |
| 85304264 | $200.25 | 85304344 | $246.84 | 85304446 | $23.60 | 85304558 | $558.83 |
| 85304265 | $3,140.13 | 85304345 | $272.32 | 85304447 | $851.00 | 85304559 | $94.20 |
| 85304267 | $1,157.33 | 85304347 | $249.86 | 85304450 | $1,275.65 | 85304560 | $102.12 |
| 85304268 | $238.28 | 85304351 | $68.08 | 85304453 | $55.77 | 85304563 | $393.87 |
| 85304270 | $16,475.36 | 85304352 | $1,327.56 | 85304454 | $22.67 | 85304566 | $2,162.40 |
| 85304273 | $1,274.40 | 85304356 | $711.62 | 85304467 | $66.78 | 85304582 | $1,859.16 |
| 85304274 | $1,091.27 | 85304360 | $458.21 | 85304478 | $24,815.16 | 85304587 | $1,138.90 |
| 85304277 | $1,099.98 | 85304364 | $1,388.91 | 85304479 | $646.76 | 85304590 | $1,157.36 |
| 85304278 | $204.24 | 85304365 | $193.72 | 85304481 | $22.65 | 85304592 | $29.44 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85304593 | $68.70 | 85304699 | $5,084.00 | 85304788 | $8,373.84 | 85304928 | $3,428.70 |
| 85304594 | $481.80 | 85304700 | $41.10 | 85304790 | $287.97 | 85304935 | $296.20 |
| 85304595 | $539.79 | 85304701 | $20.58 | 85304791 | $452.83 | 85304938 | $340.40 |
| 85304596 | $493.18 | 85304702 | $102.92 | 85304793 | $318.30 | 85304941 | $136.16 |
| 85304597 | $1,082.82 | 85304703 | $102.12 | 85304795 | $30,567.92 | 85304943 | $1,061.43 |
| 85304598 | $2,838.31 | 85304704 | $61.65 | 85304796 | $2,791.28 | 85304946 | $38.46 |
| 85304599 | $45.99 | 85304707 | $284.62 | 85304799 | $191.95 | 85304947 | $97.30 |
| 85304602 | $83.97 | 85304708 | $76.43 | 85304804 | $7,454.76 | 85304949 | $328.51 |
| 85304603 | $94.72 | 85304709 | $40.21 | 85304808 | $2,165.62 | 85304950 | $3,404.00 |
| 85304605 | $554.00 | 85304710 | $41.10 | 85304809 | $550.50 | 85304960 | $1,647.78 |
| 85304607 | $265.94 | 85304711 | $14.71 | 85304817 | $2,936.06 | 85304967 | $1,361.60 |
| 85304615 | $102.12 | 85304712 | $61.65 | 85304818 | $391.56 | 85304973 | $5,922.96 |
| 85304618 | $55.34 | 85304713 | $564.63 | 85304820 | $254.02 | 85304975 | $119.52 |
| 85304620 | $102.12 | 85304714 | $107.62 | 85304821 | $703.04 | 85304976 | $546.36 |
| 85304623 | $46.77 | 85304715 | $20.55 | 85304823 | $107.27 | 85304977 | $1,857.30 |
| 85304625 | $34.04 | 85304716 | $621.22 | 85304824 | $52.79 | 85304987 | $89.84 |
| 85304626 | $34.04 | 85304717 | $44.91 | 85304826 | $142.74 | 85304991 | $102.12 |
| 85304628 | $272.32 | 85304718 | $397.05 | 85304827 | $70.95 | 85304994 | $388.00 |
| 85304629 | $34.63 | 85304721 | $180.83 | 85304828 | $35.47 | 85304998 | $315.60 |
| 85304630 | $42.54 | 85304727 | $1,571.83 | 85304829 | $13.54 | 85305008 | $851.00 |
| 85304633 | $161.11 | 85304730 | $1,293.52 | 85304831 | $293.51 | 85305011 | $26.83 |
| 85304634 | $222.96 | 85304732 | $90.52 | 85304833 | $232.70 | 85305020 | $17,020.00 |
| 85304635 | $102.12 | 85304737 | $34.04 | 85304834 | $18.16 | 85305023 | $44.40 |
| 85304636 | $306.36 | 85304738 | $199.91 | 85304835 | $53.63 | 85305025 | $345.44 |
| 85304638 | $76.55 | 85304739 | $14.71 | 85304838 | $22,443.30 | 85305035 | $151.98 |
| 85304643 | $70.95 | 85304741 | $272.32 | 85304839 | $44.76 | 85305038 | $121.30 |
| 85304646 | $55.99 | 85304742 | $93.76 | 85304851 | $91.03 | 85305040 | $1,543.00 |
| 85304651 | $442.52 | 85304744 | $34.04 | 85304854 | $3,225.50 | 85305044 | $816.96 |
| 85304654 | $41.10 | 85304747 | $73.54 | 85304856 | $1,199.20 | 85305048 | $680.80 |
| 85304656 | $175.43 | 85304749 | $641.54 | 85304862 | $3,640.29 | 85305055 | $529.20 |
| 85304657 | $646.76 | 85304750 | $102.12 | 85304865 | $82.05 | 85305056 | $7,187.70 |
| 85304658 | $39.62 | 85304751 | $178.61 | 85304867 | $2,539.46 | 85305059 | $340.40 |
| 85304662 | $14.71 | 85304753 | $697.55 | 85304872 | $33.76 | 85305062 | $272.32 |
| 85304664 | $67.20 | 85304754 | $47.68 | 85304874 | $322.25 | 85305066 | $2,592.52 |
| 85304668 | $130.52 | 85304755 | $185.36 | 85304876 | $2,240.14 | 85305075 | $136.16 |
| 85304669 | $19.71 | 85304758 | $39.26 | 85304877 | $3,918.00 | 85305076 | $42,550.00 |
| 85304672 | $180.82 | 85304759 | $143.33 | 85304879 | $6,808.00 | 85305080 | $340.40 |
| 85304674 | $609.45 | 85304762 | $95.35 | 85304884 | $282.50 | 85305085 | $1,008.27 |
| 85304679 | $757.53 | 85304763 | $1,380.66 | 85304901 | $919.08 | 85305093 | $1,164.50 |
| 85304680 | $53.01 | 85304770 | $5,616.60 | 85304904 | $199.55 | 85305102 | $907.25 |
| 85304687 | $87.18 | 85304771 | $1,401.56 | 85304907 | $981.75 | 85305105 | $306.36 |
| 85304688 | $510.60 | 85304774 | $701.20 | 85304912 | $13.29 | 85305107 | $680.80 |
| 85304691 | $41.32 | 85304775 | $24,491.60 | 85304918 | $138.80 | 85305114 | $2,553.00 |
| 85304692 | $858.31 | 85304779 | $276.00 | 85304924 | $2,528.00 | 85305115 | $647.60 |
| 85304693 | $212.80 | 85304780 | $168.20 | 85304926 | $5.02 | 85305126 | $9.68 |
| 85304694 | $44.15 | 85304785 | $3,725.60 | 85304927 | $89.64 | 85305127 | $3.90 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85305129 | $1,295.18 | 85305337 | $306.36 | 85305529 | $99.90 | 85305654 | $34.04 |
| 85305130 | $179.08 | 85305338 | $290.03 | 85305532 | $998.40 | 85305659 | $8,510.00 |
| 85305133 | $0.21 | 85305347 | $126.39 | 85305539 | $840.15 | 85305660 | $2,336.60 |
| 85305135 | $7,790.40 | 85305351 | $353.19 | 85305540 | $102.12 | 85305661 | $1,389.00 |
| 85305149 | $612.72 | 85305352 | $4,255.00 | 85305545 | $517.60 | 85305663 | $374.44 |
| 85305162 | $235.30 | 85305354 | $13.45 | 85305548 | $28.11 | 85305664 | $35.47 |
| 85305166 | $413.12 | 85305361 | $56.34 | 85305559 | $1,702.00 | 85305666 | $84.01 |
| 85305177 | $317.06 | 85305364 | $12.16 | 85305564 | $1,429.68 | 85305669 | $91.82 |
| 85305180 | $1,814.86 | 85305368 | $376.70 | 85305565 | $51.86 | 85305670 | $48.63 |
| 85305183 | $439.01 | 85305373 | $73.68 | 85305566 | $176.45 | 85305672 | $904.23 |
| 85305189 | $94.60 | 85305374 | $53.72 | 85305568 | $34.04 | 85305673 | $327.05 |
| 85305192 | $105.84 | 85305375 | $199.43 | 85305569 | $69.35 | 85305674 | $11.69 |
| 85305194 | $49.55 | 85305383 | $3,334.16 | 85305573 | $25.52 | 85305675 | $1,635.24 |
| 85305199 | $408.70 | 85305386 | $68.74 | 85305574 | $12.69 | 85305676 | $981.14 |
| 85305200 | $578.68 | 85305395 | $20,900.00 | 85305576 | $769.35 | 85305677 | $4,628.57 |
| 85305201 | $633.28 | 85305396 | $1,462.72 | 85305577 | $1,497.76 | 85305679 | $68.08 |
| 85305207 | $958.93 | 85305398 | $2,475.66 | 85305578 | $15.03 | 85305682 | $654.10 |
| 85305210 | $843.38 | 85305410 | $68.08 | 85305579 | $158.36 | 85305684 | $9.24 |
| 85305213 | $238.28 | 85305412 | $3,402.51 | 85305580 | $2,760.60 | 85305686 | $121.71 |
| 85305222 | $68.08 | 85305414 | $340.40 | 85305582 | $584.60 | 85305687 | $158.74 |
| 85305225 | $6,808.00 | 85305419 | $2,179.61 | 85305583 | $133.77 | 85305692 | $654.10 |
| 85305227 | $1,979.00 | 85305420 | $10,212.00 | 85305584 | $203.24 | 85305693 | $90.90 |
| 85305229 | $2,047.41 | 85305421 | $1,928.09 | 85305587 | $1,429.68 | 85305695 | $636.52 |
| 85305231 | $68.08 | 85305422 | $3,458.36 | 85305589 | $106.24 | 85305696 | $654.10 |
| 85305241 | $193.52 | 85305431 | $1,843.85 | 85305594 | $374.44 | 85305701 | $1,962.29 |
| 85305244 | $239.97 | 85305440 | $3,551.70 | 85305598 | $2,629.22 | 85305703 | $80.14 |
| 85305246 | $12.24 | 85305446 | $1,725.25 | 85305599 | $989.57 | 85305704 | $270.90 |
| 85305247 | $680.80 | 85305450 | $719.18 | 85305601 | $42.62 | 85305705 | $235.47 |
| 85305248 | $1,814.50 | 85305453 | $244.22 | 85305606 | $143.59 | 85305708 | $327.05 |
| 85305249 | $68.08 | 85305455 | $249.48 | 85305610 | $16,117.20 | 85305709 | $202.68 |
| 85305252 | $442.52 | 85305457 | $4,629.86 | 85305611 | $171.70 | 85305710 | $136.16 |
| 85305253 | $780.68 | 85305461 | $276.45 | 85305614 | $180.42 | 85305712 | $65.41 |
| 85305256 | $306.36 | 85305469 | $34.04 | 85305616 | $11.96 | 85305713 | $478.35 |
| 85305266 | $838.44 | 85305470 | $469.68 | 85305621 | $18.77 | 85305715 | $52.33 |
| 85305268 | $407.60 | 85305472 | $238.28 | 85305636 | $141.56 | 85305716 | $476.25 |
| 85305269 | $2,676.00 | 85305474 | $130.62 | 85305638 | $51.68 | 85305718 | $3,063.60 |
| 85305282 | $101.74 | 85305476 | $328.95 | 85305639 | $44.55 | 85305719 | $1,141.85 |
| 85305284 | $35.43 | 85305484 | $1,394.02 | 85305640 | $70.95 | 85305720 | $34.04 |
| 85305293 | $38.69 | 85305486 | $346.71 | 85305642 | $142.74 | 85305725 | $26.71 |
| 85305302 | $6,808.00 | 85305492 | $165.68 | 85305643 | $145.55 | 85305726 | $11.69 |
| 85305306 | $307.32 | 85305501 | $220.21 | 85305644 | $30.06 | 85305728 | $102.12 |
| 85305309 | $17,119.20 | 85305506 | $510.60 | 85305646 | $3,404.00 | 85305730 | $97.25 |
| 85305318 | $723.63 | 85305508 | $56.27 | 85305647 | $135.04 | 85305731 | $58.83 |
| 85305319 | $102.95 | 85305515 | $16,738.72 | 85305650 | $806.48 | 85305733 | $65.23 |
| 85305329 | $866.45 | 85305521 | $329.50 | 85305651 | $1,308.19 | 85305736 | $48.89 |
| 85305335 | $2,013.02 | 85305525 | $10,280.40 | 85305652 | $43.49 | 85305738 | $141.44 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85305740 | $68.08 | 85305825 | $219.06 | 85305980 | $334.57 | 85306151 | $1,505.18 |
| 85305741 | $50.46 | 85305826 | $72.32 | 85305982 | $754.05 | 85306152 | $3,051.68 |
| 85305744 | $52.59 | 85305827 | $42.62 | 85305995 | $74.39 | 85306154 | $105.67 |
| 85305746 | $20.55 | 85305832 | $195.56 | 85305996 | $335.70 | 85306155 | $3,173.98 |
| 85305747 | $71.80 | 85305834 | $136.16 | 85306000 | $3,066.29 | 85306157 | $1,682.41 |
| 85305750 | $47.85 | 85305838 | $102.12 | 85306001 | $8,680.20 | 85306158 | $177.37 |
| 85305752 | $272.32 | 85305840 | $203.38 | 85306003 | $640.20 | 85306159 | $102.46 |
| 85305753 | $29.42 | 85305841 | $1,531.96 | 85306004 | $1,119.67 | 85306161 | $1,872.20 |
| 85305755 | $72.32 | 85305842 | $215.00 | 85306005 | $451.27 | 85306163 | $103.61 |
| 85305757 | $261.51 | 85305844 | $170.20 | 85306009 | $34.04 | 85306169 | $816.96 |
| 85305758 | $174.46 | 85305845 | $204.24 | 85306010 | $422.02 | 85306172 | $170.20 |
| 85305759 | $29.70 | 85305846 | $118.75 | 85306015 | $27.50 | 85306175 | $63.12 |
| 85305761 | $52.79 | 85305848 | $274.71 | 85306018 | $1,372.54 | 85306177 | $316.37 |
| 85305762 | $72.32 | 85305859 | $68.08 | 85306023 | $3,404.00 | 85306181 | $58.55 |
| 85305763 | $35.47 | 85305860 | $272.32 | 85306028 | $115.74 | 85306182 | $56.89 |
| 85305765 | $136.16 | 85305861 | $1,678.19 | 85306030 | $510.60 | 85306183 | $68.08 |
| 85305766 | $44.59 | 85305862 | $476.56 | 85306036 | $340.40 | 85306187 | $102.12 |
| 85305767 | $238.28 | 85305864 | $68.08 | 85306041 | $3,030.00 | 85306188 | $475.93 |
| 85305768 | $71.63 | 85305865 | $34.04 | 85306049 | $525.85 | 85306189 | $961.47 |
| 85305771 | $1,531.80 | 85305866 | $374.44 | 85306053 | $10.88 | 85306190 | $20.39 |
| 85305772 | $143.94 | 85305867 | $103.55 | 85306055 | $442.52 | 85306192 | $8,510.00 |
| 85305773 | $34.04 | 85305868 | $786.64 | 85306062 | $23.54 | 85306193 | $781.00 |
| 85305774 | $59.21 | 85305876 | $1,879.95 | 85306076 | $3,349.00 | 85306198 | $612.72 |
| 85305776 | $88.26 | 85305891 | $132.53 | 85306086 | $261.60 | 85306206 | $40.62 |
| 85305779 | $19.52 | 85305897 | $68.08 | 85306087 | $208.80 | 85306210 | $202.75 |
| 85305782 | $89.11 | 85305898 | $680.80 | 85306088 | $93.45 | 85306213 | $332.60 |
| 85305783 | $107.27 | 85305899 | $1,021.20 | 85306090 | $851.00 | 85306214 | $1,230.28 |
| 85305784 | $18.33 | 85305905 | $4,495.05 | 85306096 | $1,286.55 | 85306215 | $66.92 |
| 85305785 | $454.46 | 85305913 | $30.34 | 85306099 | $46.86 | 85306221 | $1,228.82 |
| 85305786 | $195.18 | 85305915 | $340.40 | 85306100 | $266.98 | 85306226 | $7.87 |
| 85305787 | $178.74 | 85305923 | $646.76 | 85306104 | $13,446.20 | 85306230 | $340.40 |
| 85305791 | $510.60 | 85305925 | $239.40 | 85306105 | $1,033.80 | 85306231 | $442.52 |
| 85305792 | $322.48 | 85305928 | $3,404.00 | 85306106 | $321.58 | 85306234 | $14,224.00 |
| 85305793 | $70.95 | 85305930 | $10.34 | 85306107 | $265.61 | 85306247 | $197.50 |
| 85305795 | $770.48 | 85305941 | $159.02 | 85306109 | $311.43 | 85306248 | $204.24 |
| 85305802 | $851.00 | 85305949 | $1,021.20 | 85306111 | $5,378.32 | 85306252 | $669.20 |
| 85305806 | $606.62 | 85305950 | $895.54 | 85306112 | $51.94 | 85306258 | $1,526.80 |
| 85305807 | $238.28 | 85305954 | $241.22 | 85306113 | $1,780.00 | 85306260 | $2,200.00 |
| 85305811 | $684.26 | 85305958 | $258.78 | 85306114 | $87.41 | 85306261 | $1,021.20 |
| 85305812 | $53.63 | 85305959 | $6,963.00 | 85306115 | $52.79 | 85306269 | $4.76 |
| 85305813 | $42.62 | 85305961 | $272.32 | 85306116 | $1,187.96 | 85306270 | $612.72 |
| 85305815 | $56.35 | 85305964 | $61.06 | 85306117 | $1,538.56 | 85306271 | $364.69 |
| 85305816 | $85.59 | 85305965 | $510.60 | 85306118 | $3,674.37 | 85306274 | $2,894.87 |
| 85305818 | $90.93 | 85305966 | $374.12 | 85306130 | $1,446.96 | 85306276 | $852.92 |
| 85305823 | $3.77 | 85305975 | $1,724.80 | 85306145 | $6,475.78 | 85306291 | $1,352.41 |
| 85305824 | $314.09 | 85305976 | $507.50 | 85306149 | $106.42 | 85306301 | $14,696.45 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85306303 | $69.40 | 85306492 | $1,361.60 | 85306698 | $24.74 | 85306857 | $170.20 |
| 85306306 | $12.02 | 85306496 | $1,940.28 | 85306702 | $1,650.62 | 85306858 | $124.62 |
| 85306308 | $2,449.56 | 85306501 | $170.20 | 85306707 | $48.80 | 85306862 | $158.40 |
| 85306309 | $2,731.50 | 85306509 | $169.94 | 85306713 | $1,487.50 | 85306871 | $578.68 |
| 85306316 | $6,808.00 | 85306513 | $102.42 | 85306714 | $11.60 | 85306882 | $108.18 |
| 85306322 | $1,803.00 | 85306517 | $95.00 | 85306715 | $399.67 | 85306884 | $19,994.51 |
| 85306324 | $582.62 | 85306544 | $1,388.00 | 85306716 | $312.71 | 85306885 | $292.04 |
| 85306326 | $172.48 | 85306549 | $136.16 | 85306717 | $90.50 | 85306887 | $487.74 |
| 85306327 | $8,814.07 | 85306552 | $384.51 | 85306722 | $306.36 | 85306893 | $561.34 |
| 85306331 | $362.43 | 85306553 | $666.76 | 85306725 | $287.63 | 85306899 | $680.80 |
| 85306350 | $8,859.00 | 85306555 | $114.18 | 85306726 | $162.92 | 85306902 | $782.25 |
| 85306360 | $2.97 | 85306571 | $217.90 | 85306734 | $7,228.00 | 85306912 | $851.00 |
| 85306362 | $190.80 | 85306572 | $9.15 | 85306736 | $2,026.20 | 85306927 | $68.08 |
| 85306363 | $68.08 | 85306573 | $309.50 | 85306738 | $14,131.88 | 85306929 | $71.63 |
| 85306364 | $1,139.42 | 85306576 | $19.38 | 85306741 | $1,475.00 | 85306932 | $399.69 |
| 85306366 | $47.76 | 85306586 | $134.75 | 85306743 | $203.70 | 85306933 | $1,293.52 |
| 85306370 | $238.28 | 85306589 | $170.20 | 85306744 | $13,616.00 | 85306935 | $2,400.00 |
| 85306371 | $262.01 | 85306596 | $34.04 | 85306748 | $349.89 | 85306936 | $1,223.21 |
| 85306379 | $1.19 | 85306599 | $1,702.00 | 85306750 | $240.74 | 85306940 | $7,022.40 |
| 85306383 | $170.20 | 85306604 | $3,397.50 | 85306753 | $186.40 | 85306944 | $40.81 |
| 85306384 | $390.84 | 85306611 | $694.00 | 85306755 | $969.40 | 85306945 | $57.47 |
| 85306385 | $1,702.00 | 85306613 | $110.88 | 85306761 | $34,656.00 | 85306947 | $29.70 |
| 85306395 | $340.40 | 85306614 | $603.80 | 85306762 | $170.20 | 85306949 | $97.82 |
| 85306396 | $229.60 | 85306619 | $59.69 | 85306766 | $1,191.40 | 85306950 | $170.20 |
| 85306399 | $28.94 | 85306631 | $2,690.20 | 85306768 | $3,404.00 | 85306952 | $68.08 |
| 85306400 | $2,797.88 | 85306638 | $1,988.00 | 85306770 | $473.70 | 85306953 | $317.29 |
| 85306401 | $2,008.36 | 85306640 | $340.40 | 85306776 | $266.32 | 85306954 | $300.42 |
| 85306402 | $162.20 | 85306645 | $35.52 | 85306778 | $208.07 | 85306956 | $34.04 |
| 85306403 | $561.94 | 85306647 | $837.32 | 85306782 | $110.33 | 85306957 | $1,013.05 |
| 85306405 | $141.60 | 85306651 | $212.05 | 85306794 | $34.04 | 85306958 | $64.30 |
| 85306407 | $109.67 | 85306657 | $34.04 | 85306795 | $429.86 | 85306959 | $390.37 |
| 85306408 | $515.00 | 85306658 | $36.60 | 85306797 | $1,668.13 | 85306960 | $89.18 |
| 85306409 | $238.03 | 85306664 | $3,404.00 | 85306810 | $1,938.31 | 85306961 | $578.68 |
| 85306416 | $58.98 | 85306667 | $1,003.00 | 85306815 | $65.40 | 85306962 | $1,702.00 |
| 85306417 | $1,702.00 | 85306669 | $825.38 | 85306821 | $208.56 | 85306963 | $3,608.24 |
| 85306425 | $3,335.00 | 85306673 | $238.28 | 85306827 | $310.38 | 85306970 | $397.34 |
| 85306433 | $6.88 | 85306681 | $165.28 | 85306829 | $6,808.00 | 85306975 | $1,310.67 |
| 85306448 | $18,534.21 | 85306683 | $737.77 | 85306832 | $272.32 | 85306976 | $856.29 |
| 85306454 | $3,161.29 | 85306684 | $3,493.95 | 85306834 | $115.47 | 85306978 | $17.31 |
| 85306457 | $2,723.20 | 85306685 | $55.16 | 85306837 | $340.40 | 85306979 | $68.08 |
| 85306459 | $22.28 | 85306686 | $170.20 | 85306839 | $52.12 | 85306980 | $1,380.02 |
| 85306475 | $9.40 | 85306687 | $14.88 | 85306846 | $1,604.28 | 85306982 | $1,497.76 |
| 85306477 | $7.74 | 85306690 | $102.12 | 85306847 | $374.00 | 85306986 | $34.04 |
| 85306482 | $18.75 | 85306691 | $454.20 | 85306852 | $340.40 | 85306990 | $170.20 |
| 85306486 | $10.35 | 85306694 | $680.80 | 85306853 | $5,866.00 | 85306991 | $34.09 |
| 85306488 | $34.04 | 85306696 | $1,293.52 | 85306854 | $57.80 | 85306993 | $313.13 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85306994 | $374.44 | 85307098 | $69.32 | 85307191 | $251.26 | 85307306 | $492.81 |
| 85306996 | $191.94 | 85307100 | $29.64 | 85307193 | $61.65 | 85307316 | $49.65 |
| 85306999 | $18.33 | 85307102 | $327.17 | 85307195 | $2.89 | 85307319 | $111.19 |
| 85307004 | $25.97 | 85307106 | $178.86 | 85307196 | $18.04 | 85307325 | $1,655.76 |
| 85307009 | $1,117.82 | 85307107 | $395.04 | 85307199 | $223.12 | 85307326 | $1,099.50 |
| 85307012 | $629.69 | 85307108 | $680.12 | 85307202 | $87.69 | 85307330 | $445.40 |
| 85307016 | $29.42 | 85307109 | $343.32 | 85307203 | $170.20 | 85307332 | $2,553.00 |
| 85307019 | $26.71 | 85307110 | $88.26 | 85307205 | $19.71 | 85307333 | $613.70 |
| 85307022 | $324.24 | 85307112 | $42.62 | 85307210 | $68.08 | 85307342 | $242.35 |
| 85307023 | $46.79 | 85307114 | $57.47 | 85307211 | $181.67 | 85307343 | $5,096.00 |
| 85307024 | $220.24 | 85307115 | $106.85 | 85307212 | $82.20 | 85307345 | $1,110.01 |
| 85307027 | $97.38 | 85307117 | $1,762.73 | 85307214 | $82.69 | 85307350 | $1,032.26 |
| 85307028 | $16.23 | 85307120 | $57.47 | 85307215 | $81.75 | 85307356 | $6,921.43 |
| 85307030 | $654.10 | 85307121 | $52.79 | 85307216 | $109.53 | 85307362 | $2,686.60 |
| 85307031 | $27.67 | 85307125 | $38.40 | 85307217 | $157.17 | 85307369 | $721.03 |
| 85307034 | $3,388.23 | 85307129 | $47.52 | 85307218 | $748.88 | 85307381 | $285.00 |
| 85307036 | $272.32 | 85307130 | $100.14 | 85307219 | $542.27 | 85307385 | $36,763.20 |
| 85307041 | $68.03 | 85307131 | $108.89 | 85307220 | $328.59 | 85307386 | $304.59 |
| 85307043 | $56.35 | 85307132 | $380.91 | 85307221 | $321.47 | 85307387 | $2,463.43 |
| 85307044 | $56.35 | 85307134 | $89.14 | 85307223 | $1,317.93 | 85307388 | $108.80 |
| 85307045 | $15.03 | 85307137 | $842.61 | 85307234 | $485.76 | 85307390 | $340.40 |
| 85307056 | $327.05 | 85307139 | $78.28 | 85307235 | $72.32 | 85307391 | $340.40 |
| 85307058 | $13.84 | 85307140 | $170.20 | 85307236 | $68.08 | 85307393 | $236.28 |
| 85307060 | $981.14 | 85307141 | $121.34 | 85307237 | $1,293.52 | 85307396 | $2,163.10 |
| 85307062 | $82.64 | 85307142 | $136.16 | 85307239 | $272.32 | 85307398 | $272.32 |
| 85307063 | $12.68 | 85307143 | $262.95 | 85307241 | $340.40 | 85307416 | $123.10 |
| 85307064 | $654.10 | 85307144 | $106.42 | 85307242 | $34.04 | 85307425 | $13,994.68 |
| 85307065 | $13.84 | 85307146 | $193.84 | 85307243 | $190.04 | 85307427 | $33,480.00 |
| 85307066 | $16.23 | 85307148 | $2,382.80 | 85307249 | $238.28 | 85307429 | $1,702.00 |
| 85307068 | $15.03 | 85307150 | $68.08 | 85307256 | $340.40 | 85307439 | $32,354.00 |
| 85307070 | $32.46 | 85307152 | $8.41 | 85307262 | $3,550.00 | 85307448 | $3,795.42 |
| 85307072 | $102.96 | 85307153 | $136.16 | 85307263 | $340.40 | 85307451 | $1,587.50 |
| 85307075 | $44.91 | 85307155 | $34.04 | 85307264 | $670.93 | 85307452 | $340.40 |
| 85307078 | $44.08 | 85307157 | $198.46 | 85307266 | $1,219.00 | 85307458 | $668.70 |
| 85307079 | $199.69 | 85307158 | $111.85 | 85307270 | $359.53 | 85307459 | $510.60 |
| 85307084 | $59.67 | 85307161 | $41.74 | 85307271 | $524.19 | 85307462 | $2,639.00 |
| 85307085 | $1,014.42 | 85307162 | $53.63 | 85307278 | $203.49 | 85307464 | $290.28 |
| 85307086 | $654.10 | 85307164 | $139.01 | 85307279 | $1,112.28 | 85307465 | $128.42 |
| 85307087 | $1,124.83 | 85307166 | $246.84 | 85307284 | $136.16 | 85307466 | $640.72 |
| 85307088 | $170.20 | 85307171 | $272.32 | 85307289 | $1,810.20 | 85307470 | $35.04 |
| 85307090 | $442.52 | 85307173 | $204.24 | 85307292 | $27.83 | 85307471 | $69.29 |
| 85307091 | $88.89 | 85307174 | $272.32 | 85307294 | $133.49 | 85307477 | $177.37 |
| 85307093 | $5,456.00 | 85307178 | $408.48 | 85307296 | $851.00 | 85307478 | $839.14 |
| 85307094 | $61.31 | 85307183 | $70.38 | 85307298 | $892.58 | 85307480 | $17,020.00 |
| 85307095 | $34.04 | 85307184 | $513.61 | 85307303 | $751.12 | 85307481 | $1,482.15 |
| 85307096 | $9.48 | 85307189 | $26.71 | 85307304 | $575.96 | 85307482 | $891.20 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85307485 | $372.05 | 85307634 | $68.08 | 85307772 | $65,084.40 | 85307875 | $215.39 |
| 85307486 | $284.64 | 85307635 | $136.16 | 85307773 | $17,020.00 | 85307879 | $123.08 |
| 85307487 | $177.37 | 85307638 | $529.17 | 85307774 | $222.96 | 85307880 | $237.53 |
| 85307488 | $189.88 | 85307642 | $68.08 | 85307775 | $252.80 | 85307881 | $851.00 |
| 85307492 | $877.90 | 85307645 | $229.87 | 85307776 | $1,011.72 | 85307884 | $1,458.24 |
| 85307494 | $3,029.56 | 85307651 | $278.96 | 85307779 | $24.41 | 85307885 | $25.75 |
| 85307496 | $8,510.00 | 85307654 | $137.65 | 85307785 | $5,162.49 | 85307886 | $21.05 |
| 85307502 | $1,329.60 | 85307675 | $108.02 | 85307787 | $25.02 | 85307887 | $60.76 |
| 85307514 | $195.53 | 85307683 | $102.12 | 85307789 | $522.13 | 85307890 | $739.84 |
| 85307515 | $2,563.20 | 85307684 | $39.48 | 85307790 | $538.04 | 85307892 | $170.20 |
| 85307518 | $1,770.08 | 85307685 | $68.08 | 85307797 | $170.20 | 85307893 | $130.52 |
| 85307524 | $1,361.60 | 85307686 | $68.08 | 85307798 | $516.66 | 85307894 | $173.20 |
| 85307527 | $589.82 | 85307687 | $6,018.09 | 85307800 | $70.82 | 85307895 | $102.12 |
| 85307531 | $340.40 | 85307690 | $1,531.80 | 85307811 | $340.40 | 85307897 | $375.80 |
| 85307536 | $26,143.87 | 85307694 | $108.99 | 85307812 | $340.40 | 85307899 | $102.12 |
| 85307538 | $1,332.72 | 85307696 | $68.08 | 85307814 | $171.46 | 85307901 | $148.32 |
| 85307540 | $4,071.92 | 85307697 | $68.08 | 85307817 | $1,123.32 | 85307902 | $94.64 |
| 85307544 | $19.63 | 85307698 | $54.49 | 85307818 | $1,021.20 | 85307907 | $34.04 |
| 85307545 | $238.28 | 85307701 | $1,898.38 | 85307819 | $1,838.16 | 85307908 | $107.27 |
| 85307546 | $21,607.63 | 85307703 | $812.35 | 85307821 | $75.85 | 85307909 | $510.60 |
| 85307548 | $546.28 | 85307705 | $1,361.60 | 85307828 | $136.16 | 85307910 | $272.32 |
| 85307551 | $1,218.52 | 85307707 | $1,536.98 | 85307832 | $777.10 | 85307912 | $102.12 |
| 85307552 | $78.00 | 85307711 | $68.08 | 85307835 | $79.92 | 85307913 | $408.48 |
| 85307554 | $68.08 | 85307715 | $68.08 | 85307836 | $2,526.64 | 85307914 | $1,906.24 |
| 85307555 | $136.16 | 85307717 | $68.08 | 85307837 | $2,260.03 | 85307915 | $136.16 |
| 85307557 | $507.89 | 85307718 | $19.71 | 85307845 | $305.07 | 85307916 | $34.04 |
| 85307559 | $780.41 | 85307719 | $19.71 | 85307846 | $72.32 | 85307917 | $1,429.68 |
| 85307562 | $131.95 | 85307720 | $4.97 | 85307847 | $268.17 | 85307918 | $68.08 |
| 85307563 | $1,621.99 | 85307727 | $590.38 | 85307848 | $816.96 | 85307920 | $102.12 |
| 85307565 | $160.90 | 85307730 | $435.32 | 85307849 | $136.23 | 85307921 | $544.64 |
| 85307567 | $1,702.00 | 85307735 | $16.91 | 85307851 | $306.36 | 85307924 | $568.56 |
| 85307571 | $15.46 | 85307737 | $102.12 | 85307852 | $181.71 | 85307927 | $680.80 |
| 85307574 | $75.60 | 85307743 | $68.08 | 85307853 | $1,198.75 | 85307929 | $238.28 |
| 85307585 | $165.27 | 85307744 | $136.16 | 85307854 | $3,404.00 | 85307930 | $340.40 |
| 85307586 | $7,897.89 | 85307745 | $257.02 | 85307856 | $266.53 | 85307933 | $136.16 |
| 85307588 | $136.16 | 85307746 | $205.95 | 85307860 | $32.31 | 85307934 | $5,118.55 |
| 85307603 | $58.98 | 85307749 | $34.04 | 85307861 | $39.04 | 85307936 | $61.86 |
| 85307604 | $370.80 | 85307751 | $68.08 | 85307863 | $706.61 | 85307941 | $714.84 |
| 85307615 | $34.04 | 85307754 | $164.75 | 85307864 | $1,021.20 | 85307942 | $1,220.86 |
| 85307617 | $646.76 | 85307756 | $34.04 | 85307867 | $160.28 | 85307945 | $102.12 |
| 85307619 | $621.42 | 85307758 | $9.86 | 85307869 | $15.03 | 85307946 | $27.87 |
| 85307620 | $26,381.00 | 85307760 | $50.80 | 85307870 | $158.36 | 85307947 | $204.24 |
| 85307623 | $628.40 | 85307763 | $102.12 | 85307871 | $277.49 | 85307949 | $82.28 |
| 85307625 | $1,429.68 | 85307764 | $341.93 | 85307872 | $219.90 | 85307952 | $89.38 |
| 85307627 | $136.16 | 85307767 | $2,379.42 | 85307873 | $89.38 | 85307953 | $165.98 |
| 85307633 | $375.82 | 85307771 | $5,210.00 | 85307874 | $228.90 | 85307955 | $63.90 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85307956 | $202.88 | 85308078 | $4,255.00 | 85308165 | $3,088.93 | 85308400 | $117.11 |
| 85307957 | $408.48 | 85308080 | $257.41 | 85308168 | $265.14 | 85308405 | $102.12 |
| 85307958 | $327.73 | 85308082 | $306.57 | 85308169 | $170.20 | 85308406 | $68.08 |
| 85307959 | $56.61 | 85308083 | $457.62 | 85308170 | $562.86 | 85308407 | $142.74 |
| 85307960 | $987.16 | 85308084 | $1,191.40 | 85308171 | $136.16 | 85308408 | $34.04 |
| 85307963 | $234.21 | 85308086 | $768.62 | 85308175 | $384.46 | 85308410 | $39.32 |
| 85307964 | $157.46 | 85308088 | $1,702.00 | 85308176 | $549.03 | 85308413 | $136.16 |
| 85307965 | $238.28 | 85308091 | $58.83 | 85308177 | $164.56 | 85308415 | $5,106.00 |
| 85307967 | $62.88 | 85308092 | $272.32 | 85308178 | $212.80 | 85308419 | $57.47 |
| 85307968 | $62.88 | 85308093 | $37.23 | 85308179 | $144.20 | 85308420 | $17.00 |
| 85307969 | $257.07 | 85308096 | $1,803.82 | 85308180 | $113.61 | 85308423 | $20.29 |
| 85307982 | $70.95 | 85308100 | $132.37 | 85308181 | $761.83 | 85308426 | $11.74 |
| 85307983 | $70.95 | 85308102 | $386.81 | 85308182 | $129.79 | 85308430 | $18.96 |
| 85307986 | $66.34 | 85308105 | $19.52 | 85308183 | $29.42 | 85308434 | $136.16 |
| 85307987 | $11,129.47 | 85308108 | $3,508.00 | 85308184 | $130.52 | 85308435 | $55.17 |
| 85307988 | $7,334.87 | 85308109 | $29.42 | 85308185 | $114.06 | 85308437 | $11.69 |
| 85307990 | $1,335.82 | 85308112 | $283.52 | 85308187 | $377.36 | 85308438 | $22.48 |
| 85307991 | $2,121.41 | 85308115 | $102.12 | 85308188 | $67.91 | 85308439 | $68.08 |
| 85307992 | $2,382.80 | 85308117 | $4,945.60 | 85308189 | $72.32 | 85308441 | $15.03 |
| 85307993 | $2,985.00 | 85308120 | $385.00 | 85308191 | $29.70 | 85308443 | $26.71 |
| 85307994 | $5,133.80 | 85308121 | $748.39 | 85308192 | $796.05 | 85308447 | $340.40 |
| 85308000 | $4,577.76 | 85308122 | $17,140.96 | 85308198 | $306.36 | 85308448 | $47.81 |
| 85308001 | $2,382.80 | 85308125 | $26,182.80 | 85308207 | $236.00 | 85308449 | $34.04 |
| 85308004 | $36.07 | 85308126 | $854.76 | 85308254 | $219.40 | 85308450 | $146.52 |
| 85308006 | $3,863.59 | 85308127 | $7,895.80 | 85308271 | $578.68 | 85308451 | $75.29 |
| 85308007 | $88.26 | 85308130 | $827.54 | 85308275 | $68.08 | 85308452 | $102.12 |
| 85308009 | $84.91 | 85308131 | $81,126.96 | 85308276 | $21.33 | 85308453 | $41.10 |
| 85308012 | $2,285.33 | 85308132 | $34,040.00 | 85308279 | $23.76 | 85308454 | $41.10 |
| 85308019 | $432.21 | 85308133 | $599.06 | 85308287 | $128.30 | 85308461 | $72.32 |
| 85308022 | $68.08 | 85308134 | $2,952.63 | 85308299 | $435.38 | 85308462 | $93.57 |
| 85308025 | $17.31 | 85308135 | $2,125.67 | 85308306 | $45.31 | 85308463 | $34.04 |
| 85308026 | $263.91 | 85308138 | $91.20 | 85308307 | $34.04 | 85308465 | $17.68 |
| 85308027 | $34.04 | 85308139 | $1,625.25 | 85308308 | $35.39 | 85308468 | $26.32 |
| 85308031 | $34.04 | 85308140 | $23.12 | 85308334 | $34.04 | 85308472 | $153.18 |
| 85308040 | $6.87 | 85308141 | $1,209.88 | 85308335 | $41.10 | 85308473 | $56.03 |
| 85308045 | $264.94 | 85308142 | $11,403.40 | 85308349 | $162.35 | 85308474 | $0.66 |
| 85308046 | $3.30 | 85308144 | $2,131.87 | 85308353 | $95.35 | 85308475 | $65.11 |
| 85308050 | $62.05 | 85308146 | $451.40 | 85308354 | $510.60 | 85308481 | $89.11 |
| 85308054 | $2,118.00 | 85308148 | $816.96 | 85308371 | $11.10 | 85308483 | $102.12 |
| 85308055 | $374.44 | 85308151 | $397.92 | 85308373 | $2.67 | 85308484 | $415.38 |
| 85308056 | $34.04 | 85308153 | $885.04 | 85308376 | $114.67 | 85308489 | $15.03 |
| 85308061 | $11.24 | 85308156 | $171.58 | 85308380 | $72.32 | 85308491 | $26.71 |
| 85308064 | $29.10 | 85308159 | $510.60 | 85308381 | $213.69 | 85308493 | $41.10 |
| 85308073 | $43.12 | 85308161 | $14.20 | 85308384 | $260.25 | 85308494 | $30.06 |
| 85308074 | $119.68 | 85308162 | $340.40 | 85308386 | $311.48 | 85308495 | $26.71 |
| 85308076 | $9,972.27 | 85308163 | $44.43 | 85308395 | $104.73 | 85308497 | $45.08 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85308498 | $147.75 | 85308625 | $408.48 | 85308699 | $44.15 | 85308874 | $4,100.71 |
| 85308501 | $15.03 | 85308627 | $22,289.70 | 85308700 | $31.02 | 85308885 | $675.63 |
| 85308503 | $41.74 | 85308629 | $748.88 | 85308705 | $306.36 | 85308887 | $2,503.08 |
| 85308504 | $377.32 | 85308631 | $34.04 | 85308706 | $83.06 | 85308900 | $1,361.60 |
| 85308512 | $124.58 | 85308633 | $737.41 | 85308707 | $26.71 | 85308903 | $2,587.04 |
| 85308515 | $54.95 | 85308634 | $8.57 | 85308709 | $21.70 | 85308906 | $2,770.00 |
| 85308522 | $68.08 | 85308635 | $423.51 | 85308710 | $124.38 | 85308911 | $2,276.00 |
| 85308523 | $35.96 | 85308636 | $323.33 | 85308711 | $11.69 | 85308913 | $45.92 |
| 85308524 | $107.89 | 85308637 | $532.49 | 85308712 | $112.70 | 85308915 | $2,042.40 |
| 85308527 | $87.17 | 85308638 | $41.32 | 85308713 | $41.74 | 85308917 | $238.28 |
| 85308528 | $82.20 | 85308641 | $3,404.00 | 85308714 | $100.59 | 85308918 | $136.16 |
| 85308529 | $161.94 | 85308642 | $59.27 | 85308717 | $392.67 | 85308920 | $1,376.25 |
| 85308532 | $23.98 | 85308643 | $29.64 | 85308720 | $340.40 | 85308925 | $238.46 |
| 85308535 | $136.16 | 85308644 | $68.08 | 85308724 | $816.96 | 85308934 | $23.04 |
| 85308537 | $61.65 | 85308647 | $636.49 | 85308726 | $1,961.33 | 85308935 | $1,751.04 |
| 85308546 | $225.85 | 85308649 | $29.42 | 85308727 | $770.34 | 85308950 | $572.01 |
| 85308547 | $96.40 | 85308650 | $156.15 | 85308728 | $207.68 | 85308954 | $306.36 |
| 85308552 | $68.08 | 85308651 | $29.42 | 85308738 | $3,328.75 | 85308957 | $2,132.50 |
| 85308555 | $98.20 | 85308653 | $5.85 | 85308740 | $340.40 | 85308961 | $340.40 |
| 85308557 | $259.01 | 85308656 | $102.12 | 85308743 | $613.75 | 85308962 | $4,561.36 |
| 85308558 | $124.81 | 85308657 | $204.24 | 85308745 | $2,705.00 | 85308963 | $170.20 |
| 85308561 | $66.22 | 85308658 | $238.28 | 85308748 | $80.04 | 85308970 | $457.78 |
| 85308564 | $422.68 | 85308660 | $1,429.68 | 85308749 | $2,553.00 | 85308979 | $2.59 |
| 85308567 | $222.39 | 85308662 | $34.04 | 85308751 | $128.17 | 85308980 | $2,279.06 |
| 85308577 | $136.16 | 85308663 | $34.04 | 85308756 | $2,158.00 | 85308983 | $688.12 |
| 85308580 | $40.68 | 85308664 | $34.04 | 85308760 | $644.76 | 85308984 | $302.52 |
| 85308582 | $307.40 | 85308667 | $7,488.80 | 85308767 | $1,702.00 | 85308985 | $377.84 |
| 85308585 | $79.92 | 85308669 | $136.16 | 85308770 | $612.72 | 85308994 | $2,382.80 |
| 85308587 | $30.04 | 85308670 | $376.29 | 85308771 | $104.72 | 85308996 | $1,688.00 |
| 85308590 | $555.93 | 85308672 | $2,518.96 | 85308773 | $34.04 | 85308997 | $9,597.00 |
| 85308592 | $44.12 | 85308673 | $530.80 | 85308778 | $22.40 | 85309000 | $333.45 |
| 85308593 | $238.28 | 85308674 | $360.69 | 85308781 | $50.62 | 85309001 | $41.97 |
| 85308595 | $15.03 | 85308676 | $606.61 | 85308782 | $566.70 | 85309002 | $8,297.72 |
| 85308598 | $4,050.76 | 85308679 | $5,344.28 | 85308784 | $647.30 | 85309003 | $1,384.33 |
| 85308600 | $3,091.95 | 85308680 | $4,186.92 | 85308809 | $35.85 | 85309014 | $1,123.32 |
| 85308605 | $317.88 | 85308681 | $637.87 | 85308810 | $32,049.56 | 85309017 | $1,184.96 |
| 85308607 | $11.44 | 85308682 | $332.80 | 85308820 | $170.20 | 85309018 | $11.36 |
| 85308608 | $46.49 | 85308683 | $4,010.02 | 85308821 | $6.38 | 85309026 | $170.20 |
| 85308609 | $32.81 | 85308684 | $299.56 | 85308822 | $340.40 | 85309027 | $11.55 |
| 85308610 | $132.44 | 85308685 | $680.80 | 85308836 | $157.80 | 85309033 | $548.28 |
| 85308612 | $248.41 | 85308688 | $477.40 | 85308840 | $1,597.76 | 85309035 | $34.04 |
| 85308613 | $106.79 | 85308691 | $102.12 | 85308845 | $34.94 | 85309043 | $102.12 |
| 85308618 | $102.12 | 85308692 | $102.12 | 85308852 | $333.70 | 85309044 | $1,361.60 |
| 85308619 | $41.32 | 85308693 | $1,166.69 | 85308854 | $170.20 | 85309049 | $136.16 |
| 85308621 | $29.64 | 85308694 | $108.89 | 85308861 | $9,448.25 | 85309055 | $23.79 |
| 85308623 | $41.10 | 85308698 | $159.49 | 85308873 | $13,616.00 | 85309057 | $61.43 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85309059 | $1,888.00 | 85309293 | $2,304.00 | 85309478 | $338.78 | 85309579 | $170.20 |
| 85309066 | $34.04 | 85309297 | $14.05 | 85309482 | $34.08 | 85309581 | $327.05 |
| 85309068 | $170.20 | 85309298 | $731.17 | 85309483 | $578.68 | 85309582 | $327.05 |
| 85309075 | $1,400.92 | 85309310 | $14.61 | 85309485 | $2,137.69 | 85309583 | $68.08 |
| 85309076 | $4,911.98 | 85309311 | $54.60 | 85309487 | $384.68 | 85309584 | $1,635.24 |
| 85309077 | $111.47 | 85309312 | $518.25 | 85309488 | $160.43 | 85309587 | $981.14 |
| 85309081 | $102.12 | 85309323 | $212.80 | 85309489 | $238.28 | 85309588 | $1,308.19 |
| 85309087 | $186.78 | 85309324 | $1,998.99 | 85309492 | $476.56 | 85309589 | $123.23 |
| 85309100 | $100.45 | 85309329 | $364.70 | 85309495 | $541.34 | 85309591 | $14.61 |
| 85309103 | $116.28 | 85309330 | $1,377.05 | 85309497 | $234.90 | 85309592 | $1,635.24 |
| 85309104 | $1,563.50 | 85309333 | $175.86 | 85309499 | $17.31 | 85309596 | $27.67 |
| 85309113 | $743.68 | 85309337 | $1,645.20 | 85309501 | $121.70 | 85309597 | $182.45 |
| 85309114 | $18.27 | 85309338 | $5.76 | 85309504 | $340.40 | 85309598 | $46.40 |
| 85309116 | $4,707.87 | 85309346 | $2,089.00 | 85309505 | $136.16 | 85309602 | $327.05 |
| 85309118 | $477.60 | 85309347 | $140.00 | 85309507 | $106.42 | 85309603 | $227.65 |
| 85309119 | $388.00 | 85309350 | $449.40 | 85309512 | $96.48 | 85309604 | $108.32 |
| 85309121 | $34.72 | 85309371 | $366.97 | 85309515 | $155.82 | 85309605 | $27.06 |
| 85309126 | $212.90 | 85309373 | $2,517.00 | 85309520 | $29.44 | 85309606 | $129.84 |
| 85309134 | $170.20 | 85309376 | $34.04 | 85309521 | $87.17 | 85309610 | $93.03 |
| 85309136 | $1,233.31 | 85309377 | $1,075.20 | 85309524 | $413.53 | 85309611 | $57.20 |
| 85309138 | $251.31 | 85309387 | $578.68 | 85309528 | $28.44 | 85309612 | $408.48 |
| 85309139 | $1,190.58 | 85309388 | $68.08 | 85309529 | $1,110.31 | 85309613 | $374.11 |
| 85309140 | $16.06 | 85309394 | $698.50 | 85309530 | $26.71 | 85309614 | $45.08 |
| 85309143 | $71.22 | 85309400 | $141.16 | 85309532 | $70.71 | 85309618 | $316.40 |
| 85309148 | $76.10 | 85309405 | $1,641.90 | 85309534 | $1,088.40 | 85309619 | $102.12 |
| 85309159 | $1,472.18 | 85309406 | $44.40 | 85309535 | $885.04 | 85309621 | $34.04 |
| 85309160 | $2,713.85 | 85309415 | $340.40 | 85309536 | $423.76 | 85309624 | $29.70 |
| 85309161 | $305.50 | 85309416 | $1,702.00 | 85309537 | $136.16 | 85309625 | $42.62 |
| 85309170 | $31.82 | 85309417 | $285.83 | 85309539 | $53.63 | 85309626 | $40.93 |
| 85309190 | $1,017.00 | 85309423 | $3,846.52 | 85309545 | $539.60 | 85309628 | $571.14 |
| 85309191 | $1,157.36 | 85309425 | $782.92 | 85309546 | $1,308.19 | 85309630 | $102.12 |
| 85309195 | $2,314.72 | 85309428 | $442.56 | 85309548 | $11,914.00 | 85309631 | $72.32 |
| 85309200 | $6,808.00 | 85309434 | $4,568.00 | 85309549 | $654.10 | 85309632 | $6,276.50 |
| 85309201 | $3,996.80 | 85309437 | $365.92 | 85309559 | $3,404.00 | 85309638 | $220.79 |
| 85309203 | $1,117.96 | 85309441 | $1,726.12 | 85309560 | $489.64 | 85309639 | $57.47 |
| 85309206 | $1,488.80 | 85309445 | $50.30 | 85309566 | $41.32 | 85309640 | $58.83 |
| 85309214 | $204.24 | 85309446 | $684.75 | 85309567 | $15.03 | 85309641 | $56.35 |
| 85309223 | $306.36 | 85309453 | $119.78 | 85309568 | $92.30 | 85309642 | $350.42 |
| 85309225 | $176.77 | 85309456 | $34.04 | 85309569 | $981.14 | 85309643 | $340.40 |
| 85309226 | $34.04 | 85309461 | $28.96 | 85309572 | $13.84 | 85309646 | $178.36 |
| 85309228 | $444.50 | 85309463 | $1,358.01 | 85309573 | $42.62 | 85309647 | $106.37 |
| 85309237 | $57.10 | 85309466 | $102.12 | 85309574 | $68.35 | 85309651 | $97.78 |
| 85309247 | $2,179.82 | 85309469 | $41.10 | 85309575 | $26.71 | 85309653 | $34.04 |
| 85309248 | $680.80 | 85309472 | $70.10 | 85309576 | $76.80 | 85309654 | $39.42 |
| 85309250 | $340.40 | 85309473 | $354.78 | 85309577 | $16.23 | 85309656 | $72.32 |
| 85309262 | $46.90 | 85309475 | $136.16 | 85309578 | $327.05 | 85309658 | $41.10 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85309660 | $3,063.60 | 85309752 | $170.20 | 85309916 | $1,688.00 | 85310049 | $40.21 |
| 85309661 | $68.08 | 85309753 | $34.04 | 85309922 | $136.16 | 85310051 | $816.96 |
| 85309662 | $6.07 | 85309754 | $34.04 | 85309926 | $143.54 | 85310053 | $2,427.44 |
| 85309663 | $470.67 | 85309755 | $283.52 | 85309927 | $5,106.00 | 85310055 | $5,290.00 |
| 85309666 | $595.60 | 85309756 | $170.20 | 85309935 | $3,404.00 | 85310057 | $686.62 |
| 85309667 | $123.74 | 85309757 | $204.24 | 85309940 | $738.00 | 85310058 | $3,095.86 |
| 85309668 | $232.01 | 85309761 | $129.86 | 85309941 | $325.74 | 85310059 | $88.90 |
| 85309670 | $80.41 | 85309762 | $1,992.75 | 85309942 | $325.63 | 85310064 | $382.91 |
| 85309673 | $35.47 | 85309767 | $520.13 | 85309943 | $411.19 | 85310065 | $399.46 |
| 85309675 | $220.62 | 85309768 | $3,011.11 | 85309944 | $114.23 | 85310067 | $34.04 |
| 85309679 | $114.94 | 85309769 | $136.16 | 85309946 | $437.60 | 85310072 | $102.12 |
| 85309680 | $374.47 | 85309775 | $3,404.00 | 85309956 | $129.17 | 85310074 | $575.75 |
| 85309681 | $1,191.40 | 85309776 | $6,712.20 | 85309957 | $272.32 | 85310076 | $858.00 |
| 85309682 | $1,230.93 | 85309779 | $2,266.08 | 85309961 | $68.08 | 85310078 | $161.75 |
| 85309683 | $17.31 | 85309788 | $95.67 | 85309962 | $26,040.04 | 85310079 | $102.85 |
| 85309691 | $170.20 | 85309789 | $6,875.00 | 85309963 | $173.00 | 85310082 | $723.48 |
| 85309697 | $42.62 | 85309791 | $1,336.77 | 85309972 | $187.20 | 85310088 | $953.12 |
| 85309698 | $144.64 | 85309802 | $1,702.00 | 85309975 | $41.06 | 85310095 | $34.04 |
| 85309699 | $26.29 | 85309805 | $5,083.57 | 85309977 | $16.67 | 85310099 | $1,089.28 |
| 85309700 | $246.84 | 85309812 | $386.19 | 85309978 | $58,662.50 | 85310101 | $109.22 |
| 85309702 | $54.40 | 85309823 | $1,332.92 | 85309979 | $1,702.00 | 85310105 | $255.40 |
| 85309703 | $44.65 | 85309824 | $338.82 | 85309981 | $476.56 | 85310108 | $49.88 |
| 85309704 | $82.20 | 85309828 | $601.28 | 85309987 | $68.52 | 85310109 | $426.90 |
| 85309705 | $42.62 | 85309829 | $340.40 | 85309992 | $1,447.80 | 85310111 | $19,003.86 |
| 85309706 | $49.44 | 85309830 | $519.84 | 85309993 | $797.32 | 85310112 | $473.94 |
| 85309707 | $8.67 | 85309832 | $1,122.83 | 85309996 | $9,198.20 | 85310113 | $1,383.00 |
| 85309709 | $68.08 | 85309836 | $737.92 | 85309997 | $4,958.38 | 85310114 | $782.92 |
| 85309710 | $319.08 | 85309842 | $1,855.92 | 85309999 | $87.41 | 85310115 | $3,404.00 |
| 85309711 | $644.98 | 85309847 | $16.64 | 85310000 | $87.36 | 85310116 | $1,785.72 |
| 85309715 | $363.42 | 85309850 | $198.54 | 85310001 | $152.66 | 85310132 | $489.65 |
| 85309716 | $109.53 | 85309853 | $984.19 | 85310002 | $2,382.80 | 85310135 | $306.36 |
| 85309718 | $37.55 | 85309859 | $510.60 | 85310003 | $105.58 | 85310138 | $137.52 |
| 85309719 | $55.53 | 85309868 | $3,404.00 | 85310004 | $2,723.20 | 85310141 | $340.40 |
| 85309721 | $316.53 | 85309869 | $2,487.00 | 85310005 | $2,893.99 | 85310142 | $102.12 |
| 85309723 | $191.02 | 85309871 | $102.12 | 85310006 | $6,331.44 | 85310144 | $34.04 |
| 85309724 | $34.04 | 85309872 | $3,404.00 | 85310009 | $55,313.40 | 85310145 | $14.71 |
| 85309726 | $82.29 | 85309876 | $1,361.60 | 85310027 | $478.48 | 85310146 | $130.52 |
| 85309730 | $442.41 | 85309882 | $798.65 | 85310028 | $4,663.48 | 85310150 | $114.94 |
| 85309731 | $401.34 | 85309883 | $369.88 | 85310031 | $178.47 | 85310153 | $725.13 |
| 85309732 | $136.16 | 85309889 | $510.60 | 85310036 | $1,010.51 | 85310155 | $60.76 |
| 85309736 | $92.74 | 85309895 | $358.72 | 85310041 | $19,804.92 | 85310156 | $496.72 |
| 85309745 | $411.75 | 85309896 | $251.98 | 85310042 | $255.33 | 85310157 | $57.47 |
| 85309746 | $35.38 | 85309897 | $1,225.44 | 85310043 | $612.72 | 85310158 | $1,102.10 |
| 85309747 | $238.28 | 85309898 | $9,571.89 | 85310045 | $28,272.60 | 85310159 | $42.62 |
| 85309749 | $544.64 | 85309899 | $1,191.40 | 85310047 | $1,807.11 | 85310160 | $61.31 |
| 85309751 | $374.44 | 85309909 | $1,702.00 | 85310048 | $34.04 | 85310161 | $120.27 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85310162 | $58.55 | 85310286 | $14.32 | 85310388 | $744.35 | 85310487 | $204.24 |
| 85310165 | $272.32 | 85310288 | $14.32 | 85310389 | $88.26 | 85310488 | $808.35 |
| 85310166 | $52.38 | 85310291 | $34.04 | 85310390 | $402.83 | 85310489 | $194.75 |
| 85310167 | $306.18 | 85310292 | $242.60 | 85310391 | $740.17 | 85310492 | $15.03 |
| 85310169 | $86.75 | 85310300 | $424.18 | 85310392 | $79.97 | 85310493 | $2,393.52 |
| 85310172 | $20.55 | 85310301 | $88.53 | 85310393 | $213.71 | 85310494 | $389.47 |
| 85310175 | $10,212.00 | 85310307 | $54.49 | 85310394 | $424.14 | 85310495 | $208.80 |
| 85310176 | $2,178.56 | 85310308 | $88.53 | 85310395 | $3,287.06 | 85310496 | $423.70 |
| 85310177 | $35.88 | 85310320 | $124.11 | 85310398 | $336.22 | 85310497 | $287.22 |
| 85310183 | $170.20 | 85310322 | $31.20 | 85310399 | $24.60 | 85310499 | $80.89 |
| 85310186 | $2.71 | 85310324 | $95.35 | 85310400 | $1,902.00 | 85310500 | $191.48 |
| 85310187 | $709.27 | 85310325 | $78.07 | 85310401 | $70.95 | 85310502 | $680.80 |
| 85310188 | $5.25 | 85310327 | $58.83 | 85310402 | $57.47 | 85310530 | $295.08 |
| 85310189 | $3,404.00 | 85310332 | $1,112.53 | 85310406 | $34.04 | 85310532 | $6.12 |
| 85310191 | $17.31 | 85310333 | $51,060.00 | 85310408 | $350.42 | 85310537 | $23.75 |
| 85310195 | $1,489.95 | 85310336 | $14.32 | 85310409 | $133.17 | 85310543 | $1,893.92 |
| 85310198 | $20.76 | 85310337 | $279.46 | 85310411 | $60.08 | 85310546 | $54.33 |
| 85310204 | $11.79 | 85310339 | $214.07 | 85310415 | $1,819.56 | 85310550 | $347.67 |
| 85310205 | $68.08 | 85310340 | $673.36 | 85310416 | $136.04 | 85310551 | $113.20 |
| 85310208 | $68.08 | 85310341 | $19.63 | 85310419 | $93.76 | 85310552 | $6,094.50 |
| 85310209 | $34.04 | 85310342 | $612.72 | 85310420 | $674.58 | 85310558 | $119.17 |
| 85310210 | $1,633.12 | 85310343 | $62.89 | 85310421 | $494.67 | 85310559 | $542.12 |
| 85310212 | $102.96 | 85310344 | $666.98 | 85310422 | $848.91 | 85310570 | $142.07 |
| 85310215 | $219.70 | 85310345 | $52.17 | 85310430 | $3,168.01 | 85310571 | $136.16 |
| 85310216 | $269.63 | 85310346 | $237.39 | 85310432 | $212.80 | 85310573 | $34.04 |
| 85310217 | $68.08 | 85310347 | $694.45 | 85310433 | $306.36 | 85310575 | $501.30 |
| 85310220 | $306.36 | 85310349 | $776.05 | 85310434 | $2,010.11 | 85310576 | $82.20 |
| 85310226 | $233.55 | 85310350 | $51.03 | 85310436 | $289.53 | 85310577 | $121.52 |
| 85310227 | $141.90 | 85310351 | $2,377.60 | 85310438 | $349.19 | 85310578 | $95.69 |
| 85310229 | $118.06 | 85310352 | $290.74 | 85310440 | $8.96 | 85310579 | $67.52 |
| 85310230 | $2,711.58 | 85310354 | $581.17 | 85310442 | $1,556.65 | 85310581 | $13,616.00 |
| 85310231 | $1,236.34 | 85310355 | $132.37 | 85310443 | $34.04 | 85310582 | $245.34 |
| 85310232 | $500.25 | 85310357 | $87.17 | 85310444 | $16.41 | 85310584 | $1,565.25 |
| 85310237 | $35.14 | 85310358 | $70.95 | 85310446 | $36.51 | 85310586 | $24.88 |
| 85310239 | $748.88 | 85310359 | $1,438.98 | 85310447 | $1,702.00 | 85310588 | $70.95 |
| 85310244 | $884.94 | 85310361 | $35.50 | 85310452 | $38.40 | 85310589 | $105.58 |
| 85310248 | $89.18 | 85310362 | $155.68 | 85310453 | $670.47 | 85310590 | $782.92 |
| 85310251 | $73.16 | 85310363 | $29.42 | 85310460 | $240.17 | 85310594 | $680.80 |
| 85310257 | $44.59 | 85310366 | $15.03 | 85310463 | $20.55 | 85310596 | $51.03 |
| 85310259 | $17.69 | 85310368 | $68.08 | 85310480 | $470.98 | 85310600 | $101.40 |
| 85310262 | $32.23 | 85310371 | $130.52 | 85310481 | $2,382.80 | 85310601 | $102.12 |
| 85310263 | $42.62 | 85310376 | $73.54 | 85310482 | $204.24 | 85310604 | $752.89 |
| 85310264 | $109.06 | 85310377 | $68.08 | 85310483 | $2,048.44 | 85310605 | $455.59 |
| 85310266 | $29.42 | 85310379 | $1,702.00 | 85310484 | $136.16 | 85310606 | $306.36 |
| 85310284 | $14.32 | 85310380 | $93.57 | 85310485 | $646.76 | 85310610 | $57.16 |
| 85310285 | $136.05 | 85310382 | $100.08 | 85310486 | $238.28 | 85310616 | $7.74 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85310620 | $14.27 | 85310734 | $13,616.00 | 85310834 | $2,026.48 | 85310940 | $88.26 |
| 85310623 | $211.41 | 85310736 | $1,311.86 | 85310835 | $12,210.00 | 85310942 | $1,397.12 |
| 85310634 | $2,548.82 | 85310740 | $190.45 | 85310838 | $164.56 | 85310945 | $2,136.00 |
| 85310647 | $144.33 | 85310741 | $982.18 | 85310840 | $339.54 | 85310947 | $5,076.25 |
| 85310656 | $1,361.60 | 85310742 | $232.35 | 85310841 | $20,464.13 | 85310948 | $2,893.40 |
| 85310657 | $529.96 | 85310743 | $306.00 | 85310842 | $554.51 | 85310949 | $41.32 |
| 85310658 | $42.62 | 85310745 | $171.78 | 85310844 | $4,466.54 | 85310950 | $1,577.97 |
| 85310659 | $51.09 | 85310748 | $1,979.04 | 85310845 | $216.45 | 85310951 | $272.32 |
| 85310660 | $79.92 | 85310750 | $3,249.06 | 85310852 | $2,723.20 | 85310953 | $42.92 |
| 85310663 | $51.94 | 85310751 | $98.06 | 85310856 | $1,191.40 | 85310954 | $733.64 |
| 85310666 | $1,702.00 | 85310754 | $543.00 | 85310868 | $426.26 | 85310955 | $126.62 |
| 85310668 | $180.43 | 85310759 | $68.45 | 85310869 | $25.52 | 85310958 | $928.62 |
| 85310670 | $129.44 | 85310762 | $2,727.37 | 85310870 | $13,330.25 | 85310960 | $3,788.50 |
| 85310671 | $59.13 | 85310766 | $388.74 | 85310873 | $22.59 | 85310963 | $310.40 |
| 85310673 | $44.55 | 85310767 | $84.13 | 85310876 | $485.54 | 85310964 | $24.23 |
| 85310678 | $174.34 | 85310772 | $1,294.13 | 85310878 | $107.82 | 85310967 | $2,557.50 |
| 85310681 | $732.20 | 85310773 | $68.08 | 85310880 | $2,573.98 | 85310968 | $1,505.63 |
| 85310685 | $56,914.88 | 85310774 | $3,880.56 | 85310881 | $1,716.00 | 85310969 | $1,058.79 |
| 85310687 | $47,760.00 | 85310776 | $6,808.00 | 85310883 | $433.76 | 85310973 | $60.06 |
| 85310689 | $515.75 | 85310777 | $204.24 | 85310891 | $36.78 | 85310974 | $177.30 |
| 85310690 | $1,252.16 | 85310778 | $96.42 | 85310896 | $124.22 | 85310976 | $142.74 |
| 85310692 | $208.02 | 85310783 | $19.56 | 85310897 | $102.12 | 85310978 | $782.92 |
| 85310694 | $1,633.92 | 85310789 | $24.47 | 85310900 | $183.78 | 85310979 | $477.60 |
| 85310695 | $1,067.99 | 85310790 | $256.13 | 85310902 | $102.10 | 85310991 | $264.00 |
| 85310696 | $306.36 | 85310791 | $71.46 | 85310903 | $1,838.16 | 85310992 | $272.32 |
| 85310698 | $201.45 | 85310796 | $556.00 | 85310904 | $26.38 | 85310994 | $547.80 |
| 85310700 | $1,109.32 | 85310797 | $319.41 | 85310905 | $180.62 | 85311000 | $18.34 |
| 85310702 | $2,553.00 | 85310798 | $374.44 | 85310906 | $919.08 | 85311003 | $88.68 |
| 85310703 | $2,655.12 | 85310799 | $680.80 | 85310909 | $1,752.97 | 85311005 | $66.73 |
| 85310704 | $751.91 | 85310800 | $2,180.26 | 85310910 | $610.46 | 85311007 | $1,201.23 |
| 85310705 | $1,143.30 | 85310805 | $513.10 | 85310913 | $162.48 | 85311010 | $290.60 |
| 85310706 | $2,559.62 | 85310807 | $612.72 | 85310914 | $85.12 | 85311015 | $340.37 |
| 85310707 | $885.88 | 85310811 | $21,955.80 | 85310915 | $502.51 | 85311018 | $211.43 |
| 85310708 | $873.94 | 85310812 | $2,553.00 | 85310917 | $249.35 | 85311021 | $40.28 |
| 85310709 | $1,032.44 | 85310813 | $231.85 | 85310919 | $713.46 | 85311022 | $278.99 |
| 85310710 | $1,642.65 | 85310814 | $183.65 | 85310921 | $182.32 | 85311023 | $59.25 |
| 85310713 | $1,513.29 | 85310815 | $680.80 | 85310930 | $166.71 | 85311025 | $1,289.26 |
| 85310715 | $545.35 | 85310816 | $10,722.60 | 85310931 | $262.41 | 85311026 | $208.93 |
| 85310716 | $609.62 | 85310818 | $1,021.20 | 85310932 | $481.60 | 85311027 | $312.34 |
| 85310718 | $2,067.30 | 85310819 | $59.67 | 85310933 | $5,106.00 | 85311029 | $1,292.50 |
| 85310719 | $3,417.25 | 85310820 | $41.74 | 85310934 | $1,752.32 | 85311033 | $646.76 |
| 85310720 | $843.00 | 85310821 | $389.37 | 85310935 | $888.39 | 85311035 | $52.74 |
| 85310723 | $5,786.80 | 85310826 | $41.48 | 85310936 | $5,888.92 | 85311036 | $740.39 |
| 85310731 | $5,756.27 | 85310830 | $71.15 | 85310937 | $3,063.60 | 85311037 | $178.05 |
| 85310732 | $861.40 | 85310831 | $1,188.74 | 85310938 | $356.79 | 85311038 | $29.96 |
| 85310733 | $1,257.52 | 85310832 | $11.36 | 85310939 | $671.73 | 85311040 | $1,906.24 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85311050 | $924.71 | 85311175 | $136.16 | 85311286 | $1,044.37 | 85311370 | $4,663.48 |
| 85311052 | $17.82 | 85311176 | $121.19 | 85311287 | $52.79 | 85311371 | $315.58 |
| 85311055 | $48.64 | 85311177 | $782.00 | 85311288 | $196.12 | 85311373 | $132.18 |
| 85311059 | $210.16 | 85311179 | $96.42 | 85311290 | $1,441.26 | 85311374 | $13.47 |
| 85311066 | $816.96 | 85311184 | $20.56 | 85311291 | $1,089.28 | 85311378 | $68.08 |
| 85311071 | $1,308.36 | 85311185 | $35.47 | 85311298 | $1,004.26 | 85311382 | $121.11 |
| 85311072 | $460.91 | 85311188 | $306.50 | 85311299 | $137.62 | 85311389 | $102.96 |
| 85311075 | $501.64 | 85311189 | $62.54 | 85311300 | $406.04 | 85311392 | $39.04 |
| 85311083 | $199.95 | 85311192 | $778.97 | 85311301 | $32.00 | 85311393 | $425.29 |
| 85311084 | $174.94 | 85311193 | $2,076.44 | 85311302 | $34.80 | 85311398 | $58.83 |
| 85311087 | $438.52 | 85311198 | $3,094.88 | 85311305 | $88.27 | 85311400 | $166.23 |
| 85311090 | $8.80 | 85311199 | $94.20 | 85311308 | $34.04 | 85311401 | $955.45 |
| 85311093 | $74.56 | 85311201 | $2,309.20 | 85311309 | $37.54 | 85311405 | $29.08 |
| 85311095 | $122.31 | 85311203 | $1,745.23 | 85311310 | $11,914.00 | 85311407 | $1.82 |
| 85311096 | $560.35 | 85311205 | $10,264.80 | 85311315 | $250.84 | 85311408 | $578.68 |
| 85311108 | $359.58 | 85311211 | $1,327.56 | 85311318 | $42.45 | 85311412 | $768.93 |
| 85311121 | $1,146.50 | 85311217 | $174.34 | 85311322 | $120.22 | 85311413 | $9,490.83 |
| 85311122 | $285.02 | 85311221 | $351.42 | 85311324 | $109.21 | 85311414 | $2,241.73 |
| 85311123 | $368.69 | 85311222 | $736.93 | 85311325 | $96.48 | 85311415 | $81.24 |
| 85311124 | $68.08 | 85311234 | $643.46 | 85311331 | $83.06 | 85311417 | $6,867.86 |
| 85311126 | $182.70 | 85311236 | $441.64 | 85311332 | $885.25 | 85311420 | $168.20 |
| 85311131 | $34.04 | 85311237 | $127.59 | 85311334 | $219.90 | 85311424 | $1,655.94 |
| 85311134 | $169.40 | 85311238 | $340.40 | 85311335 | $204.24 | 85311430 | $315.58 |
| 85311136 | $68.08 | 85311242 | $15.48 | 85311337 | $68.08 | 85311431 | $370.05 |
| 85311137 | $40.60 | 85311243 | $609.71 | 85311338 | $544.64 | 85311432 | $262.89 |
| 85311138 | $34.04 | 85311246 | $78.29 | 85311340 | $155.73 | 85311433 | $1,981.64 |
| 85311143 | $1,974.32 | 85311248 | $396.80 | 85311342 | $60.76 | 85311436 | $10,143.92 |
| 85311144 | $44.59 | 85311249 | $345.50 | 85311344 | $33.41 | 85311439 | $69.54 |
| 85311145 | $2,891.80 | 85311252 | $2,070.80 | 85311345 | $40.21 | 85311446 | $829.31 |
| 85311146 | $24.88 | 85311258 | $53.15 | 85311347 | $102.12 | 85311448 | $252.17 |
| 85311147 | $46.54 | 85311259 | $34.04 | 85311348 | $60.76 | 85311450 | $146.39 |
| 85311148 | $38.40 | 85311261 | $198.18 | 85311350 | $455.98 | 85311457 | $8,850.40 |
| 85311149 | $15.03 | 85311262 | $578.68 | 85311351 | $124.71 | 85311458 | $82.28 |
| 85311151 | $4.67 | 85311265 | $163.14 | 85311352 | $123.30 | 85311460 | $176.64 |
| 85311152 | $53.01 | 85311266 | $374.44 | 85311353 | $41.10 | 85311461 | $177.37 |
| 85311153 | $441.60 | 85311268 | $68.08 | 85311354 | $61.86 | 85311462 | $6,071.23 |
| 85311154 | $2,164.40 | 85311269 | $106.42 | 85311355 | $110.09 | 85311466 | $54.95 |
| 85311156 | $499.68 | 85311271 | $832.25 | 85311358 | $1,185.07 | 85311468 | $18.16 |
| 85311158 | $368.07 | 85311272 | $1,982.24 | 85311359 | $39.23 | 85311469 | $89.11 |
| 85311159 | $68.08 | 85311273 | $68,080.00 | 85311361 | $102.12 | 85311470 | $212.82 |
| 85311161 | $148.37 | 85311275 | $68.08 | 85311363 | $58.83 | 85311471 | $433.61 |
| 85311162 | $70.76 | 85311276 | $136.16 | 85311365 | $307.65 | 85311472 | $12.70 |
| 85311163 | $102.12 | 85311277 | $43,066.40 | 85311366 | $112.46 | 85311473 | $89.11 |
| 85311165 | $58.55 | 85311282 | $212.00 | 85311367 | $172.48 | 85311474 | $70.95 |
| 85311166 | $1,446.08 | 85311284 | $52.79 | 85311368 | $1,859.73 | 85311475 | $53.63 |
| 85311171 | $987.16 | 85311285 | $70.95 | 85311369 | $655.85 | 85311476 | $3,404.00 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85311493 | $102.12 | 85311633 | $403.13 | 85311742 | $171.14 | 85311819 | $68.08 |
| 85311500 | $340.40 | 85311634 | $261.56 | 85311744 | $329.12 | 85311823 | $891.58 |
| 85311503 | $72.27 | 85311635 | $885.04 | 85311746 | $1,702.00 | 85311824 | $7,623.98 |
| 85311505 | $272.32 | 85311636 | $153.55 | 85311747 | $143.79 | 85311826 | $80.12 |
| 85311506 | $1,021.20 | 85311637 | $69.47 | 85311749 | $31.36 | 85311834 | $2,916.42 |
| 85311507 | $178.00 | 85311638 | $79.92 | 85311752 | $398.35 | 85311838 | $130.52 |
| 85311508 | $41.10 | 85311639 | $2,302.49 | 85311754 | $55.34 | 85311842 | $245.72 |
| 85311513 | $3,343.65 | 85311644 | $920.56 | 85311757 | $465.28 | 85311843 | $157.46 |
| 85311514 | $3,517.27 | 85311648 | $3,404.00 | 85311758 | $51.94 | 85311846 | $41.23 |
| 85311522 | $17.35 | 85311649 | $36.32 | 85311761 | $54.49 | 85311847 | $301.48 |
| 85311525 | $138.18 | 85311654 | $292.43 | 85311763 | $2,212.60 | 85311848 | $55.34 |
| 85311526 | $238.28 | 85311655 | $30,933.00 | 85311765 | $184.71 | 85311850 | $56.81 |
| 85311528 | $27.61 | 85311656 | $28,880.00 | 85311767 | $124.58 | 85311853 | $136.16 |
| 85311530 | $204.24 | 85311659 | $374.44 | 85311769 | $483.00 | 85311854 | $2,723.20 |
| 85311532 | $975.00 | 85311660 | $625.03 | 85311770 | $231.24 | 85311855 | $212.00 |
| 85311539 | $122.67 | 85311661 | $31.07 | 85311772 | $893.09 | 85311858 | $136.16 |
| 85311542 | $333.72 | 85311664 | $274.19 | 85311774 | $207.86 | 85311867 | $102.12 |
| 85311543 | $70.10 | 85311666 | $355.59 | 85311775 | $90.34 | 85311869 | $3,489.84 |
| 85311544 | $1,273.30 | 85311667 | $165.28 | 85311776 | $68.35 | 85311874 | $1,230.78 |
| 85311548 | $2,745.55 | 85311674 | $4,425.20 | 85311777 | $827.04 | 85311875 | $56.16 |
| 85311549 | $97.24 | 85311677 | $1,055.24 | 85311779 | $50.40 | 85311877 | $6,808.00 |
| 85311572 | $34.04 | 85311678 | $3,136.94 | 85311780 | $204.24 | 85311882 | $8,572.00 |
| 85311574 | $4,135.40 | 85311680 | $34.04 | 85311782 | $863.46 | 85311884 | $10,246.04 |
| 85311575 | $408.48 | 85311681 | $1,021.20 | 85311783 | $19.71 | 85311885 | $3,574.20 |
| 85311577 | $58.83 | 85311687 | $170.20 | 85311784 | $521.52 | 85311891 | $116.83 |
| 85311578 | $39.51 | 85311688 | $249.03 | 85311785 | $2,212.60 | 85311892 | $19.05 |
| 85311582 | $34.04 | 85311690 | $5,372.00 | 85311786 | $68.08 | 85311895 | $376.80 |
| 85311583 | $34.04 | 85311692 | $3,711.90 | 85311787 | $2,045.96 | 85311896 | $215.11 |
| 85311584 | $170.20 | 85311693 | $5,854.88 | 85311788 | $204.24 | 85311897 | $117.40 |
| 85311585 | $34.04 | 85311695 | $152.43 | 85311789 | $238.28 | 85311908 | $52.53 |
| 85311586 | $115.80 | 85311698 | $748.88 | 85311792 | $19.43 | 85311911 | $1,162.49 |
| 85311593 | $209.81 | 85311706 | $102.12 | 85311797 | $298.61 | 85311912 | $238.28 |
| 85311594 | $782.92 | 85311707 | $363.25 | 85311800 | $680.80 | 85311913 | $267.82 |
| 85311595 | $104.10 | 85311711 | $2,263.61 | 85311801 | $238.28 | 85311916 | $68.08 |
| 85311597 | $0.89 | 85311714 | $952.48 | 85311802 | $204.24 | 85311917 | $38.40 |
| 85311600 | $49.14 | 85311715 | $88.26 | 85311803 | $52.79 | 85311919 | $82.20 |
| 85311601 | $170.20 | 85311717 | $136.16 | 85311804 | $816.96 | 85311920 | $62.57 |
| 85311605 | $34.04 | 85311721 | $422.08 | 85311805 | $4,016.72 | 85311922 | $102.12 |
| 85311607 | $11.67 | 85311725 | $80,164.20 | 85311806 | $7,488.80 | 85311923 | $53.27 |
| 85311609 | $50.88 | 85311728 | $197.33 | 85311808 | $393.53 | 85311928 | $107.27 |
| 85311613 | $102.12 | 85311729 | $136.16 | 85311809 | $204.24 | 85311930 | $893.25 |
| 85311616 | $480.22 | 85311730 | $106.42 | 85311810 | $544.64 | 85311932 | $89.11 |
| 85311617 | $491.53 | 85311731 | $35.47 | 85311812 | $2,872.73 | 85311935 | $503.63 |
| 85311618 | $199.60 | 85311736 | $274.43 | 85311814 | $269.32 | 85311941 | $246.66 |
| 85311620 | $44.59 | 85311737 | $767.88 | 85311815 | $340.40 | 85311944 | $230.16 |
| 85311631 | $247.27 | 85311739 | $51,060.00 | 85311818 | $680.80 | 85311945 | $4,029.76 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85311946 | $220.46 | 85312043 | $2,385.80 | 85312253 | $19.05 | 85312381 | $267.13 |
| 85311950 | $974.26 | 85312044 | $8,266.31 | 85312257 | $213.69 | 85312382 | $89.80 |
| 85311954 | $9,772.77 | 85312045 | $1,834.91 | 85312263 | $68.08 | 85312383 | $80.14 |
| 85311962 | $756.86 | 85312048 | $41.10 | 85312265 | $43.82 | 85312384 | $65.11 |
| 85311967 | $57.75 | 85312050 | $171.66 | 85312268 | $13.54 | 85312392 | $15.03 |
| 85311972 | $93.59 | 85312053 | $128.58 | 85312269 | $117.96 | 85312393 | $543.61 |
| 85311973 | $125.44 | 85312057 | $44.42 | 85312274 | $41.53 | 85312399 | $68.08 |
| 85311975 | $237.62 | 85312058 | $2,008.36 | 85312281 | $407.82 | 85312401 | $11.69 |
| 85311981 | $596.61 | 85312059 | $224.90 | 85312285 | $52.79 | 85312402 | $653.08 |
| 85311983 | $17,282.55 | 85312063 | $638.41 | 85312289 | $205.50 | 85312403 | $83.92 |
| 85311984 | $102.12 | 85312064 | $171.66 | 85312290 | $41.10 | 85312406 | $852.81 |
| 85311985 | $2,321.55 | 85312065 | $171.66 | 85312294 | $136.16 | 85312409 | $394.12 |
| 85311986 | $142.74 | 85312067 | $89.38 | 85312296 | $137.62 | 85312416 | $39.32 |
| 85311987 | $714.84 | 85312068 | $145.37 | 85312300 | $41.10 | 85312418 | $8.41 |
| 85311988 | $68.08 | 85312070 | $144.33 | 85312302 | $170.20 | 85312422 | $29.81 |
| 85311990 | $34.04 | 85312071 | $336.22 | 85312303 | $145.58 | 85312426 | $164.56 |
| 85311992 | $102.12 | 85312072 | $336.22 | 85312304 | $863.72 | 85312433 | $102.12 |
| 85311997 | $7,077.85 | 85312073 | $329.12 | 85312309 | $53.79 | 85312436 | $60.16 |
| 85311999 | $231.50 | 85312074 | $253.94 | 85312316 | $15.15 | 85312437 | $442.52 |
| 85312000 | $182.85 | 85312075 | $514.99 | 85312323 | $34.04 | 85312443 | $62.64 |
| 85312001 | $4,141.56 | 85312076 | $590.17 | 85312328 | $26.71 | 85312444 | $140.54 |
| 85312002 | $136.16 | 85312077 | $39.48 | 85312331 | $26.71 | 85312445 | $215.66 |
| 85312003 | $102.12 | 85312078 | $851.21 | 85312333 | $1,443.73 | 85312446 | $71.00 |
| 85312004 | $580.39 | 85312079 | $89.38 | 85312334 | $612.72 | 85312448 | $98.20 |
| 85312005 | $164.56 | 85312080 | $34.04 | 85312336 | $17.86 | 85312450 | $23.98 |
| 85312007 | $7,257.58 | 85312081 | $68.08 | 85312340 | $436.49 | 85312453 | $59.94 |
| 85312008 | $5,325.97 | 85312082 | $72.32 | 85312341 | $37.86 | 85312454 | $91.75 |
| 85312011 | $749.42 | 85312083 | $72.32 | 85312344 | $52.79 | 85312456 | $119.17 |
| 85312013 | $6,808.00 | 85312084 | $29.42 | 85312345 | $60.58 | 85312461 | $170.20 |
| 85312014 | $23,304.79 | 85312114 | $72.60 | 85312346 | $33.59 | 85312467 | $26.71 |
| 85312015 | $685.04 | 85312141 | $453.53 | 85312348 | $306.36 | 85312469 | $15.69 |
| 85312016 | $1,205.59 | 85312154 | $36.70 | 85312349 | $33.72 | 85312470 | $14.71 |
| 85312018 | $3,653.28 | 85312160 | $34.04 | 85312351 | $136.39 | 85312472 | $1,552.00 |
| 85312019 | $2,621.08 | 85312161 | $11.80 | 85312359 | $26.71 | 85312474 | $2,588.50 |
| 85312020 | $724.30 | 85312163 | $387.06 | 85312360 | $13.68 | 85312475 | $202.26 |
| 85312025 | $3,472.08 | 85312165 | $124.87 | 85312362 | $102.12 | 85312476 | $34.04 |
| 85312028 | $318.58 | 85312197 | $259.76 | 85312363 | $340.40 | 85312478 | $1,382.19 |
| 85312029 | $842.55 | 85312203 | $97.99 | 85312364 | $200.15 | 85312480 | $1,021.84 |
| 85312031 | $3,450.00 | 85312222 | $29.42 | 85312365 | $142.01 | 85312481 | $2,076.44 |
| 85312032 | $89.18 | 85312223 | $136.16 | 85312368 | $181.76 | 85312483 | $4,493.28 |
| 85312035 | $4,140.27 | 85312224 | $972.54 | 85312369 | $346.05 | 85312484 | $708.58 |
| 85312036 | $5,045.21 | 85312225 | $578.68 | 85312371 | $18.33 | 85312485 | $2,076.44 |
| 85312037 | $19,791.61 | 85312238 | $105.63 | 85312373 | $407.45 | 85312486 | $3,778.44 |
| 85312040 | $225.80 | 85312241 | $212.84 | 85312374 | $206.76 | 85312487 | $408.48 |
| 85312041 | $76.71 | 85312242 | $439.86 | 85312378 | $138.50 | 85312491 | $272.32 |
| 85312042 | $130.46 | 85312245 | $79.81 | 85312379 | $11.69 | 85312494 | $520.55 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85312495 | $627.73 | 85312568 | $1,385.44 | 85327976 | $94.06 | 85328077 | $740.30 |
| 85312497 | $34.04 | 85312569 | $306.19 | 85327978 | $32.21 | 85328078 | $2,808.22 |
| 85312501 | $2,016.87 | 85312570 | $2,080.01 | 85327984 | $213.93 | 85328083 | $3,770.84 |
| 85312502 | $170.07 | 85312571 | $4,881.08 | 85327985 | $38.25 | 85328085 | $375.14 |
| 85312503 | $646.76 | 85312573 | $2,042.40 | 85327987 | $34.04 | 85328091 | $38.25 |
| 85312506 | $34.04 | 85312575 | $57.47 | 85327988 | $34.04 | 85328092 | $56.65 |
| 85312507 | $170.20 | 85312581 | $102.12 | 85327991 | $118.12 | 85328094 | $286.87 |
| 85312509 | $1,565.84 | 85312582 | $6,739.92 | 85327993 | $68.08 | 85328095 | $5,319.00 |
| 85312510 | $34.04 | 85312587 | $116.87 | 85327994 | $68.08 | 85328096 | $194.47 |
| 85312511 | $34.04 | 85312588 | $29.70 | 85327996 | $13.29 | 85328099 | $238.28 |
| 85312513 | $6,808.00 | 85312589 | $11.69 | 85327997 | $34.04 | 85328103 | $1,544.26 |
| 85312514 | $60,761.40 | 85312592 | $229.31 | 85328000 | $241.58 | 85328104 | $40.46 |
| 85312515 | $11.69 | 85312593 | $10,212.00 | 85328001 | $89.85 | 85328105 | $306.00 |
| 85312517 | $136.10 | 85312594 | $314.18 | 85328004 | $38.25 | 85328112 | $102.12 |
| 85312518 | $1,327.56 | 85312595 | $102.12 | 85328005 | $181.50 | 85328113 | $268.65 |
| 85312522 | $5,106.00 | 85312596 | $14.71 | 85328007 | $37.30 | 85328114 | $19.03 |
| 85312524 | $588.88 | 85312597 | $102.12 | 85328010 | $289.60 | 85328122 | $14.94 |
| 85312525 | $532.33 | 85312598 | $53.43 | 85328012 | $87.04 | 85328132 | $197.17 |
| 85312526 | $380.24 | 85312599 | $123.30 | 85328015 | $315.18 | 85328134 | $42.99 |
| 85312528 | $3,921.61 | 85312600 | $401.27 | 85328016 | $374.44 | 85328135 | $216.44 |
| 85312529 | $34.97 | 85312603 | $375.17 | 85328017 | $34.04 | 85328136 | $204.96 |
| 85312531 | $54.22 | 85312605 | $72.32 | 85328018 | $35.18 | 85328138 | $12.58 |
| 85312532 | $361.16 | 85312606 | $34.04 | 85328019 | $103.63 | 85328141 | $35.18 |
| 85312533 | $521.30 | 85312607 | $67.25 | 85328024 | $105.98 | 85328142 | $35.18 |
| 85312536 | $14.71 | 85312612 | $71.55 | 85328026 | $165.18 | 85328147 | $45.62 |
| 85312538 | $5.28 | 85312613 | $162.36 | 85328027 | $1.14 | 85328149 | $19.80 |
| 85312539 | $262.69 | 85327932 | $136.16 | 85328030 | $84.62 | 85328154 | $541.91 |
| 85312540 | $43.84 | 85327934 | $851.00 | 85328033 | $78.59 | 85328157 | $3,403.11 |
| 85312541 | $851.00 | 85327935 | $76.36 | 85328035 | $1,702.00 | 85328162 | $85.85 |
| 85312542 | $96.84 | 85327937 | $578.68 | 85328036 | $56.37 | 85328165 | $63.83 |
| 85312543 | $158.92 | 85327939 | $408.48 | 85328037 | $556.92 | 85328168 | $191.10 |
| 85312544 | $102.12 | 85327942 | $34.04 | 85328040 | $723.51 | 85328169 | $27.22 |
| 85312546 | $34.04 | 85327943 | $161.67 | 85328041 | $34.04 | 85328171 | $178.41 |
| 85312547 | $21.12 | 85327945 | $345.19 | 85328045 | $38.25 | 85328175 | $597.60 |
| 85312549 | $102.12 | 85327946 | $9,588.00 | 85328047 | $14.58 | 85328180 | $432.10 |
| 85312550 | $29.64 | 85327948 | $170.20 | 85328048 | $59.49 | 85328181 | $99.30 |
| 85312551 | $96.48 | 85327949 | $177.15 | 85328049 | $204.70 | 85328184 | $598.32 |
| 85312552 | $52.59 | 85327951 | $3,404.00 | 85328051 | $1,606.06 | 85328187 | $34.76 |
| 85312554 | $29.64 | 85327956 | $82.59 | 85328052 | $13.29 | 85328189 | $18.01 |
| 85312555 | $306.36 | 85327957 | $14.87 | 85328059 | $63.99 | 85328191 | $4.01 |
| 85312556 | $612.72 | 85327961 | $238.28 | 85328062 | $1,123.32 | 85328192 | $544.64 |
| 85312559 | $561.81 | 85327963 | $52.44 | 85328063 | $1,022.00 | 85328194 | $56.00 |
| 85312560 | $114.26 | 85327965 | $1,702.00 | 85328069 | $34.04 | 85328196 | $123.89 |
| 85312561 | $236.55 | 85327968 | $272.32 | 85328071 | $63.83 | 85328199 | $25.06 |
| 85312563 | $68.46 | 85327970 | $79.53 | 85328072 | $68.08 | 85328200 | $3.47 |
| 85312567 | $434.92 | 85327971 | $34.04 | 85328073 | $680.80 | 85328204 | $6.29 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85328211 | $2,048.48 | 85328310 | $178.96 | 85328436 | $138.40 | 85328553 | $230.44 |
| 85328212 | $68.08 | 85328311 | $9.08 | 85328437 | $196.22 | 85328554 | $2,178.56 |
| 85328213 | $68.08 | 85328317 | $220.99 | 85328438 | $40.74 | 85328555 | $92.92 |
| 85328215 | $56.25 | 85328321 | $552.73 | 85328441 | $3,267.84 | 85328556 | $144.08 |
| 85328216 | $25.52 | 85328323 | $172.44 | 85328442 | $32.22 | 85328557 | $720.84 |
| 85328218 | $170.20 | 85328324 | $2,314.72 | 85328443 | $38.23 | 85328558 | $238.28 |
| 85328220 | $68.08 | 85328328 | $632.68 | 85328448 | $340.40 | 85328559 | $42.13 |
| 85328224 | $122.60 | 85328330 | $90.65 | 85328449 | $138.40 | 85328563 | $110.40 |
| 85328227 | $20.28 | 85328331 | $21.28 | 85328450 | $156.12 | 85328567 | $89.85 |
| 85328234 | $646.50 | 85328335 | $34.04 | 85328452 | $136.16 | 85328577 | $4.45 |
| 85328236 | $556.83 | 85328337 | $1,819.41 | 85328456 | $340.40 | 85328579 | $70.52 |
| 85328238 | $2.16 | 85328338 | $3,144.00 | 85328460 | $15.52 | 85328584 | $403.79 |
| 85328241 | $1,389.50 | 85328345 | $107.30 | 85328463 | $59.99 | 85328585 | $110.98 |
| 85328245 | $222.80 | 85328347 | $374.44 | 85328466 | $13,093.50 | 85328586 | $919.08 |
| 85328247 | $123.89 | 85328349 | $155.58 | 85328467 | $68.08 | 85328587 | $544.64 |
| 85328249 | $1,191.40 | 85328352 | $146.18 | 85328470 | $68.08 | 85328590 | $169.05 |
| 85328250 | $82.59 | 85328355 | $617.20 | 85328471 | $153.32 | 85328597 | $61.52 |
| 85328251 | $1,021.20 | 85328358 | $5.65 | 85328473 | $69.70 | 85328598 | $220.99 |
| 85328252 | $68.08 | 85328360 | $49.95 | 85328475 | $116.63 | 85328603 | $724.90 |
| 85328253 | $150.37 | 85328363 | $237.27 | 85328480 | $65.44 | 85328608 | $113.27 |
| 85328254 | $44.62 | 85328367 | $123.40 | 85328482 | $37.08 | 85328611 | $714.84 |
| 85328256 | $128.57 | 85328369 | $170.20 | 85328483 | $34.04 | 85328612 | $12.58 |
| 85328260 | $504.40 | 85328370 | $306.36 | 85328486 | $104.74 | 85328614 | $34.04 |
| 85328261 | $89.39 | 85328374 | $15.44 | 85328487 | $1,361.60 | 85328617 | $2,074.38 |
| 85328262 | $58.48 | 85328380 | $82.61 | 85328492 | $4.45 | 85328618 | $116.63 |
| 85328265 | $34.04 | 85328381 | $213.98 | 85328495 | $17.73 | 85328619 | $1,237.20 |
| 85328266 | $352.95 | 85328382 | $132.86 | 85328499 | $302.64 | 85328620 | $68.80 |
| 85328269 | $1,040.90 | 85328383 | $1,844.00 | 85328501 | $41.11 | 85328622 | $82.59 |
| 85328271 | $155.12 | 85328385 | $55.63 | 85328503 | $68.08 | 85328623 | $886.09 |
| 85328274 | $577.60 | 85328388 | $29.73 | 85328504 | $49.86 | 85328624 | $2,042.40 |
| 85328278 | $198.96 | 85328397 | $72.53 | 85328507 | $165.18 | 85328626 | $15.04 |
| 85328279 | $296.33 | 85328398 | $61.64 | 85328508 | $93.82 | 85328627 | $447.90 |
| 85328280 | $510.60 | 85328401 | $678.83 | 85328514 | $559.44 | 85328631 | $1,111.26 |
| 85328284 | $567.92 | 85328402 | $405.69 | 85328515 | $106.57 | 85328635 | $206.48 |
| 85328285 | $3,846.52 | 85328404 | $223.68 | 85328516 | $136.16 | 85328641 | $108.06 |
| 85328287 | $282.47 | 85328406 | $72.53 | 85328518 | $404.67 | 85328646 | $92.22 |
| 85328290 | $138.18 | 85328409 | $851.00 | 85328520 | $3,744.40 | 85328650 | $202.62 |
| 85328291 | $50.17 | 85328410 | $34.04 | 85328526 | $48.11 | 85328653 | $59.01 |
| 85328292 | $340.40 | 85328411 | $111.72 | 85328527 | $79.95 | 85328655 | $13.81 |
| 85328293 | $68.08 | 85328412 | $169.92 | 85328528 | $6,808.00 | 85328656 | $102.12 |
| 85328294 | $12.04 | 85328413 | $54.32 | 85328532 | $40.93 | 85328658 | $266.58 |
| 85328296 | $2,314.72 | 85328427 | $309.66 | 85328533 | $2.49 | 85328661 | $136.16 |
| 85328301 | $101.13 | 85328430 | $165.18 | 85328539 | $237.96 | 85328662 | $2,299.00 |
| 85328304 | $190.68 | 85328431 | $136.16 | 85328540 | $33.44 | 85328663 | $90.32 |
| 85328306 | $179.70 | 85328433 | $68.08 | 85328543 | $42.02 | 85328665 | $304.85 |
| 85328309 | $317.10 | 85328434 | $170.92 | 85328545 | $111.16 | 85328668 | $206.26 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85328670 | $65.27 | 85328776 | $340.40 | 85328868 | $82.01 | 85328984 | $349.19 |
| 85328672 | $108.27 | 85328778 | $34.04 | 85328869 | $102.12 | 85328985 | $28.02 |
| 85328673 | $2,604.00 | 85328779 | $3,191.98 | 85328870 | $1,347.45 | 85328988 | $145.24 |
| 85328677 | $17.96 | 85328780 | $373.87 | 85328871 | $973.83 | 85328993 | $28.57 |
| 85328678 | $131.14 | 85328781 | $113.82 | 85328872 | $136.16 | 85328994 | $4,732.44 |
| 85328679 | $378.92 | 85328782 | $49.34 | 85328873 | $575.22 | 85328995 | $8,834.98 |
| 85328685 | $272.32 | 85328783 | $49.74 | 85328879 | $987.16 | 85328997 | $28.43 |
| 85328687 | $340.40 | 85328785 | $585.40 | 85328880 | $28.43 | 85328998 | $317.74 |
| 85328688 | $131.27 | 85328787 | $1,667.96 | 85328882 | $755.14 | 85328999 | $27.16 |
| 85328695 | $4.45 | 85328792 | $228.33 | 85328883 | $1,822.36 | 85329001 | $89.85 |
| 85328696 | $306.36 | 85328794 | $378.01 | 85328888 | $157.69 | 85329004 | $138.01 |
| 85328697 | $352.94 | 85328803 | $25.58 | 85328891 | $680.80 | 85329006 | $102.12 |
| 85328700 | $34.04 | 85328804 | $54.83 | 85328893 | $326.45 | 85329009 | $977.29 |
| 85328701 | $152.88 | 85328806 | $8.42 | 85328898 | $1,672.81 | 85329010 | $217.15 |
| 85328702 | $379.81 | 85328807 | $227.38 | 85328900 | $34.04 | 85329011 | $170.23 |
| 85328704 | $34.04 | 85328811 | $95.91 | 85328903 | $120.77 | 85329012 | $539.24 |
| 85328705 | $107.67 | 85328813 | $1,191.40 | 85328905 | $38.56 | 85329014 | $34.04 |
| 85328708 | $963.25 | 85328816 | $442.52 | 85328907 | $499.25 | 85329016 | $34.04 |
| 85328709 | $479.31 | 85328817 | $14.36 | 85328909 | $229.60 | 85329017 | $256.65 |
| 85328710 | $44.47 | 85328818 | $57.42 | 85328910 | $21.28 | 85329023 | $15.48 |
| 85328711 | $204.24 | 85328821 | $204.24 | 85328911 | $40.74 | 85329024 | $18.51 |
| 85328715 | $247.78 | 85328822 | $987.04 | 85328916 | $88.98 | 85329025 | $420.66 |
| 85328718 | $1,327.56 | 85328824 | $191.84 | 85328920 | $2,553.00 | 85329027 | $646.76 |
| 85328722 | $30.22 | 85328825 | $79.78 | 85328925 | $13.58 | 85329028 | $435.80 |
| 85328724 | $28.50 | 85328826 | $782.92 | 85328930 | $1,702.00 | 85329030 | $38.23 |
| 85328725 | $2.16 | 85328827 | $172.44 | 85328936 | $100.05 | 85329034 | $424.60 |
| 85328728 | $521.92 | 85328829 | $136.16 | 85328937 | $30.79 | 85329035 | $772.11 |
| 85328733 | $139.92 | 85328831 | $43.40 | 85328938 | $364.38 | 85329036 | $306.36 |
| 85328734 | $951.75 | 85328832 | $36.70 | 85328941 | $378.76 | 85329040 | $136.16 |
| 85328736 | $87.98 | 85328837 | $68.08 | 85328943 | $340.40 | 85329043 | $49.26 |
| 85328739 | $461.51 | 85328838 | $23.21 | 85328945 | $3,010.40 | 85329047 | $556.31 |
| 85328742 | $211.91 | 85328840 | $68.08 | 85328947 | $1,327.56 | 85329049 | $858.24 |
| 85328745 | $510.60 | 85328841 | $182.09 | 85328950 | $65.52 | 85329051 | $124.13 |
| 85328747 | $24.78 | 85328845 | $116.18 | 85328952 | $71.45 | 85329053 | $196.99 |
| 85328748 | $152.84 | 85328846 | $102.20 | 85328955 | $478.64 | 85329054 | $2,003.84 |
| 85328751 | $476.56 | 85328848 | $82.59 | 85328956 | $3,199.76 | 85329055 | $40.00 |
| 85328753 | $102.12 | 85328851 | $138.40 | 85328957 | $344.87 | 85329058 | $170.20 |
| 85328755 | $715.67 | 85328853 | $134.88 | 85328959 | $55.09 | 85329059 | $306.36 |
| 85328756 | $1,497.76 | 85328855 | $170.20 | 85328960 | $91.88 | 85329061 | $34.04 |
| 85328757 | $510.60 | 85328859 | $1,627.34 | 85328967 | $340.40 | 85329063 | $74.35 |
| 85328758 | $116.63 | 85328860 | $27.16 | 85328968 | $510.60 | 85329066 | $79.10 |
| 85328762 | $13.29 | 85328861 | $173.31 | 85328971 | $98.20 | 85329068 | $63.83 |
| 85328764 | $7.86 | 85328862 | $42.36 | 85328972 | $113.82 | 85329072 | $309.99 |
| 85328765 | $12.12 | 85328864 | $612.64 | 85328976 | $102.12 | 85329073 | $897.95 |
| 85328766 | $805.07 | 85328865 | $123.89 | 85328978 | $566.51 | 85329074 | $272.32 |
| 85328769 | $38.23 | 85328867 | $16.00 | 85328980 | $318.46 | 85329076 | $508.52 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85329077 | $218.31 | 85329206 | $296.77 | 85329317 | $2,382.80 | 85329418 | $16.29 |
| 85329080 | $89.85 | 85329209 | $48.55 | 85329320 | $626.70 | 85329422 | $303.42 |
| 85329081 | $58.88 | 85329210 | $41.43 | 85329321 | $885.04 | 85329423 | $82.59 |
| 85329084 | $13.96 | 85329214 | $534.95 | 85329323 | $63.83 | 85329425 | $128.79 |
| 85329085 | $172.44 | 85329215 | $2,416.84 | 85329324 | $442.52 | 85329428 | $583.22 |
| 85329088 | $20,272.40 | 85329220 | $123.89 | 85329328 | $714.84 | 85329429 | $54.71 |
| 85329091 | $181.91 | 85329221 | $1,139.42 | 85329340 | $310.43 | 85329431 | $520.14 |
| 85329093 | $64.84 | 85329222 | $627.35 | 85329341 | $31.98 | 85329432 | $28.43 |
| 85329097 | $1,112.76 | 85329225 | $306.36 | 85329343 | $238.28 | 85329434 | $136.16 |
| 85329100 | $1,283.90 | 85329226 | $55.16 | 85329344 | $408.48 | 85329436 | $555.61 |
| 85329104 | $136.16 | 85329229 | $486.58 | 85329345 | $340.40 | 85329437 | $2,553.00 |
| 85329107 | $247.78 | 85329231 | $204.24 | 85329346 | $1,063.08 | 85329438 | $59.30 |
| 85329109 | $34.04 | 85329232 | $213.74 | 85329347 | $1,680.50 | 85329439 | $3,348.60 |
| 85329111 | $77.33 | 85329233 | $308.74 | 85329350 | $40.76 | 85329440 | $172.44 |
| 85329114 | $68.08 | 85329234 | $81.64 | 85329351 | $195.21 | 85329444 | $346.24 |
| 85329115 | $1,424.89 | 85329237 | $562.12 | 85329352 | $815.95 | 85329445 | $102.12 |
| 85329117 | $123.89 | 85329238 | $136.16 | 85329355 | $126.81 | 85329446 | $227.38 |
| 85329128 | $27.93 | 85329240 | $92.06 | 85329358 | $43.74 | 85329447 | $408.48 |
| 85329129 | $84.62 | 85329244 | $269.12 | 85329360 | $476.56 | 85329448 | $3,438.04 |
| 85329130 | $718.50 | 85329246 | $277.20 | 85329364 | $714.84 | 85329454 | $258.31 |
| 85329131 | $95.88 | 85329247 | $408.80 | 85329368 | $54.32 | 85329455 | $457.15 |
| 85329139 | $4,370.80 | 85329249 | $510.60 | 85329369 | $272.32 | 85329456 | $612.72 |
| 85329141 | $26.57 | 85329250 | $49.48 | 85329370 | $34.04 | 85329457 | $177.91 |
| 85329146 | $1,116.43 | 85329252 | $1,387.00 | 85329374 | $116.91 | 85329461 | $476.56 |
| 85329147 | $198.04 | 85329253 | $260.05 | 85329377 | $181.22 | 85329464 | $276.25 |
| 85329153 | $243.77 | 85329254 | $1,131.48 | 85329378 | $11.53 | 85329465 | $131.75 |
| 85329154 | $1,633.92 | 85329258 | $66.00 | 85329379 | $13.92 | 85329467 | $68.08 |
| 85329157 | $260.05 | 85329259 | $136.16 | 85329382 | $10,212.00 | 85329468 | $52.88 |
| 85329161 | $3,404.00 | 85329260 | $36.02 | 85329383 | $157.93 | 85329469 | $992.22 |
| 85329163 | $1,158.30 | 85329263 | $175.57 | 85329386 | $28.26 | 85329470 | $34.04 |
| 85329164 | $74.97 | 85329265 | $359.69 | 85329387 | $439.06 | 85329471 | $186.99 |
| 85329166 | $136.16 | 85329272 | $28.43 | 85329389 | $36.02 | 85329472 | $103.12 |
| 85329167 | $476.56 | 85329274 | $5.48 | 85329390 | $118.02 | 85329473 | $136.16 |
| 85329168 | $123.89 | 85329281 | $29.35 | 85329391 | $113.82 | 85329475 | $31.26 |
| 85329177 | $510.60 | 85329282 | $578.68 | 85329393 | $120.48 | 85329476 | $1,168.34 |
| 85329183 | $1,667.96 | 85329286 | $35.92 | 85329396 | $102.12 | 85329477 | $54.03 |
| 85329185 | $2,642.00 | 85329288 | $81.57 | 85329397 | $48.17 | 85329478 | $27.22 |
| 85329188 | $56.03 | 85329295 | $34.04 | 85329398 | $313.67 | 85329482 | $209.65 |
| 85329191 | $68.08 | 85329296 | $27.22 | 85329399 | $12.58 | 85329486 | $476.56 |
| 85329193 | $306.36 | 85329297 | $176.75 | 85329400 | $28.01 | 85329488 | $159.64 |
| 85329194 | $10.18 | 85329298 | $31.88 | 85329405 | $50.03 | 85329490 | $150.29 |
| 85329196 | $213.33 | 85329302 | $881.50 | 85329406 | $12.58 | 85329496 | $50.89 |
| 85329199 | $663.15 | 85329311 | $689.70 | 85329413 | $1,368.12 | 85329505 | $227.02 |
| 85329200 | $81.20 | 85329312 | $748.29 | 85329414 | $206.48 | 85329506 | $204.24 |
| 85329201 | $167.60 | 85329313 | $70.05 | 85329416 | $0.41 | 85329513 | $79.78 |
| 85329203 | $155.17 | 85329315 | $32.11 | 85329417 | $88.90 | 85329514 | $145.72 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85329516 | $585.66 | 85329634 | $340.40 | 85329766 | $374.44 | 85329905 | $306.36 |
| 85329517 | $914.29 | 85329635 | $102.12 | 85329767 | $111.20 | 85329911 | $461.79 |
| 85329518 | $150.67 | 85329637 | $123.89 | 85329769 | $249.78 | 85329912 | $10.81 |
| 85329524 | $2,274.16 | 85329641 | $90.75 | 85329771 | $263.72 | 85329913 | $218.30 |
| 85329532 | $255.03 | 85329645 | $510.60 | 85329774 | $315.86 | 85329914 | $28.01 |
| 85329540 | $170.20 | 85329648 | $9.08 | 85329775 | $1,067.17 | 85329920 | $3,404.00 |
| 85329541 | $30.66 | 85329652 | $3,404.00 | 85329779 | $476.56 | 85329921 | $29.77 |
| 85329548 | $296.59 | 85329654 | $468.74 | 85329781 | $350.98 | 85329924 | $100.32 |
| 85329557 | $408.48 | 85329657 | $272.32 | 85329788 | $56.18 | 85329926 | $82.77 |
| 85329558 | $54.03 | 85329659 | $67.98 | 85329790 | $6,967.00 | 85329928 | $1,361.60 |
| 85329559 | $342.64 | 85329661 | $350.18 | 85329792 | $131.14 | 85329929 | $424.86 |
| 85329560 | $894.49 | 85329665 | $397.85 | 85329797 | $33.88 | 85329930 | $248.25 |
| 85329563 | $132.04 | 85329671 | $374.44 | 85329799 | $17.96 | 85329931 | $51.81 |
| 85329565 | $2,787.72 | 85329675 | $5,344.28 | 85329800 | $2,280.68 | 85329932 | $995.67 |
| 85329566 | $533.54 | 85329677 | $881.10 | 85329804 | $84.40 | 85329933 | $140.32 |
| 85329569 | $53.77 | 85329679 | $82.59 | 85329806 | $216.28 | 85329934 | $463.03 |
| 85329570 | $36.54 | 85329680 | $2,320.50 | 85329808 | $268.17 | 85329937 | $5,920.67 |
| 85329572 | $277.60 | 85329682 | $1,060.13 | 85329820 | $154.98 | 85329939 | $253.06 |
| 85329575 | $72.53 | 85329683 | $36.02 | 85329823 | $92.92 | 85329940 | $48.74 |
| 85329578 | $136.16 | 85329686 | $1,702.00 | 85329824 | $34.04 | 85329942 | $29.73 |
| 85329579 | $4.45 | 85329688 | $544.10 | 85329826 | $27.16 | 85329943 | $158.47 |
| 85329583 | $172.44 | 85329696 | $34.04 | 85329839 | $53.00 | 85329945 | $173.76 |
| 85329589 | $40.02 | 85329701 | $186.07 | 85329840 | $68.08 | 85329947 | $287.37 |
| 85329592 | $160.02 | 85329702 | $68.08 | 85329842 | $51.81 | 85329948 | $116.19 |
| 85329594 | $150.67 | 85329704 | $306.36 | 85329843 | $170.20 | 85329949 | $139.18 |
| 85329595 | $433.54 | 85329705 | $146.17 | 85329845 | $102.12 | 85329951 | $82.23 |
| 85329596 | $306.36 | 85329709 | $447.00 | 85329847 | $170.45 | 85329953 | $155.12 |
| 85329598 | $172.44 | 85329715 | $100.05 | 85329849 | $680.80 | 85329955 | $1,702.00 |
| 85329602 | $101.63 | 85329717 | $1,435.70 | 85329851 | $30.10 | 85329956 | $1,114.34 |
| 85329605 | $24.65 | 85329718 | $408.48 | 85329852 | $885.04 | 85329957 | $34.04 |
| 85329608 | $147.89 | 85329720 | $2,120.80 | 85329854 | $87.04 | 85329958 | $408.48 |
| 85329609 | $340.40 | 85329721 | $204.24 | 85329856 | $49.05 | 85329961 | $101.58 |
| 85329610 | $502.81 | 85329722 | $93.17 | 85329857 | $308.56 | 85329962 | $275.01 |
| 85329611 | $421.80 | 85329726 | $134.08 | 85329862 | $108.11 | 85329963 | $408.48 |
| 85329612 | $51.81 | 85329737 | $272.32 | 85329863 | $612.72 | 85329966 | $143.42 |
| 85329613 | $62.18 | 85329738 | $1,702.00 | 85329865 | $50.11 | 85329969 | $53.00 |
| 85329614 | $306.36 | 85329743 | $455.71 | 85329868 | $16.53 | 85329970 | $37.71 |
| 85329615 | $48.07 | 85329744 | $159.29 | 85329874 | $206.48 | 85329971 | $487.54 |
| 85329620 | $141.10 | 85329746 | $131.14 | 85329878 | $172.44 | 85329974 | $223.47 |
| 85329621 | $204.24 | 85329750 | $1,001.16 | 85329881 | $68.08 | 85329975 | $42.02 |
| 85329622 | $272.32 | 85329751 | $814.89 | 85329884 | $162.10 | 85329976 | $207.64 |
| 85329626 | $459.83 | 85329755 | $34.04 | 85329888 | $146.77 | 85329977 | $405.84 |
| 85329627 | $2,650.26 | 85329758 | $665.28 | 85329895 | $2,382.80 | 85329978 | $87.04 |
| 85329630 | $123.89 | 85329762 | $1,135.24 | 85329899 | $21.48 | 85329980 | $457.03 |
| 85329631 | $72.27 | 85329763 | $178.75 | 85329902 | $209.12 | 85329983 | $401.20 |
| 85329632 | $24.45 | 85329765 | $1,564.66 | 85329903 | $333.51 | 85329984 | $176.12 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85329985 | $1,188.00 | 85330111 | $340.40 | 85330209 | $136.16 | 85330293 | $816.96 |
| 85329987 | $1,702.00 | 85330114 | $250.19 | 85330212 | $510.60 | 85330295 | $82.59 |
| 85329991 | $830.76 | 85330115 | $18.59 | 85330218 | $204.24 | 85330297 | $183.69 |
| 85329992 | $797.03 | 85330117 | $72.53 | 85330220 | $18.07 | 85330303 | $35.49 |
| 85329997 | $578.68 | 85330124 | $1.14 | 85330221 | $9.87 | 85330304 | $466.49 |
| 85330000 | $225.08 | 85330132 | $203.57 | 85330225 | $21.48 | 85330309 | $178.80 |
| 85330001 | $272.32 | 85330133 | $170.20 | 85330227 | $409.92 | 85330311 | $240.27 |
| 85330004 | $782.92 | 85330134 | $408.48 | 85330229 | $71.48 | 85330316 | $339.33 |
| 85330005 | $68.08 | 85330137 | $1,795.04 | 85330230 | $100.78 | 85330317 | $34.04 |
| 85330008 | $238.28 | 85330138 | $8.24 | 85330233 | $353.68 | 85330319 | $1,704.00 |
| 85330010 | $129.18 | 85330139 | $35.53 | 85330234 | $29.73 | 85330320 | $987.16 |
| 85330011 | $161.14 | 85330141 | $104.04 | 85330235 | $510.60 | 85330321 | $1,157.36 |
| 85330016 | $280.99 | 85330145 | $145.24 | 85330236 | $1,361.60 | 85330324 | $233.73 |
| 85330022 | $289.71 | 85330148 | $46.59 | 85330237 | $42.02 | 85330326 | $333.25 |
| 85330024 | $229.13 | 85330149 | $254.24 | 85330238 | $34.40 | 85330329 | $82.59 |
| 85330026 | $395.12 | 85330150 | $113.01 | 85330240 | $2,729.00 | 85330332 | $102.12 |
| 85330028 | $116.19 | 85330152 | $14.87 | 85330243 | $680.80 | 85330333 | $68.52 |
| 85330030 | $267.12 | 85330153 | $436.24 | 85330244 | $1,094.00 | 85330335 | $72.04 |
| 85330033 | $77.14 | 85330154 | $170.94 | 85330245 | $1,802.39 | 85330336 | $985.97 |
| 85330040 | $34.04 | 85330158 | $646.76 | 85330246 | $2,063.50 | 85330338 | $162.15 |
| 85330042 | $668.04 | 85330159 | $89.85 | 85330248 | $374.44 | 85330340 | $99.31 |
| 85330043 | $83.52 | 85330160 | $61.40 | 85330250 | $87.04 | 85330345 | $227.37 |
| 85330044 | $816.46 | 85330161 | $340.40 | 85330253 | $63.83 | 85330347 | $210.11 |
| 85330045 | $680.80 | 85330162 | $430.90 | 85330254 | $127.67 | 85330350 | $18.88 |
| 85330048 | $3.32 | 85330164 | $59.49 | 85330255 | $14.86 | 85330352 | $111.74 |
| 85330053 | $2,836.67 | 85330165 | $170.20 | 85330256 | $953.22 | 85330355 | $43.56 |
| 85330055 | $68.08 | 85330166 | $54.14 | 85330258 | $442.52 | 85330359 | $20.28 |
| 85330060 | $81.77 | 85330170 | $457.15 | 85330260 | $131.14 | 85330360 | $196.10 |
| 85330062 | $206.48 | 85330173 | $851.00 | 85330261 | $219.50 | 85330362 | $34.04 |
| 85330067 | $1,465.70 | 85330176 | $170.20 | 85330262 | $158.20 | 85330368 | $34.04 |
| 85330069 | $102.12 | 85330181 | $547.14 | 85330263 | $340.40 | 85330371 | $487.85 |
| 85330070 | $581.08 | 85330182 | $97.23 | 85330265 | $277.20 | 85330372 | $510.60 |
| 85330075 | $136.16 | 85330184 | $43.02 | 85330268 | $7.74 | 85330375 | $31.98 |
| 85330076 | $156.58 | 85330186 | $31.42 | 85330269 | $98.20 | 85330377 | $136.16 |
| 85330078 | $3.82 | 85330188 | $680.80 | 85330271 | $4.45 | 85330379 | $136.16 |
| 85330081 | $11,914.00 | 85330189 | $13.58 | 85330273 | $2,825.32 | 85330382 | $24.94 |
| 85330082 | $5.89 | 85330193 | $4.01 | 85330274 | $23.98 | 85330385 | $1,066.79 |
| 85330083 | $14.87 | 85330196 | $1,944.55 | 85330277 | $486.08 | 85330390 | $765.84 |
| 85330086 | $72.53 | 85330198 | $43.52 | 85330280 | $136.16 | 85330392 | $250.52 |
| 85330087 | $612.72 | 85330199 | $301.11 | 85330281 | $44.60 | 85330393 | $204.91 |
| 85330089 | $3,404.00 | 85330200 | $90.90 | 85330282 | $113.82 | 85330395 | $84.49 |
| 85330090 | $699.84 | 85330203 | $68.08 | 85330283 | $82.59 | 85330396 | $68.08 |
| 85330093 | $300.71 | 85330205 | $75.60 | 85330284 | $123.89 | 85330408 | $136.16 |
| 85330099 | $825.37 | 85330206 | $20.28 | 85330289 | $34.04 | 85330412 | $677.41 |
| 85330100 | $170.20 | 85330207 | $238.28 | 85330290 | $278.58 | 85330413 | $2,526.00 |
| 85330105 | $250.92 | 85330208 | $84.36 | 85330291 | $82.15 | 85330414 | $238.28 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85330416 | $116.18 | 85330551 | $68.08 | 85330645 | $136.16 | 85330743 | $667.99 |
| 85330418 | $12.05 | 85330552 | $476.56 | 85330647 | $408.48 | 85330746 | $1,962.16 |
| 85330419 | $193.55 | 85330553 | $71.58 | 85330648 | $543.72 | 85330749 | $191.38 |
| 85330421 | $68.08 | 85330554 | $9,243.75 | 85330649 | $30.98 | 85330750 | $202.18 |
| 85330427 | $1,521.54 | 85330556 | $260.05 | 85330654 | $11.47 | 85330754 | $39.15 |
| 85330430 | $238.28 | 85330557 | $145.60 | 85330656 | $23,828.00 | 85330755 | $1,429.68 |
| 85330432 | $110.38 | 85330559 | $1,123.32 | 85330657 | $4,731.56 | 85330758 | $151.43 |
| 85330433 | $513.31 | 85330561 | $1,191.40 | 85330659 | $77.21 | 85330759 | $1,702.00 |
| 85330435 | $1,702.09 | 85330562 | $47.80 | 85330661 | $272.32 | 85330760 | $89.85 |
| 85330437 | $3.24 | 85330563 | $139.92 | 85330662 | $882.24 | 85330762 | $375.60 |
| 85330438 | $34.04 | 85330564 | $96.32 | 85330663 | $82.59 | 85330766 | $18.69 |
| 85330439 | $58.97 | 85330566 | $165.41 | 85330664 | $33.83 | 85330767 | $306.36 |
| 85330440 | $107.99 | 85330567 | $890.25 | 85330665 | $219.04 | 85330768 | $1,625.20 |
| 85330453 | $513.50 | 85330568 | $3,797.34 | 85330667 | $170.20 | 85330772 | $206.95 |
| 85330459 | $10,722.60 | 85330569 | $13.48 | 85330669 | $1,191.40 | 85330774 | $136.16 |
| 85330463 | $374.44 | 85330573 | $2,927.44 | 85330681 | $2,363.04 | 85330775 | $82.59 |
| 85330464 | $63.68 | 85330574 | $289.07 | 85330686 | $92.55 | 85330776 | $13.50 |
| 85330465 | $124.59 | 85330575 | $136.16 | 85330687 | $222.95 | 85330777 | $238.28 |
| 85330467 | $154.00 | 85330577 | $1,191.40 | 85330688 | $237.90 | 85330778 | $97.70 |
| 85330469 | $367.84 | 85330581 | $61.52 | 85330689 | $160.23 | 85330781 | $34.04 |
| 85330474 | $136.55 | 85330582 | $348.10 | 85330690 | $12.94 | 85330782 | $13.85 |
| 85330478 | $28.43 | 85330584 | $82.59 | 85330691 | $2,080.20 | 85330783 | $89.40 |
| 85330481 | $42.13 | 85330585 | $89.85 | 85330693 | $158.36 | 85330784 | $991.40 |
| 85330485 | $433.43 | 85330589 | $435.79 | 85330694 | $84.62 | 85330786 | $147.86 |
| 85330486 | $82.59 | 85330590 | $65.39 | 85330696 | $32.63 | 85330787 | $277.20 |
| 85330488 | $225.69 | 85330591 | $18.59 | 85330703 | $23.16 | 85330790 | $164.51 |
| 85330492 | $116.63 | 85330596 | $12.83 | 85330706 | $1,021.20 | 85330791 | $25.47 |
| 85330494 | $68.08 | 85330600 | $53.48 | 85330709 | $86.76 | 85330792 | $95.76 |
| 85330495 | $360.17 | 85330601 | $84.22 | 85330710 | $510.60 | 85330793 | $1,702.00 |
| 85330500 | $2.86 | 85330606 | $588.09 | 85330711 | $165.12 | 85330794 | $3,097.64 |
| 85330502 | $177.80 | 85330607 | $785.09 | 85330712 | $578.68 | 85330799 | $101.92 |
| 85330509 | $82.14 | 85330611 | $1,770.08 | 85330717 | $98.00 | 85330802 | $124.14 |
| 85330510 | $211.56 | 85330613 | $3.82 | 85330720 | $216.28 | 85330811 | $53.14 |
| 85330512 | $68.08 | 85330614 | $9.93 | 85330721 | $54.97 | 85330812 | $571.86 |
| 85330516 | $1,062.13 | 85330617 | $82.59 | 85330724 | $1,371.86 | 85330815 | $7,841.25 |
| 85330517 | $80.32 | 85330619 | $23.01 | 85330725 | $157.52 | 85330816 | $263.22 |
| 85330518 | $42.51 | 85330623 | $5.06 | 85330726 | $272.31 | 85330817 | $171.88 |
| 85330519 | $102.12 | 85330626 | $1.17 | 85330727 | $221.94 | 85330823 | $329.59 |
| 85330520 | $551.25 | 85330627 | $406.43 | 85330728 | $119.25 | 85330824 | $668.80 |
| 85330529 | $34.04 | 85330628 | $170.20 | 85330729 | $82.59 | 85330825 | $31.45 |
| 85330531 | $374.44 | 85330633 | $1,702.00 | 85330730 | $784.13 | 85330829 | $578.68 |
| 85330533 | $1,270.80 | 85330634 | $82.59 | 85330732 | $127.08 | 85330833 | $34.04 |
| 85330537 | $579.60 | 85330635 | $10.04 | 85330736 | $123.89 | 85330838 | $3,404.00 |
| 85330539 | $63.36 | 85330636 | $324.45 | 85330738 | $680.80 | 85330842 | $488.00 |
| 85330547 | $10,408.85 | 85330638 | $185.76 | 85330740 | $554.00 | 85330843 | $204.24 |
| 85330548 | $102.12 | 85330642 | $271.51 | 85330742 | $261.43 | 85330844 | $131.14 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85330848 | $99.96 | 85330953 | $2,083.00 | 85331067 | $14.51 | 85331176 | $136.16 |
| 85330850 | $172.44 | 85330955 | $131.14 | 85331069 | $40.76 | 85331178 | $35.92 |
| 85330851 | $1,581.89 | 85330956 | $111.59 | 85331075 | $351.66 | 85331179 | $395.16 |
| 85330853 | $190.60 | 85330959 | $72.53 | 85331076 | $414.79 | 85331185 | $82.59 |
| 85330857 | $68.08 | 85330961 | $987.16 | 85331079 | $5,315.86 | 85331186 | $227.38 |
| 85330858 | $85.11 | 85330963 | $14.87 | 85331083 | $124.89 | 85331188 | $42.56 |
| 85330862 | $136.16 | 85330965 | $25.62 | 85331086 | $35.68 | 85331190 | $95.56 |
| 85330863 | $1,891.55 | 85330970 | $27.16 | 85331087 | $711.36 | 85331193 | $52.05 |
| 85330864 | $232.36 | 85330971 | $138.40 | 85331090 | $90.05 | 85331197 | $2.70 |
| 85330865 | $156.56 | 85330978 | $36.17 | 85331092 | $259.06 | 85331199 | $37.61 |
| 85330867 | $340.40 | 85330981 | $34.04 | 85331095 | $279.51 | 85331204 | $357.56 |
| 85330869 | $82.59 | 85330983 | $378.92 | 85331098 | $769.25 | 85331207 | $116.63 |
| 85330870 | $18.67 | 85330984 | $269.62 | 85331099 | $40.69 | 85331208 | $30.00 |
| 85330874 | $497.08 | 85330985 | $440.99 | 85331100 | $52.73 | 85331210 | $55.32 |
| 85330879 | $72.27 | 85330986 | $113.82 | 85331101 | $172.44 | 85331211 | $113.82 |
| 85330880 | $1,702.00 | 85330987 | $1,743.51 | 85331102 | $134.10 | 85331213 | $14.87 |
| 85330881 | $43.85 | 85330994 | $80.18 | 85331103 | $776.00 | 85331214 | $885.04 |
| 85330883 | $2,352.00 | 85330995 | $247.14 | 85331104 | $131.14 | 85331222 | $147.86 |
| 85330884 | $185.07 | 85330997 | $309.52 | 85331107 | $110.64 | 85331225 | $180.54 |
| 85330885 | $102.12 | 85330999 | $851.00 | 85331113 | $194.47 | 85331227 | $303.58 |
| 85330888 | $170.20 | 85331004 | $204.05 | 85331116 | $147.86 | 85331234 | $18.69 |
| 85330891 | $13.46 | 85331005 | $218.31 | 85331125 | $53.14 | 85331239 | $680.80 |
| 85330896 | $1,113.37 | 85331006 | $59.15 | 85331132 | $274.56 | 85331243 | $32.35 |
| 85330897 | $128.40 | 85331007 | $13.27 | 85331133 | $12.58 | 85331249 | $170.08 |
| 85330899 | $204.24 | 85331010 | $4.21 | 85331137 | $120.33 | 85331251 | $209.99 |
| 85330905 | $165.18 | 85331012 | $34.04 | 85331138 | $204.24 | 85331253 | $89.85 |
| 85330907 | $54.55 | 85331018 | $64.60 | 85331139 | $102.12 | 85331256 | $83.50 |
| 85330910 | $1,702.00 | 85331025 | $32.21 | 85331142 | $131.14 | 85331257 | $68.68 |
| 85330911 | $695.20 | 85331029 | $229.28 | 85331143 | $61.63 | 85331262 | $680.80 |
| 85330913 | $426.57 | 85331030 | $547.54 | 85331146 | $1,872.20 | 85331265 | $197.09 |
| 85330915 | $68.08 | 85331031 | $581.22 | 85331147 | $374.44 | 85331266 | $3.62 |
| 85330916 | $73.44 | 85331035 | $260.48 | 85331150 | $38.64 | 85331268 | $142.49 |
| 85330921 | $739.50 | 85331036 | $123.89 | 85331152 | $21.49 | 85331272 | $203.43 |
| 85330926 | $101.98 | 85331039 | $155.12 | 85331160 | $72.53 | 85331276 | $211.92 |
| 85330927 | $102.12 | 85331042 | $14.03 | 85331161 | $123.89 | 85331277 | $56.03 |
| 85330928 | $250.32 | 85331043 | $21.49 | 85331162 | $2,587.04 | 85331279 | $20.39 |
| 85330929 | $109.70 | 85331045 | $510.60 | 85331164 | $663.86 | 85331283 | $68.08 |
| 85330930 | $62.54 | 85331047 | $510.60 | 85331165 | $134.55 | 85331284 | $9.20 |
| 85330931 | $293.04 | 85331048 | $159.32 | 85331166 | $134.96 | 85331287 | $45.26 |
| 85330932 | $52.73 | 85331050 | $57.65 | 85331167 | $108.48 | 85331288 | $102.12 |
| 85330934 | $74.56 | 85331055 | $27.16 | 85331169 | $82.59 | 85331293 | $272.32 |
| 85330938 | $254.84 | 85331056 | $170.20 | 85331170 | $769.42 | 85331295 | $68.08 |
| 85330944 | $618.13 | 85331059 | $116.18 | 85331171 | $82.59 | 85331296 | $19.20 |
| 85330945 | $170.20 | 85331062 | $1,361.60 | 85331172 | $25.06 | 85331297 | $1,055.24 |
| 85330947 | $476.56 | 85331064 | $201.13 | 85331173 | $678.35 | 85331304 | $4.45 |
| 85330948 | $127.43 | 85331066 | $268.20 | 85331174 | $131.14 | 85331307 | $379.90 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85331308 | $68.08 | 85331436 | $127.28 | 85331551 | $60.96 | 85331647 | $34.04 |
| 85331310 | $2,132.50 | 85331437 | $73.30 | 85331553 | $238.28 | 85331654 | $204.40 |
| 85331311 | $154.72 | 85331438 | $362.48 | 85331556 | $170.20 | 85331656 | $233.92 |
| 85331316 | $9.63 | 85331451 | $74.78 | 85331559 | $326.69 | 85331661 | $3,404.00 |
| 85331319 | $131.14 | 85331452 | $45.72 | 85331562 | $1,157.36 | 85331662 | $82.59 |
| 85331321 | $169.63 | 85331453 | $102.82 | 85331563 | $129.94 | 85331663 | $275.59 |
| 85331322 | $184.24 | 85331454 | $31.20 | 85331567 | $230.46 | 85331664 | $508.53 |
| 85331323 | $34.47 | 85331457 | $235.99 | 85331568 | $235.95 | 85331665 | $1,021.20 |
| 85331328 | $680.80 | 85331458 | $204.24 | 85331569 | $113.82 | 85331671 | $57.26 |
| 85331329 | $115.67 | 85331459 | $1,429.68 | 85331570 | $301.57 | 85331675 | $1,557.95 |
| 85331335 | $340.40 | 85331460 | $612.72 | 85331573 | $52.24 | 85331678 | $1,001.84 |
| 85331337 | $216.28 | 85331462 | $161.76 | 85331575 | $23.21 | 85331679 | $206.48 |
| 85331338 | $68.08 | 85331464 | $11.08 | 85331576 | $116.19 | 85331680 | $54.26 |
| 85331339 | $68.08 | 85331468 | $510.60 | 85331577 | $13.75 | 85331682 | $242.31 |
| 85331340 | $93.29 | 85331470 | $4,084.80 | 85331578 | $15.99 | 85331683 | $102.12 |
| 85331342 | $607.22 | 85331472 | $131.14 | 85331579 | $225.48 | 85331685 | $156.26 |
| 85331345 | $3,267.84 | 85331474 | $202.05 | 85331584 | $132.02 | 85331686 | $189.18 |
| 85331348 | $34.04 | 85331477 | $181.80 | 85331585 | $73.07 | 85331690 | $2,382.80 |
| 85331350 | $738.93 | 85331478 | $98.14 | 85331586 | $60.68 | 85331691 | $81.78 |
| 85331352 | $57.70 | 85331485 | $159.23 | 85331588 | $69.12 | 85331692 | $41.30 |
| 85331353 | $100.52 | 85331488 | $68.08 | 85331590 | $495.85 | 85331693 | $408.48 |
| 85331356 | $48.96 | 85331489 | $27.22 | 85331593 | $512.61 | 85331694 | $57.65 |
| 85331357 | $851.00 | 85331490 | $54.47 | 85331594 | $117.70 | 85331699 | $7.19 |
| 85331360 | $532.76 | 85331492 | $102.12 | 85331597 | $1,385.13 | 85331701 | $21.48 |
| 85331362 | $594.00 | 85331494 | $0.60 | 85331598 | $72.26 | 85331703 | $68.08 |
| 85331364 | $3,404.00 | 85331501 | $274.27 | 85331600 | $1.14 | 85331705 | $57.12 |
| 85331365 | $376.68 | 85331503 | $469.00 | 85331601 | $919.08 | 85331712 | $55.32 |
| 85331372 | $164.24 | 85331504 | $337.62 | 85331604 | $191.44 | 85331715 | $840.45 |
| 85331373 | $457.15 | 85331506 | $82.59 | 85331606 | $198.71 | 85331716 | $6.02 |
| 85331374 | $82.59 | 85331508 | $1,770.08 | 85331608 | $1,207.70 | 85331717 | $1,042.04 |
| 85331377 | $21.49 | 85331509 | $147.61 | 85331609 | $4,796.50 | 85331718 | $63.21 |
| 85331378 | $234.98 | 85331511 | $329.65 | 85331613 | $6.29 | 85331720 | $374.44 |
| 85331379 | $270.14 | 85331512 | $680.80 | 85331623 | $213.74 | 85331721 | $204.24 |
| 85331380 | $124.60 | 85331514 | $40.09 | 85331624 | $150.22 | 85331727 | $207.46 |
| 85331381 | $82.59 | 85331519 | $9.05 | 85331627 | $148.00 | 85331728 | $89.85 |
| 85331382 | $136.16 | 85331529 | $31.98 | 85331628 | $113.82 | 85331729 | $117.69 |
| 85331390 | $34.04 | 85331530 | $26.17 | 85331629 | $9.37 | 85331730 | $136.16 |
| 85331397 | $585.40 | 85331532 | $34.04 | 85331630 | $1,172.50 | 85331731 | $82.59 |
| 85331401 | $21.49 | 85331535 | $180.88 | 85331631 | $204.24 | 85331733 | $72.53 |
| 85331406 | $170.12 | 85331536 | $62.22 | 85331633 | $85.11 | 85331736 | $152.01 |
| 85331412 | $34.04 | 85331539 | $38.23 | 85331635 | $560.95 | 85331737 | $133.50 |
| 85331415 | $21.52 | 85331540 | $1,293.52 | 85331638 | $2,646.79 | 85331740 | $65.27 |
| 85331422 | $170.20 | 85331542 | $338.31 | 85331639 | $2,382.80 | 85331747 | $445.67 |
| 85331425 | $123.88 | 85331545 | $82.59 | 85331643 | $46.31 | 85331752 | $102.12 |
| 85331431 | $510.60 | 85331548 | $95.66 | 85331644 | $1,565.84 | 85331755 | $65.27 |
| 85331434 | $48.16 | 85331550 | $82.01 | 85331645 | $627.92 | 85331758 | $233.02 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85331764 | $267.50 | 85331865 | $82.59 | 85331961 | $34.04 | 85332081 | $204.24 |
| 85331766 | $330.45 | 85331866 | $699.22 | 85331969 | $34.04 | 85332082 | $122.21 |
| 85331771 | $624.42 | 85331867 | $30.64 | 85331970 | $34.04 | 85332083 | $14.55 |
| 85331772 | $31.82 | 85331868 | $214.21 | 85331975 | $49.75 | 85332088 | $242.44 |
| 85331773 | $460.49 | 85331869 | $13.29 | 85331982 | $68.08 | 85332091 | $14.05 |
| 85331775 | $164.51 | 85331870 | $198.33 | 85331985 | $1,602.40 | 85332092 | $77.69 |
| 85331779 | $136.16 | 85331871 | $35.18 | 85331990 | $247.78 | 85332094 | $82.59 |
| 85331780 | $170.20 | 85331880 | $230.34 | 85331992 | $8.03 | 85332096 | $272.32 |
| 85331783 | $113.82 | 85331881 | $1,191.40 | 85331993 | $180.67 | 85332104 | $450.73 |
| 85331785 | $53.48 | 85331882 | $38.25 | 85331994 | $2,478.54 | 85332106 | $340.40 |
| 85331789 | $27.16 | 85331883 | $119.15 | 85331995 | $223.73 | 85332107 | $72.53 |
| 85331792 | $108.47 | 85331884 | $730.18 | 85332002 | $132.77 | 85332110 | $5,446.40 |
| 85331793 | $625.11 | 85331886 | $43.33 | 85332006 | $1,014.24 | 85332111 | $68.08 |
| 85331795 | $28.12 | 85331888 | $35.18 | 85332010 | $17.45 | 85332116 | $206.48 |
| 85331796 | $89.85 | 85331889 | $34.04 | 85332013 | $125.92 | 85332117 | $95.44 |
| 85331797 | $1,702.00 | 85331895 | $35.18 | 85332015 | $635.20 | 85332119 | $48.55 |
| 85331798 | $5.89 | 85331896 | $360.17 | 85332016 | $240.72 | 85332120 | $374.44 |
| 85331801 | $68.08 | 85331899 | $43.60 | 85332017 | $374.44 | 85332122 | $47.62 |
| 85331803 | $24.65 | 85331904 | $212.80 | 85332021 | $190.27 | 85332126 | $55.81 |
| 85331804 | $306.36 | 85331906 | $202.30 | 85332022 | $308.73 | 85332129 | $358.72 |
| 85331807 | $117.25 | 85331908 | $68.08 | 85332023 | $175.91 | 85332130 | $184.39 |
| 85331808 | $144.86 | 85331910 | $133.33 | 85332024 | $134.76 | 85332133 | $671.33 |
| 85331809 | $399.33 | 85331911 | $220.99 | 85332025 | $255.03 | 85332136 | $427.70 |
| 85331810 | $140.77 | 85331912 | $131.14 | 85332026 | $298.08 | 85332137 | $765.80 |
| 85331813 | $680.80 | 85331915 | $591.80 | 85332027 | $71.48 | 85332142 | $3,533.85 |
| 85331814 | $953.21 | 85331916 | $14.77 | 85332030 | $247.78 | 85332143 | $17.97 |
| 85331819 | $84.72 | 85331917 | $102.35 | 85332035 | $816.96 | 85332144 | $111.37 |
| 85331821 | $6,808.00 | 85331925 | $1,702.00 | 85332041 | $192.80 | 85332146 | $255.03 |
| 85331822 | $69.05 | 85331927 | $80.92 | 85332045 | $476.56 | 85332147 | $243.06 |
| 85331826 | $14.56 | 85331928 | $99.64 | 85332048 | $28.43 | 85332148 | $247.78 |
| 85331830 | $11.51 | 85331929 | $805.59 | 85332049 | $95.91 | 85332149 | $102.12 |
| 85331836 | $19.04 | 85331931 | $182.00 | 85332052 | $1,545.66 | 85332150 | $851.00 |
| 85331837 | $106.55 | 85331934 | $147.86 | 85332054 | $1,157.36 | 85332154 | $257.36 |
| 85331840 | $156.76 | 85331935 | $10.76 | 85332055 | $851.00 | 85332155 | $153.81 |
| 85331844 | $2,512.92 | 85331936 | $650.90 | 85332056 | $170.20 | 85332158 | $25.06 |
| 85331845 | $62.53 | 85331937 | $344.88 | 85332059 | $3,404.00 | 85332161 | $34.04 |
| 85331846 | $48.55 | 85331941 | $40.46 | 85332060 | $2,228.67 | 85332172 | $56.03 |
| 85331847 | $172.44 | 85331944 | $51.31 | 85332062 | $29.29 | 85332173 | $38.90 |
| 85331849 | $301.34 | 85331947 | $459.09 | 85332064 | $153.19 | 85332176 | $75.34 |
| 85331851 | $271.68 | 85331950 | $140.41 | 85332066 | $338.69 | 85332179 | $34.04 |
| 85331853 | $252.13 | 85331951 | $440.44 | 85332068 | $169.49 | 85332182 | $89.85 |
| 85331855 | $4,084.80 | 85331954 | $116.63 | 85332070 | $247.78 | 85332183 | $771.43 |
| 85331857 | $123.89 | 85331956 | $22.93 | 85332072 | $2,426.03 | 85332184 | $1,906.24 |
| 85331858 | $238.28 | 85331958 | $340.40 | 85332073 | $1,191.40 | 85332193 | $235.55 |
| 85331861 | $148.56 | 85331959 | $86.65 | 85332074 | $204.24 | 85332194 | $61.08 |
| 85331862 | $225.70 | 85331960 | $34.04 | 85332076 | $743.20 | 85332195 | $80.08 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85332196 | $13.99 | 85332306 | $216.28 | 85332394 | $408.48 | 85332498 | $111.43 |
| 85332197 | $80.92 | 85332308 | $38.23 | 85332398 | $102.12 | 85332499 | $223.47 |
| 85332198 | $35.28 | 85332309 | $35.31 | 85332400 | $28.48 | 85332501 | $525.00 |
| 85332203 | $1,251.65 | 85332310 | $91.52 | 85332401 | $5,286.50 | 85332502 | $50.03 |
| 85332217 | $14.87 | 85332312 | $1,425.05 | 85332402 | $31.78 | 85332510 | $1,894.97 |
| 85332218 | $37.90 | 85332314 | $138.40 | 85332403 | $31.98 | 85332515 | $18.52 |
| 85332219 | $131.14 | 85332315 | $331.71 | 85332404 | $67.95 | 85332516 | $161.22 |
| 85332220 | $851.00 | 85332319 | $207.75 | 85332405 | $134.08 | 85332518 | $1,431.40 |
| 85332221 | $170.20 | 85332321 | $45.33 | 85332407 | $408.48 | 85332519 | $227.37 |
| 85332222 | $61.20 | 85332322 | $72.53 | 85332409 | $368.19 | 85332520 | $374.44 |
| 85332226 | $266.40 | 85332323 | $1,796.84 | 85332412 | $408.48 | 85332522 | $2.01 |
| 85332227 | $374.44 | 85332324 | $95.56 | 85332413 | $680.80 | 85332523 | $272.32 |
| 85332228 | $89.85 | 85332326 | $34.04 | 85332414 | $4,255.00 | 85332525 | $127.90 |
| 85332229 | $204.24 | 85332327 | $147.10 | 85332416 | $205.12 | 85332526 | $144.11 |
| 85332231 | $967.88 | 85332334 | $544.64 | 85332417 | $689.50 | 85332528 | $374.44 |
| 85332233 | $65.27 | 85332336 | $4.45 | 85332418 | $34.04 | 85332529 | $89.85 |
| 85332234 | $4.01 | 85332337 | $82.59 | 85332419 | $32.22 | 85332530 | $1,609.46 |
| 85332235 | $104.07 | 85332338 | $680.80 | 85332421 | $192.95 | 85332532 | $26.99 |
| 85332236 | $58.20 | 85332339 | $126.06 | 85332423 | $113.82 | 85332533 | $1,940.28 |
| 85332240 | $476.56 | 85332343 | $2,144.52 | 85332424 | $46.44 | 85332534 | $602.14 |
| 85332241 | $68.65 | 85332344 | $123.89 | 85332429 | $85.02 | 85332535 | $20.14 |
| 85332244 | $136.16 | 85332349 | $157.93 | 85332433 | $68.08 | 85332537 | $157.93 |
| 85332245 | $340.40 | 85332351 | $6,093.16 | 85332434 | $123.89 | 85332541 | $17,020.00 |
| 85332247 | $4,255.00 | 85332353 | $303.49 | 85332439 | $578.68 | 85332543 | $134.99 |
| 85332248 | $4.45 | 85332355 | $30.64 | 85332440 | $1.14 | 85332545 | $34.04 |
| 85332251 | $30.18 | 85332356 | $170.20 | 85332441 | $373.03 | 85332548 | $80.92 |
| 85332253 | $306.36 | 85332357 | $572.47 | 85332443 | $136.16 | 85332549 | $476.56 |
| 85332259 | $1,191.40 | 85332359 | $340.40 | 85332444 | $238.28 | 85332551 | $2.30 |
| 85332264 | $4.21 | 85332361 | $1,433.04 | 85332449 | $745.63 | 85332552 | $68.08 |
| 85332265 | $137.06 | 85332362 | $279.41 | 85332450 | $2,735.55 | 85332556 | $68.08 |
| 85332268 | $56.94 | 85332364 | $1,300.50 | 85332451 | $415.53 | 85332563 | $449.56 |
| 85332270 | $106.43 | 85332365 | $27.16 | 85332457 | $15.63 | 85332564 | $213.74 |
| 85332271 | $602.34 | 85332366 | $7.58 | 85332463 | $186.08 | 85332566 | $34.04 |
| 85332273 | $75.34 | 85332368 | $784.12 | 85332465 | $101.36 | 85332567 | $578.68 |
| 85332275 | $551.25 | 85332369 | $217.54 | 85332470 | $1,021.20 | 85332568 | $4.45 |
| 85332276 | $306.36 | 85332370 | $6,346.88 | 85332472 | $13.29 | 85332569 | $306.36 |
| 85332279 | $207.81 | 85332373 | $42.45 | 85332473 | $340.40 | 85332573 | $36.05 |
| 85332288 | $51.46 | 85332374 | $268.22 | 85332474 | $34.04 | 85332574 | $88.20 |
| 85332289 | $680.80 | 85332375 | $10,212.00 | 85332481 | $1,429.68 | 85332577 | $1,074.39 |
| 85332290 | $32.86 | 85332376 | $76.33 | 85332483 | $78.20 | 85332579 | $99.43 |
| 85332294 | $34.04 | 85332378 | $102.12 | 85332486 | $68.08 | 85332580 | $159.30 |
| 85332295 | $166.08 | 85332380 | $219.02 | 85332490 | $28.10 | 85332581 | $34.04 |
| 85332296 | $3.79 | 85332381 | $21.44 | 85332492 | $89.85 | 85332583 | $170.20 |
| 85332297 | $408.48 | 85332382 | $816.96 | 85332493 | $1,055.24 | 85332585 | $1,199.60 |
| 85332304 | $123.89 | 85332385 | $465.74 | 85332496 | $17.96 | 85332586 | $680.80 |
| 85332305 | $68.08 | 85332392 | $680.80 | 85332497 | $360.61 | 85332588 | $1,170.03 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85332590 | $34.04 | 85332691 | $700.36 | 85332803 | $36.02 | 85332898 | $679.44 |
| 85332591 | $79.92 | 85332698 | $34.04 | 85332805 | $69.52 | 85332901 | $33.92 |
| 85332592 | $106.39 | 85332699 | $340.40 | 85332807 | $1,916.25 | 85332903 | $340.40 |
| 85332594 | $280.21 | 85332702 | $95.56 | 85332808 | $68.08 | 85332905 | $64.70 |
| 85332597 | $1,123.32 | 85332703 | $198.09 | 85332810 | $82.59 | 85332907 | $72.53 |
| 85332598 | $94.92 | 85332704 | $307.75 | 85332813 | $32.42 | 85332908 | $624.42 |
| 85332599 | $56.13 | 85332706 | $499.42 | 85332815 | $36.03 | 85332909 | $125.05 |
| 85332601 | $340.40 | 85332707 | $173.60 | 85332816 | $3,327.93 | 85332912 | $204.24 |
| 85332603 | $2,553.00 | 85332711 | $92.55 | 85332819 | $832.00 | 85332913 | $34.04 |
| 85332604 | $851.00 | 85332713 | $235.36 | 85332820 | $41.50 | 85332919 | $340.40 |
| 85332606 | $338.77 | 85332714 | $99.45 | 85332822 | $757.52 | 85332920 | $1,429.68 |
| 85332610 | $339.09 | 85332715 | $3.24 | 85332823 | $556.13 | 85332923 | $2.77 |
| 85332611 | $1,805.96 | 85332716 | $530.49 | 85332824 | $231.50 | 85332926 | $4.01 |
| 85332612 | $165.28 | 85332719 | $82.59 | 85332825 | $637.26 | 85332927 | $248.64 |
| 85332613 | $124.89 | 85332723 | $65.84 | 85332828 | $330.37 | 85332929 | $25.06 |
| 85332614 | $82.59 | 85332724 | $273.57 | 85332829 | $34.04 | 85332933 | $54.04 |
| 85332615 | $101.19 | 85332725 | $462.62 | 85332830 | $1,565.84 | 85332935 | $68.08 |
| 85332617 | $138.40 | 85332726 | $510.60 | 85332831 | $140.07 | 85332938 | $106.39 |
| 85332618 | $12.73 | 85332735 | $234.34 | 85332834 | $2,758.28 | 85332943 | $72.53 |
| 85332629 | $193.34 | 85332740 | $702.70 | 85332835 | $350.70 | 85332945 | $2,250.00 |
| 85332631 | $1,157.36 | 85332744 | $79.78 | 85332838 | $306.36 | 85332946 | $66.82 |
| 85332633 | $21.74 | 85332746 | $1,191.40 | 85332839 | $316.59 | 85332948 | $433.30 |
| 85332635 | $471.36 | 85332749 | $374.44 | 85332842 | $131.11 | 85332950 | $1,418.00 |
| 85332637 | $634.52 | 85332750 | $25.06 | 85332844 | $680.80 | 85332951 | $222.20 |
| 85332641 | $340.40 | 85332758 | $102.12 | 85332847 | $645.00 | 85332953 | $170.20 |
| 85332642 | $1,021.20 | 85332761 | $68.08 | 85332849 | $204.24 | 85332955 | $60.49 |
| 85332643 | $72.53 | 85332765 | $21.21 | 85332851 | $66.19 | 85332961 | $100.62 |
| 85332644 | $227.40 | 85332766 | $376.09 | 85332853 | $475.20 | 85332962 | $86.88 |
| 85332648 | $86.84 | 85332768 | $30.97 | 85332856 | $469.29 | 85332963 | $146.28 |
| 85332651 | $72.32 | 85332769 | $82.59 | 85332858 | $476.33 | 85332964 | $442.52 |
| 85332658 | $213.74 | 85332770 | $150.67 | 85332864 | $340.40 | 85332965 | $693.16 |
| 85332659 | $374.44 | 85332771 | $163.40 | 85332865 | $374.44 | 85332967 | $11.47 |
| 85332660 | $37.35 | 85332772 | $304.03 | 85332866 | $39.21 | 85332968 | $172.44 |
| 85332661 | $145.27 | 85332773 | $1,191.50 | 85332867 | $27.16 | 85332971 | $367.15 |
| 85332664 | $98.05 | 85332774 | $476.56 | 85332868 | $4.01 | 85332972 | $23.98 |
| 85332665 | $65.39 | 85332775 | $555.76 | 85332869 | $221.30 | 85332973 | $374.44 |
| 85332666 | $136.90 | 85332778 | $42.56 | 85332872 | $238.28 | 85332976 | $24.87 |
| 85332670 | $27.22 | 85332779 | $68.08 | 85332873 | $1,021.20 | 85332979 | $12.68 |
| 85332675 | $5,855.63 | 85332782 | $137.32 | 85332874 | $457.15 | 85332984 | $49.28 |
| 85332677 | $80.92 | 85332783 | $9.22 | 85332877 | $24.65 | 85332986 | $10.04 |
| 85332678 | $206.48 | 85332784 | $55.74 | 85332880 | $53.00 | 85332991 | $141.85 |
| 85332679 | $247.78 | 85332787 | $363.50 | 85332886 | $54.14 | 85332994 | $19.17 |
| 85332680 | $475.20 | 85332794 | $34.04 | 85332887 | $43.30 | 85333000 | $121.54 |
| 85332685 | $50.50 | 85332796 | $173.17 | 85332889 | $74.39 | 85333002 | $27.16 |
| 85332687 | $82.59 | 85332797 | $34.40 | 85332895 | $89.85 | 85333004 | $418.93 |
| 85332689 | $272.32 | 85332800 | $106.39 | 85332896 | $82.15 | 85333005 | $55.76 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85333006 | $63.96 | 85333112 | $26.96 | 85333216 | $242.19 | 85333312 | $63.20 |
| 85333010 | $1,749.79 | 85333113 | $72.53 | 85333217 | $34.04 | 85333313 | $7,356.20 |
| 85333011 | $168.26 | 85333114 | $136.16 | 85333219 | $374.44 | 85333314 | $14.29 |
| 85333013 | $114.52 | 85333118 | $181.98 | 85333220 | $229.43 | 85333316 | $115.13 |
| 85333014 | $1,191.40 | 85333121 | $371.66 | 85333221 | $953.82 | 85333320 | $293.76 |
| 85333015 | $93.67 | 85333122 | $1,191.40 | 85333222 | $36.05 | 85333322 | $467.51 |
| 85333020 | $238.28 | 85333123 | $64.48 | 85333223 | $1,092.21 | 85333326 | $89.18 |
| 85333022 | $670.42 | 85333125 | $136.16 | 85333224 | $510.60 | 85333327 | $170.20 |
| 85333023 | $1,927.54 | 85333127 | $25.92 | 85333225 | $72.53 | 85333328 | $150.12 |
| 85333024 | $120.82 | 85333128 | $97.87 | 85333226 | $61.52 | 85333330 | $190.52 |
| 85333027 | $62.51 | 85333132 | $59.89 | 85333227 | $6.56 | 85333331 | $303.58 |
| 85333028 | $439.97 | 85333134 | $27.16 | 85333230 | $170.20 | 85333332 | $144.28 |
| 85333029 | $157.70 | 85333135 | $251.21 | 85333232 | $65.78 | 85333335 | $268.00 |
| 85333032 | $2,710.95 | 85333140 | $1,159.12 | 85333236 | $4,765.60 | 85333340 | $23.98 |
| 85333037 | $109.88 | 85333142 | $520.80 | 85333238 | $398.53 | 85333343 | $374.44 |
| 85333039 | $131.14 | 85333146 | $107.45 | 85333241 | $818.48 | 85333344 | $141.30 |
| 85333043 | $3.24 | 85333150 | $23.26 | 85333242 | $181.99 | 85333345 | $137.24 |
| 85333046 | $12.04 | 85333155 | $48.77 | 85333244 | $68.08 | 85333346 | $19.70 |
| 85333048 | $544.64 | 85333160 | $748.88 | 85333245 | $131.14 | 85333347 | $150.67 |
| 85333049 | $131.14 | 85333161 | $28.43 | 85333252 | $36.05 | 85333350 | $47.11 |
| 85333050 | $27.22 | 85333163 | $274.23 | 85333254 | $54.51 | 85333359 | $259.04 |
| 85333053 | $137.16 | 85333166 | $43.22 | 85333257 | $75.52 | 85333361 | $731.38 |
| 85333055 | $52.02 | 85333167 | $648.99 | 85333260 | $476.56 | 85333363 | $174.80 |
| 85333057 | $21.53 | 85333169 | $60.15 | 85333264 | $102.12 | 85333368 | $301.72 |
| 85333058 | $82.59 | 85333174 | $914.29 | 85333270 | $3,404.00 | 85333370 | $68.08 |
| 85333060 | $953.12 | 85333177 | $71.07 | 85333271 | $325.74 | 85333373 | $139.58 |
| 85333061 | $865.82 | 85333178 | $1,662.77 | 85333272 | $222.38 | 85333378 | $68.08 |
| 85333062 | $303.58 | 85333179 | $12.04 | 85333279 | $113.82 | 85333381 | $808.14 |
| 85333063 | $969.60 | 85333180 | $158.80 | 85333280 | $129.58 | 85333382 | $204.24 |
| 85333064 | $145.24 | 85333182 | $82.59 | 85333281 | $184.80 | 85333384 | $148.80 |
| 85333066 | $70.75 | 85333183 | $34.04 | 85333282 | $443.70 | 85333385 | $136.16 |
| 85333067 | $123.89 | 85333191 | $8.03 | 85333283 | $510.60 | 85333386 | $73.30 |
| 85333068 | $1,855.97 | 85333192 | $34.04 | 85333284 | $47.97 | 85333387 | $52.10 |
| 85333072 | $920.55 | 85333193 | $34.04 | 85333285 | $13.61 | 85333391 | $270.07 |
| 85333081 | $131.14 | 85333194 | $42.56 | 85333286 | $107.52 | 85333393 | $340.40 |
| 85333082 | $181.32 | 85333197 | $22.79 | 85333290 | $68.08 | 85333397 | $123.89 |
| 85333083 | $2,042.40 | 85333200 | $14.02 | 85333292 | $211.50 | 85333398 | $72.53 |
| 85333086 | $4,964.00 | 85333201 | $71.17 | 85333294 | $43.29 | 85333400 | $27.40 |
| 85333090 | $617.29 | 85333202 | $376.73 | 85333296 | $105.23 | 85333406 | $114.44 |
| 85333091 | $4,112.90 | 85333203 | $919.08 | 85333299 | $103.31 | 85333408 | $17.96 |
| 85333100 | $87.04 | 85333204 | $238.28 | 85333301 | $82.59 | 85333410 | $38.23 |
| 85333102 | $102.12 | 85333207 | $306.36 | 85333302 | $24.44 | 85333412 | $306.36 |
| 85333106 | $213.74 | 85333211 | $544.64 | 85333303 | $476.56 | 85333417 | $315.42 |
| 85333107 | $204.24 | 85333212 | $374.44 | 85333304 | $2,360.00 | 85333419 | $11,709.76 |
| 85333109 | $72.53 | 85333213 | $138.40 | 85333305 | $578.68 | 85333420 | $86.88 |
| 85333110 | $153.87 | 85333214 | $496.48 | 85333307 | $22.31 | 85333421 | $1,702.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85333428 | $34.04 | 85333535 | $952.45 | 85333655 | $57.65 | 85333765 | $510.60 |
| 85333430 | $486.42 | 85333536 | $21.48 | 85333657 | $34.04 | 85333766 | $483.60 |
| 85333435 | $272.32 | 85333538 | $851.00 | 85333662 | $25.98 | 85333767 | $550.44 |
| 85333436 | $927.26 | 85333543 | $123.89 | 85333665 | $105.98 | 85333768 | $439.65 |
| 85333437 | $1,617.53 | 85333544 | $89.85 | 85333668 | $34.04 | 85333769 | $549.25 |
| 85333443 | $121.08 | 85333547 | $2,228.67 | 85333670 | $63.96 | 85333770 | $359.82 |
| 85333444 | $28.43 | 85333549 | $108.78 | 85333672 | $462.47 | 85333775 | $89.85 |
| 85333448 | $48.44 | 85333550 | $68.08 | 85333673 | $82.59 | 85333778 | $416.88 |
| 85333450 | $2,382.80 | 85333551 | $10.75 | 85333674 | $2,128.00 | 85333781 | $36.47 |
| 85333451 | $6,808.00 | 85333555 | $34.04 | 85333677 | $340.40 | 85333783 | $4.45 |
| 85333454 | $68.08 | 85333556 | $116.19 | 85333678 | $89.85 | 85333784 | $89.85 |
| 85333456 | $255.03 | 85333558 | $259.94 | 85333681 | $34.04 | 85333786 | $203.06 |
| 85333458 | $102.12 | 85333561 | $2,961.48 | 85333684 | $227.40 | 85333789 | $206.48 |
| 85333459 | $162.08 | 85333562 | $1,361.60 | 85333685 | $544.64 | 85333790 | $585.40 |
| 85333460 | $41.41 | 85333564 | $12.04 | 85333693 | $136.16 | 85333791 | $323.98 |
| 85333461 | $152.01 | 85333567 | $68.08 | 85333694 | $472.00 | 85333795 | $206.48 |
| 85333464 | $157.11 | 85333568 | $309.02 | 85333695 | $14.87 | 85333796 | $851.00 |
| 85333465 | $60.61 | 85333569 | $4.01 | 85333696 | $233.68 | 85333798 | $61.40 |
| 85333473 | $1,824.04 | 85333571 | $84.04 | 85333698 | $34.04 | 85333799 | $8.03 |
| 85333477 | $838.77 | 85333572 | $61.52 | 85333700 | $536.34 | 85333800 | $80.08 |
| 85333480 | $141.91 | 85333573 | $34.04 | 85333705 | $34.04 | 85333803 | $927.98 |
| 85333483 | $13.58 | 85333574 | $274.16 | 85333707 | $646.76 | 85333804 | $136.16 |
| 85333484 | $54.45 | 85333577 | $23.98 | 85333708 | $1,191.40 | 85333807 | $74.81 |
| 85333486 | $68.08 | 85333582 | $510.60 | 85333710 | $3,404.00 | 85333808 | $442.52 |
| 85333491 | $49.14 | 85333584 | $350.70 | 85333719 | $11.60 | 85333811 | $255.03 |
| 85333492 | $1,012.53 | 85333588 | $3,233.80 | 85333722 | $214.58 | 85333812 | $1,191.68 |
| 85333495 | $266.60 | 85333592 | $21.48 | 85333725 | $52.47 | 85333813 | $166.77 |
| 85333496 | $424.17 | 85333593 | $68.08 | 85333728 | $14.29 | 85333814 | $131.14 |
| 85333501 | $3,404.00 | 85333594 | $340.40 | 85333729 | $790.78 | 85333816 | $83.60 |
| 85333502 | $100.40 | 85333600 | $442.52 | 85333730 | $54.02 | 85333817 | $130.80 |
| 85333503 | $81.52 | 85333601 | $9.11 | 85333734 | $4.45 | 85333818 | $164.95 |
| 85333504 | $331.36 | 85333602 | $68.08 | 85333736 | $101.24 | 85333821 | $185.16 |
| 85333508 | $92.37 | 85333604 | $223.49 | 85333737 | $338.31 | 85333826 | $636.48 |
| 85333510 | $131.14 | 85333613 | $47.97 | 85333738 | $168.63 | 85333827 | $61.56 |
| 85333511 | $72.02 | 85333614 | $120.72 | 85333740 | $1,021.20 | 85333828 | $95.56 |
| 85333515 | $238.28 | 85333621 | $289.07 | 85333741 | $199.22 | 85333829 | $62.07 |
| 85333516 | $68.08 | 85333623 | $154.50 | 85333742 | $52.92 | 85333830 | $476.56 |
| 85333517 | $170.20 | 85333626 | $517.50 | 85333743 | $225.48 | 85333831 | $1,593.54 |
| 85333518 | $155.12 | 85333628 | $510.60 | 85333744 | $1,766.00 | 85333832 | $170.20 |
| 85333521 | $8.14 | 85333631 | $1,232.22 | 85333749 | $1,256.02 | 85333835 | $103.56 |
| 85333522 | $623.00 | 85333635 | $83.99 | 85333755 | $578.68 | 85333837 | $136.16 |
| 85333526 | $851.00 | 85333636 | $238.28 | 85333757 | $170.20 | 85333839 | $82.59 |
| 85333527 | $106.75 | 85333640 | $136.16 | 85333758 | $70.12 | 85333843 | $90.99 |
| 85333528 | $782.92 | 85333642 | $578.68 | 85333762 | $34.04 | 85333844 | $330.95 |
| 85333532 | $1,708.50 | 85333647 | $384.67 | 85333763 | $7.04 | 85333845 | $131.14 |
| 85333533 | $8.33 | 85333649 | $982.44 | 85333764 | $1,056.26 | 85333848 | $384.15 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85333850 | $68.08 | 85333968 | $1,940.28 | 85334082 | $493.80 | 85334183 | $271.50 |
| 85333851 | $89.85 | 85333970 | $29.73 | 85334083 | $680.80 | 85334187 | $112.06 |
| 85333853 | $136.16 | 85333971 | $254.51 | 85334084 | $82.59 | 85334190 | $68.08 |
| 85333854 | $1,299.59 | 85333973 | $89.85 | 85334085 | $340.40 | 85334194 | $262.50 |
| 85333858 | $118.94 | 85333974 | $32.39 | 85334086 | $1,764.81 | 85334196 | $446.22 |
| 85333862 | $82.59 | 85333976 | $171.69 | 85334087 | $32.18 | 85334197 | $1,128.83 |
| 85333866 | $45.29 | 85333980 | $225.48 | 85334090 | $15.72 | 85334200 | $97.66 |
| 85333868 | $340.35 | 85333986 | $583.97 | 85334095 | $102.12 | 85334204 | $68.08 |
| 85333869 | $1,316.28 | 85333987 | $690.59 | 85334096 | $527.93 | 85334205 | $23,828.00 |
| 85333875 | $459.74 | 85333989 | $9.60 | 85334099 | $352.01 | 85334206 | $306.36 |
| 85333878 | $580.32 | 85333991 | $35.18 | 85334101 | $39.41 | 85334208 | $1,259.48 |
| 85333881 | $272.32 | 85333992 | $555.20 | 85334102 | $1,966.00 | 85334210 | $93.10 |
| 85333882 | $570.04 | 85333993 | $123.80 | 85334105 | $131.14 | 85334213 | $20.28 |
| 85333887 | $145.66 | 85333994 | $8.27 | 85334107 | $227.48 | 85334215 | $25.18 |
| 85333889 | $1,520.50 | 85333999 | $374.44 | 85334109 | $883.56 | 85334217 | $408.48 |
| 85333890 | $436.24 | 85334003 | $340.40 | 85334113 | $144.05 | 85334219 | $44.60 |
| 85333894 | $30.64 | 85334005 | $143.68 | 85334118 | $155.12 | 85334220 | $213.23 |
| 85333895 | $89.85 | 85334006 | $408.48 | 85334120 | $35.92 | 85334221 | $265.16 |
| 85333899 | $131.14 | 85334010 | $130.71 | 85334122 | $98.18 | 85334228 | $41.15 |
| 85333900 | $36.02 | 85334011 | $13.92 | 85334124 | $1,191.40 | 85334229 | $26.01 |
| 85333906 | $79.77 | 85334022 | $58.46 | 85334126 | $34.04 | 85334230 | $232.75 |
| 85333913 | $53.80 | 85334024 | $161.84 | 85334128 | $476.56 | 85334232 | $90.66 |
| 85333914 | $476.56 | 85334026 | $0.55 | 85334135 | $30.01 | 85334233 | $5,957.00 |
| 85333918 | $170.20 | 85334029 | $480.08 | 85334138 | $3,267.84 | 85334235 | $136.16 |
| 85333920 | $453.76 | 85334032 | $374.44 | 85334139 | $16.77 | 85334236 | $510.60 |
| 85333921 | $34.04 | 85334033 | $12.20 | 85334140 | $471.08 | 85334240 | $114.33 |
| 85333924 | $2,246.64 | 85334035 | $102.12 | 85334142 | $711.57 | 85334241 | $422.49 |
| 85333928 | $282.77 | 85334038 | $449.37 | 85334143 | $40.62 | 85334252 | $851.00 |
| 85333933 | $19.20 | 85334040 | $119.15 | 85334146 | $185.52 | 85334254 | $34.04 |
| 85333936 | $2,929.92 | 85334043 | $544.64 | 85334148 | $80.92 | 85334255 | $204.24 |
| 85333938 | $22.55 | 85334044 | $45.87 | 85334150 | $919.08 | 85334256 | $131.14 |
| 85333939 | $251.40 | 85334050 | $14.93 | 85334154 | $329.50 | 85334258 | $680.80 |
| 85333941 | $454.56 | 85334057 | $171.44 | 85334155 | $295.50 | 85334261 | $97.87 |
| 85333942 | $1,021.20 | 85334059 | $219.98 | 85334156 | $186.56 | 85334263 | $170.20 |
| 85333945 | $210.11 | 85334061 | $34.04 | 85334158 | $272.32 | 85334267 | $82.59 |
| 85333948 | $222.07 | 85334063 | $295.51 | 85334161 | $20.28 | 85334281 | $442.52 |
| 85333949 | $1,719.52 | 85334065 | $89.85 | 85334164 | $43.68 | 85334282 | $140.04 |
| 85333951 | $700.36 | 85334068 | $200.77 | 85334169 | $252.34 | 85334283 | $397.00 |
| 85333953 | $531.88 | 85334069 | $116.18 | 85334172 | $110.42 | 85334293 | $701.49 |
| 85333955 | $68.08 | 85334070 | $492.80 | 85334173 | $1,191.40 | 85334294 | $82.59 |
| 85333956 | $578.68 | 85334071 | $1,977.00 | 85334174 | $403.22 | 85334295 | $254.93 |
| 85333957 | $29.73 | 85334073 | $1,087.42 | 85334175 | $144.11 | 85334299 | $889.20 |
| 85333960 | $340.40 | 85334076 | $40.35 | 85334177 | $126.00 | 85334301 | $210.10 |
| 85333962 | $123.89 | 85334077 | $477.34 | 85334178 | $1,420.13 | 85334302 | $47.58 |
| 85333963 | $3,899.57 | 85334078 | $638.50 | 85334179 | $562.80 | 85334308 | $27.16 |
| 85333965 | $13.58 | 85334080 | $106.57 | 85334181 | $35.18 | 85334309 | $885.04 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85334311 | $510.60 | 85334424 | $544.64 | 85334516 | $464.98 | 85334624 | $408.48 |
| 85334314 | $789.80 | 85334426 | $92.65 | 85334517 | $102.12 | 85334633 | $1,055.24 |
| 85334315 | $885.04 | 85334427 | $172.05 | 85334520 | $136.16 | 85334634 | $102.12 |
| 85334316 | $207.72 | 85334430 | $36.02 | 85334521 | $68.08 | 85334635 | $1,702.00 |
| 85334317 | $544.64 | 85334432 | $76.57 | 85334526 | $50.52 | 85334636 | $630.21 |
| 85334320 | $68.08 | 85334433 | $565.92 | 85334527 | $30.33 | 85334638 | $431.15 |
| 85334321 | $238.28 | 85334434 | $1.14 | 85334534 | $92.44 | 85334639 | $851.00 |
| 85334324 | $56.03 | 85334435 | $98.78 | 85334543 | $34.04 | 85334642 | $40.04 |
| 85334328 | $1.05 | 85334436 | $2,621.08 | 85334546 | $18.59 | 85334645 | $293.01 |
| 85334334 | $16.06 | 85334437 | $220.99 | 85334549 | $82.59 | 85334646 | $398.98 |
| 85334335 | $37.49 | 85334438 | $159.08 | 85334551 | $70.29 | 85334647 | $622.21 |
| 85334339 | $164.83 | 85334439 | $31.82 | 85334553 | $5,126.86 | 85334649 | $82.59 |
| 85334341 | $102.12 | 85334441 | $106.39 | 85334554 | $165.18 | 85334652 | $578.68 |
| 85334344 | $1,026.81 | 85334442 | $308.85 | 85334555 | $213.74 | 85334654 | $347.66 |
| 85334346 | $86.72 | 85334444 | $403.92 | 85334558 | $123.89 | 85334657 | $476.56 |
| 85334350 | $34.04 | 85334448 | $272.32 | 85334559 | $155.96 | 85334658 | $172.44 |
| 85334351 | $30.05 | 85334451 | $34.04 | 85334560 | $131.14 | 85334659 | $157.72 |
| 85334352 | $238.28 | 85334455 | $136.16 | 85334561 | $45.85 | 85334660 | $22.77 |
| 85334353 | $957.56 | 85334456 | $1,191.40 | 85334562 | $39.99 | 85334661 | $118.07 |
| 85334355 | $198.51 | 85334457 | $192.70 | 85334563 | $35.25 | 85334665 | $63.83 |
| 85334356 | $190.46 | 85334458 | $206.48 | 85334565 | $368.52 | 85334668 | $73.09 |
| 85334360 | $48.55 | 85334459 | $374.44 | 85334566 | $136.16 | 85334669 | $266.40 |
| 85334364 | $510.26 | 85334461 | $73.36 | 85334567 | $63.83 | 85334671 | $605.37 |
| 85334365 | $1,736.04 | 85334463 | $1,055.24 | 85334569 | $34.04 | 85334674 | $10.04 |
| 85334366 | $6,808.00 | 85334464 | $687.10 | 85334570 | $80.04 | 85334676 | $204.24 |
| 85334370 | $408.48 | 85334467 | $68.08 | 85334573 | $82.59 | 85334678 | $23.69 |
| 85334374 | $452.30 | 85334470 | $500.89 | 85334576 | $174.41 | 85334680 | $4.45 |
| 85334375 | $306.02 | 85334475 | $1,167.08 | 85334579 | $1,021.20 | 85334684 | $72.27 |
| 85334377 | $76.60 | 85334478 | $127.59 | 85334581 | $259.10 | 85334685 | $74.62 |
| 85334382 | $168.67 | 85334480 | $4,765.60 | 85334582 | $107.13 | 85334686 | $714.37 |
| 85334383 | $637.58 | 85334481 | $231.33 | 85334583 | $102.12 | 85334688 | $637.95 |
| 85334384 | $169.44 | 85334484 | $168.88 | 85334585 | $1,983.72 | 85334689 | $371.37 |
| 85334385 | $238.28 | 85334486 | $1,702.00 | 85334590 | $3,029.56 | 85334692 | $43.29 |
| 85334387 | $342.37 | 85334488 | $374.44 | 85334592 | $155.12 | 85334694 | $4.45 |
| 85334389 | $272.32 | 85334490 | $34.04 | 85334594 | $192.80 | 85334701 | $1,622.74 |
| 85334391 | $136.16 | 85334491 | $983.49 | 85334595 | $154.24 | 85334708 | $156.60 |
| 85334393 | $91.88 | 85334494 | $3,331.47 | 85334598 | $15.89 | 85334709 | $124.09 |
| 85334397 | $48.55 | 85334497 | $308.88 | 85334600 | $83.79 | 85334710 | $2,216.00 |
| 85334398 | $150.67 | 85334498 | $25.16 | 85334603 | $213.74 | 85334711 | $68.08 |
| 85334399 | $216.28 | 85334500 | $64.43 | 85334608 | $272.32 | 85334715 | $340.40 |
| 85334401 | $103.68 | 85334505 | $13.98 | 85334609 | $9.85 | 85334717 | $102.46 |
| 85334405 | $171.39 | 85334507 | $578.68 | 85334611 | $1,565.84 | 85334718 | $148.26 |
| 85334409 | $11.47 | 85334508 | $34.04 | 85334612 | $102.12 | 85334720 | $125.60 |
| 85334411 | $35.18 | 85334509 | $291.36 | 85334618 | $202.35 | 85334721 | $89.39 |
| 85334414 | $49.42 | 85334512 | $123.89 | 85334619 | $201.32 | 85334724 | $271.18 |
| 85334421 | $323.98 | 85334515 | $94.49 | 85334620 | $161.36 | 85334727 | $172.44 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85334730 | $103.63 | 85334843 | $89.85 | 85334940 | $57.83 | 85335051 | $272.32 |
| 85334731 | $255.09 | 85334844 | $3,744.40 | 85334942 | $251.21 | 85335055 | $426.86 |
| 85334732 | $48.10 | 85334846 | $1,477.40 | 85334943 | $213.74 | 85335056 | $35.18 |
| 85334733 | $136.16 | 85334848 | $748.88 | 85334944 | $68.08 | 85335057 | $224.12 |
| 85334734 | $906.72 | 85334851 | $340.40 | 85334946 | $41.74 | 85335059 | $272.32 |
| 85334737 | $551.36 | 85334853 | $10.76 | 85334949 | $262.66 | 85335060 | $141.43 |
| 85334741 | $92.98 | 85334855 | $102.12 | 85334951 | $74.27 | 85335063 | $170.20 |
| 85334742 | $155.49 | 85334857 | $120.96 | 85334955 | $170.20 | 85335064 | $419.97 |
| 85334750 | $340.40 | 85334859 | $136.16 | 85334956 | $678.36 | 85335065 | $94.93 |
| 85334752 | $54.44 | 85334862 | $510.60 | 85334966 | $123.89 | 85335066 | $170.20 |
| 85334755 | $34.04 | 85334868 | $403.92 | 85334968 | $238.88 | 85335067 | $54.03 |
| 85334757 | $72.53 | 85334869 | $72.53 | 85334971 | $74.67 | 85335068 | $919.08 |
| 85334758 | $163.24 | 85334871 | $168.09 | 85334973 | $119.02 | 85335070 | $34.04 |
| 85334769 | $578.68 | 85334873 | $15.55 | 85334975 | $53.00 | 85335072 | $68.08 |
| 85334770 | $204.24 | 85334875 | $578.68 | 85334976 | $5,292.90 | 85335077 | $1,395.64 |
| 85334772 | $272.32 | 85334876 | $801.76 | 85334977 | $986.20 | 85335078 | $408.48 |
| 85334774 | $919.08 | 85334877 | $113.82 | 85334980 | $476.56 | 85335082 | $408.48 |
| 85334775 | $198.33 | 85334878 | $476.56 | 85334983 | $21.49 | 85335083 | $166.46 |
| 85334776 | $34.04 | 85334879 | $851.00 | 85334985 | $525.96 | 85335085 | $946.60 |
| 85334780 | $1,021.20 | 85334884 | $1,702.00 | 85334989 | $123.89 | 85335086 | $131.62 |
| 85334781 | $2.01 | 85334887 | $193.33 | 85334993 | $109.86 | 85335087 | $313.40 |
| 85334785 | $885.04 | 85334891 | $1,499.00 | 85334995 | $83.47 | 85335088 | $6,683.61 |
| 85334792 | $229.60 | 85334892 | $172.44 | 85334996 | $639.84 | 85335089 | $41.15 |
| 85334794 | $34.04 | 85334894 | $159.05 | 85334997 | $177.56 | 85335091 | $29.73 |
| 85334795 | $170.22 | 85334895 | $20,614.30 | 85334998 | $24.35 | 85335096 | $106.57 |
| 85334796 | $42.02 | 85334898 | $34.40 | 85335003 | $295.46 | 85335097 | $504.71 |
| 85334799 | $28.44 | 85334900 | $28.43 | 85335004 | $58.64 | 85335098 | $1,228.70 |
| 85334802 | $47.53 | 85334902 | $60.20 | 85335006 | $819.64 | 85335099 | $85.26 |
| 85334805 | $255.03 | 85334903 | $47.95 | 85335010 | $181.53 | 85335100 | $393.46 |
| 85334806 | $60.26 | 85334905 | $374.44 | 85335013 | $136.16 | 85335101 | $320.96 |
| 85334807 | $255.92 | 85334906 | $13.58 | 85335021 | $124.63 | 85335102 | $306.36 |
| 85334811 | $56.03 | 85334907 | $272.32 | 85335022 | $510.60 | 85335103 | $305.70 |
| 85334812 | $6.29 | 85334908 | $82.59 | 85335023 | $270.77 | 85335108 | $374.44 |
| 85334819 | $72.05 | 85334911 | $319.36 | 85335025 | $90.05 | 85335112 | $79.50 |
| 85334820 | $130.11 | 85334913 | $130.33 | 85335026 | $78.97 | 85335113 | $748.88 |
| 85334822 | $612.72 | 85334914 | $76.13 | 85335029 | $62.78 | 85335117 | $578.68 |
| 85334823 | $62.24 | 85334917 | $61.37 | 85335032 | $578.68 | 85335118 | $48.55 |
| 85334824 | $134.08 | 85334922 | $50.68 | 85335033 | $354.28 | 85335120 | $341.38 |
| 85334828 | $272.32 | 85334924 | $13.58 | 85335034 | $323.25 | 85335123 | $33.84 |
| 85334831 | $226.10 | 85334926 | $359.59 | 85335036 | $184.26 | 85335125 | $4,595.40 |
| 85334832 | $42.56 | 85334931 | $1,058.40 | 85335043 | $238.28 | 85335126 | $1,191.40 |
| 85334834 | $238.28 | 85334933 | $36.02 | 85335044 | $408.48 | 85335128 | $204.24 |
| 85334836 | $2,599.06 | 85334935 | $2,008.36 | 85335045 | $780.16 | 85335130 | $68.08 |
| 85334839 | $68.08 | 85334936 | $1,330.76 | 85335047 | $14.87 | 85335131 | $94.26 |
| 85334841 | $131.84 | 85334937 | $59.47 | 85335049 | $116.80 | 85335133 | $12.77 |
| 85334842 | $2,280.68 | 85334939 | $1,046.54 | 85335050 | $640.92 | 85335137 | $535.94 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85335138 | $28.87 | 85335253 | $34.04 | 85335366 | $48.55 | 85335460 | $340.40 |
| 85335140 | $89.85 | 85335254 | $2,280.68 | 85335369 | $238.28 | 85335461 | $58.24 |
| 85335141 | $1,702.00 | 85335262 | $82.59 | 85335373 | $35.74 | 85335462 | $123.27 |
| 85335144 | $913.54 | 85335263 | $204.24 | 85335375 | $2,233.00 | 85335463 | $200.32 |
| 85335145 | $52.61 | 85335264 | $23.98 | 85335376 | $11.55 | 85335464 | $951.00 |
| 85335148 | $170.20 | 85335279 | $165.18 | 85335378 | $304.71 | 85335469 | $72.04 |
| 85335150 | $32.22 | 85335281 | $145.22 | 85335381 | $851.00 | 85335471 | $211.34 |
| 85335154 | $408.48 | 85335285 | $145.22 | 85335382 | $176.98 | 85335472 | $380.80 |
| 85335156 | $34.04 | 85335288 | $58.57 | 85335384 | $237.71 | 85335482 | $68.08 |
| 85335157 | $347.50 | 85335291 | $73.65 | 85335385 | $851.00 | 85335487 | $476.56 |
| 85335165 | $19.99 | 85335292 | $165.18 | 85335386 | $42.02 | 85335490 | $28.43 |
| 85335166 | $223.02 | 85335295 | $1,527.75 | 85335387 | $136.16 | 85335492 | $586.28 |
| 85335169 | $83.81 | 85335296 | $34.04 | 85335388 | $291.78 | 85335493 | $1,160.60 |
| 85335170 | $68.08 | 85335297 | $170.20 | 85335390 | $34.04 | 85335498 | $68.08 |
| 85335172 | $353.87 | 85335298 | $801.00 | 85335392 | $94.30 | 85335499 | $6.09 |
| 85335173 | $566.31 | 85335300 | $2,171.64 | 85335393 | $4,084.80 | 85335501 | $48.55 |
| 85335179 | $68.08 | 85335302 | $1,021.20 | 85335394 | $157.11 | 85335503 | $63.69 |
| 85335186 | $72.53 | 85335303 | $122.16 | 85335395 | $34.04 | 85335504 | $76.74 |
| 85335188 | $64.99 | 85335305 | $306.36 | 85335399 | $86.59 | 85335506 | $98.83 |
| 85335190 | $81.51 | 85335306 | $543.98 | 85335400 | $155.12 | 85335507 | $40.95 |
| 85335191 | $72.99 | 85335309 | $159.35 | 85335401 | $275.59 | 85335509 | $158.80 |
| 85335193 | $131.14 | 85335312 | $642.19 | 85335404 | $175.36 | 85335511 | $27.06 |
| 85335194 | $131.14 | 85335313 | $35.43 | 85335409 | $170.20 | 85335513 | $34.04 |
| 85335199 | $557.07 | 85335315 | $203.48 | 85335410 | $113.82 | 85335518 | $551.36 |
| 85335200 | $8.03 | 85335316 | $301.50 | 85335413 | $408.15 | 85335520 | $34.04 |
| 85335207 | $3,002.08 | 85335317 | $84.62 | 85335414 | $204.24 | 85335521 | $693.89 |
| 85335209 | $34.04 | 85335318 | $32.86 | 85335415 | $437.92 | 85335524 | $272.32 |
| 85335210 | $14.20 | 85335319 | $13.29 | 85335416 | $283.04 | 85335525 | $138.40 |
| 85335212 | $1,635.00 | 85335320 | $56.20 | 85335419 | $217.49 | 85335527 | $1,259.48 |
| 85335213 | $1,191.40 | 85335322 | $34.04 | 85335426 | $701.34 | 85335528 | $272.32 |
| 85335214 | $102.18 | 85335327 | $238.28 | 85335428 | $165.55 | 85335540 | $34.04 |
| 85335215 | $2,518.96 | 85335329 | $23.98 | 85335429 | $72.53 | 85335541 | $310.89 |
| 85335218 | $1,191.40 | 85335330 | $330.76 | 85335432 | $851.00 | 85335543 | $608.80 |
| 85335220 | $238.28 | 85335331 | $80.08 | 85335434 | $17.96 | 85335544 | $193.95 |
| 85335223 | $238.28 | 85335332 | $60.47 | 85335435 | $65.27 | 85335545 | $1,135.74 |
| 85335226 | $42.24 | 85335333 | $204.24 | 85335436 | $185.25 | 85335549 | $100.22 |
| 85335229 | $87.04 | 85335335 | $632.68 | 85335438 | $1.67 | 85335553 | $82.59 |
| 85335230 | $306.36 | 85335339 | $1,338.26 | 85335439 | $77.80 | 85335554 | $161.98 |
| 85335242 | $2,228.67 | 85335340 | $130.65 | 85335441 | $74.35 | 85335557 | $68.08 |
| 85335243 | $67.04 | 85335344 | $29.29 | 85335447 | $204.24 | 85335561 | $1,746.38 |
| 85335246 | $960.93 | 85335346 | $29.73 | 85335450 | $1,043.38 | 85335562 | $158.23 |
| 85335247 | $1,361.60 | 85335352 | $131.14 | 85335454 | $8.03 | 85335564 | $85.11 |
| 85335248 | $34.04 | 85335353 | $3,404.00 | 85335455 | $627.35 | 85335565 | $83.57 |
| 85335249 | $68.08 | 85335357 | $228.27 | 85335456 | $165.18 | 85335566 | $107.48 |
| 85335251 | $306.36 | 85335359 | $187.23 | 85335457 | $31.42 | 85335569 | $205.27 |
| 85335252 | $48.55 | 85335360 | $126.06 | 85335458 | $712.87 | 85335572 | $496.63 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85335574 | $34.04 | 85335667 | $136.16 | 85335782 | $714.84 | 85335910 | $255.03 |
| 85335576 | $51.98 | 85335668 | $34.04 | 85335783 | $125.79 | 85335911 | $34.04 |
| 85335577 | $448.23 | 85335669 | $35.18 | 85335787 | $109.12 | 85335918 | $441.16 |
| 85335579 | $362.03 | 85335673 | $34.04 | 85335791 | $1,405.84 | 85335925 | $30.97 |
| 85335580 | $119.15 | 85335676 | $68.08 | 85335793 | $136.16 | 85335926 | $34.04 |
| 85335581 | $68.08 | 85335679 | $441.74 | 85335796 | $34.04 | 85335928 | $294.25 |
| 85335583 | $57.52 | 85335681 | $61.52 | 85335798 | $769.28 | 85335931 | $89.85 |
| 85335584 | $63.83 | 85335683 | $3,404.00 | 85335801 | $646.76 | 85335934 | $231.81 |
| 85335586 | $102.12 | 85335686 | $904.32 | 85335804 | $340.40 | 85335936 | $85.24 |
| 85335587 | $2,246.64 | 85335688 | $68.08 | 85335807 | $61.44 | 85335937 | $24.65 |
| 85335589 | $298.48 | 85335690 | $34.04 | 85335810 | $1,114.34 | 85335938 | $160.17 |
| 85335594 | $35.18 | 85335692 | $358.30 | 85335811 | $1,872.20 | 85335950 | $115.13 |
| 85335595 | $306.36 | 85335694 | $82.25 | 85335814 | $177.53 | 85335951 | $1,159.90 |
| 85335598 | $65.39 | 85335695 | $437.44 | 85335816 | $238.28 | 85335952 | $15.41 |
| 85335600 | $102.35 | 85335696 | $170.20 | 85335821 | $314.57 | 85335954 | $34.04 |
| 85335603 | $344.83 | 85335697 | $144.70 | 85335823 | $222.76 | 85335958 | $136.16 |
| 85335607 | $17.50 | 85335701 | $42.56 | 85335828 | $102.12 | 85335959 | $87.04 |
| 85335608 | $34.04 | 85335702 | $108.57 | 85335829 | $191.97 | 85335961 | $748.88 |
| 85335609 | $4.21 | 85335703 | $796.89 | 85335831 | $1,192.35 | 85335965 | $75.34 |
| 85335610 | $10.07 | 85335710 | $1,429.68 | 85335835 | $172.44 | 85335966 | $75.56 |
| 85335612 | $172.86 | 85335711 | $25.92 | 85335838 | $39.75 | 85335971 | $21.63 |
| 85335613 | $110.40 | 85335717 | $746.85 | 85335845 | $84.04 | 85335972 | $155.12 |
| 85335615 | $65.27 | 85335719 | $140.61 | 85335852 | $612.72 | 85335974 | $136.44 |
| 85335616 | $13.29 | 85335727 | $227.02 | 85335856 | $170.20 | 85335977 | $6.29 |
| 85335618 | $885.04 | 85335729 | $371.41 | 85335857 | $95.93 | 85335980 | $82.59 |
| 85335619 | $1,613.01 | 85335730 | $47.64 | 85335861 | $75.46 | 85335983 | $61.86 |
| 85335620 | $140.37 | 85335732 | $613.31 | 85335864 | $21.48 | 85335985 | $2,581.95 |
| 85335621 | $30.84 | 85335734 | $32.75 | 85335866 | $690.70 | 85335988 | $115.41 |
| 85335624 | $1,187.46 | 85335735 | $165.18 | 85335867 | $77.44 | 85335991 | $25.06 |
| 85335629 | $881.43 | 85335737 | $2,381.79 | 85335869 | $260.25 | 85335994 | $78.57 |
| 85335630 | $776.00 | 85335740 | $269.54 | 85335871 | $34.04 | 85335996 | $445.95 |
| 85335631 | $38.06 | 85335742 | $2,559.59 | 85335872 | $18.76 | 85335999 | $681.50 |
| 85335632 | $9.46 | 85335747 | $671.03 | 85335876 | $1,946.98 | 85336001 | $510.60 |
| 85335639 | $34.04 | 85335748 | $202.26 | 85335877 | $68.08 | 85336004 | $68.08 |
| 85335640 | $3,404.00 | 85335749 | $84.05 | 85335881 | $218.02 | 85336005 | $82.59 |
| 85335645 | $714.84 | 85335752 | $170.20 | 85335882 | $270.17 | 85336006 | $272.32 |
| 85335647 | $34.04 | 85335753 | $306.36 | 85335884 | $34.04 | 85336009 | $97.10 |
| 85335649 | $103.63 | 85335755 | $34.04 | 85335885 | $22.96 | 85336012 | $172.44 |
| 85335651 | $40.46 | 85335758 | $68.08 | 85335886 | $220.18 | 85336013 | $272.32 |
| 85335656 | $21.28 | 85335759 | $86.84 | 85335887 | $1,590.95 | 85336014 | $96.61 |
| 85335657 | $374.44 | 85335764 | $58.84 | 85335889 | $282.38 | 85336017 | $62.53 |
| 85335658 | $1,969.10 | 85335771 | $2,297.56 | 85335891 | $2,085.00 | 85336019 | $131.14 |
| 85335659 | $194.54 | 85335772 | $303.58 | 85335895 | $170.92 | 85336020 | $68.08 |
| 85335662 | $3,404.00 | 85335774 | $85.85 | 85335904 | $102.12 | 85336021 | $71.44 |
| 85335663 | $44.92 | 85335775 | $166.13 | 85335907 | $1,021.20 | 85336022 | $306.36 |
| 85335665 | $121.38 | 85335777 | $19.99 | 85335908 | $2,587.04 | 85336023 | $82.59 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85336024 | $253.68 | 85336126 | $1.14 | 85336233 | $442.52 | 85336335 | $170.20 |
| 85336025 | $123.89 | 85336130 | $34.04 | 85336234 | $89.85 | 85336336 | $42.27 |
| 85336026 | $95.56 | 85336132 | $488.30 | 85336235 | $47.97 | 85336338 | $538.42 |
| 85336027 | $1,191.40 | 85336134 | $172.44 | 85336237 | $714.84 | 85336340 | $170.20 |
| 85336030 | $1,026.49 | 85336138 | $72.53 | 85336238 | $177.13 | 85336341 | $1,702.00 |
| 85336031 | $152.24 | 85336141 | $170.20 | 85336240 | $919.08 | 85336344 | $52.44 |
| 85336033 | $82.59 | 85336142 | $266.14 | 85336242 | $238.28 | 85336350 | $621.90 |
| 85336035 | $136.16 | 85336143 | $68.08 | 85336246 | $408.48 | 85336358 | $45.87 |
| 85336037 | $52.52 | 85336144 | $13.79 | 85336248 | $5.89 | 85336359 | $127.48 |
| 85336038 | $59.47 | 85336147 | $123.89 | 85336249 | $35.63 | 85336362 | $1,998.00 |
| 85336040 | $44.60 | 85336148 | $469.46 | 85336250 | $172.50 | 85336365 | $737.93 |
| 85336042 | $165.18 | 85336150 | $318.60 | 85336257 | $3,404.00 | 85336369 | $139.78 |
| 85336043 | $116.63 | 85336151 | $34.04 | 85336261 | $286.95 | 85336370 | $219.46 |
| 85336044 | $34.04 | 85336156 | $27.92 | 85336268 | $239.67 | 85336371 | $45.33 |
| 85336045 | $34.04 | 85336160 | $102.12 | 85336270 | $239.93 | 85336372 | $88.95 |
| 85336048 | $1,191.25 | 85336163 | $436.12 | 85336275 | $99.49 | 85336374 | $122.40 |
| 85336052 | $340.40 | 85336166 | $369.12 | 85336277 | $413.88 | 85336375 | $544.64 |
| 85336056 | $306.36 | 85336170 | $2.12 | 85336279 | $800.27 | 85336377 | $1,599.88 |
| 85336058 | $265.08 | 85336174 | $512.61 | 85336281 | $340.85 | 85336378 | $54.26 |
| 85336059 | $77.99 | 85336175 | $68.08 | 85336282 | $12.87 | 85336379 | $17.96 |
| 85336068 | $1.14 | 85336178 | $476.56 | 85336283 | $136.16 | 85336380 | $106.57 |
| 85336069 | $2,553.00 | 85336179 | $340.40 | 85336284 | $742.73 | 85336384 | $296.46 |
| 85336072 | $851.00 | 85336180 | $14.55 | 85336286 | $394.01 | 85336386 | $91.88 |
| 85336073 | $280.41 | 85336182 | $2,003.84 | 85336287 | $612.72 | 85336387 | $137.67 |
| 85336074 | $184.26 | 85336184 | $34.04 | 85336288 | $168.09 | 85336388 | $70.21 |
| 85336075 | $68.08 | 85336185 | $271.61 | 85336289 | $604.40 | 85336394 | $59.30 |
| 85336078 | $131.14 | 85336186 | $263.55 | 85336291 | $282.75 | 85336397 | $131.15 |
| 85336080 | $82.59 | 85336188 | $581.55 | 85336294 | $318.56 | 85336398 | $184.07 |
| 85336082 | $1,361.60 | 85336193 | $518.89 | 85336295 | $3,809.34 | 85336399 | $92.55 |
| 85336084 | $165.18 | 85336197 | $139.05 | 85336296 | $84.62 | 85336402 | $58.87 |
| 85336087 | $3.09 | 85336199 | $89.85 | 85336298 | $1,157.36 | 85336406 | $1,465.74 |
| 85336089 | $570.70 | 85336201 | $256.67 | 85336299 | $3.42 | 85336410 | $238.28 |
| 85336090 | $206.48 | 85336202 | $48.55 | 85336300 | $179.72 | 85336415 | $1,787.10 |
| 85336095 | $62.44 | 85336203 | $47.97 | 85336302 | $83.57 | 85336417 | $844.24 |
| 85336098 | $770.12 | 85336206 | $72.04 | 85336307 | $34.04 | 85336418 | $251.86 |
| 85336102 | $337.62 | 85336207 | $4.45 | 85336311 | $34.04 | 85336423 | $14.87 |
| 85336103 | $336.15 | 85336209 | $306.36 | 85336314 | $2,212.60 | 85336426 | $170.20 |
| 85336105 | $340.40 | 85336210 | $510.60 | 85336319 | $314.77 | 85336428 | $68.08 |
| 85336106 | $34.04 | 85336212 | $150.67 | 85336320 | $1,191.40 | 85336429 | $100.56 |
| 85336107 | $655.27 | 85336214 | $7,989.53 | 85336321 | $28.43 | 85336430 | $210.49 |
| 85336108 | $374.44 | 85336218 | $42.93 | 85336325 | $13.29 | 85336431 | $135.38 |
| 85336110 | $82.59 | 85336222 | $23.98 | 85336328 | $25.06 | 85336433 | $544.10 |
| 85336111 | $267.34 | 85336223 | $36.02 | 85336329 | $118.07 | 85336434 | $131.14 |
| 85336112 | $204.24 | 85336225 | $1,036.00 | 85336330 | $340.40 | 85336437 | $1,748.82 |
| 85336119 | $205.32 | 85336227 | $262.33 | 85336331 | $584.00 | 85336438 | $43.80 |
| 85336123 | $52.61 | 85336229 | $162.20 | 85336332 | $71.96 | 85336439 | $68.80 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85336444 | $165.18 | 85336547 | $42.56 | 85336668 | $43.08 | 85336763 | $89.85 |
| 85336446 | $206.48 | 85336552 | $295.15 | 85336669 | $327.60 | 85336766 | $267.98 |
| 85336452 | $102.12 | 85336554 | $263.19 | 85336673 | $195.66 | 85336767 | $1,702.00 |
| 85336453 | $165.18 | 85336557 | $24.58 | 85336674 | $192.94 | 85336772 | $187.79 |
| 85336455 | $54.73 | 85336558 | $234.51 | 85336677 | $306.36 | 85336773 | $785.09 |
| 85336456 | $82.59 | 85336560 | $51.81 | 85336679 | $872.85 | 85336778 | $136.16 |
| 85336458 | $36.39 | 85336566 | $89.39 | 85336682 | $612.72 | 85336780 | $1,036.53 |
| 85336461 | $261.42 | 85336567 | $74.34 | 85336683 | $68.08 | 85336784 | $91.28 |
| 85336462 | $578.68 | 85336569 | $356.10 | 85336684 | $291.26 | 85336785 | $1,633.92 |
| 85336463 | $32.18 | 85336571 | $59.47 | 85336687 | $23.26 | 85336790 | $810.75 |
| 85336470 | $42.36 | 85336577 | $351.31 | 85336689 | $94.09 | 85336799 | $97.30 |
| 85336471 | $34.04 | 85336583 | $32.21 | 85336691 | $40.74 | 85336802 | $2,008.36 |
| 85336475 | $1,021.20 | 85336586 | $16.06 | 85336693 | $18.69 | 85336808 | $34.04 |
| 85336476 | $18.01 | 85336590 | $137.35 | 85336694 | $9.08 | 85336811 | $28.43 |
| 85336477 | $204.24 | 85336592 | $97.85 | 85336695 | $133.82 | 85336812 | $82.59 |
| 85336478 | $544.91 | 85336593 | $374.44 | 85336697 | $645.99 | 85336813 | $408.48 |
| 85336480 | $10.04 | 85336597 | $157.93 | 85336698 | $34.04 | 85336815 | $156.52 |
| 85336482 | $885.04 | 85336598 | $31.45 | 85336701 | $816.96 | 85336816 | $35.68 |
| 85336488 | $164.69 | 85336599 | $324.69 | 85336702 | $34.04 | 85336817 | $2,466.00 |
| 85336491 | $4.01 | 85336601 | $204.24 | 85336706 | $253.93 | 85336819 | $389.82 |
| 85336492 | $677.92 | 85336602 | $754.33 | 85336707 | $34.42 | 85336821 | $549.78 |
| 85336494 | $940.89 | 85336603 | $401.93 | 85336708 | $688.67 | 85336824 | $130.66 |
| 85336495 | $5,065.42 | 85336604 | $115.16 | 85336710 | $1,702.00 | 85336825 | $44.99 |
| 85336498 | $1,339.70 | 85336605 | $34.04 | 85336711 | $42.56 | 85336826 | $63.53 |
| 85336500 | $1.05 | 85336608 | $399.97 | 85336713 | $131.14 | 85336828 | $3,078.56 |
| 85336501 | $34.04 | 85336613 | $225.41 | 85336714 | $4,267.56 | 85336830 | $106.13 |
| 85336504 | $47.97 | 85336619 | $90.05 | 85336715 | $238.28 | 85336831 | $1,910.00 |
| 85336505 | $208.91 | 85336620 | $108.90 | 85336717 | $289.07 | 85336833 | $227.80 |
| 85336507 | $340.40 | 85336621 | $34.04 | 85336718 | $405.82 | 85336834 | $7.03 |
| 85336508 | $35.18 | 85336623 | $277.27 | 85336722 | $141.54 | 85336836 | $15.40 |
| 85336512 | $136.16 | 85336628 | $3,404.00 | 85336723 | $1,702.00 | 85336840 | $131.14 |
| 85336513 | $65.39 | 85336629 | $116.49 | 85336726 | $2,340.54 | 85336841 | $136.16 |
| 85336515 | $7.65 | 85336632 | $1,293.52 | 85336728 | $2.01 | 85336842 | $113.38 |
| 85336516 | $58.58 | 85336638 | $1,662.79 | 85336730 | $1,089.28 | 85336844 | $204.23 |
| 85336518 | $137.28 | 85336639 | $39.31 | 85336731 | $374.44 | 85336849 | $178.70 |
| 85336519 | $578.68 | 85336640 | $26.59 | 85336732 | $131.14 | 85336851 | $96.78 |
| 85336526 | $24.66 | 85336644 | $1,705.44 | 85336734 | $253.37 | 85336852 | $12.58 |
| 85336528 | $42.14 | 85336645 | $82.01 | 85336735 | $34.04 | 85336856 | $418.32 |
| 85336530 | $1,021.20 | 85336646 | $82.59 | 85336736 | $170.20 | 85336858 | $697.17 |
| 85336532 | $102.12 | 85336650 | $340.40 | 85336744 | $155.12 | 85336860 | $1,198.37 |
| 85336534 | $851.00 | 85336652 | $204.24 | 85336745 | $7.70 | 85336862 | $1,198.05 |
| 85336537 | $510.60 | 85336658 | $679.72 | 85336747 | $102.12 | 85336865 | $37.54 |
| 85336538 | $131.91 | 85336659 | $20.28 | 85336749 | $24.65 | 85336868 | $544.64 |
| 85336539 | $7,969.40 | 85336660 | $68.08 | 85336756 | $50.18 | 85336869 | $62.57 |
| 85336541 | $259.17 | 85336664 | $123.89 | 85336759 | $34.04 | 85336870 | $48.55 |
| 85336543 | $2.02 | 85336666 | $52.22 | 85336762 | $296.33 | 85336872 | $544.64 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85336875 | $65.69 | 85336970 | $34.04 | 85337075 | $37.88 | 85337179 | $150.38 |
| 85336876 | $106.30 | 85336971 | $510.60 | 85337077 | $1,021.20 | 85337181 | $47.10 |
| 85336878 | $82.15 | 85336973 | $65.06 | 85337078 | $439.95 | 85337182 | $31.80 |
| 85336881 | $5.58 | 85336974 | $136.16 | 85337080 | $754.15 | 85337183 | $39.68 |
| 85336889 | $85.11 | 85336976 | $3.24 | 85337082 | $32.18 | 85337188 | $215.05 |
| 85336891 | $257.03 | 85336978 | $238.28 | 85337085 | $59.06 | 85337189 | $1,021.20 |
| 85336896 | $164.83 | 85336980 | $747.80 | 85337086 | $48.55 | 85337190 | $34.04 |
| 85336898 | $57.97 | 85336981 | $341.70 | 85337088 | $71.99 | 85337191 | $1,293.52 |
| 85336901 | $34.04 | 85336984 | $280.41 | 85337093 | $54.80 | 85337192 | $229.83 |
| 85336902 | $489.04 | 85336988 | $1,075.87 | 85337095 | $94.76 | 85337193 | $662.53 |
| 85336905 | $68.08 | 85336990 | $531.88 | 85337098 | $138.80 | 85337195 | $544.64 |
| 85336906 | $172.44 | 85336993 | $24.08 | 85337100 | $3.65 | 85337196 | $553.16 |
| 85336909 | $4.45 | 85336994 | $3,014.40 | 85337110 | $484.65 | 85337197 | $68.08 |
| 85336910 | $344.75 | 85336995 | $118.58 | 85337116 | $238.28 | 85337200 | $249.72 |
| 85336911 | $1,114.34 | 85336996 | $680.80 | 85337117 | $117.21 | 85337201 | $4.45 |
| 85336915 | $411.31 | 85337001 | $181.91 | 85337119 | $82.59 | 85337203 | $408.48 |
| 85336917 | $714.84 | 85337004 | $220.19 | 85337120 | $1,748.60 | 85337206 | $6,852.64 |
| 85336919 | $136.16 | 85337005 | $82.53 | 85337121 | $21.28 | 85337208 | $33.44 |
| 85336920 | $817.43 | 85337006 | $35.18 | 85337122 | $204.24 | 85337210 | $99.26 |
| 85336923 | $18.06 | 85337010 | $2,553.00 | 85337123 | $304.80 | 85337213 | $238.12 |
| 85336924 | $92.89 | 85337015 | $16.53 | 85337125 | $155.45 | 85337217 | $4.21 |
| 85336928 | $469.29 | 85337016 | $340.40 | 85337127 | $415.65 | 85337220 | $131.14 |
| 85336930 | $17.96 | 85337018 | $411.64 | 85337129 | $56.73 | 85337224 | $90.05 |
| 85336932 | $89.85 | 85337021 | $38.38 | 85337131 | $11.47 | 85337225 | $179.70 |
| 85336937 | $15,282.50 | 85337022 | $142.33 | 85337133 | $426.32 | 85337226 | $65.86 |
| 85336938 | $82.59 | 85337023 | $34.04 | 85337135 | $15.86 | 85337230 | $673.72 |
| 85336940 | $460.00 | 85337025 | $637.81 | 85337138 | $222.13 | 85337231 | $263.86 |
| 85336941 | $227.60 | 85337026 | $185.09 | 85337139 | $28.12 | 85337233 | $68.08 |
| 85336943 | $1,702.00 | 85337028 | $2,327.73 | 85337140 | $170.20 | 85337234 | $102.12 |
| 85336946 | $40.72 | 85337031 | $1,056.41 | 85337141 | $244.24 | 85337236 | $3,404.00 |
| 85336948 | $32.51 | 85337032 | $271.47 | 85337143 | $5,705.61 | 85337237 | $3,231.00 |
| 85336949 | $680.80 | 85337033 | $262.76 | 85337144 | $30.64 | 85337241 | $104.47 |
| 85336950 | $102.82 | 85337034 | $49.76 | 85337148 | $28.43 | 85337242 | $34.04 |
| 85336951 | $408.48 | 85337036 | $124.95 | 85337150 | $992.26 | 85337243 | $272.32 |
| 85336952 | $411.64 | 85337037 | $748.88 | 85337151 | $136.16 | 85337245 | $2,457.50 |
| 85336953 | $95.82 | 85337040 | $740.58 | 85337152 | $516.45 | 85337246 | $238.28 |
| 85336954 | $172.54 | 85337043 | $181.43 | 85337153 | $199.18 | 85337247 | $47.24 |
| 85336956 | $34.04 | 85337048 | $639.20 | 85337154 | $137.23 | 85337253 | $110.51 |
| 85336957 | $39.99 | 85337052 | $102.12 | 85337155 | $14.87 | 85337257 | $1,191.40 |
| 85336958 | $176.99 | 85337054 | $247.59 | 85337157 | $1,162.32 | 85337259 | $1,123.32 |
| 85336959 | $308.60 | 85337055 | $10,212.00 | 85337158 | $49.95 | 85337264 | $63.24 |
| 85336960 | $304.81 | 85337056 | $851.00 | 85337161 | $35.18 | 85337266 | $320.87 |
| 85336961 | $1,031.45 | 85337057 | $55.81 | 85337168 | $1,021.20 | 85337267 | $102.12 |
| 85336964 | $204.24 | 85337058 | $447.04 | 85337171 | $34.04 | 85337268 | $139.60 |
| 85336965 | $2,553.00 | 85337062 | $90.50 | 85337174 | $34.04 | 85337270 | $11.47 |
| 85336966 | $272.32 | 85337065 | $5,957.00 | 85337178 | $476.56 | 85337272 | $1,660.60 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85337277 | $78.97 | 85337375 | $102.12 | 85337473 | $1,702.00 | 85337596 | $102.12 |
| 85337278 | $8.03 | 85337378 | $34.04 | 85337479 | $195.04 | 85337600 | $136.16 |
| 85337279 | $14.87 | 85337379 | $355.46 | 85337481 | $680.80 | 85337603 | $359.71 |
| 85337287 | $554.97 | 85337380 | $34.04 | 85337490 | $82.59 | 85337604 | $1,157.36 |
| 85337293 | $1,259.48 | 85337384 | $6.36 | 85337491 | $178.35 | 85337606 | $54.29 |
| 85337294 | $60.58 | 85337385 | $29.29 | 85337497 | $131.14 | 85337607 | $624.16 |
| 85337296 | $113.82 | 85337386 | $206.44 | 85337498 | $769.49 | 85337610 | $48.55 |
| 85337300 | $40.03 | 85337388 | $105.41 | 85337499 | $79.78 | 85337612 | $1,191.40 |
| 85337303 | $532.51 | 85337389 | $754.51 | 85337504 | $61.52 | 85337614 | $68.08 |
| 85337304 | $30.60 | 85337390 | $213.57 | 85337509 | $327.20 | 85337616 | $136.16 |
| 85337305 | $238.28 | 85337392 | $393.41 | 85337511 | $51.81 | 85337619 | $181.80 |
| 85337307 | $12.45 | 85337393 | $1,037.70 | 85337514 | $79.13 | 85337620 | $776.71 |
| 85337308 | $231.37 | 85337394 | $53.83 | 85337515 | $14.87 | 85337621 | $511.45 |
| 85337311 | $89.85 | 85337396 | $20.48 | 85337523 | $438.94 | 85337623 | $55.81 |
| 85337313 | $442.52 | 85337397 | $62.38 | 85337524 | $1,618.13 | 85337624 | $213.74 |
| 85337315 | $1,199.69 | 85337398 | $130.80 | 85337527 | $144.79 | 85337626 | $65.86 |
| 85337318 | $10.74 | 85337407 | $72.76 | 85337528 | $206.48 | 85337630 | $259.52 |
| 85337324 | $34.04 | 85337408 | $30.97 | 85337529 | $374.44 | 85337633 | $62.57 |
| 85337325 | $85.78 | 85337410 | $93.00 | 85337532 | $193.31 | 85337639 | $1,157.36 |
| 85337326 | $1,581.22 | 85337411 | $10,212.00 | 85337533 | $910.40 | 85337643 | $44.44 |
| 85337327 | $68.08 | 85337413 | $76.85 | 85337535 | $347.00 | 85337644 | $680.80 |
| 85337328 | $170.20 | 85337414 | $9,328.72 | 85337540 | $14.87 | 85337645 | $103.40 |
| 85337329 | $116.63 | 85337415 | $281.13 | 85337541 | $82.59 | 85337652 | $43.98 |
| 85337330 | $19.35 | 85337417 | $41.14 | 85337543 | $13.58 | 85337654 | $1,157.36 |
| 85337332 | $935.30 | 85337420 | $178.78 | 85337544 | $131.14 | 85337655 | $174.87 |
| 85337334 | $23.84 | 85337424 | $31.18 | 85337547 | $105.98 | 85337659 | $82.59 |
| 85337336 | $46.52 | 85337426 | $851.00 | 85337548 | $25.57 | 85337660 | $35.44 |
| 85337338 | $113.82 | 85337427 | $174.13 | 85337549 | $252.56 | 85337675 | $1,715.00 |
| 85337343 | $7,059.30 | 85337429 | $14.51 | 85337552 | $140.15 | 85337676 | $1,726.18 |
| 85337344 | $103.78 | 85337430 | $1,702.00 | 85337553 | $658.50 | 85337684 | $68.08 |
| 85337345 | $6.71 | 85337431 | $5.89 | 85337557 | $22.93 | 85337686 | $150.67 |
| 85337346 | $198.33 | 85337436 | $64.78 | 85337558 | $231.21 | 85337687 | $3,361.73 |
| 85337347 | $423.36 | 85337437 | $12.63 | 85337560 | $365.03 | 85337689 | $1.56 |
| 85337350 | $399.03 | 85337438 | $40.46 | 85337562 | $578.34 | 85337691 | $234.10 |
| 85337352 | $279.75 | 85337441 | $89.85 | 85337565 | $837.30 | 85337692 | $16.62 |
| 85337353 | $408.48 | 85337444 | $741.60 | 85337566 | $34.04 | 85337693 | $111.09 |
| 85337356 | $102.12 | 85337446 | $511.50 | 85337567 | $1.17 | 85337694 | $345.62 |
| 85337360 | $39.24 | 85337447 | $21.28 | 85337568 | $34.04 | 85337695 | $167.10 |
| 85337362 | $1,169.21 | 85337450 | $568.56 | 85337569 | $332.72 | 85337698 | $2,228.67 |
| 85337363 | $113.61 | 85337451 | $1,112.08 | 85337572 | $877.56 | 85337700 | $34.04 |
| 85337364 | $10.66 | 85337455 | $250.36 | 85337573 | $85.85 | 85337705 | $32.24 |
| 85337365 | $199.56 | 85337456 | $156.90 | 85337577 | $170.20 | 85337708 | $9,408.00 |
| 85337366 | $8,596.00 | 85337459 | $476.56 | 85337578 | $136.16 | 85337710 | $1,002.88 |
| 85337368 | $11.48 | 85337462 | $780.03 | 85337581 | $155.36 | 85337711 | $327.94 |
| 85337369 | $398.44 | 85337464 | $355.58 | 85337591 | $194.55 | 85337712 | $357.23 |
| 85337374 | $84.23 | 85337472 | $97.27 | 85337593 | $82.15 | 85337713 | $47.12 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85337714 | $1,531.80 | 85337830 | $7.28 | 85337952 | $855.68 | 85338072 | $165.18 |
| 85337715 | $55.73 | 85337832 | $28.43 | 85337953 | $140.41 | 85338073 | $2,314.72 |
| 85337717 | $42.56 | 85337836 | $143.42 | 85337955 | $133.48 | 85338074 | $34.04 |
| 85337718 | $60.76 | 85337837 | $816.96 | 85337956 | $1,021.20 | 85338080 | $106.39 |
| 85337722 | $15.19 | 85337840 | $89.60 | 85337958 | $106.44 | 85338081 | $192.49 |
| 85337724 | $2,382.80 | 85337841 | $68.08 | 85337961 | $244.75 | 85338082 | $39.70 |
| 85337725 | $68.08 | 85337845 | $35.18 | 85337962 | $122.60 | 85338083 | $34.04 |
| 85337726 | $115.74 | 85337847 | $83.00 | 85337965 | $82.59 | 85338084 | $34.04 |
| 85337727 | $10.10 | 85337848 | $250.20 | 85337971 | $34.04 | 85338087 | $170.20 |
| 85337728 | $178.20 | 85337852 | $70.04 | 85337976 | $680.80 | 85338088 | $82.59 |
| 85337730 | $338.66 | 85337853 | $1,112.22 | 85337978 | $105.53 | 85338089 | $30.04 |
| 85337732 | $69.05 | 85337858 | $8.69 | 85337980 | $68.08 | 85338090 | $238.28 |
| 85337734 | $252.13 | 85337859 | $68.08 | 85337981 | $191.02 | 85338091 | $30.65 |
| 85337742 | $1,508.00 | 85337860 | $172.44 | 85337983 | $246.84 | 85338092 | $908.62 |
| 85337743 | $1,497.76 | 85337862 | $204.24 | 85337987 | $183.40 | 85338093 | $120.81 |
| 85337744 | $193.06 | 85337866 | $176.97 | 85337988 | $238.28 | 85338095 | $408.48 |
| 85337748 | $113.82 | 85337868 | $1,157.36 | 85337989 | $123.89 | 85338103 | $123.89 |
| 85337756 | $170.20 | 85337869 | $204.24 | 85337991 | $63.83 | 85338105 | $204.24 |
| 85337760 | $27.70 | 85337870 | $129.89 | 85337992 | $1,114.34 | 85338109 | $82.59 |
| 85337762 | $627.35 | 85337872 | $102.12 | 85337993 | $84.04 | 85338110 | $99.10 |
| 85337764 | $42.02 | 85337877 | $2,859.36 | 85337995 | $214.26 | 85338112 | $38.23 |
| 85337765 | $89.85 | 85337882 | $34.04 | 85337998 | $157.93 | 85338113 | $30.20 |
| 85337771 | $2,095.50 | 85337883 | $1,191.40 | 85338004 | $125.87 | 85338114 | $233.24 |
| 85337773 | $170.20 | 85337886 | $347.24 | 85338005 | $148.59 | 85338115 | $2,008.36 |
| 85337775 | $204.24 | 85337887 | $170.20 | 85338008 | $272.32 | 85338116 | $72.27 |
| 85337777 | $204.24 | 85337890 | $336.99 | 85338013 | $102.12 | 85338118 | $16.12 |
| 85337778 | $677.90 | 85337898 | $32.59 | 85338014 | $84.48 | 85338120 | $89.85 |
| 85337779 | $26.57 | 85337899 | $441.69 | 85338017 | $61.65 | 85338127 | $714.84 |
| 85337782 | $23.98 | 85337905 | $48.55 | 85338020 | $646.76 | 85338131 | $1,361.60 |
| 85337783 | $34.04 | 85337913 | $259.58 | 85338025 | $121.34 | 85338135 | $645.00 |
| 85337785 | $300.45 | 85337914 | $41.67 | 85338027 | $11.52 | 85338136 | $12.58 |
| 85337795 | $87.84 | 85337917 | $242.72 | 85338030 | $164.66 | 85338140 | $218.30 |
| 85337809 | $1,961.00 | 85337918 | $322.00 | 85338038 | $523.17 | 85338149 | $170.20 |
| 85337811 | $48.24 | 85337919 | $307.00 | 85338039 | $34.04 | 85338153 | $191.44 |
| 85337812 | $170.20 | 85337924 | $1,787.25 | 85338042 | $12.58 | 85338154 | $408.48 |
| 85337813 | $65.27 | 85337926 | $685.33 | 85338043 | $306.36 | 85338157 | $304.20 |
| 85337815 | $363.01 | 85337927 | $238.28 | 85338046 | $102.82 | 85338158 | $198.59 |
| 85337816 | $260.05 | 85337935 | $153.00 | 85338048 | $851.00 | 85338161 | $123.89 |
| 85337817 | $68.08 | 85337936 | $34.04 | 85338049 | $32.15 | 85338164 | $272.32 |
| 85337818 | $1,702.00 | 85337940 | $136.16 | 85338052 | $504.26 | 85338165 | $34.04 |
| 85337819 | $1,157.36 | 85337942 | $72.53 | 85338056 | $198.08 | 85338166 | $1,203.51 |
| 85337821 | $374.44 | 85337944 | $4,945.18 | 85338057 | $72.53 | 85338168 | $168.22 |
| 85337825 | $23.98 | 85337945 | $1,021.20 | 85338059 | $130.72 | 85338171 | $93.90 |
| 85337826 | $204.24 | 85337947 | $1,477.79 | 85338060 | $3,045.83 | 85338175 | $238.28 |
| 85337827 | $20.89 | 85337950 | $381.67 | 85338066 | $630.35 | 85338179 | $165.18 |
| 85337829 | $111.74 | 85337951 | $89.85 | 85338067 | $3,404.00 | 85338180 | $115.30 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85338181 | $126.44 | 85338291 | $113.06 | 85338418 | $138.40 | 85338512 | $612.72 |
| 85338190 | $885.04 | 85338292 | $133.54 | 85338421 | $238.12 | 85338516 | $272.32 |
| 85338192 | $302.93 | 85338295 | $554.48 | 85338422 | $2,970.99 | 85338517 | $206.85 |
| 85338194 | $31.82 | 85338296 | $4.04 | 85338423 | $807.84 | 85338521 | $4.45 |
| 85338195 | $170.20 | 85338297 | $742.79 | 85338424 | $528.69 | 85338524 | $61.84 |
| 85338199 | $113.82 | 85338301 | $102.12 | 85338427 | $34.04 | 85338525 | $782.92 |
| 85338200 | $75.62 | 85338303 | $4.21 | 85338430 | $116.10 | 85338527 | $54.20 |
| 85338201 | $44.83 | 85338310 | $131.14 | 85338431 | $123.89 | 85338532 | $215.17 |
| 85338204 | $851.00 | 85338313 | $136.16 | 85338432 | $978.00 | 85338535 | $2,043.77 |
| 85338210 | $24.65 | 85338314 | $21.49 | 85338433 | $544.64 | 85338539 | $238.28 |
| 85338212 | $82.59 | 85338317 | $238.28 | 85338434 | $5,124.48 | 85338540 | $120.06 |
| 85338217 | $11.47 | 85338318 | $1,974.32 | 85338435 | $126.59 | 85338542 | $14.87 |
| 85338221 | $61.40 | 85338322 | $102.12 | 85338436 | $397.14 | 85338544 | $178.25 |
| 85338224 | $318.56 | 85338323 | $85.11 | 85338438 | $34.04 | 85338550 | $859.06 |
| 85338228 | $131.14 | 85338325 | $1,469.40 | 85338439 | $379.90 | 85338556 | $238.28 |
| 85338230 | $182.58 | 85338326 | $247.78 | 85338440 | $231.20 | 85338557 | $329.90 |
| 85338231 | $748.88 | 85338331 | $80.92 | 85338442 | $136.02 | 85338558 | $2,553.00 |
| 85338232 | $403.91 | 85338333 | $14.47 | 85338446 | $3,605.06 | 85338559 | $744.09 |
| 85338237 | $343.55 | 85338335 | $204.24 | 85338447 | $89.43 | 85338560 | $147.30 |
| 85338239 | $156.43 | 85338338 | $235.87 | 85338450 | $130.15 | 85338562 | $159.80 |
| 85338241 | $77.30 | 85338355 | $442.52 | 85338451 | $1,142.06 | 85338563 | $462.48 |
| 85338243 | $18.54 | 85338356 | $72.53 | 85338452 | $72.53 | 85338564 | $2.01 |
| 85338244 | $331.40 | 85338362 | $162.44 | 85338454 | $3,790.69 | 85338566 | $113.82 |
| 85338246 | $1,048.25 | 85338368 | $301.34 | 85338455 | $13.61 | 85338568 | $34.04 |
| 85338247 | $20.15 | 85338369 | $213.74 | 85338457 | $1,210.20 | 85338569 | $91.07 |
| 85338248 | $80.47 | 85338370 | $1,021.20 | 85338458 | $408.48 | 85338572 | $69.16 |
| 85338250 | $131.14 | 85338372 | $885.04 | 85338460 | $97.60 | 85338573 | $391.21 |
| 85338252 | $385.25 | 85338373 | $68.08 | 85338461 | $199.63 | 85338576 | $12.58 |
| 85338254 | $782.92 | 85338374 | $68.08 | 85338462 | $164.00 | 85338577 | $3,404.00 |
| 85338255 | $281.22 | 85338375 | $6.02 | 85338463 | $241.03 | 85338579 | $213.24 |
| 85338257 | $67.06 | 85338376 | $68.08 | 85338464 | $341.72 | 85338583 | $123.89 |
| 85338258 | $2,810.00 | 85338378 | $65.28 | 85338465 | $1,089.28 | 85338585 | $189.78 |
| 85338260 | $173.39 | 85338383 | $4.26 | 85338466 | $170.20 | 85338586 | $170.20 |
| 85338262 | $13.81 | 85338384 | $131.14 | 85338474 | $1,021.20 | 85338587 | $82.59 |
| 85338266 | $123.48 | 85338387 | $240.02 | 85338476 | $229.52 | 85338588 | $72.53 |
| 85338267 | $1,302.77 | 85338388 | $340.40 | 85338480 | $34.04 | 85338589 | $5.89 |
| 85338268 | $34.04 | 85338397 | $3,335.92 | 85338481 | $183.39 | 85338590 | $1,444.98 |
| 85338269 | $16.65 | 85338400 | $1,191.40 | 85338484 | $255.03 | 85338591 | $131.14 |
| 85338270 | $65.27 | 85338404 | $168.16 | 85338485 | $34.04 | 85338598 | $408.48 |
| 85338272 | $249.09 | 85338405 | $34.04 | 85338487 | $34.04 | 85338603 | $34.04 |
| 85338274 | $251.16 | 85338407 | $242.10 | 85338489 | $238.28 | 85338605 | $1,255.15 |
| 85338275 | $2,515.64 | 85338408 | $7.07 | 85338490 | $136.16 | 85338606 | $102.12 |
| 85338283 | $403.34 | 85338410 | $340.16 | 85338491 | $626.38 | 85338607 | $204.24 |
| 85338287 | $89.85 | 85338411 | $73.65 | 85338499 | $19.67 | 85338608 | $868.37 |
| 85338288 | $386.18 | 85338414 | $76.95 | 85338506 | $427.43 | 85338610 | $84.04 |
| 85338290 | $43.12 | 85338417 | $165.67 | 85338510 | $53.55 | 85338611 | $62.46 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85338613 | $14.67 | 85338724 | $1,727.60 | 85338818 | $147.98 | 85338914 | $27.90 |
| 85338614 | $82.59 | 85338726 | $617.01 | 85338819 | $442.52 | 85338917 | $48.67 |
| 85338617 | $64.19 | 85338731 | $68.08 | 85338820 | $64.80 | 85338920 | $788.30 |
| 85338618 | $825.48 | 85338735 | $718.80 | 85338821 | $635.62 | 85338922 | $570.23 |
| 85338622 | $207.65 | 85338737 | $533.52 | 85338822 | $3,744.40 | 85338923 | $549.75 |
| 85338624 | $1,262.00 | 85338739 | $60.03 | 85338824 | $866.21 | 85338924 | $82.59 |
| 85338628 | $1,361.60 | 85338743 | $378.19 | 85338825 | $114.41 | 85338931 | $70.18 |
| 85338629 | $32.11 | 85338744 | $263.23 | 85338828 | $396.14 | 85338935 | $189.09 |
| 85338630 | $14.29 | 85338746 | $306.36 | 85338831 | $476.56 | 85338939 | $82.59 |
| 85338634 | $5,836.68 | 85338747 | $18.86 | 85338835 | $872.24 | 85338941 | $244.24 |
| 85338636 | $34.04 | 85338748 | $2,212.60 | 85338842 | $131.14 | 85338946 | $34.04 |
| 85338639 | $68.08 | 85338752 | $469.29 | 85338844 | $1,083.87 | 85338947 | $2,127.50 |
| 85338640 | $332.91 | 85338756 | $44.04 | 85338851 | $517.51 | 85338948 | $595.90 |
| 85338645 | $34.04 | 85338757 | $484.84 | 85338855 | $157.93 | 85338950 | $291.61 |
| 85338650 | $40.51 | 85338759 | $243.86 | 85338856 | $335.92 | 85338954 | $63.83 |
| 85338651 | $238.28 | 85338762 | $108.59 | 85338861 | $1,709.48 | 85338955 | $1.89 |
| 85338652 | $78.56 | 85338765 | $89.85 | 85338862 | $1,000.32 | 85338956 | $34.04 |
| 85338657 | $204.24 | 85338766 | $374.44 | 85338865 | $238.61 | 85338961 | $63.83 |
| 85338659 | $51.26 | 85338767 | $1,244.00 | 85338867 | $434.35 | 85338963 | $238.28 |
| 85338660 | $30.04 | 85338768 | $89.85 | 85338868 | $372.71 | 85338965 | $1,159.66 |
| 85338661 | $68.08 | 85338769 | $254.88 | 85338871 | $39.75 | 85338966 | $54.03 |
| 85338664 | $4.45 | 85338771 | $301.94 | 85338874 | $71.58 | 85338967 | $340.40 |
| 85338665 | $60.14 | 85338772 | $290.36 | 85338875 | $244.73 | 85338968 | $131.14 |
| 85338667 | $185.52 | 85338774 | $188.81 | 85338876 | $34.04 | 85338969 | $585.68 |
| 85338668 | $729.82 | 85338777 | $89.85 | 85338877 | $204.24 | 85338971 | $91.88 |
| 85338672 | $3,404.00 | 85338780 | $442.52 | 85338879 | $1,087.64 | 85338973 | $2,246.64 |
| 85338673 | $51.98 | 85338785 | $11.17 | 85338882 | $7.96 | 85338980 | $136.16 |
| 85338677 | $361.19 | 85338789 | $44.60 | 85338885 | $306.36 | 85338983 | $352.77 |
| 85338678 | $12.74 | 85338791 | $285.94 | 85338886 | $146.19 | 85338990 | $25.99 |
| 85338684 | $260.05 | 85338792 | $23.98 | 85338889 | $229.09 | 85338991 | $290.15 |
| 85338686 | $29.73 | 85338793 | $1,702.00 | 85338892 | $1,896.42 | 85338992 | $112.61 |
| 85338690 | $618.76 | 85338794 | $119.16 | 85338893 | $2,349.19 | 85339001 | $476.56 |
| 85338691 | $382.08 | 85338795 | $289.04 | 85338894 | $2,212.60 | 85339009 | $699.96 |
| 85338692 | $23.98 | 85338798 | $9.60 | 85338895 | $102.12 | 85339010 | $113.82 |
| 85338693 | $950.60 | 85338801 | $148.74 | 85338896 | $80.51 | 85339011 | $82.59 |
| 85338695 | $102.12 | 85338803 | $906.35 | 85338898 | $325.20 | 85339012 | $11.47 |
| 85338696 | $578.68 | 85338804 | $271.48 | 85338899 | $1,191.40 | 85339015 | $170.20 |
| 85338697 | $408.48 | 85338805 | $775.10 | 85338900 | $95.04 | 85339016 | $57.98 |
| 85338704 | $851.00 | 85338808 | $34.04 | 85338901 | $852.10 | 85339019 | $440.74 |
| 85338707 | $118.80 | 85338809 | $68.08 | 85338902 | $782.92 | 85339021 | $123.89 |
| 85338710 | $185.46 | 85338811 | $12.04 | 85338903 | $2,574.90 | 85339022 | $680.80 |
| 85338711 | $34.04 | 85338812 | $340.40 | 85338905 | $136.16 | 85339024 | $2,212.60 |
| 85338713 | $34.04 | 85338813 | $1,702.00 | 85338906 | $314.40 | 85339026 | $82.40 |
| 85338714 | $15.54 | 85338815 | $3,085.00 | 85338907 | $14.87 | 85339028 | $2,961.48 |
| 85338716 | $68.08 | 85338816 | $1,736.04 | 85338908 | $442.52 | 85339029 | $64.18 |
| 85338721 | $851.00 | 85338817 | $123.89 | 85338910 | $568.08 | 85339032 | $123.89 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85339033 | $196.73 | 85339136 | $89.85 | 85339213 | $89.85 | 85339324 | $65.27 |
| 85339034 | $2,212.60 | 85339137 | $72.53 | 85339215 | $204.24 | 85339329 | $141.05 |
| 85339037 | $695.73 | 85339140 | $1,089.28 | 85339216 | $32.91 | 85339331 | $239.71 |
| 85339040 | $2,723.20 | 85339141 | $248.90 | 85339220 | $394.85 | 85339333 | $108.43 |
| 85339041 | $351.07 | 85339142 | $13.29 | 85339222 | $1,496.40 | 85339336 | $142.81 |
| 85339044 | $54.26 | 85339145 | $63.83 | 85339226 | $140.43 | 85339338 | $95.91 |
| 85339045 | $4.45 | 85339146 | $34.04 | 85339227 | $2.53 | 85339342 | $36.05 |
| 85339046 | $34.04 | 85339147 | $216.76 | 85339229 | $2,330.27 | 85339343 | $1,140.47 |
| 85339049 | $102.12 | 85339150 | $130.13 | 85339230 | $680.80 | 85339344 | $137.58 |
| 85339053 | $172.44 | 85339151 | $452.09 | 85339231 | $39.32 | 85339345 | $306.36 |
| 85339056 | $816.96 | 85339154 | $106.40 | 85339232 | $72.53 | 85339348 | $165.18 |
| 85339057 | $70.91 | 85339156 | $47.12 | 85339234 | $179.28 | 85339349 | $261.07 |
| 85339060 | $72.27 | 85339158 | $408.48 | 85339235 | $34.42 | 85339350 | $61.52 |
| 85339063 | $23.98 | 85339159 | $816.96 | 85339238 | $217.24 | 85339351 | $155.63 |
| 85339066 | $170.20 | 85339162 | $1,804.12 | 85339241 | $254.11 | 85339353 | $3,404.00 |
| 85339067 | $267.30 | 85339163 | $403.53 | 85339244 | $82.59 | 85339356 | $128.53 |
| 85339076 | $107.36 | 85339165 | $34.04 | 85339245 | $414.68 | 85339359 | $322.04 |
| 85339077 | $134.33 | 85339166 | $408.48 | 85339246 | $82.59 | 85339361 | $2,849.28 |
| 85339080 | $29.80 | 85339167 | $34.04 | 85339249 | $70.45 | 85339362 | $9.63 |
| 85339082 | $34.04 | 85339168 | $115.14 | 85339250 | $956.75 | 85339367 | $987.16 |
| 85339085 | $322.55 | 85339169 | $48.55 | 85339251 | $97.05 | 85339370 | $1,788.00 |
| 85339086 | $34.04 | 85339170 | $608.26 | 85339253 | $94.48 | 85339372 | $2.01 |
| 85339087 | $1,123.32 | 85339171 | $122.29 | 85339272 | $272.32 | 85339378 | $180.76 |
| 85339088 | $34.04 | 85339175 | $36.44 | 85339273 | $159.57 | 85339379 | $181.91 |
| 85339089 | $408.48 | 85339178 | $1,698.13 | 85339275 | $99.43 | 85339380 | $250.55 |
| 85339092 | $1,361.60 | 85339179 | $20.28 | 85339276 | $578.68 | 85339381 | $919.08 |
| 85339095 | $266.80 | 85339181 | $1,411.05 | 85339282 | $359.87 | 85339382 | $37.74 |
| 85339097 | $154.08 | 85339183 | $35.92 | 85339284 | $23.98 | 85339383 | $10.04 |
| 85339101 | $52.29 | 85339185 | $283.51 | 85339285 | $123.89 | 85339385 | $3,608.24 |
| 85339102 | $1,089.28 | 85339186 | $520.25 | 85339286 | $181.97 | 85339387 | $23.98 |
| 85339105 | $36.02 | 85339187 | $6.29 | 85339292 | $50.55 | 85339393 | $136.16 |
| 85339106 | $442.52 | 85339189 | $544.64 | 85339293 | $62.09 | 85339394 | $23.98 |
| 85339107 | $940.18 | 85339190 | $152.62 | 85339296 | $36.05 | 85339399 | $102.12 |
| 85339108 | $179.70 | 85339191 | $170.20 | 85339299 | $205.28 | 85339400 | $629.83 |
| 85339110 | $447.37 | 85339192 | $34.04 | 85339302 | $524.06 | 85339401 | $4.01 |
| 85339111 | $902.47 | 85339195 | $692.67 | 85339303 | $69.36 | 85339402 | $3,025.00 |
| 85339118 | $66.02 | 85339198 | $57.44 | 85339306 | $1,055.24 | 85339403 | $98.86 |
| 85339119 | $34.04 | 85339200 | $32.72 | 85339309 | $196.36 | 85339406 | $2,027.19 |
| 85339120 | $82.59 | 85339201 | $547.80 | 85339310 | $108.28 | 85339407 | $272.32 |
| 85339122 | $1,702.00 | 85339202 | $12.58 | 85339311 | $34.04 | 85339409 | $680.80 |
| 85339123 | $21.52 | 85339203 | $909.13 | 85339312 | $417.68 | 85339411 | $476.56 |
| 85339126 | $374.44 | 85339204 | $34.04 | 85339313 | $63.96 | 85339412 | $32.68 |
| 85339129 | $55.05 | 85339205 | $371.66 | 85339314 | $10.93 | 85339415 | $1,140.47 |
| 85339131 | $13.58 | 85339208 | $379.53 | 85339318 | $226.77 | 85339416 | $131.14 |
| 85339132 | $55.58 | 85339209 | $680.80 | 85339319 | $307.58 | 85339418 | $682.78 |
| 85339133 | $9.05 | 85339211 | $585.23 | 85339321 | $99.43 | 85339419 | $76.87 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85339420 | $57.86 | 85339529 | $519.48 | 85339648 | $39.98 | 85339771 | $680.80 |
| 85339421 | $410.05 | 85339531 | $13.24 | 85339650 | $146.51 | 85339773 | $228.80 |
| 85339426 | $255.03 | 85339533 | $442.52 | 85339651 | $34.04 | 85339774 | $165.18 |
| 85339429 | $65.27 | 85339545 | $34.04 | 85339654 | $136.16 | 85339778 | $1,260.17 |
| 85339430 | $131.14 | 85339549 | $352.22 | 85339655 | $111.35 | 85339779 | $131.14 |
| 85339431 | $95.56 | 85339550 | $89.85 | 85339656 | $68.08 | 85339781 | $349.46 |
| 85339432 | $34.04 | 85339551 | $34.04 | 85339658 | $1,648.55 | 85339782 | $454.56 |
| 85339435 | $35.06 | 85339555 | $442.52 | 85339662 | $1,191.40 | 85339787 | $70.04 |
| 85339436 | $5.84 | 85339557 | $387.80 | 85339666 | $8.42 | 85339790 | $61.52 |
| 85339437 | $510.60 | 85339559 | $1,804.12 | 85339668 | $238.28 | 85339791 | $1,595.60 |
| 85339439 | $569.26 | 85339560 | $60.72 | 85339670 | $65.00 | 85339792 | $197.19 |
| 85339440 | $2,081.23 | 85339563 | $157.93 | 85339678 | $2,371.30 | 85339794 | $101.46 |
| 85339442 | $36.37 | 85339564 | $1,652.75 | 85339686 | $1,372.63 | 85339796 | $192.99 |
| 85339446 | $245.16 | 85339568 | $107.75 | 85339688 | $408.48 | 85339799 | $267.30 |
| 85339447 | $202.99 | 85339569 | $123.89 | 85339695 | $1,268.11 | 85339800 | $570.74 |
| 85339452 | $123.89 | 85339571 | $429.15 | 85339697 | $59.20 | 85339801 | $422.94 |
| 85339455 | $29.10 | 85339572 | $52.89 | 85339698 | $131.43 | 85339802 | $554.58 |
| 85339456 | $170.20 | 85339579 | $781.83 | 85339702 | $1,311.90 | 85339809 | $713.53 |
| 85339459 | $1,009.90 | 85339582 | $84.04 | 85339703 | $80.08 | 85339812 | $1,271.81 |
| 85339462 | $68.08 | 85339584 | $211.68 | 85339709 | $430.80 | 85339815 | $102.12 |
| 85339464 | $680.80 | 85339585 | $31.82 | 85339712 | $34.04 | 85339817 | $851.00 |
| 85339465 | $34.04 | 85339586 | $91.00 | 85339713 | $221.86 | 85339819 | $10.74 |
| 85339466 | $244.36 | 85339588 | $249.69 | 85339715 | $48.55 | 85339820 | $298.21 |
| 85339468 | $807.12 | 85339590 | $95.26 | 85339718 | $38.25 | 85339821 | $421.20 |
| 85339472 | $24.26 | 85339591 | $6.02 | 85339720 | $437.83 | 85339824 | $27.16 |
| 85339473 | $163.43 | 85339595 | $1,327.56 | 85339722 | $68.08 | 85339826 | $145.56 |
| 85339475 | $569.00 | 85339596 | $183.42 | 85339723 | $21.79 | 85339828 | $150.01 |
| 85339476 | $467.59 | 85339601 | $2,267.21 | 85339724 | $82.59 | 85339829 | $690.08 |
| 85339478 | $462.24 | 85339606 | $408.48 | 85339727 | $221.60 | 85339831 | $111.72 |
| 85339480 | $204.24 | 85339608 | $136.95 | 85339728 | $82.59 | 85339838 | $182.24 |
| 85339483 | $90.50 | 85339609 | $79.81 | 85339729 | $257.94 | 85339845 | $48.55 |
| 85339487 | $36.70 | 85339610 | $3,404.00 | 85339731 | $340.40 | 85339846 | $68.08 |
| 85339489 | $988.15 | 85339618 | $500.65 | 85339735 | $44.60 | 85339852 | $880.17 |
| 85339491 | $61.84 | 85339622 | $335.21 | 85339736 | $57.54 | 85339856 | $184.54 |
| 85339503 | $85.46 | 85339623 | $4.45 | 85339740 | $140.92 | 85339857 | $4.45 |
| 85339505 | $147.86 | 85339624 | $102.12 | 85339745 | $2,629.17 | 85339864 | $96.70 |
| 85339506 | $374.44 | 85339625 | $6.15 | 85339746 | $68.08 | 85339868 | $680.25 |
| 85339508 | $176.60 | 85339628 | $204.24 | 85339748 | $36.32 | 85339871 | $680.80 |
| 85339509 | $108.00 | 85339629 | $1,497.76 | 85339751 | $34.04 | 85339872 | $118.88 |
| 85339511 | $218.30 | 85339630 | $63.00 | 85339757 | $33.27 | 85339875 | $8.03 |
| 85339516 | $150.16 | 85339638 | $919.08 | 85339758 | $34.04 | 85339879 | $374.44 |
| 85339517 | $235.62 | 85339640 | $886.78 | 85339759 | $165.96 | 85339883 | $36.37 |
| 85339521 | $82.59 | 85339641 | $170.20 | 85339763 | $170.94 | 85339886 | $38.68 |
| 85339525 | $680.80 | 85339644 | $17.96 | 85339764 | $612.72 | 85339888 | $317.18 |
| 85339526 | $59.47 | 85339645 | $223.62 | 85339766 | $60.45 | 85339894 | $81.24 |
| 85339527 | $49.91 | 85339647 | $61.08 | 85339770 | $461.80 | 85339896 | $54.03 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85339898 | $238.28 | 85339992 | $24.12 | 85340076 | $851.00 | 85340189 | $136.16 |
| 85339899 | $79.78 | 85339994 | $646.76 | 85340078 | $510.60 | 85340190 | $170.20 |
| 85339900 | $330.53 | 85339995 | $165.87 | 85340080 | $2,587.04 | 85340193 | $578.68 |
| 85339901 | $153.24 | 85339998 | $255.03 | 85340084 | $168.02 | 85340209 | $123.42 |
| 85339902 | $38.81 | 85339999 | $82.59 | 85340085 | $59.25 | 85340210 | $227.38 |
| 85339904 | $272.32 | 85340000 | $4,642.31 | 85340090 | $2,446.50 | 85340214 | $68.08 |
| 85339905 | $266.14 | 85340004 | $1,051.37 | 85340095 | $225.48 | 85340215 | $110.40 |
| 85339910 | $34.04 | 85340005 | $2,124.20 | 85340100 | $68.08 | 85340222 | $17.67 |
| 85339911 | $488.61 | 85340007 | $238.28 | 85340102 | $68.08 | 85340224 | $811.60 |
| 85339912 | $32.50 | 85340009 | $360.72 | 85340106 | $1,332.67 | 85340226 | $983.22 |
| 85339915 | $1,191.40 | 85340011 | $408.48 | 85340112 | $3,404.00 | 85340227 | $33.73 |
| 85339918 | $378.92 | 85340012 | $37.07 | 85340114 | $319.50 | 85340229 | $165.18 |
| 85339919 | $47.97 | 85340013 | $113.57 | 85340116 | $94.49 | 85340233 | $197.17 |
| 85339923 | $3,254.00 | 85340014 | $255.03 | 85340117 | $174.47 | 85340244 | $2,382.80 |
| 85339925 | $455.20 | 85340016 | $79.46 | 85340118 | $238.28 | 85340246 | $323.17 |
| 85339927 | $524.60 | 85340018 | $1,021.20 | 85340119 | $76.50 | 85340249 | $175.37 |
| 85339929 | $102.12 | 85340022 | $1,147.32 | 85340120 | $9.10 | 85340254 | $306.36 |
| 85339930 | $56.24 | 85340023 | $46.99 | 85340122 | $306.36 | 85340255 | $165.18 |
| 85339934 | $204.24 | 85340029 | $11.26 | 85340125 | $537.22 | 85340257 | $216.28 |
| 85339935 | $94.60 | 85340030 | $272.32 | 85340126 | $32.87 | 85340258 | $52.29 |
| 85339936 | $39.24 | 85340031 | $29.80 | 85340127 | $510.60 | 85340259 | $165.18 |
| 85339937 | $1,584.00 | 85340032 | $340.40 | 85340129 | $643.67 | 85340260 | $54.26 |
| 85339938 | $2.70 | 85340034 | $28.08 | 85340132 | $150.48 | 85340261 | $194.94 |
| 85339942 | $136.16 | 85340038 | $191.40 | 85340133 | $82.59 | 85340263 | $89.85 |
| 85339943 | $45.87 | 85340040 | $561.43 | 85340136 | $34.04 | 85340265 | $28.12 |
| 85339944 | $851.00 | 85340041 | $66.05 | 85340140 | $35.18 | 85340268 | $68.08 |
| 85339947 | $21.48 | 85340042 | $68.08 | 85340143 | $374.44 | 85340270 | $28.43 |
| 85339951 | $74.11 | 85340045 | $80.40 | 85340144 | $612.72 | 85340273 | $295.97 |
| 85339953 | $1,531.80 | 85340046 | $72.53 | 85340145 | $270.96 | 85340275 | $48.76 |
| 85339958 | $1,395.49 | 85340048 | $14.87 | 85340150 | $130.73 | 85340276 | $89.85 |
| 85339959 | $34.04 | 85340049 | $2,379.50 | 85340151 | $11.30 | 85340277 | $7.85 |
| 85339961 | $238.28 | 85340050 | $68.08 | 85340152 | $136.28 | 85340281 | $134.02 |
| 85339963 | $53.40 | 85340051 | $748.63 | 85340154 | $136.16 | 85340283 | $337.62 |
| 85339967 | $89.85 | 85340053 | $285.94 | 85340159 | $138.40 | 85340284 | $34.04 |
| 85339969 | $4.45 | 85340054 | $102.12 | 85340160 | $308.15 | 85340286 | $82.59 |
| 85339970 | $170.20 | 85340056 | $34.04 | 85340162 | $472.02 | 85340288 | $9,696.00 |
| 85339971 | $113.98 | 85340057 | $335.21 | 85340163 | $510.60 | 85340292 | $1,838.16 |
| 85339974 | $40.19 | 85340062 | $880.08 | 85340165 | $13,616.00 | 85340294 | $25.62 |
| 85339976 | $4,681.31 | 85340066 | $270.38 | 85340167 | $53.00 | 85340297 | $612.72 |
| 85339980 | $219.71 | 85340068 | $130.66 | 85340168 | $390.69 | 85340298 | $308.34 |
| 85339983 | $181.92 | 85340069 | $204.24 | 85340169 | $695.39 | 85340300 | $19.03 |
| 85339984 | $3,660.73 | 85340070 | $48.55 | 85340171 | $68.08 | 85340302 | $68.08 |
| 85339987 | $340.40 | 85340072 | $5.04 | 85340176 | $1,157.36 | 85340305 | $178.88 |
| 85339988 | $42.90 | 85340073 | $680.80 | 85340177 | $68.08 | 85340309 | $548.10 |
| 85339989 | $209.18 | 85340074 | $478.34 | 85340182 | $1,507.00 | 85340310 | $816.96 |
| 85339991 | $46.43 | 85340075 | $82.15 | 85340188 | $1,225.44 | 85340311 | $68.08 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85340315 | $524.30 | 85340424 | $436.97 | 85340523 | $101.26 | 85340638 | $204.24 |
| 85340317 | $34.04 | 85340432 | $73.62 | 85340524 | $105.52 | 85340643 | $13.74 |
| 85340320 | $68.08 | 85340435 | $123.89 | 85340527 | $123.89 | 85340644 | $121.08 |
| 85340321 | $759.81 | 85340437 | $136.16 | 85340531 | $27.30 | 85340646 | $71.64 |
| 85340322 | $659.92 | 85340438 | $476.56 | 85340533 | $8.14 | 85340647 | $266.04 |
| 85340323 | $284.72 | 85340439 | $54.03 | 85340540 | $27.22 | 85340650 | $83.27 |
| 85340325 | $19.99 | 85340440 | $138.40 | 85340541 | $2,042.40 | 85340651 | $416.18 |
| 85340327 | $408.48 | 85340441 | $238.28 | 85340543 | $131.14 | 85340653 | $826.58 |
| 85340332 | $10.87 | 85340447 | $259.05 | 85340544 | $82.59 | 85340654 | $442.52 |
| 85340339 | $34.04 | 85340453 | $51.52 | 85340547 | $204.24 | 85340657 | $1,158.00 |
| 85340340 | $851.00 | 85340456 | $1,418.26 | 85340549 | $28.87 | 85340662 | $13.43 |
| 85340342 | $233.26 | 85340457 | $89.85 | 85340550 | $578.68 | 85340663 | $1,770.08 |
| 85340345 | $194.54 | 85340461 | $148.56 | 85340551 | $185.20 | 85340667 | $566.84 |
| 85340347 | $87.70 | 85340463 | $1,702.00 | 85340552 | $99.95 | 85340675 | $544.64 |
| 85340349 | $10.32 | 85340464 | $102.12 | 85340553 | $140.43 | 85340677 | $258.54 |
| 85340353 | $4,790.50 | 85340465 | $272.32 | 85340559 | $244.03 | 85340679 | $488.00 |
| 85340355 | $19.39 | 85340466 | $159.42 | 85340560 | $90.18 | 85340681 | $1,217.62 |
| 85340359 | $68.08 | 85340472 | $402.11 | 85340564 | $946.40 | 85340682 | $232.05 |
| 85340360 | $272.32 | 85340474 | $365.49 | 85340567 | $408.48 | 85340684 | $14.12 |
| 85340363 | $232.40 | 85340475 | $138.40 | 85340572 | $34.04 | 85340685 | $84.04 |
| 85340366 | $58.02 | 85340476 | $1,327.56 | 85340577 | $759.32 | 85340687 | $630.00 |
| 85340367 | $742.24 | 85340477 | $340.40 | 85340578 | $734.23 | 85340692 | $27.16 |
| 85340369 | $584.65 | 85340478 | $72.59 | 85340581 | $1,040.55 | 85340694 | $432.98 |
| 85340371 | $138.40 | 85340481 | $352.93 | 85340582 | $739.76 | 85340696 | $136.16 |
| 85340372 | $136.16 | 85340482 | $255.33 | 85340583 | $179.70 | 85340697 | $178.78 |
| 85340373 | $61.52 | 85340484 | $441.17 | 85340584 | $82.59 | 85340699 | $68.08 |
| 85340375 | $230.30 | 85340486 | $776.84 | 85340587 | $115.57 | 85340702 | $61.40 |
| 85340378 | $2,972.00 | 85340487 | $340.40 | 85340590 | $1,702.00 | 85340710 | $1,074.55 |
| 85340380 | $148.00 | 85340489 | $68.08 | 85340592 | $540.75 | 85340711 | $227.81 |
| 85340382 | $972.20 | 85340491 | $228.09 | 85340593 | $6.39 | 85340714 | $34.04 |
| 85340384 | $28.77 | 85340493 | $1,191.40 | 85340596 | $34.04 | 85340716 | $527.50 |
| 85340389 | $23.98 | 85340496 | $89.85 | 85340597 | $82.59 | 85340717 | $53.51 |
| 85340390 | $34.56 | 85340497 | $1,191.40 | 85340598 | $294.25 | 85340718 | $287.15 |
| 85340394 | $394.99 | 85340500 | $420.99 | 85340599 | $59.27 | 85340721 | $476.56 |
| 85340396 | $894.00 | 85340501 | $123.30 | 85340601 | $61.52 | 85340723 | $113.82 |
| 85340399 | $554.60 | 85340504 | $132.74 | 85340602 | $42.13 | 85340724 | $127.61 |
| 85340404 | $374.44 | 85340506 | $102.12 | 85340607 | $319.83 | 85340725 | $1,278.87 |
| 85340405 | $11.47 | 85340507 | $748.88 | 85340608 | $23.98 | 85340728 | $227.22 |
| 85340406 | $600.22 | 85340508 | $54.68 | 85340614 | $2,529.92 | 85340732 | $476.56 |
| 85340407 | $1,401.55 | 85340510 | $34.04 | 85340616 | $440.58 | 85340733 | $680.80 |
| 85340412 | $30.11 | 85340511 | $34.04 | 85340618 | $20.28 | 85340736 | $238.28 |
| 85340413 | $53.14 | 85340512 | $106.39 | 85340620 | $150.39 | 85340738 | $34.04 |
| 85340415 | $123.89 | 85340515 | $123.89 | 85340622 | $434.86 | 85340743 | $99.16 |
| 85340416 | $48.55 | 85340518 | $238.86 | 85340624 | $65.39 | 85340745 | $116.63 |
| 85340421 | $851.00 | 85340519 | $34.04 | 85340630 | $5.30 | 85340750 | $172.28 |
| 85340423 | $170.20 | 85340520 | $25.79 | 85340637 | $124.30 | 85340753 | $238.12 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85340754 | $56.03 | 85340886 | $89.85 | 85341009 | $151.25 | 85341147 | $1,191.40 |
| 85340757 | $116.07 | 85340889 | $214.58 | 85341010 | $213.74 | 85341149 | $268.19 |
| 85340761 | $258.66 | 85340890 | $119.15 | 85341011 | $408.48 | 85341151 | $953.12 |
| 85340765 | $11.60 | 85340891 | $89.85 | 85341016 | $39.70 | 85341152 | $851.00 |
| 85340767 | $146.50 | 85340893 | $162.70 | 85341017 | $488.70 | 85341158 | $222.76 |
| 85340774 | $507.84 | 85340894 | $14.32 | 85341023 | $442.52 | 85341160 | $374.44 |
| 85340776 | $500.85 | 85340900 | $1,975.00 | 85341026 | $220.20 | 85341165 | $376.52 |
| 85340777 | $305.49 | 85340902 | $306.36 | 85341027 | $340.40 | 85341167 | $305.14 |
| 85340789 | $335.21 | 85340903 | $87.00 | 85341028 | $1,335.92 | 85341172 | $238.08 |
| 85340791 | $225.95 | 85340904 | $98.64 | 85341030 | $34.40 | 85341174 | $59.73 |
| 85340793 | $4.45 | 85340908 | $1,586.60 | 85341031 | $207.75 | 85341180 | $147.93 |
| 85340798 | $1,405.20 | 85340911 | $85.24 | 85341040 | $214.95 | 85341181 | $663.79 |
| 85340799 | $515.24 | 85340915 | $136.16 | 85341041 | $1,327.56 | 85341182 | $660.87 |
| 85340802 | $206.48 | 85340917 | $307.86 | 85341042 | $85.85 | 85341189 | $510.60 |
| 85340804 | $442.52 | 85340920 | $62.55 | 85341044 | $80.04 | 85341195 | $68.08 |
| 85340809 | $231.28 | 85340921 | $35.63 | 85341055 | $377.59 | 85341196 | $2,280.68 |
| 85340811 | $24.42 | 85340928 | $211.08 | 85341060 | $230.60 | 85341198 | $377.59 |
| 85340814 | $31.82 | 85340929 | $816.96 | 85341061 | $302.19 | 85341200 | $309.15 |
| 85340815 | $63.49 | 85340930 | $23.98 | 85341063 | $113.82 | 85341203 | $34.04 |
| 85340819 | $45.31 | 85340931 | $184.17 | 85341067 | $1,021.20 | 85341207 | $65.27 |
| 85340822 | $340.40 | 85340933 | $270.60 | 85341068 | $82.59 | 85341209 | $680.80 |
| 85340824 | $1,140.47 | 85340940 | $12.06 | 85341072 | $851.00 | 85341211 | $66.53 |
| 85340827 | $151.70 | 85340942 | $447.00 | 85341074 | $2,553.00 | 85341212 | $48.27 |
| 85340828 | $97.77 | 85340944 | $4.45 | 85341083 | $571.87 | 85341213 | $476.56 |
| 85340830 | $89.39 | 85340949 | $39.62 | 85341087 | $1,021.20 | 85341214 | $10.74 |
| 85340832 | $34.04 | 85340950 | $908.00 | 85341089 | $136.16 | 85341218 | $25.69 |
| 85340835 | $4,425.20 | 85340951 | $938.59 | 85341090 | $749.96 | 85341219 | $489.23 |
| 85340836 | $125.52 | 85340954 | $156.43 | 85341095 | $420.41 | 85341220 | $325.14 |
| 85340837 | $495.60 | 85340956 | $377.60 | 85341096 | $82.15 | 85341221 | $307.84 |
| 85340844 | $272.32 | 85340959 | $1,191.40 | 85341097 | $638.69 | 85341222 | $25.12 |
| 85340856 | $75.34 | 85340961 | $136.16 | 85341104 | $131.14 | 85341223 | $117.05 |
| 85340858 | $953.12 | 85340963 | $23.98 | 85341105 | $131.65 | 85341226 | $612.72 |
| 85340859 | $1,278.92 | 85340967 | $113.68 | 85341109 | $578.68 | 85341227 | $1.14 |
| 85340861 | $59.05 | 85340972 | $53.00 | 85341110 | $257.54 | 85341228 | $18.35 |
| 85340864 | $374.44 | 85340974 | $4.01 | 85341114 | $153.00 | 85341231 | $84.04 |
| 85340867 | $95.00 | 85340977 | $374.44 | 85341116 | $23.28 | 85341233 | $182.24 |
| 85340868 | $851.00 | 85340982 | $133.47 | 85341120 | $82.01 | 85341235 | $138.40 |
| 85340870 | $782.92 | 85340984 | $374.44 | 85341121 | $440.02 | 85341236 | $894.77 |
| 85340871 | $911.02 | 85340987 | $1,702.00 | 85341124 | $257.51 | 85341237 | $200.96 |
| 85340873 | $204.38 | 85340988 | $136.61 | 85341126 | $68.08 | 85341242 | $68.08 |
| 85340876 | $4.43 | 85340992 | $272.32 | 85341128 | $32.86 | 85341243 | $782.92 |
| 85340877 | $150.67 | 85340994 | $39.54 | 85341132 | $2,217.60 | 85341246 | $446.05 |
| 85340878 | $72.53 | 85340995 | $18.69 | 85341134 | $27.38 | 85341248 | $276.60 |
| 85340879 | $597.95 | 85340996 | $68.08 | 85341136 | $16.80 | 85341249 | $60.44 |
| 85340880 | $6.84 | 85341005 | $39.17 | 85341140 | $260.05 | 85341251 | $157.93 |
| 85340881 | $131.14 | 85341006 | $55.70 | 85341142 | $219.60 | 85341259 | $34.04 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85341260 | $127.48 | 85341364 | $442.52 | 85341506 | $102.12 | 85341608 | $594.82 |
| 85341261 | $15.08 | 85341366 | $468.73 | 85341510 | $21.28 | 85341612 | $50.64 |
| 85341263 | $27.22 | 85341369 | $121.36 | 85341512 | $354.00 | 85341613 | $72.53 |
| 85341264 | $629.00 | 85341371 | $578.92 | 85341513 | $59.41 | 85341614 | $523.71 |
| 85341265 | $172.44 | 85341372 | $51.81 | 85341514 | $77.14 | 85341624 | $825.48 |
| 85341267 | $23.98 | 85341375 | $16.28 | 85341517 | $68.08 | 85341627 | $89.54 |
| 85341271 | $1,421.12 | 85341379 | $255.42 | 85341519 | $165.18 | 85341630 | $170.20 |
| 85341272 | $204.21 | 85341380 | $34.04 | 85341521 | $289.07 | 85341631 | $238.28 |
| 85341274 | $325.69 | 85341384 | $18,381.60 | 85341522 | $59.05 | 85341633 | $172.44 |
| 85341275 | $272.32 | 85341388 | $228.70 | 85341524 | $82.01 | 85341636 | $136.16 |
| 85341276 | $317.83 | 85341389 | $260.50 | 85341526 | $1,702.00 | 85341638 | $1,484.62 |
| 85341278 | $84.03 | 85341390 | $1,362.71 | 85341527 | $395.25 | 85341640 | $136.16 |
| 85341279 | $34,040.00 | 85341394 | $40.76 | 85341528 | $204.27 | 85341641 | $123.89 |
| 85341283 | $10.56 | 85341399 | $60.38 | 85341529 | $82.59 | 85341643 | $12.58 |
| 85341286 | $238.28 | 85341403 | $220.99 | 85341533 | $97.87 | 85341645 | $4.45 |
| 85341287 | $123.89 | 85341406 | $1,055.24 | 85341536 | $82.59 | 85341649 | $886.40 |
| 85341289 | $155.12 | 85341407 | $340.40 | 85341538 | $136.16 | 85341652 | $1,021.20 |
| 85341290 | $136.16 | 85341414 | $680.80 | 85341540 | $170.20 | 85341654 | $374.44 |
| 85341295 | $172.44 | 85341417 | $303.24 | 85341542 | $75.34 | 85341655 | $34.04 |
| 85341298 | $476.56 | 85341418 | $1,191.40 | 85341545 | $1,191.40 | 85341656 | $42.56 |
| 85341299 | $91.88 | 85341421 | $123.89 | 85341548 | $32.38 | 85341657 | $408.48 |
| 85341300 | $329.38 | 85341422 | $1,497.76 | 85341549 | $808.58 | 85341660 | $725.91 |
| 85341303 | $29.73 | 85341423 | $99.04 | 85341553 | $68.08 | 85341661 | $80.88 |
| 85341306 | $272.32 | 85341426 | $1,225.44 | 85341554 | $370.80 | 85341663 | $72.97 |
| 85341311 | $75.23 | 85341430 | $2,132.96 | 85341557 | $306.79 | 85341665 | $65.27 |
| 85341313 | $510.06 | 85341434 | $181.09 | 85341559 | $260.17 | 85341666 | $89.85 |
| 85341315 | $204.24 | 85341435 | $35.18 | 85341562 | $123.89 | 85341670 | $102.12 |
| 85341316 | $48.64 | 85341440 | $136.16 | 85341564 | $89.85 | 85341671 | $1,256.05 |
| 85341319 | $654.83 | 85341442 | $152.83 | 85341565 | $42.02 | 85341672 | $155.12 |
| 85341320 | $53.69 | 85341446 | $5.05 | 85341566 | $147.95 | 85341675 | $68.08 |
| 85341321 | $340.40 | 85341447 | $477.76 | 85341567 | $3,100.74 | 85341679 | $6,586.56 |
| 85341322 | $63.83 | 85341448 | $578.68 | 85341569 | $851.00 | 85341680 | $38.25 |
| 85341324 | $90.28 | 85341451 | $61.56 | 85341572 | $165.18 | 85341681 | $502.81 |
| 85341325 | $1.35 | 85341457 | $728.42 | 85341573 | $1,292.00 | 85341682 | $578.68 |
| 85341329 | $336.80 | 85341463 | $69.40 | 85341574 | $165.18 | 85341683 | $116.63 |
| 85341330 | $22.07 | 85341464 | $95.91 | 85341575 | $88.95 | 85341685 | $123.89 |
| 85341331 | $401.30 | 85341467 | $196.04 | 85341576 | $646.76 | 85341686 | $412.96 |
| 85341339 | $72.53 | 85341468 | $8.03 | 85341578 | $23.98 | 85341687 | $40.46 |
| 85341340 | $408.48 | 85341477 | $102.12 | 85341581 | $34.04 | 85341688 | $204.24 |
| 85341341 | $163.54 | 85341480 | $1,608.22 | 85341583 | $48.43 | 85341689 | $5,314.00 |
| 85341342 | $35.96 | 85341484 | $200.62 | 85341584 | $3,283.63 | 85341693 | $39.39 |
| 85341343 | $95.56 | 85341497 | $68.48 | 85341585 | $679.26 | 85341694 | $34.04 |
| 85341347 | $125.92 | 85341498 | $142.46 | 85341590 | $23.98 | 85341695 | $34.04 |
| 85341355 | $782.10 | 85341500 | $130.13 | 85341592 | $156.43 | 85341704 | $651.05 |
| 85341358 | $397.41 | 85341501 | $68.08 | 85341596 | $68.08 | 85341705 | $40.46 |
| 85341362 | $508.15 | 85341504 | $157.60 | 85341600 | $238.28 | 85341706 | $252.37 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85341708 | $68.08 | 85341805 | $167.12 | 85341921 | $6.57 | 85342022 | $14.87 |
| 85341713 | $716.54 | 85341808 | $161.84 | 85341923 | $9.18 | 85342024 | $23.65 |
| 85341717 | $2,097.69 | 85341809 | $85.85 | 85341924 | $1,536.36 | 85342025 | $288.65 |
| 85341718 | $161.94 | 85341810 | $782.92 | 85341926 | $136.16 | 85342026 | $170.20 |
| 85341719 | $34.04 | 85341811 | $31.99 | 85341929 | $34.04 | 85342031 | $65.69 |
| 85341722 | $102.12 | 85341816 | $34.04 | 85341931 | $1,191.40 | 85342032 | $281.68 |
| 85341725 | $14.87 | 85341818 | $34.04 | 85341934 | $54.03 | 85342033 | $210.43 |
| 85341726 | $40.01 | 85341819 | $59.49 | 85341935 | $68.08 | 85342036 | $9.66 |
| 85341727 | $578.68 | 85341821 | $2,001.60 | 85341936 | $556.70 | 85342037 | $544.64 |
| 85341728 | $408.48 | 85341825 | $11.47 | 85341937 | $21.68 | 85342038 | $1,974.32 |
| 85341730 | $65.27 | 85341827 | $222.19 | 85341941 | $88.80 | 85342040 | $164.81 |
| 85341733 | $34.04 | 85341831 | $124.12 | 85341942 | $852.27 | 85342041 | $405.09 |
| 85341734 | $221.65 | 85341836 | $131.14 | 85341944 | $105.12 | 85342047 | $82.59 |
| 85341736 | $461.51 | 85341837 | $35.18 | 85341954 | $150.22 | 85342048 | $18.60 |
| 85341737 | $170.20 | 85341838 | $34.04 | 85341955 | $544.64 | 85342050 | $192.35 |
| 85341739 | $34.04 | 85341839 | $1,950.75 | 85341959 | $2,382.80 | 85342058 | $136.16 |
| 85341741 | $124.72 | 85341840 | $68.08 | 85341960 | $66.01 | 85342059 | $661.36 |
| 85341743 | $1,370.02 | 85341841 | $204.24 | 85341961 | $340.40 | 85342062 | $510.60 |
| 85341745 | $140.43 | 85341844 | $2,893.35 | 85341963 | $334.75 | 85342068 | $22.93 |
| 85341754 | $50.33 | 85341848 | $102.12 | 85341966 | $401.24 | 85342069 | $74.35 |
| 85341755 | $13.29 | 85341854 | $42.13 | 85341968 | $1,702.00 | 85342070 | $179.70 |
| 85341756 | $816.96 | 85341856 | $146.18 | 85341969 | $37.08 | 85342071 | $1,455.46 |
| 85341757 | $319.49 | 85341859 | $476.56 | 85341970 | $408.48 | 85342072 | $218.30 |
| 85341758 | $102.12 | 85341863 | $21.28 | 85341971 | $1,191.40 | 85342079 | $680.80 |
| 85341760 | $34.04 | 85341865 | $578.68 | 85341974 | $272.32 | 85342080 | $15.07 |
| 85341763 | $37.35 | 85341866 | $1,565.84 | 85341978 | $42.80 | 85342084 | $23.98 |
| 85341764 | $204.24 | 85341868 | $231.72 | 85341979 | $250.07 | 85342085 | $111.54 |
| 85341765 | $106.39 | 85341869 | $333.38 | 85341981 | $66.02 | 85342089 | $91.63 |
| 85341768 | $307.14 | 85341872 | $953.12 | 85341982 | $136.16 | 85342093 | $94.29 |
| 85341770 | $1,768.73 | 85341874 | $204.24 | 85341984 | $1,292.25 | 85342095 | $119.92 |
| 85341774 | $206.82 | 85341875 | $131.14 | 85341985 | $30.99 | 85342096 | $374.43 |
| 85341775 | $347.42 | 85341877 | $11.08 | 85341986 | $401.76 | 85342098 | $3.96 |
| 85341777 | $1,163.80 | 85341878 | $68.08 | 85341989 | $34.04 | 85342099 | $238.28 |
| 85341779 | $24,679.00 | 85341887 | $17.96 | 85341995 | $1,021.20 | 85342101 | $977.03 |
| 85341780 | $34.04 | 85341889 | $68.08 | 85341996 | $126.06 | 85342102 | $214.45 |
| 85341782 | $454.56 | 85341890 | $136.16 | 85341997 | $220.99 | 85342103 | $340.40 |
| 85341783 | $301.36 | 85341900 | $374.44 | 85341998 | $110.51 | 85342105 | $170.20 |
| 85341787 | $11.76 | 85341902 | $204.24 | 85341999 | $136.16 | 85342106 | $170.20 |
| 85341790 | $104.07 | 85341903 | $191.50 | 85342001 | $44.32 | 85342109 | $782.92 |
| 85341792 | $418.78 | 85341904 | $13.29 | 85342003 | $851.00 | 85342111 | $1,191.40 |
| 85341793 | $220.99 | 85341905 | $113.82 | 85342005 | $579.82 | 85342112 | $2,723.20 |
| 85341797 | $1.14 | 85341912 | $237.71 | 85342006 | $1,875.71 | 85342113 | $86.08 |
| 85341798 | $1,293.52 | 85341916 | $238.28 | 85342009 | $375.44 | 85342118 | $36.90 |
| 85341799 | $851.00 | 85341918 | $1,010.80 | 85342013 | $28.43 | 85342120 | $36.05 |
| 85341802 | $40.46 | 85341919 | $102.12 | 85342015 | $1,293.52 | 85342123 | $2,723.20 |
| 85341803 | $34.04 | 85341920 | $247.87 | 85342017 | $43.16 | 85342127 | $1.14 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85342129 | $603.06 | 85342240 | $78.30 | 85342340 | $72.53 | 85342454 | $122.21 |
| 85342130 | $68.08 | 85342241 | $24.65 | 85342343 | $19.99 | 85342455 | $1,702.00 |
| 85342131 | $191.97 | 85342243 | $445.67 | 85342344 | $408.48 | 85342456 | $5,106.00 |
| 85342137 | $1,702.00 | 85342244 | $340.40 | 85342345 | $63.83 | 85342460 | $1,702.00 |
| 85342139 | $2,553.00 | 85342246 | $265.58 | 85342348 | $362.70 | 85342463 | $1,463.72 |
| 85342141 | $89.67 | 85342249 | $128.34 | 85342351 | $646.76 | 85342464 | $241.00 |
| 85342144 | $99.26 | 85342250 | $34.04 | 85342352 | $158.83 | 85342465 | $204.24 |
| 85342147 | $570.76 | 85342252 | $578.68 | 85342355 | $82.90 | 85342467 | $30.63 |
| 85342148 | $136.16 | 85342254 | $1,804.12 | 85342358 | $139.50 | 85342472 | $55.53 |
| 85342149 | $76.88 | 85342256 | $680.80 | 85342360 | $238.28 | 85342475 | $31.54 |
| 85342150 | $476.56 | 85342259 | $172.32 | 85342361 | $70.05 | 85342476 | $544.64 |
| 85342152 | $646.76 | 85342261 | $13.61 | 85342363 | $40.46 | 85342477 | $561.56 |
| 85342156 | $157.52 | 85342263 | $457.45 | 85342364 | $50.58 | 85342479 | $34.61 |
| 85342160 | $1,531.80 | 85342264 | $301.55 | 85342365 | $1,202.40 | 85342480 | $683.11 |
| 85342165 | $91.34 | 85342265 | $474.77 | 85342366 | $663.56 | 85342481 | $340.40 |
| 85342166 | $6,808.00 | 85342266 | $233.84 | 85342369 | $34.04 | 85342488 | $47.24 |
| 85342169 | $34.04 | 85342268 | $150.23 | 85342370 | $28.01 | 85342490 | $101.28 |
| 85342171 | $47.52 | 85342270 | $1,974.32 | 85342371 | $987.16 | 85342495 | $46.43 |
| 85342172 | $4.45 | 85342275 | $204.24 | 85342376 | $70.16 | 85342496 | $85.11 |
| 85342174 | $170.20 | 85342276 | $137.07 | 85342379 | $462.24 | 85342503 | $142.39 |
| 85342177 | $408.48 | 85342277 | $1,084.58 | 85342384 | $341.41 | 85342504 | $31.98 |
| 85342180 | $159.40 | 85342278 | $919.08 | 85342390 | $490.68 | 85342509 | $232.37 |
| 85342182 | $82.59 | 85342282 | $272.32 | 85342391 | $34.04 | 85342510 | $152.62 |
| 85342183 | $151.66 | 85342284 | $510.60 | 85342392 | $122.67 | 85342517 | $173.80 |
| 85342191 | $48.55 | 85342286 | $463.44 | 85342397 | $82.59 | 85342524 | $192.26 |
| 85342192 | $374.44 | 85342288 | $61.92 | 85342398 | $324.88 | 85342527 | $486.00 |
| 85342193 | $102.12 | 85342294 | $68.08 | 85342404 | $206.48 | 85342528 | $52.49 |
| 85342198 | $32.22 | 85342295 | $68.08 | 85342408 | $36.02 | 85342529 | $50.03 |
| 85342200 | $204.24 | 85342296 | $54.03 | 85342409 | $113.82 | 85342530 | $65.27 |
| 85342202 | $485.46 | 85342301 | $21.49 | 85342410 | $10,109.88 | 85342531 | $770.26 |
| 85342205 | $48.55 | 85342302 | $4,030.68 | 85342414 | $334.19 | 85342536 | $141.21 |
| 85342209 | $151.60 | 85342303 | $196.34 | 85342418 | $378.19 | 85342537 | $12.55 |
| 85342210 | $141.54 | 85342305 | $70.04 | 85342419 | $25.06 | 85342539 | $229.92 |
| 85342213 | $39.70 | 85342306 | $510.09 | 85342428 | $86.99 | 85342540 | $30.48 |
| 85342217 | $7.91 | 85342309 | $82.59 | 85342429 | $374.44 | 85342551 | $107.59 |
| 85342219 | $435.95 | 85342312 | $38.25 | 85342431 | $343.55 | 85342552 | $34.04 |
| 85342220 | $306.36 | 85342318 | $185.03 | 85342432 | $1,225.44 | 85342555 | $90.44 |
| 85342222 | $113.82 | 85342322 | $206.48 | 85342435 | $977.02 | 85342557 | $1,191.40 |
| 85342223 | $213.74 | 85342325 | $122.49 | 85342436 | $646.76 | 85342559 | $426.15 |
| 85342224 | $83.38 | 85342326 | $630.51 | 85342437 | $34.04 | 85342560 | $1,702.00 |
| 85342225 | $136.16 | 85342328 | $343.65 | 85342442 | $85.11 | 85342561 | $68.08 |
| 85342226 | $2,280.68 | 85342331 | $340.40 | 85342446 | $1,196.53 | 85342563 | $500.84 |
| 85342228 | $28.37 | 85342332 | $534.14 | 85342449 | $3,649.00 | 85342566 | $126.19 |
| 85342229 | $258.93 | 85342334 | $69.59 | 85342450 | $8.03 | 85342567 | $359.96 |
| 85342233 | $944.40 | 85342336 | $47.24 | 85342452 | $238.06 | 85342568 | $15.14 |
| 85342235 | $13.99 | 85342339 | $86.64 | 85342453 | $338.11 | 85342569 | $370.46 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85342571 | $89.85 | 85342688 | $408.48 | 85342788 | $72.04 | 85342887 | $37.07 |
| 85342572 | $1,227.00 | 85342690 | $119.15 | 85342789 | $185.15 | 85342889 | $216.28 |
| 85342574 | $816.96 | 85342692 | $42.36 | 85342790 | $680.80 | 85342896 | $1,191.40 |
| 85342576 | $136.16 | 85342693 | $442.52 | 85342791 | $206.48 | 85342897 | $408.63 |
| 85342577 | $204.24 | 85342696 | $250.32 | 85342794 | $165.18 | 85342898 | $72.53 |
| 85342578 | $42.49 | 85342697 | $133.35 | 85342797 | $1.14 | 85342899 | $763.90 |
| 85342580 | $82.59 | 85342699 | $68.08 | 85342798 | $79.65 | 85342900 | $386.18 |
| 85342582 | $34.04 | 85342702 | $106.57 | 85342800 | $27.16 | 85342902 | $68.72 |
| 85342584 | $62.71 | 85342703 | $108.68 | 85342802 | $513.88 | 85342903 | $374.44 |
| 85342585 | $1,021.20 | 85342706 | $61.40 | 85342803 | $172.44 | 85342905 | $6.02 |
| 85342587 | $577.00 | 85342710 | $206.48 | 85342804 | $238.28 | 85342908 | $238.28 |
| 85342593 | $578.68 | 85342711 | $238.28 | 85342807 | $102.12 | 85342909 | $1.17 |
| 85342596 | $149.21 | 85342712 | $238.28 | 85342808 | $126.72 | 85342912 | $1,802.45 |
| 85342599 | $13.61 | 85342713 | $156.21 | 85342815 | $34.04 | 85342913 | $328.38 |
| 85342600 | $206.48 | 85342714 | $46.08 | 85342817 | $170.20 | 85342916 | $602.31 |
| 85342604 | $322.21 | 85342718 | $11.73 | 85342818 | $87.04 | 85342918 | $230.32 |
| 85342605 | $526.82 | 85342722 | $1,225.44 | 85342819 | $34.04 | 85342920 | $21.35 |
| 85342606 | $178.41 | 85342724 | $6,739.92 | 85342821 | $2,124.92 | 85342923 | $306.36 |
| 85342617 | $68.08 | 85342726 | $987.16 | 85342823 | $123.89 | 85342924 | $82.14 |
| 85342618 | $109.20 | 85342729 | $144.60 | 85342825 | $32.22 | 85342929 | $274.80 |
| 85342620 | $218.75 | 85342730 | $163.86 | 85342827 | $51.81 | 85342932 | $225.48 |
| 85342621 | $442.52 | 85342731 | $52.26 | 85342828 | $192.28 | 85342934 | $266.49 |
| 85342627 | $1,677.05 | 85342733 | $340.40 | 85342829 | $47.64 | 85342935 | $131.15 |
| 85342628 | $103.04 | 85342734 | $154.15 | 85342833 | $306.36 | 85342936 | $402.00 |
| 85342635 | $4,320.68 | 85342736 | $1,191.40 | 85342834 | $365.50 | 85342937 | $953.12 |
| 85342636 | $72.53 | 85342740 | $3,404.00 | 85342836 | $13.29 | 85342938 | $860.31 |
| 85342639 | $211.20 | 85342746 | $2,433.00 | 85342837 | $272.32 | 85342939 | $790.04 |
| 85342641 | $173.12 | 85342749 | $242.44 | 85342838 | $1,225.44 | 85342942 | $1,872.20 |
| 85342643 | $74.61 | 85342750 | $340.40 | 85342844 | $41.67 | 85342943 | $148.20 |
| 85342645 | $68.08 | 85342752 | $68.80 | 85342848 | $80.62 | 85342945 | $612.72 |
| 85342646 | $374.56 | 85342754 | $852.49 | 85342850 | $150.22 | 85342946 | $1,667.96 |
| 85342650 | $238.28 | 85342756 | $816.96 | 85342851 | $82.15 | 85342949 | $31.23 |
| 85342652 | $24.80 | 85342757 | $510.60 | 85342852 | $34.11 | 85342950 | $499.84 |
| 85342654 | $170.20 | 85342760 | $290.51 | 85342854 | $34.04 | 85342952 | $81.54 |
| 85342655 | $8.03 | 85342761 | $166.56 | 85342856 | $3,404.00 | 85342953 | $57.27 |
| 85342657 | $318.04 | 85342763 | $1,651.72 | 85342862 | $255.74 | 85342954 | $255.74 |
| 85342658 | $743.50 | 85342764 | $34.04 | 85342863 | $25.67 | 85342956 | $34.04 |
| 85342660 | $1,081.37 | 85342768 | $430.95 | 85342865 | $102.12 | 85342957 | $170.20 |
| 85342661 | $277.62 | 85342769 | $797.55 | 85342866 | $3.37 | 85342958 | $237.84 |
| 85342662 | $154.38 | 85342770 | $769.56 | 85342870 | $578.68 | 85342960 | $233.26 |
| 85342664 | $102.12 | 85342772 | $13.36 | 85342871 | $245.65 | 85342962 | $86.48 |
| 85342674 | $204.24 | 85342774 | $32.24 | 85342873 | $173.99 | 85342963 | $851.00 |
| 85342675 | $272.32 | 85342777 | $184.27 | 85342877 | $57.17 | 85342964 | $52.70 |
| 85342679 | $510.60 | 85342780 | $41.70 | 85342878 | $34.04 | 85342966 | $21.48 |
| 85342680 | $201.97 | 85342783 | $442.52 | 85342882 | $18.69 | 85342976 | $136.16 |
| 85342682 | $68.08 | 85342786 | $52.92 | 85342883 | $204.24 | 85342978 | $82.59 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85342979 | $116.80 | 85343074 | $136.16 | 85343167 | $408.48 | 85343273 | $374.44 |
| 85342980 | $136.16 | 85343075 | $182.09 | 85343168 | $740.16 | 85343274 | $123.89 |
| 85342981 | $1,889.71 | 85343077 | $1,900.56 | 85343169 | $1.14 | 85343276 | $39.39 |
| 85342982 | $1,484.56 | 85343078 | $851.00 | 85343170 | $1,632.00 | 85343277 | $70.89 |
| 85342984 | $113.82 | 85343080 | $548.34 | 85343171 | $45.96 | 85343278 | $851.00 |
| 85342986 | $272.32 | 85343081 | $89.85 | 85343178 | $82.59 | 85343285 | $117.21 |
| 85342988 | $851.00 | 85343082 | $1,100.56 | 85343183 | $34.04 | 85343286 | $163.86 |
| 85342989 | $3,404.00 | 85343087 | $34.04 | 85343185 | $28.43 | 85343288 | $206.48 |
| 85342991 | $138.70 | 85343091 | $112.55 | 85343186 | $34.04 | 85343289 | $2,707.95 |
| 85342992 | $255.00 | 85343093 | $296.33 | 85343187 | $24.65 | 85343290 | $19.32 |
| 85342993 | $266.12 | 85343095 | $1,279.77 | 85343189 | $476.56 | 85343294 | $16.92 |
| 85342996 | $411.10 | 85343096 | $140.38 | 85343194 | $98.93 | 85343295 | $35.18 |
| 85343003 | $222.03 | 85343098 | $136.16 | 85343198 | $261.32 | 85343300 | $121.92 |
| 85343008 | $266.11 | 85343099 | $1,358.25 | 85343199 | $1,588.60 | 85343301 | $374.44 |
| 85343013 | $218.31 | 85343103 | $327.69 | 85343201 | $157.93 | 85343303 | $197.45 |
| 85343015 | $748.88 | 85343109 | $60.78 | 85343202 | $953.12 | 85343306 | $404.83 |
| 85343016 | $1,702.00 | 85343111 | $1,420.65 | 85343203 | $20.72 | 85343307 | $126.79 |
| 85343017 | $225.50 | 85343112 | $82.59 | 85343205 | $272.32 | 85343308 | $17.86 |
| 85343019 | $280.20 | 85343116 | $113.80 | 85343207 | $29.51 | 85343309 | $90.83 |
| 85343021 | $207.31 | 85343117 | $296.33 | 85343212 | $335.38 | 85343312 | $367.52 |
| 85343026 | $4.43 | 85343118 | $120.40 | 85343213 | $272.32 | 85343313 | $238.28 |
| 85343027 | $29.73 | 85343119 | $72.75 | 85343214 | $84.02 | 85343315 | $1,102.81 |
| 85343028 | $69.19 | 85343120 | $165.18 | 85343215 | $408.48 | 85343324 | $41.79 |
| 85343029 | $102.12 | 85343121 | $266.14 | 85343216 | $948.45 | 85343326 | $170.20 |
| 85343030 | $112.13 | 85343122 | $35.48 | 85343217 | $432.57 | 85343327 | $17.96 |
| 85343031 | $339.01 | 85343123 | $34.04 | 85343218 | $18.22 | 85343329 | $204.24 |
| 85343033 | $373.39 | 85343126 | $1,293.52 | 85343226 | $42.46 | 85343331 | $136.16 |
| 85343034 | $23.98 | 85343131 | $97.27 | 85343228 | $851.00 | 85343332 | $70.46 |
| 85343037 | $229.92 | 85343132 | $5,647.77 | 85343229 | $306.36 | 85343333 | $340.40 |
| 85343039 | $229.56 | 85343133 | $777.96 | 85343231 | $48.55 | 85343336 | $3,369.09 |
| 85343040 | $34.04 | 85343137 | $263.72 | 85343232 | $66.71 | 85343338 | $115.61 |
| 85343042 | $34.04 | 85343138 | $1,116.00 | 85343233 | $117.81 | 85343340 | $170.55 |
| 85343044 | $511.68 | 85343139 | $102.82 | 85343235 | $122.12 | 85343341 | $17.74 |
| 85343047 | $1,311.75 | 85343140 | $89.85 | 85343236 | $761.00 | 85343342 | $178.72 |
| 85343049 | $233.07 | 85343141 | $544.95 | 85343238 | $185.70 | 85343349 | $73.78 |
| 85343050 | $157.26 | 85343144 | $210.11 | 85343244 | $50.11 | 85343358 | $180.80 |
| 85343051 | $1,157.36 | 85343146 | $680.80 | 85343250 | $2,225.35 | 85343360 | $213.74 |
| 85343054 | $216.18 | 85343150 | $2.33 | 85343252 | $47.62 | 85343361 | $69.03 |
| 85343056 | $345.38 | 85343151 | $195.01 | 85343253 | $75.77 | 85343366 | $82.59 |
| 85343057 | $687.73 | 85343154 | $57.42 | 85343254 | $191.44 | 85343368 | $61.20 |
| 85343058 | $216.28 | 85343155 | $434.49 | 85343255 | $272.32 | 85343371 | $89.85 |
| 85343060 | $92.99 | 85343156 | $62.16 | 85343256 | $427.47 | 85343372 | $912.40 |
| 85343062 | $4.37 | 85343157 | $340.40 | 85343260 | $82.59 | 85343378 | $204.24 |
| 85343064 | $89.85 | 85343158 | $2,889.01 | 85343262 | $228.14 | 85343381 | $723.36 |
| 85343071 | $136.16 | 85343162 | $510.60 | 85343267 | $117.14 | 85343382 | $84.62 |
| 85343073 | $408.48 | 85343165 | $123.89 | 85343270 | $94.25 | 85343384 | $473.54 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85343385 | $522.05 | 85343500 | $102.12 | 85343608 | $69.64 | 85343708 | $406.41 |
| 85343387 | $916.71 | 85343501 | $106.57 | 85343611 | $42.90 | 85343709 | $113.82 |
| 85343389 | $919.08 | 85343503 | $531.96 | 85343612 | $292.71 | 85343710 | $63.82 |
| 85343390 | $216.28 | 85343504 | $108.72 | 85343616 | $23.69 | 85343711 | $344.00 |
| 85343396 | $27.16 | 85343508 | $9,798.29 | 85343618 | $102.12 | 85343712 | $7.44 |
| 85343397 | $170.20 | 85343511 | $331.32 | 85343621 | $3,706.90 | 85343714 | $193.33 |
| 85343398 | $13.38 | 85343514 | $37.24 | 85343623 | $358.75 | 85343715 | $326.34 |
| 85343399 | $909.30 | 85343515 | $1,259.48 | 85343628 | $102.12 | 85343718 | $51.81 |
| 85343402 | $82.59 | 85343516 | $201.35 | 85343629 | $34.04 | 85343724 | $86.97 |
| 85343403 | $488.64 | 85343520 | $73.90 | 85343630 | $59.72 | 85343727 | $54.49 |
| 85343405 | $2,563.08 | 85343522 | $1,291.77 | 85343631 | $1,463.72 | 85343728 | $306.42 |
| 85343407 | $26,562.19 | 85343526 | $602.02 | 85343632 | $131.14 | 85343731 | $186.42 |
| 85343408 | $34.04 | 85343527 | $160.85 | 85343636 | $17.96 | 85343732 | $97.27 |
| 85343410 | $117.43 | 85343530 | $72.53 | 85343637 | $378.92 | 85343734 | $386.81 |
| 85343412 | $116.19 | 85343534 | $3,242.62 | 85343639 | $799.14 | 85343735 | $159.79 |
| 85343413 | $408.48 | 85343536 | $79.78 | 85343640 | $294.09 | 85343736 | $44.69 |
| 85343414 | $73.13 | 85343538 | $129.39 | 85343641 | $476.56 | 85343737 | $6.88 |
| 85343415 | $62,974.00 | 85343539 | $380.88 | 85343642 | $851.00 | 85343740 | $255.03 |
| 85343418 | $136.16 | 85343541 | $87.07 | 85343647 | $103.14 | 85343741 | $216.34 |
| 85343428 | $2,115.46 | 85343542 | $4,242.00 | 85343649 | $62.00 | 85343743 | $162.97 |
| 85343430 | $423.15 | 85343546 | $585.60 | 85343651 | $72.53 | 85343748 | $114.29 |
| 85343432 | $427.49 | 85343549 | $408.48 | 85343655 | $212.91 | 85343754 | $72.53 |
| 85343436 | $34.04 | 85343552 | $14.06 | 85343656 | $21.48 | 85343755 | $476.56 |
| 85343438 | $11.47 | 85343554 | $160.65 | 85343657 | $4,616.84 | 85343758 | $136.16 |
| 85343440 | $172.44 | 85343558 | $157.95 | 85343658 | $374.44 | 85343759 | $19.99 |
| 85343441 | $1,702.00 | 85343561 | $71.35 | 85343660 | $575.23 | 85343760 | $442.52 |
| 85343442 | $219.64 | 85343564 | $1,172.27 | 85343662 | $42.46 | 85343763 | $816.96 |
| 85343445 | $476.56 | 85343567 | $103.17 | 85343665 | $442.52 | 85343765 | $72.53 |
| 85343448 | $34.04 | 85343570 | $408.48 | 85343667 | $48.55 | 85343766 | $285.54 |
| 85343450 | $132.39 | 85343571 | $240.52 | 85343668 | $8.03 | 85343771 | $3,404.00 |
| 85343451 | $790.92 | 85343575 | $68.08 | 85343669 | $420.30 | 85343772 | $34.04 |
| 85343454 | $401.96 | 85343579 | $165.18 | 85343671 | $92.98 | 85343774 | $105.92 |
| 85343456 | $1,334.14 | 85343580 | $136.16 | 85343675 | $32.22 | 85343780 | $232.34 |
| 85343462 | $678.47 | 85343581 | $283.70 | 85343676 | $82.59 | 85343784 | $233.11 |
| 85343463 | $193.54 | 85343584 | $1,428.73 | 85343677 | $82.59 | 85343785 | $36.05 |
| 85343469 | $116.69 | 85343585 | $34.04 | 85343678 | $84.00 | 85343789 | $14.07 |
| 85343470 | $306.36 | 85343587 | $45.84 | 85343679 | $20.59 | 85343790 | $1,949.70 |
| 85343472 | $63.83 | 85343589 | $452.04 | 85343680 | $131.14 | 85343792 | $539.50 |
| 85343473 | $3,097.64 | 85343595 | $316.33 | 85343683 | $289.19 | 85343793 | $558.06 |
| 85343476 | $320.90 | 85343597 | $610.18 | 85343687 | $342.38 | 85343795 | $1,785.93 |
| 85343478 | $72.53 | 85343598 | $202.20 | 85343689 | $340.40 | 85343800 | $85.66 |
| 85343479 | $89.85 | 85343600 | $65.27 | 85343690 | $88.80 | 85343808 | $21.48 |
| 85343482 | $3,187.00 | 85343601 | $246.26 | 85343692 | $255.42 | 85343812 | $82.59 |
| 85343484 | $195.32 | 85343604 | $18.54 | 85343697 | $584.06 | 85343813 | $30.13 |
| 85343490 | $238.28 | 85343605 | $155.12 | 85343702 | $137.91 | 85343814 | $2,296.41 |
| 85343496 | $47.93 | 85343607 | $1,172.56 | 85343705 | $827.32 | 85343820 | $89.85 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85343823 | $3.71 | 85343934 | $42.56 | 85344077 | $165.18 | 85344178 | $544.64 |
| 85343826 | $53.93 | 85343939 | $278.20 | 85344079 | $901.75 | 85344179 | $423.35 |
| 85343827 | $28.43 | 85343940 | $1,762.62 | 85344080 | $728.23 | 85344180 | $1.14 |
| 85343829 | $102.12 | 85343941 | $21.48 | 85344081 | $39.53 | 85344184 | $1.14 |
| 85343831 | $13.58 | 85343944 | $2,202.04 | 85344084 | $48.55 | 85344186 | $7.70 |
| 85343833 | $851.00 | 85343948 | $95.56 | 85344086 | $71.51 | 85344194 | $7.74 |
| 85343835 | $7,301.85 | 85343955 | $1,465.70 | 85344089 | $578.68 | 85344197 | $14.05 |
| 85343841 | $510.60 | 85343961 | $1,191.40 | 85344091 | $13.58 | 85344198 | $154.82 |
| 85343842 | $102.12 | 85343967 | $322.00 | 85344092 | $118.74 | 85344201 | $5.59 |
| 85343844 | $131.14 | 85343972 | $34.04 | 85344093 | $816.96 | 85344204 | $18.59 |
| 85343846 | $532.28 | 85343974 | $1,157.36 | 85344094 | $7,261.11 | 85344208 | $23.69 |
| 85343849 | $112.30 | 85343979 | $482.83 | 85344095 | $408.48 | 85344211 | $561.86 |
| 85343856 | $135.57 | 85343980 | $68.11 | 85344099 | $254.66 | 85344212 | $172.44 |
| 85343860 | $35.18 | 85343984 | $17.96 | 85344105 | $818.50 | 85344215 | $506.54 |
| 85343863 | $1,191.40 | 85343987 | $38.30 | 85344107 | $48.24 | 85344219 | $164.40 |
| 85343864 | $48.55 | 85343988 | $10.56 | 85344109 | $136.16 | 85344222 | $1,702.00 |
| 85343867 | $34.04 | 85343991 | $87.89 | 85344113 | $38.14 | 85344224 | $1,361.60 |
| 85343868 | $165.84 | 85343992 | $11.60 | 85344117 | $13.95 | 85344228 | $77.14 |
| 85343870 | $816.96 | 85343994 | $392.39 | 85344119 | $261.41 | 85344229 | $72.53 |
| 85343871 | $121.08 | 85344000 | $293.15 | 85344121 | $823.68 | 85344230 | $816.96 |
| 85343873 | $340.40 | 85344003 | $238.42 | 85344122 | $113.82 | 85344233 | $11.74 |
| 85343875 | $680.80 | 85344004 | $82.59 | 85344125 | $448.56 | 85344235 | $106.39 |
| 85343876 | $204.24 | 85344005 | $217.90 | 85344129 | $89.53 | 85344237 | $108.78 |
| 85343877 | $1,124.52 | 85344007 | $38.23 | 85344132 | $52.61 | 85344238 | $316.46 |
| 85343878 | $6,572.00 | 85344009 | $68.08 | 85344133 | $75.09 | 85344239 | $1,860.00 |
| 85343882 | $136.16 | 85344017 | $42.56 | 85344134 | $75.70 | 85344241 | $476.56 |
| 85343883 | $340.40 | 85344021 | $330.37 | 85344138 | $141.80 | 85344243 | $1,091.75 |
| 85343884 | $306.36 | 85344023 | $809.80 | 85344140 | $1,055.24 | 85344244 | $2,287.26 |
| 85343886 | $68.08 | 85344026 | $660.30 | 85344141 | $85.53 | 85344249 | $748.88 |
| 85343887 | $35.92 | 85344028 | $204.24 | 85344144 | $240.43 | 85344253 | $596.88 |
| 85343888 | $165.18 | 85344030 | $680.80 | 85344147 | $67.46 | 85344258 | $204.24 |
| 85343889 | $1,894.20 | 85344032 | $165.18 | 85344148 | $133.55 | 85344261 | $190.45 |
| 85343890 | $47.62 | 85344034 | $13.92 | 85344152 | $30.61 | 85344263 | $207.48 |
| 85343893 | $102.82 | 85344038 | $198.33 | 85344153 | $65.57 | 85344265 | $1,468.07 |
| 85343895 | $489.40 | 85344039 | $131.50 | 85344154 | $68.08 | 85344270 | $102.12 |
| 85343898 | $105.96 | 85344050 | $131.14 | 85344155 | $1,077.27 | 85344273 | $123.89 |
| 85343900 | $470.19 | 85344056 | $1,085.60 | 85344156 | $410.35 | 85344275 | $44.34 |
| 85343901 | $1,667.41 | 85344058 | $2,893.40 | 85344157 | $121.08 | 85344278 | $149.41 |
| 85343902 | $646.76 | 85344062 | $4.01 | 85344159 | $340.40 | 85344284 | $68.08 |
| 85343903 | $65.27 | 85344063 | $107.16 | 85344160 | $136.16 | 85344285 | $578.14 |
| 85343908 | $1,788.00 | 85344066 | $1,361.60 | 85344162 | $102.12 | 85344287 | $238.28 |
| 85343911 | $704.93 | 85344070 | $17,020.00 | 85344163 | $34.04 | 85344288 | $2,280.49 |
| 85343924 | $72.53 | 85344073 | $420.81 | 85344164 | $212.66 | 85344289 | $123.24 |
| 85343926 | $193.34 | 85344074 | $24.07 | 85344165 | $38.68 | 85344291 | $4,255.00 |
| 85343932 | $68.08 | 85344075 | $154.77 | 85344167 | $82.59 | 85344294 | $170.20 |
| 85343933 | $34.84 | 85344076 | $206.35 | 85344172 | $607.68 | 85344295 | $32.88 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85344296 | $1,396.37 | 85344406 | $1,032.51 | 85344534 | $253.20 | 85344641 | $410.13 |
| 85344297 | $170.20 | 85344410 | $89.85 | 85344535 | $1,055.24 | 85344647 | $389.85 |
| 85344299 | $132.02 | 85344414 | $301.13 | 85344536 | $289.07 | 85344649 | $79.78 |
| 85344303 | $4,590.60 | 85344416 | $136.16 | 85344538 | $307.14 | 85344651 | $1,123.32 |
| 85344305 | $49.35 | 85344421 | $340.40 | 85344540 | $55.53 | 85344652 | $4.01 |
| 85344308 | $653.07 | 85344423 | $8.36 | 85344544 | $146.50 | 85344654 | $12.78 |
| 85344310 | $34.40 | 85344424 | $508.94 | 85344545 | $238.07 | 85344663 | $2,196.89 |
| 85344312 | $551.66 | 85344425 | $32.24 | 85344547 | $4.21 | 85344665 | $213.74 |
| 85344314 | $3,259.16 | 85344432 | $35.65 | 85344552 | $82.59 | 85344671 | $34.04 |
| 85344317 | $34.04 | 85344433 | $219.96 | 85344554 | $213.74 | 85344672 | $33.42 |
| 85344318 | $226.33 | 85344437 | $22.03 | 85344562 | $34.04 | 85344675 | $79.78 |
| 85344321 | $136.16 | 85344438 | $98.09 | 85344563 | $412.37 | 85344682 | $82.59 |
| 85344322 | $1,089.28 | 85344440 | $34.04 | 85344564 | $155.12 | 85344683 | $235.66 |
| 85344327 | $68.08 | 85344441 | $146.70 | 85344566 | $82.14 | 85344685 | $752.97 |
| 85344329 | $42.56 | 85344442 | $520.44 | 85344568 | $113.82 | 85344688 | $34.04 |
| 85344330 | $483.84 | 85344446 | $47.33 | 85344569 | $301.55 | 85344695 | $57.14 |
| 85344331 | $1.14 | 85344448 | $1,191.40 | 85344571 | $255.03 | 85344696 | $851.00 |
| 85344332 | $544.64 | 85344451 | $204.05 | 85344574 | $21.49 | 85344700 | $159.96 |
| 85344334 | $34.04 | 85344458 | $29.97 | 85344575 | $144.66 | 85344701 | $447.00 |
| 85344338 | $125.76 | 85344461 | $102.35 | 85344577 | $158.17 | 85344706 | $103.16 |
| 85344341 | $4.47 | 85344464 | $163.54 | 85344578 | $340.40 | 85344707 | $8.74 |
| 85344345 | $122.67 | 85344467 | $136.16 | 85344585 | $734.86 | 85344709 | $2.01 |
| 85344347 | $703.98 | 85344473 | $304.79 | 85344587 | $714.84 | 85344713 | $260.66 |
| 85344352 | $68.08 | 85344474 | $629.15 | 85344588 | $408.48 | 85344719 | $32.25 |
| 85344354 | $17.98 | 85344476 | $544.64 | 85344589 | $27.68 | 85344720 | $266.40 |
| 85344357 | $19.13 | 85344478 | $98.78 | 85344590 | $3,850.26 | 85344721 | $165.91 |
| 85344358 | $205.09 | 85344482 | $3,404.00 | 85344596 | $123.89 | 85344722 | $102.12 |
| 85344360 | $84.62 | 85344487 | $442.52 | 85344598 | $82.59 | 85344730 | $204.24 |
| 85344362 | $119.15 | 85344490 | $28.43 | 85344601 | $173.96 | 85344732 | $1,114.34 |
| 85344366 | $9.03 | 85344492 | $181.74 | 85344602 | $1,157.36 | 85344733 | $272.32 |
| 85344369 | $578.68 | 85344494 | $106.57 | 85344603 | $204.24 | 85344736 | $2,348.76 |
| 85344370 | $340.40 | 85344496 | $3,404.00 | 85344607 | $94.69 | 85344737 | $238.78 |
| 85344373 | $634.59 | 85344497 | $527.28 | 85344608 | $612.72 | 85344738 | $14.87 |
| 85344375 | $26.22 | 85344498 | $25.06 | 85344609 | $34.04 | 85344739 | $34.62 |
| 85344380 | $15.24 | 85344501 | $86.69 | 85344616 | $8.32 | 85344740 | $508.60 |
| 85344381 | $164.83 | 85344504 | $126.54 | 85344619 | $204.24 | 85344741 | $42.78 |
| 85344384 | $931.87 | 85344506 | $94.06 | 85344620 | $851.00 | 85344744 | $80.33 |
| 85344385 | $851.00 | 85344507 | $136.16 | 85344621 | $50.85 | 85344748 | $517.38 |
| 85344386 | $18.65 | 85344509 | $34.04 | 85344623 | $578.68 | 85344749 | $1,633.92 |
| 85344390 | $2,230.00 | 85344511 | $465.96 | 85344624 | $82.59 | 85344753 | $42.56 |
| 85344391 | $1,522.00 | 85344512 | $68.08 | 85344625 | $38.23 | 85344756 | $710.40 |
| 85344394 | $91.88 | 85344513 | $284.35 | 85344628 | $10.74 | 85344759 | $144.59 |
| 85344398 | $180.82 | 85344517 | $2,602.66 | 85344632 | $1,047.01 | 85344760 | $53.50 |
| 85344401 | $476.56 | 85344518 | $530.59 | 85344636 | $508.25 | 85344762 | $1,121.62 |
| 85344402 | $1,259.48 | 85344528 | $165.18 | 85344639 | $134.83 | 85344765 | $370.19 |
| 85344404 | $606.05 | 85344531 | $50.50 | 85344640 | $8.42 | 85344766 | $53.03 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85344767 | $34.04 | 85344905 | $10.76 | 85345022 | $185.80 | 85345123 | $123.89 |
| 85344768 | $171.43 | 85344906 | $544.64 | 85345023 | $290.41 | 85345125 | $374.44 |
| 85344778 | $851.00 | 85344908 | $272.32 | 85345026 | $35.18 | 85345127 | $22.96 |
| 85344780 | $89.85 | 85344909 | $1,739.64 | 85345030 | $262.29 | 85345129 | $459.74 |
| 85344781 | $55.93 | 85344912 | $349.59 | 85345034 | $53.49 | 85345130 | $148.75 |
| 85344782 | $30.98 | 85344914 | $34.04 | 85345036 | $204.24 | 85345131 | $100.56 |
| 85344788 | $101.22 | 85344918 | $184.71 | 85345039 | $82.59 | 85345136 | $93.40 |
| 85344791 | $13.58 | 85344919 | $4.45 | 85345041 | $204.24 | 85345137 | $702.35 |
| 85344795 | $318.40 | 85344924 | $13.44 | 85345043 | $1,702.00 | 85345139 | $204.24 |
| 85344797 | $2,927.44 | 85344928 | $103.63 | 85345044 | $694.00 | 85345140 | $55.32 |
| 85344799 | $30.64 | 85344935 | $34.04 | 85345045 | $2,402.10 | 85345141 | $27.16 |
| 85344805 | $1,191.40 | 85344936 | $641.76 | 85345051 | $1,524.98 | 85345145 | $137.04 |
| 85344806 | $142.97 | 85344938 | $702.04 | 85345056 | $340.40 | 85345146 | $127.32 |
| 85344807 | $11.61 | 85344940 | $625.72 | 85345057 | $4.45 | 85345147 | $340.40 |
| 85344808 | $306.36 | 85344943 | $1,089.28 | 85345063 | $543.16 | 85345148 | $7.00 |
| 85344811 | $1,702.00 | 85344947 | $203.48 | 85345066 | $72.27 | 85345149 | $190.57 |
| 85344812 | $261.19 | 85344948 | $150.67 | 85345067 | $657.74 | 85345152 | $163.73 |
| 85344819 | $12.81 | 85344951 | $89.85 | 85345069 | $929.29 | 85345155 | $95.43 |
| 85344821 | $394.32 | 85344952 | $130.24 | 85345072 | $637.64 | 85345157 | $299.22 |
| 85344823 | $34.04 | 85344961 | $227.40 | 85345074 | $34.04 | 85345161 | $69.12 |
| 85344830 | $34.04 | 85344963 | $255.03 | 85345075 | $749.63 | 85345163 | $106.76 |
| 85344833 | $34.04 | 85344964 | $82.59 | 85345077 | $197.36 | 85345165 | $23.38 |
| 85344834 | $21.57 | 85344965 | $196.25 | 85345078 | $319.60 | 85345170 | $969.60 |
| 85344838 | $753.56 | 85344967 | $237.71 | 85345079 | $1,157.36 | 85345171 | $136.16 |
| 85344841 | $18.22 | 85344969 | $681.95 | 85345080 | $50.03 | 85345172 | $510.60 |
| 85344842 | $106.39 | 85344970 | $907.21 | 85345081 | $130.03 | 85345177 | $3,165.72 |
| 85344844 | $128.19 | 85344971 | $14,904.00 | 85345082 | $6,808.00 | 85345180 | $27.23 |
| 85344845 | $165.18 | 85344974 | $268.95 | 85345083 | $92.39 | 85345185 | $42.20 |
| 85344847 | $170.20 | 85344975 | $823.94 | 85345084 | $206.48 | 85345186 | $476.56 |
| 85344848 | $406.23 | 85344977 | $314.08 | 85345085 | $108.94 | 85345187 | $398.74 |
| 85344849 | $411.64 | 85344978 | $227.37 | 85345086 | $50.49 | 85345190 | $914.52 |
| 85344850 | $76.45 | 85344982 | $1,320.73 | 85345087 | $174.72 | 85345193 | $131.14 |
| 85344852 | $35.53 | 85344985 | $213.14 | 85345090 | $3,596.78 | 85345194 | $10.74 |
| 85344853 | $172.44 | 85344990 | $6.45 | 85345095 | $420.22 | 85345195 | $11,783.25 |
| 85344854 | $51.74 | 85344995 | $280.14 | 85345096 | $84.62 | 85345198 | $102.12 |
| 85344855 | $243.50 | 85344996 | $82.59 | 85345097 | $851.00 | 85345202 | $1,666.81 |
| 85344856 | $42.91 | 85344997 | $91.43 | 85345098 | $42.99 | 85345207 | $4,110.00 |
| 85344857 | $3,404.00 | 85345000 | $34.04 | 85345101 | $92.92 | 85345208 | $71.27 |
| 85344858 | $172.44 | 85345002 | $204.97 | 85345102 | $216.64 | 85345211 | $2,435.34 |
| 85344870 | $225.36 | 85345003 | $18.88 | 85345111 | $155.12 | 85345212 | $103.32 |
| 85344877 | $91.58 | 85345005 | $1,123.32 | 85345112 | $42.36 | 85345214 | $516.56 |
| 85344888 | $987.16 | 85345009 | $217.99 | 85345114 | $236.96 | 85345215 | $70.52 |
| 85344890 | $45.87 | 85345011 | $131.14 | 85345115 | $306.36 | 85345217 | $85.11 |
| 85344893 | $748.88 | 85345013 | $301.21 | 85345117 | $1,059.10 | 85345224 | $110.70 |
| 85344900 | $136.16 | 85345017 | $1,086.87 | 85345120 | $12.22 | 85345225 | $238.60 |
| 85344904 | $172.18 | 85345020 | $117.76 | 85345121 | $82.15 | 85345230 | $1,225.44 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85345233 | $204.24 | 85345349 | $13.58 | 85345461 | $340.40 | 85345557 | $4,225.50 |
| 85345236 | $19.99 | 85345354 | $71.22 | 85345465 | $1,274.80 | 85345560 | $130.70 |
| 85345239 | $480.25 | 85345356 | $238.28 | 85345466 | $13.58 | 85345564 | $12.58 |
| 85345240 | $442.52 | 85345357 | $258.90 | 85345468 | $34.04 | 85345570 | $34.04 |
| 85345241 | $1,667.96 | 85345358 | $255.03 | 85345472 | $216.70 | 85345571 | $456.60 |
| 85345242 | $1,070.99 | 85345359 | $79.78 | 85345473 | $301.54 | 85345577 | $127.56 |
| 85345245 | $902.42 | 85345360 | $102.12 | 85345474 | $121.08 | 85345583 | $158.71 |
| 85345246 | $96.85 | 85345367 | $34.04 | 85345475 | $3,948.64 | 85345585 | $49.75 |
| 85345251 | $1,004.17 | 85345369 | $377.14 | 85345476 | $57.20 | 85345587 | $200.54 |
| 85345252 | $3,404.00 | 85345370 | $155.12 | 85345477 | $99.95 | 85345591 | $80.92 |
| 85345254 | $371.66 | 85345372 | $148.31 | 85345481 | $100.98 | 85345598 | $365.99 |
| 85345258 | $28.43 | 85345374 | $851.00 | 85345484 | $55.36 | 85345600 | $116.49 |
| 85345261 | $5.62 | 85345377 | $306.36 | 85345485 | $35.18 | 85345602 | $71.58 |
| 85345263 | $105.53 | 85345386 | $26.47 | 85345489 | $8.09 | 85345605 | $224.38 |
| 85345265 | $194.40 | 85345387 | $248.82 | 85345492 | $306.34 | 85345606 | $4.45 |
| 85345267 | $787.02 | 85345390 | $61.52 | 85345493 | $102.66 | 85345612 | $140.17 |
| 85345270 | $123.89 | 85345391 | $394.91 | 85345494 | $28.05 | 85345613 | $919.08 |
| 85345273 | $1,753.94 | 85345394 | $728.37 | 85345495 | $520.04 | 85345616 | $42.56 |
| 85345274 | $16.65 | 85345395 | $510.60 | 85345503 | $21.33 | 85345618 | $41.03 |
| 85345276 | $181.07 | 85345396 | $238.28 | 85345504 | $353.06 | 85345620 | $120.37 |
| 85345278 | $181.59 | 85345397 | $175.08 | 85345505 | $179.70 | 85345621 | $293.42 |
| 85345279 | $170.20 | 85345398 | $65.27 | 85345506 | $2,655.12 | 85345622 | $65.39 |
| 85345285 | $34.04 | 85345400 | $85.75 | 85345507 | $442.52 | 85345623 | $34.04 |
| 85345286 | $2.01 | 85345401 | $138.40 | 85345510 | $155.12 | 85345624 | $136.16 |
| 85345287 | $6,973.38 | 85345402 | $213.03 | 85345513 | $2,317.00 | 85345625 | $544.64 |
| 85345290 | $250.58 | 85345403 | $401.20 | 85345515 | $965.92 | 85345629 | $8.65 |
| 85345295 | $62.86 | 85345407 | $272.32 | 85345518 | $217.50 | 85345632 | $120.48 |
| 85345298 | $113.82 | 85345409 | $172.44 | 85345521 | $13.61 | 85345636 | $131.14 |
| 85345299 | $11.47 | 85345414 | $348.91 | 85345523 | $295.38 | 85345640 | $15.28 |
| 85345304 | $418.31 | 85345415 | $442.83 | 85345526 | $1,386.53 | 85345641 | $131.14 |
| 85345307 | $103.63 | 85345416 | $113.82 | 85345528 | $8,552.14 | 85345648 | $117.21 |
| 85345309 | $210.58 | 85345419 | $108.72 | 85345529 | $499.98 | 85345649 | $38.23 |
| 85345311 | $27.23 | 85345420 | $1,787.10 | 85345533 | $1,021.20 | 85345651 | $1,328.04 |
| 85345314 | $1,198.16 | 85345423 | $111.59 | 85345535 | $75.34 | 85345653 | $294.09 |
| 85345315 | $28.43 | 85345426 | $2,228.67 | 85345536 | $3,200.09 | 85345665 | $102.12 |
| 85345319 | $189.62 | 85345427 | $195.35 | 85345540 | $116.63 | 85345667 | $89.85 |
| 85345322 | $442.52 | 85345433 | $302.62 | 85345542 | $311.88 | 85345669 | $205.14 |
| 85345323 | $599.76 | 85345437 | $34.04 | 85345544 | $18.87 | 85345670 | $48.11 |
| 85345324 | $17.96 | 85345438 | $322.32 | 85345545 | $13.29 | 85345671 | $190.47 |
| 85345327 | $442.52 | 85345444 | $150.79 | 85345546 | $42.49 | 85345675 | $170.20 |
| 85345328 | $4.45 | 85345450 | $6.02 | 85345548 | $238.23 | 85345677 | $1,384.93 |
| 85345329 | $72.97 | 85345451 | $690.22 | 85345549 | $100.00 | 85345679 | $173.51 |
| 85345332 | $340.40 | 85345452 | $4.75 | 85345551 | $489.39 | 85345683 | $405.70 |
| 85345334 | $86.80 | 85345453 | $154.14 | 85345552 | $96.46 | 85345684 | $28.18 |
| 85345341 | $459.38 | 85345457 | $341.20 | 85345553 | $6,424.49 | 85345687 | $133.20 |
| 85345342 | $24.55 | 85345460 | $408.48 | 85345556 | $346.40 | 85345688 | $55.81 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85345689 | $35.18 | 85345810 | $96.72 | 85345909 | $56.19 | 85346042 | $117.76 |
| 85345691 | $130.24 | 85345812 | $28.43 | 85345911 | $2,701.25 | 85346046 | $919.08 |
| 85345693 | $45.76 | 85345815 | $170.20 | 85345914 | $170.20 | 85346048 | $57.43 |
| 85345696 | $1,008.31 | 85345818 | $2,769.81 | 85345922 | $153.75 | 85346049 | $170.20 |
| 85345697 | $748.88 | 85345825 | $491.59 | 85345924 | $2,345.12 | 85346051 | $79.78 |
| 85345706 | $98.99 | 85345826 | $95.56 | 85345925 | $82.59 | 85346055 | $408.00 |
| 85345709 | $113.82 | 85345828 | $1,076.60 | 85345928 | $196.10 | 85346057 | $111.74 |
| 85345710 | $411.60 | 85345837 | $145.22 | 85345929 | $1,800.16 | 85346061 | $3.30 |
| 85345711 | $2,518.96 | 85345838 | $36.02 | 85345930 | $34.04 | 85346064 | $63.45 |
| 85345713 | $218.74 | 85345839 | $533.12 | 85345931 | $275.94 | 85346066 | $442.52 |
| 85345717 | $143.27 | 85345840 | $95.45 | 85345939 | $2,212.60 | 85346069 | $454.65 |
| 85345719 | $68.08 | 85345843 | $34.04 | 85345944 | $65.27 | 85346076 | $170.20 |
| 85345720 | $168.23 | 85345844 | $646.76 | 85345951 | $165.66 | 85346079 | $4,488.55 |
| 85345723 | $10.74 | 85345847 | $113.51 | 85345956 | $2,300.81 | 85346080 | $14.38 |
| 85345730 | $44.60 | 85345848 | $123.89 | 85345958 | $113.59 | 85346083 | $79.78 |
| 85345731 | $10.75 | 85345854 | $10.04 | 85345959 | $172.18 | 85346084 | $1,114.34 |
| 85345734 | $686.42 | 85345860 | $1,157.36 | 85345962 | $696.96 | 85346086 | $1,361.60 |
| 85345735 | $152.26 | 85345862 | $1.36 | 85345964 | $330.37 | 85346089 | $1,619.00 |
| 85345741 | $238.21 | 85345863 | $5.89 | 85345966 | $59.89 | 85346090 | $247.78 |
| 85345744 | $165.18 | 85345864 | $204.24 | 85345970 | $578.68 | 85346091 | $294.15 |
| 85345750 | $2,329.86 | 85345866 | $170.20 | 85345973 | $67.90 | 85346092 | $192.80 |
| 85345751 | $5.41 | 85345867 | $82.24 | 85345974 | $2.86 | 85346098 | $67.37 |
| 85345752 | $18.82 | 85345869 | $131.14 | 85345976 | $249.86 | 85346099 | $95.50 |
| 85345754 | $218.06 | 85345871 | $94.40 | 85345977 | $323.88 | 85346101 | $14.87 |
| 85345756 | $126.06 | 85345872 | $910.47 | 85345979 | $510.60 | 85346105 | $72.53 |
| 85345757 | $69.52 | 85345873 | $21.48 | 85345980 | $510.60 | 85346106 | $161.59 |
| 85345758 | $91.35 | 85345874 | $90.66 | 85345981 | $32.86 | 85346110 | $102.12 |
| 85345760 | $120.44 | 85345876 | $82.14 | 85345983 | $17.61 | 85346111 | $63.53 |
| 85345761 | $72.29 | 85345877 | $340.40 | 85345984 | $32.27 | 85346115 | $6,808.00 |
| 85345764 | $1,702.00 | 85345879 | $2,080.00 | 85345985 | $40.74 | 85346117 | $782.92 |
| 85345765 | $1,940.28 | 85345880 | $34.04 | 85345986 | $237.60 | 85346118 | $20.64 |
| 85345766 | $10.74 | 85345882 | $149.19 | 85345993 | $2,553.00 | 85346124 | $1,412.88 |
| 85345768 | $408.48 | 85345883 | $442.52 | 85345994 | $89.85 | 85346125 | $29.05 |
| 85345770 | $680.80 | 85345884 | $61.20 | 85345995 | $102.12 | 85346127 | $91.92 |
| 85345772 | $574.27 | 85345885 | $320.76 | 85345997 | $2,669.92 | 85346128 | $510.60 |
| 85345780 | $37.62 | 85345887 | $2,701.74 | 85346000 | $903.68 | 85346136 | $54.03 |
| 85345781 | $734.96 | 85345888 | $308.79 | 85346006 | $21.79 | 85346137 | $131.14 |
| 85345782 | $442.30 | 85345890 | $28.01 | 85346012 | $85.39 | 85346138 | $244.76 |
| 85345784 | $368.88 | 85345891 | $238.28 | 85346023 | $72.53 | 85346140 | $34.04 |
| 85345789 | $374.44 | 85345893 | $88.95 | 85346026 | $1,860.75 | 85346142 | $2,927.44 |
| 85345792 | $301.34 | 85345895 | $34.04 | 85346028 | $206.48 | 85346145 | $136.16 |
| 85345793 | $1,162.56 | 85345897 | $34.04 | 85346031 | $257.24 | 85346146 | $851.00 |
| 85345795 | $54.76 | 85345900 | $95.56 | 85346032 | $82.14 | 85346153 | $646.76 |
| 85345797 | $851.00 | 85345901 | $442.52 | 85346033 | $349.11 | 85346156 | $714.84 |
| 85345804 | $61.52 | 85345906 | $4,515.35 | 85346034 | $414.01 | 85346159 | $680.80 |
| 85345806 | $219.89 | 85345908 | $17.67 | 85346040 | $2,228.67 | 85346160 | $4,661.37 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85346161 | $537.16 | 85346266 | $919.08 | 85346366 | $32.42 | 85346479 | $84.04 |
| 85346162 | $39.23 | 85346269 | $368.80 | 85346367 | $476.56 | 85346481 | $68.08 |
| 85346163 | $204.24 | 85346270 | $1,631.10 | 85346368 | $95.56 | 85346482 | $198.21 |
| 85346164 | $2,061.00 | 85346271 | $306.36 | 85346369 | $3,574.20 | 85346486 | $15.03 |
| 85346166 | $102.12 | 85346275 | $125.57 | 85346370 | $714.84 | 85346488 | $78.24 |
| 85346172 | $21.63 | 85346278 | $45.85 | 85346372 | $14.05 | 85346489 | $126.07 |
| 85346173 | $155.12 | 85346280 | $21.77 | 85346374 | $91.88 | 85346491 | $96.90 |
| 85346175 | $191.44 | 85346283 | $442.52 | 85346377 | $46.68 | 85346494 | $18.83 |
| 85346176 | $293.42 | 85346284 | $5,645.11 | 85346378 | $62.11 | 85346495 | $17.70 |
| 85346179 | $1,229.77 | 85346285 | $578.68 | 85346381 | $42.13 | 85346496 | $1,191.40 |
| 85346182 | $947.61 | 85346286 | $374.44 | 85346384 | $148.95 | 85346498 | $71.04 |
| 85346184 | $1,428.51 | 85346289 | $340.40 | 85346386 | $1,140.47 | 85346503 | $1,214.49 |
| 85346185 | $290.88 | 85346290 | $140.62 | 85346388 | $1,702.00 | 85346512 | $1,771.38 |
| 85346186 | $4,304.00 | 85346292 | $145.01 | 85346389 | $777.58 | 85346515 | $578.68 |
| 85346187 | $353.20 | 85346293 | $1,327.56 | 85346394 | $127.35 | 85346516 | $272.82 |
| 85346190 | $68.08 | 85346294 | $102.12 | 85346397 | $102.12 | 85346517 | $408.48 |
| 85346195 | $61.59 | 85346296 | $238.28 | 85346400 | $321.80 | 85346518 | $578.68 |
| 85346197 | $186.93 | 85346297 | $464.76 | 85346404 | $89.85 | 85346529 | $467.78 |
| 85346199 | $413.82 | 85346301 | $6,969.50 | 85346405 | $6.30 | 85346532 | $274.65 |
| 85346200 | $89.20 | 85346303 | $45.20 | 85346409 | $901.52 | 85346533 | $374.44 |
| 85346201 | $6,808.00 | 85346306 | $953.12 | 85346413 | $1,819.00 | 85346538 | $253.79 |
| 85346202 | $34.04 | 85346307 | $6,808.00 | 85346414 | $192.80 | 85346543 | $27.22 |
| 85346203 | $612.72 | 85346310 | $177.42 | 85346415 | $131.18 | 85346545 | $284.39 |
| 85346204 | $602.69 | 85346312 | $123.89 | 85346417 | $76.50 | 85346547 | $3,152.40 |
| 85346210 | $556.25 | 85346317 | $205.00 | 85346418 | $79.78 | 85346548 | $665.83 |
| 85346213 | $1,254.69 | 85346318 | $172.44 | 85346421 | $47.97 | 85346552 | $172.44 |
| 85346214 | $1,609.42 | 85346319 | $272.32 | 85346422 | $5,718.72 | 85346556 | $100.08 |
| 85346221 | $36.05 | 85346321 | $8.69 | 85346424 | $510.60 | 85346557 | $245.65 |
| 85346222 | $1,191.40 | 85346323 | $646.76 | 85346427 | $491.69 | 85346558 | $1,257.58 |
| 85346224 | $3,820.77 | 85346328 | $293.09 | 85346428 | $40.46 | 85346559 | $851.00 |
| 85346225 | $42.15 | 85346330 | $2,553.00 | 85346432 | $23.98 | 85346565 | $4,624.50 |
| 85346226 | $39.34 | 85346332 | $272.32 | 85346433 | $235.12 | 85346566 | $74.65 |
| 85346227 | $44.60 | 85346337 | $87.04 | 85346436 | $1,491.00 | 85346569 | $255.03 |
| 85346228 | $113.82 | 85346342 | $131.14 | 85346438 | $68.08 | 85346571 | $466.52 |
| 85346230 | $1,123.32 | 85346343 | $551.17 | 85346441 | $3,755.39 | 85346572 | $510.60 |
| 85346236 | $153.19 | 85346345 | $82.59 | 85346444 | $102.05 | 85346574 | $123.89 |
| 85346237 | $107.44 | 85346347 | $18.15 | 85346450 | $612.72 | 85346576 | $408.48 |
| 85346239 | $953.12 | 85346348 | $355.58 | 85346456 | $262.44 | 85346584 | $575.38 |
| 85346246 | $714.84 | 85346349 | $229.48 | 85346457 | $899.75 | 85346588 | $36.37 |
| 85346251 | $15.99 | 85346351 | $50.58 | 85346458 | $1,537.71 | 85346592 | $919.08 |
| 85346253 | $76.60 | 85346353 | $68.08 | 85346459 | $195.90 | 85346595 | $238.28 |
| 85346255 | $388.17 | 85346357 | $75.62 | 85346460 | $401.20 | 85346596 | $11.35 |
| 85346256 | $100.11 | 85346359 | $81.52 | 85346464 | $21.43 | 85346597 | $115.58 |
| 85346258 | $748.57 | 85346360 | $68.08 | 85346466 | $367.50 | 85346602 | $851.00 |
| 85346259 | $493.12 | 85346364 | $369.76 | 85346469 | $89.85 | 85346611 | $85.11 |
| 85346264 | $154.55 | 85346365 | $51.12 | 85346478 | $89.36 | 85346613 | $23.84 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85346614 | $135.20 | 85346707 | $30.07 | 85346816 | $47.14 | 85346933 | $1,531.80 |
| 85346616 | $12.20 | 85346708 | $65.39 | 85346821 | $29.73 | 85346934 | $36.02 |
| 85346619 | $144.58 | 85346713 | $172.18 | 85346823 | $43.83 | 85346938 | $860.38 |
| 85346622 | $612.72 | 85346715 | $102.12 | 85346824 | $485.37 | 85346943 | $71.96 |
| 85346624 | $4.01 | 85346718 | $318.08 | 85346825 | $48.55 | 85346944 | $672.99 |
| 85346625 | $2,586.09 | 85346724 | $409.74 | 85346828 | $1,222.34 | 85346945 | $194.50 |
| 85346626 | $5,574.00 | 85346725 | $86.14 | 85346836 | $311.79 | 85346947 | $332.37 |
| 85346627 | $97.87 | 85346727 | $118.52 | 85346837 | $86.72 | 85346948 | $95.56 |
| 85346629 | $4,722.88 | 85346728 | $157.95 | 85346841 | $455.00 | 85346949 | $342.47 |
| 85346630 | $17.02 | 85346729 | $684.25 | 85346843 | $56.03 | 85346950 | $30.99 |
| 85346631 | $1,625.06 | 85346732 | $408.48 | 85346844 | $45.87 | 85346954 | $12.23 |
| 85346633 | $42.95 | 85346733 | $1,188.55 | 85346848 | $30.27 | 85346955 | $136.16 |
| 85346634 | $851.00 | 85346745 | $89.85 | 85346849 | $181.98 | 85346959 | $49.74 |
| 85346637 | $68.08 | 85346749 | $214.83 | 85346850 | $77.17 | 85346960 | $37.26 |
| 85346638 | $102.28 | 85346750 | $49.56 | 85346855 | $15.99 | 85346962 | $424.60 |
| 85346639 | $1,671.50 | 85346751 | $102.12 | 85346858 | $15,631.65 | 85346963 | $272.27 |
| 85346643 | $34.04 | 85346753 | $102.84 | 85346860 | $81.47 | 85346964 | $33.55 |
| 85346653 | $53.77 | 85346754 | $19.20 | 85346862 | $798.33 | 85346965 | $476.56 |
| 85346654 | $1,291.26 | 85346758 | $170.20 | 85346864 | $123.89 | 85346966 | $213.74 |
| 85346655 | $78.97 | 85346760 | $163.98 | 85346866 | $851.00 | 85346971 | $82.59 |
| 85346656 | $3,472.77 | 85346761 | $2,089.25 | 85346869 | $335.95 | 85346972 | $814.00 |
| 85346657 | $238.28 | 85346763 | $306.36 | 85346870 | $306.36 | 85346974 | $34.04 |
| 85346661 | $14.87 | 85346766 | $72.53 | 85346872 | $1,157.36 | 85346979 | $280.00 |
| 85346664 | $90.08 | 85346769 | $68.08 | 85346873 | $422.26 | 85346980 | $102.12 |
| 85346668 | $34.04 | 85346771 | $206.42 | 85346877 | $97.50 | 85346982 | $824.80 |
| 85346669 | $322.64 | 85346772 | $1,565.60 | 85346879 | $305.03 | 85346984 | $63.83 |
| 85346673 | $14.87 | 85346773 | $2,335.35 | 85346885 | $64.61 | 85346986 | $1,254.69 |
| 85346674 | $306.36 | 85346775 | $123.89 | 85346890 | $35.18 | 85346987 | $55.95 |
| 85346676 | $31.41 | 85346777 | $3,404.00 | 85346898 | $55.74 | 85346989 | $294.77 |
| 85346677 | $306.36 | 85346778 | $172.44 | 85346899 | $204.24 | 85346990 | $476.56 |
| 85346681 | $102.12 | 85346781 | $73.82 | 85346900 | $330.94 | 85346992 | $102.12 |
| 85346682 | $328.01 | 85346782 | $87.04 | 85346901 | $295.91 | 85346994 | $89.85 |
| 85346683 | $1,702.00 | 85346786 | $584.95 | 85346902 | $89.72 | 85346997 | $29,438.80 |
| 85346684 | $340.40 | 85346788 | $21.63 | 85346903 | $15.98 | 85346999 | $48.11 |
| 85346686 | $378.92 | 85346790 | $218.93 | 85346908 | $1,007.53 | 85347004 | $275.12 |
| 85346688 | $345.01 | 85346791 | $68.08 | 85346914 | $508.02 | 85347005 | $56.56 |
| 85346690 | $306.32 | 85346794 | $179.70 | 85346915 | $13.49 | 85347010 | $2,893.40 |
| 85346694 | $34.04 | 85346796 | $294.74 | 85346919 | $1,765.29 | 85347012 | $82.59 |
| 85346695 | $452.33 | 85346800 | $79.78 | 85346922 | $714.84 | 85347013 | $238.28 |
| 85346696 | $78.49 | 85346801 | $170.20 | 85346923 | $102.12 | 85347015 | $172.26 |
| 85346697 | $1,021.20 | 85346802 | $967.75 | 85346924 | $604.80 | 85347016 | $34.04 |
| 85346698 | $213.74 | 85346806 | $340.40 | 85346926 | $10.21 | 85347019 | $55.32 |
| 85346701 | $274.10 | 85346807 | $34.04 | 85346928 | $128.63 | 85347020 | $538.50 |
| 85346702 | $136.16 | 85346810 | $3,900.00 | 85346929 | $1,429.68 | 85347021 | $4,025.20 |
| 85346703 | $748.88 | 85346814 | $26.47 | 85346930 | $885.04 | 85347022 | $27.22 |
| 85346705 | $19.73 | 85346815 | $28.12 | 85346931 | $2,042.40 | 85347024 | $13.99 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85347026 | $340.40 | 85347151 | $468.77 | 85347261 | $55.32 | 85347359 | $241.67 |
| 85347027 | $1,191.40 | 85347158 | $284.02 | 85347262 | $320.39 | 85347365 | $29.70 |
| 85347033 | $919.08 | 85347160 | $15.12 | 85347263 | $712.08 | 85347366 | $75.34 |
| 85347035 | $131.14 | 85347161 | $30.02 | 85347266 | $590.72 | 85347368 | $465.19 |
| 85347037 | $362.65 | 85347163 | $1,702.00 | 85347272 | $1,293.52 | 85347370 | $69.61 |
| 85347039 | $2,091.95 | 85347167 | $24.36 | 85347276 | $34.04 | 85347371 | $59.66 |
| 85347041 | $102.12 | 85347168 | $89.64 | 85347278 | $72.53 | 85347372 | $76.72 |
| 85347049 | $136.16 | 85347170 | $110.99 | 85347282 | $219.30 | 85347373 | $335.21 |
| 85347050 | $102.12 | 85347172 | $572.11 | 85347283 | $375.20 | 85347375 | $32.21 |
| 85347060 | $510.60 | 85347174 | $113.59 | 85347284 | $271.81 | 85347376 | $86.88 |
| 85347067 | $132.72 | 85347175 | $740.66 | 85347285 | $34.04 | 85347377 | $50.76 |
| 85347072 | $170.20 | 85347178 | $82.59 | 85347287 | $169.36 | 85347379 | $116.63 |
| 85347074 | $42.56 | 85347179 | $272.32 | 85347292 | $4.01 | 85347380 | $128.63 |
| 85347076 | $63.11 | 85347181 | $170.20 | 85347293 | $85.11 | 85347382 | $1,114.34 |
| 85347080 | $282.54 | 85347182 | $410.72 | 85347298 | $1,947.14 | 85347383 | $1,321.01 |
| 85347086 | $476.56 | 85347187 | $68.08 | 85347299 | $16.94 | 85347385 | $340.40 |
| 85347087 | $34.04 | 85347188 | $175.35 | 85347300 | $2,382.80 | 85347389 | $5,106.00 |
| 85347093 | $2,638.71 | 85347189 | $34.77 | 85347301 | $272.32 | 85347391 | $21.36 |
| 85347094 | $6.02 | 85347190 | $34.04 | 85347303 | $21.49 | 85347394 | $15.98 |
| 85347096 | $296.33 | 85347191 | $61.90 | 85347304 | $152.03 | 85347396 | $730.38 |
| 85347098 | $68.08 | 85347194 | $296.33 | 85347306 | $114.82 | 85347401 | $105.19 |
| 85347100 | $68.08 | 85347195 | $147.56 | 85347308 | $209.64 | 85347402 | $45.28 |
| 85347103 | $227.38 | 85347196 | $79.78 | 85347310 | $274.04 | 85347407 | $349.40 |
| 85347107 | $593.75 | 85347198 | $3.52 | 85347311 | $18.65 | 85347408 | $306.36 |
| 85347108 | $150.67 | 85347205 | $505.48 | 85347315 | $202.80 | 85347411 | $204.24 |
| 85347111 | $155.43 | 85347206 | $138.40 | 85347317 | $272.32 | 85347413 | $28.43 |
| 85347112 | $99.40 | 85347211 | $29.03 | 85347321 | $1,702.00 | 85347415 | $80.92 |
| 85347113 | $34.04 | 85347213 | $204.24 | 85347327 | $55.34 | 85347417 | $706.88 |
| 85347114 | $2,212.60 | 85347215 | $2,730.81 | 85347330 | $34.04 | 85347418 | $1,702.00 |
| 85347115 | $68.08 | 85347216 | $82.59 | 85347331 | $1,921.13 | 85347420 | $35.63 |
| 85347119 | $371.66 | 85347217 | $138.40 | 85347332 | $140.43 | 85347421 | $680.80 |
| 85347120 | $528.87 | 85347220 | $61.24 | 85347333 | $34.04 | 85347423 | $203.36 |
| 85347123 | $393.53 | 85347221 | $2,723.20 | 85347334 | $442.52 | 85347428 | $263.64 |
| 85347126 | $320.58 | 85347226 | $510.60 | 85347335 | $75.34 | 85347429 | $1,658.50 |
| 85347128 | $1,496.47 | 85347227 | $14.55 | 85347337 | $1,473.63 | 85347432 | $68.08 |
| 85347130 | $361.75 | 85347232 | $2,623.99 | 85347338 | $34.04 | 85347434 | $8.80 |
| 85347135 | $510.60 | 85347233 | $872.03 | 85347340 | $565.92 | 85347436 | $49.06 |
| 85347137 | $1,089.28 | 85347238 | $302.16 | 85347342 | $3.64 | 85347437 | $24.83 |
| 85347139 | $123.59 | 85347239 | $216.73 | 85347346 | $121.84 | 85347439 | $34.04 |
| 85347141 | $102.12 | 85347241 | $1,843.56 | 85347347 | $56.78 | 85347443 | $2,178.56 |
| 85347143 | $510.60 | 85347248 | $345.28 | 85347349 | $14.87 | 85347445 | $52.73 |
| 85347144 | $72.53 | 85347249 | $480.69 | 85347352 | $411.24 | 85347447 | $133.29 |
| 85347146 | $50.27 | 85347250 | $63.83 | 85347355 | $453.55 | 85347448 | $945.44 |
| 85347148 | $107.75 | 85347252 | $87.93 | 85347356 | $639.30 | 85347449 | $275.27 |
| 85347149 | $165.18 | 85347254 | $113.82 | 85347357 | $170.20 | 85347450 | $131.14 |
| 85347150 | $680.80 | 85347260 | $303.64 | 85347358 | $76.60 | 85347451 | $298.88 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85347454 | $316.35 | 85347545 | $62.19 | 85347666 | $275.35 | 85347769 | $34.04 |
| 85347455 | $1,141.92 | 85347547 | $87.04 | 85347667 | $26.57 | 85347771 | $571.60 |
| 85347456 | $170.20 | 85347555 | $154.08 | 85347668 | $14.70 | 85347772 | $232.37 |
| 85347457 | $34.04 | 85347556 | $109.30 | 85347671 | $44.21 | 85347773 | $5,428.92 |
| 85347459 | $122.85 | 85347557 | $442.52 | 85347672 | $955.61 | 85347774 | $216.28 |
| 85347460 | $170.20 | 85347562 | $504.30 | 85347676 | $1,225.44 | 85347776 | $509.25 |
| 85347462 | $116.63 | 85347564 | $131.14 | 85347679 | $211.85 | 85347778 | $1,667.25 |
| 85347463 | $92.92 | 85347567 | $822.94 | 85347685 | $381.54 | 85347782 | $107.08 |
| 85347464 | $544.10 | 85347569 | $1,361.60 | 85347686 | $24.65 | 85347784 | $3,404.00 |
| 85347466 | $97.85 | 85347573 | $236.66 | 85347688 | $34.04 | 85347786 | $1,225.44 |
| 85347469 | $625.93 | 85347576 | $113.81 | 85347692 | $544.64 | 85347787 | $205.53 |
| 85347471 | $34.04 | 85347583 | $206.48 | 85347696 | $172.44 | 85347789 | $69.35 |
| 85347473 | $38.23 | 85347584 | $4.45 | 85347697 | $1,327.56 | 85347790 | $2,577.60 |
| 85347474 | $811.75 | 85347585 | $578.68 | 85347700 | $3,404.00 | 85347792 | $34.04 |
| 85347475 | $89.85 | 85347586 | $340.40 | 85347701 | $102.12 | 85347793 | $34.04 |
| 85347476 | $30.59 | 85347589 | $312.84 | 85347702 | $34.04 | 85347794 | $382.39 |
| 85347477 | $578.68 | 85347592 | $1,872.20 | 85347703 | $446.40 | 85347796 | $19.52 |
| 85347480 | $687.11 | 85347597 | $98.70 | 85347706 | $14.08 | 85347797 | $90.66 |
| 85347485 | $17.16 | 85347599 | $0.59 | 85347708 | $34.04 | 85347799 | $38.81 |
| 85347486 | $340.40 | 85347600 | $72.53 | 85347709 | $82.59 | 85347801 | $1,363.19 |
| 85347490 | $1,555.23 | 85347601 | $3,335.92 | 85347712 | $42.02 | 85347802 | $533.91 |
| 85347491 | $238.28 | 85347602 | $782.92 | 85347713 | $4.21 | 85347803 | $50.11 |
| 85347492 | $851.00 | 85347610 | $812.53 | 85347715 | $1,498.04 | 85347805 | $57.18 |
| 85347494 | $170.20 | 85347612 | $976.99 | 85347717 | $4.01 | 85347806 | $442.52 |
| 85347495 | $135.53 | 85347614 | $170.20 | 85347718 | $102.12 | 85347807 | $90.05 |
| 85347498 | $59.47 | 85347618 | $268.62 | 85347719 | $951.75 | 85347811 | $102.12 |
| 85347499 | $27.16 | 85347622 | $157.93 | 85347724 | $75.83 | 85347812 | $40.84 |
| 85347500 | $42.56 | 85347624 | $172.44 | 85347726 | $621.75 | 85347817 | $6.29 |
| 85347504 | $3,744.40 | 85347625 | $27.46 | 85347730 | $919.08 | 85347819 | $157.47 |
| 85347505 | $164.28 | 85347626 | $457.15 | 85347734 | $238.28 | 85347821 | $34.04 |
| 85347507 | $100.02 | 85347628 | $390.61 | 85347735 | $212.54 | 85347822 | $8.03 |
| 85347510 | $41.74 | 85347629 | $170.20 | 85347736 | $85.05 | 85347823 | $34.04 |
| 85347512 | $68.08 | 85347630 | $41.79 | 85347739 | $13.58 | 85347826 | $4,340.00 |
| 85347515 | $255.03 | 85347635 | $36.08 | 85347740 | $136.16 | 85347827 | $1,554.38 |
| 85347516 | $792.50 | 85347636 | $172.44 | 85347746 | $642.11 | 85347835 | $136.16 |
| 85347519 | $340.40 | 85347637 | $1,594.29 | 85347749 | $189.66 | 85347839 | $255.84 |
| 85347521 | $2,553.00 | 85347639 | $1,406.88 | 85347750 | $126.06 | 85347840 | $138.40 |
| 85347522 | $646.76 | 85347642 | $109.38 | 85347752 | $35.63 | 85347842 | $34.04 |
| 85347523 | $98.48 | 85347644 | $563.91 | 85347754 | $2,314.72 | 85347843 | $226.70 |
| 85347525 | $163.64 | 85347648 | $30.64 | 85347756 | $24.60 | 85347844 | $67.64 |
| 85347526 | $304.14 | 85347654 | $167.50 | 85347757 | $134.08 | 85347846 | $16.83 |
| 85347528 | $5.89 | 85347655 | $34.04 | 85347759 | $1,191.40 | 85347849 | $36.03 |
| 85347535 | $157.93 | 85347656 | $953.12 | 85347762 | $95.56 | 85347852 | $206.48 |
| 85347537 | $129.78 | 85347658 | $108.84 | 85347764 | $208.71 | 85347853 | $10.16 |
| 85347542 | $102.12 | 85347659 | $131.14 | 85347766 | $2,995.52 | 85347854 | $190.72 |
| 85347544 | $27.22 | 85347664 | $265.58 | 85347767 | $89.85 | 85347855 | $281.82 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85347856 | $84.62 | 85347977 | $89.85 | 85348101 | $272.32 | 85348219 | $68.08 |
| 85347859 | $27.34 | 85347982 | $56.33 | 85348103 | $34.04 | 85348224 | $58.92 |
| 85347860 | $1,361.60 | 85347983 | $68.08 | 85348109 | $10.04 | 85348225 | $476.56 |
| 85347862 | $34.04 | 85347987 | $2,553.00 | 85348116 | $82.59 | 85348227 | $281.82 |
| 85347865 | $82.59 | 85347988 | $61.28 | 85348117 | $1,368.50 | 85348229 | $782.92 |
| 85347868 | $56.79 | 85347989 | $1,762.17 | 85348118 | $72.53 | 85348230 | $71.23 |
| 85347870 | $68.08 | 85347991 | $1,126.87 | 85348121 | $1,055.24 | 85348232 | $680.80 |
| 85347873 | $136.16 | 85347992 | $145.52 | 85348122 | $194.53 | 85348233 | $380.03 |
| 85347876 | $79.57 | 85347993 | $204.24 | 85348123 | $149.97 | 85348234 | $43.38 |
| 85347880 | $155.12 | 85347995 | $81.80 | 85348127 | $13,616.00 | 85348236 | $105.98 |
| 85347881 | $12.08 | 85347997 | $34.04 | 85348128 | $34.04 | 85348237 | $362.48 |
| 85347885 | $1,259.48 | 85347998 | $34.04 | 85348132 | $1,157.36 | 85348241 | $28.43 |
| 85347889 | $814.76 | 85347999 | $68.08 | 85348134 | $1,702.00 | 85348242 | $91.88 |
| 85347890 | $34.04 | 85348000 | $766.96 | 85348137 | $14.87 | 85348243 | $34.04 |
| 85347895 | $102.12 | 85348001 | $40.46 | 85348139 | $125.02 | 85348244 | $102.12 |
| 85347899 | $1.14 | 85348002 | $47.33 | 85348145 | $3,404.00 | 85348247 | $95.56 |
| 85347900 | $2,553.00 | 85348003 | $636.73 | 85348149 | $157.39 | 85348251 | $268.00 |
| 85347901 | $729.00 | 85348006 | $396.46 | 85348151 | $2,584.00 | 85348256 | $170.20 |
| 85347904 | $1,021.20 | 85348008 | $612.72 | 85348155 | $138.40 | 85348259 | $136.16 |
| 85347906 | $68.08 | 85348010 | $238.28 | 85348157 | $91.51 | 85348263 | $102.58 |
| 85347909 | $325.95 | 85348012 | $103.41 | 85348160 | $57.99 | 85348264 | $456.30 |
| 85347910 | $106.23 | 85348014 | $42.56 | 85348162 | $4.45 | 85348271 | $544.64 |
| 85347919 | $249.71 | 85348020 | $15.57 | 85348165 | $17.97 | 85348274 | $103.13 |
| 85347924 | $161.91 | 85348022 | $48.16 | 85348170 | $136.16 | 85348275 | $65.27 |
| 85347926 | $34.04 | 85348024 | $1,702.00 | 85348171 | $872.50 | 85348281 | $1,089.50 |
| 85347928 | $230.42 | 85348025 | $578.14 | 85348172 | $340.40 | 85348285 | $10.76 |
| 85347930 | $34.04 | 85348027 | $12.65 | 85348174 | $627.35 | 85348287 | $129.08 |
| 85347931 | $5.03 | 85348028 | $220.67 | 85348181 | $269.87 | 85348288 | $170.20 |
| 85347934 | $35.18 | 85348035 | $381.02 | 85348182 | $34.04 | 85348289 | $340.40 |
| 85347939 | $59.49 | 85348037 | $1,702.00 | 85348184 | $199.23 | 85348290 | $2,116.00 |
| 85347940 | $34.04 | 85348043 | $216.94 | 85348185 | $1,594.41 | 85348293 | $138.40 |
| 85347942 | $3,608.24 | 85348044 | $150.23 | 85348189 | $592.48 | 85348297 | $36.71 |
| 85347944 | $80.92 | 85348047 | $119.53 | 85348191 | $155.12 | 85348298 | $17.96 |
| 85347945 | $72.98 | 85348051 | $136.16 | 85348192 | $1,921.16 | 85348303 | $120.44 |
| 85347947 | $296.33 | 85348052 | $210.07 | 85348193 | $34.84 | 85348304 | $204.24 |
| 85347949 | $1,008.85 | 85348053 | $272.32 | 85348196 | $170.20 | 85348305 | $1,157.36 |
| 85347950 | $272.32 | 85348054 | $744.60 | 85348199 | $131.14 | 85348308 | $72.27 |
| 85347951 | $237.33 | 85348056 | $3,331.88 | 85348201 | $4,938.95 | 85348311 | $21.48 |
| 85347955 | $82.59 | 85348062 | $72.53 | 85348206 | $131.14 | 85348313 | $425.70 |
| 85347957 | $408.48 | 85348072 | $457.15 | 85348208 | $296.33 | 85348316 | $11.88 |
| 85347965 | $35.18 | 85348075 | $272.97 | 85348210 | $38.03 | 85348317 | $38.57 |
| 85347966 | $999.39 | 85348081 | $34.04 | 85348211 | $476.56 | 85348318 | $131.14 |
| 85347967 | $2,431.56 | 85348083 | $19.65 | 85348213 | $102.12 | 85348319 | $63.83 |
| 85347969 | $680.80 | 85348087 | $227.43 | 85348216 | $227.38 | 85348321 | $104.21 |
| 85347971 | $465.50 | 85348091 | $1,702.00 | 85348217 | $42.56 | 85348323 | $149.30 |
| 85347975 | $35.18 | 85348099 | $544.64 | 85348218 | $10,212.00 | 85348324 | $34.29 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85348325 | $93.32 | 85348454 | $113.82 | 85348590 | $260.91 | 85348664 | $53.03 |
| 85348328 | $544.64 | 85348455 | $300.34 | 85348592 | $38.65 | 85348665 | $44.99 |
| 85348329 | $34.04 | 85348456 | $69.37 | 85348593 | $4.45 | 85348666 | $108.72 |
| 85348332 | $340.40 | 85348457 | $5,106.00 | 85348594 | $1,280.25 | 85348670 | $28.43 |
| 85348335 | $43.29 | 85348464 | $1,518.50 | 85348595 | $155.81 | 85348671 | $1,089.28 |
| 85348341 | $1,050.01 | 85348465 | $229.92 | 85348597 | $502.81 | 85348672 | $43.71 |
| 85348354 | $107.43 | 85348467 | $8.03 | 85348599 | $4,850.20 | 85348674 | $34.44 |
| 85348355 | $207.66 | 85348469 | $72.53 | 85348600 | $61.89 | 85348677 | $3,687.24 |
| 85348356 | $476.56 | 85348476 | $165.18 | 85348601 | $67.13 | 85348678 | $52.84 |
| 85348358 | $73.30 | 85348479 | $253.07 | 85348605 | $1,429.68 | 85348680 | $42.56 |
| 85348359 | $39.39 | 85348480 | $35.24 | 85348606 | $687.27 | 85348682 | $287.74 |
| 85348362 | $2,314.72 | 85348482 | $34.04 | 85348608 | $1,366.50 | 85348683 | $527.04 |
| 85348363 | $34.04 | 85348484 | $24.65 | 85348609 | $138.40 | 85348685 | $234.03 |
| 85348365 | $340.40 | 85348486 | $29.73 | 85348610 | $379.69 | 85348692 | $34.04 |
| 85348366 | $1,191.40 | 85348487 | $909.13 | 85348611 | $295.45 | 85348693 | $578.68 |
| 85348367 | $1,656.05 | 85348488 | $113.00 | 85348612 | $172.54 | 85348695 | $181.44 |
| 85348373 | $22.96 | 85348490 | $237.76 | 85348615 | $68.08 | 85348699 | $68.08 |
| 85348378 | $12,186.32 | 85348491 | $68.30 | 85348616 | $21.49 | 85348700 | $234.05 |
| 85348382 | $37.89 | 85348494 | $100.67 | 85348617 | $325.90 | 85348701 | $1,702.00 |
| 85348383 | $151.72 | 85348495 | $184.71 | 85348619 | $3.61 | 85348702 | $58.02 |
| 85348384 | $84.62 | 85348496 | $1,021.20 | 85348623 | $2,553.00 | 85348705 | $203.10 |
| 85348385 | $196.35 | 85348499 | $89.85 | 85348626 | $92.16 | 85348707 | $27.15 |
| 85348388 | $4.45 | 85348503 | $309.24 | 85348628 | $153.27 | 85348713 | $1,157.36 |
| 85348395 | $2,540.00 | 85348511 | $5,106.00 | 85348631 | $28.43 | 85348719 | $4.45 |
| 85348397 | $82.59 | 85348514 | $697.67 | 85348632 | $153.33 | 85348720 | $34.04 |
| 85348401 | $172.69 | 85348519 | $89.85 | 85348633 | $88.30 | 85348721 | $89.85 |
| 85348405 | $116.63 | 85348520 | $145.24 | 85348634 | $836.25 | 85348723 | $615.84 |
| 85348406 | $207.01 | 85348521 | $85.85 | 85348636 | $31.34 | 85348724 | $86.51 |
| 85348408 | $91.88 | 85348524 | $510.60 | 85348638 | $92.37 | 85348725 | $1,123.32 |
| 85348410 | $136.16 | 85348525 | $114.37 | 85348640 | $340.40 | 85348726 | $2,246.64 |
| 85348415 | $29.23 | 85348526 | $395.68 | 85348641 | $64.63 | 85348727 | $308.60 |
| 85348419 | $61.52 | 85348527 | $8,969.87 | 85348642 | $2,655.12 | 85348728 | $123.89 |
| 85348422 | $1,293.52 | 85348530 | $23.71 | 85348643 | $116.19 | 85348733 | $86.12 |
| 85348423 | $4,767.66 | 85348534 | $680.80 | 85348644 | $510.05 | 85348739 | $68.08 |
| 85348425 | $164.23 | 85348536 | $1,702.00 | 85348645 | $28.01 | 85348740 | $68.08 |
| 85348426 | $272.32 | 85348545 | $674.36 | 85348646 | $8.03 | 85348741 | $103.11 |
| 85348428 | $238.28 | 85348546 | $41.48 | 85348649 | $178.05 | 85348745 | $54.26 |
| 85348431 | $79.78 | 85348549 | $434.00 | 85348650 | $72.53 | 85348746 | $322.17 |
| 85348433 | $578.68 | 85348550 | $175.90 | 85348651 | $53.00 | 85348750 | $951.07 |
| 85348439 | $14.86 | 85348560 | $55.38 | 85348652 | $312.10 | 85348752 | $61.52 |
| 85348440 | $34.04 | 85348565 | $680.80 | 85348656 | $1,251.45 | 85348754 | $69.13 |
| 85348443 | $399.50 | 85348572 | $175.36 | 85348657 | $203.17 | 85348755 | $71.98 |
| 85348444 | $372.37 | 85348577 | $1,157.36 | 85348658 | $175.49 | 85348756 | $814.20 |
| 85348445 | $348.58 | 85348580 | $504.26 | 85348659 | $272.32 | 85348758 | $34.04 |
| 85348449 | $987.16 | 85348582 | $195.64 | 85348660 | $13.29 | 85348762 | $915.64 |
| 85348453 | $34.40 | 85348588 | $28.57 | 85348663 | $204.24 | 85348763 | $885.04 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85348766 | $34.04 | 85348866 | $36.02 | 85348983 | $3,658.16 | 85349110 | $1,191.40 |
| 85348769 | $117.06 | 85348870 | $109.31 | 85348989 | $136.16 | 85349111 | $26.58 |
| 85348772 | $851.00 | 85348873 | $131.14 | 85348991 | $378.92 | 85349112 | $272.32 |
| 85348773 | $4.45 | 85348874 | $601.36 | 85348992 | $1,191.40 | 85349113 | $308.14 |
| 85348777 | $168.20 | 85348876 | $17.88 | 85348994 | $4.01 | 85349115 | $35.18 |
| 85348779 | $357.80 | 85348883 | $272.32 | 85348996 | $52.50 | 85349119 | $127.49 |
| 85348780 | $53.65 | 85348884 | $45.62 | 85348999 | $131.14 | 85349120 | $851.00 |
| 85348784 | $51.81 | 85348887 | $238.28 | 85349000 | $337.62 | 85349125 | $123.89 |
| 85348785 | $1,123.62 | 85348888 | $94.34 | 85349001 | $82.59 | 85349130 | $340.40 |
| 85348788 | $345.68 | 85348890 | $211.58 | 85349004 | $21.02 | 85349131 | $851.00 |
| 85348789 | $476.56 | 85348891 | $272.32 | 85349005 | $54.26 | 85349132 | $121.21 |
| 85348792 | $378.92 | 85348894 | $816.96 | 85349008 | $7.93 | 85349134 | $696.19 |
| 85348798 | $885.04 | 85348897 | $919.08 | 85349012 | $238.28 | 85349137 | $2,758.88 |
| 85348800 | $191.97 | 85348898 | $2,501.23 | 85349013 | $102.12 | 85349140 | $5.37 |
| 85348804 | $89.85 | 85348903 | $1,361.60 | 85349020 | $108.06 | 85349141 | $91.88 |
| 85348808 | $22.07 | 85348904 | $158.83 | 85349021 | $48.64 | 85349142 | $3,472.13 |
| 85348809 | $42.56 | 85348907 | $131.14 | 85349024 | $4.21 | 85349145 | $272.32 |
| 85348812 | $34.04 | 85348912 | $78.97 | 85349025 | $72.27 | 85349147 | $113.82 |
| 85348818 | $16.38 | 85348921 | $748.88 | 85349026 | $306.36 | 85349150 | $564.88 |
| 85348819 | $264.37 | 85348922 | $82.59 | 85349031 | $886.40 | 85349151 | $258.60 |
| 85348820 | $272.32 | 85348928 | $82.14 | 85349034 | $816.96 | 85349153 | $550.10 |
| 85348822 | $420.52 | 85348929 | $165.18 | 85349039 | $68.08 | 85349157 | $8.03 |
| 85348824 | $851.00 | 85348930 | $454.56 | 85349046 | $32.21 | 85349158 | $82.59 |
| 85348826 | $165.18 | 85348931 | $204.24 | 85349049 | $102.12 | 85349163 | $60.03 |
| 85348828 | $100.41 | 85348935 | $473.07 | 85349051 | $27.23 | 85349164 | $504.68 |
| 85348830 | $66.25 | 85348936 | $374.44 | 85349055 | $98.15 | 85349166 | $954.52 |
| 85348831 | $170.20 | 85348939 | $9.71 | 85349056 | $126.59 | 85349171 | $68.08 |
| 85348834 | $248.50 | 85348940 | $441.40 | 85349059 | $58.93 | 85349176 | $34.04 |
| 85348837 | $42.96 | 85348943 | $371.66 | 85349061 | $71.42 | 85349178 | $61.52 |
| 85348838 | $299.62 | 85348944 | $302.96 | 85349065 | $150.23 | 85349181 | $204.24 |
| 85348839 | $1,604.71 | 85348947 | $680.80 | 85349067 | $255.03 | 85349182 | $216.22 |
| 85348841 | $1,226.79 | 85348948 | $152.00 | 85349069 | $31.82 | 85349187 | $530.46 |
| 85348842 | $391.68 | 85348949 | $158.48 | 85349070 | $658.35 | 85349189 | $827.24 |
| 85348843 | $34.04 | 85348951 | $418.71 | 85349071 | $320.90 | 85349193 | $85.85 |
| 85348845 | $2,553.00 | 85348953 | $255.03 | 85349073 | $204.14 | 85349194 | $478.26 |
| 85348846 | $578.68 | 85348955 | $272.32 | 85349075 | $102.12 | 85349196 | $3,778.44 |
| 85348847 | $117.12 | 85348956 | $27.36 | 85349077 | $80.75 | 85349201 | $131.14 |
| 85348848 | $471.06 | 85348958 | $191.00 | 85349079 | $680.80 | 85349203 | $136.16 |
| 85348849 | $799.57 | 85348962 | $29.11 | 85349082 | $56.03 | 85349206 | $27.53 |
| 85348852 | $72.53 | 85348963 | $14.83 | 85349084 | $260.48 | 85349211 | $340.40 |
| 85348853 | $111.18 | 85348967 | $256.35 | 85349086 | $89.85 | 85349215 | $239.06 |
| 85348857 | $758.50 | 85348968 | $268.01 | 85349090 | $17.38 | 85349216 | $743.52 |
| 85348858 | $2,144.52 | 85348971 | $202.28 | 85349093 | $851.00 | 85349220 | $284.39 |
| 85348859 | $182.69 | 85348974 | $506.04 | 85349096 | $2,927.44 | 85349222 | $395.00 |
| 85348860 | $75.34 | 85348977 | $1,127.23 | 85349104 | $72.53 | 85349226 | $1,125.08 |
| 85348864 | $88.95 | 85348978 | $476.56 | 85349108 | $68.08 | 85349228 | $255.03 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85349235 | $612.72 | 85349351 | $120.48 | 85349481 | $153.72 | 85349586 | $65.16 |
| 85349238 | $1,021.20 | 85349353 | $231.33 | 85349484 | $817.94 | 85349588 | $76.10 |
| 85349239 | $1,702.00 | 85349354 | $1,702.00 | 85349485 | $170.20 | 85349590 | $34.40 |
| 85349243 | $227.80 | 85349358 | $226.51 | 85349487 | $378.10 | 85349591 | $189.48 |
| 85349246 | $341.44 | 85349359 | $473.45 | 85349488 | $2,382.80 | 85349592 | $337.62 |
| 85349247 | $119.53 | 85349362 | $550.29 | 85349489 | $2,893.40 | 85349596 | $510.60 |
| 85349248 | $578.68 | 85349366 | $1,702.00 | 85349490 | $2,207.12 | 85349598 | $15.24 |
| 85349249 | $82.59 | 85349367 | $2.01 | 85349492 | $228.06 | 85349601 | $99.74 |
| 85349250 | $32.21 | 85349370 | $102.12 | 85349494 | $987.16 | 85349602 | $2,228.67 |
| 85349253 | $82.59 | 85349375 | $13.61 | 85349495 | $196.60 | 85349604 | $1,563.13 |
| 85349254 | $592.66 | 85349377 | $422.99 | 85349498 | $34.04 | 85349605 | $3,574.20 |
| 85349260 | $34.04 | 85349381 | $283.92 | 85349499 | $19.62 | 85349608 | $204.24 |
| 85349261 | $84.62 | 85349385 | $2,212.60 | 85349502 | $165.18 | 85349612 | $85.71 |
| 85349262 | $102.12 | 85349387 | $365.40 | 85349504 | $4.01 | 85349613 | $82.59 |
| 85349263 | $50.11 | 85349389 | $1,554.80 | 85349507 | $510.60 | 85349614 | $38.23 |
| 85349267 | $189.95 | 85349391 | $398.11 | 85349510 | $147.86 | 85349616 | $102.12 |
| 85349268 | $100.05 | 85349396 | $701.71 | 85349511 | $374.44 | 85349617 | $2,382.80 |
| 85349269 | $123.89 | 85349398 | $85.85 | 85349512 | $537.78 | 85349619 | $44.33 |
| 85349271 | $136.16 | 85349400 | $408.48 | 85349518 | $494.85 | 85349622 | $54.26 |
| 85349273 | $273.70 | 85349401 | $95.07 | 85349521 | $389.01 | 85349623 | $387.68 |
| 85349286 | $165.18 | 85349402 | $671.54 | 85349522 | $247.78 | 85349625 | $1,204.04 |
| 85349290 | $776.85 | 85349404 | $272.32 | 85349528 | $68.08 | 85349627 | $578.68 |
| 85349292 | $218.31 | 85349406 | $16.28 | 85349529 | $2,261.74 | 85349628 | $824.29 |
| 85349293 | $374.44 | 85349410 | $37.52 | 85349534 | $368.08 | 85349631 | $1,872.20 |
| 85349294 | $95.95 | 85349411 | $34.04 | 85349535 | $442.52 | 85349634 | $177.32 |
| 85349295 | $340.40 | 85349413 | $317.02 | 85349538 | $245.29 | 85349636 | $102.12 |
| 85349299 | $161.48 | 85349418 | $49.37 | 85349539 | $117.20 | 85349637 | $265.82 |
| 85349301 | $516.39 | 85349423 | $578.68 | 85349540 | $1,157.36 | 85349640 | $26.79 |
| 85349303 | $170.20 | 85349425 | $144.11 | 85349543 | $34.04 | 85349643 | $37.69 |
| 85349305 | $374.16 | 85349426 | $137.08 | 85349544 | $986.39 | 85349644 | $851.00 |
| 85349308 | $69.87 | 85349427 | $110.07 | 85349545 | $423.82 | 85349646 | $1,191.40 |
| 85349309 | $75.55 | 85349430 | $4.01 | 85349546 | $1,293.52 | 85349648 | $680.80 |
| 85349311 | $826.27 | 85349439 | $192.66 | 85349547 | $85.11 | 85349651 | $854.03 |
| 85349313 | $2.41 | 85349440 | $204.24 | 85349553 | $157.42 | 85349654 | $13.01 |
| 85349319 | $204.83 | 85349446 | $21.65 | 85349554 | $80.25 | 85349657 | $115.61 |
| 85349321 | $136.16 | 85349448 | $32.15 | 85349558 | $1,894.50 | 85349659 | $649.34 |
| 85349323 | $103.11 | 85349449 | $30.64 | 85349563 | $314.32 | 85349660 | $386.52 |
| 85349324 | $1,191.40 | 85349455 | $230.62 | 85349566 | $238.12 | 85349661 | $328.65 |
| 85349326 | $383.67 | 85349456 | $13.58 | 85349568 | $271.94 | 85349664 | $680.80 |
| 85349329 | $110.51 | 85349460 | $987.16 | 85349572 | $34.04 | 85349665 | $1,241.55 |
| 85349332 | $64.31 | 85349463 | $238.28 | 85349573 | $281.82 | 85349666 | $68.08 |
| 85349344 | $8.03 | 85349467 | $16.53 | 85349574 | $89.63 | 85349669 | $57.40 |
| 85349346 | $82.59 | 85349469 | $38.25 | 85349576 | $134.81 | 85349672 | $250.31 |
| 85349347 | $20.94 | 85349470 | $348.01 | 85349579 | $143.16 | 85349674 | $293.56 |
| 85349348 | $1,333.48 | 85349474 | $113.23 | 85349583 | $68.08 | 85349677 | $189.08 |
| 85349349 | $87.04 | 85349478 | $68.08 | 85349584 | $1,191.40 | 85349678 | $204.24 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85349679 | $340.40 | 85349801 | $199.29 | 85349908 | $74.75 | 85350007 | $61.52 |
| 85349682 | $253.74 | 85349803 | $38.05 | 85349909 | $4.45 | 85350010 | $2,518.96 |
| 85349683 | $556.41 | 85349808 | $4,049.15 | 85349913 | $43.31 | 85350012 | $68.08 |
| 85349688 | $143.42 | 85349809 | $204.24 | 85349914 | $27.90 | 85350016 | $82.59 |
| 85349690 | $102.12 | 85349810 | $261.44 | 85349915 | $116.63 | 85350017 | $559.04 |
| 85349692 | $885.04 | 85349811 | $8.03 | 85349916 | $190.90 | 85350022 | $48.10 |
| 85349693 | $1,531.80 | 85349815 | $885.04 | 85349917 | $43.39 | 85350024 | $64.44 |
| 85349696 | $21.28 | 85349819 | $967.75 | 85349919 | $1,120.87 | 85350025 | $16.22 |
| 85349698 | $1,702.00 | 85349820 | $1,021.20 | 85349922 | $306.36 | 85350028 | $170.20 |
| 85349700 | $296.33 | 85349822 | $72.27 | 85349923 | $44.69 | 85350030 | $53.69 |
| 85349702 | $196.99 | 85349823 | $2,228.67 | 85349924 | $19.34 | 85350032 | $503.09 |
| 85349703 | $1,157.97 | 85349824 | $82.59 | 85349927 | $521.32 | 85350033 | $102.12 |
| 85349710 | $66.02 | 85349826 | $442.52 | 85349932 | $24.65 | 85350034 | $340.40 |
| 85349711 | $32.42 | 85349828 | $34.04 | 85349937 | $123.89 | 85350036 | $43.12 |
| 85349712 | $21.48 | 85349831 | $65.27 | 85349938 | $51.53 | 85350040 | $203.48 |
| 85349713 | $34.04 | 85349836 | $1,242.93 | 85349941 | $88.18 | 85350046 | $331.88 |
| 85349716 | $130.47 | 85349840 | $3,041.99 | 85349952 | $21.37 | 85350054 | $35.18 |
| 85349717 | $165.18 | 85349843 | $61.28 | 85349954 | $796.33 | 85350058 | $513.99 |
| 85349721 | $14.87 | 85349845 | $102.12 | 85349956 | $613.35 | 85350059 | $27.16 |
| 85349730 | $125.48 | 85349847 | $113.82 | 85349958 | $34.04 | 85350063 | $50.11 |
| 85349732 | $1,138.00 | 85349850 | $14.10 | 85349959 | $176.99 | 85350067 | $165.18 |
| 85349735 | $39.21 | 85349854 | $10,212.00 | 85349961 | $3,404.00 | 85350068 | $100.42 |
| 85349736 | $303.58 | 85349857 | $361.73 | 85349962 | $4,084.80 | 85350073 | $2,814.00 |
| 85349738 | $25.06 | 85349859 | $477.24 | 85349968 | $505.98 | 85350074 | $189.21 |
| 85349739 | $249.15 | 85349861 | $225.32 | 85349971 | $153.48 | 85350075 | $578.68 |
| 85349741 | $4.01 | 85349862 | $420.22 | 85349973 | $2,739.70 | 85350079 | $1,885.80 |
| 85349745 | $2,042.40 | 85349864 | $6,116.56 | 85349975 | $43.57 | 85350083 | $170.20 |
| 85349750 | $453.12 | 85349866 | $170.20 | 85349977 | $1,641.39 | 85350085 | $102.82 |
| 85349752 | $6,815.51 | 85349868 | $134.90 | 85349978 | $290.51 | 85350092 | $5.89 |
| 85349754 | $76.00 | 85349869 | $136.16 | 85349979 | $421.22 | 85350093 | $612.72 |
| 85349755 | $627.35 | 85349872 | $613.67 | 85349980 | $170.20 | 85350094 | $212.08 |
| 85349758 | $168.72 | 85349873 | $91.29 | 85349982 | $646.76 | 85350099 | $544.64 |
| 85349760 | $40.09 | 85349875 | $102.12 | 85349983 | $816.96 | 85350101 | $148.94 |
| 85349766 | $51.81 | 85349879 | $1,094.12 | 85349986 | $102.12 | 85350104 | $77.35 |
| 85349767 | $40.74 | 85349881 | $55.79 | 85349988 | $10.32 | 85350106 | $365.62 |
| 85349769 | $4.45 | 85349889 | $1,361.60 | 85349989 | $48.55 | 85350109 | $68.08 |
| 85349771 | $3,856.49 | 85349891 | $340.40 | 85349992 | $23.98 | 85350111 | $175.20 |
| 85349772 | $134.49 | 85349892 | $1,021.20 | 85349993 | $670.42 | 85350113 | $213.57 |
| 85349775 | $206.48 | 85349894 | $35.18 | 85349994 | $184.26 | 85350114 | $128.71 |
| 85349776 | $36.43 | 85349899 | $213.74 | 85349995 | $136.16 | 85350117 | $115.15 |
| 85349780 | $89.85 | 85349900 | $123.89 | 85349996 | $26.41 | 85350122 | $374.44 |
| 85349784 | $34.04 | 85349901 | $265.15 | 85349997 | $38.23 | 85350123 | $62.06 |
| 85349785 | $182.91 | 85349902 | $34.04 | 85350002 | $129.79 | 85350125 | $510.60 |
| 85349790 | $395.16 | 85349904 | $2.32 | 85350003 | $68.08 | 85350128 | $776.28 |
| 85349795 | $493.64 | 85349905 | $910.70 | 85350005 | $263.31 | 85350129 | $65.27 |
| 85349796 | $24.65 | 85349906 | $7,624.96 | 85350006 | $27.16 | 85350130 | $685.24 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85350131 | $654.50 | 85350224 | $50.05 | 85350332 | $1,033.35 | 85350458 | $262.17 |
| 85350132 | $442.52 | 85350229 | $76.76 | 85350333 | $6,252.63 | 85350461 | $1,271.55 |
| 85350135 | $269.21 | 85350230 | $15.27 | 85350334 | $434.22 | 85350463 | $54.03 |
| 85350141 | $547.37 | 85350233 | $142.81 | 85350336 | $202.85 | 85350464 | $4.97 |
| 85350142 | $82.59 | 85350234 | $45.31 | 85350337 | $43.99 | 85350465 | $187.23 |
| 85350145 | $5,242.16 | 85350235 | $389.20 | 85350341 | $34.04 | 85350469 | $13.58 |
| 85350150 | $432.58 | 85350236 | $1,111.57 | 85350344 | $20.90 | 85350470 | $306.36 |
| 85350153 | $235.45 | 85350240 | $510.60 | 85350346 | $88.28 | 85350473 | $172.44 |
| 85350154 | $172.44 | 85350241 | $1,431.00 | 85350362 | $899.84 | 85350479 | $255.03 |
| 85350155 | $106.57 | 85350248 | $646.76 | 85350363 | $314.29 | 85350481 | $1,157.36 |
| 85350156 | $2,144.52 | 85350250 | $49.43 | 85350364 | $333.75 | 85350483 | $774.38 |
| 85350158 | $107.27 | 85350252 | $335.66 | 85350365 | $1,702.00 | 85350484 | $143.17 |
| 85350159 | $433.90 | 85350253 | $63.83 | 85350368 | $116.05 | 85350492 | $19.10 |
| 85350162 | $28.01 | 85350255 | $544.64 | 85350371 | $306.36 | 85350494 | $737.00 |
| 85350164 | $320.25 | 85350257 | $3,404.00 | 85350372 | $27.22 | 85350496 | $131.14 |
| 85350165 | $714.84 | 85350259 | $2.50 | 85350373 | $54.26 | 85350499 | $174.60 |
| 85350166 | $82.59 | 85350265 | $233.18 | 85350376 | $27.75 | 85350504 | $374.44 |
| 85350168 | $497.16 | 85350267 | $102.12 | 85350382 | $1,463.72 | 85350505 | $266.70 |
| 85350171 | $953.12 | 85350270 | $185.52 | 85350383 | $64.67 | 85350508 | $51.81 |
| 85350173 | $11.44 | 85350274 | $392.61 | 85350384 | $2.01 | 85350509 | $98.08 |
| 85350175 | $275.80 | 85350276 | $138.40 | 85350387 | $204.24 | 85350512 | $816.96 |
| 85350176 | $1,602.75 | 85350282 | $34.04 | 85350397 | $36.86 | 85350514 | $510.60 |
| 85350177 | $183.35 | 85350284 | $520.66 | 85350400 | $3,404.00 | 85350516 | $136.16 |
| 85350178 | $441.74 | 85350286 | $306.36 | 85350402 | $247.99 | 85350517 | $2,100.82 |
| 85350179 | $340.40 | 85350288 | $288.99 | 85350409 | $674.39 | 85350519 | $89.85 |
| 85350181 | $497.12 | 85350290 | $13.03 | 85350411 | $340.40 | 85350525 | $711.57 |
| 85350182 | $182.44 | 85350291 | $123.89 | 85350413 | $1,225.44 | 85350527 | $152.16 |
| 85350183 | $53.95 | 85350292 | $465.71 | 85350415 | $79.78 | 85350529 | $167.58 |
| 85350184 | $53.88 | 85350293 | $116.63 | 85350416 | $313.80 | 85350535 | $1,163.49 |
| 85350187 | $402.25 | 85350296 | $646.76 | 85350422 | $340.40 | 85350536 | $123.89 |
| 85350188 | $34.04 | 85350297 | $612.72 | 85350426 | $374.44 | 85350537 | $225.80 |
| 85350189 | $105.77 | 85350298 | $284.13 | 85350429 | $131.14 | 85350539 | $34.04 |
| 85350191 | $1,072.26 | 85350303 | $89.85 | 85350431 | $50.54 | 85350540 | $44.99 |
| 85350192 | $68.08 | 85350304 | $16.52 | 85350433 | $130.12 | 85350547 | $1,055.24 |
| 85350195 | $967.51 | 85350306 | $77.87 | 85350434 | $29.73 | 85350549 | $123.89 |
| 85350196 | $128.63 | 85350308 | $103.84 | 85350435 | $560.43 | 85350551 | $61.96 |
| 85350198 | $235.06 | 85350309 | $1,217.93 | 85350437 | $82.59 | 85350552 | $3,438.04 |
| 85350199 | $552.70 | 85350311 | $275.47 | 85350438 | $67.15 | 85350554 | $461.51 |
| 85350202 | $197.56 | 85350312 | $68.08 | 85350441 | $89.42 | 85350556 | $136.16 |
| 85350204 | $68.08 | 85350316 | $238.28 | 85350442 | $204.24 | 85350557 | $1,318.34 |
| 85350207 | $237.71 | 85350321 | $89.85 | 85350444 | $127.07 | 85350561 | $223.56 |
| 85350212 | $110.41 | 85350323 | $61.52 | 85350445 | $340.40 | 85350562 | $361.35 |
| 85350214 | $136.16 | 85350324 | $340.40 | 85350446 | $319.44 | 85350567 | $255.03 |
| 85350215 | $476.56 | 85350326 | $92.94 | 85350452 | $3,366.00 | 85350569 | $267.07 |
| 85350218 | $77.18 | 85350327 | $216.33 | 85350454 | $87.40 | 85350572 | $103.13 |
| 85350219 | $0.68 | 85350330 | $113.82 | 85350457 | $1,099.41 | 85350573 | $34.04 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85350577 | $621.39 | 85350671 | $82.14 | 85350784 | $82.59 | 85350883 | $37.87 |
| 85350578 | $108.40 | 85350672 | $548.33 | 85350791 | $866.40 | 85350886 | $1,402.50 |
| 85350579 | $4.45 | 85350673 | $23.12 | 85350794 | $42.56 | 85350889 | $87.04 |
| 85350583 | $80.92 | 85350678 | $204.24 | 85350795 | $89.17 | 85350890 | $31.33 |
| 85350584 | $238.67 | 85350679 | $476.56 | 85350796 | $37.38 | 85350892 | $250.32 |
| 85350586 | $165.18 | 85350680 | $714.84 | 85350797 | $442.52 | 85350895 | $1,178.36 |
| 85350587 | $102.12 | 85350682 | $389.40 | 85350798 | $543.78 | 85350902 | $94.29 |
| 85350588 | $185.64 | 85350684 | $532.50 | 85350800 | $782.92 | 85350905 | $570.92 |
| 85350589 | $393.07 | 85350687 | $378.92 | 85350801 | $117.80 | 85350906 | $690.66 |
| 85350592 | $129.72 | 85350689 | $157.66 | 85350802 | $851.00 | 85350910 | $87.19 |
| 85350593 | $919.08 | 85350693 | $758.09 | 85350806 | $17.96 | 85350911 | $213.67 |
| 85350596 | $34.04 | 85350703 | $1,702.00 | 85350808 | $102.12 | 85350913 | $131.14 |
| 85350597 | $34.04 | 85350705 | $21.28 | 85350810 | $1,055.24 | 85350914 | $338.80 |
| 85350598 | $2,629.90 | 85350708 | $2,707.52 | 85350811 | $256.12 | 85350918 | $151.99 |
| 85350599 | $228.10 | 85350709 | $85.11 | 85350812 | $23.41 | 85350920 | $507.05 |
| 85350605 | $58.02 | 85350710 | $442.52 | 85350814 | $16.06 | 85350921 | $296.33 |
| 85350609 | $39.75 | 85350711 | $89.85 | 85350815 | $60.44 | 85350922 | $1,280.80 |
| 85350611 | $4.01 | 85350716 | $186.93 | 85350816 | $9,385.48 | 85350923 | $607.54 |
| 85350612 | $21.48 | 85350718 | $113.63 | 85350819 | $123.89 | 85350927 | $34.04 |
| 85350615 | $54.03 | 85350719 | $714.84 | 85350821 | $87.04 | 85350929 | $21.84 |
| 85350616 | $383.76 | 85350723 | $68.08 | 85350822 | $172.44 | 85350931 | $87.05 |
| 85350617 | $35.18 | 85350724 | $401.75 | 85350823 | $22.98 | 85350933 | $340.40 |
| 85350618 | $41.28 | 85350725 | $618.17 | 85350826 | $366.23 | 85350934 | $94.64 |
| 85350622 | $576.58 | 85350727 | $4.45 | 85350828 | $71.99 | 85350937 | $123.89 |
| 85350623 | $51.81 | 85350728 | $16.06 | 85350832 | $324.47 | 85350939 | $294.09 |
| 85350630 | $42.56 | 85350733 | $4,040.63 | 85350833 | $204.24 | 85350943 | $34.04 |
| 85350631 | $33.50 | 85350735 | $347.40 | 85350836 | $509.76 | 85350945 | $345.11 |
| 85350633 | $59.31 | 85350740 | $671.76 | 85350839 | $53.43 | 85350947 | $32.21 |
| 85350635 | $91.50 | 85350741 | $102.12 | 85350845 | $7,980.38 | 85350950 | $374.44 |
| 85350638 | $570.86 | 85350745 | $170.20 | 85350851 | $3,894.26 | 85350953 | $68.08 |
| 85350639 | $110.80 | 85350746 | $343.88 | 85350852 | $229.28 | 85350954 | $304.50 |
| 85350640 | $1,254.69 | 85350748 | $177.60 | 85350855 | $210.54 | 85350958 | $674.45 |
| 85350641 | $86.40 | 85350749 | $52.73 | 85350857 | $27.16 | 85350959 | $66.39 |
| 85350645 | $54.03 | 85350750 | $68.08 | 85350859 | $206.48 | 85350962 | $149.40 |
| 85350646 | $629.08 | 85350754 | $57.68 | 85350866 | $23.98 | 85350963 | $19.81 |
| 85350649 | $92.55 | 85350757 | $204.24 | 85350867 | $1,210.46 | 85350964 | $20.00 |
| 85350650 | $816.96 | 85350759 | $131.14 | 85350868 | $51.90 | 85350965 | $68.47 |
| 85350653 | $64.65 | 85350762 | $317.60 | 85350870 | $218.30 | 85350968 | $24.56 |
| 85350654 | $4.01 | 85350766 | $165.18 | 85350872 | $21.48 | 85350970 | $1,191.40 |
| 85350656 | $34.04 | 85350768 | $132.16 | 85350873 | $1,123.32 | 85350972 | $180.40 |
| 85350657 | $304.08 | 85350770 | $117.18 | 85350874 | $100.01 | 85350974 | $123.89 |
| 85350660 | $165.18 | 85350773 | $166.04 | 85350875 | $161.87 | 85350975 | $42.99 |
| 85350665 | $303.58 | 85350775 | $216.55 | 85350876 | $12.58 | 85350976 | $118.25 |
| 85350668 | $136.16 | 85350777 | $680.80 | 85350877 | $247.78 | 85350977 | $457.57 |
| 85350669 | $68.08 | 85350780 | $664.24 | 85350879 | $381.66 | 85350980 | $115.82 |
| 85350670 | $319.09 | 85350782 | $536.50 | 85350882 | $238.28 | 85350981 | $8.64 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85350982 | $22.93 | 85351085 | $103.20 | 85351178 | $408.48 | 85351277 | $172.44 |
| 85350983 | $1,838.16 | 85351087 | $117.49 | 85351179 | $31.08 | 85351279 | $85.85 |
| 85350985 | $33,041.00 | 85351090 | $117.21 | 85351181 | $106.57 | 85351281 | $14.87 |
| 85350987 | $1,123.32 | 85351091 | $262.08 | 85351184 | $15.98 | 85351282 | $1,327.56 |
| 85350994 | $340.40 | 85351092 | $956.97 | 85351188 | $191.97 | 85351284 | $23.98 |
| 85350999 | $308.18 | 85351094 | $303.34 | 85351192 | $2,042.40 | 85351286 | $306.36 |
| 85351001 | $345.70 | 85351098 | $27.16 | 85351193 | $34.04 | 85351287 | $626.39 |
| 85351002 | $408.48 | 85351101 | $204.24 | 85351194 | $34.04 | 85351292 | $34.04 |
| 85351007 | $448.80 | 85351103 | $1,583.76 | 85351195 | $1,883.90 | 85351295 | $38.14 |
| 85351008 | $167.89 | 85351105 | $306.36 | 85351198 | $29.23 | 85351296 | $286.56 |
| 85351010 | $137.97 | 85351110 | $680.80 | 85351201 | $85.22 | 85351298 | $379.05 |
| 85351012 | $34.04 | 85351111 | $217.90 | 85351203 | $232.42 | 85351305 | $24.04 |
| 85351014 | $82.14 | 85351113 | $22.72 | 85351205 | $806.92 | 85351307 | $82.59 |
| 85351015 | $26.57 | 85351114 | $66.29 | 85351207 | $1,114.34 | 85351308 | $68.08 |
| 85351016 | $68.08 | 85351115 | $153.16 | 85351208 | $486.07 | 85351318 | $165.18 |
| 85351017 | $70.04 | 85351118 | $113.82 | 85351210 | $184.40 | 85351319 | $131.14 |
| 85351019 | $122.42 | 85351122 | $731.27 | 85351212 | $172.44 | 85351324 | $340.40 |
| 85351023 | $851.00 | 85351123 | $95.68 | 85351214 | $343.80 | 85351325 | $1,565.84 |
| 85351028 | $189.12 | 85351124 | $183.41 | 85351215 | $95.35 | 85351326 | $369.90 |
| 85351030 | $2,234.71 | 85351126 | $72.92 | 85351216 | $109.57 | 85351327 | $816.96 |
| 85351031 | $584.45 | 85351127 | $2,242.41 | 85351224 | $204.24 | 85351328 | $748.88 |
| 85351033 | $599.23 | 85351131 | $204.20 | 85351225 | $319.60 | 85351329 | $5,703.70 |
| 85351034 | $68.08 | 85351132 | $289.07 | 85351232 | $827.41 | 85351332 | $849.27 |
| 85351035 | $268.17 | 85351133 | $646.76 | 85351235 | $99.43 | 85351333 | $26.46 |
| 85351038 | $262.29 | 85351135 | $353.48 | 85351242 | $169.07 | 85351334 | $229.28 |
| 85351044 | $569.30 | 85351136 | $41.52 | 85351244 | $217.48 | 85351337 | $21.48 |
| 85351045 | $592.90 | 85351137 | $27.22 | 85351248 | $220.99 | 85351341 | $340.40 |
| 85351046 | $12.08 | 85351140 | $306.36 | 85351250 | $1,667.96 | 85351343 | $27.16 |
| 85351049 | $52.57 | 85351142 | $136.16 | 85351251 | $822.69 | 85351346 | $15.88 |
| 85351051 | $241.49 | 85351143 | $60.72 | 85351252 | $23.98 | 85351352 | $79.78 |
| 85351053 | $206.48 | 85351144 | $95.42 | 85351253 | $113.82 | 85351353 | $288.23 |
| 85351056 | $61.87 | 85351145 | $93.17 | 85351254 | $26.67 | 85351354 | $60.03 |
| 85351057 | $851.00 | 85351146 | $48.55 | 85351255 | $68.08 | 85351355 | $419.15 |
| 85351058 | $396.42 | 85351147 | $34.04 | 85351257 | $79.09 | 85351359 | $11.27 |
| 85351059 | $381.53 | 85351151 | $407.21 | 85351258 | $21.48 | 85351365 | $85.98 |
| 85351062 | $130.24 | 85351152 | $2,999.14 | 85351259 | $206.60 | 85351366 | $415.50 |
| 85351063 | $80.92 | 85351153 | $6,808.00 | 85351260 | $37.00 | 85351367 | $19.16 |
| 85351064 | $289.07 | 85351155 | $96.15 | 85351262 | $22.93 | 85351369 | $1,154.28 |
| 85351067 | $41.30 | 85351159 | $215.97 | 85351263 | $125.19 | 85351370 | $116.63 |
| 85351070 | $82.59 | 85351161 | $17.96 | 85351264 | $34.04 | 85351374 | $102.02 |
| 85351071 | $74.23 | 85351163 | $23.98 | 85351267 | $309.52 | 85351376 | $63.73 |
| 85351073 | $304.58 | 85351165 | $5.11 | 85351268 | $53.74 | 85351378 | $52.69 |
| 85351074 | $138.14 | 85351167 | $520.80 | 85351270 | $32.86 | 85351380 | $4.45 |
| 85351076 | $646.76 | 85351170 | $102.12 | 85351271 | $162.96 | 85351381 | $312.33 |
| 85351078 | $132.36 | 85351174 | $273.39 | 85351273 | $320.15 | 85351382 | $1,081.27 |
| 85351084 | $236.65 | 85351176 | $40.77 | 85351274 | $82.59 | 85351387 | $442.52 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85351394 | $65.35 | 85351508 | $272.32 | 85351620 | $825.84 | 85351729 | $374.44 |
| 85351396 | $17.67 | 85351513 | $65.27 | 85351626 | $65.27 | 85351730 | $34.04 |
| 85351397 | $34.04 | 85351517 | $100.05 | 85351631 | $139.13 | 85351734 | $94.82 |
| 85351399 | $5,648.03 | 85351521 | $134.66 | 85351634 | $12.08 | 85351736 | $301.14 |
| 85351404 | $63.83 | 85351523 | $95.56 | 85351635 | $82.59 | 85351742 | $35.92 |
| 85351408 | $34.04 | 85351524 | $116.19 | 85351636 | $223.65 | 85351744 | $123.89 |
| 85351412 | $91.12 | 85351525 | $262.29 | 85351637 | $235.73 | 85351745 | $17.96 |
| 85351413 | $208.26 | 85351530 | $972.99 | 85351640 | $27.22 | 85351746 | $113.23 |
| 85351414 | $123.89 | 85351531 | $266.30 | 85351641 | $447.05 | 85351748 | $782.92 |
| 85351415 | $1,974.32 | 85351532 | $101.64 | 85351642 | $436.44 | 85351749 | $113.82 |
| 85351418 | $247.78 | 85351533 | $228.08 | 85351643 | $17.67 | 85351750 | $181.90 |
| 85351419 | $1,089.28 | 85351535 | $131.14 | 85351652 | $61.52 | 85351751 | $5,786.80 |
| 85351422 | $68.08 | 85351536 | $170.20 | 85351653 | $185.87 | 85351752 | $89.85 |
| 85351426 | $1,191.40 | 85351539 | $127.27 | 85351654 | $204.24 | 85351753 | $80.58 |
| 85351431 | $98.05 | 85351540 | $165.31 | 85351655 | $86.31 | 85351754 | $19.53 |
| 85351438 | $277.96 | 85351541 | $1,421.59 | 85351656 | $65.39 | 85351756 | $510.60 |
| 85351440 | $112.06 | 85351542 | $272.32 | 85351657 | $125.92 | 85351757 | $82.15 |
| 85351441 | $213.74 | 85351545 | $102.12 | 85351659 | $197.39 | 85351758 | $27.22 |
| 85351442 | $123.89 | 85351547 | $377.60 | 85351662 | $149.68 | 85351760 | $1,793.60 |
| 85351444 | $4.54 | 85351551 | $2.01 | 85351664 | $38.49 | 85351762 | $255.03 |
| 85351448 | $25.80 | 85351554 | $2,382.80 | 85351673 | $208.68 | 85351764 | $16.53 |
| 85351449 | $1,021.20 | 85351556 | $87.04 | 85351674 | $98.78 | 85351765 | $16.53 |
| 85351451 | $385.17 | 85351557 | $170.20 | 85351675 | $544.12 | 85351771 | $161.36 |
| 85351452 | $85.45 | 85351567 | $1,123.32 | 85351677 | $204.24 | 85351773 | $1,361.60 |
| 85351453 | $222.66 | 85351570 | $93.96 | 85351683 | $204.24 | 85351776 | $203.11 |
| 85351455 | $999.24 | 85351573 | $323.92 | 85351684 | $350.18 | 85351778 | $628.19 |
| 85351456 | $120.63 | 85351575 | $489.81 | 85351686 | $649.71 | 85351782 | $439.81 |
| 85351457 | $111.74 | 85351576 | $712.99 | 85351688 | $286.02 | 85351785 | $127.19 |
| 85351459 | $136.37 | 85351580 | $82.59 | 85351690 | $4.45 | 85351787 | $171.86 |
| 85351460 | $102.48 | 85351582 | $680.80 | 85351693 | $75.62 | 85351789 | $102.12 |
| 85351465 | $48.55 | 85351584 | $256.68 | 85351694 | $659.56 | 85351790 | $279.00 |
| 85351469 | $48.55 | 85351586 | $163.08 | 85351697 | $34.04 | 85351792 | $72.04 |
| 85351470 | $51.81 | 85351587 | $34.04 | 85351702 | $57.84 | 85351795 | $442.52 |
| 85351472 | $50.52 | 85351588 | $31.43 | 85351705 | $135.45 | 85351796 | $68.08 |
| 85351475 | $169.92 | 85351595 | $646.56 | 85351706 | $1,021.20 | 85351797 | $2,228.67 |
| 85351479 | $2,246.64 | 85351597 | $48.26 | 85351707 | $1,795.58 | 85351805 | $1,095.48 |
| 85351480 | $145.91 | 85351598 | $272.32 | 85351710 | $100.15 | 85351807 | $137.45 |
| 85351486 | $31.49 | 85351599 | $28.01 | 85351711 | $442.52 | 85351808 | $680.80 |
| 85351491 | $34.04 | 85351600 | $34.04 | 85351715 | $1,896.38 | 85351812 | $386.93 |
| 85351493 | $245.16 | 85351603 | $1,702.00 | 85351716 | $4.45 | 85351816 | $39.05 |
| 85351499 | $91.16 | 85351605 | $48.55 | 85351717 | $347.20 | 85351818 | $374.44 |
| 85351501 | $272.32 | 85351610 | $56.67 | 85351718 | $268.01 | 85351824 | $306.36 |
| 85351502 | $229.64 | 85351611 | $1,921.43 | 85351719 | $330.37 | 85351827 | $476.56 |
| 85351503 | $4,561.36 | 85351613 | $204.24 | 85351723 | $72.53 | 85351828 | $102.12 |
| 85351505 | $1,565.84 | 85351615 | $34.04 | 85351724 | $347.00 | 85351832 | $166.56 |
| 85351506 | $126.06 | 85351616 | $126.93 | 85351727 | $58.64 | 85351834 | $833.76 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85351837 | $165.18 | 85351944 | $131.14 | 85352061 | $102.12 | 85352148 | $80.92 |
| 85351840 | $841.05 | 85351945 | $131.14 | 85352065 | $112.06 | 85352151 | $34.04 |
| 85351841 | $61.52 | 85351946 | $209.01 | 85352067 | $364.19 | 85352153 | $23.98 |
| 85351842 | $177.78 | 85351947 | $131.14 | 85352068 | $68.08 | 85352155 | $34.04 |
| 85351843 | $109.20 | 85351950 | $334.45 | 85352073 | $714.84 | 85352157 | $41.63 |
| 85351844 | $1,736.04 | 85351951 | $36.36 | 85352074 | $304.08 | 85352159 | $1,018.65 |
| 85351845 | $34.04 | 85351952 | $204.24 | 85352075 | $4,855.80 | 85352164 | $34.04 |
| 85351847 | $142.13 | 85351956 | $47.39 | 85352077 | $138.39 | 85352165 | $34.04 |
| 85351848 | $370.77 | 85351958 | $165.18 | 85352080 | $153.18 | 85352167 | $17.69 |
| 85351853 | $48.81 | 85351962 | $178.28 | 85352082 | $289.07 | 85352168 | $40.46 |
| 85351856 | $3,404.00 | 85351964 | $82.59 | 85352083 | $442.52 | 85352173 | $165.18 |
| 85351860 | $15.84 | 85351965 | $82.59 | 85352084 | $148.95 | 85352175 | $60.53 |
| 85351862 | $343.53 | 85351966 | $42.56 | 85352091 | $374.44 | 85352176 | $263.32 |
| 85351864 | $6.02 | 85351971 | $1,114.34 | 85352092 | $1,294.69 | 85352177 | $1,633.11 |
| 85351865 | $474.48 | 85351974 | $238.28 | 85352093 | $131.14 | 85352182 | $9.00 |
| 85351866 | $366.25 | 85351976 | $893.87 | 85352096 | $851.00 | 85352183 | $35.18 |
| 85351867 | $102.26 | 85351977 | $105.83 | 85352097 | $34.04 | 85352184 | $59.49 |
| 85351870 | $48.55 | 85351980 | $841.30 | 85352098 | $125.54 | 85352189 | $833.60 |
| 85351871 | $55.81 | 85351982 | $1,056.62 | 85352101 | $68.08 | 85352190 | $87.54 |
| 85351873 | $68.08 | 85351984 | $102.12 | 85352103 | $132.34 | 85352193 | $34.04 |
| 85351879 | $1.14 | 85351985 | $714.84 | 85352104 | $27.16 | 85352194 | $193.52 |
| 85351880 | $172.54 | 85351989 | $102.12 | 85352105 | $34.04 | 85352199 | $78.52 |
| 85351888 | $172.44 | 85351993 | $68.08 | 85352107 | $374.44 | 85352200 | $34.04 |
| 85351891 | $374.44 | 85352003 | $82.01 | 85352108 | $3,196.00 | 85352201 | $53.71 |
| 85351893 | $208.18 | 85352006 | $123.89 | 85352110 | $5,164.96 | 85352202 | $43.60 |
| 85351894 | $65.39 | 85352007 | $2,927.44 | 85352112 | $113.82 | 85352203 | $123.89 |
| 85351896 | $646.76 | 85352009 | $172.44 | 85352113 | $378.92 | 85352205 | $400.34 |
| 85351899 | $59.95 | 85352013 | $72.53 | 85352117 | $34.04 | 85352207 | $1,667.96 |
| 85351906 | $28.01 | 85352014 | $34.04 | 85352118 | $6.97 | 85352214 | $59.49 |
| 85351907 | $306.36 | 85352015 | $987.16 | 85352120 | $38.06 | 85352216 | $35.18 |
| 85351910 | $306.36 | 85352017 | $223.68 | 85352122 | $404.85 | 85352217 | $1,055.63 |
| 85351914 | $55.49 | 85352019 | $115.57 | 85352123 | $3,642.28 | 85352219 | $34.04 |
| 85351915 | $296.33 | 85352021 | $93.40 | 85352124 | $36.02 | 85352224 | $165.95 |
| 85351917 | $939.58 | 85352024 | $980.55 | 85352127 | $13.99 | 85352226 | $1,500.21 |
| 85351919 | $34.04 | 85352026 | $586.46 | 85352129 | $1.16 | 85352228 | $410.73 |
| 85351922 | $159.57 | 85352028 | $1,134.68 | 85352130 | $912.37 | 85352229 | $34.04 |
| 85351923 | $204.61 | 85352030 | $1,332.14 | 85352131 | $89.85 | 85352230 | $102.12 |
| 85351925 | $136.16 | 85352031 | $530.18 | 85352132 | $476.56 | 85352231 | $30.87 |
| 85351926 | $82.59 | 85352033 | $378.73 | 85352135 | $12.73 | 85352232 | $1,123.32 |
| 85351927 | $510.60 | 85352042 | $79.27 | 85352136 | $76.62 | 85352235 | $7.53 |
| 85351930 | $68.08 | 85352045 | $165.18 | 85352137 | $86.90 | 85352237 | $680.80 |
| 85351933 | $374.44 | 85352046 | $484.98 | 85352138 | $2.28 | 85352241 | $68.08 |
| 85351934 | $8.03 | 85352048 | $13.58 | 85352140 | $102.12 | 85352243 | $190.25 |
| 85351935 | $103.82 | 85352053 | $161.44 | 85352143 | $306.36 | 85352244 | $257.42 |
| 85351941 | $476.56 | 85352055 | $136.16 | 85352145 | $34.04 | 85352247 | $34.04 |
| 85351943 | $123.89 | 85352056 | $40.26 | 85352146 | $137.77 | 85352249 | $136.16 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85352251 | $1,667.38 | 85352366 | $222.63 | 85352491 | $409.04 | 85352611 | $52.48 |
| 85352252 | $68.08 | 85352367 | $170.20 | 85352494 | $603.44 | 85352612 | $102.12 |
| 85352255 | $1,927.91 | 85352371 | $238.23 | 85352495 | $13.58 | 85352615 | $107.55 |
| 85352256 | $515.04 | 85352373 | $170.20 | 85352498 | $199.22 | 85352617 | $68.08 |
| 85352257 | $164.69 | 85352374 | $116.63 | 85352499 | $1,072.06 | 85352622 | $34.04 |
| 85352258 | $40.51 | 85352376 | $85.11 | 85352501 | $48.55 | 85352625 | $422.00 |
| 85352260 | $31.06 | 85352378 | $103.76 | 85352505 | $238.28 | 85352626 | $1,259.00 |
| 85352264 | $82.59 | 85352384 | $1,524.00 | 85352509 | $34.04 | 85352628 | $102.12 |
| 85352265 | $1,910.00 | 85352386 | $34.04 | 85352511 | $150.23 | 85352629 | $1,192.21 |
| 85352267 | $1,888.00 | 85352388 | $206.48 | 85352514 | $129.96 | 85352630 | $340.40 |
| 85352268 | $28.01 | 85352389 | $17,020.00 | 85352520 | $30.64 | 85352635 | $1,021.20 |
| 85352269 | $204.24 | 85352391 | $3,642.28 | 85352525 | $578.68 | 85352639 | $90.28 |
| 85352270 | $510.60 | 85352393 | $172.44 | 85352531 | $297.00 | 85352642 | $91.07 |
| 85352273 | $272.32 | 85352403 | $720.00 | 85352534 | $65.27 | 85352649 | $11.61 |
| 85352274 | $30.04 | 85352411 | $476.56 | 85352535 | $550.95 | 85352653 | $206.48 |
| 85352275 | $748.88 | 85352412 | $82.59 | 85352536 | $68.08 | 85352655 | $68.08 |
| 85352285 | $65.27 | 85352413 | $1,395.64 | 85352539 | $1,183.15 | 85352656 | $23.70 |
| 85352292 | $286.95 | 85352415 | $22.32 | 85352541 | $136.16 | 85352658 | $121.30 |
| 85352294 | $19.99 | 85352416 | $102.12 | 85352542 | $21.53 | 85352660 | $374.44 |
| 85352296 | $89.85 | 85352420 | $952.80 | 85352543 | $94.72 | 85352664 | $21.08 |
| 85352300 | $529.41 | 85352425 | $12.24 | 85352547 | $412.04 | 85352666 | $86.36 |
| 85352304 | $68.08 | 85352428 | $136.16 | 85352549 | $206.34 | 85352672 | $329.37 |
| 85352307 | $263.24 | 85352430 | $340.40 | 85352552 | $2,246.13 | 85352675 | $170.20 |
| 85352311 | $2.01 | 85352435 | $4.45 | 85352554 | $303.02 | 85352676 | $132.35 |
| 85352312 | $13,755.81 | 85352439 | $520.19 | 85352555 | $34.04 | 85352679 | $135.75 |
| 85352313 | $612.72 | 85352443 | $131.14 | 85352557 | $27.88 | 85352681 | $4.45 |
| 85352315 | $444.54 | 85352444 | $99.75 | 85352562 | $413.85 | 85352682 | $374.44 |
| 85352319 | $136.16 | 85352447 | $38.23 | 85352563 | $102.12 | 85352683 | $1,770.08 |
| 85352320 | $306.36 | 85352448 | $5,106.00 | 85352569 | $48.55 | 85352684 | $340.40 |
| 85352322 | $68.08 | 85352449 | $287.81 | 85352572 | $535.07 | 85352685 | $550.20 |
| 85352323 | $388.25 | 85352451 | $82.59 | 85352575 | $206.48 | 85352687 | $510.60 |
| 85352328 | $398.88 | 85352457 | $884.21 | 85352578 | $102.12 | 85352692 | $130.78 |
| 85352329 | $68.08 | 85352461 | $82.59 | 85352579 | $58.83 | 85352693 | $151.25 |
| 85352331 | $123.89 | 85352462 | $2,518.96 | 85352581 | $851.00 | 85352695 | $159.03 |
| 85352333 | $89.85 | 85352464 | $2,210.78 | 85352588 | $507.02 | 85352701 | $72.53 |
| 85352337 | $1,110.25 | 85352466 | $38.28 | 85352590 | $195.15 | 85352703 | $68.08 |
| 85352340 | $1,114.34 | 85352469 | $16.53 | 85352591 | $34.04 | 85352705 | $222.66 |
| 85352342 | $200.86 | 85352472 | $2.82 | 85352592 | $23.98 | 85352707 | $4.45 |
| 85352344 | $3,701.06 | 85352473 | $30.46 | 85352593 | $22.11 | 85352708 | $87.04 |
| 85352349 | $1,872.20 | 85352474 | $75.72 | 85352595 | $32.24 | 85352709 | $1,089.28 |
| 85352355 | $165.18 | 85352475 | $40.58 | 85352599 | $82.15 | 85352711 | $16.06 |
| 85352358 | $69.23 | 85352477 | $66.02 | 85352600 | $510.60 | 85352712 | $113.82 |
| 85352359 | $852.86 | 85352480 | $1,702.00 | 85352602 | $555.34 | 85352716 | $330.37 |
| 85352360 | $34.04 | 85352481 | $769.19 | 85352603 | $4,696.20 | 85352717 | $179.74 |
| 85352361 | $382.00 | 85352485 | $170.20 | 85352605 | $340.40 | 85352718 | $323.95 |
| 85352363 | $46.72 | 85352488 | $151.36 | 85352610 | $20.14 | 85352726 | $416.30 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85352728 | $316.49 | 85352854 | $213.34 | 85352966 | $791.86 | 85353083 | $55.81 |
| 85352729 | $1,763.05 | 85352856 | $180.02 | 85352967 | $123.89 | 85353087 | $337.42 |
| 85352733 | $220.49 | 85352863 | $68.08 | 85352968 | $463.06 | 85353090 | $182.69 |
| 85352736 | $1,639.20 | 85352865 | $1,526.39 | 85352970 | $48.55 | 85353091 | $144.75 |
| 85352742 | $17,020.00 | 85352867 | $89.39 | 85352972 | $558.82 | 85353095 | $171.72 |
| 85352743 | $91.96 | 85352868 | $93.53 | 85352975 | $89.85 | 85353096 | $347.72 |
| 85352751 | $142.81 | 85352870 | $34.04 | 85352979 | $189.94 | 85353097 | $34.04 |
| 85352756 | $1,115.21 | 85352871 | $291.18 | 85352984 | $57.29 | 85353099 | $236.34 |
| 85352757 | $1,702.00 | 85352872 | $885.04 | 85352985 | $113.82 | 85353102 | $476.43 |
| 85352763 | $34.04 | 85352873 | $42.73 | 85352987 | $102.12 | 85353103 | $378.28 |
| 85352766 | $337.62 | 85352876 | $113.82 | 85352989 | $2,466.00 | 85353104 | $76.08 |
| 85352771 | $68.08 | 85352878 | $374.44 | 85352990 | $31.98 | 85353109 | $215.25 |
| 85352772 | $136.16 | 85352882 | $385.93 | 85352992 | $95.55 | 85353112 | $70.04 |
| 85352775 | $106.44 | 85352883 | $340.40 | 85352996 | $67.91 | 85353114 | $12.65 |
| 85352779 | $200.86 | 85352887 | $238.28 | 85352998 | $89.85 | 85353117 | $123.89 |
| 85352781 | $359.51 | 85352893 | $97.67 | 85352999 | $289.07 | 85353123 | $302.45 |
| 85352785 | $120.06 | 85352894 | $136.16 | 85353004 | $54.03 | 85353124 | $559.57 |
| 85352786 | $13.58 | 85352896 | $102.12 | 85353009 | $5,037.92 | 85353125 | $568.80 |
| 85352788 | $102.12 | 85352897 | $29.29 | 85353011 | $52.38 | 85353130 | $330.97 |
| 85352792 | $89.85 | 85352900 | $312.59 | 85353013 | $510.60 | 85353131 | $61.52 |
| 85352797 | $19.62 | 85352902 | $28.16 | 85353015 | $306.36 | 85353133 | $560.83 |
| 85352799 | $272.32 | 85352905 | $104.14 | 85353018 | $38.23 | 85353134 | $82.59 |
| 85352800 | $102.12 | 85352907 | $3,404.00 | 85353024 | $170.20 | 85353136 | $2,893.40 |
| 85352802 | $55.64 | 85352910 | $272.32 | 85353028 | $13.29 | 85353140 | $238.28 |
| 85352804 | $2,709.68 | 85352913 | $1,123.32 | 85353030 | $199.99 | 85353142 | $264.64 |
| 85352807 | $238.28 | 85352917 | $74.23 | 85353034 | $1,702.00 | 85353144 | $689.67 |
| 85352808 | $52.60 | 85352929 | $1,622.90 | 85353038 | $68.08 | 85353145 | $335.11 |
| 85352809 | $3,358.50 | 85352932 | $89.85 | 85353040 | $877.92 | 85353148 | $82.51 |
| 85352810 | $188.09 | 85352933 | $89.85 | 85353043 | $809.22 | 85353152 | $91.31 |
| 85352811 | $586.28 | 85352935 | $170.20 | 85353047 | $13.61 | 85353153 | $596.65 |
| 85352813 | $1,021.20 | 85352937 | $136.16 | 85353048 | $318.55 | 85353154 | $135.69 |
| 85352814 | $565.92 | 85352938 | $777.44 | 85353053 | $985.80 | 85353155 | $4.21 |
| 85352815 | $646.76 | 85352939 | $121.82 | 85353054 | $338.68 | 85353159 | $5,183.50 |
| 85352820 | $1,259.48 | 85352940 | $30.97 | 85353059 | $1,497.76 | 85353165 | $190.46 |
| 85352821 | $166.01 | 85352942 | $67.04 | 85353062 | $445.92 | 85353166 | $63.24 |
| 85352824 | $38.23 | 85352946 | $82.59 | 85353064 | $953.12 | 85353170 | $33.19 |
| 85352829 | $34.04 | 85352947 | $260.42 | 85353066 | $2,477.70 | 85353171 | $35.50 |
| 85352832 | $85.78 | 85352948 | $1,128.29 | 85353067 | $340.40 | 85353173 | $1,361.31 |
| 85352834 | $3,404.00 | 85352949 | $40.67 | 85353068 | $449.35 | 85353174 | $88.35 |
| 85352841 | $99.90 | 85352954 | $1,361.60 | 85353069 | $155.60 | 85353178 | $277.51 |
| 85352843 | $18.41 | 85352957 | $139.20 | 85353070 | $73.65 | 85353179 | $340.40 |
| 85352847 | $87.04 | 85352960 | $119.44 | 85353072 | $82.59 | 85353181 | $32.60 |
| 85352848 | $34.04 | 85352961 | $87.04 | 85353074 | $1,191.40 | 85353182 | $173.63 |
| 85352850 | $61.28 | 85352963 | $68.08 | 85353076 | $919.08 | 85353184 | $714.84 |
| 85352852 | $1,201.67 | 85352964 | $7.84 | 85353079 | $72.53 | 85353185 | $56.03 |
| 85352853 | $12.79 | 85352965 | $255.03 | 85353080 | $718.78 | 85353186 | $213.74 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85353188 | $125.94 | 85353301 | $172.44 | 85353402 | $337.62 | 85353530 | $61.55 |
| 85353189 | $741.36 | 85353307 | $136.16 | 85353403 | $77.96 | 85353531 | $131.14 |
| 85353190 | $248.80 | 85353308 | $1,845.00 | 85353404 | $78.97 | 85353533 | $25.86 |
| 85353195 | $1,904.00 | 85353309 | $860.72 | 85353405 | $7.91 | 85353535 | $68.08 |
| 85353198 | $206.48 | 85353310 | $75.34 | 85353407 | $126.22 | 85353536 | $21.48 |
| 85353201 | $197.90 | 85353311 | $10.40 | 85353408 | $170.20 | 85353537 | $555.09 |
| 85353203 | $194.16 | 85353315 | $276.27 | 85353409 | $533.38 | 85353538 | $204.24 |
| 85353204 | $2,382.80 | 85353317 | $136.16 | 85353414 | $541.25 | 85353539 | $408.48 |
| 85353205 | $34.04 | 85353320 | $77.02 | 85353417 | $34.84 | 85353543 | $136.16 |
| 85353208 | $150.23 | 85353321 | $82.59 | 85353420 | $72.92 | 85353548 | $246.14 |
| 85353210 | $340.40 | 85353328 | $131.91 | 85353421 | $89.85 | 85353549 | $206.48 |
| 85353212 | $89.85 | 85353330 | $180.73 | 85353427 | $816.96 | 85353552 | $3,871.77 |
| 85353215 | $489.09 | 85353332 | $59.05 | 85353433 | $1,259.48 | 85353553 | $68.08 |
| 85353218 | $201.02 | 85353333 | $2,076.44 | 85353435 | $107.90 | 85353554 | $4.45 |
| 85353219 | $340.40 | 85353337 | $8,938.85 | 85353436 | $525.00 | 85353555 | $293.56 |
| 85353221 | $89.85 | 85353338 | $22.93 | 85353440 | $415.13 | 85353556 | $18.06 |
| 85353225 | $28.87 | 85353346 | $89.85 | 85353442 | $510.60 | 85353561 | $55.14 |
| 85353226 | $357.80 | 85353347 | $69.08 | 85353443 | $25.06 | 85353565 | $885.04 |
| 85353230 | $1,531.80 | 85353352 | $3,180.00 | 85353446 | $44.04 | 85353566 | $2,018.00 |
| 85353231 | $109.12 | 85353355 | $131.14 | 85353449 | $116.63 | 85353568 | $169.73 |
| 85353235 | $4,998.82 | 85353357 | $162.32 | 85353451 | $204.24 | 85353572 | $267.30 |
| 85353237 | $217.58 | 85353358 | $68.08 | 85353455 | $27.16 | 85353574 | $457.15 |
| 85353240 | $714.84 | 85353359 | $123.89 | 85353461 | $21.48 | 85353575 | $138.40 |
| 85353243 | $204.24 | 85353360 | $102.12 | 85353463 | $172.44 | 85353578 | $131.14 |
| 85353246 | $82.59 | 85353362 | $382.97 | 85353468 | $73.90 | 85353579 | $450.64 |
| 85353249 | $214.90 | 85353363 | $395.79 | 85353470 | $1,397.13 | 85353588 | $253.79 |
| 85353250 | $1,301.56 | 85353364 | $98.82 | 85353471 | $170.20 | 85353589 | $170.27 |
| 85353257 | $340.40 | 85353367 | $326.94 | 85353477 | $510.60 | 85353590 | $578.68 |
| 85353259 | $84.62 | 85353368 | $851.00 | 85353480 | $100.33 | 85353594 | $680.80 |
| 85353260 | $417.20 | 85353370 | $12.46 | 85353484 | $4,099.24 | 85353598 | $1,191.40 |
| 85353266 | $510.60 | 85353372 | $44.60 | 85353488 | $34.04 | 85353602 | $1,293.52 |
| 85353272 | $113.16 | 85353373 | $117.58 | 85353489 | $67.04 | 85353606 | $1,394.19 |
| 85353276 | $815.08 | 85353375 | $99.77 | 85353492 | $170.20 | 85353609 | $103.17 |
| 85353280 | $13.61 | 85353376 | $3,404.00 | 85353493 | $480.54 | 85353612 | $68.08 |
| 85353281 | $13.58 | 85353379 | $4,619.16 | 85353495 | $28.26 | 85353615 | $218.15 |
| 85353282 | $351.18 | 85353381 | $531.88 | 85353497 | $466.86 | 85353617 | $68.57 |
| 85353283 | $1,254.00 | 85353382 | $110.75 | 85353499 | $158.90 | 85353618 | $13.61 |
| 85353286 | $184.54 | 85353384 | $39.15 | 85353500 | $18.30 | 85353619 | $3,404.00 |
| 85353287 | $1,225.44 | 85353389 | $1,120.56 | 85353502 | $514.53 | 85353622 | $3,225.56 |
| 85353290 | $82.59 | 85353390 | $218.03 | 85353507 | $984.78 | 85353623 | $1,191.40 |
| 85353291 | $144.64 | 85353392 | $636.61 | 85353509 | $30.23 | 85353625 | $170.16 |
| 85353294 | $570.63 | 85353393 | $138.27 | 85353511 | $113.01 | 85353627 | $1,396.80 |
| 85353295 | $36.05 | 85353395 | $22.93 | 85353515 | $21.48 | 85353628 | $271.47 |
| 85353297 | $15.99 | 85353397 | $154.64 | 85353519 | $40.46 | 85353629 | $539.75 |
| 85353298 | $205.56 | 85353398 | $572.97 | 85353527 | $170.20 | 85353631 | $47.88 |
| 85353300 | $487.97 | 85353399 | $476.56 | 85353529 | $1,123.32 | 85353634 | $48.55 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85353635 | $14.87 | 85353745 | $30.16 | 85353854 | $9.55 | 85353963 | $69.72 |
| 85353636 | $34.04 | 85353747 | $78.97 | 85353855 | $374.42 | 85353966 | $200.73 |
| 85353641 | $1,157.36 | 85353748 | $601.28 | 85353861 | $136.96 | 85353968 | $32.22 |
| 85353645 | $89.85 | 85353751 | $662.80 | 85353862 | $63.17 | 85353971 | $238.28 |
| 85353648 | $290.51 | 85353760 | $34.04 | 85353863 | $83.60 | 85353972 | $238.28 |
| 85353650 | $71.09 | 85353761 | $391.86 | 85353864 | $70.97 | 85353973 | $76.60 |
| 85353651 | $40.89 | 85353763 | $1,568.00 | 85353869 | $82.59 | 85353974 | $155.12 |
| 85353652 | $932.75 | 85353764 | $504.37 | 85353875 | $84.04 | 85353975 | $83.64 |
| 85353656 | $23.98 | 85353767 | $405.70 | 85353876 | $70.05 | 85353980 | $612.72 |
| 85353658 | $170.20 | 85353772 | $19.28 | 85353877 | $14.87 | 85353983 | $9.70 |
| 85353664 | $148.82 | 85353774 | $680.80 | 85353878 | $221.40 | 85353985 | $130.34 |
| 85353667 | $54.16 | 85353775 | $278.50 | 85353879 | $101.97 | 85353986 | $116.19 |
| 85353669 | $142.18 | 85353778 | $248.37 | 85353880 | $110.48 | 85353988 | $1,053.00 |
| 85353670 | $1,327.56 | 85353780 | $20.07 | 85353882 | $21.63 | 85353990 | $1,102.50 |
| 85353676 | $309.36 | 85353781 | $213.74 | 85353891 | $170.20 | 85353991 | $136.16 |
| 85353677 | $28.57 | 85353782 | $851.00 | 85353893 | $50.96 | 85353992 | $108.85 |
| 85353680 | $23.98 | 85353783 | $112.25 | 85353895 | $82.59 | 85353993 | $225.50 |
| 85353682 | $35.18 | 85353784 | $238.28 | 85353899 | $2,212.60 | 85353996 | $45.44 |
| 85353683 | $16.53 | 85353788 | $98.05 | 85353902 | $30.60 | 85353997 | $13.29 |
| 85353684 | $256.80 | 85353790 | $65.27 | 85353903 | $102.12 | 85354001 | $2,346.90 |
| 85353686 | $32.11 | 85353791 | $31.12 | 85353904 | $646.76 | 85354005 | $68.08 |
| 85353687 | $169.04 | 85353792 | $276.09 | 85353907 | $17.96 | 85354007 | $261.42 |
| 85353688 | $408.48 | 85353795 | $776.60 | 85353908 | $133.41 | 85354011 | $102.67 |
| 85353690 | $361.64 | 85353796 | $230.65 | 85353911 | $2.70 | 85354013 | $141.58 |
| 85353691 | $680.80 | 85353801 | $510.60 | 85353913 | $211.00 | 85354015 | $654.46 |
| 85353692 | $5.62 | 85353802 | $238.28 | 85353915 | $98.05 | 85354016 | $82.01 |
| 85353697 | $340.40 | 85353804 | $123.89 | 85353918 | $1,361.60 | 85354017 | $193.95 |
| 85353698 | $1,381.85 | 85353805 | $43.67 | 85353922 | $2,553.00 | 85354022 | $60.03 |
| 85353699 | $286.52 | 85353807 | $4,409.41 | 85353925 | $88.31 | 85354024 | $36.02 |
| 85353701 | $856.18 | 85353808 | $319.13 | 85353928 | $89.85 | 85354025 | $89.98 |
| 85353702 | $122.75 | 85353811 | $750.58 | 85353930 | $627.35 | 85354028 | $664.71 |
| 85353704 | $640.08 | 85353812 | $116.63 | 85353931 | $393.68 | 85354029 | $150.73 |
| 85353707 | $680.80 | 85353815 | $475.20 | 85353932 | $72.53 | 85354030 | $500.13 |
| 85353710 | $399.68 | 85353822 | $141.43 | 85353935 | $116.63 | 85354033 | $141.78 |
| 85353712 | $56.51 | 85353824 | $206.48 | 85353936 | $210.88 | 85354034 | $133.63 |
| 85353714 | $137.57 | 85353825 | $27.22 | 85353937 | $629.58 | 85354035 | $1,129.07 |
| 85353716 | $107.64 | 85353827 | $103.74 | 85353938 | $118.03 | 85354037 | $204.24 |
| 85353717 | $59.49 | 85353829 | $204.24 | 85353939 | $213.74 | 85354038 | $68.08 |
| 85353727 | $275.09 | 85353832 | $83.31 | 85353941 | $148.02 | 85354040 | $2,825.32 |
| 85353728 | $21.48 | 85353835 | $191.74 | 85353942 | $285.15 | 85354041 | $61.12 |
| 85353730 | $89.85 | 85353841 | $116.63 | 85353943 | $431.50 | 85354042 | $2.01 |
| 85353731 | $38.11 | 85353842 | $128.20 | 85353947 | $206.48 | 85354044 | $816.47 |
| 85353734 | $424.60 | 85353848 | $167.14 | 85353950 | $537.03 | 85354045 | $131.14 |
| 85353738 | $238.28 | 85353850 | $929.19 | 85353954 | $510.44 | 85354048 | $54.50 |
| 85353739 | $172.44 | 85353852 | $234.94 | 85353957 | $170.20 | 85354051 | $82.98 |
| 85353743 | $2.62 | 85353853 | $174.57 | 85353960 | $218.31 | 85354052 | $140.19 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85354053 | $374.44 | 85354180 | $387.53 | 85354288 | $68.08 | 85354449 | $216.28 |
| 85354056 | $91.43 | 85354181 | $102.12 | 85354289 | $31.80 | 85354455 | $1,531.80 |
| 85354058 | $782.92 | 85354182 | $68.08 | 85354299 | $1,157.36 | 85354457 | $93.05 |
| 85354064 | $89.85 | 85354183 | $6.45 | 85354300 | $65.27 | 85354458 | $945.44 |
| 85354065 | $340.40 | 85354185 | $145.20 | 85354302 | $87.04 | 85354460 | $1,175.11 |
| 85354068 | $60.44 | 85354195 | $54.07 | 85354308 | $851.00 | 85354461 | $82.59 |
| 85354077 | $122.70 | 85354196 | $34.04 | 85354310 | $2,290.00 | 85354462 | $490.24 |
| 85354080 | $8,102.75 | 85354200 | $428.10 | 85354315 | $275.31 | 85354463 | $131.14 |
| 85354082 | $336.17 | 85354205 | $1,702.00 | 85354317 | $1,046.38 | 85354470 | $197.51 |
| 85354084 | $102.12 | 85354212 | $35.92 | 85354321 | $578.68 | 85354471 | $384.06 |
| 85354086 | $2,026.00 | 85354213 | $107.07 | 85354322 | $153.48 | 85354474 | $329.50 |
| 85354091 | $337.62 | 85354215 | $1,463.72 | 85354325 | $59.36 | 85354475 | $79.05 |
| 85354094 | $89.85 | 85354216 | $639.42 | 85354331 | $48.10 | 85354476 | $136.16 |
| 85354095 | $616.27 | 85354218 | $76.12 | 85354332 | $89.85 | 85354479 | $123.39 |
| 85354099 | $1,157.36 | 85354220 | $310.29 | 85354335 | $196.40 | 85354481 | $82.15 |
| 85354100 | $68.08 | 85354221 | $1,940.28 | 85354336 | $112.06 | 85354482 | $195.22 |
| 85354101 | $442.52 | 85354223 | $476.56 | 85354337 | $34.42 | 85354488 | $48.55 |
| 85354102 | $247.78 | 85354225 | $106.40 | 85354339 | $8,850.40 | 85354489 | $137.80 |
| 85354107 | $14.29 | 85354226 | $54.03 | 85354343 | $454.26 | 85354490 | $2,518.96 |
| 85354108 | $1,588.00 | 85354230 | $1,876.89 | 85354347 | $627.35 | 85354492 | $14.97 |
| 85354110 | $340.40 | 85354231 | $549.09 | 85354351 | $82.59 | 85354493 | $578.68 |
| 85354112 | $82.59 | 85354233 | $184.27 | 85354354 | $668.00 | 85354494 | $151.41 |
| 85354113 | $170.20 | 85354234 | $6,808.00 | 85354361 | $5.37 | 85354497 | $411.24 |
| 85354114 | $205.71 | 85354238 | $340.40 | 85354364 | $127.67 | 85354508 | $82.59 |
| 85354120 | $131.79 | 85354239 | $614.90 | 85354369 | $82.15 | 85354511 | $2,553.00 |
| 85354121 | $238.95 | 85354242 | $432.54 | 85354371 | $115.57 | 85354513 | $34.04 |
| 85354122 | $63.73 | 85354243 | $226.22 | 85354375 | $170.20 | 85354516 | $680.80 |
| 85354128 | $1,314.32 | 85354244 | $574.18 | 85354376 | $1,034.40 | 85354521 | $123.89 |
| 85354129 | $788.00 | 85354248 | $54.26 | 85354379 | $68.08 | 85354525 | $301.34 |
| 85354131 | $782.34 | 85354252 | $134.08 | 85354383 | $544.13 | 85354530 | $1,633.92 |
| 85354133 | $89.85 | 85354254 | $172.44 | 85354398 | $1,232.70 | 85354533 | $63.66 |
| 85354152 | $80.92 | 85354255 | $301.72 | 85354401 | $3,798.36 | 85354534 | $306.36 |
| 85354154 | $3,020.51 | 85354256 | $709.32 | 85354403 | $32.61 | 85354536 | $59.45 |
| 85354155 | $340.40 | 85354258 | $340.40 | 85354407 | $38.23 | 85354537 | $306.36 |
| 85354158 | $61.52 | 85354262 | $108.31 | 85354408 | $238.28 | 85354542 | $170.20 |
| 85354160 | $177.54 | 85354266 | $104.29 | 85354412 | $110.25 | 85354543 | $81.27 |
| 85354163 | $543.32 | 85354267 | $28.10 | 85354413 | $183.23 | 85354544 | $1,107.86 |
| 85354164 | $170.20 | 85354269 | $3,404.00 | 85354414 | $238.28 | 85354545 | $92.79 |
| 85354165 | $340.40 | 85354270 | $42.56 | 85354415 | $102.12 | 85354546 | $11.78 |
| 85354169 | $714.84 | 85354273 | $162.03 | 85354418 | $89.85 | 85354547 | $65.27 |
| 85354170 | $172.54 | 85354274 | $79.45 | 85354422 | $68.95 | 85354554 | $1,021.20 |
| 85354171 | $102.12 | 85354277 | $1,737.50 | 85354423 | $24.09 | 85354560 | $63.84 |
| 85354173 | $510.60 | 85354282 | $277.15 | 85354425 | $121.89 | 85354562 | $137.41 |
| 85354175 | $63.83 | 85354283 | $131.14 | 85354429 | $591.70 | 85354563 | $1,225.44 |
| 85354178 | $3,980.91 | 85354285 | $361.64 | 85354431 | $238.28 | 85354564 | $272.32 |
| 85354179 | $2,478.40 | 85354287 | $34.04 | 85354444 | $1,465.28 | 85354565 | $34.04 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85354566 | $452.09 | 85354692 | $79.88 | 85354812 | $27.23 | 85354931 | $23.98 |
| 85354568 | $40.80 | 85354693 | $34.04 | 85354813 | $507.53 | 85354932 | $118.25 |
| 85354569 | $3,781.60 | 85354696 | $23.98 | 85354820 | $1,123.86 | 85354933 | $3,404.00 |
| 85354572 | $148.56 | 85354697 | $22.90 | 85354823 | $1,702.00 | 85354936 | $417.98 |
| 85354574 | $371.82 | 85354700 | $91.79 | 85354824 | $24.50 | 85354937 | $2,786.18 |
| 85354575 | $261.94 | 85354702 | $43.65 | 85354826 | $272.32 | 85354938 | $2,236.90 |
| 85354580 | $332.35 | 85354704 | $14.29 | 85354827 | $32.58 | 85354939 | $102.12 |
| 85354581 | $190.38 | 85354705 | $31.58 | 85354828 | $123.89 | 85354942 | $218.31 |
| 85354583 | $206.48 | 85354706 | $120.66 | 85354830 | $113.82 | 85354949 | $68.08 |
| 85354586 | $87.34 | 85354707 | $204.24 | 85354834 | $467.00 | 85354950 | $306.71 |
| 85354587 | $34.04 | 85354708 | $274.50 | 85354842 | $306.36 | 85354952 | $170.20 |
| 85354590 | $136.16 | 85354711 | $194.67 | 85354844 | $196.10 | 85354953 | $254.56 |
| 85354592 | $18.51 | 85354712 | $226.94 | 85354848 | $34.04 | 85354959 | $131.14 |
| 85354595 | $72.53 | 85354715 | $68.08 | 85354849 | $248.70 | 85354962 | $337.62 |
| 85354597 | $202.12 | 85354716 | $72.53 | 85354851 | $281.02 | 85354964 | $115.05 |
| 85354604 | $238.28 | 85354722 | $766.46 | 85354852 | $646.76 | 85354966 | $1,069.20 |
| 85354605 | $476.56 | 85354727 | $35.18 | 85354854 | $554.76 | 85354968 | $136.16 |
| 85354612 | $76.17 | 85354728 | $559.85 | 85354860 | $18.06 | 85354970 | $121.79 |
| 85354613 | $55.97 | 85354732 | $1,836.60 | 85354861 | $65.39 | 85354971 | $63.83 |
| 85354616 | $340.40 | 85354733 | $238.28 | 85354864 | $1,260.65 | 85354973 | $287.30 |
| 85354617 | $425.70 | 85354737 | $80.51 | 85354868 | $148.71 | 85354976 | $71.58 |
| 85354619 | $495.26 | 85354742 | $163.78 | 85354872 | $27.16 | 85354980 | $84.62 |
| 85354620 | $82.59 | 85354743 | $23.04 | 85354879 | $306.36 | 85354981 | $1,427.71 |
| 85354622 | $210.11 | 85354746 | $70.05 | 85354884 | $68.08 | 85354982 | $116.63 |
| 85354628 | $30.98 | 85354747 | $103.40 | 85354885 | $851.00 | 85354983 | $680.80 |
| 85354635 | $72.53 | 85354750 | $1,787.57 | 85354887 | $558.51 | 85354984 | $34.04 |
| 85354637 | $102.12 | 85354755 | $851.00 | 85354888 | $190.89 | 85354989 | $170.20 |
| 85354645 | $123.89 | 85354758 | $68.08 | 85354889 | $68.08 | 85354990 | $74.23 |
| 85354646 | $570.12 | 85354762 | $201.43 | 85354894 | $157.22 | 85354991 | $138.75 |
| 85354648 | $172.44 | 85354763 | $158.08 | 85354895 | $229.60 | 85354993 | $131.14 |
| 85354655 | $47.62 | 85354765 | $2.46 | 85354896 | $40.35 | 85354996 | $127.44 |
| 85354657 | $106.49 | 85354767 | $411.63 | 85354897 | $34.04 | 85355005 | $18.18 |
| 85354658 | $211.47 | 85354769 | $255.03 | 85354901 | $132.02 | 85355006 | $70.50 |
| 85354663 | $123.89 | 85354771 | $34.04 | 85354905 | $290.25 | 85355009 | $13.58 |
| 85354669 | $2,228.97 | 85354777 | $123.89 | 85354910 | $392.26 | 85355011 | $59.49 |
| 85354670 | $146.52 | 85354779 | $340.40 | 85354911 | $74.34 | 85355013 | $165.18 |
| 85354671 | $11.23 | 85354785 | $255.03 | 85354912 | $18.93 | 85355015 | $19.03 |
| 85354673 | $175.21 | 85354787 | $74.81 | 85354913 | $144.89 | 85355016 | $68.95 |
| 85354675 | $408.48 | 85354796 | $238.28 | 85354915 | $2,112.90 | 85355017 | $172.44 |
| 85354676 | $170.20 | 85354797 | $990.42 | 85354916 | $254.84 | 85355025 | $3,472.00 |
| 85354679 | $27.22 | 85354798 | $1,042.89 | 85354918 | $26.57 | 85355027 | $296.33 |
| 85354681 | $295.15 | 85354799 | $42.02 | 85354919 | $238.89 | 85355028 | $73.10 |
| 85354682 | $83.18 | 85354803 | $544.75 | 85354923 | $306.36 | 85355029 | $6,808.00 |
| 85354683 | $290.57 | 85354804 | $123.89 | 85354928 | $175.19 | 85355030 | $32.21 |
| 85354688 | $82.14 | 85354805 | $296.34 | 85354929 | $262.29 | 85355034 | $250.32 |
| 85354691 | $164.83 | 85354809 | $337.73 | 85354930 | $286.24 | 85355036 | $138.40 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85355037 | $364.19 | 85355127 | $531.72 | 85355243 | $2,211.48 | 85355351 | $152.42 |
| 85355039 | $42.77 | 85355130 | $165.18 | 85355245 | $18.11 | 85355352 | $34.04 |
| 85355045 | $36.02 | 85355136 | $252.94 | 85355246 | $222.15 | 85355354 | $35.43 |
| 85355046 | $816.96 | 85355138 | $27.16 | 85355248 | $238.28 | 85355356 | $42.56 |
| 85355047 | $919.08 | 85355139 | $384.26 | 85355253 | $118.84 | 85355360 | $77.14 |
| 85355050 | $474.29 | 85355140 | $4,382.29 | 85355256 | $1,123.32 | 85355363 | $720.30 |
| 85355051 | $6.68 | 85355141 | $136.96 | 85355258 | $2,340.12 | 85355365 | $61.62 |
| 85355052 | $84.04 | 85355143 | $18.25 | 85355261 | $82.59 | 85355366 | $89.85 |
| 85355053 | $4,056.54 | 85355144 | $2,065.46 | 85355263 | $8.30 | 85355367 | $209.89 |
| 85355054 | $510.60 | 85355146 | $13.58 | 85355267 | $1,390.11 | 85355368 | $437.82 |
| 85355055 | $2,128.00 | 85355147 | $76.60 | 85355269 | $2,805.53 | 85355370 | $272.32 |
| 85355058 | $131.14 | 85355149 | $82.59 | 85355273 | $262.29 | 85355371 | $123.89 |
| 85355059 | $720.41 | 85355150 | $67.91 | 85355274 | $34.04 | 85355372 | $179.59 |
| 85355061 | $2,379.67 | 85355152 | $138.40 | 85355275 | $82.59 | 85355374 | $29.91 |
| 85355062 | $170.20 | 85355153 | $329.69 | 85355277 | $2,014.00 | 85355377 | $606.24 |
| 85355068 | $137.67 | 85355154 | $1.14 | 85355282 | $477.79 | 85355390 | $1,633.65 |
| 85355069 | $81.94 | 85355158 | $131.14 | 85355286 | $1,123.32 | 85355391 | $723.72 |
| 85355070 | $185.39 | 85355161 | $87.04 | 85355287 | $85.85 | 85355396 | $39.23 |
| 85355071 | $3,778.89 | 85355162 | $89.85 | 85355288 | $311.53 | 85355398 | $2,042.40 |
| 85355075 | $65.86 | 85355167 | $1.17 | 85355290 | $919.08 | 85355404 | $132.02 |
| 85355076 | $44.84 | 85355168 | $1,533.00 | 85355295 | $1,740.20 | 85355405 | $340.40 |
| 85355078 | $411.64 | 85355171 | $1,804.00 | 85355296 | $379.47 | 85355406 | $170.20 |
| 85355079 | $3,404.00 | 85355173 | $170.20 | 85355300 | $165.18 | 85355407 | $206.00 |
| 85355080 | $123.89 | 85355174 | $30.48 | 85355302 | $176.00 | 85355408 | $159.29 |
| 85355081 | $65.27 | 85355175 | $442.97 | 85355304 | $272.32 | 85355412 | $12.48 |
| 85355082 | $897.94 | 85355177 | $165.18 | 85355305 | $204.24 | 85355413 | $374.44 |
| 85355083 | $107.28 | 85355189 | $323.40 | 85355306 | $7.47 | 85355416 | $91.88 |
| 85355084 | $43.07 | 85355190 | $2,314.72 | 85355310 | $813.61 | 85355425 | $161.39 |
| 85355085 | $187.92 | 85355191 | $204.50 | 85355312 | $204.24 | 85355426 | $1,341.00 |
| 85355086 | $1,770.08 | 85355193 | $2,093.93 | 85355314 | $306.36 | 85355428 | $442.52 |
| 85355088 | $510.60 | 85355195 | $161.06 | 85355316 | $646.22 | 85355438 | $261.49 |
| 85355094 | $479.44 | 85355196 | $408.54 | 85355318 | $4,339.99 | 85355439 | $144.10 |
| 85355099 | $103.63 | 85355197 | $68.08 | 85355323 | $34.04 | 85355440 | $987.16 |
| 85355100 | $1,194.94 | 85355200 | $56.83 | 85355326 | $399.28 | 85355442 | $212.89 |
| 85355101 | $42.46 | 85355205 | $404.46 | 85355327 | $2,893.40 | 85355445 | $136.49 |
| 85355103 | $419.07 | 85355207 | $109.97 | 85355331 | $64.82 | 85355446 | $136.16 |
| 85355109 | $94.84 | 85355208 | $407.21 | 85355333 | $646.76 | 85355450 | $340.40 |
| 85355111 | $102.12 | 85355210 | $77.14 | 85355334 | $229.92 | 85355455 | $176.49 |
| 85355115 | $23.82 | 85355216 | $510.60 | 85355337 | $131.14 | 85355457 | $101.92 |
| 85355116 | $97.59 | 85355218 | $34.04 | 85355339 | $1,702.00 | 85355459 | $18.76 |
| 85355121 | $860.68 | 85355220 | $19.28 | 85355341 | $78.57 | 85355460 | $1,600.85 |
| 85355122 | $68.08 | 85355222 | $27.11 | 85355342 | $76.74 | 85355461 | $144.92 |
| 85355123 | $38.23 | 85355223 | $89.85 | 85355346 | $21.45 | 85355466 | $35.08 |
| 85355124 | $206.48 | 85355226 | $143.21 | 85355347 | $19.32 | 85355468 | $408.48 |
| 85355125 | $48.55 | 85355230 | $5,287.50 | 85355349 | $680.80 | 85355470 | $603.16 |
| 85355126 | $18.86 | 85355242 | $42.33 | 85355350 | $267.30 | 85355471 | $578.68 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85355472 | $89.85 | 85355589 | $34.04 | 85355684 | $1,149.50 | 85355791 | $56.03 |
| 85355473 | $32.86 | 85355591 | $161.48 | 85355688 | $295.26 | 85355792 | $981.00 |
| 85355474 | $56.39 | 85355593 | $79.74 | 85355689 | $102.12 | 85355795 | $603.24 |
| 85355477 | $39.63 | 85355594 | $15.99 | 85355690 | $287.85 | 85355796 | $1,154.48 |
| 85355479 | $136.16 | 85355595 | $1,301.11 | 85355693 | $27.16 | 85355797 | $48.55 |
| 85355485 | $148.31 | 85355597 | $438.94 | 85355698 | $10,876.50 | 85355801 | $112.64 |
| 85355488 | $75.51 | 85355599 | $102.12 | 85355699 | $104.60 | 85355803 | $199.22 |
| 85355489 | $223.73 | 85355606 | $1,238.89 | 85355703 | $1,293.52 | 85355806 | $239.54 |
| 85355490 | $295.40 | 85355610 | $1,089.28 | 85355705 | $263.52 | 85355813 | $44.60 |
| 85355492 | $48.74 | 85355618 | $71.80 | 85355706 | $861.79 | 85355816 | $23.98 |
| 85355493 | $108.72 | 85355619 | $408.48 | 85355710 | $443.94 | 85355817 | $646.76 |
| 85355494 | $8.03 | 85355621 | $583.68 | 85355713 | $123.89 | 85355818 | $578.68 |
| 85355495 | $1,097.00 | 85355624 | $201.13 | 85355715 | $578.98 | 85355826 | $48.68 |
| 85355499 | $24.65 | 85355625 | $14.87 | 85355717 | $34.04 | 85355827 | $24.21 |
| 85355501 | $97.67 | 85355627 | $4.69 | 85355718 | $35.18 | 85355828 | $2,228.67 |
| 85355504 | $179.70 | 85355628 | $21.34 | 85355727 | $14.87 | 85355832 | $85.85 |
| 85355505 | $240.25 | 85355630 | $68.00 | 85355728 | $462.40 | 85355835 | $374.62 |
| 85355506 | $82.59 | 85355634 | $63.63 | 85355730 | $19.77 | 85355838 | $155.12 |
| 85355514 | $131.14 | 85355637 | $1,633.34 | 85355731 | $301.90 | 85355839 | $325.95 |
| 85355517 | $140.88 | 85355638 | $1,702.00 | 85355732 | $115.13 | 85355844 | $998.03 |
| 85355518 | $158.04 | 85355639 | $75.34 | 85355736 | $547.19 | 85355845 | $126.69 |
| 85355521 | $102.12 | 85355640 | $95.56 | 85355739 | $120.54 | 85355846 | $654.38 |
| 85355523 | $371.66 | 85355641 | $340.40 | 85355740 | $164.83 | 85355847 | $74.32 |
| 85355524 | $622.25 | 85355644 | $206.48 | 85355743 | $128.70 | 85355851 | $123.89 |
| 85355527 | $170.20 | 85355646 | $220.99 | 85355744 | $396.95 | 85355856 | $1,428.24 |
| 85355529 | $24.95 | 85355647 | $69.29 | 85355747 | $220.54 | 85355857 | $272.32 |
| 85355533 | $136.16 | 85355649 | $35.78 | 85355748 | $3,077.67 | 85355858 | $272.32 |
| 85355536 | $1,458.07 | 85355650 | $39.55 | 85355750 | $209.47 | 85355860 | $22,977.00 |
| 85355537 | $321.40 | 85355654 | $423.61 | 85355752 | $35.63 | 85355861 | $136.16 |
| 85355539 | $151.03 | 85355655 | $185.35 | 85355754 | $102.12 | 85355862 | $1,837.42 |
| 85355542 | $59.40 | 85355657 | $29.10 | 85355756 | $46.85 | 85355863 | $340.40 |
| 85355544 | $2,382.80 | 85355658 | $13.29 | 85355758 | $939.00 | 85355864 | $94.13 |
| 85355545 | $47.62 | 85355660 | $41.28 | 85355759 | $65.02 | 85355867 | $477.76 |
| 85355548 | $110.22 | 85355662 | $56.16 | 85355761 | $944.00 | 85355872 | $468.38 |
| 85355553 | $257.18 | 85355665 | $66.96 | 85355764 | $17.43 | 85355874 | $206.48 |
| 85355554 | $2,067.62 | 85355668 | $1,145.07 | 85355765 | $136.16 | 85355886 | $88.49 |
| 85355556 | $10.97 | 85355670 | $68.08 | 85355766 | $772.70 | 85355888 | $728.37 |
| 85355559 | $156.72 | 85355672 | $600.47 | 85355767 | $1,530.00 | 85355894 | $476.56 |
| 85355560 | $102.12 | 85355673 | $331.45 | 85355768 | $68.08 | 85355896 | $213.31 |
| 85355567 | $136.16 | 85355674 | $61.52 | 85355769 | $10.74 | 85355898 | $82.69 |
| 85355573 | $386.40 | 85355677 | $300.45 | 85355770 | $165.23 | 85355899 | $140.04 |
| 85355574 | $34.04 | 85355678 | $1,147.53 | 85355772 | $131.14 | 85355900 | $374.44 |
| 85355581 | $68.08 | 85355680 | $601.50 | 85355774 | $75.34 | 85355901 | $208.39 |
| 85355585 | $204.24 | 85355681 | $344.83 | 85355775 | $247.92 | 85355904 | $306.36 |
| 85355586 | $170.20 | 85355682 | $1,259.48 | 85355778 | $361.49 | 85355906 | $14.05 |
| 85355587 | $23.98 | 85355683 | $1,523.31 | 85355790 | $68.08 | 85355907 | $17.35 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85355908 | $165.18 | 85356029 | $63.53 | 85356146 | $87.04 | 85356263 | $439.13 |
| 85355913 | $795.76 | 85356033 | $82.59 | 85356147 | $102.12 | 85356264 | $79.52 |
| 85355914 | $180.09 | 85356035 | $13.75 | 85356148 | $196.17 | 85356266 | $136.16 |
| 85355916 | $64.14 | 85356037 | $523.38 | 85356149 | $510.60 | 85356267 | $1,224.60 |
| 85355921 | $8.26 | 85356038 | $136.16 | 85356154 | $192.28 | 85356269 | $227.37 |
| 85355922 | $2,689.16 | 85356040 | $292.89 | 85356159 | $128.22 | 85356272 | $11.47 |
| 85355924 | $272.32 | 85356042 | $79.78 | 85356161 | $1,098.46 | 85356273 | $14.87 |
| 85355925 | $497.64 | 85356046 | $680.80 | 85356165 | $17.80 | 85356274 | $1,079.33 |
| 85355926 | $42.13 | 85356047 | $1,516.75 | 85356166 | $123.89 | 85356286 | $59.49 |
| 85355928 | $214.01 | 85356050 | $75.34 | 85356172 | $34.04 | 85356288 | $65.54 |
| 85355929 | $193.72 | 85356053 | $101.83 | 85356176 | $23.98 | 85356289 | $291.59 |
| 85355930 | $410.40 | 85356056 | $284.14 | 85356179 | $389.88 | 85356291 | $11.15 |
| 85355931 | $72.53 | 85356057 | $523.34 | 85356181 | $946.12 | 85356292 | $374.44 |
| 85355933 | $34.04 | 85356061 | $204.24 | 85356182 | $52.61 | 85356293 | $12.96 |
| 85355934 | $6,808.00 | 85356062 | $130.62 | 85356183 | $155.23 | 85356295 | $66.74 |
| 85355936 | $89.85 | 85356066 | $49.70 | 85356188 | $32.55 | 85356299 | $170.20 |
| 85355940 | $73.76 | 85356068 | $27.45 | 85356189 | $1,505.59 | 85356303 | $412.73 |
| 85355941 | $91.88 | 85356070 | $102.28 | 85356195 | $136.16 | 85356307 | $1,770.08 |
| 85355944 | $36.88 | 85356080 | $28.43 | 85356198 | $399.00 | 85356310 | $33.28 |
| 85355945 | $99.16 | 85356081 | $206.48 | 85356202 | $714.84 | 85356311 | $851.00 |
| 85355949 | $102.12 | 85356082 | $150.67 | 85356204 | $50.16 | 85356312 | $179.70 |
| 85355951 | $89.85 | 85356083 | $1,702.00 | 85356205 | $33.75 | 85356314 | $265.20 |
| 85355957 | $699.36 | 85356085 | $32.22 | 85356208 | $23.18 | 85356321 | $238.28 |
| 85355960 | $72.27 | 85356086 | $136.16 | 85356209 | $21.52 | 85356324 | $165.18 |
| 85355962 | $197.78 | 85356088 | $34.04 | 85356215 | $102.82 | 85356325 | $121.84 |
| 85355963 | $204.24 | 85356089 | $85.41 | 85356217 | $445.68 | 85356326 | $19.39 |
| 85355964 | $89.85 | 85356090 | $68.08 | 85356221 | $125.90 | 85356327 | $73.98 |
| 85355972 | $2,187.93 | 85356094 | $272.32 | 85356224 | $65.87 | 85356328 | $170.23 |
| 85355977 | $302.09 | 85356098 | $1,021.84 | 85356226 | $89.85 | 85356330 | $138.90 |
| 85355984 | $216.33 | 85356099 | $106.57 | 85356231 | $51.81 | 85356334 | $68.08 |
| 85355985 | $236.27 | 85356100 | $32.22 | 85356235 | $58.58 | 85356335 | $252.14 |
| 85355986 | $342.64 | 85356105 | $529.36 | 85356236 | $136.16 | 85356336 | $13.37 |
| 85355987 | $850.92 | 85356106 | $132.34 | 85356237 | $339.66 | 85356337 | $71.50 |
| 85355991 | $203.51 | 85356111 | $89.54 | 85356238 | $4.02 | 85356338 | $25.83 |
| 85355997 | $146.61 | 85356113 | $5,328.45 | 85356241 | $126.97 | 85356339 | $151.28 |
| 85356002 | $82.59 | 85356120 | $204.24 | 85356244 | $3,404.00 | 85356344 | $179.78 |
| 85356005 | $60.44 | 85356122 | $165.18 | 85356245 | $748.88 | 85356346 | $34.04 |
| 85356008 | $1,114.34 | 85356123 | $159.30 | 85356246 | $185.47 | 85356352 | $578.68 |
| 85356009 | $151.10 | 85356127 | $19.66 | 85356247 | $342.64 | 85356358 | $182.99 |
| 85356015 | $78.57 | 85356132 | $322.47 | 85356249 | $91.46 | 85356362 | $54.76 |
| 85356016 | $57.24 | 85356134 | $25.39 | 85356251 | $136.16 | 85356365 | $851.21 |
| 85356017 | $82.59 | 85356136 | $1,316.70 | 85356252 | $778.94 | 85356368 | $136.16 |
| 85356020 | $313.41 | 85356137 | $176.41 | 85356255 | $573.89 | 85356369 | $385.24 |
| 85356021 | $510.60 | 85356138 | $25.06 | 85356257 | $74.08 | 85356371 | $48.10 |
| 85356022 | $5,749.75 | 85356140 | $1,749.72 | 85356259 | $165.18 | 85356376 | $2,397.38 |
| 85356024 | $313.61 | 85356144 | $4.01 | 85356262 | $5,314.27 | 85356377 | $58.02 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85356378 | $30.64 | 85356473 | $34.04 | 85356604 | $1,939.51 | 85356713 | $246.79 |
| 85356379 | $38.23 | 85356474 | $34.04 | 85356605 | $310.27 | 85356714 | $340.40 |
| 85356381 | $165.95 | 85356477 | $213.74 | 85356606 | $381.40 | 85356715 | $113.82 |
| 85356387 | $13.29 | 85356480 | $1,157.36 | 85356609 | $95.29 | 85356716 | $332.92 |
| 85356388 | $23.98 | 85356481 | $53.53 | 85356610 | $68.08 | 85356719 | $68.08 |
| 85356391 | $170.20 | 85356482 | $646.50 | 85356613 | $13.97 | 85356721 | $982.49 |
| 85356392 | $1,191.40 | 85356484 | $34.04 | 85356618 | $30.64 | 85356724 | $131.14 |
| 85356398 | $102.12 | 85356487 | $34.04 | 85356620 | $340.40 | 85356725 | $121.16 |
| 85356401 | $348.23 | 85356488 | $1,227.69 | 85356622 | $213.74 | 85356726 | $3,608.24 |
| 85356405 | $31.45 | 85356490 | $35.00 | 85356623 | $34.04 | 85356730 | $117.20 |
| 85356406 | $34.04 | 85356491 | $1,535.91 | 85356626 | $33,835.76 | 85356732 | $1,131.00 |
| 85356407 | $376.16 | 85356493 | $350.18 | 85356627 | $11.47 | 85356734 | $68.08 |
| 85356408 | $578.68 | 85356494 | $99.95 | 85356632 | $899.96 | 85356737 | $1,123.71 |
| 85356409 | $59.49 | 85356499 | $10.88 | 85356636 | $113.04 | 85356738 | $230.60 |
| 85356410 | $51.76 | 85356503 | $1,579.47 | 85356637 | $463.15 | 85356745 | $95.45 |
| 85356412 | $68.08 | 85356507 | $92.69 | 85356638 | $136.16 | 85356746 | $3,404.00 |
| 85356414 | $23.56 | 85356513 | $214.12 | 85356641 | $136.16 | 85356750 | $36.88 |
| 85356416 | $3,814.04 | 85356516 | $32.00 | 85356643 | $337.62 | 85356755 | $29.73 |
| 85356417 | $160.44 | 85356517 | $851.00 | 85356644 | $39.54 | 85356757 | $408.48 |
| 85356421 | $161.84 | 85356520 | $112.53 | 85356646 | $1,702.00 | 85356762 | $626.72 |
| 85356422 | $68.08 | 85356522 | $3,404.00 | 85356647 | $68.08 | 85356763 | $68.08 |
| 85356425 | $148.77 | 85356524 | $89.85 | 85356650 | $289.07 | 85356765 | $245.02 |
| 85356427 | $76.60 | 85356532 | $34.04 | 85356654 | $111.21 | 85356768 | $1,011.21 |
| 85356428 | $680.80 | 85356533 | $27.92 | 85356658 | $21.15 | 85356769 | $150.67 |
| 85356429 | $50.15 | 85356535 | $10.74 | 85356659 | $62.16 | 85356771 | $220.99 |
| 85356430 | $297.18 | 85356538 | $340.40 | 85356660 | $898.42 | 85356772 | $68.08 |
| 85356432 | $314.25 | 85356541 | $240.24 | 85356664 | $479.74 | 85356773 | $93.62 |
| 85356433 | $36.96 | 85356546 | $34.04 | 85356665 | $34.04 | 85356774 | $739.47 |
| 85356434 | $484.65 | 85356547 | $102.12 | 85356670 | $114.46 | 85356775 | $121.00 |
| 85356435 | $69.84 | 85356553 | $38.53 | 85356671 | $2,042.40 | 85356777 | $7.40 |
| 85356438 | $330.37 | 85356557 | $69.92 | 85356673 | $153.19 | 85356779 | $447.99 |
| 85356439 | $1,157.36 | 85356559 | $35.24 | 85356674 | $34.04 | 85356780 | $172.44 |
| 85356443 | $220.99 | 85356564 | $851.00 | 85356675 | $120.99 | 85356781 | $170.20 |
| 85356446 | $84.04 | 85356565 | $191.44 | 85356676 | $165.18 | 85356784 | $578.68 |
| 85356447 | $34.04 | 85356571 | $340.40 | 85356677 | $48.55 | 85356785 | $34.04 |
| 85356452 | $851.00 | 85356575 | $45.48 | 85356682 | $136.16 | 85356787 | $419.33 |
| 85356453 | $39.09 | 85356576 | $135.36 | 85356683 | $14.87 | 85356791 | $204.24 |
| 85356454 | $2,178.56 | 85356577 | $89.85 | 85356688 | $3.24 | 85356792 | $29.33 |
| 85356456 | $1,970.24 | 85356578 | $109.50 | 85356693 | $155.12 | 85356793 | $272.32 |
| 85356458 | $1,749.00 | 85356582 | $34.04 | 85356695 | $82.59 | 85356797 | $1,293.52 |
| 85356459 | $170.77 | 85356585 | $1.14 | 85356697 | $189.48 | 85356798 | $87.44 |
| 85356460 | $167.02 | 85356586 | $636.84 | 85356702 | $145.23 | 85356800 | $1,420.88 |
| 85356467 | $206.48 | 85356587 | $273.71 | 85356704 | $885.04 | 85356802 | $1,702.00 |
| 85356468 | $34.04 | 85356591 | $97.23 | 85356705 | $82.59 | 85356803 | $34.04 |
| 85356469 | $85.11 | 85356592 | $718.74 | 85356708 | $147.86 | 85356808 | $20.04 |
| 85356471 | $68.08 | 85356595 | $21.66 | 85356711 | $145.76 | 85356811 | $136.16 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85356812 | $1,089.28 | 85356900 | $2,723.20 | 85357018 | $1,191.40 | 85357106 | $42.49 |
| 85356813 | $170.20 | 85356901 | $578.68 | 85357021 | $72.53 | 85357108 | $181.73 |
| 85356815 | $34.04 | 85356903 | $72.07 | 85357024 | $114.37 | 85357111 | $68.08 |
| 85356816 | $123.89 | 85356904 | $87.78 | 85357027 | $1,034.59 | 85357113 | $238.28 |
| 85356817 | $442.52 | 85356907 | $34.04 | 85357029 | $68.08 | 85357114 | $69.99 |
| 85356821 | $443.42 | 85356908 | $127.56 | 85357030 | $337.62 | 85357115 | $603.22 |
| 85356824 | $706.42 | 85356910 | $17.18 | 85357035 | $2,082.00 | 85357116 | $21.48 |
| 85356826 | $499.57 | 85356917 | $782.92 | 85357036 | $123.89 | 85357117 | $592.35 |
| 85356829 | $184.91 | 85356922 | $340.40 | 85357038 | $91.36 | 85357118 | $748.88 |
| 85356831 | $182.09 | 85356923 | $68.08 | 85357043 | $131.14 | 85357119 | $43.06 |
| 85356835 | $239.69 | 85356924 | $213.33 | 85357044 | $12.41 | 85357121 | $920.56 |
| 85356836 | $32.21 | 85356925 | $101.04 | 85357049 | $26.28 | 85357122 | $155.12 |
| 85356837 | $155.50 | 85356926 | $102.12 | 85357050 | $116.18 | 85357125 | $27.22 |
| 85356841 | $2,314.72 | 85356929 | $123.89 | 85357051 | $34.04 | 85357127 | $668.00 |
| 85356842 | $23.69 | 85356931 | $106.39 | 85357053 | $1,872.20 | 85357129 | $5,922.96 |
| 85356843 | $283.37 | 85356936 | $374.44 | 85357054 | $306.36 | 85357130 | $34.04 |
| 85356845 | $468.94 | 85356939 | $192.73 | 85357056 | $221.16 | 85357131 | $4.45 |
| 85356847 | $83.75 | 85356944 | $14,471.94 | 85357057 | $1,395.64 | 85357135 | $502.69 |
| 85356848 | $294.62 | 85356946 | $56.93 | 85357058 | $6,360.00 | 85357136 | $89.39 |
| 85356849 | $238.28 | 85356948 | $102.12 | 85357059 | $102.12 | 85357138 | $27.23 |
| 85356850 | $68.08 | 85356949 | $8.42 | 85357060 | $356.83 | 85357140 | $42.45 |
| 85356852 | $68.08 | 85356952 | $48.55 | 85357064 | $211.75 | 85357143 | $165.12 |
| 85356857 | $533.37 | 85356954 | $408.48 | 85357065 | $77.21 | 85357144 | $612.72 |
| 85356858 | $102.12 | 85356955 | $79.60 | 85357066 | $23.98 | 85357145 | $110.25 |
| 85356859 | $99.47 | 85356958 | $238.28 | 85357068 | $170.20 | 85357148 | $47.24 |
| 85356868 | $190.19 | 85356959 | $952.80 | 85357069 | $340.40 | 85357153 | $919.08 |
| 85356869 | $533.63 | 85356961 | $165.18 | 85357072 | $82.59 | 85357154 | $1,330.11 |
| 85356870 | $374.44 | 85356966 | $2.77 | 85357073 | $57.33 | 85357157 | $57.62 |
| 85356871 | $1,717.44 | 85356967 | $2.42 | 85357074 | $476.56 | 85357158 | $131.14 |
| 85356874 | $851.00 | 85356969 | $102.12 | 85357077 | $69.36 | 85357159 | $102.12 |
| 85356876 | $76.31 | 85356970 | $1,959.77 | 85357083 | $1,251.90 | 85357160 | $86.33 |
| 85356877 | $87.04 | 85356972 | $8.14 | 85357084 | $3,379.98 | 85357161 | $201.13 |
| 85356878 | $123.89 | 85356973 | $56.37 | 85357085 | $2,358.38 | 85357164 | $190.57 |
| 85356879 | $1,141.99 | 85356980 | $937.50 | 85357087 | $374.44 | 85357170 | $162.83 |
| 85356881 | $89.85 | 85356989 | $31.33 | 85357088 | $690.40 | 85357171 | $1,884.89 |
| 85356884 | $4.45 | 85356991 | $165.18 | 85357090 | $68.95 | 85357172 | $116.63 |
| 85356886 | $96.34 | 85356992 | $569.50 | 85357091 | $364.84 | 85357174 | $9.68 |
| 85356888 | $136.16 | 85356995 | $816.57 | 85357092 | $17.96 | 85357175 | $454.34 |
| 85356889 | $4,969.84 | 85356997 | $257.86 | 85357093 | $238.28 | 85357176 | $248.47 |
| 85356892 | $4,765.60 | 85357000 | $131.14 | 85357094 | $18.07 | 85357179 | $146.30 |
| 85356893 | $1,702.00 | 85357001 | $66.29 | 85357095 | $227.38 | 85357181 | $12.04 |
| 85356894 | $2,157.36 | 85357006 | $51.81 | 85357097 | $21.13 | 85357182 | $266.14 |
| 85356895 | $340.40 | 85357008 | $82.59 | 85357099 | $830.99 | 85357184 | $82.59 |
| 85356896 | $146.92 | 85357010 | $30.14 | 85357103 | $120.12 | 85357185 | $163.79 |
| 85356897 | $16.53 | 85357012 | $296.33 | 85357104 | $130.12 | 85357187 | $914.29 |
| 85356898 | $554.00 | 85357015 | $28.01 | 85357105 | $1,134.32 | 85357195 | $120.82 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85357198 | $198.32 | 85357306 | $680.80 | 85357400 | $89.85 | 85357494 | $85.65 |
| 85357201 | $60.44 | 85357308 | $50.93 | 85357404 | $204.24 | 85357496 | $145.73 |
| 85357202 | $131.14 | 85357310 | $1,021.20 | 85357406 | $8.64 | 85357501 | $102.12 |
| 85357206 | $828.90 | 85357313 | $597.32 | 85357407 | $170.20 | 85357515 | $646.76 |
| 85357208 | $2,921.21 | 85357316 | $72.27 | 85357408 | $18.26 | 85357516 | $436.50 |
| 85357209 | $136.16 | 85357317 | $330.81 | 85357410 | $56.75 | 85357518 | $89.85 |
| 85357210 | $374.44 | 85357322 | $413.10 | 85357413 | $39.50 | 85357519 | $199.66 |
| 85357211 | $36.02 | 85357323 | $68.08 | 85357415 | $89.85 | 85357521 | $275.54 |
| 85357213 | $82.59 | 85357324 | $21.49 | 85357418 | $480.15 | 85357524 | $136.16 |
| 85357217 | $204.24 | 85357325 | $13.46 | 85357419 | $166.52 | 85357525 | $82.59 |
| 85357220 | $234.40 | 85357329 | $54.03 | 85357420 | $1,123.32 | 85357526 | $306.36 |
| 85357223 | $48.11 | 85357330 | $170.20 | 85357421 | $82.59 | 85357528 | $70.40 |
| 85357224 | $170.20 | 85357332 | $185.76 | 85357423 | $34.04 | 85357529 | $238.28 |
| 85357225 | $229.88 | 85357334 | $1,055.41 | 85357429 | $317.73 | 85357533 | $34.04 |
| 85357226 | $200.86 | 85357338 | $43.83 | 85357430 | $34.04 | 85357534 | $48.55 |
| 85357227 | $153.01 | 85357341 | $1,089.28 | 85357431 | $836.00 | 85357535 | $210.74 |
| 85357234 | $228.10 | 85357344 | $4.09 | 85357436 | $293.56 | 85357538 | $335.35 |
| 85357236 | $4,985.58 | 85357350 | $16.53 | 85357437 | $68.08 | 85357539 | $318.43 |
| 85357239 | $851.00 | 85357352 | $186.19 | 85357438 | $379.69 | 85357540 | $42.56 |
| 85357240 | $2,825.32 | 85357353 | $70.05 | 85357440 | $680.80 | 85357541 | $136.93 |
| 85357242 | $18.69 | 85357354 | $156.63 | 85357441 | $82.31 | 85357543 | $136.16 |
| 85357250 | $10.04 | 85357355 | $166.69 | 85357442 | $89.85 | 85357544 | $748.88 |
| 85357251 | $247.92 | 85357359 | $2,037.60 | 85357444 | $2,268.74 | 85357547 | $106.93 |
| 85357252 | $434.24 | 85357360 | $213.74 | 85357445 | $151.29 | 85357549 | $165.18 |
| 85357255 | $68.08 | 85357361 | $19.32 | 85357446 | $247.99 | 85357550 | $53.41 |
| 85357256 | $1.14 | 85357362 | $306.36 | 85357448 | $233.28 | 85357551 | $14.87 |
| 85357266 | $75.34 | 85357364 | $169.02 | 85357453 | $491.64 | 85357553 | $372.46 |
| 85357270 | $71.07 | 85357365 | $476.56 | 85357456 | $120.06 | 85357554 | $129.54 |
| 85357275 | $269.63 | 85357367 | $17.15 | 85357458 | $192.28 | 85357555 | $238.28 |
| 85357278 | $72.43 | 85357370 | $34.66 | 85357459 | $686.22 | 85357556 | $140.07 |
| 85357280 | $226.48 | 85357372 | $1,327.56 | 85357460 | $422.54 | 85357560 | $21.48 |
| 85357281 | $1,994.00 | 85357374 | $65.75 | 85357463 | $28.31 | 85357562 | $1,797.86 |
| 85357282 | $306.36 | 85357378 | $68.08 | 85357464 | $95.56 | 85357565 | $40.07 |
| 85357283 | $49.32 | 85357382 | $105.53 | 85357465 | $340.40 | 85357569 | $603.50 |
| 85357286 | $46.27 | 85357384 | $510.60 | 85357467 | $437.56 | 85357570 | $245.82 |
| 85357287 | $348.75 | 85357385 | $848.64 | 85357470 | $90.99 | 85357571 | $544.64 |
| 85357288 | $935.07 | 85357386 | $592.56 | 85357472 | $74.34 | 85357572 | $118.07 |
| 85357289 | $13.37 | 85357388 | $247.78 | 85357473 | $442.52 | 85357574 | $47.97 |
| 85357290 | $592.80 | 85357389 | $20.56 | 85357474 | $106.76 | 85357578 | $136.16 |
| 85357292 | $78.75 | 85357391 | $129.51 | 85357478 | $1.14 | 85357579 | $2,348.76 |
| 85357293 | $2,382.80 | 85357393 | $420.12 | 85357482 | $138.40 | 85357582 | $56.73 |
| 85357294 | $120.00 | 85357394 | $57.78 | 85357483 | $131.14 | 85357583 | $343.32 |
| 85357299 | $885.04 | 85357395 | $42.47 | 85357485 | $168.09 | 85357585 | $102.12 |
| 85357300 | $612.72 | 85357397 | $1,424.49 | 85357488 | $2,216.00 | 85357587 | $446.40 |
| 85357302 | $27.93 | 85357398 | $47.90 | 85357489 | $34.04 | 85357589 | $198.95 |
| 85357303 | $288.91 | 85357399 | $140.41 | 85357493 | $136.16 | 85357602 | $85.38 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85357603 | $81.92 | 85357722 | $84.04 | 85357817 | $5.40 | 85357924 | $4.01 |
| 85357604 | $115.62 | 85357726 | $116.32 | 85357818 | $5.89 | 85357925 | $2,496.40 |
| 85357607 | $459.60 | 85357728 | $101.24 | 85357822 | $204.24 | 85357927 | $705.78 |
| 85357608 | $54.03 | 85357729 | $306.36 | 85357823 | $38.23 | 85357932 | $245.70 |
| 85357609 | $100.01 | 85357731 | $204.24 | 85357825 | $68.08 | 85357934 | $75.60 |
| 85357613 | $137.15 | 85357732 | $140.02 | 85357828 | $928.71 | 85357935 | $89.85 |
| 85357614 | $374.44 | 85357738 | $1,166.55 | 85357829 | $96.49 | 85357938 | $14.01 |
| 85357615 | $374.44 | 85357742 | $40.54 | 85357830 | $678.04 | 85357941 | $469.89 |
| 85357617 | $1,259.48 | 85357743 | $374.09 | 85357831 | $144.26 | 85357942 | $194.52 |
| 85357621 | $204.24 | 85357744 | $621.55 | 85357833 | $204.24 | 85357945 | $595.64 |
| 85357623 | $1,457.25 | 85357746 | $131.14 | 85357834 | $31.41 | 85357957 | $35.18 |
| 85357625 | $727.78 | 85357753 | $3,914.60 | 85357843 | $136.16 | 85357958 | $125.25 |
| 85357628 | $4.45 | 85357755 | $21.49 | 85357845 | $142.81 | 85357959 | $82.59 |
| 85357629 | $131.05 | 85357756 | $6.98 | 85357846 | $214.28 | 85357960 | $70.74 |
| 85357630 | $405.26 | 85357757 | $307.25 | 85357847 | $2,315.08 | 85357961 | $74.58 |
| 85357631 | $72.53 | 85357758 | $97.27 | 85357848 | $82.15 | 85357962 | $62.14 |
| 85357635 | $306.36 | 85357759 | $468.20 | 85357851 | $198.32 | 85357965 | $578.60 |
| 85357639 | $4.56 | 85357760 | $476.56 | 85357853 | $594.00 | 85357966 | $408.48 |
| 85357640 | $323.01 | 85357761 | $14.58 | 85357854 | $19.13 | 85357969 | $16.96 |
| 85357644 | $154.12 | 85357763 | $92.51 | 85357856 | $488.60 | 85357973 | $489.58 |
| 85357646 | $8.74 | 85357767 | $247.78 | 85357861 | $295.38 | 85357975 | $244.04 |
| 85357647 | $44.60 | 85357768 | $63.67 | 85357869 | $34.04 | 85357977 | $286.38 |
| 85357648 | $786.44 | 85357770 | $223.08 | 85357870 | $172.44 | 85357981 | $646.76 |
| 85357651 | $72.53 | 85357772 | $449.18 | 85357872 | $25.06 | 85357989 | $68.08 |
| 85357652 | $65.39 | 85357774 | $70.18 | 85357873 | $42.56 | 85357992 | $170.20 |
| 85357653 | $34.04 | 85357775 | $1,734.86 | 85357881 | $982.57 | 85357993 | $1,225.44 |
| 85357656 | $1,055.24 | 85357777 | $136.16 | 85357883 | $71.23 | 85357994 | $34.04 |
| 85357659 | $136.16 | 85357782 | $130.49 | 85357887 | $136.16 | 85357999 | $106.56 |
| 85357666 | $114.87 | 85357784 | $52.68 | 85357888 | $171.13 | 85358000 | $590.96 |
| 85357669 | $367.10 | 85357785 | $42.02 | 85357895 | $13.61 | 85358006 | $377.60 |
| 85357673 | $21.48 | 85357788 | $34.81 | 85357896 | $136.16 | 85358008 | $303.25 |
| 85357675 | $334.38 | 85357790 | $16.59 | 85357897 | $54.26 | 85358013 | $150.17 |
| 85357677 | $612.72 | 85357791 | $1,064.00 | 85357899 | $34.04 | 85358015 | $111.74 |
| 85357681 | $165.18 | 85357792 | $54.26 | 85357901 | $748.88 | 85358017 | $102.12 |
| 85357682 | $6.29 | 85357794 | $748.88 | 85357906 | $182.73 | 85358018 | $128.92 |
| 85357684 | $113.28 | 85357797 | $272.32 | 85357909 | $213.94 | 85358019 | $104.33 |
| 85357686 | $709.29 | 85357800 | $110.51 | 85357910 | $30.71 | 85358020 | $1,872.20 |
| 85357688 | $344.93 | 85357801 | $142.97 | 85357911 | $2,027.00 | 85358024 | $363.39 |
| 85357689 | $14.87 | 85357802 | $590.61 | 85357912 | $317.94 | 85358027 | $136.16 |
| 85357692 | $374.44 | 85357803 | $2,030.38 | 85357913 | $285.28 | 85358029 | $148.95 |
| 85357693 | $627.30 | 85357804 | $129.63 | 85357914 | $2,144.52 | 85358034 | $42.02 |
| 85357697 | $126.59 | 85357805 | $247.93 | 85357915 | $151.10 | 85358035 | $851.00 |
| 85357706 | $147.90 | 85357808 | $10.74 | 85357916 | $7,680.90 | 85358038 | $123.89 |
| 85357709 | $111.18 | 85357812 | $268.95 | 85357918 | $313.52 | 85358039 | $34.04 |
| 85357713 | $1,014.30 | 85357813 | $170.20 | 85357919 | $86.53 | 85358041 | $206.48 |
| 85357719 | $11.47 | 85357815 | $679.44 | 85357920 | $805.84 | 85358042 | $431.85 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85358043 | $1,293.52 | 85358168 | $408.91 | 85358299 | $131.14 | 85358411 | $34.04 |
| 85358046 | $170.20 | 85358173 | $170.20 | 85358303 | $442.52 | 85358415 | $68.08 |
| 85358049 | $68.08 | 85358174 | $247.78 | 85358305 | $170.20 | 85358416 | $93.04 |
| 85358052 | $165.18 | 85358179 | $2,050.95 | 85358306 | $14.87 | 85358420 | $151.25 |
| 85358053 | $442.52 | 85358186 | $57.23 | 85358307 | $12.63 | 85358421 | $9.80 |
| 85358055 | $138.40 | 85358194 | $140.60 | 85358312 | $510.60 | 85358422 | $19.99 |
| 85358056 | $38.25 | 85358196 | $581.03 | 85358315 | $15.32 | 85358423 | $35.44 |
| 85358058 | $816.96 | 85358197 | $33.30 | 85358318 | $104.39 | 85358424 | $444.28 |
| 85358061 | $885.04 | 85358199 | $113.82 | 85358319 | $851.00 | 85358425 | $871.37 |
| 85358064 | $824.41 | 85358202 | $13.29 | 85358322 | $40.19 | 85358426 | $72.53 |
| 85358066 | $2,651.00 | 85358203 | $239.69 | 85358324 | $79.54 | 85358434 | $161.90 |
| 85358069 | $269.15 | 85358211 | $306.36 | 85358325 | $842.16 | 85358435 | $359.13 |
| 85358070 | $238.28 | 85358215 | $750.88 | 85358327 | $340.45 | 85358436 | $722.00 |
| 85358071 | $2,110.48 | 85358216 | $17.96 | 85358328 | $238.12 | 85358438 | $137.15 |
| 85358073 | $253.44 | 85358218 | $80.13 | 85358329 | $106.13 | 85358444 | $111.16 |
| 85358075 | $123.89 | 85358219 | $5.80 | 85358330 | $18.65 | 85358447 | $68.08 |
| 85358082 | $172.01 | 85358221 | $51.69 | 85358332 | $34.06 | 85358452 | $136.16 |
| 85358083 | $102.26 | 85358223 | $12.58 | 85358335 | $2,379.41 | 85358457 | $110.64 |
| 85358088 | $548.10 | 85358224 | $144.20 | 85358337 | $316.13 | 85358458 | $110.74 |
| 85358089 | $136.16 | 85358226 | $953.12 | 85358339 | $34.02 | 85358459 | $126.17 |
| 85358090 | $73.81 | 85358227 | $433.76 | 85358340 | $1,021.20 | 85358460 | $189.86 |
| 85358092 | $256.22 | 85358228 | $134.10 | 85358344 | $13.60 | 85358463 | $87.68 |
| 85358095 | $102.12 | 85358234 | $291.01 | 85358345 | $907.30 | 85358464 | $63.19 |
| 85358096 | $61.93 | 85358236 | $1,050.46 | 85358346 | $1,021.20 | 85358465 | $544.64 |
| 85358100 | $114.66 | 85358238 | $1,089.28 | 85358347 | $31.82 | 85358467 | $296.33 |
| 85358101 | $27.85 | 85358242 | $94.21 | 85358349 | $312.30 | 85358474 | $185.17 |
| 85358102 | $75.01 | 85358243 | $98.70 | 85358357 | $891.63 | 85358475 | $122.07 |
| 85358104 | $612.72 | 85358244 | $851.00 | 85358358 | $78.65 | 85358479 | $308.16 |
| 85358106 | $272.32 | 85358249 | $1,013.80 | 85358362 | $46.78 | 85358480 | $340.40 |
| 85358110 | $288.30 | 85358251 | $136.16 | 85358365 | $147.86 | 85358485 | $417.90 |
| 85358116 | $160.59 | 85358254 | $481.01 | 85358366 | $149.17 | 85358488 | $1,702.00 |
| 85358118 | $2,862.54 | 85358257 | $212.78 | 85358367 | $21.49 | 85358494 | $25.75 |
| 85358122 | $68.08 | 85358260 | $1,702.00 | 85358380 | $136.16 | 85358499 | $330.37 |
| 85358127 | $205.33 | 85358261 | $501.10 | 85358381 | $676.55 | 85358500 | $323.30 |
| 85358134 | $330.37 | 85358264 | $10.04 | 85358382 | $544.64 | 85358503 | $88.73 |
| 85358139 | $56.22 | 85358271 | $175.60 | 85358387 | $457.15 | 85358506 | $1,036.76 |
| 85358140 | $238.28 | 85358272 | $172.95 | 85358390 | $340.40 | 85358507 | $136.16 |
| 85358142 | $41.58 | 85358273 | $745.08 | 85358392 | $2,755.01 | 85358508 | $293.52 |
| 85358148 | $208.20 | 85358274 | $8.79 | 85358393 | $612.72 | 85358511 | $356.58 |
| 85358152 | $123.89 | 85358279 | $188.57 | 85358395 | $19,682.28 | 85358515 | $88.56 |
| 85358154 | $1,200.63 | 85358286 | $136.16 | 85358398 | $34,040.00 | 85358516 | $746.10 |
| 85358156 | $1,702.00 | 85358287 | $506.40 | 85358401 | $185.11 | 85358518 | $14.01 |
| 85358162 | $13.07 | 85358291 | $549.69 | 85358403 | $41.58 | 85358519 | $171.42 |
| 85358164 | $40.05 | 85358295 | $172.44 | 85358408 | $76.60 | 85358523 | $134.08 |
| 85358165 | $102.12 | 85358296 | $21.48 | 85358409 | $31.65 | 85358526 | $413.75 |
| 85358166 | $77.16 | 85358298 | $715.60 | 85358410 | $289.07 | 85358527 | $387.99 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85358531 | $646.76 | 85358634 | $659.38 | 85358760 | $903.39 | 85358871 | $247.78 |
| 85358532 | $462.34 | 85358635 | $1,324.00 | 85358761 | $1,082.50 | 85358872 | $238.28 |
| 85358533 | $102.12 | 85358646 | $1,183.99 | 85358762 | $272.32 | 85358878 | $155.65 |
| 85358535 | $34.04 | 85358649 | $680.80 | 85358767 | $73.97 | 85358879 | $23.98 |
| 85358539 | $1,108.00 | 85358650 | $267.24 | 85358769 | $90.60 | 85358883 | $1,114.34 |
| 85358550 | $145.35 | 85358651 | $68.08 | 85358771 | $983.27 | 85358884 | $2,655.12 |
| 85358551 | $16.66 | 85358654 | $337.68 | 85358773 | $213.74 | 85358885 | $374.44 |
| 85358554 | $1,892.89 | 85358657 | $915.66 | 85358776 | $636.20 | 85358886 | $204.24 |
| 85358560 | $18.24 | 85358658 | $133.75 | 85358780 | $1,770.08 | 85358888 | $172.44 |
| 85358561 | $34.04 | 85358660 | $29.02 | 85358783 | $12.04 | 85358889 | $89.85 |
| 85358562 | $360.65 | 85358661 | $272.32 | 85358785 | $848.16 | 85358891 | $106.55 |
| 85358566 | $953.12 | 85358663 | $32.22 | 85358789 | $70.42 | 85358892 | $40.76 |
| 85358567 | $429.76 | 85358672 | $8.14 | 85358791 | $204.24 | 85358897 | $4.21 |
| 85358570 | $136.16 | 85358674 | $36.65 | 85358793 | $36.02 | 85358904 | $11,914.00 |
| 85358571 | $461.47 | 85358676 | $387.81 | 85358796 | $82.59 | 85358905 | $28.01 |
| 85358575 | $175.72 | 85358677 | $256.58 | 85358799 | $28.43 | 85358906 | $886.79 |
| 85358576 | $36.84 | 85358678 | $434.02 | 85358807 | $343.56 | 85358908 | $179.70 |
| 85358578 | $4.45 | 85358679 | $136.16 | 85358808 | $34.04 | 85358914 | $1,510.15 |
| 85358583 | $377.66 | 85358680 | $29.73 | 85358810 | $37.80 | 85358915 | $4.21 |
| 85358586 | $29.73 | 85358685 | $50.32 | 85358811 | $59.66 | 85358917 | $1,049.04 |
| 85358587 | $126.60 | 85358690 | $340.40 | 85358812 | $54.02 | 85358918 | $3,846.52 |
| 85358588 | $14.56 | 85358691 | $38.05 | 85358813 | $2,433.88 | 85358919 | $170.20 |
| 85358590 | $378.92 | 85358694 | $851.00 | 85358815 | $40.46 | 85358920 | $17.16 |
| 85358591 | $34.04 | 85358700 | $256.65 | 85358817 | $6.24 | 85358921 | $2,248.95 |
| 85358592 | $34.04 | 85358701 | $82.59 | 85358826 | $204.24 | 85358924 | $48.24 |
| 85358593 | $77.16 | 85358709 | $12.58 | 85358834 | $82.59 | 85358925 | $639.20 |
| 85358594 | $374.44 | 85358711 | $340.40 | 85358836 | $34.04 | 85358931 | $140.07 |
| 85358596 | $216.53 | 85358713 | $2,825.32 | 85358839 | $59.47 | 85358932 | $65.27 |
| 85358599 | $281.18 | 85358715 | $579.24 | 85358841 | $1,770.08 | 85358933 | $389.16 |
| 85358601 | $208.98 | 85358719 | $344.88 | 85358842 | $867.74 | 85358941 | $578.68 |
| 85358606 | $322.82 | 85358720 | $27.04 | 85358845 | $612.72 | 85358944 | $184.71 |
| 85358607 | $127.11 | 85358721 | $79.40 | 85358846 | $126.12 | 85358949 | $55.42 |
| 85358608 | $82.59 | 85358725 | $84.62 | 85358847 | $170.20 | 85358950 | $208.15 |
| 85358609 | $524.90 | 85358726 | $204.24 | 85358848 | $82.59 | 85358953 | $163.80 |
| 85358611 | $70.50 | 85358727 | $61.84 | 85358849 | $42.75 | 85358954 | $134.30 |
| 85358614 | $74.96 | 85358730 | $2,005.00 | 85358853 | $348.55 | 85358956 | $486.33 |
| 85358615 | $178.15 | 85358731 | $2.25 | 85358855 | $270.08 | 85358959 | $42.13 |
| 85358616 | $497.32 | 85358739 | $118.27 | 85358857 | $714.84 | 85358963 | $349.79 |
| 85358619 | $464.52 | 85358740 | $113.82 | 85358858 | $340.40 | 85358964 | $27.16 |
| 85358620 | $172.44 | 85358750 | $140.07 | 85358859 | $14.15 | 85358973 | $65.27 |
| 85358623 | $250.67 | 85358751 | $35.18 | 85358860 | $782.92 | 85358974 | $1,770.08 |
| 85358625 | $1,191.40 | 85358753 | $8,442.08 | 85358862 | $12,806.87 | 85358975 | $16.69 |
| 85358626 | $1,038.50 | 85358754 | $227.39 | 85358863 | $150.79 | 85358976 | $72.53 |
| 85358627 | $340.40 | 85358756 | $6,467.60 | 85358864 | $34.04 | 85358977 | $80.45 |
| 85358629 | $953.12 | 85358757 | $445.68 | 85358867 | $329.81 | 85358979 | $209.47 |
| 85358630 | $34.04 | 85358758 | $702.28 | 85358869 | $336.05 | 85358980 | $2,209.27 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85358982 | $63.83 | 85359092 | $204.24 | 85359208 | $41.13 | 85359318 | $136.16 |
| 85358986 | $123.89 | 85359093 | $68.08 | 85359211 | $1,283.25 | 85359320 | $21.63 |
| 85358987 | $120.25 | 85359094 | $52.22 | 85359213 | $910.72 | 85359321 | $34.04 |
| 85358988 | $204.24 | 85359095 | $603.44 | 85359214 | $284.36 | 85359323 | $3.47 |
| 85358991 | $75.46 | 85359097 | $289.38 | 85359215 | $340.40 | 85359325 | $782.83 |
| 85358992 | $680.80 | 85359098 | $41.02 | 85359216 | $24.65 | 85359328 | $34.82 |
| 85358994 | $333.48 | 85359099 | $7.98 | 85359219 | $544.64 | 85359329 | $213.34 |
| 85358995 | $238.28 | 85359100 | $72.53 | 85359232 | $691.86 | 85359342 | $2.01 |
| 85358996 | $1,638.84 | 85359103 | $102.61 | 85359234 | $170.20 | 85359345 | $110.31 |
| 85358997 | $8.03 | 85359104 | $272.32 | 85359237 | $36.13 | 85359347 | $1,552.41 |
| 85358998 | $34.04 | 85359105 | $14.87 | 85359238 | $147.86 | 85359348 | $241.66 |
| 85358999 | $510.60 | 85359114 | $69.60 | 85359242 | $346.39 | 85359350 | $150.23 |
| 85359000 | $401.20 | 85359118 | $132.36 | 85359243 | $1,818.70 | 85359354 | $130.81 |
| 85359001 | $128.34 | 85359121 | $34.04 | 85359247 | $62.21 | 85359357 | $1,191.40 |
| 85359002 | $1,889.72 | 85359125 | $82.59 | 85359249 | $82.59 | 85359358 | $1,021.20 |
| 85359005 | $227.99 | 85359130 | $87.29 | 85359250 | $129.23 | 85359360 | $42.56 |
| 85359007 | $235.26 | 85359138 | $510.06 | 85359258 | $714.84 | 85359361 | $8.24 |
| 85359013 | $1,092.76 | 85359141 | $2,464.12 | 85359260 | $817.35 | 85359362 | $877.08 |
| 85359014 | $29.64 | 85359142 | $148.91 | 85359261 | $122.92 | 85359369 | $97.22 |
| 85359018 | $266.94 | 85359146 | $1,702.00 | 85359263 | $152.46 | 85359370 | $481.63 |
| 85359019 | $988.00 | 85359147 | $110.69 | 85359264 | $32.73 | 85359371 | $1,512.76 |
| 85359026 | $124.09 | 85359148 | $259.52 | 85359266 | $44.67 | 85359372 | $13.88 |
| 85359027 | $438.07 | 85359150 | $237.60 | 85359267 | $680.80 | 85359375 | $34.04 |
| 85359028 | $306.36 | 85359151 | $117.84 | 85359269 | $5,767.04 | 85359378 | $149.24 |
| 85359030 | $219.87 | 85359152 | $238.28 | 85359271 | $44.40 | 85359379 | $106.61 |
| 85359032 | $998.46 | 85359159 | $379.60 | 85359272 | $323.78 | 85359380 | $8.09 |
| 85359044 | $3,404.00 | 85359160 | $544.64 | 85359273 | $206.48 | 85359381 | $824.66 |
| 85359045 | $476.56 | 85359162 | $89.85 | 85359274 | $34.04 | 85359383 | $179.70 |
| 85359046 | $29.73 | 85359163 | $14.87 | 85359276 | $844.38 | 85359388 | $2,893.40 |
| 85359048 | $476.56 | 85359164 | $168.06 | 85359278 | $374.44 | 85359389 | $131.14 |
| 85359050 | $304.95 | 85359166 | $68.09 | 85359279 | $21.83 | 85359394 | $11.62 |
| 85359052 | $408.48 | 85359168 | $5.21 | 85359280 | $48.55 | 85359396 | $216.28 |
| 85359056 | $527.35 | 85359172 | $255.03 | 85359281 | $88.44 | 85359397 | $748.88 |
| 85359060 | $129.00 | 85359175 | $202.02 | 85359287 | $204.24 | 85359398 | $6.02 |
| 85359061 | $374.44 | 85359176 | $25.06 | 85359288 | $216.89 | 85359403 | $374.44 |
| 85359062 | $239.54 | 85359178 | $102.12 | 85359289 | $453.68 | 85359404 | $279.76 |
| 85359064 | $58.02 | 85359179 | $136.16 | 85359290 | $578.68 | 85359407 | $937.29 |
| 85359065 | $645.48 | 85359185 | $72.27 | 85359291 | $80.04 | 85359409 | $27.56 |
| 85359066 | $8.92 | 85359186 | $89.05 | 85359293 | $118.76 | 85359414 | $1,157.36 |
| 85359067 | $74.11 | 85359189 | $34.04 | 85359294 | $62.97 | 85359420 | $1,411.32 |
| 85359070 | $10.74 | 85359191 | $72.53 | 85359295 | $118.51 | 85359423 | $69.26 |
| 85359076 | $34.04 | 85359192 | $76.99 | 85359301 | $2,314.72 | 85359425 | $178.80 |
| 85359077 | $87.04 | 85359193 | $134.82 | 85359305 | $141.78 | 85359426 | $1,702.00 |
| 85359080 | $123.89 | 85359198 | $303.12 | 85359307 | $5.29 | 85359427 | $323.70 |
| 85359081 | $75.17 | 85359200 | $65.39 | 85359311 | $90.53 | 85359428 | $67.18 |
| 85359084 | $65.92 | 85359201 | $34.04 | 85359317 | $90.33 | 85359430 | $204.24 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85359432 | $2,119.00 | 85359558 | $6,750.00 | 85359662 | $272.32 | 85359792 | $476.56 |
| 85359435 | $63.85 | 85359559 | $226.70 | 85359671 | $11.67 | 85359795 | $151.79 |
| 85359443 | $136.16 | 85359569 | $131.14 | 85359675 | $209.38 | 85359796 | $86.30 |
| 85359444 | $131.14 | 85359570 | $3,404.00 | 85359677 | $89.85 | 85359800 | $274.87 |
| 85359445 | $272.32 | 85359571 | $38.38 | 85359690 | $170.20 | 85359802 | $34.82 |
| 85359446 | $2.01 | 85359576 | $68.08 | 85359691 | $61.20 | 85359807 | $1,203.05 |
| 85359447 | $199.58 | 85359580 | $716.37 | 85359692 | $155.12 | 85359808 | $544.64 |
| 85359448 | $276.70 | 85359581 | $136.16 | 85359696 | $72.53 | 85359809 | $163.15 |
| 85359452 | $21.48 | 85359583 | $35.18 | 85359701 | $544.64 | 85359812 | $86.87 |
| 85359454 | $14.70 | 85359586 | $101.82 | 85359702 | $680.80 | 85359815 | $180.44 |
| 85359460 | $294.42 | 85359587 | $340.40 | 85359704 | $513.75 | 85359817 | $136.16 |
| 85359462 | $115.61 | 85359588 | $351.09 | 85359709 | $1,089.28 | 85359818 | $2,152.01 |
| 85359471 | $183.81 | 85359589 | $48.36 | 85359712 | $142.41 | 85359821 | $58.56 |
| 85359473 | $563.41 | 85359591 | $6,842.04 | 85359714 | $157.20 | 85359826 | $680.80 |
| 85359474 | $147.20 | 85359593 | $683.21 | 85359715 | $131.14 | 85359827 | $5,434.16 |
| 85359475 | $43.46 | 85359594 | $10,212.00 | 85359717 | $179.01 | 85359830 | $1,702.00 |
| 85359477 | $197.90 | 85359598 | $340.40 | 85359718 | $60.21 | 85359831 | $261.42 |
| 85359482 | $579.48 | 85359599 | $150.70 | 85359719 | $155.12 | 85359837 | $692.36 |
| 85359486 | $48.55 | 85359602 | $193.34 | 85359720 | $38.23 | 85359840 | $34.04 |
| 85359487 | $82.44 | 85359603 | $126.90 | 85359721 | $139.17 | 85359842 | $816.96 |
| 85359491 | $98.68 | 85359605 | $89.85 | 85359722 | $26.46 | 85359843 | $365.68 |
| 85359500 | $306.36 | 85359606 | $24.65 | 85359725 | $48.77 | 85359846 | $1,702.00 |
| 85359501 | $121.66 | 85359607 | $987.16 | 85359728 | $47.33 | 85359848 | $136.16 |
| 85359505 | $54.97 | 85359610 | $4.45 | 85359730 | $1,360.77 | 85359851 | $153.60 |
| 85359506 | $420.18 | 85359611 | $639.97 | 85359737 | $34.04 | 85359858 | $510.60 |
| 85359508 | $169.24 | 85359612 | $113.77 | 85359738 | $1,429.68 | 85359859 | $42.56 |
| 85359513 | $348.81 | 85359614 | $29.49 | 85359739 | $358.74 | 85359861 | $186.03 |
| 85359515 | $2,042.40 | 85359616 | $1,525.25 | 85359740 | $123.89 | 85359862 | $89.85 |
| 85359520 | $1,021.20 | 85359620 | $206.48 | 85359741 | $578.68 | 85359864 | $65.27 |
| 85359522 | $140.85 | 85359623 | $99.34 | 85359742 | $108.94 | 85359866 | $35.18 |
| 85359523 | $136.16 | 85359626 | $5,803.20 | 85359747 | $238.28 | 85359867 | $64.04 |
| 85359526 | $68.08 | 85359627 | $238.28 | 85359748 | $4.47 | 85359868 | $68.08 |
| 85359527 | $89.85 | 85359628 | $1,308.91 | 85359749 | $363.20 | 85359871 | $102.33 |
| 85359529 | $998.21 | 85359631 | $1,363.19 | 85359750 | $82.59 | 85359873 | $110.34 |
| 85359530 | $748.88 | 85359633 | $333.96 | 85359753 | $1,293.52 | 85359874 | $544.64 |
| 85359531 | $374.44 | 85359634 | $272.32 | 85359755 | $340.40 | 85359876 | $108.72 |
| 85359532 | $1,159.64 | 85359635 | $49.38 | 85359763 | $534.97 | 85359877 | $4.45 |
| 85359533 | $31.43 | 85359638 | $714.84 | 85359767 | $34.04 | 85359878 | $73.44 |
| 85359542 | $139.55 | 85359643 | $135.90 | 85359769 | $340.40 | 85359881 | $42.88 |
| 85359544 | $232.86 | 85359645 | $457.71 | 85359771 | $437.65 | 85359884 | $919.08 |
| 85359546 | $172.44 | 85359647 | $1,021.20 | 85359772 | $34.04 | 85359885 | $2,711.93 |
| 85359548 | $16.53 | 85359649 | $53.46 | 85359774 | $23.98 | 85359886 | $34.04 |
| 85359549 | $578.68 | 85359650 | $510.60 | 85359778 | $97.10 | 85359887 | $28.86 |
| 85359553 | $490.11 | 85359656 | $102.12 | 85359782 | $816.96 | 85359889 | $441.95 |
| 85359556 | $180.40 | 85359658 | $54.03 | 85359787 | $3,914.60 | 85359890 | $42.56 |
| 85359557 | $69.52 | 85359660 | $851.00 | 85359790 | $544.64 | 85359891 | $27.16 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85359893 | $108.24 | 85359993 | $226.31 | 85360099 | $77.80 | 85360220 | $172.44 |
| 85359897 | $937.33 | 85359994 | $116.63 | 85360100 | $71.93 | 85360224 | $613.72 |
| 85359898 | $301.90 | 85359995 | $131.71 | 85360101 | $1,160.00 | 85360227 | $63.83 |
| 85359899 | $223.01 | 85359999 | $816.96 | 85360103 | $1,157.36 | 85360234 | $172.04 |
| 85359901 | $1,702.00 | 85360001 | $11.47 | 85360104 | $154.80 | 85360235 | $408.48 |
| 85359903 | $340.40 | 85360005 | $510.60 | 85360107 | $33.88 | 85360236 | $185.41 |
| 85359904 | $87.04 | 85360008 | $1,165.70 | 85360109 | $907.95 | 85360242 | $100.79 |
| 85359912 | $111.91 | 85360010 | $136.16 | 85360110 | $131.14 | 85360243 | $77.42 |
| 85359913 | $609.15 | 85360013 | $179.70 | 85360111 | $27.22 | 85360246 | $4,221.00 |
| 85359919 | $816.08 | 85360017 | $343.77 | 85360112 | $975.36 | 85360247 | $34.04 |
| 85359920 | $450.95 | 85360019 | $77.14 | 85360114 | $4,595.40 | 85360248 | $953.12 |
| 85359924 | $4.45 | 85360020 | $28.43 | 85360120 | $2,735.43 | 85360249 | $255.97 |
| 85359929 | $92.82 | 85360022 | $646.76 | 85360121 | $510.60 | 85360250 | $442.52 |
| 85359930 | $204.24 | 85360024 | $102.12 | 85360122 | $68.08 | 85360253 | $163.80 |
| 85359931 | $136.16 | 85360025 | $455.73 | 85360127 | $102.12 | 85360255 | $151.33 |
| 85359935 | $121.65 | 85360027 | $48.10 | 85360129 | $1,042.80 | 85360256 | $22.07 |
| 85359936 | $680.80 | 85360029 | $272.32 | 85360135 | $44.60 | 85360257 | $179.70 |
| 85359937 | $743.47 | 85360033 | $21.51 | 85360136 | $34.04 | 85360261 | $223.41 |
| 85359943 | $12.73 | 85360037 | $3,404.00 | 85360140 | $31.07 | 85360273 | $79.37 |
| 85359944 | $20.28 | 85360038 | $34.04 | 85360141 | $998.61 | 85360274 | $34.04 |
| 85359946 | $3,404.00 | 85360040 | $3,404.00 | 85360143 | $17.96 | 85360275 | $85.73 |
| 85359947 | $68.08 | 85360042 | $67.12 | 85360149 | $782.92 | 85360280 | $204.24 |
| 85359952 | $877.70 | 85360050 | $272.32 | 85360150 | $159.52 | 85360281 | $34.04 |
| 85359955 | $31.98 | 85360056 | $53.46 | 85360153 | $72.62 | 85360283 | $74.63 |
| 85359956 | $136.16 | 85360057 | $442.52 | 85360158 | $165.69 | 85360285 | $22.00 |
| 85359957 | $1,463.07 | 85360058 | $53.69 | 85360159 | $173.68 | 85360286 | $172.44 |
| 85359958 | $303.58 | 85360061 | $296.33 | 85360160 | $1,968.50 | 85360292 | $90.75 |
| 85359959 | $271.76 | 85360062 | $1,736.04 | 85360161 | $522.95 | 85360294 | $143.33 |
| 85359961 | $2,848.22 | 85360063 | $102.12 | 85360162 | $13.29 | 85360297 | $1,702.00 |
| 85359964 | $23.98 | 85360071 | $114.46 | 85360166 | $80.88 | 85360300 | $1,021.20 |
| 85359966 | $1.14 | 85360072 | $138.40 | 85360168 | $6.29 | 85360302 | $324.69 |
| 85359969 | $678.24 | 85360073 | $109.74 | 85360170 | $18.87 | 85360310 | $77.36 |
| 85359970 | $84.79 | 85360074 | $138.40 | 85360173 | $255.03 | 85360311 | $170.20 |
| 85359971 | $60.45 | 85360075 | $170.20 | 85360185 | $12.23 | 85360313 | $121.20 |
| 85359976 | $72.30 | 85360077 | $72.53 | 85360187 | $102.12 | 85360317 | $155.12 |
| 85359977 | $95.91 | 85360081 | $447.00 | 85360199 | $145.26 | 85360321 | $151.03 |
| 85359979 | $138.40 | 85360082 | $204.24 | 85360204 | $544.64 | 85360322 | $98.05 |
| 85359980 | $76.21 | 85360084 | $391.00 | 85360205 | $72.53 | 85360323 | $17.19 |
| 85359981 | $238.17 | 85360085 | $680.80 | 85360210 | $2,011.50 | 85360325 | $541.39 |
| 85359982 | $1,702.00 | 85360087 | $1,429.68 | 85360211 | $13.58 | 85360327 | $180.74 |
| 85359984 | $28.43 | 85360088 | $82.59 | 85360212 | $68.08 | 85360328 | $77.64 |
| 85359985 | $307.14 | 85360089 | $1,259.48 | 85360214 | $34.04 | 85360329 | $102.61 |
| 85359988 | $476.56 | 85360090 | $6.37 | 85360215 | $34.04 | 85360331 | $240.88 |
| 85359989 | $272.32 | 85360091 | $208.44 | 85360216 | $947.66 | 85360332 | $72.04 |
| 85359991 | $441.85 | 85360095 | $2,859.36 | 85360217 | $399.05 | 85360333 | $54.03 |
| 85359992 | $47.62 | 85360097 | $1,926.68 | 85360218 | $116.63 | 85360336 | $425.02 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85360339 | $55.81 | 85360452 | $34.92 | 85360565 | $1,021.20 | 85360682 | $748.88 |
| 85360340 | $34.04 | 85360454 | $4,982.05 | 85360567 | $170.20 | 85360684 | $3,124.90 |
| 85360346 | $525.98 | 85360456 | $78.71 | 85360568 | $125.81 | 85360686 | $273.89 |
| 85360347 | $305.46 | 85360457 | $170.20 | 85360573 | $283.86 | 85360691 | $138.40 |
| 85360348 | $272.32 | 85360459 | $165.18 | 85360574 | $1,225.44 | 85360692 | $184.71 |
| 85360349 | $148.71 | 85360460 | $155.12 | 85360575 | $36.02 | 85360694 | $34.04 |
| 85360350 | $139.28 | 85360461 | $444.96 | 85360576 | $21.77 | 85360695 | $204.24 |
| 85360351 | $591.20 | 85360464 | $178.75 | 85360578 | $146.58 | 85360696 | $14.01 |
| 85360358 | $340.40 | 85360466 | $298.08 | 85360582 | $28.18 | 85360697 | $28.43 |
| 85360360 | $34.04 | 85360469 | $609.74 | 85360583 | $446.95 | 85360700 | $4,318.79 |
| 85360365 | $374.44 | 85360470 | $178.70 | 85360584 | $40.62 | 85360701 | $399.86 |
| 85360368 | $89.85 | 85360473 | $694.83 | 85360585 | $272.32 | 85360703 | $209.62 |
| 85360372 | $272.32 | 85360477 | $102.12 | 85360586 | $7.50 | 85360704 | $35.43 |
| 85360373 | $35.18 | 85360478 | $226.70 | 85360592 | $141.68 | 85360705 | $51.52 |
| 85360374 | $172.44 | 85360479 | $249.57 | 85360595 | $1,884.00 | 85360707 | $277.90 |
| 85360375 | $337.62 | 85360482 | $9,475.00 | 85360596 | $47.95 | 85360710 | $77.16 |
| 85360376 | $359.19 | 85360483 | $79.35 | 85360598 | $102.12 | 85360717 | $374.44 |
| 85360377 | $1,021.20 | 85360487 | $42.13 | 85360605 | $102.47 | 85360727 | $204.24 |
| 85360382 | $76.44 | 85360488 | $87.04 | 85360612 | $183.18 | 85360729 | $1,531.80 |
| 85360383 | $14.87 | 85360490 | $272.32 | 85360613 | $2,382.80 | 85360730 | $18.17 |
| 85360389 | $60.03 | 85360492 | $1,354.60 | 85360614 | $159.30 | 85360731 | $357.56 |
| 85360393 | $8.03 | 85360494 | $34.04 | 85360616 | $340.40 | 85360732 | $167.58 |
| 85360396 | $973.03 | 85360499 | $374.44 | 85360618 | $136.16 | 85360733 | $68.08 |
| 85360397 | $48.55 | 85360504 | $131.14 | 85360619 | $578.68 | 85360735 | $451.06 |
| 85360398 | $95.42 | 85360506 | $116.63 | 85360622 | $204.24 | 85360736 | $165.18 |
| 85360400 | $55.96 | 85360507 | $1,838.16 | 85360624 | $85.10 | 85360739 | $5.89 |
| 85360403 | $34.04 | 85360513 | $150.25 | 85360626 | $885.04 | 85360745 | $258.56 |
| 85360404 | $446.10 | 85360515 | $97.10 | 85360628 | $832.07 | 85360746 | $233.84 |
| 85360405 | $378.49 | 85360516 | $408.48 | 85360633 | $187.36 | 85360747 | $80.92 |
| 85360407 | $187.03 | 85360517 | $51.80 | 85360639 | $1,381.92 | 85360748 | $826.10 |
| 85360409 | $72.53 | 85360518 | $1,123.32 | 85360640 | $286.42 | 85360749 | $68.08 |
| 85360412 | $1,383.00 | 85360520 | $440.41 | 85360641 | $374.44 | 85360750 | $48.55 |
| 85360414 | $83.84 | 85360521 | $91.92 | 85360643 | $235.65 | 85360751 | $30.81 |
| 85360416 | $97.76 | 85360523 | $173.04 | 85360644 | $68.08 | 85360759 | $374.44 |
| 85360417 | $1,191.40 | 85360526 | $84.17 | 85360645 | $42.56 | 85360763 | $34.04 |
| 85360419 | $430.43 | 85360527 | $306.36 | 85360646 | $272.32 | 85360766 | $116.63 |
| 85360428 | $1,259.48 | 85360532 | $27.16 | 85360647 | $2,553.00 | 85360767 | $8.66 |
| 85360430 | $296.33 | 85360535 | $88.45 | 85360650 | $177.80 | 85360775 | $851.00 |
| 85360439 | $1,055.24 | 85360544 | $131.30 | 85360651 | $138.40 | 85360776 | $891.07 |
| 85360441 | $30.11 | 85360547 | $293.14 | 85360652 | $54.30 | 85360779 | $340.40 |
| 85360442 | $463.87 | 85360549 | $272.32 | 85360654 | $201.54 | 85360780 | $131.14 |
| 85360445 | $374.44 | 85360550 | $385.56 | 85360664 | $416.79 | 85360781 | $140.43 |
| 85360446 | $78.75 | 85360551 | $2,677.53 | 85360667 | $45.65 | 85360782 | $541.88 |
| 85360448 | $29.73 | 85360552 | $42.02 | 85360669 | $108.16 | 85360784 | $23.46 |
| 85360450 | $128.64 | 85360557 | $14.87 | 85360674 | $919.08 | 85360788 | $28.00 |
| 85360451 | $166.84 | 85360562 | $170.20 | 85360676 | $237.96 | 85360789 | $851.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85360790 | $13.61 | 85360900 | $136.16 | 85361020 | $102.12 | 85361142 | $14.87 |
| 85360791 | $544.64 | 85360906 | $247.78 | 85361026 | $417.12 | 85361143 | $407.27 |
| 85360792 | $80.07 | 85360909 | $149.52 | 85361030 | $68.08 | 85361151 | $28.01 |
| 85360796 | $7.35 | 85360913 | $34.04 | 85361031 | $330.37 | 85361153 | $122.12 |
| 85360806 | $36.55 | 85360918 | $432.18 | 85361033 | $89.85 | 85361154 | $408.48 |
| 85360807 | $22.50 | 85360923 | $20.81 | 85361034 | $222.15 | 85361155 | $38.23 |
| 85360813 | $87.04 | 85360924 | $512.16 | 85361035 | $20.12 | 85361156 | $350.18 |
| 85360814 | $312.86 | 85360925 | $1,191.40 | 85361036 | $97.10 | 85361157 | $47.62 |
| 85360816 | $17.54 | 85360926 | $419.97 | 85361038 | $2,553.00 | 85361159 | $65.52 |
| 85360817 | $71.42 | 85360937 | $680.80 | 85361039 | $34.04 | 85361160 | $427.53 |
| 85360821 | $170.20 | 85360938 | $1,191.40 | 85361043 | $106.57 | 85361161 | $72.53 |
| 85360824 | $63.83 | 85360939 | $712.56 | 85361044 | $233.97 | 85361169 | $7.10 |
| 85360827 | $551.36 | 85360940 | $123.89 | 85361046 | $2.10 | 85361174 | $170.94 |
| 85360828 | $442.52 | 85360941 | $34.04 | 85361050 | $499.58 | 85361177 | $59.80 |
| 85360833 | $141.16 | 85360942 | $159.86 | 85361051 | $2,553.00 | 85361178 | $550.63 |
| 85360837 | $4.01 | 85360945 | $172.38 | 85361052 | $68.08 | 85361179 | $1,498.56 |
| 85360841 | $34.52 | 85360951 | $510.60 | 85361054 | $40.32 | 85361181 | $567.09 |
| 85360842 | $607.80 | 85360952 | $113.82 | 85361061 | $68.08 | 85361183 | $97.17 |
| 85360843 | $45.15 | 85360954 | $198.33 | 85361063 | $565.92 | 85361184 | $569.54 |
| 85360847 | $212.10 | 85360956 | $5.89 | 85361065 | $231.92 | 85361185 | $62.78 |
| 85360848 | $35.18 | 85360958 | $202.61 | 85361071 | $306.36 | 85361186 | $123.89 |
| 85360851 | $1,523.60 | 85360960 | $752.74 | 85361072 | $175.24 | 85361189 | $11.17 |
| 85360852 | $243.03 | 85360961 | $85.38 | 85361075 | $140.04 | 85361192 | $186.06 |
| 85360854 | $33.71 | 85360962 | $6.29 | 85361078 | $34.04 | 85361194 | $26.49 |
| 85360856 | $247.15 | 85360965 | $1,702.00 | 85361079 | $4,780.08 | 85361195 | $63.83 |
| 85360862 | $34.04 | 85360970 | $62.36 | 85361086 | $40.93 | 85361196 | $244.10 |
| 85360863 | $1,702.00 | 85360971 | $482.86 | 85361087 | $170.20 | 85361197 | $154.55 |
| 85360864 | $42.56 | 85360974 | $102.12 | 85361089 | $34.04 | 85361198 | $261.81 |
| 85360865 | $163.68 | 85360976 | $387.49 | 85361090 | $60.11 | 85361202 | $175.58 |
| 85360867 | $59.81 | 85360977 | $272.32 | 85361094 | $861.47 | 85361204 | $111.20 |
| 85360868 | $246.76 | 85360980 | $52.36 | 85361095 | $1,702.00 | 85361205 | $34.04 |
| 85360870 | $1,191.40 | 85360981 | $34.04 | 85361097 | $311.27 | 85361207 | $71.91 |
| 85360873 | $60.82 | 85360982 | $165.18 | 85361098 | $1,053.94 | 85361208 | $283.49 |
| 85360876 | $578.68 | 85360990 | $232.04 | 85361108 | $123.89 | 85361209 | $62.78 |
| 85360880 | $102.12 | 85360994 | $695.24 | 85361114 | $380.77 | 85361210 | $8.14 |
| 85360881 | $340.40 | 85360997 | $204.24 | 85361118 | $286.95 | 85361211 | $1,259.48 |
| 85360882 | $131.14 | 85360999 | $421.70 | 85361122 | $82.59 | 85361214 | $61.77 |
| 85360883 | $132.88 | 85361000 | $84.22 | 85361123 | $411.58 | 85361216 | $306.36 |
| 85360884 | $30.28 | 85361001 | $13.03 | 85361124 | $577.78 | 85361217 | $34.04 |
| 85360886 | $260.05 | 85361002 | $1,481.79 | 85361126 | $30.64 | 85361218 | $102.12 |
| 85360889 | $52.73 | 85361003 | $336.38 | 85361127 | $17.96 | 85361219 | $3,845.00 |
| 85360892 | $29.29 | 85361004 | $14.87 | 85361128 | $340.40 | 85361222 | $99.46 |
| 85360893 | $78.57 | 85361005 | $6.02 | 85361129 | $54.14 | 85361223 | $143.63 |
| 85360895 | $238.28 | 85361007 | $339.50 | 85361136 | $160.67 | 85361224 | $40.58 |
| 85360896 | $31.82 | 85361013 | $193.36 | 85361137 | $219.48 | 85361225 | $34.04 |
| 85360898 | $50.46 | 85361018 | $699.00 | 85361140 | $71.42 | 85361226 | $297.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85361227 | $170.20 | 85361336 | $325.60 | 85361455 | $3,540.16 | 85361568 | $19.90 |
| 85361228 | $111.18 | 85361340 | $61.20 | 85361456 | $306.36 | 85361572 | $680.80 |
| 85361230 | $47.78 | 85361342 | $165.18 | 85361457 | $39.15 | 85361576 | $188.04 |
| 85361231 | $92.92 | 85361346 | $5,106.00 | 85361459 | $350.92 | 85361579 | $238.28 |
| 85361233 | $492.75 | 85361347 | $798.48 | 85361461 | $252.12 | 85361582 | $218.78 |
| 85361235 | $1,641.40 | 85361349 | $498.93 | 85361463 | $102.12 | 85361584 | $996.61 |
| 85361238 | $5.89 | 85361350 | $759.00 | 85361465 | $56.94 | 85361585 | $110.33 |
| 85361241 | $8.03 | 85361351 | $16.13 | 85361466 | $1,080.14 | 85361586 | $1,955.97 |
| 85361245 | $139.16 | 85361353 | $68.08 | 85361467 | $49.76 | 85361588 | $680.80 |
| 85361248 | $165.24 | 85361362 | $27.15 | 85361471 | $53.81 | 85361589 | $156.69 |
| 85361250 | $117.01 | 85361366 | $82.59 | 85361478 | $131.14 | 85361597 | $113.21 |
| 85361252 | $1,429.68 | 85361368 | $131.14 | 85361479 | $286.38 | 85361599 | $34.04 |
| 85361254 | $64.88 | 85361370 | $331.82 | 85361481 | $1,973.79 | 85361600 | $24.93 |
| 85361255 | $247.88 | 85361372 | $272.32 | 85361485 | $230.20 | 85361602 | $489.13 |
| 85361256 | $159.73 | 85361373 | $68.08 | 85361486 | $1,272.74 | 85361603 | $51.83 |
| 85361257 | $34.04 | 85361374 | $505.33 | 85361491 | $1,216.24 | 85361608 | $16.54 |
| 85361258 | $34.04 | 85361375 | $26.47 | 85361492 | $2,553.00 | 85361609 | $131.14 |
| 85361261 | $136.16 | 85361377 | $36.02 | 85361495 | $70.87 | 85361613 | $678.73 |
| 85361262 | $252.34 | 85361378 | $350.55 | 85361496 | $179.70 | 85361614 | $12.83 |
| 85361264 | $368.80 | 85361381 | $179.31 | 85361499 | $151.33 | 85361615 | $503.67 |
| 85361265 | $4,255.00 | 85361382 | $67.03 | 85361503 | $70.46 | 85361616 | $65.27 |
| 85361266 | $821.04 | 85361390 | $27.16 | 85361512 | $50.46 | 85361618 | $170.20 |
| 85361268 | $52.61 | 85361391 | $132.02 | 85361514 | $607.83 | 85361621 | $1,702.00 |
| 85361269 | $614.76 | 85361393 | $115.44 | 85361522 | $253.14 | 85361622 | $38.23 |
| 85361271 | $5,180.84 | 85361401 | $21.49 | 85361524 | $36.47 | 85361623 | $851.00 |
| 85361277 | $234.75 | 85361402 | $408.48 | 85361525 | $116.18 | 85361626 | $117.72 |
| 85361279 | $8.03 | 85361403 | $65.27 | 85361526 | $47.62 | 85361628 | $238.28 |
| 85361286 | $231.14 | 85361405 | $439.04 | 85361527 | $1,036.53 | 85361631 | $170.20 |
| 85361287 | $1,770.08 | 85361417 | $131.14 | 85361535 | $172.44 | 85361633 | $68.08 |
| 85361290 | $851.00 | 85361419 | $34.04 | 85361536 | $61.52 | 85361638 | $70.21 |
| 85361291 | $102.12 | 85361420 | $213.74 | 85361537 | $754.01 | 85361640 | $192.09 |
| 85361298 | $698.72 | 85361422 | $187.97 | 85361538 | $513.75 | 85361641 | $13.61 |
| 85361304 | $442.52 | 85361423 | $113.82 | 85361540 | $206.09 | 85361642 | $3,679.16 |
| 85361306 | $102.12 | 85361424 | $22.33 | 85361543 | $42.56 | 85361645 | $118.17 |
| 85361308 | $340.40 | 85361428 | $38.68 | 85361544 | $89.85 | 85361646 | $204.24 |
| 85361314 | $80.69 | 85361431 | $68.08 | 85361545 | $165.28 | 85361649 | $6,152.80 |
| 85361315 | $85.01 | 85361432 | $498.10 | 85361547 | $2,042.40 | 85361650 | $28.18 |
| 85361316 | $613.05 | 85361434 | $166.22 | 85361549 | $3,404.00 | 85361654 | $2.01 |
| 85361318 | $113.59 | 85361437 | $991.56 | 85361553 | $68.08 | 85361659 | $259.58 |
| 85361319 | $885.04 | 85361438 | $2,915.85 | 85361556 | $59.49 | 85361660 | $340.40 |
| 85361320 | $321.49 | 85361439 | $883.83 | 85361558 | $578.68 | 85361661 | $578.68 |
| 85361322 | $102.12 | 85361440 | $170.20 | 85361559 | $1,118.55 | 85361664 | $885.22 |
| 85361323 | $1,293.52 | 85361441 | $82.59 | 85361560 | $134.92 | 85361667 | $34.04 |
| 85361327 | $1.17 | 85361444 | $102.12 | 85361561 | $34.04 | 85361668 | $68.08 |
| 85361332 | $82.59 | 85361449 | $62.68 | 85361564 | $165.18 | 85361670 | $31.14 |
| 85361335 | $32.40 | 85361450 | $520.20 | 85361566 | $126.06 | 85361673 | $3,939.99 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85361674 | $680.80 | 85361795 | $1,191.40 | 85361887 | $136.16 | 85361992 | $102.12 |
| 85361679 | $198.41 | 85361796 | $78.49 | 85361891 | $681.91 | 85361993 | $131.91 |
| 85361680 | $61.20 | 85361797 | $126.73 | 85361894 | $34.04 | 85361994 | $550.49 |
| 85361682 | $48.41 | 85361798 | $52.85 | 85361895 | $386.18 | 85361997 | $336,996.00 |
| 85361691 | $111.53 | 85361799 | $95.25 | 85361897 | $18.65 | 85361999 | $442.52 |
| 85361693 | $131.14 | 85361800 | $164.73 | 85361898 | $82.26 | 85362001 | $442.52 |
| 85361695 | $166.21 | 85361802 | $308.22 | 85361900 | $272.32 | 85362002 | $191.44 |
| 85361697 | $1,361.60 | 85361804 | $113.82 | 85361902 | $140.48 | 85362009 | $3,506.12 |
| 85361700 | $868.38 | 85361808 | $272.32 | 85361903 | $12.61 | 85362011 | $68.08 |
| 85361701 | $72.53 | 85361810 | $138.40 | 85361907 | $340.40 | 85362012 | $85.27 |
| 85361703 | $34.04 | 85361811 | $70.04 | 85361913 | $97.87 | 85362013 | $131.14 |
| 85361704 | $1,327.56 | 85361812 | $727.90 | 85361914 | $213.74 | 85362016 | $34.04 |
| 85361706 | $38.23 | 85361813 | $279.17 | 85361916 | $6.29 | 85362018 | $3,675.13 |
| 85361709 | $25.08 | 85361816 | $131.91 | 85361917 | $82.59 | 85362021 | $34.04 |
| 85361710 | $226.01 | 85361817 | $1,872.20 | 85361924 | $105.98 | 85362024 | $34.04 |
| 85361711 | $597.06 | 85361819 | $163.03 | 85361928 | $117.99 | 85362027 | $374.44 |
| 85361712 | $102.12 | 85361821 | $148.96 | 85361929 | $13.58 | 85362029 | $34.04 |
| 85361713 | $461.48 | 85361825 | $32.24 | 85361930 | $204.31 | 85362035 | $476.56 |
| 85361718 | $340.40 | 85361826 | $240.62 | 85361935 | $34.04 | 85362037 | $34.04 |
| 85361721 | $87.04 | 85361827 | $34.04 | 85361938 | $148.77 | 85362039 | $119.61 |
| 85361722 | $620.55 | 85361828 | $107.72 | 85361941 | $242.56 | 85362040 | $1,531.80 |
| 85361724 | $20.28 | 85361829 | $1,670.05 | 85361942 | $1,497.76 | 85362043 | $68.08 |
| 85361729 | $386.48 | 85361833 | $144.48 | 85361943 | $172.44 | 85362046 | $510.06 |
| 85361733 | $59.47 | 85361839 | $27.22 | 85361945 | $638.35 | 85362047 | $1,021.20 |
| 85361734 | $645.96 | 85361840 | $881.77 | 85361948 | $34.04 | 85362048 | $38.25 |
| 85361735 | $23.98 | 85361841 | $82.59 | 85361951 | $34.04 | 85362049 | $59.49 |
| 85361738 | $987.16 | 85361847 | $10.45 | 85361952 | $325.50 | 85362052 | $3,404.00 |
| 85361740 | $68.08 | 85361848 | $170.20 | 85361954 | $1,731.82 | 85362053 | $10.11 |
| 85361742 | $302.72 | 85361850 | $109.08 | 85361955 | $80.45 | 85362054 | $4,147.00 |
| 85361743 | $40.44 | 85361852 | $270.03 | 85361958 | $34.04 | 85362055 | $138.98 |
| 85361751 | $51.81 | 85361853 | $554.00 | 85361960 | $442.52 | 85362056 | $2,791.28 |
| 85361756 | $116.27 | 85361856 | $306.36 | 85361961 | $164.24 | 85362057 | $30.64 |
| 85361758 | $260.85 | 85361859 | $578.68 | 85361966 | $34.04 | 85362060 | $51.81 |
| 85361759 | $195.64 | 85361860 | $77.36 | 85361968 | $68.08 | 85362064 | $136.16 |
| 85361760 | $176.26 | 85361861 | $82.59 | 85361969 | $163.74 | 85362065 | $1,395.64 |
| 85361762 | $101.12 | 85361862 | $72.53 | 85361970 | $20.28 | 85362066 | $34.04 |
| 85361764 | $680.80 | 85361865 | $340.40 | 85361972 | $694.95 | 85362069 | $42.56 |
| 85361768 | $47.80 | 85361870 | $89.85 | 85361974 | $38.25 | 85362070 | $82.59 |
| 85361770 | $401.64 | 85361874 | $204.24 | 85361975 | $306.24 | 85362072 | $422.99 |
| 85361773 | $2,028.00 | 85361877 | $243.68 | 85361976 | $34.04 | 85362074 | $34.04 |
| 85361779 | $456.49 | 85361878 | $247.78 | 85361978 | $808.05 | 85362075 | $196.64 |
| 85361780 | $46.24 | 85361879 | $56.52 | 85361979 | $131.14 | 85362077 | $667.99 |
| 85361781 | $407.25 | 85361880 | $39.15 | 85361982 | $223.73 | 85362079 | $263.31 |
| 85361785 | $4.01 | 85361881 | $238.12 | 85361987 | $172.44 | 85362080 | $306.36 |
| 85361789 | $28.12 | 85361883 | $463.02 | 85361988 | $153.96 | 85362081 | $74.79 |
| 85361793 | $242.85 | 85361886 | $315.00 | 85361989 | $209.92 | 85362086 | $58.81 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85362087 | $229.60 | 85362184 | $87.04 | 85362274 | $165.12 | 85362371 | $28.12 |
| 85362088 | $4.01 | 85362186 | $34.04 | 85362277 | $196.84 | 85362373 | $1,395.64 |
| 85362089 | $42.56 | 85362187 | $5,718.72 | 85362283 | $238.28 | 85362374 | $863.95 |
| 85362092 | $30.64 | 85362190 | $1,600.45 | 85362286 | $411.63 | 85362375 | $363.47 |
| 85362093 | $213.86 | 85362191 | $55.35 | 85362287 | $862.77 | 85362376 | $3,574.20 |
| 85362094 | $1.14 | 85362192 | $188.35 | 85362288 | $23.25 | 85362380 | $48.55 |
| 85362095 | $34.04 | 85362194 | $102.12 | 85362290 | $333.22 | 85362387 | $61.77 |
| 85362096 | $34.04 | 85362197 | $12.58 | 85362291 | $226.94 | 85362396 | $38.47 |
| 85362099 | $1,700.01 | 85362198 | $172.44 | 85362294 | $34.04 | 85362398 | $3,404.00 |
| 85362100 | $34.04 | 85362199 | $238.12 | 85362297 | $752.60 | 85362401 | $82.59 |
| 85362101 | $106.39 | 85362200 | $82.59 | 85362298 | $192.78 | 85362407 | $113.82 |
| 85362105 | $510.60 | 85362202 | $698.34 | 85362304 | $1,325.00 | 85362412 | $536.13 |
| 85362113 | $1,361.60 | 85362204 | $149.45 | 85362308 | $306.36 | 85362415 | $296.09 |
| 85362115 | $54.26 | 85362208 | $71.61 | 85362309 | $623.15 | 85362416 | $59.05 |
| 85362117 | $244.71 | 85362209 | $75.40 | 85362313 | $250.84 | 85362421 | $782.92 |
| 85362118 | $34.02 | 85362210 | $34.30 | 85362315 | $266.94 | 85362422 | $255.03 |
| 85362120 | $146.52 | 85362212 | $195.97 | 85362316 | $37.92 | 85362423 | $330.19 |
| 85362122 | $85.46 | 85362216 | $1,941.73 | 85362318 | $82.70 | 85362424 | $27.00 |
| 85362123 | $34.04 | 85362218 | $1,702.00 | 85362320 | $131.14 | 85362428 | $3,404.00 |
| 85362128 | $95.56 | 85362220 | $442.52 | 85362322 | $34.04 | 85362430 | $202.24 |
| 85362130 | $408.48 | 85362225 | $89.85 | 85362323 | $510.60 | 85362431 | $89.85 |
| 85362131 | $495.08 | 85362226 | $127.48 | 85362324 | $445.46 | 85362433 | $49.74 |
| 85362135 | $1,491.62 | 85362227 | $136.16 | 85362325 | $34.04 | 85362435 | $290.23 |
| 85362136 | $136.16 | 85362230 | $3,404.00 | 85362326 | $82.59 | 85362438 | $204.24 |
| 85362138 | $1,259.48 | 85362231 | $278.04 | 85362327 | $82.59 | 85362439 | $109.52 |
| 85362139 | $136.16 | 85362233 | $272.32 | 85362328 | $13.25 | 85362445 | $101.84 |
| 85362140 | $72.53 | 85362234 | $82.59 | 85362329 | $2,553.00 | 85362447 | $1,343.00 |
| 85362141 | $274.43 | 85362236 | $374.44 | 85362330 | $141.00 | 85362449 | $1,233.00 |
| 85362143 | $476.56 | 85362237 | $488.44 | 85362332 | $336.17 | 85362450 | $23.98 |
| 85362144 | $34.04 | 85362239 | $374.44 | 85362334 | $985.59 | 85362451 | $28.43 |
| 85362150 | $108.86 | 85362240 | $296.33 | 85362335 | $306.36 | 85362454 | $41.87 |
| 85362153 | $782.92 | 85362241 | $51,060.00 | 85362339 | $291.78 | 85362455 | $34.04 |
| 85362154 | $10.22 | 85362243 | $30.64 | 85362340 | $76.05 | 85362459 | $748.88 |
| 85362155 | $123.89 | 85362244 | $257.08 | 85362341 | $250.51 | 85362464 | $2,234.34 |
| 85362156 | $837.11 | 85362245 | $154.57 | 85362343 | $102.12 | 85362466 | $1,114.34 |
| 85362159 | $48.55 | 85362246 | $14.19 | 85362344 | $1,172.98 | 85362467 | $266.08 |
| 85362161 | $434.86 | 85362248 | $102.12 | 85362345 | $5.89 | 85362472 | $721.15 |
| 85362162 | $374.44 | 85362251 | $301.86 | 85362347 | $280.83 | 85362473 | $423.04 |
| 85362165 | $408.48 | 85362254 | $34.04 | 85362348 | $401.72 | 85362474 | $71.42 |
| 85362168 | $1,191.40 | 85362257 | $37.65 | 85362351 | $558.68 | 85362476 | $56.05 |
| 85362169 | $1,123.32 | 85362258 | $398.71 | 85362352 | $82.59 | 85362481 | $826.41 |
| 85362171 | $102.12 | 85362259 | $374.44 | 85362359 | $919.08 | 85362482 | $831.76 |
| 85362174 | $125.97 | 85362262 | $646.76 | 85362364 | $260.05 | 85362484 | $51.65 |
| 85362176 | $510.60 | 85362263 | $51.81 | 85362366 | $6,808.00 | 85362485 | $131.14 |
| 85362178 | $23.56 | 85362269 | $120.88 | 85362367 | $123.89 | 85362486 | $1,040.27 |
| 85362183 | $52.73 | 85362271 | $908.69 | 85362369 | $746.95 | 85362488 | $1,157.36 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85362497 | $259.52 | 85362610 | $132.34 | 85362700 | $204.24 | 85362810 | $30.64 |
| 85362499 | $3,144.75 | 85362611 | $1,123.32 | 85362701 | $286.40 | 85362813 | $238.28 |
| 85362502 | $13.81 | 85362612 | $461.12 | 85362703 | $46.84 | 85362814 | $48.55 |
| 85362505 | $34.04 | 85362616 | $144.50 | 85362704 | $77.16 | 85362816 | $4.45 |
| 85362507 | $677.39 | 85362619 | $19.40 | 85362705 | $99.71 | 85362820 | $22.85 |
| 85362510 | $1,361.60 | 85362623 | $510.60 | 85362706 | $27.16 | 85362826 | $69.49 |
| 85362516 | $74.76 | 85362626 | $1,747.33 | 85362707 | $34.04 | 85362829 | $630.52 |
| 85362519 | $510.60 | 85362627 | $1,122.01 | 85362709 | $43.01 | 85362830 | $266.11 |
| 85362521 | $123.89 | 85362630 | $204.24 | 85362713 | $612.72 | 85362837 | $114.22 |
| 85362522 | $300.45 | 85362632 | $7.05 | 85362718 | $2,000.00 | 85362846 | $50.00 |
| 85362529 | $1,336.14 | 85362634 | $61.52 | 85362719 | $150.23 | 85362847 | $510.60 |
| 85362530 | $34.04 | 85362636 | $68.08 | 85362720 | $188.43 | 85362849 | $36.02 |
| 85362531 | $191.63 | 85362638 | $495.66 | 85362721 | $187.23 | 85362850 | $27.16 |
| 85362534 | $72.53 | 85362640 | $102.12 | 85362722 | $34.04 | 85362851 | $442.52 |
| 85362538 | $136.16 | 85362641 | $484.57 | 85362723 | $2,212.60 | 85362852 | $189.31 |
| 85362539 | $340.40 | 85362642 | $148.69 | 85362724 | $6.12 | 85362853 | $24.65 |
| 85362540 | $1,114.34 | 85362643 | $299.88 | 85362730 | $155.12 | 85362854 | $4,084.80 |
| 85362542 | $24.67 | 85362644 | $116.51 | 85362732 | $81.23 | 85362855 | $68.08 |
| 85362545 | $223.47 | 85362645 | $49.06 | 85362733 | $157.93 | 85362857 | $15.67 |
| 85362547 | $206.48 | 85362648 | $1,702.00 | 85362734 | $90.20 | 85362858 | $56.03 |
| 85362549 | $82.59 | 85362649 | $82.59 | 85362738 | $35.06 | 85362859 | $155.89 |
| 85362558 | $34.36 | 85362650 | $1,702.00 | 85362740 | $112.35 | 85362863 | $135.00 |
| 85362560 | $1,463.72 | 85362654 | $544.64 | 85362742 | $102.12 | 85362864 | $1,361.60 |
| 85362561 | $374.44 | 85362657 | $72.83 | 85362747 | $4.29 | 85362865 | $163.08 |
| 85362565 | $563.85 | 85362659 | $72.12 | 85362751 | $260.05 | 85362868 | $340.40 |
| 85362566 | $170.20 | 85362660 | $306.36 | 85362752 | $13.58 | 85362871 | $217.98 |
| 85362568 | $109.51 | 85362662 | $39.22 | 85362754 | $133.06 | 85362872 | $21.48 |
| 85362572 | $476.38 | 85362663 | $3,404.00 | 85362756 | $289.07 | 85362875 | $214.91 |
| 85362576 | $223.09 | 85362665 | $251.07 | 85362757 | $107.50 | 85362877 | $34.04 |
| 85362578 | $6.29 | 85362667 | $68.08 | 85362759 | $272.32 | 85362881 | $13.58 |
| 85362580 | $805.75 | 85362668 | $1,383.89 | 85362762 | $82.59 | 85362882 | $34.04 |
| 85362581 | $76.58 | 85362670 | $155.12 | 85362763 | $33.39 | 85362884 | $2,494.84 |
| 85362582 | $108.90 | 85362672 | $304.48 | 85362764 | $714.84 | 85362885 | $77.16 |
| 85362583 | $28.18 | 85362673 | $26.37 | 85362778 | $412.50 | 85362886 | $42.86 |
| 85362584 | $109.17 | 85362677 | $34.04 | 85362782 | $68.08 | 85362887 | $120.48 |
| 85362588 | $144.48 | 85362679 | $102.12 | 85362784 | $305.09 | 85362889 | $544.64 |
| 85362589 | $625.08 | 85362680 | $136.13 | 85362787 | $184.71 | 85362895 | $4.45 |
| 85362592 | $91.88 | 85362685 | $442.52 | 85362791 | $299.23 | 85362901 | $408.92 |
| 85362595 | $82.59 | 85362686 | $538.98 | 85362793 | $216.28 | 85362904 | $646.76 |
| 85362599 | $498.00 | 85362689 | $136.16 | 85362794 | $833.75 | 85362907 | $945.49 |
| 85362601 | $340.40 | 85362690 | $172.44 | 85362801 | $255.03 | 85362910 | $1,089.28 |
| 85362602 | $157.28 | 85362691 | $102.12 | 85362802 | $1,259.48 | 85362915 | $103.56 |
| 85362603 | $199.05 | 85362692 | $84.62 | 85362803 | $126.30 | 85362921 | $123.89 |
| 85362604 | $1,178.00 | 85362694 | $707.25 | 85362804 | $408.48 | 85362922 | $550.08 |
| 85362606 | $414.37 | 85362695 | $95.45 | 85362805 | $28.05 | 85362926 | $107.70 |
| 85362608 | $903.87 | 85362696 | $38.23 | 85362808 | $268.17 | 85362928 | $18.81 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85362929 | $91.88 | 85363042 | $1,971.00 | 85363145 | $75.52 | 85363264 | $102.35 |
| 85362930 | $64.99 | 85363043 | $787.22 | 85363148 | $34.04 | 85363266 | $1,710.70 |
| 85362931 | $26.58 | 85363044 | $68.08 | 85363151 | $13.99 | 85363270 | $17.32 |
| 85362932 | $1,702.00 | 85363045 | $136.16 | 85363154 | $2,143.74 | 85363273 | $145.19 |
| 85362933 | $79.96 | 85363046 | $408.48 | 85363159 | $214.99 | 85363277 | $578.68 |
| 85362934 | $1,702.00 | 85363047 | $36.56 | 85363164 | $200.53 | 85363278 | $924.02 |
| 85362936 | $536.91 | 85363050 | $39.00 | 85363165 | $26.68 | 85363279 | $416.53 |
| 85362938 | $35.18 | 85363054 | $3,404.00 | 85363166 | $323.00 | 85363281 | $248.97 |
| 85362939 | $62.47 | 85363056 | $214.92 | 85363169 | $850.63 | 85363283 | $72.53 |
| 85362942 | $1,021.20 | 85363057 | $97.10 | 85363170 | $70.68 | 85363284 | $159.28 |
| 85362944 | $816.96 | 85363058 | $1,885.80 | 85363171 | $1,702.00 | 85363286 | $82.59 |
| 85362950 | $65.39 | 85363059 | $7,626.70 | 85363174 | $479.05 | 85363287 | $870.48 |
| 85362954 | $19.18 | 85363064 | $116.19 | 85363176 | $204.24 | 85363290 | $544.64 |
| 85362960 | $286.38 | 85363065 | $8.03 | 85363179 | $637.26 | 85363291 | $375.21 |
| 85362961 | $38.50 | 85363066 | $91.73 | 85363181 | $384.55 | 85363292 | $42.02 |
| 85362962 | $534.67 | 85363068 | $72.53 | 85363185 | $81.24 | 85363295 | $8.42 |
| 85362965 | $238.28 | 85363069 | $57.70 | 85363187 | $720.80 | 85363298 | $27.22 |
| 85362971 | $145.57 | 85363074 | $513.88 | 85363191 | $1,191.40 | 85363299 | $499.56 |
| 85362972 | $2.01 | 85363075 | $81.84 | 85363193 | $34.17 | 85363302 | $157.93 |
| 85362980 | $494.18 | 85363076 | $235.99 | 85363194 | $631.43 | 85363305 | $464.61 |
| 85362982 | $131.14 | 85363077 | $840.00 | 85363195 | $61.50 | 85363306 | $21.48 |
| 85362984 | $13.58 | 85363080 | $42.02 | 85363196 | $136.16 | 85363307 | $351.72 |
| 85362985 | $46.86 | 85363087 | $154.11 | 85363201 | $18.69 | 85363311 | $61.52 |
| 85362986 | $68.08 | 85363088 | $296.33 | 85363202 | $115.11 | 85363312 | $907.00 |
| 85362994 | $191.34 | 85363094 | $170.20 | 85363207 | $82.59 | 85363314 | $24.65 |
| 85362995 | $510.60 | 85363095 | $2,382.80 | 85363211 | $89.85 | 85363315 | $14.87 |
| 85362996 | $152.24 | 85363096 | $143.96 | 85363216 | $82.59 | 85363316 | $34.04 |
| 85362997 | $89.85 | 85363098 | $102.39 | 85363217 | $2.46 | 85363326 | $334.43 |
| 85363004 | $122.69 | 85363099 | $643.16 | 85363218 | $238.28 | 85363327 | $204.24 |
| 85363008 | $503.01 | 85363100 | $289.07 | 85363220 | $2.01 | 85363328 | $34.04 |
| 85363010 | $106.40 | 85363102 | $123.89 | 85363221 | $28.57 | 85363333 | $282.50 |
| 85363011 | $92.92 | 85363106 | $58.02 | 85363224 | $34.04 | 85363341 | $987.16 |
| 85363013 | $272.32 | 85363108 | $36.91 | 85363226 | $82.59 | 85363342 | $108.60 |
| 85363016 | $126.40 | 85363110 | $120.58 | 85363228 | $287.00 | 85363343 | $238.20 |
| 85363018 | $21.28 | 85363112 | $726.83 | 85363230 | $476.61 | 85363346 | $281.88 |
| 85363025 | $21.48 | 85363123 | $227.40 | 85363233 | $68.08 | 85363347 | $2,382.80 |
| 85363026 | $272.32 | 85363126 | $125.07 | 85363235 | $994.64 | 85363350 | $220.99 |
| 85363028 | $11.09 | 85363127 | $374.44 | 85363236 | $76.42 | 85363351 | $155.12 |
| 85363029 | $749.79 | 85363130 | $54.26 | 85363239 | $442.52 | 85363356 | $68.08 |
| 85363030 | $726.27 | 85363131 | $543.71 | 85363242 | $170.20 | 85363357 | $42.56 |
| 85363031 | $16.92 | 85363132 | $316.78 | 85363244 | $89.85 | 85363358 | $56.80 |
| 85363032 | $331.98 | 85363134 | $997.23 | 85363246 | $218.54 | 85363362 | $314.22 |
| 85363035 | $3,511.30 | 85363136 | $609.92 | 85363248 | $1,497.76 | 85363363 | $255.03 |
| 85363037 | $140.43 | 85363140 | $89.85 | 85363251 | $8.91 | 85363365 | $21.90 |
| 85363038 | $242.60 | 85363143 | $135.80 | 85363252 | $1,498.77 | 85363366 | $3,584.04 |
| 85363041 | $41.85 | 85363144 | $646.76 | 85363257 | $306.71 | 85363367 | $241.30 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85363369 | $1,089.28 | 85363471 | $18.69 | 85363579 | $165.18 | 85363700 | $206.44 |
| 85363370 | $289.07 | 85363473 | $204.24 | 85363581 | $967.75 | 85363703 | $12.82 |
| 85363372 | $69.07 | 85363477 | $564.29 | 85363586 | $340.40 | 85363705 | $30.10 |
| 85363380 | $204.24 | 85363480 | $34.04 | 85363588 | $515.60 | 85363710 | $116.54 |
| 85363381 | $328.62 | 85363481 | $21.48 | 85363590 | $59.90 | 85363712 | $378.19 |
| 85363384 | $589.79 | 85363484 | $92.89 | 85363591 | $102.12 | 85363713 | $5,432.41 |
| 85363385 | $311.86 | 85363487 | $185.00 | 85363595 | $170.20 | 85363714 | $340.40 |
| 85363388 | $72.27 | 85363488 | $1,341.00 | 85363600 | $82.59 | 85363716 | $506.49 |
| 85363390 | $259.64 | 85363496 | $51.81 | 85363601 | $306.36 | 85363717 | $408.48 |
| 85363392 | $87.04 | 85363499 | $191.44 | 85363606 | $3,917.71 | 85363718 | $68.08 |
| 85363393 | $41.14 | 85363500 | $182.24 | 85363607 | $1,191.40 | 85363722 | $285.30 |
| 85363395 | $1,480.28 | 85363501 | $266.40 | 85363611 | $29.38 | 85363725 | $89.85 |
| 85363396 | $34.04 | 85363504 | $278.70 | 85363612 | $476.56 | 85363726 | $459.51 |
| 85363397 | $340.40 | 85363511 | $35.92 | 85363615 | $227.55 | 85363729 | $116.82 |
| 85363398 | $72.93 | 85363512 | $307.14 | 85363616 | $171.97 | 85363737 | $291.33 |
| 85363400 | $123.89 | 85363513 | $1,652.34 | 85363618 | $72.53 | 85363738 | $97.26 |
| 85363402 | $130.93 | 85363515 | $175.63 | 85363621 | $103.84 | 85363740 | $267.63 |
| 85363403 | $241.65 | 85363519 | $510.60 | 85363629 | $102.14 | 85363743 | $172.44 |
| 85363404 | $3,311.25 | 85363520 | $178.78 | 85363637 | $68.08 | 85363745 | $374.44 |
| 85363412 | $56.20 | 85363522 | $476.56 | 85363640 | $28.59 | 85363747 | $1,139.46 |
| 85363414 | $24.65 | 85363523 | $1,969.38 | 85363643 | $251.07 | 85363748 | $22.75 |
| 85363416 | $17.82 | 85363526 | $465.96 | 85363644 | $68.08 | 85363749 | $72.40 |
| 85363419 | $2.34 | 85363527 | $442.52 | 85363648 | $68.08 | 85363750 | $4.93 |
| 85363420 | $21.28 | 85363529 | $27.16 | 85363650 | $91.69 | 85363753 | $110.41 |
| 85363425 | $73.32 | 85363533 | $15.99 | 85363651 | $213.74 | 85363755 | $106.39 |
| 85363426 | $52.00 | 85363535 | $131.72 | 85363655 | $204.24 | 85363757 | $10.54 |
| 85363428 | $1,497.60 | 85363536 | $1,172.55 | 85363658 | $680.80 | 85363759 | $712.08 |
| 85363432 | $102.12 | 85363537 | $34.04 | 85363663 | $131.14 | 85363760 | $36.05 |
| 85363434 | $48.55 | 85363545 | $141.31 | 85363664 | $309.52 | 85363762 | $82.59 |
| 85363435 | $34.04 | 85363549 | $578.68 | 85363666 | $28.58 | 85363765 | $34.04 |
| 85363437 | $151.25 | 85363552 | $571.68 | 85363671 | $340.40 | 85363766 | $204.24 |
| 85363438 | $136.16 | 85363553 | $75.23 | 85363674 | $1,702.00 | 85363767 | $102.12 |
| 85363440 | $73.12 | 85363557 | $106.57 | 85363675 | $68.08 | 85363768 | $5,742.00 |
| 85363441 | $23.98 | 85363558 | $914.29 | 85363676 | $340.88 | 85363773 | $155.12 |
| 85363442 | $12.04 | 85363560 | $36.23 | 85363677 | $289.07 | 85363778 | $131.14 |
| 85363445 | $34.04 | 85363561 | $502.25 | 85363678 | $19.90 | 85363781 | $30.64 |
| 85363447 | $76.06 | 85363563 | $1,498.40 | 85363684 | $29.29 | 85363782 | $340.40 |
| 85363451 | $32.51 | 85363564 | $474.77 | 85363687 | $23.98 | 85363784 | $331.02 |
| 85363452 | $394.80 | 85363565 | $54.15 | 85363689 | $136.16 | 85363786 | $272.32 |
| 85363454 | $136.16 | 85363566 | $881.16 | 85363690 | $544.64 | 85363790 | $414.72 |
| 85363456 | $136.16 | 85363567 | $157.41 | 85363691 | $86.53 | 85363791 | $175.97 |
| 85363458 | $34.04 | 85363568 | $4,446.63 | 85363692 | $14.55 | 85363792 | $204.24 |
| 85363460 | $155.12 | 85363574 | $359.51 | 85363693 | $82.59 | 85363795 | $32.22 |
| 85363461 | $206.21 | 85363575 | $84.68 | 85363694 | $305.40 | 85363796 | $516.53 |
| 85363465 | $88.11 | 85363576 | $7.35 | 85363696 | $374.44 | 85363797 | $170.20 |
| 85363470 | $33.69 | 85363578 | $89.85 | 85363699 | $223.47 | 85363798 | $606.27 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85363799 | $374.44 | 85363901 | $10.73 | 85364007 | $170.20 | 85364118 | $82.59 |
| 85363801 | $575.64 | 85363903 | $1,565.84 | 85364009 | $272.32 | 85364121 | $11.47 |
| 85363802 | $91.44 | 85363904 | $3,404.00 | 85364010 | $1,021.20 | 85364123 | $104.61 |
| 85363803 | $27.95 | 85363905 | $106.57 | 85364016 | $33.81 | 85364125 | $2,413.74 |
| 85363804 | $257.20 | 85363907 | $152.27 | 85364018 | $68.08 | 85364126 | $476.56 |
| 85363805 | $408.48 | 85363914 | $6,852.00 | 85364020 | $106.57 | 85364127 | $374.44 |
| 85363806 | $544.64 | 85363915 | $2,666.06 | 85364021 | $123.89 | 85364129 | $102.12 |
| 85363809 | $76.81 | 85363917 | $123.89 | 85364023 | $56.95 | 85364132 | $2.01 |
| 85363812 | $493.78 | 85363919 | $72.27 | 85364026 | $23.98 | 85364133 | $212.08 |
| 85363817 | $10.76 | 85363920 | $72.28 | 85364035 | $58.16 | 85364134 | $82.19 |
| 85363821 | $306.36 | 85363921 | $106.21 | 85364036 | $195.75 | 85364136 | $50.03 |
| 85363823 | $216.11 | 85363927 | $340.40 | 85364039 | $408.48 | 85364138 | $68.08 |
| 85363825 | $82.59 | 85363931 | $129.17 | 85364040 | $465.08 | 85364141 | $100.15 |
| 85363826 | $306.36 | 85363932 | $1,259.48 | 85364042 | $581.50 | 85364145 | $355.11 |
| 85363827 | $48.11 | 85363934 | $58.36 | 85364043 | $33.49 | 85364148 | $5.89 |
| 85363828 | $1,537.96 | 85363935 | $37.16 | 85364046 | $216.67 | 85364149 | $14.87 |
| 85363832 | $6,417.82 | 85363936 | $549.42 | 85364048 | $99.73 | 85364155 | $116.18 |
| 85363834 | $1,937.81 | 85363937 | $54.03 | 85364049 | $359.63 | 85364156 | $67.92 |
| 85363837 | $415.99 | 85363938 | $416.62 | 85364051 | $17.88 | 85364157 | $105.77 |
| 85363844 | $34.04 | 85363940 | $82.59 | 85364055 | $136.16 | 85364160 | $105.00 |
| 85363846 | $89.85 | 85363941 | $459.39 | 85364060 | $1,259.48 | 85364163 | $306.36 |
| 85363848 | $1,599.88 | 85363945 | $182.09 | 85364063 | $42.02 | 85364164 | $4,478.81 |
| 85363849 | $4,324.50 | 85363946 | $1,191.40 | 85364071 | $82.59 | 85364166 | $660.04 |
| 85363851 | $375.20 | 85363947 | $4.45 | 85364072 | $5,957.50 | 85364170 | $65.27 |
| 85363853 | $210.51 | 85363948 | $1,157.36 | 85364073 | $737.77 | 85364171 | $247.68 |
| 85363855 | $103.52 | 85363950 | $221.13 | 85364074 | $177.83 | 85364174 | $126.96 |
| 85363856 | $34.26 | 85363953 | $102.12 | 85364077 | $196.85 | 85364176 | $89.85 |
| 85363860 | $602.00 | 85363955 | $278.42 | 85364078 | $215.04 | 85364178 | $4.01 |
| 85363862 | $602.62 | 85363962 | $97.87 | 85364080 | $34.04 | 85364179 | $14.41 |
| 85363863 | $68.08 | 85363967 | $360.96 | 85364081 | $111.27 | 85364183 | $63.83 |
| 85363867 | $510.60 | 85363970 | $47.33 | 85364082 | $82.59 | 85364189 | $885.04 |
| 85363869 | $4.56 | 85363972 | $282.83 | 85364083 | $24.65 | 85364190 | $1,191.40 |
| 85363870 | $47.15 | 85363975 | $85.11 | 85364084 | $279.59 | 85364193 | $175.61 |
| 85363871 | $422.18 | 85363976 | $68.08 | 85364086 | $15.99 | 85364194 | $378.79 |
| 85363874 | $34.04 | 85363979 | $261.25 | 85364089 | $105.76 | 85364200 | $177.10 |
| 85363875 | $213.74 | 85363981 | $51.81 | 85364091 | $118.67 | 85364201 | $34.04 |
| 85363876 | $102.82 | 85363982 | $2.01 | 85364097 | $708.33 | 85364203 | $756.60 |
| 85363877 | $170.20 | 85363983 | $36.02 | 85364101 | $262.75 | 85364204 | $244.97 |
| 85363878 | $476.56 | 85363987 | $155.96 | 85364103 | $99.43 | 85364207 | $525.90 |
| 85363887 | $1,328.34 | 85363988 | $42.06 | 85364104 | $55.81 | 85364208 | $131.14 |
| 85363889 | $119.15 | 85363990 | $98.65 | 85364105 | $68.08 | 85364210 | $234.30 |
| 85363890 | $314.83 | 85363991 | $235.72 | 85364107 | $1,727.88 | 85364211 | $72.19 |
| 85363893 | $393.43 | 85363993 | $130.77 | 85364108 | $106.57 | 85364213 | $24.65 |
| 85363894 | $131.14 | 85363995 | $81.37 | 85364112 | $131.14 | 85364215 | $838.20 |
| 85363895 | $408.48 | 85363996 | $883.56 | 85364114 | $832.73 | 85364217 | $12.08 |
| 85363899 | $1,281.32 | 85364002 | $27.22 | 85364117 | $65.27 | 85364218 | $2,553.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85364221 | $127.89 | 85364331 | $4.88 | 85364417 | $68.08 | 85364546 | $1,912.56 |
| 85364224 | $102.12 | 85364335 | $1,021.20 | 85364421 | $646.76 | 85364548 | $41.72 |
| 85364225 | $159.29 | 85364337 | $1,191.40 | 85364422 | $72.53 | 85364549 | $238.28 |
| 85364230 | $467.62 | 85364338 | $194.50 | 85364427 | $1,114.34 | 85364550 | $464.88 |
| 85364233 | $48.55 | 85364339 | $2,258.28 | 85364428 | $42.56 | 85364551 | $196.11 |
| 85364234 | $34.04 | 85364340 | $1,048.57 | 85364435 | $609.25 | 85364552 | $266.70 |
| 85364237 | $1,114.34 | 85364341 | $82.59 | 85364436 | $381.70 | 85364556 | $102.12 |
| 85364238 | $612.72 | 85364342 | $546.72 | 85364437 | $199.73 | 85364558 | $155.12 |
| 85364239 | $68.08 | 85364343 | $433.20 | 85364438 | $945.88 | 85364561 | $177.41 |
| 85364241 | $371.66 | 85364344 | $306.16 | 85364443 | $2,193.25 | 85364563 | $215.05 |
| 85364242 | $44.22 | 85364346 | $174.94 | 85364444 | $82.00 | 85364565 | $85.46 |
| 85364243 | $22.07 | 85364347 | $47.88 | 85364445 | $1,327.56 | 85364566 | $358.09 |
| 85364244 | $212.92 | 85364348 | $879.42 | 85364453 | $97.85 | 85364567 | $16.53 |
| 85364246 | $145.24 | 85364349 | $165.18 | 85364454 | $18.56 | 85364568 | $374.44 |
| 85364250 | $22.93 | 85364350 | $106.57 | 85364455 | $92.55 | 85364569 | $17.96 |
| 85364254 | $953.12 | 85364352 | $34.04 | 85364456 | $272.32 | 85364575 | $1,429.68 |
| 85364256 | $34.04 | 85364353 | $28.43 | 85364457 | $321.82 | 85364579 | $544.64 |
| 85364257 | $2,058.00 | 85364357 | $66.64 | 85364460 | $16.53 | 85364581 | $383.00 |
| 85364258 | $431.31 | 85364360 | $68.08 | 85364461 | $408.48 | 85364582 | $27.16 |
| 85364261 | $320.52 | 85364366 | $587.56 | 85364468 | $3,404.00 | 85364587 | $36.68 |
| 85364263 | $103.29 | 85364367 | $170.20 | 85364469 | $95.52 | 85364590 | $442.52 |
| 85364265 | $34.04 | 85364368 | $202.30 | 85364472 | $238.28 | 85364592 | $156.53 |
| 85364270 | $238.28 | 85364369 | $64.53 | 85364474 | $59.94 | 85364593 | $72.53 |
| 85364271 | $58.85 | 85364374 | $340.40 | 85364476 | $25.14 | 85364594 | $831.53 |
| 85364272 | $1,438.38 | 85364375 | $212.38 | 85364485 | $87.04 | 85364597 | $442.08 |
| 85364274 | $510.60 | 85364376 | $680.80 | 85364488 | $157.60 | 85364598 | $30.64 |
| 85364275 | $368.23 | 85364377 | $306.36 | 85364490 | $121.38 | 85364603 | $34.04 |
| 85364276 | $26,482.29 | 85364378 | $1,062.25 | 85364492 | $68.08 | 85364609 | $140.82 |
| 85364281 | $340.40 | 85364379 | $578.94 | 85364494 | $89.85 | 85364613 | $99.95 |
| 85364283 | $131.14 | 85364380 | $279.65 | 85364502 | $88.64 | 85364617 | $395.60 |
| 85364285 | $34.04 | 85364381 | $2,832.96 | 85364503 | $238.28 | 85364620 | $73.59 |
| 85364288 | $346.52 | 85364385 | $62.70 | 85364504 | $55.92 | 85364621 | $540.12 |
| 85364289 | $122.76 | 85364386 | $34.04 | 85364506 | $218.30 | 85364622 | $102.12 |
| 85364292 | $60.05 | 85364388 | $42.65 | 85364508 | $145.88 | 85364624 | $170.20 |
| 85364295 | $386.18 | 85364390 | $94.67 | 85364509 | $702.25 | 85364626 | $185.76 |
| 85364297 | $252.55 | 85364392 | $137.67 | 85364510 | $200.57 | 85364631 | $543.72 |
| 85364301 | $89.85 | 85364394 | $108.92 | 85364512 | $27.16 | 85364633 | $225.50 |
| 85364302 | $280.36 | 85364400 | $111.87 | 85364519 | $131.38 | 85364637 | $136.16 |
| 85364307 | $909.50 | 85364403 | $469.72 | 85364526 | $102.12 | 85364639 | $765.53 |
| 85364312 | $170.20 | 85364404 | $8.80 | 85364528 | $135.43 | 85364640 | $22.93 |
| 85364313 | $85.71 | 85364409 | $89.85 | 85364534 | $68.08 | 85364641 | $508.37 |
| 85364316 | $851.00 | 85364410 | $4.21 | 85364537 | $32.22 | 85364644 | $578.68 |
| 85364321 | $245.43 | 85364411 | $155.01 | 85364538 | $789.48 | 85364646 | $286.95 |
| 85364324 | $8,108.11 | 85364412 | $100.20 | 85364541 | $170.20 | 85364649 | $60.86 |
| 85364328 | $1,361.60 | 85364415 | $119.15 | 85364544 | $89.85 | 85364650 | $417.40 |
| 85364330 | $82.59 | 85364416 | $102.12 | 85364545 | $851.00 | 85364651 | $199.55 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85364653 | $102.76 | 85364769 | $42.95 | 85364881 | $49.06 | 85364985 | $239.00 |
| 85364654 | $140.12 | 85364771 | $423.32 | 85364882 | $327.21 | 85364992 | $1,886.00 |
| 85364660 | $2,488.00 | 85364772 | $179.11 | 85364884 | $23.41 | 85364993 | $685.03 |
| 85364663 | $106.57 | 85364776 | $548.51 | 85364885 | $110.04 | 85364996 | $204.24 |
| 85364666 | $4,817.50 | 85364781 | $6.29 | 85364886 | $1,801.75 | 85364997 | $72.53 |
| 85364667 | $56.36 | 85364782 | $42.56 | 85364888 | $150.56 | 85364998 | $47.87 |
| 85364673 | $680.80 | 85364784 | $532.10 | 85364891 | $21.63 | 85364999 | $34.04 |
| 85364674 | $30.31 | 85364788 | $34.04 | 85364892 | $38.25 | 85365000 | $102.12 |
| 85364675 | $17.65 | 85364789 | $78.75 | 85364896 | $301.34 | 85365004 | $766.57 |
| 85364679 | $95.56 | 85364790 | $131.14 | 85364897 | $824.04 | 85365005 | $21.28 |
| 85364682 | $680.80 | 85364793 | $1,463.72 | 85364898 | $60.44 | 85365007 | $48.96 |
| 85364683 | $69.67 | 85364800 | $653.51 | 85364907 | $24.02 | 85365008 | $32.21 |
| 85364685 | $34.04 | 85364801 | $349.43 | 85364908 | $3,914.60 | 85365012 | $115.04 |
| 85364686 | $18.92 | 85364803 | $82.15 | 85364911 | $1,953.12 | 85365013 | $673.65 |
| 85364687 | $598.60 | 85364804 | $34.04 | 85364914 | $30.93 | 85365015 | $68.08 |
| 85364688 | $680.25 | 85364806 | $164.09 | 85364917 | $49.06 | 85365017 | $34.04 |
| 85364690 | $375.08 | 85364808 | $27.22 | 85364921 | $885.04 | 85365028 | $1,083.28 |
| 85364691 | $44.60 | 85364809 | $92.60 | 85364922 | $182.60 | 85365029 | $29.29 |
| 85364692 | $2,535.00 | 85364812 | $306.36 | 85364925 | $273.10 | 85365031 | $102.12 |
| 85364693 | $374.44 | 85364814 | $42.07 | 85364929 | $493.91 | 85365034 | $410.40 |
| 85364699 | $904.07 | 85364816 | $148.24 | 85364931 | $26.91 | 85365035 | $255.03 |
| 85364706 | $1,114.34 | 85364823 | $82.59 | 85364932 | $306.36 | 85365036 | $1,361.60 |
| 85364707 | $103.05 | 85364824 | $272.32 | 85364934 | $123.89 | 85365037 | $93.32 |
| 85364709 | $68.08 | 85364827 | $430.97 | 85364936 | $29.73 | 85365038 | $40.42 |
| 85364710 | $404.45 | 85364829 | $826.93 | 85364937 | $108.95 | 85365039 | $42.35 |
| 85364712 | $82.59 | 85364831 | $172.44 | 85364938 | $14.36 | 85365040 | $538.78 |
| 85364719 | $412.12 | 85364832 | $238.28 | 85364939 | $113.59 | 85365043 | $147.83 |
| 85364720 | $58.58 | 85364833 | $122.99 | 85364942 | $16.69 | 85365044 | $404.29 |
| 85364723 | $457.15 | 85364834 | $57.49 | 85364943 | $48.55 | 85365047 | $136.16 |
| 85364724 | $68.08 | 85364837 | $987.16 | 85364945 | $136.16 | 85365049 | $18.09 |
| 85364727 | $1,021.20 | 85364838 | $76.46 | 85364946 | $21.48 | 85365058 | $134.08 |
| 85364729 | $97.06 | 85364843 | $306.36 | 85364947 | $79.78 | 85365060 | $15.76 |
| 85364731 | $34.04 | 85364845 | $495.40 | 85364948 | $151.55 | 85365062 | $281.50 |
| 85364735 | $423.58 | 85364846 | $430.23 | 85364950 | $29.03 | 85365066 | $77.29 |
| 85364738 | $1,497.76 | 85364847 | $115.67 | 85364951 | $186.45 | 85365067 | $102.12 |
| 85364739 | $1,290.00 | 85364849 | $57.23 | 85364954 | $82.59 | 85365069 | $612.72 |
| 85364740 | $104.60 | 85364851 | $419.20 | 85364955 | $210.11 | 85365070 | $23.28 |
| 85364748 | $65.28 | 85364852 | $28.86 | 85364958 | $490.40 | 85365071 | $16.53 |
| 85364750 | $1,702.00 | 85364855 | $715.39 | 85364960 | $340.55 | 85365074 | $73.84 |
| 85364752 | $3,404.00 | 85364858 | $493.78 | 85364969 | $408.48 | 85365077 | $63.74 |
| 85364753 | $80.79 | 85364860 | $131.14 | 85364970 | $34.04 | 85365079 | $229.92 |
| 85364757 | $623.68 | 85364862 | $680.80 | 85364972 | $740.61 | 85365080 | $326.06 |
| 85364761 | $851.00 | 85364866 | $262.29 | 85364973 | $782.92 | 85365081 | $510.60 |
| 85364764 | $578.68 | 85364867 | $92.92 | 85364974 | $29.29 | 85365082 | $34.04 |
| 85364765 | $54.96 | 85364873 | $123.89 | 85364982 | $9.41 | 85365084 | $30.10 |
| 85364768 | $102.12 | 85364874 | $4.21 | 85364983 | $121.08 | 85365086 | $662.65 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85365087 | $97.27 | 85365195 | $851.00 | 85365293 | $204.07 | 85365400 | $887.80 |
| 85365095 | $1,798.72 | 85365196 | $262.29 | 85365303 | $644.33 | 85365404 | $17.96 |
| 85365096 | $12.58 | 85365198 | $82.59 | 85365304 | $544.20 | 85365405 | $374.44 |
| 85365099 | $208.18 | 85365199 | $123.89 | 85365308 | $170.20 | 85365406 | $420.22 |
| 85365100 | $412.96 | 85365202 | $165.18 | 85365312 | $266.83 | 85365409 | $2,014.00 |
| 85365101 | $87.04 | 85365205 | $1,702.00 | 85365315 | $898.95 | 85365413 | $27.22 |
| 85365104 | $51.81 | 85365206 | $899.47 | 85365321 | $199.96 | 85365415 | $31.82 |
| 85365107 | $48.10 | 85365207 | $167.30 | 85365322 | $34.04 | 85365418 | $497.47 |
| 85365119 | $34.04 | 85365208 | $335.84 | 85365323 | $111.74 | 85365419 | $65.72 |
| 85365121 | $7,909.45 | 85365210 | $247.00 | 85365324 | $93.70 | 85365420 | $163.03 |
| 85365123 | $442.52 | 85365213 | $48.55 | 85365328 | $95.27 | 85365422 | $27.16 |
| 85365124 | $136.16 | 85365215 | $42.02 | 85365329 | $170.20 | 85365425 | $87.04 |
| 85365127 | $47.97 | 85365217 | $432.57 | 85365336 | $125.16 | 85365426 | $1,089.28 |
| 85365128 | $329.50 | 85365218 | $151.95 | 85365340 | $578.68 | 85365429 | $12.73 |
| 85365129 | $223.47 | 85365219 | $131.14 | 85365341 | $1,035.66 | 85365430 | $15.89 |
| 85365130 | $441.42 | 85365221 | $102.12 | 85365342 | $2,825.32 | 85365431 | $767.48 |
| 85365131 | $539.48 | 85365222 | $342.64 | 85365343 | $102.12 | 85365432 | $138.40 |
| 85365132 | $100.34 | 85365224 | $204.24 | 85365344 | $65.27 | 85365436 | $506.95 |
| 85365133 | $184.27 | 85365226 | $452.28 | 85365347 | $27.49 | 85365438 | $157.21 |
| 85365137 | $894.36 | 85365230 | $106.39 | 85365348 | $748.88 | 85365439 | $1,698.40 |
| 85365139 | $115.50 | 85365231 | $578.68 | 85365349 | $53.82 | 85365440 | $20.28 |
| 85365146 | $110.17 | 85365233 | $680.80 | 85365352 | $748.88 | 85365442 | $276.40 |
| 85365148 | $458.75 | 85365237 | $170.20 | 85365354 | $221.28 | 85365447 | $36.37 |
| 85365149 | $2,417.74 | 85365239 | $4.45 | 85365356 | $54.26 | 85365448 | $292.60 |
| 85365151 | $337.62 | 85365241 | $102.12 | 85365358 | $204.24 | 85365449 | $203.50 |
| 85365154 | $632.59 | 85365242 | $94.29 | 85365359 | $170.20 | 85365453 | $135.30 |
| 85365155 | $1,114.34 | 85365244 | $184.27 | 85365361 | $201.74 | 85365456 | $14.29 |
| 85365160 | $238.28 | 85365246 | $31.82 | 85365362 | $48.44 | 85365459 | $763.00 |
| 85365161 | $755.54 | 85365248 | $204.24 | 85365363 | $202.90 | 85365460 | $1,773.59 |
| 85365163 | $117.47 | 85365251 | $510.06 | 85365364 | $29.57 | 85365464 | $748.88 |
| 85365165 | $154.78 | 85365255 | $2,384.59 | 85365366 | $123.29 | 85365470 | $72.53 |
| 85365168 | $80.08 | 85365259 | $102.12 | 85365367 | $1,361.60 | 85365472 | $1,702.00 |
| 85365170 | $1,245.50 | 85365263 | $6.68 | 85365368 | $154.05 | 85365473 | $82.59 |
| 85365171 | $99.85 | 85365267 | $28.01 | 85365370 | $1,178.46 | 85365474 | $6.02 |
| 85365172 | $204.24 | 85365270 | $1,259.48 | 85365371 | $420.13 | 85365477 | $136.16 |
| 85365174 | $68.08 | 85365272 | $50.72 | 85365373 | $327.50 | 85365478 | $123.89 |
| 85365175 | $177.60 | 85365274 | $310.43 | 85365374 | $145.05 | 85365479 | $58.50 |
| 85365178 | $93.44 | 85365275 | $66.02 | 85365377 | $68.08 | 85365481 | $34.04 |
| 85365179 | $136.16 | 85365276 | $286.42 | 85365378 | $68.08 | 85365483 | $255.03 |
| 85365180 | $14.05 | 85365278 | $97.17 | 85365380 | $49.05 | 85365484 | $204.24 |
| 85365181 | $102.12 | 85365279 | $1,497.76 | 85365381 | $83.28 | 85365485 | $82.59 |
| 85365184 | $170.20 | 85365280 | $34.04 | 85365388 | $135.98 | 85365490 | $30.32 |
| 85365185 | $680.80 | 85365282 | $2,178.56 | 85365389 | $79.78 | 85365495 | $70.09 |
| 85365186 | $169.95 | 85365284 | $166.36 | 85365390 | $3,948.64 | 85365496 | $70.30 |
| 85365188 | $40.84 | 85365286 | $136.16 | 85365397 | $18.06 | 85365497 | $34.04 |
| 85365193 | $60.84 | 85365289 | $191.99 | 85365399 | $1,908.19 | 85365503 | $170.20 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85365505 | $578.68 | 85365610 | $272.32 | 85365726 | $17.65 | 85365839 | $172.44 |
| 85365506 | $191.87 | 85365611 | $14.92 | 85365727 | $13.29 | 85365840 | $82.59 |
| 85365508 | $334.98 | 85365612 | $123.89 | 85365734 | $60.44 | 85365843 | $82.59 |
| 85365510 | $168.32 | 85365618 | $216.28 | 85365736 | $544.64 | 85365844 | $60.66 |
| 85365512 | $933.20 | 85365619 | $6.29 | 85365737 | $2.01 | 85365845 | $82.59 |
| 85365513 | $544.64 | 85365620 | $68.08 | 85365738 | $138.40 | 85365846 | $238.28 |
| 85365514 | $123.00 | 85365623 | $1,225.44 | 85365739 | $987.16 | 85365847 | $1,463.00 |
| 85365515 | $356.61 | 85365624 | $54.26 | 85365741 | $83.58 | 85365848 | $213.74 |
| 85365517 | $510.60 | 85365630 | $104.38 | 85365743 | $4.45 | 85365849 | $1,316.28 |
| 85365518 | $544.64 | 85365631 | $133.40 | 85365744 | $68.08 | 85365850 | $82.59 |
| 85365520 | $82.59 | 85365636 | $32.21 | 85365746 | $27.65 | 85365853 | $162.60 |
| 85365521 | $52.61 | 85365638 | $425.10 | 85365748 | $213.74 | 85365854 | $113.82 |
| 85365523 | $113.82 | 85365640 | $68.08 | 85365749 | $23.56 | 85365855 | $209.38 |
| 85365524 | $60.03 | 85365643 | $35.65 | 85365750 | $59.49 | 85365860 | $40.56 |
| 85365526 | $22.77 | 85365646 | $557.61 | 85365755 | $272.32 | 85365861 | $1,024.09 |
| 85365527 | $442.52 | 85365649 | $709.72 | 85365757 | $290.50 | 85365864 | $6.02 |
| 85365528 | $261.42 | 85365655 | $716.23 | 85365759 | $34.04 | 85365865 | $170.20 |
| 85365532 | $84.25 | 85365658 | $170.20 | 85365762 | $1.20 | 85365866 | $1,415.21 |
| 85365533 | $119.15 | 85365661 | $477.05 | 85365764 | $13.61 | 85365867 | $2,893.40 |
| 85365537 | $68.80 | 85365662 | $295.04 | 85365767 | $56.84 | 85365871 | $102.12 |
| 85365538 | $272.32 | 85365665 | $310.82 | 85365768 | $14.87 | 85365872 | $1,637.94 |
| 85365541 | $4.45 | 85365667 | $4,289.04 | 85365769 | $235.66 | 85365877 | $51.81 |
| 85365546 | $79.78 | 85365673 | $1,790.70 | 85365771 | $1,763.30 | 85365878 | $180.30 |
| 85365547 | $651.24 | 85365676 | $87.04 | 85365775 | $34.04 | 85365879 | $43.07 |
| 85365549 | $30.13 | 85365677 | $34.04 | 85365776 | $953.12 | 85365882 | $3,410.00 |
| 85365551 | $9.03 | 85365680 | $44.69 | 85365778 | $89.85 | 85365884 | $15.07 |
| 85365552 | $544.64 | 85365681 | $956.99 | 85365779 | $283.28 | 85365886 | $532.12 |
| 85365556 | $594.00 | 85365682 | $493.30 | 85365782 | $134.80 | 85365889 | $23.98 |
| 85365560 | $42.56 | 85365684 | $105.29 | 85365784 | $3,301.88 | 85365894 | $296.33 |
| 85365561 | $539.20 | 85365686 | $110.64 | 85365786 | $48.55 | 85365896 | $47.78 |
| 85365564 | $72.53 | 85365689 | $340.40 | 85365787 | $57.48 | 85365897 | $125.14 |
| 85365573 | $975.21 | 85365694 | $578.68 | 85365789 | $116.19 | 85365905 | $34.04 |
| 85365578 | $31.16 | 85365695 | $123.89 | 85365800 | $34.04 | 85365906 | $38.23 |
| 85365580 | $1,872.20 | 85365696 | $5,684.68 | 85365804 | $34.04 | 85365910 | $31.43 |
| 85365581 | $340.40 | 85365698 | $2,598.39 | 85365806 | $257.62 | 85365912 | $126.06 |
| 85365584 | $34.04 | 85365699 | $78.77 | 85365810 | $340.40 | 85365913 | $26.58 |
| 85365585 | $491.12 | 85365700 | $851.00 | 85365813 | $238.28 | 85365914 | $136.84 |
| 85365586 | $131.14 | 85365702 | $340.40 | 85365814 | $138.01 | 85365915 | $2,226.58 |
| 85365588 | $82.10 | 85365703 | $5,292.04 | 85365817 | $247.78 | 85365916 | $10.74 |
| 85365594 | $104.21 | 85365709 | $136.16 | 85365819 | $1,058.19 | 85365920 | $272.32 |
| 85365595 | $68.45 | 85365713 | $238.28 | 85365820 | $68.08 | 85365921 | $130.77 |
| 85365597 | $457.15 | 85365714 | $604.37 | 85365821 | $131.14 | 85365922 | $179.70 |
| 85365600 | $561.76 | 85365721 | $6.02 | 85365824 | $231.06 | 85365924 | $40.76 |
| 85365601 | $34.04 | 85365723 | $1,005.00 | 85365834 | $374.44 | 85365929 | $1,702.00 |
| 85365604 | $340.40 | 85365724 | $136.16 | 85365836 | $99.43 | 85365930 | $2,155.19 |
| 85365609 | $35.18 | 85365725 | $34.68 | 85365838 | $1,463.72 | 85365931 | $736.94 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85365933 | $116.18 | 85366054 | $347.22 | 85366170 | $25.06 | 85366307 | $34.04 |
| 85365940 | $272.32 | 85366055 | $50.70 | 85366175 | $286.95 | 85366309 | $1,226.43 |
| 85365946 | $145.65 | 85366060 | $102.12 | 85366178 | $14.29 | 85366313 | $204.24 |
| 85365947 | $499.47 | 85366064 | $137.45 | 85366179 | $51.26 | 85366316 | $476.56 |
| 85365950 | $63.83 | 85366065 | $34.04 | 85366182 | $43.65 | 85366317 | $1,457.96 |
| 85365953 | $108.50 | 85366070 | $1,240.67 | 85366193 | $68.08 | 85366318 | $26.37 |
| 85365954 | $29.72 | 85366072 | $204.24 | 85366199 | $136.16 | 85366319 | $78.54 |
| 85365956 | $323.48 | 85366079 | $95.56 | 85366201 | $19.99 | 85366321 | $38.23 |
| 85365957 | $82.59 | 85366085 | $34.04 | 85366202 | $213.74 | 85366323 | $13.61 |
| 85365960 | $136.16 | 85366086 | $106.39 | 85366207 | $173.03 | 85366329 | $34.04 |
| 85365963 | $828.26 | 85366090 | $240.84 | 85366208 | $173.38 | 85366330 | $79.78 |
| 85365964 | $173.12 | 85366091 | $21.79 | 85366210 | $262.07 | 85366331 | $590.13 |
| 85365965 | $45.49 | 85366092 | $85.88 | 85366213 | $25.06 | 85366334 | $14.87 |
| 85365966 | $500.67 | 85366094 | $306.36 | 85366214 | $102.12 | 85366335 | $89.85 |
| 85365969 | $204.24 | 85366095 | $1,593.23 | 85366215 | $179.33 | 85366339 | $36.05 |
| 85365970 | $266.15 | 85366096 | $2,516.58 | 85366216 | $1.78 | 85366350 | $437.60 |
| 85365975 | $89.45 | 85366098 | $635.33 | 85366219 | $56.03 | 85366351 | $25.35 |
| 85365976 | $340.40 | 85366099 | $53.01 | 85366221 | $6,808.00 | 85366356 | $34.04 |
| 85365984 | $179.33 | 85366100 | $68.08 | 85366222 | $612.72 | 85366358 | $213.25 |
| 85365985 | $114.60 | 85366102 | $954.18 | 85366223 | $27.16 | 85366360 | $1,702.00 |
| 85365988 | $1,174.49 | 85366104 | $1,641.50 | 85366224 | $714.84 | 85366365 | $544.64 |
| 85365990 | $1,089.28 | 85366108 | $68.08 | 85366225 | $259.58 | 85366367 | $227.43 |
| 85365992 | $23.98 | 85366112 | $159.90 | 85366226 | $814.89 | 85366371 | $38.23 |
| 85365994 | $1,770.08 | 85366113 | $686.33 | 85366227 | $811.60 | 85366372 | $321.84 |
| 85365997 | $65.32 | 85366114 | $705.31 | 85366228 | $492.77 | 85366373 | $542.44 |
| 85365998 | $12.58 | 85366116 | $218.77 | 85366229 | $3.41 | 85366376 | $780.85 |
| 85365999 | $61.40 | 85366118 | $56.03 | 85366231 | $14.87 | 85366380 | $27.16 |
| 85366001 | $131.14 | 85366119 | $454.26 | 85366233 | $68.08 | 85366386 | $238.28 |
| 85366003 | $354.69 | 85366120 | $179.70 | 85366235 | $229.01 | 85366387 | $340.40 |
| 85366006 | $396.90 | 85366126 | $131.14 | 85366241 | $723.30 | 85366390 | $21.20 |
| 85366007 | $179.70 | 85366138 | $319.73 | 85366242 | $68.08 | 85366391 | $174.11 |
| 85366008 | $4.45 | 85366139 | $340.40 | 85366248 | $72.60 | 85366400 | $170.20 |
| 85366010 | $405.60 | 85366141 | $82.59 | 85366256 | $374.44 | 85366401 | $18.54 |
| 85366011 | $223.51 | 85366143 | $1,702.00 | 85366260 | $102.12 | 85366405 | $251.44 |
| 85366014 | $340.40 | 85366144 | $240.52 | 85366263 | $13.44 | 85366410 | $186.58 |
| 85366015 | $933.92 | 85366145 | $29.10 | 85366265 | $212.39 | 85366411 | $54.26 |
| 85366017 | $306.36 | 85366146 | $473.76 | 85366266 | $131.14 | 85366413 | $226.59 |
| 85366018 | $4.01 | 85366149 | $2,417.50 | 85366271 | $216.28 | 85366414 | $340.40 |
| 85366024 | $919.82 | 85366151 | $210.00 | 85366272 | $53.00 | 85366420 | $136.16 |
| 85366029 | $340.40 | 85366152 | $65.27 | 85366275 | $1,123.32 | 85366423 | $63.83 |
| 85366031 | $340.40 | 85366153 | $1,906.24 | 85366276 | $66.44 | 85366424 | $220.99 |
| 85366033 | $163.71 | 85366155 | $112.47 | 85366278 | $2,173.71 | 85366425 | $42.13 |
| 85366034 | $38.49 | 85366158 | $170.20 | 85366287 | $594.65 | 85366426 | $65.27 |
| 85366035 | $21.29 | 85366161 | $27.86 | 85366291 | $13.58 | 85366427 | $25.06 |
| 85366042 | $4.26 | 85366162 | $68.08 | 85366293 | $94.68 | 85366435 | $275.47 |
| 85366044 | $1,021.20 | 85366168 | $110.56 | 85366298 | $1,702.00 | 85366439 | $11.24 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85366440 | $113.01 | 85366554 | $954.49 | 85366661 | $35.52 | 85366799 | $95.66 |
| 85366441 | $85.85 | 85366560 | $390.95 | 85366665 | $238.28 | 85366800 | $136.16 |
| 85366443 | $275.64 | 85366563 | $34.04 | 85366666 | $75.32 | 85366803 | $328.75 |
| 85366445 | $69.13 | 85366565 | $377.95 | 85366667 | $228.87 | 85366804 | $326.76 |
| 85366451 | $1,686.13 | 85366570 | $75.34 | 85366669 | $442.52 | 85366806 | $106.39 |
| 85366457 | $98.05 | 85366571 | $238.28 | 85366670 | $1,681.93 | 85366807 | $83.30 |
| 85366460 | $347.77 | 85366575 | $919.08 | 85366671 | $510.51 | 85366808 | $102.12 |
| 85366461 | $102.12 | 85366583 | $25.06 | 85366672 | $476.56 | 85366814 | $31.82 |
| 85366464 | $721.25 | 85366584 | $950.02 | 85366676 | $77.21 | 85366819 | $99.43 |
| 85366466 | $17.78 | 85366585 | $885.04 | 85366681 | $797.55 | 85366820 | $182.65 |
| 85366472 | $24.38 | 85366586 | $274.60 | 85366682 | $170.20 | 85366822 | $163.11 |
| 85366473 | $983.00 | 85366587 | $1,633.92 | 85366684 | $45.87 | 85366830 | $138.40 |
| 85366475 | $80.85 | 85366591 | $28.57 | 85366687 | $93.38 | 85366832 | $23.98 |
| 85366476 | $165.18 | 85366592 | $578.68 | 85366688 | $1,016.54 | 85366834 | $34.04 |
| 85366477 | $338.54 | 85366594 | $162.72 | 85366699 | $1,361.60 | 85366836 | $29.73 |
| 85366478 | $4,204.97 | 85366595 | $34.04 | 85366702 | $574.51 | 85366841 | $34.04 |
| 85366479 | $442.52 | 85366597 | $136.16 | 85366704 | $1,321.74 | 85366847 | $95.91 |
| 85366480 | $16.88 | 85366599 | $220.99 | 85366709 | $87.42 | 85366848 | $442.52 |
| 85366484 | $68.08 | 85366600 | $127.84 | 85366715 | $75.34 | 85366849 | $53.64 |
| 85366486 | $374.44 | 85366602 | $82.59 | 85366718 | $176.26 | 85366853 | $34.04 |
| 85366487 | $1,123.32 | 85366604 | $228.93 | 85366719 | $300.72 | 85366859 | $204.24 |
| 85366493 | $3,404.00 | 85366606 | $987.16 | 85366720 | $1,198.98 | 85366862 | $349.54 |
| 85366494 | $355.60 | 85366608 | $44.03 | 85366721 | $136.16 | 85366864 | $272.32 |
| 85366496 | $544.64 | 85366609 | $578.68 | 85366723 | $59.02 | 85366866 | $1,702.00 |
| 85366498 | $52.22 | 85366610 | $12.04 | 85366725 | $714.84 | 85366870 | $218.75 |
| 85366501 | $408.48 | 85366615 | $36.01 | 85366730 | $254.59 | 85366877 | $1,157.36 |
| 85366502 | $649.77 | 85366616 | $340.40 | 85366732 | $102.12 | 85366880 | $54.30 |
| 85366505 | $217.03 | 85366619 | $73.65 | 85366733 | $2,368.00 | 85366882 | $276.89 |
| 85366509 | $442.52 | 85366620 | $389.00 | 85366735 | $34.04 | 85366885 | $91.42 |
| 85366510 | $213.54 | 85366623 | $595.40 | 85366737 | $4.86 | 85366887 | $68.08 |
| 85366514 | $1,089.28 | 85366625 | $2,173.85 | 85366742 | $1,327.56 | 85366888 | $131.14 |
| 85366515 | $1,583.45 | 85366626 | $17.96 | 85366746 | $8,510.00 | 85366890 | $644.33 |
| 85366516 | $172.84 | 85366629 | $1,885.80 | 85366750 | $413.85 | 85366892 | $597.60 |
| 85366517 | $1,804.12 | 85366633 | $10.46 | 85366752 | $510.60 | 85366893 | $204.59 |
| 85366518 | $48.55 | 85366638 | $217.90 | 85366757 | $68.44 | 85366894 | $127.67 |
| 85366519 | $578.68 | 85366639 | $1,702.00 | 85366763 | $168.65 | 85366896 | $510.60 |
| 85366521 | $131.52 | 85366640 | $50.03 | 85366773 | $544.64 | 85366898 | $2,228.67 |
| 85366526 | $817.05 | 85366641 | $342.91 | 85366774 | $14.87 | 85366900 | $50.32 |
| 85366529 | $6.02 | 85366642 | $247.99 | 85366776 | $42.86 | 85366901 | $402.43 |
| 85366530 | $255.74 | 85366647 | $895.17 | 85366778 | $303.58 | 85366906 | $172.44 |
| 85366534 | $184.38 | 85366648 | $85.11 | 85366780 | $161.28 | 85366907 | $68.08 |
| 85366540 | $468.29 | 85366653 | $2,042.40 | 85366781 | $136.16 | 85366909 | $131.14 |
| 85366543 | $142.16 | 85366654 | $89.85 | 85366786 | $2,042.40 | 85366913 | $22.98 |
| 85366545 | $169.39 | 85366655 | $2,377.76 | 85366789 | $8,070.22 | 85366916 | $89.85 |
| 85366551 | $505.75 | 85366658 | $961.21 | 85366791 | $9.87 | 85366918 | $30.64 |
| 85366553 | $1,242.75 | 85366659 | $40.46 | 85366796 | $82.59 | 85366919 | $136.16 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85366920 | $20.29 | 85367049 | $41.39 | 85367151 | $510.00 | 85367254 | $22.93 |
| 85366922 | $24.71 | 85367053 | $245.92 | 85367153 | $34.04 | 85367255 | $123.89 |
| 85366923 | $515.81 | 85367056 | $2,765.56 | 85367154 | $476.56 | 85367256 | $123.89 |
| 85366924 | $4,255.00 | 85367059 | $38.69 | 85367156 | $130.49 | 85367257 | $68.08 |
| 85366933 | $1,191.40 | 85367060 | $51.81 | 85367157 | $34.04 | 85367261 | $23.32 |
| 85366934 | $277.17 | 85367061 | $578.68 | 85367159 | $3,404.00 | 85367264 | $77.16 |
| 85366936 | $1,021.20 | 85367062 | $275.47 | 85367162 | $154.24 | 85367265 | $5,688.75 |
| 85366939 | $152.66 | 85367068 | $358.70 | 85367166 | $129.68 | 85367266 | $21.77 |
| 85366948 | $49.08 | 85367069 | $4,783.00 | 85367170 | $1,165.45 | 85367267 | $1,224.06 |
| 85366952 | $442.52 | 85367073 | $4.45 | 85367171 | $613.62 | 85367268 | $126.06 |
| 85366953 | $340.40 | 85367074 | $1,021.20 | 85367172 | $91.88 | 85367269 | $37.14 |
| 85366954 | $400.20 | 85367076 | $340.40 | 85367175 | $1,843.35 | 85367272 | $99.72 |
| 85366959 | $767.14 | 85367079 | $885.04 | 85367176 | $874.47 | 85367273 | $34.04 |
| 85366961 | $64.64 | 85367080 | $172.44 | 85367177 | $110.80 | 85367276 | $131.14 |
| 85366963 | $90.33 | 85367081 | $165.18 | 85367178 | $618.84 | 85367279 | $40.76 |
| 85366964 | $633.33 | 85367083 | $41.92 | 85367182 | $45.09 | 85367280 | $79.78 |
| 85366966 | $247.72 | 85367090 | $1,596.00 | 85367185 | $1,157.36 | 85367284 | $68.08 |
| 85366967 | $1,520.00 | 85367092 | $90.99 | 85367191 | $117.21 | 85367285 | $4,182.50 |
| 85366968 | $42.02 | 85367093 | $69.51 | 85367192 | $9,139.17 | 85367288 | $50.81 |
| 85366971 | $742.39 | 85367094 | $110.18 | 85367193 | $193.73 | 85367293 | $149.22 |
| 85366973 | $204.24 | 85367095 | $6.93 | 85367195 | $10.34 | 85367295 | $334.49 |
| 85366980 | $567.77 | 85367097 | $642.96 | 85367196 | $577.60 | 85367302 | $126.35 |
| 85366981 | $68.08 | 85367098 | $62.16 | 85367199 | $1,214.10 | 85367303 | $76.60 |
| 85366982 | $284.28 | 85367099 | $239.20 | 85367200 | $300.15 | 85367304 | $306.36 |
| 85366986 | $84.96 | 85367103 | $145.24 | 85367201 | $510.60 | 85367306 | $204.24 |
| 85366989 | $679.30 | 85367105 | $288.80 | 85367202 | $87.70 | 85367307 | $605.32 |
| 85366990 | $11.47 | 85367106 | $123.89 | 85367203 | $98.55 | 85367308 | $75.29 |
| 85366992 | $63.83 | 85367107 | $67.35 | 85367212 | $116.63 | 85367309 | $69.50 |
| 85366997 | $95.04 | 85367108 | $380.45 | 85367214 | $136.16 | 85367313 | $165.18 |
| 85367007 | $275.59 | 85367110 | $89.85 | 85367217 | $544.10 | 85367315 | $956.93 |
| 85367009 | $487.00 | 85367111 | $382.76 | 85367221 | $131.14 | 85367317 | $441.52 |
| 85367012 | $79.19 | 85367112 | $27.16 | 85367222 | $39.39 | 85367323 | $31.98 |
| 85367015 | $18.60 | 85367113 | $84.22 | 85367224 | $296.33 | 85367325 | $238.28 |
| 85367017 | $182.90 | 85367114 | $272.32 | 85367227 | $118.04 | 85367327 | $170.20 |
| 85367019 | $2,382.80 | 85367120 | $141.00 | 85367228 | $35.30 | 85367328 | $206.48 |
| 85367020 | $90.05 | 85367121 | $272.32 | 85367232 | $2,961.48 | 85367329 | $386.16 |
| 85367022 | $1,670.52 | 85367124 | $30.09 | 85367234 | $102.12 | 85367330 | $98.31 |
| 85367028 | $1.17 | 85367127 | $82.15 | 85367235 | $408.06 | 85367331 | $21.28 |
| 85367029 | $407.52 | 85367129 | $84.62 | 85367236 | $260.26 | 85367332 | $238.28 |
| 85367030 | $102.12 | 85367130 | $123.89 | 85367238 | $11.78 | 85367338 | $1,089.28 |
| 85367032 | $340.40 | 85367131 | $3,404.00 | 85367241 | $34.04 | 85367341 | $410.16 |
| 85367039 | $125.71 | 85367136 | $741.30 | 85367245 | $54.60 | 85367343 | $7.01 |
| 85367040 | $21.48 | 85367137 | $3,404.00 | 85367248 | $29.29 | 85367344 | $38.23 |
| 85367041 | $531.88 | 85367139 | $368.37 | 85367250 | $1,110.00 | 85367346 | $1,633.92 |
| 85367045 | $476.56 | 85367141 | $82.59 | 85367251 | $230.31 | 85367353 | $274.32 |
| 85367046 | $27.16 | 85367145 | $204.24 | 85367253 | $145.22 | 85367354 | $108.06 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85367357 | $21.48 | 85367494 | $1,463.72 | 85367610 | $309.49 | 85367731 | $68.08 |
| 85367358 | $26.41 | 85367495 | $78.90 | 85367612 | $17.65 | 85367732 | $653.46 |
| 85367359 | $40.76 | 85367501 | $177.44 | 85367616 | $67.30 | 85367734 | $182.24 |
| 85367360 | $24.49 | 85367503 | $204.24 | 85367618 | $89.85 | 85367735 | $2,280.68 |
| 85367366 | $131.14 | 85367506 | $294.09 | 85367619 | $442.52 | 85367737 | $4.21 |
| 85367369 | $34.04 | 85367509 | $14.86 | 85367622 | $9.85 | 85367738 | $34.04 |
| 85367376 | $98.67 | 85367517 | $82.59 | 85367623 | $34.04 | 85367739 | $68.08 |
| 85367378 | $212.06 | 85367520 | $485.63 | 85367625 | $147.82 | 85367742 | $306.36 |
| 85367380 | $306.36 | 85367521 | $1,009.09 | 85367626 | $408.48 | 85367746 | $12.58 |
| 85367381 | $72.53 | 85367522 | $131.14 | 85367634 | $100.05 | 85367747 | $510.60 |
| 85367384 | $95.12 | 85367523 | $368.37 | 85367638 | $2,314.72 | 85367749 | $31.98 |
| 85367386 | $24.63 | 85367526 | $182.32 | 85367643 | $99.90 | 85367751 | $3,554.00 |
| 85367390 | $1,089.28 | 85367527 | $34.04 | 85367646 | $48.55 | 85367752 | $24.03 |
| 85367391 | $68.08 | 85367530 | $159.85 | 85367647 | $23.61 | 85367756 | $377.32 |
| 85367403 | $206.48 | 85367532 | $79.78 | 85367650 | $53.81 | 85367758 | $157.40 |
| 85367408 | $2,893.40 | 85367538 | $34.60 | 85367651 | $400.29 | 85367759 | $34.04 |
| 85367410 | $288.81 | 85367541 | $1,136.71 | 85367653 | $155.12 | 85367760 | $34.04 |
| 85367415 | $57.86 | 85367544 | $12.01 | 85367654 | $906.51 | 85367766 | $129.97 |
| 85367422 | $334.82 | 85367550 | $170.20 | 85367659 | $34.04 | 85367767 | $68.08 |
| 85367423 | $75.95 | 85367551 | $66.74 | 85367663 | $79.78 | 85367771 | $6.02 |
| 85367430 | $31.82 | 85367553 | $327.60 | 85367669 | $82.59 | 85367773 | $170.20 |
| 85367431 | $7.08 | 85367554 | $136.16 | 85367672 | $1,293.52 | 85367774 | $4,812.80 |
| 85367436 | $154.83 | 85367555 | $421.29 | 85367673 | $121.61 | 85367775 | $68.08 |
| 85367438 | $206.48 | 85367556 | $154.10 | 85367676 | $68.08 | 85367790 | $120.07 |
| 85367440 | $238.28 | 85367559 | $53.00 | 85367679 | $136.16 | 85367792 | $2.41 |
| 85367443 | $97.48 | 85367560 | $170.20 | 85367681 | $131.14 | 85367793 | $414.01 |
| 85367445 | $430.69 | 85367561 | $255.03 | 85367682 | $327.60 | 85367795 | $287.43 |
| 85367446 | $122.72 | 85367564 | $34.04 | 85367683 | $801.91 | 85367800 | $3.46 |
| 85367448 | $126.74 | 85367566 | $262.29 | 85367687 | $306.36 | 85367801 | $68.08 |
| 85367449 | $172.44 | 85367570 | $953.12 | 85367688 | $376.02 | 85367802 | $355.10 |
| 85367450 | $317.60 | 85367576 | $104.54 | 85367689 | $170.20 | 85367805 | $77.28 |
| 85367451 | $232.34 | 85367577 | $250.32 | 85367695 | $72.53 | 85367807 | $694.99 |
| 85367453 | $141.58 | 85367578 | $476.56 | 85367700 | $34.04 | 85367810 | $510.60 |
| 85367457 | $544.64 | 85367582 | $85.64 | 85367701 | $23.98 | 85367813 | $110.19 |
| 85367458 | $79.78 | 85367585 | $54.80 | 85367705 | $1,119.29 | 85367814 | $44.46 |
| 85367461 | $29.30 | 85367588 | $136.16 | 85367706 | $34.04 | 85367815 | $221.60 |
| 85367462 | $14.87 | 85367594 | $3,404.00 | 85367709 | $435.66 | 85367817 | $1,770.08 |
| 85367463 | $515.61 | 85367595 | $34.04 | 85367712 | $404.61 | 85367819 | $547.20 |
| 85367464 | $4.11 | 85367596 | $21.52 | 85367713 | $82.59 | 85367820 | $365.03 |
| 85367467 | $770.60 | 85367597 | $65.27 | 85367715 | $60.03 | 85367822 | $1,872.20 |
| 85367474 | $136.16 | 85367598 | $165.18 | 85367716 | $288.22 | 85367824 | $361.88 |
| 85367481 | $107.29 | 85367599 | $57.36 | 85367718 | $227.72 | 85367826 | $1,361.60 |
| 85367484 | $231.64 | 85367601 | $39.24 | 85367719 | $170.55 | 85367829 | $663.28 |
| 85367487 | $413.28 | 85367602 | $28.12 | 85367727 | $34.04 | 85367834 | $170.20 |
| 85367492 | $188.46 | 85367604 | $331.61 | 85367728 | $612.72 | 85367837 | $680.80 |
| 85367493 | $70.41 | 85367606 | $68.08 | 85367729 | $34.04 | 85367838 | $723.88 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85367839 | $556.57 | 85367939 | $102.12 | 85368060 | $111.74 | 85368145 | $1,293.52 |
| 85367844 | $34.04 | 85367941 | $136.16 | 85368061 | $12.33 | 85368150 | $2,228.67 |
| 85367848 | $161.76 | 85367942 | $99.10 | 85368067 | $171.07 | 85368155 | $113.82 |
| 85367849 | $735.21 | 85367943 | $102.12 | 85368068 | $136.16 | 85368157 | $113.82 |
| 85367852 | $204.24 | 85367947 | $17.96 | 85368070 | $45.48 | 85368158 | $91.54 |
| 85367853 | $578.68 | 85367951 | $65.27 | 85368071 | $268.17 | 85368159 | $687.52 |
| 85367858 | $82.59 | 85367956 | $68.08 | 85368077 | $110.88 | 85368161 | $170.20 |
| 85367859 | $851.00 | 85367957 | $17.26 | 85368078 | $14.87 | 85368162 | $544.64 |
| 85367860 | $85.10 | 85367959 | $238.28 | 85368079 | $435.72 | 85368165 | $462.24 |
| 85367863 | $307.79 | 85367961 | $510.60 | 85368084 | $124.11 | 85368167 | $612.72 |
| 85367867 | $28.56 | 85367963 | $322.93 | 85368087 | $78.97 | 85368169 | $155.12 |
| 85367868 | $1,361.60 | 85367964 | $118.22 | 85368088 | $1,333.25 | 85368171 | $1,590.02 |
| 85367869 | $34.42 | 85367967 | $499.15 | 85368089 | $349.99 | 85368173 | $102.12 |
| 85367870 | $21.30 | 85367968 | $37.46 | 85368093 | $125.06 | 85368175 | $136.16 |
| 85367871 | $306.36 | 85367969 | $113.82 | 85368094 | $27.22 | 85368180 | $170.20 |
| 85367873 | $522.71 | 85367974 | $476.56 | 85368096 | $131.14 | 85368181 | $83.82 |
| 85367874 | $3,812.48 | 85367977 | $572.53 | 85368097 | $96.62 | 85368184 | $123.89 |
| 85367875 | $232.12 | 85367979 | $215.85 | 85368098 | $1,422.31 | 85368187 | $1,242.24 |
| 85367876 | $272.32 | 85367982 | $187.95 | 85368099 | $17.50 | 85368189 | $36.44 |
| 85367878 | $548.01 | 85367984 | $78.48 | 85368100 | $851.00 | 85368190 | $65.39 |
| 85367880 | $646.76 | 85367986 | $54.60 | 85368101 | $36.05 | 85368192 | $575.66 |
| 85367883 | $1,702.00 | 85367988 | $344.88 | 85368102 | $173.25 | 85368195 | $277.77 |
| 85367884 | $18.12 | 85367992 | $442.52 | 85368103 | $182.56 | 85368196 | $758.50 |
| 85367888 | $68.08 | 85367993 | $238.28 | 85368104 | $163.68 | 85368199 | $2.05 |
| 85367889 | $1.14 | 85367994 | $2,499.06 | 85368106 | $483.01 | 85368200 | $102.12 |
| 85367891 | $378.84 | 85367995 | $23.98 | 85368107 | $1,431.04 | 85368201 | $11.47 |
| 85367892 | $22.93 | 85367998 | $419.70 | 85368109 | $156.43 | 85368202 | $17.96 |
| 85367896 | $510.60 | 85368000 | $123.89 | 85368110 | $4,080.80 | 85368204 | $12,765.00 |
| 85367898 | $82.14 | 85368002 | $390.63 | 85368111 | $178.60 | 85368206 | $220.38 |
| 85367899 | $170.20 | 85368006 | $43.88 | 85368112 | $318.40 | 85368207 | $200.10 |
| 85367903 | $54.84 | 85368007 | $68.08 | 85368113 | $150.67 | 85368210 | $99.85 |
| 85367904 | $437.89 | 85368010 | $20.21 | 85368114 | $116.63 | 85368214 | $123.89 |
| 85367905 | $123.89 | 85368013 | $80.03 | 85368117 | $29.76 | 85368215 | $136.16 |
| 85367909 | $1,267.44 | 85368014 | $14.01 | 85368119 | $123.89 | 85368217 | $1,021.20 |
| 85367913 | $29.29 | 85368017 | $144.46 | 85368121 | $340.40 | 85368218 | $80.80 |
| 85367915 | $206.48 | 85368021 | $417.19 | 85368125 | $263.16 | 85368219 | $89.85 |
| 85367918 | $82.14 | 85368023 | $51.81 | 85368126 | $102.35 | 85368220 | $782.92 |
| 85367924 | $3,331.00 | 85368025 | $374.44 | 85368127 | $1,553.28 | 85368221 | $21.45 |
| 85367925 | $136.16 | 85368029 | $260.05 | 85368130 | $483.68 | 85368222 | $38.14 |
| 85367926 | $241.07 | 85368037 | $110.61 | 85368132 | $1,804.12 | 85368223 | $41.28 |
| 85367927 | $97.02 | 85368038 | $82.59 | 85368136 | $19.66 | 85368225 | $306.36 |
| 85367930 | $191.50 | 85368042 | $35.56 | 85368137 | $47.88 | 85368226 | $13.33 |
| 85367934 | $72.53 | 85368045 | $147.86 | 85368138 | $106.57 | 85368227 | $1,646.50 |
| 85367935 | $910.87 | 85368050 | $23.21 | 85368139 | $34.04 | 85368229 | $116.63 |
| 85367937 | $5,684.68 | 85368055 | $71.18 | 85368140 | $89.39 | 85368230 | $1,785.60 |
| 85367938 | $65.27 | 85368057 | $138.40 | 85368142 | $68.08 | 85368231 | $1,361.60 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85368239 | $165.18 | 85368339 | $245.99 | 85368462 | $12.47 | 85368577 | $458.89 |
| 85368242 | $37.48 | 85368345 | $174.34 | 85368463 | $58.33 | 85368578 | $726.46 |
| 85368243 | $178.16 | 85368346 | $5.89 | 85368465 | $442.52 | 85368580 | $430.75 |
| 85368244 | $76.31 | 85368347 | $289.07 | 85368468 | $174.47 | 85368581 | $88.87 |
| 85368245 | $29.72 | 85368353 | $1,290.19 | 85368476 | $82.59 | 85368582 | $1,322.98 |
| 85368248 | $1,191.40 | 85368355 | $20.28 | 85368477 | $185.59 | 85368583 | $1,057.97 |
| 85368249 | $68.08 | 85368356 | $571.87 | 85368478 | $116.82 | 85368585 | $108.51 |
| 85368251 | $14.18 | 85368359 | $110.01 | 85368479 | $272.32 | 85368586 | $27.22 |
| 85368253 | $13.99 | 85368361 | $63.83 | 85368483 | $5,707.51 | 85368587 | $82.59 |
| 85368256 | $155.12 | 85368362 | $34.04 | 85368485 | $1,263.03 | 85368591 | $35.18 |
| 85368258 | $498.01 | 85368367 | $139.21 | 85368490 | $21.45 | 85368596 | $102.12 |
| 85368260 | $34.04 | 85368368 | $84.17 | 85368491 | $423.28 | 85368597 | $164.69 |
| 85368261 | $27.83 | 85368369 | $52.73 | 85368493 | $345.38 | 85368599 | $136.16 |
| 85368264 | $63.83 | 85368379 | $390.60 | 85368496 | $34.04 | 85368600 | $25.29 |
| 85368267 | $261.02 | 85368385 | $30.69 | 85368498 | $454.26 | 85368601 | $578.68 |
| 85368269 | $136.16 | 85368386 | $851.00 | 85368499 | $610.34 | 85368603 | $331.56 |
| 85368275 | $578.68 | 85368387 | $87.87 | 85368505 | $879.63 | 85368607 | $172.44 |
| 85368279 | $60.41 | 85368388 | $1,468.93 | 85368506 | $228.07 | 85368611 | $82.59 |
| 85368283 | $114.49 | 85368389 | $136.16 | 85368508 | $1,170.46 | 85368615 | $537.13 |
| 85368288 | $29.29 | 85368391 | $30.64 | 85368509 | $1,606.40 | 85368616 | $34.04 |
| 85368291 | $333.25 | 85368392 | $360.00 | 85368510 | $340.40 | 85368623 | $272.32 |
| 85368292 | $198.11 | 85368393 | $544.48 | 85368511 | $68.08 | 85368626 | $44.04 |
| 85368293 | $1.80 | 85368394 | $510.60 | 85368513 | $144.74 | 85368627 | $29.08 |
| 85368295 | $278.74 | 85368395 | $95.56 | 85368514 | $90.53 | 85368628 | $102.12 |
| 85368297 | $340.40 | 85368397 | $275.47 | 85368515 | $20.70 | 85368629 | $330.37 |
| 85368299 | $136.16 | 85368398 | $30.04 | 85368516 | $186.96 | 85368631 | $12.75 |
| 85368300 | $80.04 | 85368399 | $904.84 | 85368518 | $82.14 | 85368635 | $334.27 |
| 85368305 | $116.63 | 85368402 | $128.56 | 85368519 | $42.13 | 85368636 | $82.59 |
| 85368306 | $374.44 | 85368403 | $1,395.64 | 85368525 | $138.65 | 85368637 | $246.60 |
| 85368307 | $94.41 | 85368406 | $372.12 | 85368526 | $47.75 | 85368638 | $196.13 |
| 85368308 | $295.90 | 85368407 | $1,023.79 | 85368529 | $10,212.00 | 85368639 | $86.14 |
| 85368312 | $498.21 | 85368410 | $6.29 | 85368536 | $72.01 | 85368641 | $91.80 |
| 85368313 | $37.12 | 85368415 | $116.63 | 85368538 | $1,771.97 | 85368643 | $36.02 |
| 85368315 | $38.26 | 85368421 | $133.40 | 85368540 | $409.86 | 85368645 | $11.47 |
| 85368318 | $87.25 | 85368425 | $502.85 | 85368551 | $148.20 | 85368646 | $206.12 |
| 85368319 | $280.14 | 85368427 | $165.13 | 85368553 | $95.56 | 85368654 | $2,178.56 |
| 85368320 | $102.12 | 85368428 | $98.67 | 85368555 | $42.02 | 85368655 | $137.67 |
| 85368323 | $84.89 | 85368429 | $735.21 | 85368557 | $1,670.50 | 85368658 | $510.60 |
| 85368324 | $54.26 | 85368431 | $100.87 | 85368558 | $126.07 | 85368662 | $27.92 |
| 85368328 | $1,172.16 | 85368434 | $16.06 | 85368559 | $318.86 | 85368665 | $155.12 |
| 85368329 | $106.39 | 85368438 | $68.08 | 85368563 | $45.31 | 85368669 | $42.36 |
| 85368330 | $158.73 | 85368440 | $17.64 | 85368566 | $27.22 | 85368670 | $89.20 |
| 85368332 | $204.24 | 85368442 | $2,723.20 | 85368568 | $89.85 | 85368671 | $152.05 |
| 85368333 | $31.45 | 85368443 | $320.07 | 85368570 | $142.85 | 85368672 | $1,093.92 |
| 85368335 | $220.41 | 85368445 | $254.50 | 85368574 | $96.35 | 85368673 | $250.34 |
| 85368336 | $418.45 | 85368458 | $442.52 | 85368575 | $265.29 | 85368676 | $1,627.23 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85368681 | $196.63 | 85368774 | $89.85 | 85368918 | $86.38 | 85369038 | $1,770.80 |
| 85368685 | $102.12 | 85368775 | $23.98 | 85368924 | $362.29 | 85369042 | $34.94 |
| 85368686 | $31.87 | 85368783 | $1,750.40 | 85368931 | $992.71 | 85369044 | $50.44 |
| 85368687 | $1,123.32 | 85368784 | $123.96 | 85368932 | $41.28 | 85369047 | $255.03 |
| 85368688 | $82.59 | 85368786 | $23.98 | 85368936 | $170.20 | 85369052 | $138.40 |
| 85368689 | $177.36 | 85368787 | $131.14 | 85368937 | $3,744.40 | 85369053 | $102.12 |
| 85368693 | $44.99 | 85368803 | $134.08 | 85368938 | $662.25 | 85369054 | $87.16 |
| 85368695 | $23.98 | 85368807 | $102.12 | 85368945 | $106.43 | 85369062 | $148.03 |
| 85368697 | $52.59 | 85368811 | $2,144.52 | 85368947 | $82.59 | 85369064 | $48.55 |
| 85368699 | $42.91 | 85368814 | $55.03 | 85368949 | $578.68 | 85369065 | $102.12 |
| 85368701 | $102.12 | 85368818 | $146.25 | 85368950 | $228.45 | 85369067 | $1,108.00 |
| 85368703 | $204.24 | 85368821 | $851.00 | 85368953 | $89.17 | 85369068 | $238.28 |
| 85368706 | $172.44 | 85368827 | $63.83 | 85368954 | $220.99 | 85369070 | $680.40 |
| 85368709 | $118.30 | 85368830 | $90.19 | 85368956 | $52.32 | 85369072 | $374.44 |
| 85368710 | $112.45 | 85368831 | $34.04 | 85368957 | $987.16 | 85369073 | $937.02 |
| 85368711 | $182.81 | 85368832 | $68.08 | 85368958 | $145.95 | 85369074 | $136.16 |
| 85368712 | $35.18 | 85368834 | $54.03 | 85368959 | $47.24 | 85369078 | $27.45 |
| 85368716 | $89.85 | 85368835 | $161.48 | 85368961 | $170.20 | 85369080 | $20.85 |
| 85368718 | $76.92 | 85368838 | $42.56 | 85368962 | $247.78 | 85369081 | $1,915.45 |
| 85368721 | $237.91 | 85368841 | $76.00 | 85368973 | $148.00 | 85369088 | $2,155.28 |
| 85368724 | $170.20 | 85368847 | $56.45 | 85368978 | $165.18 | 85369091 | $64.56 |
| 85368725 | $1,164.50 | 85368850 | $68.08 | 85368979 | $1,983.60 | 85369093 | $309.12 |
| 85368726 | $356.40 | 85368851 | $247.78 | 85368983 | $65.54 | 85369098 | $32.72 |
| 85368729 | $680.80 | 85368852 | $24.54 | 85368984 | $117.51 | 85369101 | $408.48 |
| 85368730 | $680.80 | 85368853 | $102.12 | 85368985 | $4,907.50 | 85369109 | $4.45 |
| 85368735 | $9.10 | 85368855 | $42.01 | 85368990 | $21.48 | 85369120 | $213.36 |
| 85368737 | $59.49 | 85368857 | $1,114.34 | 85368992 | $940.32 | 85369122 | $1,702.00 |
| 85368738 | $285.03 | 85368860 | $54.26 | 85368993 | $77.18 | 85369124 | $777.21 |
| 85368740 | $79.78 | 85368862 | $782.92 | 85368995 | $374.32 | 85369129 | $27.22 |
| 85368742 | $451.75 | 85368864 | $149.03 | 85368997 | $272.32 | 85369130 | $62.06 |
| 85368744 | $1,157.36 | 85368866 | $26.58 | 85368999 | $170.20 | 85369131 | $72.53 |
| 85368745 | $4.01 | 85368867 | $510.60 | 85369001 | $14.87 | 85369133 | $140.92 |
| 85368746 | $75.93 | 85368868 | $821.03 | 85369002 | $127.03 | 85369138 | $111.72 |
| 85368747 | $20.76 | 85368869 | $108.86 | 85369004 | $89.14 | 85369148 | $156.18 |
| 85368748 | $797.36 | 85368871 | $38.23 | 85369010 | $61.52 | 85369154 | $34.04 |
| 85368750 | $3.63 | 85368872 | $102.12 | 85369011 | $148.04 | 85369156 | $5.21 |
| 85368753 | $306.36 | 85368876 | $307.48 | 85369015 | $254.33 | 85369159 | $170.20 |
| 85368754 | $39.46 | 85368881 | $15.99 | 85369016 | $102.12 | 85369166 | $144.99 |
| 85368755 | $97.87 | 85368892 | $97.10 | 85369017 | $272.32 | 85369167 | $634.00 |
| 85368756 | $556.03 | 85368900 | $34.04 | 85369018 | $12.04 | 85369169 | $45.31 |
| 85368757 | $102.12 | 85368901 | $531.88 | 85369020 | $2,613.36 | 85369170 | $5,957.00 |
| 85368760 | $18.59 | 85368902 | $4.45 | 85369021 | $131.14 | 85369176 | $578.68 |
| 85368762 | $51.90 | 85368904 | $780.43 | 85369032 | $126.06 | 85369180 | $165.30 |
| 85368763 | $2,723.20 | 85368905 | $476.56 | 85369034 | $176.06 | 85369181 | $14.83 |
| 85368766 | $510.60 | 85368907 | $139.08 | 85369035 | $193.21 | 85369182 | $232.36 |
| 85368767 | $38.23 | 85368914 | $204.24 | 85369037 | $116.19 | 85369185 | $238.28 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85369187 | $7.01 | 85369280 | $24.12 | 85369376 | $29.05 | 85369498 | $304.00 |
| 85369189 | $510.60 | 85369283 | $680.80 | 85369383 | $681.77 | 85369501 | $245.82 |
| 85369190 | $95.17 | 85369285 | $206.48 | 85369386 | $351.36 | 85369502 | $73.18 |
| 85369191 | $4,894.79 | 85369286 | $193.61 | 85369387 | $150.22 | 85369503 | $436.75 |
| 85369199 | $271.27 | 85369289 | $147.18 | 85369388 | $14.80 | 85369505 | $68.08 |
| 85369201 | $142.92 | 85369290 | $79.78 | 85369389 | $92.89 | 85369507 | $851.00 |
| 85369204 | $23.70 | 85369291 | $1,804.12 | 85369392 | $125.14 | 85369510 | $13.35 |
| 85369205 | $204.24 | 85369292 | $425.70 | 85369395 | $256.92 | 85369513 | $243.30 |
| 85369210 | $82.59 | 85369296 | $6,992.65 | 85369396 | $306.36 | 85369514 | $408.48 |
| 85369211 | $14.05 | 85369299 | $565.41 | 85369399 | $25.06 | 85369516 | $306.36 |
| 85369212 | $220.99 | 85369300 | $525.57 | 85369402 | $82.59 | 85369518 | $64.65 |
| 85369214 | $136.16 | 85369302 | $714.84 | 85369403 | $53.75 | 85369522 | $408.48 |
| 85369217 | $206.53 | 85369305 | $853.62 | 85369408 | $351.83 | 85369530 | $21.20 |
| 85369220 | $962.69 | 85369306 | $273.58 | 85369410 | $131.14 | 85369531 | $102.12 |
| 85369222 | $569.11 | 85369307 | $140.07 | 85369411 | $171.76 | 85369534 | $68.08 |
| 85369225 | $85.11 | 85369309 | $340.40 | 85369412 | $383.31 | 85369535 | $369.41 |
| 85369226 | $34.04 | 85369311 | $65.39 | 85369414 | $204.24 | 85369538 | $82.15 |
| 85369227 | $680.80 | 85369312 | $7.48 | 85369418 | $685.18 | 85369540 | $82.59 |
| 85369228 | $136.16 | 85369316 | $52.73 | 85369419 | $1,225.55 | 85369541 | $82.59 |
| 85369229 | $44.60 | 85369319 | $224.50 | 85369423 | $748.88 | 85369542 | $34.04 |
| 85369230 | $554.09 | 85369320 | $151.45 | 85369425 | $238.28 | 85369545 | $82.59 |
| 85369231 | $247.30 | 85369321 | $17.64 | 85369427 | $451.56 | 85369546 | $2,221.79 |
| 85369234 | $147.86 | 85369323 | $23.09 | 85369430 | $400.32 | 85369547 | $34.04 |
| 85369235 | $3.03 | 85369324 | $32.63 | 85369432 | $68.08 | 85369548 | $374.44 |
| 85369236 | $680.80 | 85369329 | $23.86 | 85369434 | $34.04 | 85369551 | $182.73 |
| 85369238 | $204.24 | 85369331 | $102.12 | 85369437 | $17.24 | 85369554 | $264.89 |
| 85369239 | $136.16 | 85369332 | $138.40 | 85369438 | $237.84 | 85369555 | $1,111.37 |
| 85369240 | $71.49 | 85369333 | $522.55 | 85369439 | $748.88 | 85369556 | $238.28 |
| 85369241 | $410.72 | 85369337 | $457.03 | 85369441 | $524.95 | 85369559 | $653.06 |
| 85369243 | $517.86 | 85369339 | $48.55 | 85369442 | $195.75 | 85369560 | $94.40 |
| 85369244 | $669.75 | 85369341 | $1,236.64 | 85369447 | $64.54 | 85369562 | $164.84 |
| 85369245 | $78.57 | 85369342 | $115.30 | 85369449 | $340.40 | 85369564 | $34.04 |
| 85369248 | $87.84 | 85369344 | $380.52 | 85369451 | $72.53 | 85369683 | $6,552.06 |
| 85369249 | $102.12 | 85369345 | $56.59 | 85369457 | $22.79 | 85369689 | $130.23 |
| 85369250 | $385.56 | 85369348 | $121.08 | 85369459 | $166.83 | 85369704 | $77.96 |
| 85369251 | $61.52 | 85369349 | $14.01 | 85369460 | $204.24 | 85369705 | $51.05 |
| 85369252 | $42.02 | 85369350 | $4,152.88 | 85369464 | $131.14 | 85369729 | $312.30 |
| 85369253 | $1,451.61 | 85369351 | $97.57 | 85369466 | $337.22 | 85369737 | $168.40 |
| 85369255 | $170.20 | 85369356 | $337.28 | 85369475 | $129.97 | 85369739 | $204.24 |
| 85369258 | $31.02 | 85369359 | $55.36 | 85369477 | $1,756.80 | 85369740 | $10.68 |
| 85369259 | $102.46 | 85369362 | $98.93 | 85369479 | $82.59 | 85369744 | $782.92 |
| 85369265 | $714.84 | 85369363 | $277.30 | 85369480 | $220.88 | 85369745 | $63.52 |
| 85369266 | $2,553.00 | 85369364 | $195.14 | 85369482 | $168.09 | 85369746 | $9,241.34 |
| 85369267 | $63.39 | 85369367 | $984.32 | 85369487 | $170.20 | 85369755 | $213.80 |
| 85369274 | $35.04 | 85369368 | $190.79 | 85369491 | $446.85 | 85369758 | $680.80 |
| 85369276 | $79.78 | 85369371 | $487.82 | 85369495 | $34.04 | 85369763 | $108.80 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85369769 | $186.40 | 85369919 | $3,404.00 | 85370142 | $119.40 | 85370388 | $4.92 |
| 85369774 | $340.40 | 85369920 | $71.56 | 85370152 | $680.80 | 85370398 | $150.19 |
| 85369775 | $166.56 | 85369927 | $39.16 | 85370155 | $68.08 | 85370406 | $1.73 |
| 85369776 | $6,808.00 | 85369931 | $34.04 | 85370156 | $678.83 | 85370410 | $13.76 |
| 85369785 | $4,625.68 | 85369936 | $343.82 | 85370158 | $36.32 | 85370438 | $15.25 |
| 85369790 | $309.50 | 85369937 | $272.32 | 85370161 | $243.66 | 85370442 | $34.04 |
| 85369797 | $339.30 | 85369945 | $302.60 | 85370163 | $424.70 | 85370454 | $36.76 |
| 85369804 | $378.15 | 85369948 | $31.45 | 85370164 | $478.68 | 85370467 | $1,021.20 |
| 85369810 | $365.14 | 85369959 | $581.04 | 85370166 | $102.12 | 85370485 | $102.12 |
| 85369815 | $280.12 | 85369964 | $63.40 | 85370173 | $34.04 | 85370488 | $151.19 |
| 85369820 | $145.40 | 85369967 | $3,404.00 | 85370174 | $307.54 | 85370496 | $788.18 |
| 85369823 | $136.16 | 85369968 | $260.60 | 85370185 | $267.96 | 85370497 | $34.04 |
| 85369824 | $785.28 | 85369986 | $508.30 | 85370190 | $150.03 | 85370501 | $0.37 |
| 85369825 | $306.36 | 85369989 | $187.63 | 85370195 | $154.06 | 85370502 | $19.38 |
| 85369826 | $102.12 | 85369993 | $68.08 | 85370207 | $419.30 | 85370504 | $68.08 |
| 85369829 | $336.43 | 85370003 | $114.47 | 85370212 | $95.91 | 85370506 | $20.21 |
| 85369833 | $2,421.28 | 85370004 | $178.71 | 85370218 | $269.25 | 85370510 | $103.10 |
| 85369834 | $680.80 | 85370013 | $612.72 | 85370221 | $19.29 | 85370512 | $27.52 |
| 85369835 | $35.12 | 85370014 | $153.24 | 85370222 | $96.43 | 85370513 | $431.91 |
| 85369836 | $9,848.77 | 85370018 | $809.10 | 85370239 | $3.04 | 85370514 | $43.15 |
| 85369837 | $2,075.64 | 85370022 | $1,599.15 | 85370249 | $34.10 | 85370515 | $252.26 |
| 85369838 | $136.16 | 85370026 | $125.97 | 85370255 | $1.14 | 85370516 | $238.28 |
| 85369841 | $6,760.24 | 85370030 | $254.00 | 85370261 | $1.51 | 85370517 | $1,585.31 |
| 85369845 | $34.04 | 85370039 | $201.20 | 85370276 | $4.12 | 85370520 | $65.22 |
| 85369847 | $412.02 | 85370042 | $234.80 | 85370283 | $6.26 | 85370521 | $4.35 |
| 85369850 | $1,225.44 | 85370044 | $191.99 | 85370291 | $75.84 | 85370522 | $10.58 |
| 85369861 | $26.80 | 85370049 | $544.64 | 85370294 | $2.37 | 85370523 | $18.87 |
| 85369862 | $356.10 | 85370051 | $34.04 | 85370295 | $649.77 | 85370527 | $39.44 |
| 85369863 | $337.17 | 85370052 | $34.04 | 85370296 | $1.75 | 85370528 | $10.29 |
| 85369865 | $3,396.94 | 85370053 | $382.69 | 85370299 | $19.68 | 85370529 | $35.98 |
| 85369867 | $188.80 | 85370055 | $435.23 | 85370301 | $21.94 | 85370535 | $7.46 |
| 85369869 | $47.82 | 85370066 | $170.20 | 85370303 | $0.86 | 85370536 | $66.51 |
| 85369870 | $953.12 | 85370069 | $0.30 | 85370304 | $2.35 | 85370538 | $120.39 |
| 85369873 | $4,689.95 | 85370073 | $12.73 | 85370305 | $1.28 | 85370542 | $100.29 |
| 85369877 | $170.20 | 85370086 | $266.15 | 85370313 | $382.32 | 85370547 | $34.04 |
| 85369879 | $25.88 | 85370090 | $33.80 | 85370326 | $12.88 | 85370548 | $19.22 |
| 85369885 | $111.52 | 85370092 | $381.89 | 85370329 | $5.79 | 85370557 | $216.72 |
| 85369889 | $117.14 | 85370096 | $58.98 | 85370333 | $2.71 | 85370561 | $14,700.00 |
| 85369892 | $408.48 | 85370099 | $5,061.00 | 85370337 | $25.01 | 85370564 | $41.64 |
| 85369893 | $140.54 | 85370102 | $38.59 | 85370341 | $6.05 | 85370567 | $538.37 |
| 85369907 | $517.21 | 85370109 | $170.20 | 85370349 | $23.75 | 85370569 | $566.84 |
| 85369909 | $259.50 | 85370113 | $43.52 | 85370354 | $19.80 | 85370570 | $115.36 |
| 85369910 | $459.35 | 85370119 | $164.78 | 85370356 | $6.96 | 85370571 | $225.70 |
| 85369913 | $27.76 | 85370120 | $114.16 | 85370358 | $111.03 | 85370572 | $340.40 |
| 85369915 | $556.10 | 85370126 | $340.40 | 85370368 | $3.90 | 85370574 | $2,495.43 |
| 85369917 | $1,372.80 | 85370139 | $102.12 | 85370387 | $1.72 | 85370577 | $12.56 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85370579 | $340.40 | 85370810 | $16.37 | 85371052 | $176.37 | 85371233 | $748.15 |
| 85370583 | $281.43 | 85370812 | $2.95 | 85371056 | $2.39 | 85371234 | $10,636.15 |
| 85370584 | $553.24 | 85370815 | $4.17 | 85371057 | $20.40 | 85371236 | $4,425.20 |
| 85370585 | $1,789.66 | 85370816 | $67.59 | 85371058 | $8.33 | 85371239 | $7,550.47 |
| 85370586 | $19.97 | 85370820 | $2.36 | 85371062 | $7.65 | 85371243 | $544.00 |
| 85370593 | $3,357.75 | 85370826 | $61.06 | 85371066 | $0.42 | 85371249 | $89.18 |
| 85370595 | $136.16 | 85370828 | $35.37 | 85371067 | $0.19 | 85371254 | $65.66 |
| 85370597 | $13.79 | 85370830 | $19.84 | 85371069 | $7.79 | 85371258 | $105.60 |
| 85370599 | $48.74 | 85370845 | $2.24 | 85371073 | $0.33 | 85371262 | $13.88 |
| 85370604 | $817.64 | 85370861 | $22.21 | 85371075 | $18.32 | 85371266 | $592.16 |
| 85370605 | $68.08 | 85370872 | $1.86 | 85371077 | $0.96 | 85371268 | $7,044.00 |
| 85370608 | $145.38 | 85370888 | $0.33 | 85371084 | $26.64 | 85371294 | $218.80 |
| 85370623 | $393.53 | 85370896 | $0.55 | 85371085 | $8.01 | 85371304 | $680.80 |
| 85370634 | $68.00 | 85370901 | $1.30 | 85371087 | $2.95 | 85371309 | $1,291.20 |
| 85370647 | $186.75 | 85370909 | $22.22 | 85371090 | $22.96 | 85371311 | $1,064.00 |
| 85370657 | $19.70 | 85370911 | $5.77 | 85371091 | $8.88 | 85371317 | $1,361.60 |
| 85370665 | $11.23 | 85370919 | $15.36 | 85371094 | $0.74 | 85371321 | $1,236.99 |
| 85370666 | $21.47 | 85370936 | $6.28 | 85371095 | $0.38 | 85371324 | $5,082.00 |
| 85370670 | $4.74 | 85370951 | $13.08 | 85371096 | $20.72 | 85371330 | $170.20 |
| 85370671 | $35.39 | 85370952 | $8.09 | 85371098 | $3.36 | 85371332 | $17.20 |
| 85370680 | $35.15 | 85370956 | $12.42 | 85371103 | $300.43 | 85371344 | $2,042.40 |
| 85370687 | $5.56 | 85370963 | $0.50 | 85371104 | $7.50 | 85371351 | $1,599.88 |
| 85370689 | $8.09 | 85370967 | $5.82 | 85371152 | $11.52 | 85371352 | $1,702.00 |
| 85370691 | $3.69 | 85370968 | $0.94 | 85371156 | $195.04 | 85371357 | $20.94 |
| 85370692 | $11.39 | 85370971 | $1.08 | 85371157 | $3,547.00 | 85371376 | $851.54 |
| 85370695 | $17.68 | 85370977 | $4.62 | 85371161 | $238.28 | 85371377 | $991.54 |
| 85370697 | $1.00 | 85370978 | $384.73 | 85371163 | $65.73 | 85371379 | $102.96 |
| 85370707 | $5.50 | 85370981 | $62.35 | 85371164 | $265.71 | 85371380 | $1,580.86 |
| 85370708 | $0.26 | 85370982 | $283.00 | 85371171 | $69.13 | 85371381 | $270.80 |
| 85370709 | $2.78 | 85370983 | $11.35 | 85371178 | $94.40 | 85371387 | $348.80 |
| 85370723 | $1.69 | 85370987 | $101.53 | 85371181 | $1,361.60 | 85371390 | $898.60 |
| 85370724 | $1.59 | 85370989 | $33.05 | 85371182 | $5,108.39 | 85371397 | $323.81 |
| 85370732 | $27.62 | 85370990 | $67.65 | 85371185 | $95.30 | 85371399 | $136.16 |
| 85370736 | $65.36 | 85370995 | $34.42 | 85371187 | $161.52 | 85371402 | $40.24 |
| 85370741 | $24.50 | 85370997 | $39.99 | 85371191 | $164.37 | 85371403 | $218.80 |
| 85370751 | $5.74 | 85371006 | $71.48 | 85371198 | $55.52 | 85371410 | $178.80 |
| 85370752 | $2.84 | 85371012 | $5.64 | 85371205 | $2,051.31 | 85371416 | $4,776.00 |
| 85370759 | $2.81 | 85371017 | $10.24 | 85371206 | $4.49 | 85371417 | $7,649.00 |
| 85370760 | $1.15 | 85371025 | $3.75 | 85371207 | $858.98 | 85371421 | $150.91 |
| 85370771 | $2.89 | 85371027 | $0.72 | 85371208 | $2.93 | 85371430 | $330.02 |
| 85370782 | $21.51 | 85371030 | $10.15 | 85371213 | $103.03 | 85371432 | $174.68 |
| 85370797 | $82.60 | 85371032 | $114.56 | 85371215 | $22.06 | 85371442 | $329.33 |
| 85370800 | $0.20 | 85371035 | $2.29 | 85371216 | $184.01 | 85371443 | $3,404.00 |
| 85370801 | $3.43 | 85371040 | $22.03 | 85371226 | $245.20 | 85371445 | $6,311.28 |
| 85370804 | $13.54 | 85371041 | $16.72 | 85371228 | $431.80 | 85371458 | $52.46 |
| 85370808 | $2.13 | 85371050 | $11.71 | 85371232 | $412.94 | 85371462 | $73.17 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85371522 | $28.10 | 85371753 | $698.98 | 85372024 | $26.39 | 85372302 | $533.17 |
| 85371524 | $3,267.84 | 85371762 | $46.80 | 85372025 | $75.58 | 85372314 | $151.04 |
| 85371532 | $97.06 | 85371763 | $271.23 | 85372030 | $29.53 | 85372315 | $44.90 |
| 85371533 | $16,443.61 | 85371765 | $49.78 | 85372031 | $68.08 | 85372317 | $20.40 |
| 85371540 | $26.14 | 85371766 | $178.00 | 85372032 | $146.75 | 85372321 | $172.31 |
| 85371543 | $500.26 | 85371767 | $113.75 | 85372038 | $2,216.75 | 85372322 | $448.30 |
| 85371548 | $102.74 | 85371779 | $316.27 | 85372049 | $2,065.88 | 85372325 | $12.20 |
| 85371554 | $34.06 | 85371789 | $463.60 | 85372052 | $105.41 | 85372327 | $418.86 |
| 85371559 | $353.70 | 85371793 | $7.21 | 85372056 | $46.18 | 85372332 | $544.64 |
| 85371566 | $236.87 | 85371798 | $217.60 | 85372061 | $310.11 | 85372341 | $34.04 |
| 85371569 | $176.79 | 85371807 | $34.04 | 85372070 | $85.80 | 85372347 | $5.42 |
| 85371576 | $408.48 | 85371811 | $170.20 | 85372081 | $30,636.00 | 85372363 | $91.21 |
| 85371580 | $552.69 | 85371814 | $21.75 | 85372086 | $20.06 | 85372364 | $3.03 |
| 85371581 | $20.11 | 85371815 | $58.07 | 85372094 | $34.04 | 85372372 | $4.11 |
| 85371591 | $34.04 | 85371823 | $340.40 | 85372107 | $20.76 | 85372385 | $28.41 |
| 85371596 | $34.04 | 85371834 | $56.52 | 85372116 | $21.28 | 85372387 | $20.77 |
| 85371597 | $3,255.16 | 85371837 | $34.04 | 85372117 | $140.48 | 85372390 | $176.64 |
| 85371600 | $382.49 | 85371838 | $10.97 | 85372133 | $34.04 | 85372398 | $8,735.80 |
| 85371602 | $68.08 | 85371841 | $34.04 | 85372145 | $184.62 | 85372399 | $22.32 |
| 85371607 | $138.35 | 85371844 | $10.90 | 85372148 | $68.08 | 85372401 | $93.60 |
| 85371619 | $10.26 | 85371848 | $61.40 | 85372149 | $34.82 | 85372404 | $319.21 |
| 85371622 | $49.92 | 85371860 | $34.04 | 85372151 | $483.18 | 85372405 | $170.20 |
| 85371629 | $57.92 | 85371869 | $547.85 | 85372168 | $21.36 | 85372407 | $108.50 |
| 85371633 | $211.85 | 85371870 | $1,489.80 | 85372174 | $111.79 | 85372411 | $178.40 |
| 85371641 | $340.40 | 85371871 | $19.65 | 85372176 | $42.76 | 85372418 | $340.40 |
| 85371643 | $615.77 | 85371880 | $95.07 | 85372183 | $85.64 | 85372419 | $274.54 |
| 85371652 | $12.18 | 85371881 | $2,382.80 | 85372186 | $510.60 | 85372422 | $22.72 |
| 85371655 | $24.69 | 85371891 | $3.03 | 85372190 | $40.42 | 85372426 | $47.66 |
| 85371656 | $555.57 | 85371894 | $97.04 | 85372200 | $77.57 | 85372430 | $2,802.47 |
| 85371657 | $14.88 | 85371923 | $31.32 | 85372207 | $28.00 | 85372434 | $463.21 |
| 85371662 | $34.04 | 85371928 | $132.60 | 85372213 | $1,526.00 | 85372436 | $101.83 |
| 85371677 | $1,303.73 | 85371936 | $238.80 | 85372216 | $64.92 | 85372445 | $270.43 |
| 85371681 | $23.96 | 85371944 | $34.04 | 85372231 | $397.14 | 85372451 | $136.16 |
| 85371682 | $68.08 | 85371950 | $23.34 | 85372232 | $200.00 | 85372462 | $381.88 |
| 85371687 | $148.13 | 85371951 | $2.21 | 85372238 | $4.20 | 85372463 | $57.76 |
| 85371694 | $13.28 | 85371952 | $34.04 | 85372250 | $79.65 | 85372466 | $193.88 |
| 85371696 | $31.94 | 85371964 | $3.63 | 85372251 | $674.44 | 85372469 | $11.70 |
| 85371697 | $136.16 | 85371965 | $883.70 | 85372255 | $63.85 | 85372474 | $2.38 |
| 85371701 | $34.04 | 85371966 | $29.04 | 85372259 | $206.87 | 85372476 | $791.05 |
| 85371719 | $151.60 | 85371977 | $909.16 | 85372269 | $25.36 | 85372480 | $1,168.30 |
| 85371725 | $60.94 | 85371980 | $22.92 | 85372271 | $28.04 | 85372485 | $28.51 |
| 85371727 | $427.84 | 85372006 | $19.26 | 85372274 | $9.17 | 85372494 | $326.24 |
| 85371731 | $172.46 | 85372011 | $31.34 | 85372278 | $0.74 | 85372496 | $18.64 |
| 85371734 | $157.67 | 85372013 | $54.31 | 85372284 | $57.21 | 85372499 | $477.54 |
| 85371738 | $1,048.90 | 85372017 | $9.40 | 85372291 | $271.52 | 85372507 | $55.85 |
| 85371750 | $133.05 | 85372022 | $162.04 | 85372293 | $72.44 | 85372523 | $16.45 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85372526 | $168.62 | 85372737 | $26.18 | 85372956 | $0.01 | 85373507 | $1.62 |
| 85372534 | $32.18 | 85372742 | $5.60 | 85372963 | $12.24 | 85373510 | $15.32 |
| 85372536 | $15.79 | 85372745 | $11.82 | 85372964 | $1.62 | 85373533 | $3.93 |
| 85372544 | $23.88 | 85372752 | $0.16 | 85372966 | $1.06 | 85373539 | $3.39 |
| 85372552 | $6.27 | 85372753 | $0.12 | 85372967 | $0.30 | 85373543 | $0.35 |
| 85372562 | $1.29 | 85372758 | $0.33 | 85372970 | $0.62 | 85373548 | $2.36 |
| 85372563 | $0.24 | 85372760 | $29.82 | 85372974 | $0.64 | 85373556 | $8.16 |
| 85372568 | $25.44 | 85372763 | $2.95 | 85372979 | $1.62 | 85373557 | $66.91 |
| 85372569 | $0.57 | 85372766 | $9.78 | 85372983 | $1.14 | 85373563 | $9.16 |
| 85372582 | $7.12 | 85372767 | $1.24 | 85372988 | $0.16 | 85373564 | $88.51 |
| 85372583 | $13.79 | 85372776 | $34.04 | 85372996 | $0.01 | 85373566 | $34.04 |
| 85372588 | $4.58 | 85372779 | $2.39 | 85373003 | $0.33 | 85373567 | $34.21 |
| 85372589 | $0.76 | 85372784 | $0.14 | 85373010 | $0.11 | 85373568 | $35.44 |
| 85372601 | $136.16 | 85372797 | $56.92 | 85373011 | $0.15 | 85373579 | $1.23 |
| 85372604 | $1.18 | 85372798 | $6.31 | 85373016 | $0.41 | 85373581 | $16.71 |
| 85372609 | $0.08 | 85372803 | $0.11 | 85373019 | $0.66 | 85373583 | $30.15 |
| 85372617 | $0.50 | 85372804 | $0.48 | 85373020 | $4.51 | 85373587 | $22.04 |
| 85372620 | $231.40 | 85372805 | $68.98 | 85373025 | $2.44 | 85373589 | $11.51 |
| 85372626 | $0.17 | 85372809 | $0.44 | 85373027 | $0.21 | 85373612 | $22.99 |
| 85372641 | $2.20 | 85372810 | $2.66 | 85373036 | $0.04 | 85373613 | $1.27 |
| 85372644 | $35.17 | 85372816 | $3.23 | 85373040 | $3.99 | 85373617 | $6.25 |
| 85372650 | $1.15 | 85372825 | $0.01 | 85373047 | $1.21 | 85373619 | $24.00 |
| 85372658 | $21.05 | 85372826 | $11.74 | 85373048 | $13.77 | 85373624 | $65.68 |
| 85372660 | $0.10 | 85372831 | $99.37 | 85373049 | $9.34 | 85373634 | $0.55 |
| 85372665 | $16.49 | 85372835 | $34.04 | 85373053 | $3.67 | 85373639 | $3.39 |
| 85372666 | $46.20 | 85372842 | $0.55 | 85373056 | $8.62 | 85373642 | $0.78 |
| 85372669 | $0.01 | 85372845 | $1.70 | 85373057 | $5.06 | 85373644 | $545.06 |
| 85372670 | $7.13 | 85372855 | $5.89 | 85373377 | $26.84 | 85373645 | $51.84 |
| 85372676 | $2.86 | 85372857 | $16.70 | 85373389 | $8.07 | 85373646 | $297.96 |
| 85372677 | $2.70 | 85372858 | $36.23 | 85373391 | $29.34 | 85373653 | $0.53 |
| 85372678 | $106.71 | 85372869 | $17.29 | 85373392 | $0.87 | 85373655 | $72.73 |
| 85372682 | $1.00 | 85372871 | $0.07 | 85373399 | $4.20 | 85373658 | $3.32 |
| 85372683 | $0.01 | 85372875 | $0.20 | 85373409 | $23.47 | 85373671 | $26.38 |
| 85372686 | $0.60 | 85372882 | $51.61 | 85373434 | $14.40 | 85373673 | $16.23 |
| 85372687 | $3.07 | 85372890 | $0.18 | 85373436 | $33.18 | 85373675 | $120.17 |
| 85372690 | $0.07 | 85372896 | $1.52 | 85373439 | $1.64 | 85373679 | $27.98 |
| 85372697 | $37.23 | 85372901 | $2.74 | 85373442 | $0.06 | 85373684 | $11.72 |
| 85372710 | $9.98 | 85372904 | $0.99 | 85373443 | $48.56 | 85373690 | $5.37 |
| 85372712 | $2.19 | 85372918 | $0.01 | 85373456 | $2.02 | 85373692 | $34.04 |
| 85372714 | $0.01 | 85372919 | $1.49 | 85373458 | $1.83 | 85373698 | $0.57 |
| 85372725 | $0.70 | 85372920 | $1.65 | 85373468 | $7.09 | 85373700 | $4.85 |
| 85372726 | $11.78 | 85372924 | $0.55 | 85373484 | $8.45 | 85373702 | $1.24 |
| 85372727 | $0.11 | 85372938 | $24.99 | 85373485 | $12.70 | 85373703 | $1.77 |
| 85372729 | $2.97 | 85372945 | $1.13 | 85373494 | $0.47 | 85373705 | $0.29 |
| 85372734 | $0.11 | 85372946 | $1.82 | 85373500 | $5.57 | 85373706 | $29.97 |
| 85372736 | $0.85 | 85372955 | $14.43 | 85373505 | $11.27 | 85373707 | $34.04 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85373708 | $3.31 | 85373903 | $306.84 | 85374172 | $26.45 | 85374438 | $49.42 |
| 85373709 | $7.79 | 85373904 | $281.93 | 85374176 | $340.40 | 85374444 | $34.04 |
| 85373713 | $24.19 | 85373906 | $6,808.00 | 85374186 | $89.64 | 85374459 | $34.04 |
| 85373715 | $2.91 | 85373907 | $9,347.80 | 85374193 | $64.73 | 85374491 | $322.27 |
| 85373716 | $3.17 | 85373908 | $329.85 | 85374201 | $23.56 | 85374498 | $126.99 |
| 85373717 | $36.68 | 85373912 | $2,197.03 | 85374206 | $11.80 | 85374504 | $148.60 |
| 85373721 | $1.87 | 85373936 | $446.80 | 85374207 | $5,393.70 | 85374510 | $82.09 |
| 85373722 | $21.05 | 85373942 | $2,241.00 | 85374214 | $11.52 | 85374514 | $1,804.12 |
| 85373723 | $16.44 | 85373944 | $667.20 | 85374219 | $372.00 | 85374515 | $155.32 |
| 85373727 | $4.10 | 85373945 | $68.08 | 85374239 | $71.51 | 85374521 | $0.32 |
| 85373729 | $11.30 | 85373952 | $340.40 | 85374246 | $39.03 | 85374522 | $56.34 |
| 85373730 | $2.64 | 85373957 | $899.60 | 85374248 | $5.21 | 85374540 | $77.14 |
| 85373731 | $5.45 | 85373959 | $1,546.42 | 85374252 | $28.38 | 85374542 | $10.00 |
| 85373738 | $6.88 | 85373967 | $178.92 | 85374254 | $226.20 | 85374544 | $191.26 |
| 85373742 | $27.26 | 85373971 | $3,404.00 | 85374255 | $23.06 | 85374547 | $11.88 |
| 85373743 | $193.95 | 85373980 | $102.12 | 85374260 | $136.16 | 85374548 | $77.35 |
| 85373746 | $1.74 | 85373990 | $5,106.00 | 85374266 | $1,680.86 | 85374554 | $1,058.56 |
| 85373748 | $0.55 | 85373991 | $5,046.95 | 85374269 | $34.10 | 85374568 | $248.37 |
| 85373751 | $0.20 | 85374005 | $612.72 | 85374270 | $435.48 | 85374572 | $34.04 |
| 85373781 | $34.04 | 85374011 | $141.35 | 85374274 | $68.08 | 85374595 | $25.77 |
| 85373783 | $2.03 | 85374025 | $40.40 | 85374276 | $42.71 | 85374597 | $34.04 |
| 85373788 | $170.20 | 85374040 | $550.00 | 85374278 | $9.23 | 85374622 | $1,935.00 |
| 85373789 | $916.90 | 85374044 | $404.80 | 85374282 | $340.40 | 85374627 | $340.40 |
| 85373793 | $340.40 | 85374048 | $2,347.26 | 85374303 | $680.80 | 85374628 | $121.33 |
| 85373796 | $743.25 | 85374049 | $919.08 | 85374316 | $1,734.54 | 85374630 | $32.00 |
| 85373798 | $175.40 | 85374058 | $571.46 | 85374320 | $986.80 | 85374638 | $2,500.00 |
| 85373799 | $5,888.00 | 85374061 | $117.80 | 85374322 | $47.65 | 85374651 | $680.80 |
| 85373800 | $28.26 | 85374062 | $4,860.64 | 85374327 | $2.35 | 85374654 | $34.04 |
| 85373811 | $1,702.00 | 85374066 | $26.72 | 85374339 | $1,038.59 | 85374671 | $31.76 |
| 85373826 | $362.37 | 85374067 | $64.59 | 85374343 | $14.77 | 85374672 | $473.93 |
| 85373827 | $717.57 | 85374068 | $670.48 | 85374348 | $61.80 | 85374674 | $251.73 |
| 85373835 | $237.80 | 85374071 | $97.54 | 85374352 | $136.16 | 85374691 | $462.01 |
| 85373847 | $297.24 | 85374078 | $238.28 | 85374358 | $55.14 | 85374693 | $130.60 |
| 85373848 | $520.62 | 85374079 | $546.53 | 85374365 | $100.58 | 85374701 | $79.88 |
| 85373850 | $982.59 | 85374081 | $10,212.00 | 85374370 | $20.65 | 85374710 | $29.97 |
| 85373851 | $170.20 | 85374082 | $140.04 | 85374372 | $1,021.20 | 85374713 | $53.72 |
| 85373852 | $111.65 | 85374084 | $170.20 | 85374373 | $46.47 | 85374715 | $15.88 |
| 85373854 | $314.12 | 85374088 | $188.80 | 85374374 | $6.62 | 85374718 | $154.20 |
| 85373856 | $332.41 | 85374091 | $12.54 | 85374385 | $68.08 | 85374719 | $121.09 |
| 85373859 | $12,817.00 | 85374093 | $170.20 | 85374387 | $36.50 | 85374732 | $69.10 |
| 85373861 | $294.90 | 85374099 | $136.16 | 85374388 | $50.36 | 85374734 | $32.09 |
| 85373871 | $87.57 | 85374163 | $212.64 | 85374393 | $7.76 | 85374743 | $203.60 |
| 85373880 | $28.24 | 85374164 | $252.90 | 85374403 | $10.88 | 85374746 | $170.20 |
| 85373882 | $381.79 | 85374167 | $98.18 | 85374420 | $510.60 | 85374747 | $39.51 |
| 85373886 | $118.46 | 85374168 | $194.40 | 85374427 | $1,219.20 | 85374750 | $340.40 |
| 85373892 | $316.80 | 85374171 | $53.85 | 85374435 | $487.90 | 85374752 | $157.33 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85374754 | $392.72 | 85375019 | $201.30 | 85375245 | $44.47 | 85375468 | $8.42 |
| 85374764 | $442.40 | 85375022 | $2.15 | 85375247 | $3.08 | 85375471 | $2.96 |
| 85374768 | $102.12 | 85375024 | $436.36 | 85375250 | $8.62 | 85375476 | $2.80 |
| 85374774 | $54.17 | 85375025 | $24.58 | 85375254 | $18.51 | 85375480 | $0.20 |
| 85374789 | $2,888.00 | 85375026 | $437.77 | 85375255 | $0.05 | 85375497 | $0.59 |
| 85374805 | $30.96 | 85375037 | $34.04 | 85375259 | $4.02 | 85375498 | $1.10 |
| 85374808 | $68.08 | 85375043 | $478.40 | 85375265 | $0.01 | 85375502 | $0.23 |
| 85374831 | $268.87 | 85375047 | $63.40 | 85375269 | $43.94 | 85375503 | $0.57 |
| 85374832 | $34.04 | 85375052 | $1,268.80 | 85375277 | $1.10 | 85375506 | $2.72 |
| 85374833 | $52.75 | 85375064 | $102.12 | 85375301 | $0.01 | 85375507 | $0.42 |
| 85374835 | $837.15 | 85375065 | $21.28 | 85375304 | $9.81 | 85375512 | $0.63 |
| 85374839 | $4,491.00 | 85375066 | $8.55 | 85375309 | $2.04 | 85375513 | $4.91 |
| 85374849 | $130.11 | 85375072 | $7.30 | 85375313 | $31.67 | 85375523 | $1.11 |
| 85374855 | $12.53 | 85375073 | $107.75 | 85375321 | $16.36 | 85375534 | $1.43 |
| 85374856 | $297.56 | 85375074 | $21.88 | 85375324 | $57.82 | 85375536 | $1.76 |
| 85374860 | $31.36 | 85375079 | $82.03 | 85375337 | $9.22 | 85375538 | $68.14 |
| 85374865 | $14.58 | 85375088 | $186.40 | 85375345 | $0.01 | 85375540 | $1.56 |
| 85374872 | $55.42 | 85375098 | $100.72 | 85375351 | $14.58 | 85375546 | $10.73 |
| 85374877 | $65.98 | 85375101 | $27.77 | 85375353 | $14.03 | 85375547 | $0.66 |
| 85374882 | $5,955.46 | 85375104 | $28.00 | 85375360 | $1.61 | 85375548 | $2.77 |
| 85374884 | $195.80 | 85375105 | $122.36 | 85375361 | $0.16 | 85375553 | $1.11 |
| 85374890 | $16.32 | 85375107 | $247.49 | 85375362 | $0.92 | 85375555 | $3.06 |
| 85374891 | $68.08 | 85375112 | $63.30 | 85375367 | $29.92 | 85375557 | $3.01 |
| 85374905 | $268.47 | 85375118 | $236.48 | 85375378 | $28.33 | 85375559 | $5.47 |
| 85374908 | $675.00 | 85375119 | $30.17 | 85375385 | $1.17 | 85375566 | $0.46 |
| 85374913 | $68.08 | 85375128 | $51.35 | 85375395 | $0.01 | 85375570 | $0.01 |
| 85374916 | $64.80 | 85375129 | $325.01 | 85375406 | $66.85 | 85375577 | $10.50 |
| 85374917 | $66.12 | 85375136 | $190.50 | 85375408 | $2.85 | 85375580 | $0.04 |
| 85374920 | $3.96 | 85375137 | $121.70 | 85375412 | $678.32 | 85375581 | $0.13 |
| 85374932 | $135.16 | 85375138 | $110.06 | 85375414 | $7.99 | 85375594 | $0.24 |
| 85374936 | $258.20 | 85375139 | $180.92 | 85375416 | $0.55 | 85375597 | $1.26 |
| 85374937 | $78.79 | 85375147 | $0.35 | 85375417 | $0.63 | 85375605 | $4.54 |
| 85374940 | $160.12 | 85375159 | $24.20 | 85375420 | $375.22 | 85375622 | $2.74 |
| 85374949 | $50.02 | 85375168 | $10.98 | 85375422 | $0.06 | 85375628 | $11.72 |
| 85374954 | $34.04 | 85375171 | $6.44 | 85375427 | $0.67 | 85375629 | $0.82 |
| 85374956 | $1,118.20 | 85375179 | $0.70 | 85375428 | $3.09 | 85375634 | $14.36 |
| 85374960 | $11.68 | 85375180 | $170.20 | 85375430 | $0.12 | 85375643 | $0.89 |
| 85374961 | $46.08 | 85375181 | $0.11 | 85375431 | $9.11 | 85375650 | $0.64 |
| 85374970 | $170.20 | 85375183 | $11.01 | 85375432 | $3.67 | 85375651 | $1.85 |
| 85374978 | $136.16 | 85375205 | $0.23 | 85375434 | $1.38 | 85375652 | $1.73 |
| 85374985 | $510.60 | 85375209 | $17.97 | 85375437 | $21.29 | 85375658 | $0.26 |
| 85374990 | $340.40 | 85375215 | $0.22 | 85375438 | $2.90 | 85375670 | $3.26 |
| 85375003 | $2,519.14 | 85375221 | $1.09 | 85375443 | $0.21 | 85375674 | $0.11 |
| 85375004 | $28.84 | 85375222 | $20.04 | 85375450 | $0.29 | 85375680 | $4.61 |
| 85375012 | $13.78 | 85375229 | $0.01 | 85375454 | $5.85 | 85375683 | $0.33 |
| 85375015 | $515.59 | 85375240 | $0.58 | 85375458 | $0.11 | 85375695 | $2.62 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85376016 | $7.32 | 85376293 | $207.51 | 85376493 | $34.04 | 85376662 | $544.64 |
| 85376017 | $8.12 | 85376300 | $4,872.09 | 85376495 | $1,038.40 | 85376663 | $170.20 |
| 85376026 | $86.40 | 85376302 | $1,021.20 | 85376505 | $32,659.40 | 85376664 | $88.80 |
| 85376030 | $0.01 | 85376303 | $1,825.96 | 85376506 | $66.80 | 85376671 | $609.89 |
| 85376032 | $15.30 | 85376305 | $27.67 | 85376508 | $9.05 | 85376674 | $477.60 |
| 85376033 | $0.99 | 85376309 | $477.39 | 85376516 | $122.48 | 85376676 | $66.71 |
| 85376034 | $0.37 | 85376315 | $1,170.79 | 85376518 | $819.75 | 85376678 | $306.36 |
| 85376037 | $0.93 | 85376323 | $1,724.18 | 85376522 | $609.73 | 85376680 | $340.40 |
| 85376042 | $11.32 | 85376324 | $272.32 | 85376523 | $2,868.17 | 85376681 | $85.80 |
| 85376049 | $2.60 | 85376326 | $76.21 | 85376524 | $170.04 | 85376685 | $283.04 |
| 85376051 | $1.84 | 85376329 | $3,360.21 | 85376526 | $28.23 | 85376686 | $34.04 |
| 85376054 | $1,361.60 | 85376331 | $1,227.39 | 85376528 | $211.52 | 85376689 | $24.48 |
| 85376167 | $220,797.30 | 85376333 | $246.74 | 85376536 | $1,817.29 | 85376690 | $1,293.52 |
| 85376170 | $8,298.93 | 85376340 | $1,021.20 | 85376544 | $89.15 | 85376691 | $851.00 |
| 85376172 | $36,599.71 | 85376341 | $816.96 | 85376547 | $1,021.20 | 85376693 | $68.08 |
| 85376195 | $214.80 | 85376345 | $295.12 | 85376550 | $18.09 | 85376697 | $370.00 |
| 85376202 | $25,530.00 | 85376349 | $1,058.54 | 85376552 | $19.59 | 85376698 | $124.67 |
| 85376204 | $1,518.68 | 85376358 | $334.24 | 85376561 | $1,041.04 | 85376707 | $0.04 |
| 85376207 | $2,788.04 | 85376359 | $340.40 | 85376562 | $34.04 | 85376711 | $816.76 |
| 85376209 | $1,293.52 | 85376364 | $187.87 | 85376563 | $132.08 | 85376719 | $0.98 |
| 85376210 | $4,639.80 | 85376366 | $516.26 | 85376565 | $196.60 | 85376721 | $74.90 |
| 85376212 | $127.75 | 85376369 | $55.90 | 85376566 | $130.38 | 85376722 | $17.03 |
| 85376219 | $199.13 | 85376376 | $919.08 | 85376573 | $170.20 | 85376723 | $24.35 |
| 85376221 | $230.85 | 85376382 | $67.10 | 85376574 | $244.10 | 85376724 | $25.89 |
| 85376227 | $29.37 | 85376389 | $135.52 | 85376579 | $224.75 | 85376739 | $1.39 |
| 85376230 | $11,369.36 | 85376394 | $63.62 | 85376583 | $89.86 | 85376741 | $2.60 |
| 85376232 | $183.08 | 85376395 | $170.20 | 85376584 | $68.08 | 85376742 | $33.25 |
| 85376236 | $703.21 | 85376404 | $62.73 | 85376587 | $154.09 | 85376747 | $11.36 |
| 85376237 | $65.85 | 85376405 | $203.85 | 85376592 | $3,189.34 | 85376749 | $17.17 |
| 85376240 | $40.54 | 85376418 | $127.82 | 85376595 | $1,439.50 | 85376753 | $0.85 |
| 85376244 | $136.20 | 85376419 | $155.80 | 85376596 | $200.69 | 85376761 | $44.18 |
| 85376246 | $618.00 | 85376429 | $31.85 | 85376597 | $14.78 | 85376783 | $49.90 |
| 85376259 | $340.40 | 85376438 | $31.96 | 85376601 | $340.40 | 85376787 | $3,588.49 |
| 85376260 | $528.24 | 85376455 | $158.50 | 85376602 | $52.76 | 85376790 | $11.81 |
| 85376261 | $2,893.40 | 85376457 | $17,020.00 | 85376608 | $10,212.00 | 85376793 | $1.33 |
| 85376262 | $1,157.36 | 85376458 | $151.50 | 85376613 | $1,872.20 | 85376798 | $88.60 |
| 85376264 | $1,053.80 | 85376467 | $510.60 | 85376617 | $20.25 | 85376799 | $77.99 |
| 85376267 | $374.66 | 85376468 | $374.44 | 85376622 | $770.45 | 85376802 | $1.93 |
| 85376268 | $1,468.28 | 85376469 | $3,404.00 | 85376623 | $544.64 | 85376803 | $8.01 |
| 85376273 | $101.61 | 85376470 | $1,141.00 | 85376636 | $137.90 | 85376810 | $2.32 |
| 85376274 | $66.68 | 85376476 | $84.45 | 85376639 | $68.08 | 85376812 | $1.00 |
| 85376277 | $566.40 | 85376478 | $136.16 | 85376641 | $334.76 | 85376813 | $2.68 |
| 85376279 | $111.39 | 85376479 | $141.82 | 85376649 | $27.63 | 85376822 | $36.63 |
| 85376285 | $3,215.33 | 85376483 | $45.60 | 85376650 | $1,689.16 | 85376833 | $6.22 |
| 85376286 | $340.40 | 85376489 | $36.64 | 85376658 | $27.71 | 85376838 | $1.26 |
| 85376292 | $340.40 | 85376490 | $44.32 | 85376659 | $84.00 | 85376842 | $11.56 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85376848 | $0.65 | 85377029 | $114.34 | 85377315 | $7.51 | 85377544 | $2.01 |
| 85376850 | $23.17 | 85377033 | $26.93 | 85377318 | $10.25 | 85377547 | $1.63 |
| 85376873 | $0.25 | 85377034 | $13.17 | 85377321 | $21.24 | 85377548 | $6.16 |
| 85376874 | $1.13 | 85377035 | $188.08 | 85377326 | $5.30 | 85377551 | $0.02 |
| 85376878 | $2.75 | 85377037 | $34.04 | 85377327 | $23.66 | 85377555 | $9.86 |
| 85376887 | $3.76 | 85377044 | $537.12 | 85377331 | $2.30 | 85377556 | $23.20 |
| 85376895 | $11.86 | 85377045 | $1,419.48 | 85377339 | $0.54 | 85377557 | $0.50 |
| 85376899 | $0.55 | 85377046 | $4,423.00 | 85377343 | $50.25 | 85377558 | $29.79 |
| 85376904 | $2.42 | 85377053 | $8.29 | 85377346 | $2.68 | 85377561 | $3.12 |
| 85376905 | $25.81 | 85377059 | $1,702.00 | 85377350 | $2.63 | 85377567 | $5.04 |
| 85376915 | $11.51 | 85377061 | $11.18 | 85377352 | $11.29 | 85377573 | $32.73 |
| 85376925 | $1.62 | 85377063 | $1,727.00 | 85377359 | $261.01 | 85377576 | $27.92 |
| 85376934 | $6.81 | 85377083 | $1,949.50 | 85377371 | $20.61 | 85377577 | $2.18 |
| 85376939 | $20.32 | 85377090 | $340.40 | 85377373 | $22.12 | 85377578 | $0.20 |
| 85376940 | $1.53 | 85377091 | $541.50 | 85377382 | $87.76 | 85377580 | $37.57 |
| 85376942 | $1.09 | 85377105 | $7.58 | 85377385 | $109.25 | 85377581 | $11.92 |
| 85376950 | $30.41 | 85377137 | $5.84 | 85377390 | $23.55 | 85377583 | $2.93 |
| 85376956 | $697.60 | 85377140 | $0.98 | 85377395 | $22.22 | 85377587 | $1.95 |
| 85376958 | $546.88 | 85377148 | $0.46 | 85377397 | $5.71 | 85377588 | $71.85 |
| 85376964 | $64.37 | 85377151 | $1.42 | 85377405 | $65.41 | 85377591 | $70.42 |
| 85376969 | $24.62 | 85377153 | $17.82 | 85377413 | $4.87 | 85377632 | $10.88 |
| 85376975 | $29.34 | 85377163 | $23.35 | 85377414 | $26.37 | 85377634 | $68.08 |
| 85376977 | $17.93 | 85377171 | $6.08 | 85377440 | $7.74 | 85377635 | $387.19 |
| 85376983 | $23.25 | 85377178 | $1.92 | 85377450 | $8.01 | 85377636 | $149.30 |
| 85376984 | $34.04 | 85377181 | $25.23 | 85377452 | $4.47 | 85377639 | $372.35 |
| 85376987 | $43.61 | 85377189 | $0.15 | 85377459 | $3.97 | 85377642 | $816.96 |
| 85376989 | $9.88 | 85377199 | $2.11 | 85377463 | $5.47 | 85377648 | $142.30 |
| 85376991 | $54.92 | 85377203 | $5.89 | 85377475 | $17.02 | 85377651 | $287.08 |
| 85376995 | $144.02 | 85377205 | $0.22 | 85377476 | $6.54 | 85377654 | $4,435.50 |
| 85376997 | $2.18 | 85377211 | $1.31 | 85377500 | $1.20 | 85377657 | $138.80 |
| 85376998 | $553.17 | 85377218 | $6.03 | 85377501 | $23.00 | 85377662 | $83.75 |
| 85376999 | $13.35 | 85377222 | $22.85 | 85377509 | $10.99 | 85377669 | $58.23 |
| 85377000 | $272.32 | 85377223 | $0.46 | 85377511 | $3.75 | 85377672 | $258.50 |
| 85377001 | $31.88 | 85377245 | $2.35 | 85377514 | $11.72 | 85377674 | $34.04 |
| 85377002 | $15.53 | 85377256 | $34.76 | 85377518 | $3.61 | 85377676 | $2,025.42 |
| 85377008 | $238.87 | 85377282 | $13.45 | 85377526 | $71.46 | 85377678 | $41.72 |
| 85377009 | $41.54 | 85377284 | $26.01 | 85377527 | $34.04 | 85377681 | $170.20 |
| 85377011 | $18.60 | 85377286 | $1.50 | 85377529 | $5.77 | 85377682 | $197.30 |
| 85377014 | $58.39 | 85377293 | $1.84 | 85377530 | $8.98 | 85377684 | $182.79 |
| 85377016 | $170.20 | 85377297 | $11.29 | 85377531 | $23.84 | 85377689 | $374.44 |
| 85377019 | $29.44 | 85377299 | $80.10 | 85377534 | $57.37 | 85377694 | $721.21 |
| 85377020 | $21.25 | 85377300 | $32.86 | 85377535 | $5.37 | 85377697 | $32.24 |
| 85377021 | $15.88 | 85377301 | $94.81 | 85377536 | $72.00 | 85377698 | $124.53 |
| 85377024 | $168.37 | 85377302 | $38.32 | 85377537 | $21.47 | 85377704 | $611.40 |
| 85377026 | $19.36 | 85377303 | $45.15 | 85377541 | $3.35 | 85377707 | $829.64 |
| 85377028 | $1.93 | 85377312 | $16.68 | 85377542 | $3.09 | 85377716 | $1,644.35 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85377717 | $63.05 | 85377929 | $53.67 | 85378187 | $1,026.04 | 85378434 | $399.78 |
| 85377718 | $417.24 | 85377933 | $11.11 | 85378191 | $91.58 | 85378438 | $159.04 |
| 85377721 | $305.09 | 85377937 | $72.20 | 85378194 | $26.37 | 85378440 | $204.24 |
| 85377724 | $34.04 | 85377942 | $222.11 | 85378195 | $139.98 | 85378450 | $403.77 |
| 85377726 | $680.80 | 85377943 | $34.40 | 85378196 | $68.08 | 85378456 | $34.04 |
| 85377731 | $420.62 | 85377946 | $7.81 | 85378201 | $55.75 | 85378462 | $21.46 |
| 85377740 | $218.73 | 85377947 | $680.80 | 85378205 | $64.27 | 85378464 | $34.04 |
| 85377743 | $1,123.32 | 85378009 | $19.53 | 85378206 | $28.88 | 85378467 | $83.56 |
| 85377747 | $148.01 | 85378010 | $204.71 | 85378223 | $131.04 | 85378469 | $598.02 |
| 85377754 | $6,808.00 | 85378013 | $408.48 | 85378231 | $204.18 | 85378475 | $31.19 |
| 85377780 | $2,103.72 | 85378015 | $102.12 | 85378232 | $68.08 | 85378495 | $29.76 |
| 85377785 | $175.68 | 85378023 | $357.20 | 85378240 | $152.48 | 85378497 | $135.20 |
| 85377788 | $47.12 | 85378028 | $324.48 | 85378242 | $145.83 | 85378522 | $38.70 |
| 85377789 | $1,828.99 | 85378037 | $46.38 | 85378249 | $204.24 | 85378526 | $410.66 |
| 85377792 | $201.30 | 85378044 | $10.84 | 85378250 | $311.80 | 85378527 | $44.64 |
| 85377795 | $11,753.94 | 85378045 | $781.24 | 85378261 | $68.08 | 85378545 | $33.63 |
| 85377797 | $970.15 | 85378047 | $59.00 | 85378264 | $25.27 | 85378562 | $209.84 |
| 85377802 | $873.00 | 85378048 | $340.40 | 85378277 | $18.88 | 85378566 | $38.27 |
| 85377803 | $68.08 | 85378051 | $174.33 | 85378278 | $4.51 | 85378569 | $17.36 |
| 85377804 | $306.36 | 85378056 | $34.04 | 85378280 | $25.69 | 85378578 | $42.99 |
| 85377810 | $204.24 | 85378058 | $48.30 | 85378282 | $34.04 | 85378583 | $723.15 |
| 85377811 | $340.40 | 85378067 | $377.30 | 85378292 | $19.22 | 85378694 | $1,523.57 |
| 85377821 | $99.55 | 85378070 | $476.56 | 85378299 | $4,238.72 | 85378697 | $1,259.66 |
| 85377829 | $40.02 | 85378082 | $87.48 | 85378302 | $74.64 | 85378698 | $5,940.54 |
| 85377833 | $709.80 | 85378095 | $53.77 | 85378305 | $1,702.00 | 85378699 | $63,889.09 |
| 85377834 | $557.33 | 85378097 | $21.16 | 85378311 | $490.85 | 85378701 | $1,264.40 |
| 85377835 | $2,215.40 | 85378100 | $702.69 | 85378318 | $98.66 | 85378705 | $307.60 |
| 85377840 | $96.30 | 85378106 | $121.60 | 85378322 | $93.75 | 85378724 | $279.60 |
| 85377845 | $3,554.84 | 85378108 | $40.39 | 85378323 | $1,007.43 | 85378729 | $4,611.14 |
| 85377848 | $104.55 | 85378113 | $53.53 | 85378331 | $244.88 | 85378734 | $578.68 |
| 85377849 | $556.70 | 85378120 | $122.04 | 85378333 | $17.32 | 85378737 | $391.57 |
| 85377850 | $186.96 | 85378129 | $1,298.90 | 85378334 | $714.84 | 85378739 | $148.10 |
| 85377852 | $1,021.20 | 85378132 | $68.08 | 85378346 | $205.13 | 85378741 | $510.60 |
| 85377870 | $122.28 | 85378139 | $79.50 | 85378354 | $90.72 | 85378744 | $1,252.80 |
| 85377875 | $2,804.50 | 85378144 | $680.80 | 85378358 | $73.45 | 85378746 | $1,702.00 |
| 85377884 | $56.64 | 85378150 | $260.30 | 85378361 | $692.90 | 85378748 | $340.40 |
| 85377886 | $161.37 | 85378151 | $836.55 | 85378362 | $34.38 | 85378749 | $95.04 |
| 85377889 | $138.80 | 85378153 | $1,361.60 | 85378390 | $497.40 | 85378754 | $133.80 |
| 85377891 | $68.08 | 85378161 | $1,067.00 | 85378391 | $18.89 | 85378757 | $158.80 |
| 85377893 | $93.67 | 85378163 | $86.96 | 85378399 | $32.69 | 85378759 | $34.04 |
| 85377903 | $7.92 | 85378165 | $280.56 | 85378402 | $1,089.28 | 85378763 | $4,500.00 |
| 85377909 | $208.20 | 85378170 | $155.10 | 85378414 | $190.85 | 85378767 | $529.42 |
| 85377913 | $1,123.33 | 85378175 | $664.71 | 85378423 | $322.00 | 85378774 | $38.80 |
| 85377918 | $546.46 | 85378176 | $34.04 | 85378426 | $177.51 | 85378777 | $132.05 |
| 85377919 | $34.04 | 85378184 | $68.08 | 85378427 | $602.80 | 85378782 | $620.02 |
| 85377921 | $3,404.00 | 85378186 | $94.90 | 85378429 | $22.72 | 85378784 | $1,021.20 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85378791 | $437.64 | 85378998 | $45.80 | 85379181 | $275.96 | 85379426 | $1.76 |
| 85378795 | $1,974.32 | 85379003 | $94.27 | 85379183 | $106.80 | 85379432 | $2.86 |
| 85378800 | $20,997.68 | 85379005 | $45.78 | 85379185 | $510.60 | 85379446 | $39.02 |
| 85378803 | $271.60 | 85379006 | $137.92 | 85379186 | $2.70 | 85379448 | $0.23 |
| 85378804 | $80.90 | 85379007 | $40.41 | 85379208 | $644.11 | 85379454 | $22.30 |
| 85378811 | $103.36 | 85379018 | $137.64 | 85379209 | $170.20 | 85379456 | $21.57 |
| 85378814 | $99.00 | 85379030 | $11.73 | 85379213 | $3,338.55 | 85379457 | $0.11 |
| 85378822 | $754.34 | 85379032 | $128.28 | 85379215 | $212.14 | 85379464 | $1.19 |
| 85378833 | $202.32 | 85379035 | $680.80 | 85379217 | $319.37 | 85379465 | $1.96 |
| 85378835 | $224.41 | 85379038 | $192.17 | 85379218 | $105.15 | 85379489 | $136.16 |
| 85378850 | $49.14 | 85379041 | $482.18 | 85379219 | $4,595.40 | 85379495 | $1,487.38 |
| 85378854 | $1,888.00 | 85379046 | $13.31 | 85379223 | $283.95 | 85379497 | $34.04 |
| 85378855 | $244.95 | 85379048 | $28.38 | 85379230 | $34.04 | 85379498 | $136.16 |
| 85378858 | $33.04 | 85379051 | $163.60 | 85379233 | $1,405.36 | 85379506 | $1,202.17 |
| 85378863 | $9.40 | 85379054 | $35.55 | 85379234 | $14.53 | 85379507 | $51.56 |
| 85378864 | $12.80 | 85379058 | $829.35 | 85379237 | $5.22 | 85379508 | $422.20 |
| 85378874 | $1,638.00 | 85379059 | $119.30 | 85379238 | $178.19 | 85379510 | $308.00 |
| 85378876 | $453.12 | 85379066 | $24.77 | 85379245 | $36.81 | 85379513 | $19.27 |
| 85378878 | $798.66 | 85379069 | $84.48 | 85379248 | $20.46 | 85379518 | $65.36 |
| 85378884 | $592.75 | 85379072 | $340.40 | 85379257 | $48.50 | 85379521 | $12.79 |
| 85378892 | $181.48 | 85379076 | $328.70 | 85379274 | $5.34 | 85379522 | $109.66 |
| 85378897 | $312.55 | 85379078 | $12.55 | 85379277 | $47.91 | 85379527 | $17.50 |
| 85378899 | $340.40 | 85379083 | $102.12 | 85379279 | $12.86 | 85379530 | $136.16 |
| 85378901 | $120.84 | 85379087 | $247.11 | 85379285 | $2.76 | 85379534 | $24.68 |
| 85378908 | $919.08 | 85379092 | $322.64 | 85379294 | $1.88 | 85379535 | $313.50 |
| 85378916 | $368.37 | 85379095 | $489.50 | 85379302 | $51.65 | 85379536 | $21.27 |
| 85378919 | $306.36 | 85379098 | $130.94 | 85379303 | $4.44 | 85379542 | $185.80 |
| 85378920 | $41.87 | 85379100 | $20.34 | 85379311 | $25.33 | 85379544 | $8.90 |
| 85378923 | $348.66 | 85379101 | $1,879.71 | 85379320 | $72.58 | 85379547 | $56.94 |
| 85378924 | $141.26 | 85379106 | $137.95 | 85379323 | $5.74 | 85379549 | $34.04 |
| 85378925 | $251.80 | 85379107 | $167.16 | 85379324 | $3.42 | 85379551 | $400.10 |
| 85378932 | $24.34 | 85379115 | $201.25 | 85379329 | $0.59 | 85379552 | $19.88 |
| 85378936 | $415.50 | 85379128 | $34.04 | 85379362 | $1.10 | 85379557 | $42.72 |
| 85378942 | $388.08 | 85379130 | $43.23 | 85379363 | $0.92 | 85379561 | $115.80 |
| 85378948 | $28.61 | 85379133 | $136.16 | 85379365 | $0.89 | 85379562 | $68.08 |
| 85378951 | $1,486.69 | 85379149 | $680.80 | 85379368 | $3.02 | 85379564 | $74.64 |
| 85378954 | $264.45 | 85379155 | $680.80 | 85379380 | $159.00 | 85379571 | $50.32 |
| 85378957 | $112.90 | 85379160 | $1,305.64 | 85379388 | $3.45 | 85379572 | $722.37 |
| 85378967 | $340.40 | 85379161 | $167.89 | 85379391 | $6.77 | 85379573 | $5,989.49 |
| 85378970 | $3,404.00 | 85379162 | $326.40 | 85379403 | $1.11 | 85379577 | $306.36 |
| 85378974 | $1,225.44 | 85379163 | $263.33 | 85379404 | $3.87 | 85379582 | $2,059.80 |
| 85378980 | $76.65 | 85379168 | $2,310.34 | 85379410 | $0.08 | 85379585 | $716.82 |
| 85378991 | $191.20 | 85379172 | $48.50 | 85379413 | $4.97 | 85379587 | $89.35 |
| 85378992 | $44.40 | 85379173 | $110.68 | 85379417 | $33.69 | 85379588 | $164.28 |
| 85378993 | $3,404.00 | 85379174 | $25.39 | 85379418 | $6.56 | 85379593 | $543.80 |
| 85378997 | $1,021.20 | 85379176 | $261.19 | 85379419 | $20.65 | 85379594 | $172.08 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85379596 | $338.80 | 85379805 | $0.66 | 85380075 | $0.86 | 85380247 | $541.49 |
| 85379601 | $3,244.16 | 85379812 | $7.43 | 85380076 | $6.16 | 85380248 | $4,399.50 |
| 85379603 | $178.07 | 85379813 | $3.65 | 85380083 | $120.57 | 85380251 | $170.20 |
| 85379606 | $28.85 | 85379815 | $85.33 | 85380085 | $295.43 | 85380252 | $40.94 |
| 85379608 | $1,225.44 | 85379818 | $89.72 | 85380086 | $3.02 | 85380254 | $3,493.19 |
| 85379609 | $113.56 | 85379819 | $5.52 | 85380087 | $29.14 | 85380255 | $26.00 |
| 85379611 | $34.04 | 85379829 | $4.17 | 85380090 | $58.74 | 85380257 | $639.20 |
| 85379612 | $13.75 | 85379834 | $4.44 | 85380091 | $3.35 | 85380259 | $576.42 |
| 85379616 | $389.63 | 85379841 | $69.17 | 85380092 | $28.84 | 85380261 | $34.04 |
| 85379617 | $102.12 | 85379843 | $2.21 | 85380093 | $0.11 | 85380264 | $442.58 |
| 85379626 | $30.10 | 85379847 | $17.68 | 85380094 | $4.95 | 85380265 | $168.60 |
| 85379627 | $606.59 | 85379848 | $17.42 | 85380097 | $0.19 | 85380269 | $89.06 |
| 85379628 | $2,507.24 | 85379853 | $17.13 | 85380099 | $32.17 | 85380276 | $73.89 |
| 85379632 | $6,777.50 | 85379865 | $44.32 | 85380100 | $107.35 | 85380312 | $620.28 |
| 85379639 | $5.81 | 85379872 | $35.05 | 85380102 | $24.87 | 85380313 | $208.80 |
| 85379640 | $5.72 | 85379877 | $5.55 | 85380103 | $11.51 | 85380319 | $274.45 |
| 85379642 | $1.19 | 85379888 | $0.59 | 85380106 | $22.47 | 85380332 | $2,130.78 |
| 85379645 | $2.36 | 85379895 | $443.78 | 85380109 | $6.50 | 85380333 | $3,404.00 |
| 85379654 | $6.14 | 85379903 | $5.87 | 85380110 | $2.65 | 85380335 | $256.86 |
| 85379655 | $3.20 | 85379911 | $13.20 | 85380111 | $5.82 | 85380336 | $377.58 |
| 85379663 | $0.05 | 85379912 | $1.85 | 85380112 | $4.53 | 85380348 | $327.91 |
| 85379669 | $0.01 | 85379918 | $55.46 | 85380122 | $1.76 | 85380355 | $34.04 |
| 85379673 | $0.99 | 85379923 | $45.12 | 85380161 | $884.00 | 85380356 | $1,557.40 |
| 85379685 | $26.05 | 85379926 | $22.21 | 85380167 | $627.60 | 85380359 | $2,559.50 |
| 85379689 | $9.49 | 85379953 | $5.49 | 85380171 | $60.62 | 85380361 | $6,593.43 |
| 85379696 | $5.64 | 85379957 | $5.82 | 85380174 | $335.07 | 85380370 | $340.40 |
| 85379697 | $27.77 | 85379970 | $20.60 | 85380176 | $37.66 | 85380374 | $272.32 |
| 85379698 | $49.05 | 85379984 | $11.83 | 85380178 | $49.36 | 85380381 | $170.20 |
| 85379717 | $1,613.41 | 85379990 | $85.87 | 85380181 | $56.92 | 85380383 | $174.70 |
| 85379724 | $14.32 | 85379999 | $13.23 | 85380183 | $1,457.90 | 85380384 | $201.72 |
| 85379728 | $3.39 | 85380002 | $26.50 | 85380187 | $220.81 | 85380388 | $216.58 |
| 85379747 | $0.48 | 85380004 | $6.75 | 85380189 | $525.83 | 85380390 | $627.00 |
| 85379754 | $0.15 | 85380007 | $0.44 | 85380192 | $680.80 | 85380403 | $90.00 |
| 85379755 | $22.20 | 85380023 | $0.19 | 85380197 | $340.40 | 85380404 | $340.40 |
| 85379760 | $1.72 | 85380024 | $1.71 | 85380198 | $311.05 | 85380405 | $128.70 |
| 85379761 | $171.24 | 85380027 | $11.19 | 85380205 | $238.28 | 85380407 | $990.00 |
| 85379766 | $2.82 | 85380040 | $5.54 | 85380210 | $2,020.20 | 85380410 | $98.10 |
| 85379770 | $107.59 | 85380047 | $1.83 | 85380213 | $288.80 | 85380418 | $243.76 |
| 85379782 | $27.10 | 85380052 | $0.50 | 85380220 | $289.05 | 85380428 | $3,404.00 |
| 85379784 | $0.60 | 85380056 | $7.09 | 85380226 | $356.75 | 85380431 | $493.58 |
| 85379785 | $1.01 | 85380057 | $5.77 | 85380227 | $1,418.00 | 85380433 | $1,055.50 |
| 85379787 | $2.83 | 85380060 | $4.19 | 85380230 | $53.72 | 85380436 | $67.77 |
| 85379789 | $11.64 | 85380061 | $2.95 | 85380237 | $571.43 | 85380438 | $680.80 |
| 85379799 | $4.44 | 85380062 | $15.48 | 85380240 | $34.32 | 85380439 | $270.44 |
| 85379803 | $0.98 | 85380069 | $1.48 | 85380242 | $72.00 | 85380440 | $34.04 |
| 85379804 | $11.90 | 85380070 | $24.13 | 85380246 | $340.40 | 85380441 | $149.16 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85380442 | $432.83 | 85380697 | $11.62 | 85380932 | $120.52 | 85381206 | $80.92 |
| 85380443 | $340.40 | 85380702 | $0.78 | 85380944 | $354.84 | 85381207 | $476.56 |
| 85380444 | $34.02 | 85380705 | $1.50 | 85380952 | $10.28 | 85381208 | $306.36 |
| 85380446 | $177.60 | 85380707 | $153.48 | 85380957 | $278.66 | 85381213 | $59.58 |
| 85380450 | $65.73 | 85380709 | $605.38 | 85380959 | $29.37 | 85381235 | $65.69 |
| 85380454 | $127.26 | 85380711 | $338.88 | 85380964 | $34.04 | 85381242 | $100.96 |
| 85380467 | $3,404.00 | 85380712 | $204.24 | 85380968 | $24.52 | 85381245 | $81.73 |
| 85380471 | $612.72 | 85380714 | $56.25 | 85380969 | $1,687.90 | 85381248 | $102.79 |
| 85380536 | $109.40 | 85380716 | $13.88 | 85380973 | $102.12 | 85381249 | $626.70 |
| 85380538 | $564.40 | 85380729 | $539.42 | 85380980 | $73.86 | 85381258 | $8,179.45 |
| 85380543 | $79.89 | 85380737 | $45.78 | 85380989 | $18.32 | 85381259 | $58.16 |
| 85380549 | $460.16 | 85380738 | $1,910.80 | 85380995 | $13.56 | 85381260 | $59.64 |
| 85380552 | $105.32 | 85380743 | $680.80 | 85380997 | $44.77 | 85381263 | $34.04 |
| 85380553 | $1.74 | 85380744 | $5,014.96 | 85380999 | $37.68 | 85381268 | $68.08 |
| 85380555 | $0.56 | 85380747 | $16.88 | 85381005 | $54.04 | 85381271 | $1,044.56 |
| 85380556 | $435.20 | 85380748 | $68.08 | 85381007 | $67.48 | 85381274 | $137.08 |
| 85380557 | $88.21 | 85380749 | $307.52 | 85381015 | $136.08 | 85381277 | $455.19 |
| 85380559 | $61.70 | 85380757 | $62.80 | 85381049 | $14.22 | 85381278 | $34.04 |
| 85380569 | $17.76 | 85380769 | $165.80 | 85381050 | $210.73 | 85381300 | $2,692.00 |
| 85380572 | $178.75 | 85380777 | $211.23 | 85381051 | $34.04 | 85381302 | $89.76 |
| 85380574 | $204.24 | 85380783 | $145.00 | 85381054 | $269.59 | 85381311 | $34.04 |
| 85380577 | $34.04 | 85380792 | $50.99 | 85381061 | $20.75 | 85381314 | $94.14 |
| 85380578 | $42.58 | 85380799 | $136.16 | 85381063 | $375.50 | 85381317 | $58.66 |
| 85380585 | $4.20 | 85380800 | $9.76 | 85381064 | $14.56 | 85381318 | $65.63 |
| 85380587 | $62.90 | 85380807 | $7.64 | 85381075 | $14.25 | 85381319 | $14.90 |
| 85380589 | $18.18 | 85380810 | $99.25 | 85381083 | $42.32 | 85381329 | $76.39 |
| 85380591 | $69.97 | 85380820 | $170.20 | 85381084 | $13.10 | 85381344 | $737.12 |
| 85380596 | $474.95 | 85380822 | $1.31 | 85381086 | $1,361.60 | 85381345 | $16.20 |
| 85380614 | $68.08 | 85380826 | $366.25 | 85381100 | $52.92 | 85381346 | $92.51 |
| 85380618 | $9,799.52 | 85380836 | $17.80 | 85381111 | $10.88 | 85381347 | $158.89 |
| 85380622 | $150.50 | 85380854 | $32.80 | 85381135 | $3,703.25 | 85381353 | $170.20 |
| 85380624 | $2,174.16 | 85380864 | $8,629.10 | 85381139 | $21.98 | 85381356 | $7.64 |
| 85380631 | $65.78 | 85380868 | $51.85 | 85381143 | $26.37 | 85381361 | $680.80 |
| 85380637 | $196.80 | 85380871 | $71.63 | 85381147 | $186.82 | 85381367 | $1,357.20 |
| 85380638 | $34.30 | 85380886 | $43.08 | 85381148 | $51.52 | 85381369 | $78.58 |
| 85380642 | $340.40 | 85380891 | $9.43 | 85381152 | $211.86 | 85381372 | $1,327.00 |
| 85380646 | $105.12 | 85380894 | $170.20 | 85381159 | $195.32 | 85381373 | $774.96 |
| 85380650 | $204.24 | 85380905 | $4,516.16 | 85381167 | $102.12 | 85381380 | $26.88 |
| 85380664 | $173.97 | 85380911 | $132.71 | 85381172 | $235.66 | 85381382 | $63.56 |
| 85380665 | $2,945.51 | 85380912 | $68.08 | 85381174 | $46.04 | 85381383 | $118.36 |
| 85380666 | $529.30 | 85380913 | $11.04 | 85381189 | $15.90 | 85381390 | $209.18 |
| 85380668 | $101.07 | 85380921 | $24.60 | 85381193 | $4,004.48 | 85381397 | $11.56 |
| 85380681 | $180.92 | 85380922 | $449.67 | 85381195 | $68.57 | 85381402 | $22.88 |
| 85380684 | $183.85 | 85380923 | $101.50 | 85381196 | $199.44 | 85381410 | $30.81 |
| 85380689 | $162.40 | 85380925 | $63.10 | 85381201 | $478.38 | 85381416 | $340.40 |
| 85380690 | $18.09 | 85380930 | $136.16 | 85381203 | $19.64 | 85381418 | $338.91 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85381421 | $257.81 | 85381701 | $0.55 | 85381884 | $5.66 | 85382402 | $0.99 |
| 85381422 | $34.04 | 85381703 | $2.87 | 85381887 | $2.20 | 85382403 | $0.01 |
| 85381423 | $17.73 | 85381704 | $8.95 | 85381892 | $0.37 | 85382406 | $0.32 |
| 85381428 | $34.04 | 85381709 | $0.11 | 85381899 | $124.00 | 85382407 | $8.86 |
| 85381429 | $510.60 | 85381710 | $2.36 | 85381900 | $0.44 | 85382410 | $8.59 |
| 85381434 | $103.67 | 85381712 | $4.00 | 85381903 | $0.55 | 85382418 | $10.25 |
| 85381446 | $30.32 | 85381715 | $53.06 | 85381909 | $6.28 | 85382426 | $2.52 |
| 85381450 | $297.73 | 85381717 | $0.06 | 85381913 | $0.68 | 85382427 | $33,488.30 |
| 85381452 | $353.74 | 85381720 | $0.58 | 85381924 | $0.71 | 85382577 | $400,830.00 |
| 85381453 | $137.11 | 85381723 | $1.19 | 85381927 | $4.71 | 85382581 | $344.55 |
| 85381454 | $3.74 | 85381725 | $8.99 | 85381929 | $1.07 | 85382583 | $514.21 |
| 85381457 | $103.12 | 85381729 | $39.94 | 85381931 | $0.96 | 85382587 | $530.48 |
| 85381464 | $63.75 | 85381733 | $0.55 | 85381933 | $7.27 | 85382591 | $1,403.54 |
| 85381471 | $327.73 | 85381750 | $0.46 | 85381941 | $3.12 | 85382592 | $2,000.00 |
| 85381473 | $38.70 | 85381759 | $2.74 | 85381944 | $11.63 | 85382593 | $755.47 |
| 85381475 | $68.03 | 85381764 | $1.14 | 85381946 | $0.19 | 85382595 | $68.08 |
| 85381483 | $18.76 | 85381768 | $2.77 | 85381949 | $23.30 | 85382600 | $385.23 |
| 85381489 | $18.02 | 85381770 | $8.65 | 85381953 | $0.61 | 85382601 | $45.25 |
| 85381496 | $605.70 | 85381771 | $3.05 | 85381971 | $1.88 | 85382603 | $30.35 |
| 85381502 | $21.30 | 85381772 | $2.95 | 85381976 | $0.32 | 85382608 | $456.36 |
| 85381505 | $130.93 | 85381783 | $0.50 | 85381979 | $0.25 | 85382611 | $340.40 |
| 85381506 | $50.10 | 85381785 | $8.75 | 85381983 | $5.69 | 85382612 | $192.54 |
| 85381534 | $14.78 | 85381792 | $20.59 | 85381989 | $15.57 | 85382613 | $680.80 |
| 85381536 | $2.85 | 85381803 | $0.51 | 85381992 | $1.17 | 85382618 | $147.30 |
| 85381537 | $2.31 | 85381813 | $14.32 | 85381993 | $0.12 | 85382621 | $493.69 |
| 85381551 | $4.81 | 85381817 | $0.87 | 85382009 | $6.10 | 85382622 | $166.71 |
| 85381564 | $0.81 | 85381819 | $0.60 | 85382016 | $1.52 | 85382625 | $1,634.64 |
| 85381566 | $0.28 | 85381821 | $0.01 | 85382017 | $0.30 | 85382629 | $340.40 |
| 85381568 | $3.03 | 85381822 | $0.06 | 85382026 | $11.18 | 85382630 | $494.20 |
| 85381587 | $28.86 | 85381826 | $10.66 | 85382029 | $1.78 | 85382631 | $86.70 |
| 85381600 | $0.13 | 85381833 | $0.57 | 85382031 | $0.70 | 85382632 | $215.30 |
| 85381603 | $3.16 | 85381835 | $8.02 | 85382033 | $0.81 | 85382643 | $680.80 |
| 85381607 | $0.01 | 85381839 | $7.87 | 85382035 | $5.65 | 85382648 | $1,361.60 |
| 85381616 | $0.08 | 85381841 | $110.67 | 85382037 | $9.03 | 85382658 | $108.28 |
| 85381618 | $0.01 | 85381845 | $56.19 | 85382047 | $8.16 | 85382665 | $170.20 |
| 85381619 | $3.72 | 85381851 | $2.85 | 85382049 | $0.44 | 85382667 | $4,636.45 |
| 85381630 | $0.05 | 85381860 | $2.98 | 85382054 | $0.44 | 85382672 | $361.86 |
| 85381651 | $5.91 | 85381861 | $0.25 | 85382059 | $0.44 | 85382674 | $508.70 |
| 85381652 | $0.40 | 85381863 | $0.28 | 85382061 | $1.82 | 85382676 | $271.53 |
| 85381659 | $15.93 | 85381865 | $10.26 | 85382065 | $0.53 | 85382684 | $170.20 |
| 85381662 | $0.01 | 85381866 | $0.62 | 85382067 | $1.43 | 85382688 | $20,998.31 |
| 85381663 | $1.56 | 85381869 | $11.00 | 85382392 | $2.15 | 85382690 | $34.04 |
| 85381664 | $34.04 | 85381872 | $151.87 | 85382394 | $3.62 | 85382702 | $374.71 |
| 85381674 | $351.33 | 85381873 | $1.26 | 85382396 | $12.40 | 85382708 | $438.42 |
| 85381687 | $17.97 | 85381875 | $4.34 | 85382397 | $5.18 | 85382710 | $612.72 |
| 85381689 | $3.14 | 85381879 | $0.27 | 85382399 | $0.23 | 85382711 | $99.04 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85382713 | $170.20 | 85382945 | $170.20 | 85383159 | $26.05 | 85383423 | $462.02 |
| 85382716 | $43.14 | 85382946 | $76.99 | 85383170 | $12.19 | 85383424 | $13.76 |
| 85382725 | $12.50 | 85382954 | $655.85 | 85383172 | $605.70 | 85383425 | $349.61 |
| 85382726 | $68.08 | 85382955 | $102.12 | 85383176 | $56.43 | 85383432 | $113.21 |
| 85382728 | $113.61 | 85382963 | $204.24 | 85383187 | $3.45 | 85383438 | $654.40 |
| 85382734 | $1,638.00 | 85382970 | $10.04 | 85383195 | $14.72 | 85383442 | $782.92 |
| 85382740 | $187.85 | 85382972 | $1,045.46 | 85383210 | $116.59 | 85383445 | $215.78 |
| 85382745 | $214.53 | 85382973 | $63.19 | 85383230 | $0.47 | 85383446 | $34.04 |
| 85382754 | $77.63 | 85382977 | $714.84 | 85383234 | $150.10 | 85383448 | $944.00 |
| 85382756 | $272.32 | 85382981 | $118.47 | 85383239 | $35.27 | 85383465 | $240.09 |
| 85382761 | $9,523.29 | 85382984 | $106.95 | 85383240 | $5.53 | 85383471 | $4.10 |
| 85382765 | $117.74 | 85382986 | $10,417.48 | 85383250 | $15.27 | 85383473 | $66.90 |
| 85382766 | $437.04 | 85382991 | $689.14 | 85383251 | $33.82 | 85383480 | $8.23 |
| 85382770 | $183.80 | 85382993 | $161.62 | 85383275 | $3.38 | 85383483 | $1,262.58 |
| 85382773 | $37.34 | 85382995 | $191.48 | 85383276 | $0.70 | 85383484 | $323.89 |
| 85382775 | $2,600.80 | 85383001 | $15.49 | 85383282 | $11.63 | 85383494 | $6.36 |
| 85382779 | $30.96 | 85383007 | $40.21 | 85383286 | $1.66 | 85383505 | $2.16 |
| 85382783 | $221.25 | 85383008 | $32.36 | 85383310 | $52.23 | 85383516 | $1.74 |
| 85382807 | $52.93 | 85383012 | $470.02 | 85383320 | $3.27 | 85383530 | $20.55 |
| 85382817 | $1,908.57 | 85383014 | $191.97 | 85383339 | $34.04 | 85383540 | $61.15 |
| 85382826 | $272.32 | 85383020 | $17.11 | 85383346 | $170.20 | 85383544 | $23.32 |
| 85382828 | $72.59 | 85383021 | $68.08 | 85383347 | $19.65 | 85383547 | $5.71 |
| 85382831 | $264.60 | 85383029 | $34.04 | 85383348 | $350.28 | 85383549 | $3.27 |
| 85382833 | $350.50 | 85383032 | $183.94 | 85383358 | $17.83 | 85383554 | $48.91 |
| 85382835 | $549.84 | 85383039 | $5,860.75 | 85383365 | $204.24 | 85383567 | $5.95 |
| 85382851 | $196.60 | 85383040 | $658.38 | 85383366 | $68.08 | 85383576 | $5.74 |
| 85382857 | $86.60 | 85383041 | $12.06 | 85383370 | $30.15 | 85383577 | $1.11 |
| 85382861 | $30.27 | 85383049 | $137.60 | 85383373 | $34.04 | 85383583 | $19.50 |
| 85382863 | $340.40 | 85383050 | $136.79 | 85383375 | $45.24 | 85383584 | $6.79 |
| 85382870 | $68.08 | 85383053 | $21.70 | 85383378 | $11.18 | 85383586 | $2.40 |
| 85382876 | $16.23 | 85383054 | $283.70 | 85383380 | $303.55 | 85383611 | $11.11 |
| 85382880 | $340.40 | 85383056 | $1,531.80 | 85383384 | $24.99 | 85383615 | $1.81 |
| 85382886 | $37.76 | 85383059 | $306.36 | 85383390 | $10.49 | 85383619 | $2.83 |
| 85382889 | $170.20 | 85383061 | $133.86 | 85383391 | $22.46 | 85383621 | $2.28 |
| 85382895 | $137.65 | 85383067 | $62.50 | 85383396 | $49.00 | 85383622 | $0.20 |
| 85382899 | $170.20 | 85383068 | $571.12 | 85383397 | $10.58 | 85383636 | $11.19 |
| 85382900 | $53.74 | 85383082 | $32.24 | 85383398 | $68.08 | 85383639 | $78.01 |
| 85382903 | $34.04 | 85383085 | $10.62 | 85383399 | $173.91 | 85383644 | $0.59 |
| 85382907 | $5,956.06 | 85383099 | $8.99 | 85383403 | $34.04 | 85383645 | $5.54 |
| 85382912 | $102.12 | 85383103 | $23.84 | 85383404 | $16.88 | 85383649 | $8.97 |
| 85382918 | $4,035.18 | 85383109 | $10.99 | 85383406 | $51.83 | 85383655 | $55.75 |
| 85382924 | $34.04 | 85383118 | $0.45 | 85383409 | $447.20 | 85383665 | $34.49 |
| 85382928 | $338.70 | 85383121 | $1.17 | 85383410 | $1,359.20 | 85383671 | $1.30 |
| 85382929 | $170.20 | 85383130 | $3.48 | 85383412 | $17.77 | 85383672 | $52.85 |
| 85382931 | $27.54 | 85383138 | $4.60 | 85383419 | $298.98 | 85383677 | $0.59 |
| 85382934 | $74.89 | 85383158 | $12.32 | 85383420 | $585.88 | 85383681 | $14.11 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85383692 | $16.04 | 85383897 | $1.66 | 85384080 | $257.60 | 85384312 | $678.39 |
| 85383693 | $10.78 | 85383903 | $9.39 | 85384093 | $207.07 | 85384322 | $68.08 |
| 85383694 | $2.65 | 85383910 | $6.02 | 85384094 | $89.96 | 85384324 | $454.61 |
| 85383700 | $11.50 | 85383911 | $79.87 | 85384095 | $97.65 | 85384389 | $508.64 |
| 85383703 | $76.75 | 85383914 | $6.00 | 85384097 | $68,080.00 | 85384392 | $100.80 |
| 85383711 | $0.18 | 85383915 | $11.90 | 85384099 | $89.23 | 85384396 | $42.42 |
| 85383716 | $35.34 | 85383916 | $27.38 | 85384101 | $413.80 | 85384398 | $663.55 |
| 85383722 | $5.99 | 85383917 | $11.98 | 85384104 | $111.04 | 85384399 | $258.43 |
| 85383725 | $54.38 | 85383920 | $2.01 | 85384107 | $114.40 | 85384400 | $260.24 |
| 85383729 | $0.67 | 85383922 | $20.00 | 85384110 | $862.82 | 85384406 | $128.80 |
| 85383731 | $3.39 | 85383928 | $2.62 | 85384116 | $1,422.50 | 85384411 | $23.52 |
| 85383741 | $2.21 | 85383929 | $70.31 | 85384123 | $17,020.00 | 85384412 | $18.98 |
| 85383747 | $22.87 | 85383930 | $5.75 | 85384125 | $1,497.52 | 85384422 | $604.00 |
| 85383749 | $106.39 | 85383934 | $0.82 | 85384127 | $34.04 | 85384425 | $119.84 |
| 85383750 | $7.86 | 85383936 | $35.58 | 85384157 | $8.00 | 85384439 | $34.04 |
| 85383754 | $11.37 | 85383937 | $58.74 | 85384162 | $67.00 | 85384441 | $157.83 |
| 85383759 | $17.36 | 85383938 | $42.88 | 85384177 | $102.12 | 85384444 | $723.00 |
| 85383766 | $15.37 | 85383942 | $0.36 | 85384188 | $5,991.04 | 85384451 | $176.16 |
| 85383769 | $26.90 | 85383946 | $46.05 | 85384197 | $214.40 | 85384452 | $13.30 |
| 85383777 | $1.69 | 85383947 | $5.30 | 85384201 | $3,168.00 | 85384461 | $283.38 |
| 85383779 | $2.63 | 85383948 | $10.17 | 85384202 | $831.89 | 85384462 | $134.77 |
| 85383781 | $4.06 | 85383949 | $11.95 | 85384204 | $68.08 | 85384463 | $68.08 |
| 85383783 | $34.19 | 85383950 | $11.33 | 85384205 | $1,413.00 | 85384468 | $397.58 |
| 85383786 | $18.47 | 85383951 | $5.12 | 85384207 | $272.32 | 85384470 | $450.80 |
| 85383788 | $10.68 | 85383952 | $15.30 | 85384208 | $44,109.87 | 85384477 | $15.73 |
| 85383795 | $3.37 | 85383956 | $0.91 | 85384216 | $136.16 | 85384492 | $65.28 |
| 85383800 | $2.22 | 85383957 | $1.40 | 85384217 | $680.80 | 85384501 | $26.20 |
| 85383811 | $2.14 | 85383958 | $0.69 | 85384229 | $58.78 | 85384507 | $316.08 |
| 85383812 | $68.46 | 85383965 | $1.10 | 85384232 | $11.40 | 85384513 | $709.32 |
| 85383813 | $30.11 | 85383966 | $30.41 | 85384244 | $10.70 | 85384515 | $22.95 |
| 85383814 | $13.15 | 85383967 | $0.01 | 85384246 | $398.42 | 85384519 | $10.54 |
| 85383828 | $0.49 | 85383968 | $0.97 | 85384260 | $218.80 | 85384520 | $436.19 |
| 85383830 | $3.01 | 85384014 | $1,702.00 | 85384265 | $646.76 | 85384521 | $47.54 |
| 85383831 | $2.67 | 85384015 | $144.96 | 85384267 | $178.15 | 85384525 | $136.16 |
| 85383845 | $17.62 | 85384016 | $605.27 | 85384275 | $8,926.38 | 85384531 | $121.45 |
| 85383851 | $6.39 | 85384022 | $851.00 | 85384276 | $3,404.00 | 85384537 | $170.20 |
| 85383855 | $52.27 | 85384029 | $97.58 | 85384280 | $157.14 | 85384538 | $362.66 |
| 85383866 | $2.30 | 85384030 | $1,264.70 | 85384282 | $556.07 | 85384539 | $206.23 |
| 85383869 | $12.27 | 85384031 | $644.51 | 85384285 | $121.40 | 85384549 | $178.30 |
| 85383870 | $5.64 | 85384040 | $151.21 | 85384289 | $510.60 | 85384555 | $510.60 |
| 85383876 | $381.56 | 85384052 | $44.40 | 85384290 | $3,302.70 | 85384559 | $685.77 |
| 85383885 | $170.09 | 85384053 | $14.07 | 85384293 | $6.88 | 85384564 | $937.36 |
| 85383886 | $0.60 | 85384067 | $1,015.08 | 85384294 | $33.49 | 85384565 | $245.47 |
| 85383889 | $2.11 | 85384070 | $250.36 | 85384300 | $208.44 | 85384566 | $25.20 |
| 85383895 | $1.63 | 85384072 | $52.32 | 85384302 | $88.64 | 85384567 | $261.54 |
| 85383896 | $3.16 | 85384079 | $777.11 | 85384309 | $82.15 | 85384574 | $80.83 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85384575 | $19.80 | 85384799 | $34.04 | 85385056 | $5.20 | 85385271 | $40.64 |
| 85384578 | $34.04 | 85384817 | $4,979.25 | 85385058 | $129.78 | 85385277 | $8.65 |
| 85384579 | $163.44 | 85384825 | $7.16 | 85385088 | $5.56 | 85385279 | $21.95 |
| 85384586 | $127.15 | 85384827 | $32.33 | 85385094 | $0.85 | 85385284 | $463.10 |
| 85384591 | $670.48 | 85384830 | $103.72 | 85385103 | $15.26 | 85385285 | $3,187.85 |
| 85384593 | $18.50 | 85384843 | $58.83 | 85385105 | $22.73 | 85385289 | $138.80 |
| 85384595 | $19.77 | 85384853 | $68.08 | 85385106 | $24.63 | 85385292 | $876.04 |
| 85384596 | $328.20 | 85384858 | $61.95 | 85385110 | $4.44 | 85385297 | $15.88 |
| 85384602 | $82.19 | 85384859 | $532.84 | 85385112 | $10.66 | 85385306 | $1,802.20 |
| 85384608 | $680.31 | 85384861 | $25.14 | 85385113 | $1.14 | 85385311 | $157.76 |
| 85384618 | $41.89 | 85384874 | $23.92 | 85385115 | $7.00 | 85385323 | $94.40 |
| 85384621 | $34.04 | 85384878 | $131.04 | 85385135 | $90.54 | 85385325 | $340.40 |
| 85384622 | $339.80 | 85384901 | $94.19 | 85385138 | $40.70 | 85385332 | $1,526.06 |
| 85384625 | $895.23 | 85384906 | $371.44 | 85385145 | $0.55 | 85385343 | $91.55 |
| 85384627 | $133.05 | 85384910 | $64.95 | 85385149 | $8.24 | 85385350 | $324.27 |
| 85384634 | $5,260.90 | 85384913 | $36.00 | 85385152 | $122.65 | 85385351 | $888.35 |
| 85384635 | $85.07 | 85384915 | $1,702.00 | 85385157 | $17.76 | 85385354 | $2,893.40 |
| 85384647 | $67.48 | 85384918 | $68.08 | 85385163 | $2.68 | 85385357 | $323.94 |
| 85384650 | $61.86 | 85384924 | $201.15 | 85385167 | $27.76 | 85385361 | $86.13 |
| 85384653 | $155.72 | 85384927 | $59.74 | 85385172 | $1.13 | 85385362 | $26,497.92 |
| 85384664 | $61,267.04 | 85384928 | $72.48 | 85385176 | $5.37 | 85385363 | $1,677.73 |
| 85384665 | $1,044.00 | 85384932 | $24.13 | 85385180 | $5.02 | 85385365 | $8.66 |
| 85384682 | $21.56 | 85384938 | $7.60 | 85385181 | $0.35 | 85385366 | $3,194.59 |
| 85384687 | $64.52 | 85384941 | $53.40 | 85385185 | $0.93 | 85385372 | $24.03 |
| 85384688 | $144.03 | 85384949 | $65.97 | 85385189 | $14.70 | 85385374 | $650.76 |
| 85384689 | $23.49 | 85384953 | $32.96 | 85385190 | $1.95 | 85385377 | $395.90 |
| 85384696 | $136.16 | 85384955 | $11.18 | 85385193 | $4.43 | 85385389 | $141.27 |
| 85384697 | $183.29 | 85384958 | $7.08 | 85385194 | $5.75 | 85385390 | $680.80 |
| 85384699 | $455.37 | 85384965 | $136.56 | 85385196 | $4.00 | 85385422 | $435.20 |
| 85384708 | $474.70 | 85384967 | $10.21 | 85385197 | $1.05 | 85385429 | $371.80 |
| 85384714 | $21.93 | 85384969 | $5.69 | 85385200 | $69.27 | 85385441 | $1,020.90 |
| 85384717 | $202.87 | 85384970 | $0.85 | 85385201 | $1.90 | 85385446 | $1,702.00 |
| 85384721 | $139.80 | 85384975 | $10.98 | 85385203 | $11.78 | 85385447 | $113.36 |
| 85384726 | $108.94 | 85384976 | $2.77 | 85385205 | $6.05 | 85385450 | $32.97 |
| 85384730 | $1,717.49 | 85384989 | $172.67 | 85385206 | $1.76 | 85385452 | $1,070.49 |
| 85384733 | $170.20 | 85384991 | $0.95 | 85385210 | $76.91 | 85385453 | $2,487.00 |
| 85384735 | $58.02 | 85384992 | $5.22 | 85385213 | $11.72 | 85385454 | $2,662.72 |
| 85384739 | $131.15 | 85385017 | $2.78 | 85385214 | $11.30 | 85385456 | $647.20 |
| 85384744 | $194.80 | 85385028 | $42.72 | 85385217 | $5.91 | 85385459 | $170.20 |
| 85384748 | $99.52 | 85385030 | $4.37 | 85385223 | $280.51 | 85385464 | $34.04 |
| 85384751 | $228.66 | 85385033 | $10.06 | 85385225 | $8.86 | 85385470 | $340.40 |
| 85384765 | $68.08 | 85385036 | $7.71 | 85385230 | $1.50 | 85385475 | $300.00 |
| 85384772 | $34.04 | 85385037 | $5.57 | 85385234 | $1.17 | 85385477 | $340.40 |
| 85384775 | $1,021.20 | 85385041 | $188.03 | 85385267 | $62.75 | 85385490 | $13.50 |
| 85384797 | $204.24 | 85385044 | $35.66 | 85385268 | $119.20 | 85385492 | $228.10 |
| 85384798 | $34.04 | 85385048 | $51.18 | 85385270 | $35.68 | 85385497 | $1,021.20 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85385500 | $193.74 | 85385763 | $528.84 | 85385967 | $170.20 | 85386354 | $54.52 |
| 85385508 | $467.12 | 85385764 | $90.46 | 85385969 | $254.97 | 85386357 | $54.63 |
| 85385509 | $830.80 | 85385767 | $34.22 | 85385978 | $2,795.30 | 85386358 | $34.04 |
| 85385510 | $2,188.14 | 85385774 | $41.65 | 85385982 | $12.20 | 85386359 | $34.04 |
| 85385515 | $653.39 | 85385777 | $12.67 | 85385996 | $32.19 | 85386366 | $304.30 |
| 85385516 | $111.25 | 85385785 | $120.97 | 85385998 | $163.38 | 85386370 | $82.83 |
| 85385524 | $340.40 | 85385787 | $20.32 | 85386037 | $362.44 | 85386378 | $62.64 |
| 85385526 | $100.60 | 85385791 | $303.23 | 85386053 | $68.08 | 85386383 | $6.00 |
| 85385534 | $3,199.50 | 85385793 | $376.70 | 85386057 | $34.04 | 85386391 | $102.12 |
| 85385535 | $174.80 | 85385797 | $31.95 | 85386065 | $408.70 | 85386399 | $75.15 |
| 85385540 | $55.69 | 85385798 | $21.70 | 85386080 | $80.91 | 85386402 | $201.20 |
| 85385541 | $89.40 | 85385807 | $130.88 | 85386088 | $96.25 | 85386414 | $75.88 |
| 85385545 | $1,547.30 | 85385810 | $39.65 | 85386090 | $78.52 | 85386423 | $17.88 |
| 85385551 | $80.04 | 85385814 | $2,891.00 | 85386091 | $851.00 | 85386429 | $174.60 |
| 85385560 | $90.50 | 85385821 | $680.80 | 85386092 | $277.79 | 85386431 | $571.70 |
| 85385566 | $209.16 | 85385825 | $55.18 | 85386098 | $286.49 | 85386434 | $34.04 |
| 85385570 | $46.16 | 85385828 | $121.29 | 85386102 | $25.77 | 85386441 | $14.50 |
| 85385573 | $908.10 | 85385830 | $470.22 | 85386109 | $62.26 | 85386452 | $77.04 |
| 85385574 | $861.15 | 85385837 | $524.64 | 85386115 | $80.72 | 85386453 | $85.29 |
| 85385575 | $136.16 | 85385842 | $180.24 | 85386118 | $148.80 | 85386455 | $76.76 |
| 85385578 | $40.76 | 85385849 | $177.43 | 85386125 | $204.24 | 85386457 | $48.61 |
| 85385579 | $257.54 | 85385853 | $34.04 | 85386144 | $363.96 | 85386466 | $35.01 |
| 85385580 | $868.63 | 85385855 | $272.32 | 85386147 | $204.24 | 85386474 | $16.60 |
| 85385583 | $68.08 | 85385856 | $161.99 | 85386157 | $512.72 | 85386482 | $157.91 |
| 85385650 | $682.07 | 85385861 | $1,267.82 | 85386196 | $680.80 | 85386486 | $26.40 |
| 85385653 | $5,722.43 | 85385862 | $1,055.24 | 85386242 | $82.40 | 85386495 | $37.84 |
| 85385660 | $254.70 | 85385864 | $17.68 | 85386244 | $139.20 | 85386499 | $191.45 |
| 85385662 | $81.20 | 85385869 | $79.02 | 85386255 | $139.52 | 85386500 | $114.81 |
| 85385667 | $308.72 | 85385870 | $5.58 | 85386258 | $86.96 | 85386504 | $26.45 |
| 85385668 | $28.87 | 85385871 | $21.76 | 85386264 | $312.14 | 85386508 | $174.33 |
| 85385678 | $260.21 | 85385884 | $1,049.41 | 85386269 | $107.46 | 85386510 | $56.76 |
| 85385680 | $25.62 | 85385885 | $124.24 | 85386291 | $17.07 | 85386519 | $50.75 |
| 85385685 | $15.43 | 85385887 | $48.30 | 85386297 | $408.48 | 85386526 | $131.10 |
| 85385709 | $0.77 | 85385888 | $14.09 | 85386302 | $67.58 | 85386533 | $136.16 |
| 85385711 | $11.88 | 85385898 | $862.92 | 85386303 | $1,510.40 | 85386536 | $34.04 |
| 85385715 | $575.30 | 85385904 | $136.16 | 85386306 | $91.80 | 85386539 | $334.32 |
| 85385720 | $15.93 | 85385910 | $485.89 | 85386320 | $74.10 | 85386540 | $136.28 |
| 85385721 | $648.05 | 85385912 | $4,852.50 | 85386323 | $13.02 | 85386545 | $27.48 |
| 85385727 | $61.92 | 85385918 | $34.04 | 85386324 | $34.04 | 85386546 | $99.90 |
| 85385731 | $180.32 | 85385941 | $319.50 | 85386334 | $12.14 | 85386553 | $11.30 |
| 85385733 | $137.92 | 85385943 | $20.38 | 85386336 | $34.04 | 85386557 | $11.14 |
| 85385734 | $30.04 | 85385951 | $102.12 | 85386337 | $33.00 | 85386559 | $34.04 |
| 85385739 | $57.76 | 85385952 | $602.75 | 85386339 | $3,061.00 | 85386563 | $4.89 |
| 85385746 | $1,224.36 | 85385953 | $12.30 | 85386342 | $8.27 | 85386565 | $170.20 |
| 85385753 | $33.12 | 85385955 | $89.46 | 85386344 | $62.32 | 85386566 | $613.70 |
| 85385754 | $1.76 | 85385964 | $17.68 | 85386347 | $1.70 | 85386584 | $66.74 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85386588 | $5,142.45 | 85386860 | $0.29 | 85387074 | $34.04 | 85387586 | $1.25 |
| 85386596 | $408.82 | 85386869 | $2.16 | 85387077 | $0.63 | 85387599 | $167.30 |
| 85386605 | $25.44 | 85386870 | $7.27 | 85387078 | $8.03 | 85387615 | $3.79 |
| 85386610 | $33.94 | 85386876 | $2.83 | 85387084 | $0.91 | 85387617 | $91.71 |
| 85386615 | $1,965.92 | 85386881 | $0.57 | 85387095 | $19.70 | 85387618 | $13.63 |
| 85386616 | $241.60 | 85386887 | $12.07 | 85387099 | $3.02 | 85387627 | $3.47 |
| 85386620 | $325.74 | 85386891 | $0.59 | 85387108 | $0.29 | 85387640 | $33.84 |
| 85386622 | $199.09 | 85386892 | $2.88 | 85387114 | $3.25 | 85387642 | $0.85 |
| 85386624 | $45.69 | 85386893 | $5.91 | 85387119 | $1.92 | 85387643 | $23.32 |
| 85386628 | $531.27 | 85386894 | $15.97 | 85387120 | $0.07 | 85387645 | $8.78 |
| 85386632 | $0.07 | 85386903 | $8.82 | 85387127 | $1.21 | 85387654 | $5.55 |
| 85386640 | $0.39 | 85386904 | $7.82 | 85387129 | $0.03 | 85387656 | $1.53 |
| 85386652 | $0.81 | 85386910 | $29.15 | 85387137 | $10.29 | 85387684 | $0.89 |
| 85386661 | $67.77 | 85386914 | $5.06 | 85387144 | $1.23 | 85387685 | $0.10 |
| 85386666 | $0.45 | 85386915 | $5.09 | 85387147 | $0.13 | 85387686 | $3.43 |
| 85386667 | $25.76 | 85386923 | $0.32 | 85387149 | $0.43 | 85387687 | $9.48 |
| 85386675 | $21.87 | 85386924 | $5.78 | 85387163 | $2.79 | 85387710 | $59.91 |
| 85386682 | $12.14 | 85386933 | $0.13 | 85387165 | $1.75 | 85387712 | $387.99 |
| 85386687 | $64.70 | 85386941 | $5.58 | 85387173 | $0.54 | 85387716 | $0.33 |
| 85386700 | $0.01 | 85386967 | $27.64 | 85387502 | $0.49 | 85387720 | $3.09 |
| 85386701 | $63.53 | 85386969 | $0.17 | 85387505 | $55.49 | 85387722 | $0.01 |
| 85386703 | $368.71 | 85386986 | $1,889.49 | 85387506 | $0.24 | 85387727 | $32.48 |
| 85386708 | $0.22 | 85386992 | $113.16 | 85387511 | $0.15 | 85387730 | $6.15 |
| 85386714 | $6.38 | 85386993 | $3.12 | 85387513 | $2.07 | 85387740 | $90.19 |
| 85386715 | $58.39 | 85386998 | $0.16 | 85387514 | $46.85 | 85387741 | $23.37 |
| 85386725 | $0.01 | 85387000 | $11.10 | 85387517 | $0.87 | 85387748 | $2.88 |
| 85386739 | $0.04 | 85387006 | $3.39 | 85387522 | $0.14 | 85387753 | $11.72 |
| 85386741 | $1.28 | 85387008 | $11.09 | 85387526 | $2.99 | 85387754 | $1.50 |
| 85386752 | $0.06 | 85387012 | $0.18 | 85387528 | $0.18 | 85387757 | $35.32 |
| 85386761 | $5.51 | 85387015 | $34.64 | 85387530 | $0.89 | 85387758 | $6.85 |
| 85386766 | $0.01 | 85387016 | $0.55 | 85387531 | $0.59 | 85387759 | $7.20 |
| 85386768 | $3.29 | 85387022 | $2.74 | 85387533 | $8.48 | 85387761 | $22.82 |
| 85386773 | $2.37 | 85387023 | $0.33 | 85387534 | $0.40 | 85387763 | $3.92 |
| 85386775 | $0.09 | 85387027 | $2.08 | 85387535 | $0.11 | 85387764 | $8.95 |
| 85386795 | $0.94 | 85387031 | $2.74 | 85387536 | $49.76 | 85387767 | $11.10 |
| 85386799 | $206.48 | 85387037 | $2.74 | 85387537 | $12.28 | 85387768 | $2.21 |
| 85386802 | $100.30 | 85387038 | $0.22 | 85387549 | $37.74 | 85387769 | $34.12 |
| 85386805 | $0.88 | 85387043 | $0.10 | 85387554 | $1.02 | 85387771 | $2.08 |
| 85386806 | $2.01 | 85387046 | $0.75 | 85387556 | $55.01 | 85387772 | $2.17 |
| 85386808 | $8.34 | 85387053 | $0.01 | 85387560 | $12.89 | 85387773 | $22.61 |
| 85386815 | $11.17 | 85387056 | $0.11 | 85387561 | $67.44 | 85387775 | $166.86 |
| 85386818 | $45.34 | 85387060 | $3.76 | 85387565 | $0.49 | 85387777 | $4.37 |
| 85386823 | $11.01 | 85387069 | $4.27 | 85387570 | $7.28 | 85387782 | $61.01 |
| 85386832 | $6.41 | 85387071 | $0.22 | 85387575 | $1.08 | 85387783 | $34.86 |
| 85386835 | $0.42 | 85387072 | $0.11 | 85387576 | $40.59 | 85387789 | $2.86 |
| 85386852 | $2.47 | 85387073 | $1.52 | 85387578 | $2.68 | 85387790 | $5.64 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85387791 | $6.08 | 85387968 | $1,872.04 | 85388291 | $1,888.00 | 85388483 | $88.94 |
| 85387793 | $1.14 | 85387970 | $40.16 | 85388292 | $34.04 | 85388484 | $3,404.00 |
| 85387796 | $19.53 | 85388007 | $34.55 | 85388293 | $35.20 | 85388499 | $346.40 |
| 85387800 | $79.76 | 85388017 | $340.40 | 85388300 | $69.82 | 85388501 | $4,425.20 |
| 85387805 | $2.93 | 85388021 | $422.19 | 85388304 | $159.26 | 85388504 | $84.04 |
| 85387808 | $7.10 | 85388023 | $851.00 | 85388307 | $118.98 | 85388506 | $66.78 |
| 85387810 | $34.48 | 85388025 | $102.12 | 85388309 | $297.22 | 85388515 | $2,035.10 |
| 85387811 | $219.62 | 85388033 | $511.10 | 85388312 | $450.82 | 85388520 | $47.64 |
| 85387813 | $2.88 | 85388039 | $2,288.00 | 85388315 | $413.58 | 85388521 | $10.27 |
| 85387816 | $0.63 | 85388040 | $2,392.00 | 85388316 | $64.40 | 85388532 | $238.28 |
| 85387854 | $237.60 | 85388043 | $193.80 | 85388322 | $94.03 | 85388543 | $272.32 |
| 85387855 | $209.92 | 85388051 | $347.00 | 85388334 | $51.96 | 85388548 | $34.04 |
| 85387859 | $88.64 | 85388057 | $1,431.60 | 85388336 | $66.86 | 85388571 | $34.04 |
| 85387865 | $119.83 | 85388065 | $23.79 | 85388338 | $4.60 | 85388590 | $103.82 |
| 85387870 | $170.20 | 85388068 | $118.74 | 85388339 | $233.15 | 85388596 | $61.90 |
| 85387871 | $170.20 | 85388070 | $2,723.20 | 85388342 | $48.16 | 85388600 | $321.09 |
| 85387875 | $45.96 | 85388071 | $963.24 | 85388346 | $142.16 | 85388603 | $257.44 |
| 85387883 | $25.14 | 85388072 | $170.20 | 85388364 | $739.25 | 85388604 | $49.69 |
| 85387884 | $442.96 | 85388073 | $166.10 | 85388365 | $609.07 | 85388607 | $40.68 |
| 85387886 | $524.80 | 85388090 | $116.80 | 85388369 | $100.38 | 85388618 | $54.85 |
| 85387889 | $133.46 | 85388099 | $2,119.68 | 85388370 | $11.43 | 85388625 | $238.80 |
| 85387893 | $278.00 | 85388105 | $108.06 | 85388376 | $87.63 | 85388634 | $515.50 |
| 85387898 | $98.41 | 85388109 | $340.40 | 85388380 | $23.75 | 85388650 | $68.95 |
| 85387905 | $813.51 | 85388112 | $481.00 | 85388388 | $251.28 | 85388659 | $31.89 |
| 85387908 | $1,437.60 | 85388117 | $8,510.00 | 85388389 | $233.20 | 85388664 | $5.12 |
| 85387911 | $218.41 | 85388131 | $75.41 | 85388394 | $27.10 | 85388665 | $299.60 |
| 85387912 | $336.23 | 85388133 | $1,107.77 | 85388402 | $941.83 | 85388668 | $34.04 |
| 85387914 | $68.08 | 85388134 | $18.88 | 85388403 | $34.04 | 85388670 | $158.17 |
| 85387917 | $2,434.29 | 85388142 | $334.72 | 85388404 | $524.97 | 85388671 | $16.88 |
| 85387919 | $79.90 | 85388157 | $3,404.00 | 85388406 | $191.40 | 85388681 | $1.22 |
| 85387921 | $68.80 | 85388160 | $1,021.20 | 85388408 | $20.14 | 85388682 | $181.09 |
| 85387929 | $156.04 | 85388167 | $680.80 | 85388414 | $134.91 | 85388687 | $112.70 |
| 85387932 | $205.65 | 85388231 | $566.00 | 85388415 | $207.86 | 85388691 | $34.04 |
| 85387933 | $306.36 | 85388233 | $103.80 | 85388416 | $161.40 | 85388705 | $265.80 |
| 85387934 | $1,356.50 | 85388237 | $1,125.40 | 85388418 | $75.78 | 85388716 | $25.61 |
| 85387935 | $166.78 | 85388241 | $7,133.41 | 85388422 | $38.12 | 85388717 | $96.36 |
| 85387936 | $1,439.85 | 85388246 | $14.85 | 85388424 | $34.04 | 85388718 | $36.27 |
| 85387940 | $15.52 | 85388247 | $205.18 | 85388425 | $53.40 | 85388722 | $34.04 |
| 85387941 | $434.80 | 85388250 | $1,090.76 | 85388430 | $2,357.50 | 85388723 | $18.21 |
| 85387944 | $238.28 | 85388252 | $18.79 | 85388433 | $340.40 | 85388728 | $10,162.16 |
| 85387945 | $2.56 | 85388257 | $200.00 | 85388446 | $37.84 | 85388732 | $19.89 |
| 85387949 | $176.65 | 85388267 | $13.88 | 85388451 | $67.55 | 85388743 | $18.54 |
| 85387952 | $395.67 | 85388281 | $1,296.90 | 85388455 | $167.71 | 85388746 | $212.09 |
| 85387961 | $44.40 | 85388282 | $264.94 | 85388457 | $48.76 | 85388756 | $170.20 |
| 85387962 | $1,226.60 | 85388285 | $306.71 | 85388470 | $91.04 | 85388764 | $306.36 |
| 85387964 | $217.80 | 85388289 | $34.04 | 85388482 | $102.12 | 85388769 | $68.08 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85388770 | $156.20 | 85389080 | $61.73 | 85389296 | $571.20 | 85389460 | $16.85 |
| 85388773 | $202.47 | 85389083 | $170.20 | 85389297 | $1,478.30 | 85389461 | $165.12 |
| 85388785 | $10.88 | 85389089 | $4.04 | 85389299 | $69.28 | 85389470 | $6.86 |
| 85388786 | $10.68 | 85389095 | $851.00 | 85389301 | $851.00 | 85389471 | $2.06 |
| 85388787 | $72.16 | 85389098 | $64.89 | 85389302 | $333.64 | 85389473 | $23.98 |
| 85388916 | $680.80 | 85389103 | $168.90 | 85389303 | $536.04 | 85389477 | $1.65 |
| 85388926 | $55.24 | 85389109 | $53.72 | 85389306 | $510.60 | 85389480 | $13.02 |
| 85388937 | $71.88 | 85389114 | $66.80 | 85389309 | $1,455.08 | 85389483 | $0.51 |
| 85388945 | $166.75 | 85389117 | $218.80 | 85389310 | $680.80 | 85389486 | $1.08 |
| 85388948 | $44.03 | 85389118 | $183.49 | 85389311 | $1,771.57 | 85389490 | $23.02 |
| 85388953 | $2,337.50 | 85389124 | $93.49 | 85389315 | $467.52 | 85389496 | $1.89 |
| 85388955 | $24.02 | 85389126 | $69.40 | 85389320 | $204.24 | 85389504 | $23.66 |
| 85388961 | $122.67 | 85389127 | $41.09 | 85389322 | $325.22 | 85389515 | $2.78 |
| 85388963 | $63.65 | 85389131 | $223.36 | 85389324 | $224.44 | 85389517 | $24.29 |
| 85388964 | $5,106.00 | 85389143 | $206.32 | 85389326 | $34.84 | 85389520 | $10.95 |
| 85388965 | $122.47 | 85389145 | $184.77 | 85389342 | $2,621.08 | 85389527 | $1.87 |
| 85388969 | $340.40 | 85389146 | $202.99 | 85389353 | $159.55 | 85389542 | $1.31 |
| 85388973 | $95.50 | 85389148 | $573.59 | 85389354 | $2,484.92 | 85389550 | $155.78 |
| 85388974 | $68.08 | 85389153 | $13.91 | 85389355 | $90.46 | 85389558 | $10.83 |
| 85388981 | $24.63 | 85389154 | $217.21 | 85389366 | $229.75 | 85389567 | $0.38 |
| 85388983 | $582.37 | 85389155 | $2,437.00 | 85389368 | $377.60 | 85389570 | $117.05 |
| 85388986 | $494.00 | 85389156 | $1,313.91 | 85389369 | $1,207.50 | 85389571 | $2.18 |
| 85388991 | $311.80 | 85389160 | $42.80 | 85389384 | $554.28 | 85389592 | $14.64 |
| 85388994 | $8.61 | 85389165 | $62.30 | 85389391 | $544.64 | 85389600 | $261.78 |
| 85388996 | $408.48 | 85389166 | $281.91 | 85389396 | $140.40 | 85389611 | $508.00 |
| 85389003 | $100.24 | 85389176 | $34.04 | 85389399 | $558.18 | 85389620 | $5.76 |
| 85389009 | $6,792.00 | 85389186 | $15.24 | 85389400 | $71.80 | 85389629 | $8.40 |
| 85389013 | $136.16 | 85389187 | $215.24 | 85389401 | $41.45 | 85389633 | $33.71 |
| 85389014 | $644.16 | 85389191 | $340.40 | 85389403 | $57.40 | 85389635 | $51.53 |
| 85389016 | $3,551.55 | 85389193 | $419.03 | 85389411 | $41.17 | 85389658 | $234.33 |
| 85389019 | $43.87 | 85389202 | $13.88 | 85389414 | $469.27 | 85389668 | $3.51 |
| 85389021 | $205.32 | 85389210 | $73.18 | 85389418 | $13.88 | 85389681 | $22.36 |
| 85389023 | $38.91 | 85389215 | $68.08 | 85389424 | $47.03 | 85389685 | $34.04 |
| 85389024 | $818.83 | 85389217 | $1,744.68 | 85389425 | $4.05 | 85389686 | $11.42 |
| 85389026 | $275.08 | 85389220 | $345.60 | 85389430 | $253.28 | 85389687 | $20.70 |
| 85389027 | $262.51 | 85389232 | $136.16 | 85389434 | $34.04 | 85389708 | $3,404.00 |
| 85389030 | $413.70 | 85389233 | $76.40 | 85389438 | $4,413.00 | 85389721 | $4.35 |
| 85389033 | $38.10 | 85389239 | $58.99 | 85389439 | $34.04 | 85389729 | $29.73 |
| 85389035 | $340.40 | 85389260 | $600.30 | 85389442 | $305.96 | 85389742 | $10.87 |
| 85389039 | $379.48 | 85389263 | $102.12 | 85389443 | $641.73 | 85389745 | $135.36 |
| 85389043 | $102.12 | 85389269 | $407.60 | 85389444 | $23,716.00 | 85389746 | $1.88 |
| 85389056 | $7,296.53 | 85389271 | $197.03 | 85389447 | $346.56 | 85389747 | $49.40 |
| 85389068 | $204.24 | 85389282 | $416.14 | 85389451 | $376.39 | 85389753 | $0.25 |
| 85389071 | $442.52 | 85389288 | $340.40 | 85389453 | $149.38 | 85389754 | $34.04 |
| 85389074 | $2,421.40 | 85389290 | $12.46 | 85389457 | $13.92 | 85389760 | $115.06 |
| 85389079 | $88.81 | 85389295 | $26.67 | 85389459 | $129.27 | 85389762 | $10.18 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85389766 | $112.56 | 85389954 | $15.17 | 85390221 | $467.39 | 85390463 | $4,138.40 |
| 85389767 | $68.08 | 85389955 | $51.78 | 85390223 | $3,992.08 | 85390466 | $108.54 |
| 85389772 | $2.20 | 85389965 | $1.73 | 85390226 | $272.32 | 85390468 | $726.05 |
| 85389773 | $36.76 | 85389973 | $1.26 | 85390227 | $29.01 | 85390472 | $170.20 |
| 85389774 | $68.08 | 85389975 | $0.13 | 85390232 | $73.79 | 85390476 | $0.12 |
| 85389775 | $68.08 | 85389981 | $5.74 | 85390234 | $2,186.65 | 85390486 | $0.59 |
| 85389776 | $68.08 | 85389984 | $99.87 | 85390243 | $29.88 | 85390487 | $1.83 |
| 85389777 | $46.96 | 85390000 | $6.85 | 85390246 | $21.50 | 85390502 | $3.60 |
| 85389781 | $46.46 | 85390010 | $9.15 | 85390254 | $155.25 | 85390508 | $0.14 |
| 85389783 | $47.79 | 85390014 | $4.03 | 85390274 | $476.20 | 85390512 | $0.47 |
| 85389784 | $12.75 | 85390033 | $5.67 | 85390278 | $1,589.00 | 85390518 | $1.72 |
| 85389785 | $68.08 | 85390035 | $11.04 | 85390282 | $70.12 | 85390524 | $0.01 |
| 85389793 | $86.84 | 85390039 | $5.91 | 85390284 | $17.36 | 85390525 | $39.18 |
| 85389794 | $2,471.88 | 85390040 | $2.21 | 85390287 | $287.73 | 85390528 | $52.09 |
| 85389795 | $361.70 | 85390043 | $127.43 | 85390290 | $20.72 | 85390529 | $8.86 |
| 85389796 | $3,404.00 | 85390050 | $2.94 | 85390292 | $6,017.87 | 85390542 | $1.75 |
| 85389797 | $162.32 | 85390062 | $11.45 | 85390293 | $4,292.07 | 85390547 | $0.11 |
| 85389799 | $7,139.56 | 85390065 | $8.17 | 85390311 | $340.40 | 85390549 | $6.81 |
| 85389800 | $563.20 | 85390075 | $54.61 | 85390313 | $2,553.00 | 85390552 | $0.13 |
| 85389803 | $340.40 | 85390080 | $476.56 | 85390317 | $29.88 | 85390563 | $0.22 |
| 85389804 | $878.00 | 85390085 | $50.39 | 85390319 | $112.65 | 85390565 | $5.26 |
| 85389806 | $99.76 | 85390086 | $2.40 | 85390329 | $30.35 | 85390571 | $409.95 |
| 85389807 | $845.80 | 85390087 | $73.40 | 85390339 | $135.06 | 85390573 | $0.01 |
| 85389821 | $68.08 | 85390097 | $55.69 | 85390340 | $133.77 | 85390580 | $0.50 |
| 85389822 | $86.44 | 85390099 | $1,902.09 | 85390347 | $84.40 | 85390584 | $0.97 |
| 85389823 | $97.02 | 85390100 | $83.54 | 85390357 | $40.49 | 85390587 | $2.12 |
| 85389831 | $787.01 | 85390101 | $1,116.75 | 85390358 | $12.72 | 85390590 | $0.22 |
| 85389835 | $1,733.03 | 85390116 | $13.80 | 85390361 | $787.77 | 85390597 | $0.06 |
| 85389836 | $46.18 | 85390137 | $22.67 | 85390362 | $680.80 | 85390604 | $3.95 |
| 85389840 | $68.08 | 85390153 | $17.88 | 85390372 | $102.12 | 85390621 | $4.13 |
| 85389853 | $341.31 | 85390157 | $18.84 | 85390373 | $81.52 | 85390627 | $1.11 |
| 85389856 | $244.30 | 85390158 | $10.09 | 85390382 | $35.77 | 85390634 | $0.10 |
| 85389861 | $8.38 | 85390160 | $31.44 | 85390383 | $170.20 | 85390641 | $0.01 |
| 85389864 | $68.08 | 85390163 | $18.27 | 85390386 | $963.59 | 85390644 | $0.23 |
| 85389874 | $1.77 | 85390166 | $437.74 | 85390388 | $34.04 | 85390645 | $12.26 |
| 85389899 | $22.34 | 85390177 | $52.11 | 85390393 | $9.06 | 85390659 | $0.61 |
| 85389906 | $22.05 | 85390183 | $544.64 | 85390394 | $55.88 | 85390660 | $167.94 |
| 85389908 | $19.38 | 85390186 | $19.25 | 85390406 | $200.80 | 85390662 | $10.08 |
| 85389910 | $57.15 | 85390192 | $34.04 | 85390411 | $2,404.10 | 85390669 | $17.92 |
| 85389918 | $3.50 | 85390203 | $15.00 | 85390416 | $34.02 | 85390683 | $0.57 |
| 85389921 | $0.59 | 85390205 | $272.32 | 85390420 | $1,725.59 | 85390689 | $8.51 |
| 85389935 | $0.96 | 85390209 | $102.12 | 85390422 | $1,702.00 | 85390701 | $2.95 |
| 85389938 | $0.91 | 85390214 | $131.69 | 85390449 | $514.36 | 85390704 | $8.53 |
| 85389949 | $2.28 | 85390217 | $4,126.04 | 85390458 | $340.40 | 85390707 | $2.35 |
| 85389950 | $3.10 | 85390219 | $21.86 | 85390459 | $948.25 | 85390712 | $0.01 |
| 85389952 | $5.04 | 85390220 | $115.65 | 85390462 | $135.91 | 85390713 | $0.65 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85390716 | $27.00 | 85390953 | $0.92 | 85391466 | $102.12 | 85391720 | $38.06 |
| 85390721 | $2.95 | 85390954 | $0.59 | 85391472 | $34.04 | 85391723 | $423.25 |
| 85390725 | $0.59 | 85390962 | $0.13 | 85391475 | $340.40 | 85391725 | $88.30 |
| 85390733 | $11.77 | 85390964 | $0.11 | 85391486 | $68.08 | 85391730 | $22.14 |
| 85390739 | $0.35 | 85390965 | $0.40 | 85391494 | $329.49 | 85391734 | $122.13 |
| 85390741 | $54.56 | 85390966 | $8.26 | 85391495 | $219.63 | 85391740 | $109.01 |
| 85390747 | $0.12 | 85390968 | $1.00 | 85391497 | $28.15 | 85391752 | $102.12 |
| 85390751 | $0.57 | 85390969 | $3.00 | 85391499 | $84.26 | 85391755 | $136.16 |
| 85390761 | $0.31 | 85390973 | $0.11 | 85391501 | $265.98 | 85391760 | $40.03 |
| 85390770 | $226.93 | 85390979 | $0.24 | 85391507 | $56.80 | 85391763 | $102.11 |
| 85390773 | $5.49 | 85390983 | $28.52 | 85391513 | $400.76 | 85391765 | $241.49 |
| 85390776 | $8.31 | 85390989 | $1.63 | 85391515 | $72.35 | 85391766 | $827.60 |
| 85390782 | $5.60 | 85391015 | $1.71 | 85391519 | $43.02 | 85391772 | $2.54 |
| 85390787 | $0.22 | 85391017 | $0.12 | 85391539 | $890.05 | 85391784 | $54.69 |
| 85390794 | $0.04 | 85391034 | $0.42 | 85391553 | $992.22 | 85391785 | $71.32 |
| 85390796 | $0.07 | 85391347 | $0.67 | 85391557 | $59.40 | 85391786 | $982.42 |
| 85390806 | $10.82 | 85391351 | $0.37 | 85391570 | $102.12 | 85391788 | $3,936.75 |
| 85390809 | $0.28 | 85391357 | $0.10 | 85391575 | $17.13 | 85391789 | $58.00 |
| 85390820 | $0.77 | 85391359 | $19.16 | 85391578 | $518.00 | 85391795 | $377.52 |
| 85390821 | $154.41 | 85391365 | $1.47 | 85391579 | $306.36 | 85391796 | $7.28 |
| 85390829 | $0.55 | 85391366 | $248.03 | 85391586 | $929.70 | 85391797 | $322.95 |
| 85390833 | $0.20 | 85391370 | $0.06 | 85391589 | $7.38 | 85391800 | $0.75 |
| 85390838 | $2.08 | 85391371 | $11.60 | 85391596 | $24.28 | 85391801 | $1.78 |
| 85390844 | $0.66 | 85391373 | $4.71 | 85391598 | $849.15 | 85391808 | $0.17 |
| 85390848 | $0.09 | 85391374 | $5.43 | 85391615 | $33.73 | 85391810 | $0.12 |
| 85390853 | $0.11 | 85391376 | $3.90 | 85391625 | $32.05 | 85391812 | $1.51 |
| 85390856 | $0.79 | 85391377 | $1.73 | 85391627 | $23.10 | 85391813 | $4.94 |
| 85390857 | $1.11 | 85391378 | $0.13 | 85391633 | $102.12 | 85391818 | $22.08 |
| 85390864 | $0.03 | 85391380 | $0.25 | 85391635 | $347.88 | 85391829 | $0.86 |
| 85390867 | $1.10 | 85391388 | $30.03 | 85391636 | $203.18 | 85391839 | $53.14 |
| 85390869 | $0.11 | 85391400 | $13.48 | 85391640 | $96.74 | 85391848 | $63.80 |
| 85390879 | $0.11 | 85391406 | $34.04 | 85391649 | $95.64 | 85391864 | $2.68 |
| 85390888 | $2.75 | 85391414 | $32.54 | 85391654 | $17.88 | 85391865 | $42.46 |
| 85390889 | $3.05 | 85391424 | $3.82 | 85391655 | $136.16 | 85391870 | $116.01 |
| 85390901 | $2.18 | 85391430 | $204.24 | 85391661 | $34.04 | 85391887 | $3.11 |
| 85390910 | $2.69 | 85391436 | $118.40 | 85391667 | $212.03 | 85391888 | $29.84 |
| 85390913 | $1.76 | 85391442 | $204.24 | 85391675 | $21.48 | 85391895 | $0.01 |
| 85390919 | $3.37 | 85391443 | $326.90 | 85391683 | $54.12 | 85391899 | $32.81 |
| 85390922 | $3.06 | 85391446 | $34.04 | 85391685 | $34.04 | 85391904 | $16.05 |
| 85390925 | $6.85 | 85391448 | $257.05 | 85391689 | $7.61 | 85391906 | $3.28 |
| 85390927 | $0.01 | 85391449 | $87.71 | 85391693 | $2,246.64 | 85391910 | $0.91 |
| 85390935 | $117.53 | 85391451 | $31.05 | 85391705 | $50.57 | 85391911 | $0.62 |
| 85390936 | $3.70 | 85391452 | $13.73 | 85391706 | $1,021.20 | 85391912 | $0.12 |
| 85390937 | $0.12 | 85391456 | $602.48 | 85391707 | $370.85 | 85391928 | $32.38 |
| 85390941 | $10.50 | 85391458 | $34.04 | 85391712 | $136.74 | 85391934 | $0.01 |
| 85390946 | $4.88 | 85391462 | $39.14 | 85391715 | $9.87 | 85391947 | $59.63 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85391949 | $35.39 | 85392150 | $11.90 | 85392814 | $612.11 | 85392995 | $1,828.72 |
| 85391950 | $8.49 | 85392153 | $0.11 | 85392815 | $102.12 | 85392997 | $32.04 |
| 85391955 | $10.83 | 85392160 | $277.65 | 85392817 | $340.40 | 85393002 | $703.58 |
| 85391957 | $0.27 | 85392161 | $0.08 | 85392820 | $137.57 | 85393004 | $1,840.80 |
| 85391961 | $1.66 | 85392171 | $0.22 | 85392828 | $54.80 | 85393009 | $123.48 |
| 85391962 | $4.44 | 85392177 | $10.98 | 85392832 | $20.47 | 85393010 | $18.88 |
| 85391967 | $47.11 | 85392191 | $5.49 | 85392833 | $62.24 | 85393012 | $52.84 |
| 85391971 | $0.20 | 85392196 | $0.01 | 85392841 | $1,553.66 | 85393015 | $1,198.52 |
| 85391973 | $1.33 | 85392198 | $0.01 | 85392846 | $372.00 | 85393030 | $13.30 |
| 85391981 | $2.30 | 85392199 | $0.60 | 85392850 | $34.04 | 85393039 | $79.40 |
| 85391982 | $797.80 | 85392202 | $2.93 | 85392856 | $71.64 | 85393040 | $189.09 |
| 85391987 | $0.21 | 85392207 | $1.21 | 85392860 | $714.63 | 85393041 | $1,702.00 |
| 85391998 | $0.55 | 85392211 | $2.68 | 85392867 | $597.14 | 85393043 | $197.10 |
| 85391999 | $0.98 | 85392215 | $11.84 | 85392869 | $288.72 | 85393045 | $52,518.68 |
| 85392006 | $1.90 | 85392217 | $2.91 | 85392872 | $204.24 | 85393052 | $172.05 |
| 85392019 | $29.64 | 85392218 | $5.69 | 85392873 | $340.40 | 85393053 | $1,326.25 |
| 85392022 | $9.15 | 85392228 | $3.17 | 85392874 | $90.28 | 85393054 | $68.08 |
| 85392035 | $0.01 | 85392230 | $2.07 | 85392877 | $3,259.50 | 85393056 | $56.19 |
| 85392036 | $0.01 | 85392231 | $3.08 | 85392880 | $170.20 | 85393065 | $89.90 |
| 85392037 | $0.34 | 85392234 | $0.20 | 85392881 | $2,232.56 | 85393073 | $72.15 |
| 85392045 | $0.60 | 85392237 | $1.70 | 85392889 | $726.95 | 85393074 | $46.18 |
| 85392051 | $11.40 | 85392240 | $3.17 | 85392901 | $3,404.00 | 85393078 | $68.45 |
| 85392058 | $0.25 | 85392245 | $1.06 | 85392908 | $656.09 | 85393084 | $37.04 |
| 85392060 | $0.62 | 85392246 | $5.43 | 85392909 | $18.06 | 85393086 | $34.04 |
| 85392063 | $0.15 | 85392247 | $0.54 | 85392911 | $58.75 | 85393094 | $79.40 |
| 85392065 | $2.58 | 85392263 | $0.01 | 85392914 | $1.41 | 85393106 | $116.97 |
| 85392066 | $102.12 | 85392264 | $0.29 | 85392915 | $340.40 | 85393107 | $64.91 |
| 85392067 | $28.09 | 85392266 | $3.64 | 85392920 | $340.40 | 85393121 | $212.35 |
| 85392075 | $24.37 | 85392273 | $0.01 | 85392925 | $108.70 | 85393125 | $105.11 |
| 85392079 | $34.04 | 85392274 | $0.59 | 85392926 | $79.40 | 85393128 | $680.80 |
| 85392088 | $29.43 | 85392278 | $0.03 | 85392927 | $6,007.34 | 85393132 | $745.75 |
| 85392090 | $0.12 | 85392281 | $0.78 | 85392929 | $462.86 | 85393135 | $680.80 |
| 85392095 | $4.11 | 85392303 | $0.75 | 85392933 | $68.08 | 85393137 | $19.36 |
| 85392098 | $3.09 | 85392307 | $0.45 | 85392934 | $41.28 | 85393145 | $99.75 |
| 85392099 | $1.28 | 85392311 | $0.02 | 85392935 | $29.85 | 85393150 | $2,171.20 |
| 85392105 | $46.98 | 85392323 | $0.53 | 85392956 | $238.28 | 85393156 | $106.80 |
| 85392106 | $0.95 | 85392328 | $2.50 | 85392958 | $340.40 | 85393157 | $3,404.00 |
| 85392107 | $0.40 | 85392338 | $0.96 | 85392962 | $34.04 | 85393159 | $1,238.76 |
| 85392109 | $0.03 | 85392342 | $0.07 | 85392964 | $118.80 | 85393160 | $238.28 |
| 85392123 | $75.93 | 85392650 | $160.18 | 85392971 | $2,722.91 | 85393162 | $136.16 |
| 85392125 | $0.51 | 85392652 | $21.18 | 85392974 | $738.47 | 85393164 | $136.16 |
| 85392132 | $10.66 | 85392768 | $13,661.68 | 85392982 | $106.59 | 85393173 | $312.03 |
| 85392133 | $1.29 | 85392770 | $28,857.21 | 85392985 | $372.30 | 85393186 | $170.20 |
| 85392134 | $1.45 | 85392791 | $536.23 | 85392986 | $975.78 | 85393187 | $5,415.06 |
| 85392135 | $5.45 | 85392801 | $900,900.00 | 85392990 | $2,590.36 | 85393189 | $28.01 |
| 85392142 | $10.98 | 85392812 | $306.36 | 85392993 | $60.00 | 85393201 | $34.04 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85393202 | $295.21 | 85393421 | $14.41 | 85393644 | $340.40 | 85393905 | $2.95 |
| 85393208 | $40,848.00 | 85393424 | $1.96 | 85393652 | $546.93 | 85393906 | $10.98 |
| 85393214 | $17.38 | 85393428 | $33.70 | 85393662 | $374.44 | 85393910 | $11.86 |
| 85393217 | $1,198.72 | 85393431 | $3.01 | 85393665 | $49.74 | 85393918 | $30,636.00 |
| 85393220 | $6,452.80 | 85393452 | $1.90 | 85393666 | $1,217.15 | 85393921 | $102.12 |
| 85393221 | $34.04 | 85393454 | $0.11 | 85393671 | $267.48 | 85393927 | $22.50 |
| 85393222 | $304.95 | 85393458 | $98.55 | 85393672 | $34.04 | 85393932 | $35.38 |
| 85393224 | $101.57 | 85393476 | $0.41 | 85393674 | $35.52 | 85393937 | $143.15 |
| 85393228 | $301.71 | 85393496 | $30.11 | 85393680 | $243.52 | 85393941 | $81.42 |
| 85393233 | $156.45 | 85393509 | $4.76 | 85393681 | $2,888.00 | 85393950 | $83.58 |
| 85393246 | $34.04 | 85393519 | $1.85 | 85393682 | $7.18 | 85393952 | $157.15 |
| 85393247 | $60.01 | 85393522 | $220.79 | 85393685 | $23.35 | 85393953 | $18.10 |
| 85393250 | $7.76 | 85393524 | $11.96 | 85393686 | $4,346.55 | 85393958 | $196.12 |
| 85393251 | $82.85 | 85393527 | $2.01 | 85393688 | $91.44 | 85393963 | $26.21 |
| 85393257 | $43.29 | 85393528 | $20.38 | 85393689 | $578.68 | 85393964 | $135.16 |
| 85393258 | $612.72 | 85393529 | $5.26 | 85393691 | $559.60 | 85393969 | $284.86 |
| 85393263 | $30.88 | 85393530 | $80.00 | 85393695 | $727.97 | 85393976 | $745.85 |
| 85393272 | $23.83 | 85393534 | $976.16 | 85393697 | $13,616.00 | 85394001 | $40.64 |
| 85393274 | $789.37 | 85393541 | $12.91 | 85393698 | $272.32 | 85394009 | $6,006.60 |
| 85393280 | $68.21 | 85393546 | $383.13 | 85393700 | $3,744.40 | 85394011 | $101.90 |
| 85393281 | $176.29 | 85393559 | $62.14 | 85393701 | $7,859.50 | 85394021 | $2.34 |
| 85393282 | $421.90 | 85393573 | $116.40 | 85393703 | $9.88 | 85394028 | $68.08 |
| 85393286 | $793.88 | 85393575 | $27.76 | 85393712 | $2.90 | 85394030 | $16.35 |
| 85393289 | $861.44 | 85393579 | $74.94 | 85393717 | $68.08 | 85394045 | $34.04 |
| 85393290 | $178.80 | 85393586 | $20.91 | 85393723 | $578.95 | 85394046 | $295.31 |
| 85393292 | $2,588.00 | 85393587 | $26.83 | 85393724 | $102.91 | 85394047 | $716.96 |
| 85393294 | $2,896.00 | 85393591 | $782.92 | 85393744 | $68.12 | 85394052 | $4.60 |
| 85393296 | $46.11 | 85393594 | $171.07 | 85393756 | $11.26 | 85394054 | $3,591.92 |
| 85393300 | $136.16 | 85393595 | $15.87 | 85393774 | $2.12 | 85394063 | $464.00 |
| 85393305 | $21.44 | 85393596 | $26.51 | 85393780 | $0.54 | 85394070 | $102.12 |
| 85393306 | $11.70 | 85393597 | $154.79 | 85393782 | $2.77 | 85394079 | $127.92 |
| 85393308 | $5.05 | 85393601 | $63.25 | 85393786 | $13.18 | 85394080 | $60.76 |
| 85393316 | $7.66 | 85393611 | $30.58 | 85393795 | $44.76 | 85394081 | $4.87 |
| 85393328 | $20.04 | 85393613 | $193.29 | 85393806 | $2.68 | 85394082 | $170.20 |
| 85393349 | $11.64 | 85393617 | $54.82 | 85393813 | $0.89 | 85394084 | $78.01 |
| 85393351 | $5.24 | 85393621 | $15.61 | 85393819 | $15.94 | 85394115 | $32.70 |
| 85393356 | $23.50 | 85393623 | $69.03 | 85393823 | $51.13 | 85394125 | $116.50 |
| 85393365 | $1.02 | 85393625 | $13.08 | 85393826 | $4.65 | 85394130 | $55.33 |
| 85393370 | $16.75 | 85393626 | $34.04 | 85393832 | $0.09 | 85394139 | $28.98 |
| 85393371 | $6.77 | 85393627 | $16.28 | 85393835 | $5.75 | 85394145 | $1,055.24 |
| 85393372 | $21.29 | 85393628 | $34.04 | 85393855 | $0.34 | 85394152 | $631.04 |
| 85393373 | $57.64 | 85393632 | $11.90 | 85393857 | $20.65 | 85394153 | $340.40 |
| 85393390 | $1.84 | 85393633 | $204.24 | 85393863 | $11.50 | 85394155 | $15.25 |
| 85393398 | $155.78 | 85393634 | $25.24 | 85393875 | $9.38 | 85394158 | $99.92 |
| 85393406 | $367.59 | 85393635 | $10.10 | 85393881 | $8.60 | 85394160 | $189.47 |
| 85393418 | $3.22 | 85393641 | $800.79 | 85393893 | $19.35 | 85394164 | $99.77 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85394173 | $119.48 | 85394485 | $1.90 | 85394691 | $11.05 | 85394863 | $0.25 |
| 85394174 | $68.08 | 85394486 | $0.77 | 85394696 | $0.01 | 85394865 | $0.35 |
| 85394178 | $18.88 | 85394492 | $12.29 | 85394697 | $0.01 | 85394876 | $3.55 |
| 85394183 | $21.74 | 85394498 | $5.48 | 85394701 | $0.22 | 85395200 | $34.54 |
| 85394184 | $761.83 | 85394512 | $23.28 | 85394703 | $0.01 | 85395207 | $9.31 |
| 85394201 | $12.58 | 85394521 | $0.25 | 85394705 | $2.74 | 85395208 | $2.93 |
| 85394207 | $109.95 | 85394525 | $0.14 | 85394709 | $0.11 | 85395212 | $0.22 |
| 85394211 | $76.21 | 85394534 | $17.93 | 85394711 | $0.01 | 85395213 | $0.01 |
| 85394219 | $1,702.00 | 85394541 | $34.04 | 85394712 | $3.59 | 85395216 | $5.02 |
| 85394224 | $34.04 | 85394546 | $0.26 | 85394716 | $1.65 | 85395221 | $25.54 |
| 85394236 | $154.41 | 85394547 | $29.62 | 85394720 | $2.21 | 85395222 | $0.76 |
| 85394241 | $198.43 | 85394550 | $156.36 | 85394721 | $0.58 | 85395226 | $1.28 |
| 85394248 | $28.26 | 85394551 | $0.10 | 85394724 | $6.23 | 85395232 | $0.17 |
| 85394250 | $118.14 | 85394556 | $0.20 | 85394725 | $0.35 | 85395349 | $851.00 |
| 85394254 | $336.48 | 85394558 | $2.43 | 85394726 | $2.20 | 85395350 | $680.80 |
| 85394258 | $34.04 | 85394567 | $2.72 | 85394730 | $0.53 | 85395353 | $355.05 |
| 85394267 | $24.80 | 85394570 | $0.33 | 85394738 | $0.43 | 85395358 | $261.98 |
| 85394274 | $284.94 | 85394573 | $31.65 | 85394740 | $0.40 | 85395372 | $210.18 |
| 85394282 | $56.40 | 85394577 | $27.45 | 85394742 | $10.95 | 85395376 | $253.92 |
| 85394289 | $2,259.11 | 85394584 | $2.37 | 85394744 | $34.04 | 85395385 | $267.57 |
| 85394290 | $589.12 | 85394586 | $1.10 | 85394745 | $1.09 | 85395387 | $164.80 |
| 85394295 | $34.04 | 85394591 | $29.85 | 85394750 | $45.98 | 85395393 | $231.70 |
| 85394300 | $68.08 | 85394602 | $0.01 | 85394751 | $3.08 | 85395396 | $1,828.71 |
| 85394302 | $19.78 | 85394604 | $14.40 | 85394754 | $2.84 | 85395402 | $73.68 |
| 85394305 | $568.00 | 85394605 | $1.03 | 85394759 | $3.08 | 85395405 | $2,309.39 |
| 85394306 | $47.61 | 85394607 | $235.26 | 85394767 | $0.12 | 85395406 | $104.61 |
| 85394308 | $131.31 | 85394613 | $15.75 | 85394768 | $0.01 | 85395407 | $3,369.96 |
| 85394313 | $5,720.87 | 85394614 | $12.86 | 85394777 | $0.01 | 85395409 | $218.64 |
| 85394314 | $34.04 | 85394615 | $0.87 | 85394779 | $58.61 | 85395415 | $718.00 |
| 85394316 | $3.86 | 85394617 | $0.67 | 85394794 | $0.12 | 85395418 | $15,478.40 |
| 85394320 | $26.97 | 85394619 | $2.05 | 85394796 | $0.20 | 85395429 | $2,541.02 |
| 85394323 | $301.40 | 85394623 | $0.96 | 85394797 | $0.96 | 85395431 | $116.24 |
| 85394335 | $46.43 | 85394630 | $1.07 | 85394799 | $0.06 | 85395432 | $2,269.64 |
| 85394341 | $4.22 | 85394632 | $0.01 | 85394801 | $0.12 | 85395434 | $68.08 |
| 85394344 | $27.63 | 85394637 | $0.74 | 85394802 | $30.52 | 85395446 | $374.44 |
| 85394355 | $24.15 | 85394650 | $2.66 | 85394804 | $0.54 | 85395447 | $1,095.58 |
| 85394358 | $2.30 | 85394651 | $0.32 | 85394811 | $0.07 | 85395449 | $851.00 |
| 85394367 | $4.61 | 85394658 | $170.20 | 85394816 | $0.11 | 85395451 | $1,016.84 |
| 85394405 | $5.68 | 85394661 | $0.12 | 85394825 | $9.46 | 85395456 | $773.29 |
| 85394421 | $2.68 | 85394665 | $1.23 | 85394830 | $31.76 | 85395459 | $723.04 |
| 85394439 | $0.05 | 85394667 | $1.46 | 85394831 | $0.14 | 85395463 | $133.99 |
| 85394463 | $3.66 | 85394668 | $0.41 | 85394835 | $0.20 | 85395468 | $473.95 |
| 85394465 | $6.17 | 85394669 | $32.94 | 85394838 | $0.27 | 85395469 | $466.60 |
| 85394474 | $0.01 | 85394670 | $2.93 | 85394846 | $0.98 | 85395470 | $522.04 |
| 85394475 | $0.01 | 85394671 | $48.14 | 85394854 | $2.70 | 85395478 | $62.57 |
| 85394479 | $0.19 | 85394685 | $4.41 | 85394855 | $0.49 | 85395481 | $63.92 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85395484 | $612.72 | 85395688 | $644.92 | 85395857 | $402.60 | 85396134 | $9.41 |
| 85395491 | $3,404.00 | 85395704 | $201.20 | 85395858 | $163.89 | 85396150 | $462.28 |
| 85395493 | $1,770.08 | 85395708 | $285.84 | 85395860 | $20.45 | 85396151 | $6.53 |
| 85395494 | $94.40 | 85395709 | $1,095.48 | 85395868 | $837.49 | 85396158 | $306.36 |
| 85395501 | $602.34 | 85395710 | $34.04 | 85395869 | $52.18 | 85396161 | $27.89 |
| 85395505 | $191.22 | 85395711 | $71.52 | 85395871 | $1,438.65 | 85396164 | $233.68 |
| 85395516 | $125.56 | 85395712 | $260.12 | 85395873 | $340.40 | 85396165 | $237.01 |
| 85395519 | $851.00 | 85395714 | $76.47 | 85395875 | $1,361.60 | 85396167 | $15.60 |
| 85395529 | $3,063.60 | 85395718 | $1,702.00 | 85395876 | $73.62 | 85396169 | $132.78 |
| 85395532 | $36.65 | 85395719 | $436.52 | 85395877 | $10,212.00 | 85396170 | $49.92 |
| 85395533 | $17.90 | 85395720 | $374.44 | 85395880 | $111.46 | 85396174 | $2,382.80 |
| 85395535 | $901.80 | 85395723 | $234.82 | 85395882 | $10,212.00 | 85396178 | $340.40 |
| 85395538 | $1,098.58 | 85395732 | $612.72 | 85395884 | $6,808.00 | 85396180 | $49.40 |
| 85395541 | $144.46 | 85395734 | $1,222.00 | 85395888 | $3.50 | 85396181 | $175.91 |
| 85395544 | $340.40 | 85395735 | $1,302.22 | 85395889 | $3.66 | 85396182 | $104.12 |
| 85395547 | $66.45 | 85395739 | $170.20 | 85395890 | $4.48 | 85396189 | $66.63 |
| 85395552 | $229.53 | 85395740 | $84.00 | 85395892 | $27.00 | 85396197 | $84.65 |
| 85395554 | $1,120.96 | 85395741 | $302.60 | 85395904 | $2.19 | 85396199 | $3.07 |
| 85395561 | $1,805.35 | 85395742 | $691.12 | 85395908 | $211.80 | 85396200 | $84.80 |
| 85395576 | $2,080.65 | 85395743 | $2,870.40 | 85395911 | $29.88 | 85396201 | $13.19 |
| 85395590 | $12.64 | 85395747 | $2,671.62 | 85395917 | $22.63 | 85396202 | $28.41 |
| 85395594 | $8.09 | 85395749 | $46.56 | 85395920 | $36.29 | 85396203 | $65.96 |
| 85395596 | $238.28 | 85395750 | $40.51 | 85395928 | $93.70 | 85396204 | $34.04 |
| 85395602 | $447.84 | 85395754 | $4,654.08 | 85395930 | $18.20 | 85396205 | $34.04 |
| 85395603 | $2,521.09 | 85395755 | $501.81 | 85395932 | $11.64 | 85396208 | $14.28 |
| 85395604 | $1,277.97 | 85395756 | $311.01 | 85395935 | $0.06 | 85396217 | $44.41 |
| 85395608 | $68.08 | 85395757 | $578.68 | 85395938 | $1.75 | 85396224 | $255.42 |
| 85395613 | $2,360.69 | 85395760 | $161.60 | 85395946 | $23.84 | 85396225 | $1,142.70 |
| 85395616 | $5.86 | 85395762 | $28.23 | 85395954 | $5.01 | 85396233 | $667.76 |
| 85395617 | $851.00 | 85395769 | $35.42 | 85395979 | $66.90 | 85396235 | $767.35 |
| 85395619 | $185.29 | 85395777 | $1,610.04 | 85395981 | $155.78 | 85396236 | $305.00 |
| 85395621 | $238.19 | 85395779 | $1.15 | 85395985 | $2.62 | 85396237 | $130.20 |
| 85395625 | $394.51 | 85395780 | $569.32 | 85395999 | $26.41 | 85396244 | $510.60 |
| 85395626 | $476.56 | 85395785 | $240.56 | 85396000 | $16.95 | 85396247 | $935.20 |
| 85395637 | $691.60 | 85395795 | $1,021.20 | 85396004 | $10.77 | 85396249 | $59.24 |
| 85395646 | $159.21 | 85395796 | $289.84 | 85396015 | $2.91 | 85396252 | $79.52 |
| 85395652 | $854.23 | 85395801 | $629.60 | 85396044 | $1.21 | 85396265 | $115.97 |
| 85395653 | $111.49 | 85395802 | $72.74 | 85396053 | $4.58 | 85396267 | $262.08 |
| 85395658 | $1,195.88 | 85395808 | $224.48 | 85396057 | $9.14 | 85396268 | $552.36 |
| 85395661 | $476.56 | 85395819 | $29.41 | 85396073 | $0.99 | 85396270 | $73.71 |
| 85395662 | $340.40 | 85395826 | $1,933.20 | 85396092 | $3.70 | 85396273 | $851.00 |
| 85395666 | $25.76 | 85395833 | $117.38 | 85396104 | $95.32 | 85396276 | $218.70 |
| 85395669 | $43.76 | 85395835 | $211.34 | 85396109 | $3.75 | 85396279 | $612.72 |
| 85395671 | $225.56 | 85395852 | $136.16 | 85396110 | $31.36 | 85396286 | $102.12 |
| 85395673 | $238.28 | 85395854 | $21.51 | 85396115 | $19.21 | 85396292 | $11.51 |
| 85395676 | $531.88 | 85395855 | $118.83 | 85396123 | $0.45 | 85396310 | $10.95 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85396313 | $15.81 | 85396684 | $573.00 | 85396876 | $3,697.15 | 85397108 | $1,872.20 |
| 85396319 | $64.02 | 85396689 | $102.12 | 85396878 | $533.90 | 85397112 | $55.86 |
| 85396323 | $19.29 | 85396694 | $6,365.48 | 85396880 | $139.82 | 85397113 | $34.04 |
| 85396329 | $9.83 | 85396696 | $92.80 | 85396882 | $136.16 | 85397116 | $128.79 |
| 85396337 | $5.80 | 85396703 | $331.80 | 85396885 | $476.56 | 85397124 | $680.80 |
| 85396345 | $53.68 | 85396710 | $88.80 | 85396888 | $489.24 | 85397126 | $101.06 |
| 85396360 | $96.72 | 85396711 | $23.60 | 85396898 | $16.95 | 85397127 | $39.52 |
| 85396361 | $0.96 | 85396715 | $816.96 | 85396904 | $142.46 | 85397128 | $268.66 |
| 85396364 | $10.89 | 85396717 | $232.25 | 85396908 | $594.00 | 85397133 | $56.46 |
| 85396374 | $28.97 | 85396731 | $1,055.24 | 85396912 | $59.66 | 85397136 | $5.46 |
| 85396376 | $0.53 | 85396733 | $48.62 | 85396921 | $1,375.65 | 85397140 | $3,404.00 |
| 85396386 | $11.35 | 85396734 | $33.31 | 85396934 | $68.08 | 85397145 | $826.66 |
| 85396389 | $24.02 | 85396738 | $37.41 | 85396935 | $233.67 | 85397151 | $27.97 |
| 85396401 | $1.52 | 85396739 | $390.46 | 85396946 | $16.96 | 85397152 | $7.88 |
| 85396413 | $0.26 | 85396743 | $102.12 | 85396950 | $423.90 | 85397153 | $6.98 |
| 85396416 | $5.89 | 85396749 | $34.04 | 85396952 | $1,395.64 | 85397154 | $21.56 |
| 85396417 | $89.35 | 85396752 | $680.80 | 85396956 | $8.93 | 85397169 | $3.78 |
| 85396422 | $11.17 | 85396753 | $3,404.00 | 85396958 | $209.73 | 85397171 | $229.09 |
| 85396428 | $11.72 | 85396756 | $296.47 | 85396960 | $747.53 | 85397172 | $3.78 |
| 85396430 | $0.45 | 85396757 | $1,021.20 | 85396969 | $541.05 | 85397173 | $0.11 |
| 85396438 | $61.76 | 85396783 | $95.04 | 85396977 | $99.93 | 85397180 | $57.48 |
| 85396443 | $1.06 | 85396786 | $442.52 | 85396979 | $280.98 | 85397184 | $5.05 |
| 85396447 | $10.24 | 85396791 | $64.51 | 85396995 | $86.76 | 85397185 | $28.74 |
| 85396448 | $1.07 | 85396792 | $1,361.60 | 85396997 | $3.88 | 85397191 | $70.98 |
| 85396464 | $5.05 | 85396795 | $340.40 | 85397008 | $1,021.20 | 85397197 | $2.64 |
| 85396467 | $32.58 | 85396798 | $88.03 | 85397016 | $18.15 | 85397203 | $23.50 |
| 85396469 | $10.40 | 85396799 | $409.59 | 85397017 | $65.15 | 85397205 | $29.09 |
| 85396486 | $9.96 | 85396801 | $3,705.62 | 85397018 | $107.81 | 85397208 | $13.73 |
| 85396487 | $5.75 | 85396802 | $2,820.57 | 85397027 | $47.50 | 85397209 | $1.71 |
| 85396490 | $0.95 | 85396803 | $119.32 | 85397036 | $3,266.92 | 85397211 | $18.84 |
| 85396493 | $86.53 | 85396805 | $34.60 | 85397044 | $2,060.60 | 85397212 | $0.69 |
| 85396614 | $28,319.26 | 85396807 | $689.77 | 85397048 | $318.50 | 85397225 | $11.05 |
| 85396615 | $802,997.54 | 85396810 | $59.40 | 85397049 | $368.64 | 85397227 | $2.76 |
| 85396624 | $441.07 | 85396812 | $97.10 | 85397051 | $13.88 | 85397231 | $12.46 |
| 85396643 | $2.84 | 85396813 | $29.29 | 85397052 | $119.70 | 85397232 | $11.83 |
| 85396648 | $899,196.02 | 85396814 | $214.74 | 85397055 | $1,759.20 | 85397237 | $5.91 |
| 85396649 | $3,404.00 | 85396821 | $94.14 | 85397056 | $92.94 | 85397240 | $5.74 |
| 85396652 | $224.25 | 85396829 | $1,939.60 | 85397071 | $552.21 | 85397242 | $44.32 |
| 85396655 | $47.63 | 85396831 | $1,225.44 | 85397074 | $85.25 | 85397249 | $47.04 |
| 85396657 | $859.08 | 85396832 | $209.48 | 85397075 | $74.98 | 85397252 | $21.57 |
| 85396659 | $40.51 | 85396838 | $130.25 | 85397087 | $405.34 | 85397256 | $2.62 |
| 85396662 | $14,495.00 | 85396841 | $41.13 | 85397089 | $170.20 | 85397261 | $1.08 |
| 85396675 | $1,564.68 | 85396843 | $323.80 | 85397099 | $34.04 | 85397268 | $1.13 |
| 85396676 | $4,265.66 | 85396848 | $2,553.00 | 85397101 | $274.74 | 85397273 | $6.38 |
| 85396677 | $122.98 | 85396869 | $265.65 | 85397102 | $312.92 | 85397284 | $2.78 |
| 85396681 | $65.28 | 85396875 | $33.91 | 85397104 | $156.27 | 85397299 | $1.12 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85397305 | $10.50 | 85397521 | $6,808.00 | 85397810 | $21.11 | 85398013 | $2.91 |
| 85397307 | $16.69 | 85397522 | $340.40 | 85397811 | $5.16 | 85398014 | $1.78 |
| 85397308 | $28.77 | 85397523 | $340.40 | 85397816 | $23.50 | 85398015 | $4.46 |
| 85397318 | $8.80 | 85397535 | $1,202.20 | 85397822 | $0.58 | 85398019 | $25.93 |
| 85397334 | $0.78 | 85397537 | $7.98 | 85397826 | $2.78 | 85398020 | $11.33 |
| 85397338 | $2.22 | 85397548 | $34.04 | 85397831 | $0.29 | 85398021 | $22.23 |
| 85397352 | $34.39 | 85397550 | $102.12 | 85397835 | $0.83 | 85398028 | $4.22 |
| 85397354 | $1.13 | 85397559 | $2.79 | 85397840 | $54.90 | 85398030 | $5.06 |
| 85397360 | $34.04 | 85397574 | $1.72 | 85397841 | $9.30 | 85398031 | $65.35 |
| 85397361 | $15.83 | 85397585 | $2.75 | 85397844 | $11.64 | 85398032 | $8.88 |
| 85397362 | $27.35 | 85397588 | $2.87 | 85397846 | $22.22 | 85398033 | $42.57 |
| 85397368 | $4.95 | 85397598 | $1.67 | 85397851 | $6.88 | 85398035 | $39.17 |
| 85397369 | $56.31 | 85397603 | $2.89 | 85397875 | $28.30 | 85398081 | $404.09 |
| 85397398 | $2,074.32 | 85397612 | $3.22 | 85397901 | $8.93 | 85398088 | $6,808.00 |
| 85397420 | $34.04 | 85397620 | $34.34 | 85397909 | $131.90 | 85398090 | $2,233.40 |
| 85397421 | $34.04 | 85397622 | $20.12 | 85397910 | $21.94 | 85398093 | $188.80 |
| 85397430 | $18.33 | 85397625 | $8.55 | 85397912 | $98.06 | 85398095 | $336.05 |
| 85397438 | $340.40 | 85397631 | $41.91 | 85397923 | $33.95 | 85398097 | $228.81 |
| 85397442 | $8.88 | 85397643 | $189.07 | 85397933 | $0.01 | 85398105 | $15.61 |
| 85397443 | $15.75 | 85397661 | $2.12 | 85397934 | $3.22 | 85398123 | $3.22 |
| 85397445 | $150.39 | 85397666 | $1.21 | 85397935 | $5.34 | 85398129 | $35.08 |
| 85397446 | $101.53 | 85397668 | $40.05 | 85397943 | $10.23 | 85398132 | $1,702.00 |
| 85397448 | $70.86 | 85397671 | $3.07 | 85397952 | $3.75 | 85398137 | $19,543.80 |
| 85397449 | $31.66 | 85397673 | $58.29 | 85397958 | $16.91 | 85398141 | $2,661.88 |
| 85397450 | $69.35 | 85397685 | $0.47 | 85397970 | $45.92 | 85398149 | $18.63 |
| 85397452 | $54.05 | 85397694 | $8.11 | 85397971 | $9.48 | 85398150 | $853.43 |
| 85397461 | $14.03 | 85397705 | $8.10 | 85397973 | $15.48 | 85398151 | $6.74 |
| 85397462 | $164.56 | 85397706 | $0.56 | 85397975 | $67.33 | 85398154 | $502.24 |
| 85397464 | $102.12 | 85397710 | $0.63 | 85397977 | $12.64 | 85398163 | $21.00 |
| 85397467 | $23.36 | 85397721 | $2.64 | 85397978 | $0.76 | 85398166 | $3,404.00 |
| 85397468 | $24.68 | 85397728 | $15.25 | 85397979 | $5.91 | 85398169 | $238.28 |
| 85397469 | $83.53 | 85397730 | $1.04 | 85397981 | $0.12 | 85398171 | $211.10 |
| 85397478 | $34.04 | 85397732 | $6.73 | 85397982 | $5.37 | 85398176 | $17,020.00 |
| 85397479 | $13.73 | 85397735 | $14.64 | 85397986 | $0.17 | 85398177 | $265.71 |
| 85397481 | $270.90 | 85397740 | $2.60 | 85397988 | $19.64 | 85398182 | $973.51 |
| 85397488 | $799.05 | 85397746 | $0.51 | 85397989 | $40.85 | 85398190 | $1,702.00 |
| 85397489 | $291.42 | 85397747 | $10.49 | 85397994 | $2.76 | 85398192 | $408.48 |
| 85397490 | $2,382.80 | 85397757 | $3.43 | 85397995 | $3.26 | 85398196 | $1,123.32 |
| 85397500 | $10.48 | 85397758 | $18.47 | 85397997 | $10.99 | 85398230 | $621.59 |
| 85397502 | $170.20 | 85397769 | $10.31 | 85398001 | $2.30 | 85398231 | $490.62 |
| 85397508 | $482.42 | 85397775 | $3.78 | 85398002 | $0.69 | 85398233 | $91.33 |
| 85397512 | $3.99 | 85397789 | $5.75 | 85398004 | $0.77 | 85398237 | $34,040.00 |
| 85397516 | $137.98 | 85397793 | $0.85 | 85398006 | $14.81 | 85398240 | $8,308.41 |
| 85397517 | $990.26 | 85397795 | $11.36 | 85398007 | $68.08 | 85398241 | $1,184.17 |
| 85397519 | $566.40 | 85397803 | $0.27 | 85398010 | $11.86 | 85398257 | $26.88 |
| 85397520 | $2,581.97 | 85397806 | $30.16 | 85398011 | $18.62 | 85398260 | $231.35 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85398264 | $340.40 | 85398528 | $68.08 | 85398730 | $800.20 | 85399015 | $70.87 |
| 85398271 | $1,430.00 | 85398533 | $64.92 | 85398733 | $204.24 | 85399022 | $1,326.80 |
| 85398275 | $6,467.60 | 85398536 | $340.40 | 85398735 | $40.38 | 85399024 | $99.68 |
| 85398280 | $101.64 | 85398542 | $43.44 | 85398739 | $64.51 | 85399025 | $88.53 |
| 85398282 | $50.61 | 85398543 | $152.02 | 85398742 | $388.66 | 85399029 | $17.15 |
| 85398283 | $173.70 | 85398546 | $190.96 | 85398743 | $189.50 | 85399030 | $472.56 |
| 85398285 | $17.14 | 85398557 | $297.83 | 85398754 | $293.91 | 85399052 | $299.86 |
| 85398289 | $89.20 | 85398561 | $107.46 | 85398769 | $34.04 | 85399060 | $78.00 |
| 85398298 | $594.00 | 85398568 | $170.20 | 85398772 | $10.65 | 85399066 | $234.30 |
| 85398303 | $262.72 | 85398569 | $34.04 | 85398776 | $17.27 | 85399070 | $317.81 |
| 85398304 | $824.99 | 85398587 | $340.40 | 85398780 | $57.93 | 85399076 | $22.14 |
| 85398310 | $170.20 | 85398588 | $184.80 | 85398781 | $1,916.00 | 85399080 | $27.62 |
| 85398312 | $97.80 | 85398590 | $467.00 | 85398785 | $44.46 | 85399081 | $340.40 |
| 85398315 | $3,244.97 | 85398594 | $25.96 | 85398791 | $10.88 | 85399094 | $130.86 |
| 85398317 | $390.75 | 85398596 | $9.67 | 85398800 | $87.16 | 85399098 | $173.56 |
| 85398318 | $1,304.70 | 85398598 | $25.70 | 85398810 | $104.07 | 85399103 | $250.20 |
| 85398319 | $43.14 | 85398603 | $11.05 | 85398814 | $17.60 | 85399107 | $143.80 |
| 85398330 | $425.60 | 85398606 | $9.78 | 85398815 | $181.15 | 85399108 | $45.82 |
| 85398338 | $595.20 | 85398617 | $103.57 | 85398823 | $84.93 | 85399111 | $1,050.79 |
| 85398343 | $7,164.00 | 85398619 | $166.72 | 85398837 | $63.08 | 85399118 | $279.77 |
| 85398346 | $116.74 | 85398622 | $340.40 | 85398853 | $56.12 | 85399130 | $2,332.67 |
| 85398352 | $147.15 | 85398624 | $989.10 | 85398857 | $69.91 | 85399131 | $50.55 |
| 85398354 | $1,682.86 | 85398625 | $102.12 | 85398877 | $64.18 | 85399132 | $31.80 |
| 85398362 | $2,135.78 | 85398629 | $102.12 | 85398878 | $8.83 | 85399145 | $174.95 |
| 85398367 | $821.41 | 85398633 | $13.64 | 85398892 | $59.35 | 85399149 | $565.57 |
| 85398370 | $787.20 | 85398638 | $34.04 | 85398896 | $238.27 | 85399156 | $337.40 |
| 85398371 | $28.76 | 85398644 | $121.90 | 85398908 | $136.16 | 85399159 | $292.10 |
| 85398383 | $377.64 | 85398645 | $170.20 | 85398911 | $196.95 | 85399160 | $46.80 |
| 85398384 | $361.20 | 85398646 | $9.87 | 85398917 | $53.64 | 85399179 | $34.04 |
| 85398385 | $2,940.09 | 85398647 | $136.16 | 85398922 | $110.19 | 85399180 | $290.31 |
| 85398393 | $680.80 | 85398649 | $32.80 | 85398927 | $8.00 | 85399183 | $45.20 |
| 85398463 | $791.88 | 85398650 | $28.57 | 85398928 | $102.12 | 85399186 | $1,387.98 |
| 85398465 | $47.76 | 85398653 | $578.68 | 85398946 | $18.88 | 85399187 | $1,027.70 |
| 85398468 | $57.10 | 85398662 | $28.62 | 85398947 | $24.37 | 85399191 | $170.20 |
| 85398469 | $102.12 | 85398666 | $304.06 | 85398963 | $164.41 | 85399193 | $58.34 |
| 85398470 | $25.33 | 85398671 | $90.21 | 85398965 | $50.92 | 85399198 | $142.68 |
| 85398471 | $12.56 | 85398673 | $69.60 | 85398966 | $61.98 | 85399209 | $64.60 |
| 85398476 | $34.04 | 85398677 | $371.66 | 85398974 | $1,133.24 | 85399218 | $102.12 |
| 85398477 | $201.52 | 85398683 | $245.28 | 85398975 | $170.06 | 85399221 | $548.82 |
| 85398479 | $14.49 | 85398688 | $116.40 | 85398982 | $126.66 | 85399223 | $3,002.00 |
| 85398486 | $29.76 | 85398690 | $34.04 | 85398992 | $166.36 | 85399226 | $102.12 |
| 85398495 | $22.47 | 85398691 | $98.80 | 85398994 | $2,302.10 | 85399231 | $55.78 |
| 85398500 | $33.52 | 85398702 | $68.08 | 85398998 | $89.15 | 85399232 | $61.05 |
| 85398516 | $33.30 | 85398704 | $19.63 | 85399000 | $22.30 | 85399237 | $68.08 |
| 85398526 | $437.00 | 85398712 | $69.64 | 85399005 | $11.83 | 85399244 | $54.81 |
| 85398527 | $68.95 | 85398719 | $59.32 | 85399006 | $340.40 | 85399246 | $220.14 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85399250 | $18.62 | 85399427 | $5.95 | 85399634 | $0.27 | 85399791 | $19.01 |
| 85399253 | $100.25 | 85399429 | $340.40 | 85399635 | $0.01 | 85399792 | $1.64 |
| 85399259 | $34.24 | 85399430 | $272.50 | 85399641 | $8.09 | 85399793 | $0.01 |
| 85399261 | $170.20 | 85399435 | $32.47 | 85399648 | $0.94 | 85399794 | $0.57 |
| 85399270 | $35.95 | 85399436 | $12.04 | 85399649 | $1.84 | 85399804 | $173.36 |
| 85399271 | $102.12 | 85399437 | $0.75 | 85399658 | $8.21 | 85399806 | $0.11 |
| 85399275 | $33.88 | 85399444 | $0.22 | 85399660 | $0.09 | 85399813 | $19.43 |
| 85399281 | $55.62 | 85399455 | $11.11 | 85399661 | $0.11 | 85399816 | $4.82 |
| 85399284 | $12.42 | 85399463 | $17.74 | 85399672 | $0.99 | 85399826 | $0.28 |
| 85399297 | $110.80 | 85399464 | $29.73 | 85399676 | $0.77 | 85399827 | $10.98 |
| 85399300 | $112.00 | 85399494 | $24.76 | 85399677 | $0.04 | 85399829 | $1.65 |
| 85399303 | $256.85 | 85399495 | $1.34 | 85399678 | $0.21 | 85399833 | $4.04 |
| 85399308 | $34.04 | 85399499 | $0.55 | 85399686 | $59.80 | 85399836 | $56.73 |
| 85399309 | $250.17 | 85399500 | $118.30 | 85399687 | $9.18 | 85399837 | $5.92 |
| 85399311 | $340.40 | 85399514 | $19.18 | 85399689 | $11.83 | 85399838 | $0.11 |
| 85399325 | $16.94 | 85399518 | $0.64 | 85399690 | $2.03 | 85399840 | $0.67 |
| 85399331 | $34.04 | 85399521 | $5.69 | 85399693 | $7.69 | 85399844 | $5.49 |
| 85399339 | $10.96 | 85399526 | $0.66 | 85399695 | $1.74 | 85399848 | $6.75 |
| 85399341 | $454.20 | 85399527 | $1.53 | 85399704 | $0.16 | 85399849 | $26.77 |
| 85399343 | $59.47 | 85399532 | $11.04 | 85399710 | $2.92 | 85399853 | $0.18 |
| 85399354 | $13.11 | 85399538 | $0.03 | 85399714 | $22.69 | 85399860 | $11.75 |
| 85399355 | $95.90 | 85399540 | $1.15 | 85399716 | $0.53 | 85399863 | $34.27 |
| 85399361 | $35.16 | 85399545 | $0.01 | 85399719 | $0.63 | 85399867 | $0.94 |
| 85399364 | $199.87 | 85399550 | $1.29 | 85399721 | $1.19 | 85399871 | $0.98 |
| 85399365 | $260.56 | 85399563 | $0.49 | 85399722 | $0.06 | 85399874 | $1.16 |
| 85399369 | $99.20 | 85399566 | $0.20 | 85399725 | $81.50 | 85399886 | $0.89 |
| 85399370 | $162.80 | 85399569 | $1.02 | 85399726 | $0.22 | 85399898 | $1.24 |
| 85399371 | $70.15 | 85399576 | $1.23 | 85399728 | $0.18 | 85399901 | $29.78 |
| 85399377 | $34.84 | 85399578 | $11.81 | 85399729 | $4.18 | 85399902 | $0.37 |
| 85399378 | $56.65 | 85399579 | $0.45 | 85399738 | $29.04 | 85399903 | $3.18 |
| 85399380 | $294.84 | 85399580 | $5.88 | 85399740 | $11.06 | 85399904 | $54.58 |
| 85399382 | $680.80 | 85399581 | $87.44 | 85399741 | $4.87 | 85399907 | $0.77 |
| 85399383 | $34.04 | 85399583 | $0.26 | 85399743 | $1.21 | 85399909 | $3.08 |
| 85399384 | $34.04 | 85399587 | $5.05 | 85399746 | $1.61 | 85399912 | $0.12 |
| 85399391 | $60.02 | 85399588 | $11.08 | 85399750 | $10.00 | 85399921 | $1.85 |
| 85399399 | $374.44 | 85399590 | $6.49 | 85399757 | $1.24 | 85399928 | $1.67 |
| 85399400 | $72.21 | 85399591 | $102.24 | 85399758 | $1.59 | 85399931 | $0.63 |
| 85399405 | $8,861.44 | 85399596 | $0.26 | 85399762 | $20.57 | 85399932 | $1.61 |
| 85399410 | $39.08 | 85399597 | $8.98 | 85399767 | $0.27 | 85399933 | $0.49 |
| 85399411 | $215.31 | 85399606 | $544.41 | 85399771 | $8.23 | 85399937 | $0.58 |
| 85399414 | $95.80 | 85399609 | $2.68 | 85399775 | $3.65 | 85399938 | $54.79 |
| 85399415 | $14.76 | 85399610 | $0.22 | 85399776 | $2.84 | 85399948 | $0.80 |
| 85399416 | $23.13 | 85399615 | $2.04 | 85399783 | $27.81 | 85399959 | $0.65 |
| 85399420 | $57.85 | 85399621 | $0.26 | 85399786 | $34.04 | 85399965 | $5.26 |
| 85399424 | $17.56 | 85399625 | $0.22 | 85399787 | $0.77 | 85399966 | $0.02 |
| 85399425 | $11.15 | 85399627 | $0.08 | 85399790 | $0.10 | 85399970 | $4.32 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85399971 | $0.11 | 85400440 | $2.85 | 85400576 | $0.93 | 85400709 | $3.04 |
| 85399977 | $0.39 | 85400443 | $3.38 | 85400578 | $0.99 | 85400710 | $13.77 |
| 85399978 | $0.71 | 85400446 | $4.26 | 85400579 | $9.33 | 85400711 | $404.64 |
| 85399979 | $71.45 | 85400447 | $2.18 | 85400582 | $33.02 | 85400712 | $5.34 |
| 85399982 | $0.03 | 85400448 | $4.39 | 85400593 | $34.70 | 85400715 | $0.09 |
| 85400309 | $18.09 | 85400450 | $0.91 | 85400596 | $7.55 | 85400717 | $2.05 |
| 85400312 | $0.11 | 85400451 | $311.40 | 85400598 | $17.49 | 85400726 | $0.45 |
| 85400317 | $4.67 | 85400458 | $0.31 | 85400601 | $0.91 | 85400729 | $4.14 |
| 85400321 | $1.43 | 85400459 | $11.31 | 85400603 | $0.19 | 85400733 | $5.36 |
| 85400322 | $0.33 | 85400460 | $8.82 | 85400607 | $3.42 | 85400734 | $86.85 |
| 85400325 | $3.03 | 85400461 | $0.01 | 85400610 | $0.01 | 85400738 | $5.43 |
| 85400326 | $1.25 | 85400463 | $0.01 | 85400615 | $0.62 | 85400742 | $17.66 |
| 85400332 | $1.36 | 85400464 | $28.34 | 85400616 | $13.82 | 85400744 | $1.70 |
| 85400334 | $1.26 | 85400467 | $0.48 | 85400619 | $0.01 | 85400750 | $6.94 |
| 85400336 | $2.92 | 85400468 | $26.46 | 85400621 | $4.91 | 85400752 | $3.09 |
| 85400338 | $0.22 | 85400471 | $30.40 | 85400622 | $0.49 | 85400753 | $22.80 |
| 85400345 | $0.92 | 85400472 | $74.51 | 85400624 | $17.96 | 85400756 | $10.28 |
| 85400346 | $38.94 | 85400478 | $0.64 | 85400627 | $274.78 | 85400761 | $0.92 |
| 85400347 | $28.27 | 85400481 | $2.19 | 85400631 | $2.74 | 85400763 | $155.44 |
| 85400354 | $11.15 | 85400486 | $0.40 | 85400634 | $1.83 | 85400765 | $2.24 |
| 85400355 | $25.67 | 85400490 | $11.02 | 85400641 | $1.87 | 85400766 | $7.54 |
| 85400359 | $179.29 | 85400499 | $0.01 | 85400644 | $1.32 | 85400773 | $23.54 |
| 85400367 | $0.29 | 85400500 | $71.55 | 85400645 | $5.02 | 85400775 | $17.52 |
| 85400368 | $29.74 | 85400502 | $0.58 | 85400646 | $7.88 | 85400779 | $2.44 |
| 85400371 | $88.13 | 85400506 | $12.61 | 85400648 | $11.76 | 85400782 | $1.35 |
| 85400372 | $5.68 | 85400509 | $2.24 | 85400652 | $83.23 | 85400789 | $19.83 |
| 85400376 | $13.29 | 85400518 | $69.12 | 85400659 | $2.52 | 85400790 | $30.62 |
| 85400378 | $1.87 | 85400519 | $0.76 | 85400661 | $1.17 | 85400791 | $15.42 |
| 85400385 | $3.84 | 85400520 | $4.23 | 85400665 | $0.07 | 85400794 | $1.18 |
| 85400386 | $5.58 | 85400524 | $0.50 | 85400673 | $5.09 | 85400801 | $0.11 |
| 85400387 | $100.22 | 85400526 | $114.61 | 85400674 | $12.21 | 85400808 | $34.56 |
| 85400388 | $1.72 | 85400529 | $0.08 | 85400676 | $0.38 | 85400811 | $2.68 |
| 85400405 | $0.53 | 85400530 | $52.95 | 85400679 | $1.59 | 85400815 | $2.43 |
| 85400410 | $0.70 | 85400531 | $2.28 | 85400680 | $1.71 | 85400817 | $1.65 |
| 85400412 | $49.77 | 85400540 | $8.70 | 85400681 | $4.13 | 85400826 | $3.59 |
| 85400416 | $0.76 | 85400545 | $287.73 | 85400684 | $0.99 | 85400828 | $0.01 |
| 85400417 | $5.50 | 85400546 | $9.48 | 85400687 | $0.32 | 85400829 | $1.53 |
| 85400425 | $5.05 | 85400547 | $4.70 | 85400688 | $1.81 | 85400835 | $1.70 |
| 85400427 | $0.60 | 85400550 | $14.23 | 85400689 | $0.02 | 85400838 | $0.01 |
| 85400428 | $1.64 | 85400553 | $0.59 | 85400690 | $0.18 | 85400841 | $23.33 |
| 85400431 | $0.14 | 85400555 | $77.07 | 85400694 | $4.86 | 85400843 | $0.19 |
| 85400434 | $0.42 | 85400557 | $0.57 | 85400695 | $5.21 | 85400844 | $0.20 |
| 85400435 | $85.41 | 85400559 | $0.10 | 85400696 | $2.30 | 85400846 | $69.66 |
| 85400437 | $0.17 | 85400562 | $0.58 | 85400697 | $5.15 | 85400849 | $16.89 |
| 85400438 | $2.99 | 85400567 | $1.93 | 85400701 | $1.21 | 85400854 | $3.52 |
| 85400439 | $0.74 | 85400569 | $17.97 | 85400703 | $7.93 | 85400855 | $1.29 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85400858 | $2.50 | 85400982 | $24.49 | 85401112 | $281.87 | 85401226 | $3.32 |
| 85400861 | $1.01 | 85400984 | $11.33 | 85401114 | $2.29 | 85401229 | $0.07 |
| 85400862 | $37.81 | 85400986 | $3.10 | 85401117 | $94.14 | 85401230 | $0.34 |
| 85400866 | $36.12 | 85400987 | $6.61 | 85401120 | $0.14 | 85401232 | $3.37 |
| 85400871 | $11.82 | 85400988 | $3.56 | 85401123 | $2.70 | 85401240 | $3.20 |
| 85400872 | $27.43 | 85400990 | $1,128.12 | 85401124 | $0.09 | 85401241 | $0.01 |
| 85400873 | $148.93 | 85400991 | $0.54 | 85401126 | $27.04 | 85401243 | $22.20 |
| 85400874 | $0.70 | 85400994 | $144.95 | 85401127 | $1.37 | 85401244 | $43.82 |
| 85400876 | $1.67 | 85401000 | $1.25 | 85401128 | $9.77 | 85401248 | $0.46 |
| 85400880 | $3.29 | 85401003 | $15.63 | 85401129 | $2.68 | 85401249 | $0.04 |
| 85400881 | $0.01 | 85401008 | $2.29 | 85401130 | $0.03 | 85401250 | $19.63 |
| 85400882 | $0.54 | 85401010 | $84.55 | 85401133 | $6.13 | 85401251 | $4.84 |
| 85400886 | $3.33 | 85401012 | $7.46 | 85401134 | $2.54 | 85401252 | $2.41 |
| 85400887 | $0.38 | 85401015 | $1.33 | 85401139 | $0.44 | 85401253 | $0.83 |
| 85400889 | $71.28 | 85401023 | $16.15 | 85401142 | $0.45 | 85401255 | $11.95 |
| 85400894 | $0.16 | 85401024 | $0.31 | 85401144 | $0.01 | 85401257 | $10.85 |
| 85400895 | $1.54 | 85401026 | $10.45 | 85401148 | $7.35 | 85401258 | $16.65 |
| 85400897 | $6.54 | 85401028 | $0.97 | 85401150 | $1.84 | 85401259 | $23.91 |
| 85400904 | $0.55 | 85401029 | $0.01 | 85401156 | $13.15 | 85401260 | $14.15 |
| 85400907 | $0.87 | 85401032 | $5.85 | 85401162 | $0.28 | 85401261 | $1.89 |
| 85400909 | $1.24 | 85401045 | $26.00 | 85401163 | $0.04 | 85401262 | $25.46 |
| 85400913 | $11.83 | 85401050 | $0.99 | 85401170 | $0.90 | 85401264 | $11.39 |
| 85400918 | $5.98 | 85401054 | $2.10 | 85401172 | $5.19 | 85401266 | $2.30 |
| 85400920 | $0.01 | 85401055 | $1.62 | 85401173 | $3.41 | 85401267 | $0.30 |
| 85400921 | $3.29 | 85401057 | $143.27 | 85401175 | $4.56 | 85401269 | $5.48 |
| 85400922 | $19.13 | 85401061 | $4.93 | 85401176 | $6.49 | 85401270 | $1.72 |
| 85400923 | $2.89 | 85401065 | $0.61 | 85401178 | $0.16 | 85401271 | $8.21 |
| 85400925 | $1.29 | 85401069 | $0.06 | 85401179 | $0.25 | 85401272 | $1.80 |
| 85400927 | $10.76 | 85401071 | $0.16 | 85401184 | $0.01 | 85401273 | $1.53 |
| 85400930 | $9.70 | 85401072 | $0.35 | 85401187 | $1.63 | 85401274 | $2.75 |
| 85400931 | $3.29 | 85401074 | $0.13 | 85401189 | $1.55 | 85401276 | $0.01 |
| 85400934 | $7.41 | 85401076 | $0.01 | 85401190 | $46.16 | 85401278 | $22.30 |
| 85400935 | $137.61 | 85401077 | $1.24 | 85401192 | $3.60 | 85401283 | $102.34 |
| 85400940 | $0.35 | 85401078 | $10.61 | 85401193 | $0.43 | 85401286 | $35.74 |
| 85400942 | $1.60 | 85401080 | $7.68 | 85401194 | $0.35 | 85401287 | $0.75 |
| 85400943 | $0.39 | 85401082 | $115.90 | 85401195 | $1.69 | 85401297 | $13.97 |
| 85400944 | $180.12 | 85401084 | $0.61 | 85401199 | $25.49 | 85401298 | $0.55 |
| 85400946 | $0.24 | 85401086 | $0.15 | 85401200 | $108.82 | 85401299 | $0.44 |
| 85400955 | $4.57 | 85401089 | $0.07 | 85401204 | $37.50 | 85401300 | $61.56 |
| 85400959 | $8.06 | 85401091 | $1.50 | 85401205 | $19.40 | 85401301 | $1.39 |
| 85400964 | $2.97 | 85401095 | $4.20 | 85401208 | $25.06 | 85401302 | $44.00 |
| 85400965 | $0.39 | 85401096 | $2.55 | 85401210 | $91.13 | 85401303 | $0.46 |
| 85400968 | $5.06 | 85401104 | $28.91 | 85401211 | $0.38 | 85401304 | $22.38 |
| 85400969 | $0.01 | 85401105 | $0.28 | 85401216 | $0.39 | 85401306 | $46.43 |
| 85400973 | $69.36 | 85401107 | $20.22 | 85401219 | $3.21 | 85401307 | $15.93 |
| 85400976 | $0.41 | 85401109 | $0.36 | 85401225 | $4.49 | 85401311 | $3.06 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85401312 | $1.08 | 85401411 | $5.52 | 85401509 | $18.61 | 85401641 | $16.05 |
| 85401315 | $0.37 | 85401412 | $0.31 | 85401520 | $73.17 | 85401642 | $2.46 |
| 85401316 | $0.51 | 85401414 | $5.88 | 85401524 | $0.01 | 85401657 | $0.01 |
| 85401318 | $3.84 | 85401415 | $0.01 | 85401525 | $9.98 | 85401659 | $0.49 |
| 85401319 | $0.20 | 85401417 | $1.25 | 85401526 | $0.34 | 85401660 | $0.24 |
| 85401320 | $7.81 | 85401418 | $0.01 | 85401527 | $5.38 | 85401665 | $0.53 |
| 85401322 | $0.01 | 85401419 | $0.32 | 85401528 | $0.01 | 85401667 | $0.27 |
| 85401324 | $34.84 | 85401420 | $1.32 | 85401529 | $1.82 | 85401669 | $132.58 |
| 85401327 | $0.12 | 85401424 | $19.09 | 85401531 | $0.01 | 85401670 | $30.72 |
| 85401329 | $16.21 | 85401428 | $45.17 | 85401532 | $0.01 | 85401675 | $1.74 |
| 85401331 | $0.34 | 85401430 | $1.31 | 85401533 | $0.57 | 85401677 | $0.28 |
| 85401333 | $0.22 | 85401438 | $4.92 | 85401534 | $58.52 | 85401678 | $1.53 |
| 85401338 | $0.42 | 85401439 | $0.01 | 85401535 | $16.07 | 85401679 | $0.24 |
| 85401339 | $25.03 | 85401440 | $0.25 | 85401536 | $14.03 | 85401680 | $0.95 |
| 85401341 | $78.01 | 85401442 | $2.23 | 85401537 | $73.81 | 85401687 | $0.51 |
| 85401343 | $0.04 | 85401443 | $4.88 | 85401540 | $0.04 | 85401688 | $8.28 |
| 85401346 | $0.01 | 85401444 | $23.16 | 85401541 | $51.20 | 85401691 | $265.35 |
| 85401348 | $1.44 | 85401446 | $6.55 | 85401547 | $32.90 | 85401692 | $1.40 |
| 85401350 | $8.66 | 85401450 | $2.98 | 85401553 | $39.06 | 85401693 | $0.71 |
| 85401351 | $0.01 | 85401451 | $4.85 | 85401562 | $1.90 | 85401698 | $2.94 |
| 85401354 | $17.25 | 85401453 | $1.80 | 85401564 | $3.64 | 85401705 | $322.53 |
| 85401355 | $0.52 | 85401454 | $50.91 | 85401566 | $5.41 | 85401706 | $0.30 |
| 85401356 | $3.85 | 85401456 | $30.23 | 85401573 | $16.65 | 85401707 | $0.09 |
| 85401357 | $5.98 | 85401458 | $2.09 | 85401578 | $2.20 | 85401716 | $4.63 |
| 85401358 | $21.43 | 85401460 | $0.05 | 85401583 | $1.19 | 85401719 | $0.01 |
| 85401360 | $1.24 | 85401461 | $6.68 | 85401586 | $0.01 | 85401721 | $0.09 |
| 85401364 | $10.28 | 85401462 | $2.47 | 85401588 | $12.53 | 85401722 | $3.96 |
| 85401367 | $0.68 | 85401468 | $1.31 | 85401589 | $2.74 | 85401731 | $0.90 |
| 85401368 | $0.91 | 85401469 | $7.83 | 85401590 | $17.15 | 85401736 | $1.35 |
| 85401369 | $1.41 | 85401472 | $400.11 | 85401592 | $0.01 | 85401737 | $19.76 |
| 85401371 | $6.92 | 85401474 | $51.11 | 85401593 | $9.65 | 85401738 | $3.47 |
| 85401372 | $0.29 | 85401477 | $3.66 | 85401594 | $8.31 | 85401741 | $37.49 |
| 85401376 | $1.68 | 85401478 | $41.48 | 85401595 | $2.84 | 85401742 | $0.86 |
| 85401377 | $4.84 | 85401482 | $0.09 | 85401596 | $179.70 | 85401744 | $0.11 |
| 85401379 | $0.55 | 85401484 | $15.91 | 85401597 | $1.59 | 85401750 | $3.19 |
| 85401381 | $0.01 | 85401485 | $0.88 | 85401601 | $9.44 | 85401751 | $5.06 |
| 85401382 | $3.59 | 85401487 | $2.64 | 85401603 | $2.77 | 85401753 | $8.99 |
| 85401391 | $9.63 | 85401488 | $6.04 | 85401605 | $14.28 | 85401758 | $0.01 |
| 85401392 | $0.01 | 85401490 | $10.08 | 85401606 | $0.56 | 85401760 | $0.16 |
| 85401394 | $30.54 | 85401491 | $7.01 | 85401611 | $27.11 | 85401771 | $0.42 |
| 85401395 | $3.34 | 85401496 | $0.01 | 85401614 | $1.70 | 85401773 | $46.87 |
| 85401398 | $9.94 | 85401497 | $0.59 | 85401615 | $0.66 | 85401777 | $8.33 |
| 85401399 | $3.52 | 85401498 | $4.51 | 85401617 | $5.05 | 85401779 | $1.85 |
| 85401400 | $7.74 | 85401499 | $4.14 | 85401620 | $0.39 | 85401784 | $25.75 |
| 85401402 | $0.62 | 85401501 | $7.74 | 85401638 | $6.11 | 85401789 | $2.44 |
| 85401405 | $6.70 | 85401507 | $16.39 | 85401639 | $1.42 | 85401790 | $38.61 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85401791 | $0.29 | 85401975 | $0.33 | 85402101 | $2.14 | 85402243 | $0.18 |
| 85401793 | $31.96 | 85401977 | $29.69 | 85402104 | $2.98 | 85402244 | $2.49 |
| 85401795 | $164.25 | 85401978 | $0.68 | 85402105 | $0.44 | 85402251 | $8.14 |
| 85401796 | $0.01 | 85401979 | $1.96 | 85402112 | $0.01 | 85402252 | $13.39 |
| 85401811 | $0.15 | 85401981 | $8.50 | 85402114 | $0.43 | 85402254 | $15.05 |
| 85401814 | $1.79 | 85401982 | $0.04 | 85402115 | $15.20 | 85402256 | $10.33 |
| 85401815 | $4.86 | 85401984 | $16.42 | 85402116 | $9.06 | 85402257 | $26.20 |
| 85401818 | $0.77 | 85401985 | $21.62 | 85402118 | $10.17 | 85402263 | $4.83 |
| 85401830 | $1.72 | 85401987 | $42.93 | 85402121 | $0.93 | 85402267 | $0.83 |
| 85401832 | $8.70 | 85401994 | $0.41 | 85402124 | $0.01 | 85402268 | $0.01 |
| 85401836 | $2.95 | 85401995 | $78.44 | 85402128 | $34.40 | 85402269 | $3.54 |
| 85401837 | $0.52 | 85401998 | $4.85 | 85402130 | $15.16 | 85402271 | $1.31 |
| 85401843 | $51.27 | 85402003 | $0.70 | 85402133 | $0.03 | 85402274 | $25.50 |
| 85401850 | $4.26 | 85402009 | $0.11 | 85402140 | $0.20 | 85402278 | $0.06 |
| 85401853 | $8.61 | 85402012 | $4.53 | 85402144 | $0.24 | 85402279 | $25.39 |
| 85401854 | $4.70 | 85402013 | $25.03 | 85402148 | $42.34 | 85402280 | $12.75 |
| 85401856 | $1.47 | 85402024 | $2.06 | 85402152 | $2.81 | 85402281 | $0.14 |
| 85401862 | $0.53 | 85402029 | $0.01 | 85402155 | $10.78 | 85402284 | $21.20 |
| 85401863 | $0.22 | 85402033 | $2.72 | 85402156 | $0.88 | 85402285 | $51.53 |
| 85401865 | $17.69 | 85402036 | $0.77 | 85402160 | $5.38 | 85402286 | $0.22 |
| 85401873 | $1.63 | 85402039 | $0.16 | 85402161 | $2.24 | 85402297 | $5.72 |
| 85401886 | $27.49 | 85402040 | $0.11 | 85402167 | $14.31 | 85402306 | $20.06 |
| 85401887 | $1.54 | 85402041 | $3.24 | 85402172 | $18.33 | 85402307 | $1,904.42 |
| 85401892 | $6.81 | 85402044 | $2.95 | 85402173 | $0.43 | 85402312 | $15.37 |
| 85401896 | $4.78 | 85402050 | $31.55 | 85402174 | $151.54 | 85402317 | $10.77 |
| 85401899 | $0.01 | 85402051 | $121.98 | 85402179 | $39.14 | 85402322 | $0.78 |
| 85401901 | $5.71 | 85402055 | $0.17 | 85402183 | $1.56 | 85402324 | $2.73 |
| 85401905 | $0.70 | 85402056 | $0.01 | 85402185 | $20.99 | 85402326 | $49.30 |
| 85401906 | $3.19 | 85402058 | $2.01 | 85402186 | $27.00 | 85402328 | $14.83 |
| 85401909 | $12.06 | 85402059 | $1.40 | 85402188 | $3.23 | 85402334 | $1.05 |
| 85401912 | $0.34 | 85402061 | $0.95 | 85402189 | $0.09 | 85402338 | $18.34 |
| 85401927 | $23.65 | 85402063 | $0.30 | 85402192 | $22.63 | 85402339 | $4.33 |
| 85401929 | $0.06 | 85402064 | $10.47 | 85402210 | $41.54 | 85402340 | $51.23 |
| 85401934 | $0.01 | 85402065 | $0.03 | 85402211 | $0.04 | 85402344 | $4.43 |
| 85401935 | $3.47 | 85402066 | $0.95 | 85402214 | $0.25 | 85402347 | $3.73 |
| 85401936 | $3.39 | 85402067 | $8.29 | 85402217 | $0.04 | 85402349 | $13.18 |
| 85401947 | $0.97 | 85402072 | $0.73 | 85402220 | $4.46 | 85402350 | $83.80 |
| 85401948 | $0.24 | 85402073 | $0.40 | 85402224 | $1.38 | 85402351 | $2.52 |
| 85401954 | $2.43 | 85402079 | $6.45 | 85402225 | $2.95 | 85402356 | $0.01 |
| 85401958 | $39.15 | 85402080 | $1.05 | 85402228 | $1.93 | 85402370 | $0.01 |
| 85401959 | $0.15 | 85402081 | $1.93 | 85402232 | $1.69 | 85402371 | $0.12 |
| 85401960 | $55.75 | 85402083 | $11.21 | 85402233 | $0.14 | 85402372 | $0.47 |
| 85401964 | $0.97 | 85402084 | $2.44 | 85402235 | $20.28 | 85402373 | $0.66 |
| 85401966 | $1.73 | 85402086 | $1,311.61 | 85402236 | $7.84 | 85402379 | $13.81 |
| 85401969 | $2.90 | 85402091 | $9.49 | 85402239 | $0.01 | 85402380 | $3.54 |
| 85401973 | $2.24 | 85402093 | $24.77 | 85402240 | $5.87 | 85402381 | $30.23 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85402386 | $9.85 | 85402495 | $16.19 | 85402613 | $6.84 | 85402714 | $1.68 |
| 85402394 | $71.37 | 85402503 | $0.29 | 85402614 | $0.17 | 85402715 | $19.32 |
| 85402395 | $7.79 | 85402505 | $4.79 | 85402617 | $5.53 | 85402716 | $24.78 |
| 85402397 | $3.91 | 85402509 | $1.35 | 85402620 | $17.98 | 85402717 | $0.29 |
| 85402398 | $1.68 | 85402515 | $2.24 | 85402621 | $2.29 | 85402719 | $9.65 |
| 85402401 | $1.66 | 85402517 | $0.01 | 85402622 | $5.19 | 85402722 | $97.75 |
| 85402403 | $8.22 | 85402522 | $6.51 | 85402623 | $10.96 | 85402723 | $1.12 |
| 85402404 | $139.95 | 85402524 | $0.06 | 85402624 | $4.26 | 85402727 | $0.74 |
| 85402405 | $1.75 | 85402525 | $0.27 | 85402627 | $4.57 | 85402729 | $3.32 |
| 85402409 | $2.69 | 85402526 | $5.07 | 85402628 | $0.27 | 85402730 | $1.59 |
| 85402410 | $7.74 | 85402530 | $0.01 | 85402630 | $21.18 | 85402731 | $77.02 |
| 85402411 | $0.77 | 85402531 | $9.13 | 85402631 | $20.77 | 85402732 | $3.83 |
| 85402413 | $16.81 | 85402533 | $0.86 | 85402632 | $7.91 | 85402733 | $0.50 |
| 85402415 | $1.35 | 85402535 | $1.17 | 85402633 | $8.82 | 85402741 | $24.42 |
| 85402417 | $0.99 | 85402537 | $2.87 | 85402641 | $0.62 | 85402742 | $6.81 |
| 85402418 | $0.24 | 85402538 | $39.26 | 85402644 | $0.01 | 85402748 | $42.50 |
| 85402421 | $0.20 | 85402542 | $0.01 | 85402647 | $8.15 | 85402749 | $1.55 |
| 85402422 | $0.02 | 85402544 | $0.79 | 85402649 | $0.88 | 85402753 | $3.78 |
| 85402424 | $7.12 | 85402548 | $0.05 | 85402650 | $4.78 | 85402754 | $33.31 |
| 85402425 | $0.01 | 85402549 | $0.34 | 85402651 | $12.88 | 85402757 | $0.12 |
| 85402427 | $1.15 | 85402550 | $0.94 | 85402652 | $0.16 | 85402758 | $0.13 |
| 85402430 | $1.29 | 85402552 | $1.54 | 85402653 | $3.45 | 85402759 | $6.42 |
| 85402432 | $0.30 | 85402558 | $0.77 | 85402655 | $6.47 | 85402761 | $0.14 |
| 85402433 | $0.01 | 85402559 | $10.74 | 85402656 | $2.87 | 85402763 | $5.00 |
| 85402434 | $66.61 | 85402563 | $132.57 | 85402658 | $10.29 | 85402764 | $0.99 |
| 85402435 | $0.19 | 85402566 | $5.31 | 85402663 | $0.01 | 85402766 | $0.27 |
| 85402436 | $0.64 | 85402571 | $5.14 | 85402667 | $11.21 | 85402772 | $37.79 |
| 85402437 | $15.42 | 85402572 | $15.92 | 85402668 | $0.46 | 85402773 | $0.25 |
| 85402438 | $304.47 | 85402574 | $0.86 | 85402669 | $0.10 | 85402774 | $6.51 |
| 85402441 | $1.26 | 85402577 | $0.66 | 85402670 | $37.45 | 85402777 | $17.74 |
| 85402443 | $0.67 | 85402579 | $0.77 | 85402673 | $3.55 | 85402778 | $1.99 |
| 85402450 | $4.77 | 85402585 | $3.39 | 85402679 | $10.17 | 85402779 | $0.62 |
| 85402454 | $22.25 | 85402587 | $0.04 | 85402681 | $3.62 | 85402780 | $0.02 |
| 85402455 | $34.47 | 85402589 | $10.63 | 85402682 | $5.71 | 85402781 | $4.20 |
| 85402459 | $3.03 | 85402590 | $8.87 | 85402683 | $0.19 | 85402782 | $12.41 |
| 85402462 | $4.17 | 85402591 | $1,649.18 | 85402686 | $0.01 | 85402783 | $1.02 |
| 85402464 | $1.78 | 85402593 | $0.01 | 85402687 | $13.82 | 85402788 | $2.76 |
| 85402468 | $10.98 | 85402594 | $0.70 | 85402695 | $0.54 | 85402789 | $8.65 |
| 85402469 | $3.80 | 85402595 | $2.25 | 85402698 | $19.91 | 85402793 | $1.65 |
| 85402470 | $90.44 | 85402597 | $3.23 | 85402701 | $0.38 | 85402795 | $28.00 |
| 85402472 | $13.95 | 85402598 | $2.52 | 85402704 | $3.04 | 85402796 | $0.01 |
| 85402476 | $0.01 | 85402602 | $4.29 | 85402705 | $32.10 | 85402797 | $12.78 |
| 85402480 | $0.07 | 85402603 | $43.26 | 85402706 | $0.01 | 85402798 | $16.30 |
| 85402488 | $1.80 | 85402607 | $4.07 | 85402707 | $0.25 | 85402801 | $12.13 |
| 85402491 | $4.58 | 85402610 | $1.84 | 85402710 | $7.51 | 85402803 | $0.01 |
| 85402493 | $4.73 | 85402611 | $1.89 | 85402711 | $3.32 | 85402804 | $11.19 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85402805 | $0.01 | 85402894 | $9.71 | 85402993 | $12.72 | 85403098 | $134.47 |
| 85402806 | $6.27 | 85402895 | $648.26 | 85402995 | $2.45 | 85403099 | $6.86 |
| 85402807 | $1.79 | 85402898 | $4.14 | 85402996 | $14.85 | 85403102 | $4.49 |
| 85402808 | $89.59 | 85402900 | $0.01 | 85402998 | $13.35 | 85403103 | $6.99 |
| 85402809 | $18.47 | 85402902 | $14.20 | 85402999 | $0.18 | 85403105 | $59.91 |
| 85402810 | $6.52 | 85402905 | $2.08 | 85403000 | $4.13 | 85403106 | $87.85 |
| 85402813 | $76.88 | 85402906 | $25.60 | 85403003 | $7.06 | 85403108 | $0.73 |
| 85402814 | $36.50 | 85402907 | $0.60 | 85403004 | $7.01 | 85403109 | $0.38 |
| 85402815 | $0.81 | 85402908 | $0.13 | 85403009 | $0.72 | 85403110 | $1.70 |
| 85402816 | $0.01 | 85402912 | $0.39 | 85403012 | $3.02 | 85403111 | $32.46 |
| 85402817 | $151.29 | 85402916 | $8.11 | 85403013 | $643.69 | 85403114 | $2.09 |
| 85402819 | $0.88 | 85402917 | $14.24 | 85403014 | $0.06 | 85403117 | $1.22 |
| 85402820 | $0.31 | 85402919 | $54.50 | 85403015 | $0.08 | 85403118 | $6.07 |
| 85402821 | $5.71 | 85402920 | $1.18 | 85403016 | $0.31 | 85403119 | $3.92 |
| 85402825 | $9.66 | 85402921 | $4.69 | 85403019 | $0.36 | 85403122 | $0.01 |
| 85402832 | $0.01 | 85402922 | $0.69 | 85403022 | $11.05 | 85403123 | $0.42 |
| 85402840 | $0.05 | 85402926 | $0.35 | 85403023 | $24.40 | 85403124 | $0.47 |
| 85402843 | $21.20 | 85402928 | $4.88 | 85403025 | $3.94 | 85403126 | $0.12 |
| 85402846 | $8.33 | 85402931 | $1.84 | 85403030 | $0.01 | 85403129 | $54.41 |
| 85402847 | $1.82 | 85402932 | $0.01 | 85403031 | $3.42 | 85403130 | $2.65 |
| 85402848 | $22.45 | 85402933 | $0.01 | 85403032 | $0.97 | 85403131 | $1.48 |
| 85402850 | $0.67 | 85402935 | $0.01 | 85403035 | $0.95 | 85403132 | $26.53 |
| 85402851 | $15.78 | 85402938 | $133.38 | 85403036 | $22.84 | 85403135 | $15.16 |
| 85402852 | $14.99 | 85402939 | $0.02 | 85403037 | $41.51 | 85403136 | $25.37 |
| 85402854 | $0.80 | 85402941 | $0.01 | 85403038 | $0.28 | 85403140 | $6.57 |
| 85402856 | $46.36 | 85402944 | $1.54 | 85403039 | $0.23 | 85403141 | $3.73 |
| 85402857 | $0.01 | 85402946 | $1.72 | 85403042 | $0.01 | 85403143 | $3.13 |
| 85402859 | $3.09 | 85402947 | $18.01 | 85403046 | $3.25 | 85403147 | $11.01 |
| 85402861 | $1,479.65 | 85402948 | $22.38 | 85403049 | $13.14 | 85403148 | $3.92 |
| 85402862 | $311.42 | 85402949 | $4.37 | 85403055 | $0.01 | 85403149 | $0.01 |
| 85402863 | $0.01 | 85402954 | $1.62 | 85403056 | $0.12 | 85403150 | $0.01 |
| 85402864 | $4.10 | 85402959 | $3.51 | 85403058 | $5.20 | 85403151 | $0.38 |
| 85402865 | $0.21 | 85402960 | $0.61 | 85403060 | $0.50 | 85403154 | $7.19 |
| 85402866 | $0.86 | 85402963 | $9.68 | 85403062 | $11.04 | 85403155 | $0.05 |
| 85402867 | $0.90 | 85402965 | $2.93 | 85403065 | $0.81 | 85403156 | $0.37 |
| 85402869 | $6.36 | 85402969 | $50.82 | 85403068 | $0.64 | 85403157 | $0.57 |
| 85402873 | $35.17 | 85402971 | $10.28 | 85403073 | $10.71 | 85403160 | $8.65 |
| 85402874 | $0.01 | 85402972 | $1.13 | 85403074 | $37.61 | 85403161 | $15.24 |
| 85402875 | $1.29 | 85402976 | $0.90 | 85403076 | $201.01 | 85403164 | $2.28 |
| 85402878 | $11.49 | 85402979 | $45.87 | 85403078 | $10.52 | 85403165 | $4.88 |
| 85402883 | $1.14 | 85402981 | $9.93 | 85403079 | $1.55 | 85403166 | $0.22 |
| 85402884 | $120.69 | 85402984 | $9.62 | 85403081 | $2.42 | 85403167 | $4.24 |
| 85402885 | $0.20 | 85402987 | $0.62 | 85403091 | $2.14 | 85403171 | $0.07 |
| 85402888 | $3.03 | 85402988 | $0.01 | 85403092 | $1.61 | 85403177 | $0.56 |
| 85402890 | $1.17 | 85402989 | $0.49 | 85403094 | $15.13 | 85403178 | $0.01 |
| 85402892 | $1.67 | 85402992 | $40.46 | 85403097 | $115.43 | 85403179 | $2.11 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85403181 | $0.93 | 85403271 | $9.35 | 85403361 | $3.61 | 85403439 | $6.36 |
| 85403184 | $0.01 | 85403272 | $16.29 | 85403365 | $0.10 | 85403443 | $81.61 |
| 85403188 | $6.37 | 85403274 | $2.13 | 85403368 | $4.51 | 85403444 | $27.16 |
| 85403190 | $146.29 | 85403276 | $3.99 | 85403369 | $0.78 | 85403447 | $9.07 |
| 85403192 | $2.73 | 85403277 | $0.74 | 85403372 | $55.35 | 85403449 | $0.08 |
| 85403193 | $3.19 | 85403278 | $18.64 | 85403373 | $0.34 | 85403451 | $53.49 |
| 85403197 | $6.67 | 85403279 | $0.28 | 85403374 | $5.00 | 85403453 | $1.04 |
| 85403198 | $11.95 | 85403283 | $3.58 | 85403375 | $5.41 | 85403459 | $5.20 |
| 85403199 | $56.71 | 85403285 | $1.28 | 85403376 | $2.94 | 85403460 | $0.13 |
| 85403201 | $1.63 | 85403286 | $93.87 | 85403377 | $5.71 | 85403463 | $7.50 |
| 85403204 | $0.24 | 85403288 | $0.01 | 85403378 | $6.77 | 85403465 | $0.29 |
| 85403207 | $61.10 | 85403289 | $24.07 | 85403379 | $3.29 | 85403467 | $31.54 |
| 85403208 | $1.60 | 85403290 | $4.87 | 85403380 | $6.38 | 85403470 | $3.29 |
| 85403210 | $0.61 | 85403294 | $8.92 | 85403382 | $0.01 | 85403473 | $0.08 |
| 85403211 | $72.49 | 85403296 | $494.47 | 85403383 | $0.01 | 85403474 | $4.52 |
| 85403213 | $19.62 | 85403298 | $28.70 | 85403386 | $0.15 | 85403475 | $0.01 |
| 85403214 | $0.84 | 85403301 | $69.90 | 85403387 | $8.17 | 85403476 | $0.09 |
| 85403215 | $2.38 | 85403303 | $17.47 | 85403389 | $7.42 | 85403477 | $0.32 |
| 85403218 | $9.49 | 85403304 | $6.52 | 85403390 | $21.52 | 85403478 | $1.09 |
| 85403219 | $0.18 | 85403306 | $72.00 | 85403391 | $22.01 | 85403479 | $2.44 |
| 85403220 | $4.36 | 85403307 | $11.23 | 85403392 | $4.24 | 85403481 | $0.02 |
| 85403224 | $2.18 | 85403309 | $0.53 | 85403393 | $15.22 | 85403482 | $373.26 |
| 85403225 | $3.34 | 85403312 | $37.49 | 85403394 | $40.69 | 85403485 | $33.66 |
| 85403226 | $491.09 | 85403313 | $9.77 | 85403397 | $5.88 | 85403486 | $2.38 |
| 85403227 | $9.65 | 85403317 | $1.33 | 85403398 | $0.67 | 85403487 | $1.32 |
| 85403231 | $3.65 | 85403321 | $13.98 | 85403400 | $4.00 | 85403491 | $3.54 |
| 85403232 | $12.21 | 85403325 | $0.03 | 85403401 | $3.87 | 85403492 | $2.01 |
| 85403233 | $8.35 | 85403326 | $4.24 | 85403403 | $34.89 | 85403493 | $11.77 |
| 85403235 | $13.50 | 85403328 | $7.59 | 85403408 | $0.01 | 85403494 | $2.53 |
| 85403237 | $22.58 | 85403330 | $71.03 | 85403410 | $1.61 | 85403497 | $5.97 |
| 85403238 | $1.73 | 85403331 | $80.06 | 85403413 | $2.79 | 85403499 | $0.61 |
| 85403240 | $2.51 | 85403333 | $1.25 | 85403415 | $0.83 | 85403500 | $1.61 |
| 85403241 | $0.20 | 85403335 | $6.58 | 85403416 | $2.83 | 85403502 | $0.29 |
| 85403242 | $103.45 | 85403336 | $0.43 | 85403417 | $0.30 | 85403504 | $66.80 |
| 85403243 | $19.04 | 85403338 | $4.45 | 85403419 | $0.48 | 85403507 | $364.17 |
| 85403245 | $1.27 | 85403340 | $172.67 | 85403420 | $519.94 | 85403508 | $1.45 |
| 85403246 | $17.82 | 85403343 | $14.73 | 85403422 | $0.22 | 85403509 | $5.91 |
| 85403248 | $37.41 | 85403347 | $10.30 | 85403423 | $3.55 | 85403511 | $27.46 |
| 85403250 | $24.83 | 85403348 | $1.13 | 85403425 | $258.46 | 85403512 | $1.49 |
| 85403252 | $7.83 | 85403349 | $0.65 | 85403427 | $0.50 | 85403514 | $23.43 |
| 85403257 | $0.01 | 85403350 | $1.55 | 85403428 | $1.86 | 85403515 | $5.91 |
| 85403261 | $0.62 | 85403351 | $1.01 | 85403430 | $3.02 | 85403516 | $42.05 |
| 85403262 | $38.62 | 85403352 | $9.54 | 85403434 | $0.01 | 85403517 | $0.01 |
| 85403265 | $2.62 | 85403356 | $65.57 | 85403436 | $0.06 | 85403518 | $2.35 |
| 85403266 | $1.20 | 85403357 | $14.14 | 85403437 | $7.11 | 85403519 | $1,677.93 |
| 85403268 | $29.10 | 85403360 | $15.55 | 85403438 | $2.02 | 85403525 | $0.82 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85403526 | $24.16 | 85403610 | $0.11 | 85403719 | $23.42 | 85403819 | $24.01 |
| 85403530 | $0.67 | 85403611 | $9.83 | 85403720 | $24.16 | 85403821 | $0.30 |
| 85403531 | $5.46 | 85403612 | $24.37 | 85403724 | $11.15 | 85403823 | $0.11 |
| 85403532 | $10.13 | 85403617 | $17.54 | 85403727 | $6.54 | 85403824 | $21.47 |
| 85403533 | $0.11 | 85403618 | $0.09 | 85403728 | $2.29 | 85403829 | $0.17 |
| 85403540 | $0.22 | 85403619 | $9.96 | 85403730 | $16.56 | 85403830 | $0.32 |
| 85403541 | $1,307.31 | 85403620 | $0.01 | 85403734 | $27.98 | 85403831 | $0.04 |
| 85403542 | $2.48 | 85403624 | $16.42 | 85403741 | $0.87 | 85403832 | $2.95 |
| 85403545 | $7.66 | 85403625 | $0.50 | 85403742 | $0.54 | 85403835 | $32.00 |
| 85403546 | $0.64 | 85403627 | $2.54 | 85403743 | $1.60 | 85403836 | $2.57 |
| 85403548 | $0.22 | 85403629 | $0.01 | 85403751 | $16.67 | 85403837 | $78.95 |
| 85403552 | $84.88 | 85403640 | $1.95 | 85403753 | $108.12 | 85403841 | $0.95 |
| 85403557 | $5.78 | 85403643 | $4.47 | 85403755 | $5.31 | 85403843 | $1.15 |
| 85403559 | $0.85 | 85403644 | $116.83 | 85403761 | $1.35 | 85403847 | $0.22 |
| 85403560 | $1.07 | 85403648 | $22.22 | 85403762 | $2.86 | 85403848 | $0.01 |
| 85403564 | $2.48 | 85403654 | $1.74 | 85403766 | $11.56 | 85403851 | $1.96 |
| 85403565 | $2.82 | 85403657 | $4.09 | 85403768 | $0.01 | 85403855 | $0.45 |
| 85403566 | $6.22 | 85403660 | $0.17 | 85403770 | $3.08 | 85403856 | $0.37 |
| 85403567 | $0.23 | 85403662 | $5.61 | 85403771 | $0.01 | 85403858 | $11.64 |
| 85403568 | $3.52 | 85403668 | $0.44 | 85403772 | $0.44 | 85403862 | $0.36 |
| 85403569 | $35.86 | 85403669 | $1.65 | 85403775 | $31.31 | 85403863 | $2.36 |
| 85403571 | $10.37 | 85403670 | $6.59 | 85403776 | $71.75 | 85403865 | $1.46 |
| 85403572 | $6.11 | 85403672 | $0.01 | 85403779 | $0.29 | 85403867 | $104.29 |
| 85403575 | $0.56 | 85403681 | $0.30 | 85403783 | $0.06 | 85403868 | $3.85 |
| 85403576 | $0.63 | 85403682 | $0.25 | 85403784 | $0.04 | 85403869 | $0.36 |
| 85403578 | $6.29 | 85403684 | $0.01 | 85403785 | $95.28 | 85403870 | $0.79 |
| 85403579 | $5.89 | 85403685 | $4.86 | 85403786 | $10.95 | 85403871 | $12.59 |
| 85403580 | $1.18 | 85403687 | $7.38 | 85403787 | $0.28 | 85403876 | $58.72 |
| 85403581 | $0.25 | 85403688 | $0.44 | 85403790 | $20.02 | 85403881 | $0.33 |
| 85403584 | $1.27 | 85403690 | $0.22 | 85403791 | $20.65 | 85403883 | $3.02 |
| 85403585 | $11.66 | 85403691 | $1.99 | 85403793 | $17.59 | 85403886 | $4.61 |
| 85403586 | $0.93 | 85403694 | $3.27 | 85403794 | $0.01 | 85403888 | $0.86 |
| 85403588 | $1.36 | 85403695 | $3.81 | 85403795 | $0.06 | 85403891 | $58.08 |
| 85403589 | $2.38 | 85403696 | $2.11 | 85403796 | $2.41 | 85403892 | $1.32 |
| 85403592 | $1.12 | 85403699 | $14.88 | 85403798 | $16.27 | 85403893 | $10.11 |
| 85403594 | $2.14 | 85403701 | $0.75 | 85403800 | $0.22 | 85403894 | $0.75 |
| 85403595 | $31.72 | 85403702 | $45.55 | 85403801 | $2.32 | 85403899 | $0.92 |
| 85403597 | $6.24 | 85403703 | $0.58 | 85403804 | $0.44 | 85403900 | $3.19 |
| 85403598 | $0.03 | 85403705 | $5.59 | 85403805 | $4.78 | 85403901 | $0.48 |
| 85403599 | $0.28 | 85403708 | $0.11 | 85403807 | $25.13 | 85403902 | $2.90 |
| 85403600 | $81.71 | 85403709 | $0.05 | 85403808 | $17.31 | 85403906 | $1.49 |
| 85403601 | $47.65 | 85403710 | $321.80 | 85403809 | $600.00 | 85403907 | $0.90 |
| 85403603 | $0.71 | 85403712 | $0.44 | 85403811 | $0.19 | 85403911 | $0.10 |
| 85403605 | $10.54 | 85403713 | $185.87 | 85403813 | $227.78 | 85403913 | $0.50 |
| 85403607 | $0.67 | 85403715 | $10.14 | 85403814 | $1.25 | 85403914 | $45.50 |
| 85403608 | $8.02 | 85403717 | $0.61 | 85403816 | $0.27 | 85403919 | $53.03 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85403923 | $0.01 | 85404023 | $1.17 | 85404141 | $8.09 | 85405134 | $84.00 |
| 85403925 | $0.21 | 85404027 | $0.52 | 85404143 | $0.05 | 85405143 | $0.40 |
| 85403928 | $5.69 | 85404028 | $0.26 | 85404144 | $0.08 | 85405145 | $1,175.70 |
| 85403936 | $0.09 | 85404029 | $3.00 | 85404149 | $6.78 | 85405147 | $24.40 |
| 85403937 | $0.41 | 85404032 | $0.46 | 85404150 | $1.88 | 85405152 | $32.13 |
| 85403938 | $4.31 | 85404034 | $5.14 | 85404151 | $0.52 | 85405153 | $25.00 |
| 85403939 | $1.52 | 85404043 | $16.11 | 85404155 | $2.58 | 85405154 | $95.60 |
| 85403943 | $42.94 | 85404044 | $3.99 | 85404156 | $0.33 | 85405157 | $17.92 |
| 85403944 | $0.01 | 85404045 | $0.01 | 85404158 | $7.37 | 85405158 | $139.40 |
| 85403946 | $2.38 | 85404047 | $0.04 | 85404159 | $14.85 | 85405160 | $12.01 |
| 85403947 | $1.67 | 85404048 | $1.29 | 85404166 | $1.17 | 85405162 | $37.72 |
| 85403949 | $1.91 | 85404050 | $32.89 | 85404169 | $0.54 | 85405170 | $79.25 |
| 85403950 | $22.20 | 85404058 | $0.09 | 85404174 | $0.47 | 85405173 | $213.48 |
| 85403951 | $27.48 | 85404059 | $11.87 | 85404175 | $2.47 | 85405177 | $34.04 |
| 85403952 | $30.32 | 85404063 | $7.29 | 85404177 | $1.18 | 85405181 | $68.08 |
| 85403953 | $2.56 | 85404070 | $0.10 | 85404179 | $0.46 | 85405183 | $4.29 |
| 85403954 | $2.31 | 85404071 | $0.53 | 85404180 | $2.74 | 85405194 | $102.12 |
| 85403958 | $1.06 | 85404073 | $6.43 | 85404182 | $0.54 | 85405196 | $176.73 |
| 85403961 | $320.20 | 85404076 | $0.93 | 85404184 | $1.04 | 85405200 | $90.70 |
| 85403962 | $0.87 | 85404077 | $79.49 | 85404185 | $0.95 | 85405205 | $153.27 |
| 85403965 | $0.33 | 85404081 | $0.19 | 85404186 | $1.05 | 85405207 | $71.59 |
| 85403966 | $17.46 | 85404084 | $6.77 | 85404187 | $1.43 | 85405211 | $140.47 |
| 85403967 | $20.65 | 85404085 | $2.35 | 85404190 | $0.73 | 85405216 | $322.98 |
| 85403968 | $0.37 | 85404094 | $0.83 | 85404195 | $0.17 | 85405218 | $903.60 |
| 85403969 | $5.40 | 85404096 | $0.73 | 85404196 | $0.39 | 85405223 | $105.70 |
| 85403971 | $0.03 | 85404097 | $19.42 | 85404198 | $0.30 | 85405224 | $74.60 |
| 85403972 | $10.04 | 85404099 | $0.41 | 85404200 | $0.11 | 85405228 | $284.90 |
| 85403975 | $5.23 | 85404100 | $0.60 | 85404206 | $1.03 | 85405230 | $6,395.00 |
| 85403977 | $0.30 | 85404101 | $0.23 | 85404208 | $3.60 | 85405239 | $17.62 |
| 85403978 | $40.82 | 85404102 | $0.39 | 85404209 | $0.44 | 85405240 | $31.12 |
| 85403979 | $7.57 | 85404103 | $0.18 | 85404210 | $4.07 | 85405245 | $598.31 |
| 85403980 | $1.24 | 85404104 | $8.65 | 85404211 | $2.47 | 85405251 | $204.24 |
| 85403981 | $8.48 | 85404108 | $6.90 | 85404217 | $47.84 | 85405269 | $34.04 |
| 85403987 | $3.50 | 85404110 | $0.45 | 85404218 | $0.83 | 85405278 | $506.02 |
| 85403988 | $2.40 | 85404119 | $3.78 | 85404219 | $0.31 | 85405279 | $183.58 |
| 85403989 | $21.20 | 85404120 | $0.03 | 85404223 | $0.31 | 85405289 | $51.74 |
| 85403994 | $0.13 | 85404123 | $137.75 | 85404229 | $1.55 | 85405290 | $31.45 |
| 85403997 | $0.64 | 85404125 | $35.23 | 85404232 | $14.10 | 85405292 | $83.24 |
| 85403998 | $4.81 | 85404126 | $3.55 | 85404234 | $0.19 | 85405294 | $26.14 |
| 85404000 | $12.46 | 85404128 | $1.49 | 85404236 | $0.17 | 85405295 | $88.40 |
| 85404001 | $0.25 | 85404130 | $0.80 | 85404239 | $3.72 | 85405299 | $52.47 |
| 85404010 | $1.65 | 85404131 | $2.23 | 85404240 | $3.32 | 85405300 | $272.32 |
| 85404011 | $0.13 | 85404132 | $0.19 | 85404241 | $1.58 | 85405310 | $198.07 |
| 85404013 | $0.16 | 85404133 | $0.88 | 85404244 | $0.12 | 85405324 | $469.00 |
| 85404015 | $2.79 | 85404134 | $4.23 | 85405131 | $262.98 | 85405334 | $68.08 |
| 85404017 | $0.57 | 85404139 | $3.23 | 85405132 | $224.30 | 85405336 | $16.28 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85405338 | $68.08 | 85405608 | $174.86 | 85405805 | $46.34 | 85406020 | $34.04 |
| 85405344 | $34.04 | 85405609 | $170.20 | 85405806 | $53.47 | 85406024 | $1,044.95 |
| 85405360 | $22.33 | 85405622 | $111.54 | 85405810 | $44.76 | 85406027 | $68.08 |
| 85405362 | $27.51 | 85405624 | $1,191.40 | 85405812 | $165.67 | 85406031 | $60.34 |
| 85405369 | $161.68 | 85405627 | $158.00 | 85405814 | $68.08 | 85406032 | $68.08 |
| 85405373 | $24.20 | 85405629 | $67.11 | 85405815 | $384.50 | 85406036 | $611.28 |
| 85405379 | $36.19 | 85405638 | $68.08 | 85405819 | $215.10 | 85406037 | $44.64 |
| 85405384 | $170.20 | 85405658 | $28.11 | 85405822 | $102.00 | 85406038 | $22.76 |
| 85405388 | $438.37 | 85405660 | $88.96 | 85405831 | $48.48 | 85406072 | $34.04 |
| 85405396 | $158.17 | 85405662 | $245.50 | 85405832 | $68.08 | 85406077 | $225.72 |
| 85405411 | $50.00 | 85405664 | $1,702.00 | 85405833 | $1,393.36 | 85406078 | $170.20 |
| 85405415 | $311.34 | 85405666 | $57.40 | 85405839 | $946.30 | 85406080 | $68.08 |
| 85405420 | $10.61 | 85405667 | $170.20 | 85405858 | $26.67 | 85406086 | $135.04 |
| 85405422 | $33.49 | 85405668 | $1,655.30 | 85405862 | $68.08 | 85406091 | $45.15 |
| 85405424 | $186.18 | 85405669 | $386.82 | 85405870 | $147.00 | 85406094 | $9.12 |
| 85405432 | $5.78 | 85405675 | $14.53 | 85405871 | $21.65 | 85406096 | $11.47 |
| 85405436 | $170.20 | 85405676 | $115.20 | 85405886 | $123.70 | 85406100 | $190.34 |
| 85405438 | $56.22 | 85405679 | $2,382.80 | 85405889 | $55.18 | 85406101 | $12.88 |
| 85405447 | $168.92 | 85405680 | $16.39 | 85405892 | $34.04 | 85406104 | $52.97 |
| 85405451 | $90.40 | 85405682 | $1,337.71 | 85405893 | $25.62 | 85406111 | $246.84 |
| 85405455 | $33.99 | 85405696 | $57.69 | 85405895 | $6.88 | 85406112 | $8.82 |
| 85405463 | $21.80 | 85405703 | $2,382.80 | 85405896 | $107.02 | 85406115 | $170.20 |
| 85405465 | $39.14 | 85405705 | $34.04 | 85405898 | $238.28 | 85406116 | $164.72 |
| 85405466 | $27.66 | 85405706 | $296.53 | 85405904 | $680.80 | 85406121 | $864.31 |
| 85405474 | $1,221.53 | 85405707 | $20.62 | 85405911 | $34.04 | 85406127 | $7.33 |
| 85405478 | $563.40 | 85405713 | $520.00 | 85405914 | $60.16 | 85406130 | $100.32 |
| 85405486 | $67.29 | 85405714 | $147.45 | 85405922 | $12.30 | 85406132 | $76.44 |
| 85405490 | $170.20 | 85405716 | $8.66 | 85405923 | $119.20 | 85406133 | $816.19 |
| 85405504 | $558.63 | 85405717 | $1.30 | 85405935 | $34.04 | 85406134 | $180.58 |
| 85405508 | $18.00 | 85405734 | $131.80 | 85405942 | $240.87 | 85406135 | $25.76 |
| 85405519 | $127.20 | 85405735 | $140.28 | 85405944 | $90.27 | 85406137 | $204.24 |
| 85405521 | $226.20 | 85405737 | $12.12 | 85405945 | $20.00 | 85406139 | $23.48 |
| 85405531 | $1,702.00 | 85405742 | $80.64 | 85405954 | $32.89 | 85406142 | $215.90 |
| 85405535 | $64.94 | 85405745 | $102.12 | 85405955 | $211.40 | 85406148 | $19.04 |
| 85405541 | $17.13 | 85405747 | $170.20 | 85405959 | $136.16 | 85406157 | $170.20 |
| 85405543 | $126.29 | 85405754 | $876.39 | 85405960 | $110.78 | 85406158 | $22.86 |
| 85405546 | $712.46 | 85405760 | $24.26 | 85405964 | $102.12 | 85406160 | $85.78 |
| 85405549 | $683.67 | 85405766 | $153.56 | 85405980 | $16.40 | 85406161 | $25.48 |
| 85405565 | $164.66 | 85405768 | $29.34 | 85405985 | $33.42 | 85406165 | $21.28 |
| 85405571 | $97.36 | 85405771 | $2,214.29 | 85405996 | $398.80 | 85406170 | $101.95 |
| 85405572 | $162.12 | 85405772 | $165.12 | 85406004 | $18.59 | 85406177 | $19.10 |
| 85405581 | $102.48 | 85405774 | $79.50 | 85406007 | $117.30 | 85406181 | $242.70 |
| 85405588 | $84.32 | 85405778 | $102.00 | 85406011 | $34.04 | 85406184 | $325.41 |
| 85405589 | $1,644.08 | 85405779 | $11.29 | 85406013 | $36.40 | 85406187 | $338.55 |
| 85405594 | $20.38 | 85405798 | $107.40 | 85406014 | $63.84 | 85406190 | $47.78 |
| 85405605 | $140.79 | 85405801 | $829.22 | 85406018 | $45.14 | 85406192 | $67.38 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85406193 | $23.79 | 85406321 | $1.03 | 85406483 | $0.03 | 85406616 | $11.75 |
| 85406201 | $0.01 | 85406323 | $0.44 | 85406484 | $12.84 | 85406618 | $0.19 |
| 85406205 | $10.71 | 85406326 | $45.37 | 85406489 | $1.17 | 85406620 | $5.61 |
| 85406207 | $0.05 | 85406334 | $1.87 | 85406491 | $0.74 | 85406622 | $0.01 |
| 85406208 | $1.57 | 85406335 | $1.57 | 85406498 | $20.35 | 85406624 | $3.50 |
| 85406210 | $0.73 | 85406336 | $0.09 | 85406500 | $0.01 | 85406626 | $0.92 |
| 85406212 | $17.62 | 85406339 | $0.33 | 85406502 | $3.05 | 85406632 | $2.15 |
| 85406214 | $3.50 | 85406343 | $0.17 | 85406504 | $5.46 | 85406634 | $42.93 |
| 85406216 | $0.01 | 85406346 | $994.87 | 85406506 | $0.17 | 85406645 | $16.81 |
| 85406218 | $6.24 | 85406348 | $3.04 | 85406512 | $6.27 | 85406646 | $12.53 |
| 85406220 | $40.95 | 85406353 | $13.53 | 85406514 | $12.28 | 85406647 | $0.08 |
| 85406222 | $5.63 | 85406355 | $146.22 | 85406519 | $54.50 | 85406654 | $160.70 |
| 85406227 | $42.30 | 85406358 | $4.70 | 85406520 | $371.53 | 85406656 | $17.17 |
| 85406230 | $3.43 | 85406359 | $0.65 | 85406529 | $0.01 | 85406661 | $0.57 |
| 85406232 | $31.69 | 85406363 | $0.04 | 85406536 | $3.06 | 85406662 | $1.13 |
| 85406234 | $0.01 | 85406366 | $0.09 | 85406543 | $0.78 | 85406663 | $17.33 |
| 85406236 | $11.34 | 85406367 | $3.34 | 85406544 | $7.80 | 85406666 | $8.06 |
| 85406241 | $1.00 | 85406377 | $31.35 | 85406546 | $0.25 | 85406667 | $1.38 |
| 85406242 | $0.30 | 85406381 | $1.13 | 85406549 | $0.06 | 85406669 | $2.61 |
| 85406244 | $23.49 | 85406382 | $1.34 | 85406550 | $0.37 | 85406670 | $0.79 |
| 85406247 | $0.22 | 85406397 | $1.33 | 85406551 | $0.25 | 85406673 | $0.10 |
| 85406251 | $4.21 | 85406399 | $3.07 | 85406557 | $2.76 | 85406674 | $14.41 |
| 85406255 | $0.39 | 85406401 | $2.88 | 85406558 | $1.19 | 85406676 | $1.95 |
| 85406258 | $18.05 | 85406403 | $0.17 | 85406560 | $57.23 | 85406678 | $0.32 |
| 85406262 | $0.12 | 85406409 | $54.98 | 85406561 | $0.55 | 85406679 | $20.12 |
| 85406263 | $5.68 | 85406410 | $0.01 | 85406563 | $0.03 | 85406680 | $0.01 |
| 85406264 | $18.89 | 85406413 | $3.83 | 85406564 | $1.21 | 85406682 | $62.04 |
| 85406266 | $1.85 | 85406414 | $4.27 | 85406566 | $0.32 | 85406683 | $1.23 |
| 85406268 | $15.72 | 85406418 | $19.60 | 85406567 | $0.18 | 85406684 | $1.00 |
| 85406274 | $21.34 | 85406422 | $0.01 | 85406568 | $0.34 | 85406686 | $0.37 |
| 85406275 | $0.58 | 85406436 | $1.63 | 85406573 | $18.34 | 85406687 | $0.35 |
| 85406278 | $90.02 | 85406438 | $0.52 | 85406574 | $5.33 | 85406693 | $1.53 |
| 85406280 | $7.49 | 85406440 | $0.08 | 85406575 | $3.86 | 85406695 | $23.72 |
| 85406284 | $0.03 | 85406442 | $55.34 | 85406576 | $35.63 | 85406697 | $0.01 |
| 85406286 | $4.63 | 85406443 | $52.87 | 85406581 | $1.03 | 85406699 | $0.41 |
| 85406291 | $0.30 | 85406444 | $1.00 | 85406584 | $3.62 | 85406701 | $67.39 |
| 85406292 | $8.83 | 85406448 | $4.72 | 85406589 | $0.14 | 85406704 | $3.72 |
| 85406294 | $0.14 | 85406449 | $0.12 | 85406591 | $0.11 | 85406705 | $1.37 |
| 85406298 | $0.37 | 85406456 | $0.18 | 85406593 | $0.05 | 85406709 | $432.57 |
| 85406300 | $2.98 | 85406467 | $2.53 | 85406594 | $34.29 | 85406714 | $0.14 |
| 85406301 | $9.01 | 85406468 | $3.59 | 85406595 | $0.01 | 85406715 | $2.37 |
| 85406304 | $304.17 | 85406472 | $4.09 | 85406600 | $0.34 | 85406716 | $0.88 |
| 85406307 | $13.26 | 85406477 | $3.39 | 85406602 | $0.01 | 85406717 | $1.33 |
| 85406312 | $2.49 | 85406479 | $12.05 | 85406608 | $1.22 | 85406724 | $1,912.99 |
| 85406318 | $2.30 | 85406481 | $0.01 | 85406610 | $5.59 | 85406727 | $90.65 |
| 85406319 | $23.10 | 85406482 | $0.25 | 85406612 | $0.40 | 85406729 | $0.39 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85406733 | $6.28 | 85406849 | $1.38 | 85406965 | $0.01 | 85407082 | $2.77 |
| 85406734 | $4.61 | 85406852 | $10.00 | 85406967 | $18.46 | 85407083 | $27.97 |
| 85406739 | $9.98 | 85406853 | $2.69 | 85406970 | $80.83 | 85407088 | $79.16 |
| 85406744 | $27.19 | 85406856 | $0.60 | 85406971 | $22.42 | 85407093 | $0.01 |
| 85406748 | $0.76 | 85406864 | $8.46 | 85406977 | $0.16 | 85407096 | $5.67 |
| 85406749 | $1.47 | 85406865 | $0.12 | 85406979 | $5.77 | 85407097 | $5.06 |
| 85406753 | $10.22 | 85406866 | $103.92 | 85406980 | $17.38 | 85407099 | $28.72 |
| 85406754 | $0.61 | 85406867 | $370.00 | 85406984 | $3.03 | 85407103 | $368.84 |
| 85406755 | $23.37 | 85406869 | $3.27 | 85406985 | $2.99 | 85407106 | $17.65 |
| 85406757 | $1.61 | 85406871 | $1.42 | 85406991 | $24.81 | 85407107 | $1.17 |
| 85406761 | $0.33 | 85406878 | $44.33 | 85406993 | $1,146.39 | 85407109 | $5.79 |
| 85406764 | $0.30 | 85406879 | $0.02 | 85406994 | $12.35 | 85407113 | $19.75 |
| 85406766 | $8.05 | 85406880 | $31.47 | 85406995 | $0.01 | 85407114 | $0.67 |
| 85406768 | $0.11 | 85406892 | $0.01 | 85406996 | $0.01 | 85407115 | $147.46 |
| 85406772 | $0.71 | 85406894 | $345.00 | 85406997 | $2.58 | 85407116 | $0.45 |
| 85406773 | $61.50 | 85406896 | $0.42 | 85406998 | $0.01 | 85407118 | $94.95 |
| 85406776 | $0.05 | 85406900 | $20.69 | 85407002 | $1.36 | 85407119 | $4.48 |
| 85406778 | $0.01 | 85406903 | $8.95 | 85407003 | $6.80 | 85407120 | $9.01 |
| 85406780 | $3.27 | 85406904 | $0.01 | 85407010 | $2.76 | 85407121 | $0.61 |
| 85406781 | $0.70 | 85406908 | $0.66 | 85407011 | $9.25 | 85407123 | $54.66 |
| 85406787 | $3.52 | 85406909 | $3.27 | 85407014 | $40.71 | 85407124 | $1.44 |
| 85406791 | $3.71 | 85406911 | $4.67 | 85407016 | $0.01 | 85407125 | $0.01 |
| 85406798 | $18.71 | 85406915 | $5.81 | 85407022 | $3.94 | 85407129 | $5.85 |
| 85406800 | $0.64 | 85406919 | $0.16 | 85407026 | $21.39 | 85407132 | $62.23 |
| 85406802 | $9.16 | 85406920 | $0.38 | 85407029 | $78.90 | 85407133 | $0.01 |
| 85406803 | $9.58 | 85406925 | $0.11 | 85407031 | $0.87 | 85407135 | $11.33 |
| 85406804 | $1.68 | 85406927 | $0.27 | 85407033 | $5.18 | 85407138 | $20.71 |
| 85406805 | $0.02 | 85406929 | $1.22 | 85407034 | $1.37 | 85407140 | $0.34 |
| 85406806 | $2.13 | 85406931 | $242.73 | 85407035 | $0.79 | 85407141 | $0.03 |
| 85406809 | $0.47 | 85406932 | $1.73 | 85407038 | $0.20 | 85407143 | $2.34 |
| 85406811 | $10.21 | 85406934 | $1.53 | 85407042 | $195.38 | 85407144 | $4.49 |
| 85406813 | $0.03 | 85406936 | $1.26 | 85407051 | $0.35 | 85407145 | $10.56 |
| 85406820 | $1.14 | 85406939 | $0.01 | 85407052 | $157.70 | 85407148 | $17.75 |
| 85406823 | $1.37 | 85406941 | $0.20 | 85407057 | $4.38 | 85407151 | $0.44 |
| 85406824 | $0.01 | 85406945 | $0.01 | 85407060 | $39.16 | 85407157 | $0.01 |
| 85406826 | $0.53 | 85406946 | $10.11 | 85407061 | $2.94 | 85407160 | $0.01 |
| 85406827 | $249.21 | 85406948 | $11.01 | 85407062 | $4.34 | 85407162 | $2.50 |
| 85406828 | $20.53 | 85406950 | $0.01 | 85407065 | $0.64 | 85407168 | $1.30 |
| 85406830 | $5.97 | 85406951 | $5.66 | 85407066 | $1.15 | 85407171 | $12.07 |
| 85406831 | $10.94 | 85406953 | $28.89 | 85407067 | $0.07 | 85407173 | $2.92 |
| 85406833 | $0.10 | 85406954 | $0.54 | 85407068 | $10.81 | 85407175 | $0.03 |
| 85406836 | $4.01 | 85406955 | $0.01 | 85407069 | $15.77 | 85407177 | $0.16 |
| 85406837 | $13.99 | 85406956 | $1.49 | 85407076 | $245.13 | 85407180 | $4.01 |
| 85406838 | $2.48 | 85406958 | $1.47 | 85407077 | $0.19 | 85407181 | $1.63 |
| 85406842 | $2.47 | 85406959 | $1.97 | 85407079 | $0.58 | 85407183 | $50.53 |
| 85406848 | $1.36 | 85406962 | $0.73 | 85407081 | $0.01 | 85407184 | $1.03 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85407185 | $22.10 | 85407298 | $5.00 | 85407398 | $0.99 | 85407489 | $5.82 |
| 85407188 | $0.16 | 85407300 | $19.83 | 85407400 | $1.42 | 85407494 | $0.03 |
| 85407195 | $4.01 | 85407302 | $21.77 | 85407402 | $0.55 | 85407496 | $21.91 |
| 85407196 | $6.76 | 85407303 | $0.47 | 85407403 | $2.02 | 85407498 | $0.10 |
| 85407197 | $124.72 | 85407305 | $7.70 | 85407406 | $41.19 | 85407501 | $0.34 |
| 85407202 | $27.27 | 85407308 | $7.04 | 85407409 | $1.77 | 85407502 | $24.36 |
| 85407203 | $0.42 | 85407310 | $11.96 | 85407410 | $3.58 | 85407504 | $0.19 |
| 85407208 | $1.99 | 85407311 | $15.89 | 85407411 | $58.93 | 85407505 | $17.83 |
| 85407211 | $1.89 | 85407313 | $54.77 | 85407414 | $0.07 | 85407511 | $1.08 |
| 85407212 | $7.34 | 85407315 | $15.40 | 85407415 | $4.36 | 85407512 | $41.85 |
| 85407213 | $1.31 | 85407316 | $1.08 | 85407417 | $97.72 | 85407513 | $0.01 |
| 85407214 | $7.37 | 85407319 | $0.84 | 85407420 | $5.66 | 85407515 | $0.99 |
| 85407216 | $0.01 | 85407322 | $10.32 | 85407425 | $0.27 | 85407521 | $0.41 |
| 85407217 | $2.29 | 85407324 | $0.01 | 85407427 | $0.67 | 85407522 | $0.70 |
| 85407218 | $2.08 | 85407328 | $835.29 | 85407430 | $0.84 | 85407523 | $12.25 |
| 85407219 | $4.03 | 85407330 | $26.96 | 85407431 | $4.89 | 85407524 | $0.07 |
| 85407220 | $0.71 | 85407331 | $0.01 | 85407432 | $0.20 | 85407525 | $28.68 |
| 85407222 | $0.47 | 85407332 | $0.12 | 85407433 | $0.01 | 85407528 | $36.94 |
| 85407223 | $2.75 | 85407334 | $0.25 | 85407438 | $5.80 | 85407531 | $0.57 |
| 85407229 | $0.09 | 85407337 | $0.35 | 85407439 | $0.25 | 85407534 | $6.37 |
| 85407230 | $0.90 | 85407339 | $10.47 | 85407440 | $22.09 | 85407539 | $0.02 |
| 85407231 | $0.52 | 85407340 | $5.46 | 85407441 | $1.06 | 85407540 | $0.14 |
| 85407236 | $0.50 | 85407341 | $0.13 | 85407443 | $10.71 | 85407543 | $3.22 |
| 85407237 | $0.01 | 85407343 | $125.44 | 85407444 | $0.87 | 85407545 | $14.55 |
| 85407243 | $1.54 | 85407344 | $44.98 | 85407445 | $34.63 | 85407547 | $31.84 |
| 85407245 | $15.86 | 85407346 | $0.52 | 85407447 | $2.24 | 85407548 | $0.16 |
| 85407247 | $35.91 | 85407349 | $0.26 | 85407450 | $1.86 | 85407550 | $0.98 |
| 85407250 | $10.73 | 85407351 | $3.61 | 85407452 | $12.39 | 85407551 | $0.13 |
| 85407255 | $7.45 | 85407353 | $11.41 | 85407453 | $0.01 | 85407553 | $11.16 |
| 85407256 | $3.89 | 85407354 | $0.04 | 85407455 | $7.08 | 85407554 | $6.21 |
| 85407259 | $3.41 | 85407357 | $0.01 | 85407459 | $11.17 | 85407558 | $0.47 |
| 85407260 | $0.50 | 85407361 | $67.53 | 85407461 | $12.49 | 85407561 | $65.79 |
| 85407261 | $16.71 | 85407362 | $1.60 | 85407464 | $30.40 | 85407562 | $1.43 |
| 85407262 | $3.57 | 85407363 | $12.66 | 85407467 | $0.01 | 85407566 | $0.01 |
| 85407264 | $24.41 | 85407365 | $0.89 | 85407470 | $12.30 | 85407570 | $0.68 |
| 85407267 | $125.20 | 85407366 | $32.03 | 85407471 | $1.17 | 85407571 | $2.04 |
| 85407270 | $17.96 | 85407367 | $21.69 | 85407474 | $21.62 | 85407572 | $6.26 |
| 85407272 | $7.50 | 85407368 | $1.67 | 85407475 | $0.28 | 85407575 | $0.01 |
| 85407278 | $1.10 | 85407369 | $0.01 | 85407476 | $10.60 | 85407577 | $0.26 |
| 85407283 | $6.74 | 85407370 | $5.41 | 85407477 | $29.60 | 85407580 | $41.37 |
| 85407284 | $0.01 | 85407371 | $68.24 | 85407478 | $77.93 | 85407581 | $0.08 |
| 85407286 | $0.69 | 85407373 | $0.02 | 85407479 | $5.04 | 85407582 | $23.55 |
| 85407287 | $26.95 | 85407374 | $0.05 | 85407481 | $1.30 | 85407584 | $26.77 |
| 85407289 | $2.50 | 85407376 | $1.47 | 85407483 | $0.50 | 85407587 | $0.34 |
| 85407293 | $3.77 | 85407390 | $69.29 | 85407486 | $18.58 | 85407588 | $49.49 |
| 85407294 | $0.06 | 85407392 | $0.15 | 85407488 | $0.04 | 85407589 | $2.69 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85407591 | $0.25 | 85407696 | $0.01 | 85407788 | $1.69 | 85407886 | $3.48 |
| 85407597 | $0.01 | 85407697 | $0.29 | 85407789 | $2.84 | 85407888 | $13.08 |
| 85407600 | $1.51 | 85407698 | $1.56 | 85407792 | $1.04 | 85407889 | $9.28 |
| 85407601 | $0.18 | 85407702 | $0.05 | 85407795 | $1.83 | 85407890 | $27.62 |
| 85407602 | $92.40 | 85407704 | $1.76 | 85407796 | $9.15 | 85407892 | $0.14 |
| 85407604 | $11.88 | 85407707 | $0.21 | 85407797 | $0.07 | 85407893 | $1.67 |
| 85407606 | $0.78 | 85407709 | $0.70 | 85407798 | $12.42 | 85407895 | $0.92 |
| 85407611 | $19.04 | 85407712 | $39.25 | 85407799 | $10.99 | 85407897 | $10.16 |
| 85407613 | $1.93 | 85407715 | $0.01 | 85407800 | $26.66 | 85407899 | $0.16 |
| 85407621 | $3.30 | 85407717 | $105.21 | 85407801 | $0.01 | 85407900 | $5.90 |
| 85407623 | $2.87 | 85407718 | $0.40 | 85407802 | $0.51 | 85407901 | $3.19 |
| 85407625 | $0.32 | 85407722 | $0.42 | 85407804 | $8.15 | 85407903 | $0.22 |
| 85407627 | $0.97 | 85407724 | $6.01 | 85407805 | $1.98 | 85407904 | $28.61 |
| 85407629 | $90.72 | 85407725 | $1.06 | 85407807 | $2.77 | 85407906 | $63.53 |
| 85407631 | $0.17 | 85407726 | $7.71 | 85407809 | $12.68 | 85407907 | $0.06 |
| 85407633 | $0.01 | 85407728 | $11.37 | 85407811 | $98.96 | 85407908 | $9.61 |
| 85407639 | $0.58 | 85407729 | $2.18 | 85407812 | $10.91 | 85407909 | $83.37 |
| 85407640 | $27.72 | 85407735 | $6.95 | 85407814 | $17.98 | 85407917 | $0.21 |
| 85407641 | $0.45 | 85407738 | $1.93 | 85407816 | $36.65 | 85407920 | $7.15 |
| 85407643 | $3.48 | 85407739 | $1,013.64 | 85407820 | $23.01 | 85407923 | $0.57 |
| 85407644 | $0.25 | 85407740 | $1.03 | 85407822 | $9.94 | 85407924 | $4.31 |
| 85407647 | $10.61 | 85407742 | $8.17 | 85407827 | $0.05 | 85407925 | $0.20 |
| 85407649 | $2.51 | 85407743 | $3.35 | 85407830 | $0.33 | 85407926 | $19.64 |
| 85407650 | $14.18 | 85407746 | $1.83 | 85407831 | $1.42 | 85407927 | $57.31 |
| 85407651 | $4.70 | 85407747 | $1.00 | 85407832 | $0.96 | 85407928 | $15.95 |
| 85407654 | $0.88 | 85407748 | $46.85 | 85407834 | $3.22 | 85407929 | $10.05 |
| 85407655 | $1.44 | 85407749 | $1.20 | 85407836 | $57.00 | 85407932 | $0.63 |
| 85407656 | $0.69 | 85407750 | $0.01 | 85407840 | $4.50 | 85407933 | $0.68 |
| 85407658 | $0.46 | 85407752 | $0.36 | 85407842 | $9.51 | 85407934 | $1.78 |
| 85407659 | $1.07 | 85407753 | $59.37 | 85407846 | $26.37 | 85407936 | $0.03 |
| 85407661 | $0.56 | 85407756 | $1.77 | 85407850 | $94.92 | 85407938 | $0.01 |
| 85407662 | $3.52 | 85407757 | $0.10 | 85407851 | $2.20 | 85407939 | $3.60 |
| 85407663 | $0.05 | 85407759 | $9.68 | 85407852 | $0.36 | 85407941 | $1.17 |
| 85407666 | $6.33 | 85407764 | $7.25 | 85407853 | $1.14 | 85407944 | $0.01 |
| 85407667 | $3.23 | 85407765 | $1.63 | 85407854 | $12.10 | 85407945 | $0.01 |
| 85407668 | $1.50 | 85407767 | $0.02 | 85407856 | $10.14 | 85407946 | $200.63 |
| 85407669 | $1.17 | 85407769 | $0.46 | 85407861 | $1.64 | 85407948 | $1.68 |
| 85407672 | $2.28 | 85407772 | $2.94 | 85407862 | $12.20 | 85407949 | $3.47 |
| 85407677 | $0.89 | 85407774 | $1.61 | 85407866 | $1.42 | 85407951 | $0.49 |
| 85407678 | $27.96 | 85407775 | $15.99 | 85407871 | $0.01 | 85407952 | $105.26 |
| 85407682 | $203.39 | 85407778 | $0.01 | 85407872 | $9.92 | 85407961 | $0.07 |
| 85407683 | $3.23 | 85407781 | $164.03 | 85407873 | $0.01 | 85407963 | $325.73 |
| 85407689 | $2.92 | 85407782 | $0.01 | 85407880 | $3.87 | 85407964 | $1.49 |
| 85407690 | $0.26 | 85407783 | $0.61 | 85407881 | $1.66 | 85407965 | $5.81 |
| 85407691 | $1.14 | 85407784 | $37.48 | 85407883 | $6.13 | 85407969 | $8.96 |
| 85407693 | $0.69 | 85407786 | $25.17 | 85407884 | $288.10 | 85407978 | $27.27 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85407980 | $0.16 | 85408058 | $89.46 | 85408149 | $5.26 | 85408249 | $7.84 |
| 85407981 | $0.44 | 85408063 | $12.29 | 85408151 | $4.78 | 85408253 | $8.20 |
| 85407984 | $9.33 | 85408064 | $1.30 | 85408155 | $1.72 | 85408254 | $6.12 |
| 85407985 | $1.27 | 85408065 | $1.03 | 85408157 | $140.38 | 85408258 | $7.33 |
| 85407986 | $43.13 | 85408066 | $132.82 | 85408160 | $3.66 | 85408259 | $8.90 |
| 85407987 | $0.01 | 85408067 | $2.04 | 85408163 | $0.08 | 85408261 | $0.29 |
| 85407988 | $0.39 | 85408069 | $3.97 | 85408165 | $13.98 | 85408264 | $1.41 |
| 85407989 | $11.13 | 85408073 | $234.51 | 85408166 | $0.03 | 85408266 | $6.70 |
| 85407990 | $14.40 | 85408075 | $32.66 | 85408167 | $0.82 | 85408267 | $10.56 |
| 85407991 | $4.90 | 85408077 | $10.75 | 85408170 | $5.61 | 85408272 | $0.79 |
| 85407994 | $10.44 | 85408079 | $11.91 | 85408171 | $0.74 | 85408277 | $0.13 |
| 85407995 | $46.65 | 85408080 | $1.03 | 85408173 | $4.71 | 85408280 | $0.20 |
| 85407996 | $0.07 | 85408081 | $3.90 | 85408175 | $3.96 | 85408281 | $2.51 |
| 85407997 | $13.68 | 85408082 | $2.50 | 85408180 | $23.56 | 85408282 | $1.15 |
| 85407999 | $3.71 | 85408084 | $2.80 | 85408181 | $1.10 | 85408283 | $1.02 |
| 85408001 | $43.51 | 85408085 | $1.83 | 85408182 | $2.10 | 85408284 | $1.70 |
| 85408003 | $70.06 | 85408086 | $42.04 | 85408184 | $1.02 | 85408286 | $4.51 |
| 85408006 | $1.85 | 85408091 | $3.21 | 85408189 | $10.90 | 85408292 | $0.01 |
| 85408007 | $0.08 | 85408094 | $0.18 | 85408191 | $1.94 | 85408296 | $0.77 |
| 85408008 | $0.59 | 85408095 | $4.64 | 85408194 | $0.23 | 85408297 | $8.95 |
| 85408009 | $19.74 | 85408097 | $0.41 | 85408197 | $0.27 | 85408302 | $1.15 |
| 85408011 | $199.26 | 85408098 | $0.72 | 85408198 | $1.13 | 85408303 | $64.97 |
| 85408012 | $0.30 | 85408101 | $0.01 | 85408200 | $0.21 | 85408304 | $1.18 |
| 85408014 | $77.13 | 85408102 | $3.98 | 85408201 | $1.84 | 85408306 | $2.07 |
| 85408016 | $23.46 | 85408103 | $0.08 | 85408203 | $0.76 | 85408307 | $51.37 |
| 85408018 | $19.72 | 85408105 | $17.14 | 85408206 | $36.62 | 85408309 | $0.33 |
| 85408019 | $0.01 | 85408110 | $2.26 | 85408209 | $0.54 | 85408310 | $0.24 |
| 85408020 | $1.05 | 85408111 | $0.20 | 85408212 | $28.00 | 85408311 | $12.51 |
| 85408021 | $8.38 | 85408112 | $0.68 | 85408213 | $12.23 | 85408312 | $0.38 |
| 85408022 | $0.31 | 85408114 | $0.39 | 85408214 | $2.17 | 85408314 | $7.83 |
| 85408023 | $29.20 | 85408116 | $56.51 | 85408215 | $6.12 | 85408316 | $3.73 |
| 85408025 | $9.23 | 85408121 | $2.13 | 85408216 | $18.81 | 85408318 | $0.62 |
| 85408030 | $0.56 | 85408122 | $3,534.03 | 85408218 | $0.18 | 85408320 | $0.22 |
| 85408032 | $1.58 | 85408123 | $0.05 | 85408219 | $11.59 | 85408325 | $9.77 |
| 85408035 | $30.96 | 85408125 | $23.70 | 85408222 | $0.50 | 85408329 | $23.04 |
| 85408037 | $0.01 | 85408126 | $19.81 | 85408229 | $38.76 | 85408330 | $0.01 |
| 85408040 | $41.41 | 85408127 | $4.04 | 85408231 | $174.40 | 85408333 | $0.39 |
| 85408041 | $0.16 | 85408129 | $0.16 | 85408232 | $219.32 | 85408334 | $11.54 |
| 85408042 | $0.01 | 85408132 | $0.46 | 85408233 | $8.35 | 85408335 | $7.27 |
| 85408043 | $0.07 | 85408135 | $15.27 | 85408234 | $18.86 | 85408336 | $8.15 |
| 85408045 | $17.60 | 85408138 | $4.25 | 85408239 | $0.62 | 85408338 | $0.23 |
| 85408046 | $0.08 | 85408139 | $31.19 | 85408240 | $0.76 | 85408339 | $3.06 |
| 85408048 | $0.48 | 85408141 | $1.65 | 85408242 | $2.81 | 85408341 | $0.67 |
| 85408051 | $0.76 | 85408144 | $3.19 | 85408243 | $0.01 | 85408346 | $9.30 |
| 85408054 | $9.99 | 85408145 | $4.34 | 85408245 | $17.36 | 85408348 | $54.43 |
| 85408057 | $10.57 | 85408146 | $3.35 | 85408248 | $2.98 | 85408351 | $0.75 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85408354 | $0.69 | 85408447 | $15.91 | 85408542 | $23.92 | 85408641 | $0.04 |
| 85408356 | $0.22 | 85408452 | $0.66 | 85408544 | $0.47 | 85408642 | $204.80 |
| 85408357 | $0.01 | 85408453 | $8.07 | 85408545 | $0.82 | 85408643 | $0.06 |
| 85408361 | $1.61 | 85408454 | $4.08 | 85408546 | $934.74 | 85408647 | $0.39 |
| 85408363 | $0.28 | 85408456 | $0.23 | 85408547 | $1.60 | 85408649 | $0.43 |
| 85408364 | $0.76 | 85408457 | $2.23 | 85408548 | $14.74 | 85408653 | $0.12 |
| 85408366 | $3.36 | 85408458 | $0.04 | 85408549 | $0.30 | 85408657 | $18.62 |
| 85408367 | $0.78 | 85408459 | $17.62 | 85408551 | $3.84 | 85408660 | $50.08 |
| 85408368 | $0.77 | 85408460 | $2.65 | 85408552 | $4.29 | 85408661 | $1.65 |
| 85408371 | $19.85 | 85408461 | $14.70 | 85408553 | $1.29 | 85408662 | $1.90 |
| 85408373 | $1.47 | 85408462 | $4.94 | 85408554 | $0.01 | 85408665 | $0.07 |
| 85408374 | $3.00 | 85408463 | $2.08 | 85408555 | $0.64 | 85408668 | $0.06 |
| 85408376 | $0.01 | 85408464 | $0.09 | 85408557 | $0.26 | 85408671 | $45.18 |
| 85408378 | $17.39 | 85408465 | $12.89 | 85408558 | $0.96 | 85408675 | $1.34 |
| 85408381 | $268.78 | 85408467 | $1.03 | 85408559 | $2.97 | 85408676 | $20.16 |
| 85408383 | $20.17 | 85408469 | $1.43 | 85408563 | $1.67 | 85408678 | $0.05 |
| 85408384 | $124.87 | 85408470 | $5.55 | 85408564 | $0.01 | 85408680 | $0.13 |
| 85408388 | $3.59 | 85408472 | $0.07 | 85408565 | $0.78 | 85408682 | $7.71 |
| 85408391 | $0.53 | 85408478 | $0.34 | 85408567 | $7.25 | 85408683 | $0.62 |
| 85408392 | $16.03 | 85408479 | $0.84 | 85408570 | $85.03 | 85408686 | $3.09 |
| 85408393 | $0.59 | 85408481 | $0.04 | 85408571 | $38.58 | 85408688 | $0.06 |
| 85408394 | $0.37 | 85408483 | $16.65 | 85408572 | $23.01 | 85408689 | $0.31 |
| 85408395 | $5.56 | 85408487 | $0.59 | 85408574 | $3.39 | 85408690 | $30.98 |
| 85408397 | $15.41 | 85408489 | $0.03 | 85408575 | $0.11 | 85408694 | $1.03 |
| 85408399 | $4.55 | 85408491 | $0.48 | 85408576 | $11.77 | 85408695 | $0.01 |
| 85408401 | $0.34 | 85408492 | $1.36 | 85408577 | $6.58 | 85408697 | $2.52 |
| 85408402 | $0.37 | 85408496 | $61.38 | 85408578 | $2.96 | 85408698 | $0.64 |
| 85408405 | $1.08 | 85408497 | $0.41 | 85408580 | $1.19 | 85408699 | $100.45 |
| 85408406 | $1.43 | 85408500 | $1.78 | 85408581 | $0.89 | 85408700 | $4.23 |
| 85408407 | $0.44 | 85408502 | $6.34 | 85408582 | $0.39 | 85408701 | $0.33 |
| 85408410 | $4.98 | 85408503 | $3.55 | 85408583 | $0.38 | 85408702 | $0.24 |
| 85408412 | $2.51 | 85408504 | $400.66 | 85408585 | $2.28 | 85408705 | $0.02 |
| 85408415 | $779.12 | 85408506 | $0.08 | 85408589 | $19.23 | 85408707 | $4.56 |
| 85408417 | $0.93 | 85408509 | $23.20 | 85408590 | $0.14 | 85408708 | $2.72 |
| 85408421 | $12.16 | 85408511 | $1.35 | 85408598 | $0.14 | 85408712 | $0.05 |
| 85408424 | $6.79 | 85408517 | $4.17 | 85408599 | $1.88 | 85408714 | $0.30 |
| 85408425 | $3.66 | 85408520 | $44.64 | 85408601 | $1.33 | 85408715 | $0.22 |
| 85408427 | $40.53 | 85408521 | $2.18 | 85408606 | $66.80 | 85408718 | $0.56 |
| 85408428 | $0.04 | 85408522 | $0.01 | 85408612 | $0.43 | 85408720 | $5.57 |
| 85408432 | $131.79 | 85408525 | $1.42 | 85408614 | $0.25 | 85408723 | $4.21 |
| 85408433 | $9.87 | 85408532 | $1.52 | 85408617 | $7.01 | 85408724 | $0.14 |
| 85408437 | $1.89 | 85408534 | $454.52 | 85408618 | $0.19 | 85408726 | $0.09 |
| 85408438 | $0.20 | 85408538 | $0.04 | 85408619 | $0.69 | 85408727 | $98.94 |
| 85408440 | $0.15 | 85408539 | $0.10 | 85408620 | $0.23 | 85408729 | $81.51 |
| 85408441 | $1.62 | 85408540 | $4.24 | 85408624 | $0.21 | 85408734 | $0.14 |
| 85408446 | $4.12 | 85408541 | $0.01 | 85408634 | $7.30 | 85408738 | $0.01 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85408740 | $0.01 | 85408830 | $1,979.58 | 85408917 | $23.65 | 85409014 | $3.22 |
| 85408741 | $1.20 | 85408831 | $15.64 | 85408923 | $1.69 | 85409015 | $160.64 |
| 85408742 | $379.37 | 85408834 | $0.01 | 85408925 | $153.59 | 85409016 | $0.43 |
| 85408744 | $8.24 | 85408835 | $84.84 | 85408926 | $3.48 | 85409017 | $69.01 |
| 85408746 | $0.23 | 85408836 | $24.58 | 85408927 | $15.67 | 85409024 | $0.45 |
| 85408750 | $0.20 | 85408837 | $0.12 | 85408929 | $1.86 | 85409025 | $5.86 |
| 85408751 | $7.78 | 85408838 | $11.62 | 85408934 | $0.01 | 85409026 | $1.22 |
| 85408752 | $3.81 | 85408839 | $2.28 | 85408936 | $28.57 | 85409028 | $33.19 |
| 85408754 | $0.82 | 85408843 | $8.15 | 85408940 | $66.27 | 85409029 | $514.24 |
| 85408755 | $96.49 | 85408846 | $0.95 | 85408941 | $1.54 | 85409031 | $26.27 |
| 85408756 | $11.68 | 85408849 | $0.21 | 85408942 | $0.62 | 85409033 | $83.58 |
| 85408757 | $3.98 | 85408851 | $0.32 | 85408943 | $0.42 | 85409039 | $0.57 |
| 85408761 | $0.67 | 85408853 | $0.80 | 85408949 | $2.00 | 85409043 | $0.12 |
| 85408762 | $16.90 | 85408854 | $0.06 | 85408951 | $98.91 | 85409046 | $0.01 |
| 85408764 | $0.59 | 85408855 | $2.80 | 85408953 | $0.38 | 85409047 | $5.62 |
| 85408766 | $20.34 | 85408863 | $18.84 | 85408954 | $4.97 | 85409048 | $10.93 |
| 85408767 | $13.08 | 85408864 | $2.73 | 85408956 | $13.62 | 85409056 | $177.78 |
| 85408768 | $18.06 | 85408866 | $6.23 | 85408958 | $0.32 | 85409057 | $38.97 |
| 85408772 | $6.05 | 85408868 | $0.01 | 85408959 | $84.56 | 85409058 | $1.67 |
| 85408773 | $4.42 | 85408869 | $16.55 | 85408960 | $7.56 | 85409059 | $0.25 |
| 85408776 | $0.01 | 85408870 | $126.92 | 85408963 | $4.45 | 85409061 | $0.77 |
| 85408777 | $0.65 | 85408873 | $29.17 | 85408965 | $23.43 | 85409063 | $0.24 |
| 85408778 | $0.96 | 85408874 | $1.30 | 85408966 | $0.04 | 85409065 | $2.19 |
| 85408780 | $0.76 | 85408875 | $52.03 | 85408967 | $1.49 | 85409068 | $34.04 |
| 85408781 | $1.74 | 85408878 | $1.70 | 85408968 | $12.56 | 85409069 | $2.76 |
| 85408783 | $399.42 | 85408880 | $4.59 | 85408969 | $0.45 | 85409070 | $5.37 |
| 85408784 | $10.61 | 85408882 | $23.16 | 85408973 | $0.01 | 85409072 | $74.31 |
| 85408785 | $5.59 | 85408885 | $0.49 | 85408975 | $3.55 | 85409076 | $0.14 |
| 85408786 | $1.34 | 85408886 | $1.62 | 85408981 | $0.01 | 85409081 | $0.48 |
| 85408791 | $5.94 | 85408888 | $0.90 | 85408983 | $7.20 | 85409082 | $0.67 |
| 85408792 | $0.01 | 85408889 | $3.69 | 85408985 | $49.98 | 85409083 | $20.39 |
| 85408794 | $0.01 | 85408894 | $1.67 | 85408989 | $2.31 | 85409085 | $2.32 |
| 85408798 | $0.47 | 85408896 | $0.02 | 85408990 | $6.74 | 85409088 | $156.18 |
| 85408802 | $21.46 | 85408898 | $0.07 | 85408992 | $1.37 | 85409093 | $177.47 |
| 85408807 | $1.00 | 85408899 | $3.38 | 85408993 | $8.77 | 85409094 | $3.34 |
| 85408809 | $0.29 | 85408901 | $15.71 | 85408995 | $4.33 | 85409095 | $8.60 |
| 85408810 | $10.84 | 85408904 | $45.27 | 85408998 | $0.44 | 85409097 | $5.84 |
| 85408815 | $14.03 | 85408905 | $0.01 | 85408999 | $8.29 | 85409098 | $0.32 |
| 85408816 | $1.14 | 85408906 | $5.63 | 85409004 | $0.01 | 85409099 | $100.80 |
| 85408818 | $5.57 | 85408907 | $0.49 | 85409005 | $29.14 | 85409102 | $0.10 |
| 85408821 | $7.97 | 85408909 | $0.56 | 85409006 | $1.12 | 85409103 | $0.04 |
| 85408822 | $6.77 | 85408912 | $0.02 | 85409007 | $0.18 | 85409105 | $0.45 |
| 85408825 | $3.94 | 85408913 | $7.65 | 85409008 | $0.01 | 85409106 | $7.49 |
| 85408826 | $0.17 | 85408914 | $1.58 | 85409009 | $2.84 | 85409107 | $2.89 |
| 85408827 | $61.39 | 85408915 | $76.73 | 85409010 | $0.53 | 85409108 | $2.15 |
| 85408829 | $12.15 | 85408916 | $5.86 | 85409012 | $0.13 | 85409110 | $1.07 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85409112 | $7.22 | 85409215 | $3.81 | 85409304 | $5.19 | 85409387 | $0.18 |
| 85409117 | $28.79 | 85409216 | $0.01 | 85409305 | $1.17 | 85409389 | $0.35 |
| 85409118 | $0.22 | 85409217 | $11.49 | 85409306 | $450.17 | 85409390 | $3.82 |
| 85409119 | $1.17 | 85409221 | $46.68 | 85409308 | $0.71 | 85409392 | $54.00 |
| 85409125 | $0.37 | 85409222 | $1.53 | 85409309 | $1.29 | 85409393 | $1.99 |
| 85409126 | $202.01 | 85409225 | $0.67 | 85409311 | $39.23 | 85409394 | $0.67 |
| 85409129 | $5.47 | 85409226 | $7.63 | 85409312 | $9.54 | 85409395 | $0.31 |
| 85409131 | $12.58 | 85409228 | $25.77 | 85409314 | $1.27 | 85409397 | $1.08 |
| 85409134 | $0.15 | 85409230 | $13.02 | 85409317 | $0.88 | 85409403 | $0.83 |
| 85409135 | $157.38 | 85409231 | $1.96 | 85409318 | $0.57 | 85409406 | $0.42 |
| 85409136 | $0.15 | 85409232 | $5.98 | 85409319 | $0.47 | 85409407 | $0.70 |
| 85409138 | $41.87 | 85409235 | $0.01 | 85409322 | $1.71 | 85409410 | $5.00 |
| 85409141 | $1.65 | 85409236 | $3.85 | 85409323 | $1.80 | 85409411 | $1.52 |
| 85409142 | $45.35 | 85409237 | $5.12 | 85409325 | $1.20 | 85409412 | $4.57 |
| 85409143 | $0.01 | 85409239 | $0.01 | 85409326 | $1.48 | 85409413 | $0.16 |
| 85409144 | $0.13 | 85409240 | $1.07 | 85409327 | $9.54 | 85409414 | $498.50 |
| 85409145 | $87.16 | 85409247 | $34.22 | 85409328 | $0.02 | 85409415 | $1.65 |
| 85409146 | $5.64 | 85409248 | $3.44 | 85409331 | $2.08 | 85409417 | $0.08 |
| 85409149 | $3.86 | 85409250 | $5.79 | 85409332 | $11.99 | 85409419 | $55.42 |
| 85409151 | $1.93 | 85409251 | $4.14 | 85409334 | $0.26 | 85409421 | $0.10 |
| 85409152 | $27.99 | 85409253 | $8.56 | 85409335 | $3.48 | 85409422 | $14.93 |
| 85409154 | $10.37 | 85409255 | $0.67 | 85409336 | $0.16 | 85409426 | $1.34 |
| 85409155 | $0.14 | 85409256 | $8.52 | 85409337 | $1.05 | 85409427 | $0.92 |
| 85409157 | $0.01 | 85409257 | $9.87 | 85409338 | $0.36 | 85409428 | $32.18 |
| 85409159 | $0.15 | 85409258 | $30.21 | 85409340 | $5.03 | 85409432 | $0.73 |
| 85409160 | $2.64 | 85409263 | $14.95 | 85409341 | $0.25 | 85409434 | $314.99 |
| 85409161 | $182.48 | 85409265 | $2.23 | 85409342 | $0.36 | 85409435 | $44.43 |
| 85409164 | $5.89 | 85409266 | $9.91 | 85409345 | $0.16 | 85409436 | $5.81 |
| 85409166 | $0.58 | 85409269 | $41.56 | 85409346 | $0.05 | 85409442 | $9.43 |
| 85409168 | $0.59 | 85409270 | $14.93 | 85409350 | $0.21 | 85409443 | $17.85 |
| 85409172 | $51.00 | 85409274 | $0.70 | 85409352 | $1.69 | 85409444 | $90.90 |
| 85409178 | $1.01 | 85409276 | $0.43 | 85409353 | $0.16 | 85409445 | $0.04 |
| 85409185 | $246.30 | 85409278 | $10.45 | 85409358 | $0.27 | 85409447 | $6.87 |
| 85409187 | $724.15 | 85409281 | $17.13 | 85409362 | $0.05 | 85409448 | $5.77 |
| 85409188 | $4.00 | 85409283 | $4.63 | 85409364 | $12.27 | 85409449 | $4.95 |
| 85409189 | $1.63 | 85409284 | $6.98 | 85409365 | $11.06 | 85409450 | $0.53 |
| 85409192 | $1.18 | 85409288 | $0.80 | 85409366 | $0.67 | 85409452 | $2.11 |
| 85409195 | $2.01 | 85409289 | $0.22 | 85409367 | $33.10 | 85409455 | $0.51 |
| 85409196 | $1.58 | 85409290 | $3.55 | 85409368 | $0.01 | 85409461 | $1.75 |
| 85409198 | $0.13 | 85409292 | $1.82 | 85409369 | $1.96 | 85409464 | $0.59 |
| 85409201 | $290.27 | 85409294 | $0.20 | 85409374 | $0.44 | 85409465 | $0.11 |
| 85409203 | $0.27 | 85409297 | $0.34 | 85409377 | $882.44 | 85409466 | $14.66 |
| 85409209 | $14.89 | 85409299 | $0.88 | 85409378 | $4.51 | 85409467 | $28.07 |
| 85409210 | $7.36 | 85409300 | $0.01 | 85409380 | $2.01 | 85409469 | $21.27 |
| 85409213 | $0.45 | 85409302 | $0.11 | 85409381 | $6.05 | 85409473 | $2.35 |
| 85409214 | $1.54 | 85409303 | $1.76 | 85409385 | $2.15 | 85409474 | $18.06 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85409476 | $1.04 | 85409558 | $0.22 | 85409655 | $2.15 | 85409761 | $0.05 |
| 85409477 | $3.71 | 85409559 | $7.25 | 85409661 | $1.00 | 85409764 | $0.07 |
| 85409479 | $6.56 | 85409560 | $0.34 | 85409666 | $0.29 | 85409765 | $7.78 |
| 85409482 | $0.64 | 85409563 | $0.81 | 85409672 | $13.34 | 85409769 | $7.67 |
| 85409483 | $11.29 | 85409565 | $15.51 | 85409673 | $17.17 | 85409771 | $0.75 |
| 85409485 | $0.82 | 85409566 | $0.33 | 85409675 | $0.57 | 85409773 | $3.19 |
| 85409486 | $1.24 | 85409569 | $0.45 | 85409676 | $1.03 | 85409775 | $2.53 |
| 85409490 | $1.12 | 85409570 | $1.15 | 85409677 | $1.09 | 85409779 | $1.50 |
| 85409494 | $26.03 | 85409573 | $6.68 | 85409686 | $5.30 | 85409780 | $0.01 |
| 85409496 | $5.27 | 85409574 | $0.57 | 85409687 | $1.80 | 85409781 | $12.92 |
| 85409498 | $118.45 | 85409575 | $3.34 | 85409692 | $2.01 | 85409782 | $0.51 |
| 85409500 | $72.01 | 85409576 | $3.61 | 85409695 | $0.01 | 85409784 | $49.82 |
| 85409505 | $2.67 | 85409577 | $0.01 | 85409699 | $0.14 | 85409785 | $4.02 |
| 85409511 | $41.99 | 85409579 | $1.68 | 85409701 | $27.30 | 85409787 | $8.03 |
| 85409512 | $0.40 | 85409581 | $0.01 | 85409702 | $0.43 | 85409788 | $1.57 |
| 85409513 | $0.35 | 85409582 | $0.13 | 85409704 | $0.01 | 85409789 | $0.28 |
| 85409514 | $21.37 | 85409585 | $1.07 | 85409705 | $0.01 | 85409790 | $6.17 |
| 85409516 | $4.56 | 85409588 | $1.98 | 85409707 | $6.18 | 85409792 | $11.38 |
| 85409517 | $77.73 | 85409590 | $15.96 | 85409708 | $2.90 | 85409793 | $0.03 |
| 85409518 | $0.99 | 85409593 | $32.63 | 85409710 | $0.01 | 85409794 | $3.13 |
| 85409520 | $3.71 | 85409595 | $2.05 | 85409715 | $2.18 | 85409796 | $0.17 |
| 85409521 | $45.33 | 85409597 | $45.41 | 85409716 | $9.11 | 85409803 | $0.20 |
| 85409522 | $2.07 | 85409598 | $33.48 | 85409717 | $1.91 | 85409805 | $0.38 |
| 85409524 | $0.98 | 85409599 | $0.25 | 85409722 | $1.69 | 85409806 | $0.09 |
| 85409525 | $0.67 | 85409600 | $0.01 | 85409723 | $1.50 | 85409807 | $7.05 |
| 85409527 | $0.89 | 85409601 | $0.43 | 85409726 | $8.17 | 85409810 | $0.14 |
| 85409529 | $370.30 | 85409605 | $0.64 | 85409728 | $1.12 | 85409813 | $1.14 |
| 85409532 | $1.20 | 85409612 | $0.22 | 85409729 | $75.18 | 85409817 | $0.77 |
| 85409535 | $3.08 | 85409614 | $0.13 | 85409732 | $7.31 | 85409820 | $0.92 |
| 85409536 | $11.07 | 85409617 | $0.33 | 85409733 | $0.08 | 85409822 | $51.13 |
| 85409538 | $0.06 | 85409618 | $0.30 | 85409734 | $0.43 | 85409823 | $1.25 |
| 85409539 | $0.40 | 85409620 | $0.82 | 85409736 | $1.24 | 85409824 | $1.82 |
| 85409541 | $1.47 | 85409621 | $0.01 | 85409737 | $13.01 | 85409825 | $0.68 |
| 85409542 | $2.67 | 85409622 | $145.64 | 85409742 | $0.32 | 85409826 | $71.58 |
| 85409543 | $9.96 | 85409623 | $11.97 | 85409743 | $0.11 | 85409827 | $3.36 |
| 85409545 | $5.47 | 85409624 | $7.08 | 85409746 | $0.09 | 85409832 | $13.40 |
| 85409546 | $0.91 | 85409626 | $18.38 | 85409747 | $0.60 | 85409833 | $3.14 |
| 85409547 | $0.28 | 85409627 | $0.27 | 85409749 | $0.08 | 85409835 | $2.81 |
| 85409548 | $0.09 | 85409628 | $131.33 | 85409750 | $0.17 | 85409836 | $0.02 |
| 85409549 | $36.23 | 85409633 | $10.95 | 85409751 | $0.06 | 85409837 | $4.09 |
| 85409550 | $0.11 | 85409638 | $0.01 | 85409753 | $23.26 | 85409838 | $0.27 |
| 85409553 | $10.78 | 85409640 | $2.03 | 85409754 | $0.03 | 85409841 | $10.14 |
| 85409554 | $1.47 | 85409645 | $89.19 | 85409755 | $3.41 | 85409842 | $1.13 |
| 85409555 | $93.29 | 85409646 | $0.48 | 85409756 | $4.12 | 85409843 | $1.47 |
| 85409556 | $15.13 | 85409652 | $0.35 | 85409758 | $1.68 | 85409844 | $0.29 |
| 85409557 | $4.09 | 85409653 | $3.33 | 85409759 | $0.61 | 85409846 | $3.97 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85409847 | $0.34 | 85409957 | $1.03 | 85410089 | $0.32 | 85411175 | $116.40 |
| 85409848 | $6.86 | 85409960 | $7.15 | 85410976 | $68.08 | 85411178 | $13.79 |
| 85409850 | $0.96 | 85409961 | $0.50 | 85410979 | $12.26 | 85411180 | $208.85 |
| 85409851 | $0.26 | 85409962 | $4.57 | 85410981 | $34.80 | 85411189 | $126.39 |
| 85409852 | $1.46 | 85409966 | $0.37 | 85410983 | $40.88 | 85411194 | $80.21 |
| 85409854 | $42.81 | 85409968 | $0.04 | 85410987 | $36.51 | 85411202 | $102.25 |
| 85409856 | $9.29 | 85409970 | $0.06 | 85410989 | $170.20 | 85411213 | $498.29 |
| 85409857 | $49.29 | 85409974 | $1.32 | 85410994 | $188.80 | 85411215 | $34.04 |
| 85409858 | $1.71 | 85409975 | $0.01 | 85410995 | $280.08 | 85411223 | $41.04 |
| 85409859 | $6.43 | 85409976 | $0.04 | 85411007 | $738.35 | 85411225 | $938.66 |
| 85409861 | $11.42 | 85409977 | $0.34 | 85411010 | $68.08 | 85411227 | $824.35 |
| 85409863 | $1.00 | 85409978 | $0.44 | 85411012 | $68.08 | 85411229 | $34.04 |
| 85409864 | $1.76 | 85409980 | $8.04 | 85411020 | $80.00 | 85411230 | $167.52 |
| 85409867 | $1.16 | 85409984 | $1.24 | 85411027 | $134.10 | 85411232 | $14.33 |
| 85409869 | $1.75 | 85409989 | $0.34 | 85411035 | $320.78 | 85411243 | $5.58 |
| 85409870 | $0.37 | 85409992 | $4.40 | 85411036 | $44.76 | 85411245 | $151.04 |
| 85409871 | $0.01 | 85409993 | $0.65 | 85411044 | $26.63 | 85411251 | $544.64 |
| 85409873 | $8.02 | 85409994 | $105.15 | 85411045 | $205.46 | 85411256 | $136.16 |
| 85409876 | $0.57 | 85410003 | $0.68 | 85411048 | $324.70 | 85411257 | $175.18 |
| 85409877 | $2.32 | 85410011 | $0.38 | 85411050 | $139.76 | 85411258 | $174.35 |
| 85409879 | $1.40 | 85410012 | $0.56 | 85411051 | $147.27 | 85411262 | $32.35 |
| 85409891 | $0.19 | 85410013 | $3.84 | 85411053 | $80.26 | 85411269 | $68.08 |
| 85409892 | $0.17 | 85410014 | $2.64 | 85411056 | $92.27 | 85411277 | $140.14 |
| 85409896 | $22.09 | 85410016 | $28.73 | 85411057 | $340.40 | 85411281 | $64.63 |
| 85409900 | $0.34 | 85410019 | $0.01 | 85411060 | $48.62 | 85411290 | $366.50 |
| 85409902 | $10.65 | 85410020 | $0.49 | 85411072 | $195.25 | 85411291 | $34.04 |
| 85409903 | $0.01 | 85410021 | $0.01 | 85411073 | $8.72 | 85411297 | $82.31 |
| 85409905 | $0.04 | 85410025 | $2.15 | 85411078 | $28.52 | 85411305 | $4.60 |
| 85409906 | $2.89 | 85410026 | $2.57 | 85411080 | $61.33 | 85411315 | $219.90 |
| 85409908 | $579.99 | 85410035 | $1.36 | 85411082 | $14.99 | 85411318 | $486.72 |
| 85409911 | $0.09 | 85410041 | $1.19 | 85411087 | $1.29 | 85411320 | $68.08 |
| 85409914 | $2.69 | 85410042 | $0.16 | 85411092 | $238.20 | 85411323 | $93.15 |
| 85409920 | $0.13 | 85410044 | $0.39 | 85411093 | $34.04 | 85411326 | $105.00 |
| 85409922 | $0.99 | 85410045 | $0.06 | 85411097 | $148.43 | 85411329 | $3.97 |
| 85409925 | $0.35 | 85410048 | $2.42 | 85411099 | $52.44 | 85411333 | $65.55 |
| 85409927 | $1.31 | 85410054 | $1.96 | 85411105 | $1,957.00 | 85411338 | $300.90 |
| 85409931 | $51.35 | 85410057 | $0.10 | 85411109 | $182.17 | 85411344 | $98.44 |
| 85409933 | $3.54 | 85410060 | $0.21 | 85411110 | $68.08 | 85411345 | $28.67 |
| 85409934 | $0.03 | 85410062 | $0.80 | 85411123 | $222.82 | 85411349 | $339.00 |
| 85409935 | $0.33 | 85410073 | $0.81 | 85411125 | $14.98 | 85411353 | $294.22 |
| 85409936 | $11.62 | 85410075 | $0.20 | 85411128 | $9.88 | 85411354 | $76.69 |
| 85409938 | $8.25 | 85410076 | $1.69 | 85411134 | $31.74 | 85411355 | $64.00 |
| 85409940 | $3.42 | 85410077 | $0.12 | 85411142 | $204.24 | 85411359 | $1,838.16 |
| 85409949 | $0.81 | 85410080 | $0.12 | 85411149 | $2,973.32 | 85411360 | $207.91 |
| 85409950 | $3.96 | 85410081 | $0.04 | 85411158 | $102.12 | 85411364 | $48.92 |
| 85409953 | $0.01 | 85410082 | $0.76 | 85411166 | $12.76 | 85411371 | $36.66 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85411379 | $182.06 | 85411621 | $3,589.16 | 85411832 | $23.88 | 85412022 | $19.13 |
| 85411385 | $211.56 | 85411622 | $168.96 | 85411833 | $75.56 | 85412035 | $48.58 |
| 85411389 | $1,377.86 | 85411630 | $36.82 | 85411834 | $145.20 | 85412038 | $1.68 |
| 85411390 | $161.25 | 85411631 | $272.32 | 85411838 | $47.06 | 85412042 | $4.87 |
| 85411396 | $19.45 | 85411636 | $17.86 | 85411839 | $33.64 | 85412046 | $1.78 |
| 85411406 | $582.80 | 85411643 | $79.48 | 85411844 | $15.76 | 85412048 | $4.95 |
| 85411416 | $331.70 | 85411659 | $198.20 | 85411850 | $956.33 | 85412051 | $0.75 |
| 85411422 | $46.61 | 85411660 | $41.91 | 85411851 | $98.96 | 85412052 | $0.84 |
| 85411433 | $310.57 | 85411667 | $1,611.45 | 85411858 | $135.30 | 85412053 | $20.13 |
| 85411436 | $633.58 | 85411674 | $31.87 | 85411859 | $58.62 | 85412058 | $1.95 |
| 85411446 | $477.40 | 85411687 | $2.96 | 85411860 | $155.40 | 85412061 | $1.03 |
| 85411447 | $15.18 | 85411692 | $30.76 | 85411870 | $0.22 | 85412068 | $0.01 |
| 85411448 | $724.82 | 85411693 | $68.08 | 85411874 | $102.12 | 85412074 | $0.01 |
| 85411457 | $13.84 | 85411699 | $180.52 | 85411875 | $61.02 | 85412076 | $2.49 |
| 85411480 | $102.12 | 85411700 | $374.44 | 85411878 | $5.02 | 85412078 | $21.83 |
| 85411483 | $851.00 | 85411707 | $24.64 | 85411882 | $359.90 | 85412082 | $5.80 |
| 85411484 | $4,597.00 | 85411713 | $37.42 | 85411885 | $172.15 | 85412084 | $6.54 |
| 85411485 | $185.22 | 85411720 | $36.00 | 85411887 | $134.96 | 85412096 | $2.21 |
| 85411489 | $68.08 | 85411723 | $241.50 | 85411890 | $560.32 | 85412103 | $0.04 |
| 85411494 | $90.10 | 85411724 | $71.11 | 85411893 | $340.40 | 85412105 | $0.63 |
| 85411496 | $300.70 | 85411727 | $57.98 | 85411895 | $89.40 | 85412106 | $2.55 |
| 85411499 | $304.30 | 85411728 | $20.47 | 85411923 | $71.53 | 85412108 | $2.83 |
| 85411503 | $383.90 | 85411735 | $6,671.84 | 85411930 | $113.31 | 85412111 | $1.11 |
| 85411508 | $108.27 | 85411738 | $6.08 | 85411934 | $5.13 | 85412116 | $272.87 |
| 85411512 | $34.04 | 85411748 | $66.30 | 85411935 | $30.16 | 85412117 | $3.04 |
| 85411514 | $680.80 | 85411752 | $55.53 | 85411937 | $31.94 | 85412118 | $35.58 |
| 85411515 | $1,484.95 | 85411754 | $488.56 | 85411943 | $121.28 | 85412131 | $14.79 |
| 85411519 | $147.65 | 85411758 | $18.26 | 85411955 | $1,197.71 | 85412134 | $1.80 |
| 85411521 | $68.08 | 85411764 | $40.16 | 85411957 | $380.16 | 85412136 | $0.75 |
| 85411523 | $176.47 | 85411765 | $34.04 | 85411959 | $42.86 | 85412137 | $233.17 |
| 85411526 | $58.11 | 85411772 | $34.04 | 85411964 | $3.88 | 85412140 | $114.29 |
| 85411530 | $57.00 | 85411776 | $23.88 | 85411966 | $1.76 | 85412147 | $18.36 |
| 85411532 | $30.07 | 85411783 | $170.20 | 85411974 | $136.33 | 85412150 | $4.32 |
| 85411533 | $291.90 | 85411784 | $40.50 | 85411984 | $1,199.00 | 85412153 | $0.52 |
| 85411536 | $408.48 | 85411786 | $9.16 | 85411990 | $41.76 | 85412156 | $2.17 |
| 85411540 | $42.40 | 85411789 | $131.00 | 85411993 | $28.38 | 85412161 | $3.59 |
| 85411548 | $49.02 | 85411790 | $209.60 | 85411996 | $2,645.22 | 85412162 | $6.86 |
| 85411551 | $9.14 | 85411796 | $34.04 | 85411999 | $0.70 | 85412163 | $0.13 |
| 85411553 | $23.91 | 85411802 | $68.08 | 85412001 | $5.01 | 85412165 | $0.16 |
| 85411554 | $150.00 | 85411803 | $68.08 | 85412004 | $482.14 | 85412167 | $1.22 |
| 85411556 | $109.80 | 85411809 | $356.40 | 85412008 | $55.72 | 85412171 | $5.34 |
| 85411561 | $115.30 | 85411812 | $30.13 | 85412012 | $29.20 | 85412172 | $0.01 |
| 85411570 | $156.69 | 85411818 | $0.29 | 85412015 | $920.45 | 85412175 | $4.92 |
| 85411596 | $510.54 | 85411821 | $612.72 | 85412016 | $204.24 | 85412180 | $5.15 |
| 85411612 | $42.16 | 85411827 | $260.26 | 85412017 | $984.20 | 85412181 | $1.24 |
| 85411616 | $204.24 | 85411828 | $129.96 | 85412021 | $102.12 | 85412182 | $2.71 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85412183 | $17.61 | 85412301 | $0.31 | 85412443 | $24.94 | 85412602 | $4.31 |
| 85412192 | $18.36 | 85412304 | $1.39 | 85412445 | $0.11 | 85412603 | $10.41 |
| 85412198 | $27.75 | 85412307 | $14.65 | 85412453 | $3.45 | 85412608 | $8.27 |
| 85412199 | $1.51 | 85412320 | $2.69 | 85412454 | $0.03 | 85412609 | $0.10 |
| 85412201 | $0.73 | 85412322 | $1.29 | 85412461 | $8.05 | 85412614 | $1.67 |
| 85412207 | $16.04 | 85412324 | $1.85 | 85412467 | $20.28 | 85412616 | $16.68 |
| 85412208 | $0.52 | 85412328 | $7.95 | 85412471 | $5.60 | 85412619 | $30.49 |
| 85412210 | $0.81 | 85412329 | $0.23 | 85412472 | $317.01 | 85412620 | $161.46 |
| 85412212 | $53.80 | 85412333 | $4.68 | 85412473 | $9.05 | 85412622 | $7.03 |
| 85412213 | $1.03 | 85412334 | $0.11 | 85412478 | $0.44 | 85412628 | $6.07 |
| 85412214 | $0.36 | 85412341 | $0.53 | 85412479 | $0.69 | 85412629 | $4.36 |
| 85412224 | $226.61 | 85412348 | $44.03 | 85412480 | $0.51 | 85412631 | $0.56 |
| 85412226 | $8.40 | 85412350 | $0.01 | 85412482 | $0.01 | 85412632 | $4.51 |
| 85412227 | $33.10 | 85412351 | $70.45 | 85412484 | $1.97 | 85412633 | $0.01 |
| 85412228 | $45.04 | 85412359 | $34.61 | 85412485 | $13.47 | 85412634 | $46.93 |
| 85412229 | $1.38 | 85412368 | $9.63 | 85412488 | $2.01 | 85412637 | $0.06 |
| 85412230 | $1.17 | 85412369 | $3.25 | 85412500 | $10.89 | 85412640 | $0.01 |
| 85412233 | $14.09 | 85412377 | $29.70 | 85412502 | $12.28 | 85412644 | $30.62 |
| 85412235 | $0.67 | 85412380 | $0.22 | 85412505 | $28.31 | 85412645 | $55.52 |
| 85412237 | $0.01 | 85412385 | $12.04 | 85412511 | $6.13 | 85412651 | $6.65 |
| 85412240 | $1.13 | 85412386 | $0.59 | 85412514 | $3.11 | 85412656 | $0.24 |
| 85412241 | $0.11 | 85412387 | $0.26 | 85412518 | $4.55 | 85412657 | $0.01 |
| 85412246 | $14.69 | 85412388 | $0.76 | 85412520 | $10.00 | 85412658 | $7.62 |
| 85412247 | $14.88 | 85412389 | $0.07 | 85412522 | $0.04 | 85412659 | $1.61 |
| 85412249 | $415.51 | 85412393 | $7.88 | 85412527 | $26.12 | 85412660 | $34.43 |
| 85412253 | $9.07 | 85412396 | $0.19 | 85412530 | $0.01 | 85412668 | $0.23 |
| 85412257 | $11.43 | 85412398 | $0.85 | 85412531 | $5.83 | 85412670 | $35.03 |
| 85412258 | $4.68 | 85412399 | $18.92 | 85412532 | $2.35 | 85412672 | $10.93 |
| 85412259 | $0.85 | 85412401 | $2.16 | 85412533 | $84.04 | 85412673 | $0.11 |
| 85412262 | $66.91 | 85412405 | $5.86 | 85412538 | $7.00 | 85412675 | $1.05 |
| 85412264 | $1.69 | 85412406 | $0.23 | 85412544 | $2.93 | 85412676 | $0.60 |
| 85412267 | $2.59 | 85412407 | $5.35 | 85412547 | $3.59 | 85412678 | $22.63 |
| 85412270 | $2.41 | 85412409 | $1.54 | 85412549 | $2.97 | 85412679 | $126.68 |
| 85412274 | $6.16 | 85412415 | $23.33 | 85412551 | $0.01 | 85412681 | $8.36 |
| 85412276 | $7.98 | 85412418 | $0.42 | 85412556 | $32.54 | 85412682 | $4.83 |
| 85412277 | $11.95 | 85412419 | $1.62 | 85412560 | $4.84 | 85412684 | $268.77 |
| 85412280 | $3.30 | 85412425 | $3.99 | 85412561 | $11.58 | 85412685 | $135.24 |
| 85412282 | $2.56 | 85412426 | $30.21 | 85412563 | $0.37 | 85412686 | $13.02 |
| 85412284 | $3.80 | 85412429 | $1.55 | 85412573 | $64.44 | 85412689 | $2.81 |
| 85412285 | $0.22 | 85412430 | $1.44 | 85412578 | $0.69 | 85412693 | $12.83 |
| 85412286 | $34.96 | 85412431 | $0.04 | 85412582 | $1.54 | 85412694 | $16.15 |
| 85412287 | $4.78 | 85412433 | $0.01 | 85412583 | $0.18 | 85412695 | $3.37 |
| 85412289 | $1.77 | 85412437 | $13.31 | 85412588 | $13.19 | 85412699 | $11.21 |
| 85412290 | $21.53 | 85412440 | $2.75 | 85412593 | $0.54 | 85412700 | $1.60 |
| 85412292 | $41.14 | 85412441 | $80.15 | 85412595 | $17.19 | 85412702 | $1.41 |
| 85412297 | $0.01 | 85412442 | $1.00 | 85412599 | $2.56 | 85412703 | $2.17 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85412704 | $0.28 | 85412833 | $0.36 | 85412934 | $11.82 | 85413042 | $13.54 |
| 85412708 | $0.36 | 85412836 | $0.36 | 85412936 | $1.94 | 85413043 | $0.01 |
| 85412716 | $22.24 | 85412838 | $0.78 | 85412938 | $10.00 | 85413044 | $62.85 |
| 85412717 | $7.67 | 85412839 | $0.07 | 85412941 | $61.14 | 85413046 | $0.10 |
| 85412718 | $0.25 | 85412841 | $9.11 | 85412943 | $0.01 | 85413048 | $4.06 |
| 85412729 | $2.87 | 85412843 | $5.59 | 85412950 | $8.37 | 85413049 | $0.63 |
| 85412730 | $0.67 | 85412844 | $8.45 | 85412951 | $5.08 | 85413052 | $55.21 |
| 85412736 | $0.14 | 85412850 | $15.14 | 85412952 | $1.17 | 85413055 | $23.37 |
| 85412745 | $0.30 | 85412851 | $736.65 | 85412954 | $0.01 | 85413058 | $5.46 |
| 85412746 | $0.06 | 85412852 | $0.06 | 85412955 | $300.55 | 85413060 | $0.36 |
| 85412747 | $2.04 | 85412854 | $3.40 | 85412956 | $11.49 | 85413061 | $2.86 |
| 85412751 | $0.06 | 85412855 | $7.99 | 85412957 | $0.01 | 85413063 | $16.87 |
| 85412753 | $0.01 | 85412856 | $1.05 | 85412959 | $52.51 | 85413064 | $0.20 |
| 85412755 | $8.85 | 85412858 | $0.16 | 85412960 | $3.18 | 85413068 | $18.48 |
| 85412763 | $10.95 | 85412861 | $9.21 | 85412964 | $17.28 | 85413069 | $111.75 |
| 85412764 | $7.62 | 85412862 | $20.76 | 85412966 | $0.07 | 85413070 | $17.01 |
| 85412765 | $1.95 | 85412863 | $3.35 | 85412969 | $113.51 | 85413071 | $0.92 |
| 85412768 | $3.11 | 85412866 | $0.15 | 85412970 | $103.00 | 85413073 | $1.44 |
| 85412770 | $0.36 | 85412870 | $0.72 | 85412971 | $9.16 | 85413077 | $4.65 |
| 85412771 | $23.58 | 85412875 | $0.01 | 85412972 | $5.41 | 85413078 | $5.93 |
| 85412772 | $0.42 | 85412878 | $2.06 | 85412973 | $0.56 | 85413079 | $1.41 |
| 85412774 | $0.09 | 85412880 | $2.71 | 85412975 | $3.12 | 85413082 | $0.01 |
| 85412775 | $31.43 | 85412881 | $10.01 | 85412977 | $12.33 | 85413083 | $2.16 |
| 85412779 | $8.30 | 85412884 | $2.95 | 85412980 | $231.41 | 85413086 | $28.03 |
| 85412782 | $18.34 | 85412885 | $421.13 | 85412983 | $0.05 | 85413087 | $0.49 |
| 85412784 | $1.24 | 85412886 | $4.44 | 85412985 | $2.71 | 85413090 | $30.86 |
| 85412788 | $1.52 | 85412888 | $24.28 | 85412992 | $10.54 | 85413092 | $1.21 |
| 85412789 | $0.28 | 85412889 | $1.35 | 85412993 | $0.36 | 85413094 | $1.06 |
| 85412792 | $22.94 | 85412891 | $28.93 | 85412994 | $3.13 | 85413095 | $4.17 |
| 85412794 | $1.66 | 85412892 | $132.32 | 85412997 | $5.04 | 85413096 | $11.21 |
| 85412797 | $48.02 | 85412895 | $11.02 | 85412998 | $0.18 | 85413098 | $12.51 |
| 85412802 | $0.70 | 85412898 | $35.56 | 85412999 | $8.87 | 85413099 | $0.01 |
| 85412805 | $137.54 | 85412902 | $0.01 | 85413004 | $38.50 | 85413100 | $26.84 |
| 85412806 | $100.95 | 85412903 | $6.06 | 85413006 | $87.13 | 85413101 | $4.23 |
| 85412807 | $1.45 | 85412912 | $16.68 | 85413009 | $17.84 | 85413102 | $0.38 |
| 85412808 | $0.35 | 85412913 | $1.96 | 85413011 | $5.76 | 85413103 | $3.58 |
| 85412810 | $35.25 | 85412915 | $2.50 | 85413012 | $0.12 | 85413104 | $8.27 |
| 85412811 | $1.19 | 85412917 | $0.11 | 85413013 | $0.75 | 85413107 | $4.56 |
| 85412812 | $12.43 | 85412918 | $28.55 | 85413015 | $0.01 | 85413108 | $0.01 |
| 85412821 | $3.19 | 85412919 | $0.34 | 85413016 | $3.36 | 85413109 | $18.44 |
| 85412823 | $0.36 | 85412922 | $70.38 | 85413018 | $6.31 | 85413111 | $1.43 |
| 85412824 | $77.28 | 85412924 | $55.85 | 85413023 | $56.22 | 85413112 | $0.50 |
| 85412825 | $0.98 | 85412925 | $0.12 | 85413030 | $2.36 | 85413114 | $0.01 |
| 85412827 | $100.77 | 85412929 | $1.54 | 85413031 | $1.65 | 85413116 | $14.18 |
| 85412828 | $12.58 | 85412930 | $0.09 | 85413037 | $59.41 | 85413117 | $2.62 |
| 85412831 | $1.36 | 85412931 | $2.18 | 85413039 | $53.05 | 85413118 | $2.14 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85413121 | $103.94 | 85413225 | $5.82 | 85413349 | $5.97 | 85414460 | $476.56 |
| 85413122 | $14.60 | 85413226 | $4.85 | 85413351 | $0.20 | 85414470 | $5.89 |
| 85413124 | $2.82 | 85413228 | $2.81 | 85413353 | $0.89 | 85414471 | $5,322.49 |
| 85413125 | $0.43 | 85413229 | $19.27 | 85413360 | $0.31 | 85414486 | $68.08 |
| 85413126 | $11.13 | 85413230 | $2.38 | 85413362 | $0.18 | 85414504 | $396.40 |
| 85413128 | $0.11 | 85413233 | $1.70 | 85413363 | $0.89 | 85414505 | $21.37 |
| 85413130 | $0.84 | 85413235 | $3.51 | 85413367 | $2.02 | 85414507 | $84.75 |
| 85413133 | $0.14 | 85413239 | $5.62 | 85413369 | $0.05 | 85414508 | $8,693.00 |
| 85413135 | $0.05 | 85413240 | $35.34 | 85413371 | $12.16 | 85414509 | $26.92 |
| 85413140 | $1.50 | 85413241 | $3.60 | 85413372 | $0.32 | 85414512 | $798.00 |
| 85413142 | $0.01 | 85413242 | $0.07 | 85413375 | $1.58 | 85414515 | $34.04 |
| 85413146 | $0.74 | 85413243 | $0.08 | 85413377 | $0.65 | 85414517 | $1,476.16 |
| 85413147 | $11.47 | 85413244 | $0.11 | 85413379 | $1.63 | 85414519 | $68.08 |
| 85413148 | $1.58 | 85413246 | $5.63 | 85413381 | $0.69 | 85414528 | $15.68 |
| 85413152 | $0.01 | 85413248 | $0.64 | 85413382 | $0.48 | 85414530 | $2,317.90 |
| 85413153 | $2.53 | 85413249 | $4.07 | 85413386 | $0.59 | 85414531 | $53.15 |
| 85413154 | $22.90 | 85413254 | $0.20 | 85413387 | $0.54 | 85414532 | $189.52 |
| 85413155 | $12.09 | 85413255 | $92.38 | 85413390 | $2.17 | 85414534 | $34.04 |
| 85413157 | $1.15 | 85413256 | $2.05 | 85413395 | $0.12 | 85414535 | $180.95 |
| 85413160 | $12.77 | 85413257 | $33.03 | 85414295 | $23.59 | 85414545 | $475.07 |
| 85413161 | $0.01 | 85413258 | $0.53 | 85414319 | $29.54 | 85414548 | $34.04 |
| 85413162 | $1.47 | 85413259 | $25.59 | 85414322 | $714.84 | 85414549 | $163.35 |
| 85413163 | $5.20 | 85413260 | $10.33 | 85414333 | $2,932.81 | 85414551 | $30.55 |
| 85413175 | $0.01 | 85413262 | $3.56 | 85414335 | $1,296.40 | 85414557 | $61.47 |
| 85413177 | $3.86 | 85413263 | $6.34 | 85414345 | $238.20 | 85414558 | $168.58 |
| 85413185 | $0.57 | 85413264 | $2.88 | 85414353 | $895.03 | 85414559 | $680.80 |
| 85413190 | $9.61 | 85413270 | $2.39 | 85414363 | $132.16 | 85414560 | $204.24 |
| 85413191 | $0.48 | 85413271 | $8.94 | 85414366 | $34.04 | 85414566 | $0.60 |
| 85413192 | $10.86 | 85413278 | $0.46 | 85414367 | $556.09 | 85414567 | $0.33 |
| 85413193 | $3.87 | 85413285 | $8.06 | 85414377 | $7.26 | 85414568 | $21.40 |
| 85413196 | $0.01 | 85413289 | $0.42 | 85414379 | $72.28 | 85414570 | $0.61 |
| 85413198 | $34.82 | 85413291 | $1.96 | 85414396 | $1.50 | 85414574 | $0.11 |
| 85413199 | $39.06 | 85413295 | $0.01 | 85414400 | $139.33 | 85414576 | $2.15 |
| 85413200 | $19.72 | 85413296 | $4.33 | 85414404 | $130.63 | 85414578 | $0.03 |
| 85413201 | $5.91 | 85413299 | $37.57 | 85414405 | $1,284.00 | 85414585 | $17.32 |
| 85413202 | $0.51 | 85413300 | $0.08 | 85414409 | $170.20 | 85414588 | $1.01 |
| 85413203 | $7.51 | 85413306 | $0.06 | 85414415 | $151.49 | 85414590 | $1.50 |
| 85413205 | $0.09 | 85413307 | $0.38 | 85414416 | $103.58 | 85414591 | $4.48 |
| 85413206 | $9.96 | 85413312 | $0.25 | 85414419 | $455.39 | 85414595 | $125.91 |
| 85413208 | $4.24 | 85413319 | $0.19 | 85414422 | $122.69 | 85414597 | $0.37 |
| 85413211 | $0.26 | 85413321 | $0.43 | 85414435 | $9.21 | 85414601 | $0.26 |
| 85413213 | $0.39 | 85413326 | $1.33 | 85414440 | $18.89 | 85414603 | $1.00 |
| 85413214 | $7.87 | 85413334 | $0.43 | 85414447 | $328.23 | 85414604 | $4.70 |
| 85413215 | $157.26 | 85413338 | $2.77 | 85414449 | $24.58 | 85414605 | $0.70 |
| 85413216 | $4.74 | 85413343 | $1.41 | 85414452 | $3.16 | 85414606 | $0.29 |
| 85413221 | $98.34 | 85413346 | $0.19 | 85414456 | $148.15 | 85414612 | $0.82 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85414618 | $1.62 | 85415631 | $3,690.00 | 85415839 | $0.07 | 85415936 | $4.58 |
| 85414620 | $31.34 | 85415637 | $1,347.30 | 85415842 | $0.30 | 85415937 | $130.77 |
| 85414622 | $0.09 | 85415640 | $199.70 | 85415844 | $3.19 | 85415939 | $10.58 |
| 85414623 | $0.64 | 85415647 | $26.73 | 85415847 | $1.28 | 85415941 | $5.98 |
| 85414627 | $0.48 | 85415653 | $15.35 | 85415848 | $1.39 | 85415943 | $19.71 |
| 85414629 | $1.86 | 85415654 | $15.88 | 85415849 | $1.42 | 85415947 | $20.60 |
| 85414631 | $0.16 | 85415661 | $246.14 | 85415850 | $0.03 | 85415948 | $4.73 |
| 85414635 | $25.82 | 85415663 | $58.92 | 85415851 | $49.23 | 85415949 | $1.08 |
| 85414638 | $6.78 | 85415667 | $102.39 | 85415852 | $6.07 | 85415950 | $36.87 |
| 85414640 | $4.33 | 85415670 | $24.57 | 85415858 | $46.36 | 85415951 | $0.01 |
| 85414643 | $0.24 | 85415678 | $98.90 | 85415859 | $0.15 | 85415955 | $0.01 |
| 85414648 | $0.01 | 85415688 | $78.01 | 85415860 | $26.90 | 85415956 | $0.27 |
| 85414650 | $0.09 | 85415692 | $397.60 | 85415861 | $90.89 | 85415957 | $0.26 |
| 85414654 | $0.04 | 85415696 | $148.21 | 85415863 | $7.26 | 85415959 | $0.25 |
| 85414658 | $0.06 | 85415706 | $102.12 | 85415864 | $10.96 | 85415961 | $2.46 |
| 85414661 | $0.01 | 85415707 | $30.73 | 85415867 | $0.01 | 85415964 | $9.45 |
| 85414662 | $0.25 | 85415709 | $510.60 | 85415870 | $79.93 | 85415966 | $2.77 |
| 85414664 | $4.45 | 85415710 | $72.37 | 85415872 | $0.01 | 85415969 | $16.49 |
| 85415564 | $237.96 | 85415716 | $27.60 | 85415873 | $2.05 | 85415972 | $1.87 |
| 85415566 | $23.09 | 85415717 | $13.88 | 85415876 | $0.20 | 85415973 | $0.01 |
| 85415569 | $9.00 | 85415719 | $129.58 | 85415878 | $0.45 | 85415974 | $6.29 |
| 85415574 | $2,041.20 | 85415733 | $3,896.36 | 85415879 | $4.57 | 85415975 | $158.78 |
| 85415576 | $723.00 | 85415739 | $987.16 | 85415882 | $0.96 | 85415976 | $2.22 |
| 85415578 | $537.96 | 85415740 | $131.90 | 85415886 | $5.88 | 85415978 | $0.01 |
| 85415579 | $573.68 | 85415743 | $26.40 | 85415888 | $4.62 | 85415982 | $6.60 |
| 85415581 | $7.85 | 85415750 | $170.20 | 85415889 | $2.12 | 85415983 | $0.15 |
| 85415585 | $281.45 | 85415752 | $62.04 | 85415890 | $5.23 | 85415984 | $1.06 |
| 85415587 | $309.90 | 85415764 | $170.20 | 85415894 | $26.35 | 85415985 | $1.21 |
| 85415590 | $87.73 | 85415767 | $58.22 | 85415895 | $18.33 | 85415987 | $0.01 |
| 85415593 | $36.10 | 85415772 | $34.04 | 85415897 | $229.27 | 85415993 | $21.27 |
| 85415594 | $14.13 | 85415778 | $297.67 | 85415900 | $0.01 | 85415996 | $6.71 |
| 85415596 | $31.45 | 85415783 | $247.20 | 85415901 | $1.33 | 85415997 | $54.05 |
| 85415601 | $288.64 | 85415801 | $82.85 | 85415904 | $6.64 | 85416002 | $0.03 |
| 85415608 | $11.78 | 85415802 | $294.85 | 85415907 | $10.52 | 85416004 | $1.35 |
| 85415610 | $238.47 | 85415810 | $34.22 | 85415909 | $1.24 | 85416005 | $1.46 |
| 85415611 | $102.12 | 85415816 | $374.44 | 85415911 | $1.94 | 85416007 | $1.07 |
| 85415616 | $148.80 | 85415818 | $49.94 | 85415913 | $0.68 | 85416008 | $10.29 |
| 85415617 | $2,268.72 | 85415827 | $35.92 | 85415914 | $3.61 | 85416011 | $31.13 |
| 85415618 | $223.26 | 85415829 | $1.76 | 85415916 | $20.17 | 85416012 | $58.37 |
| 85415620 | $86.80 | 85415830 | $0.13 | 85415917 | $59.93 | 85416013 | $3.42 |
| 85415621 | $575.94 | 85415831 | $1.66 | 85415920 | $1.78 | 85416019 | $0.33 |
| 85415624 | $99.81 | 85415832 | $11.65 | 85415922 | $0.45 | 85416021 | $47.21 |
| 85415625 | $80.97 | 85415833 | $1.21 | 85415928 | $0.01 | 85416023 | $42.02 |
| 85415627 | $113.28 | 85415835 | $0.01 | 85415930 | $6.39 | 85416024 | $22.16 |
| 85415628 | $510.60 | 85415836 | $0.11 | 85415931 | $95.72 | 85416025 | $5.79 |
| 85415630 | $298.29 | 85415838 | $128.35 | 85415932 | $2.59 | 85416026 | $1.99 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85416027 | $2.70 | 85416120 | $0.06 | 85416220 | $5.10 | 85416302 | $28.86 |
| 85416029 | $5.72 | 85416124 | $69.19 | 85416222 | $0.01 | 85416303 | $0.23 |
| 85416030 | $0.07 | 85416125 | $47.11 | 85416223 | $2.72 | 85416305 | $0.30 |
| 85416033 | $280.10 | 85416126 | $0.13 | 85416224 | $3.65 | 85416306 | $0.45 |
| 85416035 | $0.96 | 85416127 | $1.78 | 85416225 | $1.88 | 85416311 | $0.27 |
| 85416036 | $1.65 | 85416128 | $7.10 | 85416226 | $12.40 | 85416313 | $4.06 |
| 85416037 | $10.04 | 85416131 | $0.80 | 85416227 | $0.95 | 85416314 | $0.29 |
| 85416038 | $13.40 | 85416134 | $0.11 | 85416228 | $1.57 | 85416317 | $53.59 |
| 85416039 | $32.53 | 85416135 | $1.64 | 85416229 | $2.71 | 85416319 | $1.24 |
| 85416040 | $0.47 | 85416138 | $8.81 | 85416231 | $3.40 | 85416320 | $7.28 |
| 85416042 | $8.48 | 85416139 | $4.79 | 85416232 | $2.97 | 85416323 | $3.12 |
| 85416043 | $1.95 | 85416140 | $1.43 | 85416233 | $39.30 | 85416324 | $0.01 |
| 85416044 | $0.01 | 85416141 | $8.79 | 85416234 | $0.22 | 85416328 | $3.15 |
| 85416046 | $9.63 | 85416144 | $0.07 | 85416236 | $30.32 | 85416332 | $3.33 |
| 85416047 | $1.04 | 85416149 | $10.82 | 85416237 | $206.90 | 85416333 | $0.80 |
| 85416048 | $0.08 | 85416150 | $1.44 | 85416238 | $2.28 | 85416334 | $3.90 |
| 85416052 | $1.26 | 85416154 | $0.24 | 85416239 | $0.01 | 85416335 | $1.51 |
| 85416053 | $0.93 | 85416158 | $0.24 | 85416241 | $21.86 | 85416336 | $36.25 |
| 85416062 | $0.32 | 85416159 | $0.36 | 85416244 | $0.92 | 85416337 | $3.60 |
| 85416063 | $5.84 | 85416161 | $2.50 | 85416245 | $0.46 | 85416340 | $1.74 |
| 85416064 | $3.46 | 85416164 | $17.86 | 85416247 | $7.04 | 85416342 | $61.26 |
| 85416065 | $0.40 | 85416165 | $1.29 | 85416248 | $69.60 | 85416343 | $1.54 |
| 85416068 | $0.45 | 85416167 | $6.48 | 85416249 | $85.67 | 85416347 | $1.57 |
| 85416071 | $7.95 | 85416171 | $0.50 | 85416251 | $15.98 | 85416348 | $28.52 |
| 85416073 | $1.39 | 85416173 | $2.02 | 85416252 | $0.23 | 85416351 | $2.28 |
| 85416075 | $4.71 | 85416174 | $7.87 | 85416255 | $5.82 | 85416354 | $59.91 |
| 85416077 | $2.15 | 85416175 | $9.54 | 85416257 | $2.71 | 85416355 | $0.01 |
| 85416079 | $1.69 | 85416177 | $0.48 | 85416258 | $0.01 | 85416359 | $11.25 |
| 85416080 | $12.38 | 85416179 | $2.33 | 85416260 | $19.51 | 85416360 | $54.30 |
| 85416085 | $0.39 | 85416181 | $0.65 | 85416262 | $0.04 | 85416361 | $6.43 |
| 85416086 | $0.01 | 85416182 | $0.01 | 85416265 | $2.77 | 85416363 | $1.38 |
| 85416087 | $12.12 | 85416184 | $1.22 | 85416268 | $23.56 | 85416364 | $2.67 |
| 85416089 | $2.76 | 85416192 | $37.97 | 85416273 | $26.51 | 85416365 | $0.44 |
| 85416090 | $0.30 | 85416195 | $0.17 | 85416274 | $189.67 | 85416366 | $13.30 |
| 85416094 | $57.47 | 85416198 | $17.74 | 85416276 | $6.78 | 85416370 | $0.14 |
| 85416095 | $2.75 | 85416199 | $15.58 | 85416278 | $60.13 | 85416373 | $18.71 |
| 85416097 | $0.54 | 85416200 | $3.39 | 85416281 | $61.18 | 85416378 | $0.07 |
| 85416101 | $0.28 | 85416202 | $46.66 | 85416282 | $0.03 | 85416379 | $1.00 |
| 85416104 | $10.86 | 85416204 | $34.24 | 85416288 | $6.18 | 85416382 | $18.04 |
| 85416105 | $0.01 | 85416205 | $4.13 | 85416289 | $169.00 | 85416383 | $1.12 |
| 85416109 | $6.56 | 85416208 | $0.12 | 85416290 | $0.01 | 85416384 | $0.47 |
| 85416112 | $2.35 | 85416209 | $96.95 | 85416296 | $1.98 | 85416386 | $1.58 |
| 85416115 | $0.57 | 85416211 | $3.00 | 85416297 | $64.88 | 85416387 | $0.06 |
| 85416117 | $53.21 | 85416214 | $97.25 | 85416299 | $4.32 | 85416388 | $28.95 |
| 85416118 | $2.25 | 85416216 | $0.64 | 85416300 | $10.92 | 85416389 | $4.61 |
| 85416119 | $0.01 | 85416219 | $2.90 | 85416301 | $0.34 | 85416390 | $0.43 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85416394 | $0.23 | 85416488 | $0.19 | 85416575 | $0.35 | 85416669 | $1.57 |
| 85416396 | $0.65 | 85416489 | $0.15 | 85416578 | $244.46 | 85416672 | $19.80 |
| 85416398 | $9.36 | 85416493 | $5.19 | 85416580 | $33.51 | 85416675 | $0.39 |
| 85416402 | $0.76 | 85416494 | $1,967.53 | 85416581 | $0.26 | 85416676 | $0.69 |
| 85416403 | $1.64 | 85416495 | $5.22 | 85416582 | $19.11 | 85416677 | $0.01 |
| 85416406 | $28.09 | 85416496 | $1.37 | 85416589 | $5.53 | 85416680 | $0.03 |
| 85416407 | $0.01 | 85416499 | $0.57 | 85416594 | $3.10 | 85416681 | $0.36 |
| 85416409 | $0.14 | 85416501 | $0.48 | 85416596 | $0.80 | 85416683 | $0.13 |
| 85416414 | $13.74 | 85416506 | $1.58 | 85416598 | $0.64 | 85416687 | $39.61 |
| 85416416 | $1.07 | 85416507 | $0.07 | 85416601 | $21.91 | 85416688 | $1.34 |
| 85416417 | $0.01 | 85416508 | $27.43 | 85416602 | $132.49 | 85416689 | $0.43 |
| 85416419 | $2.91 | 85416509 | $2.56 | 85416605 | $2.28 | 85416690 | $3.52 |
| 85416420 | $124.53 | 85416510 | $6.81 | 85416606 | $0.37 | 85416693 | $16.93 |
| 85416421 | $49.02 | 85416511 | $0.19 | 85416607 | $0.43 | 85416694 | $0.36 |
| 85416422 | $0.64 | 85416513 | $7.15 | 85416608 | $2.93 | 85416695 | $11.80 |
| 85416426 | $0.01 | 85416514 | $19.78 | 85416609 | $1.69 | 85416697 | $0.55 |
| 85416430 | $8.39 | 85416516 | $34.96 | 85416615 | $2.79 | 85416698 | $3.02 |
| 85416432 | $1,148.32 | 85416520 | $1.04 | 85416616 | $3.40 | 85416705 | $3.66 |
| 85416434 | $1.90 | 85416525 | $0.17 | 85416617 | $11.36 | 85416706 | $1.03 |
| 85416435 | $92.12 | 85416526 | $24.31 | 85416619 | $9.35 | 85416707 | $1.63 |
| 85416438 | $0.63 | 85416527 | $0.81 | 85416620 | $3.18 | 85416710 | $0.60 |
| 85416439 | $0.96 | 85416528 | $0.93 | 85416621 | $34.06 | 85416711 | $102.40 |
| 85416440 | $4.14 | 85416530 | $3.13 | 85416622 | $49.96 | 85416712 | $4.57 |
| 85416441 | $5.17 | 85416532 | $11.77 | 85416624 | $4.11 | 85416713 | $75.73 |
| 85416442 | $0.11 | 85416535 | $1.09 | 85416625 | $2.93 | 85416716 | $0.54 |
| 85416447 | $0.56 | 85416538 | $1.58 | 85416626 | $0.07 | 85416717 | $3.17 |
| 85416449 | $1.30 | 85416539 | $0.23 | 85416627 | $2.47 | 85416718 | $0.82 |
| 85416450 | $1.28 | 85416540 | $0.61 | 85416628 | $1.77 | 85416720 | $0.61 |
| 85416452 | $20.10 | 85416543 | $1.75 | 85416629 | $3.96 | 85416723 | $10.24 |
| 85416457 | $0.01 | 85416544 | $262.66 | 85416632 | $2.65 | 85416725 | $0.42 |
| 85416458 | $100.50 | 85416547 | $0.54 | 85416636 | $0.31 | 85416726 | $0.08 |
| 85416459 | $19.81 | 85416549 | $1.60 | 85416638 | $0.01 | 85416727 | $0.91 |
| 85416462 | $4.55 | 85416550 | $11.67 | 85416644 | $5.83 | 85416734 | $5.15 |
| 85416463 | $4.77 | 85416553 | $0.87 | 85416645 | $2.34 | 85416739 | $0.01 |
| 85416464 | $0.13 | 85416554 | $6.49 | 85416646 | $15.78 | 85416740 | $0.60 |
| 85416465 | $1.99 | 85416556 | $0.17 | 85416648 | $28.42 | 85416742 | $40.99 |
| 85416466 | $0.75 | 85416559 | $38.77 | 85416649 | $81.26 | 85416747 | $0.03 |
| 85416467 | $109.87 | 85416560 | $2.93 | 85416652 | $745.46 | 85416751 | $0.33 |
| 85416468 | $0.61 | 85416561 | $0.03 | 85416653 | $0.65 | 85416754 | $2.19 |
| 85416469 | $782.12 | 85416563 | $3.99 | 85416654 | $2.53 | 85416757 | $1.65 |
| 85416474 | $6.16 | 85416565 | $0.01 | 85416658 | $0.01 | 85416760 | $0.01 |
| 85416476 | $0.17 | 85416566 | $322.86 | 85416659 | $0.67 | 85416761 | $0.68 |
| 85416477 | $1.94 | 85416567 | $37.40 | 85416662 | $1.64 | 85416762 | $0.03 |
| 85416480 | $2.43 | 85416570 | $1.31 | 85416663 | $2.17 | 85416763 | $33.52 |
| 85416482 | $34.14 | 85416571 | $5.85 | 85416664 | $0.07 | 85416764 | $53.15 |
| 85416484 | $0.01 | 85416573 | $0.93 | 85416665 | $0.12 | 85416766 | $17.14 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85416767 | $0.02 | 85416864 | $0.14 | 85416973 | $0.54 | 85417084 | $0.13 |
| 85416770 | $1.34 | 85416865 | $0.48 | 85416974 | $0.03 | 85417085 | $2.15 |
| 85416774 | $18.87 | 85416866 | $0.78 | 85416975 | $42.00 | 85417086 | $17.05 |
| 85416775 | $0.75 | 85416868 | $0.35 | 85416978 | $0.15 | 85417089 | $4.95 |
| 85416785 | $2.31 | 85416870 | $0.01 | 85416982 | $0.16 | 85417091 | $0.19 |
| 85416786 | $10.01 | 85416874 | $2.76 | 85416983 | $0.14 | 85417093 | $1.10 |
| 85416788 | $0.19 | 85416876 | $0.07 | 85416987 | $16.06 | 85417098 | $0.02 |
| 85416791 | $2.35 | 85416880 | $0.55 | 85416989 | $0.68 | 85417103 | $7.37 |
| 85416794 | $50.60 | 85416882 | $0.31 | 85416993 | $7.57 | 85417111 | $0.33 |
| 85416795 | $22.20 | 85416887 | $8.10 | 85416997 | $5.10 | 85417113 | $0.71 |
| 85416798 | $0.25 | 85416889 | $1.63 | 85416999 | $8.48 | 85417116 | $0.27 |
| 85416800 | $89.55 | 85416893 | $15.75 | 85417000 | $0.16 | 85417117 | $5.71 |
| 85416802 | $5.50 | 85416896 | $0.30 | 85417002 | $0.56 | 85417118 | $0.21 |
| 85416805 | $7.53 | 85416905 | $0.86 | 85417003 | $1.05 | 85417119 | $0.05 |
| 85416807 | $11.30 | 85416907 | $0.81 | 85417008 | $0.44 | 85417123 | $0.10 |
| 85416810 | $13.87 | 85416908 | $254.23 | 85417011 | $14.64 | 85417125 | $1.41 |
| 85416813 | $104.30 | 85416909 | $2.82 | 85417012 | $0.15 | 85417126 | $2.04 |
| 85416814 | $5.99 | 85416910 | $4.88 | 85417015 | $0.62 | 85417133 | $2.04 |
| 85416815 | $60.16 | 85416911 | $0.01 | 85417016 | $0.36 | 85417134 | $1.13 |
| 85416816 | $1.60 | 85416916 | $0.35 | 85417020 | $0.56 | 85417135 | $2.06 |
| 85416817 | $33.53 | 85416917 | $0.29 | 85417021 | $0.20 | 85417136 | $0.04 |
| 85416818 | $79.86 | 85416918 | $0.08 | 85417022 | $1.28 | 85417137 | $3.51 |
| 85416819 | $19.76 | 85416922 | $1.17 | 85417023 | $1.48 | 85417143 | $0.50 |
| 85416820 | $0.66 | 85416923 | $0.52 | 85417028 | $40.98 | 85417144 | $0.41 |
| 85416821 | $0.01 | 85416926 | $3.10 | 85417031 | $0.98 | 85417147 | $1.41 |
| 85416822 | $40.98 | 85416928 | $13.09 | 85417035 | $9.34 | 85417149 | $0.21 |
| 85416823 | $1.00 | 85416931 | $1.44 | 85417037 | $0.69 | 85417152 | $0.06 |
| 85416826 | $0.27 | 85416934 | $0.28 | 85417041 | $124.49 | 85417159 | $1.62 |
| 85416829 | $48.96 | 85416937 | $0.45 | 85417042 | $14.05 | 85417162 | $3.58 |
| 85416830 | $230.87 | 85416938 | $14.02 | 85417043 | $3.78 | 85417164 | $0.19 |
| 85416832 | $1.33 | 85416939 | $17.86 | 85417045 | $4.34 | 85417165 | $0.48 |
| 85416835 | $3.75 | 85416942 | $5.35 | 85417046 | $0.49 | 85417172 | $1.32 |
| 85416839 | $14.06 | 85416943 | $6.60 | 85417051 | $0.84 | 85417174 | $1.60 |
| 85416841 | $1.36 | 85416945 | $3.06 | 85417056 | $0.88 | 85417176 | $10.96 |
| 85416842 | $41.88 | 85416948 | $10.64 | 85417058 | $4.04 | 85417183 | $0.24 |
| 85416843 | $0.52 | 85416950 | $0.03 | 85417059 | $0.07 | 85417187 | $0.08 |
| 85416844 | $5.60 | 85416952 | $2.47 | 85417060 | $0.11 | 85417189 | $0.14 |
| 85416845 | $0.80 | 85416954 | $43.59 | 85417063 | $1.94 | 85417197 | $0.30 |
| 85416846 | $0.01 | 85416955 | $0.93 | 85417067 | $8.35 | 85418089 | $167.56 |
| 85416847 | $159.36 | 85416956 | $0.03 | 85417068 | $0.20 | 85418093 | $136.16 |
| 85416851 | $13.71 | 85416958 | $0.14 | 85417073 | $2.72 | 85418094 | $29.69 |
| 85416852 | $7.41 | 85416961 | $694.05 | 85417078 | $0.14 | 85418095 | $120.66 |
| 85416855 | $6.92 | 85416965 | $0.08 | 85417080 | $0.11 | 85418102 | $34.04 |
| 85416857 | $0.67 | 85416968 | $4.43 | 85417081 | $2.62 | 85418108 | $170.20 |
| 85416859 | $12.17 | 85416970 | $0.23 | 85417082 | $1.40 | 85418132 | $34.04 |
| 85416860 | $3.64 | 85416971 | $0.03 | 85417083 | $1.51 | 85418133 | $1,075.53 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85418134 | $270.79 | 85418307 | $66.46 | 85418466 | $4.49 | 85418759 | $1,997.92 |
| 85418135 | $170.20 | 85418313 | $750.92 | 85418478 | $302.67 | 85418767 | $193.44 |
| 85418137 | $851.00 | 85418314 | $506.48 | 85418479 | $208.45 | 85418771 | $18.23 |
| 85418140 | $116.55 | 85418322 | $26.55 | 85418485 | $33.76 | 85418774 | $24.55 |
| 85418152 | $94.40 | 85418323 | $1,003.50 | 85418486 | $276.70 | 85418776 | $48.12 |
| 85418154 | $64.66 | 85418324 | $10.53 | 85418489 | $70.42 | 85418780 | $100.20 |
| 85418157 | $50.88 | 85418326 | $41.43 | 85418498 | $166.48 | 85418781 | $137.06 |
| 85418160 | $54.66 | 85418327 | $102.12 | 85418505 | $1,262.00 | 85418786 | $102.12 |
| 85418162 | $846.94 | 85418328 | $26.70 | 85418508 | $91.52 | 85418787 | $617.98 |
| 85418170 | $585.96 | 85418330 | $340.40 | 85418510 | $340.40 | 85418788 | $13.07 |
| 85418174 | $20.72 | 85418335 | $13.39 | 85418515 | $6.42 | 85418789 | $8.02 |
| 85418177 | $100.84 | 85418338 | $2.04 | 85418518 | $62.56 | 85418804 | $27.84 |
| 85418184 | $81.31 | 85418350 | $42.12 | 85418519 | $162.02 | 85418806 | $8.23 |
| 85418196 | $64.52 | 85418353 | $238.28 | 85418520 | $25.82 | 85418809 | $58.49 |
| 85418200 | $455.15 | 85418357 | $68.08 | 85418524 | $19.58 | 85418810 | $410.52 |
| 85418205 | $10.67 | 85418358 | $218.50 | 85418526 | $195.51 | 85418812 | $243.49 |
| 85418206 | $39.26 | 85418369 | $141.98 | 85418528 | $597.10 | 85418815 | $95.09 |
| 85418210 | $618.88 | 85418372 | $279.25 | 85418529 | $146.46 | 85418829 | $1,017.00 |
| 85418218 | $102.12 | 85418376 | $13.28 | 85418531 | $71.84 | 85418841 | $124.46 |
| 85418221 | $204.24 | 85418381 | $83.50 | 85418551 | $1,285.72 | 85418847 | $238.23 |
| 85418222 | $30.66 | 85418382 | $34.04 | 85418554 | $32.70 | 85418848 | $7.65 |
| 85418228 | $1,191.40 | 85418384 | $2,209.98 | 85418572 | $510.60 | 85418852 | $851.00 |
| 85418229 | $123.68 | 85418385 | $69.65 | 85418591 | $252.60 | 85418854 | $28.59 |
| 85418230 | $922.60 | 85418391 | $553.10 | 85418597 | $68.08 | 85418856 | $28.96 |
| 85418231 | $1,011.09 | 85418392 | $189.35 | 85418604 | $340.40 | 85418861 | $55.81 |
| 85418235 | $31.44 | 85418395 | $136.16 | 85418607 | $201.07 | 85418870 | $30.18 |
| 85418240 | $14.59 | 85418396 | $44.34 | 85418608 | $34.04 | 85418877 | $70.59 |
| 85418241 | $23.43 | 85418399 | $190.79 | 85418619 | $19.35 | 85418880 | $34.04 |
| 85418242 | $23.00 | 85418403 | $20.11 | 85418622 | $48.14 | 85418889 | $203.06 |
| 85418243 | $84.88 | 85418409 | $119.02 | 85418636 | $139.94 | 85418894 | $117.85 |
| 85418246 | $2.99 | 85418410 | $53.00 | 85418639 | $391.45 | 85418896 | $4,180.58 |
| 85418247 | $2.03 | 85418411 | $20.34 | 85418652 | $53.14 | 85418898 | $54.79 |
| 85418250 | $1.00 | 85418415 | $21.27 | 85418654 | $2,144.52 | 85418902 | $0.71 |
| 85418252 | $34.04 | 85418416 | $26.94 | 85418665 | $30.58 | 85418910 | $136.16 |
| 85418256 | $136.16 | 85418417 | $55.78 | 85418670 | $413.37 | 85418915 | $149.75 |
| 85418257 | $37.34 | 85418418 | $232.60 | 85418673 | $136.16 | 85418917 | $198.00 |
| 85418265 | $52.54 | 85418421 | $304.09 | 85418676 | $141.14 | 85418927 | $31.84 |
| 85418269 | $34.04 | 85418424 | $206.69 | 85418695 | $17.46 | 85418937 | $170.20 |
| 85418275 | $395.60 | 85418426 | $34.04 | 85418701 | $69.52 | 85418938 | $10.90 |
| 85418279 | $1,903.00 | 85418428 | $34.04 | 85418706 | $1,294.72 | 85418940 | $160.27 |
| 85418280 | $410.12 | 85418430 | $29.23 | 85418716 | $10.60 | 85418946 | $30.26 |
| 85418287 | $492.21 | 85418436 | $45.52 | 85418717 | $1,442.80 | 85418953 | $331.84 |
| 85418299 | $12.32 | 85418438 | $12.26 | 85418720 | $40.94 | 85418957 | $208.81 |
| 85418300 | $60.40 | 85418445 | $34.04 | 85418726 | $109.60 | 85418964 | $7.07 |
| 85418305 | $313.88 | 85418446 | $16.38 | 85418732 | $98.73 | 85418978 | $245.40 |
| 85418306 | $287.28 | 85418452 | $77.18 | 85418752 | $136.35 | 85418984 | $29.28 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85418986 | $829.98 | 85419222 | $58.45 | 85419434 | $74.56 | 85419704 | $123.64 |
| 85418990 | $8.88 | 85419225 | $21.40 | 85419437 | $32.88 | 85419708 | $633.92 |
| 85418995 | $309.29 | 85419226 | $161.26 | 85419443 | $46.82 | 85419710 | $2.41 |
| 85418997 | $68.08 | 85419229 | $340.40 | 85419448 | $302.38 | 85419717 | $136.16 |
| 85419013 | $165.35 | 85419231 | $91.31 | 85419458 | $104.16 | 85419720 | $493.37 |
| 85419017 | $275.00 | 85419234 | $27.50 | 85419461 | $290.15 | 85419722 | $130.58 |
| 85419022 | $204.25 | 85419235 | $4,783.61 | 85419466 | $66.34 | 85419729 | $840.25 |
| 85419023 | $63.00 | 85419250 | $68.08 | 85419473 | $340.40 | 85419738 | $7.43 |
| 85419033 | $93.33 | 85419251 | $61.95 | 85419483 | $12.04 | 85419741 | $471.20 |
| 85419039 | $105.60 | 85419257 | $270.28 | 85419496 | $146.75 | 85419745 | $131.65 |
| 85419043 | $11.82 | 85419258 | $10.50 | 85419499 | $114.02 | 85419746 | $34.04 |
| 85419047 | $41.70 | 85419259 | $34.04 | 85419506 | $66.00 | 85419750 | $559.90 |
| 85419048 | $22.30 | 85419260 | $45.31 | 85419512 | $96.40 | 85419762 | $55.90 |
| 85419052 | $136.50 | 85419267 | $32.02 | 85419513 | $40.48 | 85419767 | $133.72 |
| 85419054 | $412.42 | 85419269 | $128.80 | 85419516 | $34.04 | 85419770 | $169.71 |
| 85419056 | $21.48 | 85419279 | $167.00 | 85419517 | $20.88 | 85419771 | $34.04 |
| 85419061 | $28.52 | 85419283 | $67.18 | 85419538 | $30.68 | 85419774 | $26.70 |
| 85419062 | $444.70 | 85419287 | $132.45 | 85419542 | $48.64 | 85419776 | $306.36 |
| 85419068 | $76.10 | 85419290 | $36.88 | 85419553 | $22.70 | 85419784 | $34.04 |
| 85419072 | $18,675.10 | 85419292 | $404.82 | 85419562 | $31.59 | 85419798 | $1,997.10 |
| 85419079 | $6.93 | 85419298 | $34.04 | 85419563 | $58.00 | 85419803 | $446.09 |
| 85419080 | $201.15 | 85419305 | $3.49 | 85419565 | $84.91 | 85419805 | $0.85 |
| 85419093 | $536.69 | 85419308 | $279.01 | 85419569 | $71.40 | 85419809 | $27.50 |
| 85419098 | $403.00 | 85419312 | $305.19 | 85419571 | $68.08 | 85419815 | $45.18 |
| 85419102 | $61.07 | 85419329 | $114.63 | 85419575 | $144.36 | 85419819 | $61.51 |
| 85419112 | $170.20 | 85419332 | $26.83 | 85419582 | $101.94 | 85419820 | $3,404.00 |
| 85419118 | $17.36 | 85419336 | $156.08 | 85419585 | $510.60 | 85419821 | $340.40 |
| 85419127 | $11.02 | 85419340 | $78.10 | 85419587 | $136.16 | 85419823 | $26.00 |
| 85419128 | $40.92 | 85419352 | $1,314.00 | 85419588 | $204.24 | 85419835 | $32.88 |
| 85419132 | $44.82 | 85419353 | $22.70 | 85419596 | $45.55 | 85419836 | $25.37 |
| 85419133 | $10.31 | 85419355 | $170.20 | 85419609 | $34.04 | 85419837 | $1,237.70 |
| 85419140 | $428.83 | 85419359 | $75.74 | 85419615 | $238.28 | 85419846 | $34.04 |
| 85419143 | $15.88 | 85419361 | $816.96 | 85419621 | $170.20 | 85419851 | $101.80 |
| 85419153 | $136.16 | 85419364 | $591.58 | 85419633 | $46.14 | 85419852 | $68.14 |
| 85419171 | $408.48 | 85419365 | $121.99 | 85419638 | $8.88 | 85419854 | $888.00 |
| 85419174 | $46.68 | 85419371 | $68.08 | 85419639 | $34.04 | 85419855 | $200.24 |
| 85419176 | $42,316.94 | 85419375 | $15.06 | 85419643 | $70.96 | 85419861 | $501.80 |
| 85419178 | $34.04 | 85419380 | $434.48 | 85419648 | $116.22 | 85419863 | $34.04 |
| 85419182 | $19.88 | 85419384 | $48.80 | 85419649 | $170.20 | 85419867 | $181.60 |
| 85419184 | $680.80 | 85419386 | $12.48 | 85419652 | $86.32 | 85419875 | $22.36 |
| 85419185 | $10.47 | 85419388 | $68.08 | 85419659 | $90.56 | 85419876 | $22.94 |
| 85419190 | $156.68 | 85419396 | $110.86 | 85419661 | $118.06 | 85419877 | $29.23 |
| 85419194 | $34.04 | 85419397 | $220.80 | 85419681 | $48.31 | 85419890 | $284.02 |
| 85419196 | $33.28 | 85419403 | $333.34 | 85419685 | $84.76 | 85419894 | $147.82 |
| 85419203 | $272.32 | 85419404 | $85.71 | 85419691 | $68.08 | 85419899 | $68.08 |
| 85419218 | $855.00 | 85419421 | $78.87 | 85419699 | $2,530.60 | 85419903 | $482.19 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85419904 | $503.70 | 85420025 | $0.43 | 85420112 | $1.45 | 85420195 | $1.17 |
| 85419909 | $34.04 | 85420026 | $1.53 | 85420115 | $179.66 | 85420197 | $1.00 |
| 85419917 | $33.68 | 85420027 | $5.13 | 85420116 | $111.26 | 85420198 | $0.03 |
| 85419921 | $34.04 | 85420028 | $22.01 | 85420117 | $0.30 | 85420199 | $0.17 |
| 85419932 | $412.08 | 85420029 | $0.01 | 85420118 | $2.32 | 85420202 | $14.93 |
| 85419934 | $34.04 | 85420030 | $1.17 | 85420119 | $0.69 | 85420206 | $3.91 |
| 85419935 | $73.88 | 85420031 | $6.19 | 85420121 | $0.16 | 85420208 | $5.19 |
| 85419938 | $0.25 | 85420037 | $84.47 | 85420122 | $1.44 | 85420209 | $6.31 |
| 85419940 | $1.13 | 85420039 | $8.50 | 85420123 | $10.75 | 85420210 | $274.66 |
| 85419943 | $1.37 | 85420040 | $0.87 | 85420125 | $0.58 | 85420211 | $16.33 |
| 85419944 | $0.28 | 85420041 | $36.81 | 85420127 | $1.03 | 85420212 | $0.07 |
| 85419945 | $53.37 | 85420042 | $0.44 | 85420128 | $8.20 | 85420213 | $8.07 |
| 85419947 | $2.99 | 85420043 | $31.21 | 85420129 | $1.04 | 85420214 | $8.23 |
| 85419949 | $9.17 | 85420045 | $0.26 | 85420131 | $0.01 | 85420215 | $2.65 |
| 85419952 | $21.11 | 85420046 | $6.09 | 85420134 | $1.60 | 85420216 | $2.28 |
| 85419953 | $2.66 | 85420048 | $0.71 | 85420135 | $4.79 | 85420218 | $13.06 |
| 85419957 | $3.30 | 85420055 | $6.66 | 85420136 | $0.51 | 85420221 | $1,855.59 |
| 85419958 | $0.01 | 85420056 | $0.66 | 85420138 | $29.15 | 85420222 | $0.50 |
| 85419959 | $14.28 | 85420060 | $0.01 | 85420141 | $164.44 | 85420223 | $68.59 |
| 85419960 | $4.03 | 85420061 | $9.42 | 85420142 | $2.27 | 85420225 | $15.57 |
| 85419961 | $1.75 | 85420062 | $0.56 | 85420143 | $0.23 | 85420227 | $1.46 |
| 85419967 | $83.93 | 85420066 | $4.43 | 85420144 | $0.81 | 85420228 | $0.01 |
| 85419969 | $0.38 | 85420067 | $6.86 | 85420146 | $1.36 | 85420229 | $11.69 |
| 85419971 | $0.01 | 85420071 | $1.27 | 85420149 | $0.07 | 85420230 | $9.73 |
| 85419973 | $0.95 | 85420075 | $0.79 | 85420150 | $0.24 | 85420232 | $3.58 |
| 85419975 | $4.16 | 85420077 | $71.99 | 85420153 | $6.29 | 85420236 | $109.28 |
| 85419979 | $7.52 | 85420078 | $0.32 | 85420155 | $8.69 | 85420237 | $17.83 |
| 85419980 | $181.96 | 85420079 | $6.69 | 85420156 | $0.01 | 85420238 | $1.64 |
| 85419984 | $7.95 | 85420081 | $7.46 | 85420159 | $10.70 | 85420239 | $22.29 |
| 85419986 | $1.37 | 85420084 | $2.86 | 85420160 | $0.05 | 85420240 | $11.93 |
| 85419990 | $8.93 | 85420089 | $23.35 | 85420162 | $2.23 | 85420241 | $49.33 |
| 85419991 | $161.78 | 85420090 | $45.00 | 85420166 | $3.10 | 85420242 | $20.92 |
| 85419993 | $19.76 | 85420091 | $17.81 | 85420172 | $0.01 | 85420243 | $2.29 |
| 85419995 | $45.58 | 85420094 | $1.79 | 85420174 | $3.01 | 85420245 | $0.01 |
| 85419998 | $0.28 | 85420095 | $9.25 | 85420175 | $0.65 | 85420246 | $0.11 |
| 85420001 | $0.01 | 85420096 | $6.01 | 85420180 | $0.77 | 85420248 | $4.03 |
| 85420002 | $0.01 | 85420097 | $0.88 | 85420181 | $0.61 | 85420250 | $1.19 |
| 85420004 | $0.13 | 85420098 | $0.03 | 85420182 | $20.45 | 85420251 | $0.75 |
| 85420007 | $19.21 | 85420099 | $13.99 | 85420183 | $3.83 | 85420252 | $8.19 |
| 85420011 | $9.90 | 85420102 | $11.00 | 85420184 | $114.18 | 85420253 | $79.13 |
| 85420014 | $11.92 | 85420103 | $1.18 | 85420186 | $0.78 | 85420255 | $0.68 |
| 85420015 | $25.62 | 85420104 | $2.17 | 85420187 | $0.23 | 85420261 | $0.22 |
| 85420019 | $10.16 | 85420106 | $5.23 | 85420190 | $0.01 | 85420264 | $0.94 |
| 85420022 | $221.12 | 85420108 | $3.91 | 85420191 | $15.20 | 85420265 | $0.78 |
| 85420023 | $0.55 | 85420109 | $2.04 | 85420193 | $110.86 | 85420268 | $5.62 |
| 85420024 | $195.32 | 85420110 | $0.08 | 85420194 | $0.12 | 85420269 | $47.24 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85420270 | $0.59 | 85420352 | $0.10 | 85420450 | $0.24 | 85420551 | $2.05 |
| 85420273 | $0.93 | 85420353 | $15.43 | 85420451 | $9.18 | 85420553 | $36.69 |
| 85420274 | $2.37 | 85420355 | $32.40 | 85420461 | $1.40 | 85420558 | $3.45 |
| 85420275 | $19.06 | 85420357 | $4.06 | 85420463 | $1.08 | 85420561 | $1.01 |
| 85420276 | $8.08 | 85420359 | $2.64 | 85420464 | $0.17 | 85420562 | $32.87 |
| 85420277 | $12.98 | 85420363 | $2.63 | 85420466 | $9.00 | 85420565 | $636.10 |
| 85420278 | $2.30 | 85420365 | $0.61 | 85420469 | $0.62 | 85420567 | $10.09 |
| 85420279 | $1.16 | 85420368 | $0.01 | 85420470 | $0.06 | 85420574 | $31.35 |
| 85420280 | $138.76 | 85420370 | $53.33 | 85420471 | $0.34 | 85420575 | $6.42 |
| 85420282 | $0.33 | 85420373 | $1.23 | 85420472 | $1.09 | 85420578 | $4.43 |
| 85420283 | $10.40 | 85420375 | $15.66 | 85420473 | $14.50 | 85420581 | $1.31 |
| 85420287 | $0.01 | 85420378 | $0.82 | 85420474 | $2.74 | 85420582 | $563.18 |
| 85420289 | $9.47 | 85420381 | $2.96 | 85420475 | $19.44 | 85420583 | $3.29 |
| 85420291 | $0.24 | 85420382 | $2.14 | 85420476 | $24.90 | 85420586 | $34.65 |
| 85420292 | $0.01 | 85420386 | $2.37 | 85420477 | $2.16 | 85420587 | $7.24 |
| 85420293 | $0.58 | 85420387 | $343.26 | 85420481 | $28.38 | 85420589 | $0.34 |
| 85420300 | $8.88 | 85420388 | $0.12 | 85420482 | $4.08 | 85420590 | $0.62 |
| 85420303 | $3.77 | 85420389 | $22.84 | 85420484 | $0.11 | 85420592 | $0.73 |
| 85420305 | $86.80 | 85420391 | $1.99 | 85420485 | $1.34 | 85420593 | $0.13 |
| 85420306 | $55.53 | 85420392 | $24.76 | 85420489 | $25.70 | 85420596 | $38.91 |
| 85420308 | $6.02 | 85420393 | $1.65 | 85420492 | $1.37 | 85420599 | $4.40 |
| 85420309 | $0.08 | 85420395 | $0.71 | 85420493 | $7.40 | 85420600 | $6.29 |
| 85420311 | $25.16 | 85420398 | $10.48 | 85420494 | $3.98 | 85420601 | $1.19 |
| 85420313 | $2.59 | 85420399 | $0.01 | 85420495 | $0.34 | 85420602 | $1.03 |
| 85420315 | $0.09 | 85420400 | $3.13 | 85420496 | $8.77 | 85420605 | $15.49 |
| 85420319 | $3.79 | 85420402 | $93.66 | 85420498 | $5.62 | 85420606 | $69.20 |
| 85420320 | $1.55 | 85420403 | $0.29 | 85420499 | $4.49 | 85420607 | $1.97 |
| 85420321 | $0.12 | 85420404 | $17.25 | 85420500 | $0.06 | 85420608 | $0.46 |
| 85420322 | $5.05 | 85420406 | $6.63 | 85420502 | $89.00 | 85420611 | $0.63 |
| 85420325 | $0.61 | 85420409 | $0.73 | 85420505 | $3.67 | 85420613 | $2.77 |
| 85420327 | $17.76 | 85420412 | $1.49 | 85420507 | $17.54 | 85420615 | $46.79 |
| 85420328 | $0.01 | 85420413 | $0.77 | 85420510 | $1.66 | 85420618 | $0.13 |
| 85420330 | $29.29 | 85420414 | $1.78 | 85420512 | $1.96 | 85420619 | $5.55 |
| 85420332 | $0.43 | 85420416 | $6.72 | 85420518 | $0.21 | 85420620 | $1.60 |
| 85420333 | $1.11 | 85420419 | $5.20 | 85420522 | $2.54 | 85420623 | $2.60 |
| 85420334 | $1.17 | 85420424 | $191.58 | 85420525 | $2.41 | 85420630 | $44.58 |
| 85420339 | $3.69 | 85420429 | $2.00 | 85420526 | $8.13 | 85420631 | $3.59 |
| 85420340 | $0.83 | 85420430 | $15.66 | 85420527 | $1.51 | 85420632 | $0.91 |
| 85420342 | $7.57 | 85420432 | $0.88 | 85420528 | $0.48 | 85420633 | $0.03 |
| 85420343 | $17.97 | 85420434 | $1.53 | 85420539 | $0.33 | 85420634 | $6.04 |
| 85420345 | $45.76 | 85420436 | $36.22 | 85420540 | $22.60 | 85420635 | $95.52 |
| 85420346 | $0.71 | 85420438 | $0.37 | 85420541 | $0.51 | 85420636 | $114.55 |
| 85420347 | $7.40 | 85420439 | $3.19 | 85420542 | $6.03 | 85420640 | $0.49 |
| 85420348 | $1.06 | 85420440 | $10.69 | 85420543 | $0.03 | 85420642 | $3.16 |
| 85420349 | $8.87 | 85420446 | $114.58 | 85420544 | $190.58 | 85420644 | $0.18 |
| 85420351 | $15.97 | 85420447 | $62.18 | 85420545 | $3.03 | 85420646 | $1.18 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85420647 | $9.21 | 85420741 | $0.01 | 85420840 | $23.33 | 85420939 | $0.23 |
| 85420649 | $0.83 | 85420749 | $44.93 | 85420843 | $1.03 | 85420940 | $7.11 |
| 85420650 | $0.49 | 85420753 | $19.91 | 85420845 | $68.08 | 85420942 | $3.07 |
| 85420652 | $0.20 | 85420754 | $0.10 | 85420846 | $0.04 | 85420943 | $5.73 |
| 85420654 | $79.98 | 85420755 | $0.74 | 85420848 | $0.01 | 85420944 | $4.77 |
| 85420655 | $3.98 | 85420760 | $0.41 | 85420849 | $1.57 | 85420945 | $1.70 |
| 85420659 | $0.05 | 85420761 | $5.69 | 85420851 | $1.23 | 85420946 | $18.32 |
| 85420665 | $26.23 | 85420765 | $95.43 | 85420854 | $23.87 | 85420947 | $9.51 |
| 85420666 | $0.69 | 85420766 | $0.12 | 85420856 | $2.82 | 85420948 | $0.01 |
| 85420667 | $10.03 | 85420767 | $0.01 | 85420858 | $184.07 | 85420949 | $0.29 |
| 85420670 | $26.17 | 85420768 | $2.66 | 85420860 | $0.77 | 85420950 | $0.35 |
| 85420671 | $3.43 | 85420770 | $1.64 | 85420861 | $6.07 | 85420951 | $169.35 |
| 85420672 | $11.73 | 85420773 | $91.13 | 85420863 | $0.01 | 85420953 | $2.69 |
| 85420677 | $0.60 | 85420774 | $0.11 | 85420864 | $0.02 | 85420954 | $0.07 |
| 85420678 | $0.05 | 85420775 | $0.43 | 85420865 | $139.47 | 85420956 | $0.81 |
| 85420679 | $0.01 | 85420776 | $10.94 | 85420867 | $0.31 | 85420957 | $1.52 |
| 85420681 | $5.28 | 85420777 | $2.35 | 85420868 | $0.01 | 85420960 | $1.27 |
| 85420686 | $3.25 | 85420779 | $29.88 | 85420869 | $0.74 | 85420963 | $0.44 |
| 85420687 | $16.31 | 85420780 | $14.07 | 85420870 | $18.94 | 85420966 | $0.22 |
| 85420693 | $336.33 | 85420781 | $0.84 | 85420871 | $0.01 | 85420967 | $0.07 |
| 85420694 | $9.36 | 85420783 | $13.18 | 85420872 | $2.74 | 85420968 | $1.06 |
| 85420696 | $1.05 | 85420784 | $6.30 | 85420876 | $19.31 | 85420970 | $1.39 |
| 85420698 | $0.01 | 85420787 | $0.16 | 85420878 | $29.77 | 85420971 | $1.74 |
| 85420699 | $1.98 | 85420788 | $60.65 | 85420879 | $11.48 | 85420973 | $18.22 |
| 85420702 | $0.01 | 85420789 | $1.59 | 85420881 | $5.30 | 85420975 | $2.04 |
| 85420704 | $32.38 | 85420791 | $0.48 | 85420882 | $0.06 | 85420976 | $0.47 |
| 85420705 | $1.14 | 85420793 | $0.74 | 85420884 | $9.47 | 85420977 | $0.06 |
| 85420707 | $4.09 | 85420795 | $0.34 | 85420888 | $0.58 | 85420978 | $0.60 |
| 85420708 | $0.52 | 85420801 | $1.39 | 85420891 | $12.29 | 85420979 | $0.52 |
| 85420709 | $1.88 | 85420803 | $0.39 | 85420893 | $2.67 | 85420980 | $0.21 |
| 85420710 | $0.01 | 85420804 | $0.32 | 85420894 | $2.50 | 85420981 | $83.48 |
| 85420716 | $4.76 | 85420807 | $0.38 | 85420896 | $1.56 | 85420983 | $8.17 |
| 85420718 | $200.91 | 85420810 | $0.33 | 85420900 | $41.38 | 85420985 | $43.80 |
| 85420719 | $0.33 | 85420812 | $0.20 | 85420904 | $110.64 | 85420988 | $0.72 |
| 85420720 | $1.65 | 85420813 | $25.92 | 85420908 | $0.27 | 85420991 | $1.14 |
| 85420723 | $262.21 | 85420821 | $48.44 | 85420909 | $0.46 | 85420992 | $0.53 |
| 85420729 | $131.40 | 85420822 | $6.32 | 85420910 | $2.44 | 85420994 | $0.01 |
| 85420730 | $0.03 | 85420823 | $1.11 | 85420911 | $15.26 | 85420996 | $1.96 |
| 85420731 | $2.98 | 85420826 | $0.57 | 85420912 | $1.37 | 85420999 | $0.01 |
| 85420733 | $19.20 | 85420828 | $3.70 | 85420918 | $0.16 | 85421002 | $0.63 |
| 85420734 | $0.28 | 85420830 | $78.31 | 85420925 | $1.00 | 85421006 | $1.42 |
| 85420736 | $6.13 | 85420831 | $3.44 | 85420926 | $0.01 | 85421010 | $0.73 |
| 85420737 | $11.17 | 85420832 | $50.59 | 85420929 | $10.59 | 85421011 | $1.58 |
| 85420738 | $6.11 | 85420834 | $58.03 | 85420930 | $0.47 | 85421013 | $0.37 |
| 85420739 | $0.68 | 85420836 | $6.45 | 85420934 | $8.15 | 85421014 | $1.33 |
| 85420740 | $16.39 | 85420839 | $1.47 | 85420936 | $11.16 | 85421015 | $20.66 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85421016 | $33.85 | 85421101 | $0.14 | 85421184 | $0.07 | 85421413 | $24.18 |
| 85421019 | $0.53 | 85421102 | $0.39 | 85421185 | $2.35 | 85421420 | $15.58 |
| 85421021 | $20.67 | 85421103 | $0.28 | 85421186 | $6.84 | 85421421 | $41.66 |
| 85421023 | $0.11 | 85421104 | $0.21 | 85421187 | $1.83 | 85421437 | $185.39 |
| 85421024 | $0.68 | 85421106 | $12.74 | 85421189 | $2.93 | 85421441 | $60.18 |
| 85421025 | $2.00 | 85421107 | $37.04 | 85421191 | $9.90 | 85421442 | $6,084.00 |
| 85421027 | $1.82 | 85421110 | $0.01 | 85421196 | $6.31 | 85421447 | $562.39 |
| 85421029 | $0.41 | 85421111 | $0.06 | 85421199 | $0.06 | 85421450 | $367.87 |
| 85421030 | $0.49 | 85421113 | $0.14 | 85421200 | $172.28 | 85421453 | $177.60 |
| 85421033 | $0.07 | 85421114 | $0.31 | 85421206 | $22.46 | 85421455 | $172.35 |
| 85421034 | $0.16 | 85421116 | $0.16 | 85421207 | $1,293.52 | 85421462 | $68.08 |
| 85421036 | $97.43 | 85421117 | $2.94 | 85421222 | $340.40 | 85421468 | $95.24 |
| 85421037 | $13.93 | 85421121 | $10.24 | 85421227 | $5.80 | 85421471 | $93.97 |
| 85421038 | $0.67 | 85421123 | $10.26 | 85421231 | $68.08 | 85421474 | $34.04 |
| 85421040 | $0.74 | 85421124 | $6.48 | 85421233 | $17.78 | 85421485 | $15.03 |
| 85421041 | $0.52 | 85421131 | $1.22 | 85421237 | $193.94 | 85421486 | $81.15 |
| 85421043 | $1.23 | 85421132 | $0.01 | 85421244 | $62.13 | 85421489 | $58.94 |
| 85421044 | $1.10 | 85421133 | $0.18 | 85421252 | $26.87 | 85421500 | $6.68 |
| 85421045 | $0.04 | 85421134 | $0.01 | 85421255 | $67.72 | 85421502 | $97.60 |
| 85421046 | $4.97 | 85421135 | $1.05 | 85421260 | $186.49 | 85421504 | $266.32 |
| 85421049 | $1.01 | 85421136 | $0.99 | 85421262 | $208.95 | 85421508 | $157.44 |
| 85421050 | $0.10 | 85421143 | $0.86 | 85421271 | $403.07 | 85421509 | $197.82 |
| 85421052 | $0.15 | 85421144 | $1.01 | 85421276 | $34.04 | 85421510 | $148.65 |
| 85421053 | $2.99 | 85421145 | $2.79 | 85421280 | $81.50 | 85421526 | $49.25 |
| 85421056 | $0.01 | 85421146 | $19.54 | 85421281 | $5,106.00 | 85421533 | $48.94 |
| 85421060 | $10.92 | 85421147 | $141.29 | 85421289 | $702.62 | 85421537 | $34.96 |
| 85421061 | $0.04 | 85421148 | $0.70 | 85421301 | $632.20 | 85421548 | $18.31 |
| 85421062 | $0.01 | 85421149 | $0.11 | 85421304 | $921.49 | 85421555 | $50.74 |
| 85421063 | $60.10 | 85421150 | $3.25 | 85421313 | $34.44 | 85421557 | $184.48 |
| 85421064 | $10.77 | 85421158 | $12.78 | 85421318 | $104.20 | 85421559 | $64.50 |
| 85421068 | $1.55 | 85421159 | $0.28 | 85421322 | $27.69 | 85421560 | $195.57 |
| 85421070 | $0.08 | 85421160 | $10.15 | 85421326 | $745.80 | 85421571 | $23.28 |
| 85421071 | $2.47 | 85421163 | $3.84 | 85421328 | $34.04 | 85421575 | $353.25 |
| 85421073 | $7.08 | 85421164 | $1.42 | 85421332 | $181.00 | 85421578 | $7.83 |
| 85421075 | $0.07 | 85421165 | $10.28 | 85421336 | $60.50 | 85421579 | $21.33 |
| 85421079 | $1.38 | 85421166 | $16.80 | 85421338 | $1,326.33 | 85421584 | $63.58 |
| 85421081 | $0.14 | 85421169 | $68.05 | 85421339 | $60.00 | 85421586 | $565.20 |
| 85421082 | $0.88 | 85421170 | $0.51 | 85421348 | $45.76 | 85421587 | $144.19 |
| 85421084 | $0.83 | 85421171 | $15.49 | 85421363 | $68.08 | 85421608 | $377.00 |
| 85421087 | $0.29 | 85421174 | $0.21 | 85421381 | $126.77 | 85421609 | $687.40 |
| 85421088 | $0.06 | 85421175 | $0.07 | 85421383 | $6.75 | 85421611 | $657.11 |
| 85421090 | $14.29 | 85421176 | $1.20 | 85421385 | $434.45 | 85421612 | $33.94 |
| 85421091 | $0.06 | 85421178 | $4.78 | 85421390 | $367.75 | 85421613 | $14.60 |
| 85421094 | $128.65 | 85421181 | $1.93 | 85421403 | $29.36 | 85421614 | $10.93 |
| 85421097 | $2.11 | 85421182 | $0.60 | 85421404 | $22.12 | 85421615 | $393.20 |
| 85421098 | $0.39 | 85421183 | $0.26 | 85421405 | $34.04 | 85421617 | $39.96 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85421621 | $102.12 | 85421874 | $340.40 | 85422034 | $0.38 | 85422137 | $1,614.21 |
| 85421623 | $95.86 | 85421892 | $72.56 | 85422035 | $11.39 | 85422139 | $0.22 |
| 85421629 | $645.20 | 85421894 | $887.08 | 85422036 | $0.77 | 85422144 | $0.54 |
| 85421634 | $159.04 | 85421896 | $0.01 | 85422037 | $0.15 | 85422149 | $0.01 |
| 85421638 | $14.18 | 85421900 | $35.60 | 85422044 | $75.69 | 85422154 | $4.70 |
| 85421640 | $358.76 | 85421901 | $1.49 | 85422047 | $10.45 | 85422156 | $12.18 |
| 85421642 | $426.75 | 85421907 | $101.36 | 85422048 | $0.24 | 85422161 | $0.01 |
| 85421649 | $408.48 | 85421912 | $69.40 | 85422051 | $10.06 | 85422169 | $0.34 |
| 85421652 | $598.00 | 85421927 | $77.00 | 85422053 | $9.68 | 85422172 | $117.21 |
| 85421661 | $145.00 | 85421929 | $319.65 | 85422055 | $7.98 | 85422176 | $0.05 |
| 85421663 | $87.41 | 85421930 | $66.39 | 85422056 | $7.38 | 85422177 | $7.87 |
| 85421673 | $415.50 | 85421932 | $63.02 | 85422058 | $0.01 | 85422178 | $157.83 |
| 85421680 | $1,307.00 | 85421933 | $1,420.20 | 85422059 | $69.77 | 85422181 | $4.82 |
| 85421683 | $1,029.90 | 85421935 | $490.12 | 85422060 | $0.23 | 85422182 | $228.86 |
| 85421687 | $42.32 | 85421944 | $241.12 | 85422063 | $0.11 | 85422187 | $0.21 |
| 85421691 | $75.60 | 85421945 | $34.04 | 85422064 | $1.52 | 85422190 | $10.14 |
| 85421693 | $2.88 | 85421946 | $68.08 | 85422066 | $0.16 | 85422194 | $118.19 |
| 85421702 | $272.32 | 85421949 | $620.60 | 85422067 | $0.95 | 85422196 | $53.40 |
| 85421708 | $206.40 | 85421959 | $11.68 | 85422069 | $10.50 | 85422198 | $0.01 |
| 85421715 | $32.09 | 85421961 | $1,008.82 | 85422072 | $0.01 | 85422200 | $11.54 |
| 85421721 | $30.34 | 85421970 | $67.26 | 85422077 | $0.01 | 85422204 | $1.41 |
| 85421722 | $92.40 | 85421974 | $68.08 | 85422080 | $4.08 | 85422205 | $0.41 |
| 85421732 | $68.08 | 85421977 | $1,266.31 | 85422082 | $2.02 | 85422208 | $0.01 |
| 85421734 | $91.53 | 85421988 | $12.56 | 85422083 | $11.69 | 85422209 | $2.42 |
| 85421738 | $46.52 | 85421991 | $3.87 | 85422084 | $2.45 | 85422212 | $0.01 |
| 85421742 | $215.40 | 85421992 | $0.04 | 85422088 | $0.01 | 85422215 | $0.20 |
| 85421743 | $137.65 | 85421996 | $0.01 | 85422089 | $9.48 | 85422216 | $8.19 |
| 85421745 | $200.60 | 85421997 | $0.37 | 85422091 | $3.34 | 85422221 | $10.69 |
| 85421771 | $102.30 | 85421998 | $32.68 | 85422093 | $0.01 | 85422226 | $0.63 |
| 85421772 | $224.27 | 85422001 | $0.01 | 85422096 | $5.51 | 85422227 | $1.79 |
| 85421777 | $60.68 | 85422002 | $2.02 | 85422097 | $1.03 | 85422228 | $15.84 |
| 85421779 | $27.82 | 85422004 | $8.03 | 85422099 | $44.28 | 85422230 | $0.92 |
| 85421794 | $8.45 | 85422005 | $7.72 | 85422108 | $1,031.68 | 85422233 | $3.28 |
| 85421799 | $73.10 | 85422010 | $0.27 | 85422112 | $5.04 | 85422236 | $1.04 |
| 85421812 | $756.70 | 85422011 | $5.39 | 85422116 | $0.02 | 85422237 | $0.77 |
| 85421819 | $136.16 | 85422012 | $0.01 | 85422117 | $51.84 | 85422238 | $6.47 |
| 85421822 | $3,657.00 | 85422015 | $20.92 | 85422121 | $4.88 | 85422242 | $0.77 |
| 85421825 | $61.63 | 85422017 | $33.96 | 85422122 | $284.68 | 85422243 | $1.05 |
| 85421845 | $512.60 | 85422021 | $0.19 | 85422123 | $23.09 | 85422244 | $2.90 |
| 85421846 | $53.76 | 85422022 | $21.04 | 85422124 | $2.90 | 85422246 | $9.93 |
| 85421858 | $144.51 | 85422024 | $54.57 | 85422125 | $0.35 | 85422248 | $0.52 |
| 85421860 | $23.88 | 85422027 | $5.37 | 85422128 | $3.94 | 85422250 | $31.10 |
| 85421862 | $340.34 | 85422028 | $176.17 | 85422130 | $10.39 | 85422253 | $0.01 |
| 85421866 | $260.99 | 85422029 | $0.51 | 85422131 | $76.66 | 85422260 | $2.00 |
| 85421870 | $3,300.00 | 85422030 | $1.53 | 85422132 | $67.86 | 85422261 | $4.64 |
| 85421873 | $50.11 | 85422031 | $0.11 | 85422135 | $123.99 | 85422263 | $0.01 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85422265 | $155.83 | 85422359 | $3.64 | 85422440 | $1.61 | 85422533 | $1.64 |
| 85422266 | $0.01 | 85422360 | $0.30 | 85422444 | $22.94 | 85422534 | $70.17 |
| 85422267 | $2.39 | 85422361 | $8.82 | 85422447 | $0.97 | 85422535 | $0.01 |
| 85422272 | $100.50 | 85422363 | $0.07 | 85422448 | $4.73 | 85422537 | $4.15 |
| 85422273 | $0.14 | 85422365 | $0.19 | 85422449 | $1.56 | 85422538 | $2.02 |
| 85422274 | $2.29 | 85422367 | $6.05 | 85422451 | $0.67 | 85422539 | $0.83 |
| 85422277 | $5.33 | 85422368 | $0.40 | 85422454 | $0.13 | 85422540 | $144.53 |
| 85422281 | $3.71 | 85422369 | $21.29 | 85422455 | $20.13 | 85422541 | $0.11 |
| 85422282 | $9.21 | 85422370 | $0.12 | 85422456 | $1.32 | 85422543 | $4.03 |
| 85422283 | $49.43 | 85422371 | $0.87 | 85422459 | $39.59 | 85422547 | $0.01 |
| 85422285 | $0.19 | 85422372 | $8.86 | 85422460 | $1.11 | 85422548 | $223.08 |
| 85422288 | $4.03 | 85422373 | $2.33 | 85422461 | $1.31 | 85422549 | $48.70 |
| 85422289 | $4.53 | 85422374 | $9.95 | 85422462 | $0.19 | 85422550 | $2.21 |
| 85422291 | $1.53 | 85422375 | $2.01 | 85422466 | $0.01 | 85422552 | $0.71 |
| 85422292 | $3.12 | 85422376 | $29.38 | 85422467 | $3.86 | 85422553 | $0.33 |
| 85422293 | $27.19 | 85422380 | $7.37 | 85422468 | $0.48 | 85422556 | $0.06 |
| 85422296 | $10.11 | 85422381 | $9.25 | 85422469 | $0.10 | 85422558 | $2.43 |
| 85422298 | $7.16 | 85422382 | $1,008.06 | 85422470 | $3.09 | 85422561 | $0.91 |
| 85422299 | $106.25 | 85422387 | $0.30 | 85422474 | $0.10 | 85422562 | $2.18 |
| 85422302 | $0.04 | 85422392 | $0.74 | 85422477 | $60.40 | 85422565 | $1.17 |
| 85422303 | $2.74 | 85422395 | $0.07 | 85422478 | $49.82 | 85422567 | $2.18 |
| 85422304 | $31.82 | 85422396 | $27.42 | 85422479 | $1.55 | 85422568 | $105.75 |
| 85422305 | $1.12 | 85422397 | $13.12 | 85422481 | $244.37 | 85422569 | $0.38 |
| 85422306 | $17.42 | 85422399 | $0.51 | 85422483 | $11.30 | 85422572 | $0.26 |
| 85422307 | $0.43 | 85422402 | $835.53 | 85422484 | $0.91 | 85422573 | $5.31 |
| 85422310 | $11.84 | 85422403 | $56.47 | 85422485 | $0.98 | 85422574 | $4.38 |
| 85422314 | $2.18 | 85422404 | $2.66 | 85422486 | $5.00 | 85422576 | $4.10 |
| 85422315 | $0.01 | 85422406 | $26.07 | 85422488 | $7.61 | 85422577 | $0.02 |
| 85422316 | $0.72 | 85422408 | $1.53 | 85422491 | $3.93 | 85422579 | $0.45 |
| 85422317 | $8.54 | 85422409 | $3.55 | 85422500 | $1.94 | 85422580 | $0.12 |
| 85422322 | $14.66 | 85422411 | $1.01 | 85422502 | $0.50 | 85422584 | $0.97 |
| 85422323 | $16.40 | 85422412 | $13.99 | 85422505 | $32.92 | 85422585 | $1.22 |
| 85422327 | $19.12 | 85422416 | $0.72 | 85422506 | $0.40 | 85422587 | $0.04 |
| 85422330 | $34.04 | 85422418 | $0.01 | 85422507 | $12.79 | 85422590 | $125.04 |
| 85422334 | $248.36 | 85422419 | $10.79 | 85422508 | $7.01 | 85422595 | $1.94 |
| 85422337 | $12.52 | 85422420 | $1.65 | 85422511 | $5.14 | 85422599 | $1.03 |
| 85422339 | $1.04 | 85422422 | $1.26 | 85422513 | $0.04 | 85422600 | $0.03 |
| 85422341 | $4.75 | 85422423 | $2.88 | 85422514 | $0.13 | 85422601 | $0.32 |
| 85422343 | $1.32 | 85422424 | $2.36 | 85422516 | $4.08 | 85422608 | $4.29 |
| 85422344 | $0.10 | 85422425 | $1.64 | 85422519 | $26.09 | 85422611 | $0.02 |
| 85422346 | $1.58 | 85422427 | $0.13 | 85422520 | $0.38 | 85422616 | $0.30 |
| 85422347 | $0.97 | 85422430 | $103.73 | 85422522 | $0.04 | 85422617 | $4.69 |
| 85422351 | $7.29 | 85422432 | $0.01 | 85422525 | $1.76 | 85422618 | $0.01 |
| 85422352 | $1.86 | 85422436 | $3.46 | 85422527 | $4.18 | 85422619 | $2.57 |
| 85422356 | $0.01 | 85422438 | $0.69 | 85422528 | $0.01 | 85422620 | $3.14 |
| 85422358 | $8.93 | 85422439 | $0.19 | 85422531 | $11.07 | 85422621 | $1.33 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85422623 | $0.13 | 85422713 | $5.87 | 85422807 | $8.77 | 85422878 | $1.81 |
| 85422624 | $1.64 | 85422715 | $5.72 | 85422808 | $0.22 | 85422881 | $2.19 |
| 85422625 | $79.79 | 85422716 | $0.04 | 85422811 | $0.01 | 85422882 | $2.10 |
| 85422628 | $0.06 | 85422720 | $4.54 | 85422812 | $1.48 | 85422883 | $2.14 |
| 85422630 | $0.01 | 85422722 | $5.28 | 85422813 | $2.86 | 85422884 | $0.68 |
| 85422636 | $1.73 | 85422724 | $7.11 | 85422814 | $3.62 | 85422886 | $0.03 |
| 85422637 | $0.15 | 85422729 | $0.12 | 85422815 | $8.68 | 85422887 | $0.01 |
| 85422639 | $0.08 | 85422731 | $27.91 | 85422820 | $3.08 | 85422888 | $2.16 |
| 85422640 | $3.87 | 85422734 | $0.16 | 85422821 | $2.46 | 85422896 | $0.18 |
| 85422642 | $0.21 | 85422735 | $0.91 | 85422822 | $1.08 | 85422899 | $6.70 |
| 85422646 | $0.18 | 85422744 | $12.75 | 85422823 | $12.39 | 85422900 | $5.68 |
| 85422647 | $2.35 | 85422745 | $1.70 | 85422824 | $7.27 | 85422902 | $2.92 |
| 85422650 | $0.18 | 85422746 | $5.30 | 85422825 | $56.12 | 85422903 | $9.05 |
| 85422654 | $16.54 | 85422750 | $718.41 | 85422828 | $59.31 | 85422904 | $0.82 |
| 85422655 | $0.21 | 85422753 | $31.87 | 85422830 | $13.84 | 85422905 | $4.88 |
| 85422656 | $20.91 | 85422755 | $2.98 | 85422831 | $12.70 | 85422906 | $1.73 |
| 85422657 | $0.14 | 85422756 | $1.43 | 85422832 | $0.63 | 85422907 | $3.30 |
| 85422661 | $14.51 | 85422757 | $9.48 | 85422833 | $2.03 | 85422909 | $0.76 |
| 85422662 | $0.60 | 85422758 | $4.61 | 85422834 | $1.57 | 85422912 | $2.12 |
| 85422663 | $43.27 | 85422759 | $24.48 | 85422835 | $0.19 | 85422914 | $0.01 |
| 85422664 | $31.69 | 85422760 | $0.07 | 85422836 | $5.20 | 85422917 | $0.07 |
| 85422665 | $2.03 | 85422761 | $0.22 | 85422837 | $1.70 | 85422919 | $3.24 |
| 85422666 | $5.35 | 85422764 | $51.40 | 85422838 | $22.62 | 85422920 | $9.03 |
| 85422672 | $3.81 | 85422765 | $0.27 | 85422841 | $0.22 | 85422923 | $7.69 |
| 85422673 | $1.38 | 85422769 | $0.06 | 85422842 | $12.33 | 85422925 | $8.23 |
| 85422675 | $2.49 | 85422771 | $6.55 | 85422843 | $0.11 | 85422926 | $2.91 |
| 85422676 | $25.21 | 85422773 | $15.50 | 85422844 | $1.09 | 85422928 | $69.62 |
| 85422678 | $0.66 | 85422776 | $11.71 | 85422848 | $0.21 | 85422929 | $14.74 |
| 85422679 | $0.49 | 85422778 | $0.11 | 85422850 | $9.85 | 85422930 | $13.24 |
| 85422680 | $1.52 | 85422779 | $4.92 | 85422851 | $1.13 | 85422932 | $13.17 |
| 85422681 | $0.89 | 85422780 | $2.74 | 85422852 | $1.55 | 85422935 | $0.30 |
| 85422682 | $199.30 | 85422781 | $8.59 | 85422853 | $2.97 | 85422936 | $5.42 |
| 85422689 | $0.39 | 85422783 | $0.01 | 85422856 | $138.45 | 85422937 | $3.41 |
| 85422692 | $0.60 | 85422784 | $1.01 | 85422858 | $0.81 | 85422940 | $1.32 |
| 85422693 | $1.28 | 85422785 | $3.62 | 85422861 | $0.98 | 85422944 | $0.09 |
| 85422694 | $7.56 | 85422786 | $0.97 | 85422862 | $2.43 | 85422945 | $0.02 |
| 85422698 | $9.30 | 85422788 | $19.08 | 85422864 | $0.51 | 85422947 | $0.20 |
| 85422699 | $3.53 | 85422792 | $14.40 | 85422865 | $1.50 | 85422950 | $27.24 |
| 85422702 | $0.47 | 85422793 | $13.86 | 85422866 | $14.03 | 85422951 | $0.56 |
| 85422703 | $7.55 | 85422794 | $9.16 | 85422869 | $0.33 | 85422955 | $17.84 |
| 85422704 | $7.29 | 85422797 | $6.81 | 85422871 | $1.93 | 85422958 | $1.97 |
| 85422708 | $6.66 | 85422800 | $0.17 | 85422872 | $2.48 | 85422960 | $0.23 |
| 85422709 | $8.60 | 85422801 | $0.19 | 85422873 | $3.62 | 85422962 | $20.80 |
| 85422710 | $0.92 | 85422802 | $1,293.47 | 85422874 | $2.77 | 85422963 | $1.47 |
| 85422711 | $2.99 | 85422805 | $4.11 | 85422876 | $8.99 | 85422965 | $0.58 |
| 85422712 | $2.30 | 85422806 | $0.15 | 85422877 | $2.79 | 85422966 | $3.32 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85422968 | $16.26 | 85423057 | $5.29 | 85423153 | $11.05 | 85423252 | $0.21 |
| 85422971 | $1.16 | 85423059 | $25.56 | 85423156 | $7.93 | 85423255 | $0.01 |
| 85422973 | $4.25 | 85423060 | $16.44 | 85423157 | $6.66 | 85423258 | $18.78 |
| 85422974 | $0.38 | 85423061 | $9.44 | 85423159 | $3.12 | 85423260 | $0.13 |
| 85422977 | $0.23 | 85423064 | $0.25 | 85423161 | $0.80 | 85423265 | $0.01 |
| 85422978 | $0.07 | 85423066 | $63.32 | 85423165 | $18.03 | 85423268 | $0.22 |
| 85422979 | $0.14 | 85423068 | $0.88 | 85423166 | $0.47 | 85423269 | $0.06 |
| 85422980 | $9.21 | 85423071 | $0.06 | 85423167 | $0.01 | 85423272 | $2.07 |
| 85422981 | $9.06 | 85423072 | $12.27 | 85423170 | $35.75 | 85423274 | $19.77 |
| 85422982 | $0.10 | 85423073 | $9.71 | 85423173 | $0.51 | 85423276 | $0.41 |
| 85422984 | $746.44 | 85423074 | $0.07 | 85423176 | $11.36 | 85423279 | $42.07 |
| 85422985 | $92.78 | 85423075 | $0.14 | 85423177 | $2.76 | 85423284 | $0.07 |
| 85422987 | $1.01 | 85423076 | $0.29 | 85423178 | $2.84 | 85423287 | $296.72 |
| 85422988 | $5.27 | 85423078 | $1.25 | 85423181 | $89.31 | 85423296 | $0.69 |
| 85422989 | $30.25 | 85423081 | $0.62 | 85423182 | $7.02 | 85423299 | $0.02 |
| 85422991 | $1.96 | 85423082 | $0.15 | 85423183 | $0.30 | 85423300 | $2.56 |
| 85422993 | $1.56 | 85423084 | $0.21 | 85423185 | $1.59 | 85423302 | $0.68 |
| 85422994 | $0.09 | 85423086 | $11.44 | 85423186 | $0.94 | 85423304 | $1.88 |
| 85422995 | $2.31 | 85423087 | $0.13 | 85423193 | $0.22 | 85423306 | $1.44 |
| 85422999 | $0.26 | 85423091 | $5.86 | 85423194 | $3.05 | 85423308 | $67.38 |
| 85423000 | $5.05 | 85423092 | $0.31 | 85423196 | $12.18 | 85423309 | $15.50 |
| 85423004 | $0.98 | 85423093 | $1.05 | 85423197 | $1.26 | 85423318 | $0.25 |
| 85423005 | $17.65 | 85423095 | $1.33 | 85423198 | $0.12 | 85423322 | $4.97 |
| 85423006 | $4.43 | 85423096 | $12.90 | 85423200 | $3.38 | 85423325 | $44.40 |
| 85423011 | $0.02 | 85423098 | $1.54 | 85423201 | $0.42 | 85423326 | $3.12 |
| 85423012 | $1.55 | 85423101 | $0.96 | 85423203 | $0.24 | 85423327 | $0.01 |
| 85423014 | $0.01 | 85423102 | $0.85 | 85423206 | $0.22 | 85423330 | $256.91 |
| 85423015 | $1.81 | 85423104 | $13.75 | 85423208 | $4.95 | 85423331 | $6.52 |
| 85423020 | $1.01 | 85423106 | $6.43 | 85423209 | $0.01 | 85423334 | $8.51 |
| 85423021 | $11.25 | 85423110 | $0.10 | 85423216 | $129.91 | 85423336 | $0.32 |
| 85423025 | $0.05 | 85423111 | $0.34 | 85423219 | $0.38 | 85423337 | $42.09 |
| 85423026 | $9.30 | 85423112 | $0.76 | 85423221 | $0.06 | 85423341 | $43.51 |
| 85423027 | $1.27 | 85423114 | $0.15 | 85423224 | $15.66 | 85423342 | $0.76 |
| 85423032 | $2.34 | 85423117 | $0.46 | 85423226 | $0.10 | 85423345 | $24.71 |
| 85423034 | $2.46 | 85423120 | $0.71 | 85423228 | $0.07 | 85423346 | $6.10 |
| 85423037 | $0.16 | 85423121 | $0.89 | 85423230 | $13.58 | 85423358 | $2.18 |
| 85423039 | $16.35 | 85423125 | $25.30 | 85423231 | $38.72 | 85423359 | $0.69 |
| 85423040 | $9.54 | 85423127 | $0.12 | 85423233 | $1.95 | 85423361 | $129.34 |
| 85423043 | $0.14 | 85423128 | $11.55 | 85423236 | $6.74 | 85423366 | $0.06 |
| 85423044 | $4.25 | 85423136 | $0.04 | 85423238 | $1.27 | 85423368 | $2.71 |
| 85423046 | $0.12 | 85423140 | $0.28 | 85423240 | $0.01 | 85423370 | $42.24 |
| 85423049 | $0.66 | 85423144 | $0.53 | 85423241 | $0.20 | 85423376 | $103.23 |
| 85423050 | $5.30 | 85423146 | $0.68 | 85423242 | $2.02 | 85423382 | $103.54 |
| 85423054 | $0.39 | 85423147 | $3.23 | 85423246 | $5.12 | 85423394 | $1.90 |
| 85423055 | $0.60 | 85423149 | $4.05 | 85423247 | $1.67 | 85423399 | $3.93 |
| 85423056 | $3.28 | 85423150 | $0.53 | 85423251 | $1.09 | 85423401 | $5.11 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85423405 | $0.16 | 85423517 | $10.80 | 85423639 | $139.19 | 85423786 | $1.59 |
| 85423408 | $1.18 | 85423518 | $3.57 | 85423641 | $0.35 | 85423794 | $2.06 |
| 85423412 | $0.13 | 85423521 | $2.04 | 85423646 | $0.49 | 85423799 | $8.30 |
| 85423413 | $2.39 | 85423522 | $10.83 | 85423656 | $16.11 | 85423801 | $0.99 |
| 85423418 | $57.36 | 85423525 | $1.12 | 85423665 | $125.24 | 85423804 | $4.59 |
| 85423419 | $1.67 | 85423527 | $4.09 | 85423666 | $1.26 | 85423806 | $0.01 |
| 85423420 | $17.07 | 85423528 | $5.80 | 85423669 | $0.01 | 85423810 | $0.71 |
| 85423422 | $4.91 | 85423529 | $0.69 | 85423676 | $2.47 | 85423815 | $98.04 |
| 85423423 | $23.91 | 85423532 | $10.79 | 85423677 | $3.27 | 85423822 | $39.13 |
| 85423424 | $38.07 | 85423533 | $6.30 | 85423678 | $6.10 | 85423827 | $1.26 |
| 85423426 | $5.72 | 85423534 | $0.01 | 85423679 | $93.39 | 85423828 | $1.09 |
| 85423430 | $6.09 | 85423536 | $1.51 | 85423683 | $0.99 | 85423829 | $5.22 |
| 85423432 | $0.01 | 85423542 | $0.07 | 85423687 | $184.74 | 85423834 | $1.91 |
| 85423433 | $0.30 | 85423544 | $3.52 | 85423693 | $3.93 | 85423838 | $3.81 |
| 85423435 | $59.05 | 85423546 | $1.52 | 85423695 | $2.80 | 85423840 | $9.89 |
| 85423437 | $39.96 | 85423548 | $14.27 | 85423697 | $15.64 | 85423842 | $0.19 |
| 85423438 | $2.28 | 85423551 | $0.76 | 85423698 | $0.39 | 85423847 | $1.53 |
| 85423439 | $14.17 | 85423553 | $1.11 | 85423700 | $0.52 | 85423848 | $2.21 |
| 85423441 | $0.25 | 85423554 | $9.81 | 85423702 | $10.45 | 85423849 | $1.77 |
| 85423442 | $1.62 | 85423555 | $3.28 | 85423704 | $0.06 | 85423854 | $1.25 |
| 85423445 | $0.89 | 85423558 | $0.03 | 85423708 | $5.91 | 85423856 | $73.94 |
| 85423456 | $0.35 | 85423560 | $2.94 | 85423709 | $5.40 | 85423859 | $0.03 |
| 85423457 | $5.36 | 85423566 | $0.11 | 85423710 | $53.56 | 85423864 | $132.40 |
| 85423460 | $38.48 | 85423567 | $18.02 | 85423716 | $10.62 | 85423865 | $21.55 |
| 85423461 | $0.21 | 85423577 | $1.11 | 85423717 | $8.59 | 85423866 | $0.59 |
| 85423462 | $18.21 | 85423578 | $10.77 | 85423718 | $61.32 | 85423867 | $8.60 |
| 85423464 | $0.08 | 85423582 | $19.29 | 85423722 | $4.64 | 85423869 | $0.01 |
| 85423466 | $0.01 | 85423585 | $5.70 | 85423723 | $39.50 | 85423873 | $55.19 |
| 85423469 | $0.44 | 85423590 | $0.98 | 85423726 | $0.01 | 85423874 | $8.91 |
| 85423470 | $0.40 | 85423595 | $52.94 | 85423727 | $0.27 | 85423877 | $0.68 |
| 85423474 | $1.04 | 85423596 | $3.83 | 85423731 | $0.25 | 85423879 | $3.35 |
| 85423475 | $1.26 | 85423597 | $0.13 | 85423732 | $28.87 | 85423880 | $0.03 |
| 85423476 | $127.18 | 85423598 | $89.88 | 85423733 | $0.75 | 85423882 | $7.50 |
| 85423478 | $0.01 | 85423600 | $0.21 | 85423746 | $1.06 | 85423884 | $0.25 |
| 85423482 | $2.01 | 85423604 | $11.69 | 85423752 | $4.26 | 85423885 | $0.02 |
| 85423483 | $1.89 | 85423606 | $6.24 | 85423760 | $92.11 | 85423887 | $0.77 |
| 85423484 | $8.18 | 85423607 | $6.86 | 85423763 | $0.97 | 85423888 | $2.83 |
| 85423487 | $1.37 | 85423609 | $10.55 | 85423764 | $0.13 | 85423889 | $0.23 |
| 85423488 | $3.31 | 85423614 | $3.01 | 85423767 | $2.74 | 85423890 | $0.75 |
| 85423492 | $45.88 | 85423618 | $6.44 | 85423768 | $0.45 | 85423891 | $68.74 |
| 85423494 | $2.65 | 85423622 | $0.63 | 85423771 | $1.77 | 85423892 | $0.01 |
| 85423495 | $3.44 | 85423623 | $24.47 | 85423772 | $22.26 | 85423893 | $2.78 |
| 85423499 | $0.16 | 85423626 | $0.87 | 85423775 | $3.42 | 85423895 | $9.76 |
| 85423504 | $0.41 | 85423628 | $112.35 | 85423779 | $181.02 | 85423896 | $29.13 |
| 85423514 | $10.50 | 85423631 | $9.72 | 85423783 | $11.55 | 85423897 | $0.01 |
| 85423516 | $5.19 | 85423638 | $74.21 | 85423784 | $1.69 | 85423898 | $0.43 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85423902 | $77.15 | 85424010 | $3.92 | 85424140 | $3.79 | 85424242 | $11.08 |
| 85423905 | $41.87 | 85424014 | $0.01 | 85424141 | $446.71 | 85424245 | $1.95 |
| 85423906 | $3.17 | 85424016 | $10.45 | 85424144 | $0.28 | 85424246 | $0.01 |
| 85423907 | $13.95 | 85424017 | $8.39 | 85424147 | $412.68 | 85424247 | $0.33 |
| 85423912 | $1.01 | 85424019 | $22.05 | 85424150 | $3.80 | 85424248 | $0.30 |
| 85423913 | $1.02 | 85424020 | $0.53 | 85424156 | $8.09 | 85424251 | $15.07 |
| 85423914 | $0.80 | 85424022 | $1.36 | 85424158 | $2.23 | 85424252 | $2.33 |
| 85423915 | $93.53 | 85424026 | $5.41 | 85424161 | $6.15 | 85424255 | $7.16 |
| 85423917 | $77.81 | 85424034 | $3.71 | 85424163 | $0.79 | 85424256 | $1.83 |
| 85423920 | $1.02 | 85424035 | $28.26 | 85424170 | $30.69 | 85424257 | $48.40 |
| 85423922 | $0.02 | 85424040 | $25.96 | 85424174 | $18.02 | 85424264 | $0.01 |
| 85423923 | $0.66 | 85424041 | $1.76 | 85424177 | $40.82 | 85424266 | $5.04 |
| 85423926 | $1.82 | 85424042 | $42.39 | 85424178 | $6.19 | 85424268 | $7.10 |
| 85423928 | $102.25 | 85424043 | $0.01 | 85424181 | $8.88 | 85424269 | $1.55 |
| 85423932 | $5.58 | 85424046 | $0.04 | 85424182 | $65.76 | 85424270 | $0.01 |
| 85423933 | $0.03 | 85424047 | $0.37 | 85424184 | $0.01 | 85424271 | $0.66 |
| 85423935 | $0.12 | 85424049 | $3.67 | 85424185 | $13.46 | 85424273 | $1.71 |
| 85423937 | $54.35 | 85424054 | $1.36 | 85424186 | $0.07 | 85424276 | $1.73 |
| 85423938 | $20.27 | 85424055 | $1.00 | 85424191 | $14.71 | 85424277 | $2.54 |
| 85423946 | $48.34 | 85424058 | $14.98 | 85424192 | $0.38 | 85424278 | $885.91 |
| 85423948 | $3.72 | 85424064 | $0.01 | 85424193 | $4.96 | 85424279 | $2.02 |
| 85423952 | $18.90 | 85424067 | $2.61 | 85424194 | $17.86 | 85424280 | $0.01 |
| 85423953 | $12.46 | 85424068 | $3.74 | 85424195 | $8.43 | 85424285 | $0.62 |
| 85423956 | $7.60 | 85424070 | $0.80 | 85424196 | $17.92 | 85424286 | $34.71 |
| 85423962 | $108.78 | 85424079 | $2.09 | 85424198 | $0.11 | 85424287 | $0.37 |
| 85423963 | $0.61 | 85424083 | $151.46 | 85424200 | $10.31 | 85424288 | $0.21 |
| 85423964 | $0.31 | 85424084 | $6.84 | 85424202 | $0.28 | 85424289 | $1.20 |
| 85423966 | $12.46 | 85424085 | $20.76 | 85424203 | $0.27 | 85424291 | $3.90 |
| 85423969 | $4.08 | 85424087 | $2.51 | 85424205 | $5.60 | 85424294 | $2.04 |
| 85423970 | $3.22 | 85424088 | $21.45 | 85424206 | $0.38 | 85424296 | $23.69 |
| 85423972 | $3.52 | 85424096 | $0.85 | 85424208 | $8.64 | 85424297 | $0.42 |
| 85423973 | $13.26 | 85424097 | $0.01 | 85424210 | $3.85 | 85424304 | $6.44 |
| 85423978 | $0.23 | 85424101 | $2.61 | 85424211 | $0.89 | 85424305 | $19.73 |
| 85423980 | $3.39 | 85424109 | $0.49 | 85424214 | $78.66 | 85424306 | $11.98 |
| 85423981 | $118.34 | 85424118 | $0.17 | 85424216 | $2.32 | 85424308 | $1.67 |
| 85423983 | $2.51 | 85424120 | $8.04 | 85424217 | $0.46 | 85424310 | $0.01 |
| 85423984 | $16.41 | 85424123 | $15.72 | 85424218 | $4.86 | 85424314 | $818.52 |
| 85423990 | $7.24 | 85424125 | $23.90 | 85424224 | $8.63 | 85424315 | $31.36 |
| 85423991 | $0.66 | 85424126 | $3.24 | 85424225 | $0.03 | 85424319 | $0.97 |
| 85423992 | $8.58 | 85424128 | $7.16 | 85424230 | $1.46 | 85424320 | $0.01 |
| 85423994 | $164.86 | 85424129 | $3.35 | 85424232 | $1.01 | 85424325 | $12.99 |
| 85423997 | $88.57 | 85424131 | $1.13 | 85424233 | $0.91 | 85424326 | $17.55 |
| 85424001 | $2.78 | 85424135 | $1.24 | 85424235 | $6.47 | 85424329 | $9.36 |
| 85424004 | $0.05 | 85424136 | $3.74 | 85424238 | $2.85 | 85424333 | $0.10 |
| 85424005 | $20.99 | 85424137 | $24.25 | 85424239 | $11.46 | 85424334 | $6.46 |
| 85424009 | $2.76 | 85424139 | $6.63 | 85424240 | $2.99 | 85424338 | $24.44 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85424341 | $0.94 | 85424453 | $6.82 | 85424570 | $0.62 | 85425629 | $110.00 |
| 85424343 | $10.78 | 85424454 | $2.94 | 85424572 | $215.26 | 85425631 | $153.70 |
| 85424349 | $1.72 | 85424458 | $0.01 | 85424574 | $1.76 | 85425633 | $48.04 |
| 85424352 | $50.29 | 85424460 | $1.48 | 85424577 | $0.37 | 85425635 | $131.62 |
| 85424354 | $0.01 | 85424461 | $6.11 | 85424579 | $44.19 | 85425637 | $35.26 |
| 85424356 | $0.57 | 85424465 | $11.90 | 85424583 | $1.55 | 85425640 | $253.33 |
| 85424359 | $1.94 | 85424466 | $0.16 | 85424589 | $4.07 | 85425653 | $442.60 |
| 85424364 | $0.01 | 85424468 | $7.85 | 85424593 | $0.07 | 85425654 | $20.73 |
| 85424365 | $2.55 | 85424472 | $22.96 | 85424594 | $7.02 | 85425660 | $128.65 |
| 85424367 | $169.32 | 85424473 | $14.10 | 85424595 | $0.07 | 85425661 | $102.12 |
| 85424373 | $28.82 | 85424478 | $12.46 | 85424597 | $1.07 | 85425670 | $395.61 |
| 85424377 | $2.78 | 85424481 | $79.26 | 85424610 | $1.31 | 85425674 | $1,174.32 |
| 85424379 | $0.48 | 85424482 | $0.01 | 85424612 | $1.36 | 85425682 | $170.20 |
| 85424380 | $33.09 | 85424483 | $0.12 | 85425508 | $18.51 | 85425690 | $442.52 |
| 85424384 | $2.21 | 85424484 | $0.01 | 85425513 | $50.21 | 85425691 | $22.30 |
| 85424387 | $0.43 | 85424487 | $0.08 | 85425517 | $15.56 | 85425693 | $371.44 |
| 85424389 | $0.01 | 85424489 | $475.97 | 85425518 | $8.89 | 85425698 | $44.43 |
| 85424390 | $22.49 | 85424491 | $11.90 | 85425519 | $99.54 | 85425701 | $3.82 |
| 85424391 | $1.30 | 85424494 | $1.16 | 85425522 | $253.35 | 85425704 | $25.25 |
| 85424392 | $10.19 | 85424495 | $5.17 | 85425525 | $102.12 | 85425706 | $44.12 |
| 85424394 | $16.99 | 85424497 | $7.74 | 85425531 | $3.85 | 85425707 | $34.04 |
| 85424395 | $2.62 | 85424499 | $14.82 | 85425533 | $519.44 | 85425711 | $34.04 |
| 85424397 | $2.88 | 85424500 | $7.46 | 85425543 | $86.46 | 85425717 | $478.59 |
| 85424407 | $0.12 | 85424501 | $2.42 | 85425545 | $5,076.20 | 85425719 | $62.52 |
| 85424408 | $0.04 | 85424502 | $10.46 | 85425555 | $41.44 | 85425720 | $755.35 |
| 85424409 | $112.45 | 85424503 | $0.04 | 85425557 | $25.07 | 85425722 | $0.24 |
| 85424410 | $9.13 | 85424504 | $0.47 | 85425560 | $1.20 | 85425723 | $27.97 |
| 85424412 | $2.26 | 85424507 | $0.81 | 85425563 | $274.45 | 85425725 | $669.47 |
| 85424414 | $0.24 | 85424514 | $0.42 | 85425569 | $206.49 | 85425728 | $34.04 |
| 85424416 | $0.11 | 85424517 | $0.01 | 85425574 | $186.68 | 85425733 | $136.16 |
| 85424417 | $0.01 | 85424521 | $0.01 | 85425576 | $1,531.80 | 85425737 | $21.55 |
| 85424418 | $0.01 | 85424525 | $0.22 | 85425587 | $272.32 | 85425739 | $140.10 |
| 85424422 | $0.04 | 85424527 | $1.24 | 85425592 | $132.34 | 85425744 | $13.63 |
| 85424427 | $1.51 | 85424535 | $0.25 | 85425595 | $340.40 | 85425745 | $113.05 |
| 85424428 | $0.01 | 85424540 | $0.61 | 85425597 | $1,293.52 | 85425746 | $27.81 |
| 85424430 | $4.94 | 85424542 | $0.23 | 85425602 | $688.62 | 85425757 | $66.57 |
| 85424432 | $6.95 | 85424543 | $0.50 | 85425607 | $217.76 | 85425759 | $1,737.13 |
| 85424433 | $0.79 | 85424545 | $0.22 | 85425608 | $20.44 | 85425762 | $66.05 |
| 85424436 | $1.20 | 85424551 | $0.19 | 85425616 | $1,858.50 | 85425780 | $28.65 |
| 85424437 | $25.28 | 85424552 | $0.16 | 85425617 | $2,961.48 | 85425784 | $1.12 |
| 85424438 | $0.09 | 85424555 | $28.54 | 85425619 | $191.93 | 85425785 | $2.55 |
| 85424440 | $18.98 | 85424557 | $0.04 | 85425620 | $100.00 | 85425788 | $32.34 |
| 85424441 | $0.01 | 85424558 | $0.04 | 85425621 | $138.77 | 85425790 | $0.08 |
| 85424442 | $11.30 | 85424566 | $13.12 | 85425623 | $17.75 | 85425795 | $10.85 |
| 85424446 | $1.79 | 85424568 | $5.57 | 85425624 | $189.79 | 85425796 | $3.99 |
| 85424451 | $1.28 | 85424569 | $1.58 | 85425626 | $87.16 | 85425797 | $4.05 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85425798 | $0.06 | 85425891 | $46.00 | 85425981 | $1.88 | 85426073 | $0.83 |
| 85425799 | $45.08 | 85425896 | $20.55 | 85425984 | $252.84 | 85426077 | $43.06 |
| 85425800 | $1.43 | 85425898 | $3.34 | 85425986 | $4.00 | 85426081 | $8.10 |
| 85425801 | $31.99 | 85425899 | $80.21 | 85425987 | $58.09 | 85426082 | $5.85 |
| 85425802 | $0.01 | 85425900 | $38.12 | 85425989 | $19.70 | 85426083 | $15.78 |
| 85425809 | $28.22 | 85425901 | $0.82 | 85425991 | $5.62 | 85426085 | $0.02 |
| 85425810 | $12.52 | 85425903 | $7.43 | 85425992 | $153.47 | 85426086 | $0.17 |
| 85425819 | $0.68 | 85425904 | $10.99 | 85425993 | $3.86 | 85426087 | $1.57 |
| 85425820 | $0.26 | 85425905 | $14.71 | 85425994 | $6.96 | 85426088 | $9.71 |
| 85425821 | $4.07 | 85425906 | $0.47 | 85425995 | $0.32 | 85426090 | $20.21 |
| 85425822 | $1.66 | 85425908 | $3.23 | 85425998 | $21.87 | 85426091 | $0.11 |
| 85425823 | $1.71 | 85425909 | $0.74 | 85425999 | $34.04 | 85426092 | $17.24 |
| 85425824 | $0.64 | 85425910 | $0.24 | 85426000 | $4.70 | 85426093 | $0.27 |
| 85425825 | $4.19 | 85425911 | $4.60 | 85426002 | $0.13 | 85426094 | $18.25 |
| 85425826 | $0.19 | 85425912 | $0.51 | 85426005 | $9.47 | 85426096 | $8.24 |
| 85425827 | $15.96 | 85425913 | $0.33 | 85426007 | $3.40 | 85426097 | $0.01 |
| 85425828 | $0.02 | 85425914 | $0.68 | 85426009 | $3.32 | 85426098 | $8.62 |
| 85425829 | $24.42 | 85425916 | $0.73 | 85426011 | $49.81 | 85426099 | $0.55 |
| 85425832 | $68.90 | 85425917 | $15.55 | 85426013 | $8.94 | 85426100 | $1.16 |
| 85425838 | $0.17 | 85425920 | $99.23 | 85426014 | $0.13 | 85426105 | $1.90 |
| 85425841 | $57.97 | 85425929 | $0.01 | 85426020 | $196.26 | 85426106 | $1.18 |
| 85425845 | $60.42 | 85425930 | $19.17 | 85426021 | $0.99 | 85426108 | $3.67 |
| 85425847 | $1.66 | 85425932 | $0.01 | 85426022 | $15.62 | 85426112 | $1,031.89 |
| 85425849 | $0.03 | 85425934 | $0.35 | 85426025 | $1.03 | 85426113 | $5.78 |
| 85425851 | $1.72 | 85425945 | $2.45 | 85426026 | $25.96 | 85426115 | $4.01 |
| 85425857 | $0.20 | 85425946 | $139.49 | 85426029 | $31.43 | 85426117 | $8.05 |
| 85425858 | $0.39 | 85425948 | $199.58 | 85426032 | $1.70 | 85426119 | $0.02 |
| 85425859 | $1.14 | 85425950 | $13.45 | 85426033 | $0.09 | 85426122 | $1.08 |
| 85425861 | $0.67 | 85425951 | $40.27 | 85426034 | $25.97 | 85426123 | $31.96 |
| 85425863 | $119.27 | 85425952 | $13.19 | 85426037 | $1.11 | 85426130 | $25.86 |
| 85425864 | $9.92 | 85425953 | $84.13 | 85426039 | $6.37 | 85426132 | $4.71 |
| 85425866 | $0.42 | 85425957 | $0.45 | 85426041 | $124.14 | 85426136 | $0.41 |
| 85425868 | $57.01 | 85425958 | $89.27 | 85426042 | $0.08 | 85426137 | $0.80 |
| 85425869 | $0.05 | 85425959 | $2.78 | 85426045 | $15.23 | 85426145 | $8.62 |
| 85425871 | $0.39 | 85425963 | $77.72 | 85426046 | $137.40 | 85426148 | $0.01 |
| 85425872 | $0.12 | 85425964 | $84.53 | 85426052 | $1.51 | 85426149 | $8.62 |
| 85425877 | $0.53 | 85425966 | $0.01 | 85426053 | $19.00 | 85426151 | $2.00 |
| 85425878 | $4.46 | 85425967 | $6.04 | 85426055 | $70.74 | 85426153 | $0.17 |
| 85425879 | $0.86 | 85425968 | $0.55 | 85426059 | $24.58 | 85426154 | $8.70 |
| 85425880 | $24.12 | 85425969 | $0.62 | 85426060 | $0.67 | 85426155 | $18.37 |
| 85425883 | $0.33 | 85425973 | $0.01 | 85426061 | $1.37 | 85426156 | $18.59 |
| 85425884 | $0.26 | 85425975 | $1.76 | 85426062 | $15.96 | 85426157 | $0.08 |
| 85425885 | $76.65 | 85425977 | $0.17 | 85426063 | $30.16 | 85426158 | $0.13 |
| 85425886 | $2.68 | 85425978 | $16.66 | 85426064 | $2.19 | 85426159 | $0.09 |
| 85425889 | $0.52 | 85425979 | $8.80 | 85426070 | $23.59 | 85426165 | $789.72 |
| 85425890 | $15.30 | 85425980 | $0.23 | 85426072 | $11.95 | 85426168 | $70.27 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85426169 | $10.99 | 85426254 | $4.41 | 85426342 | $0.10 | 85426425 | $3.31 |
| 85426170 | $2.18 | 85426255 | $13.50 | 85426343 | $10.37 | 85426426 | $401.68 |
| 85426171 | $14.72 | 85426260 | $5.01 | 85426347 | $144.35 | 85426430 | $1.10 |
| 85426172 | $15.51 | 85426261 | $0.12 | 85426348 | $1,085.64 | 85426433 | $22.82 |
| 85426173 | $3.03 | 85426265 | $3.08 | 85426350 | $130.48 | 85426435 | $14.99 |
| 85426174 | $1.10 | 85426267 | $0.59 | 85426351 | $0.78 | 85426438 | $0.21 |
| 85426175 | $26.00 | 85426271 | $0.46 | 85426352 | $3.23 | 85426440 | $1.93 |
| 85426176 | $0.36 | 85426273 | $3.83 | 85426353 | $0.43 | 85426445 | $0.03 |
| 85426178 | $19.37 | 85426274 | $2.00 | 85426354 | $6.42 | 85426447 | $1.19 |
| 85426179 | $8.15 | 85426275 | $1.31 | 85426357 | $0.22 | 85426448 | $1.80 |
| 85426185 | $40.86 | 85426277 | $0.01 | 85426359 | $1.34 | 85426449 | $33.17 |
| 85426187 | $13.59 | 85426281 | $6.76 | 85426363 | $15.63 | 85426450 | $9.39 |
| 85426188 | $1.62 | 85426282 | $0.56 | 85426364 | $1.90 | 85426454 | $1.77 |
| 85426191 | $0.01 | 85426284 | $43.61 | 85426365 | $4.88 | 85426455 | $1.46 |
| 85426192 | $0.01 | 85426285 | $0.40 | 85426366 | $53.10 | 85426456 | $2.31 |
| 85426193 | $3.20 | 85426287 | $1.26 | 85426377 | $3.49 | 85426457 | $5.98 |
| 85426194 | $3.79 | 85426288 | $0.08 | 85426379 | $0.84 | 85426458 | $0.01 |
| 85426195 | $10.55 | 85426289 | $14.67 | 85426380 | $0.63 | 85426460 | $6.10 |
| 85426198 | $56.13 | 85426290 | $6.31 | 85426381 | $5.23 | 85426462 | $19.59 |
| 85426199 | $3.09 | 85426291 | $18.97 | 85426383 | $0.31 | 85426463 | $95.64 |
| 85426204 | $30.69 | 85426292 | $26.40 | 85426386 | $7.47 | 85426464 | $1.34 |
| 85426206 | $0.03 | 85426293 | $12.94 | 85426387 | $0.49 | 85426467 | $2.65 |
| 85426210 | $28.41 | 85426294 | $78.42 | 85426389 | $2.24 | 85426468 | $41.62 |
| 85426211 | $12.78 | 85426296 | $7.56 | 85426390 | $6.74 | 85426470 | $12.86 |
| 85426212 | $0.23 | 85426299 | $1.48 | 85426391 | $0.46 | 85426471 | $9.03 |
| 85426213 | $0.01 | 85426301 | $0.13 | 85426392 | $36.96 | 85426475 | $51.92 |
| 85426214 | $5.41 | 85426302 | $5.06 | 85426394 | $0.51 | 85426477 | $10.03 |
| 85426215 | $11.59 | 85426303 | $334.97 | 85426399 | $19.36 | 85426479 | $2.19 |
| 85426216 | $1.81 | 85426309 | $3.28 | 85426400 | $13.16 | 85426481 | $48.92 |
| 85426217 | $3.64 | 85426312 | $0.09 | 85426401 | $22.51 | 85426482 | $3.86 |
| 85426221 | $0.69 | 85426313 | $0.01 | 85426402 | $0.46 | 85426484 | $0.42 |
| 85426226 | $2.43 | 85426316 | $0.01 | 85426403 | $26.28 | 85426487 | $47.73 |
| 85426229 | $98.55 | 85426317 | $0.01 | 85426404 | $0.17 | 85426488 | $8.40 |
| 85426230 | $6.22 | 85426318 | $7.95 | 85426408 | $1.23 | 85426492 | $3.13 |
| 85426235 | $0.01 | 85426321 | $22.06 | 85426409 | $1.56 | 85426495 | $514.89 |
| 85426236 | $7.47 | 85426322 | $0.01 | 85426411 | $108.15 | 85426496 | $0.12 |
| 85426237 | $0.05 | 85426324 | $14.36 | 85426412 | $1.82 | 85426497 | $17.77 |
| 85426238 | $0.75 | 85426329 | $0.13 | 85426413 | $0.01 | 85426498 | $1.46 |
| 85426240 | $3.45 | 85426330 | $6.96 | 85426414 | $0.04 | 85426499 | $0.01 |
| 85426242 | $2.59 | 85426331 | $73.49 | 85426415 | $13.83 | 85426504 | $9.74 |
| 85426243 | $0.08 | 85426332 | $13.64 | 85426416 | $6.91 | 85426505 | $1.71 |
| 85426244 | $0.03 | 85426334 | $1.01 | 85426418 | $3.35 | 85426506 | $5.40 |
| 85426245 | $74.98 | 85426335 | $2.69 | 85426419 | $67.79 | 85426507 | $64.03 |
| 85426246 | $6.35 | 85426336 | $0.06 | 85426421 | $15.44 | 85426508 | $0.66 |
| 85426249 | $0.08 | 85426338 | $14.08 | 85426422 | $2.64 | 85426509 | $1.35 |
| 85426250 | $5.14 | 85426339 | $3.84 | 85426424 | $2.07 | 85426514 | $0.85 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85426516 | $0.41 | 85426602 | $8.34 | 85426714 | $0.05 | 85426808 | $4.75 |
| 85426517 | $1.02 | 85426603 | $0.03 | 85426717 | $7.12 | 85426810 | $1.06 |
| 85426518 | $1.66 | 85426604 | $16.18 | 85426719 | $3.29 | 85426811 | $0.03 |
| 85426521 | $19.97 | 85426605 | $52.02 | 85426721 | $2.80 | 85426817 | $10.29 |
| 85426522 | $1.96 | 85426608 | $36.70 | 85426723 | $5.91 | 85426819 | $0.72 |
| 85426530 | $2.23 | 85426613 | $0.08 | 85426725 | $0.01 | 85426820 | $0.51 |
| 85426531 | $0.01 | 85426614 | $3.22 | 85426728 | $14.19 | 85426823 | $0.09 |
| 85426532 | $0.01 | 85426615 | $0.61 | 85426729 | $12.70 | 85426824 | $65.16 |
| 85426533 | $1.75 | 85426617 | $0.01 | 85426731 | $1.02 | 85426827 | $0.01 |
| 85426534 | $1.76 | 85426621 | $5.52 | 85426732 | $4.83 | 85426828 | $0.02 |
| 85426536 | $4.94 | 85426623 | $0.47 | 85426733 | $0.64 | 85426830 | $0.03 |
| 85426537 | $9.05 | 85426627 | $2.90 | 85426736 | $0.41 | 85426831 | $0.29 |
| 85426538 | $25.74 | 85426628 | $0.22 | 85426737 | $0.13 | 85426832 | $0.91 |
| 85426540 | $29.09 | 85426629 | $0.87 | 85426738 | $12.75 | 85426836 | $2.80 |
| 85426541 | $0.81 | 85426630 | $2.53 | 85426739 | $1.41 | 85426837 | $34.03 |
| 85426542 | $0.01 | 85426631 | $13.96 | 85426741 | $0.63 | 85426840 | $0.10 |
| 85426544 | $2.64 | 85426635 | $40.09 | 85426743 | $2.33 | 85426841 | $2.46 |
| 85426547 | $1.55 | 85426636 | $6.75 | 85426744 | $1.42 | 85426842 | $0.83 |
| 85426548 | $3.57 | 85426638 | $1,398.14 | 85426748 | $0.12 | 85426843 | $2.46 |
| 85426550 | $1.68 | 85426639 | $1.68 | 85426751 | $0.01 | 85426848 | $5.79 |
| 85426554 | $1.49 | 85426648 | $3.50 | 85426753 | $6.76 | 85426854 | $40.12 |
| 85426556 | $0.63 | 85426653 | $17.63 | 85426754 | $27.77 | 85426855 | $1.68 |
| 85426557 | $4.69 | 85426656 | $0.14 | 85426755 | $2.73 | 85426857 | $204.29 |
| 85426562 | $118.82 | 85426662 | $2.06 | 85426760 | $8.13 | 85426860 | $0.27 |
| 85426563 | $6.94 | 85426663 | $1.40 | 85426761 | $27.43 | 85426861 | $2.70 |
| 85426566 | $1,986.33 | 85426664 | $0.33 | 85426762 | $0.05 | 85426862 | $0.01 |
| 85426567 | $13.88 | 85426665 | $13.48 | 85426766 | $3.46 | 85426863 | $53.58 |
| 85426568 | $3.33 | 85426666 | $32.23 | 85426767 | $1.15 | 85426865 | $13.66 |
| 85426569 | $17.63 | 85426668 | $0.01 | 85426776 | $8.56 | 85426866 | $4.48 |
| 85426571 | $61.50 | 85426669 | $4.77 | 85426777 | $0.89 | 85426867 | $0.96 |
| 85426575 | $4.82 | 85426671 | $0.64 | 85426778 | $1.40 | 85426874 | $0.01 |
| 85426576 | $0.93 | 85426672 | $34.04 | 85426780 | $1.08 | 85426876 | $0.90 |
| 85426577 | $97.89 | 85426675 | $5.08 | 85426781 | $1.31 | 85426878 | $9.09 |
| 85426578 | $1.68 | 85426687 | $19.92 | 85426782 | $0.49 | 85426879 | $0.52 |
| 85426580 | $2.03 | 85426688 | $1.10 | 85426783 | $0.38 | 85426881 | $1.26 |
| 85426581 | $0.33 | 85426690 | $3.81 | 85426785 | $0.92 | 85426882 | $1.96 |
| 85426583 | $1.87 | 85426691 | $46.54 | 85426786 | $93.68 | 85426883 | $3.45 |
| 85426585 | $13.23 | 85426694 | $9.52 | 85426789 | $2.60 | 85426884 | $3.45 |
| 85426587 | $2.48 | 85426695 | $1.87 | 85426790 | $0.63 | 85426885 | $0.15 |
| 85426588 | $0.05 | 85426696 | $3.46 | 85426793 | $4.99 | 85426886 | $1.44 |
| 85426589 | $2.36 | 85426697 | $0.79 | 85426795 | $44.82 | 85426893 | $7.34 |
| 85426592 | $11.18 | 85426701 | $0.15 | 85426798 | $2.88 | 85426894 | $2.56 |
| 85426593 | $0.28 | 85426703 | $0.64 | 85426800 | $0.03 | 85426895 | $0.37 |
| 85426594 | $10.19 | 85426705 | $3.00 | 85426801 | $0.36 | 85426897 | $0.01 |
| 85426596 | $3.03 | 85426707 | $0.44 | 85426806 | $3.46 | 85426900 | $0.27 |
| 85426599 | $1.12 | 85426713 | $15.08 | 85426807 | $5.19 | 85426901 | $0.58 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85426903 | $2.89 | 85426985 | $0.07 | 85427087 | $5.24 | 85428117 | $199.46 |
| 85426904 | $0.62 | 85426986 | $55.62 | 85427088 | $1.92 | 85428120 | $68.08 |
| 85426905 | $1.52 | 85426987 | $1.28 | 85427089 | $9.50 | 85428123 | $17.76 |
| 85426906 | $41.16 | 85426991 | $1.49 | 85427092 | $4.45 | 85428136 | $53.30 |
| 85426910 | $0.08 | 85426994 | $0.16 | 85427093 | $2.38 | 85428139 | $13.70 |
| 85426911 | $0.01 | 85426995 | $2.66 | 85427097 | $1.73 | 85428142 | $2,364.80 |
| 85426912 | $0.44 | 85426996 | $0.13 | 85427103 | $0.16 | 85428151 | $15.17 |
| 85426913 | $0.07 | 85426998 | $3.01 | 85427106 | $0.30 | 85428158 | $1,223.49 |
| 85426914 | $1.41 | 85427002 | $9.13 | 85427110 | $0.01 | 85428165 | $14.57 |
| 85426915 | $0.01 | 85427003 | $40.28 | 85427112 | $0.03 | 85428177 | $1,089.28 |
| 85426921 | $117.26 | 85427004 | $1.47 | 85427115 | $0.35 | 85428183 | $39.38 |
| 85426923 | $33.13 | 85427005 | $8.25 | 85427116 | $0.40 | 85428187 | $475.73 |
| 85426924 | $0.77 | 85427006 | $2.42 | 85427121 | $0.08 | 85428188 | $22.16 |
| 85426925 | $12.03 | 85427008 | $21.36 | 85427123 | $0.19 | 85428192 | $102.12 |
| 85426926 | $56.59 | 85427013 | $0.19 | 85427130 | $1.19 | 85428194 | $18.02 |
| 85426927 | $1.67 | 85427015 | $0.12 | 85427131 | $0.27 | 85428199 | $493.64 |
| 85426930 | $0.42 | 85427017 | $1.33 | 85427135 | $0.12 | 85428202 | $79.74 |
| 85426931 | $0.09 | 85427021 | $0.01 | 85427136 | $0.14 | 85428204 | $51.60 |
| 85426932 | $0.56 | 85427022 | $0.93 | 85427138 | $0.51 | 85428206 | $68.08 |
| 85426933 | $0.29 | 85427025 | $2.34 | 85427139 | $0.40 | 85428207 | $653.46 |
| 85426934 | $3.17 | 85427031 | $0.03 | 85427145 | $0.09 | 85428211 | $476.80 |
| 85426937 | $1.99 | 85427032 | $2.17 | 85428038 | $27.23 | 85428213 | $174.39 |
| 85426940 | $0.88 | 85427035 | $0.92 | 85428039 | $144.00 | 85428217 | $150.47 |
| 85426944 | $0.27 | 85427038 | $0.79 | 85428045 | $574.76 | 85428223 | $92.86 |
| 85426945 | $0.47 | 85427039 | $0.10 | 85428056 | $102.12 | 85428226 | $204.24 |
| 85426947 | $1.76 | 85427041 | $1.33 | 85428060 | $170.20 | 85428240 | $322.50 |
| 85426948 | $37.96 | 85427042 | $0.40 | 85428061 | $1,196.11 | 85428244 | $42.32 |
| 85426950 | $4.98 | 85427043 | $0.64 | 85428062 | $53.58 | 85428247 | $6.05 |
| 85426952 | $0.03 | 85427045 | $0.08 | 85428070 | $719.07 | 85428251 | $4.36 |
| 85426953 | $1.51 | 85427047 | $0.96 | 85428072 | $56.25 | 85428255 | $189.69 |
| 85426955 | $7.88 | 85427049 | $2.80 | 85428074 | $220.11 | 85428261 | $13.88 |
| 85426956 | $0.60 | 85427050 | $10.98 | 85428076 | $182.42 | 85428266 | $34.04 |
| 85426957 | $8.67 | 85427053 | $1.05 | 85428078 | $13.91 | 85428269 | $114.83 |
| 85426958 | $3.16 | 85427059 | $0.67 | 85428082 | $839.51 | 85428273 | $1,006.60 |
| 85426960 | $3.90 | 85427060 | $3.53 | 85428086 | $60.93 | 85428275 | $48.46 |
| 85426962 | $55.93 | 85427062 | $0.46 | 85428088 | $538.96 | 85428283 | $29.21 |
| 85426963 | $8.63 | 85427064 | $0.01 | 85428092 | $26.78 | 85428287 | $173.56 |
| 85426964 | $0.58 | 85427065 | $0.09 | 85428099 | $30.57 | 85428288 | $192.35 |
| 85426965 | $0.77 | 85427067 | $2.38 | 85428100 | $340.40 | 85428290 | $408.48 |
| 85426966 | $2.56 | 85427068 | $0.10 | 85428102 | $18.89 | 85428291 | $586.74 |
| 85426967 | $9.35 | 85427069 | $0.26 | 85428105 | $135.08 | 85428299 | $188.80 |
| 85426968 | $0.81 | 85427072 | $0.78 | 85428110 | $87.36 | 85428310 | $1.77 |
| 85426974 | $0.72 | 85427074 | $1.81 | 85428111 | $82.85 | 85428314 | $68.08 |
| 85426976 | $0.18 | 85427075 | $0.46 | 85428112 | $541.50 | 85428319 | $361.00 |
| 85426983 | $23.58 | 85427084 | $0.70 | 85428113 | $55.90 | 85428329 | $12.38 |
| 85426984 | $0.43 | 85427085 | $5.37 | 85428115 | $102.12 | 85428332 | $58.46 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85428337 | $518.96 | 85428578 | $46.24 | 85428793 | $16.76 | 85428973 | $10.98 |
| 85428340 | $271.60 | 85428583 | $2.60 | 85428795 | $273.00 | 85428984 | $335.35 |
| 85428342 | $16.55 | 85428584 | $15.50 | 85428796 | $18.84 | 85429004 | $66.00 |
| 85428343 | $6.10 | 85428589 | $37.76 | 85428797 | $831.19 | 85429006 | $68.08 |
| 85428344 | $301.70 | 85428597 | $379.38 | 85428799 | $171.27 | 85429017 | $34.04 |
| 85428348 | $743.15 | 85428602 | $62.33 | 85428801 | $34.04 | 85429018 | $10.72 |
| 85428350 | $106.46 | 85428603 | $13.88 | 85428810 | $47.37 | 85429023 | $51.85 |
| 85428352 | $96.25 | 85428607 | $44.40 | 85428824 | $840.50 | 85429047 | $107.14 |
| 85428353 | $199.08 | 85428611 | $170.20 | 85428825 | $4,661.81 | 85429052 | $19.88 |
| 85428356 | $39.76 | 85428618 | $34.04 | 85428829 | $40.91 | 85429063 | $19.44 |
| 85428358 | $371.52 | 85428621 | $26.31 | 85428835 | $119.10 | 85429067 | $34.04 |
| 85428375 | $939.83 | 85428622 | $160.97 | 85428839 | $38.47 | 85429071 | $44.50 |
| 85428379 | $903.45 | 85428624 | $564.60 | 85428840 | $65.62 | 85429073 | $43.08 |
| 85428380 | $1,779.50 | 85428628 | $10.49 | 85428842 | $446.74 | 85429074 | $41.39 |
| 85428383 | $16.75 | 85428630 | $92.70 | 85428847 | $425.42 | 85429077 | $68.75 |
| 85428384 | $34.04 | 85428633 | $131.97 | 85428849 | $885.04 | 85429080 | $207.43 |
| 85428387 | $55.62 | 85428640 | $41.40 | 85428851 | $134.30 | 85429084 | $580.77 |
| 85428407 | $12.37 | 85428657 | $21.88 | 85428852 | $3,450.76 | 85429087 | $98.70 |
| 85428411 | $21.12 | 85428660 | $34.04 | 85428859 | $135.14 | 85429089 | $3.88 |
| 85428414 | $136.16 | 85428665 | $171.91 | 85428861 | $109.27 | 85429094 | $54.82 |
| 85428417 | $184.56 | 85428667 | $326.19 | 85428873 | $544.64 | 85429096 | $108.40 |
| 85428452 | $481.85 | 85428672 | $18.98 | 85428880 | $68.08 | 85429100 | $0.17 |
| 85428463 | $5,857.25 | 85428674 | $254.18 | 85428884 | $53.30 | 85429102 | $10.13 |
| 85428473 | $72.03 | 85428675 | $114.48 | 85428888 | $1,343.67 | 85429103 | $1.33 |
| 85428474 | $8.66 | 85428676 | $160.62 | 85428894 | $3,467.65 | 85429104 | $0.12 |
| 85428478 | $130.12 | 85428688 | $535.85 | 85428897 | $251.66 | 85429105 | $0.27 |
| 85428480 | $340.40 | 85428692 | $1,041.18 | 85428904 | $457.51 | 85429106 | $8.30 |
| 85428481 | $137.42 | 85428693 | $102.12 | 85428906 | $529.83 | 85429107 | $7.69 |
| 85428482 | $59.48 | 85428696 | $3,438.04 | 85428909 | $550.67 | 85429108 | $0.99 |
| 85428485 | $9.88 | 85428703 | $53.86 | 85428911 | $70.50 | 85429109 | $0.56 |
| 85428486 | $102.12 | 85428705 | $83.48 | 85428912 | $204.24 | 85429118 | $9.38 |
| 85428493 | $68.08 | 85428711 | $114.97 | 85428913 | $13,567.91 | 85429119 | $0.80 |
| 85428502 | $19.68 | 85428720 | $34.04 | 85428914 | $68.12 | 85429120 | $3.62 |
| 85428503 | $137.42 | 85428729 | $16.57 | 85428916 | $369.28 | 85429121 | $0.76 |
| 85428506 | $379.70 | 85428737 | $15.53 | 85428922 | $31.06 | 85429122 | $0.05 |
| 85428522 | $13.87 | 85428740 | $89.24 | 85428923 | $204.80 | 85429123 | $5.65 |
| 85428524 | $244.97 | 85428742 | $1,306.59 | 85428926 | $1,308.94 | 85429125 | $21.99 |
| 85428528 | $78.03 | 85428752 | $34.04 | 85428927 | $22.44 | 85429126 | $0.39 |
| 85428552 | $34.04 | 85428756 | $408.26 | 85428928 | $172.48 | 85429131 | $13.13 |
| 85428554 | $36.74 | 85428760 | $138.43 | 85428945 | $566.50 | 85429135 | $0.62 |
| 85428555 | $326.52 | 85428761 | $7.67 | 85428948 | $34.04 | 85429139 | $0.32 |
| 85428558 | $396.25 | 85428766 | $23.58 | 85428950 | $41.50 | 85429140 | $0.96 |
| 85428560 | $851.00 | 85428776 | $25.92 | 85428959 | $90.31 | 85429142 | $0.10 |
| 85428561 | $392.24 | 85428780 | $2,122.60 | 85428967 | $5,107.20 | 85429143 | $0.07 |
| 85428569 | $11.29 | 85428781 | $636.73 | 85428968 | $47.90 | 85429144 | $1.81 |
| 85428577 | $183.06 | 85428792 | $737.50 | 85428970 | $568.50 | 85429148 | $0.99 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85429150 | $11.37 | 85430211 | $21.68 | 85430404 | $12.93 | 85430548 | $10.01 |
| 85429154 | $0.25 | 85430215 | $1,500.06 | 85430405 | $0.41 | 85430551 | $0.24 |
| 85429155 | $0.81 | 85430216 | $34.04 | 85430407 | $2.91 | 85430552 | $1.60 |
| 85429158 | $5.09 | 85430217 | $68.08 | 85430409 | $2.71 | 85430557 | $2.91 |
| 85429159 | $0.40 | 85430233 | $281.25 | 85430410 | $11.98 | 85430558 | $0.30 |
| 85429160 | $7.13 | 85430239 | $64.86 | 85430422 | $5.82 | 85430559 | $8.70 |
| 85429164 | $16.03 | 85430242 | $327.98 | 85430423 | $0.01 | 85430568 | $1.50 |
| 85429168 | $1.13 | 85430246 | $2.05 | 85430424 | $4.50 | 85430569 | $0.20 |
| 85429170 | $0.83 | 85430250 | $305.43 | 85430428 | $1.13 | 85430571 | $40.45 |
| 85429175 | $9.91 | 85430260 | $100.44 | 85430432 | $1.10 | 85430573 | $1.63 |
| 85429176 | $0.17 | 85430263 | $34.04 | 85430435 | $0.27 | 85430579 | $0.01 |
| 85429180 | $0.09 | 85430265 | $199.82 | 85430438 | $1.94 | 85430584 | $119.10 |
| 85429181 | $2.74 | 85430266 | $243.53 | 85430439 | $0.11 | 85430587 | $4.52 |
| 85429182 | $3.55 | 85430276 | $425.45 | 85430450 | $52.99 | 85430594 | $0.60 |
| 85429184 | $1.52 | 85430278 | $13.01 | 85430454 | $0.29 | 85430595 | $0.31 |
| 85429191 | $0.08 | 85430279 | $347.08 | 85430456 | $0.86 | 85430600 | $38.95 |
| 85429192 | $0.04 | 85430282 | $389.92 | 85430457 | $4.68 | 85430606 | $10.06 |
| 85429195 | $7.09 | 85430291 | $473.92 | 85430462 | $0.92 | 85430608 | $22.75 |
| 85429196 | $2.42 | 85430297 | $7.19 | 85430463 | $0.50 | 85430612 | $3.76 |
| 85429205 | $0.14 | 85430301 | $532.01 | 85430466 | $0.01 | 85430613 | $0.01 |
| 85430091 | $211.70 | 85430315 | $198.54 | 85430468 | $0.26 | 85430615 | $17.84 |
| 85430098 | $170.20 | 85430318 | $1,407.00 | 85430470 | $42.28 | 85430617 | $0.01 |
| 85430099 | $180.50 | 85430326 | $41.67 | 85430473 | $6.19 | 85430624 | $13.32 |
| 85430106 | $1.04 | 85430331 | $78.30 | 85430478 | $7.79 | 85430636 | $22.79 |
| 85430107 | $136.16 | 85430334 | $3.53 | 85430479 | $8.21 | 85430639 | $255.47 |
| 85430108 | $27.55 | 85430339 | $118.26 | 85430482 | $0.56 | 85430640 | $29.93 |
| 85430109 | $24.72 | 85430340 | $181.43 | 85430486 | $7.46 | 85430641 | $1.53 |
| 85430122 | $34.04 | 85430352 | $163.54 | 85430490 | $0.10 | 85430646 | $0.87 |
| 85430135 | $249.27 | 85430353 | $68.08 | 85430496 | $2.49 | 85430648 | $11.22 |
| 85430136 | $230.70 | 85430354 | $28.32 | 85430497 | $0.07 | 85430649 | $46.05 |
| 85430160 | $38.16 | 85430356 | $1,260.10 | 85430499 | $13.40 | 85430651 | $5.41 |
| 85430166 | $134.44 | 85430357 | $65.14 | 85430504 | $0.61 | 85430654 | $2.03 |
| 85430170 | $35.33 | 85430362 | $723.35 | 85430507 | $0.03 | 85430656 | $1.14 |
| 85430171 | $482.72 | 85430364 | $7.60 | 85430515 | $7.96 | 85430658 | $27.58 |
| 85430172 | $22.45 | 85430369 | $0.57 | 85430518 | $0.01 | 85430659 | $21.02 |
| 85430176 | $102.12 | 85430371 | $1.07 | 85430521 | $0.55 | 85430662 | $6.23 |
| 85430177 | $47.30 | 85430372 | $3.98 | 85430525 | $0.29 | 85430667 | $3.10 |
| 85430183 | $138.80 | 85430373 | $3.42 | 85430526 | $39.38 | 85430673 | $11.25 |
| 85430185 | $52.68 | 85430375 | $0.08 | 85430527 | $34.39 | 85430679 | $5.76 |
| 85430187 | $326.60 | 85430381 | $6.13 | 85430528 | $1.17 | 85430680 | $22.88 |
| 85430189 | $25.34 | 85430382 | $0.63 | 85430536 | $0.27 | 85430682 | $0.20 |
| 85430193 | $44.74 | 85430383 | $1.22 | 85430537 | $0.51 | 85430683 | $0.23 |
| 85430197 | $916.89 | 85430391 | $0.95 | 85430539 | $77.57 | 85430685 | $5.19 |
| 85430202 | $344.11 | 85430394 | $100.45 | 85430543 | $30.07 | 85430689 | $0.45 |
| 85430209 | $213.88 | 85430402 | $0.74 | 85430544 | $0.07 | 85430691 | $3.18 |
| 85430210 | $880.62 | 85430403 | $5.26 | 85430546 | $1.20 | 85430693 | $6.81 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85430697 | $2.43 | 85430839 | $3.37 | 85430957 | $31.67 | 85431067 | $0.71 |
| 85430698 | $12.38 | 85430840 | $13.41 | 85430958 | $0.01 | 85431068 | $0.22 |
| 85430703 | $16.36 | 85430841 | $0.24 | 85430959 | $36.02 | 85431069 | $0.01 |
| 85430706 | $4.21 | 85430844 | $3.18 | 85430960 | $1.18 | 85431070 | $0.01 |
| 85430707 | $1.80 | 85430846 | $2.16 | 85430962 | $0.16 | 85431072 | $0.03 |
| 85430708 | $27.56 | 85430858 | $4.67 | 85430969 | $0.67 | 85431073 | $8.10 |
| 85430709 | $3.17 | 85430859 | $18.10 | 85430970 | $0.01 | 85431075 | $28.18 |
| 85430710 | $1.59 | 85430864 | $5.66 | 85430973 | $123.14 | 85431078 | $1.61 |
| 85430712 | $0.01 | 85430866 | $2.30 | 85430974 | $4.53 | 85431081 | $0.70 |
| 85430715 | $1.78 | 85430867 | $3.88 | 85430976 | $13.79 | 85431082 | $6.80 |
| 85430716 | $1.82 | 85430868 | $1.72 | 85430978 | $0.67 | 85431083 | $1.18 |
| 85430717 | $5.92 | 85430869 | $5.86 | 85430979 | $0.50 | 85431085 | $0.06 |
| 85430727 | $5.87 | 85430870 | $17.14 | 85430981 | $15.88 | 85431087 | $0.01 |
| 85430732 | $14.58 | 85430873 | $0.42 | 85430987 | $9.83 | 85431089 | $0.03 |
| 85430733 | $22.74 | 85430875 | $0.51 | 85430992 | $0.24 | 85431090 | $0.41 |
| 85430737 | $0.83 | 85430877 | $0.32 | 85430993 | $0.01 | 85431092 | $4.85 |
| 85430740 | $0.49 | 85430879 | $3.78 | 85430996 | $8.85 | 85431098 | $2.79 |
| 85430743 | $6.43 | 85430881 | $5.81 | 85430999 | $5.19 | 85431099 | $183.65 |
| 85430748 | $0.01 | 85430882 | $62.52 | 85431000 | $6.95 | 85431110 | $0.61 |
| 85430749 | $0.06 | 85430883 | $7.48 | 85431001 | $39.84 | 85431111 | $11.43 |
| 85430752 | $1.50 | 85430885 | $1.84 | 85431005 | $2.59 | 85431115 | $7.51 |
| 85430755 | $9.55 | 85430888 | $0.26 | 85431006 | $43.20 | 85431118 | $17.95 |
| 85430763 | $0.26 | 85430890 | $1.37 | 85431007 | $11.95 | 85431122 | $0.22 |
| 85430764 | $3.41 | 85430893 | $6.97 | 85431012 | $0.13 | 85431124 | $20.19 |
| 85430767 | $4.91 | 85430896 | $12.17 | 85431014 | $0.01 | 85431126 | $1.27 |
| 85430773 | $18.87 | 85430897 | $0.46 | 85431019 | $369.23 | 85431130 | $67.01 |
| 85430774 | $245.98 | 85430898 | $22.03 | 85431020 | $1.43 | 85431142 | $0.06 |
| 85430778 | $522.52 | 85430901 | $0.28 | 85431021 | $58.36 | 85431144 | $1.10 |
| 85430779 | $9.47 | 85430908 | $2.91 | 85431023 | $0.65 | 85431147 | $1.29 |
| 85430782 | $7.37 | 85430911 | $72.60 | 85431025 | $1.78 | 85431148 | $19.86 |
| 85430784 | $0.05 | 85430913 | $118.02 | 85431026 | $9.62 | 85431153 | $0.70 |
| 85430789 | $0.54 | 85430915 | $0.12 | 85431027 | $2.38 | 85431155 | $4.33 |
| 85430790 | $1.93 | 85430921 | $0.81 | 85431029 | $0.03 | 85431160 | $0.01 |
| 85430791 | $0.01 | 85430922 | $0.37 | 85431030 | $0.46 | 85431165 | $44.05 |
| 85430794 | $8.86 | 85430923 | $17.51 | 85431031 | $1.04 | 85431168 | $13.80 |
| 85430798 | $2.29 | 85430925 | $16.91 | 85431038 | $145.91 | 85431172 | $0.79 |
| 85430801 | $0.05 | 85430927 | $2.80 | 85431043 | $17.39 | 85431174 | $9.73 |
| 85430802 | $0.04 | 85430928 | $12.78 | 85431044 | $6.10 | 85431176 | $1.81 |
| 85430807 | $50.92 | 85430936 | $0.16 | 85431046 | $289.19 | 85431177 | $21.95 |
| 85430809 | $0.26 | 85430938 | $11.09 | 85431047 | $0.24 | 85431178 | $139.23 |
| 85430810 | $25.07 | 85430941 | $3.72 | 85431049 | $49.41 | 85431180 | $1.14 |
| 85430814 | $11.00 | 85430944 | $7.71 | 85431050 | $3,859.04 | 85431181 | $13.95 |
| 85430815 | $5.56 | 85430946 | $29.86 | 85431051 | $64.38 | 85431184 | $1.85 |
| 85430829 | $3.24 | 85430948 | $0.21 | 85431058 | $0.01 | 85431186 | $0.67 |
| 85430835 | $1.34 | 85430949 | $33.45 | 85431063 | $0.66 | 85431191 | $4.34 |
| 85430837 | $0.19 | 85430954 | $1.87 | 85431066 | $0.06 | 85431194 | $2.09 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85431195 | $0.50 | 85431323 | $9.84 | 85431426 | $0.01 | 85431518 | $15.35 |
| 85431196 | $0.06 | 85431325 | $0.33 | 85431428 | $155.87 | 85431520 | $0.17 |
| 85431197 | $8.69 | 85431327 | $0.23 | 85431430 | $6.35 | 85431521 | $5.03 |
| 85431200 | $1.46 | 85431328 | $1.11 | 85431431 | $1.44 | 85431522 | $8.16 |
| 85431201 | $2.36 | 85431330 | $37.54 | 85431435 | $39.93 | 85431525 | $14.82 |
| 85431202 | $1.82 | 85431333 | $19.35 | 85431436 | $2.37 | 85431527 | $1.14 |
| 85431203 | $9.56 | 85431335 | $186.90 | 85431437 | $2.38 | 85431528 | $0.01 |
| 85431204 | $0.01 | 85431336 | $1.05 | 85431439 | $55.21 | 85431533 | $18.95 |
| 85431205 | $11.23 | 85431345 | $6.38 | 85431443 | $0.01 | 85431536 | $0.02 |
| 85431206 | $1.60 | 85431346 | $11.33 | 85431444 | $73.74 | 85431540 | $0.03 |
| 85431209 | $0.03 | 85431351 | $0.56 | 85431448 | $0.15 | 85431542 | $17.29 |
| 85431210 | $14.08 | 85431356 | $18.29 | 85431450 | $0.32 | 85431543 | $0.25 |
| 85431212 | $6.70 | 85431357 | $34.54 | 85431451 | $1.40 | 85431547 | $2.24 |
| 85431213 | $8.23 | 85431359 | $3.60 | 85431453 | $6.34 | 85431549 | $2.30 |
| 85431215 | $24.36 | 85431360 | $0.01 | 85431454 | $0.96 | 85431550 | $3.66 |
| 85431217 | $2.02 | 85431362 | $15.67 | 85431455 | $0.43 | 85431552 | $0.01 |
| 85431222 | $0.44 | 85431363 | $13.76 | 85431457 | $52.87 | 85431554 | $0.01 |
| 85431227 | $117.85 | 85431364 | $4.25 | 85431460 | $0.06 | 85431555 | $0.01 |
| 85431232 | $1.09 | 85431366 | $13.75 | 85431461 | $0.89 | 85431557 | $0.22 |
| 85431236 | $0.01 | 85431367 | $173.41 | 85431462 | $4.05 | 85431558 | $28.19 |
| 85431237 | $1.48 | 85431373 | $0.24 | 85431465 | $0.01 | 85431559 | $21.73 |
| 85431238 | $1.40 | 85431377 | $0.12 | 85431467 | $1.25 | 85431564 | $11.41 |
| 85431240 | $4.60 | 85431378 | $0.01 | 85431470 | $1.95 | 85431565 | $7.85 |
| 85431243 | $0.18 | 85431379 | $3.33 | 85431474 | $0.22 | 85431568 | $30.37 |
| 85431248 | $40.25 | 85431380 | $53.63 | 85431476 | $18.87 | 85431570 | $5.21 |
| 85431253 | $49.91 | 85431381 | $454.27 | 85431481 | $0.84 | 85431571 | $1.24 |
| 85431260 | $0.01 | 85431383 | $12.44 | 85431483 | $1.33 | 85431576 | $61.30 |
| 85431264 | $6.29 | 85431384 | $3.11 | 85431484 | $28.65 | 85431577 | $5.35 |
| 85431267 | $0.16 | 85431385 | $9.94 | 85431485 | $3.73 | 85431581 | $0.01 |
| 85431268 | $38.77 | 85431388 | $0.01 | 85431486 | $4.28 | 85431586 | $0.01 |
| 85431269 | $20.98 | 85431389 | $31.80 | 85431488 | $28.24 | 85431590 | $0.36 |
| 85431275 | $6.10 | 85431393 | $0.01 | 85431490 | $128.40 | 85431591 | $0.01 |
| 85431276 | $15.78 | 85431394 | $34.03 | 85431491 | $0.09 | 85431593 | $0.23 |
| 85431278 | $1.48 | 85431396 | $19.62 | 85431492 | $4.32 | 85431594 | $15.94 |
| 85431281 | $15.91 | 85431397 | $0.01 | 85431497 | $0.39 | 85431596 | $5.61 |
| 85431288 | $1.69 | 85431398 | $5.42 | 85431498 | $4.66 | 85431597 | $1.31 |
| 85431293 | $4.21 | 85431401 | $11.08 | 85431500 | $0.05 | 85431599 | $105.90 |
| 85431297 | $0.22 | 85431405 | $0.46 | 85431501 | $16.87 | 85431601 | $1.15 |
| 85431300 | $0.62 | 85431410 | $5.82 | 85431503 | $98.73 | 85431603 | $3.00 |
| 85431305 | $18.54 | 85431412 | $17.93 | 85431504 | $1.27 | 85431606 | $11.35 |
| 85431311 | $24.60 | 85431413 | $0.01 | 85431507 | $102.87 | 85431607 | $0.73 |
| 85431312 | $11.89 | 85431414 | $0.01 | 85431508 | $43.92 | 85431609 | $46.76 |
| 85431313 | $0.30 | 85431415 | $184.58 | 85431511 | $4.93 | 85431612 | $0.27 |
| 85431315 | $19.48 | 85431419 | $82.31 | 85431512 | $0.77 | 85431613 | $0.01 |
| 85431317 | $0.47 | 85431424 | $0.01 | 85431513 | $0.07 | 85431618 | $4.66 |
| 85431321 | $0.02 | 85431425 | $4.25 | 85431517 | $1.56 | 85431620 | $6.52 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85431621 | $0.81 | 85431856 | $105.56 | 85432097 | $80.22 | 85432340 | $27.48 |
| 85431624 | $0.54 | 85431865 | $34.04 | 85432113 | $68.48 | 85432341 | $12.29 |
| 85431626 | $53.39 | 85431869 | $5,755.64 | 85432125 | $114.90 | 85432347 | $10.17 |
| 85431627 | $1.14 | 85431872 | $66.00 | 85432137 | $11.88 | 85432349 | $86.96 |
| 85431628 | $145.84 | 85431879 | $255.34 | 85432139 | $555.43 | 85432350 | $68.08 |
| 85431631 | $68.08 | 85431881 | $2.52 | 85432141 | $103.65 | 85432351 | $231.70 |
| 85431632 | $173.60 | 85431888 | $554.48 | 85432145 | $133.19 | 85432353 | $79.56 |
| 85431638 | $27.50 | 85431889 | $250.90 | 85432153 | $34.04 | 85432354 | $782.92 |
| 85431640 | $132.52 | 85431890 | $29.75 | 85432156 | $110.52 | 85432355 | $34.04 |
| 85431642 | $34.04 | 85431894 | $15.88 | 85432162 | $151.91 | 85432362 | $220.08 |
| 85431645 | $306.36 | 85431895 | $21.47 | 85432167 | $92.90 | 85432366 | $90.00 |
| 85431647 | $2,088.00 | 85431902 | $402.30 | 85432176 | $19.40 | 85432368 | $321.13 |
| 85431655 | $186.51 | 85431907 | $680.80 | 85432181 | $24.84 | 85432371 | $22.97 |
| 85431659 | $101.25 | 85431916 | $816.96 | 85432183 | $157.77 | 85432373 | $16.76 |
| 85431674 | $301.37 | 85431929 | $15.28 | 85432185 | $17.71 | 85432374 | $450.83 |
| 85431688 | $15.44 | 85431948 | $76.26 | 85432187 | $204.24 | 85432377 | $20.88 |
| 85431689 | $34.04 | 85431950 | $34.04 | 85432199 | $80.37 | 85432381 | $1,191.59 |
| 85431692 | $34.04 | 85431965 | $38.22 | 85432200 | $250.80 | 85432388 | $17.37 |
| 85431702 | $32.37 | 85431968 | $680.80 | 85432208 | $305.95 | 85432400 | $123.36 |
| 85431705 | $340.40 | 85431973 | $40.47 | 85432211 | $3,965.96 | 85432403 | $34.04 |
| 85431711 | $30.07 | 85431976 | $10.47 | 85432215 | $242.96 | 85432412 | $361.18 |
| 85431712 | $62.91 | 85431989 | $68.08 | 85432216 | $414.60 | 85432413 | $24.27 |
| 85431713 | $109.62 | 85431991 | $162.00 | 85432220 | $225.73 | 85432418 | $18.18 |
| 85431714 | $79.76 | 85431999 | $33.32 | 85432226 | $563.82 | 85432421 | $58.40 |
| 85431718 | $313.19 | 85432004 | $412.67 | 85432232 | $315.70 | 85432423 | $219.17 |
| 85431722 | $5.09 | 85432009 | $20.46 | 85432237 | $409.79 | 85432427 | $22.46 |
| 85431744 | $47.11 | 85432022 | $9.83 | 85432241 | $68.08 | 85432428 | $4,070.50 |
| 85431771 | $54.30 | 85432025 | $111.30 | 85432242 | $313.80 | 85432436 | $37.72 |
| 85431774 | $639.72 | 85432028 | $22.36 | 85432247 | $32.06 | 85432443 | $136.16 |
| 85431785 | $87.10 | 85432040 | $20.87 | 85432248 | $83.04 | 85432454 | $131.79 |
| 85431786 | $178.40 | 85432041 | $31.90 | 85432254 | $14.45 | 85432456 | $734.83 |
| 85431788 | $18.36 | 85432047 | $9.03 | 85432258 | $86.64 | 85432474 | $10,072.00 |
| 85431794 | $15.85 | 85432051 | $196.52 | 85432261 | $68.08 | 85432475 | $259.36 |
| 85431801 | $37.69 | 85432052 | $32.47 | 85432262 | $201.33 | 85432480 | $34.04 |
| 85431808 | $34.04 | 85432062 | $13.36 | 85432264 | $165.36 | 85432481 | $257.54 |
| 85431809 | $238.28 | 85432065 | $375.29 | 85432265 | $2,171.34 | 85432493 | $257.00 |
| 85431810 | $48.57 | 85432069 | $227.85 | 85432266 | $98.14 | 85432500 | $87.62 |
| 85431814 | $25.08 | 85432072 | $102.12 | 85432284 | $71.88 | 85432509 | $93.32 |
| 85431823 | $664.07 | 85432074 | $1,557.39 | 85432290 | $204.24 | 85432510 | $35.12 |
| 85431837 | $641.35 | 85432080 | $97.40 | 85432327 | $852.45 | 85432512 | $96.40 |
| 85431838 | $34.04 | 85432081 | $719.20 | 85432329 | $1,361.60 | 85432513 | $61.64 |
| 85431842 | $68.08 | 85432083 | $123.60 | 85432332 | $32.20 | 85432522 | $195.16 |
| 85431845 | $12.28 | 85432087 | $19.52 | 85432333 | $61.65 | 85432523 | $11.67 |
| 85431846 | $167.75 | 85432092 | $267.94 | 85432334 | $272.85 | 85432525 | $14.19 |
| 85431852 | $17.76 | 85432093 | $590.33 | 85432336 | $14.22 | 85432527 | $15.34 |
| 85431853 | $38.14 | 85432095 | $665.20 | 85432338 | $272.32 | 85432529 | $1,021.20 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85432531 | $102.12 | 85432772 | $34.04 | 85433036 | $877.20 | 85433224 | $2.57 |
| 85432533 | $682.81 | 85432796 | $23.36 | 85433037 | $9.17 | 85433230 | $7.49 |
| 85432537 | $355.33 | 85432805 | $102.12 | 85433038 | $78.77 | 85433232 | $1.21 |
| 85432541 | $69.84 | 85432806 | $18.83 | 85433045 | $18.78 | 85433239 | $2.06 |
| 85432542 | $12.81 | 85432820 | $34.04 | 85433050 | $4.75 | 85433240 | $3.03 |
| 85432543 | $80.97 | 85432832 | $1,702.00 | 85433051 | $151.58 | 85433241 | $0.71 |
| 85432552 | $25.40 | 85432834 | $108.71 | 85433054 | $8.58 | 85433243 | $0.10 |
| 85432562 | $680.80 | 85432835 | $49.97 | 85433058 | $340.40 | 85433247 | $2.35 |
| 85432576 | $32.76 | 85432838 | $510.60 | 85433063 | $66.76 | 85433251 | $0.58 |
| 85432580 | $47.76 | 85432839 | $1.70 | 85433066 | $394.08 | 85433253 | $0.01 |
| 85432582 | $64.94 | 85432847 | $43.64 | 85433073 | $33,492.50 | 85433259 | $66.58 |
| 85432583 | $34.04 | 85432848 | $19.07 | 85433074 | $1,332.98 | 85433261 | $4.26 |
| 85432585 | $382.30 | 85432852 | $136.16 | 85433081 | $1,950.73 | 85433268 | $0.07 |
| 85432592 | $37.90 | 85432853 | $77.90 | 85433085 | $314.60 | 85433271 | $8.90 |
| 85432598 | $58.11 | 85432854 | $24.68 | 85433092 | $1,910.80 | 85433272 | $17.84 |
| 85432604 | $80.37 | 85432858 | $180.38 | 85433096 | $755.95 | 85433278 | $0.01 |
| 85432613 | $82.31 | 85432860 | $134.70 | 85433106 | $124.92 | 85433282 | $1.82 |
| 85432614 | $38.12 | 85432872 | $20.09 | 85433110 | $681.79 | 85433283 | $18.13 |
| 85432617 | $56.18 | 85432875 | $164.23 | 85433111 | $157.08 | 85433284 | $3.49 |
| 85432619 | $1,214.62 | 85432883 | $6.25 | 85433114 | $88.35 | 85433285 | $170.20 |
| 85432621 | $2,518.96 | 85432889 | $20.56 | 85433124 | $127.16 | 85433286 | $21.83 |
| 85432633 | $278.58 | 85432892 | $126.61 | 85433126 | $38.01 | 85433287 | $88.72 |
| 85432645 | $13.88 | 85432894 | $152.77 | 85433129 | $26.29 | 85433288 | $34.33 |
| 85432650 | $116.31 | 85432905 | $18.64 | 85433133 | $254.64 | 85433291 | $10.75 |
| 85432653 | $312.00 | 85432911 | $265.32 | 85433134 | $7.16 | 85433292 | $4.73 |
| 85432654 | $246.05 | 85432914 | $185.36 | 85433139 | $98.69 | 85433298 | $0.71 |
| 85432662 | $370.84 | 85432916 | $35.35 | 85433141 | $34.04 | 85433299 | $0.38 |
| 85432664 | $1,095.21 | 85432918 | $17.71 | 85433148 | $103.40 | 85433301 | $9.78 |
| 85432708 | $7.88 | 85432921 | $238.28 | 85433152 | $18.03 | 85433304 | $0.52 |
| 85432711 | $141.20 | 85432928 | $18.92 | 85433159 | $21.09 | 85433311 | $1.73 |
| 85432713 | $98.82 | 85432934 | $102.12 | 85433162 | $22.88 | 85433314 | $864.83 |
| 85432716 | $2,388.00 | 85432965 | $15.64 | 85433169 | $680.80 | 85433320 | $56.26 |
| 85432718 | $34.04 | 85432973 | $32.35 | 85433171 | $34.04 | 85433321 | $1.46 |
| 85432722 | $102.12 | 85432978 | $13.67 | 85433172 | $13.50 | 85433323 | $0.01 |
| 85432725 | $240.42 | 85432980 | $11.57 | 85433180 | $734.48 | 85433324 | $0.05 |
| 85432726 | $33.39 | 85432998 | $76.98 | 85433185 | $27.11 | 85433329 | $1.01 |
| 85432727 | $40.15 | 85433005 | $54.73 | 85433187 | $224.10 | 85433330 | $2.22 |
| 85432729 | $1,170.36 | 85433006 | $224.96 | 85433191 | $170.20 | 85433333 | $3.02 |
| 85432734 | $454.99 | 85433010 | $4.44 | 85433199 | $125.90 | 85433334 | $19.96 |
| 85432742 | $136.16 | 85433014 | $65.02 | 85433214 | $0.17 | 85433335 | $0.74 |
| 85432746 | $395.87 | 85433016 | $34.04 | 85433215 | $1.04 | 85433338 | $109.63 |
| 85432747 | $5.66 | 85433024 | $16.00 | 85433217 | $1.25 | 85433339 | $1,417.04 |
| 85432749 | $68.08 | 85433026 | $880.30 | 85433218 | $0.27 | 85433340 | $0.32 |
| 85432760 | $24.52 | 85433028 | $170.20 | 85433220 | $2.88 | 85433347 | $1.86 |
| 85432761 | $106.95 | 85433031 | $377.56 | 85433222 | $0.22 | 85433350 | $6.06 |
| 85432770 | $170.20 | 85433035 | $164.00 | 85433223 | $26.77 | 85433352 | $2.39 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85433357 | $3.58 | 85433502 | $1.78 | 85433633 | $7.08 | 85433766 | $11.29 |
| 85433358 | $12.49 | 85433504 | $4.20 | 85433637 | $0.01 | 85433768 | $13.94 |
| 85433362 | $1.20 | 85433505 | $1.22 | 85433639 | $0.21 | 85433769 | $0.01 |
| 85433365 | $0.57 | 85433509 | $0.81 | 85433642 | $0.93 | 85433771 | $13.87 |
| 85433367 | $0.04 | 85433510 | $5.31 | 85433643 | $0.57 | 85433773 | $4.49 |
| 85433372 | $8.37 | 85433515 | $1.71 | 85433647 | $0.19 | 85433775 | $0.13 |
| 85433378 | $14.87 | 85433516 | $6.56 | 85433649 | $3.72 | 85433780 | $1.45 |
| 85433379 | $0.01 | 85433517 | $1.57 | 85433650 | $0.53 | 85433781 | $1.28 |
| 85433381 | $1.19 | 85433518 | $0.01 | 85433651 | $4.79 | 85433784 | $0.49 |
| 85433387 | $0.35 | 85433519 | $3.77 | 85433659 | $5.44 | 85433791 | $0.04 |
| 85433388 | $1.72 | 85433524 | $0.06 | 85433660 | $0.58 | 85433794 | $0.06 |
| 85433389 | $13.44 | 85433525 | $2.85 | 85433663 | $6.78 | 85433795 | $4.34 |
| 85433393 | $33.50 | 85433529 | $0.58 | 85433665 | $0.01 | 85433798 | $1.14 |
| 85433395 | $6.87 | 85433538 | $0.41 | 85433667 | $0.61 | 85433799 | $0.43 |
| 85433402 | $0.40 | 85433539 | $0.01 | 85433668 | $1.09 | 85433800 | $0.86 |
| 85433409 | $65.09 | 85433541 | $7.02 | 85433673 | $17.20 | 85433803 | $1.82 |
| 85433413 | $0.01 | 85433543 | $47.85 | 85433675 | $0.10 | 85433804 | $0.01 |
| 85433417 | $15.39 | 85433544 | $2.81 | 85433676 | $0.01 | 85433805 | $0.01 |
| 85433421 | $18.67 | 85433545 | $20.30 | 85433680 | $0.91 | 85433811 | $44.81 |
| 85433424 | $6.01 | 85433546 | $2.00 | 85433685 | $8.04 | 85433815 | $329.64 |
| 85433425 | $5.11 | 85433548 | $0.09 | 85433687 | $0.17 | 85433818 | $10.71 |
| 85433427 | $30.51 | 85433549 | $0.52 | 85433698 | $0.31 | 85433820 | $0.08 |
| 85433430 | $0.27 | 85433550 | $1.95 | 85433701 | $0.12 | 85433821 | $0.01 |
| 85433436 | $27.80 | 85433554 | $2.65 | 85433703 | $4.49 | 85433823 | $0.82 |
| 85433438 | $13.49 | 85433555 | $4.74 | 85433707 | $23.42 | 85433824 | $1.78 |
| 85433441 | $14.32 | 85433557 | $4.59 | 85433718 | $21.03 | 85433825 | $0.19 |
| 85433442 | $382.77 | 85433559 | $22.12 | 85433719 | $131.65 | 85433826 | $0.73 |
| 85433446 | $2.83 | 85433564 | $0.75 | 85433723 | $0.01 | 85433827 | $4.79 |
| 85433447 | $0.52 | 85433570 | $4.11 | 85433724 | $8.54 | 85433828 | $77.42 |
| 85433452 | $6.02 | 85433573 | $1.61 | 85433730 | $0.06 | 85433839 | $16.58 |
| 85433454 | $0.21 | 85433576 | $35.05 | 85433731 | $140.56 | 85433842 | $0.06 |
| 85433458 | $0.38 | 85433579 | $0.76 | 85433733 | $0.39 | 85433846 | $0.13 |
| 85433459 | $0.94 | 85433582 | $0.05 | 85433734 | $1.19 | 85433847 | $0.03 |
| 85433463 | $1.49 | 85433583 | $2.96 | 85433735 | $166.88 | 85433849 | $8.46 |
| 85433464 | $0.67 | 85433591 | $1.22 | 85433736 | $3.69 | 85433850 | $0.01 |
| 85433467 | $0.27 | 85433593 | $0.03 | 85433738 | $3.92 | 85433852 | $2.49 |
| 85433472 | $11.75 | 85433599 | $32.08 | 85433742 | $0.73 | 85433853 | $0.29 |
| 85433476 | $0.89 | 85433600 | $48.85 | 85433743 | $2.47 | 85433855 | $152.89 |
| 85433477 | $2.52 | 85433601 | $0.99 | 85433747 | $0.18 | 85433858 | $0.08 |
| 85433480 | $0.11 | 85433607 | $3.00 | 85433748 | $22.73 | 85433860 | $0.76 |
| 85433482 | $0.59 | 85433610 | $0.01 | 85433751 | $1.13 | 85433862 | $1.92 |
| 85433487 | $15.39 | 85433615 | $5.65 | 85433752 | $0.55 | 85433863 | $0.01 |
| 85433490 | $0.04 | 85433617 | $39.79 | 85433755 | $0.05 | 85433864 | $307.99 |
| 85433491 | $23.18 | 85433620 | $0.71 | 85433756 | $0.14 | 85433866 | $503.69 |
| 85433495 | $0.01 | 85433621 | $11.60 | 85433758 | $0.10 | 85433868 | $1.27 |
| 85433499 | $163.89 | 85433623 | $0.14 | 85433760 | $1.57 | 85433870 | $5.62 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85433872 | $1.13 | 85434000 | $29.07 | 85434117 | $17.23 | 85434224 | $0.11 |
| 85433873 | $0.12 | 85434003 | $1.27 | 85434118 | $2.75 | 85434226 | $1.30 |
| 85433875 | $0.01 | 85434006 | $41.38 | 85434120 | $3.61 | 85434227 | $2.38 |
| 85433876 | $3.31 | 85434009 | $0.52 | 85434124 | $0.26 | 85434229 | $2.51 |
| 85433877 | $6.73 | 85434011 | $6.87 | 85434125 | $3.06 | 85434231 | $1.85 |
| 85433881 | $26.72 | 85434014 | $0.47 | 85434126 | $9.74 | 85434234 | $0.13 |
| 85433883 | $0.60 | 85434015 | $2.16 | 85434127 | $1.32 | 85434237 | $2.03 |
| 85433884 | $17.36 | 85434019 | $8.02 | 85434128 | $4.50 | 85434240 | $14.16 |
| 85433885 | $4.22 | 85434020 | $2.95 | 85434134 | $9.13 | 85434241 | $1.16 |
| 85433886 | $13.47 | 85434031 | $14.82 | 85434136 | $0.76 | 85434243 | $6.14 |
| 85433889 | $0.48 | 85434033 | $0.50 | 85434138 | $2.59 | 85434245 | $5.67 |
| 85433891 | $12.07 | 85434035 | $35.47 | 85434139 | $1.81 | 85434246 | $4.05 |
| 85433892 | $6.24 | 85434037 | $38.50 | 85434141 | $33.02 | 85434247 | $11.29 |
| 85433895 | $0.75 | 85434041 | $10.56 | 85434148 | $2.65 | 85434250 | $23.84 |
| 85433896 | $24.78 | 85434042 | $0.02 | 85434149 | $16.84 | 85434252 | $8.21 |
| 85433898 | $2.74 | 85434053 | $40.05 | 85434151 | $15.03 | 85434255 | $12.88 |
| 85433900 | $31.94 | 85434054 | $3.53 | 85434152 | $3.04 | 85434258 | $0.14 |
| 85433901 | $4.17 | 85434056 | $0.17 | 85434153 | $5.68 | 85434261 | $4.42 |
| 85433905 | $63.43 | 85434057 | $0.01 | 85434154 | $14.65 | 85434262 | $6.78 |
| 85433913 | $32.19 | 85434059 | $13.67 | 85434156 | $2.36 | 85434263 | $0.08 |
| 85433918 | $0.02 | 85434062 | $164.78 | 85434157 | $0.90 | 85434265 | $0.01 |
| 85433920 | $0.07 | 85434063 | $0.12 | 85434166 | $2.81 | 85434266 | $0.02 |
| 85433921 | $1.60 | 85434065 | $16.15 | 85434169 | $74.30 | 85434269 | $0.04 |
| 85433925 | $0.91 | 85434068 | $8.57 | 85434171 | $7.47 | 85434273 | $0.01 |
| 85433928 | $7.01 | 85434069 | $1,257.35 | 85434173 | $0.78 | 85434275 | $3.21 |
| 85433934 | $1.36 | 85434076 | $6.61 | 85434175 | $0.39 | 85434279 | $40.44 |
| 85433939 | $24.93 | 85434078 | $21.77 | 85434177 | $20.43 | 85434282 | $1.39 |
| 85433943 | $15.87 | 85434079 | $1.21 | 85434179 | $0.22 | 85434283 | $1.67 |
| 85433947 | $3.96 | 85434082 | $0.01 | 85434181 | $5.63 | 85434286 | $4.65 |
| 85433948 | $41.65 | 85434084 | $0.01 | 85434183 | $20.13 | 85434288 | $8.74 |
| 85433953 | $137.02 | 85434087 | $4.07 | 85434188 | $28.08 | 85434290 | $0.57 |
| 85433956 | $16.64 | 85434088 | $0.01 | 85434189 | $4.61 | 85434291 | $0.15 |
| 85433958 | $1.87 | 85434089 | $3.88 | 85434191 | $1.57 | 85434295 | $2.23 |
| 85433961 | $2.05 | 85434092 | $1.49 | 85434192 | $1.45 | 85434297 | $4.50 |
| 85433962 | $0.75 | 85434100 | $1.39 | 85434194 | $6.06 | 85434300 | $0.01 |
| 85433968 | $0.03 | 85434101 | $82.13 | 85434200 | $1.54 | 85434301 | $1.19 |
| 85433969 | $4.65 | 85434105 | $0.29 | 85434203 | $75.93 | 85434302 | $0.35 |
| 85433973 | $0.54 | 85434107 | $27.17 | 85434204 | $206.59 | 85434303 | $2.93 |
| 85433974 | $10.34 | 85434108 | $0.30 | 85434205 | $3.08 | 85434305 | $4.14 |
| 85433975 | $0.57 | 85434109 | $5.63 | 85434207 | $1.58 | 85434308 | $0.91 |
| 85433977 | $0.04 | 85434110 | $153.64 | 85434209 | $2.98 | 85434310 | $0.01 |
| 85433980 | $0.01 | 85434111 | $0.02 | 85434211 | $2.84 | 85434312 | $3.82 |
| 85433987 | $0.66 | 85434113 | $4.78 | 85434214 | $0.93 | 85434313 | $13.31 |
| 85433992 | $4.58 | 85434114 | $27.16 | 85434215 | $36.42 | 85434314 | $6.65 |
| 85433995 | $0.54 | 85434115 | $0.29 | 85434216 | $5.61 | 85434315 | $170.20 |
| 85433997 | $14.20 | 85434116 | $0.72 | 85434223 | $1.60 | 85434316 | $43.13 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85434317 | $51.35 | 85434425 | $5.23 | 85434569 | $6.01 | 85434731 | $2.11 |
| 85434322 | $0.38 | 85434427 | $0.01 | 85434573 | $0.28 | 85434742 | $0.05 |
| 85434323 | $9.59 | 85434428 | $0.48 | 85434579 | $1.05 | 85434746 | $0.74 |
| 85434324 | $0.42 | 85434434 | $0.24 | 85434585 | $0.01 | 85434748 | $0.49 |
| 85434327 | $1.15 | 85434437 | $8.81 | 85434586 | $3.95 | 85434749 | $0.61 |
| 85434328 | $12.76 | 85434438 | $1,423.89 | 85434587 | $125.08 | 85434750 | $0.12 |
| 85434330 | $1.17 | 85434441 | $7.79 | 85434589 | $42.61 | 85434752 | $12.06 |
| 85434331 | $3.23 | 85434442 | $8.20 | 85434590 | $0.93 | 85434753 | $1.70 |
| 85434334 | $0.01 | 85434443 | $3.29 | 85434591 | $0.03 | 85434756 | $4.68 |
| 85434338 | $0.84 | 85434445 | $2.66 | 85434596 | $0.36 | 85434763 | $0.01 |
| 85434340 | $9.22 | 85434447 | $2.50 | 85434600 | $0.26 | 85434764 | $40.31 |
| 85434341 | $28.18 | 85434448 | $0.50 | 85434602 | $13.92 | 85434769 | $0.22 |
| 85434344 | $0.01 | 85434455 | $9.53 | 85434603 | $4.47 | 85434773 | $15.37 |
| 85434346 | $0.11 | 85434462 | $0.34 | 85434606 | $24.43 | 85434775 | $150.69 |
| 85434348 | $0.01 | 85434465 | $0.05 | 85434608 | $2.56 | 85434778 | $2.48 |
| 85434349 | $0.25 | 85434467 | $0.77 | 85434609 | $9.34 | 85434781 | $7.88 |
| 85434351 | $1.86 | 85434468 | $0.53 | 85434628 | $0.17 | 85434788 | $10.97 |
| 85434352 | $1.14 | 85434469 | $0.32 | 85434634 | $0.42 | 85434789 | $15.74 |
| 85434353 | $37.69 | 85434471 | $1.96 | 85434636 | $1.13 | 85434796 | $0.58 |
| 85434354 | $4.11 | 85434472 | $12.61 | 85434639 | $117.69 | 85434802 | $104.78 |
| 85434358 | $0.20 | 85434475 | $0.25 | 85434642 | $0.47 | 85434803 | $0.27 |
| 85434360 | $3.15 | 85434481 | $2.90 | 85434655 | $2.43 | 85434809 | $25.01 |
| 85434361 | $80.21 | 85434483 | $0.01 | 85434656 | $5.14 | 85434810 | $2.74 |
| 85434368 | $6.62 | 85434484 | $8.07 | 85434658 | $0.06 | 85434812 | $5.94 |
| 85434370 | $285.68 | 85434485 | $28.99 | 85434660 | $0.06 | 85434815 | $0.07 |
| 85434374 | $14.51 | 85434487 | $0.24 | 85434661 | $0.49 | 85434816 | $279.79 |
| 85434375 | $0.94 | 85434489 | $1.65 | 85434663 | $4.51 | 85434819 | $2.68 |
| 85434376 | $38.83 | 85434490 | $5.65 | 85434664 | $5.16 | 85434825 | $16.73 |
| 85434381 | $0.01 | 85434493 | $57.80 | 85434665 | $0.13 | 85434827 | $7.73 |
| 85434383 | $14.15 | 85434494 | $0.70 | 85434668 | $1.51 | 85434829 | $0.12 |
| 85434384 | $116.07 | 85434499 | $7.16 | 85434671 | $0.14 | 85434830 | $2.28 |
| 85434387 | $0.01 | 85434500 | $4.28 | 85434672 | $17.97 | 85434832 | $0.11 |
| 85434389 | $43.74 | 85434507 | $2.76 | 85434674 | $4.61 | 85434837 | $19.61 |
| 85434390 | $14.08 | 85434508 | $2.87 | 85434675 | $6.39 | 85434839 | $1.22 |
| 85434391 | $20.36 | 85434515 | $3.69 | 85434676 | $1.20 | 85434845 | $2.24 |
| 85434397 | $0.19 | 85434522 | $30.66 | 85434679 | $49.99 | 85434848 | $0.01 |
| 85434399 | $12.22 | 85434524 | $6.33 | 85434680 | $14.13 | 85434850 | $7.35 |
| 85434400 | $0.01 | 85434526 | $2.00 | 85434682 | $9.13 | 85434851 | $6.42 |
| 85434401 | $0.35 | 85434531 | $0.35 | 85434688 | $0.07 | 85434853 | $0.15 |
| 85434403 | $0.36 | 85434534 | $26.64 | 85434694 | $0.05 | 85434857 | $0.23 |
| 85434408 | $4.84 | 85434536 | $6.94 | 85434697 | $0.06 | 85434861 | $5.05 |
| 85434411 | $6.57 | 85434542 | $3.32 | 85434699 | $28.70 | 85434863 | $0.99 |
| 85434412 | $6.82 | 85434543 | $6.33 | 85434713 | $0.20 | 85434865 | $20.80 |
| 85434413 | $0.34 | 85434546 | $0.37 | 85434717 | $1.55 | 85434866 | $52.40 |
| 85434420 | $16.59 | 85434551 | $12.76 | 85434719 | $48.23 | 85434867 | $1.03 |
| 85434422 | $1.05 | 85434562 | $1.45 | 85434727 | $0.01 | 85434873 | $0.11 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85434874 | $0.12 | 85435025 | $2.05 | 85435137 | $58.25 | 85435261 | $0.45 |
| 85434879 | $0.66 | 85435028 | $9.09 | 85435139 | $0.13 | 85435268 | $7.64 |
| 85434882 | $0.01 | 85435031 | $0.97 | 85435142 | $17.98 | 85435270 | $0.50 |
| 85434883 | $0.01 | 85435032 | $185.04 | 85435143 | $60.31 | 85435271 | $1.52 |
| 85434884 | $7.87 | 85435034 | $13.60 | 85435146 | $5.29 | 85435272 | $1.63 |
| 85434885 | $0.59 | 85435040 | $0.01 | 85435148 | $33.66 | 85435273 | $0.84 |
| 85434887 | $38.36 | 85435042 | $18.54 | 85435150 | $6.95 | 85435274 | $17.12 |
| 85434888 | $19.41 | 85435043 | $73.75 | 85435154 | $97.07 | 85435275 | $0.60 |
| 85434893 | $4.20 | 85435048 | $9.11 | 85435156 | $3.67 | 85435279 | $0.23 |
| 85434894 | $289.06 | 85435050 | $10.62 | 85435159 | $4.95 | 85435280 | $0.07 |
| 85434896 | $39.26 | 85435052 | $252.68 | 85435160 | $21.86 | 85435285 | $6.17 |
| 85434899 | $21.77 | 85435053 | $2.68 | 85435162 | $3.00 | 85435287 | $2.54 |
| 85434903 | $6.26 | 85435054 | $18.62 | 85435164 | $141.54 | 85435290 | $7.05 |
| 85434906 | $33.04 | 85435058 | $36.86 | 85435167 | $3.19 | 85435294 | $0.26 |
| 85434915 | $50.49 | 85435059 | $3.06 | 85435168 | $1.77 | 85435299 | $46.95 |
| 85434921 | $1.57 | 85435060 | $2.95 | 85435169 | $0.03 | 85435302 | $0.62 |
| 85434922 | $3.58 | 85435064 | $0.21 | 85435171 | $4.92 | 85435303 | $2.08 |
| 85434923 | $0.90 | 85435065 | $1.27 | 85435172 | $0.22 | 85435305 | $7.74 |
| 85434924 | $13.44 | 85435066 | $2.30 | 85435173 | $24.23 | 85435313 | $1.50 |
| 85434929 | $6.09 | 85435068 | $221.83 | 85435178 | $33.12 | 85435315 | $0.10 |
| 85434933 | $8.15 | 85435069 | $0.84 | 85435184 | $0.01 | 85435317 | $0.61 |
| 85434937 | $34.11 | 85435072 | $3.95 | 85435187 | $1.30 | 85435320 | $70.87 |
| 85434939 | $2.85 | 85435074 | $2.60 | 85435190 | $39.96 | 85435323 | $23.12 |
| 85434942 | $4.71 | 85435075 | $0.62 | 85435195 | $2.69 | 85435325 | $10.46 |
| 85434943 | $1.35 | 85435077 | $0.98 | 85435196 | $0.26 | 85435326 | $0.52 |
| 85434949 | $3.08 | 85435089 | $0.01 | 85435201 | $2.96 | 85435327 | $13.51 |
| 85434951 | $0.63 | 85435092 | $0.43 | 85435210 | $0.01 | 85435330 | $32.25 |
| 85434952 | $7.81 | 85435093 | $0.13 | 85435211 | $0.35 | 85435335 | $1.36 |
| 85434953 | $0.07 | 85435094 | $4.06 | 85435212 | $2.52 | 85435336 | $4.59 |
| 85434962 | $1.67 | 85435096 | $3.22 | 85435213 | $3.20 | 85435337 | $1.75 |
| 85434965 | $1.79 | 85435100 | $18.78 | 85435217 | $1.31 | 85435338 | $22.07 |
| 85434968 | $6.04 | 85435102 | $1.29 | 85435219 | $1.46 | 85435339 | $0.18 |
| 85434969 | $0.77 | 85435104 | $1.57 | 85435220 | $3.96 | 85435340 | $221.50 |
| 85434973 | $5.04 | 85435107 | $1.49 | 85435222 | $0.89 | 85435341 | $48.61 |
| 85434994 | $5.20 | 85435108 | $7.32 | 85435223 | $14.81 | 85435344 | $0.74 |
| 85434998 | $9.23 | 85435109 | $0.01 | 85435224 | $0.21 | 85435346 | $0.28 |
| 85435001 | $0.05 | 85435112 | $0.33 | 85435225 | $11.26 | 85435354 | $11.83 |
| 85435006 | $0.01 | 85435113 | $0.04 | 85435231 | $1.24 | 85435355 | $0.24 |
| 85435007 | $1.33 | 85435114 | $5.32 | 85435233 | $43.91 | 85435356 | $27.60 |
| 85435008 | $2.17 | 85435116 | $8.73 | 85435236 | $60.47 | 85435358 | $10.00 |
| 85435010 | $1.47 | 85435118 | $6.88 | 85435240 | $7.63 | 85435360 | $0.11 |
| 85435011 | $0.01 | 85435119 | $0.01 | 85435243 | $114.49 | 85435361 | $3.78 |
| 85435015 | $0.15 | 85435121 | $0.10 | 85435247 | $0.01 | 85435363 | $0.14 |
| 85435018 | $23.32 | 85435122 | $1.76 | 85435251 | $26.75 | 85435364 | $63.10 |
| 85435021 | $7.02 | 85435125 | $0.30 | 85435254 | $11.53 | 85435365 | $15.60 |
| 85435023 | $37.50 | 85435126 | $12.12 | 85435259 | $10.80 | 85435371 | $0.29 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85435374 | $12.77 | 85435476 | $1.74 | 85435578 | $5.18 | 85435684 | $0.11 |
| 85435375 | $49.89 | 85435477 | $12.53 | 85435580 | $0.01 | 85435686 | $5.16 |
| 85435377 | $73.47 | 85435478 | $0.01 | 85435583 | $5.28 | 85435687 | $0.22 |
| 85435382 | $5.40 | 85435483 | $0.01 | 85435584 | $1.39 | 85435688 | $0.76 |
| 85435383 | $2.09 | 85435486 | $11.20 | 85435596 | $4.47 | 85435689 | $1.94 |
| 85435384 | $2.10 | 85435488 | $0.42 | 85435601 | $55.60 | 85435691 | $136.16 |
| 85435386 | $45.92 | 85435492 | $3.52 | 85435604 | $10.61 | 85435692 | $10.27 |
| 85435387 | $3.88 | 85435493 | $5.96 | 85435605 | $10.41 | 85435697 | $0.94 |
| 85435389 | $4.94 | 85435495 | $7.91 | 85435609 | $0.74 | 85435698 | $36.27 |
| 85435390 | $36.65 | 85435496 | $0.40 | 85435610 | $31.74 | 85435699 | $49.92 |
| 85435392 | $23.12 | 85435498 | $8.46 | 85435613 | $22.54 | 85435700 | $243.69 |
| 85435393 | $0.01 | 85435503 | $0.10 | 85435615 | $0.89 | 85435701 | $1.93 |
| 85435394 | $81.43 | 85435507 | $8.63 | 85435616 | $0.93 | 85435703 | $0.82 |
| 85435395 | $7.33 | 85435509 | $12.57 | 85435617 | $68.12 | 85435704 | $0.47 |
| 85435396 | $3.97 | 85435510 | $0.84 | 85435618 | $0.45 | 85435705 | $6.10 |
| 85435397 | $32.04 | 85435515 | $7.83 | 85435621 | $4.94 | 85435706 | $2.90 |
| 85435399 | $0.22 | 85435516 | $0.41 | 85435622 | $4.85 | 85435707 | $1.27 |
| 85435401 | $0.19 | 85435519 | $1.10 | 85435623 | $80.79 | 85435708 | $0.19 |
| 85435406 | $2.00 | 85435522 | $44.34 | 85435625 | $0.14 | 85435709 | $1.18 |
| 85435409 | $3.68 | 85435523 | $6.06 | 85435626 | $0.51 | 85435710 | $3.92 |
| 85435414 | $0.50 | 85435524 | $1.07 | 85435628 | $17.48 | 85435714 | $0.96 |
| 85435422 | $85.60 | 85435525 | $6.78 | 85435630 | $3.43 | 85435715 | $1.16 |
| 85435424 | $15.79 | 85435527 | $1.04 | 85435634 | $31.31 | 85435716 | $25.52 |
| 85435425 | $4.25 | 85435528 | $1.47 | 85435641 | $0.89 | 85435717 | $0.36 |
| 85435431 | $10.88 | 85435529 | $0.93 | 85435644 | $21.50 | 85435721 | $0.37 |
| 85435433 | $0.29 | 85435530 | $4.92 | 85435647 | $2.27 | 85435722 | $12.57 |
| 85435439 | $23.05 | 85435534 | $1.36 | 85435649 | $0.06 | 85435723 | $23.96 |
| 85435442 | $0.43 | 85435538 | $2.21 | 85435650 | $0.24 | 85435724 | $37.22 |
| 85435443 | $1.14 | 85435539 | $19.21 | 85435651 | $0.47 | 85435727 | $2.45 |
| 85435444 | $19.87 | 85435540 | $0.01 | 85435652 | $20.11 | 85435733 | $2.29 |
| 85435450 | $23.42 | 85435541 | $0.19 | 85435654 | $0.03 | 85435735 | $1.59 |
| 85435451 | $1.28 | 85435542 | $10.40 | 85435656 | $3.42 | 85435736 | $6.75 |
| 85435452 | $0.79 | 85435546 | $2.36 | 85435657 | $1.52 | 85435737 | $2.55 |
| 85435453 | $1.09 | 85435547 | $5.12 | 85435660 | $0.50 | 85435738 | $0.01 |
| 85435454 | $6.01 | 85435549 | $1.84 | 85435661 | $1.74 | 85435740 | $1.58 |
| 85435456 | $2.49 | 85435551 | $6.17 | 85435662 | $0.43 | 85435742 | $0.41 |
| 85435460 | $5.94 | 85435552 | $29.87 | 85435664 | $0.40 | 85435747 | $2.34 |
| 85435463 | $0.03 | 85435556 | $269.39 | 85435666 | $1.55 | 85435749 | $9.73 |
| 85435465 | $0.21 | 85435557 | $230.20 | 85435667 | $0.01 | 85435750 | $16.60 |
| 85435466 | $47.63 | 85435560 | $4.77 | 85435670 | $7.62 | 85435764 | $1.80 |
| 85435468 | $0.60 | 85435561 | $26.06 | 85435671 | $140.65 | 85435766 | $21.58 |
| 85435471 | $3.30 | 85435566 | $31.27 | 85435672 | $3.61 | 85435767 | $6.56 |
| 85435472 | $11.09 | 85435568 | $0.11 | 85435673 | $8.78 | 85435770 | $5.21 |
| 85435473 | $0.21 | 85435570 | $36.29 | 85435677 | $1.73 | 85435774 | $3.41 |
| 85435474 | $5.00 | 85435572 | $0.89 | 85435678 | $0.49 | 85435776 | $0.30 |
| 85435475 | $4.67 | 85435573 | $0.21 | 85435682 | $4.28 | 85435777 | $0.70 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85435779 | $0.01 | 85435886 | $18.27 | 85435971 | $0.01 | 85436068 | $47.80 |
| 85435780 | $2.02 | 85435889 | $0.24 | 85435972 | $16.54 | 85436070 | $244.32 |
| 85435781 | $0.95 | 85435891 | $7.67 | 85435973 | $0.01 | 85436071 | $9.51 |
| 85435784 | $2.67 | 85435895 | $5.04 | 85435974 | $0.20 | 85436073 | $4.32 |
| 85435785 | $423.78 | 85435896 | $13.35 | 85435975 | $7.03 | 85436074 | $0.62 |
| 85435786 | $0.01 | 85435898 | $8.42 | 85435976 | $18.67 | 85436075 | $1.68 |
| 85435790 | $0.54 | 85435899 | $40.54 | 85435980 | $28.58 | 85436076 | $5.35 |
| 85435793 | $0.46 | 85435901 | $23.02 | 85435981 | $5.83 | 85436077 | $34.09 |
| 85435798 | $21.38 | 85435903 | $28.72 | 85435985 | $0.01 | 85436078 | $0.01 |
| 85435801 | $11.68 | 85435906 | $11.88 | 85435988 | $0.75 | 85436079 | $245.17 |
| 85435802 | $0.01 | 85435907 | $2.86 | 85435989 | $1.13 | 85436081 | $0.75 |
| 85435803 | $0.01 | 85435908 | $0.58 | 85435993 | $17.73 | 85436083 | $0.10 |
| 85435807 | $0.01 | 85435909 | $23.37 | 85435995 | $2.76 | 85436084 | $31.23 |
| 85435813 | $0.14 | 85435913 | $0.01 | 85435996 | $12.86 | 85436085 | $0.84 |
| 85435814 | $13.35 | 85435914 | $13.24 | 85435997 | $52.28 | 85436086 | $26.96 |
| 85435817 | $1.73 | 85435918 | $1.70 | 85435999 | $24.78 | 85436087 | $6.78 |
| 85435819 | $0.09 | 85435924 | $0.07 | 85436000 | $98.54 | 85436088 | $91.03 |
| 85435824 | $4.76 | 85435925 | $12.83 | 85436001 | $2.12 | 85436089 | $0.43 |
| 85435826 | $0.17 | 85435926 | $0.23 | 85436002 | $22.13 | 85436091 | $6.31 |
| 85435829 | $0.74 | 85435927 | $0.88 | 85436004 | $0.43 | 85436092 | $34.52 |
| 85435830 | $3.74 | 85435928 | $0.04 | 85436006 | $0.47 | 85436093 | $6.85 |
| 85435832 | $0.01 | 85435930 | $0.01 | 85436009 | $1.10 | 85436096 | $12.59 |
| 85435835 | $54.85 | 85435931 | $5.37 | 85436014 | $17.88 | 85436098 | $0.41 |
| 85435836 | $1.00 | 85435933 | $0.07 | 85436016 | $0.41 | 85436101 | $9.73 |
| 85435838 | $58.13 | 85435934 | $0.99 | 85436018 | $21.55 | 85436102 | $2.37 |
| 85435841 | $4.22 | 85435936 | $0.25 | 85436019 | $0.22 | 85436103 | $1.08 |
| 85435844 | $0.29 | 85435938 | $14.97 | 85436021 | $0.03 | 85436104 | $2.12 |
| 85435846 | $15.82 | 85435940 | $1.85 | 85436023 | $1.61 | 85436105 | $2.02 |
| 85435847 | $365.58 | 85435941 | $7.92 | 85436024 | $0.53 | 85436106 | $14.88 |
| 85435848 | $0.10 | 85435942 | $13.07 | 85436026 | $4.23 | 85436108 | $0.71 |
| 85435849 | $0.01 | 85435945 | $33.87 | 85436030 | $0.12 | 85436109 | $0.56 |
| 85435850 | $7.51 | 85435946 | $2.76 | 85436033 | $37.87 | 85436110 | $5.37 |
| 85435856 | $96.67 | 85435947 | $29.71 | 85436034 | $4.23 | 85436113 | $1.77 |
| 85435857 | $3.77 | 85435948 | $38.74 | 85436035 | $19.44 | 85436115 | $3.65 |
| 85435859 | $0.53 | 85435951 | $6.69 | 85436036 | $81.73 | 85436118 | $1.36 |
| 85435861 | $0.75 | 85435952 | $7.86 | 85436037 | $21.75 | 85436119 | $2.91 |
| 85435865 | $0.03 | 85435953 | $0.19 | 85436042 | $0.22 | 85436121 | $0.66 |
| 85435867 | $38.04 | 85435955 | $273.54 | 85436043 | $6.24 | 85436122 | $0.01 |
| 85435869 | $20.52 | 85435957 | $1.66 | 85436045 | $7.40 | 85436124 | $5.09 |
| 85435875 | $0.01 | 85435963 | $0.20 | 85436048 | $153.55 | 85436125 | $44.21 |
| 85435876 | $2.02 | 85435964 | $19.39 | 85436049 | $19.03 | 85436126 | $16.57 |
| 85435878 | $0.41 | 85435965 | $0.01 | 85436054 | $11.13 | 85436127 | $3.97 |
| 85435879 | $0.25 | 85435967 | $1.64 | 85436055 | $35.89 | 85436129 | $53.90 |
| 85435881 | $16.06 | 85435968 | $35.32 | 85436057 | $2.50 | 85436130 | $0.01 |
| 85435882 | $7.72 | 85435969 | $0.57 | 85436064 | $1.14 | 85436132 | $17.66 |
| 85435885 | $19.02 | 85435970 | $2.51 | 85436065 | $9.83 | 85436133 | $0.01 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85436135 | $0.21 | 85436220 | $8.10 | 85436317 | $468.07 | 85436419 | $2.25 |
| 85436136 | $15.20 | 85436221 | $4.67 | 85436320 | $0.01 | 85436420 | $0.11 |
| 85436137 | $11.10 | 85436225 | $10.84 | 85436324 | $4.85 | 85436422 | $15.53 |
| 85436138 | $0.19 | 85436226 | $3.21 | 85436326 | $0.44 | 85436423 | $0.62 |
| 85436140 | $16.59 | 85436227 | $3.65 | 85436328 | $3.68 | 85436424 | $12.47 |
| 85436141 | $54.87 | 85436228 | $85.12 | 85436330 | $13.69 | 85436429 | $6.70 |
| 85436143 | $13.98 | 85436230 | $71.71 | 85436331 | $1,574.03 | 85436432 | $0.45 |
| 85436145 | $6.08 | 85436234 | $34.55 | 85436332 | $4.50 | 85436433 | $5.20 |
| 85436146 | $35.61 | 85436235 | $18.55 | 85436334 | $14.24 | 85436434 | $0.07 |
| 85436147 | $0.01 | 85436236 | $0.43 | 85436337 | $58.06 | 85436435 | $2.92 |
| 85436150 | $16.16 | 85436237 | $1.93 | 85436339 | $4.71 | 85436438 | $48.51 |
| 85436152 | $0.49 | 85436239 | $0.15 | 85436342 | $13.15 | 85436441 | $99.81 |
| 85436153 | $0.03 | 85436240 | $29.10 | 85436345 | $30.33 | 85436442 | $8.94 |
| 85436156 | $1.09 | 85436241 | $0.58 | 85436347 | $16.57 | 85436445 | $0.20 |
| 85436159 | $1.89 | 85436247 | $2.48 | 85436349 | $40.20 | 85436446 | $0.12 |
| 85436161 | $4.73 | 85436249 | $0.89 | 85436351 | $1.94 | 85436450 | $0.83 |
| 85436162 | $0.29 | 85436250 | $19.33 | 85436353 | $8.69 | 85436451 | $1.95 |
| 85436164 | $2.97 | 85436252 | $0.01 | 85436357 | $11.86 | 85436452 | $0.59 |
| 85436165 | $0.49 | 85436258 | $1.09 | 85436358 | $15.89 | 85436454 | $1.16 |
| 85436168 | $24.28 | 85436259 | $0.35 | 85436360 | $1.47 | 85436455 | $33.94 |
| 85436169 | $0.35 | 85436261 | $11.99 | 85436361 | $32.01 | 85436457 | $0.20 |
| 85436170 | $30.23 | 85436266 | $16.35 | 85436362 | $5.71 | 85436458 | $4.73 |
| 85436171 | $0.45 | 85436268 | $73.70 | 85436364 | $0.54 | 85436460 | $215.09 |
| 85436172 | $2.28 | 85436269 | $6.58 | 85436365 | $65.06 | 85436461 | $24.46 |
| 85436173 | $0.51 | 85436270 | $27.70 | 85436369 | $2.20 | 85436463 | $0.58 |
| 85436178 | $1.01 | 85436271 | $0.68 | 85436370 | $0.81 | 85436464 | $1.66 |
| 85436182 | $4.93 | 85436272 | $35.57 | 85436373 | $22.17 | 85436467 | $1.29 |
| 85436183 | $1.52 | 85436278 | $0.43 | 85436375 | $0.27 | 85436468 | $0.47 |
| 85436184 | $11.57 | 85436279 | $0.53 | 85436377 | $0.07 | 85436469 | $0.95 |
| 85436185 | $0.39 | 85436280 | $0.01 | 85436378 | $0.37 | 85436470 | $0.01 |
| 85436186 | $1.27 | 85436286 | $17.85 | 85436379 | $0.57 | 85436473 | $30.36 |
| 85436187 | $0.18 | 85436287 | $0.54 | 85436381 | $0.79 | 85436474 | $6.30 |
| 85436188 | $0.81 | 85436288 | $0.36 | 85436382 | $0.01 | 85436476 | $492.71 |
| 85436195 | $15.01 | 85436289 | $1.59 | 85436384 | $3.37 | 85436478 | $380.95 |
| 85436196 | $11.75 | 85436291 | $1.81 | 85436387 | $0.27 | 85436480 | $1.00 |
| 85436197 | $2.36 | 85436292 | $0.36 | 85436388 | $53.05 | 85436482 | $0.03 |
| 85436198 | $1.92 | 85436293 | $3.64 | 85436391 | $0.33 | 85436485 | $0.35 |
| 85436201 | $20.36 | 85436295 | $3.86 | 85436394 | $0.41 | 85436488 | $0.57 |
| 85436203 | $4.73 | 85436296 | $87.26 | 85436396 | $25.65 | 85436490 | $0.27 |
| 85436205 | $4.86 | 85436297 | $0.39 | 85436398 | $2.40 | 85436496 | $0.17 |
| 85436207 | $0.16 | 85436299 | $0.10 | 85436402 | $4.64 | 85436497 | $12.06 |
| 85436210 | $5.02 | 85436300 | $2.10 | 85436404 | $1.93 | 85436498 | $16.92 |
| 85436212 | $0.30 | 85436305 | $1.37 | 85436409 | $2.30 | 85436499 | $4.64 |
| 85436214 | $0.11 | 85436309 | $8.53 | 85436414 | $1.20 | 85436501 | $11.67 |
| 85436215 | $0.19 | 85436310 | $1.70 | 85436415 | $0.13 | 85436502 | $11.22 |
| 85436218 | $1.40 | 85436311 | $16.83 | 85436418 | $0.95 | 85436503 | $1.56 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85436504 | $0.67 | 85436582 | $0.07 | 85436668 | $2.85 | 85436760 | $2.04 |
| 85436505 | $167.56 | 85436584 | $3.50 | 85436669 | $4.97 | 85436761 | $1.67 |
| 85436506 | $0.27 | 85436586 | $0.92 | 85436670 | $60.41 | 85436766 | $0.50 |
| 85436508 | $13.31 | 85436587 | $1.14 | 85436671 | $4.49 | 85436772 | $0.02 |
| 85436510 | $10.79 | 85436588 | $8.35 | 85436672 | $0.31 | 85436778 | $0.64 |
| 85436511 | $3.53 | 85436592 | $94.63 | 85436673 | $14.10 | 85436779 | $7.34 |
| 85436513 | $1.02 | 85436593 | $2.21 | 85436676 | $10.95 | 85436780 | $0.13 |
| 85436514 | $0.78 | 85436594 | $0.53 | 85436677 | $0.01 | 85436781 | $3.43 |
| 85436516 | $4.93 | 85436597 | $6.87 | 85436680 | $32.37 | 85436783 | $7.29 |
| 85436518 | $56.09 | 85436599 | $6.16 | 85436681 | $0.16 | 85436784 | $372.48 |
| 85436519 | $1.18 | 85436600 | $6.18 | 85436682 | $9.28 | 85436785 | $62.07 |
| 85436520 | $21.90 | 85436601 | $2.97 | 85436683 | $12.41 | 85436786 | $18.85 |
| 85436521 | $155.54 | 85436607 | $1.10 | 85436686 | $0.16 | 85436788 | $0.50 |
| 85436522 | $0.04 | 85436609 | $3.85 | 85436688 | $64.68 | 85436789 | $0.50 |
| 85436524 | $1.24 | 85436610 | $2.45 | 85436690 | $4.73 | 85436795 | $0.30 |
| 85436525 | $21.97 | 85436611 | $5.71 | 85436691 | $1.03 | 85436796 | $5.51 |
| 85436530 | $1.70 | 85436614 | $12.55 | 85436692 | $0.05 | 85436798 | $0.98 |
| 85436531 | $10.94 | 85436619 | $0.13 | 85436698 | $5.02 | 85436799 | $0.14 |
| 85436532 | $1.01 | 85436620 | $3.24 | 85436700 | $31.77 | 85436800 | $0.08 |
| 85436536 | $2.99 | 85436622 | $10.25 | 85436701 | $74.95 | 85436802 | $6.32 |
| 85436537 | $2.15 | 85436625 | $0.15 | 85436702 | $5.89 | 85436803 | $6.99 |
| 85436540 | $4.13 | 85436627 | $20.12 | 85436705 | $228.12 | 85436804 | $0.20 |
| 85436541 | $13.29 | 85436630 | $62.68 | 85436706 | $23.47 | 85436805 | $0.52 |
| 85436543 | $1.49 | 85436631 | $0.01 | 85436708 | $6.58 | 85436806 | $20.80 |
| 85436546 | $2.20 | 85436633 | $3.19 | 85436710 | $10.45 | 85436808 | $2.13 |
| 85436548 | $4.03 | 85436634 | $2.29 | 85436711 | $15.52 | 85436809 | $0.97 |
| 85436549 | $1.08 | 85436638 | $3.22 | 85436714 | $6.26 | 85436810 | $1.51 |
| 85436550 | $0.79 | 85436639 | $16.45 | 85436717 | $0.75 | 85436812 | $16.78 |
| 85436551 | $10.41 | 85436641 | $17.76 | 85436718 | $0.14 | 85436813 | $3.12 |
| 85436552 | $0.87 | 85436642 | $0.83 | 85436719 | $0.88 | 85436815 | $1.05 |
| 85436555 | $6.20 | 85436643 | $96.28 | 85436726 | $112.80 | 85436816 | $15.01 |
| 85436556 | $0.52 | 85436645 | $71.07 | 85436727 | $48.90 | 85436817 | $2.30 |
| 85436557 | $0.67 | 85436646 | $3.66 | 85436731 | $2.17 | 85436818 | $0.76 |
| 85436559 | $0.01 | 85436647 | $13.39 | 85436732 | $2.06 | 85436820 | $2.19 |
| 85436561 | $1.38 | 85436648 | $5.49 | 85436733 | $2.70 | 85436821 | $0.07 |
| 85436563 | $89.21 | 85436649 | $154.38 | 85436735 | $0.62 | 85436824 | $0.93 |
| 85436564 | $1.15 | 85436650 | $2.06 | 85436738 | $0.01 | 85436825 | $0.51 |
| 85436566 | $0.01 | 85436651 | $3.72 | 85436742 | $8.88 | 85436826 | $3.66 |
| 85436568 | $2.88 | 85436654 | $23.15 | 85436744 | $16.19 | 85436827 | $0.14 |
| 85436572 | $7.73 | 85436656 | $10.09 | 85436748 | $9.91 | 85436828 | $75.03 |
| 85436574 | $81.22 | 85436657 | $6.72 | 85436749 | $0.07 | 85436831 | $0.64 |
| 85436575 | $2.69 | 85436659 | $290.27 | 85436751 | $0.15 | 85436838 | $4.46 |
| 85436577 | $2.06 | 85436660 | $0.61 | 85436753 | $0.66 | 85436842 | $0.07 |
| 85436579 | $0.29 | 85436663 | $1.40 | 85436755 | $0.70 | 85436844 | $0.20 |
| 85436580 | $3.40 | 85436664 | $66.56 | 85436756 | $1.14 | 85436845 | $12.59 |
| 85436581 | $1.54 | 85436666 | $1.36 | 85436759 | $38.55 | 85436849 | $9.81 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85436850 | $0.25 | 85436956 | $30.08 | 85437112 | $13.70 | 85437369 | $4.70 |
| 85436852 | $17.41 | 85436960 | $0.25 | 85437116 | $653.63 | 85437374 | $96.16 |
| 85436854 | $27.07 | 85436962 | $0.07 | 85437120 | $18.70 | 85437376 | $6.88 |
| 85436855 | $0.63 | 85436963 | $0.71 | 85437125 | $289.75 | 85437377 | $114.40 |
| 85436858 | $0.30 | 85436968 | $28.95 | 85437126 | $14.30 | 85437381 | $87.75 |
| 85436861 | $3.87 | 85436969 | $0.12 | 85437127 | $76.82 | 85437386 | $23.52 |
| 85436863 | $1.39 | 85436978 | $0.01 | 85437135 | $136.16 | 85437396 | $36.00 |
| 85436864 | $19.15 | 85436979 | $35.44 | 85437137 | $33.50 | 85437416 | $110.08 |
| 85436870 | $0.76 | 85436981 | $0.75 | 85437149 | $72.70 | 85437430 | $444.10 |
| 85436872 | $0.11 | 85436984 | $0.03 | 85437154 | $32.58 | 85437455 | $95.79 |
| 85436873 | $7.35 | 85436986 | $12.19 | 85437162 | $1,318.00 | 85437459 | $219.42 |
| 85436876 | $24.84 | 85436987 | $10.78 | 85437174 | $0.02 | 85437461 | $174.80 |
| 85436877 | $2.83 | 85436988 | $12.89 | 85437181 | $99.94 | 85437462 | $148.13 |
| 85436880 | $7.39 | 85436990 | $1.19 | 85437184 | $28.75 | 85437465 | $268.96 |
| 85436882 | $126.18 | 85436991 | $0.41 | 85437185 | $34.04 | 85437478 | $29.27 |
| 85436885 | $21.55 | 85436992 | $0.12 | 85437191 | $380.00 | 85437479 | $19.00 |
| 85436887 | $4.55 | 85436993 | $10.62 | 85437194 | $380.05 | 85437480 | $24.31 |
| 85436888 | $2.45 | 85436994 | $3.99 | 85437198 | $29.50 | 85437481 | $26.58 |
| 85436889 | $0.30 | 85436996 | $2.51 | 85437206 | $262.06 | 85437489 | $67.95 |
| 85436898 | $0.36 | 85437003 | $21.03 | 85437219 | $548.68 | 85437496 | $145.33 |
| 85436901 | $1.14 | 85437015 | $90.67 | 85437221 | $221.14 | 85437499 | $31.45 |
| 85436903 | $70.74 | 85437016 | $444.08 | 85437222 | $34.04 | 85437502 | $1,631.57 |
| 85436905 | $2.84 | 85437017 | $45.10 | 85437233 | $60.96 | 85437504 | $68.08 |
| 85436907 | $0.01 | 85437019 | $306.85 | 85437239 | $45.26 | 85437508 | $13.73 |
| 85436908 | $3.47 | 85437020 | $95.56 | 85437248 | $804.67 | 85437520 | $34.93 |
| 85436909 | $2.66 | 85437023 | $34.04 | 85437249 | $8.96 | 85437528 | $131.64 |
| 85436910 | $18.77 | 85437025 | $50.95 | 85437251 | $28.88 | 85437533 | $39.91 |
| 85436911 | $105.46 | 85437034 | $1,131.28 | 85437253 | $225.22 | 85437534 | $393.14 |
| 85436912 | $2.78 | 85437041 | $510.60 | 85437254 | $94.15 | 85437537 | $510.60 |
| 85436914 | $0.16 | 85437043 | $96.30 | 85437258 | $3,404.00 | 85437539 | $94.01 |
| 85436916 | $3.75 | 85437053 | $242.62 | 85437259 | $170.20 | 85437541 | $62.81 |
| 85436919 | $3.11 | 85437058 | $106.70 | 85437267 | $339.40 | 85437549 | $170.20 |
| 85436921 | $35.51 | 85437060 | $161.73 | 85437279 | $29.49 | 85437551 | $24.22 |
| 85436925 | $0.66 | 85437062 | $24.12 | 85437306 | $110.78 | 85437563 | $35.10 |
| 85436927 | $3.22 | 85437065 | $48.42 | 85437308 | $12.36 | 85437566 | $22.93 |
| 85436929 | $1.23 | 85437072 | $68.08 | 85437311 | $976.46 | 85437569 | $95.29 |
| 85436931 | $0.98 | 85437073 | $16.65 | 85437315 | $61.60 | 85437578 | $1,173.00 |
| 85436932 | $0.21 | 85437074 | $13.19 | 85437318 | $340.40 | 85437580 | $53.56 |
| 85436935 | $0.52 | 85437075 | $529.20 | 85437336 | $28.16 | 85437586 | $18.16 |
| 85436936 | $0.07 | 85437076 | $36.40 | 85437337 | $239.44 | 85437587 | $690.91 |
| 85436938 | $7.47 | 85437086 | $5.74 | 85437348 | $29.98 | 85437593 | $34.04 |
| 85436941 | $3.53 | 85437090 | $23.66 | 85437350 | $68.08 | 85437597 | $168.31 |
| 85436946 | $33.77 | 85437092 | $16.23 | 85437356 | $954.66 | 85437601 | $34.04 |
| 85436947 | $0.58 | 85437103 | $204.30 | 85437360 | $68.08 | 85437609 | $113.56 |
| 85436950 | $0.14 | 85437106 | $609.45 | 85437361 | $159.51 | 85437610 | $68.08 |
| 85436952 | $0.07 | 85437109 | $34.29 | 85437364 | $40.24 | 85437619 | $45.73 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85437626 | $60.30 | 85437806 | $41.64 | 85437996 | $120.15 | 85438151 | $340.40 |
| 85437631 | $23.87 | 85437817 | $81.53 | 85437998 | $25.13 | 85438160 | $47.73 |
| 85437632 | $52.00 | 85437818 | $165.36 | 85438005 | $86.13 | 85438161 | $235.67 |
| 85437635 | $68.08 | 85437821 | $557.25 | 85438007 | $214.40 | 85438164 | $104.96 |
| 85437638 | $69.90 | 85437822 | $816.96 | 85438010 | $51.21 | 85438176 | $8.88 |
| 85437639 | $79.29 | 85437825 | $22.14 | 85438016 | $20.68 | 85438178 | $34.04 |
| 85437640 | $508.86 | 85437828 | $65.07 | 85438022 | $24.70 | 85438180 | $11.30 |
| 85437642 | $82.50 | 85437829 | $0.03 | 85438035 | $733.78 | 85438185 | $18.88 |
| 85437648 | $121.40 | 85437831 | $24.58 | 85438038 | $20.41 | 85438187 | $98.42 |
| 85437650 | $12.38 | 85437833 | $238.28 | 85438041 | $79.58 | 85438190 | $179.31 |
| 85437653 | $19.78 | 85437844 | $58.30 | 85438042 | $1,468.30 | 85438191 | $340.40 |
| 85437654 | $7.80 | 85437845 | $40.15 | 85438043 | $53.82 | 85438201 | $34.04 |
| 85437657 | $480.73 | 85437848 | $34.04 | 85438045 | $75.52 | 85438204 | $2.44 |
| 85437660 | $377.20 | 85437859 | $62.87 | 85438047 | $731.14 | 85438205 | $3.37 |
| 85437661 | $578.68 | 85437862 | $34.04 | 85438055 | $2,232.00 | 85438208 | $199.75 |
| 85437668 | $132.73 | 85437866 | $34.04 | 85438057 | $679.12 | 85438216 | $34.04 |
| 85437670 | $12.77 | 85437867 | $68.08 | 85438060 | $72.65 | 85438218 | $22.26 |
| 85437671 | $0.18 | 85437868 | $1,346.40 | 85438061 | $68.08 | 85438224 | $165.63 |
| 85437673 | $34.04 | 85437873 | $34.04 | 85438063 | $4.27 | 85438225 | $2,933.09 |
| 85437678 | $16.42 | 85437875 | $61.65 | 85438066 | $292.32 | 85438237 | $34.04 |
| 85437680 | $34.04 | 85437876 | $816.30 | 85438068 | $65.30 | 85438239 | $1,168.20 |
| 85437682 | $129.65 | 85437885 | $34.04 | 85438069 | $680.80 | 85438247 | $156.78 |
| 85437690 | $135.66 | 85437895 | $98.57 | 85438070 | $94.84 | 85438248 | $68.08 |
| 85437696 | $42.52 | 85437896 | $250.09 | 85438073 | $39.86 | 85438251 | $433.94 |
| 85437699 | $61.42 | 85437898 | $34.04 | 85438074 | $374.44 | 85438253 | $61.82 |
| 85437703 | $5.08 | 85437901 | $14.38 | 85438076 | $102.12 | 85438258 | $58.96 |
| 85437704 | $349.61 | 85437904 | $130.87 | 85438077 | $34.04 | 85438260 | $34.30 |
| 85437705 | $291.10 | 85437914 | $34.80 | 85438089 | $136.16 | 85438577 | $24,462.31 |
| 85437710 | $3,388.30 | 85437917 | $95.08 | 85438095 | $175.50 | 85438584 | $0.16 |
| 85437713 | $87.18 | 85437920 | $75.81 | 85438099 | $12.57 | 85438591 | $78.56 |
| 85437714 | $118.42 | 85437923 | $933.01 | 85438100 | $34.00 | 85438592 | $3.52 |
| 85437717 | $26.93 | 85437928 | $359.20 | 85438102 | $18.88 | 85438596 | $1.59 |
| 85437718 | $420.42 | 85437929 | $75.20 | 85438108 | $868.50 | 85438599 | $30.97 |
| 85437722 | $228.72 | 85437936 | $91.13 | 85438113 | $59.00 | 85438600 | $5.57 |
| 85437728 | $102.12 | 85437937 | $22.69 | 85438119 | $1,643.27 | 85438601 | $12.91 |
| 85437730 | $28.83 | 85437942 | $39.38 | 85438122 | $34.04 | 85438604 | $0.25 |
| 85437742 | $25.02 | 85437946 | $238.28 | 85438123 | $14.13 | 85438605 | $5.97 |
| 85437759 | $55.37 | 85437950 | $24.66 | 85438124 | $9.25 | 85438607 | $0.21 |
| 85437761 | $1,349.16 | 85437951 | $54.75 | 85438128 | $185.56 | 85438610 | $8.14 |
| 85437762 | $54.82 | 85437956 | $170.20 | 85438131 | $2,586.40 | 85438612 | $170.33 |
| 85437771 | $21.88 | 85437958 | $72.97 | 85438132 | $13.98 | 85438614 | $111.88 |
| 85437778 | $74.31 | 85437960 | $136.16 | 85438137 | $112.54 | 85438618 | $1.24 |
| 85437792 | $266.20 | 85437969 | $84.04 | 85438138 | $19.51 | 85438624 | $0.58 |
| 85437793 | $15.03 | 85437988 | $266.50 | 85438141 | $612.72 | 85438630 | $3.31 |
| 85437795 | $10.66 | 85437989 | $295.20 | 85438148 | $12.68 | 85438638 | $0.13 |
| 85437802 | $169.84 | 85437993 | $34.04 | 85438149 | $194.24 | 85438640 | $13.48 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85438641 | $3.31 | 85438780 | $82.57 | 85438925 | $4.06 | 85439108 | $2.96 |
| 85438643 | $19.28 | 85438783 | $0.58 | 85438929 | $18.91 | 85439109 | $4.42 |
| 85438648 | $0.05 | 85438785 | $0.07 | 85438936 | $655.18 | 85439118 | $90.04 |
| 85438649 | $10.00 | 85438786 | $4.55 | 85438937 | $9.27 | 85439125 | $20.10 |
| 85438650 | $0.26 | 85438787 | $13.44 | 85438943 | $18.08 | 85439131 | $13.69 |
| 85438653 | $0.17 | 85438789 | $34.25 | 85438944 | $6.95 | 85439136 | $36.47 |
| 85438657 | $13.82 | 85438798 | $19.56 | 85438946 | $22.80 | 85439137 | $0.01 |
| 85438658 | $10.46 | 85438806 | $0.44 | 85438948 | $20.69 | 85439139 | $0.27 |
| 85438660 | $12.74 | 85438809 | $0.52 | 85438949 | $9.37 | 85439155 | $0.43 |
| 85438665 | $1.13 | 85438818 | $0.64 | 85438950 | $4.31 | 85439161 | $0.55 |
| 85438666 | $7.25 | 85438822 | $3.73 | 85438958 | $13.47 | 85439162 | $5.01 |
| 85438667 | $5.12 | 85438825 | $0.29 | 85438959 | $2.19 | 85439167 | $25.86 |
| 85438668 | $50.25 | 85438826 | $0.10 | 85438964 | $0.62 | 85439169 | $0.67 |
| 85438669 | $5.22 | 85438830 | $4.51 | 85438966 | $14.95 | 85439170 | $0.14 |
| 85438670 | $7.44 | 85438833 | $0.75 | 85438968 | $39.83 | 85439177 | $3.91 |
| 85438673 | $3.39 | 85438838 | $61.48 | 85438976 | $4.95 | 85439178 | $6.78 |
| 85438674 | $6.48 | 85438842 | $14.80 | 85438994 | $1.00 | 85439184 | $22.14 |
| 85438678 | $18.09 | 85438845 | $0.02 | 85438996 | $25.22 | 85439192 | $2.59 |
| 85438681 | $2.62 | 85438849 | $4.60 | 85438998 | $7.82 | 85439194 | $30.37 |
| 85438683 | $10.17 | 85438852 | $1.11 | 85438999 | $6.08 | 85439195 | $0.77 |
| 85438684 | $9.83 | 85438853 | $0.01 | 85439003 | $0.93 | 85439198 | $1.70 |
| 85438693 | $0.10 | 85438855 | $35.98 | 85439005 | $3.83 | 85439199 | $10.57 |
| 85438699 | $936.26 | 85438858 | $3.60 | 85439008 | $23.83 | 85439211 | $20.44 |
| 85438700 | $4.00 | 85438860 | $1.37 | 85439013 | $7.45 | 85439212 | $0.11 |
| 85438701 | $1.15 | 85438861 | $7.71 | 85439018 | $8.37 | 85439217 | $1.44 |
| 85438702 | $5.35 | 85438863 | $6.09 | 85439020 | $42.08 | 85439218 | $96.00 |
| 85438712 | $0.02 | 85438864 | $4.46 | 85439026 | $0.65 | 85439219 | $6.11 |
| 85438714 | $0.02 | 85438867 | $0.01 | 85439028 | $0.23 | 85439224 | $3.63 |
| 85438720 | $148.82 | 85438871 | $0.12 | 85439032 | $40.42 | 85439233 | $4.94 |
| 85438728 | $4.09 | 85438872 | $1.83 | 85439034 | $4.03 | 85439238 | $48.56 |
| 85438733 | $0.18 | 85438875 | $3.63 | 85439039 | $20.23 | 85439240 | $98.94 |
| 85438736 | $0.35 | 85438876 | $135.43 | 85439042 | $0.23 | 85439245 | $0.67 |
| 85438739 | $62.74 | 85438881 | $8.16 | 85439044 | $67.65 | 85439251 | $18.49 |
| 85438741 | $0.53 | 85438883 | $4.24 | 85439045 | $14.16 | 85439253 | $3.50 |
| 85438744 | $12.77 | 85438887 | $36.95 | 85439049 | $82.47 | 85439256 | $6.09 |
| 85438749 | $0.44 | 85438894 | $0.09 | 85439053 | $0.23 | 85439257 | $1.55 |
| 85438754 | $0.21 | 85438895 | $51.21 | 85439065 | $2.76 | 85439267 | $0.14 |
| 85438756 | $6.20 | 85438897 | $66.61 | 85439068 | $0.01 | 85439281 | $2.94 |
| 85438758 | $12.32 | 85438899 | $1.80 | 85439074 | $13.29 | 85439285 | $8.05 |
| 85438761 | $3.98 | 85438904 | $1.05 | 85439075 | $0.40 | 85439286 | $43.76 |
| 85438763 | $0.74 | 85438907 | $1.86 | 85439076 | $0.54 | 85439288 | $20.78 |
| 85438766 | $0.75 | 85438911 | $3.73 | 85439083 | $48.23 | 85439297 | $0.89 |
| 85438767 | $25.41 | 85438913 | $0.08 | 85439087 | $1.71 | 85439302 | $1.77 |
| 85438773 | $0.83 | 85438918 | $22.64 | 85439096 | $1.15 | 85439303 | $21.69 |
| 85438774 | $33.55 | 85438919 | $4.43 | 85439106 | $0.06 | 85439315 | $6.74 |
| 85438778 | $8.88 | 85438924 | $7.69 | 85439107 | $2.00 | 85439318 | $33.91 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85439321 | $20.95 | 85439453 | $0.10 | 85439599 | $204.24 | 85439791 | $194.04 |
| 85439322 | $32.91 | 85439459 | $16.23 | 85439606 | $69.45 | 85439792 | $23.04 |
| 85439326 | $11.64 | 85439463 | $0.82 | 85439607 | $27.17 | 85439799 | $68.08 |
| 85439334 | $8.83 | 85439466 | $9.64 | 85439612 | $76.41 | 85439800 | $73.02 |
| 85439335 | $0.62 | 85439468 | $0.20 | 85439614 | $10.75 | 85439802 | $64.54 |
| 85439340 | $228.76 | 85439471 | $4.58 | 85439627 | $170.20 | 85439805 | $11.24 |
| 85439345 | $0.79 | 85439472 | $1.68 | 85439646 | $46.05 | 85439807 | $174.05 |
| 85439346 | $12.42 | 85439474 | $0.12 | 85439651 | $34.04 | 85439812 | $68.08 |
| 85439347 | $74.95 | 85439477 | $18.49 | 85439653 | $68.08 | 85439815 | $18.88 |
| 85439349 | $2.23 | 85439480 | $0.60 | 85439655 | $47.03 | 85439816 | $315.92 |
| 85439351 | $26.17 | 85439482 | $0.12 | 85439656 | $153.88 | 85439817 | $37.57 |
| 85439354 | $32.14 | 85439486 | $0.54 | 85439658 | $1,365.82 | 85439824 | $61.78 |
| 85439356 | $0.07 | 85439488 | $0.87 | 85439668 | $238.28 | 85439831 | $35.85 |
| 85439365 | $63.29 | 85439490 | $2.59 | 85439671 | $204.24 | 85439834 | $562.94 |
| 85439367 | $1.78 | 85439491 | $0.12 | 85439678 | $47.07 | 85439835 | $153.99 |
| 85439369 | $0.50 | 85439502 | $2.53 | 85439682 | $616.60 | 85439837 | $49.19 |
| 85439370 | $1.23 | 85439504 | $2.85 | 85439685 | $80.00 | 85439838 | $52.93 |
| 85439373 | $6.72 | 85439506 | $14.13 | 85439686 | $47.78 | 85439845 | $29.37 |
| 85439374 | $11.26 | 85439507 | $0.33 | 85439689 | $44.60 | 85439847 | $63.20 |
| 85439380 | $0.95 | 85439510 | $6.03 | 85439692 | $3,962.04 | 85439854 | $217.59 |
| 85439381 | $0.16 | 85439512 | $0.45 | 85439693 | $170.20 | 85439864 | $34.04 |
| 85439388 | $7.01 | 85439519 | $9.26 | 85439698 | $31.87 | 85439865 | $65.82 |
| 85439392 | $10.97 | 85439521 | $3.52 | 85439708 | $85.99 | 85439867 | $184.80 |
| 85439393 | $9.31 | 85439523 | $0.01 | 85439711 | $1.12 | 85439870 | $68.08 |
| 85439395 | $1.45 | 85439524 | $0.26 | 85439712 | $138.84 | 85439880 | $62.63 |
| 85439397 | $0.29 | 85439527 | $155.73 | 85439717 | $16.76 | 85439881 | $319.07 |
| 85439401 | $47.06 | 85439528 | $71.52 | 85439719 | $29.90 | 85439883 | $32.38 |
| 85439402 | $11.19 | 85439529 | $24.28 | 85439720 | $54.28 | 85439886 | $8.41 |
| 85439404 | $1.25 | 85439530 | $200.95 | 85439723 | $564.80 | 85439887 | $229.90 |
| 85439405 | $16.69 | 85439531 | $189.68 | 85439726 | $86.18 | 85439891 | $1,259.48 |
| 85439406 | $4.44 | 85439538 | $23.66 | 85439730 | $1,434.11 | 85439892 | $84.68 |
| 85439411 | $12.59 | 85439539 | $13.88 | 85439731 | $457.76 | 85439896 | $867.28 |
| 85439415 | $6.01 | 85439541 | $340.40 | 85439744 | $3.22 | 85439898 | $103.15 |
| 85439416 | $0.51 | 85439542 | $636.92 | 85439747 | $170.20 | 85439902 | $34.04 |
| 85439419 | $4.83 | 85439546 | $30.23 | 85439754 | $55.56 | 85439904 | $68.08 |
| 85439426 | $14.30 | 85439549 | $99.14 | 85439755 | $63.08 | 85439908 | $62.15 |
| 85439429 | $41.63 | 85439552 | $208.60 | 85439756 | $476.56 | 85439913 | $15.97 |
| 85439432 | $0.01 | 85439562 | $7.35 | 85439758 | $340.40 | 85439916 | $277.20 |
| 85439439 | $0.01 | 85439571 | $39.78 | 85439759 | $34.04 | 85439918 | $34.04 |
| 85439440 | $2.25 | 85439580 | $99.30 | 85439760 | $70.79 | 85439920 | $247.55 |
| 85439442 | $248.27 | 85439585 | $135.88 | 85439765 | $24.38 | 85439921 | $121.60 |
| 85439443 | $0.16 | 85439586 | $68.08 | 85439770 | $146.92 | 85439923 | $200.25 |
| 85439444 | $0.14 | 85439594 | $79.01 | 85439771 | $102.62 | 85439925 | $26.52 |
| 85439447 | $28.89 | 85439595 | $17.46 | 85439779 | $80.00 | 85439931 | $207.39 |
| 85439449 | $13.68 | 85439597 | $161.18 | 85439783 | $313.20 | 85439932 | $34.04 |
| 85439450 | $4.19 | 85439598 | $114.13 | 85439790 | $9.08 | 85439934 | $21.24 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85439938 | $41.02 | 85440134 | $135.20 | 85440315 | $31.63 | 85440811 | $170.20 |
| 85439939 | $170.20 | 85440135 | $555.98 | 85440320 | $34.04 | 85440812 | $17.32 |
| 85439947 | $107.86 | 85440136 | $23.20 | 85440331 | $20.51 | 85440818 | $20.76 |
| 85439948 | $3.50 | 85440137 | $27.76 | 85440342 | $117.47 | 85440820 | $74.46 |
| 85439953 | $12.88 | 85440139 | $2,248.05 | 85440347 | $69.95 | 85440821 | $15.32 |
| 85439957 | $58.44 | 85440141 | $52.01 | 85440350 | $34.04 | 85440822 | $102.12 |
| 85439967 | $17.63 | 85440143 | $25.44 | 85440352 | $102.12 | 85440826 | $445.60 |
| 85439971 | $58.79 | 85440145 | $102.12 | 85440355 | $97.84 | 85440835 | $54.16 |
| 85439979 | $11.22 | 85440152 | $8.88 | 85440372 | $18.50 | 85440837 | $168.70 |
| 85439980 | $23.31 | 85440154 | $32.52 | 85440380 | $45.63 | 85440844 | $68.80 |
| 85439983 | $382.88 | 85440159 | $217.29 | 85440381 | $23.54 | 85440854 | $286.67 |
| 85439985 | $20.43 | 85440162 | $59.56 | 85440382 | $115.41 | 85440857 | $3,550.30 |
| 85439986 | $126.52 | 85440163 | $129.93 | 85440384 | $680.80 | 85440861 | $22.45 |
| 85439987 | $86.53 | 85440164 | $510.25 | 85440385 | $63.04 | 85440866 | $60.39 |
| 85439993 | $34.04 | 85440166 | $124.04 | 85440396 | $1,575.90 | 85440867 | $19.86 |
| 85439996 | $189.08 | 85440167 | $63.10 | 85440401 | $37.20 | 85440869 | $54.53 |
| 85439998 | $93.34 | 85440172 | $26.58 | 85440410 | $32.59 | 85440871 | $179.54 |
| 85440001 | $20.11 | 85440187 | $2.99 | 85440412 | $15.58 | 85440872 | $73.40 |
| 85440003 | $204.24 | 85440199 | $35.36 | 85440419 | $31.67 | 85440875 | $11.19 |
| 85440013 | $102.12 | 85440202 | $31.86 | 85440420 | $34.04 | 85440880 | $170.20 |
| 85440014 | $208.20 | 85440209 | $12.05 | 85440426 | $37.85 | 85440886 | $340.40 |
| 85440017 | $17.10 | 85440220 | $33.85 | 85440428 | $71.80 | 85440892 | $95.50 |
| 85440019 | $62.95 | 85440226 | $178.69 | 85440432 | $102.12 | 85440895 | $853.44 |
| 85440028 | $30.73 | 85440233 | $327.14 | 85440435 | $43.25 | 85440896 | $147.26 |
| 85440030 | $101.15 | 85440236 | $11.12 | 85440438 | $577.80 | 85440898 | $1,547.41 |
| 85440055 | $862.57 | 85440238 | $11.21 | 85440439 | $19.52 | 85440901 | $8.65 |
| 85440058 | $79.27 | 85440245 | $102.05 | 85440442 | $21.92 | 85440904 | $27.98 |
| 85440064 | $503.99 | 85440248 | $13.84 | 85440444 | $100.44 | 85440908 | $851.00 |
| 85440067 | $34.04 | 85440249 | $96.00 | 85440447 | $197.82 | 85440910 | $727.20 |
| 85440088 | $376.58 | 85440256 | $49.16 | 85440455 | $340.40 | 85440912 | $466.81 |
| 85440089 | $57.93 | 85440257 | $18.25 | 85440460 | $17.28 | 85440915 | $51.24 |
| 85440090 | $7.95 | 85440258 | $279.87 | 85440475 | $35.86 | 85440916 | $2,760.00 |
| 85440093 | $202.76 | 85440263 | $860.00 | 85440477 | $59.02 | 85440918 | $86.33 |
| 85440096 | $68.08 | 85440279 | $17.78 | 85440503 | $7.34 | 85440919 | $151.55 |
| 85440097 | $358.68 | 85440281 | $174.16 | 85440514 | $9.69 | 85440920 | $43.03 |
| 85440098 | $396.29 | 85440286 | $68.08 | 85440525 | $31.70 | 85440924 | $136.16 |
| 85440100 | $45.42 | 85440288 | $184.32 | 85440529 | $39.14 | 85440929 | $126.00 |
| 85440102 | $190.35 | 85440297 | $27.60 | 85440540 | $20.58 | 85440938 | $340.40 |
| 85440104 | $95.28 | 85440302 | $32.39 | 85440541 | $196.79 | 85440944 | $340.40 |
| 85440105 | $15.88 | 85440303 | $34.04 | 85440559 | $10.64 | 85440945 | $19.81 |
| 85440110 | $122.68 | 85440305 | $274.44 | 85440584 | $84.35 | 85440949 | $188.58 |
| 85440114 | $365.04 | 85440306 | $11.58 | 85440587 | $90.48 | 85440950 | $53.29 |
| 85440119 | $41.01 | 85440308 | $180.65 | 85440614 | $11.73 | 85440960 | $122.85 |
| 85440124 | $142.10 | 85440309 | $47.29 | 85440796 | $801.06 | 85440963 | $97.86 |
| 85440125 | $39.63 | 85440311 | $629.65 | 85440798 | $34.04 | 85440965 | $442.52 |
| 85440126 | $59.64 | 85440313 | $32.16 | 85440807 | $22.38 | 85440967 | $19.27 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85440978 | $37.98 | 85441179 | $325.92 | 85441308 | $293.45 | 85441422 | $160.65 |
| 85440979 | $160.09 | 85441186 | $22.35 | 85441310 | $60.90 | 85441430 | $21.02 |
| 85440991 | $342.21 | 85441190 | $34.04 | 85441311 | $1,127.68 | 85441433 | $41.34 |
| 85440992 | $1,152.80 | 85441193 | $26.80 | 85441315 | $102.12 | 85441435 | $6.40 |
| 85441001 | $68.08 | 85441194 | $33.88 | 85441316 | $238.28 | 85441440 | $130.04 |
| 85441006 | $272.32 | 85441200 | $1,070.08 | 85441317 | $196.50 | 85441444 | $26.12 |
| 85441008 | $784.35 | 85441204 | $13.88 | 85441318 | $15.94 | 85441448 | $340.40 |
| 85441009 | $510.60 | 85441205 | $196.57 | 85441319 | $75.76 | 85441450 | $29.81 |
| 85441010 | $145.30 | 85441206 | $836.90 | 85441324 | $38.61 | 85441451 | $170.20 |
| 85441011 | $19.54 | 85441209 | $29.35 | 85441326 | $34.04 | 85441456 | $30.16 |
| 85441013 | $34.04 | 85441210 | $117.82 | 85441329 | $101.87 | 85441457 | $41.67 |
| 85441019 | $24.62 | 85441213 | $510.60 | 85441330 | $4,030.20 | 85441465 | $36.55 |
| 85441023 | $190.43 | 85441214 | $42.93 | 85441331 | $19.66 | 85441470 | $72.12 |
| 85441024 | $29.48 | 85441216 | $35.44 | 85441333 | $16.25 | 85441475 | $39.86 |
| 85441026 | $403.36 | 85441218 | $121.83 | 85441336 | $64.54 | 85441496 | $33.77 |
| 85441027 | $20.37 | 85441221 | $9.22 | 85441337 | $34.04 | 85441499 | $1,001.42 |
| 85441033 | $680.80 | 85441222 | $36.29 | 85441338 | $34.04 | 85441500 | $0.33 |
| 85441036 | $7.04 | 85441227 | $86.95 | 85441340 | $14.25 | 85441502 | $77.20 |
| 85441042 | $368.34 | 85441229 | $1,340.60 | 85441347 | $1.09 | 85441503 | $8.09 |
| 85441044 | $44.48 | 85441231 | $16.91 | 85441351 | $5.89 | 85441507 | $832.84 |
| 85441048 | $281.50 | 85441232 | $18.64 | 85441354 | $12.22 | 85441515 | $31.91 |
| 85441056 | $34.04 | 85441233 | $807.50 | 85441356 | $139.86 | 85441529 | $234.90 |
| 85441058 | $981.75 | 85441235 | $282.66 | 85441357 | $204.24 | 85441530 | $9.67 |
| 85441061 | $97.23 | 85441249 | $54.40 | 85441359 | $15.66 | 85441539 | $702.25 |
| 85441067 | $24.06 | 85441250 | $12.00 | 85441366 | $309.80 | 85441541 | $8.17 |
| 85441070 | $34.04 | 85441253 | $37.77 | 85441367 | $11.34 | 85441551 | $109.12 |
| 85441076 | $903.55 | 85441255 | $34.04 | 85441370 | $26.13 | 85441552 | $8.78 |
| 85441087 | $1,073.00 | 85441257 | $131.71 | 85441371 | $20.54 | 85441555 | $34.04 |
| 85441089 | $170.10 | 85441258 | $98.16 | 85441375 | $151.71 | 85441557 | $114.45 |
| 85441106 | $67.00 | 85441262 | $138.56 | 85441376 | $93.66 | 85441561 | $48.44 |
| 85441109 | $31.42 | 85441268 | $261.12 | 85441377 | $61.62 | 85441565 | $3.96 |
| 85441111 | $4,690.10 | 85441270 | $544.68 | 85441380 | $88.25 | 85441566 | $19.55 |
| 85441113 | $34.04 | 85441272 | $59.68 | 85441381 | $36.38 | 85441568 | $85.35 |
| 85441118 | $51.96 | 85441273 | $533.47 | 85441383 | $20.28 | 85441573 | $31.02 |
| 85441122 | $43.64 | 85441274 | $159.59 | 85441384 | $34.04 | 85441590 | $137.80 |
| 85441136 | $71.31 | 85441277 | $24.11 | 85441386 | $44.40 | 85441592 | $340.40 |
| 85441142 | $216.00 | 85441281 | $106.36 | 85441388 | $558.58 | 85441593 | $18.30 |
| 85441145 | $34.04 | 85441282 | $170.20 | 85441389 | $354.23 | 85441597 | $291.20 |
| 85441146 | $170.20 | 85441283 | $86.35 | 85441391 | $30.78 | 85441610 | $8.19 |
| 85441153 | $10.88 | 85441287 | $338.80 | 85441395 | $674.40 | 85441621 | $20.43 |
| 85441156 | $68.08 | 85441288 | $141.20 | 85441396 | $11.58 | 85441624 | $14.25 |
| 85441157 | $98.84 | 85441294 | $1,021.20 | 85441400 | $30.10 | 85441625 | $39.31 |
| 85441162 | $1,404.50 | 85441295 | $85.36 | 85441406 | $162.54 | 85441634 | $107.90 |
| 85441164 | $314.65 | 85441298 | $1,563.60 | 85441407 | $13.49 | 85441641 | $45.30 |
| 85441171 | $19.88 | 85441299 | $598.45 | 85441413 | $76.44 | 85441683 | $7.38 |
| 85441174 | $297.05 | 85441300 | $137.18 | 85441418 | $19.88 | 85441685 | $31.08 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------:|---------|-----------------:|---------|-----------------:|---------|-----------------:|
| 85441693 | $10.84 | 85442155 | $673.06 | 85442372 | $102.12 | 85442579 | $81.25 |
| 85441706 | $28.47 | 85442167 | $99.42 | 85442374 | $14,416.00 | 85442580 | $227.34 |
| 85441709 | $68.08 | 85442172 | $1,860.44 | 85442377 | $68.08 | 85442586 | $140.35 |
| 85441733 | $14.00 | 85442178 | $5,515.86 | 85442379 | $51.89 | 85442594 | $22.28 |
| 85441735 | $56.96 | 85442180 | $736.38 | 85442381 | $336.32 | 85442595 | $37.84 |
| 85441748 | $30.31 | 85442184 | $68.08 | 85442383 | $59.22 | 85442604 | $34.04 |
| 85441757 | $55.59 | 85442187 | $5.67 | 85442388 | $12.16 | 85442607 | $8.24 |
| 85441774 | $357.25 | 85442188 | $50.22 | 85442390 | $197.47 | 85442609 | $3.21 |
| 85441775 | $31.70 | 85442199 | $17.61 | 85442406 | $126.14 | 85442613 | $27.48 |
| 85441776 | $15.21 | 85442201 | $646.50 | 85442409 | $113.14 | 85442616 | $19.89 |
| 85441783 | $34.04 | 85442205 | $422.52 | 85442413 | $34.04 | 85442618 | $32.03 |
| 85441784 | $72.58 | 85442209 | $34.04 | 85442417 | $194.50 | 85442619 | $64.21 |
| 85441785 | $3.81 | 85442218 | $26.16 | 85442418 | $65.36 | 85442622 | $64.40 |
| 85441793 | $9.62 | 85442219 | $26.71 | 85442424 | $29.46 | 85442623 | $17.82 |
| 85441794 | $29.84 | 85442222 | $114.22 | 85442428 | $80.10 | 85442633 | $427.28 |
| 85441795 | $86.40 | 85442226 | $329.40 | 85442432 | $318.42 | 85442639 | $32.58 |
| 85441798 | $178.52 | 85442236 | $30.87 | 85442434 | $96.92 | 85442641 | $26.42 |
| 85441811 | $39.75 | 85442240 | $68.08 | 85442436 | $75.00 | 85442646 | $56.76 |
| 85441813 | $513.30 | 85442241 | $680.80 | 85442443 | $27.67 | 85442647 | $47.63 |
| 85441817 | $9.05 | 85442242 | $115.50 | 85442446 | $102.12 | 85442648 | $285.95 |
| 85441867 | $21.45 | 85442248 | $8,755.12 | 85442451 | $384.49 | 85442651 | $355.03 |
| 85441898 | $22.05 | 85442251 | $34.04 | 85442458 | $77.60 | 85442655 | $70.33 |
| 85442059 | $34.04 | 85442257 | $24.85 | 85442460 | $34.04 | 85442656 | $170.20 |
| 85442064 | $246.46 | 85442262 | $28.85 | 85442479 | $340.40 | 85442657 | $310.40 |
| 85442065 | $85.74 | 85442266 | $25.14 | 85442482 | $34.04 | 85442672 | $680.80 |
| 85442067 | $11.93 | 85442268 | $203.63 | 85442494 | $405.30 | 85442678 | $34.04 |
| 85442068 | $11.55 | 85442276 | $33.56 | 85442495 | $35.17 | 85442679 | $25.06 |
| 85442074 | $27.23 | 85442277 | $155.00 | 85442497 | $1,239.82 | 85442685 | $16.00 |
| 85442076 | $8.26 | 85442278 | $2,144.52 | 85442498 | $213.80 | 85442690 | $65.67 |
| 85442089 | $52.95 | 85442284 | $25.48 | 85442506 | $94.73 | 85442691 | $1,440.80 |
| 85442092 | $187.90 | 85442287 | $66.50 | 85442513 | $27.98 | 85442692 | $34.04 |
| 85442099 | $210.50 | 85442289 | $6.20 | 85442514 | $67.18 | 85442694 | $123.06 |
| 85442104 | $677.59 | 85442301 | $138.00 | 85442516 | $164.91 | 85442695 | $47.30 |
| 85442105 | $68.08 | 85442314 | $52.86 | 85442518 | $28.55 | 85442696 | $889.60 |
| 85442106 | $43.54 | 85442315 | $15.00 | 85442522 | $113.14 | 85442698 | $136.16 |
| 85442109 | $621.50 | 85442318 | $155.18 | 85442523 | $1,693.35 | 85442699 | $155.49 |
| 85442110 | $115.65 | 85442321 | $14.78 | 85442526 | $127.56 | 85442700 | $102.12 |
| 85442113 | $18.85 | 85442334 | $48.24 | 85442528 | $151.28 | 85442713 | $190.47 |
| 85442122 | $30.59 | 85442338 | $618.40 | 85442533 | $34.04 | 85442716 | $21.33 |
| 85442128 | $29.56 | 85442342 | $269.33 | 85442543 | $402.95 | 85442722 | $86.50 |
| 85442129 | $52.50 | 85442344 | $126.39 | 85442548 | $9.01 | 85442723 | $20.98 |
| 85442133 | $30.80 | 85442346 | $373.43 | 85442549 | $179.84 | 85442730 | $28.15 |
| 85442141 | $43.84 | 85442351 | $88.40 | 85442553 | $34.04 | 85442739 | $470.00 |
| 85442144 | $7.86 | 85442356 | $1,299.75 | 85442557 | $68.08 | 85442743 | $312.03 |
| 85442145 | $20.35 | 85442357 | $147.33 | 85442563 | $3.90 | 85442744 | $78.69 |
| 85442148 | $640.63 | 85442368 | $22.60 | 85442570 | $11.00 | 85442748 | $86.76 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85442749 | $3,524.29 | 85442992 | $362.74 | 85443164 | $19.38 | 85443322 | $653.80 |
| 85442753 | $13.28 | 85442994 | $150.91 | 85443169 | $199.53 | 85443325 | $177.60 |
| 85442759 | $10.39 | 85442998 | $197.42 | 85443173 | $41.51 | 85443336 | $35.52 |
| 85442762 | $34.04 | 85442999 | $47.80 | 85443175 | $20.73 | 85443342 | $53.83 |
| 85442786 | $92.78 | 85443002 | $103.85 | 85443177 | $44.96 | 85443343 | $67.41 |
| 85442795 | $336.62 | 85443008 | $170.20 | 85443180 | $90.28 | 85443347 | $26.88 |
| 85442796 | $1,088.01 | 85443009 | $55.62 | 85443186 | $475.98 | 85443353 | $54.20 |
| 85442798 | $34.04 | 85443010 | $102.12 | 85443188 | $510.60 | 85443376 | $161.98 |
| 85442804 | $154.80 | 85443016 | $52.90 | 85443189 | $294.65 | 85443382 | $49.00 |
| 85442806 | $36.44 | 85443017 | $521.84 | 85443197 | $455.21 | 85443389 | $465.76 |
| 85442816 | $832.80 | 85443019 | $92.13 | 85443205 | $18.34 | 85443398 | $55.92 |
| 85442817 | $1,042.17 | 85443021 | $52.28 | 85443212 | $9.88 | 85443401 | $1,292.29 |
| 85442821 | $22.08 | 85443022 | $19.84 | 85443214 | $749.07 | 85443402 | $176.14 |
| 85442822 | $238.28 | 85443025 | $7.53 | 85443215 | $21.72 | 85443403 | $34.04 |
| 85442823 | $33.29 | 85443034 | $340.40 | 85443217 | $159.24 | 85443406 | $2,846.00 |
| 85442840 | $20.65 | 85443038 | $87.21 | 85443222 | $70.22 | 85443416 | $205.84 |
| 85442847 | $18.88 | 85443050 | $759.39 | 85443223 | $29.36 | 85443418 | $58.38 |
| 85442848 | $188.96 | 85443051 | $68.08 | 85443230 | $686.53 | 85443422 | $13.58 |
| 85442867 | $135.00 | 85443056 | $678.82 | 85443233 | $132.38 | 85443424 | $55.00 |
| 85442870 | $165.85 | 85443057 | $0.86 | 85443236 | $56.21 | 85443426 | $14.76 |
| 85442874 | $340.40 | 85443061 | $102.12 | 85443240 | $680.80 | 85443429 | $10.73 |
| 85442880 | $14.55 | 85443064 | $138.45 | 85443241 | $330.26 | 85443443 | $119.52 |
| 85442889 | $30.17 | 85443068 | $102.12 | 85443244 | $122.23 | 85443444 | $304.00 |
| 85442890 | $1.74 | 85443074 | $34.06 | 85443246 | $26.73 | 85443447 | $43.60 |
| 85442897 | $46.25 | 85443079 | $48.00 | 85443248 | $96.92 | 85443449 | $272.32 |
| 85442899 | $132.53 | 85443085 | $84.51 | 85443252 | $386.06 | 85443455 | $170.20 |
| 85442906 | $210.10 | 85443090 | $145.14 | 85443255 | $34.04 | 85443460 | $136.16 |
| 85442912 | $24.63 | 85443094 | $34.04 | 85443257 | $81.91 | 85443469 | $170.70 |
| 85442915 | $34.04 | 85443096 | $650.80 | 85443262 | $351.75 | 85443470 | $1,021.20 |
| 85442920 | $40.59 | 85443099 | $63.37 | 85443263 | $136.16 | 85443471 | $34.04 |
| 85442922 | $22.63 | 85443103 | $34.11 | 85443266 | $47.67 | 85443472 | $374.30 |
| 85442923 | $99.90 | 85443110 | $298.55 | 85443267 | $34.04 | 85443475 | $1,804.04 |
| 85442933 | $439.84 | 85443114 | $15.57 | 85443273 | $1,676.00 | 85443477 | $34.04 |
| 85442935 | $7.54 | 85443123 | $103.42 | 85443275 | $11.75 | 85443479 | $50.04 |
| 85442941 | $340.40 | 85443127 | $34.04 | 85443279 | $104.20 | 85443483 | $8.20 |
| 85442942 | $158.02 | 85443128 | $68.08 | 85443283 | $73.09 | 85443488 | $1,017.39 |
| 85442943 | $1,040.57 | 85443140 | $68.08 | 85443285 | $600.98 | 85443495 | $5.32 |
| 85442947 | $34.04 | 85443143 | $136.16 | 85443286 | $120.36 | 85443504 | $152.27 |
| 85442948 | $96.12 | 85443144 | $97.92 | 85443288 | $26.16 | 85443515 | $82.35 |
| 85442952 | $12.56 | 85443146 | $90.95 | 85443292 | $23.96 | 85443516 | $380.16 |
| 85442961 | $170.48 | 85443149 | $54.40 | 85443293 | $199.44 | 85443517 | $50.83 |
| 85442963 | $39.64 | 85443153 | $1,191.40 | 85443297 | $501.40 | 85443520 | $111.73 |
| 85442964 | $139.74 | 85443154 | $34.04 | 85443299 | $167.16 | 85443522 | $214.25 |
| 85442974 | $522.60 | 85443157 | $9,532.27 | 85443300 | $30.30 | 85443525 | $12.38 |
| 85442983 | $1,368.86 | 85443160 | $202.30 | 85443303 | $2.04 | 85443528 | $99.11 |
| 85442988 | $306.36 | 85443161 | $8.39 | 85443321 | $34.04 | 85443530 | $47.30 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85443534 | $19.87 | 85443709 | $39.66 | 85443876 | $18.55 | 85444077 | $34.04 |
| 85443536 | $53.00 | 85443714 | $8.75 | 85443877 | $210.00 | 85444082 | $68.08 |
| 85443540 | $4.86 | 85443716 | $213.37 | 85443878 | $80.51 | 85444094 | $34.04 |
| 85443543 | $61.48 | 85443720 | $123.62 | 85443881 | $102.12 | 85444096 | $68.08 |
| 85443548 | $102.12 | 85443724 | $45.15 | 85443884 | $24.86 | 85444104 | $72.90 |
| 85443551 | $112.80 | 85443725 | $47.09 | 85443885 | $4,702.00 | 85444109 | $109.59 |
| 85443560 | $189.58 | 85443733 | $34.04 | 85443892 | $24.93 | 85444115 | $27.80 |
| 85443567 | $67.92 | 85443734 | $88.68 | 85443904 | $362.58 | 85444135 | $19.14 |
| 85443568 | $158.58 | 85443735 | $263.45 | 85443908 | $59.46 | 85444136 | $46.32 |
| 85443576 | $12.25 | 85443737 | $43.23 | 85443910 | $164.10 | 85444138 | $431.61 |
| 85443579 | $57.80 | 85443743 | $88.82 | 85443914 | $1,131.21 | 85444139 | $49.06 |
| 85443583 | $14.18 | 85443744 | $63.14 | 85443917 | $10.65 | 85444155 | $20.00 |
| 85443590 | $56.25 | 85443751 | $142.59 | 85443922 | $61.66 | 85444168 | $354.80 |
| 85443591 | $178.77 | 85443755 | $1,360.63 | 85443923 | $61.55 | 85444173 | $17.58 |
| 85443603 | $35.11 | 85443760 | $116.10 | 85443927 | $43.70 | 85444177 | $32.76 |
| 85443610 | $261.85 | 85443762 | $370.52 | 85443933 | $34.04 | 85444182 | $18.88 |
| 85443613 | $13.88 | 85443764 | $128.08 | 85443948 | $23.80 | 85444187 | $376.23 |
| 85443617 | $46.64 | 85443765 | $40.80 | 85443951 | $102.12 | 85444195 | $316.40 |
| 85443621 | $204.24 | 85443768 | $22.96 | 85443952 | $10.90 | 85444202 | $34.04 |
| 85443624 | $34.04 | 85443769 | $95.40 | 85443955 | $1,673.00 | 85444204 | $7.47 |
| 85443632 | $34.04 | 85443770 | $252.44 | 85443959 | $27.98 | 85444208 | $46.89 |
| 85443637 | $68.08 | 85443773 | $23.61 | 85443963 | $33.52 | 85444224 | $495.40 |
| 85443639 | $68.08 | 85443775 | $204.24 | 85443965 | $59.64 | 85444228 | $31.83 |
| 85443640 | $70.99 | 85443779 | $13.79 | 85443966 | $19.71 | 85444235 | $23.88 |
| 85443641 | $55.76 | 85443782 | $9.58 | 85443972 | $197.56 | 85444246 | $43.00 |
| 85443643 | $58.15 | 85443787 | $18.56 | 85443976 | $340.40 | 85444254 | $98.84 |
| 85443645 | $68.08 | 85443788 | $27.90 | 85443978 | $50.94 | 85444256 | $19.14 |
| 85443654 | $34.21 | 85443789 | $112.80 | 85443982 | $12.41 | 85444263 | $17.97 |
| 85443657 | $24.30 | 85443803 | $66.64 | 85443991 | $34.04 | 85444268 | $10.16 |
| 85443660 | $50.32 | 85443806 | $68.08 | 85443994 | $1,030.19 | 85444274 | $18.11 |
| 85443661 | $62.79 | 85443810 | $54.92 | 85443997 | $178.92 | 85444279 | $30.64 |
| 85443666 | $34.04 | 85443814 | $31.13 | 85443998 | $480.60 | 85444280 | $27.32 |
| 85443667 | $102.68 | 85443815 | $170.20 | 85444000 | $3.88 | 85444297 | $28.70 |
| 85443668 | $68.08 | 85443817 | $64.59 | 85444005 | $34.04 | 85444310 | $34.92 |
| 85443669 | $67.65 | 85443827 | $34.04 | 85444016 | $11.50 | 85444316 | $118.96 |
| 85443673 | $10.27 | 85443831 | $56.74 | 85444018 | $6.66 | 85444327 | $6.88 |
| 85443674 | $32.88 | 85443839 | $12.63 | 85444019 | $39.04 | 85444341 | $9.13 |
| 85443679 | $89.42 | 85443844 | $88.68 | 85444020 | $44.60 | 85444344 | $13.88 |
| 85443683 | $2.68 | 85443849 | $170.20 | 85444028 | $9.38 | 85444346 | $28.24 |
| 85443685 | $9.38 | 85443857 | $64.55 | 85444032 | $393.16 | 85444362 | $405.92 |
| 85443688 | $107.57 | 85443859 | $102.12 | 85444056 | $93.55 | 85444373 | $155.10 |
| 85443696 | $15.76 | 85443860 | $96.15 | 85444060 | $22.86 | 85444451 | $20.16 |
| 85443699 | $530.03 | 85443863 | $18.88 | 85444061 | $16.66 | 85444899 | $0.70 |
| 85443700 | $68.08 | 85443867 | $37.38 | 85444064 | $53.90 | 85444902 | $15.59 |
| 85443704 | $39.76 | 85443871 | $204.24 | 85444066 | $147.59 | 85444904 | $21.44 |
| 85443705 | $136.16 | 85443875 | $232.60 | 85444073 | $18.92 | 85444906 | $6.05 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85444910 | $0.26 | 85445036 | $1.03 | 85445210 | $8.23 | 85445352 | $51.86 |
| 85444911 | $30.52 | 85445040 | $6.86 | 85445211 | $0.37 | 85445360 | $0.01 |
| 85444914 | $1.52 | 85445051 | $5.35 | 85445218 | $0.20 | 85445363 | $2.13 |
| 85444915 | $11.82 | 85445053 | $114.67 | 85445221 | $197.83 | 85445365 | $6.07 |
| 85444916 | $6.33 | 85445054 | $53.12 | 85445233 | $33.83 | 85445368 | $33.65 |
| 85444917 | $179.53 | 85445057 | $0.35 | 85445235 | $1.38 | 85445369 | $17.53 |
| 85444921 | $7.28 | 85445061 | $6.02 | 85445236 | $0.04 | 85445375 | $1.83 |
| 85444923 | $0.20 | 85445065 | $31.82 | 85445239 | $0.14 | 85445378 | $0.49 |
| 85444924 | $1.20 | 85445067 | $0.14 | 85445244 | $4.04 | 85445380 | $0.07 |
| 85444925 | $1.78 | 85445075 | $3.30 | 85445246 | $0.78 | 85445383 | $2.74 |
| 85444926 | $0.84 | 85445077 | $622.37 | 85445253 | $0.35 | 85445385 | $1.24 |
| 85444928 | $3.88 | 85445078 | $25.58 | 85445255 | $14.00 | 85445386 | $0.28 |
| 85444935 | $2.83 | 85445090 | $2.79 | 85445258 | $22.66 | 85445387 | $6.11 |
| 85444936 | $73.41 | 85445091 | $6.14 | 85445262 | $3.71 | 85445391 | $0.08 |
| 85444937 | $37.24 | 85445093 | $6.42 | 85445264 | $3.40 | 85445392 | $0.01 |
| 85444938 | $45.84 | 85445100 | $2.26 | 85445266 | $0.89 | 85445394 | $18.31 |
| 85444942 | $0.70 | 85445107 | $3.08 | 85445271 | $6.41 | 85445398 | $1.12 |
| 85444945 | $1.71 | 85445111 | $9.76 | 85445273 | $12.94 | 85445399 | $119.02 |
| 85444948 | $2.47 | 85445112 | $6.39 | 85445276 | $4.73 | 85445401 | $2.49 |
| 85444961 | $45.54 | 85445119 | $0.08 | 85445277 | $3.64 | 85445402 | $4.28 |
| 85444963 | $25.02 | 85445122 | $0.06 | 85445280 | $0.36 | 85445405 | $0.83 |
| 85444968 | $0.16 | 85445124 | $37.73 | 85445281 | $40.87 | 85445407 | $0.20 |
| 85444971 | $2.97 | 85445128 | $23.42 | 85445283 | $41.52 | 85445420 | $0.07 |
| 85444972 | $1.06 | 85445129 | $0.16 | 85445286 | $10.12 | 85445422 | $1.37 |
| 85444973 | $1.37 | 85445133 | $6.30 | 85445288 | $0.48 | 85445423 | $0.34 |
| 85444985 | $166.85 | 85445134 | $0.50 | 85445291 | $2.53 | 85445426 | $1.48 |
| 85444989 | $1.74 | 85445136 | $11.53 | 85445292 | $1.84 | 85445427 | $1.09 |
| 85444993 | $16.99 | 85445137 | $16.21 | 85445293 | $8.89 | 85445439 | $1.13 |
| 85444996 | $9.49 | 85445139 | $2.43 | 85445294 | $70.76 | 85445445 | $5.71 |
| 85444998 | $56.21 | 85445151 | $8.99 | 85445295 | $0.65 | 85445446 | $1.72 |
| 85445001 | $0.26 | 85445154 | $115.02 | 85445296 | $0.14 | 85445447 | $2.33 |
| 85445005 | $551.06 | 85445156 | $0.19 | 85445297 | $0.33 | 85445449 | $13.70 |
| 85445010 | $133.66 | 85445160 | $0.51 | 85445298 | $38.25 | 85445451 | $22.78 |
| 85445014 | $2.14 | 85445163 | $6.44 | 85445299 | $10.85 | 85445455 | $0.19 |
| 85445015 | $0.01 | 85445166 | $2.82 | 85445301 | $0.32 | 85445458 | $1.72 |
| 85445017 | $1.44 | 85445167 | $0.98 | 85445303 | $6.03 | 85445459 | $1.53 |
| 85445020 | $0.08 | 85445174 | $0.71 | 85445308 | $0.33 | 85445461 | $1.03 |
| 85445021 | $6.07 | 85445177 | $8.04 | 85445310 | $3.65 | 85445468 | $0.04 |
| 85445024 | $0.08 | 85445181 | $0.01 | 85445320 | $1.72 | 85445469 | $1.45 |
| 85445025 | $29.10 | 85445182 | $12.17 | 85445335 | $0.02 | 85445470 | $0.02 |
| 85445026 | $8.34 | 85445186 | $1.04 | 85445336 | $9.27 | 85445475 | $5.04 |
| 85445027 | $6.18 | 85445188 | $9.24 | 85445337 | $3.04 | 85445480 | $12.71 |
| 85445029 | $0.17 | 85445190 | $3.13 | 85445340 | $1.63 | 85445484 | $0.01 |
| 85445031 | $17.71 | 85445191 | $0.13 | 85445343 | $5.56 | 85445485 | $8.60 |
| 85445034 | $8.44 | 85445198 | $0.52 | 85445344 | $17.94 | 85445486 | $2.40 |
| 85445035 | $0.09 | 85445207 | $4.28 | 85445349 | $12.07 | 85445495 | $1.31 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85445497 | $0.79 | 85445667 | $15.94 | 85445815 | $0.46 | 85446057 | $181.95 |
| 85445503 | $1.22 | 85445668 | $23.39 | 85445817 | $0.36 | 85446061 | $151.98 |
| 85445509 | $0.26 | 85445669 | $33.64 | 85445825 | $49.30 | 85446079 | $6.76 |
| 85445510 | $1.71 | 85445671 | $3.44 | 85445829 | $3.65 | 85446090 | $216.65 |
| 85445513 | $3.31 | 85445672 | $18.58 | 85445835 | $1.69 | 85446101 | $204.60 |
| 85445517 | $0.10 | 85445674 | $9.98 | 85445838 | $0.83 | 85446107 | $73.10 |
| 85445523 | $7.37 | 85445676 | $3.11 | 85445840 | $0.57 | 85446111 | $1,021.20 |
| 85445525 | $25.45 | 85445680 | $152.54 | 85445847 | $3.72 | 85446115 | $11.27 |
| 85445527 | $16.05 | 85445688 | $1.05 | 85445852 | $45.35 | 85446121 | $412.27 |
| 85445530 | $7.00 | 85445692 | $2.00 | 85445854 | $103.92 | 85446135 | $5.53 |
| 85445534 | $49.48 | 85445694 | $192.71 | 85445859 | $12.21 | 85446139 | $68.08 |
| 85445540 | $1.51 | 85445697 | $2.25 | 85445862 | $49.34 | 85446143 | $707.80 |
| 85445541 | $2.02 | 85445698 | $4.40 | 85445866 | $39.36 | 85446146 | $79.12 |
| 85445548 | $3.47 | 85445704 | $2.69 | 85445867 | $68.08 | 85446148 | $10.70 |
| 85445550 | $2.85 | 85445710 | $0.01 | 85445874 | $16.13 | 85446150 | $46.01 |
| 85445551 | $13.88 | 85445718 | $1.36 | 85445876 | $256.84 | 85446154 | $102.12 |
| 85445554 | $1.53 | 85445720 | $0.92 | 85445886 | $9.02 | 85446157 | $35.69 |
| 85445556 | $1.83 | 85445722 | $1.41 | 85445891 | $13.73 | 85446158 | $28.75 |
| 85445558 | $0.13 | 85445725 | $0.35 | 85445901 | $727.23 | 85446161 | $16.49 |
| 85445559 | $383.12 | 85445727 | $0.28 | 85445911 | $170.20 | 85446163 | $239.17 |
| 85445562 | $408.52 | 85445728 | $0.19 | 85445922 | $75.52 | 85446166 | $1,395.64 |
| 85445565 | $1.33 | 85445729 | $3.53 | 85445929 | $154.23 | 85446169 | $21.20 |
| 85445566 | $10.70 | 85445732 | $12.63 | 85445935 | $226.70 | 85446175 | $141.76 |
| 85445568 | $0.19 | 85445733 | $23.96 | 85445938 | $279.55 | 85446176 | $40.86 |
| 85445569 | $16.54 | 85445736 | $0.26 | 85445946 | $15.52 | 85446181 | $15.55 |
| 85445572 | $0.25 | 85445742 | $2.28 | 85445957 | $68.08 | 85446184 | $23.30 |
| 85445584 | $11.61 | 85445746 | $85.33 | 85445960 | $1.60 | 85446187 | $1,212.13 |
| 85445588 | $12.31 | 85445754 | $7.92 | 85445961 | $1,316.34 | 85446190 | $98.28 |
| 85445589 | $0.65 | 85445757 | $11.09 | 85445973 | $68.08 | 85446192 | $52.04 |
| 85445594 | $8.81 | 85445759 | $1.63 | 85445977 | $165.50 | 85446195 | $101.16 |
| 85445597 | $0.01 | 85445760 | $53.78 | 85445984 | $34.22 | 85446217 | $97.74 |
| 85445600 | $0.17 | 85445764 | $1.29 | 85445986 | $10.14 | 85446219 | $359.68 |
| 85445601 | $0.61 | 85445766 | $1.52 | 85445995 | $247.60 | 85446221 | $34.04 |
| 85445605 | $0.01 | 85445767 | $0.36 | 85446004 | $61.24 | 85446225 | $6,508.78 |
| 85445611 | $18.35 | 85445771 | $1.65 | 85446007 | $65.02 | 85446231 | $150.54 |
| 85445612 | $98.56 | 85445772 | $0.22 | 85446008 | $126.99 | 85446232 | $15.26 |
| 85445620 | $0.20 | 85445774 | $9.06 | 85446014 | $3,642.28 | 85446233 | $217.05 |
| 85445624 | $2.13 | 85445776 | $2.36 | 85446025 | $100.20 | 85446237 | $102.12 |
| 85445625 | $7.91 | 85445779 | $1.07 | 85446026 | $943.93 | 85446239 | $203.65 |
| 85445639 | $0.80 | 85445789 | $2.31 | 85446032 | $24.39 | 85446240 | $34.04 |
| 85445648 | $0.02 | 85445792 | $8.04 | 85446033 | $34.04 | 85446248 | $75.14 |
| 85445651 | $11.03 | 85445796 | $39.82 | 85446041 | $340.40 | 85446257 | $30.83 |
| 85445656 | $0.03 | 85445798 | $32.77 | 85446042 | $315.32 | 85446259 | $4.06 |
| 85445658 | $71.00 | 85445809 | $7.20 | 85446046 | $1,191.40 | 85446261 | $375.40 |
| 85445660 | $19.50 | 85445810 | $11.59 | 85446049 | $116.61 | 85446265 | $18.56 |
| 85445661 | $5.89 | 85445814 | $34.53 | 85446051 | $1,702.00 | 85446277 | $435.52 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85446278 | $204.30 | 85446517 | $21.98 | 85446723 | $46.33 | 85446907 | $34.04 |
| 85446282 | $138.93 | 85446519 | $519.72 | 85446725 | $316.00 | 85446908 | $236.70 |
| 85446304 | $34.04 | 85446530 | $102.12 | 85446726 | $2,071.79 | 85446918 | $8.93 |
| 85446307 | $68.08 | 85446533 | $995.70 | 85446736 | $560.66 | 85446920 | $52.57 |
| 85446313 | $136.16 | 85446542 | $464.05 | 85446737 | $359.12 | 85446922 | $63.48 |
| 85446339 | $31,151.08 | 85446543 | $323.20 | 85446742 | $78.97 | 85446928 | $177.92 |
| 85446350 | $17.98 | 85446554 | $32.88 | 85446743 | $1,320.28 | 85446929 | $136.14 |
| 85446369 | $66.47 | 85446566 | $105.38 | 85446745 | $390.87 | 85446930 | $89.38 |
| 85446372 | $68.08 | 85446569 | $90.55 | 85446750 | $680.80 | 85446936 | $569.28 |
| 85446376 | $166.22 | 85446575 | $145.25 | 85446752 | $539.05 | 85446937 | $586.17 |
| 85446377 | $60.86 | 85446577 | $34.04 | 85446756 | $0.65 | 85446939 | $18.91 |
| 85446388 | $153.60 | 85446578 | $227.96 | 85446761 | $17.22 | 85446942 | $45.63 |
| 85446398 | $24.19 | 85446585 | $383.04 | 85446765 | $13.78 | 85446945 | $34.04 |
| 85446401 | $340.40 | 85446586 | $170.20 | 85446770 | $476.56 | 85446947 | $102.12 |
| 85446406 | $104.76 | 85446593 | $35.62 | 85446771 | $34.04 | 85446953 | $136.16 |
| 85446407 | $69.40 | 85446599 | $50.95 | 85446773 | $323.48 | 85446955 | $60.80 |
| 85446409 | $304.85 | 85446601 | $433.85 | 85446774 | $13.48 | 85446956 | $131.72 |
| 85446411 | $16.69 | 85446608 | $0.57 | 85446781 | $625.96 | 85446960 | $102.12 |
| 85446412 | $53.92 | 85446610 | $567.78 | 85446782 | $34.04 | 85446961 | $233.48 |
| 85446413 | $13.03 | 85446611 | $125.90 | 85446783 | $21.54 | 85446962 | $102.12 |
| 85446419 | $6.82 | 85446612 | $254.25 | 85446797 | $10.46 | 85446965 | $228.00 |
| 85446429 | $154.38 | 85446619 | $14.42 | 85446801 | $22.34 | 85446968 | $58.10 |
| 85446434 | $136.16 | 85446621 | $258.97 | 85446803 | $37.97 | 85446970 | $11.39 |
| 85446438 | $295.70 | 85446625 | $83.88 | 85446810 | $54.74 | 85446971 | $120.49 |
| 85446443 | $78.74 | 85446629 | $168.52 | 85446829 | $514.34 | 85446973 | $304.03 |
| 85446445 | $222.65 | 85446633 | $25.60 | 85446837 | $118.72 | 85446974 | $508.35 |
| 85446446 | $34.04 | 85446634 | $103.72 | 85446838 | $340.40 | 85446980 | $339.44 |
| 85446450 | $14.49 | 85446637 | $34.04 | 85446839 | $13.42 | 85446987 | $82.26 |
| 85446451 | $340.40 | 85446640 | $406.69 | 85446852 | $56.08 | 85446989 | $61.13 |
| 85446452 | $34.04 | 85446650 | $569.98 | 85446858 | $45.30 | 85446993 | $204.45 |
| 85446453 | $150.31 | 85446653 | $167.50 | 85446859 | $36.19 | 85447005 | $10.06 |
| 85446454 | $135.07 | 85446654 | $78.58 | 85446861 | $340.40 | 85447006 | $134.23 |
| 85446459 | $315.00 | 85446656 | $34.04 | 85446862 | $282.49 | 85447010 | $8.30 |
| 85446461 | $510.60 | 85446665 | $1,046.86 | 85446865 | $613.50 | 85447011 | $34.04 |
| 85446464 | $506.00 | 85446667 | $33.98 | 85446866 | $277.91 | 85447012 | $143.28 |
| 85446470 | $6.29 | 85446672 | $372.40 | 85446868 | $845.40 | 85447013 | $428.56 |
| 85446475 | $6.45 | 85446675 | $5,740.28 | 85446871 | $10.80 | 85447015 | $204.24 |
| 85446483 | $534.48 | 85446682 | $77.39 | 85446872 | $232.24 | 85447018 | $6.52 |
| 85446485 | $170.20 | 85446686 | $11.27 | 85446873 | $64.40 | 85447023 | $204.75 |
| 85446490 | $100.69 | 85446688 | $90.23 | 85446878 | $31.58 | 85447025 | $72.76 |
| 85446496 | $143.25 | 85446694 | $384.00 | 85446884 | $141.20 | 85447029 | $39.42 |
| 85446503 | $170.20 | 85446695 | $68.08 | 85446892 | $138.00 | 85447038 | $535.61 |
| 85446504 | $262.71 | 85446697 | $63.54 | 85446893 | $158.11 | 85447039 | $340.40 |
| 85446508 | $243.42 | 85446699 | $336.70 | 85446897 | $243.95 | 85447040 | $103.27 |
| 85446513 | $163.90 | 85446713 | $578.68 | 85446904 | $142.45 | 85447042 | $68.08 |
| 85446515 | $132.60 | 85446716 | $329.24 | 85446906 | $52.92 | 85447046 | $82.27 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85447047 | $36.86 | 85447199 | $143.91 | 85447405 | $25.70 | 85447566 | $66.46 |
| 85447048 | $170.20 | 85447200 | $87.66 | 85447407 | $115.85 | 85447569 | $101.12 |
| 85447052 | $70.03 | 85447205 | $136.16 | 85447408 | $34.56 | 85447574 | $398.80 |
| 85447057 | $213.18 | 85447207 | $20.13 | 85447413 | $1,083.88 | 85447578 | $179.28 |
| 85447058 | $28.78 | 85447209 | $300.74 | 85447423 | $58.50 | 85447585 | $167.85 |
| 85447059 | $180.79 | 85447212 | $284.06 | 85447424 | $14.28 | 85447589 | $206.60 |
| 85447065 | $364.08 | 85447213 | $126.81 | 85447425 | $236.20 | 85447594 | $340.40 |
| 85447066 | $1,702.00 | 85447226 | $797.90 | 85447428 | $919.08 | 85447597 | $20.48 |
| 85447067 | $35.88 | 85447227 | $33.15 | 85447430 | $55.57 | 85447599 | $152.98 |
| 85447074 | $171.10 | 85447229 | $220.19 | 85447437 | $90.65 | 85447606 | $34.04 |
| 85447076 | $151.45 | 85447238 | $253.18 | 85447439 | $52.76 | 85447610 | $14.41 |
| 85447077 | $41.68 | 85447240 | $29.88 | 85447440 | $78.52 | 85447614 | $328.56 |
| 85447081 | $34.04 | 85447250 | $8.02 | 85447448 | $90.40 | 85447618 | $6.64 |
| 85447082 | $12.51 | 85447253 | $3.84 | 85447451 | $2,382.80 | 85447623 | $22.29 |
| 85447087 | $102.12 | 85447255 | $61.22 | 85447454 | $1,021.20 | 85447627 | $24.55 |
| 85447093 | $29.17 | 85447260 | $147.83 | 85447456 | $19.16 | 85447628 | $31.11 |
| 85447101 | $34.04 | 85447265 | $1,124.24 | 85447458 | $68.08 | 85447629 | $119.46 |
| 85447110 | $178.00 | 85447267 | $44.06 | 85447461 | $217.25 | 85447633 | $23.45 |
| 85447111 | $192.30 | 85447269 | $52.38 | 85447469 | $340.40 | 85447638 | $20.18 |
| 85447112 | $256.78 | 85447273 | $62.32 | 85447470 | $68.40 | 85447643 | $58.52 |
| 85447118 | $481.25 | 85447275 | $34.04 | 85447473 | $25.35 | 85447644 | $2.15 |
| 85447120 | $806.19 | 85447286 | $0.44 | 85447474 | $18.28 | 85447649 | $430.65 |
| 85447121 | $11.28 | 85447289 | $14.40 | 85447476 | $315.65 | 85447654 | $276.86 |
| 85447122 | $18.32 | 85447293 | $859.32 | 85447477 | $102.12 | 85447655 | $68.08 |
| 85447123 | $272.32 | 85447298 | $16.86 | 85447480 | $376.21 | 85447657 | $166.40 |
| 85447125 | $34.04 | 85447301 | $272.32 | 85447484 | $150.14 | 85447658 | $49.95 |
| 85447129 | $31.86 | 85447305 | $340.40 | 85447491 | $454.48 | 85447662 | $170.54 |
| 85447130 | $298.95 | 85447308 | $19.24 | 85447493 | $340.40 | 85447664 | $135.00 |
| 85447134 | $205.33 | 85447313 | $400.50 | 85447497 | $68.08 | 85447665 | $10.88 |
| 85447135 | $32.16 | 85447316 | $33.00 | 85447505 | $21.64 | 85447666 | $99.09 |
| 85447137 | $52.27 | 85447321 | $136.16 | 85447507 | $43.80 | 85447667 | $93.30 |
| 85447141 | $283.05 | 85447325 | $27.76 | 85447512 | $18.04 | 85447669 | $34.04 |
| 85447142 | $51.39 | 85447327 | $271.29 | 85447515 | $130.86 | 85447675 | $3,880.50 |
| 85447144 | $20.69 | 85447328 | $60.56 | 85447517 | $34.04 | 85447676 | $238.28 |
| 85447156 | $123.54 | 85447346 | $136.16 | 85447519 | $3,404.00 | 85447683 | $17.96 |
| 85447157 | $49.25 | 85447357 | $75.52 | 85447521 | $94.80 | 85447688 | $10.86 |
| 85447162 | $69.69 | 85447358 | $252.06 | 85447523 | $107.00 | 85447690 | $34.04 |
| 85447164 | $170.20 | 85447366 | $34.04 | 85447524 | $62.86 | 85447696 | $19.47 |
| 85447167 | $20.24 | 85447368 | $195.50 | 85447533 | $6.07 | 85447707 | $228.70 |
| 85447173 | $49.94 | 85447374 | $246.72 | 85447538 | $391.90 | 85447708 | $22.98 |
| 85447176 | $41.79 | 85447381 | $463.98 | 85447542 | $8.14 | 85447709 | $13.05 |
| 85447177 | $297.74 | 85447388 | $680.80 | 85447545 | $34.04 | 85447710 | $3,778.44 |
| 85447180 | $2.09 | 85447391 | $340.40 | 85447554 | $26.04 | 85447719 | $4.27 |
| 85447181 | $68.08 | 85447393 | $6.71 | 85447556 | $106.44 | 85447720 | $31.71 |
| 85447196 | $64.56 | 85447394 | $64.11 | 85447560 | $56.24 | 85447721 | $16.85 |
| 85447198 | $12.48 | 85447400 | $442.52 | 85447562 | $34.04 | 85447722 | $368.96 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85447727 | $1,371.25 | 85447895 | $79.43 | 85448716 | $108.55 | 85448896 | $1.30 |
| 85447729 | $33.84 | 85447913 | $11.88 | 85448719 | $1.36 | 85448898 | $2.62 |
| 85447731 | $68.08 | 85447918 | $70.74 | 85448720 | $0.80 | 85448904 | $11.30 |
| 85447734 | $49.76 | 85447921 | $63.52 | 85448721 | $63.84 | 85448915 | $1.06 |
| 85447735 | $9.58 | 85447927 | $9.22 | 85448723 | $0.01 | 85448920 | $1.20 |
| 85447736 | $50.40 | 85447933 | $16.21 | 85448725 | $5.31 | 85448925 | $0.22 |
| 85447739 | $41.59 | 85447942 | $47.11 | 85448734 | $0.74 | 85448926 | $157.39 |
| 85447747 | $44.04 | 85447949 | $24.61 | 85448735 | $15.19 | 85448928 | $8.53 |
| 85447754 | $34.76 | 85447960 | $38.10 | 85448737 | $1.96 | 85448932 | $0.07 |
| 85447755 | $1.23 | 85447961 | $71.61 | 85448747 | $1.21 | 85448935 | $7.74 |
| 85447756 | $54.76 | 85447963 | $205.95 | 85448749 | $0.83 | 85448936 | $11.34 |
| 85447757 | $19.88 | 85447967 | $28.30 | 85448756 | $15.78 | 85448938 | $18.37 |
| 85447759 | $174.89 | 85447969 | $34.04 | 85448762 | $0.14 | 85448941 | $33.60 |
| 85447760 | $755.10 | 85447991 | $60.02 | 85448763 | $34.93 | 85448945 | $0.33 |
| 85447770 | $23.23 | 85447993 | $74.78 | 85448766 | $33.37 | 85448950 | $0.28 |
| 85447779 | $7.59 | 85448001 | $13.48 | 85448769 | $9.34 | 85448957 | $37.25 |
| 85447783 | $76.24 | 85448006 | $40.69 | 85448771 | $0.17 | 85448960 | $4.94 |
| 85447789 | $9.06 | 85448021 | $18.16 | 85448777 | $0.47 | 85448966 | $0.01 |
| 85447793 | $68.08 | 85448022 | $18.35 | 85448780 | $0.48 | 85448974 | $62.10 |
| 85447798 | $170.20 | 85448033 | $68.72 | 85448782 | $16.18 | 85448976 | $3.54 |
| 85447801 | $12.58 | 85448041 | $31.00 | 85448783 | $6.50 | 85448978 | $58.57 |
| 85447805 | $30.93 | 85448054 | $65.34 | 85448787 | $1.40 | 85448983 | $0.20 |
| 85447809 | $271.18 | 85448055 | $48.95 | 85448791 | $16.34 | 85448986 | $4.07 |
| 85447810 | $34.55 | 85448065 | $136.16 | 85448792 | $9.88 | 85448987 | $0.18 |
| 85447815 | $531.99 | 85448075 | $45.05 | 85448794 | $0.91 | 85448990 | $0.17 |
| 85447816 | $272.32 | 85448077 | $9.02 | 85448795 | $29.22 | 85448994 | $0.19 |
| 85447817 | $99.22 | 85448106 | $19.96 | 85448814 | $16.30 | 85448997 | $12.10 |
| 85447820 | $18.41 | 85448112 | $17.78 | 85448817 | $0.56 | 85448999 | $0.32 |
| 85447822 | $7.71 | 85448115 | $13.58 | 85448825 | $23.89 | 85449011 | $1.25 |
| 85447823 | $7.88 | 85448131 | $10.85 | 85448827 | $8.72 | 85449016 | $1.43 |
| 85447827 | $119.35 | 85448132 | $78.50 | 85448829 | $5.57 | 85449020 | $39.39 |
| 85447830 | $33.36 | 85448138 | $1,883.54 | 85448837 | $11.29 | 85449024 | $3.12 |
| 85447833 | $13.00 | 85448139 | $21.24 | 85448848 | $2.55 | 85449027 | $26.09 |
| 85447834 | $70.56 | 85448148 | $15.04 | 85448850 | $6.55 | 85449029 | $60.44 |
| 85447841 | $32.28 | 85448153 | $16.52 | 85448852 | $1.42 | 85449031 | $4.59 |
| 85447843 | $119.30 | 85448159 | $96.86 | 85448855 | $0.01 | 85449034 | $6.07 |
| 85447845 | $68.08 | 85448191 | $16.44 | 85448859 | $1.95 | 85449035 | $31.41 |
| 85447850 | $11.42 | 85448226 | $51.89 | 85448863 | $0.54 | 85449036 | $0.01 |
| 85447856 | $322.35 | 85448228 | $25.36 | 85448870 | $10.72 | 85449043 | $1.02 |
| 85447861 | $83.64 | 85448240 | $22.39 | 85448875 | $2.50 | 85449056 | $6.07 |
| 85447864 | $213.80 | 85448691 | $1,387,614.03 | 85448877 | $0.13 | 85449057 | $0.28 |
| 85447865 | $34.04 | 85448694 | $69.82 | 85448879 | $1.00 | 85449059 | $5.41 |
| 85447872 | $102.12 | 85448697 | $60.73 | 85448883 | $0.40 | 85449063 | $4.40 |
| 85447877 | $138.88 | 85448698 | $2.28 | 85448887 | $13.42 | 85449067 | $0.48 |
| 85447878 | $147.66 | 85448706 | $57.88 | 85448888 | $20.79 | 85449070 | $12.97 |
| 85447892 | $75.00 | 85448708 | $13.49 | 85448890 | $14.17 | 85449072 | $5.14 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85449074 | $0.01 | 85449206 | $14.52 | 85449338 | $2.77 | 85449475 | $0.91 |
| 85449075 | $0.13 | 85449207 | $2.32 | 85449341 | $7.83 | 85449477 | $15.21 |
| 85449077 | $159.52 | 85449211 | $0.32 | 85449343 | $22.41 | 85449478 | $2.99 |
| 85449082 | $1.43 | 85449215 | $0.01 | 85449346 | $0.64 | 85449480 | $3.06 |
| 85449083 | $97.72 | 85449217 | $3.31 | 85449350 | $249.96 | 85449482 | $1.65 |
| 85449085 | $4.20 | 85449222 | $9.90 | 85449351 | $6.94 | 85449486 | $3.98 |
| 85449086 | $12.12 | 85449227 | $2.03 | 85449353 | $0.62 | 85449487 | $5.96 |
| 85449088 | $275.31 | 85449230 | $4.58 | 85449355 | $0.62 | 85449491 | $3.90 |
| 85449089 | $0.08 | 85449231 | $36.93 | 85449356 | $1.21 | 85449492 | $0.22 |
| 85449097 | $298.02 | 85449238 | $18.93 | 85449362 | $23.07 | 85449494 | $34.17 |
| 85449099 | $0.01 | 85449239 | $49.73 | 85449363 | $0.16 | 85449495 | $24.99 |
| 85449101 | $3.87 | 85449243 | $15.87 | 85449366 | $1.11 | 85449498 | $0.53 |
| 85449102 | $7.11 | 85449246 | $0.63 | 85449370 | $3.73 | 85449499 | $0.29 |
| 85449111 | $2.02 | 85449251 | $0.29 | 85449375 | $116.63 | 85449505 | $69.92 |
| 85449112 | $15.56 | 85449252 | $42.75 | 85449377 | $0.27 | 85449508 | $83.51 |
| 85449116 | $5.97 | 85449256 | $13.28 | 85449378 | $1.19 | 85449509 | $2.45 |
| 85449117 | $0.78 | 85449259 | $11.39 | 85449381 | $1.62 | 85449513 | $0.01 |
| 85449119 | $3.08 | 85449260 | $1.63 | 85449382 | $27.63 | 85449517 | $0.56 |
| 85449120 | $5.22 | 85449262 | $19.08 | 85449383 | $9.37 | 85449518 | $0.67 |
| 85449121 | $0.19 | 85449263 | $549.18 | 85449386 | $1.39 | 85449519 | $0.38 |
| 85449123 | $0.94 | 85449268 | $0.83 | 85449388 | $0.09 | 85449525 | $61.02 |
| 85449124 | $7.42 | 85449269 | $2.77 | 85449390 | $10.59 | 85449531 | $0.38 |
| 85449128 | $14.28 | 85449277 | $0.57 | 85449392 | $2.83 | 85449533 | $0.55 |
| 85449129 | $0.20 | 85449278 | $31.48 | 85449393 | $279.03 | 85449540 | $0.02 |
| 85449134 | $4.81 | 85449281 | $19.06 | 85449398 | $21.06 | 85449541 | $13.94 |
| 85449139 | $48.81 | 85449285 | $3.13 | 85449400 | $60.96 | 85449542 | $1.06 |
| 85449142 | $0.34 | 85449291 | $5.96 | 85449402 | $7.91 | 85449543 | $7.79 |
| 85449143 | $14.27 | 85449292 | $5.75 | 85449406 | $3.81 | 85449549 | $0.11 |
| 85449157 | $2.19 | 85449294 | $222.49 | 85449408 | $0.98 | 85449555 | $158.98 |
| 85449158 | $3.25 | 85449296 | $112.52 | 85449409 | $6.10 | 85449556 | $120.50 |
| 85449159 | $0.30 | 85449298 | $7.89 | 85449411 | $4.61 | 85449557 | $0.33 |
| 85449162 | $49.37 | 85449299 | $2.05 | 85449413 | $73.48 | 85449559 | $3.69 |
| 85449165 | $68.41 | 85449301 | $4.85 | 85449416 | $0.17 | 85449561 | $0.59 |
| 85449166 | $0.04 | 85449304 | $0.57 | 85449425 | $0.39 | 85449563 | $5.96 |
| 85449171 | $1.19 | 85449306 | $19.79 | 85449427 | $0.03 | 85449565 | $1.05 |
| 85449172 | $1.49 | 85449307 | $0.12 | 85449428 | $229.26 | 85449567 | $0.10 |
| 85449177 | $0.27 | 85449308 | $0.48 | 85449434 | $5.50 | 85449570 | $15.16 |
| 85449179 | $2.63 | 85449311 | $14.97 | 85449437 | $47.03 | 85449580 | $72.90 |
| 85449180 | $0.58 | 85449312 | $26.43 | 85449442 | $30.41 | 85449585 | $14.83 |
| 85449186 | $1.19 | 85449315 | $6.99 | 85449448 | $0.11 | 85449586 | $4.21 |
| 85449188 | $0.52 | 85449322 | $5.36 | 85449451 | $0.24 | 85449587 | $17.67 |
| 85449191 | $57.99 | 85449323 | $2.88 | 85449454 | $4.13 | 85449600 | $28.81 |
| 85449196 | $0.67 | 85449324 | $0.29 | 85449455 | $0.20 | 85449601 | $18.74 |
| 85449199 | $0.06 | 85449328 | $575.94 | 85449458 | $0.35 | 85449603 | $16.78 |
| 85449201 | $25.31 | 85449330 | $0.05 | 85449464 | $317.37 | 85449610 | $0.41 |
| 85449204 | $0.66 | 85449333 | $5.95 | 85449467 | $320.11 | 85449611 | $3.25 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85449613 | $8.15 | 85450106 | $3.54 | 85450274 | $257.94 | 85450420 | $4.79 |
| 85449614 | $3.00 | 85450107 | $5.67 | 85450275 | $9.93 | 85450422 | $3.40 |
| 85449635 | $5.87 | 85450108 | $49.20 | 85450277 | $219.80 | 85450423 | $1.45 |
| 85449638 | $16.01 | 85450117 | $1.80 | 85450281 | $7.04 | 85450427 | $0.02 |
| 85449955 | $3.31 | 85450122 | $0.31 | 85450284 | $0.82 | 85450432 | $0.13 |
| 85449957 | $48.26 | 85450124 | $4.18 | 85450288 | $1.51 | 85450433 | $1.64 |
| 85449958 | $2.30 | 85450134 | $5.75 | 85450291 | $3.93 | 85450439 | $0.74 |
| 85449960 | $102.07 | 85450136 | $0.74 | 85450292 | $0.01 | 85450441 | $352.79 |
| 85449961 | $0.14 | 85450137 | $4.84 | 85450293 | $61.54 | 85450447 | $2.93 |
| 85449966 | $3.34 | 85450146 | $9.93 | 85450294 | $0.05 | 85450451 | $134.94 |
| 85449978 | $1.47 | 85450148 | $2.43 | 85450297 | $10.40 | 85450455 | $17.94 |
| 85449980 | $15.48 | 85450157 | $14.83 | 85450299 | $6.67 | 85450456 | $0.55 |
| 85449981 | $11.52 | 85450162 | $3.89 | 85450302 | $6.86 | 85450465 | $2.06 |
| 85449987 | $16.50 | 85450163 | $0.36 | 85450306 | $1.15 | 85450470 | $0.01 |
| 85449990 | $126.25 | 85450166 | $0.16 | 85450312 | $1.41 | 85450475 | $6.00 |
| 85449992 | $0.10 | 85450172 | $1.98 | 85450313 | $19.65 | 85450476 | $0.53 |
| 85449994 | $3.43 | 85450175 | $2.06 | 85450318 | $0.09 | 85450477 | $0.08 |
| 85449996 | $1.97 | 85450176 | $1.58 | 85450329 | $0.67 | 85450478 | $146.21 |
| 85449998 | $0.52 | 85450178 | $2.87 | 85450334 | $0.43 | 85450479 | $93.65 |
| 85449999 | $7.01 | 85450180 | $2.86 | 85450335 | $0.20 | 85450492 | $1.88 |
| 85450000 | $1.47 | 85450188 | $9.69 | 85450341 | $15.79 | 85450495 | $4.60 |
| 85450004 | $41.16 | 85450190 | $7.74 | 85450343 | $9.52 | 85450500 | $1.47 |
| 85450011 | $0.55 | 85450200 | $0.13 | 85450348 | $3.44 | 85450508 | $2.84 |
| 85450013 | $5.81 | 85450202 | $0.15 | 85450350 | $0.07 | 85450509 | $2.19 |
| 85450019 | $3.66 | 85450204 | $6.07 | 85450357 | $106.86 | 85450514 | $52.56 |
| 85450021 | $4.72 | 85450207 | $0.51 | 85450360 | $19.95 | 85450516 | $17.83 |
| 85450032 | $2.73 | 85450211 | $0.24 | 85450363 | $2.62 | 85450520 | $11.42 |
| 85450039 | $14.38 | 85450212 | $3.54 | 85450364 | $1.94 | 85450523 | $16.84 |
| 85450040 | $0.40 | 85450216 | $0.50 | 85450365 | $32.06 | 85450527 | $3.10 |
| 85450049 | $1.08 | 85450221 | $0.07 | 85450370 | $109.19 | 85450532 | $3.49 |
| 85450050 | $1.14 | 85450224 | $0.01 | 85450374 | $0.24 | 85450533 | $2.32 |
| 85450055 | $18.60 | 85450228 | $0.43 | 85450377 | $0.29 | 85450538 | $2.18 |
| 85450057 | $0.24 | 85450236 | $4.26 | 85450379 | $0.13 | 85450540 | $0.87 |
| 85450061 | $20.35 | 85450237 | $12.30 | 85450381 | $1.17 | 85450548 | $19.89 |
| 85450062 | $206.82 | 85450238 | $0.14 | 85450384 | $6.40 | 85450550 | $39.23 |
| 85450063 | $0.14 | 85450241 | $0.93 | 85450386 | $12.12 | 85450551 | $17.06 |
| 85450065 | $1.45 | 85450244 | $3.58 | 85450389 | $0.07 | 85450553 | $1.17 |
| 85450066 | $11.29 | 85450247 | $69.85 | 85450393 | $34.35 | 85450559 | $88.15 |
| 85450069 | $1.71 | 85450248 | $4.30 | 85450398 | $0.27 | 85450560 | $1.43 |
| 85450074 | $6.31 | 85450260 | $168.54 | 85450403 | $0.17 | 85450562 | $169.13 |
| 85450086 | $2.27 | 85450261 | $1.53 | 85450405 | $18.15 | 85450565 | $0.21 |
| 85450088 | $0.01 | 85450263 | $8.90 | 85450407 | $7.29 | 85450569 | $8.98 |
| 85450091 | $2.37 | 85450264 | $0.16 | 85450408 | $1.75 | 85450572 | $0.01 |
| 85450094 | $20.04 | 85450266 | $1.49 | 85450409 | $23.33 | 85450578 | $22.47 |
| 85450096 | $0.12 | 85450269 | $1.23 | 85450416 | $0.53 | 85450579 | $34.05 |
| 85450103 | $10.05 | 85450272 | $9.29 | 85450419 | $0.56 | 85450580 | $6.95 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85450583 | $109.72 | 85450753 | $0.02 | 85450957 | $1.90 | 85451139 | $5.05 |
| 85450590 | $2.21 | 85450767 | $0.08 | 85450961 | $0.01 | 85451140 | $11.88 |
| 85450591 | $7.04 | 85450773 | $3.30 | 85450962 | $8.31 | 85451142 | $0.75 |
| 85450592 | $24.42 | 85450781 | $5.65 | 85450968 | $1.07 | 85451145 | $7.02 |
| 85450595 | $1.48 | 85450786 | $3.32 | 85450975 | $0.12 | 85451155 | $0.12 |
| 85450596 | $0.85 | 85450795 | $0.09 | 85450979 | $25.43 | 85451159 | $0.22 |
| 85450602 | $0.66 | 85450806 | $1.15 | 85450983 | $1.45 | 85451161 | $16.62 |
| 85450604 | $1.25 | 85450809 | $1.66 | 85450986 | $98.71 | 85451165 | $143.97 |
| 85450607 | $0.32 | 85450834 | $86.97 | 85450991 | $0.10 | 85451166 | $1.35 |
| 85450608 | $0.01 | 85450836 | $5.00 | 85450992 | $7.68 | 85451169 | $4.92 |
| 85450613 | $0.06 | 85450838 | $0.27 | 85450997 | $5.54 | 85451178 | $2.44 |
| 85450621 | $0.12 | 85450841 | $352.74 | 85450999 | $0.88 | 85451182 | $0.01 |
| 85450622 | $4.72 | 85450844 | $19.73 | 85451004 | $0.87 | 85451185 | $2.71 |
| 85450631 | $2.86 | 85450846 | $1.60 | 85451014 | $86.88 | 85451188 | $0.11 |
| 85450632 | $1.45 | 85450851 | $0.93 | 85451016 | $0.67 | 85451193 | $42.18 |
| 85450637 | $3.16 | 85450853 | $5.03 | 85451020 | $2.49 | 85451194 | $0.07 |
| 85450638 | $433.07 | 85450857 | $0.15 | 85451021 | $151.98 | 85451195 | $32.08 |
| 85450639 | $0.55 | 85450859 | $4.42 | 85451024 | $0.01 | 85451197 | $9.38 |
| 85450640 | $0.99 | 85450861 | $18.59 | 85451027 | $11.41 | 85451198 | $0.04 |
| 85450644 | $0.04 | 85450866 | $0.98 | 85451030 | $0.48 | 85451200 | $150.15 |
| 85450654 | $7.76 | 85450867 | $1.75 | 85451038 | $0.07 | 85451207 | $0.30 |
| 85450659 | $0.61 | 85450870 | $33.21 | 85451049 | $5.64 | 85451208 | $26.84 |
| 85450661 | $0.93 | 85450873 | $1.59 | 85451050 | $1.39 | 85451214 | $0.25 |
| 85450662 | $7.72 | 85450881 | $1.65 | 85451052 | $3.69 | 85451216 | $2.63 |
| 85450675 | $0.06 | 85450883 | $0.67 | 85451055 | $1.55 | 85451223 | $0.12 |
| 85450676 | $0.23 | 85450886 | $38.27 | 85451057 | $9.98 | 85451226 | $52.83 |
| 85450677 | $0.16 | 85450888 | $317.60 | 85451058 | $19.59 | 85451229 | $136.16 |
| 85450680 | $0.59 | 85450893 | $10.78 | 85451060 | $11.09 | 85451232 | $106.09 |
| 85450681 | $6.48 | 85450897 | $0.39 | 85451061 | $4.85 | 85451238 | $34.04 |
| 85450684 | $471.18 | 85450901 | $3.54 | 85451062 | $3.10 | 85451248 | $53.62 |
| 85450699 | $10.86 | 85450902 | $2.28 | 85451069 | $1.77 | 85451249 | $16.73 |
| 85450700 | $2.81 | 85450910 | $0.19 | 85451078 | $0.16 | 85451255 | $261.48 |
| 85450702 | $8.34 | 85450912 | $2.23 | 85451081 | $0.82 | 85451257 | $188.80 |
| 85450706 | $17.10 | 85450916 | $10.21 | 85451084 | $2.40 | 85451269 | $30.85 |
| 85450710 | $4.26 | 85450918 | $7.09 | 85451090 | $9.90 | 85451271 | $23.06 |
| 85450716 | $54.11 | 85450919 | $11.64 | 85451095 | $0.92 | 85451282 | $158.47 |
| 85450717 | $7.93 | 85450920 | $5.41 | 85451099 | $0.20 | 85451286 | $17.28 |
| 85450721 | $0.85 | 85450926 | $0.19 | 85451102 | $8.28 | 85451287 | $466.61 |
| 85450722 | $1.63 | 85450928 | $0.11 | 85451104 | $12.14 | 85451291 | $34.04 |
| 85450723 | $3.98 | 85450929 | $0.87 | 85451107 | $0.10 | 85451308 | $214.43 |
| 85450727 | $4.20 | 85450930 | $22.05 | 85451116 | $0.01 | 85451320 | $23.30 |
| 85450730 | $0.49 | 85450940 | $33.67 | 85451122 | $0.21 | 85451321 | $340.40 |
| 85450736 | $0.78 | 85450941 | $0.73 | 85451127 | $0.23 | 85451327 | $469.59 |
| 85450737 | $85.98 | 85450950 | $14.75 | 85451129 | $0.65 | 85451332 | $74.47 |
| 85450739 | $41.26 | 85450951 | $0.01 | 85451131 | $4.26 | 85451336 | $144.30 |
| 85450742 | $3.20 | 85450952 | $0.11 | 85451133 | $0.02 | 85451352 | $270.54 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85451354 | $22.88 | 85451546 | $1,769.60 | 85451785 | $3.97 | 85451954 | $18.88 |
| 85451355 | $1.62 | 85451547 | $132.92 | 85451789 | $603.99 | 85451958 | $475.68 |
| 85451356 | $33.21 | 85451554 | $540.17 | 85451791 | $3,690.44 | 85451970 | $251.90 |
| 85451361 | $258.35 | 85451561 | $12.72 | 85451793 | $34.04 | 85451971 | $170.20 |
| 85451369 | $49.04 | 85451564 | $122.06 | 85451794 | $18.60 | 85451972 | $378.52 |
| 85451374 | $584.20 | 85451571 | $397.00 | 85451799 | $306.36 | 85451976 | $680.80 |
| 85451375 | $102.12 | 85451573 | $190.24 | 85451800 | $119.30 | 85451977 | $13.88 |
| 85451379 | $34.04 | 85451580 | $29.81 | 85451803 | $29.94 | 85451978 | $13.57 |
| 85451381 | $53.40 | 85451581 | $68.08 | 85451804 | $65.54 | 85451986 | $306.36 |
| 85451390 | $9.01 | 85451587 | $543.63 | 85451806 | $4.38 | 85451987 | $61.66 |
| 85451393 | $77.34 | 85451596 | $184.40 | 85451807 | $5.43 | 85451988 | $85.26 |
| 85451410 | $3,042.19 | 85451599 | $15.52 | 85451808 | $152.04 | 85451989 | $156.77 |
| 85451411 | $67.32 | 85451601 | $204.25 | 85451809 | $194.22 | 85451990 | $148.80 |
| 85451414 | $30.13 | 85451604 | $45.33 | 85451811 | $57.15 | 85451993 | $34.04 |
| 85451416 | $378.17 | 85451607 | $34.04 | 85451812 | $24.76 | 85451998 | $53.02 |
| 85451417 | $87.53 | 85451609 | $31.40 | 85451813 | $14.47 | 85452003 | $37.33 |
| 85451418 | $88.72 | 85451614 | $136.16 | 85451814 | $13.90 | 85452009 | $202.40 |
| 85451420 | $220.84 | 85451627 | $34.04 | 85451815 | $22.58 | 85452010 | $63.21 |
| 85451427 | $92.19 | 85451630 | $48.27 | 85451818 | $2,088.78 | 85452011 | $12.52 |
| 85451433 | $72.46 | 85451634 | $4.50 | 85451821 | $4.88 | 85452012 | $572.14 |
| 85451438 | $9.40 | 85451645 | $34.04 | 85451840 | $62,894.10 | 85452014 | $34.04 |
| 85451442 | $34.04 | 85451647 | $170.20 | 85451842 | $29.00 | 85452017 | $90.90 |
| 85451443 | $26.29 | 85451667 | $20.20 | 85451844 | $130.90 | 85452022 | $110.41 |
| 85451445 | $136.16 | 85451668 | $28.46 | 85451847 | $68.08 | 85452023 | $33.50 |
| 85451449 | $52.46 | 85451669 | $170.20 | 85451849 | $1,382.45 | 85452024 | $45.52 |
| 85451450 | $253.60 | 85451672 | $1,772.71 | 85451852 | $14.88 | 85452028 | $48.33 |
| 85451456 | $105.84 | 85451674 | $39.76 | 85451855 | $1,327.56 | 85452030 | $12.22 |
| 85451457 | $170.20 | 85451684 | $286.51 | 85451857 | $21.16 | 85452032 | $95.83 |
| 85451461 | $0.46 | 85451701 | $57.92 | 85451860 | $465.04 | 85452040 | $272.32 |
| 85451463 | $136.16 | 85451707 | $8.88 | 85451865 | $1,702.00 | 85452050 | $204.24 |
| 85451464 | $427.85 | 85451718 | $374.44 | 85451876 | $80.00 | 85452052 | $293.25 |
| 85451466 | $997.60 | 85451720 | $21.81 | 85451880 | $116.72 | 85452060 | $241.60 |
| 85451469 | $31.26 | 85451721 | $341.11 | 85451889 | $256.51 | 85452062 | $67.40 |
| 85451476 | $380.25 | 85451725 | $20.54 | 85451893 | $63.00 | 85452070 | $82.96 |
| 85451481 | $147.60 | 85451733 | $172.89 | 85451896 | $14.47 | 85452071 | $278.38 |
| 85451482 | $953.12 | 85451744 | $152.40 | 85451905 | $305.46 | 85452074 | $56.33 |
| 85451493 | $43.76 | 85451747 | $103.57 | 85451908 | $30.77 | 85452079 | $14.20 |
| 85451494 | $112.47 | 85451748 | $3,734.75 | 85451911 | $33.51 | 85452081 | $7.50 |
| 85451502 | $59.78 | 85451751 | $68.08 | 85451920 | $204.24 | 85452090 | $4.55 |
| 85451513 | $217.08 | 85451755 | $5.66 | 85451922 | $1,351.90 | 85452095 | $5.42 |
| 85451518 | $340.40 | 85451759 | $12.78 | 85451924 | $3,742.12 | 85452097 | $1,777.91 |
| 85451535 | $2.66 | 85451763 | $272.32 | 85451925 | $34.04 | 85452098 | $31.77 |
| 85451536 | $708.77 | 85451769 | $229.18 | 85451929 | $25.88 | 85452100 | $60.88 |
| 85451537 | $368.44 | 85451771 | $309.46 | 85451935 | $652.69 | 85452114 | $55.15 |
| 85451543 | $210.58 | 85451779 | $81.37 | 85451941 | $30.53 | 85452115 | $5.88 |
| 85451544 | $467.12 | 85451781 | $82.88 | 85451943 | $640.00 | 85452133 | $238.28 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85452135 | $28.84 | 85452363 | $28.03 | 85452545 | $0.05 | 85452740 | $258.77 |
| 85452138 | $212.87 | 85452372 | $0.51 | 85452547 | $35.80 | 85452742 | $0.11 |
| 85452141 | $33.46 | 85452382 | $374.45 | 85452560 | $4.43 | 85452743 | $13.25 |
| 85452144 | $10,892.80 | 85452388 | $20.86 | 85452562 | $5.13 | 85452746 | $0.62 |
| 85452146 | $44.40 | 85452396 | $14.52 | 85452563 | $5.54 | 85452748 | $50.75 |
| 85452150 | $8.39 | 85452398 | $485.30 | 85452576 | $0.34 | 85452753 | $0.28 |
| 85452156 | $1,350.75 | 85452399 | $34.04 | 85452591 | $6.85 | 85452758 | $80.94 |
| 85452162 | $340.40 | 85452410 | $52.92 | 85452592 | $2.03 | 85452759 | $6.35 |
| 85452171 | $860.78 | 85452419 | $48.26 | 85452594 | $39.33 | 85452760 | $2.00 |
| 85452178 | $61.08 | 85452420 | $34.04 | 85452606 | $0.78 | 85452762 | $0.38 |
| 85452179 | $15.39 | 85452426 | $39.00 | 85452612 | $6.70 | 85452763 | $2.53 |
| 85452186 | $24.05 | 85452427 | $616.25 | 85452616 | $1.97 | 85452765 | $6.50 |
| 85452187 | $102.12 | 85452428 | $24.31 | 85452622 | $7.33 | 85452771 | $17.80 |
| 85452192 | $4.30 | 85452432 | $80.23 | 85452632 | $16.80 | 85452774 | $0.99 |
| 85452202 | $64.14 | 85452434 | $18.23 | 85452633 | $153.17 | 85452777 | $2.32 |
| 85452204 | $428.00 | 85452436 | $319.65 | 85452634 | $1.67 | 85452779 | $34.33 |
| 85452206 | $36.42 | 85452443 | $361.63 | 85452636 | $8.28 | 85452782 | $2.59 |
| 85452212 | $127.32 | 85452448 | $51.18 | 85452637 | $39.59 | 85452784 | $6.11 |
| 85452214 | $12.78 | 85452449 | $366.22 | 85452641 | $54.06 | 85452792 | $17.22 |
| 85452219 | $235.05 | 85452463 | $73.60 | 85452648 | $0.01 | 85452796 | $5.74 |
| 85452227 | $88.30 | 85452464 | $3,397.09 | 85452654 | $18.72 | 85452800 | $1.97 |
| 85452228 | $20.48 | 85452468 | $34.04 | 85452659 | $24.77 | 85452802 | $0.95 |
| 85452230 | $133.80 | 85452471 | $474.97 | 85452660 | $3.39 | 85452805 | $1.26 |
| 85452232 | $63.40 | 85452473 | $334.79 | 85452661 | $0.06 | 85452807 | $6.79 |
| 85452239 | $1.18 | 85452474 | $102.12 | 85452662 | $1.52 | 85452814 | $15.48 |
| 85452246 | $44.64 | 85452476 | $194.22 | 85452667 | $2.38 | 85452815 | $0.06 |
| 85452248 | $578.60 | 85452481 | $312.50 | 85452669 | $28.32 | 85452816 | $0.58 |
| 85452249 | $7.77 | 85452483 | $3,705.84 | 85452676 | $3.42 | 85452817 | $1.42 |
| 85452257 | $38.24 | 85452484 | $52.65 | 85452678 | $4.57 | 85452821 | $0.95 |
| 85452261 | $23.32 | 85452486 | $8.65 | 85452682 | $2.51 | 85452822 | $0.01 |
| 85452267 | $85.92 | 85452487 | $28.34 | 85452702 | $1.73 | 85452827 | $12.10 |
| 85452271 | $145.71 | 85452494 | $3.45 | 85452703 | $52.92 | 85452830 | $0.06 |
| 85452275 | $4.80 | 85452495 | $43.88 | 85452710 | $0.09 | 85452835 | $8.48 |
| 85452291 | $21.83 | 85452497 | $2.38 | 85452716 | $7.78 | 85452841 | $7.90 |
| 85452294 | $2,553.00 | 85452498 | $0.89 | 85452717 | $2.56 | 85452847 | $12.85 |
| 85452299 | $46.91 | 85452503 | $6.23 | 85452718 | $0.52 | 85452848 | $4.06 |
| 85452315 | $1,617.63 | 85452505 | $10.49 | 85452721 | $21.91 | 85452849 | $4.78 |
| 85452319 | $31.52 | 85452513 | $3.28 | 85452724 | $5.46 | 85452850 | $0.08 |
| 85452323 | $48.35 | 85452520 | $10.19 | 85452726 | $17.56 | 85452860 | $4.88 |
| 85452327 | $21.10 | 85452524 | $24.44 | 85452729 | $7.57 | 85452862 | $0.01 |
| 85452333 | $46.30 | 85452525 | $61.54 | 85452732 | $22.32 | 85452866 | $3.67 |
| 85452345 | $18.02 | 85452530 | $11.98 | 85452733 | $0.19 | 85452867 | $0.01 |
| 85452351 | $42.25 | 85452534 | $77.45 | 85452734 | $0.11 | 85452869 | $8.96 |
| 85452357 | $1,949.45 | 85452535 | $0.01 | 85452736 | $1.73 | 85452877 | $1.29 |
| 85452359 | $680.80 | 85452536 | $0.89 | 85452737 | $34.34 | 85452878 | $0.20 |
| 85452362 | $272.32 | 85452541 | $4.46 | 85452738 | $0.09 | 85452883 | $0.27 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85452885 | $2.27 | 85453026 | $15.64 | 85453204 | $30.45 | 85453426 | $340.40 |
| 85452887 | $9.28 | 85453029 | $0.03 | 85453210 | $1,011.60 | 85453432 | $22.54 |
| 85452892 | $22.43 | 85453031 | $40.87 | 85453217 | $306.36 | 85453435 | $169.50 |
| 85452895 | $0.01 | 85453033 | $2.25 | 85453221 | $34.04 | 85453436 | $86.77 |
| 85452896 | $1.10 | 85453040 | $0.13 | 85453223 | $34.04 | 85453444 | $13.66 |
| 85452898 | $5.16 | 85453045 | $2.86 | 85453224 | $1,143.88 | 85453452 | $69.70 |
| 85452899 | $0.12 | 85453049 | $0.56 | 85453227 | $864.06 | 85453455 | $408.48 |
| 85452900 | $1.13 | 85453050 | $0.01 | 85453240 | $21.77 | 85453461 | $29.52 |
| 85452903 | $0.69 | 85453057 | $8.55 | 85453245 | $2,518.96 | 85453479 | $204.24 |
| 85452924 | $0.54 | 85453070 | $34.55 | 85453247 | $26.70 | 85453480 | $54.52 |
| 85452927 | $3.20 | 85453071 | $7.95 | 85453252 | $106.80 | 85453482 | $3.58 |
| 85452929 | $41.76 | 85453072 | $3.29 | 85453254 | $46.80 | 85453495 | $12.73 |
| 85452932 | $0.01 | 85453075 | $2.07 | 85453260 | $1,681.42 | 85453499 | $370.57 |
| 85452935 | $14.41 | 85453079 | $4.13 | 85453265 | $46.89 | 85453500 | $515.34 |
| 85452936 | $0.64 | 85453089 | $3.46 | 85453267 | $123.80 | 85453509 | $1,940.28 |
| 85452937 | $24.16 | 85453091 | $6.24 | 85453272 | $479.00 | 85453515 | $64.14 |
| 85452945 | $0.65 | 85453092 | $0.06 | 85453279 | $30.91 | 85453524 | $38.33 |
| 85452946 | $1.27 | 85453094 | $8.76 | 85453285 | $170.20 | 85453528 | $115.38 |
| 85452950 | $1.92 | 85453103 | $0.39 | 85453286 | $34.90 | 85453533 | $3.09 |
| 85452952 | $1.23 | 85453107 | $5.94 | 85453289 | $75.20 | 85453534 | $34.04 |
| 85452956 | $0.19 | 85453112 | $1.46 | 85453298 | $707.99 | 85453542 | $379.01 |
| 85452958 | $2.30 | 85453119 | $2.54 | 85453300 | $142.92 | 85453545 | $297.81 |
| 85452966 | $2.54 | 85453121 | $4.67 | 85453306 | $60.42 | 85453546 | $235.29 |
| 85452967 | $35.30 | 85453122 | $0.61 | 85453307 | $283.17 | 85453553 | $79.76 |
| 85452970 | $0.43 | 85453124 | $65.00 | 85453318 | $980.80 | 85453554 | $374.44 |
| 85452972 | $5.85 | 85453127 | $0.55 | 85453325 | $2,382.80 | 85453557 | $428.49 |
| 85452973 | $0.03 | 85453130 | $16.06 | 85453332 | $113.26 | 85453558 | $40.87 |
| 85452974 | $0.35 | 85453133 | $1.01 | 85453344 | $19.81 | 85453564 | $140.35 |
| 85452975 | $191.21 | 85453134 | $7.68 | 85453353 | $99.54 | 85453565 | $147.97 |
| 85452978 | $2.73 | 85453135 | $102.12 | 85453357 | $75.94 | 85453573 | $34.04 |
| 85452979 | $0.11 | 85453136 | $53.18 | 85453359 | $624.00 | 85453591 | $81.91 |
| 85452981 | $5.96 | 85453138 | $33.54 | 85453361 | $107.78 | 85453602 | $68.08 |
| 85452984 | $4.05 | 85453140 | $713.13 | 85453366 | $19.96 | 85453606 | $506.94 |
| 85452996 | $62.24 | 85453143 | $402.90 | 85453373 | $220.90 | 85453608 | $610.40 |
| 85452997 | $25.95 | 85453152 | $18.02 | 85453375 | $143.90 | 85453611 | $14.30 |
| 85453002 | $9.44 | 85453157 | $9.13 | 85453377 | $203.19 | 85453612 | $408.48 |
| 85453003 | $0.16 | 85453160 | $26.45 | 85453380 | $68.08 | 85453615 | $101.08 |
| 85453004 | $4.83 | 85453161 | $18.68 | 85453386 | $562.20 | 85453619 | $48.00 |
| 85453007 | $26.24 | 85453164 | $13.58 | 85453388 | $50.00 | 85453632 | $26.63 |
| 85453012 | $74.70 | 85453168 | $283.94 | 85453392 | $31.80 | 85453649 | $29.00 |
| 85453013 | $11.05 | 85453169 | $79.28 | 85453397 | $17.70 | 85453654 | $1,021.20 |
| 85453014 | $107.78 | 85453170 | $218.56 | 85453403 | $13.78 | 85453660 | $434.91 |
| 85453019 | $20.82 | 85453180 | $769.11 | 85453408 | $807.23 | 85453664 | $34.04 |
| 85453020 | $0.13 | 85453187 | $34.04 | 85453409 | $116.15 | 85453673 | $647.92 |
| 85453023 | $2.24 | 85453197 | $187.60 | 85453417 | $80.86 | 85453674 | $68.08 |
| 85453024 | $22.21 | 85453203 | $77.28 | 85453419 | $510.60 | 85453675 | $100.80 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85453676 | $670.30 | 85453855 | $295.68 | 85454052 | $340.40 | 85454233 | $399.94 |
| 85453681 | $449.45 | 85453862 | $53.71 | 85454055 | $19.16 | 85454252 | $49.93 |
| 85453682 | $56.76 | 85453863 | $68.08 | 85454058 | $174.33 | 85454253 | $9.60 |
| 85453684 | $34.32 | 85453873 | $25.41 | 85454062 | $218.56 | 85454257 | $323.56 |
| 85453686 | $36.70 | 85453874 | $1,041.30 | 85454068 | $67.80 | 85454258 | $161.08 |
| 85453699 | $34.04 | 85453876 | $34.04 | 85454071 | $204.24 | 85454261 | $28.12 |
| 85453703 | $14.69 | 85453878 | $42.73 | 85454076 | $92.02 | 85454263 | $29.05 |
| 85453709 | $1,420.59 | 85453884 | $97.53 | 85454083 | $292.80 | 85454267 | $368.79 |
| 85453711 | $170.20 | 85453885 | $170.20 | 85454086 | $149.71 | 85454270 | $128.58 |
| 85453713 | $196.97 | 85453897 | $19.03 | 85454090 | $136.16 | 85454272 | $38.75 |
| 85453720 | $340.40 | 85453900 | $142.25 | 85454093 | $106.11 | 85454276 | $34.04 |
| 85453722 | $170.20 | 85453902 | $2,088.00 | 85454096 | $48.08 | 85454281 | $49.92 |
| 85453725 | $77.85 | 85453904 | $226.16 | 85454097 | $27.49 | 85454287 | $34.04 |
| 85453726 | $42.78 | 85453905 | $340.40 | 85454103 | $323.15 | 85454288 | $511.98 |
| 85453727 | $1,034.00 | 85453909 | $18.15 | 85454113 | $408.66 | 85454292 | $34.04 |
| 85453729 | $164.69 | 85453911 | $9.63 | 85454122 | $154.84 | 85454293 | $123.41 |
| 85453738 | $100.83 | 85453918 | $94.00 | 85454123 | $13.88 | 85454295 | $28.06 |
| 85453741 | $83.80 | 85453925 | $255.74 | 85454125 | $13.82 | 85454300 | $25.72 |
| 85453743 | $200.25 | 85453930 | $279.80 | 85454126 | $39.76 | 85454304 | $544.64 |
| 85453748 | $48.84 | 85453935 | $507.94 | 85454136 | $44.00 | 85454312 | $332.25 |
| 85453763 | $192.80 | 85453937 | $68.08 | 85454143 | $21.08 | 85454316 | $35.85 |
| 85453766 | $201.06 | 85453946 | $34.04 | 85454148 | $21.10 | 85454322 | $227.08 |
| 85453768 | $43.73 | 85453949 | $510.60 | 85454149 | $55.56 | 85454324 | $65.72 |
| 85453774 | $33.62 | 85453950 | $223.05 | 85454151 | $2,096.44 | 85454325 | $170.20 |
| 85453776 | $49.54 | 85453954 | $30.40 | 85454155 | $272.32 | 85454326 | $1,389.40 |
| 85453778 | $34.04 | 85453959 | $34.04 | 85454160 | $18.43 | 85454328 | $402.73 |
| 85453782 | $13.83 | 85453964 | $15.74 | 85454161 | $423.78 | 85454329 | $253.84 |
| 85453784 | $25.64 | 85453965 | $34.04 | 85454162 | $11.48 | 85454335 | $163.33 |
| 85453785 | $161.70 | 85453967 | $598.50 | 85454168 | $153.55 | 85454336 | $34.04 |
| 85453787 | $17.02 | 85453970 | $423.45 | 85454175 | $201.07 | 85454337 | $73.44 |
| 85453792 | $32.47 | 85453972 | $75.63 | 85454184 | $32.19 | 85454338 | $107.95 |
| 85453801 | $183.17 | 85453975 | $9.58 | 85454186 | $234.64 | 85454339 | $36.54 |
| 85453803 | $18.76 | 85453990 | $27.77 | 85454191 | $191.65 | 85454344 | $304.09 |
| 85453805 | $1,993.94 | 85453994 | $9.38 | 85454196 | $445.25 | 85454347 | $66.20 |
| 85453813 | $54.79 | 85453997 | $34.04 | 85454202 | $2,553.00 | 85454348 | $21.96 |
| 85453815 | $65.54 | 85454003 | $785.35 | 85454206 | $391.25 | 85454350 | $115.52 |
| 85453816 | $20.84 | 85454007 | $22.08 | 85454209 | $41.32 | 85454351 | $400.14 |
| 85453817 | $78.02 | 85454008 | $1,770.08 | 85454211 | $106.14 | 85454353 | $232.83 |
| 85453821 | $191.66 | 85454009 | $88.32 | 85454216 | $34.04 | 85454357 | $134.70 |
| 85453832 | $6.13 | 85454016 | $340.40 | 85454223 | $238.80 | 85454360 | $6.28 |
| 85453836 | $821.24 | 85454017 | $3.47 | 85454224 | $4.00 | 85454361 | $91.90 |
| 85453840 | $42.96 | 85454021 | $34.04 | 85454225 | $68.08 | 85454363 | $31.24 |
| 85453843 | $119.04 | 85454035 | $155.04 | 85454227 | $38.56 | 85454368 | $340.40 |
| 85453848 | $316.18 | 85454037 | $46.13 | 85454228 | $102.12 | 85454372 | $48.70 |
| 85453849 | $34.04 | 85454038 | $122.21 | 85454230 | $34.04 | 85454373 | $188.98 |
| 85453850 | $21.00 | 85454044 | $789.57 | 85454231 | $41.43 | 85454377 | $136.16 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85454380 | $238.29 | 85454546 | $261.45 | 85454759 | $81.03 | 85454920 | $238.28 |
| 85454381 | $84.32 | 85454549 | $42.65 | 85454760 | $68.08 | 85454924 | $272.32 |
| 85454382 | $20.93 | 85454551 | $57.10 | 85454769 | $152.81 | 85454928 | $59.91 |
| 85454384 | $65.86 | 85454559 | $66.30 | 85454774 | $414.45 | 85454929 | $32.92 |
| 85454385 | $136.16 | 85454561 | $68.08 | 85454780 | $102.12 | 85454943 | $0.45 |
| 85454386 | $831.58 | 85454566 | $11.88 | 85454789 | $18.13 | 85454948 | $4,084.80 |
| 85454387 | $158.25 | 85454568 | $80.11 | 85454794 | $95.46 | 85454959 | $374.10 |
| 85454388 | $20.94 | 85454570 | $71.18 | 85454796 | $64.00 | 85454960 | $17.35 |
| 85454389 | $91.22 | 85454580 | $20.76 | 85454799 | $44.54 | 85454961 | $144.40 |
| 85454391 | $238.28 | 85454591 | $612.72 | 85454800 | $16.52 | 85454964 | $213.89 |
| 85454396 | $34.04 | 85454594 | $57.21 | 85454805 | $119.31 | 85454967 | $245.83 |
| 85454397 | $21.03 | 85454599 | $340.40 | 85454810 | $53.52 | 85454968 | $669.30 |
| 85454399 | $192.36 | 85454604 | $88.89 | 85454811 | $1,112.96 | 85454969 | $14.33 |
| 85454402 | $34.04 | 85454610 | $408.48 | 85454812 | $125.89 | 85454972 | $34.04 |
| 85454411 | $34.04 | 85454613 | $48.96 | 85454819 | $102.12 | 85454973 | $9.00 |
| 85454414 | $27.50 | 85454630 | $3.48 | 85454825 | $538.20 | 85454982 | $154.38 |
| 85454417 | $9.17 | 85454633 | $374.44 | 85454827 | $180.00 | 85454988 | $34.04 |
| 85454418 | $33.88 | 85454635 | $34.04 | 85454828 | $60.78 | 85454989 | $138.78 |
| 85454420 | $1,359.90 | 85454640 | $31.28 | 85454833 | $340.40 | 85454990 | $24.27 |
| 85454421 | $105.52 | 85454644 | $70.92 | 85454836 | $22.70 | 85455000 | $100.16 |
| 85454426 | $30.42 | 85454651 | $136.16 | 85454840 | $311.84 | 85455004 | $66.15 |
| 85454432 | $40.92 | 85454659 | $22.93 | 85454841 | $34.04 | 85455008 | $13.74 |
| 85454433 | $110.33 | 85454662 | $1,649.40 | 85454843 | $122.88 | 85455010 | $34.04 |
| 85454434 | $2,693.68 | 85454665 | $102.12 | 85454845 | $34.04 | 85455019 | $80.77 |
| 85454444 | $46.64 | 85454666 | $11.11 | 85454846 | $361.20 | 85455022 | $24.70 |
| 85454445 | $21.98 | 85454675 | $707.88 | 85454847 | $19.72 | 85455027 | $170.02 |
| 85454454 | $174.30 | 85454682 | $123.97 | 85454852 | $34.04 | 85455028 | $34.62 |
| 85454456 | $57.92 | 85454685 | $1,828.58 | 85454861 | $68.08 | 85455030 | $130.93 |
| 85454458 | $34.04 | 85454688 | $1,297.65 | 85454862 | $34.04 | 85455032 | $7.05 |
| 85454473 | $170.20 | 85454690 | $30.54 | 85454865 | $32.81 | 85455033 | $371.05 |
| 85454476 | $170.20 | 85454692 | $29.56 | 85454866 | $77.60 | 85455037 | $72.12 |
| 85454484 | $101.00 | 85454693 | $18.08 | 85454870 | $51.73 | 85455041 | $21.45 |
| 85454485 | $229.20 | 85454696 | $259.50 | 85454871 | $39.22 | 85455042 | $22.36 |
| 85454486 | $125.57 | 85454699 | $21.91 | 85454873 | $71.52 | 85455044 | $5.05 |
| 85454495 | $88.43 | 85454700 | $31.39 | 85454875 | $11.38 | 85455045 | $37.84 |
| 85454497 | $400.70 | 85454701 | $340.40 | 85454878 | $136.05 | 85455047 | $30.98 |
| 85454499 | $272.32 | 85454704 | $73.52 | 85454880 | $23.84 | 85455052 | $83.00 |
| 85454503 | $28.67 | 85454705 | $102.12 | 85454892 | $360.21 | 85455053 | $2.03 |
| 85454513 | $141.20 | 85454706 | $83.33 | 85454893 | $119.02 | 85455054 | $12.20 |
| 85454515 | $34.04 | 85454720 | $44.00 | 85454896 | $166.46 | 85455055 | $6,490.55 |
| 85454530 | $180.70 | 85454731 | $34.04 | 85454902 | $30.73 | 85455062 | $28.02 |
| 85454531 | $150.00 | 85454732 | $751.62 | 85454903 | $68.64 | 85455063 | $86.31 |
| 85454533 | $34.04 | 85454743 | $102.12 | 85454907 | $99.48 | 85455077 | $145.52 |
| 85454537 | $527.00 | 85454747 | $405.72 | 85454910 | $68.08 | 85455083 | $6.40 |
| 85454539 | $11.71 | 85454753 | $1,702.00 | 85454911 | $232.84 | 85455084 | $149.40 |
| 85454544 | $98.58 | 85454756 | $200.00 | 85454912 | $290.90 | 85455085 | $18.94 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85455086 | $96.76 | 85455339 | $32.64 | 85456113 | $17.06 | 85456240 | $0.01 |
| 85455087 | $25.90 | 85455345 | $61.29 | 85456114 | $0.69 | 85456244 | $14.68 |
| 85455095 | $80.05 | 85455349 | $12.09 | 85456115 | $50.16 | 85456248 | $0.41 |
| 85455100 | $70.81 | 85455351 | $106.61 | 85456116 | $0.91 | 85456250 | $43.95 |
| 85455101 | $32.96 | 85455353 | $34.04 | 85456117 | $1.96 | 85456251 | $1.61 |
| 85455102 | $13.60 | 85455358 | $36.76 | 85456126 | $23.08 | 85456252 | $0.06 |
| 85455111 | $11.68 | 85455370 | $7.88 | 85456128 | $0.80 | 85456253 | $13.33 |
| 85455112 | $19.15 | 85455373 | $20.94 | 85456130 | $1.91 | 85456269 | $5.87 |
| 85455113 | $54.80 | 85455449 | $12.56 | 85456131 | $12.66 | 85456270 | $0.70 |
| 85455115 | $11.92 | 85455454 | $19.94 | 85456134 | $50.42 | 85456271 | $0.27 |
| 85455125 | $46.70 | 85455459 | $102.12 | 85456136 | $0.12 | 85456278 | $1.11 |
| 85455131 | $170.20 | 85455473 | $4.79 | 85456141 | $13.88 | 85456287 | $0.46 |
| 85455132 | $94.50 | 85455523 | $8.22 | 85456144 | $686.66 | 85456289 | $60.86 |
| 85455138 | $617.75 | 85455532 | $32.42 | 85456151 | $14.92 | 85456291 | $0.35 |
| 85455139 | $17.56 | 85455979 | $4.47 | 85456152 | $0.26 | 85456292 | $0.70 |
| 85455143 | $49.49 | 85455980 | $9.35 | 85456155 | $1.18 | 85456293 | $89.13 |
| 85455146 | $65.40 | 85455985 | $0.03 | 85456157 | $0.20 | 85456299 | $0.66 |
| 85455148 | $74.58 | 85455989 | $15.46 | 85456160 | $2.92 | 85456302 | $2.48 |
| 85455150 | $25.30 | 85455992 | $0.02 | 85456161 | $0.67 | 85456304 | $0.12 |
| 85455151 | $310.92 | 85455996 | $3.37 | 85456163 | $4.23 | 85456312 | $0.15 |
| 85455153 | $34.04 | 85456003 | $0.20 | 85456167 | $3.96 | 85456313 | $4.91 |
| 85455162 | $98.20 | 85456008 | $1.08 | 85456174 | $5.04 | 85456314 | $0.49 |
| 85455165 | $172.92 | 85456010 | $0.58 | 85456175 | $58.80 | 85456316 | $0.56 |
| 85455186 | $74.85 | 85456013 | $12.77 | 85456185 | $3.44 | 85456322 | $4.38 |
| 85455204 | $17.52 | 85456027 | $17.40 | 85456189 | $21.85 | 85456323 | $1.73 |
| 85455206 | $45.65 | 85456035 | $2.94 | 85456190 | $11.85 | 85456324 | $0.32 |
| 85455207 | $135.10 | 85456037 | $49.91 | 85456192 | $0.15 | 85456326 | $0.27 |
| 85455209 | $1.48 | 85456038 | $6.37 | 85456193 | $2.08 | 85456334 | $0.14 |
| 85455212 | $140.64 | 85456039 | $2.52 | 85456194 | $10.01 | 85456336 | $2.23 |
| 85455213 | $614.12 | 85456050 | $45.72 | 85456201 | $1.60 | 85456337 | $286.03 |
| 85455219 | $4.94 | 85456054 | $44.52 | 85456202 | $0.01 | 85456351 | $5.19 |
| 85455220 | $18.76 | 85456057 | $0.31 | 85456204 | $0.95 | 85456355 | $5.93 |
| 85455227 | $63.92 | 85456058 | $1.24 | 85456206 | $9.56 | 85456356 | $0.43 |
| 85455235 | $124.10 | 85456064 | $1.31 | 85456210 | $1.97 | 85456361 | $5.72 |
| 85455236 | $198.40 | 85456069 | $2.60 | 85456213 | $7.63 | 85456367 | $20.74 |
| 85455243 | $62.90 | 85456073 | $3.81 | 85456217 | $0.55 | 85456374 | $0.11 |
| 85455261 | $51.60 | 85456077 | $3.53 | 85456218 | $0.36 | 85456379 | $0.62 |
| 85455268 | $40.08 | 85456079 | $5.34 | 85456219 | $25.18 | 85456382 | $6.53 |
| 85455276 | $19.50 | 85456081 | $116.48 | 85456222 | $28.58 | 85456384 | $0.63 |
| 85455278 | $17.72 | 85456083 | $34.58 | 85456224 | $2.39 | 85456395 | $0.36 |
| 85455279 | $60.40 | 85456089 | $8.19 | 85456225 | $0.20 | 85456396 | $77.25 |
| 85455282 | $18.76 | 85456094 | $2.98 | 85456228 | $2.63 | 85456397 | $6.63 |
| 85455286 | $25.60 | 85456100 | $1.13 | 85456230 | $8.87 | 85456401 | $3.70 |
| 85455314 | $2.89 | 85456102 | $0.30 | 85456232 | $7.28 | 85456411 | $195.45 |
| 85455321 | $93.48 | 85456106 | $0.32 | 85456233 | $3.56 | 85456412 | $3.35 |
| 85455330 | $18.30 | 85456110 | $2.11 | 85456238 | $4.81 | 85456414 | $0.02 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85456420 | $15.10 | 85456572 | $0.30 | 85456707 | $0.12 | 85456911 | $0.74 |
| 85456421 | $0.24 | 85456575 | $0.41 | 85456711 | $0.15 | 85456914 | $34.80 |
| 85456422 | $130.53 | 85456577 | $1.59 | 85456713 | $6.86 | 85456916 | $0.02 |
| 85456424 | $0.49 | 85456578 | $0.02 | 85456721 | $8.06 | 85456917 | $6.52 |
| 85456430 | $4.46 | 85456581 | $1.93 | 85456725 | $0.61 | 85456925 | $48.46 |
| 85456431 | $15.12 | 85456585 | $0.01 | 85456727 | $60.78 | 85456928 | $0.57 |
| 85456432 | $0.25 | 85456586 | $0.21 | 85456731 | $0.38 | 85456929 | $11.63 |
| 85456433 | $0.13 | 85456589 | $0.72 | 85456732 | $0.37 | 85456933 | $5.59 |
| 85456434 | $3.16 | 85456594 | $72.41 | 85456744 | $0.25 | 85456941 | $3.95 |
| 85456435 | $615.94 | 85456599 | $2.06 | 85456746 | $3.51 | 85456945 | $0.03 |
| 85456438 | $0.07 | 85456602 | $1.36 | 85456747 | $21.92 | 85456946 | $0.01 |
| 85456439 | $0.06 | 85456603 | $1.28 | 85456760 | $37.31 | 85456948 | $132.23 |
| 85456443 | $0.56 | 85456607 | $29.64 | 85456763 | $1.38 | 85456950 | $3.87 |
| 85456445 | $1.54 | 85456608 | $92.07 | 85456766 | $77.19 | 85456955 | $0.01 |
| 85456449 | $0.72 | 85456611 | $2.05 | 85456767 | $6.10 | 85456956 | $10.43 |
| 85456465 | $0.02 | 85456613 | $0.83 | 85456774 | $5.13 | 85456958 | $5.22 |
| 85456467 | $0.87 | 85456614 | $2.93 | 85456777 | $6.98 | 85456960 | $3.97 |
| 85456469 | $0.36 | 85456617 | $3.19 | 85456798 | $0.42 | 85456963 | $9.62 |
| 85456474 | $10.92 | 85456619 | $0.13 | 85456818 | $8.70 | 85456967 | $0.13 |
| 85456476 | $2.44 | 85456622 | $3.54 | 85456825 | $34.04 | 85456968 | $0.94 |
| 85456478 | $8.54 | 85456624 | $8.55 | 85456826 | $1.42 | 85456972 | $2.25 |
| 85456482 | $0.38 | 85456627 | $3.77 | 85456828 | $2.27 | 85456974 | $2.42 |
| 85456492 | $1.57 | 85456630 | $0.36 | 85456831 | $52.55 | 85456975 | $3.53 |
| 85456494 | $10.45 | 85456633 | $0.34 | 85456832 | $17.34 | 85456976 | $16.72 |
| 85456495 | $0.03 | 85456637 | $2.14 | 85456836 | $0.29 | 85456979 | $2.72 |
| 85456496 | $0.11 | 85456638 | $21.02 | 85456839 | $4.09 | 85456981 | $0.01 |
| 85456498 | $7.48 | 85456639 | $0.26 | 85456846 | $1.63 | 85456982 | $1.08 |
| 85456502 | $3.71 | 85456644 | $58.41 | 85456847 | $0.24 | 85456984 | $0.23 |
| 85456505 | $0.30 | 85456646 | $14.11 | 85456855 | $16.35 | 85456991 | $0.04 |
| 85456508 | $1.53 | 85456648 | $0.24 | 85456856 | $1.20 | 85456993 | $1.51 |
| 85456512 | $0.16 | 85456650 | $3.06 | 85456858 | $0.05 | 85456998 | $22.25 |
| 85456516 | $29.94 | 85456656 | $2.98 | 85456859 | $1.54 | 85457001 | $0.48 |
| 85456518 | $0.04 | 85456657 | $1.06 | 85456866 | $0.41 | 85457004 | $15.79 |
| 85456522 | $0.76 | 85456659 | $0.01 | 85456868 | $64.45 | 85457010 | $0.82 |
| 85456524 | $1.28 | 85456661 | $6.38 | 85456870 | $0.33 | 85457016 | $9.16 |
| 85456528 | $0.99 | 85456662 | $103.24 | 85456873 | $13.67 | 85457021 | $15.36 |
| 85456529 | $1.12 | 85456663 | $1.08 | 85456876 | $18.54 | 85457025 | $3.35 |
| 85456530 | $0.01 | 85456664 | $0.19 | 85456878 | $29.29 | 85457031 | $49.77 |
| 85456532 | $7.27 | 85456669 | $1.69 | 85456883 | $24.32 | 85457037 | $0.11 |
| 85456533 | $1.21 | 85456670 | $6.31 | 85456884 | $16.98 | 85457045 | $0.08 |
| 85456543 | $0.14 | 85456687 | $22.69 | 85456888 | $0.75 | 85457046 | $0.71 |
| 85456546 | $4.04 | 85456690 | $0.01 | 85456893 | $7.75 | 85457049 | $1.92 |
| 85456552 | $31.62 | 85456697 | $0.49 | 85456895 | $5.47 | 85457050 | $2.19 |
| 85456555 | $0.35 | 85456698 | $25.36 | 85456900 | $0.60 | 85457051 | $3.38 |
| 85456557 | $7.79 | 85456702 | $0.41 | 85456901 | $4.73 | 85457053 | $1.72 |
| 85456566 | $1.95 | 85456706 | $36.99 | 85456907 | $3.38 | 85457054 | $0.81 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85457066 | $0.77 | 85457264 | $1.91 | 85457445 | $0.07 | 85457628 | $32.25 |
| 85457069 | $9.70 | 85457268 | $4.75 | 85457446 | $2.70 | 85457639 | $374.70 |
| 85457073 | $0.08 | 85457269 | $243.78 | 85457453 | $8.30 | 85457650 | $1,065.92 |
| 85457079 | $2.38 | 85457270 | $0.01 | 85457457 | $1,391.59 | 85457660 | $53.80 |
| 85457090 | $128.63 | 85457272 | $8.04 | 85457459 | $10.59 | 85457666 | $157.56 |
| 85457091 | $2.37 | 85457275 | $1.28 | 85457466 | $1.91 | 85457671 | $45.97 |
| 85457105 | $2.14 | 85457276 | $57.62 | 85457473 | $6.94 | 85457673 | $63.48 |
| 85457109 | $0.08 | 85457278 | $0.34 | 85457474 | $347.00 | 85457676 | $46.06 |
| 85457120 | $1.95 | 85457282 | $0.22 | 85457475 | $4.85 | 85457678 | $79.24 |
| 85457121 | $1.79 | 85457285 | $0.32 | 85457477 | $12.32 | 85457684 | $136.00 |
| 85457124 | $1.88 | 85457288 | $10.34 | 85457478 | $2.52 | 85457687 | $13.24 |
| 85457126 | $26.07 | 85457292 | $19.74 | 85457487 | $18.20 | 85457690 | $340.40 |
| 85457131 | $79.50 | 85457293 | $12.98 | 85457490 | $20.35 | 85457691 | $128.36 |
| 85457137 | $1.63 | 85457294 | $17.59 | 85457496 | $7.09 | 85457700 | $48.22 |
| 85457140 | $0.16 | 85457297 | $22.72 | 85457499 | $0.19 | 85457712 | $238.71 |
| 85457141 | $0.01 | 85457298 | $3.23 | 85457500 | $2.81 | 85457716 | $38.28 |
| 85457142 | $0.35 | 85457302 | $1.44 | 85457502 | $72.10 | 85457717 | $126.70 |
| 85457145 | $15.38 | 85457303 | $6.42 | 85457503 | $0.58 | 85457719 | $3.35 |
| 85457148 | $92.06 | 85457304 | $1.12 | 85457504 | $0.28 | 85457723 | $44.28 |
| 85457155 | $72.02 | 85457309 | $3.52 | 85457508 | $2.80 | 85457725 | $394.98 |
| 85457164 | $203.67 | 85457311 | $87.96 | 85457511 | $12.56 | 85457726 | $85.80 |
| 85457172 | $218.39 | 85457314 | $0.08 | 85457512 | $14.18 | 85457730 | $10.88 |
| 85457176 | $0.57 | 85457321 | $0.02 | 85457519 | $1.89 | 85457737 | $35.27 |
| 85457177 | $34.25 | 85457328 | $1.55 | 85457521 | $5.78 | 85457743 | $815.75 |
| 85457189 | $0.99 | 85457333 | $29.03 | 85457522 | $3.00 | 85457748 | $91.80 |
| 85457195 | $1.17 | 85457340 | $8.17 | 85457536 | $0.03 | 85457749 | $11.74 |
| 85457205 | $0.52 | 85457344 | $0.02 | 85457537 | $0.60 | 85457753 | $22.44 |
| 85457206 | $2.55 | 85457347 | $0.01 | 85457540 | $5.01 | 85457760 | $341.28 |
| 85457208 | $9.53 | 85457350 | $0.66 | 85457544 | $0.33 | 85457762 | $15.86 |
| 85457211 | $1.92 | 85457352 | $5.06 | 85457545 | $0.55 | 85457768 | $47.72 |
| 85457213 | $40.09 | 85457363 | $0.79 | 85457546 | $94.68 | 85457771 | $12.28 |
| 85457215 | $0.93 | 85457364 | $1.58 | 85457548 | $15.19 | 85457780 | $3,215.21 |
| 85457217 | $0.94 | 85457369 | $0.03 | 85457549 | $0.79 | 85457781 | $141.92 |
| 85457230 | $1.56 | 85457391 | $116.72 | 85457554 | $0.75 | 85457784 | $2,903.40 |
| 85457234 | $2.75 | 85457395 | $7.20 | 85457569 | $0.22 | 85457785 | $68.08 |
| 85457238 | $54.47 | 85457396 | $1.86 | 85457570 | $61.08 | 85457798 | $76.71 |
| 85457239 | $0.26 | 85457410 | $0.25 | 85457578 | $17.58 | 85457807 | $21.83 |
| 85457242 | $0.17 | 85457412 | $0.23 | 85457589 | $24.20 | 85457819 | $90.80 |
| 85457243 | $6.11 | 85457416 | $4.70 | 85457590 | $76.45 | 85457829 | $419.81 |
| 85457249 | $24.05 | 85457417 | $5.00 | 85457593 | $410.75 | 85457830 | $1,061.19 |
| 85457255 | $1.60 | 85457418 | $63.44 | 85457603 | $576.10 | 85457832 | $159.16 |
| 85457258 | $1.41 | 85457421 | $0.19 | 85457606 | $329.15 | 85457834 | $40.58 |
| 85457259 | $21.70 | 85457429 | $27.27 | 85457616 | $357.02 | 85457835 | $26.63 |
| 85457260 | $4.84 | 85457433 | $0.28 | 85457618 | $20.60 | 85457837 | $89.40 |
| 85457261 | $12.76 | 85457438 | $20.75 | 85457619 | $53.90 | 85457839 | $340.40 |
| 85457263 | $0.59 | 85457440 | $1.04 | 85457623 | $688.18 | 85457842 | $40.58 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85457846 | $1,817.84 | 85458049 | $159.24 | 85458223 | $30.70 | 85458397 | $1,594.16 |
| 85457850 | $17.01 | 85458061 | $18.67 | 85458224 | $72.41 | 85458402 | $34.04 |
| 85457851 | $203.58 | 85458069 | $92.45 | 85458231 | $26.97 | 85458405 | $34.04 |
| 85457859 | $24.44 | 85458074 | $122.65 | 85458233 | $229.10 | 85458416 | $114.30 |
| 85457862 | $60.11 | 85458075 | $49.86 | 85458236 | $0.76 | 85458419 | $222.06 |
| 85457865 | $853.03 | 85458081 | $101.60 | 85458237 | $6.54 | 85458429 | $23.67 |
| 85457872 | $34.04 | 85458087 | $8.55 | 85458238 | $34.84 | 85458433 | $272.32 |
| 85457873 | $268.47 | 85458090 | $178.94 | 85458240 | $119.81 | 85458436 | $152.88 |
| 85457874 | $102.12 | 85458093 | $34.04 | 85458246 | $102.12 | 85458440 | $139.00 |
| 85457876 | $98.04 | 85458096 | $85.88 | 85458256 | $34.04 | 85458441 | $34.04 |
| 85457878 | $392.39 | 85458097 | $102.12 | 85458263 | $424.07 | 85458444 | $53.00 |
| 85457887 | $348.06 | 85458098 | $179.12 | 85458264 | $133.60 | 85458454 | $3.04 |
| 85457890 | $40.86 | 85458104 | $175.56 | 85458269 | $186.84 | 85458456 | $200.56 |
| 85457907 | $43.70 | 85458108 | $34.04 | 85458270 | $96.31 | 85458459 | $1,073.15 |
| 85457908 | $27.18 | 85458113 | $127.99 | 85458273 | $13.88 | 85458460 | $89.64 |
| 85457909 | $22.02 | 85458117 | $58.34 | 85458280 | $46.56 | 85458461 | $1,632.35 |
| 85457914 | $297.20 | 85458119 | $272.32 | 85458283 | $64.08 | 85458469 | $303.20 |
| 85457916 | $64.91 | 85458120 | $5,053.20 | 85458294 | $52.12 | 85458477 | $1,147.76 |
| 85457917 | $6.29 | 85458121 | $102.12 | 85458298 | $9.99 | 85458479 | $9.30 |
| 85457921 | $211.84 | 85458122 | $194.91 | 85458300 | $1.38 | 85458482 | $10.12 |
| 85457923 | $9.10 | 85458123 | $249.00 | 85458302 | $26.46 | 85458485 | $201.32 |
| 85457929 | $63.00 | 85458125 | $6.88 | 85458307 | $55.77 | 85458491 | $1,055.89 |
| 85457938 | $6,470.40 | 85458126 | $12.25 | 85458311 | $133.26 | 85458497 | $4.74 |
| 85457939 | $548.50 | 85458129 | $235.22 | 85458323 | $68.08 | 85458509 | $268.26 |
| 85457949 | $67.62 | 85458135 | $484.38 | 85458327 | $98.17 | 85458514 | $490.44 |
| 85457950 | $35.88 | 85458138 | $98.15 | 85458328 | $306.36 | 85458515 | $21.66 |
| 85457951 | $85.30 | 85458140 | $34.04 | 85458331 | $12.58 | 85458518 | $969.40 |
| 85457952 | $61.51 | 85458145 | $96.98 | 85458332 | $68.08 | 85458520 | $123.20 |
| 85457953 | $747.73 | 85458149 | $20.95 | 85458337 | $34.04 | 85458521 | $102.12 |
| 85457954 | $313.62 | 85458153 | $68.08 | 85458346 | $883.03 | 85458527 | $140.27 |
| 85457958 | $472.80 | 85458162 | $51.64 | 85458348 | $340.40 | 85458532 | $102.12 |
| 85457960 | $413.21 | 85458163 | $238.28 | 85458356 | $68.08 | 85458534 | $63.52 |
| 85457961 | $27.34 | 85458167 | $36.69 | 85458358 | $85.89 | 85458536 | $53.65 |
| 85457971 | $1,363.08 | 85458172 | $303.15 | 85458360 | $5.80 | 85458538 | $34.04 |
| 85457985 | $944.00 | 85458174 | $438.75 | 85458362 | $265.95 | 85458551 | $68.08 |
| 85457990 | $68.08 | 85458177 | $374.44 | 85458364 | $59.64 | 85458556 | $154.85 |
| 85457994 | $206.36 | 85458181 | $229.33 | 85458366 | $65.73 | 85458559 | $68.08 |
| 85457997 | $30.96 | 85458192 | $1.46 | 85458372 | $238.28 | 85458562 | $16.24 |
| 85457998 | $27.46 | 85458205 | $170.20 | 85458377 | $1.01 | 85458563 | $192.20 |
| 85458021 | $816.96 | 85458206 | $34.04 | 85458378 | $408.48 | 85458570 | $517.70 |
| 85458027 | $58.02 | 85458207 | $92.36 | 85458379 | $188.45 | 85458575 | $29.60 |
| 85458029 | $457.01 | 85458215 | $10.87 | 85458380 | $23.60 | 85458581 | $84.10 |
| 85458036 | $344.30 | 85458217 | $95.94 | 85458382 | $204.30 | 85458589 | $82.63 |
| 85458037 | $28.18 | 85458220 | $75.36 | 85458383 | $55.52 | 85458595 | $819.28 |
| 85458045 | $34.04 | 85458221 | $60.41 | 85458385 | $29.18 | 85458598 | $100.05 |
| 85458048 | $721.71 | 85458222 | $139.33 | 85458387 | $170.20 | 85458600 | $170.20 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85458602 | $7.88 | 85458757 | $44.77 | 85458909 | $27.91 | 85459128 | $84.91 |
| 85458608 | $46.35 | 85458759 | $5.77 | 85458914 | $210.30 | 85459135 | $27.16 |
| 85458615 | $14.11 | 85458761 | $34.04 | 85458917 | $68.08 | 85459136 | $140.95 |
| 85458621 | $3,334.01 | 85458763 | $34.04 | 85458918 | $394.13 | 85459138 | $170.20 |
| 85458622 | $15.84 | 85458767 | $760.26 | 85458924 | $133.90 | 85459141 | $71.35 |
| 85458623 | $170.20 | 85458773 | $14.08 | 85458926 | $68.08 | 85459148 | $68.08 |
| 85458625 | $2,216.05 | 85458777 | $32.52 | 85458929 | $34.04 | 85459152 | $204.24 |
| 85458631 | $304.31 | 85458778 | $1,365.91 | 85458933 | $29.33 | 85459153 | $34.04 |
| 85458637 | $135.84 | 85458779 | $136.16 | 85458936 | $34.04 | 85459161 | $1,320.40 |
| 85458638 | $63.86 | 85458780 | $68.08 | 85458938 | $169.06 | 85459167 | $1,333.27 |
| 85458639 | $525.86 | 85458781 | $104.98 | 85458940 | $3,744.40 | 85459170 | $102.16 |
| 85458641 | $402.30 | 85458784 | $68.08 | 85458950 | $303.75 | 85459173 | $126.44 |
| 85458643 | $64.42 | 85458785 | $86.92 | 85458951 | $79.14 | 85459175 | $96.90 |
| 85458646 | $34.04 | 85458787 | $254.18 | 85458954 | $10.71 | 85459176 | $340.40 |
| 85458648 | $111.17 | 85458798 | $37.97 | 85458962 | $67.92 | 85459183 | $97.94 |
| 85458653 | $34.04 | 85458804 | $714.84 | 85458965 | $136.16 | 85459190 | $190.89 |
| 85458658 | $76.64 | 85458805 | $160.15 | 85458975 | $26.64 | 85459192 | $81.24 |
| 85458662 | $64.41 | 85458810 | $67.92 | 85458980 | $80.26 | 85459196 | $54.58 |
| 85458663 | $114.80 | 85458815 | $34.04 | 85458983 | $130.45 | 85459198 | $202.40 |
| 85458665 | $261.50 | 85458816 | $155.04 | 85458985 | $34.04 | 85459199 | $68.08 |
| 85458668 | $306.36 | 85458826 | $142.73 | 85458987 | $17.24 | 85459204 | $30.65 |
| 85458670 | $139.18 | 85458827 | $201.42 | 85459006 | $138.06 | 85459205 | $27.17 |
| 85458680 | $95.27 | 85458830 | $67.10 | 85459009 | $33.93 | 85459209 | $145.00 |
| 85458686 | $164.73 | 85458834 | $31.24 | 85459014 | $272.32 | 85459213 | $34.04 |
| 85458692 | $81.10 | 85458838 | $82.04 | 85459017 | $959.54 | 85459214 | $207.35 |
| 85458696 | $286.12 | 85458841 | $230.16 | 85459020 | $34.04 | 85459216 | $170.20 |
| 85458700 | $30.00 | 85458842 | $2,553.00 | 85459026 | $30.65 | 85459218 | $55.08 |
| 85458703 | $161.01 | 85458843 | $33.63 | 85459037 | $68.08 | 85459220 | $1,236.48 |
| 85458704 | $340.40 | 85458845 | $80.40 | 85459049 | $34.04 | 85459227 | $10.78 |
| 85458705 | $19.58 | 85458848 | $102.12 | 85459064 | $712.86 | 85459233 | $34.04 |
| 85458714 | $47.31 | 85458851 | $34.04 | 85459076 | $52.90 | 85459234 | $82.58 |
| 85458717 | $177.98 | 85458854 | $126.28 | 85459079 | $298.89 | 85459241 | $182.15 |
| 85458719 | $40.62 | 85458857 | $90.01 | 85459081 | $329.89 | 85459259 | $204.24 |
| 85458722 | $111.89 | 85458858 | $340.40 | 85459084 | $34.04 | 85459261 | $7.73 |
| 85458726 | $34.04 | 85458859 | $232.74 | 85459086 | $230.80 | 85459263 | $7.35 |
| 85458733 | $139.37 | 85458861 | $206.70 | 85459088 | $141.94 | 85459267 | $34.04 |
| 85458738 | $35.91 | 85458865 | $72.30 | 85459089 | $1,509.59 | 85459271 | $75.52 |
| 85458739 | $136.16 | 85458867 | $27.29 | 85459101 | $376.22 | 85459272 | $1,467.67 |
| 85458740 | $281.10 | 85458869 | $350.19 | 85459106 | $221.70 | 85459273 | $350.20 |
| 85458742 | $34.78 | 85458874 | $33.52 | 85459108 | $33.10 | 85459274 | $176.00 |
| 85458744 | $68.08 | 85458880 | $170.20 | 85459115 | $961.30 | 85459275 | $124.82 |
| 85458749 | $34.04 | 85458882 | $52.92 | 85459116 | $207.78 | 85459277 | $57.70 |
| 85458751 | $136.65 | 85458892 | $11.39 | 85459118 | $17.78 | 85459280 | $27.91 |
| 85458752 | $136.16 | 85458896 | $102.12 | 85459119 | $6,084.89 | 85459285 | $13.79 |
| 85458753 | $32.58 | 85458905 | $318.07 | 85459120 | $270.10 | 85459287 | $177.12 |
| 85458755 | $237.61 | 85458908 | $52.30 | 85459123 | $141.12 | 85459292 | $111.52 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85459298 | $151.80 | 85459439 | $66.71 | 85459674 | $1.91 | 85460130 | $1.31 |
| 85459302 | $15.07 | 85459442 | $23.47 | 85459675 | $49.40 | 85460134 | $23.40 |
| 85459308 | $34.04 | 85459450 | $43.25 | 85459676 | $34.04 | 85460137 | $4.19 |
| 85459314 | $146.66 | 85459454 | $71.80 | 85459677 | $94.08 | 85460145 | $3.86 |
| 85459315 | $34.04 | 85459456 | $149.76 | 85459683 | $9.40 | 85460150 | $4.63 |
| 85459317 | $24.87 | 85459468 | $39.38 | 85459686 | $17.59 | 85460153 | $1.56 |
| 85459319 | $38.96 | 85459470 | $32.49 | 85459688 | $48.80 | 85460154 | $0.08 |
| 85459323 | $14.57 | 85459472 | $4.14 | 85459689 | $59.91 | 85460159 | $0.01 |
| 85459324 | $26.44 | 85459477 | $42.80 | 85459695 | $380.08 | 85460162 | $5.28 |
| 85459326 | $324.40 | 85459484 | $97.98 | 85459698 | $38.68 | 85460165 | $1.80 |
| 85459329 | $34.04 | 85459494 | $37.76 | 85459699 | $105.00 | 85460170 | $15.91 |
| 85459330 | $55.92 | 85459496 | $66.12 | 85459713 | $34.04 | 85460173 | $20.02 |
| 85459331 | $17.80 | 85459505 | $187.03 | 85459716 | $68.08 | 85460174 | $110.78 |
| 85459332 | $710.37 | 85459506 | $367.80 | 85459718 | $32.31 | 85460187 | $2.80 |
| 85459333 | $68.08 | 85459510 | $6.01 | 85459720 | $17.13 | 85460188 | $52.89 |
| 85459338 | $50.00 | 85459518 | $1.91 | 85459722 | $9.88 | 85460191 | $2.92 |
| 85459344 | $12.11 | 85459526 | $20.99 | 85459727 | $14.69 | 85460193 | $82.79 |
| 85459347 | $17.08 | 85459528 | $16.50 | 85459728 | $3.00 | 85460195 | $143.96 |
| 85459348 | $327.99 | 85459529 | $116.80 | 85459731 | $21.97 | 85460200 | $21.94 |
| 85459350 | $2.03 | 85459531 | $26.89 | 85459733 | $72.82 | 85460205 | $7.62 |
| 85459353 | $75.46 | 85459540 | $310.35 | 85459749 | $106.22 | 85460208 | $0.83 |
| 85459357 | $53.98 | 85459542 | $58.56 | 85459757 | $201.45 | 85460209 | $749.99 |
| 85459358 | $1,293.06 | 85459544 | $7.13 | 85459767 | $8.45 | 85460210 | $0.32 |
| 85459360 | $33.15 | 85459549 | $15.00 | 85459771 | $94.13 | 85460213 | $9.23 |
| 85459363 | $51.44 | 85459553 | $119.05 | 85459775 | $57.99 | 85460214 | $0.01 |
| 85459364 | $740.92 | 85459557 | $21.37 | 85459782 | $56.82 | 85460222 | $20.35 |
| 85459365 | $34.04 | 85459560 | $614.33 | 85459795 | $908.40 | 85460223 | $0.87 |
| 85459373 | $19.63 | 85459561 | $36.29 | 85459802 | $68.80 | 85460224 | $0.24 |
| 85459374 | $49.58 | 85459562 | $299.15 | 85459825 | $133.17 | 85460230 | $3.41 |
| 85459381 | $49.40 | 85459564 | $725.69 | 85459827 | $94.40 | 85460237 | $4.60 |
| 85459389 | $102.12 | 85459567 | $510.60 | 85459830 | $11.16 | 85460239 | $48.48 |
| 85459392 | $33.60 | 85459571 | $28.88 | 85459831 | $24.26 | 85460241 | $10.42 |
| 85459400 | $3.04 | 85459574 | $114.95 | 85459840 | $317.66 | 85460244 | $2.06 |
| 85459401 | $300.00 | 85459576 | $10.65 | 85459841 | $10.24 | 85460248 | $0.07 |
| 85459402 | $50.91 | 85459577 | $11.10 | 85459849 | $11.88 | 85460250 | $1.74 |
| 85459403 | $465.36 | 85459584 | $563.80 | 85459870 | $12.48 | 85460254 | $0.32 |
| 85459404 | $86.42 | 85459593 | $26.27 | 85459893 | $5.13 | 85460258 | $2.27 |
| 85459413 | $102.12 | 85459594 | $20.30 | 85459940 | $32.27 | 85460278 | $28.55 |
| 85459423 | $63.88 | 85459599 | $68.08 | 85459957 | $38.73 | 85460282 | $4.80 |
| 85459424 | $20.28 | 85459602 | $8.88 | 85460103 | $3.97 | 85460283 | $9.40 |
| 85459426 | $136.16 | 85459606 | $68.08 | 85460106 | $16.49 | 85460287 | $4.00 |
| 85459428 | $18.40 | 85459615 | $137.44 | 85460116 | $0.68 | 85460289 | $0.05 |
| 85459432 | $1,702.00 | 85459617 | $204.24 | 85460117 | $0.90 | 85460290 | $63.44 |
| 85459433 | $102.12 | 85459618 | $102.12 | 85460119 | $0.01 | 85460291 | $13.94 |
| 85459434 | $14.90 | 85459633 | $32.68 | 85460125 | $0.17 | 85460302 | $272.05 |
| 85459437 | $212.62 | 85459659 | $206.40 | 85460127 | $42.60 | 85460306 | $0.07 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85460309 | $34.52 | 85460781 | $5.66 | 85460924 | $33.71 | 85461060 | $3.33 |
| 85460311 | $20.20 | 85460783 | $3.12 | 85460926 | $4.39 | 85461064 | $1.63 |
| 85460314 | $5.73 | 85460786 | $16.24 | 85460931 | $44.81 | 85461067 | $2.04 |
| 85460316 | $1.08 | 85460789 | $2.68 | 85460933 | $28.88 | 85461069 | $1.13 |
| 85460328 | $0.13 | 85460793 | $1.99 | 85460934 | $0.03 | 85461073 | $0.10 |
| 85460330 | $11.48 | 85460796 | $0.08 | 85460935 | $1.13 | 85461077 | $3.22 |
| 85460331 | $0.74 | 85460797 | $2.55 | 85460937 | $7.52 | 85461083 | $0.02 |
| 85460335 | $0.37 | 85460798 | $8.91 | 85460941 | $0.59 | 85461084 | $1.33 |
| 85460336 | $298.61 | 85460799 | $13.94 | 85460943 | $1.91 | 85461086 | $43.17 |
| 85460337 | $17.01 | 85460804 | $4.47 | 85460948 | $8.00 | 85461090 | $23.19 |
| 85460341 | $0.25 | 85460806 | $142.56 | 85460950 | $33.63 | 85461093 | $8.23 |
| 85460348 | $34.41 | 85460815 | $824.97 | 85460952 | $2.35 | 85461094 | $5.18 |
| 85460351 | $38.11 | 85460818 | $3.60 | 85460954 | $13.13 | 85461099 | $6.41 |
| 85460355 | $0.08 | 85460825 | $21.64 | 85460955 | $0.82 | 85461104 | $0.72 |
| 85460357 | $0.36 | 85460826 | $13.04 | 85460956 | $2.20 | 85461106 | $0.23 |
| 85460363 | $13.66 | 85460828 | $2.17 | 85460962 | $2.18 | 85461108 | $1.23 |
| 85460366 | $31.89 | 85460833 | $0.51 | 85460970 | $13.27 | 85461110 | $1.61 |
| 85460369 | $213.60 | 85460834 | $2.26 | 85460978 | $5.48 | 85461113 | $3.37 |
| 85460373 | $4.65 | 85460837 | $0.21 | 85460990 | $46.64 | 85461115 | $0.17 |
| 85460374 | $3.79 | 85460839 | $1.13 | 85460991 | $0.37 | 85461118 | $2.26 |
| 85460380 | $11.72 | 85460840 | $0.96 | 85460992 | $0.36 | 85461119 | $6.59 |
| 85460381 | $147.63 | 85460841 | $2.68 | 85460995 | $2.07 | 85461122 | $23.45 |
| 85460382 | $0.59 | 85460848 | $0.07 | 85460996 | $1.35 | 85461123 | $12.23 |
| 85460383 | $0.22 | 85460855 | $20.34 | 85460997 | $0.01 | 85461124 | $1.66 |
| 85460384 | $0.04 | 85460858 | $21.82 | 85461000 | $0.91 | 85461128 | $37.93 |
| 85460393 | $0.55 | 85460862 | $2.34 | 85461004 | $4.19 | 85461129 | $35.02 |
| 85460404 | $23.23 | 85460864 | $8.85 | 85461007 | $433.29 | 85461132 | $0.19 |
| 85460408 | $0.03 | 85460870 | $0.23 | 85461013 | $0.18 | 85461138 | $7.57 |
| 85460409 | $29.47 | 85460872 | $0.18 | 85461014 | $9.58 | 85461139 | $22.08 |
| 85460418 | $5.11 | 85460877 | $0.60 | 85461017 | $1.74 | 85461145 | $78.34 |
| 85460420 | $3.00 | 85460879 | $0.50 | 85461018 | $0.06 | 85461146 | $8.28 |
| 85460422 | $2.73 | 85460882 | $36.86 | 85461022 | $3.40 | 85461151 | $0.70 |
| 85460739 | $37,599.68 | 85460884 | $2.56 | 85461026 | $4.96 | 85461157 | $2,332.46 |
| 85460744 | $18.29 | 85460887 | $1.73 | 85461028 | $3.10 | 85461158 | $0.55 |
| 85460749 | $0.43 | 85460893 | $0.01 | 85461031 | $20.51 | 85461159 | $3.54 |
| 85460752 | $1.26 | 85460894 | $25.32 | 85461032 | $0.57 | 85461160 | $0.74 |
| 85460758 | $1.68 | 85460896 | $0.10 | 85461034 | $15.82 | 85461166 | $0.21 |
| 85460763 | $2.47 | 85460898 | $0.32 | 85461036 | $2.14 | 85461167 | $13.02 |
| 85460764 | $2.68 | 85460901 | $0.95 | 85461037 | $1.15 | 85461172 | $17.05 |
| 85460766 | $2.00 | 85460902 | $0.51 | 85461038 | $0.23 | 85461174 | $0.28 |
| 85460767 | $85.85 | 85460908 | $162.66 | 85461042 | $1.30 | 85461178 | $0.16 |
| 85460768 | $0.20 | 85460913 | $1.27 | 85461047 | $0.19 | 85461179 | $3.99 |
| 85460770 | $1.66 | 85460915 | $19.94 | 85461052 | $13.71 | 85461193 | $17.82 |
| 85460774 | $0.02 | 85460916 | $7.85 | 85461054 | $0.44 | 85461194 | $0.43 |
| 85460776 | $0.66 | 85460919 | $43.75 | 85461056 | $8.88 | 85461198 | $35.81 |
| 85460779 | $2.66 | 85460921 | $15.02 | 85461059 | $0.77 | 85461199 | $7.73 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85461200 | $0.01 | 85461361 | $330.25 | 85461499 | $6.10 | 85461631 | $4.62 |
| 85461202 | $171.00 | 85461366 | $86.61 | 85461500 | $3.54 | 85461638 | $0.54 |
| 85461203 | $7.17 | 85461367 | $0.32 | 85461501 | $15.62 | 85461639 | $17.14 |
| 85461204 | $8.37 | 85461371 | $1.41 | 85461503 | $50.33 | 85461641 | $0.18 |
| 85461207 | $0.01 | 85461373 | $28.52 | 85461505 | $0.14 | 85461650 | $6.73 |
| 85461213 | $0.01 | 85461375 | $125.66 | 85461510 | $52.95 | 85461651 | $0.91 |
| 85461214 | $3.31 | 85461378 | $95.07 | 85461512 | $0.16 | 85461654 | $2.33 |
| 85461215 | $5.65 | 85461379 | $0.13 | 85461513 | $1.73 | 85461655 | $1.91 |
| 85461216 | $1.02 | 85461386 | $91.29 | 85461518 | $437.41 | 85461658 | $1.22 |
| 85461217 | $7.62 | 85461388 | $8.56 | 85461519 | $2.24 | 85461659 | $42.13 |
| 85461218 | $3.08 | 85461391 | $2.52 | 85461520 | $1.86 | 85461667 | $0.53 |
| 85461222 | $5.72 | 85461393 | $2.13 | 85461523 | $0.10 | 85461675 | $3.03 |
| 85461223 | $30.50 | 85461397 | $3.80 | 85461525 | $0.50 | 85461677 | $1.33 |
| 85461235 | $798.80 | 85461402 | $2.56 | 85461530 | $14.52 | 85461678 | $44.01 |
| 85461237 | $2.45 | 85461404 | $0.61 | 85461532 | $0.09 | 85461679 | $1.03 |
| 85461241 | $1.70 | 85461407 | $0.53 | 85461536 | $29.79 | 85461691 | $5.09 |
| 85461248 | $90.70 | 85461409 | $0.80 | 85461537 | $2.79 | 85461693 | $43.40 |
| 85461253 | $75.99 | 85461410 | $0.30 | 85461539 | $2.11 | 85461695 | $214.38 |
| 85461262 | $0.14 | 85461414 | $0.12 | 85461541 | $0.93 | 85461696 | $136.16 |
| 85461268 | $0.76 | 85461416 | $0.23 | 85461546 | $2.71 | 85461700 | $102.12 |
| 85461271 | $7.92 | 85461418 | $50.73 | 85461549 | $0.10 | 85461704 | $246.32 |
| 85461284 | $24.88 | 85461420 | $1.57 | 85461554 | $4.59 | 85461708 | $117.98 |
| 85461292 | $0.10 | 85461430 | $1.04 | 85461555 | $2.10 | 85461711 | $7.96 |
| 85461295 | $1.20 | 85461432 | $3.34 | 85461557 | $1.57 | 85461713 | $170.20 |
| 85461301 | $0.63 | 85461434 | $1.82 | 85461558 | $0.91 | 85461714 | $102.12 |
| 85461304 | $6.06 | 85461437 | $202.75 | 85461559 | $36.30 | 85461722 | $26.88 |
| 85461306 | $0.74 | 85461439 | $0.01 | 85461566 | $16.82 | 85461723 | $306.36 |
| 85461310 | $21.05 | 85461443 | $116.93 | 85461567 | $0.26 | 85461727 | $47.04 |
| 85461312 | $1.69 | 85461447 | $10.22 | 85461568 | $0.52 | 85461742 | $285.60 |
| 85461314 | $2.27 | 85461449 | $1.39 | 85461571 | $0.22 | 85461744 | $61.67 |
| 85461315 | $52.49 | 85461450 | $2.06 | 85461574 | $10.78 | 85461746 | $17.99 |
| 85461316 | $3.89 | 85461452 | $17.44 | 85461577 | $0.67 | 85461751 | $340.70 |
| 85461318 | $12.12 | 85461454 | $0.01 | 85461578 | $4.50 | 85461754 | $31.89 |
| 85461320 | $67.51 | 85461459 | $1.41 | 85461579 | $0.27 | 85461763 | $440.40 |
| 85461323 | $0.65 | 85461464 | $25.63 | 85461580 | $19.37 | 85461766 | $26.64 |
| 85461324 | $16.09 | 85461468 | $4.35 | 85461583 | $125.92 | 85461767 | $34.04 |
| 85461330 | $0.08 | 85461471 | $0.21 | 85461593 | $0.04 | 85461774 | $25,733.10 |
| 85461331 | $9.50 | 85461477 | $5.20 | 85461595 | $11.46 | 85461781 | $31.33 |
| 85461334 | $41.24 | 85461479 | $8.17 | 85461599 | $2.10 | 85461788 | $22.68 |
| 85461335 | $0.53 | 85461481 | $3.99 | 85461603 | $16.71 | 85461790 | $272.32 |
| 85461336 | $0.58 | 85461484 | $2.37 | 85461607 | $7.72 | 85461792 | $816.96 |
| 85461345 | $4.08 | 85461485 | $1.12 | 85461608 | $14.24 | 85461798 | $95.98 |
| 85461347 | $0.40 | 85461490 | $0.36 | 85461612 | $95.16 | 85461806 | $19.04 |
| 85461349 | $0.56 | 85461494 | $12.23 | 85461617 | $0.11 | 85461807 | $68.08 |
| 85461351 | $1.83 | 85461495 | $1.85 | 85461618 | $14.28 | 85461817 | $340.40 |
| 85461357 | $2.70 | 85461498 | $0.01 | 85461630 | $73.46 | 85461827 | $1,123.32 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85461832 | $100.80 | 85462032 | $47.00 | 85462283 | $49.40 | 85462521 | $53.07 |
| 85461833 | $31.52 | 85462033 | $329.00 | 85462289 | $25.02 | 85462529 | $20.85 |
| 85461842 | $109.73 | 85462035 | $24.44 | 85462299 | $34.04 | 85462531 | $50.88 |
| 85461844 | $102.12 | 85462039 | $261.62 | 85462302 | $50.46 | 85462533 | $34.04 |
| 85461845 | $17.76 | 85462042 | $34.04 | 85462318 | $14.92 | 85462534 | $6.26 |
| 85461847 | $970.19 | 85462047 | $3.80 | 85462331 | $14.50 | 85462537 | $22.02 |
| 85461853 | $7.78 | 85462052 | $237.16 | 85462332 | $102.12 | 85462544 | $30.21 |
| 85461860 | $34.04 | 85462056 | $21.36 | 85462337 | $284.92 | 85462547 | $3.06 |
| 85461862 | $51.13 | 85462059 | $348.67 | 85462339 | $53.06 | 85462553 | $391.10 |
| 85461870 | $111.06 | 85462066 | $203.11 | 85462342 | $68.08 | 85462554 | $107.25 |
| 85461872 | $32.36 | 85462085 | $66.91 | 85462350 | $198.93 | 85462555 | $34.04 |
| 85461874 | $131.58 | 85462089 | $27.28 | 85462357 | $137.12 | 85462561 | $503.54 |
| 85461877 | $333.15 | 85462093 | $386.92 | 85462361 | $37.25 | 85462562 | $34.04 |
| 85461878 | $45.67 | 85462098 | $27.44 | 85462366 | $75.64 | 85462570 | $38.49 |
| 85461880 | $16.29 | 85462104 | $22.74 | 85462374 | $68.08 | 85462571 | $3.97 |
| 85461883 | $43.52 | 85462105 | $96.63 | 85462377 | $97.47 | 85462572 | $34.04 |
| 85461885 | $72.69 | 85462106 | $145.64 | 85462388 | $22.25 | 85462574 | $87.62 |
| 85461889 | $23.10 | 85462117 | $11.08 | 85462396 | $215.54 | 85462575 | $68.08 |
| 85461918 | $225.59 | 85462123 | $1.72 | 85462400 | $193.30 | 85462578 | $3,339.20 |
| 85461920 | $47.21 | 85462124 | $102.12 | 85462402 | $181.06 | 85462581 | $3,404.00 |
| 85461922 | $100.04 | 85462132 | $11.04 | 85462405 | $5.08 | 85462590 | $163.92 |
| 85461923 | $276.50 | 85462139 | $302.40 | 85462409 | $10.79 | 85462597 | $594.25 |
| 85461925 | $50.28 | 85462143 | $6.40 | 85462419 | $71.10 | 85462598 | $152.05 |
| 85461928 | $38.80 | 85462144 | $68.08 | 85462420 | $17.82 | 85462608 | $18.26 |
| 85461929 | $379.54 | 85462148 | $64.69 | 85462423 | $136.16 | 85462613 | $2.68 |
| 85461935 | $17.81 | 85462159 | $42.82 | 85462425 | $26.42 | 85462621 | $194.85 |
| 85461940 | $3,376.39 | 85462169 | $189.02 | 85462429 | $41.37 | 85462626 | $34.04 |
| 85461941 | $145.70 | 85462171 | $19.37 | 85462440 | $34.04 | 85462627 | $228.52 |
| 85461947 | $60.84 | 85462178 | $24.08 | 85462441 | $102.12 | 85462631 | $175.49 |
| 85461948 | $272.32 | 85462180 | $3,557.53 | 85462445 | $90.24 | 85462638 | $56.27 |
| 85461956 | $13,055.28 | 85462183 | $27.25 | 85462450 | $636.17 | 85462639 | $218.96 |
| 85461961 | $893.37 | 85462189 | $1,058.60 | 85462452 | $30.15 | 85462641 | $55.57 |
| 85461968 | $27.08 | 85462190 | $274.34 | 85462458 | $50.60 | 85462643 | $349.00 |
| 85461972 | $51.96 | 85462192 | $130.80 | 85462460 | $43.92 | 85462646 | $272.32 |
| 85461975 | $170.20 | 85462216 | $72.20 | 85462462 | $217.28 | 85462648 | $201.15 |
| 85461989 | $4,090.57 | 85462220 | $129.08 | 85462466 | $422.20 | 85462649 | $47.65 |
| 85461991 | $41.34 | 85462227 | $2,194.08 | 85462476 | $340.40 | 85462651 | $15.11 |
| 85461999 | $18.88 | 85462234 | $68.08 | 85462485 | $1,021.20 | 85462654 | $55.36 |
| 85462004 | $1,800.70 | 85462236 | $53.73 | 85462487 | $227.66 | 85462655 | $7.88 |
| 85462007 | $102.12 | 85462239 | $7.95 | 85462488 | $575.01 | 85462657 | $68.08 |
| 85462011 | $289.03 | 85462245 | $991.24 | 85462499 | $137.32 | 85462661 | $68.08 |
| 85462012 | $35.76 | 85462254 | $14.17 | 85462506 | $136.00 | 85462672 | $21.03 |
| 85462015 | $61.62 | 85462261 | $234.86 | 85462512 | $68.08 | 85462674 | $0.21 |
| 85462023 | $34.04 | 85462268 | $170.20 | 85462515 | $1,165.23 | 85462676 | $51.08 |
| 85462026 | $7.88 | 85462269 | $459.44 | 85462518 | $23.25 | 85462681 | $23.64 |
| 85462028 | $80.20 | 85462276 | $37.76 | 85462519 | $81.54 | 85462684 | $86.03 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85462685 | $24.38 | 85462865 | $366.72 | 85463039 | $559.13 | 85463207 | $30.94 |
| 85462693 | $239.60 | 85462876 | $12.44 | 85463041 | $157.87 | 85463208 | $31.42 |
| 85462700 | $74.48 | 85462883 | $136.16 | 85463046 | $170.20 | 85463209 | $3,250.10 |
| 85462703 | $375.60 | 85462892 | $204.07 | 85463050 | $1,052.80 | 85463210 | $170.20 |
| 85462705 | $9.90 | 85462893 | $160.00 | 85463057 | $44.84 | 85463213 | $23.00 |
| 85462707 | $18.74 | 85462903 | $761.30 | 85463058 | $186.47 | 85463214 | $195.37 |
| 85462708 | $16.49 | 85462905 | $102.12 | 85463063 | $699.08 | 85463219 | $23.00 |
| 85462709 | $185.36 | 85462912 | $68.08 | 85463065 | $93.46 | 85463230 | $68.08 |
| 85462715 | $149.38 | 85462915 | $374.44 | 85463069 | $34.04 | 85463231 | $811.51 |
| 85462716 | $34.04 | 85462916 | $252.75 | 85463076 | $707.01 | 85463232 | $34.04 |
| 85462720 | $102.12 | 85462919 | $56.34 | 85463077 | $198.35 | 85463233 | $204.00 |
| 85462721 | $119.40 | 85462920 | $306.36 | 85463082 | $116.44 | 85463235 | $510.60 |
| 85462723 | $35.16 | 85462921 | $1,344.40 | 85463084 | $30.93 | 85463240 | $136.16 |
| 85462733 | $277.96 | 85462925 | $300.56 | 85463085 | $102.12 | 85463243 | $30.78 |
| 85462744 | $500.18 | 85462934 | $34.04 | 85463086 | $68.08 | 85463250 | $68.08 |
| 85462745 | $174.67 | 85462935 | $36.76 | 85463087 | $85.04 | 85463261 | $143.99 |
| 85462752 | $34.04 | 85462947 | $508.39 | 85463090 | $1,361.60 | 85463262 | $34.04 |
| 85462753 | $1,021.70 | 85462953 | $685.55 | 85463097 | $24.94 | 85463266 | $224.57 |
| 85462760 | $215.37 | 85462962 | $344.59 | 85463101 | $455.11 | 85463268 | $820.83 |
| 85462767 | $97.10 | 85462965 | $35.94 | 85463102 | $168.80 | 85463271 | $27.15 |
| 85462771 | $115.90 | 85462967 | $159.04 | 85463103 | $103.02 | 85463274 | $8.33 |
| 85462773 | $1.57 | 85462968 | $548.64 | 85463106 | $94.86 | 85463276 | $107.87 |
| 85462776 | $19.74 | 85462970 | $184.75 | 85463109 | $27.76 | 85463282 | $21.29 |
| 85462777 | $442.52 | 85462972 | $489.37 | 85463114 | $108.49 | 85463287 | $874.76 |
| 85462779 | $37.75 | 85462973 | $536.40 | 85463118 | $94.25 | 85463289 | $37.76 |
| 85462783 | $55.52 | 85462974 | $118.61 | 85463121 | $3.86 | 85463292 | $257.10 |
| 85462789 | $51.23 | 85462978 | $76.52 | 85463123 | $89.10 | 85463294 | $38.62 |
| 85462795 | $30.13 | 85462984 | $307.33 | 85463126 | $22.60 | 85463295 | $25.78 |
| 85462797 | $226.80 | 85462985 | $412.50 | 85463130 | $340.40 | 85463300 | $8.24 |
| 85462799 | $53.80 | 85462987 | $107.39 | 85463131 | $131.40 | 85463304 | $238.28 |
| 85462807 | $102.12 | 85462989 | $129.25 | 85463132 | $34.04 | 85463305 | $62.52 |
| 85462808 | $102.12 | 85462991 | $44.90 | 85463137 | $9.38 | 85463310 | $10.64 |
| 85462811 | $24.77 | 85462992 | $68.80 | 85463140 | $177.15 | 85463314 | $18.18 |
| 85462818 | $88.80 | 85462993 | $74.97 | 85463150 | $68.08 | 85463319 | $112.59 |
| 85462823 | $70.46 | 85462995 | $29.72 | 85463152 | $68.08 | 85463320 | $223.96 |
| 85462829 | $68.08 | 85463001 | $422.07 | 85463157 | $758.52 | 85463322 | $34.04 |
| 85462831 | $34.04 | 85463004 | $31.88 | 85463166 | $45.77 | 85463328 | $13.40 |
| 85462839 | $246.84 | 85463010 | $4,675.05 | 85463172 | $87.45 | 85463329 | $204.24 |
| 85462841 | $56.64 | 85463015 | $68.08 | 85463178 | $33.56 | 85463337 | $58.24 |
| 85462848 | $20.88 | 85463017 | $25.16 | 85463182 | $269.46 | 85463341 | $464.81 |
| 85462849 | $34.04 | 85463018 | $28.90 | 85463183 | $104.84 | 85463342 | $34.04 |
| 85462850 | $467.81 | 85463020 | $277.26 | 85463186 | $53.64 | 85463344 | $645.45 |
| 85462854 | $51,060.00 | 85463023 | $352.54 | 85463189 | $102.12 | 85463345 | $34.04 |
| 85462855 | $96.32 | 85463029 | $42.96 | 85463196 | $2,775.47 | 85463348 | $282.38 |
| 85462856 | $46.02 | 85463031 | $782.92 | 85463198 | $27.90 | 85463349 | $72.29 |
| 85462861 | $77.55 | 85463033 | $68.08 | 85463203 | $263.00 | 85463354 | $519.23 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85463355 | $121.10 | 85463511 | $324.29 | 85463685 | $10.97 | 85464558 | $0.64 |
| 85463360 | $680.80 | 85463516 | $36.26 | 85463689 | $28.18 | 85464560 | $40.09 |
| 85463362 | $32.95 | 85463522 | $40.52 | 85463694 | $27.29 | 85464564 | $414.94 |
| 85463363 | $245.00 | 85463523 | $59.75 | 85463706 | $6.90 | 85464569 | $0.53 |
| 85463368 | $136.16 | 85463525 | $34.04 | 85463707 | $54.22 | 85464570 | $20.57 |
| 85463374 | $48.85 | 85463527 | $327.00 | 85463712 | $14.06 | 85464572 | $23.21 |
| 85463384 | $27.04 | 85463531 | $17.85 | 85463720 | $63.96 | 85464574 | $16.44 |
| 85463391 | $35.03 | 85463535 | $150.91 | 85463740 | $85.56 | 85464576 | $10.81 |
| 85463397 | $68.08 | 85463536 | $274.58 | 85463753 | $173.70 | 85464578 | $0.70 |
| 85463404 | $68.08 | 85463544 | $20.86 | 85463757 | $14.47 | 85464580 | $0.47 |
| 85463408 | $34.04 | 85463545 | $15.25 | 85463761 | $460.69 | 85464588 | $9.79 |
| 85463409 | $497.48 | 85463548 | $730.90 | 85463764 | $425.33 | 85464591 | $2.83 |
| 85463411 | $119.30 | 85463549 | $2.88 | 85463781 | $30.34 | 85464595 | $3.88 |
| 85463412 | $96.25 | 85463557 | $32.75 | 85463785 | $92.61 | 85464599 | $3.29 |
| 85463414 | $124.04 | 85463567 | $15.81 | 85463788 | $127.35 | 85464601 | $1.61 |
| 85463419 | $161.35 | 85463569 | $43.23 | 85463804 | $19.88 | 85464602 | $23.65 |
| 85463422 | $20.71 | 85463577 | $192.18 | 85463807 | $23.46 | 85464604 | $9.07 |
| 85463423 | $53.99 | 85463579 | $150.90 | 85463818 | $45.65 | 85464605 | $4.18 |
| 85463425 | $153.06 | 85463580 | $20.75 | 85463820 | $118.96 | 85464607 | $0.01 |
| 85463432 | $63.16 | 85463581 | $72.06 | 85463834 | $21.06 | 85464610 | $3.43 |
| 85463433 | $198.42 | 85463582 | $20.76 | 85463838 | $58.47 | 85464611 | $0.01 |
| 85463435 | $34.04 | 85463584 | $86.32 | 85463845 | $42.24 | 85464612 | $0.16 |
| 85463439 | $17.70 | 85463588 | $11.77 | 85463847 | $27.60 | 85464614 | $6.46 |
| 85463443 | $11.38 | 85463596 | $28.07 | 85463848 | $20.35 | 85464617 | $3.80 |
| 85463444 | $39.64 | 85463607 | $466.57 | 85463854 | $91.32 | 85464627 | $0.22 |
| 85463452 | $731.00 | 85463608 | $24.70 | 85463858 | $30.48 | 85464629 | $2.30 |
| 85463456 | $114.68 | 85463609 | $36.29 | 85463873 | $306.36 | 85464630 | $12.09 |
| 85463461 | $13.51 | 85463615 | $261.02 | 85463890 | $49.52 | 85464642 | $1.77 |
| 85463463 | $75.58 | 85463617 | $20.12 | 85463905 | $87.45 | 85464647 | $1.03 |
| 85463470 | $102.12 | 85463618 | $75.65 | 85463906 | $92.38 | 85464652 | $2.02 |
| 85463471 | $69.45 | 85463621 | $28.71 | 85463931 | $46.66 | 85464653 | $0.20 |
| 85463474 | $468.00 | 85463624 | $174.35 | 85463932 | $152.35 | 85464656 | $10.18 |
| 85463481 | $63.43 | 85463626 | $19.76 | 85463942 | $22.43 | 85464662 | $21.17 |
| 85463488 | $292.93 | 85463631 | $79.63 | 85463946 | $58.94 | 85464664 | $1.15 |
| 85463489 | $16.85 | 85463633 | $444.70 | 85463952 | $36.31 | 85464669 | $3.86 |
| 85463490 | $21.88 | 85463637 | $32.99 | 85463967 | $32.05 | 85464671 | $13.22 |
| 85463491 | $34.04 | 85463651 | $13.52 | 85463975 | $257.68 | 85464672 | $0.02 |
| 85463494 | $32.98 | 85463654 | $15.89 | 85463989 | $34.14 | 85464674 | $0.88 |
| 85463495 | $6.58 | 85463657 | $102.12 | 85464010 | $10.08 | 85464678 | $1.34 |
| 85463496 | $167.92 | 85463662 | $83.79 | 85464013 | $26.64 | 85464688 | $3.86 |
| 85463500 | $88.83 | 85463664 | $42.90 | 85464043 | $28.56 | 85464690 | $81.87 |
| 85463503 | $108.85 | 85463667 | $75.28 | 85464052 | $27.84 | 85464702 | $68.12 |
| 85463504 | $32.11 | 85463674 | $11.70 | 85464538 | $0.46 | 85464706 | $63.73 |
| 85463505 | $91.73 | 85463675 | $68.08 | 85464541 | $0.56 | 85464707 | $0.33 |
| 85463509 | $75.88 | 85463678 | $34.04 | 85464543 | $1.18 | 85464709 | $0.13 |
| 85463510 | $12.38 | 85463683 | $11.34 | 85464545 | $24.91 | 85464711 | $6.27 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85464714 | $23.35 | 85464875 | $2.80 | 85465043 | $2.02 | 85465212 | $2.46 |
| 85464716 | $8.49 | 85464876 | $2.12 | 85465044 | $0.08 | 85465217 | $0.85 |
| 85464725 | $2.01 | 85464881 | $0.34 | 85465047 | $5.11 | 85465218 | $9.25 |
| 85464726 | $59.84 | 85464882 | $12.64 | 85465052 | $0.32 | 85465219 | $7.13 |
| 85464728 | $191.04 | 85464885 | $38.85 | 85465053 | $2.13 | 85465221 | $10.19 |
| 85464737 | $4.26 | 85464893 | $2.48 | 85465055 | $19.06 | 85465225 | $32.15 |
| 85464738 | $44.17 | 85464895 | $94.61 | 85465061 | $2.40 | 85465227 | $6.65 |
| 85464742 | $224.98 | 85464897 | $1.76 | 85465062 | $13.87 | 85465231 | $271.18 |
| 85464745 | $3.93 | 85464899 | $38.27 | 85465069 | $2.92 | 85465232 | $0.56 |
| 85464747 | $57.35 | 85464901 | $0.01 | 85465071 | $298.62 | 85465235 | $1.58 |
| 85464757 | $3.04 | 85464902 | $1.71 | 85465073 | $6.32 | 85465237 | $42.36 |
| 85464758 | $1.85 | 85464904 | $0.27 | 85465075 | $3.13 | 85465240 | $0.59 |
| 85464760 | $4.40 | 85464905 | $1.52 | 85465086 | $2.35 | 85465241 | $1.15 |
| 85464770 | $38.95 | 85464906 | $0.15 | 85465087 | $12.04 | 85465246 | $4.85 |
| 85464775 | $0.47 | 85464912 | $5.60 | 85465092 | $5.21 | 85465247 | $19.95 |
| 85464778 | $4.40 | 85464921 | $0.67 | 85465093 | $53.81 | 85465250 | $0.99 |
| 85464784 | $0.01 | 85464925 | $5.06 | 85465094 | $1.67 | 85465251 | $1.41 |
| 85464785 | $17.49 | 85464927 | $1.10 | 85465099 | $4.21 | 85465252 | $2.49 |
| 85464796 | $5.33 | 85464934 | $15.25 | 85465103 | $3.75 | 85465259 | $39.77 |
| 85464797 | $1.34 | 85464947 | $193.58 | 85465107 | $20.37 | 85465262 | $17.53 |
| 85464800 | $90.60 | 85464954 | $0.11 | 85465110 | $62.11 | 85465269 | $2.28 |
| 85464801 | $3.32 | 85464958 | $1.24 | 85465115 | $4.83 | 85465270 | $1.86 |
| 85464804 | $5.57 | 85464959 | $87.49 | 85465117 | $0.88 | 85465271 | $0.25 |
| 85464805 | $8.14 | 85464960 | $4.20 | 85465118 | $0.33 | 85465276 | $57.94 |
| 85464806 | $4.67 | 85464973 | $0.07 | 85465122 | $46.32 | 85465287 | $0.11 |
| 85464810 | $51.10 | 85464974 | $8.77 | 85465125 | $0.11 | 85465288 | $1.16 |
| 85464812 | $0.58 | 85464975 | $13.65 | 85465128 | $1.55 | 85465291 | $31.59 |
| 85464814 | $0.07 | 85464980 | $19.90 | 85465139 | $0.12 | 85465294 | $0.01 |
| 85464817 | $196.96 | 85464985 | $0.14 | 85465143 | $0.07 | 85465298 | $4.88 |
| 85464821 | $1.15 | 85464986 | $83.60 | 85465150 | $4.61 | 85465299 | $2.44 |
| 85464823 | $0.18 | 85464988 | $16.13 | 85465151 | $3.97 | 85465300 | $5.70 |
| 85464825 | $4.18 | 85464990 | $181.75 | 85465153 | $0.51 | 85465302 | $0.75 |
| 85464828 | $1.34 | 85464992 | $9.54 | 85465155 | $2.85 | 85465303 | $0.01 |
| 85464838 | $4.30 | 85464995 | $30.74 | 85465166 | $1.04 | 85465305 | $44.75 |
| 85464840 | $174.79 | 85465004 | $0.37 | 85465172 | $1.94 | 85465312 | $342.15 |
| 85464849 | $0.30 | 85465010 | $0.47 | 85465174 | $10.93 | 85465314 | $6.06 |
| 85464851 | $107.67 | 85465014 | $1.81 | 85465178 | $0.08 | 85465315 | $9.54 |
| 85464853 | $6.40 | 85465017 | $0.04 | 85465181 | $115.42 | 85465319 | $41.65 |
| 85464858 | $10.32 | 85465020 | $2.27 | 85465184 | $7.29 | 85465320 | $2.88 |
| 85464859 | $11.78 | 85465026 | $18.61 | 85465185 | $0.43 | 85465322 | $0.01 |
| 85464860 | $8.27 | 85465030 | $8.92 | 85465190 | $37.65 | 85465324 | $1.99 |
| 85464862 | $0.06 | 85465031 | $0.04 | 85465191 | $5.07 | 85465326 | $0.14 |
| 85464864 | $0.68 | 85465034 | $0.25 | 85465192 | $3.34 | 85465331 | $37.40 |
| 85464865 | $0.59 | 85465036 | $2.89 | 85465193 | $15.84 | 85465333 | $9.47 |
| 85464870 | $60.79 | 85465037 | $1.23 | 85465195 | $0.58 | 85465335 | $1.26 |
| 85464873 | $0.01 | 85465039 | $1.33 | 85465208 | $16.25 | 85465340 | $2.07 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85465349 | $0.02 | 85465515 | $228.80 | 85465695 | $238.88 | 85465920 | $136.16 |
| 85465357 | $5.58 | 85465526 | $170.20 | 85465696 | $2.02 | 85465922 | $13.72 |
| 85465363 | $8.47 | 85465528 | $17.84 | 85465697 | $1.95 | 85465929 | $46.31 |
| 85465364 | $0.01 | 85465531 | $118.44 | 85465704 | $13.57 | 85465932 | $6.45 |
| 85465365 | $8.04 | 85465539 | $41.31 | 85465711 | $86.98 | 85465938 | $271.68 |
| 85465371 | $41.35 | 85465542 | $35.98 | 85465717 | $332.84 | 85465943 | $57.96 |
| 85465372 | $32.88 | 85465544 | $340.40 | 85465719 | $2,542.00 | 85465947 | $52.60 |
| 85465375 | $33.69 | 85465546 | $88.80 | 85465720 | $80.30 | 85465948 | $10.01 |
| 85465376 | $84.66 | 85465547 | $1.24 | 85465726 | $114.63 | 85465949 | $14.09 |
| 85465377 | $20.23 | 85465548 | $0.90 | 85465735 | $1,564.65 | 85465951 | $674.80 |
| 85465380 | $4.03 | 85465549 | $306.36 | 85465745 | $56.80 | 85465954 | $79.48 |
| 85465384 | $4.54 | 85465550 | $93.50 | 85465746 | $18.25 | 85465955 | $272.32 |
| 85465388 | $1.65 | 85465551 | $49.37 | 85465748 | $52.47 | 85465960 | $31.84 |
| 85465390 | $2.10 | 85465553 | $105.41 | 85465749 | $321.40 | 85465966 | $31.87 |
| 85465392 | $4.50 | 85465555 | $12.32 | 85465752 | $6.64 | 85465967 | $152.00 |
| 85465396 | $0.63 | 85465557 | $116.70 | 85465761 | $88.84 | 85465972 | $24,164.60 |
| 85465403 | $0.28 | 85465560 | $156.25 | 85465764 | $136.16 | 85465974 | $62.08 |
| 85465411 | $2.89 | 85465566 | $110.40 | 85465768 | $34.04 | 85465978 | $5.88 |
| 85465414 | $5.51 | 85465569 | $74.40 | 85465772 | $2,558.00 | 85465988 | $94.38 |
| 85465421 | $17.56 | 85465572 | $81.58 | 85465785 | $680.80 | 85465989 | $46.96 |
| 85465423 | $0.51 | 85465582 | $68.08 | 85465788 | $390.98 | 85465993 | $34.06 |
| 85465424 | $0.10 | 85465589 | $204.97 | 85465805 | $165.81 | 85465998 | $34.04 |
| 85465426 | $15.22 | 85465590 | $34.04 | 85465807 | $69.75 | 85466001 | $283.20 |
| 85465433 | $2.71 | 85465592 | $2,033.89 | 85465809 | $351.47 | 85466008 | $163.90 |
| 85465436 | $14.14 | 85465595 | $113.52 | 85465812 | $188.94 | 85466014 | $23.65 |
| 85465437 | $1.87 | 85465596 | $156.75 | 85465814 | $44.92 | 85466021 | $421.42 |
| 85465444 | $0.01 | 85465603 | $53.08 | 85465816 | $19.86 | 85466024 | $136.72 |
| 85465446 | $59.87 | 85465608 | $76.58 | 85465849 | $68.46 | 85466037 | $122.01 |
| 85465453 | $0.28 | 85465611 | $16.99 | 85465857 | $32.78 | 85466045 | $113.48 |
| 85465454 | $1.03 | 85465614 | $16.60 | 85465864 | $79.84 | 85466048 | $31.70 |
| 85465457 | $162.03 | 85465619 | $511.76 | 85465873 | $86.80 | 85466050 | $72.46 |
| 85465458 | $0.37 | 85465620 | $668.96 | 85465877 | $19.82 | 85466051 | $399.23 |
| 85465459 | $4.97 | 85465623 | $1,349.65 | 85465878 | $16.02 | 85466053 | $170.20 |
| 85465462 | $5.08 | 85465632 | $248.22 | 85465879 | $34.54 | 85466054 | $145.14 |
| 85465465 | $7.00 | 85465633 | $166.64 | 85465881 | $14.44 | 85466057 | $142.25 |
| 85465471 | $5.08 | 85465645 | $130.32 | 85465888 | $308.50 | 85466059 | $86.84 |
| 85465473 | $70.11 | 85465649 | $134.80 | 85465891 | $1,271.96 | 85466069 | $1,665.74 |
| 85465485 | $170.20 | 85465652 | $185.10 | 85465892 | $33.12 | 85466073 | $22.28 |
| 85465486 | $62.71 | 85465656 | $68.08 | 85465896 | $35.52 | 85466078 | $110.53 |
| 85465489 | $102.12 | 85465659 | $85.90 | 85465898 | $340.40 | 85466079 | $121.46 |
| 85465492 | $918.20 | 85465661 | $17.38 | 85465899 | $350.07 | 85466088 | $34.04 |
| 85465494 | $136.16 | 85465666 | $146.80 | 85465901 | $10.90 | 85466091 | $20.75 |
| 85465500 | $170.20 | 85465669 | $27.19 | 85465906 | $240.76 | 85466093 | $34.04 |
| 85465502 | $75.06 | 85465673 | $170.20 | 85465909 | $87.26 | 85466094 | $10.32 |
| 85465503 | $78.28 | 85465681 | $578.68 | 85465912 | $556.50 | 85466097 | $21.16 |
| 85465509 | $127.50 | 85465687 | $340.40 | 85465913 | $1,293.00 | 85466105 | $76.91 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85466106 | $5,540.35 | 85466302 | $5.57 | 85466505 | $34.04 | 85466629 | $204.24 |
| 85466107 | $68.08 | 85466303 | $600.18 | 85466506 | $68.08 | 85466633 | $21.57 |
| 85466108 | $1,103.80 | 85466306 | $136.16 | 85466508 | $39.40 | 85466635 | $159.00 |
| 85466118 | $33.69 | 85466307 | $151.95 | 85466509 | $68.08 | 85466637 | $20.79 |
| 85466121 | $522.42 | 85466313 | $76.00 | 85466511 | $52.46 | 85466639 | $359.46 |
| 85466125 | $102.12 | 85466325 | $21.70 | 85466512 | $32.70 | 85466641 | $233.51 |
| 85466128 | $170.20 | 85466326 | $1,089.28 | 85466513 | $238.28 | 85466642 | $82.50 |
| 85466134 | $21.66 | 85466327 | $655.41 | 85466517 | $190.23 | 85466644 | $63.51 |
| 85466138 | $102.50 | 85466328 | $17.52 | 85466519 | $1,702.00 | 85466649 | $154.55 |
| 85466145 | $13.04 | 85466332 | $29.95 | 85466522 | $31.72 | 85466651 | $223.41 |
| 85466148 | $34.04 | 85466334 | $156.53 | 85466523 | $22.92 | 85466653 | $55.22 |
| 85466149 | $135.08 | 85466345 | $49.60 | 85466524 | $340.40 | 85466658 | $28.53 |
| 85466151 | $136.57 | 85466350 | $9.18 | 85466527 | $529.00 | 85466659 | $26.57 |
| 85466156 | $1,329.50 | 85466351 | $160.14 | 85466534 | $63.28 | 85466663 | $40.33 |
| 85466175 | $1,021.20 | 85466352 | $118.51 | 85466536 | $34.04 | 85466665 | $66.34 |
| 85466176 | $20.32 | 85466355 | $163.82 | 85466539 | $136.16 | 85466667 | $13.00 |
| 85466178 | $408.48 | 85466360 | $40.57 | 85466540 | $121.15 | 85466668 | $1,505.34 |
| 85466179 | $340.40 | 85466361 | $68.08 | 85466542 | $102.22 | 85466676 | $1,258.80 |
| 85466187 | $34.46 | 85466371 | $659.70 | 85466543 | $136.16 | 85466689 | $232.00 |
| 85466190 | $123.20 | 85466378 | $79.34 | 85466545 | $3,404.00 | 85466694 | $147.82 |
| 85466191 | $210.90 | 85466380 | $34.04 | 85466549 | $437.07 | 85466697 | $17.99 |
| 85466200 | $132.25 | 85466397 | $116.34 | 85466553 | $680.80 | 85466698 | $74.72 |
| 85466205 | $25.01 | 85466399 | $340.40 | 85466557 | $426.44 | 85466702 | $16.16 |
| 85466208 | $34.04 | 85466402 | $91.71 | 85466558 | $19.08 | 85466703 | $686.00 |
| 85466212 | $18.17 | 85466405 | $2,670.78 | 85466559 | $94.00 | 85466718 | $81.52 |
| 85466215 | $34.04 | 85466411 | $60.96 | 85466562 | $532.76 | 85466719 | $510.60 |
| 85466219 | $112.30 | 85466412 | $32.00 | 85466566 | $437.30 | 85466721 | $619.00 |
| 85466221 | $212.78 | 85466417 | $68.08 | 85466567 | $278.67 | 85466723 | $115.79 |
| 85466223 | $277.73 | 85466422 | $22.36 | 85466569 | $83.86 | 85466724 | $77.25 |
| 85466224 | $202.95 | 85466423 | $3.88 | 85466570 | $68.08 | 85466728 | $21.10 |
| 85466225 | $99.30 | 85466429 | $33.78 | 85466573 | $9.25 | 85466736 | $28.71 |
| 85466226 | $266.50 | 85466430 | $121.33 | 85466574 | $680.80 | 85466738 | $27.80 |
| 85466228 | $34.04 | 85466431 | $106.60 | 85466577 | $282.72 | 85466744 | $851.00 |
| 85466235 | $69.42 | 85466435 | $76.01 | 85466578 | $22.25 | 85466746 | $135.75 |
| 85466236 | $81.54 | 85466436 | $226.93 | 85466586 | $398.97 | 85466747 | $32.37 |
| 85466241 | $68.08 | 85466447 | $13.22 | 85466591 | $2,903.70 | 85466753 | $874.92 |
| 85466249 | $18.59 | 85466452 | $32.82 | 85466593 | $102.12 | 85466754 | $34.04 |
| 85466256 | $112.45 | 85466462 | $170.20 | 85466598 | $369.12 | 85466755 | $68.08 |
| 85466266 | $64.93 | 85466464 | $438.46 | 85466601 | $34.04 | 85466757 | $306.36 |
| 85466267 | $53.51 | 85466467 | $33.87 | 85466604 | $287.46 | 85466758 | $113.58 |
| 85466271 | $16.45 | 85466469 | $63.41 | 85466610 | $34.04 | 85466763 | $340.40 |
| 85466281 | $51.85 | 85466474 | $49.00 | 85466619 | $26.06 | 85466764 | $68.08 |
| 85466286 | $86.28 | 85466476 | $155.68 | 85466620 | $8.93 | 85466765 | $62.00 |
| 85466288 | $37.25 | 85466485 | $5.11 | 85466621 | $18.48 | 85466767 | $2,441.50 |
| 85466290 | $1.00 | 85466488 | $82.45 | 85466623 | $59.82 | 85466768 | $1,702.00 |
| 85466296 | $84.09 | 85466504 | $141.75 | 85466624 | $81.71 | 85466772 | $2,916.50 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85466777 | $34.04 | 85466946 | $27.40 | 85467102 | $851.00 | 85467283 | $52.95 |
| 85466779 | $45.30 | 85466960 | $5.28 | 85467106 | $1,529.31 | 85467289 | $37.76 |
| 85466780 | $92.50 | 85466962 | $513.19 | 85467111 | $34.04 | 85467290 | $13.55 |
| 85466782 | $1,350.38 | 85466965 | $22.71 | 85467115 | $24.11 | 85467291 | $1,063.13 |
| 85466783 | $19.78 | 85466971 | $1,470.00 | 85467119 | $149.30 | 85467293 | $268.57 |
| 85466784 | $136.16 | 85466973 | $1.71 | 85467124 | $330.00 | 85467294 | $40.41 |
| 85466788 | $1,108.00 | 85466977 | $312.95 | 85467125 | $51.08 | 85467296 | $14.16 |
| 85466794 | $153.65 | 85466979 | $164.80 | 85467127 | $66.17 | 85467299 | $283.36 |
| 85466797 | $42.17 | 85466982 | $151.40 | 85467128 | $46.81 | 85467302 | $62.78 |
| 85466805 | $114.19 | 85466989 | $9.33 | 85467131 | $141.14 | 85467309 | $88.54 |
| 85466810 | $2,076.36 | 85466996 | $272.32 | 85467133 | $135.54 | 85467312 | $34.04 |
| 85466814 | $68.08 | 85466998 | $79.68 | 85467135 | $80.95 | 85467313 | $646.76 |
| 85466824 | $232.68 | 85467004 | $49.83 | 85467141 | $47.69 | 85467327 | $56.29 |
| 85466828 | $40.11 | 85467005 | $221.21 | 85467145 | $78.49 | 85467337 | $7.11 |
| 85466829 | $1,506.00 | 85467006 | $49.49 | 85467146 | $64.34 | 85467345 | $34.04 |
| 85466841 | $23.44 | 85467014 | $13.82 | 85467147 | $24.87 | 85467346 | $98.65 |
| 85466842 | $70.63 | 85467016 | $1,016.95 | 85467149 | $10.88 | 85467348 | $90.20 |
| 85466849 | $680.80 | 85467019 | $47.64 | 85467151 | $34.04 | 85467351 | $22.96 |
| 85466852 | $375.88 | 85467024 | $95.84 | 85467158 | $34.04 | 85467355 | $25.63 |
| 85466854 | $51.54 | 85467027 | $170.20 | 85467159 | $11.64 | 85467356 | $131.88 |
| 85466855 | $24.38 | 85467029 | $496.72 | 85467165 | $96.03 | 85467358 | $136.16 |
| 85466856 | $476.56 | 85467035 | $107.05 | 85467176 | $182.10 | 85467366 | $6.32 |
| 85466858 | $746.75 | 85467036 | $459.64 | 85467178 | $18.88 | 85467368 | $23.88 |
| 85466860 | $44.66 | 85467041 | $42.22 | 85467183 | $510.60 | 85467371 | $76.32 |
| 85466861 | $30.69 | 85467043 | $41.50 | 85467187 | $34.04 | 85467378 | $43.52 |
| 85466866 | $57.27 | 85467044 | $340.40 | 85467188 | $22.16 | 85467386 | $21.09 |
| 85466870 | $34.04 | 85467045 | $1,702.00 | 85467196 | $153.91 | 85467392 | $17.84 |
| 85466878 | $408.48 | 85467049 | $14.40 | 85467200 | $66.80 | 85467395 | $6.74 |
| 85466880 | $54.28 | 85467051 | $347.51 | 85467204 | $2,736.10 | 85467404 | $115.68 |
| 85466883 | $378.65 | 85467052 | $564.94 | 85467209 | $211.66 | 85467406 | $25.63 |
| 85466888 | $35.60 | 85467056 | $59.86 | 85467210 | $362.19 | 85467409 | $16.55 |
| 85466889 | $68.08 | 85467057 | $14.80 | 85467212 | $65.36 | 85467411 | $41.15 |
| 85466890 | $12.84 | 85467058 | $48.29 | 85467216 | $32.70 | 85467412 | $39.76 |
| 85466891 | $442.52 | 85467062 | $201.85 | 85467219 | $198.80 | 85467413 | $7.69 |
| 85466893 | $96.30 | 85467064 | $140.02 | 85467221 | $68.08 | 85467421 | $35.34 |
| 85466894 | $102.12 | 85467066 | $23.14 | 85467222 | $61.99 | 85467423 | $136.00 |
| 85466899 | $95.46 | 85467069 | $45.79 | 85467226 | $68.33 | 85467425 | $41.77 |
| 85466906 | $141.48 | 85467071 | $775.00 | 85467233 | $599.17 | 85467428 | $220.08 |
| 85466907 | $27.00 | 85467074 | $34.04 | 85467243 | $49.40 | 85467438 | $89.34 |
| 85466917 | $281.50 | 85467078 | $553.36 | 85467246 | $293.68 | 85467443 | $37.98 |
| 85466918 | $548.36 | 85467081 | $65.10 | 85467249 | $28.16 | 85467445 | $222.20 |
| 85466926 | $56.40 | 85467086 | $47.35 | 85467262 | $85.18 | 85467449 | $34.04 |
| 85466928 | $26.31 | 85467095 | $823.48 | 85467268 | $184.75 | 85467459 | $10.90 |
| 85466933 | $34.04 | 85467097 | $257.80 | 85467273 | $9.37 | 85467460 | $32.92 |
| 85466936 | $39.84 | 85467098 | $9.70 | 85467280 | $31.41 | 85467470 | $76.08 |
| 85466942 | $34.75 | 85467100 | $106.74 | 85467282 | $251.80 | 85467471 | $34.04 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85467475 | $204.80 | 85468026 | $0.18 | 85468189 | $0.18 | 85468673 | $97.80 |
| 85467477 | $65.13 | 85468029 | $31.87 | 85468193 | $184.05 | 85468674 | $21.56 |
| 85467478 | $34.04 | 85468030 | $1.77 | 85468204 | $3.20 | 85468675 | $78.33 |
| 85467481 | $25.11 | 85468041 | $0.41 | 85468208 | $62.35 | 85468678 | $3.49 |
| 85467483 | $30.50 | 85468048 | $0.78 | 85468213 | $11.09 | 85468679 | $174.82 |
| 85467485 | $31.90 | 85468050 | $45.61 | 85468217 | $3.77 | 85468682 | $105.52 |
| 85467487 | $78.89 | 85468056 | $9.82 | 85468218 | $464.75 | 85468687 | $7.43 |
| 85467507 | $58.84 | 85468057 | $1.93 | 85468219 | $0.70 | 85468691 | $9.63 |
| 85467509 | $58.28 | 85468058 | $0.41 | 85468220 | $0.15 | 85468697 | $0.30 |
| 85467513 | $68.04 | 85468059 | $25.39 | 85468221 | $13.89 | 85468698 | $0.01 |
| 85467516 | $142.73 | 85468064 | $13.75 | 85468222 | $13.32 | 85468702 | $0.61 |
| 85467533 | $53.98 | 85468066 | $0.09 | 85468227 | $29.58 | 85468705 | $21.36 |
| 85467534 | $31.77 | 85468069 | $1.79 | 85468234 | $2.15 | 85468711 | $1.99 |
| 85467539 | $58.10 | 85468070 | $4.45 | 85468240 | $0.30 | 85468712 | $1.33 |
| 85467563 | $43.06 | 85468072 | $62.77 | 85468243 | $0.15 | 85468713 | $0.13 |
| 85467570 | $8.25 | 85468074 | $0.77 | 85468247 | $13.42 | 85468717 | $1.01 |
| 85467588 | $34.12 | 85468076 | $16.84 | 85468254 | $0.01 | 85468718 | $5.87 |
| 85467596 | $59.20 | 85468080 | $0.45 | 85468257 | $3.21 | 85468723 | $8.70 |
| 85467604 | $34.04 | 85468086 | $130.68 | 85468261 | $5.64 | 85468729 | $15.97 |
| 85467634 | $10.57 | 85468088 | $115.49 | 85468264 | $1.39 | 85468730 | $1.38 |
| 85467656 | $10.41 | 85468091 | $0.92 | 85468268 | $18.60 | 85468732 | $6.78 |
| 85467658 | $168.50 | 85468100 | $14.18 | 85468269 | $0.46 | 85468735 | $14.05 |
| 85467660 | $20.62 | 85468101 | $6.70 | 85468270 | $1.17 | 85468737 | $32.24 |
| 85467668 | $53.82 | 85468106 | $1.71 | 85468271 | $15.44 | 85468743 | $0.65 |
| 85467671 | $56.16 | 85468110 | $12.00 | 85468272 | $0.35 | 85468745 | $21.93 |
| 85467673 | $84.22 | 85468112 | $6.08 | 85468275 | $140.53 | 85468750 | $5.11 |
| 85467674 | $8.88 | 85468119 | $2.52 | 85468277 | $3.13 | 85468755 | $7.41 |
| 85467683 | $21.17 | 85468125 | $0.66 | 85468278 | $0.34 | 85468761 | $0.02 |
| 85467693 | $375.79 | 85468128 | $0.06 | 85468295 | $0.49 | 85468764 | $1.12 |
| 85467729 | $12.29 | 85468139 | $10.22 | 85468296 | $3.22 | 85468766 | $0.01 |
| 85467745 | $35.18 | 85468140 | $0.44 | 85468302 | $0.09 | 85468770 | $1.32 |
| 85467754 | $38.35 | 85468142 | $3.65 | 85468305 | $0.30 | 85468771 | $3.81 |
| 85467756 | $26.97 | 85468146 | $8.85 | 85468313 | $0.14 | 85468773 | $0.02 |
| 85467767 | $26.00 | 85468148 | $43.90 | 85468317 | $0.51 | 85468780 | $3.99 |
| 85467772 | $79.21 | 85468151 | $0.09 | 85468319 | $0.83 | 85468786 | $1.16 |
| 85467786 | $39.21 | 85468154 | $23.42 | 85468323 | $13.35 | 85468787 | $7.10 |
| 85467795 | $453.12 | 85468159 | $12.53 | 85468324 | $1.44 | 85468788 | $5.06 |
| 85467796 | $142.85 | 85468162 | $952.65 | 85468643 | $3,769.37 | 85468789 | $3.98 |
| 85467804 | $101.10 | 85468164 | $14.18 | 85468650 | $1.55 | 85468790 | $0.34 |
| 85467808 | $41.64 | 85468168 | $0.02 | 85468653 | $17.10 | 85468791 | $18.33 |
| 85467814 | $8.63 | 85468170 | $17.75 | 85468654 | $6.31 | 85468793 | $0.10 |
| 85467834 | $32.64 | 85468175 | $5.13 | 85468660 | $0.01 | 85468794 | $10.86 |
| 85467845 | $11.78 | 85468176 | $2.15 | 85468665 | $0.86 | 85468802 | $0.01 |
| 85467850 | $8.18 | 85468177 | $9.75 | 85468666 | $0.01 | 85468807 | $19.28 |
| 85467890 | $10.02 | 85468185 | $5.82 | 85468667 | $58.56 | 85468814 | $131.91 |
| 85468007 | $1.28 | 85468188 | $0.08 | 85468672 | $9.78 | 85468816 | $3.24 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85468818 | $0.12 | 85468982 | $7.71 | 85469122 | $5.37 | 85469312 | $46.47 |
| 85468826 | $0.01 | 85468983 | $15.21 | 85469142 | $0.62 | 85469315 | $8.59 |
| 85468827 | $0.74 | 85468987 | $80.99 | 85469143 | $108.85 | 85469320 | $0.34 |
| 85468834 | $3.30 | 85468989 | $0.71 | 85469144 | $3.26 | 85469325 | $32.23 |
| 85468836 | $6.04 | 85468996 | $42.53 | 85469145 | $0.44 | 85469332 | $5.02 |
| 85468840 | $16.38 | 85468997 | $9.41 | 85469159 | $55.89 | 85469335 | $26.87 |
| 85468841 | $156.77 | 85469003 | $357.06 | 85469161 | $0.26 | 85469336 | $0.71 |
| 85468842 | $29.44 | 85469005 | $7.48 | 85469165 | $9.37 | 85469337 | $3.26 |
| 85468843 | $2.96 | 85469007 | $4.74 | 85469168 | $3.86 | 85469338 | $3.89 |
| 85468845 | $1.32 | 85469010 | $0.22 | 85469183 | $1.27 | 85469340 | $13.72 |
| 85468850 | $22.64 | 85469011 | $0.32 | 85469191 | $33.68 | 85469341 | $27.39 |
| 85468856 | $0.15 | 85469015 | $0.90 | 85469195 | $2.47 | 85469346 | $2.97 |
| 85468859 | $6.80 | 85469016 | $9.19 | 85469197 | $8.52 | 85469348 | $1.83 |
| 85468860 | $20.45 | 85469018 | $1.74 | 85469201 | $52.82 | 85469349 | $0.86 |
| 85468862 | $6.86 | 85469019 | $3.15 | 85469208 | $10.99 | 85469351 | $13.12 |
| 85468865 | $0.67 | 85469031 | $0.54 | 85469210 | $3.23 | 85469356 | $26.80 |
| 85468866 | $0.97 | 85469040 | $3.36 | 85469211 | $0.36 | 85469372 | $0.42 |
| 85468868 | $15.95 | 85469044 | $0.22 | 85469213 | $288.62 | 85469377 | $1.40 |
| 85468869 | $7.56 | 85469048 | $0.64 | 85469214 | $452.98 | 85469378 | $0.54 |
| 85468875 | $19.97 | 85469049 | $0.34 | 85469227 | $79.05 | 85469381 | $0.48 |
| 85468884 | $1.25 | 85469050 | $15.35 | 85469230 | $0.16 | 85469382 | $0.06 |
| 85468887 | $6.56 | 85469051 | $25.78 | 85469232 | $0.70 | 85469384 | $1.39 |
| 85468890 | $4.18 | 85469053 | $0.16 | 85469233 | $2.35 | 85469385 | $6.67 |
| 85468892 | $0.60 | 85469054 | $0.31 | 85469235 | $0.98 | 85469392 | $7.51 |
| 85468894 | $173.98 | 85469055 | $6.71 | 85469238 | $67.18 | 85469398 | $266.46 |
| 85468901 | $0.01 | 85469058 | $73.43 | 85469241 | $2.43 | 85469399 | $1.31 |
| 85468904 | $1.33 | 85469061 | $0.04 | 85469242 | $52.27 | 85469402 | $0.20 |
| 85468909 | $4.54 | 85469063 | $1.14 | 85469247 | $6.38 | 85469403 | $1.95 |
| 85468910 | $0.68 | 85469065 | $0.03 | 85469248 | $511.22 | 85469404 | $12.68 |
| 85468914 | $73.16 | 85469067 | $20.77 | 85469252 | $0.01 | 85469410 | $1.72 |
| 85468918 | $0.15 | 85469068 | $2.72 | 85469255 | $3.03 | 85469412 | $0.51 |
| 85468922 | $2.13 | 85469069 | $2.00 | 85469259 | $24.98 | 85469421 | $7.31 |
| 85468924 | $0.24 | 85469074 | $4.09 | 85469260 | $3.57 | 85469423 | $2.28 |
| 85468927 | $0.43 | 85469076 | $22.03 | 85469263 | $10.29 | 85469431 | $2.55 |
| 85468933 | $6.88 | 85469083 | $0.66 | 85469264 | $1.19 | 85469434 | $8.30 |
| 85468936 | $0.13 | 85469084 | $7.86 | 85469274 | $3.87 | 85469454 | $11.32 |
| 85468938 | $4.48 | 85469090 | $0.91 | 85469276 | $0.95 | 85469456 | $188.19 |
| 85468939 | $1.88 | 85469091 | $0.19 | 85469280 | $2.65 | 85469457 | $0.02 |
| 85468940 | $55.29 | 85469095 | $0.13 | 85469283 | $1.50 | 85469460 | $17.49 |
| 85468944 | $0.80 | 85469099 | $0.30 | 85469288 | $27.34 | 85469463 | $0.93 |
| 85468956 | $0.07 | 85469103 | $0.20 | 85469289 | $64.91 | 85469464 | $12.24 |
| 85468958 | $0.91 | 85469104 | $21.64 | 85469292 | $52.61 | 85469466 | $0.42 |
| 85468963 | $12.26 | 85469107 | $0.76 | 85469294 | $4.70 | 85469467 | $0.42 |
| 85468965 | $0.26 | 85469111 | $18.21 | 85469300 | $0.03 | 85469471 | $92.51 |
| 85468974 | $4.02 | 85469117 | $18.53 | 85469301 | $1.37 | 85469472 | $1.98 |
| 85468976 | $0.74 | 85469121 | $39.27 | 85469308 | $4.74 | 85469474 | $15.27 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85469477 | $0.25 | 85469649 | $1.04 | 85469872 | $2.63 | 85470029 | $0.46 |
| 85469479 | $0.83 | 85469652 | $0.87 | 85469875 | $19.90 | 85470030 | $1.53 |
| 85469481 | $0.23 | 85469655 | $14.16 | 85469880 | $9.95 | 85470032 | $20.90 |
| 85469484 | $3.13 | 85469657 | $5.44 | 85469889 | $226.96 | 85470034 | $0.27 |
| 85469491 | $0.39 | 85469660 | $0.12 | 85469891 | $0.13 | 85470037 | $61.70 |
| 85469493 | $0.04 | 85469663 | $2.29 | 85469893 | $5.60 | 85470039 | $1.14 |
| 85469496 | $3.61 | 85469664 | $23.34 | 85469897 | $4.56 | 85470046 | $34.11 |
| 85469497 | $7.28 | 85469667 | $41.90 | 85469899 | $1.96 | 85470050 | $26.77 |
| 85469501 | $1.39 | 85469669 | $2.17 | 85469901 | $6.85 | 85470059 | $0.01 |
| 85469502 | $25.35 | 85469673 | $0.14 | 85469905 | $0.12 | 85470060 | $0.10 |
| 85469513 | $4.24 | 85469675 | $4.54 | 85469908 | $0.03 | 85470061 | $0.31 |
| 85469514 | $0.73 | 85469676 | $3.05 | 85469909 | $0.31 | 85470062 | $25.25 |
| 85469515 | $5.04 | 85469684 | $0.80 | 85469910 | $2.90 | 85470063 | $2.65 |
| 85469517 | $3.83 | 85469695 | $13.17 | 85469917 | $66.01 | 85470064 | $16.95 |
| 85469518 | $9.25 | 85469697 | $2.00 | 85469925 | $5.37 | 85470065 | $17.03 |
| 85469523 | $5.19 | 85469699 | $11.88 | 85469927 | $35.48 | 85470066 | $9.48 |
| 85469524 | $1.37 | 85469700 | $46.26 | 85469932 | $6.38 | 85470069 | $29.17 |
| 85469533 | $4.64 | 85469718 | $1.66 | 85469935 | $0.50 | 85470073 | $0.75 |
| 85469536 | $0.93 | 85469722 | $0.13 | 85469936 | $0.86 | 85470077 | $11.64 |
| 85469537 | $0.22 | 85469726 | $0.32 | 85469937 | $46.04 | 85470080 | $1.71 |
| 85469539 | $55.15 | 85469732 | $1.59 | 85469938 | $27.54 | 85470090 | $10.24 |
| 85469547 | $17.18 | 85469733 | $11.72 | 85469940 | $2.64 | 85470095 | $1.79 |
| 85469548 | $8.53 | 85469743 | $8.21 | 85469941 | $0.52 | 85470104 | $20.08 |
| 85469553 | $13.41 | 85469755 | $4.84 | 85469942 | $10.87 | 85470107 | $136.80 |
| 85469555 | $1,263.82 | 85469759 | $18.63 | 85469946 | $273.04 | 85470119 | $0.17 |
| 85469557 | $8.80 | 85469763 | $4.88 | 85469951 | $36.23 | 85470133 | $0.83 |
| 85469568 | $13.79 | 85469765 | $1.70 | 85469956 | $6.88 | 85470134 | $0.75 |
| 85469570 | $8.66 | 85469774 | $18.32 | 85469958 | $0.91 | 85470138 | $9.34 |
| 85469571 | $0.27 | 85469778 | $0.09 | 85469962 | $17.66 | 85470147 | $11.12 |
| 85469574 | $2.46 | 85469791 | $0.44 | 85469965 | $3.90 | 85470151 | $3.02 |
| 85469580 | $1.64 | 85469796 | $1.53 | 85469972 | $0.01 | 85470158 | $5.12 |
| 85469584 | $9.98 | 85469800 | $6.02 | 85469976 | $0.61 | 85470161 | $14.56 |
| 85469585 | $39.16 | 85469804 | $1.22 | 85469982 | $0.41 | 85470162 | $3.98 |
| 85469587 | $2.31 | 85469808 | $0.81 | 85469984 | $10.36 | 85470168 | $70.07 |
| 85469590 | $3.23 | 85469817 | $3.64 | 85469988 | $3.94 | 85470170 | $0.10 |
| 85469594 | $3.59 | 85469824 | $0.21 | 85469994 | $9.54 | 85470175 | $31.98 |
| 85469598 | $0.32 | 85469829 | $0.09 | 85469996 | $1.08 | 85470178 | $0.96 |
| 85469599 | $0.71 | 85469831 | $1.19 | 85469997 | $3.12 | 85470183 | $10.20 |
| 85469606 | $9.29 | 85469837 | $19.10 | 85470000 | $5.82 | 85470185 | $48.13 |
| 85469608 | $160.97 | 85469839 | $56.68 | 85470006 | $0.01 | 85470188 | $0.14 |
| 85469610 | $16.29 | 85469844 | $0.66 | 85470009 | $5.99 | 85470194 | $1.75 |
| 85469629 | $4.99 | 85469847 | $7.23 | 85470011 | $1.57 | 85470195 | $126.27 |
| 85469632 | $5.62 | 85469848 | $0.44 | 85470016 | $30.11 | 85470198 | $5.27 |
| 85469637 | $16.24 | 85469849 | $2.74 | 85470024 | $0.03 | 85470200 | $1.90 |
| 85469647 | $14.59 | 85469857 | $1.07 | 85470026 | $0.83 | 85470204 | $71.27 |
| 85469648 | $14.72 | 85469868 | $72.88 | 85470027 | $3.45 | 85470209 | $38.82 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85470211 | $143.92 | 85470412 | $0.03 | 85470548 | $2.43 | 85470695 | $32.65 |
| 85470212 | $5.48 | 85470413 | $20.12 | 85470553 | $0.01 | 85470696 | $0.03 |
| 85470218 | $3.52 | 85470416 | $0.01 | 85470556 | $11.20 | 85470700 | $1.96 |
| 85470219 | $203.23 | 85470420 | $0.68 | 85470557 | $2.51 | 85470701 | $756.60 |
| 85470220 | $0.17 | 85470421 | $0.01 | 85470559 | $2.33 | 85470705 | $21.90 |
| 85470234 | $120.36 | 85470422 | $2.19 | 85470560 | $39.89 | 85470707 | $0.17 |
| 85470235 | $0.73 | 85470429 | $0.03 | 85470561 | $8.98 | 85470711 | $106.86 |
| 85470236 | $12.39 | 85470433 | $3.93 | 85470567 | $0.38 | 85470718 | $3.92 |
| 85470238 | $0.01 | 85470434 | $4.08 | 85470568 | $218.62 | 85470721 | $6.18 |
| 85470241 | $0.19 | 85470435 | $235.10 | 85470573 | $17.11 | 85470723 | $2.68 |
| 85470245 | $2.25 | 85470436 | $0.14 | 85470576 | $5.47 | 85470725 | $1.09 |
| 85470260 | $0.55 | 85470439 | $6.00 | 85470578 | $84.94 | 85470729 | $11.59 |
| 85470265 | $0.30 | 85470442 | $0.59 | 85470580 | $8.38 | 85470730 | $7.34 |
| 85470280 | $5.18 | 85470444 | $1.89 | 85470584 | $2.24 | 85470741 | $0.34 |
| 85470283 | $58.67 | 85470449 | $22.06 | 85470587 | $7.13 | 85470747 | $9.50 |
| 85470285 | $11.01 | 85470453 | $1.97 | 85470588 | $0.21 | 85470748 | $0.57 |
| 85470287 | $0.98 | 85470462 | $4.47 | 85470589 | $0.48 | 85470751 | $1.17 |
| 85470288 | $52.75 | 85470471 | $50.81 | 85470592 | $18.19 | 85470752 | $12.31 |
| 85470289 | $60.13 | 85470473 | $1.45 | 85470594 | $22.67 | 85470763 | $0.97 |
| 85470291 | $0.07 | 85470475 | $3.31 | 85470595 | $2.57 | 85470765 | $24.00 |
| 85470296 | $0.19 | 85470479 | $61.74 | 85470599 | $2.91 | 85470769 | $3.46 |
| 85470301 | $8.90 | 85470480 | $0.67 | 85470606 | $0.23 | 85470770 | $0.14 |
| 85470303 | $5.98 | 85470481 | $6.51 | 85470607 | $162.57 | 85470772 | $0.41 |
| 85470304 | $0.05 | 85470484 | $11.08 | 85470612 | $0.31 | 85470775 | $9.74 |
| 85470305 | $1.67 | 85470487 | $13.01 | 85470613 | $3.69 | 85470784 | $8.82 |
| 85470310 | $4.40 | 85470488 | $3.30 | 85470617 | $3.41 | 85470790 | $0.03 |
| 85470311 | $2.47 | 85470490 | $4.79 | 85470618 | $0.17 | 85470794 | $10.61 |
| 85470315 | $170.41 | 85470491 | $56.28 | 85470623 | $1.89 | 85470796 | $0.01 |
| 85470324 | $4.48 | 85470493 | $8.19 | 85470627 | $1.77 | 85470797 | $53.24 |
| 85470329 | $1.99 | 85470498 | $271.82 | 85470630 | $24.90 | 85470800 | $1.42 |
| 85470333 | $0.16 | 85470501 | $13.68 | 85470633 | $1.21 | 85470804 | $0.80 |
| 85470338 | $0.97 | 85470502 | $141.30 | 85470637 | $0.91 | 85470806 | $23.67 |
| 85470345 | $5.99 | 85470503 | $7.22 | 85470648 | $1.88 | 85470810 | $0.95 |
| 85470348 | $0.19 | 85470504 | $21.47 | 85470653 | $0.35 | 85470816 | $0.08 |
| 85470354 | $1.97 | 85470508 | $12.54 | 85470654 | $10.77 | 85470817 | $2.51 |
| 85470364 | $48.78 | 85470510 | $1.29 | 85470656 | $3.89 | 85470819 | $6.27 |
| 85470371 | $0.15 | 85470513 | $15.36 | 85470658 | $0.81 | 85470825 | $6.09 |
| 85470374 | $0.56 | 85470516 | $11.17 | 85470674 | $101.70 | 85470828 | $0.36 |
| 85470376 | $2.83 | 85470520 | $69.90 | 85470675 | $2.65 | 85470843 | $57.29 |
| 85470378 | $0.95 | 85470525 | $1.98 | 85470678 | $0.82 | 85470844 | $1.87 |
| 85470387 | $3.45 | 85470529 | $0.01 | 85470681 | $4.52 | 85470846 | $4.95 |
| 85470388 | $3.74 | 85470533 | $81.94 | 85470683 | $173.70 | 85470848 | $10.23 |
| 85470392 | $0.30 | 85470537 | $1.05 | 85470689 | $1.57 | 85470853 | $3.26 |
| 85470395 | $2.23 | 85470538 | $17.49 | 85470692 | $27.97 | 85470854 | $0.55 |
| 85470396 | $1.59 | 85470541 | $4.05 | 85470693 | $0.01 | 85470868 | $23.81 |
| 85470397 | $0.23 | 85470546 | $42.94 | 85470694 | $1.06 | 85470869 | $0.45 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------:|---------|-----------------:|---------|-----------------:|---------|-----------------:|
| 85470873 | $2.26 | 85471069 | $3.83 | 85471201 | $0.36 | 85471377 | $0.12 |
| 85470877 | $0.53 | 85471074 | $1.78 | 85471205 | $17.16 | 85471388 | $0.09 |
| 85470885 | $20.83 | 85471076 | $0.28 | 85471214 | $0.28 | 85471391 | $0.11 |
| 85470888 | $13.41 | 85471078 | $12.84 | 85471218 | $35.36 | 85471393 | $5.99 |
| 85470892 | $12.97 | 85471082 | $19.46 | 85471219 | $2.34 | 85471395 | $0.76 |
| 85470894 | $5.05 | 85471085 | $0.07 | 85471222 | $1.26 | 85471400 | $0.09 |
| 85470897 | $5.58 | 85471088 | $14.42 | 85471225 | $4.56 | 85471408 | $0.10 |
| 85470900 | $0.98 | 85471092 | $481.63 | 85471227 | $2.65 | 85471413 | $0.01 |
| 85470904 | $7.88 | 85471094 | $1.83 | 85471228 | $0.56 | 85471415 | $0.31 |
| 85470906 | $0.45 | 85471095 | $1.04 | 85471229 | $10.65 | 85471424 | $106.54 |
| 85470907 | $6.28 | 85471096 | $0.24 | 85471236 | $5.51 | 85471425 | $0.10 |
| 85470908 | $1.42 | 85471098 | $6.53 | 85471243 | $8.28 | 85471426 | $0.50 |
| 85470917 | $16.35 | 85471100 | $0.27 | 85471246 | $31.89 | 85471428 | $7.98 |
| 85470922 | $2.04 | 85471104 | $1.02 | 85471248 | $0.88 | 85471429 | $7.13 |
| 85470925 | $10.53 | 85471105 | $2,307.12 | 85471249 | $2.86 | 85471431 | $19.38 |
| 85470938 | $13.11 | 85471106 | $62.64 | 85471263 | $2.29 | 85471432 | $44.10 |
| 85470940 | $11.40 | 85471107 | $0.41 | 85471273 | $0.03 | 85471438 | $1.03 |
| 85470945 | $7.62 | 85471109 | $1.32 | 85471278 | $0.71 | 85471440 | $19.24 |
| 85470950 | $0.76 | 85471111 | $1.24 | 85471284 | $3.01 | 85471443 | $7.69 |
| 85470951 | $0.01 | 85471115 | $9.15 | 85471285 | $0.80 | 85471449 | $3.42 |
| 85470959 | $4.94 | 85471119 | $17.43 | 85471293 | $538.90 | 85471452 | $10.03 |
| 85470962 | $104.50 | 85471120 | $0.41 | 85471294 | $1.55 | 85471455 | $25.84 |
| 85470965 | $1.23 | 85471122 | $53.41 | 85471296 | $0.37 | 85471456 | $58.07 |
| 85470970 | $83.60 | 85471129 | $0.44 | 85471299 | $59.25 | 85471457 | $6.20 |
| 85470971 | $6.75 | 85471131 | $41.88 | 85471304 | $3.01 | 85471458 | $11.05 |
| 85470972 | $4.48 | 85471132 | $2.05 | 85471305 | $7.94 | 85471459 | $31.15 |
| 85470973 | $0.11 | 85471136 | $22.19 | 85471309 | $4.08 | 85471461 | $4.49 |
| 85470978 | $0.02 | 85471137 | $5.31 | 85471310 | $2.37 | 85471464 | $5.33 |
| 85470982 | $0.02 | 85471147 | $11.63 | 85471312 | $27.15 | 85471466 | $6.16 |
| 85470983 | $0.75 | 85471149 | $17.01 | 85471315 | $1.26 | 85471473 | $23.52 |
| 85470991 | $6.54 | 85471150 | $0.69 | 85471319 | $0.05 | 85471478 | $0.98 |
| 85471000 | $28.97 | 85471158 | $34.44 | 85471320 | $44.63 | 85471485 | $1.14 |
| 85471001 | $2.54 | 85471159 | $0.32 | 85471321 | $0.38 | 85471489 | $0.31 |
| 85471004 | $2.81 | 85471160 | $17.72 | 85471322 | $1.55 | 85471497 | $1.16 |
| 85471008 | $10.47 | 85471163 | $12.71 | 85471331 | $27.50 | 85471500 | $4.18 |
| 85471009 | $0.48 | 85471167 | $0.08 | 85471334 | $33.69 | 85471507 | $11.90 |
| 85471016 | $9.55 | 85471168 | $0.87 | 85471338 | $13.58 | 85471508 | $0.27 |
| 85471020 | $1.22 | 85471169 | $12.62 | 85471345 | $15.81 | 85471511 | $3.00 |
| 85471034 | $29.16 | 85471176 | $20.07 | 85471346 | $7.45 | 85471512 | $5.61 |
| 85471042 | $0.06 | 85471179 | $0.01 | 85471347 | $0.35 | 85471514 | $135.91 |
| 85471049 | $1.13 | 85471180 | $28.66 | 85471355 | $6.22 | 85471515 | $1.17 |
| 85471050 | $23.10 | 85471184 | $7.81 | 85471359 | $10.12 | 85471522 | $0.19 |
| 85471055 | $82.67 | 85471192 | $0.10 | 85471368 | $25.32 | 85471528 | $0.08 |
| 85471058 | $0.77 | 85471195 | $15.59 | 85471369 | $23.04 | 85471533 | $3.58 |
| 85471063 | $0.02 | 85471198 | $6.26 | 85471370 | $1.96 | 85471534 | $0.16 |
| 85471064 | $0.26 | 85471199 | $23.32 | 85471376 | $0.16 | 85471535 | $0.53 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85471537 | $12.03 | 85471681 | $0.40 | 85471831 | $33.67 | 85471965 | $29.40 |
| 85471544 | $1.72 | 85471683 | $2.58 | 85471832 | $0.11 | 85471971 | $44.64 |
| 85471547 | $0.50 | 85471694 | $1.01 | 85471834 | $2.43 | 85471972 | $0.90 |
| 85471548 | $0.15 | 85471695 | $1.79 | 85471838 | $34.96 | 85471974 | $12.68 |
| 85471552 | $0.88 | 85471700 | $1.37 | 85471839 | $8.70 | 85471981 | $4.02 |
| 85471553 | $12.57 | 85471705 | $10.91 | 85471841 | $5.42 | 85471983 | $9.91 |
| 85471554 | $163.21 | 85471706 | $9.62 | 85471850 | $0.12 | 85471986 | $49.91 |
| 85471555 | $6.00 | 85471708 | $6.59 | 85471852 | $11.63 | 85471988 | $0.08 |
| 85471558 | $6.03 | 85471709 | $24.57 | 85471854 | $6.02 | 85471990 | $1.14 |
| 85471559 | $0.61 | 85471716 | $0.67 | 85471855 | $1.69 | 85471997 | $21.45 |
| 85471561 | $0.10 | 85471718 | $0.73 | 85471860 | $0.25 | 85472002 | $0.32 |
| 85471563 | $0.31 | 85471719 | $1.74 | 85471864 | $0.54 | 85472004 | $0.22 |
| 85471566 | $1.80 | 85471722 | $74.86 | 85471866 | $88.68 | 85472005 | $0.03 |
| 85471567 | $4.59 | 85471725 | $1.41 | 85471867 | $39.92 | 85472010 | $2.88 |
| 85471575 | $2.07 | 85471727 | $24.85 | 85471870 | $2.69 | 85472012 | $1.37 |
| 85471576 | $0.05 | 85471728 | $22.56 | 85471875 | $4.39 | 85472015 | $1.57 |
| 85471579 | $0.13 | 85471729 | $1.82 | 85471877 | $0.83 | 85472017 | $2.75 |
| 85471581 | $6.34 | 85471731 | $4.85 | 85471878 | $4.55 | 85472018 | $10.56 |
| 85471591 | $52.17 | 85471734 | $8.71 | 85471891 | $24.55 | 85472022 | $27.77 |
| 85471592 | $0.19 | 85471737 | $1.44 | 85471895 | $56.38 | 85472023 | $18.23 |
| 85471593 | $1.10 | 85471741 | $20.47 | 85471900 | $2.04 | 85472024 | $1.28 |
| 85471594 | $0.88 | 85471743 | $732.54 | 85471901 | $2.16 | 85472030 | $6.36 |
| 85471602 | $5.59 | 85471745 | $3.67 | 85471903 | $24.09 | 85472037 | $137.31 |
| 85471603 | $0.84 | 85471748 | $18.28 | 85471904 | $5.26 | 85472040 | $24.43 |
| 85471605 | $18.79 | 85471750 | $20.03 | 85471905 | $6.60 | 85472044 | $0.18 |
| 85471607 | $1.43 | 85471753 | $8.48 | 85471907 | $3.99 | 85472045 | $20.43 |
| 85471610 | $2.03 | 85471755 | $0.74 | 85471911 | $16.82 | 85472049 | $72.91 |
| 85471612 | $0.01 | 85471756 | $0.91 | 85471915 | $0.16 | 85472052 | $16.14 |
| 85471613 | $2.71 | 85471759 | $0.37 | 85471917 | $5.67 | 85472063 | $13.34 |
| 85471615 | $3.79 | 85471771 | $0.23 | 85471918 | $2.05 | 85472065 | $2.52 |
| 85471616 | $71.11 | 85471772 | $212.26 | 85471919 | $15.04 | 85472069 | $28.70 |
| 85471619 | $19.44 | 85471777 | $12.58 | 85471920 | $47.10 | 85472075 | $102.03 |
| 85471621 | $4.12 | 85471785 | $83.83 | 85471921 | $6.39 | 85472077 | $0.57 |
| 85471624 | $0.56 | 85471791 | $0.35 | 85471923 | $8.76 | 85472082 | $1.37 |
| 85471626 | $2.87 | 85471793 | $1.68 | 85471927 | $0.01 | 85472087 | $60.74 |
| 85471628 | $0.49 | 85471796 | $0.02 | 85471929 | $0.29 | 85472089 | $8.58 |
| 85471630 | $58.97 | 85471800 | $29.89 | 85471931 | $1.45 | 85472090 | $37.48 |
| 85471639 | $0.65 | 85471801 | $7.55 | 85471932 | $3.46 | 85472097 | $0.01 |
| 85471642 | $1.55 | 85471805 | $0.45 | 85471936 | $3.25 | 85472104 | $0.10 |
| 85471643 | $0.76 | 85471806 | $1.04 | 85471940 | $26.87 | 85472107 | $8.24 |
| 85471647 | $17.17 | 85471810 | $2.07 | 85471944 | $8.76 | 85472108 | $0.20 |
| 85471658 | $0.13 | 85471815 | $1.49 | 85471945 | $0.50 | 85472112 | $1.65 |
| 85471660 | $1.61 | 85471827 | $0.94 | 85471946 | $1.63 | 85472120 | $2.08 |
| 85471671 | $14.27 | 85471828 | $63.14 | 85471947 | $0.23 | 85472127 | $13.72 |
| 85471676 | $0.47 | 85471829 | $51.93 | 85471958 | $0.09 | 85472129 | $1.16 |
| 85471680 | $0.41 | 85471830 | $0.26 | 85471962 | $0.01 | 85472130 | $1.53 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85472133 | $0.62 | 85472311 | $25.18 | 85472460 | $1.75 | 85472610 | $0.13 |
| 85472139 | $3.73 | 85472320 | $1.84 | 85472462 | $1.82 | 85472611 | $2.27 |
| 85472153 | $7.38 | 85472327 | $50.58 | 85472463 | $1.41 | 85472612 | $4.90 |
| 85472154 | $92.26 | 85472328 | $3.73 | 85472465 | $1.35 | 85472617 | $0.13 |
| 85472155 | $10.71 | 85472333 | $8.68 | 85472467 | $16.92 | 85472619 | $8.79 |
| 85472157 | $5.72 | 85472334 | $0.68 | 85472473 | $1.75 | 85472622 | $2.57 |
| 85472162 | $17.34 | 85472335 | $14.41 | 85472475 | $0.48 | 85472630 | $4.80 |
| 85472163 | $4.10 | 85472337 | $0.18 | 85472477 | $2.29 | 85472637 | $0.89 |
| 85472167 | $0.01 | 85472345 | $25.49 | 85472479 | $1.23 | 85472638 | $4.42 |
| 85472173 | $0.01 | 85472346 | $1.73 | 85472482 | $0.11 | 85472640 | $1.17 |
| 85472175 | $5.31 | 85472350 | $16.05 | 85472486 | $0.36 | 85472641 | $1.81 |
| 85472180 | $364.18 | 85472352 | $2.88 | 85472501 | $0.29 | 85472643 | $3.02 |
| 85472181 | $11.66 | 85472355 | $6.01 | 85472502 | $6.23 | 85472646 | $1.59 |
| 85472182 | $0.21 | 85472356 | $20.48 | 85472507 | $6.31 | 85472651 | $16.18 |
| 85472183 | $3.68 | 85472357 | $1.94 | 85472508 | $0.59 | 85472656 | $1.38 |
| 85472184 | $0.04 | 85472363 | $4.98 | 85472509 | $3.42 | 85472659 | $1.96 |
| 85472190 | $0.13 | 85472367 | $2.86 | 85472514 | $0.23 | 85472660 | $0.01 |
| 85472191 | $1.17 | 85472368 | $3.04 | 85472515 | $14.31 | 85472663 | $0.08 |
| 85472196 | $0.46 | 85472374 | $70.84 | 85472517 | $9.57 | 85472665 | $4.88 |
| 85472200 | $2.38 | 85472376 | $0.08 | 85472519 | $3.97 | 85472669 | $0.48 |
| 85472203 | $0.11 | 85472377 | $0.23 | 85472527 | $0.82 | 85472675 | $1.31 |
| 85472204 | $19.55 | 85472378 | $1.50 | 85472533 | $0.47 | 85472677 | $21.54 |
| 85472206 | $437.09 | 85472380 | $1.33 | 85472534 | $2.09 | 85472678 | $0.25 |
| 85472209 | $28.98 | 85472384 | $0.41 | 85472535 | $7.76 | 85472680 | $10.35 |
| 85472216 | $3.49 | 85472389 | $17.56 | 85472539 | $2.41 | 85472681 | $431.46 |
| 85472218 | $37.27 | 85472392 | $3.60 | 85472542 | $17.79 | 85472685 | $8.35 |
| 85472221 | $0.15 | 85472395 | $1.97 | 85472549 | $0.35 | 85472689 | $0.01 |
| 85472225 | $0.60 | 85472398 | $1.18 | 85472554 | $17.34 | 85472701 | $0.01 |
| 85472228 | $371.49 | 85472399 | $13.58 | 85472557 | $3.10 | 85472705 | $92.47 |
| 85472229 | $12.90 | 85472401 | $8.71 | 85472560 | $1.22 | 85472707 | $25.09 |
| 85472234 | $7.76 | 85472404 | $0.59 | 85472564 | $371.32 | 85472719 | $0.45 |
| 85472235 | $3.90 | 85472406 | $2.14 | 85472569 | $5.42 | 85472720 | $3.51 |
| 85472242 | $0.93 | 85472410 | $0.15 | 85472579 | $1.82 | 85472721 | $14.14 |
| 85472246 | $1.42 | 85472417 | $0.09 | 85472583 | $0.06 | 85472726 | $6.96 |
| 85472249 | $192.65 | 85472419 | $0.82 | 85472585 | $0.24 | 85472730 | $107.41 |
| 85472250 | $0.85 | 85472421 | $1.78 | 85472587 | $29.29 | 85472731 | $22.07 |
| 85472256 | $19.20 | 85472423 | $0.21 | 85472588 | $3.15 | 85472732 | $67.95 |
| 85472257 | $0.53 | 85472425 | $1.00 | 85472592 | $0.76 | 85472745 | $0.48 |
| 85472264 | $4.47 | 85472428 | $4.41 | 85472593 | $110.47 | 85472746 | $322.42 |
| 85472272 | $4.96 | 85472429 | $1.02 | 85472598 | $0.01 | 85472747 | $0.08 |
| 85472279 | $14.31 | 85472435 | $0.01 | 85472599 | $0.99 | 85472748 | $3.86 |
| 85472289 | $10.38 | 85472442 | $67.93 | 85472602 | $1.03 | 85472750 | $2.71 |
| 85472292 | $1.72 | 85472445 | $0.97 | 85472603 | $1.19 | 85472752 | $4.10 |
| 85472298 | $1.43 | 85472448 | $0.01 | 85472607 | $0.30 | 85472753 | $0.32 |
| 85472306 | $12.43 | 85472451 | $6.08 | 85472608 | $31.38 | 85472754 | $7.15 |
| 85472307 | $4.04 | 85472455 | $31.54 | 85472609 | $2.08 | 85472759 | $12.15 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85472760 | $23.80 | 85473258 | $26.33 | 85473487 | $35.62 | 85473742 | $2.22 |
| 85472761 | $28.01 | 85473259 | $68.08 | 85473490 | $3.41 | 85473748 | $0.11 |
| 85472763 | $315.39 | 85473264 | $23.77 | 85473492 | $70.59 | 85473749 | $5.28 |
| 85473006 | $1.00 | 85473267 | $68.08 | 85473493 | $69.44 | 85473751 | $21.75 |
| 85473008 | $0.94 | 85473268 | $100.66 | 85473497 | $62.66 | 85473753 | $27.39 |
| 85473009 | $0.22 | 85473270 | $6.13 | 85473505 | $36.84 | 85473757 | $1.11 |
| 85473011 | $1.55 | 85473274 | $52.97 | 85473506 | $42.96 | 85473760 | $0.23 |
| 85473018 | $13.81 | 85473289 | $2.14 | 85473516 | $42.82 | 85473767 | $146.08 |
| 85473029 | $103.97 | 85473294 | $753.00 | 85473520 | $0.72 | 85473771 | $17.29 |
| 85473033 | $2.57 | 85473298 | $0.39 | 85473522 | $23.06 | 85473772 | $0.04 |
| 85473035 | $5.95 | 85473304 | $14.78 | 85473527 | $60.52 | 85473773 | $4.24 |
| 85473054 | $102.30 | 85473307 | $2.84 | 85473532 | $34.04 | 85473777 | $177.09 |
| 85473056 | $55.18 | 85473308 | $1.04 | 85473534 | $75.56 | 85473778 | $30.86 |
| 85473069 | $2.77 | 85473315 | $2.41 | 85473539 | $8.22 | 85473781 | $1.28 |
| 85473076 | $69.82 | 85473319 | $27.99 | 85473559 | $43.05 | 85473791 | $34.76 |
| 85473081 | $27.44 | 85473324 | $2.39 | 85473566 | $0.62 | 85473794 | $47.97 |
| 85473084 | $32.87 | 85473329 | $0.11 | 85473575 | $1.36 | 85473801 | $0.61 |
| 85473109 | $38.37 | 85473332 | $22.26 | 85473579 | $42.42 | 85473802 | $71.11 |
| 85473125 | $3.82 | 85473337 | $10.29 | 85473581 | $3.39 | 85473803 | $173.23 |
| 85473128 | $6.02 | 85473344 | $13.83 | 85473589 | $1.44 | 85473806 | $0.59 |
| 85473129 | $0.31 | 85473346 | $2.94 | 85473595 | $49.74 | 85473815 | $2.98 |
| 85473142 | $3.36 | 85473348 | $238.28 | 85473596 | $2.73 | 85473818 | $4.58 |
| 85473147 | $0.02 | 85473349 | $0.98 | 85473601 | $1.11 | 85473819 | $33.00 |
| 85473148 | $50.14 | 85473355 | $719.00 | 85473603 | $0.08 | 85473821 | $1.46 |
| 85473172 | $191.60 | 85473356 | $9.63 | 85473604 | $28.21 | 85473825 | $412.54 |
| 85473174 | $168.69 | 85473361 | $102.12 | 85473609 | $74.73 | 85473826 | $1.22 |
| 85473189 | $1.58 | 85473365 | $9.77 | 85473615 | $39.70 | 85473828 | $2.90 |
| 85473193 | $33.88 | 85473391 | $68.38 | 85473617 | $14.85 | 85473832 | $0.05 |
| 85473198 | $5.13 | 85473400 | $0.11 | 85473629 | $16.92 | 85473837 | $0.01 |
| 85473199 | $18.45 | 85473404 | $66.69 | 85473652 | $5.65 | 85473838 | $0.54 |
| 85473206 | $5.80 | 85473405 | $0.48 | 85473659 | $1.21 | 85473840 | $0.22 |
| 85473207 | $10.90 | 85473420 | $184.15 | 85473664 | $1,827.16 | 85473843 | $112.61 |
| 85473211 | $1.65 | 85473428 | $0.21 | 85473674 | $188.80 | 85473848 | $26.27 |
| 85473216 | $176.52 | 85473430 | $10.31 | 85473681 | $0.02 | 85473849 | $0.60 |
| 85473217 | $7.37 | 85473434 | $11.21 | 85473690 | $3.03 | 85473850 | $18.64 |
| 85473218 | $24.53 | 85473435 | $1.39 | 85473693 | $102.12 | 85473851 | $33.68 |
| 85473221 | $16,708.65 | 85473444 | $591.52 | 85473696 | $1.25 | 85473852 | $0.72 |
| 85473224 | $119.35 | 85473445 | $122.72 | 85473698 | $8.91 | 85473853 | $6.55 |
| 85473227 | $41.79 | 85473456 | $170.20 | 85473709 | $0.59 | 85473856 | $4.91 |
| 85473232 | $68.08 | 85473457 | $17.46 | 85473714 | $0.12 | 85473858 | $4.67 |
| 85473237 | $2.98 | 85473470 | $6.09 | 85473716 | $10.52 | 85473863 | $14.11 |
| 85473243 | $48.90 | 85473473 | $1.39 | 85473724 | $1.14 | 85473864 | $0.14 |
| 85473245 | $1.29 | 85473474 | $58.50 | 85473726 | $35.46 | 85473865 | $2.98 |
| 85473248 | $10.07 | 85473475 | $21.92 | 85473729 | $3.36 | 85473868 | $16.68 |
| 85473249 | $0.63 | 85473479 | $96.55 | 85473736 | $5.23 | 85473874 | $0.08 |
| 85473257 | $306.57 | 85473482 | $21.73 | 85473741 | $12.01 | 85473877 | $12.89 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85473882 | $0.04 | 85474015 | $17.52 | 85474128 | $27.70 | 85474257 | $19.21 |
| 85473883 | $12.96 | 85474017 | $2.18 | 85474129 | $0.59 | 85474265 | $0.92 |
| 85473886 | $6.54 | 85474026 | $2.21 | 85474130 | $16.70 | 85474271 | $2.40 |
| 85473894 | $1.91 | 85474027 | $1.02 | 85474131 | $9.46 | 85474272 | $5.16 |
| 85473898 | $0.02 | 85474029 | $22.10 | 85474134 | $41.41 | 85474278 | $24.91 |
| 85473899 | $0.24 | 85474031 | $28.28 | 85474136 | $11.00 | 85474281 | $16.96 |
| 85473900 | $2.38 | 85474032 | $9.90 | 85474151 | $0.51 | 85474283 | $6.27 |
| 85473901 | $0.64 | 85474035 | $0.15 | 85474153 | $42.60 | 85474286 | $5.36 |
| 85473904 | $0.17 | 85474038 | $0.18 | 85474154 | $0.01 | 85474287 | $1.17 |
| 85473905 | $261.52 | 85474039 | $0.15 | 85474165 | $30.04 | 85474288 | $69.55 |
| 85473906 | $72.31 | 85474048 | $1.05 | 85474168 | $19.30 | 85474290 | $50.68 |
| 85473907 | $0.48 | 85474053 | $0.15 | 85474174 | $0.42 | 85474294 | $3.87 |
| 85473915 | $12.31 | 85474058 | $3.54 | 85474178 | $0.12 | 85474300 | $2.29 |
| 85473918 | $4.43 | 85474064 | $0.47 | 85474180 | $0.01 | 85474302 | $2.18 |
| 85473919 | $0.13 | 85474065 | $0.04 | 85474181 | $3.76 | 85474311 | $18.21 |
| 85473923 | $101.85 | 85474068 | $0.01 | 85474184 | $16.97 | 85474314 | $571.16 |
| 85473928 | $0.01 | 85474073 | $41.91 | 85474189 | $7.14 | 85474316 | $0.68 |
| 85473929 | $1.01 | 85474074 | $31.86 | 85474190 | $0.63 | 85474318 | $65.34 |
| 85473930 | $29.03 | 85474075 | $4.34 | 85474191 | $0.66 | 85474320 | $2.48 |
| 85473933 | $0.89 | 85474077 | $71.06 | 85474193 | $1,182.37 | 85474322 | $36.09 |
| 85473935 | $1.53 | 85474080 | $11.11 | 85474198 | $12.48 | 85474323 | $2.87 |
| 85473942 | $4.16 | 85474081 | $0.46 | 85474199 | $1.51 | 85474324 | $0.63 |
| 85473945 | $0.97 | 85474082 | $0.59 | 85474200 | $0.45 | 85474326 | $0.06 |
| 85473947 | $5.53 | 85474083 | $2.13 | 85474202 | $1.78 | 85474327 | $0.27 |
| 85473949 | $25.47 | 85474085 | $212.70 | 85474203 | $214.40 | 85474328 | $0.26 |
| 85473953 | $41.78 | 85474087 | $84.47 | 85474206 | $11.74 | 85474329 | $2.06 |
| 85473955 | $46.21 | 85474088 | $28.57 | 85474209 | $8.67 | 85474332 | $3.14 |
| 85473956 | $0.98 | 85474094 | $0.32 | 85474210 | $8.35 | 85474336 | $5.07 |
| 85473960 | $37.84 | 85474098 | $4.94 | 85474211 | $187.58 | 85474343 | $1.57 |
| 85473966 | $0.63 | 85474099 | $70.32 | 85474214 | $0.29 | 85474344 | $5.18 |
| 85473970 | $56.47 | 85474101 | $5.43 | 85474216 | $16.85 | 85474347 | $175.48 |
| 85473978 | $30.07 | 85474102 | $0.41 | 85474219 | $10.81 | 85474348 | $0.90 |
| 85473979 | $0.03 | 85474103 | $0.02 | 85474221 | $6.45 | 85474351 | $8.18 |
| 85473981 | $2.91 | 85474104 | $0.29 | 85474222 | $6.85 | 85474353 | $19.37 |
| 85473989 | $17.20 | 85474108 | $2.26 | 85474226 | $6.71 | 85474356 | $5.18 |
| 85473991 | $20.26 | 85474109 | $2.88 | 85474229 | $6.87 | 85474359 | $0.35 |
| 85473999 | $0.10 | 85474110 | $0.31 | 85474230 | $0.71 | 85474360 | $120.33 |
| 85474002 | $104.86 | 85474111 | $0.43 | 85474231 | $5.15 | 85474362 | $20.76 |
| 85474003 | $3.17 | 85474112 | $4.79 | 85474234 | $1.77 | 85474366 | $9.13 |
| 85474004 | $7.98 | 85474117 | $3.83 | 85474239 | $5.08 | 85474367 | $5.41 |
| 85474006 | $0.01 | 85474121 | $3.96 | 85474246 | $32.44 | 85474370 | $29.74 |
| 85474007 | $0.34 | 85474122 | $28.45 | 85474248 | $16.84 | 85474372 | $0.14 |
| 85474009 | $86.73 | 85474123 | $0.59 | 85474249 | $4.72 | 85474375 | $6.90 |
| 85474011 | $13.58 | 85474124 | $0.12 | 85474250 | $0.17 | 85474378 | $2.04 |
| 85474012 | $294.33 | 85474126 | $10.81 | 85474255 | $263.48 | 85474379 | $25.66 |
| 85474013 | $1.20 | 85474127 | $3,262.92 | 85474256 | $28.68 | 85474380 | $0.01 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85474382 | $2.65 | 85474502 | $485.01 | 85474624 | $17.27 | 85474775 | $0.30 |
| 85474387 | $6.70 | 85474503 | $35.26 | 85474626 | $4.05 | 85474776 | $0.97 |
| 85474388 | $0.25 | 85474504 | $0.32 | 85474628 | $7.98 | 85474777 | $35.08 |
| 85474391 | $114.80 | 85474507 | $0.31 | 85474629 | $1.32 | 85474778 | $3.01 |
| 85474393 | $18.42 | 85474508 | $9.73 | 85474638 | $0.16 | 85474780 | $19.43 |
| 85474394 | $65.29 | 85474511 | $0.94 | 85474639 | $6.69 | 85474784 | $0.41 |
| 85474397 | $0.97 | 85474512 | $0.28 | 85474643 | $0.89 | 85474790 | $97.16 |
| 85474398 | $28.82 | 85474514 | $15.11 | 85474646 | $7.00 | 85474792 | $0.68 |
| 85474401 | $4.43 | 85474516 | $1.27 | 85474647 | $0.88 | 85474794 | $26.28 |
| 85474407 | $1.81 | 85474517 | $0.06 | 85474648 | $5.21 | 85474796 | $3.42 |
| 85474409 | $2.51 | 85474518 | $13.97 | 85474650 | $63.10 | 85474797 | $0.73 |
| 85474413 | $18.87 | 85474524 | $0.33 | 85474653 | $118.58 | 85474798 | $2.48 |
| 85474417 | $12.90 | 85474528 | $1.26 | 85474654 | $0.35 | 85474801 | $19.39 |
| 85474418 | $61.70 | 85474529 | $56.89 | 85474657 | $656.98 | 85474802 | $9.19 |
| 85474421 | $0.87 | 85474530 | $10.29 | 85474659 | $1.85 | 85474811 | $8.93 |
| 85474422 | $9.01 | 85474534 | $65.00 | 85474663 | $0.01 | 85474820 | $17.58 |
| 85474423 | $2.63 | 85474535 | $1.67 | 85474671 | $1.37 | 85474823 | $0.32 |
| 85474425 | $2.30 | 85474536 | $7.61 | 85474673 | $6.91 | 85474826 | $5.84 |
| 85474426 | $0.37 | 85474537 | $1.46 | 85474674 | $0.62 | 85474827 | $84.83 |
| 85474428 | $0.27 | 85474538 | $80.76 | 85474677 | $0.81 | 85474830 | $19.20 |
| 85474429 | $212.89 | 85474546 | $0.55 | 85474679 | $2.22 | 85474831 | $8.72 |
| 85474430 | $11.77 | 85474548 | $0.44 | 85474680 | $0.27 | 85474834 | $11.06 |
| 85474431 | $2.41 | 85474549 | $5.91 | 85474686 | $0.51 | 85474835 | $0.68 |
| 85474434 | $10.45 | 85474551 | $2.90 | 85474689 | $6.61 | 85474840 | $8.31 |
| 85474435 | $9.88 | 85474554 | $0.98 | 85474691 | $1.95 | 85474843 | $0.61 |
| 85474438 | $0.30 | 85474556 | $0.09 | 85474697 | $0.06 | 85474848 | $4.75 |
| 85474440 | $0.14 | 85474567 | $5.14 | 85474716 | $2.26 | 85474850 | $1.56 |
| 85474442 | $12.18 | 85474571 | $1.88 | 85474721 | $1.57 | 85474852 | $20.53 |
| 85474443 | $0.06 | 85474575 | $1.37 | 85474726 | $2.01 | 85474856 | $0.20 |
| 85474444 | $0.13 | 85474578 | $3.99 | 85474729 | $2.91 | 85474864 | $0.10 |
| 85474445 | $96.27 | 85474583 | $4.73 | 85474731 | $38.16 | 85474866 | $1.05 |
| 85474447 | $6.45 | 85474586 | $9.32 | 85474732 | $0.09 | 85474867 | $0.55 |
| 85474448 | $3.65 | 85474588 | $23.44 | 85474733 | $1.14 | 85474872 | $0.56 |
| 85474450 | $15.67 | 85474589 | $1.93 | 85474736 | $0.01 | 85474873 | $8.27 |
| 85474451 | $1.39 | 85474590 | $0.64 | 85474737 | $1.29 | 85474876 | $0.01 |
| 85474454 | $6.78 | 85474592 | $4.20 | 85474738 | $0.06 | 85474880 | $0.42 |
| 85474455 | $0.01 | 85474596 | $2.76 | 85474740 | $2.50 | 85474881 | $6.92 |
| 85474460 | $6.51 | 85474598 | $4.61 | 85474745 | $1.92 | 85474887 | $0.73 |
| 85474465 | $9.70 | 85474600 | $0.34 | 85474749 | $0.08 | 85474893 | $27.77 |
| 85474468 | $5.75 | 85474603 | $0.47 | 85474752 | $5.00 | 85474894 | $10.91 |
| 85474478 | $0.08 | 85474610 | $16.76 | 85474755 | $4.03 | 85474900 | $2.89 |
| 85474480 | $115.29 | 85474613 | $0.83 | 85474758 | $2.84 | 85474903 | $0.06 |
| 85474485 | $1.17 | 85474616 | $108.25 | 85474762 | $1.11 | 85474904 | $180.89 |
| 85474486 | $1.87 | 85474618 | $7.30 | 85474765 | $110.15 | 85474905 | $0.32 |
| 85474489 | $7.73 | 85474619 | $2.39 | 85474766 | $22.84 | 85474906 | $1.14 |
| 85474500 | $6.67 | 85474623 | $0.24 | 85474772 | $9.33 | 85474907 | $0.78 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85474910 | $32.63 | 85475081 | $5.14 | 85475263 | $0.01 | 85475752 | $56.32 |
| 85474911 | $0.40 | 85475082 | $0.01 | 85475266 | $0.50 | 85475758 | $238.28 |
| 85474913 | $0.09 | 85475085 | $4.97 | 85475270 | $0.84 | 85475767 | $10.96 |
| 85474914 | $1.93 | 85475106 | $13.91 | 85475272 | $1.89 | 85475769 | $5.01 |
| 85474915 | $5.04 | 85475110 | $78.47 | 85475273 | $27.07 | 85475775 | $170.20 |
| 85474925 | $0.10 | 85475120 | $0.01 | 85475274 | $0.06 | 85475777 | $19.45 |
| 85474926 | $25.25 | 85475122 | $10.72 | 85475275 | $15.42 | 85475786 | $38.61 |
| 85474929 | $0.99 | 85475124 | $7.55 | 85475278 | $40.25 | 85475788 | $90.25 |
| 85474933 | $4.17 | 85475127 | $0.37 | 85475279 | $4.11 | 85475791 | $110.86 |
| 85474934 | $3.31 | 85475128 | $0.38 | 85475283 | $5.12 | 85475793 | $108.19 |
| 85474938 | $5.48 | 85475129 | $4.36 | 85475284 | $1.47 | 85475797 | $2.74 |
| 85474940 | $3.06 | 85475133 | $0.45 | 85475289 | $0.75 | 85475800 | $30.27 |
| 85474946 | $3.54 | 85475137 | $286.97 | 85475293 | $3.39 | 85475802 | $507.77 |
| 85474947 | $5.49 | 85475138 | $11.02 | 85475531 | $966.50 | 85475805 | $99.21 |
| 85474955 | $10.11 | 85475140 | $0.59 | 85475541 | $0.01 | 85475806 | $441.83 |
| 85474959 | $1.81 | 85475145 | $0.14 | 85475546 | $2.72 | 85475813 | $5.27 |
| 85474961 | $2.29 | 85475146 | $2.11 | 85475556 | $3.14 | 85475824 | $24.50 |
| 85474963 | $14.41 | 85475157 | $1.89 | 85475558 | $0.77 | 85475827 | $1.03 |
| 85474967 | $19.14 | 85475162 | $0.10 | 85475594 | $12.29 | 85475845 | $7.83 |
| 85474969 | $2.63 | 85475164 | $0.33 | 85475603 | $33.01 | 85475851 | $0.53 |
| 85474970 | $20.53 | 85475166 | $7.26 | 85475619 | $0.10 | 85475859 | $890.60 |
| 85474974 | $1.09 | 85475167 | $1.11 | 85475624 | $0.27 | 85475860 | $29.39 |
| 85474976 | $2.98 | 85475175 | $0.01 | 85475630 | $6.83 | 85475862 | $35.26 |
| 85474981 | $11.28 | 85475176 | $1.36 | 85475658 | $2.25 | 85475871 | $25.12 |
| 85474983 | $1.95 | 85475198 | $0.68 | 85475659 | $3.98 | 85475873 | $81.48 |
| 85474984 | $1.17 | 85475201 | $0.40 | 85475664 | $131.01 | 85475876 | $8.96 |
| 85474987 | $1.43 | 85475204 | $0.20 | 85475670 | $967.82 | 85475879 | $11.31 |
| 85474998 | $6.99 | 85475212 | $1.74 | 85475696 | $46,294.40 | 85475882 | $1.65 |
| 85474999 | $16.27 | 85475217 | $23.67 | 85475703 | $41.37 | 85475885 | $14.12 |
| 85475002 | $0.01 | 85475220 | $1.46 | 85475706 | $639.38 | 85475886 | $2,042.40 |
| 85475009 | $0.11 | 85475223 | $12.70 | 85475708 | $385.60 | 85475888 | $29.58 |
| 85475019 | $0.44 | 85475224 | $12.51 | 85475711 | $13.09 | 85475896 | $0.33 |
| 85475026 | $1.96 | 85475228 | $0.27 | 85475716 | $2.27 | 85475897 | $46.21 |
| 85475034 | $0.49 | 85475229 | $0.54 | 85475718 | $37.96 | 85475898 | $90.51 |
| 85475036 | $20.39 | 85475232 | $10.59 | 85475721 | $42.98 | 85475903 | $1.82 |
| 85475043 | $2.15 | 85475234 | $3.69 | 85475722 | $503.90 | 85475922 | $4.17 |
| 85475044 | $3.99 | 85475236 | $112.83 | 85475727 | $39.03 | 85475925 | $3.72 |
| 85475045 | $0.07 | 85475238 | $1.19 | 85475730 | $30.41 | 85475929 | $0.08 |
| 85475048 | $38.97 | 85475240 | $96.98 | 85475731 | $34.04 | 85475937 | $0.55 |
| 85475049 | $5.71 | 85475243 | $1.48 | 85475733 | $0.02 | 85475944 | $102.12 |
| 85475051 | $0.48 | 85475246 | $13.79 | 85475734 | $58.00 | 85475953 | $2.19 |
| 85475054 | $27.39 | 85475247 | $0.78 | 85475735 | $6.22 | 85475955 | $34.04 |
| 85475056 | $0.91 | 85475249 | $0.10 | 85475737 | $68.08 | 85475963 | $58.80 |
| 85475063 | $10.74 | 85475250 | $5.03 | 85475738 | $24.71 | 85475964 | $162.25 |
| 85475064 | $0.03 | 85475255 | $2.70 | 85475744 | $0.01 | 85475965 | $84.95 |
| 85475077 | $1.55 | 85475262 | $145.32 | 85475745 | $117.71 | 85475967 | $0.01 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85475971 | $64.34 | 85476217 | $3,086.37 | 85476438 | $12.81 | 85476636 | $0.04 |
| 85475977 | $3.88 | 85476221 | $30.15 | 85476442 | $79.94 | 85476640 | $22.64 |
| 85475978 | $34.04 | 85476224 | $4.02 | 85476445 | $2.27 | 85476645 | $0.08 |
| 85475985 | $56.30 | 85476229 | $18.75 | 85476448 | $17.87 | 85476650 | $27.18 |
| 85475986 | $18.91 | 85476237 | $31.26 | 85476451 | $5.98 | 85476654 | $2.02 |
| 85475994 | $34.28 | 85476244 | $157.74 | 85476460 | $10.83 | 85476655 | $18.95 |
| 85475995 | $108.80 | 85476245 | $151.98 | 85476462 | $0.48 | 85476660 | $0.32 |
| 85475998 | $30.80 | 85476259 | $34.04 | 85476467 | $13.11 | 85476666 | $0.42 |
| 85475999 | $14.35 | 85476263 | $0.20 | 85476481 | $12.04 | 85476668 | $66.04 |
| 85476006 | $678.10 | 85476268 | $0.48 | 85476486 | $30.70 | 85476670 | $153.93 |
| 85476037 | $1.12 | 85476271 | $64.00 | 85476491 | $2.05 | 85476679 | $0.26 |
| 85476038 | $3.33 | 85476278 | $49.22 | 85476494 | $3.60 | 85476686 | $3.90 |
| 85476040 | $3.23 | 85476282 | $2.95 | 85476497 | $7.41 | 85476688 | $1,755.55 |
| 85476045 | $10.85 | 85476291 | $31.30 | 85476500 | $1.38 | 85476691 | $3.33 |
| 85476049 | $0.23 | 85476299 | $1.74 | 85476505 | $0.36 | 85476694 | $3.93 |
| 85476061 | $32.97 | 85476307 | $3.59 | 85476508 | $11.17 | 85476695 | $8.11 |
| 85476063 | $58.41 | 85476309 | $16.22 | 85476511 | $0.01 | 85476696 | $0.40 |
| 85476066 | $10.85 | 85476318 | $94.82 | 85476512 | $3.44 | 85476698 | $0.47 |
| 85476071 | $71.31 | 85476329 | $1.34 | 85476520 | $6.99 | 85476701 | $198.65 |
| 85476076 | $34.04 | 85476335 | $0.17 | 85476521 | $0.67 | 85476703 | $0.07 |
| 85476079 | $0.33 | 85476338 | $48.04 | 85476529 | $0.01 | 85476705 | $0.34 |
| 85476082 | $11.02 | 85476342 | $0.59 | 85476531 | $6.15 | 85476710 | $10.15 |
| 85476083 | $68.08 | 85476343 | $5.15 | 85476535 | $1.09 | 85476711 | $10.72 |
| 85476086 | $18.51 | 85476349 | $15.97 | 85476538 | $64.82 | 85476713 | $0.89 |
| 85476098 | $4.99 | 85476354 | $75.96 | 85476539 | $0.25 | 85476722 | $0.35 |
| 85476103 | $78.80 | 85476356 | $0.58 | 85476543 | $2.59 | 85476724 | $4.02 |
| 85476111 | $26.23 | 85476358 | $6.30 | 85476546 | $65.69 | 85476726 | $4.30 |
| 85476113 | $9.08 | 85476367 | $7.84 | 85476547 | $6.56 | 85476728 | $0.23 |
| 85476114 | $19.78 | 85476372 | $0.09 | 85476556 | $7.43 | 85476730 | $30.54 |
| 85476119 | $314.55 | 85476375 | $0.24 | 85476558 | $6.60 | 85476735 | $1.85 |
| 85476122 | $578.68 | 85476376 | $42.26 | 85476562 | $11.05 | 85476738 | $0.52 |
| 85476130 | $5.60 | 85476381 | $3.25 | 85476564 | $0.08 | 85476745 | $0.29 |
| 85476132 | $168.25 | 85476384 | $4.35 | 85476569 | $15.66 | 85476750 | $43.53 |
| 85476138 | $101.91 | 85476388 | $8.35 | 85476572 | $1.05 | 85476751 | $1.93 |
| 85476150 | $124.23 | 85476389 | $21.09 | 85476574 | $0.08 | 85476753 | $1.12 |
| 85476166 | $400.05 | 85476401 | $20.64 | 85476580 | $0.48 | 85476754 | $3.07 |
| 85476173 | $39.62 | 85476404 | $2.02 | 85476585 | $0.72 | 85476755 | $0.11 |
| 85476175 | $15.02 | 85476405 | $0.44 | 85476591 | $0.65 | 85476757 | $0.37 |
| 85476182 | $50.53 | 85476407 | $102.63 | 85476596 | $26.30 | 85476759 | $0.21 |
| 85476195 | $0.25 | 85476414 | $46.64 | 85476604 | $0.29 | 85476764 | $3.44 |
| 85476197 | $50.50 | 85476415 | $766.73 | 85476614 | $7.57 | 85476765 | $2.68 |
| 85476203 | $978.60 | 85476419 | $0.01 | 85476615 | $19.75 | 85476770 | $0.09 |
| 85476209 | $16.49 | 85476428 | $1.77 | 85476617 | $0.84 | 85476782 | $0.15 |
| 85476212 | $68.08 | 85476430 | $95.35 | 85476620 | $9.15 | 85476783 | $0.01 |
| 85476213 | $336.30 | 85476435 | $58.88 | 85476621 | $3.12 | 85476785 | $30.72 |
| 85476215 | $2.03 | 85476436 | $1.67 | 85476622 | $81.44 | 85476791 | $63.01 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85476795 | $2.92 | 85476956 | $20.54 | 85477115 | $0.09 | 85477301 | $139.72 |
| 85476800 | $2.61 | 85476960 | $0.87 | 85477124 | $0.15 | 85477304 | $26.50 |
| 85476821 | $0.16 | 85476972 | $2.00 | 85477131 | $78.29 | 85477307 | $0.19 |
| 85476823 | $6.22 | 85476974 | $0.23 | 85477138 | $15.62 | 85477311 | $0.34 |
| 85476824 | $0.97 | 85476979 | $0.16 | 85477140 | $0.11 | 85477315 | $21.72 |
| 85476827 | $4.68 | 85476982 | $3.36 | 85477147 | $40.00 | 85477321 | $21.12 |
| 85476833 | $3.95 | 85476983 | $24.86 | 85477148 | $31.64 | 85477323 | $2.69 |
| 85476834 | $40.00 | 85476984 | $0.01 | 85477149 | $0.01 | 85477326 | $0.05 |
| 85476838 | $31.86 | 85476986 | $2.52 | 85477150 | $5.91 | 85477330 | $0.01 |
| 85476842 | $1.36 | 85477003 | $1.63 | 85477151 | $0.99 | 85477331 | $1.57 |
| 85476855 | $0.19 | 85477008 | $98.66 | 85477156 | $3.25 | 85477337 | $0.86 |
| 85476856 | $12.04 | 85477012 | $44.76 | 85477163 | $9.68 | 85477339 | $2.70 |
| 85476859 | $14.25 | 85477015 | $2.85 | 85477167 | $8.12 | 85477341 | $67.00 |
| 85476861 | $68.20 | 85477017 | $2.35 | 85477174 | $8.37 | 85477346 | $5.03 |
| 85476865 | $15.62 | 85477021 | $1.75 | 85477181 | $37.53 | 85477347 | $46.42 |
| 85476866 | $70.60 | 85477023 | $4.49 | 85477182 | $10.83 | 85477350 | $0.56 |
| 85476870 | $1.83 | 85477024 | $114.11 | 85477183 | $24.94 | 85477358 | $0.57 |
| 85476872 | $0.28 | 85477026 | $4.32 | 85477192 | $0.49 | 85477367 | $0.07 |
| 85476875 | $57.64 | 85477032 | $2.62 | 85477194 | $1.54 | 85477368 | $0.28 |
| 85476878 | $0.16 | 85477037 | $0.18 | 85477197 | $16.22 | 85477369 | $0.08 |
| 85476882 | $0.08 | 85477038 | $3.16 | 85477199 | $54.38 | 85477371 | $13.58 |
| 85476883 | $0.48 | 85477039 | $6.51 | 85477211 | $0.57 | 85477373 | $56.04 |
| 85476884 | $1,793.20 | 85477048 | $8.47 | 85477213 | $0.86 | 85477382 | $0.01 |
| 85476888 | $1.59 | 85477054 | $9.32 | 85477216 | $0.06 | 85477383 | $2.94 |
| 85476889 | $56.47 | 85477055 | $0.66 | 85477217 | $1.39 | 85477384 | $2.10 |
| 85476896 | $0.79 | 85477056 | $3.09 | 85477230 | $1.95 | 85477389 | $2.93 |
| 85476901 | $29.52 | 85477060 | $3.70 | 85477235 | $157.29 | 85477392 | $1.57 |
| 85476902 | $43.10 | 85477066 | $3.90 | 85477241 | $0.29 | 85477394 | $0.65 |
| 85476904 | $0.44 | 85477069 | $10.75 | 85477244 | $3.04 | 85477395 | $0.03 |
| 85476905 | $0.72 | 85477072 | $15.46 | 85477251 | $0.24 | 85477401 | $0.13 |
| 85476908 | $0.01 | 85477073 | $3.20 | 85477252 | $5.22 | 85477406 | $0.19 |
| 85476911 | $5.74 | 85477078 | $1.18 | 85477253 | $4.73 | 85477407 | $3.65 |
| 85476913 | $3.25 | 85477086 | $1.06 | 85477255 | $3.40 | 85477412 | $8.64 |
| 85476914 | $16.40 | 85477090 | $2.30 | 85477257 | $4.54 | 85477413 | $1,550.86 |
| 85476917 | $5.39 | 85477091 | $1.81 | 85477258 | $1.17 | 85477416 | $1.93 |
| 85476920 | $1.29 | 85477093 | $0.17 | 85477259 | $9.74 | 85477421 | $1.11 |
| 85476926 | $182.27 | 85477094 | $0.06 | 85477262 | $2.82 | 85477425 | $8.53 |
| 85476927 | $26.69 | 85477095 | $1.90 | 85477264 | $496.95 | 85477427 | $0.23 |
| 85476928 | $0.17 | 85477096 | $4.77 | 85477265 | $0.07 | 85477430 | $4.13 |
| 85476930 | $0.61 | 85477098 | $0.12 | 85477271 | $24.62 | 85477445 | $1.77 |
| 85476936 | $0.55 | 85477100 | $0.93 | 85477275 | $214.70 | 85477446 | $2.75 |
| 85476937 | $0.04 | 85477101 | $43.03 | 85477277 | $0.22 | 85477449 | $169.88 |
| 85476940 | $0.44 | 85477103 | $1.41 | 85477279 | $0.14 | 85477460 | $2.54 |
| 85476945 | $106.72 | 85477105 | $52.86 | 85477280 | $2.28 | 85477462 | $9.42 |
| 85476948 | $3.81 | 85477106 | $0.75 | 85477285 | $14.19 | 85477466 | $0.01 |
| 85476954 | $0.02 | 85477111 | $15.54 | 85477293 | $0.01 | 85477468 | $3.01 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85477469 | $9.90 | 85477648 | $5.38 | 85477798 | $89.58 | 85477940 | $0.41 |
| 85477470 | $0.98 | 85477655 | $0.94 | 85477804 | $2.10 | 85477944 | $7.30 |
| 85477473 | $0.01 | 85477662 | $373.95 | 85477806 | $4.79 | 85477947 | $0.09 |
| 85477477 | $11.36 | 85477668 | $2.61 | 85477811 | $15.84 | 85477954 | $2.02 |
| 85477492 | $0.24 | 85477669 | $7.47 | 85477815 | $1.18 | 85477958 | $0.53 |
| 85477506 | $34.86 | 85477670 | $1.05 | 85477819 | $0.04 | 85477960 | $0.09 |
| 85477512 | $0.60 | 85477672 | $3.11 | 85477820 | $1.26 | 85477962 | $0.50 |
| 85477513 | $21.76 | 85477673 | $0.01 | 85477824 | $1.24 | 85477964 | $0.79 |
| 85477521 | $0.04 | 85477675 | $10.11 | 85477825 | $14.87 | 85477965 | $8.79 |
| 85477523 | $1.64 | 85477676 | $4.76 | 85477827 | $2.19 | 85477966 | $0.50 |
| 85477525 | $0.72 | 85477680 | $4.26 | 85477830 | $0.36 | 85477967 | $3.41 |
| 85477530 | $39.21 | 85477685 | $18.93 | 85477832 | $0.42 | 85477974 | $1.84 |
| 85477531 | $0.69 | 85477689 | $0.09 | 85477837 | $0.18 | 85477978 | $8.31 |
| 85477534 | $22.96 | 85477699 | $12.92 | 85477838 | $3.64 | 85477993 | $1.90 |
| 85477535 | $0.87 | 85477702 | $158.94 | 85477839 | $20.20 | 85477995 | $12.54 |
| 85477539 | $1.70 | 85477708 | $0.64 | 85477842 | $2.61 | 85477998 | $0.07 |
| 85477540 | $4.67 | 85477711 | $0.09 | 85477844 | $11.59 | 85478004 | $0.07 |
| 85477548 | $226.32 | 85477714 | $134.25 | 85477848 | $0.93 | 85478008 | $0.55 |
| 85477551 | $10.31 | 85477718 | $67.09 | 85477849 | $41.21 | 85478010 | $1.91 |
| 85477553 | $0.08 | 85477720 | $4.18 | 85477857 | $0.59 | 85478012 | $0.14 |
| 85477559 | $24.03 | 85477725 | $4.21 | 85477862 | $0.69 | 85478013 | $543.18 |
| 85477565 | $1.68 | 85477731 | $0.07 | 85477867 | $4.27 | 85478026 | $1.98 |
| 85477566 | $69.91 | 85477734 | $2.21 | 85477869 | $0.14 | 85478028 | $0.08 |
| 85477568 | $0.18 | 85477735 | $0.21 | 85477875 | $4.43 | 85478032 | $0.12 |
| 85477569 | $1.01 | 85477736 | $0.74 | 85477877 | $1.48 | 85478042 | $0.01 |
| 85477570 | $27.45 | 85477737 | $0.37 | 85477878 | $46.05 | 85478043 | $2.17 |
| 85477584 | $3.03 | 85477739 | $1.36 | 85477881 | $0.86 | 85478050 | $3.97 |
| 85477592 | $0.98 | 85477740 | $8.03 | 85477883 | $7.29 | 85478058 | $32.78 |
| 85477593 | $80.92 | 85477741 | $3.81 | 85477888 | $5.17 | 85478059 | $3.11 |
| 85477599 | $0.53 | 85477745 | $0.45 | 85477890 | $0.78 | 85478062 | $99.41 |
| 85477600 | $28.15 | 85477746 | $0.80 | 85477895 | $31.08 | 85478063 | $11.46 |
| 85477603 | $2.10 | 85477747 | $0.41 | 85477902 | $7.33 | 85478064 | $7.14 |
| 85477604 | $2.40 | 85477752 | $2.68 | 85477903 | $0.48 | 85478069 | $1.28 |
| 85477605 | $3.16 | 85477753 | $5.68 | 85477904 | $0.66 | 85478073 | $2.77 |
| 85477608 | $0.29 | 85477756 | $4.77 | 85477906 | $1.09 | 85478076 | $0.07 |
| 85477610 | $0.88 | 85477757 | $8.35 | 85477913 | $13.13 | 85478077 | $0.05 |
| 85477611 | $0.10 | 85477766 | $29.01 | 85477916 | $2.40 | 85478078 | $1.48 |
| 85477612 | $0.09 | 85477767 | $1.38 | 85477921 | $0.13 | 85478079 | $133.05 |
| 85477616 | $0.33 | 85477768 | $21.39 | 85477924 | $3.15 | 85478083 | $1.56 |
| 85477621 | $11.34 | 85477778 | $11.59 | 85477927 | $5.45 | 85478086 | $0.60 |
| 85477622 | $0.09 | 85477783 | $0.40 | 85477928 | $17.29 | 85478094 | $33.12 |
| 85477623 | $71.32 | 85477784 | $0.25 | 85477929 | $0.78 | 85478095 | $247.93 |
| 85477628 | $10.73 | 85477785 | $6.34 | 85477930 | $1.68 | 85478097 | $14.73 |
| 85477629 | $0.01 | 85477789 | $1.18 | 85477931 | $17.50 | 85478101 | $0.55 |
| 85477645 | $9.90 | 85477790 | $1.39 | 85477934 | $9.50 | 85478103 | $77.71 |
| 85477646 | $3.77 | 85477792 | $1.12 | 85477936 | $35.46 | 85478107 | $43.61 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85478112 | $1.09 | 85478222 | $10.63 | 85478377 | $0.01 | 85478506 | $1.43 |
| 85478116 | $2.17 | 85478224 | $0.69 | 85478378 | $15.87 | 85478508 | $2.89 |
| 85478118 | $42.77 | 85478225 | $12.64 | 85478382 | $0.59 | 85478511 | $7.82 |
| 85478119 | $0.79 | 85478226 | $0.02 | 85478383 | $6.63 | 85478513 | $2.87 |
| 85478120 | $0.19 | 85478227 | $0.42 | 85478384 | $1.29 | 85478518 | $72.21 |
| 85478122 | $8.92 | 85478228 | $35.99 | 85478390 | $3.86 | 85478520 | $0.18 |
| 85478123 | $6.18 | 85478230 | $12.93 | 85478392 | $0.17 | 85478526 | $0.41 |
| 85478124 | $0.74 | 85478232 | $1.14 | 85478393 | $147.73 | 85478528 | $2.93 |
| 85478125 | $0.31 | 85478242 | $2.62 | 85478396 | $86.21 | 85478532 | $33.90 |
| 85478129 | $9.61 | 85478244 | $0.15 | 85478397 | $1.24 | 85478533 | $12.10 |
| 85478132 | $21.82 | 85478247 | $0.33 | 85478399 | $0.02 | 85478534 | $31.26 |
| 85478138 | $93.65 | 85478250 | $0.01 | 85478400 | $0.42 | 85478536 | $14.56 |
| 85478139 | $5.49 | 85478256 | $1.51 | 85478413 | $59.22 | 85478539 | $3.18 |
| 85478142 | $611.42 | 85478257 | $22.18 | 85478416 | $0.49 | 85478540 | $1.88 |
| 85478146 | $23.51 | 85478264 | $4.96 | 85478417 | $29.10 | 85478542 | $71.08 |
| 85478147 | $1.09 | 85478269 | $8.77 | 85478418 | $13.14 | 85478544 | $0.86 |
| 85478151 | $0.68 | 85478272 | $4.22 | 85478428 | $3.67 | 85478554 | $10.14 |
| 85478153 | $0.81 | 85478275 | $41.52 | 85478430 | $17.27 | 85478558 | $44.22 |
| 85478154 | $32.78 | 85478276 | $17.61 | 85478432 | $10.54 | 85478559 | $0.42 |
| 85478155 | $0.65 | 85478277 | $20.83 | 85478433 | $5.71 | 85478562 | $2.31 |
| 85478159 | $0.08 | 85478278 | $430.78 | 85478434 | $78.15 | 85478566 | $8.93 |
| 85478161 | $1.56 | 85478287 | $0.41 | 85478435 | $0.74 | 85478570 | $0.23 |
| 85478163 | $38.63 | 85478290 | $0.84 | 85478438 | $0.11 | 85478575 | $2.22 |
| 85478164 | $62.26 | 85478291 | $8.48 | 85478442 | $8.72 | 85478577 | $10.63 |
| 85478169 | $29.61 | 85478292 | $139.03 | 85478444 | $7.79 | 85478579 | $0.52 |
| 85478171 | $0.19 | 85478294 | $56.10 | 85478451 | $5.07 | 85478580 | $0.03 |
| 85478176 | $0.12 | 85478300 | $12.03 | 85478452 | $7.91 | 85478581 | $0.05 |
| 85478177 | $80.71 | 85478302 | $0.91 | 85478458 | $11.05 | 85478584 | $2.40 |
| 85478178 | $34.71 | 85478303 | $19.01 | 85478460 | $0.18 | 85478589 | $0.97 |
| 85478180 | $10.80 | 85478310 | $1.45 | 85478461 | $44.25 | 85478595 | $0.33 |
| 85478184 | $2.25 | 85478311 | $0.24 | 85478463 | $1.19 | 85478600 | $33.56 |
| 85478187 | $6.81 | 85478313 | $14.12 | 85478464 | $4.28 | 85478604 | $0.57 |
| 85478188 | $7.74 | 85478316 | $1.28 | 85478466 | $4.43 | 85478605 | $0.22 |
| 85478189 | $19.66 | 85478317 | $0.48 | 85478469 | $2.70 | 85478608 | $0.33 |
| 85478191 | $0.54 | 85478321 | $36.17 | 85478470 | $0.97 | 85478612 | $1.59 |
| 85478192 | $8.29 | 85478327 | $0.01 | 85478474 | $42.50 | 85478616 | $1.36 |
| 85478194 | $1.19 | 85478337 | $46.52 | 85478475 | $0.01 | 85478618 | $12.23 |
| 85478195 | $0.80 | 85478342 | $10.82 | 85478476 | $0.35 | 85478628 | $0.44 |
| 85478196 | $284.51 | 85478345 | $0.25 | 85478479 | $2.09 | 85478631 | $223.86 |
| 85478209 | $6.25 | 85478347 | $380.44 | 85478483 | $17.53 | 85478632 | $0.07 |
| 85478210 | $18.81 | 85478357 | $4.74 | 85478485 | $0.26 | 85478635 | $22.98 |
| 85478214 | $14.07 | 85478361 | $2.00 | 85478487 | $0.01 | 85478638 | $4.63 |
| 85478216 | $1.61 | 85478365 | $0.13 | 85478489 | $1.69 | 85478640 | $1.69 |
| 85478217 | $0.32 | 85478373 | $1.56 | 85478494 | $444.55 | 85478642 | $2.74 |
| 85478219 | $35.97 | 85478374 | $15.48 | 85478497 | $21.13 | 85478643 | $3.02 |
| 85478220 | $2.01 | 85478375 | $3.46 | 85478499 | $58.88 | 85478645 | $0.47 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85478652 | $2.56 | 85478791 | $0.08 | 85478996 | $13.48 | 85479174 | $3.17 |
| 85478653 | $26.19 | 85478794 | $19.63 | 85478998 | $0.58 | 85479190 | $23.02 |
| 85478661 | $1.54 | 85478795 | $3.22 | 85478999 | $0.21 | 85479197 | $0.01 |
| 85478662 | $30.95 | 85478798 | $12.74 | 85479005 | $19.29 | 85479200 | $1.01 |
| 85478665 | $127.13 | 85478800 | $282.31 | 85479016 | $11.03 | 85479201 | $3.71 |
| 85478669 | $19.84 | 85478808 | $10.60 | 85479017 | $10.36 | 85479202 | $8.60 |
| 85478670 | $12.05 | 85478809 | $0.09 | 85479018 | $30.44 | 85479208 | $0.16 |
| 85478672 | $0.19 | 85478810 | $2.67 | 85479023 | $4.57 | 85479211 | $11.20 |
| 85478673 | $0.91 | 85478813 | $12.08 | 85479029 | $0.31 | 85479212 | $14.18 |
| 85478674 | $0.47 | 85478819 | $1.21 | 85479032 | $0.12 | 85479222 | $1.93 |
| 85478675 | $0.29 | 85478822 | $0.01 | 85479033 | $23.45 | 85479224 | $0.49 |
| 85478676 | $28.88 | 85478825 | $34.49 | 85479038 | $1.55 | 85479225 | $36.80 |
| 85478677 | $2.02 | 85478830 | $2.80 | 85479042 | $0.51 | 85479231 | $2.22 |
| 85478683 | $0.30 | 85478831 | $7.89 | 85479046 | $0.71 | 85479232 | $8.83 |
| 85478684 | $267.91 | 85478832 | $5.47 | 85479048 | $2.23 | 85479234 | $1.52 |
| 85478686 | $2.74 | 85478846 | $0.07 | 85479051 | $17.53 | 85479236 | $0.23 |
| 85478691 | $0.08 | 85478849 | $1.43 | 85479053 | $0.51 | 85479237 | $29.79 |
| 85478695 | $1.52 | 85478859 | $7.99 | 85479059 | $7.25 | 85479238 | $1.83 |
| 85478696 | $51.06 | 85478860 | $1.39 | 85479066 | $45.73 | 85479239 | $12.49 |
| 85478698 | $8.56 | 85478861 | $11.30 | 85479068 | $2.15 | 85479246 | $0.17 |
| 85478699 | $18.50 | 85478866 | $33.61 | 85479076 | $5.39 | 85479249 | $1.26 |
| 85478704 | $0.32 | 85478874 | $13.84 | 85479077 | $99.17 | 85479250 | $2.89 |
| 85478709 | $6.77 | 85478880 | $22.18 | 85479081 | $0.09 | 85479256 | $6.28 |
| 85478714 | $0.14 | 85478884 | $6.13 | 85479087 | $5.85 | 85479257 | $3.56 |
| 85478721 | $76.70 | 85478896 | $85.10 | 85479098 | $396.69 | 85479259 | $1.33 |
| 85478722 | $0.04 | 85478898 | $11.56 | 85479116 | $0.63 | 85479266 | $0.55 |
| 85478728 | $10.73 | 85478899 | $23.00 | 85479120 | $0.12 | 85479270 | $0.01 |
| 85478731 | $1.62 | 85478912 | $29.63 | 85479122 | $2.88 | 85479271 | $4.57 |
| 85478732 | $4.57 | 85478917 | $11.41 | 85479123 | $119.60 | 85479275 | $0.13 |
| 85478734 | $94.30 | 85478920 | $34.04 | 85479126 | $2.60 | 85479277 | $0.01 |
| 85478735 | $4.79 | 85478924 | $0.08 | 85479130 | $11.28 | 85479284 | $2.66 |
| 85478736 | $0.35 | 85478925 | $103.48 | 85479132 | $52.58 | 85479287 | $0.23 |
| 85478739 | $3.47 | 85478926 | $0.28 | 85479133 | $0.01 | 85479291 | $0.19 |
| 85478744 | $15.59 | 85478933 | $43.76 | 85479140 | $58.49 | 85479296 | $0.63 |
| 85478746 | $6.81 | 85478941 | $34.98 | 85479142 | $1.39 | 85479300 | $15.97 |
| 85478747 | $7.93 | 85478944 | $302.02 | 85479145 | $0.02 | 85479302 | $1.72 |
| 85478753 | $0.01 | 85478947 | $350.48 | 85479152 | $19.70 | 85479308 | $0.10 |
| 85478756 | $23.71 | 85478949 | $52.36 | 85479156 | $10.26 | 85479309 | $6.23 |
| 85478762 | $0.95 | 85478950 | $0.35 | 85479157 | $1.87 | 85479313 | $1.39 |
| 85478765 | $0.75 | 85478955 | $122.79 | 85479158 | $3.11 | 85479324 | $24.56 |
| 85478767 | $24.89 | 85478963 | $19.30 | 85479160 | $255.41 | 85479326 | $0.32 |
| 85478769 | $6.48 | 85478972 | $0.58 | 85479161 | $5.00 | 85479327 | $1.01 |
| 85478779 | $0.80 | 85478974 | $30.79 | 85479166 | $2.55 | 85479328 | $6.41 |
| 85478780 | $78.06 | 85478979 | $0.27 | 85479167 | $1.73 | 85479333 | $20.24 |
| 85478782 | $0.38 | 85478981 | $11.30 | 85479168 | $0.08 | 85479340 | $17.03 |
| 85478790 | $0.68 | 85478988 | $43.88 | 85479171 | $0.16 | 85479344 | $1.29 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85479345 | $7.73 | 85479472 | $0.36 | 85479627 | $2.15 | 85479794 | $32.06 |
| 85479349 | $8.09 | 85479474 | $0.48 | 85479628 | $16.77 | 85479807 | $4.43 |
| 85479351 | $12.41 | 85479477 | $11.12 | 85479631 | $0.61 | 85479811 | $22.05 |
| 85479352 | $1.50 | 85479480 | $1.56 | 85479635 | $2.53 | 85479813 | $11.73 |
| 85479358 | $17.07 | 85479483 | $22.74 | 85479639 | $243.91 | 85479815 | $1.26 |
| 85479359 | $0.42 | 85479485 | $5.87 | 85479642 | $55.98 | 85479817 | $4.08 |
| 85479360 | $23.59 | 85479486 | $96.05 | 85479646 | $5.64 | 85479818 | $14.01 |
| 85479363 | $8.08 | 85479491 | $55.61 | 85479655 | $27.49 | 85479830 | $0.45 |
| 85479365 | $9.52 | 85479492 | $2.17 | 85479656 | $169.32 | 85479832 | $0.82 |
| 85479369 | $0.04 | 85479497 | $3.17 | 85479660 | $3.99 | 85479834 | $0.01 |
| 85479370 | $4.22 | 85479499 | $1.50 | 85479661 | $101.99 | 85479844 | $3.20 |
| 85479371 | $7.77 | 85479501 | $0.01 | 85479664 | $3.30 | 85479846 | $47.84 |
| 85479373 | $12.22 | 85479503 | $0.05 | 85479667 | $67.27 | 85479853 | $0.44 |
| 85479374 | $0.98 | 85479506 | $0.34 | 85479671 | $0.01 | 85479854 | $0.01 |
| 85479376 | $1.04 | 85479513 | $1.36 | 85479672 | $7.52 | 85479855 | $17.63 |
| 85479378 | $0.54 | 85479522 | $3.95 | 85479674 | $3.44 | 85479857 | $0.01 |
| 85479379 | $4.88 | 85479524 | $0.09 | 85479684 | $0.01 | 85479862 | $1.05 |
| 85479381 | $7.26 | 85479525 | $0.01 | 85479685 | $19.98 | 85479865 | $1.79 |
| 85479386 | $12.22 | 85479536 | $8.55 | 85479688 | $3.98 | 85479866 | $0.01 |
| 85479387 | $0.01 | 85479538 | $0.73 | 85479690 | $1.57 | 85479867 | $0.38 |
| 85479393 | $42.96 | 85479541 | $0.51 | 85479691 | $1.22 | 85479868 | $4.36 |
| 85479395 | $0.30 | 85479544 | $4.42 | 85479696 | $1.45 | 85479878 | $0.97 |
| 85479396 | $1.16 | 85479552 | $22.55 | 85479697 | $0.46 | 85479881 | $0.23 |
| 85479397 | $5.21 | 85479556 | $5.27 | 85479703 | $1.95 | 85479886 | $3.76 |
| 85479398 | $20.47 | 85479557 | $12.26 | 85479708 | $1.74 | 85479887 | $2.23 |
| 85479404 | $11.61 | 85479560 | $14.70 | 85479709 | $0.80 | 85479888 | $0.74 |
| 85479417 | $0.67 | 85479562 | $6.19 | 85479726 | $1.18 | 85479898 | $0.64 |
| 85479418 | $37.52 | 85479565 | $2.50 | 85479729 | $20.07 | 85479899 | $0.52 |
| 85479419 | $35.25 | 85479569 | $44.37 | 85479741 | $0.32 | 85479902 | $4.53 |
| 85479424 | $4.42 | 85479577 | $35.14 | 85479747 | $2.02 | 85479903 | $0.13 |
| 85479432 | $2.95 | 85479579 | $7.34 | 85479749 | $26.76 | 85479906 | $1.01 |
| 85479433 | $6.82 | 85479580 | $6.05 | 85479753 | $0.41 | 85479908 | $2.01 |
| 85479441 | $0.94 | 85479583 | $33.24 | 85479754 | $69.42 | 85479911 | $3.92 |
| 85479442 | $10.73 | 85479587 | $0.01 | 85479755 | $2.04 | 85479912 | $0.76 |
| 85479447 | $19.84 | 85479588 | $0.86 | 85479760 | $1.05 | 85479927 | $0.17 |
| 85479448 | $10.35 | 85479591 | $0.03 | 85479761 | $66.38 | 85479935 | $21.76 |
| 85479451 | $310.21 | 85479595 | $480.96 | 85479764 | $6.90 | 85479939 | $0.02 |
| 85479452 | $1.23 | 85479596 | $1.67 | 85479766 | $4.16 | 85479941 | $7.30 |
| 85479455 | $2.17 | 85479605 | $22.98 | 85479767 | $5.28 | 85479943 | $0.13 |
| 85479460 | $0.93 | 85479606 | $3.03 | 85479768 | $8.61 | 85479944 | $0.28 |
| 85479462 | $0.48 | 85479607 | $7.95 | 85479771 | $304.76 | 85479945 | $2.92 |
| 85479464 | $3.69 | 85479611 | $0.24 | 85479773 | $9.44 | 85479948 | $58.60 |
| 85479465 | $50.47 | 85479613 | $0.73 | 85479784 | $2.15 | 85479951 | $63.43 |
| 85479466 | $0.42 | 85479614 | $1.02 | 85479786 | $1.32 | 85479954 | $4.76 |
| 85479469 | $0.18 | 85479623 | $16.92 | 85479788 | $7.78 | 85479956 | $25.54 |
| 85479471 | $0.55 | 85479626 | $16.71 | 85479792 | $6.26 | 85479966 | $2.11 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85479970 | $2.68 | 85480124 | $0.92 | 85480265 | $0.01 | 85480445 | $0.21 |
| 85479971 | $1.98 | 85480129 | $89.39 | 85480266 | $0.11 | 85480446 | $0.07 |
| 85479975 | $254.35 | 85480132 | $0.05 | 85480270 | $2.26 | 85480447 | $5.48 |
| 85479979 | $2.64 | 85480135 | $19.37 | 85480271 | $0.32 | 85480454 | $0.53 |
| 85479988 | $0.32 | 85480137 | $0.08 | 85480272 | $0.58 | 85480456 | $0.07 |
| 85479989 | $0.22 | 85480148 | $1.53 | 85480274 | $21.50 | 85480461 | $6.70 |
| 85479990 | $12.20 | 85480150 | $14.27 | 85480279 | $10.08 | 85480465 | $1.05 |
| 85479992 | $5.50 | 85480155 | $12.31 | 85480280 | $0.79 | 85480479 | $1.22 |
| 85479994 | $2.73 | 85480161 | $49.15 | 85480282 | $3.24 | 85480488 | $0.16 |
| 85479997 | $82.52 | 85480162 | $0.15 | 85480283 | $111.60 | 85480495 | $3.27 |
| 85479998 | $2.70 | 85480164 | $0.51 | 85480284 | $0.31 | 85480502 | $1.43 |
| 85480001 | $1.52 | 85480167 | $0.25 | 85480298 | $1.11 | 85480507 | $0.12 |
| 85480003 | $0.16 | 85480169 | $1.24 | 85480300 | $137.60 | 85480509 | $0.57 |
| 85480004 | $13.85 | 85480170 | $0.12 | 85480308 | $0.35 | 85480511 | $2.35 |
| 85480010 | $4.24 | 85480172 | $0.28 | 85480314 | $0.02 | 85480512 | $0.65 |
| 85480014 | $0.01 | 85480173 | $1.22 | 85480319 | $0.16 | 85480519 | $3.79 |
| 85480015 | $3.39 | 85480175 | $0.27 | 85480320 | $0.13 | 85480523 | $0.04 |
| 85480017 | $1.51 | 85480184 | $15.91 | 85480323 | $0.11 | 85480525 | $1.07 |
| 85480020 | $0.17 | 85480193 | $0.46 | 85480326 | $2.41 | 85480528 | $0.91 |
| 85480023 | $11.19 | 85480196 | $8.77 | 85480327 | $1.67 | 85480531 | $0.24 |
| 85480024 | $32.98 | 85480199 | $1.29 | 85480328 | $0.17 | 85480538 | $4.57 |
| 85480030 | $10.12 | 85480203 | $0.70 | 85480337 | $1.08 | 85480539 | $1.69 |
| 85480032 | $0.01 | 85480207 | $0.86 | 85480339 | $55.69 | 85480541 | $14.09 |
| 85480034 | $8.71 | 85480209 | $59.76 | 85480348 | $0.01 | 85480545 | $0.06 |
| 85480039 | $0.08 | 85480210 | $13.35 | 85480351 | $13.97 | 85480549 | $0.17 |
| 85480044 | $0.06 | 85480211 | $2.24 | 85480356 | $4.00 | 85480552 | $0.21 |
| 85480045 | $6.09 | 85480212 | $57.41 | 85480357 | $5.61 | 85480553 | $0.41 |
| 85480047 | $0.01 | 85480213 | $0.98 | 85480360 | $0.10 | 85480555 | $1.65 |
| 85480048 | $15.26 | 85480215 | $0.36 | 85480367 | $157.40 | 85480556 | $4.78 |
| 85480055 | $0.17 | 85480217 | $25.16 | 85480369 | $2.15 | 85480557 | $1.46 |
| 85480057 | $33.60 | 85480220 | $2.65 | 85480375 | $2.89 | 85480561 | $2.44 |
| 85480062 | $0.23 | 85480224 | $0.02 | 85480385 | $0.70 | 85480562 | $1.07 |
| 85480068 | $0.70 | 85480227 | $26.02 | 85480388 | $1.19 | 85480563 | $2.89 |
| 85480076 | $1.63 | 85480229 | $1.44 | 85480390 | $0.17 | 85480564 | $4.09 |
| 85480077 | $0.95 | 85480232 | $0.29 | 85480392 | $0.38 | 85480565 | $0.23 |
| 85480079 | $0.11 | 85480235 | $1.35 | 85480395 | $1.16 | 85480571 | $3.75 |
| 85480080 | $50.25 | 85480242 | $1.28 | 85480400 | $17.71 | 85480573 | $4.08 |
| 85480089 | $233.55 | 85480243 | $1.89 | 85480408 | $0.58 | 85480578 | $0.72 |
| 85480090 | $65.55 | 85480248 | $2.76 | 85480410 | $4.21 | 85480579 | $0.12 |
| 85480096 | $3.22 | 85480249 | $0.20 | 85480414 | $0.64 | 85480582 | $6.87 |
| 85480102 | $0.01 | 85480250 | $38.40 | 85480420 | $67.14 | 85480583 | $0.03 |
| 85480106 | $95.38 | 85480255 | $0.02 | 85480422 | $0.35 | 85480585 | $0.90 |
| 85480108 | $16.01 | 85480258 | $3.26 | 85480428 | $0.08 | 85480591 | $1.87 |
| 85480112 | $27.89 | 85480261 | $19.30 | 85480429 | $0.53 | 85480592 | $6.98 |
| 85480114 | $1.67 | 85480262 | $1.45 | 85480436 | $6.55 | 85480600 | $38.84 |
| 85480122 | $2.49 | 85480264 | $2.06 | 85480441 | $0.52 | 85480604 | $19.45 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85480606 | $0.92 | 85480754 | $0.11 | 85480902 | $5.36 | 85481044 | $13.75 |
| 85480609 | $1.08 | 85480756 | $3.75 | 85480903 | $3.26 | 85481048 | $0.14 |
| 85480614 | $1.47 | 85480757 | $0.69 | 85480908 | $6.56 | 85481053 | $0.40 |
| 85480615 | $60.79 | 85480762 | $43.16 | 85480909 | $1.05 | 85481054 | $3.97 |
| 85480616 | $2.87 | 85480766 | $3.82 | 85480911 | $13.82 | 85481056 | $2.61 |
| 85480619 | $4.29 | 85480767 | $2.09 | 85480915 | $3.45 | 85481058 | $6.10 |
| 85480620 | $8.97 | 85480771 | $1.01 | 85480916 | $117.22 | 85481063 | $35.50 |
| 85480621 | $0.13 | 85480772 | $0.51 | 85480917 | $0.32 | 85481065 | $0.09 |
| 85480627 | $1.63 | 85480777 | $54.32 | 85480918 | $38.63 | 85481074 | $3.01 |
| 85480628 | $0.76 | 85480782 | $42.92 | 85480919 | $4.97 | 85481078 | $1.44 |
| 85480630 | $0.20 | 85480786 | $44.34 | 85480925 | $0.61 | 85481079 | $252.49 |
| 85480633 | $2.83 | 85480787 | $10.83 | 85480928 | $2.61 | 85481094 | $5.78 |
| 85480639 | $34.68 | 85480790 | $0.38 | 85480936 | $5.31 | 85481095 | $4.19 |
| 85480643 | $4.02 | 85480800 | $1.05 | 85480941 | $4.13 | 85481098 | $2.83 |
| 85480646 | $0.74 | 85480801 | $0.81 | 85480944 | $11.45 | 85481100 | $5.38 |
| 85480657 | $2.55 | 85480803 | $15.38 | 85480945 | $0.07 | 85481101 | $0.30 |
| 85480661 | $1.72 | 85480826 | $0.95 | 85480946 | $3.09 | 85481104 | $0.12 |
| 85480663 | $1.05 | 85480827 | $0.21 | 85480950 | $8.69 | 85481105 | $1.34 |
| 85480664 | $8.24 | 85480828 | $0.21 | 85480953 | $93.00 | 85481107 | $0.14 |
| 85480665 | $0.09 | 85480829 | $15.62 | 85480956 | $0.24 | 85481108 | $0.11 |
| 85480666 | $5.07 | 85480830 | $1.71 | 85480961 | $12.02 | 85481113 | $5.17 |
| 85480667 | $2.67 | 85480832 | $14.08 | 85480963 | $1.27 | 85481114 | $12.06 |
| 85480668 | $40.60 | 85480833 | $15.80 | 85480964 | $4.27 | 85481117 | $47.61 |
| 85480670 | $5.04 | 85480840 | $15.37 | 85480969 | $0.18 | 85481119 | $1.85 |
| 85480676 | $10.84 | 85480841 | $145.24 | 85480973 | $59.72 | 85481124 | $0.37 |
| 85480680 | $66.74 | 85480843 | $0.01 | 85480974 | $1.52 | 85481126 | $0.69 |
| 85480683 | $10.95 | 85480847 | $0.96 | 85480977 | $7.33 | 85481130 | $0.01 |
| 85480685 | $0.15 | 85480851 | $15.71 | 85480978 | $0.28 | 85481131 | $11.13 |
| 85480687 | $0.01 | 85480854 | $23.97 | 85480987 | $1.86 | 85481136 | $0.01 |
| 85480695 | $5.90 | 85480857 | $10.99 | 85480988 | $7.30 | 85481138 | $0.56 |
| 85480699 | $13.49 | 85480859 | $7.02 | 85480991 | $0.06 | 85481145 | $0.75 |
| 85480700 | $46.54 | 85480860 | $3.56 | 85480993 | $0.11 | 85481153 | $61.56 |
| 85480707 | $3.73 | 85480864 | $9.13 | 85480997 | $2.40 | 85481154 | $60.55 |
| 85480710 | $90.96 | 85480877 | $4.21 | 85480999 | $6.19 | 85481156 | $33.48 |
| 85480713 | $0.41 | 85480878 | $355.20 | 85481000 | $95.73 | 85481163 | $0.67 |
| 85480718 | $3.30 | 85480879 | $201.84 | 85481002 | $1.76 | 85481164 | $67.53 |
| 85480727 | $4.04 | 85480880 | $7.82 | 85481004 | $199.00 | 85481165 | $0.24 |
| 85480728 | $12.56 | 85480883 | $17.52 | 85481005 | $3.22 | 85481171 | $12.17 |
| 85480729 | $11.92 | 85480884 | $0.08 | 85481011 | $0.92 | 85481175 | $1.53 |
| 85480735 | $3.90 | 85480887 | $2.49 | 85481013 | $2.35 | 85481179 | $0.15 |
| 85480738 | $0.79 | 85480890 | $0.07 | 85481016 | $1.00 | 85481183 | $12.07 |
| 85480742 | $0.17 | 85480891 | $0.77 | 85481018 | $6.88 | 85481185 | $0.78 |
| 85480743 | $3.78 | 85480892 | $8.84 | 85481022 | $12.22 | 85481187 | $3.12 |
| 85480745 | $33.99 | 85480893 | $53.35 | 85481025 | $1.11 | 85481189 | $77.24 |
| 85480750 | $40.22 | 85480894 | $0.87 | 85481026 | $0.70 | 85481195 | $8.00 |
| 85480753 | $0.73 | 85480896 | $1.28 | 85481040 | $11.05 | 85481196 | $4.45 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85481199 | $0.27 | 85481354 | $7.15 | 85481515 | $2,282.03 | 85481686 | $3.08 |
| 85481206 | $0.28 | 85481364 | $14.66 | 85481516 | $14.64 | 85481687 | $47.23 |
| 85481207 | $224.33 | 85481367 | $1.75 | 85481525 | $0.01 | 85481688 | $5.68 |
| 85481210 | $58.73 | 85481369 | $5.96 | 85481526 | $0.01 | 85481696 | $10.20 |
| 85481212 | $0.04 | 85481370 | $2.78 | 85481530 | $0.02 | 85481697 | $3.22 |
| 85481214 | $0.53 | 85481371 | $7.63 | 85481536 | $3.43 | 85481699 | $22.00 |
| 85481219 | $0.43 | 85481373 | $28.37 | 85481545 | $23.95 | 85481702 | $6.53 |
| 85481220 | $4.45 | 85481377 | $1.66 | 85481560 | $68.08 | 85481704 | $1.37 |
| 85481231 | $0.16 | 85481381 | $0.01 | 85481568 | $1.46 | 85481706 | $1.06 |
| 85481232 | $0.24 | 85481385 | $9.33 | 85481575 | $0.01 | 85481711 | $0.01 |
| 85481241 | $77.99 | 85481392 | $1.92 | 85481576 | $0.03 | 85481712 | $3.53 |
| 85481243 | $1.55 | 85481393 | $0.45 | 85481581 | $0.69 | 85481713 | $0.15 |
| 85481251 | $12.52 | 85481394 | $4.39 | 85481582 | $1.14 | 85481714 | $0.60 |
| 85481253 | $32.12 | 85481395 | $0.01 | 85481583 | $886.42 | 85481716 | $2.90 |
| 85481254 | $8.80 | 85481396 | $6.94 | 85481584 | $0.15 | 85481717 | $1.88 |
| 85481256 | $0.91 | 85481403 | $0.16 | 85481585 | $117.90 | 85481718 | $4.59 |
| 85481259 | $0.81 | 85481404 | $0.97 | 85481593 | $3.81 | 85481722 | $7.27 |
| 85481262 | $19.62 | 85481409 | $5.83 | 85481596 | $6.07 | 85481727 | $7.95 |
| 85481265 | $10.57 | 85481414 | $1.17 | 85481600 | $10.41 | 85481730 | $13.97 |
| 85481268 | $3.74 | 85481416 | $3.07 | 85481602 | $6.32 | 85481736 | $3.38 |
| 85481270 | $412.47 | 85481431 | $0.39 | 85481608 | $2.89 | 85481747 | $37.71 |
| 85481272 | $2.45 | 85481432 | $1.08 | 85481612 | $1.29 | 85481749 | $96.80 |
| 85481273 | $12.52 | 85481434 | $18.31 | 85481617 | $1.53 | 85481752 | $56.93 |
| 85481275 | $5.81 | 85481439 | $0.54 | 85481624 | $0.04 | 85481755 | $4.76 |
| 85481276 | $71.82 | 85481447 | $3.03 | 85481626 | $0.13 | 85481756 | $3.60 |
| 85481278 | $1.37 | 85481450 | $0.63 | 85481627 | $1.65 | 85481758 | $0.41 |
| 85481280 | $0.68 | 85481451 | $2.75 | 85481633 | $7.34 | 85481760 | $161.17 |
| 85481286 | $0.18 | 85481452 | $10.07 | 85481635 | $9.56 | 85481767 | $8.12 |
| 85481291 | $0.10 | 85481453 | $34.34 | 85481639 | $21.09 | 85481771 | $0.51 |
| 85481294 | $3.42 | 85481455 | $0.82 | 85481642 | $0.22 | 85481774 | $8.66 |
| 85481295 | $5.44 | 85481458 | $0.24 | 85481649 | $198.04 | 85481776 | $12.28 |
| 85481298 | $3.95 | 85481460 | $0.54 | 85481652 | $1.63 | 85481783 | $3.04 |
| 85481299 | $3.68 | 85481461 | $0.19 | 85481659 | $7.01 | 85481787 | $39.44 |
| 85481303 | $9.27 | 85481464 | $63.74 | 85481660 | $56.74 | 85481792 | $7.35 |
| 85481306 | $0.19 | 85481466 | $0.87 | 85481662 | $28.50 | 85481800 | $0.01 |
| 85481307 | $0.23 | 85481468 | $0.12 | 85481664 | $1.77 | 85481803 | $0.03 |
| 85481311 | $5.01 | 85481469 | $6.28 | 85481667 | $0.01 | 85481807 | $0.25 |
| 85481314 | $10.71 | 85481470 | $66.11 | 85481669 | $34.60 | 85481812 | $4.35 |
| 85481317 | $1.19 | 85481472 | $5.12 | 85481671 | $2.59 | 85481819 | $108.30 |
| 85481325 | $13.59 | 85481478 | $2.92 | 85481672 | $5.05 | 85481821 | $1.40 |
| 85481327 | $0.19 | 85481485 | $7.05 | 85481673 | $0.65 | 85481826 | $3.38 |
| 85481331 | $0.03 | 85481490 | $89.86 | 85481675 | $0.17 | 85481827 | $32.38 |
| 85481333 | $3.50 | 85481491 | $43.97 | 85481676 | $8.15 | 85481829 | $47.08 |
| 85481338 | $21.24 | 85481495 | $170.20 | 85481681 | $1.08 | 85481830 | $0.83 |
| 85481347 | $6.95 | 85481503 | $38.00 | 85481683 | $0.09 | 85481833 | $2.41 |
| 85481349 | $68.53 | 85481509 | $1,191.40 | 85481684 | $21.64 | 85481837 | $108.76 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85481860 | $16.10 | 85482052 | $6.33 | 85482218 | $5.46 | 85482348 | $3.33 |
| 85481862 | $6.72 | 85482059 | $9.33 | 85482221 | $0.05 | 85482352 | $0.01 |
| 85481864 | $0.01 | 85482062 | $4.62 | 85482222 | $3.35 | 85482358 | $16.28 |
| 85481867 | $62.23 | 85482068 | $0.16 | 85482223 | $1.42 | 85482376 | $2.39 |
| 85481870 | $13.32 | 85482071 | $3.85 | 85482226 | $0.20 | 85482377 | $20.25 |
| 85481872 | $8.13 | 85482072 | $0.09 | 85482227 | $2.09 | 85482383 | $1.58 |
| 85481876 | $119.31 | 85482074 | $3.96 | 85482232 | $42.38 | 85482388 | $356.77 |
| 85481877 | $14.98 | 85482075 | $3.25 | 85482236 | $11.15 | 85482393 | $0.01 |
| 85481881 | $171.09 | 85482082 | $0.01 | 85482241 | $0.54 | 85482404 | $0.24 |
| 85481884 | $0.73 | 85482088 | $5.03 | 85482242 | $7.86 | 85482407 | $21.10 |
| 85481889 | $7.59 | 85482090 | $0.32 | 85482244 | $3.94 | 85482410 | $1.01 |
| 85481892 | $1.43 | 85482091 | $0.08 | 85482245 | $37.59 | 85482412 | $7.31 |
| 85481901 | $57.70 | 85482095 | $69.01 | 85482248 | $12.35 | 85482416 | $4.62 |
| 85481905 | $6.22 | 85482097 | $19.74 | 85482249 | $1.89 | 85482417 | $40.48 |
| 85481918 | $4.84 | 85482101 | $107.61 | 85482250 | $12.68 | 85482419 | $0.55 |
| 85481919 | $2.35 | 85482103 | $1.07 | 85482253 | $4.33 | 85482423 | $1.93 |
| 85481922 | $129.19 | 85482108 | $2.60 | 85482257 | $5.93 | 85482425 | $27.23 |
| 85481927 | $0.06 | 85482112 | $3.01 | 85482258 | $2.12 | 85482427 | $0.56 |
| 85481930 | $103.74 | 85482114 | $19.45 | 85482259 | $10.83 | 85482446 | $0.42 |
| 85481940 | $7.10 | 85482115 | $4.61 | 85482263 | $8.30 | 85482449 | $0.96 |
| 85481943 | $7.36 | 85482119 | $0.11 | 85482264 | $1.28 | 85482455 | $0.01 |
| 85481946 | $117.07 | 85482121 | $5.73 | 85482271 | $4.79 | 85482456 | $0.12 |
| 85481947 | $0.01 | 85482122 | $102.89 | 85482272 | $0.17 | 85482458 | $4.45 |
| 85481952 | $3.78 | 85482129 | $7.87 | 85482275 | $10.32 | 85482460 | $9.65 |
| 85481953 | $1.53 | 85482133 | $2.96 | 85482277 | $12.86 | 85482463 | $0.07 |
| 85481955 | $29.55 | 85482137 | $0.01 | 85482278 | $2.12 | 85482468 | $26.29 |
| 85481959 | $143.75 | 85482145 | $0.01 | 85482280 | $6.18 | 85482470 | $0.11 |
| 85481960 | $14.81 | 85482150 | $0.71 | 85482288 | $0.04 | 85482471 | $79.88 |
| 85481964 | $4.62 | 85482151 | $4.02 | 85482290 | $0.13 | 85482476 | $0.25 |
| 85481965 | $155.56 | 85482152 | $4.64 | 85482292 | $12.33 | 85482478 | $1.85 |
| 85481968 | $9.11 | 85482154 | $3.33 | 85482301 | $0.15 | 85482480 | $1.89 |
| 85481971 | $1.68 | 85482159 | $0.08 | 85482307 | $0.01 | 85482483 | $14.96 |
| 85481972 | $4.65 | 85482162 | $100.35 | 85482310 | $2.59 | 85482484 | $121.81 |
| 85481981 | $12.79 | 85482163 | $99.73 | 85482319 | $1.42 | 85482492 | $0.43 |
| 85481983 | $3.52 | 85482164 | $6.05 | 85482322 | $2.26 | 85482493 | $0.09 |
| 85481995 | $4.91 | 85482166 | $5.90 | 85482323 | $17.56 | 85482494 | $46.24 |
| 85481997 | $4.00 | 85482176 | $2.19 | 85482324 | $0.09 | 85482497 | $2.51 |
| 85481998 | $0.23 | 85482179 | $2.33 | 85482327 | $1.32 | 85482508 | $14.00 |
| 85482000 | $3.65 | 85482185 | $61.41 | 85482328 | $0.11 | 85482517 | $55.81 |
| 85482011 | $0.27 | 85482189 | $0.03 | 85482329 | $1.23 | 85482518 | $243.20 |
| 85482015 | $5.82 | 85482196 | $104.22 | 85482335 | $5.24 | 85482523 | $35.64 |
| 85482018 | $26.00 | 85482201 | $23.10 | 85482337 | $4.07 | 85482526 | $0.56 |
| 85482030 | $2.47 | 85482202 | $0.33 | 85482341 | $2.22 | 85482535 | $0.49 |
| 85482033 | $9.45 | 85482209 | $1.14 | 85482343 | $2.15 | 85482541 | $0.02 |
| 85482043 | $15.45 | 85482211 | $6.05 | 85482344 | $2.84 | 85482543 | $0.17 |
| 85482046 | $0.56 | 85482215 | $4.08 | 85482347 | $0.06 | 85482545 | $0.02 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85482549 | $20.92 | 85482687 | $0.09 | 85482868 | $2.49 | 85483063 | $12.41 |
| 85482550 | $2.89 | 85482691 | $7.07 | 85482871 | $9.12 | 85483064 | $6.77 |
| 85482552 | $8.33 | 85482695 | $0.62 | 85482872 | $1.43 | 85483065 | $2.06 |
| 85482554 | $6.27 | 85482705 | $29.48 | 85482876 | $5.34 | 85483069 | $0.01 |
| 85482555 | $9.13 | 85482706 | $0.01 | 85482880 | $5.56 | 85483074 | $2.53 |
| 85482558 | $0.60 | 85482707 | $8.03 | 85482885 | $62.55 | 85483082 | $18.73 |
| 85482562 | $2.48 | 85482711 | $0.07 | 85482899 | $10.80 | 85483085 | $21.76 |
| 85482566 | $141.88 | 85482712 | $3.65 | 85482908 | $0.34 | 85483090 | $13.83 |
| 85482567 | $1.46 | 85482718 | $2.57 | 85482920 | $0.16 | 85483093 | $7.77 |
| 85482570 | $168.75 | 85482720 | $8.19 | 85482921 | $0.01 | 85483095 | $74.45 |
| 85482571 | $2.23 | 85482722 | $17.19 | 85482930 | $4.10 | 85483098 | $18.50 |
| 85482577 | $199.33 | 85482723 | $567.32 | 85482933 | $0.34 | 85483100 | $3.44 |
| 85482584 | $5.15 | 85482732 | $10.45 | 85482934 | $25.32 | 85483102 | $2.76 |
| 85482585 | $10.89 | 85482733 | $0.19 | 85482936 | $2.84 | 85483103 | $0.10 |
| 85482586 | $3.53 | 85482736 | $13.99 | 85482939 | $15.20 | 85483105 | $4.49 |
| 85482595 | $0.01 | 85482742 | $1,116.43 | 85482946 | $0.03 | 85483109 | $2.02 |
| 85482597 | $13.04 | 85482744 | $37.76 | 85482949 | $0.44 | 85483110 | $1.91 |
| 85482602 | $1.12 | 85482752 | $3.07 | 85482953 | $0.34 | 85483113 | $0.11 |
| 85482607 | $0.31 | 85482759 | $9.29 | 85482969 | $1.01 | 85483115 | $0.87 |
| 85482610 | $2.80 | 85482761 | $119.28 | 85482970 | $0.04 | 85483117 | $1.14 |
| 85482612 | $0.13 | 85482764 | $222.44 | 85482971 | $0.82 | 85483120 | $0.03 |
| 85482613 | $4.86 | 85482766 | $86.45 | 85482972 | $0.60 | 85483121 | $7.30 |
| 85482614 | $0.01 | 85482773 | $144.45 | 85482973 | $0.66 | 85483125 | $29.45 |
| 85482617 | $1.06 | 85482774 | $0.12 | 85482977 | $0.71 | 85483128 | $15.27 |
| 85482620 | $0.12 | 85482777 | $0.01 | 85482985 | $15.02 | 85483134 | $36.63 |
| 85482621 | $0.71 | 85482779 | $86.60 | 85482986 | $25.58 | 85483135 | $0.35 |
| 85482630 | $0.17 | 85482783 | $2.72 | 85482988 | $5.97 | 85483137 | $0.59 |
| 85482631 | $0.06 | 85482785 | $2.45 | 85482990 | $0.04 | 85483138 | $161.00 |
| 85482633 | $4.75 | 85482786 | $8.46 | 85482994 | $0.01 | 85483143 | $0.14 |
| 85482642 | $1.19 | 85482795 | $0.01 | 85482998 | $0.61 | 85483144 | $0.18 |
| 85482643 | $4.11 | 85482798 | $2.19 | 85483008 | $33.30 | 85483148 | $6.82 |
| 85482647 | $0.28 | 85482803 | $4.73 | 85483013 | $12.73 | 85483149 | $15.87 |
| 85482649 | $3.70 | 85482808 | $3.74 | 85483016 | $4.37 | 85483156 | $225.95 |
| 85482654 | $5.80 | 85482809 | $98.40 | 85483021 | $0.99 | 85483163 | $282.87 |
| 85482656 | $37.12 | 85482815 | $2.82 | 85483029 | $1.14 | 85483164 | $6.82 |
| 85482658 | $0.01 | 85482819 | $2.81 | 85483033 | $183.26 | 85483165 | $1.24 |
| 85482659 | $0.26 | 85482822 | $0.49 | 85483034 | $21.07 | 85483167 | $12.90 |
| 85482666 | $1.01 | 85482823 | $3.42 | 85483036 | $39.35 | 85483168 | $8.58 |
| 85482667 | $7.47 | 85482831 | $36.99 | 85483037 | $11.12 | 85483414 | $17.41 |
| 85482673 | $175.24 | 85482840 | $0.06 | 85483048 | $0.01 | 85483418 | $475.46 |
| 85482677 | $0.35 | 85482841 | $2.06 | 85483049 | $13.54 | 85483435 | $2.84 |
| 85482679 | $52.55 | 85482842 | $8.88 | 85483052 | $0.34 | 85483454 | $0.76 |
| 85482680 | $28.84 | 85482844 | $18.31 | 85483054 | $0.63 | 85483457 | $22.92 |
| 85482681 | $0.02 | 85482859 | $37.39 | 85483056 | $0.74 | 85483478 | $130.39 |
| 85482682 | $1.77 | 85482861 | $0.94 | 85483057 | $30.85 | 85483485 | $22.53 |
| 85482683 | $10.68 | 85482862 | $28.22 | 85483061 | $0.03 | 85483486 | $69.00 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85483493 | $22.71 | 85483741 | $592.25 | 85484002 | $17.41 | 85484221 | $11.08 |
| 85483497 | $52.17 | 85483745 | $8.95 | 85484004 | $9.89 | 85484223 | $6.98 |
| 85483502 | $4.78 | 85483752 | $1.14 | 85484012 | $0.34 | 85484226 | $20.05 |
| 85483515 | $38.36 | 85483766 | $11.06 | 85484019 | $1.01 | 85484230 | $15.19 |
| 85483531 | $21.87 | 85483769 | $2.28 | 85484021 | $549.95 | 85484231 | $21.45 |
| 85483532 | $24.81 | 85483771 | $34.04 | 85484029 | $0.54 | 85484232 | $36.29 |
| 85483562 | $6.00 | 85483778 | $136.16 | 85484030 | $4.07 | 85484233 | $0.38 |
| 85483577 | $21.15 | 85483779 | $107.10 | 85484040 | $103.25 | 85484234 | $0.12 |
| 85483578 | $1,590.10 | 85483781 | $1.66 | 85484045 | $0.37 | 85484238 | $3.30 |
| 85483581 | $7.33 | 85483783 | $12.06 | 85484049 | $170.20 | 85484240 | $13.78 |
| 85483583 | $35.49 | 85483784 | $20.27 | 85484051 | $1.79 | 85484241 | $1.45 |
| 85483585 | $6.99 | 85483787 | $5.29 | 85484075 | $0.02 | 85484246 | $2.07 |
| 85483586 | $31.32 | 85483796 | $37.92 | 85484091 | $30.38 | 85484248 | $1.41 |
| 85483611 | $356.80 | 85483810 | $102.12 | 85484099 | $13.52 | 85484249 | $11.65 |
| 85483616 | $7.12 | 85483827 | $11.01 | 85484103 | $162.17 | 85484251 | $0.03 |
| 85483617 | $203.52 | 85483828 | $237.09 | 85484111 | $38.20 | 85484253 | $1.67 |
| 85483618 | $2.22 | 85483837 | $66.63 | 85484112 | $577.54 | 85484256 | $0.42 |
| 85483620 | $0.44 | 85483839 | $63.82 | 85484117 | $28.02 | 85484257 | $1.93 |
| 85483635 | $0.20 | 85483844 | $1.45 | 85484119 | $59.23 | 85484266 | $47.36 |
| 85483638 | $27.66 | 85483853 | $0.20 | 85484122 | $145.35 | 85484267 | $1.19 |
| 85483648 | $1.25 | 85483855 | $39.76 | 85484123 | $14.89 | 85484269 | $144.19 |
| 85483654 | $93.91 | 85483857 | $0.07 | 85484129 | $2.41 | 85484271 | $0.13 |
| 85483655 | $76.17 | 85483873 | $323.04 | 85484130 | $1.15 | 85484277 | $1.22 |
| 85483656 | $0.01 | 85483874 | $68.08 | 85484131 | $59.12 | 85484278 | $0.44 |
| 85483657 | $34.04 | 85483881 | $189.95 | 85484141 | $0.01 | 85484282 | $254.99 |
| 85483659 | $23.55 | 85483884 | $2.31 | 85484142 | $34.04 | 85484285 | $10.01 |
| 85483663 | $4.91 | 85483889 | $73.76 | 85484146 | $20.24 | 85484290 | $187.43 |
| 85483665 | $29.44 | 85483896 | $26.78 | 85484151 | $8.88 | 85484292 | $0.75 |
| 85483668 | $7.41 | 85483903 | $34.04 | 85484152 | $65.41 | 85484294 | $0.19 |
| 85483678 | $18.39 | 85483910 | $340.40 | 85484165 | $34.24 | 85484297 | $0.73 |
| 85483679 | $15.46 | 85483912 | $258.03 | 85484169 | $3.14 | 85484299 | $19.97 |
| 85483680 | $3.81 | 85483927 | $0.23 | 85484172 | $8.35 | 85484309 | $9.38 |
| 85483686 | $24.12 | 85483943 | $34.04 | 85484174 | $2.99 | 85484315 | $1.03 |
| 85483689 | $462.08 | 85483944 | $0.88 | 85484184 | $94.95 | 85484316 | $4.27 |
| 85483695 | $1.64 | 85483949 | $64.64 | 85484186 | $14.04 | 85484317 | $73.93 |
| 85483698 | $1.10 | 85483950 | $11.00 | 85484193 | $4.53 | 85484322 | $122.36 |
| 85483701 | $0.13 | 85483956 | $37.41 | 85484202 | $0.12 | 85484329 | $62.18 |
| 85483711 | $497.70 | 85483969 | $53.06 | 85484206 | $0.10 | 85484331 | $0.52 |
| 85483717 | $33.83 | 85483971 | $6.17 | 85484208 | $31.66 | 85484332 | $0.79 |
| 85483718 | $8.07 | 85483973 | $2.85 | 85484209 | $192.20 | 85484339 | $5.92 |
| 85483719 | $7.37 | 85483979 | $18.20 | 85484213 | $4.02 | 85484349 | $0.08 |
| 85483729 | $9.47 | 85483986 | $8.26 | 85484214 | $0.01 | 85484351 | $17.03 |
| 85483730 | $167.71 | 85483996 | $0.57 | 85484215 | $10.34 | 85484353 | $4.94 |
| 85483732 | $43.80 | 85483997 | $0.13 | 85484217 | $2.69 | 85484354 | $5.41 |
| 85483734 | $18.73 | 85483998 | $16.50 | 85484218 | $2.57 | 85484357 | $3.24 |
| 85483738 | $1.49 | 85483999 | $1.13 | 85484220 | $0.84 | 85484363 | $69.88 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85484365 | $6.75 | 85484544 | $0.84 | 85484718 | $29.43 | 85484862 | $49.89 |
| 85484380 | $34.00 | 85484545 | $3.34 | 85484721 | $26.35 | 85484863 | $1.46 |
| 85484381 | $0.36 | 85484547 | $4.03 | 85484722 | $471.80 | 85484864 | $23.19 |
| 85484390 | $4.57 | 85484555 | $43.19 | 85484727 | $9.03 | 85484866 | $0.38 |
| 85484392 | $0.17 | 85484557 | $0.01 | 85484728 | $0.02 | 85484867 | $1.80 |
| 85484393 | $0.50 | 85484559 | $14.15 | 85484729 | $14.74 | 85484872 | $0.50 |
| 85484398 | $2.80 | 85484561 | $9.58 | 85484730 | $2.26 | 85484882 | $2.11 |
| 85484399 | $537.61 | 85484568 | $207.26 | 85484733 | $10.20 | 85484886 | $119.24 |
| 85484401 | $0.99 | 85484569 | $3.21 | 85484741 | $2.51 | 85484891 | $7.27 |
| 85484407 | $67.99 | 85484572 | $0.03 | 85484742 | $6.05 | 85484902 | $0.11 |
| 85484411 | $0.16 | 85484576 | $49.13 | 85484745 | $281.45 | 85484908 | $4.12 |
| 85484412 | $1.76 | 85484579 | $1.65 | 85484751 | $16.41 | 85484910 | $2.53 |
| 85484413 | $7.27 | 85484584 | $0.02 | 85484752 | $1.03 | 85484913 | $10.70 |
| 85484415 | $2.81 | 85484589 | $2.11 | 85484760 | $0.23 | 85484915 | $2.81 |
| 85484420 | $0.27 | 85484591 | $33.03 | 85484761 | $19.86 | 85484924 | $0.01 |
| 85484424 | $0.43 | 85484601 | $6.55 | 85484763 | $25.59 | 85484930 | $0.03 |
| 85484426 | $33.49 | 85484607 | $5.35 | 85484767 | $1.63 | 85484931 | $1.02 |
| 85484431 | $6.55 | 85484609 | $8.61 | 85484774 | $0.23 | 85484937 | $9.07 |
| 85484434 | $146.16 | 85484617 | $0.01 | 85484776 | $0.08 | 85484942 | $0.31 |
| 85484436 | $1.31 | 85484620 | $1.16 | 85484777 | $0.32 | 85484944 | $12.02 |
| 85484438 | $8.75 | 85484625 | $0.47 | 85484778 | $23.43 | 85484959 | $15.11 |
| 85484442 | $0.36 | 85484628 | $6.63 | 85484779 | $0.72 | 85484961 | $175.72 |
| 85484466 | $1.15 | 85484637 | $13.96 | 85484781 | $0.53 | 85484962 | $0.79 |
| 85484468 | $10.43 | 85484642 | $0.23 | 85484783 | $0.47 | 85484974 | $86.95 |
| 85484469 | $20.75 | 85484645 | $0.01 | 85484784 | $4.09 | 85484976 | $0.01 |
| 85484471 | $40.74 | 85484652 | $286.61 | 85484787 | $0.01 | 85484977 | $6.86 |
| 85484474 | $4.82 | 85484653 | $12.63 | 85484789 | $56.92 | 85484981 | $16.65 |
| 85484476 | $8.06 | 85484654 | $23.34 | 85484793 | $6.27 | 85484984 | $20.31 |
| 85484477 | $0.01 | 85484659 | $0.83 | 85484795 | $0.07 | 85484986 | $0.21 |
| 85484479 | $0.59 | 85484663 | $3.79 | 85484798 | $0.87 | 85484988 | $0.04 |
| 85484481 | $0.29 | 85484671 | $7.46 | 85484801 | $808.79 | 85484992 | $31.80 |
| 85484482 | $30.42 | 85484674 | $1,090.07 | 85484803 | $0.88 | 85484993 | $18.05 |
| 85484501 | $5.00 | 85484675 | $3.82 | 85484806 | $0.10 | 85485000 | $16.57 |
| 85484502 | $0.03 | 85484676 | $0.01 | 85484811 | $2.33 | 85485004 | $3.75 |
| 85484503 | $3.68 | 85484678 | $4.51 | 85484816 | $0.42 | 85485005 | $0.19 |
| 85484507 | $0.13 | 85484687 | $0.01 | 85484823 | $2.54 | 85485007 | $13.21 |
| 85484508 | $206.96 | 85484693 | $0.07 | 85484824 | $1.63 | 85485009 | $0.98 |
| 85484509 | $0.62 | 85484694 | $39.10 | 85484831 | $23.17 | 85485010 | $0.02 |
| 85484511 | $14.83 | 85484695 | $1.12 | 85484833 | $1.86 | 85485011 | $25.00 |
| 85484516 | $0.84 | 85484696 | $8.68 | 85484836 | $4.97 | 85485012 | $63.48 |
| 85484519 | $2.29 | 85484699 | $70.99 | 85484839 | $8.48 | 85485013 | $10.36 |
| 85484524 | $0.19 | 85484700 | $4.13 | 85484842 | $3.24 | 85485017 | $0.25 |
| 85484526 | $0.28 | 85484701 | $85.97 | 85484848 | $105.70 | 85485018 | $4.27 |
| 85484527 | $1.30 | 85484712 | $17.19 | 85484854 | $14.88 | 85485019 | $3.60 |
| 85484536 | $1.57 | 85484715 | $0.68 | 85484855 | $3.48 | 85485029 | $8.80 |
| 85484537 | $37.73 | 85484717 | $0.32 | 85484856 | $132.65 | 85485037 | $0.07 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85485039 | $5.17 | 85485189 | $3.75 | 85485351 | $11.52 | 85485501 | $0.51 |
| 85485044 | $6.07 | 85485193 | $0.07 | 85485356 | $5.80 | 85485503 | $0.66 |
| 85485053 | $0.71 | 85485198 | $358.02 | 85485358 | $8.28 | 85485505 | $0.32 |
| 85485057 | $6.58 | 85485203 | $95.02 | 85485359 | $0.16 | 85485518 | $2.62 |
| 85485060 | $0.10 | 85485204 | $1.53 | 85485360 | $3.84 | 85485521 | $8.06 |
| 85485061 | $3.07 | 85485210 | $0.72 | 85485363 | $12.92 | 85485523 | $0.95 |
| 85485065 | $0.42 | 85485212 | $10.92 | 85485365 | $4.01 | 85485524 | $6.05 |
| 85485066 | $2.61 | 85485216 | $34.41 | 85485368 | $1.85 | 85485528 | $9.24 |
| 85485068 | $3.57 | 85485219 | $34.67 | 85485369 | $70.10 | 85485529 | $66.22 |
| 85485069 | $0.19 | 85485223 | $16.20 | 85485371 | $21.65 | 85485532 | $27.97 |
| 85485070 | $1.01 | 85485224 | $16.61 | 85485373 | $0.12 | 85485534 | $4.67 |
| 85485073 | $5.51 | 85485227 | $63.26 | 85485377 | $4.80 | 85485535 | $0.21 |
| 85485075 | $54.08 | 85485237 | $21.84 | 85485378 | $0.14 | 85485536 | $0.42 |
| 85485076 | $4.96 | 85485241 | $52.66 | 85485379 | $8.36 | 85485537 | $70.01 |
| 85485077 | $31.76 | 85485243 | $114.42 | 85485381 | $21.33 | 85485539 | $0.65 |
| 85485079 | $0.19 | 85485245 | $1.36 | 85485382 | $9.85 | 85485541 | $10.11 |
| 85485080 | $1.46 | 85485247 | $6.97 | 85485385 | $5.68 | 85485544 | $0.48 |
| 85485081 | $2.54 | 85485248 | $10.37 | 85485388 | $62.53 | 85485549 | $2.87 |
| 85485082 | $18.14 | 85485250 | $0.10 | 85485391 | $1.39 | 85485554 | $2.46 |
| 85485087 | $7.56 | 85485251 | $31.37 | 85485396 | $2.92 | 85485558 | $0.43 |
| 85485093 | $0.37 | 85485255 | $0.66 | 85485399 | $0.95 | 85485559 | $43.53 |
| 85485099 | $16.82 | 85485257 | $3.43 | 85485403 | $11.89 | 85485567 | $1.43 |
| 85485105 | $27.18 | 85485259 | $0.39 | 85485405 | $3.32 | 85485577 | $0.29 |
| 85485106 | $33.39 | 85485262 | $150.43 | 85485406 | $3.94 | 85485588 | $0.16 |
| 85485109 | $0.02 | 85485270 | $1.88 | 85485409 | $4.93 | 85485589 | $17.38 |
| 85485114 | $7.40 | 85485271 | $4.68 | 85485411 | $392.16 | 85485599 | $2.78 |
| 85485124 | $0.17 | 85485275 | $21.98 | 85485432 | $5.68 | 85485602 | $1.39 |
| 85485133 | $0.14 | 85485276 | $22.28 | 85485436 | $2.47 | 85485603 | $1.18 |
| 85485134 | $20.00 | 85485277 | $1.72 | 85485437 | $0.21 | 85485608 | $0.08 |
| 85485138 | $53.67 | 85485279 | $79.21 | 85485438 | $4.51 | 85485612 | $177.22 |
| 85485139 | $42.98 | 85485281 | $14.38 | 85485441 | $6.66 | 85485614 | $0.07 |
| 85485144 | $3.40 | 85485282 | $0.37 | 85485445 | $0.80 | 85485620 | $186.54 |
| 85485148 | $31.58 | 85485287 | $2.41 | 85485446 | $8.80 | 85485625 | $587.73 |
| 85485153 | $22.13 | 85485295 | $482.04 | 85485457 | $1.60 | 85485634 | $4.29 |
| 85485156 | $32.75 | 85485298 | $3.70 | 85485461 | $6.77 | 85485638 | $14.29 |
| 85485159 | $6.13 | 85485304 | $67.91 | 85485465 | $0.04 | 85485641 | $29.64 |
| 85485163 | $4.22 | 85485309 | $0.74 | 85485469 | $3.27 | 85485643 | $0.81 |
| 85485164 | $17.48 | 85485310 | $0.17 | 85485470 | $6.34 | 85485647 | $356.95 |
| 85485165 | $56.86 | 85485311 | $1.61 | 85485471 | $12.76 | 85485649 | $1.31 |
| 85485167 | $2.99 | 85485315 | $1.35 | 85485475 | $0.21 | 85485663 | $180.60 |
| 85485171 | $4.50 | 85485316 | $2.61 | 85485476 | $69.96 | 85485666 | $30.85 |
| 85485175 | $2.74 | 85485317 | $0.92 | 85485483 | $66.92 | 85485667 | $19.00 |
| 85485177 | $4.52 | 85485326 | $3.90 | 85485494 | $4.43 | 85485672 | $0.03 |
| 85485180 | $0.12 | 85485328 | $0.19 | 85485496 | $5.80 | 85485673 | $3.63 |
| 85485183 | $0.56 | 85485332 | $0.28 | 85485498 | $8.08 | 85485678 | $2.46 |
| 85485185 | $1.62 | 85485343 | $13.87 | 85485499 | $103.95 | 85485679 | $1.37 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85485685 | $64.06 | 85485930 | $3.17 | 85486088 | $5.32 | 85486263 | $0.01 |
| 85485694 | $0.48 | 85485931 | $2.64 | 85486090 | $5.24 | 85486273 | $78.66 |
| 85485706 | $6.15 | 85485932 | $26.39 | 85486095 | $102.41 | 85486277 | $13.05 |
| 85485711 | $13.80 | 85485934 | $0.42 | 85486106 | $0.01 | 85486278 | $5.04 |
| 85485712 | $27.02 | 85485935 | $2.15 | 85486108 | $4.20 | 85486280 | $3.57 |
| 85485713 | $0.88 | 85485938 | $3.94 | 85486111 | $0.05 | 85486281 | $0.11 |
| 85485722 | $19.82 | 85485940 | $1.54 | 85486112 | $1.12 | 85486286 | $2.06 |
| 85485730 | $1.92 | 85485958 | $24.07 | 85486116 | $3.67 | 85486287 | $4.56 |
| 85485734 | $33.11 | 85485959 | $1.39 | 85486117 | $2.18 | 85486291 | $14.03 |
| 85485736 | $10.91 | 85485964 | $4.61 | 85486118 | $1.08 | 85486298 | $10.27 |
| 85485738 | $6.34 | 85485966 | $11.57 | 85486124 | $0.43 | 85486302 | $2.61 |
| 85485749 | $0.05 | 85485968 | $3.63 | 85486138 | $0.79 | 85486303 | $0.96 |
| 85485755 | $148.17 | 85485971 | $84.77 | 85486139 | $28.34 | 85486304 | $0.03 |
| 85485764 | $14.07 | 85485972 | $4.91 | 85486144 | $11.33 | 85486305 | $42.59 |
| 85485766 | $1.26 | 85485982 | $260.04 | 85486150 | $123.20 | 85486312 | $14.55 |
| 85485775 | $0.54 | 85485985 | $0.82 | 85486153 | $0.13 | 85486313 | $8.14 |
| 85485778 | $3.21 | 85485988 | $30.42 | 85486161 | $1.13 | 85486321 | $5.86 |
| 85485780 | $16.22 | 85485993 | $8.52 | 85486162 | $0.88 | 85486324 | $5.63 |
| 85485790 | $6.33 | 85485996 | $1.95 | 85486165 | $15.18 | 85486327 | $109.25 |
| 85485796 | $2.86 | 85485999 | $17.57 | 85486167 | $14.46 | 85486328 | $130.35 |
| 85485801 | $2.12 | 85486001 | $3.24 | 85486168 | $0.23 | 85486329 | $0.11 |
| 85485805 | $40.27 | 85486002 | $12.20 | 85486173 | $0.02 | 85486340 | $16.85 |
| 85485808 | $3.12 | 85486005 | $1.62 | 85486177 | $17.72 | 85486341 | $43.37 |
| 85485809 | $2.81 | 85486006 | $1.48 | 85486179 | $1.38 | 85486345 | $0.71 |
| 85485823 | $4.06 | 85486011 | $35.47 | 85486180 | $0.16 | 85486346 | $3.92 |
| 85485824 | $0.87 | 85486014 | $2.84 | 85486181 | $2.60 | 85486353 | $0.78 |
| 85485826 | $6.31 | 85486015 | $0.24 | 85486183 | $35.20 | 85486355 | $2.21 |
| 85485827 | $7.12 | 85486024 | $0.01 | 85486188 | $0.30 | 85486363 | $13.62 |
| 85485828 | $37.76 | 85486034 | $2.48 | 85486193 | $12.51 | 85486377 | $0.10 |
| 85485830 | $0.21 | 85486035 | $53.29 | 85486198 | $0.75 | 85486382 | $7.93 |
| 85485832 | $0.68 | 85486037 | $1.31 | 85486201 | $10.60 | 85486386 | $0.01 |
| 85485839 | $0.94 | 85486044 | $29.85 | 85486206 | $2.91 | 85486387 | $43.60 |
| 85485843 | $1.44 | 85486046 | $0.66 | 85486217 | $0.53 | 85486388 | $68.82 |
| 85485845 | $94.92 | 85486047 | $39.81 | 85486219 | $0.01 | 85486392 | $2.13 |
| 85485849 | $0.03 | 85486056 | $0.22 | 85486221 | $55.50 | 85486393 | $7.75 |
| 85485858 | $2.01 | 85486058 | $6.72 | 85486225 | $7.63 | 85486398 | $2.36 |
| 85485862 | $3.69 | 85486059 | $14.33 | 85486226 | $0.92 | 85486402 | $6.34 |
| 85485881 | $0.76 | 85486061 | $9.15 | 85486229 | $1.17 | 85486405 | $21.97 |
| 85485884 | $1.16 | 85486064 | $57.45 | 85486238 | $2.52 | 85486409 | $77.92 |
| 85485886 | $36.50 | 85486068 | $7.05 | 85486244 | $2.70 | 85486412 | $28.29 |
| 85485887 | $46.05 | 85486071 | $0.22 | 85486247 | $11.13 | 85486414 | $9.67 |
| 85485896 | $2.39 | 85486076 | $63.86 | 85486249 | $21.23 | 85486417 | $4.14 |
| 85485911 | $10.60 | 85486080 | $62.60 | 85486251 | $3.46 | 85486419 | $3.52 |
| 85485919 | $0.01 | 85486082 | $2.22 | 85486260 | $12.50 | 85486421 | $0.17 |
| 85485925 | $2.13 | 85486084 | $28.65 | 85486261 | $12.77 | 85486422 | $0.07 |
| 85485929 | $17.43 | 85486087 | $6.28 | 85486262 | $22.13 | 85486429 | $0.42 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85486431 | $2.52 | 85486570 | $118.91 | 85486742 | $0.08 | 85486875 | $4.38 |
| 85486432 | $0.52 | 85486571 | $2.41 | 85486745 | $0.47 | 85486877 | $0.05 |
| 85486433 | $0.03 | 85486572 | $19.93 | 85486746 | $0.31 | 85486880 | $7.04 |
| 85486434 | $6.93 | 85486576 | $12.01 | 85486747 | $0.62 | 85486881 | $39.99 |
| 85486435 | $0.01 | 85486585 | $2.08 | 85486751 | $226.88 | 85486883 | $1.07 |
| 85486436 | $8.18 | 85486591 | $4.15 | 85486752 | $28.96 | 85486885 | $7.02 |
| 85486440 | $32.15 | 85486600 | $0.29 | 85486754 | $29.85 | 85486888 | $1.34 |
| 85486443 | $0.06 | 85486603 | $1.97 | 85486755 | $1.84 | 85486892 | $5.49 |
| 85486445 | $19.88 | 85486605 | $63.23 | 85486757 | $15.53 | 85486904 | $3.02 |
| 85486446 | $30.08 | 85486606 | $2.35 | 85486758 | $2.02 | 85486909 | $3.51 |
| 85486454 | $0.64 | 85486607 | $9.13 | 85486759 | $25.53 | 85486911 | $35.87 |
| 85486455 | $0.05 | 85486612 | $286.34 | 85486761 | $38.45 | 85486915 | $12.01 |
| 85486459 | $18.41 | 85486613 | $4.05 | 85486764 | $1.89 | 85486916 | $132.34 |
| 85486461 | $5.67 | 85486619 | $0.69 | 85486766 | $5.48 | 85486924 | $0.07 |
| 85486462 | $19.05 | 85486620 | $15.87 | 85486768 | $1.48 | 85486929 | $2.55 |
| 85486469 | $108.96 | 85486621 | $0.40 | 85486769 | $3.27 | 85486934 | $0.10 |
| 85486474 | $7.82 | 85486625 | $4.65 | 85486772 | $0.01 | 85486935 | $11.24 |
| 85486475 | $0.04 | 85486626 | $0.74 | 85486776 | $4.15 | 85486937 | $1.43 |
| 85486479 | $0.62 | 85486636 | $1.55 | 85486779 | $6.63 | 85486940 | $12.85 |
| 85486483 | $0.01 | 85486640 | $6.48 | 85486783 | $5.09 | 85486943 | $0.30 |
| 85486484 | $7.38 | 85486645 | $2.64 | 85486788 | $31.28 | 85486947 | $89.17 |
| 85486488 | $1.27 | 85486655 | $1.82 | 85486791 | $1.16 | 85486954 | $0.70 |
| 85486490 | $0.50 | 85486656 | $1.20 | 85486794 | $12.93 | 85486959 | $0.01 |
| 85486493 | $17.06 | 85486659 | $9.92 | 85486795 | $0.64 | 85486963 | $0.90 |
| 85486497 | $0.52 | 85486660 | $0.02 | 85486808 | $1.58 | 85486966 | $26.27 |
| 85486500 | $0.42 | 85486668 | $31.99 | 85486809 | $22.03 | 85486971 | $1.18 |
| 85486502 | $0.25 | 85486669 | $8.69 | 85486810 | $0.62 | 85486972 | $3.85 |
| 85486504 | $5.81 | 85486677 | $2.07 | 85486813 | $1.87 | 85486978 | $2.09 |
| 85486508 | $0.41 | 85486680 | $1.57 | 85486815 | $20.98 | 85486982 | $2.61 |
| 85486511 | $0.17 | 85486686 | $1.95 | 85486823 | $3.08 | 85486984 | $12.71 |
| 85486512 | $5.02 | 85486687 | $0.60 | 85486829 | $269.31 | 85486986 | $5.44 |
| 85486516 | $16.57 | 85486692 | $11.37 | 85486832 | $34.47 | 85486988 | $86.14 |
| 85486520 | $39.51 | 85486693 | $3.19 | 85486836 | $39.30 | 85486989 | $0.56 |
| 85486524 | $52.25 | 85486698 | $24.50 | 85486843 | $2.32 | 85486990 | $0.04 |
| 85486525 | $11.04 | 85486700 | $57.02 | 85486844 | $2.07 | 85486997 | $53.97 |
| 85486530 | $2.64 | 85486704 | $3.15 | 85486845 | $4.73 | 85487003 | $0.35 |
| 85486532 | $1.55 | 85486710 | $0.04 | 85486846 | $1.70 | 85487007 | $3.47 |
| 85486533 | $5.25 | 85486711 | $3.52 | 85486847 | $27.60 | 85487008 | $2.32 |
| 85486536 | $0.94 | 85486714 | $1.59 | 85486850 | $21.26 | 85487013 | $3.20 |
| 85486537 | $0.25 | 85486715 | $1.13 | 85486851 | $11.00 | 85487014 | $49.23 |
| 85486542 | $0.60 | 85486717 | $17.53 | 85486857 | $59.78 | 85487015 | $2.54 |
| 85486546 | $118.31 | 85486718 | $5.09 | 85486860 | $0.06 | 85487016 | $12.35 |
| 85486549 | $4.12 | 85486720 | $27.81 | 85486863 | $85.68 | 85487018 | $0.11 |
| 85486553 | $43.16 | 85486731 | $94.01 | 85486865 | $0.66 | 85487019 | $0.73 |
| 85486564 | $0.29 | 85486737 | $6.94 | 85486867 | $0.14 | 85487024 | $26.51 |
| 85486568 | $7.33 | 85486738 | $5.61 | 85486871 | $14.21 | 85487027 | $2.61 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85487030 | $6.17 | 85487555 | $328.61 | 85487802 | $0.21 | 85488058 | $59.40 |
| 85487035 | $16.60 | 85487560 | $7.74 | 85487805 | $6.13 | 85488059 | $1.37 |
| 85487038 | $0.77 | 85487583 | $6.30 | 85487806 | $2.38 | 85488067 | $49.37 |
| 85487042 | $3.20 | 85487589 | $2.63 | 85487815 | $3.34 | 85488072 | $0.06 |
| 85487048 | $199.87 | 85487590 | $68.08 | 85487816 | $29.84 | 85488083 | $90.87 |
| 85487050 | $0.16 | 85487591 | $9.33 | 85487817 | $39.80 | 85488089 | $34.62 |
| 85487052 | $4.99 | 85487595 | $18.36 | 85487818 | $97.35 | 85488090 | $4.98 |
| 85487053 | $0.02 | 85487596 | $359.82 | 85487823 | $99.29 | 85488092 | $215.22 |
| 85487055 | $13.58 | 85487600 | $138.54 | 85487825 | $394.86 | 85488096 | $0.14 |
| 85487295 | $1,220.56 | 85487603 | $4.53 | 85487830 | $22.69 | 85488103 | $1.54 |
| 85487299 | $2,541.00 | 85487606 | $6.72 | 85487836 | $99.85 | 85488105 | $1.02 |
| 85487303 | $10.45 | 85487609 | $9.95 | 85487839 | $34.04 | 85488106 | $554.09 |
| 85487304 | $136.16 | 85487610 | $13.82 | 85487842 | $2.65 | 85488107 | $1.20 |
| 85487324 | $4.90 | 85487618 | $154.55 | 85487849 | $777.18 | 85488109 | $7.97 |
| 85487342 | $59.08 | 85487620 | $101.48 | 85487857 | $15.93 | 85488110 | $0.13 |
| 85487346 | $1.17 | 85487623 | $21.63 | 85487860 | $96.22 | 85488112 | $14.64 |
| 85487351 | $0.76 | 85487633 | $0.80 | 85487865 | $23.64 | 85488119 | $79.16 |
| 85487359 | $3.93 | 85487637 | $28.04 | 85487874 | $0.76 | 85488121 | $2.61 |
| 85487383 | $2.76 | 85487642 | $68.08 | 85487878 | $0.65 | 85488123 | $47.05 |
| 85487386 | $0.41 | 85487653 | $21.33 | 85487879 | $0.63 | 85488126 | $0.87 |
| 85487394 | $2.18 | 85487654 | $12.27 | 85487883 | $2.28 | 85488134 | $5.11 |
| 85487405 | $0.94 | 85487664 | $26.06 | 85487886 | $13.80 | 85488135 | $2.02 |
| 85487407 | $47.68 | 85487682 | $91.33 | 85487890 | $1.77 | 85488136 | $16.76 |
| 85487424 | $1.53 | 85487684 | $34.04 | 85487915 | $134.25 | 85488138 | $3.21 |
| 85487425 | $1.18 | 85487695 | $1.62 | 85487918 | $340.40 | 85488139 | $1.57 |
| 85487436 | $18.41 | 85487699 | $2.17 | 85487919 | $70.64 | 85488143 | $15.26 |
| 85487437 | $24.50 | 85487706 | $0.78 | 85487925 | $8.68 | 85488148 | $0.01 |
| 85487440 | $58.74 | 85487713 | $1.16 | 85487929 | $70.40 | 85488150 | $0.78 |
| 85487453 | $4,883.94 | 85487719 | $69.47 | 85487941 | $1.22 | 85488165 | $28.62 |
| 85487461 | $34.04 | 85487726 | $8.93 | 85487945 | $34.04 | 85488177 | $3.05 |
| 85487470 | $5.94 | 85487738 | $600.15 | 85487957 | $17.19 | 85488197 | $11.16 |
| 85487476 | $6.12 | 85487742 | $2.66 | 85487958 | $2.82 | 85488199 | $0.26 |
| 85487487 | $0.68 | 85487766 | $1,101.50 | 85487967 | $0.55 | 85488200 | $3.07 |
| 85487494 | $65.64 | 85487767 | $2.46 | 85487990 | $14.06 | 85488201 | $0.41 |
| 85487501 | $23.88 | 85487768 | $161.17 | 85488002 | $34.04 | 85488206 | $11.53 |
| 85487503 | $34.58 | 85487773 | $55.70 | 85488004 | $1.76 | 85488207 | $6.34 |
| 85487511 | $1.29 | 85487775 | $407.41 | 85488008 | $1,029.40 | 85488209 | $2.68 |
| 85487516 | $11.68 | 85487781 | $6.96 | 85488013 | $122.76 | 85488228 | $0.45 |
| 85487525 | $123.85 | 85487782 | $228.95 | 85488020 | $99.50 | 85488230 | $5.51 |
| 85487529 | $87.81 | 85487786 | $1.07 | 85488023 | $68.08 | 85488234 | $1.73 |
| 85487538 | $78.28 | 85487792 | $8.23 | 85488024 | $6.00 | 85488235 | $13.94 |
| 85487539 | $102.12 | 85487793 | $44.27 | 85488032 | $17.94 | 85488239 | $0.09 |
| 85487540 | $22.15 | 85487794 | $68.08 | 85488034 | $3.26 | 85488242 | $0.01 |
| 85487546 | $1,497.76 | 85487795 | $409.55 | 85488036 | $92.52 | 85488244 | $2.52 |
| 85487551 | $8.82 | 85487797 | $79.70 | 85488043 | $34.04 | 85488246 | $1.33 |
| 85487554 | $296.48 | 85487800 | $40.48 | 85488047 | $1.27 | 85488253 | $0.57 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85488262 | $0.07 | 85488422 | $0.33 | 85488575 | $0.08 | 85488713 | $0.36 |
| 85488273 | $0.74 | 85488427 | $1.42 | 85488579 | $462.02 | 85488715 | $6.71 |
| 85488275 | $1.21 | 85488429 | $0.66 | 85488580 | $16.56 | 85488716 | $4.85 |
| 85488276 | $3.64 | 85488434 | $17.18 | 85488581 | $0.63 | 85488720 | $13.00 |
| 85488277 | $0.18 | 85488440 | $3.44 | 85488591 | $0.65 | 85488732 | $0.19 |
| 85488278 | $0.25 | 85488442 | $0.72 | 85488593 | $5.59 | 85488735 | $0.37 |
| 85488281 | $0.79 | 85488444 | $0.27 | 85488602 | $3.31 | 85488738 | $1.67 |
| 85488293 | $1.27 | 85488449 | $229.66 | 85488610 | $1.35 | 85488742 | $0.87 |
| 85488295 | $4.47 | 85488450 | $0.54 | 85488613 | $90.83 | 85488746 | $0.64 |
| 85488296 | $18.72 | 85488453 | $0.33 | 85488620 | $0.29 | 85488747 | $0.38 |
| 85488297 | $1.26 | 85488455 | $0.29 | 85488621 | $0.82 | 85488759 | $1.06 |
| 85488298 | $2.95 | 85488458 | $0.76 | 85488636 | $0.02 | 85488762 | $0.78 |
| 85488301 | $8.53 | 85488463 | $43.95 | 85488638 | $44.30 | 85488763 | $0.09 |
| 85488311 | $0.44 | 85488470 | $1.46 | 85488642 | $0.19 | 85488766 | $1.23 |
| 85488313 | $0.27 | 85488473 | $0.49 | 85488644 | $14.52 | 85488767 | $118.92 |
| 85488319 | $0.18 | 85488474 | $3.87 | 85488645 | $2.77 | 85488769 | $9.26 |
| 85488322 | $0.25 | 85488475 | $53.52 | 85488646 | $0.03 | 85488772 | $0.01 |
| 85488326 | $127.17 | 85488478 | $7.94 | 85488647 | $4.84 | 85488773 | $1.10 |
| 85488330 | $0.80 | 85488479 | $19.59 | 85488649 | $12.57 | 85488775 | $3.32 |
| 85488331 | $10.71 | 85488482 | $0.19 | 85488652 | $18.16 | 85488779 | $34.61 |
| 85488336 | $32.66 | 85488485 | $11.86 | 85488654 | $0.01 | 85488780 | $10.11 |
| 85488338 | $39.16 | 85488486 | $0.28 | 85488658 | $2.37 | 85488782 | $0.03 |
| 85488341 | $0.05 | 85488488 | $968.50 | 85488662 | $11.70 | 85488784 | $4.48 |
| 85488343 | $3.24 | 85488491 | $9.33 | 85488665 | $166.25 | 85488786 | $2.72 |
| 85488344 | $1.88 | 85488493 | $9.54 | 85488668 | $2.29 | 85488789 | $5.73 |
| 85488345 | $28.28 | 85488495 | $0.69 | 85488669 | $16.02 | 85488797 | $8.25 |
| 85488347 | $0.32 | 85488496 | $4.23 | 85488670 | $1.04 | 85488801 | $26.77 |
| 85488349 | $12.06 | 85488499 | $1.38 | 85488674 | $0.23 | 85488802 | $1.10 |
| 85488362 | $2.24 | 85488500 | $1.70 | 85488675 | $7.96 | 85488804 | $1.23 |
| 85488365 | $0.87 | 85488503 | $0.01 | 85488678 | $2.81 | 85488806 | $0.47 |
| 85488371 | $6.66 | 85488504 | $1.88 | 85488679 | $5.09 | 85488809 | $22.34 |
| 85488373 | $0.01 | 85488505 | $3.28 | 85488681 | $6.26 | 85488811 | $4.56 |
| 85488375 | $5.12 | 85488507 | $10.50 | 85488683 | $24.97 | 85488812 | $4.01 |
| 85488376 | $28.87 | 85488508 | $11.61 | 85488687 | $0.80 | 85488814 | $12.98 |
| 85488384 | $2.56 | 85488516 | $0.06 | 85488689 | $0.40 | 85488815 | $9.13 |
| 85488386 | $3.19 | 85488517 | $3.26 | 85488690 | $0.01 | 85488816 | $2.18 |
| 85488387 | $31.30 | 85488526 | $0.61 | 85488693 | $2.93 | 85488819 | $133.66 |
| 85488388 | $0.63 | 85488527 | $8.82 | 85488694 | $1.11 | 85488820 | $0.69 |
| 85488394 | $6.36 | 85488531 | $9.63 | 85488696 | $9.36 | 85488821 | $11.28 |
| 85488398 | $1.77 | 85488532 | $6.28 | 85488698 | $0.27 | 85488823 | $5.83 |
| 85488405 | $4.75 | 85488534 | $58.79 | 85488700 | $8.05 | 85488825 | $112.69 |
| 85488409 | $367.03 | 85488548 | $0.53 | 85488703 | $1.77 | 85488829 | $0.07 |
| 85488413 | $8.83 | 85488553 | $0.94 | 85488704 | $0.61 | 85488830 | $11.15 |
| 85488414 | $0.07 | 85488562 | $0.05 | 85488707 | $0.90 | 85488831 | $4.82 |
| 85488416 | $13.57 | 85488569 | $0.23 | 85488709 | $0.30 | 85488833 | $1.13 |
| 85488419 | $0.79 | 85488574 | $19.58 | 85488711 | $345.04 | 85488835 | $0.33 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85488838 | $4.49 | 85488988 | $130.40 | 85489138 | $1.30 | 85489278 | $71.59 |
| 85488845 | $0.11 | 85488989 | $0.01 | 85489141 | $7.29 | 85489279 | $22.17 |
| 85488846 | $5.07 | 85488994 | $10.53 | 85489143 | $0.18 | 85489280 | $12.07 |
| 85488851 | $1.14 | 85488995 | $350.95 | 85489144 | $5.87 | 85489282 | $7.24 |
| 85488854 | $0.47 | 85488996 | $0.73 | 85489145 | $138.64 | 85489287 | $11.60 |
| 85488855 | $39.04 | 85489001 | $1.35 | 85489147 | $0.78 | 85489289 | $1.59 |
| 85488858 | $7.29 | 85489007 | $91.35 | 85489149 | $0.80 | 85489291 | $1.06 |
| 85488859 | $0.37 | 85489017 | $2.69 | 85489151 | $1.79 | 85489295 | $3.85 |
| 85488861 | $0.98 | 85489019 | $0.10 | 85489153 | $1.24 | 85489297 | $0.07 |
| 85488864 | $13.53 | 85489020 | $2.30 | 85489155 | $0.03 | 85489299 | $8.03 |
| 85488865 | $0.34 | 85489021 | $26.61 | 85489158 | $0.05 | 85489301 | $0.73 |
| 85488868 | $115.45 | 85489024 | $27.17 | 85489160 | $31.74 | 85489302 | $44.76 |
| 85488875 | $2.78 | 85489029 | $0.21 | 85489161 | $3.66 | 85489303 | $0.31 |
| 85488876 | $97.79 | 85489031 | $2.44 | 85489165 | $0.84 | 85489304 | $5.66 |
| 85488877 | $0.55 | 85489034 | $36.71 | 85489171 | $0.53 | 85489305 | $0.20 |
| 85488879 | $0.42 | 85489039 | $0.02 | 85489172 | $3.60 | 85489308 | $0.81 |
| 85488881 | $0.54 | 85489046 | $1.96 | 85489176 | $0.01 | 85489309 | $0.01 |
| 85488882 | $3.52 | 85489048 | $2.08 | 85489181 | $4.32 | 85489312 | $11.39 |
| 85488884 | $14.63 | 85489049 | $0.36 | 85489183 | $3.62 | 85489317 | $0.34 |
| 85488885 | $12.45 | 85489051 | $1.13 | 85489188 | $52.19 | 85489318 | $2.23 |
| 85488886 | $2.49 | 85489054 | $0.43 | 85489191 | $0.29 | 85489321 | $0.05 |
| 85488891 | $69.42 | 85489056 | $1.26 | 85489193 | $52.96 | 85489323 | $0.33 |
| 85488893 | $0.53 | 85489064 | $29.23 | 85489199 | $0.09 | 85489329 | $0.01 |
| 85488896 | $0.73 | 85489068 | $1.30 | 85489203 | $39.19 | 85489330 | $0.83 |
| 85488902 | $4.41 | 85489073 | $3.04 | 85489206 | $1.23 | 85489335 | $6.14 |
| 85488918 | $0.31 | 85489074 | $18.10 | 85489209 | $1.97 | 85489347 | $1.67 |
| 85488921 | $2.43 | 85489075 | $0.64 | 85489219 | $1.82 | 85489352 | $49.02 |
| 85488930 | $0.24 | 85489078 | $0.31 | 85489222 | $76.05 | 85489354 | $0.21 |
| 85488933 | $5.02 | 85489079 | $0.11 | 85489228 | $154.13 | 85489355 | $25.24 |
| 85488935 | $6.23 | 85489082 | $0.11 | 85489229 | $0.52 | 85489356 | $7.04 |
| 85488936 | $17.89 | 85489083 | $486.95 | 85489235 | $5.68 | 85489363 | $2.16 |
| 85488938 | $25.67 | 85489088 | $0.75 | 85489236 | $4.34 | 85489364 | $2.07 |
| 85488940 | $0.64 | 85489092 | $10.46 | 85489237 | $0.34 | 85489368 | $92.40 |
| 85488942 | $7.08 | 85489094 | $5.57 | 85489238 | $88.74 | 85489371 | $2.17 |
| 85488943 | $5.99 | 85489106 | $0.15 | 85489240 | $43.51 | 85489380 | $87.99 |
| 85488951 | $3.39 | 85489107 | $2.07 | 85489241 | $10.28 | 85489381 | $9.01 |
| 85488953 | $41.25 | 85489110 | $11.62 | 85489244 | $55.50 | 85489382 | $56.61 |
| 85488955 | $12.21 | 85489111 | $1.23 | 85489245 | $1.19 | 85489384 | $3.94 |
| 85488956 | $0.15 | 85489112 | $0.76 | 85489248 | $2.91 | 85489386 | $10.43 |
| 85488957 | $154.56 | 85489113 | $19.70 | 85489249 | $10.46 | 85489389 | $0.31 |
| 85488959 | $0.07 | 85489117 | $73.27 | 85489251 | $1.90 | 85489390 | $0.60 |
| 85488961 | $1.86 | 85489121 | $1.88 | 85489257 | $0.11 | 85489395 | $6.68 |
| 85488973 | $18.64 | 85489124 | $0.08 | 85489263 | $60.85 | 85489402 | $4.38 |
| 85488975 | $12.07 | 85489127 | $7.15 | 85489268 | $4.39 | 85489407 | $1.57 |
| 85488980 | $2.83 | 85489133 | $15.16 | 85489272 | $9.48 | 85489410 | $0.08 |
| 85488982 | $17.71 | 85489136 | $3.98 | 85489276 | $1.77 | 85489411 | $7.36 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85489417 | $0.25 | 85489582 | $4.58 | 85490033 | $4.98 | 85490235 | $417.54 |
| 85489421 | $43.21 | 85489585 | $5.75 | 85490041 | $30.12 | 85490244 | $17.42 |
| 85489423 | $0.62 | 85489587 | $0.01 | 85490043 | $27.65 | 85490250 | $0.82 |
| 85489424 | $12.55 | 85489588 | $79.25 | 85490059 | $4.14 | 85490252 | $18.54 |
| 85489430 | $1.54 | 85489592 | $11.35 | 85490060 | $2.68 | 85490267 | $7.52 |
| 85489434 | $0.70 | 85489598 | $2.94 | 85490065 | $91.92 | 85490271 | $1.09 |
| 85489435 | $30.03 | 85489600 | $1.42 | 85490070 | $6.76 | 85490272 | $0.58 |
| 85489443 | $5.02 | 85489603 | $0.82 | 85490076 | $88.60 | 85490287 | $0.76 |
| 85489446 | $9.09 | 85489606 | $17.20 | 85490088 | $0.55 | 85490289 | $74.96 |
| 85489448 | $50.09 | 85489607 | $0.18 | 85490090 | $0.03 | 85490294 | $152.70 |
| 85489451 | $1.20 | 85489611 | $2.58 | 85490092 | $21.72 | 85490296 | $109.68 |
| 85489453 | $0.24 | 85489613 | $0.98 | 85490093 | $45.67 | 85490301 | $54.08 |
| 85489455 | $15.41 | 85489626 | $4.97 | 85490097 | $3,233.80 | 85490312 | $4.73 |
| 85489457 | $2.11 | 85489628 | $1.57 | 85490098 | $8.12 | 85490320 | $2.60 |
| 85489462 | $1.10 | 85489632 | $8.84 | 85490106 | $1,562.10 | 85490326 | $235.65 |
| 85489463 | $2.62 | 85489633 | $0.36 | 85490110 | $213.82 | 85490329 | $360.77 |
| 85489466 | $1.46 | 85489634 | $1.44 | 85490112 | $0.01 | 85490339 | $136.16 |
| 85489467 | $0.09 | 85489635 | $0.59 | 85490115 | $0.19 | 85490340 | $22.74 |
| 85489471 | $0.01 | 85489645 | $3.85 | 85490116 | $0.23 | 85490344 | $0.64 |
| 85489472 | $16.16 | 85489650 | $144.75 | 85490121 | $143.46 | 85490350 | $2.71 |
| 85489477 | $6.58 | 85489654 | $14.83 | 85490127 | $140.53 | 85490352 | $38.57 |
| 85489480 | $9.97 | 85489655 | $0.77 | 85490130 | $340.40 | 85490356 | $144.59 |
| 85489481 | $0.17 | 85489658 | $7.62 | 85490136 | $0.51 | 85490375 | $8.44 |
| 85489488 | $13.36 | 85489659 | $2.96 | 85490143 | $5.80 | 85490401 | $152.49 |
| 85489503 | $0.15 | 85489661 | $18.98 | 85490144 | $1.09 | 85490403 | $18.88 |
| 85489504 | $0.11 | 85489664 | $0.21 | 85490151 | $41.23 | 85490407 | $618.07 |
| 85489506 | $8.12 | 85489665 | $10.72 | 85490152 | $34.04 | 85490414 | $52.82 |
| 85489509 | $0.32 | 85489667 | $0.24 | 85490158 | $3.77 | 85490416 | $29.64 |
| 85489511 | $3.08 | 85489669 | $5.64 | 85490163 | $26.44 | 85490420 | $121.32 |
| 85489513 | $11.87 | 85489670 | $376.65 | 85490165 | $1.28 | 85490423 | $89.10 |
| 85489515 | $1.19 | 85489672 | $3.44 | 85490168 | $57.44 | 85490428 | $122.40 |
| 85489517 | $2.80 | 85489673 | $6.08 | 85490169 | $2.31 | 85490430 | $7.40 |
| 85489521 | $0.81 | 85489674 | $8.95 | 85490171 | $19.91 | 85490440 | $56.44 |
| 85489522 | $27.47 | 85489676 | $0.74 | 85490174 | $0.01 | 85490444 | $2,003.00 |
| 85489523 | $0.88 | 85489680 | $32.27 | 85490181 | $0.02 | 85490452 | $4.88 |
| 85489532 | $0.92 | 85489919 | $560.86 | 85490183 | $14.97 | 85490460 | $65.01 |
| 85489537 | $1.84 | 85489922 | $377.96 | 85490189 | $2.06 | 85490465 | $1.13 |
| 85489544 | $2.57 | 85489923 | $109.02 | 85490190 | $4.31 | 85490469 | $125.40 |
| 85489548 | $0.48 | 85489926 | $39.90 | 85490193 | $5.10 | 85490471 | $356.46 |
| 85489552 | $1.03 | 85489933 | $93.45 | 85490198 | $2.17 | 85490472 | $851.00 |
| 85489555 | $242.28 | 85489961 | $4.84 | 85490205 | $2.65 | 85490478 | $2,997.00 |
| 85489560 | $5.92 | 85489990 | $18.68 | 85490210 | $4.04 | 85490479 | $374.44 |
| 85489562 | $0.99 | 85489998 | $4.31 | 85490220 | $1.36 | 85490480 | $10.88 |
| 85489564 | $19.81 | 85490001 | $1.18 | 85490223 | $24.63 | 85490486 | $50.36 |
| 85489575 | $0.01 | 85490011 | $0.71 | 85490228 | $16.02 | 85490489 | $8.95 |
| 85489581 | $5.67 | 85490026 | $18.44 | 85490233 | $92.33 | 85490497 | $195.62 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85490501 | $1.86 | 85490691 | $2.20 | 85490896 | $11.25 | 85491058 | $0.39 |
| 85490502 | $967.40 | 85490697 | $8.78 | 85490898 | $9.59 | 85491062 | $10.16 |
| 85490503 | $238.28 | 85490709 | $34.04 | 85490899 | $2.10 | 85491064 | $1.34 |
| 85490509 | $110.95 | 85490711 | $3.63 | 85490901 | $32.00 | 85491068 | $11.29 |
| 85490524 | $113.49 | 85490716 | $713.81 | 85490905 | $0.24 | 85491071 | $1.09 |
| 85490537 | $6.30 | 85490724 | $4.53 | 85490907 | $1.09 | 85491076 | $189.68 |
| 85490538 | $17.76 | 85490725 | $4.20 | 85490912 | $3.69 | 85491077 | $11.51 |
| 85490541 | $0.02 | 85490726 | $1.57 | 85490918 | $4.97 | 85491079 | $1.33 |
| 85490544 | $1.65 | 85490734 | $0.17 | 85490925 | $43.72 | 85491084 | $3.04 |
| 85490551 | $68.08 | 85490743 | $0.73 | 85490927 | $10.42 | 85491088 | $0.20 |
| 85490554 | $152.97 | 85490745 | $202.67 | 85490928 | $2.35 | 85491091 | $9.18 |
| 85490567 | $12.77 | 85490747 | $0.32 | 85490929 | $5.82 | 85491092 | $0.09 |
| 85490574 | $23.24 | 85490750 | $0.66 | 85490931 | $3.81 | 85491100 | $1.42 |
| 85490576 | $6.31 | 85490751 | $0.01 | 85490937 | $0.17 | 85491102 | $0.37 |
| 85490577 | $0.51 | 85490758 | $1.30 | 85490940 | $6.47 | 85491103 | $3.31 |
| 85490581 | $0.53 | 85490759 | $28.20 | 85490942 | $0.36 | 85491107 | $14.61 |
| 85490585 | $34.04 | 85490761 | $1.74 | 85490952 | $20.45 | 85491109 | $0.45 |
| 85490586 | $384.36 | 85490769 | $0.65 | 85490956 | $5.08 | 85491117 | $0.08 |
| 85490589 | $5.45 | 85490772 | $0.66 | 85490962 | $11.12 | 85491121 | $2.39 |
| 85490592 | $405.37 | 85490778 | $3.00 | 85490964 | $110.01 | 85491123 | $0.16 |
| 85490598 | $306.36 | 85490781 | $5.27 | 85490970 | $0.38 | 85491124 | $0.22 |
| 85490599 | $87.33 | 85490782 | $3.64 | 85490971 | $0.32 | 85491125 | $9.63 |
| 85490604 | $136.16 | 85490783 | $0.59 | 85490973 | $4.15 | 85491126 | $498.26 |
| 85490605 | $57.00 | 85490785 | $2.22 | 85490974 | $0.07 | 85491132 | $0.53 |
| 85490618 | $23.76 | 85490790 | $6.61 | 85490975 | $6.09 | 85491137 | $0.20 |
| 85490621 | $2.20 | 85490793 | $1.14 | 85490977 | $0.17 | 85491139 | $0.20 |
| 85490623 | $5.80 | 85490794 | $15.81 | 85490979 | $8.01 | 85491140 | $0.82 |
| 85490627 | $49.64 | 85490795 | $0.36 | 85490981 | $0.09 | 85491145 | $2.90 |
| 85490630 | $0.01 | 85490799 | $8.51 | 85490984 | $11.24 | 85491148 | $0.09 |
| 85490634 | $39.63 | 85490807 | $3.49 | 85490988 | $17.89 | 85491156 | $154.30 |
| 85490637 | $34.04 | 85490811 | $5.18 | 85490991 | $9.65 | 85491159 | $105.71 |
| 85490639 | $126.08 | 85490821 | $0.21 | 85491003 | $1.55 | 85491163 | $6.73 |
| 85490644 | $0.28 | 85490825 | $11.21 | 85491004 | $0.79 | 85491168 | $1.45 |
| 85490646 | $34.04 | 85490826 | $18.25 | 85491005 | $14.37 | 85491169 | $10.31 |
| 85490650 | $0.35 | 85490828 | $0.18 | 85491009 | $0.02 | 85491171 | $25.09 |
| 85490652 | $13.74 | 85490829 | $14.91 | 85491019 | $0.76 | 85491172 | $6.04 |
| 85490654 | $65.28 | 85490830 | $20.75 | 85491021 | $0.43 | 85491173 | $1.60 |
| 85490657 | $2.48 | 85490835 | $14.08 | 85491022 | $27.23 | 85491174 | $1.52 |
| 85490659 | $0.13 | 85490836 | $0.96 | 85491031 | $3.05 | 85491175 | $12.10 |
| 85490661 | $1.39 | 85490845 | $2.65 | 85491037 | $29.34 | 85491176 | $2.16 |
| 85490662 | $33.64 | 85490859 | $6.93 | 85491041 | $1.91 | 85491177 | $3.02 |
| 85490668 | $223.50 | 85490863 | $12.32 | 85491042 | $0.28 | 85491181 | $0.01 |
| 85490670 | $0.05 | 85490871 | $2.26 | 85491045 | $0.05 | 85491182 | $0.66 |
| 85490675 | $19.40 | 85490878 | $13.70 | 85491054 | $5.31 | 85491184 | $0.28 |
| 85490679 | $0.23 | 85490884 | $0.24 | 85491055 | $227.79 | 85491187 | $38.36 |
| 85490684 | $117.80 | 85490893 | $2.20 | 85491057 | $227.71 | 85491190 | $0.12 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85491192 | $4.52 | 85491360 | $0.18 | 85491510 | $1.75 | 85491652 | $13.72 |
| 85491195 | $0.91 | 85491361 | $0.37 | 85491511 | $0.68 | 85491655 | $73.44 |
| 85491201 | $36.90 | 85491367 | $0.38 | 85491512 | $38.15 | 85491658 | $26.38 |
| 85491202 | $1.85 | 85491371 | $8.83 | 85491515 | $0.93 | 85491659 | $10.07 |
| 85491203 | $13.08 | 85491374 | $27.68 | 85491516 | $27.85 | 85491660 | $3.00 |
| 85491208 | $226.55 | 85491375 | $54.62 | 85491517 | $2.93 | 85491663 | $0.11 |
| 85491209 | $10.10 | 85491377 | $11.22 | 85491518 | $2.52 | 85491665 | $2.30 |
| 85491210 | $0.83 | 85491381 | $13.02 | 85491519 | $38.54 | 85491669 | $23.32 |
| 85491224 | $128.36 | 85491382 | $0.50 | 85491520 | $1.18 | 85491670 | $0.15 |
| 85491227 | $1.97 | 85491383 | $28.78 | 85491521 | $152.01 | 85491671 | $20.34 |
| 85491230 | $12.65 | 85491390 | $0.61 | 85491525 | $0.37 | 85491675 | $2.06 |
| 85491231 | $17.37 | 85491392 | $0.08 | 85491526 | $0.20 | 85491680 | $0.46 |
| 85491241 | $14.40 | 85491393 | $3.92 | 85491531 | $1.61 | 85491681 | $0.04 |
| 85491243 | $0.64 | 85491394 | $7.43 | 85491538 | $14.04 | 85491682 | $0.69 |
| 85491244 | $0.93 | 85491396 | $4.86 | 85491540 | $0.23 | 85491684 | $25.14 |
| 85491261 | $0.96 | 85491398 | $2.30 | 85491547 | $6.05 | 85491686 | $5.22 |
| 85491264 | $6.10 | 85491402 | $24.66 | 85491550 | $2.85 | 85491688 | $0.94 |
| 85491266 | $3.21 | 85491415 | $0.44 | 85491554 | $58.20 | 85491691 | $0.06 |
| 85491275 | $272.63 | 85491426 | $30.94 | 85491556 | $3.86 | 85491695 | $10.32 |
| 85491278 | $0.12 | 85491427 | $0.56 | 85491559 | $2.68 | 85491702 | $9.91 |
| 85491284 | $1.05 | 85491430 | $49.55 | 85491561 | $3.64 | 85491703 | $13.17 |
| 85491285 | $0.43 | 85491432 | $1.27 | 85491567 | $58.93 | 85491708 | $1.17 |
| 85491287 | $22.99 | 85491433 | $1.93 | 85491571 | $10.00 | 85491711 | $0.80 |
| 85491293 | $3.77 | 85491449 | $1.02 | 85491577 | $23.51 | 85491715 | $0.33 |
| 85491294 | $0.05 | 85491450 | $6.72 | 85491581 | $0.61 | 85491718 | $23.17 |
| 85491297 | $19.38 | 85491452 | $2.14 | 85491584 | $0.01 | 85491721 | $2.12 |
| 85491298 | $2.64 | 85491455 | $3.08 | 85491590 | $0.22 | 85491723 | $3.13 |
| 85491299 | $0.34 | 85491456 | $3.48 | 85491595 | $12.57 | 85491727 | $1.63 |
| 85491301 | $0.09 | 85491463 | $2.94 | 85491599 | $60.13 | 85491731 | $34.34 |
| 85491307 | $3.78 | 85491464 | $8.59 | 85491601 | $7.89 | 85491732 | $0.20 |
| 85491309 | $2.82 | 85491465 | $1.89 | 85491604 | $4.61 | 85491733 | $13.06 |
| 85491312 | $72.95 | 85491468 | $4.53 | 85491615 | $1.16 | 85491735 | $1.16 |
| 85491314 | $28.36 | 85491474 | $22.93 | 85491616 | $12.14 | 85491736 | $2.71 |
| 85491315 | $3.00 | 85491475 | $5.02 | 85491617 | $7.96 | 85491742 | $1.94 |
| 85491316 | $0.31 | 85491476 | $10.61 | 85491621 | $0.01 | 85491744 | $0.02 |
| 85491319 | $20.13 | 85491478 | $9.85 | 85491622 | $10.76 | 85491747 | $15.21 |
| 85491320 | $2.00 | 85491480 | $54.95 | 85491625 | $9.41 | 85491748 | $0.01 |
| 85491322 | $110.24 | 85491482 | $0.20 | 85491627 | $0.01 | 85491750 | $37.02 |
| 85491323 | $4.11 | 85491484 | $5.08 | 85491628 | $11.11 | 85491751 | $2.20 |
| 85491330 | $0.03 | 85491485 | $1.90 | 85491629 | $12.65 | 85491753 | $17.44 |
| 85491331 | $0.46 | 85491489 | $0.01 | 85491630 | $0.10 | 85491754 | $1.55 |
| 85491339 | $21.16 | 85491496 | $7.05 | 85491633 | $7.15 | 85491755 | $6.53 |
| 85491344 | $0.22 | 85491498 | $201.64 | 85491634 | $4.27 | 85491758 | $2.43 |
| 85491346 | $20.40 | 85491499 | $18.76 | 85491636 | $14.13 | 85491760 | $8.40 |
| 85491353 | $3.29 | 85491501 | $0.69 | 85491648 | $0.35 | 85491764 | $841.24 |
| 85491354 | $8.48 | 85491507 | $0.65 | 85491651 | $0.45 | 85491768 | $0.36 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85491769 | $0.46 | 85491911 | $38.50 | 85492044 | $17.76 | 85492243 | $40.40 |
| 85491776 | $0.10 | 85491913 | $24.74 | 85492046 | $10.06 | 85492244 | $0.05 |
| 85491779 | $9.76 | 85491914 | $0.51 | 85492047 | $131.74 | 85492251 | $6.37 |
| 85491783 | $3.68 | 85491919 | $0.89 | 85492060 | $23.86 | 85492252 | $16.10 |
| 85491784 | $2.54 | 85491927 | $51.48 | 85492063 | $4.81 | 85492258 | $142.61 |
| 85491785 | $8.38 | 85491929 | $0.18 | 85492069 | $1.37 | 85492259 | $0.19 |
| 85491786 | $3.85 | 85491939 | $15.13 | 85492071 | $1.01 | 85492269 | $0.40 |
| 85491788 | $0.22 | 85491942 | $0.06 | 85492074 | $5.32 | 85492271 | $1.00 |
| 85491790 | $2.47 | 85491945 | $0.08 | 85492075 | $3.35 | 85492275 | $30.58 |
| 85491792 | $1.65 | 85491947 | $40.84 | 85492076 | $19.31 | 85492284 | $1.73 |
| 85491795 | $1.90 | 85491949 | $3.92 | 85492077 | $2.24 | 85492289 | $7.36 |
| 85491805 | $2.76 | 85491951 | $0.06 | 85492086 | $15.29 | 85492292 | $2.87 |
| 85491807 | $12.73 | 85491958 | $10.82 | 85492087 | $13.58 | 85492293 | $0.67 |
| 85491816 | $48.37 | 85491963 | $0.13 | 85492105 | $6.13 | 85492297 | $0.04 |
| 85491818 | $67.77 | 85491964 | $11.58 | 85492108 | $1.46 | 85492302 | $29.20 |
| 85491820 | $0.65 | 85491965 | $8.75 | 85492110 | $0.27 | 85492304 | $0.23 |
| 85491821 | $1.64 | 85491966 | $0.75 | 85492114 | $5.85 | 85492312 | $3.17 |
| 85491822 | $0.53 | 85491969 | $0.18 | 85492124 | $1.10 | 85492319 | $18.36 |
| 85491828 | $2.90 | 85491970 | $2.97 | 85492130 | $10.93 | 85492320 | $0.10 |
| 85491830 | $14.28 | 85491972 | $1.01 | 85492131 | $22.87 | 85492324 | $20.33 |
| 85491831 | $0.04 | 85491975 | $3.54 | 85492133 | $0.05 | 85492328 | $4.36 |
| 85491832 | $37.39 | 85491976 | $80.08 | 85492143 | $3.75 | 85492335 | $8.66 |
| 85491833 | $2.52 | 85491980 | $0.43 | 85492147 | $0.59 | 85492337 | $672.58 |
| 85491834 | $10.35 | 85491981 | $17.01 | 85492151 | $26.83 | 85492345 | $0.18 |
| 85491835 | $22.38 | 85491983 | $2.58 | 85492152 | $28.11 | 85492347 | $0.01 |
| 85491837 | $0.96 | 85491987 | $3.33 | 85492159 | $5.93 | 85492355 | $0.10 |
| 85491842 | $3.16 | 85491988 | $4.31 | 85492161 | $0.59 | 85492357 | $4.52 |
| 85491844 | $0.67 | 85491990 | $0.86 | 85492162 | $3.10 | 85492361 | $4.32 |
| 85491846 | $9.08 | 85491991 | $56.29 | 85492167 | $3.21 | 85492362 | $0.43 |
| 85491849 | $31.92 | 85491994 | $0.01 | 85492169 | $0.24 | 85492363 | $1.26 |
| 85491853 | $2.61 | 85491995 | $10.64 | 85492173 | $22.26 | 85492365 | $9.45 |
| 85491854 | $2.21 | 85492002 | $1.06 | 85492180 | $12.31 | 85492370 | $0.05 |
| 85491855 | $60.15 | 85492003 | $2.05 | 85492181 | $0.31 | 85492373 | $1.72 |
| 85491858 | $8.33 | 85492008 | $0.15 | 85492182 | $2.64 | 85492374 | $2.37 |
| 85491859 | $0.23 | 85492010 | $11.41 | 85492184 | $0.96 | 85492375 | $27.99 |
| 85491863 | $0.44 | 85492012 | $0.64 | 85492189 | $0.10 | 85492380 | $8.63 |
| 85491870 | $45.61 | 85492015 | $0.43 | 85492192 | $0.13 | 85492384 | $25.64 |
| 85491872 | $5.31 | 85492020 | $1.23 | 85492198 | $7.97 | 85492387 | $2.35 |
| 85491874 | $0.18 | 85492022 | $16.89 | 85492202 | $77.93 | 85492390 | $0.77 |
| 85491875 | $0.44 | 85492023 | $6.85 | 85492206 | $0.40 | 85492393 | $51.68 |
| 85491888 | $1.84 | 85492025 | $44.28 | 85492209 | $0.17 | 85492394 | $0.08 |
| 85491895 | $2.02 | 85492028 | $42.03 | 85492214 | $6.80 | 85492396 | $7.97 |
| 85491899 | $0.46 | 85492031 | $2.76 | 85492224 | $27.95 | 85492397 | $4.19 |
| 85491907 | $1.70 | 85492036 | $2.65 | 85492226 | $2.18 | 85492401 | $0.56 |
| 85491908 | $0.01 | 85492040 | $6.14 | 85492231 | $10.13 | 85492406 | $0.04 |
| 85491909 | $0.48 | 85492041 | $12.18 | 85492236 | $0.10 | 85492408 | $1.58 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85492410 | $11.94 | 85492569 | $51.09 | 85492689 | $0.40 | 85492844 | $1.57 |
| 85492412 | $11.59 | 85492570 | $44.24 | 85492692 | $1.73 | 85492845 | $2.75 |
| 85492425 | $4.57 | 85492573 | $13.36 | 85492693 | $1.37 | 85492848 | $2.94 |
| 85492427 | $17.25 | 85492575 | $22.97 | 85492694 | $0.53 | 85492850 | $0.05 |
| 85492429 | $2.14 | 85492576 | $4.30 | 85492695 | $201.12 | 85492851 | $11.22 |
| 85492432 | $0.28 | 85492577 | $0.30 | 85492698 | $44.49 | 85492853 | $2.96 |
| 85492438 | $81.96 | 85492578 | $0.97 | 85492706 | $17.47 | 85492854 | $0.03 |
| 85492441 | $0.54 | 85492579 | $0.68 | 85492708 | $0.14 | 85492855 | $14.77 |
| 85492444 | $0.61 | 85492580 | $3.38 | 85492711 | $3.05 | 85492856 | $1.15 |
| 85492446 | $2.64 | 85492583 | $20.49 | 85492720 | $0.17 | 85492858 | $18.62 |
| 85492449 | $10.02 | 85492584 | $36.72 | 85492722 | $0.20 | 85492859 | $0.19 |
| 85492458 | $6.06 | 85492586 | $0.80 | 85492724 | $2.61 | 85492860 | $4.15 |
| 85492462 | $1.38 | 85492589 | $48.06 | 85492729 | $0.56 | 85492862 | $205.79 |
| 85492464 | $12.86 | 85492590 | $10.31 | 85492732 | $0.46 | 85492863 | $436.24 |
| 85492466 | $0.15 | 85492591 | $108.51 | 85492736 | $15.83 | 85492865 | $0.15 |
| 85492469 | $39.12 | 85492592 | $0.10 | 85492737 | $6.37 | 85492867 | $5.09 |
| 85492471 | $38.96 | 85492593 | $0.17 | 85492738 | $0.13 | 85492869 | $4.28 |
| 85492473 | $2.38 | 85492594 | $28.75 | 85492745 | $0.21 | 85492870 | $0.15 |
| 85492476 | $0.09 | 85492597 | $0.12 | 85492756 | $22.10 | 85492873 | $342.95 |
| 85492478 | $9.00 | 85492598 | $0.14 | 85492759 | $11.70 | 85492875 | $5.11 |
| 85492480 | $2.15 | 85492603 | $8.49 | 85492762 | $1.21 | 85492876 | $2.20 |
| 85492482 | $127.26 | 85492606 | $0.48 | 85492763 | $4.65 | 85492884 | $15.97 |
| 85492484 | $9.60 | 85492610 | $0.02 | 85492767 | $12.52 | 85492888 | $0.58 |
| 85492486 | $0.40 | 85492612 | $0.07 | 85492773 | $15.26 | 85492889 | $4.39 |
| 85492487 | $2.13 | 85492614 | $26.19 | 85492777 | $2.52 | 85492890 | $3.02 |
| 85492488 | $65.66 | 85492620 | $2.45 | 85492778 | $50.92 | 85492892 | $0.09 |
| 85492489 | $3.42 | 85492622 | $2.13 | 85492780 | $3.75 | 85492897 | $133.68 |
| 85492491 | $0.07 | 85492625 | $0.37 | 85492783 | $2.98 | 85492902 | $0.10 |
| 85492497 | $20.41 | 85492628 | $0.29 | 85492784 | $16.37 | 85492904 | $24.49 |
| 85492501 | $16.40 | 85492631 | $13.47 | 85492785 | $0.08 | 85492905 | $0.35 |
| 85492506 | $12.25 | 85492633 | $0.20 | 85492789 | $2.62 | 85492907 | $9.20 |
| 85492508 | $8.48 | 85492645 | $19.98 | 85492794 | $0.93 | 85492909 | $4.34 |
| 85492509 | $47.91 | 85492646 | $0.27 | 85492803 | $0.68 | 85492910 | $0.30 |
| 85492510 | $169.72 | 85492650 | $0.70 | 85492804 | $1.27 | 85492928 | $8.14 |
| 85492511 | $9.66 | 85492651 | $7.93 | 85492805 | $78.28 | 85492931 | $340.22 |
| 85492513 | $3.14 | 85492657 | $7.14 | 85492807 | $0.32 | 85492938 | $0.21 |
| 85492514 | $0.43 | 85492663 | $0.72 | 85492808 | $18.50 | 85492940 | $0.07 |
| 85492518 | $4.42 | 85492670 | $23.01 | 85492817 | $27.94 | 85492944 | $5.24 |
| 85492519 | $69.05 | 85492673 | $1.25 | 85492819 | $0.83 | 85492946 | $0.17 |
| 85492529 | $0.60 | 85492674 | $27.40 | 85492821 | $0.24 | 85492948 | $3.00 |
| 85492532 | $0.20 | 85492676 | $4.61 | 85492822 | $0.46 | 85492954 | $46.52 |
| 85492549 | $22.35 | 85492677 | $0.23 | 85492825 | $20.81 | 85492956 | $4.39 |
| 85492553 | $14.15 | 85492680 | $2.72 | 85492829 | $4.59 | 85492957 | $4.79 |
| 85492560 | $3.41 | 85492682 | $0.48 | 85492832 | $1.27 | 85492958 | $38.53 |
| 85492562 | $609.16 | 85492685 | $37.63 | 85492838 | $17.70 | 85492960 | $8.68 |
| 85492564 | $0.01 | 85492688 | $0.80 | 85492843 | $6.76 | 85492964 | $1.69 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85492988 | $0.25 | 85493152 | $1.06 | 85493335 | $0.35 | 85493509 | $33.03 |
| 85492990 | $41.40 | 85493157 | $1.63 | 85493336 | $4.54 | 85493510 | $0.24 |
| 85492991 | $1.64 | 85493161 | $1.34 | 85493338 | $15.95 | 85493512 | $4.87 |
| 85492993 | $12.19 | 85493166 | $44.25 | 85493339 | $4.85 | 85493519 | $9.85 |
| 85492994 | $4.32 | 85493169 | $1.55 | 85493344 | $2.50 | 85493523 | $127.50 |
| 85492995 | $29.36 | 85493172 | $0.01 | 85493350 | $33.69 | 85493524 | $0.28 |
| 85492996 | $1.19 | 85493179 | $4.03 | 85493363 | $0.28 | 85493525 | $0.23 |
| 85493001 | $1.60 | 85493181 | $2.15 | 85493366 | $30.42 | 85493527 | $0.04 |
| 85493002 | $5.46 | 85493182 | $11.93 | 85493369 | $0.54 | 85493529 | $3.18 |
| 85493006 | $0.36 | 85493185 | $7.47 | 85493371 | $19.06 | 85493530 | $6.78 |
| 85493007 | $2.63 | 85493193 | $11.56 | 85493373 | $26.65 | 85493535 | $0.06 |
| 85493008 | $33.23 | 85493194 | $1.97 | 85493374 | $12.17 | 85493537 | $1.93 |
| 85493014 | $31.29 | 85493195 | $2.96 | 85493378 | $0.93 | 85493541 | $23.64 |
| 85493015 | $1.23 | 85493208 | $18.26 | 85493384 | $0.41 | 85493543 | $1.88 |
| 85493021 | $2.31 | 85493209 | $5.51 | 85493386 | $0.19 | 85493544 | $13.80 |
| 85493025 | $1.25 | 85493210 | $43.57 | 85493387 | $1.69 | 85493549 | $6.98 |
| 85493030 | $3.30 | 85493213 | $15.21 | 85493392 | $2.13 | 85493553 | $0.05 |
| 85493036 | $10.11 | 85493215 | $0.22 | 85493393 | $11.36 | 85493554 | $0.32 |
| 85493038 | $0.89 | 85493217 | $0.22 | 85493397 | $16.76 | 85493556 | $1.32 |
| 85493043 | $21.72 | 85493220 | $0.26 | 85493404 | $0.14 | 85493557 | $3.48 |
| 85493044 | $14.19 | 85493221 | $5.55 | 85493406 | $3.01 | 85493560 | $9.03 |
| 85493050 | $36.93 | 85493222 | $0.11 | 85493415 | $1.61 | 85493563 | $2.28 |
| 85493054 | $1.35 | 85493227 | $11.50 | 85493416 | $6.64 | 85493565 | $2.42 |
| 85493059 | $10.25 | 85493230 | $9.98 | 85493417 | $119.55 | 85493570 | $8.32 |
| 85493060 | $1.04 | 85493238 | $8.85 | 85493419 | $1.12 | 85493571 | $5.35 |
| 85493068 | $6.32 | 85493247 | $0.11 | 85493421 | $0.56 | 85493812 | $9.19 |
| 85493076 | $8.50 | 85493248 | $0.87 | 85493423 | $1.77 | 85493816 | $27.20 |
| 85493080 | $0.99 | 85493251 | $21.61 | 85493430 | $1.43 | 85493818 | $489.65 |
| 85493082 | $38.19 | 85493252 | $4.67 | 85493431 | $3.36 | 85493820 | $17.80 |
| 85493090 | $8.80 | 85493256 | $0.64 | 85493437 | $1.42 | 85493856 | $0.21 |
| 85493092 | $17.00 | 85493259 | $23.02 | 85493444 | $40.98 | 85493866 | $0.17 |
| 85493094 | $0.46 | 85493262 | $1.17 | 85493448 | $3.11 | 85493869 | $2.73 |
| 85493096 | $2.45 | 85493263 | $15.07 | 85493451 | $14.09 | 85493870 | $12.74 |
| 85493098 | $0.47 | 85493272 | $0.83 | 85493453 | $20.32 | 85493877 | $84.53 |
| 85493105 | $2.23 | 85493274 | $0.65 | 85493457 | $1.00 | 85493898 | $1.60 |
| 85493106 | $0.46 | 85493285 | $2.99 | 85493462 | $0.09 | 85493909 | $18.67 |
| 85493108 | $1.29 | 85493296 | $137.80 | 85493464 | $5.05 | 85493910 | $11.05 |
| 85493109 | $5.47 | 85493303 | $0.01 | 85493469 | $47.32 | 85493912 | $15.74 |
| 85493110 | $11.53 | 85493315 | $1.03 | 85493477 | $10.52 | 85493913 | $1.67 |
| 85493116 | $1.53 | 85493316 | $1.84 | 85493478 | $0.60 | 85493922 | $664.60 |
| 85493120 | $2.76 | 85493317 | $110.70 | 85493480 | $9.34 | 85493929 | $5.81 |
| 85493125 | $0.32 | 85493318 | $0.12 | 85493481 | $1.65 | 85493935 | $8.36 |
| 85493134 | $0.06 | 85493323 | $1.50 | 85493489 | $7.24 | 85493937 | $0.92 |
| 85493144 | $26.39 | 85493327 | $4.94 | 85493490 | $35.53 | 85493943 | $11.68 |
| 85493146 | $0.70 | 85493330 | $4.92 | 85493504 | $57.68 | 85493944 | $18.32 |
| 85493147 | $0.09 | 85493332 | $15.61 | 85493506 | $4.53 | 85493948 | $92.06 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85493967 | $4,967.42 | 85494207 | $341.20 | 85494457 | $535.94 | 85494633 | $4.58 |
| 85493982 | $23.80 | 85494210 | $9.95 | 85494460 | $4.97 | 85494636 | $94.18 |
| 85493986 | $245.77 | 85494216 | $8.94 | 85494467 | $0.42 | 85494650 | $4.60 |
| 85493987 | $0.05 | 85494221 | $34.04 | 85494470 | $18.96 | 85494654 | $2.12 |
| 85493988 | $40.90 | 85494230 | $3.70 | 85494472 | $3.53 | 85494657 | $0.99 |
| 85493995 | $25.39 | 85494231 | $34.19 | 85494483 | $104.50 | 85494659 | $96.45 |
| 85493998 | $0.55 | 85494234 | $66.26 | 85494488 | $84.49 | 85494660 | $0.46 |
| 85494001 | $17.11 | 85494235 | $7.65 | 85494493 | $4.82 | 85494661 | $2.93 |
| 85494004 | $0.10 | 85494236 | $96.93 | 85494494 | $783.07 | 85494684 | $48.95 |
| 85494005 | $177.92 | 85494242 | $58.61 | 85494496 | $17.33 | 85494685 | $0.98 |
| 85494006 | $68.08 | 85494245 | $170.19 | 85494497 | $23.34 | 85494689 | $0.14 |
| 85494010 | $6.77 | 85494252 | $34.04 | 85494503 | $28.58 | 85494690 | $19.91 |
| 85494014 | $3.92 | 85494257 | $58.06 | 85494513 | $0.02 | 85494691 | $0.14 |
| 85494017 | $18.84 | 85494273 | $2.93 | 85494514 | $200.11 | 85494696 | $0.03 |
| 85494023 | $2,506.88 | 85494274 | $131.38 | 85494515 | $14.84 | 85494708 | $99.91 |
| 85494026 | $16.02 | 85494277 | $22.36 | 85494518 | $0.01 | 85494709 | $37.28 |
| 85494034 | $14.42 | 85494280 | $0.17 | 85494520 | $45.90 | 85494710 | $147.64 |
| 85494036 | $490.13 | 85494283 | $3.62 | 85494523 | $4.61 | 85494713 | $78.58 |
| 85494047 | $69.42 | 85494288 | $1.03 | 85494528 | $394.39 | 85494724 | $16.50 |
| 85494048 | $2.79 | 85494289 | $1,225.44 | 85494530 | $0.32 | 85494725 | $34.64 |
| 85494052 | $443.65 | 85494306 | $28.88 | 85494541 | $45.32 | 85494727 | $0.21 |
| 85494055 | $15.88 | 85494308 | $95.44 | 85494557 | $11.16 | 85494745 | $2.07 |
| 85494056 | $588.25 | 85494312 | $30.63 | 85494562 | $0.01 | 85494746 | $0.21 |
| 85494061 | $11.03 | 85494313 | $22.05 | 85494566 | $12.34 | 85494750 | $8.55 |
| 85494067 | $6.31 | 85494319 | $41.58 | 85494569 | $0.82 | 85494751 | $0.17 |
| 85494072 | $1.18 | 85494320 | $665.73 | 85494570 | $8.54 | 85494753 | $0.25 |
| 85494077 | $21.71 | 85494322 | $14.06 | 85494572 | $12.35 | 85494755 | $1.67 |
| 85494093 | $0.93 | 85494331 | $180.20 | 85494575 | $181.39 | 85494756 | $12.21 |
| 85494094 | $1.86 | 85494333 | $1.68 | 85494577 | $6.79 | 85494757 | $1.66 |
| 85494096 | $28.32 | 85494348 | $99.84 | 85494580 | $23.17 | 85494768 | $0.59 |
| 85494105 | $124.34 | 85494351 | $0.04 | 85494583 | $8.17 | 85494770 | $51.83 |
| 85494107 | $297.08 | 85494357 | $1.90 | 85494584 | $1.65 | 85494780 | $3.17 |
| 85494113 | $14.02 | 85494387 | $4.50 | 85494585 | $54.29 | 85494781 | $0.13 |
| 85494118 | $1.62 | 85494393 | $6.50 | 85494586 | $525.82 | 85494785 | $8.26 |
| 85494128 | $17.78 | 85494401 | $0.27 | 85494588 | $5.15 | 85494791 | $37.47 |
| 85494130 | $1.89 | 85494402 | $27.62 | 85494591 | $0.01 | 85494801 | $1.24 |
| 85494133 | $0.44 | 85494403 | $11.98 | 85494593 | $1.21 | 85494803 | $0.01 |
| 85494139 | $46.33 | 85494404 | $39.81 | 85494595 | $0.83 | 85494804 | $5.26 |
| 85494149 | $2.56 | 85494411 | $114.90 | 85494604 | $2.46 | 85494809 | $0.63 |
| 85494160 | $12.66 | 85494415 | $0.03 | 85494605 | $12.59 | 85494822 | $2.44 |
| 85494162 | $12.70 | 85494423 | $121.17 | 85494611 | $5.26 | 85494831 | $0.72 |
| 85494163 | $31.28 | 85494427 | $17.68 | 85494614 | $7.32 | 85494837 | $60.20 |
| 85494174 | $5.98 | 85494429 | $34.04 | 85494620 | $0.64 | 85494838 | $1.20 |
| 85494180 | $10.22 | 85494445 | $123.52 | 85494621 | $22.99 | 85494847 | $106.97 |
| 85494190 | $12.20 | 85494452 | $4.86 | 85494629 | $0.15 | 85494849 | $1.83 |
| 85494193 | $1.71 | 85494454 | $22.05 | 85494631 | $4.36 | 85494853 | $2.50 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85494857 | $0.30 | 85495050 | $61.14 | 85495190 | $4.47 | 85495312 | $1.72 |
| 85494864 | $65.95 | 85495051 | $2.75 | 85495191 | $2.81 | 85495313 | $7.12 |
| 85494872 | $16.74 | 85495053 | $2.91 | 85495193 | $0.01 | 85495315 | $15.33 |
| 85494873 | $0.03 | 85495055 | $0.25 | 85495195 | $3.69 | 85495318 | $0.50 |
| 85494876 | $6.64 | 85495056 | $1.99 | 85495197 | $0.83 | 85495327 | $4.22 |
| 85494877 | $6.44 | 85495058 | $0.03 | 85495202 | $4.03 | 85495328 | $0.01 |
| 85494879 | $2.61 | 85495075 | $0.01 | 85495203 | $2.58 | 85495330 | $1.44 |
| 85494886 | $7.88 | 85495079 | $8.63 | 85495205 | $6.56 | 85495337 | $25.18 |
| 85494893 | $0.20 | 85495080 | $0.40 | 85495212 | $0.17 | 85495338 | $0.12 |
| 85494899 | $0.01 | 85495083 | $12.16 | 85495217 | $9.85 | 85495339 | $0.37 |
| 85494900 | $0.02 | 85495087 | $1.00 | 85495218 | $23.06 | 85495346 | $0.72 |
| 85494909 | $80.72 | 85495092 | $16.63 | 85495224 | $4.95 | 85495351 | $0.08 |
| 85494910 | $4.75 | 85495095 | $4.29 | 85495226 | $0.07 | 85495353 | $1.06 |
| 85494913 | $2.12 | 85495096 | $0.24 | 85495229 | $0.68 | 85495356 | $7.60 |
| 85494916 | $16.44 | 85495099 | $30.40 | 85495230 | $0.13 | 85495357 | $1.04 |
| 85494921 | $1.66 | 85495100 | $0.30 | 85495232 | $0.09 | 85495362 | $30.64 |
| 85494923 | $1.46 | 85495105 | $10.49 | 85495234 | $0.27 | 85495364 | $0.07 |
| 85494927 | $0.17 | 85495106 | $0.16 | 85495235 | $2.58 | 85495368 | $46.85 |
| 85494932 | $0.02 | 85495107 | $1.00 | 85495238 | $0.54 | 85495371 | $9.41 |
| 85494939 | $0.86 | 85495112 | $1.14 | 85495245 | $7.90 | 85495372 | $0.50 |
| 85494940 | $1.05 | 85495115 | $1.51 | 85495247 | $35.71 | 85495374 | $14.80 |
| 85494948 | $2.86 | 85495116 | $0.01 | 85495248 | $0.20 | 85495385 | $3.75 |
| 85494952 | $0.25 | 85495117 | $0.45 | 85495255 | $0.63 | 85495394 | $3.60 |
| 85494958 | $38.92 | 85495118 | $8.40 | 85495256 | $6.07 | 85495398 | $0.42 |
| 85494959 | $0.63 | 85495119 | $83.99 | 85495257 | $0.32 | 85495400 | $4.58 |
| 85494960 | $53.84 | 85495121 | $0.75 | 85495260 | $0.63 | 85495402 | $8.44 |
| 85494966 | $5.87 | 85495127 | $9.18 | 85495264 | $45.48 | 85495403 | $1.05 |
| 85494979 | $5.59 | 85495131 | $315.57 | 85495265 | $0.20 | 85495407 | $118.25 |
| 85494984 | $0.49 | 85495135 | $5.18 | 85495266 | $0.75 | 85495410 | $110.60 |
| 85494991 | $2.69 | 85495138 | $5.52 | 85495267 | $5.78 | 85495411 | $0.03 |
| 85495002 | $7.13 | 85495142 | $9.47 | 85495275 | $0.20 | 85495414 | $44.68 |
| 85495008 | $0.48 | 85495145 | $0.67 | 85495277 | $0.18 | 85495419 | $0.72 |
| 85495012 | $1,011.02 | 85495147 | $2.86 | 85495279 | $20.19 | 85495421 | $3.13 |
| 85495013 | $0.60 | 85495152 | $17.23 | 85495282 | $0.17 | 85495422 | $1.29 |
| 85495024 | $22.21 | 85495158 | $2.76 | 85495283 | $0.13 | 85495424 | $2.99 |
| 85495025 | $0.86 | 85495160 | $0.69 | 85495285 | $1.27 | 85495427 | $0.24 |
| 85495027 | $5.96 | 85495161 | $11.01 | 85495286 | $1.92 | 85495432 | $1.92 |
| 85495032 | $18.09 | 85495164 | $1.02 | 85495290 | $0.48 | 85495441 | $0.17 |
| 85495033 | $2.14 | 85495165 | $8.09 | 85495291 | $2.12 | 85495444 | $4.10 |
| 85495039 | $1.32 | 85495170 | $1.33 | 85495293 | $140.84 | 85495451 | $17.23 |
| 85495040 | $9.84 | 85495172 | $1.13 | 85495296 | $2.97 | 85495458 | $0.91 |
| 85495041 | $10.52 | 85495174 | $14.51 | 85495297 | $0.55 | 85495461 | $1.37 |
| 85495044 | $1,328.27 | 85495181 | $34.96 | 85495298 | $2.29 | 85495465 | $9.04 |
| 85495046 | $0.01 | 85495183 | $9.11 | 85495305 | $0.23 | 85495468 | $15.07 |
| 85495047 | $63.89 | 85495184 | $2.21 | 85495308 | $99.97 | 85495469 | $2.86 |
| 85495049 | $1.10 | 85495186 | $71.57 | 85495309 | $72.39 | 85495472 | $4.90 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85495473 | $67.14 | 85495624 | $14.46 | 85495783 | $0.01 | 85495966 | $2.38 |
| 85495476 | $2.57 | 85495636 | $3.47 | 85495790 | $0.01 | 85495976 | $1.67 |
| 85495477 | $1,475.43 | 85495646 | $0.01 | 85495796 | $1.63 | 85495977 | $2.45 |
| 85495478 | $2.62 | 85495647 | $0.73 | 85495799 | $61.22 | 85495979 | $0.02 |
| 85495480 | $2.14 | 85495648 | $5.84 | 85495802 | $18.40 | 85495980 | $0.21 |
| 85495483 | $5.91 | 85495654 | $0.09 | 85495805 | $0.30 | 85495990 | $0.64 |
| 85495484 | $0.15 | 85495657 | $3.93 | 85495808 | $12.30 | 85495995 | $12.16 |
| 85495492 | $2.21 | 85495660 | $0.45 | 85495810 | $4.17 | 85495996 | $9.14 |
| 85495497 | $3.00 | 85495661 | $0.03 | 85495817 | $12.48 | 85495999 | $16.08 |
| 85495500 | $212.93 | 85495662 | $0.01 | 85495818 | $4.96 | 85496000 | $38.69 |
| 85495503 | $0.10 | 85495663 | $5.86 | 85495824 | $0.05 | 85496002 | $1.18 |
| 85495505 | $0.43 | 85495669 | $0.13 | 85495825 | $13.82 | 85496003 | $2.16 |
| 85495512 | $20.89 | 85495670 | $1.36 | 85495833 | $67.71 | 85496012 | $0.77 |
| 85495513 | $2.07 | 85495673 | $25.54 | 85495836 | $0.24 | 85496013 | $1.96 |
| 85495517 | $6.67 | 85495682 | $0.30 | 85495843 | $0.12 | 85496016 | $0.53 |
| 85495519 | $98.37 | 85495686 | $9.78 | 85495848 | $6.53 | 85496024 | $1.62 |
| 85495521 | $64.97 | 85495690 | $5.00 | 85495850 | $71.16 | 85496028 | $0.50 |
| 85495522 | $0.01 | 85495693 | $38.98 | 85495851 | $30.98 | 85496038 | $2.21 |
| 85495523 | $2.07 | 85495697 | $8.84 | 85495852 | $66.80 | 85496041 | $0.43 |
| 85495524 | $3.59 | 85495698 | $3.34 | 85495858 | $8.64 | 85496046 | $2.32 |
| 85495526 | $5.43 | 85495699 | $16.34 | 85495860 | $176.40 | 85496048 | $0.58 |
| 85495529 | $29.60 | 85495706 | $1.90 | 85495863 | $0.55 | 85496049 | $1.08 |
| 85495536 | $7.17 | 85495707 | $0.55 | 85495866 | $0.73 | 85496050 | $1.91 |
| 85495543 | $4.27 | 85495708 | $299.07 | 85495871 | $3.50 | 85496053 | $0.43 |
| 85495545 | $2.49 | 85495716 | $17.57 | 85495878 | $24.77 | 85496054 | $3.71 |
| 85495553 | $111.22 | 85495717 | $28.41 | 85495880 | $0.35 | 85496056 | $13.56 |
| 85495556 | $2.70 | 85495720 | $2.48 | 85495882 | $3.50 | 85496060 | $0.34 |
| 85495560 | $0.83 | 85495723 | $1.10 | 85495886 | $1.72 | 85496062 | $0.18 |
| 85495562 | $117.38 | 85495726 | $0.38 | 85495891 | $7.40 | 85496065 | $184.74 |
| 85495566 | $55.36 | 85495731 | $4.37 | 85495893 | $1.16 | 85496069 | $2.62 |
| 85495570 | $11.06 | 85495733 | $0.19 | 85495900 | $0.66 | 85496072 | $198.43 |
| 85495576 | $0.38 | 85495734 | $33.81 | 85495903 | $2.76 | 85496075 | $0.24 |
| 85495583 | $42.11 | 85495740 | $2.07 | 85495904 | $28.69 | 85496078 | $17.70 |
| 85495585 | $0.22 | 85495742 | $0.01 | 85495905 | $5.36 | 85496079 | $0.34 |
| 85495587 | $1.91 | 85495744 | $6.93 | 85495906 | $0.70 | 85496082 | $40.35 |
| 85495589 | $26.58 | 85495746 | $2.17 | 85495924 | $1.96 | 85496083 | $1.03 |
| 85495591 | $3.19 | 85495747 | $0.17 | 85495930 | $12.25 | 85496085 | $28.14 |
| 85495595 | $0.26 | 85495752 | $0.64 | 85495931 | $0.23 | 85496086 | $5.50 |
| 85495597 | $0.47 | 85495757 | $2.48 | 85495933 | $0.14 | 85496087 | $0.63 |
| 85495598 | $3.53 | 85495762 | $0.72 | 85495940 | $1.10 | 85496088 | $3.07 |
| 85495604 | $2.52 | 85495763 | $49.91 | 85495944 | $21.54 | 85496091 | $5.77 |
| 85495612 | $0.15 | 85495768 | $0.70 | 85495945 | $70.34 | 85496095 | $3.71 |
| 85495614 | $2.62 | 85495774 | $3.12 | 85495951 | $1.20 | 85496096 | $1,443.44 |
| 85495615 | $31.16 | 85495775 | $0.68 | 85495952 | $0.52 | 85496099 | $19.93 |
| 85495616 | $0.02 | 85495776 | $19.48 | 85495957 | $2.17 | 85496101 | $6.07 |
| 85495621 | $7.27 | 85495782 | $18.71 | 85495962 | $0.16 | 85496338 | $593.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85496339 | $48,162.00 | 85496663 | $184.77 | 85496920 | $111.87 | 85497103 | $1.03 |
| 85496346 | $5.65 | 85496664 | $17.04 | 85496928 | $41.34 | 85497104 | $34.04 |
| 85496361 | $0.13 | 85496670 | $74.16 | 85496930 | $27.46 | 85497105 | $10.96 |
| 85496378 | $10.54 | 85496671 | $14.73 | 85496932 | $2.01 | 85497106 | $12.30 |
| 85496381 | $445.67 | 85496676 | $2.00 | 85496933 | $13.81 | 85497111 | $8.80 |
| 85496386 | $34.04 | 85496683 | $5.74 | 85496934 | $4.11 | 85497112 | $0.18 |
| 85496400 | $2.06 | 85496684 | $3.15 | 85496935 | $100.89 | 85497113 | $6.91 |
| 85496403 | $44.67 | 85496690 | $306.36 | 85496944 | $134.36 | 85497115 | $2.26 |
| 85496424 | $15.90 | 85496695 | $0.79 | 85496947 | $1.18 | 85497119 | $40.93 |
| 85496435 | $5.77 | 85496702 | $0.12 | 85496949 | $98.04 | 85497124 | $4.71 |
| 85496436 | $20.71 | 85496708 | $123.36 | 85496954 | $21.75 | 85497129 | $474.54 |
| 85496444 | $5.52 | 85496711 | $9.61 | 85496959 | $41.52 | 85497130 | $6.63 |
| 85496457 | $0.01 | 85496720 | $9.69 | 85496966 | $6.55 | 85497136 | $34.04 |
| 85496476 | $0.10 | 85496727 | $3.90 | 85496970 | $78.93 | 85497137 | $0.28 |
| 85496479 | $1.93 | 85496735 | $786.14 | 85496973 | $908.03 | 85497140 | $5.78 |
| 85496488 | $0.58 | 85496747 | $1,163.00 | 85496975 | $34.04 | 85497144 | $4.28 |
| 85496490 | $2.62 | 85496755 | $34.04 | 85496977 | $16.91 | 85497148 | $103.76 |
| 85496493 | $5.43 | 85496759 | $0.69 | 85496980 | $129.08 | 85497152 | $13.76 |
| 85496495 | $2.72 | 85496761 | $4.90 | 85496985 | $70.81 | 85497159 | $38.18 |
| 85496496 | $916.55 | 85496765 | $343.60 | 85496992 | $56.74 | 85497165 | $8.10 |
| 85496500 | $6,471.47 | 85496769 | $11.84 | 85496995 | $102.12 | 85497168 | $14.31 |
| 85496516 | $13.78 | 85496779 | $100.56 | 85497004 | $10.80 | 85497170 | $7.75 |
| 85496522 | $2,303.99 | 85496783 | $0.74 | 85497007 | $3.84 | 85497185 | $1.22 |
| 85496528 | $74.57 | 85496788 | $41.92 | 85497013 | $0.71 | 85497187 | $0.07 |
| 85496529 | $328.48 | 85496793 | $32.90 | 85497015 | $102.12 | 85497189 | $3.57 |
| 85496533 | $0.90 | 85496801 | $0.99 | 85497023 | $15.76 | 85497195 | $4.13 |
| 85496534 | $0.42 | 85496810 | $1.29 | 85497024 | $70.79 | 85497196 | $1.78 |
| 85496539 | $234.32 | 85496826 | $8.45 | 85497025 | $0.42 | 85497199 | $0.06 |
| 85496540 | $37.77 | 85496828 | $45.19 | 85497026 | $9.42 | 85497200 | $43.33 |
| 85496541 | $10.50 | 85496831 | $72.90 | 85497036 | $238.07 | 85497202 | $0.04 |
| 85496543 | $24.43 | 85496832 | $3.75 | 85497041 | $185.91 | 85497208 | $0.01 |
| 85496547 | $680.80 | 85496835 | $68.08 | 85497048 | $4.22 | 85497209 | $0.34 |
| 85496548 | $5.51 | 85496859 | $42.37 | 85497049 | $0.05 | 85497210 | $28.29 |
| 85496562 | $55.47 | 85496860 | $16.84 | 85497050 | $68.08 | 85497214 | $2.95 |
| 85496578 | $408.48 | 85496861 | $4.28 | 85497055 | $2.24 | 85497218 | $0.76 |
| 85496581 | $186.70 | 85496864 | $4,222.00 | 85497057 | $0.05 | 85497221 | $15.01 |
| 85496584 | $30.89 | 85496866 | $147.12 | 85497062 | $0.90 | 85497222 | $5.98 |
| 85496590 | $0.07 | 85496875 | $283.76 | 85497077 | $0.83 | 85497223 | $0.21 |
| 85496597 | $12.30 | 85496877 | $0.75 | 85497081 | $0.16 | 85497224 | $0.09 |
| 85496613 | $0.27 | 85496880 | $4.90 | 85497082 | $20.59 | 85497225 | $5.66 |
| 85496622 | $101.05 | 85496882 | $10.27 | 85497086 | $34.04 | 85497226 | $68.76 |
| 85496625 | $651.79 | 85496893 | $5.64 | 85497089 | $4.21 | 85497234 | $35.10 |
| 85496639 | $12.42 | 85496897 | $6.18 | 85497093 | $23.29 | 85497238 | $12.69 |
| 85496644 | $24.87 | 85496898 | $13.69 | 85497094 | $273.21 | 85497240 | $0.17 |
| 85496647 | $14.86 | 85496904 | $5.32 | 85497096 | $33.28 | 85497245 | $0.01 |
| 85496650 | $2.35 | 85496909 | $14.19 | 85497100 | $0.12 | 85497246 | $2.81 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85497247 | $1.01 | 85497389 | $2.27 | 85497829 | $48.48 | 85498052 | $38.24 |
| 85497250 | $5.30 | 85497393 | $212.60 | 85497837 | $9.82 | 85498054 | $8.49 |
| 85497253 | $26.16 | 85497396 | $0.37 | 85497838 | $26.48 | 85498056 | $83.26 |
| 85497259 | $3.82 | 85497397 | $63.59 | 85497843 | $8.48 | 85498057 | $0.21 |
| 85497261 | $0.01 | 85497400 | $70.76 | 85497850 | $6.91 | 85498062 | $356.34 |
| 85497264 | $0.40 | 85497401 | $0.50 | 85497874 | $0.39 | 85498063 | $9.24 |
| 85497266 | $1.06 | 85497402 | $0.01 | 85497877 | $52.52 | 85498073 | $0.22 |
| 85497267 | $50.36 | 85497406 | $50.85 | 85497878 | $188.96 | 85498074 | $0.92 |
| 85497272 | $2.83 | 85497410 | $0.71 | 85497880 | $1.31 | 85498075 | $160.18 |
| 85497274 | $0.25 | 85497412 | $0.17 | 85497883 | $340.40 | 85498077 | $130.13 |
| 85497278 | $0.23 | 85497415 | $3.94 | 85497886 | $2.59 | 85498080 | $9.67 |
| 85497279 | $41.35 | 85497416 | $68.27 | 85497890 | $2.69 | 85498082 | $73.92 |
| 85497284 | $2.42 | 85497419 | $0.17 | 85497903 | $111.14 | 85498085 | $44.00 |
| 85497295 | $48.19 | 85497421 | $52.90 | 85497904 | $311.46 | 85498093 | $1.90 |
| 85497296 | $5.11 | 85497424 | $0.59 | 85497907 | $106.05 | 85498100 | $0.06 |
| 85497297 | $1.12 | 85497436 | $0.20 | 85497912 | $83.10 | 85498101 | $96.00 |
| 85497298 | $0.43 | 85497438 | $1.88 | 85497913 | $6.70 | 85498109 | $46.70 |
| 85497299 | $1.33 | 85497443 | $5.54 | 85497918 | $7.23 | 85498110 | $16.82 |
| 85497303 | $11.41 | 85497447 | $4.52 | 85497919 | $34.70 | 85498115 | $28.25 |
| 85497311 | $1.98 | 85497448 | $56.33 | 85497927 | $24.72 | 85498134 | $55.51 |
| 85497315 | $2.20 | 85497452 | $30.89 | 85497930 | $10.00 | 85498144 | $10.77 |
| 85497316 | $0.12 | 85497454 | $1.25 | 85497932 | $4.17 | 85498145 | $19.70 |
| 85497319 | $0.14 | 85497457 | $0.69 | 85497939 | $58.67 | 85498162 | $19.51 |
| 85497323 | $9.60 | 85497459 | $6.29 | 85497949 | $3.28 | 85498163 | $19.14 |
| 85497329 | $0.27 | 85497704 | $0.01 | 85497953 | $238.28 | 85498169 | $30.41 |
| 85497338 | $13.76 | 85497709 | $0.01 | 85497955 | $7.80 | 85498173 | $1.02 |
| 85497339 | $7.05 | 85497711 | $176.37 | 85497957 | $19.09 | 85498176 | $654.00 |
| 85497342 | $2.97 | 85497713 | $1.19 | 85497962 | $51.52 | 85498180 | $172.94 |
| 85497344 | $2.39 | 85497716 | $0.28 | 85497966 | $14.76 | 85498181 | $9.30 |
| 85497351 | $2.92 | 85497717 | $1.79 | 85497974 | $4.28 | 85498183 | $2.97 |
| 85497352 | $0.01 | 85497718 | $5.26 | 85497976 | $0.90 | 85498184 | $53.80 |
| 85497359 | $0.03 | 85497721 | $7.69 | 85497983 | $0.46 | 85498196 | $12.19 |
| 85497360 | $2.70 | 85497725 | $521.95 | 85497988 | $0.44 | 85498197 | $3.50 |
| 85497362 | $0.51 | 85497726 | $0.01 | 85497989 | $0.88 | 85498201 | $11.82 |
| 85497363 | $17.60 | 85497730 | $18.36 | 85497992 | $67.52 | 85498207 | $0.08 |
| 85497364 | $0.25 | 85497736 | $2.89 | 85497993 | $12.21 | 85498213 | $65.49 |
| 85497367 | $9.99 | 85497738 | $40.25 | 85497999 | $0.01 | 85498216 | $0.18 |
| 85497368 | $2.85 | 85497748 | $102.12 | 85498005 | $0.15 | 85498218 | $2.70 |
| 85497370 | $2.28 | 85497755 | $0.16 | 85498014 | $0.94 | 85498220 | $40.95 |
| 85497371 | $1.52 | 85497780 | $29.12 | 85498018 | $0.50 | 85498223 | $1.09 |
| 85497372 | $434.98 | 85497787 | $0.11 | 85498021 | $0.48 | 85498226 | $200.30 |
| 85497373 | $30.41 | 85497801 | $8.34 | 85498027 | $341.58 | 85498227 | $0.25 |
| 85497378 | $55.52 | 85497816 | $5.21 | 85498030 | $11.58 | 85498232 | $7.78 |
| 85497382 | $2.42 | 85497817 | $7.45 | 85498038 | $41.88 | 85498253 | $1.29 |
| 85497385 | $4.25 | 85497819 | $6.79 | 85498039 | $80.87 | 85498259 | $6.77 |
| 85497387 | $0.76 | 85497824 | $2.37 | 85498046 | $48.51 | 85498261 | $266.10 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85498264 | $3.34 | 85498458 | $8.86 | 85498653 | $14.58 | 85498852 | $1.44 |
| 85498265 | $102.12 | 85498461 | $1.68 | 85498654 | $19.24 | 85498853 | $3.29 |
| 85498276 | $52.92 | 85498464 | $0.71 | 85498656 | $13.43 | 85498863 | $106.81 |
| 85498278 | $9.66 | 85498466 | $26.88 | 85498663 | $23.54 | 85498864 | $17.34 |
| 85498281 | $8.45 | 85498468 | $0.01 | 85498666 | $12.24 | 85498865 | $8.69 |
| 85498284 | $37.03 | 85498470 | $0.32 | 85498669 | $0.61 | 85498867 | $5.47 |
| 85498286 | $0.20 | 85498473 | $3.28 | 85498675 | $0.30 | 85498872 | $2.31 |
| 85498287 | $0.59 | 85498477 | $12.47 | 85498680 | $0.51 | 85498880 | $29.88 |
| 85498291 | $17.85 | 85498480 | $1.37 | 85498686 | $0.60 | 85498883 | $0.31 |
| 85498292 | $61.21 | 85498486 | $1,709.16 | 85498690 | $0.26 | 85498884 | $0.91 |
| 85498293 | $4.74 | 85498488 | $0.43 | 85498696 | $0.71 | 85498899 | $7.16 |
| 85498297 | $35.10 | 85498491 | $0.97 | 85498698 | $111.00 | 85498900 | $1.21 |
| 85498298 | $28.64 | 85498492 | $0.57 | 85498701 | $0.26 | 85498905 | $35.38 |
| 85498302 | $34.04 | 85498493 | $0.29 | 85498707 | $0.10 | 85498911 | $25.21 |
| 85498304 | $170.20 | 85498504 | $3.72 | 85498708 | $96.17 | 85498919 | $0.17 |
| 85498309 | $25.07 | 85498506 | $12.52 | 85498712 | $69.80 | 85498920 | $65.98 |
| 85498314 | $0.10 | 85498509 | $1.51 | 85498714 | $0.14 | 85498922 | $3.48 |
| 85498315 | $189.60 | 85498515 | $2.06 | 85498718 | $1.71 | 85498924 | $1.64 |
| 85498316 | $12.20 | 85498517 | $0.13 | 85498719 | $4.18 | 85498928 | $0.89 |
| 85498317 | $0.23 | 85498523 | $0.22 | 85498724 | $4.63 | 85498931 | $5.08 |
| 85498326 | $22.28 | 85498529 | $7.32 | 85498750 | $3.20 | 85498933 | $2.12 |
| 85498338 | $14.66 | 85498535 | $1.25 | 85498754 | $3.13 | 85498935 | $0.40 |
| 85498342 | $102.12 | 85498537 | $0.10 | 85498757 | $0.88 | 85498936 | $3.94 |
| 85498343 | $0.78 | 85498544 | $5.39 | 85498760 | $0.34 | 85498937 | $19.20 |
| 85498347 | $0.33 | 85498556 | $9.78 | 85498768 | $2.87 | 85498944 | $0.41 |
| 85498352 | $38.67 | 85498557 | $0.18 | 85498770 | $0.26 | 85498947 | $0.11 |
| 85498357 | $14.35 | 85498575 | $41.40 | 85498775 | $13.40 | 85498952 | $0.06 |
| 85498363 | $29.70 | 85498579 | $5.42 | 85498786 | $41.77 | 85498953 | $0.11 |
| 85498370 | $0.14 | 85498581 | $5.53 | 85498792 | $9.87 | 85498955 | $0.61 |
| 85498377 | $5.60 | 85498586 | $0.10 | 85498800 | $100.53 | 85498959 | $11.35 |
| 85498380 | $24.27 | 85498589 | $1.39 | 85498802 | $19.52 | 85498964 | $0.91 |
| 85498381 | $23.81 | 85498590 | $8.42 | 85498804 | $23.08 | 85498967 | $10.14 |
| 85498385 | $68.08 | 85498591 | $0.70 | 85498812 | $1.39 | 85498971 | $2.03 |
| 85498387 | $6.38 | 85498592 | $2.05 | 85498815 | $17.45 | 85498973 | $5.58 |
| 85498397 | $133.12 | 85498596 | $4.00 | 85498818 | $2.10 | 85498976 | $13.21 |
| 85498398 | $0.28 | 85498599 | $0.09 | 85498819 | $6.16 | 85498983 | $115.65 |
| 85498402 | $19.39 | 85498603 | $8.66 | 85498821 | $4.08 | 85498987 | $1.23 |
| 85498410 | $185.99 | 85498608 | $16.61 | 85498825 | $3.19 | 85498993 | $7.95 |
| 85498412 | $0.01 | 85498615 | $0.20 | 85498826 | $17.52 | 85498999 | $0.28 |
| 85498420 | $11.53 | 85498626 | $2.43 | 85498831 | $1.00 | 85499000 | $12.01 |
| 85498423 | $0.67 | 85498628 | $461.85 | 85498832 | $0.16 | 85499016 | $12.03 |
| 85498436 | $87.16 | 85498633 | $7.09 | 85498833 | $0.94 | 85499026 | $4.04 |
| 85498442 | $96.13 | 85498640 | $14.20 | 85498836 | $1.21 | 85499027 | $10.78 |
| 85498447 | $14.83 | 85498643 | $8.92 | 85498837 | $0.40 | 85499029 | $1.36 |
| 85498452 | $4.40 | 85498646 | $9.52 | 85498840 | $3.69 | 85499030 | $14.85 |
| 85498453 | $0.01 | 85498650 | $0.54 | 85498842 | $2.12 | 85499034 | $3.49 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85499037 | $3.95 | 85499230 | $0.07 | 85499414 | $2.26 | 85499542 | $0.11 |
| 85499038 | $0.43 | 85499234 | $6.75 | 85499417 | $135.38 | 85499547 | $0.32 |
| 85499042 | $0.09 | 85499236 | $1.02 | 85499419 | $0.25 | 85499548 | $0.02 |
| 85499054 | $0.21 | 85499240 | $4.37 | 85499420 | $515.72 | 85499556 | $0.31 |
| 85499058 | $1.32 | 85499245 | $3.21 | 85499421 | $0.50 | 85499561 | $5.23 |
| 85499061 | $3.72 | 85499254 | $5.61 | 85499423 | $0.94 | 85499562 | $251.13 |
| 85499062 | $0.04 | 85499256 | $15.75 | 85499424 | $1.47 | 85499567 | $3.54 |
| 85499063 | $0.90 | 85499271 | $38.36 | 85499426 | $15.15 | 85499569 | $0.09 |
| 85499065 | $2.83 | 85499275 | $0.86 | 85499428 | $4.86 | 85499571 | $0.14 |
| 85499071 | $62.33 | 85499277 | $83.06 | 85499439 | $0.15 | 85499572 | $4.25 |
| 85499078 | $9.54 | 85499278 | $5.26 | 85499440 | $1.19 | 85499577 | $1.09 |
| 85499079 | $2.27 | 85499280 | $0.21 | 85499443 | $6.39 | 85499579 | $12.16 |
| 85499085 | $19.70 | 85499283 | $4.66 | 85499444 | $0.04 | 85499580 | $2.85 |
| 85499087 | $12.57 | 85499285 | $0.49 | 85499446 | $339.67 | 85499583 | $2.07 |
| 85499092 | $0.17 | 85499287 | $10.24 | 85499447 | $0.03 | 85499586 | $0.94 |
| 85499101 | $9.34 | 85499298 | $2.16 | 85499452 | $1.09 | 85499588 | $0.55 |
| 85499102 | $0.61 | 85499301 | $1.45 | 85499453 | $8.60 | 85499593 | $0.22 |
| 85499111 | $1.75 | 85499306 | $0.12 | 85499455 | $3.54 | 85499594 | $1.26 |
| 85499112 | $0.47 | 85499311 | $0.01 | 85499456 | $1.37 | 85499596 | $310.42 |
| 85499114 | $23.25 | 85499317 | $67.84 | 85499457 | $34.81 | 85499598 | $0.16 |
| 85499115 | $52.71 | 85499318 | $4.68 | 85499459 | $19.02 | 85499607 | $1.25 |
| 85499118 | $0.35 | 85499320 | $82.82 | 85499465 | $3.39 | 85499608 | $14.13 |
| 85499119 | $23.46 | 85499323 | $2.46 | 85499466 | $2.75 | 85499615 | $10.55 |
| 85499122 | $28.42 | 85499325 | $0.91 | 85499468 | $0.21 | 85499616 | $53.92 |
| 85499129 | $84.22 | 85499326 | $3.48 | 85499472 | $3.03 | 85499622 | $7.35 |
| 85499132 | $0.08 | 85499336 | $0.39 | 85499478 | $10.71 | 85499629 | $152.38 |
| 85499134 | $5.46 | 85499339 | $8.15 | 85499480 | $12.52 | 85499631 | $8.52 |
| 85499136 | $2.72 | 85499340 | $11.42 | 85499482 | $94.45 | 85499645 | $0.29 |
| 85499140 | $0.95 | 85499341 | $4.49 | 85499483 | $4.52 | 85499646 | $16.41 |
| 85499142 | $0.62 | 85499345 | $0.24 | 85499486 | $8.53 | 85499662 | $4.23 |
| 85499143 | $44.82 | 85499349 | $0.78 | 85499494 | $2.52 | 85499673 | $7.18 |
| 85499144 | $0.01 | 85499358 | $378.76 | 85499495 | $58.94 | 85499677 | $13.31 |
| 85499145 | $3.40 | 85499364 | $12.61 | 85499508 | $3.90 | 85499687 | $4.29 |
| 85499146 | $11.97 | 85499365 | $2.54 | 85499510 | $1.93 | 85499688 | $0.08 |
| 85499149 | $18.21 | 85499373 | $2.02 | 85499512 | $6.64 | 85499689 | $0.02 |
| 85499152 | $2.08 | 85499377 | $0.20 | 85499514 | $31.55 | 85499696 | $0.64 |
| 85499158 | $0.26 | 85499378 | $0.65 | 85499515 | $1.71 | 85499697 | $47.45 |
| 85499160 | $3.50 | 85499381 | $293.37 | 85499518 | $18.08 | 85499701 | $1.85 |
| 85499172 | $0.66 | 85499384 | $0.58 | 85499519 | $67.72 | 85499702 | $2.84 |
| 85499182 | $7.78 | 85499392 | $0.09 | 85499520 | $18.50 | 85499703 | $2.51 |
| 85499188 | $1.51 | 85499396 | $2.62 | 85499521 | $0.14 | 85499705 | $44.74 |
| 85499189 | $7.41 | 85499399 | $0.51 | 85499525 | $0.70 | 85499709 | $2.79 |
| 85499190 | $1.46 | 85499401 | $4.08 | 85499526 | $10.98 | 85499710 | $11.25 |
| 85499200 | $0.01 | 85499403 | $1.31 | 85499532 | $1.41 | 85499712 | $33.72 |
| 85499201 | $3.51 | 85499405 | $0.56 | 85499533 | $0.26 | 85499716 | $12.25 |
| 85499226 | $62.31 | 85499408 | $3.42 | 85499534 | $53.82 | 85499717 | $2.35 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85499721 | $15.16 | 85499952 | $1.58 | 85500120 | $3.49 | 85500260 | $0.12 |
| 85499729 | $0.96 | 85499953 | $2.86 | 85500128 | $2.17 | 85500266 | $1.34 |
| 85499733 | $22.93 | 85499955 | $0.95 | 85500129 | $0.86 | 85500269 | $117.25 |
| 85499736 | $0.48 | 85499956 | $0.01 | 85500131 | $0.10 | 85500270 | $67.46 |
| 85499747 | $4.14 | 85499960 | $2.21 | 85500133 | $14.96 | 85500272 | $147.12 |
| 85499771 | $221.26 | 85499961 | $4.09 | 85500135 | $1.15 | 85500277 | $157.92 |
| 85499774 | $74.50 | 85499969 | $2.02 | 85500139 | $0.28 | 85500278 | $1.66 |
| 85499775 | $5.69 | 85499972 | $3.34 | 85500142 | $23.92 | 85500279 | $20.57 |
| 85499780 | $0.06 | 85499977 | $141.16 | 85500143 | $81.65 | 85500281 | $11.41 |
| 85499784 | $0.77 | 85499980 | $1.81 | 85500144 | $7.85 | 85500283 | $0.01 |
| 85499787 | $6.45 | 85499997 | $0.27 | 85500151 | $6.36 | 85500287 | $0.82 |
| 85499790 | $5.60 | 85500003 | $4.76 | 85500153 | $0.85 | 85500291 | $26.60 |
| 85499799 | $0.01 | 85500009 | $0.78 | 85500155 | $0.08 | 85500292 | $0.60 |
| 85499813 | $29.23 | 85500011 | $9.41 | 85500157 | $4.86 | 85500296 | $2.85 |
| 85499826 | $5.78 | 85500013 | $2.78 | 85500158 | $3.43 | 85500298 | $14.55 |
| 85499829 | $1.12 | 85500014 | $39.99 | 85500160 | $5.96 | 85500303 | $0.24 |
| 85499832 | $56.57 | 85500019 | $1.61 | 85500163 | $1.51 | 85500304 | $1.52 |
| 85499833 | $2.34 | 85500021 | $0.18 | 85500164 | $0.87 | 85500307 | $3.63 |
| 85499837 | $1.18 | 85500022 | $5.71 | 85500165 | $1.51 | 85500308 | $5.66 |
| 85499838 | $6.12 | 85500023 | $8.70 | 85500170 | $4.25 | 85500309 | $0.68 |
| 85499840 | $3.69 | 85500026 | $0.53 | 85500173 | $0.28 | 85500311 | $125.51 |
| 85499843 | $7.52 | 85500029 | $37.38 | 85500177 | $8.07 | 85500317 | $28.07 |
| 85499844 | $6.81 | 85500031 | $0.07 | 85500181 | $23.77 | 85500318 | $31.93 |
| 85499847 | $0.27 | 85500033 | $31.83 | 85500183 | $1.43 | 85500320 | $3.91 |
| 85499850 | $0.18 | 85500035 | $136.60 | 85500185 | $0.62 | 85500321 | $2.90 |
| 85499858 | $63.44 | 85500036 | $2.42 | 85500187 | $76.25 | 85500323 | $0.32 |
| 85499860 | $1.04 | 85500039 | $1.09 | 85500189 | $1.69 | 85500324 | $0.18 |
| 85499863 | $0.03 | 85500044 | $423.48 | 85500191 | $3.09 | 85500330 | $0.08 |
| 85499865 | $0.02 | 85500050 | $0.16 | 85500192 | $17.97 | 85500335 | $0.36 |
| 85499869 | $0.03 | 85500057 | $0.64 | 85500197 | $10.30 | 85500336 | $0.71 |
| 85499870 | $0.07 | 85500059 | $29.72 | 85500198 | $14.37 | 85500338 | $13.90 |
| 85499876 | $14.38 | 85500060 | $1.88 | 85500201 | $14.26 | 85500339 | $4.20 |
| 85499879 | $0.14 | 85500065 | $57.63 | 85500202 | $54.91 | 85500340 | $0.74 |
| 85499885 | $0.17 | 85500066 | $1.44 | 85500203 | $0.24 | 85500341 | $2.57 |
| 85499887 | $2.80 | 85500074 | $0.76 | 85500208 | $0.40 | 85500346 | $8.03 |
| 85499893 | $11.62 | 85500077 | $51.03 | 85500211 | $19.81 | 85500347 | $0.17 |
| 85499899 | $1.95 | 85500083 | $3.24 | 85500212 | $24.29 | 85500348 | $3.96 |
| 85499901 | $0.53 | 85500084 | $2.01 | 85500214 | $0.38 | 85500350 | $5.90 |
| 85499918 | $0.06 | 85500086 | $0.22 | 85500222 | $10.27 | 85500352 | $0.12 |
| 85499920 | $0.24 | 85500087 | $0.39 | 85500229 | $1.22 | 85500355 | $19.46 |
| 85499925 | $0.15 | 85500101 | $0.57 | 85500231 | $2.59 | 85500356 | $17.21 |
| 85499928 | $55.56 | 85500104 | $0.01 | 85500240 | $13.50 | 85500358 | $0.34 |
| 85499929 | $6.30 | 85500107 | $1.41 | 85500247 | $4.68 | 85500359 | $161.52 |
| 85499938 | $0.25 | 85500112 | $15.00 | 85500248 | $6.45 | 85500363 | $0.43 |
| 85499940 | $106.14 | 85500115 | $828.50 | 85500249 | $0.17 | 85500364 | $14.27 |
| 85499951 | $1.77 | 85500116 | $10.32 | 85500257 | $150.74 | 85500365 | $1.45 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85500366 | $50.80 | 85500521 | $6.40 | 85500648 | $9.56 | 85500786 | $22.29 |
| 85500368 | $45.03 | 85500526 | $103.28 | 85500658 | $5.20 | 85500789 | $0.05 |
| 85500370 | $4.09 | 85500528 | $10.72 | 85500662 | $0.17 | 85500792 | $1.05 |
| 85500375 | $2.31 | 85500531 | $100.40 | 85500665 | $0.64 | 85500794 | $176.90 |
| 85500383 | $0.75 | 85500533 | $64.66 | 85500666 | $11.17 | 85500797 | $2.39 |
| 85500384 | $1.56 | 85500534 | $3.29 | 85500675 | $0.35 | 85500801 | $0.01 |
| 85500388 | $3.44 | 85500536 | $20.26 | 85500676 | $6.37 | 85500802 | $4.31 |
| 85500389 | $0.08 | 85500539 | $0.27 | 85500682 | $13.19 | 85500805 | $9.10 |
| 85500399 | $5.96 | 85500546 | $0.73 | 85500684 | $0.24 | 85500806 | $15.81 |
| 85500402 | $2.53 | 85500550 | $0.09 | 85500686 | $6.58 | 85500808 | $2.88 |
| 85500404 | $0.10 | 85500551 | $13.01 | 85500687 | $0.42 | 85500811 | $18.65 |
| 85500407 | $3.81 | 85500552 | $4.38 | 85500690 | $1.01 | 85500812 | $0.43 |
| 85500410 | $6.96 | 85500553 | $1.89 | 85500693 | $0.31 | 85500813 | $27.46 |
| 85500413 | $2.36 | 85500554 | $0.61 | 85500694 | $0.11 | 85500814 | $3.45 |
| 85500414 | $38.86 | 85500559 | $0.43 | 85500695 | $0.20 | 85500816 | $15.65 |
| 85500416 | $8.82 | 85500563 | $4.65 | 85500697 | $0.81 | 85500818 | $20.17 |
| 85500417 | $7.11 | 85500564 | $5.21 | 85500702 | $25.11 | 85500822 | $0.49 |
| 85500418 | $19.78 | 85500566 | $0.16 | 85500706 | $1.65 | 85500829 | $85.50 |
| 85500422 | $16.11 | 85500567 | $2.34 | 85500708 | $0.78 | 85500832 | $6.81 |
| 85500423 | $1.09 | 85500570 | $1.81 | 85500709 | $0.60 | 85500839 | $1.06 |
| 85500424 | $0.79 | 85500571 | $0.21 | 85500710 | $0.27 | 85500841 | $159.96 |
| 85500428 | $0.30 | 85500572 | $68.74 | 85500711 | $0.15 | 85500850 | $0.42 |
| 85500429 | $163.53 | 85500573 | $19.41 | 85500719 | $23.52 | 85500851 | $17.35 |
| 85500430 | $1.29 | 85500577 | $1.96 | 85500722 | $3.73 | 85500854 | $3.27 |
| 85500435 | $0.19 | 85500582 | $0.16 | 85500729 | $55.83 | 85500857 | $22.31 |
| 85500438 | $30.90 | 85500583 | $5.14 | 85500730 | $23.57 | 85500858 | $3.83 |
| 85500440 | $9.88 | 85500586 | $2.14 | 85500731 | $24.31 | 85500861 | $0.31 |
| 85500441 | $2.27 | 85500588 | $5.97 | 85500736 | $0.39 | 85500863 | $3.99 |
| 85500445 | $1.24 | 85500594 | $0.43 | 85500738 | $51.44 | 85500864 | $15.96 |
| 85500454 | $56.25 | 85500597 | $10.65 | 85500748 | $5.57 | 85500866 | $15.90 |
| 85500456 | $198.47 | 85500598 | $4.85 | 85500749 | $5.30 | 85500872 | $10.64 |
| 85500458 | $60.03 | 85500600 | $0.29 | 85500750 | $4.84 | 85500873 | $0.27 |
| 85500459 | $84.84 | 85500604 | $0.30 | 85500751 | $0.31 | 85500875 | $0.13 |
| 85500475 | $59.01 | 85500607 | $4.78 | 85500759 | $4.89 | 85500876 | $400.54 |
| 85500489 | $48.37 | 85500610 | $4.40 | 85500763 | $26.73 | 85500887 | $2.18 |
| 85500491 | $4.39 | 85500612 | $0.01 | 85500764 | $0.92 | 85500891 | $7.72 |
| 85500501 | $0.80 | 85500624 | $7.50 | 85500766 | $2.10 | 85500893 | $3.56 |
| 85500502 | $35.18 | 85500628 | $1.61 | 85500767 | $25.88 | 85500903 | $1.70 |
| 85500503 | $0.64 | 85500629 | $0.25 | 85500774 | $3.46 | 85500904 | $3.46 |
| 85500507 | $35.57 | 85500633 | $4.52 | 85500775 | $6.08 | 85500907 | $11.27 |
| 85500508 | $11.58 | 85500634 | $51.14 | 85500776 | $0.58 | 85500909 | $0.06 |
| 85500511 | $0.76 | 85500638 | $1.22 | 85500780 | $2.66 | 85500917 | $0.24 |
| 85500513 | $5.41 | 85500640 | $0.57 | 85500782 | $0.09 | 85500918 | $62.22 |
| 85500516 | $0.01 | 85500641 | $35.83 | 85500783 | $100.23 | 85500927 | $3.38 |
| 85500517 | $11.28 | 85500644 | $59.34 | 85500784 | $1.13 | 85500928 | $1.14 |
| 85500519 | $5.16 | 85500646 | $8.36 | 85500785 | $0.33 | 85500935 | $16.72 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85500936 | $43.83 | 85501213 | $29.18 | 85501369 | $0.21 | 85501636 | $102.12 |
| 85500946 | $16.66 | 85501218 | $32.39 | 85501371 | $186.76 | 85501644 | $44.72 |
| 85500948 | $25.94 | 85501219 | $8.88 | 85501372 | $0.27 | 85501646 | $34.04 |
| 85500950 | $73.52 | 85501221 | $1.04 | 85501373 | $0.24 | 85501649 | $123.32 |
| 85500959 | $167.84 | 85501222 | $0.11 | 85501376 | $0.48 | 85501680 | $245.40 |
| 85500962 | $55.62 | 85501224 | $23.63 | 85501377 | $1.93 | 85501689 | $20.00 |
| 85500963 | $5.89 | 85501226 | $0.72 | 85501380 | $29.96 | 85501695 | $60.64 |
| 85500964 | $3.78 | 85501228 | $0.18 | 85501382 | $0.56 | 85501715 | $110.97 |
| 85500974 | $10.94 | 85501230 | $16.43 | 85501390 | $0.46 | 85501725 | $18.20 |
| 85500977 | $20.96 | 85501233 | $66.73 | 85501391 | $97.13 | 85501729 | $20.72 |
| 85500980 | $0.42 | 85501235 | $59.62 | 85501396 | $0.27 | 85501735 | $510.60 |
| 85500988 | $7.18 | 85501240 | $4.73 | 85501397 | $0.64 | 85501737 | $132.31 |
| 85500989 | $5.52 | 85501241 | $16.26 | 85501408 | $3.91 | 85501740 | $34.04 |
| 85500991 | $1,361.60 | 85501242 | $1.07 | 85501466 | $89.35 | 85501741 | $151.37 |
| 85500996 | $0.35 | 85501246 | $80.16 | 85501467 | $675.20 | 85501745 | $68.08 |
| 85500998 | $100.83 | 85501261 | $0.01 | 85501470 | $204.24 | 85501756 | $34.04 |
| 85501002 | $74.73 | 85501262 | $0.56 | 85501479 | $1,484.64 | 85501774 | $34.04 |
| 85501005 | $4.40 | 85501263 | $28.88 | 85501480 | $188.50 | 85501788 | $374.44 |
| 85501006 | $1.91 | 85501268 | $1.16 | 85501486 | $1,743.25 | 85501790 | $129.94 |
| 85501014 | $34.04 | 85501283 | $1.15 | 85501488 | $359.17 | 85501791 | $1.12 |
| 85501018 | $9.68 | 85501287 | $0.18 | 85501493 | $1,361.60 | 85501792 | $398.75 |
| 85501023 | $9.76 | 85501289 | $157.65 | 85501498 | $757.60 | 85501794 | $227.06 |
| 85501029 | $1.37 | 85501291 | $1.70 | 85501501 | $42.32 | 85501805 | $55.96 |
| 85501031 | $6.13 | 85501298 | $2.23 | 85501512 | $34.04 | 85501809 | $421.25 |
| 85501043 | $0.45 | 85501302 | $8.69 | 85501513 | $179.44 | 85501810 | $61.92 |
| 85501044 | $506.90 | 85501305 | $2.10 | 85501516 | $293.61 | 85501816 | $201.65 |
| 85501047 | $2.71 | 85501309 | $102.12 | 85501519 | $57.72 | 85501829 | $5.72 |
| 85501063 | $36.74 | 85501312 | $2.18 | 85501525 | $221.10 | 85501838 | $6.93 |
| 85501084 | $3.21 | 85501315 | $1.07 | 85501527 | $23.32 | 85501840 | $1,824.26 |
| 85501088 | $6.36 | 85501316 | $2.25 | 85501543 | $139.76 | 85501842 | $42,272.00 |
| 85501115 | $0.73 | 85501328 | $0.34 | 85501546 | $122.15 | 85501847 | $44.10 |
| 85501117 | $16.69 | 85501334 | $25.39 | 85501551 | $3,352.70 | 85501849 | $1,888.00 |
| 85501118 | $6.80 | 85501337 | $1,259.48 | 85501557 | $1,302.10 | 85501851 | $91.11 |
| 85501124 | $1.23 | 85501338 | $9.83 | 85501558 | $318.45 | 85501852 | $29.78 |
| 85501127 | $115.40 | 85501339 | $34.40 | 85501560 | $35.29 | 85501856 | $571.20 |
| 85501141 | $851.00 | 85501341 | $31.99 | 85501568 | $218.80 | 85501860 | $367.60 |
| 85501147 | $1.04 | 85501345 | $78.15 | 85501572 | $589.06 | 85501867 | $408.48 |
| 85501152 | $0.22 | 85501348 | $8.40 | 85501580 | $3,404.00 | 85501871 | $14.74 |
| 85501164 | $2.41 | 85501350 | $2.20 | 85501592 | $202.55 | 85501875 | $3,404.00 |
| 85501170 | $1.14 | 85501353 | $0.09 | 85501603 | $533.46 | 85501881 | $32.41 |
| 85501187 | $15.69 | 85501354 | $0.34 | 85501617 | $9.84 | 85501886 | $3,404.00 |
| 85501189 | $144.81 | 85501361 | $14.56 | 85501619 | $238.28 | 85501888 | $102.12 |
| 85501194 | $1.91 | 85501364 | $0.73 | 85501622 | $1,702.00 | 85501893 | $56.76 |
| 85501197 | $0.05 | 85501365 | $0.01 | 85501627 | $225.25 | 85501912 | $931.10 |
| 85501205 | $1.33 | 85501366 | $0.43 | 85501628 | $36.87 | 85501933 | $30.82 |
| 85501209 | $0.39 | 85501367 | $0.53 | 85501631 | $602.52 | 85501941 | $27.94 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85501942 | $35.61 | 85502118 | $207.96 | 85502345 | $5.59 | 85502467 | $4.58 |
| 85501943 | $2,389.84 | 85502141 | $16.90 | 85502347 | $0.14 | 85502469 | $2.30 |
| 85501944 | $111.00 | 85502142 | $34.04 | 85502348 | $5.68 | 85502473 | $0.01 |
| 85501948 | $136.16 | 85502149 | $68.08 | 85502350 | $0.76 | 85502474 | $16.26 |
| 85501950 | $680.80 | 85502150 | $23.12 | 85502351 | $0.07 | 85502475 | $0.46 |
| 85501952 | $34.04 | 85502156 | $5,699.31 | 85502354 | $1.04 | 85502477 | $0.19 |
| 85501956 | $45.65 | 85502158 | $181.81 | 85502358 | $59.90 | 85502479 | $0.54 |
| 85501957 | $95.82 | 85502170 | $102.12 | 85502359 | $2.20 | 85502480 | $0.57 |
| 85501961 | $185.30 | 85502174 | $48.19 | 85502363 | $0.94 | 85502482 | $5.25 |
| 85501962 | $680.80 | 85502178 | $100.69 | 85502365 | $0.63 | 85502485 | $0.82 |
| 85501963 | $20.23 | 85502185 | $3,404.00 | 85502366 | $75.20 | 85502487 | $30.37 |
| 85501976 | $31.55 | 85502186 | $692.25 | 85502367 | $20.71 | 85502488 | $20.87 |
| 85501981 | $0.23 | 85502190 | $35.13 | 85502368 | $0.08 | 85502489 | $1.15 |
| 85501986 | $1,089.76 | 85502192 | $1,132.20 | 85502369 | $1.12 | 85502490 | $0.64 |
| 85501987 | $10.02 | 85502196 | $35.47 | 85502370 | $36.51 | 85502498 | $0.91 |
| 85501991 | $2,277.65 | 85502209 | $731.64 | 85502371 | $2.77 | 85502503 | $0.58 |
| 85501995 | $340.40 | 85502213 | $70.76 | 85502374 | $2.24 | 85502506 | $0.05 |
| 85502005 | $373.45 | 85502223 | $133.78 | 85502375 | $196.37 | 85502508 | $1.38 |
| 85502007 | $1,567.38 | 85502234 | $15.08 | 85502376 | $1.35 | 85502510 | $4.05 |
| 85502016 | $175.22 | 85502237 | $247.49 | 85502385 | $2.57 | 85502513 | $0.81 |
| 85502019 | $2,203.24 | 85502246 | $56.20 | 85502387 | $13.84 | 85502516 | $0.94 |
| 85502021 | $58.17 | 85502250 | $51.88 | 85502390 | $0.24 | 85502518 | $0.10 |
| 85502024 | $671.09 | 85502255 | $257.54 | 85502395 | $1.90 | 85502519 | $1.07 |
| 85502025 | $402.33 | 85502272 | $41.12 | 85502402 | $0.32 | 85502525 | $0.22 |
| 85502032 | $542.95 | 85502278 | $3.39 | 85502403 | $0.07 | 85502531 | $152.78 |
| 85502036 | $177.60 | 85502280 | $743.61 | 85502408 | $22.42 | 85502532 | $0.19 |
| 85502038 | $645.32 | 85502284 | $4,453.04 | 85502410 | $0.11 | 85502533 | $0.38 |
| 85502041 | $47.15 | 85502290 | $100.80 | 85502412 | $1.10 | 85502534 | $0.12 |
| 85502046 | $102.12 | 85502295 | $41.98 | 85502415 | $0.56 | 85502535 | $6.73 |
| 85502054 | $1,010.80 | 85502297 | $0.57 | 85502416 | $0.33 | 85502541 | $2.43 |
| 85502058 | $136.16 | 85502298 | $10.55 | 85502423 | $10.77 | 85502547 | $3.11 |
| 85502059 | $272.32 | 85502299 | $0.48 | 85502424 | $1.81 | 85502548 | $61.64 |
| 85502061 | $170.20 | 85502300 | $28.42 | 85502427 | $0.55 | 85502552 | $16.86 |
| 85502069 | $272.32 | 85502302 | $3.79 | 85502428 | $0.91 | 85502561 | $0.37 |
| 85502071 | $8,510.00 | 85502303 | $2.27 | 85502429 | $4.37 | 85502564 | $0.02 |
| 85502073 | $99.74 | 85502305 | $1.06 | 85502430 | $7.61 | 85502737 | $0.55 |
| 85502074 | $46.56 | 85502310 | $0.94 | 85502435 | $0.54 | 85502745 | $7.86 |
| 85502077 | $87.17 | 85502311 | $0.01 | 85502436 | $1.69 | 85502746 | $5.43 |
| 85502083 | $293.37 | 85502314 | $0.10 | 85502442 | $13.07 | 85502747 | $14.62 |
| 85502090 | $200.60 | 85502321 | $2.61 | 85502443 | $1.32 | 85502750 | $558.31 |
| 85502096 | $68.08 | 85502327 | $3.24 | 85502445 | $2.32 | 85502754 | $0.51 |
| 85502101 | $289.60 | 85502330 | $0.29 | 85502452 | $1.72 | 85502758 | $4.46 |
| 85502106 | $383.50 | 85502337 | $1.76 | 85502453 | $34.79 | 85502759 | $6.58 |
| 85502111 | $47.27 | 85502342 | $33.16 | 85502454 | $0.11 | 85502762 | $66.77 |
| 85502113 | $272.32 | 85502343 | $0.69 | 85502458 | $1.03 | 85502765 | $41.44 |
| 85502114 | $42.68 | 85502344 | $0.54 | 85502460 | $10.98 | 85502769 | $1.57 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85502773 | $0.43 | 85502945 | $1.46 | 85503171 | $5.72 | 85503370 | $45.40 |
| 85502775 | $0.34 | 85502957 | $4.11 | 85503179 | $0.23 | 85503380 | $0.55 |
| 85502776 | $8.80 | 85502959 | $0.37 | 85503181 | $9.24 | 85503381 | $0.20 |
| 85502780 | $33.74 | 85502968 | $17.49 | 85503186 | $9.76 | 85503382 | $3.11 |
| 85502784 | $5.45 | 85502970 | $4.41 | 85503189 | $0.01 | 85503386 | $0.01 |
| 85502785 | $227.09 | 85502971 | $9.21 | 85503193 | $7.90 | 85503389 | $10.34 |
| 85502789 | $1.28 | 85502974 | $1.13 | 85503198 | $11.08 | 85503395 | $5.23 |
| 85502797 | $1.43 | 85502977 | $3.57 | 85503199 | $6.56 | 85503400 | $3.21 |
| 85502802 | $0.59 | 85502983 | $9.79 | 85503205 | $0.41 | 85503406 | $0.74 |
| 85502803 | $8.10 | 85502988 | $1.75 | 85503211 | $5.75 | 85503421 | $0.59 |
| 85502811 | $4.08 | 85502989 | $1.98 | 85503213 | $17.59 | 85503424 | $32.54 |
| 85502812 | $1,304.95 | 85503003 | $3.39 | 85503225 | $12.72 | 85503430 | $70.10 |
| 85502813 | $9.82 | 85503008 | $1.69 | 85503228 | $8.55 | 85503439 | $1.01 |
| 85502817 | $1.15 | 85503010 | $2.55 | 85503229 | $2.41 | 85503440 | $1.43 |
| 85502819 | $0.32 | 85503015 | $3.22 | 85503231 | $1.34 | 85503460 | $3.16 |
| 85502823 | $0.86 | 85503018 | $11.17 | 85503233 | $1.31 | 85503462 | $9.82 |
| 85502829 | $104.69 | 85503021 | $8.62 | 85503235 | $0.22 | 85503464 | $1.59 |
| 85502830 | $21.26 | 85503039 | $4.02 | 85503237 | $8.09 | 85503484 | $8.02 |
| 85502831 | $8.87 | 85503040 | $10.88 | 85503245 | $6.50 | 85503487 | $2.80 |
| 85502835 | $2.53 | 85503046 | $9.38 | 85503246 | $0.01 | 85503496 | $10.45 |
| 85502839 | $87.74 | 85503050 | $2.71 | 85503257 | $29.19 | 85503505 | $30.32 |
| 85502859 | $4.43 | 85503054 | $4.43 | 85503261 | $0.56 | 85503509 | $43.90 |
| 85502861 | $27.48 | 85503056 | $19.32 | 85503266 | $2.56 | 85503512 | $1.24 |
| 85502868 | $1.36 | 85503074 | $8.90 | 85503269 | $67.59 | 85503516 | $0.40 |
| 85502869 | $90.23 | 85503077 | $3.49 | 85503276 | $22.87 | 85503518 | $2.10 |
| 85502871 | $1.55 | 85503079 | $1.11 | 85503277 | $27.03 | 85503519 | $1.88 |
| 85502872 | $4.05 | 85503080 | $18.73 | 85503279 | $12.38 | 85503522 | $4.61 |
| 85502873 | $0.25 | 85503082 | $20.32 | 85503280 | $20.54 | 85503523 | $15.12 |
| 85502880 | $10.47 | 85503091 | $34.98 | 85503281 | $0.06 | 85503524 | $3.00 |
| 85502883 | $12.38 | 85503096 | $2.60 | 85503287 | $24.54 | 85503525 | $2.96 |
| 85502884 | $12.49 | 85503101 | $10.09 | 85503288 | $0.29 | 85503528 | $48.62 |
| 85502889 | $5.69 | 85503109 | $14.34 | 85503299 | $18.51 | 85503530 | $3.71 |
| 85502895 | $6.96 | 85503116 | $4.06 | 85503308 | $10.37 | 85503536 | $4.25 |
| 85502897 | $3.53 | 85503118 | $3.26 | 85503309 | $3.42 | 85503538 | $0.03 |
| 85502898 | $5.76 | 85503119 | $2.28 | 85503310 | $1.37 | 85503545 | $0.20 |
| 85502899 | $1.12 | 85503120 | $5.71 | 85503313 | $16.40 | 85503548 | $1.34 |
| 85502902 | $0.01 | 85503127 | $12.32 | 85503323 | $1.75 | 85503551 | $2.01 |
| 85502909 | $1.17 | 85503132 | $9.25 | 85503327 | $5.44 | 85503554 | $53.90 |
| 85502917 | $2.22 | 85503136 | $18.51 | 85503330 | $29.85 | 85503563 | $9.97 |
| 85502928 | $22.84 | 85503139 | $77.12 | 85503333 | $12.18 | 85503564 | $0.23 |
| 85502929 | $25.77 | 85503147 | $1.32 | 85503340 | $2.30 | 85503565 | $0.93 |
| 85502931 | $0.58 | 85503149 | $2.20 | 85503343 | $2.27 | 85503572 | $2.00 |
| 85502933 | $1.66 | 85503151 | $3.75 | 85503346 | $16.44 | 85503583 | $0.62 |
| 85502934 | $2.88 | 85503157 | $10.63 | 85503364 | $8.14 | 85503585 | $5.20 |
| 85502935 | $2.85 | 85503162 | $21.41 | 85503365 | $18.44 | 85503586 | $0.74 |
| 85502939 | $0.79 | 85503165 | $9.76 | 85503367 | $2.34 | 85503588 | $0.41 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85503593 | $20.23 | 85503807 | $4.26 | 85504037 | $14.83 | 85504211 | $0.57 |
| 85503599 | $1.46 | 85503812 | $1.23 | 85504038 | $5.76 | 85504214 | $18.07 |
| 85503619 | $1.37 | 85503814 | $3.19 | 85504043 | $9.76 | 85504217 | $0.92 |
| 85503626 | $138.60 | 85503816 | $19.01 | 85504044 | $0.19 | 85504218 | $10.21 |
| 85503627 | $7.96 | 85503817 | $22.39 | 85504046 | $6.45 | 85504220 | $32.49 |
| 85503635 | $30.90 | 85503826 | $1.21 | 85504047 | $6.39 | 85504221 | $3.93 |
| 85503637 | $33.46 | 85503830 | $34.04 | 85504069 | $0.01 | 85504257 | $11.94 |
| 85503641 | $0.54 | 85503835 | $5.05 | 85504072 | $0.47 | 85504262 | $59.59 |
| 85503643 | $39.47 | 85503847 | $0.41 | 85504075 | $212.68 | 85504263 | $14.58 |
| 85503646 | $0.92 | 85503848 | $2.32 | 85504078 | $8.92 | 85504265 | $9.62 |
| 85503652 | $1.18 | 85503855 | $8.07 | 85504080 | $8.31 | 85504268 | $11.74 |
| 85503656 | $18.44 | 85503874 | $0.30 | 85504081 | $8.87 | 85504271 | $7.32 |
| 85503658 | $17.25 | 85503879 | $13.96 | 85504083 | $108.10 | 85504272 | $8.50 |
| 85503661 | $30.24 | 85503883 | $5.35 | 85504085 | $34.21 | 85504277 | $5.35 |
| 85503686 | $5.45 | 85503896 | $2.69 | 85504086 | $26.77 | 85504280 | $86.32 |
| 85503689 | $9.88 | 85503909 | $1.10 | 85504096 | $6.24 | 85504281 | $27.72 |
| 85503699 | $12.69 | 85503915 | $27.53 | 85504097 | $0.03 | 85504286 | $13.54 |
| 85503702 | $0.55 | 85503943 | $42.82 | 85504107 | $8.95 | 85504290 | $11.83 |
| 85503705 | $35.19 | 85503944 | $22.73 | 85504110 | $0.35 | 85504297 | $0.05 |
| 85503706 | $1.12 | 85503949 | $4.14 | 85504117 | $23.86 | 85504312 | $28.61 |
| 85503711 | $1.43 | 85503952 | $8.95 | 85504118 | $0.63 | 85504322 | $3.21 |
| 85503714 | $0.02 | 85503953 | $3.65 | 85504123 | $42.69 | 85504323 | $4.52 |
| 85503716 | $9.75 | 85503957 | $69.93 | 85504126 | $22.55 | 85504325 | $101.68 |
| 85503717 | $25.77 | 85503958 | $7.37 | 85504128 | $0.58 | 85504329 | $7.27 |
| 85503718 | $87.77 | 85503960 | $0.10 | 85504131 | $1.40 | 85504332 | $18.44 |
| 85503720 | $185.13 | 85503961 | $8.15 | 85504135 | $1.31 | 85504334 | $0.61 |
| 85503724 | $19.74 | 85503963 | $0.01 | 85504137 | $43.55 | 85504337 | $7.93 |
| 85503726 | $3.46 | 85503965 | $38.94 | 85504138 | $9.14 | 85504339 | $0.49 |
| 85503741 | $1.62 | 85503969 | $7.75 | 85504139 | $1.65 | 85504344 | $0.98 |
| 85503746 | $0.04 | 85503972 | $21.50 | 85504140 | $1.40 | 85504348 | $32.28 |
| 85503753 | $43.12 | 85503977 | $5.04 | 85504147 | $0.56 | 85504350 | $48.49 |
| 85503754 | $16.32 | 85503979 | $29.72 | 85504153 | $2.19 | 85504354 | $5.83 |
| 85503756 | $88.08 | 85503982 | $12.71 | 85504161 | $5.86 | 85504361 | $5.89 |
| 85503760 | $0.08 | 85503983 | $1.05 | 85504164 | $0.84 | 85504364 | $1.78 |
| 85503765 | $2.79 | 85503992 | $16.31 | 85504171 | $0.37 | 85504373 | $47.73 |
| 85503767 | $3.02 | 85503995 | $14.24 | 85504172 | $1.13 | 85504375 | $3.41 |
| 85503769 | $1.47 | 85504004 | $7.73 | 85504173 | $54.15 | 85504377 | $15.97 |
| 85503770 | $0.22 | 85504010 | $2.42 | 85504182 | $1.85 | 85504378 | $2.41 |
| 85503772 | $0.01 | 85504013 | $0.70 | 85504184 | $0.65 | 85504381 | $11.19 |
| 85503776 | $15.68 | 85504018 | $16.03 | 85504187 | $0.34 | 85504383 | $2.71 |
| 85503780 | $15.64 | 85504020 | $0.22 | 85504188 | $1.85 | 85504384 | $97.94 |
| 85503785 | $4.90 | 85504024 | $10.98 | 85504197 | $23.39 | 85504390 | $0.07 |
| 85503786 | $16.80 | 85504026 | $1.12 | 85504198 | $3.59 | 85504395 | $6.64 |
| 85503789 | $5.17 | 85504029 | $4.45 | 85504202 | $31.02 | 85504396 | $263.21 |
| 85503797 | $0.01 | 85504031 | $0.04 | 85504206 | $3.82 | 85504401 | $0.36 |
| 85503798 | $0.36 | 85504032 | $0.01 | 85504207 | $15.92 | 85504404 | $47.61 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85504406 | $11.55 | 85504594 | $0.11 | 85504861 | $2.39 | 85505042 | $478.02 |
| 85504408 | $10.63 | 85504597 | $18.51 | 85504879 | $3.61 | 85505043 | $43.94 |
| 85504414 | $2.30 | 85504599 | $3.13 | 85504881 | $81.69 | 85505049 | $23.36 |
| 85504418 | $192.46 | 85504600 | $0.23 | 85504885 | $1.78 | 85505052 | $24.15 |
| 85504419 | $3.16 | 85504604 | $185.83 | 85504887 | $36.25 | 85505055 | $0.45 |
| 85504424 | $5.87 | 85504621 | $34.69 | 85504888 | $79.09 | 85505057 | $0.89 |
| 85504429 | $7.29 | 85504625 | $181.06 | 85504889 | $5.95 | 85505059 | $0.01 |
| 85504434 | $3.45 | 85504629 | $0.13 | 85504893 | $401.10 | 85505066 | $22.69 |
| 85504438 | $2.39 | 85504633 | $8.56 | 85504903 | $9.77 | 85505071 | $5.17 |
| 85504441 | $100.79 | 85504636 | $11.50 | 85504904 | $7.47 | 85505073 | $0.58 |
| 85504442 | $204.24 | 85504639 | $17.63 | 85504905 | $0.57 | 85505084 | $7.54 |
| 85504443 | $0.54 | 85504643 | $5.75 | 85504912 | $4.08 | 85505087 | $17.73 |
| 85504449 | $39.81 | 85504650 | $2.46 | 85504913 | $7.97 | 85505099 | $2.24 |
| 85504452 | $0.57 | 85504651 | $11.40 | 85504921 | $17.36 | 85505109 | $11.99 |
| 85504454 | $3.58 | 85504653 | $1.56 | 85504922 | $2.36 | 85505110 | $0.01 |
| 85504456 | $130.91 | 85504655 | $105.11 | 85504923 | $2.72 | 85505119 | $425.52 |
| 85504465 | $2.11 | 85504656 | $2.15 | 85504925 | $2.68 | 85505128 | $7.88 |
| 85504467 | $6.40 | 85504663 | $0.24 | 85504928 | $0.75 | 85505135 | $5.18 |
| 85504468 | $0.13 | 85504665 | $0.57 | 85504930 | $0.01 | 85505136 | $0.49 |
| 85504477 | $4.48 | 85504666 | $6.25 | 85504931 | $2.03 | 85505137 | $3.56 |
| 85504484 | $0.05 | 85504669 | $0.48 | 85504935 | $50.95 | 85505138 | $61.78 |
| 85504489 | $18.40 | 85504671 | $0.56 | 85504939 | $2.55 | 85505139 | $30.02 |
| 85504492 | $5.13 | 85504678 | $11.50 | 85504942 | $9.29 | 85505140 | $1.02 |
| 85504494 | $0.89 | 85504680 | $26.29 | 85504945 | $2.35 | 85505144 | $0.23 |
| 85504501 | $3.02 | 85504685 | $18.35 | 85504947 | $0.65 | 85505146 | $1.12 |
| 85504506 | $1.14 | 85504691 | $3.86 | 85504952 | $145.96 | 85505150 | $8.80 |
| 85504509 | $10.70 | 85504694 | $2.18 | 85504955 | $0.38 | 85505168 | $2.12 |
| 85504514 | $15.22 | 85504696 | $6.84 | 85504964 | $0.11 | 85505174 | $1.39 |
| 85504520 | $4.28 | 85504701 | $9.24 | 85504969 | $0.10 | 85505175 | $52.33 |
| 85504521 | $6.85 | 85504702 | $15.37 | 85504974 | $0.08 | 85505177 | $18.73 |
| 85504522 | $0.48 | 85504705 | $17.73 | 85504978 | $3.51 | 85505181 | $0.52 |
| 85504523 | $0.57 | 85504708 | $0.84 | 85504980 | $2.10 | 85505189 | $2.79 |
| 85504528 | $0.02 | 85504711 | $7.52 | 85504982 | $5.37 | 85505192 | $13.21 |
| 85504529 | $0.27 | 85504719 | $1.00 | 85504986 | $3.49 | 85505194 | $27.46 |
| 85504534 | $1.65 | 85504723 | $10.58 | 85504989 | $0.43 | 85505195 | $0.48 |
| 85504538 | $0.59 | 85504727 | $0.05 | 85504991 | $11.48 | 85505202 | $7.27 |
| 85504539 | $4.14 | 85504734 | $10.45 | 85504992 | $0.23 | 85505203 | $5.17 |
| 85504540 | $36.08 | 85504762 | $40.94 | 85504993 | $429.50 | 85505209 | $0.04 |
| 85504553 | $362.11 | 85504769 | $1.94 | 85505002 | $1.34 | 85505210 | $0.01 |
| 85504561 | $544.64 | 85504774 | $22.75 | 85505004 | $6.06 | 85505212 | $0.01 |
| 85504563 | $608.59 | 85504787 | $1.68 | 85505005 | $32.94 | 85505220 | $0.12 |
| 85504567 | $2.96 | 85504812 | $0.72 | 85505016 | $1.75 | 85505224 | $4.96 |
| 85504569 | $0.43 | 85504817 | $8.96 | 85505027 | $2.05 | 85505226 | $13.27 |
| 85504571 | $10.63 | 85504829 | $0.18 | 85505033 | $0.58 | 85505228 | $0.71 |
| 85504576 | $9.26 | 85504837 | $4.32 | 85505034 | $0.05 | 85505230 | $0.31 |
| 85504590 | $7.30 | 85504848 | $162.37 | 85505035 | $0.01 | 85505239 | $3.92 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85505240 | $2.27 | 85505417 | $18.01 | 85505610 | $1.18 | 85505844 | $0.01 |
| 85505243 | $453.17 | 85505428 | $3.96 | 85505619 | $0.46 | 85505845 | $30.75 |
| 85505246 | $1.47 | 85505429 | $2.16 | 85505625 | $5.50 | 85505853 | $0.83 |
| 85505247 | $0.56 | 85505434 | $0.63 | 85505626 | $9.10 | 85505856 | $8.29 |
| 85505260 | $3.44 | 85505435 | $2.64 | 85505628 | $0.38 | 85505871 | $117.16 |
| 85505262 | $1.85 | 85505445 | $7.92 | 85505629 | $11.20 | 85505874 | $103.28 |
| 85505264 | $5.62 | 85505459 | $2.47 | 85505631 | $31.27 | 85505875 | $0.66 |
| 85505265 | $93.95 | 85505461 | $1.14 | 85505632 | $10.40 | 85505880 | $13.35 |
| 85505266 | $2.44 | 85505464 | $31.10 | 85505637 | $4.41 | 85505887 | $25.23 |
| 85505276 | $9.85 | 85505466 | $1.48 | 85505641 | $15.24 | 85505896 | $4.96 |
| 85505279 | $118.07 | 85505467 | $1.35 | 85505658 | $383.01 | 85505897 | $0.06 |
| 85505293 | $2.62 | 85505468 | $6.58 | 85505659 | $1,378.42 | 85505911 | $0.12 |
| 85505299 | $10.64 | 85505471 | $0.01 | 85505667 | $46.72 | 85505921 | $0.39 |
| 85505300 | $0.05 | 85505472 | $93.29 | 85505668 | $0.12 | 85505924 | $6.45 |
| 85505302 | $5.22 | 85505478 | $0.63 | 85505672 | $16.05 | 85505933 | $498.78 |
| 85505307 | $12.24 | 85505479 | $2.87 | 85505676 | $37.44 | 85505937 | $1.10 |
| 85505308 | $8.49 | 85505486 | $1.69 | 85505682 | $38.19 | 85505941 | $5.89 |
| 85505310 | $0.32 | 85505489 | $3.57 | 85505684 | $3.33 | 85505942 | $116.19 |
| 85505321 | $15.12 | 85505492 | $30.03 | 85505689 | $4.01 | 85505943 | $94.43 |
| 85505322 | $102.13 | 85505499 | $1.31 | 85505700 | $8.10 | 85505944 | $0.09 |
| 85505324 | $105.24 | 85505510 | $0.70 | 85505702 | $0.01 | 85505947 | $17.12 |
| 85505330 | $0.34 | 85505512 | $21.50 | 85505704 | $6.18 | 85505949 | $9.09 |
| 85505331 | $26.60 | 85505515 | $7.69 | 85505706 | $4.50 | 85505950 | $1,873.63 |
| 85505336 | $3.14 | 85505517 | $5.11 | 85505716 | $116.04 | 85505951 | $1.03 |
| 85505342 | $0.46 | 85505525 | $131.79 | 85505718 | $3.41 | 85505960 | $2.19 |
| 85505344 | $4.22 | 85505528 | $0.91 | 85505722 | $0.80 | 85505961 | $30.17 |
| 85505346 | $1.37 | 85505530 | $0.43 | 85505729 | $0.62 | 85505963 | $12.77 |
| 85505349 | $18.44 | 85505531 | $33.51 | 85505730 | $0.27 | 85505964 | $8.96 |
| 85505350 | $25.68 | 85505546 | $32.74 | 85505733 | $0.59 | 85505965 | $204.24 |
| 85505351 | $1.33 | 85505551 | $1.63 | 85505734 | $0.55 | 85505966 | $0.76 |
| 85505356 | $2.00 | 85505564 | $0.26 | 85505735 | $32.84 | 85505973 | $0.30 |
| 85505358 | $13.52 | 85505565 | $6.80 | 85505736 | $11.02 | 85505977 | $34.04 |
| 85505360 | $5.95 | 85505569 | $0.13 | 85505738 | $20.27 | 85505982 | $2.43 |
| 85505363 | $7.14 | 85505570 | $1.67 | 85505739 | $2.99 | 85505985 | $0.11 |
| 85505365 | $12.71 | 85505573 | $2.25 | 85505740 | $2.27 | 85505993 | $2.03 |
| 85505369 | $3.49 | 85505576 | $1.47 | 85505747 | $18.79 | 85505998 | $68.08 |
| 85505370 | $37.74 | 85505579 | $0.09 | 85505752 | $6.02 | 85505999 | $0.18 |
| 85505372 | $2.99 | 85505585 | $58.24 | 85505755 | $2.10 | 85506000 | $122.40 |
| 85505375 | $0.12 | 85505589 | $75.95 | 85505765 | $0.62 | 85506007 | $11.42 |
| 85505379 | $0.89 | 85505592 | $18.81 | 85505768 | $99.69 | 85506008 | $34.04 |
| 85505384 | $6.56 | 85505593 | $3.68 | 85505773 | $0.11 | 85506009 | $2.50 |
| 85505385 | $1.28 | 85505602 | $0.20 | 85505802 | $95.10 | 85506011 | $34.04 |
| 85505390 | $7.78 | 85505603 | $1.19 | 85505807 | $1.15 | 85506014 | $170.20 |
| 85505399 | $5.08 | 85505605 | $4.87 | 85505820 | $1.09 | 85506019 | $0.19 |
| 85505409 | $125.38 | 85505606 | $16.98 | 85505829 | $1.95 | 85506024 | $3.24 |
| 85505411 | $1.15 | 85505607 | $1.02 | 85505839 | $47.42 | 85506028 | $0.21 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85506031 | $0.76 | 85506319 | $675.31 | 85506632 | $34.04 | 85506836 | $903.75 |
| 85506033 | $7.69 | 85506343 | $79.80 | 85506662 | $170.20 | 85506840 | $34.04 |
| 85506040 | $0.05 | 85506361 | $571.35 | 85506673 | $173.80 | 85506843 | $118.56 |
| 85506041 | $11.54 | 85506364 | $214.83 | 85506681 | $136.16 | 85506844 | $544.64 |
| 85506043 | $9.26 | 85506369 | $3,000.00 | 85506683 | $1,777.04 | 85506854 | $2,088.58 |
| 85506044 | $0.90 | 85506376 | $10,000.00 | 85506688 | $407.52 | 85506859 | $354.29 |
| 85506049 | $8.55 | 85506386 | $5,873.88 | 85506692 | $145.65 | 85506861 | $239.12 |
| 85506055 | $215.85 | 85506387 | $25.14 | 85506695 | $340.40 | 85506865 | $102.12 |
| 85506059 | $0.59 | 85506396 | $538.16 | 85506696 | $438.67 | 85506869 | $18.73 |
| 85506060 | $1.30 | 85506409 | $34.04 | 85506700 | $204.24 | 85506870 | $851.00 |
| 85506063 | $0.77 | 85506410 | $442.52 | 85506701 | $56.60 | 85506873 | $49.10 |
| 85506067 | $1.08 | 85506418 | $21.98 | 85506704 | $1,702.00 | 85506879 | $1,575.00 |
| 85506071 | $5.60 | 85506431 | $310.25 | 85506705 | $33.17 | 85506882 | $4,620.17 |
| 85506076 | $0.25 | 85506436 | $116.44 | 85506710 | $194.70 | 85506886 | $77.87 |
| 85506082 | $79.06 | 85506440 | $1,514.00 | 85506717 | $340.40 | 85506889 | $2,723.20 |
| 85506085 | $5.39 | 85506443 | $136.16 | 85506718 | $72.46 | 85506890 | $83.45 |
| 85506087 | $16.08 | 85506445 | $124.66 | 85506720 | $440.32 | 85506894 | $54.89 |
| 85506088 | $102.12 | 85506453 | $92.28 | 85506722 | $110.06 | 85506896 | $571.08 |
| 85506093 | $0.51 | 85506459 | $54.63 | 85506723 | $67.36 | 85506897 | $170.95 |
| 85506097 | $0.47 | 85506469 | $6,750.24 | 85506726 | $691.20 | 85506902 | $170.20 |
| 85506105 | $15.67 | 85506476 | $2,032.00 | 85506727 | $100.40 | 85506905 | $105.65 |
| 85506108 | $8.02 | 85506495 | $408.48 | 85506731 | $1,116.78 | 85506907 | $26.76 |
| 85506111 | $1,273.71 | 85506499 | $34.04 | 85506734 | $170.20 | 85506911 | $134.28 |
| 85506120 | $0.24 | 85506512 | $11.74 | 85506739 | $120.84 | 85506912 | $336.60 |
| 85506124 | $0.11 | 85506513 | $91.84 | 85506740 | $85.71 | 85506914 | $685.10 |
| 85506125 | $18.14 | 85506515 | $79.46 | 85506741 | $5,573.38 | 85506915 | $89.54 |
| 85506144 | $29.27 | 85506526 | $332.30 | 85506742 | $53.08 | 85506927 | $11.56 |
| 85506206 | $414.01 | 85506528 | $34.04 | 85506743 | $2,329.94 | 85506935 | $22.97 |
| 85506211 | $56.11 | 85506529 | $342.76 | 85506746 | $317.74 | 85506946 | $227.20 |
| 85506212 | $11.55 | 85506530 | $1,888.00 | 85506756 | $510.60 | 85506950 | $135.70 |
| 85506225 | $39.02 | 85506531 | $3,404.00 | 85506757 | $46.74 | 85506956 | $442.52 |
| 85506227 | $68.08 | 85506545 | $3,404.00 | 85506758 | $132.28 | 85506958 | $64.56 |
| 85506230 | $54.50 | 85506548 | $57.82 | 85506759 | $85.50 | 85506959 | $170.20 |
| 85506232 | $17.49 | 85506559 | $136.16 | 85506768 | $21.38 | 85506960 | $544.71 |
| 85506233 | $124.64 | 85506564 | $16.85 | 85506769 | $27.38 | 85506961 | $118.53 |
| 85506236 | $7.32 | 85506565 | $17.98 | 85506779 | $235.28 | 85506962 | $243.17 |
| 85506241 | $83.52 | 85506566 | $136.16 | 85506781 | $675.60 | 85506966 | $150.13 |
| 85506244 | $105.12 | 85506576 | $3,404.00 | 85506782 | $5.12 | 85506977 | $611.98 |
| 85506253 | $27.64 | 85506577 | $940.90 | 85506798 | $340.40 | 85506979 | $91.89 |
| 85506262 | $510.60 | 85506579 | $1,913.00 | 85506809 | $61.40 | 85506982 | $99.05 |
| 85506277 | $2,153.66 | 85506582 | $936.89 | 85506820 | $64.11 | 85506985 | $1,191.40 |
| 85506289 | $402.19 | 85506583 | $1,361.60 | 85506822 | $155.28 | 85506988 | $1,702.00 |
| 85506292 | $1,071.82 | 85506588 | $34.15 | 85506832 | $2,591.18 | 85506990 | $340.40 |
| 85506293 | $184.82 | 85506598 | $68.08 | 85506833 | $218.94 | 85506992 | $470.40 |
| 85506301 | $147.00 | 85506606 | $340.40 | 85506834 | $121.32 | 85507003 | $50.89 |
| 85506306 | $4,584.91 | 85506611 | $34.04 | 85506835 | $680.80 | 85507005 | $340.40 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85507014 | $28.50 | 85507127 | $0.34 | 85507264 | $38.28 | 85507618 | $4.00 |
| 85507016 | $214.96 | 85507128 | $1.10 | 85507266 | $0.64 | 85507621 | $1.78 |
| 85507021 | $83.40 | 85507131 | $5.64 | 85507268 | $1.10 | 85507628 | $58.06 |
| 85507022 | $117.07 | 85507134 | $3.15 | 85507272 | $0.52 | 85507638 | $0.08 |
| 85507023 | $251.85 | 85507138 | $13.46 | 85507274 | $2.09 | 85507641 | $2.46 |
| 85507025 | $61.47 | 85507140 | $16.41 | 85507281 | $5.65 | 85507649 | $0.16 |
| 85507030 | $1.10 | 85507145 | $1.09 | 85507283 | $0.13 | 85507651 | $0.41 |
| 85507040 | $1.56 | 85507152 | $0.47 | 85507286 | $1.36 | 85507653 | $4.18 |
| 85507041 | $3.41 | 85507156 | $2.41 | 85507291 | $24.47 | 85507654 | $24.55 |
| 85507044 | $0.11 | 85507161 | $0.65 | 85507292 | $0.01 | 85507658 | $3.43 |
| 85507045 | $1.09 | 85507165 | $1.22 | 85507293 | $0.34 | 85507661 | $1.05 |
| 85507047 | $2.23 | 85507167 | $0.24 | 85507294 | $1.87 | 85507668 | $0.70 |
| 85507052 | $3.10 | 85507169 | $56.58 | 85507475 | $11.32 | 85507670 | $36.86 |
| 85507054 | $25.69 | 85507171 | $0.32 | 85507478 | $4.91 | 85507672 | $0.27 |
| 85507055 | $0.69 | 85507177 | $0.11 | 85507480 | $2.16 | 85507675 | $43.49 |
| 85507057 | $0.07 | 85507182 | $1.09 | 85507481 | $2.34 | 85507685 | $17.89 |
| 85507065 | $0.59 | 85507185 | $0.83 | 85507491 | $11.79 | 85507686 | $28.10 |
| 85507068 | $0.65 | 85507187 | $0.18 | 85507498 | $1.00 | 85507687 | $0.02 |
| 85507073 | $242.72 | 85507189 | $8.24 | 85507507 | $14.47 | 85507693 | $0.93 |
| 85507074 | $2.19 | 85507190 | $0.54 | 85507510 | $1.46 | 85507696 | $9.00 |
| 85507075 | $0.88 | 85507191 | $1.69 | 85507512 | $2.66 | 85507698 | $10.59 |
| 85507076 | $96.89 | 85507194 | $0.54 | 85507517 | $30.60 | 85507701 | $2.90 |
| 85507077 | $9.75 | 85507195 | $0.54 | 85507519 | $0.77 | 85507704 | $11.27 |
| 85507078 | $0.63 | 85507201 | $2.98 | 85507523 | $26.43 | 85507705 | $4.70 |
| 85507079 | $0.85 | 85507207 | $1.01 | 85507524 | $1.34 | 85507707 | $2.21 |
| 85507083 | $1.77 | 85507213 | $23.44 | 85507528 | $0.37 | 85507708 | $11.50 |
| 85507085 | $19.27 | 85507215 | $0.44 | 85507531 | $1.14 | 85507710 | $17.70 |
| 85507087 | $0.54 | 85507217 | $1.70 | 85507532 | $4.57 | 85507711 | $0.35 |
| 85507088 | $0.09 | 85507219 | $1.05 | 85507533 | $7.57 | 85507722 | $0.76 |
| 85507089 | $0.55 | 85507220 | $122.41 | 85507540 | $14.76 | 85507725 | $67.53 |
| 85507090 | $22.88 | 85507224 | $1.34 | 85507543 | $9.46 | 85507731 | $6.58 |
| 85507091 | $0.11 | 85507225 | $0.21 | 85507545 | $110.65 | 85507732 | $3.43 |
| 85507092 | $24.29 | 85507226 | $0.01 | 85507546 | $31.13 | 85507733 | $1.75 |
| 85507093 | $9.66 | 85507232 | $2.86 | 85507555 | $13.09 | 85507734 | $0.23 |
| 85507097 | $1.22 | 85507234 | $10.09 | 85507558 | $48.16 | 85507737 | $4.22 |
| 85507101 | $2.75 | 85507236 | $2.66 | 85507560 | $21.46 | 85507740 | $2.43 |
| 85507103 | $0.46 | 85507237 | $0.37 | 85507567 | $21.94 | 85507741 | $1.66 |
| 85507105 | $2.23 | 85507238 | $0.96 | 85507569 | $25.61 | 85507746 | $275.42 |
| 85507107 | $0.55 | 85507239 | $7.37 | 85507571 | $2.38 | 85507753 | $4.80 |
| 85507110 | $1.14 | 85507241 | $0.45 | 85507577 | $5.25 | 85507754 | $5.61 |
| 85507112 | $15.38 | 85507249 | $0.11 | 85507581 | $2.40 | 85507756 | $0.02 |
| 85507113 | $7.02 | 85507250 | $44.36 | 85507586 | $24.30 | 85507763 | $3.90 |
| 85507114 | $0.51 | 85507252 | $4.92 | 85507599 | $6.62 | 85507765 | $18.51 |
| 85507115 | $2.35 | 85507253 | $3.11 | 85507606 | $36.71 | 85507769 | $11.68 |
| 85507116 | $0.26 | 85507254 | $1.09 | 85507608 | $1.12 | 85507772 | $0.09 |
| 85507118 | $2.22 | 85507258 | $3.09 | 85507616 | $6.60 | 85507777 | $1.16 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85507778 | $0.51 | 85507949 | $235.88 | 85508138 | $3.95 | 85508310 | $436.10 |
| 85507782 | $11.73 | 85507953 | $1.06 | 85508140 | $4.59 | 85508312 | $0.22 |
| 85507785 | $4.49 | 85507958 | $1.76 | 85508143 | $1.50 | 85508313 | $1.13 |
| 85507787 | $10.64 | 85507961 | $2.25 | 85508149 | $26.58 | 85508319 | $6.83 |
| 85507789 | $1.64 | 85507966 | $2.73 | 85508150 | $14.63 | 85508322 | $0.17 |
| 85507795 | $2.75 | 85507967 | $0.21 | 85508151 | $0.42 | 85508324 | $2.23 |
| 85507797 | $5.40 | 85507970 | $40.68 | 85508156 | $0.01 | 85508326 | $4.36 |
| 85507798 | $14.07 | 85507975 | $128.79 | 85508158 | $2.20 | 85508327 | $4.66 |
| 85507799 | $0.07 | 85507976 | $30.01 | 85508164 | $2.08 | 85508329 | $0.60 |
| 85507800 | $9.36 | 85507978 | $3.69 | 85508170 | $24.13 | 85508334 | $2.66 |
| 85507801 | $4.00 | 85507983 | $28.72 | 85508175 | $9.37 | 85508335 | $0.52 |
| 85507804 | $6.93 | 85507984 | $7.94 | 85508178 | $1.02 | 85508336 | $19.45 |
| 85507807 | $0.54 | 85507986 | $8.24 | 85508187 | $2.74 | 85508340 | $0.41 |
| 85507808 | $4.45 | 85507988 | $0.11 | 85508188 | $0.27 | 85508341 | $0.38 |
| 85507819 | $13.00 | 85507990 | $5.70 | 85508190 | $8.23 | 85508342 | $5.89 |
| 85507822 | $1.11 | 85507995 | $19.95 | 85508191 | $45.28 | 85508344 | $0.04 |
| 85507823 | $55.57 | 85507997 | $0.28 | 85508192 | $0.06 | 85508345 | $0.44 |
| 85507824 | $28.61 | 85507998 | $47.73 | 85508195 | $3.76 | 85508346 | $2.06 |
| 85507825 | $9.07 | 85508001 | $27.74 | 85508196 | $0.32 | 85508348 | $0.48 |
| 85507826 | $36.52 | 85508008 | $0.01 | 85508198 | $9.21 | 85508353 | $2.23 |
| 85507829 | $9.62 | 85508017 | $1.45 | 85508200 | $1.10 | 85508355 | $1.59 |
| 85507844 | $0.51 | 85508018 | $17.64 | 85508204 | $0.12 | 85508356 | $2.22 |
| 85507846 | $1.15 | 85508021 | $15.32 | 85508206 | $39.32 | 85508357 | $0.98 |
| 85507856 | $2.37 | 85508029 | $12.23 | 85508209 | $2.01 | 85508359 | $9.52 |
| 85507864 | $0.59 | 85508033 | $3.21 | 85508212 | $1.04 | 85508360 | $1.17 |
| 85507868 | $6.27 | 85508043 | $0.01 | 85508220 | $1.16 | 85508361 | $4.37 |
| 85507870 | $0.10 | 85508044 | $29.41 | 85508226 | $3.41 | 85508363 | $0.93 |
| 85507874 | $2.42 | 85508045 | $38.66 | 85508232 | $1.21 | 85508364 | $0.07 |
| 85507880 | $2.49 | 85508059 | $3.42 | 85508233 | $0.22 | 85508368 | $8.44 |
| 85507882 | $5.72 | 85508062 | $48.11 | 85508239 | $4.26 | 85508370 | $0.59 |
| 85507884 | $1.64 | 85508069 | $0.59 | 85508242 | $0.17 | 85508371 | $2.07 |
| 85507886 | $14.34 | 85508071 | $1.85 | 85508243 | $2.04 | 85508373 | $0.29 |
| 85507896 | $2.62 | 85508073 | $3.99 | 85508249 | $5.58 | 85508374 | $34.27 |
| 85507901 | $80.41 | 85508076 | $6.25 | 85508263 | $0.27 | 85508375 | $5.52 |
| 85507902 | $122.91 | 85508092 | $9.64 | 85508275 | $0.67 | 85508376 | $4.87 |
| 85507905 | $0.41 | 85508101 | $15.72 | 85508276 | $12.31 | 85508377 | $29.07 |
| 85507907 | $1.00 | 85508102 | $0.82 | 85508278 | $2.05 | 85508379 | $3.17 |
| 85507909 | $69.14 | 85508109 | $0.01 | 85508279 | $11.50 | 85508384 | $1.09 |
| 85507917 | $0.89 | 85508111 | $24.47 | 85508282 | $6.83 | 85508389 | $14.00 |
| 85507922 | $13.31 | 85508112 | $13.52 | 85508284 | $0.23 | 85508390 | $0.03 |
| 85507939 | $0.67 | 85508117 | $1.01 | 85508287 | $21.14 | 85508393 | $2.24 |
| 85507940 | $11.63 | 85508120 | $0.96 | 85508293 | $11.21 | 85508398 | $0.01 |
| 85507941 | $96.23 | 85508122 | $0.09 | 85508300 | $1.09 | 85508399 | $172.71 |
| 85507942 | $3.16 | 85508123 | $0.34 | 85508304 | $0.97 | 85508405 | $3.58 |
| 85507945 | $9.36 | 85508130 | $13.00 | 85508306 | $0.27 | 85508406 | $0.37 |
| 85507948 | $6.95 | 85508133 | $0.06 | 85508309 | $11.78 | 85508409 | $0.01 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85508413 | $5.84 | 85508544 | $0.52 | 85508912 | $17.47 | 85509065 | $8.95 |
| 85508414 | $0.13 | 85508546 | $0.02 | 85508915 | $5.02 | 85509071 | $1.15 |
| 85508418 | $5.52 | 85508548 | $0.08 | 85508916 | $0.60 | 85509072 | $945.57 |
| 85508421 | $4.91 | 85508550 | $0.98 | 85508918 | $16.27 | 85509075 | $0.48 |
| 85508423 | $1.87 | 85508553 | $0.05 | 85508919 | $23.18 | 85509078 | $195.43 |
| 85508424 | $1.98 | 85508554 | $5.13 | 85508924 | $3.27 | 85509080 | $55.02 |
| 85508426 | $1.19 | 85508558 | $1.37 | 85508925 | $9.65 | 85509082 | $1.22 |
| 85508428 | $0.33 | 85508747 | $13.23 | 85508926 | $16.19 | 85509088 | $9.24 |
| 85508432 | $1.92 | 85508748 | $57.75 | 85508929 | $2.24 | 85509089 | $22.36 |
| 85508436 | $0.01 | 85508758 | $1.08 | 85508934 | $6.88 | 85509091 | $1.12 |
| 85508442 | $22.44 | 85508759 | $1.67 | 85508937 | $5.88 | 85509093 | $11.20 |
| 85508444 | $0.11 | 85508761 | $4.98 | 85508939 | $11.87 | 85509095 | $0.46 |
| 85508446 | $4.93 | 85508763 | $1.07 | 85508944 | $20.07 | 85509098 | $2.41 |
| 85508447 | $1.09 | 85508765 | $6.74 | 85508946 | $4.79 | 85509100 | $17.37 |
| 85508453 | $1.89 | 85508767 | $1.10 | 85508949 | $14.75 | 85509102 | $13.42 |
| 85508455 | $0.44 | 85508772 | $16.39 | 85508951 | $1.43 | 85509103 | $0.01 |
| 85508458 | $30.85 | 85508773 | $4.10 | 85508954 | $5.32 | 85509106 | $0.10 |
| 85508459 | $1.12 | 85508774 | $1.09 | 85508958 | $0.56 | 85509108 | $9.21 |
| 85508460 | $0.12 | 85508779 | $21.64 | 85508960 | $0.40 | 85509111 | $2.38 |
| 85508463 | $0.61 | 85508781 | $12.79 | 85508964 | $2.57 | 85509112 | $0.21 |
| 85508465 | $0.42 | 85508784 | $6.69 | 85508968 | $9.38 | 85509113 | $8.90 |
| 85508467 | $0.41 | 85508786 | $7.80 | 85508972 | $24.73 | 85509117 | $0.92 |
| 85508471 | $0.57 | 85508794 | $61.24 | 85508974 | $0.54 | 85509120 | $3.46 |
| 85508477 | $0.54 | 85508795 | $12.24 | 85508977 | $3.99 | 85509122 | $3.38 |
| 85508481 | $0.55 | 85508796 | $0.01 | 85508981 | $0.01 | 85509123 | $125.96 |
| 85508483 | $1.83 | 85508800 | $28.10 | 85508988 | $56.05 | 85509129 | $3.25 |
| 85508485 | $0.36 | 85508802 | $2.42 | 85508989 | $3.12 | 85509134 | $12.15 |
| 85508486 | $45.07 | 85508812 | $1.21 | 85508994 | $0.08 | 85509139 | $4.94 |
| 85508489 | $0.48 | 85508818 | $21.43 | 85508995 | $4.42 | 85509140 | $1.84 |
| 85508491 | $242.27 | 85508821 | $1.41 | 85509001 | $9.35 | 85509148 | $0.55 |
| 85508492 | $0.58 | 85508826 | $17.28 | 85509002 | $4.13 | 85509149 | $22.88 |
| 85508495 | $0.82 | 85508827 | $11.74 | 85509003 | $8.57 | 85509153 | $1.17 |
| 85508498 | $0.58 | 85508830 | $0.08 | 85509006 | $38.24 | 85509154 | $19.91 |
| 85508500 | $8.53 | 85508832 | $6.86 | 85509013 | $9.15 | 85509162 | $2.14 |
| 85508503 | $14.33 | 85508833 | $80.51 | 85509014 | $1.73 | 85509164 | $0.01 |
| 85508504 | $3.30 | 85508845 | $0.24 | 85509015 | $6.22 | 85509166 | $0.64 |
| 85508508 | $0.12 | 85508850 | $18.51 | 85509018 | $26.21 | 85509167 | $3.55 |
| 85508509 | $4.54 | 85508857 | $1.51 | 85509030 | $0.87 | 85509172 | $527.97 |
| 85508513 | $20.12 | 85508865 | $4.54 | 85509036 | $18.54 | 85509173 | $15.51 |
| 85508520 | $23.61 | 85508873 | $3.54 | 85509046 | $1.16 | 85509179 | $22.31 |
| 85508528 | $0.26 | 85508885 | $0.24 | 85509051 | $0.40 | 85509200 | $10.35 |
| 85508530 | $1.44 | 85508893 | $42.60 | 85509054 | $2.14 | 85509201 | $1.44 |
| 85508532 | $1.22 | 85508895 | $3.61 | 85509057 | $18.44 | 85509205 | $56.81 |
| 85508533 | $12.25 | 85508896 | $5.77 | 85509058 | $12.68 | 85509206 | $0.01 |
| 85508540 | $0.09 | 85508903 | $1.16 | 85509063 | $61.83 | 85509214 | $4.35 |
| 85508543 | $1.05 | 85508905 | $0.01 | 85509064 | $4.73 | 85509220 | $8.94 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85509225 | $1.00 | 85509442 | $0.54 | 85509604 | $0.54 | 85509729 | $2.13 |
| 85509227 | $14.31 | 85509444 | $1.92 | 85509605 | $3.18 | 85509730 | $0.15 |
| 85509229 | $2.33 | 85509450 | $3.31 | 85509608 | $0.88 | 85509731 | $0.01 |
| 85509234 | $10.47 | 85509453 | $4.81 | 85509611 | $16.22 | 85509732 | $11.33 |
| 85509235 | $71.70 | 85509455 | $7.70 | 85509612 | $1.61 | 85509737 | $12.90 |
| 85509240 | $7.90 | 85509456 | $0.35 | 85509614 | $1.14 | 85509739 | $38.04 |
| 85509251 | $0.58 | 85509463 | $4.46 | 85509615 | $13.03 | 85509742 | $71.62 |
| 85509253 | $9.52 | 85509469 | $2.06 | 85509616 | $0.81 | 85509743 | $15.66 |
| 85509256 | $5.23 | 85509472 | $14.43 | 85509622 | $0.11 | 85509747 | $7.35 |
| 85509257 | $5.30 | 85509475 | $1.85 | 85509628 | $15.18 | 85509749 | $11.24 |
| 85509267 | $8.92 | 85509481 | $5.75 | 85509637 | $1.29 | 85509750 | $7.07 |
| 85509268 | $32.25 | 85509482 | $0.44 | 85509638 | $1.63 | 85509751 | $0.22 |
| 85509270 | $71.70 | 85509484 | $0.11 | 85509642 | $2.82 | 85509752 | $2.38 |
| 85509280 | $0.52 | 85509489 | $18.44 | 85509643 | $1.28 | 85509753 | $4.20 |
| 85509281 | $86.21 | 85509505 | $166.97 | 85509648 | $7.16 | 85509755 | $4.15 |
| 85509282 | $70.60 | 85509507 | $1.56 | 85509649 | $18.04 | 85509758 | $3.93 |
| 85509284 | $18.44 | 85509509 | $3.33 | 85509651 | $3.20 | 85509761 | $1.83 |
| 85509301 | $3.77 | 85509510 | $47.60 | 85509655 | $0.66 | 85509762 | $2.45 |
| 85509308 | $1.22 | 85509515 | $4.62 | 85509656 | $569.78 | 85509764 | $7.41 |
| 85509310 | $25.01 | 85509520 | $1.29 | 85509659 | $2.05 | 85509765 | $3.45 |
| 85509316 | $2.87 | 85509523 | $0.83 | 85509660 | $0.66 | 85509766 | $3.75 |
| 85509318 | $17.25 | 85509524 | $46.65 | 85509664 | $0.55 | 85509771 | $0.78 |
| 85509328 | $51.80 | 85509527 | $2.21 | 85509668 | $26.86 | 85509772 | $1.52 |
| 85509333 | $48.87 | 85509534 | $3.49 | 85509670 | $2.17 | 85509775 | $22.36 |
| 85509339 | $3.46 | 85509536 | $6.16 | 85509671 | $1.14 | 85509777 | $0.02 |
| 85509344 | $5.96 | 85509541 | $0.75 | 85509672 | $9.45 | 85509779 | $4.32 |
| 85509349 | $2.28 | 85509550 | $66.50 | 85509676 | $2.20 | 85509780 | $0.62 |
| 85509359 | $0.07 | 85509555 | $3.35 | 85509677 | $1.13 | 85509785 | $0.44 |
| 85509361 | $0.54 | 85509557 | $68.08 | 85509679 | $0.56 | 85509790 | $5.72 |
| 85509373 | $0.62 | 85509563 | $33.59 | 85509680 | $5.48 | 85509792 | $1.61 |
| 85509382 | $0.36 | 85509566 | $0.93 | 85509688 | $0.56 | 85509797 | $2.94 |
| 85509384 | $411.90 | 85509570 | $10.11 | 85509692 | $4.71 | 85509802 | $8.07 |
| 85509388 | $25.61 | 85509571 | $1.10 | 85509694 | $0.59 | 85509807 | $0.45 |
| 85509390 | $1.26 | 85509574 | $119.20 | 85509698 | $5.49 | 85509829 | $6.02 |
| 85509391 | $26.59 | 85509578 | $3.50 | 85509702 | $0.67 | 85510001 | $1.36 |
| 85509392 | $1,102.28 | 85509583 | $1.15 | 85509705 | $0.54 | 85510002 | $3.39 |
| 85509394 | $0.33 | 85509586 | $0.59 | 85509712 | $3.96 | 85510003 | $100.16 |
| 85509406 | $16.50 | 85509590 | $0.93 | 85509714 | $0.79 | 85510010 | $4.36 |
| 85509408 | $4.85 | 85509591 | $8.20 | 85509717 | $3.58 | 85510014 | $8.13 |
| 85509410 | $0.01 | 85509594 | $11.29 | 85509718 | $0.05 | 85510032 | $24.37 |
| 85509411 | $4.16 | 85509595 | $8.03 | 85509721 | $21.94 | 85510033 | $9.26 |
| 85509428 | $0.98 | 85509596 | $7.16 | 85509723 | $8.98 | 85510034 | $2.74 |
| 85509429 | $16.42 | 85509598 | $0.26 | 85509724 | $8.33 | 85510035 | $11.49 |
| 85509432 | $4.59 | 85509599 | $3.44 | 85509726 | $0.06 | 85510038 | $4.58 |
| 85509433 | $9.24 | 85509601 | $0.21 | 85509727 | $4.05 | 85510042 | $7.56 |
| 85509436 | $3.29 | 85509603 | $1.17 | 85509728 | $1.36 | 85510052 | $2.09 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85510055 | $3.85 | 85510229 | $1.31 | 85510424 | $6.43 | 85510586 | $92.57 |
| 85510058 | $8.47 | 85510233 | $18.44 | 85510431 | $6.10 | 85510588 | $18.54 |
| 85510063 | $6.89 | 85510243 | $23.80 | 85510434 | $2.93 | 85510589 | $0.35 |
| 85510065 | $0.01 | 85510249 | $17.84 | 85510444 | $44.47 | 85510590 | $17.25 |
| 85510066 | $27.93 | 85510251 | $1.69 | 85510448 | $4.10 | 85510592 | $22.50 |
| 85510069 | $31.69 | 85510253 | $2.45 | 85510452 | $0.67 | 85510593 | $4.83 |
| 85510070 | $2.49 | 85510260 | $3.26 | 85510453 | $6.67 | 85510596 | $4.66 |
| 85510091 | $139.95 | 85510263 | $1.29 | 85510455 | $1.32 | 85510600 | $4.37 |
| 85510092 | $34.03 | 85510264 | $17.25 | 85510459 | $0.73 | 85510605 | $1.25 |
| 85510094 | $76.99 | 85510266 | $17.77 | 85510460 | $18.54 | 85510607 | $92.93 |
| 85510096 | $9.36 | 85510269 | $18.51 | 85510469 | $26.08 | 85510617 | $5.76 |
| 85510111 | $12.60 | 85510272 | $6.03 | 85510471 | $3.46 | 85510620 | $0.61 |
| 85510113 | $31.53 | 85510273 | $78.15 | 85510473 | $11.66 | 85510625 | $0.27 |
| 85510114 | $7.56 | 85510275 | $7.41 | 85510475 | $2.26 | 85510638 | $1.18 |
| 85510116 | $0.01 | 85510277 | $2.03 | 85510478 | $2.17 | 85510649 | $7.42 |
| 85510118 | $0.62 | 85510282 | $6.53 | 85510480 | $2.21 | 85510652 | $0.07 |
| 85510120 | $3.87 | 85510286 | $0.32 | 85510481 | $0.91 | 85510653 | $3.70 |
| 85510123 | $3.06 | 85510287 | $0.44 | 85510485 | $13.63 | 85510656 | $2.28 |
| 85510125 | $26.29 | 85510289 | $0.46 | 85510488 | $2.69 | 85510662 | $1.30 |
| 85510126 | $2.16 | 85510297 | $6.31 | 85510490 | $2.06 | 85510663 | $12.99 |
| 85510128 | $2.62 | 85510299 | $18.79 | 85510491 | $2.05 | 85510677 | $5.72 |
| 85510133 | $141.29 | 85510308 | $16.74 | 85510497 | $12.10 | 85510681 | $2.75 |
| 85510137 | $13.75 | 85510312 | $6.09 | 85510506 | $58.23 | 85510684 | $39.02 |
| 85510138 | $3.78 | 85510315 | $9.97 | 85510514 | $3.43 | 85510687 | $4.48 |
| 85510142 | $10.59 | 85510319 | $56.31 | 85510517 | $24.05 | 85510689 | $0.05 |
| 85510143 | $8.86 | 85510323 | $2.41 | 85510520 | $5.08 | 85510695 | $72.62 |
| 85510145 | $6.20 | 85510325 | $22.15 | 85510527 | $25.08 | 85510698 | $0.12 |
| 85510146 | $3.25 | 85510326 | $1.76 | 85510528 | $1.82 | 85510704 | $0.52 |
| 85510149 | $2.27 | 85510331 | $54.83 | 85510531 | $47.16 | 85510705 | $0.14 |
| 85510150 | $3.29 | 85510333 | $1.21 | 85510533 | $4.99 | 85510706 | $5.30 |
| 85510152 | $42.81 | 85510336 | $4.89 | 85510535 | $6.56 | 85510707 | $53.03 |
| 85510162 | $78.95 | 85510337 | $2.24 | 85510537 | $5.52 | 85510709 | $9.38 |
| 85510165 | $5.60 | 85510341 | $19.84 | 85510543 | $0.59 | 85510719 | $33.92 |
| 85510166 | $2.64 | 85510346 | $11.49 | 85510547 | $6.05 | 85510727 | $42.30 |
| 85510171 | $84.71 | 85510358 | $5.42 | 85510550 | $16.23 | 85510735 | $50.77 |
| 85510176 | $244.69 | 85510376 | $0.48 | 85510551 | $9.26 | 85510737 | $1.32 |
| 85510177 | $1.00 | 85510377 | $2.67 | 85510552 | $12.96 | 85510741 | $0.27 |
| 85510183 | $2.99 | 85510385 | $4.79 | 85510560 | $133.14 | 85510744 | $2.16 |
| 85510188 | $4.57 | 85510386 | $6.85 | 85510562 | $9.26 | 85510748 | $9.51 |
| 85510191 | $46.60 | 85510392 | $6.21 | 85510572 | $8.39 | 85510750 | $126.65 |
| 85510197 | $17.62 | 85510393 | $6.61 | 85510573 | $0.81 | 85510757 | $18.44 |
| 85510205 | $16.00 | 85510397 | $1.61 | 85510574 | $7.52 | 85510763 | $101.18 |
| 85510208 | $1.14 | 85510400 | $0.51 | 85510577 | $3.23 | 85510769 | $1.85 |
| 85510212 | $2.30 | 85510404 | $63.95 | 85510579 | $4.14 | 85510784 | $4.07 |
| 85510219 | $18.44 | 85510411 | $36.92 | 85510581 | $64.10 | 85510789 | $4.42 |
| 85510227 | $14.85 | 85510422 | $56.03 | 85510585 | $42.15 | 85510798 | $97.14 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85510803 | $11.53 | 85511103 | $8.63 | 85511345 | $0.52 | 85511520 | $5.35 |
| 85510804 | $0.95 | 85511104 | $4.47 | 85511351 | $1.75 | 85511521 | $61.61 |
| 85510806 | $0.54 | 85511105 | $12.12 | 85511352 | $31.58 | 85511526 | $21.81 |
| 85510822 | $8.10 | 85511118 | $113.67 | 85511358 | $2.51 | 85511527 | $0.01 |
| 85510832 | $4.73 | 85511119 | $20.32 | 85511364 | $1.18 | 85511530 | $21.08 |
| 85510835 | $0.10 | 85511127 | $0.11 | 85511369 | $1.29 | 85511531 | $0.15 |
| 85510843 | $0.18 | 85511138 | $6.22 | 85511378 | $14.18 | 85511536 | $134.92 |
| 85510853 | $2.07 | 85511139 | $2.25 | 85511382 | $0.26 | 85511537 | $0.40 |
| 85510855 | $5.83 | 85511151 | $0.69 | 85511386 | $2.31 | 85511543 | $15.18 |
| 85510861 | $55.92 | 85511153 | $0.30 | 85511390 | $34.04 | 85511546 | $5.38 |
| 85510865 | $1.75 | 85511162 | $0.35 | 85511394 | $1.21 | 85511554 | $2.28 |
| 85510872 | $0.87 | 85511164 | $0.01 | 85511395 | $4.93 | 85511563 | $0.33 |
| 85510875 | $22.91 | 85511166 | $2.69 | 85511398 | $0.53 | 85511564 | $2.04 |
| 85510882 | $0.11 | 85511168 | $5.32 | 85511404 | $4.28 | 85511570 | $0.08 |
| 85510884 | $3.65 | 85511173 | $25.67 | 85511406 | $19.35 | 85511571 | $2.34 |
| 85510901 | $0.49 | 85511179 | $0.72 | 85511411 | $0.01 | 85511574 | $0.93 |
| 85510908 | $7.68 | 85511180 | $305.54 | 85511419 | $22.64 | 85511575 | $6.86 |
| 85510923 | $3.01 | 85511181 | $0.05 | 85511422 | $1.61 | 85511577 | $18.71 |
| 85510929 | $8.21 | 85511186 | $10.59 | 85511426 | $0.08 | 85511580 | $9.59 |
| 85510932 | $5.23 | 85511195 | $2.92 | 85511433 | $5.79 | 85511584 | $1.15 |
| 85510935 | $1.35 | 85511199 | $0.66 | 85511436 | $47.04 | 85511585 | $0.06 |
| 85510944 | $23.70 | 85511202 | $3.73 | 85511443 | $141.76 | 85511590 | $1.58 |
| 85510945 | $2.03 | 85511208 | $1.28 | 85511445 | $0.09 | 85511592 | $0.95 |
| 85510949 | $1.19 | 85511210 | $0.24 | 85511447 | $2.16 | 85511600 | $2.63 |
| 85510959 | $10.55 | 85511212 | $0.17 | 85511453 | $0.37 | 85511604 | $42.62 |
| 85510961 | $5.06 | 85511213 | $0.06 | 85511461 | $2.72 | 85511606 | $4.19 |
| 85510962 | $29.35 | 85511227 | $0.42 | 85511463 | $11.86 | 85511612 | $82.59 |
| 85510964 | $4.78 | 85511238 | $0.24 | 85511464 | $69.55 | 85511613 | $0.01 |
| 85510979 | $15.30 | 85511241 | $102.12 | 85511467 | $170.63 | 85511615 | $4.05 |
| 85510984 | $84.77 | 85511243 | $0.01 | 85511468 | $13.54 | 85511618 | $3.63 |
| 85510992 | $10.90 | 85511255 | $13.01 | 85511471 | $0.79 | 85511620 | $6.05 |
| 85510994 | $9.93 | 85511266 | $33.01 | 85511475 | $0.02 | 85511621 | $8.09 |
| 85510996 | $34.46 | 85511272 | $5.25 | 85511478 | $10.17 | 85511623 | $0.71 |
| 85511009 | $1.03 | 85511277 | $0.33 | 85511485 | $12.20 | 85511631 | $16.37 |
| 85511021 | $2.19 | 85511278 | $0.90 | 85511486 | $2.87 | 85511632 | $47.50 |
| 85511022 | $0.30 | 85511285 | $18.26 | 85511487 | $3.39 | 85511635 | $9.54 |
| 85511026 | $1.89 | 85511289 | $342.09 | 85511488 | $3.47 | 85511636 | $6.11 |
| 85511031 | $31.01 | 85511296 | $385.08 | 85511491 | $2.23 | 85511641 | $0.11 |
| 85511032 | $0.07 | 85511302 | $4.30 | 85511492 | $7.56 | 85511643 | $5.12 |
| 85511036 | $1.75 | 85511305 | $5.12 | 85511493 | $4.97 | 85511645 | $22.46 |
| 85511056 | $4.57 | 85511307 | $0.01 | 85511495 | $8.57 | 85511647 | $6.67 |
| 85511076 | $1.01 | 85511308 | $21.41 | 85511498 | $1,744.95 | 85511652 | $2.24 |
| 85511092 | $2.26 | 85511309 | $0.74 | 85511501 | $5.44 | 85511657 | $1.50 |
| 85511097 | $5.96 | 85511333 | $8.94 | 85511509 | $2.12 | 85511659 | $2.20 |
| 85511100 | $9.69 | 85511341 | $39.65 | 85511511 | $12.07 | 85511661 | $6.76 |
| 85511101 | $11.36 | 85511342 | $0.15 | 85511516 | $0.44 | 85511662 | $3.71 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85511666 | $0.94 | 85511809 | $154.94 | 85512034 | $57.29 | 85512202 | $5.56 |
| 85511667 | $1.14 | 85511820 | $468.53 | 85512036 | $0.01 | 85512206 | $0.54 |
| 85511671 | $36.26 | 85511830 | $2.77 | 85512037 | $33.67 | 85512208 | $0.12 |
| 85511685 | $9.34 | 85511831 | $0.10 | 85512039 | $78.86 | 85512210 | $9.93 |
| 85511689 | $0.61 | 85511832 | $2.30 | 85512053 | $1.62 | 85512214 | $19.02 |
| 85511691 | $0.26 | 85511837 | $3.18 | 85512060 | $0.41 | 85512215 | $6.47 |
| 85511696 | $977.13 | 85511839 | $21.59 | 85512084 | $10.78 | 85512216 | $1.41 |
| 85511698 | $1.73 | 85511840 | $2.29 | 85512086 | $4.09 | 85512220 | $11.99 |
| 85511699 | $1.32 | 85511845 | $2.00 | 85512088 | $133.95 | 85512222 | $0.45 |
| 85511700 | $6.26 | 85511851 | $13.59 | 85512089 | $0.01 | 85512223 | $272.32 |
| 85511705 | $0.01 | 85511854 | $10.66 | 85512090 | $56.20 | 85512236 | $3.28 |
| 85511708 | $1.11 | 85511857 | $0.03 | 85512091 | $58.59 | 85512241 | $5.50 |
| 85511710 | $2.11 | 85511874 | $13.58 | 85512093 | $0.43 | 85512242 | $0.07 |
| 85511717 | $13.64 | 85511879 | $108.20 | 85512099 | $3.47 | 85512244 | $104.44 |
| 85511721 | $57.79 | 85511880 | $6.32 | 85512101 | $11.83 | 85512246 | $19.36 |
| 85511723 | $52.26 | 85511884 | $0.01 | 85512104 | $0.39 | 85512250 | $229.52 |
| 85511724 | $5.87 | 85511885 | $1.04 | 85512114 | $13.79 | 85512253 | $15.27 |
| 85511726 | $1.04 | 85511886 | $10.02 | 85512117 | $66.06 | 85512254 | $14.71 |
| 85511728 | $8.16 | 85511888 | $0.14 | 85512122 | $27.41 | 85512260 | $0.58 |
| 85511729 | $17.11 | 85511890 | $11.38 | 85512124 | $8.78 | 85512262 | $0.01 |
| 85511734 | $3.44 | 85511891 | $0.40 | 85512125 | $128.39 | 85512267 | $2.31 |
| 85511736 | $2.57 | 85511897 | $10.09 | 85512127 | $3.99 | 85512268 | $0.85 |
| 85511738 | $2.80 | 85511906 | $5.88 | 85512129 | $18.81 | 85512270 | $5.73 |
| 85511741 | $0.72 | 85511909 | $26.42 | 85512131 | $2.29 | 85512276 | $0.01 |
| 85511746 | $5.73 | 85511913 | $4.34 | 85512138 | $0.99 | 85512280 | $5.32 |
| 85511747 | $0.55 | 85511918 | $1.04 | 85512140 | $0.16 | 85512287 | $0.36 |
| 85511750 | $2.44 | 85511925 | $1.96 | 85512147 | $224.70 | 85512290 | $0.90 |
| 85511751 | $5.90 | 85511926 | $26.38 | 85512150 | $0.27 | 85512291 | $0.16 |
| 85511752 | $22.78 | 85511933 | $15.80 | 85512151 | $30.09 | 85512292 | $53.43 |
| 85511756 | $0.01 | 85511938 | $1.10 | 85512156 | $0.25 | 85512295 | $6.55 |
| 85511757 | $38.66 | 85511951 | $17.15 | 85512157 | $8.88 | 85512298 | $56.85 |
| 85511763 | $0.69 | 85511961 | $3.07 | 85512160 | $11.00 | 85512300 | $4.53 |
| 85511764 | $1.63 | 85511964 | $11.78 | 85512162 | $102.12 | 85512364 | $96.08 |
| 85511768 | $61.68 | 85511966 | $8.16 | 85512164 | $15.29 | 85512366 | $314.58 |
| 85511769 | $0.66 | 85511967 | $2.01 | 85512165 | $4.65 | 85512371 | $163.25 |
| 85511772 | $10.25 | 85511969 | $3.02 | 85512169 | $0.04 | 85512378 | $7,488.80 |
| 85511774 | $4.01 | 85511974 | $3.22 | 85512171 | $0.64 | 85512390 | $49.47 |
| 85511776 | $18.44 | 85511976 | $3.74 | 85512175 | $43.55 | 85512415 | $206.31 |
| 85511779 | $21.29 | 85511997 | $35.62 | 85512183 | $3.31 | 85512426 | $34.04 |
| 85511780 | $2.50 | 85512018 | $22.07 | 85512184 | $19.84 | 85512428 | $27.35 |
| 85511791 | $0.52 | 85512023 | $21.30 | 85512189 | $3.66 | 85512431 | $40.34 |
| 85511798 | $0.07 | 85512025 | $0.39 | 85512193 | $0.41 | 85512437 | $70.45 |
| 85511799 | $13.33 | 85512026 | $28.62 | 85512194 | $188.80 | 85512441 | $89.05 |
| 85511800 | $1.66 | 85512028 | $2.99 | 85512195 | $102.12 | 85512445 | $16.84 |
| 85511802 | $5.24 | 85512030 | $1.26 | 85512198 | $0.58 | 85512450 | $39.32 |
| 85511808 | $0.19 | 85512031 | $2.70 | 85512199 | $11.43 | 85512467 | $680.80 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85512476 | $225.00 | 85512749 | $34.04 | 85512953 | $123.28 | 85513152 | $299.17 |
| 85512478 | $238.28 | 85512757 | $63.32 | 85512956 | $463.20 | 85513157 | $61.17 |
| 85512479 | $1,085.00 | 85512763 | $34.04 | 85512973 | $520.00 | 85513162 | $201.80 |
| 85512481 | $41.07 | 85512769 | $9.41 | 85512976 | $34.04 | 85513163 | $4,976.02 |
| 85512483 | $3,584.00 | 85512772 | $14.70 | 85512980 | $139.11 | 85513166 | $1,000.13 |
| 85512491 | $96.05 | 85512776 | $6,808.00 | 85512985 | $1,178.53 | 85513173 | $70.04 |
| 85512493 | $107.72 | 85512784 | $18.27 | 85512992 | $34.04 | 85513175 | $987.16 |
| 85512500 | $2.96 | 85512791 | $23.76 | 85513001 | $67.76 | 85513176 | $170.20 |
| 85512513 | $62.94 | 85512793 | $34.04 | 85513005 | $34.04 | 85513192 | $680.80 |
| 85512528 | $4,942.49 | 85512803 | $80.80 | 85513009 | $1,361.60 | 85513193 | $13.05 |
| 85512531 | $248.56 | 85512805 | $322.05 | 85513013 | $470.85 | 85513194 | $321.53 |
| 85512534 | $102.12 | 85512823 | $2,124.20 | 85513019 | $181.13 | 85513197 | $1,872.20 |
| 85512540 | $340.40 | 85512827 | $215.38 | 85513020 | $138.80 | 85513205 | $218.30 |
| 85512552 | $192.71 | 85512828 | $79.99 | 85513022 | $102.12 | 85513207 | $135.06 |
| 85512553 | $21.61 | 85512831 | $94.16 | 85513024 | $44.15 | 85513208 | $272.32 |
| 85512572 | $3,744.40 | 85512834 | $91.56 | 85513026 | $138.29 | 85513212 | $1,140.48 |
| 85512589 | $22.88 | 85512838 | $195.79 | 85513033 | $15.87 | 85513216 | $1,770.08 |
| 85512603 | $165.67 | 85512842 | $109.90 | 85513034 | $187.56 | 85513224 | $67.52 |
| 85512634 | $34.04 | 85512848 | $24.08 | 85513037 | $523.60 | 85513230 | $2,859.36 |
| 85512635 | $170.20 | 85512858 | $424.46 | 85513039 | $62.40 | 85513238 | $1,361.60 |
| 85512637 | $6,808.00 | 85512863 | $944.55 | 85513042 | $53.83 | 85513241 | $2,498.69 |
| 85512647 | $34.04 | 85512870 | $173.41 | 85513043 | $123.56 | 85513244 | $128.67 |
| 85512648 | $2,216.00 | 85512882 | $358.54 | 85513045 | $68.19 | 85513245 | $680.80 |
| 85512661 | $287.50 | 85512883 | $1,108.80 | 85513046 | $1,014.44 | 85513250 | $1,149.77 |
| 85512663 | $1,565.16 | 85512890 | $170.20 | 85513054 | $3,540.16 | 85513260 | $276.15 |
| 85512665 | $11,071.88 | 85512892 | $130.44 | 85513058 | $108.50 | 85513261 | $484.43 |
| 85512667 | $22.35 | 85512895 | $129.27 | 85513075 | $320.47 | 85513268 | $41.22 |
| 85512668 | $340.40 | 85512897 | $340.40 | 85513078 | $45.70 | 85513275 | $43.84 |
| 85512676 | $68.08 | 85512899 | $336.94 | 85513083 | $98.89 | 85513280 | $10.47 |
| 85512677 | $234.10 | 85512903 | $885.04 | 85513086 | $201.70 | 85513281 | $381.84 |
| 85512679 | $38.01 | 85512905 | $45.38 | 85513088 | $77.75 | 85513296 | $714.84 |
| 85512685 | $81.54 | 85512907 | $34.04 | 85513092 | $348.29 | 85513298 | $8,510.00 |
| 85512695 | $164.63 | 85512910 | $11.00 | 85513102 | $211.44 | 85513303 | $352.20 |
| 85512700 | $102.12 | 85512913 | $1,541.71 | 85513103 | $249.79 | 85513307 | $89.22 |
| 85512702 | $34.04 | 85512914 | $39.39 | 85513108 | $845.43 | 85513308 | $306.36 |
| 85512704 | $35.68 | 85512919 | $102.12 | 85513113 | $1,465.00 | 85513310 | $841.42 |
| 85512705 | $218.80 | 85512920 | $238.89 | 85513116 | $612.72 | 85513311 | $20.92 |
| 85512706 | $3,615.18 | 85512922 | $66.67 | 85513119 | $162.74 | 85513316 | $278.00 |
| 85512712 | $0.95 | 85512923 | $282.90 | 85513120 | $318.90 | 85513318 | $134.55 |
| 85512713 | $98.98 | 85512924 | $340.40 | 85513127 | $6,808.00 | 85513320 | $672.78 |
| 85512718 | $1.23 | 85512927 | $1,135.73 | 85513129 | $317.01 | 85513321 | $7,148.40 |
| 85512724 | $340.40 | 85512931 | $310.99 | 85513139 | $1,265.96 | 85513324 | $352.76 |
| 85512730 | $1.58 | 85512937 | $3,404.00 | 85513142 | $1,420.05 | 85513331 | $34.04 |
| 85512733 | $136.05 | 85512942 | $136.16 | 85513143 | $99.40 | 85513332 | $72.25 |
| 85512735 | $19.84 | 85512947 | $103.85 | 85513144 | $11.72 | 85513335 | $149.28 |
| 85512744 | $3,404.00 | 85512948 | $136.16 | 85513147 | $3,697.58 | 85513336 | $708.00 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85513337 | $84.91 | 85513521 | $106.95 | 85513704 | $53.29 | 85513862 | $211.26 |
| 85513338 | $20.67 | 85513523 | $55.11 | 85513705 | $13,232.39 | 85513865 | $2,968.04 |
| 85513341 | $21.13 | 85513528 | $568.72 | 85513708 | $25.06 | 85513869 | $4.74 |
| 85513347 | $678.46 | 85513535 | $10.49 | 85513709 | $50.40 | 85513871 | $29.35 |
| 85513349 | $5,242.16 | 85513536 | $410.87 | 85513711 | $77.81 | 85513875 | $23.69 |
| 85513352 | $953.12 | 85513537 | $1,702.00 | 85513714 | $95.00 | 85513876 | $14.95 |
| 85513353 | $354.52 | 85513539 | $85.92 | 85513720 | $29.54 | 85513878 | $239.44 |
| 85513355 | $79.23 | 85513542 | $56.72 | 85513725 | $611.32 | 85513883 | $15.88 |
| 85513366 | $510.60 | 85513543 | $68.08 | 85513728 | $3,342.11 | 85513888 | $638.26 |
| 85513370 | $142.80 | 85513546 | $157.81 | 85513729 | $34.04 | 85513893 | $91.67 |
| 85513382 | $3,404.00 | 85513555 | $256.78 | 85513731 | $487.20 | 85513894 | $34.04 |
| 85513385 | $175.04 | 85513566 | $34.04 | 85513732 | $30.13 | 85513895 | $24.12 |
| 85513386 | $20.42 | 85513576 | $191.37 | 85513736 | $136.16 | 85513897 | $75.99 |
| 85513390 | $11.61 | 85513577 | $768.00 | 85513745 | $198.59 | 85513902 | $418.00 |
| 85513395 | $100.82 | 85513579 | $90.21 | 85513748 | $6,877.87 | 85513903 | $106.05 |
| 85513397 | $1,246.50 | 85513585 | $552.20 | 85513750 | $150.83 | 85513904 | $6.43 |
| 85513398 | $68.08 | 85513586 | $6,792.00 | 85513751 | $29.38 | 85513905 | $21.50 |
| 85513400 | $1,021.20 | 85513589 | $89.05 | 85513752 | $34.04 | 85513907 | $465.07 |
| 85513404 | $340.40 | 85513590 | $158.96 | 85513767 | $493.95 | 85513911 | $15.66 |
| 85513405 | $397.43 | 85513591 | $19.66 | 85513774 | $1,702.00 | 85513912 | $2,290.06 |
| 85513409 | $214.55 | 85513594 | $2,732.00 | 85513780 | $1,191.40 | 85513919 | $70.28 |
| 85513415 | $680.80 | 85513602 | $1,013.37 | 85513783 | $2,407.40 | 85513920 | $70.56 |
| 85513420 | $88.09 | 85513608 | $32.79 | 85513792 | $136.16 | 85513922 | $14.59 |
| 85513421 | $646.76 | 85513620 | $3,182.40 | 85513794 | $1.03 | 85513925 | $302.07 |
| 85513422 | $135.90 | 85513622 | $340.40 | 85513809 | $343.34 | 85513926 | $19.72 |
| 85513425 | $107.77 | 85513623 | $68.08 | 85513810 | $295.68 | 85513927 | $19.33 |
| 85513433 | $4.91 | 85513631 | $340.40 | 85513814 | $115.51 | 85513928 | $2,334.40 |
| 85513439 | $887.30 | 85513632 | $34.04 | 85513815 | $32.99 | 85513931 | $34.04 |
| 85513442 | $13.37 | 85513649 | $909.65 | 85513817 | $4.34 | 85513933 | $392.82 |
| 85513443 | $38.35 | 85513654 | $219.75 | 85513819 | $481.51 | 85513938 | $19.48 |
| 85513449 | $1,316.40 | 85513657 | $2,960.11 | 85513820 | $3,404.00 | 85513945 | $255.15 |
| 85513450 | $38.80 | 85513659 | $61.80 | 85513822 | $68.08 | 85513948 | $54.12 |
| 85513461 | $139.80 | 85513660 | $68.08 | 85513827 | $67.24 | 85513950 | $6.03 |
| 85513462 | $25.13 | 85513661 | $407.57 | 85513830 | $68.08 | 85513951 | $34.04 |
| 85513469 | $26.15 | 85513668 | $34.04 | 85513832 | $34.04 | 85513955 | $680.80 |
| 85513471 | $614.15 | 85513669 | $53.00 | 85513835 | $16.76 | 85513956 | $1,283.40 |
| 85513473 | $23.35 | 85513671 | $75.52 | 85513836 | $1,236.95 | 85513959 | $20.65 |
| 85513487 | $136.16 | 85513674 | $7.46 | 85513838 | $37.80 | 85513961 | $34.04 |
| 85513489 | $748.88 | 85513676 | $23.82 | 85513842 | $73.10 | 85513964 | $238.80 |
| 85513494 | $238.28 | 85513677 | $172.24 | 85513847 | $51.39 | 85513965 | $54.94 |
| 85513496 | $680.80 | 85513684 | $317.68 | 85513848 | $237.24 | 85513966 | $188.30 |
| 85513505 | $229.52 | 85513686 | $128.68 | 85513851 | $365.46 | 85513967 | $68.08 |
| 85513506 | $133.16 | 85513690 | $34.04 | 85513853 | $62.56 | 85513968 | $435.37 |
| 85513514 | $26.24 | 85513692 | $279.41 | 85513854 | $99.99 | 85513971 | $612.72 |
| 85513518 | $7.62 | 85513693 | $262.20 | 85513857 | $1,361.60 | 85513972 | $340.40 |
| 85513520 | $78.49 | 85513699 | $442.52 | 85513861 | $58.62 | 85513974 | $170.20 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85513975 | $140.19 | 85514089 | $86.28 | 85514228 | $6.26 | 85514360 | $9.16 |
| 85513976 | $1,218.89 | 85514090 | $109.32 | 85514229 | $3.74 | 85514363 | $7.63 |
| 85513977 | $90.28 | 85514091 | $378.35 | 85514230 | $19.79 | 85514364 | $2.18 |
| 85513981 | $1,243.50 | 85514092 | $8.88 | 85514235 | $1.04 | 85514365 | $1.05 |
| 85513983 | $371.26 | 85514094 | $321.97 | 85514237 | $9.16 | 85514369 | $0.47 |
| 85513984 | $749.56 | 85514095 | $94.28 | 85514239 | $0.08 | 85514370 | $11.14 |
| 85513985 | $340.40 | 85514097 | $181.26 | 85514240 | $2.20 | 85514371 | $0.24 |
| 85513987 | $102.12 | 85514101 | $16.47 | 85514255 | $7.09 | 85514372 | $0.56 |
| 85513988 | $353.00 | 85514102 | $90.21 | 85514256 | $0.07 | 85514374 | $11.05 |
| 85513991 | $57.77 | 85514107 | $636.39 | 85514257 | $0.04 | 85514377 | $5.56 |
| 85513992 | $50.30 | 85514108 | $340.40 | 85514258 | $0.06 | 85514378 | $17.69 |
| 85513996 | $27.54 | 85514109 | $75.72 | 85514259 | $39.67 | 85514382 | $1.32 |
| 85513997 | $312.48 | 85514112 | $36.26 | 85514261 | $26.33 | 85514383 | $2.20 |
| 85513999 | $281.10 | 85514113 | $2,806.72 | 85514262 | $0.75 | 85514387 | $3.22 |
| 85514000 | $136.16 | 85514119 | $0.86 | 85514266 | $0.43 | 85514388 | $36.39 |
| 85514001 | $444.88 | 85514121 | $7.39 | 85514267 | $0.07 | 85514398 | $0.46 |
| 85514002 | $160.43 | 85514123 | $65.61 | 85514269 | $12.72 | 85514405 | $0.12 |
| 85514003 | $34.04 | 85514126 | $78.02 | 85514273 | $0.03 | 85514411 | $0.60 |
| 85514004 | $93.14 | 85514130 | $0.54 | 85514274 | $0.65 | 85514414 | $0.21 |
| 85514006 | $14.49 | 85514131 | $65.64 | 85514278 | $189.73 | 85514415 | $0.01 |
| 85514007 | $89.98 | 85514132 | $374.44 | 85514279 | $63.65 | 85514417 | $2.58 |
| 85514010 | $1,191.40 | 85514135 | $95.61 | 85514280 | $1.12 | 85514424 | $0.37 |
| 85514011 | $68.08 | 85514142 | $300.44 | 85514284 | $0.26 | 85514425 | $69.14 |
| 85514013 | $22.76 | 85514144 | $21.20 | 85514286 | $0.58 | 85514428 | $1.01 |
| 85514015 | $60.79 | 85514148 | $63,844.00 | 85514290 | $18.98 | 85514434 | $2.97 |
| 85514016 | $16.02 | 85514153 | $239.96 | 85514292 | $21.26 | 85514435 | $20.90 |
| 85514020 | $16.18 | 85514183 | $0.61 | 85514293 | $7.76 | 85514437 | $1.08 |
| 85514023 | $66.37 | 85514184 | $0.03 | 85514294 | $62.49 | 85514439 | $0.16 |
| 85514026 | $12.56 | 85514186 | $1.68 | 85514308 | $13.50 | 85514442 | $0.61 |
| 85514027 | $354.93 | 85514189 | $2.16 | 85514310 | $5.95 | 85514443 | $0.29 |
| 85514028 | $1,293.52 | 85514196 | $3.29 | 85514311 | $1.38 | 85514444 | $0.54 |
| 85514029 | $91.74 | 85514199 | $3.16 | 85514312 | $5.84 | 85514445 | $3.16 |
| 85514034 | $133.35 | 85514200 | $2.48 | 85514316 | $5.09 | 85514446 | $1.84 |
| 85514039 | $7.09 | 85514201 | $0.99 | 85514318 | $2.09 | 85514447 | $11.17 |
| 85514042 | $233.61 | 85514202 | $1.67 | 85514320 | $0.54 | 85514448 | $1.96 |
| 85514048 | $477.60 | 85514203 | $0.07 | 85514326 | $6.41 | 85514449 | $25.00 |
| 85514059 | $74.11 | 85514206 | $1.38 | 85514329 | $0.41 | 85514452 | $2.41 |
| 85514062 | $130.20 | 85514208 | $0.42 | 85514330 | $2.23 | 85514453 | $1.72 |
| 85514067 | $851.00 | 85514209 | $0.24 | 85514332 | $33.80 | 85514455 | $10.17 |
| 85514068 | $46.30 | 85514210 | $3.19 | 85514334 | $0.02 | 85514456 | $10.23 |
| 85514069 | $13.25 | 85514211 | $2.62 | 85514341 | $0.30 | 85514466 | $7.42 |
| 85514072 | $14.64 | 85514212 | $0.56 | 85514346 | $0.60 | 85514470 | $1.05 |
| 85514079 | $443.00 | 85514214 | $0.50 | 85514351 | $22.36 | 85514471 | $3.27 |
| 85514081 | $3,672.25 | 85514217 | $0.16 | 85514352 | $24.67 | 85514482 | $2.68 |
| 85514083 | $68.08 | 85514218 | $6.46 | 85514353 | $0.24 | 85514484 | $7.84 |
| 85514087 | $34.04 | 85514227 | $1.84 | 85514358 | $2.16 | 85514486 | $15.28 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85514506 | $0.11 | 85514710 | $3.96 | 85514990 | $0.27 | 85515206 | $13.37 |
| 85514507 | $9.36 | 85514717 | $1.55 | 85514994 | $9.16 | 85515213 | $142.47 |
| 85514510 | $8.16 | 85514724 | $8.36 | 85514995 | $3.65 | 85515214 | $6.60 |
| 85514511 | $15.07 | 85514725 | $1.24 | 85515003 | $0.01 | 85515217 | $22.93 |
| 85514513 | $26.50 | 85514738 | $9.76 | 85515016 | $0.97 | 85515218 | $3.20 |
| 85514521 | $0.32 | 85514739 | $29.84 | 85515023 | $11.38 | 85515219 | $0.64 |
| 85514524 | $2.32 | 85514740 | $0.09 | 85515028 | $13.63 | 85515224 | $63.67 |
| 85514535 | $0.58 | 85514749 | $1.13 | 85515029 | $11.14 | 85515225 | $0.67 |
| 85514539 | $1.68 | 85514751 | $0.61 | 85515032 | $3.60 | 85515226 | $6.53 |
| 85514541 | $3.06 | 85514757 | $4.39 | 85515033 | $0.29 | 85515229 | $0.66 |
| 85514543 | $4.76 | 85514765 | $67.22 | 85515043 | $24.04 | 85515232 | $39.63 |
| 85514544 | $183.52 | 85514773 | $6.93 | 85515048 | $34.33 | 85515235 | $5.64 |
| 85514545 | $1.03 | 85514781 | $2.07 | 85515051 | $11.60 | 85515236 | $5.00 |
| 85514554 | $0.26 | 85514785 | $6.95 | 85515053 | $1.82 | 85515250 | $0.11 |
| 85514557 | $7.87 | 85514786 | $2.94 | 85515059 | $43.06 | 85515253 | $27.03 |
| 85514562 | $7.32 | 85514794 | $0.01 | 85515062 | $48.49 | 85515266 | $0.82 |
| 85514565 | $1.14 | 85514820 | $49.26 | 85515065 | $6.81 | 85515268 | $165.08 |
| 85514569 | $125.87 | 85514826 | $3.45 | 85515066 | $10.47 | 85515274 | $3.85 |
| 85514572 | $107.95 | 85514833 | $8.10 | 85515068 | $66.99 | 85515275 | $0.59 |
| 85514577 | $1.23 | 85514852 | $6.36 | 85515072 | $705.02 | 85515282 | $1.14 |
| 85514578 | $78.97 | 85514853 | $7.22 | 85515075 | $0.05 | 85515283 | $9.38 |
| 85514579 | $319.08 | 85514857 | $5.89 | 85515076 | $2.29 | 85515284 | $1.16 |
| 85514583 | $0.11 | 85514859 | $8.76 | 85515080 | $0.43 | 85515287 | $0.12 |
| 85514584 | $3.57 | 85514861 | $32.28 | 85515087 | $5.96 | 85515294 | $19.37 |
| 85514596 | $0.08 | 85514878 | $0.52 | 85515093 | $7.37 | 85515296 | $2.41 |
| 85514603 | $4.43 | 85514885 | $6.99 | 85515096 | $12.52 | 85515300 | $8.52 |
| 85514609 | $11.39 | 85514888 | $0.80 | 85515097 | $14.64 | 85515303 | $2.87 |
| 85514611 | $0.86 | 85514898 | $0.36 | 85515098 | $1.82 | 85515311 | $0.24 |
| 85514619 | $4.79 | 85514900 | $5.32 | 85515104 | $0.55 | 85515313 | $1.79 |
| 85514620 | $4.90 | 85514913 | $34.32 | 85515108 | $0.99 | 85515317 | $0.43 |
| 85514630 | $14.30 | 85514917 | $4.60 | 85515126 | $2.99 | 85515322 | $5.19 |
| 85514631 | $6.56 | 85514924 | $0.10 | 85515132 | $0.56 | 85515324 | $0.57 |
| 85514632 | $1.14 | 85514927 | $4.25 | 85515135 | $7.85 | 85515325 | $2.30 |
| 85514643 | $3.19 | 85514929 | $2.39 | 85515145 | $2.84 | 85515332 | $1.58 |
| 85514658 | $5.25 | 85514930 | $1.52 | 85515147 | $1.98 | 85515333 | $39.08 |
| 85514659 | $4.82 | 85514932 | $7.24 | 85515150 | $42.36 | 85515335 | $0.01 |
| 85514665 | $9.60 | 85514934 | $0.36 | 85515157 | $1.14 | 85515337 | $0.54 |
| 85514669 | $7.38 | 85514958 | $6.19 | 85515160 | $31.68 | 85515338 | $0.03 |
| 85514676 | $1.11 | 85514962 | $5.96 | 85515170 | $10.71 | 85515339 | $0.01 |
| 85514678 | $0.13 | 85514967 | $3.50 | 85515172 | $2.05 | 85515342 | $0.55 |
| 85514681 | $0.01 | 85514968 | $1.30 | 85515178 | $12.91 | 85515344 | $26.63 |
| 85514689 | $2.07 | 85514979 | $17.30 | 85515181 | $378.77 | 85515347 | $1.33 |
| 85514690 | $4.45 | 85514980 | $43.94 | 85515184 | $122.31 | 85515353 | $2.12 |
| 85514698 | $4.81 | 85514981 | $0.82 | 85515185 | $9.61 | 85515357 | $0.54 |
| 85514700 | $1.43 | 85514982 | $0.57 | 85515192 | $1.19 | 85515359 | $3.72 |
| 85514703 | $5.00 | 85514983 | $0.23 | 85515204 | $64.18 | 85515364 | $0.12 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85515365 | $1.65 | 85515538 | $0.21 | 85515797 | $6.14 | 85515923 | $0.26 |
| 85515366 | $4.18 | 85515540 | $6.81 | 85515800 | $6.04 | 85515925 | $0.41 |
| 85515369 | $40.01 | 85515542 | $19.99 | 85515803 | $0.16 | 85515927 | $18.20 |
| 85515377 | $7.99 | 85515544 | $2.26 | 85515808 | $34.72 | 85515932 | $5.32 |
| 85515383 | $0.80 | 85515547 | $0.24 | 85515809 | $0.60 | 85515937 | $0.22 |
| 85515388 | $0.57 | 85515552 | $20.25 | 85515814 | $0.62 | 85516000 | $204.24 |
| 85515395 | $1.96 | 85515554 | $5.22 | 85515817 | $96.64 | 85516003 | $15.98 |
| 85515396 | $1.34 | 85515558 | $3.32 | 85515818 | $9.00 | 85516008 | $127.00 |
| 85515398 | $2.54 | 85515562 | $47.98 | 85515826 | $0.54 | 85516022 | $136.16 |
| 85515400 | $3.28 | 85515579 | $0.01 | 85515834 | $1.59 | 85516028 | $59.36 |
| 85515401 | $0.75 | 85515588 | $0.07 | 85515835 | $23.04 | 85516030 | $64.62 |
| 85515402 | $6.98 | 85515592 | $0.04 | 85515836 | $34.04 | 85516033 | $1,819.80 |
| 85515404 | $2.18 | 85515599 | $2.79 | 85515838 | $1.23 | 85516035 | $74.80 |
| 85515408 | $7.10 | 85515602 | $27.91 | 85515840 | $5.99 | 85516037 | $12.08 |
| 85515409 | $1.26 | 85515609 | $0.42 | 85515845 | $0.55 | 85516048 | $204.24 |
| 85515410 | $8.69 | 85515616 | $4.47 | 85515846 | $57.87 | 85516049 | $119.10 |
| 85515416 | $18.10 | 85515617 | $0.78 | 85515848 | $11.42 | 85516058 | $17.57 |
| 85515418 | $11.97 | 85515620 | $177.93 | 85515850 | $46.15 | 85516088 | $2,554.50 |
| 85515419 | $0.60 | 85515625 | $0.01 | 85515853 | $86.64 | 85516092 | $1,412.40 |
| 85515420 | $10.71 | 85515637 | $13.34 | 85515854 | $140.91 | 85516098 | $257.66 |
| 85515430 | $1.61 | 85515644 | $18.69 | 85515856 | $4.61 | 85516101 | $6,808.00 |
| 85515432 | $4.95 | 85515653 | $5.59 | 85515858 | $0.27 | 85516110 | $16,940.00 |
| 85515433 | $50.34 | 85515660 | $2.39 | 85515861 | $0.08 | 85516120 | $2,002.40 |
| 85515445 | $848.81 | 85515664 | $1.31 | 85515862 | $442.52 | 85516121 | $3,404.00 |
| 85515448 | $291.78 | 85515673 | $20.31 | 85515863 | $5.59 | 85516134 | $95.35 |
| 85515451 | $1,735.20 | 85515692 | $78.23 | 85515869 | $182.47 | 85516137 | $170.20 |
| 85515457 | $226.85 | 85515719 | $1.57 | 85515870 | $0.04 | 85516140 | $3,404.00 |
| 85515460 | $44.79 | 85515725 | $8.05 | 85515874 | $42.32 | 85516147 | $4,183.52 |
| 85515462 | $0.55 | 85515726 | $0.04 | 85515879 | $3.67 | 85516157 | $340.40 |
| 85515469 | $1.15 | 85515728 | $0.09 | 85515885 | $0.01 | 85516160 | $9.00 |
| 85515470 | $0.79 | 85515729 | $343.13 | 85515886 | $6.13 | 85516199 | $18.32 |
| 85515479 | $3.58 | 85515735 | $54.35 | 85515887 | $103.88 | 85516207 | $34.04 |
| 85515480 | $10.55 | 85515738 | $12.31 | 85515889 | $0.13 | 85516220 | $38.52 |
| 85515482 | $24.47 | 85515741 | $42.78 | 85515891 | $2.21 | 85516239 | $3,404.00 |
| 85515485 | $2.29 | 85515743 | $0.03 | 85515893 | $68.08 | 85516244 | $710.60 |
| 85515487 | $0.01 | 85515754 | $170.20 | 85515894 | $34.04 | 85516245 | $149.56 |
| 85515490 | $9.21 | 85515758 | $17.96 | 85515895 | $8.92 | 85516249 | $34.04 |
| 85515495 | $1.84 | 85515759 | $14.38 | 85515898 | $3.42 | 85516259 | $146.15 |
| 85515497 | $5.25 | 85515766 | $0.12 | 85515903 | $0.01 | 85516290 | $1,052.30 |
| 85515507 | $1.19 | 85515767 | $1.75 | 85515907 | $1.23 | 85516292 | $1,361.60 |
| 85515510 | $8.58 | 85515771 | $0.15 | 85515909 | $286.61 | 85516300 | $90.60 |
| 85515511 | $3.76 | 85515773 | $0.78 | 85515910 | $94.05 | 85516314 | $2,388.00 |
| 85515525 | $4.11 | 85515782 | $1.10 | 85515912 | $0.01 | 85516325 | $6,027.49 |
| 85515526 | $9.32 | 85515785 | $2.49 | 85515914 | $0.35 | 85516326 | $621.20 |
| 85515535 | $2.24 | 85515787 | $102.12 | 85515920 | $0.07 | 85516336 | $466.23 |
| 85515537 | $0.02 | 85515795 | $21.03 | 85515921 | $1.77 | 85516345 | $204.24 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85516348 | $110.52 | 85516556 | $3,404.00 | 85516758 | $277.60 | 85516983 | $1.72 |
| 85516356 | $136.16 | 85516557 | $62.54 | 85516759 | $68.08 | 85516985 | $0.51 |
| 85516357 | $39.51 | 85516558 | $68.08 | 85516760 | $103.32 | 85516986 | $7.23 |
| 85516361 | $102.12 | 85516559 | $3,404.00 | 85516762 | $0.80 | 85516990 | $2.88 |
| 85516366 | $34.51 | 85516573 | $282.79 | 85516764 | $5,287.04 | 85516991 | $0.27 |
| 85516375 | $6.44 | 85516574 | $289.77 | 85516775 | $1.00 | 85516993 | $0.41 |
| 85516376 | $57.24 | 85516581 | $23.15 | 85516781 | $510.60 | 85516994 | $8.47 |
| 85516380 | $34.04 | 85516585 | $994.18 | 85516782 | $734.98 | 85516995 | $15.76 |
| 85516384 | $238.28 | 85516586 | $34.04 | 85516794 | $3.97 | 85517002 | $51.66 |
| 85516391 | $114.57 | 85516591 | $34.04 | 85516797 | $212.80 | 85517004 | $3.09 |
| 85516401 | $32.81 | 85516596 | $132.32 | 85516800 | $238.28 | 85517007 | $0.09 |
| 85516403 | $26.89 | 85516605 | $257.60 | 85516809 | $1,492.80 | 85517016 | $12.66 |
| 85516405 | $13.88 | 85516614 | $36.26 | 85516812 | $242.14 | 85517023 | $5.10 |
| 85516409 | $1,888.00 | 85516618 | $34.04 | 85516813 | $163.16 | 85517027 | $5.35 |
| 85516412 | $2,433.00 | 85516622 | $829.86 | 85516815 | $271.89 | 85517029 | $50.88 |
| 85516413 | $19.65 | 85516623 | $1,231.93 | 85516821 | $0.13 | 85517030 | $1.67 |
| 85516419 | $567.87 | 85516624 | $27.71 | 85516823 | $1.58 | 85517032 | $3.20 |
| 85516427 | $42.81 | 85516626 | $87.52 | 85516825 | $0.70 | 85517037 | $18.78 |
| 85516428 | $13.88 | 85516628 | $748.88 | 85516841 | $2.32 | 85517040 | $0.01 |
| 85516454 | $13.41 | 85516635 | $2,829.12 | 85516842 | $1.81 | 85517044 | $101.48 |
| 85516462 | $309.08 | 85516639 | $102.12 | 85516857 | $13.70 | 85517045 | $0.02 |
| 85516468 | $374.44 | 85516654 | $692.01 | 85516864 | $4.54 | 85517050 | $0.10 |
| 85516474 | $329.56 | 85516659 | $226.05 | 85516875 | $0.59 | 85517054 | $2.91 |
| 85516485 | $646.76 | 85516668 | $2,717.96 | 85516877 | $4.24 | 85517057 | $6.20 |
| 85516491 | $110.41 | 85516669 | $2.63 | 85516882 | $6.21 | 85517060 | $1.53 |
| 85516494 | $100.45 | 85516672 | $203.80 | 85516886 | $0.04 | 85517063 | $1.74 |
| 85516497 | $68.08 | 85516681 | $314.16 | 85516887 | $2.20 | 85517066 | $0.29 |
| 85516498 | $2,544.95 | 85516684 | $597.52 | 85516891 | $4.36 | 85517068 | $1.03 |
| 85516507 | $53.41 | 85516686 | $3.42 | 85516894 | $9.26 | 85517077 | $0.04 |
| 85516509 | $164.91 | 85516687 | $53.20 | 85516898 | $1.14 | 85517081 | $12.65 |
| 85516510 | $212.54 | 85516688 | $11,244.31 | 85516905 | $6.97 | 85517089 | $116.52 |
| 85516518 | $10.05 | 85516698 | $31.20 | 85516911 | $9.32 | 85517091 | $6.82 |
| 85516519 | $81.54 | 85516700 | $1,877.73 | 85516919 | $29.53 | 85517094 | $16.69 |
| 85516520 | $757.85 | 85516701 | $34.04 | 85516925 | $2.00 | 85517099 | $0.28 |
| 85516521 | $4,961.48 | 85516707 | $2,982.23 | 85516931 | $3.48 | 85517101 | $2.76 |
| 85516523 | $1,238.40 | 85516710 | $1,259.48 | 85516935 | $15.03 | 85517112 | $109.69 |
| 85516524 | $111.04 | 85516712 | $340.40 | 85516937 | $2.31 | 85517113 | $74.96 |
| 85516525 | $76.06 | 85516717 | $190.01 | 85516945 | $1.68 | 85517116 | $0.12 |
| 85516532 | $65.05 | 85516719 | $306.36 | 85516950 | $3.92 | 85517119 | $6.51 |
| 85516535 | $59.63 | 85516724 | $91.32 | 85516960 | $0.56 | 85517126 | $57.94 |
| 85516539 | $28.76 | 85516726 | $1,293.52 | 85516961 | $17.76 | 85517132 | $3.03 |
| 85516542 | $45.68 | 85516727 | $10.50 | 85516967 | $0.20 | 85517135 | $29.40 |
| 85516544 | $129.09 | 85516736 | $68.08 | 85516968 | $21.26 | 85517139 | $0.14 |
| 85516552 | $501.26 | 85516737 | $172.73 | 85516970 | $5.49 | 85517145 | $2.37 |
| 85516553 | $62.70 | 85516739 | $160.63 | 85516979 | $31.61 | 85517153 | $3.10 |
| 85516555 | $279.37 | 85516749 | $295.13 | 85516982 | $4.74 | 85517156 | $15.39 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85517160 | $72.88 | 85517378 | $0.45 | 85517547 | $15.47 | 85517715 | $3.54 |
| 85517171 | $16.16 | 85517380 | $1.11 | 85517553 | $1.09 | 85517716 | $2.63 |
| 85517182 | $0.53 | 85517381 | $24.71 | 85517554 | $0.29 | 85517717 | $134.10 |
| 85517183 | $70.84 | 85517386 | $0.11 | 85517557 | $4.82 | 85517718 | $0.22 |
| 85517184 | $1.84 | 85517387 | $6.31 | 85517566 | $10.66 | 85517719 | $2.68 |
| 85517189 | $0.60 | 85517391 | $2.26 | 85517568 | $5.18 | 85517721 | $2.31 |
| 85517193 | $4.66 | 85517397 | $203.86 | 85517571 | $36.42 | 85517723 | $2.80 |
| 85517197 | $5.26 | 85517400 | $8.94 | 85517572 | $17.60 | 85517729 | $1.04 |
| 85517200 | $1.29 | 85517407 | $15.60 | 85517575 | $1.51 | 85517733 | $1.12 |
| 85517204 | $4.77 | 85517409 | $27.77 | 85517576 | $2.08 | 85517734 | $2.20 |
| 85517207 | $0.17 | 85517410 | $1.56 | 85517578 | $1.14 | 85517742 | $2.52 |
| 85517211 | $0.01 | 85517411 | $25.16 | 85517579 | $0.43 | 85517743 | $11.17 |
| 85517212 | $9.38 | 85517415 | $0.50 | 85517583 | $10.47 | 85517745 | $4.39 |
| 85517213 | $0.57 | 85517416 | $2.83 | 85517591 | $5.05 | 85517748 | $3.04 |
| 85517217 | $0.08 | 85517420 | $48.96 | 85517592 | $3.79 | 85517750 | $11.04 |
| 85517218 | $5.12 | 85517421 | $9.61 | 85517596 | $42.11 | 85517752 | $2.02 |
| 85517221 | $11.92 | 85517427 | $0.08 | 85517605 | $18.28 | 85517753 | $2.20 |
| 85517223 | $1.79 | 85517430 | $177.99 | 85517606 | $4.03 | 85517759 | $18.73 |
| 85517225 | $16.19 | 85517438 | $0.02 | 85517614 | $11.64 | 85517761 | $3.98 |
| 85517234 | $2.15 | 85517448 | $54.97 | 85517615 | $62.89 | 85517766 | $1.08 |
| 85517239 | $0.06 | 85517449 | $8.94 | 85517618 | $2.08 | 85517774 | $2.76 |
| 85517264 | $4.33 | 85517450 | $5.16 | 85517623 | $6.80 | 85517775 | $0.01 |
| 85517267 | $6.15 | 85517462 | $0.32 | 85517626 | $2.96 | 85517776 | $1.21 |
| 85517273 | $0.60 | 85517465 | $1.10 | 85517632 | $1.65 | 85517779 | $3.30 |
| 85517277 | $8.97 | 85517472 | $2.97 | 85517641 | $23.91 | 85517780 | $12.49 |
| 85517278 | $11.06 | 85517478 | $1.72 | 85517642 | $3.48 | 85517782 | $25.46 |
| 85517280 | $16.49 | 85517480 | $3.06 | 85517645 | $0.58 | 85517786 | $1.64 |
| 85517288 | $96.82 | 85517481 | $1.28 | 85517648 | $0.96 | 85517788 | $5.51 |
| 85517289 | $10.13 | 85517484 | $137.34 | 85517651 | $50.14 | 85517790 | $3.30 |
| 85517302 | $1.82 | 85517487 | $27.89 | 85517652 | $13.42 | 85517796 | $16.67 |
| 85517326 | $0.54 | 85517488 | $13.69 | 85517656 | $0.66 | 85517799 | $16.48 |
| 85517328 | $2.58 | 85517494 | $0.31 | 85517664 | $2.47 | 85517800 | $2.30 |
| 85517329 | $1.41 | 85517498 | $0.97 | 85517671 | $2.73 | 85517810 | $363.55 |
| 85517332 | $35.70 | 85517501 | $0.03 | 85517679 | $11.50 | 85517814 | $2,043.24 |
| 85517336 | $6.74 | 85517503 | $2.04 | 85517681 | $5.88 | 85517821 | $2,513.87 |
| 85517338 | $0.69 | 85517507 | $51.78 | 85517686 | $12.17 | 85517827 | $1,648.75 |
| 85517340 | $28.48 | 85517508 | $102.12 | 85517688 | $1,613.60 | 85517829 | $4.52 |
| 85517341 | $1.49 | 85517511 | $0.11 | 85517689 | $7.06 | 85517832 | $34.74 |
| 85517343 | $2.39 | 85517517 | $1.88 | 85517691 | $1.06 | 85517833 | $4.08 |
| 85517345 | $11.17 | 85517519 | $2.28 | 85517700 | $2.05 | 85517840 | $1.23 |
| 85517347 | $36.03 | 85517520 | $6.28 | 85517701 | $0.03 | 85517844 | $9.76 |
| 85517350 | $1.11 | 85517528 | $0.82 | 85517702 | $0.14 | 85517846 | $4.23 |
| 85517356 | $28.92 | 85517532 | $5.18 | 85517704 | $2.37 | 85517850 | $33.92 |
| 85517364 | $17.15 | 85517533 | $0.09 | 85517708 | $4.92 | 85517851 | $4.36 |
| 85517366 | $1.03 | 85517536 | $1.53 | 85517713 | $2.71 | 85517855 | $5.84 |
| 85517372 | $1.96 | 85517539 | $2.38 | 85517714 | $0.63 | 85517859 | $19.57 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85517870 | $32.08 | 85518037 | $63.82 | 85518224 | $510.60 | 85518404 | $883.30 |
| 85517872 | $229.28 | 85518045 | $2,439.68 | 85518225 | $142.12 | 85518408 | $56.56 |
| 85517873 | $0.53 | 85518048 | $61.73 | 85518227 | $510.60 | 85518412 | $291.30 |
| 85517874 | $21.19 | 85518057 | $238.28 | 85518228 | $47.02 | 85518413 | $1,008.24 |
| 85517875 | $4.92 | 85518058 | $192.84 | 85518232 | $578.11 | 85518420 | $34.04 |
| 85517878 | $9.21 | 85518060 | $102.12 | 85518234 | $203.84 | 85518437 | $1,689.90 |
| 85517880 | $0.35 | 85518063 | $442.52 | 85518237 | $597.60 | 85518439 | $82.48 |
| 85517884 | $8.62 | 85518069 | $32.48 | 85518240 | $48.13 | 85518448 | $78.67 |
| 85517891 | $15.44 | 85518070 | $44.56 | 85518242 | $57.64 | 85518450 | $737.01 |
| 85517897 | $47.55 | 85518074 | $74.78 | 85518243 | $115.05 | 85518451 | $97.48 |
| 85517898 | $0.09 | 85518079 | $2,887.48 | 85518252 | $143.57 | 85518455 | $340.40 |
| 85517900 | $9.97 | 85518080 | $243.37 | 85518254 | $185.23 | 85518470 | $534.62 |
| 85517901 | $2.70 | 85518090 | $15.84 | 85518255 | $133.73 | 85518474 | $34.04 |
| 85517907 | $4.83 | 85518097 | $19.87 | 85518261 | $20.13 | 85518476 | $243.20 |
| 85517909 | $9.53 | 85518105 | $115.12 | 85518262 | $84.11 | 85518477 | $392.40 |
| 85517913 | $3.08 | 85518110 | $389.90 | 85518265 | $170.20 | 85518478 | $654.20 |
| 85517916 | $38.80 | 85518117 | $889.18 | 85518266 | $147.25 | 85518481 | $480.20 |
| 85517918 | $0.22 | 85518123 | $970.84 | 85518268 | $508.09 | 85518488 | $102.12 |
| 85517924 | $5.06 | 85518125 | $498.31 | 85518281 | $170.20 | 85518493 | $238.28 |
| 85517934 | $426.33 | 85518126 | $34.04 | 85518282 | $10.42 | 85518503 | $102.12 |
| 85517935 | $62.70 | 85518127 | $34.04 | 85518283 | $1,673.75 | 85518505 | $184.72 |
| 85517940 | $34.04 | 85518130 | $12,084.00 | 85518284 | $9,297.60 | 85518507 | $42.45 |
| 85517947 | $336.64 | 85518132 | $389.78 | 85518289 | $2,357.50 | 85518508 | $280.65 |
| 85517950 | $851.00 | 85518141 | $1,861.46 | 85518291 | $10.11 | 85518515 | $7.43 |
| 85517951 | $2,919.87 | 85518152 | $75.11 | 85518294 | $1,952.41 | 85518516 | $2,042.40 |
| 85517955 | $28.58 | 85518156 | $1,031.56 | 85518295 | $110.35 | 85518518 | $3,156.00 |
| 85517960 | $33.98 | 85518157 | $108.90 | 85518302 | $243.99 | 85518519 | $2,588.60 |
| 85517961 | $204.24 | 85518159 | $25.76 | 85518308 | $1,702.00 | 85518524 | $95.28 |
| 85517962 | $62.97 | 85518165 | $105.92 | 85518320 | $3,404.00 | 85518525 | $577.60 |
| 85517968 | $102.12 | 85518179 | $885.04 | 85518331 | $90.32 | 85518526 | $41.89 |
| 85517973 | $851.00 | 85518187 | $49.16 | 85518333 | $136.19 | 85518527 | $34.04 |
| 85517975 | $173.42 | 85518188 | $2,982.00 | 85518347 | $102.12 | 85518528 | $54.87 |
| 85517979 | $272.32 | 85518190 | $11.47 | 85518349 | $167.35 | 85518530 | $34.04 |
| 85517982 | $340.40 | 85518191 | $340.40 | 85518350 | $34.18 | 85518533 | $142.48 |
| 85517983 | $170.34 | 85518193 | $200.00 | 85518359 | $79.40 | 85518537 | $47.34 |
| 85517984 | $598.73 | 85518194 | $6.31 | 85518360 | $351.89 | 85518546 | $26.32 |
| 85517990 | $204.24 | 85518200 | $374.44 | 85518365 | $23.56 | 85518559 | $1.26 |
| 85518002 | $197.93 | 85518206 | $10.37 | 85518373 | $561.10 | 85518562 | $129.51 |
| 85518003 | $1,056.13 | 85518208 | $34.04 | 85518374 | $340.40 | 85518567 | $680.80 |
| 85518009 | $1,713.50 | 85518211 | $93.25 | 85518379 | $467.50 | 85518570 | $102.12 |
| 85518012 | $170.20 | 85518213 | $353.01 | 85518380 | $17.78 | 85518572 | $3,404.00 |
| 85518019 | $170.20 | 85518214 | $903.34 | 85518383 | $170.20 | 85518577 | $68.08 |
| 85518028 | $3,404.00 | 85518216 | $19.98 | 85518385 | $1,361.60 | 85518579 | $641.09 |
| 85518029 | $72.55 | 85518220 | $338.09 | 85518389 | $527.60 | 85518580 | $36.37 |
| 85518031 | $1,361.60 | 85518221 | $34.04 | 85518395 | $742.70 | 85518590 | $69.18 |
| 85518032 | $1,565.84 | 85518222 | $34.04 | 85518403 | $313.22 | 85518597 | $13.87 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85518598 | $1,702.00 | 85518715 | $108.68 | 85518857 | $52.46 | 85519009 | $54.98 |
| 85518605 | $102.12 | 85518716 | $102.18 | 85518860 | $8.88 | 85519011 | $2.79 |
| 85518606 | $29.60 | 85518719 | $75.34 | 85518868 | $24,003.54 | 85519013 | $0.81 |
| 85518610 | $66.02 | 85518720 | $1,838.00 | 85518869 | $67.92 | 85519015 | $5.84 |
| 85518621 | $9.71 | 85518726 | $34.04 | 85518872 | $365.78 | 85519017 | $27.72 |
| 85518622 | $306.36 | 85518727 | $56.12 | 85518873 | $78.01 | 85519029 | $1.10 |
| 85518624 | $18.88 | 85518729 | $112.52 | 85518874 | $156.20 | 85519034 | $0.30 |
| 85518626 | $289.96 | 85518736 | $680.80 | 85518878 | $27.97 | 85519037 | $2.83 |
| 85518630 | $93.43 | 85518737 | $204.40 | 85518880 | $19.76 | 85519041 | $0.92 |
| 85518632 | $13.00 | 85518740 | $155.36 | 85518882 | $30.40 | 85519042 | $9.85 |
| 85518635 | $2,974.60 | 85518741 | $170.20 | 85518883 | $15.94 | 85519043 | $0.59 |
| 85518637 | $14.64 | 85518743 | $1,872.20 | 85518914 | $0.34 | 85519050 | $2.32 |
| 85518638 | $143.36 | 85518745 | $322.47 | 85518917 | $0.01 | 85519051 | $3.89 |
| 85518639 | $4.98 | 85518748 | $68.08 | 85518919 | $0.29 | 85519053 | $0.59 |
| 85518640 | $3.78 | 85518753 | $3,404.00 | 85518920 | $4.77 | 85519054 | $14.96 |
| 85518645 | $3,063.60 | 85518757 | $13,105.40 | 85518921 | $1.66 | 85519057 | $2.50 |
| 85518649 | $146.07 | 85518758 | $19.83 | 85518923 | $8.35 | 85519058 | $2.56 |
| 85518656 | $377.60 | 85518759 | $1,351.50 | 85518926 | $27.20 | 85519061 | $1.23 |
| 85518660 | $960.36 | 85518763 | $72.56 | 85518928 | $8.79 | 85519064 | $0.09 |
| 85518661 | $12.35 | 85518765 | $306.36 | 85518930 | $0.35 | 85519066 | $1.03 |
| 85518662 | $886.26 | 85518767 | $88.92 | 85518933 | $3.87 | 85519068 | $45.29 |
| 85518666 | $235.63 | 85518768 | $369.66 | 85518936 | $1.12 | 85519069 | $26.05 |
| 85518672 | $15.76 | 85518771 | $6,018.40 | 85518942 | $34.04 | 85519071 | $0.28 |
| 85518677 | $685.05 | 85518773 | $2,206.50 | 85518947 | $5.86 | 85519072 | $4.59 |
| 85518679 | $93.57 | 85518780 | $229.60 | 85518949 | $0.13 | 85519073 | $15.93 |
| 85518680 | $124.86 | 85518785 | $162.30 | 85518951 | $0.75 | 85519074 | $0.48 |
| 85518681 | $2,865.03 | 85518787 | $305.58 | 85518955 | $0.26 | 85519077 | $0.98 |
| 85518683 | $228.70 | 85518790 | $34.04 | 85518964 | $1.61 | 85519081 | $0.88 |
| 85518684 | $340.40 | 85518798 | $476.50 | 85518969 | $12.08 | 85519083 | $0.08 |
| 85518691 | $33.22 | 85518807 | $340.40 | 85518973 | $1.07 | 85519084 | $21.82 |
| 85518692 | $23.97 | 85518808 | $1,781.50 | 85518974 | $0.83 | 85519086 | $7.13 |
| 85518693 | $587.92 | 85518815 | $28.44 | 85518981 | $0.97 | 85519088 | $0.35 |
| 85518694 | $2,212.60 | 85518826 | $102.12 | 85518982 | $0.58 | 85519093 | $10.35 |
| 85518695 | $408.48 | 85518827 | $102.12 | 85518986 | $0.59 | 85519096 | $0.14 |
| 85518697 | $476.40 | 85518831 | $68.08 | 85518987 | $0.55 | 85519098 | $0.34 |
| 85518699 | $162.37 | 85518834 | $109.70 | 85518989 | $2.99 | 85519099 | $9.44 |
| 85518700 | $1,075.71 | 85518837 | $20.00 | 85518990 | $11.51 | 85519108 | $395.06 |
| 85518703 | $34.04 | 85518839 | $10.00 | 85518992 | $1.82 | 85519110 | $2.78 |
| 85518704 | $68.08 | 85518841 | $111.42 | 85518993 | $1.61 | 85519113 | $2.99 |
| 85518705 | $498.01 | 85518845 | $33.64 | 85518994 | $0.20 | 85519115 | $4.98 |
| 85518707 | $306.36 | 85518846 | $51.90 | 85518995 | $0.04 | 85519116 | $11.60 |
| 85518708 | $363.62 | 85518847 | $284.97 | 85518997 | $13.34 | 85519117 | $9.12 |
| 85518709 | $232.56 | 85518851 | $187.68 | 85519000 | $0.01 | 85519119 | $2.34 |
| 85518711 | $2.11 | 85518854 | $34.04 | 85519001 | $0.07 | 85519124 | $1.42 |
| 85518712 | $266.81 | 85518855 | $170.20 | 85519005 | $0.02 | 85519127 | $5.52 |
| 85518713 | $1,152.29 | 85518856 | $3,160.00 | 85519006 | $8.17 | 85519130 | $11.93 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85519132 | $2.30 | 85519264 | $1.10 | 85519382 | $0.70 | 85519709 | $3.71 |
| 85519139 | $7.67 | 85519266 | $0.13 | 85519383 | $2.30 | 85519714 | $1.47 |
| 85519142 | $2.32 | 85519269 | $0.09 | 85519384 | $0.32 | 85519715 | $0.01 |
| 85519143 | $1.19 | 85519270 | $0.55 | 85519391 | $0.19 | 85519722 | $3.98 |
| 85519144 | $3.93 | 85519271 | $5.05 | 85519394 | $0.11 | 85519724 | $13.64 |
| 85519145 | $165.60 | 85519272 | $4.03 | 85519401 | $8.73 | 85519731 | $0.29 |
| 85519146 | $16.44 | 85519274 | $0.58 | 85519402 | $2.13 | 85519734 | $22.35 |
| 85519147 | $109.93 | 85519280 | $4.16 | 85519403 | $29.46 | 85519737 | $8.64 |
| 85519149 | $15.82 | 85519284 | $8.79 | 85519405 | $32.35 | 85519752 | $9.72 |
| 85519153 | $141.29 | 85519287 | $5.21 | 85519406 | $0.88 | 85519753 | $5.89 |
| 85519155 | $0.83 | 85519288 | $0.55 | 85519411 | $4.70 | 85519758 | $33.38 |
| 85519156 | $2.63 | 85519290 | $2.29 | 85519415 | $0.19 | 85519761 | $1.43 |
| 85519158 | $7.67 | 85519292 | $0.28 | 85519419 | $250.46 | 85519764 | $10.98 |
| 85519162 | $1.05 | 85519294 | $2.85 | 85519422 | $0.01 | 85519772 | $3.74 |
| 85519167 | $9.98 | 85519296 | $3.15 | 85519428 | $1.16 | 85519779 | $0.07 |
| 85519172 | $11.11 | 85519306 | $0.19 | 85519429 | $0.60 | 85519792 | $14.10 |
| 85519178 | $7.02 | 85519312 | $0.23 | 85519430 | $6.49 | 85519798 | $0.12 |
| 85519189 | $35.95 | 85519313 | $1.67 | 85519431 | $0.55 | 85519806 | $0.75 |
| 85519191 | $1.55 | 85519317 | $11.09 | 85519436 | $0.39 | 85519809 | $0.55 |
| 85519196 | $18.12 | 85519322 | $2.64 | 85519437 | $1.23 | 85519813 | $9.15 |
| 85519199 | $27.16 | 85519323 | $6.93 | 85519440 | $0.10 | 85519814 | $32.70 |
| 85519204 | $0.03 | 85519324 | $14.10 | 85519441 | $7.42 | 85519815 | $0.02 |
| 85519207 | $0.65 | 85519325 | $2.84 | 85519442 | $1.16 | 85519817 | $2.77 |
| 85519210 | $4.65 | 85519327 | $2.84 | 85519443 | $0.69 | 85519829 | $24.72 |
| 85519211 | $1.48 | 85519328 | $2.13 | 85519446 | $1.45 | 85519831 | $2.39 |
| 85519213 | $43.29 | 85519332 | $0.55 | 85519451 | $0.48 | 85519838 | $68.54 |
| 85519215 | $38.84 | 85519334 | $0.22 | 85519453 | $2.57 | 85519841 | $0.01 |
| 85519218 | $1.46 | 85519335 | $0.77 | 85519457 | $1.59 | 85519843 | $7.03 |
| 85519220 | $0.10 | 85519343 | $2.11 | 85519632 | $0.86 | 85519844 | $1.03 |
| 85519222 | $28.34 | 85519347 | $13.77 | 85519636 | $6.82 | 85519852 | $0.76 |
| 85519224 | $1.16 | 85519349 | $0.86 | 85519640 | $0.20 | 85519853 | $18.44 |
| 85519226 | $34.00 | 85519350 | $2.42 | 85519641 | $3.86 | 85519854 | $12.81 |
| 85519227 | $0.22 | 85519351 | $5.75 | 85519644 | $4.59 | 85519855 | $2.08 |
| 85519228 | $1.84 | 85519352 | $0.59 | 85519651 | $22.76 | 85519856 | $56.05 |
| 85519230 | $0.95 | 85519359 | $7.29 | 85519657 | $11.57 | 85519858 | $3.42 |
| 85519232 | $12.84 | 85519362 | $0.61 | 85519661 | $4.42 | 85519860 | $3.42 |
| 85519238 | $2.68 | 85519363 | $0.33 | 85519662 | $15.74 | 85519861 | $0.62 |
| 85519244 | $0.22 | 85519365 | $0.19 | 85519684 | $10.61 | 85519866 | $5.53 |
| 85519248 | $15.08 | 85519368 | $0.67 | 85519685 | $1.29 | 85519872 | $86.87 |
| 85519249 | $0.25 | 85519369 | $0.05 | 85519686 | $1.52 | 85519873 | $26.06 |
| 85519252 | $0.43 | 85519371 | $1.11 | 85519689 | $0.01 | 85519882 | $11.87 |
| 85519254 | $1.78 | 85519372 | $34.04 | 85519690 | $19.14 | 85519884 | $3.19 |
| 85519255 | $1.13 | 85519376 | $1.77 | 85519693 | $0.02 | 85519893 | $0.86 |
| 85519258 | $0.54 | 85519378 | $0.48 | 85519701 | $2.17 | 85519902 | $0.49 |
| 85519259 | $2.45 | 85519379 | $0.62 | 85519702 | $636.35 | 85519908 | $1,147.68 |
| 85519261 | $4.60 | 85519380 | $0.24 | 85519707 | $151.08 | 85519914 | $0.84 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85519915 | $2.60 | 85520041 | $102.13 | 85520221 | $0.76 | 85520438 | $2.68 |
| 85519925 | $1.72 | 85520043 | $6.98 | 85520235 | $2.06 | 85520440 | $21.77 |
| 85519926 | $3.76 | 85520045 | $2.45 | 85520236 | $1.06 | 85520441 | $10.90 |
| 85519927 | $1.92 | 85520046 | $0.01 | 85520237 | $18.73 | 85520443 | $37.99 |
| 85519929 | $1.00 | 85520048 | $4.50 | 85520238 | $0.37 | 85520447 | $6.29 |
| 85519931 | $31.01 | 85520049 | $1.19 | 85520240 | $0.57 | 85520451 | $19.13 |
| 85519934 | $0.07 | 85520051 | $12.48 | 85520242 | $4.52 | 85520454 | $0.33 |
| 85519935 | $0.41 | 85520054 | $115.32 | 85520247 | $5.95 | 85520457 | $5.37 |
| 85519936 | $0.36 | 85520056 | $2.50 | 85520251 | $9.16 | 85520460 | $0.73 |
| 85519942 | $17.78 | 85520058 | $7.08 | 85520252 | $1.18 | 85520461 | $0.32 |
| 85519950 | $1.48 | 85520082 | $2.01 | 85520256 | $0.31 | 85520478 | $3.73 |
| 85519957 | $15.95 | 85520084 | $5.28 | 85520261 | $4.83 | 85520479 | $0.07 |
| 85519963 | $13.57 | 85520087 | $1.86 | 85520262 | $0.53 | 85520486 | $9.66 |
| 85519965 | $15.55 | 85520089 | $6.27 | 85520265 | $0.91 | 85520487 | $0.67 |
| 85519966 | $2.16 | 85520090 | $73.77 | 85520271 | $23.08 | 85520503 | $5.34 |
| 85519968 | $2.43 | 85520092 | $6.76 | 85520278 | $11.97 | 85520511 | $19.57 |
| 85519969 | $6.18 | 85520094 | $9.09 | 85520288 | $8.50 | 85520515 | $41.53 |
| 85519970 | $0.28 | 85520095 | $4.84 | 85520290 | $0.11 | 85520519 | $3.06 |
| 85519971 | $0.11 | 85520097 | $5.96 | 85520295 | $9.22 | 85520528 | $0.45 |
| 85519972 | $34.03 | 85520102 | $77.62 | 85520303 | $1.11 | 85520531 | $17.37 |
| 85519974 | $46.85 | 85520110 | $3.81 | 85520305 | $18.54 | 85520543 | $2.38 |
| 85519977 | $0.17 | 85520115 | $6.10 | 85520306 | $0.96 | 85520544 | $12.90 |
| 85519983 | $21.61 | 85520124 | $3.46 | 85520318 | $0.08 | 85520549 | $0.06 |
| 85519984 | $0.51 | 85520129 | $23.39 | 85520327 | $4.84 | 85520555 | $0.84 |
| 85519985 | $37.73 | 85520140 | $7.68 | 85520328 | $2.11 | 85520556 | $0.95 |
| 85519986 | $2.26 | 85520141 | $21.75 | 85520329 | $6.37 | 85520557 | $0.01 |
| 85519992 | $24.24 | 85520153 | $3.16 | 85520330 | $7.84 | 85520558 | $1.82 |
| 85519993 | $0.28 | 85520154 | $0.46 | 85520333 | $6.44 | 85520576 | $0.07 |
| 85519994 | $16.98 | 85520155 | $0.93 | 85520338 | $8.27 | 85520579 | $19.26 |
| 85519996 | $2.58 | 85520159 | $1.03 | 85520341 | $254.38 | 85520585 | $0.27 |
| 85519997 | $30.39 | 85520160 | $1.82 | 85520345 | $20.47 | 85520592 | $0.38 |
| 85519999 | $6.16 | 85520163 | $0.56 | 85520347 | $10.90 | 85520593 | $3.57 |
| 85520001 | $9.63 | 85520164 | $1.26 | 85520349 | $0.99 | 85520595 | $39.33 |
| 85520005 | $0.80 | 85520166 | $6.44 | 85520352 | $90.89 | 85520603 | $4.79 |
| 85520007 | $19.41 | 85520173 | $6.52 | 85520357 | $12.76 | 85520610 | $19.05 |
| 85520009 | $2.70 | 85520176 | $4.32 | 85520363 | $11.23 | 85520622 | $9.29 |
| 85520010 | $0.80 | 85520182 | $0.58 | 85520369 | $0.76 | 85520630 | $2.10 |
| 85520012 | $2.89 | 85520184 | $154.89 | 85520375 | $0.33 | 85520632 | $3.46 |
| 85520014 | $1.19 | 85520191 | $3.58 | 85520384 | $0.78 | 85520633 | $8.46 |
| 85520017 | $1.16 | 85520193 | $12.89 | 85520391 | $1.94 | 85520639 | $23.06 |
| 85520021 | $0.49 | 85520199 | $0.01 | 85520406 | $2.36 | 85520646 | $1.16 |
| 85520023 | $28.10 | 85520205 | $1.25 | 85520409 | $1.37 | 85520657 | $7.67 |
| 85520027 | $1.12 | 85520209 | $0.02 | 85520421 | $8.03 | 85520658 | $0.09 |
| 85520034 | $0.02 | 85520211 | $0.45 | 85520424 | $10.56 | 85520659 | $0.02 |
| 85520038 | $36.74 | 85520212 | $4.27 | 85520430 | $0.01 | 85520660 | $1.87 |
| 85520040 | $2.85 | 85520215 | $2.26 | 85520432 | $31.86 | 85520669 | $34.04 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85520677 | $56.99 | 85520899 | $1.86 | 85521064 | $1.04 | 85521264 | $1.42 |
| 85520683 | $87.69 | 85520900 | $3.29 | 85521070 | $3.76 | 85521265 | $8.98 |
| 85520687 | $39.73 | 85520903 | $28.23 | 85521075 | $9.84 | 85521276 | $9.53 |
| 85520693 | $9.26 | 85520909 | $1.37 | 85521076 | $9.26 | 85521277 | $0.38 |
| 85520694 | $0.21 | 85520913 | $4.79 | 85521077 | $0.56 | 85521282 | $0.54 |
| 85520701 | $16.98 | 85520919 | $1.55 | 85521080 | $1.76 | 85521284 | $2.67 |
| 85520709 | $0.45 | 85520928 | $12.58 | 85521081 | $1,121.56 | 85521287 | $0.16 |
| 85520715 | $4.47 | 85520931 | $35.27 | 85521087 | $3.40 | 85521289 | $2.54 |
| 85520718 | $0.15 | 85520933 | $1.29 | 85521088 | $2.14 | 85521293 | $0.57 |
| 85520726 | $142.97 | 85520935 | $0.20 | 85521089 | $25.74 | 85521295 | $5.11 |
| 85520728 | $1.62 | 85520937 | $2.12 | 85521093 | $1.75 | 85521299 | $20.45 |
| 85520733 | $7.83 | 85520938 | $53.48 | 85521094 | $0.21 | 85521309 | $3.43 |
| 85520736 | $0.61 | 85520940 | $1.36 | 85521100 | $10.94 | 85521314 | $1.10 |
| 85520739 | $11.34 | 85520958 | $80.96 | 85521103 | $5.46 | 85521321 | $0.46 |
| 85520741 | $0.12 | 85520959 | $7.04 | 85521107 | $1.28 | 85521326 | $12.33 |
| 85520742 | $2.75 | 85520961 | $1.68 | 85521108 | $3.42 | 85521328 | $23.96 |
| 85520766 | $43.03 | 85520963 | $3.32 | 85521111 | $11.34 | 85521329 | $2.83 |
| 85520769 | $14.49 | 85520974 | $16.50 | 85521112 | $123.63 | 85521330 | $15.24 |
| 85520772 | $1.21 | 85520978 | $2.13 | 85521119 | $24.36 | 85521336 | $0.14 |
| 85520773 | $17.12 | 85520980 | $135.24 | 85521122 | $32.98 | 85521338 | $34.50 |
| 85520776 | $338.15 | 85520983 | $10.88 | 85521129 | $0.01 | 85521345 | $1.21 |
| 85520777 | $0.88 | 85520989 | $0.79 | 85521134 | $18.71 | 85521348 | $0.02 |
| 85520778 | $254.09 | 85520995 | $12.25 | 85521141 | $0.24 | 85521349 | $4.38 |
| 85520786 | $7.72 | 85520996 | $0.57 | 85521146 | $76.15 | 85521351 | $0.20 |
| 85520788 | $8.01 | 85521000 | $2.76 | 85521150 | $13.93 | 85521353 | $8.82 |
| 85520794 | $1.06 | 85521004 | $0.01 | 85521151 | $140.38 | 85521358 | $33.16 |
| 85520805 | $267.87 | 85521005 | $6.64 | 85521172 | $1.51 | 85521364 | $10.43 |
| 85520806 | $18.38 | 85521007 | $2.16 | 85521173 | $3.07 | 85521365 | $1.31 |
| 85520812 | $1.90 | 85521014 | $3.08 | 85521180 | $20.22 | 85521368 | $6.37 |
| 85520813 | $4.00 | 85521019 | $2.53 | 85521199 | $0.01 | 85521372 | $41.41 |
| 85520814 | $1.89 | 85521024 | $4.23 | 85521204 | $0.01 | 85521374 | $18.86 |
| 85520820 | $0.01 | 85521025 | $8.52 | 85521205 | $36.29 | 85521377 | $4.36 |
| 85520821 | $0.01 | 85521028 | $3.69 | 85521212 | $4.97 | 85521382 | $5.19 |
| 85520826 | $0.21 | 85521030 | $0.22 | 85521215 | $5.50 | 85521383 | $13.37 |
| 85520827 | $2.99 | 85521031 | $1.32 | 85521221 | $1.07 | 85521390 | $37.34 |
| 85520838 | $3.30 | 85521032 | $0.66 | 85521223 | $8.60 | 85521392 | $22.17 |
| 85520839 | $2.14 | 85521038 | $0.38 | 85521225 | $1.63 | 85521393 | $12.15 |
| 85520847 | $2.27 | 85521041 | $0.47 | 85521232 | $0.21 | 85521394 | $1.85 |
| 85520854 | $1.29 | 85521044 | $1.62 | 85521240 | $0.44 | 85521396 | $5.36 |
| 85520870 | $5.84 | 85521045 | $5.34 | 85521241 | $0.19 | 85521399 | $17.08 |
| 85520872 | $1.26 | 85521050 | $134.35 | 85521245 | $0.49 | 85521400 | $6.88 |
| 85520873 | $9.93 | 85521052 | $50.42 | 85521249 | $14.32 | 85521405 | $0.29 |
| 85520877 | $12.88 | 85521054 | $9.38 | 85521251 | $0.06 | 85521408 | $1.13 |
| 85520889 | $0.34 | 85521056 | $9.21 | 85521255 | $0.18 | 85521410 | $8.19 |
| 85520890 | $11.00 | 85521060 | $246.08 | 85521259 | $1.31 | 85521412 | $33.70 |
| 85520896 | $253.00 | 85521062 | $1.31 | 85521263 | $0.80 | 85521413 | $79.80 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85521419 | $13.74 | 85521689 | $31.64 | 85521863 | $12.64 | 85522192 | $34.04 |
| 85521420 | $4.45 | 85521695 | $0.85 | 85521865 | $55.01 | 85522195 | $152.80 |
| 85521422 | $17.62 | 85521705 | $1.46 | 85521875 | $11.60 | 85522198 | $851.00 |
| 85521426 | $13.83 | 85521716 | $7.24 | 85521878 | $11.02 | 85522243 | $1,258.42 |
| 85521428 | $3.14 | 85521720 | $16.03 | 85521884 | $0.29 | 85522249 | $42.94 |
| 85521434 | $9.15 | 85521722 | $0.07 | 85521889 | $35.25 | 85522255 | $3,614.00 |
| 85521455 | $252.17 | 85521727 | $0.65 | 85521890 | $1.13 | 85522275 | $3,388.00 |
| 85521461 | $0.64 | 85521728 | $35.21 | 85521891 | $1.91 | 85522282 | $102.12 |
| 85521466 | $0.16 | 85521735 | $13.73 | 85521895 | $35.46 | 85522285 | $325.69 |
| 85521471 | $0.10 | 85521737 | $2.94 | 85521901 | $1.25 | 85522292 | $102.12 |
| 85521474 | $4.55 | 85521744 | $5.91 | 85521904 | $22.54 | 85522301 | $170.20 |
| 85521476 | $58.51 | 85521747 | $0.47 | 85521911 | $5.91 | 85522307 | $340.40 |
| 85521477 | $23.32 | 85521749 | $4.37 | 85521917 | $204.62 | 85522308 | $9.08 |
| 85521480 | $5.28 | 85521752 | $306.36 | 85521923 | $12.24 | 85522310 | $469.38 |
| 85521481 | $0.67 | 85521754 | $0.79 | 85521924 | $0.33 | 85522312 | $95.70 |
| 85521483 | $0.29 | 85521759 | $0.68 | 85521925 | $93.12 | 85522318 | $58.52 |
| 85521485 | $0.38 | 85521761 | $1.88 | 85521929 | $46.74 | 85522331 | $340.40 |
| 85521490 | $0.47 | 85521764 | $10.40 | 85521998 | $149.50 | 85522337 | $9.38 |
| 85521496 | $12.78 | 85521767 | $0.13 | 85522006 | $215.38 | 85522341 | $26.70 |
| 85521497 | $3.36 | 85521773 | $0.48 | 85522019 | $680.80 | 85522343 | $1,056.00 |
| 85521501 | $1.18 | 85521774 | $10.94 | 85522030 | $578.68 | 85522347 | $68.08 |
| 85521502 | $11.82 | 85521775 | $0.58 | 85522032 | $125.40 | 85522350 | $8.04 |
| 85521503 | $11.21 | 85521779 | $68.08 | 85522035 | $1,240.26 | 85522352 | $102.12 |
| 85521506 | $1.32 | 85521797 | $0.23 | 85522038 | $578.68 | 85522353 | $41.00 |
| 85521507 | $14.09 | 85521800 | $56.11 | 85522042 | $23.65 | 85522354 | $340.40 |
| 85521508 | $10.68 | 85521802 | $1.15 | 85522045 | $170.20 | 85522357 | $4.89 |
| 85521511 | $8.68 | 85521805 | $191.30 | 85522048 | $144.32 | 85522374 | $23.56 |
| 85521514 | $0.79 | 85521808 | $2.75 | 85522050 | $25.46 | 85522382 | $133.80 |
| 85521519 | $50.34 | 85521809 | $16.80 | 85522054 | $334.59 | 85522385 | $10.81 |
| 85521525 | $8.62 | 85521815 | $340.40 | 85522059 | $34.04 | 85522394 | $136.16 |
| 85521528 | $7.03 | 85521820 | $72.74 | 85522063 | $19.40 | 85522397 | $46.07 |
| 85521530 | $1.72 | 85521822 | $0.12 | 85522064 | $834.27 | 85522400 | $3,404.00 |
| 85521532 | $11.34 | 85521827 | $5.77 | 85522083 | $2,927.95 | 85522402 | $262.49 |
| 85521533 | $14.02 | 85521828 | $5.88 | 85522087 | $76.57 | 85522405 | $22.28 |
| 85521572 | $45.68 | 85521829 | $372.96 | 85522090 | $1,513.45 | 85522417 | $185.60 |
| 85521573 | $60.49 | 85521830 | $2.53 | 85522091 | $28.60 | 85522419 | $43.26 |
| 85521584 | $12.40 | 85521838 | $1.20 | 85522104 | $285.50 | 85522420 | $78.87 |
| 85521597 | $32.21 | 85521840 | $3.44 | 85522107 | $851.00 | 85522426 | $220.00 |
| 85521602 | $7.96 | 85521841 | $7.11 | 85522110 | $3,404.00 | 85522430 | $263.60 |
| 85521613 | $43.72 | 85521844 | $0.09 | 85522117 | $420.33 | 85522440 | $499.97 |
| 85521643 | $0.11 | 85521846 | $0.14 | 85522130 | $318.91 | 85522458 | $68.08 |
| 85521644 | $4.48 | 85521849 | $22.77 | 85522141 | $168.34 | 85522463 | $953.12 |
| 85521645 | $3.44 | 85521854 | $226.47 | 85522144 | $45.36 | 85522464 | $170.20 |
| 85521650 | $0.44 | 85521855 | $34.59 | 85522151 | $644.52 | 85522466 | $1,577.24 |
| 85521663 | $210.87 | 85521859 | $8.88 | 85522172 | $44.40 | 85522473 | $118.11 |
| 85521688 | $102.05 | 85521862 | $34.04 | 85522187 | $58.14 | 85522479 | $102.12 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85522489 | $12.40 | 85522701 | $211.48 | 85522919 | $34.04 | 85523132 | $1,191.40 |
| 85522491 | $66.75 | 85522702 | $178.54 | 85522920 | $14.46 | 85523133 | $1,100.00 |
| 85522504 | $112.62 | 85522705 | $0.58 | 85522923 | $34.04 | 85523135 | $1,080.35 |
| 85522506 | $34.04 | 85522707 | $1.88 | 85522928 | $56.96 | 85523136 | $33.51 |
| 85522508 | $929.38 | 85522710 | $340.40 | 85522940 | $680.80 | 85523139 | $2,634.72 |
| 85522509 | $37.02 | 85522711 | $313.38 | 85522942 | $118.38 | 85523140 | $122.80 |
| 85522517 | $780.34 | 85522714 | $72.07 | 85522945 | $452.81 | 85523155 | $369.47 |
| 85522518 | $5,284.50 | 85522717 | $102.12 | 85522946 | $257.58 | 85523157 | $174.84 |
| 85522530 | $102.96 | 85522721 | $279.14 | 85522951 | $103.90 | 85523158 | $68.04 |
| 85522534 | $217.17 | 85522724 | $107.81 | 85522954 | $238.28 | 85523160 | $14.86 |
| 85522536 | $229.56 | 85522729 | $671.00 | 85522962 | $24.88 | 85523164 | $344.48 |
| 85522543 | $68.08 | 85522734 | $34.04 | 85522963 | $3,656.44 | 85523165 | $20.20 |
| 85522559 | $7.38 | 85522735 | $1,270.72 | 85522966 | $35.56 | 85523169 | $510.60 |
| 85522561 | $39.62 | 85522740 | $680.80 | 85522967 | $13.59 | 85523175 | $49.37 |
| 85522562 | $34.04 | 85522741 | $19.82 | 85522969 | $1,638.83 | 85523180 | $106.06 |
| 85522566 | $34.04 | 85522742 | $12.73 | 85522975 | $1,429.56 | 85523181 | $333.25 |
| 85522579 | $3,320.95 | 85522750 | $68.08 | 85522984 | $34.04 | 85523184 | $67.76 |
| 85522586 | $680.80 | 85522751 | $340.40 | 85522985 | $17.88 | 85523185 | $602.57 |
| 85522590 | $34.04 | 85522767 | $456.88 | 85522998 | $245.44 | 85523186 | $17,020.00 |
| 85522592 | $340.40 | 85522781 | $185.78 | 85523000 | $272.32 | 85523196 | $78.23 |
| 85522593 | $190.51 | 85522784 | $161.51 | 85523005 | $4.06 | 85523199 | $680.80 |
| 85522598 | $7.38 | 85522800 | $1,015.32 | 85523009 | $102.12 | 85523200 | $340.40 |
| 85522599 | $3,172.60 | 85522802 | $204.24 | 85523018 | $170.20 | 85523202 | $299.80 |
| 85522601 | $216.64 | 85522812 | $220.57 | 85523021 | $340.40 | 85523203 | $1,080.98 |
| 85522607 | $176.16 | 85522815 | $1,091.80 | 85523023 | $397.85 | 85523204 | $3,122.57 |
| 85522609 | $423.30 | 85522816 | $162.40 | 85523032 | $4.01 | 85523206 | $170.20 |
| 85522612 | $78.48 | 85522822 | $62.55 | 85523040 | $139.13 | 85523209 | $10,212.00 |
| 85522614 | $1,761.48 | 85522830 | $147.09 | 85523041 | $342.72 | 85523211 | $193.11 |
| 85522626 | $817.45 | 85522831 | $114.53 | 85523049 | $26.79 | 85523212 | $1,558.71 |
| 85522633 | $229.88 | 85522832 | $142.18 | 85523053 | $82.37 | 85523214 | $2,099.52 |
| 85522636 | $96.78 | 85522844 | $340.40 | 85523056 | $68.08 | 85523216 | $390.44 |
| 85522639 | $591.07 | 85522850 | $18.94 | 85523059 | $1,283.67 | 85523217 | $3,926.83 |
| 85522642 | $562.80 | 85522853 | $68.70 | 85523061 | $458.03 | 85523221 | $6,104.00 |
| 85522643 | $103.59 | 85522860 | $1,814.88 | 85523063 | $564.93 | 85523225 | $33.95 |
| 85522653 | $514.63 | 85522864 | $102.12 | 85523074 | $117.15 | 85523226 | $830.01 |
| 85522658 | $13.79 | 85522866 | $520.12 | 85523083 | $34.04 | 85523227 | $24.21 |
| 85522659 | $186.92 | 85522876 | $53.71 | 85523086 | $68.08 | 85523233 | $1,021.20 |
| 85522662 | $510.60 | 85522881 | $46.32 | 85523091 | $359.64 | 85523234 | $395.64 |
| 85522664 | $477.60 | 85522885 | $2,947.17 | 85523098 | $72.83 | 85523237 | $1,048.35 |
| 85522667 | $37.13 | 85522886 | $82.37 | 85523100 | $132.93 | 85523241 | $4,976.00 |
| 85522669 | $563.75 | 85522888 | $505.28 | 85523101 | $34.04 | 85523242 | $272.32 |
| 85522679 | $134.56 | 85522904 | $28.71 | 85523102 | $68.08 | 85523251 | $57.95 |
| 85522683 | $123.75 | 85522905 | $1,193.40 | 85523107 | $27.89 | 85523262 | $14,889.50 |
| 85522688 | $235.44 | 85522906 | $204.24 | 85523112 | $64.36 | 85523271 | $136.16 |
| 85522691 | $6.90 | 85522909 | $145.06 | 85523115 | $2,042.40 | 85523272 | $150.81 |
| 85522695 | $23.34 | 85522910 | $20.38 | 85523119 | $6,704.12 | 85523282 | $340.40 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85523285 | $5,607.40 | 85523451 | $510.60 | 85523602 | $340.40 | 85523733 | $190.16 |
| 85523296 | $1.44 | 85523452 | $159.85 | 85523604 | $446.00 | 85523739 | $340.40 |
| 85523298 | $479.12 | 85523453 | $6,808.00 | 85523607 | $238.28 | 85523740 | $204.24 |
| 85523301 | $452.02 | 85523455 | $51.43 | 85523611 | $235.52 | 85523741 | $2,926.60 |
| 85523306 | $668.65 | 85523457 | $99.90 | 85523613 | $632.62 | 85523742 | $167.40 |
| 85523308 | $19.83 | 85523458 | $190.24 | 85523615 | $340.40 | 85523745 | $383.44 |
| 85523313 | $363.88 | 85523459 | $360.19 | 85523616 | $47.52 | 85523751 | $58.64 |
| 85523314 | $223.25 | 85523461 | $3,404.00 | 85523617 | $217.22 | 85523755 | $70.40 |
| 85523321 | $133.40 | 85523463 | $21.26 | 85523623 | $2,318.64 | 85523758 | $851.00 |
| 85523323 | $3,404.00 | 85523464 | $68.08 | 85523624 | $851.00 | 85523760 | $278.48 |
| 85523326 | $28.83 | 85523465 | $13.10 | 85523627 | $170.20 | 85523765 | $680.80 |
| 85523335 | $3,481.82 | 85523467 | $1,123.32 | 85523630 | $18.75 | 85523766 | $155.79 |
| 85523339 | $10,212.00 | 85523479 | $70.75 | 85523632 | $7.88 | 85523768 | $68.08 |
| 85523341 | $376.56 | 85523482 | $302.85 | 85523633 | $22.96 | 85523769 | $2.73 |
| 85523344 | $355.30 | 85523490 | $186.18 | 85523634 | $340.40 | 85523772 | $92.36 |
| 85523346 | $1,450.00 | 85523491 | $68.08 | 85523636 | $1,139.25 | 85523773 | $240.67 |
| 85523348 | $221.65 | 85523498 | $575.16 | 85523637 | $102.12 | 85523774 | $83.24 |
| 85523355 | $2,911.38 | 85523500 | $2.48 | 85523638 | $34.04 | 85523776 | $46.00 |
| 85523361 | $274.60 | 85523501 | $3,820.00 | 85523639 | $408.48 | 85523778 | $674.36 |
| 85523368 | $550.54 | 85523505 | $93.74 | 85523641 | $7.66 | 85523779 | $51.47 |
| 85523369 | $477.60 | 85523507 | $308.79 | 85523645 | $34.04 | 85523809 | $1.29 |
| 85523371 | $138.80 | 85523509 | $2,081.33 | 85523646 | $238.28 | 85523822 | $9.56 |
| 85523372 | $170.20 | 85523512 | $14.53 | 85523648 | $1,052.17 | 85523823 | $21.35 |
| 85523382 | $502.36 | 85523515 | $2.71 | 85523650 | $136.16 | 85523831 | $2.05 |
| 85523384 | $3,404.00 | 85523525 | $0.78 | 85523651 | $34.04 | 85523832 | $2.53 |
| 85523391 | $128.85 | 85523528 | $167.07 | 85523654 | $34.04 | 85523834 | $16.70 |
| 85523394 | $4,711.56 | 85523530 | $49.52 | 85523656 | $110.98 | 85523836 | $0.57 |
| 85523395 | $22,126.00 | 85523534 | $102.12 | 85523658 | $34.04 | 85523837 | $0.07 |
| 85523396 | $158.50 | 85523542 | $211.00 | 85523659 | $126.32 | 85523846 | $12.50 |
| 85523399 | $100.90 | 85523544 | $698.60 | 85523671 | $34.04 | 85523847 | $0.13 |
| 85523410 | $855.00 | 85523550 | $408.48 | 85523673 | $191.31 | 85523848 | $0.59 |
| 85523415 | $56.56 | 85523555 | $23.76 | 85523680 | $493.24 | 85523851 | $0.56 |
| 85523423 | $578.42 | 85523559 | $606.75 | 85523683 | $34.04 | 85523858 | $0.68 |
| 85523425 | $405.41 | 85523560 | $94.36 | 85523695 | $25.38 | 85523860 | $1.10 |
| 85523426 | $160.85 | 85523562 | $170.20 | 85523697 | $680.80 | 85523865 | $7.06 |
| 85523431 | $34.04 | 85523564 | $210.65 | 85523698 | $29.00 | 85523868 | $2.27 |
| 85523432 | $223.19 | 85523569 | $136.16 | 85523708 | $107.70 | 85523870 | $9.37 |
| 85523433 | $372.06 | 85523582 | $10,799.40 | 85523709 | $73.58 | 85523872 | $0.76 |
| 85523435 | $74.13 | 85523583 | $612.72 | 85523712 | $61.54 | 85523875 | $0.77 |
| 85523437 | $327.94 | 85523588 | $340.40 | 85523714 | $451.23 | 85523876 | $0.41 |
| 85523440 | $204.24 | 85523591 | $14.56 | 85523715 | $34.04 | 85523877 | $0.62 |
| 85523443 | $61.42 | 85523593 | $136.16 | 85523717 | $170.20 | 85523878 | $0.01 |
| 85523444 | $382.18 | 85523594 | $716.04 | 85523719 | $565.41 | 85523879 | $12.40 |
| 85523445 | $210.20 | 85523595 | $64.58 | 85523725 | $403.00 | 85523880 | $1.29 |
| 85523447 | $544.64 | 85523596 | $63.63 | 85523728 | $102.12 | 85523883 | $2.23 |
| 85523450 | $41.42 | 85523600 | $612.72 | 85523732 | $84.26 | 85523885 | $0.26 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85523887 | $1.72 | 85524050 | $0.02 | 85524173 | $32.41 | 85524334 | $0.15 |
| 85523889 | $1.10 | 85524054 | $0.07 | 85524183 | $0.57 | 85524336 | $2.96 |
| 85523890 | $0.56 | 85524064 | $0.57 | 85524185 | $3.26 | 85524341 | $0.37 |
| 85523899 | $1.60 | 85524067 | $5.08 | 85524188 | $0.84 | 85524352 | $0.99 |
| 85523900 | $3.30 | 85524068 | $0.58 | 85524190 | $126.54 | 85524356 | $0.08 |
| 85523904 | $0.89 | 85524070 | $6.42 | 85524194 | $4.53 | 85524528 | $18.44 |
| 85523907 | $1.91 | 85524071 | $4.08 | 85524197 | $22.48 | 85524537 | $20.12 |
| 85523908 | $0.49 | 85524075 | $2.80 | 85524203 | $5.64 | 85524541 | $64.82 |
| 85523909 | $4.76 | 85524076 | $0.44 | 85524205 | $2.27 | 85524543 | $19.14 |
| 85523912 | $5.68 | 85524079 | $1.26 | 85524206 | $1.10 | 85524546 | $5.33 |
| 85523913 | $1.87 | 85524080 | $0.94 | 85524216 | $0.66 | 85524555 | $0.12 |
| 85523922 | $2.32 | 85524085 | $0.19 | 85524218 | $1.06 | 85524558 | $7.87 |
| 85523924 | $30.25 | 85524093 | $0.01 | 85524220 | $0.86 | 85524562 | $0.25 |
| 85523927 | $0.67 | 85524096 | $0.61 | 85524223 | $0.29 | 85524563 | $14.40 |
| 85523928 | $8.39 | 85524097 | $1.19 | 85524227 | $1.48 | 85524568 | $1.15 |
| 85523929 | $0.50 | 85524098 | $2.30 | 85524228 | $0.42 | 85524575 | $19.80 |
| 85523930 | $1.33 | 85524101 | $1.52 | 85524233 | $30.29 | 85524579 | $1.45 |
| 85523937 | $4.72 | 85524103 | $29.95 | 85524238 | $11.54 | 85524580 | $0.17 |
| 85523938 | $26.84 | 85524105 | $0.23 | 85524243 | $0.38 | 85524581 | $25.96 |
| 85523939 | $21.05 | 85524106 | $0.60 | 85524247 | $0.06 | 85524584 | $7.51 |
| 85523943 | $35.34 | 85524107 | $27.52 | 85524253 | $0.11 | 85524586 | $9.60 |
| 85523958 | $6.11 | 85524109 | $16.76 | 85524257 | $2.26 | 85524592 | $35.49 |
| 85523959 | $0.60 | 85524111 | $1.49 | 85524262 | $5.64 | 85524594 | $2.47 |
| 85523970 | $5.96 | 85524112 | $0.30 | 85524267 | $0.96 | 85524596 | $39.05 |
| 85523974 | $0.11 | 85524114 | $1.42 | 85524271 | $2.27 | 85524597 | $9.11 |
| 85523982 | $11.54 | 85524122 | $11.24 | 85524272 | $0.77 | 85524602 | $8.30 |
| 85523991 | $20.40 | 85524126 | $2.75 | 85524274 | $4.76 | 85524607 | $0.58 |
| 85523992 | $0.67 | 85524129 | $1.11 | 85524275 | $34.04 | 85524611 | $0.35 |
| 85523995 | $2.98 | 85524133 | $0.28 | 85524284 | $14.71 | 85524612 | $1.47 |
| 85523998 | $2.19 | 85524134 | $6.03 | 85524286 | $0.97 | 85524623 | $0.70 |
| 85524009 | $5.99 | 85524137 | $6.58 | 85524288 | $0.82 | 85524624 | $4.95 |
| 85524010 | $3.88 | 85524140 | $95.99 | 85524291 | $15.18 | 85524625 | $6.94 |
| 85524012 | $0.94 | 85524141 | $14.45 | 85524295 | $1.28 | 85524627 | $2.19 |
| 85524014 | $0.67 | 85524142 | $4.41 | 85524298 | $1.71 | 85524636 | $2.80 |
| 85524015 | $0.55 | 85524145 | $3.15 | 85524304 | $9.27 | 85524639 | $14.39 |
| 85524017 | $60.86 | 85524146 | $5.95 | 85524308 | $1.40 | 85524642 | $0.25 |
| 85524020 | $2.45 | 85524149 | $3.74 | 85524309 | $4.04 | 85524646 | $0.33 |
| 85524023 | $7.12 | 85524154 | $1.03 | 85524311 | $0.64 | 85524649 | $2.30 |
| 85524024 | $24.81 | 85524155 | $1.67 | 85524313 | $2.77 | 85524650 | $102.12 |
| 85524028 | $2.98 | 85524156 | $23.32 | 85524314 | $0.10 | 85524651 | $0.46 |
| 85524031 | $0.62 | 85524157 | $141.60 | 85524317 | $0.73 | 85524652 | $27.83 |
| 85524032 | $17.82 | 85524158 | $0.67 | 85524321 | $0.11 | 85524656 | $1.53 |
| 85524039 | $0.12 | 85524159 | $21.60 | 85524325 | $1.16 | 85524657 | $11.35 |
| 85524040 | $2.21 | 85524160 | $0.06 | 85524326 | $2.40 | 85524658 | $1.07 |
| 85524043 | $2.73 | 85524168 | $103.59 | 85524332 | $0.68 | 85524662 | $3.87 |
| 85524046 | $7.05 | 85524169 | $0.67 | 85524333 | $0.85 | 85524664 | $0.62 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85524671 | $4.30 | 85524879 | $0.33 | 85525033 | $9.21 | 85525214 | $6.93 |
| 85524672 | $1.77 | 85524891 | $3.11 | 85525037 | $0.55 | 85525216 | $10.50 |
| 85524673 | $10.08 | 85524899 | $0.07 | 85525043 | $2.69 | 85525219 | $7.63 |
| 85524680 | $0.65 | 85524900 | $20.51 | 85525046 | $0.96 | 85525223 | $18.78 |
| 85524686 | $9.06 | 85524903 | $17.62 | 85525047 | $8.91 | 85525225 | $11.90 |
| 85524705 | $0.18 | 85524905 | $0.35 | 85525052 | $20.80 | 85525232 | $7.16 |
| 85524717 | $19.57 | 85524907 | $5.49 | 85525055 | $25.57 | 85525234 | $1.03 |
| 85524718 | $0.59 | 85524908 | $8.90 | 85525060 | $48.96 | 85525244 | $4.44 |
| 85524720 | $4.58 | 85524910 | $1.75 | 85525070 | $5.98 | 85525248 | $12.53 |
| 85524722 | $20.46 | 85524917 | $9.21 | 85525074 | $18.73 | 85525249 | $0.05 |
| 85524729 | $15.03 | 85524925 | $11.42 | 85525076 | $5.25 | 85525258 | $7.39 |
| 85524743 | $12.92 | 85524932 | $4.57 | 85525081 | $0.52 | 85525260 | $0.02 |
| 85524744 | $16.04 | 85524934 | $11.74 | 85525086 | $17.80 | 85525264 | $101.86 |
| 85524747 | $3.50 | 85524935 | $14.79 | 85525090 | $55.28 | 85525269 | $9.32 |
| 85524749 | $4.66 | 85524939 | $0.06 | 85525091 | $1.90 | 85525271 | $5.33 |
| 85524751 | $9.76 | 85524946 | $33.22 | 85525095 | $2.73 | 85525277 | $2.59 |
| 85524753 | $8.66 | 85524947 | $3.98 | 85525098 | $0.43 | 85525278 | $11.09 |
| 85524757 | $0.27 | 85524950 | $5.23 | 85525110 | $1.90 | 85525280 | $1.18 |
| 85524760 | $3.39 | 85524956 | $44.79 | 85525118 | $0.82 | 85525281 | $11.98 |
| 85524761 | $30.22 | 85524958 | $2.48 | 85525120 | $1.27 | 85525286 | $0.78 |
| 85524769 | $1.05 | 85524959 | $108.40 | 85525122 | $7.00 | 85525289 | $1.05 |
| 85524774 | $10.60 | 85524962 | $3.60 | 85525127 | $80.39 | 85525291 | $1.64 |
| 85524777 | $0.35 | 85524969 | $18.79 | 85525130 | $1.08 | 85525293 | $2.13 |
| 85524782 | $8.34 | 85524970 | $0.41 | 85525131 | $0.54 | 85525295 | $22.94 |
| 85524791 | $1.15 | 85524971 | $11.53 | 85525139 | $3.94 | 85525297 | $18.44 |
| 85524792 | $9.32 | 85524972 | $4.80 | 85525142 | $181.69 | 85525301 | $0.25 |
| 85524800 | $21.50 | 85524981 | $4.56 | 85525144 | $41.82 | 85525308 | $0.34 |
| 85524801 | $36.37 | 85524986 | $4.78 | 85525150 | $2.93 | 85525311 | $5.77 |
| 85524808 | $1.13 | 85524987 | $2.20 | 85525151 | $0.36 | 85525324 | $1.84 |
| 85524815 | $14.17 | 85524988 | $2.83 | 85525155 | $1.12 | 85525327 | $17.26 |
| 85524819 | $11.66 | 85524989 | $27.81 | 85525156 | $42.38 | 85525328 | $1.18 |
| 85524823 | $8.65 | 85524990 | $0.05 | 85525158 | $0.87 | 85525329 | $14.31 |
| 85524827 | $115.30 | 85524993 | $33.27 | 85525162 | $4.98 | 85525332 | $0.09 |
| 85524838 | $46.76 | 85525006 | $29.11 | 85525163 | $0.14 | 85525333 | $1.97 |
| 85524840 | $9.26 | 85525008 | $17.88 | 85525167 | $0.79 | 85525344 | $23.09 |
| 85524844 | $69.64 | 85525009 | $3.26 | 85525171 | $0.25 | 85525345 | $57.36 |
| 85524845 | $0.30 | 85525010 | $14.57 | 85525177 | $2.27 | 85525347 | $6.31 |
| 85524850 | $4.52 | 85525012 | $2.85 | 85525183 | $3.58 | 85525357 | $0.18 |
| 85524851 | $45.62 | 85525014 | $0.05 | 85525191 | $4.71 | 85525363 | $12.39 |
| 85524852 | $16.62 | 85525016 | $2.80 | 85525192 | $0.38 | 85525368 | $1.19 |
| 85524855 | $1.20 | 85525018 | $18.44 | 85525193 | $2.30 | 85525378 | $32.65 |
| 85524858 | $8.37 | 85525022 | $1.00 | 85525195 | $2.86 | 85525386 | $9.21 |
| 85524860 | $2.78 | 85525024 | $3.30 | 85525196 | $0.83 | 85525390 | $230.53 |
| 85524865 | $16.98 | 85525026 | $214.05 | 85525198 | $2.05 | 85525392 | $22.66 |
| 85524869 | $4.23 | 85525030 | $7.87 | 85525200 | $1.34 | 85525393 | $9.89 |
| 85524876 | $1.69 | 85525032 | $21.90 | 85525210 | $57.27 | 85525395 | $8.44 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85525396 | $0.12 | 85525622 | $70.03 | 85525806 | $6.17 | 85525978 | $1.96 |
| 85525404 | $0.48 | 85525623 | $591.74 | 85525812 | $1.79 | 85525981 | $10.35 |
| 85525409 | $2.25 | 85525651 | $0.45 | 85525824 | $9.08 | 85525982 | $0.56 |
| 85525415 | $10.95 | 85525654 | $3.90 | 85525825 | $0.18 | 85525983 | $3.12 |
| 85525416 | $0.98 | 85525657 | $1.70 | 85525828 | $27.06 | 85525985 | $12.23 |
| 85525423 | $2.55 | 85525665 | $1.09 | 85525829 | $5.81 | 85525988 | $2.11 |
| 85525428 | $0.10 | 85525667 | $2.96 | 85525838 | $0.05 | 85525992 | $33.05 |
| 85525431 | $6.18 | 85525668 | $9.90 | 85525855 | $1.98 | 85525994 | $5.62 |
| 85525433 | $8.15 | 85525669 | $8.93 | 85525858 | $1.45 | 85526001 | $2.36 |
| 85525438 | $2.54 | 85525678 | $138.00 | 85525864 | $58.30 | 85526012 | $0.92 |
| 85525443 | $2.14 | 85525682 | $0.94 | 85525869 | $0.53 | 85526015 | $5.75 |
| 85525448 | $5.11 | 85525683 | $11.02 | 85525874 | $0.88 | 85526037 | $3.13 |
| 85525453 | $2.64 | 85525688 | $7.13 | 85525875 | $26.65 | 85526038 | $0.55 |
| 85525456 | $41.08 | 85525689 | $0.16 | 85525876 | $1.45 | 85526040 | $11.03 |
| 85525466 | $4.40 | 85525690 | $14.80 | 85525878 | $1.00 | 85526041 | $11.49 |
| 85525467 | $2.32 | 85525692 | $2.16 | 85525883 | $0.69 | 85526043 | $109.41 |
| 85525473 | $0.05 | 85525694 | $3.48 | 85525891 | $20.29 | 85526044 | $1.25 |
| 85525474 | $4.01 | 85525695 | $0.13 | 85525893 | $3.32 | 85526047 | $4.60 |
| 85525475 | $6.38 | 85525696 | $13.78 | 85525896 | $7.16 | 85526048 | $55.45 |
| 85525481 | $1.61 | 85525702 | $12.11 | 85525898 | $6.03 | 85526050 | $0.64 |
| 85525483 | $7.76 | 85525710 | $13.42 | 85525899 | $2.74 | 85526053 | $19.44 |
| 85525490 | $2.20 | 85525711 | $2.77 | 85525900 | $4.47 | 85526055 | $0.01 |
| 85525497 | $2.80 | 85525718 | $0.54 | 85525901 | $2.71 | 85526058 | $26.56 |
| 85525499 | $8.29 | 85525726 | $0.01 | 85525904 | $13.83 | 85526063 | $20.01 |
| 85525500 | $12.25 | 85525730 | $1.66 | 85525905 | $3.54 | 85526065 | $18.44 |
| 85525503 | $0.15 | 85525732 | $17.04 | 85525910 | $8.48 | 85526066 | $54.36 |
| 85525504 | $3.45 | 85525733 | $0.44 | 85525912 | $54.14 | 85526068 | $28.20 |
| 85525511 | $27.71 | 85525739 | $4.99 | 85525916 | $8.59 | 85526070 | $7.72 |
| 85525519 | $10.21 | 85525746 | $3.47 | 85525917 | $4.44 | 85526074 | $29.80 |
| 85525522 | $7.13 | 85525751 | $2.49 | 85525924 | $9.60 | 85526076 | $0.20 |
| 85525525 | $0.01 | 85525752 | $133.99 | 85525925 | $7.08 | 85526082 | $1.15 |
| 85525528 | $76.49 | 85525754 | $1.71 | 85525927 | $0.91 | 85526085 | $2.98 |
| 85525529 | $8.27 | 85525757 | $20.67 | 85525940 | $0.61 | 85526091 | $32.75 |
| 85525542 | $74.64 | 85525761 | $7.17 | 85525943 | $6.51 | 85526092 | $3.26 |
| 85525550 | $46.75 | 85525765 | $3.76 | 85525948 | $13.09 | 85526108 | $11.74 |
| 85525551 | $4.20 | 85525766 | $2.20 | 85525949 | $96.19 | 85526109 | $1.28 |
| 85525555 | $5.28 | 85525769 | $0.41 | 85525951 | $1.49 | 85526115 | $0.02 |
| 85525590 | $70.16 | 85525770 | $5.80 | 85525952 | $4.00 | 85526119 | $5.71 |
| 85525592 | $12.25 | 85525775 | $4.82 | 85525956 | $20.64 | 85526122 | $1.18 |
| 85525593 | $3.50 | 85525779 | $7.51 | 85525959 | $0.88 | 85526126 | $1.50 |
| 85525594 | $0.40 | 85525789 | $2.74 | 85525964 | $1.96 | 85526128 | $0.13 |
| 85525601 | $21.92 | 85525793 | $3.76 | 85525967 | $15.58 | 85526129 | $0.11 |
| 85525606 | $0.18 | 85525796 | $6.46 | 85525968 | $0.02 | 85526132 | $10.99 |
| 85525610 | $5.06 | 85525797 | $3.14 | 85525971 | $1.57 | 85526136 | $4.31 |
| 85525615 | $8.67 | 85525799 | $0.57 | 85525972 | $15.64 | 85526137 | $4.74 |
| 85525621 | $33.14 | 85525805 | $1.23 | 85525977 | $7.53 | 85526138 | $5.66 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85526141 | $8.13 | 85526311 | $13.91 | 85526466 | $116.89 | 85526731 | $0.13 |
| 85526147 | $0.23 | 85526313 | $22.94 | 85526471 | $39.03 | 85526734 | $54.44 |
| 85526148 | $0.58 | 85526315 | $1.22 | 85526480 | $11.21 | 85526736 | $17.79 |
| 85526150 | $0.33 | 85526316 | $24.12 | 85526491 | $1.65 | 85526739 | $21.58 |
| 85526152 | $2.86 | 85526317 | $2.28 | 85526532 | $300.38 | 85526740 | $110.43 |
| 85526158 | $75.84 | 85526320 | $17.25 | 85526534 | $10.63 | 85526741 | $0.12 |
| 85526159 | $24.22 | 85526321 | $4.51 | 85526535 | $25.12 | 85526748 | $457.80 |
| 85526169 | $4.77 | 85526323 | $0.53 | 85526544 | $1.94 | 85526749 | $4.21 |
| 85526177 | $15.63 | 85526324 | $14.55 | 85526559 | $54.36 | 85526751 | $680.80 |
| 85526183 | $4.07 | 85526326 | $10.18 | 85526571 | $1.78 | 85526753 | $34.04 |
| 85526186 | $3.01 | 85526331 | $34.04 | 85526576 | $23.06 | 85526754 | $5.74 |
| 85526190 | $15.00 | 85526335 | $0.17 | 85526581 | $1.64 | 85526756 | $66.90 |
| 85526191 | $0.01 | 85526336 | $102.12 | 85526593 | $10.33 | 85526763 | $2.24 |
| 85526201 | $19.55 | 85526355 | $1.21 | 85526612 | $5.38 | 85526764 | $0.55 |
| 85526202 | $1.72 | 85526358 | $15.80 | 85526613 | $0.49 | 85526766 | $12.25 |
| 85526204 | $17.77 | 85526359 | $1.08 | 85526618 | $18.21 | 85526770 | $0.53 |
| 85526209 | $3.59 | 85526360 | $7.14 | 85526622 | $11.90 | 85526772 | $0.40 |
| 85526210 | $6.36 | 85526362 | $2.00 | 85526632 | $1.14 | 85526773 | $58.78 |
| 85526218 | $6.34 | 85526369 | $8.04 | 85526635 | $0.72 | 85526774 | $2.71 |
| 85526220 | $0.38 | 85526370 | $9.21 | 85526637 | $0.86 | 85526775 | $11.85 |
| 85526223 | $1.11 | 85526371 | $14.96 | 85526639 | $408.47 | 85526778 | $102.12 |
| 85526225 | $0.15 | 85526372 | $52.61 | 85526647 | $44.13 | 85526779 | $34.04 |
| 85526226 | $1.18 | 85526373 | $0.01 | 85526649 | $68.08 | 85526781 | $6.48 |
| 85526229 | $7.16 | 85526375 | $2.28 | 85526656 | $0.38 | 85526782 | $2.14 |
| 85526230 | $8.31 | 85526383 | $9.21 | 85526660 | $0.44 | 85526783 | $7.40 |
| 85526231 | $27.21 | 85526384 | $13.20 | 85526661 | $5.21 | 85526784 | $34.04 |
| 85526233 | $4.69 | 85526385 | $285.67 | 85526663 | $3.76 | 85526795 | $0.47 |
| 85526236 | $21.99 | 85526391 | $1.13 | 85526672 | $1.56 | 85526802 | $1.11 |
| 85526237 | $0.24 | 85526405 | $1.72 | 85526679 | $0.92 | 85526807 | $5.01 |
| 85526249 | $0.63 | 85526408 | $20.98 | 85526682 | $21.53 | 85526809 | $6.78 |
| 85526250 | $42.88 | 85526409 | $0.59 | 85526687 | $3.92 | 85526820 | $0.64 |
| 85526254 | $48.15 | 85526414 | $11.26 | 85526688 | $0.55 | 85526825 | $0.01 |
| 85526258 | $24.14 | 85526416 | $3.14 | 85526689 | $119.25 | 85526895 | $34.04 |
| 85526261 | $2.36 | 85526419 | $0.14 | 85526692 | $4.38 | 85526915 | $102.12 |
| 85526264 | $0.10 | 85526422 | $46.85 | 85526696 | $7.92 | 85526917 | $4.20 |
| 85526266 | $6.07 | 85526425 | $1.09 | 85526698 | $3.27 | 85526926 | $277.09 |
| 85526267 | $3.62 | 85526426 | $0.08 | 85526699 | $17.66 | 85526928 | $62.04 |
| 85526269 | $1.49 | 85526429 | $9.21 | 85526702 | $34.04 | 85526940 | $4.93 |
| 85526275 | $1.03 | 85526431 | $0.43 | 85526704 | $729.96 | 85526942 | $68.08 |
| 85526280 | $0.59 | 85526437 | $47.09 | 85526705 | $16.00 | 85526943 | $206.50 |
| 85526288 | $0.33 | 85526438 | $4.45 | 85526707 | $320.98 | 85526944 | $408.48 |
| 85526292 | $10.67 | 85526451 | $20.19 | 85526708 | $31.14 | 85526945 | $173.04 |
| 85526294 | $2.41 | 85526455 | $4.37 | 85526714 | $0.88 | 85526949 | $68.08 |
| 85526297 | $9.71 | 85526456 | $39.64 | 85526715 | $0.49 | 85526953 | $136.16 |
| 85526300 | $0.97 | 85526462 | $7.37 | 85526718 | $0.30 | 85526954 | $37.86 |
| 85526307 | $0.01 | 85526463 | $5.25 | 85526730 | $0.05 | 85526958 | $66.37 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85526971 | $56.87 | 85527398 | $127.88 | 85527590 | $207.15 | 85527788 | $102.12 |
| 85526997 | $135.29 | 85527403 | $464.80 | 85527592 | $21.34 | 85527791 | $63.74 |
| 85527001 | $52.91 | 85527405 | $101.25 | 85527595 | $340.40 | 85527794 | $1,599.88 |
| 85527002 | $6,808.00 | 85527408 | $22.92 | 85527609 | $30.30 | 85527795 | $1,702.00 |
| 85527005 | $4,008.00 | 85527412 | $19.92 | 85527612 | $1,407.63 | 85527796 | $802.88 |
| 85527014 | $133.49 | 85527420 | $1,264.00 | 85527628 | $1,234.06 | 85527799 | $611.00 |
| 85527034 | $69.60 | 85527425 | $589.68 | 85527629 | $24.10 | 85527801 | $1,702.00 |
| 85527035 | $3,404.00 | 85527432 | $712.19 | 85527634 | $11.37 | 85527804 | $103.41 |
| 85527051 | $80.71 | 85527434 | $204.24 | 85527637 | $284.27 | 85527805 | $1,367.89 |
| 85527061 | $232.55 | 85527439 | $1,361.60 | 85527646 | $28.40 | 85527807 | $76.34 |
| 85527063 | $397.52 | 85527443 | $55.62 | 85527652 | $680.80 | 85527808 | $111.85 |
| 85527067 | $127.27 | 85527445 | $1,225.44 | 85527655 | $26.54 | 85527817 | $53.76 |
| 85527073 | $40.19 | 85527447 | $71.32 | 85527662 | $30.22 | 85527818 | $41.76 |
| 85527075 | $36.83 | 85527452 | $286.82 | 85527665 | $111.24 | 85527821 | $65.56 |
| 85527092 | $89.49 | 85527455 | $5,139.02 | 85527672 | $1,736.32 | 85527823 | $565.27 |
| 85527113 | $188.04 | 85527466 | $136.16 | 85527673 | $95.22 | 85527826 | $162.66 |
| 85527115 | $8,510.00 | 85527468 | $283.39 | 85527682 | $883.76 | 85527836 | $49.58 |
| 85527116 | $34.04 | 85527472 | $187.14 | 85527683 | $1,702.00 | 85527848 | $779.98 |
| 85527121 | $34.04 | 85527474 | $418.01 | 85527687 | $340.40 | 85527850 | $28.62 |
| 85527135 | $75.03 | 85527480 | $131.58 | 85527692 | $828.57 | 85527854 | $44.42 |
| 85527136 | $7.41 | 85527481 | $1,095.20 | 85527695 | $45.10 | 85527865 | $620.48 |
| 85527153 | $34.04 | 85527484 | $438.66 | 85527701 | $87.99 | 85527869 | $34.04 |
| 85527158 | $8.22 | 85527485 | $68.08 | 85527702 | $236.99 | 85527870 | $38.22 |
| 85527182 | $461.53 | 85527488 | $309.42 | 85527707 | $1,228.78 | 85527875 | $289.62 |
| 85527183 | $510.60 | 85527496 | $124.03 | 85527722 | $5,895.35 | 85527876 | $39.00 |
| 85527202 | $1,138.00 | 85527498 | $1,245.50 | 85527725 | $102.12 | 85527880 | $4.20 |
| 85527210 | $6,479.00 | 85527501 | $58.00 | 85527732 | $443.62 | 85527881 | $50.99 |
| 85527236 | $3,404.00 | 85527511 | $238.28 | 85527735 | $120.18 | 85527884 | $204.24 |
| 85527240 | $982.00 | 85527515 | $232.66 | 85527737 | $68.08 | 85527888 | $940.77 |
| 85527246 | $53.25 | 85527516 | $34.04 | 85527738 | $52.45 | 85527889 | $68.08 |
| 85527247 | $222.84 | 85527519 | $276.20 | 85527741 | $302.66 | 85527890 | $6,808.00 |
| 85527254 | $170.20 | 85527521 | $386.31 | 85527742 | $1,180.97 | 85527894 | $30.86 |
| 85527259 | $170.20 | 85527523 | $408.48 | 85527746 | $22.47 | 85527897 | $27.96 |
| 85527261 | $215.53 | 85527535 | $49.10 | 85527747 | $187.03 | 85527899 | $170.20 |
| 85527269 | $52.40 | 85527537 | $209.10 | 85527748 | $578.68 | 85527900 | $34.76 |
| 85527279 | $1,803.50 | 85527540 | $13.48 | 85527752 | $3,404.00 | 85527912 | $217.93 |
| 85527287 | $34.04 | 85527542 | $399.00 | 85527754 | $228.80 | 85527916 | $16.64 |
| 85527296 | $121.21 | 85527551 | $34.04 | 85527755 | $204.24 | 85527920 | $272.61 |
| 85527301 | $9.96 | 85527556 | $188.80 | 85527756 | $17.76 | 85527924 | $86.03 |
| 85527306 | $569.80 | 85527559 | $43.97 | 85527758 | $170.20 | 85527926 | $17.13 |
| 85527315 | $29.52 | 85527562 | $164.22 | 85527765 | $228.09 | 85527931 | $757.45 |
| 85527352 | $340.40 | 85527565 | $12.53 | 85527767 | $1,058.58 | 85527933 | $408.48 |
| 85527360 | $34.04 | 85527578 | $34.04 | 85527770 | $1,587.55 | 85527940 | $7.75 |
| 85527363 | $510.60 | 85527581 | $573.24 | 85527772 | $19.31 | 85527943 | $68.08 |
| 85527368 | $460.07 | 85527583 | $98.93 | 85527776 | $1,061.72 | 85527946 | $59.76 |
| 85527372 | $311.96 | 85527586 | $102.12 | 85527785 | $136.16 | 85527950 | $2,888.00 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85527953 | $66.89 | 85528153 | $6,808.00 | 85528369 | $93.44 | 85528524 | $197.32 |
| 85527956 | $170.20 | 85528161 | $566.81 | 85528382 | $442.52 | 85528525 | $46.42 |
| 85527959 | $17.23 | 85528162 | $65.36 | 85528388 | $53.93 | 85528526 | $43.92 |
| 85527961 | $129.71 | 85528164 | $2,042.40 | 85528390 | $886.99 | 85528527 | $54.06 |
| 85527965 | $38.90 | 85528166 | $34.04 | 85528392 | $999.65 | 85528529 | $24.95 |
| 85527970 | $1,702.00 | 85528174 | $159.79 | 85528404 | $3,468.40 | 85528530 | $578.68 |
| 85527974 | $85.24 | 85528176 | $5,219.10 | 85528406 | $98.12 | 85528534 | $129.56 |
| 85527980 | $16,849.80 | 85528177 | $566.40 | 85528409 | $49.13 | 85528540 | $34.04 |
| 85527992 | $259.57 | 85528181 | $24.28 | 85528412 | $55.64 | 85528545 | $69.48 |
| 85527994 | $150.78 | 85528187 | $646.76 | 85528417 | $102.12 | 85528547 | $89.00 |
| 85527999 | $1,155.26 | 85528188 | $1,421.70 | 85528418 | $238.28 | 85528548 | $476.56 |
| 85528004 | $34.26 | 85528193 | $102.12 | 85528422 | $579.54 | 85528550 | $158.80 |
| 85528005 | $0.10 | 85528194 | $578.68 | 85528430 | $427.91 | 85528555 | $34.04 |
| 85528006 | $25.14 | 85528196 | $142.05 | 85528431 | $224.82 | 85528562 | $510.60 |
| 85528022 | $76.84 | 85528197 | $680.80 | 85528432 | $60.45 | 85528567 | $57.67 |
| 85528024 | $689.49 | 85528199 | $62.08 | 85528434 | $942.65 | 85528569 | $1,361.60 |
| 85528026 | $113.56 | 85528206 | $162.31 | 85528439 | $851.00 | 85528574 | $647.81 |
| 85528027 | $69.40 | 85528214 | $6,808.00 | 85528441 | $184.94 | 85528578 | $73.50 |
| 85528028 | $43.75 | 85528215 | $538.53 | 85528445 | $93.90 | 85528579 | $93.80 |
| 85528037 | $454.53 | 85528223 | $183.02 | 85528455 | $68.08 | 85528582 | $34.04 |
| 85528042 | $2,758.00 | 85528243 | $340.40 | 85528457 | $138.43 | 85528586 | $360.40 |
| 85528048 | $157.61 | 85528259 | $6,808.00 | 85528465 | $68.08 | 85528587 | $26.73 |
| 85528050 | $31.76 | 85528260 | $89.32 | 85528466 | $340.40 | 85528589 | $119.98 |
| 85528055 | $170.20 | 85528265 | $2,758.00 | 85528469 | $167.83 | 85528590 | $202.30 |
| 85528060 | $1,702.00 | 85528266 | $19.62 | 85528470 | $2,014.75 | 85528593 | $0.43 |
| 85528062 | $98.35 | 85528279 | $3,505.60 | 85528479 | $581.52 | 85528595 | $425.86 |
| 85528063 | $680.80 | 85528282 | $20.15 | 85528482 | $4,833.27 | 85528606 | $447.71 |
| 85528066 | $5.24 | 85528287 | $1,088.00 | 85528483 | $279.68 | 85528607 | $1,120.06 |
| 85528071 | $83.85 | 85528288 | $403.87 | 85528486 | $340.40 | 85528608 | $776.26 |
| 85528076 | $470.60 | 85528291 | $340.40 | 85528487 | $55.87 | 85528618 | $57.14 |
| 85528090 | $680.80 | 85528295 | $419.18 | 85528488 | $1,786.77 | 85528622 | $33.88 |
| 85528094 | $15,417.41 | 85528299 | $170.20 | 85528490 | $0.11 | 85528627 | $91.95 |
| 85528103 | $72.68 | 85528306 | $409.82 | 85528493 | $488.52 | 85528628 | $340.40 |
| 85528106 | $31.31 | 85528307 | $48.80 | 85528497 | $195.66 | 85528630 | $340.40 |
| 85528110 | $76.70 | 85528308 | $3.88 | 85528498 | $29.85 | 85528635 | $788.91 |
| 85528114 | $38.80 | 85528322 | $118.92 | 85528499 | $33.88 | 85528648 | $477.90 |
| 85528117 | $34.04 | 85528323 | $147.28 | 85528501 | $11.31 | 85528651 | $355.76 |
| 85528123 | $279.73 | 85528326 | $92.55 | 85528506 | $408.48 | 85528658 | $14.87 |
| 85528124 | $510.60 | 85528327 | $162.76 | 85528511 | $237.60 | 85528660 | $27.00 |
| 85528125 | $68.08 | 85528338 | $21.48 | 85528512 | $885.04 | 85528661 | $417.50 |
| 85528131 | $34.04 | 85528346 | $28.59 | 85528513 | $449.15 | 85528663 | $92.82 |
| 85528132 | $203.70 | 85528349 | $378.74 | 85528514 | $320.14 | 85528664 | $162.32 |
| 85528133 | $340.40 | 85528354 | $1,361.60 | 85528515 | $1,249.16 | 85528666 | $116.84 |
| 85528136 | $476.56 | 85528365 | $558.65 | 85528517 | $191.69 | 85528674 | $29.76 |
| 85528137 | $231.18 | 85528366 | $3.43 | 85528521 | $680.80 | 85528680 | $595.26 |
| 85528150 | $170.20 | 85528368 | $480.00 | 85528522 | $2,787.88 | 85528708 | $1.78 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85528715 | $0.41 | 85528822 | $0.98 | 85528965 | $0.23 | 85529069 | $2.44 |
| 85528719 | $0.01 | 85528828 | $0.01 | 85528967 | $2.18 | 85529072 | $0.11 |
| 85528721 | $5.88 | 85528832 | $12.89 | 85528968 | $33.10 | 85529075 | $0.20 |
| 85528722 | $1.09 | 85528834 | $0.04 | 85528974 | $3.50 | 85529077 | $0.34 |
| 85528724 | $0.40 | 85528836 | $4.87 | 85528979 | $2.20 | 85529078 | $5.91 |
| 85528725 | $2.34 | 85528837 | $0.11 | 85528981 | $3.64 | 85529080 | $0.11 |
| 85528726 | $0.37 | 85528838 | $0.23 | 85528986 | $1.69 | 85529081 | $7.07 |
| 85528727 | $7.81 | 85528839 | $10.56 | 85528988 | $23.02 | 85529084 | $2.27 |
| 85528728 | $11.48 | 85528840 | $8.03 | 85528989 | $10.22 | 85529085 | $2.36 |
| 85528729 | $1.54 | 85528842 | $4.84 | 85528992 | $0.13 | 85529088 | $0.54 |
| 85528730 | $0.42 | 85528847 | $0.43 | 85528996 | $0.33 | 85529089 | $3.95 |
| 85528735 | $2.26 | 85528850 | $3.16 | 85529000 | $28.83 | 85529091 | $1.94 |
| 85528740 | $0.01 | 85528855 | $5.63 | 85529002 | $6.29 | 85529092 | $2.87 |
| 85528742 | $0.01 | 85528857 | $0.25 | 85529003 | $25.04 | 85529093 | $0.81 |
| 85528744 | $4.12 | 85528858 | $2.10 | 85529009 | $1.32 | 85529096 | $1.42 |
| 85528746 | $8.99 | 85528862 | $1.14 | 85529010 | $20.84 | 85529101 | $11.01 |
| 85528749 | $0.26 | 85528863 | $34.00 | 85529011 | $1.11 | 85529113 | $1.39 |
| 85528751 | $2.66 | 85528866 | $0.39 | 85529012 | $0.09 | 85529120 | $263.84 |
| 85528752 | $4.30 | 85528874 | $66.31 | 85529013 | $1.11 | 85529126 | $3.31 |
| 85528754 | $0.04 | 85528875 | $3.53 | 85529014 | $0.57 | 85529128 | $1.06 |
| 85528756 | $0.89 | 85528883 | $0.60 | 85529020 | $0.28 | 85529129 | $0.55 |
| 85528757 | $0.11 | 85528885 | $68.08 | 85529021 | $0.28 | 85529131 | $0.31 |
| 85528760 | $51.81 | 85528889 | $34.31 | 85529022 | $0.54 | 85529134 | $14.59 |
| 85528761 | $6.63 | 85528891 | $0.47 | 85529027 | $0.10 | 85529135 | $11.20 |
| 85528765 | $15.00 | 85528895 | $1.48 | 85529028 | $1.16 | 85529138 | $2.12 |
| 85528766 | $0.01 | 85528897 | $1.67 | 85529029 | $6.02 | 85529145 | $4.13 |
| 85528769 | $9.31 | 85528899 | $43.14 | 85529031 | $1.10 | 85529153 | $0.21 |
| 85528771 | $9.50 | 85528906 | $576.42 | 85529032 | $2.20 | 85529154 | $1.16 |
| 85528772 | $0.26 | 85528909 | $5.94 | 85529036 | $8.22 | 85529155 | $0.23 |
| 85528776 | $0.01 | 85528918 | $10.86 | 85529037 | $14.90 | 85529158 | $0.40 |
| 85528778 | $0.28 | 85528920 | $33.05 | 85529040 | $0.61 | 85529159 | $1.28 |
| 85528783 | $11.28 | 85528926 | $1.79 | 85529042 | $0.19 | 85529164 | $1.09 |
| 85528784 | $3.09 | 85528928 | $21.49 | 85529046 | $14.61 | 85529166 | $0.07 |
| 85528786 | $0.44 | 85528930 | $1.98 | 85529047 | $12.32 | 85529178 | $29.98 |
| 85528792 | $8.30 | 85528932 | $0.48 | 85529049 | $2.18 | 85529180 | $0.09 |
| 85528793 | $2.23 | 85528933 | $3.52 | 85529053 | $0.12 | 85529183 | $10.91 |
| 85528794 | $0.19 | 85528934 | $5.38 | 85529054 | $58.02 | 85529186 | $0.13 |
| 85528801 | $33.70 | 85528935 | $116.19 | 85529057 | $1.41 | 85529189 | $1.01 |
| 85528802 | $1.27 | 85528939 | $0.88 | 85529058 | $2.80 | 85529190 | $0.31 |
| 85528803 | $37.63 | 85528947 | $9.62 | 85529060 | $0.57 | 85529191 | $1.46 |
| 85528804 | $11.28 | 85528949 | $3.50 | 85529061 | $0.59 | 85529194 | $0.63 |
| 85528808 | $8.40 | 85528950 | $2.34 | 85529062 | $3.00 | 85529196 | $0.37 |
| 85528810 | $2.43 | 85528956 | $2.05 | 85529064 | $0.01 | 85529197 | $4.98 |
| 85528811 | $27.66 | 85528957 | $1.20 | 85529065 | $0.13 | 85529200 | $0.37 |
| 85528814 | $13.29 | 85528958 | $9.75 | 85529067 | $5.64 | 85529202 | $0.17 |
| 85528816 | $0.51 | 85528960 | $1.52 | 85529068 | $26.18 | 85529205 | $0.68 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85529209 | $2.32 | 85529526 | $6.73 | 85529676 | $2.75 | 85529830 | $0.46 |
| 85529216 | $0.64 | 85529533 | $11.01 | 85529677 | $0.21 | 85529833 | $3.70 |
| 85529218 | $0.43 | 85529535 | $4.73 | 85529681 | $9.36 | 85529839 | $5.67 |
| 85529219 | $0.48 | 85529542 | $18.73 | 85529688 | $0.01 | 85529840 | $0.19 |
| 85529225 | $0.55 | 85529549 | $3.87 | 85529692 | $19.78 | 85529843 | $33.84 |
| 85529228 | $15.61 | 85529556 | $0.02 | 85529695 | $2.26 | 85529845 | $32.23 |
| 85529232 | $1.88 | 85529557 | $9.36 | 85529697 | $1.68 | 85529846 | $9.76 |
| 85529240 | $6.30 | 85529562 | $2.17 | 85529704 | $0.63 | 85529860 | $0.66 |
| 85529241 | $5.79 | 85529563 | $10.90 | 85529705 | $6.59 | 85529861 | $4.63 |
| 85529242 | $0.06 | 85529567 | $4.79 | 85529706 | $2.00 | 85529862 | $2.29 |
| 85529249 | $0.07 | 85529575 | $0.44 | 85529707 | $15.11 | 85529870 | $0.69 |
| 85529251 | $0.50 | 85529578 | $18.79 | 85529708 | $100.82 | 85529872 | $2.15 |
| 85529252 | $3.09 | 85529579 | $0.94 | 85529717 | $8.21 | 85529878 | $20.43 |
| 85529424 | $4.55 | 85529584 | $1.63 | 85529718 | $1.49 | 85529881 | $46.15 |
| 85529425 | $9.56 | 85529589 | $2.79 | 85529724 | $0.70 | 85529891 | $1.64 |
| 85529431 | $3.57 | 85529591 | $4.36 | 85529725 | $0.05 | 85529895 | $117.62 |
| 85529435 | $0.83 | 85529592 | $1.04 | 85529726 | $2.27 | 85529897 | $0.24 |
| 85529436 | $0.45 | 85529593 | $0.09 | 85529733 | $4.94 | 85529901 | $4.57 |
| 85529442 | $29.81 | 85529596 | $21.57 | 85529738 | $6.99 | 85529903 | $0.01 |
| 85529447 | $2.26 | 85529600 | $1.16 | 85529739 | $0.75 | 85529906 | $0.87 |
| 85529450 | $4.60 | 85529602 | $152.25 | 85529752 | $35.26 | 85529907 | $0.49 |
| 85529451 | $6.50 | 85529603 | $8.94 | 85529758 | $3.23 | 85529913 | $9.21 |
| 85529453 | $0.05 | 85529607 | $0.01 | 85529759 | $18.73 | 85529918 | $2.69 |
| 85529455 | $5.85 | 85529613 | $2.83 | 85529761 | $1.96 | 85529919 | $0.95 |
| 85529456 | $17.46 | 85529614 | $15.04 | 85529765 | $33.80 | 85529924 | $9.21 |
| 85529457 | $3.99 | 85529616 | $24.97 | 85529767 | $7.67 | 85529927 | $7.26 |
| 85529460 | $11.30 | 85529619 | $4.11 | 85529769 | $0.13 | 85529928 | $373.06 |
| 85529461 | $3.25 | 85529622 | $1.15 | 85529772 | $5.73 | 85529929 | $25.01 |
| 85529462 | $1.12 | 85529624 | $0.27 | 85529773 | $0.82 | 85529931 | $8.34 |
| 85529464 | $18.63 | 85529629 | $8.90 | 85529775 | $166.38 | 85529936 | $0.30 |
| 85529468 | $0.57 | 85529632 | $11.90 | 85529776 | $3.99 | 85529938 | $0.06 |
| 85529469 | $5.85 | 85529634 | $3.25 | 85529778 | $4.44 | 85529947 | $0.01 |
| 85529475 | $2.67 | 85529641 | $2.29 | 85529779 | $0.60 | 85529954 | $3.55 |
| 85529476 | $2.88 | 85529642 | $8.99 | 85529781 | $2.25 | 85529956 | $0.21 |
| 85529479 | $115.89 | 85529647 | $7.74 | 85529789 | $7.58 | 85529958 | $3.68 |
| 85529480 | $18.06 | 85529650 | $0.09 | 85529790 | $14.42 | 85529960 | $23.58 |
| 85529489 | $26.42 | 85529651 | $3.57 | 85529792 | $2.63 | 85529962 | $40.11 |
| 85529490 | $0.01 | 85529653 | $9.76 | 85529793 | $4.73 | 85529963 | $13.34 |
| 85529494 | $226.55 | 85529658 | $1.18 | 85529794 | $36.92 | 85529969 | $0.13 |
| 85529496 | $0.49 | 85529660 | $1.21 | 85529795 | $4.77 | 85529972 | $235.12 |
| 85529508 | $2.31 | 85529661 | $9.58 | 85529801 | $0.56 | 85529976 | $5.50 |
| 85529513 | $38.52 | 85529664 | $5.47 | 85529812 | $0.92 | 85529978 | $17.69 |
| 85529518 | $0.83 | 85529666 | $2.36 | 85529813 | $0.65 | 85529983 | $9.76 |
| 85529519 | $9.36 | 85529667 | $1.42 | 85529818 | $10.62 | 85529987 | $1.33 |
| 85529521 | $4.84 | 85529671 | $0.65 | 85529820 | $1.92 | 85529993 | $3.82 |
| 85529523 | $39.56 | 85529674 | $1.07 | 85529822 | $0.42 | 85529997 | $10.42 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85530000 | $18.08 | 85530152 | $2.20 | 85530372 | $557.75 | 85530537 | $22.01 |
| 85530003 | $26.03 | 85530157 | $0.31 | 85530380 | $10.93 | 85530539 | $123.07 |
| 85530006 | $13.88 | 85530159 | $0.35 | 85530382 | $34.77 | 85530548 | $61.19 |
| 85530009 | $5.33 | 85530163 | $32.21 | 85530383 | $130.20 | 85530553 | $729.15 |
| 85530013 | $2.75 | 85530164 | $25.49 | 85530394 | $34.04 | 85530555 | $206.10 |
| 85530016 | $82.16 | 85530170 | $2.80 | 85530396 | $170.20 | 85530559 | $26.20 |
| 85530017 | $4.78 | 85530171 | $0.09 | 85530401 | $9.88 | 85530569 | $107.84 |
| 85530018 | $0.75 | 85530172 | $21.26 | 85530405 | $334.97 | 85530576 | $198.38 |
| 85530023 | $1.85 | 85530174 | $10.01 | 85530408 | $67.88 | 85530579 | $177.91 |
| 85530026 | $8.43 | 85530179 | $0.96 | 85530410 | $646.76 | 85530581 | $241.34 |
| 85530030 | $0.80 | 85530185 | $7.20 | 85530412 | $17.19 | 85530582 | $696.40 |
| 85530038 | $1.76 | 85530188 | $9.21 | 85530419 | $10,212.00 | 85530588 | $68.08 |
| 85530043 | $5.83 | 85530191 | $1.45 | 85530423 | $831.09 | 85530590 | $1,021.20 |
| 85530046 | $3.97 | 85530194 | $3.07 | 85530427 | $1,447.03 | 85530591 | $415.84 |
| 85530049 | $9.36 | 85530214 | $9.56 | 85530428 | $17.78 | 85530592 | $323.19 |
| 85530052 | $4.58 | 85530215 | $4.49 | 85530431 | $10.54 | 85530593 | $623.20 |
| 85530056 | $3.09 | 85530216 | $1.26 | 85530442 | $101.60 | 85530595 | $19.40 |
| 85530057 | $3.61 | 85530217 | $3.56 | 85530443 | $70.06 | 85530598 | $1,877.12 |
| 85530060 | $6.05 | 85530227 | $0.04 | 85530444 | $917.61 | 85530604 | $1,003.34 |
| 85530061 | $12.36 | 85530236 | $34.20 | 85530449 | $3,404.00 | 85530607 | $97.21 |
| 85530065 | $2.91 | 85530237 | $14.25 | 85530451 | $180.48 | 85530608 | $317.36 |
| 85530068 | $4.31 | 85530242 | $3.18 | 85530452 | $2,772.00 | 85530610 | $42.14 |
| 85530071 | $7.10 | 85530245 | $2,280.68 | 85530459 | $49.78 | 85530612 | $868.31 |
| 85530074 | $10.05 | 85530247 | $371.20 | 85530463 | $62.45 | 85530614 | $150.53 |
| 85530075 | $1.65 | 85530251 | $3,404.00 | 85530464 | $123.37 | 85530615 | $615.95 |
| 85530077 | $0.42 | 85530264 | $334.30 | 85530466 | $34.04 | 85530617 | $74.38 |
| 85530080 | $1.32 | 85530265 | $2,162.69 | 85530467 | $238.28 | 85530623 | $2,388.00 |
| 85530081 | $5.26 | 85530266 | $264.72 | 85530468 | $1,068.83 | 85530624 | $46.75 |
| 85530082 | $0.09 | 85530279 | $136.82 | 85530476 | $68.08 | 85530632 | $340.40 |
| 85530089 | $6.36 | 85530299 | $35.86 | 85530478 | $1,745.00 | 85530637 | $69.40 |
| 85530093 | $10.23 | 85530304 | $170.20 | 85530479 | $364.68 | 85530644 | $1,702.00 |
| 85530101 | $5.67 | 85530311 | $19.04 | 85530485 | $10.81 | 85530645 | $31.85 |
| 85530104 | $0.75 | 85530315 | $659.08 | 85530486 | $510.60 | 85530647 | $430.01 |
| 85530106 | $1.30 | 85530318 | $60.09 | 85530504 | $3,404.00 | 85530653 | $30.58 |
| 85530107 | $13.63 | 85530320 | $1,599.58 | 85530506 | $764.69 | 85530657 | $417.20 |
| 85530112 | $5.66 | 85530330 | $1,191.40 | 85530507 | $166.74 | 85530658 | $3,404.00 |
| 85530113 | $1.61 | 85530333 | $170.20 | 85530514 | $509.54 | 85530660 | $137.50 |
| 85530114 | $33.01 | 85530335 | $2,092.71 | 85530516 | $21.07 | 85530665 | $1,133.68 |
| 85530127 | $5.52 | 85530337 | $1,872.20 | 85530517 | $340.40 | 85530669 | $112.84 |
| 85530129 | $26.33 | 85530339 | $170.20 | 85530522 | $9.01 | 85530670 | $34.04 |
| 85530132 | $40.47 | 85530341 | $383.97 | 85530524 | $34.04 | 85530671 | $340.40 |
| 85530137 | $1.05 | 85530344 | $25.10 | 85530525 | $146.03 | 85530672 | $57.92 |
| 85530138 | $1.83 | 85530350 | $25.35 | 85530529 | $0.77 | 85530684 | $75.52 |
| 85530145 | $1.29 | 85530357 | $170.20 | 85530531 | $43.58 | 85530690 | $22.56 |
| 85530147 | $0.82 | 85530360 | $13.75 | 85530533 | $86.40 | 85530699 | $2,795.24 |
| 85530151 | $19.57 | 85530370 | $64.33 | 85530535 | $14.80 | 85530704 | $662.50 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85530713 | $680.80 | 85530933 | $1,444.69 | 85531055 | $1,463.72 | 85531171 | $82.82 |
| 85530715 | $3,872.53 | 85530936 | $851.00 | 85531056 | $57.56 | 85531173 | $204.24 |
| 85530719 | $907.04 | 85530947 | $818.09 | 85531057 | $37.88 | 85531181 | $34.04 |
| 85530720 | $460.64 | 85530959 | $599.40 | 85531058 | $34.04 | 85531182 | $402.40 |
| 85530731 | $562.20 | 85530963 | $562.16 | 85531059 | $34.04 | 85531187 | $90.62 |
| 85530738 | $1,051.60 | 85530964 | $170.20 | 85531062 | $172.83 | 85531195 | $34.04 |
| 85530744 | $91.87 | 85530974 | $251.49 | 85531064 | $19.46 | 85531201 | $252.62 |
| 85530745 | $112.14 | 85530980 | $301.79 | 85531067 | $10.97 | 85531208 | $325.54 |
| 85530746 | $423.53 | 85530984 | $3,011.84 | 85531069 | $129.75 | 85531210 | $3,404.00 |
| 85530750 | $1,310.00 | 85530986 | $410.17 | 85531072 | $445.43 | 85531232 | $0.42 |
| 85530759 | $162.82 | 85530989 | $6,808.00 | 85531073 | $34.04 | 85531237 | $0.24 |
| 85530762 | $170.20 | 85530990 | $104.40 | 85531075 | $68.08 | 85531240 | $1.04 |
| 85530766 | $304.86 | 85530993 | $121.52 | 85531082 | $11.88 | 85531243 | $0.63 |
| 85530771 | $3,182.46 | 85530994 | $3,112.75 | 85531083 | $59.24 | 85531244 | $0.52 |
| 85530779 | $189.90 | 85530996 | $8,061.50 | 85531086 | $828.00 | 85531245 | $0.01 |
| 85530783 | $680.80 | 85530997 | $149.40 | 85531088 | $68.08 | 85531246 | $1.75 |
| 85530789 | $192.49 | 85530998 | $155.62 | 85531090 | $885.04 | 85531247 | $0.01 |
| 85530791 | $388.20 | 85531000 | $23.21 | 85531095 | $148.86 | 85531253 | $0.61 |
| 85530809 | $680.80 | 85531001 | $4,200.05 | 85531102 | $235.24 | 85531255 | $0.03 |
| 85530811 | $23.55 | 85531002 | $265.49 | 85531103 | $3,153.24 | 85531256 | $14.15 |
| 85530823 | $24.96 | 85531003 | $1,798.20 | 85531104 | $178.23 | 85531258 | $1.57 |
| 85530824 | $979.00 | 85531004 | $555.80 | 85531106 | $478.87 | 85531265 | $0.08 |
| 85530825 | $5,106.00 | 85531007 | $680.80 | 85531107 | $67,603.64 | 85531266 | $14.88 |
| 85530833 | $315.80 | 85531009 | $192.96 | 85531110 | $51.96 | 85531270 | $8.66 |
| 85530835 | $1,021.20 | 85531011 | $94.91 | 85531111 | $16.66 | 85531271 | $0.03 |
| 85530842 | $1,584.00 | 85531013 | $15.88 | 85531113 | $44.41 | 85531274 | $2.39 |
| 85530843 | $593.09 | 85531014 | $1,074.50 | 85531115 | $557.26 | 85531275 | $13.94 |
| 85530846 | $4,263.76 | 85531016 | $10.23 | 85531117 | $34.04 | 85531276 | $0.35 |
| 85530848 | $2,042.40 | 85531017 | $146.65 | 85531118 | $1,112.24 | 85531277 | $0.61 |
| 85530851 | $144.40 | 85531020 | $1,888.00 | 85531119 | $27.11 | 85531278 | $0.38 |
| 85530854 | $165.27 | 85531021 | $37.76 | 85531120 | $27.76 | 85531279 | $6.45 |
| 85530855 | $682.91 | 85531023 | $219.80 | 85531121 | $2,089.80 | 85531283 | $94.75 |
| 85530861 | $11.77 | 85531024 | $680.80 | 85531127 | $42.56 | 85531286 | $4.42 |
| 85530876 | $13.88 | 85531026 | $34.04 | 85531129 | $68.08 | 85531287 | $12.92 |
| 85530882 | $453.00 | 85531027 | $448.69 | 85531138 | $68.08 | 85531289 | $7.77 |
| 85530885 | $3,121.25 | 85531028 | $281.29 | 85531139 | $165.79 | 85531290 | $0.61 |
| 85530894 | $7,060.29 | 85531031 | $2.73 | 85531144 | $39.04 | 85531291 | $0.13 |
| 85530898 | $28.09 | 85531033 | $433.66 | 85531149 | $47.92 | 85531293 | $4.11 |
| 85530899 | $41.10 | 85531035 | $90.56 | 85531150 | $34.04 | 85531294 | $5.75 |
| 85530909 | $1,702.00 | 85531036 | $509.11 | 85531153 | $62.11 | 85531300 | $0.02 |
| 85530910 | $240.38 | 85531037 | $150.54 | 85531160 | $12.52 | 85531302 | $41.17 |
| 85530913 | $68.64 | 85531041 | $1,685.02 | 85531161 | $340.40 | 85531303 | $31.11 |
| 85530914 | $93.40 | 85531042 | $90.93 | 85531164 | $157.51 | 85531310 | $2.11 |
| 85530924 | $29.14 | 85531047 | $103.70 | 85531167 | $96.69 | 85531312 | $0.01 |
| 85530925 | $37.91 | 85531052 | $245.16 | 85531168 | $29.64 | 85531313 | $0.26 |
| 85530926 | $680.80 | 85531053 | $51.99 | 85531169 | $170.20 | 85531314 | $1.09 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85531317 | $0.41 | 85531422 | $0.98 | 85531573 | $651.91 | 85531792 | $36.89 |
| 85531318 | $6.80 | 85531424 | $7.73 | 85531575 | $102.12 | 85531793 | $231.16 |
| 85531320 | $2.76 | 85531427 | $7.63 | 85531578 | $2,183.40 | 85531794 | $337.76 |
| 85531322 | $0.17 | 85531433 | $22.05 | 85531579 | $465.79 | 85531795 | $293.43 |
| 85531324 | $26.32 | 85531434 | $0.91 | 85531580 | $106.40 | 85531799 | $34.04 |
| 85531329 | $2.53 | 85531439 | $18.99 | 85531581 | $510.60 | 85531800 | $68.08 |
| 85531334 | $0.05 | 85531441 | $7.29 | 85531585 | $24.47 | 85531807 | $365.05 |
| 85531335 | $1.16 | 85531442 | $44.94 | 85531589 | $49.46 | 85531812 | $14.50 |
| 85531336 | $0.90 | 85531444 | $68.08 | 85531592 | $451.44 | 85531814 | $278.95 |
| 85531337 | $5.94 | 85531448 | $3.53 | 85531603 | $569.54 | 85531815 | $204.09 |
| 85531338 | $2.67 | 85531452 | $0.34 | 85531605 | $102.12 | 85531817 | $124.22 |
| 85531343 | $7.76 | 85531453 | $0.11 | 85531612 | $1,021.20 | 85531822 | $82.22 |
| 85531344 | $1.64 | 85531456 | $4.37 | 85531621 | $53.22 | 85531829 | $153.66 |
| 85531347 | $3.15 | 85531462 | $1.14 | 85531625 | $510.60 | 85531833 | $37.56 |
| 85531349 | $2.38 | 85531463 | $3.86 | 85531626 | $204.24 | 85531834 | $68.08 |
| 85531354 | $0.06 | 85531464 | $0.47 | 85531627 | $238.28 | 85531835 | $131.77 |
| 85531355 | $8.76 | 85531466 | $463.56 | 85531630 | $913.10 | 85531836 | $15.18 |
| 85531360 | $0.97 | 85531467 | $32.54 | 85531636 | $1,361.60 | 85531837 | $48.31 |
| 85531363 | $1.18 | 85531468 | $11.83 | 85531638 | $17.08 | 85531839 | $902.70 |
| 85531366 | $0.61 | 85531469 | $6.33 | 85531650 | $136.16 | 85531841 | $14.01 |
| 85531368 | $4.41 | 85531470 | $0.05 | 85531660 | $340.40 | 85531843 | $233.72 |
| 85531369 | $0.94 | 85531471 | $10.17 | 85531663 | $2,946.00 | 85531847 | $374.39 |
| 85531371 | $0.76 | 85531472 | $20.65 | 85531668 | $393.20 | 85531849 | $11.04 |
| 85531372 | $1.26 | 85531475 | $4.81 | 85531675 | $803.51 | 85531853 | $609.92 |
| 85531373 | $0.56 | 85531482 | $1.69 | 85531677 | $504.30 | 85531857 | $23.88 |
| 85531374 | $6.04 | 85531483 | $2.32 | 85531683 | $170.20 | 85531864 | $573.47 |
| 85531376 | $2.69 | 85531487 | $1.81 | 85531689 | $276.49 | 85531867 | $13,086.91 |
| 85531379 | $3.71 | 85531490 | $2.78 | 85531698 | $412.34 | 85531880 | $431.14 |
| 85531380 | $2.68 | 85531493 | $0.63 | 85531704 | $1,219.48 | 85531888 | $10.00 |
| 85531381 | $13.02 | 85531494 | $15.67 | 85531714 | $57.05 | 85531901 | $3,404.00 |
| 85531382 | $8.28 | 85531496 | $1.75 | 85531726 | $1,198.13 | 85531907 | $1,191.40 |
| 85531385 | $10.67 | 85531498 | $695.46 | 85531732 | $12.26 | 85531908 | $407.02 |
| 85531388 | $0.97 | 85531501 | $69.99 | 85531734 | $340.40 | 85531925 | $744.32 |
| 85531389 | $109.26 | 85531507 | $5.43 | 85531738 | $6.88 | 85531926 | $143.71 |
| 85531392 | $56.12 | 85531509 | $56.69 | 85531739 | $1,702.00 | 85531929 | $65.00 |
| 85531396 | $0.88 | 85531513 | $4,212.76 | 85531748 | $23.10 | 85531930 | $4,382.67 |
| 85531397 | $21.07 | 85531522 | $59.37 | 85531750 | $150.00 | 85531938 | $170.20 |
| 85531398 | $5.44 | 85531527 | $151.19 | 85531751 | $25.30 | 85531941 | $3,323.00 |
| 85531400 | $0.55 | 85531528 | $68.08 | 85531752 | $2,175.00 | 85531945 | $89.79 |
| 85531403 | $11.93 | 85531550 | $135.27 | 85531756 | $42.42 | 85531950 | $34.04 |
| 85531407 | $1.01 | 85531551 | $220.83 | 85531759 | $100.90 | 85531959 | $33.28 |
| 85531408 | $0.21 | 85531553 | $17.88 | 85531761 | $19.92 | 85531962 | $3,875.33 |
| 85531411 | $13.04 | 85531561 | $3,462.48 | 85531767 | $457.10 | 85531963 | $4,966.63 |
| 85531412 | $2.99 | 85531562 | $198.00 | 85531781 | $3.76 | 85531965 | $544.64 |
| 85531418 | $8.64 | 85531565 | $866.80 | 85531784 | $34.04 | 85531968 | $3,355.76 |
| 85531420 | $119.26 | 85531569 | $152.72 | 85531789 | $49.35 | 85531974 | $5,449.98 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85531979 | $238.28 | 85532173 | $34.04 | 85532309 | $102.12 | 85532448 | $1,111.27 |
| 85531981 | $3,404.00 | 85532180 | $13.86 | 85532312 | $68.08 | 85532454 | $1,288.34 |
| 85531989 | $272.32 | 85532184 | $79.45 | 85532317 | $34.04 | 85532462 | $33.76 |
| 85531996 | $90.44 | 85532185 | $680.80 | 85532318 | $510.60 | 85532466 | $52.69 |
| 85531997 | $969.11 | 85532188 | $6.67 | 85532319 | $238.28 | 85532468 | $49.50 |
| 85532001 | $183.28 | 85532192 | $306.36 | 85532320 | $376.44 | 85532471 | $28.10 |
| 85532004 | $1,475.78 | 85532199 | $68.08 | 85532321 | $170.20 | 85532495 | $0.29 |
| 85532007 | $1,395.64 | 85532210 | $691.40 | 85532323 | $235.06 | 85532497 | $0.72 |
| 85532011 | $3.92 | 85532215 | $12.90 | 85532324 | $104.70 | 85532499 | $147.08 |
| 85532016 | $227.80 | 85532216 | $1,979.20 | 85532325 | $272.32 | 85532507 | $0.02 |
| 85532020 | $217.60 | 85532221 | $31.04 | 85532327 | $34.04 | 85532508 | $6.07 |
| 85532024 | $2,042.40 | 85532223 | $37.56 | 85532333 | $52.06 | 85532510 | $13.10 |
| 85532025 | $1,131.59 | 85532229 | $282.68 | 85532339 | $121.12 | 85532512 | $0.47 |
| 85532029 | $27.71 | 85532233 | $134.70 | 85532340 | $340.40 | 85532513 | $10.07 |
| 85532032 | $69.75 | 85532238 | $2,813.06 | 85532343 | $19.66 | 85532514 | $0.27 |
| 85532037 | $8.88 | 85532244 | $52.30 | 85532345 | $3,404.00 | 85532519 | $13.37 |
| 85532042 | $180.27 | 85532248 | $102.12 | 85532346 | $37.84 | 85532520 | $4.58 |
| 85532052 | $9,634.38 | 85532250 | $383.32 | 85532347 | $484.84 | 85532524 | $0.26 |
| 85532056 | $62.30 | 85532252 | $995.57 | 85532348 | $476.56 | 85532525 | $17.29 |
| 85532060 | $2,345.95 | 85532253 | $612.72 | 85532349 | $4,529.50 | 85532526 | $6.64 |
| 85532063 | $3,881.13 | 85532255 | $385.98 | 85532353 | $16,270.00 | 85532529 | $0.73 |
| 85532065 | $18.00 | 85532256 | $135.74 | 85532363 | $839.60 | 85532531 | $0.29 |
| 85532070 | $1,401.65 | 85532257 | $31.67 | 85532365 | $31.29 | 85532532 | $20.42 |
| 85532078 | $793.31 | 85532258 | $340.40 | 85532368 | $287.30 | 85532539 | $123.60 |
| 85532079 | $680.80 | 85532259 | $41.18 | 85532370 | $10.99 | 85532540 | $1.16 |
| 85532090 | $545.96 | 85532261 | $204.24 | 85532373 | $232.79 | 85532541 | $29.96 |
| 85532092 | $186.88 | 85532262 | $5,500.62 | 85532381 | $37.66 | 85532542 | $5.81 |
| 85532093 | $136.16 | 85532264 | $292.54 | 85532382 | $94.28 | 85532544 | $34.04 |
| 85532102 | $625.75 | 85532269 | $340.40 | 85532383 | $76.05 | 85532547 | $1.14 |
| 85532107 | $170.20 | 85532270 | $270.68 | 85532384 | $95.52 | 85532549 | $4.80 |
| 85532108 | $128.86 | 85532272 | $0.23 | 85532386 | $206.81 | 85532551 | $10.94 |
| 85532110 | $95.59 | 85532273 | $1,453.40 | 85532389 | $120.40 | 85532558 | $6.69 |
| 85532113 | $170.20 | 85532280 | $34.04 | 85532390 | $82.71 | 85532561 | $0.14 |
| 85532119 | $408.48 | 85532282 | $170.20 | 85532398 | $15,626.86 | 85532564 | $0.09 |
| 85532124 | $512.52 | 85532283 | $150.72 | 85532403 | $53.52 | 85532566 | $1.75 |
| 85532125 | $68.08 | 85532284 | $170.20 | 85532404 | $336.24 | 85532567 | $0.04 |
| 85532133 | $15,100.00 | 85532289 | $27.21 | 85532411 | $408.48 | 85532568 | $0.11 |
| 85532143 | $58.37 | 85532290 | $330.17 | 85532417 | $429.92 | 85532571 | $7.17 |
| 85532144 | $68.08 | 85532293 | $184.53 | 85532419 | $25.00 | 85532572 | $0.11 |
| 85532148 | $1,702.00 | 85532295 | $27.26 | 85532421 | $168.58 | 85532575 | $4.67 |
| 85532150 | $853.20 | 85532296 | $173.64 | 85532423 | $29.01 | 85532576 | $2.12 |
| 85532151 | $45.18 | 85532298 | $34.04 | 85532428 | $102.12 | 85532581 | $2.90 |
| 85532156 | $38.80 | 85532301 | $41.14 | 85532429 | $2,190.00 | 85532582 | $0.02 |
| 85532157 | $3,061.30 | 85532302 | $175.27 | 85532443 | $75.56 | 85532583 | $1.75 |
| 85532170 | $3,006.09 | 85532303 | $314.07 | 85532444 | $31.76 | 85532587 | $3.55 |
| 85532172 | $124.27 | 85532305 | $2,362.35 | 85532446 | $578.68 | 85532588 | $1.67 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85532589 | $1.35 | 85532726 | $1.79 | 85532843 | $66.74 | 85532955 | $0.54 |
| 85532591 | $0.59 | 85532727 | $2.14 | 85532845 | $1.74 | 85532957 | $0.01 |
| 85532596 | $0.05 | 85532730 | $1.09 | 85532848 | $35.47 | 85532958 | $0.57 |
| 85532603 | $9.55 | 85532731 | $10.59 | 85532849 | $1.74 | 85532961 | $0.38 |
| 85532604 | $4.25 | 85532732 | $0.81 | 85532852 | $2.24 | 85532966 | $0.93 |
| 85532608 | $3.69 | 85532733 | $28.10 | 85532853 | $25.30 | 85532967 | $75.69 |
| 85532612 | $8.72 | 85532735 | $35.09 | 85532855 | $0.65 | 85532969 | $0.26 |
| 85532613 | $1.39 | 85532736 | $5.21 | 85532856 | $2.75 | 85532973 | $0.04 |
| 85532617 | $1.42 | 85532738 | $25.18 | 85532861 | $0.59 | 85532975 | $4.29 |
| 85532622 | $1.17 | 85532744 | $90.64 | 85532863 | $1.12 | 85532977 | $0.33 |
| 85532627 | $2.29 | 85532745 | $1.15 | 85532867 | $2.34 | 85532982 | $0.76 |
| 85532629 | $11.80 | 85532747 | $25.82 | 85532872 | $0.70 | 85532983 | $3.84 |
| 85532631 | $2.35 | 85532748 | $0.54 | 85532875 | $0.57 | 85532985 | $3.64 |
| 85532636 | $0.33 | 85532749 | $0.31 | 85532877 | $0.33 | 85532986 | $0.05 |
| 85532637 | $0.23 | 85532754 | $2.77 | 85532879 | $11.46 | 85532988 | $5.55 |
| 85532638 | $0.63 | 85532757 | $0.09 | 85532882 | $32.92 | 85532991 | $0.13 |
| 85532640 | $0.01 | 85532760 | $16.42 | 85532884 | $1.01 | 85532992 | $17.83 |
| 85532642 | $0.62 | 85532768 | $2.22 | 85532885 | $1.72 | 85532993 | $22.79 |
| 85532643 | $50.97 | 85532773 | $4.28 | 85532889 | $0.66 | 85532997 | $0.13 |
| 85532644 | $1.78 | 85532776 | $1.38 | 85532890 | $2.20 | 85533000 | $0.14 |
| 85532645 | $0.01 | 85532777 | $18.89 | 85532891 | $0.05 | 85533001 | $0.62 |
| 85532647 | $25.54 | 85532780 | $0.28 | 85532892 | $13.11 | 85533005 | $0.60 |
| 85532649 | $0.59 | 85532781 | $5.49 | 85532894 | $1.10 | 85533008 | $47.73 |
| 85532651 | $17.92 | 85532782 | $1.06 | 85532898 | $2.24 | 85533011 | $1.09 |
| 85532652 | $9.77 | 85532784 | $18.86 | 85532902 | $14.70 | 85533015 | $0.58 |
| 85532653 | $21.10 | 85532788 | $71.89 | 85532903 | $2.72 | 85533016 | $1.17 |
| 85532655 | $0.17 | 85532794 | $2.32 | 85532904 | $0.55 | 85533020 | $1.79 |
| 85532660 | $2.80 | 85532797 | $6.47 | 85532905 | $11.85 | 85533021 | $0.05 |
| 85532664 | $0.56 | 85532800 | $39.45 | 85532915 | $0.54 | 85533022 | $3.46 |
| 85532668 | $2.20 | 85532802 | $0.01 | 85532917 | $5.46 | 85533027 | $38.57 |
| 85532670 | $2.96 | 85532806 | $4.35 | 85532919 | $1.10 | 85533029 | $1.77 |
| 85532671 | $1.28 | 85532811 | $7.77 | 85532920 | $1.10 | 85533031 | $12.32 |
| 85532673 | $11.55 | 85532813 | $57.70 | 85532923 | $0.41 | 85533035 | $5.98 |
| 85532677 | $2.02 | 85532816 | $4.79 | 85532926 | $0.38 | 85533038 | $16.75 |
| 85532689 | $1.28 | 85532819 | $0.26 | 85532927 | $0.11 | 85533042 | $10.89 |
| 85532690 | $0.16 | 85532821 | $0.02 | 85532933 | $2.10 | 85533215 | $10.17 |
| 85532692 | $24.72 | 85532824 | $1.99 | 85532937 | $0.21 | 85533219 | $1.18 |
| 85532695 | $0.60 | 85532825 | $4.32 | 85532939 | $0.39 | 85533221 | $2.49 |
| 85532697 | $0.60 | 85532827 | $0.11 | 85532941 | $1.10 | 85533224 | $21.05 |
| 85532699 | $13.79 | 85532828 | $16.73 | 85532942 | $0.55 | 85533225 | $6.64 |
| 85532700 | $1.35 | 85532830 | $2.70 | 85532945 | $0.42 | 85533227 | $4.32 |
| 85532703 | $0.92 | 85532835 | $0.11 | 85532948 | $0.40 | 85533230 | $5.23 |
| 85532708 | $0.44 | 85532837 | $0.42 | 85532949 | $0.35 | 85533231 | $21.26 |
| 85532719 | $0.90 | 85532838 | $1.85 | 85532951 | $1.09 | 85533232 | $11.08 |
| 85532723 | $13.11 | 85532841 | $0.56 | 85532952 | $2.33 | 85533259 | $5.79 |
| 85532725 | $0.80 | 85532842 | $0.78 | 85532953 | $2.37 | 85533265 | $3.63 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85533267 | $3.34 | 85533422 | $4.44 | 85533573 | $4.82 | 85533740 | $18.47 |
| 85533268 | $1.65 | 85533423 | $11.02 | 85533575 | $2.97 | 85533741 | $0.01 |
| 85533270 | $20.93 | 85533426 | $0.65 | 85533577 | $1.09 | 85533748 | $0.14 |
| 85533275 | $7.45 | 85533430 | $1.21 | 85533584 | $23.78 | 85533752 | $0.92 |
| 85533276 | $10.56 | 85533432 | $3.58 | 85533588 | $0.54 | 85533753 | $18.51 |
| 85533280 | $40.19 | 85533436 | $4.23 | 85533590 | $4.77 | 85533756 | $9.54 |
| 85533281 | $8.90 | 85533438 | $0.01 | 85533595 | $9.49 | 85533773 | $13.45 |
| 85533283 | $9.13 | 85533446 | $6.56 | 85533596 | $23.00 | 85533781 | $0.46 |
| 85533284 | $0.01 | 85533453 | $0.50 | 85533607 | $4.42 | 85533784 | $13.29 |
| 85533285 | $9.36 | 85533455 | $4.65 | 85533612 | $1.04 | 85533785 | $37.62 |
| 85533288 | $32.91 | 85533461 | $7.18 | 85533615 | $11.15 | 85533787 | $53.29 |
| 85533295 | $0.89 | 85533462 | $2.25 | 85533618 | $0.55 | 85533796 | $43.94 |
| 85533296 | $5.23 | 85533475 | $51.53 | 85533624 | $2.64 | 85533798 | $8.85 |
| 85533301 | $9.23 | 85533479 | $6.51 | 85533626 | $0.63 | 85533805 | $47.14 |
| 85533305 | $1.67 | 85533482 | $5.50 | 85533629 | $0.58 | 85533808 | $71.60 |
| 85533314 | $19.09 | 85533483 | $9.58 | 85533630 | $94.09 | 85533815 | $2.41 |
| 85533315 | $100.68 | 85533484 | $18.44 | 85533632 | $28.50 | 85533818 | $0.36 |
| 85533318 | $1.93 | 85533485 | $13.45 | 85533633 | $1.28 | 85533821 | $4.61 |
| 85533323 | $5.93 | 85533489 | $18.79 | 85533635 | $24.29 | 85533823 | $5.75 |
| 85533325 | $4.48 | 85533490 | $13.25 | 85533636 | $5.63 | 85533828 | $5.18 |
| 85533326 | $2.00 | 85533494 | $17.77 | 85533644 | $4.84 | 85533836 | $4.88 |
| 85533327 | $3.62 | 85533496 | $2.66 | 85533647 | $0.82 | 85533837 | $6.81 |
| 85533330 | $2.30 | 85533502 | $2.99 | 85533649 | $0.09 | 85533841 | $1.83 |
| 85533331 | $14.02 | 85533503 | $9.70 | 85533650 | $12.71 | 85533849 | $9.30 |
| 85533339 | $7.31 | 85533506 | $0.01 | 85533654 | $1.69 | 85533851 | $2.07 |
| 85533341 | $4.86 | 85533509 | $9.89 | 85533661 | $0.06 | 85533852 | $0.23 |
| 85533343 | $1.08 | 85533514 | $10.01 | 85533664 | $5.07 | 85533854 | $2.07 |
| 85533346 | $3.86 | 85533515 | $30.95 | 85533674 | $18.28 | 85533855 | $3.14 |
| 85533352 | $11.51 | 85533527 | $0.20 | 85533675 | $1.73 | 85533864 | $1.86 |
| 85533360 | $0.02 | 85533528 | $0.26 | 85533682 | $18.79 | 85533865 | $0.89 |
| 85533363 | $0.23 | 85533529 | $4.47 | 85533684 | $11.78 | 85533870 | $0.41 |
| 85533364 | $9.51 | 85533532 | $9.97 | 85533687 | $1.89 | 85533876 | $161.21 |
| 85533367 | $12.56 | 85533538 | $19.39 | 85533690 | $0.06 | 85533877 | $3.88 |
| 85533370 | $41.35 | 85533540 | $1.04 | 85533691 | $27.74 | 85533889 | $5.30 |
| 85533373 | $8.41 | 85533541 | $3.85 | 85533693 | $5.02 | 85533890 | $17.11 |
| 85533374 | $21.16 | 85533542 | $7.12 | 85533695 | $48.80 | 85533893 | $4.01 |
| 85533380 | $0.31 | 85533543 | $4.47 | 85533701 | $1.24 | 85533895 | $151.12 |
| 85533387 | $0.69 | 85533545 | $0.65 | 85533702 | $3.64 | 85533897 | $30.11 |
| 85533396 | $9.21 | 85533546 | $0.26 | 85533706 | $12.89 | 85533898 | $6.50 |
| 85533399 | $3.55 | 85533547 | $3.98 | 85533707 | $2.83 | 85533901 | $2.19 |
| 85533401 | $1.04 | 85533553 | $127.99 | 85533709 | $1.15 | 85533908 | $20.97 |
| 85533406 | $2.99 | 85533556 | $6.30 | 85533711 | $1.45 | 85533913 | $63.63 |
| 85533408 | $14.55 | 85533557 | $9.21 | 85533724 | $19.95 | 85533915 | $3.64 |
| 85533410 | $0.33 | 85533565 | $8.39 | 85533726 | $1.81 | 85533921 | $18.54 |
| 85533414 | $157.17 | 85533566 | $22.55 | 85533737 | $5.51 | 85533926 | $0.28 |
| 85533416 | $0.07 | 85533571 | $16.81 | 85533739 | $2.84 | 85533927 | $26.67 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85533934 | $0.23 | 85534234 | $11.96 | 85534381 | $10.08 | 85534706 | $170.20 |
| 85533955 | $2.55 | 85534240 | $3.26 | 85534383 | $3.70 | 85534715 | $4,397.62 |
| 85533958 | $0.93 | 85534244 | $23.15 | 85534384 | $22.32 | 85534723 | $227.79 |
| 85533962 | $56.64 | 85534246 | $0.39 | 85534385 | $0.25 | 85534725 | $167.50 |
| 85533969 | $12.02 | 85534251 | $39.34 | 85534387 | $31.14 | 85534731 | $19.05 |
| 85533976 | $8.98 | 85534255 | $301.91 | 85534392 | $0.01 | 85534757 | $44.17 |
| 85533980 | $1.25 | 85534259 | $107.40 | 85534396 | $0.30 | 85534765 | $340.40 |
| 85533988 | $0.74 | 85534262 | $69.48 | 85534398 | $23.25 | 85534766 | $64.57 |
| 85533997 | $0.35 | 85534263 | $1.02 | 85534401 | $1.19 | 85534772 | $6.50 |
| 85534000 | $0.60 | 85534264 | $0.23 | 85534402 | $58.98 | 85534775 | $286.70 |
| 85534003 | $1.96 | 85534265 | $3.48 | 85534411 | $0.99 | 85534793 | $34.04 |
| 85534014 | $1.07 | 85534269 | $18.92 | 85534475 | $68.08 | 85534800 | $2.80 |
| 85534015 | $8.63 | 85534274 | $0.04 | 85534476 | $127.96 | 85534802 | $276.60 |
| 85534018 | $12.73 | 85534276 | $0.57 | 85534477 | $514.82 | 85534807 | $62.12 |
| 85534019 | $2.26 | 85534279 | $9.86 | 85534480 | $102.09 | 85534811 | $612.72 |
| 85534025 | $0.52 | 85534280 | $204.24 | 85534481 | $371.00 | 85534812 | $3,687.00 |
| 85534027 | $5.64 | 85534287 | $0.01 | 85534485 | $1,162.00 | 85534824 | $34.04 |
| 85534029 | $0.60 | 85534288 | $6.17 | 85534489 | $1,870.90 | 85534828 | $325.66 |
| 85534030 | $0.01 | 85534289 | $34.04 | 85534503 | $2,530.00 | 85534842 | $1,247.09 |
| 85534031 | $0.01 | 85534292 | $0.50 | 85534507 | $35.16 | 85534843 | $3,404.00 |
| 85534033 | $11.54 | 85534295 | $2,042.40 | 85534510 | $38.62 | 85534868 | $612.72 |
| 85534043 | $71.90 | 85534305 | $68.08 | 85534518 | $383.86 | 85534872 | $34.04 |
| 85534056 | $11.53 | 85534306 | $679.25 | 85534522 | $166.18 | 85534877 | $40.62 |
| 85534061 | $1,987.02 | 85534309 | $0.11 | 85534523 | $10.73 | 85534882 | $60.30 |
| 85534062 | $0.26 | 85534312 | $5.55 | 85534528 | $238.28 | 85534889 | $849.55 |
| 85534063 | $43.69 | 85534315 | $0.01 | 85534537 | $120.95 | 85534891 | $17.84 |
| 85534068 | $5.08 | 85534321 | $280.93 | 85534539 | $19.37 | 85534894 | $68.08 |
| 85534073 | $1.68 | 85534325 | $117.15 | 85534540 | $180.82 | 85534903 | $20.18 |
| 85534087 | $29.73 | 85534328 | $165.03 | 85534541 | $35.62 | 85534904 | $68.08 |
| 85534099 | $166.90 | 85534329 | $0.12 | 85534553 | $340.40 | 85534905 | $102.12 |
| 85534104 | $10.32 | 85534336 | $21.02 | 85534568 | $2.02 | 85534906 | $8.88 |
| 85534113 | $0.23 | 85534337 | $25.34 | 85534588 | $1,327.99 | 85534932 | $496.95 |
| 85534114 | $3.10 | 85534342 | $60.31 | 85534606 | $1,188.50 | 85534933 | $1,349.74 |
| 85534125 | $12.94 | 85534343 | $3.74 | 85534611 | $34.76 | 85534940 | $5.13 |
| 85534139 | $2.20 | 85534344 | $3.19 | 85534612 | $37.47 | 85534941 | $57.89 |
| 85534140 | $53.16 | 85534348 | $1.57 | 85534632 | $30,636.00 | 85534944 | $65.64 |
| 85534141 | $0.55 | 85534349 | $22.00 | 85534638 | $4,272.00 | 85534955 | $510.41 |
| 85534159 | $3.44 | 85534350 | $60.26 | 85534646 | $3,404.00 | 85534964 | $69.72 |
| 85534160 | $0.01 | 85534351 | $1.02 | 85534649 | $145.66 | 85534969 | $104.15 |
| 85534175 | $6.92 | 85534355 | $34.63 | 85534652 | $20.50 | 85534975 | $34.04 |
| 85534199 | $0.07 | 85534357 | $2.75 | 85534662 | $3,404.00 | 85534984 | $18.60 |
| 85534200 | $1.90 | 85534359 | $0.57 | 85534670 | $72.30 | 85534992 | $1,416.00 |
| 85534201 | $18.74 | 85534362 | $2.14 | 85534672 | $34.04 | 85534993 | $154.08 |
| 85534204 | $238.28 | 85534372 | $3.06 | 85534676 | $264.60 | 85534996 | $30.51 |
| 85534205 | $0.16 | 85534374 | $39.13 | 85534699 | $14.40 | 85534998 | $572.82 |
| 85534208 | $0.17 | 85534380 | $21.53 | 85534701 | $3.60 | 85534999 | $277.42 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85535006 | $400.75 | 85535185 | $110.80 | 85535346 | $510.60 | 85535524 | $7.65 |
| 85535010 | $6,703.41 | 85535190 | $87.09 | 85535348 | $27.74 | 85535526 | $842.35 |
| 85535011 | $189.85 | 85535193 | $6.98 | 85535349 | $606.64 | 85535534 | $306.36 |
| 85535014 | $28.57 | 85535195 | $1,293.52 | 85535350 | $170.20 | 85535536 | $3.70 |
| 85535015 | $170.20 | 85535201 | $383.12 | 85535352 | $507.60 | 85535538 | $65.20 |
| 85535018 | $13.12 | 85535202 | $374.44 | 85535358 | $52.83 | 85535540 | $199.84 |
| 85535020 | $1,305.40 | 85535203 | $75.52 | 85535359 | $68.08 | 85535544 | $142.72 |
| 85535021 | $389.00 | 85535208 | $2,382.80 | 85535361 | $275.80 | 85535551 | $204.24 |
| 85535024 | $1,678.00 | 85535210 | $302.71 | 85535365 | $327.59 | 85535555 | $1,540.37 |
| 85535029 | $2,416.84 | 85535219 | $34.04 | 85535370 | $169.04 | 85535558 | $37.76 |
| 85535038 | $102.12 | 85535222 | $29.76 | 85535381 | $89.65 | 85535561 | $3.95 |
| 85535045 | $2,493.70 | 85535223 | $544.64 | 85535386 | $68.97 | 85535565 | $119.76 |
| 85535046 | $962.75 | 85535225 | $292.57 | 85535387 | $513.00 | 85535568 | $34.04 |
| 85535057 | $183.65 | 85535231 | $382.16 | 85535400 | $139.88 | 85535569 | $68.08 |
| 85535060 | $24.58 | 85535233 | $264.57 | 85535401 | $91.19 | 85535574 | $68.08 |
| 85535065 | $128.92 | 85535235 | $570.56 | 85535406 | $4,061.90 | 85535575 | $31.38 |
| 85535069 | $1,075.20 | 85535237 | $1,661.99 | 85535408 | $32.43 | 85535587 | $49.60 |
| 85535071 | $69.08 | 85535239 | $86.88 | 85535409 | $6,540.00 | 85535590 | $489.80 |
| 85535073 | $158.40 | 85535242 | $110.63 | 85535413 | $108.79 | 85535593 | $340.40 |
| 85535074 | $1,051.89 | 85535245 | $108.00 | 85535415 | $52.33 | 85535599 | $2,420.98 |
| 85535077 | $1,361.60 | 85535252 | $1,631.40 | 85535416 | $119.60 | 85535600 | $312.59 |
| 85535084 | $17.55 | 85535256 | $170.20 | 85535424 | $5,786.80 | 85535602 | $482.94 |
| 85535089 | $190.79 | 85535264 | $464.36 | 85535426 | $136.16 | 85535610 | $34.04 |
| 85535090 | $238.28 | 85535270 | $83.21 | 85535430 | $16.64 | 85535617 | $34.04 |
| 85535091 | $95.52 | 85535275 | $47.98 | 85535439 | $271.99 | 85535618 | $89.12 |
| 85535093 | $366.40 | 85535277 | $281.40 | 85535440 | $68.08 | 85535622 | $1,224.08 |
| 85535094 | $2,380.70 | 85535282 | $272.32 | 85535442 | $116.63 | 85535626 | $544.64 |
| 85535099 | $1,191.40 | 85535284 | $291.15 | 85535449 | $175.37 | 85535629 | $549.07 |
| 85535102 | $3,233.80 | 85535286 | $34.04 | 85535453 | $510.60 | 85535630 | $21.08 |
| 85535106 | $706.71 | 85535291 | $1,242.57 | 85535462 | $223.82 | 85535631 | $238.28 |
| 85535108 | $88.64 | 85535294 | $69.36 | 85535463 | $1,021.20 | 85535633 | $24.71 |
| 85535110 | $4,765.60 | 85535297 | $9,609.60 | 85535464 | $1,304.11 | 85535634 | $6,808.00 |
| 85535111 | $1,153.60 | 85535301 | $1,181.04 | 85535476 | $118.80 | 85535635 | $116.77 |
| 85535112 | $285.48 | 85535305 | $130.68 | 85535484 | $31.37 | 85535637 | $1,702.00 |
| 85535116 | $61.65 | 85535306 | $194.28 | 85535487 | $30.03 | 85535641 | $8.97 |
| 85535124 | $1,021.20 | 85535313 | $369.47 | 85535488 | $482.30 | 85535642 | $680.80 |
| 85535144 | $28.35 | 85535318 | $124.34 | 85535492 | $11.08 | 85535646 | $113.80 |
| 85535146 | $138.80 | 85535319 | $3,049.90 | 85535496 | $414.64 | 85535647 | $148.60 |
| 85535152 | $1,191.40 | 85535321 | $1,587.80 | 85535500 | $272.32 | 85535650 | $108.32 |
| 85535160 | $68.08 | 85535323 | $106.87 | 85535503 | $68.08 | 85535651 | $253.89 |
| 85535161 | $590.84 | 85535329 | $500.20 | 85535505 | $49.69 | 85535652 | $68.08 |
| 85535167 | $132.81 | 85535334 | $948.48 | 85535508 | $1,288.97 | 85535655 | $14.41 |
| 85535172 | $8.18 | 85535338 | $35.45 | 85535514 | $1,361.60 | 85535656 | $103.74 |
| 85535174 | $484.22 | 85535339 | $49.40 | 85535517 | $221.25 | 85535663 | $1,157.36 |
| 85535180 | $1,475.55 | 85535341 | $34.04 | 85535519 | $7.67 | 85535666 | $1,973.58 |
| 85535183 | $4.40 | 85535343 | $2,541.50 | 85535521 | $72.20 | 85535669 | $21.30 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85535678 | $851.00 | 85535855 | $5,673.26 | 85536040 | $238.28 | 85536149 | $436.88 |
| 85535683 | $11.88 | 85535856 | $116.80 | 85536042 | $34.04 | 85536153 | $47.20 |
| 85535687 | $80.72 | 85535858 | $34.04 | 85536043 | $34.04 | 85536159 | $80.72 |
| 85535700 | $442.52 | 85535863 | $1,038.98 | 85536047 | $16.72 | 85536162 | $6.80 |
| 85535706 | $2,932.71 | 85535864 | $116.55 | 85536049 | $894.80 | 85536165 | $10.28 |
| 85535707 | $114.40 | 85535866 | $511.33 | 85536053 | $170.20 | 85536166 | $11.88 |
| 85535708 | $275.58 | 85535868 | $390.62 | 85536054 | $578.68 | 85536168 | $30.21 |
| 85535710 | $1,157.36 | 85535870 | $354.88 | 85536059 | $6.85 | 85536169 | $888.00 |
| 85535714 | $8,123.24 | 85535878 | $80.00 | 85536062 | $10.42 | 85536170 | $5,325.50 |
| 85535718 | $594.44 | 85535882 | $885.04 | 85536063 | $4,762.45 | 85536172 | $562.92 |
| 85535720 | $170.18 | 85535890 | $37.76 | 85536066 | $88.90 | 85536180 | $89.40 |
| 85535721 | $2,197.45 | 85535892 | $34.04 | 85536068 | $43.85 | 85536185 | $1,129.97 |
| 85535725 | $170.20 | 85535894 | $340.40 | 85536073 | $3,404.00 | 85536189 | $62.65 |
| 85535732 | $340.40 | 85535898 | $6.61 | 85536075 | $176.79 | 85536194 | $21.53 |
| 85535739 | $102.12 | 85535904 | $34.04 | 85536076 | $201.75 | 85536196 | $11.88 |
| 85535740 | $1,089.28 | 85535905 | $734.54 | 85536078 | $19,498.50 | 85536202 | $87.52 |
| 85535744 | $372.87 | 85535906 | $166.81 | 85536080 | $1,663.43 | 85536216 | $81.78 |
| 85535748 | $261.12 | 85535915 | $458.04 | 85536081 | $851.00 | 85536218 | $4.00 |
| 85535749 | $28,952.00 | 85535917 | $31.76 | 85536082 | $34.04 | 85536221 | $40.46 |
| 85535764 | $326.18 | 85535918 | $192.48 | 85536090 | $371.93 | 85536231 | $92.32 |
| 85535773 | $175.67 | 85535919 | $34.04 | 85536092 | $356.13 | 85536232 | $340.40 |
| 85535776 | $219.27 | 85535924 | $680.80 | 85536093 | $682.10 | 85536233 | $430.51 |
| 85535777 | $1,454.59 | 85535925 | $673.96 | 85536094 | $11.86 | 85536235 | $136.16 |
| 85535779 | $87.05 | 85535929 | $28.03 | 85536102 | $209.78 | 85536238 | $27.76 |
| 85535780 | $884.32 | 85535934 | $492.18 | 85536104 | $851.00 | 85536246 | $88.33 |
| 85535783 | $1,655.79 | 85535944 | $340.40 | 85536107 | $340.40 | 85536252 | $95.52 |
| 85535784 | $1,780.94 | 85535945 | $62.50 | 85536110 | $21.68 | 85536253 | $15.56 |
| 85535788 | $47.75 | 85535946 | $137.90 | 85536111 | $876.90 | 85536254 | $238.28 |
| 85535792 | $933.00 | 85535965 | $577.63 | 85536112 | $277.87 | 85536257 | $34.04 |
| 85535793 | $100.00 | 85535966 | $46.73 | 85536115 | $34.04 | 85536288 | $1.33 |
| 85535796 | $6,808.00 | 85535969 | $751.47 | 85536119 | $340.40 | 85536289 | $0.35 |
| 85535798 | $463.60 | 85535971 | $865.03 | 85536121 | $29.91 | 85536295 | $0.59 |
| 85535800 | $186.23 | 85535973 | $92.76 | 85536122 | $102.12 | 85536306 | $47.76 |
| 85535804 | $3,395.10 | 85535980 | $173.31 | 85536123 | $34.04 | 85536311 | $0.07 |
| 85535812 | $29.26 | 85535988 | $45.25 | 85536125 | $13.22 | 85536312 | $0.55 |
| 85535814 | $398.72 | 85535996 | $56.55 | 85536126 | $109.91 | 85536315 | $0.94 |
| 85535818 | $170.20 | 85535999 | $10.64 | 85536128 | $462.97 | 85536316 | $29.64 |
| 85535824 | $775.00 | 85536001 | $13.95 | 85536131 | $60.45 | 85536320 | $5.30 |
| 85535828 | $10.88 | 85536013 | $98.48 | 85536134 | $173.80 | 85536324 | $0.35 |
| 85535829 | $700.08 | 85536017 | $247.06 | 85536137 | $31,146.60 | 85536327 | $8.42 |
| 85535835 | $217.60 | 85536020 | $136.16 | 85536138 | $217.46 | 85536328 | $39.34 |
| 85535844 | $21.37 | 85536021 | $34.04 | 85536143 | $307.40 | 85536335 | $5.00 |
| 85535845 | $66.40 | 85536022 | $340.40 | 85536144 | $34.04 | 85536337 | $0.22 |
| 85535847 | $476.56 | 85536030 | $263.63 | 85536145 | $238.28 | 85536341 | $2.93 |
| 85535850 | $118.80 | 85536032 | $799.40 | 85536147 | $584.20 | 85536345 | $4.80 |
| 85535851 | $340.40 | 85536039 | $442.52 | 85536148 | $12.15 | 85536348 | $39.58 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85536350 | $18.82 | 85536490 | $0.52 | 85536622 | $0.01 | 85536865 | $0.09 |
| 85536353 | $2.92 | 85536491 | $0.60 | 85536633 | $124.89 | 85536867 | $5.26 |
| 85536354 | $0.11 | 85536493 | $41.33 | 85536635 | $4.96 | 85536873 | $0.80 |
| 85536360 | $0.09 | 85536494 | $5.19 | 85536640 | $45.08 | 85536879 | $0.51 |
| 85536361 | $1.37 | 85536495 | $1.72 | 85536646 | $1.14 | 85536881 | $4.39 |
| 85536364 | $0.67 | 85536499 | $3.53 | 85536655 | $3.05 | 85536882 | $22.30 |
| 85536369 | $1.03 | 85536500 | $11.03 | 85536664 | $5.69 | 85536884 | $0.17 |
| 85536372 | $2.95 | 85536501 | $1.28 | 85536670 | $0.17 | 85536885 | $1.83 |
| 85536373 | $7.86 | 85536502 | $15.83 | 85536672 | $1.18 | 85536888 | $2.51 |
| 85536374 | $10.49 | 85536503 | $0.34 | 85536685 | $119.30 | 85536890 | $0.27 |
| 85536379 | $0.07 | 85536505 | $0.55 | 85536689 | $9.50 | 85536891 | $10.47 |
| 85536380 | $7.93 | 85536508 | $37.37 | 85536694 | $17.83 | 85536897 | $39.78 |
| 85536382 | $33.59 | 85536509 | $5.49 | 85536695 | $0.13 | 85536900 | $7.35 |
| 85536384 | $0.59 | 85536513 | $11.78 | 85536698 | $0.47 | 85536903 | $6.36 |
| 85536387 | $11.98 | 85536515 | $0.23 | 85536700 | $12.61 | 85536912 | $186.71 |
| 85536391 | $0.76 | 85536518 | $0.28 | 85536702 | $29.31 | 85536915 | $1.83 |
| 85536395 | $3.24 | 85536519 | $16.98 | 85536714 | $0.76 | 85536916 | $21.21 |
| 85536398 | $117.08 | 85536521 | $0.47 | 85536729 | $6.67 | 85536923 | $6.88 |
| 85536402 | $13.08 | 85536525 | $2.18 | 85536730 | $2.32 | 85536926 | $0.02 |
| 85536403 | $0.50 | 85536528 | $5.43 | 85536732 | $1.71 | 85536927 | $40.45 |
| 85536405 | $2.64 | 85536531 | $122.58 | 85536733 | $46.15 | 85536932 | $1.12 |
| 85536407 | $10.62 | 85536533 | $2.56 | 85536734 | $13.67 | 85536935 | $8.62 |
| 85536410 | $9.26 | 85536535 | $0.42 | 85536743 | $16.44 | 85536945 | $96.67 |
| 85536413 | $0.83 | 85536536 | $5.88 | 85536744 | $212.83 | 85536950 | $0.36 |
| 85536416 | $0.19 | 85536540 | $0.12 | 85536748 | $6.90 | 85536955 | $6.98 |
| 85536426 | $3.16 | 85536546 | $3.22 | 85536762 | $2.09 | 85536956 | $10.27 |
| 85536427 | $1.61 | 85536547 | $2.50 | 85536764 | $33.80 | 85536968 | $2.56 |
| 85536429 | $25.84 | 85536551 | $9.20 | 85536765 | $2.02 | 85536974 | $11.74 |
| 85536431 | $0.02 | 85536552 | $15.71 | 85536771 | $4.22 | 85536982 | $5.65 |
| 85536436 | $11.47 | 85536554 | $1.56 | 85536780 | $1.54 | 85536983 | $7.10 |
| 85536438 | $8.98 | 85536556 | $0.20 | 85536787 | $149.05 | 85536989 | $25.74 |
| 85536442 | $40.99 | 85536558 | $1.74 | 85536790 | $5.96 | 85536991 | $0.58 |
| 85536451 | $8.11 | 85536559 | $0.44 | 85536793 | $3.54 | 85536994 | $191.61 |
| 85536453 | $4.21 | 85536566 | $64.71 | 85536796 | $0.70 | 85536995 | $1.34 |
| 85536458 | $1.58 | 85536572 | $5.52 | 85536801 | $33.30 | 85536998 | $0.25 |
| 85536462 | $3.89 | 85536574 | $2.14 | 85536802 | $13.69 | 85536999 | $1.73 |
| 85536463 | $1.94 | 85536576 | $1.11 | 85536810 | $4.52 | 85537006 | $6.52 |
| 85536464 | $0.52 | 85536583 | $0.22 | 85536815 | $90.79 | 85537014 | $3.98 |
| 85536465 | $28.38 | 85536589 | $1.14 | 85536823 | $0.62 | 85537016 | $5.89 |
| 85536466 | $1.92 | 85536590 | $0.11 | 85536825 | $2.77 | 85537018 | $0.10 |
| 85536468 | $0.29 | 85536598 | $0.55 | 85536833 | $14.24 | 85537022 | $1.49 |
| 85536469 | $0.05 | 85536601 | $2.00 | 85536836 | $0.16 | 85537024 | $0.55 |
| 85536472 | $8.88 | 85536604 | $3.21 | 85536849 | $1.53 | 85537026 | $11.50 |
| 85536478 | $5.57 | 85536607 | $34.94 | 85536858 | $0.68 | 85537029 | $4.05 |
| 85536482 | $0.10 | 85536613 | $1.16 | 85536862 | $0.95 | 85537033 | $48.52 |
| 85536489 | $1.17 | 85536621 | $10.75 | 85536864 | $22.24 | 85537044 | $4.21 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85537045 | $11.67 | 85537240 | $12.08 | 85537438 | $0.01 | 85537601 | $50.25 |
| 85537046 | $7.28 | 85537241 | $0.11 | 85537443 | $11.39 | 85537605 | $4.57 |
| 85537048 | $0.03 | 85537244 | $0.17 | 85537445 | $27.98 | 85537608 | $0.29 |
| 85537072 | $0.52 | 85537246 | $14.89 | 85537449 | $2.22 | 85537612 | $2.62 |
| 85537074 | $21.49 | 85537250 | $0.07 | 85537453 | $2.41 | 85537617 | $10.53 |
| 85537075 | $4.67 | 85537251 | $13.74 | 85537457 | $26.41 | 85537639 | $0.66 |
| 85537078 | $5.60 | 85537260 | $2.05 | 85537460 | $0.24 | 85537647 | $1.73 |
| 85537079 | $0.32 | 85537261 | $36.92 | 85537461 | $4.32 | 85537650 | $4.28 |
| 85537085 | $0.54 | 85537262 | $1.86 | 85537463 | $0.60 | 85537651 | $3.08 |
| 85537087 | $0.51 | 85537263 | $2.77 | 85537467 | $1.20 | 85537652 | $2.58 |
| 85537092 | $10.85 | 85537266 | $0.11 | 85537471 | $68.80 | 85537656 | $2.15 |
| 85537094 | $0.01 | 85537274 | $0.32 | 85537472 | $0.42 | 85537659 | $24.84 |
| 85537096 | $1.10 | 85537281 | $1.28 | 85537474 | $1.10 | 85537661 | $1.01 |
| 85537099 | $0.02 | 85537284 | $5.63 | 85537477 | $1.22 | 85537664 | $7.90 |
| 85537100 | $3.41 | 85537285 | $0.57 | 85537478 | $6.05 | 85537665 | $6.83 |
| 85537105 | $1.34 | 85537287 | $3.29 | 85537482 | $1.61 | 85537682 | $0.13 |
| 85537109 | $3.33 | 85537288 | $5.32 | 85537487 | $25.80 | 85537687 | $0.93 |
| 85537110 | $37.04 | 85537294 | $2.21 | 85537488 | $2.68 | 85537689 | $0.04 |
| 85537111 | $0.03 | 85537298 | $48.65 | 85537489 | $9.28 | 85537694 | $27.73 |
| 85537115 | $1.51 | 85537310 | $3.44 | 85537494 | $1.74 | 85537695 | $37.24 |
| 85537119 | $2.07 | 85537315 | $1.11 | 85537495 | $2.54 | 85537698 | $2.74 |
| 85537121 | $2.38 | 85537320 | $3.58 | 85537502 | $6.90 | 85537700 | $34.04 |
| 85537133 | $37.94 | 85537322 | $10.07 | 85537503 | $0.99 | 85537702 | $21.15 |
| 85537134 | $1.63 | 85537328 | $55.14 | 85537510 | $16.79 | 85537705 | $0.98 |
| 85537138 | $0.07 | 85537342 | $4.01 | 85537514 | $6.20 | 85537707 | $11.04 |
| 85537141 | $0.31 | 85537345 | $2.02 | 85537518 | $0.34 | 85537720 | $52.43 |
| 85537142 | $40.58 | 85537361 | $2.48 | 85537520 | $3.81 | 85537723 | $0.23 |
| 85537143 | $0.16 | 85537364 | $13.70 | 85537523 | $12.34 | 85537728 | $0.12 |
| 85537148 | $21.13 | 85537367 | $34.32 | 85537528 | $11.43 | 85537732 | $0.34 |
| 85537150 | $0.08 | 85537369 | $0.33 | 85537531 | $10.88 | 85537736 | $8.29 |
| 85537156 | $155.57 | 85537376 | $8.96 | 85537533 | $5.88 | 85537749 | $191.00 |
| 85537164 | $48.14 | 85537378 | $0.64 | 85537534 | $10.75 | 85537760 | $3.00 |
| 85537171 | $0.60 | 85537379 | $26.10 | 85537535 | $0.61 | 85537761 | $1.54 |
| 85537173 | $6.43 | 85537384 | $0.01 | 85537539 | $20.52 | 85537763 | $0.05 |
| 85537184 | $6.56 | 85537388 | $7.59 | 85537540 | $5.75 | 85537767 | $1.24 |
| 85537192 | $0.05 | 85537390 | $1.39 | 85537542 | $1.64 | 85537769 | $43.54 |
| 85537202 | $98.77 | 85537391 | $35.27 | 85537543 | $4.06 | 85537772 | $7.38 |
| 85537204 | $3.08 | 85537396 | $19.72 | 85537547 | $0.71 | 85537775 | $0.01 |
| 85537208 | $12.26 | 85537397 | $9.74 | 85537549 | $1.94 | 85537789 | $2.09 |
| 85537214 | $33.53 | 85537400 | $0.10 | 85537557 | $5.22 | 85537790 | $0.16 |
| 85537216 | $15.66 | 85537402 | $0.58 | 85537563 | $22.17 | 85537795 | $49.51 |
| 85537219 | $0.59 | 85537406 | $0.80 | 85537568 | $2,504.14 | 85537796 | $3.51 |
| 85537227 | $13.57 | 85537432 | $0.67 | 85537573 | $21.14 | 85537805 | $0.10 |
| 85537231 | $4.84 | 85537434 | $1.57 | 85537574 | $19.57 | 85537824 | $23.87 |
| 85537236 | $0.23 | 85537436 | $0.98 | 85537591 | $4.64 | 85537826 | $2.44 |
| 85537238 | $4.38 | 85537437 | $1.84 | 85537599 | $7.17 | 85537833 | $10.22 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85537839 | $26.46 | 85537990 | $98.26 | 85538303 | $127.56 | 85538649 | $45.85 |
| 85537842 | $9.24 | 85537997 | $13.43 | 85538309 | $520.80 | 85538660 | $13.42 |
| 85537863 | $75.35 | 85538001 | $0.51 | 85538316 | $193.98 | 85538663 | $612.72 |
| 85537867 | $2.22 | 85538007 | $1.30 | 85538344 | $340.40 | 85538668 | $366.99 |
| 85537870 | $34.04 | 85538009 | $34.04 | 85538347 | $1,988.00 | 85538669 | $102.12 |
| 85537871 | $0.09 | 85538012 | $2.37 | 85538374 | $5,141.40 | 85538686 | $172.57 |
| 85537873 | $0.23 | 85538015 | $31.36 | 85538383 | $3,841.68 | 85538687 | $107.40 |
| 85537875 | $5.36 | 85538017 | $0.46 | 85538392 | $223.55 | 85538690 | $3,404.00 |
| 85537879 | $0.30 | 85538019 | $0.60 | 85538401 | $199.98 | 85538694 | $204.24 |
| 85537883 | $29.33 | 85538021 | $0.04 | 85538409 | $25.35 | 85538697 | $7.64 |
| 85537890 | $15.88 | 85538029 | $0.74 | 85538416 | $21.16 | 85538700 | $135.69 |
| 85537892 | $18.02 | 85538033 | $0.90 | 85538419 | $34.04 | 85538705 | $102.12 |
| 85537894 | $2.17 | 85538034 | $2.26 | 85538421 | $43.76 | 85538707 | $316.34 |
| 85537895 | $34.04 | 85538037 | $14.06 | 85538425 | $622.80 | 85538713 | $95.95 |
| 85537907 | $2.31 | 85538038 | $0.26 | 85538430 | $116.76 | 85538714 | $71.47 |
| 85537911 | $9.88 | 85538040 | $0.16 | 85538434 | $24.88 | 85538717 | $15.19 |
| 85537915 | $31.68 | 85538041 | $0.42 | 85538440 | $22.02 | 85538723 | $90.70 |
| 85537916 | $5.77 | 85538048 | $15.93 | 85538451 | $97.75 | 85538730 | $272.32 |
| 85537917 | $47.64 | 85538105 | $67.61 | 85538453 | $16.68 | 85538735 | $84.40 |
| 85537919 | $15.40 | 85538120 | $1,115.53 | 85538454 | $342.32 | 85538739 | $680.80 |
| 85537929 | $29.33 | 85538134 | $16.40 | 85538455 | $81.63 | 85538740 | $284.90 |
| 85537930 | $58.89 | 85538147 | $544.08 | 85538459 | $153.40 | 85538744 | $124.46 |
| 85537931 | $8.39 | 85538148 | $21.22 | 85538461 | $3,388.00 | 85538751 | $213.99 |
| 85537932 | $1.10 | 85538161 | $74.10 | 85538463 | $2.88 | 85538752 | $34.04 |
| 85537938 | $143.04 | 85538175 | $246.09 | 85538471 | $95.20 | 85538754 | $3,261.65 |
| 85537941 | $0.87 | 85538185 | $164.76 | 85538484 | $107.94 | 85538763 | $59.73 |
| 85537942 | $0.28 | 85538199 | $25,061.13 | 85538492 | $33.23 | 85538765 | $298.04 |
| 85537943 | $1.21 | 85538204 | $20.88 | 85538497 | $17.76 | 85538775 | $34.04 |
| 85537946 | $0.05 | 85538208 | $6.63 | 85538505 | $250.60 | 85538778 | $130.32 |
| 85537951 | $66.59 | 85538209 | $48.26 | 85538511 | $8.22 | 85538779 | $34.04 |
| 85537952 | $2.46 | 85538216 | $1,658.36 | 85538519 | $41.64 | 85538789 | $17.82 |
| 85537956 | $66.85 | 85538218 | $4,629.44 | 85538526 | $167.04 | 85538801 | $25.42 |
| 85537959 | $752.00 | 85538225 | $915.20 | 85538541 | $134.92 | 85538804 | $527.60 |
| 85537963 | $0.68 | 85538231 | $247.50 | 85538544 | $70.40 | 85538810 | $225.84 |
| 85537965 | $6.93 | 85538232 | $95.28 | 85538545 | $138.95 | 85538815 | $1,219.00 |
| 85537970 | $11.11 | 85538234 | $1,888.00 | 85538568 | $136.16 | 85538822 | $340.40 |
| 85537971 | $1.38 | 85538247 | $41.76 | 85538577 | $6.28 | 85538824 | $86.29 |
| 85537975 | $0.45 | 85538249 | $3,816.80 | 85538578 | $99.40 | 85538829 | $607.77 |
| 85537976 | $81.12 | 85538251 | $6.30 | 85538579 | $1,427.15 | 85538834 | $475.24 |
| 85537979 | $349.58 | 85538253 | $669.05 | 85538580 | $258.92 | 85538835 | $10.64 |
| 85537980 | $6.66 | 85538259 | $34.04 | 85538592 | $5,106.00 | 85538836 | $67.78 |
| 85537981 | $4.17 | 85538273 | $3,304.02 | 85538601 | $14.27 | 85538837 | $95.04 |
| 85537982 | $4.40 | 85538278 | $33.67 | 85538614 | $139.80 | 85538843 | $14.94 |
| 85537985 | $0.01 | 85538292 | $340.40 | 85538616 | $166.56 | 85538847 | $15.94 |
| 85537987 | $89.70 | 85538293 | $680.80 | 85538627 | $166.14 | 85538849 | $119.72 |
| 85537989 | $1,021.20 | 85538294 | $782.75 | 85538638 | $15.70 | 85538859 | $89.90 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85538860 | $48.24 | 85539066 | $578.68 | 85539243 | $9.23 | 85539463 | $2,382.80 |
| 85538868 | $102.12 | 85539072 | $1,361.60 | 85539246 | $483.66 | 85539467 | $65.62 |
| 85538876 | $10.99 | 85539085 | $16.86 | 85539257 | $61.54 | 85539469 | $151.05 |
| 85538879 | $253.83 | 85539099 | $269.80 | 85539258 | $14.43 | 85539481 | $10.77 |
| 85538889 | $2,846.09 | 85539101 | $578.68 | 85539260 | $34.84 | 85539482 | $288.53 |
| 85538894 | $6,185.60 | 85539104 | $170.20 | 85539264 | $136.00 | 85539489 | $204.24 |
| 85538898 | $69.27 | 85539106 | $95.20 | 85539267 | $34.04 | 85539490 | $23.88 |
| 85538908 | $289.33 | 85539112 | $340.40 | 85539272 | $423.79 | 85539498 | $578.68 |
| 85538909 | $170.20 | 85539119 | $178.80 | 85539273 | $34.04 | 85539499 | $198.75 |
| 85538911 | $340.40 | 85539123 | $42.91 | 85539275 | $161.95 | 85539503 | $204.24 |
| 85538913 | $1,895.00 | 85539128 | $73.80 | 85539283 | $616.08 | 85539510 | $1,021.20 |
| 85538917 | $87.52 | 85539129 | $3,404.00 | 85539289 | $185.97 | 85539512 | $174.80 |
| 85538919 | $170.20 | 85539130 | $204.24 | 85539290 | $92.61 | 85539513 | $164.62 |
| 85538920 | $31.20 | 85539133 | $170.20 | 85539292 | $97.53 | 85539515 | $396.57 |
| 85538923 | $1,021.20 | 85539136 | $680.01 | 85539294 | $694.00 | 85539519 | $3,404.00 |
| 85538925 | $15.88 | 85539137 | $9.57 | 85539298 | $1,289.57 | 85539520 | $651.29 |
| 85538927 | $15.73 | 85539149 | $5,287.83 | 85539305 | $1,632.36 | 85539528 | $764.28 |
| 85538929 | $340.40 | 85539155 | $39.00 | 85539307 | $575.99 | 85539530 | $356.12 |
| 85538932 | $6,297.40 | 85539159 | $297.13 | 85539315 | $217.89 | 85539540 | $680.80 |
| 85538940 | $92.74 | 85539163 | $324.79 | 85539319 | $8.88 | 85539544 | $179.95 |
| 85538942 | $33,630.00 | 85539165 | $148.73 | 85539331 | $30.70 | 85539545 | $487.31 |
| 85538946 | $9.05 | 85539170 | $1.41 | 85539334 | $102.12 | 85539546 | $54.52 |
| 85538949 | $55.67 | 85539171 | $1,736.10 | 85539343 | $573.30 | 85539550 | $2,870.42 |
| 85538950 | $68.08 | 85539173 | $396.00 | 85539346 | $679.50 | 85539559 | $269.66 |
| 85538951 | $2,677.24 | 85539174 | $183.80 | 85539352 | $1,361.60 | 85539561 | $136.16 |
| 85538952 | $215.93 | 85539176 | $24.34 | 85539354 | $24.88 | 85539587 | $56.85 |
| 85538954 | $239.49 | 85539182 | $1,784.02 | 85539357 | $4,782.00 | 85539588 | $167.69 |
| 85538960 | $344.53 | 85539186 | $34.04 | 85539361 | $58.31 | 85539590 | $1,106.86 |
| 85538964 | $346.90 | 85539187 | $82.76 | 85539363 | $41,676.71 | 85539592 | $34.04 |
| 85538968 | $619.70 | 85539188 | $172.92 | 85539376 | $136.16 | 85539594 | $239.44 |
| 85538969 | $100.48 | 85539193 | $13.96 | 85539379 | $5,106.00 | 85539596 | $442.52 |
| 85538975 | $1,021.20 | 85539197 | $1,676.60 | 85539384 | $658.56 | 85539598 | $2,734.38 |
| 85538980 | $1,702.00 | 85539198 | $80.04 | 85539385 | $5,762.89 | 85539599 | $143.08 |
| 85538981 | $4.02 | 85539203 | $10.95 | 85539393 | $306,528.62 | 85539600 | $11.56 |
| 85538987 | $170.20 | 85539205 | $54.84 | 85539396 | $782.92 | 85539602 | $348.84 |
| 85539000 | $136.16 | 85539206 | $10.91 | 85539400 | $14.67 | 85539603 | $2,472.69 |
| 85539008 | $532.77 | 85539210 | $34.04 | 85539412 | $1,695.76 | 85539610 | $11.62 |
| 85539012 | $140.13 | 85539216 | $250.89 | 85539416 | $20.00 | 85539611 | $280.51 |
| 85539018 | $385.58 | 85539217 | $84.40 | 85539420 | $2,569.58 | 85539612 | $102.12 |
| 85539024 | $34.04 | 85539218 | $177.84 | 85539421 | $61.78 | 85539620 | $4,953.43 |
| 85539027 | $1,702.00 | 85539219 | $72.45 | 85539424 | $162.90 | 85539624 | $23,408.00 |
| 85539030 | $770.36 | 85539228 | $102.12 | 85539436 | $680.80 | 85539627 | $340.40 |
| 85539033 | $476.56 | 85539229 | $1,166.48 | 85539448 | $1,021.20 | 85539632 | $1,125.77 |
| 85539038 | $118.80 | 85539230 | $38.32 | 85539454 | $567.39 | 85539638 | $78.60 |
| 85539061 | $362.75 | 85539234 | $844.00 | 85539460 | $27.41 | 85539641 | $317.19 |
| 85539065 | $1,210.85 | 85539235 | $343.51 | 85539462 | $43.26 | 85539645 | $429.68 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85539646 | $12.05 | 85539762 | $180.00 | 85539973 | $41.50 | 85540104 | $4.21 |
| 85539647 | $22.18 | 85539763 | $340.40 | 85539975 | $29.14 | 85540105 | $3.50 |
| 85539651 | $102.12 | 85539766 | $787.53 | 85539983 | $34.33 | 85540108 | $1.19 |
| 85539655 | $1,191.40 | 85539768 | $154.00 | 85539984 | $52.00 | 85540109 | $51.17 |
| 85539658 | $1,926.43 | 85539770 | $1,515.40 | 85539986 | $0.01 | 85540110 | $24.19 |
| 85539661 | $7,992.07 | 85539781 | $434.80 | 85539988 | $0.93 | 85540111 | $28.14 |
| 85539663 | $340.40 | 85539785 | $268.80 | 85539990 | $0.21 | 85540113 | $0.47 |
| 85539669 | $578.68 | 85539792 | $6.83 | 85539993 | $0.55 | 85540120 | $1.10 |
| 85539678 | $34.04 | 85539793 | $204.24 | 85539998 | $11.75 | 85540122 | $12.26 |
| 85539679 | $1,511.80 | 85539794 | $405.00 | 85540001 | $2.22 | 85540123 | $22.76 |
| 85539681 | $125.04 | 85539801 | $23.88 | 85540002 | $20.05 | 85540124 | $5.25 |
| 85539685 | $408.48 | 85539811 | $11.65 | 85540003 | $7.69 | 85540125 | $0.60 |
| 85539686 | $680.80 | 85539819 | $69.60 | 85540006 | $2.99 | 85540126 | $0.49 |
| 85539690 | $4,459.24 | 85539824 | $133.63 | 85540008 | $2.21 | 85540127 | $23.00 |
| 85539696 | $329.00 | 85539831 | $3.34 | 85540009 | $0.74 | 85540128 | $5.34 |
| 85539698 | $102.12 | 85539836 | $34.69 | 85540010 | $0.01 | 85540132 | $12.65 |
| 85539700 | $680.80 | 85539840 | $15.88 | 85540013 | $1.21 | 85540134 | $70.60 |
| 85539701 | $19.29 | 85539841 | $471.40 | 85540015 | $4.93 | 85540135 | $16.94 |
| 85539702 | $816.96 | 85539842 | $33.00 | 85540024 | $0.33 | 85540136 | $1.19 |
| 85539706 | $266.08 | 85539849 | $47.64 | 85540025 | $6.16 | 85540138 | $0.28 |
| 85539707 | $12.54 | 85539853 | $106.86 | 85540034 | $7.14 | 85540140 | $59.53 |
| 85539708 | $31.97 | 85539856 | $145.03 | 85540036 | $3.57 | 85540143 | $0.09 |
| 85539710 | $19.23 | 85539861 | $104.03 | 85540038 | $0.19 | 85540153 | $13.01 |
| 85539711 | $660.04 | 85539869 | $37.04 | 85540039 | $5.24 | 85540157 | $0.52 |
| 85539712 | $324.74 | 85539870 | $238.28 | 85540041 | $459.04 | 85540166 | $3.39 |
| 85539713 | $200.34 | 85539881 | $877.62 | 85540044 | $4.69 | 85540170 | $4.55 |
| 85539715 | $31.29 | 85539885 | $263.45 | 85540046 | $1.37 | 85540171 | $0.01 |
| 85539718 | $569.86 | 85539890 | $233.47 | 85540050 | $271.40 | 85540173 | $28.34 |
| 85539719 | $373.98 | 85539922 | $5.05 | 85540051 | $11.17 | 85540177 | $16.92 |
| 85539720 | $509.24 | 85539925 | $49.76 | 85540052 | $2.21 | 85540180 | $25.21 |
| 85539722 | $102.12 | 85539926 | $0.20 | 85540057 | $23.29 | 85540181 | $1.77 |
| 85539724 | $26.57 | 85539933 | $4.49 | 85540058 | $6.31 | 85540183 | $3.11 |
| 85539725 | $34.04 | 85539934 | $1.25 | 85540059 | $0.28 | 85540184 | $33.02 |
| 85539726 | $102.12 | 85539936 | $9.61 | 85540061 | $1.10 | 85540185 | $15.31 |
| 85539738 | $3,404.00 | 85539945 | $0.05 | 85540063 | $4.55 | 85540189 | $0.49 |
| 85539739 | $7.94 | 85539946 | $66.39 | 85540064 | $6.26 | 85540190 | $0.56 |
| 85539740 | $23.73 | 85539951 | $4.53 | 85540066 | $20.94 | 85540191 | $2.83 |
| 85539741 | $127.18 | 85539952 | $0.29 | 85540075 | $1.68 | 85540193 | $0.30 |
| 85539745 | $79.40 | 85539953 | $14.84 | 85540078 | $11.48 | 85540203 | $0.03 |
| 85539746 | $442.52 | 85539954 | $5.94 | 85540080 | $0.93 | 85540205 | $83.18 |
| 85539749 | $34.04 | 85539955 | $2.03 | 85540082 | $2.51 | 85540208 | $0.96 |
| 85539750 | $464.38 | 85539956 | $18.18 | 85540092 | $2.08 | 85540214 | $1.08 |
| 85539752 | $136.16 | 85539958 | $5.14 | 85540093 | $3.34 | 85540220 | $0.60 |
| 85539753 | $60.45 | 85539963 | $5.69 | 85540095 | $0.14 | 85540222 | $10.15 |
| 85539758 | $1,418.81 | 85539964 | $22.83 | 85540102 | $0.04 | 85540225 | $22.16 |
| 85539761 | $68,080.00 | 85539968 | $0.06 | 85540103 | $0.06 | 85540228 | $5.52 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85540231 | $17.30 | 85540404 | $1.12 | 85540597 | $8.08 | 85540769 | $11.66 |
| 85540232 | $5.20 | 85540406 | $10.21 | 85540600 | $1.94 | 85540773 | $20.92 |
| 85540234 | $6.24 | 85540407 | $53.78 | 85540602 | $1.15 | 85540774 | $0.12 |
| 85540235 | $8.86 | 85540408 | $15.04 | 85540604 | $11.98 | 85540776 | $0.08 |
| 85540243 | $10.74 | 85540426 | $4.24 | 85540609 | $2.65 | 85540777 | $107.40 |
| 85540245 | $293.20 | 85540429 | $17.27 | 85540611 | $0.33 | 85540784 | $22.58 |
| 85540246 | $4.16 | 85540433 | $9.24 | 85540614 | $1.12 | 85540785 | $22.61 |
| 85540247 | $5.65 | 85540437 | $0.41 | 85540615 | $0.70 | 85540786 | $9.44 |
| 85540253 | $2.28 | 85540439 | $2.43 | 85540616 | $11.32 | 85540788 | $0.07 |
| 85540258 | $1.01 | 85540446 | $0.89 | 85540621 | $21.26 | 85540807 | $0.01 |
| 85540261 | $0.64 | 85540447 | $24.48 | 85540622 | $1.92 | 85540812 | $5.44 |
| 85540266 | $6.46 | 85540450 | $2.20 | 85540623 | $0.27 | 85540814 | $5.39 |
| 85540268 | $25.50 | 85540451 | $49.80 | 85540625 | $26.50 | 85540815 | $1.45 |
| 85540270 | $1.41 | 85540459 | $0.21 | 85540631 | $9.97 | 85540817 | $9.21 |
| 85540271 | $1.14 | 85540461 | $10.39 | 85540633 | $52.04 | 85540820 | $5.22 |
| 85540277 | $7.94 | 85540463 | $1.10 | 85540634 | $1.02 | 85540821 | $1.10 |
| 85540279 | $2.39 | 85540471 | $9.76 | 85540636 | $10.82 | 85540826 | $2.18 |
| 85540280 | $0.99 | 85540477 | $54.90 | 85540646 | $13.42 | 85540832 | $0.60 |
| 85540286 | $22.13 | 85540479 | $0.02 | 85540647 | $3.44 | 85540833 | $0.13 |
| 85540287 | $0.22 | 85540480 | $0.94 | 85540651 | $23.13 | 85540834 | $6.43 |
| 85540289 | $2.69 | 85540485 | $30.55 | 85540659 | $17.34 | 85540837 | $0.36 |
| 85540313 | $2.39 | 85540490 | $4.55 | 85540661 | $19.57 | 85540839 | $8.63 |
| 85540316 | $9.25 | 85540491 | $58.78 | 85540664 | $10.29 | 85540842 | $36.29 |
| 85540321 | $11.10 | 85540497 | $0.01 | 85540670 | $3.16 | 85540851 | $4.43 |
| 85540322 | $1.40 | 85540504 | $5.14 | 85540674 | $1.14 | 85540853 | $3.30 |
| 85540325 | $7.12 | 85540505 | $57.98 | 85540676 | $0.59 | 85540854 | $3.42 |
| 85540326 | $1.69 | 85540506 | $1.40 | 85540681 | $2.81 | 85540868 | $1.60 |
| 85540328 | $1.00 | 85540507 | $18.92 | 85540685 | $7.91 | 85540870 | $19.83 |
| 85540333 | $4.30 | 85540511 | $8.81 | 85540687 | $0.90 | 85540886 | $3.05 |
| 85540334 | $10.17 | 85540512 | $4.44 | 85540694 | $21.32 | 85540888 | $0.66 |
| 85540339 | $0.46 | 85540513 | $27.82 | 85540698 | $36.60 | 85540892 | $6.71 |
| 85540340 | $8.07 | 85540520 | $0.34 | 85540699 | $1.86 | 85540893 | $9.58 |
| 85540341 | $1.78 | 85540526 | $8.59 | 85540700 | $4.95 | 85540895 | $1.78 |
| 85540345 | $58.78 | 85540534 | $149.10 | 85540710 | $2.85 | 85540900 | $5.49 |
| 85540354 | $12.83 | 85540539 | $16.77 | 85540715 | $3.83 | 85540902 | $1.75 |
| 85540357 | $4.55 | 85540540 | $9.29 | 85540716 | $2.10 | 85540914 | $6.36 |
| 85540358 | $0.33 | 85540544 | $0.39 | 85540718 | $11.28 | 85540916 | $0.59 |
| 85540367 | $18.73 | 85540545 | $48.32 | 85540719 | $0.22 | 85540923 | $5.92 |
| 85540374 | $2.21 | 85540548 | $4.40 | 85540720 | $7.30 | 85540930 | $0.71 |
| 85540375 | $0.59 | 85540549 | $0.66 | 85540730 | $4.50 | 85540931 | $0.67 |
| 85540376 | $18.44 | 85540553 | $4.55 | 85540731 | $0.28 | 85540932 | $0.15 |
| 85540385 | $0.59 | 85540557 | $0.29 | 85540733 | $59.53 | 85540934 | $4.60 |
| 85540388 | $2.30 | 85540558 | $13.40 | 85540735 | $9.25 | 85540937 | $11.01 |
| 85540389 | $0.19 | 85540564 | $2.73 | 85540736 | $5.68 | 85540939 | $1.54 |
| 85540394 | $0.01 | 85540574 | $80.78 | 85540739 | $6.98 | 85540941 | $4.72 |
| 85540399 | $1.62 | 85540593 | $109.26 | 85540740 | $133.97 | 85540951 | $83.50 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85540954 | $3.42 | 85541137 | $2.53 | 85541366 | $5.62 | 85541557 | $1.29 |
| 85540955 | $5.97 | 85541141 | $235.64 | 85541370 | $3.68 | 85541558 | $9.21 |
| 85540971 | $16.74 | 85541144 | $0.58 | 85541373 | $3.87 | 85541559 | $3.96 |
| 85540976 | $1.08 | 85541146 | $13.85 | 85541374 | $0.34 | 85541567 | $2.38 |
| 85540979 | $1.67 | 85541157 | $1.82 | 85541377 | $9.55 | 85541568 | $9.21 |
| 85540981 | $8.39 | 85541160 | $35.92 | 85541379 | $3.35 | 85541569 | $0.38 |
| 85540983 | $0.94 | 85541163 | $0.01 | 85541382 | $0.41 | 85541570 | $26.66 |
| 85540986 | $1.61 | 85541165 | $36.75 | 85541386 | $5.45 | 85541573 | $9.97 |
| 85540989 | $7.25 | 85541172 | $9.76 | 85541392 | $2.52 | 85541577 | $116.52 |
| 85540993 | $54.72 | 85541173 | $0.68 | 85541397 | $0.74 | 85541578 | $1.09 |
| 85540995 | $16.18 | 85541176 | $1.65 | 85541398 | $0.15 | 85541583 | $39.71 |
| 85540998 | $0.01 | 85541186 | $0.09 | 85541399 | $0.73 | 85541585 | $5.08 |
| 85541000 | $18.73 | 85541199 | $6.26 | 85541402 | $4.44 | 85541590 | $11.68 |
| 85541010 | $2.26 | 85541200 | $9.58 | 85541411 | $19.26 | 85541595 | $2.39 |
| 85541011 | $8.31 | 85541204 | $4,738.86 | 85541413 | $4.01 | 85541596 | $0.24 |
| 85541012 | $0.44 | 85541213 | $21.62 | 85541414 | $0.78 | 85541598 | $3.28 |
| 85541014 | $9.76 | 85541219 | $0.87 | 85541421 | $1.82 | 85541602 | $91.79 |
| 85541018 | $1.02 | 85541221 | $2.45 | 85541425 | $1.13 | 85541603 | $3.54 |
| 85541031 | $6.47 | 85541222 | $7.38 | 85541431 | $0.07 | 85541612 | $9.36 |
| 85541032 | $2.79 | 85541223 | $3.39 | 85541439 | $44.48 | 85541623 | $24.17 |
| 85541037 | $4.79 | 85541230 | $0.35 | 85541444 | $7.91 | 85541624 | $3.65 |
| 85541039 | $2.98 | 85541236 | $2.18 | 85541445 | $2.39 | 85541625 | $1.72 |
| 85541045 | $8.14 | 85541248 | $20.39 | 85541447 | $1.37 | 85541626 | $0.88 |
| 85541046 | $0.80 | 85541250 | $11.61 | 85541451 | $28.13 | 85541631 | $63.57 |
| 85541057 | $17.79 | 85541259 | $27.88 | 85541466 | $5.71 | 85541638 | $11.63 |
| 85541059 | $3.03 | 85541262 | $6.88 | 85541467 | $0.80 | 85541643 | $2.64 |
| 85541063 | $86.74 | 85541264 | $13.41 | 85541477 | $8.12 | 85541655 | $123.60 |
| 85541066 | $5.53 | 85541266 | $1.34 | 85541480 | $9.54 | 85541656 | $10.58 |
| 85541067 | $2.01 | 85541272 | $18.44 | 85541493 | $8.05 | 85541659 | $0.85 |
| 85541070 | $10.46 | 85541278 | $4.93 | 85541497 | $2.18 | 85541663 | $23.28 |
| 85541071 | $0.39 | 85541284 | $29.70 | 85541498 | $11.76 | 85541677 | $0.82 |
| 85541073 | $0.73 | 85541286 | $5.81 | 85541501 | $51.16 | 85541678 | $0.83 |
| 85541074 | $0.13 | 85541291 | $4.98 | 85541503 | $0.40 | 85541684 | $4.79 |
| 85541080 | $0.04 | 85541295 | $1.78 | 85541504 | $20.53 | 85541688 | $0.01 |
| 85541085 | $0.59 | 85541298 | $6.31 | 85541505 | $13.47 | 85541689 | $4.52 |
| 85541086 | $2.69 | 85541303 | $0.63 | 85541510 | $8.62 | 85541692 | $0.63 |
| 85541093 | $2.23 | 85541320 | $9.59 | 85541512 | $4.10 | 85541694 | $5.76 |
| 85541094 | $15.91 | 85541326 | $2.00 | 85541513 | $22.02 | 85541696 | $10.25 |
| 85541098 | $9.54 | 85541328 | $2.50 | 85541515 | $1.86 | 85541704 | $5.08 |
| 85541102 | $1.69 | 85541329 | $0.08 | 85541519 | $7.11 | 85541705 | $2.67 |
| 85541106 | $2.29 | 85541338 | $2.94 | 85541535 | $1.39 | 85541706 | $9.44 |
| 85541107 | $9.32 | 85541339 | $0.90 | 85541536 | $5.56 | 85541711 | $14.58 |
| 85541108 | $75.35 | 85541350 | $3.69 | 85541544 | $6.37 | 85541716 | $20.61 |
| 85541113 | $6.58 | 85541357 | $10.62 | 85541545 | $0.57 | 85541723 | $18.73 |
| 85541122 | $0.25 | 85541358 | $13.74 | 85541547 | $9.85 | 85541726 | $3.99 |
| 85541129 | $16.14 | 85541365 | $1.85 | 85541548 | $4.43 | 85541727 | $6.32 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85541729 | $9.21 | 85541979 | $10.63 | 85542191 | $0.07 | 85542354 | $58.47 |
| 85541732 | $1.10 | 85541981 | $9.21 | 85542194 | $3.55 | 85542356 | $0.47 |
| 85541736 | $7.37 | 85541983 | $4.77 | 85542196 | $18.44 | 85542367 | $10.02 |
| 85541738 | $31.39 | 85541984 | $9.38 | 85542204 | $0.81 | 85542374 | $16.13 |
| 85541743 | $9.76 | 85541990 | $9.62 | 85542206 | $11.24 | 85542377 | $0.01 |
| 85541750 | $0.55 | 85541991 | $1.70 | 85542209 | $10.26 | 85542385 | $52.55 |
| 85541752 | $171.37 | 85541992 | $0.62 | 85542213 | $19.92 | 85542386 | $1.00 |
| 85541758 | $4.36 | 85541994 | $4.79 | 85542219 | $9.41 | 85542387 | $2.24 |
| 85541761 | $0.68 | 85541997 | $0.01 | 85542223 | $0.61 | 85542390 | $0.44 |
| 85541763 | $11.39 | 85542000 | $4.60 | 85542224 | $2.26 | 85542399 | $24.96 |
| 85541765 | $35.37 | 85542008 | $20.90 | 85542228 | $0.20 | 85542400 | $0.01 |
| 85541771 | $9.76 | 85542009 | $2.99 | 85542230 | $6.77 | 85542410 | $27.18 |
| 85541773 | $3.92 | 85542012 | $3.99 | 85542232 | $33.06 | 85542415 | $49.46 |
| 85541775 | $7.64 | 85542018 | $0.07 | 85542238 | $1.17 | 85542417 | $0.19 |
| 85541777 | $1.21 | 85542024 | $6.83 | 85542241 | $0.54 | 85542432 | $2.62 |
| 85541778 | $7.88 | 85542026 | $10.99 | 85542245 | $16.07 | 85542434 | $1.46 |
| 85541784 | $6.95 | 85542031 | $0.49 | 85542246 | $7.84 | 85542435 | $28.92 |
| 85541787 | $0.07 | 85542036 | $9.21 | 85542248 | $1.22 | 85542452 | $2.98 |
| 85541795 | $1.05 | 85542043 | $2.90 | 85542249 | $9.26 | 85542453 | $42.24 |
| 85541808 | $10.55 | 85542045 | $7.98 | 85542253 | $3.58 | 85542464 | $8.29 |
| 85541861 | $39.17 | 85542046 | $0.54 | 85542256 | $4.66 | 85542472 | $3.57 |
| 85541867 | $0.01 | 85542047 | $3.08 | 85542262 | $41.44 | 85542477 | $9.20 |
| 85541868 | $4.79 | 85542048 | $4.30 | 85542265 | $0.76 | 85542480 | $1.99 |
| 85541869 | $4.01 | 85542057 | $3.58 | 85542266 | $2.73 | 85542485 | $9.56 |
| 85541879 | $22.04 | 85542060 | $6.89 | 85542267 | $0.88 | 85542489 | $5.74 |
| 85541898 | $10.90 | 85542073 | $8.15 | 85542274 | $10.53 | 85542494 | $6.58 |
| 85541903 | $10.22 | 85542078 | $0.64 | 85542275 | $27.74 | 85542498 | $16.55 |
| 85541910 | $16.58 | 85542081 | $11.02 | 85542283 | $15.36 | 85542502 | $14.19 |
| 85541912 | $11.24 | 85542082 | $0.37 | 85542288 | $0.79 | 85542504 | $20.55 |
| 85541915 | $2.18 | 85542084 | $0.49 | 85542294 | $1.10 | 85542506 | $22.36 |
| 85541917 | $0.11 | 85542088 | $3.00 | 85542297 | $0.43 | 85542510 | $11.42 |
| 85541920 | $3.70 | 85542110 | $9.02 | 85542299 | $3.44 | 85542511 | $2.49 |
| 85541923 | $3.42 | 85542118 | $2.46 | 85542301 | $4.91 | 85542512 | $0.22 |
| 85541929 | $4.81 | 85542121 | $87.01 | 85542310 | $19.78 | 85542514 | $0.78 |
| 85541934 | $2.03 | 85542127 | $39.73 | 85542314 | $0.77 | 85542517 | $3.89 |
| 85541938 | $1.90 | 85542133 | $5.12 | 85542317 | $1.10 | 85542519 | $4.34 |
| 85541942 | $13.41 | 85542144 | $38.71 | 85542320 | $0.86 | 85542520 | $1.18 |
| 85541944 | $0.34 | 85542145 | $5.20 | 85542321 | $33.42 | 85542522 | $124.23 |
| 85541949 | $2.14 | 85542151 | $2.75 | 85542328 | $55.60 | 85542525 | $8.48 |
| 85541950 | $0.70 | 85542153 | $21.75 | 85542332 | $0.75 | 85542528 | $4.62 |
| 85541952 | $60.48 | 85542161 | $1.82 | 85542337 | $0.22 | 85542529 | $5.19 |
| 85541955 | $0.57 | 85542163 | $74.76 | 85542339 | $0.56 | 85542530 | $0.40 |
| 85541957 | $5.78 | 85542169 | $0.70 | 85542341 | $49.06 | 85542532 | $1.16 |
| 85541966 | $3.38 | 85542171 | $2.32 | 85542345 | $4.48 | 85542539 | $4.36 |
| 85541971 | $24.79 | 85542180 | $0.55 | 85542347 | $0.19 | 85542540 | $9.78 |
| 85541975 | $3.63 | 85542184 | $8.41 | 85542353 | $1.92 | 85542541 | $9.85 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85542545 | $57.51 | 85542721 | $2.96 | 85542857 | $10.97 | 85542995 | $13.76 |
| 85542550 | $22.79 | 85542728 | $0.48 | 85542859 | $22.84 | 85542997 | $6.47 |
| 85542553 | $12.23 | 85542729 | $1.20 | 85542860 | $7.50 | 85543000 | $2.98 |
| 85542569 | $0.30 | 85542730 | $0.01 | 85542867 | $0.07 | 85543003 | $1.53 |
| 85542570 | $155.25 | 85542733 | $2.11 | 85542869 | $24.86 | 85543004 | $21.79 |
| 85542571 | $23.29 | 85542734 | $44.29 | 85542870 | $2.71 | 85543018 | $2.85 |
| 85542572 | $8.35 | 85542738 | $1.11 | 85542873 | $17.57 | 85543027 | $1.29 |
| 85542573 | $1.84 | 85542742 | $11.92 | 85542874 | $1.85 | 85543086 | $1.82 |
| 85542575 | $0.78 | 85542746 | $3.08 | 85542880 | $24.57 | 85543098 | $14.78 |
| 85542578 | $21.95 | 85542748 | $15.70 | 85542881 | $0.82 | 85543101 | $11.58 |
| 85542580 | $1.82 | 85542751 | $8.47 | 85542883 | $7.08 | 85543102 | $1.92 |
| 85542582 | $1.40 | 85542753 | $18.54 | 85542887 | $9.41 | 85543103 | $5.95 |
| 85542586 | $1.11 | 85542754 | $5.61 | 85542893 | $16.17 | 85543105 | $0.36 |
| 85542594 | $10.17 | 85542755 | $71.63 | 85542894 | $4.80 | 85543115 | $17.40 |
| 85542597 | $6.95 | 85542758 | $0.05 | 85542902 | $0.66 | 85543116 | $2.29 |
| 85542600 | $0.53 | 85542769 | $0.03 | 85542903 | $0.66 | 85543118 | $38.04 |
| 85542607 | $4.17 | 85542771 | $0.55 | 85542904 | $8.51 | 85543119 | $277.31 |
| 85542609 | $7.50 | 85542773 | $1.49 | 85542905 | $3.90 | 85543120 | $0.13 |
| 85542613 | $20.23 | 85542774 | $0.06 | 85542907 | $0.01 | 85543124 | $16.04 |
| 85542618 | $2.33 | 85542782 | $4.08 | 85542909 | $12.56 | 85543130 | $2.20 |
| 85542623 | $4.43 | 85542787 | $17.86 | 85542910 | $6.55 | 85543132 | $6.79 |
| 85542631 | $9.36 | 85542789 | $20.71 | 85542912 | $0.40 | 85543133 | $0.55 |
| 85542632 | $5.24 | 85542790 | $0.17 | 85542918 | $4.76 | 85543134 | $5.54 |
| 85542633 | $63.31 | 85542792 | $7.02 | 85542925 | $22.63 | 85543136 | $11.82 |
| 85542634 | $0.74 | 85542798 | $17.30 | 85542932 | $0.60 | 85543137 | $27.21 |
| 85542639 | $5.08 | 85542799 | $14.67 | 85542933 | $4.96 | 85543147 | $1.04 |
| 85542644 | $9.36 | 85542811 | $0.77 | 85542938 | $29.11 | 85543163 | $28.15 |
| 85542647 | $0.01 | 85542812 | $5.76 | 85542940 | $2.17 | 85543164 | $1.40 |
| 85542651 | $7.50 | 85542816 | $11.22 | 85542947 | $0.24 | 85543171 | $67.26 |
| 85542654 | $69.41 | 85542817 | $0.45 | 85542954 | $5.89 | 85543176 | $2.43 |
| 85542656 | $2.21 | 85542821 | $8.28 | 85542955 | $0.20 | 85543179 | $0.50 |
| 85542659 | $0.90 | 85542822 | $0.01 | 85542956 | $3.69 | 85543184 | $27.79 |
| 85542661 | $4.49 | 85542824 | $2.83 | 85542958 | $0.92 | 85543187 | $38.82 |
| 85542664 | $4.27 | 85542827 | $0.16 | 85542961 | $0.25 | 85543190 | $0.98 |
| 85542665 | $1.61 | 85542829 | $26.01 | 85542973 | $2.65 | 85543194 | $0.10 |
| 85542666 | $8.69 | 85542832 | $5.77 | 85542974 | $0.92 | 85543200 | $12.61 |
| 85542667 | $1,940.28 | 85542834 | $1.10 | 85542975 | $0.98 | 85543201 | $4,391.16 |
| 85542677 | $566.40 | 85542835 | $0.04 | 85542977 | $5.34 | 85543215 | $1.13 |
| 85542679 | $1,345.11 | 85542836 | $0.26 | 85542980 | $0.51 | 85543218 | $13.40 |
| 85542680 | $417.60 | 85542839 | $58.40 | 85542982 | $0.02 | 85543223 | $20.50 |
| 85542685 | $29.42 | 85542840 | $51.82 | 85542983 | $2.52 | 85543234 | $0.10 |
| 85542690 | $105.19 | 85542842 | $0.35 | 85542984 | $26.33 | 85543236 | $3.34 |
| 85542691 | $34.04 | 85542845 | $0.61 | 85542985 | $22.70 | 85543240 | $2.39 |
| 85542703 | $4.62 | 85542851 | $10.54 | 85542987 | $1.45 | 85543242 | $0.01 |
| 85542708 | $629.11 | 85542854 | $63.73 | 85542989 | $0.48 | 85543251 | $1.78 |
| 85542717 | $281.48 | 85542856 | $5.70 | 85542992 | $0.67 | 85543253 | $0.79 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85543256 | $4.49 | 85543459 | $11.60 | 85543595 | $6.87 | 85543740 | $1.40 |
| 85543258 | $30.24 | 85543462 | $4.98 | 85543596 | $29.74 | 85543742 | $155.18 |
| 85543263 | $3.86 | 85543464 | $3.61 | 85543597 | $22.42 | 85543749 | $0.58 |
| 85543269 | $12.04 | 85543466 | $0.01 | 85543599 | $7.15 | 85543750 | $5.55 |
| 85543271 | $32.01 | 85543470 | $3.07 | 85543601 | $6.83 | 85543751 | $2.72 |
| 85543275 | $4.12 | 85543473 | $0.89 | 85543602 | $5.25 | 85543755 | $8.47 |
| 85543276 | $3.19 | 85543478 | $8.28 | 85543605 | $293.93 | 85543759 | $4.69 |
| 85543277 | $1.18 | 85543480 | $3.43 | 85543612 | $0.09 | 85543760 | $0.22 |
| 85543281 | $27.51 | 85543481 | $17.87 | 85543613 | $0.84 | 85543776 | $19.58 |
| 85543282 | $17.80 | 85543484 | $6.55 | 85543614 | $13.83 | 85543778 | $69.47 |
| 85543285 | $122.24 | 85543492 | $17.80 | 85543615 | $0.44 | 85543782 | $25.59 |
| 85543297 | $13.52 | 85543493 | $0.72 | 85543621 | $6.02 | 85543783 | $14.04 |
| 85543298 | $12.90 | 85543494 | $1.76 | 85543624 | $0.18 | 85543784 | $5.85 |
| 85543300 | $3.11 | 85543499 | $10.88 | 85543625 | $31.90 | 85543789 | $65.18 |
| 85543304 | $2.74 | 85543501 | $12.23 | 85543632 | $1.16 | 85543791 | $27.18 |
| 85543305 | $0.77 | 85543508 | $2.73 | 85543633 | $4.55 | 85543792 | $8.95 |
| 85543306 | $9.36 | 85543513 | $17.85 | 85543635 | $60.71 | 85543793 | $34.04 |
| 85543311 | $23.58 | 85543514 | $21.20 | 85543642 | $19.57 | 85543794 | $0.72 |
| 85543315 | $24.17 | 85543518 | $18.46 | 85543645 | $17.16 | 85543824 | $3.49 |
| 85543324 | $2.00 | 85543519 | $3.59 | 85543651 | $2.14 | 85543831 | $1.12 |
| 85543329 | $4.72 | 85543522 | $1.11 | 85543654 | $9.21 | 85543835 | $7.97 |
| 85543332 | $4.52 | 85543526 | $596.51 | 85543660 | $0.74 | 85543839 | $0.24 |
| 85543335 | $11.88 | 85543531 | $0.72 | 85543661 | $1.52 | 85543854 | $13.58 |
| 85543338 | $1.06 | 85543537 | $0.01 | 85543664 | $0.01 | 85543855 | $1.42 |
| 85543345 | $8.49 | 85543538 | $5.66 | 85543677 | $0.80 | 85543864 | $7.45 |
| 85543361 | $0.34 | 85543540 | $3.65 | 85543678 | $0.01 | 85543866 | $0.05 |
| 85543369 | $0.39 | 85543541 | $14.58 | 85543683 | $6.69 | 85543873 | $8.68 |
| 85543375 | $9.76 | 85543546 | $4.95 | 85543685 | $39.66 | 85543876 | $244.77 |
| 85543383 | $4.28 | 85543547 | $1.15 | 85543687 | $0.15 | 85543878 | $0.62 |
| 85543384 | $25.55 | 85543552 | $2.85 | 85543688 | $6.21 | 85543879 | $76.70 |
| 85543386 | $18.73 | 85543558 | $10.45 | 85543689 | $25.80 | 85543881 | $2.90 |
| 85543391 | $6.35 | 85543561 | $9.24 | 85543692 | $1.77 | 85543884 | $0.76 |
| 85543398 | $66.93 | 85543562 | $16.70 | 85543693 | $36.37 | 85543902 | $12.17 |
| 85543400 | $7.96 | 85543563 | $0.81 | 85543697 | $5.69 | 85543904 | $2.06 |
| 85543404 | $9.26 | 85543566 | $6.06 | 85543701 | $18.44 | 85543907 | $18.54 |
| 85543405 | $4.02 | 85543572 | $16.13 | 85543706 | $5.76 | 85543908 | $9.50 |
| 85543413 | $1.35 | 85543574 | $9.15 | 85543708 | $12.09 | 85543912 | $7.17 |
| 85543418 | $18.44 | 85543575 | $0.50 | 85543709 | $12.03 | 85543913 | $1.83 |
| 85543419 | $0.79 | 85543576 | $18.55 | 85543719 | $2.31 | 85543921 | $16.91 |
| 85543431 | $13.83 | 85543578 | $2.65 | 85543722 | $3.95 | 85543925 | $3.46 |
| 85543436 | $4.34 | 85543579 | $88.83 | 85543726 | $3.61 | 85543930 | $3.29 |
| 85543437 | $9.21 | 85543583 | $0.15 | 85543728 | $2.35 | 85543936 | $1.62 |
| 85543442 | $1.00 | 85543585 | $3.24 | 85543729 | $16.22 | 85543940 | $2.50 |
| 85543443 | $0.89 | 85543589 | $11.40 | 85543734 | $0.77 | 85543943 | $5.05 |
| 85543449 | $0.10 | 85543590 | $9.15 | 85543737 | $32.52 | 85543951 | $0.03 |
| 85543453 | $0.86 | 85543593 | $0.61 | 85543738 | $94.09 | 85543955 | $0.10 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85543957 | $2.76 | 85544142 | $1,645.55 | 85544361 | $704.45 | 85544582 | $1,085.98 |
| 85543959 | $0.45 | 85544146 | $65.38 | 85544368 | $9.65 | 85544587 | $0.39 |
| 85543960 | $1.73 | 85544149 | $3,404.00 | 85544372 | $1,522.42 | 85544588 | $255.13 |
| 85543961 | $2.15 | 85544159 | $1,150.00 | 85544373 | $524.07 | 85544597 | $8.07 |
| 85543962 | $1.43 | 85544164 | $238.80 | 85544379 | $4,447.42 | 85544599 | $0.94 |
| 85543965 | $0.01 | 85544170 | $755.20 | 85544381 | $478.63 | 85544601 | $3.36 |
| 85543966 | $15.96 | 85544172 | $13,008.50 | 85544388 | $68.08 | 85544607 | $3.83 |
| 85543975 | $5.53 | 85544173 | $510.60 | 85544403 | $102.12 | 85544608 | $0.14 |
| 85543985 | $106.03 | 85544185 | $102.12 | 85544408 | $34.04 | 85544609 | $0.46 |
| 85543987 | $10.35 | 85544193 | $69.19 | 85544412 | $68.08 | 85544612 | $1.08 |
| 85543989 | $10.67 | 85544196 | $1,167.70 | 85544413 | $1,702.00 | 85544614 | $0.34 |
| 85543998 | $9.68 | 85544201 | $510.60 | 85544416 | $197.60 | 85544615 | $4.08 |
| 85544003 | $11,520.00 | 85544206 | $241.21 | 85544430 | $151.35 | 85544616 | $1.87 |
| 85544007 | $34.04 | 85544212 | $34.04 | 85544434 | $100.43 | 85544617 | $8.31 |
| 85544008 | $340.40 | 85544215 | $241.72 | 85544438 | $406.18 | 85544619 | $0.01 |
| 85544013 | $442.52 | 85544219 | $425.60 | 85544440 | $243.97 | 85544620 | $6.36 |
| 85544015 | $32.99 | 85544222 | $3.58 | 85544444 | $58.10 | 85544622 | $4.88 |
| 85544018 | $7.85 | 85544227 | $720.02 | 85544447 | $271.70 | 85544623 | $130.93 |
| 85544023 | $852.23 | 85544230 | $102.12 | 85544448 | $18.08 | 85544637 | $8.35 |
| 85544025 | $23.94 | 85544231 | $219.77 | 85544462 | $27.25 | 85544639 | $0.01 |
| 85544027 | $235.12 | 85544241 | $34.40 | 85544463 | $0.01 | 85544644 | $4.82 |
| 85544030 | $68.08 | 85544242 | $206.33 | 85544482 | $73.95 | 85544645 | $18.73 |
| 85544031 | $124.30 | 85544245 | $66.52 | 85544484 | $2.28 | 85544647 | $9.24 |
| 85544032 | $1,520.80 | 85544251 | $114.52 | 85544493 | $18.73 | 85544651 | $10.99 |
| 85544039 | $26.45 | 85544258 | $170.20 | 85544494 | $1.19 | 85544653 | $6.37 |
| 85544048 | $974.21 | 85544259 | $102.12 | 85544497 | $6.20 | 85544660 | $1.71 |
| 85544050 | $24.26 | 85544261 | $22.18 | 85544499 | $0.99 | 85544662 | $18.73 |
| 85544051 | $102.12 | 85544263 | $702.02 | 85544501 | $27.03 | 85544670 | $58.35 |
| 85544055 | $34.04 | 85544266 | $197.70 | 85544502 | $2.29 | 85544678 | $0.30 |
| 85544063 | $1.83 | 85544272 | $148.59 | 85544505 | $37.15 | 85544679 | $5.44 |
| 85544068 | $25.85 | 85544284 | $124.81 | 85544529 | $0.13 | 85544682 | $33.13 |
| 85544075 | $156.58 | 85544286 | $6,256.56 | 85544535 | $9.19 | 85544690 | $5.33 |
| 85544077 | $816.96 | 85544289 | $210.00 | 85544536 | $2.56 | 85544694 | $0.52 |
| 85544078 | $510.60 | 85544292 | $29.91 | 85544537 | $2.23 | 85544698 | $8.47 |
| 85544083 | $15.21 | 85544298 | $48.46 | 85544538 | $1.78 | 85544699 | $13.51 |
| 85544085 | $30.42 | 85544306 | $92.54 | 85544543 | $88.11 | 85544700 | $7.13 |
| 85544088 | $289.20 | 85544309 | $17.92 | 85544545 | $84.51 | 85544703 | $3.25 |
| 85544089 | $0.47 | 85544310 | $35.27 | 85544547 | $38.80 | 85544708 | $8.77 |
| 85544091 | $48.94 | 85544312 | $57.12 | 85544551 | $34.17 | 85544710 | $2.93 |
| 85544123 | $537.34 | 85544313 | $11,369.36 | 85544554 | $2.72 | 85544713 | $0.30 |
| 85544124 | $26.07 | 85544316 | $16.96 | 85544556 | $0.03 | 85544724 | $25.44 |
| 85544127 | $1,322.37 | 85544319 | $106.20 | 85544567 | $13.37 | 85544728 | $3.47 |
| 85544129 | $13,607.53 | 85544321 | $560.40 | 85544570 | $10.10 | 85544731 | $2.75 |
| 85544131 | $13,616.00 | 85544322 | $128.78 | 85544571 | $2.75 | 85544734 | $0.94 |
| 85544133 | $19.00 | 85544323 | $108.14 | 85544575 | $6.04 | 85544736 | $4.82 |
| 85544141 | $8,297.00 | 85544355 | $3,811.96 | 85544576 | $3.49 | 85544737 | $2.75 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85544747 | $1.28 | 85544898 | $0.86 | 85545052 | $1.23 | 85545228 | $7.89 |
| 85544755 | $4.44 | 85544907 | $0.56 | 85545053 | $11.87 | 85545230 | $5.58 |
| 85544758 | $36.10 | 85544912 | $0.44 | 85545056 | $0.07 | 85545233 | $8.87 |
| 85544773 | $18.62 | 85544918 | $6.54 | 85545057 | $10.53 | 85545239 | $2.23 |
| 85544777 | $2.26 | 85544920 | $0.51 | 85545059 | $26.66 | 85545242 | $91.32 |
| 85544780 | $7.93 | 85544922 | $3.22 | 85545060 | $3.10 | 85545250 | $1.84 |
| 85544782 | $2.34 | 85544924 | $13.57 | 85545069 | $2.18 | 85545253 | $0.67 |
| 85544783 | $16.16 | 85544926 | $4.52 | 85545070 | $25.52 | 85545255 | $0.22 |
| 85544789 | $13.75 | 85544927 | $0.30 | 85545076 | $8.44 | 85545256 | $9.23 |
| 85544793 | $3.25 | 85544929 | $5.13 | 85545077 | $110.22 | 85545260 | $0.86 |
| 85544795 | $2.96 | 85544930 | $5.80 | 85545084 | $24.86 | 85545262 | $0.03 |
| 85544797 | $25.31 | 85544934 | $6.11 | 85545087 | $63.55 | 85545263 | $0.45 |
| 85544800 | $2.34 | 85544937 | $15.18 | 85545091 | $0.55 | 85545264 | $8.58 |
| 85544802 | $4.53 | 85544947 | $2.74 | 85545094 | $5.42 | 85545266 | $11.14 |
| 85544803 | $6.90 | 85544948 | $9.76 | 85545096 | $1.55 | 85545270 | $0.37 |
| 85544806 | $4.27 | 85544951 | $485.20 | 85545099 | $9.08 | 85545278 | $288.82 |
| 85544807 | $0.15 | 85544956 | $4.06 | 85545109 | $14.70 | 85545281 | $0.39 |
| 85544809 | $72.61 | 85544960 | $3.38 | 85545116 | $10.04 | 85545283 | $16.94 |
| 85544810 | $16.88 | 85544963 | $12.02 | 85545119 | $19.53 | 85545284 | $11.53 |
| 85544814 | $3.69 | 85544967 | $2.12 | 85545120 | $101.33 | 85545290 | $8.32 |
| 85544815 | $0.07 | 85544970 | $1.00 | 85545126 | $18.44 | 85545291 | $5.52 |
| 85544818 | $151.84 | 85544980 | $6.50 | 85545134 | $18.44 | 85545292 | $4.47 |
| 85544822 | $0.60 | 85544983 | $4.55 | 85545136 | $8.85 | 85545298 | $2.41 |
| 85544827 | $18.74 | 85544984 | $2.86 | 85545144 | $4.41 | 85545302 | $9.46 |
| 85544830 | $10.17 | 85544985 | $9.71 | 85545145 | $0.02 | 85545303 | $4.52 |
| 85544831 | $170.37 | 85544987 | $18.18 | 85545146 | $12.57 | 85545304 | $9.15 |
| 85544838 | $18.73 | 85544991 | $2.93 | 85545149 | $11.67 | 85545306 | $1.47 |
| 85544841 | $1.32 | 85544993 | $3.00 | 85545156 | $2.00 | 85545315 | $22.42 |
| 85544842 | $0.01 | 85545004 | $4.23 | 85545163 | $9.96 | 85545319 | $7.68 |
| 85544843 | $9.05 | 85545005 | $2.49 | 85545166 | $4.89 | 85545322 | $0.08 |
| 85544845 | $8.78 | 85545006 | $1.70 | 85545169 | $11.82 | 85545323 | $4.87 |
| 85544847 | $27.64 | 85545007 | $117.93 | 85545170 | $1.33 | 85545327 | $1.24 |
| 85544858 | $47.03 | 85545010 | $3.53 | 85545172 | $1.00 | 85545328 | $71.98 |
| 85544864 | $1.29 | 85545011 | $1.47 | 85545183 | $0.27 | 85545330 | $3.33 |
| 85544865 | $18.79 | 85545016 | $15.25 | 85545185 | $1.10 | 85545331 | $2.01 |
| 85544866 | $29.39 | 85545023 | $21.70 | 85545190 | $1.90 | 85545333 | $1.50 |
| 85544868 | $4.54 | 85545028 | $0.03 | 85545193 | $4.27 | 85545337 | $0.10 |
| 85544870 | $16.91 | 85545033 | $0.08 | 85545195 | $0.90 | 85545339 | $2.42 |
| 85544878 | $18.48 | 85545035 | $1.83 | 85545196 | $2.25 | 85545342 | $9.36 |
| 85544881 | $0.09 | 85545038 | $0.06 | 85545197 | $1.26 | 85545344 | $22.54 |
| 85544882 | $4.13 | 85545042 | $1.40 | 85545199 | $1.19 | 85545353 | $1.16 |
| 85544883 | $5.48 | 85545045 | $0.11 | 85545204 | $19.80 | 85545354 | $3.54 |
| 85544885 | $7.28 | 85545046 | $6.86 | 85545210 | $46.34 | 85545355 | $0.01 |
| 85544889 | $6.34 | 85545048 | $9.36 | 85545218 | $11.78 | 85545362 | $6.82 |
| 85544892 | $2.96 | 85545049 | $0.11 | 85545223 | $5.23 | 85545364 | $0.44 |
| 85544894 | $0.62 | 85545051 | $39.76 | 85545225 | $40.26 | 85545369 | $4.67 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85545372 | $3.67 | 85545546 | $4.15 | 85545689 | $18.30 | 85545814 | $0.29 |
| 85545373 | $11.58 | 85545548 | $41.35 | 85545691 | $2.46 | 85545816 | $0.37 |
| 85545376 | $1.14 | 85545550 | $5.29 | 85545695 | $109.96 | 85545818 | $3.06 |
| 85545382 | $5.96 | 85545551 | $5.51 | 85545696 | $0.01 | 85545823 | $22.47 |
| 85545383 | $0.06 | 85545553 | $1.09 | 85545698 | $11.60 | 85545826 | $0.44 |
| 85545384 | $147.95 | 85545559 | $0.53 | 85545705 | $2.91 | 85545827 | $1.16 |
| 85545386 | $9.15 | 85545560 | $3.02 | 85545710 | $0.01 | 85545835 | $5.68 |
| 85545387 | $2.74 | 85545561 | $23.11 | 85545711 | $5.77 | 85545846 | $1.33 |
| 85545393 | $37.48 | 85545564 | $0.72 | 85545717 | $0.06 | 85545847 | $0.95 |
| 85545394 | $21.83 | 85545566 | $1.85 | 85545723 | $6.21 | 85545850 | $20.03 |
| 85545399 | $1.33 | 85545569 | $5.89 | 85545724 | $29.14 | 85545853 | $4.06 |
| 85545400 | $121.11 | 85545571 | $36.34 | 85545733 | $0.28 | 85545855 | $10.93 |
| 85545401 | $31.87 | 85545572 | $45.93 | 85545735 | $0.34 | 85545856 | $13.85 |
| 85545402 | $2.74 | 85545573 | $0.66 | 85545738 | $2.22 | 85545857 | $1.14 |
| 85545404 | $9.21 | 85545574 | $24.47 | 85545739 | $0.05 | 85545863 | $39.59 |
| 85545410 | $4.64 | 85545576 | $0.21 | 85545742 | $2.21 | 85545865 | $1.24 |
| 85545411 | $0.29 | 85545577 | $1.66 | 85545743 | $13.12 | 85545866 | $0.59 |
| 85545412 | $5.15 | 85545582 | $3.45 | 85545746 | $0.64 | 85545870 | $2.99 |
| 85545413 | $1.73 | 85545593 | $0.67 | 85545747 | $42.07 | 85545871 | $10.88 |
| 85545417 | $0.60 | 85545594 | $17.18 | 85545748 | $13.38 | 85545874 | $2.23 |
| 85545426 | $10.65 | 85545596 | $10.88 | 85545749 | $4.97 | 85545877 | $7.46 |
| 85545431 | $13.94 | 85545598 | $17.55 | 85545750 | $7.95 | 85545880 | $1.08 |
| 85545434 | $8.73 | 85545600 | $3.50 | 85545751 | $18.25 | 85545882 | $0.45 |
| 85545435 | $2.29 | 85545605 | $6.00 | 85545756 | $23.87 | 85545888 | $8.40 |
| 85545440 | $2.19 | 85545608 | $9.58 | 85545762 | $17.98 | 85545889 | $4.50 |
| 85545453 | $3.54 | 85545611 | $13.94 | 85545766 | $2.29 | 85545892 | $5.47 |
| 85545463 | $2.20 | 85545614 | $17.23 | 85545769 | $6.01 | 85545893 | $6.19 |
| 85545466 | $12.82 | 85545624 | $3.67 | 85545770 | $19.57 | 85545895 | $0.88 |
| 85545469 | $18.54 | 85545625 | $2.61 | 85545774 | $9.38 | 85545897 | $4.40 |
| 85545474 | $99.80 | 85545627 | $24.89 | 85545776 | $2.04 | 85545899 | $5.58 |
| 85545486 | $0.57 | 85545629 | $7.53 | 85545777 | $0.55 | 85545900 | $47.54 |
| 85545487 | $0.04 | 85545633 | $9.57 | 85545779 | $5.38 | 85545904 | $17.98 |
| 85545491 | $91.07 | 85545635 | $8.25 | 85545785 | $0.35 | 85545906 | $10.06 |
| 85545492 | $19.57 | 85545637 | $4.49 | 85545790 | $0.01 | 85545907 | $261.29 |
| 85545501 | $172.27 | 85545641 | $0.21 | 85545791 | $3.65 | 85545908 | $1.96 |
| 85545506 | $27.21 | 85545642 | $3.72 | 85545793 | $25.95 | 85545913 | $1.73 |
| 85545509 | $3.11 | 85545643 | $2.01 | 85545795 | $0.24 | 85545920 | $3.78 |
| 85545512 | $0.66 | 85545647 | $0.53 | 85545797 | $0.67 | 85545922 | $0.68 |
| 85545513 | $1.88 | 85545654 | $2.12 | 85545798 | $3.00 | 85545923 | $4.50 |
| 85545516 | $0.85 | 85545665 | $1.53 | 85545799 | $2.55 | 85545926 | $2.30 |
| 85545525 | $33.83 | 85545672 | $4.39 | 85545802 | $0.22 | 85545930 | $0.25 |
| 85545530 | $0.05 | 85545673 | $0.16 | 85545804 | $0.09 | 85545931 | $0.88 |
| 85545535 | $1,620.13 | 85545674 | $0.13 | 85545805 | $18.44 | 85545932 | $0.39 |
| 85545538 | $41.15 | 85545677 | $20.57 | 85545808 | $2.29 | 85545939 | $1.43 |
| 85545541 | $17.60 | 85545682 | $8.08 | 85545812 | $5.96 | 85545946 | $71.34 |
| 85545545 | $4.85 | 85545688 | $0.04 | 85545813 | $0.25 | 85545951 | $1.19 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85545953 | $0.99 | 85546164 | $14.44 | 85546364 | $1.39 | 85546522 | $24.82 |
| 85545957 | $0.20 | 85546166 | $10.72 | 85546365 | $0.86 | 85546526 | $18.51 |
| 85545958 | $3.14 | 85546167 | $55.95 | 85546366 | $9.04 | 85546528 | $22.51 |
| 85545959 | $2.11 | 85546173 | $32.57 | 85546370 | $16.30 | 85546531 | $51.03 |
| 85545961 | $40.31 | 85546177 | $24.09 | 85546371 | $15.08 | 85546532 | $29.02 |
| 85545962 | $13.43 | 85546184 | $0.17 | 85546372 | $9.24 | 85546533 | $10.44 |
| 85545964 | $21.53 | 85546185 | $0.97 | 85546373 | $3.97 | 85546536 | $16.31 |
| 85545966 | $0.22 | 85546191 | $0.34 | 85546374 | $0.89 | 85546537 | $7.57 |
| 85545969 | $3.57 | 85546205 | $2.83 | 85546380 | $21.02 | 85546539 | $7.17 |
| 85545976 | $1.12 | 85546227 | $0.98 | 85546382 | $5.32 | 85546544 | $4.44 |
| 85545977 | $0.43 | 85546229 | $0.63 | 85546384 | $6.18 | 85546546 | $11.03 |
| 85545980 | $77.49 | 85546239 | $20.52 | 85546389 | $0.77 | 85546551 | $83.32 |
| 85545987 | $6.68 | 85546243 | $1.10 | 85546393 | $12.41 | 85546556 | $71.30 |
| 85545988 | $36.93 | 85546245 | $10.29 | 85546396 | $0.86 | 85546563 | $2.33 |
| 85545995 | $1.22 | 85546246 | $7.17 | 85546398 | $2.34 | 85546564 | $303.07 |
| 85545996 | $67.32 | 85546248 | $10.55 | 85546403 | $2.25 | 85546566 | $10.89 |
| 85546010 | $0.06 | 85546252 | $4.72 | 85546408 | $2.93 | 85546569 | $2.89 |
| 85546019 | $0.08 | 85546254 | $0.58 | 85546410 | $18.44 | 85546570 | $18.30 |
| 85546064 | $1.75 | 85546256 | $5.15 | 85546411 | $238.11 | 85546583 | $2.21 |
| 85546068 | $1.88 | 85546259 | $9.78 | 85546413 | $4.30 | 85546585 | $18.44 |
| 85546074 | $4.31 | 85546261 | $0.57 | 85546415 | $46.74 | 85546591 | $2.20 |
| 85546075 | $1.13 | 85546272 | $6.49 | 85546424 | $0.59 | 85546593 | $19.07 |
| 85546084 | $0.43 | 85546273 | $12.86 | 85546428 | $1.42 | 85546594 | $11.54 |
| 85546087 | $0.88 | 85546276 | $322.12 | 85546430 | $6.50 | 85546599 | $0.33 |
| 85546089 | $1.30 | 85546289 | $8.68 | 85546431 | $1.53 | 85546602 | $1.31 |
| 85546097 | $2.07 | 85546290 | $355.60 | 85546433 | $0.08 | 85546605 | $4.23 |
| 85546100 | $0.37 | 85546293 | $13.29 | 85546438 | $2.78 | 85546606 | $19.57 |
| 85546107 | $25.94 | 85546298 | $9.21 | 85546446 | $22.48 | 85546607 | $2.53 |
| 85546109 | $0.47 | 85546301 | $11.20 | 85546452 | $9.69 | 85546608 | $0.01 |
| 85546110 | $18.71 | 85546302 | $46.15 | 85546463 | $14.52 | 85546612 | $1.85 |
| 85546113 | $3.80 | 85546304 | $1.10 | 85546467 | $37.03 | 85546614 | $0.02 |
| 85546115 | $3.01 | 85546307 | $9.38 | 85546472 | $5.49 | 85546617 | $18.21 |
| 85546116 | $27.48 | 85546312 | $7.88 | 85546476 | $0.32 | 85546619 | $2.99 |
| 85546121 | $2.94 | 85546314 | $6.92 | 85546478 | $4.65 | 85546621 | $2.63 |
| 85546122 | $4.35 | 85546318 | $6.48 | 85546480 | $0.14 | 85546623 | $5.87 |
| 85546124 | $0.46 | 85546319 | $5.35 | 85546481 | $30.23 | 85546627 | $2,706.41 |
| 85546126 | $1.64 | 85546322 | $3.99 | 85546482 | $1.77 | 85546632 | $2.86 |
| 85546131 | $0.12 | 85546325 | $0.03 | 85546483 | $68.80 | 85546634 | $9.36 |
| 85546134 | $14.19 | 85546327 | $0.01 | 85546486 | $9.21 | 85546638 | $2.07 |
| 85546139 | $3.16 | 85546330 | $42.39 | 85546488 | $8.16 | 85546650 | $5.56 |
| 85546142 | $6.51 | 85546336 | $16.45 | 85546502 | $2.20 | 85546653 | $29.42 |
| 85546147 | $45.38 | 85546337 | $9.23 | 85546504 | $4.68 | 85546654 | $23.88 |
| 85546148 | $1.18 | 85546350 | $13.45 | 85546509 | $14.01 | 85546655 | $21.04 |
| 85546159 | $35.18 | 85546351 | $1.12 | 85546510 | $0.04 | 85546662 | $1.17 |
| 85546161 | $38.66 | 85546352 | $9.07 | 85546515 | $13.37 | 85546667 | $3.05 |
| 85546163 | $0.01 | 85546362 | $24.32 | 85546518 | $22.75 | 85546669 | $0.58 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85546673 | $2.38 | 85546844 | $2.58 | 85546998 | $11.95 | 85547159 | $7.61 |
| 85546675 | $4.29 | 85546847 | $1.10 | 85547000 | $4.52 | 85547161 | $11.92 |
| 85546677 | $2.99 | 85546849 | $2.96 | 85547008 | $85.83 | 85547162 | $43.73 |
| 85546684 | $0.96 | 85546864 | $16.60 | 85547011 | $0.97 | 85547164 | $63.43 |
| 85546686 | $0.03 | 85546872 | $1.04 | 85547012 | $3.55 | 85547167 | $88.38 |
| 85546689 | $12.83 | 85546873 | $9.36 | 85547015 | $8.85 | 85547177 | $13.07 |
| 85546691 | $0.01 | 85546876 | $0.01 | 85547019 | $13.16 | 85547178 | $8.94 |
| 85546693 | $3.27 | 85546882 | $4.61 | 85547022 | $4.76 | 85547183 | $18.58 |
| 85546696 | $72.74 | 85546884 | $1.09 | 85547023 | $162.95 | 85547184 | $6.50 |
| 85546702 | $2.46 | 85546885 | $112.48 | 85547024 | $9.24 | 85547186 | $2.07 |
| 85546704 | $0.56 | 85546887 | $10.05 | 85547032 | $1.48 | 85547187 | $0.54 |
| 85546707 | $246.06 | 85546890 | $90.57 | 85547036 | $6.73 | 85547189 | $1.05 |
| 85546708 | $1.09 | 85546896 | $7.23 | 85547044 | $77.33 | 85547193 | $14.07 |
| 85546710 | $1.21 | 85546897 | $2.24 | 85547050 | $1.10 | 85547198 | $11.83 |
| 85546712 | $13.11 | 85546898 | $2.39 | 85547052 | $1.29 | 85547200 | $5.94 |
| 85546719 | $9.28 | 85546902 | $2.31 | 85547056 | $8.98 | 85547216 | $46.57 |
| 85546721 | $4.40 | 85546903 | $14.26 | 85547066 | $11.20 | 85547217 | $5.69 |
| 85546730 | $13.63 | 85546904 | $5.22 | 85547067 | $0.71 | 85547218 | $7.16 |
| 85546739 | $5.46 | 85546905 | $8.60 | 85547068 | $25.36 | 85547219 | $8.11 |
| 85546745 | $0.36 | 85546906 | $0.35 | 85547070 | $16.98 | 85547221 | $1.68 |
| 85546747 | $13.60 | 85546908 | $5.13 | 85547072 | $6.52 | 85547223 | $25.40 |
| 85546748 | $143.74 | 85546909 | $143.47 | 85547074 | $3.84 | 85547225 | $0.21 |
| 85546750 | $0.35 | 85546910 | $0.91 | 85547075 | $5.97 | 85547227 | $122.51 |
| 85546755 | $2.18 | 85546917 | $3.58 | 85547076 | $0.25 | 85547230 | $145.17 |
| 85546756 | $0.23 | 85546918 | $1.13 | 85547084 | $32.32 | 85547232 | $0.79 |
| 85546760 | $0.77 | 85546919 | $2.55 | 85547086 | $11.21 | 85547233 | $16.08 |
| 85546762 | $4.77 | 85546920 | $9.36 | 85547088 | $0.37 | 85547237 | $130.69 |
| 85546767 | $5.51 | 85546922 | $56.90 | 85547091 | $4.76 | 85547238 | $18.79 |
| 85546769 | $3.64 | 85546923 | $12.18 | 85547092 | $0.04 | 85547239 | $0.03 |
| 85546771 | $10.99 | 85546925 | $0.05 | 85547097 | $1.31 | 85547247 | $1.15 |
| 85546772 | $43.00 | 85546928 | $7.68 | 85547098 | $11.34 | 85547249 | $5.39 |
| 85546775 | $1.08 | 85546930 | $4.51 | 85547109 | $1.41 | 85547250 | $0.46 |
| 85546777 | $11.21 | 85546932 | $0.38 | 85547110 | $6.86 | 85547251 | $1.84 |
| 85546779 | $9.36 | 85546937 | $6.59 | 85547116 | $9.26 | 85547258 | $22.64 |
| 85546785 | $16.48 | 85546940 | $55.39 | 85547123 | $12.23 | 85547259 | $223.12 |
| 85546794 | $1.37 | 85546951 | $20.03 | 85547126 | $5.44 | 85547262 | $190.86 |
| 85546797 | $5.54 | 85546954 | $3.95 | 85547127 | $34.23 | 85547270 | $108.52 |
| 85546800 | $118.93 | 85546955 | $7.05 | 85547130 | $0.69 | 85547272 | $3.72 |
| 85546809 | $1.76 | 85546958 | $0.17 | 85547136 | $3.46 | 85547274 | $16.65 |
| 85546811 | $18.99 | 85546962 | $3.10 | 85547138 | $13.82 | 85547278 | $6.31 |
| 85546813 | $2.19 | 85546963 | $67.49 | 85547139 | $2.27 | 85547281 | $10.26 |
| 85546816 | $1.77 | 85546976 | $3.43 | 85547141 | $1.83 | 85547286 | $28.56 |
| 85546821 | $16.54 | 85546977 | $26.37 | 85547150 | $0.58 | 85547287 | $38.10 |
| 85546828 | $4.40 | 85546978 | $0.91 | 85547155 | $4.22 | 85547293 | $30.41 |
| 85546835 | $0.17 | 85546987 | $0.61 | 85547156 | $38.56 | 85547296 | $1.16 |
| 85546841 | $0.12 | 85546991 | $0.25 | 85547157 | $0.01 | 85547297 | $11.23 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85547312 | $18.99 | 85547471 | $1.12 | 85547603 | $5.14 | 85547768 | $4.04 |
| 85547318 | $22.58 | 85547473 | $2.80 | 85547604 | $61.25 | 85547769 | $2.08 |
| 85547324 | $3.50 | 85547476 | $12.26 | 85547606 | $5.21 | 85547772 | $8.65 |
| 85547330 | $11.29 | 85547478 | $2.57 | 85547611 | $10.04 | 85547774 | $8.90 |
| 85547331 | $16.67 | 85547479 | $5.75 | 85547614 | $2.51 | 85547775 | $20.21 |
| 85547332 | $10.93 | 85547487 | $1.85 | 85547615 | $5.83 | 85547776 | $47.67 |
| 85547341 | $9.36 | 85547489 | $2.34 | 85547617 | $8.33 | 85547779 | $14.15 |
| 85547345 | $2.17 | 85547491 | $1.89 | 85547618 | $30.97 | 85547780 | $0.46 |
| 85547346 | $8.77 | 85547493 | $5.52 | 85547622 | $0.55 | 85547781 | $5.25 |
| 85547350 | $8.84 | 85547494 | $9.28 | 85547636 | $1.09 | 85547785 | $0.55 |
| 85547351 | $1.09 | 85547496 | $18.51 | 85547638 | $11.53 | 85547795 | $15.27 |
| 85547355 | $0.68 | 85547498 | $9.26 | 85547639 | $0.03 | 85547801 | $11.42 |
| 85547359 | $1.63 | 85547501 | $0.25 | 85547641 | $2.86 | 85547802 | $2.89 |
| 85547362 | $3.51 | 85547503 | $1.14 | 85547642 | $9.45 | 85547805 | $17.58 |
| 85547363 | $3.75 | 85547504 | $2.38 | 85547643 | $4.40 | 85547810 | $121.99 |
| 85547364 | $54.95 | 85547507 | $9.85 | 85547651 | $0.05 | 85547811 | $19.17 |
| 85547365 | $0.14 | 85547508 | $8.94 | 85547652 | $12.29 | 85547817 | $8.31 |
| 85547367 | $28.10 | 85547509 | $0.62 | 85547653 | $3.15 | 85547824 | $2.44 |
| 85547368 | $0.90 | 85547510 | $0.01 | 85547654 | $0.28 | 85547828 | $18.51 |
| 85547369 | $0.86 | 85547511 | $75.19 | 85547658 | $18.51 | 85547829 | $3.72 |
| 85547372 | $0.12 | 85547520 | $4.08 | 85547659 | $1.00 | 85547831 | $56.45 |
| 85547382 | $9.73 | 85547523 | $19.65 | 85547661 | $15.86 | 85547838 | $10.43 |
| 85547386 | $2.07 | 85547524 | $17.34 | 85547666 | $20.41 | 85547839 | $9.36 |
| 85547387 | $27.85 | 85547525 | $0.73 | 85547671 | $63.09 | 85547840 | $19.77 |
| 85547389 | $4.38 | 85547526 | $0.01 | 85547678 | $101.08 | 85547846 | $4.60 |
| 85547391 | $59.53 | 85547527 | $11.64 | 85547680 | $2.17 | 85547848 | $2.22 |
| 85547394 | $10.28 | 85547535 | $0.98 | 85547685 | $2.28 | 85547852 | $8.59 |
| 85547397 | $27.94 | 85547539 | $0.87 | 85547686 | $5.46 | 85547855 | $14.92 |
| 85547401 | $2.40 | 85547540 | $0.15 | 85547687 | $6.02 | 85547862 | $1.51 |
| 85547405 | $11.80 | 85547543 | $2.63 | 85547692 | $0.17 | 85547869 | $0.01 |
| 85547406 | $8.27 | 85547549 | $8.94 | 85547700 | $219.04 | 85547870 | $5.90 |
| 85547413 | $1.17 | 85547551 | $1.19 | 85547708 | $0.01 | 85547872 | $0.01 |
| 85547415 | $88.63 | 85547554 | $11.13 | 85547709 | $191.59 | 85547873 | $0.01 |
| 85547419 | $8.47 | 85547555 | $11.35 | 85547711 | $0.71 | 85547874 | $49.25 |
| 85547424 | $27.56 | 85547556 | $0.05 | 85547720 | $1.14 | 85547877 | $6.86 |
| 85547427 | $4.55 | 85547561 | $1.91 | 85547724 | $2.12 | 85547886 | $1.35 |
| 85547433 | $2.99 | 85547567 | $570.18 | 85547730 | $25.99 | 85547887 | $1.31 |
| 85547438 | $0.47 | 85547568 | $10.30 | 85547732 | $1.94 | 85547888 | $3.80 |
| 85547444 | $18.58 | 85547578 | $9.92 | 85547740 | $8.28 | 85547892 | $7.99 |
| 85547447 | $6.07 | 85547581 | $64.26 | 85547744 | $5.76 | 85547895 | $12.22 |
| 85547456 | $9.21 | 85547582 | $3.65 | 85547749 | $2.39 | 85547901 | $0.88 |
| 85547460 | $0.19 | 85547587 | $0.24 | 85547753 | $0.56 | 85547903 | $1.50 |
| 85547463 | $5.13 | 85547590 | $2.18 | 85547761 | $1.11 | 85547908 | $1.75 |
| 85547464 | $9.13 | 85547594 | $23.25 | 85547762 | $33.00 | 85547912 | $62.32 |
| 85547468 | $156.28 | 85547595 | $2.75 | 85547764 | $4.69 | 85547914 | $17.79 |
| 85547470 | $9.21 | 85547600 | $4.24 | 85547766 | $1.18 | 85547919 | $17.28 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85547920 | $4.79 | 85548097 | $0.20 | 85548240 | $144.48 | 85548450 | $151.67 |
| 85547921 | $57.66 | 85548098 | $15.59 | 85548243 | $6,021.54 | 85548451 | $591.00 |
| 85547927 | $1.28 | 85548104 | $1.66 | 85548247 | $55.82 | 85548452 | $34.04 |
| 85547928 | $2.11 | 85548110 | $0.69 | 85548249 | $1.72 | 85548457 | $170.20 |
| 85547931 | $0.10 | 85548111 | $0.10 | 85548251 | $29.62 | 85548459 | $427.76 |
| 85547935 | $62.42 | 85548113 | $0.42 | 85548254 | $555.54 | 85548462 | $719.62 |
| 85547939 | $3.32 | 85548115 | $162.51 | 85548260 | $195.20 | 85548463 | $2,679.80 |
| 85547940 | $2.32 | 85548119 | $5.17 | 85548264 | $340.40 | 85548476 | $0.04 |
| 85547951 | $39.48 | 85548124 | $15.79 | 85548270 | $118.92 | 85548478 | $2.58 |
| 85547953 | $3.84 | 85548125 | $3.93 | 85548282 | $607.65 | 85548480 | $4.70 |
| 85547957 | $0.83 | 85548141 | $53.05 | 85548283 | $27.07 | 85548482 | $2.02 |
| 85547961 | $8.68 | 85548142 | $6.15 | 85548285 | $10.28 | 85548487 | $3.06 |
| 85547973 | $4.61 | 85548144 | $25.90 | 85548286 | $340.40 | 85548492 | $0.66 |
| 85547974 | $0.76 | 85548147 | $14.69 | 85548302 | $44.85 | 85548495 | $248.97 |
| 85547978 | $43.97 | 85548148 | $0.58 | 85548304 | $207.90 | 85548499 | $14.65 |
| 85547979 | $0.07 | 85548157 | $27.20 | 85548305 | $31.15 | 85548500 | $75.48 |
| 85547980 | $1.32 | 85548158 | $4.78 | 85548306 | $68.08 | 85548507 | $15.53 |
| 85547981 | $1.17 | 85548160 | $2.79 | 85548308 | $102.12 | 85548510 | $13.26 |
| 85547983 | $2.68 | 85548162 | $0.86 | 85548312 | $42.83 | 85548511 | $1.77 |
| 85547984 | $2.69 | 85548167 | $1.39 | 85548316 | $66.43 | 85548513 | $19.02 |
| 85547991 | $24.10 | 85548168 | $3.31 | 85548317 | $34.04 | 85548516 | $2.20 |
| 85547997 | $8.29 | 85548171 | $1.10 | 85548334 | $22.28 | 85548517 | $0.87 |
| 85548000 | $5.32 | 85548173 | $4.64 | 85548339 | $283.20 | 85548519 | $15.48 |
| 85548002 | $3.54 | 85548174 | $7.04 | 85548343 | $55.52 | 85548520 | $17.80 |
| 85548008 | $9.50 | 85548178 | $12.51 | 85548344 | $330.08 | 85548523 | $28.09 |
| 85548010 | $0.01 | 85548179 | $1.93 | 85548345 | $11.37 | 85548526 | $44.55 |
| 85548017 | $1.16 | 85548180 | $0.01 | 85548346 | $69.40 | 85548527 | $0.20 |
| 85548024 | $1.22 | 85548182 | $0.30 | 85548349 | $23.66 | 85548528 | $4.40 |
| 85548026 | $2.48 | 85548190 | $17.35 | 85548375 | $316.20 | 85548531 | $0.01 |
| 85548033 | $116.10 | 85548192 | $0.74 | 85548377 | $879.96 | 85548532 | $2.40 |
| 85548037 | $5.14 | 85548196 | $0.04 | 85548381 | $3,404.00 | 85548534 | $0.33 |
| 85548042 | $120.30 | 85548198 | $338.66 | 85548386 | $68.08 | 85548535 | $5.98 |
| 85548046 | $0.05 | 85548199 | $8.42 | 85548388 | $66.54 | 85548550 | $10.48 |
| 85548050 | $1.01 | 85548202 | $0.60 | 85548393 | $845.70 | 85548552 | $2.73 |
| 85548054 | $17.39 | 85548203 | $6.44 | 85548401 | $400.10 | 85548553 | $0.34 |
| 85548057 | $9.03 | 85548206 | $0.79 | 85548409 | $1,021.20 | 85548558 | $0.42 |
| 85548059 | $2.58 | 85548208 | $185.23 | 85548414 | $61.98 | 85548559 | $10.13 |
| 85548062 | $4.07 | 85548212 | $0.17 | 85548415 | $132.00 | 85548562 | $9.26 |
| 85548067 | $13.77 | 85548216 | $0.43 | 85548420 | $34.04 | 85548564 | $148.03 |
| 85548071 | $5.71 | 85548218 | $0.59 | 85548426 | $237.30 | 85548568 | $60.94 |
| 85548073 | $34.20 | 85548222 | $0.15 | 85548429 | $1,413.00 | 85548572 | $2.38 |
| 85548075 | $25.93 | 85548228 | $48.81 | 85548434 | $3,076.00 | 85548573 | $28.44 |
| 85548076 | $0.55 | 85548230 | $1.57 | 85548438 | $438.66 | 85548574 | $10.15 |
| 85548077 | $46.85 | 85548233 | $14.95 | 85548439 | $224.76 | 85548578 | $17.73 |
| 85548088 | $0.41 | 85548234 | $11.12 | 85548440 | $34.04 | 85548580 | $0.10 |
| 85548096 | $5.52 | 85548236 | $9.55 | 85548448 | $226.99 | 85548581 | $76.48 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85548582 | $0.03 | 85548736 | $6.94 | 85548926 | $1.67 | 85549165 | $0.16 |
| 85548584 | $4.46 | 85548738 | $33.99 | 85548934 | $0.48 | 85549168 | $0.46 |
| 85548590 | $7.15 | 85548739 | $0.34 | 85548938 | $0.52 | 85549169 | $47.03 |
| 85548592 | $2.00 | 85548740 | $0.16 | 85548940 | $1.56 | 85549175 | $12.55 |
| 85548594 | $5.09 | 85548743 | $1.59 | 85548941 | $1.07 | 85549176 | $47.36 |
| 85548596 | $0.01 | 85548747 | $0.18 | 85548943 | $73.35 | 85549179 | $0.59 |
| 85548597 | $5.33 | 85548751 | $0.14 | 85548963 | $0.22 | 85549180 | $4.99 |
| 85548598 | $4.68 | 85548752 | $4.95 | 85548976 | $35.15 | 85549184 | $2.31 |
| 85548604 | $2.16 | 85548753 | $0.52 | 85548984 | $11.24 | 85549186 | $13.54 |
| 85548608 | $3.92 | 85548754 | $5.79 | 85548994 | $5.44 | 85549191 | $8.01 |
| 85548610 | $0.01 | 85548768 | $11.85 | 85549009 | $6.16 | 85549200 | $8.19 |
| 85548612 | $0.33 | 85548769 | $1.08 | 85549014 | $1.39 | 85549202 | $18.73 |
| 85548616 | $3.90 | 85548778 | $0.75 | 85549018 | $0.01 | 85549208 | $18.85 |
| 85548618 | $7.00 | 85548827 | $1.65 | 85549022 | $10.54 | 85549214 | $0.46 |
| 85548621 | $1.14 | 85548832 | $1.47 | 85549028 | $1.73 | 85549233 | $117.63 |
| 85548629 | $9.97 | 85548838 | $8.29 | 85549030 | $74.24 | 85549236 | $0.27 |
| 85548632 | $0.39 | 85548841 | $1.48 | 85549032 | $0.60 | 85549241 | $1.96 |
| 85548634 | $143.41 | 85548847 | $32.98 | 85549043 | $3.19 | 85549243 | $0.72 |
| 85548636 | $0.09 | 85548852 | $2.59 | 85549048 | $2.21 | 85549245 | $0.16 |
| 85548640 | $4.32 | 85548854 | $7.30 | 85549052 | $12.18 | 85549246 | $164.18 |
| 85548645 | $2.12 | 85548857 | $0.14 | 85549053 | $19.57 | 85549249 | $0.07 |
| 85548648 | $0.54 | 85548861 | $0.65 | 85549056 | $0.25 | 85549250 | $4.47 |
| 85548657 | $1.23 | 85548862 | $32.34 | 85549076 | $1.98 | 85549251 | $17.27 |
| 85548661 | $0.40 | 85548863 | $32.27 | 85549077 | $3.59 | 85549258 | $1.05 |
| 85548662 | $0.60 | 85548865 | $0.98 | 85549084 | $3.29 | 85549260 | $1.66 |
| 85548666 | $1.49 | 85548866 | $5.85 | 85549086 | $0.11 | 85549264 | $18.44 |
| 85548677 | $4.68 | 85548867 | $5.07 | 85549090 | $0.34 | 85549267 | $3.40 |
| 85548678 | $1.79 | 85548872 | $2.20 | 85549091 | $2.47 | 85549269 | $10.01 |
| 85548689 | $5.15 | 85548873 | $9.19 | 85549092 | $2.75 | 85549274 | $0.92 |
| 85548691 | $2.47 | 85548876 | $2.80 | 85549110 | $36.92 | 85549278 | $5.44 |
| 85548692 | $117.00 | 85548882 | $9.21 | 85549114 | $13.63 | 85549279 | $15.68 |
| 85548695 | $2.30 | 85548884 | $7.80 | 85549116 | $2.92 | 85549283 | $24.20 |
| 85548700 | $0.37 | 85548887 | $103.66 | 85549120 | $0.03 | 85549290 | $2.40 |
| 85548702 | $2.84 | 85548889 | $9.24 | 85549121 | $1.76 | 85549291 | $1.26 |
| 85548706 | $1.05 | 85548891 | $1.23 | 85549122 | $8.57 | 85549299 | $14.32 |
| 85548707 | $0.86 | 85548892 | $9.83 | 85549123 | $5.34 | 85549303 | $9.21 |
| 85548709 | $8.37 | 85548895 | $4.23 | 85549126 | $0.85 | 85549305 | $1.72 |
| 85548711 | $0.39 | 85548896 | $4.15 | 85549128 | $0.12 | 85549306 | $2.01 |
| 85548713 | $0.68 | 85548903 | $3.49 | 85549131 | $0.16 | 85549315 | $1.47 |
| 85548715 | $1.75 | 85548904 | $0.67 | 85549134 | $5.21 | 85549316 | $1.61 |
| 85548716 | $0.63 | 85548905 | $0.02 | 85549139 | $2.53 | 85549321 | $1.54 |
| 85548719 | $33.86 | 85548908 | $3.21 | 85549146 | $44.92 | 85549326 | $4.86 |
| 85548724 | $164.13 | 85548914 | $9.21 | 85549153 | $131.76 | 85549327 | $8.94 |
| 85548727 | $0.04 | 85548922 | $3.91 | 85549158 | $28.21 | 85549328 | $2.02 |
| 85548732 | $9.42 | 85548923 | $4.79 | 85549161 | $23.82 | 85549332 | $10.74 |
| 85548735 | $52.81 | 85548925 | $14.22 | 85549164 | $7.67 | 85549333 | $71.01 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85549335 | $53.78 | 85549487 | $8.75 | 85549692 | $25.19 | 85549885 | $21.68 |
| 85549337 | $7.60 | 85549490 | $0.47 | 85549695 | $1.62 | 85549886 | $2.08 |
| 85549340 | $23.41 | 85549491 | $0.63 | 85549699 | $0.27 | 85549887 | $0.09 |
| 85549341 | $1,089.11 | 85549492 | $102.82 | 85549701 | $36.59 | 85549888 | $0.80 |
| 85549354 | $4.47 | 85549496 | $5.41 | 85549707 | $1.01 | 85549892 | $5.91 |
| 85549356 | $0.35 | 85549500 | $4.06 | 85549709 | $0.35 | 85549894 | $12.14 |
| 85549357 | $10.17 | 85549501 | $64.10 | 85549712 | $0.06 | 85549896 | $1.82 |
| 85549360 | $0.20 | 85549504 | $0.09 | 85549728 | $13.52 | 85549897 | $0.59 |
| 85549361 | $17.45 | 85549513 | $321.47 | 85549730 | $2.13 | 85549898 | $3.22 |
| 85549363 | $9.64 | 85549518 | $9.24 | 85549731 | $0.82 | 85549903 | $2.46 |
| 85549367 | $4.55 | 85549519 | $6.63 | 85549735 | $2.53 | 85549906 | $17.85 |
| 85549368 | $4.29 | 85549530 | $0.39 | 85549736 | $14.35 | 85549908 | $3.92 |
| 85549371 | $0.77 | 85549541 | $1.73 | 85549737 | $57.56 | 85549910 | $1.01 |
| 85549375 | $3.17 | 85549561 | $13.71 | 85549745 | $0.13 | 85549917 | $19.65 |
| 85549379 | $55.24 | 85549571 | $3.29 | 85549750 | $31.37 | 85549918 | $16.99 |
| 85549383 | $220.91 | 85549572 | $5.42 | 85549755 | $8.14 | 85549927 | $4.98 |
| 85549388 | $0.30 | 85549573 | $1.31 | 85549763 | $15.75 | 85549928 | $11.41 |
| 85549389 | $20.64 | 85549578 | $18.51 | 85549764 | $0.43 | 85549940 | $6.75 |
| 85549392 | $5.96 | 85549580 | $5.52 | 85549765 | $11.58 | 85549942 | $0.02 |
| 85549393 | $22.44 | 85549582 | $10.92 | 85549767 | $3.49 | 85549946 | $9.24 |
| 85549396 | $14.33 | 85549587 | $0.95 | 85549778 | $0.33 | 85549950 | $4.30 |
| 85549397 | $8.17 | 85549593 | $1.35 | 85549786 | $8.57 | 85549958 | $3.23 |
| 85549398 | $0.48 | 85549595 | $2.14 | 85549789 | $7.66 | 85549962 | $0.01 |
| 85549402 | $0.01 | 85549597 | $1.55 | 85549791 | $0.01 | 85549965 | $0.13 |
| 85549403 | $3.39 | 85549602 | $18.13 | 85549799 | $142.60 | 85549977 | $0.57 |
| 85549404 | $0.59 | 85549603 | $2.23 | 85549807 | $3.66 | 85549980 | $5.36 |
| 85549410 | $2.69 | 85549606 | $0.43 | 85549808 | $9.19 | 85549982 | $8.04 |
| 85549411 | $2.11 | 85549611 | $8.67 | 85549812 | $9.89 | 85549995 | $83.18 |
| 85549416 | $2.49 | 85549612 | $44.77 | 85549816 | $1.32 | 85550001 | $0.11 |
| 85549421 | $5.32 | 85549613 | $0.61 | 85549818 | $3.23 | 85550002 | $36.14 |
| 85549424 | $2.16 | 85549614 | $9.36 | 85549819 | $13.72 | 85550003 | $0.58 |
| 85549425 | $3.83 | 85549621 | $14.55 | 85549822 | $1.32 | 85550021 | $9.35 |
| 85549431 | $120.61 | 85549626 | $16.77 | 85549823 | $6.48 | 85550024 | $64.27 |
| 85549436 | $9.97 | 85549627 | $57.51 | 85549824 | $55.87 | 85550028 | $1.14 |
| 85549440 | $363.00 | 85549628 | $26.42 | 85549827 | $16.34 | 85550030 | $0.90 |
| 85549444 | $5.51 | 85549638 | $24.22 | 85549832 | $11.89 | 85550033 | $8.95 |
| 85549453 | $21.46 | 85549639 | $0.33 | 85549837 | $2.91 | 85550035 | $359.28 |
| 85549456 | $0.56 | 85549642 | $0.91 | 85549845 | $1.17 | 85550036 | $12.72 |
| 85549458 | $0.33 | 85549648 | $226.16 | 85549849 | $1.17 | 85550047 | $1.46 |
| 85549459 | $546.50 | 85549651 | $10.17 | 85549850 | $43.32 | 85550048 | $31.81 |
| 85549467 | $7.32 | 85549658 | $10.54 | 85549857 | $2.29 | 85550051 | $2.96 |
| 85549469 | $3.78 | 85549660 | $0.39 | 85549859 | $1.98 | 85550060 | $39.45 |
| 85549470 | $0.93 | 85549661 | $2.42 | 85549864 | $1.42 | 85550067 | $13.98 |
| 85549474 | $5.75 | 85549675 | $1.61 | 85549870 | $3.69 | 85550069 | $109.33 |
| 85549475 | $7.02 | 85549682 | $29.38 | 85549874 | $9.38 | 85550070 | $2.65 |
| 85549476 | $1.85 | 85549691 | $1.53 | 85549877 | $8.47 | 85550073 | $4.20 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85550075 | $0.15 | 85550305 | $7.15 | 85550498 | $0.49 | 85550641 | $87.73 |
| 85550077 | $26.84 | 85550308 | $11.21 | 85550501 | $16.43 | 85550644 | $19.27 |
| 85550078 | $1.58 | 85550309 | $17.19 | 85550506 | $0.92 | 85550646 | $5.64 |
| 85550079 | $3.57 | 85550312 | $7.53 | 85550512 | $4.36 | 85550647 | $3.75 |
| 85550080 | $9.26 | 85550317 | $2.18 | 85550514 | $9.36 | 85550648 | $242.87 |
| 85550087 | $32.38 | 85550318 | $1.88 | 85550519 | $0.57 | 85550653 | $5.16 |
| 85550088 | $0.36 | 85550321 | $6.71 | 85550524 | $19.57 | 85550658 | $0.53 |
| 85550133 | $0.92 | 85550329 | $6.56 | 85550526 | $45.23 | 85550661 | $17.80 |
| 85550140 | $0.21 | 85550330 | $3.46 | 85550527 | $0.20 | 85550666 | $9.58 |
| 85550143 | $13.21 | 85550337 | $15.32 | 85550530 | $1.22 | 85550667 | $0.23 |
| 85550148 | $90.84 | 85550340 | $1.73 | 85550533 | $0.40 | 85550691 | $0.44 |
| 85550150 | $4.64 | 85550342 | $2.20 | 85550534 | $2.25 | 85550698 | $11.61 |
| 85550151 | $4.11 | 85550346 | $23.57 | 85550538 | $3.99 | 85550699 | $0.55 |
| 85550154 | $4.48 | 85550347 | $0.60 | 85550539 | $0.57 | 85550700 | $9.29 |
| 85550170 | $4.80 | 85550351 | $8.95 | 85550543 | $7.67 | 85550710 | $62.33 |
| 85550173 | $2.06 | 85550366 | $44.30 | 85550548 | $1.94 | 85550716 | $5.79 |
| 85550184 | $0.28 | 85550371 | $6.15 | 85550552 | $44.91 | 85550717 | $23.02 |
| 85550185 | $1.13 | 85550376 | $0.55 | 85550554 | $4.07 | 85550719 | $0.49 |
| 85550186 | $4.59 | 85550379 | $9.21 | 85550555 | $1.84 | 85550721 | $191.41 |
| 85550188 | $0.52 | 85550390 | $1.87 | 85550557 | $9.36 | 85550730 | $0.91 |
| 85550193 | $9.24 | 85550391 | $3.00 | 85550566 | $6.87 | 85550731 | $0.52 |
| 85550198 | $0.17 | 85550395 | $44.11 | 85550567 | $2.31 | 85550732 | $3.81 |
| 85550199 | $8.19 | 85550397 | $30.76 | 85550568 | $4.41 | 85550733 | $19.64 |
| 85550201 | $8.74 | 85550401 | $0.16 | 85550572 | $0.56 | 85550734 | $2.73 |
| 85550209 | $0.01 | 85550403 | $8.49 | 85550574 | $2.79 | 85550737 | $1.78 |
| 85550212 | $118.91 | 85550405 | $8.97 | 85550580 | $12.24 | 85550740 | $12.69 |
| 85550220 | $19.09 | 85550407 | $2.20 | 85550581 | $27.68 | 85550743 | $0.80 |
| 85550225 | $4.55 | 85550410 | $15.19 | 85550583 | $9.66 | 85550744 | $14.08 |
| 85550226 | $5.65 | 85550413 | $1.10 | 85550585 | $0.54 | 85550751 | $1.77 |
| 85550228 | $6.01 | 85550415 | $8.81 | 85550586 | $2.95 | 85550752 | $1.78 |
| 85550230 | $3.06 | 85550426 | $164.19 | 85550591 | $29.68 | 85550754 | $19.42 |
| 85550234 | $10.88 | 85550438 | $5.24 | 85550595 | $31.33 | 85550758 | $1.46 |
| 85550235 | $11.26 | 85550440 | $4.62 | 85550602 | $0.46 | 85550767 | $2.81 |
| 85550248 | $2.66 | 85550444 | $1.52 | 85550608 | $1.15 | 85550774 | $18.51 |
| 85550249 | $0.06 | 85550446 | $14.90 | 85550609 | $49.21 | 85550777 | $3.14 |
| 85550250 | $0.81 | 85550449 | $18.79 | 85550610 | $19.32 | 85550787 | $5.08 |
| 85550255 | $0.04 | 85550450 | $3.99 | 85550611 | $3.09 | 85550793 | $12.23 |
| 85550267 | $4.79 | 85550462 | $1.96 | 85550615 | $3.61 | 85550796 | $41.70 |
| 85550268 | $0.07 | 85550465 | $3.27 | 85550620 | $1.60 | 85550801 | $13.73 |
| 85550269 | $4.49 | 85550473 | $44.79 | 85550621 | $1.19 | 85550802 | $3.55 |
| 85550272 | $2.50 | 85550481 | $0.14 | 85550622 | $1.27 | 85550804 | $28.09 |
| 85550273 | $1.49 | 85550483 | $3.24 | 85550624 | $2.90 | 85550806 | $40.58 |
| 85550276 | $3.18 | 85550486 | $15.19 | 85550627 | $5.68 | 85550807 | $3.41 |
| 85550280 | $0.24 | 85550487 | $5.06 | 85550628 | $10.95 | 85550812 | $4.60 |
| 85550286 | $5.83 | 85550490 | $41.11 | 85550630 | $3.09 | 85550814 | $18.79 |
| 85550293 | $0.01 | 85550495 | $2.84 | 85550640 | $0.52 | 85550815 | $1.47 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85550821 | $33.44 | 85550964 | $42.65 | 85551148 | $0.01 | 85551310 | $0.69 |
| 85550830 | $5.88 | 85550965 | $936.50 | 85551149 | $12.70 | 85551315 | $16.91 |
| 85550831 | $15.55 | 85550966 | $55.92 | 85551151 | $0.30 | 85551327 | $5.30 |
| 85550834 | $48.36 | 85550969 | $1,055.24 | 85551152 | $1.35 | 85551331 | $4.52 |
| 85550835 | $0.56 | 85550972 | $1,949.00 | 85551154 | $24.40 | 85551332 | $100.56 |
| 85550836 | $34.17 | 85550975 | $517.45 | 85551156 | $1.32 | 85551333 | $12.88 |
| 85550838 | $53.31 | 85550979 | $55.98 | 85551159 | $113.33 | 85551334 | $0.01 |
| 85550839 | $3.30 | 85550983 | $102.12 | 85551162 | $0.42 | 85551342 | $39.18 |
| 85550840 | $11.88 | 85550990 | $697.00 | 85551165 | $4.39 | 85551343 | $93.39 |
| 85550842 | $0.43 | 85550992 | $68.08 | 85551168 | $0.96 | 85551346 | $17.98 |
| 85550843 | $1.12 | 85550993 | $116.74 | 85551170 | $5.10 | 85551348 | $18.53 |
| 85550845 | $11.81 | 85550994 | $63.00 | 85551172 | $0.27 | 85551349 | $27.10 |
| 85550846 | $19.99 | 85551000 | $11.39 | 85551184 | $11.94 | 85551353 | $33.50 |
| 85550848 | $0.95 | 85551002 | $17.19 | 85551186 | $2.32 | 85551354 | $14.21 |
| 85550849 | $334.48 | 85551007 | $4.46 | 85551187 | $0.30 | 85551357 | $1.64 |
| 85550851 | $192.46 | 85551011 | $85.65 | 85551191 | $2.35 | 85551358 | $3.76 |
| 85550854 | $50.03 | 85551014 | $1.05 | 85551192 | $6.17 | 85551364 | $7.46 |
| 85550860 | $27.60 | 85551015 | $103.76 | 85551199 | $3.25 | 85551365 | $4.74 |
| 85550875 | $4.52 | 85551017 | $23.94 | 85551212 | $4.56 | 85551368 | $2.87 |
| 85550876 | $0.47 | 85551019 | $4.78 | 85551217 | $54.19 | 85551383 | $0.56 |
| 85550880 | $19.04 | 85551020 | $6.90 | 85551221 | $0.11 | 85551391 | $0.11 |
| 85550882 | $6.66 | 85551022 | $2.75 | 85551222 | $0.67 | 85551397 | $2.83 |
| 85550886 | $0.67 | 85551026 | $8.99 | 85551231 | $28.20 | 85551399 | $1.78 |
| 85550891 | $1.69 | 85551028 | $3.98 | 85551234 | $18.79 | 85551401 | $59.87 |
| 85550897 | $6.70 | 85551029 | $102.96 | 85551235 | $0.13 | 85551403 | $2.42 |
| 85550898 | $5.28 | 85551032 | $9.38 | 85551241 | $0.76 | 85551405 | $23.76 |
| 85550900 | $18.64 | 85551038 | $1.13 | 85551243 | $8.68 | 85551408 | $140.64 |
| 85550901 | $0.63 | 85551042 | $7.10 | 85551244 | $12.15 | 85551409 | $6.24 |
| 85550907 | $22.45 | 85551043 | $28.77 | 85551254 | $0.34 | 85551411 | $4.11 |
| 85550913 | $9.16 | 85551048 | $57.01 | 85551255 | $1.45 | 85551418 | $61.37 |
| 85550915 | $10.23 | 85551061 | $111.11 | 85551257 | $0.57 | 85551420 | $4.79 |
| 85550922 | $6.79 | 85551078 | $38.96 | 85551258 | $5.69 | 85551424 | $14.38 |
| 85550923 | $24.17 | 85551087 | $2.16 | 85551263 | $17.46 | 85551431 | $8.29 |
| 85550924 | $0.24 | 85551090 | $14.24 | 85551266 | $49.70 | 85551435 | $4.88 |
| 85550925 | $3.81 | 85551093 | $25.42 | 85551267 | $1.95 | 85551437 | $43.50 |
| 85550931 | $0.47 | 85551096 | $2.91 | 85551269 | $10.71 | 85551443 | $15.78 |
| 85550933 | $9.58 | 85551098 | $45.47 | 85551273 | $3.59 | 85551445 | $5.37 |
| 85550936 | $23.88 | 85551112 | $0.25 | 85551275 | $1.18 | 85551451 | $0.01 |
| 85550940 | $2.04 | 85551113 | $181.82 | 85551280 | $5.49 | 85551452 | $1.02 |
| 85550942 | $442.52 | 85551114 | $2.81 | 85551286 | $13.23 | 85551458 | $15.22 |
| 85550944 | $6,808.00 | 85551115 | $10.62 | 85551288 | $58.25 | 85551459 | $11.21 |
| 85550945 | $4,718.25 | 85551120 | $0.33 | 85551295 | $18.44 | 85551462 | $15.92 |
| 85550946 | $506.40 | 85551124 | $4.82 | 85551297 | $9.21 | 85551472 | $2.64 |
| 85550949 | $85.06 | 85551130 | $4.84 | 85551302 | $4.32 | 85551478 | $4.10 |
| 85550959 | $17.46 | 85551135 | $2.06 | 85551308 | $8.94 | 85551484 | $0.27 |
| 85550962 | $1,926.10 | 85551146 | $0.82 | 85551309 | $11.97 | 85551485 | $0.04 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85551489 | $174.98 | 85551667 | $0.01 | 85551865 | $30.50 | 85552037 | $12.27 |
| 85551498 | $10.23 | 85551668 | $3.68 | 85551875 | $14.23 | 85552038 | $0.02 |
| 85551499 | $11.69 | 85551671 | $0.72 | 85551881 | $4.12 | 85552042 | $5.90 |
| 85551507 | $1.12 | 85551676 | $0.47 | 85551885 | $3.64 | 85552044 | $1.43 |
| 85551511 | $9.23 | 85551678 | $79.27 | 85551887 | $12.04 | 85552047 | $0.98 |
| 85551514 | $2.26 | 85551681 | $2.55 | 85551888 | $16.04 | 85552049 | $11.82 |
| 85551518 | $40.76 | 85551684 | $8.10 | 85551889 | $0.16 | 85552053 | $4.68 |
| 85551519 | $2.32 | 85551687 | $6.05 | 85551895 | $1.68 | 85552057 | $41.47 |
| 85551522 | $4.38 | 85551693 | $2.93 | 85551897 | $48.76 | 85552058 | $20.39 |
| 85551523 | $9.73 | 85551696 | $2.30 | 85551900 | $19.43 | 85552068 | $19.97 |
| 85551525 | $4.44 | 85551704 | $0.01 | 85551901 | $44.57 | 85552072 | $0.34 |
| 85551526 | $9.77 | 85551708 | $1.00 | 85551916 | $8.23 | 85552075 | $3.38 |
| 85551529 | $1.09 | 85551709 | $0.01 | 85551927 | $97.79 | 85552076 | $23.61 |
| 85551535 | $3.18 | 85551713 | $76.30 | 85551928 | $36.14 | 85552081 | $2.16 |
| 85551536 | $8.94 | 85551715 | $5.95 | 85551929 | $0.89 | 85552082 | $22.66 |
| 85551541 | $1.65 | 85551720 | $9.21 | 85551933 | $1.82 | 85552092 | $3.10 |
| 85551543 | $0.24 | 85551723 | $9.11 | 85551936 | $3.15 | 85552095 | $9.21 |
| 85551548 | $1.54 | 85551726 | $0.56 | 85551938 | $65.07 | 85552103 | $8.25 |
| 85551549 | $4.79 | 85551732 | $46.44 | 85551941 | $2.41 | 85552104 | $1.19 |
| 85551558 | $1.82 | 85551735 | $0.58 | 85551947 | $2.07 | 85552105 | $1.18 |
| 85551560 | $54.92 | 85551736 | $1.39 | 85551954 | $7.81 | 85552106 | $0.40 |
| 85551562 | $5.68 | 85551749 | $21.96 | 85551959 | $20.10 | 85552114 | $0.06 |
| 85551564 | $5.12 | 85551752 | $39.09 | 85551960 | $0.01 | 85552120 | $2.17 |
| 85551569 | $0.13 | 85551755 | $5.06 | 85551962 | $0.13 | 85552121 | $19.06 |
| 85551574 | $1.13 | 85551756 | $19.66 | 85551965 | $0.06 | 85552126 | $53.05 |
| 85551578 | $11.87 | 85551758 | $0.76 | 85551968 | $0.32 | 85552134 | $17.57 |
| 85551582 | $53.84 | 85551767 | $9.69 | 85551969 | $5.15 | 85552136 | $0.11 |
| 85551589 | $0.08 | 85551776 | $1.56 | 85551974 | $6.39 | 85552141 | $0.15 |
| 85551593 | $2.28 | 85551779 | $373.87 | 85551975 | $55.39 | 85552147 | $12.38 |
| 85551594 | $0.20 | 85551782 | $4.32 | 85551976 | $3.56 | 85552151 | $44.22 |
| 85551595 | $1.79 | 85551787 | $8.98 | 85551983 | $4.99 | 85552155 | $0.28 |
| 85551596 | $62.92 | 85551793 | $1.41 | 85551984 | $4.58 | 85552158 | $35.45 |
| 85551604 | $1.18 | 85551795 | $20.01 | 85551986 | $1.70 | 85552159 | $9.18 |
| 85551605 | $0.01 | 85551801 | $4.36 | 85551988 | $21.89 | 85552163 | $0.49 |
| 85551609 | $19.28 | 85551802 | $5.58 | 85551990 | $0.70 | 85552169 | $4.07 |
| 85551611 | $5.13 | 85551820 | $9.77 | 85552001 | $3.44 | 85552173 | $10.78 |
| 85551615 | $0.22 | 85551821 | $4.39 | 85552005 | $8.02 | 85552176 | $24.84 |
| 85551619 | $19.37 | 85551822 | $4.98 | 85552008 | $238.67 | 85552179 | $8.60 |
| 85551621 | $4.45 | 85551823 | $0.57 | 85552014 | $161.00 | 85552180 | $0.03 |
| 85551623 | $27.01 | 85551835 | $36.69 | 85552017 | $1.53 | 85552188 | $47.63 |
| 85551625 | $1.86 | 85551845 | $1.46 | 85552024 | $4.59 | 85552191 | $3.27 |
| 85551626 | $57.79 | 85551853 | $3.10 | 85552026 | $10.88 | 85552198 | $0.06 |
| 85551630 | $11.46 | 85551854 | $5.90 | 85552031 | $8.62 | 85552212 | $0.20 |
| 85551634 | $0.12 | 85551855 | $10.74 | 85552032 | $1.55 | 85552215 | $0.07 |
| 85551652 | $6.43 | 85551863 | $0.03 | 85552033 | $1.40 | 85552217 | $1.14 |
| 85551666 | $3.68 | 85551864 | $4.59 | 85552036 | $0.35 | 85552218 | $2.97 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85552224 | $0.31 | 85552385 | $5.81 | 85552517 | $3.43 | 85552737 | $9.58 |
| 85552230 | $18.51 | 85552392 | $5.71 | 85552519 | $0.96 | 85552743 | $5.71 |
| 85552231 | $6.87 | 85552396 | $1.86 | 85552522 | $2.20 | 85552750 | $2.21 |
| 85552232 | $3.14 | 85552397 | $0.65 | 85552525 | $7.09 | 85552754 | $230.78 |
| 85552237 | $13.22 | 85552398 | $1.09 | 85552526 | $0.16 | 85552756 | $0.06 |
| 85552238 | $1.60 | 85552399 | $1.10 | 85552527 | $30.44 | 85552767 | $290.02 |
| 85552243 | $29.69 | 85552400 | $1.52 | 85552529 | $6.40 | 85552770 | $78.59 |
| 85552248 | $5.59 | 85552403 | $5.33 | 85552530 | $2.87 | 85552774 | $4.44 |
| 85552249 | $34.04 | 85552405 | $0.01 | 85552532 | $1.93 | 85552775 | $0.01 |
| 85552255 | $0.91 | 85552410 | $12.88 | 85552537 | $0.87 | 85552776 | $1.13 |
| 85552259 | $87.10 | 85552415 | $0.51 | 85552542 | $2.37 | 85552780 | $34.00 |
| 85552262 | $19.07 | 85552418 | $0.86 | 85552549 | $0.97 | 85552783 | $16.86 |
| 85552265 | $3.00 | 85552419 | $2.90 | 85552555 | $13.26 | 85552784 | $4.03 |
| 85552268 | $1.28 | 85552428 | $0.22 | 85552557 | $0.30 | 85552786 | $20.02 |
| 85552271 | $23.22 | 85552429 | $1.09 | 85552559 | $0.80 | 85552789 | $0.69 |
| 85552273 | $1.10 | 85552431 | $29.75 | 85552574 | $0.20 | 85552791 | $0.01 |
| 85552277 | $3.26 | 85552432 | $1.82 | 85552613 | $0.20 | 85552796 | $0.40 |
| 85552278 | $0.01 | 85552434 | $0.08 | 85552621 | $23.71 | 85552797 | $11.55 |
| 85552281 | $30.87 | 85552435 | $18.51 | 85552623 | $3.36 | 85552800 | $20.15 |
| 85552287 | $3.39 | 85552436 | $0.60 | 85552630 | $18.36 | 85552801 | $6.56 |
| 85552293 | $1.17 | 85552439 | $0.68 | 85552635 | $15.33 | 85552804 | $2.12 |
| 85552298 | $2.86 | 85552440 | $1.94 | 85552644 | $60.91 | 85552809 | $4.04 |
| 85552300 | $147.38 | 85552441 | $1.12 | 85552645 | $16.10 | 85552811 | $0.27 |
| 85552301 | $0.30 | 85552442 | $1.93 | 85552647 | $0.01 | 85552824 | $0.44 |
| 85552302 | $0.47 | 85552447 | $1.28 | 85552651 | $4.59 | 85552825 | $1.50 |
| 85552306 | $0.05 | 85552450 | $0.45 | 85552657 | $3.82 | 85552834 | $2.27 |
| 85552308 | $0.19 | 85552454 | $0.40 | 85552658 | $183.61 | 85552842 | $3.69 |
| 85552310 | $1.52 | 85552455 | $0.06 | 85552659 | $1.97 | 85552844 | $2.82 |
| 85552314 | $248.34 | 85552458 | $1.31 | 85552660 | $11.27 | 85552853 | $4.11 |
| 85552316 | $0.01 | 85552459 | $33.01 | 85552661 | $0.17 | 85552854 | $394.00 |
| 85552320 | $33.45 | 85552462 | $0.11 | 85552663 | $11.04 | 85552858 | $171.96 |
| 85552321 | $1.33 | 85552463 | $85.89 | 85552665 | $18.61 | 85552864 | $3.03 |
| 85552326 | $0.22 | 85552465 | $30.51 | 85552667 | $1.62 | 85552868 | $2.34 |
| 85552333 | $1.10 | 85552473 | $20.78 | 85552679 | $19.76 | 85552872 | $0.08 |
| 85552336 | $23.71 | 85552478 | $15.82 | 85552681 | $2.15 | 85552873 | $22.95 |
| 85552344 | $32.25 | 85552481 | $25.53 | 85552685 | $67.16 | 85552877 | $9.17 |
| 85552346 | $2.86 | 85552485 | $11.04 | 85552709 | $11.60 | 85552882 | $15.99 |
| 85552348 | $1.27 | 85552491 | $9.31 | 85552711 | $0.64 | 85552883 | $0.39 |
| 85552351 | $6.50 | 85552492 | $80.15 | 85552715 | $4.45 | 85552887 | $0.45 |
| 85552352 | $9.15 | 85552499 | $2.36 | 85552717 | $7.26 | 85552891 | $4.07 |
| 85552356 | $2.70 | 85552500 | $2.73 | 85552721 | $26.69 | 85552899 | $2.67 |
| 85552359 | $14.63 | 85552501 | $4.70 | 85552722 | $0.67 | 85552902 | $26.29 |
| 85552377 | $494.34 | 85552504 | $0.55 | 85552724 | $6.79 | 85552905 | $0.18 |
| 85552380 | $1.41 | 85552506 | $4.81 | 85552728 | $1.33 | 85552906 | $3.92 |
| 85552383 | $0.78 | 85552511 | $1.52 | 85552734 | $0.15 | 85552909 | $14.42 |
| 85552384 | $0.27 | 85552513 | $4.21 | 85552736 | $1.24 | 85552913 | $3.70 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85552914 | $0.31 | 85553065 | $2.27 | 85553204 | $0.36 | 85553353 | $0.16 |
| 85552916 | $7.12 | 85553066 | $2.21 | 85553210 | $4.37 | 85553357 | $7.08 |
| 85552918 | $44.94 | 85553067 | $24.70 | 85553212 | $2.72 | 85553363 | $0.59 |
| 85552924 | $20.92 | 85553074 | $31.12 | 85553214 | $3.06 | 85553368 | $4.89 |
| 85552926 | $3.47 | 85553076 | $0.11 | 85553217 | $1.70 | 85553372 | $1.17 |
| 85552928 | $0.22 | 85553079 | $0.97 | 85553219 | $5.06 | 85553375 | $33.97 |
| 85552933 | $12.38 | 85553088 | $6.04 | 85553222 | $0.53 | 85553376 | $16.20 |
| 85552935 | $2.93 | 85553089 | $20.05 | 85553224 | $4.45 | 85553380 | $11.05 |
| 85552940 | $2.95 | 85553090 | $3.99 | 85553225 | $0.35 | 85553381 | $17.68 |
| 85552941 | $18.51 | 85553091 | $0.23 | 85553226 | $0.33 | 85553385 | $1.91 |
| 85552942 | $27.47 | 85553092 | $1.73 | 85553233 | $31.24 | 85553387 | $8.81 |
| 85552944 | $0.33 | 85553093 | $7.91 | 85553234 | $0.63 | 85553388 | $5.09 |
| 85552955 | $8.61 | 85553095 | $0.01 | 85553236 | $4.68 | 85553390 | $0.32 |
| 85552964 | $89.43 | 85553097 | $2.88 | 85553237 | $82.23 | 85553393 | $11.17 |
| 85552973 | $3.20 | 85553107 | $4.82 | 85553240 | $2.01 | 85553394 | $9.30 |
| 85552975 | $4.47 | 85553111 | $1.70 | 85553249 | $0.56 | 85553400 | $1.19 |
| 85552976 | $4.90 | 85553115 | $37.37 | 85553250 | $9.61 | 85553402 | $34.01 |
| 85552977 | $27.48 | 85553117 | $33.94 | 85553253 | $1.70 | 85553408 | $4.30 |
| 85552979 | $1.47 | 85553118 | $3.51 | 85553258 | $0.51 | 85553411 | $7.77 |
| 85552983 | $0.20 | 85553119 | $9.05 | 85553267 | $1.03 | 85553412 | $3.45 |
| 85552986 | $0.01 | 85553121 | $18.51 | 85553269 | $3.35 | 85553414 | $36.95 |
| 85552990 | $2.82 | 85553124 | $1.96 | 85553270 | $7.15 | 85553415 | $6.19 |
| 85552991 | $3.34 | 85553127 | $8.64 | 85553276 | $7.33 | 85553416 | $1.52 |
| 85552994 | $9.79 | 85553129 | $8.70 | 85553279 | $8.49 | 85553422 | $18.16 |
| 85552995 | $18.73 | 85553131 | $2.97 | 85553282 | $2.98 | 85553434 | $0.55 |
| 85552996 | $6.34 | 85553136 | $0.18 | 85553283 | $474.75 | 85553438 | $1.14 |
| 85552998 | $14.24 | 85553138 | $0.03 | 85553285 | $0.29 | 85553447 | $16.78 |
| 85553001 | $0.03 | 85553139 | $28.10 | 85553287 | $6.24 | 85553448 | $0.54 |
| 85553004 | $14.35 | 85553140 | $10.50 | 85553288 | $615.96 | 85553449 | $0.38 |
| 85553005 | $0.60 | 85553142 | $4.08 | 85553290 | $46.85 | 85553452 | $5.82 |
| 85553006 | $0.58 | 85553145 | $0.07 | 85553299 | $0.96 | 85553455 | $4.32 |
| 85553013 | $4.07 | 85553154 | $92.46 | 85553300 | $4.50 | 85553456 | $0.03 |
| 85553019 | $0.01 | 85553155 | $17.09 | 85553304 | $6.98 | 85553460 | $0.19 |
| 85553023 | $4.93 | 85553158 | $5.51 | 85553308 | $1.07 | 85553461 | $57.32 |
| 85553024 | $10.27 | 85553159 | $0.45 | 85553309 | $0.84 | 85553468 | $0.88 |
| 85553025 | $7.25 | 85553164 | $0.97 | 85553310 | $0.65 | 85553472 | $6.11 |
| 85553026 | $45.32 | 85553171 | $18.12 | 85553311 | $0.49 | 85553482 | $0.84 |
| 85553030 | $3.99 | 85553172 | $21.40 | 85553318 | $1.86 | 85553487 | $6.66 |
| 85553037 | $2.18 | 85553173 | $26.36 | 85553321 | $0.90 | 85553488 | $7.42 |
| 85553044 | $1.98 | 85553175 | $27.63 | 85553325 | $22.21 | 85553489 | $3.60 |
| 85553049 | $1.84 | 85553178 | $2.23 | 85553326 | $8.90 | 85553490 | $4.50 |
| 85553054 | $83.05 | 85553179 | $4.49 | 85553335 | $64.65 | 85553493 | $0.01 |
| 85553056 | $4.44 | 85553183 | $0.51 | 85553337 | $0.52 | 85553494 | $1.12 |
| 85553061 | $6.78 | 85553196 | $26.51 | 85553343 | $17.31 | 85553496 | $1.82 |
| 85553063 | $0.05 | 85553198 | $187.60 | 85553346 | $283.62 | 85553499 | $2.95 |
| 85553064 | $34.26 | 85553200 | $3.75 | 85553348 | $3.03 | 85553502 | $0.98 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85553507 | $0.49 | 85553725 | $641.40 | 85553919 | $681.05 | 85554086 | $4.30 |
| 85553510 | $19.02 | 85553729 | $204.24 | 85553924 | $351.21 | 85554091 | $2.82 |
| 85553512 | $1.92 | 85553731 | $3,598.80 | 85553925 | $1,072.44 | 85554094 | $2.95 |
| 85553515 | $1.16 | 85553732 | $680.80 | 85553930 | $479.70 | 85554095 | $2.67 |
| 85553517 | $2.78 | 85553735 | $17.00 | 85553931 | $476.31 | 85554097 | $3.82 |
| 85553518 | $25.87 | 85553737 | $100.41 | 85553934 | $34.04 | 85554107 | $4.77 |
| 85553525 | $14.80 | 85553738 | $350.09 | 85553935 | $34.04 | 85554112 | $0.07 |
| 85553528 | $123.25 | 85553739 | $10.46 | 85553938 | $139.41 | 85554116 | $2.98 |
| 85553532 | $132.75 | 85553744 | $147.10 | 85553943 | $75.52 | 85554118 | $1.65 |
| 85553535 | $21.49 | 85553748 | $1,235.10 | 85553944 | $238.28 | 85554120 | $0.13 |
| 85553542 | $7,727.08 | 85553749 | $231.00 | 85553949 | $31,381.92 | 85554128 | $3.44 |
| 85553546 | $167.60 | 85553756 | $4,792.80 | 85553953 | $81.89 | 85554131 | $0.12 |
| 85553559 | $171.90 | 85553758 | $680.80 | 85553957 | $1,290.46 | 85554135 | $15.13 |
| 85553569 | $118.29 | 85553763 | $238.28 | 85553958 | $15,421.12 | 85554136 | $13.59 |
| 85553573 | $3,404.00 | 85553771 | $12.25 | 85553967 | $347.34 | 85554139 | $14.65 |
| 85553574 | $793.40 | 85553787 | $1,180.95 | 85553968 | $34.04 | 85554146 | $12.74 |
| 85553576 | $247.43 | 85553795 | $482.14 | 85553973 | $33.90 | 85554149 | $8.03 |
| 85553577 | $59.42 | 85553803 | $34.04 | 85553976 | $1,007.69 | 85554152 | $120.70 |
| 85553578 | $272.32 | 85553807 | $12.90 | 85553984 | $1,699.64 | 85554153 | $6.52 |
| 85553580 | $1,668.30 | 85553815 | $27.60 | 85553987 | $1.13 | 85554154 | $9.58 |
| 85553581 | $206.45 | 85553816 | $186.00 | 85553992 | $0.09 | 85554155 | $2.26 |
| 85553587 | $442.52 | 85553820 | $340.40 | 85553994 | $0.12 | 85554157 | $3.94 |
| 85553594 | $467.24 | 85553823 | $62.89 | 85553995 | $12.15 | 85554166 | $23.00 |
| 85553598 | $1,961.60 | 85553825 | $2.48 | 85553997 | $12.81 | 85554170 | $17.58 |
| 85553602 | $34.04 | 85553826 | $23.29 | 85553998 | $5.42 | 85554178 | $0.37 |
| 85553606 | $680.80 | 85553829 | $102.12 | 85553999 | $14.87 | 85554181 | $4.57 |
| 85553615 | $510.60 | 85553833 | $162.01 | 85554004 | $0.46 | 85554186 | $3.32 |
| 85553617 | $205.08 | 85553834 | $94.36 | 85554007 | $3.89 | 85554194 | $14.56 |
| 85553618 | $63.33 | 85553843 | $166.51 | 85554009 | $0.65 | 85554205 | $0.27 |
| 85553620 | $17.78 | 85553844 | $464.70 | 85554011 | $2.78 | 85554212 | $1.48 |
| 85553628 | $117.94 | 85553847 | $443.20 | 85554021 | $6.17 | 85554218 | $82.13 |
| 85553631 | $293.36 | 85553850 | $72.82 | 85554022 | $41.33 | 85554220 | $2.80 |
| 85553639 | $12.21 | 85553853 | $236.42 | 85554024 | $16.23 | 85554221 | $78.08 |
| 85553662 | $81.63 | 85553856 | $129.98 | 85554033 | $20.50 | 85554227 | $9.24 |
| 85553667 | $238.05 | 85553857 | $186.73 | 85554039 | $16.36 | 85554232 | $5.51 |
| 85553677 | $17.97 | 85553858 | $568.01 | 85554042 | $0.29 | 85554247 | $2.33 |
| 85553682 | $102.12 | 85553859 | $310.87 | 85554053 | $0.87 | 85554248 | $4.14 |
| 85553691 | $30.92 | 85553893 | $23.98 | 85554057 | $0.09 | 85554250 | $10.00 |
| 85553694 | $3,494.10 | 85553894 | $3,063.60 | 85554059 | $16.34 | 85554252 | $1.39 |
| 85553701 | $238.28 | 85553897 | $3,404.00 | 85554061 | $12.36 | 85554256 | $15.46 |
| 85553705 | $1,115.40 | 85553899 | $261.80 | 85554062 | $0.85 | 85554258 | $0.09 |
| 85553712 | $1,410.90 | 85553903 | $869.60 | 85554065 | $1.32 | 85554263 | $1.31 |
| 85553713 | $87.42 | 85553905 | $246.18 | 85554067 | $0.72 | 85554264 | $4.57 |
| 85553715 | $99.29 | 85553911 | $71.10 | 85554068 | $3.55 | 85554267 | $9.40 |
| 85553718 | $476.56 | 85553912 | $462.06 | 85554074 | $8.53 | 85554268 | $1.53 |
| 85553724 | $509.95 | 85553915 | $12.32 | 85554080 | $98.71 | 85554271 | $10.99 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85554273 | $10.36 | 85554445 | $9.21 | 85554647 | $86.50 | 85554855 | $23.77 |
| 85554274 | $9.24 | 85554447 | $3.71 | 85554648 | $24.86 | 85554856 | $2.95 |
| 85554275 | $10.89 | 85554461 | $1.39 | 85554663 | $2.29 | 85554860 | $0.12 |
| 85554281 | $4.28 | 85554464 | $0.03 | 85554666 | $0.12 | 85554863 | $8.14 |
| 85554282 | $7.74 | 85554466 | $17.22 | 85554686 | $238.59 | 85554864 | $0.36 |
| 85554283 | $16.56 | 85554469 | $2.01 | 85554699 | $9.87 | 85554867 | $3.36 |
| 85554284 | $2.30 | 85554474 | $9.94 | 85554707 | $2.86 | 85554869 | $0.90 |
| 85554286 | $18.35 | 85554477 | $0.50 | 85554710 | $5.96 | 85554870 | $0.01 |
| 85554287 | $31.27 | 85554479 | $19.57 | 85554711 | $0.07 | 85554875 | $6.43 |
| 85554303 | $2.83 | 85554483 | $11.10 | 85554714 | $5.34 | 85554883 | $37.73 |
| 85554304 | $9.85 | 85554490 | $8.94 | 85554718 | $4.79 | 85554886 | $21.95 |
| 85554307 | $27.57 | 85554496 | $89.70 | 85554728 | $0.29 | 85554889 | $3.72 |
| 85554318 | $170.02 | 85554497 | $0.10 | 85554733 | $15.63 | 85554895 | $1.63 |
| 85554319 | $20.86 | 85554498 | $36.84 | 85554734 | $0.26 | 85554897 | $0.01 |
| 85554324 | $11.53 | 85554507 | $1.92 | 85554736 | $1.72 | 85554898 | $5.27 |
| 85554325 | $5.99 | 85554513 | $9.24 | 85554748 | $14.55 | 85554900 | $0.07 |
| 85554326 | $0.94 | 85554517 | $6.42 | 85554749 | $0.04 | 85554904 | $1.86 |
| 85554328 | $11.88 | 85554521 | $9.63 | 85554750 | $3.66 | 85554911 | $5.37 |
| 85554333 | $6.51 | 85554525 | $5.75 | 85554757 | $1.03 | 85554919 | $19.89 |
| 85554335 | $10.03 | 85554526 | $727.96 | 85554761 | $33.15 | 85554923 | $7.65 |
| 85554339 | $93.44 | 85554529 | $1.33 | 85554765 | $18.88 | 85554925 | $7.67 |
| 85554340 | $45.23 | 85554533 | $11.74 | 85554766 | $1.13 | 85554927 | $9.56 |
| 85554344 | $54.58 | 85554534 | $0.57 | 85554768 | $7.86 | 85554931 | $4.74 |
| 85554346 | $5.90 | 85554535 | $18.73 | 85554769 | $0.78 | 85554937 | $30.10 |
| 85554347 | $22.41 | 85554538 | $1.60 | 85554771 | $1.41 | 85554944 | $3.04 |
| 85554351 | $50.49 | 85554539 | $24.85 | 85554772 | $34.04 | 85554948 | $1.66 |
| 85554354 | $1.11 | 85554543 | $7.65 | 85554774 | $42.12 | 85554951 | $1.13 |
| 85554357 | $17.41 | 85554550 | $37.93 | 85554781 | $1.18 | 85554959 | $7.55 |
| 85554359 | $0.52 | 85554551 | $2.00 | 85554782 | $1.31 | 85554961 | $0.54 |
| 85554370 | $11.98 | 85554552 | $4.44 | 85554784 | $3.73 | 85554963 | $2.83 |
| 85554375 | $10.19 | 85554563 | $0.87 | 85554785 | $5.12 | 85554965 | $0.71 |
| 85554377 | $15.00 | 85554565 | $30.91 | 85554790 | $92.83 | 85554966 | $22.28 |
| 85554378 | $8.08 | 85554566 | $11.55 | 85554792 | $5.50 | 85554969 | $2.33 |
| 85554382 | $16.95 | 85554577 | $123.84 | 85554794 | $37.95 | 85554974 | $5.60 |
| 85554388 | $13.11 | 85554586 | $22.05 | 85554798 | $0.01 | 85554985 | $5.41 |
| 85554397 | $70.16 | 85554588 | $0.46 | 85554813 | $0.69 | 85554987 | $0.01 |
| 85554399 | $3.72 | 85554594 | $40.31 | 85554816 | $16.78 | 85554990 | $54.12 |
| 85554403 | $27.86 | 85554600 | $0.79 | 85554817 | $21.50 | 85554991 | $0.60 |
| 85554406 | $0.01 | 85554606 | $33.44 | 85554823 | $6.81 | 85554993 | $1.27 |
| 85554407 | $4.66 | 85554607 | $6.62 | 85554829 | $6.96 | 85554994 | $218.24 |
| 85554410 | $3.83 | 85554614 | $1.97 | 85554830 | $6.61 | 85554997 | $1.60 |
| 85554411 | $2.76 | 85554617 | $0.64 | 85554831 | $16.98 | 85555002 | $8.07 |
| 85554413 | $13.26 | 85554625 | $1.78 | 85554842 | $1.82 | 85555013 | $34.99 |
| 85554416 | $59.06 | 85554633 | $1.34 | 85554846 | $2.95 | 85555014 | $13.26 |
| 85554430 | $0.55 | 85554634 | $0.29 | 85554851 | $1.17 | 85555018 | $1.10 |
| 85554436 | $2.89 | 85554646 | $9.85 | 85554852 | $3.97 | 85555019 | $11.93 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85555025 | $16.90 | 85555183 | $0.76 | 85555345 | $6.09 | 85555481 | $2.40 |
| 85555026 | $2.89 | 85555185 | $5.39 | 85555348 | $0.35 | 85555483 | $5.32 |
| 85555036 | $8.01 | 85555202 | $1.37 | 85555349 | $2.03 | 85555487 | $3.26 |
| 85555045 | $1.37 | 85555205 | $2.00 | 85555350 | $1.16 | 85555488 | $0.47 |
| 85555046 | $0.76 | 85555208 | $0.01 | 85555352 | $102.12 | 85555492 | $2.88 |
| 85555047 | $8.49 | 85555209 | $1.54 | 85555357 | $28.69 | 85555498 | $0.82 |
| 85555054 | $2.38 | 85555214 | $1.44 | 85555359 | $83.44 | 85555500 | $5.03 |
| 85555055 | $3.12 | 85555215 | $10.90 | 85555362 | $28.07 | 85555501 | $0.61 |
| 85555061 | $33.91 | 85555216 | $18.82 | 85555363 | $13.75 | 85555503 | $0.03 |
| 85555064 | $3.06 | 85555217 | $9.92 | 85555366 | $15.40 | 85555504 | $0.59 |
| 85555065 | $33.93 | 85555218 | $12.02 | 85555367 | $165.65 | 85555505 | $12.76 |
| 85555070 | $76.57 | 85555225 | $0.39 | 85555375 | $1.19 | 85555506 | $0.35 |
| 85555071 | $13.56 | 85555229 | $16.75 | 85555381 | $1.90 | 85555507 | $397.76 |
| 85555072 | $2.37 | 85555231 | $0.79 | 85555385 | $55.93 | 85555508 | $9.46 |
| 85555074 | $6.90 | 85555236 | $1.09 | 85555386 | $1.55 | 85555511 | $0.01 |
| 85555075 | $5.06 | 85555240 | $23.86 | 85555388 | $0.68 | 85555514 | $0.58 |
| 85555078 | $0.85 | 85555244 | $0.05 | 85555392 | $13.57 | 85555515 | $0.16 |
| 85555079 | $4.48 | 85555249 | $0.13 | 85555395 | $0.68 | 85555519 | $4.66 |
| 85555080 | $2.75 | 85555252 | $0.11 | 85555397 | $94.24 | 85555521 | $21.29 |
| 85555082 | $2.03 | 85555254 | $2.69 | 85555398 | $0.58 | 85555524 | $0.14 |
| 85555087 | $1.60 | 85555255 | $0.01 | 85555403 | $11.52 | 85555527 | $3.47 |
| 85555092 | $11.69 | 85555259 | $1.15 | 85555412 | $0.17 | 85555529 | $0.19 |
| 85555096 | $5.00 | 85555260 | $4.79 | 85555416 | $0.27 | 85555532 | $0.65 |
| 85555101 | $11.01 | 85555262 | $42.02 | 85555419 | $6.49 | 85555538 | $0.24 |
| 85555105 | $61.38 | 85555267 | $2.52 | 85555420 | $42.00 | 85555539 | $0.76 |
| 85555113 | $14.63 | 85555268 | $0.46 | 85555428 | $0.28 | 85555542 | $0.01 |
| 85555114 | $0.01 | 85555271 | $0.55 | 85555431 | $0.40 | 85555544 | $4.56 |
| 85555118 | $2.38 | 85555275 | $8.89 | 85555432 | $2.93 | 85555546 | $0.50 |
| 85555122 | $0.56 | 85555278 | $0.01 | 85555439 | $9.97 | 85555549 | $2.91 |
| 85555123 | $13.64 | 85555282 | $0.01 | 85555444 | $1.14 | 85555555 | $0.42 |
| 85555124 | $0.42 | 85555285 | $2.61 | 85555446 | $0.47 | 85555560 | $0.66 |
| 85555126 | $0.01 | 85555288 | $0.43 | 85555447 | $12.32 | 85555605 | $5.79 |
| 85555142 | $51.14 | 85555289 | $2.53 | 85555452 | $0.43 | 85555610 | $8.16 |
| 85555147 | $2.16 | 85555292 | $21.87 | 85555453 | $1.03 | 85555618 | $9.21 |
| 85555151 | $2.03 | 85555299 | $1.71 | 85555457 | $0.12 | 85555622 | $0.33 |
| 85555156 | $42.17 | 85555300 | $17.69 | 85555458 | $2.96 | 85555626 | $2.73 |
| 85555159 | $2.86 | 85555304 | $6.00 | 85555462 | $0.03 | 85555628 | $3.35 |
| 85555161 | $15.94 | 85555305 | $77.25 | 85555465 | $0.04 | 85555630 | $40.62 |
| 85555163 | $36.06 | 85555314 | $2.89 | 85555466 | $1.84 | 85555631 | $3.67 |
| 85555167 | $0.15 | 85555322 | $1.15 | 85555467 | $4.13 | 85555632 | $1.22 |
| 85555169 | $0.61 | 85555324 | $1.12 | 85555469 | $0.69 | 85555635 | $5.96 |
| 85555173 | $2.16 | 85555326 | $2.67 | 85555471 | $12.89 | 85555639 | $4.95 |
| 85555174 | $1.15 | 85555328 | $8.29 | 85555472 | $31.37 | 85555641 | $6.88 |
| 85555175 | $26.97 | 85555331 | $0.04 | 85555474 | $16.88 | 85555643 | $57.74 |
| 85555176 | $0.90 | 85555332 | $33.62 | 85555476 | $21.26 | 85555646 | $21.87 |
| 85555182 | $2.13 | 85555335 | $9.26 | 85555478 | $0.01 | 85555650 | $1.04 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85555653 | $0.76 | 85555864 | $13.24 | 85556058 | $0.15 | 85556245 | $4.21 |
| 85555657 | $1.60 | 85555866 | $31.27 | 85556070 | $12.22 | 85556246 | $69.33 |
| 85555660 | $1.25 | 85555869 | $6.84 | 85556076 | $17.78 | 85556250 | $21.27 |
| 85555661 | $5.98 | 85555871 | $9.82 | 85556078 | $4.50 | 85556256 | $96.21 |
| 85555669 | $0.73 | 85555879 | $11.21 | 85556094 | $35.61 | 85556257 | $1.35 |
| 85555673 | $5.32 | 85555885 | $9.36 | 85556100 | $0.96 | 85556259 | $2.77 |
| 85555683 | $5.85 | 85555887 | $1.24 | 85556103 | $7.94 | 85556262 | $17.97 |
| 85555694 | $5.90 | 85555888 | $0.36 | 85556107 | $9.99 | 85556264 | $6.84 |
| 85555695 | $1.65 | 85555893 | $13.06 | 85556108 | $4.44 | 85556266 | $103.56 |
| 85555700 | $13.72 | 85555896 | $11.63 | 85556111 | $13.97 | 85556268 | $1.72 |
| 85555703 | $2.26 | 85555900 | $1,211.45 | 85556112 | $24.43 | 85556275 | $10.99 |
| 85555704 | $1.00 | 85555901 | $0.35 | 85556116 | $12.68 | 85556276 | $1.72 |
| 85555709 | $0.44 | 85555904 | $4.55 | 85556126 | $0.59 | 85556280 | $0.92 |
| 85555718 | $56.64 | 85555914 | $18.51 | 85556130 | $0.37 | 85556283 | $3.57 |
| 85555725 | $0.69 | 85555917 | $0.39 | 85556131 | $0.91 | 85556286 | $2.27 |
| 85555763 | $2.76 | 85555918 | $26.66 | 85556145 | $0.06 | 85556288 | $22.41 |
| 85555765 | $0.03 | 85555929 | $2.01 | 85556146 | $0.95 | 85556290 | $0.36 |
| 85555766 | $31.31 | 85555936 | $0.10 | 85556153 | $21.57 | 85556295 | $2.00 |
| 85555769 | $0.74 | 85555941 | $15.05 | 85556158 | $12.22 | 85556296 | $29.13 |
| 85555770 | $2.94 | 85555942 | $34.23 | 85556162 | $234.92 | 85556300 | $1.86 |
| 85555773 | $1.36 | 85555943 | $2.87 | 85556163 | $3.27 | 85556302 | $3.71 |
| 85555778 | $18.44 | 85555945 | $21.24 | 85556164 | $0.33 | 85556304 | $8.78 |
| 85555779 | $0.91 | 85555954 | $30.44 | 85556168 | $1.47 | 85556308 | $3.89 |
| 85555791 | $15.28 | 85555960 | $42.48 | 85556170 | $29.68 | 85556309 | $0.85 |
| 85555795 | $1.17 | 85555967 | $14.97 | 85556174 | $9.36 | 85556328 | $20.43 |
| 85555799 | $5.90 | 85555968 | $30.93 | 85556175 | $10.87 | 85556329 | $5.67 |
| 85555801 | $336.86 | 85555970 | $2.29 | 85556178 | $58.06 | 85556330 | $0.33 |
| 85555803 | $17.61 | 85555972 | $4.98 | 85556179 | $5.28 | 85556338 | $3.62 |
| 85555804 | $61.78 | 85555986 | $5.55 | 85556181 | $8.85 | 85556340 | $0.61 |
| 85555809 | $9.10 | 85555988 | $8.22 | 85556188 | $13.73 | 85556343 | $0.57 |
| 85555813 | $8.81 | 85555996 | $9.81 | 85556192 | $4.08 | 85556344 | $13.41 |
| 85555816 | $8.25 | 85556003 | $0.11 | 85556196 | $10.45 | 85556345 | $2.34 |
| 85555818 | $0.34 | 85556004 | $5.14 | 85556197 | $18.73 | 85556346 | $17.47 |
| 85555820 | $9.56 | 85556007 | $2.28 | 85556206 | $3.41 | 85556347 | $4.37 |
| 85555821 | $0.52 | 85556008 | $109.42 | 85556213 | $0.76 | 85556349 | $0.25 |
| 85555822 | $5.89 | 85556013 | $25.70 | 85556215 | $38.97 | 85556353 | $5.16 |
| 85555828 | $0.24 | 85556023 | $3.28 | 85556216 | $107.92 | 85556354 | $0.14 |
| 85555830 | $0.43 | 85556026 | $0.35 | 85556218 | $2.33 | 85556359 | $55.20 |
| 85555833 | $0.33 | 85556031 | $5.93 | 85556219 | $1.11 | 85556360 | $10.95 |
| 85555839 | $2.20 | 85556034 | $1.44 | 85556222 | $2.17 | 85556362 | $0.01 |
| 85555847 | $47.03 | 85556037 | $60.57 | 85556224 | $2.26 | 85556365 | $90.52 |
| 85555848 | $1.70 | 85556040 | $396.55 | 85556227 | $2.11 | 85556366 | $0.48 |
| 85555851 | $79.86 | 85556043 | $0.13 | 85556233 | $1.61 | 85556369 | $0.18 |
| 85555856 | $65.47 | 85556046 | $12.85 | 85556237 | $5.98 | 85556370 | $14.52 |
| 85555860 | $26.17 | 85556052 | $15.75 | 85556238 | $54.32 | 85556371 | $18.51 |
| 85555861 | $36.92 | 85556056 | $9.24 | 85556241 | $0.91 | 85556378 | $9.38 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85556388 | $7.80 | 85556536 | $3.89 | 85556697 | $1.25 | 85556857 | $0.50 |
| 85556390 | $1.35 | 85556537 | $1.78 | 85556699 | $1.26 | 85556859 | $0.17 |
| 85556394 | $0.34 | 85556548 | $0.01 | 85556700 | $2.37 | 85556861 | $10.35 |
| 85556400 | $134.79 | 85556554 | $1.04 | 85556707 | $46.15 | 85556866 | $4.60 |
| 85556402 | $9.25 | 85556560 | $0.12 | 85556708 | $5.36 | 85556868 | $0.55 |
| 85556406 | $0.24 | 85556561 | $2.35 | 85556713 | $3.62 | 85556914 | $5.28 |
| 85556409 | $33.59 | 85556564 | $19.06 | 85556716 | $0.02 | 85556917 | $3.87 |
| 85556410 | $4.79 | 85556565 | $22.98 | 85556726 | $0.42 | 85556918 | $10.70 |
| 85556411 | $12.19 | 85556566 | $0.56 | 85556728 | $8.08 | 85556923 | $0.63 |
| 85556414 | $82.35 | 85556574 | $11.50 | 85556730 | $57.74 | 85556924 | $22.61 |
| 85556417 | $2.92 | 85556577 | $2.62 | 85556731 | $1.52 | 85556927 | $9.36 |
| 85556418 | $2.10 | 85556578 | $7.72 | 85556736 | $1.79 | 85556928 | $0.73 |
| 85556424 | $2.25 | 85556579 | $8.38 | 85556739 | $0.15 | 85556938 | $22.42 |
| 85556428 | $73.19 | 85556586 | $23.08 | 85556742 | $0.23 | 85556942 | $4.36 |
| 85556431 | $2.61 | 85556588 | $2.92 | 85556744 | $1.18 | 85556943 | $8.47 |
| 85556432 | $1.44 | 85556589 | $14.82 | 85556753 | $9.24 | 85556947 | $3.74 |
| 85556434 | $11.19 | 85556598 | $0.50 | 85556754 | $0.92 | 85556955 | $5.88 |
| 85556439 | $35.08 | 85556601 | $23.23 | 85556759 | $10.68 | 85556958 | $1.68 |
| 85556444 | $0.53 | 85556604 | $48.11 | 85556762 | $28.23 | 85556960 | $16.62 |
| 85556447 | $9.38 | 85556605 | $0.07 | 85556772 | $164.90 | 85556969 | $0.79 |
| 85556448 | $4.63 | 85556607 | $1.03 | 85556774 | $12.86 | 85556971 | $2.74 |
| 85556450 | $0.45 | 85556620 | $11.57 | 85556775 | $86.35 | 85556977 | $19.57 |
| 85556452 | $37.89 | 85556624 | $2.80 | 85556781 | $0.55 | 85556981 | $30.62 |
| 85556455 | $0.55 | 85556629 | $10.08 | 85556787 | $4.38 | 85556984 | $2.45 |
| 85556465 | $3.13 | 85556635 | $4.62 | 85556789 | $3.21 | 85556988 | $24.83 |
| 85556469 | $1.01 | 85556638 | $52.51 | 85556797 | $0.54 | 85556992 | $14.37 |
| 85556479 | $1.65 | 85556640 | $347.49 | 85556802 | $11.23 | 85556993 | $8.58 |
| 85556481 | $45.88 | 85556641 | $0.48 | 85556803 | $0.79 | 85556994 | $13.10 |
| 85556482 | $1.53 | 85556644 | $0.09 | 85556805 | $4.30 | 85556995 | $31.91 |
| 85556487 | $5.08 | 85556649 | $2.24 | 85556806 | $3.31 | 85556996 | $0.85 |
| 85556489 | $1.09 | 85556650 | $1.11 | 85556811 | $2.33 | 85556999 | $11.91 |
| 85556491 | $2.18 | 85556651 | $1.26 | 85556813 | $1.34 | 85557002 | $2.18 |
| 85556494 | $3.85 | 85556653 | $0.01 | 85556815 | $12.77 | 85557004 | $255.30 |
| 85556495 | $9.25 | 85556654 | $1.46 | 85556819 | $0.15 | 85557006 | $12.53 |
| 85556496 | $17.25 | 85556662 | $0.32 | 85556835 | $15.18 | 85557007 | $9.46 |
| 85556498 | $3.83 | 85556667 | $5.94 | 85556838 | $22.39 | 85557012 | $8.61 |
| 85556503 | $6.45 | 85556674 | $23.34 | 85556841 | $0.79 | 85557018 | $24.19 |
| 85556506 | $2.46 | 85556677 | $1.29 | 85556843 | $18.73 | 85557020 | $1.50 |
| 85556510 | $20.79 | 85556682 | $2.17 | 85556844 | $5.68 | 85557023 | $0.12 |
| 85556511 | $73.47 | 85556686 | $0.30 | 85556847 | $1.71 | 85557024 | $4.36 |
| 85556512 | $2.72 | 85556689 | $0.43 | 85556848 | $168.22 | 85557026 | $1.54 |
| 85556520 | $4.82 | 85556691 | $2.81 | 85556849 | $0.28 | 85557034 | $2.34 |
| 85556522 | $0.15 | 85556692 | $6.36 | 85556850 | $51.71 | 85557037 | $4.24 |
| 85556524 | $125.49 | 85556693 | $2.59 | 85556852 | $55.11 | 85557038 | $33.51 |
| 85556528 | $11.84 | 85556694 | $51.21 | 85556854 | $0.21 | 85557039 | $1.12 |
| 85556531 | $0.01 | 85556696 | $17.54 | 85556856 | $0.76 | 85557042 | $22.13 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85557048 | $46.15 | 85557274 | $26.08 | 85557407 | $2.66 | 85557596 | $2.23 |
| 85557053 | $2.14 | 85557276 | $15.99 | 85557409 | $15.38 | 85557598 | $25.93 |
| 85557060 | $4.23 | 85557277 | $16.32 | 85557421 | $6.01 | 85557613 | $2.00 |
| 85557067 | $30.36 | 85557279 | $3.46 | 85557422 | $3.63 | 85557621 | $7.42 |
| 85557069 | $28.38 | 85557283 | $3.81 | 85557425 | $4.47 | 85557624 | $1.11 |
| 85557081 | $9.15 | 85557289 | $4.13 | 85557426 | $2.35 | 85557633 | $16.49 |
| 85557082 | $2.14 | 85557297 | $9.21 | 85557430 | $2.38 | 85557637 | $9.26 |
| 85557084 | $6.10 | 85557300 | $5.35 | 85557433 | $0.92 | 85557646 | $3.78 |
| 85557093 | $0.09 | 85557305 | $18.54 | 85557437 | $0.35 | 85557651 | $4.53 |
| 85557094 | $9.32 | 85557308 | $0.20 | 85557438 | $95.45 | 85557653 | $0.11 |
| 85557095 | $9.24 | 85557310 | $9.25 | 85557439 | $0.22 | 85557656 | $0.53 |
| 85557103 | $8.70 | 85557311 | $1.22 | 85557446 | $9.21 | 85557658 | $2.46 |
| 85557108 | $4.89 | 85557312 | $18.37 | 85557450 | $38.29 | 85557660 | $2.26 |
| 85557113 | $1.67 | 85557314 | $0.40 | 85557459 | $8.54 | 85557661 | $262.75 |
| 85557115 | $9.15 | 85557315 | $19.13 | 85557461 | $0.26 | 85557664 | $32.11 |
| 85557122 | $23.17 | 85557318 | $0.48 | 85557468 | $31.76 | 85557669 | $2.68 |
| 85557123 | $1.08 | 85557323 | $1.97 | 85557471 | $0.12 | 85557670 | $5.81 |
| 85557129 | $1.22 | 85557324 | $9.21 | 85557477 | $25.67 | 85557673 | $10.07 |
| 85557132 | $0.35 | 85557331 | $1.72 | 85557478 | $1.21 | 85557677 | $16.63 |
| 85557133 | $1.13 | 85557332 | $15.24 | 85557480 | $39.17 | 85557679 | $4.80 |
| 85557140 | $20.99 | 85557336 | $16.30 | 85557484 | $0.29 | 85557681 | $23.12 |
| 85557147 | $21.99 | 85557345 | $90.04 | 85557485 | $184.48 | 85557691 | $2.33 |
| 85557148 | $0.02 | 85557352 | $1.99 | 85557489 | $0.78 | 85557692 | $1.31 |
| 85557154 | $0.52 | 85557357 | $0.24 | 85557494 | $41.48 | 85557701 | $22.07 |
| 85557157 | $18.51 | 85557359 | $2.48 | 85557495 | $53.72 | 85557708 | $182.55 |
| 85557168 | $12.74 | 85557361 | $16.85 | 85557501 | $5.04 | 85557715 | $4.45 |
| 85557175 | $0.73 | 85557362 | $10.70 | 85557503 | $19.65 | 85557718 | $2.32 |
| 85557179 | $0.01 | 85557364 | $4.99 | 85557504 | $2.13 | 85557721 | $2.39 |
| 85557187 | $11.39 | 85557368 | $8.44 | 85557506 | $14.04 | 85557727 | $3,469.50 |
| 85557190 | $9.24 | 85557369 | $1.54 | 85557507 | $2.88 | 85557730 | $67.60 |
| 85557196 | $0.55 | 85557370 | $5.08 | 85557509 | $43.69 | 85557732 | $806.76 |
| 85557204 | $0.02 | 85557371 | $34.04 | 85557510 | $0.86 | 85557733 | $1,244.00 |
| 85557209 | $0.84 | 85557377 | $20.33 | 85557511 | $12.12 | 85557739 | $91.98 |
| 85557218 | $38.18 | 85557379 | $0.35 | 85557520 | $16.65 | 85557742 | $18.84 |
| 85557221 | $2.31 | 85557380 | $1.10 | 85557524 | $1.15 | 85557745 | $25,168.00 |
| 85557224 | $0.80 | 85557384 | $3.50 | 85557526 | $1.44 | 85557749 | $840.00 |
| 85557227 | $1.17 | 85557391 | $5.69 | 85557539 | $2.14 | 85557751 | $316.36 |
| 85557228 | $13.70 | 85557392 | $16.05 | 85557545 | $4.03 | 85557753 | $3,000.50 |
| 85557229 | $0.55 | 85557395 | $8.32 | 85557546 | $0.87 | 85557754 | $97.60 |
| 85557235 | $4.44 | 85557396 | $4.34 | 85557548 | $23.54 | 85557778 | $990.80 |
| 85557237 | $39.17 | 85557398 | $18.94 | 85557554 | $3.79 | 85557779 | $13.72 |
| 85557250 | $3.43 | 85557400 | $1.14 | 85557557 | $2.98 | 85557780 | $2.63 |
| 85557257 | $0.01 | 85557402 | $0.75 | 85557559 | $2.93 | 85557783 | $4.66 |
| 85557258 | $16.25 | 85557403 | $0.52 | 85557575 | $2.64 | 85557785 | $9.25 |
| 85557262 | $23.51 | 85557404 | $5.88 | 85557588 | $140.41 | 85557787 | $2.83 |
| 85557266 | $25.76 | 85557405 | $3.25 | 85557595 | $15.05 | 85557790 | $0.41 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85557798 | $16.79 | 85557997 | $11.49 | 85558231 | $3.09 | 85558445 | $2.23 |
| 85557803 | $0.50 | 85558003 | $0.19 | 85558233 | $2.31 | 85558448 | $4.18 |
| 85557810 | $1.85 | 85558010 | $9.13 | 85558242 | $5.71 | 85558463 | $0.54 |
| 85557817 | $6.89 | 85558014 | $53.91 | 85558245 | $10.93 | 85558470 | $7.15 |
| 85557827 | $58.72 | 85558015 | $1.56 | 85558248 | $0.26 | 85558471 | $1.23 |
| 85557829 | $3.09 | 85558021 | $0.22 | 85558252 | $0.01 | 85558483 | $8.67 |
| 85557830 | $5.60 | 85558033 | $9.68 | 85558254 | $4.52 | 85558487 | $22.14 |
| 85557835 | $28.21 | 85558034 | $4.91 | 85558262 | $27.69 | 85558489 | $9.21 |
| 85557837 | $2.95 | 85558035 | $4.72 | 85558270 | $0.76 | 85558492 | $4.13 |
| 85557841 | $2.97 | 85558046 | $1.72 | 85558279 | $2.18 | 85558496 | $0.12 |
| 85557842 | $11.37 | 85558047 | $11.75 | 85558281 | $0.09 | 85558497 | $0.02 |
| 85557852 | $1.78 | 85558051 | $1.67 | 85558283 | $0.95 | 85558499 | $1.18 |
| 85557853 | $0.42 | 85558058 | $9.00 | 85558288 | $0.12 | 85558506 | $134.13 |
| 85557859 | $2.26 | 85558061 | $3.61 | 85558293 | $9.21 | 85558512 | $2.46 |
| 85557862 | $0.06 | 85558066 | $4.92 | 85558303 | $4.31 | 85558515 | $7.35 |
| 85557867 | $0.01 | 85558067 | $1.04 | 85558304 | $32.89 | 85558517 | $0.01 |
| 85557869 | $18.60 | 85558077 | $4.42 | 85558309 | $4.63 | 85558518 | $3.39 |
| 85557876 | $2.03 | 85558078 | $29.63 | 85558311 | $16.53 | 85558528 | $4.83 |
| 85557882 | $5.73 | 85558080 | $5.34 | 85558325 | $1.18 | 85558529 | $29.08 |
| 85557883 | $0.41 | 85558087 | $0.15 | 85558329 | $13.43 | 85558534 | $38.84 |
| 85557885 | $37.99 | 85558088 | $34.38 | 85558332 | $2.62 | 85558536 | $1.87 |
| 85557886 | $0.20 | 85558091 | $9.76 | 85558333 | $2.33 | 85558538 | $40.34 |
| 85557893 | $9.67 | 85558093 | $94.12 | 85558337 | $0.54 | 85558539 | $3.04 |
| 85557895 | $2.32 | 85558094 | $8.72 | 85558338 | $17.37 | 85558545 | $0.06 |
| 85557898 | $6.15 | 85558096 | $2.72 | 85558344 | $1.55 | 85558547 | $4.54 |
| 85557906 | $19.24 | 85558097 | $1.88 | 85558345 | $66.53 | 85558552 | $12.04 |
| 85557909 | $3.40 | 85558099 | $66.15 | 85558346 | $0.01 | 85558553 | $16.25 |
| 85557910 | $1.75 | 85558100 | $37.48 | 85558347 | $28.73 | 85558554 | $24.29 |
| 85557917 | $3.42 | 85558103 | $17.37 | 85558352 | $2.17 | 85558556 | $28.75 |
| 85557931 | $5.99 | 85558108 | $43.61 | 85558361 | $0.87 | 85558557 | $18.79 |
| 85557937 | $14.90 | 85558114 | $16.43 | 85558362 | $4.45 | 85558562 | $13.15 |
| 85557938 | $0.04 | 85558117 | $1.30 | 85558373 | $4.35 | 85558564 | $0.85 |
| 85557951 | $12.33 | 85558118 | $1.04 | 85558377 | $7.19 | 85558568 | $0.56 |
| 85557952 | $4.80 | 85558121 | $3.69 | 85558383 | $2.14 | 85558569 | $1.09 |
| 85557953 | $35.09 | 85558123 | $129.66 | 85558385 | $27.77 | 85558574 | $1.63 |
| 85557957 | $1.19 | 85558179 | $6.98 | 85558388 | $1.63 | 85558578 | $9.36 |
| 85557961 | $0.75 | 85558183 | $4.29 | 85558394 | $4.52 | 85558581 | $41.44 |
| 85557963 | $33.01 | 85558188 | $6.20 | 85558397 | $8.53 | 85558584 | $6.38 |
| 85557966 | $5.76 | 85558189 | $0.49 | 85558403 | $146.93 | 85558587 | $23.00 |
| 85557967 | $16.91 | 85558198 | $8.29 | 85558407 | $19.32 | 85558590 | $6.22 |
| 85557973 | $55.31 | 85558204 | $1.13 | 85558410 | $34.20 | 85558593 | $28.05 |
| 85557980 | $4.26 | 85558208 | $51.55 | 85558415 | $0.79 | 85558596 | $17.57 |
| 85557982 | $8.62 | 85558214 | $12.10 | 85558419 | $14.23 | 85558617 | $3.64 |
| 85557985 | $13.36 | 85558215 | $43.39 | 85558423 | $1.54 | 85558620 | $10.47 |
| 85557988 | $1.02 | 85558223 | $0.88 | 85558434 | $5.49 | 85558625 | $4.22 |
| 85557993 | $0.52 | 85558227 | $9.20 | 85558440 | $1.78 | 85558630 | $3.34 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85558631 | $5.36 | 85558822 | $3.83 | 85558993 | $64.68 | 85559177 | $145.20 |
| 85558635 | $4.77 | 85558823 | $0.63 | 85558994 | $183.30 | 85559192 | $12.38 |
| 85558636 | $9.46 | 85558824 | $7.26 | 85559002 | $2,281.20 | 85559195 | $18.79 |
| 85558644 | $2.20 | 85558826 | $1.25 | 85559003 | $140.43 | 85559196 | $0.28 |
| 85558645 | $8.91 | 85558828 | $6.21 | 85559009 | $315.57 | 85559202 | $33.51 |
| 85558652 | $0.43 | 85558835 | $0.41 | 85559011 | $65.69 | 85559203 | $354.40 |
| 85558654 | $2.25 | 85558840 | $2.26 | 85559014 | $629.41 | 85559207 | $0.49 |
| 85558657 | $9.13 | 85558845 | $17.62 | 85559016 | $10,521.31 | 85559208 | $9.57 |
| 85558660 | $2.24 | 85558846 | $6.09 | 85559017 | $14.43 | 85559214 | $0.01 |
| 85558664 | $3.78 | 85558847 | $59.70 | 85559018 | $34.04 | 85559221 | $1.71 |
| 85558667 | $5.93 | 85558850 | $13.24 | 85559019 | $34.04 | 85559222 | $2.27 |
| 85558671 | $4.29 | 85558854 | $0.66 | 85559022 | $408.48 | 85559230 | $36.07 |
| 85558672 | $1.59 | 85558856 | $0.72 | 85559032 | $6.28 | 85559231 | $18.19 |
| 85558674 | $1.61 | 85558858 | $1.16 | 85559046 | $0.57 | 85559232 | $3.57 |
| 85558686 | $54.44 | 85558863 | $0.15 | 85559048 | $1.02 | 85559238 | $18.39 |
| 85558691 | $0.61 | 85558864 | $20.73 | 85559049 | $4.92 | 85559242 | $54.50 |
| 85558695 | $8.74 | 85558866 | $37.32 | 85559051 | $20.91 | 85559246 | $49.78 |
| 85558699 | $2.87 | 85558868 | $39.17 | 85559053 | $0.18 | 85559249 | $5.21 |
| 85558700 | $6.41 | 85558872 | $0.29 | 85559055 | $4.66 | 85559250 | $0.16 |
| 85558706 | $0.07 | 85558878 | $11.23 | 85559060 | $9.36 | 85559251 | $2.30 |
| 85558716 | $9.15 | 85558881 | $0.52 | 85559065 | $5.52 | 85559253 | $59.53 |
| 85558720 | $0.70 | 85558882 | $9.83 | 85559067 | $4.41 | 85559255 | $0.24 |
| 85558730 | $94.09 | 85558890 | $3.30 | 85559071 | $0.34 | 85559256 | $10.82 |
| 85558732 | $2.14 | 85558893 | $28.26 | 85559072 | $17.82 | 85559257 | $39.22 |
| 85558733 | $2.25 | 85558900 | $10.93 | 85559074 | $5.06 | 85559265 | $1.08 |
| 85558753 | $1.79 | 85558908 | $9.76 | 85559084 | $11.89 | 85559270 | $2.62 |
| 85558756 | $0.52 | 85558912 | $0.02 | 85559086 | $13.64 | 85559271 | $8.30 |
| 85558764 | $198.14 | 85558914 | $9.76 | 85559089 | $3.81 | 85559278 | $1.51 |
| 85558765 | $0.03 | 85558916 | $5.75 | 85559097 | $0.60 | 85559279 | $63.86 |
| 85558768 | $9.38 | 85558920 | $46.06 | 85559099 | $0.03 | 85559282 | $10.89 |
| 85558771 | $0.08 | 85558923 | $0.85 | 85559100 | $0.15 | 85559283 | $8.52 |
| 85558774 | $11.85 | 85558928 | $31.29 | 85559109 | $2.09 | 85559287 | $0.04 |
| 85558776 | $0.36 | 85558930 | $47.64 | 85559111 | $35.61 | 85559288 | $1.17 |
| 85558784 | $0.01 | 85558935 | $1.34 | 85559117 | $54.64 | 85559289 | $2.61 |
| 85558786 | $34.36 | 85558960 | $12.15 | 85559121 | $2.61 | 85559290 | $8.50 |
| 85558787 | $8.90 | 85558965 | $0.71 | 85559122 | $4.61 | 85559292 | $1.57 |
| 85558790 | $3.66 | 85558967 | $191.24 | 85559138 | $0.87 | 85559293 | $0.71 |
| 85558791 | $2.36 | 85558973 | $9.21 | 85559139 | $40.06 | 85559294 | $4.59 |
| 85558796 | $5.75 | 85558976 | $20.92 | 85559142 | $4.23 | 85559299 | $7.63 |
| 85558800 | $4.49 | 85558978 | $4.73 | 85559144 | $27.00 | 85559300 | $4.48 |
| 85558801 | $37.86 | 85558979 | $1.48 | 85559153 | $13.86 | 85559301 | $1.05 |
| 85558807 | $29.41 | 85558980 | $45.55 | 85559165 | $0.91 | 85559307 | $1.11 |
| 85558811 | $0.50 | 85558983 | $0.33 | 85559167 | $0.41 | 85559310 | $0.59 |
| 85558813 | $17.27 | 85558984 | $3.04 | 85559169 | $4.79 | 85559313 | $0.52 |
| 85558815 | $0.60 | 85558989 | $319.99 | 85559171 | $37.03 | 85559315 | $32.18 |
| 85558816 | $6.37 | 85558992 | $674.20 | 85559172 | $40.35 | 85559316 | $1.50 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85559325 | $51.01 | 85559490 | $17.63 | 85559676 | $86.66 | 85559827 | $1.55 |
| 85559330 | $5.18 | 85559492 | $0.01 | 85559678 | $7.58 | 85559834 | $14.96 |
| 85559333 | $5.75 | 85559497 | $2.99 | 85559683 | $1.27 | 85559840 | $18.30 |
| 85559339 | $29.51 | 85559499 | $3.21 | 85559686 | $1.91 | 85559841 | $0.46 |
| 85559347 | $4.23 | 85559500 | $1.10 | 85559687 | $0.29 | 85559845 | $16.36 |
| 85559349 | $23.02 | 85559501 | $10.34 | 85559692 | $1.10 | 85559851 | $9.94 |
| 85559351 | $0.11 | 85559509 | $1.82 | 85559693 | $39.11 | 85559854 | $1.10 |
| 85559356 | $0.90 | 85559512 | $2.32 | 85559694 | $1.36 | 85559859 | $0.22 |
| 85559374 | $11.80 | 85559513 | $4.76 | 85559697 | $0.76 | 85559867 | $32.37 |
| 85559378 | $64.39 | 85559518 | $12.54 | 85559700 | $6.36 | 85559874 | $0.14 |
| 85559381 | $19.35 | 85559520 | $18.73 | 85559701 | $12.10 | 85559875 | $0.38 |
| 85559382 | $1.69 | 85559530 | $4.98 | 85559706 | $59.53 | 85559876 | $27.84 |
| 85559383 | $5.46 | 85559532 | $1.93 | 85559707 | $0.01 | 85559884 | $1.07 |
| 85559384 | $65.86 | 85559539 | $45.18 | 85559708 | $1.17 | 85559890 | $11.53 |
| 85559386 | $15.51 | 85559546 | $11.13 | 85559709 | $119.83 | 85559892 | $22.15 |
| 85559388 | $19.57 | 85559547 | $113.59 | 85559711 | $44.68 | 85559893 | $1.80 |
| 85559392 | $9.53 | 85559548 | $8.47 | 85559716 | $23.64 | 85559894 | $0.01 |
| 85559393 | $6.57 | 85559555 | $0.09 | 85559718 | $4.32 | 85559895 | $1.62 |
| 85559397 | $17.23 | 85559565 | $11.75 | 85559721 | $0.11 | 85559896 | $6.05 |
| 85559398 | $3.09 | 85559574 | $0.94 | 85559723 | $8.63 | 85559897 | $6.35 |
| 85559401 | $1.85 | 85559576 | $6.11 | 85559724 | $7.46 | 85559898 | $5.04 |
| 85559404 | $4.62 | 85559580 | $34.80 | 85559727 | $9.23 | 85559904 | $10.17 |
| 85559405 | $8.41 | 85559585 | $7.40 | 85559728 | $2.58 | 85559907 | $0.70 |
| 85559406 | $1.09 | 85559586 | $17.21 | 85559748 | $1.24 | 85559916 | $56.59 |
| 85559408 | $0.57 | 85559588 | $0.01 | 85559751 | $6.82 | 85559919 | $89.47 |
| 85559412 | $6.12 | 85559590 | $2.77 | 85559753 | $8.59 | 85559923 | $36.80 |
| 85559423 | $10.08 | 85559595 | $4.79 | 85559758 | $2.65 | 85559925 | $0.35 |
| 85559424 | $0.08 | 85559597 | $3.04 | 85559764 | $1.14 | 85559926 | $1.54 |
| 85559428 | $0.59 | 85559600 | $1.68 | 85559767 | $6.13 | 85559927 | $23.74 |
| 85559430 | $0.89 | 85559601 | $0.01 | 85559778 | $22.89 | 85559930 | $1.13 |
| 85559433 | $3.87 | 85559607 | $23.57 | 85559779 | $19.27 | 85559935 | $71.82 |
| 85559443 | $0.18 | 85559608 | $1.92 | 85559780 | $0.46 | 85559936 | $7.79 |
| 85559445 | $4.84 | 85559614 | $2.31 | 85559786 | $72.73 | 85559942 | $5.01 |
| 85559448 | $7.59 | 85559620 | $0.45 | 85559790 | $9.47 | 85559944 | $8.64 |
| 85559450 | $1.19 | 85559623 | $44.90 | 85559797 | $8.47 | 85559946 | $0.03 |
| 85559453 | $20.66 | 85559626 | $4.34 | 85559798 | $1.46 | 85559947 | $7.05 |
| 85559454 | $28.78 | 85559628 | $0.41 | 85559799 | $11.08 | 85559953 | $1.16 |
| 85559456 | $1.17 | 85559641 | $0.28 | 85559802 | $0.01 | 85559954 | $137.57 |
| 85559460 | $9.13 | 85559647 | $1.79 | 85559808 | $1.08 | 85559958 | $116.27 |
| 85559462 | $22.65 | 85559651 | $2.72 | 85559810 | $17.36 | 85559960 | $34.13 |
| 85559467 | $32.39 | 85559656 | $0.36 | 85559811 | $2.31 | 85559964 | $18.44 |
| 85559470 | $5.32 | 85559661 | $8.47 | 85559815 | $2.26 | 85559968 | $2.42 |
| 85559471 | $8.49 | 85559662 | $0.38 | 85559816 | $11.20 | 85559974 | $1.89 |
| 85559472 | $194.97 | 85559663 | $0.68 | 85559819 | $16.55 | 85559975 | $9.30 |
| 85559477 | $4.34 | 85559667 | $0.55 | 85559823 | $1.25 | 85559979 | $9.21 |
| 85559480 | $7.57 | 85559673 | $7.75 | 85559824 | $2.43 | 85559983 | $9.38 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85559985 | $4.17 | 85560148 | $4.93 | 85560277 | $1.59 | 85560430 | $1.64 |
| 85559989 | $3.35 | 85560149 | $7.09 | 85560282 | $8.33 | 85560431 | $67.88 |
| 85559991 | $5.28 | 85560152 | $7.08 | 85560283 | $217.36 | 85560437 | $4.41 |
| 85559992 | $1.37 | 85560159 | $0.15 | 85560286 | $5.71 | 85560440 | $5.41 |
| 85559998 | $7.60 | 85560160 | $3.18 | 85560288 | $2.39 | 85560443 | $7.56 |
| 85560000 | $16.49 | 85560164 | $0.14 | 85560289 | $0.45 | 85560446 | $1.78 |
| 85560007 | $28.62 | 85560168 | $0.32 | 85560290 | $161.71 | 85560448 | $20.80 |
| 85560010 | $14.90 | 85560169 | $21.23 | 85560294 | $22.25 | 85560451 | $5.29 |
| 85560011 | $0.01 | 85560173 | $24.94 | 85560297 | $3.29 | 85560454 | $23.63 |
| 85560018 | $23.13 | 85560174 | $1.45 | 85560303 | $0.21 | 85560456 | $16.43 |
| 85560019 | $0.91 | 85560177 | $21.72 | 85560304 | $1.55 | 85560460 | $13.59 |
| 85560020 | $14.91 | 85560179 | $4.16 | 85560306 | $11.87 | 85560461 | $29.74 |
| 85560024 | $1.13 | 85560180 | $25.89 | 85560308 | $81.43 | 85560464 | $0.22 |
| 85560032 | $0.07 | 85560181 | $1.13 | 85560314 | $2.13 | 85560466 | $18.54 |
| 85560037 | $4.90 | 85560182 | $7.53 | 85560321 | $0.86 | 85560470 | $2.20 |
| 85560038 | $36.64 | 85560184 | $36.65 | 85560322 | $37.03 | 85560481 | $3.69 |
| 85560039 | $7.75 | 85560187 | $2.53 | 85560326 | $0.57 | 85560483 | $0.53 |
| 85560040 | $0.86 | 85560189 | $4.12 | 85560330 | $1.54 | 85560486 | $2.57 |
| 85560043 | $2.24 | 85560190 | $1.15 | 85560332 | $2.31 | 85560487 | $0.02 |
| 85560047 | $25.23 | 85560191 | $2.37 | 85560333 | $4.34 | 85560493 | $3.45 |
| 85560054 | $8.83 | 85560198 | $0.48 | 85560334 | $12.37 | 85560494 | $3.56 |
| 85560058 | $0.88 | 85560201 | $6.32 | 85560338 | $1.89 | 85560499 | $1.61 |
| 85560061 | $0.08 | 85560205 | $6.89 | 85560341 | $0.09 | 85560505 | $25.10 |
| 85560067 | $2.76 | 85560211 | $0.59 | 85560347 | $63.63 | 85560510 | $2.31 |
| 85560069 | $2.15 | 85560212 | $3.40 | 85560353 | $1.30 | 85560515 | $18.37 |
| 85560071 | $0.78 | 85560214 | $6.75 | 85560360 | $1.18 | 85560517 | $4.06 |
| 85560077 | $4.09 | 85560215 | $7.16 | 85560361 | $0.55 | 85560518 | $10.96 |
| 85560079 | $3.26 | 85560216 | $3.42 | 85560369 | $3.84 | 85560519 | $0.18 |
| 85560081 | $5.43 | 85560219 | $52.75 | 85560370 | $1.93 | 85560522 | $164.76 |
| 85560084 | $4.44 | 85560223 | $35.08 | 85560371 | $2.44 | 85560523 | $11.42 |
| 85560085 | $3.65 | 85560225 | $60.16 | 85560378 | $2.59 | 85560529 | $0.48 |
| 85560088 | $1.78 | 85560228 | $4.77 | 85560381 | $9.66 | 85560532 | $1.47 |
| 85560089 | $6.72 | 85560229 | $133.37 | 85560382 | $0.52 | 85560536 | $2.79 |
| 85560100 | $0.05 | 85560232 | $3.50 | 85560384 | $0.81 | 85560537 | $0.24 |
| 85560104 | $4.30 | 85560233 | $4.01 | 85560395 | $3.84 | 85560540 | $1.69 |
| 85560114 | $8.81 | 85560235 | $1.33 | 85560401 | $1.26 | 85560541 | $0.07 |
| 85560118 | $3.22 | 85560236 | $2.20 | 85560402 | $0.07 | 85560543 | $1.27 |
| 85560120 | $0.26 | 85560237 | $1.54 | 85560403 | $0.01 | 85560544 | $8.02 |
| 85560126 | $0.11 | 85560239 | $11.58 | 85560406 | $0.15 | 85560545 | $0.02 |
| 85560133 | $2.12 | 85560242 | $6.17 | 85560409 | $10.12 | 85560547 | $3.00 |
| 85560135 | $73.69 | 85560247 | $0.01 | 85560410 | $11.99 | 85560556 | $1.03 |
| 85560136 | $8.47 | 85560249 | $0.52 | 85560411 | $22.13 | 85560558 | $13.03 |
| 85560137 | $3.19 | 85560262 | $10.39 | 85560419 | $2.26 | 85560562 | $21.62 |
| 85560138 | $4.55 | 85560272 | $1.13 | 85560423 | $56.11 | 85560563 | $10.16 |
| 85560139 | $2.66 | 85560273 | $12.46 | 85560424 | $0.27 | 85560564 | $0.63 |
| 85560141 | $13.86 | 85560276 | $0.24 | 85560426 | $93.63 | 85560565 | $1.40 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85560566 | $0.44 | 85560776 | $2.07 | 85561025 | $0.02 | 85561188 | $0.21 |
| 85560568 | $6.06 | 85560780 | $1.14 | 85561027 | $2.59 | 85561194 | $24.74 |
| 85560570 | $1.68 | 85560781 | $5.17 | 85561036 | $1.34 | 85561195 | $13.82 |
| 85560571 | $9.54 | 85560791 | $56.48 | 85561039 | $3.96 | 85561199 | $0.01 |
| 85560572 | $2.31 | 85560811 | $2.34 | 85561040 | $21.62 | 85561213 | $0.72 |
| 85560573 | $8.15 | 85560821 | $0.85 | 85561041 | $1.45 | 85561217 | $1.76 |
| 85560577 | $2.14 | 85560825 | $1.16 | 85561044 | $2.00 | 85561222 | $10.38 |
| 85560579 | $1.97 | 85560826 | $2.24 | 85561046 | $0.30 | 85561232 | $4.64 |
| 85560582 | $0.13 | 85560827 | $1.43 | 85561048 | $0.64 | 85561236 | $30.23 |
| 85560583 | $0.02 | 85560828 | $0.37 | 85561049 | $0.31 | 85561238 | $16.04 |
| 85560585 | $0.41 | 85560831 | $3.41 | 85561056 | $8.82 | 85561242 | $0.84 |
| 85560588 | $2.44 | 85560832 | $0.63 | 85561058 | $17.50 | 85561243 | $72.77 |
| 85560591 | $0.18 | 85560837 | $8.77 | 85561061 | $0.10 | 85561247 | $4.23 |
| 85560600 | $0.11 | 85560844 | $0.81 | 85561064 | $46.85 | 85561257 | $0.41 |
| 85560606 | $0.07 | 85560847 | $1.11 | 85561065 | $99.85 | 85561258 | $7.56 |
| 85560611 | $21.02 | 85560848 | $3.83 | 85561068 | $214.07 | 85561260 | $49.89 |
| 85560613 | $0.56 | 85560865 | $0.31 | 85561069 | $10.64 | 85561261 | $11.49 |
| 85560662 | $3.83 | 85560875 | $2.39 | 85561076 | $3.12 | 85561274 | $51.30 |
| 85560672 | $50.13 | 85560877 | $4.15 | 85561087 | $17.35 | 85561277 | $18.79 |
| 85560679 | $10.47 | 85560880 | $1.89 | 85561090 | $3.71 | 85561283 | $44.77 |
| 85560683 | $34.09 | 85560886 | $0.33 | 85561091 | $20.36 | 85561284 | $2.29 |
| 85560684 | $0.46 | 85560901 | $15.17 | 85561101 | $15.93 | 85561288 | $1.78 |
| 85560685 | $1.84 | 85560904 | $1.15 | 85561104 | $0.78 | 85561293 | $2.87 |
| 85560686 | $2.61 | 85560905 | $19.92 | 85561107 | $4.47 | 85561294 | $113.26 |
| 85560698 | $236.90 | 85560909 | $1.51 | 85561108 | $0.02 | 85561298 | $5.34 |
| 85560700 | $3.29 | 85560913 | $1.08 | 85561109 | $127.25 | 85561299 | $0.33 |
| 85560701 | $7.51 | 85560917 | $25.80 | 85561116 | $7.83 | 85561300 | $5.43 |
| 85560710 | $10.90 | 85560920 | $37.11 | 85561118 | $3.01 | 85561302 | $9.38 |
| 85560711 | $3.74 | 85560933 | $5.14 | 85561120 | $0.66 | 85561303 | $2.92 |
| 85560714 | $0.01 | 85560934 | $0.44 | 85561123 | $7.65 | 85561308 | $5.37 |
| 85560716 | $102.12 | 85560937 | $8.07 | 85561125 | $6.85 | 85561310 | $2.78 |
| 85560720 | $30.67 | 85560947 | $38.37 | 85561133 | $4.66 | 85561313 | $325.06 |
| 85560723 | $0.48 | 85560953 | $29.66 | 85561138 | $10.56 | 85561316 | $12.35 |
| 85560733 | $0.78 | 85560956 | $2.88 | 85561139 | $6.04 | 85561318 | $34.04 |
| 85560737 | $9.07 | 85560960 | $1.77 | 85561151 | $6.25 | 85561320 | $62.67 |
| 85560740 | $25.23 | 85560963 | $1.33 | 85561152 | $466.79 | 85561322 | $0.64 |
| 85560743 | $6.44 | 85560968 | $6.57 | 85561153 | $147.02 | 85561326 | $12.31 |
| 85560745 | $1.66 | 85560969 | $1.51 | 85561154 | $16.56 | 85561333 | $0.31 |
| 85560751 | $3.20 | 85560970 | $4.79 | 85561157 | $4.44 | 85561336 | $0.29 |
| 85560752 | $2.01 | 85560971 | $4.58 | 85561167 | $26.98 | 85561341 | $3.72 |
| 85560756 | $24.76 | 85560980 | $0.72 | 85561170 | $2.04 | 85561352 | $10.34 |
| 85560760 | $5.04 | 85560985 | $0.17 | 85561172 | $1.19 | 85561361 | $10.64 |
| 85560761 | $1.45 | 85560993 | $6.29 | 85561173 | $29.59 | 85561362 | $1.78 |
| 85560764 | $2.99 | 85561000 | $44.39 | 85561176 | $2.62 | 85561364 | $46.85 |
| 85560770 | $5.50 | 85561002 | $2.70 | 85561179 | $6.07 | 85561365 | $1.61 |
| 85560774 | $11.93 | 85561015 | $17.31 | 85561182 | $9.15 | 85561369 | $54.52 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85561372 | $1.58 | 85561547 | $2.08 | 85561745 | $2.26 | 85561992 | $0.99 |
| 85561375 | $4.65 | 85561552 | $12.11 | 85561749 | $0.57 | 85561993 | $114.26 |
| 85561377 | $1.87 | 85561554 | $1.54 | 85561752 | $1.89 | 85561995 | $45.56 |
| 85561383 | $0.59 | 85561558 | $76.13 | 85561754 | $0.55 | 85561999 | $2.28 |
| 85561385 | $8.66 | 85561560 | $0.56 | 85561767 | $0.98 | 85562002 | $0.33 |
| 85561390 | $38.06 | 85561562 | $1.15 | 85561769 | $0.27 | 85562003 | $6.81 |
| 85561391 | $75.37 | 85561568 | $13.65 | 85561772 | $4.57 | 85562012 | $0.01 |
| 85561399 | $16.93 | 85561572 | $8.51 | 85561778 | $8.61 | 85562013 | $1.14 |
| 85561400 | $9.21 | 85561580 | $9.61 | 85561787 | $9.24 | 85562015 | $46.42 |
| 85561404 | $9.69 | 85561581 | $19.57 | 85561790 | $0.01 | 85562020 | $1.79 |
| 85561406 | $9.36 | 85561582 | $22.38 | 85561793 | $9.36 | 85562021 | $1,107.60 |
| 85561407 | $9.29 | 85561587 | $43.14 | 85561795 | $11.46 | 85562023 | $5.18 |
| 85561412 | $9.38 | 85561594 | $3.73 | 85561803 | $2.12 | 85562024 | $5.49 |
| 85561415 | $53.83 | 85561595 | $1.10 | 85561807 | $6.45 | 85562032 | $9.26 |
| 85561419 | $5.82 | 85561597 | $0.04 | 85561812 | $6.16 | 85562039 | $10.17 |
| 85561420 | $0.11 | 85561598 | $5.18 | 85561815 | $10.58 | 85562040 | $0.18 |
| 85561424 | $63.25 | 85561599 | $4.50 | 85561817 | $13.44 | 85562042 | $9.47 |
| 85561431 | $74.25 | 85561605 | $3.22 | 85561823 | $0.57 | 85562044 | $1.52 |
| 85561432 | $6.59 | 85561610 | $1.01 | 85561824 | $9.76 | 85562048 | $10.51 |
| 85561433 | $9.21 | 85561611 | $38.61 | 85561825 | $54.95 | 85562052 | $36.48 |
| 85561434 | $0.30 | 85561619 | $0.03 | 85561827 | $0.57 | 85562055 | $0.16 |
| 85561438 | $7.83 | 85561624 | $0.13 | 85561847 | $18.44 | 85562059 | $38.96 |
| 85561439 | $1.36 | 85561626 | $7.65 | 85561853 | $0.38 | 85562060 | $0.35 |
| 85561448 | $0.55 | 85561628 | $10.15 | 85561860 | $19.57 | 85562063 | $5.50 |
| 85561450 | $1.79 | 85561646 | $8.85 | 85561861 | $0.01 | 85562064 | $25.53 |
| 85561454 | $375.41 | 85561647 | $1.42 | 85561872 | $43.22 | 85562070 | $12.73 |
| 85561463 | $2.97 | 85561655 | $1.78 | 85561873 | $2.91 | 85562074 | $5.02 |
| 85561467 | $2.39 | 85561663 | $6.25 | 85561879 | $7.63 | 85562078 | $2.11 |
| 85561468 | $2.96 | 85561666 | $28.77 | 85561880 | $45.58 | 85562081 | $5.86 |
| 85561470 | $4.03 | 85561687 | $49.33 | 85561883 | $15.51 | 85562082 | $1.91 |
| 85561485 | $7.74 | 85561690 | $1.72 | 85561886 | $0.27 | 85562083 | $2.29 |
| 85561489 | $664.68 | 85561692 | $41.97 | 85561888 | $20.60 | 85562088 | $0.58 |
| 85561492 | $12.94 | 85561694 | $0.57 | 85561891 | $6.05 | 85562091 | $2.67 |
| 85561494 | $2.40 | 85561695 | $5.85 | 85561894 | $2.45 | 85562094 | $97.33 |
| 85561498 | $10.66 | 85561696 | $29.23 | 85561895 | $72.96 | 85562098 | $2.07 |
| 85561516 | $4.91 | 85561698 | $9.53 | 85561899 | $9.36 | 85562109 | $8.99 |
| 85561518 | $3.24 | 85561700 | $30.94 | 85561906 | $15.19 | 85562112 | $27.94 |
| 85561523 | $0.54 | 85561701 | $2.55 | 85561907 | $12.57 | 85562118 | $0.26 |
| 85561526 | $1.52 | 85561708 | $11.72 | 85561916 | $74.94 | 85562119 | $6.06 |
| 85561528 | $4.30 | 85561722 | $1.56 | 85561917 | $0.23 | 85562122 | $5.32 |
| 85561530 | $0.48 | 85561723 | $2.00 | 85561922 | $1.10 | 85562132 | $5.94 |
| 85561537 | $2.60 | 85561725 | $17.96 | 85561923 | $1.34 | 85562138 | $9.26 |
| 85561538 | $3.26 | 85561728 | $4.59 | 85561926 | $0.14 | 85562142 | $0.87 |
| 85561542 | $9.15 | 85561730 | $0.61 | 85561977 | $35.08 | 85562146 | $36.33 |
| 85561544 | $2.31 | 85561732 | $2.41 | 85561987 | $50.34 | 85562149 | $2.49 |
| 85561545 | $12.94 | 85561740 | $6.25 | 85561991 | $4.30 | 85562162 | $4.79 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85562173 | $1.62 | 85562363 | $5.10 | 85562495 | $3.92 | 85562685 | $0.18 |
| 85562175 | $1.99 | 85562365 | $2.19 | 85562502 | $0.02 | 85562687 | $1.65 |
| 85562179 | $18.44 | 85562367 | $80.71 | 85562509 | $2.39 | 85562693 | $3.36 |
| 85562180 | $9.27 | 85562368 | $4.69 | 85562517 | $37.47 | 85562695 | $4.46 |
| 85562183 | $84.70 | 85562369 | $23.36 | 85562521 | $0.14 | 85562697 | $3.35 |
| 85562185 | $0.25 | 85562371 | $0.52 | 85562522 | $0.92 | 85562703 | $5.16 |
| 85562188 | $8.32 | 85562375 | $2.78 | 85562526 | $13.50 | 85562705 | $19.82 |
| 85562197 | $0.81 | 85562381 | $5.62 | 85562529 | $130.53 | 85562706 | $17.86 |
| 85562198 | $1.41 | 85562384 | $10.83 | 85562539 | $2.95 | 85562707 | $35.09 |
| 85562211 | $0.48 | 85562385 | $10.25 | 85562542 | $10.71 | 85562708 | $9.24 |
| 85562214 | $4.57 | 85562386 | $33.61 | 85562543 | $160.04 | 85562709 | $9.85 |
| 85562216 | $0.52 | 85562395 | $15.36 | 85562556 | $16.57 | 85562710 | $5.51 |
| 85562222 | $2.29 | 85562400 | $0.17 | 85562559 | $9.29 | 85562713 | $0.62 |
| 85562223 | $2.03 | 85562403 | $42.99 | 85562560 | $48.90 | 85562718 | $5.03 |
| 85562225 | $0.01 | 85562406 | $2.95 | 85562562 | $88.01 | 85562721 | $0.45 |
| 85562238 | $51.02 | 85562408 | $21.56 | 85562564 | $0.02 | 85562722 | $3.83 |
| 85562245 | $2.28 | 85562409 | $0.30 | 85562578 | $0.27 | 85562724 | $1.82 |
| 85562247 | $0.56 | 85562410 | $1.69 | 85562583 | $306.36 | 85562732 | $16.26 |
| 85562251 | $2.53 | 85562413 | $6.82 | 85562593 | $19.31 | 85562734 | $0.34 |
| 85562255 | $2.96 | 85562414 | $4.45 | 85562598 | $22.80 | 85562737 | $60.73 |
| 85562256 | $1.73 | 85562416 | $3.38 | 85562604 | $1.71 | 85562739 | $2.80 |
| 85562258 | $3.19 | 85562419 | $9.34 | 85562605 | $0.27 | 85562740 | $2.06 |
| 85562268 | $12.33 | 85562422 | $21.60 | 85562613 | $2.21 | 85562743 | $2.14 |
| 85562275 | $0.77 | 85562423 | $0.56 | 85562617 | $15.12 | 85562751 | $0.75 |
| 85562276 | $1.90 | 85562425 | $9.23 | 85562624 | $3.60 | 85562756 | $1.79 |
| 85562282 | $9.54 | 85562426 | $0.77 | 85562627 | $42.22 | 85562759 | $2.18 |
| 85562288 | $0.52 | 85562427 | $0.63 | 85562630 | $9.08 | 85562762 | $8.69 |
| 85562297 | $0.11 | 85562428 | $5.21 | 85562634 | $89.06 | 85562769 | $1.25 |
| 85562298 | $18.50 | 85562429 | $3.02 | 85562636 | $4.44 | 85562770 | $1.64 |
| 85562307 | $0.51 | 85562431 | $3.70 | 85562637 | $22.41 | 85562772 | $4.79 |
| 85562312 | $2.78 | 85562433 | $8.20 | 85562654 | $4.54 | 85562774 | $3.33 |
| 85562314 | $2.33 | 85562435 | $0.86 | 85562655 | $24.98 | 85562775 | $1.31 |
| 85562315 | $2.39 | 85562437 | $19.24 | 85562657 | $0.49 | 85562776 | $3.61 |
| 85562319 | $0.15 | 85562439 | $0.56 | 85562658 | $33.93 | 85562777 | $27.84 |
| 85562323 | $215.46 | 85562451 | $2.30 | 85562660 | $0.66 | 85562778 | $6.40 |
| 85562327 | $5.06 | 85562456 | $3.07 | 85562662 | $4.06 | 85562779 | $17,020.00 |
| 85562329 | $9.56 | 85562457 | $6.70 | 85562664 | $9.26 | 85562782 | $161.04 |
| 85562331 | $125.66 | 85562458 | $78.35 | 85562665 | $5.40 | 85562783 | $5,990.87 |
| 85562335 | $0.59 | 85562463 | $0.59 | 85562666 | $5.22 | 85562784 | $312.60 |
| 85562337 | $0.69 | 85562465 | $1.41 | 85562667 | $0.46 | 85562792 | $56.33 |
| 85562341 | $17.64 | 85562467 | $11.65 | 85562668 | $4.43 | 85562796 | $34.04 |
| 85562350 | $2.34 | 85562479 | $2.51 | 85562670 | $1.36 | 85562801 | $842.45 |
| 85562354 | $9.04 | 85562482 | $0.25 | 85562674 | $7.23 | 85562802 | $2,317.70 |
| 85562355 | $6.17 | 85562483 | $3.67 | 85562677 | $10.38 | 85562810 | $1,702.00 |
| 85562356 | $1.37 | 85562487 | $1.69 | 85562678 | $0.01 | 85562814 | $340.40 |
| 85562357 | $5.98 | 85562491 | $0.04 | 85562682 | $2.53 | 85562818 | $51.00 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85562823 | $34.04 | 85563024 | $1.27 | 85563250 | $2.30 | 85563442 | $19.53 |
| 85562833 | $21.95 | 85563025 | $17.50 | 85563253 | $15.79 | 85563448 | $238.43 |
| 85562838 | $1.34 | 85563027 | $9.94 | 85563254 | $9.38 | 85563460 | $0.56 |
| 85562852 | $1.02 | 85563030 | $0.16 | 85563255 | $2.15 | 85563461 | $13.83 |
| 85562861 | $6.47 | 85563032 | $8.47 | 85563262 | $8.41 | 85563463 | $116.12 |
| 85562862 | $0.69 | 85563036 | $13.27 | 85563264 | $10.91 | 85563473 | $2.59 |
| 85562880 | $9.20 | 85563041 | $5.96 | 85563268 | $23.13 | 85563476 | $0.05 |
| 85562883 | $11.63 | 85563045 | $1.85 | 85563272 | $0.74 | 85563483 | $1.03 |
| 85562885 | $10.99 | 85563048 | $10.77 | 85563279 | $23.95 | 85563485 | $2.18 |
| 85562887 | $0.05 | 85563051 | $4.36 | 85563282 | $4.06 | 85563486 | $31.45 |
| 85562889 | $1.55 | 85563059 | $18.15 | 85563287 | $0.03 | 85563487 | $2.22 |
| 85562898 | $20.44 | 85563064 | $92.80 | 85563289 | $27.68 | 85563489 | $11.14 |
| 85562903 | $0.76 | 85563085 | $2.00 | 85563290 | $1.18 | 85563491 | $0.10 |
| 85562905 | $1.23 | 85563088 | $12.78 | 85563294 | $6.40 | 85563494 | $1.32 |
| 85562907 | $16.65 | 85563095 | $11.83 | 85563297 | $76.38 | 85563496 | $0.88 |
| 85562917 | $0.89 | 85563097 | $34.57 | 85563302 | $2.45 | 85563497 | $0.44 |
| 85562922 | $23.19 | 85563099 | $55.76 | 85563303 | $21.06 | 85563498 | $7.14 |
| 85562923 | $4.99 | 85563108 | $0.69 | 85563310 | $27.37 | 85563502 | $4.48 |
| 85562925 | $62.88 | 85563111 | $0.46 | 85563316 | $2.63 | 85563503 | $13.29 |
| 85562927 | $6.14 | 85563112 | $9.43 | 85563318 | $37.48 | 85563513 | $3.28 |
| 85562932 | $1.14 | 85563113 | $4.69 | 85563324 | $3.54 | 85563516 | $44.92 |
| 85562933 | $0.62 | 85563115 | $13.22 | 85563325 | $1.38 | 85563518 | $0.78 |
| 85562934 | $2.93 | 85563117 | $31.76 | 85563326 | $55.49 | 85563528 | $2.29 |
| 85562938 | $16.38 | 85563121 | $14.54 | 85563329 | $1.05 | 85563532 | $0.97 |
| 85562947 | $4.80 | 85563127 | $2.05 | 85563330 | $10.55 | 85563533 | $1.69 |
| 85562955 | $10.45 | 85563131 | $0.57 | 85563331 | $256.20 | 85563535 | $0.68 |
| 85562958 | $4.73 | 85563135 | $2.06 | 85563333 | $29.91 | 85563538 | $0.78 |
| 85562959 | $38.24 | 85563138 | $119.30 | 85563335 | $4.57 | 85563544 | $9.21 |
| 85562967 | $8.63 | 85563140 | $0.91 | 85563346 | $3.88 | 85563561 | $72.73 |
| 85562968 | $10.90 | 85563142 | $11.02 | 85563350 | $1.65 | 85563565 | $9.97 |
| 85562972 | $2.53 | 85563144 | $9.58 | 85563366 | $3.50 | 85563566 | $5.53 |
| 85562975 | $8.67 | 85563145 | $2.41 | 85563368 | $3.11 | 85563568 | $344.76 |
| 85562978 | $8.47 | 85563148 | $2.87 | 85563374 | $15.53 | 85563570 | $1.08 |
| 85562983 | $2.06 | 85563153 | $3.12 | 85563375 | $10.29 | 85563571 | $9.26 |
| 85562985 | $3.02 | 85563154 | $19.50 | 85563377 | $31.41 | 85563573 | $1.25 |
| 85562987 | $6.68 | 85563157 | $2.34 | 85563384 | $4.80 | 85563585 | $2.52 |
| 85562990 | $23.98 | 85563161 | $0.50 | 85563385 | $7.19 | 85563587 | $3.44 |
| 85562995 | $17.67 | 85563175 | $34.60 | 85563386 | $0.44 | 85563590 | $23.08 |
| 85562999 | $0.83 | 85563176 | $2.40 | 85563394 | $15.96 | 85563591 | $7.74 |
| 85563000 | $0.66 | 85563177 | $9.43 | 85563398 | $55.43 | 85563593 | $15.70 |
| 85563006 | $0.13 | 85563180 | $1.72 | 85563412 | $0.48 | 85563594 | $16.81 |
| 85563007 | $9.76 | 85563186 | $0.60 | 85563415 | $8.94 | 85563595 | $0.98 |
| 85563009 | $66.56 | 85563234 | $3.90 | 85563420 | $1.70 | 85563596 | $0.13 |
| 85563016 | $2.29 | 85563236 | $2.11 | 85563422 | $0.59 | 85563599 | $9.38 |
| 85563019 | $4.30 | 85563241 | $1.21 | 85563429 | $8.68 | 85563606 | $0.22 |
| 85563020 | $12.71 | 85563242 | $22.21 | 85563438 | $12.61 | 85563608 | $5.48 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85563609 | $0.54 | 85563775 | $0.38 | 85563919 | $33.33 | 85564115 | $8.80 |
| 85563612 | $34.04 | 85563781 | $4.37 | 85563927 | $8.50 | 85564118 | $0.11 |
| 85563613 | $18.79 | 85563785 | $11.84 | 85563928 | $5.95 | 85564119 | $33.59 |
| 85563621 | $13.41 | 85563788 | $12.68 | 85563929 | $0.02 | 85564123 | $2.92 |
| 85563625 | $2.48 | 85563792 | $3.83 | 85563931 | $11.29 | 85564125 | $1.77 |
| 85563631 | $1.22 | 85563796 | $34.98 | 85563932 | $79.45 | 85564129 | $5.41 |
| 85563632 | $15.37 | 85563798 | $6.18 | 85563936 | $0.10 | 85564136 | $0.71 |
| 85563637 | $1.65 | 85563799 | $9.24 | 85563937 | $2.24 | 85564139 | $0.66 |
| 85563639 | $244.65 | 85563801 | $7.25 | 85563950 | $9.76 | 85564140 | $77.14 |
| 85563646 | $22.75 | 85563804 | $0.19 | 85563954 | $13.56 | 85564142 | $0.73 |
| 85563648 | $23.31 | 85563805 | $0.01 | 85563965 | $14.04 | 85564147 | $2.00 |
| 85563649 | $1.13 | 85563806 | $44.67 | 85563966 | $2.43 | 85564150 | $45.22 |
| 85563651 | $9.38 | 85563809 | $1.41 | 85563968 | $0.53 | 85564153 | $4.36 |
| 85563652 | $4.57 | 85563812 | $75.05 | 85563974 | $0.80 | 85564155 | $13.96 |
| 85563656 | $14.14 | 85563814 | $1.26 | 85563976 | $27.32 | 85564157 | $0.13 |
| 85563659 | $4.57 | 85563818 | $0.86 | 85563986 | $0.96 | 85564169 | $2.01 |
| 85563662 | $77.70 | 85563819 | $47.63 | 85563999 | $3.25 | 85564170 | $7.10 |
| 85563667 | $21.35 | 85563820 | $1.69 | 85564005 | $0.74 | 85564171 | $0.60 |
| 85563670 | $4.09 | 85563831 | $12.71 | 85564012 | $10.29 | 85564174 | $1.59 |
| 85563676 | $2.47 | 85563832 | $21.76 | 85564014 | $1.05 | 85564180 | $20.47 |
| 85563689 | $0.29 | 85563836 | $3.07 | 85564015 | $1.62 | 85564184 | $18.44 |
| 85563692 | $0.33 | 85563837 | $3.86 | 85564016 | $2.97 | 85564185 | $2.22 |
| 85563693 | $2.13 | 85563842 | $3.90 | 85564023 | $3.65 | 85564187 | $2.94 |
| 85563700 | $2.75 | 85563846 | $7.61 | 85564031 | $8.84 | 85564191 | $9.96 |
| 85563701 | $10.95 | 85563848 | $14.95 | 85564033 | $18.79 | 85564198 | $3.57 |
| 85563702 | $4.67 | 85563853 | $15.82 | 85564046 | $800.00 | 85564199 | $6.11 |
| 85563706 | $0.54 | 85563858 | $37.26 | 85564053 | $102.12 | 85564200 | $1.31 |
| 85563712 | $12.69 | 85563859 | $20.13 | 85564054 | $1,955.21 | 85564201 | $11.18 |
| 85563715 | $14.72 | 85563862 | $1.88 | 85564058 | $65.64 | 85564207 | $24.14 |
| 85563716 | $6.01 | 85563863 | $3.12 | 85564066 | $23.88 | 85564210 | $2.16 |
| 85563717 | $8.79 | 85563868 | $0.66 | 85564073 | $79.43 | 85564212 | $9.36 |
| 85563720 | $2.15 | 85563874 | $3.73 | 85564074 | $94.92 | 85564219 | $10.33 |
| 85563723 | $1.47 | 85563876 | $44.70 | 85564080 | $34.04 | 85564231 | $9.05 |
| 85563727 | $0.29 | 85563879 | $22.66 | 85564083 | $1,442.59 | 85564233 | $0.23 |
| 85563728 | $23.14 | 85563880 | $7.20 | 85564086 | $2,450.36 | 85564239 | $0.27 |
| 85563741 | $4.74 | 85563882 | $2.21 | 85564093 | $113.30 | 85564240 | $8.72 |
| 85563748 | $11.67 | 85563895 | $11.61 | 85564094 | $1,628.41 | 85564243 | $32.68 |
| 85563751 | $0.90 | 85563898 | $1.11 | 85564097 | $52.14 | 85564249 | $38.62 |
| 85563752 | $4.89 | 85563902 | $9.34 | 85564098 | $178.96 | 85564251 | $2.25 |
| 85563754 | $0.63 | 85563904 | $39.64 | 85564101 | $202.89 | 85564255 | $3.08 |
| 85563759 | $4.38 | 85563905 | $2.16 | 85564102 | $58.21 | 85564258 | $5.30 |
| 85563760 | $0.55 | 85563910 | $26.43 | 85564103 | $5.74 | 85564260 | $0.37 |
| 85563762 | $27.36 | 85563912 | $18.44 | 85564104 | $19.89 | 85564263 | $2.25 |
| 85563763 | $1.09 | 85563913 | $11.12 | 85564105 | $4.30 | 85564266 | $60.71 |
| 85563766 | $9.04 | 85563915 | $23.20 | 85564107 | $56.68 | 85564267 | $8.59 |
| 85563771 | $2.76 | 85563918 | $15.14 | 85564109 | $0.61 | 85564271 | $1.25 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85564273 | $165.48 | 85564421 | $20.99 | 85564638 | $0.23 | 85564863 | $1.34 |
| 85564274 | $3.71 | 85564422 | $9.12 | 85564641 | $3.23 | 85564876 | $5.60 |
| 85564277 | $1.86 | 85564426 | $2.37 | 85564643 | $59.70 | 85564891 | $0.52 |
| 85564278 | $14.61 | 85564432 | $73.02 | 85564660 | $27.60 | 85564892 | $9.92 |
| 85564279 | $0.43 | 85564435 | $3.35 | 85564664 | $6.13 | 85564896 | $7.47 |
| 85564280 | $0.75 | 85564437 | $13.54 | 85564672 | $2.18 | 85564900 | $0.85 |
| 85564282 | $18.79 | 85564440 | $26.80 | 85564678 | $0.70 | 85564901 | $41.44 |
| 85564283 | $2.75 | 85564441 | $5.16 | 85564681 | $9.36 | 85564905 | $0.86 |
| 85564284 | $1.07 | 85564443 | $4.39 | 85564685 | $30.77 | 85564906 | $2.04 |
| 85564286 | $2.86 | 85564444 | $1.28 | 85564687 | $14.45 | 85564911 | $1.42 |
| 85564288 | $43.98 | 85564445 | $0.07 | 85564693 | $2.94 | 85564912 | $40.83 |
| 85564291 | $2.31 | 85564448 | $12.62 | 85564702 | $1.66 | 85564913 | $10.61 |
| 85564297 | $45.80 | 85564449 | $1.31 | 85564704 | $8.57 | 85564916 | $5.07 |
| 85564304 | $4.79 | 85564452 | $2.35 | 85564711 | $4.09 | 85564923 | $6.44 |
| 85564305 | $32.46 | 85564507 | $0.44 | 85564717 | $47.87 | 85564931 | $1.10 |
| 85564308 | $21.75 | 85564512 | $2.25 | 85564722 | $0.19 | 85564932 | $3.01 |
| 85564309 | $34.10 | 85564515 | $9.26 | 85564723 | $22.41 | 85564934 | $0.29 |
| 85564319 | $9.36 | 85564519 | $0.26 | 85564726 | $9.76 | 85564937 | $12.03 |
| 85564321 | $1.68 | 85564524 | $3.28 | 85564727 | $9.76 | 85564938 | $3.44 |
| 85564323 | $9.21 | 85564532 | $128.56 | 85564735 | $33.46 | 85564940 | $1.88 |
| 85564324 | $1.57 | 85564534 | $0.55 | 85564736 | $2.66 | 85564941 | $4.02 |
| 85564326 | $8.24 | 85564536 | $2.88 | 85564742 | $1.68 | 85564942 | $9.36 |
| 85564331 | $0.88 | 85564544 | $115.77 | 85564743 | $2.84 | 85564945 | $6.07 |
| 85564344 | $0.43 | 85564545 | $2.03 | 85564745 | $27.96 | 85564959 | $1.38 |
| 85564350 | $9.50 | 85564547 | $3.82 | 85564748 | $9.26 | 85564962 | $19.51 |
| 85564352 | $67.54 | 85564550 | $3.41 | 85564762 | $10.12 | 85564963 | $7.66 |
| 85564353 | $0.21 | 85564554 | $9.85 | 85564772 | $13.33 | 85564964 | $9.39 |
| 85564357 | $0.59 | 85564557 | $16.63 | 85564777 | $9.21 | 85564965 | $8.91 |
| 85564360 | $2.20 | 85564561 | $96.34 | 85564778 | $0.64 | 85564971 | $9.35 |
| 85564365 | $0.65 | 85564562 | $67.10 | 85564779 | $0.01 | 85564973 | $0.72 |
| 85564369 | $46.85 | 85564583 | $9.33 | 85564787 | $0.60 | 85564980 | $2.24 |
| 85564377 | $11.86 | 85564585 | $1.54 | 85564789 | $23.69 | 85564981 | $3.40 |
| 85564378 | $11.68 | 85564587 | $1.39 | 85564795 | $0.56 | 85564983 | $16.51 |
| 85564379 | $72.92 | 85564599 | $3.49 | 85564799 | $27.82 | 85564987 | $1.61 |
| 85564380 | $1.45 | 85564602 | $12.93 | 85564804 | $1.70 | 85564989 | $0.72 |
| 85564382 | $8.27 | 85564612 | $60.18 | 85564807 | $0.95 | 85564992 | $1.58 |
| 85564383 | $3.41 | 85564614 | $46.85 | 85564810 | $30.52 | 85564994 | $1.61 |
| 85564384 | $7.78 | 85564620 | $94.20 | 85564819 | $0.56 | 85565006 | $5.86 |
| 85564386 | $7.31 | 85564621 | $17.00 | 85564821 | $240.46 | 85565011 | $13.75 |
| 85564396 | $0.36 | 85564622 | $16.57 | 85564824 | $14.77 | 85565012 | $11.74 |
| 85564411 | $0.02 | 85564623 | $47.69 | 85564825 | $11.10 | 85565020 | $0.57 |
| 85564412 | $10.07 | 85564624 | $9.19 | 85564831 | $2.22 | 85565021 | $0.20 |
| 85564414 | $1.41 | 85564628 | $5.37 | 85564837 | $37.07 | 85565028 | $9.38 |
| 85564416 | $6.30 | 85564633 | $0.02 | 85564841 | $37.62 | 85565034 | $1.15 |
| 85564417 | $2.16 | 85564634 | $7.25 | 85564852 | $25.18 | 85565037 | $5.96 |
| 85564418 | $9.81 | 85564636 | $6.97 | 85564862 | $9.21 | 85565040 | $9.26 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85565043 | $7.61 | 85565227 | $82.95 | 85565402 | $2.46 | 85565597 | $0.39 |
| 85565048 | $3.68 | 85565230 | $4.76 | 85565405 | $29.76 | 85565610 | $1.99 |
| 85565061 | $0.54 | 85565231 | $45.56 | 85565418 | $3,097.64 | 85565611 | $14.10 |
| 85565062 | $0.01 | 85565232 | $5.38 | 85565419 | $1,097.68 | 85565613 | $10.94 |
| 85565065 | $3.07 | 85565233 | $9.21 | 85565425 | $27.65 | 85565619 | $4.91 |
| 85565070 | $1.17 | 85565237 | $10.99 | 85565428 | $26.42 | 85565623 | $7.82 |
| 85565079 | $1.47 | 85565244 | $2.17 | 85565429 | $168.33 | 85565625 | $18.51 |
| 85565082 | $2.18 | 85565246 | $9.38 | 85565432 | $340.40 | 85565628 | $3.85 |
| 85565092 | $2.91 | 85565253 | $0.23 | 85565436 | $141.26 | 85565632 | $3.81 |
| 85565094 | $15.87 | 85565257 | $2.95 | 85565441 | $31.06 | 85565634 | $65.10 |
| 85565099 | $4.42 | 85565260 | $0.30 | 85565452 | $612.72 | 85565636 | $0.05 |
| 85565102 | $34.50 | 85565261 | $6.02 | 85565453 | $340.40 | 85565652 | $2.75 |
| 85565103 | $2.80 | 85565262 | $36.55 | 85565454 | $2,388.82 | 85565659 | $0.55 |
| 85565104 | $10.80 | 85565267 | $0.71 | 85565458 | $464.85 | 85565663 | $8.96 |
| 85565108 | $14.73 | 85565270 | $1.91 | 85565459 | $224.54 | 85565664 | $10.07 |
| 85565110 | $14.86 | 85565272 | $3.36 | 85565461 | $24.72 | 85565667 | $2.42 |
| 85565116 | $8.10 | 85565274 | $0.11 | 85565462 | $102.12 | 85565669 | $10.10 |
| 85565122 | $4.44 | 85565275 | $3.95 | 85565464 | $347.20 | 85565671 | $2.54 |
| 85565127 | $29.04 | 85565283 | $58.23 | 85565473 | $22.96 | 85565676 | $29.47 |
| 85565129 | $2.21 | 85565285 | $20.11 | 85565498 | $59.07 | 85565678 | $0.04 |
| 85565133 | $6.92 | 85565292 | $4.35 | 85565499 | $68.08 | 85565679 | $12.87 |
| 85565135 | $1.39 | 85565311 | $285.70 | 85565507 | $92.19 | 85565683 | $3.59 |
| 85565138 | $2.62 | 85565318 | $73.95 | 85565509 | $170.20 | 85565689 | $2.67 |
| 85565143 | $0.34 | 85565323 | $596.40 | 85565510 | $176.70 | 85565693 | $2.73 |
| 85565150 | $8.95 | 85565329 | $460.75 | 85565516 | $40.69 | 85565701 | $87.12 |
| 85565153 | $0.05 | 85565331 | $68.08 | 85565517 | $403.39 | 85565703 | $2.73 |
| 85565155 | $12.69 | 85565332 | $111.16 | 85565521 | $820.12 | 85565711 | $0.09 |
| 85565157 | $168.35 | 85565334 | $242.02 | 85565523 | $124.84 | 85565720 | $5.27 |
| 85565158 | $32.41 | 85565339 | $122.94 | 85565526 | $0.30 | 85565722 | $18.05 |
| 85565159 | $1.55 | 85565340 | $80.70 | 85565530 | $227.60 | 85565725 | $0.55 |
| 85565167 | $0.37 | 85565341 | $340.40 | 85565532 | $418.75 | 85565740 | $12.21 |
| 85565173 | $59.55 | 85565351 | $596.66 | 85565535 | $6,808.00 | 85565747 | $49.66 |
| 85565176 | $1.19 | 85565353 | $163.66 | 85565538 | $510.60 | 85565754 | $6.80 |
| 85565183 | $13.20 | 85565354 | $28.11 | 85565545 | $10.28 | 85565755 | $0.14 |
| 85565184 | $9.58 | 85565363 | $210.75 | 85565554 | $3,404.00 | 85565756 | $1.79 |
| 85565187 | $2.73 | 85565366 | $900.09 | 85565556 | $2.58 | 85565762 | $0.10 |
| 85565188 | $1.86 | 85565372 | $34.04 | 85565557 | $3,560.97 | 85565766 | $0.06 |
| 85565193 | $2.33 | 85565373 | $10.82 | 85565562 | $64.35 | 85565767 | $0.01 |
| 85565196 | $2.94 | 85565377 | $510.60 | 85565567 | $20.85 | 85565771 | $0.44 |
| 85565198 | $0.59 | 85565381 | $255.48 | 85565577 | $136.16 | 85565774 | $152.33 |
| 85565210 | $8.28 | 85565382 | $68.08 | 85565579 | $34.04 | 85565776 | $10.63 |
| 85565212 | $7.34 | 85565383 | $173.26 | 85565584 | $34.04 | 85565779 | $2.30 |
| 85565214 | $0.52 | 85565387 | $990.36 | 85565589 | $851.00 | 85565780 | $151.76 |
| 85565221 | $8.15 | 85565388 | $3,348.03 | 85565590 | $1,178.80 | 85565784 | $0.55 |
| 85565223 | $3.74 | 85565390 | $988.43 | 85565595 | $25.88 | 85565787 | $3.48 |
| 85565226 | $4.13 | 85565398 | $209.02 | 85565596 | $2.41 | 85565788 | $44.42 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85565790 | $48.96 | 85565948 | $1.24 | 85566110 | $10.33 | 85566256 | $32.47 |
| 85565794 | $8.67 | 85565949 | $33.96 | 85566117 | $1.78 | 85566257 | $8.48 |
| 85565800 | $0.60 | 85565954 | $1.20 | 85566122 | $9.59 | 85566261 | $4.28 |
| 85565807 | $1.47 | 85565955 | $0.21 | 85566125 | $0.62 | 85566262 | $3.88 |
| 85565810 | $5.57 | 85565956 | $273.55 | 85566135 | $0.11 | 85566269 | $0.58 |
| 85565811 | $2.75 | 85565963 | $3.72 | 85566136 | $28.38 | 85566275 | $1.17 |
| 85565813 | $0.23 | 85565969 | $9.04 | 85566137 | $0.11 | 85566276 | $25.17 |
| 85565815 | $8.76 | 85565977 | $47.23 | 85566141 | $7.19 | 85566280 | $0.72 |
| 85565819 | $66.46 | 85565979 | $2.39 | 85566144 | $49.75 | 85566283 | $3.20 |
| 85565821 | $19.70 | 85565980 | $5.44 | 85566145 | $9.00 | 85566287 | $34.92 |
| 85565828 | $13.78 | 85565982 | $1.61 | 85566146 | $15.06 | 85566291 | $3.50 |
| 85565837 | $1.19 | 85565988 | $889.81 | 85566153 | $11.85 | 85566292 | $0.39 |
| 85565845 | $0.01 | 85565993 | $1.87 | 85566154 | $11.98 | 85566299 | $0.32 |
| 85565850 | $0.01 | 85565999 | $1.69 | 85566155 | $2.71 | 85566300 | $1.15 |
| 85565852 | $0.97 | 85566004 | $4.36 | 85566156 | $11.95 | 85566305 | $5.33 |
| 85565854 | $0.79 | 85566013 | $4.99 | 85566158 | $14.61 | 85566310 | $5.76 |
| 85565859 | $0.69 | 85566014 | $129.77 | 85566159 | $873.38 | 85566313 | $0.67 |
| 85565864 | $26.53 | 85566020 | $9.24 | 85566164 | $1.82 | 85566314 | $46.85 |
| 85565869 | $98.30 | 85566023 | $4.05 | 85566166 | $9.25 | 85566324 | $2.26 |
| 85565870 | $8.78 | 85566024 | $19.57 | 85566169 | $0.01 | 85566329 | $1.66 |
| 85565879 | $119.34 | 85566026 | $23.05 | 85566177 | $11.37 | 85566330 | $2.67 |
| 85565881 | $4.62 | 85566031 | $4.32 | 85566180 | $0.15 | 85566335 | $6.08 |
| 85565882 | $37.65 | 85566032 | $8.54 | 85566182 | $8.94 | 85566338 | $18.73 |
| 85565888 | $4.17 | 85566035 | $1.23 | 85566186 | $21.61 | 85566341 | $0.13 |
| 85565893 | $0.57 | 85566041 | $6.19 | 85566190 | $1.24 | 85566344 | $33.53 |
| 85565896 | $5.70 | 85566044 | $2.75 | 85566192 | $0.16 | 85566354 | $8.85 |
| 85565897 | $25.99 | 85566053 | $1.21 | 85566194 | $13.82 | 85566362 | $2.56 |
| 85565899 | $10.30 | 85566054 | $20.68 | 85566200 | $0.64 | 85566376 | $9.15 |
| 85565903 | $2.14 | 85566057 | $0.01 | 85566201 | $1.07 | 85566380 | $1.01 |
| 85565910 | $12.43 | 85566060 | $20.74 | 85566204 | $0.15 | 85566383 | $0.01 |
| 85565911 | $22.89 | 85566061 | $5.70 | 85566211 | $9.55 | 85566384 | $0.90 |
| 85565912 | $8.51 | 85566066 | $0.68 | 85566219 | $9.66 | 85566390 | $11.78 |
| 85565917 | $11.82 | 85566069 | $1.92 | 85566227 | $40.94 | 85566391 | $720.72 |
| 85565920 | $91.78 | 85566073 | $8.16 | 85566233 | $65.54 | 85566392 | $0.26 |
| 85565921 | $23.17 | 85566074 | $0.45 | 85566237 | $1.85 | 85566397 | $8.11 |
| 85565924 | $26.05 | 85566081 | $4.56 | 85566238 | $2.52 | 85566411 | $9.54 |
| 85565926 | $54.14 | 85566087 | $9.18 | 85566241 | $0.81 | 85566413 | $4.79 |
| 85565930 | $27.11 | 85566089 | $0.04 | 85566242 | $0.44 | 85566415 | $4.56 |
| 85565934 | $10.41 | 85566090 | $2.43 | 85566244 | $3.85 | 85566416 | $11.06 |
| 85565935 | $10.93 | 85566092 | $0.66 | 85566245 | $0.05 | 85566422 | $1.59 |
| 85565937 | $34.73 | 85566093 | $2.59 | 85566247 | $87.11 | 85566425 | $0.71 |
| 85565938 | $2.39 | 85566096 | $10.41 | 85566248 | $9.05 | 85566426 | $1.55 |
| 85565939 | $34.66 | 85566097 | $155.97 | 85566250 | $3.33 | 85566427 | $6.92 |
| 85565940 | $19.69 | 85566101 | $2.30 | 85566251 | $50.10 | 85566433 | $1.24 |
| 85565941 | $22.89 | 85566106 | $0.01 | 85566252 | $10.55 | 85566439 | $7.54 |
| 85565944 | $22.57 | 85566109 | $3.71 | 85566253 | $27.77 | 85566441 | $10.80 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85566446 | $0.15 | 85566607 | $0.61 | 85566742 | $0.21 | 85566880 | $0.57 |
| 85566450 | $5.51 | 85566608 | $0.77 | 85566746 | $9.15 | 85566882 | $2.15 |
| 85566451 | $6.69 | 85566612 | $1.63 | 85566749 | $8.41 | 85566884 | $1.11 |
| 85566459 | $0.03 | 85566614 | $1.78 | 85566750 | $20.49 | 85566886 | $1.14 |
| 85566460 | $1.68 | 85566617 | $15.28 | 85566751 | $43.64 | 85566890 | $41.76 |
| 85566469 | $11.18 | 85566619 | $0.57 | 85566752 | $25.15 | 85566894 | $1.75 |
| 85566474 | $9.76 | 85566627 | $3.89 | 85566753 | $142.77 | 85566895 | $0.01 |
| 85566476 | $66.65 | 85566628 | $8.92 | 85566758 | $6.90 | 85566896 | $16.61 |
| 85566479 | $39.18 | 85566629 | $29.47 | 85566762 | $86.07 | 85566905 | $16.25 |
| 85566480 | $54.31 | 85566631 | $1.01 | 85566764 | $37.87 | 85566916 | $4.58 |
| 85566484 | $4.98 | 85566633 | $0.43 | 85566769 | $183.82 | 85566918 | $47.01 |
| 85566486 | $136.69 | 85566646 | $9.36 | 85566771 | $0.09 | 85566919 | $2.63 |
| 85566489 | $15.61 | 85566648 | $111.54 | 85566776 | $11.94 | 85566928 | $1.22 |
| 85566491 | $2.27 | 85566651 | $2.26 | 85566780 | $24.65 | 85566931 | $1.24 |
| 85566492 | $9.47 | 85566652 | $1.09 | 85566793 | $0.31 | 85566937 | $8.49 |
| 85566494 | $37.14 | 85566653 | $0.13 | 85566795 | $0.57 | 85566942 | $27.51 |
| 85566496 | $9.78 | 85566655 | $9.80 | 85566796 | $5.62 | 85566944 | $3.81 |
| 85566501 | $3.55 | 85566662 | $5.73 | 85566797 | $2.41 | 85566945 | $11.73 |
| 85566502 | $5.33 | 85566668 | $123.79 | 85566810 | $0.08 | 85566947 | $0.09 |
| 85566509 | $0.03 | 85566669 | $25.07 | 85566812 | $9.09 | 85566948 | $1.18 |
| 85566511 | $1.70 | 85566670 | $7.05 | 85566813 | $0.87 | 85566952 | $1.15 |
| 85566512 | $0.04 | 85566671 | $1.36 | 85566815 | $1.78 | 85566955 | $0.25 |
| 85566517 | $0.08 | 85566673 | $20.00 | 85566818 | $0.70 | 85566956 | $59.55 |
| 85566528 | $0.59 | 85566678 | $2.25 | 85566820 | $0.44 | 85566959 | $14.56 |
| 85566529 | $2.27 | 85566679 | $4.83 | 85566821 | $3.22 | 85566962 | $0.45 |
| 85566537 | $0.52 | 85566685 | $8.60 | 85566823 | $1.69 | 85566970 | $134.31 |
| 85566542 | $0.18 | 85566689 | $5.04 | 85566826 | $1.37 | 85566971 | $4.43 |
| 85566543 | $0.09 | 85566691 | $0.28 | 85566827 | $1.70 | 85566973 | $2.38 |
| 85566553 | $2.84 | 85566699 | $53.38 | 85566829 | $2.60 | 85566978 | $0.01 |
| 85566556 | $1.01 | 85566701 | $5.77 | 85566833 | $0.52 | 85566979 | $9.82 |
| 85566558 | $2.75 | 85566702 | $1.72 | 85566838 | $1.77 | 85566983 | $5.32 |
| 85566559 | $5.53 | 85566703 | $1.72 | 85566839 | $0.06 | 85566986 | $9.04 |
| 85566563 | $13.67 | 85566704 | $27.41 | 85566840 | $0.91 | 85566987 | $14.49 |
| 85566564 | $1.38 | 85566709 | $0.56 | 85566842 | $2.71 | 85566988 | $6.99 |
| 85566567 | $4.36 | 85566711 | $13.60 | 85566843 | $4.19 | 85566989 | $2.21 |
| 85566568 | $1.51 | 85566715 | $36.51 | 85566845 | $1.29 | 85566990 | $13.35 |
| 85566574 | $2.86 | 85566719 | $14.80 | 85566850 | $1.10 | 85566992 | $9.21 |
| 85566582 | $13.17 | 85566721 | $4.80 | 85566855 | $14.20 | 85566993 | $0.07 |
| 85566586 | $0.40 | 85566722 | $0.01 | 85566862 | $0.15 | 85566996 | $3.51 |
| 85566591 | $24.48 | 85566723 | $22.50 | 85566865 | $5.88 | 85566998 | $8.14 |
| 85566597 | $7.38 | 85566724 | $32.80 | 85566867 | $0.22 | 85567000 | $2.08 |
| 85566599 | $0.01 | 85566730 | $5.07 | 85566868 | $2.14 | 85567002 | $2.20 |
| 85566600 | $146.34 | 85566733 | $7.39 | 85566871 | $4.47 | 85567006 | $7.23 |
| 85566601 | $10.62 | 85566734 | $81.08 | 85566874 | $21.43 | 85567007 | $0.58 |
| 85566603 | $4.49 | 85566736 | $4.12 | 85566876 | $1.12 | 85567009 | $0.45 |
| 85566606 | $1.93 | 85566737 | $16.87 | 85566878 | $0.66 | 85567013 | $9.20 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85567014 | $0.01 | 85567164 | $20.63 | 85567390 | $9.96 | 85567561 | $0.62 |
| 85567015 | $100.42 | 85567210 | $0.91 | 85567400 | $3.07 | 85567564 | $2.85 |
| 85567018 | $0.96 | 85567219 | $0.60 | 85567405 | $4.52 | 85567566 | $6.41 |
| 85567025 | $0.27 | 85567220 | $0.47 | 85567406 | $2.38 | 85567567 | $0.68 |
| 85567028 | $511.92 | 85567222 | $109.53 | 85567410 | $33.30 | 85567568 | $2.44 |
| 85567031 | $66.02 | 85567224 | $12.22 | 85567411 | $21.90 | 85567574 | $34.26 |
| 85567032 | $1.55 | 85567225 | $1.67 | 85567413 | $22.08 | 85567589 | $2.39 |
| 85567035 | $0.04 | 85567228 | $0.91 | 85567415 | $47.58 | 85567594 | $12.14 |
| 85567037 | $0.53 | 85567230 | $17.94 | 85567417 | $3.18 | 85567601 | $3.11 |
| 85567038 | $15.33 | 85567232 | $9.56 | 85567422 | $0.32 | 85567603 | $5.13 |
| 85567040 | $39.56 | 85567236 | $0.01 | 85567423 | $6.36 | 85567606 | $3.19 |
| 85567041 | $5.12 | 85567239 | $23.91 | 85567436 | $22.89 | 85567620 | $40.36 |
| 85567044 | $0.96 | 85567240 | $6.11 | 85567441 | $1.41 | 85567622 | $8.55 |
| 85567045 | $72.88 | 85567242 | $0.46 | 85567444 | $1.36 | 85567624 | $23.63 |
| 85567051 | $2.23 | 85567246 | $17.34 | 85567453 | $1.55 | 85567626 | $3.87 |
| 85567054 | $4.76 | 85567252 | $2.64 | 85567458 | $10.42 | 85567629 | $2.17 |
| 85567060 | $4.08 | 85567254 | $7.22 | 85567461 | $9.19 | 85567632 | $1.44 |
| 85567063 | $3.80 | 85567255 | $2.24 | 85567472 | $5.64 | 85567633 | $11.75 |
| 85567071 | $1.11 | 85567259 | $1.05 | 85567477 | $0.71 | 85567636 | $11.28 |
| 85567074 | $2.62 | 85567260 | $0.91 | 85567479 | $7.09 | 85567641 | $1.60 |
| 85567075 | $20.69 | 85567266 | $3.04 | 85567482 | $37.29 | 85567645 | $32.32 |
| 85567076 | $0.47 | 85567267 | $1.36 | 85567486 | $577.02 | 85567652 | $0.69 |
| 85567077 | $0.60 | 85567269 | $5.66 | 85567487 | $20.51 | 85567653 | $9.47 |
| 85567084 | $7.34 | 85567270 | $0.67 | 85567488 | $3.60 | 85567655 | $1.72 |
| 85567088 | $7.47 | 85567275 | $4.71 | 85567493 | $15.60 | 85567656 | $2.48 |
| 85567089 | $5.40 | 85567276 | $9.38 | 85567498 | $9.26 | 85567659 | $0.11 |
| 85567090 | $8.33 | 85567277 | $32.49 | 85567500 | $1.09 | 85567660 | $31.73 |
| 85567092 | $1.57 | 85567278 | $47.96 | 85567501 | $2.91 | 85567664 | $4.76 |
| 85567093 | $4.67 | 85567282 | $2.21 | 85567505 | $13.19 | 85567666 | $28.31 |
| 85567104 | $2.72 | 85567290 | $0.52 | 85567506 | $34.51 | 85567679 | $1.02 |
| 85567105 | $0.42 | 85567291 | $12.84 | 85567509 | $6.80 | 85567681 | $23.65 |
| 85567111 | $18.70 | 85567292 | $0.35 | 85567513 | $9.38 | 85567682 | $1.45 |
| 85567113 | $5.05 | 85567307 | $18.44 | 85567516 | $2.20 | 85567683 | $1.82 |
| 85567115 | $2.16 | 85567310 | $9.97 | 85567519 | $5.39 | 85567685 | $3.05 |
| 85567117 | $2.21 | 85567311 | $6.31 | 85567528 | $56.05 | 85567686 | $11.75 |
| 85567120 | $9.73 | 85567317 | $15.35 | 85567531 | $0.47 | 85567687 | $4.09 |
| 85567131 | $7.45 | 85567334 | $3,528.00 | 85567533 | $9.71 | 85567693 | $3.11 |
| 85567135 | $6.52 | 85567337 | $0.26 | 85567534 | $11.74 | 85567698 | $3.41 |
| 85567137 | $0.10 | 85567344 | $7.12 | 85567537 | $21.98 | 85567700 | $0.92 |
| 85567140 | $1.85 | 85567346 | $12.33 | 85567538 | $9.56 | 85567712 | $8.44 |
| 85567142 | $0.27 | 85567351 | $7.52 | 85567541 | $11.82 | 85567724 | $18.73 |
| 85567148 | $6.49 | 85567352 | $11.19 | 85567543 | $6.52 | 85567734 | $8.85 |
| 85567150 | $0.62 | 85567359 | $0.55 | 85567546 | $0.03 | 85567735 | $2.22 |
| 85567152 | $0.02 | 85567367 | $0.01 | 85567551 | $24.72 | 85567736 | $9.47 |
| 85567161 | $1.32 | 85567368 | $10.90 | 85567554 | $5.49 | 85567743 | $7.15 |
| 85567162 | $3.93 | 85567378 | $1.44 | 85567555 | $2.45 | 85567758 | $2.33 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85567760 | $18.57 | 85567946 | $0.33 | 85568167 | $2.07 | 85568352 | $40.98 |
| 85567762 | $4.66 | 85567948 | $14.93 | 85568176 | $1.18 | 85568354 | $4.52 |
| 85567773 | $2.75 | 85567951 | $14.79 | 85568186 | $1.78 | 85568356 | $0.12 |
| 85567778 | $8.16 | 85567952 | $6.20 | 85568188 | $8.89 | 85568359 | $46.15 |
| 85567781 | $4.77 | 85567961 | $4.59 | 85568195 | $5.13 | 85568360 | $1.14 |
| 85567782 | $9.98 | 85567967 | $28.56 | 85568198 | $2.35 | 85568369 | $1.32 |
| 85567789 | $0.32 | 85567974 | $8.26 | 85568203 | $1.52 | 85568373 | $4.97 |
| 85567790 | $2.91 | 85567979 | $6.12 | 85568205 | $17.25 | 85568382 | $43.62 |
| 85567791 | $0.81 | 85567984 | $0.34 | 85568206 | $0.03 | 85568383 | $16.04 |
| 85567792 | $2.36 | 85567988 | $16.71 | 85568214 | $15.28 | 85568384 | $9.36 |
| 85567795 | $1.82 | 85567993 | $76.82 | 85568217 | $10.99 | 85568385 | $3.83 |
| 85567798 | $18.44 | 85567998 | $13.14 | 85568224 | $3.59 | 85568389 | $0.73 |
| 85567799 | $21.77 | 85568001 | $6.31 | 85568227 | $92.90 | 85568390 | $0.08 |
| 85567801 | $18.02 | 85568006 | $4.66 | 85568229 | $0.17 | 85568392 | $8.62 |
| 85567804 | $22.56 | 85568009 | $0.02 | 85568233 | $18.44 | 85568400 | $5.81 |
| 85567805 | $0.96 | 85568029 | $3.82 | 85568234 | $1.49 | 85568403 | $10.39 |
| 85567806 | $2.47 | 85568036 | $49.57 | 85568242 | $20.04 | 85568405 | $0.16 |
| 85567808 | $0.06 | 85568038 | $10.72 | 85568253 | $22.22 | 85568407 | $3.08 |
| 85567814 | $15.26 | 85568042 | $7.73 | 85568255 | $2.27 | 85568408 | $2.98 |
| 85567817 | $0.33 | 85568049 | $0.93 | 85568257 | $4.80 | 85568409 | $4.50 |
| 85567823 | $18.78 | 85568051 | $1.41 | 85568261 | $34.88 | 85568414 | $12.90 |
| 85567830 | $3.57 | 85568054 | $59.71 | 85568267 | $16.18 | 85568418 | $1.94 |
| 85567833 | $37.50 | 85568062 | $1.91 | 85568268 | $4.52 | 85568428 | $20.73 |
| 85567835 | $1.23 | 85568063 | $21.88 | 85568272 | $0.26 | 85568430 | $13.71 |
| 85567843 | $0.10 | 85568069 | $1.40 | 85568274 | $1.07 | 85568431 | $27.80 |
| 85567850 | $20.88 | 85568071 | $166.97 | 85568281 | $2.34 | 85568435 | $0.99 |
| 85567855 | $2.23 | 85568086 | $9.15 | 85568292 | $1.66 | 85568440 | $9.58 |
| 85567858 | $6.65 | 85568087 | $0.77 | 85568296 | $4.68 | 85568441 | $22.46 |
| 85567866 | $2.82 | 85568090 | $42.09 | 85568306 | $0.52 | 85568442 | $17.89 |
| 85567874 | $7.14 | 85568096 | $1.90 | 85568307 | $37.89 | 85568443 | $77.07 |
| 85567878 | $4.40 | 85568097 | $0.49 | 85568308 | $2.22 | 85568445 | $8.22 |
| 85567879 | $55.85 | 85568099 | $0.04 | 85568310 | $2.45 | 85568447 | $4.92 |
| 85567883 | $1.23 | 85568102 | $2.46 | 85568311 | $41.83 | 85568449 | $20.44 |
| 85567885 | $6.88 | 85568103 | $2.85 | 85568315 | $8.90 | 85568450 | $1.10 |
| 85567892 | $2.41 | 85568105 | $0.56 | 85568318 | $0.80 | 85568453 | $2.30 |
| 85567893 | $0.16 | 85568109 | $1.33 | 85568319 | $0.30 | 85568459 | $7.24 |
| 85567894 | $2.63 | 85568117 | $7.56 | 85568323 | $9.58 | 85568461 | $41.77 |
| 85567899 | $0.15 | 85568127 | $19.40 | 85568324 | $37.48 | 85568462 | $5.90 |
| 85567900 | $5.19 | 85568135 | $2.82 | 85568328 | $0.61 | 85568466 | $179.43 |
| 85567902 | $1.13 | 85568137 | $0.20 | 85568330 | $0.90 | 85568467 | $14.29 |
| 85567903 | $2.25 | 85568140 | $0.03 | 85568331 | $93.74 | 85568468 | $2.82 |
| 85567911 | $31.21 | 85568145 | $8.36 | 85568333 | $15.53 | 85568469 | $2.79 |
| 85567913 | $11.02 | 85568147 | $33.94 | 85568334 | $5.31 | 85568470 | $1.73 |
| 85567921 | $3.50 | 85568151 | $18.18 | 85568337 | $53.02 | 85568472 | $3.89 |
| 85567927 | $9.97 | 85568164 | $4.71 | 85568339 | $1.08 | 85568473 | $1.10 |
| 85567944 | $6.98 | 85568165 | $13.15 | 85568350 | $8.09 | 85568476 | $1.32 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85568520 | $71.36 | 85568688 | $2.49 | 85568959 | $0.62 | 85569077 | $41.70 |
| 85568527 | $5.67 | 85568694 | $15.68 | 85568960 | $3.45 | 85569084 | $1.13 |
| 85568531 | $9.61 | 85568705 | $0.42 | 85568963 | $0.47 | 85569088 | $4.79 |
| 85568533 | $0.97 | 85568710 | $0.51 | 85568967 | $4.36 | 85569093 | $5.94 |
| 85568534 | $12.28 | 85568712 | $208.79 | 85568968 | $1.21 | 85569094 | $22.99 |
| 85568536 | $3.82 | 85568722 | $0.01 | 85568969 | $8.62 | 85569100 | $1.45 |
| 85568541 | $0.53 | 85568727 | $7.77 | 85568972 | $21.60 | 85569105 | $1.67 |
| 85568546 | $314.67 | 85568732 | $2.07 | 85568974 | $7.24 | 85569107 | $0.05 |
| 85568548 | $4.59 | 85568737 | $0.32 | 85568976 | $0.77 | 85569114 | $92.33 |
| 85568549 | $4.68 | 85568749 | $9.21 | 85568977 | $2.89 | 85569119 | $4.92 |
| 85568551 | $0.01 | 85568755 | $1.29 | 85568980 | $1.72 | 85569120 | $3.97 |
| 85568553 | $5.92 | 85568758 | $159.85 | 85568982 | $31.33 | 85569123 | $3.31 |
| 85568554 | $15.08 | 85568765 | $12.17 | 85568985 | $0.86 | 85569127 | $23.96 |
| 85568558 | $15.37 | 85568783 | $48.54 | 85568986 | $4.86 | 85569131 | $2.30 |
| 85568565 | $29.33 | 85568787 | $0.01 | 85568995 | $1.54 | 85569134 | $0.01 |
| 85568566 | $2.81 | 85568790 | $9.26 | 85568996 | $43.93 | 85569145 | $11.71 |
| 85568570 | $11.69 | 85568793 | $1.26 | 85568998 | $3.09 | 85569146 | $18.54 |
| 85568571 | $4.71 | 85568797 | $1.54 | 85569000 | $16.68 | 85569148 | $0.34 |
| 85568580 | $14.98 | 85568807 | $1.16 | 85569001 | $2.70 | 85569149 | $4.17 |
| 85568584 | $0.37 | 85568817 | $1.02 | 85569002 | $6.73 | 85569150 | $0.63 |
| 85568593 | $0.42 | 85568820 | $6.45 | 85569003 | $2.02 | 85569153 | $2.07 |
| 85568601 | $1.18 | 85568821 | $11.84 | 85569005 | $0.91 | 85569155 | $18.79 |
| 85568606 | $2.15 | 85568822 | $11.69 | 85569008 | $71.89 | 85569159 | $1.72 |
| 85568609 | $0.26 | 85568823 | $17.57 | 85569009 | $58.47 | 85569160 | $10.40 |
| 85568612 | $5.58 | 85568824 | $13.63 | 85569011 | $1.01 | 85569161 | $12.18 |
| 85568625 | $11.70 | 85568829 | $36.09 | 85569013 | $0.07 | 85569164 | $1.96 |
| 85568630 | $0.07 | 85568854 | $251.92 | 85569016 | $2.87 | 85569169 | $15.75 |
| 85568635 | $0.69 | 85568866 | $4.06 | 85569017 | $3.92 | 85569170 | $1.62 |
| 85568637 | $94.39 | 85568869 | $5.72 | 85569020 | $0.15 | 85569171 | $6.26 |
| 85568639 | $44.31 | 85568882 | $4.57 | 85569028 | $52.87 | 85569179 | $19.55 |
| 85568640 | $5.60 | 85568890 | $9.85 | 85569036 | $13.10 | 85569181 | $3.35 |
| 85568641 | $8.75 | 85568906 | $0.57 | 85569042 | $1.82 | 85569193 | $22.98 |
| 85568643 | $3.81 | 85568910 | $4.23 | 85569046 | $38.39 | 85569198 | $9.76 |
| 85568646 | $55.99 | 85568914 | $0.20 | 85569047 | $4.57 | 85569199 | $17.99 |
| 85568648 | $4.47 | 85568918 | $0.21 | 85569048 | $3.30 | 85569200 | $11.36 |
| 85568651 | $3.45 | 85568921 | $0.52 | 85569049 | $54.11 | 85569209 | $10.39 |
| 85568662 | $3.92 | 85568924 | $3.89 | 85569051 | $4.98 | 85569212 | $22.40 |
| 85568668 | $9.26 | 85568928 | $2.01 | 85569052 | $2.40 | 85569216 | $9.36 |
| 85568669 | $2.14 | 85568930 | $5.35 | 85569053 | $1.25 | 85569218 | $1.27 |
| 85568670 | $4.63 | 85568933 | $1.19 | 85569057 | $2.31 | 85569223 | $0.12 |
| 85568672 | $0.80 | 85568936 | $10.90 | 85569063 | $24.94 | 85569224 | $2.20 |
| 85568674 | $5.91 | 85568937 | $1.91 | 85569064 | $0.04 | 85569226 | $0.66 |
| 85568678 | $5.53 | 85568940 | $0.05 | 85569065 | $6.28 | 85569229 | $8.10 |
| 85568682 | $20.58 | 85568945 | $10.43 | 85569066 | $48.18 | 85569231 | $13.10 |
| 85568683 | $10.74 | 85568951 | $9.24 | 85569070 | $4.14 | 85569235 | $13.32 |
| 85568687 | $0.52 | 85568957 | $1.09 | 85569075 | $10.49 | 85569241 | $14.02 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85569245 | $6.04 | 85569400 | $1,361.60 | 85569637 | $0.91 | 85569827 | $3.86 |
| 85569259 | $7.33 | 85569403 | $268.19 | 85569639 | $18.33 | 85569829 | $26.27 |
| 85569267 | $98.78 | 85569415 | $10.88 | 85569641 | $3.66 | 85569842 | $0.02 |
| 85569274 | $1.59 | 85569421 | $1,365.95 | 85569646 | $9.35 | 85569847 | $47.03 |
| 85569275 | $5.17 | 85569422 | $26.67 | 85569650 | $0.52 | 85569860 | $0.68 |
| 85569277 | $2.14 | 85569423 | $88.24 | 85569659 | $3.93 | 85569862 | $3.86 |
| 85569281 | $1.01 | 85569430 | $4,999.20 | 85569665 | $11.43 | 85569863 | $0.93 |
| 85569282 | $22.14 | 85569446 | $83.29 | 85569671 | $1.50 | 85569869 | $19.81 |
| 85569284 | $9.03 | 85569450 | $11.85 | 85569672 | $40.56 | 85569872 | $0.56 |
| 85569285 | $9.18 | 85569451 | $2,757.24 | 85569679 | $0.01 | 85569877 | $11.82 |
| 85569289 | $1.20 | 85569463 | $151.84 | 85569687 | $0.78 | 85569879 | $0.65 |
| 85569290 | $1.43 | 85569466 | $49.31 | 85569693 | $0.95 | 85569880 | $0.33 |
| 85569291 | $36.83 | 85569476 | $34.04 | 85569695 | $14.58 | 85569894 | $18.51 |
| 85569294 | $1.78 | 85569478 | $37.16 | 85569699 | $9.97 | 85569896 | $3.42 |
| 85569297 | $0.59 | 85569479 | $1,814.73 | 85569702 | $3.83 | 85569908 | $3.50 |
| 85569298 | $1.06 | 85569480 | $0.15 | 85569703 | $9.92 | 85569911 | $18.54 |
| 85569300 | $1.70 | 85569481 | $167.21 | 85569704 | $3.67 | 85569912 | $8.83 |
| 85569302 | $8.28 | 85569482 | $24.51 | 85569705 | $2.77 | 85569913 | $26.70 |
| 85569308 | $15.62 | 85569483 | $79.53 | 85569706 | $0.51 | 85569916 | $3.08 |
| 85569310 | $11.83 | 85569484 | $1,024.76 | 85569711 | $1.75 | 85569917 | $35.50 |
| 85569312 | $7.66 | 85569485 | $317.69 | 85569712 | $3.25 | 85569918 | $6.20 |
| 85569315 | $43.43 | 85569486 | $351.90 | 85569716 | $10.34 | 85569920 | $22.39 |
| 85569319 | $3.23 | 85569496 | $17.15 | 85569737 | $2.47 | 85569922 | $2.30 |
| 85569325 | $4.23 | 85569523 | $6,808.00 | 85569746 | $20.59 | 85569927 | $0.83 |
| 85569326 | $0.39 | 85569531 | $51.86 | 85569747 | $17.47 | 85569934 | $3.73 |
| 85569327 | $12.18 | 85569537 | $864.60 | 85569749 | $13.46 | 85569936 | $1.76 |
| 85569331 | $24,026.62 | 85569543 | $785.20 | 85569753 | $0.57 | 85569938 | $3.57 |
| 85569332 | $272.32 | 85569544 | $530.55 | 85569758 | $1.46 | 85569939 | $68.96 |
| 85569333 | $4,892.18 | 85569552 | $414.65 | 85569760 | $366.68 | 85569941 | $0.91 |
| 85569337 | $685.80 | 85569555 | $177.38 | 85569765 | $43.82 | 85569944 | $47.69 |
| 85569338 | $16,205.52 | 85569567 | $202.16 | 85569768 | $4.48 | 85569949 | $4.10 |
| 85569339 | $34.04 | 85569569 | $118.48 | 85569771 | $4.30 | 85569950 | $4.98 |
| 85569341 | $147.94 | 85569570 | $355.37 | 85569773 | $0.48 | 85569954 | $12.22 |
| 85569345 | $3,404.00 | 85569583 | $68.08 | 85569780 | $24.26 | 85569964 | $9.36 |
| 85569348 | $131.20 | 85569584 | $8.98 | 85569782 | $18.90 | 85569975 | $28.86 |
| 85569349 | $34.04 | 85569592 | $514.98 | 85569787 | $8.92 | 85569980 | $1.09 |
| 85569364 | $337.16 | 85569598 | $8,646.16 | 85569789 | $9.41 | 85569981 | $18.69 |
| 85569365 | $99.36 | 85569600 | $261.40 | 85569800 | $4.11 | 85569985 | $3.30 |
| 85569374 | $689.22 | 85569606 | $227.40 | 85569801 | $4.49 | 85569986 | $516.72 |
| 85569377 | $422.51 | 85569609 | $30.19 | 85569805 | $0.94 | 85569989 | $0.75 |
| 85569379 | $87.57 | 85569613 | $34.04 | 85569810 | $2.26 | 85569992 | $7.70 |
| 85569384 | $34.04 | 85569615 | $492.96 | 85569818 | $18.79 | 85569994 | $6.88 |
| 85569388 | $639.20 | 85569622 | $1.38 | 85569819 | $0.55 | 85570001 | $4.50 |
| 85569389 | $943.03 | 85569624 | $1.53 | 85569821 | $4.34 | 85570003 | $0.56 |
| 85569393 | $61.50 | 85569627 | $15.01 | 85569823 | $1.11 | 85570007 | $0.11 |
| 85569397 | $98.22 | 85569630 | $2.39 | 85569826 | $36.45 | 85570015 | $46.00 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85570019 | $11.90 | 85570191 | $7.31 | 85570354 | $3.81 | 85570554 | $12.76 |
| 85570020 | $11.45 | 85570195 | $0.60 | 85570360 | $0.10 | 85570566 | $1.17 |
| 85570027 | $20.28 | 85570198 | $12.71 | 85570365 | $68.38 | 85570567 | $2.81 |
| 85570041 | $1.61 | 85570200 | $9.76 | 85570377 | $12.79 | 85570569 | $13.93 |
| 85570047 | $1.91 | 85570205 | $3.31 | 85570381 | $7.85 | 85570570 | $8.79 |
| 85570050 | $8.04 | 85570209 | $5.70 | 85570385 | $0.94 | 85570577 | $4.44 |
| 85570051 | $6.30 | 85570218 | $1.10 | 85570386 | $5.93 | 85570590 | $2.38 |
| 85570052 | $0.64 | 85570226 | $6.20 | 85570387 | $3.02 | 85570594 | $5.33 |
| 85570053 | $8.43 | 85570230 | $17.48 | 85570390 | $0.17 | 85570596 | $13.64 |
| 85570057 | $1.02 | 85570231 | $0.01 | 85570393 | $0.70 | 85570600 | $2.30 |
| 85570064 | $0.69 | 85570235 | $0.02 | 85570401 | $9.26 | 85570602 | $7.20 |
| 85570066 | $9.24 | 85570246 | $10.85 | 85570404 | $10.34 | 85570612 | $1.94 |
| 85570070 | $8.94 | 85570249 | $1.67 | 85570406 | $272.23 | 85570613 | $3.09 |
| 85570078 | $3.57 | 85570253 | $5.08 | 85570409 | $6.70 | 85570614 | $9.76 |
| 85570080 | $0.53 | 85570256 | $18.80 | 85570411 | $18.51 | 85570618 | $52.18 |
| 85570083 | $16.96 | 85570265 | $3.14 | 85570426 | $0.03 | 85570624 | $1.30 |
| 85570084 | $16.32 | 85570266 | $11.67 | 85570430 | $35.43 | 85570625 | $24.96 |
| 85570090 | $2.11 | 85570268 | $2.29 | 85570435 | $4.27 | 85570628 | $3.97 |
| 85570093 | $1.65 | 85570272 | $18.79 | 85570441 | $0.01 | 85570629 | $1.42 |
| 85570094 | $4.96 | 85570275 | $17.74 | 85570443 | $18.73 | 85570634 | $8.02 |
| 85570097 | $9.00 | 85570277 | $3.59 | 85570444 | $1.12 | 85570640 | $2.64 |
| 85570098 | $0.11 | 85570278 | $8.90 | 85570445 | $25.74 | 85570641 | $21.11 |
| 85570107 | $1.82 | 85570286 | $4.99 | 85570449 | $2.27 | 85570646 | $2.89 |
| 85570111 | $9.38 | 85570290 | $0.26 | 85570453 | $3.73 | 85570652 | $0.81 |
| 85570112 | $5.88 | 85570291 | $38.27 | 85570461 | $90.29 | 85570666 | $8.47 |
| 85570115 | $18.73 | 85570295 | $3.00 | 85570465 | $111.73 | 85570676 | $0.01 |
| 85570117 | $4.98 | 85570306 | $5.80 | 85570469 | $2.93 | 85570679 | $5.94 |
| 85570122 | $3.57 | 85570307 | $21.89 | 85570481 | $24.27 | 85570680 | $20.14 |
| 85570125 | $9.38 | 85570308 | $0.70 | 85570485 | $9.66 | 85570685 | $3.04 |
| 85570127 | $6.23 | 85570315 | $12.80 | 85570496 | $20.59 | 85570691 | $27.08 |
| 85570130 | $10.99 | 85570318 | $0.09 | 85570497 | $114.24 | 85570705 | $120.83 |
| 85570131 | $4.59 | 85570320 | $13.16 | 85570498 | $3.46 | 85570711 | $6.51 |
| 85570142 | $202.67 | 85570324 | $9.97 | 85570499 | $11.03 | 85570715 | $0.69 |
| 85570147 | $3.81 | 85570327 | $0.01 | 85570500 | $0.01 | 85570719 | $22.42 |
| 85570158 | $57.34 | 85570329 | $0.09 | 85570505 | $0.44 | 85570728 | $0.57 |
| 85570161 | $1.79 | 85570330 | $42.06 | 85570507 | $3.32 | 85570729 | $1.75 |
| 85570165 | $7.74 | 85570331 | $27.82 | 85570509 | $2.75 | 85570730 | $0.24 |
| 85570170 | $0.96 | 85570333 | $1.63 | 85570511 | $1.16 | 85570734 | $5.25 |
| 85570171 | $0.50 | 85570335 | $4.61 | 85570516 | $4.24 | 85570737 | $9.72 |
| 85570175 | $0.32 | 85570337 | $76.52 | 85570521 | $2.05 | 85570742 | $34.06 |
| 85570183 | $3.60 | 85570338 | $7.32 | 85570522 | $1.66 | 85570745 | $1.15 |
| 85570184 | $1.71 | 85570339 | $119.30 | 85570530 | $4.55 | 85570750 | $6.34 |
| 85570186 | $2.59 | 85570340 | $10.67 | 85570539 | $0.61 | 85570759 | $5.94 |
| 85570187 | $156.46 | 85570345 | $28.26 | 85570547 | $27.45 | 85570762 | $17.20 |
| 85570189 | $1.47 | 85570346 | $45.66 | 85570548 | $9.21 | 85570764 | $0.97 |
| 85570190 | $26.34 | 85570351 | $9.24 | 85570552 | $2.30 | 85570776 | $96.60 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85570777 | $4.59 | 85570942 | $0.94 | 85571106 | $3.36 | 85571290 | $4.68 |
| 85570780 | $17.96 | 85570943 | $0.43 | 85571107 | $0.11 | 85571292 | $14.90 |
| 85570782 | $4.10 | 85570951 | $3.06 | 85571110 | $0.55 | 85571295 | $1.16 |
| 85570787 | $17.88 | 85570958 | $0.22 | 85571111 | $0.56 | 85571303 | $3.58 |
| 85570790 | $0.56 | 85570959 | $0.75 | 85571115 | $4.05 | 85571307 | $2.68 |
| 85570791 | $0.87 | 85570961 | $1.16 | 85571119 | $0.34 | 85571308 | $15.45 |
| 85570796 | $2.36 | 85570969 | $7.27 | 85571120 | $0.23 | 85571316 | $0.52 |
| 85570802 | $4.00 | 85570970 | $0.86 | 85571121 | $0.44 | 85571317 | $2.76 |
| 85570805 | $11.24 | 85570979 | $28.67 | 85571123 | $0.59 | 85571325 | $0.04 |
| 85570806 | $0.55 | 85570987 | $0.60 | 85571125 | $71.08 | 85571327 | $11.86 |
| 85570807 | $2.26 | 85570990 | $0.11 | 85571130 | $45.84 | 85571331 | $2.32 |
| 85570808 | $8.26 | 85570993 | $12.44 | 85571131 | $0.01 | 85571334 | $0.49 |
| 85570815 | $22.31 | 85571001 | $0.43 | 85571133 | $1.05 | 85571336 | $4.80 |
| 85570816 | $10.51 | 85571010 | $0.60 | 85571135 | $0.14 | 85571337 | $1.09 |
| 85570819 | $16.57 | 85571011 | $0.47 | 85571137 | $0.54 | 85571346 | $6.72 |
| 85570833 | $11.73 | 85571015 | $13.10 | 85571144 | $0.12 | 85571347 | $0.34 |
| 85570843 | $3.73 | 85571018 | $4.19 | 85571146 | $2.02 | 85571354 | $4.84 |
| 85570844 | $3.88 | 85571021 | $270.16 | 85571148 | $0.05 | 85571356 | $0.03 |
| 85570845 | $0.99 | 85571033 | $3.73 | 85571149 | $0.13 | 85571357 | $1,971.78 |
| 85570847 | $1.17 | 85571035 | $0.66 | 85571151 | $2.74 | 85571381 | $6.26 |
| 85570853 | $0.47 | 85571039 | $2.32 | 85571153 | $6.35 | 85571389 | $7.05 |
| 85570861 | $15.21 | 85571041 | $1.26 | 85571155 | $0.91 | 85571394 | $0.26 |
| 85570869 | $13.86 | 85571042 | $0.17 | 85571166 | $0.48 | 85571395 | $44.32 |
| 85570870 | $0.81 | 85571047 | $13.07 | 85571167 | $5.53 | 85571398 | $5.38 |
| 85570872 | $28.41 | 85571049 | $0.86 | 85571181 | $0.11 | 85571402 | $1.11 |
| 85570881 | $7.31 | 85571050 | $0.65 | 85571182 | $0.24 | 85571407 | $13.78 |
| 85570884 | $18.80 | 85571051 | $0.07 | 85571189 | $0.13 | 85571408 | $2.73 |
| 85570888 | $11.25 | 85571054 | $10.64 | 85571230 | $10.20 | 85571409 | $1.19 |
| 85570889 | $0.71 | 85571055 | $0.43 | 85571237 | $1.72 | 85571410 | $95.20 |
| 85570890 | $2.75 | 85571062 | $0.28 | 85571239 | $1.03 | 85571411 | $0.01 |
| 85570892 | $340.40 | 85571064 | $0.09 | 85571241 | $3.00 | 85571412 | $8.54 |
| 85570894 | $2.36 | 85571065 | $9.49 | 85571244 | $3.42 | 85571417 | $5.97 |
| 85570896 | $4.56 | 85571067 | $0.43 | 85571246 | $4.29 | 85571419 | $0.55 |
| 85570897 | $0.08 | 85571068 | $1.94 | 85571247 | $4.32 | 85571420 | $3.56 |
| 85570907 | $0.42 | 85571070 | $6.09 | 85571249 | $13.29 | 85571422 | $8.66 |
| 85570910 | $46.57 | 85571071 | $7.08 | 85571251 | $18.79 | 85571426 | $2.32 |
| 85570915 | $1.18 | 85571077 | $130.06 | 85571254 | $0.59 | 85571427 | $32.46 |
| 85570923 | $9.11 | 85571082 | $2.26 | 85571256 | $4.51 | 85571429 | $4.39 |
| 85570924 | $1.12 | 85571084 | $0.05 | 85571264 | $0.11 | 85571431 | $7.97 |
| 85570925 | $0.07 | 85571088 | $6.96 | 85571268 | $8.62 | 85571434 | $1.99 |
| 85570926 | $16.42 | 85571089 | $3.08 | 85571270 | $4.85 | 85571436 | $20.16 |
| 85570928 | $1.83 | 85571090 | $1.66 | 85571272 | $3.92 | 85571437 | $4.57 |
| 85570936 | $33.13 | 85571092 | $1.90 | 85571278 | $11.63 | 85571440 | $12.16 |
| 85570937 | $0.91 | 85571097 | $36.24 | 85571279 | $4.46 | 85571442 | $2.76 |
| 85570940 | $5.51 | 85571102 | $2.55 | 85571281 | $5.77 | 85571449 | $2.88 |
| 85570941 | $0.43 | 85571104 | $16.76 | 85571283 | $0.27 | 85571452 | $2.40 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85571453 | $42.79 | 85571645 | $48.62 | 85571812 | $9.26 | 85571964 | $11.97 |
| 85571458 | $1.92 | 85571646 | $5.36 | 85571814 | $14.59 | 85571965 | $1.62 |
| 85571464 | $11.26 | 85571649 | $1.96 | 85571816 | $21.31 | 85571969 | $21.54 |
| 85571473 | $0.79 | 85571653 | $0.77 | 85571818 | $0.04 | 85571971 | $161.88 |
| 85571477 | $28.99 | 85571660 | $0.08 | 85571820 | $12.00 | 85571973 | $34.58 |
| 85571479 | $81.68 | 85571664 | $23.16 | 85571825 | $32.70 | 85571977 | $0.18 |
| 85571488 | $0.16 | 85571672 | $1.79 | 85571827 | $23.05 | 85571982 | $7.42 |
| 85571489 | $18.73 | 85571681 | $39.95 | 85571829 | $3.03 | 85571987 | $3.13 |
| 85571491 | $21.83 | 85571683 | $0.95 | 85571831 | $0.57 | 85571989 | $5.32 |
| 85571495 | $1.18 | 85571685 | $3.31 | 85571832 | $81.04 | 85571992 | $1.64 |
| 85571504 | $30.26 | 85571694 | $859.46 | 85571838 | $1.62 | 85571999 | $3.36 |
| 85571505 | $77.86 | 85571699 | $0.93 | 85571839 | $3.39 | 85572005 | $9.90 |
| 85571507 | $7.12 | 85571700 | $2.29 | 85571840 | $8.62 | 85572010 | $2.27 |
| 85571509 | $10.66 | 85571702 | $8.92 | 85571845 | $4.00 | 85572014 | $1.78 |
| 85571513 | $5.04 | 85571703 | $18.44 | 85571846 | $4.66 | 85572015 | $2.14 |
| 85571515 | $0.53 | 85571706 | $0.62 | 85571849 | $8.24 | 85572016 | $0.50 |
| 85571527 | $0.49 | 85571707 | $15.65 | 85571862 | $25.63 | 85572032 | $6.93 |
| 85571530 | $0.59 | 85571715 | $2.96 | 85571864 | $163.53 | 85572035 | $73.92 |
| 85571536 | $9.28 | 85571716 | $21.06 | 85571870 | $0.01 | 85572038 | $4.08 |
| 85571546 | $0.67 | 85571719 | $3.62 | 85571871 | $5.30 | 85572045 | $1.65 |
| 85571550 | $2.35 | 85571724 | $9.21 | 85571872 | $2.08 | 85572047 | $0.50 |
| 85571551 | $86.79 | 85571730 | $351.99 | 85571874 | $1.59 | 85572050 | $10.09 |
| 85571562 | $5.37 | 85571733 | $3.19 | 85571876 | $2.18 | 85572051 | $0.24 |
| 85571564 | $11.97 | 85571735 | $1.69 | 85571883 | $4.55 | 85572052 | $4.42 |
| 85571571 | $8.96 | 85571740 | $1.30 | 85571886 | $6.70 | 85572055 | $9.15 |
| 85571577 | $18.75 | 85571743 | $2.33 | 85571887 | $2.19 | 85572064 | $1.25 |
| 85571580 | $10.62 | 85571744 | $13.12 | 85571899 | $9.38 | 85572066 | $11.63 |
| 85571588 | $122.10 | 85571753 | $2.31 | 85571900 | $17.78 | 85572070 | $130.76 |
| 85571591 | $1.13 | 85571758 | $0.53 | 85571902 | $6.97 | 85572086 | $87.41 |
| 85571592 | $1.77 | 85571767 | $8.33 | 85571905 | $18.31 | 85572087 | $1.03 |
| 85571595 | $0.06 | 85571770 | $18.51 | 85571906 | $9.21 | 85572090 | $1.29 |
| 85571597 | $33.83 | 85571775 | $4.59 | 85571912 | $7.94 | 85572104 | $1.47 |
| 85571604 | $0.05 | 85571776 | $35.72 | 85571917 | $1.47 | 85572105 | $14.61 |
| 85571608 | $4.66 | 85571777 | $3.43 | 85571918 | $7.14 | 85572106 | $3.25 |
| 85571609 | $0.08 | 85571778 | $4.65 | 85571919 | $2.31 | 85572111 | $0.01 |
| 85571610 | $0.01 | 85571779 | $9.11 | 85571923 | $11.28 | 85572112 | $1.83 |
| 85571613 | $52.14 | 85571781 | $2.15 | 85571926 | $24.27 | 85572113 | $0.79 |
| 85571621 | $44.83 | 85571783 | $7.37 | 85571930 | $3.74 | 85572116 | $2.87 |
| 85571622 | $8.69 | 85571784 | $7.19 | 85571931 | $13.62 | 85572118 | $0.01 |
| 85571623 | $21.52 | 85571786 | $5.60 | 85571938 | $4.06 | 85572121 | $2.50 |
| 85571624 | $18.00 | 85571787 | $0.50 | 85571945 | $16.09 | 85572122 | $1.17 |
| 85571626 | $21.98 | 85571794 | $3.73 | 85571946 | $1.30 | 85572124 | $8.87 |
| 85571630 | $13.27 | 85571800 | $21.24 | 85571951 | $5.44 | 85572127 | $40.60 |
| 85571632 | $0.33 | 85571803 | $4.85 | 85571956 | $1.67 | 85572133 | $1.95 |
| 85571637 | $2.26 | 85571805 | $2.61 | 85571959 | $4.50 | 85572143 | $7.16 |
| 85571643 | $1.37 | 85571810 | $3.02 | 85571960 | $44.77 | 85572146 | $497.94 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85572148 | $573.56 | 85572345 | $7.07 | 86875409 | $105.00 | 86875589 | $238.28 |
| 85572151 | $512.15 | 85572352 | $100.80 | 86875413 | $306.36 | 86875590 | $118.09 |
| 85572159 | $119.95 | 85572353 | $772.50 | 86875415 | $70.87 | 86875591 | $662.81 |
| 85572161 | $25.78 | 85572358 | $340.40 | 86875417 | $265.53 | 86875607 | $17.82 |
| 85572162 | $13.60 | 85572362 | $574.72 | 86875421 | $52.16 | 86875608 | $1,109.16 |
| 85572164 | $49.59 | 85572366 | $45.76 | 86875437 | $170.20 | 86875609 | $17.93 |
| 85572166 | $173.14 | 85572368 | $68.08 | 86875443 | $262.81 | 86875610 | $230.81 |
| 85572169 | $10.73 | 85572370 | $534.80 | 86875444 | $34.04 | 86875613 | $35.87 |
| 85572173 | $102.30 | 85572372 | $675.15 | 86875446 | $87.70 | 86875614 | $52.93 |
| 85572176 | $36.12 | 86874899 | $71.58 | 86875448 | $136.16 | 86875615 | $35.00 |
| 85572177 | $102.12 | 86874901 | $348.12 | 86875450 | $70.87 | 86875616 | $52.93 |
| 85572180 | $97.26 | 86874953 | $56.12 | 86875458 | $170.20 | 86875618 | $15.05 |
| 85572182 | $90.25 | 86874996 | $136.16 | 86875459 | $246.04 | 86875619 | $35.00 |
| 85572184 | $27.76 | 86875006 | $78.06 | 86875466 | $13.63 | 86875620 | $35.00 |
| 85572185 | $7,333.92 | 86875052 | $44.89 | 86875467 | $204.24 | 86875621 | $52.93 |
| 85572189 | $31.74 | 86875053 | $75.11 | 86875469 | $35.00 | 86875623 | $17.93 |
| 85572192 | $310.93 | 86875059 | $170.20 | 86875470 | $196.62 | 86875625 | $52.93 |
| 85572195 | $170.20 | 86875072 | $475.50 | 86875492 | $140.00 | 86875632 | $204.24 |
| 85572198 | $152.08 | 86875095 | $136.16 | 86875494 | $480.85 | 86875634 | $175.77 |
| 85572201 | $138.75 | 86875107 | $136.16 | 86875500 | $70.56 | 86875658 | $127.04 |
| 85572202 | $120.61 | 86875108 | $102.12 | 86875503 | $170.20 | 86875661 | $55.45 |
| 85572206 | $34.04 | 86875110 | $495.24 | 86875504 | $94.05 | 86875668 | $51.92 |
| 85572210 | $95.71 | 86875115 | $2,501.00 | 86875511 | $272.32 | 86875671 | $139.64 |
| 85572211 | $686.92 | 86875120 | $260.86 | 86875514 | $1,546.32 | 86875672 | $35.79 |
| 85572212 | $1,004.88 | 86875121 | $1,001.89 | 86875519 | $72.10 | 86875673 | $8.22 |
| 85572221 | $523.97 | 86875140 | $175.43 | 86875523 | $252.90 | 86875677 | $4,255.00 |
| 85572223 | $18.00 | 86875154 | $70.00 | 86875525 | $1,978.68 | 86875681 | $119.98 |
| 85572230 | $4,357.12 | 86875155 | $956.16 | 86875531 | $545.08 | 86875682 | $772.74 |
| 85572232 | $815.60 | 86875170 | $44.36 | 86875534 | $68.08 | 86875683 | $22.45 |
| 85572236 | $206.97 | 86875183 | $240.09 | 86875546 | $216.60 | 86875684 | $56.12 |
| 85572238 | $36.29 | 86875184 | $15.80 | 86875552 | $203.29 | 86875686 | $35.79 |
| 85572240 | $160.59 | 86875210 | $225.77 | 86875557 | $48.71 | 86875695 | $306.36 |
| 85572245 | $612.72 | 86875216 | $263.15 | 86875564 | $68.08 | 86875699 | $94.18 |
| 85572249 | $19.58 | 86875234 | $240.09 | 86875568 | $272.32 | 86875700 | $4,255.00 |
| 85572250 | $5.76 | 86875238 | $105.12 | 86875569 | $102.12 | 86875704 | $4,697.95 |
| 85572285 | $61.67 | 86875280 | $48.55 | 86875571 | $68.08 | 86875705 | $1,599.88 |
| 85572287 | $272.32 | 86875283 | $765.60 | 86875576 | $68.08 | 86875706 | $68.08 |
| 85572297 | $6,664.30 | 86875297 | $1,191.40 | 86875577 | $68.08 | 86875707 | $783.89 |
| 85572321 | $2,272.95 | 86875299 | $170.20 | 86875578 | $68.08 | 86875734 | $1,395.64 |
| 85572325 | $1,702.00 | 86875300 | $204.24 | 86875579 | $136.16 | 86875752 | $255.14 |
| 85572331 | $1,028.40 | 86875332 | $170.20 | 86875580 | $193.64 | 86875757 | $692.96 |
| 85572332 | $430.17 | 86875337 | $123.80 | 86875581 | $49.47 | 86875758 | $2,431.51 |
| 85572334 | $452.00 | 86875338 | $3,775.70 | 86875583 | $78.53 | 86875759 | $3,751.57 |
| 85572336 | $5,870.36 | 86875343 | $8.61 | 86875584 | $34.59 | 86875760 | $708.75 |
| 85572338 | $408.48 | 86875383 | $17.15 | 86875586 | $184.73 | 86875761 | $406.16 |
| 85572342 | $313.80 | 86875394 | $102.12 | 86875588 | $118.09 | 86875762 | $150.27 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86875763 | $843.97 | 86875925 | $34.04 | 86876076 | $510.60 | 86876213 | $87.06 |
| 86875764 | $720.52 | 86875929 | $30.10 | 86876080 | $129.88 | 86876214 | $52.06 |
| 86875765 | $692.96 | 86875932 | $92.91 | 86876084 | $20.09 | 86876220 | $210.63 |
| 86875766 | $1,023.12 | 86875933 | $31.90 | 86876092 | $74.21 | 86876222 | $94.05 |
| 86875768 | $45.15 | 86875934 | $35.97 | 86876094 | $40.17 | 86876225 | $1,247.64 |
| 86875769 | $243.59 | 86875935 | $35.97 | 86876095 | $40.17 | 86876227 | $2,080.15 |
| 86875775 | $351.73 | 86875937 | $29.74 | 86876098 | $428.69 | 86876229 | $1,247.64 |
| 86875776 | $75.01 | 86875940 | $3,404.00 | 86876103 | $812.66 | 86876237 | $618.19 |
| 86875779 | $122.93 | 86875941 | $33.11 | 86876105 | $136.16 | 86876242 | $102.12 |
| 86875780 | $30.10 | 86875942 | $83.88 | 86876106 | $34.04 | 86876244 | $6,653.55 |
| 86875781 | $30.10 | 86875947 | $52.93 | 86876107 | $19.32 | 86876253 | $36.78 |
| 86875782 | $34.04 | 86875958 | $3,778.44 | 86876125 | $137.70 | 86876256 | $86.15 |
| 86875783 | $176.73 | 86875959 | $63.66 | 86876126 | $38.82 | 86876259 | $68.08 |
| 86875785 | $54.54 | 86875960 | $1,083.45 | 86876127 | $20.53 | 86876263 | $15.05 |
| 86875786 | $47.70 | 86875961 | $35.97 | 86876128 | $40.17 | 86876264 | $44.91 |
| 86875787 | $26.00 | 86875963 | $162.00 | 86876131 | $621.60 | 86876265 | $35.87 |
| 86875789 | $340.40 | 86875964 | $180.13 | 86876135 | $5,957.00 | 86876345 | $272.32 |
| 86875791 | $59.96 | 86875971 | $33.11 | 86876136 | $47.81 | 86876352 | $35.04 |
| 86875792 | $30.10 | 86875972 | $51.98 | 86876137 | $8,161.31 | 86876354 | $47.95 |
| 86875793 | $15.05 | 86875987 | $20.09 | 86876141 | $46.56 | 86876355 | $131.51 |
| 86875794 | $352.60 | 86875991 | $19.41 | 86876143 | $1,923.00 | 86876356 | $1,386.69 |
| 86875799 | $374.44 | 86875998 | $51.98 | 86876144 | $381.77 | 86876357 | $22.39 |
| 86875819 | $68.08 | 86876003 | $3,846.52 | 86876148 | $1.26 | 86876358 | $2,280.68 |
| 86875840 | $3,660.21 | 86876006 | $3,404.00 | 86876150 | $370.72 | 86876359 | $1,040.57 |
| 86875842 | $105.45 | 86876008 | $38.46 | 86876151 | $30.20 | 86876360 | $34.40 |
| 86875843 | $299.67 | 86876012 | $39.94 | 86876152 | $264.46 | 86876361 | $1,702.00 |
| 86875845 | $334.66 | 86876016 | $197.75 | 86876155 | $15.10 | 86876364 | $17.36 |
| 86875847 | $112.62 | 86876018 | $680.80 | 86876157 | $211.56 | 86876366 | $813.75 |
| 86875853 | $340.40 | 86876019 | $44.25 | 86876160 | $42.90 | 86876367 | $2,001.45 |
| 86875857 | $296.23 | 86876022 | $19.41 | 86876161 | $765.22 | 86876369 | $296.61 |
| 86875863 | $55.15 | 86876024 | $51.98 | 86876163 | $830.62 | 86876370 | $229.17 |
| 86875866 | $171.30 | 86876025 | $5.12 | 86876164 | $830.62 | 86876371 | $122.06 |
| 86875877 | $21.71 | 86876032 | $431.37 | 86876166 | $51.16 | 86876375 | $153.62 |
| 86875882 | $35.72 | 86876033 | $648.39 | 86876167 | $51.16 | 86876382 | $488.92 |
| 86875888 | $918.56 | 86876035 | $62.81 | 86876168 | $78.37 | 86876389 | $2.27 |
| 86875891 | $102.12 | 86876038 | $34.04 | 86876171 | $78.37 | 86876390 | $288.91 |
| 86875892 | $20.84 | 86876040 | $31.90 | 86876173 | $78.37 | 86876395 | $510.24 |
| 86875893 | $1,286.48 | 86876042 | $14.79 | 86876174 | $2.51 | 86876402 | $132.64 |
| 86875896 | $119.90 | 86876043 | $16.56 | 86876176 | $30.20 | 86876403 | $136.16 |
| 86875904 | $35.00 | 86876044 | $20.09 | 86876177 | $10.37 | 86876410 | $95.63 |
| 86875907 | $570.00 | 86876059 | $230.46 | 86876179 | $85.74 | 86876411 | $246.73 |
| 86875910 | $60.26 | 86876066 | $80.35 | 86876188 | $413.00 | 86876415 | $61,272.00 |
| 86875914 | $51.98 | 86876069 | $55.38 | 86876194 | $236.48 | 86876417 | $179.67 |
| 86875916 | $71.93 | 86876071 | $49.67 | 86876196 | $85.96 | 86876419 | $197.42 |
| 86875918 | $24.83 | 86876073 | $63.79 | 86876200 | $262.93 | 86876420 | $32.26 |
| 86875922 | $24.83 | 86876075 | $40.17 | 86876201 | $70.87 | 86876422 | $101.34 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86876424 | $98.18 | 86876521 | $120.85 | 86876627 | $364.37 | 86876736 | $230.94 |
| 86876427 | $34.04 | 86876523 | $175.86 | 86876628 | $1,157.36 | 86876737 | $68.08 |
| 86876431 | $68.08 | 86876526 | $368.79 | 86876629 | $1,702.00 | 86876738 | $118.32 |
| 86876432 | $121.92 | 86876528 | $34.04 | 86876630 | $1,702.00 | 86876739 | $159.81 |
| 86876433 | $50.62 | 86876530 | $244.10 | 86876631 | $328.86 | 86876746 | $87.93 |
| 86876434 | $68.08 | 86876531 | $409.54 | 86876632 | $21.75 | 86876754 | $339.50 |
| 86876437 | $584.35 | 86876536 | $16.24 | 86876635 | $188.90 | 86876770 | $104.26 |
| 86876438 | $356.16 | 86876537 | $9.04 | 86876636 | $1,906.24 | 86876772 | $246.73 |
| 86876441 | $170.20 | 86876539 | $136.16 | 86876637 | $42.40 | 86876774 | $60.01 |
| 86876443 | $134.46 | 86876541 | $14.73 | 86876641 | $34.04 | 86876775 | $90.48 |
| 86876444 | $506.43 | 86876546 | $102.12 | 86876644 | $349.99 | 86876783 | $51.11 |
| 86876449 | $306.36 | 86876547 | $332.87 | 86876646 | $111.77 | 86876784 | $16.97 |
| 86876450 | $94.18 | 86876549 | $212.02 | 86876650 | $55.10 | 86876790 | $25.85 |
| 86876451 | $175.46 | 86876550 | $170.20 | 86876652 | $97.07 | 86876791 | $885.04 |
| 86876452 | $119.98 | 86876551 | $308.47 | 86876654 | $174.78 | 86876793 | $43.92 |
| 86876453 | $138.20 | 86876552 | $291.94 | 86876655 | $259.65 | 86876794 | $17.23 |
| 86876454 | $203.13 | 86876556 | $145.97 | 86876656 | $653.27 | 86876802 | $102.12 |
| 86876456 | $191.56 | 86876557 | $114.50 | 86876660 | $158.80 | 86876804 | $266.01 |
| 86876457 | $53.11 | 86876566 | $125.82 | 86876662 | $53.39 | 86876805 | $228.80 |
| 86876458 | $119.03 | 86876568 | $34.33 | 86876664 | $130.76 | 86876807 | $72.78 |
| 86876459 | $440.60 | 86876569 | $145.69 | 86876668 | $238.28 | 86876808 | $111.97 |
| 86876460 | $268.65 | 86876571 | $272.32 | 86876674 | $121.92 | 86876812 | $136.16 |
| 86876463 | $143.45 | 86876572 | $174.52 | 86876675 | $238.34 | 86876821 | $129.84 |
| 86876464 | $51.92 | 86876574 | $227.93 | 86876677 | $326.86 | 86876822 | $306.36 |
| 86876465 | $159.30 | 86876576 | $170.20 | 86876678 | $105.87 | 86876826 | $6,053.26 |
| 86876466 | $282.14 | 86876578 | $217.40 | 86876679 | $80.69 | 86876827 | $3,312.80 |
| 86876467 | $408.48 | 86876584 | $203.13 | 86876680 | $706.78 | 86876829 | $6,996.91 |
| 86876468 | $371.54 | 86876585 | $16.13 | 86876681 | $124.96 | 86876830 | $25,692.57 |
| 86876469 | $98.09 | 86876587 | $225.05 | 86876683 | $68.08 | 86876834 | $9,194.10 |
| 86876470 | $35.79 | 86876588 | $476.56 | 86876684 | $71.45 | 86876835 | $2,067.34 |
| 86876472 | $68.90 | 86876589 | $168.50 | 86876686 | $34.77 | 86876836 | $543.47 |
| 86876473 | $68.08 | 86876590 | $607.25 | 86876689 | $426.39 | 86876837 | $7,106.41 |
| 86876477 | $238.28 | 86876591 | $451.45 | 86876691 | $123.80 | 86876839 | $5,784.79 |
| 86876478 | $108.22 | 86876593 | $146.61 | 86876692 | $167.40 | 86876840 | $808.93 |
| 86876484 | $501.48 | 86876595 | $318.43 | 86876693 | $394.70 | 86876841 | $5,398.71 |
| 86876485 | $124.35 | 86876597 | $99.48 | 86876694 | $157.93 | 86876842 | $3,147.17 |
| 86876487 | $136.16 | 86876603 | $490.86 | 86876701 | $204.24 | 86876844 | $1,328.28 |
| 86876488 | $283.07 | 86876607 | $71.58 | 86876705 | $370.53 | 86876845 | $2,200.00 |
| 86876489 | $579.35 | 86876611 | $594.35 | 86876710 | $1,171.13 | 86876846 | $25,902.19 |
| 86876492 | $266.75 | 86876613 | $161.52 | 86876711 | $1,138.01 | 86876847 | $5,456.42 |
| 86876493 | $78.46 | 86876615 | $107.30 | 86876714 | $329.22 | 86876848 | $1,078.76 |
| 86876494 | $246.06 | 86876616 | $615.63 | 86876718 | $80.23 | 86876852 | $3,019.77 |
| 86876495 | $29.24 | 86876617 | $772.78 | 86876719 | $87.06 | 86876853 | $918.04 |
| 86876502 | $87.93 | 86876621 | $122.66 | 86876720 | $84.91 | 86876855 | $9,440.08 |
| 86876506 | $165.67 | 86876625 | $286.76 | 86876722 | $106.23 | 86876856 | $476.24 |
| 86876508 | $52.71 | 86876626 | $68.08 | 86876735 | $159.30 | 86876857 | $2,451.60 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86876858 | $2,181.38 | 86876949 | $2,890.99 | 86877022 | $1,782.04 | 86877083 | $1,899.26 |
| 86876859 | $1,663.16 | 86876950 | $1,352.85 | 86877023 | $160.73 | 86877084 | $401.82 |
| 86876860 | $1,863.02 | 86876951 | $1,606.29 | 86877024 | $160.73 | 86877086 | $367.78 |
| 86876861 | $3,321.55 | 86876952 | $1,074.91 | 86877025 | $3,210.68 | 86877087 | $1,538.14 |
| 86876863 | $7,857.06 | 86876953 | $702.61 | 86877026 | $1,124.04 | 86877088 | $960.51 |
| 86876864 | $5,658.11 | 86876954 | $884.00 | 86877027 | $13,191.93 | 86877089 | $2,152.63 |
| 86876866 | $1,377.42 | 86876955 | $2,035.42 | 86877028 | $9,037.44 | 86877090 | $6,748.11 |
| 86876872 | $107.38 | 86876956 | $1,491.82 | 86877029 | $44,546.36 | 86877091 | $6,557.52 |
| 86876876 | $1,161.94 | 86876957 | $655.19 | 86877030 | $1,478.78 | 86877092 | $2,418.29 |
| 86876878 | $2,606.78 | 86876958 | $982.26 | 86877032 | $23.39 | 86877093 | $3,761.66 |
| 86876881 | $207.05 | 86876959 | $689.23 | 86877034 | $103.85 | 86877094 | $682.97 |
| 86876882 | $1,504.10 | 86876960 | $682.57 | 86877035 | $2,078.93 | 86877095 | $2,418.29 |
| 86876883 | $1,108.95 | 86876961 | $670.28 | 86877036 | $2,514.79 | 86877096 | $2,637.62 |
| 86876885 | $1,377.42 | 86876962 | $448.14 | 86877037 | $2,629.19 | 86877097 | $682.97 |
| 86876887 | $935.94 | 86876964 | $982.26 | 86877038 | $2,805.01 | 86877098 | $791.35 |
| 86876893 | $1,223.35 | 86876965 | $2,118.59 | 86877039 | $1,077.20 | 86877099 | $21,093.48 |
| 86876895 | $716.61 | 86876966 | $901.90 | 86877042 | $548.45 | 86877101 | $241.09 |
| 86876898 | $2,211.24 | 86876967 | $1,866.26 | 86877043 | $20,760.55 | 86877102 | $23,124.16 |
| 86876899 | $190.92 | 86876971 | $2,323.87 | 86877044 | $3,091.38 | 86877103 | $2,100.44 |
| 86876900 | $777.32 | 86876972 | $762.93 | 86877045 | $24,667.84 | 86877104 | $527.15 |
| 86876902 | $1,328.28 | 86876973 | $5,395.26 | 86877046 | $1,659.21 | 86877105 | $7,965.12 |
| 86876908 | $796.97 | 86876975 | $1,424.78 | 86877047 | $247.01 | 86877106 | $4,395.72 |
| 86876909 | $374.44 | 86876977 | $2,257.56 | 86877049 | $2,847.48 | 86877107 | $1,167.56 |
| 86876911 | $806.44 | 86876978 | $1,850.12 | 86877050 | $438.67 | 86877108 | $1,133.52 |
| 86876912 | $1,266.87 | 86876980 | $1,072.10 | 86877051 | $463.23 | 86877109 | $2,776.59 |
| 86876913 | $4,490.55 | 86876981 | $367.78 | 86877052 | $438.67 | 86877110 | $1,967.34 |
| 86876916 | $1,659.21 | 86876982 | $1,457.78 | 86877054 | $321.45 | 86877111 | $809.25 |
| 86876918 | $1,896.45 | 86876984 | $3,029.96 | 86877056 | $611.68 | 86877112 | $114.40 |
| 86876919 | $219.33 | 86876986 | $4,188.04 | 86877059 | $5,290.33 | 86877113 | $889.62 |
| 86876922 | $494.46 | 86876992 | $702.61 | 86877060 | $5,660.92 | 86877115 | $578.68 |
| 86876924 | $438.67 | 86876993 | $1,074.91 | 86877062 | $3,684.43 | 86877116 | $244.83 |
| 86876927 | $7,752.13 | 86876998 | $391.45 | 86877063 | $716.61 | 86877117 | $555.88 |
| 86876929 | $247.01 | 86876999 | $160.73 | 86877066 | $380.06 | 86877118 | $1,201.60 |
| 86876931 | $1,655.36 | 86877000 | $275.13 | 86877067 | $2,995.92 | 86877119 | $138.97 |
| 86876932 | $2,444.94 | 86877001 | $506.75 | 86877068 | $1,145.80 | 86877120 | $914.18 |
| 86876933 | $7,430.67 | 86877003 | $2,211.24 | 86877069 | $1,167.56 | 86877121 | $7,491.05 |
| 86876934 | $219.33 | 86877004 | $2,510.93 | 86877070 | $1,250.73 | 86877122 | $1,158.08 |
| 86876935 | $1,567.09 | 86877005 | $401.49 | 86877071 | $42,114.24 | 86877123 | $785.82 |
| 86876938 | $821.54 | 86877006 | $1,786.65 | 86877072 | $1,790.06 | 86877128 | $484.99 |
| 86876939 | $14,398.12 | 86877007 | $2,211.24 | 86877073 | $716.61 | 86877130 | $574.83 |
| 86876940 | $6,223.78 | 86877008 | $2,167.41 | 86877074 | $1,192.12 | 86877132 | $1,931.53 |
| 86876941 | $2,384.25 | 86877013 | $2,586.21 | 86877075 | $2,720.79 | 86877133 | $1,167.56 |
| 86876943 | $791.35 | 86877017 | $820.36 | 86877079 | $219.33 | 86877134 | $438.67 |
| 86876945 | $982.26 | 86877018 | $3,029.96 | 86877080 | $281.47 | 86877136 | $2,215.92 |
| 86876946 | $4,750.67 | 86877019 | $1,919.25 | 86877081 | $762.93 | 86877137 | $1,862.41 |
| 86876948 | $2,671.66 | 86877021 | $3,286.47 | 86877082 | $43,025.11 | 86877138 | $321.45 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86877139 | $4,260.01 | 86877195 | $806.44 | 86877254 | $574.83 | 86877372 | $1,318.81 |
| 86877140 | $4,583.20 | 86877196 | $2,335.11 | 86877255 | $207.05 | 86877373 | $666.22 |
| 86877141 | $1,019.11 | 86877200 | $818.73 | 86877257 | $1,497.76 | 86877374 | $305.66 |
| 86877142 | $1,365.13 | 86877201 | $750.65 | 86877258 | $2,515.83 | 86877375 | $61.83 |
| 86877143 | $3,426.48 | 86877202 | $750.65 | 86877259 | $1,123.32 | 86877376 | $483.93 |
| 86877146 | $2,650.95 | 86877203 | $1,490.05 | 86877260 | $3,052.04 | 86877378 | $10,949.72 |
| 86877147 | $901.90 | 86877204 | $16,083.90 | 86877262 | $2,052.46 | 86877379 | $315.35 |
| 86877148 | $7,842.69 | 86877205 | $1,739.57 | 86877263 | $198.39 | 86877380 | $228.81 |
| 86877150 | $15,993.97 | 86877207 | $414.10 | 86877264 | $114.36 | 86877381 | $1,779.23 |
| 86877151 | $1,377.42 | 86877208 | $655.19 | 86877265 | $973.83 | 86877382 | $254.42 |
| 86877152 | $7,550.30 | 86877210 | $3,258.77 | 86877266 | $13,545.91 | 86877385 | $851.00 |
| 86877153 | $15,526.25 | 86877211 | $4,217.12 | 86877268 | $883.26 | 86877387 | $87.72 |
| 86877155 | $982.26 | 86877212 | $152.55 | 86877269 | $562.54 | 86877388 | $51.92 |
| 86877156 | $982.26 | 86877213 | $2,345.63 | 86877270 | $136.66 | 86877394 | $275.13 |
| 86877157 | $1,093.86 | 86877214 | $2,323.87 | 86877271 | $1,180.11 | 86877395 | $2,827.74 |
| 86877158 | $1,149.76 | 86877216 | $7,399.77 | 86877272 | $513.57 | 86877396 | $46.78 |
| 86877159 | $6,609.14 | 86877217 | $9,242.90 | 86877273 | $300.98 | 86877397 | $867.86 |
| 86877160 | $6,609.14 | 86877218 | $11,099.93 | 86877275 | $676.39 | 86877399 | $1,885.21 |
| 86877163 | $1,776.79 | 86877219 | $1,415.31 | 86877276 | $1,332.21 | 86877402 | $386.65 |
| 86877164 | $380.06 | 86877221 | $1,902.41 | 86877277 | $687.24 | 86877405 | $51.92 |
| 86877165 | $1,164.75 | 86877222 | $1,078.76 | 86877278 | $1,109.04 | 86877408 | $51.92 |
| 86877166 | $669.20 | 86877223 | $1,001.21 | 86877281 | $16,028.98 | 86877410 | $353.93 |
| 86877167 | $867.86 | 86877226 | $12,634.22 | 86877321 | $1,124.04 | 86877411 | $116.48 |
| 86877168 | $3,332.47 | 86877227 | $14,069.20 | 86877322 | $103.85 | 86877412 | $637.36 |
| 86877170 | $1,074.91 | 86877228 | $510.60 | 86877323 | $666.22 | 86877413 | $12,350.00 |
| 86877172 | $438.67 | 86877229 | $556.36 | 86877326 | $1,095.60 | 86877418 | $637.36 |
| 86877174 | $359.49 | 86877230 | $13,327.70 | 86877329 | $1,001.76 | 86877425 | $1,951.84 |
| 86877175 | $2,754.83 | 86877231 | $1,288.62 | 86877331 | $796.97 | 86877428 | $556.60 |
| 86877176 | $6,008.30 | 86877232 | $2,139.62 | 86877332 | $1,991.18 | 86877429 | $1,500.18 |
| 86877178 | $3,307.18 | 86877234 | $219.33 | 86877333 | $1,991.18 | 86877431 | $240.45 |
| 86877179 | $1,399.17 | 86877235 | $815.92 | 86877334 | $8,052.87 | 86877434 | $291.20 |
| 86877180 | $5,031.34 | 86877237 | $1,140.18 | 86877335 | $16,083.90 | 86877435 | $1,296.78 |
| 86877181 | $760.12 | 86877238 | $2,061.03 | 86877336 | $67,008.23 | 86877436 | $31,031.60 |
| 86877182 | $1,211.07 | 86877240 | $6,017.73 | 86877342 | $982.26 | 86877443 | $5,891.44 |
| 86877183 | $565.35 | 86877241 | $1,261.30 | 86877346 | $2,856.95 | 86877446 | $1,686.11 |
| 86877184 | $404.63 | 86877243 | $1,730.10 | 86877349 | $90.06 | 86877449 | $18,255.74 |
| 86877185 | $2,044.89 | 86877244 | $1,140.83 | 86877350 | $1,463.88 | 86877451 | $1,756.51 |
| 86877186 | $772.40 | 86877245 | $574.83 | 86877353 | $166.47 | 86877453 | $4,835.85 |
| 86877187 | $835.18 | 86877246 | $1,214.92 | 86877355 | $2,499.69 | 86877456 | $6,433.56 |
| 86877188 | $1,095.60 | 86877247 | $3,779.89 | 86877356 | $2,311.89 | 86877461 | $122.06 |
| 86877189 | $460.27 | 86877248 | $1,658.91 | 86877357 | $741.17 | 86877462 | $296.19 |
| 86877190 | $750.65 | 86877249 | $1,239.49 | 86877358 | $435.86 | 86877463 | $792.12 |
| 86877191 | $692.04 | 86877250 | $1,644.21 | 86877359 | $519.03 | 86877464 | $3,559.35 |
| 86877192 | $2,504.13 | 86877251 | $422.73 | 86877361 | $2,307.74 | 86877466 | $1,285.30 |
| 86877193 | $1,998.57 | 86877252 | $547.45 | 86877364 | $1,931.53 | 86877467 | $10,662.99 |
| 86877194 | $3,553.17 | 86877253 | $540.60 | 86877365 | $180.13 | 86877468 | $1,535.10 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86877469 | $1,537.76 | 86877609 | $208.63 | 86877778 | $8,197.50 | 86877971 | $122.93 |
| 86877470 | $14,665.00 | 86877611 | $35.00 | 86877779 | $6,808.00 | 86877992 | $102.12 |
| 86877471 | $2,016.00 | 86877614 | $680.80 | 86877780 | $8,199.82 | 86877997 | $66.79 |
| 86877472 | $1,531.80 | 86877624 | $306.36 | 86877787 | $2,314.72 | 86877998 | $51.53 |
| 86877474 | $557,696.00 | 86877625 | $586.05 | 86877788 | $1,755.17 | 86877999 | $236.51 |
| 86877475 | $11,184.56 | 86877627 | $390.08 | 86877794 | $52.06 | 86878001 | $1,397.25 |
| 86877479 | $12,111.36 | 86877632 | $75.07 | 86877795 | $30.10 | 86878002 | $73.16 |
| 86877484 | $16,656.00 | 86877635 | $617.68 | 86877797 | $59.96 | 86878004 | $73.16 |
| 86877486 | $70.00 | 86877636 | $1,445.38 | 86877798 | $35.00 | 86878006 | $124.18 |
| 86877487 | $324.54 | 86877637 | $75.82 | 86877799 | $331.19 | 86878007 | $557.84 |
| 86877490 | $745.80 | 86877651 | $61.12 | 86877803 | $35.00 | 86878008 | $651.55 |
| 86877503 | $3,016.96 | 86877652 | $178.27 | 86877814 | $439.66 | 86878009 | $236.51 |
| 86877507 | $1,361.60 | 86877661 | $23.64 | 86877815 | $35.00 | 86878042 | $17,003.36 |
| 86877523 | $2,226.00 | 86877670 | $40.15 | 86877817 | $35.00 | 86878050 | $374.44 |
| 86877524 | $105.87 | 86877671 | $56.21 | 86877820 | $885.04 | 86878057 | $1,293.52 |
| 86877525 | $122.06 | 86877672 | $343.11 | 86877823 | $136.16 | 86878084 | $510.60 |
| 86877527 | $3,404.00 | 86877674 | $398.74 | 86877833 | $122.06 | 86878126 | $272.10 |
| 86877528 | $1,021.20 | 86877678 | $541.42 | 86877838 | $451.99 | 86878150 | $17.05 |
| 86877529 | $38.54 | 86877679 | $145.11 | 86877842 | $35.00 | 86878179 | $612.72 |
| 86877532 | $38.54 | 86877680 | $3,183.15 | 86877847 | $52.93 | 86878200 | $374.44 |
| 86877535 | $35.00 | 86877681 | $1,692.99 | 86877850 | $52.93 | 86878216 | $109.47 |
| 86877536 | $130.74 | 86877682 | $204.24 | 86877851 | $35.00 | 86878252 | $137.71 |
| 86877538 | $38.54 | 86877683 | $78.73 | 86877852 | $35.00 | 86878253 | $354.76 |
| 86877541 | $96.36 | 86877686 | $229.70 | 86877853 | $105.00 | 86878256 | $274.40 |
| 86877542 | $19.27 | 86877695 | $28.46 | 86877856 | $90.06 | 86878262 | $6,285.00 |
| 86877543 | $224.02 | 86877716 | $1,950.16 | 86877863 | $184.80 | 86878285 | $447.73 |
| 86877544 | $34.16 | 86877717 | $1,942.00 | 86877865 | $52.93 | 86878294 | $694.00 |
| 86877545 | $38.56 | 86877718 | $1,550.32 | 86877871 | $91.41 | 86878295 | $8.67 |
| 86877546 | $548.33 | 86877719 | $575.48 | 86877873 | $57.38 | 86878300 | $63.36 |
| 86877548 | $38.54 | 86877722 | $21.59 | 86877874 | $33.05 | 86878304 | $265.23 |
| 86877549 | $77.09 | 86877725 | $117.63 | 86877875 | $35.00 | 86878312 | $1,128.32 |
| 86877553 | $41.64 | 86877728 | $1,021.20 | 86877884 | $937.44 | 86878336 | $1,940.28 |
| 86877554 | $122.50 | 86877731 | $268.11 | 86877885 | $267.44 | 86878343 | $7,438.50 |
| 86877555 | $72.29 | 86877732 | $204.24 | 86877886 | $497.47 | 86878344 | $1,338.00 |
| 86877556 | $73.56 | 86877733 | $93.38 | 86877887 | $397.53 | 86878345 | $992.50 |
| 86877558 | $1,191.40 | 86877735 | $107.62 | 86877891 | $318.00 | 86878346 | $1,265.68 |
| 86877559 | $154.18 | 86877736 | $55.20 | 86877892 | $318.00 | 86878347 | $1,308.90 |
| 86877561 | $72.29 | 86877738 | $152.98 | 86877894 | $170.20 | 86878348 | $1,281.00 |
| 86877573 | $306.36 | 86877744 | $309.52 | 86877895 | $35.00 | 86878349 | $5,106.00 |
| 86877579 | $272.32 | 86877746 | $35.86 | 86877897 | $35.00 | 86878350 | $1,566.99 |
| 86877582 | $169.85 | 86877750 | $3,207.75 | 86877898 | $6,643.09 | 86878351 | $1,510.83 |
| 86877583 | $127.39 | 86877757 | $426.13 | 86877900 | $44.97 | 86878374 | $1,198.45 |
| 86877584 | $156.88 | 86877763 | $75.01 | 86877902 | $68.08 | 86878379 | $170.20 |
| 86877585 | $17.93 | 86877767 | $140.00 | 86877903 | $614.82 | 86878380 | $510.60 |
| 86877592 | $17.07 | 86877774 | $889.10 | 86877904 | $52.93 | 86878382 | $136.16 |
| 86877594 | $14.46 | 86877777 | $8,200.50 | 86877960 | $224.60 | 86878385 | $272.32 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86878386 | $782.92 | 86878582 | $170.20 | 86878765 | $263.15 | 86878956 | $272.32 |
| 86878388 | $1,327.56 | 86878583 | $17.07 | 86878767 | $330.51 | 86878961 | $52.16 |
| 86878389 | $3,165.72 | 86878589 | $47.24 | 86878771 | $82.56 | 86878962 | $184.99 |
| 86878390 | $408.48 | 86878590 | $102.12 | 86878774 | $34.04 | 86878965 | $186.34 |
| 86878391 | $272.32 | 86878592 | $60.88 | 86878775 | $18.49 | 86878967 | $930.27 |
| 86878392 | $748.88 | 86878595 | $136.16 | 86878778 | $150.03 | 86878969 | $204.24 |
| 86878393 | $585.18 | 86878600 | $22.23 | 86878780 | $169.85 | 86878971 | $306.36 |
| 86878394 | $332.93 | 86878602 | $14.79 | 86878781 | $52.16 | 86878974 | $215.27 |
| 86878395 | $721.34 | 86878605 | $117.65 | 86878782 | $82.08 | 86878980 | $71.58 |
| 86878400 | $12,350.00 | 86878617 | $12.36 | 86878786 | $34.04 | 86878981 | $197.14 |
| 86878401 | $12,350.00 | 86878620 | $102.12 | 86878787 | $169.85 | 86878982 | $311.87 |
| 86878402 | $12,350.00 | 86878629 | $17.93 | 86878789 | $254.39 | 86878983 | $191.52 |
| 86878407 | $1,108.19 | 86878631 | $20.11 | 86878801 | $190.88 | 86878986 | $238.28 |
| 86878408 | $702.74 | 86878633 | $55.27 | 86878802 | $34.04 | 86878987 | $312.91 |
| 86878409 | $304.75 | 86878634 | $117.22 | 86878803 | $26.08 | 86878990 | $170.20 |
| 86878410 | $401.47 | 86878635 | $117.22 | 86878804 | $374.44 | 86878991 | $188.53 |
| 86878411 | $442.52 | 86878637 | $15.05 | 86878805 | $59.96 | 86878995 | $102.12 |
| 86878416 | $1,565.84 | 86878640 | $15.05 | 86878810 | $78.25 | 86878997 | $68.06 |
| 86878419 | $408.48 | 86878642 | $60.01 | 86878814 | $170.20 | 86879002 | $108.92 |
| 86878422 | $34.04 | 86878653 | $30.10 | 86878824 | $142.17 | 86879003 | $318.29 |
| 86878436 | $19.13 | 86878655 | $34.04 | 86878826 | $1.12 | 86879005 | $30.37 |
| 86878457 | $216.56 | 86878664 | $87.72 | 86878834 | $344.22 | 86879008 | $340.40 |
| 86878461 | $260.05 | 86878666 | $5,841.00 | 86878838 | $19.31 | 86879012 | $14.73 |
| 86878462 | $1,702.00 | 86878668 | $2,655.12 | 86878842 | $29.04 | 86879016 | $405.17 |
| 86878464 | $34.04 | 86878669 | $75.01 | 86878843 | $39.60 | 86879019 | $340.40 |
| 86878468 | $907.81 | 86878673 | $135.22 | 86878844 | $123.51 | 86879020 | $374.44 |
| 86878472 | $238.28 | 86878684 | $1,017.15 | 86878849 | $851.00 | 86879025 | $141.97 |
| 86878479 | $3.85 | 86878687 | $475.00 | 86878875 | $159.23 | 86879026 | $45.01 |
| 86878490 | $2,414.95 | 86878689 | $150.03 | 86878878 | $156.47 | 86879027 | $102.12 |
| 86878497 | $262.54 | 86878690 | $90.06 | 86878879 | $4.91 | 86879028 | $34.04 |
| 86878501 | $1,736.04 | 86878693 | $107.38 | 86878880 | $306.36 | 86879030 | $272.32 |
| 86878502 | $656.45 | 86878699 | $68.06 | 86878883 | $264.67 | 86879031 | $198.54 |
| 86878504 | $102.12 | 86878706 | $254.77 | 86878891 | $165.08 | 86879036 | $509.54 |
| 86878512 | $118.92 | 86878710 | $102.12 | 86878897 | $399.00 | 86879038 | $180.46 |
| 86878514 | $60.88 | 86878712 | $105.87 | 86878902 | $87.93 | 86879039 | $391.01 |
| 86878515 | $64.48 | 86878722 | $140.87 | 86878913 | $170.20 | 86879040 | $340.40 |
| 86878527 | $94.25 | 86878725 | $68.08 | 86878915 | $170.20 | 86879041 | $468.80 |
| 86878535 | $230.35 | 86878726 | $72.25 | 86878923 | $90.06 | 86879042 | $714.84 |
| 86878556 | $90.06 | 86878728 | $429.71 | 86878928 | $81.70 | 86879044 | $157.26 |
| 86878563 | $25.51 | 86878729 | $170.20 | 86878930 | $30.10 | 86879048 | $8.58 |
| 86878567 | $646.76 | 86878733 | $398.24 | 86878932 | $1,022.32 | 86879060 | $33.68 |
| 86878569 | $4.85 | 86878739 | $68.08 | 86878938 | $301.12 | 86879061 | $54.98 |
| 86878570 | $114.81 | 86878752 | $1,061.94 | 86878941 | $107.63 | 86879067 | $1,327.56 |
| 86878572 | $17.93 | 86878760 | $271.62 | 86878942 | $420.86 | 86879068 | $148.02 |
| 86878575 | $52.56 | 86878762 | $28.06 | 86878946 | $34.04 | 86879069 | $50.05 |
| 86878578 | $35.00 | 86878764 | $186.34 | 86878947 | $70.00 | 86879073 | $668.73 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86879078 | $49.66 | 86879214 | $70.45 | 86879411 | $1,191.40 | 86879614 | $73.76 |
| 86879080 | $210.16 | 86879215 | $159.35 | 86879412 | $519.00 | 86879616 | $16.80 |
| 86879081 | $221.31 | 86879216 | $426.73 | 86879423 | $1,555.10 | 86879618 | $15.38 |
| 86879083 | $222.51 | 86879217 | $204.24 | 86879425 | $95.43 | 86879622 | $129.57 |
| 86879084 | $648.15 | 86879219 | $340.40 | 86879428 | $141.50 | 86879627 | $322.98 |
| 86879085 | $1,465.11 | 86879220 | $71.24 | 86879432 | $74.43 | 86879630 | $8.65 |
| 86879087 | $383.65 | 86879221 | $1,181.76 | 86879438 | $68.08 | 86879633 | $2,587.04 |
| 86879090 | $49.09 | 86879222 | $1,429.68 | 86879439 | $102.12 | 86879636 | $192.93 |
| 86879103 | $987.71 | 86879223 | $170.20 | 86879448 | $18.78 | 86879646 | $781.98 |
| 86879104 | $781.86 | 86879224 | $512.02 | 86879450 | $43.30 | 86879647 | $79.57 |
| 86879105 | $4,802.22 | 86879225 | $476.56 | 86879451 | $52.11 | 86879649 | $102.12 |
| 86879107 | $22.58 | 86879226 | $2,246.64 | 86879452 | $925.67 | 86879657 | $52.93 |
| 86879109 | $5.20 | 86879231 | $52.93 | 86879453 | $510.60 | 86879659 | $34.04 |
| 86879111 | $305.66 | 86879232 | $87.93 | 86879473 | $70.00 | 86879661 | $601.09 |
| 86879114 | $602.89 | 86879235 | $238.28 | 86879475 | $87.06 | 86879664 | $136.16 |
| 86879122 | $19.31 | 86879236 | $102.12 | 86879477 | $34.04 | 86879665 | $23.96 |
| 86879126 | $263.19 | 86879253 | $105.87 | 86879482 | $146.25 | 86879670 | $136.16 |
| 86879136 | $52.06 | 86879262 | $587.04 | 86879487 | $2.61 | 86879674 | $70.00 |
| 86879140 | $646.76 | 86879280 | $70.87 | 86879489 | $136.02 | 86879676 | $43.72 |
| 86879141 | $544.64 | 86879283 | $123.80 | 86879496 | $66.17 | 86879678 | $144.66 |
| 86879142 | $7.55 | 86879291 | $13.43 | 86879499 | $22.05 | 86879684 | $653.52 |
| 86879143 | $87.93 | 86879302 | $88.71 | 86879503 | $68.08 | 86879688 | $262.06 |
| 86879145 | $231.20 | 86879314 | $177.42 | 86879508 | $68.08 | 86879698 | $54.30 |
| 86879146 | $319.50 | 86879315 | $34.04 | 86879512 | $97.03 | 86879706 | $125.30 |
| 86879149 | $18.88 | 86879324 | $340.40 | 86879516 | $25.79 | 86879707 | $56.36 |
| 86879150 | $18.88 | 86879326 | $16.84 | 86879517 | $4.33 | 86879712 | $2,815.40 |
| 86879152 | $105.00 | 86879330 | $34.64 | 86879520 | $92.36 | 86879728 | $7.48 |
| 86879153 | $52.06 | 86879333 | $379.15 | 86879523 | $5.39 | 86879731 | $1,568.53 |
| 86879154 | $11.22 | 86879342 | $277.03 | 86879524 | $58.80 | 86879736 | $1,523.61 |
| 86879156 | $1,370.80 | 86879344 | $105.00 | 86879527 | $120.17 | 86879738 | $544.64 |
| 86879157 | $105.00 | 86879346 | $210.00 | 86879529 | $162.37 | 86879741 | $118.55 |
| 86879158 | $1,211.20 | 86879352 | $70.20 | 86879532 | $209.31 | 86879743 | $358.59 |
| 86879169 | $35.00 | 86879366 | $31.38 | 86879544 | $244.13 | 86879744 | $238.28 |
| 86879171 | $35.00 | 86879374 | $24.55 | 86879557 | $211.73 | 86879747 | $136.16 |
| 86879174 | $59.96 | 86879375 | $326.95 | 86879558 | $211.73 | 86879748 | $137.07 |
| 86879175 | $158.80 | 86879378 | $6.57 | 86879559 | $6.85 | 86879751 | $11.36 |
| 86879180 | $272.32 | 86879381 | $1,702.00 | 86879571 | $140.87 | 86879757 | $14.79 |
| 86879186 | $5,106.00 | 86879382 | $782.92 | 86879572 | $105.87 | 86879770 | $795.20 |
| 86879187 | $3,068.12 | 86879383 | $1,392.16 | 86879575 | $64.83 | 86879771 | $236.04 |
| 86879194 | $136.16 | 86879385 | $436.41 | 86879576 | $90.89 | 86879772 | $164.54 |
| 86879196 | $513.30 | 86879389 | $577.69 | 86879582 | $1,076.27 | 86879773 | $107.57 |
| 86879203 | $21.44 | 86879390 | $816.96 | 86879585 | $1,702.00 | 86879775 | $170.20 |
| 86879207 | $4,346.72 | 86879392 | $297.00 | 86879603 | $680.80 | 86879776 | $170.20 |
| 86879208 | $262.54 | 86879393 | $143.93 | 86879604 | $49.53 | 86879779 | $22.61 |
| 86879211 | $22.57 | 86879401 | $120.17 | 86879606 | $97.03 | 86879786 | $68.08 |
| 86879212 | $102.12 | 86879404 | $25.51 | 86879608 | $1,020.82 | 86879790 | $68.08 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86879791 | $76.69 | 86879901 | $34.04 | 86880067 | $52.93 | 86880203 | $48.20 |
| 86879798 | $102.48 | 86879902 | $306.36 | 86880069 | $612.72 | 86880204 | $169.85 |
| 86879800 | $34.04 | 86879903 | $34.04 | 86880070 | $122.93 | 86880205 | $169.85 |
| 86879801 | $24.27 | 86879904 | $107.57 | 86880072 | $123.80 | 86880207 | $68.08 |
| 86879813 | $56.33 | 86879906 | $291.50 | 86880077 | $900.12 | 86880208 | $348.12 |
| 86879819 | $150.11 | 86879909 | $340.40 | 86880084 | $169.85 | 86880210 | $318.60 |
| 86879824 | $31.04 | 86879910 | $306.36 | 86880085 | $637.33 | 86880211 | $573.57 |
| 86879825 | $94.90 | 86879911 | $34.04 | 86880102 | $52.93 | 86880213 | $21.21 |
| 86879830 | $286.44 | 86879913 | $68.08 | 86880103 | $3,414.84 | 86880222 | $389.95 |
| 86879831 | $34.04 | 86879914 | $953.12 | 86880109 | $161.43 | 86880223 | $1,259.48 |
| 86879833 | $11.91 | 86879915 | $20.47 | 86880118 | $804.22 | 86880240 | $204.24 |
| 86879841 | $149.02 | 86879916 | $68.08 | 86880120 | $390.58 | 86880241 | $1,021.20 |
| 86879842 | $135.32 | 86879917 | $164.84 | 86880121 | $54.83 | 86880246 | $696.24 |
| 86879848 | $78.87 | 86879918 | $209.31 | 86880124 | $178.27 | 86880249 | $163.02 |
| 86879850 | $223.98 | 86879919 | $100.32 | 86880125 | $568.85 | 86880250 | $179.09 |
| 86879851 | $1,152.27 | 86879921 | $270.18 | 86880126 | $170.20 | 86880252 | $228.10 |
| 86879866 | $3.22 | 86879923 | $73.35 | 86880127 | $220.73 | 86880255 | $44.91 |
| 86879867 | $3.26 | 86879953 | $166.15 | 86880129 | $169.85 | 86880256 | $220.73 |
| 86879868 | $12.18 | 86879959 | $223.93 | 86880130 | $169.85 | 86880259 | $11,855.55 |
| 86879869 | $7.49 | 86879961 | $166.15 | 86880131 | $17.63 | 86880264 | $635.41 |
| 86879870 | $7.25 | 86879968 | $52.93 | 86880132 | $184.80 | 86880265 | $339.70 |
| 86879871 | $601.94 | 86879991 | $170.20 | 86880133 | $646.76 | 86880272 | $35.87 |
| 86879872 | $34.04 | 86879992 | $170.20 | 86880134 | $238.28 | 86880274 | $10,508.20 |
| 86879873 | $68.08 | 86880007 | $830.40 | 86880135 | $508.19 | 86880275 | $950.31 |
| 86879874 | $34.04 | 86880012 | $356.89 | 86880136 | $340.40 | 86880278 | $54.83 |
| 86879877 | $238.80 | 86880013 | $204.24 | 86880137 | $69.30 | 86880280 | $201.74 |
| 86879878 | $52.06 | 86880014 | $4,255.00 | 86880138 | $617.99 | 86880281 | $27.30 |
| 86879879 | $4.70 | 86880016 | $75.36 | 86880139 | $933.68 | 86880283 | $779.00 |
| 86879881 | $26.57 | 86880019 | $20,424.00 | 86880142 | $138.38 | 86880284 | $424.62 |
| 86879882 | $54.52 | 86880020 | $75.01 | 86880145 | $946.56 | 86880287 | $178.27 |
| 86879883 | $445.65 | 86880028 | $489.50 | 86880146 | $137.47 | 86880302 | $81,124.51 |
| 86879884 | $114.75 | 86880029 | $299.98 | 86880150 | $796.51 | 86880304 | $41.64 |
| 86879885 | $101.31 | 86880030 | $120.17 | 86880154 | $192.93 | 86880305 | $137.68 |
| 86879886 | $300.19 | 86880031 | $510.60 | 86880156 | $42.47 | 86880306 | $418.88 |
| 86879887 | $34.04 | 86880033 | $44.91 | 86880161 | $318.83 | 86880307 | $2,280.17 |
| 86879888 | $28.88 | 86880034 | $57.53 | 86880162 | $155.19 | 86880308 | $680.80 |
| 86879889 | $116.36 | 86880036 | $34.04 | 86880166 | $9.82 | 86880309 | $3,978.40 |
| 86879890 | $220.43 | 86880040 | $45.15 | 86880169 | $382.16 | 86880312 | $238.28 |
| 86879891 | $251.16 | 86880048 | $3,087.60 | 86880171 | $390.58 | 86880313 | $408.48 |
| 86879892 | $68.08 | 86880051 | $1,740.90 | 86880173 | $43.28 | 86880314 | $34.04 |
| 86879894 | $101.17 | 86880052 | $73.78 | 86880175 | $186.69 | 86880315 | $34.04 |
| 86879895 | $299.42 | 86880053 | $899.51 | 86880186 | $35.00 | 86880317 | $136.16 |
| 86879896 | $34.04 | 86880054 | $433.04 | 86880193 | $44.91 | 86880318 | $72.34 |
| 86879898 | $340.40 | 86880055 | $789.58 | 86880199 | $161.43 | 86880320 | $170.20 |
| 86879899 | $287.22 | 86880061 | $52.93 | 86880200 | $364.96 | 86880321 | $885.04 |
| 86879900 | $34.04 | 86880064 | $58.04 | 86880202 | $220.73 | 86880322 | $1,531.80 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86880323 | $575.98 | 86880398 | $136.16 | 86880471 | $68.08 | 86880545 | $476.56 |
| 86880324 | $332.11 | 86880399 | $1,414.28 | 86880474 | $374.44 | 86880546 | $442.52 |
| 86880325 | $126.26 | 86880400 | $170.20 | 86880475 | $885.04 | 86880547 | $406.18 |
| 86880326 | $510.60 | 86880401 | $68.08 | 86880476 | $1,429.68 | 86880549 | $702.97 |
| 86880328 | $952.48 | 86880402 | $779.34 | 86880478 | $317.49 | 86880550 | $600.63 |
| 86880332 | $340.40 | 86880403 | $408.48 | 86880479 | $272.32 | 86880551 | $714.84 |
| 86880333 | $259.77 | 86880404 | $714.84 | 86880481 | $125.15 | 86880555 | $476.56 |
| 86880334 | $272.32 | 86880405 | $625.66 | 86880482 | $5,556.00 | 86880558 | $578.68 |
| 86880335 | $68.88 | 86880407 | $1,259.48 | 86880483 | $5,657.44 | 86880559 | $34.04 |
| 86880336 | $2,927.44 | 86880408 | $34.04 | 86880485 | $340.40 | 86880560 | $578.68 |
| 86880341 | $714.84 | 86880411 | $238.28 | 86880486 | $170.20 | 86880561 | $238.28 |
| 86880342 | $606.12 | 86880412 | $170.20 | 86880491 | $675.73 | 86880563 | $235.02 |
| 86880343 | $340.40 | 86880413 | $340.40 | 86880492 | $68.08 | 86880564 | $136.16 |
| 86880344 | $646.76 | 86880414 | $204.24 | 86880493 | $202.04 | 86880565 | $578.68 |
| 86880346 | $170.20 | 86880416 | $204.24 | 86880494 | $476.56 | 86880566 | $34.04 |
| 86880347 | $4,867.72 | 86880417 | $204.24 | 86880497 | $476.56 | 86880567 | $544.64 |
| 86880349 | $408.48 | 86880420 | $461.81 | 86880499 | $334.15 | 86880569 | $247.52 |
| 86880352 | $136.16 | 86880421 | $34.04 | 86880500 | $102.12 | 86880570 | $714.84 |
| 86880353 | $612.72 | 86880422 | $1,414.28 | 86880501 | $170.20 | 86880571 | $334.15 |
| 86880355 | $102.12 | 86880425 | $230.90 | 86880503 | $1,565.84 | 86880572 | $476.56 |
| 86880356 | $442.52 | 86880426 | $476.56 | 86880504 | $406.12 | 86880573 | $57.12 |
| 86880359 | $102.12 | 86880428 | $1,096.79 | 86880505 | $577.26 | 86880577 | $102.12 |
| 86880360 | $238.28 | 86880432 | $64.54 | 86880506 | $34.04 | 86880578 | $68.08 |
| 86880361 | $548.40 | 86880434 | $1,500.87 | 86880508 | $519.53 | 86880580 | $144.31 |
| 86880363 | $408.48 | 86880437 | $346.35 | 86880511 | $38.18 | 86880581 | $987.16 |
| 86880365 | $4,421.79 | 86880439 | $2,484.92 | 86880512 | $107.81 | 86880583 | $323.68 |
| 86880366 | $374.44 | 86880441 | $306.36 | 86880513 | $38.08 | 86880584 | $238.28 |
| 86880369 | $403.08 | 86880442 | $34.04 | 86880514 | $885.04 | 86880585 | $2,450.88 |
| 86880370 | $1,558.60 | 86880444 | $544.64 | 86880515 | $150.86 | 86880586 | $136.16 |
| 86880371 | $272.32 | 86880445 | $761.33 | 86880516 | $1,356.56 | 86880587 | $476.56 |
| 86880372 | $1,089.28 | 86880446 | $170.20 | 86880517 | $26.96 | 86880588 | $97.65 |
| 86880373 | $919.08 | 86880447 | $155.83 | 86880518 | $326.03 | 86880590 | $1,027.40 |
| 86880374 | $34.04 | 86880448 | $442.52 | 86880519 | $68.08 | 86880592 | $272.32 |
| 86880375 | $1,458.32 | 86880452 | $317.49 | 86880520 | $779.30 | 86880593 | $238.28 |
| 86880376 | $170.20 | 86880453 | $306.36 | 86880521 | $34.04 | 86880594 | $340.40 |
| 86880382 | $136.16 | 86880454 | $11,811.88 | 86880522 | $68.08 | 86880596 | $102.12 |
| 86880383 | $721.57 | 86880458 | $2,791.86 | 86880524 | $442.52 | 86880597 | $2,164.72 |
| 86880385 | $721.57 | 86880459 | $1,922.51 | 86880526 | $204.24 | 86880598 | $136.16 |
| 86880386 | $1,771.29 | 86880461 | $34.04 | 86880529 | $204.24 | 86880599 | $543.50 |
| 86880387 | $374.44 | 86880462 | $96.72 | 86880530 | $57.12 | 86880600 | $2,049.27 |
| 86880388 | $170.20 | 86880463 | $238.28 | 86880533 | $1,055.24 | 86880601 | $1,395.64 |
| 86880389 | $680.80 | 86880464 | $238.28 | 86880535 | $204.24 | 86880603 | $510.60 |
| 86880391 | $1,429.68 | 86880465 | $288.63 | 86880536 | $190.40 | 86880604 | $140.37 |
| 86880393 | $903.10 | 86880466 | $230.90 | 86880539 | $272.32 | 86880607 | $442.52 |
| 86880396 | $19.04 | 86880467 | $2,321.91 | 86880540 | $361.76 | 86880609 | $1,633.92 |
| 86880397 | $102.12 | 86880468 | $238.28 | 86880541 | $285.60 | 86880610 | $128.90 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86880612 | $176.38 | 86880674 | $1,191.40 | 86880737 | $680.80 | 86880815 | $204.24 |
| 86880613 | $919.08 | 86880675 | $748.88 | 86880738 | $646.76 | 86880816 | $1,269.97 |
| 86880615 | $99.84 | 86880676 | $34.04 | 86880739 | $104.55 | 86880818 | $408.48 |
| 86880619 | $1,500.87 | 86880677 | $170.20 | 86880740 | $1,089.28 | 86880820 | $202.04 |
| 86880623 | $222.37 | 86880678 | $646.76 | 86880741 | $238.28 | 86880821 | $34.04 |
| 86880624 | $204.24 | 86880680 | $170.20 | 86880742 | $204.24 | 86880822 | $34.04 |
| 86880625 | $461.81 | 86880681 | $39.06 | 86880745 | $97.65 | 86880823 | $38.08 |
| 86880626 | $782.92 | 86880683 | $1,269.97 | 86880746 | $65.10 | 86880824 | $34.04 |
| 86880627 | $34.04 | 86880684 | $1,220.94 | 86880747 | $220.53 | 86880825 | $97.95 |
| 86880628 | $278.37 | 86880685 | $136.16 | 86880748 | $136.16 | 86880830 | $1,667.96 |
| 86880629 | $1,055.24 | 86880686 | $476.56 | 86880749 | $3,342.47 | 86880831 | $1,089.28 |
| 86880630 | $408.48 | 86880687 | $68.08 | 86880750 | $67.28 | 86880842 | $568.85 |
| 86880631 | $634.98 | 86880688 | $1,429.68 | 86880752 | $1,224.84 | 86880844 | $102.12 |
| 86880632 | $68.08 | 86880691 | $43.64 | 86880753 | $904.97 | 86880865 | $2,450.88 |
| 86880633 | $34.04 | 86880694 | $272.32 | 86880754 | $134.96 | 86880875 | $37.72 |
| 86880634 | $102.12 | 86880695 | $340.40 | 86880755 | $134.96 | 86880888 | $80.64 |
| 86880635 | $1,736.04 | 86880696 | $306.36 | 86880761 | $1,010.20 | 86880891 | $78.40 |
| 86880636 | $1,241.10 | 86880697 | $230.27 | 86880763 | $68.08 | 86880897 | $133.05 |
| 86880637 | $1,815.91 | 86880701 | $578.68 | 86880767 | $204.24 | 86880898 | $133.05 |
| 86880638 | $1,395.64 | 86880702 | $288.63 | 86880769 | $578.68 | 86880911 | $1,157.36 |
| 86880640 | $2,587.04 | 86880703 | $1,123.32 | 86880771 | $34.04 | 86880913 | $204.47 |
| 86880643 | $692.71 | 86880704 | $202.65 | 86880772 | $1,872.20 | 86880915 | $229.17 |
| 86880644 | $170.20 | 86880705 | $202.65 | 86880774 | $4,084.80 | 86880919 | $216.37 |
| 86880645 | $1,191.40 | 86880708 | $102.12 | 86880775 | $680.80 | 86880920 | $433.04 |
| 86880646 | $1,149.63 | 86880709 | $510.60 | 86880777 | $102.12 | 86880924 | $374.44 |
| 86880647 | $1,269.97 | 86880710 | $68.08 | 86880778 | $3,165.72 | 86880925 | $170.20 |
| 86880648 | $442.52 | 86880711 | $272.32 | 86880779 | $289.15 | 86880928 | $433.04 |
| 86880649 | $748.88 | 86880712 | $304.16 | 86880783 | $1,293.52 | 86880948 | $347.91 |
| 86880650 | $375.22 | 86880713 | $411.20 | 86880785 | $544.64 | 86880957 | $59.96 |
| 86880651 | $692.71 | 86880714 | $340.40 | 86880789 | $1,021.20 | 86880958 | $90.06 |
| 86880652 | $136.16 | 86880716 | $442.52 | 86880791 | $851.00 | 86880961 | $1,361.60 |
| 86880653 | $34.04 | 86880717 | $309.72 | 86880794 | $288.63 | 86880964 | $59.96 |
| 86880654 | $12,937.95 | 86880718 | $64.54 | 86880798 | $136.16 | 86880965 | $75.01 |
| 86880656 | $98.59 | 86880719 | $102.12 | 86880801 | $408.48 | 86880975 | $1,361.60 |
| 86880658 | $190.40 | 86880720 | $173.40 | 86880802 | $337.22 | 86880979 | $332.33 |
| 86880660 | $490.67 | 86880722 | $230.90 | 86880803 | $68.08 | 86880980 | $59.96 |
| 86880661 | $408.48 | 86880723 | $1,212.24 | 86880804 | $712.92 | 86880981 | $63.91 |
| 86880662 | $1,055.24 | 86880724 | $230.90 | 86880805 | $156.89 | 86880986 | $264.02 |
| 86880663 | $1,804.12 | 86880725 | $68.08 | 86880807 | $707.40 | 86880997 | $15.05 |
| 86880664 | $272.32 | 86880726 | $68.08 | 86880808 | $87.72 | 86880998 | $15.05 |
| 86880665 | $4,493.28 | 86880727 | $102.12 | 86880809 | $136.16 | 86881006 | $10.06 |
| 86880666 | $2,008.36 | 86880728 | $96.91 | 86880810 | $317.49 | 86881011 | $1,077.12 |
| 86880669 | $578.68 | 86880733 | $68.08 | 86880811 | $34.04 | 86881018 | $136.16 |
| 86880670 | $293.40 | 86880734 | $431.13 | 86880812 | $374.44 | 86881029 | $433.04 |
| 86880671 | $34.04 | 86880735 | $8.99 | 86880813 | $204.24 | 86881046 | $67.43 |
| 86880673 | $680.80 | 86880736 | $144.31 | 86880814 | $204.24 | 86881053 | $107.13 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86881075 | $68.08 | 86881305 | $113.94 | 86881486 | $204.24 | 86881659 | $59.96 |
| 86881087 | $374.44 | 86881312 | $748.88 | 86881488 | $141.11 | 86881662 | $680.80 |
| 86881094 | $34.04 | 86881313 | $135.81 | 86881489 | $851.00 | 86881664 | $2,090.42 |
| 86881097 | $41.43 | 86881314 | $212.31 | 86881490 | $401.49 | 86881669 | $782.92 |
| 86881099 | $399.00 | 86881318 | $1,442.69 | 86881492 | $43.42 | 86881670 | $102.12 |
| 86881133 | $70.00 | 86881324 | $249.80 | 86881493 | $15.05 | 86881677 | $3,086.58 |
| 86881135 | $4,016.72 | 86881328 | $0.15 | 86881505 | $52.58 | 86881682 | $136.16 |
| 86881149 | $119.92 | 86881330 | $748.88 | 86881507 | $374.44 | 86881685 | $227.35 |
| 86881150 | $32.58 | 86881332 | $204.24 | 86881516 | $244.62 | 86881687 | $340.40 |
| 86881153 | $398.95 | 86881334 | $56.12 | 86881529 | $394.29 | 86881688 | $919.08 |
| 86881154 | $1,429.68 | 86881335 | $35.00 | 86881530 | $11.59 | 86881694 | $60.24 |
| 86881164 | $526.39 | 86881341 | $6,128.30 | 86881534 | $43.28 | 86881695 | $52.93 |
| 86881176 | $130.40 | 86881345 | $256.17 | 86881537 | $52.93 | 86881702 | $6,808.00 |
| 86881181 | $18.80 | 86881347 | $3,754.08 | 86881540 | $30.10 | 86881706 | $526.39 |
| 86881189 | $680.80 | 86881354 | $205.49 | 86881541 | $30.10 | 86881707 | $642.47 |
| 86881199 | $26.08 | 86881356 | $479.76 | 86881547 | $442.52 | 86881708 | $136.16 |
| 86881200 | $714.84 | 86881358 | $1,073.21 | 86881551 | $33.67 | 86881711 | $139.64 |
| 86881201 | $100.09 | 86881363 | $75.01 | 86881552 | $75.01 | 86881721 | $2,093.75 |
| 86881202 | $120.17 | 86881365 | $32.06 | 86881558 | $44.91 | 86881723 | $136.16 |
| 86881205 | $78.24 | 86881368 | $198.48 | 86881578 | $53.59 | 86881733 | $107.14 |
| 86881206 | $14.79 | 86881375 | $395.02 | 86881582 | $198.82 | 86881738 | $115.59 |
| 86881212 | $6.36 | 86881384 | $567.75 | 86881584 | $6,808.00 | 86881743 | $26.08 |
| 86881214 | $130.40 | 86881388 | $61.42 | 86881587 | $73.57 | 86881750 | $52.93 |
| 86881216 | $26.08 | 86881394 | $870.10 | 86881588 | $175.75 | 86881751 | $1,702.00 |
| 86881219 | $518.26 | 86881395 | $870.10 | 86881589 | $3,366.60 | 86881753 | $180.13 |
| 86881224 | $51,784.08 | 86881396 | $869.94 | 86881595 | $68.08 | 86881757 | $52.93 |
| 86881230 | $87.06 | 86881399 | $90.06 | 86881596 | $111.07 | 86881760 | $59.14 |
| 86881232 | $867.76 | 86881406 | $475.50 | 86881602 | $102.12 | 86881762 | $75.01 |
| 86881236 | $70.00 | 86881413 | $172.56 | 86881603 | $170.20 | 86881763 | $180.13 |
| 86881238 | $75.01 | 86881417 | $2,689.16 | 86881604 | $68.08 | 86881767 | $204.24 |
| 86881240 | $1,008.36 | 86881418 | $877.14 | 86881607 | $106.83 | 86881771 | $744.89 |
| 86881241 | $59.96 | 86881419 | $609.84 | 86881608 | $340.40 | 86881774 | $35.00 |
| 86881242 | $47.24 | 86881423 | $45.15 | 86881610 | $56.42 | 86881777 | $119.92 |
| 86881243 | $124.07 | 86881430 | $139.13 | 86881612 | $782.92 | 86881812 | $45.15 |
| 86881244 | $963.00 | 86881431 | $139.13 | 86881615 | $214.64 | 86881816 | $51.92 |
| 86881245 | $510.60 | 86881432 | $70.87 | 86881620 | $102.12 | 86881822 | $75.01 |
| 86881246 | $24.42 | 86881443 | $1,327.56 | 86881623 | $333.47 | 86881828 | $75.01 |
| 86881251 | $359.25 | 86881444 | $3,095.79 | 86881625 | $136.16 | 86881868 | $847.00 |
| 86881253 | $801.04 | 86881449 | $15.05 | 86881626 | $102.12 | 86881887 | $360.03 |
| 86881259 | $97.96 | 86881452 | $1,879.69 | 86881627 | $642.47 | 86881890 | $160.71 |
| 86881274 | $156.47 | 86881455 | $680.80 | 86881628 | $227.06 | 86881893 | $295.93 |
| 86881278 | $87.93 | 86881456 | $306.36 | 86881632 | $118.71 | 86881900 | $38.90 |
| 86881280 | $1,906.24 | 86881459 | $15.05 | 86881640 | $87.93 | 86881901 | $136.16 |
| 86881293 | $610.38 | 86881462 | $272.32 | 86881642 | $1,047.27 | 86881903 | $486.19 |
| 86881294 | $306.36 | 86881471 | $1,940.28 | 86881646 | $68.08 | 86881914 | $170.20 |
| 86881302 | $363.67 | 86881472 | $305.66 | 86881654 | $75.01 | 86881932 | $10,212.00 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86881935 | $13,616.00 | 86882071 | $161.55 | 86882276 | $306.36 | 86882436 | $5,388.68 |
| 86881936 | $141.97 | 86882072 | $117.20 | 86882284 | $60.27 | 86882437 | $6,206.39 |
| 86881940 | $44.45 | 86882081 | $136.16 | 86882290 | $9,039.12 | 86882438 | $182.71 |
| 86881941 | $102.12 | 86882082 | $204.24 | 86882296 | $1,055.24 | 86882439 | $380.71 |
| 86881943 | $390.93 | 86882091 | $340.40 | 86882298 | $603.44 | 86882440 | $1,834.94 |
| 86881944 | $180.13 | 86882094 | $422.50 | 86882302 | $2,852.20 | 86882442 | $1,394.71 |
| 86881947 | $517.71 | 86882097 | $102.12 | 86882317 | $306.36 | 86882443 | $300.60 |
| 86881950 | $544.64 | 86882101 | $226.76 | 86882325 | $408.48 | 86882444 | $1,107.91 |
| 86881951 | $680.80 | 86882118 | $157.93 | 86882330 | $68.08 | 86882445 | $1,732.82 |
| 86881954 | $51.92 | 86882122 | $68.24 | 86882332 | $496.21 | 86882446 | $17.85 |
| 86881957 | $408.48 | 86882129 | $42.87 | 86882336 | $2,859.36 | 86882447 | $6,780.01 |
| 86881958 | $498.40 | 86882132 | $14.29 | 86882343 | $89.68 | 86882448 | $8,600.72 |
| 86881959 | $509.54 | 86882151 | $15.05 | 86882345 | $140.00 | 86882449 | $2,570.59 |
| 86881961 | $18,512.00 | 86882154 | $540.39 | 86882346 | $408.48 | 86882451 | $3,178.46 |
| 86881963 | $104.32 | 86882158 | $15.05 | 86882347 | $340.40 | 86882452 | $4,246.38 |
| 86881967 | $52.93 | 86882159 | $90.06 | 86882348 | $374.44 | 86882453 | $4,354.34 |
| 86881986 | $349.36 | 86882167 | $44.91 | 86882349 | $374.44 | 86882454 | $252.88 |
| 86881991 | $1,801.00 | 86882169 | $59.96 | 86882350 | $340.40 | 86882455 | $1,769.15 |
| 86881992 | $1,829.00 | 86882171 | $22.28 | 86882365 | $10.48 | 86882456 | $792.02 |
| 86881993 | $1,833.50 | 86882174 | $668.50 | 86882371 | $870.00 | 86882457 | $1,834.85 |
| 86881998 | $102.12 | 86882177 | $15.05 | 86882379 | $238.28 | 86882459 | $604.96 |
| 86881999 | $938.00 | 86882178 | $44.91 | 86882382 | $8,945.57 | 86882460 | $1,107.91 |
| 86882001 | $444.00 | 86882180 | $120.17 | 86882386 | $35.14 | 86882461 | $412.00 |
| 86882005 | $2,145.50 | 86882181 | $44.91 | 86882388 | $22.89 | 86882462 | $309.79 |
| 86882007 | $107.38 | 86882183 | $1,113.73 | 86882391 | $80.50 | 86882463 | $306.19 |
| 86882009 | $532.80 | 86882184 | $12.14 | 86882402 | $510.60 | 86882464 | $370.57 |
| 86882011 | $896.59 | 86882187 | $30.10 | 86882404 | $306.36 | 86882466 | $8,566.68 |
| 86882012 | $2,212.63 | 86882188 | $15.05 | 86882409 | $1,058.57 | 86882468 | $2,911.47 |
| 86882014 | $2,091.85 | 86882193 | $204.24 | 86882410 | $493.99 | 86882469 | $346.20 |
| 86882021 | $287.90 | 86882198 | $777.24 | 86882412 | $36.74 | 86882472 | $2,962.55 |
| 86882029 | $2,503.75 | 86882204 | $117.94 | 86882413 | $183.70 | 86882474 | $2,982.55 |
| 86882031 | $1,492.80 | 86882205 | $136.16 | 86882418 | $117.14 | 86882475 | $276.00 |
| 86882032 | $2,188.00 | 86882206 | $162.77 | 86882419 | $240.37 | 86882476 | $15.05 |
| 86882038 | $1,531.80 | 86882211 | $229.31 | 86882423 | $59.96 | 86882479 | $143.17 |
| 86882041 | $204.24 | 86882212 | $15.05 | 86882424 | $6,277.56 | 86882480 | $919.08 |
| 86882051 | $102.12 | 86882214 | $30.10 | 86882425 | $4,993.53 | 86882481 | $532.73 |
| 86882052 | $68.08 | 86882221 | $52.06 | 86882426 | $173.08 | 86882482 | $394.88 |
| 86882058 | $3,181.72 | 86882222 | $15.05 | 86882427 | $8,995.60 | 86882486 | $830.09 |
| 86882059 | $15.15 | 86882227 | $35.00 | 86882428 | $3,104.55 | 86882487 | $134.98 |
| 86882060 | $1,038.77 | 86882230 | $11,104.00 | 86882429 | $2,082.23 | 86882490 | $159.66 |
| 86882065 | $22.23 | 86882234 | $218.04 | 86882430 | $1,215.75 | 86882494 | $489.82 |
| 86882066 | $407.25 | 86882251 | $3,404.00 | 86882431 | $1,246.99 | 86882495 | $367.40 |
| 86882067 | $2,319.57 | 86882253 | $70.00 | 86882432 | $1,627.52 | 86882497 | $3,914.60 |
| 86882068 | $78.70 | 86882255 | $35.00 | 86882433 | $894.80 | 86882499 | $288.25 |
| 86882069 | $970.70 | 86882260 | $3,810.30 | 86882434 | $12,659.98 | 86882504 | $56.33 |
| 86882070 | $646.76 | 86882263 | $8,510.00 | 86882435 | $931.76 | 86882506 | $414.92 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86882511 | $70.65 | 86882617 | $190.73 | 86882745 | $2,670.64 | 86882876 | $1,021.20 |
| 86882513 | $176.62 | 86882618 | $26.08 | 86882749 | $2,070.67 | 86882880 | $507.14 |
| 86882516 | $10,066.43 | 86882620 | $172.62 | 86882750 | $257.18 | 86882881 | $30.10 |
| 86882517 | $1,140.01 | 86882624 | $103.57 | 86882751 | $2,070.67 | 86882886 | $3,988.08 |
| 86882519 | $665.16 | 86882628 | $866.54 | 86882756 | $210.71 | 86882888 | $3,996.42 |
| 86882521 | $115.64 | 86882629 | $346.67 | 86882758 | $23,828.00 | 86882889 | $211.65 |
| 86882525 | $782.92 | 86882630 | $622.16 | 86882760 | $866.37 | 86882890 | $13.61 |
| 86882530 | $2,185.10 | 86882633 | $1,318.16 | 86882762 | $5,144.03 | 86882891 | $1,073.78 |
| 86882531 | $1,477.39 | 86882637 | $4,354.34 | 86882763 | $255.80 | 86882892 | $1,039.66 |
| 86882532 | $257.18 | 86882639 | $110.22 | 86882767 | $1,661.65 | 86882893 | $102.38 |
| 86882534 | $238.28 | 86882642 | $104.55 | 86882770 | $1,976.45 | 86882894 | $320.96 |
| 86882535 | $2,279.24 | 86882643 | $510.60 | 86882771 | $181.42 | 86882898 | $2,704.14 |
| 86882536 | $1,600.50 | 86882646 | $499.92 | 86882772 | $87.23 | 86882899 | $1,634.37 |
| 86882539 | $340.40 | 86882649 | $1,432.86 | 86882774 | $510.23 | 86882901 | $136.42 |
| 86882542 | $611.18 | 86882650 | $76.84 | 86882782 | $1,729.64 | 86882902 | $204.50 |
| 86882543 | $695.90 | 86882651 | $73.92 | 86882788 | $416.44 | 86882903 | $260.91 |
| 86882550 | $2,223.97 | 86882655 | $202.07 | 86882790 | $1,315.15 | 86882906 | $2,493.97 |
| 86882553 | $78.24 | 86882656 | $146.96 | 86882792 | $829.41 | 86882910 | $245.84 |
| 86882567 | $1,595.55 | 86882657 | $275.55 | 86882793 | $114.60 | 86882914 | $75.01 |
| 86882570 | $385.77 | 86882658 | $159.66 | 86882795 | $820.88 | 86882915 | $219.58 |
| 86882571 | $73.48 | 86882661 | $40.72 | 86882797 | $1,702.00 | 86882917 | $816.96 |
| 86882572 | $5,962.10 | 86882662 | $136.16 | 86882803 | $329.04 | 86882919 | $75.90 |
| 86882573 | $34.04 | 86882663 | $610.80 | 86882806 | $268.95 | 86882920 | $102.12 |
| 86882577 | $1,051.33 | 86882669 | $414.75 | 86882807 | $661.32 | 86882921 | $222.62 |
| 86882578 | $2,553.00 | 86882670 | $6,726.17 | 86882812 | $8,056.93 | 86882922 | $340.40 |
| 86882583 | $830.24 | 86882671 | $786.84 | 86882813 | $5,913.74 | 86882923 | $1,702.00 |
| 86882585 | $3,848.08 | 86882673 | $68.08 | 86882817 | $5,512.99 | 86882926 | $59.96 |
| 86882586 | $136.67 | 86882675 | $482.20 | 86882818 | $9,897.95 | 86882927 | $170.20 |
| 86882591 | $113.32 | 86882676 | $338.98 | 86882823 | $73.48 | 86882929 | $1,146.84 |
| 86882593 | $483.00 | 86882678 | $510.60 | 86882824 | $1,247.07 | 86882931 | $688.10 |
| 86882594 | $213.00 | 86882680 | $216.75 | 86882826 | $1,820.71 | 86882933 | $442.52 |
| 86882595 | $55.11 | 86882694 | $127.13 | 86882830 | $281.11 | 86882934 | $1,418.12 |
| 86882597 | $570.92 | 86882695 | $128.24 | 86882834 | $2,011.15 | 86882935 | $102.12 |
| 86882598 | $147.83 | 86882704 | $681.80 | 86882838 | $647.76 | 86882937 | $272.32 |
| 86882599 | $210.08 | 86882705 | $2,749.55 | 86882839 | $2,323.55 | 86882938 | $408.48 |
| 86882600 | $55.11 | 86882706 | $59.96 | 86882840 | $1,803.82 | 86882939 | $102.12 |
| 86882601 | $36.96 | 86882710 | $59.96 | 86882841 | $749.88 | 86882940 | $585.18 |
| 86882604 | $5,479.27 | 86882714 | $1,860.59 | 86882847 | $693.52 | 86882941 | $68.08 |
| 86882606 | $73.48 | 86882717 | $1,729.27 | 86882848 | $987.16 | 86882942 | $885.04 |
| 86882609 | $269.22 | 86882718 | $1,386.32 | 86882849 | $687.72 | 86882946 | $204.24 |
| 86882610 | $220.44 | 86882719 | $8,220.37 | 86882850 | $351.80 | 86882949 | $919.08 |
| 86882611 | $285.42 | 86882728 | $5,649.56 | 86882861 | $1,218.67 | 86882952 | $476.56 |
| 86882612 | $511.53 | 86882731 | $1,144.78 | 86882870 | $46.61 | 86882953 | $374.44 |
| 86882613 | $120.09 | 86882734 | $340.40 | 86882871 | $138.46 | 86882955 | $748.88 |
| 86882614 | $1,800.90 | 86882736 | $22.45 | 86882872 | $128.59 | 86882956 | $340.40 |
| 86882616 | $286.92 | 86882744 | $83.35 | 86882873 | $125.76 | 86882958 | $533.94 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86882961 | $136.16 | 86883012 | $797.53 | 86883078 | $1,327.56 | 86883146 | $1,543.30 |
| 86882962 | $408.48 | 86883013 | $102.12 | 86883079 | $1,089.28 | 86883147 | $272.32 |
| 86882963 | $150.03 | 86883014 | $408.48 | 86883081 | $340.24 | 86883148 | $306.36 |
| 86882965 | $885.04 | 86883015 | $621.53 | 86883083 | $408.48 | 86883150 | $1,541.79 |
| 86882967 | $2,019.10 | 86883016 | $812.27 | 86883086 | $40.25 | 86883151 | $170.20 |
| 86882968 | $441.25 | 86883017 | $578.68 | 86883088 | $201.44 | 86883152 | $170.20 |
| 86882969 | $170.20 | 86883018 | $408.48 | 86883090 | $4,425.20 | 86883154 | $272.32 |
| 86882970 | $2,314.72 | 86883019 | $408.48 | 86883094 | $374.44 | 86883155 | $961.47 |
| 86882971 | $510.60 | 86883020 | $680.80 | 86883096 | $374.44 | 86883156 | $306.36 |
| 86882972 | $185.45 | 86883021 | $170.20 | 86883098 | $408.48 | 86883157 | $544.64 |
| 86882974 | $510.60 | 86883022 | $612.72 | 86883099 | $458.20 | 86883158 | $170.20 |
| 86882975 | $510.60 | 86883023 | $102.12 | 86883104 | $987.16 | 86883159 | $374.44 |
| 86882977 | $294.44 | 86883025 | $442.52 | 86883105 | $166.98 | 86883161 | $306.36 |
| 86882978 | $382.91 | 86883026 | $408.48 | 86883108 | $1,395.64 | 86883164 | $408.48 |
| 86882979 | $527.82 | 86883027 | $408.48 | 86883109 | $408.48 | 86883165 | $170.20 |
| 86882980 | $1,055.24 | 86883031 | $876.84 | 86883110 | $476.56 | 86883166 | $1,225.44 |
| 86882981 | $1,191.40 | 86883032 | $1,395.64 | 86883111 | $335.00 | 86883168 | $154.05 |
| 86882982 | $102.12 | 86883033 | $1,157.36 | 86883112 | $340.40 | 86883169 | $340.40 |
| 86882984 | $122.93 | 86883034 | $1,118.63 | 86883113 | $68.08 | 86883170 | $374.44 |
| 86882985 | $476.56 | 86883035 | $442.52 | 86883114 | $102.12 | 86883171 | $1,872.20 |
| 86882986 | $442.52 | 86883039 | $544.64 | 86883116 | $105.87 | 86883173 | $204.24 |
| 86882987 | $1,319.05 | 86883040 | $1,259.48 | 86883117 | $48.96 | 86883174 | $612.72 |
| 86882988 | $50.05 | 86883041 | $849.07 | 86883118 | $170.20 | 86883175 | $22.70 |
| 86882989 | $889.38 | 86883042 | $680.80 | 86883120 | $397.94 | 86883177 | $474.71 |
| 86882990 | $501.42 | 86883043 | $306.36 | 86883121 | $6,778.79 | 86883179 | $1,736.35 |
| 86882991 | $238.28 | 86883044 | $753.88 | 86883122 | $510.60 | 86883180 | $510.60 |
| 86882992 | $680.80 | 86883046 | $1,012.16 | 86883123 | $527.33 | 86883181 | $238.28 |
| 86882993 | $102.12 | 86883047 | $437.60 | 86883124 | $5,854.88 | 86883182 | $306.36 |
| 86882994 | $851.00 | 86883050 | $1,531.80 | 86883125 | $1,259.48 | 86883184 | $204.24 |
| 86882995 | $653.26 | 86883051 | $272.32 | 86883126 | $476.56 | 86883186 | $272.32 |
| 86882996 | $408.48 | 86883054 | $68.08 | 86883127 | $851.00 | 86883188 | $680.80 |
| 86882997 | $102.12 | 86883055 | $70.00 | 86883128 | $714.84 | 86883190 | $953.12 |
| 86882998 | $8,782.32 | 86883057 | $510.60 | 86883129 | $272.32 | 86883191 | $374.44 |
| 86882999 | $1,240.43 | 86883058 | $587.49 | 86883130 | $386.36 | 86883192 | $170.20 |
| 86883000 | $238.28 | 86883059 | $578.68 | 86883132 | $170.20 | 86883194 | $102.12 |
| 86883001 | $834.44 | 86883060 | $578.68 | 86883133 | $204.24 | 86883195 | $748.88 |
| 86883002 | $408.48 | 86883061 | $501.42 | 86883134 | $885.04 | 86883196 | $170.20 |
| 86883003 | $476.56 | 86883067 | $90.06 | 86883135 | $204.24 | 86883197 | $578.68 |
| 86883004 | $680.80 | 86883068 | $987.16 | 86883136 | $204.24 | 86883199 | $960.61 |
| 86883005 | $442.52 | 86883069 | $1,395.64 | 86883137 | $170.20 | 86883200 | $0.77 |
| 86883006 | $748.88 | 86883070 | $816.96 | 86883139 | $306.36 | 86883207 | $34.04 |
| 86883007 | $919.08 | 86883071 | $472.86 | 86883140 | $544.64 | 86883210 | $1,804.12 |
| 86883008 | $1,434.04 | 86883073 | $204.24 | 86883141 | $408.48 | 86883211 | $9,381.94 |
| 86883009 | $408.48 | 86883075 | $170.20 | 86883143 | $131.51 | 86883212 | $374.44 |
| 86883010 | $408.48 | 86883076 | $408.48 | 86883144 | $612.72 | 86883213 | $1,055.24 |
| 86883011 | $170.20 | 86883077 | $1,055.24 | 86883145 | $204.24 | 86883215 | $1,089.28 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86883216 | $476.56 | 86883286 | $465.38 | 86883491 | $275.27 | 86883681 | $135.22 |
| 86883217 | $136.16 | 86883304 | $851.00 | 86883493 | $63.61 | 86883682 | $960.61 |
| 86883220 | $122.93 | 86883314 | $1,501.16 | 86883494 | $773.51 | 86883683 | $588.04 |
| 86883221 | $1,096.94 | 86883315 | $746.69 | 86883496 | $63.61 | 86883685 | $90.06 |
| 86883222 | $1,702.00 | 86883332 | $9,165.81 | 86883500 | $120.17 | 86883688 | $1,395.88 |
| 86883223 | $435.74 | 86883333 | $135.22 | 86883503 | $70.87 | 86883689 | $119.92 |
| 86883225 | $1,327.56 | 86883335 | $22.45 | 86883507 | $33.67 | 86883690 | $90.06 |
| 86883226 | $159.70 | 86883337 | $70.87 | 86883517 | $1,001.89 | 86883691 | $165.08 |
| 86883229 | $1,327.56 | 86883341 | $87.93 | 86883522 | $33.67 | 86883692 | $120.17 |
| 86883233 | $34.04 | 86883342 | $391.39 | 86883526 | $56.12 | 86883693 | $115.50 |
| 86883234 | $68.08 | 86883344 | $33.67 | 86883527 | $6,773.96 | 86883694 | $134.98 |
| 86883236 | $374.44 | 86883345 | $70.00 | 86883540 | $272.32 | 86883698 | $105.12 |
| 86883237 | $408.48 | 86883353 | $170.20 | 86883542 | $3,233.80 | 86883700 | $723.51 |
| 86883238 | $102.12 | 86883355 | $10.35 | 86883543 | $6,664.48 | 86883702 | $4.91 |
| 86883239 | $408.48 | 86883357 | $40.72 | 86883545 | $2,859.36 | 86883705 | $415.39 |
| 86883240 | $408.48 | 86883358 | $22.45 | 86883548 | $187.88 | 86883706 | $953.12 |
| 86883241 | $578.68 | 86883370 | $123.45 | 86883553 | $148.40 | 86883724 | $75.01 |
| 86883242 | $238.28 | 86883374 | $87.93 | 86883554 | $510.60 | 86883732 | $75.01 |
| 86883243 | $35.00 | 86883377 | $44.91 | 86883565 | $36.88 | 86883733 | $10.06 |
| 86883246 | $1,216.21 | 86883382 | $560.43 | 86883567 | $452.84 | 86883735 | $90.06 |
| 86883247 | $914.39 | 86883389 | $263.80 | 86883568 | $681.34 | 86883741 | $52.93 |
| 86883248 | $317.56 | 86883390 | $18.88 | 86883569 | $239.60 | 86883747 | $172.35 |
| 86883249 | $340.24 | 86883396 | $141.73 | 86883572 | $68.08 | 86883750 | $6.05 |
| 86883250 | $1,021.20 | 86883397 | $70.00 | 86883577 | $544.64 | 86883752 | $80.66 |
| 86883252 | $374.44 | 86883403 | $124.68 | 86883598 | $225.49 | 86883753 | $34.05 |
| 86883253 | $52.16 | 86883404 | $70.87 | 86883600 | $1,702.00 | 86883757 | $175.43 |
| 86883255 | $885.04 | 86883421 | $495.24 | 86883610 | $52.56 | 86883760 | $2.27 |
| 86883256 | $646.76 | 86883422 | $646.76 | 86883614 | $4.53 | 86883766 | $68.08 |
| 86883257 | $1,327.56 | 86883425 | $1,372.79 | 86883624 | $134.98 | 86883770 | $279.28 |
| 86883258 | $987.16 | 86883426 | $17.07 | 86883628 | $1,843.64 | 86883775 | $68.08 |
| 86883261 | $782.92 | 86883427 | $34.13 | 86883649 | $120.17 | 86883782 | $320.52 |
| 86883262 | $1,183.16 | 86883428 | $35.00 | 86883652 | $1,170.68 | 86883786 | $951.05 |
| 86883263 | $204.24 | 86883430 | $90.31 | 86883653 | $63.91 | 86883801 | $1,171.47 |
| 86883265 | $885.04 | 86883434 | $7,921.32 | 86883660 | $150.03 | 86883803 | $87.72 |
| 86883267 | $408.48 | 86883438 | $35.00 | 86883664 | $59.96 | 86883821 | $130.55 |
| 86883268 | $459.74 | 86883440 | $15.05 | 86883665 | $110.18 | 86883827 | $432.12 |
| 86883272 | $170.20 | 86883444 | $30.02 | 86883666 | $1.81 | 86883831 | $170.20 |
| 86883273 | $553.45 | 86883449 | $75.01 | 86883667 | $59.96 | 86883836 | $421.25 |
| 86883274 | $364.60 | 86883457 | $15.05 | 86883668 | $30.10 | 86883841 | $170.20 |
| 86883275 | $408.48 | 86883458 | $635.77 | 86883672 | $59.96 | 86883842 | $41.50 |
| 86883276 | $70.00 | 86883460 | $90.06 | 86883673 | $90.06 | 86883843 | $170.03 |
| 86883277 | $1,702.00 | 86883462 | $59.96 | 86883674 | $75.01 | 86883846 | $87.06 |
| 86883278 | $340.40 | 86883478 | $45.15 | 86883675 | $90.06 | 86883857 | $70.00 |
| 86883280 | $340.40 | 86883479 | $105.00 | 86883676 | $871.91 | 86883860 | $72.43 |
| 86883282 | $544.00 | 86883483 | $107.28 | 86883679 | $75.01 | 86883861 | $82.54 |
| 86883284 | $279.28 | 86883489 | $646.76 | 86883680 | $735.33 | 86883866 | $44.36 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86883867 | $951.05 | 86884086 | $181.82 | 86884230 | $103.85 | 86884359 | $29.86 |
| 86883869 | $103.75 | 86884091 | $15.05 | 86884233 | $270.19 | 86884360 | $345.21 |
| 86883875 | $48.67 | 86884097 | $231.13 | 86884234 | $90.42 | 86884364 | $277.76 |
| 86883884 | $5,820.84 | 86884102 | $305.38 | 86884238 | $209.99 | 86884365 | $135.22 |
| 86883887 | $102.12 | 86884103 | $8.03 | 86884239 | $293.68 | 86884366 | $405.41 |
| 86883888 | $314.45 | 86884108 | $57.78 | 86884242 | $134.98 | 86884375 | $240.09 |
| 86883892 | $47.13 | 86884111 | $314.40 | 86884243 | $134.98 | 86884377 | $229.15 |
| 86883893 | $327.16 | 86884116 | $107.91 | 86884248 | $18,722.00 | 86884379 | $139.64 |
| 86883895 | $238.28 | 86884119 | $243.53 | 86884252 | $240.09 | 86884381 | $90.06 |
| 86883896 | $44.75 | 86884123 | $243.74 | 86884253 | $653.44 | 86884384 | $123.51 |
| 86883902 | $269.72 | 86884133 | $169.33 | 86884255 | $169.85 | 86884386 | $209.99 |
| 86883904 | $44.79 | 86884137 | $156.57 | 86884258 | $236.51 | 86884393 | $34.04 |
| 86883905 | $15.08 | 86884139 | $476.56 | 86884259 | $653.44 | 86884396 | $105.12 |
| 86883907 | $41.50 | 86884153 | $118.83 | 86884261 | $71.58 | 86884397 | $105.12 |
| 86883908 | $197.88 | 86884154 | $70.87 | 86884264 | $330.41 | 86884403 | $178.27 |
| 86883909 | $49.17 | 86884155 | $145.93 | 86884266 | $194.70 | 86884404 | $90.06 |
| 86883911 | $885.04 | 86884160 | $237.82 | 86884268 | $75.01 | 86884405 | $90.06 |
| 86883914 | $1,081.18 | 86884161 | $154.85 | 86884269 | $140.87 | 86884407 | $285.25 |
| 86883920 | $15.08 | 86884162 | $419.11 | 86884272 | $465.38 | 86884408 | $51.92 |
| 86883926 | $24.12 | 86884163 | $57.79 | 86884274 | $188.25 | 86884409 | $90.06 |
| 86883928 | $24.39 | 86884169 | $35.00 | 86884278 | $454.26 | 86884411 | $150.28 |
| 86883944 | $11.91 | 86884176 | $35.00 | 86884281 | $483.93 | 86884413 | $55.45 |
| 86883948 | $442.52 | 86884178 | $90.06 | 86884285 | $102.12 | 86884414 | $194.94 |
| 86883949 | $22.23 | 86884179 | $52.93 | 86884289 | $203.89 | 86884415 | $300.30 |
| 86883950 | $30.02 | 86884180 | $44.82 | 86884291 | $180.44 | 86884418 | $71.58 |
| 86883952 | $782.92 | 86884181 | $87.93 | 86884292 | $87.06 | 86884419 | $87.72 |
| 86883955 | $15.05 | 86884183 | $35.00 | 86884293 | $1,999.19 | 86884422 | $71.58 |
| 86883956 | $44.91 | 86884185 | $3,308.00 | 86884295 | $212.31 | 86884425 | $34.04 |
| 86883958 | $20.75 | 86884186 | $115.00 | 86884305 | $105.12 | 86884426 | $123.51 |
| 86883960 | $531.86 | 86884187 | $35.00 | 86884308 | $22.45 | 86884428 | $102.12 |
| 86883968 | $238.28 | 86884189 | $1,269.50 | 86884309 | $187.62 | 86884436 | $10.12 |
| 86883977 | $5.04 | 86884194 | $299.89 | 86884311 | $160.01 | 86884443 | $535.50 |
| 86883990 | $70.87 | 86884201 | $1,019.15 | 86884312 | $33.22 | 86884447 | $136.16 |
| 86883991 | $140.00 | 86884202 | $106.83 | 86884323 | $87.72 | 86884450 | $49.81 |
| 86883992 | $70.00 | 86884206 | $471.44 | 86884324 | $86.17 | 86884452 | $306.36 |
| 86883993 | $59.96 | 86884207 | $169.85 | 86884325 | $465.38 | 86884457 | $442.52 |
| 86883995 | $35.00 | 86884210 | $229.15 | 86884326 | $240.09 | 86884470 | $379.73 |
| 86884000 | $34.04 | 86884211 | $209.99 | 86884334 | $165.08 | 86884471 | $47.42 |
| 86884021 | $48.67 | 86884212 | $270.19 | 86884338 | $154.21 | 86884477 | $56.90 |
| 86884034 | $784.75 | 86884213 | $513.63 | 86884341 | $300.30 | 86884480 | $36.32 |
| 86884039 | $17.07 | 86884214 | $776.06 | 86884345 | $225.04 | 86884483 | $57.98 |
| 86884045 | $195.38 | 86884218 | $150.03 | 86884346 | $68.06 | 86884494 | $463.14 |
| 86884063 | $4,647.50 | 86884220 | $435.27 | 86884347 | $71.43 | 86884497 | $1,320.51 |
| 86884072 | $183.68 | 86884223 | $482.25 | 86884348 | $165.08 | 86884498 | $131.71 |
| 86884073 | $183.68 | 86884224 | $428.01 | 86884351 | $228.80 | 86884500 | $136.16 |
| 86884079 | $34.04 | 86884227 | $293.36 | 86884357 | $194.94 | 86884509 | $170.20 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86884510 | $14.17 | 86884670 | $1,079.35 | 86884794 | $537.37 | 86884921 | $1,718.45 |
| 86884515 | $704.20 | 86884673 | $1,191.40 | 86884798 | $225.97 | 86884927 | $853.14 |
| 86884519 | $2,961.48 | 86884674 | $4.02 | 86884801 | $105.12 | 86884928 | $1,015.26 |
| 86884529 | $68.08 | 86884677 | $102.12 | 86884803 | $52.34 | 86884930 | $35.00 |
| 86884530 | $885.04 | 86884679 | $3,733.44 | 86884810 | $31,691.24 | 86884932 | $275.80 |
| 86884534 | $5,786.80 | 86884680 | $851.00 | 86884811 | $22,262.16 | 86884938 | $2,510.65 |
| 86884537 | $185.58 | 86884684 | $238.28 | 86884813 | $90.06 | 86884942 | $40.49 |
| 86884539 | $238.28 | 86884688 | $68.08 | 86884814 | $9,787.65 | 86884943 | $493.84 |
| 86884544 | $59.14 | 86884689 | $284.62 | 86884815 | $510.60 | 86884958 | $4,398.00 |
| 86884546 | $116.89 | 86884691 | $38.22 | 86884816 | $94.96 | 86884959 | $40.76 |
| 86884553 | $20.67 | 86884695 | $102.12 | 86884817 | $90.06 | 86884960 | $104.00 |
| 86884556 | $68.08 | 86884698 | $1,531.80 | 86884820 | $714.84 | 86884963 | $35.00 |
| 86884564 | $102.12 | 86884700 | $136.16 | 86884821 | $134.62 | 86884964 | $87.93 |
| 86884568 | $136.16 | 86884701 | $3,840.00 | 86884833 | $1,148.87 | 86884966 | $15.47 |
| 86884571 | $238.28 | 86884702 | $68.08 | 86884835 | $75.01 | 86884972 | $238.28 |
| 86884572 | $29.57 | 86884704 | $36.34 | 86884836 | $134.68 | 86884975 | $144.64 |
| 86884574 | $102.12 | 86884708 | $208.27 | 86884858 | $26.84 | 86884977 | $1,110.50 |
| 86884576 | $170.20 | 86884710 | $2,036.41 | 86884868 | $180.13 | 86884982 | $891.70 |
| 86884582 | $238.28 | 86884712 | $86.86 | 86884869 | $49.09 | 86884995 | $47.04 |
| 86884585 | $67.88 | 86884713 | $807.53 | 86884871 | $70.87 | 86884996 | $2,178.56 |
| 86884589 | $83.80 | 86884714 | $807.53 | 86884873 | $105.00 | 86884997 | $65.45 |
| 86884592 | $123.95 | 86884716 | $77.16 | 86884875 | $158.80 | 86884999 | $47.04 |
| 86884593 | $216.88 | 86884718 | $536.36 | 86884877 | $53.40 | 86885009 | $175.86 |
| 86884600 | $204.24 | 86884719 | $204.71 | 86884878 | $17.93 | 86885019 | $157.93 |
| 86884603 | $80.83 | 86884721 | $356.16 | 86884879 | $35.00 | 86885033 | $23.90 |
| 86884607 | $88.07 | 86884724 | $213.29 | 86884883 | $52.93 | 86885037 | $191.01 |
| 86884608 | $170.20 | 86884725 | $58.21 | 86884884 | $152.75 | 86885042 | $4.54 |
| 86884611 | $238.28 | 86884728 | $130.01 | 86884885 | $35.87 | 86885047 | $1.93 |
| 86884616 | $102.12 | 86884750 | $3.95 | 86884886 | $52.06 | 86885054 | $140.00 |
| 86884617 | $102.12 | 86884751 | $87.93 | 86884887 | $52.06 | 86885056 | $19.64 |
| 86884618 | $102.12 | 86884758 | $170.20 | 86884888 | $70.87 | 86885057 | $19.64 |
| 86884619 | $68.08 | 86884769 | $102.12 | 86884889 | $52.93 | 86885060 | $70.00 |
| 86884620 | $170.20 | 86884772 | $12,730.96 | 86884890 | $35.00 | 86885067 | $313.90 |
| 86884624 | $170.20 | 86884774 | $1,501.55 | 86884891 | $52.93 | 86885075 | $29.93 |
| 86884630 | $70.21 | 86884776 | $130.20 | 86884892 | $52.06 | 86885087 | $52.93 |
| 86884632 | $272.32 | 86884777 | $105.79 | 86884894 | $52.93 | 86885094 | $543.79 |
| 86884636 | $204.24 | 86884778 | $59.96 | 86884895 | $105.87 | 86885100 | $107.58 |
| 86884643 | $408.48 | 86884779 | $30.10 | 86884896 | $35.87 | 86885110 | $44.36 |
| 86884645 | $68.08 | 86884780 | $36.32 | 86884898 | $35.00 | 86885113 | $167.16 |
| 86884651 | $68.08 | 86884781 | $36.32 | 86884899 | $35.00 | 86885114 | $111.54 |
| 86884652 | $204.24 | 86884783 | $127.08 | 86884901 | $17.07 | 86885127 | $93.72 |
| 86884655 | $204.24 | 86884784 | $270.43 | 86884903 | $2,397.50 | 86885128 | $102.12 |
| 86884658 | $458.19 | 86884789 | $94.96 | 86884908 | $35.00 | 86885130 | $401.72 |
| 86884659 | $272.32 | 86884790 | $94.34 | 86884910 | $379.06 | 86885134 | $38.82 |
| 86884662 | $340.40 | 86884791 | $178.00 | 86884915 | $90.06 | 86885137 | $91.51 |
| 86884666 | $102.12 | 86884792 | $246.99 | 86884918 | $30.10 | 86885144 | $186.26 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86885146 | $107.58 | 86885371 | $362.30 | 86885595 | $157.19 | 86885910 | $188.09 |
| 86885151 | $19.97 | 86885374 | $340.40 | 86885603 | $57.16 | 86885914 | $166.47 |
| 86885161 | $1,462.00 | 86885378 | $1.68 | 86885608 | $105.12 | 86885916 | $462.80 |
| 86885164 | $68.68 | 86885379 | $108.33 | 86885628 | $70.00 | 86885918 | $35.00 |
| 86885167 | $106.41 | 86885380 | $169.85 | 86885640 | $214.75 | 86885922 | $105.87 |
| 86885274 | $87.93 | 86885384 | $17.71 | 86885650 | $1,210.35 | 86885926 | $17.07 |
| 86885275 | $1,702.00 | 86885386 | $17.71 | 86885652 | $91.67 | 86885929 | $250.23 |
| 86885283 | $126.16 | 86885387 | $483.93 | 86885653 | $491.56 | 86885930 | $136.16 |
| 86885284 | $204.24 | 86885396 | $483.93 | 86885655 | $123.51 | 86885933 | $204.24 |
| 86885286 | $307.40 | 86885401 | $647.01 | 86885659 | $314.08 | 86885938 | $73.02 |
| 86885287 | $864.22 | 86885403 | $408.48 | 86885663 | $68.08 | 86885946 | $2,723.20 |
| 86885288 | $782.92 | 86885412 | $60.80 | 86885748 | $892.45 | 86885954 | $172.81 |
| 86885295 | $367.04 | 86885415 | $59.96 | 86885750 | $851.00 | 86885967 | $1,191.40 |
| 86885297 | $984.65 | 86885416 | $232.36 | 86885758 | $195.18 | 86885970 | $91.95 |
| 86885299 | $1,004.12 | 86885422 | $226.56 | 86885760 | $6,808.00 | 86885977 | $70.56 |
| 86885300 | $317.38 | 86885424 | $566.39 | 86885762 | $517.97 | 86885980 | $68.08 |
| 86885307 | $179.37 | 86885426 | $61.05 | 86885769 | $2,110.48 | 86885984 | $612.72 |
| 86885311 | $340.40 | 86885427 | $75.01 | 86885771 | $305.66 | 86885988 | $29.57 |
| 86885315 | $44.36 | 86885428 | $454.38 | 86885775 | $2,631.00 | 86885994 | $3,404.00 |
| 86885316 | $340.40 | 86885432 | $275.76 | 86885778 | $34.04 | 86886002 | $25.31 |
| 86885317 | $340.40 | 86885433 | $14.73 | 86885793 | $408.48 | 86886006 | $851.00 |
| 86885322 | $816.96 | 86885434 | $61.05 | 86885796 | $1,757.42 | 86886009 | $190.74 |
| 86885323 | $245.57 | 86885458 | $438.00 | 86885798 | $340.40 | 86886011 | $6,352.85 |
| 86885324 | $178.97 | 86885459 | $75.26 | 86885800 | $374.44 | 86886012 | $81.00 |
| 86885328 | $357.42 | 86885467 | $5,276.20 | 86885801 | $149.17 | 86886014 | $53.00 |
| 86885331 | $612.72 | 86885473 | $90.06 | 86885802 | $170.20 | 86886017 | $159.40 |
| 86885332 | $238.28 | 86885486 | $2,665.20 | 86885803 | $105.12 | 86886021 | $178.79 |
| 86885337 | $441.50 | 86885489 | $398.85 | 86885804 | $289.94 | 86886035 | $186.86 |
| 86885338 | $272.32 | 86885496 | $3,404.00 | 86885805 | $52.16 | 86886046 | $196.96 |
| 86885339 | $139.17 | 86885511 | $44.91 | 86885806 | $78.24 | 86886047 | $26.26 |
| 86885342 | $170.20 | 86885517 | $88.20 | 86885815 | $26.08 | 86886051 | $111.33 |
| 86885343 | $272.32 | 86885520 | $120.17 | 86885830 | $33.67 | 86886055 | $8.74 |
| 86885345 | $509.62 | 86885524 | $1,195.50 | 86885836 | $52.16 | 86886058 | $29.24 |
| 86885347 | $476.56 | 86885527 | $59.96 | 86885840 | $82.35 | 86886060 | $951.63 |
| 86885349 | $442.52 | 86885535 | $30.10 | 86885842 | $416.04 | 86886061 | $612.72 |
| 86885352 | $31.32 | 86885536 | $255.14 | 86885843 | $76.96 | 86886065 | $522.30 |
| 86885353 | $338.48 | 86885539 | $30.10 | 86885847 | $123.45 | 86886066 | $340.40 |
| 86885355 | $1,715.30 | 86885547 | $59.96 | 86885850 | $228.80 | 86886067 | $1,702.00 |
| 86885356 | $92.68 | 86885558 | $24.84 | 86885876 | $35.00 | 86886069 | $147.32 |
| 86885357 | $301.37 | 86885562 | $9,071.80 | 86885890 | $210.63 | 86886070 | $79.62 |
| 86885358 | $4,109.15 | 86885570 | $1,361.60 | 86885892 | $73.71 | 86886073 | $276.20 |
| 86885361 | $680.80 | 86885572 | $59.96 | 86885893 | $157.06 | 86886089 | $29.63 |
| 86885364 | $252.27 | 86885582 | $350.86 | 86885903 | $105.00 | 86886108 | $75.01 |
| 86885365 | $881.97 | 86885583 | $685.88 | 86885904 | $87.06 | 86886115 | $140.20 |
| 86885368 | $798.16 | 86885585 | $107.38 | 86885907 | $272.32 | 86886130 | $71.12 |
| 86885370 | $306.36 | 86885586 | $105.87 | 86885908 | $102.12 | 86886132 | $35.00 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86886143 | $122.93 | 86886219 | $17.93 | 86886524 | $680.80 | 86886684 | $34.04 |
| 86886146 | $90.22 | 86886220 | $851.00 | 86886525 | $97.09 | 86886686 | $4.91 |
| 86886149 | $94.00 | 86886221 | $256.63 | 86886541 | $73.74 | 86886696 | $35.87 |
| 86886150 | $700.85 | 86886223 | $15.05 | 86886548 | $95.23 | 86886712 | $30.10 |
| 86886152 | $250.19 | 86886235 | $366.38 | 86886549 | $95.23 | 86886718 | $17.04 |
| 86886156 | $317.60 | 86886245 | $1,005.95 | 86886550 | $35.79 | 86886754 | $14.79 |
| 86886157 | $17.07 | 86886254 | $114.70 | 86886551 | $1,200.36 | 86886755 | $74.17 |
| 86886158 | $44.91 | 86886255 | $367.36 | 86886552 | $3,438.04 | 86886759 | $1,103.45 |
| 86886159 | $75.01 | 86886257 | $57.93 | 86886553 | $75.01 | 86886760 | $59.83 |
| 86886161 | $59.96 | 86886263 | $4,605.50 | 86886554 | $335.46 | 86886761 | $102.12 |
| 86886162 | $634.02 | 86886265 | $20.54 | 86886560 | $11,102.56 | 86886762 | $54.50 |
| 86886163 | $98.24 | 86886280 | $65.38 | 86886561 | $987.16 | 86886778 | $20.71 |
| 86886164 | $70.00 | 86886296 | $2,771.30 | 86886565 | $120.17 | 86886783 | $723.18 |
| 86886166 | $612.72 | 86886297 | $680.80 | 86886571 | $90.06 | 86886794 | $3,404.00 |
| 86886167 | $776.00 | 86886308 | $178.27 | 86886572 | $6.18 | 86886796 | $1,749.25 |
| 86886168 | $44.91 | 86886318 | $221.09 | 86886575 | $508.66 | 86886797 | $680.80 |
| 86886169 | $59.96 | 86886331 | $61.26 | 86886578 | $140.45 | 86886798 | $317.60 |
| 86886171 | $59.96 | 86886332 | $510.60 | 86886580 | $112.22 | 86886803 | $1,541.13 |
| 86886172 | $15.05 | 86886339 | $30.02 | 86886581 | $35.79 | 86886820 | $2,826.06 |
| 86886174 | $383.14 | 86886340 | $39.88 | 86886582 | $35.79 | 86886822 | $34.52 |
| 86886175 | $44.91 | 86886354 | $135.84 | 86886583 | $90.06 | 86886827 | $666.72 |
| 86886176 | $887.90 | 86886356 | $272.32 | 86886584 | $16.13 | 86886830 | $176.73 |
| 86886177 | $87.93 | 86886358 | $9.82 | 86886587 | $119.92 | 86886833 | $87.93 |
| 86886178 | $245.86 | 86886367 | $136.16 | 86886591 | $103.99 | 86886841 | $154.70 |
| 86886180 | $45.15 | 86886368 | $34.04 | 86886594 | $51.92 | 86886842 | $70.00 |
| 86886182 | $15.05 | 86886372 | $587.83 | 86886606 | $90.06 | 86886848 | $299.66 |
| 86886183 | $75.01 | 86886374 | $79.83 | 86886613 | $52.06 | 86886849 | $140.87 |
| 86886185 | $105.12 | 86886390 | $148.53 | 86886618 | $134.98 | 86886851 | $140.87 |
| 86886186 | $59.96 | 86886393 | $39.66 | 86886619 | $75.01 | 86886857 | $5,106.00 |
| 86886187 | $90.06 | 86886418 | $450.65 | 86886626 | $105.12 | 86886863 | $3,166.64 |
| 86886188 | $1,299.51 | 86886420 | $170.20 | 86886627 | $150.03 | 86886868 | $69.51 |
| 86886189 | $15.05 | 86886430 | $14.73 | 86886635 | $2.38 | 86886870 | $98.80 |
| 86886191 | $30.10 | 86886431 | $14.73 | 86886646 | $105.12 | 86886872 | $51.00 |
| 86886193 | $59.96 | 86886434 | $428.78 | 86886650 | $45.15 | 86886878 | $47.24 |
| 86886194 | $75.01 | 86886442 | $476.56 | 86886651 | $169.85 | 86886891 | $215.55 |
| 86886195 | $30.10 | 86886446 | $170.20 | 86886653 | $123.51 | 86886902 | $328.67 |
| 86886196 | $30.10 | 86886448 | $1,582.75 | 86886654 | $301.02 | 86886903 | $24.55 |
| 86886200 | $30.10 | 86886450 | $544.64 | 86886657 | $3,404.00 | 86886904 | $136.16 |
| 86886201 | $15.05 | 86886459 | $68.08 | 86886658 | $264.38 | 86886906 | $24.49 |
| 86886202 | $55.99 | 86886490 | $5.53 | 86886661 | $332.13 | 86886911 | $612.72 |
| 86886203 | $53.20 | 86886491 | $15.12 | 86886662 | $90.06 | 86886914 | $136.16 |
| 86886205 | $30.10 | 86886498 | $95.06 | 86886663 | $44.91 | 86886915 | $240.76 |
| 86886207 | $15.05 | 86886510 | $544.64 | 86886664 | $5,037.92 | 86886921 | $193.31 |
| 86886209 | $340.40 | 86886512 | $286.80 | 86886673 | $560.43 | 86886926 | $10.20 |
| 86886210 | $23.96 | 86886513 | $286.80 | 86886675 | $8,991.41 | 86886939 | $102.12 |
| 86886211 | $30.85 | 86886514 | $282.24 | 86886679 | $543.37 | 86886948 | $317.60 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86886949 | $60.42 | 86887137 | $909.43 | 86887267 | $45.15 | 86887366 | $55.13 |
| 86886957 | $509.76 | 86887143 | $101.42 | 86887268 | $75.01 | 86887368 | $29.57 |
| 86886977 | $271.97 | 86887144 | $228.67 | 86887269 | $193.80 | 86887369 | $14.79 |
| 86886979 | $55.54 | 86887150 | $374.44 | 86887270 | $105.87 | 86887371 | $369.79 |
| 86886983 | $51.89 | 86887151 | $339.70 | 86887272 | $77.03 | 86887372 | $116.05 |
| 86886994 | $168.64 | 86887155 | $169.85 | 86887273 | $75.26 | 86887381 | $170.20 |
| 86886998 | $29.57 | 86887161 | $811.59 | 86887276 | $45.15 | 86887384 | $170.19 |
| 86887001 | $136.16 | 86887162 | $204.24 | 86887278 | $210.86 | 86887385 | $607.60 |
| 86887002 | $81.73 | 86887165 | $2,838.60 | 86887279 | $300.30 | 86887391 | $156.79 |
| 86887003 | $52.84 | 86887166 | $2,045.50 | 86887280 | $88.14 | 86887394 | $57.63 |
| 86887007 | $52.61 | 86887181 | $2,486.50 | 86887281 | $90.06 | 86887395 | $48.92 |
| 86887009 | $26.29 | 86887182 | $170.20 | 86887282 | $89.82 | 86887396 | $136.16 |
| 86887014 | $136.57 | 86887184 | $17.22 | 86887283 | $285.25 | 86887397 | $167.36 |
| 86887016 | $564.87 | 86887185 | $89.15 | 86887284 | $103.20 | 86887398 | $160.78 |
| 86887019 | $907.25 | 86887188 | $304.08 | 86887285 | $71.45 | 86887400 | $3,416.64 |
| 86887021 | $102.12 | 86887193 | $59.96 | 86887286 | $178.00 | 86887408 | $169.85 |
| 86887026 | $1,342.50 | 86887196 | $11.22 | 86887287 | $83.65 | 86887409 | $9,647.68 |
| 86887027 | $3,404.00 | 86887204 | $140.87 | 86887288 | $180.13 | 86887410 | $4,855.00 |
| 86887036 | $305.66 | 86887207 | $75.01 | 86887289 | $98.14 | 86887411 | $13,946.00 |
| 86887065 | $50.87 | 86887208 | $52.16 | 86887290 | $150.03 | 86887414 | $254.77 |
| 86887070 | $2,893.40 | 86887209 | $1,160.52 | 86887294 | $5.90 | 86887416 | $1,160.52 |
| 86887079 | $225.83 | 86887210 | $1,021.20 | 86887296 | $578.68 | 86887421 | $44.91 |
| 86887094 | $156.47 | 86887212 | $827.59 | 86887298 | $1,743.84 | 86887430 | $306.36 |
| 86887099 | $420.22 | 86887229 | $124.33 | 86887299 | $52.66 | 86887436 | $106.89 |
| 86887101 | $399.00 | 86887242 | $22.45 | 86887301 | $722.00 | 86887440 | $306.36 |
| 86887103 | $305.66 | 86887243 | $374.44 | 86887302 | $182.55 | 86887441 | $48.47 |
| 86887104 | $271.62 | 86887244 | $87.93 | 86887304 | $157.06 | 86887443 | $34.04 |
| 86887105 | $150.27 | 86887245 | $123.80 | 86887308 | $75.01 | 86887445 | $287.46 |
| 86887108 | $288.81 | 86887246 | $60.20 | 86887316 | $185.50 | 86887450 | $1,322.75 |
| 86887113 | $35.00 | 86887247 | $180.01 | 86887322 | $129.03 | 86887452 | $42.12 |
| 86887114 | $15.05 | 86887248 | $87.93 | 86887323 | $52.93 | 86887453 | $1,191.40 |
| 86887115 | $220.73 | 86887249 | $61.98 | 86887325 | $1,702.00 | 86887454 | $87.95 |
| 86887117 | $543.58 | 86887250 | $723.05 | 86887329 | $14.24 | 86887455 | $1,123.32 |
| 86887118 | $483.93 | 86887251 | $70.87 | 86887331 | $11.11 | 86887456 | $578.68 |
| 86887119 | $324.74 | 86887252 | $134.98 | 86887332 | $270.19 | 86887464 | $14.13 |
| 86887123 | $105.12 | 86887254 | $105.00 | 86887335 | $240.09 | 86887470 | $102.12 |
| 86887126 | $62.00 | 86887256 | $122.06 | 86887343 | $25.85 | 86887472 | $598.14 |
| 86887127 | $32.76 | 86887257 | $239.02 | 86887348 | $14.79 | 86887477 | $606.02 |
| 86887129 | $33.69 | 86887258 | $118.25 | 86887349 | $15.08 | 86887478 | $191.01 |
| 86887130 | $630.36 | 86887259 | $135.46 | 86887354 | $663.00 | 86887479 | $43.45 |
| 86887131 | $157.30 | 86887261 | $70.87 | 86887355 | $165.08 | 86887483 | $204.24 |
| 86887132 | $201.31 | 86887262 | $105.87 | 86887358 | $75.01 | 86887487 | $357.03 |
| 86887133 | $201.31 | 86887263 | $120.17 | 86887359 | $59.96 | 86887488 | $71.14 |
| 86887134 | $920.43 | 86887264 | $249.38 | 86887361 | $90.06 | 86887490 | $110.14 |
| 86887135 | $909.43 | 86887265 | $90.06 | 86887362 | $75.01 | 86887492 | $68.08 |
| 86887136 | $228.18 | 86887266 | $206.16 | 86887363 | $184.00 | 86887495 | $145.32 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86887496 | $31.64 | 86887608 | $343.06 | 86887754 | $380.91 | 86887946 | $2,130.12 |
| 86887499 | $168.12 | 86887609 | $84.19 | 86887759 | $2,005.00 | 86887957 | $228.80 |
| 86887503 | $102.12 | 86887610 | $84.19 | 86887762 | $226.85 | 86887963 | $371.31 |
| 86887504 | $151.48 | 86887617 | $87.06 | 86887763 | $272.32 | 86887974 | $371.31 |
| 86887505 | $59.20 | 86887618 | $272.32 | 86887775 | $194.94 | 86887991 | $20.11 |
| 86887506 | $93.44 | 86887624 | $4,084.80 | 86887776 | $96.59 | 86887995 | $1,250.94 |
| 86887513 | $47.01 | 86887625 | $408.48 | 86887777 | $96.59 | 86887996 | $204.24 |
| 86887515 | $387.68 | 86887628 | $34.04 | 86887788 | $102.12 | 86887998 | $34.04 |
| 86887516 | $76.43 | 86887634 | $70.00 | 86887791 | $1,549.93 | 86888017 | $618.48 |
| 86887517 | $67.47 | 86887637 | $819.11 | 86887792 | $18.80 | 86888029 | $1,005.04 |
| 86887519 | $246.46 | 86887642 | $1,767.44 | 86887793 | $136.16 | 86888035 | $105.00 |
| 86887520 | $262.31 | 86887649 | $90.06 | 86887794 | $191.56 | 86888037 | $328.00 |
| 86887521 | $199.97 | 86887651 | $120.17 | 86887799 | $19.64 | 86888042 | $129.16 |
| 86887522 | $149.42 | 86887653 | $34.13 | 86887804 | $375.07 | 86888049 | $305.66 |
| 86887523 | $340.40 | 86887660 | $3,742.90 | 86887805 | $282.81 | 86888051 | $285.00 |
| 86887524 | $238.28 | 86887666 | $285.25 | 86887808 | $130.40 | 86888071 | $109.17 |
| 86887525 | $272.32 | 86887671 | $3,938.00 | 86887809 | $87.72 | 86888081 | $43.43 |
| 86887526 | $100.34 | 86887672 | $1,970.92 | 86887814 | $204.24 | 86888082 | $34.04 |
| 86887528 | $238.28 | 86887673 | $229.67 | 86887816 | $1,607.30 | 86888086 | $410.06 |
| 86887537 | $3.78 | 86887675 | $70.87 | 86887818 | $204.24 | 86888087 | $7.83 |
| 86887539 | $711.88 | 86887676 | $203.45 | 86887822 | $987.16 | 86888099 | $1,136.29 |
| 86887540 | $35.00 | 86887678 | $1,545.67 | 86887826 | $102.12 | 86888101 | $136.16 |
| 86887541 | $10.75 | 86887686 | $197.81 | 86887838 | $103.85 | 86888107 | $340.40 |
| 86887542 | $90.06 | 86887694 | $105.87 | 86887841 | $1,825.68 | 86888108 | $2,314.72 |
| 86887546 | $223.47 | 86887699 | $82.54 | 86887843 | $204.24 | 86888109 | $254.07 |
| 86887547 | $211.22 | 86887703 | $30.10 | 86887857 | $20.11 | 86888114 | $68.08 |
| 86887548 | $59.14 | 86887704 | $232.37 | 86887870 | $68.08 | 86888116 | $11.82 |
| 86887553 | $29.81 | 86887707 | $102.12 | 86887872 | $319.68 | 86888117 | $11.82 |
| 86887554 | $22.36 | 86887712 | $2,090.00 | 86887878 | $84.45 | 86888120 | $90.31 |
| 86887555 | $67.08 | 86887713 | $33.67 | 86887879 | $955.70 | 86888121 | $977.78 |
| 86887560 | $330.16 | 86887716 | $161.87 | 86887881 | $510.60 | 86888125 | $70.42 |
| 86887565 | $0.77 | 86887718 | $109.31 | 86887899 | $36.12 | 86888132 | $180.13 |
| 86887566 | $11,914.00 | 86887721 | $1,931.80 | 86887902 | $408.48 | 86888135 | $14.45 |
| 86887567 | $406.40 | 86887725 | $799.06 | 86887903 | $188.55 | 86888139 | $54.65 |
| 86887568 | $53.79 | 86887729 | $70.00 | 86887905 | $89.05 | 86888141 | $468.00 |
| 86887570 | $702.61 | 86887731 | $209.99 | 86887910 | $315.35 | 86888142 | $204.24 |
| 86887580 | $1,797.69 | 86887732 | $1,170.84 | 86887917 | $612.72 | 86888144 | $265.85 |
| 86887582 | $157.56 | 86887734 | $173.76 | 86887920 | $22.45 | 86888145 | $433.04 |
| 86887585 | $36.05 | 86887736 | $4.02 | 86887925 | $102.12 | 86888148 | $167.25 |
| 86887586 | $17,962.20 | 86887737 | $87.93 | 86887926 | $133.70 | 86888150 | $167.25 |
| 86887587 | $75.18 | 86887738 | $180.13 | 86887927 | $120.17 | 86888151 | $167.25 |
| 86887588 | $513.68 | 86887742 | $56.12 | 86887928 | $219.18 | 86888155 | $151.57 |
| 86887589 | $513.68 | 86887745 | $39.32 | 86887930 | $204.24 | 86888157 | $34.04 |
| 86887591 | $70.87 | 86887746 | $14.45 | 86887935 | $297.00 | 86888158 | $136.16 |
| 86887594 | $343.17 | 86887747 | $234.21 | 86887938 | $9.82 | 86888159 | $76.66 |
| 86887595 | $347.33 | 86887753 | $25.97 | 86887940 | $374.44 | 86888182 | $1,089.28 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86888189 | $436.77 | 86888347 | $238.28 | 86888542 | $204.24 | 86888781 | $140.00 |
| 86888190 | $211.53 | 86888350 | $134.98 | 86888549 | $534.73 | 86888782 | $122.06 |
| 86888194 | $374.44 | 86888353 | $136.16 | 86888552 | $405.17 | 86888799 | $76.45 |
| 86888201 | $20.40 | 86888360 | $238.28 | 86888566 | $209.38 | 86888802 | $76.68 |
| 86888202 | $60.78 | 86888363 | $52.06 | 86888578 | $523.60 | 86888805 | $184.50 |
| 86888203 | $272.32 | 86888364 | $51.92 | 86888590 | $204.24 | 86888810 | $94.13 |
| 86888213 | $23.07 | 86888369 | $136.16 | 86888595 | $52.93 | 86888812 | $374.44 |
| 86888223 | $87.77 | 86888373 | $340.40 | 86888600 | $68.08 | 86888815 | $86.53 |
| 86888224 | $50.64 | 86888380 | $246.73 | 86888605 | $87.59 | 86888818 | $44.91 |
| 86888226 | $102.12 | 86888389 | $285.25 | 86888610 | $70.00 | 86888819 | $44.91 |
| 86888240 | $77.78 | 86888390 | $34.13 | 86888616 | $39.88 | 86888820 | $119.92 |
| 86888242 | $1,293.52 | 86888391 | $17.93 | 86888621 | $792.49 | 86888822 | $51.34 |
| 86888247 | $174.96 | 86888393 | $17.07 | 86888630 | $69.04 | 86888834 | $821.68 |
| 86888250 | $552.04 | 86888408 | $37.76 | 86888631 | $70.00 | 86888836 | $6,808.00 |
| 86888251 | $209.70 | 86888416 | $1,702.00 | 86888632 | $348.12 | 86888837 | $6,808.00 |
| 86888257 | $2,178.56 | 86888418 | $87.06 | 86888633 | $382.86 | 86888842 | $576.06 |
| 86888260 | $102.12 | 86888420 | $68.08 | 86888634 | $581.06 | 86888847 | $87.06 |
| 86888262 | $374.44 | 86888421 | $916.50 | 86888652 | $158.80 | 86888857 | $375.20 |
| 86888265 | $279.35 | 86888422 | $22.45 | 86888662 | $34.04 | 86888869 | $47,861.41 |
| 86888271 | $79.01 | 86888423 | $70.00 | 86888673 | $1,702.00 | 86888870 | $458.92 |
| 86888274 | $136.16 | 86888429 | $1,259.48 | 86888675 | $157.06 | 86888874 | $54,090.86 |
| 86888275 | $1,736.04 | 86888431 | $204.24 | 86888684 | $483.68 | 86888879 | $56.58 |
| 86888277 | $80.36 | 86888437 | $47.88 | 86888690 | $64.85 | 86888881 | $315.11 |
| 86888279 | $182.93 | 86888438 | $157.93 | 86888691 | $35.00 | 86888890 | $48.83 |
| 86888280 | $252.69 | 86888443 | $10.06 | 86888701 | $122.93 | 86888891 | $442.52 |
| 86888281 | $421.01 | 86888454 | $476.56 | 86888704 | $70.00 | 86888894 | $117.18 |
| 86888282 | $543.74 | 86888457 | $238.28 | 86888705 | $70.00 | 86888896 | $103.85 |
| 86888285 | $204.24 | 86888463 | $317.60 | 86888710 | $459.50 | 86888906 | $90.06 |
| 86888287 | $75.01 | 86888465 | $240.09 | 86888714 | $393.00 | 86888911 | $102.12 |
| 86888296 | $174.33 | 86888477 | $145.82 | 86888717 | $34.84 | 86888915 | $908.55 |
| 86888299 | $733.11 | 86888478 | $526.16 | 86888718 | $544.64 | 86888919 | $109.90 |
| 86888300 | $1,460.01 | 86888480 | $2,940.39 | 86888724 | $6,602.25 | 86888921 | $132.45 |
| 86888301 | $175.68 | 86888505 | $617.27 | 86888725 | $6,603.54 | 86888925 | $254.77 |
| 86888302 | $337.36 | 86888511 | $81.18 | 86888726 | $6,599.50 | 86888926 | $480.43 |
| 86888305 | $203.45 | 86888512 | $279.03 | 86888730 | $70.00 | 86888929 | $289.20 |
| 86888307 | $8.55 | 86888514 | $68.08 | 86888735 | $472.00 | 86888931 | $102.12 |
| 86888308 | $146.31 | 86888515 | $68.08 | 86888742 | $57.16 | 86888932 | $180.13 |
| 86888309 | $8.55 | 86888518 | $3,375.74 | 86888748 | $2,296.80 | 86888933 | $35.00 |
| 86888310 | $8.55 | 86888525 | $34.04 | 86888749 | $2,288.99 | 86888938 | $8.15 |
| 86888313 | $206.67 | 86888526 | $34.04 | 86888750 | $2,296.32 | 86888942 | $255.14 |
| 86888323 | $20.11 | 86888527 | $68.08 | 86888759 | $34.04 | 86888944 | $34.04 |
| 86888326 | $1,005.04 | 86888528 | $102.12 | 86888762 | $305.66 | 86888968 | $59.96 |
| 86888328 | $51.92 | 86888529 | $68.08 | 86888766 | $105.87 | 86888973 | $136.16 |
| 86888330 | $1,827.85 | 86888531 | $58.28 | 86888768 | $475.53 | 86888974 | $87.93 |
| 86888333 | $17.93 | 86888538 | $3,377.14 | 86888769 | $15.05 | 86888977 | $70.87 |
| 86888334 | $180.68 | 86888540 | $42.55 | 86888779 | $176.73 | 86888979 | $1,702.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86888983 | $730.28 | 86889179 | $68.25 | 86889341 | $51.92 | 86889525 | $3,140.00 |
| 86888993 | $150.03 | 86889181 | $109.05 | 86889345 | $435.27 | 86889527 | $883.96 |
| 86889001 | $122.38 | 86889187 | $34.59 | 86889346 | $124.20 | 86889528 | $52.93 |
| 86889002 | $180.13 | 86889188 | $135.81 | 86889347 | $87.93 | 86889531 | $90.06 |
| 86889008 | $29.57 | 86889189 | $542.76 | 86889348 | $68.08 | 86889541 | $104.32 |
| 86889009 | $29.57 | 86889197 | $212.31 | 86889356 | $851.00 | 86889549 | $263.19 |
| 86889011 | $105.00 | 86889206 | $90.06 | 86889357 | $68.08 | 86889553 | $173.48 |
| 86889013 | $169.85 | 86889213 | $18.75 | 86889358 | $136.16 | 86889556 | $608.75 |
| 86889014 | $53.80 | 86889216 | $161.43 | 86889359 | $238.28 | 86889562 | $71.58 |
| 86889018 | $30.15 | 86889218 | $569.20 | 86889360 | $382.16 | 86889564 | $360.20 |
| 86889026 | $44.36 | 86889224 | $102.12 | 86889363 | $465.38 | 86889571 | $71.58 |
| 86889030 | $178.27 | 86889226 | $60.30 | 86889364 | $483.93 | 86889575 | $170.20 |
| 86889035 | $102.12 | 86889227 | $45.23 | 86889370 | $272.32 | 86889579 | $2,250.15 |
| 86889046 | $68.25 | 86889235 | $22.58 | 86889371 | $102.12 | 86889581 | $306.36 |
| 86889052 | $246.35 | 86889237 | $136.16 | 86889373 | $165.08 | 86889586 | $368.44 |
| 86889054 | $68.08 | 86889250 | $275.66 | 86889382 | $20.72 | 86889591 | $346.16 |
| 86889059 | $197.23 | 86889253 | $203.25 | 86889397 | $104.32 | 86889592 | $212.82 |
| 86889060 | $340.40 | 86889258 | $30.69 | 86889401 | $78.24 | 86889593 | $141.99 |
| 86889070 | $330.16 | 86889267 | $374.70 | 86889402 | $104.32 | 86889598 | $151.71 |
| 86889071 | $330.16 | 86889270 | $1,921.22 | 86889403 | $26.08 | 86889599 | $442.52 |
| 86889072 | $152.49 | 86889273 | $189.68 | 86889417 | $2,325.80 | 86889603 | $122.79 |
| 86889073 | $945.56 | 86889275 | $2,513.16 | 86889419 | $204.24 | 86889607 | $29.57 |
| 86889075 | $263.19 | 86889278 | $185.46 | 86889423 | $182.55 | 86889614 | $292.17 |
| 86889087 | $967.51 | 86889289 | $107.37 | 86889424 | $182.55 | 86889620 | $105.79 |
| 86889099 | $101.91 | 86889290 | $476.56 | 86889425 | $193.80 | 86889622 | $230.11 |
| 86889101 | $94.85 | 86889291 | $170.20 | 86889427 | $156.47 | 86889624 | $87.86 |
| 86889104 | $1,952.90 | 86889293 | $306.36 | 86889442 | $98.68 | 86889626 | $2,704.68 |
| 86889107 | $1,441.43 | 86889294 | $63.95 | 86889445 | $1,129.10 | 86889627 | $158.65 |
| 86889113 | $17.93 | 86889299 | $658.21 | 86889446 | $1,331.83 | 86889628 | $297.35 |
| 86889119 | $102.12 | 86889300 | $171.29 | 86889447 | $1,331.83 | 86889632 | $238.54 |
| 86889121 | $29.57 | 86889301 | $323.53 | 86889448 | $1,074.35 | 86889642 | $362.61 |
| 86889129 | $1,702.00 | 86889304 | $297.59 | 86889452 | $15.05 | 86889647 | $6.15 |
| 86889132 | $26.45 | 86889305 | $2,169.32 | 86889457 | $1,086.92 | 86889650 | $30.10 |
| 86889140 | $178.27 | 86889306 | $456.11 | 86889461 | $1,095.06 | 86889661 | $22.45 |
| 86889141 | $135.81 | 86889307 | $578.68 | 86889462 | $1,447.36 | 86889668 | $313.98 |
| 86889145 | $1,331.20 | 86889308 | $360.16 | 86889463 | $1,277.08 | 86889678 | $70.00 |
| 86889147 | $178.27 | 86889309 | $1,123.82 | 86889464 | $1,040.31 | 86889687 | $144.30 |
| 86889149 | $238.28 | 86889310 | $238.28 | 86889470 | $1,509.41 | 86889690 | $21.99 |
| 86889152 | $220.73 | 86889311 | $620.44 | 86889471 | $1,425.07 | 86889698 | $45.23 |
| 86889153 | $50.53 | 86889314 | $207.82 | 86889472 | $1,213.45 | 86889699 | $178.30 |
| 86889155 | $90.06 | 86889315 | $139.26 | 86889475 | $86.35 | 86889704 | $352.51 |
| 86889163 | $165.08 | 86889316 | $120.92 | 86889479 | $1,775.78 | 86889706 | $18.73 |
| 86889165 | $895.65 | 86889319 | $288.02 | 86889480 | $1,336.28 | 86889709 | $111.62 |
| 86889166 | $90.06 | 86889320 | $180.53 | 86889481 | $1,450.22 | 86889713 | $320.63 |
| 86889170 | $150.15 | 86889321 | $42.98 | 86889487 | $204.24 | 86889714 | $813.37 |
| 86889174 | $59.96 | 86889322 | $240.71 | 86889506 | $22.74 | 86889721 | $1,171.04 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86889723 | $2,003.27 | 86889855 | $127.72 | 86890078 | $288.08 | 86890249 | $1,225.44 |
| 86889725 | $90.06 | 86889857 | $35.00 | 86890084 | $1,643.98 | 86890250 | $476.56 |
| 86889728 | $8,231.03 | 86889858 | $1,089.28 | 86890092 | $175.36 | 86890251 | $34.04 |
| 86889731 | $476.56 | 86889866 | $29.50 | 86890110 | $18.80 | 86890252 | $1,089.28 |
| 86889733 | $826.60 | 86889885 | $146.98 | 86890122 | $629.15 | 86890253 | $1,497.76 |
| 86889735 | $374.44 | 86889896 | $263.19 | 86890124 | $15.05 | 86890254 | $1,021.20 |
| 86889740 | $105.53 | 86889898 | $113.56 | 86890137 | $64.85 | 86890255 | $1,123.32 |
| 86889741 | $408.48 | 86889903 | $3,013.31 | 86890140 | $21.25 | 86890256 | $476.56 |
| 86889742 | $21.76 | 86889910 | $458.44 | 86890145 | $83.03 | 86890257 | $272.32 |
| 86889743 | $272.32 | 86889914 | $340.40 | 86890149 | $34.04 | 86890258 | $306.36 |
| 86889745 | $270.52 | 86889915 | $136.16 | 86890150 | $14.79 | 86890259 | $1,259.48 |
| 86889748 | $90.90 | 86889918 | $730.28 | 86890157 | $5.33 | 86890260 | $953.12 |
| 86889750 | $1,089.28 | 86889923 | $223.44 | 86890165 | $247.87 | 86890261 | $34.04 |
| 86889751 | $987.16 | 86889924 | $737.38 | 86890170 | $366.87 | 86890262 | $612.72 |
| 86889753 | $102.12 | 86889926 | $851.00 | 86890173 | $67.20 | 86890263 | $4,527.32 |
| 86889754 | $748.88 | 86889929 | $220.16 | 86890174 | $67.20 | 86890264 | $1,089.28 |
| 86889755 | $544.64 | 86889939 | $123.51 | 86890177 | $315.50 | 86890265 | $1,089.28 |
| 86889758 | $464.98 | 86889948 | $258.00 | 86890178 | $652.13 | 86890268 | $340.40 |
| 86889759 | $68.08 | 86889958 | $124.25 | 86890182 | $484.76 | 86890269 | $306.36 |
| 86889761 | $35.52 | 86889961 | $554.00 | 86890186 | $165.94 | 86890270 | $1,021.20 |
| 86889764 | $756.11 | 86889963 | $107.11 | 86890187 | $340.40 | 86890271 | $1,259.48 |
| 86889765 | $306.36 | 86889978 | $34.04 | 86890190 | $103.23 | 86890272 | $306.36 |
| 86889766 | $197.13 | 86889979 | $34.04 | 86890192 | $173.00 | 86890273 | $476.56 |
| 86889767 | $95.33 | 86889980 | $31.16 | 86890201 | $170.20 | 86890275 | $442.52 |
| 86889775 | $1,133.00 | 86889984 | $4,881.05 | 86890205 | $141.10 | 86890276 | $544.64 |
| 86889777 | $65.10 | 86889985 | $105.00 | 86890210 | $1,702.00 | 86890277 | $340.40 |
| 86889780 | $3,199.76 | 86889991 | $63.15 | 86890222 | $1,067.94 | 86890278 | $1,770.08 |
| 86889786 | $157.19 | 86889993 | $156.24 | 86890227 | $245.63 | 86890279 | $340.40 |
| 86889788 | $195.18 | 86889995 | $604.67 | 86890228 | $378.20 | 86890280 | $1,225.44 |
| 86889790 | $2,170.52 | 86889997 | $45.88 | 86890229 | $4.21 | 86890281 | $1,327.56 |
| 86889792 | $2,484.92 | 86890000 | $209.13 | 86890230 | $8.42 | 86890282 | $3,676.32 |
| 86889795 | $105.00 | 86890002 | $192.06 | 86890232 | $238.28 | 86890283 | $2,961.48 |
| 86889797 | $19.18 | 86890004 | $702.31 | 86890233 | $408.48 | 86890284 | $1,531.80 |
| 86889798 | $2,998.60 | 86890010 | $461.55 | 86890235 | $1,361.60 | 86890285 | $1,429.68 |
| 86889813 | $15.05 | 86890014 | $103.23 | 86890236 | $5,276.20 | 86890286 | $510.60 |
| 86889818 | $45.15 | 86890019 | $255.14 | 86890237 | $1,259.48 | 86890288 | $1,974.32 |
| 86889828 | $189.40 | 86890034 | $27.60 | 86890238 | $3,472.08 | 86890290 | $272.32 |
| 86889832 | $169.46 | 86890035 | $35.00 | 86890239 | $204.24 | 86890292 | $272.32 |
| 86889833 | $340.40 | 86890036 | $53.20 | 86890240 | $208.60 | 86890294 | $6,739.92 |
| 86889834 | $1,702.00 | 86890040 | $43.03 | 86890242 | $374.44 | 86890295 | $1,123.32 |
| 86889835 | $340.40 | 86890044 | $223.44 | 86890243 | $1,089.28 | 86890296 | $136.16 |
| 86889836 | $755.77 | 86890045 | $579.15 | 86890244 | $170.20 | 86890297 | $170.20 |
| 86889840 | $169.18 | 86890052 | $30.00 | 86890245 | $578.68 | 86890298 | $919.08 |
| 86889841 | $737.38 | 86890053 | $281.72 | 86890246 | $823.62 | 86890299 | $714.84 |
| 86889845 | $463.56 | 86890067 | $220.73 | 86890247 | $2,927.44 | 86890300 | $816.96 |
| 86889847 | $130.40 | 86890069 | $15.05 | 86890248 | $170.20 | 86890301 | $272.32 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86890302 | $612.72 | 86890409 | $200.67 | 86890463 | $74.00 | 86890512 | $546.00 |
| 86890303 | $2,382.80 | 86890410 | $150.72 | 86890464 | $74.00 | 86890513 | $77.34 |
| 86890304 | $2,689.16 | 86890411 | $352.02 | 86890465 | $186.03 | 86890514 | $22.23 |
| 86890305 | $34.04 | 86890412 | $345.32 | 86890466 | $77.34 | 86890515 | $21.67 |
| 86890306 | $1,531.80 | 86890416 | $454.03 | 86890467 | $98.66 | 86890516 | $122.29 |
| 86890308 | $1,770.08 | 86890417 | $305.57 | 86890468 | $273.43 | 86890517 | $126.68 |
| 86890309 | $1,940.28 | 86890418 | $478.69 | 86890469 | $1,836.19 | 86890518 | $728.70 |
| 86890310 | $238.28 | 86890419 | $2,686.11 | 86890470 | $838.64 | 86890519 | $1,105.38 |
| 86890311 | $510.60 | 86890420 | $200.67 | 86890471 | $28.01 | 86890520 | $2,259.34 |
| 86890312 | $714.84 | 86890421 | $2,131.42 | 86890472 | $887.98 | 86890521 | $352.02 |
| 86890315 | $714.84 | 86890422 | $861.66 | 86890474 | $123.33 | 86890522 | $278.02 |
| 86890316 | $782.92 | 86890423 | $197.33 | 86890475 | $988.74 | 86890523 | $74.00 |
| 86890318 | $102.12 | 86890424 | $345.32 | 86890476 | $630.04 | 86890524 | $298.10 |
| 86890319 | $2,893.40 | 86890425 | $148.00 | 86890477 | $253.35 | 86890525 | $41.15 |
| 86890320 | $238.28 | 86890427 | $85.48 | 86890478 | $49.33 | 86890526 | $50.13 |
| 86890321 | $1,736.04 | 86890429 | $197.30 | 86890479 | $24.67 | 86890527 | $13.49 |
| 86890322 | $2,927.44 | 86890430 | $426.01 | 86890480 | $24.67 | 86890528 | $488.73 |
| 86890323 | $4,255.00 | 86890431 | $352.02 | 86890481 | $320.66 | 86890529 | $302.68 |
| 86890324 | $953.12 | 86890432 | $98.66 | 86890482 | $102.01 | 86890530 | $204.02 |
| 86890325 | $143.37 | 86890433 | $978.71 | 86890483 | $523.03 | 86890531 | $148.00 |
| 86890326 | $204.24 | 86890434 | $654.70 | 86890484 | $49.33 | 86890532 | $151.34 |
| 86890329 | $91.51 | 86890435 | $200.67 | 86890485 | $77.34 | 86890533 | $228.69 |
| 86890330 | $113.09 | 86890436 | $327.35 | 86890486 | $369.99 | 86890534 | $24.67 |
| 86890333 | $714.84 | 86890437 | $778.03 | 86890487 | $590.74 | 86890535 | $26.95 |
| 86890335 | $32.66 | 86890438 | $1,021.34 | 86890488 | $123.33 | 86890536 | $294.75 |
| 86890336 | $816.96 | 86890439 | $2,612.11 | 86890489 | $20.72 | 86890537 | $158.03 |
| 86890338 | $254.90 | 86890440 | $200.67 | 86890490 | $270.49 | 86890538 | $1,340.45 |
| 86890340 | $154.97 | 86890441 | $172.66 | 86890491 | $422.18 | 86890539 | $278.02 |
| 86890348 | $714.84 | 86890442 | $327.35 | 86890492 | $123.33 | 86890540 | $3,012.32 |
| 86890350 | $709.90 | 86890443 | $80.69 | 86890493 | $404.69 | 86890542 | $302.68 |
| 86890353 | $204.24 | 86890444 | $651.35 | 86890494 | $176.01 | 86890543 | $616.65 |
| 86890355 | $87.06 | 86890446 | $960.73 | 86890495 | $151.34 | 86890544 | $419.32 |
| 86890356 | $128.56 | 86890447 | $1,165.99 | 86890496 | $386.06 | 86890545 | $380.03 |
| 86890358 | $101.66 | 86890448 | $0.25 | 86890497 | $1,228.33 | 86890546 | $49.33 |
| 86890359 | $1,016.22 | 86890449 | $1,252.14 | 86890498 | $253.35 | 86890547 | $2,618.80 |
| 86890360 | $1,545.03 | 86890450 | $1,726.62 | 86890501 | $225.34 | 86890548 | $200.67 |
| 86890381 | $3,404.00 | 86890451 | $179.35 | 86890502 | $253.35 | 86890549 | $149.11 |
| 86890382 | $127.72 | 86890452 | $204.02 | 86890503 | $253.35 | 86890550 | $253.35 |
| 86890388 | $6,808.00 | 86890453 | $200.67 | 86890504 | $24.67 | 86890551 | $426.01 |
| 86890399 | $1,940.28 | 86890454 | $468.65 | 86890505 | $1,210.74 | 86890552 | $548.24 |
| 86890403 | $157.93 | 86890455 | $24.67 | 86890506 | $1,455.29 | 86890553 | $426.01 |
| 86890404 | $7.70 | 86890456 | $369.99 | 86890507 | $276.78 | 86890555 | $102.01 |
| 86890405 | $87.93 | 86890457 | $274.67 | 86890508 | $123.33 | 86890556 | $317.59 |
| 86890406 | $1,014.27 | 86890458 | $280.72 | 86890509 | $330.70 | 86890557 | $161.38 |
| 86890407 | $49.33 | 86890461 | $855.38 | 86890510 | $352.02 | 86890558 | $2,674.83 |
| 86890408 | $1,080.72 | 86890462 | $574.01 | 86890511 | $250.01 | 86890559 | $352.02 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86890560 | $104.18 | 86890630 | $128.49 | 86890693 | $113.32 | 86890949 | $105.87 |
| 86890561 | $599.54 | 86890631 | $94.64 | 86890698 | $748.88 | 86890953 | $159.30 |
| 86890562 | $186.05 | 86890632 | $169.91 | 86890703 | $309.10 | 86890957 | $348.12 |
| 86890565 | $294.75 | 86890633 | $177.59 | 86890712 | $39.12 | 86890959 | $56.12 |
| 86890566 | $2,984.31 | 86890634 | $311.95 | 86890719 | $522.40 | 86890963 | $30.10 |
| 86890567 | $189.39 | 86890635 | $128.49 | 86890727 | $851.00 | 86890964 | $339.70 |
| 86890568 | $56.02 | 86890636 | $695.19 | 86890737 | $782.92 | 86890977 | $52.06 |
| 86890569 | $126.68 | 86890637 | $128.49 | 86890755 | $19.38 | 86890982 | $35.00 |
| 86890570 | $276.78 | 86890638 | $2,151.22 | 86890757 | $19.30 | 86890983 | $140.96 |
| 86890571 | $170.20 | 86890639 | $2,146.81 | 86890758 | $1,049.38 | 86890984 | $1,429.68 |
| 86890572 | $612.72 | 86890640 | $403.14 | 86890797 | $84.23 | 86890985 | $5.16 |
| 86890573 | $646.76 | 86890641 | $2,372.45 | 86890801 | $230.40 | 86890988 | $84.03 |
| 86890574 | $148.89 | 86890642 | $572.09 | 86890808 | $298.84 | 86890989 | $57.22 |
| 86890575 | $1,035.19 | 86890643 | $350.00 | 86890826 | $249.17 | 86890992 | $78.97 |
| 86890576 | $519.52 | 86890644 | $73.27 | 86890827 | $286.40 | 86890993 | $35.00 |
| 86890577 | $233.20 | 86890645 | $315.12 | 86890828 | $501.00 | 86890995 | $30.10 |
| 86890581 | $102.01 | 86890646 | $418.54 | 86890832 | $472.30 | 86890997 | $34.13 |
| 86890582 | $102.01 | 86890647 | $345.99 | 86890833 | $174.96 | 86890998 | $70.87 |
| 86890583 | $234.44 | 86890648 | $984.70 | 86890837 | $264.92 | 86891000 | $14.12 |
| 86890586 | $179.54 | 86890649 | $680.80 | 86890838 | $265.72 | 86891001 | $195.09 |
| 86890587 | $269.92 | 86890650 | $581.05 | 86890841 | $3,913.76 | 86891002 | $810.81 |
| 86890588 | $269.38 | 86890651 | $169.91 | 86890842 | $912.91 | 86891005 | $15.05 |
| 86890590 | $1,096.02 | 86890652 | $404.84 | 86890845 | $242.62 | 86891010 | $195.18 |
| 86890591 | $1,096.02 | 86890653 | $618.57 | 86890856 | $819.18 | 86891011 | $63.91 |
| 86890592 | $1,690.01 | 86890654 | $1,696.24 | 86890859 | $125.02 | 86891012 | $6.82 |
| 86890598 | $68.08 | 86890655 | $88.22 | 86890860 | $1,059.00 | 86891018 | $15.05 |
| 86890599 | $572.09 | 86890657 | $128.49 | 86890871 | $32.24 | 86891021 | $105.12 |
| 86890601 | $444.56 | 86890658 | $93.69 | 86890873 | $195.28 | 86891025 | $374.44 |
| 86890603 | $483.93 | 86890661 | $970.77 | 86890890 | $810.95 | 86891028 | $123.80 |
| 86890604 | $963.06 | 86890662 | $411.45 | 86890897 | $987.16 | 86891030 | $59.96 |
| 86890605 | $241.57 | 86890663 | $612.34 | 86890902 | $1,123.32 | 86891032 | $56.84 |
| 86890606 | $1,280.44 | 86890664 | $647.21 | 86890905 | $244.26 | 86891033 | $1,274.24 |
| 86890607 | $241.57 | 86890665 | $3,035.88 | 86890906 | $370.30 | 86891035 | $172.75 |
| 86890609 | $68.08 | 86890666 | $4,942.97 | 86890914 | $123.80 | 86891037 | $24.42 |
| 86890610 | $221.43 | 86890669 | $653.01 | 86890918 | $152.87 | 86891038 | $24.64 |
| 86890613 | $68.08 | 86890673 | $49.43 | 86890919 | $329.94 | 86891040 | $829.48 |
| 86890617 | $102.12 | 86890677 | $544.26 | 86890920 | $68.08 | 86891041 | $571.49 |
| 86890621 | $444.91 | 86890680 | $108.35 | 86890921 | $103.85 | 86891042 | $495.36 |
| 86890622 | $2,440.60 | 86890681 | $137.49 | 86890925 | $15.08 | 86891046 | $134.93 |
| 86890623 | $276.35 | 86890682 | $677.48 | 86890928 | $136.16 | 86891047 | $680.80 |
| 86890624 | $137.28 | 86890684 | $60.79 | 86890932 | $42.59 | 86891048 | $1,804.12 |
| 86890625 | $345.99 | 86890686 | $618.57 | 86890933 | $30.10 | 86891049 | $200.00 |
| 86890626 | $73.27 | 86890687 | $635.44 | 86890934 | $85.74 | 86891050 | $243.60 |
| 86890627 | $70.68 | 86890688 | $1,227.16 | 86890943 | $105.12 | 86891060 | $17.93 |
| 86890628 | $2,135.85 | 86890689 | $618.57 | 86890945 | $71.58 | 86891061 | $222.97 |
| 86890629 | $113.83 | 86890691 | $463.74 | 86890947 | $35.00 | 86891064 | $32.45 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86891067 | $30.10 | 86891189 | $117.98 | 86891270 | $97.86 | 86891371 | $165.08 |
| 86891072 | $37.67 | 86891192 | $90.06 | 86891271 | $435.27 | 86891372 | $150.03 |
| 86891083 | $212.31 | 86891193 | $75.01 | 86891274 | $180.13 | 86891378 | $469.85 |
| 86891085 | $390.58 | 86891195 | $45.15 | 86891275 | $1,388.00 | 86891381 | $574.28 |
| 86891087 | $392.92 | 86891196 | $17.30 | 86891288 | $616.41 | 86891382 | $44.91 |
| 86891089 | $59.96 | 86891197 | $109.05 | 86891289 | $939.40 | 86891383 | $119.92 |
| 86891094 | $134.98 | 86891199 | $144.34 | 86891290 | $105.12 | 86891384 | $90.06 |
| 86891095 | $180.13 | 86891200 | $240.09 | 86891291 | $59.96 | 86891385 | $70.89 |
| 86891101 | $212.01 | 86891201 | $61.99 | 86891292 | $136.16 | 86891386 | $120.17 |
| 86891103 | $612.72 | 86891202 | $90.06 | 86891299 | $445.15 | 86891387 | $305.66 |
| 86891104 | $97.04 | 86891205 | $180.13 | 86891300 | $87.93 | 86891389 | $9.04 |
| 86891113 | $75.01 | 86891206 | $56.08 | 86891302 | $526.65 | 86891391 | $37.92 |
| 86891114 | $75.11 | 86891209 | $450.32 | 86891303 | $475.86 | 86891394 | $174.13 |
| 86891117 | $54.65 | 86891211 | $166.13 | 86891304 | $271.62 | 86891395 | $174.13 |
| 86891122 | $195.18 | 86891212 | $59.96 | 86891306 | $13.81 | 86891396 | $174.13 |
| 86891127 | $34.04 | 86891218 | $105.12 | 86891309 | $315.11 | 86891397 | $317.60 |
| 86891128 | $45.15 | 86891219 | $15.05 | 86891311 | $390.58 | 86891400 | $83.00 |
| 86891130 | $375.93 | 86891220 | $52.93 | 86891312 | $150.03 | 86891401 | $136.16 |
| 86891133 | $529.08 | 86891221 | $30.10 | 86891313 | $238.28 | 86891405 | $6,129.74 |
| 86891134 | $58.04 | 86891223 | $52.06 | 86891314 | $170.20 | 86891407 | $59.96 |
| 86891135 | $105.12 | 86891227 | $237.84 | 86891316 | $225.04 | 86891408 | $156.99 |
| 86891140 | $90.06 | 86891228 | $3,404.00 | 86891319 | $79.41 | 86891409 | $994.54 |
| 86891141 | $9.82 | 86891229 | $137.22 | 86891320 | $882.93 | 86891410 | $58.13 |
| 86891142 | $939.40 | 86891230 | $117.84 | 86891321 | $15.08 | 86891412 | $322.85 |
| 86891143 | $75.01 | 86891231 | $299.03 | 86891322 | $747.12 | 86891413 | $34.04 |
| 86891149 | $34.04 | 86891232 | $75.01 | 86891324 | $79.19 | 86891414 | $255.14 |
| 86891151 | $475.50 | 86891234 | $99.59 | 86891327 | $246.35 | 86891416 | $239.15 |
| 86891152 | $2,299.99 | 86891239 | $300.30 | 86891331 | $215.44 | 86891417 | $517.97 |
| 86891153 | $345.21 | 86891243 | $297.45 | 86891332 | $215.44 | 86891419 | $164.30 |
| 86891155 | $736.96 | 86891245 | $90.06 | 86891335 | $59.96 | 86891420 | $17.96 |
| 86891157 | $204.24 | 86891248 | $75.01 | 86891336 | $35.00 | 86891421 | $91.01 |
| 86891158 | $169.85 | 86891251 | $52.06 | 86891337 | $23.06 | 86891422 | $3,730.69 |
| 86891162 | $101.24 | 86891256 | $95.40 | 86891339 | $68.08 | 86891423 | $35.63 |
| 86891163 | $337.80 | 86891257 | $142.08 | 86891340 | $195.18 | 86891425 | $418.64 |
| 86891164 | $63.91 | 86891258 | $238.28 | 86891343 | $59.96 | 86891426 | $27.30 |
| 86891165 | $34.05 | 86891259 | $494.99 | 86891347 | $90.06 | 86891430 | $263.55 |
| 86891168 | $180.13 | 86891260 | $75.01 | 86891348 | $30.10 | 86891431 | $942.59 |
| 86891171 | $3,801.17 | 86891261 | $182.15 | 86891349 | $272.32 | 86891434 | $1,021.20 |
| 86891172 | $504.35 | 86891262 | $59.96 | 86891353 | $77.87 | 86891435 | $641.60 |
| 86891173 | $195.18 | 86891263 | $105.12 | 86891355 | $55.15 | 86891436 | $1,945.16 |
| 86891174 | $172.28 | 86891264 | $28.20 | 86891358 | $150.03 | 86891437 | $843.92 |
| 86891176 | $135.70 | 86891265 | $102.12 | 86891359 | $97,994.40 | 86891455 | $192.84 |
| 86891177 | $40.96 | 86891266 | $315.11 | 86891360 | $90.06 | 86891458 | $198.31 |
| 86891180 | $453.72 | 86891267 | $134.98 | 86891363 | $59.96 | 86891459 | $30.69 |
| 86891183 | $34.04 | 86891268 | $140.87 | 86891367 | $105.12 | 86891471 | $407.84 |
| 86891184 | $118.92 | 86891269 | $75.01 | 86891370 | $105.12 | 86891477 | $1,157.36 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86891483 | $340.40 | 86891675 | $84.41 | 86892135 | $188.39 | 86892242 | $35.29 |
| 86891489 | $105.12 | 86891676 | $315.88 | 86892136 | $167.60 | 86892243 | $165.08 |
| 86891490 | $14,977.60 | 86891677 | $307.60 | 86892143 | $340.40 | 86892244 | $150.03 |
| 86891492 | $1,916.99 | 86891681 | $23.62 | 86892147 | $10,212.00 | 86892252 | $197.20 |
| 86891494 | $436.20 | 86891682 | $58.01 | 86892154 | $3,404.00 | 86892254 | $170.20 |
| 86891495 | $136.36 | 86891683 | $80.10 | 86892155 | $34.84 | 86892255 | $118.25 |
| 86891497 | $413.70 | 86891696 | $380.30 | 86892159 | $704.73 | 86892256 | $59.96 |
| 86891498 | $388.55 | 86891697 | $340.40 | 86892162 | $109.72 | 86892258 | $75.01 |
| 86891499 | $59.96 | 86891707 | $225.28 | 86892166 | $782.92 | 86892259 | $167.10 |
| 86891503 | $87.44 | 86891747 | $1,631.80 | 86892172 | $375.07 | 86892260 | $34.04 |
| 86891505 | $186.84 | 86891748 | $918.23 | 86892177 | $48.34 | 86892262 | $35.16 |
| 86891507 | $68.08 | 86891751 | $144.40 | 86892178 | $75.01 | 86892263 | $60.20 |
| 86891509 | $59.96 | 86891776 | $105.12 | 86892179 | $59.96 | 86892264 | $54.65 |
| 86891510 | $77.03 | 86891786 | $167.10 | 86892180 | $119.92 | 86892265 | $49.66 |
| 86891511 | $243.49 | 86891815 | $34.04 | 86892181 | $408.48 | 86892270 | $288.01 |
| 86891514 | $23.62 | 86891819 | $1,497.76 | 86892184 | $195.18 | 86892271 | $273.28 |
| 86891517 | $17,020.00 | 86891891 | $195.18 | 86892186 | $8.19 | 86892272 | $314.08 |
| 86891521 | $289.91 | 86891903 | $2,934.00 | 86892187 | $136.16 | 86892276 | $272.32 |
| 86891524 | $68.82 | 86891904 | $14.29 | 86892188 | $134.98 | 86892277 | $90.44 |
| 86891543 | $75.82 | 86891928 | $120.17 | 86892190 | $105.12 | 86892278 | $59.96 |
| 86891548 | $126.81 | 86891946 | $72.97 | 86892194 | $73.43 | 86892280 | $59.96 |
| 86891564 | $102.12 | 86891952 | $1,779.32 | 86892195 | $109.35 | 86892281 | $128.28 |
| 86891565 | $510.60 | 86891960 | $173.32 | 86892196 | $90.06 | 86892285 | $70.00 |
| 86891579 | $52.96 | 86891961 | $102.12 | 86892199 | $60.20 | 86892290 | $82.05 |
| 86891582 | $32.47 | 86891972 | $263.19 | 86892200 | $92.08 | 86892291 | $75.01 |
| 86891595 | $39.32 | 86891982 | $90.06 | 86892202 | $161.43 | 86892293 | $122.06 |
| 86891597 | $6,808.00 | 86891996 | $30.10 | 86892204 | $59.96 | 86892294 | $109.05 |
| 86891601 | $340.40 | 86892020 | $193.80 | 86892205 | $237.58 | 86892295 | $88.38 |
| 86891619 | $317.18 | 86892038 | $22.26 | 86892207 | $45.15 | 86892296 | $90.06 |
| 86891621 | $23.06 | 86892047 | $64.66 | 86892208 | $75.01 | 86892297 | $255.14 |
| 86891630 | $60.30 | 86892061 | $34.04 | 86892209 | $45.15 | 86892298 | $45.15 |
| 86891631 | $57.35 | 86892067 | $505.96 | 86892210 | $120.29 | 86892302 | $30.10 |
| 86891633 | $65.33 | 86892068 | $18.80 | 86892212 | $90.06 | 86892303 | $36.29 |
| 86891634 | $1,438.45 | 86892069 | $374.44 | 86892213 | $59.96 | 86892304 | $263.19 |
| 86891641 | $55.19 | 86892071 | $29.12 | 86892215 | $75.01 | 86892305 | $220.73 |
| 86891644 | $566.95 | 86892073 | $66.77 | 86892220 | $109.90 | 86892306 | $105.00 |
| 86891652 | $70.87 | 86892077 | $26.08 | 86892224 | $17.93 | 86892308 | $269.82 |
| 86891654 | $35.00 | 86892083 | $50.61 | 86892228 | $204.24 | 86892310 | $105.12 |
| 86891655 | $34.04 | 86892088 | $113.92 | 86892229 | $57.64 | 86892311 | $90.06 |
| 86891663 | $170.20 | 86892091 | $10.62 | 86892231 | $76.10 | 86892313 | $314.08 |
| 86891666 | $851.00 | 86892092 | $127.08 | 86892232 | $195.18 | 86892315 | $120.17 |
| 86891669 | $95.30 | 86892099 | $53.85 | 86892233 | $119.92 | 86892321 | $34.54 |
| 86891670 | $99.91 | 86892106 | $238.28 | 86892234 | $59.96 | 86892327 | $35.00 |
| 86891671 | $953.74 | 86892122 | $272.32 | 86892235 | $148.28 | 86892328 | $17.87 |
| 86891672 | $208.30 | 86892125 | $10.06 | 86892237 | $134.98 | 86892330 | $288.73 |
| 86891674 | $151.35 | 86892132 | $152.00 | 86892238 | $366.92 | 86892331 | $169.85 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86892332 | $170.20 | 86892422 | $922.83 | 86892584 | $102.12 | 86892725 | $291.21 |
| 86892334 | $68.93 | 86892425 | $39.28 | 86892585 | $146.60 | 86892729 | $185.88 |
| 86892338 | $59.96 | 86892427 | $75.01 | 86892588 | $1,088.89 | 86892730 | $205.53 |
| 86892345 | $170.20 | 86892429 | $3,404.00 | 86892590 | $10,892.80 | 86892732 | $90.06 |
| 86892347 | $520.63 | 86892431 | $231.48 | 86892593 | $23,317.40 | 86892737 | $206.67 |
| 86892349 | $59.96 | 86892432 | $105.12 | 86892608 | $114.45 | 86892740 | $129.76 |
| 86892350 | $35.00 | 86892434 | $578.68 | 86892609 | $52.06 | 86892744 | $137.02 |
| 86892351 | $62.07 | 86892435 | $120.17 | 86892610 | $87.93 | 86892746 | $197.26 |
| 86892354 | $15.08 | 86892437 | $150.03 | 86892612 | $52.06 | 86892747 | $197.08 |
| 86892355 | $75.26 | 86892439 | $35.00 | 86892613 | $30.10 | 86892748 | $124.38 |
| 86892361 | $169.85 | 86892440 | $207.12 | 86892621 | $311.30 | 86892751 | $137.19 |
| 86892363 | $45.15 | 86892442 | $59.96 | 86892622 | $1,655.00 | 86892757 | $413.71 |
| 86892364 | $118.92 | 86892443 | $150.03 | 86892624 | $274.14 | 86892760 | $156.50 |
| 86892365 | $118.92 | 86892445 | $119.92 | 86892626 | $44.36 | 86892761 | $185.04 |
| 86892366 | $105.12 | 86892446 | $90.06 | 86892628 | $30.10 | 86892762 | $614.11 |
| 86892367 | $105.12 | 86892447 | $52.56 | 86892630 | $170.20 | 86892765 | $232.44 |
| 86892371 | $75.01 | 86892448 | $119.92 | 86892632 | $105.87 | 86892766 | $252.26 |
| 86892373 | $662.20 | 86892451 | $17.07 | 86892639 | $150.03 | 86892767 | $413.71 |
| 86892374 | $24.33 | 86892453 | $150.03 | 86892643 | $45.15 | 86892769 | $926.24 |
| 86892375 | $75.01 | 86892454 | $733.27 | 86892647 | $159.15 | 86892771 | $298.63 |
| 86892377 | $45.15 | 86892458 | $156.88 | 86892648 | $232.61 | 86892773 | $78.25 |
| 86892378 | $45.15 | 86892467 | $59.96 | 86892650 | $448.70 | 86892774 | $156.67 |
| 86892380 | $75.01 | 86892473 | $4,765.60 | 86892652 | $97.89 | 86892779 | $205.70 |
| 86892381 | $121.89 | 86892474 | $26.29 | 86892653 | $238.55 | 86892781 | $98.96 |
| 86892383 | $150.03 | 86892475 | $52.06 | 86892655 | $244.65 | 86892782 | $389.00 |
| 86892384 | $135.81 | 86892482 | $238.28 | 86892656 | $263.01 | 86892784 | $618.62 |
| 86892386 | $888.02 | 86892483 | $149.25 | 86892657 | $569.42 | 86892789 | $345.19 |
| 86892389 | $169.85 | 86892486 | $408.48 | 86892658 | $821.20 | 86892793 | $249.48 |
| 86892390 | $59.96 | 86892487 | $13.95 | 86892665 | $151.41 | 86892795 | $210.63 |
| 86892391 | $120.17 | 86892494 | $306.36 | 86892668 | $112.88 | 86892798 | $388.32 |
| 86892393 | $90.06 | 86892503 | $78.99 | 86892671 | $185.66 | 86892801 | $160.05 |
| 86892395 | $29.35 | 86892504 | $70.00 | 86892672 | $16.14 | 86892802 | $271.73 |
| 86892397 | $136.16 | 86892505 | $2,212.60 | 86892673 | $177.44 | 86892806 | $507.43 |
| 86892398 | $170.20 | 86892509 | $1,191.40 | 86892674 | $167.70 | 86892807 | $128.09 |
| 86892399 | $70.32 | 86892510 | $34.13 | 86892685 | $167.70 | 86892809 | $638.66 |
| 86892405 | $150.03 | 86892533 | $476.56 | 86892687 | $438.31 | 86892810 | $68.51 |
| 86892406 | $152.67 | 86892534 | $68.08 | 86892692 | $182.07 | 86892811 | $283.78 |
| 86892408 | $203.89 | 86892535 | $238.28 | 86892696 | $738.15 | 86892813 | $146.76 |
| 86892410 | $120.17 | 86892536 | $170.20 | 86892697 | $146.76 | 86892816 | $154.19 |
| 86892412 | $326.80 | 86892539 | $102.12 | 86892699 | $149.41 | 86892821 | $116.74 |
| 86892414 | $390.58 | 86892543 | $519.80 | 86892706 | $242.18 | 86892822 | $215.44 |
| 86892416 | $116.30 | 86892551 | $6.39 | 86892709 | $205.53 | 86892823 | $215.44 |
| 86892418 | $121.94 | 86892560 | $134.57 | 86892717 | $236.21 | 86892824 | $117.37 |
| 86892419 | $153.20 | 86892561 | $217.52 | 86892719 | $122.33 | 86892825 | $124.80 |
| 86892420 | $195.18 | 86892579 | $238.28 | 86892722 | $168.88 | 86892827 | $558.98 |
| 86892421 | $59.96 | 86892580 | $96.62 | 86892724 | $117.37 | 86892828 | $105.16 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86892831 | $173.67 | 86892941 | $51.92 | 86893054 | $168.88 | 86893157 | $150.03 |
| 86892839 | $127.11 | 86892949 | $15.65 | 86893055 | $1,167.61 | 86893158 | $105.12 |
| 86892840 | $107.63 | 86892950 | $101.30 | 86893057 | $533.73 | 86893162 | $103.85 |
| 86892841 | $1,395.71 | 86892951 | $475.53 | 86893058 | $310.86 | 86893163 | $123.51 |
| 86892843 | $1,022.06 | 86892952 | $159.51 | 86893059 | $242.35 | 86893165 | $314.08 |
| 86892845 | $30.56 | 86892954 | $195.57 | 86893067 | $10.06 | 86893166 | $902.97 |
| 86892848 | $251.83 | 86892955 | $402.93 | 86893068 | $919.08 | 86893167 | $680.80 |
| 86892850 | $436.98 | 86892958 | $70.00 | 86893072 | $360.26 | 86893173 | $71.74 |
| 86892852 | $223.30 | 86892959 | $369.50 | 86893073 | $285.00 | 86893183 | $161.12 |
| 86892860 | $107.63 | 86892960 | $112.07 | 86893075 | $82.89 | 86893190 | $308.93 |
| 86892865 | $726.01 | 86892961 | $510.60 | 86893077 | $58.84 | 86893192 | $3,366.88 |
| 86892868 | $290.63 | 86892964 | $123.80 | 86893078 | $354.35 | 86893193 | $878.99 |
| 86892873 | $144.11 | 86892965 | $5.49 | 86893079 | $148.90 | 86893200 | $57.57 |
| 86892874 | $105.93 | 86892966 | $6.02 | 86893081 | $111.89 | 86893203 | $472.23 |
| 86892884 | $618.62 | 86892967 | $3.40 | 86893082 | $210.25 | 86893206 | $925.56 |
| 86892885 | $770.45 | 86892968 | $52.93 | 86893087 | $61.05 | 86893208 | $14.83 |
| 86892886 | $127.11 | 86892969 | $51.92 | 86893088 | $107.34 | 86893214 | $10.12 |
| 86892887 | $344.03 | 86892974 | $1,021.20 | 86893089 | $261.05 | 86893217 | $102.12 |
| 86892890 | $232.61 | 86892975 | $1,270.38 | 86893090 | $68.08 | 86893223 | $216.48 |
| 86892891 | $232.61 | 86892977 | $28.78 | 86893091 | $107.34 | 86893227 | $3,411.30 |
| 86892894 | $271.40 | 86892979 | $67.73 | 86893092 | $49.60 | 86893230 | $87.06 |
| 86892895 | $107.63 | 86892985 | $657.39 | 86893094 | $157.93 | 86893237 | $150.03 |
| 86892897 | $177.44 | 86892989 | $306.55 | 86893101 | $161.01 | 86893249 | $87.83 |
| 86892900 | $5.49 | 86892990 | $306.55 | 86893102 | $307.85 | 86893250 | $309.15 |
| 86892901 | $155.77 | 86892991 | $306.55 | 86893103 | $148.47 | 86893251 | $377.32 |
| 86892902 | $174.13 | 86892992 | $306.55 | 86893104 | $94.72 | 86893256 | $436.05 |
| 86892903 | $119.30 | 86892999 | $709.70 | 86893106 | $238.18 | 86893259 | $140.00 |
| 86892904 | $224.01 | 86893004 | $133.89 | 86893108 | $55.26 | 86893261 | $336.84 |
| 86892905 | $68.06 | 86893005 | $133.89 | 86893109 | $24.80 | 86893270 | $122.45 |
| 86892906 | $87.06 | 86893014 | $380.55 | 86893112 | $503.39 | 86893292 | $752.31 |
| 86892909 | $35.79 | 86893018 | $104.32 | 86893113 | $26.46 | 86893294 | $706.98 |
| 86892910 | $70.00 | 86893023 | $4,459.24 | 86893115 | $268.35 | 86893319 | $3,619.42 |
| 86892911 | $256.12 | 86893024 | $52.16 | 86893116 | $62.22 | 86893334 | $510.60 |
| 86892912 | $123.82 | 86893028 | $52.16 | 86893117 | $26.46 | 86893335 | $628.60 |
| 86892913 | $156.91 | 86893029 | $78.24 | 86893118 | $11.82 | 86893338 | $243.24 |
| 86892914 | $41.84 | 86893030 | $112.02 | 86893119 | $55.26 | 86893345 | $682.65 |
| 86892915 | $135.99 | 86893032 | $112.02 | 86893122 | $1,070.08 | 86893346 | $682.65 |
| 86892917 | $104.13 | 86893033 | $864.25 | 86893123 | $120.53 | 86893362 | $117.40 |
| 86892921 | $229.67 | 86893034 | $286.87 | 86893125 | $379.89 | 86893371 | $434.37 |
| 86892922 | $155.77 | 86893036 | $52.16 | 86893126 | $379.89 | 86893374 | $1,720.47 |
| 86892923 | $107.38 | 86893037 | $359.04 | 86893130 | $15.79 | 86893375 | $210.90 |
| 86892926 | $110.05 | 86893044 | $26.08 | 86893133 | $33.88 | 86893381 | $542.55 |
| 86892927 | $87.72 | 86893046 | $22,126.00 | 86893135 | $1,544.74 | 86893393 | $301.73 |
| 86892928 | $87.93 | 86893047 | $3,082.19 | 86893137 | $8.28 | 86893405 | $515.97 |
| 86892934 | $53.12 | 86893048 | $3,082.19 | 86893140 | $28.42 | 86893411 | $510.60 |
| 86892935 | $67.64 | 86893050 | $859.28 | 86893147 | $71.58 | 86893413 | $546.53 |

### EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86893425 | $158.80 | 86893604 | $210.72 | 86893705 | $38.13 | 86893863 | $459.48 |
| 86893431 | $544.64 | 86893608 | $215.44 | 86893707 | $91.88 | 86893865 | $97.53 |
| 86893432 | $60.45 | 86893609 | $215.44 | 86893708 | $204.24 | 86893875 | $311.43 |
| 86893434 | $134.22 | 86893611 | $690.40 | 86893711 | $102.12 | 86893876 | $46.37 |
| 86893437 | $60.45 | 86893614 | $460.27 | 86893712 | $52.06 | 86893877 | $396.66 |
| 86893439 | $11,914.00 | 86893615 | $408.48 | 86893714 | $11,471.48 | 86893888 | $240.04 |
| 86893440 | $17,020.00 | 86893617 | $457.79 | 86893716 | $987.16 | 86893904 | $19.13 |
| 86893441 | $11,914.00 | 86893623 | $736.04 | 86893717 | $279.13 | 86893910 | $155.32 |
| 86893452 | $389.81 | 86893626 | $332.64 | 86893718 | $3,029.56 | 86893916 | $225.59 |
| 86893454 | $727.86 | 86893627 | $195.62 | 86893720 | $177.85 | 86893919 | $109.72 |
| 86893462 | $350.33 | 86893628 | $1,437.61 | 86893721 | $140.04 | 86893928 | $832.86 |
| 86893464 | $52.06 | 86893631 | $401.49 | 86893723 | $1,610.59 | 86893932 | $73.15 |
| 86893466 | $52.06 | 86893633 | $8,510.00 | 86893724 | $476.56 | 86893936 | $140.20 |
| 86893468 | $714.84 | 86893635 | $244.13 | 86893729 | $281.47 | 86893938 | $278.45 |
| 86893470 | $87.06 | 86893641 | $260.32 | 86893730 | $102.12 | 86893941 | $10.50 |
| 86893472 | $916.97 | 86893643 | $175.00 | 86893732 | $1,028.46 | 86893945 | $1,461.35 |
| 86893475 | $297.06 | 86893645 | $332.06 | 86893735 | $1,063.09 | 86893949 | $104.08 |
| 86893477 | $682.97 | 86893646 | $476.56 | 86893738 | $225.83 | 86893953 | $1,044.48 |
| 86893478 | $1,650.68 | 86893647 | $3,951.82 | 86893741 | $306.36 | 86893954 | $24.38 |
| 86893481 | $328.88 | 86893648 | $87.06 | 86893743 | $976.83 | 86893959 | $133.22 |
| 86893487 | $108.76 | 86893652 | $578.68 | 86893750 | $3,053.60 | 86893961 | $823.90 |
| 86893489 | $182.36 | 86893654 | $453.14 | 86893751 | $63.52 | 86893963 | $339.61 |
| 86893490 | $714.84 | 86893655 | $11,668.99 | 86893755 | $467.81 | 86893972 | $12.19 |
| 86893492 | $431.13 | 86893656 | $374.44 | 86893756 | $19.12 | 86893973 | $219.44 |
| 86893493 | $1,295.02 | 86893659 | $374.44 | 86893757 | $813.30 | 86893974 | $54.42 |
| 86893520 | $325,385.82 | 86893661 | $306.36 | 86893759 | $2,812.48 | 86893985 | $47.64 |
| 86893522 | $116.58 | 86893662 | $976.83 | 86893760 | $968.56 | 86893986 | $63.52 |
| 86893525 | $12,765.00 | 86893666 | $20,151.68 | 86893761 | $5,940.00 | 86893987 | $687.67 |
| 86893527 | $6,808.00 | 86893667 | $4,220.96 | 86893764 | $4,425.20 | 86893988 | $182.87 |
| 86893529 | $14,467.00 | 86893673 | $3,951.82 | 86893767 | $4,313.68 | 86893993 | $12.19 |
| 86893530 | $6,682.00 | 86893675 | $39.06 | 86893768 | $2,723.20 | 86894000 | $224.22 |
| 86893538 | $602.47 | 86893676 | $645.35 | 86893770 | $628.60 | 86894003 | $337.75 |
| 86893540 | $624.86 | 86893677 | $645.35 | 86893773 | $1,063.09 | 86894004 | $66.37 |
| 86893547 | $307.41 | 86893678 | $645.35 | 86893801 | $3,053.60 | 86894006 | $24.38 |
| 86893555 | $252.78 | 86893679 | $673.23 | 86893807 | $345.20 | 86894007 | $616.98 |
| 86893567 | $293.52 | 86893681 | $401.15 | 86893809 | $210.72 | 86894008 | $519.16 |
| 86893574 | $2,338.07 | 86893684 | $1,671.01 | 86893816 | $510.60 | 86894011 | $12.19 |
| 86893576 | $280.86 | 86893685 | $225.01 | 86893817 | $105.87 | 86894012 | $36.57 |
| 86893577 | $2,365.62 | 86893686 | $119.88 | 86893818 | $48.16 | 86894013 | $447.34 |
| 86893579 | $195.62 | 86893690 | $391.76 | 86893819 | $118.80 | 86894014 | $127.90 |
| 86893581 | $195.62 | 86893693 | $374.59 | 86893838 | $680.80 | 86894015 | $436.66 |
| 86893582 | $127.44 | 86893694 | $4,297.44 | 86893839 | $147.13 | 86894016 | $144.80 |
| 86893594 | $1,552.30 | 86893699 | $17,020.00 | 86893848 | $1,564.92 | 86894017 | $508.62 |
| 86893598 | $345.20 | 86893700 | $371.77 | 86893852 | $1,566.00 | 86894019 | $63.78 |
| 86893599 | $99.16 | 86893701 | $2,825.32 | 86893859 | $228.52 | 86894020 | $245.00 |
| 86893602 | $68.08 | 86893702 | $279.13 | 86893860 | $276.04 | 86894021 | $13.79 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86894022 | $133.22 | 86894289 | $204.24 | 86894477 | $74.18 | 86894706 | $565.41 |
| 86894023 | $230.43 | 86894291 | $714.84 | 86894481 | $276.37 | 86894728 | $78.24 |
| 86894024 | $419.66 | 86894292 | $136.16 | 86894482 | $13.79 | 86894729 | $52.16 |
| 86894025 | $372.52 | 86894293 | $170.20 | 86894483 | $13.79 | 86894738 | $386.05 |
| 86894028 | $594.00 | 86894300 | $1,811.80 | 86894484 | $13.79 | 86894741 | $1,047.35 |
| 86894029 | $788.20 | 86894314 | $22.45 | 86894485 | $13.79 | 86894750 | $75.64 |
| 86894030 | $794.00 | 86894322 | $185.03 | 86894486 | $13.79 | 86894775 | $127.04 |
| 86894031 | $31.52 | 86894323 | $607.36 | 86894489 | $684.80 | 86894803 | $139.64 |
| 86894039 | $468.40 | 86894328 | $68.08 | 86894491 | $57.16 | 86894852 | $52.06 |
| 86894044 | $847.92 | 86894329 | $32.68 | 86894499 | $62.90 | 86894853 | $52.06 |
| 86894066 | $121.91 | 86894330 | $331.91 | 86894500 | $48.21 | 86894862 | $38.40 |
| 86894073 | $158.49 | 86894331 | $221.92 | 86894501 | $893.53 | 86894866 | $448.68 |
| 86894076 | $438.88 | 86894335 | $510.11 | 86894510 | $184.52 | 86894867 | $559.17 |
| 86894086 | $146.29 | 86894343 | $18.80 | 86894516 | $87.06 | 86894869 | $545.95 |
| 86894094 | $235.30 | 86894344 | $20.40 | 86894518 | $275.99 | 86894873 | $7,254.86 |
| 86894102 | $12.19 | 86894345 | $39.32 | 86894524 | $3,451.35 | 86894874 | $26.08 |
| 86894106 | $48.76 | 86894349 | $15.95 | 86894543 | $588.84 | 86894877 | $7,279.42 |
| 86894109 | $109.72 | 86894350 | $2,075.35 | 86894544 | $52.16 | 86894878 | $545.85 |
| 86894113 | $202.18 | 86894358 | $964.00 | 86894545 | $26.08 | 86894879 | $545.85 |
| 86894123 | $808.96 | 86894368 | $170.18 | 86894547 | $26.08 | 86894880 | $254.31 |
| 86894129 | $985.00 | 86894380 | $35.00 | 86894548 | $63.39 | 86894883 | $105.12 |
| 86894130 | $673.78 | 86894383 | $35.00 | 86894549 | $78.24 | 86894884 | $254.73 |
| 86894134 | $1,482.00 | 86894391 | $75.44 | 86894550 | $52.16 | 86894885 | $180.13 |
| 86894136 | $67.52 | 86894392 | $156.47 | 86894551 | $26.08 | 86894886 | $162.72 |
| 86894143 | $103.04 | 86894407 | $1,724.96 | 86894552 | $52.16 | 86894888 | $17.93 |
| 86894144 | $494.00 | 86894411 | $35.00 | 86894553 | $26.08 | 86894896 | $1,899.26 |
| 86894145 | $991.00 | 86894415 | $80.15 | 86894570 | $40.80 | 86894897 | $402.79 |
| 86894148 | $351.73 | 86894418 | $704.66 | 86894598 | $390.12 | 86894898 | $402.79 |
| 86894155 | $212.31 | 86894419 | $474.37 | 86894599 | $150.03 | 86894904 | $1,502.36 |
| 86894161 | $490.50 | 86894425 | $238.28 | 86894600 | $465.13 | 86894906 | $1,104.11 |
| 86894170 | $87.93 | 86894427 | $340.40 | 86894601 | $15.05 | 86894911 | $87.72 |
| 86894175 | $128.61 | 86894434 | $399.05 | 86894602 | $180.13 | 86894918 | $14.79 |
| 86894176 | $157.19 | 86894437 | $4,483.14 | 86894603 | $59.96 | 86894920 | $374.44 |
| 86894239 | $185.57 | 86894446 | $339.94 | 86894604 | $44.91 | 86894923 | $23.51 |
| 86894265 | $52.93 | 86894456 | $183.24 | 86894605 | $548.74 | 86894927 | $28.82 |
| 86894266 | $717.86 | 86894457 | $680.80 | 86894608 | $90.06 | 86894928 | $4.64 |
| 86894269 | $250.21 | 86894459 | $2,542.89 | 86894610 | $5,616.60 | 86894929 | $92.75 |
| 86894274 | $35.00 | 86894460 | $1,815.12 | 86894611 | $31.19 | 86894930 | $64.06 |
| 86894275 | $105.87 | 86894463 | $800.55 | 86894614 | $2,806.46 | 86894932 | $82.19 |
| 86894277 | $158.80 | 86894464 | $343.07 | 86894616 | $12,092.00 | 86894936 | $100.05 |
| 86894279 | $87.93 | 86894465 | $82.78 | 86894617 | $150.03 | 86894941 | $12.39 |
| 86894281 | $70.00 | 86894467 | $122.16 | 86894619 | $21.46 | 86894965 | $1,088.73 |
| 86894283 | $30.10 | 86894468 | $176.59 | 86894629 | $722.12 | 86894966 | $32.55 |
| 86894284 | $227.06 | 86894471 | $180.15 | 86894633 | $821.50 | 86894974 | $266.73 |
| 86894285 | $70.00 | 86894473 | $109.05 | 86894656 | $545.95 | 86894980 | $3.77 |
| 86894286 | $35.00 | 86894475 | $210.23 | 86894699 | $534.10 | 86894982 | $3,472.34 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86894984 | $570.38 | 86895047 | $217.75 | 86895141 | $357.41 | 86895254 | $35.95 |
| 86894985 | $570.38 | 86895048 | $2,267.53 | 86895142 | $369.63 | 86895257 | $3,023.22 |
| 86894986 | $1,591.28 | 86895051 | $487.17 | 86895143 | $1,525.75 | 86895262 | $475.50 |
| 86894987 | $321.74 | 86895052 | $831.11 | 86895145 | $818.48 | 86895266 | $611.31 |
| 86894988 | $467.70 | 86895054 | $638.42 | 86895146 | $98.51 | 86895270 | $158.80 |
| 86894990 | $3,630.79 | 86895056 | $501.80 | 86895147 | $159.15 | 86895271 | $258.58 |
| 86894993 | $236.12 | 86895057 | $152.68 | 86895151 | $271.73 | 86895272 | $220.73 |
| 86894996 | $1,611.35 | 86895058 | $961.39 | 86895152 | $1,049.30 | 86895273 | $305.66 |
| 86894997 | $367.43 | 86895061 | $105.11 | 86895153 | $308.55 | 86895275 | $653.77 |
| 86894998 | $692.88 | 86895062 | $290.35 | 86895154 | $176.32 | 86895276 | $305.66 |
| 86894999 | $270.39 | 86895064 | $166.58 | 86895156 | $251.22 | 86895277 | $390.58 |
| 86895000 | $147.41 | 86895066 | $314.46 | 86895159 | $1,365.93 | 86895278 | $263.19 |
| 86895003 | $1,095.41 | 86895067 | $340.40 | 86895162 | $918.05 | 86895286 | $139.64 |
| 86895004 | $622.60 | 86895072 | $374.59 | 86895163 | $685.27 | 86895288 | $467.33 |
| 86895005 | $214.72 | 86895073 | $208.01 | 86895164 | $631.30 | 86895290 | $66.76 |
| 86895006 | $157.15 | 86895074 | $9,349.10 | 86895166 | $1,783.08 | 86895318 | $1,909.84 |
| 86895007 | $1,256.57 | 86895077 | $299.35 | 86895171 | $238.28 | 86895330 | $851.59 |
| 86895008 | $91.71 | 86895080 | $198.96 | 86895172 | $8,240.80 | 86895340 | $170.20 |
| 86895010 | $565.68 | 86895081 | $75.68 | 86895177 | $129.48 | 86895342 | $134.98 |
| 86895011 | $387.67 | 86895085 | $375.34 | 86895178 | $164.59 | 86895353 | $340.40 |
| 86895013 | $137.02 | 86895087 | $1,838.16 | 86895201 | $161.18 | 86895359 | $104.87 |
| 86895015 | $244.49 | 86895088 | $320.36 | 86895204 | $1,131.83 | 86895365 | $75.01 |
| 86895016 | $159.15 | 86895089 | $2,843.39 | 86895205 | $1,785.40 | 86895374 | $68.08 |
| 86895017 | $205.70 | 86895090 | $2,629.44 | 86895208 | $105.00 | 86895377 | $68.08 |
| 86895018 | $624.55 | 86895091 | $7,819.06 | 86895211 | $510.53 | 86895380 | $34.04 |
| 86895020 | $308.55 | 86895092 | $4,661.38 | 86895212 | $157.93 | 86895385 | $2,723.20 |
| 86895021 | $215.44 | 86895093 | $1,111.49 | 86895213 | $244.99 | 86895390 | $16.13 |
| 86895022 | $159.15 | 86895098 | $1,112.37 | 86895214 | $157.06 | 86895391 | $1,361.60 |
| 86895023 | $194.24 | 86895101 | $509.01 | 86895215 | $188.93 | 86895393 | $1,191.40 |
| 86895024 | $168.88 | 86895102 | $176.32 | 86895216 | $235.61 | 86895394 | $227.37 |
| 86895025 | $1,682.08 | 86895106 | $162.42 | 86895222 | $26.61 | 86895395 | $5,514.48 |
| 86895027 | $262.00 | 86895110 | $244.83 | 86895224 | $102.12 | 86895399 | $2,212.60 |
| 86895028 | $2,333.94 | 86895112 | $244.65 | 86895229 | $10,276.86 | 86895402 | $4,594.00 |
| 86895029 | $330.12 | 86895114 | $254.39 | 86895231 | $1,621.63 | 86895403 | $632.59 |
| 86895030 | $166.94 | 86895116 | $159.15 | 86895232 | $789.58 | 86895404 | $213.69 |
| 86895031 | $871.50 | 86895119 | $3,596.45 | 86895235 | $2,156.44 | 86895405 | $178.08 |
| 86895032 | $932.25 | 86895121 | $759.60 | 86895236 | $44.91 | 86895406 | $1,339.38 |
| 86895033 | $665.97 | 86895122 | $2,609.88 | 86895237 | $620.09 | 86895410 | $1,293.52 |
| 86895034 | $227.65 | 86895123 | $382.02 | 86895238 | $52.93 | 86895411 | $298.58 |
| 86895035 | $652.05 | 86895125 | $900.88 | 86895239 | $35.61 | 86895412 | $970.88 |
| 86895036 | $151.71 | 86895126 | $215.44 | 86895241 | $1,341.59 | 86895413 | $970.88 |
| 86895037 | $560.64 | 86895127 | $298.75 | 86895249 | $17.93 | 86895414 | $298.58 |
| 86895038 | $661.88 | 86895128 | $521.93 | 86895250 | $30.10 | 86895415 | $298.58 |
| 86895039 | $303.26 | 86895130 | $636.58 | 86895251 | $208.29 | 86895418 | $281.73 |
| 86895045 | $1,558.62 | 86895132 | $305.37 | 86895252 | $798.00 | 86895419 | $157.93 |
| 86895046 | $4,580.58 | 86895138 | $175.89 | 86895253 | $15.05 | 86895420 | $210.86 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86895425 | $105.00 | 86895574 | $3,335.92 | 86895772 | $361.08 | 86895935 | $241.19 |
| 86895426 | $192.06 | 86895575 | $27.69 | 86895777 | $333.72 | 86895936 | $136.16 |
| 86895427 | $192.93 | 86895576 | $263.85 | 86895778 | $192.34 | 86895937 | $389.60 |
| 86895434 | $782.92 | 86895577 | $149.56 | 86895780 | $177.18 | 86895947 | $12.04 |
| 86895438 | $192.93 | 86895578 | $170.20 | 86895789 | $212.99 | 86895958 | $212.31 |
| 86895439 | $802.14 | 86895579 | $70.00 | 86895791 | $340.40 | 86895961 | $483.53 |
| 86895448 | $295.89 | 86895580 | $182.71 | 86895798 | $510.60 | 86895971 | $385.78 |
| 86895450 | $107.11 | 86895601 | $987.16 | 86895799 | $646.76 | 86895972 | $281.99 |
| 86895451 | $13.78 | 86895602 | $544.64 | 86895800 | $1,056.52 | 86895977 | $429.19 |
| 86895452 | $408.48 | 86895611 | $640.32 | 86895801 | $372.52 | 86895978 | $115.80 |
| 86895454 | $92.55 | 86895613 | $1,249.87 | 86895803 | $8,193.43 | 86895979 | $757.90 |
| 86895455 | $43.64 | 86895617 | $2,244.25 | 86895804 | $9,583.32 | 86895984 | $141.70 |
| 86895456 | $102.12 | 86895618 | $1,066.80 | 86895805 | $9,583.32 | 86895989 | $207.64 |
| 86895457 | $612.72 | 86895623 | $77.48 | 86895807 | $281.68 | 86896000 | $70.00 |
| 86895458 | $238.02 | 86895629 | $802.61 | 86895821 | $549.71 | 86896003 | $6,569.72 |
| 86895459 | $151.77 | 86895632 | $396.60 | 86895837 | $102.12 | 86896006 | $102.12 |
| 86895460 | $1,293.11 | 86895635 | $174.10 | 86895838 | $265.51 | 86896009 | $1,084.02 |
| 86895464 | $204.24 | 86895636 | $617.99 | 86895840 | $302.02 | 86896010 | $87.93 |
| 86895465 | $157.93 | 86895637 | $6,761.50 | 86895843 | $330.94 | 86896013 | $136.16 |
| 86895467 | $68.08 | 86895641 | $578.68 | 86895844 | $22.88 | 86896016 | $2,388.00 |
| 86895468 | $239.32 | 86895642 | $1,533.06 | 86895845 | $90.06 | 86896018 | $204.24 |
| 86895476 | $17.93 | 86895644 | $581.19 | 86895847 | $510.60 | 86896019 | $170.20 |
| 86895477 | $52.93 | 86895646 | $1,142.52 | 86895848 | $102.12 | 86896020 | $141.06 |
| 86895480 | $30.10 | 86895647 | $476.56 | 86895853 | $172.37 | 86896023 | $140.39 |
| 86895481 | $35.00 | 86895648 | $333.54 | 86895857 | $329.44 | 86896024 | $105.87 |
| 86895482 | $75.01 | 86895650 | $1,263.75 | 86895858 | $157.83 | 86896025 | $136.52 |
| 86895489 | $27.17 | 86895675 | $13.88 | 86895859 | $9,962.00 | 86896026 | $70.00 |
| 86895492 | $122.19 | 86895693 | $70.00 | 86895863 | $114.45 | 86896035 | $193.80 |
| 86895497 | $117.05 | 86895695 | $122.06 | 86895864 | $102.12 | 86896036 | $52.93 |
| 86895498 | $3,667.09 | 86895696 | $87.93 | 86895868 | $78.14 | 86896038 | $578.68 |
| 86895511 | $52.06 | 86895697 | $52.93 | 86895871 | $68.08 | 86896043 | $646.76 |
| 86895525 | $174.13 | 86895699 | $70.00 | 86895881 | $2,553.00 | 86896045 | $340.40 |
| 86895526 | $394.03 | 86895700 | $122.93 | 86895883 | $453.32 | 86896046 | $374.44 |
| 86895532 | $296.19 | 86895702 | $123.80 | 86895885 | $567.71 | 86896049 | $272.32 |
| 86895544 | $72.55 | 86895716 | $87.06 | 86895886 | $526.77 | 86896058 | $170.20 |
| 86895546 | $117.37 | 86895718 | $320.55 | 86895888 | $290.51 | 86896062 | $775.46 |
| 86895549 | $70.00 | 86895723 | $935.34 | 86895891 | $335.22 | 86896074 | $17.07 |
| 86895556 | $34.04 | 86895724 | $70.00 | 86895892 | $17.07 | 86896076 | $122.06 |
| 86895558 | $34.04 | 86895733 | $384.32 | 86895894 | $7,659.00 | 86896077 | $105.87 |
| 86895560 | $52.06 | 86895736 | $292.94 | 86895898 | $373.42 | 86896078 | $90.06 |
| 86895561 | $646.76 | 86895743 | $165.08 | 86895899 | $335.22 | 86896080 | $87.93 |
| 86895564 | $124.70 | 86895748 | $134.68 | 86895903 | $449.44 | 86896081 | $17.07 |
| 86895566 | $637.55 | 86895749 | $1,235.41 | 86895905 | $52.93 | 86896084 | $70.87 |
| 86895567 | $34.04 | 86895751 | $120.17 | 86895921 | $117.37 | 86896089 | $52.93 |
| 86895569 | $127.76 | 86895756 | $40.08 | 86895933 | $13.04 | 86896093 | $158.80 |
| 86895573 | $149.79 | 86895759 | $52.93 | 86895934 | $23.93 | 86896094 | $415.42 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86896095 | $735.33 | 86896248 | $17.07 | 86896388 | $399.00 | 86896494 | $35.00 |
| 86896098 | $52.06 | 86896250 | $15.05 | 86896389 | $35.00 | 86896501 | $1,421.09 |
| 86896099 | $204.24 | 86896251 | $15.05 | 86896390 | $17.93 | 86896502 | $897.26 |
| 86896100 | $35.00 | 86896252 | $713.44 | 86896393 | $35.00 | 86896503 | $3,906.33 |
| 86896101 | $17.93 | 86896253 | $59.96 | 86896394 | $52.93 | 86896504 | $140.87 |
| 86896104 | $26.84 | 86896255 | $44.91 | 86896399 | $35.00 | 86896505 | $35.00 |
| 86896105 | $102.12 | 86896256 | $102.12 | 86896400 | $17.93 | 86896508 | $70.00 |
| 86896110 | $13.62 | 86896259 | $119.92 | 86896402 | $424.62 | 86896515 | $55.55 |
| 86896116 | $263.74 | 86896260 | $1,395.09 | 86896404 | $17.82 | 86896521 | $26.08 |
| 86896119 | $68.08 | 86896262 | $155.06 | 86896406 | $560.43 | 86896522 | $1.54 |
| 86896120 | $102.12 | 86896265 | $111.49 | 86896409 | $88.73 | 86896535 | $35.87 |
| 86896121 | $68.08 | 86896266 | $1,593.23 | 86896413 | $254.77 | 86896536 | $207.01 |
| 86896122 | $578.68 | 86896267 | $510.60 | 86896414 | $254.77 | 86896538 | $38.88 |
| 86896125 | $194.32 | 86896268 | $150.03 | 86896415 | $35.87 | 86896539 | $26.08 |
| 86896126 | $136.47 | 86896274 | $35.00 | 86896417 | $35.79 | 86896543 | $78.24 |
| 86896127 | $158.70 | 86896277 | $45.15 | 86896419 | $52.93 | 86896555 | $44.91 |
| 86896129 | $374.44 | 86896278 | $180.13 | 86896420 | $6,467.60 | 86896556 | $30.10 |
| 86896133 | $6,808.00 | 86896279 | $87.72 | 86896425 | $569.78 | 86896557 | $136.16 |
| 86896137 | $114.10 | 86896280 | $158.80 | 86896427 | $102.12 | 86896574 | $30.10 |
| 86896143 | $52.51 | 86896284 | $35.61 | 86896433 | $3,341.10 | 86896580 | $68.08 |
| 86896144 | $240.21 | 86896286 | $87.93 | 86896436 | $35.00 | 86896581 | $20.34 |
| 86896154 | $18.39 | 86896288 | $94.05 | 86896437 | $315.11 | 86896582 | $35.00 |
| 86896175 | $252.43 | 86896289 | $157.06 | 86896438 | $35.87 | 86896583 | $170.98 |
| 86896178 | $70.00 | 86896290 | $90.06 | 86896439 | $52.93 | 86896591 | $272.32 |
| 86896181 | $1,134.00 | 86896293 | $238.28 | 86896440 | $105.87 | 86896596 | $212.31 |
| 86896184 | $35.00 | 86896295 | $3,111.90 | 86896441 | $422.60 | 86896600 | $66.05 |
| 86896185 | $66.69 | 86896298 | $272.32 | 86896442 | $40.15 | 86896602 | $190.70 |
| 86896187 | $59.96 | 86896299 | $87.93 | 86896443 | $21.08 | 86896605 | $367.06 |
| 86896192 | $150.03 | 86896306 | $438.58 | 86896444 | $158.65 | 86896606 | $35.00 |
| 86896193 | $102.12 | 86896308 | $725.92 | 86896446 | $525.86 | 86896611 | $154.09 |
| 86896196 | $271.62 | 86896309 | $716.18 | 86896447 | $60.41 | 86896619 | $212.31 |
| 86896206 | $52.93 | 86896321 | $68.08 | 86896451 | $30.10 | 86896622 | $492.59 |
| 86896207 | $111.49 | 86896333 | $238.28 | 86896453 | $105.00 | 86896624 | $70.00 |
| 86896210 | $9.83 | 86896335 | $120.17 | 86896454 | $79.19 | 86896626 | $30.10 |
| 86896212 | $155.06 | 86896336 | $23.09 | 86896457 | $1,125.20 | 86896629 | $35.00 |
| 86896219 | $272.32 | 86896338 | $102.12 | 86896462 | $87.93 | 86896630 | $44.91 |
| 86896223 | $1,345.30 | 86896344 | $3,989.05 | 86896463 | $83.76 | 86896634 | $40.07 |
| 86896225 | $44.91 | 86896352 | $683.79 | 86896466 | $105.87 | 86896652 | $44.91 |
| 86896229 | $59.96 | 86896354 | $35.00 | 86896467 | $92.76 | 86896654 | $59.96 |
| 86896236 | $15.05 | 86896355 | $17.93 | 86896470 | $35.95 | 86896655 | $15.05 |
| 86896237 | $32.55 | 86896356 | $35.00 | 86896471 | $25.03 | 86896657 | $15.05 |
| 86896238 | $15.05 | 86896359 | $136.16 | 86896474 | $355.60 | 86896660 | $15.05 |
| 86896239 | $1.80 | 86896364 | $17.07 | 86896476 | $29.43 | 86896661 | $15.05 |
| 86896240 | $60.89 | 86896377 | $17.07 | 86896477 | $523.25 | 86896662 | $102.12 |
| 86896241 | $102.12 | 86896380 | $338.71 | 86896485 | $29.09 | 86896667 | $136.16 |
| 86896247 | $30.10 | 86896382 | $150.62 | 86896490 | $0.77 | 86896672 | $15.05 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------:|---------|-----------------:|---------|-----------------:|---------|-----------------:|
| 86896673 | $136.16 | 86896804 | $176.73 | 86896982 | $402.93 | 86897144 | $49.09 |
| 86896675 | $59.96 | 86896809 | $9.70 | 86896983 | $1,184.76 | 86897147 | $544.64 |
| 86896679 | $177.82 | 86896811 | $53.16 | 86896992 | $35.87 | 86897148 | $87.06 |
| 86896687 | $35.87 | 86896812 | $53.16 | 86896993 | $17.07 | 86897152 | $319.73 |
| 86896689 | $357.24 | 86896813 | $110.32 | 86896994 | $52.93 | 86897155 | $158.25 |
| 86896690 | $15.05 | 86896814 | $68.08 | 86896997 | $75.01 | 86897156 | $200.44 |
| 86896697 | $238.28 | 86896815 | $63.80 | 86896998 | $254.77 | 86897159 | $70.00 |
| 86896699 | $18.86 | 86896816 | $770.09 | 86897000 | $70.00 | 86897160 | $172.94 |
| 86896700 | $17.07 | 86896819 | $90.06 | 86897003 | $70.00 | 86897161 | $105.12 |
| 86896704 | $136.16 | 86896820 | $160.44 | 86897005 | $35.00 | 86897162 | $259.42 |
| 86896706 | $36.52 | 86896823 | $68.08 | 86897007 | $17.07 | 86897163 | $386.88 |
| 86896708 | $374.44 | 86896826 | $170.20 | 86897009 | $142.50 | 86897170 | $14.29 |
| 86896710 | $136.16 | 86896830 | $197.30 | 86897010 | $17.07 | 86897172 | $275.50 |
| 86896714 | $245.86 | 86896831 | $272.32 | 86897013 | $399.59 | 86897174 | $51.59 |
| 86896716 | $31.32 | 86896832 | $748.88 | 86897015 | $35.00 | 86897182 | $902.72 |
| 86896717 | $250.55 | 86896833 | $510.60 | 86897016 | $52.93 | 86897183 | $62.59 |
| 86896718 | $217.78 | 86896835 | $170.20 | 86897018 | $70.00 | 86897184 | $136.16 |
| 86896719 | $136.16 | 86896837 | $544.64 | 86897019 | $30.40 | 86897185 | $136.16 |
| 86896720 | $231.33 | 86896839 | $335.16 | 86897021 | $170.61 | 86897186 | $136.16 |
| 86896723 | $204.24 | 86896845 | $102.12 | 86897025 | $225.04 | 86897187 | $73.49 |
| 86896724 | $204.24 | 86896855 | $2,853.75 | 86897032 | $6,229.63 | 86897191 | $5,957.00 |
| 86896727 | $31.58 | 86896856 | $668.62 | 86897034 | $17.07 | 86897197 | $1,702.00 |
| 86896728 | $476.56 | 86896858 | $157.93 | 86897035 | $85.99 | 86897210 | $3,316.00 |
| 86896729 | $340.40 | 86896859 | $87.72 | 86897036 | $720.52 | 86897222 | $86.87 |
| 86896734 | $136.16 | 86896860 | $158.65 | 86897037 | $35.61 | 86897224 | $198.92 |
| 86896736 | $238.28 | 86896866 | $186.68 | 86897038 | $488.75 | 86897226 | $242.20 |
| 86896737 | $136.16 | 86896881 | $457.67 | 86897055 | $68.08 | 86897227 | $704.34 |
| 86896739 | $15.66 | 86896882 | $30.30 | 86897064 | $70.00 | 86897234 | $105.80 |
| 86896740 | $136.16 | 86896891 | $57.60 | 86897069 | $3,174.75 | 86897235 | $330.97 |
| 86896744 | $238.28 | 86896896 | $133.84 | 86897074 | $52.06 | 86897238 | $144.23 |
| 86896747 | $217.78 | 86896898 | $140.80 | 86897078 | $23.91 | 86897244 | $134.98 |
| 86896751 | $340.40 | 86896900 | $41.84 | 86897084 | $247.60 | 86897246 | $52.93 |
| 86896753 | $136.16 | 86896905 | $170.20 | 86897085 | $1,852.66 | 86897255 | $30.10 |
| 86896754 | $272.32 | 86896914 | $4.33 | 86897088 | $70.00 | 86897264 | $68.08 |
| 86896757 | $136.16 | 86896916 | $340.40 | 86897091 | $140.00 | 86897271 | $30.68 |
| 86896760 | $183.74 | 86896921 | $161.03 | 86897092 | $71.22 | 86897281 | $15.02 |
| 86896762 | $44.91 | 86896928 | $48.63 | 86897093 | $70.87 | 86897291 | $78.24 |
| 86896772 | $86.90 | 86896941 | $102.12 | 86897095 | $158.80 | 86897295 | $192.50 |
| 86896781 | $115.14 | 86896942 | $238.28 | 86897104 | $140.00 | 86897299 | $34.04 |
| 86896786 | $15.05 | 86896951 | $80.99 | 86897108 | $70.00 | 86897304 | $105.87 |
| 86896788 | $272.32 | 86896953 | $238.28 | 86897109 | $387.60 | 86897321 | $78.24 |
| 86896789 | $1,755.90 | 86896958 | $1,191.40 | 86897112 | $194.67 | 86897322 | $78.24 |
| 86896795 | $306.36 | 86896963 | $440.39 | 86897117 | $5,013.04 | 86897326 | $3.40 |
| 86896797 | $15.05 | 86896975 | $45.43 | 86897122 | $70.00 | 86897335 | $430.02 |
| 86896800 | $183.74 | 86896977 | $316.14 | 86897127 | $122.93 | 86897341 | $15.02 |
| 86896801 | $904.16 | 86896980 | $104.32 | 86897128 | $157.93 | 86897342 | $851.00 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86897349 | $27.42 | 86897557 | $442.52 | 86897669 | $68.08 | 86897739 | $68.08 |
| 86897357 | $1,150.50 | 86897558 | $68.08 | 86897670 | $919.08 | 86897740 | $34.04 |
| 86897358 | $529.74 | 86897559 | $136.16 | 86897671 | $467.51 | 86897741 | $170.20 |
| 86897360 | $284.77 | 86897562 | $2,144.52 | 86897672 | $578.68 | 86897742 | $34.04 |
| 86897361 | $524.29 | 86897570 | $408.48 | 86897673 | $510.60 | 86897743 | $170.20 |
| 86897364 | $1,007.47 | 86897581 | $374.44 | 86897674 | $2,905.87 | 86897744 | $34.04 |
| 86897365 | $207.82 | 86897583 | $483.23 | 86897675 | $476.56 | 86897745 | $102.12 |
| 86897368 | $680.80 | 86897584 | $394.79 | 86897676 | $626.78 | 86897746 | $102.12 |
| 86897377 | $218.99 | 86897585 | $885.04 | 86897678 | $170.20 | 86897747 | $657.00 |
| 86897378 | $18.39 | 86897589 | $126.20 | 86897679 | $136.16 | 86897748 | $34.04 |
| 86897380 | $11.24 | 86897595 | $122.20 | 86897680 | $544.64 | 86897749 | $205.78 |
| 86897381 | $309.58 | 86897597 | $848.58 | 86897681 | $68.08 | 86897750 | $102.12 |
| 86897382 | $476.47 | 86897599 | $2,067.75 | 86897684 | $238.28 | 86897751 | $204.24 |
| 86897383 | $9.04 | 86897602 | $190.10 | 86897685 | $3,167.30 | 86897752 | $408.48 |
| 86897384 | $2,003.10 | 86897603 | $4,966.00 | 86897686 | $544.64 | 86897753 | $34.04 |
| 86897385 | $56.39 | 86897606 | $680.80 | 86897688 | $170.20 | 86897754 | $102.12 |
| 86897390 | $70.00 | 86897607 | $544.64 | 86897689 | $5,803.87 | 86897755 | $1,089.28 |
| 86897393 | $34.04 | 86897609 | $517.92 | 86897690 | $680.80 | 86897756 | $238.28 |
| 86897395 | $238.57 | 86897618 | $408.48 | 86897691 | $9,169.92 | 86897757 | $136.16 |
| 86897401 | $2,939.92 | 86897619 | $572.27 | 86897692 | $1,526.10 | 86897758 | $170.20 |
| 86897414 | $1,387.75 | 86897620 | $437.72 | 86897693 | $408.48 | 86897759 | $204.24 |
| 86897419 | $145.72 | 86897626 | $4,016.72 | 86897695 | $23.11 | 86897760 | $170.20 |
| 86897430 | $89.64 | 86897627 | $4,016.72 | 86897699 | $1,327.56 | 86897761 | $68.08 |
| 86897435 | $52.16 | 86897629 | $4,016.72 | 86897700 | $374.44 | 86897762 | $442.52 |
| 86897440 | $22.84 | 86897631 | $412.08 | 86897701 | $544.64 | 86897763 | $68.08 |
| 86897445 | $171.05 | 86897636 | $466.06 | 86897702 | $204.24 | 86897764 | $170.20 |
| 86897446 | $1,711.89 | 86897637 | $1,293.52 | 86897703 | $170.20 | 86897765 | $34.04 |
| 86897447 | $211.73 | 86897638 | $816.96 | 86897704 | $374.44 | 86897766 | $136.16 |
| 86897448 | $159.23 | 86897646 | $238.28 | 86897705 | $612.72 | 86897767 | $2,416.84 |
| 86897449 | $136.16 | 86897649 | $238.28 | 86897706 | $837.15 | 86897768 | $34.04 |
| 86897450 | $2,516.22 | 86897652 | $1,225.44 | 86897712 | $4.62 | 86897770 | $578.68 |
| 86897453 | $313.66 | 86897653 | $1,667.96 | 86897718 | $87.88 | 86897771 | $544.64 |
| 86897454 | $75.44 | 86897655 | $204.24 | 86897720 | $34.04 | 86897773 | $340.40 |
| 86897458 | $313.66 | 86897656 | $204.24 | 86897722 | $68.08 | 86897774 | $885.04 |
| 86897471 | $218.16 | 86897657 | $1,395.64 | 86897723 | $34.04 | 86897775 | $102.12 |
| 86897473 | $102.12 | 86897658 | $1,599.88 | 86897725 | $136.16 | 86897776 | $2,062.81 |
| 86897493 | $104.32 | 86897659 | $204.24 | 86897726 | $102.12 | 86897778 | $136.16 |
| 86897494 | $135.81 | 86897660 | $510.60 | 86897727 | $136.16 | 86897779 | $34.04 |
| 86897500 | $240.60 | 86897661 | $374.44 | 86897728 | $68.08 | 86897780 | $102.12 |
| 86897501 | $166.47 | 86897662 | $1,940.28 | 86897730 | $204.24 | 86897781 | $1,902.19 |
| 86897506 | $30.00 | 86897663 | $612.72 | 86897731 | $68.08 | 86897782 | $272.32 |
| 86897507 | $213.70 | 86897664 | $578.68 | 86897732 | $646.76 | 86897783 | $34.04 |
| 86897508 | $81.91 | 86897665 | $34.04 | 86897733 | $68.08 | 86897785 | $170.20 |
| 86897521 | $102.12 | 86897666 | $2,076.44 | 86897735 | $782.92 | 86897786 | $204.24 |
| 86897532 | $238.28 | 86897667 | $476.56 | 86897736 | $136.16 | 86897787 | $34.04 |
| 86897556 | $987.16 | 86897668 | $1,937.18 | 86897737 | $612.72 | 86897788 | $38.67 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86897789 | $851.00 | 86897933 | $514.38 | 86898155 | $68.08 | 86898293 | $221.79 |
| 86897791 | $238.28 | 86897934 | $573.62 | 86898156 | $68.08 | 86898298 | $838.28 |
| 86897792 | $34.04 | 86897943 | $211.22 | 86898157 | $263.19 | 86898302 | $1,858.99 |
| 86897793 | $136.16 | 86897944 | $8.04 | 86898158 | $135.81 | 86898303 | $484.38 |
| 86897794 | $272.32 | 86897951 | $41.90 | 86898159 | $364.96 | 86898304 | $594.02 |
| 86897795 | $102.12 | 86897957 | $65.60 | 86898161 | $186.21 | 86898306 | $59.96 |
| 86897796 | $68.08 | 86897960 | $56.25 | 86898162 | $250.34 | 86898307 | $106.17 |
| 86897797 | $646.76 | 86897963 | $59.96 | 86898165 | $605.35 | 86898308 | $52.16 |
| 86897798 | $102.12 | 86897964 | $15.05 | 86898168 | $221.97 | 86898309 | $531.02 |
| 86897799 | $34.04 | 86897965 | $273.74 | 86898169 | $41.58 | 86898311 | $978.21 |
| 86897800 | $34.04 | 86897983 | $107.05 | 86898170 | $178.04 | 86898312 | $18.08 |
| 86897801 | $34.04 | 86897984 | $38.93 | 86898171 | $623.30 | 86898313 | $681.90 |
| 86897802 | $34.04 | 86897988 | $66.62 | 86898172 | $77.14 | 86898315 | $8,723.19 |
| 86897803 | $622.32 | 86897989 | $388.47 | 86898174 | $375.28 | 86898316 | $375.07 |
| 86897804 | $34.04 | 86897990 | $448.71 | 86898176 | $1,599.88 | 86898318 | $323.44 |
| 86897805 | $238.28 | 86897991 | $205.88 | 86898177 | $155.22 | 86898325 | $536.50 |
| 86897811 | $53.69 | 86897992 | $204.24 | 86898178 | $541.18 | 86898327 | $42.99 |
| 86897812 | $234.85 | 86897993 | $204.24 | 86898179 | $476.56 | 86898328 | $154.46 |
| 86897825 | $70.00 | 86897995 | $68.08 | 86898181 | $20.93 | 86898329 | $30.36 |
| 86897837 | $408.48 | 86898001 | $340.40 | 86898182 | $778.86 | 86898330 | $248.22 |
| 86897838 | $353.00 | 86898005 | $207.87 | 86898184 | $463.77 | 86898337 | $1,077.48 |
| 86897844 | $135.81 | 86898008 | $75.01 | 86898185 | $796.16 | 86898338 | $1,071.50 |
| 86897845 | $75.01 | 86898012 | $82.04 | 86898186 | $630.05 | 86898339 | $246.35 |
| 86897846 | $52.93 | 86898014 | $874.51 | 86898188 | $157.60 | 86898341 | $2,922.40 |
| 86897850 | $30.10 | 86898030 | $70.00 | 86898203 | $3.95 | 86898342 | $233.60 |
| 86897852 | $75.01 | 86898043 | $390.58 | 86898211 | $102.12 | 86898344 | $3,404.00 |
| 86897855 | $356.54 | 86898045 | $105.00 | 86898216 | $220.73 | 86898351 | $282.81 |
| 86897860 | $135.81 | 86898049 | $136.16 | 86898218 | $39.32 | 86898356 | $35.00 |
| 86897863 | $232.24 | 86898061 | $75.01 | 86898222 | $78.31 | 86898360 | $374.44 |
| 86897865 | $84.22 | 86898071 | $75.01 | 86898223 | $34.04 | 86898377 | $43.92 |
| 86897871 | $59.96 | 86898072 | $20.81 | 86898225 | $2,280.68 | 86898388 | $4,653.02 |
| 86897877 | $1,168.23 | 86898074 | $182.22 | 86898227 | $560.43 | 86898390 | $270.44 |
| 86897878 | $35.00 | 86898095 | $30.37 | 86898234 | $10.46 | 86898394 | $297.30 |
| 86897881 | $55.55 | 86898099 | $34.41 | 86898240 | $71.25 | 86898403 | $9.20 |
| 86897882 | $70.87 | 86898102 | $140.00 | 86898241 | $130.53 | 86898415 | $59.96 |
| 86897885 | $104.32 | 86898105 | $102.12 | 86898242 | $30.10 | 86898417 | $52.93 |
| 86897886 | $466.20 | 86898106 | $856.39 | 86898250 | $475.50 | 86898418 | $59.96 |
| 86897891 | $68.85 | 86898116 | $2,088.60 | 86898252 | $339.70 | 86898420 | $392.21 |
| 86897897 | $1,960.75 | 86898120 | $182.15 | 86898253 | $433.04 | 86898434 | $68.81 |
| 86897904 | $182.55 | 86898122 | $408.48 | 86898256 | $263.19 | 86898435 | $170.20 |
| 86897912 | $68.08 | 86898125 | $21.00 | 86898264 | $279.93 | 86898436 | $93.85 |
| 86897914 | $141.91 | 86898130 | $75.01 | 86898265 | $170.20 | 86898438 | $155.77 |
| 86897923 | $756.70 | 86898139 | $68.08 | 86898270 | $105.00 | 86898463 | $52.93 |
| 86897925 | $149.22 | 86898144 | $1,470.88 | 86898272 | $2,103.98 | 86898464 | $732.71 |
| 86897931 | $982.53 | 86898146 | $408.48 | 86898278 | $170.20 | 86898467 | $35.00 |
| 86897932 | $75.32 | 86898150 | $442.52 | 86898290 | $5,537.04 | 86898468 | $237.93 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86898471 | $70.87 | 86898640 | $62.53 | 86898799 | $3,641.74 | 86898948 | $30.15 |
| 86898472 | $195.18 | 86898643 | $859.28 | 86898800 | $3,641.74 | 86898951 | $81.86 |
| 86898477 | $51.92 | 86898645 | $353.47 | 86898801 | $3,641.74 | 86898953 | $2.95 |
| 86898478 | $17.93 | 86898650 | $345.21 | 86898802 | $122.93 | 86898954 | $68.08 |
| 86898479 | $74.43 | 86898652 | $17.88 | 86898811 | $3,233.80 | 86898956 | $551.75 |
| 86898481 | $73.29 | 86898653 | $2,221.50 | 86898813 | $83.17 | 86898961 | $51.03 |
| 86898482 | $123.51 | 86898669 | $109.98 | 86898814 | $105.87 | 86898966 | $59.96 |
| 86898486 | $146.78 | 86898672 | $59.98 | 86898823 | $538.66 | 86898978 | $231.50 |
| 86898490 | $748.88 | 86898675 | $272.32 | 86898829 | $262.93 | 86898981 | $34.04 |
| 86898499 | $121.01 | 86898681 | $705.78 | 86898834 | $195.60 | 86898985 | $135.60 |
| 86898503 | $17.07 | 86898683 | $387.16 | 86898837 | $87.06 | 86898987 | $3,419.76 |
| 86898522 | $192.93 | 86898685 | $1,027.00 | 86898840 | $442.52 | 86898992 | $2,313.46 |
| 86898525 | $123.51 | 86898689 | $195.67 | 86898845 | $354.76 | 86898994 | $2,042.40 |
| 86898528 | $357.18 | 86898692 | $12,256.92 | 86898846 | $157.06 | 86898998 | $303.62 |
| 86898529 | $109.90 | 86898700 | $9.29 | 86898850 | $119.92 | 86898999 | $33.00 |
| 86898530 | $192.33 | 86898703 | $301.50 | 86898851 | $1,361.60 | 86899003 | $1,914.13 |
| 86898531 | $329.71 | 86898705 | $225.28 | 86898852 | $13.88 | 86899010 | $686.07 |
| 86898532 | $164.85 | 86898706 | $12,006.80 | 86898854 | $125.25 | 86899013 | $152.00 |
| 86898547 | $552.01 | 86898707 | $105.12 | 86898857 | $1,358.33 | 86899021 | $101.30 |
| 86898549 | $90.77 | 86898709 | $120.41 | 86898861 | $772.09 | 86899024 | $79.19 |
| 86898550 | $105.12 | 86898711 | $1,993.13 | 86898862 | $1,121.00 | 86899026 | $47.42 |
| 86898552 | $105.87 | 86898712 | $13.49 | 86898867 | $88.80 | 86899028 | $12.36 |
| 86898566 | $195.97 | 86898713 | $148.53 | 86898868 | $2,581.83 | 86899035 | $272.32 |
| 86898567 | $195.97 | 86898717 | $1,147.15 | 86898870 | $4.91 | 86899036 | $91.23 |
| 86898570 | $81.11 | 86898722 | $447.00 | 86898871 | $136.16 | 86899038 | $202.29 |
| 86898573 | $82.06 | 86898725 | $3,199.76 | 86898876 | $133.07 | 86899041 | $204.24 |
| 86898576 | $1,702.00 | 86898726 | $104.32 | 86898879 | $1,548.20 | 86899044 | $442.52 |
| 86898581 | $193.13 | 86898730 | $52.16 | 86898880 | $64.53 | 86899048 | $102.12 |
| 86898583 | $45.77 | 86898733 | $322.65 | 86898883 | $360.26 | 86899051 | $23.18 |
| 86898585 | $1,804.12 | 86898740 | $374.44 | 86898891 | $11.82 | 86899052 | $342.61 |
| 86898587 | $512.72 | 86898744 | $612.72 | 86898892 | $120.17 | 86899055 | $330.73 |
| 86898590 | $306.36 | 86898745 | $612.72 | 86898894 | $30.10 | 86899058 | $476.56 |
| 86898593 | $169.85 | 86898747 | $429.48 | 86898898 | $11.74 | 86899066 | $580.33 |
| 86898594 | $169.85 | 86898750 | $680.80 | 86898901 | $286.54 | 86899068 | $473.63 |
| 86898595 | $169.85 | 86898751 | $378.46 | 86898907 | $34.04 | 86899070 | $56.68 |
| 86898597 | $253.76 | 86898753 | $1,021.20 | 86898908 | $137.47 | 86899071 | $54.88 |
| 86898598 | $202.72 | 86898758 | $130.84 | 86898910 | $562.32 | 86899072 | $159.40 |
| 86898599 | $202.72 | 86898774 | $204.24 | 86898912 | $408.48 | 86899073 | $102.12 |
| 86898606 | $59.57 | 86898778 | $180.21 | 86898915 | $395.24 | 86899074 | $102.12 |
| 86898607 | $128.55 | 86898780 | $1,384.36 | 86898916 | $59.14 | 86899075 | $194.49 |
| 86898609 | $408.48 | 86898786 | $1,179.94 | 86898925 | $238.28 | 86899076 | $204.24 |
| 86898617 | $491.73 | 86898787 | $1,824.12 | 86898936 | $516.97 | 86899078 | $1,093.57 |
| 86898620 | $229.79 | 86898789 | $73.09 | 86898937 | $1,909.62 | 86899079 | $364.65 |
| 86898624 | $235.07 | 86898793 | $2,246.64 | 86898938 | $135.33 | 86899080 | $277.19 |
| 86898634 | $558.33 | 86898795 | $503.24 | 86898946 | $76.55 | 86899081 | $89.00 |
| 86898638 | $257.84 | 86898797 | $29.46 | 86898947 | $70.00 | 86899082 | $204.24 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86899083 | $286.23 | 86899217 | $544.64 | 86899374 | $75.01 | 86899507 | $68.08 |
| 86899084 | $733.25 | 86899222 | $285.49 | 86899376 | $160.02 | 86899512 | $59.96 |
| 86899085 | $320.24 | 86899227 | $95.49 | 86899384 | $21.36 | 86899513 | $46.46 |
| 86899086 | $617.87 | 86899230 | $968.80 | 86899388 | $60.20 | 86899514 | $85.68 |
| 86899087 | $73.86 | 86899236 | $30.39 | 86899411 | $476.56 | 86899518 | $542.97 |
| 86899088 | $714.84 | 86899237 | $353.30 | 86899412 | $136.16 | 86899519 | $30.20 |
| 86899089 | $408.48 | 86899239 | $43.16 | 86899415 | $368.96 | 86899521 | $128.30 |
| 86899090 | $68.08 | 86899240 | $1,259.48 | 86899419 | $68.08 | 86899522 | $5,451.54 |
| 86899091 | $109.30 | 86899241 | $272.80 | 86899422 | $14.77 | 86899523 | $776.71 |
| 86899092 | $102.12 | 86899246 | $68.08 | 86899426 | $544.64 | 86899524 | $216.07 |
| 86899093 | $116.57 | 86899247 | $34.04 | 86899429 | $27.29 | 86899525 | $58.78 |
| 86899094 | $262.01 | 86899250 | $374.44 | 86899430 | $54.57 | 86899526 | $202.40 |
| 86899095 | $714.84 | 86899261 | $321.84 | 86899431 | $294.34 | 86899527 | $345.96 |
| 86899096 | $272.32 | 86899282 | $4.71 | 86899432 | $114.48 | 86899528 | $142.28 |
| 86899097 | $661.96 | 86899288 | $1,049.37 | 86899433 | $300.30 | 86899529 | $113.64 |
| 86899098 | $843.00 | 86899289 | $96.96 | 86899434 | $2.73 | 86899530 | $919.08 |
| 86899100 | $212.50 | 86899290 | $102.06 | 86899435 | $885.04 | 86899532 | $116.69 |
| 86899101 | $253.83 | 86899291 | $68.08 | 86899436 | $885.04 | 86899533 | $467.54 |
| 86899102 | $1,119.25 | 86899293 | $102.12 | 86899438 | $1,613.04 | 86899534 | $367.02 |
| 86899116 | $15.79 | 86899301 | $102.12 | 86899441 | $1,249.81 | 86899535 | $703.19 |
| 86899131 | $301.50 | 86899304 | $10.35 | 86899445 | $45.15 | 86899536 | $408.48 |
| 86899139 | $34.04 | 86899306 | $170.20 | 86899446 | $969.20 | 86899537 | $311.63 |
| 86899141 | $210.90 | 86899307 | $204.24 | 86899451 | $442.52 | 86899538 | $612.72 |
| 86899148 | $1,121.00 | 86899310 | $180.13 | 86899453 | $102.12 | 86899539 | $334.33 |
| 86899150 | $453.63 | 86899312 | $1,327.56 | 86899454 | $515.68 | 86899540 | $144.22 |
| 86899152 | $53.46 | 86899313 | $68.08 | 86899455 | $8.04 | 86899544 | $282.03 |
| 86899156 | $244.99 | 86899317 | $170.20 | 86899456 | $34.10 | 86899546 | $200.16 |
| 86899161 | $801.88 | 86899318 | $105.12 | 86899457 | $24.67 | 86899548 | $136.24 |
| 86899163 | $602.89 | 86899323 | $90.06 | 86899459 | $73.34 | 86899549 | $127.56 |
| 86899172 | $297.23 | 86899332 | $891.08 | 86899460 | $625.79 | 86899585 | $158.45 |
| 86899177 | $97.27 | 86899335 | $272.32 | 86899467 | $58.04 | 86899586 | $243.41 |
| 86899182 | $303.55 | 86899340 | $45.15 | 86899469 | $1,527.17 | 86899591 | $447.03 |
| 86899189 | $355.42 | 86899343 | $145.67 | 86899475 | $424.20 | 86899594 | $122.97 |
| 86899192 | $115.45 | 86899344 | $802.42 | 86899476 | $45.23 | 86899600 | $324.21 |
| 86899193 | $173.18 | 86899348 | $782.92 | 86899477 | $27.02 | 86899601 | $10.92 |
| 86899195 | $272.32 | 86899350 | $714.84 | 86899478 | $19.70 | 86899602 | $241.92 |
| 86899197 | $129.89 | 86899351 | $95.72 | 86899486 | $61.98 | 86899606 | $1,565.84 |
| 86899198 | $459.12 | 86899352 | $625.55 | 86899487 | $89.65 | 86899614 | $158.57 |
| 86899199 | $414.32 | 86899354 | $105.12 | 86899488 | $61.98 | 86899620 | $1,584.00 |
| 86899201 | $63.97 | 86899355 | $254.52 | 86899490 | $34.04 | 86899636 | $59.96 |
| 86899203 | $41.64 | 86899356 | $374.51 | 86899491 | $475.31 | 86899638 | $32.68 |
| 86899204 | $123.61 | 86899357 | $1,906.24 | 86899493 | $105.12 | 86899639 | $147.15 |
| 86899206 | $1,468.03 | 86899360 | $87.60 | 86899495 | $45.15 | 86899641 | $417.26 |
| 86899209 | $91.89 | 86899361 | $147.74 | 86899501 | $291.49 | 86899649 | $169.88 |
| 86899212 | $733.08 | 86899364 | $816.59 | 86899502 | $272.48 | 86899652 | $204.24 |
| 86899215 | $883.71 | 86899371 | $578.68 | 86899506 | $68.08 | 86899653 | $195.18 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86899654 | $374.13 | 86899784 | $526.49 | 86899964 | $1,643.69 | 86900172 | $457.28 |
| 86899655 | $70.00 | 86899785 | $905.73 | 86899968 | $105.38 | 86900173 | $100.03 |
| 86899660 | $238.28 | 86899786 | $2,008.36 | 86899969 | $68.08 | 86900176 | $495.78 |
| 86899664 | $374.44 | 86899787 | $113.52 | 86899971 | $2.27 | 86900180 | $7.43 |
| 86899665 | $1,125.22 | 86899788 | $1,196.30 | 86899972 | $476.56 | 86900187 | $1,702.00 |
| 86899666 | $356.54 | 86899792 | $27.76 | 86899976 | $140.87 | 86900188 | $42.87 |
| 86899669 | $5,054.10 | 86899800 | $9.13 | 86899979 | $70.00 | 86900190 | $263.19 |
| 86899671 | $287.16 | 86899803 | $451.08 | 86899980 | $4.91 | 86900192 | $908.55 |
| 86899677 | $59.72 | 86899804 | $137.98 | 86899995 | $35.00 | 86900193 | $433.04 |
| 86899681 | $417.26 | 86899807 | $187.26 | 86899998 | $6.80 | 86900194 | $441.46 |
| 86899685 | $465.38 | 86899811 | $40.34 | 86899999 | $15.26 | 86900195 | $348.12 |
| 86899686 | $306.36 | 86899817 | $35.00 | 86900003 | $68.08 | 86900196 | $390.58 |
| 86899689 | $17.73 | 86899818 | $53.79 | 86900007 | $85.23 | 86900197 | $254.77 |
| 86899690 | $34.04 | 86899819 | $340.40 | 86900012 | $442.52 | 86900200 | $1,123.32 |
| 86899696 | $179.50 | 86899820 | $476.56 | 86900015 | $158.53 | 86900202 | $676.81 |
| 86899697 | $303.93 | 86899821 | $245.58 | 86900016 | $574.51 | 86900203 | $254.77 |
| 86899698 | $494.80 | 86899822 | $205.62 | 86900019 | $30.56 | 86900206 | $285.99 |
| 86899699 | $90.06 | 86899829 | $234.95 | 86900020 | $50.12 | 86900208 | $900.12 |
| 86899700 | $70.44 | 86899832 | $312.76 | 86900025 | $18.80 | 86900209 | $1,191.40 |
| 86899701 | $35.43 | 86899835 | $123.80 | 86900028 | $78.88 | 86900210 | $680.80 |
| 86899702 | $49.31 | 86899843 | $47.47 | 86900032 | $9.82 | 86900211 | $263.19 |
| 86899705 | $102.12 | 86899852 | $101.59 | 86900033 | $13.66 | 86900213 | $684.91 |
| 86899707 | $450.32 | 86899866 | $4,168.99 | 86900034 | $27.31 | 86900214 | $441.46 |
| 86899708 | $2.76 | 86899869 | $189.99 | 86900037 | $54.06 | 86900216 | $2,553.00 |
| 86899712 | $70.00 | 86899879 | $32.26 | 86900039 | $138.72 | 86900217 | $919.08 |
| 86899717 | $90.06 | 86899883 | $297.23 | 86900050 | $157.34 | 86900223 | $297.23 |
| 86899718 | $170.20 | 86899886 | $17.07 | 86900054 | $68.08 | 86900226 | $408.48 |
| 86899721 | $19.92 | 86899887 | $178.27 | 86900055 | $1,702.00 | 86900227 | $244.47 |
| 86899725 | $102.12 | 86899888 | $186.69 | 86900067 | $51.92 | 86900230 | $2,827.71 |
| 86899726 | $102.12 | 86899889 | $175.86 | 86900077 | $408.48 | 86900232 | $1,702.00 |
| 86899728 | $34.04 | 86899890 | $70.00 | 86900083 | $18.58 | 86900234 | $474.66 |
| 86899736 | $34.65 | 86899892 | $112.20 | 86900087 | $1.50 | 86900235 | $3,615.00 |
| 86899746 | $68.08 | 86899893 | $117.41 | 86900092 | $714.84 | 86900237 | $1,342.14 |
| 86899747 | $27.66 | 86899897 | $306.36 | 86900093 | $75.01 | 86900239 | $3,693.63 |
| 86899761 | $74.60 | 86899908 | $19.66 | 86900101 | $389.32 | 86900243 | $18.48 |
| 86899762 | $578.68 | 86899909 | $39.32 | 86900103 | $16.98 | 86900245 | $98.09 |
| 86899763 | $28.74 | 86899914 | $3,053.90 | 86900104 | $343.60 | 86900247 | $1,205.24 |
| 86899766 | $86.15 | 86899918 | $615.74 | 86900105 | $342.49 | 86900251 | $75.01 |
| 86899770 | $53.33 | 86899924 | $355.35 | 86900106 | $313.01 | 86900256 | $11.76 |
| 86899773 | $218.72 | 86899931 | $221.60 | 86900107 | $625.26 | 86900259 | $35.43 |
| 86899774 | $61.68 | 86899938 | $332.40 | 86900108 | $646.76 | 86900263 | $10.35 |
| 86899776 | $72.72 | 86899946 | $475.20 | 86900109 | $1,665.62 | 86900269 | $59.96 |
| 86899777 | $49.18 | 86899949 | $4,099.04 | 86900127 | $2.27 | 86900272 | $15.05 |
| 86899778 | $36.88 | 86899950 | $4,099.04 | 86900145 | $476.56 | 86900274 | $218.10 |
| 86899780 | $185.07 | 86899954 | $5,957.00 | 86900158 | $306.36 | 86900276 | $70.00 |
| 86899783 | $2,144.52 | 86899962 | $13,105.40 | 86900169 | $1,129.28 | 86900277 | $263.91 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86900281 | $2.27 | 86900414 | $517.97 | 86900549 | $68.08 | 86900660 | $102.12 |
| 86900285 | $39.70 | 86900415 | $263.19 | 86900551 | $78.24 | 86900661 | $35.00 |
| 86900289 | $13.15 | 86900416 | $1,723.75 | 86900552 | $306.36 | 86900662 | $170.20 |
| 86900291 | $314.08 | 86900417 | $5,623.68 | 86900553 | $272.32 | 86900665 | $59.96 |
| 86900292 | $31.45 | 86900419 | $1,682.51 | 86900554 | $68.08 | 86900666 | $11,914.00 |
| 86900298 | $52.16 | 86900422 | $1,553.90 | 86900556 | $76.89 | 86900667 | $102.12 |
| 86900299 | $79.94 | 86900423 | $755.54 | 86900557 | $22.45 | 86900669 | $340.40 |
| 86900300 | $117.69 | 86900429 | $2,231.78 | 86900561 | $476.56 | 86900670 | $79.23 |
| 86900302 | $75.01 | 86900430 | $1,321.95 | 86900562 | $14.79 | 86900672 | $35.87 |
| 86900303 | $10.64 | 86900433 | $297.23 | 86900564 | $67.34 | 86900674 | $70.87 |
| 86900321 | $45.18 | 86900434 | $327.96 | 86900567 | $11.22 | 86900676 | $35.00 |
| 86900325 | $75.01 | 86900443 | $433.04 | 86900579 | $305.66 | 86900677 | $35.00 |
| 86900329 | $80.85 | 86900446 | $713.43 | 86900590 | $90.06 | 86900680 | $17.93 |
| 86900336 | $134.77 | 86900447 | $377.76 | 86900593 | $3,165.72 | 86900685 | $102.12 |
| 86900337 | $73.35 | 86900448 | $297.23 | 86900598 | $30.10 | 86900686 | $102.12 |
| 86900340 | $52.06 | 86900450 | $220.73 | 86900603 | $15.05 | 86900687 | $136.16 |
| 86900341 | $52.16 | 86900454 | $348.12 | 86900605 | $30.10 | 86900688 | $68.08 |
| 86900351 | $39.36 | 86900456 | $526.39 | 86900606 | $56.49 | 86900691 | $132.90 |
| 86900365 | $28.44 | 86900469 | $143.17 | 86900607 | $748.88 | 86900693 | $71.35 |
| 86900370 | $8.16 | 86900478 | $13.52 | 86900608 | $2,246.64 | 86900694 | $6.22 |
| 86900372 | $159.42 | 86900491 | $1,259.48 | 86900615 | $136.16 | 86900695 | $369.13 |
| 86900375 | $17.00 | 86900493 | $68.08 | 86900618 | $816.26 | 86900696 | $170.20 |
| 86900379 | $653.77 | 86900497 | $578.68 | 86900619 | $213.99 | 86900697 | $170.20 |
| 86900380 | $518.32 | 86900500 | $101.01 | 86900620 | $59.96 | 86900699 | $177.30 |
| 86900387 | $297.23 | 86900501 | $165.08 | 86900621 | $195.18 | 86900705 | $69.44 |
| 86900388 | $331.27 | 86900503 | $105.12 | 86900622 | $59.96 | 86900710 | $3.50 |
| 86900389 | $713.43 | 86900505 | $136.16 | 86900625 | $135.22 | 86900714 | $131.51 |
| 86900390 | $141.89 | 86900507 | $33.67 | 86900627 | $30.10 | 86900715 | $138.20 |
| 86900391 | $129.56 | 86900508 | $345.20 | 86900628 | $75.01 | 86900717 | $1,152.36 |
| 86900392 | $114.00 | 86900513 | $374.44 | 86900631 | $126.13 | 86900718 | $238.28 |
| 86900393 | $2,000.46 | 86900514 | $59.96 | 86900632 | $170.20 | 86900722 | $364.68 |
| 86900394 | $172.36 | 86900517 | $68.08 | 86900633 | $45.15 | 86900725 | $5,786.80 |
| 86900395 | $1,214.20 | 86900518 | $680.80 | 86900634 | $15.05 | 86900728 | $105.12 |
| 86900396 | $544.64 | 86900521 | $11.22 | 86900638 | $15.05 | 86900734 | $30.10 |
| 86900397 | $339.70 | 86900526 | $70.00 | 86900641 | $102.12 | 86900736 | $70.00 |
| 86900398 | $433.04 | 86900527 | $35.87 | 86900642 | $102.12 | 86900746 | $102.12 |
| 86900399 | $309.08 | 86900529 | $1,123.32 | 86900643 | $102.12 | 86900747 | $306.14 |
| 86900400 | $274.29 | 86900531 | $238.28 | 86900644 | $102.12 | 86900766 | $1,770.08 |
| 86900401 | $1,205.78 | 86900532 | $45.15 | 86900647 | $204.24 | 86900769 | $85.90 |
| 86900402 | $178.27 | 86900534 | $68.08 | 86900650 | $510.60 | 86900774 | $68.80 |
| 86900403 | $193.91 | 86900536 | $27.35 | 86900652 | $170.20 | 86900781 | $476.56 |
| 86900406 | $246.35 | 86900540 | $102.12 | 86900653 | $170.20 | 86900784 | $15.05 |
| 86900407 | $73.35 | 86900542 | $238.28 | 86900654 | $101.66 | 86900787 | $477.20 |
| 86900411 | $62.14 | 86900543 | $148.81 | 86900656 | $68.08 | 86900796 | $75.01 |
| 86900412 | $421.45 | 86900544 | $102.12 | 86900657 | $136.16 | 86900797 | $45.15 |
| 86900413 | $163.86 | 86900545 | $987.16 | 86900658 | $102.12 | 86900801 | $9.95 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86900809 | $90.06 | 86901119 | $52.88 | 86901242 | $39.60 | 86901335 | $501.48 |
| 86900859 | $181.75 | 86901124 | $782.89 | 86901243 | $118.79 | 86901337 | $79.19 |
| 86900866 | $680.80 | 86901127 | $20.25 | 86901244 | $39.60 | 86901339 | $68.08 |
| 86900872 | $3,404.00 | 86901136 | $15.05 | 86901245 | $39.60 | 86901340 | $1,014.70 |
| 86900876 | $34.04 | 86901137 | $1,758.50 | 86901247 | $39.60 | 86901341 | $583.22 |
| 86900884 | $59.96 | 86901138 | $296.96 | 86901248 | $39.60 | 86901342 | $122.12 |
| 86900887 | $33.22 | 86901139 | $170.38 | 86901251 | $98.99 | 86901343 | $89.18 |
| 86900890 | $78.24 | 86901140 | $170.38 | 86901252 | $102.12 | 86901344 | $84.78 |
| 86900904 | $78.24 | 86901145 | $79.19 | 86901255 | $63.15 | 86901346 | $500.47 |
| 86900906 | $213.22 | 86901146 | $340.40 | 86901256 | $19.80 | 86901347 | $34.04 |
| 86900907 | $213.22 | 86901147 | $138.58 | 86901258 | $39.60 | 86901350 | $59.41 |
| 86900929 | $48.34 | 86901148 | $170.38 | 86901260 | $39.60 | 86901353 | $45.24 |
| 86900940 | $136.16 | 86901149 | $79.19 | 86901261 | $73.64 | 86901354 | $96.24 |
| 86900941 | $136.16 | 86901150 | $39.60 | 86901262 | $209.97 | 86901355 | $49.14 |
| 86900942 | $646.76 | 86901167 | $98.99 | 86901263 | $19.80 | 86901356 | $782.89 |
| 86900948 | $82.80 | 86901168 | $59.39 | 86901266 | $530.87 | 86901357 | $1.75 |
| 86900949 | $35.87 | 86901171 | $380.35 | 86901267 | $39.60 | 86901362 | $118.79 |
| 86900950 | $164.27 | 86901173 | $530.87 | 86901269 | $39.60 | 86901373 | $209.97 |
| 86900951 | $397.28 | 86901176 | $487.14 | 86901270 | $19.80 | 86901376 | $34.04 |
| 86900952 | $397.28 | 86901177 | $52.16 | 86901271 | $39.60 | 86901377 | $50.64 |
| 86900953 | $184.04 | 86901178 | $26.62 | 86901273 | $170.38 | 86901378 | $59.96 |
| 86900957 | $277.31 | 86901180 | $79.19 | 86901276 | $754.99 | 86901381 | $11.22 |
| 86900967 | $59.72 | 86901182 | $118.79 | 86901277 | $79.19 | 86901383 | $136.16 |
| 86900976 | $22.45 | 86901184 | $98.99 | 86901278 | $79.19 | 86901384 | $70.95 |
| 86900990 | $21,673.00 | 86901188 | $237.57 | 86901280 | $106.03 | 86901387 | $194.99 |
| 86900998 | $1,718.00 | 86901189 | $68.08 | 86901282 | $1,529.18 | 86901388 | $118.79 |
| 86901006 | $11,656.26 | 86901190 | $133.07 | 86901284 | $19.80 | 86901390 | $79.19 |
| 86901027 | $1,416.84 | 86901191 | $170.20 | 86901285 | $73.05 | 86901393 | $842.97 |
| 86901035 | $102.12 | 86901192 | $75.38 | 86901286 | $75.01 | 86901399 | $300.74 |
| 86901045 | $1,047.40 | 86901197 | $170.20 | 86901291 | $19.80 | 86901409 | $147.22 |
| 86901065 | $514.47 | 86901201 | $220.73 | 86901294 | $79.19 | 86901410 | $228.70 |
| 86901070 | $6,143.00 | 86901204 | $226.18 | 86901295 | $59.39 | 86901412 | $118.79 |
| 86901072 | $415.64 | 86901208 | $118.79 | 86901296 | $103.18 | 86901417 | $408.88 |
| 86901080 | $550.13 | 86901218 | $79.19 | 86901297 | $83.56 | 86901418 | $23.28 |
| 86901082 | $39.60 | 86901219 | $197.98 | 86901299 | $17.71 | 86901424 | $1,201.24 |
| 86901083 | $16.57 | 86901221 | $136.16 | 86901300 | $380.35 | 86901428 | $102.12 |
| 86901085 | $190.17 | 86901223 | $39.60 | 86901303 | $118.79 | 86901430 | $782.89 |
| 86901086 | $45.12 | 86901225 | $333.29 | 86901304 | $150.58 | 86901431 | $680.80 |
| 86901087 | $376.15 | 86901227 | $34.04 | 86901306 | $79.19 | 86901432 | $2,714.00 |
| 86901090 | $39.60 | 86901228 | $154.58 | 86901313 | $59.39 | 86901433 | $498.17 |
| 86901091 | $75.01 | 86901233 | $148.02 | 86901314 | $526.92 | 86901440 | $137.71 |
| 86901092 | $22.45 | 86901234 | $1,327.56 | 86901315 | $138.58 | 86901441 | $1,410.93 |
| 86901099 | $142.77 | 86901237 | $35.50 | 86901321 | $39.60 | 86901443 | $45.15 |
| 86901105 | $2,293.19 | 86901238 | $289.16 | 86901322 | $2,050.83 | 86901444 | $29.86 |
| 86901109 | $3,809.65 | 86901239 | $73.64 | 86901327 | $26.46 | 86901445 | $85.88 |
| 86901110 | $51.92 | 86901241 | $39.60 | 86901333 | $539.75 | 86901449 | $170.20 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86901450 | $136.16 | 86901593 | $68.08 | 86901696 | $2,587.04 | 86901849 | $150.03 |
| 86901451 | $136.16 | 86901595 | $68.08 | 86901697 | $544.64 | 86901850 | $987.16 |
| 86901452 | $68.08 | 86901597 | $136.16 | 86901700 | $204.24 | 86901853 | $272.32 |
| 86901453 | $165.19 | 86901598 | $102.12 | 86901702 | $2,587.04 | 86901854 | $209.99 |
| 86901457 | $303.14 | 86901600 | $11.55 | 86901710 | $34.04 | 86901855 | $78.60 |
| 86901458 | $303.14 | 86901601 | $1,647.14 | 86901711 | $104.48 | 86901859 | $3,369.14 |
| 86901460 | $54.97 | 86901602 | $68.08 | 86901713 | $75.01 | 86901860 | $75.01 |
| 86901462 | $1,561.72 | 86901604 | $34.04 | 86901714 | $27.86 | 86901862 | $171.20 |
| 86901464 | $81.21 | 86901606 | $59.96 | 86901715 | $1,225.44 | 86901863 | $85.09 |
| 86901465 | $65.42 | 86901608 | $68.08 | 86901717 | $136.16 | 86901865 | $58.40 |
| 86901466 | $68.08 | 86901609 | $36.43 | 86901719 | $544.64 | 86901866 | $34.04 |
| 86901468 | $44.91 | 86901618 | $68.08 | 86901720 | $68.08 | 86901868 | $1,061.17 |
| 86901473 | $953.01 | 86901621 | $68.08 | 86901733 | $748.88 | 86901870 | $484.76 |
| 86901474 | $238.28 | 86901625 | $68.08 | 86901734 | $1,089.28 | 86901874 | $29.52 |
| 86901476 | $102.12 | 86901630 | $10.35 | 86901738 | $61.63 | 86901880 | $105.12 |
| 86901479 | $34.04 | 86901646 | $136.16 | 86901740 | $239.60 | 86901881 | $134.98 |
| 86901481 | $2,499.38 | 86901648 | $68.08 | 86901743 | $895.70 | 86901885 | $1,224.19 |
| 86901482 | $138.78 | 86901650 | $68.08 | 86901747 | $254.90 | 86901887 | $87.93 |
| 86901491 | $42.45 | 86901651 | $68.08 | 86901751 | $1,320.87 | 86901892 | $45.27 |
| 86901495 | $332.28 | 86901652 | $102.12 | 86901753 | $570.49 | 86901901 | $680.80 |
| 86901506 | $987.16 | 86901654 | $68.08 | 86901755 | $475.50 | 86901916 | $52.06 |
| 86901507 | $68.08 | 86901657 | $68.08 | 86901757 | $150.03 | 86901945 | $148.00 |
| 86901516 | $68.08 | 86901658 | $102.12 | 86901762 | $88.80 | 86901946 | $207.01 |
| 86901517 | $34.04 | 86901659 | $68.08 | 86901763 | $70.00 | 86901947 | $1,959.50 |
| 86901518 | $170.20 | 86901662 | $68.08 | 86901767 | $152.10 | 86901949 | $272.32 |
| 86901521 | $136.16 | 86901664 | $69.51 | 86901777 | $345.21 | 86901957 | $2,685.04 |
| 86901531 | $56.50 | 86901665 | $68.08 | 86901779 | $217.24 | 86901960 | $68.08 |
| 86901536 | $68.08 | 86901666 | $76.87 | 86901783 | $120.17 | 86901962 | $102.12 |
| 86901539 | $816.96 | 86901668 | $126.15 | 86901786 | $300.05 | 86901965 | $851.00 |
| 86901540 | $170.20 | 86901670 | $68.08 | 86901790 | $105.12 | 86901967 | $2,830.68 |
| 86901541 | $170.20 | 86901671 | $34.04 | 86901791 | $105.12 | 86901971 | $87.93 |
| 86901543 | $340.40 | 86901673 | $68.08 | 86901799 | $300.30 | 86901975 | $221.00 |
| 86901547 | $148.62 | 86901675 | $136.16 | 86901801 | $1,110.04 | 86901976 | $1,875.60 |
| 86901548 | $102.12 | 86901676 | $34.04 | 86901806 | $326.01 | 86901977 | $942.65 |
| 86901549 | $61.61 | 86901677 | $68.08 | 86901821 | $88.80 | 86901979 | $144.09 |
| 86901550 | $1,920.23 | 86901680 | $172.89 | 86901822 | $255.14 | 86901991 | $178.80 |
| 86901559 | $22.70 | 86901681 | $94.33 | 86901823 | $68.08 | 86901999 | $1,869.50 |
| 86901563 | $474.34 | 86901683 | $159.15 | 86901827 | $240.09 | 86902002 | $1,795.80 |
| 86901565 | $102.12 | 86901684 | $71.43 | 86901830 | $143.56 | 86902010 | $783.16 |
| 86901567 | $6.22 | 86901686 | $68.08 | 86901831 | $403.72 | 86902012 | $1,073.25 |
| 86901572 | $68.08 | 86901687 | $1,022.18 | 86901832 | $283.27 | 86902014 | $170.20 |
| 86901575 | $68.08 | 86901688 | $177.19 | 86901835 | $2,464.20 | 86902016 | $1,816.36 |
| 86901582 | $102.12 | 86901689 | $241.68 | 86901837 | $90.06 | 86902018 | $15,880.00 |
| 86901589 | $102.12 | 86901690 | $241.68 | 86901838 | $315.11 | 86902020 | $131.98 |
| 86901591 | $34.04 | 86901691 | $2,280.68 | 86901839 | $767.94 | 86902023 | $405.00 |
| 86901592 | $68.08 | 86901693 | $30.57 | 86901846 | $180.13 | 86902024 | $405.00 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86902028 | $4,667.50 | 86902247 | $2,786.09 | 86902340 | $851.00 | 86902491 | $578.68 |
| 86902031 | $202.58 | 86902249 | $89.58 | 86902351 | $47.36 | 86902492 | $549.76 |
| 86902036 | $178.47 | 86902250 | $37.70 | 86902356 | $177.42 | 86902493 | $578.68 |
| 86902047 | $3,404.00 | 86902251 | $816.96 | 86902358 | $87.70 | 86902494 | $2,893.40 |
| 86902067 | $2,042.40 | 86902252 | $320.88 | 86902359 | $514.93 | 86902495 | $714.84 |
| 86902078 | $71.29 | 86902253 | $87.18 | 86902365 | $137.31 | 86902496 | $85.33 |
| 86902080 | $59.96 | 86902254 | $85.15 | 86902369 | $714.84 | 86902508 | $75.26 |
| 86902083 | $18.50 | 86902255 | $1,599.88 | 86902371 | $4.91 | 86902511 | $984.09 |
| 86902084 | $55.50 | 86902257 | $167.53 | 86902372 | $452.38 | 86902517 | $48.40 |
| 86902103 | $944.00 | 86902258 | $2,666.00 | 86902373 | $3,063.60 | 86902531 | $123.51 |
| 86902104 | $915.50 | 86902260 | $708.05 | 86902374 | $851.00 | 86902536 | $1,390.13 |
| 86902111 | $68.08 | 86902261 | $62.04 | 86902382 | $458.24 | 86902537 | $328.03 |
| 86902118 | $385.60 | 86902262 | $287.63 | 86902387 | $18.73 | 86902541 | $508.07 |
| 86902133 | $74.00 | 86902263 | $466.51 | 86902388 | $170.20 | 86902550 | $150.36 |
| 86902144 | $212.31 | 86902264 | $541.28 | 86902393 | $388.72 | 86902552 | $603.39 |
| 86902147 | $136.16 | 86902268 | $123.22 | 86902394 | $34.04 | 86902556 | $3,404.00 |
| 86902149 | $136.16 | 86902269 | $114.61 | 86902397 | $1,191.40 | 86902559 | $52.49 |
| 86902153 | $26,976.70 | 86902270 | $108.02 | 86902399 | $328.03 | 86902564 | $749.04 |
| 86902154 | $3,234.31 | 86902271 | $267.85 | 86902400 | $550.90 | 86902568 | $208.71 |
| 86902160 | $102.12 | 86902273 | $267.85 | 86902401 | $244.74 | 86902580 | $101.51 |
| 86902165 | $2,488.00 | 86902279 | $45.15 | 86902403 | $641.03 | 86902581 | $93.35 |
| 86902167 | $102.12 | 86902280 | $696.44 | 86902404 | $123.80 | 86902584 | $1,209.69 |
| 86902184 | $102.12 | 86902285 | $2,752.58 | 86902406 | $476.40 | 86902591 | $2,211.85 |
| 86902185 | $1,140.45 | 86902286 | $686.25 | 86902408 | $75.75 | 86902592 | $747.12 |
| 86902186 | $68.08 | 86902289 | $91.79 | 86902409 | $75.01 | 86902595 | $213.93 |
| 86902187 | $1,371.01 | 86902290 | $59.96 | 86902410 | $30.10 | 86902596 | $1,075.47 |
| 86902188 | $964.00 | 86902292 | $74.28 | 86902426 | $5,106.00 | 86902597 | $444.45 |
| 86902189 | $482.00 | 86902293 | $75.01 | 86902429 | $30.00 | 86902598 | $391.30 |
| 86902190 | $1,048.75 | 86902294 | $77.27 | 86902431 | $272.32 | 86902599 | $194.08 |
| 86902191 | $212.63 | 86902296 | $8,097.20 | 86902443 | $340.40 | 86902600 | $158.80 |
| 86902195 | $922.26 | 86902297 | $30.10 | 86902447 | $859.37 | 86902602 | $435.27 |
| 86902197 | $1,872.66 | 86902298 | $254.56 | 86902456 | $30.00 | 86902606 | $35.87 |
| 86902202 | $964.00 | 86902299 | $5,397.48 | 86902460 | $204.24 | 86902607 | $32.47 |
| 86902206 | $116.65 | 86902304 | $234.70 | 86902464 | $45.15 | 86902611 | $45.15 |
| 86902207 | $102.12 | 86902306 | $9,871.60 | 86902467 | $877.44 | 86902621 | $87.06 |
| 86902208 | $680.80 | 86902307 | $70.00 | 86902469 | $85.33 | 86902624 | $334.66 |
| 86902209 | $1,246.49 | 86902313 | $1,599.88 | 86902472 | $59.96 | 86902629 | $116.60 |
| 86902213 | $170.91 | 86902315 | $1,554.28 | 86902476 | $193.41 | 86902635 | $105.00 |
| 86902217 | $786.70 | 86902322 | $288.91 | 86902481 | $676.90 | 86902639 | $581.10 |
| 86902220 | $136.16 | 86902324 | $195.18 | 86902483 | $934.16 | 86902641 | $87.06 |
| 86902221 | $144.23 | 86902326 | $339.70 | 86902485 | $341.31 | 86902643 | $105.12 |
| 86902223 | $612.69 | 86902327 | $993.83 | 86902486 | $544.64 | 86902645 | $52.93 |
| 86902224 | $24.02 | 86902334 | $32.96 | 86902487 | $331.09 | 86902646 | $52.93 |
| 86902232 | $204.24 | 86902336 | $1,194.37 | 86902488 | $170.20 | 86902647 | $86.43 |
| 86902233 | $136.16 | 86902337 | $2,042.40 | 86902489 | $675.10 | 86902648 | $35.00 |
| 86902234 | $14.79 | 86902338 | $4,211.34 | 86902490 | $1,497.76 | 86902649 | $70.00 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86902650 | $70.00 | 86902768 | $544.64 | 86902866 | $68.08 | 86902936 | $374.44 |
| 86902652 | $157.06 | 86902770 | $296.06 | 86902867 | $68.08 | 86902937 | $170.20 |
| 86902653 | $75.01 | 86902772 | $34.04 | 86902871 | $68.08 | 86902938 | $374.44 |
| 86902657 | $87.06 | 86902773 | $170.20 | 86902873 | $102.12 | 86902939 | $120.94 |
| 86902660 | $161.77 | 86902782 | $594.00 | 86902874 | $195.70 | 86902940 | $87.86 |
| 86902662 | $48.71 | 86902783 | $70.00 | 86902875 | $238.28 | 86902941 | $512.40 |
| 86902663 | $27.05 | 86902784 | $45.26 | 86902876 | $136.16 | 86902942 | $147.39 |
| 86902664 | $23.38 | 86902785 | $479.10 | 86902879 | $605.77 | 86902943 | $369.90 |
| 86902667 | $150.03 | 86902786 | $1,191.40 | 86902880 | $3,286.00 | 86902944 | $575.96 |
| 86902671 | $71.58 | 86902789 | $170.20 | 86902882 | $102.12 | 86902945 | $39.36 |
| 86902675 | $178.11 | 86902790 | $560.18 | 86902883 | $102.12 | 86902946 | $198.22 |
| 86902676 | $158.80 | 86902797 | $87.06 | 86902885 | $26.08 | 86902957 | $348.12 |
| 86902679 | $35.00 | 86902800 | $68.08 | 86902890 | $102.12 | 86902959 | $70.00 |
| 86902680 | $150.03 | 86902801 | $270.20 | 86902891 | $12.56 | 86902964 | $105.36 |
| 86902685 | $136.16 | 86902802 | $136.16 | 86902892 | $68.08 | 86902965 | $646.76 |
| 86902687 | $105.87 | 86902804 | $35.00 | 86902893 | $68.08 | 86902966 | $225.36 |
| 86902689 | $500.77 | 86902806 | $136.16 | 86902894 | $136.16 | 86902968 | $136.16 |
| 86902691 | $71.58 | 86902807 | $340.40 | 86902900 | $136.16 | 86902970 | $2,601.60 |
| 86902695 | $66.04 | 86902808 | $34.04 | 86902901 | $272.32 | 86902974 | $713.29 |
| 86902696 | $102.12 | 86902814 | $50.25 | 86902903 | $204.24 | 86902976 | $7,028.89 |
| 86902700 | $136.16 | 86902816 | $13.02 | 86902904 | $136.16 | 86902977 | $102.12 |
| 86902706 | $136.16 | 86902817 | $178.27 | 86902905 | $102.12 | 86902978 | $1,000.06 |
| 86902709 | $2,144.52 | 86902825 | $34.04 | 86902906 | $68.08 | 86902985 | $216.19 |
| 86902711 | $124.20 | 86902826 | $170.20 | 86902907 | $205.51 | 86902988 | $1,431.09 |
| 86902713 | $66.58 | 86902827 | $52.93 | 86902909 | $238.28 | 86902994 | $578.68 |
| 86902716 | $49.95 | 86902828 | $52.93 | 86902910 | $680.80 | 86902997 | $99.88 |
| 86902717 | $66.58 | 86902829 | $143.88 | 86902911 | $408.48 | 86903001 | $358.65 |
| 86902718 | $94.38 | 86902830 | $35.00 | 86902912 | $272.32 | 86903004 | $1,555.23 |
| 86902720 | $122.82 | 86902832 | $68.08 | 86902913 | $68.08 | 86903005 | $5,093.71 |
| 86902721 | $136.16 | 86902834 | $204.24 | 86902914 | $136.16 | 86903007 | $106.83 |
| 86902722 | $35.00 | 86902836 | $136.16 | 86902915 | $272.32 | 86903009 | $2,601.60 |
| 86902723 | $68.08 | 86902838 | $105.00 | 86902916 | $102.12 | 86903011 | $204.24 |
| 86902726 | $36.88 | 86902841 | $68.08 | 86902917 | $136.16 | 86903016 | $65.76 |
| 86902730 | $262.73 | 86902848 | $102.12 | 86902918 | $136.16 | 86903018 | $180.13 |
| 86902731 | $476.56 | 86902849 | $105.87 | 86902919 | $102.12 | 86903019 | $54.80 |
| 86902737 | $136.16 | 86902851 | $68.08 | 86902920 | $306.36 | 86903021 | $68,080.00 |
| 86902738 | $3,500.28 | 86902854 | $170.20 | 86902923 | $68.08 | 86903024 | $75.01 |
| 86902739 | $68.08 | 86902855 | $68.08 | 86902924 | $29.86 | 86903025 | $430.88 |
| 86902740 | $71.23 | 86902858 | $102.12 | 86902925 | $453.20 | 86903028 | $45,461.36 |
| 86902742 | $444.50 | 86902859 | $238.28 | 86902926 | $102.12 | 86903029 | $45.18 |
| 86902743 | $212.60 | 86902860 | $170.20 | 86902927 | $68.08 | 86903030 | $303.26 |
| 86902744 | $107.30 | 86902861 | $102.12 | 86902928 | $170.20 | 86903031 | $1,114.70 |
| 86902747 | $69.51 | 86902862 | $136.16 | 86902929 | $102.12 | 86903032 | $264.13 |
| 86902751 | $49.41 | 86902863 | $170.20 | 86902930 | $34.04 | 86903036 | $384.32 |
| 86902752 | $442.07 | 86902864 | $102.12 | 86902931 | $1,702.00 | 86903037 | $410.89 |
| 86902753 | $204.24 | 86902865 | $340.40 | 86902934 | $689.23 | 86903040 | $430.54 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86903041 | $185.88 | 86903309 | $133.20 | 86903551 | $1,940.28 | 87052961 | $2,835,815.13 |
| 86903042 | $785.82 | 86903341 | $454.58 | 86903561 | $5,106.00 | 87052962 | $10,712.19 |
| 86903043 | $714.15 | 86903343 | $52.16 | 86903576 | $1,570.74 | 87052963 | $35,346.12 |
| 86903048 | $398.94 | 86903344 | $11.44 | 86903578 | $11,510.68 | 87052969 | $52,082.72 |
| 86903049 | $758.91 | 86903348 | $1,209.52 | 86903579 | $11,777.84 | 87052970 | $384,166.05 |
| 86903050 | $604.40 | 86903354 | $27.95 | 86903581 | $270.63 | 87052972 | $2,375,662.97 |
| 86903056 | $522.50 | 86903355 | $502.64 | 86903585 | $68.25 | 87052973 | $5,855.60 |
| 86903057 | $374.44 | 86903357 | $17.93 | 86903592 | $146.76 | 87052974 | $8,687,133.34 |
| 86903058 | $1,011.00 | 86903359 | $245.81 | 86903593 | $146.76 | 87052975 | $60,259.09 |
| 86903059 | $628.85 | 86903366 | $119.92 | 86903594 | $3,404.00 | 87052978 | $43,401.00 |
| 86903060 | $1,622.33 | 86903372 | $7,025.27 | 86903599 | $9,816.47 | 87052979 | $7,275.34 |
| 86903063 | $310.42 | 86903373 | $6,304.73 | 86903600 | $11,792.00 | 87052982 | $259,303.50 |
| 86903064 | $2,158.11 | 86903376 | $4,765.44 | 86903603 | $3,404.00 | 87052984 | $7,863.24 |
| 86903065 | $1,001.89 | 86903383 | $1,619.20 | 86903604 | $3,404.00 | 87052985 | $14,296.80 |
| 86903068 | $5,093.71 | 86903392 | $165.91 | 87033061 | $2,353,968.12 | 87052987 | $261,619.19 |
| 86903070 | $98.96 | 86903400 | $3,404.00 | 87038752 | $109,064.74 | 87052991 | $344,466.73 |
| 86903073 | $1,259.48 | 86903412 | $2,553.00 | 87052118 | $2,368.27 | 87052992 | $34,956.01 |
| 86903074 | $1,015.33 | 86903422 | $1,531.80 | 87052120 | $90,161.60 | 87053004 | $65,929.25 |
| 86903075 | $353.62 | 86903423 | $520.39 | 87052122 | $111,784.04 | 87053005 | $61,748.56 |
| 86903076 | $578.68 | 86903424 | $220.17 | 87052126 | $463,580.00 | 87053006 | $22,957.34 |
| 86903078 | $501.97 | 86903427 | $1,473.42 | 87052139 | $29,221.46 | 87053007 | $13,074.99 |
| 86903079 | $293.90 | 86903430 | $62,237.00 | 87052878 | $129,989.87 | 87053008 | $13,822.27 |
| 86903105 | $33.67 | 86903431 | $2,216.87 | 87052882 | $323,728.06 | 87053009 | $906,008.64 |
| 86903115 | $404.88 | 86903436 | $793.15 | 87052888 | $1,089.06 | 87053010 | $1,284.90 |
| 86903118 | $168.17 | 86903443 | $4.02 | 87052889 | $1,478.88 | 87053012 | $2,355.07 |
| 86903121 | $272.32 | 86903444 | $156.47 | 87052892 | $34,623.35 | 87053014 | $128,235.60 |
| 86903124 | $243.99 | 86903445 | $578.68 | 87052897 | $177,635.40 | 87053016 | $193,800.00 |
| 86903133 | $931.69 | 86903450 | $1,674.48 | 87052899 | $20,297.00 | 87053017 | $125,285.50 |
| 86903135 | $330.16 | 86903457 | $510.60 | 87052900 | $27,092.16 | 87053020 | $864,530.97 |
| 86903139 | $200.27 | 86903458 | $82.09 | 87052914 | $21,613.86 | 87053687 | $899.00 |
| 86903145 | $30.17 | 86903459 | $22.50 | 87052917 | $27,740.00 | 87053688 | $2,136.99 |
| 86903153 | $136.16 | 86903468 | $33.28 | 87052919 | $1,052,986.99 | 87053690 | $433.33 |
| 86903163 | $52.37 | 86903469 | $78.24 | 87052923 | $2,861.00 | 87053691 | $433.33 |
| 86903194 | $30.00 | 86903488 | $399.00 | 87052927 | $235,725.00 | 87053692 | $433.33 |
| 86903195 | $42.56 | 86903497 | $270.54 | 87052932 | $8,980.00 | 87053700 | $97.20 |
| 86903205 | $70.00 | 86903502 | $87.93 | 87052936 | $460,811.81 | 87053701 | $582.50 |
| 86903216 | $10.12 | 86903507 | $210.27 | 87052937 | $403,469.10 | 87053704 | $160.36 |
| 86903222 | $98.07 | 86903508 | $102.12 | 87052944 | $2,892.54 | 87053705 | $246.70 |
| 86903243 | $53.79 | 86903513 | $350.93 | 87052946 | $165,556.00 | 87053707 | $615.50 |
| 86903253 | $3,880.56 | 86903528 | $95.29 | 87052947 | $80,328.00 | 87053711 | $3,404.00 |
| 86903259 | $408.48 | 86903529 | $716.18 | 87052948 | $302,731.87 | 87053721 | $306.36 |
| 86903262 | $476.56 | 86903530 | $3,484.91 | 87052950 | $10,212.00 | 87053744 | $531.45 |
| 86903265 | $408.48 | 86903531 | $160.61 | 87052952 | $87,888.80 | 87053747 | $3,856.00 |
| 86903277 | $86.53 | 86903537 | $646.76 | 87052954 | $39,901.84 | 87053754 | $352.00 |
| 86903301 | $27.04 | 86903538 | $646.76 | 87052959 | $255,098.97 | 87053755 | $1,724.80 |
| 86903307 | $12.36 | 86903550 | $1,804.12 | 87052960 | $1,969,251.07 | 87053757 | $2,382.80 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87053793 | $1,702.00 | 87053969 | $1,584.00 | 87054172 | $38,770.98 | 87054303 | $188.53 |
| 87053794 | $2,723.20 | 87053970 | $792.00 | 87054182 | $8,585.34 | 87054304 | $80.09 |
| 87053795 | $1,361.60 | 87053971 | $48,411.94 | 87054185 | $8,210.49 | 87054307 | $140.24 |
| 87053814 | $352.00 | 87053972 | $44,394.91 | 87054194 | $7,721.20 | 87054314 | $2,722.65 |
| 87053815 | $352.00 | 87053981 | $1,584.00 | 87054195 | $1,627.99 | 87054315 | $513.24 |
| 87053817 | $950.91 | 87053982 | $3,872.00 | 87054202 | $64.46 | 87054316 | $30.60 |
| 87053819 | $1,470.18 | 87053987 | $1,936.00 | 87054203 | $3,640.08 | 87054317 | $227.57 |
| 87053844 | $195.58 | 87054014 | $704.00 | 87054204 | $2,209.46 | 87054326 | $183.00 |
| 87053845 | $292.86 | 87054015 | $1,724.80 | 87054205 | $5,968.81 | 87054328 | $614.40 |
| 87053862 | $340.40 | 87054016 | $352.00 | 87054206 | $9,289.47 | 87054332 | $1,288.38 |
| 87053863 | $68.08 | 87054017 | $352.00 | 87054207 | $5,638.26 | 87054333 | $389.96 |
| 87053866 | $176,324.00 | 87054021 | $352.00 | 87054210 | $15,723.66 | 87054338 | $6,920.27 |
| 87053867 | $8,816.20 | 87054022 | $352.00 | 87054212 | $1,888.24 | 87054351 | $3,007.49 |
| 87053871 | $1,939.34 | 87054023 | $704.00 | 87054216 | $5,588.01 | 87054354 | $436.93 |
| 87053876 | $6,399.52 | 87054024 | $352.00 | 87054220 | $10,282.45 | 87054358 | $101.72 |
| 87053877 | $6,808.00 | 87054025 | $1,724.80 | 87054221 | $3,253.49 | 87054361 | $13.89 |
| 87053878 | $5,616.60 | 87054026 | $352.00 | 87054224 | $8,847.62 | 87054362 | $37.65 |
| 87053879 | $11,914.00 | 87054027 | $1,724.80 | 87054225 | $1,418.51 | 87054365 | $178.50 |
| 87053881 | $596.75 | 87054031 | $998.76 | 87054229 | $999.78 | 87054368 | $396.24 |
| 87053882 | $1,251.68 | 87054032 | $1,038.63 | 87054234 | $6,944.16 | 87054372 | $102.12 |
| 87053883 | $939.05 | 87054034 | $6,399.52 | 87054236 | $641.55 | 87054374 | $5,957.00 |
| 87053885 | $7,712.00 | 87054038 | $819.84 | 87054237 | $6,744.38 | 87054375 | $1,702.00 |
| 87053886 | $237,700.00 | 87054043 | $227.85 | 87054241 | $74.25 | 87054376 | $136.16 |
| 87053887 | $646.76 | 87054047 | $3,267.84 | 87054242 | $1,380.48 | 87054377 | $5,957.00 |
| 87053888 | $21,377.12 | 87054077 | $408.96 | 87054243 | $633.50 | 87054388 | $1,715.76 |
| 87053902 | $704.00 | 87054081 | $1,815.08 | 87054244 | $448.38 | 87054389 | $2,416.95 |
| 87053903 | $704.00 | 87054083 | $205.70 | 87054245 | $219.96 | 87054390 | $3,763.07 |
| 87053904 | $352.00 | 87054084 | $4,933.86 | 87054248 | $4,172.38 | 87054391 | $1,361.60 |
| 87053905 | $352.00 | 87054085 | $5,064.00 | 87054250 | $40.40 | 87054393 | $474.53 |
| 87053906 | $352.00 | 87054120 | $2,433.75 | 87054253 | $117.99 | 87054394 | $851.00 |
| 87053908 | $3,872.00 | 87054122 | $15,269.83 | 87054257 | $47.84 | 87054395 | $3,040.53 |
| 87053909 | $4,030.40 | 87054129 | $37,980.93 | 87054258 | $61.10 | 87054396 | $858.38 |
| 87053910 | $352.00 | 87054131 | $2,855.37 | 87054259 | $98.52 | 87054397 | $1,781.70 |
| 87053911 | $1,936.00 | 87054133 | $3,213.22 | 87054260 | $100.98 | 87054398 | $41.01 |
| 87053912 | $1,584.00 | 87054137 | $1,309.50 | 87054261 | $68.08 | 87054399 | $24.72 |
| 87053913 | $352.00 | 87054142 | $5,529.30 | 87054263 | $34.04 | 87054400 | $1,622.42 |
| 87053914 | $1,936.00 | 87054147 | $1,697.66 | 87054265 | $306.36 | 87054401 | $5,168.18 |
| 87053915 | $3,520.00 | 87054150 | $3,231.51 | 87054267 | $52.43 | 87054402 | $80.51 |
| 87053916 | $1,724.80 | 87054151 | $3,231.51 | 87054269 | $6.99 | 87054403 | $282.40 |
| 87053926 | $134.86 | 87054153 | $30,299.89 | 87054270 | $15.00 | 87054404 | $448.24 |
| 87053937 | $1,584.00 | 87054154 | $5,309.24 | 87054284 | $231.20 | 87054406 | $584.92 |
| 87053964 | $194,842.78 | 87054155 | $5,309.24 | 87054289 | $124.44 | 87054407 | $403.00 |
| 87053965 | $89,887.90 | 87054156 | $5,309.24 | 87054292 | $87.21 | 87054408 | $15.30 |
| 87053966 | $3,872.00 | 87054162 | $19,760.47 | 87054295 | $1,169.82 | 87054409 | $52.89 |
| 87053967 | $2,728.00 | 87054164 | $13,416.76 | 87054301 | $365.01 | 87054410 | $44.27 |
| 87053968 | $1,936.00 | 87054168 | $30,627.36 | 87054302 | $141.18 | 87054411 | $365.99 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87054412 | $38.65 | 87054480 | $73.95 | 87054582 | $35,326.83 | 87054708 | $3.35 |
| 87054413 | $136.16 | 87054482 | $49.30 | 87054584 | $1,685.74 | 87054712 | $5,065.09 |
| 87054414 | $241.26 | 87054484 | $127.68 | 87054586 | $1,986.28 | 87054713 | $2,522.97 |
| 87054415 | $1,072.96 | 87054485 | $107.46 | 87054590 | $5,201.78 | 87054718 | $200.31 |
| 87054416 | $22.66 | 87054486 | $231.76 | 87054592 | $1,770.08 | 87054719 | $612.72 |
| 87054418 | $160.94 | 87054488 | $237.72 | 87054595 | $3,602.32 | 87054722 | $89.16 |
| 87054420 | $203.44 | 87054489 | $170.20 | 87054598 | $4,542.66 | 87054723 | $5,347.48 |
| 87054421 | $5,948.48 | 87054493 | $24.56 | 87054599 | $2,813.17 | 87054724 | $441.14 |
| 87054422 | $706.68 | 87054494 | $29.48 | 87054600 | $7,182.33 | 87054729 | $6,808.00 |
| 87054423 | $940.19 | 87054495 | $217.90 | 87054602 | $4,807.32 | 87054743 | $83.76 |
| 87054424 | $121.52 | 87054496 | $34.56 | 87054603 | $960.47 | 87054745 | $20.76 |
| 87054425 | $174.66 | 87054500 | $73.60 | 87054610 | $163,124.29 | 87054756 | $78.33 |
| 87054426 | $442.52 | 87054501 | $469.35 | 87054611 | $65,186.52 | 87054766 | $29,580.76 |
| 87054427 | $57.60 | 87054503 | $34.44 | 87054613 | $93,621.60 | 87054768 | $83.76 |
| 87054428 | $278.06 | 87054504 | $43.20 | 87054615 | $68,383.11 | 87054773 | $1,891.97 |
| 87054430 | $173.94 | 87054507 | $68.08 | 87054616 | $389,736.00 | 87054776 | $566.28 |
| 87054431 | $807.80 | 87054508 | $55.24 | 87054618 | $10,993.50 | 87054777 | $241.63 |
| 87054432 | $827.32 | 87054509 | $55.71 | 87054619 | $655.14 | 87054780 | $191.71 |
| 87054435 | $476.98 | 87054510 | $19.86 | 87054623 | $10,892.80 | 87054781 | $209.32 |
| 87054436 | $235.81 | 87054511 | $1,101.28 | 87054624 | $4,084.80 | 87054786 | $51.00 |
| 87054439 | $403.73 | 87054513 | $188.57 | 87054625 | $3,744.40 | 87054792 | $9.18 |
| 87054441 | $1,146.85 | 87054515 | $4,322.80 | 87054626 | $5,786.80 | 87054794 | $434.03 |
| 87054443 | $7.38 | 87054516 | $223.80 | 87054629 | $158.03 | 87054795 | $404.66 |
| 87054444 | $68.08 | 87054517 | $47.40 | 87054636 | $46.54 | 87080119 | $138,640.20 |
| 87054446 | $23.64 | 87054518 | $714.98 | 87054637 | $170.20 | 87080120 | $7,006,185.00 |
| 87054448 | $199.99 | 87054519 | $211.04 | 87054638 | $110.32 | 87080121 | $4,507,553.10 |
| 87054453 | $80.49 | 87054520 | $114.23 | 87054639 | $307.48 | 87080122 | $1,119,303.00 |
| 87054456 | $78.61 | 87054522 | $33.28 | 87054645 | $1,838.16 | 87080123 | $136,115.24 |
| 87054457 | $550.23 | 87054524 | $92.51 | 87054646 | $24.50 | 87080124 | $43,878.01 |
| 87054458 | $61.63 | 87054525 | $44.36 | 87054650 | $486.90 | 87080125 | $191,751.20 |
| 87054459 | $646.76 | 87054527 | $119.02 | 87054656 | $36.66 | 87080126 | $633,840.00 |
| 87054460 | $127.68 | 87054530 | $68.08 | 87054658 | $389.40 | 87080127 | $13,730,044.26 |
| 87054461 | $374.44 | 87054531 | $446.62 | 87054660 | $120.64 | 87166878 | $424.15 |
| 87054462 | $144.05 | 87054532 | $1,641.98 | 87054674 | $309.04 | 87166879 | $2,101.80 |
| 87054464 | $1,061.08 | 87054533 | $1,702.00 | 87054677 | $60.12 | 87166880 | $174.65 |
| 87054465 | $589.24 | 87054534 | $3,233.80 | 87054678 | $8,192.58 | 87166881 | $102.57 |
| 87054467 | $102.12 | 87054535 | $2,484.92 | 87054680 | $120.12 | 87166882 | $152.47 |
| 87054468 | $116.28 | 87054539 | $31.75 | 87054684 | $748.88 | 87166883 | $88.71 |
| 87054469 | $421.26 | 87054540 | $31.75 | 87054685 | $2,393.00 | 87166884 | $554.44 |
| 87054470 | $1,590.09 | 87054541 | $84.66 | 87054688 | $18,835.23 | 87166885 | $181.98 |
| 87054471 | $97.80 | 87054562 | $6,323.91 | 87054690 | $269.40 | 87166886 | $368.70 |
| 87054473 | $58.88 | 87054564 | $4,142.55 | 87054691 | $93.34 | 87166887 | $60.99 |
| 87054474 | $87.00 | 87054565 | $2,695.34 | 87054692 | $1,157.36 | 87166888 | $257.81 |
| 87054475 | $172.27 | 87054569 | $16.38 | 87054694 | $308.10 | 87166889 | $748.88 |
| 87054477 | $119.06 | 87054570 | $23.70 | 87054703 | $306.36 | 87166891 | $950.61 |
| 87054478 | $122.90 | 87054571 | $16.38 | 87054704 | $437.16 | 87166892 | $982.45 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87166893 | $315.90 | 87167138 | $272.32 | 87167242 | $402.33 | 87167393 | $35.87 |
| 87166895 | $119.20 | 87167143 | $238.28 | 87167244 | $35.00 | 87167394 | $183.67 |
| 87166896 | $168.33 | 87167144 | $68.08 | 87167245 | $144.41 | 87167398 | $34.04 |
| 87166897 | $2,181.39 | 87167145 | $300.05 | 87167246 | $510.60 | 87167401 | $45.30 |
| 87166902 | $374.25 | 87167146 | $59.96 | 87167253 | $102.12 | 87167404 | $254.09 |
| 87166903 | $0.70 | 87167148 | $5.02 | 87167264 | $16.05 | 87167405 | $94.05 |
| 87166906 | $160.79 | 87167149 | $140.00 | 87167266 | $151.78 | 87167406 | $4,592.84 |
| 87166907 | $116.43 | 87167150 | $18.84 | 87167268 | $136.16 | 87167414 | $220.48 |
| 87166908 | $180.19 | 87167151 | $837.19 | 87167270 | $1,246.75 | 87167416 | $11.11 |
| 87166909 | $141.38 | 87167156 | $31.47 | 87167271 | $1,006.06 | 87167423 | $69.30 |
| 87166910 | $116.43 | 87167163 | $238.28 | 87167272 | $559.56 | 87167431 | $399.00 |
| 87166913 | $22.26 | 87167165 | $971.90 | 87167274 | $1,770.08 | 87167432 | $27.33 |
| 87166914 | $165.88 | 87167166 | $183.75 | 87167275 | $33.17 | 87167436 | $54.15 |
| 87166916 | $184.40 | 87167170 | $785.65 | 87167276 | $302.40 | 87167438 | $442.52 |
| 87166918 | $35.00 | 87167176 | $334.66 | 87167278 | $238.28 | 87167439 | $41.78 |
| 87166919 | $119.01 | 87167177 | $2,144.52 | 87167281 | $32.09 | 87167442 | $3,404.00 |
| 87166923 | $21.01 | 87167181 | $132.93 | 87167287 | $34.04 | 87167445 | $987.16 |
| 87166932 | $34.04 | 87167183 | $52.06 | 87167300 | $263.19 | 87167450 | $69.05 |
| 87166934 | $592.12 | 87167187 | $646.76 | 87167301 | $68.08 | 87167456 | $802.02 |
| 87166943 | $1,293.52 | 87167191 | $136.16 | 87167307 | $35.00 | 87167457 | $34.04 |
| 87166945 | $374.44 | 87167202 | $1,867.59 | 87167308 | $6.11 | 87167464 | $170.20 |
| 87166948 | $851.00 | 87167203 | $20.81 | 87167311 | $1,498.36 | 87167466 | $240.98 |
| 87166949 | $204.24 | 87167205 | $378.99 | 87167313 | $0.10 | 87167470 | $94.05 |
| 87166950 | $15.24 | 87167206 | $1,055.24 | 87167317 | $33.60 | 87167472 | $272.32 |
| 87166951 | $272.32 | 87167209 | $70.00 | 87167321 | $3,914.60 | 87167474 | $102.12 |
| 87166952 | $1,725.58 | 87167212 | $87.93 | 87167322 | $340.40 | 87167478 | $193.80 |
| 87166954 | $170.20 | 87167213 | $140.00 | 87167323 | $1,259.48 | 87167482 | $263.19 |
| 87166955 | $953.12 | 87167215 | $34.02 | 87167324 | $25.27 | 87167484 | $52.06 |
| 87166957 | $170.20 | 87167216 | $35.00 | 87167325 | $170.20 | 87167494 | $87.63 |
| 87166958 | $544.64 | 87167217 | $1,956.37 | 87167338 | $814.68 | 87167509 | $142.48 |
| 87166960 | $1,702.00 | 87167218 | $70.00 | 87167341 | $2,993.00 | 87167510 | $105.12 |
| 87166965 | $63.04 | 87167220 | $175.86 | 87167344 | $10.38 | 87167514 | $365.24 |
| 87166980 | $20.15 | 87167221 | $52.06 | 87167345 | $22.23 | 87167522 | $70.00 |
| 87167008 | $32.60 | 87167222 | $5,867.14 | 87167349 | $105.00 | 87167525 | $157.88 |
| 87167009 | $9,176.44 | 87167223 | $297.06 | 87167351 | $57.33 | 87167536 | $1,702.00 |
| 87167047 | $626.45 | 87167224 | $52.06 | 87167352 | $59.96 | 87167541 | $1,544.17 |
| 87167051 | $128.31 | 87167225 | $157.06 | 87167353 | $841.73 | 87167544 | $830.40 |
| 87167052 | $241.60 | 87167226 | $52.93 | 87167375 | $10,083.45 | 87167545 | $1,096.00 |
| 87167053 | $185.20 | 87167227 | $35.00 | 87167377 | $87.72 | 87167546 | $2,382.80 |
| 87167054 | $88.20 | 87167228 | $460.51 | 87167378 | $68.08 | 87167547 | $141.29 |
| 87167055 | $80.91 | 87167231 | $552.88 | 87167380 | $22.64 | 87167548 | $1,681.01 |
| 87167064 | $87.52 | 87167234 | $370.98 | 87167384 | $7,906.25 | 87167550 | $114.73 |
| 87167073 | $32.60 | 87167237 | $35.61 | 87167386 | $238.28 | 87167555 | $28.36 |
| 87167109 | $29.06 | 87167239 | $35.00 | 87167387 | $38.67 | 87167556 | $34.16 |
| 87167128 | $3.85 | 87167240 | $70.87 | 87167388 | $169.85 | 87167561 | $209.93 |
| 87167136 | $58.34 | 87167241 | $35.00 | 87167389 | $1,191.40 | 87167569 | $385.68 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87167574 | $134,246.60 | 87167723 | $135.22 | 87167884 | $646.76 | 87168112 | $122.93 |
| 87167575 | $120.08 | 87167732 | $68.08 | 87167887 | $1,191.40 | 87168115 | $127.84 |
| 87167577 | $165.08 | 87167735 | $811.33 | 87167890 | $140.87 | 87168116 | $1,123.32 |
| 87167578 | $90.06 | 87167738 | $289.73 | 87167893 | $123.80 | 87168135 | $70.00 |
| 87167582 | $30.10 | 87167739 | $1,633.55 | 87167902 | $2,501.16 | 87168136 | $51.83 |
| 87167586 | $220.73 | 87167740 | $58.71 | 87167904 | $368.56 | 87168140 | $380.25 |
| 87167587 | $953.12 | 87167742 | $180.14 | 87167906 | $499.61 | 87168141 | $563.85 |
| 87167590 | $1,463.72 | 87167743 | $297.68 | 87167917 | $8.77 | 87168143 | $115.32 |
| 87167591 | $3,131.68 | 87167746 | $1,804.12 | 87167921 | $21.71 | 87168144 | $13.63 |
| 87167592 | $306.36 | 87167752 | $650.64 | 87167922 | $97.30 | 87168159 | $242.46 |
| 87167593 | $1,429.68 | 87167756 | $70.00 | 87167935 | $1,310.16 | 87168171 | $170.20 |
| 87167594 | $1,089.28 | 87167765 | $145.69 | 87167951 | $544.64 | 87168175 | $272.32 |
| 87167595 | $476.56 | 87167780 | $291.55 | 87167952 | $251.83 | 87168178 | $204.24 |
| 87167596 | $340.40 | 87167781 | $458.60 | 87167956 | $1,192.32 | 87168181 | $44.91 |
| 87167597 | $510.60 | 87167782 | $114.28 | 87167963 | $748.88 | 87168182 | $173.87 |
| 87167598 | $306.36 | 87167784 | $180.60 | 87167965 | $59.96 | 87168185 | $238.28 |
| 87167600 | $240.09 | 87167791 | $483.00 | 87167969 | $555.80 | 87168186 | $476.56 |
| 87167601 | $450.32 | 87167794 | $20.22 | 87167970 | $70.52 | 87168187 | $345.21 |
| 87167602 | $969.94 | 87167795 | $87.93 | 87167972 | $119.92 | 87168189 | $544.64 |
| 87167603 | $239.25 | 87167796 | $3.80 | 87167973 | $100.03 | 87168200 | $156.63 |
| 87167612 | $37.66 | 87167798 | $27.76 | 87167976 | $101.03 | 87168202 | $30.10 |
| 87167621 | $169.85 | 87167799 | $52.93 | 87167979 | $75.01 | 87168204 | $10.06 |
| 87167628 | $68.08 | 87167803 | $16.75 | 87167981 | $153.96 | 87168220 | $30.10 |
| 87167634 | $390.58 | 87167813 | $32.26 | 87167982 | $59.96 | 87168221 | $340.40 |
| 87167636 | $70.00 | 87167817 | $30.10 | 87167990 | $170.20 | 87168227 | $174.87 |
| 87167646 | $181.16 | 87167819 | $360.36 | 87167998 | $19.74 | 87168228 | $71.41 |
| 87167651 | $552.01 | 87167823 | $27.88 | 87168007 | $23.78 | 87168232 | $50.48 |
| 87167654 | $3,233.80 | 87167824 | $1,702.00 | 87168013 | $7,468.55 | 87168235 | $30.10 |
| 87167655 | $1,176.77 | 87167826 | $755.70 | 87168014 | $16.13 | 87168245 | $60.80 |
| 87167664 | $91,903.76 | 87167829 | $82.77 | 87168018 | $75.01 | 87168246 | $44.91 |
| 87167671 | $374.44 | 87167835 | $21.98 | 87168020 | $272.32 | 87168249 | $59.96 |
| 87167672 | $52.93 | 87167837 | $94.05 | 87168022 | $23.80 | 87168255 | $135.81 |
| 87167674 | $119.92 | 87167840 | $75.01 | 87168025 | $34.04 | 87168265 | $71.41 |
| 87167680 | $85.74 | 87167841 | $203.31 | 87168043 | $901.32 | 87168266 | $186.56 |
| 87167681 | $1,581.25 | 87167844 | $10.06 | 87168052 | $102.12 | 87168271 | $90.09 |
| 87167684 | $1,189.50 | 87167848 | $30.10 | 87168054 | $275.00 | 87168272 | $44.91 |
| 87167686 | $11,406.34 | 87167851 | $59.96 | 87168060 | $308.28 | 87168276 | $102.12 |
| 87167688 | $354.50 | 87167855 | $68.01 | 87168072 | $240.09 | 87168277 | $151.81 |
| 87167691 | $1,006.50 | 87167860 | $102.98 | 87168081 | $105.00 | 87168278 | $30.81 |
| 87167692 | $1,070.26 | 87167863 | $19.00 | 87168082 | $36.98 | 87168280 | $30.10 |
| 87167695 | $70.00 | 87167868 | $680.80 | 87168085 | $272.32 | 87168282 | $9.38 |
| 87167696 | $30.10 | 87167872 | $30.10 | 87168086 | $105.87 | 87168283 | $88.00 |
| 87167705 | $244.67 | 87167875 | $816.96 | 87168088 | $55.85 | 87168285 | $65.76 |
| 87167706 | $244.67 | 87167876 | $75.01 | 87168094 | $5,106.00 | 87168291 | $397.76 |
| 87167710 | $9,698.11 | 87167879 | $211.22 | 87168103 | $448.39 | 87168294 | $14.31 |
| 87167716 | $2,144.52 | 87167882 | $285.63 | 87168109 | $2,702.41 | 87168295 | $264.27 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87168296 | $7.16 | 87168456 | $82.93 | 87168654 | $32.08 | 87168854 | $30.10 |
| 87168299 | $78.55 | 87168457 | $104.13 | 87168665 | $180.69 | 87168856 | $105.12 |
| 87168301 | $82.50 | 87168469 | $17.50 | 87168674 | $136.16 | 87168857 | $212.31 |
| 87168303 | $417.26 | 87168472 | $599.33 | 87168675 | $35.00 | 87168858 | $1,077.44 |
| 87168304 | $52.16 | 87168475 | $48.36 | 87168679 | $567.79 | 87168863 | $206.90 |
| 87168305 | $78.24 | 87168477 | $171.67 | 87168682 | $170.20 | 87168866 | $415.12 |
| 87168308 | $104.32 | 87168478 | $142.34 | 87168683 | $34.04 | 87168872 | $390.36 |
| 87168310 | $104.32 | 87168482 | $388.14 | 87168686 | $34.04 | 87168882 | $376.98 |
| 87168311 | $547.66 | 87168485 | $30.10 | 87168693 | $93.74 | 87168883 | $135.89 |
| 87168312 | $26.08 | 87168487 | $546.76 | 87168694 | $22.45 | 87168886 | $30.02 |
| 87168313 | $222.49 | 87168505 | $170.20 | 87168709 | $111.04 | 87168887 | $306.36 |
| 87168314 | $182.55 | 87168509 | $27.23 | 87168714 | $204.24 | 87168892 | $165.46 |
| 87168316 | $250.63 | 87168511 | $4,203.00 | 87168719 | $170.20 | 87168905 | $45.15 |
| 87168320 | $30.10 | 87168512 | $9,361.00 | 87168721 | $192.55 | 87168912 | $59.96 |
| 87168321 | $2,928.00 | 87168516 | $157.06 | 87168726 | $102.12 | 87168917 | $71.89 |
| 87168328 | $7.31 | 87168519 | $1,095.76 | 87168728 | $135.22 | 87168924 | $87.93 |
| 87168338 | $8,667.60 | 87168526 | $53.42 | 87168729 | $90.06 | 87168925 | $55.35 |
| 87168339 | $75.01 | 87168528 | $26.08 | 87168733 | $680.80 | 87168926 | $1,783.17 |
| 87168345 | $35.00 | 87168536 | $17.07 | 87168737 | $88.14 | 87168934 | $932.36 |
| 87168348 | $2,893.40 | 87168539 | $572.27 | 87168745 | $119.92 | 87168940 | $103.50 |
| 87168353 | $136.16 | 87168546 | $3,404.00 | 87168749 | $44.89 | 87168942 | $11.22 |
| 87168354 | $54.83 | 87168551 | $34.04 | 87168751 | $2,518.96 | 87168943 | $951.01 |
| 87168358 | $169.85 | 87168560 | $38.44 | 87168758 | $45.15 | 87168945 | $374.44 |
| 87168361 | $32.03 | 87168565 | $233.99 | 87168762 | $197.29 | 87168955 | $1,702.00 |
| 87168364 | $17.07 | 87168566 | $154.18 | 87168771 | $62.24 | 87168957 | $3,404.00 |
| 87168367 | $104.96 | 87168568 | $55.47 | 87168772 | $52.93 | 87168960 | $139.64 |
| 87168368 | $254.77 | 87168570 | $531.20 | 87168775 | $17.93 | 87168963 | $925.34 |
| 87168378 | $139.10 | 87168571 | $45.15 | 87168776 | $30.10 | 87168965 | $19.73 |
| 87168382 | $30.10 | 87168575 | $306.36 | 87168793 | $7,203.00 | 87168966 | $1,501.03 |
| 87168390 | $15.82 | 87168577 | $35.79 | 87168794 | $34.04 | 87168969 | $442.52 |
| 87168393 | $626.09 | 87168584 | $19.11 | 87168795 | $205.26 | 87168975 | $289.26 |
| 87168398 | $3,031.69 | 87168591 | $70.87 | 87168796 | $158.14 | 87168980 | $204.24 |
| 87168400 | $68.08 | 87168597 | $14,363.55 | 87168805 | $117.26 | 87168982 | $102.12 |
| 87168401 | $967.90 | 87168599 | $1,050.07 | 87168814 | $340.40 | 87168985 | $102.47 |
| 87168402 | $35.00 | 87168600 | $134.22 | 87168824 | $37.59 | 87168986 | $29.57 |
| 87168403 | $92.65 | 87168605 | $161.43 | 87168833 | $46.14 | 87168988 | $102.12 |
| 87168418 | $22.45 | 87168616 | $143.17 | 87168834 | $216.79 | 87168989 | $226.52 |
| 87168426 | $91.58 | 87168617 | $28,602.47 | 87168837 | $1,874.05 | 87168990 | $306.36 |
| 87168433 | $144.49 | 87168620 | $56.12 | 87168838 | $1,872.20 | 87168991 | $52.16 |
| 87168440 | $4.91 | 87168624 | $55.66 | 87168839 | $79.58 | 87168996 | $11,789.82 |
| 87168442 | $34.04 | 87168625 | $655.02 | 87168844 | $42.24 | 87168997 | $128.53 |
| 87168443 | $953.12 | 87168627 | $210.23 | 87168845 | $337.49 | 87169001 | $26.73 |
| 87168445 | $2,372.99 | 87168628 | $60.01 | 87168846 | $70.00 | 87169003 | $379.15 |
| 87168452 | $56.08 | 87168630 | $483.01 | 87168847 | $1,539.00 | 87169006 | $70.00 |
| 87168454 | $265.16 | 87168633 | $578.68 | 87168848 | $467.08 | 87169007 | $1,026.53 |
| 87168455 | $1,251.83 | 87168636 | $245.34 | 87168853 | $339.70 | 87169009 | $544.64 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87169010 | $238.28 | 87169088 | $68.08 | 87169278 | $62.33 | 87169485 | $59.96 |
| 87169013 | $204.24 | 87169094 | $2,922.57 | 87169281 | $1,653.51 | 87169488 | $125.02 |
| 87169014 | $2,382.80 | 87169095 | $304.66 | 87169282 | $397.94 | 87169494 | $105.00 |
| 87169015 | $136.16 | 87169096 | $297.61 | 87169289 | $52.06 | 87169496 | $45.59 |
| 87169017 | $170.20 | 87169098 | $456.71 | 87169293 | $860.82 | 87169497 | $4,778.75 |
| 87169018 | $238.28 | 87169100 | $102.12 | 87169297 | $213.27 | 87169514 | $231.97 |
| 87169019 | $136.16 | 87169103 | $136.16 | 87169299 | $442.52 | 87169515 | $692.80 |
| 87169021 | $148.65 | 87169107 | $1,135.31 | 87169301 | $285.25 | 87169530 | $49.02 |
| 87169022 | $582.64 | 87169108 | $170.51 | 87169305 | $136.16 | 87169534 | $692.80 |
| 87169023 | $2,309.31 | 87169112 | $102.12 | 87169313 | $125.55 | 87169536 | $306.36 |
| 87169027 | $1,702.00 | 87169113 | $22.45 | 87169314 | $300.10 | 87169538 | $1,271.19 |
| 87169028 | $238.28 | 87169120 | $87.45 | 87169315 | $501.81 | 87169540 | $629.55 |
| 87169029 | $204.24 | 87169121 | $68.08 | 87169316 | $90.06 | 87169545 | $24.22 |
| 87169030 | $408.48 | 87169124 | $165.08 | 87169322 | $442.52 | 87169548 | $270.19 |
| 87169031 | $34.04 | 87169125 | $326.35 | 87169323 | $40.23 | 87169549 | $204.24 |
| 87169032 | $68.08 | 87169129 | $263.19 | 87169324 | $612.72 | 87169551 | $27.57 |
| 87169033 | $779.09 | 87169147 | $191.88 | 87169327 | $169.45 | 87169552 | $340.40 |
| 87169034 | $306.36 | 87169150 | $251.82 | 87169330 | $1,736.04 | 87169554 | $1,495.66 |
| 87169035 | $136.16 | 87169156 | $34.59 | 87169333 | $2,882.40 | 87169557 | $32.85 |
| 87169036 | $170.20 | 87169158 | $244.90 | 87169343 | $18.53 | 87169558 | $2,671.50 |
| 87169037 | $204.24 | 87169160 | $230.35 | 87169352 | $102.12 | 87169561 | $259.06 |
| 87169038 | $272.32 | 87169169 | $170.20 | 87169355 | $10.38 | 87169562 | $651.56 |
| 87169039 | $306.36 | 87169171 | $136.16 | 87169367 | $13.67 | 87169564 | $73.09 |
| 87169040 | $136.16 | 87169173 | $476.56 | 87169373 | $204.24 | 87169570 | $174.96 |
| 87169041 | $238.28 | 87169174 | $29.57 | 87169377 | $170.20 | 87169571 | $90.70 |
| 87169042 | $340.40 | 87169175 | $136.16 | 87169378 | $227.33 | 87169574 | $56.84 |
| 87169043 | $170.20 | 87169180 | $4.97 | 87169379 | $170.20 | 87169577 | $31.27 |
| 87169045 | $88.88 | 87169181 | $144.71 | 87169382 | $253.01 | 87169578 | $170.20 |
| 87169046 | $408.48 | 87169182 | $340.40 | 87169398 | $476.56 | 87169579 | $242.62 |
| 87169047 | $63.44 | 87169183 | $102.12 | 87169399 | $3,062.25 | 87169584 | $281.73 |
| 87169049 | $170.20 | 87169198 | $39.60 | 87169403 | $13,697.10 | 87169588 | $361.71 |
| 87169050 | $442.52 | 87169202 | $7.84 | 87169404 | $3,822.99 | 87169591 | $192.62 |
| 87169053 | $170.20 | 87169211 | $11.70 | 87169417 | $15.05 | 87169592 | $102.12 |
| 87169054 | $102.12 | 87169217 | $478.92 | 87169423 | $18.93 | 87169595 | $255.28 |
| 87169055 | $170.20 | 87169221 | $438.78 | 87169426 | $885.04 | 87169600 | $375.41 |
| 87169056 | $170.20 | 87169231 | $15.05 | 87169433 | $99.56 | 87169602 | $110.90 |
| 87169057 | $136.16 | 87169236 | $70.80 | 87169434 | $26.40 | 87169604 | $262.93 |
| 87169058 | $102.12 | 87169237 | $425.49 | 87169435 | $181.23 | 87169605 | $428.17 |
| 87169059 | $340.40 | 87169239 | $916.97 | 87169436 | $204.24 | 87169608 | $30.10 |
| 87169060 | $50.69 | 87169245 | $8.04 | 87169442 | $0.85 | 87169609 | $78.24 |
| 87169065 | $204.24 | 87169252 | $408.48 | 87169447 | $126.45 | 87169612 | $75.01 |
| 87169066 | $460.56 | 87169255 | $338.45 | 87169458 | $59.96 | 87169613 | $75.01 |
| 87169077 | $906.66 | 87169256 | $22.44 | 87169463 | $56.12 | 87169614 | $71.58 |
| 87169078 | $26.08 | 87169264 | $163.80 | 87169470 | $5,545.70 | 87169617 | $104.32 |
| 87169083 | $81.74 | 87169270 | $5,149.00 | 87169476 | $87.06 | 87169618 | $279.13 |
| 87169087 | $104.32 | 87169273 | $1,004.70 | 87169484 | $30.02 | 87169626 | $30.10 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87169629 | $291.12 | 87169743 | $4,389.78 | 87169949 | $651.58 | 87170101 | $34.04 |
| 87169650 | $45.15 | 87169744 | $4,948.57 | 87169951 | $306.36 | 87170103 | $293.14 |
| 87169660 | $136.16 | 87169745 | $467.46 | 87169952 | $1,794.60 | 87170108 | $89.54 |
| 87169662 | $90.06 | 87169746 | $438.81 | 87169953 | $469.26 | 87170112 | $66.05 |
| 87169664 | $105.87 | 87169759 | $22.45 | 87169957 | $357.23 | 87170127 | $33.62 |
| 87169665 | $55.50 | 87169762 | $59.96 | 87169962 | $91.11 | 87170134 | $252.03 |
| 87169666 | $85.74 | 87169763 | $44.91 | 87169963 | $381.84 | 87170140 | $170.20 |
| 87169670 | $165.08 | 87169765 | $34.04 | 87169967 | $31.58 | 87170141 | $1,249.45 |
| 87169675 | $1,299.50 | 87169767 | $135.22 | 87169969 | $214.38 | 87170142 | $247.42 |
| 87169678 | $49.81 | 87169769 | $195.18 | 87169970 | $1,138.41 | 87170143 | $864.29 |
| 87169682 | $35.00 | 87169771 | $136.16 | 87169977 | $2,893.40 | 87170146 | $272.32 |
| 87169688 | $105.87 | 87169777 | $121.64 | 87169983 | $70.00 | 87170148 | $56.41 |
| 87169690 | $30.10 | 87169779 | $442.52 | 87169984 | $70.00 | 87170150 | $22.86 |
| 87169692 | $75.01 | 87169787 | $3,404.00 | 87169986 | $52.06 | 87170152 | $544.64 |
| 87169700 | $113.72 | 87169788 | $17.93 | 87169987 | $52.06 | 87170162 | $470.90 |
| 87169702 | $1,869.83 | 87169791 | $58.04 | 87169991 | $2,903.26 | 87170163 | $738.15 |
| 87169704 | $843.58 | 87169797 | $103.20 | 87170002 | $512.23 | 87170166 | $300.30 |
| 87169706 | $5,883.48 | 87169798 | $90.06 | 87170003 | $54.65 | 87170169 | $87.93 |
| 87169707 | $2,679.37 | 87169804 | $75.01 | 87170011 | $150.62 | 87170171 | $268.78 |
| 87169709 | $216.71 | 87169805 | $59.96 | 87170017 | $453.74 | 87170174 | $696.24 |
| 87169710 | $2,679.37 | 87169807 | $594.47 | 87170027 | $714.84 | 87170175 | $15.05 |
| 87169711 | $621.48 | 87169808 | $1,772.31 | 87170029 | $170.20 | 87170179 | $2,814.28 |
| 87169712 | $8,745.52 | 87169809 | $59.96 | 87170031 | $707.46 | 87170181 | $135.69 |
| 87169713 | $1,248.35 | 87169827 | $4.91 | 87170033 | $108.20 | 87170196 | $387.18 |
| 87169714 | $2,924.72 | 87169839 | $170.20 | 87170034 | $1,089.28 | 87170197 | $228.85 |
| 87169715 | $3,830.99 | 87169859 | $30.10 | 87170040 | $598.50 | 87170199 | $433.09 |
| 87169716 | $1,932.51 | 87169861 | $10.06 | 87170049 | $102.12 | 87170202 | $2,382.31 |
| 87169717 | $3,985.01 | 87169862 | $30.10 | 87170054 | $85.01 | 87170204 | $805.46 |
| 87169718 | $1,373.72 | 87169863 | $305.51 | 87170059 | $534.89 | 87170208 | $122.93 |
| 87169720 | $2,211.91 | 87169871 | $140.87 | 87170060 | $78.24 | 87170209 | $812.94 |
| 87169721 | $404.77 | 87169872 | $248.89 | 87170066 | $10.87 | 87170214 | $70.87 |
| 87169722 | $655.52 | 87169879 | $90.06 | 87170072 | $339.15 | 87170215 | $52.93 |
| 87169723 | $21,506.34 | 87169886 | $142.94 | 87170073 | $30.10 | 87170220 | $452.35 |
| 87169726 | $1,556.39 | 87169888 | $59.96 | 87170075 | $75.01 | 87170224 | $45.15 |
| 87169728 | $68.08 | 87169889 | $662.00 | 87170079 | $75.26 | 87170229 | $140.00 |
| 87169730 | $421.70 | 87169890 | $1,531.80 | 87170081 | $138.60 | 87170230 | $8.32 |
| 87169731 | $332.64 | 87169894 | $1,635.27 | 87170084 | $75.01 | 87170235 | $228.80 |
| 87169733 | $15.49 | 87169897 | $572.35 | 87170085 | $90.06 | 87170238 | $34.04 |
| 87169734 | $2,679.37 | 87169899 | $4.12 | 87170086 | $267.29 | 87170243 | $408.55 |
| 87169735 | $1,710.41 | 87169905 | $282.28 | 87170087 | $75.01 | 87170254 | $135.81 |
| 87169737 | $809.54 | 87169906 | $240.30 | 87170089 | $102.12 | 87170265 | $703.30 |
| 87169738 | $684.17 | 87169921 | $374.44 | 87170090 | $1,085.00 | 87170267 | $1,245.00 |
| 87169739 | $169.85 | 87169937 | $296.00 | 87170092 | $195.34 | 87170270 | $17.93 |
| 87169740 | $1,653.12 | 87169941 | $75.01 | 87170093 | $99.56 | 87170274 | $63.52 |
| 87169741 | $2,553.99 | 87169942 | $34.04 | 87170094 | $250.12 | 87170276 | $17.07 |
| 87169742 | $1,316.43 | 87169943 | $325.74 | 87170100 | $33.62 | 87170282 | $105.87 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87170283 | $54.83 | 87170444 | $387.72 | 87170601 | $141.27 | 87170763 | $1,726.88 |
| 87170284 | $612.72 | 87170445 | $2,632.67 | 87170602 | $141.27 | 87170765 | $122.93 |
| 87170291 | $267.20 | 87170449 | $52.16 | 87170608 | $72.25 | 87170766 | $23.20 |
| 87170300 | $159.15 | 87170450 | $26.86 | 87170610 | $105.87 | 87170767 | $544.64 |
| 87170303 | $1,813.95 | 87170452 | $32.47 | 87170611 | $34.04 | 87170769 | $11.98 |
| 87170304 | $24.59 | 87170454 | $104.32 | 87170617 | $131.17 | 87170770 | $919.08 |
| 87170306 | $104.32 | 87170459 | $1,035.93 | 87170625 | $140.87 | 87170776 | $1,140.92 |
| 87170308 | $336.46 | 87170460 | $4.55 | 87170626 | $11.22 | 87170784 | $90.06 |
| 87170313 | $68.51 | 87170463 | $925.39 | 87170635 | $35.00 | 87170796 | $288.76 |
| 87170315 | $680.80 | 87170474 | $443.88 | 87170638 | $44.91 | 87170798 | $1,191.40 |
| 87170316 | $124.01 | 87170481 | $149.65 | 87170639 | $30.10 | 87170809 | $513.85 |
| 87170324 | $182.63 | 87170483 | $1,327.56 | 87170640 | $59.96 | 87170815 | $2,042.40 |
| 87170329 | $90.06 | 87170484 | $105.00 | 87170641 | $119.92 | 87170816 | $487.64 |
| 87170339 | $209.13 | 87170488 | $789.14 | 87170642 | $52.93 | 87170829 | $510.60 |
| 87170345 | $306.36 | 87170491 | $413.20 | 87170644 | $387.81 | 87170833 | $3,643.19 |
| 87170350 | $204.24 | 87170492 | $68.08 | 87170646 | $30.10 | 87170838 | $10.87 |
| 87170351 | $680.80 | 87170494 | $75.01 | 87170647 | $147.21 | 87170842 | $66.45 |
| 87170352 | $159.15 | 87170495 | $87.93 | 87170648 | $102.12 | 87170844 | $42.26 |
| 87170356 | $122.06 | 87170496 | $52.93 | 87170650 | $150.03 | 87170851 | $75.01 |
| 87170362 | $87.93 | 87170497 | $157.06 | 87170654 | $825.00 | 87170855 | $340.40 |
| 87170368 | $87.06 | 87170498 | $630.13 | 87170657 | $29.57 | 87170862 | $90.06 |
| 87170370 | $35.00 | 87170500 | $68.08 | 87170660 | $136.16 | 87170868 | $42.26 |
| 87170373 | $59.96 | 87170502 | $4,324.00 | 87170668 | $1,235.80 | 87170872 | $714.84 |
| 87170377 | $55.36 | 87170506 | $140.87 | 87170671 | $153.21 | 87170875 | $102.12 |
| 87170378 | $120.13 | 87170509 | $122.06 | 87170675 | $80,871.80 | 87170876 | $244.13 |
| 87170379 | $105.10 | 87170510 | $136.16 | 87170680 | $510.60 | 87170877 | $102.12 |
| 87170380 | $372.96 | 87170513 | $270.19 | 87170687 | $781.69 | 87170882 | $238.28 |
| 87170381 | $192.62 | 87170516 | $680.80 | 87170717 | $1,442.83 | 87170892 | $237.98 |
| 87170382 | $90.06 | 87170520 | $2,924.72 | 87170718 | $122.06 | 87170897 | $168.08 |
| 87170389 | $476.56 | 87170521 | $1,465.06 | 87170721 | $612.72 | 87170906 | $51.52 |
| 87170391 | $78.24 | 87170522 | $5,946.17 | 87170722 | $123.51 | 87170909 | $45.72 |
| 87170394 | $285.84 | 87170523 | $5,512.75 | 87170725 | $27.76 | 87170920 | $50.69 |
| 87170401 | $842.71 | 87170524 | $263.19 | 87170730 | $919.08 | 87170923 | $63.01 |
| 87170405 | $118.47 | 87170525 | $667.99 | 87170731 | $646.76 | 87170924 | $100.85 |
| 87170408 | $157.30 | 87170530 | $6,217.65 | 87170734 | $408.48 | 87170925 | $20.70 |
| 87170413 | $52.93 | 87170541 | $44.91 | 87170735 | $130.81 | 87170929 | $66.82 |
| 87170416 | $186.25 | 87170552 | $3,637.87 | 87170736 | $2,008.36 | 87170930 | $60.79 |
| 87170417 | $2.24 | 87170555 | $8,510.00 | 87170739 | $425.19 | 87170931 | $29.36 |
| 87170422 | $68.08 | 87170559 | $59.96 | 87170742 | $748.88 | 87170937 | $58.52 |
| 87170424 | $4,425.20 | 87170565 | $130.40 | 87170744 | $510.60 | 87170941 | $90.06 |
| 87170425 | $1,236.88 | 87170570 | $2,613.03 | 87170746 | $1,327.56 | 87170949 | $52.93 |
| 87170430 | $70.00 | 87170579 | $27.94 | 87170748 | $233.42 | 87170951 | $4.42 |
| 87170439 | $118.10 | 87170580 | $75.01 | 87170754 | $191.11 | 87170963 | $120.67 |
| 87170440 | $170.20 | 87170583 | $32.04 | 87170755 | $195.05 | 87170977 | $194.81 |
| 87170442 | $1,463.72 | 87170584 | $269.21 | 87170758 | $146.32 | 87170979 | $216.55 |
| 87170443 | $544.64 | 87170595 | $140.87 | 87170761 | $53.44 | 87170980 | $2,382.31 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87170982 | $70.87 | 87171164 | $68.08 | 87171306 | $712.10 | 87171472 | $8.73 |
| 87170986 | $312.13 | 87171168 | $51.41 | 87171308 | $72.08 | 87171473 | $34.04 |
| 87170987 | $329.71 | 87171179 | $1,498.80 | 87171309 | $69.31 | 87171474 | $155.82 |
| 87170990 | $14.09 | 87171192 | $136.16 | 87171310 | $573.26 | 87171476 | $63.34 |
| 87170993 | $34.04 | 87171194 | $263.15 | 87171311 | $163.56 | 87171480 | $87.93 |
| 87170994 | $12.96 | 87171196 | $2,927.77 | 87171313 | $174.65 | 87171562 | $321.91 |
| 87170995 | $102.12 | 87171197 | $212.36 | 87171314 | $63.76 | 87171565 | $68.08 |
| 87170998 | $169.42 | 87171198 | $422.83 | 87171315 | $174.65 | 87171575 | $102.12 |
| 87171006 | $43.29 | 87171200 | $357.23 | 87171316 | $384.59 | 87171577 | $140.87 |
| 87171007 | $65.78 | 87171203 | $55.44 | 87171317 | $859.72 | 87171585 | $970.31 |
| 87171012 | $1,182.87 | 87171217 | $136.16 | 87171322 | $266.50 | 87171594 | $510.60 |
| 87171018 | $1,676.53 | 87171221 | $544.64 | 87171323 | $44.36 | 87171595 | $25.07 |
| 87171020 | $591.38 | 87171223 | $22,885.78 | 87171324 | $174.65 | 87171598 | $493.53 |
| 87171033 | $105.87 | 87171225 | $52.16 | 87171325 | $180.19 | 87171600 | $180.70 |
| 87171036 | $17.07 | 87171230 | $122.06 | 87171326 | $346.53 | 87171605 | $70.37 |
| 87171043 | $615.41 | 87171233 | $167.67 | 87171327 | $219.00 | 87171606 | $54.87 |
| 87171067 | $73.20 | 87171237 | $124.88 | 87171328 | $257.81 | 87171608 | $110.05 |
| 87171068 | $35.00 | 87171243 | $3,776.00 | 87171329 | $1,626.48 | 87171610 | $75.01 |
| 87171069 | $140.00 | 87171247 | $57.17 | 87171333 | $118.89 | 87171613 | $408.48 |
| 87171073 | $75.01 | 87171248 | $0.51 | 87171334 | $371.35 | 87171614 | $284.63 |
| 87171077 | $103.95 | 87171249 | $48.04 | 87171335 | $842.75 | 87171621 | $6,808.00 |
| 87171079 | $159.15 | 87171254 | $68.08 | 87171344 | $23,589.72 | 87171624 | $3,744.40 |
| 87171091 | $35.79 | 87171257 | $563.99 | 87171353 | $6,284.12 | 87171627 | $70.00 |
| 87171093 | $75.01 | 87171259 | $1,436.65 | 87171361 | $236.47 | 87171628 | $70.00 |
| 87171096 | $3,404.00 | 87171261 | $707.79 | 87171363 | $272.32 | 87171636 | $469.89 |
| 87171097 | $427.68 | 87171262 | $262.20 | 87171366 | $204.24 | 87171638 | $70.00 |
| 87171098 | $1,633.92 | 87171263 | $109.50 | 87171368 | $68.08 | 87171640 | $70.00 |
| 87171101 | $165.02 | 87171264 | $315.11 | 87171369 | $646.76 | 87171642 | $70.00 |
| 87171102 | $182.63 | 87171266 | $45.15 | 87171370 | $329.03 | 87171644 | $70.87 |
| 87171106 | $398.35 | 87171268 | $204.24 | 87171371 | $34.04 | 87171645 | $53.51 |
| 87171111 | $816.96 | 87171269 | $244.11 | 87171372 | $408.48 | 87171647 | $70.00 |
| 87171115 | $87.72 | 87171270 | $490.53 | 87171374 | $953.12 | 87171648 | $70.00 |
| 87171123 | $748.88 | 87171271 | $448.85 | 87171376 | $851.00 | 87171649 | $70.00 |
| 87171125 | $272.32 | 87171272 | $180.13 | 87171377 | $340.40 | 87171653 | $706.00 |
| 87171126 | $440.62 | 87171274 | $59.96 | 87171378 | $136.16 | 87171654 | $1,191.40 |
| 87171127 | $175.43 | 87171276 | $318.65 | 87171379 | $68.08 | 87171655 | $35.00 |
| 87171128 | $1,512.24 | 87171281 | $185.85 | 87171382 | $941.46 | 87171658 | $35.87 |
| 87171129 | $30.00 | 87171283 | $52.93 | 87171383 | $374.44 | 87171659 | $35.87 |
| 87171131 | $159.15 | 87171285 | $17.82 | 87171397 | $102.12 | 87171661 | $35.00 |
| 87171137 | $87.93 | 87171298 | $878.79 | 87171401 | $3,085.20 | 87171668 | $35.00 |
| 87171138 | $34.04 | 87171299 | $349.30 | 87171406 | $14.53 | 87171672 | $343.87 |
| 87171140 | $14.47 | 87171300 | $2.27 | 87171412 | $193.16 | 87171674 | $35.00 |
| 87171142 | $87.06 | 87171302 | $221.78 | 87171429 | $105.00 | 87171676 | $1,351.34 |
| 87171147 | $7.18 | 87171303 | $451.87 | 87171453 | $25.63 | 87171677 | $127.76 |
| 87171157 | $782.68 | 87171304 | $155.24 | 87171463 | $14.32 | 87171679 | $223.46 |
| 87171162 | $35.00 | 87171305 | $185.74 | 87171467 | $50.44 | 87171680 | $32.09 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87171681 | $680.80 | 87171838 | $44.45 | 87172011 | $816.96 | 87172172 | $164.85 |
| 87171683 | $182.92 | 87171842 | $136.49 | 87172012 | $3,165.72 | 87172174 | $29.57 |
| 87171685 | $578.68 | 87171843 | $161.70 | 87172013 | $3,472.08 | 87172206 | $1,587.89 |
| 87171686 | $74.72 | 87171844 | $659.23 | 87172014 | $2,518.96 | 87172210 | $1,418.18 |
| 87171687 | $35.74 | 87171859 | $276.50 | 87172015 | $1,191.40 | 87172212 | $619.79 |
| 87171691 | $83.28 | 87171864 | $17.93 | 87172016 | $885.04 | 87172219 | $52.93 |
| 87171692 | $472.75 | 87171866 | $45.15 | 87172017 | $2,076.44 | 87172220 | $5,708.00 |
| 87171695 | $86.10 | 87171867 | $120.17 | 87172018 | $1,123.32 | 87172222 | $387.63 |
| 87171702 | $81.11 | 87171868 | $180.26 | 87172019 | $648.17 | 87172233 | $254.16 |
| 87171704 | $272.32 | 87171869 | $1,361.60 | 87172021 | $218.48 | 87172246 | $562.72 |
| 87171714 | $170.20 | 87171872 | $52.06 | 87172039 | $203.89 | 87172248 | $1,654.46 |
| 87171721 | $339.70 | 87171875 | $86.97 | 87172048 | $102.12 | 87172252 | $136.16 |
| 87171722 | $119.92 | 87171876 | $105.12 | 87172052 | $70.87 | 87172266 | $44.36 |
| 87171724 | $123.80 | 87171881 | $2,138.40 | 87172054 | $87.72 | 87172268 | $15.05 |
| 87171725 | $123.53 | 87171882 | $15.05 | 87172056 | $71.58 | 87172274 | $52.93 |
| 87171726 | $748.88 | 87171883 | $68.08 | 87172059 | $170.20 | 87172276 | $12.06 |
| 87171739 | $34.04 | 87171886 | $105.87 | 87172065 | $1,059.00 | 87172284 | $264.23 |
| 87171742 | $23.51 | 87171894 | $15.05 | 87172068 | $663.25 | 87172288 | $14.79 |
| 87171743 | $2,236.70 | 87171895 | $68.08 | 87172070 | $147.30 | 87172297 | $73.56 |
| 87171746 | $136.16 | 87171900 | $90.06 | 87172089 | $70.87 | 87172299 | $1,009.57 |
| 87171748 | $586.99 | 87171905 | $35.00 | 87172102 | $773.00 | 87172302 | $2,542.13 |
| 87171749 | $1,398.12 | 87171907 | $341.19 | 87172108 | $1,926.50 | 87172304 | $328.37 |
| 87171750 | $953.12 | 87171919 | $4,780.00 | 87172110 | $1,200.00 | 87172307 | $204.24 |
| 87171751 | $959.81 | 87171924 | $66.33 | 87172111 | $203.71 | 87172309 | $102.12 |
| 87171754 | $228.70 | 87171925 | $104.57 | 87172112 | $507.00 | 87172312 | $2,549.85 |
| 87171762 | $105.12 | 87171930 | $59.96 | 87172120 | $35.00 | 87172313 | $22.89 |
| 87171763 | $71.58 | 87171931 | $204.24 | 87172123 | $49.93 | 87172314 | $17.07 |
| 87171765 | $116.58 | 87171932 | $635.60 | 87172127 | $13,913.42 | 87172318 | $27.91 |
| 87171772 | $170.25 | 87171941 | $1,702.00 | 87172131 | $4,032.50 | 87172324 | $775.17 |
| 87171773 | $525.04 | 87171944 | $196.63 | 87172133 | $101.42 | 87172335 | $2,791.28 |
| 87171797 | $21.68 | 87171947 | $707.20 | 87172136 | $298.80 | 87172339 | $53.14 |
| 87171798 | $139.64 | 87171949 | $354.28 | 87172137 | $1,157.36 | 87172341 | $173.40 |
| 87171801 | $2,348.76 | 87171951 | $403.20 | 87172143 | $94.12 | 87172342 | $47.84 |
| 87171809 | $170.20 | 87171952 | $75.01 | 87172147 | $68.08 | 87172353 | $529.55 |
| 87171812 | $70.00 | 87171954 | $31.36 | 87172148 | $1,157.36 | 87172354 | $2,110.48 |
| 87171813 | $181.98 | 87171975 | $3,670.00 | 87172152 | $165.45 | 87172355 | $151.92 |
| 87171815 | $52.93 | 87171982 | $204.24 | 87172155 | $340.40 | 87172363 | $843.76 |
| 87171817 | $15.05 | 87171985 | $155.32 | 87172156 | $194.99 | 87172365 | $54.22 |
| 87171819 | $34,050.79 | 87171999 | $150.03 | 87172160 | $3,029.56 | 87172366 | $602.89 |
| 87171823 | $170.20 | 87172000 | $306.20 | 87172161 | $238.91 | 87172371 | $204.24 |
| 87171825 | $70.00 | 87172001 | $93.15 | 87172162 | $13.58 | 87172372 | $1,650.66 |
| 87171826 | $300.30 | 87172002 | $446.13 | 87172164 | $214.49 | 87172376 | $157.68 |
| 87171827 | $438.89 | 87172003 | $1,191.40 | 87172166 | $782.92 | 87172379 | $59.96 |
| 87171831 | $102.12 | 87172006 | $209.99 | 87172168 | $578.69 | 87172382 | $255.14 |
| 87171832 | $115.50 | 87172008 | $782.92 | 87172170 | $1,599.88 | 87172383 | $68.60 |
| 87171835 | $46.88 | 87172010 | $2,348.76 | 87172171 | $238.28 | 87172384 | $116.08 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87172386 | $59.96 | 87172561 | $772.94 | 87172703 | $32.81 | 87172840 | $9.82 |
| 87172387 | $68.60 | 87172562 | $8,995.52 | 87172708 | $120.17 | 87172841 | $52.61 |
| 87172389 | $119.92 | 87172564 | $72.97 | 87172709 | $71.45 | 87172842 | $1,455.16 |
| 87172390 | $59.96 | 87172568 | $102.12 | 87172711 | $88.80 | 87172843 | $23.71 |
| 87172391 | $135.22 | 87172570 | $2,382.80 | 87172712 | $117.54 | 87172844 | $4.91 |
| 87172392 | $137.85 | 87172576 | $100.17 | 87172713 | $102.12 | 87172847 | $384.91 |
| 87172393 | $95.54 | 87172577 | $32.26 | 87172715 | $7.16 | 87172854 | $170.20 |
| 87172395 | $75.01 | 87172582 | $683.53 | 87172716 | $200.34 | 87172856 | $4.91 |
| 87172396 | $50.64 | 87172587 | $587.85 | 87172718 | $85.52 | 87172858 | $167.10 |
| 87172398 | $105.12 | 87172589 | $136.16 | 87172720 | $32.76 | 87172860 | $235.42 |
| 87172401 | $90.06 | 87172593 | $306.36 | 87172721 | $26.55 | 87172861 | $627.79 |
| 87172402 | $111.84 | 87172595 | $68.08 | 87172722 | $51.89 | 87172864 | $530.93 |
| 87172404 | $89.82 | 87172596 | $435.03 | 87172723 | $1,512.58 | 87172869 | $802.42 |
| 87172405 | $87.06 | 87172598 | $1,575.50 | 87172724 | $52.16 | 87172873 | $722.42 |
| 87172407 | $134.98 | 87172600 | $3,198.08 | 87172726 | $130.40 | 87172882 | $70.00 |
| 87172410 | $187.02 | 87172601 | $170.20 | 87172727 | $312.95 | 87172883 | $47.17 |
| 87172417 | $136.16 | 87172604 | $677.18 | 87172728 | $909.75 | 87172887 | $35.87 |
| 87172420 | $52.06 | 87172605 | $178.87 | 87172729 | $469.42 | 87172889 | $52.93 |
| 87172423 | $73.18 | 87172606 | $75.73 | 87172730 | $182.55 | 87172894 | $309.18 |
| 87172430 | $100.00 | 87172609 | $2.43 | 87172731 | $182.55 | 87172898 | $75.01 |
| 87172434 | $44.93 | 87172610 | $612.72 | 87172732 | $370.87 | 87172899 | $1,966.00 |
| 87172435 | $346.68 | 87172614 | $59.96 | 87172734 | $521.58 | 87172902 | $585.30 |
| 87172436 | $134.57 | 87172616 | $90.06 | 87172735 | $672.84 | 87172903 | $455.84 |
| 87172438 | $204.24 | 87172618 | $90.09 | 87172736 | $208.63 | 87172906 | $1,804.12 |
| 87172441 | $494.20 | 87172627 | $646.76 | 87172738 | $80.19 | 87172909 | $546.02 |
| 87172444 | $136.16 | 87172628 | $44.91 | 87172739 | $102.12 | 87172918 | $75.01 |
| 87172446 | $73.19 | 87172632 | $95.21 | 87172754 | $264.14 | 87172922 | $68.08 |
| 87172454 | $136.27 | 87172636 | $58.04 | 87172757 | $30.10 | 87172925 | $238.28 |
| 87172455 | $2,723.20 | 87172641 | $30.10 | 87172760 | $30.02 | 87172927 | $170.20 |
| 87172458 | $170.20 | 87172646 | $45.15 | 87172761 | $35.64 | 87172928 | $198.17 |
| 87172461 | $3,404.00 | 87172647 | $95.21 | 87172762 | $58.10 | 87172929 | $90.81 |
| 87172480 | $271.73 | 87172651 | $864.56 | 87172764 | $60.30 | 87172931 | $8,609.19 |
| 87172481 | $710.28 | 87172655 | $119.01 | 87172767 | $75.01 | 87172935 | $116.57 |
| 87172487 | $271.73 | 87172656 | $95.21 | 87172772 | $77.92 | 87172936 | $4,078.00 |
| 87172488 | $408.48 | 87172662 | $47.60 | 87172774 | $297.23 | 87172938 | $137.60 |
| 87172510 | $68.08 | 87172667 | $44.91 | 87172776 | $17.79 | 87172939 | $33.77 |
| 87172515 | $352.22 | 87172669 | $23.80 | 87172788 | $156.22 | 87172953 | $52.93 |
| 87172523 | $70.87 | 87172670 | $71.41 | 87172790 | $272.32 | 87172955 | $297.06 |
| 87172525 | $22.23 | 87172676 | $30.10 | 87172791 | $349.00 | 87172957 | $227.13 |
| 87172536 | $183.50 | 87172680 | $47.60 | 87172793 | $195.18 | 87172958 | $204.24 |
| 87172539 | $1,343.75 | 87172681 | $743.75 | 87172798 | $105.87 | 87172966 | $633.67 |
| 87172540 | $1,675.56 | 87172682 | $243.53 | 87172810 | $72.41 | 87172976 | $33.38 |
| 87172545 | $3,105.27 | 87172683 | $45.15 | 87172812 | $107.38 | 87172989 | $1,858.66 |
| 87172551 | $136.16 | 87172687 | $530.20 | 87172822 | $297.75 | 87172994 | $133.32 |
| 87172553 | $47.39 | 87172688 | $177.25 | 87172834 | $3,330.32 | 87172998 | $35.79 |
| 87172557 | $14,119.10 | 87172698 | $87.72 | 87172839 | $436.95 | 87173005 | $170.20 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87173020 | $748.88 | 87173228 | $28.83 | 87173401 | $44.36 | 87173476 | $170.20 |
| 87173021 | $120.12 | 87173233 | $204.24 | 87173411 | $550.40 | 87173477 | $204.24 |
| 87173024 | $169.85 | 87173243 | $182.00 | 87173425 | $19.37 | 87173478 | $102.12 |
| 87173030 | $104.32 | 87173253 | $237.15 | 87173426 | $626.58 | 87173479 | $65.17 |
| 87173034 | $17.93 | 87173258 | $583.11 | 87173427 | $2,709.77 | 87173480 | $109.86 |
| 87173035 | $1,702.00 | 87173261 | $25.92 | 87173430 | $170.20 | 87173481 | $170.20 |
| 87173039 | $123.80 | 87173264 | $5,842.79 | 87173431 | $204.24 | 87173484 | $204.24 |
| 87173044 | $37.67 | 87173265 | $210.93 | 87173432 | $102.12 | 87173488 | $391.19 |
| 87173058 | $207.79 | 87173268 | $150.03 | 87173433 | $34.04 | 87173489 | $175.00 |
| 87173061 | $544.64 | 87173272 | $30.10 | 87173434 | $782.92 | 87173490 | $68.08 |
| 87173068 | $511.94 | 87173273 | $15.05 | 87173435 | $510.60 | 87173491 | $52.16 |
| 87173069 | $3,990.58 | 87173282 | $105.53 | 87173436 | $143.68 | 87173492 | $105.87 |
| 87173077 | $2,670.00 | 87173287 | $899.86 | 87173437 | $170.20 | 87173493 | $77.47 |
| 87173079 | $14.32 | 87173298 | $59.96 | 87173438 | $306.36 | 87173496 | $134.55 |
| 87173087 | $102.12 | 87173299 | $209.13 | 87173440 | $442.52 | 87173497 | $22.45 |
| 87173094 | $175.61 | 87173300 | $52.06 | 87173442 | $374.44 | 87173498 | $107.14 |
| 87173095 | $2.59 | 87173303 | $1,505.83 | 87173445 | $2,309.31 | 87173502 | $244.67 |
| 87173097 | $134.98 | 87173304 | $715.20 | 87173446 | $68.08 | 87173511 | $1,327.56 |
| 87173100 | $337.15 | 87173311 | $34.04 | 87173447 | $885.04 | 87173512 | $82.72 |
| 87173104 | $264.45 | 87173312 | $320.25 | 87173448 | $272.32 | 87173513 | $3,706.57 |
| 87173123 | $37.92 | 87173314 | $44.91 | 87173450 | $21.72 | 87173516 | $228.75 |
| 87173126 | $52.16 | 87173315 | $30.10 | 87173451 | $170.20 | 87173517 | $612.72 |
| 87173131 | $7.80 | 87173316 | $646.76 | 87173452 | $34.04 | 87173518 | $102.12 |
| 87173141 | $204.24 | 87173318 | $340.40 | 87173453 | $204.24 | 87173520 | $137.16 |
| 87173147 | $838.24 | 87173323 | $1,804.12 | 87173454 | $170.20 | 87173522 | $102.12 |
| 87173149 | $74.01 | 87173324 | $255.14 | 87173455 | $204.24 | 87173523 | $237.96 |
| 87173153 | $170.20 | 87173327 | $10.06 | 87173456 | $238.28 | 87173524 | $28.23 |
| 87173157 | $59.96 | 87173333 | $206.78 | 87173457 | $204.24 | 87173529 | $102.12 |
| 87173160 | $118.28 | 87173338 | $799.48 | 87173458 | $118.24 | 87173531 | $11.62 |
| 87173163 | $788.68 | 87173348 | $667.25 | 87173459 | $748.88 | 87173532 | $179.88 |
| 87173168 | $35.00 | 87173353 | $190.98 | 87173460 | $136.16 | 87173534 | $328.08 |
| 87173169 | $510.29 | 87173355 | $174.89 | 87173461 | $306.36 | 87173535 | $91.41 |
| 87173174 | $210.63 | 87173356 | $517.40 | 87173462 | $68.08 | 87173539 | $887.69 |
| 87173176 | $1,219.23 | 87173363 | $47.45 | 87173463 | $136.16 | 87173540 | $87.93 |
| 87173183 | $19.74 | 87173365 | $44.91 | 87173464 | $204.24 | 87173544 | $33.67 |
| 87173184 | $30.10 | 87173369 | $1,259.33 | 87173465 | $204.24 | 87173548 | $22.45 |
| 87173187 | $408.48 | 87173371 | $1,702.00 | 87173466 | $272.32 | 87173553 | $45.15 |
| 87173193 | $75.01 | 87173373 | $3,404.00 | 87173467 | $170.20 | 87173554 | $30.10 |
| 87173200 | $136.16 | 87173376 | $119.53 | 87173468 | $170.20 | 87173565 | $30.10 |
| 87173205 | $61.62 | 87173382 | $43.16 | 87173469 | $68.08 | 87173567 | $90.06 |
| 87173208 | $374.44 | 87173384 | $1,290.10 | 87173470 | $136.16 | 87173571 | $75.01 |
| 87173209 | $231.18 | 87173388 | $465.13 | 87173471 | $238.28 | 87173574 | $330.16 |
| 87173213 | $167.21 | 87173396 | $32.11 | 87173472 | $374.44 | 87173589 | $170.20 |
| 87173214 | $65.59 | 87173397 | $300.53 | 87173473 | $68.08 | 87173590 | $2,379.38 |
| 87173217 | $72.41 | 87173398 | $64.97 | 87173474 | $68.08 | 87173599 | $102.12 |
| 87173227 | $17.00 | 87173400 | $810.28 | 87173475 | $136.16 | 87173601 | $170.20 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87173602 | $16.36 | 87173765 | $141.18 | 87174018 | $374.44 | 87174157 | $501.50 |
| 87173603 | $1,497.76 | 87173777 | $1,338.77 | 87174019 | $175.86 | 87174158 | $125.37 |
| 87173606 | $475.50 | 87173781 | $254.77 | 87174022 | $102.12 | 87174159 | $626.87 |
| 87173612 | $2.27 | 87173784 | $30.39 | 87174023 | $306.36 | 87174160 | $906.27 |
| 87173618 | $297.23 | 87173788 | $20.60 | 87174027 | $52.51 | 87174161 | $313.44 |
| 87173619 | $286.87 | 87173798 | $408.48 | 87174030 | $15.05 | 87174163 | $238.41 |
| 87173620 | $11.27 | 87173800 | $19.46 | 87174058 | $213.94 | 87174164 | $121.98 |
| 87173622 | $145.39 | 87173801 | $316.32 | 87174060 | $2.27 | 87174165 | $457.41 |
| 87173625 | $78.24 | 87173802 | $373.87 | 87174063 | $20.11 | 87174166 | $224.55 |
| 87173633 | $68.08 | 87173810 | $2,314.72 | 87174065 | $1,022.19 | 87174167 | $243.95 |
| 87173637 | $333.44 | 87173817 | $198.27 | 87174066 | $150.03 | 87174169 | $155.24 |
| 87173642 | $30.10 | 87173828 | $70.87 | 87174073 | $503.89 | 87174170 | $174.65 |
| 87173648 | $45.15 | 87173844 | $52.06 | 87174078 | $1,194.00 | 87174171 | $443.55 |
| 87173649 | $56.50 | 87173848 | $136.16 | 87174082 | $1,458.32 | 87174174 | $538.15 |
| 87173651 | $30.10 | 87173852 | $665.99 | 87174090 | $71.63 | 87174175 | $552.39 |
| 87173657 | $60.87 | 87173855 | $59.96 | 87174092 | $59.96 | 87174179 | $138.80 |
| 87173661 | $226.65 | 87173858 | $64.71 | 87174101 | $90.06 | 87174180 | $618.12 |
| 87173667 | $107.61 | 87173873 | $34.04 | 87174108 | $34.04 | 87174181 | $75.04 |
| 87173669 | $3,404.00 | 87173876 | $59.96 | 87174109 | $105.12 | 87174183 | $1,246.46 |
| 87173671 | $1,055.24 | 87173877 | $1,532.63 | 87174120 | $279.40 | 87174185 | $296.63 |
| 87173672 | $1,098.42 | 87173882 | $291.80 | 87174124 | $4,549.19 | 87174186 | $410.29 |
| 87173674 | $433.65 | 87173883 | $44.89 | 87174125 | $655.52 | 87174187 | $364.68 |
| 87173676 | $163.12 | 87173900 | $105.00 | 87174126 | $677.55 | 87174188 | $74.85 |
| 87173678 | $209.58 | 87173902 | $35.64 | 87174127 | $6,727.06 | 87174189 | $121.98 |
| 87173684 | $387.21 | 87173908 | $1,482.00 | 87174128 | $1,527.74 | 87174191 | $675.46 |
| 87173687 | $1,191.40 | 87173909 | $748.88 | 87174129 | $3,768.30 | 87174192 | $174.65 |
| 87173690 | $6,808.00 | 87173919 | $1,804.12 | 87174130 | $119.92 | 87174193 | $274.32 |
| 87173692 | $34.04 | 87173920 | $350.86 | 87174131 | $90.06 | 87174194 | $953.12 |
| 87173694 | $364.75 | 87173927 | $17.93 | 87174132 | $8,124.04 | 87174196 | $77.62 |
| 87173697 | $42.45 | 87173930 | $137.23 | 87174133 | $2,023.85 | 87174198 | $929.05 |
| 87173702 | $87.93 | 87173933 | $16,066.88 | 87174134 | $114.59 | 87174201 | $643.15 |
| 87173707 | $767.29 | 87173934 | $4,809.17 | 87174135 | $843.58 | 87174203 | $402.79 |
| 87173712 | $165.08 | 87173948 | $57.16 | 87174136 | $284.79 | 87174210 | $63.25 |
| 87173714 | $854.73 | 87173958 | $317.63 | 87174137 | $780.89 | 87174213 | $2,338.72 |
| 87173715 | $157.93 | 87173968 | $428.60 | 87174138 | $1,685.28 | 87174214 | $48.08 |
| 87173717 | $207.75 | 87173969 | $1,361.60 | 87174139 | $376.12 | 87174220 | $612.72 |
| 87173718 | $544.64 | 87173971 | $1,259.48 | 87174140 | $934.91 | 87174227 | $680.80 |
| 87173719 | $31.25 | 87173974 | $1,161.40 | 87174141 | $621.48 | 87174229 | $34.04 |
| 87173724 | $136.16 | 87173975 | $633.20 | 87174142 | $2,274.60 | 87174230 | $68.08 |
| 87173727 | $1,702.00 | 87173976 | $120.41 | 87174144 | $1,214.31 | 87174231 | $238.28 |
| 87173731 | $87.60 | 87173979 | $39.42 | 87174145 | $30.10 | 87174234 | $102.12 |
| 87173737 | $52.06 | 87173982 | $834.79 | 87174146 | $476.56 | 87174237 | $136.16 |
| 87173742 | $317.10 | 87173995 | $191.36 | 87174147 | $238.28 | 87174238 | $885.04 |
| 87173748 | $13.20 | 87174003 | $335.53 | 87174149 | $102.12 | 87174239 | $157.83 |
| 87173756 | $1,908.25 | 87174012 | $170.20 | 87174153 | $508.09 | 87174246 | $474.43 |
| 87173758 | $306.36 | 87174014 | $34.04 | 87174155 | $1,995.20 | 87174249 | $1,079.19 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87174250 | $851.00 | 87174503 | $52.06 | 87174662 | $459.50 | 87174867 | $2,848.64 |
| 87174281 | $87.93 | 87174504 | $70.87 | 87174665 | $22.64 | 87174873 | $75.26 |
| 87174300 | $2.67 | 87174508 | $70.00 | 87174670 | $222.67 | 87174875 | $2,893.40 |
| 87174320 | $216.57 | 87174509 | $52.06 | 87174671 | $1,021.20 | 87174876 | $1,429.68 |
| 87174327 | $34.04 | 87174510 | $1,193.76 | 87174677 | $56.50 | 87174877 | $204.24 |
| 87174335 | $151.94 | 87174511 | $52.93 | 87174678 | $1,153.58 | 87174878 | $2,042.40 |
| 87174336 | $10.77 | 87174522 | $71.89 | 87174679 | $34.04 | 87174879 | $442.52 |
| 87174337 | $48.91 | 87174523 | $52.06 | 87174686 | $2,699.12 | 87174882 | $4,493.28 |
| 87174339 | $785.86 | 87174524 | $123.80 | 87174692 | $58.31 | 87174887 | $230.89 |
| 87174340 | $34.04 | 87174525 | $35.87 | 87174696 | $272.32 | 87174899 | $476.56 |
| 87174341 | $17.55 | 87174527 | $70.00 | 87174697 | $510.60 | 87174905 | $90.06 |
| 87174348 | $32.60 | 87174530 | $52.93 | 87174700 | $46.20 | 87174912 | $306.36 |
| 87174355 | $43.03 | 87174535 | $4,255.00 | 87174701 | $140.72 | 87174916 | $144.23 |
| 87174374 | $289.60 | 87174538 | $238.28 | 87174703 | $21.09 | 87174921 | $116.58 |
| 87174375 | $24.75 | 87174542 | $373.38 | 87174709 | $20.60 | 87174922 | $204.24 |
| 87174395 | $100.43 | 87174544 | $1,770.08 | 87174710 | $306.26 | 87174924 | $917.80 |
| 87174400 | $240.09 | 87174545 | $331.71 | 87174712 | $17,700.80 | 87174925 | $3,540.16 |
| 87174403 | $75.01 | 87174546 | $402.61 | 87174714 | $210.23 | 87174927 | $17.93 |
| 87174405 | $75.01 | 87174548 | $170.20 | 87174720 | $92.40 | 87174939 | $373.37 |
| 87174411 | $145.36 | 87174554 | $425.15 | 87174724 | $102.12 | 87174940 | $435.03 |
| 87174412 | $113.57 | 87174555 | $408.48 | 87174733 | $22.09 | 87174949 | $10,371.45 |
| 87174413 | $24,907.70 | 87174556 | $252.73 | 87174743 | $238.28 | 87174955 | $75.01 |
| 87174416 | $1,295.05 | 87174557 | $559.56 | 87174746 | $442.52 | 87174959 | $247.60 |
| 87174419 | $170.20 | 87174571 | $568.85 | 87174750 | $1,424.21 | 87174960 | $77.29 |
| 87174420 | $1,307.55 | 87174576 | $9.82 | 87174752 | $90.06 | 87174961 | $105.87 |
| 87174424 | $170.20 | 87174577 | $789.00 | 87174754 | $44.91 | 87174963 | $90.06 |
| 87174426 | $190.42 | 87174578 | $578.68 | 87174755 | $102.12 | 87174969 | $52.06 |
| 87174427 | $81.20 | 87174585 | $204.24 | 87174769 | $52.93 | 87174974 | $1,246.00 |
| 87174428 | $341.39 | 87174599 | $408.48 | 87174772 | $5,991.04 | 87174975 | $3.61 |
| 87174430 | $174.55 | 87174602 | $347.34 | 87174785 | $28.99 | 87174976 | $1,040.78 |
| 87174432 | $30.55 | 87174604 | $1,429.30 | 87174786 | $340.40 | 87174977 | $1,070.26 |
| 87174440 | $127.53 | 87174605 | $8.04 | 87174796 | $275.80 | 87174983 | $3,776.00 |
| 87174441 | $63.60 | 87174606 | $135.89 | 87174797 | $912.55 | 87175000 | $510.60 |
| 87174442 | $42.99 | 87174613 | $466.29 | 87174807 | $70.00 | 87175002 | $3,636.75 |
| 87174443 | $31.88 | 87174614 | $919.08 | 87174818 | $34.04 | 87175005 | $476.56 |
| 87174447 | $599.91 | 87174621 | $179.82 | 87174819 | $34.04 | 87175017 | $102.12 |
| 87174448 | $6,808.00 | 87174622 | $20.40 | 87174821 | $1,155.63 | 87175018 | $374.44 |
| 87174454 | $52.06 | 87174626 | $399.77 | 87174823 | $1,128.91 | 87175019 | $270.25 |
| 87174457 | $297.73 | 87174627 | $17.93 | 87174824 | $4,572.50 | 87175021 | $1,804.12 |
| 87174463 | $136.16 | 87174628 | $175.00 | 87174841 | $204.24 | 87175022 | $821.76 |
| 87174473 | $163.33 | 87174629 | $10.38 | 87174847 | $84.52 | 87175023 | $476.56 |
| 87174476 | $68.08 | 87174630 | $76.09 | 87174849 | $40.18 | 87175027 | $612.72 |
| 87174477 | $953.12 | 87174631 | $9.65 | 87174859 | $1,702.00 | 87175028 | $2,178.26 |
| 87174489 | $140.00 | 87174632 | $119.92 | 87174861 | $930.51 | 87175029 | $145.44 |
| 87174494 | $646.76 | 87174636 | $68.08 | 87174864 | $570.19 | 87175030 | $118.79 |
| 87174499 | $217.93 | 87174638 | $722.10 | 87174865 | $708.11 | 87175032 | $714.84 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87175033 | $646.76 | 87175248 | $126.24 | 87175463 | $150.86 | 87175624 | $808.48 |
| 87175036 | $293.44 | 87175251 | $73.09 | 87175465 | $10,654.52 | 87175630 | $77.01 |
| 87175043 | $68.08 | 87175253 | $88.80 | 87175467 | $136.16 | 87175631 | $21.62 |
| 87175047 | $152.24 | 87175254 | $1,319.39 | 87175471 | $301.02 | 87175644 | $75.01 |
| 87175049 | $101.66 | 87175255 | $144.02 | 87175473 | $136.16 | 87175645 | $45.15 |
| 87175052 | $140.00 | 87175257 | $180.13 | 87175477 | $374.44 | 87175647 | $45.15 |
| 87175055 | $585.89 | 87175259 | $123.18 | 87175482 | $56.04 | 87175648 | $524.80 |
| 87175057 | $140.88 | 87175260 | $109.27 | 87175494 | $238.28 | 87175649 | $52.06 |
| 87175072 | $228.55 | 87175263 | $19.65 | 87175498 | $881.68 | 87175650 | $255.87 |
| 87175079 | $571.80 | 87175266 | $83.66 | 87175502 | $166.61 | 87175655 | $165.08 |
| 87175081 | $204.24 | 87175268 | $64.14 | 87175504 | $75.01 | 87175673 | $117.73 |
| 87175082 | $272.32 | 87175279 | $117.48 | 87175526 | $314.05 | 87175674 | $1,227.36 |
| 87175083 | $272.32 | 87175280 | $142.09 | 87175527 | $59.96 | 87175675 | $34.04 |
| 87175084 | $55.55 | 87175282 | $77.94 | 87175528 | $75.01 | 87175680 | $8.62 |
| 87175087 | $122.48 | 87175284 | $75.01 | 87175529 | $30.10 | 87175690 | $136.16 |
| 87175105 | $34.04 | 87175292 | $129.15 | 87175532 | $30.10 | 87175691 | $136.16 |
| 87175107 | $34.04 | 87175297 | $422.28 | 87175533 | $71.41 | 87175692 | $94.71 |
| 87175112 | $170.20 | 87175299 | $7,713.50 | 87175540 | $71.41 | 87175695 | $117.73 |
| 87175114 | $128.74 | 87175302 | $816.96 | 87175542 | $30.10 | 87175702 | $222.50 |
| 87175126 | $44.91 | 87175306 | $136.16 | 87175546 | $254.02 | 87175710 | $90.06 |
| 87175128 | $646.76 | 87175310 | $383.15 | 87175552 | $2.73 | 87175712 | $30.10 |
| 87175133 | $83.74 | 87175314 | $136.16 | 87175553 | $1,322.44 | 87175714 | $35.01 |
| 87175136 | $255.14 | 87175322 | $25.74 | 87175554 | $64.75 | 87175716 | $220.53 |
| 87175138 | $35.00 | 87175345 | $68.75 | 87175561 | $71.41 | 87175718 | $26.08 |
| 87175140 | $4.33 | 87175353 | $732.18 | 87175562 | $87.93 | 87175721 | $50.20 |
| 87175145 | $90.06 | 87175363 | $7.83 | 87175567 | $246.73 | 87175722 | $324.38 |
| 87175149 | $13.58 | 87175365 | $17.93 | 87175568 | $29.57 | 87175741 | $1,242.50 |
| 87175157 | $75.01 | 87175388 | $8.58 | 87175575 | $266.40 | 87175746 | $919.08 |
| 87175162 | $98.09 | 87175391 | $691.63 | 87175577 | $20.86 | 87175748 | $953.12 |
| 87175165 | $2,941.20 | 87175392 | $23.62 | 87175585 | $34.04 | 87175753 | $197.80 |
| 87175169 | $3,210.66 | 87175394 | $1,872.20 | 87175586 | $17.35 | 87175755 | $272.32 |
| 87175170 | $4,812.75 | 87175407 | $135.81 | 87175590 | $339.03 | 87175760 | $183.90 |
| 87175178 | $51.16 | 87175412 | $1,284.94 | 87175594 | $2,645.33 | 87175761 | $608.33 |
| 87175185 | $57.22 | 87175415 | $100.03 | 87175595 | $1,944.38 | 87175765 | $19.87 |
| 87175187 | $39.51 | 87175416 | $33.62 | 87175596 | $4,577.84 | 87175767 | $427.06 |
| 87175193 | $987.17 | 87175420 | $462.67 | 87175597 | $2,553.99 | 87175772 | $374.44 |
| 87175196 | $9.38 | 87175425 | $550.73 | 87175598 | $4,327.09 | 87175773 | $52.93 |
| 87175200 | $77.88 | 87175438 | $54.59 | 87175599 | $33.67 | 87175774 | $52.93 |
| 87175206 | $13.51 | 87175440 | $78.88 | 87175600 | $44.91 | 87175775 | $260.79 |
| 87175207 | $188.47 | 87175446 | $570.57 | 87175612 | $33.67 | 87175779 | $383.79 |
| 87175209 | $961.70 | 87175450 | $1,055.24 | 87175613 | $59.96 | 87175780 | $76.43 |
| 87175212 | $328.45 | 87175452 | $378.69 | 87175614 | $491.99 | 87175785 | $782.92 |
| 87175224 | $40.15 | 87175454 | $1,936.34 | 87175615 | $30.10 | 87175789 | $345.21 |
| 87175227 | $16.10 | 87175456 | $306.36 | 87175617 | $240.36 | 87175791 | $4,128.00 |
| 87175243 | $90.06 | 87175459 | $272.32 | 87175618 | $180.61 | 87175799 | $1,452.98 |
| 87175247 | $261.22 | 87175460 | $136.47 | 87175623 | $57.06 | 87175800 | $466.53 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87175804 | $1,225.44 | 87175983 | $94.51 | 87176175 | $182.63 | 87176324 | $227.06 |
| 87175813 | $957.72 | 87175984 | $140.24 | 87176179 | $44.91 | 87176326 | $851.00 |
| 87175814 | $953.12 | 87175987 | $170.20 | 87176180 | $90.06 | 87176327 | $102.12 |
| 87175820 | $17,020.00 | 87175989 | $725.01 | 87176188 | $202.35 | 87176332 | $1,734.37 |
| 87175823 | $70.87 | 87175990 | $153.10 | 87176191 | $132.43 | 87176336 | $87.72 |
| 87175830 | $121.31 | 87175993 | $195.36 | 87176192 | $130.35 | 87176337 | $105.87 |
| 87175834 | $52.06 | 87175994 | $408.48 | 87176195 | $264.67 | 87176338 | $30.10 |
| 87175837 | $52.06 | 87175998 | $253.64 | 87176197 | $684.37 | 87176339 | $105.12 |
| 87175839 | $18.91 | 87175999 | $68.08 | 87176198 | $203.78 | 87176340 | $165.08 |
| 87175843 | $136.16 | 87176002 | $68.59 | 87176200 | $159.15 | 87176341 | $103.85 |
| 87175846 | $324.21 | 87176007 | $23.24 | 87176203 | $9.62 | 87176343 | $71.58 |
| 87175848 | $75.01 | 87176010 | $52.32 | 87176207 | $87.93 | 87176344 | $70.00 |
| 87175852 | $271.47 | 87176017 | $70.00 | 87176210 | $281.73 | 87176346 | $671.28 |
| 87175857 | $69.70 | 87176018 | $113.01 | 87176214 | $87.93 | 87176347 | $1,622.23 |
| 87175860 | $159.66 | 87176021 | $75.01 | 87176215 | $87.06 | 87176348 | $44.91 |
| 87175864 | $238.28 | 87176025 | $70.00 | 87176218 | $69.64 | 87176351 | $139.64 |
| 87175865 | $3,404.00 | 87176028 | $1,091.13 | 87176221 | $136.72 | 87176357 | $35.87 |
| 87175883 | $108.20 | 87176031 | $354.56 | 87176223 | $572.85 | 87176358 | $70.00 |
| 87175889 | $31.91 | 87176045 | $135.00 | 87176224 | $44.91 | 87176362 | $212.86 |
| 87175903 | $90.36 | 87176049 | $3,081.54 | 87176226 | $26.61 | 87176364 | $64.65 |
| 87175905 | $1,672.87 | 87176050 | $275.20 | 87176227 | $215.11 | 87176371 | $2,708.01 |
| 87175912 | $42.51 | 87176051 | $2,126.90 | 87176229 | $60.75 | 87176372 | $1,185.66 |
| 87175913 | $94.28 | 87176052 | $174.58 | 87176230 | $147.66 | 87176373 | $2,896.08 |
| 87175915 | $16.31 | 87176056 | $157.06 | 87176231 | $51.57 | 87176375 | $1,470.45 |
| 87175923 | $90.06 | 87176059 | $705.42 | 87176234 | $8.99 | 87176376 | $568.32 |
| 87175924 | $2.27 | 87176060 | $175.86 | 87176236 | $159.15 | 87176378 | $268.00 |
| 87175926 | $611.71 | 87176067 | $68.08 | 87176250 | $139.09 | 87176379 | $404.66 |
| 87175930 | $407.64 | 87176081 | $70.00 | 87176252 | $888.03 | 87176387 | $180.61 |
| 87175935 | $204.24 | 87176085 | $35.00 | 87176255 | $1,026.24 | 87176389 | $578.68 |
| 87175938 | $89.82 | 87176100 | $15.05 | 87176259 | $11.76 | 87176391 | $30.10 |
| 87175940 | $1,365.23 | 87176105 | $75.26 | 87176260 | $423.46 | 87176396 | $182.12 |
| 87175944 | $374.44 | 87176109 | $19.18 | 87176262 | $51.92 | 87176401 | $507.90 |
| 87175946 | $153.51 | 87176112 | $380.96 | 87176263 | $197.65 | 87176406 | $386.49 |
| 87175948 | $1,145.59 | 87176115 | $22.45 | 87176264 | $44.91 | 87176407 | $49.09 |
| 87175952 | $67.23 | 87176117 | $35.00 | 87176273 | $2,431.85 | 87176408 | $45.15 |
| 87175953 | $168.90 | 87176132 | $59.96 | 87176274 | $662.65 | 87176410 | $348.12 |
| 87175956 | $476.56 | 87176142 | $157.93 | 87176287 | $238.28 | 87176421 | $307.24 |
| 87175958 | $34.04 | 87176144 | $384.99 | 87176289 | $44.91 | 87176424 | $45.15 |
| 87175962 | $132.17 | 87176154 | $68.08 | 87176294 | $151.60 | 87176427 | $75.01 |
| 87175963 | $270.28 | 87176162 | $120.17 | 87176298 | $4,070.54 | 87176428 | $126.33 |
| 87175964 | $238.28 | 87176163 | $34.13 | 87176300 | $52.16 | 87176429 | $49.43 |
| 87175966 | $134.46 | 87176170 | $566.49 | 87176301 | $52.16 | 87176433 | $93.86 |
| 87175970 | $403.38 | 87176171 | $187.23 | 87176303 | $15.79 | 87176434 | $59.96 |
| 87175974 | $100.85 | 87176172 | $2,320.83 | 87176305 | $803.98 | 87176438 | $46.18 |
| 87175975 | $45.73 | 87176173 | $184.69 | 87176317 | $1,290.70 | 87176444 | $175.57 |
| 87175977 | $90.09 | 87176174 | $226.96 | 87176321 | $5.82 | 87176449 | $17.71 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87176452 | $102.12 | 87176644 | $34.04 | 87176823 | $7.52 | 87177008 | $417.81 |
| 87176456 | $2,875.15 | 87176646 | $122.75 | 87176824 | $6,916.86 | 87177009 | $542.31 |
| 87176458 | $136.16 | 87176670 | $57.16 | 87176826 | $1,158.64 | 87177011 | $133.28 |
| 87176461 | $204.24 | 87176672 | $135.22 | 87176827 | $216.55 | 87177014 | $30.10 |
| 87176463 | $204.24 | 87176673 | $75.01 | 87176830 | $462.33 | 87177029 | $113.46 |
| 87176465 | $272.44 | 87176678 | $30.10 | 87176836 | $49.24 | 87177030 | $165.10 |
| 87176467 | $7.83 | 87176682 | $483.93 | 87176839 | $1,021.20 | 87177033 | $2,791.28 |
| 87176468 | $170.20 | 87176684 | $156.47 | 87176843 | $2.80 | 87177036 | $23.57 |
| 87176477 | $77.70 | 87176685 | $234.68 | 87176845 | $851.00 | 87177037 | $81.40 |
| 87176479 | $610.25 | 87176688 | $638.89 | 87176849 | $490.09 | 87177041 | $52.06 |
| 87176491 | $59.96 | 87176698 | $13.68 | 87176850 | $70.87 | 87177043 | $120.01 |
| 87176492 | $128.04 | 87176699 | $266.15 | 87176853 | $75.01 | 87177054 | $529.42 |
| 87176493 | $72.25 | 87176700 | $371.08 | 87176858 | $610.22 | 87177056 | $47.76 |
| 87176498 | $161.01 | 87176701 | $1,042.53 | 87176859 | $8.32 | 87177057 | $102.12 |
| 87176502 | $630.74 | 87176702 | $105.12 | 87176860 | $176.28 | 87177061 | $1,114.00 |
| 87176513 | $1,702.00 | 87176704 | $397.00 | 87176862 | $52.93 | 87177068 | $6,146.58 |
| 87176515 | $184.16 | 87176705 | $82.51 | 87176867 | $747.03 | 87177069 | $751.43 |
| 87176518 | $225.09 | 87176708 | $12.56 | 87176877 | $339.70 | 87177072 | $249.02 |
| 87176522 | $6,500.33 | 87176709 | $165.08 | 87176879 | $35.00 | 87177073 | $440.46 |
| 87176526 | $34.04 | 87176714 | $119.92 | 87176893 | $52.93 | 87177074 | $1,402.75 |
| 87176537 | $220.28 | 87176720 | $28.34 | 87176897 | $340.40 | 87177079 | $137.86 |
| 87176548 | $374.44 | 87176723 | $555.47 | 87176898 | $345.20 | 87177089 | $30.37 |
| 87176550 | $204.24 | 87176727 | $348.12 | 87176907 | $288.91 | 87177097 | $432.30 |
| 87176552 | $57.82 | 87176732 | $293.14 | 87176913 | $1,167.93 | 87177100 | $1,362.99 |
| 87176560 | $11.39 | 87176734 | $268.92 | 87176914 | $430.88 | 87177113 | $30.10 |
| 87176563 | $1,549.68 | 87176737 | $293.14 | 87176928 | $45.15 | 87177115 | $238.28 |
| 87176564 | $991.52 | 87176741 | $45.73 | 87176932 | $146.67 | 87177116 | $90.31 |
| 87176565 | $1,804.12 | 87176751 | $281.03 | 87176944 | $167.27 | 87177117 | $136.16 |
| 87176573 | $122.06 | 87176753 | $170.20 | 87176945 | $170.20 | 87177118 | $51.92 |
| 87176576 | $1,191.40 | 87176764 | $54.37 | 87176946 | $64.78 | 87177120 | $44.91 |
| 87176578 | $408.48 | 87176766 | $304.15 | 87176948 | $102.12 | 87177122 | $44.91 |
| 87176580 | $138.19 | 87176768 | $29.26 | 87176949 | $153.59 | 87177123 | $272.32 |
| 87176581 | $442.52 | 87176769 | $268.92 | 87176950 | $676.75 | 87177124 | $56.65 |
| 87176583 | $204.24 | 87176770 | $1,018.04 | 87176952 | $182.83 | 87177127 | $97.26 |
| 87176586 | $782.92 | 87176771 | $204.24 | 87176953 | $182.63 | 87177128 | $135.22 |
| 87176593 | $689.42 | 87176773 | $272.32 | 87176967 | $71.58 | 87177133 | $34.04 |
| 87176594 | $91.11 | 87176780 | $63.01 | 87176968 | $51.92 | 87177134 | $35.00 |
| 87176600 | $346.63 | 87176791 | $2,484.92 | 87176975 | $204.21 | 87177135 | $122.93 |
| 87176612 | $52.06 | 87176795 | $165.08 | 87176979 | $577.60 | 87177136 | $17.07 |
| 87176617 | $67.64 | 87176801 | $52.93 | 87176984 | $34.04 | 87177142 | $91.23 |
| 87176618 | $2,212.60 | 87176805 | $195.47 | 87176991 | $14.93 | 87177145 | $87.06 |
| 87176621 | $3,404.00 | 87176806 | $36,457.19 | 87176992 | $87.06 | 87177149 | $2,222.81 |
| 87176626 | $52.93 | 87176807 | $16.77 | 87176999 | $68.92 | 87177150 | $417.26 |
| 87176630 | $774.85 | 87176809 | $5,419.38 | 87177000 | $401.49 | 87177152 | $369.06 |
| 87176634 | $238.28 | 87176811 | $41.64 | 87177001 | $70.87 | 87177153 | $78.24 |
| 87176638 | $6,808.00 | 87176822 | $305.70 | 87177007 | $165.13 | 87177154 | $672.84 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87177155 | $52.99 | 87177385 | $633.67 | 87177579 | $27.84 | 87177766 | $1,486.00 |
| 87177162 | $154.94 | 87177388 | $34.04 | 87177583 | $34.04 | 87177770 | $1,123.32 |
| 87177165 | $1,375.56 | 87177400 | $73.09 | 87177588 | $70.00 | 87177775 | $2,280.68 |
| 87177176 | $113.96 | 87177403 | $24.90 | 87177603 | $87.93 | 87177777 | $3,506.12 |
| 87177177 | $653.77 | 87177410 | $15.79 | 87177604 | $75.01 | 87177782 | $105.12 |
| 87177179 | $1,026.40 | 87177415 | $84.19 | 87177607 | $70.00 | 87177784 | $32.72 |
| 87177181 | $52.06 | 87177417 | $4.91 | 87177608 | $75.01 | 87177786 | $123.80 |
| 87177193 | $483.93 | 87177435 | $134.98 | 87177609 | $90.06 | 87177788 | $3,012.40 |
| 87177197 | $288.81 | 87177436 | $52.93 | 87177624 | $72.41 | 87177791 | $990.25 |
| 87177202 | $1,000.30 | 87177437 | $289.70 | 87177626 | $2,300.44 | 87177793 | $52.16 |
| 87177203 | $851.00 | 87177439 | $125.25 | 87177627 | $72.41 | 87177794 | $322.50 |
| 87177207 | $127.39 | 87177443 | $105.87 | 87177628 | $12.85 | 87177806 | $424.80 |
| 87177208 | $1,225.44 | 87177448 | $27.51 | 87177633 | $33.35 | 87177807 | $136.16 |
| 87177211 | $15.05 | 87177455 | $348.12 | 87177634 | $120.68 | 87177810 | $919.08 |
| 87177220 | $389.45 | 87177456 | $15.67 | 87177663 | $102.12 | 87177816 | $228.80 |
| 87177231 | $377.60 | 87177457 | $35.61 | 87177670 | $170.20 | 87177820 | $192.93 |
| 87177232 | $293.81 | 87177458 | $210.63 | 87177671 | $46.11 | 87177824 | $306.36 |
| 87177234 | $1,274.25 | 87177464 | $171.09 | 87177672 | $748.88 | 87177825 | $102.12 |
| 87177238 | $684.12 | 87177465 | $3,305.70 | 87177675 | $203.33 | 87177826 | $293.64 |
| 87177239 | $102.12 | 87177467 | $15.05 | 87177676 | $175.88 | 87177827 | $175.32 |
| 87177240 | $45.15 | 87177474 | $44.91 | 87177677 | $330.42 | 87177828 | $34.04 |
| 87177259 | $100.41 | 87177475 | $30.10 | 87177678 | $371.47 | 87177829 | $52.16 |
| 87177263 | $194.49 | 87177477 | $207.79 | 87177684 | $229.73 | 87177832 | $670.32 |
| 87177277 | $1,599.88 | 87177478 | $35.80 | 87177691 | $611.31 | 87177834 | $342.27 |
| 87177286 | $598.18 | 87177495 | $553.76 | 87177693 | $44.91 | 87177837 | $129.75 |
| 87177290 | $16.08 | 87177506 | $75.01 | 87177694 | $44.91 | 87177840 | $77.16 |
| 87177292 | $498.25 | 87177512 | $23.62 | 87177696 | $127.39 | 87177848 | $544.55 |
| 87177293 | $798.82 | 87177513 | $614.50 | 87177700 | $67.16 | 87177849 | $306.36 |
| 87177295 | $30.00 | 87177517 | $2,050.86 | 87177705 | $84.51 | 87177850 | $374.44 |
| 87177297 | $4,407.30 | 87177522 | $52.30 | 87177711 | $119.98 | 87177851 | $34.04 |
| 87177301 | $155.70 | 87177523 | $108.15 | 87177712 | $150.03 | 87177852 | $102.12 |
| 87177305 | $3,805.92 | 87177533 | $28.03 | 87177713 | $120.17 | 87177853 | $851.00 |
| 87177307 | $52.93 | 87177546 | $32.47 | 87177717 | $105.00 | 87177854 | $272.32 |
| 87177315 | $544.64 | 87177550 | $238.28 | 87177719 | $90.06 | 87177855 | $333.71 |
| 87177338 | $134.98 | 87177551 | $261.43 | 87177720 | $179.78 | 87177856 | $170.20 |
| 87177343 | $247.62 | 87177552 | $34.04 | 87177722 | $1,550.25 | 87177857 | $136.16 |
| 87177346 | $170.20 | 87177553 | $225.18 | 87177723 | $1,041.60 | 87177858 | $136.16 |
| 87177347 | $2,295.89 | 87177558 | $230.49 | 87177724 | $355.20 | 87177859 | $272.32 |
| 87177348 | $510.60 | 87177560 | $680.80 | 87177728 | $90.06 | 87177860 | $116.88 |
| 87177353 | $150.03 | 87177563 | $2,110.48 | 87177730 | $424.62 | 87177861 | $238.28 |
| 87177363 | $69.51 | 87177564 | $204.24 | 87177733 | $34.13 | 87177862 | $136.14 |
| 87177364 | $2,893.40 | 87177567 | $90.06 | 87177743 | $166.79 | 87177866 | $170.20 |
| 87177369 | $721.60 | 87177569 | $26.08 | 87177745 | $1,627.00 | 87177868 | $170.20 |
| 87177371 | $238.28 | 87177570 | $238.28 | 87177749 | $4.20 | 87177869 | $272.32 |
| 87177373 | $87.93 | 87177572 | $406.04 | 87177752 | $134.24 | 87177870 | $102.12 |
| 87177383 | $725.11 | 87177576 | $45.15 | 87177765 | $52.93 | 87177871 | $170.20 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87177872 | $170.20 | 87177958 | $136.16 | 87178141 | $204.24 | 87178335 | $55.04 |
| 87177873 | $544.64 | 87177961 | $62.75 | 87178143 | $227.01 | 87178336 | $461.10 |
| 87177874 | $204.24 | 87177963 | $35.00 | 87178151 | $105.83 | 87178338 | $7,390.82 |
| 87177875 | $408.48 | 87177964 | $71.22 | 87178154 | $28.04 | 87178354 | $2,216.85 |
| 87177876 | $510.60 | 87177965 | $85.88 | 87178157 | $140.00 | 87178355 | $141.46 |
| 87177877 | $157.66 | 87177968 | $1,281.58 | 87178158 | $38.39 | 87178365 | $137.23 |
| 87177878 | $630.66 | 87177971 | $15.05 | 87178162 | $102.12 | 87178372 | $150.26 |
| 87177879 | $374.44 | 87177973 | $34.04 | 87178165 | $187.03 | 87178376 | $98.96 |
| 87177880 | $680.80 | 87177985 | $42.87 | 87178167 | $110.24 | 87178378 | $70.00 |
| 87177881 | $34.04 | 87177986 | $90.06 | 87178172 | $60,822.50 | 87178379 | $157.19 |
| 87177882 | $491.96 | 87177988 | $102.12 | 87178175 | $34.04 | 87178380 | $724.37 |
| 87177883 | $1,395.64 | 87177991 | $8.99 | 87178176 | $30.10 | 87178381 | $86.06 |
| 87177884 | $102.12 | 87177992 | $30.10 | 87178177 | $44.91 | 87178386 | $59.96 |
| 87177885 | $510.60 | 87177999 | $58.63 | 87178187 | $777.56 | 87178390 | $272.32 |
| 87177889 | $204.24 | 87178001 | $270.51 | 87178193 | $22.05 | 87178393 | $398.27 |
| 87177890 | $136.16 | 87178006 | $136.16 | 87178199 | $59.96 | 87178398 | $39.61 |
| 87177891 | $136.16 | 87178007 | $1,157.36 | 87178207 | $34.04 | 87178400 | $94.05 |
| 87177892 | $135.72 | 87178010 | $340.40 | 87178210 | $9.29 | 87178401 | $58.04 |
| 87177893 | $58.95 | 87178020 | $578.68 | 87178215 | $204.24 | 87178405 | $34.05 |
| 87177894 | $68.08 | 87178021 | $510.60 | 87178217 | $295.51 | 87178408 | $75.01 |
| 87177895 | $204.24 | 87178022 | $1,641.59 | 87178221 | $271.73 | 87178413 | $1,038.00 |
| 87177896 | $102.12 | 87178034 | $285.25 | 87178226 | $59.96 | 87178416 | $42.45 |
| 87177897 | $136.16 | 87178035 | $119.23 | 87178231 | $44.91 | 87178417 | $73.96 |
| 87177898 | $204.24 | 87178044 | $78.24 | 87178238 | $78.36 | 87178420 | $1,410.49 |
| 87177899 | $281.88 | 87178051 | $851.00 | 87178240 | $52.93 | 87178421 | $696.24 |
| 87177903 | $204.24 | 87178053 | $73.19 | 87178247 | $17.07 | 87178424 | $390.58 |
| 87177906 | $365.84 | 87178056 | $41.80 | 87178251 | $102.12 | 87178427 | $62.10 |
| 87177908 | $0.64 | 87178058 | $35.00 | 87178257 | $217.49 | 87178429 | $340.40 |
| 87177914 | $22.89 | 87178071 | $15.05 | 87178260 | $102.12 | 87178431 | $157.02 |
| 87177915 | $2,484.92 | 87178075 | $58.56 | 87178267 | $48.11 | 87178435 | $60.60 |
| 87177918 | $427.16 | 87178081 | $599.84 | 87178268 | $1,208.32 | 87178436 | $1,123.32 |
| 87177924 | $114.41 | 87178088 | $104.79 | 87178271 | $877.91 | 87178438 | $77.67 |
| 87177926 | $70.00 | 87178090 | $82.15 | 87178272 | $1,272.10 | 87178439 | $544.64 |
| 87177928 | $94.58 | 87178091 | $714.84 | 87178273 | $114.32 | 87178441 | $87.72 |
| 87177929 | $229.48 | 87178093 | $395.78 | 87178277 | $714.84 | 87178443 | $55.45 |
| 87177932 | $394.59 | 87178101 | $78.87 | 87178283 | $102.12 | 87178448 | $104.32 |
| 87177933 | $102.12 | 87178113 | $70.00 | 87178286 | $191.11 | 87178450 | $70.00 |
| 87177936 | $136.16 | 87178114 | $458.33 | 87178287 | $59.91 | 87178473 | $24.33 |
| 87177938 | $131.06 | 87178119 | $370.53 | 87178298 | $409.84 | 87178474 | $1,801.03 |
| 87177939 | $130.00 | 87178123 | $87.06 | 87178301 | $33.67 | 87178487 | $1,089.28 |
| 87177945 | $953.12 | 87178125 | $75.01 | 87178302 | $22.45 | 87178491 | $308.38 |
| 87177948 | $612.72 | 87178128 | $207.69 | 87178309 | $170.20 | 87178504 | $738.70 |
| 87177951 | $102.12 | 87178130 | $649.65 | 87178318 | $1,928.23 | 87178510 | $405.53 |
| 87177954 | $428.91 | 87178133 | $139.13 | 87178328 | $489.10 | 87178517 | $15.07 |
| 87177955 | $102.12 | 87178137 | $52.68 | 87178331 | $17.51 | 87178520 | $51.92 |
| 87177956 | $345.23 | 87178138 | $204.24 | 87178332 | $477.89 | 87178527 | $181.63 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87178530 | $578.68 | 87178595 | $55.44 | 87178758 | $442.52 | 87178974 | $1,323.18 |
| 87178531 | $135.22 | 87178596 | $1,078.39 | 87178762 | $14.53 | 87178975 | $748.66 |
| 87178539 | $7,439.88 | 87178597 | $309.58 | 87178775 | $272.32 | 87178977 | $52.83 |
| 87178540 | $136.16 | 87178598 | $27.72 | 87178777 | $94.11 | 87178978 | $33.17 |
| 87178541 | $342.08 | 87178599 | $986.81 | 87178792 | $109.12 | 87178981 | $238.28 |
| 87178542 | $91.33 | 87178600 | $3,054.02 | 87178805 | $24.75 | 87178998 | $384.60 |
| 87178543 | $1,527.74 | 87178604 | $52.67 | 87178810 | $39.24 | 87179008 | $162.13 |
| 87178544 | $59.96 | 87178605 | $152.47 | 87178816 | $25.63 | 87179011 | $20.40 |
| 87178545 | $997.60 | 87178606 | $94.25 | 87178836 | $116.58 | 87179013 | $267.27 |
| 87178546 | $250.75 | 87178607 | $158.02 | 87178844 | $494.87 | 87179014 | $176.75 |
| 87178547 | $313.44 | 87178608 | $637.61 | 87178845 | $70.00 | 87179023 | $19.34 |
| 87178550 | $91.33 | 87178609 | $149.70 | 87178848 | $102.12 | 87179024 | $2,051.99 |
| 87178551 | $268.61 | 87178610 | $365.93 | 87178865 | $70.00 | 87179026 | $34.75 |
| 87178552 | $2,645.33 | 87178612 | $668.89 | 87178876 | $5.53 | 87179031 | $217.58 |
| 87178553 | $15,535.27 | 87178613 | $146.93 | 87178878 | $6.68 | 87179032 | $304.03 |
| 87178554 | $7,531.21 | 87178616 | $118.89 | 87178890 | $612.72 | 87179039 | $302.62 |
| 87178555 | $843.58 | 87178617 | $681.21 | 87178891 | $46.51 | 87179042 | $125.78 |
| 87178556 | $12,884.55 | 87178618 | $156.90 | 87178895 | $34.04 | 87179044 | $3,016.30 |
| 87178558 | $2,240.56 | 87178619 | $207.92 | 87178905 | $244.13 | 87179048 | $35.00 |
| 87178559 | $746.85 | 87178624 | $1,222.62 | 87178906 | $41.67 | 87179050 | $45.15 |
| 87178560 | $216.71 | 87178629 | $169.85 | 87178907 | $382.16 | 87179065 | $348.12 |
| 87178561 | $1,493.70 | 87178631 | $1,203.65 | 87178908 | $15.05 | 87179075 | $304.58 |
| 87178562 | $90.54 | 87178637 | $2,302.51 | 87178909 | $1,956.37 | 87179078 | $340.40 |
| 87178563 | $8,152.69 | 87178648 | $408.48 | 87178913 | $1,594.98 | 87179088 | $17.45 |
| 87178564 | $180.13 | 87178649 | $68.08 | 87178917 | $101.15 | 87179090 | $1,095.40 |
| 87178570 | $564.18 | 87178651 | $476.56 | 87178920 | $497.60 | 87179091 | $390.58 |
| 87178573 | $284.79 | 87178652 | $1,259.48 | 87178923 | $511.20 | 87179094 | $3,069.19 |
| 87178574 | $2,183.26 | 87178653 | $102.12 | 87178924 | $34.02 | 87179098 | $35.25 |
| 87178575 | $746.85 | 87178655 | $238.28 | 87178926 | $52.06 | 87179105 | $115.50 |
| 87178576 | $342.08 | 87178656 | $1,021.20 | 87178928 | $70.00 | 87179106 | $59.96 |
| 87178578 | $1,311.04 | 87178657 | $1,927.55 | 87178929 | $52.93 | 87179111 | $100.02 |
| 87178579 | $154.02 | 87178658 | $1,055.24 | 87178932 | $699.89 | 87179112 | $103.02 |
| 87178581 | $3,108.15 | 87178659 | $578.68 | 87178933 | $544.64 | 87179113 | $157.30 |
| 87178582 | $149.70 | 87178662 | $2,314.72 | 87178934 | $451.75 | 87179118 | $373.06 |
| 87178583 | $1,294.62 | 87178663 | $1,192.59 | 87178939 | $195.18 | 87179122 | $68.08 |
| 87178584 | $274.45 | 87178680 | $24,922.00 | 87178942 | $17.82 | 87179126 | $69.30 |
| 87178585 | $72.08 | 87178703 | $24.75 | 87178944 | $17.07 | 87179131 | $71.58 |
| 87178586 | $800.51 | 87178711 | $32.60 | 87178945 | $105.00 | 87179138 | $92.40 |
| 87178587 | $3,126.64 | 87178734 | $158.16 | 87178950 | $6,455.00 | 87179140 | $43.63 |
| 87178588 | $51,482.48 | 87178743 | $175.66 | 87178954 | $159.22 | 87179150 | $5,131.11 |
| 87178589 | $526.39 | 87178750 | $84.44 | 87178959 | $170.20 | 87179153 | $33.36 |
| 87178590 | $41.58 | 87178752 | $28.23 | 87178960 | $43.03 | 87179155 | $67.40 |
| 87178591 | $288.70 | 87178753 | $2.53 | 87178963 | $170.20 | 87179157 | $246.73 |
| 87178592 | $725.61 | 87178755 | $16.88 | 87178967 | $591.69 | 87179160 | $68.08 |
| 87178593 | $279.99 | 87178756 | $53.32 | 87178968 | $317.79 | 87179163 | $93.35 |
| 87178594 | $174.65 | 87178757 | $88.40 | 87178972 | $377.33 | 87179170 | $169.85 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87179172 | $34.37 | 87179392 | $1,246.00 | 87179571 | $680.80 | 87179725 | $47.60 |
| 87179177 | $30.10 | 87179393 | $1,702.00 | 87179576 | $2,142.90 | 87179727 | $816.96 |
| 87179181 | $33.67 | 87179394 | $204.24 | 87179577 | $105.12 | 87179728 | $34.04 |
| 87179187 | $34.13 | 87179396 | $17.07 | 87179578 | $61.80 | 87179733 | $132.43 |
| 87179206 | $70.00 | 87179399 | $229.67 | 87179586 | $68.08 | 87179740 | $346.15 |
| 87179209 | $170.20 | 87179400 | $101.48 | 87179587 | $544.64 | 87179741 | $150.03 |
| 87179211 | $52.06 | 87179402 | $1,702.00 | 87179597 | $75.01 | 87179762 | $82.27 |
| 87179213 | $75.01 | 87179404 | $23.80 | 87179599 | $59.28 | 87179764 | $34.04 |
| 87179215 | $118.80 | 87179405 | $1,395.16 | 87179601 | $35.00 | 87179767 | $209.99 |
| 87179216 | $20.76 | 87179410 | $1,128.68 | 87179606 | $26.10 | 87179771 | $9,906.77 |
| 87179233 | $1,908.40 | 87179415 | $59.96 | 87179609 | $127.94 | 87179779 | $136.16 |
| 87179238 | $34.04 | 87179419 | $816.96 | 87179615 | $12.45 | 87179780 | $10.35 |
| 87179240 | $9,705.10 | 87179421 | $34.04 | 87179618 | $59.08 | 87179781 | $1,102.21 |
| 87179251 | $865.08 | 87179423 | $1,702.00 | 87179621 | $34.04 | 87179785 | $158.48 |
| 87179259 | $1,144.28 | 87179428 | $28.04 | 87179622 | $103.36 | 87179793 | $15.14 |
| 87179268 | $374.44 | 87179440 | $374.44 | 87179623 | $507.88 | 87179797 | $238.28 |
| 87179279 | $134.98 | 87179441 | $238.28 | 87179624 | $193.80 | 87179819 | $267.15 |
| 87179280 | $339.70 | 87179444 | $340.40 | 87179635 | $1,702.00 | 87179820 | $77.71 |
| 87179283 | $1,344.09 | 87179445 | $432.37 | 87179637 | $2,825.32 | 87179825 | $203.76 |
| 87179287 | $35.00 | 87179448 | $168.58 | 87179645 | $2,594.58 | 87179827 | $238.24 |
| 87179289 | $339.70 | 87179450 | $154.98 | 87179646 | $134.24 | 87179829 | $114.48 |
| 87179290 | $433.04 | 87179459 | $4,021.78 | 87179655 | $251.83 | 87179843 | $149.50 |
| 87179293 | $646.76 | 87179470 | $14.64 | 87179661 | $85.58 | 87179844 | $390.66 |
| 87179294 | $3,710.36 | 87179477 | $1,041.68 | 87179664 | $134.98 | 87179845 | $3,001.32 |
| 87179296 | $476.56 | 87179484 | $170.20 | 87179665 | $90.06 | 87179856 | $86.48 |
| 87179299 | $1,259.48 | 87179485 | $127.00 | 87179668 | $165.08 | 87179860 | $1,197.85 |
| 87179300 | $816.96 | 87179488 | $170.20 | 87179669 | $171.15 | 87179869 | $1,936.34 |
| 87179303 | $180.13 | 87179491 | $184.37 | 87179670 | $145.54 | 87179875 | $102.12 |
| 87179310 | $252.07 | 87179500 | $41.64 | 87179673 | $186.20 | 87179878 | $408.48 |
| 87179311 | $41.64 | 87179502 | $2,508.91 | 87179676 | $200.06 | 87179881 | $283.12 |
| 87179312 | $51.92 | 87179503 | $1,883.12 | 87179677 | $134.98 | 87179884 | $54.83 |
| 87179320 | $68.08 | 87179513 | $5.97 | 87179678 | $156.10 | 87179885 | $136.16 |
| 87179321 | $22.45 | 87179522 | $90.06 | 87179679 | $63.91 | 87179887 | $60.20 |
| 87179335 | $467.27 | 87179532 | $4,203.04 | 87179681 | $195.18 | 87179888 | $272.32 |
| 87179344 | $1,807.48 | 87179533 | $54.83 | 87179682 | $144.02 | 87179891 | $238.28 |
| 87179354 | $59.96 | 87179538 | $782.92 | 87179683 | $59.96 | 87179897 | $71.41 |
| 87179358 | $1,340.48 | 87179539 | $34.04 | 87179684 | $104.87 | 87179901 | $30.10 |
| 87179359 | $951.15 | 87179542 | $25,046.15 | 87179687 | $170.20 | 87179908 | $340.40 |
| 87179363 | $263.19 | 87179543 | $352.30 | 87179689 | $59.96 | 87179910 | $59.51 |
| 87179375 | $52.93 | 87179545 | $52.93 | 87179691 | $53.55 | 87179912 | $816.96 |
| 87179382 | $35.00 | 87179548 | $714.84 | 87179694 | $179.89 | 87179914 | $34.04 |
| 87179383 | $4,011.30 | 87179549 | $528.23 | 87179696 | $105.87 | 87179920 | $71.41 |
| 87179384 | $52.93 | 87179554 | $564.32 | 87179699 | $677.45 | 87179922 | $119.01 |
| 87179387 | $2,400.34 | 87179556 | $70.87 | 87179711 | $514.95 | 87179924 | $66.83 |
| 87179390 | $70.87 | 87179565 | $297.23 | 87179714 | $1,089.11 | 87179926 | $119.01 |
| 87179391 | $6.09 | 87179569 | $307.46 | 87179719 | $183.40 | 87179928 | $75.01 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87179935 | $71.41 | 87180066 | $22.70 | 87180299 | $10.06 | 87180561 | $238.28 |
| 87179936 | $15.05 | 87180067 | $35.00 | 87180303 | $916.06 | 87180562 | $238.28 |
| 87179937 | $95.21 | 87180068 | $9.83 | 87180315 | $390.58 | 87180564 | $44.91 |
| 87179941 | $15.05 | 87180071 | $9,459.65 | 87180319 | $465.71 | 87180569 | $334.13 |
| 87179942 | $58.04 | 87180072 | $195.98 | 87180328 | $306.36 | 87180578 | $52.06 |
| 87179944 | $75.01 | 87180076 | $1,361.60 | 87180330 | $107.13 | 87180584 | $59.96 |
| 87179950 | $119.92 | 87180077 | $908.55 | 87180332 | $27.27 | 87180587 | $1,315.13 |
| 87179951 | $71.41 | 87180086 | $1,358.33 | 87180337 | $52.93 | 87180588 | $832.55 |
| 87179952 | $59.96 | 87180090 | $90.50 | 87180342 | $248.40 | 87180589 | $715.20 |
| 87179953 | $45.15 | 87180091 | $2,441.36 | 87180344 | $42.90 | 87180590 | $475.20 |
| 87179956 | $71.41 | 87180093 | $59.96 | 87180345 | $18.88 | 87180598 | $30.10 |
| 87179958 | $95.21 | 87180095 | $30.10 | 87180346 | $619.41 | 87180599 | $139.65 |
| 87179964 | $75.01 | 87180096 | $136.16 | 87180363 | $147.64 | 87180602 | $10,111.26 |
| 87179970 | $68.08 | 87180097 | $1,421.07 | 87180365 | $59.96 | 87180608 | $521.07 |
| 87179971 | $477.40 | 87180103 | $955.67 | 87180377 | $583.32 | 87180611 | $3,019.14 |
| 87179977 | $44.91 | 87180130 | $107.32 | 87180384 | $544.64 | 87180613 | $438.79 |
| 87179978 | $15.05 | 87180137 | $28.70 | 87180398 | $510.60 | 87180615 | $140.87 |
| 87179979 | $134.98 | 87180141 | $510.60 | 87180403 | $105.00 | 87180617 | $87.06 |
| 87179983 | $777.53 | 87180142 | $34.04 | 87180408 | $74.01 | 87180623 | $332.64 |
| 87179989 | $326.15 | 87180148 | $9.27 | 87180415 | $21.12 | 87180628 | $398.93 |
| 87179995 | $108.74 | 87180160 | $83.59 | 87180418 | $52.93 | 87180629 | $1,431.78 |
| 87179996 | $16.38 | 87180163 | $1,027.51 | 87180421 | $129.26 | 87180631 | $170.20 |
| 87179997 | $17.23 | 87180166 | $14,013.00 | 87180424 | $170.20 | 87180633 | $238.28 |
| 87179998 | $18.02 | 87180171 | $18.88 | 87180427 | $90.06 | 87180639 | $1,906.24 |
| 87180000 | $21.47 | 87180176 | $23.44 | 87180437 | $9.82 | 87180643 | $17.07 |
| 87180001 | $86.37 | 87180177 | $52.06 | 87180448 | $90.06 | 87180644 | $105.12 |
| 87180006 | $286.87 | 87180193 | $68.08 | 87180451 | $507.97 | 87180650 | $52.93 |
| 87180007 | $156.47 | 87180194 | $286.67 | 87180452 | $528.98 | 87180653 | $1,745.90 |
| 87180008 | $130.40 | 87180200 | $303.74 | 87180453 | $211.22 | 87180655 | $52.06 |
| 87180010 | $208.63 | 87180221 | $2,295.89 | 87180456 | $469.42 | 87180657 | $206.01 |
| 87180011 | $78.24 | 87180224 | $44.91 | 87180457 | $11.16 | 87180658 | $88.80 |
| 87180012 | $156.47 | 87180231 | $56.30 | 87180478 | $75.01 | 87180662 | $582.25 |
| 87180013 | $678.05 | 87180238 | $35.95 | 87180484 | $444.65 | 87180665 | $514.17 |
| 87180014 | $234.71 | 87180240 | $212.86 | 87180488 | $3,343.20 | 87180667 | $396.37 |
| 87180015 | $104.32 | 87180253 | $124.86 | 87180490 | $802.57 | 87180671 | $885.04 |
| 87180016 | $730.24 | 87180254 | $272.32 | 87180494 | $15.05 | 87180672 | $57.35 |
| 87180017 | $1,531.53 | 87180259 | $191.52 | 87180497 | $96.54 | 87180674 | $560.64 |
| 87180018 | $835.08 | 87180266 | $132.70 | 87180501 | $265.49 | 87180675 | $680.80 |
| 87180019 | $511.83 | 87180267 | $271.76 | 87180504 | $42.78 | 87180683 | $150.03 |
| 87180024 | $4,255.00 | 87180276 | $92.62 | 87180511 | $17.93 | 87180684 | $105.00 |
| 87180029 | $1,974.32 | 87180279 | $577.62 | 87180537 | $232.98 | 87180686 | $34.04 |
| 87180031 | $1,702.00 | 87180282 | $87.72 | 87180539 | $2,553.33 | 87180691 | $131.45 |
| 87180044 | $44.89 | 87180287 | $390.58 | 87180540 | $739.91 | 87180694 | $720.80 |
| 87180058 | $35.00 | 87180288 | $105.12 | 87180542 | $143.24 | 87180696 | $56.30 |
| 87180062 | $134.98 | 87180293 | $297.93 | 87180554 | $75.01 | 87180704 | $135.27 |
| 87180064 | $430.88 | 87180297 | $4.91 | 87180557 | $30.10 | 87180705 | $1,191.40 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87180707 | $430.23 | 87180774 | $102.12 | 87180938 | $9.95 | 87181084 | $295.80 |
| 87180712 | $136.16 | 87180775 | $24.83 | 87180939 | $112.51 | 87181086 | $253.01 |
| 87180713 | $1,361.60 | 87180778 | $492.26 | 87180940 | $156.04 | 87181101 | $196.35 |
| 87180714 | $1,702.00 | 87180782 | $52.93 | 87180944 | $637.31 | 87181102 | $645.77 |
| 87180716 | $204.24 | 87180783 | $198.18 | 87180946 | $16.08 | 87181103 | $3,404.00 |
| 87180717 | $442.52 | 87180790 | $87.93 | 87180948 | $351.99 | 87181110 | $120.17 |
| 87180718 | $102.12 | 87180797 | $29.89 | 87180955 | $616.81 | 87181116 | $274.14 |
| 87180719 | $170.20 | 87180798 | $462.76 | 87180956 | $52.95 | 87181117 | $87.93 |
| 87180720 | $408.48 | 87180799 | $347.59 | 87180957 | $439.24 | 87181121 | $156.39 |
| 87180721 | $340.40 | 87180800 | $136.16 | 87180959 | $252.17 | 87181122 | $48.14 |
| 87180722 | $136.16 | 87180801 | $117.00 | 87180961 | $477.75 | 87181124 | $24.74 |
| 87180724 | $136.16 | 87180805 | $102.12 | 87180972 | $2,591.60 | 87181125 | $49.45 |
| 87180725 | $196.49 | 87180806 | $102.12 | 87180975 | $334.73 | 87181132 | $102.12 |
| 87180726 | $149.30 | 87180809 | $68.08 | 87180976 | $70.87 | 87181136 | $895.18 |
| 87180729 | $68.08 | 87180811 | $170.20 | 87180977 | $746.13 | 87181137 | $59.96 |
| 87180730 | $306.36 | 87180813 | $22.45 | 87180978 | $3,379.50 | 87181139 | $68.08 |
| 87180731 | $257.14 | 87180824 | $87.93 | 87180981 | $270.19 | 87181147 | $45.15 |
| 87180732 | $136.16 | 87180825 | $237.84 | 87180984 | $176.73 | 87181164 | $15.05 |
| 87180734 | $26.58 | 87180826 | $17.93 | 87180996 | $699.20 | 87181166 | $33.67 |
| 87180735 | $136.16 | 87180827 | $167.93 | 87180998 | $194.76 | 87181171 | $4.03 |
| 87180736 | $170.20 | 87180828 | $195.61 | 87180999 | $284.06 | 87181176 | $240.08 |
| 87180737 | $374.44 | 87180829 | $553.46 | 87181003 | $90.06 | 87181177 | $10.06 |
| 87180738 | $408.48 | 87180831 | $102.12 | 87181006 | $311.35 | 87181179 | $105.00 |
| 87180739 | $408.48 | 87180834 | $239.34 | 87181008 | $71.58 | 87181184 | $1,447.00 |
| 87180740 | $476.56 | 87180835 | $210.23 | 87181009 | $344.22 | 87181190 | $712.00 |
| 87180741 | $578.68 | 87180845 | $68.08 | 87181010 | $105.87 | 87181191 | $1,503.41 |
| 87180742 | $272.32 | 87180849 | $119.92 | 87181012 | $28.58 | 87181192 | $489.10 |
| 87180744 | $136.16 | 87180850 | $18.90 | 87181015 | $500.00 | 87181219 | $542.20 |
| 87180745 | $170.20 | 87180851 | $119.92 | 87181016 | $360.88 | 87181221 | $683.99 |
| 87180746 | $204.24 | 87180855 | $390.58 | 87181017 | $544.64 | 87181243 | $52.06 |
| 87180747 | $170.20 | 87180859 | $69.64 | 87181020 | $402.79 | 87181244 | $102.12 |
| 87180748 | $102.12 | 87180863 | $58.63 | 87181021 | $345.67 | 87181245 | $328.50 |
| 87180749 | $170.20 | 87180868 | $136.16 | 87181032 | $605.08 | 87181247 | $204.24 |
| 87180750 | $170.20 | 87180871 | $136.16 | 87181033 | $734.37 | 87181248 | $79.71 |
| 87180753 | $408.48 | 87180874 | $919.08 | 87181037 | $61.35 | 87181250 | $65.70 |
| 87180755 | $306.36 | 87180879 | $136.16 | 87181039 | $44.91 | 87181251 | $620.77 |
| 87180756 | $136.16 | 87180880 | $6.30 | 87181040 | $75.01 | 87181252 | $163.88 |
| 87180757 | $272.32 | 87180881 | $306.36 | 87181046 | $9.38 | 87181254 | $2,241.58 |
| 87180758 | $136.16 | 87180899 | $86.99 | 87181055 | $355.60 | 87181255 | $476.56 |
| 87180759 | $204.24 | 87180911 | $44.30 | 87181058 | $10.38 | 87181257 | $1,015.10 |
| 87180760 | $68.08 | 87180914 | $1,427.66 | 87181060 | $13.36 | 87181262 | $39.42 |
| 87180761 | $136.16 | 87180917 | $78.75 | 87181061 | $306.36 | 87181265 | $87.06 |
| 87180762 | $92.90 | 87180919 | $1,394.00 | 87181069 | $220.73 | 87181266 | $12.66 |
| 87180763 | $118.92 | 87180926 | $7.20 | 87181071 | $34.04 | 87181274 | $277.25 |
| 87180764 | $204.71 | 87180932 | $56.64 | 87181074 | $68.08 | 87181276 | $34.04 |
| 87180770 | $26.08 | 87180936 | $30.10 | 87181080 | $160.73 | 87181283 | $92.73 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87181286 | $707.80 | 87181437 | $997.60 | 87181593 | $13.60 | 87181763 | $170.20 |
| 87181291 | $225.01 | 87181438 | $2,548.60 | 87181600 | $492.95 | 87181773 | $73.96 |
| 87181296 | $29.57 | 87181439 | $96.73 | 87181612 | $265.84 | 87181781 | $34.04 |
| 87181298 | $272.32 | 87181440 | $313.44 | 87181636 | $197.57 | 87181782 | $238.28 |
| 87181300 | $134.16 | 87181441 | $125.37 | 87181638 | $144.36 | 87181783 | $69.13 |
| 87181302 | $374.44 | 87181442 | $1,472.13 | 87181639 | $136.16 | 87181785 | $374.44 |
| 87181303 | $361.92 | 87181443 | $42.97 | 87181642 | $345.21 | 87181788 | $118.26 |
| 87181312 | $111.36 | 87181444 | $1,026.25 | 87181645 | $681.47 | 87181794 | $442.52 |
| 87181319 | $3,404.00 | 87181445 | $376.12 | 87181650 | $360.13 | 87181797 | $322.95 |
| 87181343 | $18.86 | 87181446 | $7,069.15 | 87181651 | $137.02 | 87181802 | $277.03 |
| 87181365 | $878.96 | 87181447 | $135.81 | 87181654 | $953.12 | 87181803 | $33.62 |
| 87181368 | $388.28 | 87181448 | $342.08 | 87181655 | $578.68 | 87181804 | $119.23 |
| 87181369 | $160.29 | 87181452 | $45.15 | 87181656 | $3,404.00 | 87181806 | $146.57 |
| 87181385 | $74.75 | 87181456 | $120.17 | 87181657 | $238.28 | 87181807 | $136.16 |
| 87181387 | $225.04 | 87181458 | $1,702.00 | 87181658 | $510.60 | 87181809 | $29.42 |
| 87181390 | $119.92 | 87181471 | $1,482.98 | 87181660 | $510.60 | 87181810 | $168.08 |
| 87181393 | $316.28 | 87181472 | $120.17 | 87181662 | $238.28 | 87181811 | $29.42 |
| 87181397 | $500.25 | 87181473 | $782.92 | 87181663 | $442.52 | 87181812 | $70.48 |
| 87181400 | $30.04 | 87181474 | $315.86 | 87181665 | $306.36 | 87181814 | $45.35 |
| 87181401 | $240.71 | 87181475 | $3,637.87 | 87181670 | $816.96 | 87181817 | $45.69 |
| 87181404 | $1,122.97 | 87181491 | $78.24 | 87181674 | $174.10 | 87181818 | $40.89 |
| 87181405 | $433.42 | 87181495 | $515.30 | 87181677 | $485.24 | 87181821 | $4.32 |
| 87181406 | $934.91 | 87181496 | $75.01 | 87181681 | $146.32 | 87181830 | $170.20 |
| 87181407 | $279.40 | 87181498 | $215.74 | 87181682 | $93.12 | 87181833 | $88.49 |
| 87181408 | $1,088.93 | 87181506 | $59.96 | 87181686 | $13.75 | 87181837 | $45.73 |
| 87181409 | $1,687.16 | 87181507 | $75.01 | 87181688 | $410.31 | 87181841 | $218.22 |
| 87181410 | $96.73 | 87181513 | $123.80 | 87181689 | $70.00 | 87181842 | $29.26 |
| 87181411 | $1,527.74 | 87181519 | $392.94 | 87181690 | $37.81 | 87181845 | $384.07 |
| 87181412 | $780.89 | 87181525 | $91.12 | 87181693 | $59.96 | 87181846 | $272.32 |
| 87181413 | $91.33 | 87181535 | $14.79 | 87181696 | $2,178.56 | 87181849 | $615.32 |
| 87181414 | $4,110.38 | 87181540 | $65.95 | 87181699 | $60.20 | 87181850 | $89.16 |
| 87181415 | $3,146.82 | 87181542 | $238.28 | 87181700 | $34.04 | 87181851 | $65.12 |
| 87181416 | $3,050.10 | 87181545 | $188.36 | 87181701 | $2,016.00 | 87181852 | $68.08 |
| 87181417 | $997.60 | 87181548 | $58.04 | 87181702 | $272.32 | 87181865 | $476.25 |
| 87181418 | $6,881.08 | 87181551 | $34.04 | 87181703 | $442.52 | 87181866 | $851.00 |
| 87181419 | $2,269.20 | 87181563 | $44.91 | 87181706 | $35.00 | 87181867 | $1,796.00 |
| 87181420 | $558.79 | 87181565 | $75.01 | 87181709 | $90.06 | 87181869 | $30.10 |
| 87181422 | $2,496.70 | 87181566 | $59.96 | 87181710 | $468.44 | 87181870 | $300.30 |
| 87181423 | $376.12 | 87181570 | $26.08 | 87181711 | $694.63 | 87181873 | $330.12 |
| 87181424 | $1,835.79 | 87181572 | $501.29 | 87181730 | $50.25 | 87181875 | $17.93 |
| 87181425 | $659.53 | 87181573 | $204.24 | 87181734 | $68.08 | 87181879 | $38.60 |
| 87181426 | $1,031.64 | 87181574 | $136.16 | 87181735 | $189.44 | 87181882 | $578.68 |
| 87181428 | $11,442.75 | 87181577 | $149.29 | 87181742 | $738.70 | 87181885 | $67.55 |
| 87181433 | $150.03 | 87181583 | $680.80 | 87181756 | $5.44 | 87181887 | $24.39 |
| 87181434 | $75.01 | 87181588 | $99.71 | 87181759 | $84.52 | 87181893 | $173.50 |
| 87181436 | $408.48 | 87181589 | $230.17 | 87181762 | $10.87 | 87181899 | $1,501.14 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87181900 | $1,088.08 | 87182065 | $75.01 | 87182207 | $140.87 | 87182304 | $68.08 |
| 87181901 | $233.18 | 87182066 | $122.93 | 87182209 | $70.87 | 87182305 | $6.82 |
| 87181902 | $2,850.45 | 87182068 | $1,076.70 | 87182210 | $122.93 | 87182306 | $75.01 |
| 87181903 | $64.21 | 87182075 | $15.05 | 87182211 | $35.00 | 87182308 | $612.65 |
| 87181904 | $606.65 | 87182080 | $30.10 | 87182214 | $72.63 | 87182314 | $34.04 |
| 87181910 | $612.72 | 87182081 | $56.39 | 87182219 | $35.00 | 87182331 | $136.16 |
| 87181915 | $123.09 | 87182082 | $136.16 | 87182223 | $706.91 | 87182334 | $24,905.40 |
| 87181917 | $1,361.60 | 87182085 | $8.99 | 87182224 | $1,324.48 | 87182339 | $244.13 |
| 87181919 | $88.80 | 87182086 | $159.15 | 87182227 | $88.71 | 87182356 | $100.14 |
| 87181920 | $88.35 | 87182089 | $680.80 | 87182228 | $335.44 | 87182367 | $136.22 |
| 87181923 | $26.92 | 87182096 | $52.93 | 87182229 | $77.62 | 87182369 | $32.60 |
| 87181924 | $44.91 | 87182097 | $528.98 | 87182231 | $87.67 | 87182378 | $34.04 |
| 87181927 | $44.91 | 87182104 | $6.20 | 87182232 | $77.62 | 87182388 | $59.96 |
| 87181932 | $187.71 | 87182112 | $29.95 | 87182233 | $446.32 | 87182391 | $52.48 |
| 87181933 | $412.25 | 87182113 | $272.32 | 87182235 | $923.14 | 87182396 | $6.24 |
| 87181938 | $782.92 | 87182114 | $217.89 | 87182236 | $218.10 | 87182397 | $14.98 |
| 87181941 | $817.70 | 87182115 | $116.58 | 87182237 | $139.64 | 87182398 | $67.57 |
| 87181953 | $263.19 | 87182119 | $88.80 | 87182240 | $440.97 | 87182399 | $238.73 |
| 87181956 | $339.70 | 87182124 | $696.30 | 87182242 | $263.36 | 87182400 | $86.76 |
| 87181957 | $44.91 | 87182127 | $55.86 | 87182244 | $446.32 | 87182401 | $233.65 |
| 87181962 | $4,744.80 | 87182129 | $453.06 | 87182245 | $864.93 | 87182402 | $17.55 |
| 87181969 | $134.98 | 87182131 | $234.70 | 87182247 | $146.93 | 87182435 | $193.85 |
| 87181970 | $87.93 | 87182135 | $1,114.00 | 87182248 | $371.47 | 87182452 | $16.92 |
| 87181971 | $306.36 | 87182139 | $140.87 | 87182249 | $246.73 | 87182454 | $90.06 |
| 87181976 | $35.00 | 87182152 | $136.16 | 87182250 | $545.54 | 87182484 | $151.01 |
| 87181979 | $86.10 | 87182153 | $324.79 | 87182251 | $152.47 | 87182485 | $592.38 |
| 87181984 | $798.03 | 87182154 | $52.16 | 87182252 | $77.62 | 87182486 | $238.28 |
| 87181988 | $345.20 | 87182155 | $22.77 | 87182253 | $365.93 | 87182497 | $115.42 |
| 87182002 | $60.20 | 87182160 | $68.08 | 87182254 | $91.48 | 87182501 | $272.32 |
| 87182003 | $117.93 | 87182161 | $108.32 | 87182255 | $346.53 | 87182502 | $539.84 |
| 87182016 | $35.79 | 87182171 | $12.96 | 87182256 | $338.04 | 87182509 | $3,627.54 |
| 87182017 | $1,036.96 | 87182172 | $10.06 | 87182259 | $1,403.02 | 87182510 | $971.90 |
| 87182018 | $31.06 | 87182176 | $1,627.36 | 87182260 | $19.86 | 87182511 | $2,384.48 |
| 87182023 | $136.16 | 87182177 | $70.82 | 87182261 | $327.76 | 87182512 | $645.74 |
| 87182026 | $182.83 | 87182180 | $240.09 | 87182263 | $60.20 | 87182514 | $9,863.45 |
| 87182029 | $147.34 | 87182183 | $2,738.25 | 87182265 | $112.66 | 87182518 | $95.21 |
| 87182031 | $52.93 | 87182189 | $225.34 | 87182277 | $136.16 | 87182522 | $2,893.40 |
| 87182034 | $2,267.82 | 87182191 | $120.41 | 87182280 | $67.72 | 87182527 | $656.67 |
| 87182039 | $67.45 | 87182192 | $220.40 | 87182281 | $2,280.68 | 87182528 | $17.35 |
| 87182040 | $75.01 | 87182198 | $161.43 | 87182288 | $476.56 | 87182531 | $19.16 |
| 87182042 | $116.58 | 87182199 | $220.73 | 87182291 | $136.16 | 87182536 | $52.06 |
| 87182048 | $406.76 | 87182200 | $15.05 | 87182292 | $238.28 | 87182548 | $54.43 |
| 87182050 | $87.72 | 87182201 | $164.73 | 87182295 | $851.00 | 87182558 | $578.68 |
| 87182061 | $55.51 | 87182202 | $90.06 | 87182299 | $34.04 | 87182559 | $1,248.46 |
| 87182062 | $16.24 | 87182203 | $87.72 | 87182302 | $102.12 | 87182560 | $52.06 |
| 87182063 | $30.10 | 87182204 | $136.16 | 87182303 | $238.28 | 87182563 | $35.00 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87182564 | $1,594.98 | 87182736 | $2,042.40 | 87182896 | $9,881.79 | 87183067 | $2,883.97 |
| 87182565 | $140.00 | 87182737 | $408.48 | 87182908 | $114.93 | 87183072 | $408.48 |
| 87182566 | $331.19 | 87182739 | $100.03 | 87182909 | $944.92 | 87183073 | $1,293.52 |
| 87182567 | $69.13 | 87182742 | $44.91 | 87182919 | $29.03 | 87183074 | $538.87 |
| 87182569 | $70.87 | 87182743 | $35.00 | 87182921 | $680.80 | 87183078 | $204.24 |
| 87182575 | $87.06 | 87182751 | $193.88 | 87182923 | $2,852.67 | 87183081 | $2,232.00 |
| 87182579 | $103.32 | 87182752 | $46.20 | 87182926 | $94.71 | 87183085 | $180.14 |
| 87182584 | $373.65 | 87182758 | $578.68 | 87182927 | $170.20 | 87183086 | $204.24 |
| 87182586 | $122.06 | 87182762 | $53.58 | 87182928 | $851.00 | 87183087 | $987.16 |
| 87182587 | $17.07 | 87182765 | $323.39 | 87182929 | $399.00 | 87183088 | $3,032.09 |
| 87182591 | $802.25 | 87182766 | $204.24 | 87182930 | $119.92 | 87183089 | $1,259.48 |
| 87182596 | $1,191.40 | 87182768 | $69.30 | 87182931 | $297.23 | 87183093 | $374.44 |
| 87182599 | $170.20 | 87182772 | $75.26 | 87182933 | $1,566.30 | 87183100 | $11,233.20 |
| 87182604 | $170.20 | 87182773 | $119.67 | 87182934 | $1,123.32 | 87183106 | $52.93 |
| 87182605 | $223.46 | 87182776 | $3,676.32 | 87182936 | $4,799.64 | 87183109 | $136.82 |
| 87182609 | $30.10 | 87182780 | $46.20 | 87182937 | $2,144.52 | 87183112 | $9.29 |
| 87182612 | $849.53 | 87182783 | $630.93 | 87182938 | $714.84 | 87183115 | $418.92 |
| 87182614 | $576.08 | 87182788 | $554.50 | 87182939 | $5,106.00 | 87183133 | $364.10 |
| 87182615 | $20.11 | 87182792 | $535.56 | 87182940 | $489.13 | 87183145 | $1,718.00 |
| 87182616 | $95.75 | 87182794 | $567.80 | 87182945 | $2,198.98 | 87183147 | $495.75 |
| 87182617 | $533.93 | 87182796 | $1,225.44 | 87182953 | $136.16 | 87183154 | $89.15 |
| 87182620 | $52.93 | 87182797 | $68.08 | 87182954 | $361.50 | 87183155 | $23.94 |
| 87182626 | $316.08 | 87182800 | $40.81 | 87182960 | $17.93 | 87183156 | $10.61 |
| 87182628 | $147.57 | 87182801 | $2,248.44 | 87182962 | $110.48 | 87183173 | $204.24 |
| 87182629 | $680.80 | 87182804 | $34.04 | 87182964 | $311.59 | 87183180 | $17.07 |
| 87182634 | $28.43 | 87182808 | $82.54 | 87182973 | $23.60 | 87183181 | $51.92 |
| 87182638 | $748.39 | 87182813 | $100.73 | 87182976 | $169.85 | 87183184 | $210.90 |
| 87182642 | $193.74 | 87182816 | $204.24 | 87182981 | $68.06 | 87183186 | $1,361.60 |
| 87182645 | $549.89 | 87182818 | $116.58 | 87182982 | $1,932.78 | 87183190 | $59.14 |
| 87182660 | $39.32 | 87182819 | $51.55 | 87182983 | $227.06 | 87183193 | $119.92 |
| 87182661 | $646.76 | 87182821 | $107.38 | 87182984 | $399.64 | 87183198 | $12.76 |
| 87182664 | $170.20 | 87182822 | $119.98 | 87182993 | $510.60 | 87183199 | $35.00 |
| 87182667 | $148.18 | 87182823 | $143.17 | 87182995 | $54.08 | 87183205 | $73.09 |
| 87182672 | $1,089.28 | 87182830 | $123.80 | 87183001 | $1,176.77 | 87183206 | $13.88 |
| 87182675 | $221.10 | 87182835 | $680.80 | 87183011 | $87.06 | 87183209 | $90.17 |
| 87182680 | $47.60 | 87182836 | $374.44 | 87183012 | $44.36 | 87183210 | $90.06 |
| 87182688 | $154.05 | 87182845 | $210.23 | 87183014 | $70.87 | 87183213 | $68.08 |
| 87182689 | $220.73 | 87182847 | $953.12 | 87183023 | $154.88 | 87183214 | $9.63 |
| 87182690 | $212.31 | 87182849 | $488.03 | 87183025 | $158.80 | 87183216 | $16.14 |
| 87182691 | $135.81 | 87182855 | $119.92 | 87183029 | $547.39 | 87183222 | $73.56 |
| 87182692 | $706.42 | 87182859 | $680.80 | 87183032 | $75.01 | 87183223 | $294.26 |
| 87182701 | $1,089.28 | 87182867 | $51.98 | 87183033 | $35.00 | 87183224 | $3,404.00 |
| 87182723 | $1,249.69 | 87182875 | $45.15 | 87183037 | $1,354.59 | 87183226 | $136.16 |
| 87182724 | $340.40 | 87182883 | $212.78 | 87183045 | $194.67 | 87183227 | $1,249.92 |
| 87182731 | $24.71 | 87182890 | $1,191.40 | 87183047 | $23.52 | 87183228 | $584.92 |
| 87182733 | $2,068.04 | 87182891 | $969.92 | 87183058 | $517.60 | 87183231 | $288.80 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87183235 | $75.01 | 87183368 | $47.60 | 87183578 | $47.60 | 87183718 | $33.30 |
| 87183242 | $102.12 | 87183372 | $85.74 | 87183588 | $90.06 | 87183720 | $203.33 |
| 87183243 | $342.93 | 87183382 | $105.16 | 87183590 | $59.96 | 87183721 | $17.07 |
| 87183245 | $79.82 | 87183404 | $26.29 | 87183592 | $44.91 | 87183736 | $14.48 |
| 87183246 | $58.64 | 87183407 | $150.03 | 87183593 | $15.05 | 87183737 | $206.31 |
| 87183248 | $632.72 | 87183412 | $870.19 | 87183601 | $2,828.09 | 87183745 | $170.20 |
| 87183253 | $26.28 | 87183420 | $17.76 | 87183603 | $109.74 | 87183749 | $18.99 |
| 87183254 | $178.12 | 87183424 | $132.85 | 87183607 | $47.60 | 87183752 | $392.94 |
| 87183256 | $112.16 | 87183427 | $663.25 | 87183611 | $39.85 | 87183757 | $108.57 |
| 87183263 | $758.67 | 87183432 | $87.93 | 87183612 | $27.38 | 87183758 | $34.04 |
| 87183264 | $88.62 | 87183440 | $1,588.00 | 87183613 | $826.86 | 87183769 | $105.12 |
| 87183267 | $68.08 | 87183459 | $42.72 | 87183622 | $75.01 | 87183770 | $75.01 |
| 87183268 | $626.87 | 87183463 | $120.17 | 87183623 | $544.64 | 87183771 | $123.80 |
| 87183269 | $93.28 | 87183469 | $34.04 | 87183628 | $170.20 | 87183774 | $75.01 |
| 87183273 | $97.36 | 87183487 | $8,977.46 | 87183635 | $3,267.84 | 87183775 | $3,404.00 |
| 87183278 | $695.37 | 87183489 | $11,573.60 | 87183639 | $13.15 | 87183776 | $30.10 |
| 87183279 | $1,633.92 | 87183502 | $289.07 | 87183640 | $413.52 | 87183777 | $52.93 |
| 87183288 | $68.08 | 87183503 | $502.30 | 87183641 | $28.62 | 87183778 | $44.91 |
| 87183290 | $54.22 | 87183504 | $14.64 | 87183642 | $63.15 | 87183782 | $636.93 |
| 87183296 | $277.90 | 87183509 | $746.01 | 87183643 | $7.16 | 87183785 | $75.01 |
| 87183300 | $398.79 | 87183515 | $340.40 | 87183644 | $16.38 | 87183791 | $548.86 |
| 87183301 | $375.07 | 87183518 | $238.28 | 87183645 | $18.15 | 87183799 | $241.12 |
| 87183303 | $1,567.88 | 87183520 | $68.08 | 87183646 | $136.60 | 87183803 | $2,540.00 |
| 87183306 | $40.66 | 87183525 | $90.06 | 87183647 | $51.89 | 87183804 | $68.08 |
| 87183307 | $195.18 | 87183526 | $35.45 | 87183649 | $1,121.40 | 87183814 | $35.00 |
| 87183308 | $53.80 | 87183527 | $119.01 | 87183652 | $1,929.85 | 87183819 | $280.35 |
| 87183310 | $59.96 | 87183530 | $563.97 | 87183653 | $156.47 | 87183822 | $195.18 |
| 87183311 | $70.52 | 87183533 | $169.85 | 87183654 | $495.50 | 87183836 | $52.93 |
| 87183312 | $73.09 | 87183535 | $53.94 | 87183655 | $376.12 | 87183847 | $1,089.28 |
| 87183314 | $75.01 | 87183538 | $1,213.20 | 87183656 | $997.60 | 87183849 | $238.28 |
| 87183315 | $186.20 | 87183539 | $71.41 | 87183657 | $56.93 | 87183851 | $123.51 |
| 87183316 | $90.06 | 87183542 | $136.16 | 87183659 | $8,928.19 | 87183860 | $11.03 |
| 87183318 | $75.01 | 87183544 | $15.05 | 87183661 | $33.67 | 87183861 | $471.79 |
| 87183319 | $75.01 | 87183545 | $211.22 | 87183662 | $44.91 | 87183865 | $442.52 |
| 87183321 | $515.41 | 87183549 | $59.96 | 87183669 | $59.96 | 87183866 | $4,099.75 |
| 87183322 | $119.92 | 87183554 | $75.73 | 87183678 | $26.85 | 87183869 | $748.88 |
| 87183323 | $224.80 | 87183555 | $136.16 | 87183682 | $164.55 | 87183874 | $404.94 |
| 87183324 | $271.78 | 87183556 | $406.49 | 87183685 | $489.87 | 87183876 | $34.04 |
| 87183325 | $45.15 | 87183559 | $15.05 | 87183686 | $190.62 | 87183877 | $204.24 |
| 87183326 | $269.71 | 87183560 | $124.07 | 87183692 | $206.16 | 87183881 | $4,357.12 |
| 87183332 | $113.23 | 87183562 | $65.17 | 87183695 | $68.08 | 87183882 | $248.60 |
| 87183333 | $164.84 | 87183563 | $680.80 | 87183696 | $68.08 | 87183889 | $9.58 |
| 87183334 | $65.40 | 87183566 | $150.03 | 87183701 | $78.24 | 87183890 | $3.75 |
| 87183338 | $131.12 | 87183568 | $72.55 | 87183712 | $518.28 | 87183892 | $572.16 |
| 87183342 | $171.06 | 87183572 | $131.85 | 87183714 | $27.54 | 87183896 | $28.97 |
| 87183357 | $1,702.00 | 87183576 | $142.26 | 87183717 | $180.13 | 87183899 | $52.06 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87183902 | $136.16 | 87184049 | $45.07 | 87184204 | $230.76 | 87184386 | $296.19 |
| 87183909 | $259.57 | 87184050 | $33.62 | 87184206 | $570.38 | 87184389 | $228.23 |
| 87183911 | $212.22 | 87184051 | $578.68 | 87184225 | $68.51 | 87184390 | $2,318.75 |
| 87183913 | $1.69 | 87184055 | $117.29 | 87184232 | $219.78 | 87184394 | $1,040.43 |
| 87183914 | $851.00 | 87184056 | $430.15 | 87184233 | $5,824.88 | 87184398 | $987.16 |
| 87183916 | $180.13 | 87184058 | $160.91 | 87184234 | $941.51 | 87184399 | $254.43 |
| 87183919 | $106.11 | 87184060 | $63.01 | 87184235 | $151.02 | 87184402 | $137.81 |
| 87183921 | $1,104.17 | 87184062 | $22.75 | 87184236 | $459.20 | 87184404 | $443.06 |
| 87183923 | $238.28 | 87184063 | $102.12 | 87184237 | $182.63 | 87184407 | $646.76 |
| 87183927 | $222.00 | 87184066 | $68.08 | 87184252 | $57.50 | 87184408 | $102.12 |
| 87183935 | $82.64 | 87184078 | $7,736.25 | 87184253 | $52.06 | 87184412 | $220.73 |
| 87183947 | $157.93 | 87184080 | $52.93 | 87184271 | $79.42 | 87184414 | $51.92 |
| 87183957 | $68.08 | 87184082 | $70.56 | 87184276 | $70.00 | 87184419 | $70.00 |
| 87183960 | $30.10 | 87184085 | $17.93 | 87184277 | $87.06 | 87184420 | $70.00 |
| 87183962 | $82.09 | 87184086 | $345.86 | 87184284 | $186.05 | 87184422 | $52.06 |
| 87183968 | $510.60 | 87184088 | $87.06 | 87184285 | $35.00 | 87184424 | $175.00 |
| 87183970 | $182.55 | 87184089 | $1,838.16 | 87184287 | $59.96 | 87184428 | $70.00 |
| 87183973 | $320.65 | 87184090 | $5,899.62 | 87184289 | $34.04 | 87184434 | $2,539.34 |
| 87183978 | $5.44 | 87184093 | $15.05 | 87184291 | $56.88 | 87184435 | $185.74 |
| 87183980 | $18.24 | 87184103 | $395.74 | 87184292 | $374.44 | 87184436 | $155.77 |
| 87183992 | $44.91 | 87184105 | $102.12 | 87184293 | $472.89 | 87184437 | $205.14 |
| 87183995 | $143.09 | 87184108 | $88.52 | 87184294 | $482.33 | 87184438 | $471.27 |
| 87183996 | $75.01 | 87184109 | $494.87 | 87184297 | $17.07 | 87184439 | $931.46 |
| 87183998 | $30.10 | 87184112 | $262.89 | 87184298 | $59.96 | 87184441 | $113.66 |
| 87184003 | $137.35 | 87184113 | $1,780.21 | 87184305 | $5,446.40 | 87184443 | $135.84 |
| 87184006 | $374.44 | 87184114 | $677.58 | 87184311 | $272.32 | 87184444 | $2,939.98 |
| 87184007 | $170.20 | 87184116 | $633.00 | 87184313 | $34.04 | 87184445 | $110.89 |
| 87184008 | $23.09 | 87184120 | $34.04 | 87184314 | $196.80 | 87184446 | $169.10 |
| 87184009 | $96.79 | 87184123 | $87.93 | 87184317 | $175.00 | 87184448 | $697.56 |
| 87184013 | $134.46 | 87184125 | $1,262.11 | 87184318 | $115.37 | 87184449 | $483.33 |
| 87184014 | $102.12 | 87184126 | $52.93 | 87184322 | $423.46 | 87184450 | $1,373.16 |
| 87184021 | $638.69 | 87184128 | $68.08 | 87184323 | $71.58 | 87184451 | $603.94 |
| 87184023 | $45.73 | 87184129 | $142.90 | 87184324 | $55.45 | 87184452 | $493.64 |
| 87184025 | $68.08 | 87184146 | $122.93 | 87184325 | $192.06 | 87184453 | $129.97 |
| 87184026 | $55.86 | 87184148 | $52.93 | 87184326 | $52.06 | 87184456 | $199.60 |
| 87184027 | $34.04 | 87184149 | $59.96 | 87184338 | $68.08 | 87184458 | $138.61 |
| 87184028 | $34.04 | 87184151 | $86.66 | 87184343 | $3,363.78 | 87184459 | $224.55 |
| 87184032 | $131.68 | 87184152 | $970.63 | 87184345 | $34.04 | 87184460 | $232.86 |
| 87184035 | $102.12 | 87184153 | $34.64 | 87184352 | $127.14 | 87184461 | $698.59 |
| 87184037 | $782.92 | 87184166 | $127.39 | 87184355 | $3,605.22 | 87184462 | $354.49 |
| 87184040 | $554.12 | 87184174 | $59.96 | 87184357 | $62.92 | 87184463 | $410.29 |
| 87184043 | $91.45 | 87184183 | $52.06 | 87184363 | $835.08 | 87184464 | $246.73 |
| 87184044 | $33.62 | 87184188 | $2,302.92 | 87184374 | $54.11 | 87184465 | $130.29 |
| 87184046 | $140.24 | 87184194 | $135.22 | 87184379 | $4,777.00 | 87184466 | $327.12 |
| 87184047 | $94.51 | 87184200 | $75.01 | 87184384 | $11,914.00 | 87184467 | $208.82 |
| 87184048 | $1,048.86 | 87184202 | $400.36 | 87184385 | $792.00 | 87184468 | $97.03 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87184469 | $712.14 | 87184749 | $30.10 | 87184860 | $119.96 | 87185030 | $15.05 |
| 87184470 | $310.81 | 87184754 | $52.06 | 87184864 | $47.60 | 87185044 | $281.19 |
| 87184482 | $774.34 | 87184757 | $1,663.96 | 87184865 | $306.36 | 87185046 | $206.07 |
| 87184491 | $612.72 | 87184758 | $60.20 | 87184866 | $148.04 | 87185048 | $31.37 |
| 87184498 | $2,348.76 | 87184759 | $582.21 | 87184867 | $508.51 | 87185050 | $31.88 |
| 87184499 | $851.00 | 87184763 | $762.03 | 87184869 | $8.18 | 87185051 | $578.34 |
| 87184500 | $374.44 | 87184764 | $52.93 | 87184874 | $1,089.28 | 87185052 | $867.69 |
| 87184504 | $1,055.24 | 87184769 | $9.48 | 87184883 | $102.12 | 87185059 | $75.01 |
| 87184505 | $408.48 | 87184770 | $70.00 | 87184893 | $4,616.37 | 87185061 | $176.73 |
| 87184510 | $748.88 | 87184773 | $52.06 | 87184898 | $152.39 | 87185062 | $35.00 |
| 87184513 | $68.08 | 87184775 | $35.00 | 87184900 | $10.38 | 87185064 | $3,404.00 |
| 87184516 | $1,702.00 | 87184776 | $227.06 | 87184902 | $70.41 | 87185068 | $237.65 |
| 87184517 | $128.61 | 87184781 | $489.60 | 87184909 | $2,803.97 | 87185076 | $107.38 |
| 87184521 | $40.32 | 87184782 | $52.93 | 87184910 | $195.64 | 87185092 | $1,702.00 |
| 87184531 | $25.63 | 87184783 | $319.65 | 87184929 | $680.80 | 87185094 | $414.41 |
| 87184535 | $166.47 | 87184784 | $5,835.85 | 87184934 | $345.20 | 87185095 | $4.02 |
| 87184540 | $14.53 | 87184785 | $89.04 | 87184935 | $51.92 | 87185102 | $4,704.35 |
| 87184546 | $94.99 | 87184787 | $110.16 | 87184936 | $22.64 | 87185106 | $10.06 |
| 87184548 | $163.37 | 87184789 | $394.65 | 87184943 | $52.89 | 87185132 | $71.58 |
| 87184549 | $125.82 | 87184790 | $314.08 | 87184950 | $304.67 | 87185136 | $499.50 |
| 87184565 | $16.73 | 87184793 | $35.00 | 87184951 | $2,212.60 | 87185137 | $680.80 |
| 87184583 | $34.04 | 87184795 | $714.97 | 87184955 | $58.72 | 87185138 | $340.40 |
| 87184587 | $16.40 | 87184796 | $55.55 | 87184957 | $113.25 | 87185143 | $953.12 |
| 87184592 | $32.60 | 87184797 | $35.00 | 87184960 | $400.87 | 87185145 | $104.87 |
| 87184608 | $152.23 | 87184798 | $17.07 | 87184968 | $86.30 | 87185146 | $816.96 |
| 87184609 | $136.16 | 87184803 | $285.90 | 87184969 | $20.73 | 87185147 | $5,140.04 |
| 87184610 | $236.20 | 87184808 | $851.00 | 87184970 | $46.20 | 87185148 | $680.80 |
| 87184611 | $442.52 | 87184809 | $102.12 | 87184971 | $102.12 | 87185149 | $3,029.56 |
| 87184615 | $80.91 | 87184812 | $341.46 | 87184977 | $22.68 | 87185150 | $1,906.24 |
| 87184629 | $28.25 | 87184814 | $49.83 | 87184979 | $646.76 | 87185151 | $987.16 |
| 87184667 | $24.75 | 87184816 | $340.40 | 87184980 | $21.05 | 87185152 | $408.48 |
| 87184670 | $24.75 | 87184820 | $16.05 | 87184986 | $30.10 | 87185153 | $4,493.28 |
| 87184675 | $75.01 | 87184821 | $79.40 | 87184988 | $15.56 | 87185154 | $33.78 |
| 87184683 | $315.81 | 87184824 | $1,387.24 | 87184989 | $75.38 | 87185157 | $30.10 |
| 87184687 | $232.70 | 87184826 | $315.58 | 87184991 | $105.90 | 87185158 | $278.77 |
| 87184688 | $30.10 | 87184827 | $406.35 | 87184992 | $985.63 | 87185160 | $731.99 |
| 87184689 | $8,510.00 | 87184828 | $559.56 | 87184995 | $29.46 | 87185167 | $35.00 |
| 87184691 | $2,350.94 | 87184830 | $1,000.18 | 87184998 | $12,006.56 | 87185169 | $105.59 |
| 87184704 | $87.93 | 87184836 | $35.41 | 87185006 | $34.04 | 87185172 | $102.12 |
| 87184709 | $4.67 | 87184842 | $568.85 | 87185008 | $78.93 | 87185176 | $169.85 |
| 87184715 | $700.80 | 87184843 | $70.53 | 87185010 | $228.80 | 87185183 | $102.12 |
| 87184716 | $213.75 | 87184844 | $18.99 | 87185016 | $44.91 | 87185184 | $204.24 |
| 87184718 | $70.00 | 87184850 | $9.82 | 87185018 | $68.08 | 87185196 | $212.31 |
| 87184722 | $44,589.20 | 87184851 | $238.28 | 87185022 | $4,257.50 | 87185200 | $71.58 |
| 87184723 | $852.08 | 87184852 | $380.52 | 87185023 | $340.40 | 87185206 | $329.96 |
| 87184745 | $476.56 | 87184854 | $25.51 | 87185026 | $90.06 | 87185210 | $885.04 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87185211 | $898.48 | 87185433 | $49.04 | 87185572 | $816.96 | 87185767 | $119.01 |
| 87185215 | $8,433.94 | 87185436 | $7,543.36 | 87185573 | $61.10 | 87185769 | $151.66 |
| 87185220 | $5,651.47 | 87185438 | $102.12 | 87185574 | $204.24 | 87185771 | $95.21 |
| 87185222 | $254.77 | 87185440 | $1,352.03 | 87185581 | $105.10 | 87185772 | $47.60 |
| 87185231 | $1,350.00 | 87185444 | $210.23 | 87185593 | $38.62 | 87185773 | $57.04 |
| 87185235 | $87.93 | 87185450 | $306.36 | 87185614 | $117.07 | 87185786 | $44.91 |
| 87185240 | $70.87 | 87185454 | $70.00 | 87185615 | $583.92 | 87185789 | $47.60 |
| 87185241 | $340.40 | 87185455 | $57.22 | 87185620 | $102.12 | 87185791 | $476.56 |
| 87185250 | $52.06 | 87185460 | $258.45 | 87185622 | $272.32 | 87185798 | $119.01 |
| 87185252 | $87.93 | 87185464 | $359.16 | 87185637 | $506.19 | 87185800 | $30.10 |
| 87185257 | $818.10 | 87185472 | $48.18 | 87185640 | $238.28 | 87185802 | $44.85 |
| 87185262 | $36.38 | 87185478 | $111.59 | 87185650 | $1,588.00 | 87185803 | $166.61 |
| 87185265 | $52.06 | 87185483 | $3,037.44 | 87185659 | $10.06 | 87185809 | $59.96 |
| 87185271 | $47.82 | 87185487 | $389.38 | 87185662 | $921.99 | 87185812 | $23.80 |
| 87185273 | $150.62 | 87185489 | $19.31 | 87185668 | $176.73 | 87185813 | $15.05 |
| 87185274 | $2,995.52 | 87185497 | $1,142.70 | 87185672 | $18.39 | 87185817 | $30.10 |
| 87185275 | $2,518.96 | 87185498 | $2,547.52 | 87185674 | $4,336.48 | 87185823 | $230.33 |
| 87185278 | $204.24 | 87185499 | $578.68 | 87185676 | $758.91 | 87185824 | $8,140.71 |
| 87185283 | $1,940.28 | 87185504 | $87.93 | 87185678 | $297.23 | 87185827 | $97.90 |
| 87185285 | $173.45 | 87185506 | $43,515.56 | 87185682 | $394.86 | 87185831 | $45.15 |
| 87185286 | $170.20 | 87185507 | $170.20 | 87185683 | $35.70 | 87185833 | $70.90 |
| 87185288 | $157.50 | 87185511 | $116.08 | 87185687 | $14.32 | 87185841 | $54.59 |
| 87185292 | $3,267.84 | 87185514 | $68.60 | 87185690 | $234.06 | 87185846 | $207.20 |
| 87185294 | $289.73 | 87185519 | $38.67 | 87185691 | $105.87 | 87185847 | $85.21 |
| 87185296 | $102.12 | 87185520 | $89.82 | 87185693 | $424.06 | 87185848 | $129.71 |
| 87185299 | $301.72 | 87185522 | $52.56 | 87185710 | $59.54 | 87185851 | $30.53 |
| 87185301 | $29.59 | 87185524 | $159.15 | 87185712 | $204.24 | 87185852 | $69.41 |
| 87185319 | $87.72 | 87185525 | $119.06 | 87185721 | $476.56 | 87185853 | $20.53 |
| 87185320 | $1,562.29 | 87185527 | $6.79 | 87185723 | $306.36 | 87185855 | $37.59 |
| 87185322 | $22.39 | 87185528 | $75.01 | 87185728 | $204.24 | 87185856 | $56.04 |
| 87185340 | $112.59 | 87185529 | $144.02 | 87185730 | $340.40 | 87185857 | $47.34 |
| 87185343 | $228.55 | 87185534 | $53.55 | 87185731 | $102.12 | 87185859 | $980.02 |
| 87185354 | $324.71 | 87185535 | $239.85 | 87185734 | $105.87 | 87185862 | $130.40 |
| 87185376 | $22.94 | 87185537 | $101.03 | 87185735 | $343.97 | 87185863 | $290.26 |
| 87185383 | $36.97 | 87185538 | $85.58 | 87185739 | $71.41 | 87185864 | $1,393.91 |
| 87185387 | $34.04 | 87185539 | $179.89 | 87185742 | $204.24 | 87185865 | $834.53 |
| 87185388 | $212.31 | 87185543 | $159.08 | 87185743 | $95.21 | 87185866 | $182.55 |
| 87185398 | $88.80 | 87185546 | $314.86 | 87185748 | $204.24 | 87185867 | $286.87 |
| 87185399 | $59.96 | 87185547 | $101.03 | 87185752 | $47.60 | 87185869 | $52.16 |
| 87185406 | $987.16 | 87185549 | $606.80 | 87185753 | $290.48 | 87185870 | $898.05 |
| 87185408 | $3,626.48 | 87185550 | $119.54 | 87185754 | $44.91 | 87185871 | $250.63 |
| 87185409 | $88.80 | 87185552 | $136.16 | 87185757 | $42.99 | 87185893 | $87.93 |
| 87185411 | $105.12 | 87185553 | $117.96 | 87185758 | $59.96 | 87185894 | $240.09 |
| 87185415 | $455.42 | 87185564 | $170.20 | 87185761 | $1,367.93 | 87185895 | $52.06 |
| 87185421 | $10.35 | 87185567 | $351.55 | 87185762 | $30.02 | 87185896 | $34.13 |
| 87185424 | $14.79 | 87185568 | $668.68 | 87185763 | $240.46 | 87185908 | $169.76 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87185909 | $203.89 | 87186132 | $386.80 | 87186310 | $434.62 | 87186477 | $52.93 |
| 87185910 | $135.81 | 87186133 | $119.98 | 87186312 | $419.12 | 87186479 | $59.96 |
| 87185911 | $150.03 | 87186135 | $5,106.00 | 87186316 | $24.23 | 87186482 | $52.06 |
| 87185915 | $17.07 | 87186141 | $543.58 | 87186317 | $140.72 | 87186492 | $135.65 |
| 87185919 | $226.82 | 87186147 | $52.06 | 87186318 | $25.90 | 87186497 | $105.00 |
| 87185923 | $105.12 | 87186160 | $71.58 | 87186324 | $90.06 | 87186499 | $447.61 |
| 87185926 | $75.01 | 87186166 | $104.32 | 87186332 | $300.05 | 87186500 | $89.07 |
| 87185934 | $35.61 | 87186169 | $2,237.16 | 87186333 | $158.12 | 87186506 | $623.04 |
| 87185939 | $105.00 | 87186171 | $374.44 | 87186335 | $136.16 | 87186509 | $34.04 |
| 87185940 | $57.92 | 87186172 | $29,716.92 | 87186336 | $162.72 | 87186510 | $89.01 |
| 87185942 | $79.08 | 87186175 | $150.03 | 87186340 | $75.01 | 87186513 | $32.24 |
| 87185956 | $44.91 | 87186178 | $70.00 | 87186341 | $435.27 | 87186515 | $17.93 |
| 87185957 | $1,259.48 | 87186181 | $212.31 | 87186342 | $144.81 | 87186517 | $45.15 |
| 87185958 | $210.01 | 87186199 | $1,138.19 | 87186344 | $812.36 | 87186523 | $16.50 |
| 87185977 | $2,382.80 | 87186202 | $478.89 | 87186345 | $5,453.34 | 87186524 | $433.60 |
| 87185982 | $2,950.62 | 87186213 | $1,702.00 | 87186350 | $144.81 | 87186525 | $761.72 |
| 87185985 | $240.56 | 87186215 | $4,873.66 | 87186352 | $96.54 | 87186527 | $953.12 |
| 87185987 | $204.24 | 87186216 | $556.85 | 87186360 | $150.03 | 87186537 | $450.97 |
| 87185988 | $4,527.32 | 87186220 | $306.17 | 87186361 | $689.64 | 87186538 | $204.24 |
| 87185990 | $314.41 | 87186225 | $70.87 | 87186365 | $208.63 | 87186539 | $89.67 |
| 87186000 | $1,077.20 | 87186226 | $364.90 | 87186368 | $25.92 | 87186543 | $102.12 |
| 87186007 | $17.21 | 87186229 | $390.29 | 87186369 | $476.56 | 87186545 | $680.80 |
| 87186019 | $2,961.48 | 87186230 | $738.70 | 87186372 | $34.04 | 87186548 | $1,666.78 |
| 87186023 | $60.20 | 87186231 | $6.61 | 87186380 | $52.06 | 87186552 | $24.91 |
| 87186037 | $4,256.00 | 87186233 | $622.42 | 87186388 | $510.60 | 87186555 | $612.72 |
| 87186050 | $366.09 | 87186235 | $153.43 | 87186393 | $2.25 | 87186564 | $646.76 |
| 87186051 | $72.43 | 87186238 | $552.06 | 87186394 | $74.25 | 87186565 | $238.28 |
| 87186056 | $1,804.12 | 87186239 | $31.99 | 87186399 | $178.08 | 87186566 | $259.34 |
| 87186058 | $453.82 | 87186253 | $263.29 | 87186400 | $52.93 | 87186567 | $170.20 |
| 87186060 | $102.12 | 87186256 | $70.00 | 87186401 | $42.19 | 87186568 | $272.32 |
| 87186068 | $77.45 | 87186267 | $544.64 | 87186402 | $210.86 | 87186569 | $374.44 |
| 87186072 | $18.75 | 87186268 | $2.27 | 87186403 | $44.91 | 87186570 | $646.76 |
| 87186074 | $30.10 | 87186269 | $680.80 | 87186410 | $15.05 | 87186571 | $238.28 |
| 87186076 | $146.32 | 87186276 | $222.62 | 87186428 | $1,618.50 | 87186572 | $136.16 |
| 87186080 | $4,974.00 | 87186281 | $136.16 | 87186431 | $55.45 | 87186573 | $306.36 |
| 87186082 | $19.11 | 87186287 | $71.14 | 87186434 | $52.06 | 87186574 | $238.28 |
| 87186083 | $2,497.76 | 87186292 | $25.81 | 87186437 | $188.64 | 87186576 | $306.36 |
| 87186093 | $3.23 | 87186293 | $87.93 | 87186439 | $1,072.80 | 87186577 | $136.16 |
| 87186094 | $221.02 | 87186296 | $157.06 | 87186445 | $218.50 | 87186578 | $170.20 |
| 87186100 | $4,084.80 | 87186299 | $714.84 | 87186447 | $70.00 | 87186579 | $81.26 |
| 87186102 | $87.72 | 87186300 | $90.06 | 87186451 | $15.05 | 87186580 | $102.12 |
| 87186104 | $476.56 | 87186301 | $194.94 | 87186452 | $825.52 | 87186582 | $136.16 |
| 87186121 | $3,216.25 | 87186303 | $12.78 | 87186461 | $143.00 | 87186583 | $204.24 |
| 87186123 | $499.10 | 87186304 | $87.06 | 87186465 | $138.18 | 87186584 | $272.32 |
| 87186125 | $804.54 | 87186305 | $737.52 | 87186468 | $56.84 | 87186585 | $204.24 |
| 87186129 | $193.80 | 87186306 | $156.47 | 87186476 | $544.64 | 87186586 | $272.32 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87186587 | $136.16 | 87186671 | $630.95 | 87186832 | $624.59 | 87187033 | $102.12 |
| 87186588 | $646.76 | 87186673 | $179.22 | 87186833 | $851.00 | 87187042 | $328.00 |
| 87186589 | $646.76 | 87186674 | $123.87 | 87186835 | $32.58 | 87187043 | $229.84 |
| 87186590 | $1,021.20 | 87186680 | $121.18 | 87186840 | $297.23 | 87187045 | $321.88 |
| 87186591 | $238.28 | 87186682 | $68.08 | 87186843 | $601.92 | 87187046 | $510.60 |
| 87186592 | $167.22 | 87186687 | $75.01 | 87186846 | $204.24 | 87187047 | $200.00 |
| 87186594 | $170.20 | 87186690 | $3,404.00 | 87186848 | $51.92 | 87187066 | $29.57 |
| 87186595 | $510.60 | 87186698 | $518.47 | 87186849 | $483.93 | 87187068 | $473.96 |
| 87186596 | $204.24 | 87186700 | $1,466.03 | 87186857 | $152.10 | 87187069 | $542.20 |
| 87186597 | $170.20 | 87186702 | $219.30 | 87186860 | $25.27 | 87187070 | $3,419.15 |
| 87186598 | $170.20 | 87186705 | $60.32 | 87186866 | $119.92 | 87187072 | $510.60 |
| 87186599 | $204.24 | 87186707 | $90.06 | 87186876 | $20.63 | 87187074 | $11,450.77 |
| 87186600 | $238.28 | 87186716 | $34.59 | 87186877 | $4,084.80 | 87187082 | $1,123.32 |
| 87186601 | $136.16 | 87186720 | $340.40 | 87186881 | $669.03 | 87187089 | $83.33 |
| 87186602 | $306.36 | 87186724 | $101.91 | 87186883 | $3,324.20 | 87187092 | $20.33 |
| 87186603 | $272.32 | 87186730 | $422.64 | 87186885 | $102.67 | 87187093 | $144.54 |
| 87186604 | $170.20 | 87186734 | $68.08 | 87186886 | $146.76 | 87187096 | $1,055.24 |
| 87186605 | $170.20 | 87186735 | $136.16 | 87186891 | $50.09 | 87187100 | $238.28 |
| 87186606 | $34.04 | 87186738 | $70.95 | 87186892 | $272.32 | 87187101 | $59.13 |
| 87186607 | $342.56 | 87186746 | $136.16 | 87186895 | $30.41 | 87187103 | $31.69 |
| 87186608 | $34.04 | 87186750 | $319.93 | 87186898 | $68.08 | 87187112 | $107.36 |
| 87186610 | $170.20 | 87186753 | $39.60 | 87186903 | $45.15 | 87187116 | $91.33 |
| 87186611 | $204.24 | 87186754 | $52.16 | 87186910 | $10.38 | 87187121 | $632.61 |
| 87186612 | $544.64 | 87186755 | $259.06 | 87186913 | $476.56 | 87187122 | $34.04 |
| 87186613 | $68.08 | 87186756 | $50.92 | 87186914 | $583.23 | 87187128 | $90.06 |
| 87186614 | $99.84 | 87186757 | $308.46 | 87186916 | $44.91 | 87187135 | $646.76 |
| 87186615 | $69.43 | 87186758 | $88.80 | 87186933 | $15.05 | 87187137 | $481.75 |
| 87186616 | $128.79 | 87186759 | $327.32 | 87186934 | $510.60 | 87187139 | $70.00 |
| 87186620 | $136.16 | 87186762 | $78.24 | 87186935 | $259.72 | 87187144 | $75.01 |
| 87186622 | $191.65 | 87186764 | $471.26 | 87186937 | $75.80 | 87187147 | $175.86 |
| 87186625 | $187.31 | 87186767 | $34.04 | 87186938 | $280.17 | 87187150 | $44.36 |
| 87186627 | $134.36 | 87186770 | $806.77 | 87186941 | $44.91 | 87187157 | $7.68 |
| 87186630 | $170.20 | 87186771 | $72.54 | 87186960 | $637.08 | 87187159 | $457.65 |
| 87186635 | $296.87 | 87186781 | $44.91 | 87186974 | $176.90 | 87187161 | $26.08 |
| 87186648 | $83.13 | 87186784 | $68.08 | 87186976 | $225.04 | 87187162 | $90.06 |
| 87186650 | $272.32 | 87186788 | $15.05 | 87186988 | $1,224.98 | 87187163 | $349.60 |
| 87186651 | $158.28 | 87186791 | $445.70 | 87186990 | $72.43 | 87187167 | $30.10 |
| 87186652 | $1,349.70 | 87186792 | $118.11 | 87186991 | $136.16 | 87187168 | $15.05 |
| 87186653 | $451.78 | 87186793 | $499.23 | 87186997 | $302.07 | 87187171 | $75.01 |
| 87186654 | $71.16 | 87186800 | $510.60 | 87187001 | $541.06 | 87187173 | $190.80 |
| 87186655 | $23.62 | 87186810 | $979.65 | 87187004 | $240.09 | 87187183 | $291.92 |
| 87186656 | $62.19 | 87186811 | $338.36 | 87187012 | $51.92 | 87187189 | $68.08 |
| 87186662 | $238.28 | 87186814 | $232.90 | 87187016 | $422.45 | 87187195 | $630.45 |
| 87186663 | $7.16 | 87186820 | $178.27 | 87187017 | $37.46 | 87187196 | $30.00 |
| 87186665 | $539.11 | 87186825 | $24,200.00 | 87187026 | $15.05 | 87187213 | $2,818.84 |
| 87186667 | $170.20 | 87186828 | $70.87 | 87187032 | $544.64 | 87187221 | $33.67 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87187224 | $68.08 | 87187347 | $75.01 | 87187542 | $42.11 | 87187697 | $2,691.56 |
| 87187226 | $30.10 | 87187351 | $908.55 | 87187543 | $87.93 | 87187698 | $68.08 |
| 87187235 | $3,745.88 | 87187362 | $176.72 | 87187545 | $646.76 | 87187700 | $68.59 |
| 87187238 | $15.05 | 87187366 | $34.04 | 87187547 | $3,732.00 | 87187703 | $68.08 |
| 87187239 | $90.06 | 87187368 | $136.16 | 87187548 | $953.12 | 87187704 | $55.86 |
| 87187245 | $210.23 | 87187370 | $54.12 | 87187549 | $374.44 | 87187705 | $22.86 |
| 87187253 | $98.41 | 87187372 | $124.30 | 87187550 | $52.93 | 87187718 | $851.00 |
| 87187259 | $6,350.94 | 87187375 | $8.70 | 87187551 | $2,196.38 | 87187721 | $110.28 |
| 87187260 | $318.83 | 87187378 | $188.36 | 87187552 | $305.26 | 87187722 | $52.93 |
| 87187262 | $324.22 | 87187380 | $5.09 | 87187564 | $203.83 | 87187723 | $30.10 |
| 87187263 | $655.52 | 87187385 | $123.80 | 87187577 | $225.04 | 87187727 | $1,362.25 |
| 87187264 | $8,842.25 | 87187391 | $29.57 | 87187584 | $340.40 | 87187728 | $345.86 |
| 87187265 | $342.08 | 87187393 | $211.73 | 87187585 | $51.00 | 87187730 | $246.48 |
| 87187266 | $1,585.04 | 87187395 | $84.18 | 87187586 | $206.08 | 87187731 | $96.36 |
| 87187269 | $438.81 | 87187398 | $146.08 | 87187588 | $544.64 | 87187741 | $76.87 |
| 87187270 | $159.41 | 87187414 | $59.96 | 87187591 | $59.96 | 87187745 | $508.66 |
| 87187272 | $342.08 | 87187415 | $30.10 | 87187602 | $15.04 | 87187750 | $24,592.75 |
| 87187274 | $8,186.73 | 87187416 | $90.06 | 87187606 | $517.97 | 87187751 | $126.83 |
| 87187275 | $3,580.24 | 87187417 | $59.96 | 87187608 | $428.70 | 87187753 | $1,484.65 |
| 87187276 | $1,345.08 | 87187418 | $59.96 | 87187609 | $407.04 | 87187755 | $284.52 |
| 87187277 | $906.27 | 87187424 | $52.16 | 87187610 | $52.72 | 87187756 | $128.42 |
| 87187278 | $4,110.38 | 87187426 | $52.71 | 87187614 | $10.87 | 87187758 | $370.14 |
| 87187280 | $1,311.04 | 87187427 | $195.18 | 87187615 | $39.06 | 87187760 | $68.08 |
| 87187282 | $5,718.72 | 87187436 | $44.91 | 87187619 | $21.74 | 87187768 | $68.08 |
| 87187283 | $204.24 | 87187441 | $136.16 | 87187630 | $286.26 | 87187771 | $181.95 |
| 87187284 | $136.16 | 87187442 | $227.42 | 87187635 | $85.33 | 87187772 | $87.93 |
| 87187289 | $272.32 | 87187443 | $186.69 | 87187636 | $59.96 | 87187774 | $0.01 |
| 87187290 | $376.12 | 87187448 | $6,808.00 | 87187643 | $102.12 | 87187775 | $510.60 |
| 87187291 | $3,705.61 | 87187449 | $13,037.32 | 87187644 | $90.06 | 87187776 | $207.49 |
| 87187292 | $159.41 | 87187477 | $68.08 | 87187646 | $108.10 | 87187777 | $283.06 |
| 87187293 | $809.54 | 87187480 | $532.06 | 87187647 | $98.61 | 87187794 | $85.94 |
| 87187294 | $159.41 | 87187481 | $8.22 | 87187649 | $1,021.20 | 87187795 | $62.78 |
| 87187295 | $202.44 | 87187486 | $204.24 | 87187653 | $122.93 | 87187798 | $85.33 |
| 87187296 | $2,867.43 | 87187489 | $504.09 | 87187655 | $90.93 | 87187806 | $52.93 |
| 87187297 | $376.12 | 87187493 | $680.80 | 87187656 | $90.09 | 87187824 | $35.00 |
| 87187298 | $216.71 | 87187501 | $21.42 | 87187658 | $22.11 | 87187830 | $17.07 |
| 87187299 | $404.77 | 87187502 | $1,599.88 | 87187662 | $136.16 | 87187840 | $30.10 |
| 87187301 | $2,645.33 | 87187506 | $340.40 | 87187670 | $168.08 | 87187841 | $262.69 |
| 87187305 | $70.00 | 87187507 | $851.00 | 87187676 | $100.85 | 87187845 | $75.01 |
| 87187309 | $135.22 | 87187508 | $1,191.40 | 87187683 | $56.60 | 87187848 | $45.15 |
| 87187327 | $590.25 | 87187513 | $408.48 | 87187687 | $578.68 | 87187853 | $204.24 |
| 87187328 | $268.00 | 87187517 | $957.72 | 87187688 | $504.06 | 87187859 | $68.08 |
| 87187329 | $60.42 | 87187518 | $646.76 | 87187690 | $54.37 | 87187874 | $748.05 |
| 87187332 | $599.42 | 87187519 | $122.48 | 87187694 | $195.36 | 87187876 | $582.05 |
| 87187334 | $15.05 | 87187530 | $95.32 | 87187695 | $29.26 | 87187879 | $182.63 |
| 87187344 | $11.09 | 87187539 | $4.97 | 87187696 | $91.45 | 87187883 | $676.75 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87187885 | $66.90 | 87188004 | $78.24 | 87188140 | $55.55 | 87188320 | $254.78 |
| 87187889 | $107.60 | 87188005 | $52.16 | 87188148 | $170.20 | 87188322 | $350.52 |
| 87187891 | $75.62 | 87188012 | $714.84 | 87188157 | $1,497.76 | 87188326 | $544.64 |
| 87187892 | $107.92 | 87188024 | $208.14 | 87188162 | $30.17 | 87188327 | $146.28 |
| 87187895 | $144.18 | 87188025 | $293.67 | 87188163 | $123.80 | 87188328 | $5,048.96 |
| 87187899 | $450.03 | 87188036 | $2,205.90 | 87188164 | $298.29 | 87188329 | $285.96 |
| 87187901 | $58.17 | 87188041 | $104.13 | 87188172 | $18.30 | 87188336 | $104.80 |
| 87187907 | $71.58 | 87188042 | $158.80 | 87188173 | $272.32 | 87188339 | $90.06 |
| 87187909 | $52.93 | 87188044 | $52.56 | 87188181 | $90.72 | 87188340 | $160.91 |
| 87187910 | $844.59 | 87188045 | $122.06 | 87188182 | $59.98 | 87188342 | $198.17 |
| 87187916 | $164.21 | 87188048 | $1,123.32 | 87188186 | $23.82 | 87188344 | $178.27 |
| 87187918 | $52.93 | 87188051 | $30.10 | 87188192 | $1.54 | 87188369 | $170.20 |
| 87187919 | $104.13 | 87188052 | $560.43 | 87188194 | $59.96 | 87188387 | $404.96 |
| 87187926 | $59.96 | 87188054 | $86.83 | 87188195 | $59.96 | 87188388 | $152.68 |
| 87187927 | $65.06 | 87188055 | $107.38 | 87188196 | $30.10 | 87188397 | $34.04 |
| 87187929 | $271.73 | 87188062 | $52.93 | 87188200 | $52.93 | 87188407 | $30.10 |
| 87187932 | $57.73 | 87188064 | $35.00 | 87188203 | $272.32 | 87188408 | $166.54 |
| 87187933 | $510.60 | 87188066 | $70.00 | 87188204 | $122.93 | 87188410 | $75.01 |
| 87187934 | $170.20 | 87188069 | $35.00 | 87188205 | $102.12 | 87188414 | $34,040.00 |
| 87187935 | $1,163.42 | 87188072 | $175.43 | 87188218 | $115.68 | 87188418 | $59.96 |
| 87187939 | $374.44 | 87188076 | $216.71 | 87188219 | $179.75 | 87188421 | $1,636.12 |
| 87187943 | $9,224.84 | 87188077 | $438.81 | 87188220 | $134.30 | 87188425 | $21.07 |
| 87187954 | $408.48 | 87188078 | $2,896.08 | 87188232 | $328.65 | 87188426 | $601.92 |
| 87187955 | $382.16 | 87188079 | $216.71 | 87188233 | $128.54 | 87188427 | $170.20 |
| 87187957 | $492.20 | 87188080 | $136.16 | 87188235 | $945.44 | 87188428 | $114.00 |
| 87187960 | $129.56 | 87188081 | $26.40 | 87188236 | $612.50 | 87188431 | $10.87 |
| 87187963 | $11.76 | 87188085 | $1,678.99 | 87188254 | $227.06 | 87188433 | $50.45 |
| 87187966 | $547.97 | 87188087 | $404.66 | 87188255 | $52.16 | 87188435 | $79.43 |
| 87187969 | $70.00 | 87188092 | $14.79 | 87188257 | $312.50 | 87188443 | $135.67 |
| 87187975 | $809.59 | 87188097 | $59.96 | 87188261 | $34.04 | 87188447 | $180.19 |
| 87187976 | $754.40 | 87188099 | $1,191.40 | 87188267 | $2,553.00 | 87188448 | $369.77 |
| 87187977 | $1,702.00 | 87188100 | $44.91 | 87188271 | $123.51 | 87188455 | $112.96 |
| 87187978 | $2,628.99 | 87188102 | $39.06 | 87188272 | $175.43 | 87188460 | $16.93 |
| 87187981 | $170.20 | 87188105 | $34.04 | 87188279 | $5,762.75 | 87188466 | $126.02 |
| 87187982 | $102.10 | 87188108 | $30.10 | 87188280 | $953.12 | 87188470 | $403.38 |
| 87187983 | $338.78 | 87188109 | $3,648.20 | 87188282 | $6.59 | 87188473 | $170.20 |
| 87187984 | $170.20 | 87188111 | $24.71 | 87188290 | $714.84 | 87188474 | $68.08 |
| 87187985 | $247.28 | 87188112 | $75.90 | 87188291 | $163.26 | 87188475 | $6.94 |
| 87187986 | $3,404.00 | 87188113 | $44.91 | 87188295 | $929.96 | 87188476 | $102.12 |
| 87187990 | $642.12 | 87188114 | $15.05 | 87188296 | $1,293.52 | 87188481 | $238.28 |
| 87187993 | $41.21 | 87188115 | $816.96 | 87188297 | $1,021.20 | 87188482 | $54.37 |
| 87187994 | $128.61 | 87188117 | $135.22 | 87188305 | $295.80 | 87188483 | $157.52 |
| 87187995 | $6,156.00 | 87188125 | $183.52 | 87188308 | $72.00 | 87188484 | $216.05 |
| 87187999 | $238.28 | 87188129 | $32.03 | 87188310 | $225.10 | 87188493 | $6.06 |
| 87188001 | $2,927.44 | 87188136 | $75.01 | 87188317 | $35.00 | 87188496 | $207.90 |
| 87188002 | $613.54 | 87188137 | $41.21 | 87188319 | $87.06 | 87188499 | $34.04 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87188502 | $182.49 | 87188723 | $87.93 | 87188872 | $547.48 | 87189100 | $3,058.80 |
| 87188504 | $803.12 | 87188726 | $102.12 | 87188873 | $388.48 | 87189104 | $68.08 |
| 87188508 | $433.04 | 87188732 | $139.09 | 87188875 | $2,297.97 | 87189114 | $60.20 |
| 87188514 | $778.74 | 87188745 | $52.16 | 87188877 | $94.25 | 87189115 | $247.57 |
| 87188527 | $648.54 | 87188752 | $851.00 | 87188878 | $767.90 | 87189117 | $157.93 |
| 87188528 | $919.08 | 87188758 | $3,165.72 | 87188879 | $1,416.48 | 87189118 | $556.91 |
| 87188535 | $4,513.64 | 87188761 | $851.00 | 87188880 | $171.88 | 87189128 | $0.47 |
| 87188541 | $102.12 | 87188764 | $317.17 | 87188881 | $332.66 | 87189131 | $479.08 |
| 87188543 | $1,702.00 | 87188768 | $817.53 | 87188882 | $559.98 | 87189137 | $2,003.52 |
| 87188545 | $432.13 | 87188776 | $243.10 | 87188883 | $191.28 | 87189138 | $52.93 |
| 87188548 | $312.95 | 87188780 | $1,982.00 | 87188884 | $3,404.00 | 87189141 | $437.41 |
| 87188550 | $70.00 | 87188783 | $1,560.08 | 87188885 | $359.03 | 87189144 | $1,191.40 |
| 87188551 | $124.92 | 87188790 | $282.04 | 87188886 | $166.33 | 87189145 | $294.52 |
| 87188558 | $382.16 | 87188791 | $627.04 | 87188887 | $1,194.89 | 87189151 | $289.52 |
| 87188569 | $3,751.81 | 87188792 | $358.56 | 87188889 | $451.87 | 87189153 | $204.24 |
| 87188579 | $75.26 | 87188794 | $352.37 | 87188890 | $138.80 | 87189155 | $953.12 |
| 87188588 | $17.07 | 87188798 | $306.36 | 87188891 | $246.67 | 87189158 | $919.08 |
| 87188591 | $90.06 | 87188814 | $1,285.03 | 87188894 | $35.00 | 87189164 | $782.92 |
| 87188594 | $477.81 | 87188815 | $3,761.65 | 87188896 | $374.44 | 87189168 | $44.97 |
| 87188598 | $59.96 | 87188820 | $272.32 | 87188901 | $52.93 | 87189176 | $34.04 |
| 87188610 | $52.93 | 87188821 | $101.77 | 87188912 | $612.72 | 87189180 | $144.15 |
| 87188641 | $90.06 | 87188822 | $220.40 | 87188914 | $87.06 | 87189181 | $4,631.94 |
| 87188652 | $1,089.28 | 87188823 | $71.58 | 87188920 | $23.09 | 87189182 | $441.46 |
| 87188653 | $232.31 | 87188824 | $157.06 | 87188922 | $102.12 | 87189185 | $35.00 |
| 87188655 | $238.28 | 87188825 | $45.15 | 87188923 | $204.24 | 87189187 | $87.93 |
| 87188656 | $356.85 | 87188826 | $136.16 | 87188926 | $1,055.24 | 87189189 | $1,325.20 |
| 87188657 | $182.63 | 87188827 | $708.99 | 87188927 | $340.40 | 87189191 | $87.93 |
| 87188660 | $15.05 | 87188829 | $102.12 | 87188929 | $68.08 | 87189194 | $68.56 |
| 87188671 | $204.21 | 87188830 | $52.06 | 87188930 | $284.95 | 87189195 | $104.13 |
| 87188673 | $87.72 | 87188834 | $75.01 | 87188931 | $2,621.08 | 87189196 | $52.06 |
| 87188678 | $64.89 | 87188837 | $382.16 | 87188932 | $408.48 | 87189197 | $175.86 |
| 87188679 | $195.09 | 87188838 | $815.08 | 87188934 | $102.12 | 87189198 | $70.00 |
| 87188684 | $30.83 | 87188844 | $35.87 | 87188937 | $1,571.79 | 87189200 | $70.87 |
| 87188686 | $23.54 | 87188849 | $93.34 | 87188938 | $12,935.20 | 87189202 | $35.00 |
| 87188691 | $35.00 | 87188854 | $1,067.30 | 87188953 | $78.40 | 87189205 | $126.29 |
| 87188692 | $9.62 | 87188855 | $536.14 | 87188962 | $150.03 | 87189206 | $105.00 |
| 87188695 | $59.96 | 87188856 | $63.76 | 87188970 | $435.27 | 87189209 | $35.00 |
| 87188699 | $373.85 | 87188857 | $1,184.94 | 87188986 | $14.53 | 87189214 | $87.93 |
| 87188702 | $87.93 | 87188859 | $468.50 | 87189028 | $11.23 | 87189215 | $52.06 |
| 87188705 | $35.00 | 87188860 | $221.78 | 87189029 | $145.85 | 87189217 | $35.87 |
| 87188706 | $30.10 | 87188862 | $1,086.70 | 87189030 | $26.36 | 87189218 | $87.93 |
| 87188710 | $646.76 | 87188864 | $122.28 | 87189031 | $254.68 | 87189219 | $70.00 |
| 87188711 | $116.34 | 87188865 | $97.03 | 87189032 | $204.24 | 87189221 | $44.91 |
| 87188712 | $340.40 | 87188868 | $1,075.61 | 87189056 | $136.16 | 87189222 | $374.44 |
| 87188713 | $520.87 | 87188869 | $454.83 | 87189063 | $14.53 | 87189224 | $193.80 |
| 87188721 | $10,260.00 | 87188870 | $608.85 | 87189091 | $18.52 | 87189227 | $510.60 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87189228 | $87.93 | 87189384 | $152.05 | 87189553 | $165.08 | 87189713 | $68.08 |
| 87189234 | $731.86 | 87189385 | $638.52 | 87189554 | $169.85 | 87189714 | $102.12 |
| 87189235 | $157.07 | 87189387 | $408.48 | 87189557 | $305.10 | 87189716 | $306.36 |
| 87189239 | $419.64 | 87189391 | $408.48 | 87189559 | $2,772.79 | 87189718 | $43.08 |
| 87189240 | $16.05 | 87189393 | $154.05 | 87189560 | $44.91 | 87189720 | $226.67 |
| 87189242 | $393.84 | 87189396 | $138.60 | 87189564 | $2,246.64 | 87189721 | $129.24 |
| 87189244 | $136.16 | 87189397 | $34.04 | 87189567 | $1,906.24 | 87189726 | $1,055.24 |
| 87189245 | $59.39 | 87189400 | $34.04 | 87189568 | $10,109.88 | 87189728 | $34.04 |
| 87189247 | $34.04 | 87189401 | $17.04 | 87189569 | $2,553.00 | 87189739 | $356.54 |
| 87189248 | $993.28 | 87189402 | $54.15 | 87189570 | $306.36 | 87189744 | $19.07 |
| 87189256 | $2,517.05 | 87189411 | $69.30 | 87189571 | $408.48 | 87189748 | $2,316.69 |
| 87189260 | $50.03 | 87189412 | $69.30 | 87189572 | $510.60 | 87189764 | $488.57 |
| 87189261 | $22.45 | 87189415 | $102.12 | 87189574 | $1,361.60 | 87189767 | $1,418.18 |
| 87189262 | $473.40 | 87189416 | $198.36 | 87189575 | $33.78 | 87189776 | $52.93 |
| 87189281 | $489.21 | 87189417 | $238.28 | 87189577 | $1,041.44 | 87189789 | $94.05 |
| 87189288 | $1,293.52 | 87189418 | $2,289.25 | 87189581 | $105.89 | 87189790 | $982.77 |
| 87189290 | $840.80 | 87189419 | $475.50 | 87189582 | $306.36 | 87189791 | $68.06 |
| 87189291 | $68.08 | 87189423 | $67.40 | 87189583 | $79.19 | 87189792 | $11.34 |
| 87189292 | $54.71 | 87189426 | $37.04 | 87189584 | $170.20 | 87189802 | $71.58 |
| 87189296 | $14.73 | 87189428 | $225.04 | 87189596 | $169.85 | 87189804 | $259.69 |
| 87189297 | $185.59 | 87189431 | $90.06 | 87189610 | $30.82 | 87189807 | $58.87 |
| 87189300 | $405.80 | 87189441 | $92.84 | 87189615 | $390.64 | 87189809 | $59.96 |
| 87189302 | $17.17 | 87189442 | $165.62 | 87189616 | $560.64 | 87189810 | $73.67 |
| 87189303 | $693.10 | 87189443 | $135.46 | 87189618 | $3,713.77 | 87189822 | $30.10 |
| 87189304 | $129.26 | 87189444 | $261.71 | 87189624 | $280.04 | 87189823 | $58.84 |
| 87189309 | $210.06 | 87189446 | $53.82 | 87189646 | $24.61 | 87189829 | $17.07 |
| 87189319 | $116.58 | 87189447 | $136.16 | 87189651 | $207.00 | 87189830 | $229.41 |
| 87189320 | $227.06 | 87189450 | $180.61 | 87189653 | $158.80 | 87189833 | $35.33 |
| 87189321 | $204.24 | 87189451 | $15.05 | 87189655 | $52.93 | 87189836 | $37.59 |
| 87189322 | $382.16 | 87189456 | $20.55 | 87189656 | $1,341.20 | 87189840 | $52.06 |
| 87189323 | $123.01 | 87189457 | $20.25 | 87189657 | $70.00 | 87189841 | $45.15 |
| 87189326 | $6,808.00 | 87189460 | $517.97 | 87189665 | $1,133.00 | 87189844 | $585.00 |
| 87189329 | $90.06 | 87189464 | $10,212.00 | 87189666 | $960.50 | 87189847 | $16.28 |
| 87189330 | $52.93 | 87189475 | $654.77 | 87189667 | $408.48 | 87189848 | $452.00 |
| 87189332 | $2,993.10 | 87189483 | $810.00 | 87189668 | $6.24 | 87189854 | $73.56 |
| 87189335 | $178.27 | 87189490 | $523.52 | 87189672 | $70.00 | 87189861 | $34.04 |
| 87189339 | $721.85 | 87189498 | $87.06 | 87189677 | $41.21 | 87189866 | $337.30 |
| 87189355 | $136.16 | 87189507 | $680.80 | 87189684 | $225.04 | 87189868 | $58.45 |
| 87189357 | $22.64 | 87189513 | $544.64 | 87189692 | $136.16 | 87189870 | $34.04 |
| 87189358 | $776.08 | 87189518 | $1,894.72 | 87189694 | $116.58 | 87189873 | $70.87 |
| 87189370 | $1,055.24 | 87189527 | $2,264.68 | 87189695 | $9.72 | 87189880 | $325.28 |
| 87189374 | $59.96 | 87189533 | $301.58 | 87189696 | $442.52 | 87189888 | $91.70 |
| 87189375 | $58.72 | 87189535 | $11.14 | 87189697 | $2,757.24 | 87189893 | $41.48 |
| 87189378 | $30.10 | 87189542 | $87.93 | 87189698 | $646.76 | 87189895 | $42.17 |
| 87189379 | $73.93 | 87189550 | $634.40 | 87189705 | $435.87 | 87189896 | $76.85 |
| 87189381 | $70.00 | 87189552 | $1,702.00 | 87189709 | $136.16 | 87189898 | $74.01 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 87189899 | $727.05 | 87190094 | $17.93 | 87190278 | $83.75 | 87190428 | $70.00 |
| 87189901 | $626.22 | 87190095 | $3,289.50 | 87190279 | $625.90 | 87190429 | $440.06 |
| 87189907 | $180.89 | 87190096 | $306.36 | 87190280 | $521.58 | 87190431 | $52.16 |
| 87189915 | $22.05 | 87190098 | $124.28 | 87190282 | $156.47 | 87190437 | $131.08 |
| 87189920 | $36.46 | 87190100 | $238.28 | 87190283 | $78.24 | 87190438 | $121.66 |
| 87189932 | $179.89 | 87190103 | $544.64 | 87190284 | $78.24 | 87190439 | $68.08 |
| 87189937 | $70.52 | 87190104 | $148.98 | 87190285 | $339.03 | 87190441 | $476.56 |
| 87189940 | $210.23 | 87190105 | $2,901.50 | 87190286 | $234.71 | 87190444 | $17.79 |
| 87189941 | $104.87 | 87190111 | $294.56 | 87190287 | $1,583.23 | 87190445 | $52.93 |
| 87189943 | $186.20 | 87190133 | $56.34 | 87190288 | $756.29 | 87190447 | $1,004.54 |
| 87189945 | $22.39 | 87190136 | $34.04 | 87190289 | $208.63 | 87190448 | $55.52 |
| 87189947 | $159.08 | 87190151 | $41.06 | 87190290 | $52.16 | 87190454 | $104.63 |
| 87189949 | $134.98 | 87190156 | $360.58 | 87190291 | $2,496.45 | 87190465 | $59.96 |
| 87189951 | $104.87 | 87190157 | $407.63 | 87190301 | $1,361.60 | 87190501 | $2,380.11 |
| 87189952 | $256.73 | 87190165 | $443.52 | 87190305 | $87.78 | 87190503 | $102.12 |
| 87189953 | $134.98 | 87190168 | $1,055.24 | 87190312 | $90.06 | 87190504 | $52.93 |
| 87189954 | $50.64 | 87190172 | $119.01 | 87190314 | $70.87 | 87190505 | $170.20 |
| 87189955 | $212.01 | 87190179 | $102.12 | 87190316 | $1,702.00 | 87190507 | $239.31 |
| 87189956 | $59.96 | 87190191 | $47.60 | 87190317 | $35.00 | 87190508 | $25.85 |
| 87189958 | $75.01 | 87190192 | $75.01 | 87190321 | $35.00 | 87190509 | $70.00 |
| 87189960 | $88.22 | 87190195 | $45.15 | 87190324 | $2,212.60 | 87190522 | $1,484.18 |
| 87189970 | $374.44 | 87190196 | $119.01 | 87190327 | $477.50 | 87190532 | $475.50 |
| 87189973 | $284.85 | 87190210 | $60.20 | 87190330 | $356.54 | 87190556 | $44.91 |
| 87189974 | $45.60 | 87190215 | $47.60 | 87190331 | $577.62 | 87190562 | $90.06 |
| 87189975 | $1,021.20 | 87190217 | $23.80 | 87190333 | $87.93 | 87190565 | $70.00 |
| 87189984 | $236.77 | 87190218 | $90.06 | 87190334 | $35.00 | 87190567 | $87.06 |
| 87189987 | $301.06 | 87190219 | $15.05 | 87190338 | $58.04 | 87190569 | $1,938.00 |
| 87189995 | $152.52 | 87190221 | $75.01 | 87190339 | $424.72 | 87190572 | $4.91 |
| 87190000 | $113.46 | 87190226 | $1,613.25 | 87190340 | $1,191.40 | 87190576 | $408.48 |
| 87190002 | $133.73 | 87190229 | $59.96 | 87190352 | $5,006.59 | 87190577 | $927.53 |
| 87190011 | $204.24 | 87190233 | $101.96 | 87190353 | $1,256.66 | 87190580 | $141.73 |
| 87190012 | $521.24 | 87190234 | $334.22 | 87190357 | $339.70 | 87190581 | $102.12 |
| 87190013 | $687.81 | 87190235 | $704.60 | 87190360 | $52.06 | 87190592 | $141.10 |
| 87190014 | $612.72 | 87190237 | $23.80 | 87190366 | $90.06 | 87190595 | $390.69 |
| 87190015 | $825.11 | 87190244 | $170.20 | 87190368 | $373.51 | 87190598 | $75.01 |
| 87190018 | $840.44 | 87190245 | $606.81 | 87190369 | $285.00 | 87190599 | $2,001.00 |
| 87190019 | $64.94 | 87190248 | $41.77 | 87190370 | $379.52 | 87190600 | $261.83 |
| 87190035 | $32.04 | 87190252 | $44.91 | 87190371 | $748.88 | 87190602 | $518.92 |
| 87190042 | $78.87 | 87190257 | $227.35 | 87190372 | $15.05 | 87190613 | $15.05 |
| 87190052 | $308.28 | 87190258 | $140.52 | 87190375 | $464.87 | 87190615 | $31.25 |
| 87190055 | $1,540.40 | 87190259 | $270.67 | 87190377 | $75.01 | 87190618 | $17.93 |
| 87190057 | $15.05 | 87190267 | $1,184.00 | 87190378 | $118.00 | 87190620 | $340.40 |
| 87190064 | $22.45 | 87190269 | $16.38 | 87190397 | $2,587.04 | 87190621 | $1,702.00 |
| 87190066 | $55.85 | 87190273 | $35.76 | 87190401 | $340.40 | 87190632 | $16.24 |
| 87190082 | $123.51 | 87190274 | $10.27 | 87190406 | $898.09 | 87190637 | $3,982.68 |
| 87190091 | $9,012.00 | 87190277 | $19.39 | 87190407 | $37.27 | 87190650 | $1,606.53 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87190656 | $536.82 | 87190837 | $70.00 | 87190988 | $272.32 | 87191052 | $885.04 |
| 87190658 | $68.08 | 87190839 | $145.01 | 87190991 | $204.24 | 87191055 | $102.12 |
| 87190661 | $204.24 | 87190842 | $121.97 | 87190992 | $306.36 | 87191065 | $222.82 |
| 87190668 | $50.05 | 87190843 | $1,092.90 | 87190993 | $34.04 | 87191070 | $166.34 |
| 87190681 | $56.19 | 87190844 | $24.74 | 87190994 | $578.68 | 87191071 | $161.08 |
| 87190683 | $32.47 | 87190862 | $1,388.07 | 87190995 | $238.28 | 87191072 | $68.08 |
| 87190697 | $170.20 | 87190864 | $203.89 | 87190997 | $102.12 | 87191073 | $68.08 |
| 87190703 | $124.68 | 87190867 | $29,481.50 | 87190998 | $204.24 | 87191076 | $1,089.28 |
| 87190704 | $25.90 | 87190870 | $90.06 | 87190999 | $94.35 | 87191078 | $102.12 |
| 87190723 | $51.92 | 87190872 | $406.66 | 87191001 | $170.20 | 87191079 | $102.12 |
| 87190726 | $279.64 | 87190875 | $379.32 | 87191002 | $60.41 | 87191087 | $340.40 |
| 87190729 | $211.22 | 87190884 | $87.93 | 87191003 | $170.20 | 87191088 | $408.48 |
| 87190732 | $140.00 | 87190888 | $340.40 | 87191004 | $136.16 | 87191090 | $496.38 |
| 87190737 | $851.00 | 87190892 | $308.89 | 87191005 | $170.20 | 87191091 | $60.82 |
| 87190739 | $1,651.27 | 87190895 | $87.93 | 87191006 | $136.16 | 87191096 | $165.08 |
| 87190740 | $195.18 | 87190901 | $27.11 | 87191007 | $272.32 | 87191097 | $102.12 |
| 87190751 | $157.93 | 87190906 | $136.16 | 87191008 | $1,089.28 | 87191101 | $75.72 |
| 87190753 | $32.80 | 87190920 | $329.76 | 87191009 | $170.20 | 87191105 | $14.32 |
| 87190758 | $2,893.40 | 87190921 | $17.93 | 87191010 | $442.52 | 87191122 | $42.87 |
| 87190762 | $102.12 | 87190927 | $3,232.61 | 87191012 | $204.24 | 87191123 | $75.01 |
| 87190763 | $120.68 | 87190935 | $17.93 | 87191013 | $204.24 | 87191126 | $65.01 |
| 87190765 | $72.41 | 87190937 | $479.75 | 87191014 | $136.16 | 87191129 | $134.98 |
| 87190772 | $54.90 | 87190938 | $158.80 | 87191015 | $374.44 | 87191134 | $44.89 |
| 87190773 | $144.81 | 87190939 | $505.25 | 87191016 | $170.20 | 87191142 | $158.49 |
| 87190774 | $48.05 | 87190943 | $612.72 | 87191017 | $204.24 | 87191147 | $89.81 |
| 87190776 | $1,071.43 | 87190946 | $350.65 | 87191018 | $748.88 | 87191152 | $34.04 |
| 87190779 | $57.57 | 87190947 | $1,100.97 | 87191020 | $170.20 | 87191156 | $136.16 |
| 87190780 | $87.93 | 87190950 | $32.11 | 87191021 | $68.08 | 87191157 | $44.91 |
| 87190799 | $9,812.88 | 87190951 | $52.83 | 87191022 | $306.36 | 87191167 | $42.53 |
| 87190803 | $578.68 | 87190952 | $1,062.35 | 87191023 | $170.20 | 87191175 | $10,212.00 |
| 87190805 | $34.04 | 87190953 | $122.93 | 87191025 | $204.24 | 87191176 | $463.59 |
| 87190806 | $714.84 | 87190955 | $18.54 | 87191026 | $204.24 | 87191189 | $138.17 |
| 87190807 | $70.85 | 87190957 | $122.48 | 87191027 | $68.08 | 87191191 | $145.26 |
| 87190809 | $42.75 | 87190958 | $177.70 | 87191028 | $68.08 | 87191195 | $1,596.20 |
| 87190810 | $436.00 | 87190961 | $306.36 | 87191029 | $26.34 | 87191196 | $13.65 |
| 87190813 | $408.48 | 87190962 | $226.52 | 87191030 | $68.08 | 87191197 | $15.05 |
| 87190815 | $301.76 | 87190963 | $788.13 | 87191031 | $68.08 | 87191205 | $44.91 |
| 87190818 | $18.23 | 87190964 | $54.49 | 87191032 | $272.32 | 87191207 | $133.57 |
| 87190820 | $807.49 | 87190965 | $106.93 | 87191033 | $174.75 | 87191208 | $30.10 |
| 87190821 | $464.05 | 87190967 | $760.80 | 87191034 | $136.16 | 87191211 | $191.03 |
| 87190822 | $21.09 | 87190971 | $70.00 | 87191035 | $83.73 | 87191215 | $204.24 |
| 87190823 | $44.91 | 87190977 | $851.00 | 87191036 | $80.66 | 87191223 | $25.85 |
| 87190825 | $45.15 | 87190978 | $1,180.16 | 87191041 | $170.20 | 87191225 | $6,808.00 |
| 87190831 | $90.06 | 87190985 | $170.20 | 87191042 | $714.84 | 87191230 | $989.06 |
| 87190833 | $808.77 | 87190986 | $1,055.24 | 87191044 | $150.41 | 87191239 | $7.83 |
| 87190834 | $271.21 | 87190987 | $68.08 | 87191045 | $1,026.64 | 87191247 | $105.87 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87191253 | $873.52 | 87191465 | $489.10 | 87191660 | $94.56 | 87191730 | $371.47 |
| 87191256 | $87.06 | 87191466 | $1,841.68 | 87191663 | $30.10 | 87191732 | $1,591.15 |
| 87191258 | $52.93 | 87191475 | $2,464.00 | 87191665 | $30.10 | 87191733 | $492.50 |
| 87191259 | $109.66 | 87191490 | $2,355.10 | 87191666 | $15.05 | 87191734 | $443.50 |
| 87191260 | $349.81 | 87191509 | $1,804.12 | 87191667 | $51.64 | 87191736 | $6,643.51 |
| 87191264 | $102.12 | 87191512 | $238.28 | 87191672 | $87.93 | 87191737 | $1,361.60 |
| 87191266 | $322.72 | 87191521 | $136.16 | 87191673 | $44.91 | 87191739 | $202.37 |
| 87191267 | $204.24 | 87191523 | $59.96 | 87191676 | $449.60 | 87191741 | $260.59 |
| 87191268 | $602.89 | 87191524 | $374.44 | 87191677 | $3,551.59 | 87191742 | $446.32 |
| 87191275 | $244.85 | 87191526 | $395.96 | 87191679 | $6,476.32 | 87191743 | $257.81 |
| 87191277 | $176.29 | 87191527 | $272.32 | 87191680 | $96.73 | 87191744 | $291.08 |
| 87191278 | $360.26 | 87191530 | $239.59 | 87191681 | $4,515.15 | 87191745 | $371.47 |
| 87191279 | $549.31 | 87191531 | $313.72 | 87191682 | $564.18 | 87191746 | $155.24 |
| 87191302 | $41.85 | 87191534 | $1,906.24 | 87191683 | $438.81 | 87191747 | $394.15 |
| 87191303 | $146.93 | 87191540 | $30.10 | 87191684 | $6,442.28 | 87191748 | $618.12 |
| 87191305 | $1,736.04 | 87191545 | $44.91 | 87191685 | $272.32 | 87191749 | $230.09 |
| 87191307 | $128.61 | 87191548 | $696.24 | 87191686 | $96.73 | 87191750 | $107.15 |
| 87191310 | $9.82 | 87191549 | $75.01 | 87191687 | $1,373.72 | 87191753 | $1,825.30 |
| 87191320 | $186.39 | 87191553 | $43.25 | 87191688 | $10,701.29 | 87191754 | $418.47 |
| 87191334 | $583.23 | 87191554 | $314.67 | 87191689 | $1,026.25 | 87191755 | $963.35 |
| 87191344 | $34.04 | 87191563 | $464.12 | 87191690 | $1,031.64 | 87191764 | $70.87 |
| 87191345 | $52.06 | 87191564 | $98.44 | 87191691 | $1,619.08 | 87191770 | $994.32 |
| 87191346 | $1,225.44 | 87191566 | $170.20 | 87191693 | $216.71 | 87191775 | $1,702.00 |
| 87191351 | $15.05 | 87191567 | $272.32 | 87191695 | $1,955.15 | 87191783 | $3,506.12 |
| 87191353 | $129.94 | 87191569 | $124.48 | 87191696 | $3,329.49 | 87191784 | $3,404.00 |
| 87191354 | $238.28 | 87191570 | $714.84 | 87191697 | $279.40 | 87191786 | $510.60 |
| 87191355 | $83.08 | 87191571 | $187.61 | 87191698 | $968.95 | 87191787 | $68.08 |
| 87191356 | $21.52 | 87191573 | $268.56 | 87191699 | $4,348.66 | 87191788 | $204.24 |
| 87191357 | $289.76 | 87191578 | $1,232.46 | 87191706 | $3,404.00 | 87191789 | $238.28 |
| 87191358 | $222.70 | 87191580 | $919.08 | 87191709 | $1,026.25 | 87191792 | $238.28 |
| 87191360 | $122.06 | 87191587 | $341.05 | 87191710 | $1,909.26 | 87191793 | $170.20 |
| 87191361 | $586.50 | 87191590 | $17.93 | 87191711 | $1,869.83 | 87191794 | $136.16 |
| 87191366 | $35.00 | 87191595 | $134.98 | 87191712 | $96.73 | 87191797 | $136.16 |
| 87191370 | $104.32 | 87191597 | $204.24 | 87191715 | $809.54 | 87191800 | $2,553.00 |
| 87191375 | $201.06 | 87191603 | $352.20 | 87191716 | $279.40 | 87191801 | $45.78 |
| 87191384 | $22.45 | 87191611 | $95.65 | 87191717 | $1,898.47 | 87191841 | $21.90 |
| 87191393 | $52.93 | 87191622 | $220.73 | 87191718 | $540.39 | 87191863 | $34.04 |
| 87191404 | $28.52 | 87191624 | $315.11 | 87191719 | $6,672.69 | 87191868 | $68.08 |
| 87191405 | $98.85 | 87191625 | $204.24 | 87191720 | $770.67 | 87191874 | $8.73 |
| 87191409 | $1,398.57 | 87191627 | $127.36 | 87191721 | $188.51 | 87191875 | $64.39 |
| 87191412 | $102.12 | 87191628 | $42.34 | 87191722 | $246.73 | 87191876 | $34.04 |
| 87191425 | $18.75 | 87191642 | $70.00 | 87191723 | $490.29 | 87191887 | $136.46 |
| 87191439 | $44.89 | 87191650 | $1,299.50 | 87191724 | $119.20 | 87191891 | $1.66 |
| 87191444 | $131.50 | 87191652 | $584.08 | 87191726 | $892.65 | 87191893 | $7.35 |
| 87191462 | $510.60 | 87191654 | $475.69 | 87191727 | $2,468.04 | 87191894 | $34.04 |
| 87191464 | $1,515.46 | 87191656 | $811.93 | 87191729 | $272.32 | 87191895 | $102.12 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87191896 | $40.16 | 87192088 | $714.84 | 87192268 | $272.32 | 87192442 | $44.91 |
| 87191929 | $52.06 | 87192092 | $225.38 | 87192269 | $330.16 | 87192450 | $170.20 |
| 87191962 | $58.04 | 87192096 | $125.25 | 87192271 | $27.33 | 87192474 | $354.56 |
| 87191976 | $88.80 | 87192097 | $4,357.12 | 87192275 | $69.30 | 87192477 | $70.00 |
| 87191977 | $810.98 | 87192098 | $158.80 | 87192279 | $68.08 | 87192487 | $1,245.08 |
| 87191979 | $22.45 | 87192100 | $298.36 | 87192284 | $687.81 | 87192495 | $42.60 |
| 87191980 | $272.32 | 87192103 | $68.08 | 87192288 | $67.40 | 87192504 | $252.57 |
| 87191981 | $964.92 | 87192107 | $68.08 | 87192290 | $100.76 | 87192508 | $24.61 |
| 87191982 | $437.33 | 87192108 | $272.32 | 87192294 | $42.35 | 87192518 | $204.24 |
| 87191986 | $500.70 | 87192111 | $17.93 | 87192305 | $204.24 | 87192522 | $52.93 |
| 87191990 | $88.14 | 87192116 | $95.54 | 87192311 | $44.91 | 87192527 | $393.67 |
| 87191991 | $389.08 | 87192117 | $209.72 | 87192314 | $214.22 | 87192528 | $908.70 |
| 87192005 | $581.00 | 87192121 | $3.36 | 87192316 | $35.00 | 87192531 | $214.60 |
| 87192009 | $110.75 | 87192123 | $483.93 | 87192318 | $22.45 | 87192536 | $3,286.00 |
| 87192013 | $142.81 | 87192124 | $781.07 | 87192320 | $216.41 | 87192538 | $9.82 |
| 87192017 | $180.37 | 87192134 | $340.40 | 87192323 | $176.70 | 87192542 | $2,553.00 |
| 87192022 | $224.19 | 87192141 | $44.91 | 87192324 | $52.93 | 87192551 | $578.68 |
| 87192023 | $52.93 | 87192148 | $124.17 | 87192325 | $147.49 | 87192555 | $830.73 |
| 87192024 | $203.84 | 87192151 | $170.20 | 87192330 | $170.20 | 87192557 | $150.98 |
| 87192032 | $15.05 | 87192155 | $888.81 | 87192350 | $90.06 | 87192559 | $327.00 |
| 87192035 | $251.50 | 87192156 | $139.32 | 87192354 | $350.31 | 87192562 | $1,395.64 |
| 87192039 | $782.92 | 87192162 | $30.02 | 87192355 | $340.40 | 87192564 | $70.00 |
| 87192045 | $916.97 | 87192164 | $1,463.72 | 87192357 | $54.40 | 87192566 | $33.50 |
| 87192046 | $441.46 | 87192166 | $430.52 | 87192363 | $87.06 | 87192571 | $816.96 |
| 87192048 | $35.00 | 87192169 | $941.05 | 87192383 | $527.19 | 87192573 | $136.16 |
| 87192049 | $52.93 | 87192175 | $35.00 | 87192384 | $3,198.44 | 87192574 | $694.72 |
| 87192050 | $180.48 | 87192177 | $340.01 | 87192386 | $214.38 | 87192575 | $170.20 |
| 87192053 | $191.52 | 87192178 | $45.26 | 87192391 | $510.60 | 87192577 | $586.77 |
| 87192054 | $73.56 | 87192182 | $305.66 | 87192395 | $4,017.62 | 87192578 | $170.20 |
| 87192056 | $153.86 | 87192185 | $56.58 | 87192402 | $34.04 | 87192579 | $4,118.84 |
| 87192057 | $1,089.66 | 87192193 | $261.57 | 87192404 | $306.36 | 87192582 | $748.48 |
| 87192058 | $75.01 | 87192194 | $826.52 | 87192414 | $13,448.00 | 87192584 | $658.45 |
| 87192060 | $102.24 | 87192225 | $611.28 | 87192420 | $304.53 | 87192585 | $483.17 |
| 87192061 | $48.78 | 87192227 | $283.64 | 87192421 | $698.13 | 87192587 | $714.84 |
| 87192063 | $35.00 | 87192228 | $2,553.00 | 87192423 | $151.65 | 87192592 | $34.04 |
| 87192064 | $552.88 | 87192229 | $1,933.92 | 87192424 | $433.04 | 87192597 | $32.36 |
| 87192066 | $5,310.24 | 87192231 | $814.20 | 87192426 | $105.12 | 87192601 | $320.70 |
| 87192068 | $52.93 | 87192237 | $30.10 | 87192427 | $356.54 | 87192604 | $182.16 |
| 87192072 | $105.00 | 87192240 | $433.97 | 87192429 | $94.24 | 87192610 | $15,334.00 |
| 87192073 | $1,941.00 | 87192252 | $508.19 | 87192430 | $5,208.12 | 87192624 | $171.41 |
| 87192074 | $105.00 | 87192253 | $118.41 | 87192431 | $3,540.16 | 87192628 | $193.92 |
| 87192075 | $35.87 | 87192261 | $646.76 | 87192432 | $4,289.04 | 87192632 | $399.50 |
| 87192077 | $87.93 | 87192262 | $34.04 | 87192433 | $987.16 | 87192639 | $669.92 |
| 87192078 | $35.00 | 87192263 | $69.30 | 87192434 | $1,021.20 | 87192654 | $35.79 |
| 87192081 | $17.93 | 87192264 | $1,293.52 | 87192437 | $1,055.24 | 87192669 | $140.39 |
| 87192082 | $52.93 | 87192267 | $1,878.00 | 87192438 | $2,723.20 | 87192672 | $255.35 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87192677 | $4.91 | 87192836 | $68.08 | 87193032 | $27.91 | 87193163 | $45.23 |
| 87192679 | $1,665.11 | 87192837 | $337.20 | 87193034 | $75.01 | 87193166 | $351.50 |
| 87192680 | $102.12 | 87192840 | $119.92 | 87193040 | $1,092.33 | 87193169 | $2,348.76 |
| 87192682 | $52.93 | 87192841 | $52.88 | 87193049 | $249.30 | 87193184 | $441.49 |
| 87192689 | $326.49 | 87192848 | $272.32 | 87193052 | $30.10 | 87193186 | $59.96 |
| 87192692 | $75.01 | 87192851 | $38.59 | 87193057 | $105.12 | 87193187 | $436.05 |
| 87192693 | $35.61 | 87192852 | $430.10 | 87193058 | $30.10 | 87193189 | $683.34 |
| 87192696 | $30.10 | 87192860 | $129.45 | 87193063 | $166.61 | 87193193 | $17.07 |
| 87192697 | $204.24 | 87192866 | $61.10 | 87193064 | $71.41 | 87193197 | $263.19 |
| 87192700 | $59.14 | 87192870 | $54.83 | 87193067 | $280.15 | 87193199 | $87.93 |
| 87192707 | $13.86 | 87192908 | $163.58 | 87193068 | $222.78 | 87193200 | $204.24 |
| 87192708 | $680.80 | 87192915 | $141.15 | 87193069 | $71.41 | 87193201 | $35.87 |
| 87192715 | $68.08 | 87192921 | $105.00 | 87193077 | $68.08 | 87193203 | $35.00 |
| 87192720 | $102.12 | 87192922 | $54.02 | 87193079 | $45.15 | 87193207 | $260.81 |
| 87192721 | $1,263.57 | 87192925 | $25.48 | 87193094 | $44.91 | 87193208 | $135.81 |
| 87192729 | $135.22 | 87192930 | $15.25 | 87193100 | $71.41 | 87193221 | $34.04 |
| 87192735 | $235.44 | 87192934 | $401.49 | 87193103 | $1,055.24 | 87193227 | $22.89 |
| 87192737 | $94.74 | 87192935 | $424.06 | 87193106 | $95.28 | 87193228 | $105.12 |
| 87192738 | $34.04 | 87192942 | $53.02 | 87193108 | $303.97 | 87193231 | $11.22 |
| 87192744 | $236.46 | 87192945 | $436.26 | 87193109 | $1,182.55 | 87193233 | $917.48 |
| 87192746 | $102.12 | 87192948 | $90.06 | 87193112 | $136.16 | 87193234 | $853.05 |
| 87192750 | $116.44 | 87192949 | $943.08 | 87193113 | $487.57 | 87193238 | $1,691.91 |
| 87192755 | $385.07 | 87192950 | $340.40 | 87193117 | $68.08 | 87193241 | $1,472.12 |
| 87192759 | $136.16 | 87192951 | $565.20 | 87193120 | $105.12 | 87193242 | $1,854.60 |
| 87192761 | $61.20 | 87192956 | $345.50 | 87193131 | $118.40 | 87193244 | $105.00 |
| 87192762 | $30.87 | 87192957 | $14.14 | 87193132 | $32.76 | 87193261 | $216.84 |
| 87192765 | $203.17 | 87192963 | $476.56 | 87193133 | $27.44 | 87193267 | $3,119.14 |
| 87192771 | $469.09 | 87192968 | $232.13 | 87193134 | $7.16 | 87193268 | $743.54 |
| 87192776 | $714.84 | 87192969 | $88.80 | 87193135 | $667.54 | 87193272 | $5,071.96 |
| 87192783 | $524.75 | 87192971 | $105.87 | 87193137 | $50.09 | 87193274 | $155.82 |
| 87192801 | $340.40 | 87192975 | $53.32 | 87193140 | $252.50 | 87193275 | $25.08 |
| 87192802 | $966.26 | 87192979 | $1,463.25 | 87193142 | $337.82 | 87193283 | $1,070.03 |
| 87192803 | $70.52 | 87192981 | $809.39 | 87193143 | $1,721.21 | 87193284 | $265.46 |
| 87192807 | $120.49 | 87192982 | $23,410.04 | 87193146 | $987.16 | 87193291 | $34.04 |
| 87192810 | $73.34 | 87192984 | $8,516.85 | 87193147 | $521.58 | 87193292 | $264.67 |
| 87192811 | $68.08 | 87192990 | $1,089.28 | 87193148 | $339.03 | 87193293 | $359.38 |
| 87192813 | $201.25 | 87192994 | $533.37 | 87193149 | $469.42 | 87193294 | $34.04 |
| 87192814 | $83.66 | 87193000 | $612.72 | 87193150 | $1,043.16 | 87193306 | $175.50 |
| 87192815 | $171.15 | 87193003 | $272.32 | 87193151 | $104.32 | 87193308 | $52.93 |
| 87192816 | $30.10 | 87193013 | $163.73 | 87193152 | $26.08 | 87193309 | $35.87 |
| 87192818 | $75.01 | 87193015 | $68.08 | 87193153 | $78.24 | 87193310 | $35.00 |
| 87192820 | $406.75 | 87193017 | $105.56 | 87193154 | $495.50 | 87193312 | $181.61 |
| 87192827 | $111.19 | 87193022 | $159.24 | 87193155 | $78.24 | 87193316 | $171.67 |
| 87192828 | $171.15 | 87193025 | $439.23 | 87193156 | $338.81 | 87193318 | $118.92 |
| 87192830 | $61.99 | 87193030 | $544.64 | 87193161 | $52.16 | 87193325 | $299.66 |
| 87192832 | $203.04 | 87193031 | $102.12 | 87193162 | $105.12 | 87193333 | $27.25 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87193341 | $718.50 | 87193573 | $59.96 | 87193723 | $715.20 | 87193861 | $102.12 |
| 87193345 | $291.80 | 87193578 | $227.06 | 87193726 | $164.34 | 87193862 | $306.36 |
| 87193346 | $100.97 | 87193580 | $22.16 | 87193729 | $44.91 | 87193863 | $39.77 |
| 87193348 | $542.94 | 87193581 | $38.80 | 87193733 | $117.01 | 87193865 | $170.20 |
| 87193351 | $13.69 | 87193582 | $90.06 | 87193735 | $24.33 | 87193867 | $987.16 |
| 87193355 | $193.39 | 87193583 | $136.16 | 87193736 | $246.74 | 87193868 | $306.36 |
| 87193376 | $52.93 | 87193584 | $35.00 | 87193743 | $240.09 | 87193869 | $170.20 |
| 87193381 | $566.75 | 87193585 | $75.01 | 87193750 | $6,808.00 | 87193871 | $170.20 |
| 87193384 | $179.84 | 87193586 | $35.00 | 87193751 | $225.04 | 87193872 | $34.04 |
| 87193386 | $87.72 | 87193588 | $9.82 | 87193752 | $76.70 | 87193873 | $476.56 |
| 87193388 | $128.61 | 87193590 | $10.85 | 87193753 | $170.20 | 87193874 | $170.20 |
| 87193396 | $560.43 | 87193591 | $208.63 | 87193758 | $44.91 | 87193875 | $1,191.40 |
| 87193403 | $19.11 | 87193595 | $285.25 | 87193762 | $105.87 | 87193877 | $204.24 |
| 87193412 | $297.23 | 87193596 | $146.68 | 87193763 | $87.06 | 87193878 | $323.76 |
| 87193417 | $166.28 | 87193606 | $1,810.96 | 87193765 | $436.80 | 87193879 | $136.16 |
| 87193432 | $146.58 | 87193609 | $75.01 | 87193768 | $3,724.34 | 87193880 | $136.16 |
| 87193440 | $400.34 | 87193610 | $240.09 | 87193769 | $52.06 | 87193881 | $204.24 |
| 87193445 | $318.60 | 87193611 | $17.07 | 87193775 | $236.25 | 87193882 | $238.28 |
| 87193450 | $270.19 | 87193620 | $70.20 | 87193783 | $816.96 | 87193884 | $238.28 |
| 87193455 | $101.80 | 87193621 | $87.93 | 87193786 | $15.05 | 87193885 | $170.20 |
| 87193457 | $305.66 | 87193625 | $109.93 | 87193788 | $153.37 | 87193886 | $192.94 |
| 87193463 | $387.16 | 87193629 | $96.54 | 87193789 | $22.45 | 87193887 | $136.16 |
| 87193469 | $1,721.40 | 87193635 | $72.41 | 87193792 | $3,404.00 | 87193888 | $170.20 |
| 87193471 | $713.36 | 87193636 | $48.27 | 87193793 | $67.92 | 87193889 | $612.72 |
| 87193481 | $578.68 | 87193648 | $236.12 | 87193794 | $127.08 | 87193890 | $136.16 |
| 87193489 | $791.52 | 87193649 | $150.82 | 87193801 | $578.68 | 87193891 | $204.24 |
| 87193497 | $703.50 | 87193653 | $714.84 | 87193804 | $360.26 | 87193892 | $238.28 |
| 87193499 | $49.59 | 87193656 | $158.80 | 87193809 | $860.37 | 87193893 | $204.24 |
| 87193503 | $2,723.20 | 87193657 | $53.14 | 87193815 | $75.06 | 87193894 | $170.20 |
| 87193517 | $587.17 | 87193669 | $241.07 | 87193816 | $567.23 | 87193895 | $136.16 |
| 87193518 | $98.58 | 87193673 | $57.78 | 87193821 | $115.92 | 87193896 | $68.08 |
| 87193521 | $1,254.88 | 87193674 | $431.19 | 87193826 | $356.30 | 87193897 | $204.24 |
| 87193522 | $315.12 | 87193676 | $34.04 | 87193827 | $96.89 | 87193898 | $170.20 |
| 87193538 | $188.09 | 87193684 | $42.19 | 87193832 | $550.48 | 87193899 | $145.80 |
| 87193542 | $255.14 | 87193685 | $63.28 | 87193842 | $974.61 | 87193900 | $108.94 |
| 87193546 | $142.52 | 87193686 | $509.73 | 87193848 | $306.36 | 87193904 | $170.20 |
| 87193551 | $213.41 | 87193689 | $52.06 | 87193850 | $319.66 | 87193905 | $1,958.00 |
| 87193552 | $68.08 | 87193693 | $44.91 | 87193852 | $851.00 | 87193907 | $660.73 |
| 87193553 | $488.82 | 87193694 | $15.05 | 87193853 | $953.12 | 87193910 | $1,228.58 |
| 87193560 | $29.57 | 87193695 | $45.89 | 87193854 | $7,655.38 | 87193914 | $87.93 |
| 87193561 | $15.85 | 87193700 | $63.27 | 87193855 | $272.32 | 87193915 | $234.71 |
| 87193563 | $385.14 | 87193702 | $557.83 | 87193856 | $544.64 | 87193916 | $131.88 |
| 87193565 | $102.12 | 87193712 | $1,617.90 | 87193857 | $238.28 | 87193924 | $34.04 |
| 87193569 | $20.65 | 87193713 | $233.03 | 87193858 | $170.20 | 87193933 | $1,114.63 |
| 87193571 | $838.24 | 87193718 | $70.00 | 87193859 | $340.40 | 87193934 | $578.68 |
| 87193572 | $75.01 | 87193721 | $10.43 | 87193860 | $578.68 | 87193936 | $98.86 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87193938 | $100.16 | 87194114 | $364.75 | 87194333 | $199.05 | 87194537 | $108.25 |
| 87193939 | $550.51 | 87194117 | $106.12 | 87194336 | $1,391.42 | 87194541 | $906.27 |
| 87193940 | $127.47 | 87194120 | $3,736.30 | 87194354 | $591.23 | 87194542 | $501.50 |
| 87193942 | $136.16 | 87194121 | $12,260.33 | 87194355 | $34,140.17 | 87194543 | $3,830.99 |
| 87193945 | $45.90 | 87194122 | $136.16 | 87194356 | $11.25 | 87194544 | $222.10 |
| 87193953 | $68.08 | 87194129 | $136.16 | 87194367 | $46.55 | 87194545 | $12,040.97 |
| 87193954 | $107.76 | 87194131 | $359.95 | 87194372 | $1,702.00 | 87194547 | $376.12 |
| 87193955 | $13.63 | 87194133 | $178.27 | 87194373 | $748.88 | 87194548 | $313.44 |
| 87193956 | $340.40 | 87194137 | $170.20 | 87194374 | $505.65 | 87194550 | $250.75 |
| 87193957 | $272.32 | 87194138 | $102.12 | 87194375 | $629.55 | 87194551 | $4,635.14 |
| 87193958 | $510.60 | 87194142 | $390.58 | 87194377 | $791.78 | 87194552 | $2,337.28 |
| 87193959 | $510.60 | 87194144 | $52.06 | 87194379 | $40.65 | 87194553 | $4,327.09 |
| 87193961 | $17.93 | 87194147 | $40.76 | 87194390 | $300.08 | 87194554 | $2,673.97 |
| 87193963 | $15.05 | 87194150 | $73.34 | 87194393 | $1,173.46 | 87194556 | $1,185.66 |
| 87193964 | $105.87 | 87194152 | $6,161.24 | 87194403 | $90.06 | 87194557 | $279.40 |
| 87193965 | $35.00 | 87194153 | $157.93 | 87194405 | $167.10 | 87194558 | $746.85 |
| 87193970 | $953.05 | 87194158 | $191.16 | 87194413 | $61.98 | 87194559 | $1,151.62 |
| 87193972 | $604.75 | 87194162 | $300.53 | 87194414 | $188.09 | 87194560 | $626.87 |
| 87193976 | $953.12 | 87194167 | $2,712.80 | 87194416 | $639.20 | 87194561 | $5,536.01 |
| 87193986 | $70.00 | 87194188 | $266.77 | 87194418 | $145.25 | 87194562 | $564.18 |
| 87193991 | $119.92 | 87194190 | $70.87 | 87194419 | $271.62 | 87194564 | $279.40 |
| 87194022 | $47.58 | 87194200 | $1,712.25 | 87194423 | $70.00 | 87194565 | $125.37 |
| 87194027 | $220.84 | 87194216 | $373.87 | 87194427 | $882.58 | 87194568 | $321.67 |
| 87194037 | $19.80 | 87194218 | $170.20 | 87194428 | $51.92 | 87194569 | $1,744.45 |
| 87194039 | $3,574.20 | 87194222 | $221.76 | 87194429 | $166.12 | 87194571 | $80.29 |
| 87194040 | $303.12 | 87194227 | $87.93 | 87194430 | $68.08 | 87194572 | $466.50 |
| 87194042 | $156.72 | 87194233 | $24.71 | 87194435 | $75.34 | 87194575 | $1,653.12 |
| 87194043 | $55.83 | 87194238 | $71.42 | 87194438 | $36,593.00 | 87194576 | $102.12 |
| 87194052 | $1,225.44 | 87194244 | $641.46 | 87194441 | $831.53 | 87194577 | $626.87 |
| 87194053 | $510.60 | 87194257 | $436.01 | 87194449 | $136.16 | 87194578 | $1,955.15 |
| 87194055 | $6.12 | 87194263 | $16.68 | 87194465 | $75.01 | 87194579 | $780.89 |
| 87194057 | $1,804.12 | 87194266 | $622.01 | 87194469 | $345.71 | 87194580 | $621.48 |
| 87194064 | $59.96 | 87194271 | $35.00 | 87194474 | $87.93 | 87194581 | $279.40 |
| 87194068 | $1,702.00 | 87194272 | $895.18 | 87194478 | $260.45 | 87194582 | $52.16 |
| 87194071 | $15.05 | 87194274 | $90.06 | 87194482 | $209.70 | 87194583 | $78.24 |
| 87194075 | $149.80 | 87194277 | $136.16 | 87194496 | $71.68 | 87194584 | $417.26 |
| 87194076 | $186.75 | 87194288 | $578.68 | 87194498 | $1,126.10 | 87194585 | $104.32 |
| 87194077 | $612.72 | 87194292 | $102.12 | 87194499 | $1,906.24 | 87194587 | $3,787.32 |
| 87194082 | $464.80 | 87194301 | $37.46 | 87194501 | $44.91 | 87194588 | $78.24 |
| 87194084 | $408.48 | 87194302 | $56.12 | 87194503 | $15.05 | 87194590 | $284.76 |
| 87194087 | $827.40 | 87194303 | $93.34 | 87194505 | $4,391.16 | 87194592 | $0.52 |
| 87194093 | $218.34 | 87194319 | $714.84 | 87194509 | $1,021.20 | 87194593 | $4,935.80 |
| 87194094 | $510.60 | 87194321 | $10.06 | 87194515 | $306.36 | 87194596 | $155.13 |
| 87194101 | $476.78 | 87194325 | $54.66 | 87194525 | $30.10 | 87194607 | $31.10 |
| 87194103 | $180.13 | 87194328 | $748.88 | 87194531 | $90.06 | 87194608 | $150.62 |
| 87194104 | $52.06 | 87194329 | $2,899.89 | 87194534 | $35.87 | 87194617 | $52.93 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87194623 | $480.59 | 87194809 | $1,025.26 | 87195033 | $691.69 | 87195217 | $59.96 |
| 87194625 | $110.17 | 87194810 | $125.78 | 87195038 | $104.26 | 87195226 | $129.69 |
| 87194629 | $3,404.00 | 87194821 | $143.11 | 87195039 | $52.93 | 87195229 | $49.99 |
| 87194630 | $46.62 | 87194826 | $29.73 | 87195040 | $180.13 | 87195234 | $898.74 |
| 87194632 | $52.93 | 87194827 | $340.40 | 87195045 | $90.06 | 87195236 | $374.44 |
| 87194634 | $35.00 | 87194835 | $75.01 | 87195047 | $79.03 | 87195239 | $52.83 |
| 87194636 | $52.06 | 87194836 | $271.76 | 87195048 | $68.08 | 87195242 | $15.67 |
| 87194640 | $120.17 | 87194842 | $537.37 | 87195056 | $291.11 | 87195246 | $57.35 |
| 87194643 | $192.06 | 87194848 | $26.67 | 87195063 | $96.54 | 87195248 | $70.00 |
| 87194653 | $70.00 | 87194858 | $271.62 | 87195064 | $1,861.32 | 87195252 | $48.19 |
| 87194655 | $541.96 | 87194860 | $87.93 | 87195069 | $48.05 | 87195257 | $442.52 |
| 87194657 | $86.97 | 87194861 | $61.98 | 87195072 | $131.17 | 87195260 | $169.00 |
| 87194658 | $611.31 | 87194864 | $442.52 | 87195079 | $4.02 | 87195262 | $13.25 |
| 87194659 | $441.84 | 87194867 | $87.93 | 87195081 | $408.48 | 87195263 | $1,519.99 |
| 87194663 | $59.96 | 87194872 | $714.84 | 87195088 | $35.79 | 87195267 | $17.93 |
| 87194664 | $165.08 | 87194874 | $680.80 | 87195099 | $70.00 | 87195269 | $231.89 |
| 87194666 | $78.24 | 87194881 | $413.56 | 87195100 | $52.06 | 87195271 | $35.52 |
| 87194667 | $331.79 | 87194884 | $123.51 | 87195108 | $2,889.72 | 87195274 | $289.16 |
| 87194670 | $446.63 | 87194886 | $348.12 | 87195109 | $85.56 | 87195276 | $281.73 |
| 87194671 | $208.35 | 87194891 | $150.62 | 87195110 | $833.25 | 87195281 | $476.56 |
| 87194672 | $959.52 | 87194893 | $78.24 | 87195111 | $76.48 | 87195282 | $272.32 |
| 87194673 | $208.63 | 87194897 | $286.49 | 87195116 | $30.10 | 87195283 | $192.94 |
| 87194675 | $23.38 | 87194898 | $170.20 | 87195117 | $263.19 | 87195284 | $238.28 |
| 87194677 | $75.01 | 87194899 | $285.00 | 87195124 | $90.06 | 87195285 | $851.00 |
| 87194690 | $1,293.52 | 87194902 | $408.31 | 87195125 | $75.01 | 87195286 | $2,689.16 |
| 87194707 | $344.76 | 87194907 | $3,044.95 | 87195126 | $44.91 | 87195287 | $136.16 |
| 87194720 | $68.85 | 87194911 | $578.68 | 87195127 | $30.10 | 87195288 | $340.40 |
| 87194723 | $82.64 | 87194912 | $52.93 | 87195128 | $59.96 | 87195289 | $238.28 |
| 87194727 | $123.80 | 87194932 | $306.36 | 87195130 | $541.03 | 87195290 | $170.20 |
| 87194729 | $11.64 | 87194943 | $189.26 | 87195136 | $23.28 | 87195291 | $510.60 |
| 87194731 | $1,702.00 | 87194946 | $458.59 | 87195140 | $63.66 | 87195293 | $102.12 |
| 87194736 | $17.93 | 87194947 | $305.66 | 87195143 | $536.91 | 87195294 | $137.76 |
| 87194738 | $1,477.40 | 87194973 | $78.94 | 87195147 | $59.96 | 87195295 | $204.24 |
| 87194744 | $211.73 | 87194977 | $74.01 | 87195149 | $30.10 | 87195298 | $204.24 |
| 87194746 | $105.87 | 87194980 | $122.18 | 87195150 | $44.91 | 87195299 | $204.24 |
| 87194753 | $472.51 | 87194981 | $271.76 | 87195154 | $120.17 | 87195300 | $204.24 |
| 87194764 | $193.80 | 87194987 | $75.01 | 87195159 | $149.30 | 87195301 | $170.20 |
| 87194766 | $157.93 | 87194989 | $28.43 | 87195163 | $158.80 | 87195302 | $340.40 |
| 87194770 | $87.36 | 87194994 | $646.76 | 87195177 | $49.72 | 87195303 | $170.20 |
| 87194775 | $578.68 | 87194995 | $2,715.63 | 87195181 | $1,506.12 | 87195304 | $374.44 |
| 87194776 | $384.76 | 87195001 | $67.25 | 87195187 | $140.00 | 87195305 | $1,293.52 |
| 87194780 | $424.07 | 87195010 | $401.49 | 87195193 | $748.50 | 87195306 | $374.44 |
| 87194788 | $122.93 | 87195014 | $2,554.34 | 87195196 | $70.00 | 87195307 | $272.32 |
| 87194796 | $305.08 | 87195017 | $44.91 | 87195201 | $34.04 | 87195308 | $238.28 |
| 87194800 | $34.50 | 87195018 | $70.00 | 87195202 | $290.50 | 87195309 | $204.24 |
| 87194808 | $17.93 | 87195029 | $75.01 | 87195209 | $29.57 | 87195310 | $238.28 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87195311 | $136.16 | 87195400 | $659.79 | 87195592 | $1,191.40 | 87195808 | $52.06 |
| 87195312 | $204.24 | 87195401 | $90.06 | 87195598 | $98.75 | 87195810 | $1,951.94 |
| 87195313 | $102.12 | 87195402 | $969.23 | 87195599 | $140.84 | 87195813 | $52.93 |
| 87195315 | $170.20 | 87195403 | $157.06 | 87195601 | $1,426.99 | 87195814 | $73.17 |
| 87195316 | $136.16 | 87195404 | $260.52 | 87195602 | $1,210.63 | 87195815 | $59.96 |
| 87195317 | $204.24 | 87195405 | $1,182.80 | 87195607 | $12.06 | 87195817 | $41.18 |
| 87195318 | $374.44 | 87195421 | $180.13 | 87195610 | $27.31 | 87195818 | $87.93 |
| 87195319 | $204.24 | 87195423 | $739.70 | 87195611 | $8.17 | 87195823 | $171.68 |
| 87195320 | $136.16 | 87195424 | $75.01 | 87195612 | $1,910.50 | 87195825 | $1,173.46 |
| 87195322 | $143.68 | 87195435 | $102.12 | 87195613 | $59.96 | 87195829 | $155.70 |
| 87195323 | $204.24 | 87195436 | $332.80 | 87195615 | $50.64 | 87195831 | $150.51 |
| 87195324 | $136.16 | 87195441 | $92.21 | 87195617 | $104.58 | 87195837 | $26.48 |
| 87195325 | $238.28 | 87195442 | $35.86 | 87195626 | $125.11 | 87195840 | $204.24 |
| 87195326 | $170.20 | 87195450 | $347.44 | 87195627 | $10.38 | 87195854 | $2,090.70 |
| 87195327 | $2,110.48 | 87195451 | $108.26 | 87195630 | $326.57 | 87195856 | $110.38 |
| 87195328 | $238.28 | 87195452 | $4.97 | 87195645 | $83.08 | 87195857 | $1,188.14 |
| 87195329 | $147.40 | 87195453 | $306.36 | 87195646 | $280.17 | 87195858 | $34.04 |
| 87195330 | $136.16 | 87195455 | $86.90 | 87195647 | $147.43 | 87195860 | $238.28 |
| 87195331 | $92.90 | 87195471 | $52.16 | 87195650 | $2,260.30 | 87195864 | $35.00 |
| 87195332 | $99.84 | 87195486 | $49.66 | 87195656 | $100.03 | 87195869 | $112.03 |
| 87195333 | $124.40 | 87195487 | $937.06 | 87195666 | $35.00 | 87195872 | $442.52 |
| 87195337 | $233.12 | 87195492 | $30.10 | 87195668 | $70.00 | 87195875 | $87.72 |
| 87195338 | $145.56 | 87195504 | $75.01 | 87195677 | $635.62 | 87195876 | $1,605.14 |
| 87195343 | $52.16 | 87195508 | $17.94 | 87195679 | $23.40 | 87195882 | $665.15 |
| 87195344 | $50.17 | 87195509 | $390.83 | 87195682 | $114.88 | 87195886 | $39.32 |
| 87195347 | $35.00 | 87195522 | $54.87 | 87195697 | $44.36 | 87195888 | $375.24 |
| 87195350 | $53.43 | 87195526 | $274.24 | 87195701 | $204.24 | 87195894 | $3,948.64 |
| 87195356 | $68.08 | 87195529 | $15.05 | 87195704 | $68.08 | 87195895 | $52.16 |
| 87195365 | $7.83 | 87195537 | $12,519.53 | 87195708 | $510.60 | 87195898 | $49.47 |
| 87195369 | $136.16 | 87195538 | $156.47 | 87195718 | $374.44 | 87195900 | $557.46 |
| 87195370 | $183.65 | 87195547 | $45.13 | 87195735 | $33.67 | 87195902 | $140.87 |
| 87195372 | $52.93 | 87195548 | $1,191.40 | 87195742 | $272.32 | 87195905 | $169.85 |
| 87195374 | $95.82 | 87195551 | $253.34 | 87195750 | $1,384.59 | 87195909 | $15.05 |
| 87195375 | $630.95 | 87195556 | $52.93 | 87195752 | $4,065.22 | 87195914 | $59.96 |
| 87195380 | $95.93 | 87195558 | $59.16 | 87195759 | $170.86 | 87195915 | $209.70 |
| 87195381 | $612.72 | 87195564 | $136.16 | 87195760 | $769.38 | 87195920 | $150.62 |
| 87195383 | $408.48 | 87195567 | $52.06 | 87195762 | $91.58 | 87195930 | $43,858.00 |
| 87195384 | $340.40 | 87195568 | $75.01 | 87195765 | $105.12 | 87195935 | $34.13 |
| 87195386 | $41.26 | 87195569 | $442.52 | 87195767 | $30.10 | 87195951 | $193.80 |
| 87195387 | $102.12 | 87195571 | $443.27 | 87195768 | $25,116.00 | 87195953 | $35.79 |
| 87195394 | $180.07 | 87195573 | $176.29 | 87195773 | $156.98 | 87195959 | $105.87 |
| 87195395 | $129.39 | 87195576 | $87.93 | 87195785 | $151.28 | 87195961 | $165.08 |
| 87195396 | $422.06 | 87195577 | $136.16 | 87195787 | $1,293.52 | 87195971 | $272.32 |
| 87195397 | $288.89 | 87195578 | $50.06 | 87195789 | $185.59 | 87195972 | $238.28 |
| 87195398 | $264.11 | 87195579 | $17.07 | 87195803 | $2,042.40 | 87195973 | $775.50 |
| 87195399 | $210.07 | 87195590 | $3,404.00 | 87195807 | $1,429.68 | 87195974 | $5,638.13 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87195976 | $1,373.72 | 750771586 | $1,023.20 | 750877363 | $61.90 | 750877448 | $2,646.00 |
| 87195977 | $96.73 | 750771587 | $878.85 | 750877364 | $1,634.00 | 750877449 | $2,723.20 |
| 87195978 | $1,339.68 | 750771614 | $318.98 | 750877369 | $170.20 | 750877450 | $340.40 |
| 87195979 | $4,081.74 | 750771617 | $136.16 | 750877373 | $56,521.80 | 750877452 | $170.20 |
| 87195980 | $2,491.31 | 750771618 | $3,769.50 | 750877374 | $26,707.89 | 750877453 | $3,407.59 |
| 87195981 | $934.91 | 750771658 | $1,702.00 | 750877375 | $7,808.00 | 750877457 | $340.40 |
| 87195982 | $96.73 | 750771667 | $10,212.00 | 750877376 | $3,295.20 | 750877459 | $3,404.00 |
| 87195983 | $843.58 | 750771686 | $656.64 | 750877377 | $6,359.92 | 750877460 | $9,818.40 |
| 87195984 | $843.58 | 750771687 | $1,114.99 | 750877378 | $892.90 | 750877461 | $54,710.00 |
| 87195985 | $1,088.93 | 750771694 | $47,402.00 | 750877379 | $552.50 | 750877464 | $76.92 |
| 87195986 | $4,207.11 | 750771695 | $67,870.75 | 750877380 | $612.72 | 750877466 | $1,225.44 |
| 87195987 | $2,428.62 | 750771696 | $431,699.07 | 750877383 | $680.80 | 750877472 | $117,165.39 |
| 87195989 | $154.02 | 750771697 | $24,027.37 | 750877384 | $124,126.00 | 750877474 | $1,361.60 |
| 87195990 | $1,248.35 | 750771719 | $33,005.24 | 750877385 | $680.80 | 750877476 | $6,399.52 |
| 87195992 | $62.69 | 750771730 | $1,311.40 | 750877392 | $15,326.30 | 750877478 | $2,008.72 |
| 87195993 | $438.81 | 750771738 | $2,373.16 | 750877395 | $2,899.56 | 750877479 | $192.00 |
| 87195994 | $1,744.45 | 750771749 | $82.50 | 750877396 | $851.00 | 750877480 | $46,445.99 |
| 87195995 | $15,397.43 | 750771751 | $66.00 | 750877397 | $1,321.60 | 750877484 | $351.10 |
| 87195996 | $592.83 | 750771752 | $57.75 | 750877398 | $2,722.60 | 750877485 | $2,547.50 |
| 87195997 | $438.81 | 750771754 | $495.00 | 750877399 | $1,361.20 | 750877487 | $38,461.42 |
| 87195998 | $2,792.27 | 750771755 | $206.25 | 750877406 | $403.31 | 750877488 | $646.76 |
| 87195999 | $238.28 | 750771757 | $123.75 | 750877408 | $765.44 | 750877490 | $93.30 |
| 87196000 | $136.16 | 750771759 | $123.75 | 750877409 | $1,106.39 | 750877492 | $4,196.28 |
| 87196002 | $507.16 | 750771760 | $123.75 | 750877410 | $2,314.72 | 750877493 | $10,643.10 |
| 87196003 | $6,881.08 | 750771784 | $549.36 | 750877411 | $1,480.68 | 750877494 | $193.78 |
| 87196005 | $885.04 | 750771793 | $724.92 | 750877412 | $2,239.56 | 750877495 | $34.04 |
| 87196007 | $968.95 | 750771806 | $2,800.28 | 750877415 | $231.45 | 750877500 | $1,669.94 |
| 87196008 | $96.73 | 750771831 | $483.93 | 750877416 | $147.50 | 750877501 | $1,191.67 |
| 87196011 | $125.37 | 750771846 | $747.96 | 750877421 | $620.48 | 750877502 | $130,679.56 |
| 87196012 | $4,013.66 | 750771864 | $7,522.84 | 750877422 | $11,756.18 | 750877503 | $127.60 |
| 87196013 | $5,575.44 | 750771906 | $4,793.41 | 750877423 | $3,715.25 | 750877504 | $1,873.81 |
| 87655295 | $881,407.92 | 750771911 | $440.75 | 750877428 | $1,813.81 | 750877507 | $65.70 |
| 87655297 | $232,047.57 | 750771928 | $1,376.00 | 750877429 | $277.16 | 750877509 | $277.60 |
| 87655299 | $5,060.06 | 750771950 | $168.00 | 750877431 | $31,247.54 | 750877512 | $1,838.16 |
| 735605457 | $68.08 | 750771953 | $4,663.48 | 750877433 | $34.04 | 750877513 | $3,100.00 |
| 735605499 | $1,273.00 | 750771954 | $21,301.12 | 750877434 | $41,869.20 | 750877517 | $338.48 |
| 735605501 | $5,343.24 | 750771955 | $34,257.44 | 750877436 | $237.51 | 750877520 | $1,197.92 |
| 735605503 | $1,316.04 | 750771956 | $16,337.64 | 750877437 | $137.64 | 750877521 | $245.70 |
| 735605506 | $1,155.20 | 750772000 | $7,148.40 | 750877438 | $306.36 | 750877522 | $1,804.12 |
| 735605508 | $340.40 | 750877351 | $566.99 | 750877439 | $434.88 | 750877523 | $1,050.80 |
| 735605613 | $21,174.32 | 750877353 | $1,327.56 | 750877440 | $393.32 | 750877524 | $57.51 |
| 735605614 | $8,522.88 | 750877354 | $547.84 | 750877441 | $2,076.44 | 750877526 | $49,861.84 |
| 735605619 | $31,746.57 | 750877355 | $2,879.90 | 750877443 | $408.48 | 750877527 | $1,191.67 |
| 735605728 | $85.10 | 750877358 | $289.51 | 750877444 | $3,504.58 | 750877528 | $106.04 |
| 750771315 | $290.60 | 750877359 | $1,702.00 | 750877445 | $612.72 | 750877529 | $3,404.00 |
| 750771323 | $3,281.20 | 750877361 | $10,680.80 | 750877447 | $544.20 | 750877531 | $510.60 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 750877532 | $688.00 | 750877618 | $136.16 | 750877533 | $53.26 | 750877619 | $851.00 |
| 750877534 | $6,944.16 | 750877621 | $400.00 | 750877536 | $297.35 | 750877622 | $240.61 |
| 750877539 | $688.00 | 750877624 | $136.16 | 750877540 | $10,703.50 | 750877629 | $11,315.46 |
| 750877541 | $116.70 | 750877631 | $1,633.92 | 750877542 | $23,487.60 | 750877632 | $5,616.66 |
| 750877543 | $3,092.92 | 750877633 | $671,421.00 | 750877544 | $1,057.74 | 750877635 | $737.75 |
| 750877547 | $688.00 | 750877636 | $96.35 | 750877549 | $1,835.40 | 750877637 | $1,318.02 |
| 750877550 | $106.04 | 750877638 | $2,723.20 | 750877551 | $98.88 | 750877642 | $680.80 |
| 750877554 | $15,316.30 | 750877643 | $680.80 | 750877556 | $680.80 | 750877645 | $17.35 |
| 750877558 | $5,174.08 | 750877646 | $114.75 | 750877560 | $2,042.40 | 750877648 | $4,403.95 |
| 750877562 | $1,065.60 | 750877649 | $529.20 | 750877564 | $7,965.36 | 750877650 | $1,922.20 |
| 750877566 | $714.84 | 750877651 | $1,173.08 | 750877567 | $24.62 | 750877652 | $99.40 |
| 750877568 | $851.00 | 750877653 | $9,548,627.35 | 750877569 | $99.92 | 750877655 | $113.30 |
| 750877574 | $2,893.40 | 750877656 | $339.60 | 750877575 | $136.16 | 750877658 | $502.65 |
| 750877576 | $238.28 | 750877659 | $340.40 | 750877577 | $1,225.44 | 750877664 | $1,531.80 |
| 750877582 | $851.00 | 750877666 | $23,196.20 | 750877583 | $3,299.00 | 750877667 | $2,553.00 |
| 750877584 | $10,212.00 | 750877668 | $4,348.00 | 750877585 | $799.20 | 750877674 | $556.00 |
| 750877587 | $61.90 | 750877676 | $5,276.20 | 750877590 | $851.00 | 750877677 | $136.16 |
| 750877595 | $2,212.60 | 750877678 | $184.65 | 750877597 | $260.50 | 750877681 | $4,900.00 |
| 750877598 | $348.45 | 750877682 | $795.20 | 750877599 | $36,422.80 | 750877683 | $103.90 |
| 750877600 | $1,702.00 | 750877684 | $1,702.00 | 750877601 | $204.24 | 750877685 | $987.00 |
| 750877602 | $584.70 | 750877689 | $5,385.28 | 750877606 | $57.12 | 750877691 | $431.00 |
| 750877608 | $71.98 | 750877702 | $5,133.00 | 750877609 | $506.20 | 750877706 | $237.40 |
| 750877611 | $102.12 | 750877708 | $1,177.80 | 750877612 | $2,439.00 | 750877709 | $14.27 |

# EXHIBIT F

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

Exhibit Summary - Total Claims: 23,777 - Total Recognized Claim: $179,876,446.30

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 735605649 | $700.10 | 750771645 | $68.08 | 750877741 | $535.57 | 87768252 | $728,014.37 |
| 750771656 | $135.82 | 750771649 | $963.20 | 750877743 | $34.04 | 87768253 | $201,040.24 |
| 750877714 | $641.23 | 750771652 | $14,208.00 | 750877745 | $102.12 | 87768310 | $8.60 |
| 750877715 | $18,768.00 | 750771682 | $688.00 | 750877746 | $324.00 | 87768311 | $516,577.89 |
| 750877717 | $3,157.50 | 750771689 | $139.24 | 750877747 | $3,655.03 | 87768336 | $1,667.96 |
| 750877720 | $255,300.00 | 750771698 | $6,808.00 | 750877748 | $12,382.50 | 87768348 | $87.28 |
| 750877721 | $68.08 | 750771736 | $204.24 | 750877752 | $6,463.47 | 87768354 | $52.71 |
| 84504543 | $1,792.70 | 750771746 | $3,440.00 | 750877753 | $544.30 | 87768355 | $58.61 |
| 84504545 | $9,055.20 | 750771763 | $1,184.95 | 750877754 | $284.00 | 87768365 | $68.77 |
| 84504546 | $8,510.00 | 750877730 | $1,667.96 | 750877755 | $1,014.65 | 735605674 | $680.80 |
| 84504547 | $13,616.00 | 735605694 | $272.32 | 750877756 | $225.06 | 735605677 | $340.40 |
| 84504548 | $12,224.00 | 750771797 | $2,904.46 | 84585068 | $695,535.38 | 735605696 | $434.50 |
| 84504550 | $14,047.60 | 750771820 | $559.48 | 87768063 | $2,333.90 | 735605697 | $1,518.50 |
| 84504552 | $23,886.80 | 750877734 | $5,106.00 | 87768093 | $21,819.56 | 750771564 | $2,888.00 |
| 84504553 | $58,106.28 | 750877735 | $3,477.75 | 87768094 | $325,319.62 | 750771870 | $1,118.00 |
| 84504557 | $6,576.80 | 84504598 | $1,117.44 | 87768096 | $1,938,961.27 | 750771872 | $1,225.44 |
| 84504558 | $23,110.39 | 84504603 | $180,412.00 | 87768097 | $120,012.09 | 750877758 | $1,896.20 |
| 84504559 | $26,547.90 | 84504604 | $721,648.00 | 87768098 | $278,517.68 | 750877761 | $85.41 |
| 84504564 | $54,139.50 | 84504605 | $136,160.00 | 87768099 | $447,387.76 | 750877762 | $458.68 |
| 84504565 | $22,126.00 | 84504607 | $187,220.00 | 87768100 | $68,600.00 | 750771637 | $238.28 |
| 84504574 | $61,272.00 | 84504611 | $159,988.00 | 87768101 | $602,829.21 | 750771659 | $1,035.20 |
| 84504578 | $176,998.00 | 84504620 | $962,200.00 | 87768102 | $733,227.14 | 750877763 | $1,226.05 |
| 84504580 | $10,940.77 | 84504648 | $408,475.89 | 87768103 | $224,031.96 | 750877764 | $1,782.16 |
| 84504581 | $8,940.00 | 84504664 | $203,060.14 | 87768104 | $1,214,601.56 | 750877766 | $5,503.36 |
| 84504582 | $17,230.00 | 84504703 | $215,953.14 | 87768105 | $163,641.46 | 84585065 | $311,009.40 |
| 84504586 | $44,750.97 | 84504709 | $16,622.28 | 87768115 | $280,916.91 | 87355860 | $74,400.00 |
| 84504587 | $6,988.87 | 84504710 | $42,160.91 | 87768124 | $11,800.00 | 87355861 | $253,800.00 |
| 84504592 | $220,981.13 | 84504711 | $418,780.11 | 87768125 | $2,723.20 | 87355862 | $68,080.00 |
| 84504593 | $32,410.57 | 84504712 | $2,976.00 | 87768126 | $53,087.27 | 87355863 | $340,400.00 |
| 84560452 | $16,796,532.40 | 84504713 | $740,336.00 | 87768128 | $67.66 | 87763814 | $31,040.06 |
| 735605642 | $26,164.00 | 84504715 | $65,725.00 | 87768129 | $282.55 | 87763815 | $5,289.98 |
| 750771560 | $688.00 | 84504718 | $16,708.26 | 87768131 | $10,068.94 | 87763816 | $762,113.00 |
| 750771691 | $20,304.00 | 84504719 | $127,273.40 | 87768134 | $102.12 | 87763817 | $557,191.03 |
| 750771914 | $235.92 | 84504721 | $138,475.22 | 87768136 | $1,502.03 | 87763818 | $5,715.80 |
| 750771971 | $6,352.00 | 84778597 | $6,237.37 | 87768140 | $14,961.43 | 87763821 | $388,652.32 |
| 750771974 | $102.12 | 84778605 | $28,591.80 | 87768141 | $680.80 | 87763822 | $8,748.12 |
| 750771975 | $1,702.00 | 87053135 | $646,760.00 | 87768146 | $3,792.00 | 87763823 | $562.41 |
| 750771981 | $1,376.00 | 87053136 | $149,226.30 | 87768154 | $6,400.00 | 87763844 | $1,448,404.07 |
| 750772002 | $420.20 | 87053137 | $26,809.46 | 87768160 | $207,058.24 | 87763845 | $13,178.93 |
| 750877725 | $1,239.00 | 87053142 | $36,820.20 | 87768170 | $61,282.45 | 87763846 | $158.72 |
| 750771611 | $166.56 | 87053145 | $173,684.43 | 87768172 | $34,749.23 | 87763848 | $200,026.23 |
| 750771636 | $136.16 | 735605673 | $68.08 | 87768181 | $29,206.90 | 87763849 | $36,363.77 |
| 750771642 | $613.63 | 735605695 | $38.16 | 87768243 | $11,573.60 | 87763850 | $11,980.63 |
| 750771644 | $170.20 | 750771842 | $61.08 | 87768247 | $450,587.48 | 87763851 | $2,977.82 |

EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87763852 | $1,090.76 | 87763923 | $60,799.74 | 87763982 | $11,914.00 | 750771982 | $753.35 |
| 87763854 | $39,373.76 | 87763925 | $490.97 | 87763988 | $4,481.99 | 750771997 | $123,307.92 |
| 87763855 | $20,702.10 | 87763926 | $2,884.00 | 87763989 | $36,792.00 | 750877769 | $19.60 |
| 87763856 | $146,099.68 | 87763927 | $24,672.00 | 87763990 | $2,042.40 | 84778614 | $52,797.24 |
| 87763860 | $3,593.65 | 87763928 | $3,740.44 | 87763993 | $60,799.74 | 750771919 | $510.60 |
| 87763861 | $20,702.10 | 87763929 | $9,509.56 | 87763995 | $16,677.36 | 750877771 | $172.56 |
| 87763862 | $146,099.68 | 87763930 | $8,225.46 | 87763997 | $341,650.59 | 750771917 | $748.88 |
| 87763863 | $47,552.00 | 87763931 | $3,503.46 | 87763998 | $13,105.58 | 750771930 | $688.00 |
| 87763864 | $13,296.00 | 87763932 | $2,450.88 | 87763999 | $185,836.28 | 750771951 | $170.20 |
| 87763867 | $20,702.10 | 87763934 | $2,354.39 | 87764000 | $152,979.43 | 750877778 | $159.32 |
| 87763869 | $8,745.82 | 87763935 | $2,302.30 | 87764001 | $5,516.63 | 750877779 | $430.08 |
| 87763871 | $7,160.55 | 87763936 | $2,685.48 | 87764002 | $4,480.40 | 750877782 | $253.74 |
| 87763874 | $12,773.57 | 87763937 | $4,323.53 | 87764003 | $10,973.11 | 750877784 | $17.61 |
| 87763876 | $6,732.48 | 87763939 | $5,015.78 | 87764004 | $23,567.18 | 750877785 | $280.55 |
| 87763877 | $476.56 | 87763940 | $6,184.73 | 87764005 | $8,103.45 | 750877786 | $5,446.40 |
| 87763879 | $2,384.65 | 87763941 | $8,902.94 | 87764006 | $2,672.57 | 750877788 | $1,347.00 |
| 87763881 | $1,727.23 | 87763942 | $4,532.23 | 87764007 | $1,957.98 | 750877789 | $3,314.50 |
| 87763883 | $8,485.00 | 87763943 | $8,322.46 | 87764008 | $6,501.64 | 85573311 | $8,169.60 |
| 87763886 | $764.97 | 87763944 | $44,252.00 | 87764009 | $9,500.50 | 85573312 | $35,755.00 |
| 87763887 | $3,252.90 | 87763945 | $335.75 | 87764010 | $25,175.68 | 85573313 | $2,317.33 |
| 87763888 | $3,005.42 | 87763946 | $373.28 | 87764011 | $19,059.26 | 750877796 | $170.20 |
| 87763890 | $2,553.00 | 87763947 | $165.84 | 87764012 | $12,316.39 | 750877797 | $851.00 |
| 87763891 | $3,441.41 | 87763948 | $8,485.00 | 87764013 | $60,293.80 | 750772006 | $34.04 |
| 87763892 | $27,266.04 | 87763951 | $764.97 | 87764014 | $1,122,212.77 | 750772011 | $2,212.60 |
| 87763893 | $775.00 | 87763952 | $2,553.00 | 87764015 | $1,263,795.56 | 750877800 | $714.38 |
| 87763894 | $4,041.00 | 87763953 | $3,005.42 | 87764016 | $127,773.60 | 85683646 | $401.05 |
| 87763895 | $35,457.98 | 87763954 | $15,874.74 | 87764017 | $110,728.00 | 85683647 | $10.63 |
| 87763896 | $814.90 | 87763956 | $6,732.48 | 87764018 | $716,406.09 | 85683648 | $189.19 |
| 87763897 | $631.20 | 87763957 | $2,106.77 | 87764019 | $27,740.00 | 85683649 | $46.28 |
| 87763898 | $2,749.53 | 87763958 | $24,672.00 | 87764020 | $2,158.76 | 85683652 | $30.00 |
| 87763899 | $11,109.16 | 87763959 | $9,509.56 | 87764021 | $164,396.00 | 85683653 | $1,021.20 |
| 87763900 | $146,099.68 | 87763960 | $3,503.46 | 87764022 | $110,868.28 | 85683655 | $32.06 |
| 87763901 | $18,877.98 | 87763961 | $2,450.88 | 87764023 | $902,429.80 | 85683659 | $72.88 |
| 87763902 | $58,528.38 | 87763962 | $4,323.53 | 87764024 | $213.17 | 85683661 | $1,327.56 |
| 87763903 | $4,111.26 | 87763965 | $7,991.24 | 87764025 | $690.00 | 85683666 | $1,831.00 |
| 87763905 | $7,991.24 | 87763966 | $4,183.62 | 87764029 | $504,563.25 | 85683676 | $1.01 |
| 87763907 | $36,792.00 | 87763967 | $7,242.55 | 87764030 | $67,668.08 | 85683677 | $204.24 |
| 87763908 | $5,715.80 | 87763968 | $8,643.25 | 87764033 | $237,724.80 | 85683678 | $316.80 |
| 87763911 | $47,552.00 | 87763969 | $58,528.38 | 87764035 | $16,721.03 | 85683679 | $408.48 |
| 87763913 | $13,296.00 | 87763971 | $970.10 | 87764036 | $437,691.48 | 85683684 | $451.70 |
| 87763915 | $4,183.62 | 87763972 | $775.00 | 87764037 | $19,747.27 | 85683689 | $292.30 |
| 87763916 | $7,242.55 | 87763973 | $4,041.00 | 87764038 | $2,122.38 | 85683691 | $326.65 |
| 87763917 | $8,643.25 | 87763975 | $9,543.91 | 87764039 | $124,117.19 | 85683695 | $9,752.00 |
| 87763918 | $2,042.40 | 87763977 | $11,914.00 | 87764040 | $1,387,136.85 | 85683696 | $1,238.92 |
| 87763920 | $2,106.55 | 87763978 | $16,258.00 | 87764042 | $39,197.90 | 85683697 | $63.20 |
| 87763921 | $2,106.77 | 87763979 | $1,178.00 | 87764043 | $31,795.08 | 85683702 | $3,117.37 |

## EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85683703 | $170.20 | 85770555 | $987.16 | 750877817 | $331.62 | 85865273 | $104.90 |
| 85683705 | $56.12 | 85770557 | $204.24 | 750877818 | $612.72 | 85865278 | $197.20 |
| 85683706 | $0.48 | 85770558 | $1,660.12 | 750877819 | $151.26 | 85865284 | $47.61 |
| 85683709 | $3,500.00 | 85770559 | $390.40 | 750772034 | $21,989.84 | 85865286 | $34.04 |
| 85683710 | $4,502.80 | 85770561 | $1,480.56 | 85844520 | $30,829.99 | 85865287 | $221.76 |
| 85683711 | $680.80 | 85770565 | $325.51 | 750877820 | $1,888.00 | 85865289 | $393.39 |
| 85683713 | $83.30 | 85770566 | $953.12 | 750772031 | $5,957.00 | 85865291 | $851.00 |
| 85683717 | $434.62 | 85770569 | $2,144.52 | 750877821 | $2,382.80 | 85865293 | $257.60 |
| 85701544 | $124,846.15 | 85770570 | $171.68 | 750877822 | $1,921.31 | 85865302 | $1,157.36 |
| 750772021 | $11,048.05 | 85770573 | $146.40 | 750772035 | $688.00 | 85865303 | $239.90 |
| 750772022 | $688.00 | 85770577 | $366.00 | 85865164 | $3,096.90 | 85865306 | $5,957.00 |
| 750877803 | $1,021.20 | 85770579 | $244.00 | 85865172 | $143.80 | 85865312 | $2,212.60 |
| 750772026 | $688.00 | 85770580 | $748.88 | 85865173 | $218.80 | 85865313 | $446.32 |
| 750877806 | $93.12 | 85770581 | $122.00 | 85865174 | $6,155.10 | 85865323 | $13.90 |
| 750877807 | $5,012.70 | 85770583 | $788.48 | 85865180 | $102.12 | 85865325 | $1,842.62 |
| 750877809 | $1,456.65 | 85770584 | $1,051.32 | 85865185 | $402.17 | 85865330 | $340.40 |
| 750877814 | $29.13 | 85770588 | $3,506.12 | 85865188 | $340.40 | 85865331 | $446.39 |
| 735605708 | $8,510.00 | 85770589 | $544.64 | 85865189 | $1,444.00 | 85865332 | $227.66 |
| 735605709 | $7,416.00 | 85770590 | $1,736.04 | 85865190 | $515.61 | 85865334 | $555.22 |
| 735605710 | $2,497.06 | 85770591 | $204.24 | 85865191 | $46.41 | 85865335 | $3,542.58 |
| 735605711 | $909.00 | 85770592 | $1,089.28 | 85865193 | $109.90 | 85865336 | $340.40 |
| 735605712 | $862.00 | 85770593 | $2,178.56 | 85865194 | $523.20 | 85865337 | $159.77 |
| 750877815 | $308.80 | 85770594 | $2,723.20 | 85865195 | $1,348.53 | 85865338 | $340.40 |
| 750877816 | $111.03 | 85770595 | $1,089.28 | 85865197 | $132.64 | 85865341 | $65.28 |
| 85770501 | $1,103.85 | 85770596 | $544.64 | 85865199 | $530.82 | 85865342 | $297.60 |
| 85770502 | $204.24 | 85770598 | $1,089.28 | 85865201 | $937.68 | 85865343 | $3,808.32 |
| 85770503 | $306.36 | 85770599 | $1,633.92 | 85865203 | $8,149.68 | 85865344 | $2,009.15 |
| 85770504 | $307.86 | 85770600 | $408.48 | 85865206 | $136.16 | 85865346 | $1,650.80 |
| 85770505 | $170.80 | 85770601 | $816.96 | 85865216 | $435.00 | 85865347 | $3.80 |
| 85770508 | $238.28 | 85770602 | $816.96 | 85865218 | $441.60 | 85865348 | $43,118.00 |
| 85770512 | $122.00 | 85770603 | $1,089.28 | 85865219 | $102.12 | 85865353 | $2,491.20 |
| 85770514 | $970.20 | 85770604 | $2,723.20 | 85865221 | $106.92 | 85865360 | $2,788.20 |
| 85770515 | $146.40 | 85770605 | $1,089.28 | 85865224 | $94.20 | 85865361 | $340.40 |
| 85770516 | $68.08 | 85770606 | $646.76 | 85865236 | $102.12 | 85865366 | $209.30 |
| 85770517 | $122.00 | 85770607 | $663.41 | 85865242 | $76.83 | 85865367 | $5,221.30 |
| 85770520 | $306.36 | 85770608 | $2,723.20 | 85865243 | $180.93 | 85865368 | $185.33 |
| 85770521 | $144.88 | 85770609 | $1,089.28 | 85865245 | $490.79 | 85865369 | $889.00 |
| 85770531 | $605.44 | 85770610 | $2,317.31 | 85865247 | $741.75 | 85865372 | $2,400.75 |
| 85770532 | $510.60 | 85770611 | $387.90 | 85865248 | $89,475.00 | 85865373 | $510.60 |
| 85770533 | $146.40 | 85770612 | $2,723.20 | 85865256 | $1,340.40 | 85865375 | $1,191.40 |
| 85770535 | $97.60 | 85770613 | $2,178.56 | 85865257 | $5,441.27 | 85865377 | $1,587.90 |
| 85770541 | $97.60 | 87768528 | $102.12 | 85865260 | $113.64 | 85865384 | $155.44 |
| 85770543 | $146.40 | 87768529 | $68.08 | 85865265 | $77.40 | 85865385 | $340.40 |
| 85770546 | $68.08 | 87768530 | $102.12 | 85865266 | $65.41 | 85865390 | $593.55 |
| 85770547 | $204.24 | 87768531 | $204.24 | 85865267 | $50.40 | 85865395 | $121.34 |
| 85770554 | $374.44 | 87768532 | $136.16 | 85865270 | $3,540.16 | 85865401 | $166.44 |

## EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85865405 | $7,488.80 | 85865557 | $250.26 | 85865743 | $73.31 | 85865856 | $132.96 |
| 85865407 | $421.05 | 85865560 | $238.28 | 85865746 | $105.84 | 85865858 | $79.52 |
| 85865409 | $552.00 | 85865565 | $1,978.86 | 85865753 | $204.24 | 85865861 | $117.18 |
| 85865410 | $3,243.60 | 85865569 | $1,838.16 | 85865754 | $55.52 | 85865866 | $1,055.24 |
| 85865411 | $4.40 | 85865574 | $340.40 | 85865756 | $57.76 | 85865869 | $1,087.80 |
| 85865420 | $1,129.58 | 85865579 | $283.20 | 85865757 | $5.00 | 85865870 | $170.60 |
| 85865429 | $510.60 | 85865580 | $296.60 | 85865759 | $816.96 | 85865874 | $132.60 |
| 85865433 | $944.96 | 85865587 | $25.76 | 85865760 | $102.12 | 85865876 | $84.19 |
| 85865434 | $2,110.48 | 85865593 | $120.90 | 85865770 | $48.48 | 85865878 | $65.52 |
| 85865436 | $18,187.74 | 85865596 | $290.16 | 85865772 | $208.28 | 85865879 | $34.04 |
| 85865437 | $3,311.91 | 85865598 | $361.24 | 85865774 | $238.28 | 85865883 | $41.17 |
| 85865443 | $1,036.70 | 85865611 | $19.66 | 85865775 | $3,404.00 | 85865884 | $125.07 |
| 85865449 | $357.92 | 85865613 | $238.28 | 85865776 | $78.20 | 85865889 | $70.60 |
| 85865452 | $166.20 | 85865614 | $547.55 | 85865779 | $104.10 | 85865896 | $283.65 |
| 85865453 | $208.89 | 85865617 | $238.28 | 85865783 | $25.58 | 85865897 | $403.17 |
| 85865454 | $889.69 | 85865620 | $922.40 | 85865785 | $95.22 | 85865898 | $915.74 |
| 85865456 | $907.99 | 85865623 | $239.68 | 85865793 | $76.56 | 85865901 | $167.13 |
| 85865457 | $12.24 | 85865628 | $711.00 | 85865794 | $411.95 | 85865903 | $265.00 |
| 85865458 | $191.76 | 85865629 | $160.41 | 85865795 | $1,293.52 | 85865904 | $665.00 |
| 85865467 | $89,149.80 | 85865632 | $238.28 | 85865796 | $538.13 | 85865906 | $20.16 |
| 85865468 | $15,252.00 | 85865643 | $340.40 | 85865797 | $881.10 | 85865912 | $18.80 |
| 85865469 | $28.56 | 85865645 | $408.48 | 85865800 | $352.44 | 85865918 | $41.04 |
| 85865470 | $680.80 | 85865649 | $729.85 | 85865801 | $755.20 | 85865920 | $30.60 |
| 85865471 | $2,070.75 | 85865657 | $170.20 | 85865802 | $2,279.25 | 85865927 | $680.80 |
| 85865474 | $34.04 | 85865659 | $433.20 | 85865803 | $34.04 | 85865929 | $136.16 |
| 85865479 | $184.50 | 85865660 | $94.94 | 85865805 | $1,127.40 | 85865932 | $102.12 |
| 85865494 | $634.94 | 85865667 | $100.62 | 85865807 | $680.80 | 85865933 | $569.52 |
| 85865495 | $111.82 | 85865668 | $382.50 | 85865808 | $21.73 | 85865935 | $1,122.16 |
| 85865507 | $442.52 | 85865672 | $746.34 | 85865809 | $48.88 | 85865937 | $108.00 |
| 85865512 | $851.00 | 85865676 | $265.32 | 85865814 | $165.64 | 85865938 | $59.14 |
| 85865513 | $20.56 | 85865678 | $278.70 | 85865815 | $205.94 | 85865939 | $1,021.20 |
| 85865515 | $533.60 | 85865684 | $94.71 | 85865817 | $434.43 | 85865940 | $429.84 |
| 85865516 | $1,779.29 | 85865687 | $525.00 | 85865818 | $299.70 | 85865949 | $4,313.28 |
| 85865517 | $204.24 | 85865688 | $4,084.80 | 85865819 | $275.80 | 85865951 | $26.76 |
| 85865518 | $1,702.00 | 85865702 | $578.68 | 85865824 | $115.80 | 85865954 | $4,706.14 |
| 85865527 | $283.24 | 85865703 | $949.20 | 85865826 | $4.76 | 85865955 | $122.29 |
| 85865529 | $612.72 | 85865720 | $476.56 | 85865827 | $128.18 | 85865961 | $622.80 |
| 85865532 | $272.32 | 85865721 | $80.95 | 85865828 | $163.56 | 85865963 | $317.60 |
| 85865535 | $5,106.00 | 85865722 | $91.20 | 85865834 | $124.58 | 85865964 | $202.70 |
| 85865536 | $595.55 | 85865724 | $30.75 | 85865835 | $90.77 | 85865966 | $498.60 |
| 85865539 | $635.20 | 85865726 | $386.07 | 85865836 | $20.64 | 85865967 | $132.77 |
| 85865543 | $170.20 | 85865727 | $1,037.39 | 85865845 | $63.52 | 85865971 | $408.48 |
| 85865545 | $120.60 | 85865731 | $272.32 | 85865847 | $448.98 | 85865974 | $67.80 |
| 85865546 | $391.40 | 85865737 | $689.18 | 85865852 | $962.30 | 85865976 | $1,134.40 |
| 85865550 | $98.22 | 85865739 | $34.04 | 85865854 | $204.24 | 85865977 | $166.40 |
| 85865553 | $87.72 | 85865740 | $68.08 | 85865855 | $116.69 | 85865979 | $37.76 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85865980 | $779.10 | 85866123 | $508.20 | 85866285 | $88.80 | 86104575 | $408.48 |
| 85865981 | $208.46 | 85866125 | $208,928.00 | 85866287 | $1,123.32 | 86104580 | $1,288.23 |
| 85865982 | $340.40 | 85866127 | $10,483.20 | 85866294 | $442.52 | 86104585 | $468.36 |
| 85865983 | $374.44 | 85866128 | $1,186.93 | 85866295 | $472.00 | 86104588 | $444.48 |
| 85865984 | $151.92 | 85866129 | $238.28 | 85866300 | $483.26 | 86104592 | $1,123.32 |
| 85865986 | $83.02 | 85866133 | $88.80 | 85866302 | $289.44 | 86104593 | $1,021.20 |
| 85865988 | $2,544.66 | 85866135 | $297.60 | 85866306 | $240.43 | 86104597 | $12.44 |
| 85865989 | $840.70 | 85866136 | $234.20 | 85866307 | $1,090.80 | 86104599 | $53.30 |
| 85865990 | $12.40 | 85866144 | $183.00 | 85866308 | $510.60 | 86104600 | $437.53 |
| 85865991 | $10.92 | 85866146 | $150.79 | 85866312 | $38.80 | 86104604 | $320.63 |
| 85865998 | $1,643.65 | 85866149 | $1,030.40 | 85866315 | $272.32 | 86104614 | $748.88 |
| 85866001 | $508.00 | 85866150 | $1,288.64 | 85866319 | $38,278.35 | 86104616 | $340.40 |
| 85866003 | $721.60 | 85866157 | $963.15 | 85866326 | $1,259.48 | 86104619 | $106.07 |
| 85866006 | $106.81 | 85866158 | $222.95 | 85866329 | $109.28 | 86104622 | $162.36 |
| 85866007 | $255.32 | 85866159 | $579.84 | 85866331 | $736.44 | 86104623 | $374.44 |
| 85866010 | $196.43 | 85866167 | $1,531.60 | 85866332 | $530.76 | 86104625 | $784.52 |
| 85866012 | $165.41 | 85866171 | $83.80 | 85866338 | $3,404.00 | 86104626 | $163.57 |
| 85866015 | $238.28 | 85866173 | $884.72 | 85866339 | $3,395.75 | 86104627 | $564.54 |
| 85866016 | $1,361.60 | 85866174 | $194.53 | 85866340 | $189.90 | 86104629 | $204.24 |
| 85866023 | $869.92 | 85866175 | $193.69 | 85866351 | $671.48 | 86104631 | $437.84 |
| 85866024 | $237.84 | 85866176 | $191.42 | 85866354 | $2,485.52 | 86104638 | $1,144.90 |
| 85866035 | $124.40 | 85866178 | $1,123.32 | 85866356 | $1,702.00 | 86104639 | $61.00 |
| 85866039 | $425.10 | 85866179 | $961.00 | 85866357 | $639.49 | 86104640 | $378.69 |
| 85866058 | $14,752.38 | 85866181 | $1,329.60 | 85866360 | $2,723.20 | 86104641 | $1,157.36 |
| 85866060 | $1,771.88 | 85866182 | $2,464.50 | 85866361 | $1,361.60 | 86104642 | $24,700.00 |
| 85866062 | $253.44 | 85866198 | $2,431.63 | 85866362 | $347.35 | 86104643 | $76.04 |
| 85866064 | $130.20 | 85866202 | $111.04 | 85866363 | $275.40 | 86104645 | $442.52 |
| 85866066 | $404.40 | 85866205 | $85.05 | 85866365 | $245.61 | 86104647 | $233.51 |
| 85866069 | $26.04 | 85866207 | $1,157.36 | 85866367 | $412.59 | 86104654 | $102.12 |
| 85866073 | $437.25 | 85866212 | $96.39 | 85866375 | $680.80 | 86104655 | $42.08 |
| 85866075 | $243.68 | 85866216 | $119.28 | 85866378 | $114.00 | 86104656 | $1,899.54 |
| 85866076 | $3,404.00 | 85866222 | $29,844.00 | 85866380 | $245.44 | 86104658 | $1,559.54 |
| 85866077 | $37.76 | 85866232 | $196.82 | 85866384 | $514.40 | 86104659 | $5,446.40 |
| 85866081 | $9,212.16 | 85866235 | $798.46 | 85866386 | $345.54 | 86104664 | $85.79 |
| 85866082 | $13,956.80 | 85866240 | $98.46 | 85866390 | $2,144.52 | 86104665 | $381.74 |
| 85866084 | $577.25 | 85866242 | $102.12 | 85866391 | $1,515.95 | 86104668 | $678.51 |
| 85866100 | $80.22 | 85866246 | $966.04 | 85866393 | $931.05 | 86104670 | $295.72 |
| 85866106 | $11,914.00 | 85866247 | $851.00 | 85866396 | $844.60 | 86104671 | $3,063.60 |
| 85866107 | $4,672.20 | 85866249 | $1,271.80 | 85866398 | $340.20 | 86104673 | $5,616.60 |
| 85866110 | $544.64 | 85866250 | $1,021.20 | 85866402 | $4,094.40 | 86104674 | $578.68 |
| 85866111 | $544.64 | 85866251 | $1,021.20 | 85866409 | $680.80 | 86104678 | $250.04 |
| 85866112 | $6,239.60 | 85866252 | $967.24 | 85866416 | $4,084.80 | 86104681 | $110.14 |
| 85866113 | $1,047.00 | 85866253 | $1,021.20 | 85866420 | $340.40 | 86104682 | $143.70 |
| 85866114 | $417.60 | 85866255 | $476.00 | 85866422 | $174.98 | 86104690 | $249.01 |
| 85866116 | $13,616.00 | 85866258 | $340.40 | 85866428 | $2,791.28 | 86104691 | $680.80 |
| 85866121 | $680.80 | 85866259 | $226.40 | 86104571 | $2,278.00 | 86104692 | $165.76 |

EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86104693 | $136.16 | 86104853 | $258.84 | 86104976 | $237.15 | 86105080 | $19.04 |
| 86104694 | $99.93 | 86104857 | $27.87 | 86104978 | $95.14 | 86105082 | $1,191.40 |
| 86104695 | $4,470.59 | 86104859 | $8,829.87 | 86104982 | $15.88 | 86105088 | $324.20 |
| 86104697 | $204.24 | 86104862 | $852.21 | 86104984 | $1,966.00 | 86105090 | $686.50 |
| 86104699 | $51.27 | 86104867 | $18.88 | 86104986 | $36.93 | 86105091 | $143.69 |
| 86104701 | $211.32 | 86104870 | $851.00 | 86104987 | $62.74 | 86105092 | $1,565.84 |
| 86104706 | $476.56 | 86104872 | $1,327.15 | 86104991 | $578.68 | 86105097 | $763.33 |
| 86104709 | $34.51 | 86104873 | $277.70 | 86104993 | $68.08 | 86105100 | $136.16 |
| 86104710 | $235.24 | 86104875 | $1,123.32 | 86104998 | $883.86 | 86105105 | $132.64 |
| 86104711 | $51.27 | 86104876 | $3,131.68 | 86105003 | $510.60 | 86105107 | $68.08 |
| 86104712 | $234.89 | 86104884 | $407.82 | 86105004 | $6,808.00 | 86105108 | $3,955.89 |
| 86104713 | $3,404.00 | 86104888 | $170.20 | 86105006 | $10.58 | 86105110 | $102.12 |
| 86104715 | $1,385.28 | 86104890 | $51.27 | 86105007 | $347.13 | 86105112 | $158.40 |
| 86104717 | $238.28 | 86104891 | $189.36 | 86105009 | $98.60 | 86105113 | $158.06 |
| 86104722 | $145.65 | 86104892 | $17.76 | 86105011 | $1,429.68 | 86105116 | $68.23 |
| 86104723 | $2,577.54 | 86104893 | $69.03 | 86105013 | $247.06 | 86105117 | $306.36 |
| 86104724 | $66.58 | 86104895 | $108.82 | 86105016 | $93.30 | 86105119 | $21,061.43 |
| 86104725 | $44.04 | 86104897 | $3,066.37 | 86105017 | $58.63 | 86105120 | $562.24 |
| 86104727 | $1,620.00 | 86104901 | $244.46 | 86105023 | $204.24 | 86105121 | $68.08 |
| 86104732 | $34.04 | 86104904 | $4,357.12 | 86105025 | $318.50 | 86105126 | $86.87 |
| 86104733 | $1,320.40 | 86104909 | $112.86 | 86105026 | $851.00 | 86105127 | $340.40 |
| 86104738 | $248.64 | 86104912 | $238.28 | 86105029 | $136.16 | 86105129 | $426.61 |
| 86104741 | $11.67 | 86104913 | $68.08 | 86105035 | $122.68 | 86105130 | $204.24 |
| 86104742 | $73.43 | 86104914 | $238.28 | 86105037 | $4,363.58 | 86105131 | $32.55 |
| 86104746 | $88.40 | 86104916 | $72.83 | 86105038 | $340.40 | 86105137 | $612.72 |
| 86104748 | $646.76 | 86104920 | $620.38 | 86105039 | $909.58 | 86105138 | $1,702.00 |
| 86104749 | $225.72 | 86104923 | $322.57 | 86105040 | $773.55 | 86105141 | $154.44 |
| 86104750 | $136.16 | 86104924 | $10.85 | 86105044 | $2,723.20 | 86105143 | $204.24 |
| 86104753 | $136.16 | 86104927 | $543.24 | 86105046 | $94.41 | 86105145 | $238.28 |
| 86104754 | $39.34 | 86104936 | $81.18 | 86105048 | $29.68 | 86105146 | $170.20 |
| 86104756 | $88.70 | 86104937 | $3,404.00 | 86105051 | $263.56 | 86105147 | $2,040.10 |
| 86104759 | $1,877.61 | 86104939 | $64.73 | 86105052 | $2,395.75 | 86105148 | $677.38 |
| 86104765 | $31,501.14 | 86104940 | $456.67 | 86105053 | $763.00 | 86105149 | $220.80 |
| 86104766 | $1,702.00 | 86104944 | $73.81 | 86105054 | $219.44 | 86105152 | $2,280.68 |
| 86104771 | $136.16 | 86104948 | $24.06 | 86105057 | $50.06 | 86105153 | $294.00 |
| 86104772 | $103.54 | 86104953 | $7.25 | 86105065 | $34.04 | 86105155 | $14.85 |
| 86104774 | $379.32 | 86104959 | $154.81 | 86105066 | $68.08 | 86105157 | $236.73 |
| 86104776 | $384.20 | 86104960 | $3,369.96 | 86105068 | $80.60 | 86105158 | $69.03 |
| 86104777 | $222.10 | 86104961 | $340.85 | 86105069 | $238.50 | 86105160 | $69.03 |
| 86104793 | $217.87 | 86104963 | $5,580.09 | 86105070 | $111.50 | 86105167 | $4,084.80 |
| 86104794 | $324.53 | 86104966 | $405.80 | 86105071 | $272.32 | 86105168 | $637.22 |
| 86104797 | $52.62 | 86104969 | $55.84 | 86105073 | $3,957.90 | 86105169 | $102.12 |
| 86104799 | $394.77 | 86104970 | $710.28 | 86105075 | $16.45 | 86105170 | $510.60 |
| 86104800 | $146.01 | 86104973 | $726.41 | 86105077 | $851.00 | 86105172 | $68.08 |
| 86104806 | $5,842.44 | 86104974 | $170.20 | 86105078 | $423.81 | 86105175 | $102.12 |
| 86104829 | $12,966.57 | 86104975 | $154.93 | 86105079 | $748.88 | 86105176 | $1,880.50 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 86105177 | $101.70 | 86105286 | $304.29 | 86105400 | $6,808.00 | 86105508 | $272.32 |
| 86105179 | $1,864.91 | 86105288 | $120.30 | 86105401 | $68.08 | 86105511 | $163.57 |
| 86105180 | $3,404.00 | 86105290 | $476.56 | 86105402 | $1,259.84 | 86105513 | $1,601.10 |
| 86105182 | $407.43 | 86105292 | $102.12 | 86105403 | $15,805.00 | 86105518 | $21.07 |
| 86105186 | $182.55 | 86105294 | $10.79 | 86105405 | $68.08 | 86105526 | $2,144.47 |
| 86105187 | $138.12 | 86105295 | $68.08 | 86105406 | $201.05 | 86105530 | $481.44 |
| 86105191 | $2,046.00 | 86105297 | $169.33 | 86105408 | $102.12 | 86105532 | $51.27 |
| 86105193 | $227.04 | 86105300 | $68.08 | 86105410 | $154.93 | 86105533 | $953.12 |
| 86105194 | $612.72 | 86105302 | $7,624.76 | 86105417 | $340.40 | 86105534 | $73.43 |
| 86105195 | $12,440.00 | 86105303 | $459.07 | 86105419 | $98.60 | 86105535 | $44,678.64 |
| 86105197 | $103.21 | 86105304 | $1,590.05 | 86105423 | $416.02 | 86105541 | $714.84 |
| 86105203 | $182.96 | 86105305 | $1,181.69 | 86105429 | $545.31 | 86105542 | $68.08 |
| 86105206 | $170.20 | 86105308 | $482.70 | 86105433 | $130.61 | 86105543 | $578.68 |
| 86105208 | $116.55 | 86105310 | $136.16 | 86105434 | $86.80 | 86105546 | $5,643.49 |
| 86105209 | $3.95 | 86105311 | $563.50 | 86105439 | $256.51 | 86105550 | $408.48 |
| 86105211 | $68.08 | 86105312 | $89.91 | 86105440 | $1,559.84 | 86105551 | $128.45 |
| 86105213 | $2,330.02 | 86105319 | $374.44 | 86105442 | $132.86 | 86105552 | $84.35 |
| 86105216 | $1,702.00 | 86105321 | $9,292.92 | 86105446 | $61.02 | 86105555 | $2,399.18 |
| 86105217 | $1,094.18 | 86105328 | $69.21 | 86105447 | $3,349.48 | 86105559 | $144.40 |
| 86105219 | $92.20 | 86105335 | $929.00 | 86105448 | $374.44 | 86105560 | $408.48 |
| 86105220 | $1,702.00 | 86105337 | $340.40 | 86105449 | $3,577.22 | 86105564 | $1,011.15 |
| 86105221 | $62.16 | 86105345 | $547.36 | 86105450 | $2,356.60 | 86105565 | $245.36 |
| 86105222 | $197.21 | 86105346 | $136.16 | 86105452 | $97.90 | 86105566 | $442.52 |
| 86105225 | $383.41 | 86105348 | $106.41 | 86105454 | $467.61 | 86105567 | $445.12 |
| 86105233 | $68.08 | 86105350 | $68.03 | 86105461 | $213.18 | 86105573 | $226.48 |
| 86105238 | $68.08 | 86105351 | $390.20 | 86105462 | $1,090.44 | 86105575 | $510.60 |
| 86105239 | $822.40 | 86105352 | $524.62 | 86105463 | $40.28 | 86105577 | $340.40 |
| 86105240 | $66,000.00 | 86105354 | $73.45 | 86105466 | $463.22 | 86105578 | $19.40 |
| 86105244 | $606.62 | 86105357 | $243.45 | 86105470 | $376.25 | 86105579 | $26.26 |
| 86105248 | $1,123.66 | 86105358 | $99.72 | 86105472 | $2,470.64 | 86105581 | $68.08 |
| 86105249 | $170.20 | 86105359 | $136.16 | 86105474 | $922.00 | 86105583 | $545.55 |
| 86105255 | $278.61 | 86105366 | $102.12 | 86105475 | $340.40 | 86105586 | $322.08 |
| 86105256 | $102.12 | 86105369 | $272.32 | 86105476 | $417.53 | 86105588 | $189.35 |
| 86105257 | $1,448.74 | 86105370 | $102.12 | 86105477 | $119.07 | 86105589 | $544.64 |
| 86105259 | $113.30 | 86105373 | $68.08 | 86105478 | $2,062.50 | 86105590 | $805.62 |
| 86105260 | $238.50 | 86105379 | $25.82 | 86105483 | $261.99 | 86105592 | $340.40 |
| 86105262 | $96.13 | 86105380 | $170.20 | 86105484 | $420.46 | 86105593 | $204.24 |
| 86105264 | $102.12 | 86105383 | $272.32 | 86105485 | $238.28 | 86105594 | $272.32 |
| 86105271 | $102.12 | 86105384 | $1,084.18 | 86105486 | $77.70 | 86105596 | $6,808.00 |
| 86105272 | $1,161.59 | 86105385 | $12.88 | 86105490 | $71.99 | 86105598 | $18.96 |
| 86105273 | $170.20 | 86105388 | $12,390.56 | 86105494 | $1,594.16 | 86105601 | $238.28 |
| 86105276 | $207.08 | 86105389 | $1,559.07 | 86105496 | $3,675.85 | 86105602 | $1,259.48 |
| 86105278 | $239.97 | 86105390 | $718.89 | 86105502 | $824.51 | 86105605 | $340.40 |
| 86105280 | $247.51 | 86105395 | $51.27 | 86105504 | $22.08 | 86105606 | $68.08 |
| 86105281 | $229.00 | 86105398 | $136.16 | 86105505 | $238.28 | 86105608 | $3,404.00 |
| 86105285 | $1,748.78 | 86105399 | $136.16 | 86105506 | $69.03 | 86105613 | $102.12 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86105614 | $6,433.56 | 86105717 | $4,474.57 | 86105874 | $6,092.68 | 86105982 | $279.40 |
| 86105615 | $12.24 | 86105719 | $1,531.80 | 86105875 | $680.80 | 86105985 | $225.02 |
| 86105621 | $68.08 | 86105726 | $141.54 | 86105876 | $777.19 | 86105991 | $136.16 |
| 86105624 | $204.24 | 86105727 | $326.38 | 86105877 | $392.26 | 86105993 | $4,292.01 |
| 86105627 | $490.69 | 86105731 | $138.17 | 86105878 | $218.48 | 86105994 | $442.52 |
| 86105629 | $13.79 | 86105736 | $410.50 | 86105881 | $102.12 | 86105998 | $109.32 |
| 86105631 | $1,109.00 | 86105738 | $20.34 | 86105889 | $170.20 | 86106000 | $6,808.00 |
| 86105633 | $468.44 | 86105750 | $6,808.00 | 86105891 | $119.60 | 86106001 | $1,123.00 |
| 86105638 | $340.40 | 86105752 | $987.16 | 86105893 | $125.50 | 86106003 | $1,532.93 |
| 86105639 | $2.34 | 86105766 | $449.13 | 86105894 | $1,702.00 | 86106004 | $136.16 |
| 86105641 | $2,064.02 | 86105767 | $476.81 | 86105896 | $538.05 | 86106007 | $272.32 |
| 86105644 | $68.08 | 86105768 | $41.74 | 86105899 | $6.88 | 86106011 | $5,805.21 |
| 86105648 | $150.00 | 86105769 | $1,194.93 | 86105902 | $68.08 | 86106012 | $134.84 |
| 86105649 | $58.26 | 86105772 | $12.54 | 86105905 | $515.29 | 86106013 | $2,240.88 |
| 86105650 | $377.60 | 86105776 | $2,825.32 | 86105906 | $112.99 | 86106014 | $293.10 |
| 86105652 | $52.24 | 86105777 | $406.40 | 86105907 | $1,778.00 | 86106016 | $68.08 |
| 86105656 | $141.91 | 86105783 | $272.32 | 86105912 | $1,089.28 | 86106022 | $673.14 |
| 86105659 | $30,484.00 | 86105785 | $340.40 | 86105913 | $170.20 | 86106024 | $68.08 |
| 86105660 | $931.36 | 86105788 | $68.08 | 86105914 | $68.08 | 86106025 | $612.72 |
| 86105662 | $408.48 | 86105789 | $430.38 | 86105916 | $94.40 | 86106027 | $658.10 |
| 86105663 | $1,092.46 | 86105790 | $102.12 | 86105918 | $102.12 | 86106029 | $102.12 |
| 86105665 | $188.97 | 86105791 | $136.16 | 86105919 | $14,909.52 | 86106030 | $129.58 |
| 86105668 | $1,584.00 | 86105795 | $620.24 | 86105921 | $1,162.00 | 86106033 | $154.93 |
| 86105671 | $356.31 | 86105798 | $13.65 | 86105923 | $340.40 | 86106035 | $76.07 |
| 86105673 | $544.64 | 86105804 | $174.50 | 86105925 | $1,701.84 | 86106038 | $124.32 |
| 86105674 | $201.26 | 86105807 | $1,388.00 | 86105928 | $15,551.61 | 86106047 | $283.70 |
| 86105676 | $136.16 | 86105811 | $1,988.08 | 86105930 | $136.16 | 86106049 | $168.70 |
| 86105678 | $1,361.60 | 86105812 | $750.54 | 86105931 | $232.48 | 86106050 | $85.79 |
| 86105679 | $1,514.83 | 86105817 | $851.00 | 86105933 | $4,399.65 | 86106051 | $1,149.03 |
| 86105681 | $286.25 | 86105826 | $132.64 | 86105934 | $2,068.07 | 86106054 | $2,450.88 |
| 86105683 | $11,695.00 | 86105833 | $139.79 | 86105935 | $170.20 | 86106057 | $2,565.00 |
| 86105684 | $1,606.83 | 86105836 | $5,106.00 | 86105936 | $340.40 | 86106059 | $87.76 |
| 86105685 | $517.45 | 86105837 | $126.10 | 86105938 | $34.51 | 86106060 | $3,098.00 |
| 86105686 | $68.08 | 86105839 | $85.67 | 86105941 | $170.20 | 86106061 | $1,242.75 |
| 86105690 | $51.27 | 86105843 | $98.60 | 86105943 | $1,473.24 | 86106066 | $340.40 |
| 86105691 | $330.45 | 86105846 | $3,294.00 | 86105946 | $544.64 | 86106067 | $3,267.84 |
| 86105692 | $177.54 | 86105850 | $102.12 | 86105949 | $347.48 | 86106072 | $69.03 |
| 86105693 | $238.28 | 86105851 | $1,954.97 | 86105950 | $2,620.19 | 86106073 | $137.60 |
| 86105695 | $3,168.00 | 86105852 | $102.12 | 86105951 | $85.79 | 86106075 | $110.20 |
| 86105696 | $102.12 | 86105853 | $81.79 | 86105954 | $5,106.00 | 86106076 | $193.06 |
| 86105697 | $170.20 | 86105854 | $1,702.00 | 86105962 | $204.24 | 86106077 | $1,552.16 |
| 86105701 | $677.15 | 86105857 | $468.96 | 86105966 | $218.48 | 86106080 | $102.12 |
| 86105703 | $13,547.90 | 86105860 | $170.20 | 86105970 | $524.07 | 86106081 | $51.64 |
| 86105707 | $7,556.88 | 86105862 | $56.85 | 86105971 | $136.16 | 86106084 | $3,397.88 |
| 86105711 | $282.20 | 86105869 | $714.84 | 86105974 | $1,828.33 | 86106087 | $612.72 |
| 86105716 | $136.16 | 86105871 | $122.68 | 86105980 | $26,880.96 | 86106089 | $238.28 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86106097 | $204.24 | 86106208 | $68.08 | 86106350 | $69.03 | 86106456 | $378.00 |
| 86106099 | $154.44 | 86106213 | $374.44 | 86106352 | $124.52 | 86106457 | $125.93 |
| 86106101 | $34.04 | 86106222 | $235.28 | 86106355 | $190.24 | 86106460 | $64.85 |
| 86106103 | $34.10 | 86106224 | $2,723.20 | 86106356 | $544.64 | 86106461 | $6,808.00 |
| 86106107 | $1,531.80 | 86106227 | $238.28 | 86106357 | $233.20 | 86106462 | $1,781.43 |
| 86106109 | $657.23 | 86106228 | $9,324.19 | 86106359 | $183.82 | 86106465 | $866.40 |
| 86106110 | $3,346.24 | 86106231 | $104.28 | 86106361 | $263.30 | 86106466 | $297.97 |
| 86106112 | $203.39 | 86106232 | $220.96 | 86106363 | $34.04 | 86106467 | $964.95 |
| 86106114 | $5,957.00 | 86106233 | $680.80 | 86106366 | $576.00 | 86106470 | $1,064.63 |
| 86106115 | $320.48 | 86106238 | $483.98 | 86106370 | $849.38 | 86106471 | $35.62 |
| 86106119 | $1,021.20 | 86106240 | $102.12 | 86106373 | $798.34 | 86106475 | $851.00 |
| 86106121 | $306.36 | 86106245 | $1,492.25 | 86106377 | $238.28 | 86106483 | $300.31 |
| 86106122 | $69.03 | 86106248 | $578.68 | 86106381 | $2,246.31 | 86106489 | $323.99 |
| 86106124 | $385.97 | 86106250 | $616.72 | 86106383 | $1,396.81 | 86106493 | $39.99 |
| 86106126 | $111.67 | 86106254 | $914.97 | 86106392 | $476.56 | 86106494 | $282.17 |
| 86106130 | $285.67 | 86106257 | $51.27 | 86106393 | $34.63 | 86106498 | $101.60 |
| 86106131 | $102.12 | 86106258 | $310.04 | 86106394 | $446.40 | 86106499 | $69.92 |
| 86106133 | $433.39 | 86106259 | $356.17 | 86106395 | $2,491.03 | 86106503 | $74.20 |
| 86106134 | $247.56 | 86106263 | $238.28 | 86106396 | $506.90 | 86106516 | $851.00 |
| 86106139 | $79.38 | 86106266 | $238.28 | 86106398 | $193.67 | 86106517 | $374.44 |
| 86106140 | $313.44 | 86106270 | $328.12 | 86106404 | $1,185.80 | 86106519 | $276.65 |
| 86106144 | $243.69 | 86106272 | $374.44 | 86106405 | $68.08 | 86106520 | $1,117.18 |
| 86106150 | $24.47 | 86106277 | $34.04 | 86106406 | $510.60 | 86106522 | $2,429.32 |
| 86106151 | $374.44 | 86106283 | $236.46 | 86106407 | $111.40 | 86106524 | $306.36 |
| 86106153 | $1,565.84 | 86106284 | $229.92 | 86106409 | $306.36 | 86106526 | $302.97 |
| 86106157 | $1,116.00 | 86106287 | $3,321.00 | 86106415 | $204.24 | 86106528 | $204.24 |
| 86106160 | $68.08 | 86106293 | $103.19 | 86106417 | $816.96 | 86106530 | $104.88 |
| 86106163 | $162.36 | 86106294 | $728.11 | 86106418 | $2,049.98 | 86106533 | $30.11 |
| 86106165 | $125.93 | 86106296 | $4,282.84 | 86106419 | $60.63 | 86106538 | $6,808.00 |
| 86106169 | $102.12 | 86106299 | $1,094.26 | 86106420 | $204.24 | 86106545 | $3,404.00 |
| 86106178 | $102.12 | 86106301 | $809.50 | 86106421 | $12.05 | 86106546 | $28.80 |
| 86106182 | $236.40 | 86106304 | $340.40 | 86106424 | $1,148.24 | 86106548 | $295.66 |
| 86106183 | $136.16 | 86106305 | $124.08 | 86106426 | $36.88 | 86106550 | $73.43 |
| 86106184 | $170.20 | 86106307 | $408.08 | 86106427 | $148.72 | 86106551 | $204.24 |
| 86106185 | $37.76 | 86106314 | $110.08 | 86106430 | $18.17 | 86106552 | $472.00 |
| 86106186 | $306.36 | 86106317 | $263.77 | 86106431 | $1,405.88 | 86106553 | $198.05 |
| 86106188 | $2,032.29 | 86106320 | $251.77 | 86106433 | $158.80 | 86106562 | $3,404.00 |
| 86106194 | $2,161.50 | 86106325 | $363.42 | 86106435 | $59,000.00 | 86106566 | $680.80 |
| 86106196 | $898.95 | 86106329 | $896.37 | 86106436 | $57.77 | 86106567 | $314.72 |
| 86106198 | $3,131.68 | 86106331 | $12.24 | 86106437 | $1,253.50 | 86106569 | $170.42 |
| 86106202 | $807.92 | 86106333 | $2,893.40 | 86106438 | $617.27 | 86106570 | $578.68 |
| 86106203 | $1,395.64 | 86106334 | $122.68 | 86106444 | $3,219.00 | 86106572 | $34.04 |
| 86106204 | $379.72 | 86106335 | $272.32 | 86106447 | $163.24 | 86106573 | $14,432.96 |
| 86106205 | $136.16 | 86106338 | $340.40 | 86106449 | $578.68 | 86106574 | $631.86 |
| 86106206 | $1,693.40 | 86106341 | $150.95 | 86106450 | $15,661.04 | 86106575 | $206.58 |
| 86106207 | $188.63 | 86106344 | $306.74 | 86106454 | $442.52 | 86106577 | $227.92 |

## EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86106584 | $1,343.20 | 86106704 | $485.12 | 86106838 | $103.28 | 86106957 | $2,383.85 |
| 86106585 | $680.80 | 86106708 | $154.31 | 86106843 | $1,415.18 | 86106959 | $53.16 |
| 86106586 | $170.20 | 86106709 | $364.88 | 86106844 | $374.44 | 86106960 | $104.56 |
| 86106588 | $77.46 | 86106711 | $22.14 | 86106846 | $68.08 | 86106961 | $3,474.50 |
| 86106589 | $3,404.00 | 86106717 | $69.03 | 86106847 | $510.60 | 86106963 | $680.80 |
| 86106599 | $203.39 | 86106720 | $6,190.25 | 86106849 | $306.36 | 86106965 | $98.60 |
| 86106601 | $102.12 | 86106722 | $261.91 | 86106852 | $102.12 | 86106971 | $131.28 |
| 86106602 | $481.18 | 86106726 | $18,694.64 | 86106853 | $121.49 | 86106972 | $102.12 |
| 86106603 | $1,025.12 | 86106727 | $136.16 | 86106854 | $393.68 | 86106974 | $68.08 |
| 86106606 | $310.74 | 86106728 | $220.17 | 86106855 | $102.12 | 86106978 | $760.18 |
| 86106609 | $101.96 | 86106729 | $272.32 | 86106856 | $2.97 | 86106980 | $102.12 |
| 86106611 | $680.80 | 86106731 | $267.07 | 86106857 | $103.28 | 86106981 | $154.88 |
| 86106612 | $340.40 | 86106733 | $598.83 | 86106859 | $1,483.31 | 86106983 | $1,622.00 |
| 86106614 | $943.16 | 86106736 | $680.80 | 86106860 | $730.46 | 86106987 | $68.08 |
| 86106615 | $39.51 | 86106737 | $104.18 | 86106864 | $170.20 | 86106991 | $594.81 |
| 86106616 | $164.10 | 86106740 | $490.71 | 86106865 | $9,837.56 | 86106992 | $102.12 |
| 86106623 | $170.20 | 86106741 | $840.38 | 86106866 | $237.25 | 86106997 | $319.66 |
| 86106626 | $747.80 | 86106743 | $309.62 | 86106867 | $340.40 | 86107002 | $2,072.98 |
| 86106632 | $232.12 | 86106744 | $1,008.90 | 86106868 | $122,702.48 | 86107008 | $243.78 |
| 86106633 | $170.20 | 86106745 | $68.08 | 86106870 | $68.08 | 86107021 | $164.75 |
| 86106635 | $238.68 | 86106749 | $238.28 | 86106871 | $544.64 | 86107025 | $851.00 |
| 86106638 | $3,084.85 | 86106751 | $340.40 | 86106873 | $142.50 | 86107033 | $1,191.40 |
| 86106639 | $61.77 | 86106756 | $13.06 | 86106877 | $5,310.24 | 86107053 | $249.79 |
| 86106645 | $51.27 | 86106760 | $266.18 | 86106880 | $35.26 | 86107083 | $2,742.74 |
| 86106648 | $1,181.60 | 86106761 | $1,583.74 | 86106885 | $463.20 | 86107086 | $323.85 |
| 86106650 | $102.12 | 86106762 | $47.26 | 86106887 | $178.35 | 86107090 | $14.65 |
| 86106652 | $578.68 | 86106763 | $639.24 | 86106889 | $129.79 | 86107091 | $102.12 |
| 86106655 | $598.50 | 86106773 | $58.26 | 86106891 | $719.61 | 86107095 | $4.60 |
| 86106657 | $348.88 | 86106776 | $469.56 | 86106893 | $313.75 | 86107096 | $719.44 |
| 86106658 | $208.18 | 86106778 | $421.51 | 86106895 | $50.66 | 86107100 | $34.04 |
| 86106659 | $126.05 | 86106781 | $286.45 | 86106904 | $144.70 | 86107101 | $3,982.68 |
| 86106663 | $47.69 | 86106789 | $408.48 | 86106906 | $615.75 | 86107104 | $120.96 |
| 86106666 | $8,848.77 | 86106790 | $266.42 | 86106913 | $70.09 | 86107107 | $1,844.48 |
| 86106667 | $12.24 | 86106796 | $154.74 | 86106915 | $2,262.15 | 86107108 | $2,016.96 |
| 86106669 | $463.32 | 86106798 | $17,020.00 | 86106921 | $70.09 | 86107115 | $510.60 |
| 86106675 | $204.24 | 86106802 | $51.64 | 86106925 | $4,255.00 | 86107116 | $86.78 |
| 86106678 | $479.94 | 86106806 | $742.92 | 86106926 | $68.08 | 86107118 | $101.70 |
| 86106683 | $160.49 | 86106811 | $1,036.36 | 86106930 | $15.29 | 86107123 | $199.57 |
| 86106685 | $1,361.60 | 86106813 | $18.41 | 86106931 | $90.44 | 86107128 | $680.80 |
| 86106687 | $0.98 | 86106817 | $182.75 | 86106935 | $15,680.25 | 86107130 | $990.90 |
| 86106688 | $325.96 | 86106822 | $547.67 | 86106936 | $84.35 | 86107131 | $482.10 |
| 86106690 | $131.09 | 86106824 | $195.30 | 86106938 | $2,882.03 | 86107136 | $766.60 |
| 86106691 | $559.20 | 86106827 | $238.28 | 86106942 | $34.04 | 86107137 | $118.39 |
| 86106696 | $238.28 | 86106830 | $401.40 | 86106949 | $794.06 | 86107138 | $1,320.00 |
| 86106698 | $510.60 | 86106833 | $453.67 | 86106950 | $261.18 | 86107141 | $1,108.50 |
| 86106701 | $1,736.04 | 86106835 | $3,404.00 | 86106954 | $33.52 | 86107144 | $298.59 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86107147 | $510.84 | 86107265 | $4,743.00 | 86107392 | $14.84 | 86107522 | $160.67 |
| 86107149 | $68.08 | 86107267 | $74.23 | 86107394 | $483.46 | 86107524 | $365.21 |
| 86107152 | $264.16 | 86107269 | $136.16 | 86107395 | $3,982.68 | 86107526 | $4,255.00 |
| 86107153 | $327.35 | 86107276 | $337.02 | 86107400 | $63.50 | 86107527 | $238.80 |
| 86107155 | $657.50 | 86107283 | $24.93 | 86107401 | $272.32 | 86107537 | $258.63 |
| 86107157 | $48.39 | 86107285 | $170.42 | 86107404 | $2,393.92 | 86107538 | $91.22 |
| 86107158 | $51.27 | 86107286 | $1,697.00 | 86107405 | $252.09 | 86107541 | $849.88 |
| 86107159 | $423.89 | 86107287 | $297.85 | 86107408 | $2,893.40 | 86107543 | $130.59 |
| 86107160 | $160.22 | 86107288 | $311.59 | 86107413 | $197.53 | 86107544 | $60.08 |
| 86107164 | $117.31 | 86107290 | $2,042.40 | 86107417 | $1,068.56 | 86107546 | $1,151.27 |
| 86107166 | $253.10 | 86107291 | $154.44 | 86107421 | $383.76 | 86107550 | $34.04 |
| 86107167 | $204.24 | 86107298 | $163.57 | 86107423 | $340.40 | 86107553 | $791.00 |
| 86107173 | $972.02 | 86107300 | $238.28 | 86107426 | $510.60 | 86107555 | $182.87 |
| 86107174 | $572.85 | 86107301 | $87.39 | 86107430 | $170.20 | 86107558 | $320.96 |
| 86107177 | $909.06 | 86107302 | $136.16 | 86107431 | $252.21 | 86107559 | $56.12 |
| 86107178 | $68.08 | 86107304 | $1,021.20 | 86107435 | $833.20 | 86107560 | $147.61 |
| 86107179 | $1,952.92 | 86107305 | $1,702.00 | 86107437 | $3,017.70 | 86107564 | $566.40 |
| 86107182 | $748.88 | 86107307 | $599.44 | 86107438 | $956.50 | 86107565 | $68.08 |
| 86107189 | $134.34 | 86107308 | $146.57 | 86107440 | $238.28 | 86107568 | $1,531.80 |
| 86107191 | $152.24 | 86107309 | $1,072.94 | 86107441 | $1,852.65 | 86107572 | $204.24 |
| 86107193 | $190.76 | 86107312 | $210.51 | 86107442 | $1,006.04 | 86107573 | $136.16 |
| 86107194 | $188.80 | 86107315 | $179.29 | 86107444 | $662.28 | 86107574 | $1,534.56 |
| 86107205 | $35.96 | 86107319 | $2,998.00 | 86107451 | $186.12 | 86107575 | $274.01 |
| 86107215 | $140.30 | 86107322 | $646.76 | 86107455 | $238.28 | 86107578 | $14.88 |
| 86107216 | $3,776.00 | 86107327 | $102.12 | 86107458 | $782.92 | 86107580 | $223.22 |
| 86107222 | $294.63 | 86107330 | $8.83 | 86107461 | $163.57 | 86107581 | $117.31 |
| 86107223 | $714.84 | 86107334 | $88.63 | 86107468 | $350.46 | 86107583 | $29.89 |
| 86107224 | $298.55 | 86107338 | $305.87 | 86107472 | $136.16 | 86107584 | $247.45 |
| 86107226 | $137.84 | 86107341 | $204.46 | 86107473 | $1,259.48 | 86107585 | $44.24 |
| 86107227 | $69.03 | 86107349 | $209.33 | 86107475 | $26.22 | 86107588 | $495.21 |
| 86107230 | $1,055.24 | 86107350 | $227.74 | 86107479 | $52.27 | 86107592 | $102.12 |
| 86107231 | $3,459.95 | 86107351 | $4,000.47 | 86107480 | $4,859.10 | 86107593 | $846.00 |
| 86107234 | $125.93 | 86107354 | $136.16 | 86107485 | $290.56 | 86107597 | $406.26 |
| 86107236 | $98.40 | 86107357 | $4,160.10 | 86107488 | $68.08 | 86107604 | $377.78 |
| 86107237 | $1,565.84 | 86107360 | $455.84 | 86107489 | $102.12 | 86107611 | $136.16 |
| 86107240 | $3,404.00 | 86107366 | $102.12 | 86107491 | $2,132.00 | 86107612 | $793.86 |
| 86107242 | $5,176.00 | 86107369 | $104.79 | 86107492 | $68.08 | 86107615 | $6,808.00 |
| 86107243 | $6,253.68 | 86107370 | $11.91 | 86107493 | $170.20 | 86107619 | $523.39 |
| 86107245 | $1,755.60 | 86107371 | $1,702.00 | 86107499 | $10,244.98 | 86107620 | $722.00 |
| 86107247 | $4,258.26 | 86107379 | $102.12 | 86107503 | $510.60 | 86107622 | $169.22 |
| 86107248 | $356.36 | 86107383 | $69.68 | 86107506 | $54.36 | 86107624 | $122.90 |
| 86107249 | $2,069.22 | 86107384 | $15,186.40 | 86107507 | $136.16 | 86107627 | $881.90 |
| 86107250 | $386.35 | 86107386 | $544.64 | 86107510 | $1,147.85 | 86107629 | $539.96 |
| 86107251 | $477.35 | 86107387 | $355.85 | 86107516 | $1,791.47 | 86107634 | $4,788.52 |
| 86107258 | $303.10 | 86107388 | $85.27 | 86107518 | $634.13 | 86107635 | $140.20 |
| 86107262 | $13.02 | 86107390 | $84.35 | 86107520 | $1,021.20 | 86107636 | $327.14 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86107638 | $339.81 | 86107788 | $34.04 | 86107939 | $374.44 | 86108058 | $610.02 |
| 86107644 | $135.04 | 86107795 | $255.15 | 86107942 | $510.60 | 86108062 | $463.74 |
| 86107652 | $987.16 | 86107798 | $851.00 | 86107948 | $855.42 | 86108065 | $491.75 |
| 86107654 | $4,770.30 | 86107801 | $170.20 | 86107949 | $206.30 | 86108072 | $1,361.60 |
| 86107656 | $851.00 | 86107807 | $162.75 | 86107950 | $136.38 | 86108073 | $136.16 |
| 86107657 | $872.55 | 86107809 | $260.94 | 86107952 | $102.12 | 86108082 | $42.00 |
| 86107660 | $206.08 | 86107813 | $1,829.37 | 86107961 | $65.30 | 86108087 | $3,851.82 |
| 86107664 | $1,446.40 | 86107823 | $42.55 | 86107967 | $917.00 | 86108090 | $10,194.17 |
| 86107666 | $272.32 | 86107827 | $3.83 | 86107970 | $135.76 | 86108093 | $408.48 |
| 86107668 | $851.00 | 86107838 | $43.39 | 86107971 | $476.56 | 86108095 | $48.95 |
| 86107673 | $196.02 | 86107839 | $85.79 | 86107972 | $3,006.80 | 86108096 | $408.48 |
| 86107674 | $16,115.70 | 86107840 | $68.08 | 86107981 | $175.18 | 86108099 | $542.39 |
| 86107676 | $31.26 | 86107850 | $646.76 | 86107982 | $726.75 | 86108100 | $340.40 |
| 86107678 | $51.63 | 86107852 | $35.57 | 86107983 | $103.27 | 86108111 | $340.40 |
| 86107679 | $10,212.00 | 86107853 | $104.85 | 86107985 | $25.84 | 86108112 | $56.30 |
| 86107681 | $68.08 | 86107855 | $2,131.58 | 86107986 | $4,176.72 | 86108113 | $409.80 |
| 86107683 | $112.80 | 86107859 | $68.08 | 86107992 | $36,765.10 | 86108116 | $102.12 |
| 86107686 | $154.22 | 86107863 | $306.36 | 86107993 | $8,081.84 | 86108124 | $68.08 |
| 86107689 | $291.88 | 86107865 | $207.57 | 86107995 | $102.12 | 86108128 | $1,530.71 |
| 86107690 | $1,259.48 | 86107866 | $262.21 | 86107997 | $142.72 | 86108136 | $102.12 |
| 86107697 | $3,044.00 | 86107868 | $136.16 | 86107998 | $2,055.24 | 86108137 | $417.27 |
| 86107701 | $148.58 | 86107872 | $1,901.60 | 86108002 | $111.27 | 86108139 | $134.74 |
| 86107703 | $5,390.51 | 86107877 | $69.62 | 86108003 | $17.48 | 86108140 | $4,798.75 |
| 86107704 | $1,571.50 | 86107878 | $796.61 | 86108004 | $136.16 | 86108141 | $124.11 |
| 86107706 | $56.36 | 86107881 | $2,344.17 | 86108005 | $102.12 | 86108143 | $102.12 |
| 86107713 | $68.08 | 86107884 | $14.75 | 86108007 | $1,270.40 | 86108151 | $115.14 |
| 86107716 | $170.20 | 86107887 | $1,163.04 | 86108008 | $179.62 | 86108152 | $94.81 |
| 86107721 | $115.83 | 86107888 | $408.48 | 86108009 | $133.96 | 86108153 | $12,729.27 |
| 86107723 | $851.00 | 86107890 | $427.75 | 86108014 | $43.70 | 86108155 | $204.24 |
| 86107735 | $348.27 | 86107894 | $1,149.20 | 86108015 | $581.95 | 86108157 | $851.00 |
| 86107736 | $136.16 | 86107896 | $1,314.03 | 86108018 | $1,461.15 | 86108158 | $381.74 |
| 86107745 | $272.32 | 86107897 | $1,721.12 | 86108019 | $667.28 | 86108159 | $102.12 |
| 86107746 | $32.27 | 86107900 | $102.12 | 86108021 | $4,255.00 | 86108160 | $103.54 |
| 86107749 | $51.64 | 86107901 | $7,849.88 | 86108022 | $685.90 | 86108161 | $170.20 |
| 86107751 | $136.16 | 86107911 | $422.63 | 86108024 | $104.31 | 86108162 | $2,212.60 |
| 86107759 | $340.40 | 86107912 | $170.20 | 86108025 | $676.80 | 86108171 | $54.25 |
| 86107760 | $697.35 | 86107913 | $469.31 | 86108034 | $136.16 | 86108173 | $7,012.24 |
| 86107762 | $3,675.47 | 86107914 | $34.51 | 86108037 | $374.89 | 86108174 | $68.08 |
| 86107764 | $52.08 | 86107916 | $161.40 | 86108038 | $272.32 | 86108175 | $674.50 |
| 86107765 | $235.50 | 86107921 | $104.96 | 86108040 | $442.22 | 86108176 | $293.45 |
| 86107772 | $149.79 | 86107923 | $510.60 | 86108041 | $39.93 | 86108181 | $170.20 |
| 86107776 | $340.40 | 86107926 | $423.82 | 86108042 | $305.20 | 86108182 | $851.00 |
| 86107778 | $99.81 | 86107928 | $26.33 | 86108043 | $57.02 | 86108184 | $477.56 |
| 86107780 | $953.12 | 86107930 | $1,021.20 | 86108044 | $8.92 | 86108188 | $34.96 |
| 86107783 | $154.44 | 86107931 | $60.81 | 86108045 | $102.12 | 86108192 | $402.11 |
| 86107785 | $480.02 | 86107933 | $4,496.53 | 86108047 | $25.82 | 86108194 | $8,189.05 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86108195 | $8,860.86 | 86108299 | $100.11 | 86108413 | $133.92 | 86108525 | $238.28 |
| 86108196 | $238.28 | 86108302 | $286.08 | 86108416 | $463.59 | 86108530 | $548.06 |
| 86108198 | $554.18 | 86108303 | $395.83 | 86108417 | $59.36 | 86108532 | $102.12 |
| 86108199 | $15.62 | 86108306 | $60.48 | 86108420 | $576.47 | 86108534 | $8,844.00 |
| 86108201 | $68.08 | 86108308 | $99.71 | 86108421 | $204.24 | 86108536 | $34.04 |
| 86108207 | $2,022.38 | 86108309 | $240.20 | 86108424 | $302.97 | 86108537 | $260.45 |
| 86108208 | $204.46 | 86108311 | $272.32 | 86108427 | $170.20 | 86108539 | $672.20 |
| 86108212 | $104.18 | 86108312 | $3,404.00 | 86108432 | $210.00 | 86108544 | $2,110.48 |
| 86108213 | $782.92 | 86108314 | $650.74 | 86108433 | $125.93 | 86108546 | $419.00 |
| 86108215 | $408.48 | 86108321 | $102.12 | 86108434 | $102.12 | 86108548 | $323.14 |
| 86108220 | $408.21 | 86108323 | $69.03 | 86108438 | $684.20 | 86108550 | $89.03 |
| 86108223 | $400.12 | 86108325 | $136.16 | 86108443 | $286.25 | 86108552 | $403.85 |
| 86108227 | $77.46 | 86108327 | $51.27 | 86108446 | $10,212.00 | 86108555 | $233.04 |
| 86108228 | $136.16 | 86108328 | $436.80 | 86108448 | $295.90 | 86108565 | $197.50 |
| 86108233 | $126.70 | 86108329 | $4,648.00 | 86108449 | $115.83 | 86108566 | $680.80 |
| 86108235 | $135.11 | 86108332 | $169.59 | 86108451 | $293.10 | 86108568 | $82.88 |
| 86108236 | $203.39 | 86108333 | $198.73 | 86108452 | $98.92 | 86108574 | $180.60 |
| 86108237 | $201.91 | 86108335 | $2,787.20 | 86108456 | $68.08 | 86108575 | $1,959.98 |
| 86108238 | $51.63 | 86108336 | $170.20 | 86108458 | $1,667.96 | 86108586 | $85.79 |
| 86108239 | $144.60 | 86108337 | $210.00 | 86108461 | $145.95 | 86108588 | $340.40 |
| 86108241 | $851.46 | 86108339 | $408.48 | 86108462 | $208.06 | 86108589 | $204.24 |
| 86108243 | $168.19 | 86108344 | $68.08 | 86108465 | $343.96 | 86108592 | $7,182.44 |
| 86108245 | $102.12 | 86108345 | $1,132.13 | 86108467 | $110.12 | 86108597 | $1,973.50 |
| 86108249 | $144.96 | 86108350 | $5,208.12 | 86108468 | $412.52 | 86108598 | $1,736.00 |
| 86108250 | $13,616.00 | 86108356 | $102.12 | 86108470 | $510.60 | 86108599 | $612.72 |
| 86108252 | $26.84 | 86108363 | $1,259.48 | 86108473 | $68.08 | 86108601 | $203.03 |
| 86108253 | $253.80 | 86108369 | $10.43 | 86108475 | $510.60 | 86108604 | $102.12 |
| 86108254 | $68.08 | 86108370 | $48.81 | 86108477 | $641.87 | 86108605 | $171.44 |
| 86108256 | $2,718.00 | 86108373 | $6,808.00 | 86108479 | $767.66 | 86108607 | $3,163.54 |
| 86108257 | $277.25 | 86108376 | $3,404.00 | 86108481 | $4,818.95 | 86108614 | $87.39 |
| 86108258 | $293.10 | 86108379 | $469.93 | 86108482 | $919.08 | 86108615 | $873.96 |
| 86108260 | $851.00 | 86108380 | $260.84 | 86108483 | $537.06 | 86108616 | $340.40 |
| 86108264 | $4,005.60 | 86108381 | $34.04 | 86108484 | $89.04 | 86108619 | $64.60 |
| 86108267 | $1,021.20 | 86108383 | $290.90 | 86108493 | $680.80 | 86108625 | $72.73 |
| 86108269 | $102.12 | 86108385 | $680.80 | 86108495 | $430.34 | 86108626 | $374.44 |
| 86108272 | $1,442.00 | 86108386 | $136.16 | 86108496 | $443.32 | 86108629 | $456.72 |
| 86108274 | $284.13 | 86108387 | $136.16 | 86108502 | $2,103.00 | 86108630 | $2,109.32 |
| 86108276 | $136.16 | 86108390 | $238.28 | 86108504 | $424.75 | 86108632 | $416.63 |
| 86108278 | $1,566.00 | 86108391 | $192.46 | 86108506 | $102.12 | 86108633 | $372.61 |
| 86108282 | $170.20 | 86108393 | $1,403.07 | 86108508 | $3,404.00 | 86108634 | $906.49 |
| 86108288 | $126.00 | 86108397 | $1,702.00 | 86108514 | $2,994.26 | 86108635 | $16,455.82 |
| 86108289 | $158.20 | 86108402 | $272.32 | 86108516 | $54.87 | 86108638 | $102.12 |
| 86108293 | $170.20 | 86108404 | $170.15 | 86108517 | $36.60 | 86108641 | $222.12 |
| 86108294 | $102.12 | 86108406 | $1,859.47 | 86108519 | $2,903.22 | 86108643 | $374.37 |
| 86108296 | $24.48 | 86108409 | $272.32 | 86108521 | $1,811.09 | 86108644 | $246.31 |
| 86108297 | $1,119.10 | 86108410 | $4,191.89 | 86108524 | $346.88 | 86108645 | $253.46 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86108646 | $191.45 | 86108775 | $208.27 | 86108884 | $50.18 | 86108995 | $680.80 |
| 86108647 | $1,099.08 | 86108776 | $15,428.87 | 86108887 | $687.60 | 86109000 | $6.48 |
| 86108649 | $104.38 | 86108778 | $243.59 | 86108889 | $680.80 | 86109001 | $69.03 |
| 86108653 | $132.64 | 86108779 | $170.20 | 86108890 | $423.00 | 86109006 | $138.87 |
| 86108657 | $374.44 | 86108780 | $2,314.72 | 86108891 | $467.48 | 86109007 | $207.42 |
| 86108659 | $597.17 | 86108781 | $383.05 | 86108894 | $238.28 | 86109009 | $111.75 |
| 86108661 | $337.50 | 86108783 | $1,906.24 | 86108898 | $102.12 | 86109017 | $102.12 |
| 86108662 | $688.00 | 86108784 | $12.54 | 86108900 | $4,053.37 | 86109018 | $238.28 |
| 86108663 | $186.62 | 86108789 | $98.23 | 86108901 | $421.02 | 86109019 | $304.29 |
| 86108664 | $238.28 | 86108791 | $480.53 | 86108903 | $136.16 | 86109026 | $102.12 |
| 86108665 | $605.47 | 86108792 | $1,713.00 | 86108907 | $68.08 | 86109027 | $136.16 |
| 86108666 | $238.28 | 86108793 | $1,361.60 | 86108910 | $165.79 | 86109032 | $5,179.25 |
| 86108674 | $200.59 | 86108794 | $68.08 | 86108913 | $98.60 | 86109036 | $369.63 |
| 86108676 | $136.16 | 86108796 | $68.08 | 86108916 | $680.80 | 86109037 | $5,514.48 |
| 86108683 | $3,295.30 | 86108797 | $102.12 | 86108917 | $125.56 | 86109041 | $944.00 |
| 86108686 | $578.68 | 86108800 | $159.52 | 86108918 | $136.78 | 86109044 | $594.00 |
| 86108695 | $64.94 | 86108802 | $398.45 | 86108920 | $1,562.58 | 86109045 | $97.10 |
| 86108697 | $121.48 | 86108806 | $34.04 | 86108922 | $118.04 | 86109046 | $5,106.00 |
| 86108698 | $227.92 | 86108810 | $102.12 | 86108926 | $9.53 | 86109047 | $6,587.20 |
| 86108700 | $9.63 | 86108811 | $25.25 | 86108928 | $53.10 | 86109054 | $167.32 |
| 86108702 | $1,191.40 | 86108812 | $84.76 | 86108930 | $102.12 | 86109056 | $1,028.87 |
| 86108706 | $69.03 | 86108814 | $71.28 | 86108931 | $68.08 | 86109059 | $1,906.24 |
| 86108710 | $57.02 | 86108815 | $245.36 | 86108936 | $72.85 | 86109064 | $274.79 |
| 86108715 | $1,463.72 | 86108822 | $204.24 | 86108937 | $340.40 | 86109065 | $170.20 |
| 86108718 | $233.55 | 86108825 | $193.90 | 86108941 | $227.44 | 86109073 | $646.76 |
| 86108719 | $78.85 | 86108829 | $203.39 | 86108943 | $208.36 | 86109075 | $45.10 |
| 86108720 | $136.16 | 86108830 | $102.12 | 86108945 | $23.01 | 86109082 | $102.12 |
| 86108723 | $6,808.00 | 86108831 | $1,693.05 | 86108948 | $208.27 | 86109083 | $11,382.40 |
| 86108726 | $3,408.63 | 86108835 | $136.16 | 86108949 | $5.60 | 86109085 | $394.00 |
| 86108729 | $1,258.00 | 86108840 | $61.19 | 86108950 | $81.98 | 86109086 | $181.77 |
| 86108731 | $728.25 | 86108841 | $102.12 | 86108951 | $934.60 | 86109087 | $578.68 |
| 86108736 | $151.60 | 86108842 | $136.77 | 86108952 | $714.84 | 86109089 | $1,231.95 |
| 86108738 | $823.60 | 86108843 | $1,721.91 | 86108957 | $851.00 | 86109090 | $422.58 |
| 86108739 | $357.60 | 86108846 | $297.80 | 86108958 | $79.55 | 86109094 | $1,730.06 |
| 86108740 | $6.88 | 86108850 | $1,160.94 | 86108960 | $68.08 | 86109095 | $931.50 |
| 86108747 | $121.77 | 86108859 | $272.32 | 86108962 | $68.08 | 86109097 | $1,484.20 |
| 86108749 | $3,359.14 | 86108862 | $15.49 | 86108963 | $38.50 | 86109100 | $78.09 |
| 86108750 | $560.57 | 86108868 | $85.71 | 86108972 | $136.05 | 86109102 | $436.80 |
| 86108751 | $232.52 | 86108869 | $218.60 | 86108973 | $202.58 | 86109108 | $1,946.80 |
| 86108753 | $1,966.81 | 86108874 | $170.20 | 86108981 | $340.59 | 86109109 | $523.92 |
| 86108759 | $4,493.28 | 86108878 | $51.27 | 86108983 | $132.53 | 86109111 | $193.72 |
| 86108762 | $1,567.90 | 86108879 | $3,549.00 | 86108984 | $430.15 | 86109112 | $3,354.00 |
| 86108766 | $232.40 | 86108880 | $144.68 | 86108985 | $197.61 | 86109115 | $412.91 |
| 86108770 | $3,232.88 | 86108881 | $34.04 | 86108986 | $742.00 | 86109118 | $68.08 |
| 86108771 | $68.08 | 86108882 | $578.68 | 86108990 | $136.16 | 86109123 | $815.03 |
| 86108773 | $96.25 | 86108883 | $1,098.06 | 86108993 | $431.89 | 86109124 | $238.28 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86109126 | $1,633.92 | 86109230 | $33.50 | 86109357 | $327.14 | 86109457 | $517.39 |
| 86109127 | $189.80 | 86109232 | $136.16 | 86109362 | $35.28 | 86109458 | $37.58 |
| 86109128 | $1,216.44 | 86109237 | $34.04 | 86109364 | $2,314.72 | 86109459 | $136.16 |
| 86109131 | $77.46 | 86109238 | $319.17 | 86109366 | $107.93 | 86109461 | $143.42 |
| 86109133 | $442.52 | 86109239 | $2,288.00 | 86109372 | $102.12 | 86109465 | $204.24 |
| 86109134 | $126.00 | 86109240 | $1,429.68 | 86109373 | $613.15 | 86109466 | $136.16 |
| 86109137 | $170.20 | 86109242 | $340.40 | 86109374 | $136.92 | 86109467 | $64.65 |
| 86109139 | $1,599.88 | 86109243 | $211.32 | 86109380 | $408.48 | 86109472 | $102.12 |
| 86109145 | $68.08 | 86109249 | $621.07 | 86109381 | $574.08 | 86109473 | $202.12 |
| 86109148 | $544.64 | 86109250 | $732.25 | 86109382 | $92.68 | 86109474 | $21.00 |
| 86109149 | $17.86 | 86109252 | $6,280.00 | 86109383 | $65.28 | 86109475 | $17.48 |
| 86109151 | $6,808.00 | 86109255 | $172.57 | 86109384 | $244.75 | 86109482 | $204.24 |
| 86109152 | $102.12 | 86109258 | $68.08 | 86109385 | $465.76 | 86109483 | $143.29 |
| 86109154 | $272.32 | 86109259 | $714.84 | 86109387 | $57.09 | 86109489 | $98.60 |
| 86109158 | $68.08 | 86109260 | $374.44 | 86109388 | $442.52 | 86109491 | $0.04 |
| 86109159 | $408.48 | 86109263 | $170.20 | 86109389 | $2,265.42 | 86109492 | $34.04 |
| 86109164 | $388.34 | 86109265 | $633.27 | 86109392 | $3,930.00 | 86109493 | $120.30 |
| 86109165 | $65.30 | 86109268 | $136.16 | 86109398 | $606.10 | 86109494 | $714.84 |
| 86109168 | $115.06 | 86109270 | $11.95 | 86109401 | $187.68 | 86109498 | $172.20 |
| 86109170 | $194.86 | 86109271 | $481.56 | 86109408 | $154.44 | 86109504 | $440.92 |
| 86109171 | $6,842.04 | 86109272 | $102.12 | 86109409 | $170.20 | 86109506 | $170.20 |
| 86109174 | $816.96 | 86109273 | $565.99 | 86109410 | $6,785.63 | 86109508 | $5.48 |
| 86109176 | $576.40 | 86109274 | $338.96 | 86109411 | $340.40 | 86109509 | $3,404.00 |
| 86109178 | $152.05 | 86109277 | $137.06 | 86109412 | $953.12 | 86109512 | $2,918.00 |
| 86109180 | $168.90 | 86109279 | $136.16 | 86109415 | $24.64 | 86109514 | $124.76 |
| 86109181 | $307.72 | 86109283 | $139.11 | 86109416 | $204.24 | 86109515 | $19.26 |
| 86109185 | $466.08 | 86109290 | $280.87 | 86109418 | $1,753.97 | 86109516 | $68.80 |
| 86109187 | $1,191.40 | 86109298 | $9,667.36 | 86109419 | $3,260.60 | 86109518 | $680.80 |
| 86109189 | $1,039.37 | 86109299 | $210.28 | 86109421 | $136.16 | 86109520 | $680.80 |
| 86109191 | $1,788.00 | 86109304 | $2,959.86 | 86109423 | $680.80 | 86109523 | $8,035.50 |
| 86109192 | $265.43 | 86109310 | $385.75 | 86109426 | $68.08 | 86109532 | $1,562.40 |
| 86109194 | $1,121.06 | 86109313 | $57.03 | 86109427 | $95.80 | 86109535 | $163.57 |
| 86109197 | $120.97 | 86109320 | $68.08 | 86109429 | $1,654.20 | 86109543 | $340.40 |
| 86109200 | $2,348.76 | 86109322 | $34.04 | 86109433 | $122.68 | 86109547 | $92.85 |
| 86109201 | $242.51 | 86109323 | $68.08 | 86109434 | $335.50 | 86109553 | $68.08 |
| 86109203 | $31.80 | 86109325 | $1,586.71 | 86109435 | $1,477.04 | 86109554 | $240.80 |
| 86109204 | $527.37 | 86109326 | $919.08 | 86109440 | $2,115.20 | 86109557 | $289.36 |
| 86109205 | $193.06 | 86109329 | $1,486.14 | 86109441 | $233.19 | 86109559 | $68.08 |
| 86109206 | $488.54 | 86109332 | $340.40 | 86109443 | $258.23 | 86109560 | $373.59 |
| 86109209 | $51.27 | 86109333 | $960.83 | 86109445 | $1,472.00 | 86109565 | $340.40 |
| 86109212 | $204.46 | 86109335 | $1,702.00 | 86109448 | $7,897.28 | 86109568 | $108.36 |
| 86109215 | $101.70 | 86109339 | $340.40 | 86109449 | $715.00 | 86109575 | $1,986.97 |
| 86109216 | $73.43 | 86109340 | $1,467.50 | 86109451 | $5,071.96 | 86109578 | $102.12 |
| 86109220 | $2,045.64 | 86109346 | $28.15 | 86109452 | $204.24 | 86109579 | $3,093.11 |
| 86109221 | $77.47 | 86109348 | $135.59 | 86109453 | $1,447.50 | 86109582 | $3,267.44 |
| 86109225 | $232.11 | 86109353 | $306.28 | 86109456 | $170.20 | 86109584 | $1,157.36 |

## EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86109587 | $92.06 | 86109704 | $153.30 | 86109836 | $574.52 | 86109953 | $58,272.48 |
| 86109589 | $163.57 | 86109705 | $68.08 | 86109839 | $298.20 | 86109960 | $46.82 |
| 86109593 | $63.00 | 86109710 | $13,377.72 | 86109842 | $1,191.40 | 86109961 | $238.28 |
| 86109595 | $68.08 | 86109716 | $839.50 | 86109846 | $409.85 | 86109963 | $34.51 |
| 86109596 | $230.53 | 86109719 | $1,599.88 | 86109847 | $2,455.91 | 86109965 | $3,389.03 |
| 86109598 | $652.80 | 86109721 | $1,702.00 | 86109850 | $85.79 | 86109966 | $34.04 |
| 86109601 | $987.16 | 86109722 | $411.80 | 86109861 | $98.77 | 86109970 | $9.71 |
| 86109606 | $89.17 | 86109723 | $6,808.00 | 86109862 | $455.63 | 86109971 | $5,106.00 |
| 86109607 | $630.62 | 86109726 | $11.94 | 86109864 | $3,404.00 | 86109972 | $1,789.00 |
| 86109608 | $170.20 | 86109727 | $891.83 | 86109871 | $331.52 | 86109975 | $1,818.30 |
| 86109609 | $88.78 | 86109735 | $197.21 | 86109873 | $416.61 | 86109979 | $102.12 |
| 86109612 | $136.16 | 86109737 | $34.04 | 86109875 | $4,187.50 | 86109980 | $168.71 |
| 86109618 | $8,043.98 | 86109741 | $1,230.25 | 86109879 | $1,157.36 | 86109981 | $374.44 |
| 86109619 | $314.93 | 86109743 | $2,076.44 | 86109880 | $612.72 | 86109982 | $851.00 |
| 86109624 | $535.73 | 86109744 | $15,318.00 | 86109885 | $2,807.49 | 86109987 | $204.24 |
| 86109626 | $788.73 | 86109748 | $408.29 | 86109886 | $1,055.24 | 86109989 | $136.16 |
| 86109628 | $2,553.00 | 86109749 | $680.80 | 86109888 | $680.80 | 86109991 | $340.40 |
| 86109629 | $1,995.36 | 86109755 | $38.60 | 86109891 | $1,782.50 | 86109996 | $42.05 |
| 86109630 | $398.58 | 86109756 | $4,159.60 | 86109892 | $68.08 | 86109998 | $37,736.02 |
| 86109634 | $496.38 | 86109757 | $578.68 | 86109896 | $68.08 | 86110002 | $126.02 |
| 86109640 | $16.46 | 86109758 | $111.96 | 86109898 | $408.48 | 86110015 | $447.57 |
| 86109643 | $70.09 | 86109764 | $2,617.93 | 86109899 | $10,212.00 | 86110027 | $170.20 |
| 86109644 | $102.12 | 86109769 | $9,012.10 | 86109901 | $145.71 | 86110031 | $9,190.80 |
| 86109645 | $68.08 | 86109771 | $316.80 | 86109903 | $2,512.94 | 86110032 | $85.79 |
| 86109648 | $433.52 | 86109776 | $1,978.68 | 86109906 | $97.63 | 86110033 | $333.06 |
| 86109650 | $10.73 | 86109782 | $170.20 | 86109907 | $306.36 | 86110034 | $510.00 |
| 86109653 | $68.08 | 86109789 | $814.28 | 86109908 | $723.30 | 86110035 | $1,191.40 |
| 86109654 | $17.76 | 86109793 | $392.26 | 86109910 | $51.27 | 86110036 | $554.17 |
| 86109655 | $1,505.35 | 86109795 | $68.85 | 86109912 | $176.39 | 86110037 | $69.03 |
| 86109661 | $136.16 | 86109796 | $3,404.00 | 86109917 | $1,563.75 | 86110038 | $1,498.63 |
| 86109664 | $73.81 | 86109797 | $2,289.97 | 86109918 | $204.24 | 86110039 | $102.12 |
| 86109665 | $2,393.73 | 86109798 | $238.28 | 86109919 | $9,361.00 | 86110042 | $272.32 |
| 86109666 | $4,680.49 | 86109802 | $262.17 | 86109924 | $7,586.59 | 86110048 | $442.52 |
| 86109667 | $442.52 | 86109805 | $122.68 | 86109927 | $197.51 | 86110050 | $223.84 |
| 86109668 | $1,361.60 | 86109807 | $85.98 | 86109929 | $374.44 | 86110051 | $28.04 |
| 86109670 | $14,034.77 | 86109812 | $55.95 | 86109930 | $1,055.24 | 86110052 | $782.92 |
| 86109671 | $170.20 | 86109813 | $98.57 | 86109933 | $68.08 | 86110053 | $132.71 |
| 86109676 | $272.32 | 86109814 | $136.16 | 86109936 | $70.09 | 86110055 | $259.14 |
| 86109688 | $248.26 | 86109815 | $340.40 | 86109937 | $597.25 | 86110060 | $1,255.49 |
| 86109690 | $102.12 | 86109816 | $68.08 | 86109942 | $1,294.49 | 86110064 | $89.50 |
| 86109693 | $851.00 | 86109818 | $34.04 | 86109943 | $48.95 | 86110065 | $85.79 |
| 86109694 | $68.08 | 86109822 | $125.93 | 86109945 | $32.10 | 86110068 | $476.56 |
| 86109699 | $154.30 | 86109825 | $1,151.15 | 86109947 | $3.63 | 86110070 | $670.40 |
| 86109700 | $340.85 | 86109829 | $17,479.60 | 86109949 | $544.64 | 86110074 | $2,498.19 |
| 86109701 | $186.59 | 86109831 | $153.55 | 86109951 | $368.82 | 86110075 | $122.68 |
| 86109703 | $139.35 | 86109835 | $51.64 | 86109952 | $102.12 | 86110077 | $2,719.86 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86110078 | $62.57 | 86110181 | $91.84 | 86110301 | $1,225.44 | 86110427 | $302.94 |
| 86110080 | $103.29 | 86110182 | $492.79 | 86110304 | $340.40 | 86110429 | $53.46 |
| 86110085 | $1,812.88 | 86110184 | $340.40 | 86110312 | $124.30 | 86110430 | $3,404.00 |
| 86110088 | $102.12 | 86110185 | $320.98 | 86110313 | $170.20 | 86110435 | $408.48 |
| 86110092 | $204.24 | 86110191 | $73.58 | 86110315 | $894.70 | 86110437 | $107.13 |
| 86110093 | $109.05 | 86110192 | $124.55 | 86110316 | $8,453.48 | 86110440 | $13,397.95 |
| 86110096 | $91.96 | 86110200 | $1,309.06 | 86110317 | $886.22 | 86110441 | $136.16 |
| 86110097 | $510.60 | 86110203 | $1,846.47 | 86110318 | $1,438.71 | 86110447 | $564.70 |
| 86110099 | $243.96 | 86110206 | $34.04 | 86110320 | $1,361.60 | 86110448 | $34.04 |
| 86110103 | $282.03 | 86110209 | $3,398.40 | 86110321 | $34.04 | 86110450 | $272.32 |
| 86110104 | $2,141.81 | 86110212 | $36.59 | 86110325 | $102.12 | 86110452 | $3,404.00 |
| 86110105 | $1,702.00 | 86110213 | $111.67 | 86110326 | $269.51 | 86110454 | $180.94 |
| 86110106 | $271.28 | 86110217 | $68.08 | 86110327 | $5,501.60 | 86110455 | $13.71 |
| 86110108 | $102.12 | 86110219 | $247.83 | 86110332 | $377.86 | 86110456 | $306.36 |
| 86110110 | $68.08 | 86110220 | $8.25 | 86110334 | $2,375.48 | 86110457 | $69.03 |
| 86110112 | $4,255.00 | 86110223 | $102.12 | 86110336 | $5,499.00 | 86110459 | $89.21 |
| 86110114 | $98.60 | 86110226 | $13,033.10 | 86110341 | $1,361.60 | 86110460 | $44.00 |
| 86110117 | $5,106.00 | 86110235 | $2,844.00 | 86110345 | $83.79 | 86110462 | $82.74 |
| 86110118 | $1,399.80 | 86110236 | $263.83 | 86110347 | $122.40 | 86110465 | $1,974.32 |
| 86110119 | $1,429.68 | 86110238 | $207.20 | 86110349 | $53.16 | 86110467 | $170.20 |
| 86110121 | $664.50 | 86110239 | $359.13 | 86110350 | $87.42 | 86110470 | $10,212.00 |
| 86110122 | $2,163.72 | 86110240 | $196.02 | 86110353 | $484.80 | 86110472 | $2,775.99 |
| 86110123 | $69.03 | 86110242 | $480.84 | 86110354 | $630.30 | 86110475 | $3.15 |
| 86110124 | $1,702.00 | 86110249 | $1,259.48 | 86110356 | $52.24 | 86110476 | $2,331.50 |
| 86110127 | $77.47 | 86110250 | $374.44 | 86110359 | $136.16 | 86110502 | $128.05 |
| 86110129 | $98.81 | 86110252 | $85.79 | 86110361 | $151.68 | 86110509 | $24.48 |
| 86110130 | $27.96 | 86110253 | $208.27 | 86110363 | $49,798.53 | 86110513 | $150.81 |
| 86110134 | $71.59 | 86110255 | $68.08 | 86110366 | $2,154.80 | 86110515 | $410.34 |
| 86110140 | $766.55 | 86110257 | $122.36 | 86110368 | $206.88 | 86110520 | $2,128.68 |
| 86110143 | $81.77 | 86110260 | $411.22 | 86110369 | $68.08 | 86110534 | $46.61 |
| 86110146 | $77.46 | 86110263 | $2,091.78 | 86110370 | $1,361.60 | 86110560 | $927.85 |
| 86110147 | $748.88 | 86110268 | $51.64 | 86110371 | $408.48 | 86110571 | $38.24 |
| 86110148 | $102.12 | 86110269 | $170.20 | 86110376 | $746.16 | 86110578 | $1,249.20 |
| 86110151 | $17,212.15 | 86110273 | $313.82 | 86110377 | $879.53 | 86110579 | $238.28 |
| 86110152 | $68.08 | 86110274 | $147.80 | 86110382 | $383.78 | 86110580 | $203.99 |
| 86110153 | $2,742.50 | 86110275 | $134.55 | 86110387 | $77.46 | 86110582 | $528.60 |
| 86110155 | $4,425.20 | 86110277 | $4,988.00 | 86110392 | $102.12 | 86110584 | $2,328.78 |
| 86110158 | $286.75 | 86110279 | $1,765.09 | 86110394 | $2,008.36 | 86110587 | $68.08 |
| 86110159 | $2,154.75 | 86110281 | $3,283.00 | 86110396 | $136.16 | 86110594 | $102.12 |
| 86110161 | $34.04 | 86110282 | $136.16 | 86110402 | $188.97 | 86110597 | $124.42 |
| 86110163 | $527.40 | 86110283 | $68.08 | 86110404 | $136.16 | 86110602 | $136.16 |
| 86110164 | $1,306.31 | 86110286 | $620.95 | 86110406 | $359.36 | 86110603 | $514.95 |
| 86110168 | $103.28 | 86110291 | $294.30 | 86110411 | $230.60 | 86110605 | $34.04 |
| 86110172 | $510.60 | 86110292 | $102.12 | 86110414 | $8.43 | 86110610 | $4,658.67 |
| 86110173 | $2,382.90 | 86110295 | $10.88 | 86110422 | $144.77 | 86110611 | $68.08 |
| 86110174 | $272.32 | 86110297 | $68.08 | 86110425 | $1,123.32 | 86110615 | $293.10 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86110617 | $300.88 | 86110766 | $1,188.14 | 86110884 | $81.79 | 86111009 | $198.24 |
| 86110620 | $690.20 | 86110770 | $197.00 | 86110887 | $204.24 | 86111010 | $659.67 |
| 86110621 | $3,404.00 | 86110774 | $102.12 | 86110888 | $34.51 | 86111012 | $34.04 |
| 86110622 | $2,232.00 | 86110778 | $674.46 | 86110891 | $408.48 | 86111019 | $1,157.36 |
| 86110623 | $646.76 | 86110780 | $238.28 | 86110892 | $1,409.22 | 86111021 | $34.04 |
| 86110629 | $306.36 | 86110784 | $34.04 | 86110896 | $472.50 | 86111022 | $136.16 |
| 86110630 | $204.24 | 86110786 | $272.32 | 86110897 | $276.43 | 86111025 | $3,101.42 |
| 86110631 | $47.18 | 86110787 | $51.64 | 86110898 | $1,702.00 | 86111030 | $170.20 |
| 86110632 | $702.39 | 86110789 | $170.20 | 86110900 | $33,405.76 | 86111036 | $4,528.05 |
| 86110635 | $369.60 | 86110792 | $478.15 | 86110901 | $68.08 | 86111039 | $140.63 |
| 86110638 | $699.74 | 86110796 | $1,162.75 | 86110902 | $136.16 | 86111040 | $509.78 |
| 86110643 | $505.71 | 86110801 | $51.27 | 86110904 | $782.92 | 86111048 | $84.35 |
| 86110645 | $953.12 | 86110802 | $1,566.73 | 86110907 | $102.12 | 86111051 | $102.12 |
| 86110648 | $31.35 | 86110803 | $306.36 | 86110908 | $617.67 | 86111052 | $238.28 |
| 86110651 | $54.78 | 86110804 | $123.45 | 86110911 | $288.46 | 86111055 | $160.22 |
| 86110652 | $2.06 | 86110807 | $329.94 | 86110912 | $335.70 | 86111057 | $238.28 |
| 86110654 | $69.18 | 86110810 | $173.86 | 86110913 | $108.43 | 86111058 | $120.30 |
| 86110655 | $272.32 | 86110811 | $68.35 | 86110917 | $274.28 | 86111059 | $1,395.64 |
| 86110663 | $80.40 | 86110814 | $1,191.40 | 86110918 | $234.79 | 86111060 | $170.20 |
| 86110668 | $204.24 | 86110815 | $281.64 | 86110923 | $102.12 | 86111069 | $210.83 |
| 86110675 | $1,702.00 | 86110817 | $170.10 | 86110926 | $228.80 | 86111070 | $1,055.24 |
| 86110677 | $89.60 | 86110820 | $3,800.82 | 86110931 | $958.83 | 86111071 | $68.08 |
| 86110678 | $106.66 | 86110822 | $350.83 | 86110932 | $2,737.49 | 86111076 | $301.45 |
| 86110680 | $204.46 | 86110825 | $136.16 | 86110937 | $640.21 | 86111077 | $104.13 |
| 86110681 | $1,089.28 | 86110826 | $441.44 | 86110938 | $170.20 | 86111080 | $480.75 |
| 86110684 | $68.08 | 86110828 | $1,574.07 | 86110940 | $680.80 | 86111082 | $340.40 |
| 86110687 | $169.94 | 86110831 | $530.32 | 86110941 | $238.28 | 86111084 | $1,294.95 |
| 86110689 | $16,747.68 | 86110833 | $34.04 | 86110949 | $340.40 | 86111085 | $272.32 |
| 86110692 | $69.03 | 86110834 | $52.95 | 86110954 | $51.16 | 86111088 | $1,281.37 |
| 86110696 | $319.08 | 86110836 | $431.70 | 86110955 | $37.08 | 86111089 | $1,361.60 |
| 86110700 | $136.16 | 86110838 | $156.72 | 86110959 | $1,305.39 | 86111108 | $86.78 |
| 86110710 | $5,106.00 | 86110840 | $77.46 | 86110961 | $636.30 | 86111110 | $816.96 |
| 86110712 | $748.88 | 86110847 | $188.60 | 86110963 | $1,949.33 | 86111111 | $4,802.40 |
| 86110713 | $140.62 | 86110849 | $727.12 | 86110964 | $340.40 | 86111116 | $773.04 |
| 86110716 | $69.03 | 86110850 | $2,464.30 | 86110965 | $420.35 | 86111117 | $408.48 |
| 86110722 | $2,498.39 | 86110853 | $4,432.00 | 86110969 | $1,694.00 | 86111118 | $444.50 |
| 86110730 | $408.48 | 86110854 | $6,808.00 | 86110975 | $7.91 | 86111122 | $1,271.20 |
| 86110731 | $22.20 | 86110858 | $50.21 | 86110977 | $5,446.40 | 86111125 | $442.52 |
| 86110732 | $68.08 | 86110861 | $340.40 | 86110980 | $41.47 | 86111126 | $3,404.00 |
| 86110740 | $408.48 | 86110862 | $204.24 | 86110985 | $68.08 | 86111129 | $38.61 |
| 86110741 | $170.20 | 86110865 | $1,368.66 | 86110988 | $580.62 | 86111134 | $578.68 |
| 86110743 | $71.79 | 86110870 | $1,045.77 | 86110999 | $70.09 | 86111139 | $140.22 |
| 86110750 | $1,702.00 | 86110874 | $373.76 | 86111000 | $36.42 | 86111141 | $170.20 |
| 86110752 | $1,425.88 | 86110875 | $10,212.00 | 86111002 | $9,202.59 | 86111145 | $6,652.12 |
| 86110754 | $106.95 | 86110876 | $1,007.13 | 86111004 | $48.32 | 86111147 | $45.39 |
| 86110760 | $1,087.52 | 86110877 | $111.50 | 86111007 | $69.03 | 86111148 | $170.20 |

## EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86111150 | $133.96 | 86111244 | $372.98 | 86111346 | $204.46 | 86111459 | $523.35 |
| 86111153 | $3,914.60 | 86111246 | $1,736.04 | 86111348 | $51.27 | 86111460 | $170.20 |
| 86111155 | $85.89 | 86111248 | $51.64 | 86111349 | $102.12 | 86111461 | $12,297.84 |
| 86111157 | $3,404.00 | 86111251 | $68.08 | 86111352 | $966.40 | 86111462 | $231.85 |
| 86111160 | $442.52 | 86111255 | $163.57 | 86111355 | $34.68 | 86111464 | $131.09 |
| 86111163 | $137.12 | 86111256 | $578.68 | 86111359 | $101.70 | 86111465 | $159.09 |
| 86111164 | $985.96 | 86111257 | $272.32 | 86111363 | $1.38 | 86111472 | $851.00 |
| 86111165 | $144.90 | 86111258 | $1,157.36 | 86111364 | $94.00 | 86111474 | $4,415.76 |
| 86111168 | $15,318.00 | 86111261 | $68.08 | 86111366 | $136.38 | 86111476 | $89.02 |
| 86111171 | $3,635.00 | 86111264 | $17,020.00 | 86111367 | $9.22 | 86111478 | $787.14 |
| 86111173 | $578.68 | 86111266 | $136.16 | 86111370 | $103.28 | 86111479 | $5,106.00 |
| 86111175 | $154.81 | 86111267 | $52.24 | 86111371 | $4,335.90 | 86111481 | $2,019.20 |
| 86111180 | $48.95 | 86111269 | $154.93 | 86111375 | $680.80 | 86111486 | $1,667.96 |
| 86111182 | $1,522.32 | 86111270 | $612.72 | 86111384 | $100.12 | 86111492 | $306.36 |
| 86111188 | $1,702.00 | 86111274 | $32.64 | 86111386 | $32.66 | 86111497 | $238.28 |
| 86111190 | $531.21 | 86111275 | $15.15 | 86111387 | $69.70 | 86111499 | $72.83 |
| 86111192 | $239.99 | 86111277 | $612.72 | 86111389 | $1,123.32 | 86111505 | $34.04 |
| 86111194 | $191.54 | 86111280 | $1,446.00 | 86111392 | $1,004.97 | 86111508 | $203.39 |
| 86111196 | $310.51 | 86111281 | $374.44 | 86111394 | $127.88 | 86111509 | $204.24 |
| 86111197 | $1,702.00 | 86111289 | $6,326.52 | 86111396 | $3,828.00 | 86111511 | $30.89 |
| 86111199 | $209.33 | 86111293 | $1,361.60 | 86111401 | $103.88 | 86111514 | $70.09 |
| 86111201 | $106.66 | 86111294 | $646.76 | 86111402 | $469.20 | 86111517 | $4,152.88 |
| 86111204 | $122.68 | 86111295 | $587.68 | 86111403 | $20.13 | 86111520 | $34,040.00 |
| 86111205 | $26.22 | 86111298 | $210.67 | 86111404 | $163.57 | 86111521 | $136.16 |
| 86111207 | $202.95 | 86111299 | $340.40 | 86111408 | $2,382.80 | 86111526 | $340.40 |
| 86111208 | $68.08 | 86111300 | $1,702.00 | 86111409 | $2,893.40 | 86111530 | $767.00 |
| 86111212 | $4,084.80 | 86111301 | $238.28 | 86111411 | $612.72 | 86111531 | $32.55 |
| 86111214 | $92,282.44 | 86111306 | $510.60 | 86111412 | $343.73 | 86111534 | $725.80 |
| 86111215 | $170.20 | 86111307 | $73.43 | 86111416 | $68.08 | 86111543 | $2,167.01 |
| 86111216 | $563.86 | 86111312 | $169.39 | 86111417 | $1,567.61 | 86111544 | $92.40 |
| 86111217 | $150.86 | 86111316 | $84.27 | 86111419 | $41.47 | 86111546 | $1,526.28 |
| 86111218 | $3,478.00 | 86111317 | $204.24 | 86111425 | $68.08 | 86111550 | $51.27 |
| 86111223 | $68,080.00 | 86111320 | $102.12 | 86111430 | $102.12 | 86111551 | $170.20 |
| 86111224 | $889.00 | 86111321 | $214.12 | 86111431 | $25.02 | 86111553 | $885.04 |
| 86111226 | $851.00 | 86111322 | $136.16 | 86111433 | $143.38 | 86111555 | $658.65 |
| 86111229 | $103.28 | 86111325 | $136.16 | 86111434 | $306.36 | 86111556 | $851.00 |
| 86111230 | $36.18 | 86111326 | $87.64 | 86111435 | $361.75 | 86111562 | $639.50 |
| 86111231 | $308.29 | 86111328 | $185.51 | 86111436 | $476.56 | 86111565 | $1,702.00 |
| 86111232 | $168.70 | 86111329 | $374.44 | 86111437 | $146.85 | 86111567 | $34.04 |
| 86111233 | $1,298.54 | 86111330 | $77.46 | 86111438 | $68.08 | 86111572 | $748.88 |
| 86111234 | $633.95 | 86111333 | $1,225.44 | 86111442 | $170.20 | 86111573 | $1,158.70 |
| 86111236 | $1,886.97 | 86111338 | $34.04 | 86111449 | $76.14 | 86111574 | $5,106.00 |
| 86111238 | $145.65 | 86111340 | $37.57 | 86111450 | $143.25 | 86111576 | $362.63 |
| 86111240 | $15.09 | 86111342 | $568.27 | 86111453 | $340.40 | 86111578 | $34.04 |
| 86111242 | $155.62 | 86111344 | $374.44 | 86111456 | $161.37 | 86111583 | $68.08 |
| 86111243 | $232.38 | 86111345 | $69.03 | 86111458 | $102.12 | 86111585 | $31.46 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86111586 | $192.16 | 86111689 | $1,702.00 | 86111823 | $5,208.12 | 86111949 | $238.70 |
| 86111588 | $238.28 | 86111690 | $239.97 | 86111825 | $34.04 | 86111954 | $68.08 |
| 86111590 | $106.54 | 86111694 | $102.12 | 86111826 | $10.79 | 86111956 | $284.88 |
| 86111591 | $2,186.26 | 86111697 | $723.60 | 86111827 | $54.11 | 86111967 | $8,981.00 |
| 86111593 | $163.12 | 86111699 | $102.12 | 86111829 | $2,039.20 | 86111971 | $110.82 |
| 86111595 | $1,089.28 | 86111700 | $1,702.00 | 86111830 | $101.70 | 86111973 | $1,193.00 |
| 86111596 | $213.20 | 86111703 | $308.78 | 86111833 | $280.37 | 86111974 | $1,361.60 |
| 86111599 | $42.77 | 86111705 | $49.07 | 86111834 | $3,176.50 | 86111975 | $96.30 |
| 86111600 | $238.28 | 86111708 | $201.32 | 86111836 | $3,404.00 | 86111976 | $1,089.28 |
| 86111601 | $102.12 | 86111713 | $3,118.00 | 86111838 | $1,702.00 | 86111979 | $41.47 |
| 86111605 | $275.77 | 86111719 | $98.60 | 86111840 | $69.03 | 86111980 | $157.77 |
| 86111607 | $1,427.10 | 86111723 | $1,470.60 | 86111843 | $232.80 | 86111981 | $68.08 |
| 86111608 | $867.51 | 86111724 | $60.90 | 86111850 | $1,162.50 | 86111982 | $220.90 |
| 86111610 | $124.95 | 86111725 | $1,243.38 | 86111851 | $1,937.58 | 86111983 | $1,826.03 |
| 86111615 | $34.04 | 86111729 | $265.88 | 86111855 | $18.04 | 86111985 | $1,375.55 |
| 86111616 | $72.25 | 86111745 | $83.79 | 86111860 | $171.27 | 86111994 | $75.09 |
| 86111617 | $136.16 | 86111747 | $856.46 | 86111864 | $450.36 | 86111996 | $905.87 |
| 86111619 | $77.34 | 86111748 | $102.12 | 86111865 | $546.90 | 86111997 | $270.80 |
| 86111622 | $204.24 | 86111753 | $197.61 | 86111870 | $340.40 | 86112000 | $139.24 |
| 86111627 | $1,777.26 | 86111754 | $1,449.82 | 86111871 | $32,215.60 | 86112002 | $1,421.65 |
| 86111628 | $174.34 | 86111755 | $51.27 | 86111873 | $3,404.00 | 86112006 | $193.01 |
| 86111631 | $3,464.00 | 86111756 | $748.88 | 86111875 | $276.74 | 86112007 | $21.75 |
| 86111633 | $31.13 | 86111757 | $204.24 | 86111877 | $102.12 | 86112009 | $238.28 |
| 86111638 | $34.04 | 86111759 | $330.52 | 86111882 | $1,489.45 | 86112017 | $117.15 |
| 86111641 | $127.11 | 86111763 | $374.44 | 86111889 | $1,702.00 | 86112020 | $131.40 |
| 86111646 | $237.40 | 86111764 | $1,291.38 | 86111893 | $306.36 | 86112023 | $4,969.84 |
| 86111649 | $297.55 | 86111768 | $73.30 | 86111895 | $52.27 | 86112028 | $29.84 |
| 86111650 | $1,603.90 | 86111769 | $85.79 | 86111896 | $32.46 | 86112031 | $91.62 |
| 86111651 | $816.96 | 86111771 | $160.04 | 86111897 | $1,868.78 | 86112034 | $3,842.95 |
| 86111653 | $170.20 | 86111776 | $10.79 | 86111898 | $578.68 | 86112036 | $4,098.64 |
| 86111654 | $14,759.64 | 86111781 | $102.12 | 86111900 | $147.61 | 86112037 | $1,657.40 |
| 86111655 | $423.60 | 86111784 | $17.49 | 86111907 | $312.90 | 86112046 | $193.68 |
| 86111659 | $200.61 | 86111785 | $68.08 | 86111910 | $68.08 | 86112047 | $268.84 |
| 86111661 | $272.32 | 86111789 | $330.45 | 86111911 | $646.76 | 86112058 | $241.10 |
| 86111663 | $9.00 | 86111790 | $2,960.10 | 86111912 | $1,774.97 | 86112061 | $9,251.00 |
| 86111668 | $68.08 | 86111791 | $449.82 | 86111914 | $213.22 | 86112064 | $329.23 |
| 86111669 | $211.78 | 86111792 | $23.33 | 86111916 | $95.65 | 86112067 | $621.60 |
| 86111671 | $340.40 | 86111799 | $38.84 | 86111917 | $84.35 | 86112068 | $211.32 |
| 86111673 | $72.83 | 86111800 | $51.27 | 86111922 | $868.01 | 86112071 | $278.64 |
| 86111674 | $68.08 | 86111803 | $392.55 | 86111930 | $170.20 | 86112073 | $122.68 |
| 86111675 | $2,472.53 | 86111808 | $33.52 | 86111931 | $137.06 | 86112079 | $136.16 |
| 86111677 | $99.94 | 86111809 | $105.52 | 86111932 | $55.15 | 86112080 | $295.23 |
| 86111678 | $10,715.00 | 86111811 | $254.80 | 86111933 | $680.80 | 86112082 | $374.44 |
| 86111680 | $183.56 | 86111813 | $225.00 | 86111941 | $3,744.40 | 86112084 | $1.65 |
| 86111685 | $289.36 | 86111821 | $36,257.64 | 86111944 | $98.76 | 86112085 | $645.64 |
| 86111686 | $294.63 | 86111822 | $173.86 | 86111946 | $1,567.62 | 86112086 | $180.76 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86112088 | $101.96 | 86112220 | $693.38 | 86112340 | $98.60 | 86112459 | $3,341.35 |
| 86112101 | $843.73 | 86112223 | $92.88 | 86112341 | $103.65 | 86112463 | $3,132.00 |
| 86112104 | $129.53 | 86112225 | $642.32 | 86112345 | $368.03 | 86112470 | $341.80 |
| 86112105 | $200.70 | 86112227 | $1,702.00 | 86112350 | $34.04 | 86112472 | $253.08 |
| 86112106 | $83.12 | 86112231 | $196.14 | 86112354 | $38.49 | 86112474 | $68.08 |
| 86112113 | $2,212.60 | 86112232 | $519.90 | 86112355 | $12.54 | 86112475 | $2,021.60 |
| 86112116 | $170.20 | 86112233 | $473.40 | 86112356 | $60.75 | 86112476 | $170.20 |
| 86112117 | $108.43 | 86112235 | $183.43 | 86112357 | $69.03 | 86112478 | $680.80 |
| 86112118 | $73.30 | 86112243 | $680.80 | 86112358 | $99.93 | 86112479 | $68.08 |
| 86112120 | $102.12 | 86112249 | $395.20 | 86112359 | $123.08 | 86112481 | $374.44 |
| 86112122 | $207.60 | 86112252 | $136.16 | 86112360 | $34.51 | 86112484 | $108.68 |
| 86112123 | $136.16 | 86112253 | $8,242.50 | 86112361 | $277.87 | 86112485 | $170.20 |
| 86112127 | $579.60 | 86112255 | $459.79 | 86112363 | $510.60 | 86112489 | $1,702.00 |
| 86112130 | $60.75 | 86112256 | $1,400.09 | 86112368 | $529.99 | 86112492 | $1,376.86 |
| 86112132 | $21.26 | 86112260 | $211.57 | 86112372 | $408.48 | 86112493 | $102.12 |
| 86112133 | $102.12 | 86112264 | $524.87 | 86112377 | $1,241.46 | 86112497 | $1,191.40 |
| 86112136 | $10.79 | 86112267 | $2,382.80 | 86112378 | $112.86 | 86112498 | $275.88 |
| 86112139 | $539.82 | 86112269 | $869.28 | 86112379 | $122.02 | 86112502 | $68.08 |
| 86112140 | $68.08 | 86112270 | $1,800.90 | 86112380 | $51.27 | 86112503 | $1.28 |
| 86112142 | $247.35 | 86112274 | $34.04 | 86112381 | $477.24 | 86112505 | $132.64 |
| 86112144 | $85.79 | 86112278 | $204.24 | 86112382 | $1,702.00 | 86112511 | $238.28 |
| 86112145 | $5,249.48 | 86112281 | $438.25 | 86112383 | $975.92 | 86112512 | $166.29 |
| 86112152 | $67.03 | 86112282 | $775.63 | 86112384 | $626.21 | 86112517 | $1,702.00 |
| 86112154 | $31,960.00 | 86112285 | $323.14 | 86112387 | $68.08 | 86112518 | $84.35 |
| 86112162 | $102.12 | 86112286 | $824.08 | 86112389 | $873.15 | 86112520 | $115.83 |
| 86112164 | $68.08 | 86112289 | $1,055.24 | 86112392 | $1,958.67 | 86112522 | $152.24 |
| 86112167 | $216.50 | 86112296 | $368.04 | 86112395 | $136.16 | 86112524 | $99.93 |
| 86112169 | $487.05 | 86112298 | $24.48 | 86112401 | $408.48 | 86112528 | $102.12 |
| 86112170 | $851.00 | 86112300 | $10,382.20 | 86112404 | $14,068.42 | 86112529 | $91.62 |
| 86112171 | $3,369.96 | 86112303 | $1,123.32 | 86112409 | $2,897.10 | 86112539 | $92.68 |
| 86112173 | $34,040.00 | 86112305 | $2,985.75 | 86112410 | $656.42 | 86112541 | $15.84 |
| 86112176 | $1,702.00 | 86112306 | $987.16 | 86112414 | $18.40 | 86112542 | $6,557.74 |
| 86112181 | $116.89 | 86112307 | $50.68 | 86112415 | $1,565.84 | 86112543 | $235.17 |
| 86112182 | $339.27 | 86112309 | $514.58 | 86112417 | $295.54 | 86112547 | $179.51 |
| 86112185 | $9,667.36 | 86112310 | $509.78 | 86112419 | $1,612.14 | 86112550 | $14.06 |
| 86112186 | $34.63 | 86112311 | $25.82 | 86112420 | $20,101.80 | 86112552 | $34.04 |
| 86112190 | $163.57 | 86112312 | $680.80 | 86112422 | $2,134.60 | 86112554 | $174.78 |
| 86112193 | $3,404.00 | 86112317 | $531.44 | 86112427 | $16,789.24 | 86112556 | $7,216.48 |
| 86112195 | $371.63 | 86112318 | $987.16 | 86112437 | $340.40 | 86112562 | $12.04 |
| 86112204 | $170.20 | 86112320 | $932.89 | 86112439 | $68.08 | 86112563 | $1,327.56 |
| 86112210 | $170.20 | 86112323 | $3,404.00 | 86112442 | $610.39 | 86112565 | $78.36 |
| 86112211 | $71.40 | 86112325 | $6,508.34 | 86112443 | $102.12 | 86112566 | $1,520.96 |
| 86112212 | $272.32 | 86112330 | $181.60 | 86112451 | $68.08 | 86112571 | $2,723.20 |
| 86112213 | $18.41 | 86112333 | $247.54 | 86112453 | $272.32 | 86112573 | $89.88 |
| 86112215 | $208.04 | 86112334 | $697.50 | 86112456 | $228.89 | 86112574 | $504.44 |
| 86112218 | $272.32 | 86112339 | $34.40 | 86112457 | $1,725.61 | 86112576 | $374.44 |

EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86112578 | $3,404.00 | 86112707 | $168.63 | 86112829 | $1,074.00 | 86112960 | $204.24 |
| 86112583 | $3,178.00 | 86112708 | $1,259.48 | 86112830 | $300.16 | 86112965 | $153.04 |
| 86112586 | $136.16 | 86112711 | $170.20 | 86112832 | $170.20 | 86112971 | $62.55 |
| 86112588 | $2,324.40 | 86112712 | $789.39 | 86112838 | $340.40 | 86112975 | $49.07 |
| 86112589 | $1,064.88 | 86112714 | $8,725.24 | 86112839 | $16.80 | 86112983 | $59.76 |
| 86112591 | $246.46 | 86112717 | $170.20 | 86112840 | $1,702.00 | 86112987 | $851.00 |
| 86112592 | $264.42 | 86112718 | $1,135.24 | 86112842 | $2,222.57 | 86112993 | $197.25 |
| 86112596 | $51.27 | 86112719 | $1,021.20 | 86112843 | $3,404.00 | 86112994 | $810.39 |
| 86112599 | $408.48 | 86112720 | $664.25 | 86112845 | $1,153.20 | 86112995 | $140.70 |
| 86112600 | $14.84 | 86112725 | $40.59 | 86112849 | $1,788.00 | 86112996 | $174.34 |
| 86112602 | $75.95 | 86112726 | $3,404.00 | 86112850 | $95.16 | 86112999 | $680.80 |
| 86112603 | $52.27 | 86112727 | $442.52 | 86112852 | $1,791.22 | 86113003 | $41.60 |
| 86112606 | $68.52 | 86112728 | $1,452.37 | 86112853 | $302.97 | 86113004 | $448.71 |
| 86112611 | $182.60 | 86112734 | $2,411.20 | 86112856 | $34,040.00 | 86113005 | $85.79 |
| 86112618 | $299.03 | 86112738 | $167.08 | 86112857 | $332.04 | 86113006 | $68.08 |
| 86112623 | $21.12 | 86112740 | $136.16 | 86112863 | $170.20 | 86113008 | $252.54 |
| 86112624 | $1,617.80 | 86112741 | $69.92 | 86112864 | $120.82 | 86113010 | $6,773.89 |
| 86112625 | $69.03 | 86112745 | $374.89 | 86112865 | $124.37 | 86113015 | $292.68 |
| 86112626 | $273.69 | 86112748 | $739.63 | 86112877 | $3,165.72 | 86113016 | $1,702.00 |
| 86112627 | $656.25 | 86112756 | $170.20 | 86112879 | $450.53 | 86113017 | $34,760.00 |
| 86112628 | $203.39 | 86112759 | $406.50 | 86112881 | $1,506.50 | 86113018 | $306.36 |
| 86112630 | $746.45 | 86112761 | $517.15 | 86112885 | $714.84 | 86113019 | $3,993.90 |
| 86112633 | $6,808.00 | 86112762 | $136.16 | 86112888 | $196.02 | 86113020 | $170.20 |
| 86112635 | $3,675.02 | 86112764 | $68.08 | 86112889 | $333.99 | 86113021 | $68.08 |
| 86112638 | $612.72 | 86112766 | $1,702.00 | 86112890 | $544.64 | 86113025 | $163.57 |
| 86112639 | $194.26 | 86112768 | $51.27 | 86112891 | $510.60 | 86113026 | $102.12 |
| 86112647 | $68.08 | 86112771 | $2,180.19 | 86112893 | $465.24 | 86113028 | $926.00 |
| 86112648 | $923.56 | 86112773 | $272.32 | 86112895 | $51.27 | 86113035 | $480.40 |
| 86112661 | $408.48 | 86112774 | $272.32 | 86112896 | $68.08 | 86113036 | $438.03 |
| 86112662 | $5,826.68 | 86112780 | $10,177.96 | 86112899 | $2,971.64 | 86113038 | $73.31 |
| 86112666 | $2,729.50 | 86112783 | $4,169.97 | 86112901 | $70.09 | 86113047 | $654.56 |
| 86112671 | $6,543.49 | 86112785 | $340.40 | 86112906 | $102.39 | 86113048 | $536.45 |
| 86112674 | $98.93 | 86112789 | $33.12 | 86112908 | $72.83 | 86113049 | $374.44 |
| 86112675 | $442.52 | 86112790 | $26.92 | 86112914 | $60.54 | 86113051 | $136.16 |
| 86112676 | $122.68 | 86112797 | $1,702.00 | 86112918 | $408.48 | 86113056 | $188.93 |
| 86112677 | $204.24 | 86112798 | $259.32 | 86112919 | $536.87 | 86113057 | $254.34 |
| 86112682 | $872.86 | 86112799 | $2,348.76 | 86112920 | $276.60 | 86113062 | $137.62 |
| 86112685 | $578.68 | 86112800 | $136.16 | 86112922 | $68.08 | 86113071 | $343.27 |
| 86112687 | $511.36 | 86112801 | $134.79 | 86112925 | $290.56 | 86113072 | $195.30 |
| 86112693 | $68.08 | 86112803 | $170.20 | 86112941 | $86.78 | 86113077 | $314.00 |
| 86112699 | $991.00 | 86112804 | $272.32 | 86112945 | $34.04 | 86113079 | $78.89 |
| 86112700 | $387.46 | 86112805 | $291.87 | 86112946 | $72.10 | 86113080 | $4,759.56 |
| 86112702 | $137.28 | 86112806 | $2,110.48 | 86112949 | $3,192.07 | 86113094 | $239.97 |
| 86112703 | $102.12 | 86112816 | $1,429.67 | 86112951 | $1,045.80 | 86113095 | $153.68 |
| 86112704 | $51.27 | 86112821 | $582.25 | 86112952 | $272.32 | 86113096 | $52.31 |
| 86112706 | $218.78 | 86112823 | $6,095.00 | 86112954 | $1,089.28 | 86113099 | $238.28 |

## EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86113104 | $510.60 | 86113231 | $156.94 | 86113344 | $77.46 | 86113464 | $476.78 |
| 86113108 | $2,000.12 | 86113237 | $64.56 | 86113350 | $315.66 | 86113467 | $1,778.00 |
| 86113111 | $68.08 | 86113238 | $1,191.40 | 86113355 | $1,361.60 | 86113470 | $36.83 |
| 86113115 | $73.81 | 86113242 | $136.16 | 86113362 | $340.40 | 86113472 | $15.66 |
| 86113117 | $92.68 | 86113245 | $851.00 | 86113363 | $5,514.48 | 86113474 | $456.73 |
| 86113122 | $68.08 | 86113246 | $18.41 | 86113364 | $1,910.60 | 86113475 | $595.66 |
| 86113124 | $408.48 | 86113247 | $189.33 | 86113366 | $238.28 | 86113476 | $238.28 |
| 86113129 | $133.21 | 86113248 | $7.25 | 86113371 | $374.44 | 86113477 | $1,702.00 |
| 86113130 | $337.95 | 86113249 | $1,702.00 | 86113372 | $190.30 | 86113478 | $2,456.00 |
| 86113132 | $128.34 | 86113250 | $34.65 | 86113376 | $60.59 | 86113490 | $504.72 |
| 86113134 | $3,993.08 | 86113258 | $414.17 | 86113378 | $26.75 | 86113491 | $28.70 |
| 86113137 | $34.51 | 86113265 | $308.47 | 86113379 | $1,055.24 | 86113499 | $173.32 |
| 86113144 | $306.36 | 86113269 | $236.88 | 86113380 | $551.63 | 86113500 | $122.68 |
| 86113149 | $385.97 | 86113271 | $2,178.56 | 86113381 | $1,287.51 | 86113502 | $1,906.40 |
| 86113154 | $17.48 | 86113273 | $78.36 | 86113386 | $796.84 | 86113503 | $170.42 |
| 86113157 | $11,187.96 | 86113275 | $204.24 | 86113388 | $380.60 | 86113506 | $70.09 |
| 86113158 | $87.39 | 86113276 | $1,088.80 | 86113389 | $292.88 | 86113507 | $1,035.48 |
| 86113159 | $670.40 | 86113282 | $340.40 | 86113390 | $646.76 | 86113508 | $340.40 |
| 86113161 | $30.06 | 86113283 | $68.08 | 86113393 | $919.08 | 86113513 | $85.79 |
| 86113162 | $6,808.00 | 86113291 | $37.71 | 86113394 | $730.95 | 86113514 | $198.20 |
| 86113166 | $102.12 | 86113294 | $117.54 | 86113395 | $64.05 | 86113516 | $113.10 |
| 86113172 | $131.09 | 86113295 | $34.04 | 86113397 | $85.66 | 86113519 | $3,401.47 |
| 86113173 | $1,734.60 | 86113296 | $806.47 | 86113399 | $5,306.70 | 86113523 | $322.66 |
| 86113177 | $5,701.02 | 86113299 | $635.13 | 86113401 | $545.25 | 86113527 | $510.60 |
| 86113179 | $1,648.50 | 86113300 | $70.09 | 86113403 | $18.52 | 86113528 | $3,933.60 |
| 86113182 | $238.28 | 86113302 | $34.04 | 86113404 | $773.81 | 86113533 | $170.20 |
| 86113183 | $136.16 | 86113307 | $170.20 | 86113405 | $328.60 | 86113536 | $342.80 |
| 86113185 | $3,484.70 | 86113308 | $7.17 | 86113406 | $325.28 | 86113545 | $422.11 |
| 86113187 | $70.22 | 86113310 | $54.81 | 86113407 | $408.48 | 86113547 | $1,879.68 |
| 86113190 | $13,616.00 | 86113311 | $188.00 | 86113410 | $170.20 | 86113548 | $426.00 |
| 86113197 | $510.60 | 86113312 | $2,553.00 | 86113411 | $68.08 | 86113549 | $327.14 |
| 86113199 | $51.64 | 86113313 | $49.96 | 86113414 | $50.21 | 86113559 | $878.00 |
| 86113201 | $274.38 | 86113315 | $245.36 | 86113417 | $783.81 | 86113560 | $442.52 |
| 86113202 | $1,702.00 | 86113316 | $272.32 | 86113419 | $4,514.80 | 86113562 | $340.40 |
| 86113203 | $24.48 | 86113319 | $1,175.71 | 86113424 | $204.24 | 86113565 | $86.16 |
| 86113205 | $2,690.21 | 86113320 | $204.24 | 86113425 | $1,191.40 | 86113567 | $2,644.69 |
| 86113206 | $136.16 | 86113323 | $363.50 | 86113431 | $355.32 | 86113569 | $490.71 |
| 86113207 | $269.18 | 86113324 | $816.21 | 86113432 | $170.42 | 86113571 | $136.16 |
| 86113210 | $408.71 | 86113329 | $68.08 | 86113433 | $1,702.00 | 86113575 | $18,088.50 |
| 86113211 | $3,404.00 | 86113330 | $578.68 | 86113438 | $34.04 | 86113578 | $600.60 |
| 86113214 | $52.27 | 86113336 | $238.28 | 86113447 | $102.12 | 86113582 | $459.55 |
| 86113217 | $68.72 | 86113337 | $645.12 | 86113450 | $68.08 | 86113583 | $630.95 |
| 86113221 | $117.90 | 86113338 | $2,893.40 | 86113453 | $365.07 | 86113585 | $1,235.00 |
| 86113223 | $20.53 | 86113339 | $6,808.00 | 86113454 | $988.42 | 86113588 | $305.04 |
| 86113226 | $273.42 | 86113342 | $8,011.08 | 86113455 | $170.20 | 86113591 | $198.18 |
| 86113229 | $229.55 | 86113343 | $651.22 | 86113460 | $356.88 | 86113592 | $170.20 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86113593 | $170.20 | 86113700 | $3,044.22 | 86113810 | $1,638.90 | 86113941 | $76.04 |
| 86113594 | $370.23 | 86113701 | $48.04 | 86113814 | $851.00 | 86113947 | $5,533.05 |
| 86113595 | $851.00 | 86113702 | $994.83 | 86113815 | $488.52 | 86113948 | $340.40 |
| 86113596 | $96.05 | 86113704 | $340.40 | 86113821 | $122.68 | 86113951 | $541.80 |
| 86113598 | $238.28 | 86113708 | $69.03 | 86113823 | $101.70 | 86113952 | $175.62 |
| 86113599 | $126.00 | 86113711 | $31.25 | 86113824 | $2,035.00 | 86113955 | $1,327.56 |
| 86113601 | $91.96 | 86113713 | $885.04 | 86113832 | $79.96 | 86113956 | $36.71 |
| 86113603 | $216.62 | 86113718 | $3,063.60 | 86113835 | $1,413.80 | 86113957 | $136.16 |
| 86113605 | $2,212.60 | 86113721 | $672.47 | 86113837 | $85.79 | 86113959 | $69.03 |
| 86113608 | $4,447.57 | 86113722 | $304.72 | 86113841 | $72.15 | 86113961 | $310.06 |
| 86113609 | $692.64 | 86113724 | $121.88 | 86113845 | $36.71 | 86113976 | $105.84 |
| 86113610 | $136.16 | 86113726 | $444.00 | 86113846 | $51.64 | 86113977 | $652.34 |
| 86113611 | $1,093.89 | 86113729 | $604.50 | 86113851 | $209.20 | 86113979 | $88.66 |
| 86113613 | $50.28 | 86113732 | $1,311.43 | 86113853 | $176.56 | 86113981 | $140.81 |
| 86113615 | $47.76 | 86113733 | $204.24 | 86113854 | $102.12 | 86113982 | $13,863.37 |
| 86113621 | $170.20 | 86113735 | $997.50 | 86113855 | $578.68 | 86113983 | $393.68 |
| 86113622 | $103.28 | 86113736 | $75.90 | 86113856 | $5,346.71 | 86113995 | $368.66 |
| 86113623 | $136.16 | 86113738 | $919.08 | 86113857 | $340.40 | 86113996 | $306.32 |
| 86113625 | $68.08 | 86113743 | $374.44 | 86113859 | $102.12 | 86114005 | $98.60 |
| 86113627 | $610.52 | 86113745 | $73.60 | 86113861 | $340.40 | 86114009 | $101.70 |
| 86113631 | $69.03 | 86113747 | $442.52 | 86113862 | $320.36 | 86114037 | $6,370.91 |
| 86113632 | $208.36 | 86113751 | $2,360.20 | 86113867 | $272.32 | 86114038 | $204.24 |
| 86113635 | $247.54 | 86113756 | $238.28 | 86113870 | $284.12 | 86114045 | $190.22 |
| 86113638 | $77.47 | 86113757 | $306.36 | 86113874 | $68.08 | 86114052 | $38.23 |
| 86113645 | $340.40 | 86113759 | $46.85 | 86113875 | $970.04 | 86114057 | $4,527.32 |
| 86113649 | $6,257.18 | 86113763 | $17.90 | 86113876 | $297.74 | 86114059 | $54.75 |
| 86113651 | $299.65 | 86113764 | $129.53 | 86113878 | $4,046.00 | 86114060 | $614.07 |
| 86113653 | $238.28 | 86113765 | $680.80 | 86113879 | $910.86 | 86114061 | $136.16 |
| 86113656 | $136.16 | 86113766 | $1,088.31 | 86113886 | $203.39 | 86114067 | $2,893.40 |
| 86113661 | $143.00 | 86113769 | $260.34 | 86113888 | $2,285.40 | 86114068 | $9,423.60 |
| 86113666 | $377.47 | 86113772 | $665.84 | 86113890 | $203.39 | 86114069 | $230.37 |
| 86113672 | $367.05 | 86113773 | $34.04 | 86113891 | $34.04 | 86114073 | $102.12 |
| 86113673 | $103.28 | 86113774 | $1,459.35 | 86113893 | $1,106.00 | 86114075 | $102.12 |
| 86113674 | $272.54 | 86113776 | $340.40 | 86113895 | $612.72 | 86114079 | $1,702.00 |
| 86113675 | $3,404.00 | 86113777 | $68.08 | 86113899 | $110.73 | 86114082 | $921.04 |
| 86113676 | $278.60 | 86113780 | $842.13 | 86113902 | $1,565.84 | 86114085 | $272.32 |
| 86113678 | $34.04 | 86113782 | $918.30 | 86113907 | $34.04 | 86114089 | $18.41 |
| 86113679 | $84.35 | 86113784 | $340.40 | 86113910 | $72.86 | 86114090 | $50.28 |
| 86113680 | $1,382.91 | 86113785 | $34.51 | 86113913 | $68.08 | 86114092 | $238.28 |
| 86113682 | $204.46 | 86113786 | $711.20 | 86113917 | $544.64 | 86114095 | $131.30 |
| 86113683 | $1,327.56 | 86113789 | $17.48 | 86113921 | $73.26 | 86114102 | $57.69 |
| 86113686 | $248.89 | 86113790 | $347.48 | 86113927 | $272.32 | 86114104 | $36.01 |
| 86113688 | $1,557.57 | 86113800 | $578.68 | 86113930 | $1,397.89 | 86114107 | $69.03 |
| 86113693 | $58.26 | 86113806 | $319.20 | 86113935 | $52.08 | 86114109 | $1,572.60 |
| 86113694 | $1,123.32 | 86113807 | $374.44 | 86113937 | $24.48 | 86114112 | $173.73 |
| 86113698 | $2,337.37 | 86113808 | $76.04 | 86113939 | $340.40 | 86114114 | $13.64 |

## EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86114117 | $18.58 | 86114235 | $102.12 | 86114375 | $203.39 | 86114504 | $193.81 |
| 86114121 | $3,008.40 | 86114237 | $136.32 | 86114377 | $8,339.80 | 86114508 | $268.48 |
| 86114122 | $34.51 | 86114239 | $536.04 | 86114378 | $158.48 | 86114512 | $333.99 |
| 86114123 | $438.09 | 86114242 | $204.46 | 86114379 | $1,486.00 | 86114515 | $140.64 |
| 86114124 | $102.12 | 86114245 | $34.04 | 86114386 | $756.60 | 86114518 | $170.20 |
| 86114127 | $129.84 | 86114246 | $51.27 | 86114388 | $306.36 | 86114521 | $34.04 |
| 86114128 | $31.48 | 86114247 | $238.28 | 86114393 | $84.00 | 86114522 | $3,165.72 |
| 86114129 | $442.52 | 86114251 | $1,068.63 | 86114394 | $987.16 | 86114524 | $136.16 |
| 86114131 | $4,959.05 | 86114252 | $154.44 | 86114396 | $97.17 | 86114527 | $170.20 |
| 86114132 | $326.38 | 86114255 | $323.14 | 86114398 | $1,191.40 | 86114529 | $102.12 |
| 86114137 | $1,361.60 | 86114256 | $153.87 | 86114401 | $68.08 | 86114541 | $117.31 |
| 86114139 | $136.16 | 86114257 | $1,747.46 | 86114403 | $385.69 | 86114542 | $158.49 |
| 86114140 | $340.85 | 86114262 | $447.84 | 86114411 | $46.62 | 86114545 | $22,844.24 |
| 86114141 | $170.20 | 86114264 | $6,808.00 | 86114412 | $36.71 | 86114548 | $5,388.18 |
| 86114142 | $640.12 | 86114267 | $86.64 | 86114420 | $5,315.25 | 86114550 | $95.58 |
| 86114145 | $88.11 | 86114269 | $2,553.00 | 86114423 | $317.39 | 86114552 | $10.79 |
| 86114148 | $2,723.20 | 86114271 | $306.36 | 86114424 | $357.58 | 86114554 | $51.27 |
| 86114151 | $22,843.89 | 86114274 | $3,676.32 | 86114427 | $1,702.00 | 86114559 | $34.04 |
| 86114154 | $854.02 | 86114275 | $68.08 | 86114428 | $245.36 | 86114563 | $103.54 |
| 86114159 | $1,790.63 | 86114278 | $2,265.97 | 86114429 | $1,055.24 | 86114564 | $566.38 |
| 86114161 | $102.12 | 86114279 | $350.41 | 86114430 | $1,191.40 | 86114566 | $1,872.20 |
| 86114162 | $69.03 | 86114280 | $31.28 | 86114431 | $1,200.14 | 86114571 | $112.86 |
| 86114163 | $134.61 | 86114283 | $308.88 | 86114432 | $578.68 | 86114572 | $851.00 |
| 86114170 | $68.08 | 86114285 | $68.08 | 86114436 | $333.99 | 86114573 | $51.27 |
| 86114171 | $1,494.00 | 86114287 | $183.95 | 86114438 | $6,582.41 | 86114576 | $6,747.51 |
| 86114173 | $1,063.61 | 86114290 | $2,183.67 | 86114446 | $170.20 | 86114578 | $628.86 |
| 86114178 | $228.05 | 86114295 | $25.82 | 86114447 | $238.28 | 86114581 | $1,132.55 |
| 86114182 | $90.14 | 86114296 | $169.77 | 86114448 | $3,269.83 | 86114583 | $273.78 |
| 86114188 | $79.52 | 86114298 | $367.18 | 86114451 | $552.99 | 86114587 | $6,808.00 |
| 86114190 | $13.89 | 86114299 | $272.32 | 86114452 | $217.96 | 86114589 | $34.04 |
| 86114191 | $72.83 | 86114301 | $3,020.85 | 86114454 | $114.18 | 86114592 | $209.72 |
| 86114193 | $204.47 | 86114302 | $170.20 | 86114457 | $674.27 | 86114597 | $73.61 |
| 86114195 | $1,429.68 | 86114307 | $1,137.67 | 86114460 | $98.60 | 86114598 | $305.82 |
| 86114198 | $55.84 | 86114319 | $4,581.41 | 86114462 | $380.85 | 86114600 | $73.81 |
| 86114199 | $1,462.75 | 86114322 | $931.39 | 86114463 | $148.64 | 86114602 | $17.48 |
| 86114202 | $3,404.00 | 86114323 | $204.24 | 86114470 | $675.88 | 86114603 | $51.27 |
| 86114207 | $31.68 | 86114334 | $101.25 | 86114473 | $149.40 | 86114604 | $12,221.64 |
| 86114210 | $1,221.93 | 86114339 | $612.72 | 86114476 | $219.45 | 86114607 | $169.08 |
| 86114211 | $652.47 | 86114341 | $1,871.60 | 86114478 | $207.20 | 86114608 | $154.44 |
| 86114215 | $155.53 | 86114350 | $785.45 | 86114481 | $102.12 | 86114610 | $195.86 |
| 86114216 | $377.60 | 86114352 | $34.04 | 86114483 | $134.92 | 86114613 | $24.71 |
| 86114218 | $272.32 | 86114357 | $68.08 | 86114486 | $170.20 | 86114614 | $285.10 |
| 86114224 | $637.26 | 86114360 | $441.02 | 86114492 | $3,711.60 | 86114620 | $336.75 |
| 86114226 | $1,865.25 | 86114362 | $1,416.00 | 86114495 | $331.42 | 86114621 | $163.57 |
| 86114231 | $306.36 | 86114369 | $206.08 | 86114496 | $941.29 | 86114622 | $711.07 |
| 86114232 | $1,322.00 | 86114373 | $927.46 | 86114499 | $1,191.31 | 86114625 | $68.08 |

## EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86114626 | $119.81 | 86114748 | $177.82 | 86114857 | $98.60 | 86114977 | $442.52 |
| 86114629 | $102.12 | 86114749 | $173.32 | 86114859 | $3,663.01 | 86114984 | $580.09 |
| 86114630 | $23.64 | 86114750 | $68.08 | 86114860 | $612.72 | 86114985 | $733.26 |
| 86114635 | $258.60 | 86114754 | $191.82 | 86114861 | $45.84 | 86114988 | $171.83 |
| 86114639 | $51.27 | 86114758 | $245.36 | 86114864 | $504.42 | 86114992 | $202.95 |
| 86114641 | $85.17 | 86114759 | $2,161.16 | 86114869 | $510.60 | 86114995 | $203.39 |
| 86114643 | $18.06 | 86114760 | $72.70 | 86114870 | $799.72 | 86114996 | $84.35 |
| 86114651 | $102.12 | 86114761 | $72.02 | 86114871 | $153.16 | 86114998 | $640.12 |
| 86114652 | $3,404.00 | 86114762 | $340.40 | 86114872 | $534.59 | 86115000 | $1,762.79 |
| 86114654 | $44.89 | 86114769 | $2,553.00 | 86114879 | $236.12 | 86115001 | $195.11 |
| 86114656 | $70.09 | 86114771 | $136.16 | 86114880 | $476.56 | 86115006 | $306.36 |
| 86114663 | $2,634.13 | 86114773 | $34.04 | 86114883 | $274.03 | 86115007 | $1,702.00 |
| 86114666 | $154.93 | 86114774 | $714.84 | 86114890 | $238.28 | 86115011 | $5,616.60 |
| 86114668 | $6,467.60 | 86114780 | $46.65 | 86114896 | $680.80 | 86115012 | $115.83 |
| 86114669 | $204.24 | 86114781 | $102.12 | 86114898 | $340.40 | 86115015 | $1,361.60 |
| 86114682 | $384.20 | 86114782 | $340.40 | 86114899 | $108.50 | 86115016 | $102.12 |
| 86114685 | $4,462.14 | 86114783 | $61.76 | 86114905 | $596.00 | 86115019 | $278.72 |
| 86114686 | $1,491.00 | 86114785 | $593.05 | 86114907 | $737.50 | 86115024 | $5,106.00 |
| 86114688 | $269.21 | 86114787 | $2,212.60 | 86114910 | $170.20 | 86115025 | $10,440.00 |
| 86114690 | $442.52 | 86114788 | $97.60 | 86114912 | $708.45 | 86115026 | $68.08 |
| 86114693 | $1,259.48 | 86114792 | $1,806.50 | 86114913 | $3,404.00 | 86115030 | $309.62 |
| 86114694 | $208.47 | 86114793 | $8,510.00 | 86114915 | $230.57 | 86115031 | $1,693.42 |
| 86114696 | $1,327.56 | 86114794 | $361.53 | 86114916 | $3,404.00 | 86115034 | $51.64 |
| 86114700 | $168.85 | 86114795 | $450.50 | 86114919 | $2,987.17 | 86115036 | $48.03 |
| 86114704 | $290.56 | 86114798 | $171.24 | 86114928 | $136.16 | 86115041 | $354.48 |
| 86114705 | $1,191.20 | 86114800 | $68.08 | 86114929 | $700.75 | 86115046 | $34.04 |
| 86114706 | $52.27 | 86114801 | $136.16 | 86114930 | $98.60 | 86115053 | $919.08 |
| 86114707 | $918.75 | 86114804 | $102.12 | 86114931 | $13,042.86 | 86115055 | $11.70 |
| 86114708 | $173.06 | 86114807 | $306.36 | 86114933 | $272.32 | 86115056 | $306.36 |
| 86114711 | $67.03 | 86114816 | $379.31 | 86114934 | $1,361.60 | 86115057 | $881.45 |
| 86114714 | $632.56 | 86114817 | $52.27 | 86114935 | $229.29 | 86115058 | $340.40 |
| 86114716 | $179.58 | 86114825 | $27.98 | 86114936 | $68.08 | 86115060 | $34.04 |
| 86114718 | $102.12 | 86114827 | $381.42 | 86114937 | $401.62 | 86115062 | $766.66 |
| 86114719 | $6,218.50 | 86114828 | $350.04 | 86114940 | $102.12 | 86115069 | $123.59 |
| 86114726 | $719.60 | 86114831 | $510.60 | 86114947 | $10,212.00 | 86115072 | $27.78 |
| 86114727 | $203.79 | 86114832 | $87.34 | 86114949 | $127.71 | 86115074 | $86.36 |
| 86114731 | $34.51 | 86114833 | $38.89 | 86114950 | $61.19 | 86115075 | $96.42 |
| 86114732 | $855.84 | 86114835 | $204.24 | 86114953 | $69.03 | 86115076 | $1,021.20 |
| 86114733 | $100,086.81 | 86114839 | $122.68 | 86114955 | $84.00 | 86115077 | $1,786.96 |
| 86114734 | $1,083.00 | 86114840 | $1,215.68 | 86114958 | $578.68 | 86115080 | $373.27 |
| 86114738 | $136.16 | 86114843 | $510.60 | 86114965 | $136.16 | 86115082 | $216.48 |
| 86114740 | $3,404.00 | 86114845 | $544.64 | 86114966 | $170.20 | 86115083 | $69.03 |
| 86114741 | $680.80 | 86114848 | $1,327.56 | 86114967 | $238.28 | 86115086 | $340.40 |
| 86114742 | $238.28 | 86114853 | $280.61 | 86114968 | $3,022.14 | 86115090 | $59.51 |
| 86114743 | $1,480.93 | 86114854 | $505.69 | 86114972 | $757.23 | 86115094 | $680.80 |
| 86114744 | $221.70 | 86114855 | $323.36 | 86114974 | $1,702.00 | 86115095 | $909.60 |

EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86115104 | $194.11 | 86115208 | $107.65 | 86115358 | $101.00 | 86115501 | $102.12 |
| 86115105 | $136.16 | 86115209 | $26,052.00 | 86115359 | $457.20 | 86115502 | $6,808.00 |
| 86115109 | $136.16 | 86115211 | $68.08 | 86115363 | $1,627.01 | 86115504 | $254.52 |
| 86115110 | $102.12 | 86115215 | $132.96 | 86115366 | $1,466.08 | 86115507 | $124.46 |
| 86115111 | $1,581.20 | 86115216 | $5,164.94 | 86115368 | $1,263.70 | 86115511 | $61.19 |
| 86115124 | $247.45 | 86115217 | $3,404.00 | 86115373 | $851.00 | 86115512 | $565.49 |
| 86115125 | $191.11 | 86115221 | $26.84 | 86115377 | $303.62 | 86115516 | $68.08 |
| 86115130 | $2,929.99 | 86115231 | $4,867.72 | 86115380 | $136.16 | 86115517 | $69.03 |
| 86115132 | $202.95 | 86115243 | $1,838.16 | 86115381 | $1,743.83 | 86115518 | $189.95 |
| 86115133 | $72.64 | 86115246 | $68.08 | 86115382 | $33.02 | 86115519 | $1,256.04 |
| 86115135 | $161.92 | 86115253 | $63.68 | 86115383 | $103.54 | 86115526 | $3.63 |
| 86115136 | $5,809.38 | 86115255 | $61.93 | 86115384 | $866.81 | 86115529 | $3,566.47 |
| 86115137 | $48.95 | 86115257 | $2,378.47 | 86115386 | $84.35 | 86115531 | $34.04 |
| 86115141 | $272.32 | 86115259 | $534.38 | 86115389 | $584.44 | 86115533 | $331.94 |
| 86115145 | $160.67 | 86115260 | $1,702.00 | 86115392 | $317.70 | 86115536 | $77.17 |
| 86115146 | $350.28 | 86115262 | $12.24 | 86115396 | $418.68 | 86115537 | $851.00 |
| 86115148 | $105.69 | 86115264 | $60.75 | 86115402 | $1,702.00 | 86115539 | $1.36 |
| 86115150 | $51.64 | 86115271 | $1,469.98 | 86115403 | $102.12 | 86115540 | $578.68 |
| 86115151 | $277.99 | 86115272 | $85.73 | 86115408 | $340.40 | 86115549 | $102.12 |
| 86115154 | $238.28 | 86115273 | $170.20 | 86115414 | $93.19 | 86115550 | $245.36 |
| 86115156 | $170.20 | 86115275 | $818.00 | 86115415 | $253.44 | 86115551 | $307.13 |
| 86115157 | $2,893.02 | 86115279 | $102.12 | 86115417 | $469.24 | 86115552 | $103.54 |
| 86115159 | $38.06 | 86115283 | $1,021.20 | 86115418 | $207.30 | 86115555 | $15.15 |
| 86115163 | $129.53 | 86115285 | $111.75 | 86115425 | $596.60 | 86115559 | $1,853.30 |
| 86115165 | $34.04 | 86115291 | $68.08 | 86115429 | $544.64 | 86115562 | $2,484.92 |
| 86115167 | $301.96 | 86115293 | $340.40 | 86115435 | $133.96 | 86115563 | $2.16 |
| 86115168 | $2,278.00 | 86115295 | $2,553.00 | 86115437 | $68.08 | 86115564 | $408.48 |
| 86115170 | $34.04 | 86115299 | $62.73 | 86115439 | $748.80 | 86115570 | $1.40 |
| 86115172 | $3,404.00 | 86115304 | $1,906.24 | 86115440 | $272.32 | 86115571 | $129.10 |
| 86115174 | $524.14 | 86115306 | $83.28 | 86115444 | $204.24 | 86115573 | $1,152.92 |
| 86115175 | $69.03 | 86115312 | $68.08 | 86115445 | $204.24 | 86115574 | $211.62 |
| 86115178 | $88.80 | 86115314 | $278.92 | 86115448 | $204.46 | 86115575 | $4,958.14 |
| 86115180 | $7,640.04 | 86115316 | $603.52 | 86115449 | $129.10 | 86115577 | $136.16 |
| 86115184 | $879.25 | 86115320 | $840.27 | 86115451 | $340.40 | 86115578 | $632.02 |
| 86115185 | $258.24 | 86115321 | $27,582.14 | 86115455 | $238.28 | 86115581 | $131.00 |
| 86115189 | $594.00 | 86115323 | $229.85 | 86115457 | $68.08 | 86115582 | $257.36 |
| 86115194 | $607.28 | 86115324 | $1,147.68 | 86115460 | $52.27 | 86115587 | $68.08 |
| 86115195 | $170.20 | 86115325 | $604.15 | 86115462 | $5,369.31 | 86115588 | $635.26 |
| 86115196 | $69.03 | 86115326 | $571.00 | 86115471 | $39.38 | 86115590 | $34.04 |
| 86115197 | $1,518.00 | 86115328 | $760.26 | 86115472 | $272.32 | 86115595 | $904.52 |
| 86115198 | $238.28 | 86115329 | $145.04 | 86115480 | $3,369.96 | 86115602 | $253.35 |
| 86115200 | $137.11 | 86115332 | $3,404.00 | 86115483 | $57.02 | 86115604 | $497.56 |
| 86115202 | $68.08 | 86115340 | $1,775.50 | 86115485 | $138.30 | 86115605 | $198.88 |
| 86115204 | $578.68 | 86115344 | $136.16 | 86115486 | $68.08 | 86115606 | $276.09 |
| 86115205 | $132.84 | 86115346 | $510.60 | 86115492 | $2,212.60 | 86115609 | $122.68 |
| 86115207 | $204.24 | 86115351 | $621.60 | 86115494 | $2,246.64 | 86115610 | $214.74 |

## EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86115611 | $0.30 | 86115756 | $2,355.63 | 86115877 | $471.98 | 86115987 | $40.97 |
| 86115614 | $510.60 | 86115760 | $493.96 | 86115882 | $10,212.00 | 86115988 | $782.92 |
| 86115615 | $163.57 | 86115761 | $68.08 | 86115883 | $6,155.00 | 86115990 | $68.08 |
| 86115617 | $680.80 | 86115764 | $1,667.96 | 86115894 | $520.59 | 86115991 | $464.44 |
| 86115619 | $102.12 | 86115770 | $646.76 | 86115895 | $136.16 | 86115992 | $408.48 |
| 86115620 | $254.44 | 86115772 | $2,099.33 | 86115897 | $102.12 | 86115995 | $38.06 |
| 86115621 | $311.59 | 86115777 | $680.80 | 86115903 | $212.71 | 86116000 | $445.50 |
| 86115623 | $1,702.00 | 86115780 | $1,112.47 | 86115905 | $662.69 | 86116001 | $150.83 |
| 86115628 | $25.24 | 86115781 | $871.87 | 86115908 | $680.80 | 86116006 | $203.39 |
| 86115632 | $5,982.91 | 86115785 | $578.68 | 86115911 | $127.11 | 86116007 | $1,259.24 |
| 86115634 | $631.48 | 86115786 | $51.64 | 86115912 | $136.16 | 86116009 | $272.32 |
| 86115635 | $51.62 | 86115789 | $639.66 | 86115914 | $476.56 | 86116010 | $1,922.15 |
| 86115636 | $306.36 | 86115791 | $1,190.27 | 86115915 | $170.20 | 86116011 | $136.16 |
| 86115640 | $294.00 | 86115792 | $226.04 | 86115918 | $693.84 | 86116016 | $476.56 |
| 86115643 | $384.32 | 86115795 | $69.03 | 86115919 | $122.29 | 86116018 | $509.78 |
| 86115644 | $70.09 | 86115799 | $1,486.79 | 86115921 | $232.04 | 86116020 | $2,285.12 |
| 86115648 | $5,472.30 | 86115801 | $17,493.68 | 86115924 | $68.08 | 86116022 | $110.59 |
| 86115654 | $397.28 | 86115807 | $538.46 | 86115931 | $287.48 | 86116023 | $440.12 |
| 86115658 | $125.93 | 86115808 | $102.12 | 86115934 | $132.56 | 86116024 | $94.35 |
| 86115661 | $154.94 | 86115812 | $84.35 | 86115937 | $34.04 | 86116025 | $238.28 |
| 86115665 | $173.20 | 86115813 | $34.04 | 86115939 | $1,522.85 | 86116027 | $43.70 |
| 86115666 | $71,656.50 | 86115814 | $3,404.00 | 86115940 | $37.76 | 86116030 | $44.55 |
| 86115670 | $320.43 | 86115820 | $45.24 | 86115941 | $300.16 | 86116034 | $272.58 |
| 86115672 | $4,042.00 | 86115822 | $170.20 | 86115942 | $1,531.80 | 86116039 | $70.09 |
| 86115675 | $272.32 | 86115827 | $578.68 | 86115944 | $537.56 | 86116042 | $42.83 |
| 86115676 | $680.80 | 86115828 | $4,255.00 | 86115946 | $163.57 | 86116043 | $68.08 |
| 86115685 | $983.85 | 86115832 | $70.09 | 86115947 | $3,715.11 | 86116047 | $272.32 |
| 86115692 | $879.25 | 86115833 | $24.48 | 86115949 | $148.64 | 86116050 | $68.08 |
| 86115695 | $782.92 | 86115835 | $77.47 | 86115953 | $272.32 | 86116054 | $582.54 |
| 86115697 | $48.54 | 86115836 | $1,863.55 | 86115954 | $2,762.78 | 86116055 | $22.85 |
| 86115699 | $95.19 | 86115837 | $136.16 | 86115955 | $954.30 | 86116056 | $1,406.36 |
| 86115702 | $4,084.80 | 86115839 | $129.11 | 86115956 | $140.37 | 86116061 | $290.56 |
| 86115703 | $146.96 | 86115840 | $5,446.40 | 86115957 | $908.61 | 86116064 | $121.09 |
| 86115704 | $136.16 | 86115841 | $936.87 | 86115958 | $92.39 | 86116068 | $168.00 |
| 86115709 | $358.93 | 86115842 | $84.35 | 86115961 | $170.42 | 86116070 | $1,463.72 |
| 86115720 | $529.22 | 86115844 | $272.32 | 86115963 | $120.30 | 86116071 | $568.13 |
| 86115722 | $220.51 | 86115846 | $184.19 | 86115965 | $816.07 | 86116072 | $181.00 |
| 86115726 | $1,667.96 | 86115852 | $374.44 | 86115966 | $103.54 | 86116074 | $102.12 |
| 86115727 | $1,396.04 | 86115858 | $10.83 | 86115967 | $102.12 | 86116076 | $62.75 |
| 86115730 | $136.16 | 86115860 | $89.40 | 86115969 | $5,106.00 | 86116079 | $14,158.51 |
| 86115733 | $215.25 | 86115862 | $34.29 | 86115972 | $489.38 | 86116080 | $963.93 |
| 86115734 | $476.56 | 86115863 | $77.82 | 86115973 | $68.08 | 86116083 | $612.72 |
| 86115736 | $2,886.00 | 86115866 | $129.11 | 86115974 | $1,117.80 | 86116084 | $34.04 |
| 86115747 | $966.45 | 86115868 | $52.36 | 86115979 | $156.72 | 86116090 | $919.08 |
| 86115748 | $363.41 | 86115870 | $420.05 | 86115983 | $1,071.95 | 86116092 | $3,404.00 |
| 86115755 | $252.80 | 86115874 | $140.19 | 86115985 | $72.83 | 86116097 | $1,055.24 |

## EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86116098 | $170.20 | 86116218 | $64.60 | 86116356 | $44.52 | 86116471 | $102.12 |
| 86116101 | $29.19 | 86116219 | $310.36 | 86116359 | $69.03 | 86116476 | $164.16 |
| 86116102 | $69.03 | 86116220 | $17.48 | 86116363 | $92.42 | 86116478 | $68.08 |
| 86116103 | $68.08 | 86116221 | $698.05 | 86116366 | $4,118.84 | 86116480 | $572.36 |
| 86116104 | $423.54 | 86116222 | $13,171.47 | 86116367 | $3,146.00 | 86116481 | $595.66 |
| 86116107 | $58.14 | 86116223 | $47.69 | 86116372 | $2,655.12 | 86116484 | $1,503.64 |
| 86116108 | $456.26 | 86116225 | $240.60 | 86116374 | $416.86 | 86116485 | $8,510.00 |
| 86116113 | $68.08 | 86116227 | $2,465.00 | 86116379 | $34.04 | 86116487 | $876.70 |
| 86116114 | $24,372.64 | 86116229 | $831.56 | 86116380 | $101.00 | 86116488 | $69.03 |
| 86116116 | $1,483.00 | 86116232 | $2,270.07 | 86116382 | $373.44 | 86116495 | $59.60 |
| 86116121 | $104.38 | 86116235 | $724.80 | 86116384 | $102.12 | 86116499 | $576.31 |
| 86116123 | $204.24 | 86116237 | $84.00 | 86116389 | $123.86 | 86116510 | $62.15 |
| 86116125 | $21.52 | 86116238 | $90.92 | 86116392 | $914.00 | 86116513 | $1,770.08 |
| 86116127 | $785.77 | 86116243 | $203.91 | 86116393 | $28.36 | 86116514 | $48.95 |
| 86116129 | $10.43 | 86116247 | $204.24 | 86116394 | $14,026.25 | 86116515 | $816.96 |
| 86116132 | $23.88 | 86116256 | $851.00 | 86116397 | $59.67 | 86116518 | $186.39 |
| 86116133 | $484.41 | 86116259 | $385.42 | 86116398 | $95.95 | 86116521 | $11.03 |
| 86116134 | $1,770.08 | 86116267 | $513.29 | 86116399 | $68.08 | 86116522 | $145.40 |
| 86116137 | $3,404.00 | 86116268 | $1,633.92 | 86116401 | $101.70 | 86116525 | $1,147.41 |
| 86116140 | $102.12 | 86116270 | $332.22 | 86116404 | $102.12 | 86116527 | $680.80 |
| 86116142 | $214.66 | 86116271 | $221.42 | 86116406 | $374.44 | 86116528 | $204.41 |
| 86116143 | $35.55 | 86116277 | $1,411.87 | 86116407 | $537.44 | 86116530 | $99.93 |
| 86116145 | $547.52 | 86116281 | $517.17 | 86116408 | $102.12 | 86116533 | $6,808.00 |
| 86116148 | $1,455.70 | 86116285 | $504.40 | 86116419 | $137.06 | 86116538 | $145.17 |
| 86116150 | $332.01 | 86116293 | $680.80 | 86116420 | $170.20 | 86116539 | $204.24 |
| 86116153 | $102.12 | 86116297 | $10,070.51 | 86116422 | $542.75 | 86116544 | $258.90 |
| 86116162 | $1,789.38 | 86116303 | $23.40 | 86116424 | $321.58 | 86116545 | $120.78 |
| 86116163 | $377.60 | 86116305 | $340.40 | 86116425 | $195.80 | 86116546 | $1,191.40 |
| 86116164 | $572.40 | 86116306 | $787.40 | 86116426 | $340.40 | 86116548 | $154.01 |
| 86116166 | $1,006.00 | 86116309 | $118.16 | 86116427 | $3,627.19 | 86116549 | $45.52 |
| 86116167 | $1,021.20 | 86116313 | $175.98 | 86116429 | $68.08 | 86116554 | $170.20 |
| 86116169 | $85.79 | 86116314 | $68.08 | 86116431 | $34.04 | 86116558 | $253.23 |
| 86116173 | $238.28 | 86116317 | $2,073.90 | 86116439 | $262.17 | 86116566 | $102.12 |
| 86116178 | $34.04 | 86116318 | $136.16 | 86116446 | $70.99 | 86116571 | $440.40 |
| 86116180 | $68.08 | 86116320 | $1,326.32 | 86116447 | $133.27 | 86116572 | $1,191.40 |
| 86116182 | $18.41 | 86116322 | $657.89 | 86116448 | $510.60 | 86116576 | $26.22 |
| 86116187 | $154.93 | 86116323 | $102.12 | 86116449 | $1.84 | 86116577 | $340.40 |
| 86116189 | $608.25 | 86116328 | $49.65 | 86116450 | $427.32 | 86116579 | $65.30 |
| 86116195 | $34.51 | 86116329 | $70.09 | 86116451 | $3,404.00 | 86116580 | $44.82 |
| 86116198 | $408.67 | 86116331 | $449.14 | 86116453 | $851.00 | 86116582 | $170.20 |
| 86116202 | $6,122.00 | 86116337 | $374.44 | 86116454 | $68.08 | 86116584 | $51.27 |
| 86116205 | $3,250.75 | 86116340 | $29.13 | 86116457 | $3,167.35 | 86116586 | $3,369.96 |
| 86116206 | $87.22 | 86116345 | $245.07 | 86116463 | $987.16 | 86116590 | $258.52 |
| 86116208 | $5,548.52 | 86116346 | $227.29 | 86116464 | $83.64 | 86116592 | $268.05 |
| 86116211 | $1,189.10 | 86116352 | $340.40 | 86116466 | $73.30 | 86116594 | $170.20 |
| 86116214 | $2,042.40 | 86116353 | $184.13 | 86116469 | $3,404.00 | 86116595 | $404.38 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86116598 | $1,212.05 | 86116698 | $340.40 | 86116815 | $68.08 | 86116925 | $34.96 |
| 86116599 | $908.98 | 86116701 | $72.09 | 86116817 | $1,080.29 | 86116929 | $2,258.23 |
| 86116600 | $252.21 | 86116703 | $136.16 | 86116826 | $7.17 | 86116933 | $1,530.47 |
| 86116602 | $230.06 | 86116704 | $99.93 | 86116836 | $238.28 | 86116935 | $306.36 |
| 86116606 | $127.89 | 86116705 | $34.04 | 86116842 | $1,091.99 | 86116937 | $537.56 |
| 86116609 | $200.85 | 86116707 | $32.37 | 86116843 | $842.57 | 86116940 | $8.23 |
| 86116613 | $1,030.09 | 86116708 | $21.78 | 86116848 | $1,633.92 | 86116944 | $2,723.20 |
| 86116614 | $108.60 | 86116709 | $14.41 | 86116849 | $246.79 | 86116947 | $427.78 |
| 86116615 | $793.78 | 86116712 | $300.60 | 86116850 | $851.00 | 86116950 | $214.89 |
| 86116617 | $3,404.00 | 86116713 | $170.20 | 86116851 | $467.60 | 86116952 | $54.09 |
| 86116619 | $278.21 | 86116718 | $272.32 | 86116855 | $81.18 | 86116956 | $93.31 |
| 86116620 | $272.32 | 86116721 | $748.88 | 86116856 | $1,029.00 | 86116958 | $1,191.40 |
| 86116622 | $851.00 | 86116722 | $38.33 | 86116857 | $305.44 | 86116960 | $102.12 |
| 86116625 | $435.85 | 86116726 | $2,511.32 | 86116859 | $6,508.25 | 86116961 | $641.64 |
| 86116626 | $136.16 | 86116727 | $597.68 | 86116862 | $57.09 | 86116967 | $272.32 |
| 86116628 | $84.35 | 86116728 | $64.04 | 86116864 | $551.72 | 86116970 | $102.12 |
| 86116629 | $137.32 | 86116730 | $538.46 | 86116865 | $5,106.00 | 86116972 | $374.44 |
| 86116630 | $238.28 | 86116731 | $117.19 | 86116868 | $915.70 | 86116975 | $171.57 |
| 86116637 | $69.03 | 86116737 | $451.29 | 86116869 | $170.20 | 86116980 | $362.74 |
| 86116638 | $4,642.74 | 86116738 | $306.36 | 86116870 | $129.16 | 86116981 | $134.27 |
| 86116639 | $408.48 | 86116740 | $953.12 | 86116874 | $452.45 | 86116985 | $68.08 |
| 86116640 | $340.40 | 86116744 | $647.68 | 86116881 | $762.80 | 86116988 | $33.52 |
| 86116642 | $1,021.20 | 86116747 | $2,380.96 | 86116882 | $184.98 | 86116990 | $195.30 |
| 86116643 | $121.49 | 86116750 | $106.02 | 86116886 | $293.10 | 86116993 | $274.90 |
| 86116650 | $1,320.91 | 86116753 | $681.44 | 86116887 | $69.03 | 86116994 | $2,712.00 |
| 86116651 | $390.70 | 86116757 | $84.53 | 86116891 | $1,009.50 | 86116995 | $68.08 |
| 86116653 | $2,636.40 | 86116758 | $398.65 | 86116892 | $51.27 | 86116998 | $953.12 |
| 86116660 | $655.53 | 86116765 | $439.95 | 86116894 | $12.21 | 86116999 | $214.03 |
| 86116661 | $272.32 | 86116766 | $444.41 | 86116896 | $24.48 | 86117000 | $166.34 |
| 86116664 | $98.60 | 86116771 | $610.98 | 86116897 | $1,055.24 | 86117002 | $680.80 |
| 86116666 | $17,665.43 | 86116775 | $5,252.18 | 86116899 | $306.36 | 86117003 | $1,702.00 |
| 86116667 | $170.20 | 86116777 | $85.79 | 86116900 | $68.08 | 86117005 | $1,746.24 |
| 86116669 | $27.52 | 86116778 | $1,021.20 | 86116903 | $3,597.78 | 86117006 | $103.54 |
| 86116673 | $206.13 | 86116779 | $1,123.32 | 86116904 | $273.15 | 86117012 | $851.00 |
| 86116676 | $776.55 | 86116780 | $5.45 | 86116905 | $3,404.00 | 86117014 | $32.37 |
| 86116677 | $374.44 | 86116781 | $33.52 | 86116907 | $130.50 | 86117015 | $115.83 |
| 86116680 | $64.76 | 86116784 | $687.90 | 86116908 | $3,222.00 | 86117016 | $68.08 |
| 86116682 | $302.97 | 86116786 | $62.55 | 86116909 | $102.12 | 86117018 | $278.72 |
| 86116684 | $21,033.91 | 86116787 | $461.00 | 86116910 | $340.40 | 86117019 | $84.35 |
| 86116685 | $464.55 | 86116788 | $371.91 | 86116912 | $203.39 | 86117020 | $1,688.00 |
| 86116686 | $1,648.34 | 86116792 | $127.11 | 86116913 | $94.90 | 86117021 | $849.52 |
| 86116687 | $170.20 | 86116796 | $563.55 | 86116914 | $11,451.20 | 86117022 | $69.03 |
| 86116688 | $8,729.99 | 86116800 | $99.93 | 86116916 | $536.42 | 86117027 | $170.20 |
| 86116690 | $1,898.52 | 86116802 | $29.24 | 86116917 | $157.80 | 86117030 | $578.68 |
| 86116691 | $175.96 | 86116805 | $272.32 | 86116918 | $116.34 | 86117033 | $851.00 |
| 86116697 | $70.24 | 86116814 | $2,135.26 | 86116923 | $340.40 | 86117035 | $374.44 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86117036 | $678.25 | 86117178 | $69.03 | 86117343 | $7.85 | 86117503 | $213.67 |
| 86117037 | $408.48 | 86117179 | $953.12 | 86117348 | $680.80 | 86117528 | $10,212.00 |
| 86117039 | $163.57 | 86117181 | $68.08 | 86117349 | $204.24 | 86117534 | $30.37 |
| 86117041 | $385.72 | 86117184 | $352.17 | 86117354 | $69.03 | 86117537 | $3,404.00 |
| 86117046 | $102.12 | 86117185 | $204.24 | 86117355 | $3,404.00 | 86117538 | $857.65 |
| 86117048 | $4,265.82 | 86117193 | $51.27 | 86117356 | $19.37 | 86117540 | $1,249.20 |
| 86117049 | $9,300.00 | 86117194 | $2,004.18 | 86117357 | $3,036.18 | 86117542 | $180.90 |
| 86117050 | $510.60 | 86117196 | $29.10 | 86117358 | $1,481.50 | 86117551 | $74.93 |
| 86117051 | $4,662.75 | 86117198 | $1,702.00 | 86117361 | $172.13 | 86117554 | $3,404.00 |
| 86117052 | $17,020.00 | 86117207 | $170.42 | 86117363 | $102.12 | 86117556 | $258.63 |
| 86117053 | $151.22 | 86117212 | $418.36 | 86117365 | $92.34 | 86117560 | $542.00 |
| 86117059 | $136.16 | 86117221 | $73.81 | 86117367 | $184.13 | 86117563 | $1,259.48 |
| 86117063 | $1,021.20 | 86117222 | $62.97 | 86117378 | $101.70 | 86117570 | $628.94 |
| 86117068 | $85.79 | 86117229 | $87.39 | 86117385 | $116.52 | 86117573 | $368.03 |
| 86117076 | $603.22 | 86117231 | $26.60 | 86117387 | $3,087.90 | 86117575 | $129.53 |
| 86117081 | $397.00 | 86117234 | $60.75 | 86117388 | $34.04 | 86117577 | $34.51 |
| 86117089 | $6,808.00 | 86117235 | $131.76 | 86117403 | $953.16 | 86117578 | $41.54 |
| 86117090 | $136.16 | 86117237 | $98.60 | 86117408 | $2,044.50 | 86117579 | $199.85 |
| 86117093 | $1,394.73 | 86117238 | $19.40 | 86117409 | $102.12 | 86117580 | $489.51 |
| 86117094 | $204.24 | 86117248 | $170.20 | 86117410 | $8,582.17 | 86117586 | $27.63 |
| 86117099 | $46.50 | 86117249 | $102.12 | 86117411 | $338.70 | 86117588 | $29.68 |
| 86117100 | $1,361.60 | 86117251 | $89.61 | 86117412 | $3,404.00 | 86117589 | $4,382.80 |
| 86117101 | $10.85 | 86117253 | $69.03 | 86117413 | $86.87 | 86117593 | $102.12 |
| 86117104 | $612.72 | 86117261 | $260.60 | 86117414 | $9.46 | 86117595 | $2,221.05 |
| 86117105 | $166.56 | 86117270 | $76.12 | 86117418 | $680.80 | 86117596 | $1,990.27 |
| 86117109 | $34,040.00 | 86117271 | $252.21 | 86117419 | $340.40 | 86117597 | $125.60 |
| 86117114 | $408.48 | 86117274 | $851.00 | 86117420 | $68.08 | 86117600 | $1,463.72 |
| 86117116 | $68.08 | 86117283 | $5,652.24 | 86117421 | $3,404.00 | 86117604 | $2,085.39 |
| 86117117 | $800.54 | 86117288 | $340.40 | 86117425 | $3,404.00 | 86117607 | $504.70 |
| 86117118 | $680.80 | 86117289 | $45.15 | 86117427 | $86.78 | 86117609 | $75.75 |
| 86117123 | $69.93 | 86117294 | $6,808.00 | 86117429 | $894.07 | 86117610 | $210.87 |
| 86117125 | $84.35 | 86117302 | $642.90 | 86117430 | $680.80 | 86117614 | $5,206.00 |
| 86117127 | $680.80 | 86117303 | $43.50 | 86117433 | $176.14 | 86117616 | $76.23 |
| 86117135 | $45.82 | 86117305 | $1,444.00 | 86117435 | $211.32 | 86117617 | $259.11 |
| 86117138 | $736.78 | 86117306 | $34.04 | 86117437 | $1,433.18 | 86117619 | $51.27 |
| 86117147 | $289.03 | 86117307 | $92.68 | 86117439 | $2,900.25 | 86117622 | $68.08 |
| 86117150 | $31.61 | 86117309 | $3,126.16 | 86117446 | $34.04 | 86117625 | $134.12 |
| 86117151 | $94.66 | 86117314 | $453.47 | 86117451 | $680.80 | 86117629 | $134.96 |
| 86117152 | $456.54 | 86117318 | $5,419.39 | 86117456 | $396.13 | 86117631 | $116.52 |
| 86117153 | $476.70 | 86117324 | $18.04 | 86117459 | $6,629.00 | 86117637 | $185.41 |
| 86117158 | $2,246.64 | 86117332 | $203.39 | 86117460 | $189.16 | 86117639 | $218.80 |
| 86117172 | $1,395.64 | 86117333 | $102.54 | 86117470 | $170.20 | 86117642 | $68.08 |
| 86117173 | $102.12 | 86117334 | $7,477.88 | 86117478 | $6.75 | 86117643 | $263.89 |
| 86117174 | $92.68 | 86117336 | $95.20 | 86117488 | $117.60 | 86117645 | $136.16 |
| 86117176 | $52.24 | 86117338 | $3,500.38 | 86117498 | $3,986.40 | 86117646 | $1,931.00 |
| 86117177 | $68.08 | 86117339 | $4,502.59 | 86117502 | $340.40 | 86117651 | $136.16 |

EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86117654 | $68.08 | 86117746 | $668.59 | 86117876 | $102.12 | 86117985 | $270.19 |
| 86117656 | $552.06 | 86117750 | $1,123.32 | 86117878 | $1,327.56 | 86117988 | $2,841.00 |
| 86117657 | $204.24 | 86117755 | $17,530.60 | 86117880 | $136.16 | 86117989 | $1,041.60 |
| 86117658 | $257.36 | 86117756 | $63.01 | 86117881 | $1,702.00 | 86117990 | $252.00 |
| 86117659 | $213.90 | 86117761 | $358.51 | 86117882 | $238.28 | 86117991 | $238.28 |
| 86117662 | $384.25 | 86117762 | $36.20 | 86117883 | $70.09 | 86117998 | $170.43 |
| 86117663 | $1,129.00 | 86117765 | $4,423.04 | 86117884 | $608.85 | 86117999 | $398.42 |
| 86117664 | $76.55 | 86117766 | $238.28 | 86117888 | $4,637.10 | 86118006 | $427.97 |
| 86117666 | $136.16 | 86117768 | $210.32 | 86117892 | $69.03 | 86118007 | $680.80 |
| 86117674 | $529.25 | 86117769 | $2,158.00 | 86117894 | $787.08 | 86118009 | $152.28 |
| 86117675 | $481.50 | 86117772 | $102.12 | 86117896 | $116.88 | 86118010 | $16,339.20 |
| 86117677 | $1,328.79 | 86117773 | $276.60 | 86117897 | $180.37 | 86118015 | $356.03 |
| 86117678 | $58.26 | 86117777 | $102.12 | 86117899 | $70.09 | 86118021 | $111.56 |
| 86117681 | $1,344.48 | 86117778 | $612.72 | 86117907 | $14.63 | 86118022 | $476.56 |
| 86117682 | $68.08 | 86117779 | $79.27 | 86117910 | $102.12 | 86118024 | $115.48 |
| 86117684 | $97.74 | 86117780 | $272.32 | 86117916 | $72.83 | 86118027 | $12.24 |
| 86117686 | $2,804.48 | 86117781 | $35.69 | 86117918 | $442.52 | 86118028 | $119.07 |
| 86117687 | $857.46 | 86117787 | $561.92 | 86117920 | $260.98 | 86118031 | $68.08 |
| 86117693 | $600.06 | 86117790 | $270.82 | 86117921 | $19.61 | 86118033 | $48.95 |
| 86117695 | $306.36 | 86117794 | $168.40 | 86117925 | $939.24 | 86118038 | $714.84 |
| 86117697 | $229.80 | 86117796 | $24.48 | 86117926 | $2,396.80 | 86118040 | $84.35 |
| 86117699 | $32.92 | 86117798 | $2,158.29 | 86117927 | $851.00 | 86118041 | $102.12 |
| 86117700 | $240.67 | 86117801 | $2,553.00 | 86117933 | $23.97 | 86118043 | $18.75 |
| 86117701 | $434.42 | 86117803 | $383.76 | 86117934 | $82.62 | 86118046 | $204.24 |
| 86117703 | $46.75 | 86117809 | $68.08 | 86117935 | $1,512.38 | 86118052 | $408.48 |
| 86117704 | $136.16 | 86117819 | $170.20 | 86117939 | $12,095.40 | 86118054 | $158.12 |
| 86117707 | $766.74 | 86117825 | $299.78 | 86117940 | $325.04 | 86118055 | $1,702.00 |
| 86117712 | $548.99 | 86117826 | $35.31 | 86117942 | $204.24 | 86118062 | $1,021.20 |
| 86117714 | $68.08 | 86117827 | $17.48 | 86117945 | $65.52 | 86118066 | $51.64 |
| 86117715 | $1,331.87 | 86117830 | $443.20 | 86117946 | $306.36 | 86118070 | $307.31 |
| 86117716 | $55.02 | 86117834 | $90.04 | 86117949 | $102.12 | 86118071 | $340.40 |
| 86117717 | $10.98 | 86117836 | $1,702.00 | 86117950 | $99.93 | 86118078 | $36.71 |
| 86117718 | $136.16 | 86117840 | $1,731.30 | 86117951 | $136.16 | 86118083 | $1,260.58 |
| 86117719 | $26.58 | 86117842 | $2,167.12 | 86117953 | $102.12 | 86118084 | $174.23 |
| 86117722 | $227.76 | 86117845 | $782.92 | 86117959 | $292.88 | 86118085 | $204.24 |
| 86117723 | $102.12 | 86117846 | $91.00 | 86117960 | $208.80 | 86118088 | $86.49 |
| 86117725 | $102.12 | 86117847 | $476.56 | 86117962 | $274.33 | 86118093 | $161.24 |
| 86117728 | $5,828.89 | 86117848 | $286.25 | 86117963 | $5,695.10 | 86118095 | $599.80 |
| 86117732 | $730.48 | 86117849 | $102.12 | 86117965 | $1,888.09 | 86118096 | $102.12 |
| 86117734 | $23.32 | 86117853 | $300.53 | 86117967 | $2,358.72 | 86118099 | $182.95 |
| 86117736 | $204.24 | 86117855 | $340.40 | 86117970 | $79.21 | 86118100 | $1,325.45 |
| 86117737 | $1,191.40 | 86117856 | $4,222.83 | 86117971 | $221.54 | 86118105 | $14.84 |
| 86117738 | $1,022.57 | 86117857 | $760.18 | 86117976 | $689.97 | 86118108 | $1,089.28 |
| 86117739 | $448.20 | 86117869 | $33.52 | 86117978 | $105.85 | 86118114 | $354.11 |
| 86117741 | $88.86 | 86117872 | $306.36 | 86117980 | $1,336.50 | 86118115 | $414.90 |
| 86117743 | $136.16 | 86117874 | $2,484.92 | 86117983 | $1,361.60 | 86118116 | $133.20 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86118122 | $34.04 | 86118238 | $3,404.00 | 86118359 | $13.42 | 86118464 | $102.12 |
| 86118125 | $1,702.00 | 86118241 | $7.06 | 86118360 | $70.09 | 86118465 | $46.10 |
| 86118126 | $307.89 | 86118242 | $1,021.20 | 86118361 | $68.08 | 86118466 | $471.07 |
| 86118127 | $141.78 | 86118244 | $299.45 | 86118362 | $204.24 | 86118472 | $272.20 |
| 86118128 | $103.49 | 86118249 | $408.48 | 86118364 | $93.12 | 86118476 | $742.30 |
| 86118129 | $2,019.78 | 86118250 | $15.52 | 86118366 | $102.12 | 86118477 | $28.24 |
| 86118136 | $83.11 | 86118252 | $14.35 | 86118368 | $501.06 | 86118485 | $112.43 |
| 86118137 | $68.08 | 86118255 | $1,103.51 | 86118371 | $174.36 | 86118487 | $170.20 |
| 86118140 | $1,552.88 | 86118256 | $113.80 | 86118372 | $1,827.53 | 86118488 | $204.24 |
| 86118141 | $2,472.87 | 86118257 | $992.89 | 86118373 | $195.80 | 86118489 | $6,999.92 |
| 86118144 | $36.65 | 86118258 | $408.48 | 86118374 | $680.80 | 86118491 | $818.03 |
| 86118146 | $4,969.84 | 86118263 | $313.80 | 86118377 | $103.49 | 86118494 | $1,225.44 |
| 86118148 | $3,141.00 | 86118264 | $159.47 | 86118382 | $2,382.80 | 86118495 | $422.41 |
| 86118152 | $506.40 | 86118268 | $102.12 | 86118387 | $782.92 | 86118496 | $272.32 |
| 86118153 | $34.04 | 86118273 | $69.03 | 86118388 | $785.25 | 86118498 | $2,515.25 |
| 86118159 | $28.22 | 86118274 | $42.77 | 86118390 | $162.36 | 86118503 | $70.09 |
| 86118161 | $414.61 | 86118275 | $204.24 | 86118396 | $163.57 | 86118507 | $81.79 |
| 86118164 | $662.79 | 86118276 | $54.62 | 86118399 | $292.33 | 86118509 | $970.05 |
| 86118166 | $73.61 | 86118278 | $550.29 | 86118401 | $320.03 | 86118512 | $854.10 |
| 86118167 | $204.24 | 86118280 | $86.17 | 86118407 | $421.25 | 86118514 | $816.96 |
| 86118168 | $155.62 | 86118282 | $68.08 | 86118408 | $374.44 | 86118515 | $86.64 |
| 86118169 | $437.12 | 86118284 | $34.04 | 86118409 | $55.84 | 86118516 | $180.45 |
| 86118170 | $169.15 | 86118286 | $408.48 | 86118410 | $52.27 | 86118517 | $34.04 |
| 86118180 | $2,893.40 | 86118288 | $255.63 | 86118412 | $271.58 | 86118518 | $919.08 |
| 86118181 | $3,404.00 | 86118289 | $160.22 | 86118414 | $1,702.00 | 86118522 | $68.08 |
| 86118182 | $102.12 | 86118291 | $1,191.40 | 86118415 | $374.44 | 86118523 | $3.63 |
| 86118184 | $680.80 | 86118292 | $345.83 | 86118416 | $680.80 | 86118524 | $170.20 |
| 86118185 | $154.34 | 86118293 | $442.52 | 86118418 | $245.92 | 86118526 | $69.03 |
| 86118186 | $476.56 | 86118294 | $89.64 | 86118423 | $41.98 | 86118528 | $272.32 |
| 86118187 | $2,893.40 | 86118297 | $1,721.67 | 86118424 | $680.80 | 86118529 | $68.08 |
| 86118188 | $102.12 | 86118299 | $444.92 | 86118425 | $851.00 | 86118530 | $306.36 |
| 86118193 | $437.80 | 86118303 | $68.08 | 86118428 | $3,085.90 | 86118534 | $2,382.80 |
| 86118202 | $6,410.80 | 86118305 | $83.10 | 86118429 | $77.15 | 86118535 | $487.50 |
| 86118206 | $29.66 | 86118315 | $68.03 | 86118430 | $572.27 | 86118537 | $171.57 |
| 86118209 | $1,343.81 | 86118318 | $161.15 | 86118431 | $1,175.42 | 86118540 | $170.20 |
| 86118210 | $192.16 | 86118319 | $136.16 | 86118435 | $3,413.25 | 86118541 | $2,280.68 |
| 86118211 | $442.52 | 86118322 | $17.48 | 86118439 | $102.12 | 86118542 | $510.60 |
| 86118216 | $197.51 | 86118328 | $325.04 | 86118445 | $1,702.00 | 86118543 | $3.63 |
| 86118217 | $101.70 | 86118333 | $68.08 | 86118451 | $12,090.00 | 86118544 | $1,051.93 |
| 86118218 | $258.35 | 86118337 | $544.64 | 86118454 | $39.70 | 86118546 | $9.46 |
| 86118222 | $69.03 | 86118345 | $1,229.65 | 86118455 | $204.24 | 86118548 | $52.46 |
| 86118223 | $476.56 | 86118349 | $2,859.36 | 86118456 | $68.08 | 86118549 | $53.97 |
| 86118225 | $68.08 | 86118350 | $108.76 | 86118458 | $1,028.39 | 86118550 | $84.35 |
| 86118229 | $323.14 | 86118354 | $306.36 | 86118459 | $204.24 | 86118551 | $3,256.00 |
| 86118230 | $1,966.00 | 86118355 | $141.37 | 86118460 | $3,404.00 | 86118555 | $8,510.00 |
| 86118234 | $154.81 | 86118357 | $240.60 | 86118461 | $5,326.00 | 86118560 | $190.30 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86118564 | $4,065.66 | 86118688 | $7.83 | 86118812 | $24.48 | 86118957 | $5,106.00 |
| 86118566 | $68.08 | 86118689 | $170.20 | 86118815 | $525.60 | 86118960 | $2,424.36 |
| 86118567 | $759.20 | 86118690 | $28.49 | 86118818 | $102.12 | 86118962 | $3,748.91 |
| 86118572 | $917.40 | 86118698 | $136.16 | 86118819 | $1,970.78 | 86118963 | $31.33 |
| 86118573 | $169.46 | 86118703 | $211.48 | 86118822 | $21,774.40 | 86118965 | $19.03 |
| 86118574 | $68.08 | 86118707 | $38.04 | 86118826 | $562.40 | 86118969 | $103.54 |
| 86118581 | $85.79 | 86118709 | $683.40 | 86118829 | $269.61 | 86118971 | $34.04 |
| 86118582 | $81.18 | 86118710 | $58.31 | 86118831 | $330.20 | 86118975 | $136.16 |
| 86118591 | $204.24 | 86118714 | $170.20 | 86118832 | $340.40 | 86118977 | $207.88 |
| 86118593 | $1,587.50 | 86118715 | $196.02 | 86118835 | $70.09 | 86118979 | $280.32 |
| 86118600 | $1,504.96 | 86118716 | $494.72 | 86118837 | $102.12 | 86118983 | $1,596.05 |
| 86118602 | $84.35 | 86118719 | $68.08 | 86118841 | $55.84 | 86118986 | $1,571.50 |
| 86118603 | $1,702.00 | 86118720 | $1,345.96 | 86118843 | $204.24 | 86118988 | $84.00 |
| 86118604 | $136.16 | 86118731 | $2,498.44 | 86118844 | $2,292.04 | 86118990 | $594.41 |
| 86118606 | $408.48 | 86118734 | $6,581.34 | 86118845 | $442.52 | 86118991 | $272.32 |
| 86118607 | $1,223.58 | 86118735 | $238.28 | 86118849 | $543.37 | 86118995 | $260.28 |
| 86118610 | $12,077.48 | 86118736 | $54.50 | 86118850 | $252.40 | 86119000 | $340.40 |
| 86118612 | $107.38 | 86118737 | $292.10 | 86118851 | $68.08 | 86119001 | $759.60 |
| 86118618 | $208.11 | 86118738 | $170.20 | 86118856 | $154.86 | 86119008 | $1.91 |
| 86118620 | $239.97 | 86118740 | $272.32 | 86118858 | $203.39 | 86119009 | $1,679.97 |
| 86118624 | $168.90 | 86118743 | $1,888.00 | 86118859 | $497.34 | 86119010 | $305.87 |
| 86118628 | $69.03 | 86118746 | $1,411.28 | 86118863 | $170.20 | 86119012 | $634.79 |
| 86118630 | $180.76 | 86118748 | $881.45 | 86118865 | $307.78 | 86119015 | $128.86 |
| 86118631 | $306.36 | 86118750 | $19.34 | 86118868 | $102.12 | 86119020 | $1,702.00 |
| 86118634 | $68.08 | 86118754 | $306.36 | 86118870 | $170.20 | 86119021 | $442.52 |
| 86118635 | $782.92 | 86118757 | $15.96 | 86118872 | $442.52 | 86119024 | $3,097.10 |
| 86118636 | $422.20 | 86118758 | $698.40 | 86118874 | $180.62 | 86119026 | $1,491.34 |
| 86118637 | $493.96 | 86118763 | $301.10 | 86118880 | $133.21 | 86119028 | $47.75 |
| 86118638 | $154.24 | 86118765 | $141.82 | 86118884 | $99.82 | 86119032 | $87.39 |
| 86118648 | $590.59 | 86118766 | $899.26 | 86118892 | $420.00 | 86119033 | $68.08 |
| 86118651 | $67.25 | 86118773 | $28.69 | 86118894 | $36.65 | 86119038 | $120.30 |
| 86118653 | $17.55 | 86118774 | $118.04 | 86118896 | $11,626.46 | 86119039 | $816.00 |
| 86118654 | $618.46 | 86118776 | $192.28 | 86118899 | $7,659.00 | 86119045 | $137.08 |
| 86118656 | $470.00 | 86118779 | $102.12 | 86118907 | $374.44 | 86119050 | $545.31 |
| 86118659 | $1,035.18 | 86118781 | $328.12 | 86118913 | $231.58 | 86119052 | $3.57 |
| 86118665 | $232.41 | 86118786 | $37.30 | 86118917 | $161.01 | 86119054 | $1,218.65 |
| 86118666 | $393.20 | 86118788 | $4,089.86 | 86118919 | $245.36 | 86119056 | $634.50 |
| 86118668 | $3,404.00 | 86118789 | $953.12 | 86118923 | $885.04 | 86119058 | $211.46 |
| 86118669 | $730.74 | 86118790 | $1,216.11 | 86118926 | $231.65 | 86119060 | $1,157.36 |
| 86118674 | $102.12 | 86118792 | $665.70 | 86118928 | $1,373.50 | 86119061 | $34.04 |
| 86118675 | $170.20 | 86118795 | $2,218.26 | 86118929 | $4,255.00 | 86119062 | $1,463.72 |
| 86118678 | $2,212.60 | 86118798 | $5,957.00 | 86118934 | $714.84 | 86119065 | $457.88 |
| 86118680 | $72.83 | 86118807 | $214.12 | 86118938 | $2,276.75 | 86119068 | $1,702.00 |
| 86118681 | $4.71 | 86118809 | $2,757.24 | 86118950 | $17.91 | 86119073 | $1,259.60 |
| 86118682 | $1,702.00 | 86118810 | $51.17 | 86118952 | $10,518.36 | 86119074 | $1,702.00 |
| 86118684 | $1,010.45 | 86118811 | $1,345.00 | 86118954 | $2,178.56 | 86119075 | $76.87 |

## EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86119076 | $104.00 | 86119207 | $2,582.16 | 86119351 | $1,016.40 | 86119462 | $512.52 |
| 86119077 | $5,748.00 | 86119208 | $650.82 | 86119352 | $612.72 | 86119468 | $204.24 |
| 86119078 | $6,703.80 | 86119212 | $1,585.15 | 86119353 | $58.26 | 86119469 | $122.68 |
| 86119079 | $580.80 | 86119215 | $1,697.47 | 86119357 | $1,055.24 | 86119470 | $68.08 |
| 86119082 | $50.28 | 86119217 | $204.24 | 86119360 | $120.30 | 86119472 | $4,163.04 |
| 86119087 | $171.57 | 86119218 | $59.86 | 86119362 | $170.20 | 86119477 | $136.16 |
| 86119088 | $34.04 | 86119221 | $4,948.46 | 86119364 | $7.17 | 86119479 | $149.78 |
| 86119093 | $136.16 | 86119226 | $61.82 | 86119369 | $608.96 | 86119480 | $1,345.32 |
| 86119099 | $721.70 | 86119231 | $2,905.35 | 86119370 | $231.76 | 86119482 | $5,106.00 |
| 86119100 | $9,022.70 | 86119236 | $629.78 | 86119371 | $92.76 | 86119485 | $102.12 |
| 86119105 | $3,160.20 | 86119237 | $704.28 | 86119373 | $165.20 | 86119486 | $102.12 |
| 86119109 | $24.04 | 86119238 | $97.92 | 86119375 | $895.49 | 86119488 | $456.67 |
| 86119112 | $136.16 | 86119246 | $225.29 | 86119376 | $137.82 | 86119489 | $1,157.36 |
| 86119115 | $68.08 | 86119248 | $7,080.32 | 86119377 | $481.62 | 86119493 | $102.12 |
| 86119117 | $116.33 | 86119256 | $29.85 | 86119379 | $2,187.24 | 86119495 | $1,191.40 |
| 86119121 | $476.56 | 86119257 | $332.17 | 86119383 | $141.82 | 86119496 | $34.04 |
| 86119125 | $158.12 | 86119260 | $363.64 | 86119384 | $102.12 | 86119497 | $43.35 |
| 86119127 | $1,055.24 | 86119262 | $395.10 | 86119385 | $238.23 | 86119505 | $54.86 |
| 86119128 | $68.08 | 86119264 | $172.57 | 86119389 | $1,036.02 | 86119512 | $132.96 |
| 86119130 | $64.37 | 86119267 | $87.48 | 86119390 | $506.58 | 86119513 | $272.32 |
| 86119132 | $94.32 | 86119268 | $24.47 | 86119391 | $106.97 | 86119517 | $238.28 |
| 86119135 | $36.81 | 86119270 | $1,229.00 | 86119399 | $170.20 | 86119522 | $118.21 |
| 86119136 | $1,361.60 | 86119273 | $3,200.00 | 86119401 | $469.24 | 86119529 | $708.20 |
| 86119139 | $392.26 | 86119275 | $1,361.60 | 86119402 | $2,656.79 | 86119533 | $2,280.70 |
| 86119140 | $635.65 | 86119279 | $102.12 | 86119405 | $82.88 | 86119536 | $10.18 |
| 86119143 | $38.54 | 86119280 | $1,326.00 | 86119408 | $1,702.00 | 86119537 | $29.68 |
| 86119145 | $743.33 | 86119283 | $111.44 | 86119413 | $305.80 | 86119547 | $34.51 |
| 86119148 | $3,160.79 | 86119284 | $102.12 | 86119414 | $3,063.60 | 86119549 | $5,125.88 |
| 86119149 | $204.24 | 86119289 | $4,255.00 | 86119421 | $117.31 | 86119552 | $607.69 |
| 86119152 | $42.05 | 86119290 | $255.56 | 86119422 | $1,337.63 | 86119556 | $112.50 |
| 86119154 | $748.88 | 86119294 | $246.00 | 86119423 | $1,520.73 | 86119559 | $5,668.57 |
| 86119155 | $246.75 | 86119295 | $6,808.00 | 86119425 | $3,404.00 | 86119560 | $1,265.39 |
| 86119157 | $288.24 | 86119298 | $2,818.11 | 86119428 | $1,295.25 | 86119564 | $110.68 |
| 86119159 | $52.27 | 86119302 | $136.16 | 86119429 | $340.40 | 86119570 | $3,809.82 |
| 86119161 | $232.41 | 86119309 | $5,261.09 | 86119430 | $259.96 | 86119572 | $6,090.00 |
| 86119163 | $237.44 | 86119310 | $8,532.47 | 86119434 | $272.32 | 86119578 | $102.12 |
| 86119170 | $14,429.43 | 86119312 | $12.24 | 86119437 | $3,404.00 | 86119579 | $52.27 |
| 86119174 | $102.12 | 86119314 | $435.12 | 86119443 | $70.09 | 86119580 | $2,553.00 |
| 86119176 | $55.77 | 86119318 | $68.08 | 86119447 | $407.64 | 86119582 | $69.03 |
| 86119181 | $680.80 | 86119319 | $20.45 | 86119448 | $2,973.00 | 86119585 | $51.27 |
| 86119183 | $258.56 | 86119328 | $68.08 | 86119451 | $95.15 | 86119589 | $190.56 |
| 86119184 | $69.03 | 86119333 | $1,872.20 | 86119452 | $204.24 | 86119590 | $1,021.20 |
| 86119185 | $136.16 | 86119337 | $1,565.84 | 86119456 | $3,404.00 | 86119591 | $20.93 |
| 86119194 | $1,361.60 | 86119342 | $126.00 | 86119457 | $987.16 | 86119594 | $252.81 |
| 86119195 | $35.35 | 86119345 | $10,212.00 | 86119460 | $33.44 | 86119600 | $84.35 |
| 86119205 | $1,140.11 | 86119349 | $34.65 | 86119461 | $34.04 | 86119613 | $1,532.11 |

## EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86119616 | $202.77 | 86119733 | $170.20 | 86119862 | $716.36 | 86119969 | $340.40 |
| 86119618 | $1,702.00 | 86119736 | $2,214.68 | 86119867 | $1,043.54 | 86119971 | $227.00 |
| 86119621 | $80.27 | 86119738 | $68.08 | 86119870 | $102.12 | 86119973 | $102.12 |
| 86119622 | $171.62 | 86119740 | $107.02 | 86119872 | $107.98 | 86119975 | $6,774.68 |
| 86119627 | $272.32 | 86119742 | $274.21 | 86119874 | $1,753.33 | 86119976 | $1,702.00 |
| 86119629 | $131.09 | 86119745 | $2,455.64 | 86119876 | $365.74 | 86119978 | $1,259.48 |
| 86119631 | $16.88 | 86119747 | $33.42 | 86119877 | $104.41 | 86119979 | $243.43 |
| 86119634 | $560.85 | 86119752 | $44.30 | 86119881 | $69.92 | 86119983 | $2,780.50 |
| 86119636 | $3,319.20 | 86119753 | $111.88 | 86119884 | $113.28 | 86119984 | $225.65 |
| 86119639 | $3,404.00 | 86119755 | $149.18 | 86119887 | $6.96 | 86119990 | $350.28 |
| 86119651 | $51.27 | 86119761 | $19.11 | 86119894 | $4,571.79 | 86119991 | $1,599.88 |
| 86119657 | $1,361.60 | 86119762 | $569.50 | 86119895 | $836.74 | 86119992 | $115.83 |
| 86119658 | $340.40 | 86119764 | $340.40 | 86119899 | $1,855.67 | 86119998 | $102.12 |
| 86119660 | $1,770.08 | 86119765 | $442.52 | 86119900 | $14.35 | 86120003 | $938.00 |
| 86119662 | $237.18 | 86119767 | $51.27 | 86119902 | $40.26 | 86120004 | $2,824.90 |
| 86119663 | $1,191.40 | 86119770 | $10,212.00 | 86119905 | $230.34 | 86120005 | $490.81 |
| 86119664 | $193.34 | 86119771 | $782.92 | 86119907 | $549.28 | 86120007 | $98.60 |
| 86119665 | $612.72 | 86119775 | $656.29 | 86119911 | $3,540.16 | 86120010 | $163.57 |
| 86119666 | $383.33 | 86119776 | $220.17 | 86119912 | $374.44 | 86120014 | $34.04 |
| 86119670 | $102.12 | 86119784 | $19.42 | 86119915 | $125.93 | 86120019 | $324.64 |
| 86119672 | $272.32 | 86119786 | $70.09 | 86119916 | $3,080.85 | 86120020 | $680.80 |
| 86119673 | $510.60 | 86119789 | $646.76 | 86119918 | $4,261.13 | 86120022 | $2,382.80 |
| 86119674 | $275.11 | 86119791 | $206.85 | 86119922 | $1,756.96 | 86120023 | $170.42 |
| 86119675 | $34.04 | 86119796 | $19.90 | 86119924 | $102.54 | 86120029 | $64.15 |
| 86119676 | $258.84 | 86119798 | $485.32 | 86119926 | $203.91 | 86120031 | $154.44 |
| 86119682 | $1,200.67 | 86119800 | $306.36 | 86119928 | $170.20 | 86120035 | $229.28 |
| 86119683 | $5,877.98 | 86119801 | $136.16 | 86119930 | $851.00 | 86120036 | $77.46 |
| 86119684 | $15,115.75 | 86119807 | $204.24 | 86119932 | $19.28 | 86120037 | $60.75 |
| 86119686 | $62.21 | 86119810 | $230.63 | 86119934 | $102.12 | 86120039 | $82.35 |
| 86119692 | $13.71 | 86119812 | $36.71 | 86119936 | $68.08 | 86120041 | $4,186.92 |
| 86119695 | $682.80 | 86119813 | $170.20 | 86119937 | $306.36 | 86120044 | $476.56 |
| 86119696 | $127.88 | 86119816 | $758.30 | 86119939 | $203.91 | 86120045 | $139.11 |
| 86119699 | $238.28 | 86119818 | $510.30 | 86119942 | $987.16 | 86120046 | $50.77 |
| 86119703 | $69.73 | 86119826 | $256.13 | 86119944 | $1,906.24 | 86120047 | $254.20 |
| 86119707 | $51.64 | 86119827 | $2,246.64 | 86119946 | $34.04 | 86120048 | $490.65 |
| 86119708 | $102.12 | 86119833 | $33.88 | 86119948 | $412.71 | 86120049 | $907.20 |
| 86119711 | $34.04 | 86119838 | $51.60 | 86119949 | $1,153.45 | 86120051 | $3,755.84 |
| 86119712 | $704.48 | 86119841 | $38.07 | 86119950 | $189.44 | 86120057 | $25.89 |
| 86119713 | $272.32 | 86119844 | $10.35 | 86119951 | $41.40 | 86120060 | $1,628.39 |
| 86119714 | $61.76 | 86119846 | $658.54 | 86119952 | $350.73 | 86120061 | $198.19 |
| 86119715 | $99.48 | 86119848 | $205.28 | 86119954 | $68.08 | 86120067 | $414.68 |
| 86119721 | $544.64 | 86119850 | $374.44 | 86119955 | $1,123.32 | 86120071 | $581.43 |
| 86119723 | $885.04 | 86119856 | $68.03 | 86119958 | $352.79 | 86120075 | $1,369.60 |
| 86119724 | $269.57 | 86119857 | $306.36 | 86119964 | $19.09 | 86120077 | $68.08 |
| 86119726 | $238.28 | 86119858 | $578.68 | 86119967 | $68.08 | 86120078 | $136.16 |
| 86119730 | $88.30 | 86119859 | $831.39 | 86119968 | $137.06 | 86120079 | $1,232.00 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86120084 | $68.08 | 86120189 | $255.04 | 86120324 | $347.00 | 86120425 | $125.93 |
| 86120088 | $909.60 | 86120190 | $850.30 | 86120327 | $592.25 | 86120428 | $103.33 |
| 86120092 | $136.16 | 86120192 | $68.08 | 86120328 | $108.69 | 86120432 | $323.96 |
| 86120093 | $46.56 | 86120194 | $133.27 | 86120335 | $1,302.00 | 86120435 | $348.68 |
| 86120095 | $3,914.60 | 86120195 | $504.13 | 86120337 | $15,031.24 | 86120436 | $20.13 |
| 86120096 | $680.80 | 86120196 | $574.50 | 86120338 | $270.43 | 86120440 | $136.16 |
| 86120097 | $1,327.40 | 86120200 | $296.30 | 86120345 | $1,702.00 | 86120442 | $204.24 |
| 86120099 | $267.30 | 86120206 | $27.80 | 86120346 | $638.54 | 86120444 | $338.25 |
| 86120100 | $136.16 | 86120207 | $1,097.60 | 86120348 | $343.36 | 86120449 | $52.27 |
| 86120101 | $3,574.20 | 86120213 | $2.62 | 86120351 | $68.08 | 86120451 | $1,225.44 |
| 86120103 | $238.28 | 86120217 | $306.90 | 86120352 | $99.93 | 86120453 | $763.12 |
| 86120106 | $449.82 | 86120218 | $17,020.00 | 86120353 | $133.96 | 86120457 | $6,808.00 |
| 86120107 | $3,423.02 | 86120221 | $66.57 | 86120354 | $222.18 | 86120460 | $888.70 |
| 86120108 | $9,361.00 | 86120228 | $89.71 | 86120355 | $1,702.00 | 86120461 | $349.28 |
| 86120109 | $340.40 | 86120232 | $34.04 | 86120357 | $573.72 | 86120463 | $57.00 |
| 86120110 | $1,312.90 | 86120234 | $832.26 | 86120362 | $3,404.00 | 86120464 | $3,404.00 |
| 86120115 | $507.98 | 86120235 | $34.04 | 86120363 | $157.84 | 86120466 | $510.60 |
| 86120124 | $204.24 | 86120237 | $69.03 | 86120366 | $17.47 | 86120476 | $65.00 |
| 86120126 | $145.65 | 86120238 | $119.75 | 86120372 | $119.60 | 86120479 | $1,258.38 |
| 86120128 | $26.22 | 86120239 | $457.42 | 86120376 | $181.78 | 86120488 | $335.69 |
| 86120131 | $85.62 | 86120240 | $68.08 | 86120379 | $967.67 | 86120489 | $407.67 |
| 86120133 | $719.00 | 86120242 | $25.82 | 86120380 | $102.12 | 86120490 | $1,702.00 |
| 86120134 | $1,021.20 | 86120258 | $1,218.58 | 86120381 | $272.32 | 86120494 | $2,397.43 |
| 86120135 | $102.12 | 86120262 | $408.48 | 86120382 | $180.04 | 86120496 | $134.77 |
| 86120139 | $468.13 | 86120263 | $129.11 | 86120383 | $309.91 | 86120497 | $314.41 |
| 86120140 | $476.56 | 86120264 | $4.11 | 86120384 | $441.53 | 86120499 | $602.05 |
| 86120141 | $170.42 | 86120268 | $99.93 | 86120386 | $340.40 | 86120500 | $426.08 |
| 86120142 | $340.40 | 86120269 | $44.52 | 86120387 | $170.20 | 86120501 | $102.12 |
| 86120145 | $1,021.20 | 86120271 | $3,404.00 | 86120391 | $721.50 | 86120502 | $2,350.09 |
| 86120146 | $333.99 | 86120277 | $596.50 | 86120393 | $408.48 | 86120504 | $25.82 |
| 86120147 | $170.20 | 86120279 | $3,514.65 | 86120394 | $748.88 | 86120508 | $68.08 |
| 86120148 | $44.86 | 86120280 | $34.04 | 86120396 | $102.12 | 86120516 | $145.65 |
| 86120151 | $17.65 | 86120281 | $204.24 | 86120399 | $19.03 | 86120519 | $544.64 |
| 86120157 | $102.12 | 86120283 | $494.07 | 86120400 | $102.54 | 86120521 | $408.48 |
| 86120165 | $578.68 | 86120288 | $510.60 | 86120401 | $48.35 | 86120525 | $1,021.20 |
| 86120168 | $262.57 | 86120289 | $0.90 | 86120402 | $81.18 | 86120526 | $85.66 |
| 86120169 | $512.49 | 86120292 | $12.50 | 86120404 | $253.64 | 86120529 | $600.94 |
| 86120171 | $442.52 | 86120294 | $49.06 | 86120405 | $13.41 | 86120531 | $150.30 |
| 86120173 | $676.50 | 86120295 | $340.85 | 86120406 | $700.40 | 86120533 | $88.64 |
| 86120174 | $3,404.00 | 86120301 | $10,314.12 | 86120407 | $563.00 | 86120534 | $102.12 |
| 86120175 | $57.02 | 86120302 | $1,536.00 | 86120409 | $1,327.56 | 86120540 | $272.32 |
| 86120178 | $421.73 | 86120307 | $4,080.67 | 86120411 | $476.56 | 86120542 | $68.08 |
| 86120180 | $1,935.62 | 86120310 | $1,444.20 | 86120415 | $122.68 | 86120544 | $3,404.00 |
| 86120181 | $607.96 | 86120311 | $2,728.50 | 86120416 | $43.00 | 86120545 | $215.96 |
| 86120184 | $172.57 | 86120313 | $79.93 | 86120417 | $43.62 | 86120546 | $325.79 |
| 86120186 | $1,293.52 | 86120316 | $190.76 | 86120422 | $102.12 | 86120549 | $21.38 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86120552 | $90.27 | 86120691 | $3,404.00 | 86120798 | $87.65 | 86120904 | $1,599.88 |
| 86120553 | $292.31 | 86120692 | $970.83 | 86120799 | $2,917.97 | 86120907 | $51.64 |
| 86120559 | $766.74 | 86120695 | $510.60 | 86120803 | $1,021.20 | 86120908 | $19.03 |
| 86120561 | $844.50 | 86120699 | $136.16 | 86120805 | $36.84 | 86120909 | $17.95 |
| 86120566 | $1,182.95 | 86120704 | $270.36 | 86120806 | $238.28 | 86120912 | $1,284.39 |
| 86120573 | $603.28 | 86120710 | $683.86 | 86120812 | $165.97 | 86120914 | $102.12 |
| 86120578 | $138.05 | 86120716 | $136.16 | 86120813 | $1,870.85 | 86120915 | $659.94 |
| 86120584 | $94.67 | 86120718 | $170.20 | 86120816 | $136.16 | 86120916 | $1,702.00 |
| 86120588 | $2,893.40 | 86120720 | $68.08 | 86120817 | $34.04 | 86120923 | $102.12 |
| 86120590 | $953.12 | 86120721 | $374.44 | 86120819 | $84.35 | 86120928 | $79.23 |
| 86120592 | $714.84 | 86120727 | $1,052.87 | 86120824 | $1,191.40 | 86120932 | $136.16 |
| 86120593 | $5,786.80 | 86120729 | $272.32 | 86120825 | $170.20 | 86120934 | $1,089.28 |
| 86120594 | $282.60 | 86120730 | $115.83 | 86120826 | $204.24 | 86120937 | $81.79 |
| 86120598 | $851.00 | 86120733 | $328.81 | 86120828 | $84.35 | 86120938 | $341.15 |
| 86120600 | $166.40 | 86120734 | $102.12 | 86120831 | $369.68 | 86120941 | $29.91 |
| 86120602 | $34.04 | 86120737 | $238.28 | 86120835 | $156.02 | 86120948 | $12.43 |
| 86120603 | $68.08 | 86120740 | $83.60 | 86120837 | $58.26 | 86120950 | $325.90 |
| 86120604 | $340.40 | 86120741 | $4,964.96 | 86120838 | $4,117.23 | 86120954 | $760.25 |
| 86120609 | $543.72 | 86120743 | $443.22 | 86120840 | $203.70 | 86120957 | $1,021.20 |
| 86120612 | $238.28 | 86120744 | $204.24 | 86120842 | $408.48 | 86120958 | $272.32 |
| 86120614 | $50.21 | 86120745 | $816.45 | 86120843 | $69.03 | 86120959 | $170.20 |
| 86120619 | $295.81 | 86120746 | $3,404.00 | 86120845 | $102.54 | 86120961 | $34,040.00 |
| 86120620 | $1,702.00 | 86120750 | $51.27 | 86120847 | $266.42 | 86120962 | $374.44 |
| 86120621 | $1,216.89 | 86120756 | $1,497.76 | 86120848 | $1,262.80 | 86120963 | $136.16 |
| 86120624 | $857.16 | 86120760 | $3,301.88 | 86120850 | $97.42 | 86120969 | $510.60 |
| 86120627 | $161.81 | 86120761 | $290.56 | 86120853 | $2,586.00 | 86120970 | $306.36 |
| 86120628 | $432.80 | 86120762 | $701.13 | 86120854 | $691.20 | 86120973 | $136.16 |
| 86120630 | $178.15 | 86120763 | $34.04 | 86120855 | $269.36 | 86120974 | $1,110.88 |
| 86120635 | $608.21 | 86120764 | $17.88 | 86120858 | $272.32 | 86120976 | $684.47 |
| 86120638 | $102.12 | 86120765 | $68.08 | 86120859 | $6,808.00 | 86120981 | $981.20 |
| 86120641 | $102.12 | 86120767 | $620.50 | 86120862 | $513.29 | 86120984 | $24.48 |
| 86120644 | $422.63 | 86120768 | $335.00 | 86120863 | $1,105.58 | 86120985 | $1,392.73 |
| 86120649 | $136.16 | 86120770 | $254.46 | 86120865 | $708.55 | 86120987 | $362.08 |
| 86120652 | $91.62 | 86120772 | $68.08 | 86120868 | $204.24 | 86120989 | $555.75 |
| 86120654 | $782.92 | 86120778 | $136.16 | 86120869 | $11.88 | 86120990 | $1,523.62 |
| 86120657 | $84.35 | 86120781 | $1,044.97 | 86120877 | $518.70 | 86120991 | $304.98 |
| 86120658 | $1,463.30 | 86120782 | $272.32 | 86120878 | $677.40 | 86120994 | $1,083.50 |
| 86120661 | $102.12 | 86120784 | $59.76 | 86120881 | $740.48 | 86120996 | $340.40 |
| 86120663 | $240.50 | 86120786 | $170.20 | 86120887 | $79.06 | 86120997 | $647.92 |
| 86120673 | $17.48 | 86120787 | $261.54 | 86120891 | $72.83 | 86120999 | $6,735.36 |
| 86120676 | $2,059.20 | 86120788 | $4,105.70 | 86120893 | $170.20 | 86121000 | $41.52 |
| 86120677 | $68.08 | 86120789 | $69.03 | 86120898 | $442.52 | 86121001 | $750.40 |
| 86120680 | $7.85 | 86120791 | $5,600.04 | 86120900 | $1,066.72 | 86121002 | $451.11 |
| 86120682 | $17,792.73 | 86120792 | $308.40 | 86120901 | $947.38 | 86121004 | $86.70 |
| 86120684 | $799.09 | 86120795 | $102.12 | 86120902 | $374.44 | 86121006 | $336.07 |
| 86120685 | $1,157.36 | 86120797 | $136.16 | 86120903 | $25.82 | 86121007 | $68.08 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86121012 | $294.00 | 86121135 | $596.00 | 86121238 | $3,404.00 | 86121366 | $1,094.00 |
| 86121015 | $3,549.48 | 86121137 | $416.04 | 86121241 | $1,191.40 | 86121371 | $34.04 |
| 86121023 | $39.92 | 86121139 | $204.24 | 86121243 | $306.36 | 86121372 | $340.40 |
| 86121024 | $2,757.51 | 86121143 | $306.36 | 86121244 | $81.03 | 86121373 | $1,359.77 |
| 86121026 | $81.44 | 86121146 | $1,327.56 | 86121245 | $47.10 | 86121376 | $395.22 |
| 86121027 | $193.84 | 86121148 | $544.64 | 86121251 | $182.95 | 86121379 | $12,390.56 |
| 86121028 | $68.08 | 86121153 | $136.16 | 86121253 | $1,361.60 | 86121380 | $1,082.11 |
| 86121030 | $6,134.00 | 86121158 | $6,267.01 | 86121256 | $38.40 | 86121383 | $2,212.60 |
| 86121033 | $28.69 | 86121160 | $6,808.00 | 86121258 | $39.18 | 86121388 | $536.94 |
| 86121035 | $436.42 | 86121161 | $10,212.00 | 86121259 | $82.32 | 86121389 | $172.53 |
| 86121038 | $610.80 | 86121163 | $204.24 | 86121260 | $1,702.00 | 86121390 | $102.12 |
| 86121045 | $33.52 | 86121166 | $580.08 | 86121262 | $68.69 | 86121391 | $101.96 |
| 86121046 | $19.66 | 86121168 | $4,084.80 | 86121263 | $68.08 | 86121394 | $510.60 |
| 86121050 | $172.78 | 86121169 | $727.42 | 86121269 | $306.36 | 86121395 | $632.44 |
| 86121051 | $102.12 | 86121170 | $1,021.20 | 86121272 | $2,568.50 | 86121399 | $385.97 |
| 86121054 | $2,733.73 | 86121174 | $170.20 | 86121280 | $131.82 | 86121400 | $204.46 |
| 86121058 | $17.48 | 86121175 | $21.18 | 86121284 | $340.40 | 86121402 | $102.12 |
| 86121061 | $1,031.24 | 86121176 | $93.17 | 86121285 | $40.55 | 86121403 | $15.15 |
| 86121062 | $636.66 | 86121180 | $436.95 | 86121287 | $413.17 | 86121405 | $82.99 |
| 86121063 | $58.52 | 86121182 | $108.82 | 86121297 | $3,404.00 | 86121409 | $476.56 |
| 86121065 | $969.04 | 86121186 | $630.11 | 86121300 | $2,280.68 | 86121410 | $68.08 |
| 86121067 | $990.35 | 86121189 | $136.16 | 86121303 | $404.78 | 86121412 | $14.75 |
| 86121074 | $95.15 | 86121191 | $2,585.85 | 86121304 | $340.40 | 86121420 | $203.39 |
| 86121075 | $71.63 | 86121193 | $290.56 | 86121306 | $48.58 | 86121422 | $1,024.00 |
| 86121079 | $39.18 | 86121196 | $36.30 | 86121307 | $89.04 | 86121426 | $34.04 |
| 86121084 | $84.70 | 86121198 | $170.20 | 86121309 | $170.20 | 86121429 | $544.44 |
| 86121086 | $108.88 | 86121200 | $132.48 | 86121312 | $24.28 | 86121430 | $33.52 |
| 86121089 | $111.67 | 86121201 | $328.70 | 86121313 | $70.09 | 86121432 | $442.52 |
| 86121093 | $158.12 | 86121203 | $123.58 | 86121315 | $112.86 | 86121435 | $3,404.00 |
| 86121095 | $643.18 | 86121204 | $267.25 | 86121319 | $28.89 | 86121436 | $100.99 |
| 86121097 | $143.65 | 86121205 | $915.77 | 86121321 | $262.05 | 86121437 | $234.48 |
| 86121100 | $7,169.50 | 86121206 | $43.40 | 86121329 | $170.20 | 86121440 | $170.20 |
| 86121101 | $2,782.89 | 86121207 | $544.64 | 86121333 | $11.23 | 86121441 | $359.28 |
| 86121106 | $23.88 | 86121208 | $238.28 | 86121334 | $2,933.21 | 86121448 | $6,808.00 |
| 86121107 | $272.32 | 86121209 | $700.44 | 86121335 | $680.80 | 86121451 | $170.75 |
| 86121110 | $3,081.25 | 86121213 | $204.46 | 86121338 | $56.96 | 86121453 | $2,295.54 |
| 86121113 | $84.35 | 86121215 | $293.10 | 86121339 | $612.72 | 86121456 | $29.83 |
| 86121114 | $629.24 | 86121222 | $89.13 | 86121342 | $99.17 | 86121457 | $448.67 |
| 86121119 | $306.36 | 86121223 | $714.84 | 86121345 | $4,221.66 | 86121458 | $392.26 |
| 86121124 | $919.08 | 86121224 | $1,570.35 | 86121348 | $24.48 | 86121461 | $2,579.57 |
| 86121128 | $16,007.95 | 86121226 | $211.32 | 86121352 | $510.60 | 86121467 | $100.18 |
| 86121129 | $5.52 | 86121229 | $132.56 | 86121354 | $210.16 | 86121468 | $170.20 |
| 86121130 | $1,034.42 | 86121230 | $103.07 | 86121358 | $239.93 | 86121472 | $1,361.60 |
| 86121132 | $127.11 | 86121231 | $1,392.30 | 86121359 | $1,357.96 | 86121475 | $204.02 |
| 86121133 | $851.00 | 86121232 | $72.03 | 86121363 | $6,808.00 | 86121476 | $417.52 |
| 86121134 | $374.44 | 86121236 | $634.63 | 86121365 | $402.83 | 86121479 | $204.24 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86121485 | $3,404.00 | 86121616 | $200.20 | 86121738 | $34.04 | 86121871 | $258.24 |
| 86121490 | $3,404.00 | 86121617 | $220.74 | 86121740 | $851.00 | 86121876 | $272.96 |
| 86121491 | $286.25 | 86121623 | $463.70 | 86121741 | $714.88 | 86121877 | $136.16 |
| 86121498 | $238.28 | 86121628 | $2,394.80 | 86121743 | $289.50 | 86121878 | $2,348.76 |
| 86121500 | $557.40 | 86121630 | $1,528.63 | 86121750 | $272.32 | 86121881 | $84.16 |
| 86121503 | $68.08 | 86121637 | $408.48 | 86121751 | $136.16 | 86121885 | $444.38 |
| 86121504 | $374.44 | 86121638 | $14.85 | 86121752 | $170.20 | 86121887 | $1,915.73 |
| 86121507 | $10.89 | 86121639 | $34.04 | 86121758 | $1,737.26 | 86121888 | $170.97 |
| 86121508 | $493.96 | 86121642 | $393.26 | 86121763 | $306.36 | 86121889 | $73.81 |
| 86121509 | $1,191.40 | 86121645 | $222.00 | 86121764 | $352.45 | 86121892 | $238.28 |
| 86121521 | $408.48 | 86121648 | $4,609.13 | 86121765 | $106.67 | 86121894 | $2,553.00 |
| 86121526 | $170.20 | 86121650 | $1,259.48 | 86121766 | $135.98 | 86121895 | $5,484.82 |
| 86121529 | $118.04 | 86121651 | $136.16 | 86121767 | $2,995.52 | 86121896 | $904.41 |
| 86121530 | $56.64 | 86121652 | $274.01 | 86121772 | $68.08 | 86121897 | $68.08 |
| 86121531 | $95.15 | 86121654 | $102.12 | 86121774 | $142.56 | 86121899 | $119.89 |
| 86121532 | $477.58 | 86121656 | $834.10 | 86121776 | $544.64 | 86121902 | $680.80 |
| 86121533 | $128.10 | 86121657 | $136.16 | 86121779 | $2,280.68 | 86121906 | $1,451.09 |
| 86121535 | $1,361.60 | 86121658 | $499.00 | 86121781 | $394.63 | 86121907 | $148.65 |
| 86121537 | $1,021.20 | 86121661 | $86.30 | 86121784 | $42.78 | 86121910 | $238.28 |
| 86121546 | $58.20 | 86121664 | $125.93 | 86121788 | $58.15 | 86121914 | $13,228.04 |
| 86121547 | $272.32 | 86121667 | $0.86 | 86121792 | $131.84 | 86121916 | $1,037.72 |
| 86121553 | $107.50 | 86121669 | $1,780.04 | 86121800 | $2,888.38 | 86121918 | $69.14 |
| 86121555 | $204.24 | 86121670 | $305.39 | 86121801 | $544.64 | 86121919 | $86.87 |
| 86121560 | $413.49 | 86121671 | $680.80 | 86121802 | $210.57 | 86121921 | $313.44 |
| 86121562 | $68.08 | 86121677 | $87.34 | 86121804 | $77.19 | 86121927 | $123.10 |
| 86121563 | $1,079.00 | 86121682 | $103.28 | 86121809 | $340.40 | 86121929 | $3,404.00 |
| 86121564 | $12,948.82 | 86121683 | $723.07 | 86121812 | $20.98 | 86121932 | $578.40 |
| 86121570 | $476.56 | 86121685 | $10.83 | 86121813 | $35.10 | 86121935 | $3,906.40 |
| 86121575 | $183.24 | 86121688 | $17.61 | 86121816 | $818.03 | 86121936 | $1,095.23 |
| 86121576 | $1,702.00 | 86121691 | $77.46 | 86121819 | $1,782.81 | 86121937 | $1,516.00 |
| 86121577 | $361.18 | 86121693 | $188.06 | 86121823 | $72.59 | 86121938 | $316.66 |
| 86121579 | $60.66 | 86121705 | $544.55 | 86121824 | $275.80 | 86121939 | $170.20 |
| 86121583 | $111.67 | 86121706 | $646.76 | 86121825 | $377.81 | 86121949 | $51.64 |
| 86121585 | $43.70 | 86121709 | $816.96 | 86121826 | $2,562.00 | 86121953 | $87.22 |
| 86121586 | $139.42 | 86121710 | $136.16 | 86121827 | $87.39 | 86121957 | $10,212.00 |
| 86121587 | $183.91 | 86121711 | $68.08 | 86121832 | $69.03 | 86121958 | $2,553.00 |
| 86121588 | $40.40 | 86121712 | $329.38 | 86121836 | $991.24 | 86121959 | $4,288.56 |
| 86121589 | $49.32 | 86121713 | $102.12 | 86121840 | $272.32 | 86121960 | $102.12 |
| 86121590 | $43.62 | 86121714 | $82.29 | 86121848 | $51.63 | 86121961 | $105.75 |
| 86121591 | $494.20 | 86121718 | $170.20 | 86121849 | $828.11 | 86121963 | $170.20 |
| 86121592 | $121.71 | 86121720 | $139.68 | 86121851 | $546.50 | 86121964 | $3,576.00 |
| 86121597 | $107.15 | 86121721 | $5,337.50 | 86121857 | $831.89 | 86121969 | $721.08 |
| 86121608 | $461.80 | 86121725 | $340.40 | 86121859 | $137.06 | 86121970 | $238.28 |
| 86121609 | $68.08 | 86121732 | $306.36 | 86121865 | $204.24 | 86121971 | $374.44 |
| 86121614 | $136.16 | 86121733 | $92.95 | 86121866 | $170.20 | 86121975 | $102.12 |
| 86121615 | $408.48 | 86121735 | $204.24 | 86121867 | $102.12 | 86121981 | $204.24 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86121982 | $194.60 | 86122117 | $136.16 | 86122260 | $2,653.23 | 86122433 | $1,171.76 |
| 86121983 | $112.86 | 86122118 | $148.42 | 86122278 | $972.20 | 86122434 | $204.24 |
| 86121988 | $127.11 | 86122119 | $518.62 | 86122279 | $41.87 | 86122435 | $851.00 |
| 86121997 | $126.00 | 86122120 | $102.12 | 86122280 | $30.37 | 86122437 | $16,104.59 |
| 86122003 | $2,042.40 | 86122122 | $27.93 | 86122283 | $3,404.00 | 86122438 | $206.29 |
| 86122006 | $154.81 | 86122123 | $1,497.76 | 86122284 | $68.08 | 86122439 | $203.39 |
| 86122007 | $303.05 | 86122124 | $714.84 | 86122286 | $53,020.00 | 86122441 | $717.12 |
| 86122008 | $34.04 | 86122126 | $184.66 | 86122293 | $150.12 | 86122446 | $272.32 |
| 86122010 | $211.32 | 86122130 | $3,776.00 | 86122299 | $306.36 | 86122451 | $34.04 |
| 86122014 | $953.12 | 86122132 | $680.80 | 86122303 | $2,443.78 | 86122452 | $544.64 |
| 86122016 | $748.88 | 86122136 | $3,021.99 | 86122307 | $136.16 | 86122455 | $136.16 |
| 86122019 | $70.09 | 86122137 | $163.57 | 86122309 | $136.16 | 86122461 | $136.16 |
| 86122020 | $1,702.00 | 86122140 | $102.12 | 86122317 | $126.05 | 86122463 | $204.24 |
| 86122025 | $35.54 | 86122141 | $460.13 | 86122319 | $190.76 | 86122464 | $102.12 |
| 86122030 | $203.39 | 86122142 | $45.46 | 86122320 | $136.16 | 86122467 | $1,191.40 |
| 86122031 | $105.52 | 86122143 | $1,110.25 | 86122321 | $425.88 | 86122469 | $238.28 |
| 86122035 | $68.08 | 86122144 | $68.08 | 86122327 | $163.88 | 86122470 | $139.28 |
| 86122036 | $83.79 | 86122149 | $442.52 | 86122329 | $1,710.86 | 86122472 | $2,484.92 |
| 86122037 | $33.55 | 86122151 | $771.95 | 86122330 | $238.28 | 86122473 | $34.04 |
| 86122042 | $544.64 | 86122153 | $189.33 | 86122331 | $10.82 | 86122476 | $204.19 |
| 86122045 | $37.86 | 86122156 | $34.04 | 86122333 | $315.00 | 86122477 | $68.08 |
| 86122048 | $476.56 | 86122157 | $306.36 | 86122336 | $510.60 | 86122478 | $1,801.68 |
| 86122050 | $464.55 | 86122159 | $1,361.60 | 86122338 | $510.60 | 86122482 | $17.85 |
| 86122054 | $1,361.60 | 86122165 | $68.08 | 86122342 | $67.64 | 86122483 | $742.82 |
| 86122055 | $51.64 | 86122166 | $127.11 | 86122343 | $44.87 | 86122485 | $272.22 |
| 86122057 | $117.48 | 86122167 | $8,851.09 | 86122347 | $3,029.56 | 86122491 | $30.41 |
| 86122062 | $170.20 | 86122170 | $2,484.92 | 86122350 | $400.60 | 86122497 | $51.27 |
| 86122064 | $193.83 | 86122171 | $3,404.00 | 86122357 | $382.16 | 86122498 | $306.36 |
| 86122065 | $221.60 | 86122176 | $102.12 | 86122360 | $272.32 | 86122499 | $1,361.60 |
| 86122066 | $10,837.60 | 86122180 | $646.76 | 86122363 | $52.27 | 86122504 | $1,667.96 |
| 86122067 | $340.40 | 86122181 | $102.12 | 86122365 | $3,571.77 | 86122506 | $244.68 |
| 86122070 | $1,531.80 | 86122186 | $308.81 | 86122373 | $165.60 | 86122507 | $384.32 |
| 86122076 | $24.48 | 86122194 | $995.20 | 86122374 | $38.06 | 86122508 | $102.12 |
| 86122077 | $200.30 | 86122196 | $479.76 | 86122376 | $52.27 | 86122512 | $527.36 |
| 86122078 | $3,404.00 | 86122206 | $497.76 | 86122378 | $293.10 | 86122515 | $98.60 |
| 86122085 | $319.21 | 86122210 | $95.22 | 86122379 | $1,633.92 | 86122521 | $802.62 |
| 86122087 | $577.63 | 86122215 | $1,693.47 | 86122380 | $155.22 | 86122528 | $66.40 |
| 86122090 | $46.56 | 86122218 | $272.32 | 86122381 | $2,454.31 | 86122531 | $13.89 |
| 86122091 | $1,361.60 | 86122219 | $169.70 | 86122393 | $951.20 | 86122533 | $136.16 |
| 86122097 | $68.08 | 86122221 | $1,372.88 | 86122394 | $851.00 | 86122534 | $32.31 |
| 86122099 | $1,702.00 | 86122222 | $51.27 | 86122398 | $901.69 | 86122536 | $145.02 |
| 86122103 | $1,176.85 | 86122224 | $57.29 | 86122414 | $502.38 | 86122543 | $46,924.77 |
| 86122106 | $204.24 | 86122231 | $4,098.92 | 86122419 | $47.69 | 86122544 | $73.66 |
| 86122107 | $1,361.60 | 86122240 | $892.39 | 86122423 | $170.20 | 86122546 | $4,152.88 |
| 86122110 | $74.19 | 86122245 | $180.61 | 86122424 | $306.36 | 86122547 | $487.81 |
| 86122115 | $215.22 | 86122247 | $204.24 | 86122428 | $189.35 | 86122548 | $591.08 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86122549 | $133.16 | 86122654 | $84.35 | 86122760 | $2,238.18 | 86122876 | $81.79 |
| 86122555 | $1,702.00 | 86122655 | $9.23 | 86122761 | $306.36 | 86122883 | $68.08 |
| 86122558 | $145.48 | 86122658 | $162.36 | 86122762 | $696.50 | 86122884 | $272.32 |
| 86122560 | $337.66 | 86122659 | $476.56 | 86122769 | $170.20 | 86122892 | $197.30 |
| 86122562 | $1,327.56 | 86122661 | $122.68 | 86122771 | $586.20 | 86122894 | $51.27 |
| 86122565 | $306.36 | 86122665 | $102.12 | 86122775 | $36.71 | 86122895 | $102.12 |
| 86122568 | $311.11 | 86122667 | $477.60 | 86122779 | $64.16 | 86122900 | $90.80 |
| 86122569 | $102.12 | 86122669 | $608.96 | 86122780 | $103.29 | 86122903 | $183.29 |
| 86122570 | $69.03 | 86122670 | $41.64 | 86122783 | $1,085.00 | 86122907 | $162.36 |
| 86122572 | $1,761.42 | 86122671 | $91.22 | 86122784 | $4,485.25 | 86122912 | $12.24 |
| 86122573 | $1,206.64 | 86122672 | $394.28 | 86122786 | $272.32 | 86122914 | $136.16 |
| 86122576 | $662.38 | 86122680 | $136.16 | 86122790 | $300.87 | 86122915 | $163.57 |
| 86122577 | $953.12 | 86122682 | $102.12 | 86122791 | $1,361.60 | 86122916 | $340.40 |
| 86122581 | $3.63 | 86122685 | $136.63 | 86122793 | $3,642.97 | 86122917 | $380.80 |
| 86122582 | $574.01 | 86122686 | $68.08 | 86122795 | $34.04 | 86122918 | $510.60 |
| 86122583 | $122.68 | 86122691 | $154.81 | 86122797 | $455.12 | 86122920 | $340.40 |
| 86122585 | $340.40 | 86122692 | $115.22 | 86122800 | $19.38 | 86122921 | $1,417.58 |
| 86122586 | $102.12 | 86122694 | $682.03 | 86122801 | $32.37 | 86122922 | $136.16 |
| 86122588 | $136.16 | 86122695 | $242.37 | 86122804 | $894.56 | 86122925 | $3,404.00 |
| 86122589 | $25.82 | 86122697 | $34.04 | 86122805 | $340.40 | 86122935 | $7,116.84 |
| 86122590 | $2,382.80 | 86122698 | $1,792.96 | 86122806 | $3,163.44 | 86122937 | $340.40 |
| 86122597 | $166.60 | 86122700 | $50.57 | 86122808 | $68.08 | 86122938 | $180.76 |
| 86122600 | $510.60 | 86122703 | $466.94 | 86122810 | $68.08 | 86122939 | $83.16 |
| 86122605 | $136.16 | 86122706 | $408.48 | 86122812 | $122.10 | 86122940 | $146.90 |
| 86122607 | $1,702.00 | 86122707 | $680.80 | 86122814 | $73.79 | 86122942 | $204.24 |
| 86122608 | $103.28 | 86122710 | $107.49 | 86122821 | $9,002.54 | 86122945 | $103.28 |
| 86122610 | $25.89 | 86122712 | $116.52 | 86122822 | $258.05 | 86122946 | $612.72 |
| 86122611 | $118.39 | 86122713 | $340.40 | 86122828 | $868.51 | 86122953 | $375.34 |
| 86122615 | $98.60 | 86122715 | $68.08 | 86122830 | $6,808.00 | 86122957 | $1,531.80 |
| 86122616 | $18.41 | 86122717 | $101.70 | 86122833 | $10.79 | 86122958 | $816.96 |
| 86122617 | $368.03 | 86122722 | $139.74 | 86122836 | $141.38 | 86122959 | $2,409.09 |
| 86122618 | $9,395.04 | 86122727 | $204.24 | 86122837 | $1,641.42 | 86122963 | $851.00 |
| 86122619 | $170.20 | 86122729 | $645.26 | 86122839 | $204.24 | 86122971 | $252.21 |
| 86122620 | $272.32 | 86122730 | $131.49 | 86122840 | $4,242.31 | 86122973 | $6,641.98 |
| 86122621 | $19.90 | 86122731 | $68.08 | 86122844 | $136.16 | 86122978 | $189.33 |
| 86122622 | $612.72 | 86122733 | $1,497.76 | 86122845 | $1,100.61 | 86122980 | $81.79 |
| 86122631 | $122.68 | 86122734 | $20,424.00 | 86122846 | $68.08 | 86122982 | $3,796.99 |
| 86122633 | $272.32 | 86122736 | $238.28 | 86122850 | $680.80 | 86122983 | $450.74 |
| 86122636 | $68.08 | 86122737 | $980.25 | 86122851 | $170.20 | 86122986 | $28.88 |
| 86122637 | $204.24 | 86122743 | $6.23 | 86122853 | $51.27 | 86122987 | $851.00 |
| 86122638 | $170.42 | 86122744 | $169.42 | 86122858 | $12.27 | 86122989 | $3,871.08 |
| 86122639 | $298.80 | 86122746 | $15.58 | 86122862 | $2,655.12 | 86122991 | $1,035.49 |
| 86122641 | $421.53 | 86122748 | $203.70 | 86122864 | $204.24 | 86122992 | $2,382.80 |
| 86122644 | $102.12 | 86122751 | $204.24 | 86122865 | $34.04 | 86122993 | $7,138.30 |
| 86122650 | $50.28 | 86122758 | $15,318.00 | 86122871 | $238.28 | 86122994 | $290.08 |
| 86122653 | $2,723.20 | 86122759 | $578.68 | 86122872 | $3,586.02 | 86122995 | $1,011.50 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86122996 | $115.19 | 86123113 | $87.39 | 86123247 | $1,327.56 | 86123356 | $6,196.02 |
| 86122997 | $112.86 | 86123114 | $313.21 | 86123253 | $8,442.87 | 86123358 | $211.32 |
| 86123001 | $120.02 | 86123115 | $408.48 | 86123254 | $33.55 | 86123366 | $183.18 |
| 86123007 | $121.77 | 86123116 | $34.04 | 86123257 | $846.00 | 86123368 | $17,001.88 |
| 86123008 | $107.25 | 86123117 | $2,036.54 | 86123258 | $421.35 | 86123372 | $804.85 |
| 86123010 | $51.27 | 86123121 | $885.04 | 86123259 | $1,191.40 | 86123375 | $851.00 |
| 86123013 | $29.68 | 86123125 | $23.06 | 86123260 | $76.92 | 86123376 | $84.39 |
| 86123017 | $10,212.00 | 86123126 | $170.20 | 86123261 | $809.83 | 86123377 | $126.60 |
| 86123024 | $1,395.64 | 86123128 | $578.68 | 86123263 | $476.56 | 86123380 | $129.11 |
| 86123026 | $408.48 | 86123132 | $462.01 | 86123266 | $151.46 | 86123381 | $374.44 |
| 86123029 | $170.20 | 86123133 | $353.69 | 86123267 | $306.36 | 86123382 | $3,982.68 |
| 86123030 | $40.46 | 86123135 | $1,191.40 | 86123270 | $170.20 | 86123384 | $25.82 |
| 86123032 | $392.26 | 86123136 | $48.95 | 86123272 | $238.28 | 86123385 | $277.50 |
| 86123033 | $1,815.41 | 86123138 | $68.03 | 86123275 | $942.60 | 86123386 | $101.70 |
| 86123034 | $672.24 | 86123139 | $68.08 | 86123277 | $927.95 | 86123387 | $102.12 |
| 86123036 | $953.12 | 86123142 | $1,347.00 | 86123280 | $649.90 | 86123388 | $2,664.80 |
| 86123037 | $627.98 | 86123145 | $34.04 | 86123282 | $68.08 | 86123389 | $408.48 |
| 86123040 | $782.92 | 86123146 | $476.56 | 86123284 | $1,041.50 | 86123390 | $1,236.48 |
| 86123044 | $298.76 | 86123149 | $1,157.36 | 86123286 | $680.80 | 86123391 | $84.40 |
| 86123045 | $23.94 | 86123153 | $55.26 | 86123288 | $102.12 | 86123393 | $2,246.64 |
| 86123049 | $96.84 | 86123155 | $619.16 | 86123292 | $382.22 | 86123394 | $1,231.99 |
| 86123050 | $190.76 | 86123160 | $340.40 | 86123293 | $340.40 | 86123398 | $204.24 |
| 86123056 | $3,503.95 | 86123163 | $102.12 | 86123298 | $2,723.20 | 86123401 | $132.22 |
| 86123057 | $743.04 | 86123169 | $349.76 | 86123299 | $352.74 | 86123407 | $9,518.74 |
| 86123059 | $389.54 | 86123172 | $290.56 | 86123303 | $60.16 | 86123409 | $136.16 |
| 86123060 | $510.60 | 86123180 | $1,157.36 | 86123304 | $12.24 | 86123414 | $7.91 |
| 86123063 | $4,858.05 | 86123182 | $51.63 | 86123312 | $136.16 | 86123415 | $204.24 |
| 86123068 | $136.16 | 86123187 | $133.74 | 86123314 | $442.52 | 86123417 | $2,380.48 |
| 86123069 | $133.56 | 86123188 | $459.35 | 86123315 | $2,829.95 | 86123419 | $170.20 |
| 86123071 | $269.26 | 86123191 | $126.00 | 86123316 | $528.94 | 86123422 | $98.60 |
| 86123073 | $138.00 | 86123192 | $99.93 | 86123318 | $320.43 | 86123425 | $13,940.00 |
| 86123075 | $203.39 | 86123193 | $408.48 | 86123322 | $1,497.76 | 86123436 | $422.39 |
| 86123077 | $7,074.29 | 86123196 | $561.35 | 86123323 | $1,292.66 | 86123441 | $87.72 |
| 86123078 | $6,808.00 | 86123197 | $340.40 | 86123326 | $110.30 | 86123443 | $2,655.12 |
| 86123080 | $1,308.31 | 86123204 | $203.91 | 86123331 | $680.80 | 86123444 | $442.52 |
| 86123084 | $476.56 | 86123206 | $119.85 | 86123334 | $161.82 | 86123449 | $306.36 |
| 86123089 | $203.39 | 86123210 | $198.95 | 86123337 | $68.75 | 86123451 | $340.40 |
| 86123091 | $32.07 | 86123222 | $510.60 | 86123340 | $4,052.80 | 86123455 | $4,869.04 |
| 86123094 | $81.18 | 86123223 | $75.47 | 86123341 | $2,008.36 | 86123457 | $187.60 |
| 86123095 | $208.36 | 86123228 | $51.27 | 86123343 | $1,433.25 | 86123460 | $918.92 |
| 86123098 | $52.47 | 86123231 | $851.00 | 86123344 | $345.00 | 86123464 | $273.02 |
| 86123100 | $272.32 | 86123234 | $68.08 | 86123346 | $5,453.41 | 86123469 | $114.76 |
| 86123105 | $157.66 | 86123236 | $202.41 | 86123347 | $1,022.66 | 86123472 | $68.08 |
| 86123107 | $8.74 | 86123240 | $21.70 | 86123350 | $340.40 | 86123473 | $114.18 |
| 86123108 | $3,404.00 | 86123243 | $435.80 | 86123353 | $340.40 | 86123474 | $340.40 |
| 86123110 | $36.20 | 86123246 | $3,941.85 | 86123355 | $128.14 | 86123478 | $135.88 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86123485 | $69.03 | 86123594 | $51.64 | 86123734 | $11,914.00 | 86123862 | $3,404.00 |
| 86123487 | $329.48 | 86123596 | $102.12 | 86123735 | $909.24 | 86123865 | $238.28 |
| 86123491 | $308.29 | 86123597 | $134.55 | 86123737 | $18.56 | 86123867 | $544.75 |
| 86123492 | $1,599.88 | 86123603 | $10,212.00 | 86123743 | $275.12 | 86123869 | $133.56 |
| 86123493 | $1,437.77 | 86123605 | $345.15 | 86123746 | $5,957.00 | 86123872 | $158.12 |
| 86123494 | $1,089.28 | 86123608 | $238.28 | 86123753 | $346.92 | 86123874 | $245.36 |
| 86123496 | $374.44 | 86123612 | $34.04 | 86123754 | $442.52 | 86123875 | $1,004.75 |
| 86123497 | $34.31 | 86123614 | $102.12 | 86123755 | $510.60 | 86123876 | $170.20 |
| 86123499 | $1,784.05 | 86123615 | $37.26 | 86123756 | $28.70 | 86123883 | $76.27 |
| 86123500 | $122.68 | 86123622 | $247.39 | 86123757 | $98.60 | 86123884 | $680.80 |
| 86123502 | $439.51 | 86123633 | $204.24 | 86123759 | $40.64 | 86123889 | $1.09 |
| 86123503 | $137.06 | 86123635 | $204.24 | 86123761 | $4,853.16 | 86123890 | $298.00 |
| 86123507 | $84.35 | 86123636 | $3,404.00 | 86123764 | $2,010.40 | 86123891 | $1,746.69 |
| 86123509 | $2,379.00 | 86123638 | $444.90 | 86123773 | $1,217.73 | 86123894 | $149.56 |
| 86123512 | $86.87 | 86123641 | $190.15 | 86123776 | $884.63 | 86123897 | $60.75 |
| 86123515 | $256.04 | 86123647 | $2,226.51 | 86123781 | $744.07 | 86123898 | $435.12 |
| 86123516 | $170.20 | 86123650 | $340.40 | 86123782 | $612.72 | 86123901 | $2,893.40 |
| 86123517 | $325.20 | 86123655 | $272.32 | 86123784 | $33.52 | 86123902 | $16.23 |
| 86123519 | $1,021.20 | 86123660 | $374.44 | 86123785 | $612.72 | 86123907 | $123.54 |
| 86123523 | $3,404.00 | 86123661 | $101.70 | 86123788 | $1,021.20 | 86123908 | $525.20 |
| 86123524 | $297.22 | 86123663 | $69.03 | 86123789 | $303.30 | 86123909 | $664.26 |
| 86123525 | $558.48 | 86123665 | $69.37 | 86123792 | $3,386.26 | 86123910 | $9.38 |
| 86123532 | $186.50 | 86123666 | $12.24 | 86123795 | $7,781.56 | 86123911 | $1,191.40 |
| 86123538 | $43.80 | 86123667 | $1,191.40 | 86123796 | $202.41 | 86123913 | $17.54 |
| 86123539 | $294.63 | 86123669 | $136.16 | 86123798 | $34.04 | 86123915 | $37,290.28 |
| 86123541 | $101.96 | 86123675 | $121.77 | 86123799 | $127.11 | 86123917 | $2,431.87 |
| 86123545 | $2,042.40 | 86123676 | $2,095.00 | 86123801 | $329.40 | 86123918 | $47.10 |
| 86123546 | $222.18 | 86123678 | $544.64 | 86123802 | $2,300.85 | 86123920 | $646.76 |
| 86123548 | $402.07 | 86123680 | $152.32 | 86123803 | $272.32 | 86123921 | $170.20 |
| 86123552 | $136.16 | 86123681 | $34.04 | 86123804 | $252.21 | 86123927 | $85.79 |
| 86123556 | $6,569.72 | 86123685 | $395.64 | 86123805 | $139.40 | 86123928 | $680.80 |
| 86123559 | $1,269.00 | 86123686 | $408.48 | 86123806 | $68.08 | 86123929 | $73.81 |
| 86123560 | $7,313.33 | 86123687 | $68.08 | 86123824 | $3.42 | 86123930 | $170.20 |
| 86123562 | $190.30 | 86123688 | $3,982.68 | 86123825 | $803.35 | 86123931 | $133.56 |
| 86123563 | $134.84 | 86123694 | $50.75 | 86123826 | $1,291.36 | 86123933 | $646.76 |
| 86123566 | $218.69 | 86123696 | $2,043.97 | 86123828 | $913.00 | 86123935 | $2,791.28 |
| 86123567 | $136.16 | 86123697 | $136.16 | 86123830 | $6,978.20 | 86123947 | $39.18 |
| 86123571 | $296.52 | 86123699 | $262.35 | 86123835 | $170.20 | 86123948 | $126.05 |
| 86123576 | $20.35 | 86123704 | $393.05 | 86123836 | $136.16 | 86123949 | $7,518.64 |
| 86123581 | $7,114.36 | 86123711 | $46.15 | 86123837 | $545.59 | 86123951 | $238.28 |
| 86123583 | $34,040.00 | 86123714 | $170.20 | 86123843 | $42.51 | 86123955 | $3,231.00 |
| 86123585 | $68.08 | 86123723 | $1,702.00 | 86123844 | $5,891.19 | 86123957 | $1,274.58 |
| 86123586 | $154.93 | 86123724 | $2,524.41 | 86123847 | $896.00 | 86123958 | $816.96 |
| 86123590 | $136.16 | 86123726 | $613.52 | 86123849 | $437.75 | 86123960 | $245.36 |
| 86123591 | $739.10 | 86123730 | $538.46 | 86123855 | $238.28 | 86123961 | $10,445.70 |
| 86123593 | $136.16 | 86123733 | $2,041.69 | 86123857 | $6,808.00 | 86123962 | $1,531.80 |

## EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86123967 | $60.83 | 86124078 | $172.01 | 86124181 | $2,261.15 | 86124301 | $102.12 |
| 86123968 | $510.60 | 86124080 | $138.01 | 86124184 | $112.06 | 86124302 | $2,164.86 |
| 86123969 | $68.08 | 86124082 | $136.16 | 86124186 | $2,624.20 | 86124309 | $207.32 |
| 86123971 | $113.76 | 86124083 | $1,186.40 | 86124189 | $340.40 | 86124312 | $170.20 |
| 86123972 | $238.28 | 86124084 | $51.99 | 86124191 | $6,304.97 | 86124313 | $36.71 |
| 86123973 | $3,425.49 | 86124086 | $1,866.38 | 86124192 | $92.40 | 86124318 | $254.22 |
| 86123975 | $425.13 | 86124090 | $2,264.17 | 86124194 | $49.92 | 86124320 | $877.77 |
| 86123976 | $96.84 | 86124092 | $6,808.00 | 86124195 | $23.27 | 86124321 | $668.47 |
| 86123980 | $3,077.24 | 86124094 | $278.98 | 86124205 | $6,808.00 | 86124322 | $865.20 |
| 86123981 | $331.73 | 86124096 | $284.50 | 86124206 | $306.36 | 86124330 | $242.37 |
| 86123986 | $338.08 | 86124098 | $136.16 | 86124213 | $151.98 | 86124334 | $340.40 |
| 86123987 | $10,755.00 | 86124099 | $154.44 | 86124218 | $1,925.00 | 86124335 | $552.90 |
| 86123990 | $1,358.00 | 86124100 | $37.02 | 86124221 | $207.43 | 86124337 | $69.03 |
| 86123992 | $1,108.40 | 86124101 | $308.59 | 86124223 | $3,404.00 | 86124342 | $155.81 |
| 86123994 | $139.84 | 86124105 | $198.80 | 86124226 | $272.32 | 86124343 | $489.72 |
| 86124000 | $578.68 | 86124108 | $544.64 | 86124227 | $280.44 | 86124344 | $2,565.51 |
| 86124001 | $34.04 | 86124109 | $1,045.80 | 86124229 | $68.08 | 86124345 | $2,699.50 |
| 86124002 | $238.28 | 86124110 | $146.76 | 86124234 | $215.30 | 86124347 | $434.24 |
| 86124007 | $24.48 | 86124112 | $204.46 | 86124235 | $34.04 | 86124349 | $150.05 |
| 86124009 | $3,404.00 | 86124114 | $476.56 | 86124236 | $247.39 | 86124350 | $7,552.00 |
| 86124010 | $34.04 | 86124117 | $7.25 | 86124237 | $73.23 | 86124352 | $136.16 |
| 86124016 | $476.56 | 86124118 | $192.88 | 86124238 | $624.26 | 86124353 | $187.69 |
| 86124019 | $726.23 | 86124121 | $74.44 | 86124242 | $1,217.56 | 86124356 | $340.40 |
| 86124020 | $543.65 | 86124122 | $154.50 | 86124243 | $34,040.00 | 86124358 | $5,875.85 |
| 86124021 | $27.24 | 86124131 | $72.83 | 86124244 | $374.44 | 86124359 | $16.76 |
| 86124030 | $1,210.50 | 86124136 | $861.78 | 86124246 | $53.12 | 86124366 | $4,691.08 |
| 86124033 | $306.36 | 86124139 | $151.53 | 86124248 | $21.50 | 86124371 | $384.86 |
| 86124034 | $103.57 | 86124140 | $0.61 | 86124250 | $351.69 | 86124379 | $257.50 |
| 86124036 | $16.76 | 86124143 | $190.95 | 86124251 | $197.19 | 86124380 | $715.62 |
| 86124037 | $87.39 | 86124144 | $476.25 | 86124260 | $14.76 | 86124381 | $179.84 |
| 86124039 | $2,553.00 | 86124148 | $12.54 | 86124262 | $930.00 | 86124382 | $129.36 |
| 86124041 | $93.34 | 86124149 | $537.16 | 86124263 | $13.42 | 86124385 | $25.82 |
| 86124043 | $21.70 | 86124150 | $700.05 | 86124270 | $851.00 | 86124388 | $430.30 |
| 86124048 | $2,463.38 | 86124152 | $293.10 | 86124272 | $68.08 | 86124390 | $391.89 |
| 86124049 | $136.16 | 86124153 | $3,283.78 | 86124276 | $1,055.24 | 86124391 | $170.20 |
| 86124055 | $353.70 | 86124154 | $36.71 | 86124277 | $102.12 | 86124399 | $137.81 |
| 86124058 | $340.40 | 86124155 | $513.72 | 86124278 | $102.12 | 86124400 | $816.96 |
| 86124060 | $29.80 | 86124157 | $56.25 | 86124282 | $81.42 | 86124401 | $306.36 |
| 86124061 | $54.13 | 86124158 | $5,787.88 | 86124285 | $28.56 | 86124402 | $204.24 |
| 86124062 | $82.52 | 86124161 | $85.79 | 86124287 | $69.03 | 86124403 | $279.98 |
| 86124064 | $221.37 | 86124165 | $258.24 | 86124288 | $889.09 | 86124406 | $170.20 |
| 86124065 | $6,808.00 | 86124166 | $102.12 | 86124289 | $816.96 | 86124417 | $3,642.28 |
| 86124071 | $263.50 | 86124171 | $856.76 | 86124291 | $18,722.00 | 86124419 | $238.79 |
| 86124073 | $238.28 | 86124177 | $1,783.36 | 86124297 | $919.08 | 86124423 | $84.35 |
| 86124074 | $1,412.36 | 86124178 | $886.55 | 86124298 | $70.09 | 86124424 | $102.12 |
| 86124075 | $340.40 | 86124179 | $1,504.60 | 86124299 | $186.48 | 86124430 | $370.18 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 86124434 | $136.16 | 86124565 | $105.37 | 86124687 | $68.08 | 86124803 | $1,070.48 |
| 86124435 | $1,531.80 | 86124567 | $176.69 | 86124688 | $390.00 | 86124806 | $7,125.78 |
| 86124438 | $69.03 | 86124572 | $1,453.91 | 86124692 | $744.00 | 86124808 | $1,114.53 |
| 86124441 | $102.12 | 86124573 | $510.60 | 86124693 | $271.22 | 86124810 | $953.12 |
| 86124442 | $699.34 | 86124574 | $68,080.00 | 86124694 | $2,046.56 | 86124813 | $102.12 |
| 86124443 | $68.08 | 86124580 | $1,702.00 | 86124699 | $6,808.00 | 86124819 | $13.42 |
| 86124453 | $181.18 | 86124581 | $1,170.47 | 86124701 | $2,042.40 | 86124827 | $14,990.19 |
| 86124454 | $68.08 | 86124583 | $3,398.87 | 86124702 | $51.64 | 86124831 | $377.50 |
| 86124456 | $1,263.80 | 86124584 | $239.03 | 86124703 | $51.63 | 86124833 | $294.18 |
| 86124458 | $383.60 | 86124586 | $244.75 | 86124707 | $68.08 | 86124837 | $127.11 |
| 86124459 | $1,361.60 | 86124594 | $18.41 | 86124708 | $971.10 | 86124838 | $1,705.10 |
| 86124460 | $1,702.00 | 86124600 | $4,779.00 | 86124710 | $51.27 | 86124841 | $317.55 |
| 86124461 | $187.68 | 86124601 | $493.96 | 86124712 | $51.27 | 86124844 | $115.59 |
| 86124462 | $217.20 | 86124607 | $69.03 | 86124715 | $2,793.91 | 86124847 | $35.96 |
| 86124464 | $4,833.68 | 86124608 | $108.80 | 86124716 | $74.41 | 86124851 | $102.12 |
| 86124467 | $173.73 | 86124609 | $374.44 | 86124721 | $102.12 | 86124853 | $454.63 |
| 86124471 | $51.64 | 86124612 | $67.50 | 86124722 | $34.51 | 86124854 | $204.24 |
| 86124476 | $170.20 | 86124613 | $50.28 | 86124723 | $748.88 | 86124856 | $635.43 |
| 86124477 | $2.10 | 86124615 | $7,943.97 | 86124727 | $1,702.00 | 86124859 | $1,835.38 |
| 86124479 | $1,293.52 | 86124616 | $7,490.47 | 86124730 | $1,195.67 | 86124867 | $306.36 |
| 86124480 | $721.12 | 86124617 | $303.12 | 86124733 | $68.08 | 86124872 | $15.15 |
| 86124483 | $678.59 | 86124621 | $296.81 | 86124734 | $850.02 | 86124873 | $34.04 |
| 86124491 | $15.10 | 86124623 | $1,981.15 | 86124738 | $466.08 | 86124874 | $219.21 |
| 86124493 | $770.91 | 86124627 | $68.08 | 86124739 | $127.87 | 86124876 | $298.67 |
| 86124494 | $910.68 | 86124629 | $26.32 | 86124742 | $1,191.40 | 86124878 | $60.75 |
| 86124497 | $154.81 | 86124630 | $134.07 | 86124744 | $7,458.23 | 86124883 | $12.24 |
| 86124502 | $68.08 | 86124634 | $6,808.00 | 86124745 | $68.08 | 86124885 | $7,552.00 |
| 86124504 | $232.22 | 86124638 | $445.74 | 86124747 | $226.60 | 86124886 | $204.24 |
| 86124506 | $38.55 | 86124639 | $301.88 | 86124748 | $196.02 | 86124887 | $6,297.40 |
| 86124509 | $273.03 | 86124641 | $139.89 | 86124749 | $888.00 | 86124888 | $94.35 |
| 86124510 | $12.24 | 86124645 | $885.63 | 86124750 | $71.91 | 86124890 | $1,021.20 |
| 86124511 | $340.40 | 86124646 | $374.89 | 86124751 | $442.52 | 86124893 | $12.24 |
| 86124516 | $306.36 | 86124649 | $91,166.00 | 86124757 | $92.68 | 86124894 | $41.58 |
| 86124517 | $816.96 | 86124650 | $680.80 | 86124764 | $65.36 | 86124897 | $557.50 |
| 86124520 | $555.53 | 86124651 | $188.08 | 86124769 | $185.02 | 86124898 | $217.85 |
| 86124521 | $185.47 | 86124655 | $163.57 | 86124770 | $191.78 | 86124901 | $1,470.23 |
| 86124528 | $2,382.80 | 86124659 | $120.30 | 86124773 | $68.08 | 86124902 | $1,278.29 |
| 86124535 | $290.40 | 86124660 | $864.29 | 86124775 | $47.69 | 86124903 | $851.00 |
| 86124536 | $1,424.16 | 86124662 | $68.08 | 86124777 | $389.32 | 86124910 | $496.00 |
| 86124537 | $612.72 | 86124667 | $102.12 | 86124778 | $4,393.74 | 86124912 | $136.16 |
| 86124541 | $2,382.80 | 86124668 | $1,834.38 | 86124783 | $476.56 | 86124914 | $68.08 |
| 86124546 | $442.52 | 86124670 | $203.39 | 86124786 | $72.83 | 86124916 | $506.40 |
| 86124549 | $374.44 | 86124673 | $204.46 | 86124788 | $68.08 | 86124917 | $2,789.13 |
| 86124556 | $306.36 | 86124674 | $3,965.52 | 86124796 | $129.53 | 86124919 | $3,404.00 |
| 86124558 | $143.89 | 86124676 | $323.52 | 86124797 | $68.08 | 86124923 | $43.04 |
| 86124560 | $192.33 | 86124680 | $884.09 | 86124801 | $646.76 | 86124925 | $173.86 |

## EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86124926 | $119.40 | 86125030 | $56.77 | 86125155 | $170.20 | 86125264 | $2,486.50 |
| 86124927 | $1,770.08 | 86125031 | $68.08 | 86125157 | $17,020.00 | 86125265 | $385.97 |
| 86124928 | $68.08 | 86125032 | $102.12 | 86125159 | $41.90 | 86125267 | $510.60 |
| 86124929 | $17,020.00 | 86125044 | $204.24 | 86125160 | $121.31 | 86125268 | $814.50 |
| 86124931 | $6,739.50 | 86125047 | $102.12 | 86125161 | $181.77 | 86125273 | $233.86 |
| 86124932 | $173.29 | 86125053 | $9.87 | 86125162 | $546.01 | 86125275 | $1,021.20 |
| 86124933 | $112.86 | 86125057 | $1,157.36 | 86125164 | $510.60 | 86125277 | $252.66 |
| 86124934 | $36.71 | 86125059 | $3,063.60 | 86125165 | $2,248.92 | 86125278 | $374.44 |
| 86124941 | $145.07 | 86125061 | $828.47 | 86125171 | $233.04 | 86125281 | $126.00 |
| 86124945 | $77.47 | 86125063 | $204.24 | 86125175 | $68.08 | 86125282 | $40,848.00 |
| 86124948 | $77.60 | 86125064 | $1,089.28 | 86125177 | $1,157.36 | 86125285 | $3,404.00 |
| 86124949 | $263.66 | 86125066 | $98.60 | 86125185 | $272.32 | 86125288 | $136.16 |
| 86124952 | $2,825.32 | 86125067 | $189.68 | 86125186 | $364.20 | 86125291 | $136.16 |
| 86124954 | $92.42 | 86125068 | $8,964.00 | 86125194 | $129.53 | 86125293 | $371.88 |
| 86124955 | $51.27 | 86125071 | $340.40 | 86125195 | $167.58 | 86125294 | $510.60 |
| 86124957 | $2,553.00 | 86125072 | $25.20 | 86125196 | $393.82 | 86125295 | $236.64 |
| 86124958 | $85.79 | 86125078 | $17,367.45 | 86125197 | $3,676.68 | 86125298 | $23.44 |
| 86124959 | $1,141.07 | 86125082 | $99.93 | 86125198 | $3,496.44 | 86125300 | $230.86 |
| 86124961 | $107.06 | 86125088 | $139.07 | 86125201 | $836.71 | 86125302 | $227.25 |
| 86124963 | $782.92 | 86125090 | $34.96 | 86125202 | $281.17 | 86125303 | $163.57 |
| 86124965 | $68.08 | 86125093 | $306.36 | 86125205 | $110.32 | 86125304 | $260.24 |
| 86124972 | $578.68 | 86125094 | $51.63 | 86125207 | $13,616.00 | 86125305 | $237.16 |
| 86124974 | $1,900.25 | 86125095 | $53.07 | 86125209 | $68.08 | 86125307 | $1,667.96 |
| 86124975 | $190.80 | 86125096 | $686.60 | 86125210 | $30,840.11 | 86125308 | $121.49 |
| 86124976 | $57.75 | 86125097 | $2,721.41 | 86125211 | $438.90 | 86125311 | $2,125.00 |
| 86124977 | $45.75 | 86125098 | $340.65 | 86125214 | $10,892.80 | 86125312 | $680.80 |
| 86124978 | $170.20 | 86125101 | $292.11 | 86125215 | $126.05 | 86125315 | $52.27 |
| 86124979 | $851.00 | 86125109 | $94.37 | 86125218 | $688.00 | 86125321 | $1,259.48 |
| 86124980 | $85.68 | 86125110 | $1,361.60 | 86125222 | $424.15 | 86125322 | $1,641.03 |
| 86124983 | $68.08 | 86125112 | $1,948.55 | 86125223 | $851.00 | 86125325 | $457.24 |
| 86124989 | $459.66 | 86125114 | $2,212.60 | 86125231 | $392.26 | 86125327 | $619.80 |
| 86124994 | $80.67 | 86125120 | $1,756.17 | 86125235 | $10.82 | 86125331 | $205.03 |
| 86124999 | $3,404.00 | 86125122 | $940.53 | 86125236 | $2,302.55 | 86125332 | $1,157.36 |
| 86125001 | $1,336.23 | 86125125 | $2,490.15 | 86125238 | $1,361.60 | 86125333 | $782.92 |
| 86125004 | $2,528.00 | 86125126 | $350.55 | 86125239 | $172.57 | 86125334 | $1,191.40 |
| 86125007 | $272.32 | 86125127 | $157.07 | 86125240 | $3,218.23 | 86125335 | $136.16 |
| 86125010 | $204.24 | 86125130 | $853.86 | 86125241 | $2,553.00 | 86125336 | $346.32 |
| 86125011 | $1,488.00 | 86125135 | $339.30 | 86125244 | $152.64 | 86125337 | $238.28 |
| 86125015 | $306.36 | 86125136 | $112.68 | 86125246 | $69.03 | 86125340 | $1,064.27 |
| 86125020 | $543.00 | 86125137 | $118.22 | 86125249 | $170.20 | 86125341 | $47.69 |
| 86125022 | $351.54 | 86125141 | $3,762.00 | 86125254 | $238.28 | 86125343 | $3,090.91 |
| 86125023 | $42.77 | 86125148 | $1,371.67 | 86125255 | $1,123.32 | 86125344 | $450.04 |
| 86125024 | $98.98 | 86125149 | $735.89 | 86125256 | $204.24 | 86125345 | $292.20 |
| 86125027 | $132.64 | 86125150 | $211.32 | 86125259 | $11,914.00 | 86125346 | $102.12 |
| 86125028 | $1,558.37 | 86125153 | $374.15 | 86125261 | $101.96 | 86125348 | $102.12 |
| 86125029 | $1,452.90 | 86125154 | $17.76 | 86125262 | $3,404.00 | 86125353 | $2,345.89 |

EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86125354 | $189.33 | 86125502 | $3.62 | 86125624 | $254.24 | 86125749 | $1,997.00 |
| 86125357 | $231.28 | 86125504 | $1,386.62 | 86125628 | $612.72 | 86125752 | $689.84 |
| 86125359 | $544.64 | 86125506 | $102.12 | 86125630 | $62.94 | 86125753 | $10,960.88 |
| 86125363 | $680.80 | 86125507 | $3,404.00 | 86125631 | $307.63 | 86125754 | $1,590.31 |
| 86125366 | $326.38 | 86125511 | $327.87 | 86125634 | $120.30 | 86125755 | $712.74 |
| 86125370 | $237.15 | 86125515 | $255.30 | 86125635 | $1,309.31 | 86125756 | $39.18 |
| 86125377 | $204.24 | 86125516 | $325.09 | 86125640 | $735.93 | 86125760 | $68.08 |
| 86125380 | $20.64 | 86125526 | $20,959.06 | 86125641 | $1,287.52 | 86125761 | $69.03 |
| 86125381 | $6.77 | 86125527 | $221.65 | 86125642 | $4,595.40 | 86125764 | $1,222.52 |
| 86125385 | $108.55 | 86125531 | $1,255.96 | 86125648 | $1,408.88 | 86125765 | $12,900.46 |
| 86125387 | $69.03 | 86125536 | $102.12 | 86125650 | $26.22 | 86125767 | $204.24 |
| 86125392 | $544.64 | 86125540 | $69.03 | 86125653 | $272.32 | 86125774 | $19.83 |
| 86125400 | $40.08 | 86125544 | $3.63 | 86125656 | $94.97 | 86125775 | $1,089.28 |
| 86125407 | $34.04 | 86125551 | $343.96 | 86125657 | $85.53 | 86125777 | $3,848.00 |
| 86125409 | $1,089.28 | 86125556 | $56.07 | 86125662 | $152.24 | 86125779 | $102.12 |
| 86125410 | $189.39 | 86125558 | $2,314.72 | 86125664 | $4,966.59 | 86125780 | $306.36 |
| 86125413 | $103.28 | 86125559 | $17.48 | 86125668 | $102.12 | 86125782 | $154.30 |
| 86125415 | $34.51 | 86125560 | $88.80 | 86125674 | $36.81 | 86125783 | $544.64 |
| 86125417 | $68.08 | 86125561 | $340.40 | 86125679 | $125.93 | 86125785 | $544.64 |
| 86125418 | $490.71 | 86125562 | $268.48 | 86125681 | $755.30 | 86125786 | $48.12 |
| 86125421 | $102.12 | 86125565 | $137.67 | 86125682 | $102.12 | 86125788 | $138.05 |
| 86125422 | $4,343.00 | 86125566 | $476.56 | 86125685 | $1,702.00 | 86125790 | $564.75 |
| 86125423 | $2,857.60 | 86125568 | $156.32 | 86125686 | $578.68 | 86125792 | $87.39 |
| 86125425 | $2,212.60 | 86125569 | $34,040.00 | 86125691 | $197.21 | 86125794 | $20.13 |
| 86125432 | $510.60 | 86125576 | $128.21 | 86125696 | $3,552.44 | 86125796 | $84.35 |
| 86125433 | $26.60 | 86125580 | $953.12 | 86125701 | $1,021.20 | 86125798 | $51.27 |
| 86125437 | $1,089.28 | 86125584 | $774.91 | 86125702 | $721.98 | 86125800 | $44.52 |
| 86125441 | $103.54 | 86125585 | $122.68 | 86125704 | $170.20 | 86125801 | $136.16 |
| 86125444 | $102.12 | 86125586 | $102.12 | 86125706 | $1,395.64 | 86125802 | $121.30 |
| 86125448 | $1,403.08 | 86125587 | $34.04 | 86125708 | $680.80 | 86125804 | $1,442.65 |
| 86125451 | $102.12 | 86125588 | $500.59 | 86125711 | $101.70 | 86125806 | $27,423.73 |
| 86125456 | $4,595.40 | 86125589 | $906.80 | 86125713 | $680.80 | 86125807 | $232.40 |
| 86125458 | $68.08 | 86125590 | $1,667.96 | 86125716 | $613.26 | 86125809 | $306.36 |
| 86125460 | $279.95 | 86125592 | $3,744.40 | 86125722 | $129.11 | 86125812 | $1,363.00 |
| 86125461 | $1,259.48 | 86125595 | $71.43 | 86125723 | $98.03 | 86125813 | $2,849.59 |
| 86125463 | $102.12 | 86125597 | $1,702.00 | 86125725 | $766.60 | 86125815 | $314.42 |
| 86125464 | $85.79 | 86125602 | $99.93 | 86125729 | $107.80 | 86125817 | $1,089.28 |
| 86125465 | $13.38 | 86125603 | $428.61 | 86125731 | $355.75 | 86125819 | $101.70 |
| 86125477 | $1,748.50 | 86125604 | $160.22 | 86125733 | $12.54 | 86125821 | $2,382.80 |
| 86125479 | $92.68 | 86125605 | $1,667.96 | 86125734 | $101.70 | 86125823 | $32.00 |
| 86125482 | $68.08 | 86125606 | $136.16 | 86125736 | $882.78 | 86125825 | $1,702.00 |
| 86125484 | $136.16 | 86125607 | $170.20 | 86125737 | $361.03 | 86125828 | $122.68 |
| 86125489 | $191.71 | 86125610 | $170.20 | 86125738 | $255.11 | 86125829 | $298.77 |
| 86125492 | $91.96 | 86125617 | $879.65 | 86125743 | $859.88 | 86125830 | $2,015.32 |
| 86125494 | $185.93 | 86125620 | $591.60 | 86125745 | $260.80 | 86125833 | $44.87 |
| 86125499 | $767.65 | 86125623 | $64.20 | 86125748 | $3,719.00 | 86125834 | $255.50 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86125835 | $86.87 | 86125962 | $72.83 | 86126063 | $238.28 | 86126164 | $170.20 |
| 86125837 | $2,074.46 | 86125970 | $138.05 | 86126065 | $736.07 | 86126165 | $192.00 |
| 86125842 | $34.04 | 86125971 | $85.79 | 86126066 | $3,404.00 | 86126166 | $35.96 |
| 86125844 | $51.27 | 86125972 | $479.09 | 86126067 | $217.60 | 86126170 | $1,395.64 |
| 86125846 | $238.28 | 86125976 | $463.52 | 86126068 | $1,751.70 | 86126174 | $1,075.45 |
| 86125849 | $136.16 | 86125977 | $238.79 | 86126069 | $102.12 | 86126178 | $531.45 |
| 86125855 | $3,428.86 | 86125981 | $136.16 | 86126074 | $119.31 | 86126180 | $136.16 |
| 86125856 | $205.30 | 86125983 | $22.84 | 86126080 | $33.52 | 86126182 | $145.65 |
| 86125860 | $1,057.50 | 86125984 | $98.60 | 86126081 | $133.60 | 86126184 | $408.48 |
| 86125868 | $36.89 | 86125985 | $941.77 | 86126085 | $102.12 | 86126186 | $34.04 |
| 86125869 | $1,772.50 | 86125987 | $1,477.35 | 86126088 | $103.54 | 86126192 | $68.08 |
| 86125870 | $969.00 | 86125990 | $179.80 | 86126090 | $3,174.80 | 86126194 | $340.40 |
| 86125877 | $6,802.50 | 86125991 | $67.55 | 86126092 | $203.39 | 86126196 | $154.93 |
| 86125882 | $231.12 | 86125992 | $72.09 | 86126093 | $544.64 | 86126198 | $510.60 |
| 86125883 | $161.52 | 86125993 | $426.36 | 86126095 | $710.65 | 86126199 | $103.54 |
| 86125885 | $463.69 | 86125995 | $155.62 | 86126097 | $442.52 | 86126200 | $259.28 |
| 86125886 | $180.80 | 86125997 | $2,484.92 | 86126101 | $340.40 | 86126205 | $136.16 |
| 86125888 | $15.67 | 86125999 | $1,192.82 | 86126102 | $264.66 | 86126206 | $200.23 |
| 86125890 | $1,191.40 | 86126002 | $186.90 | 86126103 | $204.24 | 86126210 | $1,331.88 |
| 86125891 | $70.09 | 86126004 | $132.14 | 86126104 | $59.88 | 86126212 | $48.84 |
| 86125892 | $680.80 | 86126005 | $2,553.00 | 86126105 | $1,123.32 | 86126213 | $102.60 |
| 86125893 | $340.40 | 86126007 | $1,157.61 | 86126107 | $238.28 | 86126217 | $50.28 |
| 86125903 | $311.59 | 86126008 | $340.40 | 86126109 | $748.88 | 86126218 | $68.08 |
| 86125904 | $102.12 | 86126010 | $170.20 | 86126113 | $3,404.00 | 86126219 | $1.93 |
| 86125906 | $340.40 | 86126011 | $42.77 | 86126117 | $291.90 | 86126220 | $102.12 |
| 86125912 | $102.12 | 86126012 | $68.08 | 86126120 | $2,889.49 | 86126221 | $36.71 |
| 86125914 | $306.36 | 86126014 | $116.52 | 86126121 | $2,730.00 | 86126222 | $504.12 |
| 86125917 | $106.92 | 86126015 | $475.55 | 86126123 | $6,699.10 | 86126228 | $982.19 |
| 86125919 | $1,089.28 | 86126017 | $566.60 | 86126127 | $2,042.40 | 86126230 | $26.05 |
| 86125927 | $244.56 | 86126020 | $1,227.35 | 86126131 | $26.73 | 86126233 | $95.00 |
| 86125930 | $360.91 | 86126021 | $564.74 | 86126132 | $70.09 | 86126234 | $25.09 |
| 86125931 | $944.14 | 86126022 | $2,723.20 | 86126135 | $170.20 | 86126238 | $1,390.00 |
| 86125936 | $208.20 | 86126024 | $353.32 | 86126136 | $2,871.67 | 86126239 | $386.33 |
| 86125938 | $67,832.49 | 86126026 | $306.36 | 86126137 | $100.76 | 86126246 | $1,070.13 |
| 86125943 | $725.13 | 86126027 | $204.24 | 86126138 | $152.16 | 86126247 | $54.68 |
| 86125944 | $38.86 | 86126028 | $530.74 | 86126139 | $170.20 | 86126256 | $8,396.00 |
| 86125948 | $1,531.80 | 86126032 | $273.66 | 86126144 | $105.79 | 86126257 | $27.00 |
| 86125949 | $414.45 | 86126034 | $1,533.50 | 86126145 | $510.08 | 86126263 | $1.16 |
| 86125950 | $206.59 | 86126035 | $2,076.10 | 86126150 | $98.60 | 86126265 | $2,036.10 |
| 86125953 | $68.08 | 86126036 | $7,386.90 | 86126151 | $170.20 | 86126266 | $159.45 |
| 86125956 | $578.68 | 86126038 | $272.32 | 86126152 | $405.55 | 86126267 | $48.95 |
| 86125957 | $4,542.88 | 86126042 | $220.87 | 86126156 | $1,627.24 | 86126269 | $398.31 |
| 86125958 | $272.32 | 86126044 | $270.31 | 86126157 | $372.61 | 86126273 | $34.04 |
| 86125959 | $102.12 | 86126047 | $112.93 | 86126159 | $7,322.00 | 86126274 | $277.87 |
| 86125960 | $306.40 | 86126050 | $251.84 | 86126161 | $447.99 | 86126276 | $613.60 |
| 86125961 | $144.58 | 86126053 | $160.53 | 86126163 | $374.44 | 86126278 | $5,010.60 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86126279 | $340.40 | 86126381 | $6,467.60 | 86126513 | $102.12 | 86126612 | $131.38 |
| 86126281 | $106.96 | 86126389 | $51.64 | 86126514 | $1,307.55 | 86126623 | $102.54 |
| 86126282 | $342.66 | 86126392 | $1,044.00 | 86126516 | $233.04 | 86126625 | $520.16 |
| 86126288 | $3,043.16 | 86126394 | $2,268.02 | 86126517 | $476.56 | 86126628 | $68.08 |
| 86126290 | $131.79 | 86126396 | $114.96 | 86126520 | $1,327.56 | 86126629 | $1,463.72 |
| 86126293 | $238.28 | 86126406 | $170.20 | 86126523 | $1,158.30 | 86126631 | $3,404.00 |
| 86126298 | $58.38 | 86126407 | $4.94 | 86126526 | $183.56 | 86126632 | $482.75 |
| 86126299 | $73.01 | 86126412 | $585.74 | 86126528 | $204.24 | 86126633 | $1,506.48 |
| 86126300 | $497.38 | 86126414 | $558.99 | 86126530 | $85.67 | 86126634 | $139.11 |
| 86126304 | $408.48 | 86126416 | $376.50 | 86126531 | $748.88 | 86126635 | $1,350.25 |
| 86126305 | $34.04 | 86126420 | $1,702.00 | 86126532 | $152.43 | 86126636 | $612.72 |
| 86126308 | $35.64 | 86126424 | $7.25 | 86126539 | $1,850.50 | 86126637 | $833.58 |
| 86126316 | $70.09 | 86126427 | $58.26 | 86126541 | $221.45 | 86126641 | $340.40 |
| 86126317 | $136.16 | 86126428 | $68.08 | 86126542 | $34.04 | 86126642 | $378.65 |
| 86126320 | $1,976.00 | 86126430 | $15.80 | 86126544 | $290.22 | 86126644 | $442.52 |
| 86126322 | $34.04 | 86126436 | $1,560.52 | 86126545 | $1,430.63 | 86126645 | $2,001.58 |
| 86126323 | $47.69 | 86126437 | $160.69 | 86126548 | $465.03 | 86126646 | $170.20 |
| 86126324 | $48.27 | 86126438 | $1,055.24 | 86126549 | $374.44 | 86126648 | $102.12 |
| 86126325 | $778.23 | 86126439 | $714.84 | 86126553 | $170.20 | 86126655 | $272.32 |
| 86126326 | $441.47 | 86126443 | $544.64 | 86126555 | $1,361.60 | 86126658 | $4,054.66 |
| 86126327 | $2,332.78 | 86126444 | $991.91 | 86126557 | $1,531.80 | 86126659 | $84.62 |
| 86126330 | $7.06 | 86126445 | $701.25 | 86126558 | $272.32 | 86126660 | $196.68 |
| 86126332 | $29.68 | 86126448 | $25.82 | 86126560 | $98.60 | 86126661 | $102.12 |
| 86126341 | $404.24 | 86126458 | $219.66 | 86126561 | $1,395.00 | 86126665 | $11,682.66 |
| 86126342 | $95.84 | 86126462 | $1,122.98 | 86126564 | $415.78 | 86126667 | $143.20 |
| 86126343 | $88.77 | 86126464 | $936.33 | 86126571 | $3,498.66 | 86126668 | $34.04 |
| 86126348 | $170.20 | 86126465 | $68.08 | 86126572 | $306.36 | 86126669 | $670.50 |
| 86126350 | $911.12 | 86126467 | $1,219.28 | 86126573 | $186.79 | 86126670 | $68.08 |
| 86126351 | $128.08 | 86126470 | $1,040.52 | 86126575 | $52.27 | 86126677 | $1,266.51 |
| 86126352 | $56.10 | 86126472 | $358.02 | 86126578 | $1,761.19 | 86126681 | $1,700.53 |
| 86126354 | $15.15 | 86126473 | $174.48 | 86126579 | $2,969.77 | 86126688 | $748.88 |
| 86126355 | $510.60 | 86126474 | $219.26 | 86126581 | $288.25 | 86126689 | $259.96 |
| 86126356 | $4,680.08 | 86126475 | $396.63 | 86126588 | $61.37 | 86126690 | $272.32 |
| 86126357 | $204.24 | 86126476 | $52.09 | 86126592 | $1,838.00 | 86126695 | $988.42 |
| 86126358 | $34.04 | 86126479 | $993.64 | 86126594 | $27.72 | 86126697 | $70.09 |
| 86126362 | $136.16 | 86126483 | $146.49 | 86126596 | $401.40 | 86126698 | $15.24 |
| 86126368 | $1,188.00 | 86126485 | $183.48 | 86126597 | $3,037.50 | 86126699 | $261.99 |
| 86126369 | $2,042.40 | 86126486 | $600.92 | 86126598 | $51.64 | 86126701 | $186.96 |
| 86126370 | $34.04 | 86126487 | $46.56 | 86126600 | $2,070.50 | 86126703 | $5,222.16 |
| 86126371 | $1,603.80 | 86126495 | $931.07 | 86126601 | $36.71 | 86126707 | $1,949.12 |
| 86126372 | $102.12 | 86126497 | $167.12 | 86126603 | $122.99 | 86126709 | $155.90 |
| 86126374 | $204.24 | 86126500 | $238.28 | 86126604 | $1,462.07 | 86126710 | $154.27 |
| 86126375 | $510.60 | 86126502 | $1,293.61 | 86126605 | $294.25 | 86126711 | $168.42 |
| 86126376 | $170.20 | 86126505 | $117.00 | 86126606 | $126.00 | 86126714 | $272.32 |
| 86126377 | $37.38 | 86126506 | $1,948.00 | 86126609 | $296.99 | 86126716 | $390.54 |
| 86126379 | $19,042.80 | 86126510 | $70.22 | 86126610 | $335.69 | 86126719 | $70.09 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86126721 | $351.93 | 86126862 | $830.05 | 86126982 | $167.92 | 86127131 | $170.20 |
| 86126723 | $6,819.20 | 86126865 | $122.12 | 86126983 | $4,366.91 | 86127132 | $238.28 |
| 86126724 | $1,850.90 | 86126866 | $170.20 | 86126990 | $444.64 | 86127135 | $499.46 |
| 86126727 | $340.40 | 86126873 | $322.66 | 86126996 | $34.51 | 86127136 | $680.80 |
| 86126728 | $136.16 | 86126879 | $680.80 | 86126998 | $34.96 | 86127137 | $68.08 |
| 86126738 | $2,723.20 | 86126882 | $170.20 | 86127001 | $51.27 | 86127142 | $68.08 |
| 86126739 | $370.05 | 86126884 | $880.08 | 86127005 | $102.12 | 86127144 | $109.94 |
| 86126741 | $140.50 | 86126887 | $748.88 | 86127019 | $10,212.00 | 86127150 | $209.85 |
| 86126745 | $133.27 | 86126888 | $714.84 | 86127020 | $153.75 | 86127153 | $1,029.62 |
| 86126746 | $851.00 | 86126893 | $391.31 | 86127024 | $170.20 | 86127154 | $854.24 |
| 86126747 | $272.32 | 86126894 | $556.52 | 86127025 | $210.28 | 86127155 | $612.90 |
| 86126751 | $268.06 | 86126900 | $764.00 | 86127032 | $374.73 | 86127156 | $68.08 |
| 86126752 | $81.79 | 86126907 | $408.33 | 86127033 | $2,893.40 | 86127158 | $204.24 |
| 86126754 | $23,268.20 | 86126908 | $1,094.80 | 86127034 | $612.72 | 86127159 | $74.19 |
| 86126759 | $272.32 | 86126909 | $2,374.60 | 86127043 | $103.28 | 86127165 | $953.12 |
| 86126760 | $203.39 | 86126911 | $84.35 | 86127044 | $136.16 | 86127167 | $68.08 |
| 86126761 | $1,333.50 | 86126916 | $102.12 | 86127048 | $926.38 | 86127169 | $656.42 |
| 86126762 | $205.19 | 86126917 | $115.83 | 86127051 | $3,808.62 | 86127170 | $1,021.20 |
| 86126763 | $12.24 | 86126918 | $274.64 | 86127054 | $34.04 | 86127171 | $612.72 |
| 86126766 | $122.68 | 86126919 | $238.28 | 86127055 | $53.09 | 86127177 | $224.75 |
| 86126767 | $84.35 | 86126920 | $282.92 | 86127058 | $544.64 | 86127183 | $1,531.80 |
| 86126771 | $827.73 | 86126921 | $238.28 | 86127061 | $293.10 | 86127185 | $1,573.77 |
| 86126780 | $21.81 | 86126923 | $447.68 | 86127062 | $2,288.96 | 86127187 | $507.90 |
| 86126781 | $102.60 | 86126925 | $47,240.05 | 86127063 | $28.51 | 86127189 | $626.40 |
| 86126784 | $102.12 | 86126926 | $298.56 | 86127066 | $102.12 | 86127190 | $359.60 |
| 86126786 | $340.40 | 86126929 | $2,042.40 | 86127068 | $69.06 | 86127195 | $388.94 |
| 86126788 | $140.37 | 86126931 | $3,404.00 | 86127073 | $27.41 | 86127197 | $245.36 |
| 86126794 | $128.47 | 86126936 | $138.05 | 86127074 | $50.21 | 86127203 | $1,814.00 |
| 86126797 | $124.19 | 86126937 | $1,804.80 | 86127075 | $102.12 | 86127209 | $98.60 |
| 86126811 | $91.96 | 86126939 | $1,194.33 | 86127079 | $26.22 | 86127210 | $34.03 |
| 86126813 | $1,123.32 | 86126940 | $1,803.00 | 86127084 | $272.32 | 86127213 | $68.08 |
| 86126815 | $160.22 | 86126941 | $2,416.84 | 86127094 | $68.08 | 86127217 | $170.20 |
| 86126816 | $3,555.09 | 86126942 | $136.16 | 86127097 | $501.75 | 86127218 | $231.03 |
| 86126818 | $178.08 | 86126943 | $6,808.00 | 86127098 | $122.14 | 86127220 | $183.40 |
| 86126820 | $843.39 | 86126945 | $594.24 | 86127101 | $44.14 | 86127221 | $1,940.28 |
| 86126822 | $1,879.72 | 86126948 | $1,872.20 | 86127104 | $1,087.64 | 86127229 | $44.54 |
| 86126825 | $1,361.60 | 86126949 | $851.00 | 86127105 | $181.18 | 86127234 | $3,776.00 |
| 86126829 | $163.57 | 86126951 | $170.20 | 86127109 | $55.14 | 86127236 | $52.24 |
| 86126831 | $181.54 | 86126960 | $680.80 | 86127110 | $279.40 | 86127237 | $963.00 |
| 86126838 | $411.20 | 86126962 | $333.99 | 86127111 | $3,129.15 | 86127240 | $10,785.00 |
| 86126842 | $107.28 | 86126963 | $1,702.00 | 86127114 | $204.24 | 86127247 | $791.43 |
| 86126843 | $11,242.50 | 86126965 | $3,272.07 | 86127118 | $3,404.00 | 86127252 | $72.83 |
| 86126853 | $146.96 | 86126968 | $136.16 | 86127126 | $680.80 | 86127260 | $3,404.00 |
| 86126854 | $69.03 | 86126970 | $3,803.12 | 86127127 | $68.08 | 86127264 | $340.40 |
| 86126855 | $392.70 | 86126973 | $3,160.26 | 86127128 | $1,591.50 | 86127272 | $2,553.00 |
| 86126859 | $23.27 | 86126974 | $136.16 | 86127130 | $34.04 | 86127275 | $468.72 |

EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86127277 | $1,838.16 | 86127386 | $81.45 | 86127506 | $170.20 | 86127613 | $51.64 |
| 86127279 | $1,010.05 | 86127389 | $366.36 | 86127508 | $214.59 | 86127615 | $1,157.36 |
| 86127284 | $25.64 | 86127390 | $239.76 | 86127510 | $578.68 | 86127616 | $122.68 |
| 86127285 | $340.40 | 86127391 | $68.12 | 86127517 | $3,060.94 | 86127617 | $58.75 |
| 86127290 | $20.98 | 86127392 | $525.50 | 86127518 | $546.31 | 86127618 | $408.48 |
| 86127293 | $260.60 | 86127394 | $531.60 | 86127519 | $122.27 | 86127622 | $211.99 |
| 86127294 | $79.55 | 86127397 | $138.05 | 86127521 | $400.26 | 86127627 | $1,831.75 |
| 86127297 | $548.67 | 86127404 | $232.22 | 86127523 | $2,053.35 | 86127629 | $2,797.07 |
| 86127300 | $578.47 | 86127407 | $306.36 | 86127526 | $208.36 | 86127630 | $646.53 |
| 86127301 | $851.00 | 86127408 | $95.15 | 86127528 | $68.70 | 86127631 | $206.08 |
| 86127303 | $33.52 | 86127418 | $1,669.00 | 86127529 | $385.60 | 86127634 | $510.60 |
| 86127304 | $162.36 | 86127419 | $3,354.23 | 86127531 | $510.60 | 86127635 | $170.20 |
| 86127305 | $10,212.00 | 86127421 | $510.60 | 86127535 | $192.92 | 86127640 | $31.87 |
| 86127306 | $19.24 | 86127423 | $442.52 | 86127537 | $408.48 | 86127641 | $204.24 |
| 86127307 | $68.08 | 86127424 | $170.20 | 86127543 | $408.48 | 86127645 | $259.83 |
| 86127309 | $130.80 | 86127426 | $1,191.40 | 86127544 | $85.67 | 86127648 | $260.08 |
| 86127313 | $962.73 | 86127428 | $9.98 | 86127546 | $3,404.00 | 86127649 | $70.02 |
| 86127316 | $103.54 | 86127432 | $714.84 | 86127549 | $48.95 | 86127662 | $1,702.00 |
| 86127318 | $69.03 | 86127433 | $68,523.60 | 86127555 | $987.16 | 86127665 | $68.08 |
| 86127320 | $170.20 | 86127436 | $55.84 | 86127556 | $88.64 | 86127673 | $51.80 |
| 86127321 | $528.71 | 86127438 | $912.76 | 86127557 | $131.28 | 86127674 | $102.12 |
| 86127330 | $112.86 | 86127440 | $504.84 | 86127560 | $272.32 | 86127677 | $68.08 |
| 86127332 | $68.08 | 86127443 | $579.20 | 86127563 | $680.80 | 86127678 | $225.72 |
| 86127335 | $170.20 | 86127444 | $125.55 | 86127564 | $248.53 | 86127679 | $50.28 |
| 86127337 | $77.47 | 86127447 | $1,157.36 | 86127565 | $170.20 | 86127685 | $228.72 |
| 86127339 | $178.52 | 86127449 | $408.48 | 86127566 | $191.45 | 86127686 | $2,382.80 |
| 86127342 | $1,085.97 | 86127450 | $167.65 | 86127567 | $238.28 | 86127688 | $433.40 |
| 86127343 | $82.96 | 86127452 | $431.84 | 86127574 | $2,426.00 | 86127691 | $358.69 |
| 86127344 | $1,702.00 | 86127454 | $51.27 | 86127575 | $95.15 | 86127695 | $3,170.00 |
| 86127346 | $17,020.00 | 86127458 | $1,662.00 | 86127580 | $46.36 | 86127697 | $822.00 |
| 86127348 | $3,404.00 | 86127462 | $1,702.00 | 86127582 | $578.68 | 86127701 | $306.36 |
| 86127349 | $69.03 | 86127467 | $101.70 | 86127584 | $204.24 | 86127705 | $155.62 |
| 86127352 | $729.48 | 86127469 | $10.85 | 86127585 | $433.80 | 86127713 | $216.02 |
| 86127354 | $34.04 | 86127470 | $177.15 | 86127587 | $20.64 | 86127714 | $340.40 |
| 86127355 | $612.72 | 86127471 | $34.04 | 86127588 | $543.47 | 86127718 | $1,540.00 |
| 86127357 | $34.04 | 86127472 | $1,253.00 | 86127590 | $851.00 | 86127720 | $2,761.82 |
| 86127361 | $207.20 | 86127473 | $855.14 | 86127594 | $72.83 | 86127724 | $238.28 |
| 86127364 | $198.31 | 86127475 | $1,191.40 | 86127595 | $378.50 | 86127731 | $34.04 |
| 86127370 | $171.57 | 86127476 | $320.29 | 86127596 | $163.03 | 86127743 | $408.48 |
| 86127371 | $61.19 | 86127479 | $793.17 | 86127597 | $170.16 | 86127744 | $4,580.85 |
| 86127375 | $133.56 | 86127486 | $2,314.72 | 86127600 | $272.32 | 86127748 | $851.00 |
| 86127376 | $408.48 | 86127495 | $170.20 | 86127601 | $18.34 | 86127749 | $1,667.50 |
| 86127377 | $179.25 | 86127498 | $21.88 | 86127605 | $3,404.00 | 86127752 | $14.05 |
| 86127380 | $68.08 | 86127500 | $272.54 | 86127606 | $306.36 | 86127760 | $4,523.65 |
| 86127383 | $210.83 | 86127502 | $102.12 | 86127607 | $68.08 | 86127763 | $131.09 |
| 86127385 | $6.48 | 86127503 | $102.12 | 86127610 | $374.44 | 86127765 | $782.92 |

## EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86127769 | $34.04 | 86127875 | $29,718.78 | 86128007 | $68.35 | 86128125 | $51.27 |
| 86127771 | $858.00 | 86127878 | $0.94 | 86128008 | $1,544.40 | 86128130 | $680.00 |
| 86127772 | $10,568.00 | 86127879 | $28.51 | 86128009 | $69.03 | 86128137 | $7,659.00 |
| 86127773 | $642.35 | 86127882 | $47,130.70 | 86128014 | $101.96 | 86128139 | $124.35 |
| 86127776 | $680.80 | 86127885 | $34.04 | 86128016 | $85.79 | 86128140 | $182.24 |
| 86127777 | $175.02 | 86127890 | $1,887.58 | 86128017 | $3,808.75 | 86128142 | $239.97 |
| 86127780 | $6,799.90 | 86127894 | $170.20 | 86128018 | $1,021.20 | 86128143 | $104.54 |
| 86127782 | $196.43 | 86127898 | $136.16 | 86128019 | $236.23 | 86128144 | $26.06 |
| 86127783 | $16,397.67 | 86127907 | $34.04 | 86128021 | $73.62 | 86128154 | $23.64 |
| 86127791 | $376.44 | 86127911 | $851.00 | 86128022 | $424.75 | 86128155 | $101.70 |
| 86127794 | $1,043.33 | 86127918 | $238.28 | 86128024 | $1,693.69 | 86128158 | $41.43 |
| 86127795 | $266.26 | 86127919 | $173.32 | 86128027 | $490.71 | 86128159 | $6,127.20 |
| 86127796 | $31.15 | 86127925 | $102.12 | 86128033 | $155,040.00 | 86128162 | $1,021.20 |
| 86127799 | $633.12 | 86127928 | $136.16 | 86128036 | $504.42 | 86128169 | $34.04 |
| 86127804 | $112.86 | 86127929 | $191.45 | 86128037 | $1,433.08 | 86128172 | $748.88 |
| 86127805 | $204.24 | 86127931 | $68.08 | 86128043 | $238.28 | 86128179 | $38.10 |
| 86127806 | $168.70 | 86127935 | $919.08 | 86128045 | $270.01 | 86128183 | $6,311.00 |
| 86127807 | $284.47 | 86127937 | $2,188.04 | 86128048 | $70.09 | 86128184 | $204.24 |
| 86127810 | $1,200.75 | 86127941 | $181.63 | 86128051 | $272.32 | 86128189 | $174.76 |
| 86127814 | $821.90 | 86127944 | $74.34 | 86128055 | $14,345.33 | 86128192 | $544.64 |
| 86127817 | $129.36 | 86127945 | $10.44 | 86128056 | $15.02 | 86128196 | $473.14 |
| 86127818 | $385.46 | 86127947 | $652.32 | 86128057 | $433.15 | 86128204 | $423.07 |
| 86127821 | $187.95 | 86127949 | $680.80 | 86128058 | $200.72 | 86128219 | $49.11 |
| 86127822 | $870.97 | 86127951 | $163.57 | 86128059 | $578.68 | 86128223 | $368.03 |
| 86127825 | $68.08 | 86127952 | $622.48 | 86128069 | $2,553.00 | 86128228 | $2,547.18 |
| 86127830 | $50.93 | 86127954 | $36.91 | 86128075 | $51.27 | 86128230 | $607.74 |
| 86127831 | $3,267.84 | 86127956 | $135.59 | 86128081 | $894.78 | 86128232 | $67.08 |
| 86127837 | $302.97 | 86127958 | $4,929.99 | 86128082 | $1,702.00 | 86128271 | $5,150.73 |
| 86127841 | $408.48 | 86127959 | $112.86 | 86128083 | $127.11 | 86128285 | $232.70 |
| 86127842 | $1,619.20 | 86127962 | $1,621.30 | 86128086 | $170.20 | 86128286 | $364.14 |
| 86127843 | $68.08 | 86127964 | $102.12 | 86128088 | $102.12 | 86128290 | $30.37 |
| 86127844 | $718.99 | 86127966 | $476.56 | 86128091 | $272.32 | 86128297 | $101.96 |
| 86127845 | $51.64 | 86127967 | $1,293.52 | 86128099 | $306.36 | 86128298 | $614.07 |
| 86127847 | $769.40 | 86127968 | $1,279.99 | 86128100 | $3,168.00 | 86128299 | $68.08 |
| 86127848 | $544.64 | 86127977 | $204.24 | 86128102 | $1,451.24 | 86128300 | $583.90 |
| 86127850 | $102.12 | 86127981 | $1,726.78 | 86128103 | $1,763.92 | 86128304 | $680.80 |
| 86127851 | $74.44 | 86127989 | $889.17 | 86128104 | $136.16 | 86128305 | $102.79 |
| 86127852 | $1,066.51 | 86127990 | $272.32 | 86128105 | $204.24 | 86128311 | $1,555.56 |
| 86127858 | $68.80 | 86127993 | $28.16 | 86128107 | $149.41 | 86128314 | $268.48 |
| 86127862 | $243.07 | 86127994 | $3,792.00 | 86128110 | $374.71 | 86128316 | $8,114.78 |
| 86127865 | $306.95 | 86127995 | $1,702.00 | 86128111 | $163.40 | 86128318 | $1,872.20 |
| 86127866 | $36.71 | 86127996 | $31.84 | 86128114 | $279.00 | 86128324 | $170.20 |
| 86127867 | $680.80 | 86127998 | $204.24 | 86128116 | $493.96 | 86128325 | $340.40 |
| 86127868 | $77.28 | 86127999 | $141.00 | 86128119 | $138.05 | 86128327 | $183.19 |
| 86127869 | $252.28 | 86128001 | $238.28 | 86128120 | $464.55 | 86128329 | $238.50 |
| 86127873 | $55.84 | 86128006 | $510.60 | 86128121 | $2,000.41 | 86128330 | $88.41 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86128333 | $135.55 | 86128447 | $1,180.50 | 86128553 | $885.04 | 86128669 | $2,212.60 |
| 86128335 | $1,001.88 | 86128449 | $2,132.23 | 86128558 | $367.44 | 86128670 | $11.52 |
| 86128337 | $618.04 | 86128455 | $204.24 | 86128559 | $201.57 | 86128672 | $148.09 |
| 86128339 | $368.03 | 86128456 | $165.22 | 86128566 | $544.64 | 86128674 | $510.60 |
| 86128340 | $358.25 | 86128458 | $748.88 | 86128569 | $476.56 | 86128678 | $68.08 |
| 86128341 | $669.99 | 86128460 | $10.99 | 86128572 | $136.16 | 86128679 | $55.84 |
| 86128343 | $8,866.87 | 86128461 | $199.26 | 86128574 | $34.46 | 86128680 | $536.10 |
| 86128344 | $85.68 | 86128466 | $68.08 | 86128578 | $32.09 | 86128684 | $9.38 |
| 86128347 | $37.24 | 86128467 | $3,914.60 | 86128581 | $381.75 | 86128685 | $145.65 |
| 86128350 | $203.39 | 86128469 | $1,478.98 | 86128583 | $35.87 | 86128687 | $154.81 |
| 86128351 | $32.76 | 86128472 | $734.71 | 86128586 | $74.20 | 86128688 | $347.00 |
| 86128352 | $2,216.80 | 86128473 | $351.14 | 86128590 | $238.28 | 86128690 | $515.01 |
| 86128353 | $1,259.48 | 86128475 | $101.70 | 86128592 | $15.78 | 86128691 | $98.60 |
| 86128358 | $144.40 | 86128482 | $408.70 | 86128594 | $340.40 | 86128692 | $57.40 |
| 86128359 | $1,135.28 | 86128483 | $204.24 | 86128596 | $374.44 | 86128694 | $2,811.00 |
| 86128366 | $475.71 | 86128484 | $4,734.67 | 86128598 | $34.04 | 86128695 | $103.54 |
| 86128371 | $17.48 | 86128487 | $612.72 | 86128600 | $1,404.16 | 86128696 | $713.40 |
| 86128373 | $211.32 | 86128489 | $50.41 | 86128609 | $306.36 | 86128699 | $204.24 |
| 86128375 | $129.53 | 86128490 | $157.33 | 86128611 | $863.47 | 86128702 | $259.94 |
| 86128377 | $55.64 | 86128491 | $58.98 | 86128618 | $156.72 | 86128706 | $12,209.45 |
| 86128379 | $68.08 | 86128492 | $580.16 | 86128619 | $51.63 | 86128708 | $323.16 |
| 86128382 | $708.32 | 86128493 | $238.28 | 86128623 | $266.37 | 86128714 | $153.78 |
| 86128383 | $3,101.90 | 86128494 | $544.64 | 86128624 | $36.33 | 86128717 | $154.93 |
| 86128384 | $119.52 | 86128495 | $186.27 | 86128625 | $10.75 | 86128718 | $204.24 |
| 86128386 | $2.28 | 86128496 | $272.32 | 86128626 | $306.36 | 86128723 | $35.03 |
| 86128387 | $189.12 | 86128507 | $73.81 | 86128627 | $1,001.50 | 86128728 | $374.44 |
| 86128388 | $104.18 | 86128510 | $2,855.66 | 86128628 | $55.13 | 86128733 | $68.08 |
| 86128389 | $34.93 | 86128511 | $300.60 | 86128632 | $645.93 | 86128735 | $453.52 |
| 86128393 | $17.48 | 86128512 | $125.93 | 86128634 | $22,977.00 | 86128737 | $2,859.40 |
| 86128399 | $204.46 | 86128513 | $327.56 | 86128635 | $68.86 | 86128739 | $1,215.00 |
| 86128401 | $498.75 | 86128517 | $67.03 | 86128637 | $103.29 | 86128743 | $102.12 |
| 86128408 | $77.46 | 86128519 | $102.12 | 86128643 | $64.65 | 86128746 | $141.18 |
| 86128410 | $189.66 | 86128520 | $29.59 | 86128644 | $203.39 | 86128750 | $145.04 |
| 86128411 | $49.53 | 86128523 | $102.12 | 86128645 | $170.20 | 86128751 | $262.30 |
| 86128413 | $170.20 | 86128527 | $307.78 | 86128648 | $1,123.32 | 86128753 | $1,011.00 |
| 86128419 | $227.92 | 86128528 | $1,702.00 | 86128649 | $442.11 | 86128758 | $21.26 |
| 86128420 | $312.55 | 86128531 | $328.19 | 86128653 | $3,404.00 | 86128760 | $207.36 |
| 86128423 | $340.40 | 86128539 | $85.79 | 86128654 | $4,731.56 | 86128764 | $51.64 |
| 86128426 | $1,531.80 | 86128541 | $578.68 | 86128656 | $2,666.37 | 86128766 | $272.32 |
| 86128427 | $41.25 | 86128542 | $1,361.60 | 86128657 | $136.16 | 86128768 | $366.29 |
| 86128429 | $204.24 | 86128544 | $156.33 | 86128659 | $193.41 | 86128771 | $415.78 |
| 86128430 | $204.46 | 86128545 | $27.72 | 86128660 | $381.75 | 86128773 | $86.87 |
| 86128432 | $52.27 | 86128547 | $578.68 | 86128662 | $340.40 | 86128774 | $714.84 |
| 86128443 | $51.64 | 86128549 | $1,702.00 | 86128664 | $179.77 | 86128779 | $5,424.00 |
| 86128444 | $319.04 | 86128551 | $129.12 | 86128666 | $7,259.75 | 86128780 | $442.52 |
| 86128446 | $264.72 | 86128552 | $102.12 | 86128668 | $323.14 | 86128788 | $1,107.32 |

## EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86128789 | $50.64 | 86128929 | $439.45 | 86129037 | $51.27 | 86129157 | $90.30 |
| 86128790 | $175.16 | 86128931 | $26.78 | 86129040 | $851.00 | 86129158 | $140.70 |
| 86128794 | $57.03 | 86128932 | $3,404.00 | 86129043 | $553.47 | 86129160 | $115.53 |
| 86128804 | $578.68 | 86128933 | $103.54 | 86129044 | $2,859.36 | 86129161 | $1,089.28 |
| 86128806 | $590.94 | 86128935 | $1,191.40 | 86129045 | $238.28 | 86129162 | $1,206.50 |
| 86128809 | $851.00 | 86128940 | $25.82 | 86129046 | $32.07 | 86129165 | $8.75 |
| 86128810 | $69.03 | 86128945 | $51.64 | 86129047 | $635.08 | 86129166 | $1,361.60 |
| 86128811 | $17.26 | 86128946 | $245.36 | 86129048 | $34.51 | 86129170 | $3,404.00 |
| 86128813 | $1,702.00 | 86128947 | $98.60 | 86129050 | $374.44 | 86129171 | $655.53 |
| 86128820 | $429.20 | 86128949 | $70.09 | 86129051 | $170.20 | 86129172 | $482.30 |
| 86128822 | $102.12 | 86128950 | $68.08 | 86129052 | $297.83 | 86129188 | $154.44 |
| 86128823 | $128.74 | 86128952 | $586.34 | 86129055 | $49.23 | 86129191 | $340.40 |
| 86128824 | $485.85 | 86128956 | $1,872.20 | 86129056 | $204.24 | 86129192 | $68.08 |
| 86128828 | $245.36 | 86128960 | $381.34 | 86129058 | $102.12 | 86129194 | $1,440.05 |
| 86128835 | $375.43 | 86128963 | $340.40 | 86129060 | $585.40 | 86129199 | $4,065.71 |
| 86128837 | $322.56 | 86128967 | $2,859.36 | 86129061 | $1,055.24 | 86129201 | $2,443.93 |
| 86128842 | $2,238.35 | 86128968 | $210.00 | 86129064 | $1,706.02 | 86129209 | $79.51 |
| 86128844 | $163.57 | 86128970 | $609.10 | 86129067 | $136.16 | 86129212 | $25,904.00 |
| 86128848 | $136.16 | 86128972 | $917.60 | 86129070 | $461.80 | 86129217 | $68.08 |
| 86128849 | $170.20 | 86128974 | $490.65 | 86129074 | $182.27 | 86129219 | $1,179.77 |
| 86128852 | $933.84 | 86128975 | $354.33 | 86129075 | $1,934.99 | 86129225 | $6,460.50 |
| 86128854 | $69.03 | 86128977 | $311.64 | 86129080 | $136.16 | 86129227 | $1,124.00 |
| 86128855 | $688.32 | 86128978 | $901.25 | 86129081 | $2,109.86 | 86129231 | $108.87 |
| 86128857 | $484.75 | 86128979 | $170.47 | 86129088 | $306.36 | 86129235 | $49.62 |
| 86128863 | $674.84 | 86128981 | $394.78 | 86129091 | $272.32 | 86129238 | $272.32 |
| 86128865 | $1,565.30 | 86128982 | $112.70 | 86129101 | $21,141.50 | 86129240 | $1,702.00 |
| 86128871 | $43.04 | 86128985 | $851.00 | 86129102 | $3,404.00 | 86129242 | $1,824.61 |
| 86128875 | $102.12 | 86128988 | $25,530.00 | 86129104 | $426.28 | 86129244 | $189.88 |
| 86128879 | $1,517.80 | 86128989 | $408.48 | 86129105 | $68.08 | 86129246 | $170.20 |
| 86128880 | $139.36 | 86128991 | $52.27 | 86129113 | $748.88 | 86129247 | $2,689.50 |
| 86128881 | $66.46 | 86128993 | $3,880.29 | 86129119 | $5,346.20 | 86129251 | $446.49 |
| 86128882 | $851.00 | 86128994 | $33.52 | 86129120 | $564.28 | 86129254 | $768.49 |
| 86128883 | $1,294.00 | 86128996 | $19.81 | 86129125 | $201.98 | 86129257 | $1,961.94 |
| 86128885 | $1,037.48 | 86128999 | $49.16 | 86129126 | $201.98 | 86129259 | $4,959.56 |
| 86128886 | $1,073.27 | 86129001 | $2,296.92 | 86129132 | $98.60 | 86129263 | $51.64 |
| 86128887 | $2,366.16 | 86129006 | $132.64 | 86129138 | $170.20 | 86129264 | $241.73 |
| 86128893 | $170.20 | 86129010 | $31.76 | 86129140 | $85.79 | 86129266 | $292.59 |
| 86128897 | $2,042.40 | 86129011 | $295.35 | 86129143 | $170.20 | 86129271 | $112.99 |
| 86128905 | $77.46 | 86129013 | $55.84 | 86129144 | $134.02 | 86129274 | $251.98 |
| 86128910 | $204.24 | 86129017 | $782.92 | 86129146 | $340.40 | 86129275 | $1,139.00 |
| 86128911 | $1,413.85 | 86129019 | $1,483.99 | 86129150 | $442.72 | 86129278 | $136.16 |
| 86128912 | $265.14 | 86129022 | $212.98 | 86129151 | $4,535.42 | 86129280 | $402.60 |
| 86128913 | $154.81 | 86129029 | $1,361.60 | 86129152 | $26.58 | 86129289 | $691.75 |
| 86128921 | $302.97 | 86129032 | $442.52 | 86129153 | $68.08 | 86129292 | $3,404.00 |
| 86128922 | $442.52 | 86129034 | $20.60 | 86129154 | $71.46 | 86129294 | $121,347.50 |
| 86128926 | $68.08 | 86129036 | $340.40 | 86129156 | $374.44 | 86129296 | $272.32 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86129298 | $415.25 | 86129413 | $47.56 | 86129526 | $279.19 | 86129660 | $495.96 |
| 86129300 | $272.32 | 86129417 | $68.08 | 86129527 | $2,382.80 | 86129661 | $129.53 |
| 86129303 | $68.08 | 86129421 | $103.12 | 86129528 | $83.22 | 86129663 | $156.46 |
| 86129306 | $1,264.10 | 86129422 | $252.21 | 86129531 | $211.46 | 86129665 | $136.16 |
| 86129307 | $210.96 | 86129425 | $680.80 | 86129536 | $636.20 | 86129667 | $294.00 |
| 86129308 | $212.49 | 86129426 | $511.02 | 86129537 | $408.48 | 86129669 | $34.04 |
| 86129312 | $249.80 | 86129430 | $374.44 | 86129538 | $510.60 | 86129671 | $3,404.00 |
| 86129313 | $328.87 | 86129435 | $698.83 | 86129539 | $404.76 | 86129673 | $61.10 |
| 86129314 | $544.64 | 86129439 | $111.35 | 86129551 | $10.89 | 86129675 | $63.20 |
| 86129315 | $1,940.28 | 86129440 | $782.92 | 86129552 | $6.12 | 86129676 | $293.10 |
| 86129317 | $2,079.60 | 86129444 | $126.05 | 86129554 | $714.84 | 86129677 | $110.27 |
| 86129319 | $233.68 | 86129450 | $533.25 | 86129555 | $3,168.00 | 86129678 | $32.81 |
| 86129320 | $201.29 | 86129451 | $364.05 | 86129556 | $3,404.00 | 86129679 | $253.85 |
| 86129322 | $170.20 | 86129452 | $16.80 | 86129557 | $68.08 | 86129680 | $238.28 |
| 86129325 | $68,636.42 | 86129454 | $1,185.75 | 86129558 | $2,688.00 | 86129683 | $79.53 |
| 86129328 | $453.79 | 86129455 | $621.27 | 86129563 | $69.03 | 86129684 | $162.13 |
| 86129329 | $136.16 | 86129456 | $86.87 | 86129568 | $298.21 | 86129686 | $913.76 |
| 86129331 | $1,621.37 | 86129458 | $135.20 | 86129571 | $333.99 | 86129691 | $55.76 |
| 86129336 | $70.09 | 86129459 | $646.76 | 86129575 | $35.76 | 86129693 | $3,404.00 |
| 86129337 | $510.37 | 86129461 | $873.08 | 86129581 | $271.22 | 86129694 | $1,021.20 |
| 86129338 | $28.69 | 86129462 | $275.96 | 86129582 | $18,722.00 | 86129698 | $68.08 |
| 86129347 | $68.03 | 86129464 | $188.50 | 86129584 | $544.64 | 86129701 | $20.53 |
| 86129349 | $198.92 | 86129467 | $551.00 | 86129591 | $252.05 | 86129702 | $659.34 |
| 86129353 | $102.12 | 86129469 | $119.15 | 86129601 | $1,380.00 | 86129706 | $4,663.48 |
| 86129361 | $3,404.00 | 86129471 | $3,404.00 | 86129604 | $217.96 | 86129711 | $607.85 |
| 86129372 | $102.12 | 86129473 | $137.28 | 86129605 | $272.54 | 86129715 | $882.47 |
| 86129377 | $1,497.76 | 86129474 | $29.46 | 86129608 | $76.82 | 86129716 | $1,656.83 |
| 86129380 | $18.10 | 86129475 | $122.08 | 86129613 | $34.04 | 86129718 | $3,404.00 |
| 86129383 | $1,914.00 | 86129476 | $1,702.00 | 86129614 | $59.60 | 86129722 | $170.20 |
| 86129385 | $306.36 | 86129477 | $476.56 | 86129615 | $31.76 | 86129724 | $567.95 |
| 86129388 | $55.84 | 86129479 | $43.50 | 86129617 | $851.00 | 86129726 | $68.08 |
| 86129389 | $280.37 | 86129480 | $92.55 | 86129619 | $1,430.87 | 86129727 | $320.21 |
| 86129391 | $2,834.97 | 86129482 | $17,020.00 | 86129624 | $280.31 | 86129730 | $306.36 |
| 86129392 | $72.83 | 86129490 | $5,955.00 | 86129632 | $102.12 | 86129731 | $612.72 |
| 86129393 | $6,799.03 | 86129493 | $7,671.63 | 86129633 | $170.20 | 86129732 | $74.72 |
| 86129395 | $333.17 | 86129496 | $3,447.48 | 86129634 | $92.71 | 86129735 | $287.99 |
| 86129396 | $537.84 | 86129505 | $1,021.20 | 86129638 | $112.86 | 86129738 | $1,588.00 |
| 86129398 | $1,736.04 | 86129509 | $476.56 | 86129640 | $292.99 | 86129742 | $504.95 |
| 86129399 | $238.28 | 86129510 | $86.19 | 86129642 | $6,323.60 | 86129743 | $68.08 |
| 86129401 | $102.12 | 86129515 | $34.04 | 86129643 | $170.20 | 86129745 | $1,203.75 |
| 86129402 | $85.79 | 86129516 | $290.56 | 86129644 | $586.20 | 86129746 | $77.94 |
| 86129404 | $172.57 | 86129518 | $306.36 | 86129648 | $68.08 | 86129750 | $3,914.60 |
| 86129405 | $911.50 | 86129519 | $2,450.88 | 86129651 | $476.56 | 86129753 | $77.47 |
| 86129406 | $4,149.70 | 86129522 | $160.20 | 86129652 | $408.48 | 86129754 | $255.04 |
| 86129408 | $782.92 | 86129524 | $52.27 | 86129655 | $442.52 | 86129760 | $1,941.68 |
| 86129410 | $34.04 | 86129525 | $170.20 | 86129659 | $204.45 | 86129761 | $326.80 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86129764 | $136.16 | 86129899 | $1,361.60 | 86130057 | $204.46 | 86130168 | $77.72 |
| 86129765 | $645.59 | 86129902 | $214.55 | 86130059 | $171.57 | 86130169 | $1,157.36 |
| 86129766 | $347.25 | 86129905 | $170.20 | 86130061 | $34.04 | 86130170 | $120.30 |
| 86129769 | $838.41 | 86129917 | $1,100.12 | 86130062 | $54.25 | 86130171 | $137.66 |
| 86129770 | $68.08 | 86129919 | $1,347.44 | 86130063 | $170.20 | 86130175 | $987.70 |
| 86129771 | $6,808.00 | 86129922 | $526.87 | 86130071 | $1,584.00 | 86130177 | $364.20 |
| 86129773 | $6.53 | 86129924 | $4.01 | 86130072 | $49.41 | 86130181 | $136.16 |
| 86129774 | $10,552.51 | 86129928 | $171.50 | 86130073 | $1,880.67 | 86130183 | $1,125.75 |
| 86129776 | $493.96 | 86129930 | $277.88 | 86130077 | $170.20 | 86130185 | $476.56 |
| 86129777 | $17.48 | 86129933 | $85.79 | 86130078 | $48.95 | 86130188 | $170.20 |
| 86129778 | $68.08 | 86129935 | $77.14 | 86130083 | $1,770.08 | 86130190 | $170.20 |
| 86129779 | $319.82 | 86129945 | $136.38 | 86130084 | $408.48 | 86130191 | $238.28 |
| 86129780 | $4,016.72 | 86129946 | $52.27 | 86130086 | $494.16 | 86130193 | $204.24 |
| 86129784 | $504.63 | 86129948 | $4,073.88 | 86130091 | $566.40 | 86130194 | $102.12 |
| 86129785 | $418.40 | 86129951 | $175.50 | 86130093 | $79.59 | 86130195 | $352.83 |
| 86129790 | $133.77 | 86129953 | $102.12 | 86130094 | $102.54 | 86130197 | $476.56 |
| 86129792 | $26,260.07 | 86129954 | $184.14 | 86130096 | $196.67 | 86130199 | $722.64 |
| 86129801 | $851.00 | 86129959 | $789.16 | 86130100 | $1,378.68 | 86130205 | $294.60 |
| 86129803 | $3,404.00 | 86129962 | $498.21 | 86130101 | $51.64 | 86130207 | $292.87 |
| 86129804 | $11,358.72 | 86129965 | $49.26 | 86130102 | $688.00 | 86130208 | $238.28 |
| 86129806 | $435.12 | 86129966 | $1,906.55 | 86130107 | $170.20 | 86130209 | $12.24 |
| 86129807 | $26.22 | 86129969 | $742.22 | 86130110 | $88.90 | 86130211 | $2,491.22 |
| 86129810 | $851.00 | 86129973 | $1,702.00 | 86130113 | $12.14 | 86130212 | $204.85 |
| 86129815 | $102.12 | 86129976 | $782.92 | 86130116 | $541.80 | 86130219 | $51.27 |
| 86129817 | $17.65 | 86129984 | $76.06 | 86130120 | $102.12 | 86130223 | $408.48 |
| 86129819 | $778.08 | 86129991 | $44.52 | 86130123 | $136.16 | 86130224 | $84.35 |
| 86129820 | $1,746.93 | 86129993 | $1,289.78 | 86130124 | $102.12 | 86130225 | $68.08 |
| 86129822 | $170.20 | 86129994 | $85.56 | 86130125 | $147.61 | 86130226 | $90.50 |
| 86129823 | $120.30 | 86129996 | $219.00 | 86130126 | $239.03 | 86130228 | $201.94 |
| 86129826 | $3,404.00 | 86129997 | $680.80 | 86130127 | $871.65 | 86130229 | $767.90 |
| 86129830 | $68.08 | 86130001 | $102.12 | 86130128 | $374.63 | 86130230 | $110.71 |
| 86129835 | $112.99 | 86130010 | $68.08 | 86130129 | $405.59 | 86130232 | $435.12 |
| 86129840 | $510.60 | 86130015 | $127.13 | 86130133 | $306.36 | 86130233 | $401.85 |
| 86129843 | $4,084.80 | 86130019 | $28.51 | 86130134 | $701.15 | 86130236 | $101.70 |
| 86129846 | $474.71 | 86130026 | $510.60 | 86130136 | $10.85 | 86130240 | $393.68 |
| 86129854 | $51.27 | 86130028 | $106.01 | 86130137 | $86.78 | 86130244 | $143.76 |
| 86129860 | $85.67 | 86130033 | $238.28 | 86130138 | $69.73 | 86130245 | $238.28 |
| 86129871 | $9.28 | 86130034 | $68.08 | 86130142 | $42.29 | 86130254 | $410.26 |
| 86129878 | $286.26 | 86130035 | $68.08 | 86130143 | $5,106.00 | 86130256 | $1,188.50 |
| 86129879 | $1,131.50 | 86130037 | $16.85 | 86130148 | $442.90 | 86130258 | $30.29 |
| 86129884 | $102.12 | 86130041 | $88.64 | 86130150 | $510.60 | 86130259 | $19.18 |
| 86129885 | $1,021.20 | 86130042 | $365.47 | 86130151 | $95.31 | 86130260 | $442.52 |
| 86129887 | $104.76 | 86130043 | $2,481.83 | 86130152 | $1,428.42 | 86130261 | $439.40 |
| 86129889 | $245.36 | 86130044 | $25.76 | 86130158 | $539.57 | 86130264 | $816.96 |
| 86129891 | $1,392.40 | 86130051 | $79.57 | 86130160 | $69.03 | 86130267 | $885.04 |
| 86129897 | $306.36 | 86130054 | $544.64 | 86130166 | $68.08 | 86130268 | $2,553.00 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86130269 | $2,454.06 | 86130413 | $464.20 | 86130530 | $138.05 | 86130651 | $613.63 |
| 86130270 | $51.64 | 86130414 | $40.80 | 86130532 | $69.92 | 86130655 | $101.70 |
| 86130271 | $10,212.00 | 86130415 | $984.76 | 86130533 | $238.28 | 86130658 | $528.15 |
| 86130272 | $58.69 | 86130419 | $71.68 | 86130537 | $633.15 | 86130660 | $2,412.72 |
| 86130275 | $1,021.20 | 86130420 | $2,042.40 | 86130539 | $68.08 | 86130662 | $54,602.00 |
| 86130277 | $305.26 | 86130425 | $22.89 | 86130544 | $265.72 | 86130664 | $1,259.48 |
| 86130282 | $1,161.60 | 86130429 | $4,352.65 | 86130545 | $544.64 | 86130665 | $2,471.99 |
| 86130283 | $1,233.50 | 86130430 | $374.44 | 86130546 | $272.32 | 86130666 | $170.20 |
| 86130291 | $51.27 | 86130431 | $262.48 | 86130561 | $147.90 | 86130671 | $646.76 |
| 86130293 | $953.12 | 86130433 | $55.00 | 86130562 | $34.54 | 86130672 | $98.80 |
| 86130294 | $605.40 | 86130436 | $170.20 | 86130566 | $98.60 | 86130675 | $464.37 |
| 86130298 | $38.06 | 86130439 | $51.64 | 86130569 | $118.04 | 86130681 | $327.14 |
| 86130301 | $68.08 | 86130440 | $103.54 | 86130570 | $306.36 | 86130685 | $272.32 |
| 86130303 | $340.40 | 86130443 | $68.08 | 86130571 | $9,701.40 | 86130689 | $121.99 |
| 86130304 | $2,653.52 | 86130444 | $204.24 | 86130573 | $781.38 | 86130690 | $374.44 |
| 86130306 | $85.79 | 86130449 | $1,007.57 | 86130574 | $136.16 | 86130697 | $306.36 |
| 86130310 | $104.30 | 86130453 | $77.65 | 86130575 | $126.55 | 86130701 | $3,404.00 |
| 86130313 | $374.44 | 86130456 | $128.59 | 86130579 | $2,723.20 | 86130702 | $5,106.00 |
| 86130318 | $177.48 | 86130459 | $114.11 | 86130584 | $170.20 | 86130704 | $306.36 |
| 86130330 | $18.88 | 86130462 | $48.95 | 86130585 | $140.66 | 86130705 | $11,813.10 |
| 86130333 | $286.25 | 86130463 | $102.12 | 86130589 | $460.49 | 86130711 | $235.06 |
| 86130335 | $409.38 | 86130464 | $120.82 | 86130590 | $340.40 | 86130714 | $101.40 |
| 86130336 | $43.02 | 86130468 | $238.28 | 86130592 | $2,315.40 | 86130717 | $572.50 |
| 86130339 | $204.24 | 86130471 | $291.87 | 86130595 | $1,549.00 | 86130718 | $6,740.66 |
| 86130340 | $160.03 | 86130473 | $374.44 | 86130596 | $1,135.50 | 86130719 | $326.45 |
| 86130342 | $196.66 | 86130474 | $14,702.50 | 86130598 | $272.32 | 86130720 | $454.24 |
| 86130349 | $347.48 | 86130475 | $136.16 | 86130599 | $20.39 | 86130722 | $388.30 |
| 86130352 | $490.55 | 86130479 | $136.16 | 86130606 | $330.44 | 86130723 | $191.25 |
| 86130357 | $170.42 | 86130481 | $544.96 | 86130609 | $238.28 | 86130729 | $971.11 |
| 86130366 | $21.46 | 86130485 | $578.68 | 86130610 | $170.20 | 86130731 | $204.24 |
| 86130367 | $136.16 | 86130489 | $374.44 | 86130612 | $500.26 | 86130737 | $340.40 |
| 86130369 | $99.86 | 86130490 | $136.16 | 86130614 | $217.68 | 86130739 | $680.80 |
| 86130370 | $1,361.60 | 86130494 | $68.08 | 86130617 | $996.50 | 86130740 | $2,387.13 |
| 86130373 | $62.12 | 86130495 | $68.08 | 86130618 | $442.52 | 86130741 | $68.08 |
| 86130379 | $170.20 | 86130496 | $222.60 | 86130626 | $1,876.00 | 86130745 | $122.68 |
| 86130380 | $9.62 | 86130498 | $112.99 | 86130627 | $372.96 | 86130747 | $6,808.00 |
| 86130382 | $564.93 | 86130500 | $1,463.72 | 86130630 | $170.20 | 86130748 | $102.12 |
| 86130383 | $102.12 | 86130501 | $216.23 | 86130632 | $2,553.00 | 86130749 | $154.93 |
| 86130385 | $68,080.00 | 86130504 | $851.00 | 86130633 | $1,140.85 | 86130753 | $184.85 |
| 86130396 | $70.09 | 86130505 | $545.92 | 86130636 | $175.52 | 86130756 | $77.47 |
| 86130397 | $51.64 | 86130506 | $86.87 | 86130639 | $628.95 | 86130757 | $748.65 |
| 86130399 | $1,702.00 | 86130509 | $2,733.80 | 86130641 | $48.95 | 86130760 | $85.79 |
| 86130402 | $943.42 | 86130513 | $449.30 | 86130642 | $1,058.60 | 86130763 | $34.04 |
| 86130403 | $3,901.00 | 86130515 | $68.08 | 86130644 | $137.01 | 86130769 | $468.85 |
| 86130405 | $68.08 | 86130523 | $17,020.00 | 86130649 | $238.28 | 86130770 | $578.68 |
| 86130408 | $885.04 | 86130525 | $408.48 | 86130650 | $40.86 | 86130774 | $430.20 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86130775 | $442.52 | 86130885 | $34.04 | 86131011 | $372.61 | 86131154 | $24.48 |
| 86130780 | $97.01 | 86130887 | $306.36 | 86131017 | $102.12 | 86131157 | $102.60 |
| 86130781 | $245.36 | 86130888 | $61.44 | 86131019 | $34.04 | 86131158 | $161.33 |
| 86130783 | $1,531.80 | 86130889 | $70.09 | 86131026 | $10,212.00 | 86131159 | $4,433.74 |
| 86130787 | $50.39 | 86130890 | $39.18 | 86131029 | $1,386.29 | 86131162 | $3,404.00 |
| 86130790 | $1,087.10 | 86130891 | $45.18 | 86131030 | $1,702.00 | 86131166 | $1,702.00 |
| 86130792 | $284.90 | 86130892 | $17,330.51 | 86131033 | $313.46 | 86131167 | $415.78 |
| 86130796 | $90.04 | 86130893 | $45,137.04 | 86131034 | $391.37 | 86131168 | $98.66 |
| 86130798 | $578.68 | 86130894 | $538.91 | 86131036 | $1,880.20 | 86131171 | $204.46 |
| 86130799 | $340.40 | 86130899 | $523.06 | 86131039 | $510.60 | 86131172 | $388.08 |
| 86130802 | $3,776.00 | 86130900 | $25.82 | 86131049 | $886.00 | 86131173 | $168.77 |
| 86130805 | $1,702.00 | 86130906 | $851.00 | 86131051 | $29.13 | 86131183 | $353.40 |
| 86130806 | $68.08 | 86130908 | $79.68 | 86131054 | $102.12 | 86131184 | $88.04 |
| 86130807 | $105.32 | 86130913 | $46,328.44 | 86131056 | $136.16 | 86131185 | $680.80 |
| 86130812 | $5,055.20 | 86130917 | $4.61 | 86131057 | $133.79 | 86131187 | $69.03 |
| 86130814 | $1,889.40 | 86130918 | $182.24 | 86131061 | $1,089.28 | 86131189 | $1,701.45 |
| 86130815 | $1,384.90 | 86130919 | $7,645.00 | 86131062 | $10.83 | 86131191 | $408.48 |
| 86130820 | $77.47 | 86130923 | $82.94 | 86131064 | $2,076.44 | 86131192 | $5,106.00 |
| 86130825 | $136.16 | 86130925 | $550.22 | 86131066 | $1,010.81 | 86131193 | $34.04 |
| 86130830 | $170.20 | 86130928 | $281.72 | 86131074 | $9.19 | 86131195 | $1,022.09 |
| 86130831 | $3,631.37 | 86130930 | $104.48 | 86131076 | $680.20 | 86131197 | $55.59 |
| 86130832 | $476.56 | 86130938 | $191.54 | 86131077 | $43.88 | 86131199 | $136.16 |
| 86130834 | $57.95 | 86130939 | $748.88 | 86131080 | $1,463.72 | 86131200 | $748.88 |
| 86130837 | $1,450.75 | 86130942 | $112.86 | 86131081 | $204.24 | 86131201 | $207.08 |
| 86130839 | $10.79 | 86130943 | $170.20 | 86131087 | $1,157.36 | 86131203 | $129.53 |
| 86130842 | $162.99 | 86130950 | $51.64 | 86131088 | $7,941.70 | 86131204 | $68.08 |
| 86130843 | $136.16 | 86130951 | $489.17 | 86131095 | $84.35 | 86131206 | $68.08 |
| 86130844 | $455.91 | 86130952 | $46.65 | 86131096 | $5,328.40 | 86131207 | $239.97 |
| 86130845 | $680.80 | 86130954 | $34.04 | 86131097 | $464.82 | 86131209 | $15,488.20 |
| 86130846 | $25.82 | 86130959 | $102.12 | 86131101 | $832.07 | 86131214 | $154.44 |
| 86130848 | $7,877.58 | 86130962 | $534.20 | 86131106 | $42.68 | 86131219 | $33.52 |
| 86130854 | $595.33 | 86130966 | $32.47 | 86131107 | $1,187.57 | 86131222 | $745.50 |
| 86130855 | $1,684.55 | 86130972 | $1,498.80 | 86131113 | $259.51 | 86131223 | $7,793.96 |
| 86130857 | $136.16 | 86130974 | $334.40 | 86131114 | $10.85 | 86131224 | $203.39 |
| 86130858 | $408.48 | 86130976 | $1,021.20 | 86131116 | $161.15 | 86131230 | $9,266.09 |
| 86130861 | $115.19 | 86130978 | $55.15 | 86131118 | $4,527.32 | 86131231 | $5,583.85 |
| 86130863 | $105.10 | 86130979 | $951.49 | 86131121 | $204.24 | 86131232 | $68.08 |
| 86130866 | $126.11 | 86130984 | $1,487.90 | 86131122 | $851.00 | 86131233 | $3,010.74 |
| 86130868 | $97.42 | 86130989 | $351.13 | 86131123 | $81.18 | 86131239 | $52.27 |
| 86130870 | $1,878.89 | 86130992 | $340.40 | 86131125 | $170.20 | 86131244 | $1,622.22 |
| 86130873 | $680.80 | 86130994 | $85.79 | 86131126 | $51.27 | 86131251 | $5,574.04 |
| 86130878 | $340.40 | 86130995 | $19.81 | 86131137 | $98.60 | 86131256 | $731.98 |
| 86130879 | $3,404.00 | 86130997 | $74.82 | 86131138 | $782.92 | 86131260 | $136.16 |
| 86130880 | $408.48 | 86130998 | $51.27 | 86131142 | $4,934.40 | 86131263 | $203.39 |
| 86130882 | $291.30 | 86131000 | $160.04 | 86131145 | $220.54 | 86131264 | $463.98 |
| 86130884 | $540.52 | 86131008 | $3,404.00 | 86131149 | $540.25 | 86131265 | $162.75 |

## EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86131267 | $68.08 | 86131369 | $3,694.70 | 86131481 | $51.27 | 86131608 | $41.00 |
| 86131269 | $851.00 | 86131370 | $68.08 | 86131483 | $8,855.00 | 86131610 | $423.61 |
| 86131273 | $52.27 | 86131371 | $18.88 | 86131490 | $705.90 | 86131613 | $436.20 |
| 86131274 | $392.40 | 86131372 | $34.04 | 86131492 | $914.40 | 86131615 | $87.35 |
| 86131275 | $136.16 | 86131373 | $68.08 | 86131494 | $190.41 | 86131618 | $102.12 |
| 86131278 | $131.09 | 86131375 | $183.92 | 86131500 | $204.24 | 86131619 | $620.24 |
| 86131279 | $300.91 | 86131377 | $90.78 | 86131502 | $306.36 | 86131620 | $74.91 |
| 86131281 | $1,144.25 | 86131379 | $2,314.72 | 86131507 | $4,084.80 | 86131621 | $2,172.42 |
| 86131283 | $126.00 | 86131380 | $101.70 | 86131513 | $1,388.00 | 86131626 | $657.99 |
| 86131284 | $190.87 | 86131381 | $182.95 | 86131514 | $3,404.00 | 86131629 | $595.66 |
| 86131288 | $83.90 | 86131387 | $1,395.64 | 86131517 | $17,020.00 | 86131632 | $164.66 |
| 86131289 | $1,400.18 | 86131393 | $178.96 | 86131518 | $612.72 | 86131633 | $23.94 |
| 86131290 | $52.44 | 86131395 | $236.34 | 86131519 | $515.62 | 86131638 | $2,977.98 |
| 86131293 | $37,654.00 | 86131397 | $16.61 | 86131521 | $2,302.80 | 86131641 | $51.27 |
| 86131295 | $316.10 | 86131400 | $177.72 | 86131524 | $2,465.11 | 86131643 | $98.60 |
| 86131296 | $361.31 | 86131401 | $97.55 | 86131526 | $70.09 | 86131646 | $323.16 |
| 86131301 | $183.45 | 86131404 | $851.00 | 86131528 | $34.04 | 86131649 | $3,068.00 |
| 86131306 | $407.92 | 86131406 | $274.56 | 86131529 | $73.67 | 86131650 | $136.16 |
| 86131308 | $87.40 | 86131414 | $72.83 | 86131531 | $364.27 | 86131651 | $86.78 |
| 86131312 | $68.03 | 86131418 | $13.41 | 86131532 | $77.46 | 86131654 | $1,580.20 |
| 86131313 | $32.55 | 86131422 | $127.11 | 86131534 | $636.85 | 86131659 | $182.95 |
| 86131314 | $4,605.69 | 86131424 | $423.49 | 86131540 | $56.28 | 86131660 | $1,667.96 |
| 86131316 | $34,040.00 | 86131425 | $6,966.00 | 86131545 | $103.29 | 86131664 | $892.40 |
| 86131317 | $121.49 | 86131428 | $306.36 | 86131546 | $228.80 | 86131669 | $295.84 |
| 86131319 | $1,054.97 | 86131434 | $1,123.32 | 86131549 | $79.51 | 86131673 | $459.77 |
| 86131320 | $102.12 | 86131437 | $34.04 | 86131555 | $882.55 | 86131674 | $117.01 |
| 86131321 | $86.08 | 86131438 | $851.00 | 86131561 | $836.00 | 86131675 | $254.22 |
| 86131322 | $504.95 | 86131444 | $2,553.00 | 86131563 | $148.80 | 86131683 | $153.39 |
| 86131324 | $99.93 | 86131445 | $171.57 | 86131566 | $808.65 | 86131685 | $102.12 |
| 86131325 | $818.00 | 86131446 | $136.23 | 86131568 | $347.34 | 86131697 | $3,919.84 |
| 86131326 | $1,659.69 | 86131447 | $102.12 | 86131569 | $1,935.15 | 86131698 | $96.40 |
| 86131328 | $102.12 | 86131450 | $340.40 | 86131570 | $330.58 | 86131702 | $295.92 |
| 86131329 | $291.46 | 86131451 | $308.60 | 86131572 | $129.53 | 86131717 | $429.45 |
| 86131338 | $16.76 | 86131453 | $52.70 | 86131579 | $3,404.00 | 86131718 | $12.71 |
| 86131340 | $1,517.68 | 86131454 | $370.85 | 86131581 | $113.85 | 86131719 | $2,557.88 |
| 86131342 | $374.44 | 86131455 | $16.76 | 86131582 | $223.86 | 86131756 | $9,959.71 |
| 86131345 | $196.35 | 86131458 | $55.65 | 86131585 | $238.50 | 86131772 | $30.37 |
| 86131349 | $282.90 | 86131459 | $57.85 | 86131587 | $204.24 | 86131775 | $3,404.00 |
| 86131350 | $361.36 | 86131464 | $1,175.90 | 86131590 | $69.03 | 86131776 | $1,158.70 |
| 86131351 | $7,462.08 | 86131465 | $2,859.36 | 86131591 | $1,261.55 | 86131777 | $624.60 |
| 86131354 | $272.32 | 86131469 | $488.40 | 86131593 | $102.12 | 86131779 | $5,642.63 |
| 86131355 | $3,404.00 | 86131471 | $272.32 | 86131595 | $136.16 | 86131780 | $170.20 |
| 86131358 | $544.64 | 86131475 | $68.08 | 86131596 | $10.03 | 86131782 | $5,106.00 |
| 86131360 | $154.44 | 86131476 | $170.20 | 86131597 | $3,267.84 | 86131784 | $302.80 |
| 86131362 | $153.65 | 86131477 | $6,951.04 | 86131600 | $623.64 | 86131785 | $51.02 |
| 86131364 | $102.12 | 86131478 | $208.66 | 86131601 | $188.97 | 86131787 | $306.36 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86131789 | $3,243.08 | 86131896 | $39.18 | 86132017 | $3,651.54 | 86132132 | $2,314.72 |
| 86131790 | $251.38 | 86131898 | $1,570.44 | 86132026 | $890.96 | 86132134 | $68.08 |
| 86131791 | $17.48 | 86131900 | $510.60 | 86132032 | $222.32 | 86132138 | $233.04 |
| 86131792 | $689.50 | 86131902 | $352.32 | 86132035 | $234.48 | 86132146 | $216.99 |
| 86131796 | $2,443.54 | 86131903 | $295.95 | 86132036 | $170.20 | 86132148 | $210.98 |
| 86131797 | $6,808.00 | 86131907 | $448.86 | 86132038 | $136.16 | 86132154 | $2,553.00 |
| 86131800 | $80.31 | 86131908 | $174.61 | 86132039 | $68.08 | 86132155 | $936.53 |
| 86131806 | $191.97 | 86131909 | $170.20 | 86132042 | $39.18 | 86132156 | $4,608.90 |
| 86131810 | $272.32 | 86131911 | $33,468.00 | 86132044 | $334.27 | 86132158 | $578.68 |
| 86131811 | $782.92 | 86131912 | $152.15 | 86132048 | $333.99 | 86132159 | $170.20 |
| 86131815 | $374.44 | 86131914 | $1,702.00 | 86132050 | $729.24 | 86132160 | $45.95 |
| 86131816 | $171.57 | 86131917 | $68.08 | 86132052 | $548.18 | 86132164 | $919.08 |
| 86131818 | $408.70 | 86131918 | $282.06 | 86132053 | $212.57 | 86132165 | $476.56 |
| 86131819 | $85.79 | 86131919 | $947.62 | 86132054 | $102.12 | 86132167 | $6,808.00 |
| 86131821 | $242.19 | 86131920 | $816.96 | 86132056 | $81.79 | 86132168 | $114.70 |
| 86131822 | $1,252.84 | 86131932 | $31.71 | 86132060 | $1,021.20 | 86132169 | $256.00 |
| 86131823 | $136.16 | 86131935 | $612.72 | 86132061 | $170.20 | 86132174 | $34.63 |
| 86131830 | $188.00 | 86131941 | $52.27 | 86132063 | $102.12 | 86132176 | $3,404.00 |
| 86131832 | $129.11 | 86131943 | $329.20 | 86132064 | $1,089.28 | 86132177 | $77.76 |
| 86131840 | $103.54 | 86131944 | $1,795.20 | 86132065 | $5,712.74 | 86132182 | $152.26 |
| 86131844 | $1,539.38 | 86131946 | $170.20 | 86132072 | $272.32 | 86132183 | $2,008.36 |
| 86131845 | $98.60 | 86131948 | $1,702.00 | 86132075 | $682.49 | 86132189 | $136.16 |
| 86131848 | $29.25 | 86131950 | $165.76 | 86132076 | $102.12 | 86132190 | $103.54 |
| 86131850 | $154.81 | 86131952 | $102.12 | 86132080 | $1,727.78 | 86132195 | $4,254.25 |
| 86131854 | $111.67 | 86131953 | $487.42 | 86132083 | $3,404.00 | 86132196 | $170.20 |
| 86131855 | $368.03 | 86131958 | $1,974.32 | 86132084 | $483.22 | 86132197 | $260.70 |
| 86131856 | $1,000.00 | 86131961 | $136.16 | 86132086 | $35.02 | 86132200 | $231.78 |
| 86131860 | $40.09 | 86131962 | $746.83 | 86132087 | $1,021.20 | 86132201 | $9,565.24 |
| 86131861 | $170.20 | 86131963 | $1,320.80 | 86132088 | $704.48 | 86132205 | $1.91 |
| 86131864 | $4,976.54 | 86131964 | $2,399.71 | 86132089 | $52.27 | 86132206 | $236.99 |
| 86131865 | $3,218.90 | 86131966 | $51.27 | 86132092 | $245.36 | 86132211 | $102.12 |
| 86131866 | $1.44 | 86131968 | $578.68 | 86132093 | $442.52 | 86132213 | $1,626.51 |
| 86131869 | $345.64 | 86131981 | $1,539.45 | 86132095 | $116.26 | 86132216 | $102.12 |
| 86131872 | $293.50 | 86131985 | $1,013.32 | 86132096 | $68.08 | 86132217 | $1,041.75 |
| 86131873 | $136.16 | 86131991 | $102.54 | 86132098 | $10,132.59 | 86132221 | $24.27 |
| 86131875 | $306.36 | 86131995 | $98.60 | 86132099 | $3,620.08 | 86132224 | $278.13 |
| 86131876 | $505.15 | 86131996 | $187.91 | 86132100 | $101.96 | 86132225 | $3,773.84 |
| 86131878 | $81.00 | 86131997 | $95.50 | 86132101 | $51.63 | 86132227 | $544.64 |
| 86131879 | $1,196.15 | 86131998 | $578.64 | 86132102 | $68.08 | 86132230 | $1,089.28 |
| 86131882 | $172.57 | 86132001 | $122.68 | 86132104 | $170.20 | 86132234 | $51.27 |
| 86131883 | $101.92 | 86132005 | $794.00 | 86132108 | $131.09 | 86132236 | $219.40 |
| 86131884 | $56.95 | 86132006 | $68.08 | 86132119 | $1,702.00 | 86132237 | $996.05 |
| 86131887 | $2,314.00 | 86132011 | $129.82 | 86132120 | $5,206.00 | 86132243 | $137.57 |
| 86131888 | $39.97 | 86132013 | $143.67 | 86132122 | $680.80 | 86132245 | $68.08 |
| 86131892 | $152.24 | 86132015 | $170.20 | 86132128 | $849.06 | 86132250 | $4,186.53 |
| 86131893 | $433.89 | 86132016 | $1,157.36 | 86132129 | $442.52 | 86132254 | $7,113.73 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86132258 | $68.08 | 86132410 | $3,712.15 | 86132521 | $176.10 | 86132629 | $173.68 |
| 86132259 | $741.32 | 86132416 | $78.90 | 86132525 | $136.16 | 86132631 | $155.62 |
| 86132263 | $601.64 | 86132417 | $302.20 | 86132527 | $170.20 | 86132638 | $101.96 |
| 86132267 | $374.44 | 86132418 | $154.30 | 86132528 | $2,009.15 | 86132641 | $16.55 |
| 86132277 | $102.12 | 86132419 | $10,212.00 | 86132529 | $51.27 | 86132642 | $67.03 |
| 86132281 | $18.41 | 86132436 | $51.27 | 86132532 | $1,106.55 | 86132643 | $106.59 |
| 86132286 | $34.51 | 86132439 | $388.46 | 86132535 | $10,212.00 | 86132646 | $68.08 |
| 86132288 | $136.16 | 86132440 | $178.96 | 86132536 | $3,145.56 | 86132647 | $1,036.61 |
| 86132294 | $420.38 | 86132447 | $886.60 | 86132539 | $170.20 | 86132648 | $136.16 |
| 86132295 | $680.80 | 86132449 | $230.92 | 86132549 | $29.58 | 86132653 | $73.98 |
| 86132296 | $107.73 | 86132450 | $70.05 | 86132551 | $1,940.28 | 86132656 | $697.35 |
| 86132299 | $136.16 | 86132451 | $143.15 | 86132553 | $61.52 | 86132658 | $3,063.60 |
| 86132301 | $59.86 | 86132452 | $130.04 | 86132556 | $1,158.52 | 86132664 | $612.72 |
| 86132302 | $68.08 | 86132453 | $415.78 | 86132557 | $714.96 | 86132667 | $1,581.06 |
| 86132304 | $238.28 | 86132455 | $12,363.19 | 86132559 | $580.32 | 86132669 | $651.12 |
| 86132305 | $150.19 | 86132456 | $326.84 | 86132560 | $170.20 | 86132671 | $3,404.00 |
| 86132309 | $340.40 | 86132457 | $136.16 | 86132561 | $69.03 | 86132674 | $207.10 |
| 86132310 | $980.78 | 86132460 | $400.26 | 86132564 | $68.08 | 86132676 | $47.10 |
| 86132314 | $245.36 | 86132462 | $30.76 | 86132565 | $87.39 | 86132677 | $6,808.00 |
| 86132315 | $68.08 | 86132463 | $281.15 | 86132572 | $34.51 | 86132680 | $243.43 |
| 86132318 | $3,226.34 | 86132465 | $305.26 | 86132577 | $34.04 | 86132682 | $1,711.37 |
| 86132319 | $68.08 | 86132467 | $737.78 | 86132581 | $118.04 | 86132684 | $51.64 |
| 86132323 | $13.43 | 86132468 | $279.55 | 86132582 | $36.71 | 86132685 | $3,404.00 |
| 86132326 | $245.36 | 86132469 | $1,997.39 | 86132583 | $228.20 | 86132686 | $68.08 |
| 86132328 | $1,191.40 | 86132470 | $390.08 | 86132585 | $587.31 | 86132691 | $51.27 |
| 86132331 | $136.16 | 86132472 | $7,194.70 | 86132586 | $340.40 | 86132692 | $5,364.86 |
| 86132336 | $201.24 | 86132475 | $60.39 | 86132589 | $620.70 | 86132694 | $646.76 |
| 86132341 | $461.72 | 86132476 | $98.76 | 86132590 | $1,573.95 | 86132697 | $84.35 |
| 86132345 | $68.08 | 86132478 | $68.08 | 86132591 | $34.04 | 86132698 | $1,341.70 |
| 86132348 | $340.40 | 86132483 | $102.12 | 86132592 | $76.41 | 86132702 | $136.16 |
| 86132353 | $935.08 | 86132485 | $563.12 | 86132597 | $782.92 | 86132708 | $62.41 |
| 86132355 | $88.11 | 86132487 | $156.42 | 86132600 | $885.04 | 86132711 | $1,754.92 |
| 86132357 | $68.08 | 86132488 | $510.60 | 86132601 | $36.64 | 86132713 | $5,087.42 |
| 86132358 | $1,775.86 | 86132489 | $953.12 | 86132602 | $258.25 | 86132714 | $2,662.13 |
| 86132360 | $1,702.00 | 86132490 | $130.30 | 86132605 | $1,356.48 | 86132718 | $1,073.33 |
| 86132365 | $30.78 | 86132491 | $3,404.00 | 86132608 | $50.28 | 86132723 | $102.12 |
| 86132366 | $170.20 | 86132496 | $470.49 | 86132609 | $102.12 | 86132724 | $2,221.78 |
| 86132369 | $1,085.00 | 86132498 | $74.62 | 86132610 | $154.81 | 86132727 | $1,463.72 |
| 86132373 | $406.52 | 86132500 | $170.20 | 86132614 | $39.13 | 86132730 | $152.01 |
| 86132378 | $102.12 | 86132501 | $16,912.43 | 86132616 | $126.00 | 86132732 | $7,257.74 |
| 86132380 | $919.08 | 86132506 | $1,736.04 | 86132617 | $68.08 | 86132733 | $3,948.64 |
| 86132382 | $1,099.60 | 86132508 | $7,420.72 | 86132620 | $267.00 | 86132734 | $245.72 |
| 86132383 | $680.80 | 86132510 | $117.46 | 86132621 | $192.15 | 86132735 | $144.65 |
| 86132384 | $156.81 | 86132511 | $68.08 | 86132625 | $170.20 | 86132742 | $11.03 |
| 86132389 | $14.57 | 86132518 | $123.00 | 86132626 | $43,412.85 | 86132760 | $1,191.40 |
| 86132401 | $34.04 | 86132520 | $292.10 | 86132627 | $203.39 | 86132761 | $10,212.00 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86132765 | $3,404.00 | 86132883 | $230.16 | 86132993 | $3,404.00 | 86133117 | $646.76 |
| 86132766 | $2,011.36 | 86132890 | $439.78 | 86132999 | $919.08 | 86133120 | $333.99 |
| 86132770 | $4.31 | 86132892 | $23.84 | 86133000 | $52.47 | 86133121 | $102.12 |
| 86132773 | $578.68 | 86132894 | $181.18 | 86133002 | $43.70 | 86133123 | $2,314.72 |
| 86132778 | $3,026.00 | 86132896 | $394.30 | 86133004 | $3,404.00 | 86133124 | $68.08 |
| 86132787 | $612.72 | 86132901 | $3,404.00 | 86133008 | $265.79 | 86133126 | $170.20 |
| 86132789 | $2,104.15 | 86132903 | $112.86 | 86133013 | $648.56 | 86133127 | $943.88 |
| 86132792 | $17,020.00 | 86132906 | $315.59 | 86133014 | $346.77 | 86133132 | $4,449.27 |
| 86132793 | $138.39 | 86132909 | $510.60 | 86133016 | $272.32 | 86133133 | $132.64 |
| 86132795 | $79.06 | 86132910 | $1,702.00 | 86133021 | $158.25 | 86133139 | $78.90 |
| 86132802 | $192.91 | 86132911 | $17.48 | 86133022 | $102.12 | 86133142 | $214.45 |
| 86132804 | $3,127.25 | 86132912 | $1,327.56 | 86133025 | $69.03 | 86133145 | $646.76 |
| 86132805 | $544.64 | 86132915 | $34.92 | 86133026 | $68.18 | 86133150 | $242.20 |
| 86132810 | $9.97 | 86132916 | $1,409.00 | 86133027 | $1,103.74 | 86133151 | $85.66 |
| 86132811 | $1,598.69 | 86132918 | $34.04 | 86133029 | $159.50 | 86133153 | $306.36 |
| 86132812 | $36.71 | 86132919 | $374.44 | 86133033 | $65.10 | 86133154 | $306.35 |
| 86132814 | $295.94 | 86132923 | $455.44 | 86133038 | $2,054.68 | 86133155 | $419.91 |
| 86132819 | $340.40 | 86132924 | $2,438.85 | 86133040 | $72.83 | 86133156 | $477.58 |
| 86132820 | $2,584.72 | 86132927 | $949.58 | 86133044 | $1,157.36 | 86133162 | $138.05 |
| 86132822 | $93.92 | 86132928 | $68.08 | 86133046 | $290.56 | 86133163 | $555.40 |
| 86132823 | $51.27 | 86132930 | $204.24 | 86133048 | $293.31 | 86133164 | $209.07 |
| 86132824 | $216.02 | 86132934 | $68.08 | 86133052 | $196.10 | 86133165 | $103.62 |
| 86132825 | $11,063.00 | 86132936 | $340.40 | 86133053 | $476.30 | 86133167 | $102.12 |
| 86132832 | $392.26 | 86132937 | $99.93 | 86133059 | $5,106.00 | 86133168 | $63.45 |
| 86132835 | $266.91 | 86132939 | $102.54 | 86133060 | $68.08 | 86133177 | $987.16 |
| 86132838 | $148.30 | 86132942 | $1,933.00 | 86133063 | $9,431.04 | 86133178 | $310.02 |
| 86132839 | $102.12 | 86132948 | $306.36 | 86133065 | $1,223.92 | 86133179 | $170.20 |
| 86132840 | $46.59 | 86132949 | $204.46 | 86133066 | $102.12 | 86133186 | $170.20 |
| 86132843 | $136.32 | 86132951 | $73.75 | 86133067 | $95.69 | 86133190 | $103.54 |
| 86132844 | $4,984.34 | 86132952 | $272.32 | 86133071 | $1,482.62 | 86133192 | $323.14 |
| 86132845 | $57.02 | 86132955 | $393.05 | 86133072 | $70.09 | 86133193 | $102.12 |
| 86132848 | $476.56 | 86132956 | $66.92 | 86133073 | $84.35 | 86133196 | $154.81 |
| 86132850 | $372.03 | 86132957 | $510.60 | 86133079 | $103.28 | 86133197 | $238.28 |
| 86132852 | $102.12 | 86132959 | $99.93 | 86133082 | $173.73 | 86133202 | $102.12 |
| 86132853 | $170.20 | 86132960 | $4,435.00 | 86133083 | $102.12 | 86133204 | $89.88 |
| 86132854 | $2,130.50 | 86132961 | $554.10 | 86133085 | $1,748.75 | 86133208 | $52.27 |
| 86132857 | $87.39 | 86132963 | $1,538.00 | 86133087 | $38.12 | 86133210 | $401.97 |
| 86132858 | $86.49 | 86132965 | $816.96 | 86133090 | $486.69 | 86133216 | $24.69 |
| 86132860 | $1,743.42 | 86132969 | $84.35 | 86133093 | $170.20 | 86133220 | $722.00 |
| 86132861 | $99.93 | 86132972 | $238.28 | 86133099 | $538.46 | 86133221 | $287.40 |
| 86132866 | $340.40 | 86132973 | $59.80 | 86133105 | $724.70 | 86133222 | $102.12 |
| 86132867 | $204.24 | 86132980 | $1,273.63 | 86133106 | $27.78 | 86133223 | $170.42 |
| 86132871 | $864.80 | 86132986 | $1,146.32 | 86133108 | $1,636.60 | 86133224 | $102.12 |
| 86132876 | $1,021.20 | 86132989 | $360.30 | 86133109 | $244.01 | 86133231 | $2,382.80 |
| 86132881 | $101.70 | 86132990 | $68.08 | 86133110 | $2,957.88 | 86133232 | $1,736.04 |
| 86132882 | $305.96 | 86132991 | $514.50 | 86133115 | $8.01 | 86133234 | $2,553.81 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86133237 | $41.22 | 86133367 | $172.75 | 86133485 | $340.40 | 86133628 | $2,859.36 |
| 86133240 | $173.73 | 86133369 | $136.16 | 86133486 | $6,808.00 | 86133629 | $1,702.00 |
| 86133244 | $3,853.44 | 86133372 | $204.24 | 86133487 | $68.08 | 86133634 | $102.12 |
| 86133247 | $154.12 | 86133376 | $74.20 | 86133490 | $680.80 | 86133637 | $267.99 |
| 86133248 | $17,020.00 | 86133379 | $302.48 | 86133496 | $1,150.05 | 86133638 | $43.58 |
| 86133249 | $183.45 | 86133381 | $104.13 | 86133497 | $85.68 | 86133640 | $170.20 |
| 86133252 | $68.08 | 86133383 | $1,955.70 | 86133501 | $136.16 | 86133642 | $68.08 |
| 86133253 | $1,565.84 | 86133384 | $170.20 | 86133507 | $832.26 | 86133643 | $84.34 |
| 86133254 | $204.24 | 86133385 | $1,788.00 | 86133509 | $510.60 | 86133646 | $510.60 |
| 86133255 | $1,633.92 | 86133386 | $156.37 | 86133511 | $412.50 | 86133649 | $152.16 |
| 86133258 | $5,106.00 | 86133390 | $374.44 | 86133515 | $851.00 | 86133650 | $949.81 |
| 86133259 | $306.36 | 86133391 | $41.32 | 86133520 | $19.87 | 86133670 | $34.04 |
| 86133261 | $83.52 | 86133393 | $577.60 | 86133521 | $68.08 | 86133676 | $10.89 |
| 86133267 | $154.44 | 86133404 | $68.08 | 86133522 | $120.30 | 86133679 | $136.16 |
| 86133268 | $101.70 | 86133409 | $203.39 | 86133523 | $1,927.00 | 86133680 | $272.32 |
| 86133269 | $33.52 | 86133410 | $204.24 | 86133526 | $3,031.84 | 86133681 | $1,643.00 |
| 86133272 | $184.46 | 86133411 | $508.08 | 86133528 | $381.80 | 86133682 | $532.76 |
| 86133276 | $553.76 | 86133414 | $92.61 | 86133529 | $28.69 | 86133685 | $162.36 |
| 86133277 | $272.32 | 86133417 | $78.03 | 86133531 | $1,259.48 | 86133686 | $102.12 |
| 86133279 | $1,565.84 | 86133418 | $40.97 | 86133535 | $272.32 | 86133687 | $54.65 |
| 86133280 | $96.11 | 86133419 | $435.93 | 86133539 | $3,404.00 | 86133693 | $293.10 |
| 86133292 | $129.12 | 86133425 | $120.50 | 86133540 | $85.72 | 86133696 | $30.15 |
| 86133296 | $476.56 | 86133429 | $34.04 | 86133541 | $374.44 | 86133698 | $2,723.20 |
| 86133301 | $12,492.62 | 86133434 | $8,118.28 | 86133544 | $871.50 | 86133701 | $286.86 |
| 86133309 | $238.28 | 86133435 | $10.47 | 86133547 | $111.32 | 86133702 | $88.23 |
| 86133311 | $121.77 | 86133436 | $428.92 | 86133548 | $204.24 | 86133705 | $1,676.58 |
| 86133312 | $1,181.16 | 86133440 | $14.44 | 86133552 | $152.75 | 86133707 | $204.24 |
| 86133313 | $1,080.00 | 86133441 | $499.20 | 86133555 | $3,404.00 | 86133711 | $4,204.04 |
| 86133316 | $953.12 | 86133443 | $28.45 | 86133556 | $451.80 | 86133713 | $154.81 |
| 86133318 | $184.75 | 86133444 | $136.16 | 86133558 | $520.71 | 86133714 | $89.04 |
| 86133321 | $384.32 | 86133446 | $131.67 | 86133562 | $101.34 | 86133716 | $20.42 |
| 86133325 | $200.61 | 86133450 | $2,755.50 | 86133567 | $677.60 | 86133719 | $437.68 |
| 86133328 | $292.87 | 86133455 | $510.60 | 86133571 | $102.12 | 86133721 | $714.84 |
| 86133330 | $1,971.11 | 86133456 | $335.09 | 86133572 | $96.86 | 86133723 | $166.68 |
| 86133332 | $133.56 | 86133460 | $411.84 | 86133576 | $250.93 | 86133725 | $886.96 |
| 86133337 | $623.99 | 86133461 | $534.08 | 86133582 | $1,883.89 | 86133728 | $204.24 |
| 86133341 | $272.32 | 86133465 | $68.08 | 86133584 | $651.85 | 86133730 | $4,813.59 |
| 86133347 | $715.20 | 86133467 | $136.16 | 86133588 | $468.18 | 86133731 | $102.12 |
| 86133349 | $153.69 | 86133469 | $510.60 | 86133593 | $68.08 | 86133733 | $91.96 |
| 86133350 | $6,501.64 | 86133470 | $54.40 | 86133600 | $802.68 | 86133734 | $132.01 |
| 86133353 | $520.20 | 86133472 | $1,705.51 | 86133602 | $367.84 | 86133736 | $947.26 |
| 86133354 | $30.98 | 86133473 | $136.16 | 86133603 | $12,110.56 | 86133739 | $4,595.40 |
| 86133355 | $6,336.00 | 86133475 | $93.76 | 86133606 | $69.03 | 86133741 | $258.24 |
| 86133356 | $34.51 | 86133477 | $198.04 | 86133612 | $442.52 | 86133742 | $306.36 |
| 86133357 | $68.08 | 86133478 | $32.07 | 86133615 | $323.30 | 86133745 | $680.80 |
| 86133366 | $1,702.00 | 86133482 | $340.40 | 86133618 | $802.71 | 86133746 | $1,429.68 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86133757 | $68.08 | 86133895 | $782.92 | 86134023 | $1,633.92 | 86134132 | $1,089.28 |
| 86133758 | $272.32 | 86133900 | $50.25 | 86134024 | $18,722.00 | 86134134 | $69.03 |
| 86133763 | $442.52 | 86133902 | $106.20 | 86134028 | $2,496.71 | 86134135 | $845.42 |
| 86133765 | $145.70 | 86133903 | $69.03 | 86134029 | $69.03 | 86134137 | $68.08 |
| 86133766 | $68.08 | 86133904 | $110.47 | 86134032 | $102.12 | 86134139 | $4,950.03 |
| 86133770 | $104.55 | 86133905 | $1,463.72 | 86134033 | $822.44 | 86134140 | $204.24 |
| 86133772 | $238.28 | 86133908 | $213.20 | 86134034 | $20.42 | 86134141 | $3,115.04 |
| 86133777 | $288.16 | 86133909 | $172.16 | 86134035 | $3,404.00 | 86134147 | $786.46 |
| 86133778 | $836.65 | 86133915 | $955.01 | 86134036 | $414.40 | 86134148 | $222.27 |
| 86133779 | $272.32 | 86133916 | $184.13 | 86134037 | $340.40 | 86134151 | $2,694.13 |
| 86133782 | $3,404.00 | 86133917 | $154.81 | 86134040 | $745.92 | 86134152 | $4,760.49 |
| 86133785 | $2,903.51 | 86133918 | $456.26 | 86134043 | $1,382.14 | 86134153 | $919.08 |
| 86133792 | $202.05 | 86133921 | $244.04 | 86134044 | $646.76 | 86134159 | $272.32 |
| 86133797 | $127.11 | 86133923 | $10.85 | 86134047 | $510.60 | 86134161 | $1,148.21 |
| 86133802 | $374.44 | 86133925 | $1,264.00 | 86134052 | $4,115.62 | 86134162 | $45.50 |
| 86133804 | $173.10 | 86133928 | $204.24 | 86134055 | $208.76 | 86134165 | $680.80 |
| 86133812 | $102.12 | 86133929 | $327.22 | 86134056 | $510.60 | 86134167 | $53.20 |
| 86133816 | $70.09 | 86133935 | $1,266.58 | 86134060 | $4,794.05 | 86134173 | $2,010.00 |
| 86133820 | $163.57 | 86133938 | $160.67 | 86134063 | $60.10 | 86134174 | $204.24 |
| 86133823 | $671.95 | 86133943 | $7,207.33 | 86134064 | $680.80 | 86134175 | $1,972.80 |
| 86133824 | $170.20 | 86133950 | $260.37 | 86134066 | $238.28 | 86134178 | $132.86 |
| 86133825 | $36.71 | 86133952 | $1,184.56 | 86134067 | $153.83 | 86134181 | $85.79 |
| 86133830 | $25.53 | 86133954 | $272.32 | 86134068 | $3,036.75 | 86134184 | $279.04 |
| 86133833 | $1,078.76 | 86133958 | $218.38 | 86134069 | $69.00 | 86134187 | $1,523.20 |
| 86133835 | $26.30 | 86133961 | $231.76 | 86134070 | $8.50 | 86134191 | $200.59 |
| 86133839 | $4,804.82 | 86133962 | $875.40 | 86134071 | $714.94 | 86134192 | $272.32 |
| 86133840 | $211.32 | 86133963 | $11,568.00 | 86134075 | $2,187.19 | 86134193 | $1,453.84 |
| 86133842 | $933.88 | 86133964 | $1,702.00 | 86134083 | $34.63 | 86134194 | $60.75 |
| 86133845 | $1,791.74 | 86133965 | $442.52 | 86134084 | $768.22 | 86134198 | $34.96 |
| 86133848 | $79.01 | 86133969 | $320.56 | 86134090 | $578.68 | 86134200 | $113.87 |
| 86133850 | $255.47 | 86133971 | $3,716.00 | 86134093 | $68.08 | 86134203 | $369.63 |
| 86133857 | $125.93 | 86133978 | $128.58 | 86134094 | $122.68 | 86134204 | $68.08 |
| 86133860 | $224.17 | 86133980 | $306.36 | 86134096 | $5,087.50 | 86134205 | $347.03 |
| 86133865 | $885.04 | 86133981 | $280.04 | 86134097 | $3,851.64 | 86134207 | $68.08 |
| 86133867 | $1,929.80 | 86133985 | $70.09 | 86134098 | $2,582.05 | 86134209 | $463.83 |
| 86133871 | $102.12 | 86133991 | $2,223.00 | 86134100 | $68.08 | 86134212 | $174.25 |
| 86133872 | $68.08 | 86133994 | $102.12 | 86134107 | $510.60 | 86134213 | $170.20 |
| 86133876 | $1,805.11 | 86133996 | $851.00 | 86134109 | $1,553.06 | 86134214 | $19.66 |
| 86133878 | $4,422.17 | 86133997 | $1,191.40 | 86134110 | $34.04 | 86134215 | $680.80 |
| 86133881 | $408.48 | 86134001 | $136.16 | 86134113 | $908.90 | 86134216 | $68.08 |
| 86133883 | $102.12 | 86134003 | $2,382.80 | 86134116 | $752.45 | 86134218 | $1,401.91 |
| 86133886 | $73.81 | 86134008 | $266.12 | 86134117 | $3,370.66 | 86134220 | $51.63 |
| 86133887 | $37.96 | 86134010 | $612.72 | 86134122 | $612.72 | 86134223 | $77.47 |
| 86133890 | $80.96 | 86134012 | $129.33 | 86134129 | $272.32 | 86134224 | $45.25 |
| 86133891 | $211.46 | 86134017 | $17.48 | 86134130 | $4,263.68 | 86134232 | $304.48 |
| 86133892 | $102.12 | 86134022 | $135.13 | 86134131 | $36.71 | 86134233 | $253.30 |

## EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86134234 | $2,148.30 | 86134344 | $4,305.92 | 86134447 | $5.50 | 86134559 | $102.12 |
| 86134237 | $180.89 | 86134345 | $184.42 | 86134451 | $259.76 | 86134567 | $541.98 |
| 86134241 | $13.41 | 86134348 | $51.27 | 86134455 | $199.60 | 86134571 | $25.02 |
| 86134242 | $1,498.61 | 86134349 | $816.96 | 86134457 | $244.75 | 86134573 | $4,369.68 |
| 86134246 | $102.12 | 86134353 | $680.80 | 86134459 | $214.45 | 86134577 | $395.89 |
| 86134247 | $457.90 | 86134356 | $516.17 | 86134460 | $10.85 | 86134579 | $23.52 |
| 86134249 | $1,819.45 | 86134358 | $782.92 | 86134461 | $101.96 | 86134580 | $280.62 |
| 86134250 | $510.60 | 86134360 | $1.74 | 86134464 | $5,434.91 | 86134581 | $181.78 |
| 86134255 | $198.63 | 86134362 | $429.87 | 86134465 | $1,021.20 | 86134590 | $68.08 |
| 86134256 | $355.32 | 86134367 | $77.47 | 86134469 | $102.12 | 86134592 | $68.08 |
| 86134258 | $136.16 | 86134368 | $170.20 | 86134471 | $2,320.02 | 86134593 | $76.45 |
| 86134259 | $68.52 | 86134371 | $217.05 | 86134472 | $86.90 | 86134594 | $238.28 |
| 86134265 | $2,553.00 | 86134375 | $1,694.29 | 86134477 | $680.80 | 86134595 | $180.42 |
| 86134271 | $155.20 | 86134379 | $796.44 | 86134487 | $851.00 | 86134598 | $68.08 |
| 86134274 | $163.57 | 86134380 | $115.83 | 86134488 | $52.27 | 86134599 | $64,331.25 |
| 86134275 | $2,144.52 | 86134384 | $885.04 | 86134492 | $17.32 | 86134603 | $385.05 |
| 86134276 | $136.16 | 86134390 | $2,453.86 | 86134493 | $971.20 | 86134607 | $1,716.64 |
| 86134278 | $786.04 | 86134394 | $642.00 | 86134494 | $374.44 | 86134608 | $70.09 |
| 86134282 | $171.30 | 86134395 | $2,178.56 | 86134495 | $548.10 | 86134610 | $510.60 |
| 86134285 | $87.52 | 86134398 | $374.44 | 86134497 | $357.68 | 86134611 | $15.69 |
| 86134286 | $2,822.13 | 86134400 | $40,848.00 | 86134498 | $250.42 | 86134614 | $1,531.80 |
| 86134288 | $374.44 | 86134401 | $90.58 | 86134500 | $170.20 | 86134616 | $68.08 |
| 86134289 | $521.30 | 86134403 | $782.92 | 86134503 | $16.61 | 86134620 | $1,191.40 |
| 86134292 | $340.40 | 86134405 | $306.36 | 86134505 | $1,702.00 | 86134622 | $51.27 |
| 86134293 | $72.83 | 86134408 | $510.60 | 86134506 | $1,802.15 | 86134623 | $95.30 |
| 86134294 | $30.15 | 86134409 | $2,144.52 | 86134515 | $572.55 | 86134624 | $4,822.00 |
| 86134295 | $686.61 | 86134410 | $102.12 | 86134516 | $136.16 | 86134626 | $103.28 |
| 86134296 | $154.44 | 86134412 | $183.35 | 86134519 | $998.58 | 86134629 | $1,208.00 |
| 86134297 | $880.91 | 86134415 | $374.44 | 86134521 | $361.26 | 86134630 | $102.12 |
| 86134301 | $289.02 | 86134418 | $68.08 | 86134522 | $116.74 | 86134631 | $3,303.25 |
| 86134302 | $30.90 | 86134420 | $548.58 | 86134523 | $476.56 | 86134637 | $548.26 |
| 86134308 | $101.70 | 86134421 | $119.05 | 86134524 | $86.14 | 86134639 | $133.27 |
| 86134309 | $196.02 | 86134422 | $51.27 | 86134529 | $24,046.00 | 86134646 | $375.00 |
| 86134311 | $408.48 | 86134424 | $235.51 | 86134531 | $1,096.20 | 86134648 | $476.56 |
| 86134312 | $6,343.00 | 86134426 | $68.08 | 86134535 | $439.48 | 86134651 | $576.19 |
| 86134314 | $99.05 | 86134427 | $318.54 | 86134536 | $3,083.20 | 86134652 | $63.65 |
| 86134321 | $307.39 | 86134428 | $333.99 | 86134541 | $16.94 | 86134653 | $4,224.45 |
| 86134322 | $953.12 | 86134429 | $121.04 | 86134543 | $476.56 | 86134660 | $7,098.30 |
| 86134323 | $70.09 | 86134431 | $136.16 | 86134544 | $136.16 | 86134668 | $242.92 |
| 86134328 | $340.40 | 86134432 | $256.95 | 86134546 | $108.43 | 86134669 | $1,837.31 |
| 86134331 | $107.44 | 86134434 | $51.64 | 86134550 | $10.85 | 86134670 | $1,032.96 |
| 86134334 | $544.64 | 86134438 | $1,077.11 | 86134551 | $163.57 | 86134675 | $144.73 |
| 86134336 | $987.16 | 86134440 | $102.12 | 86134552 | $136.16 | 86134679 | $34,040.00 |
| 86134338 | $39.52 | 86134441 | $234.64 | 86134554 | $340.40 | 86134681 | $578.68 |
| 86134340 | $739.38 | 86134443 | $272.32 | 86134556 | $545.68 | 86134684 | $238.28 |
| 86134341 | $612.72 | 86134445 | $207.76 | 86134557 | $754.00 | 86134686 | $68.08 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86134689 | $544.38 | 86134822 | $167.09 | 86134948 | $1,319.21 | 86135060 | $241.73 |
| 86134694 | $68.08 | 86134826 | $8.85 | 86134949 | $47.92 | 86135061 | $204.24 |
| 86134696 | $171.61 | 86134827 | $334.57 | 86134950 | $238.28 | 86135064 | $32.44 |
| 86134697 | $6,201.00 | 86134830 | $12,651.66 | 86134951 | $238.28 | 86135072 | $667.69 |
| 86134701 | $47.69 | 86134831 | $152.17 | 86134952 | $1,531.80 | 86135075 | $238.28 |
| 86134703 | $741.51 | 86134833 | $1,108.80 | 86134959 | $269.62 | 86135076 | $9,350.96 |
| 86134706 | $1,225.44 | 86134836 | $2,607.15 | 86134961 | $307.70 | 86135078 | $1,811.10 |
| 86134709 | $93.00 | 86134839 | $797.44 | 86134966 | $124.32 | 86135079 | $340.40 |
| 86134711 | $543.75 | 86134841 | $290.50 | 86134973 | $1,920.00 | 86135080 | $442.52 |
| 86134717 | $101.96 | 86134844 | $70.36 | 86134975 | $6,354.61 | 86135091 | $714.84 |
| 86134720 | $789.20 | 86134845 | $36.71 | 86134977 | $219.77 | 86135095 | $52.87 |
| 86134722 | $510.60 | 86134846 | $17.48 | 86134978 | $68.08 | 86135099 | $714.84 |
| 86134726 | $221.40 | 86134851 | $136.16 | 86134981 | $3,404.00 | 86135100 | $34.04 |
| 86134728 | $21.59 | 86134854 | $1,780.50 | 86134982 | $82.56 | 86135102 | $68.08 |
| 86134729 | $243.22 | 86134855 | $2,005.28 | 86134984 | $238.28 | 86135105 | $877.24 |
| 86134730 | $3,404.00 | 86134856 | $1,690.37 | 86134988 | $374.89 | 86135106 | $364.49 |
| 86134732 | $733.49 | 86134859 | $3,253.14 | 86134999 | $155.62 | 86135107 | $1,001.76 |
| 86134734 | $59.12 | 86134860 | $1,606.20 | 86135000 | $643.87 | 86135111 | $306.36 |
| 86134735 | $782.92 | 86134861 | $2,259.89 | 86135006 | $485.40 | 86135113 | $1,780.72 |
| 86134739 | $272.32 | 86134862 | $1,974.32 | 86135008 | $280.89 | 86135115 | $127.11 |
| 86134745 | $166.31 | 86134867 | $204.46 | 86135010 | $102.12 | 86135116 | $764.19 |
| 86134749 | $31.05 | 86134869 | $68.08 | 86135011 | $69.03 | 86135124 | $69.03 |
| 86134752 | $217.24 | 86134872 | $374.44 | 86135012 | $321.84 | 86135127 | $163.15 |
| 86134755 | $38.56 | 86134873 | $225.76 | 86135016 | $136.16 | 86135128 | $340.40 |
| 86134758 | $1,824.32 | 86134874 | $1,557.42 | 86135018 | $1,599.88 | 86135129 | $54.97 |
| 86134761 | $87.39 | 86134877 | $102.12 | 86135019 | $41.70 | 86135130 | $170.20 |
| 86134762 | $723.50 | 86134883 | $13.38 | 86135020 | $885.04 | 86135131 | $68.08 |
| 86134766 | $94.99 | 86134885 | $99.84 | 86135022 | $442.52 | 86135132 | $1,614.48 |
| 86134772 | $2,961.48 | 86134890 | $238.28 | 86135023 | $204.41 | 86135134 | $272.32 |
| 86134776 | $120.30 | 86134895 | $98.60 | 86135024 | $46.07 | 86135136 | $204.24 |
| 86134777 | $3,634.11 | 86134902 | $283.20 | 86135026 | $85.79 | 86135139 | $510.60 |
| 86134779 | $170.42 | 86134903 | $1,400.56 | 86135028 | $170.20 | 86135141 | $59.03 |
| 86134780 | $97.97 | 86134905 | $340.40 | 86135032 | $73.81 | 86135145 | $51.27 |
| 86134786 | $953.12 | 86134906 | $340.40 | 86135035 | $448.29 | 86135146 | $510.60 |
| 86134788 | $753.32 | 86134907 | $238.28 | 86135036 | $210.59 | 86135147 | $70.09 |
| 86134792 | $133.96 | 86134911 | $9.13 | 86135038 | $210.87 | 86135150 | $1,349.40 |
| 86134794 | $92.56 | 86134913 | $34.04 | 86135039 | $2,314.72 | 86135152 | $34.51 |
| 86134795 | $102.12 | 86134918 | $1,654.43 | 86135040 | $287.81 | 86135160 | $1,886.60 |
| 86134797 | $51.27 | 86134919 | $69.03 | 86135043 | $2,111.11 | 86135162 | $1,148.61 |
| 86134799 | $674.20 | 86134922 | $102.12 | 86135046 | $272.32 | 86135163 | $508.20 |
| 86134800 | $1,702.00 | 86134925 | $84.29 | 86135047 | $2,224.00 | 86135164 | $170.20 |
| 86134801 | $51.64 | 86134928 | $153.30 | 86135049 | $182.95 | 86135166 | $21.09 |
| 86134804 | $53.95 | 86134930 | $3,404.00 | 86135051 | $632.84 | 86135178 | $197.61 |
| 86134812 | $586.20 | 86134931 | $136.16 | 86135052 | $118.80 | 86135183 | $26.22 |
| 86134820 | $408.48 | 86134932 | $664.29 | 86135054 | $1,626.03 | 86135184 | $2,553.00 |
| 86134821 | $45.95 | 86134940 | $170.20 | 86135058 | $2,583.05 | 86135187 | $747.48 |

EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86135191 | $1,435.67 | 86135289 | $130.67 | 86135404 | $169.88 | 86135517 | $68.03 |
| 86135193 | $68.08 | 86135292 | $76.81 | 86135405 | $327.14 | 86135518 | $51.27 |
| 86135194 | $938.53 | 86135294 | $852.75 | 86135407 | $102.12 | 86135520 | $102.12 |
| 86135195 | $253.46 | 86135295 | $102.12 | 86135410 | $136.16 | 86135525 | $85.79 |
| 86135196 | $510.60 | 86135299 | $102.12 | 86135414 | $402.16 | 86135529 | $1,229.72 |
| 86135197 | $8,680.20 | 86135301 | $59.52 | 86135416 | $554.67 | 86135530 | $221.76 |
| 86135200 | $185.34 | 86135302 | $102.12 | 86135417 | $27.72 | 86135531 | $1,666.00 |
| 86135204 | $1,057.60 | 86135307 | $68.08 | 86135420 | $48.48 | 86135534 | $224.73 |
| 86135207 | $245.36 | 86135309 | $103.54 | 86135422 | $77.71 | 86135535 | $868.40 |
| 86135210 | $84.83 | 86135313 | $144.52 | 86135429 | $68.08 | 86135539 | $137.50 |
| 86135215 | $61.19 | 86135315 | $186.48 | 86135431 | $68.08 | 86135541 | $102.54 |
| 86135216 | $160.22 | 86135316 | $1,396.00 | 86135438 | $68.08 | 86135546 | $353.31 |
| 86135217 | $164.03 | 86135318 | $82.89 | 86135442 | $1,209.06 | 86135548 | $270.30 |
| 86135220 | $68.08 | 86135322 | $203.76 | 86135443 | $501.50 | 86135550 | $136.16 |
| 86135221 | $70.09 | 86135326 | $340.40 | 86135444 | $204.24 | 86135551 | $61.17 |
| 86135223 | $51.27 | 86135331 | $408.48 | 86135451 | $204.24 | 86135557 | $27.44 |
| 86135224 | $116.52 | 86135334 | $144.77 | 86135454 | $238.28 | 86135561 | $324.60 |
| 86135225 | $460.63 | 86135335 | $1,800.49 | 86135456 | $170.20 | 86135565 | $272.32 |
| 86135229 | $102.12 | 86135337 | $74.20 | 86135458 | $2,465.40 | 86135566 | $272.32 |
| 86135231 | $26.98 | 86135341 | $159.30 | 86135463 | $7,384.00 | 86135568 | $102.12 |
| 86135232 | $136.16 | 86135342 | $615.87 | 86135465 | $374.89 | 86135573 | $510.60 |
| 86135233 | $609.18 | 86135345 | $182.34 | 86135467 | $2,647.00 | 86135575 | $102.12 |
| 86135237 | $803.52 | 86135347 | $322.85 | 86135468 | $34,649.80 | 86135576 | $782.92 |
| 86135240 | $2,838.24 | 86135350 | $596.10 | 86135470 | $102.12 | 86135578 | $784.98 |
| 86135243 | $1,133.08 | 86135351 | $238.28 | 86135472 | $291.69 | 86135581 | $368.90 |
| 86135246 | $1,471.25 | 86135353 | $204.24 | 86135475 | $244.42 | 86135582 | $6,808.00 |
| 86135250 | $401.35 | 86135355 | $1,049.55 | 86135477 | $102.12 | 86135585 | $782.92 |
| 86135252 | $446.40 | 86135356 | $237.18 | 86135479 | $664.54 | 86135589 | $646.76 |
| 86135254 | $816.96 | 86135357 | $69.03 | 86135480 | $68.08 | 86135593 | $851.00 |
| 86135255 | $68.08 | 86135361 | $117.02 | 86135482 | $1,375.00 | 86135597 | $303.55 |
| 86135259 | $18.54 | 86135362 | $346.00 | 86135484 | $1,228.55 | 86135601 | $170.20 |
| 86135260 | $121.12 | 86135363 | $1,503.58 | 86135485 | $43.56 | 86135602 | $84.35 |
| 86135261 | $910.44 | 86135365 | $340.40 | 86135486 | $672.96 | 86135604 | $510.60 |
| 86135262 | $701.46 | 86135367 | $68.08 | 86135488 | $190.91 | 86135609 | $585.74 |
| 86135267 | $851.00 | 86135368 | $1,375.95 | 86135489 | $2,196.82 | 86135614 | $1,310.76 |
| 86135269 | $1,123.32 | 86135376 | $1,197.47 | 86135490 | $1,159.58 | 86135615 | $12,398.20 |
| 86135271 | $33.52 | 86135377 | $1,515.05 | 86135495 | $170.20 | 86135622 | $612.72 |
| 86135273 | $406.18 | 86135378 | $2,689.16 | 86135497 | $136.16 | 86135626 | $15.49 |
| 86135274 | $820.80 | 86135381 | $136.16 | 86135501 | $250.98 | 86135628 | $340.40 |
| 86135277 | $1,702.00 | 86135382 | $86.66 | 86135503 | $10,212.00 | 86135632 | $340.40 |
| 86135278 | $862.12 | 86135386 | $170.20 | 86135505 | $1,019.89 | 86135633 | $482.44 |
| 86135279 | $340.40 | 86135391 | $269.11 | 86135508 | $68.08 | 86135638 | $343.80 |
| 86135282 | $393.50 | 86135392 | $1,115.51 | 86135510 | $21.01 | 86135640 | $851.00 |
| 86135283 | $170.20 | 86135393 | $2,047.24 | 86135511 | $67.03 | 86135641 | $1,531.80 |
| 86135286 | $306.36 | 86135401 | $133.21 | 86135512 | $173.92 | 86135642 | $1,223.54 |
| 86135288 | $393.23 | 86135402 | $289.24 | 86135514 | $408.48 | 86135643 | $2,416.84 |

EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86135644 | $278.66 | 86135751 | $538.46 | 86135868 | $1,050.48 | 86135986 | $11.02 |
| 86135645 | $1,089.28 | 86135753 | $714.84 | 86135869 | $286.38 | 86135988 | $1,002.14 |
| 86135647 | $137.11 | 86135759 | $170.20 | 86135871 | $306.36 | 86135993 | $95.04 |
| 86135649 | $85.79 | 86135760 | $14.38 | 86135872 | $103.54 | 86135994 | $463.18 |
| 86135650 | $98.60 | 86135765 | $510.88 | 86135873 | $103.29 | 86135995 | $13,498.31 |
| 86135653 | $1,651.62 | 86135766 | $748.88 | 86135880 | $4,887.00 | 86135996 | $340.85 |
| 86135654 | $119.15 | 86135767 | $680.80 | 86135881 | $239.65 | 86136000 | $374.44 |
| 86135655 | $1,804.12 | 86135769 | $1,200.50 | 86135884 | $42.77 | 86136005 | $456.38 |
| 86135656 | $2,194.43 | 86135770 | $3,404.00 | 86135887 | $3,404.00 | 86136009 | $50.28 |
| 86135659 | $235.95 | 86135772 | $146.03 | 86135900 | $170.20 | 86136011 | $2,178.56 |
| 86135660 | $198.30 | 86135773 | $23.72 | 86135901 | $170.20 | 86136013 | $238.28 |
| 86135664 | $714.84 | 86135775 | $122.36 | 86135902 | $26.22 | 86136017 | $328.16 |
| 86135665 | $31.43 | 86135777 | $21.52 | 86135904 | $73.81 | 86136024 | $120.30 |
| 86135666 | $2,720.99 | 86135778 | $1,161.46 | 86135906 | $2,690.06 | 86136027 | $16.76 |
| 86135667 | $456.67 | 86135779 | $374.89 | 86135910 | $1,140.49 | 86136034 | $528.72 |
| 86135668 | $306.36 | 86135781 | $953.12 | 86135911 | $602.14 | 86136036 | $72.83 |
| 86135673 | $307.36 | 86135782 | $115.56 | 86135912 | $146.35 | 86136037 | $510.60 |
| 86135675 | $51.64 | 86135784 | $407.67 | 86135914 | $68.08 | 86136040 | $15.26 |
| 86135680 | $68.08 | 86135786 | $252.21 | 86135917 | $1,872.20 | 86136043 | $4,357.65 |
| 86135681 | $851.00 | 86135787 | $2,042.40 | 86135920 | $8.43 | 86136047 | $210.28 |
| 86135682 | $1,282.60 | 86135788 | $2,553.00 | 86135922 | $238.28 | 86136050 | $203.39 |
| 86135686 | $361.18 | 86135790 | $193.14 | 86135923 | $111.62 | 86136051 | $34.04 |
| 86135688 | $170.20 | 86135795 | $204.24 | 86135925 | $596.02 | 86136054 | $680.80 |
| 86135690 | $70.09 | 86135796 | $374.44 | 86135926 | $3,395.85 | 86136055 | $181.46 |
| 86135691 | $166.26 | 86135797 | $238.28 | 86135927 | $6,288.00 | 86136057 | $12,426.24 |
| 86135693 | $497.92 | 86135798 | $168.70 | 86135931 | $439.86 | 86136058 | $139,883.00 |
| 86135696 | $120.30 | 86135802 | $4,560.98 | 86135932 | $59.26 | 86136059 | $102.12 |
| 86135700 | $204.24 | 86135814 | $782.92 | 86135935 | $42.77 | 86136063 | $5,820.84 |
| 86135703 | $272.32 | 86135817 | $107.52 | 86135937 | $21.52 | 86136067 | $272.10 |
| 86135706 | $2,689.16 | 86135819 | $252.21 | 86135938 | $476.56 | 86136075 | $34.04 |
| 86135711 | $136.16 | 86135821 | $224.53 | 86135946 | $16.85 | 86136078 | $340.40 |
| 86135714 | $20.32 | 86135832 | $107.54 | 86135949 | $680.80 | 86136079 | $1,021.20 |
| 86135717 | $1,287.20 | 86135836 | $998.19 | 86135950 | $132.07 | 86136080 | $48.16 |
| 86135719 | $238.28 | 86135840 | $231.36 | 86135953 | $5,144.05 | 86136084 | $68.08 |
| 86135721 | $3,404.00 | 86135844 | $3,404.00 | 86135959 | $51.27 | 86136089 | $1,028.87 |
| 86135724 | $101.10 | 86135845 | $101.96 | 86135961 | $472.50 | 86136093 | $3,455.19 |
| 86135727 | $204.24 | 86135847 | $742.17 | 86135963 | $211.01 | 86136095 | $169.29 |
| 86135733 | $68.08 | 86135848 | $945.99 | 86135965 | $88.64 | 86136097 | $148.30 |
| 86135736 | $4,570.37 | 86135850 | $1,089.28 | 86135966 | $34.04 | 86136099 | $456.67 |
| 86135737 | $170.20 | 86135851 | $174.78 | 86135968 | $136.16 | 86136101 | $1,102.67 |
| 86135739 | $317.15 | 86135853 | $340.40 | 86135971 | $1,230.02 | 86136103 | $78.23 |
| 86135740 | $136.16 | 86135854 | $646.76 | 86135979 | $240.13 | 86136105 | $322.63 |
| 86135742 | $238.28 | 86135855 | $6,496.98 | 86135980 | $102.12 | 86136110 | $351.36 |
| 86135746 | $299.71 | 86135858 | $1,188.00 | 86135981 | $51.27 | 86136118 | $182.41 |
| 86135747 | $3,282.00 | 86135862 | $272.32 | 86135982 | $782.92 | 86136120 | $102.12 |
| 86135749 | $170.20 | 86135867 | $408.48 | 86135984 | $2,553.00 | 86136123 | $141.82 |

## EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86136127 | $34.04 | 86136227 | $68.08 | 86136333 | $42.34 | 86136446 | $132.87 |
| 86136130 | $15.71 | 86136228 | $578.68 | 86136336 | $891.87 | 86136448 | $4,433.81 |
| 86136131 | $204.24 | 86136229 | $144.48 | 86136338 | $2,888.64 | 86136453 | $170.20 |
| 86136137 | $57.69 | 86136230 | $128.27 | 86136340 | $102.12 | 86136454 | $616.77 |
| 86136142 | $1,502.30 | 86136231 | $73.81 | 86136341 | $242.95 | 86136455 | $103.54 |
| 86136143 | $2,825.12 | 86136233 | $293.73 | 86136344 | $565.34 | 86136459 | $1,351.27 |
| 86136144 | $588.17 | 86136234 | $607.36 | 86136346 | $34.04 | 86136461 | $53.85 |
| 86136147 | $207.03 | 86136235 | $3,547.21 | 86136347 | $1,702.00 | 86136462 | $102.12 |
| 86136150 | $65.96 | 86136238 | $6,808.00 | 86136349 | $68.08 | 86136466 | $168.35 |
| 86136153 | $94.09 | 86136242 | $680.80 | 86136350 | $68.08 | 86136468 | $567.60 |
| 86136154 | $340.40 | 86136244 | $1,089.28 | 86136351 | $510.60 | 86136473 | $124.99 |
| 86136155 | $1,021.20 | 86136249 | $669.66 | 86136353 | $68.08 | 86136475 | $204.24 |
| 86136156 | $424.22 | 86136257 | $125.93 | 86136354 | $136.16 | 86136476 | $699.54 |
| 86136157 | $174.78 | 86136258 | $180.76 | 86136355 | $18.10 | 86136477 | $340.40 |
| 86136160 | $87.85 | 86136262 | $84.27 | 86136359 | $340.40 | 86136482 | $147.22 |
| 86136161 | $251.67 | 86136263 | $1,463.72 | 86136361 | $34.04 | 86136483 | $600.12 |
| 86136165 | $68.08 | 86136265 | $99.93 | 86136363 | $258.35 | 86136485 | $97.17 |
| 86136168 | $1,259.48 | 86136267 | $102.12 | 86136365 | $663.36 | 86136486 | $3,741.87 |
| 86136169 | $694.00 | 86136268 | $1,911.20 | 86136369 | $595.66 | 86136487 | $150.86 |
| 86136170 | $118.30 | 86136271 | $953.00 | 86136373 | $238.28 | 86136489 | $103.29 |
| 86136171 | $697.39 | 86136272 | $170.20 | 86136375 | $120.30 | 86136492 | $490.71 |
| 86136175 | $426.07 | 86136274 | $1,533.00 | 86136377 | $27.58 | 86136495 | $41.58 |
| 86136177 | $2,416.84 | 86136275 | $381.34 | 86136378 | $79.70 | 86136496 | $34.04 |
| 86136179 | $544.64 | 86136279 | $102.12 | 86136383 | $34.04 | 86136503 | $2,961.48 |
| 86136182 | $340.40 | 86136280 | $442.52 | 86136385 | $38.06 | 86136505 | $146.35 |
| 86136183 | $3,404.00 | 86136281 | $136.16 | 86136393 | $408.48 | 86136508 | $179.67 |
| 86136184 | $102.12 | 86136286 | $6,336.00 | 86136394 | $719.80 | 86136509 | $85.79 |
| 86136185 | $31.68 | 86136287 | $114.32 | 86136395 | $510.60 | 86136512 | $6,808.00 |
| 86136186 | $344.52 | 86136290 | $157.14 | 86136396 | $44.58 | 86136513 | $145.20 |
| 86136188 | $408.48 | 86136291 | $510.60 | 86136399 | $3,025.00 | 86136517 | $902.69 |
| 86136192 | $69.40 | 86136294 | $2,128.55 | 86136402 | $69.56 | 86136521 | $575.34 |
| 86136193 | $1,361.60 | 86136295 | $102.12 | 86136403 | $157.60 | 86136525 | $490.49 |
| 86136195 | $136.16 | 86136300 | $1,123.32 | 86136405 | $3,404.00 | 86136527 | $2,893.40 |
| 86136197 | $204.24 | 86136301 | $680.80 | 86136407 | $1,361.60 | 86136533 | $69.03 |
| 86136199 | $68.08 | 86136303 | $208.80 | 86136410 | $9,837.56 | 86136534 | $207.76 |
| 86136200 | $1,021.20 | 86136307 | $190.30 | 86136412 | $69.03 | 86136536 | $136.16 |
| 86136203 | $18.47 | 86136311 | $102.12 | 86136413 | $37.70 | 86136537 | $170.20 |
| 86136206 | $68.08 | 86136313 | $1,071.72 | 86136415 | $204.24 | 86136538 | $54.06 |
| 86136208 | $33.32 | 86136314 | $442.52 | 86136417 | $906.56 | 86136540 | $30.95 |
| 86136210 | $97.45 | 86136319 | $1,702.00 | 86136423 | $4,098.50 | 86136542 | $340.40 |
| 86136211 | $460.75 | 86136321 | $510.60 | 86136429 | $981.55 | 86136556 | $170.20 |
| 86136216 | $136.16 | 86136326 | $73.30 | 86136430 | $1,017.52 | 86136558 | $204.24 |
| 86136219 | $64.07 | 86136327 | $444.50 | 86136432 | $201.22 | 86136559 | $136.16 |
| 86136220 | $1,157.36 | 86136329 | $15.73 | 86136433 | $136.16 | 86136562 | $30.86 |
| 86136223 | $2,382.80 | 86136330 | $494.00 | 86136435 | $441.01 | 86136567 | $34.04 |
| 86136224 | $713.45 | 86136332 | $415.78 | 86136436 | $559.54 | 86136569 | $510.60 |

EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86136571 | $136.16 | 86136704 | $612.72 | 86136809 | $251.03 | 86136935 | $40.12 |
| 86136573 | $3,404.00 | 86136707 | $162.17 | 86136810 | $108.84 | 86136942 | $68.03 |
| 86136574 | $420.43 | 86136709 | $18.81 | 86136812 | $181.81 | 86136943 | $34.51 |
| 86136575 | $102.12 | 86136710 | $666.52 | 86136816 | $101.96 | 86136944 | $723.50 |
| 86136578 | $366.63 | 86136712 | $493.80 | 86136818 | $48.75 | 86136945 | $71.65 |
| 86136579 | $204.24 | 86136714 | $101.72 | 86136824 | $2,129.06 | 86136948 | $17.48 |
| 86136581 | $1,262.50 | 86136718 | $136.16 | 86136830 | $170.20 | 86136949 | $247.54 |
| 86136583 | $1,191.40 | 86136719 | $3,775.80 | 86136833 | $102.12 | 86136954 | $170.20 |
| 86136589 | $213.40 | 86136720 | $415.72 | 86136836 | $97.42 | 86136955 | $2,085.58 |
| 86136594 | $571.63 | 86136724 | $136.16 | 86136840 | $258.20 | 86136956 | $68.08 |
| 86136596 | $612.23 | 86136725 | $340.40 | 86136841 | $61.87 | 86136961 | $493.80 |
| 86136608 | $2,861.36 | 86136726 | $77.46 | 86136842 | $102.12 | 86136962 | $204.48 |
| 86136609 | $1,055.10 | 86136727 | $34.04 | 86136845 | $722.62 | 86136963 | $1,108.05 |
| 86136610 | $285.45 | 86136730 | $155.89 | 86136846 | $34.04 | 86136965 | $51.27 |
| 86136613 | $148.66 | 86136732 | $1,210.00 | 86136847 | $463.05 | 86136974 | $238.28 |
| 86136620 | $1,413.00 | 86136734 | $102.12 | 86136854 | $271.45 | 86136979 | $1,159.80 |
| 86136621 | $79.10 | 86136737 | $1,021.20 | 86136857 | $103.43 | 86136980 | $81.18 |
| 86136623 | $1,483.50 | 86136739 | $1,089.28 | 86136859 | $1,191.40 | 86136981 | $74.40 |
| 86136626 | $51.27 | 86136741 | $1,605.56 | 86136862 | $987.16 | 86136985 | $408.48 |
| 86136627 | $544.64 | 86136744 | $6,808.00 | 86136864 | $218.09 | 86136989 | $3,658.72 |
| 86136628 | $77.47 | 86136750 | $320.90 | 86136867 | $5,582.56 | 86136990 | $394.47 |
| 86136629 | $282.40 | 86136756 | $290.56 | 86136870 | $14.44 | 86136995 | $394.00 |
| 86136630 | $2,774.95 | 86136763 | $784.50 | 86136875 | $102.12 | 86137000 | $136.16 |
| 86136632 | $804.36 | 86136764 | $279.75 | 86136877 | $232.20 | 86137003 | $252.21 |
| 86136636 | $104.01 | 86136766 | $1,702.00 | 86136878 | $165.76 | 86137005 | $148.92 |
| 86136639 | $333.34 | 86136768 | $203.39 | 86136881 | $238.28 | 86137007 | $365.91 |
| 86136641 | $422.63 | 86136769 | $1,071.00 | 86136882 | $91.96 | 86137008 | $803.30 |
| 86136649 | $3,404.00 | 86136771 | $713.87 | 86136886 | $422.41 | 86137010 | $25.82 |
| 86136654 | $478.80 | 86136773 | $851.00 | 86136887 | $51.64 | 86137016 | $1,618.40 |
| 86136661 | $180.64 | 86136775 | $3,744.40 | 86136892 | $272.32 | 86137018 | $79.01 |
| 86136662 | $1,191.40 | 86136776 | $340.40 | 86136898 | $782.70 | 86137022 | $168.70 |
| 86136665 | $129.10 | 86136777 | $358.36 | 86136900 | $1,191.40 | 86137025 | $732.00 |
| 86136667 | $34.04 | 86136782 | $68.08 | 86136901 | $539.41 | 86137026 | $170.10 |
| 86136669 | $101.70 | 86136783 | $141.54 | 86136902 | $102.12 | 86137033 | $64.73 |
| 86136675 | $68.08 | 86136785 | $233.53 | 86136909 | $56.90 | 86137034 | $374.44 |
| 86136677 | $70.09 | 86136791 | $2,683.04 | 86136910 | $331.52 | 86137036 | $126.05 |
| 86136679 | $111.51 | 86136792 | $1,327.56 | 86136911 | $77.29 | 86137038 | $680.80 |
| 86136680 | $1,702.00 | 86136793 | $69.53 | 86136912 | $125.93 | 86137039 | $238.28 |
| 86136682 | $52.27 | 86136796 | $170.20 | 86136914 | $272.32 | 86137041 | $34.04 |
| 86136686 | $178.86 | 86136797 | $10.28 | 86136917 | $1,613.40 | 86137042 | $136.16 |
| 86136688 | $387.88 | 86136798 | $77.46 | 86136921 | $179.88 | 86137044 | $102.12 |
| 86136693 | $68.08 | 86136800 | $551.60 | 86136922 | $19,820.80 | 86137045 | $170.20 |
| 86136695 | $182.39 | 86136802 | $203.39 | 86136923 | $612.72 | 86137046 | $374.44 |
| 86136696 | $18.24 | 86136803 | $136.16 | 86136926 | $1,782.82 | 86137051 | $68.08 |
| 86136697 | $1,565.84 | 86136804 | $826.83 | 86136928 | $68.08 | 86137054 | $25.82 |
| 86136702 | $340.40 | 86136807 | $231.25 | 86136934 | $14,855.00 | 86137056 | $120.12 |

## EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86137057 | $283.20 | 86137183 | $638.94 | 86137325 | $34.04 | 86137444 | $1,284.37 |
| 86137058 | $500.57 | 86137191 | $154.93 | 86137328 | $1,362.02 | 86137447 | $122.40 |
| 86137059 | $4,080.75 | 86137197 | $13.45 | 86137331 | $95.82 | 86137448 | $51.64 |
| 86137060 | $2,160.67 | 86137199 | $143.66 | 86137337 | $2,388.00 | 86137453 | $68.06 |
| 86137061 | $987.16 | 86137200 | $170.20 | 86137340 | $1,187.60 | 86137460 | $236.08 |
| 86137066 | $170.20 | 86137205 | $307.76 | 86137341 | $691.44 | 86137462 | $340.40 |
| 86137069 | $46.24 | 86137206 | $442.52 | 86137347 | $3,446.26 | 86137466 | $85.53 |
| 86137070 | $268.60 | 86137208 | $17,020.00 | 86137349 | $204.24 | 86137474 | $2,646.87 |
| 86137071 | $85.79 | 86137211 | $282.60 | 86137350 | $11,510.75 | 86137475 | $233.66 |
| 86137077 | $313.50 | 86137220 | $72.83 | 86137351 | $612.72 | 86137476 | $2,553.00 |
| 86137078 | $1,021.20 | 86137228 | $2,671.89 | 86137353 | $117.80 | 86137479 | $1,123.32 |
| 86137083 | $11,760.40 | 86137231 | $169.28 | 86137355 | $825.73 | 86137480 | $30,609.85 |
| 86137085 | $5,106.00 | 86137234 | $258.57 | 86137359 | $510.60 | 86137482 | $141.07 |
| 86137086 | $1,361.40 | 86137236 | $12.65 | 86137360 | $1,061.25 | 86137484 | $170.20 |
| 86137090 | $1,371.80 | 86137242 | $1,055.24 | 86137361 | $16.02 | 86137487 | $766.20 |
| 86137095 | $94.36 | 86137243 | $3,682.29 | 86137362 | $68.08 | 86137493 | $1,922.93 |
| 86137101 | $329.03 | 86137244 | $143.90 | 86137363 | $65.16 | 86137500 | $154.00 |
| 86137105 | $136.16 | 86137250 | $34.51 | 86137365 | $56.28 | 86137501 | $3,010.03 |
| 86137113 | $64.55 | 86137254 | $408.48 | 86137368 | $204.24 | 86137502 | $102.12 |
| 86137114 | $20.86 | 86137255 | $83.79 | 86137369 | $275.04 | 86137504 | $102.12 |
| 86137115 | $2,450.88 | 86137256 | $1,043.00 | 86137371 | $1,974.32 | 86137509 | $44.64 |
| 86137118 | $607.92 | 86137257 | $1,009.43 | 86137377 | $782.92 | 86137512 | $52.56 |
| 86137119 | $186.25 | 86137259 | $380.44 | 86137385 | $77.46 | 86137514 | $200.20 |
| 86137123 | $1,645.80 | 86137267 | $89.99 | 86137387 | $68.08 | 86137516 | $102.12 |
| 86137124 | $265.61 | 86137268 | $170.20 | 86137389 | $53.21 | 86137517 | $314.51 |
| 86137125 | $249.39 | 86137270 | $170.20 | 86137390 | $874.67 | 86137518 | $51.27 |
| 86137126 | $5,820.00 | 86137272 | $1,540.43 | 86137391 | $663.05 | 86137522 | $422.39 |
| 86137129 | $160.22 | 86137273 | $154.81 | 86137393 | $4,680.61 | 86137525 | $1,040.95 |
| 86137135 | $1,021.20 | 86137275 | $68.08 | 86137394 | $1,599.88 | 86137527 | $1,021.20 |
| 86137136 | $238.28 | 86137276 | $1,916.99 | 86137397 | $535.98 | 86137528 | $5,310.24 |
| 86137140 | $648.38 | 86137279 | $47.10 | 86137404 | $220.43 | 86137533 | $69.03 |
| 86137141 | $1,332.23 | 86137281 | $408.48 | 86137407 | $204.24 | 86137538 | $758.42 |
| 86137143 | $4.06 | 86137282 | $153.45 | 86137408 | $84.35 | 86137539 | $170.20 |
| 86137148 | $919.08 | 86137284 | $44.81 | 86137414 | $102.12 | 86137542 | $85.79 |
| 86137149 | $81.18 | 86137285 | $120.30 | 86137415 | $68.08 | 86137543 | $252.21 |
| 86137152 | $407.00 | 86137289 | $136.16 | 86137417 | $17.76 | 86137551 | $152.19 |
| 86137157 | $289.05 | 86137291 | $648.68 | 86137418 | $72.36 | 86137555 | $38.04 |
| 86137161 | $34.30 | 86137292 | $1,838.16 | 86137423 | $136.16 | 86137558 | $6,808.00 |
| 86137166 | $272.32 | 86137293 | $1,736.04 | 86137424 | $106.80 | 86137559 | $4,272.00 |
| 86137167 | $408.48 | 86137294 | $5,833.71 | 86137426 | $70.09 | 86137567 | $86.78 |
| 86137170 | $808.40 | 86137297 | $6,302.00 | 86137432 | $6,808.00 | 86137570 | $1,341.00 |
| 86137172 | $408.48 | 86137299 | $219.47 | 86137435 | $1,702.00 | 86137573 | $22.47 |
| 86137174 | $170.20 | 86137303 | $98.60 | 86137436 | $1,293.52 | 86137574 | $1,686.96 |
| 86137175 | $69.03 | 86137305 | $982.06 | 86137437 | $2,553.00 | 86137575 | $648.90 |
| 86137178 | $34.04 | 86137307 | $515.81 | 86137442 | $127.88 | 86137577 | $1,938.73 |
| 86137182 | $544.64 | 86137312 | $1,770.08 | 86137443 | $612.72 | 86137580 | $602.49 |

EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86137586 | $52.24 | 86137692 | $34.04 | 86137796 | $133.21 | 86137914 | $16.76 |
| 86137587 | $120.02 | 86137696 | $1,442.95 | 86137801 | $667.34 | 86137915 | $1,021.20 |
| 86137588 | $272.32 | 86137697 | $41.22 | 86137806 | $17.00 | 86137916 | $188.80 |
| 86137593 | $306.36 | 86137700 | $6,557.58 | 86137808 | $102.12 | 86137917 | $34.04 |
| 86137594 | $103.29 | 86137701 | $11.95 | 86137810 | $851.00 | 86137924 | $5,384.86 |
| 86137595 | $68.08 | 86137706 | $238.28 | 86137811 | $136.16 | 86137925 | $374.44 |
| 86137598 | $111.50 | 86137708 | $61.19 | 86137816 | $2,874.90 | 86137929 | $53.61 |
| 86137603 | $374.44 | 86137709 | $34,040.00 | 86137817 | $170.20 | 86137930 | $1,702.00 |
| 86137604 | $44.52 | 86137710 | $1,412.45 | 86137818 | $306.36 | 86137932 | $19.26 |
| 86137606 | $252.83 | 86137711 | $252.21 | 86137820 | $34,040.00 | 86137936 | $921.90 |
| 86137608 | $133.83 | 86137713 | $1,148.00 | 86137823 | $102.12 | 86137937 | $170.20 |
| 86137609 | $1,491.20 | 86137714 | $192.16 | 86137824 | $586.51 | 86137938 | $154.44 |
| 86137612 | $1,497.76 | 86137716 | $447.15 | 86137827 | $672.00 | 86137940 | $288.93 |
| 86137613 | $982.48 | 86137718 | $2,755.23 | 86137829 | $108.04 | 86137942 | $1,736.00 |
| 86137614 | $635.20 | 86137719 | $34.04 | 86137830 | $58.26 | 86137948 | $442.52 |
| 86137615 | $51.27 | 86137720 | $102.12 | 86137834 | $15,760.12 | 86137949 | $307.19 |
| 86137617 | $3,587.25 | 86137722 | $84.35 | 86137842 | $306.36 | 86137952 | $68.08 |
| 86137620 | $2,450.50 | 86137723 | $271.25 | 86137847 | $446.35 | 86137954 | $34.96 |
| 86137627 | $632.00 | 86137725 | $333.99 | 86137848 | $155.33 | 86137957 | $587.27 |
| 86137629 | $3,404.00 | 86137727 | $41.67 | 86137851 | $2,481.84 | 86137959 | $50.48 |
| 86137632 | $94.50 | 86137729 | $2,054.65 | 86137852 | $170.20 | 86137962 | $69.03 |
| 86137635 | $68.08 | 86137735 | $510.60 | 86137854 | $27.17 | 86137965 | $119.72 |
| 86137636 | $14.28 | 86137743 | $86.87 | 86137855 | $1,974.32 | 86137966 | $147.61 |
| 86137639 | $238.28 | 86137746 | $337.10 | 86137859 | $68.08 | 86137967 | $173.20 |
| 86137640 | $306.36 | 86137747 | $612.80 | 86137863 | $50.28 | 86137969 | $272.32 |
| 86137644 | $569.85 | 86137749 | $306.36 | 86137865 | $8,510.00 | 86137970 | $34.51 |
| 86137645 | $89.40 | 86137753 | $2.85 | 86137868 | $510.60 | 86137971 | $580.59 |
| 86137647 | $4,663.48 | 86137755 | $387.00 | 86137869 | $258.80 | 86137972 | $473.59 |
| 86137650 | $73.81 | 86137757 | $238.28 | 86137871 | $3,249.85 | 86137976 | $136.16 |
| 86137651 | $73.31 | 86137758 | $851.00 | 86137872 | $237.90 | 86137978 | $477.07 |
| 86137652 | $224.70 | 86137759 | $34.51 | 86137873 | $102.12 | 86137979 | $150.86 |
| 86137654 | $133.96 | 86137761 | $5,480.44 | 86137874 | $63.28 | 86137981 | $286.94 |
| 86137658 | $1,599.69 | 86137763 | $820.70 | 86137876 | $170.20 | 86137982 | $19.75 |
| 86137659 | $476.56 | 86137765 | $336.30 | 86137881 | $546.84 | 86137983 | $76.80 |
| 86137661 | $1,361.60 | 86137772 | $70.09 | 86137883 | $708.87 | 86137984 | $2,111.43 |
| 86137662 | $2,566.68 | 86137775 | $8,877.20 | 86137888 | $116.52 | 86137985 | $218.28 |
| 86137663 | $120.30 | 86137780 | $1,731.00 | 86137891 | $76.67 | 86137987 | $406.06 |
| 86137666 | $12.49 | 86137783 | $34.04 | 86137894 | $272.32 | 86137990 | $58.91 |
| 86137673 | $68.08 | 86137785 | $68.08 | 86137895 | $1,191.40 | 86137991 | $17.48 |
| 86137676 | $415.78 | 86137786 | $1,383.90 | 86137899 | $340.40 | 86137992 | $135.68 |
| 86137678 | $3,384.21 | 86137787 | $190.11 | 86137903 | $395.39 | 86137996 | $1,145.63 |
| 86137679 | $851.00 | 86137788 | $204.46 | 86137904 | $63.68 | 86137997 | $69.03 |
| 86137680 | $510.60 | 86137790 | $102.12 | 86137908 | $1,021.20 | 86137998 | $340.40 |
| 86137682 | $108.20 | 86137792 | $102.12 | 86137909 | $1,387.00 | 86138001 | $168.70 |
| 86137684 | $1,138.80 | 86137793 | $426.85 | 86137911 | $750.14 | 86138002 | $122.68 |
| 86137691 | $646.76 | 86137795 | $103.98 | 86137913 | $8,942.00 | 86138003 | $907.12 |

## EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86138004 | $646.12 | 86138141 | $68.03 | 86138300 | $316.80 | 86138426 | $407.70 |
| 86138006 | $1,395.64 | 86138143 | $102.12 | 86138301 | $408.48 | 86138427 | $84.00 |
| 86138007 | $970.73 | 86138147 | $204.24 | 86138303 | $722.26 | 86138428 | $648.96 |
| 86138008 | $69.03 | 86138149 | $305.15 | 86138306 | $42.57 | 86138431 | $68.08 |
| 86138013 | $102.12 | 86138152 | $89.40 | 86138308 | $238.28 | 86138436 | $68.08 |
| 86138016 | $290.56 | 86138156 | $238.28 | 86138311 | $1,178.94 | 86138443 | $160.42 |
| 86138017 | $154.44 | 86138160 | $68.08 | 86138314 | $2,151.00 | 86138446 | $1,817.80 |
| 86138020 | $238.28 | 86138162 | $260.93 | 86138315 | $29.13 | 86138448 | $505.53 |
| 86138023 | $102.12 | 86138165 | $74.93 | 86138316 | $9,228.63 | 86138450 | $851.00 |
| 86138025 | $1,021.20 | 86138166 | $102.12 | 86138318 | $68.08 | 86138451 | $408.48 |
| 86138026 | $1,021.20 | 86138176 | $490.49 | 86138319 | $902.64 | 86138455 | $65.30 |
| 86138027 | $1,086.70 | 86138181 | $442.52 | 86138322 | $102.12 | 86138462 | $1,869.69 |
| 86138029 | $2,212.60 | 86138184 | $1,667.96 | 86138323 | $70.09 | 86138464 | $1,974.32 |
| 86138031 | $103.54 | 86138192 | $919.00 | 86138328 | $3,404.00 | 86138466 | $184.30 |
| 86138032 | $2,434.80 | 86138202 | $784.52 | 86138332 | $51,060.00 | 86138474 | $305.86 |
| 86138034 | $137.06 | 86138205 | $68.08 | 86138334 | $82.52 | 86138476 | $55.84 |
| 86138036 | $1,418.75 | 86138208 | $238.28 | 86138341 | $83.16 | 86138481 | $851.00 |
| 86138037 | $476.56 | 86138209 | $186.79 | 86138344 | $3,404.00 | 86138482 | $238.28 |
| 86138040 | $578.68 | 86138213 | $132.23 | 86138345 | $14.11 | 86138488 | $68.08 |
| 86138045 | $68.08 | 86138214 | $4.62 | 86138348 | $1,226.70 | 86138489 | $168.34 |
| 86138056 | $51.27 | 86138216 | $33.44 | 86138351 | $238.28 | 86138491 | $577.60 |
| 86138063 | $815.15 | 86138222 | $1,361.60 | 86138353 | $336.58 | 86138493 | $73.48 |
| 86138068 | $119.60 | 86138224 | $306.36 | 86138355 | $170.20 | 86138495 | $103.80 |
| 86138070 | $408.48 | 86138225 | $340.40 | 86138359 | $221.95 | 86138496 | $170.20 |
| 86138073 | $3,063.60 | 86138229 | $51.64 | 86138360 | $59.13 | 86138500 | $680.80 |
| 86138075 | $290.56 | 86138234 | $109.91 | 86138361 | $1,588.00 | 86138501 | $136.16 |
| 86138080 | $68.03 | 86138236 | $3,698.25 | 86138362 | $51.27 | 86138502 | $93.60 |
| 86138082 | $3,676.32 | 86138237 | $870.81 | 86138371 | $1,019.00 | 86138503 | $189.33 |
| 86138083 | $5,552.00 | 86138240 | $205.07 | 86138373 | $309.62 | 86138504 | $238.28 |
| 86138094 | $238.79 | 86138241 | $170.20 | 86138374 | $88.64 | 86138505 | $1,349.13 |
| 86138097 | $502.38 | 86138250 | $1,497.76 | 86138375 | $170.01 | 86138508 | $374.44 |
| 86138101 | $102.12 | 86138255 | $1,008.86 | 86138377 | $205.40 | 86138511 | $1,356.67 |
| 86138103 | $474.75 | 86138258 | $1,854.14 | 86138381 | $190.06 | 86138512 | $319.83 |
| 86138105 | $1,248.29 | 86138262 | $155.62 | 86138392 | $67.03 | 86138515 | $2,371.19 |
| 86138106 | $136.16 | 86138264 | $204.24 | 86138394 | $204.24 | 86138516 | $82.53 |
| 86138107 | $202.66 | 86138265 | $136.16 | 86138397 | $63.30 | 86138517 | $25.82 |
| 86138111 | $3,404.00 | 86138269 | $680.80 | 86138399 | $556.24 | 86138519 | $68.08 |
| 86138112 | $32.82 | 86138273 | $113.70 | 86138405 | $220.25 | 86138522 | $141.82 |
| 86138114 | $1,002.50 | 86138275 | $340.40 | 86138406 | $881.22 | 86138523 | $84.35 |
| 86138116 | $17.48 | 86138282 | $919.08 | 86138410 | $68.08 | 86138532 | $102.12 |
| 86138117 | $68.08 | 86138287 | $17.48 | 86138413 | $18.27 | 86138536 | $25.75 |
| 86138118 | $990.98 | 86138288 | $2,484.92 | 86138414 | $73.43 | 86138538 | $340.40 |
| 86138120 | $51.27 | 86138290 | $1,429.68 | 86138416 | $25.82 | 86138540 | $144.35 |
| 86138126 | $698.87 | 86138293 | $876.48 | 86138419 | $102.12 | 86138544 | $33,532.50 |
| 86138135 | $1,021.20 | 86138297 | $101.70 | 86138423 | $612.72 | 86138547 | $2,052.60 |
| 86138136 | $680.80 | 86138299 | $68.08 | 86138424 | $143.19 | 86138549 | $753.25 |

## EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86138552 | $5,642.76 | 86138686 | $68.08 | 86138813 | $13.42 | 86138932 | $1,021.20 |
| 86138556 | $3,489.74 | 86138689 | $204.24 | 86138817 | $544.64 | 86138935 | $1,191.40 |
| 86138557 | $672.90 | 86138698 | $408.48 | 86138818 | $476.56 | 86138937 | $136.16 |
| 86138561 | $475.46 | 86138699 | $3,404.00 | 86138819 | $280.80 | 86138938 | $544.64 |
| 86138563 | $2,977.00 | 86138701 | $1,047.32 | 86138821 | $4,877.00 | 86138941 | $24.17 |
| 86138567 | $126.00 | 86138706 | $167.32 | 86138822 | $579.35 | 86138944 | $746.60 |
| 86138568 | $170.20 | 86138707 | $182.58 | 86138824 | $1,361.60 | 86138955 | $787.36 |
| 86138570 | $180.32 | 86138710 | $122.68 | 86138831 | $2,015.80 | 86138956 | $182.95 |
| 86138571 | $290.85 | 86138711 | $121.49 | 86138832 | $4,084.80 | 86138957 | $1,463.72 |
| 86138572 | $170.20 | 86138713 | $189.90 | 86138834 | $252.21 | 86138958 | $306.36 |
| 86138576 | $27.76 | 86138714 | $4,668.60 | 86138836 | $70.09 | 86138959 | $680.80 |
| 86138577 | $170.20 | 86138715 | $166.04 | 86138838 | $68.08 | 86138961 | $84.35 |
| 86138582 | $204.24 | 86138717 | $170.20 | 86138839 | $68.08 | 86138962 | $217.47 |
| 86138583 | $1,199.25 | 86138718 | $170.20 | 86138840 | $208.20 | 86138965 | $17.76 |
| 86138589 | $1,896.54 | 86138719 | $281.55 | 86138846 | $1,253.70 | 86138966 | $218.30 |
| 86138590 | $3,404.00 | 86138724 | $2,304.95 | 86138850 | $782.92 | 86138970 | $102.12 |
| 86138597 | $612.72 | 86138726 | $21.14 | 86138854 | $34.96 | 86138971 | $755.20 |
| 86138601 | $92.68 | 86138729 | $1,407.87 | 86138855 | $207.08 | 86138973 | $95.80 |
| 86138603 | $24.28 | 86138731 | $847.97 | 86138860 | $102.12 | 86138975 | $451.86 |
| 86138614 | $510.60 | 86138733 | $680.80 | 86138865 | $288.98 | 86138976 | $1,974.32 |
| 86138616 | $25.82 | 86138734 | $68.08 | 86138869 | $46.24 | 86138978 | $568.50 |
| 86138617 | $54.81 | 86138735 | $131.75 | 86138870 | $374.44 | 86138981 | $204.46 |
| 86138618 | $748.88 | 86138740 | $1,669.42 | 86138871 | $102.12 | 86138982 | $190.41 |
| 86138620 | $2,001.49 | 86138746 | $102.12 | 86138877 | $3,504.24 | 86138983 | $82.30 |
| 86138625 | $49.26 | 86138747 | $420.82 | 86138879 | $170.20 | 86138991 | $9.60 |
| 86138628 | $36.71 | 86138748 | $628.11 | 86138880 | $53.31 | 86138993 | $78.06 |
| 86138629 | $101.70 | 86138754 | $7,711.75 | 86138882 | $238.20 | 86138996 | $2,429.50 |
| 86138630 | $797.66 | 86138770 | $2,022.00 | 86138884 | $3,404.00 | 86138997 | $12.24 |
| 86138631 | $68.08 | 86138775 | $191.28 | 86138888 | $3,343.89 | 86139000 | $1,483.40 |
| 86138633 | $252.44 | 86138776 | $491.13 | 86138889 | $51.86 | 86139002 | $578.68 |
| 86138634 | $408.48 | 86138778 | $306.36 | 86138892 | $354.98 | 86139003 | $333.99 |
| 86138635 | $170.20 | 86138779 | $680.80 | 86138895 | $2,382.80 | 86139004 | $553.85 |
| 86138637 | $94.43 | 86138780 | $1,014.50 | 86138899 | $79.40 | 86139008 | $340.40 |
| 86138638 | $51.27 | 86138783 | $155.98 | 86138900 | $95.15 | 86139012 | $3,404.00 |
| 86138645 | $2,206.00 | 86138784 | $204.24 | 86138903 | $68.08 | 86139013 | $238.28 |
| 86138649 | $624.32 | 86138785 | $295.63 | 86138904 | $625.50 | 86139016 | $200.47 |
| 86138655 | $3,131.68 | 86138788 | $118.04 | 86138916 | $204.24 | 86139017 | $102.12 |
| 86138660 | $1,497.76 | 86138790 | $5,471.16 | 86138917 | $68.08 | 86139018 | $136.16 |
| 86138661 | $514.85 | 86138792 | $10,642.85 | 86138919 | $1,906.72 | 86139023 | $3,485.39 |
| 86138664 | $68.08 | 86138794 | $87.39 | 86138920 | $638.49 | 86139026 | $20.25 |
| 86138672 | $68.08 | 86138795 | $110.08 | 86138922 | $1,913.50 | 86139028 | $2,205.00 |
| 86138676 | $208.95 | 86138798 | $8.54 | 86138925 | $51.27 | 86139032 | $1,702.00 |
| 86138677 | $553.24 | 86138802 | $85.79 | 86138926 | $5,446.40 | 86139033 | $9,561.93 |
| 86138681 | $22,892.59 | 86138807 | $6,232.80 | 86138929 | $389.75 | 86139037 | $102.12 |
| 86138683 | $68.08 | 86138811 | $132.51 | 86138930 | $6,808.00 | 86139041 | $323.88 |
| 86138685 | $136.16 | 86138812 | $849.88 | 86138931 | $706.00 | 86139042 | $444.50 |

EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86139043 | $878.01 | 86139160 | $16.76 | 86139287 | $546.38 | 86139416 | $48.95 |
| 86139046 | $102.12 | 86139164 | $608.28 | 86139292 | $260.24 | 86139419 | $73.43 |
| 86139049 | $205.26 | 86139165 | $34.04 | 86139297 | $1,453.40 | 86139422 | $48.95 |
| 86139051 | $680.80 | 86139166 | $1,306.19 | 86139300 | $170.20 | 86139426 | $1,153.10 |
| 86139054 | $136.16 | 86139168 | $197.34 | 86139303 | $259.88 | 86139432 | $1,531.80 |
| 86139064 | $68.08 | 86139170 | $215.42 | 86139304 | $280.37 | 86139433 | $2,045.92 |
| 86139066 | $272.32 | 86139171 | $3,574.20 | 86139308 | $69.03 | 86139440 | $98.60 |
| 86139067 | $16,433.50 | 86139182 | $163.57 | 86139310 | $743.23 | 86139443 | $37.76 |
| 86139069 | $68.08 | 86139185 | $580.80 | 86139311 | $267.30 | 86139446 | $397.72 |
| 86139070 | $884.80 | 86139186 | $286.47 | 86139315 | $137.53 | 86139447 | $110.57 |
| 86139072 | $272.32 | 86139187 | $43.40 | 86139320 | $1,293.52 | 86139448 | $1,070.19 |
| 86139074 | $136.16 | 86139188 | $680.80 | 86139321 | $3,063.60 | 86139449 | $809.48 |
| 86139078 | $192.16 | 86139190 | $1,361.60 | 86139328 | $41.79 | 86139450 | $525.85 |
| 86139080 | $32.37 | 86139191 | $1,702.00 | 86139333 | $91.62 | 86139451 | $735.39 |
| 86139081 | $154.44 | 86139192 | $680.80 | 86139334 | $34.04 | 86139454 | $240.50 |
| 86139082 | $23.28 | 86139194 | $86.87 | 86139335 | $102.12 | 86139458 | $680.80 |
| 86139083 | $824.40 | 86139195 | $245.36 | 86139341 | $272.32 | 86139459 | $111.67 |
| 86139084 | $136.16 | 86139196 | $272.32 | 86139345 | $70.09 | 86139460 | $680.80 |
| 86139085 | $1,926.26 | 86139198 | $2,911.71 | 86139348 | $612.72 | 86139464 | $103.54 |
| 86139086 | $4.95 | 86139199 | $18.06 | 86139350 | $572.00 | 86139465 | $820.40 |
| 86139087 | $51.27 | 86139201 | $1,772.00 | 86139351 | $136.16 | 86139466 | $200.18 |
| 86139088 | $1,417.59 | 86139203 | $11,270.65 | 86139357 | $2,791.28 | 86139467 | $2,216.39 |
| 86139093 | $1,919.77 | 86139205 | $136.16 | 86139358 | $340.40 | 86139470 | $593.05 |
| 86139094 | $98.60 | 86139206 | $360.90 | 86139363 | $1,688.00 | 86139472 | $46.56 |
| 86139096 | $686.00 | 86139208 | $340.40 | 86139366 | $166.89 | 86139478 | $156.72 |
| 86139100 | $243.80 | 86139211 | $84.00 | 86139369 | $43.96 | 86139483 | $646.76 |
| 86139102 | $12.04 | 86139216 | $1,187.62 | 86139370 | $340.40 | 86139485 | $2,289.00 |
| 86139105 | $170.42 | 86139218 | $68.08 | 86139372 | $1,165.76 | 86139490 | $170.20 |
| 86139106 | $544.00 | 86139222 | $154.49 | 86139377 | $1,113.25 | 86139493 | $68.08 |
| 86139108 | $170.20 | 86139223 | $204.24 | 86139378 | $6,808.00 | 86139494 | $1,556.24 |
| 86139113 | $3,694.91 | 86139231 | $34.04 | 86139382 | $1,695.24 | 86139495 | $24.26 |
| 86139114 | $1,513.26 | 86139236 | $2,542.06 | 86139385 | $38.36 | 86139496 | $4,020.05 |
| 86139118 | $139.11 | 86139241 | $302.80 | 86139390 | $510.60 | 86139497 | $340.40 |
| 86139119 | $159.84 | 86139245 | $70.78 | 86139391 | $74.90 | 86139498 | $1,361.60 |
| 86139120 | $442.52 | 86139254 | $684.50 | 86139393 | $542.79 | 86139499 | $306.36 |
| 86139125 | $1,293.52 | 86139257 | $30.43 | 86139394 | $578.68 | 86139502 | $510.60 |
| 86139128 | $170.20 | 86139258 | $1,589.09 | 86139396 | $510.60 | 86139504 | $613.84 |
| 86139132 | $442.98 | 86139259 | $141.90 | 86139397 | $170.20 | 86139516 | $1,402.09 |
| 86139133 | $17.48 | 86139260 | $612.72 | 86139398 | $152.46 | 86139518 | $145.50 |
| 86139138 | $238.28 | 86139261 | $84.00 | 86139399 | $272.32 | 86139519 | $44.29 |
| 86139140 | $1,702.00 | 86139268 | $674.15 | 86139402 | $102.12 | 86139521 | $1,191.40 |
| 86139148 | $34.04 | 86139271 | $680.80 | 86139403 | $128.78 | 86139522 | $1,021.20 |
| 86139149 | $212.40 | 86139273 | $612.72 | 86139404 | $345.67 | 86139523 | $1,599.88 |
| 86139150 | $57.09 | 86139274 | $1,673.25 | 86139408 | $42.66 | 86139524 | $851.00 |
| 86139152 | $2,179.00 | 86139277 | $45.08 | 86139410 | $31.99 | 86139528 | $3,501.25 |
| 86139154 | $173.12 | 86139279 | $2,450.88 | 86139411 | $476.56 | 86139530 | $188.58 |

## EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86139532 | $683.09 | 86139681 | $174.04 | 86139813 | $245.36 | 86139938 | $68.08 |
| 86139533 | $135.91 | 86139684 | $897.51 | 86139814 | $306.36 | 86139943 | $116.34 |
| 86139541 | $578.68 | 86139685 | $102.12 | 86139817 | $71.55 | 86139945 | $171.15 |
| 86139544 | $1,154.20 | 86139686 | $34,371.20 | 86139818 | $70.09 | 86139947 | $1,730.36 |
| 86139545 | $68.08 | 86139690 | $748.88 | 86139819 | $14,988.42 | 86139949 | $103.29 |
| 86139547 | $584.61 | 86139698 | $102.12 | 86139823 | $1,777.52 | 86139950 | $103.42 |
| 86139548 | $1,872.20 | 86139706 | $238.28 | 86139826 | $47.47 | 86139951 | $179.48 |
| 86139552 | $136.16 | 86139708 | $442.52 | 86139829 | $3,710.36 | 86139952 | $136.16 |
| 86139554 | $2,001.95 | 86139709 | $8.04 | 86139830 | $101.70 | 86139957 | $257.35 |
| 86139557 | $1,089.28 | 86139710 | $18.27 | 86139831 | $306.36 | 86139958 | $960.63 |
| 86139558 | $2,643.80 | 86139711 | $578.68 | 86139833 | $10.78 | 86139962 | $669.24 |
| 86139559 | $340.40 | 86139714 | $140.10 | 86139834 | $163.57 | 86139963 | $212.70 |
| 86139562 | $136.16 | 86139716 | $1,030.66 | 86139836 | $17.48 | 86139968 | $2,029.01 |
| 86139565 | $155.86 | 86139717 | $1,702.00 | 86139837 | $424.04 | 86139969 | $223.92 |
| 86139567 | $102.12 | 86139718 | $797.76 | 86139839 | $1,734.44 | 86139970 | $69.03 |
| 86139569 | $102.12 | 86139724 | $283.20 | 86139840 | $723.84 | 86139973 | $204.24 |
| 86139589 | $2,424.48 | 86139728 | $50.65 | 86139842 | $476.56 | 86139974 | $235.08 |
| 86139590 | $34.04 | 86139736 | $97.01 | 86139843 | $68.41 | 86139978 | $542.59 |
| 86139594 | $680.80 | 86139738 | $374.44 | 86139847 | $51.27 | 86139979 | $293.10 |
| 86139595 | $51.64 | 86139739 | $46.96 | 86139850 | $65.80 | 86139980 | $2,778.33 |
| 86139598 | $170.67 | 86139740 | $68.08 | 86139851 | $148.58 | 86139981 | $298.58 |
| 86139599 | $1,212.19 | 86139742 | $242.43 | 86139852 | $327.60 | 86139982 | $190.32 |
| 86139604 | $68.08 | 86139747 | $59,936.45 | 86139853 | $69.70 | 86139983 | $1,633.92 |
| 86139611 | $34.04 | 86139748 | $476.56 | 86139856 | $583.20 | 86139984 | $45.13 |
| 86139613 | $192.63 | 86139751 | $170.20 | 86139861 | $362.63 | 86139986 | $408.48 |
| 86139618 | $2,658.06 | 86139755 | $79.82 | 86139862 | $3,233.80 | 86139988 | $680.80 |
| 86139622 | $102.12 | 86139756 | $69.03 | 86139863 | $478.00 | 86139991 | $204.24 |
| 86139625 | $340.40 | 86139757 | $349.51 | 86139868 | $136.16 | 86140001 | $136.16 |
| 86139626 | $6,141.09 | 86139761 | $344.40 | 86139881 | $170.42 | 86140005 | $85.73 |
| 86139627 | $57.40 | 86139763 | $209.33 | 86139883 | $285.45 | 86140007 | $204.24 |
| 86139631 | $809.85 | 86139772 | $595.66 | 86139884 | $323.16 | 86140010 | $189.35 |
| 86139633 | $422.63 | 86139773 | $39.18 | 86139889 | $153.21 | 86140011 | $1,260.10 |
| 86139634 | $10.03 | 86139775 | $612.72 | 86139892 | $170.20 | 86140014 | $306.36 |
| 86139636 | $30,634.04 | 86139779 | $391.64 | 86139895 | $3,459.88 | 86140019 | $71.65 |
| 86139639 | $211.32 | 86139781 | $154.81 | 86139897 | $103.28 | 86140021 | $170.20 |
| 86139642 | $400.10 | 86139782 | $3.38 | 86139899 | $393.27 | 86140022 | $136.16 |
| 86139644 | $2,834.50 | 86139786 | $170.20 | 86139904 | $172.28 | 86140023 | $68.35 |
| 86139648 | $38.79 | 86139789 | $102.12 | 86139908 | $2,705.90 | 86140024 | $657.89 |
| 86139657 | $1,531.80 | 86139798 | $306.36 | 86139909 | $414.58 | 86140025 | $510.60 |
| 86139659 | $479.40 | 86139800 | $136.16 | 86139910 | $101.70 | 86140031 | $229.86 |
| 86139660 | $68.08 | 86139802 | $238.28 | 86139912 | $1,021.20 | 86140032 | $177.93 |
| 86139668 | $491.62 | 86139804 | $40.74 | 86139920 | $232.41 | 86140045 | $156.12 |
| 86139672 | $1,863.60 | 86139805 | $139.36 | 86139923 | $542.43 | 86140047 | $5,325.24 |
| 86139675 | $851.00 | 86139807 | $180.75 | 86139931 | $311.58 | 86140048 | $102.12 |
| 86139678 | $550.64 | 86139811 | $338.41 | 86139936 | $759.15 | 86140051 | $782.92 |
| 86139679 | $33.44 | 86139812 | $375.04 | 86139937 | $159.80 | 86140052 | $102.12 |

## EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86140053 | $340.40 | 86140181 | $140.76 | 86140293 | $21.64 | 86140389 | $170.42 |
| 86140054 | $311.76 | 86140187 | $252.81 | 86140294 | $373.39 | 86140392 | $114.64 |
| 86140056 | $52.27 | 86140190 | $229.60 | 86140295 | $319.93 | 86140394 | $6,846.70 |
| 86140058 | $55.07 | 86140193 | $8,563.04 | 86140296 | $59.36 | 86140397 | $364.00 |
| 86140068 | $85.79 | 86140195 | $41.63 | 86140298 | $47.69 | 86140399 | $816.96 |
| 86140069 | $3,687.98 | 86140198 | $20.56 | 86140299 | $170.82 | 86140401 | $2,553.00 |
| 86140072 | $1,588.00 | 86140200 | $52.91 | 86140300 | $27.76 | 86140403 | $68.08 |
| 86140073 | $245.78 | 86140204 | $11,914.00 | 86140303 | $362.81 | 86140404 | $36.60 |
| 86140075 | $6,705.88 | 86140205 | $66.90 | 86140305 | $340.40 | 86140411 | $157.85 |
| 86140079 | $274.75 | 86140210 | $5,106.00 | 86140306 | $172.16 | 86140415 | $136.16 |
| 86140080 | $1,478.32 | 86140211 | $170.20 | 86140308 | $68.08 | 86140416 | $987.70 |
| 86140082 | $47.69 | 86140214 | $198.55 | 86140309 | $127.11 | 86140419 | $3,248.61 |
| 86140084 | $13,661.81 | 86140216 | $39.03 | 86140310 | $434.90 | 86140426 | $253.65 |
| 86140085 | $172.09 | 86140218 | $411.32 | 86140314 | $356.07 | 86140429 | $204.46 |
| 86140089 | $877.65 | 86140220 | $299.95 | 86140315 | $696.08 | 86140430 | $510.60 |
| 86140090 | $1,702.00 | 86140224 | $1,089.28 | 86140316 | $167.85 | 86140434 | $91.05 |
| 86140092 | $9,326.96 | 86140225 | $136.16 | 86140317 | $4,253.71 | 86140435 | $69.03 |
| 86140093 | $136.16 | 86140229 | $170.20 | 86140319 | $167.04 | 86140437 | $163.57 |
| 86140099 | $1,841.55 | 86140230 | $158.40 | 86140320 | $1,667.11 | 86140439 | $50.98 |
| 86140103 | $34.04 | 86140232 | $127.11 | 86140321 | $107.25 | 86140442 | $112.99 |
| 86140105 | $3,404.00 | 86140235 | $204.24 | 86140323 | $33.18 | 86140443 | $58.26 |
| 86140109 | $68.08 | 86140236 | $0.36 | 86140324 | $125.04 | 86140446 | $818.37 |
| 86140110 | $261.80 | 86140238 | $456.67 | 86140326 | $306.36 | 86140449 | $154.81 |
| 86140111 | $69.03 | 86140239 | $102.12 | 86140329 | $2,296.00 | 86140451 | $308.41 |
| 86140112 | $33.44 | 86140241 | $170.20 | 86140332 | $137.53 | 86140453 | $43.70 |
| 86140115 | $206.43 | 86140243 | $101.70 | 86140335 | $272.32 | 86140454 | $2,109.00 |
| 86140118 | $34.04 | 86140245 | $102.30 | 86140336 | $34.51 | 86140456 | $84.35 |
| 86140126 | $299.07 | 86140247 | $2,553.00 | 86140337 | $755.68 | 86140457 | $360.90 |
| 86140127 | $294.63 | 86140250 | $1,021.20 | 86140338 | $167.77 | 86140461 | $1,961.31 |
| 86140134 | $56.50 | 86140254 | $232.87 | 86140339 | $578.68 | 86140464 | $297.50 |
| 86140143 | $98.60 | 86140256 | $25,023.00 | 86140342 | $415.78 | 86140466 | $264.06 |
| 86140145 | $6,808.00 | 86140259 | $60.09 | 86140344 | $1,015.36 | 86140467 | $4,277.90 |
| 86140149 | $2,988.00 | 86140264 | $170.20 | 86140345 | $1,497.76 | 86140468 | $3,800.02 |
| 86140150 | $45.11 | 86140265 | $398.57 | 86140348 | $82.76 | 86140470 | $38.64 |
| 86140152 | $198.90 | 86140266 | $154.81 | 86140352 | $147.65 | 86140472 | $34.04 |
| 86140154 | $114.75 | 86140274 | $102.12 | 86140354 | $122.68 | 86140475 | $207.20 |
| 86140155 | $310.65 | 86140275 | $290.56 | 86140357 | $544.64 | 86140479 | $11,914.00 |
| 86140163 | $34.04 | 86140277 | $318.84 | 86140363 | $316.99 | 86140480 | $3,976.00 |
| 86140165 | $3,574.20 | 86140279 | $2,815.12 | 86140364 | $340.40 | 86140481 | $54.74 |
| 86140166 | $4,471.29 | 86140281 | $1,482.75 | 86140365 | $159.84 | 86140484 | $3,242.70 |
| 86140171 | $218.20 | 86140282 | $704.73 | 86140366 | $1,661.44 | 86140486 | $3,168.00 |
| 86140174 | $5.49 | 86140283 | $34.04 | 86140367 | $90.25 | 86140490 | $130.10 |
| 86140176 | $34.70 | 86140284 | $2,042.40 | 86140376 | $545.25 | 86140496 | $374.12 |
| 86140177 | $374.44 | 86140286 | $851.00 | 86140379 | $502.91 | 86140498 | $203.39 |
| 86140179 | $170.20 | 86140287 | $3,131.68 | 86140386 | $643.69 | 86140501 | $823.81 |
| 86140180 | $588.50 | 86140291 | $3,520.37 | 86140387 | $142.55 | 86140504 | $680.80 |

## EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86140512 | $460.75 | 86140616 | $136.16 | 86140756 | $170.20 | 86140886 | $172.85 |
| 86140513 | $851.00 | 86140617 | $116.52 | 86140760 | $259.36 | 86140888 | $1,538.11 |
| 86140514 | $207.96 | 86140621 | $258.24 | 86140761 | $17.84 | 86140889 | $180.08 |
| 86140517 | $340.40 | 86140625 | $164.57 | 86140762 | $364.56 | 86140890 | $7,470.00 |
| 86140521 | $154.77 | 86140626 | $94.47 | 86140763 | $204.24 | 86140891 | $1,446.20 |
| 86140522 | $178.96 | 86140627 | $399.91 | 86140770 | $306.36 | 86140893 | $122.68 |
| 86140524 | $319.88 | 86140632 | $295.65 | 86140771 | $572.72 | 86140897 | $1,633.92 |
| 86140525 | $748.88 | 86140636 | $920.88 | 86140773 | $119.83 | 86140898 | $36.87 |
| 86140528 | $374.44 | 86140638 | $170.20 | 86140774 | $136.16 | 86140900 | $6,646.49 |
| 86140530 | $68.08 | 86140640 | $273.73 | 86140777 | $605.74 | 86140901 | $652.67 |
| 86140532 | $65.90 | 86140641 | $2,280.68 | 86140778 | $901.31 | 86140907 | $102.12 |
| 86140534 | $1,089.28 | 86140647 | $1,361.60 | 86140781 | $305.26 | 86140914 | $102.12 |
| 86140538 | $102.12 | 86140649 | $119.31 | 86140786 | $12.54 | 86140918 | $59.68 |
| 86140539 | $170.20 | 86140650 | $68.08 | 86140788 | $68.08 | 86140922 | $332.16 |
| 86140542 | $204.24 | 86140651 | $173.62 | 86140795 | $77.47 | 86140926 | $149.39 |
| 86140545 | $374.44 | 86140653 | $1,779.66 | 86140796 | $30.31 | 86140927 | $1,021.20 |
| 86140549 | $1,128.00 | 86140655 | $139.15 | 86140800 | $570.90 | 86140929 | $170.20 |
| 86140550 | $170.20 | 86140658 | $512.80 | 86140805 | $2,242.50 | 86140930 | $126.00 |
| 86140552 | $102.12 | 86140659 | $97.97 | 86140806 | $586.68 | 86140933 | $181.77 |
| 86140553 | $41.03 | 86140661 | $1,191.40 | 86140811 | $102.12 | 86140939 | $85.76 |
| 86140555 | $242.56 | 86140665 | $139.49 | 86140813 | $285.50 | 86140940 | $122.68 |
| 86140558 | $20.86 | 86140673 | $102.12 | 86140815 | $170.20 | 86140942 | $254.81 |
| 86140560 | $5,106.00 | 86140676 | $490.71 | 86140816 | $766.16 | 86140943 | $251.70 |
| 86140561 | $207.60 | 86140678 | $82.31 | 86140817 | $177.31 | 86140945 | $68.08 |
| 86140562 | $272.32 | 86140680 | $170.20 | 86140821 | $3,084.00 | 86140952 | $68.08 |
| 86140563 | $64.19 | 86140683 | $35.87 | 86140823 | $182.44 | 86140953 | $99.40 |
| 86140565 | $1.37 | 86140687 | $173.60 | 86140826 | $1,027.91 | 86140956 | $170.20 |
| 86140569 | $1,028.06 | 86140702 | $238.28 | 86140827 | $1,463.72 | 86140957 | $2,132.50 |
| 86140574 | $289.95 | 86140704 | $81.18 | 86140830 | $0.63 | 86140959 | $416.80 |
| 86140577 | $2,416.84 | 86140706 | $170.20 | 86140833 | $272.32 | 86140966 | $68.08 |
| 86140579 | $170.20 | 86140715 | $780.87 | 86140835 | $103.29 | 86140967 | $619.54 |
| 86140580 | $479.57 | 86140716 | $122.68 | 86140839 | $340.40 | 86140968 | $104.55 |
| 86140587 | $678.60 | 86140717 | $65.89 | 86140846 | $306.36 | 86140975 | $2,859.36 |
| 86140589 | $856.46 | 86140718 | $851.00 | 86140847 | $31.83 | 86140976 | $6,808.00 |
| 86140596 | $1,519.10 | 86140719 | $25,508.09 | 86140849 | $29.32 | 86140977 | $170.20 |
| 86140597 | $1,872.20 | 86140720 | $68.08 | 86140853 | $338.96 | 86140980 | $121.49 |
| 86140598 | $15.90 | 86140721 | $520.24 | 86140857 | $136.16 | 86140985 | $254.41 |
| 86140601 | $387.00 | 86140728 | $885.04 | 86140862 | $15.30 | 86140987 | $51.27 |
| 86140605 | $188.38 | 86140730 | $69.89 | 86140863 | $1,021.20 | 86140989 | $535.03 |
| 86140606 | $297.21 | 86140736 | $174.94 | 86140865 | $14.02 | 86140992 | $2,906.00 |
| 86140608 | $272.32 | 86140741 | $146.08 | 86140869 | $92.38 | 86140994 | $408.48 |
| 86140609 | $136.16 | 86140746 | $299.65 | 86140870 | $179.51 | 86140995 | $142.73 |
| 86140610 | $624.08 | 86140748 | $259.01 | 86140879 | $34.04 | 86140997 | $3,404.00 |
| 86140612 | $442.52 | 86140753 | $225.97 | 86140880 | $355.75 | 86140998 | $190.61 |
| 86140613 | $59.27 | 86140754 | $5,024.85 | 86140883 | $68.08 | 86141001 | $602.93 |
| 86140615 | $195.02 | 86140755 | $59.17 | 86140884 | $51.27 | 86141002 | $204.46 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86141004 | $238.28 | 86141130 | $68.08 | 86141273 | $1,253.10 | 86141390 | $10.82 |
| 86141006 | $306.36 | 86141132 | $293.10 | 86141274 | $358.92 | 86141393 | $147.55 |
| 86141007 | $201.97 | 86141133 | $102.12 | 86141275 | $1,776.00 | 86141394 | $41.21 |
| 86141008 | $140.19 | 86141134 | $103.54 | 86141276 | $161.18 | 86141397 | $77.46 |
| 86141009 | $537.18 | 86141135 | $5,205.65 | 86141281 | $92.61 | 86141398 | $541.80 |
| 86141012 | $334.83 | 86141138 | $176.20 | 86141284 | $3,404.00 | 86141400 | $1,804.12 |
| 86141020 | $170.20 | 86141146 | $49.25 | 86141288 | $476.56 | 86141401 | $10.85 |
| 86141022 | $851.00 | 86141148 | $39.32 | 86141296 | $238.28 | 86141405 | $180.36 |
| 86141030 | $242.29 | 86141149 | $340.40 | 86141298 | $255.99 | 86141407 | $51.27 |
| 86141031 | $358.40 | 86141154 | $102.12 | 86141301 | $291.00 | 86141411 | $31.21 |
| 86141036 | $154.44 | 86141158 | $11,914.00 | 86141303 | $5,106.00 | 86141419 | $356.72 |
| 86141040 | $102.12 | 86141163 | $544.64 | 86141304 | $81.12 | 86141420 | $851.00 |
| 86141042 | $34.04 | 86141164 | $170.20 | 86141306 | $68,080.00 | 86141421 | $77.45 |
| 86141043 | $30.06 | 86141165 | $1,371.65 | 86141307 | $680.80 | 86141423 | $23,623.76 |
| 86141045 | $68.08 | 86141168 | $907.38 | 86141310 | $510.60 | 86141424 | $614.01 |
| 86141049 | $112.99 | 86141169 | $1,770.08 | 86141320 | $739.76 | 86141425 | $484.91 |
| 86141050 | $644.27 | 86141171 | $102.12 | 86141321 | $1,327.56 | 86141430 | $57.65 |
| 86141051 | $924.53 | 86141180 | $931.42 | 86141322 | $1,154.81 | 86141431 | $84.00 |
| 86141052 | $510.60 | 86141186 | $994.90 | 86141326 | $408.48 | 86141432 | $34.04 |
| 86141056 | $17.15 | 86141192 | $264.56 | 86141327 | $149.23 | 86141436 | $68.08 |
| 86141063 | $7.60 | 86141198 | $4,227.02 | 86141328 | $182.13 | 86141437 | $1,325.46 |
| 86141066 | $374.44 | 86141199 | $9,542.24 | 86141330 | $1,257.24 | 86141440 | $10.89 |
| 86141068 | $851.00 | 86141200 | $29.72 | 86141331 | $184.16 | 86141442 | $335.82 |
| 86141069 | $488.79 | 86141205 | $401.13 | 86141334 | $10.82 | 86141443 | $353.80 |
| 86141070 | $28.89 | 86141211 | $782.55 | 86141341 | $4,606.82 | 86141447 | $1,458.36 |
| 86141080 | $17,020.00 | 86141213 | $149.62 | 86141346 | $516.77 | 86141449 | $85.79 |
| 86141085 | $111.67 | 86141214 | $175.69 | 86141349 | $50.28 | 86141455 | $59.16 |
| 86141089 | $306.36 | 86141216 | $170.20 | 86141350 | $109.94 | 86141460 | $170.42 |
| 86141090 | $103.54 | 86141217 | $170.20 | 86141354 | $136.16 | 86141463 | $2,916.36 |
| 86141094 | $409.40 | 86141221 | $385.89 | 86141355 | $37.64 | 86141466 | $578.68 |
| 86141097 | $182.30 | 86141222 | $953.12 | 86141357 | $101.70 | 86141469 | $619.17 |
| 86141099 | $136.16 | 86141226 | $510.60 | 86141358 | $3,679.99 | 86141470 | $7.92 |
| 86141103 | $68.08 | 86141227 | $34.81 | 86141360 | $306.36 | 86141471 | $138.47 |
| 86141105 | $3,190.31 | 86141231 | $312.91 | 86141362 | $599.50 | 86141472 | $282.02 |
| 86141106 | $217.16 | 86141232 | $1,179.86 | 86141369 | $51.64 | 86141473 | $1,361.60 |
| 86141107 | $204.24 | 86141237 | $40.64 | 86141371 | $125.93 | 86141480 | $2,007.90 |
| 86141108 | $168.51 | 86141246 | $87.39 | 86141376 | $1,389.74 | 86141482 | $69.46 |
| 86141109 | $85.23 | 86141248 | $506.50 | 86141377 | $54.70 | 86141485 | $170.20 |
| 86141111 | $1,048.64 | 86141253 | $551.34 | 86141378 | $586.53 | 86141491 | $69.46 |
| 86141119 | $100.55 | 86141255 | $203.39 | 86141379 | $238.28 | 86141499 | $170.20 |
| 86141120 | $502.12 | 86141256 | $1,191.40 | 86141380 | $1,038.00 | 86141501 | $748.88 |
| 86141122 | $2,144.52 | 86141261 | $223.84 | 86141381 | $340.85 | 86141504 | $1,370.46 |
| 86141123 | $4,926.85 | 86141262 | $166.04 | 86141382 | $204.24 | 86141506 | $1,912.83 |
| 86141125 | $69.03 | 86141265 | $1,361.60 | 86141383 | $516.70 | 86141507 | $3,202.09 |
| 86141128 | $298.25 | 86141270 | $2,487.07 | 86141384 | $104.06 | 86141511 | $34.51 |
| 86141129 | $409.34 | 86141272 | $97.12 | 86141388 | $170.20 | 86141513 | $103.60 |

## EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86141516 | $170.20 | 86141632 | $358.93 | 86141748 | $167.30 | 86141872 | $136.16 |
| 86141518 | $408.48 | 86141636 | $680.80 | 86141750 | $602.94 | 86141874 | $73.79 |
| 86141522 | $714.84 | 86141637 | $170.20 | 86141751 | $281.18 | 86141877 | $229.95 |
| 86141527 | $66.30 | 86141639 | $102.12 | 86141754 | $98.60 | 86141878 | $272.32 |
| 86141528 | $34.04 | 86141641 | $69.03 | 86141755 | $68.08 | 86141880 | $69.03 |
| 86141530 | $9.87 | 86141642 | $1,191.31 | 86141757 | $70.06 | 86141884 | $136.16 |
| 86141531 | $204.24 | 86141646 | $8.92 | 86141759 | $244.14 | 86141885 | $1,191.40 |
| 86141532 | $914.33 | 86141648 | $1,702.00 | 86141762 | $844.93 | 86141889 | $5,106.00 |
| 86141533 | $84.35 | 86141649 | $245.36 | 86141763 | $75.75 | 86141893 | $1,191.40 |
| 86141534 | $165.94 | 86141650 | $851.00 | 86141764 | $204.24 | 86141894 | $192.22 |
| 86141536 | $85.67 | 86141651 | $96.15 | 86141766 | $68.08 | 86141895 | $68.08 |
| 86141537 | $167.43 | 86141654 | $748.88 | 86141768 | $238.28 | 86141896 | $39.32 |
| 86141538 | $3,873.65 | 86141658 | $347.00 | 86141770 | $293.48 | 86141901 | $1,745.50 |
| 86141542 | $359.27 | 86141661 | $533.40 | 86141776 | $16.76 | 86141902 | $198.12 |
| 86141547 | $77.94 | 86141663 | $1,021.20 | 86141778 | $811.43 | 86141903 | $652.77 |
| 86141549 | $3,326.86 | 86141669 | $479.96 | 86141781 | $111.80 | 86141905 | $5,106.00 |
| 86141551 | $967.18 | 86141670 | $1,429.70 | 86141783 | $2,212.65 | 86141908 | $100.74 |
| 86141552 | $85.01 | 86141675 | $13.76 | 86141788 | $12.87 | 86141916 | $3,744.40 |
| 86141553 | $340.40 | 86141676 | $174.07 | 86141791 | $510.60 | 86141917 | $6,309.85 |
| 86141558 | $476.79 | 86141681 | $21.66 | 86141793 | $340.40 | 86141919 | $174.78 |
| 86141559 | $387.54 | 86141683 | $170.20 | 86141797 | $268.25 | 86141920 | $656.92 |
| 86141560 | $286.25 | 86141688 | $434.57 | 86141804 | $68.08 | 86141921 | $556.86 |
| 86141561 | $6,522.93 | 86141690 | $102.12 | 86141810 | $207.08 | 86141932 | $1,198.64 |
| 86141562 | $2,535.50 | 86141693 | $340.40 | 86141811 | $68.08 | 86141934 | $692.56 |
| 86141563 | $1,041.00 | 86141696 | $2,054.00 | 86141812 | $851.00 | 86141937 | $102.12 |
| 86141564 | $102.12 | 86141697 | $690.39 | 86141813 | $815.61 | 86141941 | $496.60 |
| 86141565 | $189.72 | 86141702 | $340.40 | 86141818 | $102.12 | 86141942 | $1,021.20 |
| 86141567 | $266.14 | 86141704 | $182.26 | 86141824 | $100.99 | 86141946 | $578.68 |
| 86141570 | $68.08 | 86141705 | $919.08 | 86141827 | $505.82 | 86141947 | $25.82 |
| 86141571 | $102.12 | 86141707 | $699.55 | 86141833 | $191.61 | 86141951 | $4,855.00 |
| 86141581 | $942.57 | 86141708 | $170.20 | 86141834 | $121.10 | 86141955 | $170.20 |
| 86141586 | $39.18 | 86141709 | $136.16 | 86141837 | $7,659.00 | 86141956 | $778.32 |
| 86141587 | $447.39 | 86141710 | $252.80 | 86141840 | $1,988.00 | 86141962 | $5.32 |
| 86141588 | $101.96 | 86141711 | $247.81 | 86141842 | $136.16 | 86141963 | $51.27 |
| 86141591 | $3.39 | 86141713 | $544.64 | 86141843 | $90.45 | 86141964 | $169.63 |
| 86141594 | $34.04 | 86141715 | $68.08 | 86141845 | $3,404.00 | 86141966 | $295.60 |
| 86141595 | $629.02 | 86141716 | $204.24 | 86141848 | $51.83 | 86141969 | $510.60 |
| 86141599 | $951.16 | 86141717 | $115.65 | 86141849 | $170.20 | 86141970 | $1,369.57 |
| 86141604 | $138.73 | 86141720 | $211.46 | 86141851 | $645.45 | 86141974 | $73.81 |
| 86141607 | $23.74 | 86141725 | $340.40 | 86141856 | $1,702.00 | 86141975 | $293.73 |
| 86141608 | $46.17 | 86141730 | $282.69 | 86141859 | $594.52 | 86141979 | $646.76 |
| 86141609 | $121.77 | 86141732 | $315.20 | 86141861 | $17.94 | 86141981 | $69.03 |
| 86141611 | $14.35 | 86141733 | $558.30 | 86141863 | $510.60 | 86141982 | $442.52 |
| 86141614 | $408.48 | 86141742 | $128.98 | 86141869 | $103.10 | 86141985 | $1,055.24 |
| 86141617 | $70.09 | 86141744 | $136.16 | 86141870 | $24.48 | 86141986 | $2.53 |
| 86141625 | $164.88 | 86141746 | $163.57 | 86141871 | $204.24 | 86141988 | $2,280.68 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86141990 | $1,194.64 | 86142111 | $304.20 | 86142240 | $173.46 | 86142335 | $1,736.04 |
| 86141991 | $212.00 | 86142112 | $340.40 | 86142242 | $627.85 | 86142338 | $136.16 |
| 86141992 | $2,723.20 | 86142113 | $204.24 | 86142243 | $170.20 | 86142339 | $612.72 |
| 86141993 | $182.24 | 86142123 | $912.00 | 86142244 | $647.98 | 86142346 | $1,467.75 |
| 86141996 | $345.90 | 86142124 | $68.08 | 86142245 | $17.48 | 86142347 | $789.93 |
| 86141998 | $442.52 | 86142125 | $2,212.60 | 86142248 | $85.79 | 86142348 | $238.28 |
| 86141999 | $340.40 | 86142126 | $877.62 | 86142249 | $2,878.00 | 86142349 | $101.70 |
| 86142002 | $2,023.00 | 86142128 | $125.44 | 86142253 | $268.32 | 86142350 | $55.84 |
| 86142003 | $68.08 | 86142129 | $10,455.01 | 86142256 | $203.39 | 86142351 | $70.09 |
| 86142005 | $52.24 | 86142131 | $408.48 | 86142257 | $324.02 | 86142353 | $340.40 |
| 86142007 | $627.60 | 86142132 | $1,361.60 | 86142261 | $232.40 | 86142354 | $544.64 |
| 86142009 | $34.04 | 86142135 | $21.70 | 86142262 | $73.01 | 86142359 | $116.52 |
| 86142011 | $2,828.99 | 86142137 | $229.36 | 86142263 | $102.12 | 86142364 | $281.02 |
| 86142016 | $519.40 | 86142140 | $346.11 | 86142264 | $68.08 | 86142367 | $1,317.58 |
| 86142027 | $3,614.57 | 86142141 | $121.77 | 86142265 | $1,736.04 | 86142368 | $48.53 |
| 86142029 | $3,233.80 | 86142143 | $318.60 | 86142268 | $505.45 | 86142369 | $51.27 |
| 86142030 | $157.28 | 86142144 | $68.08 | 86142274 | $1,105.10 | 86142370 | $1,361.60 |
| 86142033 | $85.79 | 86142145 | $3,615.41 | 86142276 | $197.36 | 86142371 | $84.35 |
| 86142036 | $232.41 | 86142147 | $102.12 | 86142277 | $281.50 | 86142373 | $204.46 |
| 86142039 | $39.18 | 86142149 | $107.96 | 86142279 | $1,361.60 | 86142376 | $323.51 |
| 86142040 | $132.76 | 86142150 | $103.28 | 86142283 | $3.63 | 86142377 | $3,481.66 |
| 86142041 | $14.26 | 86142159 | $102.12 | 86142284 | $351.72 | 86142378 | $747.00 |
| 86142043 | $1,191.40 | 86142163 | $170.20 | 86142285 | $1,494.00 | 86142380 | $54.95 |
| 86142045 | $295.32 | 86142170 | $272.32 | 86142287 | $326,781.58 | 86142393 | $102.12 |
| 86142046 | $146.90 | 86142172 | $0.84 | 86142288 | $127.32 | 86142394 | $2,439.00 |
| 86142047 | $8,012.91 | 86142173 | $244.99 | 86142289 | $68.08 | 86142395 | $511.98 |
| 86142049 | $68.08 | 86142176 | $68.08 | 86142290 | $366.13 | 86142397 | $4,024.76 |
| 86142052 | $1,702.00 | 86142186 | $186.68 | 86142291 | $134.69 | 86142399 | $27.54 |
| 86142055 | $136.16 | 86142187 | $442.52 | 86142294 | $677.60 | 86142400 | $374.24 |
| 86142056 | $68.08 | 86142188 | $123.02 | 86142296 | $99.93 | 86142405 | $136.16 |
| 86142057 | $322.25 | 86142190 | $748.88 | 86142297 | $65.31 | 86142406 | $43.70 |
| 86142065 | $5,174.08 | 86142191 | $136.16 | 86142300 | $52.07 | 86142408 | $529.72 |
| 86142066 | $2,788.00 | 86142196 | $510.60 | 86142304 | $98.60 | 86142411 | $1,099.76 |
| 86142072 | $70.09 | 86142201 | $3,404.00 | 86142305 | $102.12 | 86142413 | $68.08 |
| 86142073 | $2,383.80 | 86142206 | $1,887.92 | 86142310 | $2,893.40 | 86142415 | $408.70 |
| 86142080 | $34.63 | 86142212 | $374.44 | 86142313 | $98.60 | 86142416 | $340.40 |
| 86142081 | $4,901.76 | 86142213 | $851.00 | 86142315 | $388.31 | 86142417 | $476.56 |
| 86142083 | $170.20 | 86142214 | $1,702.00 | 86142316 | $8.74 | 86142419 | $136.16 |
| 86142085 | $34.55 | 86142216 | $520.96 | 86142318 | $74.99 | 86142421 | $34.04 |
| 86142087 | $714.84 | 86142222 | $2,480.10 | 86142321 | $448.20 | 86142422 | $380.66 |
| 86142088 | $136.16 | 86142224 | $135.24 | 86142323 | $3,404.00 | 86142424 | $2,384.42 |
| 86142092 | $238.28 | 86142225 | $1,123.32 | 86142324 | $3,170.87 | 86142427 | $102.12 |
| 86142096 | $476.56 | 86142228 | $136.16 | 86142327 | $197.61 | 86142429 | $288.91 |
| 86142097 | $1,715.25 | 86142230 | $20,358.30 | 86142328 | $3,064.74 | 86142431 | $422.98 |
| 86142101 | $272.32 | 86142234 | $1,763.05 | 86142329 | $214.45 | 86142432 | $50.28 |
| 86142108 | $1,327.56 | 86142238 | $98.36 | 86142331 | $136.16 | 86142433 | $3,404.00 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86142437 | $509.98 | 86142532 | $3,776.00 | 86142675 | $3,574.20 | 86142785 | $527.00 |
| 86142444 | $41.52 | 86142533 | $2,634.76 | 86142679 | $204.24 | 86142787 | $510.60 |
| 86142446 | $6,357.34 | 86142534 | $10.30 | 86142680 | $68.08 | 86142789 | $334.64 |
| 86142450 | $49.36 | 86142543 | $110.90 | 86142682 | $2,076.44 | 86142800 | $204.24 |
| 86142453 | $4,117.92 | 86142546 | $290.56 | 86142686 | $204.24 | 86142802 | $136.16 |
| 86142454 | $196.07 | 86142548 | $1,702.00 | 86142687 | $646.76 | 86142804 | $3,239.45 |
| 86142457 | $1,324.87 | 86142555 | $4,419.00 | 86142689 | $208.36 | 86142806 | $522.51 |
| 86142459 | $374.44 | 86142556 | $51.64 | 86142693 | $198.00 | 86142811 | $62.16 |
| 86142460 | $442.52 | 86142564 | $658.70 | 86142696 | $188.50 | 86142812 | $170.20 |
| 86142461 | $6,648.75 | 86142567 | $828.33 | 86142699 | $1,036.50 | 86142813 | $13.90 |
| 86142462 | $238.28 | 86142569 | $1.91 | 86142704 | $9,575.00 | 86142816 | $949.30 |
| 86142465 | $170.42 | 86142573 | $34.51 | 86142706 | $447.23 | 86142819 | $34.04 |
| 86142470 | $306.36 | 86142577 | $19.99 | 86142707 | $7,216.48 | 86142823 | $1,118.87 |
| 86142472 | $2,930.52 | 86142581 | $3,404.00 | 86142711 | $834.35 | 86142826 | $92.70 |
| 86142473 | $170.20 | 86142582 | $143.19 | 86142712 | $238.28 | 86142827 | $51.27 |
| 86142475 | $81.28 | 86142583 | $210.16 | 86142713 | $136.16 | 86142832 | $1,139.59 |
| 86142476 | $102.12 | 86142586 | $93.93 | 86142714 | $34.63 | 86142834 | $577.23 |
| 86142478 | $3,164.78 | 86142589 | $3,404.00 | 86142715 | $913.46 | 86142835 | $248.91 |
| 86142479 | $17.81 | 86142593 | $1,299.08 | 86142721 | $39.35 | 86142837 | $125.93 |
| 86142482 | $150.86 | 86142595 | $68.08 | 86142723 | $136.16 | 86142840 | $408.48 |
| 86142484 | $986.64 | 86142597 | $324.32 | 86142724 | $1,107.32 | 86142844 | $578.68 |
| 86142485 | $3,404.00 | 86142600 | $34,040.00 | 86142725 | $154.93 | 86142845 | $211.00 |
| 86142487 | $601.87 | 86142605 | $3,404.00 | 86142727 | $9,738.50 | 86142850 | $108.10 |
| 86142489 | $68.08 | 86142606 | $71.55 | 86142728 | $170.20 | 86142851 | $680.80 |
| 86142492 | $786.95 | 86142611 | $1,750.61 | 86142730 | $7,748.09 | 86142854 | $374.44 |
| 86142495 | $172.75 | 86142615 | $510.60 | 86142733 | $146.98 | 86142855 | $293.96 |
| 86142496 | $1,039.85 | 86142616 | $840.76 | 86142739 | $719.57 | 86142858 | $184.50 |
| 86142497 | $496.93 | 86142620 | $102.54 | 86142741 | $841.62 | 86142859 | $136.16 |
| 86142498 | $195.35 | 86142621 | $204.24 | 86142742 | $3,855.88 | 86142860 | $302.88 |
| 86142499 | $127.11 | 86142622 | $442.52 | 86142744 | $204.24 | 86142861 | $136.16 |
| 86142500 | $136.16 | 86142623 | $129.53 | 86142746 | $154.44 | 86142869 | $100.16 |
| 86142504 | $1,702.00 | 86142625 | $69.03 | 86142750 | $136.16 | 86142870 | $317.20 |
| 86142505 | $411.17 | 86142630 | $1,966.03 | 86142751 | $340.40 | 86142872 | $25.82 |
| 86142506 | $163.57 | 86142631 | $680.80 | 86142753 | $102.12 | 86142876 | $697.35 |
| 86142508 | $2,218.17 | 86142637 | $43.70 | 86142756 | $136.16 | 86142877 | $449.29 |
| 86142512 | $19.35 | 86142644 | $68.08 | 86142757 | $1,395.64 | 86142881 | $232.42 |
| 86142513 | $1,769.56 | 86142647 | $204.24 | 86142759 | $3,233.68 | 86142883 | $3,467.80 |
| 86142518 | $304.50 | 86142651 | $102.12 | 86142760 | $303.10 | 86142886 | $24.76 |
| 86142520 | $4,943.86 | 86142653 | $2,008.36 | 86142761 | $340.40 | 86142891 | $84.35 |
| 86142521 | $83.79 | 86142655 | $34.96 | 86142765 | $68.08 | 86142892 | $215.90 |
| 86142523 | $74.90 | 86142658 | $36.71 | 86142767 | $170.20 | 86142894 | $159.35 |
| 86142525 | $692.01 | 86142659 | $898.09 | 86142774 | $179.30 | 86142895 | $73.81 |
| 86142526 | $417.10 | 86142660 | $661.32 | 86142775 | $680.80 | 86142899 | $333.99 |
| 86142528 | $55.84 | 86142668 | $140.39 | 86142780 | $1,283.75 | 86142900 | $1,226.20 |
| 86142529 | $102.12 | 86142669 | $882.10 | 86142783 | $73.30 | 86142902 | $510.60 |
| 86142531 | $1,906.24 | 86142670 | $136.16 | 86142784 | $612.00 | 86142903 | $368.00 |

EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86142904 | $345.26 | 86143009 | $3,404.00 | 86143120 | $16.20 | 86143250 | $2,937.66 |
| 86142905 | $103.28 | 86143010 | $38.17 | 86143123 | $2,087.70 | 86143255 | $140.19 |
| 86142906 | $204.24 | 86143011 | $456.34 | 86143128 | $858.74 | 86143256 | $16.98 |
| 86142907 | $348.64 | 86143014 | $675.00 | 86143131 | $238.28 | 86143259 | $68.08 |
| 86142911 | $68.08 | 86143015 | $499.62 | 86143132 | $102.12 | 86143260 | $112.99 |
| 86142912 | $272.32 | 86143019 | $227.80 | 86143133 | $53.10 | 86143261 | $288.27 |
| 86142913 | $139.12 | 86143022 | $103.55 | 86143135 | $374.89 | 86143262 | $68.08 |
| 86142914 | $41.19 | 86143023 | $11,063.00 | 86143137 | $628.77 | 86143263 | $68.08 |
| 86142915 | $51.27 | 86143026 | $170.20 | 86143138 | $51.27 | 86143265 | $624.30 |
| 86142921 | $102.12 | 86143029 | $5,990.84 | 86143141 | $1,395.64 | 86143267 | $284.05 |
| 86142923 | $340.40 | 86143036 | $98.60 | 86143143 | $154.30 | 86143269 | $57.92 |
| 86142924 | $34.04 | 86143037 | $6,808.00 | 86143148 | $442.52 | 86143270 | $68.08 |
| 86142930 | $101.70 | 86143038 | $34.51 | 86143157 | $240.26 | 86143272 | $9,006.00 |
| 86142933 | $394.81 | 86143039 | $175.20 | 86143160 | $87.36 | 86143275 | $944.00 |
| 86142934 | $140.19 | 86143044 | $238.50 | 86143162 | $1,702.00 | 86143276 | $68.08 |
| 86142935 | $68.08 | 86143045 | $31.53 | 86143164 | $170.93 | 86143277 | $120.32 |
| 86142937 | $51.27 | 86143047 | $366.21 | 86143165 | $51.27 | 86143278 | $680.80 |
| 86142941 | $1,702.00 | 86143049 | $1,522.04 | 86143168 | $8,510.00 | 86143281 | $224.53 |
| 86142944 | $261.55 | 86143050 | $1,162.84 | 86143177 | $68.08 | 86143282 | $174.78 |
| 86142950 | $121.19 | 86143051 | $227.28 | 86143183 | $248.48 | 86143288 | $510.60 |
| 86142951 | $68.08 | 86143055 | $3,404.00 | 86143195 | $73.76 | 86143290 | $37.07 |
| 86142952 | $2,042.40 | 86143056 | $2,139.00 | 86143196 | $34.04 | 86143292 | $238.28 |
| 86142954 | $123.50 | 86143057 | $65.10 | 86143199 | $51.27 | 86143293 | $1,796.17 |
| 86142955 | $987.16 | 86143058 | $577.54 | 86143200 | $612.72 | 86143296 | $136.16 |
| 86142957 | $1,068.75 | 86143064 | $7,727.08 | 86143203 | $115.45 | 86143297 | $191.25 |
| 86142958 | $57.22 | 86143068 | $382.85 | 86143207 | $2,740.50 | 86143299 | $238.28 |
| 86142962 | $170.20 | 86143070 | $11,831.53 | 86143210 | $9,112.59 | 86143301 | $287.53 |
| 86142963 | $1,543.25 | 86143081 | $34.04 | 86143211 | $18.54 | 86143305 | $2,487.81 |
| 86142964 | $227.10 | 86143085 | $107.39 | 86143212 | $80.13 | 86143306 | $497.83 |
| 86142965 | $16.61 | 86143087 | $102.12 | 86143216 | $8,865.48 | 86143309 | $468.49 |
| 86142966 | $135.18 | 86143090 | $58.74 | 86143217 | $1,310.62 | 86143311 | $33.52 |
| 86142968 | $1,702.00 | 86143093 | $1,376.61 | 86143218 | $488.06 | 86143312 | $578.68 |
| 86142974 | $88.64 | 86143098 | $136.16 | 86143222 | $86.43 | 86143315 | $223.84 |
| 86142977 | $1,085.43 | 86143100 | $36.32 | 86143224 | $204.24 | 86143320 | $6,808.00 |
| 86142982 | $612.72 | 86143101 | $102.12 | 86143227 | $238.28 | 86143323 | $170.20 |
| 86142986 | $1,191.40 | 86143103 | $68.08 | 86143228 | $238.28 | 86143327 | $7,520.95 |
| 86142987 | $83.79 | 86143105 | $1,492.80 | 86143229 | $820.26 | 86143329 | $340.40 |
| 86142988 | $145.33 | 86143107 | $68.08 | 86143230 | $337.14 | 86143331 | $124.42 |
| 86142989 | $1,259.48 | 86143108 | $1,595.66 | 86143231 | $2,328.97 | 86143334 | $21.88 |
| 86142991 | $340.40 | 86143109 | $8,581.20 | 86143233 | $204.24 | 86143335 | $170.20 |
| 86142992 | $136.16 | 86143112 | $851.00 | 86143234 | $170.20 | 86143336 | $1,191.40 |
| 86142994 | $374.89 | 86143113 | $103.54 | 86143238 | $324.39 | 86143338 | $204.24 |
| 86142998 | $211.46 | 86143114 | $964.08 | 86143240 | $6,774.38 | 86143344 | $34.04 |
| 86143002 | $230.53 | 86143116 | $282.60 | 86143241 | $374.44 | 86143345 | $36.75 |
| 86143006 | $1,392.20 | 86143118 | $84.35 | 86143245 | $682.84 | 86143347 | $904.79 |
| 86143008 | $1,477.90 | 86143119 | $817.80 | 86143248 | $1,400.09 | 86143348 | $554.00 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86143352 | $1,123.32 | 86143470 | $459.68 | 86143585 | $411.28 | 86143719 | $115.19 |
| 86143355 | $2,961.48 | 86143472 | $646.76 | 86143587 | $272.32 | 86143723 | $148.88 |
| 86143356 | $76.78 | 86143476 | $67.73 | 86143590 | $5.34 | 86143728 | $288.40 |
| 86143358 | $122.68 | 86143477 | $324.66 | 86143594 | $187.00 | 86143731 | $34,040.00 |
| 86143362 | $34.04 | 86143478 | $398.75 | 86143606 | $3,404.00 | 86143732 | $291.30 |
| 86143363 | $92.30 | 86143480 | $262.65 | 86143613 | $162.73 | 86143734 | $680.80 |
| 86143364 | $1,742.06 | 86143482 | $578.68 | 86143617 | $138.05 | 86143737 | $680.80 |
| 86143365 | $249.66 | 86143483 | $1,497.32 | 86143618 | $1,770.08 | 86143738 | $2,042.40 |
| 86143368 | $102.12 | 86143485 | $953.12 | 86143624 | $204.46 | 86143746 | $1,906.24 |
| 86143370 | $510.60 | 86143486 | $51.64 | 86143627 | $21.70 | 86143751 | $51.27 |
| 86143371 | $456.50 | 86143487 | $30.60 | 86143628 | $508.96 | 86143755 | $276.74 |
| 86143372 | $3,388.90 | 86143488 | $17,020.00 | 86143630 | $12.55 | 86143756 | $61.19 |
| 86143375 | $13,843.00 | 86143491 | $851.00 | 86143631 | $839.43 | 86143757 | $2,401.64 |
| 86143380 | $5,387.76 | 86143492 | $612.72 | 86143634 | $297.02 | 86143762 | $20.81 |
| 86143384 | $531.45 | 86143498 | $370.00 | 86143635 | $136.16 | 86143763 | $171.57 |
| 86143385 | $1,052.41 | 86143503 | $238.28 | 86143640 | $102.12 | 86143765 | $204.24 |
| 86143386 | $52.27 | 86143504 | $1,702.00 | 86143646 | $27.13 | 86143768 | $2,893.40 |
| 86143389 | $102.12 | 86143507 | $3,404.00 | 86143647 | $68.08 | 86143769 | $522.16 |
| 86143390 | $401.01 | 86143514 | $170.42 | 86143648 | $2,314.72 | 86143770 | $102.12 |
| 86143392 | $570.90 | 86143515 | $801.03 | 86143650 | $170.20 | 86143773 | $69.03 |
| 86143394 | $163.57 | 86143516 | $102.12 | 86143651 | $10.85 | 86143777 | $103.30 |
| 86143395 | $1,322.32 | 86143518 | $6,779.63 | 86143656 | $99.05 | 86143779 | $135.10 |
| 86143396 | $1,429.68 | 86143519 | $56.24 | 86143657 | $9,389.65 | 86143782 | $686.78 |
| 86143397 | $108.18 | 86143521 | $238.28 | 86143661 | $994.08 | 86143784 | $621.00 |
| 86143398 | $68.08 | 86143522 | $68.08 | 86143666 | $442.52 | 86143790 | $1,571.99 |
| 86143399 | $966.37 | 86143523 | $296.84 | 86143668 | $1,259.48 | 86143791 | $658.91 |
| 86143400 | $103.29 | 86143525 | $841.00 | 86143669 | $1,361.60 | 86143792 | $3,404.00 |
| 86143402 | $103.80 | 86143528 | $120.92 | 86143671 | $1,702.00 | 86143793 | $102.12 |
| 86143403 | $339.30 | 86143530 | $42.52 | 86143674 | $3,919.33 | 86143795 | $6,564.28 |
| 86143404 | $29.76 | 86143532 | $204.24 | 86143676 | $544.64 | 86143796 | $1,563.10 |
| 86143409 | $102.12 | 86143535 | $5,625.00 | 86143677 | $136.16 | 86143798 | $927.05 |
| 86143414 | $136.16 | 86143538 | $51.64 | 86143678 | $373.98 | 86143801 | $55.14 |
| 86143424 | $782.92 | 86143539 | $102.12 | 86143682 | $2,168.00 | 86143802 | $493.96 |
| 86143427 | $33.44 | 86143546 | $714.84 | 86143685 | $25.82 | 86143803 | $68.08 |
| 86143428 | $59.86 | 86143547 | $340.40 | 86143688 | $333.99 | 86143807 | $7,540.16 |
| 86143429 | $306.36 | 86143556 | $354.20 | 86143693 | $9,020.60 | 86143809 | $646.76 |
| 86143434 | $272.32 | 86143558 | $1,123.32 | 86143698 | $144.06 | 86143811 | $1,424.00 |
| 86143436 | $26.56 | 86143560 | $93.94 | 86143700 | $604.67 | 86143812 | $561.95 |
| 86143441 | $713.40 | 86143563 | $646.76 | 86143703 | $476.56 | 86143814 | $168.47 |
| 86143444 | $34.51 | 86143565 | $145.85 | 86143705 | $442.50 | 86143816 | $54.85 |
| 86143456 | $458.19 | 86143566 | $110.08 | 86143707 | $272.81 | 86143819 | $885.04 |
| 86143457 | $987.16 | 86143569 | $68.08 | 86143709 | $923.66 | 86143822 | $177.73 |
| 86143466 | $85.79 | 86143571 | $205.95 | 86143711 | $285.55 | 86143828 | $81.79 |
| 86143467 | $238.28 | 86143573 | $68.08 | 86143715 | $136.16 | 86143830 | $34.04 |
| 86143468 | $66.16 | 86143580 | $15,836.20 | 86143716 | $136.16 | 86143831 | $851.00 |
| 86143469 | $5,106.00 | 86143583 | $3,404.00 | 86143718 | $664.43 | 86143833 | $306.36 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86143834 | $273.69 | 86143939 | $69.03 | 86144070 | $272.70 | 86144209 | $1,772.55 |
| 86143835 | $3,233.80 | 86143942 | $167.87 | 86144072 | $453.80 | 86144210 | $2,179.23 |
| 86143839 | $68.08 | 86143951 | $560.76 | 86144073 | $60.58 | 86144211 | $3,358.00 |
| 86143847 | $17,151.52 | 86143959 | $284.50 | 86144074 | $510.60 | 86144212 | $408.48 |
| 86143849 | $170.20 | 86143963 | $238.28 | 86144077 | $211.32 | 86144216 | $92.68 |
| 86143851 | $254.12 | 86143966 | $272.32 | 86144078 | $42.35 | 86144218 | $992.25 |
| 86143852 | $2,212.60 | 86143970 | $136.16 | 86144083 | $1,702.00 | 86144219 | $170.42 |
| 86143855 | $87.05 | 86143972 | $309.88 | 86144084 | $518.92 | 86144222 | $166.35 |
| 86143856 | $578.68 | 86143974 | $27.02 | 86144088 | $2,043.97 | 86144225 | $347.00 |
| 86143857 | $12.52 | 86143977 | $102.12 | 86144090 | $136.16 | 86144227 | $146.90 |
| 86143860 | $1,674.79 | 86143978 | $442.52 | 86144092 | $170.42 | 86144228 | $92.68 |
| 86143861 | $103.54 | 86143981 | $442.52 | 86144093 | $680.80 | 86144229 | $170.20 |
| 86143864 | $627.09 | 86143982 | $322.05 | 86144098 | $282.77 | 86144231 | $157.60 |
| 86143865 | $365.32 | 86143986 | $95.15 | 86144100 | $4,494.52 | 86144234 | $136.16 |
| 86143866 | $86.78 | 86143988 | $772.40 | 86144103 | $2,114.00 | 86144235 | $1,191.40 |
| 86143868 | $275.44 | 86143993 | $102.12 | 86144104 | $531.60 | 86144236 | $2,250.50 |
| 86143869 | $306.36 | 86143997 | $34.04 | 86144106 | $2,859.36 | 86144238 | $238.28 |
| 86143873 | $306.36 | 86144000 | $202.67 | 86144118 | $544.64 | 86144239 | $1,164.32 |
| 86143874 | $43.85 | 86144001 | $304.10 | 86144120 | $827.70 | 86144245 | $1,454.29 |
| 86143875 | $5.64 | 86144002 | $506.56 | 86144121 | $34.04 | 86144248 | $340.40 |
| 86143876 | $445.39 | 86144006 | $1,702.00 | 86144131 | $544.64 | 86144249 | $3.63 |
| 86143880 | $42.14 | 86144007 | $140.15 | 86144134 | $272.32 | 86144251 | $409.85 |
| 86143884 | $5,036.34 | 86144010 | $586.20 | 86144138 | $50.42 | 86144253 | $256.62 |
| 86143886 | $24.94 | 86144014 | $104.57 | 86144140 | $52.62 | 86144255 | $102.12 |
| 86143887 | $5,480.44 | 86144016 | $163.57 | 86144147 | $32.80 | 86144256 | $125.93 |
| 86143889 | $51.02 | 86144017 | $135.89 | 86144148 | $227.83 | 86144257 | $260.59 |
| 86143891 | $646.76 | 86144022 | $27,232.00 | 86144149 | $308.30 | 86144258 | $34.04 |
| 86143892 | $136.16 | 86144023 | $293.10 | 86144151 | $308.72 | 86144259 | $577.02 |
| 86143894 | $2,305.72 | 86144024 | $96.14 | 86144153 | $81.18 | 86144262 | $36.64 |
| 86143896 | $26.92 | 86144025 | $68.08 | 86144154 | $759.13 | 86144263 | $107.25 |
| 86143898 | $308.88 | 86144026 | $3,976.29 | 86144156 | $476.56 | 86144266 | $51.63 |
| 86143900 | $910.12 | 86144029 | $1,021.20 | 86144159 | $539.78 | 86144269 | $6,808.00 |
| 86143910 | $1,784.24 | 86144030 | $68.08 | 86144160 | $116.52 | 86144273 | $69.03 |
| 86143911 | $3,690.52 | 86144031 | $170.20 | 86144161 | $69.03 | 86144274 | $51.27 |
| 86143912 | $374.44 | 86144033 | $102.12 | 86144164 | $457.15 | 86144275 | $1,061.61 |
| 86143914 | $18.27 | 86144035 | $169.73 | 86144165 | $144.27 | 86144278 | $344.32 |
| 86143915 | $75.59 | 86144038 | $530.78 | 86144168 | $340.40 | 86144281 | $80.31 |
| 86143917 | $272.32 | 86144042 | $73.65 | 86144169 | $34.04 | 86144282 | $129.45 |
| 86143918 | $2,972.13 | 86144044 | $144.02 | 86144171 | $18.55 | 86144288 | $340.40 |
| 86143923 | $52.98 | 86144046 | $1,049.13 | 86144180 | $68.08 | 86144289 | $2,212.60 |
| 86143925 | $295.23 | 86144049 | $578.68 | 86144183 | $136.38 | 86144295 | $125.28 |
| 86143928 | $170.20 | 86144052 | $160.59 | 86144184 | $34.04 | 86144296 | $1,702.00 |
| 86143929 | $62.55 | 86144054 | $347.55 | 86144185 | $1,013.50 | 86144300 | $212.01 |
| 86143931 | $159.56 | 86144061 | $258.78 | 86144200 | $98.60 | 86144305 | $51.27 |
| 86143937 | $272.32 | 86144063 | $136.16 | 86144205 | $72.15 | 86144308 | $499.84 |
| 86143938 | $37.64 | 86144067 | $662.10 | 86144207 | $132.90 | 86144309 | $39.51 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86144312 | $1,872.20 | 86144452 | $17.48 | 86144566 | $136.16 | 86144701 | $51.27 |
| 86144318 | $3,352.05 | 86144458 | $51.64 | 86144568 | $112.86 | 86144703 | $340.40 |
| 86144319 | $68.08 | 86144460 | $215.15 | 86144571 | $102.79 | 86144704 | $2,352.00 |
| 86144320 | $68.08 | 86144465 | $1,402.96 | 86144574 | $306.36 | 86144705 | $67.03 |
| 86144323 | $136.16 | 86144470 | $656.87 | 86144575 | $1,940.28 | 86144710 | $4,031.68 |
| 86144326 | $69.03 | 86144474 | $8,776.90 | 86144581 | $2,529.54 | 86144711 | $333.05 |
| 86144328 | $265.69 | 86144476 | $1,050.29 | 86144586 | $1,021.20 | 86144712 | $34.04 |
| 86144329 | $306.36 | 86144479 | $238.28 | 86144589 | $144.86 | 86144713 | $74.48 |
| 86144331 | $1,191.98 | 86144480 | $476.56 | 86144590 | $120.30 | 86144714 | $1.91 |
| 86144333 | $5,510.00 | 86144481 | $1,123.32 | 86144592 | $766.08 | 86144717 | $68.08 |
| 86144337 | $13,616.00 | 86144487 | $851.00 | 86144597 | $5,341.50 | 86144719 | $1,591.46 |
| 86144338 | $84.35 | 86144488 | $69.03 | 86144600 | $182.55 | 86144720 | $1,702.00 |
| 86144340 | $25.98 | 86144490 | $1,645.20 | 86144602 | $206.59 | 86144724 | $101.70 |
| 86144345 | $218.17 | 86144494 | $102.12 | 86144603 | $3,404.00 | 86144725 | $102.12 |
| 86144346 | $2,484.92 | 86144495 | $2,251.48 | 86144607 | $121.60 | 86144727 | $306.36 |
| 86144351 | $68.08 | 86144496 | $374.44 | 86144608 | $435.12 | 86144730 | $340.40 |
| 86144357 | $680.80 | 86144500 | $177.56 | 86144611 | $702.86 | 86144732 | $71.30 |
| 86144366 | $119.70 | 86144501 | $51.27 | 86144617 | $218.48 | 86144733 | $171.54 |
| 86144368 | $132.60 | 86144502 | $38.79 | 86144619 | $363.06 | 86144735 | $272.32 |
| 86144371 | $736.73 | 86144503 | $34.04 | 86144621 | $84.35 | 86144736 | $34.04 |
| 86144373 | $68.08 | 86144506 | $36.71 | 86144624 | $1,966.30 | 86144737 | $335.88 |
| 86144376 | $170.20 | 86144508 | $272.32 | 86144631 | $130.70 | 86144741 | $3,404.00 |
| 86144392 | $5,964.83 | 86144510 | $43.20 | 86144634 | $11.40 | 86144742 | $3,950.62 |
| 86144396 | $69.03 | 86144511 | $68.08 | 86144640 | $612.72 | 86144747 | $204.24 |
| 86144397 | $705.28 | 86144513 | $238.28 | 86144641 | $68.08 | 86144750 | $72.83 |
| 86144398 | $801.64 | 86144514 | $238.28 | 86144642 | $1,233.10 | 86144754 | $52.27 |
| 86144400 | $68.08 | 86144515 | $97.42 | 86144646 | $2,539.90 | 86144759 | $7.39 |
| 86144403 | $1,123.32 | 86144516 | $170.20 | 86144649 | $392.26 | 86144762 | $1,536.12 |
| 86144407 | $102.12 | 86144518 | $286.25 | 86144650 | $953.12 | 86144766 | $81.72 |
| 86144413 | $203.39 | 86144519 | $208.48 | 86144652 | $677.60 | 86144768 | $748.88 |
| 86144414 | $1,702.00 | 86144525 | $380.84 | 86144658 | $96.94 | 86144771 | $90.62 |
| 86144415 | $17.48 | 86144528 | $1,361.60 | 86144662 | $750.25 | 86144772 | $8,282.22 |
| 86144419 | $69.03 | 86144530 | $612.72 | 86144666 | $136.16 | 86144775 | $84.35 |
| 86144421 | $3,404.00 | 86144534 | $580.16 | 86144668 | $8.72 | 86144780 | $110.27 |
| 86144427 | $204.24 | 86144536 | $51.64 | 86144671 | $906.49 | 86144782 | $204.24 |
| 86144429 | $290.56 | 86144539 | $170.20 | 86144673 | $102.12 | 86144785 | $170.20 |
| 86144432 | $53.07 | 86144541 | $309.27 | 86144675 | $1,505.61 | 86144791 | $68.08 |
| 86144433 | $8,510.00 | 86144543 | $30.31 | 86144676 | $26.09 | 86144792 | $136.16 |
| 86144435 | $163.88 | 86144550 | $103.28 | 86144679 | $204.24 | 86144797 | $340.40 |
| 86144440 | $61.76 | 86144552 | $1,363.16 | 86144681 | $334.91 | 86144799 | $388.37 |
| 86144442 | $680.80 | 86144554 | $485.45 | 86144684 | $46.97 | 86144800 | $209.29 |
| 86144443 | $41.47 | 86144556 | $198.60 | 86144688 | $252.21 | 86144801 | $99.93 |
| 86144444 | $137.93 | 86144557 | $55.02 | 86144690 | $12.44 | 86144803 | $638.65 |
| 86144448 | $136.16 | 86144558 | $680.80 | 86144693 | $204.24 | 86144809 | $10,291.69 |
| 86144449 | $238.28 | 86144560 | $0.72 | 86144697 | $748.88 | 86144811 | $220.40 |
| 86144450 | $15,240.00 | 86144563 | $3,404.00 | 86144700 | $132.92 | 86144812 | $374.44 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86144823 | $129.84 | 86144971 | $136.16 | 86145082 | $170.20 | 86145199 | $180.76 |
| 86144825 | $55.84 | 86144974 | $309.65 | 86145088 | $147.37 | 86145202 | $1,389.77 |
| 86144832 | $748.88 | 86144976 | $8.02 | 86145090 | $68.40 | 86145203 | $136.16 |
| 86144834 | $77.46 | 86144979 | $6,808.00 | 86145091 | $895.39 | 86145206 | $364.80 |
| 86144839 | $103.54 | 86144982 | $170.20 | 86145098 | $17.99 | 86145207 | $57.94 |
| 86144840 | $1,651.44 | 86144984 | $821.73 | 86145099 | $173.68 | 86145209 | $476.56 |
| 86144842 | $170.20 | 86144989 | $99.93 | 86145107 | $3,204.00 | 86145210 | $91.98 |
| 86144845 | $102.12 | 86144990 | $4,321.08 | 86145109 | $94.30 | 86145211 | $759.17 |
| 86144848 | $291.87 | 86144993 | $721.00 | 86145113 | $666.00 | 86145212 | $71.86 |
| 86144851 | $182.95 | 86144999 | $408.48 | 86145117 | $3,199.76 | 86145213 | $340.40 |
| 86144853 | $187.31 | 86145000 | $3.47 | 86145118 | $697.50 | 86145215 | $68.08 |
| 86144855 | $71.94 | 86145002 | $1,055.24 | 86145119 | $301.85 | 86145218 | $1,800.70 |
| 86144857 | $216.85 | 86145003 | $47.69 | 86145120 | $462.14 | 86145221 | $238.28 |
| 86144859 | $194.91 | 86145007 | $272.32 | 86145121 | $7.01 | 86145222 | $163.88 |
| 86144861 | $408.48 | 86145011 | $235.60 | 86145122 | $5,106.00 | 86145225 | $178.61 |
| 86144865 | $68.08 | 86145012 | $188.97 | 86145123 | $175.00 | 86145228 | $122.86 |
| 86144867 | $358.20 | 86145014 | $7.83 | 86145124 | $544.64 | 86145231 | $102.12 |
| 86144868 | $292.49 | 86145016 | $340.40 | 86145126 | $38.37 | 86145233 | $1,055.24 |
| 86144874 | $1,492.00 | 86145018 | $132.56 | 86145130 | $15.21 | 86145234 | $770.18 |
| 86144878 | $34.04 | 86145019 | $474.73 | 86145135 | $612.72 | 86145235 | $1,021.20 |
| 86144880 | $335.70 | 86145020 | $355.87 | 86145137 | $714.84 | 86145237 | $59.64 |
| 86144882 | $29,821.28 | 86145025 | $267.12 | 86145139 | $503.75 | 86145238 | $1,834.73 |
| 86144889 | $290.56 | 86145026 | $1,234.99 | 86145141 | $10,337.18 | 86145245 | $238.28 |
| 86144892 | $252.21 | 86145027 | $385.27 | 86145144 | $1,463.30 | 86145246 | $140.36 |
| 86144894 | $89.80 | 86145030 | $204.24 | 86145145 | $953.12 | 86145250 | $612.72 |
| 86144895 | $19.56 | 86145035 | $1,500.90 | 86145148 | $427.25 | 86145252 | $1,336.74 |
| 86144899 | $102.12 | 86145038 | $6,808.00 | 86145149 | $1,071.24 | 86145257 | $37.64 |
| 86144906 | $136.54 | 86145039 | $197.24 | 86145150 | $102.12 | 86145258 | $5.00 |
| 86144911 | $34.04 | 86145041 | $340.40 | 86145152 | $13.40 | 86145259 | $1,535.75 |
| 86144913 | $181.77 | 86145042 | $51.27 | 86145153 | $650.19 | 86145265 | $76.81 |
| 86144917 | $50.28 | 86145043 | $2,338.37 | 86145155 | $515.96 | 86145266 | $510.60 |
| 86144918 | $2,678.86 | 86145049 | $42.77 | 86145158 | $340.40 | 86145270 | $2,689.16 |
| 86144919 | $102.12 | 86145056 | $40.38 | 86145162 | $2,247.98 | 86145272 | $6,808.00 |
| 86144923 | $1,021.20 | 86145058 | $6,808.00 | 86145166 | $129.53 | 86145273 | $6,655.38 |
| 86144926 | $977.80 | 86145060 | $374.44 | 86145167 | $398.88 | 86145276 | $232.92 |
| 86144929 | $40.48 | 86145061 | $222.75 | 86145168 | $439.02 | 86145282 | $792.24 |
| 86144932 | $100.31 | 86145067 | $570.66 | 86145175 | $62.92 | 86145284 | $27.89 |
| 86144934 | $140.07 | 86145071 | $120.56 | 86145176 | $29.03 | 86145286 | $340.40 |
| 86144945 | $9,260.11 | 86145073 | $2,595.65 | 86145178 | $170.20 | 86145289 | $3,693.96 |
| 86144947 | $296.91 | 86145074 | $1,650.48 | 86145182 | $5,446.40 | 86145290 | $108.95 |
| 86144952 | $121.96 | 86145075 | $1,531.80 | 86145184 | $207.08 | 86145292 | $136.16 |
| 86144953 | $68.08 | 86145077 | $136.16 | 86145188 | $74.53 | 86145294 | $102.12 |
| 86144961 | $70.09 | 86145078 | $3,081.65 | 86145190 | $69.03 | 86145297 | $748.88 |
| 86144966 | $240.93 | 86145079 | $782.92 | 86145191 | $853.23 | 86145299 | $748.88 |
| 86144968 | $340.40 | 86145080 | $272.32 | 86145194 | $285.96 | 86145300 | $190.76 |
| 86144970 | $26.59 | 86145081 | $102.12 | 86145198 | $87.38 | 86145303 | $431.31 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86145307 | $18.28 | 86145414 | $94.54 | 86145536 | $3.30 | 86145665 | $68.08 |
| 86145312 | $97.94 | 86145416 | $1,021.20 | 86145540 | $374.89 | 86145666 | $409.29 |
| 86145315 | $1,759.71 | 86145421 | $1,029.86 | 86145542 | $1,984.74 | 86145668 | $510.60 |
| 86145316 | $4,167.47 | 86145423 | $1,410.96 | 86145545 | $243.06 | 86145670 | $301.70 |
| 86145322 | $34.04 | 86145424 | $2,042.40 | 86145548 | $164.42 | 86145672 | $541.56 |
| 86145324 | $1,221.78 | 86145426 | $136.16 | 86145550 | $2,588.00 | 86145673 | $99.51 |
| 86145325 | $144.40 | 86145429 | $409.38 | 86145556 | $933.60 | 86145680 | $2,677.76 |
| 86145328 | $3,097.64 | 86145431 | $137.32 | 86145557 | $34.04 | 86145683 | $575.80 |
| 86145330 | $272.32 | 86145434 | $340.40 | 86145559 | $65.76 | 86145685 | $3,404.00 |
| 86145333 | $136.82 | 86145435 | $103.54 | 86145560 | $127.11 | 86145691 | $3,097.64 |
| 86145335 | $174.78 | 86145437 | $136.16 | 86145567 | $63.89 | 86145692 | $1,702.00 |
| 86145338 | $3,128.92 | 86145438 | $3,780.79 | 86145568 | $72.85 | 86145693 | $258.00 |
| 86145339 | $51.27 | 86145440 | $590.00 | 86145571 | $68.08 | 86145694 | $238.28 |
| 86145340 | $140.67 | 86145442 | $77.46 | 86145574 | $2,673.91 | 86145697 | $885.04 |
| 86145344 | $5,694.00 | 86145443 | $1,197.25 | 86145575 | $442.52 | 86145700 | $170.20 |
| 86145345 | $2,458.00 | 86145447 | $252.21 | 86145576 | $442.52 | 86145705 | $54.71 |
| 86145346 | $52.27 | 86145449 | $1,050.50 | 86145580 | $61.20 | 86145707 | $68.08 |
| 86145347 | $12,880.00 | 86145453 | $1,048.50 | 86145582 | $68.08 | 86145708 | $197.60 |
| 86145349 | $103.28 | 86145455 | $576.09 | 86145587 | $442.50 | 86145715 | $2,076.44 |
| 86145351 | $919.44 | 86145456 | $69.03 | 86145592 | $102.12 | 86145716 | $2,963.46 |
| 86145356 | $1,326.76 | 86145457 | $8,510.00 | 86145593 | $136.16 | 86145719 | $51.27 |
| 86145358 | $170.20 | 86145458 | $177.35 | 86145597 | $238.28 | 86145721 | $92.90 |
| 86145362 | $79.01 | 86145465 | $1,702.00 | 86145598 | $136.16 | 86145726 | $851.00 |
| 86145365 | $748.88 | 86145468 | $509.60 | 86145603 | $238.28 | 86145732 | $272.62 |
| 86145367 | $36.94 | 86145473 | $3,128.15 | 86145607 | $943.73 | 86145736 | $125.93 |
| 86145369 | $136.16 | 86145474 | $68.08 | 86145609 | $68.08 | 86145742 | $136.16 |
| 86145370 | $247.68 | 86145475 | $68.08 | 86145613 | $294.60 | 86145749 | $68.08 |
| 86145371 | $170.20 | 86145478 | $196.81 | 86145623 | $477.03 | 86145753 | $408.48 |
| 86145372 | $3,404.00 | 86145482 | $192.92 | 86145624 | $616.51 | 86145755 | $3,212.14 |
| 86145381 | $2,329.72 | 86145492 | $362.74 | 86145627 | $34.63 | 86145758 | $2,583.15 |
| 86145382 | $26.22 | 86145493 | $258.80 | 86145629 | $40.77 | 86145759 | $3,604.35 |
| 86145384 | $1,350.86 | 86145498 | $210.00 | 86145631 | $874.34 | 86145760 | $92.58 |
| 86145389 | $272.32 | 86145502 | $544.64 | 86145636 | $1,209.00 | 86145761 | $367.73 |
| 86145391 | $4,289.00 | 86145505 | $34.04 | 86145639 | $408.48 | 86145763 | $136.16 |
| 86145394 | $427.47 | 86145507 | $2,755.81 | 86145641 | $316.80 | 86145764 | $192.87 |
| 86145395 | $6,808.00 | 86145509 | $87.90 | 86145646 | $201.45 | 86145767 | $2,956.17 |
| 86145396 | $136.16 | 86145511 | $442.52 | 86145647 | $785.03 | 86145772 | $206.24 |
| 86145398 | $170.20 | 86145517 | $519.34 | 86145648 | $481.06 | 86145773 | $11.51 |
| 86145399 | $442.52 | 86145518 | $376.92 | 86145652 | $510.60 | 86145780 | $633.60 |
| 86145400 | $1,035.59 | 86145521 | $1,154.20 | 86145654 | $317.59 | 86145784 | $136.16 |
| 86145402 | $1,361.60 | 86145522 | $50.28 | 86145657 | $222.90 | 86145785 | $1,327.56 |
| 86145403 | $24.48 | 86145523 | $272.32 | 86145658 | $170.20 | 86145791 | $36.54 |
| 86145405 | $89.04 | 86145524 | $1,904.44 | 86145661 | $653.40 | 86145793 | $170.82 |
| 86145409 | $2,129.75 | 86145528 | $187.85 | 86145662 | $34,309.90 | 86145798 | $4,118.06 |
| 86145410 | $170.20 | 86145533 | $6,514.00 | 86145663 | $103.28 | 86145799 | $68.08 |
| 86145413 | $69.03 | 86145534 | $11,233.20 | 86145664 | $41.47 | 86145803 | $251.86 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86145804 | $621.20 | 86145911 | $417.47 | 86146007 | $1,605.59 | 86146140 | $252.16 |
| 86145809 | $5,694.10 | 86145912 | $77.47 | 86146008 | $92.74 | 86146143 | $412.99 |
| 86145812 | $1,702.00 | 86145918 | $851.00 | 86146012 | $2,845.34 | 86146146 | $578.68 |
| 86145814 | $6,763.40 | 86145922 | $6,957.00 | 86146013 | $113.94 | 86146148 | $404.65 |
| 86145816 | $62.92 | 86145923 | $139.39 | 86146014 | $1,121.50 | 86146151 | $72.83 |
| 86145818 | $68.08 | 86145926 | $170.20 | 86146016 | $170.20 | 86146152 | $776.96 |
| 86145827 | $128.79 | 86145927 | $204.24 | 86146018 | $102.12 | 86146156 | $170.20 |
| 86145828 | $1,067.35 | 86145929 | $136.16 | 86146026 | $73.16 | 86146158 | $217.96 |
| 86145830 | $408.48 | 86145931 | $305.60 | 86146027 | $138.05 | 86146159 | $306.36 |
| 86145832 | $436.54 | 86145932 | $50.28 | 86146028 | $102.12 | 86146166 | $36.66 |
| 86145833 | $5,106.00 | 86145933 | $68.08 | 86146032 | $42.35 | 86146167 | $1,513.47 |
| 86145834 | $170.20 | 86145934 | $198.75 | 86146034 | $102.12 | 86146171 | $111.51 |
| 86145837 | $330.00 | 86145935 | $4,700.68 | 86146035 | $25.05 | 86146173 | $148.44 |
| 86145840 | $170.20 | 86145936 | $1,003.12 | 86146038 | $58.26 | 86146174 | $68.08 |
| 86145842 | $191.64 | 86145940 | $17,020.00 | 86146039 | $130.83 | 86146177 | $335.57 |
| 86145845 | $1,155.00 | 86145941 | $209.64 | 86146047 | $136.16 | 86146178 | $5,957.00 |
| 86145849 | $70.09 | 86145942 | $203.39 | 86146052 | $476.56 | 86146181 | $3,404.00 |
| 86145851 | $292.50 | 86145944 | $44.82 | 86146053 | $18,762.75 | 86146182 | $126.45 |
| 86145857 | $163.57 | 86145947 | $2,382.80 | 86146055 | $102.12 | 86146184 | $99.93 |
| 86145858 | $1,259.48 | 86145948 | $68.08 | 86146056 | $1,361.60 | 86146190 | $122.68 |
| 86145860 | $81.98 | 86145949 | $1,361.60 | 86146058 | $238.28 | 86146192 | $269.36 |
| 86145861 | $30.53 | 86145950 | $1,107.47 | 86146062 | $7,186.33 | 86146206 | $102.12 |
| 86145864 | $102.12 | 86145953 | $97.57 | 86146065 | $2,194.83 | 86146211 | $315.80 |
| 86145865 | $173.16 | 86145958 | $5,868.68 | 86146066 | $112.90 | 86146213 | $6,297.40 |
| 86145866 | $85.84 | 86145960 | $177.73 | 86146067 | $70.09 | 86146215 | $79.40 |
| 86145868 | $41.47 | 86145961 | $14,334.74 | 86146068 | $95.59 | 86146218 | $68.08 |
| 86145869 | $77.47 | 86145965 | $142.99 | 86146072 | $1,191.40 | 86146219 | $1,676.42 |
| 86145870 | $150.76 | 86145970 | $11,914.00 | 86146074 | $98.60 | 86146222 | $1,599.88 |
| 86145873 | $1,702.00 | 86145972 | $168.95 | 86146075 | $170.20 | 86146227 | $1,056.27 |
| 86145875 | $381.34 | 86145975 | $894.73 | 86146081 | $1,293.52 | 86146230 | $1,454.53 |
| 86145876 | $3,440.00 | 86145976 | $504.95 | 86146083 | $1,702.00 | 86146233 | $98.60 |
| 86145878 | $1.91 | 86145977 | $136.16 | 86146091 | $680.80 | 86146239 | $340.40 |
| 86145882 | $1,089.28 | 86145979 | $2,042.40 | 86146095 | $1,483.27 | 86146244 | $1,365.16 |
| 86145883 | $102.12 | 86145980 | $5,174.08 | 86146096 | $4,084.40 | 86146246 | $11.50 |
| 86145887 | $136.16 | 86145982 | $27.72 | 86146097 | $103.54 | 86146247 | $146.90 |
| 86145888 | $2,719.27 | 86145983 | $319.62 | 86146100 | $11,764.06 | 86146248 | $1,736.04 |
| 86145889 | $102.88 | 86145987 | $26.84 | 86146102 | $167.05 | 86146251 | $71.25 |
| 86145890 | $51.27 | 86145989 | $392.26 | 86146103 | $2,212.60 | 86146252 | $247.94 |
| 86145894 | $1,107.93 | 86145990 | $137.90 | 86146106 | $72.15 | 86146259 | $170.20 |
| 86145895 | $34.04 | 86145992 | $204.46 | 86146107 | $17.26 | 86146260 | $19.03 |
| 86145897 | $177.57 | 86145996 | $67.84 | 86146113 | $8,694.10 | 86146262 | $7,052.01 |
| 86145898 | $70.42 | 86145998 | $3,370.80 | 86146118 | $81.79 | 86146272 | $249.93 |
| 86145899 | $158.16 | 86145999 | $389.55 | 86146124 | $4,639.48 | 86146274 | $612.72 |
| 86145903 | $5,619.23 | 86146000 | $52.31 | 86146126 | $680.80 | 86146279 | $274.99 |
| 86145904 | $812.22 | 86146002 | $102.12 | 86146132 | $243.05 | 86146286 | $22.88 |
| 86145906 | $318.60 | 86146006 | $619.10 | 86146135 | $130.86 | 86146287 | $68.08 |

## EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86146291 | $612.72 | 86146427 | $2,692.60 | 86146546 | $5,684.68 | 86146678 | $36,806.15 |
| 86146297 | $17.48 | 86146429 | $194.17 | 86146547 | $70.09 | 86146679 | $10.79 |
| 86146300 | $1,259.48 | 86146430 | $136.16 | 86146552 | $14,888.50 | 86146680 | $68.08 |
| 86146302 | $32.64 | 86146431 | $69.03 | 86146555 | $53.26 | 86146681 | $782.92 |
| 86146305 | $101.03 | 86146432 | $2,541.66 | 86146556 | $340.40 | 86146689 | $136.16 |
| 86146306 | $38.12 | 86146433 | $159.44 | 86146561 | $40.68 | 86146691 | $136.16 |
| 86146309 | $1,702.00 | 86146436 | $70.09 | 86146563 | $63.59 | 86146693 | $16.61 |
| 86146312 | $1,361.60 | 86146440 | $34.04 | 86146564 | $782.92 | 86146694 | $245.67 |
| 86146314 | $491.38 | 86146441 | $592.93 | 86146566 | $781.07 | 86146695 | $149.21 |
| 86146315 | $462.75 | 86146442 | $1,039.97 | 86146570 | $363.21 | 86146696 | $879.50 |
| 86146320 | $58.17 | 86146449 | $2,535.00 | 86146576 | $1,138.00 | 86146701 | $371.93 |
| 86146321 | $235.50 | 86146453 | $136.16 | 86146580 | $1,628.05 | 86146703 | $644.05 |
| 86146322 | $515.16 | 86146455 | $680.80 | 86146584 | $1,497.76 | 86146704 | $102.12 |
| 86146323 | $34.04 | 86146456 | $6,808.00 | 86146585 | $60.75 | 86146705 | $635.93 |
| 86146327 | $714.84 | 86146458 | $813.20 | 86146588 | $102.12 | 86146706 | $306.36 |
| 86146330 | $432.86 | 86146459 | $9,538.04 | 86146593 | $5,856.45 | 86146707 | $782.92 |
| 86146332 | $129.53 | 86146461 | $655.41 | 86146594 | $340.40 | 86146708 | $218.48 |
| 86146334 | $206.61 | 86146462 | $340.40 | 86146596 | $136.16 | 86146712 | $72.09 |
| 86146335 | $170.20 | 86146463 | $266.35 | 86146600 | $165.00 | 86146713 | $340.40 |
| 86146337 | $68.08 | 86146466 | $102.12 | 86146604 | $306.36 | 86146714 | $888.00 |
| 86146338 | $221.57 | 86146467 | $170.20 | 86146609 | $122.34 | 86146721 | $510.60 |
| 86146347 | $3,360.19 | 86146468 | $12.54 | 86146610 | $102.12 | 86146724 | $126.66 |
| 86146348 | $578.68 | 86146471 | $510.60 | 86146611 | $1,293.52 | 86146728 | $1,702.00 |
| 86146356 | $204.46 | 86146475 | $2,296.13 | 86146618 | $136.16 | 86146729 | $564.50 |
| 86146371 | $1,702.00 | 86146476 | $479.08 | 86146619 | $125.14 | 86146735 | $922.20 |
| 86146375 | $51.63 | 86146477 | $48.20 | 86146623 | $7.15 | 86146736 | $48.40 |
| 86146376 | $442.52 | 86146485 | $69.68 | 86146624 | $13,616.00 | 86146737 | $340.40 |
| 86146377 | $216.99 | 86146494 | $623.75 | 86146625 | $94.08 | 86146742 | $885.04 |
| 86146378 | $238.80 | 86146495 | $124.08 | 86146627 | $68.08 | 86146744 | $1,176.93 |
| 86146384 | $169.56 | 86146498 | $102.12 | 86146629 | $1,200.10 | 86146745 | $1,165.12 |
| 86146386 | $1,159.95 | 86146502 | $126.28 | 86146632 | $442.52 | 86146749 | $544.64 |
| 86146390 | $165.78 | 86146503 | $136.16 | 86146639 | $646.76 | 86146756 | $157.35 |
| 86146391 | $242.23 | 86146504 | $52.27 | 86146643 | $87.39 | 86146767 | $6,808.00 |
| 86146392 | $68.08 | 86146507 | $519.18 | 86146645 | $403.80 | 86146769 | $680.87 |
| 86146395 | $34.04 | 86146510 | $257.14 | 86146647 | $340.40 | 86146773 | $68.08 |
| 86146402 | $74.03 | 86146511 | $340.40 | 86146649 | $93.63 | 86146774 | $272.32 |
| 86146404 | $536.00 | 86146520 | $1,021.20 | 86146651 | $204.24 | 86146775 | $102.12 |
| 86146408 | $11,437.44 | 86146522 | $885.04 | 86146654 | $105.32 | 86146778 | $1,928.75 |
| 86146409 | $34.04 | 86146528 | $38.23 | 86146655 | $4,186.92 | 86146789 | $252.21 |
| 86146413 | $1,489.92 | 86146529 | $32.80 | 86146657 | $16.61 | 86146790 | $3,404.00 |
| 86146415 | $393.23 | 86146530 | $154.44 | 86146661 | $659.12 | 86146793 | $940.16 |
| 86146416 | $274.57 | 86146531 | $418.69 | 86146662 | $368.60 | 86146795 | $510.60 |
| 86146418 | $22.48 | 86146533 | $494.46 | 86146663 | $204.24 | 86146798 | $182.95 |
| 86146421 | $102.12 | 86146534 | $276.99 | 86146668 | $238.28 | 86146807 | $59.36 |
| 86146423 | $72.32 | 86146538 | $2,652.79 | 86146672 | $170.20 | 86146808 | $204.24 |
| 86146424 | $1,361.60 | 86146544 | $851.00 | 86146673 | $111.18 | 86146810 | $272.32 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86146814 | $646.76 | 86146924 | $337.37 | 86147061 | $102.12 | 86147182 | $68.08 |
| 86146816 | $158.68 | 86146928 | $250.56 | 86147063 | $4,827.51 | 86147184 | $410.21 |
| 86146820 | $105.48 | 86146930 | $306.36 | 86147066 | $528.22 | 86147185 | $9.52 |
| 86146823 | $134.48 | 86146931 | $137.50 | 86147069 | $1,702.00 | 86147186 | $106.16 |
| 86146824 | $374.44 | 86146933 | $3,063.60 | 86147076 | $1,494.00 | 86147188 | $129.12 |
| 86146825 | $242.04 | 86146934 | $338.29 | 86147077 | $1,568.75 | 86147190 | $68.08 |
| 86146827 | $10.85 | 86146937 | $764.64 | 86147078 | $1,067.70 | 86147193 | $526.24 |
| 86146829 | $136.16 | 86146940 | $495.52 | 86147079 | $216.02 | 86147194 | $204.24 |
| 86146830 | $355.16 | 86146942 | $136.16 | 86147083 | $172.57 | 86147197 | $3,776.12 |
| 86146832 | $1,010.90 | 86146943 | $145.20 | 86147084 | $1,395.00 | 86147200 | $68.08 |
| 86146836 | $382.22 | 86146944 | $604.50 | 86147085 | $252.21 | 86147204 | $994.80 |
| 86146839 | $247.54 | 86146945 | $40.89 | 86147087 | $102.12 | 86147206 | $29,785.00 |
| 86146841 | $1,125.65 | 86146946 | $101.70 | 86147089 | $238.28 | 86147210 | $93.92 |
| 86146842 | $3,404.00 | 86146953 | $1,225.44 | 86147092 | $2,976.99 | 86147215 | $1,021.20 |
| 86146843 | $102.12 | 86146955 | $263.62 | 86147096 | $10.85 | 86147217 | $336.72 |
| 86146844 | $680.80 | 86146957 | $1,044.91 | 86147097 | $238.28 | 86147218 | $1,459.22 |
| 86146847 | $1,151.15 | 86146959 | $1,530.47 | 86147098 | $1,546.30 | 86147224 | $479.25 |
| 86146848 | $192.86 | 86146961 | $1,388.18 | 86147101 | $136.16 | 86147227 | $48.95 |
| 86146851 | $612.72 | 86146965 | $510.60 | 86147108 | $1,627.30 | 86147228 | $189.90 |
| 86146853 | $2,266.64 | 86146968 | $13,040.34 | 86147109 | $1,021.20 | 86147233 | $486.23 |
| 86146854 | $578.68 | 86146979 | $976.01 | 86147110 | $442.52 | 86147235 | $47.69 |
| 86146857 | $4,348.00 | 86146983 | $141.75 | 86147114 | $8.35 | 86147236 | $3,404.00 |
| 86146858 | $24.48 | 86146984 | $67.32 | 86147117 | $214.29 | 86147239 | $156.72 |
| 86146868 | $102.12 | 86146985 | $69.68 | 86147119 | $765.71 | 86147240 | $20.56 |
| 86146870 | $51.27 | 86146987 | $2,716.00 | 86147120 | $204.24 | 86147241 | $644.14 |
| 86146877 | $111.50 | 86146988 | $170.20 | 86147124 | $12.73 | 86147244 | $51.64 |
| 86146880 | $43.80 | 86146992 | $953.12 | 86147130 | $1,036.02 | 86147245 | $22,635.00 |
| 86146883 | $9,640.93 | 86146994 | $77.47 | 86147131 | $3,404.00 | 86147246 | $438.36 |
| 86146884 | $509.92 | 86146998 | $263.60 | 86147132 | $146.46 | 86147249 | $18.24 |
| 86146885 | $234.77 | 86147004 | $119.13 | 86147134 | $51.27 | 86147251 | $205.15 |
| 86146888 | $68.08 | 86147005 | $54.04 | 86147135 | $3,506.12 | 86147253 | $489.05 |
| 86146890 | $18,356.00 | 86147007 | $558.24 | 86147139 | $173.91 | 86147254 | $680.80 |
| 86146891 | $238.28 | 86147008 | $1,009.89 | 86147140 | $129.53 | 86147259 | $2,082.50 |
| 86146894 | $426.20 | 86147013 | $228.36 | 86147144 | $2,126.68 | 86147262 | $12.24 |
| 86146895 | $340.40 | 86147016 | $102.12 | 86147145 | $204.24 | 86147265 | $73.30 |
| 86146897 | $1,338.31 | 86147018 | $239.97 | 86147146 | $257.94 | 86147268 | $25.82 |
| 86146900 | $748.88 | 86147020 | $38.27 | 86147148 | $1,702.00 | 86147269 | $463.63 |
| 86146904 | $488.61 | 86147021 | $221.60 | 86147150 | $136.16 | 86147273 | $2,429.80 |
| 86146907 | $308.88 | 86147023 | $605.85 | 86147151 | $147.16 | 86147279 | $64.23 |
| 86146908 | $374.44 | 86147036 | $204.24 | 86147165 | $6,970.32 | 86147283 | $547.43 |
| 86146911 | $8,925.35 | 86147038 | $340.40 | 86147166 | $132.36 | 86147291 | $14.84 |
| 86146914 | $5,106.00 | 86147041 | $13.79 | 86147167 | $55.07 | 86147293 | $238.28 |
| 86146915 | $362.07 | 86147042 | $323.14 | 86147169 | $561.00 | 86147295 | $272.32 |
| 86146916 | $335.00 | 86147045 | $25.82 | 86147170 | $204.24 | 86147296 | $408.48 |
| 86146919 | $3,404.00 | 86147051 | $1,728.00 | 86147177 | $1,327.56 | 86147298 | $179.50 |
| 86146921 | $70.09 | 86147058 | $478.50 | 86147179 | $818.00 | 86147301 | $748.88 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86147303 | $68.08 | 86147419 | $73.98 | 86147532 | $87.39 | 86147669 | $34,040.00 |
| 86147305 | $170.20 | 86147425 | $131.60 | 86147534 | $2,553.00 | 86147672 | $352.88 |
| 86147308 | $782.92 | 86147426 | $272.32 | 86147538 | $680.80 | 86147673 | $286.25 |
| 86147311 | $182.84 | 86147427 | $73.81 | 86147541 | $92.68 | 86147675 | $9,387.73 |
| 86147312 | $58.76 | 86147428 | $1,702.00 | 86147542 | $84.35 | 86147682 | $1,924.04 |
| 86147313 | $7.91 | 86147429 | $567.10 | 86147548 | $620.72 | 86147684 | $214.45 |
| 86147315 | $6,808.00 | 86147431 | $170.20 | 86147555 | $3,404.00 | 86147692 | $3,098.60 |
| 86147316 | $1,045.90 | 86147441 | $170.20 | 86147556 | $245.36 | 86147700 | $1,114.47 |
| 86147317 | $68.08 | 86147443 | $20.96 | 86147559 | $146.85 | 86147705 | $86.87 |
| 86147318 | $2,858.17 | 86147444 | $272.32 | 86147561 | $117.31 | 86147707 | $462.01 |
| 86147322 | $510.60 | 86147446 | $68,080.00 | 86147569 | $124.75 | 86147708 | $136.16 |
| 86147323 | $851.00 | 86147448 | $14.35 | 86147570 | $1,702.00 | 86147710 | $51.27 |
| 86147330 | $170.20 | 86147450 | $851.00 | 86147573 | $68.08 | 86147711 | $118.85 |
| 86147332 | $136.16 | 86147457 | $408.48 | 86147577 | $9,651.45 | 86147714 | $102.12 |
| 86147336 | $102.12 | 86147458 | $2,039.98 | 86147579 | $3,599.93 | 86147715 | $267.79 |
| 86147343 | $9.58 | 86147461 | $680.80 | 86147586 | $851.00 | 86147718 | $170.20 |
| 86147344 | $68.08 | 86147463 | $68.08 | 86147588 | $483.40 | 86147719 | $740.81 |
| 86147345 | $181.24 | 86147464 | $397.06 | 86147589 | $888.97 | 86147720 | $34.00 |
| 86147347 | $1,021.20 | 86147466 | $68.08 | 86147590 | $3,149.76 | 86147727 | $81.79 |
| 86147349 | $3,717.76 | 86147467 | $36.55 | 86147592 | $150.86 | 86147728 | $612.72 |
| 86147350 | $51.64 | 86147470 | $204.24 | 86147594 | $314.93 | 86147729 | $1,123.32 |
| 86147352 | $306.36 | 86147471 | $54.97 | 86147596 | $83.27 | 86147733 | $6,014.90 |
| 86147353 | $170.20 | 86147472 | $439.83 | 86147599 | $170.20 | 86147734 | $1,944.40 |
| 86147354 | $1,964.64 | 86147473 | $68.08 | 86147600 | $1,667.96 | 86147737 | $204.46 |
| 86147355 | $434.16 | 86147474 | $182.95 | 86147612 | $21.75 | 86147739 | $68.08 |
| 86147358 | $102.12 | 86147475 | $6,889.60 | 86147614 | $85.22 | 86147741 | $33.26 |
| 86147364 | $68.08 | 86147478 | $338.00 | 86147616 | $68.08 | 86147746 | $1,494.00 |
| 86147366 | $155.62 | 86147479 | $886.88 | 86147618 | $690.11 | 86147748 | $51.27 |
| 86147372 | $44.52 | 86147481 | $1,352.00 | 86147624 | $4,633.60 | 86147749 | $204.24 |
| 86147376 | $1,791.38 | 86147485 | $726.18 | 86147634 | $340.40 | 86147752 | $23.85 |
| 86147378 | $223.84 | 86147491 | $1,702.00 | 86147635 | $919.08 | 86147753 | $102.12 |
| 86147380 | $52.24 | 86147494 | $131.09 | 86147636 | $43.50 | 86147754 | $3,404.00 |
| 86147381 | $98.24 | 86147496 | $189.80 | 86147637 | $21.26 | 86147755 | $113.30 |
| 86147384 | $3,755.23 | 86147501 | $51.27 | 86147641 | $446.90 | 86147757 | $1,288.00 |
| 86147388 | $3,015.00 | 86147504 | $302.97 | 86147646 | $35,213.74 | 86147760 | $1,969.91 |
| 86147395 | $102.12 | 86147505 | $3,119.50 | 86147649 | $3,404.00 | 86147761 | $49.03 |
| 86147398 | $31.69 | 86147506 | $32.19 | 86147650 | $306.36 | 86147762 | $853.72 |
| 86147402 | $35.96 | 86147508 | $32.63 | 86147654 | $402.75 | 86147763 | $170.20 |
| 86147404 | $918.00 | 86147509 | $327.40 | 86147656 | $373.20 | 86147764 | $1,654.80 |
| 86147407 | $102.12 | 86147515 | $1.87 | 86147659 | $41.25 | 86147765 | $22.60 |
| 86147408 | $52.27 | 86147518 | $714.84 | 86147660 | $340.40 | 86147769 | $54.92 |
| 86147410 | $680.80 | 86147520 | $99.93 | 86147661 | $378.97 | 86147770 | $1,440.92 |
| 86147411 | $1,191.40 | 86147524 | $2,611.35 | 86147662 | $34.10 | 86147776 | $38.81 |
| 86147413 | $306.36 | 86147527 | $42.44 | 86147663 | $233.00 | 86147779 | $25.82 |
| 86147417 | $312.73 | 86147529 | $34.96 | 86147666 | $537.51 | 86147780 | $68.08 |
| 86147418 | $67.03 | 86147530 | $3,404.00 | 86147667 | $578.68 | 86147781 | $33.24 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86147789 | $155.01 | 86147917 | $68.08 | 86148045 | $101.96 | 86148159 | $340.40 |
| 86147792 | $3,609.36 | 86147918 | $251.11 | 86148052 | $1,123.32 | 86148161 | $101.96 |
| 86147796 | $442.52 | 86147919 | $971.22 | 86148054 | $301.39 | 86148163 | $1,361.60 |
| 86147808 | $166.50 | 86147920 | $163.80 | 86148055 | $14,606.13 | 86148169 | $81.45 |
| 86147809 | $80.27 | 86147921 | $377.06 | 86148056 | $408.15 | 86148170 | $119.68 |
| 86147810 | $139.80 | 86147925 | $52.39 | 86148058 | $443.20 | 86148171 | $816.96 |
| 86147812 | $716.40 | 86147926 | $122.68 | 86148059 | $68.08 | 86148173 | $68.08 |
| 86147818 | $2,008.36 | 86147929 | $68.08 | 86148061 | $719.95 | 86148175 | $48.84 |
| 86147821 | $1,355.52 | 86147930 | $49.71 | 86148065 | $225.58 | 86148180 | $8.24 |
| 86147822 | $2,110.48 | 86147931 | $3,026.25 | 86148069 | $442.52 | 86148183 | $1,702.00 |
| 86147827 | $189.33 | 86147935 | $9.63 | 86148070 | $170.20 | 86148184 | $691.36 |
| 86147830 | $23,759.92 | 86147939 | $68.08 | 86148077 | $10.89 | 86148185 | $403.18 |
| 86147831 | $936.25 | 86147940 | $3,233.80 | 86148078 | $68.08 | 86148186 | $576.46 |
| 86147834 | $144.03 | 86147943 | $20,424.00 | 86148081 | $900.13 | 86148192 | $4,166.09 |
| 86147836 | $3,588.87 | 86147946 | $22.87 | 86148084 | $1,643.00 | 86148193 | $158.76 |
| 86147837 | $714.26 | 86147949 | $73.81 | 86148087 | $9,878.00 | 86148194 | $313.53 |
| 86147839 | $544.64 | 86147956 | $97.67 | 86148091 | $37.45 | 86148195 | $162.19 |
| 86147843 | $133.21 | 86147958 | $68.08 | 86148092 | $18,985.64 | 86148196 | $732.51 |
| 86147844 | $68.08 | 86147961 | $935.48 | 86148093 | $165.93 | 86148199 | $1,680.76 |
| 86147846 | $68.08 | 86147965 | $34.04 | 86148097 | $372.68 | 86148200 | $1,055.24 |
| 86147848 | $34.96 | 86147969 | $1,531.80 | 86148098 | $356.78 | 86148204 | $476.56 |
| 86147853 | $544.64 | 86147971 | $88.10 | 86148103 | $68.08 | 86148206 | $154.93 |
| 86147855 | $981.88 | 86147974 | $150.94 | 86148105 | $532.75 | 86148207 | $750.72 |
| 86147857 | $126.00 | 86147976 | $3,200.78 | 86148106 | $68.08 | 86148214 | $1,104.14 |
| 86147859 | $1,830.19 | 86147978 | $422.69 | 86148107 | $1,191.40 | 86148216 | $102.12 |
| 86147864 | $306.36 | 86147980 | $306.36 | 86148112 | $787.44 | 86148217 | $204.24 |
| 86147873 | $68.08 | 86147982 | $170.20 | 86148113 | $68.08 | 86148219 | $136.16 |
| 86147874 | $3,302.80 | 86147987 | $68.08 | 86148114 | $34.82 | 86148222 | $515.40 |
| 86147878 | $343.90 | 86147988 | $373.49 | 86148116 | $544.64 | 86148223 | $136.16 |
| 86147879 | $1,486.50 | 86147989 | $1,885.65 | 86148124 | $414.00 | 86148227 | $340.40 |
| 86147880 | $170.20 | 86147990 | $610.51 | 86148126 | $507.71 | 86148229 | $51.40 |
| 86147881 | $354.65 | 86147998 | $41.54 | 86148127 | $204.24 | 86148235 | $103.28 |
| 86147882 | $136.16 | 86147999 | $34.04 | 86148129 | $68.08 | 86148236 | $61.43 |
| 86147884 | $1,031.45 | 86148001 | $1,682.82 | 86148131 | $51.27 | 86148237 | $7.17 |
| 86147886 | $178.29 | 86148002 | $1,123.32 | 86148134 | $1,702.00 | 86148238 | $310.40 |
| 86147888 | $121.98 | 86148004 | $111.67 | 86148135 | $6,256.00 | 86148239 | $198.54 |
| 86147889 | $70.09 | 86148007 | $476.56 | 86148139 | $11,823.60 | 86148240 | $68.08 |
| 86147892 | $306.36 | 86148009 | $307.13 | 86148142 | $21.67 | 86148243 | $170.20 |
| 86147894 | $1,154.78 | 86148010 | $2,016.31 | 86148145 | $1,633.92 | 86148249 | $322.05 |
| 86147895 | $3,404.00 | 86148011 | $851.00 | 86148146 | $68.08 | 86148251 | $272.32 |
| 86147896 | $102.12 | 86148012 | $111.32 | 86148148 | $96.40 | 86148253 | $36.79 |
| 86147902 | $118.15 | 86148016 | $9,980.33 | 86148151 | $136.16 | 86148254 | $70.09 |
| 86147903 | $34.04 | 86148019 | $236.33 | 86148152 | $136.16 | 86148256 | $190.32 |
| 86147907 | $2,382.00 | 86148028 | $51.27 | 86148154 | $785.83 | 86148258 | $258.58 |
| 86147909 | $170.20 | 86148031 | $34.04 | 86148155 | $115.80 | 86148259 | $146.15 |
| 86147915 | $1,595.70 | 86148035 | $5,774.00 | 86148158 | $714.84 | 86148260 | $27.72 |

## EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86148268 | $1,138.00 | 86148396 | $988.14 | 86148519 | $381.68 | 86148615 | $30.41 |
| 86148271 | $51.64 | 86148397 | $24.26 | 86148521 | $306.36 | 86148616 | $3,447.50 |
| 86148273 | $1,736.04 | 86148398 | $715.91 | 86148522 | $30.34 | 86148617 | $1,157.36 |
| 86148274 | $1,191.40 | 86148399 | $211.46 | 86148524 | $2,689.16 | 86148618 | $851.00 |
| 86148277 | $33.88 | 86148403 | $1,872.20 | 86148525 | $38.83 | 86148626 | $68.08 |
| 86148282 | $374.44 | 86148404 | $223.37 | 86148526 | $0.04 | 86148627 | $1,702.00 |
| 86148285 | $47.69 | 86148408 | $190.30 | 86148532 | $714.84 | 86148628 | $408.48 |
| 86148287 | $192.93 | 86148410 | $213.03 | 86148535 | $851.00 | 86148629 | $52.24 |
| 86148291 | $117.27 | 86148412 | $136.16 | 86148536 | $175.30 | 86148630 | $658.00 |
| 86148294 | $221.20 | 86148416 | $219.39 | 86148537 | $37.62 | 86148634 | $510.60 |
| 86148296 | $828.44 | 86148418 | $168.00 | 86148538 | $2,088.04 | 86148636 | $6,808.00 |
| 86148297 | $919.08 | 86148419 | $855.70 | 86148542 | $1,537.25 | 86148638 | $172.90 |
| 86148300 | $272.32 | 86148422 | $273.51 | 86148544 | $2,446.00 | 86148642 | $47.70 |
| 86148303 | $21.70 | 86148423 | $1,693.00 | 86148545 | $68.08 | 86148644 | $655.35 |
| 86148304 | $136.16 | 86148425 | $223.42 | 86148550 | $170.42 | 86148645 | $68.08 |
| 86148305 | $1,736.04 | 86148435 | $1,021.20 | 86148551 | $3,811.24 | 86148646 | $534.89 |
| 86148307 | $170.20 | 86148438 | $68.08 | 86148552 | $2,553.00 | 86148648 | $1,021.20 |
| 86148308 | $168.94 | 86148443 | $217.90 | 86148555 | $26.22 | 86148649 | $1,148.00 |
| 86148312 | $102.12 | 86148446 | $65.66 | 86148557 | $132.09 | 86148653 | $886.90 |
| 86148313 | $219.34 | 86148447 | $3,404.00 | 86148562 | $30.86 | 86148656 | $105.53 |
| 86148316 | $4,017.33 | 86148451 | $170.20 | 86148563 | $1,015.00 | 86148661 | $65.30 |
| 86148318 | $153.09 | 86148452 | $54.43 | 86148568 | $2,527.41 | 86148662 | $10,212.00 |
| 86148319 | $680.80 | 86148453 | $14.35 | 86148571 | $25,275.10 | 86148664 | $1,279.50 |
| 86148320 | $477.24 | 86148455 | $566.42 | 86148573 | $3,607.00 | 86148667 | $170.20 |
| 86148321 | $1,327.56 | 86148456 | $114.56 | 86148577 | $3,560.18 | 86148668 | $19.47 |
| 86148324 | $122.34 | 86148457 | $3,404.00 | 86148579 | $154.44 | 86148670 | $851.00 |
| 86148327 | $68.08 | 86148458 | $102.12 | 86148580 | $125.28 | 86148683 | $256.11 |
| 86148330 | $341.77 | 86148459 | $408.48 | 86148582 | $306.36 | 86148685 | $102.12 |
| 86148331 | $170.20 | 86148463 | $30.12 | 86148583 | $41.51 | 86148686 | $89.57 |
| 86148336 | $102.12 | 86148464 | $199.85 | 86148586 | $1,431.39 | 86148688 | $13.42 |
| 86148339 | $24.48 | 86148465 | $975.75 | 86148587 | $67.03 | 86148690 | $374.44 |
| 86148341 | $408.48 | 86148469 | $52.48 | 86148590 | $429.18 | 86148695 | $1,737.58 |
| 86148346 | $112.99 | 86148470 | $274.46 | 86148593 | $4,198.31 | 86148696 | $129.53 |
| 86148353 | $203.39 | 86148471 | $34.04 | 86148594 | $4,450.95 | 86148700 | $72.60 |
| 86148357 | $2,236.50 | 86148472 | $70.09 | 86148596 | $177.28 | 86148701 | $2,559.91 |
| 86148358 | $72.83 | 86148485 | $140.19 | 86148597 | $5,296.50 | 86148702 | $102.12 |
| 86148361 | $212.91 | 86148486 | $1,970.51 | 86148598 | $1,702.00 | 86148705 | $6,808.00 |
| 86148367 | $504.42 | 86148489 | $2,264.53 | 86148600 | $51.27 | 86148707 | $3,404.00 |
| 86148375 | $612.72 | 86148493 | $195.05 | 86148601 | $533.46 | 86148708 | $261.27 |
| 86148376 | $1,221.50 | 86148495 | $677.81 | 86148604 | $85.79 | 86148712 | $1,305.83 |
| 86148377 | $44.40 | 86148496 | $1,361.60 | 86148605 | $737.77 | 86148715 | $109.92 |
| 86148380 | $634.56 | 86148502 | $1,672.08 | 86148606 | $589.50 | 86148717 | $48.84 |
| 86148384 | $102.12 | 86148504 | $544.64 | 86148607 | $87.39 | 86148718 | $170.20 |
| 86148388 | $98.60 | 86148509 | $461.15 | 86148608 | $238.28 | 86148720 | $349.54 |
| 86148391 | $28.69 | 86148510 | $1,679.50 | 86148609 | $236.78 | 86148722 | $810.15 |
| 86148393 | $245.36 | 86148516 | $156.83 | 86148613 | $340.40 | 86148723 | $29.68 |

## EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86148725 | $289.33 | 86148832 | $12,560.76 | 86148971 | $447.84 | 86149077 | $714.84 |
| 86148728 | $228.04 | 86148833 | $1,031.92 | 86148976 | $218.48 | 86149080 | $35.35 |
| 86148732 | $86.78 | 86148835 | $521.65 | 86148977 | $68.08 | 86149081 | $459.20 |
| 86148733 | $34.04 | 86148836 | $386.52 | 86148978 | $787.73 | 86149082 | $544.64 |
| 86148736 | $1,702.00 | 86148842 | $101.96 | 86148979 | $17.76 | 86149083 | $19.40 |
| 86148738 | $204.24 | 86148844 | $196.00 | 86148981 | $56.50 | 86149084 | $111.49 |
| 86148739 | $136.16 | 86148848 | $68.08 | 86148983 | $168.00 | 86149085 | $272.32 |
| 86148740 | $923.95 | 86148858 | $3,404.00 | 86148984 | $135.15 | 86149086 | $1,770.08 |
| 86148741 | $108.84 | 86148863 | $85.79 | 86148990 | $595.71 | 86149087 | $136.16 |
| 86148749 | $2,962.24 | 86148867 | $4,365.39 | 86148991 | $340.40 | 86149098 | $129.12 |
| 86148756 | $135.47 | 86148869 | $10.89 | 86148993 | $1,057.05 | 86149103 | $1,571.44 |
| 86148759 | $68.08 | 86148871 | $102.12 | 86148994 | $1,395.64 | 86149105 | $863.64 |
| 86148760 | $101.70 | 86148877 | $272.32 | 86148999 | $18.60 | 86149110 | $233.79 |
| 86148763 | $272.32 | 86148878 | $241.40 | 86149001 | $1,225.80 | 86149112 | $68.08 |
| 86148767 | $34.04 | 86148880 | $170.20 | 86149005 | $58.65 | 86149121 | $1,753.80 |
| 86148770 | $258.23 | 86148881 | $68.08 | 86149008 | $180.03 | 86149122 | $68.08 |
| 86148771 | $596.28 | 86148884 | $68.08 | 86149011 | $68.08 | 86149123 | $149.85 |
| 86148772 | $68.08 | 86148885 | $306.36 | 86149012 | $3,676.32 | 86149124 | $99.93 |
| 86148773 | $19,758.75 | 86148894 | $82.44 | 86149015 | $445.77 | 86149129 | $2,599.92 |
| 86148776 | $9.63 | 86148896 | $3,404.00 | 86149017 | $3,404.00 | 86149130 | $163.57 |
| 86148779 | $70.09 | 86148898 | $1,407.52 | 86149020 | $238.28 | 86149131 | $34.04 |
| 86148780 | $129.53 | 86148900 | $170.20 | 86149021 | $77.18 | 86149133 | $565.76 |
| 86148782 | $170.20 | 86148907 | $5.03 | 86149023 | $102.12 | 86149134 | $272.32 |
| 86148784 | $68.08 | 86148908 | $727.27 | 86149024 | $453.10 | 86149138 | $73.07 |
| 86148788 | $31.29 | 86148911 | $700.76 | 86149025 | $1,055.24 | 86149139 | $273.15 |
| 86148790 | $343.51 | 86148914 | $221.77 | 86149027 | $136.16 | 86149140 | $885.04 |
| 86148791 | $1,191.40 | 86148915 | $1,170.80 | 86149030 | $340.40 | 86149142 | $170.20 |
| 86148792 | $408.48 | 86148917 | $119.17 | 86149034 | $102.12 | 86149144 | $170.20 |
| 86148793 | $323.16 | 86148924 | $30.57 | 86149035 | $374.44 | 86149146 | $572.00 |
| 86148796 | $279.60 | 86148925 | $21.57 | 86149036 | $17.48 | 86149148 | $290.56 |
| 86148802 | $1.15 | 86148930 | $1,361.60 | 86149037 | $1,838.16 | 86149149 | $38.06 |
| 86148805 | $1,335.10 | 86148933 | $1,397.52 | 86149044 | $171.57 | 86149150 | $129.11 |
| 86148808 | $627.88 | 86148936 | $1,610.31 | 86149047 | $170.20 | 86149153 | $136.16 |
| 86148809 | $141.54 | 86148939 | $827.96 | 86149051 | $81.18 | 86149155 | $958.19 |
| 86148811 | $1,021.20 | 86148942 | $326.80 | 86149053 | $34.31 | 86149156 | $195.80 |
| 86148815 | $102.12 | 86148945 | $8,510.00 | 86149056 | $69.03 | 86149157 | $188.38 |
| 86148816 | $431.75 | 86148948 | $282.84 | 86149061 | $1,541.74 | 86149163 | $170.20 |
| 86148817 | $976.42 | 86148952 | $3,777.00 | 86149063 | $68.08 | 86149166 | $34.04 |
| 86148818 | $1,728.40 | 86148954 | $9,333.86 | 86149065 | $698.92 | 86149169 | $8.96 |
| 86148819 | $209.59 | 86148957 | $272.32 | 86149067 | $320.48 | 86149170 | $3,893.59 |
| 86148823 | $365.40 | 86148959 | $392.26 | 86149068 | $23,828.00 | 86149172 | $112.86 |
| 86148824 | $272.11 | 86148962 | $218.17 | 86149070 | $102.12 | 86149174 | $1,225.44 |
| 86148826 | $131.10 | 86148963 | $33.30 | 86149072 | $222.18 | 86149175 | $987.16 |
| 86148829 | $206.08 | 86148967 | $769.99 | 86149074 | $531.67 | 86149176 | $541.00 |
| 86148830 | $566.84 | 86148968 | $340.40 | 86149075 | $680.80 | 86149180 | $68.08 |
| 86148831 | $3,168.00 | 86148969 | $19.17 | 86149076 | $1,225.44 | 86149181 | $245.36 |

EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86149183 | $564.12 | 86149353 | $166.67 | 86149463 | $2,553.00 | 86149565 | $170.20 |
| 86149184 | $17.48 | 86149354 | $578.68 | 86149464 | $1,152.71 | 86149569 | $102.12 |
| 86149189 | $382.03 | 86149355 | $86.78 | 86149466 | $154.44 | 86149570 | $43.54 |
| 86149191 | $1,758.04 | 86149359 | $102.12 | 86149469 | $68.08 | 86149572 | $512.29 |
| 86149194 | $1,395.64 | 86149361 | $68.08 | 86149472 | $282.92 | 86149574 | $1,225.44 |
| 86149195 | $510.60 | 86149366 | $26.30 | 86149473 | $204.24 | 86149576 | $506.00 |
| 86149196 | $27.72 | 86149367 | $708.76 | 86149474 | $330.12 | 86149577 | $200.59 |
| 86149199 | $971.93 | 86149370 | $69.63 | 86149475 | $340.40 | 86149578 | $123.63 |
| 86149205 | $1,429.68 | 86149373 | $299.95 | 86149478 | $170.20 | 86149579 | $13.42 |
| 86149207 | $181.78 | 86149379 | $136.16 | 86149480 | $1,008.13 | 86149581 | $0.17 |
| 86149210 | $383.01 | 86149380 | $170.20 | 86149482 | $102.12 | 86149584 | $617.00 |
| 86149212 | $102.12 | 86149381 | $68.08 | 86149484 | $89.95 | 86149592 | $609.75 |
| 86149214 | $102.12 | 86149383 | $497.56 | 86149485 | $476.56 | 86149596 | $578.68 |
| 86149221 | $374.44 | 86149384 | $1,191.40 | 86149488 | $43.70 | 86149598 | $1,530.47 |
| 86149223 | $68.08 | 86149387 | $245.85 | 86149491 | $680.80 | 86149599 | $2.78 |
| 86149226 | $160.67 | 86149388 | $206.28 | 86149495 | $87.39 | 86149600 | $17.25 |
| 86149229 | $389.00 | 86149389 | $33.17 | 86149497 | $85.79 | 86149601 | $66.77 |
| 86149234 | $4,071.55 | 86149390 | $3,063.60 | 86149499 | $34.04 | 86149603 | $292.59 |
| 86149239 | $573.80 | 86149393 | $102.12 | 86149501 | $774.51 | 86149604 | $578.68 |
| 86149241 | $1,422.80 | 86149395 | $306.36 | 86149503 | $40.55 | 86149608 | $340.40 |
| 86149242 | $987.16 | 86149398 | $68.08 | 86149504 | $68.08 | 86149610 | $66.95 |
| 86149249 | $325.80 | 86149399 | $204.24 | 86149505 | $596.54 | 86149614 | $422.15 |
| 86149257 | $1,647.00 | 86149404 | $2,327.00 | 86149509 | $505.72 | 86149617 | $453.59 |
| 86149260 | $19.44 | 86149407 | $3,404.00 | 86149512 | $2,029.91 | 86149620 | $538.72 |
| 86149263 | $3,572.21 | 86149413 | $129.83 | 86149513 | $4,101.59 | 86149621 | $12.54 |
| 86149265 | $68.08 | 86149414 | $918.15 | 86149515 | $1,633.92 | 86149622 | $1,842.00 |
| 86149269 | $223.73 | 86149415 | $184.32 | 86149518 | $1,048.53 | 86149627 | $102.12 |
| 86149271 | $185.61 | 86149416 | $109.10 | 86149520 | $174.34 | 86149630 | $3,843.80 |
| 86149273 | $68.08 | 86149420 | $1,429.20 | 86149524 | $201.65 | 86149631 | $79.87 |
| 86149274 | $21.71 | 86149424 | $98.60 | 86149525 | $543.50 | 86149632 | $218.48 |
| 86149279 | $204.24 | 86149428 | $269.94 | 86149528 | $3,113.45 | 86149633 | $259.60 |
| 86149281 | $262.30 | 86149432 | $6,788.24 | 86149529 | $4,926.14 | 86149638 | $448.40 |
| 86149284 | $68.08 | 86149433 | $3,828.75 | 86149530 | $189.33 | 86149641 | $34.04 |
| 86149286 | $680.80 | 86149434 | $259.96 | 86149531 | $320.80 | 86149642 | $831.00 |
| 86149290 | $430.22 | 86149441 | $626.71 | 86149533 | $34.04 | 86149647 | $1,393.65 |
| 86149293 | $624.90 | 86149442 | $3,642.28 | 86149535 | $68.08 | 86149648 | $1,891.69 |
| 86149295 | $247.67 | 86149444 | $612.72 | 86149536 | $238.28 | 86149649 | $1,322.62 |
| 86149297 | $33.23 | 86149446 | $203.39 | 86149538 | $408.48 | 86149650 | $252.10 |
| 86149300 | $163.55 | 86149447 | $1,737.50 | 86149546 | $975.50 | 86149651 | $208,131.49 |
| 86149306 | $2,212.60 | 86149448 | $10,219.58 | 86149549 | $58.26 | 86149655 | $160.22 |
| 86149308 | $308.18 | 86149449 | $1,421.00 | 86149551 | $8.61 | 86149656 | $81.79 |
| 86149329 | $1,989.66 | 86149450 | $748.88 | 86149555 | $1,257.50 | 86149657 | $578.68 |
| 86149336 | $164.44 | 86149451 | $170.20 | 86149556 | $63.54 | 86149658 | $172.98 |
| 86149338 | $3,404.00 | 86149452 | $1,088.00 | 86149557 | $425.64 | 86149664 | $2,553.00 |
| 86149348 | $108.80 | 86149455 | $816.96 | 86149558 | $340.40 | 86149667 | $6,808.00 |
| 86149350 | $3,404.00 | 86149459 | $132.06 | 86149562 | $442.52 | 86149670 | $1,017.72 |

## EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86149671 | $102.12 | 86149789 | $204.24 | 86149925 | $81.38 | 86150069 | $2,057.00 |
| 86149672 | $3,258.27 | 86149790 | $200.75 | 86149926 | $571.00 | 86150071 | $75.16 |
| 86149673 | $1,089.28 | 86149794 | $170.20 | 86149929 | $340.40 | 86150072 | $216.80 |
| 86149677 | $238.28 | 86149796 | $133.96 | 86149930 | $1,678.51 | 86150074 | $102.12 |
| 86149679 | $54.25 | 86149799 | $4.60 | 86149931 | $406.30 | 86150078 | $94.15 |
| 86149681 | $204.24 | 86149803 | $510.60 | 86149932 | $1,191.40 | 86150079 | $196.88 |
| 86149683 | $201.98 | 86149805 | $11,914.00 | 86149933 | $238.28 | 86150080 | $272.32 |
| 86149685 | $68.08 | 86149806 | $3,228.00 | 86149935 | $163.22 | 86150083 | $252.21 |
| 86149688 | $851.00 | 86149809 | $644.00 | 86149939 | $22.32 | 86150084 | $7,386.68 |
| 86149690 | $102.12 | 86149811 | $136.16 | 86149942 | $680.80 | 86150087 | $11,200.58 |
| 86149691 | $816.88 | 86149812 | $102.12 | 86149943 | $102.12 | 86150088 | $136.16 |
| 86149692 | $33.36 | 86149813 | $90.81 | 86149945 | $919.08 | 86150090 | $55.32 |
| 86149695 | $246.69 | 86149825 | $661.13 | 86149947 | $156.29 | 86150094 | $204.24 |
| 86149700 | $102.12 | 86149826 | $170.20 | 86149959 | $204.46 | 86150095 | $204.24 |
| 86149701 | $68.08 | 86149832 | $237.29 | 86149961 | $1,271.49 | 86150098 | $69.03 |
| 86149703 | $1,124.40 | 86149833 | $136.16 | 86149970 | $60.17 | 86150101 | $607.70 |
| 86149704 | $987.16 | 86149837 | $102.12 | 86149973 | $102.12 | 86150105 | $882.90 |
| 86149707 | $1,600.00 | 86149838 | $23.66 | 86149974 | $170.20 | 86150106 | $115.03 |
| 86149711 | $2,280.68 | 86149842 | $51.27 | 86149981 | $70.07 | 86150108 | $68.08 |
| 86149712 | $3,404.00 | 86149843 | $490.65 | 86149983 | $1,930.38 | 86150110 | $510.60 |
| 86149723 | $371.30 | 86149852 | $869.30 | 86149985 | $126.05 | 86150114 | $102.12 |
| 86149726 | $25.20 | 86149857 | $24.54 | 86149986 | $154.93 | 86150115 | $55.84 |
| 86149731 | $63.86 | 86149859 | $146.51 | 86149990 | $134.61 | 86150118 | $19.41 |
| 86149732 | $126.68 | 86149861 | $152.16 | 86149994 | $132.64 | 86150119 | $30.60 |
| 86149737 | $170.20 | 86149863 | $170.20 | 86149997 | $390.45 | 86150123 | $13,479.84 |
| 86149738 | $136.16 | 86149864 | $360.56 | 86149998 | $34.44 | 86150124 | $179.75 |
| 86149744 | $136.16 | 86149866 | $204.24 | 86150002 | $1,285.39 | 86150125 | $606.64 |
| 86149748 | $52.27 | 86149875 | $953.12 | 86150004 | $503.25 | 86150127 | $363.38 |
| 86149750 | $851.00 | 86149878 | $118.36 | 86150008 | $163.57 | 86150130 | $4.68 |
| 86149752 | $851.00 | 86149879 | $316.25 | 86150012 | $136.16 | 86150132 | $2,445.86 |
| 86149753 | $281.55 | 86149880 | $3,404.00 | 86150015 | $874.00 | 86150134 | $510.60 |
| 86149755 | $340.40 | 86149889 | $128.30 | 86150016 | $378.65 | 86150135 | $85.79 |
| 86149756 | $102.12 | 86149893 | $346.10 | 86150018 | $1,361.60 | 86150137 | $1,433.00 |
| 86149757 | $68.08 | 86149896 | $408.48 | 86150020 | $107.86 | 86150138 | $1,179.87 |
| 86149763 | $72.83 | 86149897 | $1,300.82 | 86150021 | $293.10 | 86150139 | $755.10 |
| 86149766 | $393.20 | 86149898 | $11.31 | 86150022 | $291.30 | 86150140 | $84.35 |
| 86149769 | $6,808.00 | 86149902 | $43.09 | 86150040 | $156.72 | 86150141 | $81.55 |
| 86149772 | $238.28 | 86149905 | $70.26 | 86150041 | $47.69 | 86150142 | $442.52 |
| 86149773 | $306.36 | 86149906 | $1,241.01 | 86150042 | $136.16 | 86150143 | $374.44 |
| 86149775 | $102.12 | 86149907 | $108.96 | 86150043 | $85.98 | 86150144 | $276.46 |
| 86149781 | $272.32 | 86149909 | $204.24 | 86150051 | $26.00 | 86150147 | $2,965.10 |
| 86149783 | $142.55 | 86149910 | $3,404.00 | 86150055 | $227.07 | 86150149 | $1,021.20 |
| 86149784 | $84.00 | 86149913 | $136.16 | 86150056 | $75.43 | 86150152 | $8,510.00 |
| 86149786 | $293.10 | 86149914 | $136.16 | 86150057 | $408.91 | 86150153 | $1,386.05 |
| 86149787 | $102.12 | 86149922 | $42.58 | 86150058 | $330.48 | 86150155 | $523.67 |
| 86149788 | $51.02 | 86149923 | $628.70 | 86150066 | $36.20 | 86150156 | $543.69 |

## EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86150157 | $680.80 | 86150315 | $344.75 | 86150444 | $232.12 | 86150587 | $2,351.00 |
| 86150165 | $272.32 | 86150316 | $340.40 | 86150452 | $101.66 | 86150589 | $38.16 |
| 86150167 | $100.51 | 86150317 | $70.09 | 86150455 | $1,573.00 | 86150591 | $222.80 |
| 86150176 | $1,361.60 | 86150328 | $136.16 | 86150459 | $960.79 | 86150592 | $60.20 |
| 86150184 | $645.75 | 86150332 | $408.48 | 86150461 | $159.83 | 86150595 | $247.39 |
| 86150185 | $238.28 | 86150333 | $290.87 | 86150465 | $351.53 | 86150604 | $68.08 |
| 86150189 | $19.66 | 86150334 | $8,704.50 | 86150472 | $102.12 | 86150605 | $179.80 |
| 86150190 | $186.03 | 86150337 | $747.32 | 86150473 | $362.08 | 86150612 | $238.28 |
| 86150195 | $684.10 | 86150338 | $6,736.00 | 86150474 | $469.50 | 86150614 | $83.52 |
| 86150197 | $447.70 | 86150343 | $1,489.99 | 86150475 | $3,960.69 | 86150621 | $43.30 |
| 86150198 | $1,021.20 | 86150344 | $1,686.83 | 86150476 | $316.24 | 86150622 | $393.09 |
| 86150199 | $531.84 | 86150346 | $1,451.50 | 86150477 | $322.36 | 86150623 | $12.04 |
| 86150200 | $501.17 | 86150350 | $131.53 | 86150483 | $2,452.34 | 86150625 | $919.08 |
| 86150204 | $258.84 | 86150352 | $5,907.17 | 86150485 | $3,080.00 | 86150627 | $277.79 |
| 86150206 | $442.52 | 86150357 | $3,404.00 | 86150488 | $195.30 | 86150629 | $335.69 |
| 86150207 | $272.32 | 86150365 | $1,017.95 | 86150489 | $1,445.20 | 86150634 | $680.80 |
| 86150212 | $120.30 | 86150366 | $122.68 | 86150490 | $227.60 | 86150635 | $110.60 |
| 86150214 | $2,544.19 | 86150370 | $340.40 | 86150491 | $408.48 | 86150640 | $42.46 |
| 86150216 | $136.16 | 86150372 | $171.33 | 86150492 | $566.84 | 86150647 | $346.78 |
| 86150220 | $51.64 | 86150377 | $238.28 | 86150500 | $181.19 | 86150648 | $148.80 |
| 86150223 | $136.16 | 86150382 | $279.40 | 86150505 | $5,306.87 | 86150649 | $1,421.58 |
| 86150225 | $1,667.96 | 86150386 | $476.56 | 86150507 | $204.24 | 86150652 | $3,398.00 |
| 86150226 | $235.89 | 86150388 | $34.04 | 86150509 | $52.98 | 86150655 | $211.32 |
| 86150228 | $272.57 | 86150390 | $1,744.53 | 86150512 | $555.60 | 86150656 | $442.52 |
| 86150231 | $136.16 | 86150393 | $291.50 | 86150515 | $136.16 | 86150658 | $298.50 |
| 86150232 | $72.16 | 86150395 | $98.18 | 86150516 | $136.16 | 86150661 | $1,853.72 |
| 86150244 | $313.07 | 86150401 | $312.64 | 86150517 | $68.08 | 86150664 | $68.08 |
| 86150245 | $5,725.63 | 86150402 | $211.78 | 86150519 | $140.19 | 86150667 | $1,284.42 |
| 86150254 | $1,295.00 | 86150403 | $102.12 | 86150521 | $6,608.55 | 86150670 | $82.95 |
| 86150255 | $856.60 | 86150406 | $104.88 | 86150522 | $741.00 | 86150674 | $238.28 |
| 86150257 | $776.62 | 86150407 | $120.30 | 86150524 | $646.76 | 86150682 | $219.31 |
| 86150258 | $945.54 | 86150408 | $749.00 | 86150533 | $207.04 | 86150683 | $385.09 |
| 86150259 | $200.75 | 86150411 | $63.83 | 86150534 | $3,404.00 | 86150684 | $10.89 |
| 86150264 | $1,370.16 | 86150413 | $97.90 | 86150539 | $156.23 | 86150687 | $204.46 |
| 86150268 | $68.91 | 86150415 | $143.46 | 86150541 | $1,142.08 | 86150690 | $136.16 |
| 86150270 | $12,325.00 | 86150416 | $136.16 | 86150544 | $47.64 | 86150695 | $102.12 |
| 86150276 | $6,808.00 | 86150422 | $139.88 | 86150548 | $255.80 | 86150696 | $399.12 |
| 86150277 | $3,268.60 | 86150423 | $7,275.92 | 86150556 | $7,986.00 | 86150699 | $510.60 |
| 86150278 | $2,193.13 | 86150424 | $11.88 | 86150563 | $204.24 | 86150700 | $62.55 |
| 86150279 | $136.16 | 86150425 | $2,930.35 | 86150564 | $138.68 | 86150703 | $408.48 |
| 86150289 | $374.44 | 86150427 | $24,060.51 | 86150572 | $68.08 | 86150707 | $340.40 |
| 86150294 | $680.80 | 86150432 | $154.93 | 86150573 | $715.20 | 86150709 | $631.02 |
| 86150303 | $364.04 | 86150436 | $34.04 | 86150578 | $911.25 | 86150711 | $69.03 |
| 86150309 | $68.08 | 86150438 | $531.00 | 86150579 | $680.80 | 86150712 | $680.80 |
| 86150312 | $292.15 | 86150440 | $561.03 | 86150580 | $204.24 | 86150713 | $340.40 |
| 86150314 | $215.60 | 86150441 | $429.75 | 86150584 | $1,157.36 | 86150716 | $26.22 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86150717 | $1,018.51 | 86150843 | $52.27 | 86150947 | $63.02 | 86151076 | $168.08 |
| 86150719 | $494.20 | 86150847 | $1,187.95 | 86150948 | $196.76 | 86151077 | $84.23 |
| 86150722 | $510.60 | 86150849 | $68.08 | 86150950 | $152.17 | 86151079 | $1,574.47 |
| 86150724 | $34.51 | 86150855 | $520.28 | 86150954 | $3,310.70 | 86151082 | $102.12 |
| 86150729 | $1,327.56 | 86150856 | $102.12 | 86150955 | $307.50 | 86151083 | $444.50 |
| 86150732 | $170.20 | 86150857 | $272.32 | 86150959 | $136.16 | 86151084 | $3,404.00 |
| 86150734 | $200.40 | 86150858 | $67.34 | 86150962 | $2,122.66 | 86151091 | $900.90 |
| 86150735 | $160.30 | 86150859 | $442.52 | 86150970 | $1,526.61 | 86151092 | $101.70 |
| 86150740 | $223.84 | 86150860 | $340.40 | 86150971 | $33.66 | 86151093 | $36.71 |
| 86150747 | $1,181.80 | 86150861 | $7,932.81 | 86150972 | $219.92 | 86151094 | $154.40 |
| 86150753 | $145.75 | 86150863 | $69.03 | 86150973 | $944.86 | 86151096 | $34.04 |
| 86150755 | $2,325.25 | 86150864 | $118.80 | 86150976 | $77.05 | 86151098 | $32.27 |
| 86150759 | $102.12 | 86150865 | $306.36 | 86150978 | $34.63 | 86151101 | $34.04 |
| 86150760 | $610.37 | 86150870 | $323.14 | 86150979 | $339.36 | 86151105 | $81.18 |
| 86150761 | $1,361.60 | 86150873 | $2.11 | 86150984 | $103.54 | 86151107 | $374.44 |
| 86150762 | $296.20 | 86150875 | $79.77 | 86150986 | $269.00 | 86151111 | $8,860.16 |
| 86150763 | $68.08 | 86150878 | $69.46 | 86150988 | $538.72 | 86151114 | $431.24 |
| 86150769 | $51.57 | 86150880 | $2,144.52 | 86150990 | $272.32 | 86151115 | $782.92 |
| 86150772 | $3,404.00 | 86150882 | $107.71 | 86150991 | $799.16 | 86151119 | $24.64 |
| 86150774 | $102.12 | 86150883 | $408.93 | 86150992 | $1,214.72 | 86151121 | $704.26 |
| 86150776 | $407.82 | 86150885 | $40.47 | 86150993 | $560.97 | 86151122 | $88.37 |
| 86150777 | $1,243.10 | 86150886 | $5,854.20 | 86150994 | $340.40 | 86151126 | $22,977.00 |
| 86150781 | $10.79 | 86150888 | $32.55 | 86150997 | $2,155.38 | 86151129 | $2,553.00 |
| 86150786 | $340.40 | 86150891 | $2,689.16 | 86151000 | $154.81 | 86151130 | $68.08 |
| 86150789 | $10,518.36 | 86150895 | $605.80 | 86151006 | $121.19 | 86151131 | $152.50 |
| 86150792 | $1,191.40 | 86150896 | $1,480.74 | 86151010 | $1,703.34 | 86151132 | $568.13 |
| 86150798 | $569.72 | 86150901 | $197.61 | 86151013 | $121.91 | 86151135 | $15.25 |
| 86150800 | $141.82 | 86150902 | $1,702.00 | 86151020 | $340.40 | 86151137 | $101.70 |
| 86150803 | $12,601.50 | 86150903 | $72.83 | 86151027 | $204.24 | 86151139 | $650.59 |
| 86150805 | $25.82 | 86150911 | $714.84 | 86151032 | $84.70 | 86151141 | $1,209.35 |
| 86150807 | $52.27 | 86150913 | $2,726.70 | 86151033 | $1,099.16 | 86151142 | $34.04 |
| 86150808 | $731.25 | 86150915 | $432.20 | 86151035 | $578.68 | 86151144 | $366.86 |
| 86150810 | $680.80 | 86150916 | $25.44 | 86151037 | $127.11 | 86151151 | $748.88 |
| 86150811 | $68.08 | 86150918 | $190.83 | 86151041 | $17.48 | 86151158 | $26.36 |
| 86150813 | $100.55 | 86150919 | $2,594.20 | 86151048 | $163.57 | 86151163 | $1,777.98 |
| 86150815 | $278.36 | 86150921 | $102.12 | 86151050 | $136.16 | 86151169 | $814.38 |
| 86150819 | $239.36 | 86150922 | $1,565.84 | 86151051 | $85.66 | 86151172 | $68.08 |
| 86150821 | $339.12 | 86150923 | $340.40 | 86151053 | $43.41 | 86151174 | $154.81 |
| 86150823 | $278.21 | 86150926 | $34.04 | 86151054 | $953.12 | 86151176 | $265.95 |
| 86150827 | $3.47 | 86150927 | $290.56 | 86151057 | $122.30 | 86151178 | $498.03 |
| 86150828 | $577.95 | 86150928 | $102.12 | 86151058 | $272.32 | 86151180 | $4,800.00 |
| 86150832 | $238.28 | 86150930 | $1,589.51 | 86151062 | $158.92 | 86151181 | $71.16 |
| 86150835 | $374.44 | 86150932 | $851.00 | 86151067 | $11.63 | 86151183 | $95.20 |
| 86150837 | $1,910.16 | 86150933 | $240.98 | 86151068 | $61.19 | 86151184 | $204.24 |
| 86150839 | $361.40 | 86150939 | $51.44 | 86151069 | $368.03 | 86151185 | $470.50 |
| 86150841 | $18.89 | 86150940 | $2,398.88 | 86151073 | $1,174.00 | 86151187 | $51.64 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86151188 | $375.94 | 86151319 | $136.16 | 86151420 | $170.20 | 86151520 | $85.79 |
| 86151190 | $646.76 | 86151320 | $4,403.50 | 86151423 | $213.26 | 86151521 | $170.20 |
| 86151191 | $68.08 | 86151323 | $39.49 | 86151428 | $250.90 | 86151524 | $136.16 |
| 86151194 | $1,116.64 | 86151325 | $33.52 | 86151429 | $1,702.00 | 86151525 | $204.46 |
| 86151195 | $3,191.60 | 86151326 | $510.60 | 86151430 | $8,305.76 | 86151527 | $190.02 |
| 86151198 | $28.51 | 86151327 | $620.20 | 86151431 | $294.66 | 86151528 | $102.12 |
| 86151200 | $846.48 | 86151328 | $748.88 | 86151432 | $170.20 | 86151533 | $103.90 |
| 86151203 | $84.32 | 86151329 | $92.09 | 86151436 | $8,101.52 | 86151537 | $204.46 |
| 86151205 | $1,309.94 | 86151330 | $7,049.16 | 86151439 | $68.08 | 86151549 | $613.60 |
| 86151207 | $460.28 | 86151337 | $34.04 | 86151441 | $816.96 | 86151550 | $3,404.00 |
| 86151208 | $3,595.00 | 86151341 | $34.04 | 86151446 | $125.21 | 86151554 | $68.08 |
| 86151209 | $467.31 | 86151342 | $102.12 | 86151447 | $204.24 | 86151559 | $37.70 |
| 86151212 | $34.04 | 86151343 | $4.78 | 86151449 | $17,055.74 | 86151562 | $165.70 |
| 86151213 | $442.52 | 86151345 | $220.52 | 86151450 | $1,040.00 | 86151563 | $272.32 |
| 86151214 | $1,191.40 | 86151348 | $68.08 | 86151451 | $102.12 | 86151564 | $192.16 |
| 86151218 | $140.98 | 86151351 | $136.16 | 86151452 | $2,665.86 | 86151566 | $782.92 |
| 86151220 | $4,266.00 | 86151354 | $3,087.32 | 86151454 | $2,484.85 | 86151567 | $137.06 |
| 86151221 | $340.40 | 86151355 | $238.28 | 86151456 | $24.37 | 86151569 | $340.40 |
| 86151225 | $545.12 | 86151356 | $474.56 | 86151460 | $61.19 | 86151570 | $521.69 |
| 86151233 | $184.46 | 86151357 | $1,804.12 | 86151461 | $34.03 | 86151574 | $152.09 |
| 86151240 | $762.61 | 86151362 | $612.72 | 86151462 | $748.88 | 86151575 | $136.16 |
| 86151243 | $420.41 | 86151364 | $136.16 | 86151463 | $306.36 | 86151576 | $41.58 |
| 86151255 | $68.08 | 86151365 | $963.15 | 86151464 | $1,361.60 | 86151577 | $88.64 |
| 86151256 | $612.72 | 86151366 | $84.35 | 86151465 | $128.47 | 86151583 | $5,828.43 |
| 86151258 | $218.17 | 86151367 | $632.16 | 86151467 | $1,021.20 | 86151585 | $297.32 |
| 86151259 | $136.16 | 86151368 | $204.24 | 86151469 | $64.92 | 86151586 | $2,553.00 |
| 86151261 | $2,814.00 | 86151369 | $1,004.43 | 86151475 | $47,536.00 | 86151587 | $374.44 |
| 86151262 | $102.12 | 86151370 | $708.69 | 86151476 | $987.16 | 86151590 | $34.04 |
| 86151264 | $1,055.24 | 86151372 | $84.35 | 86151479 | $21.89 | 86151591 | $851.00 |
| 86151265 | $102.12 | 86151379 | $3,016.10 | 86151481 | $215.30 | 86151592 | $63.53 |
| 86151269 | $364.72 | 86151381 | $140.19 | 86151482 | $442.52 | 86151593 | $68.08 |
| 86151277 | $1,293.52 | 86151382 | $1,077.36 | 86151486 | $84.35 | 86151602 | $680.80 |
| 86151285 | $382.72 | 86151383 | $28.67 | 86151488 | $132.65 | 86151607 | $204.24 |
| 86151286 | $3,864.70 | 86151385 | $325.94 | 86151491 | $415.78 | 86151608 | $167.40 |
| 86151291 | $86.87 | 86151390 | $68.08 | 86151496 | $297.18 | 86151611 | $374.44 |
| 86151292 | $102.12 | 86151391 | $98.60 | 86151497 | $102.12 | 86151612 | $272.32 |
| 86151294 | $650.08 | 86151398 | $573.70 | 86151502 | $34.04 | 86151614 | $21.54 |
| 86151296 | $542.33 | 86151402 | $748.88 | 86151503 | $10.89 | 86151617 | $1,004.57 |
| 86151299 | $42.23 | 86151403 | $136.16 | 86151505 | $38.06 | 86151618 | $1,594.36 |
| 86151307 | $891.52 | 86151406 | $397.98 | 86151507 | $2,461.26 | 86151620 | $77.47 |
| 86151309 | $136.16 | 86151410 | $608.23 | 86151508 | $987.16 | 86151625 | $953.12 |
| 86151310 | $1,310.40 | 86151411 | $94.12 | 86151510 | $426.96 | 86151627 | $5,776.20 |
| 86151313 | $12.09 | 86151416 | $1.83 | 86151512 | $3,751.46 | 86151628 | $6,808.00 |
| 86151314 | $1,209.20 | 86151417 | $11,745.30 | 86151514 | $190.30 | 86151632 | $372.96 |
| 86151315 | $136.16 | 86151418 | $55.84 | 86151517 | $1,531.80 | 86151635 | $322.13 |
| 86151317 | $1,204.73 | 86151419 | $510.60 | 86151519 | $102.12 | 86151640 | $252.21 |

## EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86151642 | $656.83 | 86151760 | $43.64 | 86151871 | $102.54 | 86151975 | $1,599.88 |
| 86151645 | $133.21 | 86151761 | $1,191.40 | 86151877 | $661.13 | 86151981 | $18.48 |
| 86151646 | $607.06 | 86151762 | $445.99 | 86151879 | $413.16 | 86151985 | $626.13 |
| 86151653 | $340.40 | 86151763 | $68.08 | 86151882 | $39.18 | 86151990 | $163.57 |
| 86151654 | $68.08 | 86151765 | $132.24 | 86151883 | $17.48 | 86151994 | $103.60 |
| 86151655 | $122.68 | 86151766 | $553.44 | 86151886 | $99.93 | 86151996 | $1,361.60 |
| 86151658 | $3,404.00 | 86151769 | $102.12 | 86151888 | $1.64 | 86151997 | $1,361.60 |
| 86151659 | $107.83 | 86151772 | $118.04 | 86151889 | $2,796.38 | 86151998 | $202.04 |
| 86151660 | $86.08 | 86151773 | $2,655.12 | 86151890 | $238.28 | 86152001 | $68.08 |
| 86151661 | $408.48 | 86151774 | $450.62 | 86151891 | $161.71 | 86152010 | $851.00 |
| 86151662 | $129.11 | 86151775 | $69.03 | 86151892 | $102.12 | 86152011 | $136.16 |
| 86151663 | $130.86 | 86151777 | $132.92 | 86151893 | $291.87 | 86152016 | $544.64 |
| 86151673 | $5,446.40 | 86151781 | $1,497.84 | 86151894 | $973.39 | 86152021 | $20.00 |
| 86151679 | $330.03 | 86151783 | $1,415.52 | 86151896 | $68.08 | 86152023 | $246.69 |
| 86151683 | $20.38 | 86151789 | $2,791.00 | 86151897 | $36.71 | 86152026 | $121.00 |
| 86151685 | $23.34 | 86151792 | $272.32 | 86151903 | $34.04 | 86152027 | $5,956.43 |
| 86151686 | $156.72 | 86151793 | $476.56 | 86151905 | $408.48 | 86152033 | $375.60 |
| 86151688 | $68.08 | 86151800 | $11,383.91 | 86151906 | $170.20 | 86152037 | $680.80 |
| 86151691 | $525.81 | 86151801 | $2,039.43 | 86151907 | $1,745.49 | 86152041 | $103.28 |
| 86151693 | $680.80 | 86151802 | $340.40 | 86151908 | $1,234.26 | 86152042 | $97.95 |
| 86151694 | $170.20 | 86151805 | $102.12 | 86151910 | $102.12 | 86152046 | $130.09 |
| 86151695 | $98.31 | 86151806 | $33.74 | 86151912 | $41.47 | 86152047 | $714.84 |
| 86151697 | $915.12 | 86151808 | $676.63 | 86151915 | $51.27 | 86152048 | $680.80 |
| 86151701 | $594.79 | 86151814 | $170.20 | 86151920 | $510.60 | 86152056 | $31.52 |
| 86151703 | $72.41 | 86151815 | $6,431.84 | 86151921 | $6,278.50 | 86152058 | $9.99 |
| 86151705 | $190.76 | 86151817 | $241.74 | 86151922 | $2,512.99 | 86152061 | $92.58 |
| 86151710 | $34.04 | 86151818 | $899.64 | 86151924 | $1,670.52 | 86152063 | $945.47 |
| 86151711 | $72.83 | 86151820 | $425.25 | 86151925 | $85.79 | 86152064 | $136.16 |
| 86151712 | $140.19 | 86151822 | $3,404.00 | 86151927 | $170.20 | 86152066 | $272.32 |
| 86151713 | $42.98 | 86151824 | $136.16 | 86151928 | $2,984.92 | 86152067 | $51.27 |
| 86151714 | $33.44 | 86151827 | $280.37 | 86151930 | $84.00 | 86152071 | $50.98 |
| 86151715 | $408.48 | 86151829 | $4,691.97 | 86151937 | $379.37 | 86152077 | $4.12 |
| 86151718 | $20.10 | 86151833 | $1,497.50 | 86151938 | $1,512.54 | 86152082 | $170.42 |
| 86151722 | $95.09 | 86151834 | $78.71 | 86151941 | $136.16 | 86152083 | $2,585.50 |
| 86151727 | $7,844.92 | 86151838 | $96.77 | 86151943 | $646.76 | 86152085 | $377.60 |
| 86151728 | $1,734.60 | 86151841 | $306.36 | 86151947 | $1,102.73 | 86152087 | $8.65 |
| 86151729 | $668.39 | 86151842 | $374.44 | 86151949 | $1,702.00 | 86152091 | $168.70 |
| 86151730 | $20.76 | 86151845 | $643.10 | 86151954 | $1,576.00 | 86152092 | $442.52 |
| 86151733 | $102.12 | 86151846 | $69.03 | 86151955 | $510.60 | 86152096 | $382.49 |
| 86151741 | $297.41 | 86151847 | $1,080.07 | 86151956 | $1,903.65 | 86152097 | $2,893.40 |
| 86151742 | $1,585.37 | 86151850 | $42.42 | 86151958 | $372.54 | 86152099 | $147.50 |
| 86151743 | $76.12 | 86151856 | $173.86 | 86151959 | $2,779.20 | 86152104 | $1,545.10 |
| 86151744 | $170.20 | 86151861 | $841.52 | 86151962 | $68.08 | 86152111 | $1,605.64 |
| 86151745 | $851.00 | 86151863 | $885.04 | 86151963 | $102.12 | 86152112 | $238.28 |
| 86151752 | $103.54 | 86151866 | $122.68 | 86151965 | $121.49 | 86152114 | $68.08 |
| 86151753 | $204.24 | 86151869 | $300.42 | 86151973 | $34,040.00 | 86152116 | $3,842.62 |

## EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86152118 | $236.88 | 86152220 | $956.22 | 86152331 | $106.52 | 86152444 | $1,327.33 |
| 86152132 | $122.68 | 86152224 | $77.54 | 86152337 | $3,404.00 | 86152446 | $6,204.55 |
| 86152133 | $22,098.00 | 86152229 | $2,635.18 | 86152338 | $238.17 | 86152447 | $206.98 |
| 86152135 | $29.84 | 86152230 | $130.99 | 86152340 | $289.73 | 86152448 | $51.27 |
| 86152136 | $102.12 | 86152231 | $278.04 | 86152341 | $612.72 | 86152449 | $8,445.00 |
| 86152140 | $661.13 | 86152233 | $20.28 | 86152342 | $204.41 | 86152455 | $848.83 |
| 86152142 | $8,510.00 | 86152238 | $102.12 | 86152345 | $249.73 | 86152460 | $1,555.72 |
| 86152143 | $1,395.64 | 86152244 | $476.56 | 86152346 | $34.04 | 86152462 | $238.28 |
| 86152144 | $1,385.00 | 86152245 | $85.79 | 86152347 | $1,021.20 | 86152470 | $170.20 |
| 86152147 | $2,457.20 | 86152248 | $134.66 | 86152350 | $2,076.44 | 86152471 | $68.08 |
| 86152148 | $1,702.00 | 86152250 | $1,361.60 | 86152355 | $60.40 | 86152473 | $258.35 |
| 86152150 | $138.05 | 86152252 | $144.59 | 86152356 | $103.54 | 86152476 | $1,361.60 |
| 86152151 | $179.95 | 86152257 | $103.29 | 86152359 | $170.20 | 86152478 | $10.89 |
| 86152153 | $34.04 | 86152258 | $1,148.00 | 86152361 | $170.20 | 86152481 | $106.35 |
| 86152156 | $238.28 | 86152259 | $188.48 | 86152362 | $357.18 | 86152484 | $3,514.42 |
| 86152158 | $714.84 | 86152261 | $272.32 | 86152367 | $181.23 | 86152487 | $291.30 |
| 86152161 | $1,521.16 | 86152263 | $134.59 | 86152369 | $1,299.98 | 86152489 | $204.24 |
| 86152164 | $340.68 | 86152264 | $194.31 | 86152371 | $196.36 | 86152491 | $44.52 |
| 86152165 | $4,867.72 | 86152265 | $3,404.00 | 86152373 | $98.16 | 86152492 | $264.60 |
| 86152166 | $83.65 | 86152266 | $876.60 | 86152376 | $1,361.60 | 86152493 | $340.40 |
| 86152168 | $19.88 | 86152271 | $442.52 | 86152378 | $680.80 | 86152497 | $680.80 |
| 86152169 | $550.61 | 86152275 | $61.19 | 86152382 | $837.70 | 86152499 | $34.26 |
| 86152170 | $1,075.19 | 86152279 | $202.04 | 86152384 | $29.07 | 86152500 | $79.70 |
| 86152172 | $293.10 | 86152280 | $851.00 | 86152392 | $87.99 | 86152501 | $238.28 |
| 86152174 | $60.44 | 86152281 | $827.04 | 86152393 | $69.03 | 86152503 | $97.99 |
| 86152176 | $238.28 | 86152282 | $68.08 | 86152394 | $851.00 | 86152510 | $87.39 |
| 86152177 | $202.87 | 86152283 | $173.73 | 86152396 | $836.36 | 86152511 | $214.61 |
| 86152180 | $544.64 | 86152286 | $10,580.80 | 86152400 | $197.31 | 86152512 | $373.80 |
| 86152181 | $576.64 | 86152287 | $203.39 | 86152402 | $85.79 | 86152513 | $1,699.83 |
| 86152182 | $80.48 | 86152291 | $298.80 | 86152404 | $1,860.80 | 86152515 | $293.62 |
| 86152183 | $1,113.25 | 86152292 | $6.85 | 86152405 | $127.10 | 86152518 | $476.56 |
| 86152188 | $85.79 | 86152296 | $28.20 | 86152406 | $2.26 | 86152520 | $1,444.00 |
| 86152190 | $186.12 | 86152297 | $306.36 | 86152408 | $95.37 | 86152525 | $755.84 |
| 86152192 | $513.67 | 86152302 | $709.37 | 86152411 | $459.00 | 86152526 | $26.58 |
| 86152193 | $68.08 | 86152303 | $146.90 | 86152412 | $1,026.42 | 86152529 | $90.41 |
| 86152195 | $68.30 | 86152309 | $854.90 | 86152417 | $544.64 | 86152530 | $1,082.00 |
| 86152197 | $163.57 | 86152311 | $1,086.56 | 86152419 | $340.40 | 86152532 | $98.31 |
| 86152201 | $1,988.00 | 86152313 | $316.80 | 86152425 | $408.48 | 86152535 | $102.54 |
| 86152202 | $47.69 | 86152314 | $800.90 | 86152427 | $1,259.48 | 86152539 | $767.52 |
| 86152204 | $1,155.20 | 86152318 | $442.52 | 86152428 | $299.65 | 86152540 | $343.45 |
| 86152205 | $68.82 | 86152320 | $1,049.60 | 86152429 | $1,030.14 | 86152543 | $10.85 |
| 86152207 | $1,391.25 | 86152321 | $155.61 | 86152433 | $107.01 | 86152544 | $103.54 |
| 86152209 | $1,201.50 | 86152322 | $136.16 | 86152435 | $4,561.36 | 86152547 | $34.04 |
| 86152215 | $10,042.23 | 86152323 | $33.52 | 86152438 | $2,042.40 | 86152548 | $290.56 |
| 86152216 | $68.08 | 86152326 | $70.09 | 86152440 | $1,089.28 | 86152553 | $121.47 |
| 86152217 | $170.20 | 86152330 | $61.75 | 86152443 | $82.23 | 86152554 | $686.25 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86152560 | $408.48 | 86152672 | $1,142.31 | 86152788 | $136.16 | 86152907 | $748.88 |
| 86152561 | $15,004.50 | 86152679 | $12,167.50 | 86152789 | $408.48 | 86152908 | $1,361.60 |
| 86152562 | $62.70 | 86152680 | $28,170.00 | 86152790 | $68.08 | 86152910 | $37.60 |
| 86152565 | $238.28 | 86152682 | $133.21 | 86152794 | $34.04 | 86152913 | $124.46 |
| 86152575 | $55.84 | 86152684 | $2,348.76 | 86152799 | $204.24 | 86152914 | $1,702.00 |
| 86152576 | $399.90 | 86152685 | $170.20 | 86152800 | $5,194.67 | 86152915 | $29.78 |
| 86152580 | $170.20 | 86152687 | $687.36 | 86152808 | $17,020.00 | 86152919 | $54.30 |
| 86152581 | $85.79 | 86152688 | $204.24 | 86152812 | $816.96 | 86152923 | $69.03 |
| 86152582 | $170.20 | 86152693 | $270.55 | 86152813 | $136.16 | 86152924 | $333.99 |
| 86152583 | $170.20 | 86152694 | $372.06 | 86152814 | $306.36 | 86152928 | $3,506.12 |
| 86152584 | $510.60 | 86152695 | $55.12 | 86152818 | $102.12 | 86152931 | $68.08 |
| 86152586 | $38.06 | 86152696 | $1,993.32 | 86152819 | $1,176.43 | 86152934 | $400.26 |
| 86152588 | $2,561.21 | 86152698 | $68.08 | 86152820 | $34.51 | 86152937 | $918.75 |
| 86152590 | $1,293.52 | 86152699 | $196.79 | 86152821 | $93.75 | 86152940 | $51.27 |
| 86152595 | $206.59 | 86152701 | $68.08 | 86152822 | $25.89 | 86152945 | $340.40 |
| 86152599 | $2,813.83 | 86152703 | $144.69 | 86152824 | $340.40 | 86152948 | $67.70 |
| 86152600 | $126.05 | 86152705 | $245.60 | 86152827 | $102.12 | 86152951 | $157.30 |
| 86152603 | $136.16 | 86152706 | $191.70 | 86152830 | $104.00 | 86152954 | $1,485.85 |
| 86152607 | $47.52 | 86152708 | $272.32 | 86152832 | $137.32 | 86152959 | $1,147.90 |
| 86152609 | $84.35 | 86152709 | $1,565.84 | 86152834 | $320.52 | 86152961 | $689.83 |
| 86152610 | $204.24 | 86152710 | $102.12 | 86152835 | $163.57 | 86152963 | $16.06 |
| 86152611 | $102.12 | 86152713 | $255.04 | 86152840 | $153.45 | 86152965 | $409.85 |
| 86152613 | $1,633.92 | 86152715 | $2,023.40 | 86152841 | $85.79 | 86152973 | $306.00 |
| 86152614 | $1,872.20 | 86152718 | $13,616.00 | 86152846 | $1,197.10 | 86152979 | $2,880.89 |
| 86152617 | $14.85 | 86152719 | $170.20 | 86152849 | $741.56 | 86152981 | $448.56 |
| 86152618 | $2,042.40 | 86152722 | $374.44 | 86152850 | $39.81 | 86152982 | $364.13 |
| 86152622 | $1,736.04 | 86152727 | $91.42 | 86152852 | $2,581.89 | 86152985 | $69.03 |
| 86152623 | $119.69 | 86152730 | $122.68 | 86152853 | $286.25 | 86152987 | $88.79 |
| 86152627 | $3,369.96 | 86152733 | $233.92 | 86152855 | $34.04 | 86152988 | $851.51 |
| 86152628 | $108.20 | 86152734 | $161.04 | 86152856 | $456.67 | 86152989 | $163.57 |
| 86152632 | $819.00 | 86152736 | $306.36 | 86152857 | $0.80 | 86152990 | $203.39 |
| 86152633 | $408.48 | 86152742 | $510.60 | 86152862 | $6,808.00 | 86152994 | $28.88 |
| 86152637 | $204.24 | 86152743 | $204.24 | 86152864 | $1,429.68 | 86152997 | $268.85 |
| 86152641 | $70.09 | 86152746 | $77.47 | 86152869 | $374.44 | 86152999 | $45.15 |
| 86152642 | $69.03 | 86152749 | $133.96 | 86152871 | $68.08 | 86153001 | $32.77 |
| 86152645 | $170.20 | 86152750 | $2,825.32 | 86152881 | $204.24 | 86153002 | $274.22 |
| 86152647 | $582.40 | 86152758 | $3,234.38 | 86152882 | $185.70 | 86153005 | $65.52 |
| 86152651 | $306.36 | 86152762 | $2,415.24 | 86152883 | $103.28 | 86153006 | $677.36 |
| 86152654 | $567.50 | 86152763 | $1,204.90 | 86152888 | $442.52 | 86153008 | $238.28 |
| 86152656 | $1,157.36 | 86152765 | $340.40 | 86152889 | $11,150.22 | 86153009 | $93.03 |
| 86152658 | $106.05 | 86152766 | $240.80 | 86152890 | $227.64 | 86153011 | $748.88 |
| 86152659 | $170.20 | 86152771 | $3,404.00 | 86152892 | $51.64 | 86153016 | $102.12 |
| 86152660 | $14.46 | 86152779 | $102.12 | 86152897 | $374.44 | 86153017 | $1,227.62 |
| 86152663 | $107.35 | 86152781 | $102.12 | 86152898 | $237.23 | 86153019 | $775.20 |
| 86152665 | $102.12 | 86152783 | $5,173.18 | 86152899 | $272.32 | 86153022 | $458.70 |
| 86152668 | $8,927.00 | 86152784 | $250.66 | 86152903 | $1,961.74 | 86153024 | $60.75 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86153028 | $136.16 | 86153137 | $163.57 | 86153263 | $102.39 | 86153380 | $117.03 |
| 86153029 | $340.40 | 86153138 | $170.20 | 86153267 | $186.37 | 86153382 | $51.27 |
| 86153031 | $3,622.80 | 86153142 | $1,204.50 | 86153268 | $333.99 | 86153385 | $903.96 |
| 86153032 | $12,785.28 | 86153145 | $5,358.33 | 86153269 | $625.60 | 86153387 | $252.21 |
| 86153035 | $69.03 | 86153149 | $136.38 | 86153272 | $81.18 | 86153389 | $1,259.48 |
| 86153040 | $953.12 | 86153150 | $102.12 | 86153273 | $136.16 | 86153390 | $58.30 |
| 86153043 | $1,055.24 | 86153151 | $290.08 | 86153278 | $412.50 | 86153392 | $102.12 |
| 86153044 | $26.12 | 86153152 | $235.30 | 86153283 | $34.04 | 86153398 | $1,110.00 |
| 86153046 | $51.64 | 86153157 | $105.85 | 86153284 | $510.60 | 86153399 | $1,971.00 |
| 86153048 | $57.61 | 86153161 | $816.96 | 86153285 | $238.28 | 86153401 | $2,718.32 |
| 86153049 | $11,914.00 | 86153163 | $51.27 | 86153287 | $510.60 | 86153402 | $516.44 |
| 86153052 | $81.18 | 86153164 | $851.00 | 86153292 | $3,404.00 | 86153403 | $272.32 |
| 86153053 | $820.01 | 86153167 | $102.12 | 86153293 | $31.80 | 86153404 | $134.55 |
| 86153054 | $724.86 | 86153173 | $418.95 | 86153296 | $78.25 | 86153405 | $2,256.06 |
| 86153056 | $542.48 | 86153174 | $827.73 | 86153298 | $3,404.00 | 86153411 | $136.16 |
| 86153059 | $104.13 | 86153177 | $144.33 | 86153299 | $85.53 | 86153412 | $333.65 |
| 86153061 | $96.80 | 86153178 | $46.58 | 86153300 | $2,568.01 | 86153414 | $10,212.00 |
| 86153066 | $2,522.14 | 86153181 | $425.57 | 86153311 | $34.04 | 86153417 | $73.44 |
| 86153073 | $535.06 | 86153185 | $269.92 | 86153312 | $52.27 | 86153418 | $3.62 |
| 86153074 | $545.44 | 86153186 | $102.12 | 86153316 | $64.05 | 86153420 | $1,446.50 |
| 86153076 | $287.06 | 86153189 | $441.23 | 86153317 | $101.70 | 86153422 | $102.12 |
| 86153078 | $731.98 | 86153192 | $232.54 | 86153320 | $890.14 | 86153423 | $408.48 |
| 86153079 | $34.04 | 86153201 | $1,645.75 | 86153321 | $751.31 | 86153425 | $665.66 |
| 86153083 | $816.96 | 86153202 | $306.36 | 86153322 | $152.58 | 86153426 | $646.76 |
| 86153086 | $240.40 | 86153213 | $5.28 | 86153325 | $404.23 | 86153431 | $134.42 |
| 86153087 | $450.75 | 86153216 | $1,293.52 | 86153327 | $546.62 | 86153432 | $102.28 |
| 86153088 | $52.09 | 86153217 | $186.48 | 86153329 | $99.23 | 86153434 | $2,163.13 |
| 86153089 | $1,702.00 | 86153220 | $150.54 | 86153330 | $97.09 | 86153440 | $408.48 |
| 86153092 | $782.92 | 86153221 | $36.71 | 86153332 | $2,928.49 | 86153441 | $26.22 |
| 86153095 | $408.48 | 86153223 | $173.86 | 86153334 | $374.44 | 86153442 | $1,390.92 |
| 86153096 | $272.32 | 86153224 | $336.26 | 86153335 | $745.71 | 86153447 | $1,876.56 |
| 86153097 | $130.12 | 86153225 | $1,805.85 | 86153336 | $151.28 | 86153451 | $92.58 |
| 86153098 | $595.35 | 86153227 | $306.36 | 86153340 | $555.25 | 86153452 | $51.27 |
| 86153100 | $13,565.47 | 86153230 | $122.68 | 86153341 | $368.93 | 86153456 | $187.60 |
| 86153101 | $262.56 | 86153232 | $190.32 | 86153343 | $3,029.56 | 86153457 | $170.20 |
| 86153104 | $141.10 | 86153235 | $374.06 | 86153346 | $90.80 | 86153459 | $204.24 |
| 86153108 | $116.75 | 86153238 | $400.14 | 86153350 | $4,148.80 | 86153461 | $68.08 |
| 86153112 | $61.50 | 86153240 | $578.68 | 86153352 | $500.99 | 86153462 | $253.04 |
| 86153114 | $272.32 | 86153242 | $1,702.00 | 86153360 | $408.48 | 86153463 | $68.18 |
| 86153117 | $101.96 | 86153243 | $179.51 | 86153364 | $230.69 | 86153466 | $242.67 |
| 86153118 | $1,584.77 | 86153246 | $103.73 | 86153365 | $1,751.48 | 86153467 | $1,702.00 |
| 86153120 | $38.61 | 86153247 | $607.83 | 86153366 | $224.07 | 86153469 | $1,702.00 |
| 86153122 | $132.64 | 86153252 | $286.19 | 86153367 | $34.04 | 86153471 | $120.30 |
| 86153123 | $127.11 | 86153257 | $425.59 | 86153368 | $1,766.14 | 86153472 | $26.76 |
| 86153125 | $1,778.00 | 86153258 | $76.27 | 86153376 | $374.44 | 86153473 | $947.99 |
| 86153126 | $1,461.15 | 86153260 | $238.28 | 86153377 | $102.12 | 86153477 | $2,102.76 |

## EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86153479 | $3,404.00 | 86153592 | $2,621.08 | 86153718 | $31,437.01 | 86153834 | $10,131.16 |
| 86153480 | $2,772.89 | 86153597 | $604.93 | 86153724 | $102.12 | 86153837 | $170.20 |
| 86153481 | $1,036.40 | 86153601 | $81.58 | 86153726 | $306.36 | 86153842 | $708.69 |
| 86153485 | $103.54 | 86153603 | $4,527.32 | 86153727 | $204.24 | 86153844 | $2,377.82 |
| 86153486 | $6,808.00 | 86153607 | $149.61 | 86153728 | $196.20 | 86153846 | $68.08 |
| 86153491 | $154.93 | 86153611 | $2,963.00 | 86153729 | $102.12 | 86153847 | $170.20 |
| 86153501 | $75.85 | 86153612 | $341.77 | 86153733 | $1,548.90 | 86153849 | $1,021.20 |
| 86153502 | $697.76 | 86153613 | $238.28 | 86153734 | $34,040.00 | 86153852 | $1,618.63 |
| 86153504 | $1,770.08 | 86153614 | $152.28 | 86153737 | $170.20 | 86153853 | $95.15 |
| 86153505 | $286.25 | 86153619 | $272.32 | 86153742 | $30.21 | 86153855 | $851.00 |
| 86153507 | $557.32 | 86153624 | $2,283.94 | 86153743 | $294.76 | 86153857 | $102.12 |
| 86153513 | $57.02 | 86153625 | $286.25 | 86153747 | $6,375.60 | 86153859 | $38.66 |
| 86153516 | $102.12 | 86153627 | $335.00 | 86153749 | $1,587.94 | 86153861 | $411.62 |
| 86153517 | $605.52 | 86153628 | $612.72 | 86153751 | $2,924.64 | 86153862 | $102.12 |
| 86153519 | $122.68 | 86153630 | $1,531.80 | 86153753 | $170.20 | 86153865 | $238.28 |
| 86153522 | $175.11 | 86153632 | $68.50 | 86153755 | $136.16 | 86153866 | $136.16 |
| 86153525 | $64.93 | 86153633 | $1,086.67 | 86153757 | $68.08 | 86153870 | $365.31 |
| 86153526 | $555.50 | 86153634 | $373.05 | 86153759 | $51.64 | 86153872 | $374.44 |
| 86153527 | $118.39 | 86153635 | $476.56 | 86153768 | $1,599.36 | 86153876 | $646.76 |
| 86153530 | $374.89 | 86153637 | $189.35 | 86153769 | $2,042.40 | 86153877 | $253.92 |
| 86153532 | $3,342.54 | 86153641 | $8,510.00 | 86153780 | $173.86 | 86153880 | $102.12 |
| 86153534 | $136.16 | 86153644 | $68.96 | 86153781 | $374.44 | 86153889 | $318.42 |
| 86153535 | $1,346.60 | 86153645 | $102.12 | 86153784 | $272.32 | 86153892 | $75.76 |
| 86153536 | $34.04 | 86153650 | $246.60 | 86153785 | $419.21 | 86153897 | $51.75 |
| 86153537 | $197.61 | 86153651 | $885.04 | 86153786 | $51.27 | 86153898 | $21.18 |
| 86153541 | $1,266.00 | 86153652 | $36.24 | 86153787 | $909.07 | 86153899 | $311.60 |
| 86153543 | $215.03 | 86153656 | $151.30 | 86153789 | $204.24 | 86153901 | $368.03 |
| 86153544 | $15,968.60 | 86153661 | $223.73 | 86153791 | $68.08 | 86153903 | $234.48 |
| 86153549 | $399.88 | 86153665 | $74.44 | 86153793 | $2,196.52 | 86153905 | $9.71 |
| 86153550 | $919.08 | 86153667 | $68.08 | 86153796 | $425.40 | 86153908 | $493.96 |
| 86153556 | $5,874.37 | 86153668 | $2,851.51 | 86153797 | $1,123.32 | 86153909 | $34.04 |
| 86153558 | $154.60 | 86153675 | $136.16 | 86153798 | $687.04 | 86153911 | $51.27 |
| 86153561 | $153.75 | 86153677 | $286.25 | 86153799 | $120.30 | 86153912 | $438.39 |
| 86153562 | $102.12 | 86153678 | $70.52 | 86153807 | $680.80 | 86153918 | $104.13 |
| 86153565 | $64.60 | 86153681 | $1,277.12 | 86153809 | $102.12 | 86153919 | $919.08 |
| 86153566 | $1,055.70 | 86153683 | $160.70 | 86153811 | $3,079.82 | 86153920 | $646.76 |
| 86153567 | $1,702.00 | 86153688 | $189.69 | 86153813 | $2,669.10 | 86153925 | $198.90 |
| 86153572 | $2,075.25 | 86153699 | $1,702.00 | 86153815 | $788.00 | 86153928 | $408.48 |
| 86153575 | $86.84 | 86153700 | $102.12 | 86153820 | $1,273.66 | 86153930 | $2,569.17 |
| 86153576 | $98,758.68 | 86153701 | $208.02 | 86153822 | $588.19 | 86153931 | $270.82 |
| 86153579 | $63.87 | 86153703 | $6,470.91 | 86153823 | $68.08 | 86153933 | $272.32 |
| 86153581 | $88.64 | 86153706 | $170.20 | 86153826 | $217.92 | 86153934 | $40.55 |
| 86153582 | $203.39 | 86153709 | $147.14 | 86153827 | $95.75 | 86153935 | $12,866.10 |
| 86153585 | $7.80 | 86153710 | $48.95 | 86153831 | $306.36 | 86153936 | $714.84 |
| 86153586 | $102.12 | 86153712 | $238.28 | 86153832 | $281.50 | 86153937 | $306.36 |
| 86153587 | $3,404.00 | 86153717 | $204.24 | 86153833 | $68.08 | 86153942 | $748.88 |

EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86153943 | $23.98 | 86154076 | $184.19 | 86154215 | $864.69 | 86154321 | $915.00 |
| 86153946 | $34.04 | 86154078 | $68.08 | 86154216 | $317.39 | 86154325 | $179.75 |
| 86153947 | $68.08 | 86154080 | $102.12 | 86154218 | $5,363.99 | 86154327 | $74.58 |
| 86153952 | $238.28 | 86154085 | $48.95 | 86154221 | $346.00 | 86154330 | $110.14 |
| 86153955 | $115.52 | 86154088 | $1,139.55 | 86154222 | $68.30 | 86154337 | $204.24 |
| 86153959 | $6,677.65 | 86154093 | $276.38 | 86154223 | $131.94 | 86154339 | $4,574.50 |
| 86153960 | $87.57 | 86154095 | $1,074.69 | 86154228 | $436.48 | 86154340 | $578.68 |
| 86153961 | $155.62 | 86154096 | $434.00 | 86154230 | $49.74 | 86154345 | $102.12 |
| 86153965 | $136.16 | 86154097 | $171.57 | 86154231 | $1,514.64 | 86154346 | $568.04 |
| 86153966 | $10,046.25 | 86154104 | $454.41 | 86154233 | $2,058.75 | 86154347 | $153.00 |
| 86153972 | $851.60 | 86154106 | $32.37 | 86154235 | $389.41 | 86154349 | $170.20 |
| 86153975 | $352.79 | 86154108 | $204.46 | 86154239 | $160.81 | 86154350 | $201.55 |
| 86153976 | $102.12 | 86154111 | $183.14 | 86154241 | $784.69 | 86154355 | $170.20 |
| 86153977 | $210.00 | 86154117 | $77.60 | 86154242 | $5,106.00 | 86154356 | $816.96 |
| 86153982 | $145.65 | 86154121 | $204.24 | 86154245 | $327.14 | 86154360 | $136.16 |
| 86153983 | $377.07 | 86154122 | $91.42 | 86154246 | $633.84 | 86154361 | $2,351.03 |
| 86153984 | $1,702.00 | 86154127 | $85.79 | 86154248 | $102.12 | 86154362 | $1,021.20 |
| 86153986 | $374.89 | 86154129 | $136.16 | 86154251 | $136.16 | 86154367 | $166.04 |
| 86153998 | $39.18 | 86154131 | $374.44 | 86154255 | $68.08 | 86154369 | $70.09 |
| 86154001 | $31,130.00 | 86154132 | $51.63 | 86154256 | $203.39 | 86154375 | $1,652.74 |
| 86154002 | $1,049.58 | 86154145 | $320.14 | 86154260 | $2,845.12 | 86154378 | $102.12 |
| 86154003 | $187.36 | 86154150 | $68.08 | 86154261 | $77.46 | 86154380 | $15.08 |
| 86154005 | $823.52 | 86154152 | $536.42 | 86154265 | $47.96 | 86154382 | $306.36 |
| 86154006 | $196.19 | 86154153 | $33.52 | 86154267 | $306.36 | 86154386 | $167.86 |
| 86154012 | $578.68 | 86154154 | $4,595.40 | 86154269 | $201.85 | 86154388 | $68.08 |
| 86154019 | $68.08 | 86154158 | $368.03 | 86154270 | $322.95 | 86154391 | $18.14 |
| 86154024 | $222.90 | 86154165 | $172.57 | 86154271 | $24.09 | 86154393 | $204.24 |
| 86154027 | $51.16 | 86154172 | $26.82 | 86154274 | $17.41 | 86154397 | $51.27 |
| 86154030 | $102.12 | 86154173 | $133.59 | 86154281 | $10.85 | 86154398 | $374.44 |
| 86154032 | $68.08 | 86154177 | $34.04 | 86154284 | $120.30 | 86154400 | $3,317.00 |
| 86154033 | $692.59 | 86154178 | $68.08 | 86154285 | $8,510.00 | 86154402 | $487.56 |
| 86154034 | $2,314.72 | 86154179 | $51.27 | 86154290 | $170.20 | 86154407 | $174.56 |
| 86154039 | $34.04 | 86154182 | $84.35 | 86154292 | $869.08 | 86154410 | $1,055.24 |
| 86154043 | $35.43 | 86154192 | $51.64 | 86154293 | $3,251.61 | 86154412 | $476.56 |
| 86154046 | $195.20 | 86154193 | $1,711.22 | 86154296 | $46.21 | 86154414 | $1,355.79 |
| 86154047 | $1,340.09 | 86154196 | $3,404.00 | 86154298 | $51.27 | 86154415 | $220.05 |
| 86154048 | $13,616.00 | 86154197 | $77.14 | 86154302 | $68.08 | 86154417 | $510.60 |
| 86154049 | $240.60 | 86154198 | $3,601.08 | 86154303 | $1,087.56 | 86154419 | $254.79 |
| 86154050 | $156.16 | 86154203 | $154.93 | 86154305 | $1,021.20 | 86154424 | $104.15 |
| 86154051 | $44.65 | 86154204 | $4,266.62 | 86154309 | $1,039.85 | 86154425 | $1,199.31 |
| 86154057 | $30.48 | 86154207 | $714.84 | 86154310 | $340.40 | 86154427 | $408.48 |
| 86154058 | $136.16 | 86154208 | $321.56 | 86154311 | $175.74 | 86154430 | $753.02 |
| 86154059 | $96.20 | 86154209 | $0.68 | 86154315 | $140.78 | 86154431 | $170.20 |
| 86154060 | $168.11 | 86154211 | $1,264.20 | 86154317 | $1,872.20 | 86154434 | $171.57 |
| 86154069 | $248.80 | 86154213 | $157.72 | 86154319 | $202.95 | 86154435 | $136.16 |
| 86154072 | $246.20 | 86154214 | $672.24 | 86154320 | $442.52 | 86154436 | $624.64 |

EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86154438 | $103.54 | 86154574 | $122.68 | 86154698 | $646.76 | 86154825 | $57.84 |
| 86154440 | $1,123.32 | 86154575 | $572.27 | 86154699 | $272.32 | 86154827 | $24.48 |
| 86154449 | $238.28 | 86154577 | $154.81 | 86154701 | $82.60 | 86154831 | $438.62 |
| 86154452 | $3,404.00 | 86154578 | $4,084.80 | 86154702 | $369.20 | 86154833 | $62.04 |
| 86154458 | $136.16 | 86154580 | $306.36 | 86154705 | $476.56 | 86154838 | $204.24 |
| 86154459 | $340.62 | 86154584 | $558.14 | 86154707 | $68.08 | 86154840 | $919.08 |
| 86154462 | $133.96 | 86154585 | $714.84 | 86154709 | $221.26 | 86154841 | $68.08 |
| 86154463 | $136.16 | 86154587 | $48.47 | 86154710 | $205.86 | 86154842 | $789.72 |
| 86154467 | $192.75 | 86154589 | $136.16 | 86154712 | $136.16 | 86154846 | $114.84 |
| 86154468 | $578.68 | 86154590 | $4,461.04 | 86154714 | $4,984.12 | 86154847 | $4,514.91 |
| 86154474 | $70.60 | 86154594 | $2,039.40 | 86154726 | $3,800.72 | 86154848 | $238.79 |
| 86154476 | $510.60 | 86154595 | $126.60 | 86154728 | $115.20 | 86154850 | $102.53 |
| 86154479 | $68.08 | 86154596 | $203.39 | 86154733 | $102.12 | 86154851 | $238.28 |
| 86154488 | $1,494.16 | 86154598 | $442.52 | 86154734 | $63.33 | 86154853 | $1,702.00 |
| 86154489 | $1,846.00 | 86154599 | $158.39 | 86154735 | $657.32 | 86154855 | $237.24 |
| 86154497 | $1,111.36 | 86154601 | $170.20 | 86154736 | $2,178.56 | 86154856 | $422.63 |
| 86154504 | $656.80 | 86154602 | $303.34 | 86154737 | $185.70 | 86154864 | $476.56 |
| 86154505 | $76.89 | 86154606 | $356.40 | 86154741 | $48.52 | 86154869 | $544.64 |
| 86154507 | $122.68 | 86154610 | $61.40 | 86154743 | $497.56 | 86154874 | $102.12 |
| 86154512 | $357.35 | 86154611 | $42.05 | 86154745 | $735.00 | 86154875 | $53.53 |
| 86154518 | $433.20 | 86154612 | $646.76 | 86154746 | $68.08 | 86154876 | $120.30 |
| 86154519 | $405.00 | 86154615 | $68.44 | 86154750 | $442.52 | 86154879 | $68.08 |
| 86154520 | $531.20 | 86154617 | $44.57 | 86154753 | $95.80 | 86154883 | $1,021.20 |
| 86154523 | $170.20 | 86154619 | $204.24 | 86154763 | $1,702.00 | 86154888 | $82,802.25 |
| 86154526 | $601.64 | 86154621 | $371.38 | 86154764 | $68.08 | 86154889 | $13,316.90 |
| 86154528 | $647.02 | 86154623 | $7,065.01 | 86154765 | $68.08 | 86154893 | $748.88 |
| 86154530 | $544.64 | 86154624 | $162.60 | 86154772 | $5,472.08 | 86154894 | $170.20 |
| 86154531 | $160.22 | 86154625 | $11,861.80 | 86154774 | $34.04 | 86154896 | $145.65 |
| 86154535 | $102.12 | 86154626 | $204.24 | 86154777 | $1,123.32 | 86154898 | $182.95 |
| 86154536 | $22.07 | 86154633 | $168.70 | 86154782 | $84.12 | 86154901 | $202.11 |
| 86154538 | $408.48 | 86154636 | $978.17 | 86154783 | $204.24 | 86154902 | $34.04 |
| 86154540 | $748.88 | 86154658 | $51.27 | 86154785 | $333.99 | 86154903 | $82.54 |
| 86154541 | $136.16 | 86154659 | $7,338.81 | 86154788 | $1,755.86 | 86154908 | $5,136.55 |
| 86154542 | $816.96 | 86154660 | $1,040.55 | 86154791 | $170.20 | 86154909 | $1,228.67 |
| 86154545 | $69.03 | 86154663 | $2,723.20 | 86154793 | $238.28 | 86154910 | $1,361.60 |
| 86154546 | $1,494.64 | 86154672 | $340.40 | 86154794 | $32.65 | 86154912 | $15,380.00 |
| 86154552 | $919.08 | 86154673 | $68.08 | 86154795 | $170.20 | 86154925 | $163.57 |
| 86154553 | $17.48 | 86154679 | $339.36 | 86154798 | $36.85 | 86154926 | $129.84 |
| 86154555 | $340.40 | 86154680 | $43.70 | 86154801 | $212.91 | 86154928 | $238.79 |
| 86154558 | $577.42 | 86154682 | $123.82 | 86154810 | $68.08 | 86154931 | $228.36 |
| 86154561 | $1,703.97 | 86154685 | $127.11 | 86154811 | $980.13 | 86154933 | $1,191.40 |
| 86154565 | $527.75 | 86154686 | $147.14 | 86154812 | $238.14 | 86154935 | $31.38 |
| 86154566 | $258.71 | 86154687 | $166.50 | 86154815 | $2,638.66 | 86154941 | $44,252.00 |
| 86154568 | $2.15 | 86154688 | $147.61 | 86154819 | $851.89 | 86154944 | $73.81 |
| 86154569 | $1,347.91 | 86154694 | $18.54 | 86154822 | $77.47 | 86154945 | $422.41 |
| 86154571 | $130.70 | 86154695 | $635.60 | 86154824 | $160.12 | 86154947 | $272.32 |

EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86154948 | $55.02 | 86155059 | $4,655.14 | 86155172 | $912.68 | 86155323 | $1,702.00 |
| 86154949 | $1,077.50 | 86155060 | $498.57 | 86155173 | $80.26 | 86155329 | $155.10 |
| 86154951 | $68.08 | 86155061 | $118.39 | 86155175 | $306.36 | 86155331 | $170.20 |
| 86154953 | $34,040.00 | 86155067 | $102.12 | 86155176 | $2,110.48 | 86155332 | $504.39 |
| 86154955 | $256.54 | 86155068 | $1,280.00 | 86155182 | $558.57 | 86155341 | $233.82 |
| 86154957 | $85.39 | 86155069 | $2,127.93 | 86155183 | $680.80 | 86155343 | $3,404.00 |
| 86154958 | $1,191.40 | 86155071 | $510.60 | 86155185 | $207.43 | 86155347 | $23.41 |
| 86154959 | $486.22 | 86155073 | $170.20 | 86155194 | $34.04 | 86155353 | $136.16 |
| 86154960 | $49.86 | 86155084 | $2,309.60 | 86155195 | $4,391.16 | 86155354 | $987.74 |
| 86154961 | $510.60 | 86155086 | $3,230.50 | 86155197 | $976.80 | 86155363 | $1,471.19 |
| 86154963 | $1,702.00 | 86155088 | $382.14 | 86155199 | $104.93 | 86155380 | $136.16 |
| 86154964 | $68.08 | 86155089 | $510.60 | 86155206 | $26.50 | 86155384 | $442.52 |
| 86154968 | $20.35 | 86155092 | $95.45 | 86155207 | $209.53 | 86155388 | $1,613.40 |
| 86154970 | $136.16 | 86155093 | $72.87 | 86155208 | $8,087.85 | 86155391 | $340.40 |
| 86154971 | $84.35 | 86155095 | $275.11 | 86155209 | $2,518.96 | 86155392 | $340.40 |
| 86154974 | $736.95 | 86155096 | $2,795.50 | 86155211 | $136.16 | 86155396 | $627.09 |
| 86154975 | $216.85 | 86155097 | $3,404.00 | 86155217 | $101.96 | 86155399 | $168.00 |
| 86154977 | $68.08 | 86155099 | $34.04 | 86155224 | $72.49 | 86155403 | $2,453.60 |
| 86154980 | $204.24 | 86155102 | $430.02 | 86155230 | $47.40 | 86155408 | $59.99 |
| 86154981 | $342.80 | 86155105 | $136.16 | 86155234 | $3,404.00 | 86155409 | $3,404.00 |
| 86154982 | $1,531.80 | 86155108 | $34.04 | 86155235 | $102.12 | 86155415 | $851.00 |
| 86154983 | $4,082.84 | 86155109 | $126.08 | 86155237 | $306.36 | 86155418 | $1,660.74 |
| 86154988 | $627.59 | 86155110 | $138.05 | 86155248 | $714.88 | 86155420 | $10.85 |
| 86154989 | $124.08 | 86155115 | $338.61 | 86155249 | $5,463.95 | 86155421 | $1,364.67 |
| 86154992 | $136.16 | 86155120 | $54.97 | 86155254 | $189.35 | 86155422 | $3,788.90 |
| 86154994 | $36.89 | 86155121 | $200.44 | 86155260 | $234.62 | 86155428 | $1,712.28 |
| 86154997 | $69.03 | 86155122 | $1,295.45 | 86155261 | $208.11 | 86155429 | $571.08 |
| 86155001 | $204.24 | 86155123 | $14,057.96 | 86155267 | $8,155.26 | 86155430 | $100.42 |
| 86155003 | $675.13 | 86155126 | $8,523.00 | 86155269 | $384.20 | 86155443 | $851.00 |
| 86155004 | $497.28 | 86155129 | $272.32 | 86155280 | $13.70 | 86155448 | $481.40 |
| 86155005 | $51.27 | 86155131 | $476.56 | 86155281 | $91.90 | 86155450 | $245.36 |
| 86155009 | $137.81 | 86155135 | $48.90 | 86155283 | $82.08 | 86155453 | $170.29 |
| 86155011 | $703.85 | 86155136 | $204.24 | 86155284 | $317.88 | 86155465 | $117.52 |
| 86155013 | $238.28 | 86155137 | $118.85 | 86155287 | $316.24 | 86155467 | $238.28 |
| 86155015 | $136.16 | 86155142 | $336.41 | 86155289 | $468.50 | 86155469 | $706.00 |
| 86155017 | $245.36 | 86155143 | $272.32 | 86155291 | $2,443.93 | 86155475 | $192.00 |
| 86155020 | $38.83 | 86155144 | $1,702.00 | 86155292 | $10,212.00 | 86155477 | $136.16 |
| 86155023 | $220.25 | 86155146 | $1,089.28 | 86155296 | $51.27 | 86155482 | $46.59 |
| 86155028 | $697.50 | 86155147 | $594.47 | 86155299 | $449.07 | 86155483 | $238.28 |
| 86155030 | $196.20 | 86155148 | $23.40 | 86155301 | $238.28 | 86155487 | $687.00 |
| 86155034 | $748.88 | 86155149 | $57.95 | 86155303 | $1,123.32 | 86155488 | $883.30 |
| 86155037 | $340.40 | 86155154 | $3,184.86 | 86155305 | $68.08 | 86155492 | $367.05 |
| 86155039 | $1,166.32 | 86155158 | $612.00 | 86155306 | $34.53 | 86155493 | $464.44 |
| 86155043 | $790.66 | 86155160 | $6,444.43 | 86155307 | $230.59 | 86155501 | $851.00 |
| 86155052 | $6,224.62 | 86155166 | $542.15 | 86155318 | $350.10 | 86155507 | $885.04 |
| 86155058 | $220.06 | 86155170 | $1,361.60 | 86155319 | $34.04 | 86155510 | $2,038.00 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86155514 | $204.24 | 86155624 | $131.09 | 86155738 | $95.07 | 86155854 | $126.05 |
| 86155517 | $68.08 | 86155627 | $1,355.20 | 86155739 | $325.64 | 86155858 | $340.40 |
| 86155519 | $1,111.50 | 86155629 | $651.09 | 86155741 | $1,129.36 | 86155862 | $618.36 |
| 86155521 | $238.28 | 86155630 | $68.08 | 86155742 | $154.93 | 86155863 | $5,974.36 |
| 86155523 | $168.00 | 86155635 | $127.11 | 86155749 | $1,980.64 | 86155864 | $143.74 |
| 86155525 | $1,702.00 | 86155641 | $115.43 | 86155750 | $1,113.63 | 86155865 | $537.42 |
| 86155527 | $1,617.75 | 86155646 | $136.16 | 86155751 | $63.61 | 86155866 | $2,001.70 |
| 86155529 | $207.08 | 86155651 | $226.68 | 86155752 | $418.57 | 86155869 | $126.00 |
| 86155530 | $102.12 | 86155653 | $490.08 | 86155753 | $244.45 | 86155877 | $495.21 |
| 86155535 | $69.68 | 86155654 | $831.90 | 86155755 | $334.14 | 86155878 | $4,351.48 |
| 86155537 | $4,406.62 | 86155656 | $392.26 | 86155756 | $207.00 | 86155881 | $221.60 |
| 86155539 | $106.64 | 86155657 | $353.62 | 86155758 | $3,404.00 | 86155887 | $989.40 |
| 86155540 | $25.37 | 86155664 | $170.20 | 86155760 | $60.17 | 86155888 | $10.85 |
| 86155541 | $851.00 | 86155665 | $4,118.84 | 86155761 | $122.38 | 86155889 | $4,195.00 |
| 86155544 | $927.57 | 86155666 | $1,702.00 | 86155764 | $65.39 | 86155896 | $142.43 |
| 86155546 | $102.12 | 86155668 | $238.50 | 86155765 | $1,702.00 | 86155900 | $68.08 |
| 86155547 | $70.09 | 86155672 | $34.04 | 86155766 | $953.16 | 86155904 | $598.66 |
| 86155548 | $204.24 | 86155676 | $170.20 | 86155767 | $2,008.36 | 86155905 | $1,926.60 |
| 86155550 | $47.46 | 86155678 | $59.78 | 86155768 | $835.20 | 86155909 | $851.00 |
| 86155551 | $317.09 | 86155679 | $196.02 | 86155771 | $476.56 | 86155918 | $1,463.88 |
| 86155552 | $323.14 | 86155681 | $170.20 | 86155777 | $713.36 | 86155922 | $11,356.01 |
| 86155555 | $118.04 | 86155683 | $927.96 | 86155779 | $25.82 | 86155923 | $11.50 |
| 86155563 | $88.76 | 86155684 | $110.27 | 86155787 | $102.12 | 86155929 | $1,599.88 |
| 86155564 | $608.00 | 86155688 | $12.24 | 86155791 | $59.94 | 86155930 | $10,707.70 |
| 86155566 | $264.57 | 86155689 | $34.39 | 86155798 | $303.21 | 86155933 | $102.12 |
| 86155567 | $204.46 | 86155690 | $102.12 | 86155801 | $306.36 | 86155934 | $163.57 |
| 86155568 | $3,108.40 | 86155692 | $2,450.88 | 86155805 | $136.16 | 86155935 | $1,336.38 |
| 86155572 | $222.14 | 86155693 | $646.76 | 86155807 | $34.04 | 86155938 | $87.39 |
| 86155573 | $112.86 | 86155695 | $68.08 | 86155808 | $405.00 | 86155940 | $539.46 |
| 86155574 | $109.83 | 86155697 | $827.12 | 86155813 | $803.40 | 86155941 | $748.88 |
| 86155576 | $34.04 | 86155698 | $625.68 | 86155816 | $690.90 | 86155944 | $180.16 |
| 86155578 | $297.75 | 86155700 | $229.52 | 86155820 | $136.16 | 86155945 | $30.21 |
| 86155584 | $64.75 | 86155702 | $221.62 | 86155823 | $1,055.24 | 86155947 | $408.48 |
| 86155585 | $271.52 | 86155704 | $2,141.80 | 86155825 | $40.59 | 86155949 | $136.16 |
| 86155588 | $699.46 | 86155706 | $68.08 | 86155826 | $290.56 | 86155952 | $422.38 |
| 86155596 | $17.65 | 86155707 | $68.08 | 86155829 | $77.46 | 86155953 | $31.28 |
| 86155603 | $4,969.84 | 86155711 | $103.28 | 86155830 | $1,702.00 | 86155954 | $357.14 |
| 86155605 | $1,293.93 | 86155712 | $493.96 | 86155831 | $1,060.98 | 86155959 | $987.16 |
| 86155606 | $1,206.42 | 86155716 | $374.44 | 86155836 | $1,058.46 | 86155961 | $1,673.42 |
| 86155607 | $579.00 | 86155720 | $5,106.00 | 86155839 | $186.45 | 86155964 | $294.44 |
| 86155609 | $191.55 | 86155723 | $71.11 | 86155841 | $177.03 | 86155967 | $227.92 |
| 86155612 | $16.40 | 86155724 | $34.04 | 86155842 | $180.76 | 86155968 | $5,218.41 |
| 86155613 | $94.43 | 86155725 | $68.03 | 86155845 | $976.37 | 86155971 | $1,191.40 |
| 86155617 | $4,779.00 | 86155727 | $102.12 | 86155847 | $34.04 | 86155975 | $340.40 |
| 86155620 | $425.29 | 86155730 | $866.58 | 86155851 | $112.70 | 86155976 | $80.00 |
| 86155622 | $970.99 | 86155735 | $29.78 | 86155852 | $851.00 | 86155977 | $169.15 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86155978 | $102.12 | 86156096 | $68.08 | 86156214 | $204.24 | 86156321 | $73.43 |
| 86155982 | $85.66 | 86156098 | $871.45 | 86156216 | $227.60 | 86156333 | $34.51 |
| 86155983 | $3,240.72 | 86156099 | $136.16 | 86156219 | $295.00 | 86156334 | $51.27 |
| 86155984 | $237.99 | 86156100 | $97.02 | 86156220 | $11.80 | 86156335 | $8,167.00 |
| 86155986 | $211.32 | 86156101 | $1,015.28 | 86156222 | $57.09 | 86156336 | $426.54 |
| 86155992 | $34.04 | 86156102 | $68.08 | 86156224 | $221.84 | 86156337 | $248.64 |
| 86155993 | $204.24 | 86156103 | $732.52 | 86156225 | $480.34 | 86156340 | $340.40 |
| 86155994 | $2,517.15 | 86156104 | $611.50 | 86156226 | $360.50 | 86156341 | $204.24 |
| 86155997 | $718.50 | 86156108 | $979.92 | 86156227 | $566.50 | 86156344 | $81.38 |
| 86156000 | $102.12 | 86156109 | $623.40 | 86156229 | $6,200.00 | 86156348 | $111.67 |
| 86156001 | $651.00 | 86156110 | $340.40 | 86156231 | $1,191.40 | 86156349 | $981.80 |
| 86156009 | $68.08 | 86156113 | $358.92 | 86156232 | $4,458.28 | 86156353 | $851.00 |
| 86156011 | $955.15 | 86156117 | $226.36 | 86156233 | $404.72 | 86156356 | $374.44 |
| 86156015 | $1,095.34 | 86156118 | $1,327.17 | 86156241 | $1,702.00 | 86156357 | $345.80 |
| 86156016 | $2,789.45 | 86156123 | $111.65 | 86156243 | $136.16 | 86156358 | $493.96 |
| 86156018 | $1,153.60 | 86156125 | $120.30 | 86156246 | $68.08 | 86156360 | $306.36 |
| 86156022 | $1,600.65 | 86156127 | $84.35 | 86156247 | $96.43 | 86156363 | $1,055.24 |
| 86156023 | $68.08 | 86156128 | $177.62 | 86156249 | $1,765.65 | 86156366 | $371.00 |
| 86156026 | $323.97 | 86156135 | $102.12 | 86156252 | $544.64 | 86156368 | $605.50 |
| 86156031 | $189.33 | 86156136 | $306.98 | 86156254 | $140.19 | 86156369 | $9,415.00 |
| 86156032 | $476.56 | 86156138 | $3,937.00 | 86156256 | $204.24 | 86156370 | $2,001.10 |
| 86156033 | $1,143.38 | 86156140 | $542.08 | 86156259 | $52.64 | 86156371 | $680.80 |
| 86156035 | $791.50 | 86156141 | $204.46 | 86156268 | $714.84 | 86156372 | $346.92 |
| 86156036 | $102.12 | 86156143 | $102.12 | 86156270 | $476.56 | 86156375 | $52.24 |
| 86156043 | $136.16 | 86156147 | $161.34 | 86156271 | $59.40 | 86156376 | $16,864.60 |
| 86156047 | $8,510.00 | 86156152 | $1,702.00 | 86156275 | $198.30 | 86156380 | $1,191.40 |
| 86156048 | $84.35 | 86156153 | $136.16 | 86156278 | $34.04 | 86156388 | $510.60 |
| 86156049 | $73.99 | 86156156 | $1,240.35 | 86156279 | $5,886.45 | 86156391 | $1,940.28 |
| 86156051 | $188.80 | 86156159 | $408.48 | 86156281 | $1,463.72 | 86156392 | $46.52 |
| 86156053 | $705.66 | 86156171 | $34.04 | 86156283 | $3.63 | 86156394 | $172.98 |
| 86156056 | $72.83 | 86156173 | $2,382.80 | 86156289 | $68.08 | 86156395 | $58.80 |
| 86156057 | $136.16 | 86156177 | $39.66 | 86156292 | $1,667.96 | 86156399 | $2,118.87 |
| 86156066 | $170.20 | 86156178 | $1,021.20 | 86156294 | $74.20 | 86156400 | $33,138.00 |
| 86156068 | $905.43 | 86156179 | $320.18 | 86156296 | $2,841.52 | 86156409 | $68.08 |
| 86156069 | $156.58 | 86156181 | $333.99 | 86156297 | $34.04 | 86156411 | $272.32 |
| 86156073 | $102.12 | 86156183 | $181.68 | 86156298 | $84.35 | 86156415 | $54.39 |
| 86156074 | $187.93 | 86156186 | $34.04 | 86156300 | $325.50 | 86156419 | $80.99 |
| 86156075 | $30.56 | 86156188 | $1,361.60 | 86156302 | $24.48 | 86156421 | $1,505.60 |
| 86156076 | $32.97 | 86156190 | $667.99 | 86156303 | $6,105.58 | 86156428 | $442.52 |
| 86156077 | $180.75 | 86156191 | $2,704.10 | 86156305 | $262.00 | 86156430 | $14,588.15 |
| 86156082 | $844.20 | 86156192 | $7,624.50 | 86156308 | $851.00 | 86156431 | $340.40 |
| 86156085 | $141.49 | 86156194 | $116.86 | 86156309 | $68.08 | 86156434 | $238.28 |
| 86156086 | $99.93 | 86156201 | $3,134.48 | 86156310 | $476.56 | 86156435 | $625.99 |
| 86156089 | $189.33 | 86156204 | $94.01 | 86156316 | $442.52 | 86156439 | $1,496.06 |
| 86156092 | $578.68 | 86156206 | $44.72 | 86156318 | $83.79 | 86156440 | $197.83 |
| 86156093 | $52.87 | 86156211 | $170.20 | 86156320 | $698.97 | 86156441 | $4,345.00 |

EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86156443 | $2,450.88 | 86156572 | $61.07 | 86156678 | $3,978.83 | 86156790 | $112.86 |
| 86156445 | $69.68 | 86156573 | $34.04 | 86156679 | $340.40 | 86156791 | $98.56 |
| 86156448 | $68.08 | 86156575 | $270.90 | 86156682 | $1,902.21 | 86156794 | $204.24 |
| 86156453 | $238.28 | 86156576 | $873.40 | 86156685 | $136.16 | 86156795 | $197.22 |
| 86156457 | $78.36 | 86156578 | $5.71 | 86156691 | $181.59 | 86156796 | $255.32 |
| 86156465 | $129.11 | 86156581 | $708.70 | 86156692 | $272.32 | 86156798 | $12.75 |
| 86156466 | $340.40 | 86156582 | $599.70 | 86156695 | $184.00 | 86156799 | $2,672.80 |
| 86156467 | $340.40 | 86156583 | $476.56 | 86156696 | $835.16 | 86156800 | $163.68 |
| 86156469 | $368.03 | 86156584 | $98.60 | 86156698 | $255.00 | 86156802 | $127.11 |
| 86156470 | $112.86 | 86156596 | $465.14 | 86156699 | $102.12 | 86156804 | $941.00 |
| 86156471 | $170.20 | 86156598 | $883.97 | 86156700 | $9,145.00 | 86156805 | $1,671.14 |
| 86156475 | $204.24 | 86156600 | $2,768.00 | 86156702 | $5,378.32 | 86156807 | $69.03 |
| 86156477 | $280.47 | 86156601 | $636.01 | 86156703 | $476.56 | 86156812 | $72.09 |
| 86156478 | $115.07 | 86156603 | $612.72 | 86156705 | $408.48 | 86156820 | $4.55 |
| 86156482 | $549.59 | 86156610 | $222.56 | 86156712 | $441.15 | 86156822 | $960.28 |
| 86156487 | $33.41 | 86156614 | $2,032.27 | 86156714 | $494.64 | 86156825 | $28.47 |
| 86156490 | $135.59 | 86156617 | $1,225.44 | 86156717 | $192.78 | 86156826 | $647.02 |
| 86156494 | $99.65 | 86156618 | $1,518.00 | 86156718 | $170.20 | 86156827 | $1,565.84 |
| 86156495 | $368.03 | 86156621 | $102.12 | 86156719 | $34.04 | 86156828 | $1,633.92 |
| 86156496 | $238.28 | 86156623 | $1,266.40 | 86156720 | $529.84 | 86156829 | $238.28 |
| 86156501 | $8,987.34 | 86156624 | $68.08 | 86156722 | $7,479.49 | 86156833 | $269.36 |
| 86156502 | $213.80 | 86156629 | $227.55 | 86156727 | $103.28 | 86156836 | $586.50 |
| 86156503 | $207.08 | 86156631 | $610.52 | 86156729 | $372.36 | 86156838 | $2,045.50 |
| 86156511 | $4,561.36 | 86156632 | $138.90 | 86156731 | $238.28 | 86156843 | $102.12 |
| 86156512 | $8.14 | 86156633 | $317.45 | 86156732 | $1,163.56 | 86156844 | $68.08 |
| 86156514 | $919.30 | 86156634 | $510.60 | 86156739 | $103.60 | 86156846 | $99.39 |
| 86156515 | $98.42 | 86156635 | $322.70 | 86156746 | $95.67 | 86156856 | $101.70 |
| 86156516 | $1,429.68 | 86156637 | $22.87 | 86156748 | $69.03 | 86156859 | $129.11 |
| 86156519 | $953.12 | 86156642 | $839.00 | 86156750 | $39.32 | 86156864 | $318.84 |
| 86156521 | $272.32 | 86156643 | $7,360.00 | 86156755 | $170.20 | 86156871 | $34.04 |
| 86156522 | $204.24 | 86156645 | $341.63 | 86156756 | $68.08 | 86156876 | $1,906.24 |
| 86156527 | $122.22 | 86156646 | $533.48 | 86156758 | $170.20 | 86156877 | $231.07 |
| 86156530 | $102.12 | 86156648 | $1,672.15 | 86156761 | $442.52 | 86156881 | $851.00 |
| 86156531 | $170.20 | 86156652 | $55.52 | 86156763 | $233.40 | 86156886 | $295.81 |
| 86156535 | $140.80 | 86156653 | $123.20 | 86156765 | $3,034.50 | 86156889 | $102.12 |
| 86156544 | $170.20 | 86156655 | $816.96 | 86156766 | $222.18 | 86156890 | $204.24 |
| 86156545 | $101.70 | 86156656 | $2,280.68 | 86156769 | $52.24 | 86156896 | $2,553.00 |
| 86156547 | $146.42 | 86156657 | $253.04 | 86156772 | $102.12 | 86156903 | $702.25 |
| 86156549 | $35.10 | 86156661 | $920.76 | 86156773 | $136.16 | 86156905 | $2,960.00 |
| 86156556 | $1,334.13 | 86156662 | $398.81 | 86156777 | $12.03 | 86156906 | $238.28 |
| 86156558 | $432.63 | 86156663 | $2,422.54 | 86156782 | $272.32 | 86156907 | $323.16 |
| 86156560 | $52.35 | 86156664 | $87.42 | 86156783 | $2,023.70 | 86156908 | $129.42 |
| 86156562 | $183.50 | 86156665 | $9,806.20 | 86156784 | $26.58 | 86156911 | $317.29 |
| 86156563 | $51.64 | 86156667 | $56.34 | 86156785 | $204.24 | 86156915 | $33.52 |
| 86156568 | $444.66 | 86156674 | $396.60 | 86156786 | $197.92 | 86156916 | $272.32 |
| 86156570 | $102.12 | 86156677 | $133.61 | 86156787 | $230.48 | 86156918 | $165.17 |

EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86156919 | $544.64 | 86157026 | $200.11 | 86157151 | $578.68 | 86157269 | $198.91 |
| 86156921 | $585.55 | 86157028 | $170.20 | 86157152 | $136.16 | 86157272 | $51.27 |
| 86156923 | $715.00 | 86157044 | $90.33 | 86157154 | $1,361.60 | 86157273 | $1,412.64 |
| 86156925 | $3,404.00 | 86157045 | $273.74 | 86157156 | $121.77 | 86157274 | $47.75 |
| 86156926 | $565.54 | 86157046 | $741.45 | 86157158 | $1,147.25 | 86157277 | $11,552.00 |
| 86156929 | $169.20 | 86157049 | $312.49 | 86157161 | $434.75 | 86157278 | $680.80 |
| 86156931 | $442.52 | 86157050 | $6.17 | 86157165 | $77.69 | 86157279 | $747.56 |
| 86156933 | $204.24 | 86157051 | $1,243.07 | 86157166 | $8,510.00 | 86157281 | $154.44 |
| 86156934 | $136.16 | 86157055 | $102.12 | 86157167 | $84.00 | 86157283 | $73.81 |
| 86156936 | $1,962.42 | 86157056 | $25.12 | 86157168 | $26.22 | 86157288 | $680.80 |
| 86156939 | $97.24 | 86157059 | $316.80 | 86157174 | $190.08 | 86157293 | $68.08 |
| 86156941 | $36.05 | 86157061 | $655.30 | 86157178 | $222.60 | 86157296 | $44.40 |
| 86156945 | $238.28 | 86157063 | $258.23 | 86157185 | $24.48 | 86157304 | $185.70 |
| 86156947 | $352.12 | 86157064 | $648.90 | 86157187 | $11.80 | 86157307 | $306.36 |
| 86156954 | $501.90 | 86157065 | $68.42 | 86157190 | $1,110.55 | 86157309 | $325.93 |
| 86156955 | $68.08 | 86157070 | $442.52 | 86157192 | $272.32 | 86157312 | $272.32 |
| 86156956 | $323.70 | 86157073 | $491.50 | 86157193 | $31.83 | 86157313 | $1,779.60 |
| 86156960 | $5,671.04 | 86157074 | $204.24 | 86157195 | $544.64 | 86157316 | $204.24 |
| 86156963 | $238.28 | 86157081 | $851.00 | 86157196 | $283.75 | 86157318 | $539.23 |
| 86156964 | $147.09 | 86157083 | $403.54 | 86157197 | $349.21 | 86157321 | $136.16 |
| 86156965 | $248.60 | 86157089 | $17.67 | 86157198 | $3,404.00 | 86157323 | $102.12 |
| 86156966 | $68.08 | 86157091 | $20.32 | 86157199 | $2,196.65 | 86157325 | $68.08 |
| 86156969 | $1,584.67 | 86157095 | $510.60 | 86157200 | $112.86 | 86157326 | $306.36 |
| 86156970 | $851.00 | 86157097 | $3,404.00 | 86157205 | $6.51 | 86157329 | $1,021.20 |
| 86156977 | $62.16 | 86157098 | $63.29 | 86157215 | $2,210.80 | 86157333 | $272.32 |
| 86156985 | $6,532.00 | 86157099 | $204.24 | 86157216 | $332.40 | 86157334 | $39.68 |
| 86156986 | $112.99 | 86157100 | $145.85 | 86157217 | $4,038.12 | 86157337 | $851.00 |
| 86156988 | $29,010.00 | 86157101 | $37.26 | 86157218 | $127.87 | 86157338 | $121.77 |
| 86156989 | $6,808.00 | 86157106 | $68.08 | 86157220 | $6,263.36 | 86157339 | $1,089.28 |
| 86156990 | $136.16 | 86157110 | $10.44 | 86157221 | $69.03 | 86157342 | $680.80 |
| 86156992 | $26.47 | 86157112 | $60.64 | 86157224 | $129.84 | 86157343 | $154.04 |
| 86156993 | $10,450.28 | 86157114 | $1,216.13 | 86157226 | $327.14 | 86157344 | $57.09 |
| 86156995 | $1,155.12 | 86157115 | $272.32 | 86157227 | $272.32 | 86157350 | $6,808.00 |
| 86156996 | $397.32 | 86157117 | $1,211.12 | 86157228 | $91.75 | 86157353 | $84.35 |
| 86156998 | $107.50 | 86157118 | $268.48 | 86157232 | $1,361.60 | 86157354 | $2,833.75 |
| 86157003 | $343.86 | 86157120 | $68.08 | 86157236 | $340.40 | 86157358 | $415.20 |
| 86157005 | $62.52 | 86157122 | $1,225.44 | 86157239 | $851.00 | 86157360 | $260.60 |
| 86157007 | $690.82 | 86157124 | $1,141.97 | 86157240 | $78.66 | 86157364 | $170.20 |
| 86157009 | $225.72 | 86157125 | $1,320.64 | 86157241 | $1,293.52 | 86157367 | $14,274.62 |
| 86157013 | $324.64 | 86157126 | $25.82 | 86157248 | $34.04 | 86157369 | $2,553.00 |
| 86157015 | $163.57 | 86157128 | $68.08 | 86157255 | $112.86 | 86157370 | $305.36 |
| 86157017 | $384.00 | 86157135 | $204.24 | 86157259 | $70.83 | 86157374 | $2,553.00 |
| 86157019 | $373.95 | 86157136 | $128.94 | 86157260 | $99.25 | 86157375 | $204.24 |
| 86157020 | $68.08 | 86157141 | $517.89 | 86157264 | $1,949.36 | 86157377 | $321.35 |
| 86157021 | $689.57 | 86157146 | $3,404.00 | 86157265 | $643.06 | 86157379 | $55.90 |
| 86157023 | $646.76 | 86157148 | $34,040.00 | 86157268 | $245.36 | 86157384 | $6,560.03 |

EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86157385 | $129.72 | 86157519 | $51.27 | 86157630 | $680.80 | 86157745 | $95.51 |
| 86157389 | $68.08 | 86157526 | $2,625.78 | 86157631 | $68.08 | 86157747 | $136.16 |
| 86157390 | $195.74 | 86157530 | $42.93 | 86157632 | $34.04 | 86157749 | $488.73 |
| 86157393 | $4,811.19 | 86157531 | $72.41 | 86157635 | $4,953.00 | 86157753 | $50.18 |
| 86157401 | $680.80 | 86157535 | $2,479.00 | 86157636 | $102.12 | 86157754 | $54.97 |
| 86157405 | $680.80 | 86157539 | $43,361.91 | 86157638 | $238.28 | 86157755 | $25.18 |
| 86157406 | $174.86 | 86157540 | $1,158.54 | 86157639 | $82.16 | 86157762 | $272.32 |
| 86157407 | $68.08 | 86157541 | $46.87 | 86157641 | $387.61 | 86157769 | $347.27 |
| 86157408 | $2,210.88 | 86157542 | $2,440.85 | 86157642 | $340.40 | 86157770 | $199.80 |
| 86157413 | $95.76 | 86157546 | $52.27 | 86157647 | $1,602.89 | 86157773 | $869.88 |
| 86157414 | $275.88 | 86157548 | $157.43 | 86157649 | $33.52 | 86157774 | $8.60 |
| 86157418 | $94.91 | 86157549 | $1,445.00 | 86157656 | $596.99 | 86157775 | $498.11 |
| 86157419 | $68.08 | 86157550 | $510.60 | 86157659 | $919.08 | 86157777 | $102.12 |
| 86157421 | $200.59 | 86157554 | $292.89 | 86157660 | $748.88 | 86157779 | $170.20 |
| 86157425 | $340.40 | 86157555 | $148.22 | 86157661 | $306.36 | 86157780 | $17.95 |
| 86157430 | $571.17 | 86157556 | $238.28 | 86157663 | $53,089.70 | 86157781 | $85.79 |
| 86157432 | $1,736.04 | 86157560 | $894.17 | 86157667 | $1,552.32 | 86157782 | $1,715.41 |
| 86157433 | $26.12 | 86157563 | $170.20 | 86157675 | $170.20 | 86157784 | $60.30 |
| 86157438 | $676.31 | 86157564 | $81.56 | 86157676 | $133.48 | 86157787 | $293.10 |
| 86157440 | $1,123.32 | 86157565 | $272.32 | 86157680 | $1,021.20 | 86157792 | $68.08 |
| 86157442 | $18.30 | 86157566 | $102.12 | 86157682 | $120.30 | 86157796 | $701.25 |
| 86157445 | $160.23 | 86157568 | $98.60 | 86157683 | $50.28 | 86157797 | $3,404.00 |
| 86157448 | $374.44 | 86157571 | $136.16 | 86157685 | $68.08 | 86157798 | $3,519.79 |
| 86157450 | $306.36 | 86157572 | $1,395.64 | 86157686 | $170.20 | 86157803 | $35.22 |
| 86157460 | $2,343.20 | 86157573 | $610.51 | 86157689 | $96.69 | 86157805 | $19.56 |
| 86157461 | $1,126.55 | 86157578 | $632.00 | 86157696 | $453.67 | 86157806 | $83,460.47 |
| 86157468 | $290.43 | 86157582 | $36.71 | 86157703 | $69.02 | 86157808 | $193.91 |
| 86157469 | $238.28 | 86157583 | $34,040.00 | 86157707 | $52.24 | 86157809 | $68.08 |
| 86157473 | $83.52 | 86157589 | $170.20 | 86157711 | $1,716.56 | 86157811 | $204.24 |
| 86157476 | $135.36 | 86157592 | $42.55 | 86157712 | $172.93 | 86157818 | $1.81 |
| 86157479 | $49.58 | 86157594 | $451.45 | 86157713 | $352.24 | 86157819 | $17,020.00 |
| 86157480 | $1,436.25 | 86157596 | $69.03 | 86157714 | $2,188.00 | 86157821 | $111.67 |
| 86157481 | $77.47 | 86157600 | $386.25 | 86157717 | $90.58 | 86157823 | $108.30 |
| 86157488 | $226.25 | 86157602 | $272.79 | 86157718 | $136.16 | 86157824 | $374.44 |
| 86157490 | $163.57 | 86157605 | $476.56 | 86157720 | $92.96 | 86157825 | $1,300.12 |
| 86157491 | $102.12 | 86157607 | $18.10 | 86157722 | $136.16 | 86157829 | $680.80 |
| 86157492 | $17.48 | 86157608 | $102.12 | 86157723 | $529.82 | 86157831 | $227.07 |
| 86157495 | $1,955.49 | 86157611 | $1,702.00 | 86157724 | $86.88 | 86157832 | $594.14 |
| 86157497 | $442.52 | 86157613 | $371.54 | 86157725 | $523.77 | 86157833 | $476.56 |
| 86157500 | $204.24 | 86157614 | $12.00 | 86157726 | $1,833.40 | 86157839 | $272.32 |
| 86157502 | $118.85 | 86157615 | $3,015.00 | 86157731 | $483.00 | 86157845 | $254.19 |
| 86157506 | $347.20 | 86157616 | $170.20 | 86157733 | $349.56 | 86157849 | $3,781.60 |
| 86157510 | $68.08 | 86157619 | $374.44 | 86157735 | $32.63 | 86157850 | $136.16 |
| 86157511 | $238.28 | 86157621 | $38.58 | 86157738 | $828.80 | 86157852 | $1,702.00 |
| 86157515 | $14.53 | 86157624 | $748.88 | 86157740 | $68.08 | 86157853 | $75.86 |
| 86157517 | $6,808.00 | 86157625 | $204.24 | 86157744 | $215.17 | 86157855 | $537.49 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86157856 | $374.44 | 86157981 | $987.16 | 86158104 | $102.12 | 86158222 | $206.91 |
| 86157857 | $136.16 | 86157982 | $4,781.86 | 86158105 | $1,702.00 | 86158225 | $612.72 |
| 86157863 | $340.40 | 86157986 | $2,329.51 | 86158108 | $663.54 | 86158230 | $894.50 |
| 86157866 | $122.68 | 86157989 | $36.18 | 86158109 | $102.12 | 86158231 | $3,404.00 |
| 86157873 | $196.02 | 86157996 | $11.40 | 86158115 | $771.26 | 86158233 | $34.04 |
| 86157875 | $573.52 | 86157999 | $644.33 | 86158117 | $243.85 | 86158236 | $1,702.00 |
| 86157876 | $68.08 | 86158000 | $102.12 | 86158120 | $102.12 | 86158237 | $243.49 |
| 86157877 | $102.12 | 86158004 | $163.57 | 86158121 | $492.01 | 86158242 | $994.24 |
| 86157879 | $606.50 | 86158006 | $30.03 | 86158123 | $1,021.20 | 86158244 | $262.82 |
| 86157880 | $27,285.00 | 86158009 | $987.16 | 86158124 | $570.36 | 86158247 | $253.44 |
| 86157883 | $3,404.00 | 86158011 | $204.24 | 86158126 | $408.48 | 86158248 | $40.61 |
| 86157886 | $340.40 | 86158012 | $85.79 | 86158129 | $170.20 | 86158251 | $211.32 |
| 86157888 | $5,106.00 | 86158013 | $34.04 | 86158130 | $64,830.60 | 86158255 | $340.40 |
| 86157891 | $1,543.86 | 86158014 | $782.92 | 86158131 | $340.40 | 86158256 | $346.74 |
| 86157895 | $86.76 | 86158020 | $544.64 | 86158135 | $58.26 | 86158257 | $2,988.59 |
| 86157898 | $136.16 | 86158021 | $34.04 | 86158139 | $613.15 | 86158258 | $392.44 |
| 86157899 | $103.34 | 86158022 | $11.33 | 86158140 | $170.20 | 86158260 | $791.52 |
| 86157900 | $94.25 | 86158025 | $319.30 | 86158143 | $85.92 | 86158262 | $170.20 |
| 86157901 | $3,233.80 | 86158027 | $1,184.93 | 86158148 | $159.72 | 86158263 | $278.37 |
| 86157904 | $2,669.00 | 86158028 | $669.81 | 86158149 | $22.95 | 86158265 | $359.60 |
| 86157910 | $368.60 | 86158030 | $79.83 | 86158151 | $1,827.85 | 86158270 | $119.23 |
| 86157911 | $1,485.00 | 86158031 | $101.81 | 86158161 | $2,579.10 | 86158271 | $722.02 |
| 86157916 | $67.52 | 86158032 | $153.48 | 86158163 | $87.24 | 86158280 | $446.16 |
| 86157922 | $68.08 | 86158034 | $1,573.01 | 86158164 | $18,973.25 | 86158281 | $117.52 |
| 86157925 | $51.27 | 86158035 | $204.24 | 86158165 | $136.16 | 86158285 | $204.24 |
| 86157926 | $102.12 | 86158039 | $6,398.82 | 86158166 | $476.56 | 86158286 | $18.10 |
| 86157927 | $68.08 | 86158046 | $16.20 | 86158173 | $102.12 | 86158288 | $161.15 |
| 86157940 | $34.04 | 86158048 | $680.80 | 86158176 | $69.70 | 86158289 | $340.40 |
| 86157943 | $163.57 | 86158049 | $34.04 | 86158179 | $272.32 | 86158299 | $1,285.73 |
| 86157944 | $2,382.80 | 86158058 | $1,531.00 | 86158185 | $340.40 | 86158300 | $408.48 |
| 86157945 | $69.03 | 86158060 | $84.00 | 86158186 | $123.59 | 86158305 | $68.08 |
| 86157947 | $136.16 | 86158061 | $293.10 | 86158189 | $136.16 | 86158306 | $69.03 |
| 86157949 | $170.20 | 86158062 | $433.01 | 86158195 | $209.94 | 86158310 | $680.80 |
| 86157952 | $68.08 | 86158070 | $793.38 | 86158196 | $588.38 | 86158311 | $714.84 |
| 86157953 | $419.85 | 86158073 | $343.12 | 86158198 | $34.04 | 86158312 | $340.40 |
| 86157954 | $76.70 | 86158074 | $697.15 | 86158200 | $659.78 | 86158316 | $4,104.96 |
| 86157956 | $545.54 | 86158075 | $29.22 | 86158202 | $68.08 | 86158317 | $2.38 |
| 86157957 | $66.04 | 86158076 | $42,550.00 | 86158205 | $627.09 | 86158323 | $144.80 |
| 86157959 | $238.28 | 86158081 | $1,405.96 | 86158207 | $305.09 | 86158324 | $68.08 |
| 86157965 | $2,550.73 | 86158087 | $34.04 | 86158210 | $1,834.29 | 86158326 | $72.12 |
| 86157968 | $442.52 | 86158090 | $340.40 | 86158211 | $102.12 | 86158327 | $145.65 |
| 86157970 | $103.54 | 86158094 | $1,702.00 | 86158212 | $1,000.20 | 86158330 | $14,684.45 |
| 86157972 | $442.52 | 86158097 | $68.08 | 86158215 | $1,702.00 | 86158332 | $576.30 |
| 86157977 | $179.11 | 86158098 | $170.20 | 86158216 | $130.65 | 86158339 | $126.05 |
| 86157979 | $1,702.00 | 86158100 | $54.10 | 86158218 | $102.12 | 86158347 | $178.75 |
| 86157980 | $412.41 | 86158102 | $102.12 | 86158221 | $510.60 | 86158350 | $95.69 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86158351 | $129.29 | 86158483 | $136.16 | 86158587 | $14,097.48 | 86158704 | $687.34 |
| 86158352 | $3,164.30 | 86158485 | $328.20 | 86158589 | $102.12 | 86158706 | $32.42 |
| 86158354 | $84.45 | 86158486 | $372.96 | 86158591 | $2,026.80 | 86158709 | $92.09 |
| 86158355 | $1,983.16 | 86158487 | $393.30 | 86158596 | $122.68 | 86158712 | $598.89 |
| 86158360 | $136.16 | 86158488 | $162.32 | 86158598 | $77.46 | 86158714 | $204.24 |
| 86158361 | $269.75 | 86158491 | $426.90 | 86158599 | $3,384.52 | 86158717 | $198.71 |
| 86158362 | $2,621.08 | 86158494 | $347.65 | 86158600 | $56.34 | 86158720 | $1,702.00 |
| 86158367 | $170.20 | 86158495 | $277.18 | 86158603 | $1,003.35 | 86158724 | $158.21 |
| 86158369 | $112.54 | 86158496 | $170.20 | 86158604 | $213.36 | 86158727 | $70.09 |
| 86158372 | $9,269.88 | 86158499 | $2,170.09 | 86158605 | $3,689.60 | 86158731 | $68.08 |
| 86158375 | $1,241.41 | 86158501 | $2,961.48 | 86158606 | $2,144.52 | 86158738 | $757.61 |
| 86158376 | $408.48 | 86158504 | $67.56 | 86158609 | $136.16 | 86158741 | $7,036.84 |
| 86158380 | $126.05 | 86158506 | $56.61 | 86158611 | $136.16 | 86158746 | $66.60 |
| 86158386 | $1,839.11 | 86158510 | $19.40 | 86158614 | $4,510.25 | 86158748 | $111.67 |
| 86158387 | $729.94 | 86158512 | $246.49 | 86158615 | $1,089.28 | 86158750 | $607.70 |
| 86158389 | $306.36 | 86158513 | $34.04 | 86158616 | $394.41 | 86158751 | $41.46 |
| 86158390 | $102.12 | 86158517 | $510.60 | 86158618 | $5,003.88 | 86158752 | $578.68 |
| 86158391 | $69.03 | 86158520 | $748.88 | 86158622 | $415.78 | 86158753 | $85.79 |
| 86158394 | $392.26 | 86158521 | $203.96 | 86158626 | $157.98 | 86158755 | $235.50 |
| 86158400 | $28.51 | 86158522 | $33.52 | 86158628 | $110.80 | 86158756 | $3,404.00 |
| 86158402 | $51.64 | 86158525 | $3,404.00 | 86158630 | $68.08 | 86158758 | $154.26 |
| 86158403 | $77.46 | 86158529 | $136.16 | 86158633 | $103.54 | 86158761 | $9.98 |
| 86158405 | $267.63 | 86158532 | $162.17 | 86158634 | $68.08 | 86158762 | $2,356.90 |
| 86158411 | $162.86 | 86158540 | $1,361.60 | 86158641 | $623.74 | 86158766 | $1,612.52 |
| 86158419 | $136.16 | 86158543 | $169.02 | 86158642 | $222.00 | 86158768 | $102.12 |
| 86158420 | $53.70 | 86158545 | $238.28 | 86158652 | $203.80 | 86158769 | $747.72 |
| 86158437 | $510.60 | 86158546 | $1,067.18 | 86158653 | $118.10 | 86158770 | $203.91 |
| 86158439 | $401.57 | 86158548 | $68.08 | 86158656 | $58.23 | 86158774 | $394.74 |
| 86158441 | $136.16 | 86158552 | $52.27 | 86158657 | $370.49 | 86158776 | $170.20 |
| 86158444 | $204.24 | 86158554 | $1,446.09 | 86158660 | $68.08 | 86158778 | $102.12 |
| 86158447 | $87.70 | 86158555 | $680.80 | 86158663 | $420.28 | 86158779 | $51.64 |
| 86158450 | $77,703.35 | 86158556 | $352.24 | 86158669 | $348.76 | 86158786 | $90.50 |
| 86158452 | $919.08 | 86158557 | $87.39 | 86158672 | $2,426.09 | 86158788 | $484.20 |
| 86158455 | $88.01 | 86158558 | $103.54 | 86158673 | $1,567.80 | 86158791 | $35.76 |
| 86158457 | $19.09 | 86158559 | $2,569.19 | 86158674 | $104.74 | 86158794 | $994.00 |
| 86158459 | $510.60 | 86158561 | $189.02 | 86158675 | $304.48 | 86158796 | $75.40 |
| 86158461 | $433.95 | 86158563 | $27.57 | 86158679 | $483.55 | 86158797 | $61.20 |
| 86158462 | $151.53 | 86158564 | $170.20 | 86158681 | $136.16 | 86158799 | $3,690.00 |
| 86158466 | $10.85 | 86158568 | $346.00 | 86158683 | $122.47 | 86158801 | $1,591.17 |
| 86158467 | $238.28 | 86158573 | $851.00 | 86158687 | $3,188.00 | 86158804 | $1,123.32 |
| 86158471 | $6,808.00 | 86158576 | $302.55 | 86158690 | $59.16 | 86158817 | $3,404.00 |
| 86158473 | $68.08 | 86158578 | $167.03 | 86158692 | $272.32 | 86158818 | $340.40 |
| 86158477 | $103.88 | 86158583 | $639.05 | 86158693 | $156.00 | 86158820 | $1,021.20 |
| 86158478 | $855.86 | 86158584 | $176.12 | 86158694 | $68.86 | 86158822 | $714.84 |
| 86158481 | $2,739.51 | 86158585 | $578.68 | 86158695 | $177.28 | 86158824 | $306.36 |
| 86158482 | $102.12 | 86158586 | $338.80 | 86158700 | $433.96 | 86158825 | $356.58 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86158826 | $137.53 | 86158979 | $294.19 | 86159070 | $402.12 | 86159196 | $627.50 |
| 86158830 | $238.28 | 86158980 | $53.68 | 86159071 | $102.12 | 86159197 | $1,742.17 |
| 86158833 | $136.16 | 86158983 | $139.89 | 86159075 | $606.91 | 86159198 | $836.32 |
| 86158835 | $861.87 | 86158985 | $290.56 | 86159078 | $11.76 | 86159201 | $1,462.19 |
| 86158836 | $537.54 | 86158986 | $1,361.60 | 86159079 | $68.08 | 86159206 | $57.02 |
| 86158837 | $273.68 | 86158987 | $633.37 | 86159081 | $544.64 | 86159207 | $6,808.00 |
| 86158838 | $808.30 | 86158988 | $816.96 | 86159083 | $4,382.15 | 86159208 | $42.77 |
| 86158839 | $34.04 | 86158989 | $472.00 | 86159085 | $38,025.00 | 86159209 | $773.63 |
| 86158842 | $1,702.00 | 86158993 | $272.32 | 86159088 | $544.64 | 86159210 | $272.32 |
| 86158849 | $816.96 | 86158994 | $56.15 | 86159094 | $1,096.81 | 86159217 | $224.53 |
| 86158850 | $563.96 | 86158995 | $558.77 | 86159097 | $162.21 | 86159219 | $178.17 |
| 86158863 | $3,404.00 | 86158996 | $34.04 | 86159100 | $1,129.82 | 86159220 | $136.16 |
| 86158866 | $18,799.00 | 86158997 | $73.32 | 86159104 | $425.66 | 86159224 | $72.83 |
| 86158868 | $136.16 | 86158999 | $2,822.35 | 86159106 | $207.84 | 86159229 | $145.65 |
| 86158876 | $329.13 | 86159001 | $51.27 | 86159107 | $938.48 | 86159236 | $34.04 |
| 86158880 | $3,305.08 | 86159003 | $340.40 | 86159109 | $252.21 | 86159237 | $102.12 |
| 86158887 | $82.88 | 86159004 | $586.20 | 86159111 | $2,089.48 | 86159242 | $2,046.61 |
| 86158895 | $238.28 | 86159007 | $68.08 | 86159112 | $544.64 | 86159243 | $59.85 |
| 86158897 | $238.28 | 86159008 | $68.08 | 86159118 | $43.29 | 86159245 | $734.69 |
| 86158898 | $174.23 | 86159013 | $633.60 | 86159119 | $102.12 | 86159247 | $17.96 |
| 86158900 | $259.50 | 86159014 | $232.08 | 86159120 | $270.49 | 86159249 | $1,083.36 |
| 86158903 | $49.80 | 86159019 | $156.40 | 86159121 | $47.69 | 86159250 | $1,702.00 |
| 86158905 | $1,163.69 | 86159020 | $187.76 | 86159124 | $43.70 | 86159256 | $2,399.06 |
| 86158908 | $48.16 | 86159021 | $238.28 | 86159128 | $209.81 | 86159257 | $60.75 |
| 86158910 | $1,074.00 | 86159022 | $3,168.00 | 86159135 | $68.08 | 86159260 | $2,597.40 |
| 86158911 | $2,001.00 | 86159024 | $303.96 | 86159136 | $52.07 | 86159263 | $238.28 |
| 86158919 | $170.20 | 86159027 | $68.08 | 86159137 | $196.42 | 86159268 | $2,416.84 |
| 86158923 | $39.90 | 86159028 | $4,190.83 | 86159145 | $1,051.47 | 86159269 | $71.28 |
| 86158924 | $510.60 | 86159030 | $653.68 | 86159147 | $84.00 | 86159270 | $92.68 |
| 86158927 | $102.12 | 86159032 | $141.20 | 86159152 | $111.17 | 86159276 | $58.26 |
| 86158932 | $680.80 | 86159034 | $1,105.56 | 86159153 | $340.40 | 86159277 | $102.12 |
| 86158937 | $2,553.00 | 86159036 | $534.79 | 86159155 | $33.44 | 86159280 | $3,404.00 |
| 86158946 | $58.35 | 86159038 | $5.08 | 86159156 | $317.15 | 86159282 | $510.60 |
| 86158949 | $99.23 | 86159042 | $710.21 | 86159158 | $21.52 | 86159283 | $139.20 |
| 86158951 | $2,729.58 | 86159046 | $25.82 | 86159160 | $34.04 | 86159288 | $385.75 |
| 86158952 | $6,063.39 | 86159048 | $2,212.60 | 86159164 | $340.40 | 86159290 | $340.40 |
| 86158954 | $83.26 | 86159051 | $677.34 | 86159166 | $293.10 | 86159292 | $204.24 |
| 86158955 | $204.24 | 86159052 | $820.08 | 86159167 | $16,169.00 | 86159293 | $2,251.28 |
| 86158956 | $182.47 | 86159053 | $340.40 | 86159172 | $136.16 | 86159300 | $11,500.00 |
| 86158958 | $19,180.00 | 86159054 | $747.32 | 86159176 | $106.90 | 86159303 | $322.14 |
| 86158959 | $510.60 | 86159055 | $1,771.74 | 86159178 | $425.00 | 86159304 | $1,225.44 |
| 86158960 | $446.20 | 86159056 | $734.20 | 86159185 | $1,148.00 | 86159307 | $1,531.80 |
| 86158961 | $136.16 | 86159058 | $145.65 | 86159186 | $306.36 | 86159312 | $851.00 |
| 86158962 | $179.86 | 86159061 | $7.17 | 86159188 | $272.32 | 86159317 | $308.29 |
| 86158967 | $202.74 | 86159067 | $34.04 | 86159191 | $102.12 | 86159319 | $121.60 |
| 86158975 | $62.99 | 86159069 | $510.60 | 86159192 | $102.12 | 86159322 | $272.32 |

## EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86159323 | $3,044.00 | 86159434 | $4,272.67 | 86159538 | $1,226.81 | 86159669 | $1,021.20 |
| 86159324 | $238.28 | 86159435 | $238.89 | 86159539 | $3,404.00 | 86159677 | $826.80 |
| 86159325 | $205.44 | 86159437 | $987.16 | 86159540 | $339.43 | 86159678 | $42.77 |
| 86159328 | $68.08 | 86159438 | $68.08 | 86159542 | $102.12 | 86159680 | $2,385.71 |
| 86159329 | $953.12 | 86159439 | $204.14 | 86159543 | $34.04 | 86159683 | $1,376.86 |
| 86159333 | $203.21 | 86159440 | $725.70 | 86159547 | $6.64 | 86159688 | $340.40 |
| 86159334 | $1,021.20 | 86159448 | $136.16 | 86159549 | $9,361.00 | 86159691 | $69.46 |
| 86159337 | $869.08 | 86159449 | $152.40 | 86159552 | $247.45 | 86159692 | $52.27 |
| 86159340 | $102.54 | 86159452 | $2,854.20 | 86159553 | $545.25 | 86159693 | $102.12 |
| 86159341 | $1,225.44 | 86159454 | $333.99 | 86159557 | $238.28 | 86159695 | $68.08 |
| 86159345 | $34.96 | 86159456 | $1,769.66 | 86159565 | $52.27 | 86159696 | $510.60 |
| 86159348 | $680.80 | 86159457 | $21.69 | 86159566 | $1,327.56 | 86159699 | $207.76 |
| 86159352 | $70.09 | 86159462 | $1,702.00 | 86159569 | $1,293.52 | 86159700 | $120.77 |
| 86159353 | $69.03 | 86159463 | $548.83 | 86159586 | $1,423.54 | 86159701 | $306.36 |
| 86159356 | $178.92 | 86159466 | $24.34 | 86159588 | $387.95 | 86159705 | $3,404.00 |
| 86159357 | $578.68 | 86159467 | $163.57 | 86159589 | $181.20 | 86159707 | $715.28 |
| 86159359 | $103.51 | 86159468 | $7.25 | 86159592 | $4,076.00 | 86159708 | $368.25 |
| 86159360 | $680.80 | 86159474 | $69.68 | 86159602 | $68.08 | 86159713 | $68.08 |
| 86159361 | $1,015.00 | 86159475 | $170.20 | 86159603 | $105.49 | 86159714 | $272.32 |
| 86159362 | $374.44 | 86159476 | $170.42 | 86159604 | $181.09 | 86159715 | $102.12 |
| 86159365 | $319.69 | 86159477 | $276.60 | 86159606 | $375.60 | 86159716 | $1,377.02 |
| 86159370 | $100.66 | 86159481 | $1,586.08 | 86159609 | $77.47 | 86159718 | $33.52 |
| 86159374 | $680.80 | 86159483 | $318.08 | 86159610 | $1,328.05 | 86159719 | $408.48 |
| 86159376 | $299.53 | 86159485 | $42.77 | 86159611 | $2,793.82 | 86159720 | $3,404.00 |
| 86159379 | $680.80 | 86159489 | $1,315.10 | 86159613 | $6,314.12 | 86159721 | $81.79 |
| 86159381 | $238.28 | 86159491 | $413.00 | 86159614 | $238.28 | 86159722 | $919.08 |
| 86159382 | $1,157.36 | 86159492 | $102.12 | 86159616 | $478.89 | 86159725 | $1,788.08 |
| 86159385 | $340.40 | 86159493 | $1,679.50 | 86159618 | $544.64 | 86159726 | $18.30 |
| 86159386 | $458.99 | 86159494 | $243.60 | 86159621 | $1,656.00 | 86159727 | $192.74 |
| 86159387 | $711.05 | 86159495 | $174.78 | 86159623 | $191.29 | 86159728 | $374.44 |
| 86159388 | $306.36 | 86159497 | $69.03 | 86159630 | $853.12 | 86159730 | $578.68 |
| 86159392 | $76.12 | 86159499 | $102.12 | 86159634 | $306.36 | 86159734 | $23.59 |
| 86159396 | $290.56 | 86159502 | $65.30 | 86159636 | $46.32 | 86159735 | $191.29 |
| 86159401 | $55.84 | 86159506 | $34.04 | 86159643 | $22.12 | 86159736 | $685.00 |
| 86159403 | $56.42 | 86159509 | $1,172.38 | 86159644 | $102.12 | 86159738 | $6,808.00 |
| 86159408 | $204.24 | 86159511 | $5,196.62 | 86159645 | $223.84 | 86159739 | $70.75 |
| 86159409 | $272.32 | 86159512 | $649.74 | 86159646 | $191.81 | 86159740 | $170.20 |
| 86159413 | $106.60 | 86159515 | $33.52 | 86159647 | $51.27 | 86159744 | $34.04 |
| 86159415 | $472.53 | 86159516 | $578.68 | 86159648 | $851.00 | 86159748 | $2,614.90 |
| 86159418 | $1,053.75 | 86159518 | $2,521.11 | 86159652 | $9,527.73 | 86159750 | $306.36 |
| 86159424 | $9,422.65 | 86159522 | $987.92 | 86159653 | $98.60 | 86159754 | $311.29 |
| 86159425 | $550.09 | 86159524 | $127.37 | 86159654 | $133.02 | 86159760 | $612.72 |
| 86159426 | $1,191.40 | 86159527 | $306.36 | 86159658 | $177.28 | 86159762 | $68.08 |
| 86159428 | $146.90 | 86159530 | $206.58 | 86159660 | $211.32 | 86159765 | $1,079.89 |
| 86159431 | $956.69 | 86159532 | $5,164.89 | 86159665 | $53.16 | 86159766 | $20.42 |
| 86159432 | $232.57 | 86159534 | $133.45 | 86159668 | $197.61 | 86159771 | $266.82 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86159774 | $3,170.60 | 86159899 | $574.55 | 86160037 | $136.16 | 86160179 | $84.35 |
| 86159778 | $3,343.50 | 86159901 | $2,383.50 | 86160038 | $418.90 | 86160183 | $149.10 |
| 86159782 | $287.61 | 86159906 | $69.03 | 86160044 | $6,808.00 | 86160184 | $39.25 |
| 86159784 | $68.08 | 86159908 | $885.04 | 86160045 | $555.79 | 86160186 | $136.16 |
| 86159786 | $543.61 | 86159911 | $3,842.40 | 86160047 | $68.08 | 86160191 | $170.20 |
| 86159787 | $544.64 | 86159912 | $69.03 | 86160048 | $219.72 | 86160197 | $612.72 |
| 86159788 | $238.28 | 86159914 | $74.80 | 86160061 | $3,592.67 | 86160200 | $476.56 |
| 86159793 | $136.16 | 86159916 | $136.16 | 86160067 | $34.04 | 86160206 | $1,838.16 |
| 86159794 | $653.51 | 86159917 | $136.16 | 86160070 | $102.12 | 86160207 | $11,131.05 |
| 86159798 | $4,765.60 | 86159919 | $306.36 | 86160078 | $85.79 | 86160208 | $306.36 |
| 86159799 | $248.29 | 86159923 | $119.72 | 86160083 | $70.09 | 86160209 | $1,660.52 |
| 86159801 | $261.77 | 86159926 | $1,003.00 | 86160085 | $68.08 | 86160210 | $653.07 |
| 86159805 | $52.27 | 86159927 | $357.35 | 86160087 | $578.90 | 86160211 | $92.00 |
| 86159806 | $510.60 | 86159936 | $233.04 | 86160088 | $168.70 | 86160213 | $987.16 |
| 86159807 | $97.52 | 86159938 | $510.60 | 86160089 | $293.50 | 86160214 | $136.16 |
| 86159814 | $233.75 | 86159940 | $204.24 | 86160090 | $52.27 | 86160217 | $34.04 |
| 86159816 | $348.48 | 86159942 | $102.12 | 86160091 | $1,361.60 | 86160220 | $13,616.00 |
| 86159818 | $3,404.00 | 86159943 | $204.24 | 86160092 | $816.96 | 86160222 | $1,594.23 |
| 86159820 | $523.46 | 86159944 | $136.16 | 86160096 | $272.32 | 86160225 | $14,996.50 |
| 86159822 | $374.44 | 86159945 | $136.16 | 86160097 | $1,107.56 | 86160226 | $1,429.68 |
| 86159823 | $10,574.45 | 86159948 | $680.80 | 86160098 | $87.69 | 86160230 | $33.52 |
| 86159833 | $133.20 | 86159951 | $502.07 | 86160102 | $1,100.80 | 86160231 | $5,446.40 |
| 86159838 | $170.20 | 86159953 | $16.76 | 86160105 | $68.08 | 86160232 | $47.80 |
| 86159841 | $70.09 | 86159957 | $189.25 | 86160106 | $2,075.00 | 86160233 | $851.00 |
| 86159844 | $83.52 | 86159962 | $340.40 | 86160108 | $2,814.95 | 86160236 | $77.02 |
| 86159847 | $851.00 | 86159964 | $131.09 | 86160115 | $102.12 | 86160237 | $1,123.32 |
| 86159853 | $1,696.43 | 86159965 | $680.80 | 86160116 | $680.80 | 86160238 | $69.03 |
| 86159854 | $2.80 | 86159968 | $479.35 | 86160117 | $202.50 | 86160239 | $136.16 |
| 86159855 | $2,179.00 | 86159970 | $184.34 | 86160119 | $247.61 | 86160242 | $51.27 |
| 86159856 | $154.81 | 86159973 | $821.89 | 86160120 | $68.08 | 86160244 | $1,896.30 |
| 86159859 | $697.35 | 86159978 | $68.24 | 86160121 | $102.12 | 86160246 | $932.40 |
| 86159861 | $113.80 | 86159985 | $95.28 | 86160126 | $51.63 | 86160247 | $102.12 |
| 86159865 | $6,297.40 | 86159988 | $220.77 | 86160129 | $206.08 | 86160248 | $340.40 |
| 86159874 | $238.28 | 86159990 | $2,097.12 | 86160132 | $8,505.34 | 86160254 | $387.45 |
| 86159876 | $193.20 | 86159994 | $123.54 | 86160134 | $2,212.60 | 86160256 | $170.90 |
| 86159877 | $2,238.75 | 86159995 | $82.99 | 86160140 | $242.39 | 86160257 | $148.20 |
| 86159881 | $851.00 | 86159997 | $2,547.89 | 86160151 | $3,404.00 | 86160260 | $4,352.00 |
| 86159882 | $29.66 | 86160005 | $197.12 | 86160156 | $714.84 | 86160263 | $70.09 |
| 86159885 | $102.12 | 86160010 | $851.00 | 86160158 | $103.54 | 86160266 | $258.06 |
| 86159888 | $1,021.20 | 86160013 | $3,404.00 | 86160163 | $632.44 | 86160267 | $68.08 |
| 86159889 | $183.19 | 86160020 | $170.20 | 86160164 | $102.12 | 86160270 | $62.70 |
| 86159891 | $1,083.71 | 86160022 | $851.00 | 86160167 | $3,404.00 | 86160273 | $442.52 |
| 86159894 | $1,448.00 | 86160024 | $235.17 | 86160168 | $287.08 | 86160274 | $260.24 |
| 86159896 | $1,455.70 | 86160025 | $510.60 | 86160174 | $255.09 | 86160275 | $1,899.99 |
| 86159897 | $102.12 | 86160028 | $457.68 | 86160175 | $102.12 | 86160276 | $754.96 |
| 86159898 | $156.72 | 86160035 | $173.62 | 86160176 | $6,195.28 | 86160282 | $142.53 |

EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86160284 | $700.08 | 86160425 | $210.81 | 86160532 | $93.25 | 86160652 | $177.44 |
| 86160285 | $1,021.20 | 86160430 | $4,527.32 | 86160533 | $292.53 | 86160653 | $474.50 |
| 86160292 | $615.94 | 86160431 | $272.32 | 86160537 | $309.89 | 86160658 | $5,809.24 |
| 86160293 | $1,733.41 | 86160433 | $136.16 | 86160538 | $203.39 | 86160659 | $2,467.85 |
| 86160297 | $55.84 | 86160434 | $911.48 | 86160545 | $198.55 | 86160668 | $2,737.91 |
| 86160301 | $167.18 | 86160435 | $72.65 | 86160550 | $36.71 | 86160671 | $298.61 |
| 86160306 | $364.72 | 86160440 | $67.99 | 86160551 | $655.23 | 86160672 | $238.28 |
| 86160307 | $36.71 | 86160446 | $697.35 | 86160554 | $597.95 | 86160673 | $306.36 |
| 86160316 | $408.48 | 86160448 | $69.03 | 86160556 | $37.13 | 86160675 | $170.20 |
| 86160317 | $1,899.90 | 86160450 | $481.52 | 86160559 | $3,645.63 | 86160679 | $170.20 |
| 86160318 | $254.00 | 86160451 | $1,398.60 | 86160560 | $759.88 | 86160680 | $680.80 |
| 86160320 | $102.12 | 86160452 | $2,893.40 | 86160563 | $1,133.39 | 86160682 | $68.08 |
| 86160322 | $3,676.32 | 86160454 | $120.20 | 86160564 | $1,531.80 | 86160683 | $34.04 |
| 86160325 | $622.20 | 86160457 | $544.64 | 86160565 | $529.54 | 86160685 | $136.16 |
| 86160326 | $1,862.45 | 86160461 | $225.65 | 86160567 | $502.41 | 86160686 | $238.28 |
| 86160327 | $224.80 | 86160462 | $299.78 | 86160570 | $446.50 | 86160691 | $202.95 |
| 86160328 | $476.56 | 86160463 | $1,702.00 | 86160573 | $103.54 | 86160693 | $129.11 |
| 86160332 | $103.54 | 86160464 | $3,063.60 | 86160574 | $192.01 | 86160699 | $170.20 |
| 86160334 | $82.46 | 86160465 | $103.29 | 86160576 | $68.03 | 86160700 | $137.26 |
| 86160337 | $3,404.00 | 86160471 | $1,359.79 | 86160579 | $851.00 | 86160703 | $20.28 |
| 86160339 | $102.12 | 86160472 | $1,188.50 | 86160580 | $953.12 | 86160707 | $447.90 |
| 86160344 | $476.16 | 86160474 | $2,689.16 | 86160584 | $197.61 | 86160710 | $885.04 |
| 86160346 | $43.40 | 86160476 | $28.69 | 86160585 | $680.80 | 86160711 | $102.12 |
| 86160348 | $578.68 | 86160479 | $353.61 | 86160587 | $680.80 | 86160712 | $126.05 |
| 86160350 | $680.80 | 86160480 | $710.16 | 86160593 | $2,598.54 | 86160713 | $1,407.00 |
| 86160351 | $2,553.00 | 86160481 | $13,857.32 | 86160603 | $84.00 | 86160717 | $241.06 |
| 86160358 | $11,998.98 | 86160484 | $987.16 | 86160604 | $16,211.12 | 86160718 | $209.17 |
| 86160362 | $2,200.48 | 86160487 | $136.16 | 86160606 | $2,483.00 | 86160723 | $1,062.83 |
| 86160364 | $136.16 | 86160489 | $170.20 | 86160607 | $11,777.84 | 86160728 | $138.05 |
| 86160365 | $4,216.90 | 86160491 | $160.67 | 86160608 | $2,066.20 | 86160729 | $1,045.00 |
| 86160368 | $51.27 | 86160494 | $833.63 | 86160611 | $746.12 | 86160730 | $1,184.60 |
| 86160369 | $5,751.25 | 86160498 | $34.04 | 86160612 | $31.90 | 86160734 | $272.32 |
| 86160373 | $851.00 | 86160501 | $2,954.50 | 86160615 | $170.20 | 86160737 | $2,585.32 |
| 86160385 | $1,804.96 | 86160504 | $1,529.50 | 86160617 | $68.08 | 86160738 | $207.21 |
| 86160390 | $272.32 | 86160509 | $644.94 | 86160619 | $3,296.35 | 86160740 | $2,432.88 |
| 86160392 | $1,327.56 | 86160511 | $391.50 | 86160620 | $272.32 | 86160742 | $2,165.70 |
| 86160393 | $136.16 | 86160512 | $290.56 | 86160627 | $572.80 | 86160744 | $136.16 |
| 86160395 | $115.26 | 86160514 | $24.48 | 86160634 | $68.08 | 86160747 | $339.90 |
| 86160397 | $1,021.20 | 86160515 | $86.58 | 86160635 | $680.80 | 86160754 | $10,068.00 |
| 86160399 | $653.91 | 86160517 | $263.65 | 86160636 | $187.83 | 86160757 | $1,702.00 |
| 86160400 | $204.24 | 86160518 | $68.79 | 86160640 | $72.59 | 86160766 | $145.68 |
| 86160405 | $238.28 | 86160520 | $536.49 | 86160641 | $987.16 | 86160771 | $1,680.34 |
| 86160413 | $442.52 | 86160521 | $72.83 | 86160642 | $2,958.50 | 86160772 | $170.20 |
| 86160415 | $72.60 | 86160525 | $104.76 | 86160643 | $238.28 | 86160775 | $204.24 |
| 86160416 | $306.36 | 86160528 | $238.71 | 86160646 | $138.31 | 86160776 | $102.12 |
| 86160423 | $5.13 | 86160529 | $482.31 | 86160650 | $1,907.63 | 86160777 | $224.49 |

## EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86160783 | $333.28 | 86160885 | $30.00 | 86160995 | $15.48 | 86161110 | $550.56 |
| 86160784 | $1,702.00 | 86160886 | $102.12 | 86160996 | $578.68 | 86161119 | $1,429.52 |
| 86160786 | $2,897.50 | 86160890 | $120.30 | 86160999 | $1,238.00 | 86161122 | $9,136.00 |
| 86160792 | $340.40 | 86160892 | $4,808.05 | 86161001 | $40.32 | 86161128 | $10.66 |
| 86160793 | $340.40 | 86160894 | $375.75 | 86161002 | $432.68 | 86161132 | $1,860.06 |
| 86160795 | $34.04 | 86160895 | $39.10 | 86161008 | $69.03 | 86161134 | $480.01 |
| 86160796 | $1,798.69 | 86160899 | $39.44 | 86161011 | $1,563.25 | 86161135 | $12.39 |
| 86160797 | $305.26 | 86160900 | $145.44 | 86161014 | $1,039.68 | 86161136 | $1,702.00 |
| 86160801 | $102.12 | 86160902 | $600.53 | 86161015 | $26.27 | 86161148 | $12,826.36 |
| 86160803 | $148.57 | 86160906 | $102.12 | 86161021 | $136.16 | 86161150 | $104.50 |
| 86160805 | $214.27 | 86160909 | $217.69 | 86161022 | $476.56 | 86161155 | $60.80 |
| 86160807 | $184.76 | 86160910 | $272.32 | 86161023 | $429.26 | 86161156 | $554.04 |
| 86160809 | $203.14 | 86160912 | $272.32 | 86161024 | $340.40 | 86161161 | $4,595.40 |
| 86160811 | $15.64 | 86160913 | $100.28 | 86161025 | $238.28 | 86161163 | $51.27 |
| 86160813 | $571.95 | 86160918 | $160.22 | 86161027 | $60.75 | 86161169 | $96.85 |
| 86160814 | $510.60 | 86160919 | $3,404.00 | 86161028 | $672.80 | 86161170 | $34.04 |
| 86160817 | $224.53 | 86160920 | $136.16 | 86161029 | $680.80 | 86161174 | $851.00 |
| 86160818 | $68.08 | 86160922 | $3,404.00 | 86161031 | $457.60 | 86161176 | $32.64 |
| 86160826 | $418.30 | 86160925 | $324.96 | 86161038 | $136.09 | 86161177 | $102.12 |
| 86160827 | $272.32 | 86160927 | $2,359.55 | 86161048 | $5,106.00 | 86161181 | $24.23 |
| 86160829 | $68.08 | 86160928 | $45.05 | 86161049 | $68.08 | 86161185 | $427.97 |
| 86160836 | $110.80 | 86160932 | $133.27 | 86161052 | $163.57 | 86161186 | $725.75 |
| 86160838 | $1,021.20 | 86160937 | $476.56 | 86161056 | $86.87 | 86161187 | $447.68 |
| 86160840 | $1,599.39 | 86160942 | $98.70 | 86161059 | $3,122.52 | 86161191 | $1,123.32 |
| 86160841 | $2,893.40 | 86160943 | $272.32 | 86161062 | $62.76 | 86161193 | $84.00 |
| 86160842 | $5,578.40 | 86160944 | $340.40 | 86161063 | $374.44 | 86161196 | $7,250.52 |
| 86160845 | $712.77 | 86160946 | $72.55 | 86161065 | $680.80 | 86161198 | $306.36 |
| 86160847 | $102.12 | 86160949 | $218.17 | 86161067 | $172.08 | 86161199 | $102.12 |
| 86160848 | $408.48 | 86160951 | $256.00 | 86161070 | $31.69 | 86161200 | $4,508.03 |
| 86160849 | $30.56 | 86160953 | $501.35 | 86161073 | $145.65 | 86161202 | $84.35 |
| 86160851 | $170.20 | 86160954 | $116.11 | 86161077 | $1,361.60 | 86161203 | $1,472.79 |
| 86160853 | $338.69 | 86160956 | $3,404.00 | 86161078 | $1,906.62 | 86161205 | $434.99 |
| 86160855 | $71.21 | 86160960 | $1,224.90 | 86161081 | $480.22 | 86161206 | $3,373.54 |
| 86160857 | $72.83 | 86160961 | $421.13 | 86161083 | $340.40 | 86161208 | $539.19 |
| 86160860 | $20.98 | 86160962 | $204.46 | 86161084 | $34.04 | 86161211 | $515.40 |
| 86160865 | $241.95 | 86160963 | $699.12 | 86161085 | $752.18 | 86161215 | $646.76 |
| 86160866 | $154.93 | 86160966 | $129.53 | 86161086 | $388.19 | 86161216 | $95.28 |
| 86160868 | $99.00 | 86160968 | $101.71 | 86161087 | $851.00 | 86161221 | $238.28 |
| 86160870 | $3,404.00 | 86160969 | $101.46 | 86161088 | $458.80 | 86161222 | $1,633.92 |
| 86160873 | $840.09 | 86160972 | $1,225.44 | 86161092 | $3,404.00 | 86161223 | $553.53 |
| 86160874 | $7.65 | 86160979 | $1,066.83 | 86161093 | $306.36 | 86161224 | $141.20 |
| 86160875 | $510.60 | 86160981 | $306.36 | 86161094 | $475.20 | 86161234 | $68.08 |
| 86160876 | $2,233.99 | 86160985 | $816.96 | 86161098 | $646.76 | 86161237 | $408.48 |
| 86160880 | $75.76 | 86160986 | $1,760.24 | 86161103 | $1,497.76 | 86161240 | $189.33 |
| 86160882 | $102.12 | 86160988 | $184.95 | 86161105 | $400.31 | 86161242 | $888.00 |
| 86160883 | $15,993.63 | 86160991 | $132.30 | 86161108 | $34.04 | 86161244 | $223.84 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86161246 | $2,416.84 | 86161353 | $2,265.14 | 86161468 | $328.93 | 86161578 | $124.55 |
| 86161247 | $249.49 | 86161360 | $443.01 | 86161472 | $851.00 | 86161579 | $1,055.24 |
| 86161250 | $374.44 | 86161361 | $112.50 | 86161473 | $316.24 | 86161581 | $272.32 |
| 86161257 | $10,410.00 | 86161366 | $122.68 | 86161475 | $150.86 | 86161590 | $170.20 |
| 86161258 | $566.00 | 86161367 | $415.56 | 86161477 | $919.08 | 86161592 | $2,382.80 |
| 86161259 | $69.03 | 86161368 | $120.41 | 86161480 | $234.79 | 86161595 | $136.16 |
| 86161261 | $238.28 | 86161369 | $122.68 | 86161482 | $5,214.72 | 86161601 | $575.68 |
| 86161262 | $1,702.00 | 86161370 | $127.11 | 86161483 | $3,404.00 | 86161602 | $4,294.42 |
| 86161263 | $51.27 | 86161373 | $21.77 | 86161485 | $67.03 | 86161603 | $442.52 |
| 86161264 | $763.33 | 86161378 | $101.70 | 86161486 | $1,225.44 | 86161604 | $24.59 |
| 86161266 | $806.28 | 86161381 | $2,859.36 | 86161488 | $95.67 | 86161606 | $1,013.00 |
| 86161268 | $919.08 | 86161387 | $73.76 | 86161490 | $68.08 | 86161609 | $714.84 |
| 86161269 | $374.44 | 86161388 | $140.19 | 86161493 | $1,192.48 | 86161612 | $102.85 |
| 86161272 | $164.61 | 86161389 | $102.12 | 86161494 | $204.14 | 86161615 | $3,656.27 |
| 86161274 | $238.28 | 86161390 | $375.63 | 86161497 | $1,457.32 | 86161616 | $680.62 |
| 86161275 | $714.84 | 86161400 | $568.65 | 86161500 | $903.50 | 86161617 | $2,788.38 |
| 86161279 | $646.76 | 86161404 | $468.58 | 86161506 | $79.47 | 86161618 | $651.28 |
| 86161283 | $1,243.50 | 86161407 | $578.68 | 86161512 | $836.71 | 86161619 | $218.17 |
| 86161284 | $7,829.20 | 86161409 | $10,892.80 | 86161520 | $238.28 | 86161620 | $175.96 |
| 86161285 | $453.60 | 86161410 | $1,049.04 | 86161522 | $306.36 | 86161621 | $51.64 |
| 86161287 | $159.99 | 86161411 | $204.24 | 86161524 | $218.48 | 86161623 | $68.08 |
| 86161291 | $146.54 | 86161413 | $735.64 | 86161525 | $1,149.53 | 86161624 | $721.25 |
| 86161295 | $165.48 | 86161417 | $671.42 | 86161528 | $102.12 | 86161627 | $593.20 |
| 86161298 | $93.32 | 86161419 | $4,098.59 | 86161530 | $154.94 | 86161628 | $39.53 |
| 86161299 | $442.52 | 86161422 | $272.32 | 86161533 | $69.03 | 86161629 | $67.69 |
| 86161300 | $102.35 | 86161423 | $408.48 | 86161534 | $556.11 | 86161631 | $1,013.38 |
| 86161301 | $2,423.34 | 86161425 | $426.36 | 86161535 | $88.97 | 86161634 | $662.81 |
| 86161302 | $612.72 | 86161428 | $851.00 | 86161536 | $51.27 | 86161635 | $340.40 |
| 86161303 | $704.13 | 86161431 | $68.03 | 86161539 | $24.18 | 86161636 | $128.15 |
| 86161304 | $584.07 | 86161432 | $266.25 | 86161540 | $136.16 | 86161639 | $158.20 |
| 86161307 | $272.32 | 86161434 | $6,808.00 | 86161543 | $272.32 | 86161642 | $495.30 |
| 86161314 | $1,522.11 | 86161436 | $680.80 | 86161544 | $2,728.75 | 86161643 | $1,531.80 |
| 86161316 | $3,222.00 | 86161437 | $181.00 | 86161546 | $479.78 | 86161645 | $68.08 |
| 86161317 | $101.96 | 86161439 | $34.04 | 86161548 | $3,277.25 | 86161648 | $170.20 |
| 86161320 | $578.68 | 86161441 | $108.25 | 86161549 | $11,400.34 | 86161649 | $397.83 |
| 86161324 | $6,808.00 | 86161445 | $565.64 | 86161550 | $2,520.00 | 86161650 | $189.33 |
| 86161325 | $748.88 | 86161447 | $136.16 | 86161555 | $340.40 | 86161652 | $160.22 |
| 86161327 | $170.20 | 86161448 | $92.96 | 86161558 | $272.32 | 86161653 | $59.32 |
| 86161329 | $68.08 | 86161449 | $680.80 | 86161560 | $800.02 | 86161657 | $170.20 |
| 86161332 | $714.84 | 86161450 | $102.12 | 86161561 | $84.35 | 86161658 | $476.56 |
| 86161336 | $18,449.81 | 86161451 | $469.56 | 86161562 | $170.20 | 86161669 | $3,846.52 |
| 86161338 | $5,026.42 | 86161453 | $207.83 | 86161571 | $400.26 | 86161672 | $545.31 |
| 86161339 | $1,021.20 | 86161455 | $64.63 | 86161572 | $70.09 | 86161674 | $102.12 |
| 86161340 | $340.40 | 86161456 | $1,293.52 | 86161573 | $126.00 | 86161677 | $17.48 |
| 86161343 | $41.58 | 86161461 | $56.35 | 86161575 | $851.00 | 86161679 | $142.56 |
| 86161351 | $21,324.03 | 86161467 | $386.37 | 86161577 | $1,462.12 | 86161685 | $671.75 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86161686 | $680.80 | 86161799 | $127.11 | 86161921 | $238.28 | 86162039 | $34.04 |
| 86161689 | $28.76 | 86161801 | $60.00 | 86161923 | $101.31 | 86162040 | $1,264.35 |
| 86161690 | $729.93 | 86161803 | $578.68 | 86161924 | $85.79 | 86162043 | $611.73 |
| 86161693 | $34.04 | 86161804 | $62.55 | 86161926 | $58.16 | 86162048 | $510.60 |
| 86161696 | $2,042.40 | 86161805 | $1,082.24 | 86161928 | $2,207.62 | 86162052 | $8.84 |
| 86161697 | $272.32 | 86161808 | $565.09 | 86161929 | $374.44 | 86162053 | $968.85 |
| 86161699 | $94.78 | 86161811 | $3,253.82 | 86161930 | $806.35 | 86162054 | $2,270.51 |
| 86161701 | $272.32 | 86161812 | $442.52 | 86161931 | $3,404.00 | 86162055 | $69.03 |
| 86161702 | $5,957.00 | 86161813 | $7.05 | 86161933 | $1,702.00 | 86162057 | $267.78 |
| 86161703 | $70.12 | 86161815 | $47.79 | 86161934 | $170.20 | 86162058 | $170.20 |
| 86161709 | $902.25 | 86161817 | $1,838.16 | 86161939 | $2,381.92 | 86162061 | $1,101.72 |
| 86161710 | $1,225.44 | 86161818 | $68.08 | 86161940 | $8.31 | 86162063 | $4,890.00 |
| 86161713 | $170.20 | 86161820 | $92.11 | 86161941 | $273.27 | 86162065 | $3,897.73 |
| 86161716 | $612.72 | 86161822 | $2,015.10 | 86161946 | $653.84 | 86162066 | $13,616.00 |
| 86161718 | $178.29 | 86161828 | $680.80 | 86161948 | $68.08 | 86162068 | $432.04 |
| 86161723 | $29.71 | 86161830 | $10,212.00 | 86161953 | $85.31 | 86162069 | $102.12 |
| 86161725 | $1,553.49 | 86161837 | $340.40 | 86161954 | $1,014.25 | 86162074 | $578.68 |
| 86161726 | $68.08 | 86161838 | $74.74 | 86161955 | $272.32 | 86162078 | $646.76 |
| 86161728 | $410.51 | 86161848 | $983.00 | 86161956 | $3,075.28 | 86162079 | $568.20 |
| 86161733 | $8,510.00 | 86161851 | $69.03 | 86161957 | $566.28 | 86162082 | $392.26 |
| 86161734 | $1,581.50 | 86161852 | $646.76 | 86161964 | $991.14 | 86162083 | $414.30 |
| 86161739 | $136.16 | 86161853 | $170.20 | 86161966 | $403.78 | 86162084 | $51.80 |
| 86161742 | $4,076.00 | 86161857 | $1,089.28 | 86161974 | $136.16 | 86162086 | $378.00 |
| 86161743 | $2,673.49 | 86161859 | $306.36 | 86161978 | $1,702.00 | 86162087 | $556.38 |
| 86161745 | $171.25 | 86161863 | $9,361.00 | 86161979 | $504.95 | 86162091 | $170.20 |
| 86161747 | $748.88 | 86161864 | $81.18 | 86161980 | $217.12 | 86162093 | $203.39 |
| 86161748 | $68.08 | 86161865 | $34.10 | 86161983 | $1,335.84 | 86162099 | $583.20 |
| 86161749 | $698.46 | 86161868 | $88.80 | 86161986 | $1,063.65 | 86162101 | $2,740.00 |
| 86161751 | $34.04 | 86161876 | $1,081.41 | 86161989 | $355.88 | 86162103 | $1,123.32 |
| 86161752 | $73.49 | 86161877 | $295.98 | 86161991 | $240.30 | 86162108 | $204.24 |
| 86161756 | $48.30 | 86161878 | $12,725.00 | 86161992 | $25.82 | 86162109 | $4,662.64 |
| 86161757 | $1,157.36 | 86161880 | $1,047.50 | 86161993 | $476.56 | 86162117 | $6,808.00 |
| 86161761 | $385.67 | 86161881 | $364.13 | 86161995 | $465.31 | 86162121 | $136.16 |
| 86161764 | $204.24 | 86161886 | $226.20 | 86161996 | $392.26 | 86162127 | $5,571.06 |
| 86161766 | $127.88 | 86161889 | $8,260.00 | 86161997 | $68.08 | 86162134 | $93.90 |
| 86161767 | $154.93 | 86161891 | $204.46 | 86162006 | $95.37 | 86162139 | $4,173.70 |
| 86161771 | $136.16 | 86161894 | $2,137.39 | 86162008 | $305.30 | 86162140 | $271.22 |
| 86161774 | $8,154.00 | 86161900 | $102.12 | 86162009 | $239.29 | 86162144 | $340.40 |
| 86161777 | $7,056.20 | 86161902 | $40.39 | 86162016 | $21.77 | 86162147 | $82.88 |
| 86161780 | $165.02 | 86161903 | $497.56 | 86162019 | $97.16 | 86162153 | $163.96 |
| 86161781 | $163.57 | 86161906 | $17,873.85 | 86162022 | $4,425.20 | 86162155 | $740.80 |
| 86161782 | $5,106.00 | 86161907 | $69.32 | 86162026 | $381.74 | 86162156 | $243.41 |
| 86161790 | $3.88 | 86161910 | $445.04 | 86162027 | $510.60 | 86162159 | $30.00 |
| 86161791 | $1,654.19 | 86161911 | $238.28 | 86162030 | $233.53 | 86162161 | $197.61 |
| 86161792 | $1,614.00 | 86161912 | $343.65 | 86162032 | $1,587.73 | 86162163 | $228.13 |
| 86161797 | $709.69 | 86161918 | $10.20 | 86162033 | $903.10 | 86162164 | $25.82 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86162168 | $3,404.00 | 86162319 | $598.60 | 86162438 | $168.50 | 86162567 | $3,404.00 |
| 86162169 | $933.61 | 86162321 | $23.67 | 86162443 | $349.35 | 86162568 | $136.16 |
| 86162170 | $214.03 | 86162322 | $374.44 | 86162444 | $143.92 | 86162570 | $777.47 |
| 86162171 | $92.44 | 86162325 | $204.24 | 86162445 | $174.23 | 86162573 | $1,867.80 |
| 86162175 | $306.36 | 86162327 | $3,932.00 | 86162449 | $313.71 | 86162574 | $198.80 |
| 86162178 | $58.12 | 86162331 | $72.83 | 86162450 | $17.46 | 86162578 | $374.44 |
| 86162180 | $102.12 | 86162336 | $147.59 | 86162451 | $1,361.60 | 86162580 | $86.26 |
| 86162181 | $4,181.35 | 86162339 | $154.92 | 86162453 | $2,294.38 | 86162581 | $83.79 |
| 86162184 | $148.24 | 86162342 | $68.08 | 86162455 | $46,917.00 | 86162583 | $1,736.04 |
| 86162187 | $51.64 | 86162345 | $306.36 | 86162463 | $68.08 | 86162586 | $408.48 |
| 86162192 | $851.00 | 86162347 | $1.26 | 86162470 | $24.69 | 86162588 | $272.32 |
| 86162205 | $210.28 | 86162348 | $136.16 | 86162473 | $4,323.08 | 86162589 | $466.53 |
| 86162207 | $679.44 | 86162350 | $34.04 | 86162474 | $95.37 | 86162590 | $545.31 |
| 86162211 | $438.41 | 86162351 | $149.69 | 86162479 | $149.97 | 86162592 | $980.70 |
| 86162215 | $725.20 | 86162357 | $228.80 | 86162483 | $204.24 | 86162598 | $432.55 |
| 86162218 | $73.81 | 86162359 | $61.19 | 86162487 | $294.63 | 86162601 | $714.84 |
| 86162221 | $1,123.32 | 86162360 | $238.28 | 86162490 | $272.32 | 86162603 | $350.82 |
| 86162222 | $497.28 | 86162363 | $3,404.00 | 86162492 | $98.98 | 86162605 | $70.09 |
| 86162225 | $19,693.04 | 86162364 | $1,373.48 | 86162494 | $102.12 | 86162606 | $504.75 |
| 86162229 | $539.86 | 86162367 | $238.28 | 86162495 | $769.07 | 86162607 | $36.50 |
| 86162230 | $2,212.60 | 86162370 | $329.11 | 86162496 | $276.74 | 86162608 | $273.66 |
| 86162231 | $597.60 | 86162378 | $408.48 | 86162498 | $238.28 | 86162610 | $569.73 |
| 86162232 | $590.79 | 86162379 | $166.56 | 86162499 | $80.43 | 86162614 | $96.70 |
| 86162233 | $67.03 | 86162381 | $33.34 | 86162505 | $397.48 | 86162618 | $204.24 |
| 86162238 | $37,580.16 | 86162386 | $7.91 | 86162506 | $136.16 | 86162619 | $121.60 |
| 86162239 | $2,655.12 | 86162387 | $371.65 | 86162508 | $1,811.50 | 86162620 | $3,149.25 |
| 86162243 | $27.76 | 86162389 | $585.50 | 86162516 | $21.88 | 86162622 | $143.26 |
| 86162247 | $377.89 | 86162390 | $340.40 | 86162525 | $2,242.51 | 86162623 | $102.12 |
| 86162252 | $1,228.50 | 86162391 | $330.13 | 86162527 | $531.48 | 86162626 | $80.38 |
| 86162258 | $279.40 | 86162392 | $160.76 | 86162533 | $466.00 | 86162627 | $114.32 |
| 86162259 | $1,916.00 | 86162398 | $68.08 | 86162536 | $405.84 | 86162630 | $102.12 |
| 86162260 | $782.92 | 86162404 | $235.91 | 86162537 | $70.09 | 86162632 | $136.16 |
| 86162265 | $578.68 | 86162405 | $949.30 | 86162538 | $678.17 | 86162634 | $279.40 |
| 86162267 | $306.36 | 86162406 | $108.02 | 86162541 | $136.16 | 86162635 | $40.32 |
| 86162272 | $2,583.24 | 86162408 | $3,656.97 | 86162542 | $149.72 | 86162639 | $129.53 |
| 86162281 | $374.44 | 86162411 | $748.88 | 86162543 | $145.65 | 86162640 | $227.70 |
| 86162288 | $68.08 | 86162414 | $17,091.76 | 86162544 | $14.52 | 86162646 | $663.96 |
| 86162294 | $1,225.44 | 86162417 | $161.75 | 86162546 | $1,191.40 | 86162650 | $306.36 |
| 86162295 | $1.30 | 86162422 | $7,406.35 | 86162548 | $28.55 | 86162651 | $5.83 |
| 86162298 | $34.04 | 86162423 | $102.12 | 86162556 | $193.92 | 86162652 | $295.86 |
| 86162309 | $1,928.51 | 86162427 | $5,090.00 | 86162557 | $1,361.60 | 86162654 | $374.00 |
| 86162310 | $68.85 | 86162429 | $68.08 | 86162558 | $170.20 | 86162657 | $214.45 |
| 86162313 | $90.50 | 86162431 | $170.20 | 86162559 | $1,483.31 | 86162659 | $51.64 |
| 86162315 | $102.12 | 86162435 | $13,956.55 | 86162560 | $68.08 | 86162660 | $1,677.80 |
| 86162317 | $808.38 | 86162436 | $163.20 | 86162562 | $340.40 | 86162661 | $178.20 |
| 86162318 | $200.77 | 86162437 | $192.62 | 86162563 | $2,461.97 | 86162662 | $122.63 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86162665 | $314.50 | 86162781 | $36.12 | 86162899 | $720.99 | 86163017 | $818.01 |
| 86162666 | $1,225.44 | 86162785 | $133.56 | 86162903 | $510.60 | 86163018 | $86.78 |
| 86162667 | $253.13 | 86162786 | $110.95 | 86162906 | $1,667.96 | 86163019 | $272.32 |
| 86162668 | $878.19 | 86162787 | $47,495.56 | 86162907 | $68.08 | 86163021 | $145.72 |
| 86162672 | $34.04 | 86162790 | $2,194.60 | 86162909 | $37.52 | 86163023 | $489.50 |
| 86162674 | $528.26 | 86162791 | $408.48 | 86162911 | $231.57 | 86163024 | $82.99 |
| 86162677 | $680.80 | 86162802 | $1,395.64 | 86162920 | $1,327.56 | 86163025 | $422.20 |
| 86162680 | $578.68 | 86162804 | $1,974.32 | 86162924 | $2,984.95 | 86163027 | $424.70 |
| 86162681 | $238.21 | 86162805 | $393.20 | 86162925 | $34.63 | 86163029 | $113.20 |
| 86162684 | $33.52 | 86162809 | $327.14 | 86162926 | $2,821.77 | 86163032 | $170.20 |
| 86162685 | $134.55 | 86162810 | $126.90 | 86162927 | $943.20 | 86163034 | $567.50 |
| 86162689 | $124.33 | 86162813 | $482.14 | 86162929 | $34.04 | 86163035 | $323.62 |
| 86162691 | $757.19 | 86162815 | $680.80 | 86162930 | $456.51 | 86163042 | $203.14 |
| 86162692 | $129.11 | 86162817 | $5,242.16 | 86162932 | $2,072.49 | 86163043 | $136.16 |
| 86162694 | $47.68 | 86162818 | $1,281.60 | 86162934 | $126.00 | 86163044 | $2,367.03 |
| 86162699 | $68.08 | 86162821 | $1,498.53 | 86162935 | $90.14 | 86163045 | $558.38 |
| 86162701 | $34.04 | 86162822 | $328.44 | 86162938 | $339.22 | 86163046 | $34.51 |
| 86162703 | $68.08 | 86162823 | $170.20 | 86162939 | $29,419.00 | 750772047 | $5,134.85 |
| 86162704 | $458.56 | 86162824 | $2,401.08 | 86162946 | $65.55 | 750877825 | $78.63 |
| 86162710 | $395.60 | 86162827 | $1,537.50 | 86162947 | $429.64 | 735605729 | $851.00 |
| 86162715 | $612.72 | 86162830 | $34.04 | 86162950 | $2,193.74 | 86163052 | $476,924.56 |
| 86162717 | $1,188.90 | 86162833 | $1,157.36 | 86162951 | $184.45 | 86163054 | $241,868.51 |
| 86162723 | $170.20 | 86162834 | $168.08 | 86162953 | $5,248.20 | 86163055 | $537,574.80 |
| 86162724 | $68.08 | 86162836 | $14.95 | 86162961 | $2,412.91 | 86163057 | $12,628.13 |
| 86162726 | $1,850.18 | 86162837 | $327.14 | 86162962 | $238.28 | 86163059 | $10,078.80 |
| 86162729 | $626.94 | 86162840 | $108.40 | 86162963 | $3,025.13 | 86163060 | $35,469.08 |
| 86162730 | $570.90 | 86162844 | $98.60 | 86162965 | $7,409.00 | 750877827 | $34.04 |
| 86162732 | $602.23 | 86162845 | $2,249.79 | 86162967 | $1,496.75 | 750877828 | $1,698.80 |
| 86162738 | $334.15 | 86162846 | $10,212.00 | 86162970 | $218.17 | 86168156 | $531,694.47 |
| 86162740 | $1,175.96 | 86162856 | $81.18 | 86162971 | $1,906.24 | 86168158 | $263,671.68 |
| 86162742 | $3,404.00 | 86162858 | $94.92 | 86162973 | $129.11 | 750877829 | $507.08 |
| 86162743 | $4,020.77 | 86162859 | $51.27 | 86162974 | $204.24 | 750877831 | $6,956.00 |
| 86162747 | $118.95 | 86162866 | $166.25 | 86162975 | $102.12 | 750877832 | $539.14 |
| 86162748 | $6,808.00 | 86162869 | $1,089.28 | 86162976 | $68.08 | 750877835 | $2,047.50 |
| 86162758 | $12,356.52 | 86162871 | $68.08 | 86162979 | $1,683.52 | 86183642 | $68.84 |
| 86162760 | $19,316.22 | 86162873 | $694.52 | 86162981 | $2,890.57 | 86183643 | $306.36 |
| 86162761 | $103.07 | 86162877 | $307.01 | 86162986 | $23,828.00 | 86183644 | $136.16 |
| 86162762 | $84.35 | 86162880 | $816.96 | 86162987 | $4,249.20 | 86183645 | $256.95 |
| 86162766 | $132.95 | 86162881 | $272.32 | 86162989 | $271.22 | 86183646 | $885.04 |
| 86162767 | $2,378.26 | 86162882 | $204.24 | 86162991 | $147.97 | 86183647 | $173.96 |
| 86162768 | $170.20 | 86162883 | $68.08 | 86162994 | $136.16 | 86183653 | $509.98 |
| 86162771 | $84.97 | 86162885 | $383.76 | 86163000 | $21.76 | 86183654 | $204.24 |
| 86162772 | $12,469.00 | 86162891 | $140.19 | 86163002 | $491.60 | 86183658 | $102.12 |
| 86162774 | $1,157.36 | 86162892 | $1.37 | 86163007 | $51.27 | 86183659 | $17.82 |
| 86162775 | $96.15 | 86162894 | $444.85 | 86163015 | $102.12 | 86183660 | $68.08 |
| 86162776 | $2,034.97 | 86162896 | $962.51 | 86163016 | $1,799.67 | 86183664 | $17.82 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86183665 | $20.79 | 86183785 | $15.06 | 86183910 | $510.60 | 86184399 | $1,531,954.71 |
| 86183666 | $2,098.00 | 86183786 | $11.88 | 86183912 | $490.55 | 86184400 | $58,855.16 |
| 86183668 | $34.04 | 86183787 | $251.76 | 86183913 | $68.08 | 86184402 | $8,977.71 |
| 86183670 | $63.21 | 86183790 | $347.62 | 86183915 | $306.36 | 86184404 | $34,398.30 |
| 86183671 | $17.82 | 86183793 | $313.58 | 86183916 | $340.40 | 86184408 | $5,902.56 |
| 86183674 | $68.08 | 86183794 | $306.15 | 86183923 | $238.28 | 86184411 | $38,989.11 |
| 86183676 | $1,906.70 | 86183800 | $324.60 | 86183924 | $239.40 | 86184413 | $1,804.12 |
| 86183677 | $41.58 | 86183805 | $431.72 | 86183926 | $23.85 | 86184415 | $81,835.96 |
| 86183678 | $1.49 | 86183806 | $1,702.00 | 86183935 | $544.64 | 86184418 | $299,678.45 |
| 86183679 | $3,404.00 | 86183807 | $136.16 | 86183952 | $946.62 | 86184420 | $331,025.53 |
| 86183680 | $17.82 | 86183809 | $68.08 | 86183954 | $17.30 | 86184421 | $444,315.57 |
| 86183683 | $532.88 | 86183812 | $170.20 | 86183962 | $37.00 | 86184424 | $109,160.57 |
| 86183689 | $315.00 | 86183814 | $1,332.78 | 86183973 | $241.41 | 86184425 | $45,079.01 |
| 86183690 | $510.60 | 86183816 | $15.56 | 86183980 | $1,327.56 | 86184426 | $111,412.92 |
| 86183691 | $23.76 | 86183817 | $489.30 | 86183986 | $324.60 | 86184427 | $123,079.85 |
| 86183692 | $443.89 | 86183819 | $453.10 | 86183988 | $272.32 | 86184428 | $37,444.00 |
| 86183695 | $136.16 | 86183821 | $7.78 | 86183990 | $272.32 | 86184429 | $154,284.65 |
| 86183697 | $68.08 | 86183822 | $7.78 | 86183993 | $476.56 | 86184430 | $249,261.48 |
| 86183708 | $555.47 | 86183825 | $122.43 | 86184002 | $476.56 | 86184431 | $3,841.20 |
| 86183709 | $11.88 | 86183826 | $26.73 | 86184006 | $476.56 | 86184432 | $23,828.00 |
| 86183711 | $102.12 | 86183827 | $35.64 | 86184009 | $1,361.60 | 86184433 | $28,214.59 |
| 86183713 | $506.37 | 86183834 | $170.20 | 86184013 | $102.12 | 86184434 | $251,381.84 |
| 86183714 | $68.08 | 86183838 | $102.12 | 86184016 | $397.68 | 86184435 | $4,482,421.24 |
| 86183716 | $512.90 | 86183839 | $17.82 | 86184017 | $204.24 | 86184437 | $63,597.97 |
| 86183718 | $517.20 | 86183841 | $612.72 | 86184018 | $136.16 | 86184438 | $6,808.00 |
| 86183720 | $477.68 | 86183843 | $68.84 | 86184019 | $238.28 | 735605738 | $3,263.08 |
| 86183721 | $11.88 | 86183844 | $578.68 | 86184021 | $612.72 | 86184882 | $208,861.70 |
| 86183722 | $204.24 | 86183845 | $136.16 | 86184022 | $68.08 | 750877843 | $1,864.77 |
| 86183724 | $23.85 | 86183846 | $3,574.20 | 86184026 | $170.20 | 86185076 | $4,152,439.91 |
| 86183728 | $1,361.60 | 86183848 | $173.96 | 86184029 | $1,667.96 | 86185077 | $161,139.11 |
| 86183730 | $21.27 | 86183855 | $987.16 | 87768535 | $136.16 | 750772050 | $2,033.62 |
| 86183735 | $238.28 | 86183859 | $68.08 | 87768536 | $2,695.00 | 750877848 | $3,404.00 |
| 86183736 | $367.20 | 86183860 | $374.44 | 750877836 | $373.61 | 750877849 | $510.60 |
| 86183739 | $8.91 | 86183865 | $34.04 | 86184182 | $365.10 | 750877850 | $3,135.51 |
| 86183742 | $68.08 | 86183869 | $714.84 | 86184183 | $25,058.06 | 86751115 | $116,156.17 |
| 86183755 | $946.62 | 86183871 | $476.56 | 86184185 | $1,957.61 | 86751116 | $613,677.00 |
| 86183756 | $17.30 | 86183876 | $272.32 | 750877838 | $1,736.04 | 86751117 | $3,450.52 |
| 86183758 | $196.60 | 86183884 | $340.40 | 86184386 | $238,290.44 | 86751118 | $439,578.90 |
| 86183760 | $159.26 | 86183886 | $306.36 | 86184387 | $1,179,106.94 | 86751119 | $21,908.45 |
| 86183762 | $276.68 | 86183888 | $102.12 | 86184388 | $25,250.71 | 86751120 | $49,067.80 |
| 86183765 | $170.20 | 86183889 | $212.88 | 86184390 | $2,710,196.72 | 86751106 | $1,466,831.00 |
| 86183770 | $37.00 | 86183892 | $340.40 | 86184392 | $1,137,548.72 | 750772051 | $953.00 |
| 86183773 | $347.62 | 86183894 | $136.16 | 86184394 | $561,864.24 | 86751124 | $275.28 |
| 86183775 | $38.61 | 86183896 | $340.40 | 86184395 | $2,576.00 | 86751125 | $12,314.86 |
| 86183777 | $230.44 | 86183900 | $885.04 | 86184396 | $6,773.96 | 86751126 | $93.62 |
| 86183783 | $600.65 | 86183906 | $374.44 | 86184398 | $4,743,676.10 | 750877854 | $176.35 |

## EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86754611 | $510,523.99 | 750877905 | $228.00 | 87053198 | $591.88 | 87053244 | $1,800.68 |
| 750772052 | $5,264.00 | 86874578 | $1,532,733.17 | 87053199 | $7,696.64 | 87053245 | $780.00 |
| 750877855 | $6,808.00 | 86874579 | $1,320,666.99 | 87053200 | $616.72 | 87053246 | $18,876.74 |
| 86755123 | $196.98 | 86874580 | $114,311.12 | 87053201 | $10,364.00 | 87053247 | $1,698.96 |
| 86755124 | $196.98 | 86874487 | $287.64 | 87053202 | $2,348.76 | 87053248 | $27,196.00 |
| 750877858 | $83,363.00 | 86874495 | $21.23 | 87053203 | $646.76 | 87053249 | $796.55 |
| 86756340 | $3,535.98 | 86874512 | $109.66 | 87053204 | $79,134.92 | 87053250 | $2,600.80 |
| 86756342 | $178.20 | 86874531 | $12.59 | 87053205 | $13,297.00 | 87053251 | $952.00 |
| 86756343 | $262.56 | 86874573 | $135,305.41 | 87053206 | $2,101.80 | 87053252 | $2,578.00 |
| 86756344 | $69.40 | 87141099 | $523.28 | 87053207 | $886.80 | 87053253 | $2,655.12 |
| 750877860 | $99.40 | 735605774 | $3,676.32 | 87053208 | $720.00 | 87053254 | $1,146.00 |
| 86763734 | $18,836,889.32 | 735605826 | $340.40 | 87053209 | $2,457.64 | 87053255 | $135,621.84 |
| 750877863 | $1,297.10 | 735605783 | $1,327.56 | 87053210 | $994.00 | 750877921 | $488.40 |
| 86768988 | $1,281,449.08 | 735605795 | $748.88 | 87053211 | $680.80 | 87123943 | $17,224.95 |
| 86767671 | $148.84 | 735605797 | $1,293.52 | 87053212 | $1,461.10 | 750877923 | $657.87 |
| 86768786 | $4,562,063.50 | 735605799 | $2,416.84 | 87053213 | $4,948.48 | 750877925 | $188.80 |
| 86768787 | $10,128,827.13 | 750877914 | $5,085.00 | 87053214 | $2,958.70 | 750877926 | $3,261.40 |
| 86768789 | $2,416.13 | 87033136 | $342.42 | 87053215 | $2,249.10 | 87360252 | $23,795.48 |
| 86768791 | $11,539.00 | 87037977 | $2,523.25 | 87053216 | $776.65 | 87360253 | $301,484.14 |
| 86768795 | $463.59 | 87037980 | $23,418.75 | 87053217 | $7,356.00 | 87360254 | $592,051.27 |
| 86768797 | $4,874,992.80 | 750877917 | $6,580.00 | 87053218 | $2,042.40 | 87360255 | $24,958.88 |
| 86768798 | $6,370.00 | 750877918 | $22,774.35 | 87053219 | $2,067.14 | 87360267 | $365.50 |
| 86768800 | $851.00 | 87038193 | $155,630.88 | 87053220 | $565.02 | 87360289 | $17.10 |
| 86768801 | $50.88 | 87038194 | $237,579.18 | 87053221 | $1,021.20 | 87360291 | $151.04 |
| 86768802 | $367.52 | 87038195 | $288,616.19 | 87053222 | $6,640.48 | 87360303 | $5.68 |
| 86768805 | $340.40 | 87038196 | $641,204.07 | 87053223 | $5,973.90 | 87360309 | $102.02 |
| 86768809 | $65.05 | 87038199 | $36,454.80 | 87053224 | $5,756.30 | 87360310 | $10.84 |
| 86768811 | $4,698.00 | 87038200 | $235,544.99 | 87053225 | $1,266.00 | 87360312 | $68.22 |
| 86768814 | $3,404.00 | 87038202 | $12,867.12 | 87053226 | $793.17 | 87360313 | $374.44 |
| 86874582 | $429,576.32 | 87038203 | $14,050.77 | 87053227 | $662.14 | 87360318 | $60.17 |
| 86771000 | $47,842.58 | 87053064 | $4,056,493.53 | 87053228 | $622.99 | 87360320 | $25.80 |
| 86771001 | $225,844.93 | 87052090 | $213.35 | 87053229 | $1,203.35 | 87360321 | $14.65 |
| 86771003 | $401,138.12 | 87052091 | $44.42 | 87053230 | $574.80 | 87360326 | $375.60 |
| 750877900 | $1,872.20 | 87052092 | $75.00 | 87053231 | $3,692.00 | 87360349 | $203.88 |
| 87052101 | $20,527.44 | 87052093 | $452.90 | 87053232 | $1,530.49 | 87360351 | $34.04 |
| 87052102 | $32,679.15 | 87052094 | $136.16 | 87053233 | $30,636.00 | 87360355 | $299.76 |
| 87052103 | $51,838.29 | 87052095 | $123.60 | 87053234 | $4,719.20 | 87360368 | $16.58 |
| 87052104 | $528,564.85 | 87052096 | $367.00 | 87053235 | $731.38 | 87360392 | $231.52 |
| 87052106 | $222,056.33 | 87052097 | $5,269.00 | 87053236 | $11,811.88 | 87360393 | $69.48 |
| 87052107 | $35,667.61 | 87052098 | $387.08 | 87053237 | $1,149.50 | 87360394 | $3.01 |
| 87052109 | $845,775.70 | 87052099 | $99.65 | 87053238 | $1,068.56 | 87360404 | $92.20 |
| 87052110 | $182,765.79 | 87052100 | $340.40 | 87053239 | $923.50 | 87360415 | $48.28 |
| 87052111 | $20,816.44 | 87053194 | $23,818.34 | 87053240 | $4,258.00 | 87360427 | $170.20 |
| 87052113 | $169,587.28 | 87053195 | $7,799.99 | 87053241 | $68,942.84 | 87360432 | $289.60 |
| 87052116 | $4,049.83 | 87053196 | $2,002.90 | 87053242 | $725.20 | 87360436 | $321.58 |
| 750877904 | $1,957.50 | 87053197 | $2,738.00 | 87053243 | $680.80 | 87360437 | $67.36 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87360441 | $143.28 | 87360687 | $69.40 | 87363206 | $45.68 | 87363301 | $614.64 |
| 87360448 | $64.52 | 87360727 | $436.95 | 87363214 | $114.20 | 87363302 | $163.84 |
| 87360454 | $75.69 | 87360728 | $147,305.14 | 87363215 | $216.96 | 87363303 | $202.41 |
| 87360460 | $68.00 | 87360729 | $87,040.28 | 87363216 | $680.80 | 87363307 | $125.04 |
| 87360465 | $163.42 | 87360730 | $30,222.50 | 87363222 | $130.14 | 87363309 | $84.80 |
| 87360467 | $442.52 | 87363126 | $187.62 | 87363224 | $275.86 | 87363312 | $476.56 |
| 87360470 | $204.24 | 87363129 | $200.32 | 87363225 | $1,630.22 | 87363319 | $340.40 |
| 87360471 | $158.80 | 87363135 | $170.20 | 87363229 | $564.68 | 87363321 | $48.52 |
| 87360475 | $25.27 | 87363138 | $837.14 | 87363230 | $397.08 | 87363322 | $272.32 |
| 87360476 | $340.40 | 87363139 | $442.52 | 87363231 | $680.80 | 87363323 | $1,089.28 |
| 87360480 | $11.91 | 87363141 | $714.22 | 87363233 | $196.32 | 87363330 | $156.30 |
| 87360482 | $142.30 | 87363143 | $45.08 | 87363238 | $216.98 | 87363331 | $278.36 |
| 87360500 | $183.66 | 87363144 | $114.20 | 87363240 | $120.36 | 87363333 | $1,893.00 |
| 87360505 | $15.36 | 87363145 | $3,540.16 | 87363241 | $3,445.98 | 87363334 | $344.38 |
| 87360509 | $319.45 | 87363146 | $136.16 | 87363242 | $528.50 | 87363336 | $202.94 |
| 87360510 | $358.99 | 87363148 | $849.10 | 87363243 | $408.48 | 87363339 | $476.56 |
| 87360512 | $252.83 | 87363149 | $22.84 | 87363245 | $91.36 | 87363340 | $680.80 |
| 87360515 | $389.97 | 87363150 | $232.80 | 87363246 | $4,756.64 | 87363341 | $544.64 |
| 87360521 | $294.96 | 87363151 | $121.33 | 87363248 | $2,450.88 | 87363343 | $68.08 |
| 87360522 | $190.51 | 87363152 | $7,177.77 | 87363249 | $250.40 | 87363344 | $204.24 |
| 87360523 | $223.10 | 87363155 | $748.88 | 87363250 | $136.16 | 87363345 | $102.12 |
| 87360530 | $311.74 | 87363156 | $3,306.60 | 87363252 | $1,674.21 | 87363346 | $1,416.16 |
| 87360532 | $46.06 | 87363157 | $445.50 | 87363254 | $106.80 | 87363348 | $136.16 |
| 87360534 | $340.40 | 87363160 | $136.16 | 87363255 | $3,199.76 | 87363349 | $44.06 |
| 87360542 | $170.28 | 87363161 | $796.68 | 87363256 | $1,021.20 | 87363351 | $136.16 |
| 87360551 | $126.16 | 87363163 | $648.82 | 87363257 | $885.04 | 87363352 | $23.01 |
| 87360565 | $320.75 | 87363165 | $122.38 | 87363259 | $6.34 | 87363353 | $132.36 |
| 87360570 | $295.30 | 87363169 | $544.64 | 87363263 | $68.08 | 87363354 | $612.72 |
| 87360571 | $263.52 | 87363174 | $1,174.50 | 87363264 | $314.60 | 87363355 | $111.84 |
| 87360576 | $68.08 | 87363177 | $31.32 | 87363267 | $1,255.20 | 87363358 | $304.66 |
| 87360577 | $69.50 | 87363178 | $340.40 | 87363268 | $378.24 | 87363359 | $62.60 |
| 87360579 | $39.01 | 87363182 | $202.36 | 87363271 | $621.94 | 87363361 | $442.52 |
| 87360582 | $94.40 | 87363183 | $100.39 | 87363272 | $850.40 | 87363362 | $272.32 |
| 87360584 | $104.87 | 87363185 | $982.38 | 87363274 | $340.40 | 87363364 | $885.04 |
| 87360586 | $40.00 | 87363186 | $102.12 | 87363275 | $535.12 | 87363365 | $91.36 |
| 87360598 | $332.25 | 87363191 | $680.80 | 87363276 | $3,011.70 | 87363368 | $340.40 |
| 87360614 | $170.20 | 87363192 | $112.14 | 87363278 | $861.58 | 87363369 | $1,565.84 |
| 87360617 | $38.66 | 87363193 | $184.75 | 87363282 | $485.20 | 87363374 | $460.94 |
| 87360619 | $36.44 | 87363194 | $238.28 | 87363283 | $5,786.80 | 87363375 | $34.26 |
| 87360630 | $34.04 | 87363195 | $291.00 | 87363285 | $214.36 | 87363378 | $373.65 |
| 87360649 | $235.12 | 87363196 | $68.08 | 87363288 | $102.12 | 87363382 | $57.10 |
| 87360656 | $22.64 | 87363197 | $457.84 | 87363289 | $136.16 | 87363383 | $239.44 |
| 87360670 | $80.85 | 87363198 | $136.16 | 87363290 | $4,642.22 | 87363385 | $57.10 |
| 87360671 | $170.20 | 87363199 | $885.04 | 87363291 | $2,256.82 | 87363390 | $68.08 |
| 87360679 | $418.27 | 87363200 | $2,273.90 | 87363296 | $12.39 | 87363391 | $150.24 |
| 87360684 | $119.48 | 87363203 | $476.56 | 87363299 | $1,209.59 | 87363395 | $68.08 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87363396 | $1,406.00 | 87363478 | $58.09 | 87363572 | $156.20 | 87958364 | $29,179.89 |
| 87363397 | $1,565.84 | 87363480 | $188.43 | 87363574 | $38.76 | 87958365 | $1,421.00 |
| 87363398 | $136.16 | 87363481 | $520.77 | 87363576 | $68.08 | 87958367 | $48.12 |
| 87363399 | $1,024.20 | 87363482 | $740.16 | 87363580 | $272.32 | 87958368 | $1,540.95 |
| 87363400 | $2,633.58 | 87363483 | $212.60 | 87363581 | $368.44 | 87958369 | $63.60 |
| 87363401 | $238.28 | 87363485 | $973.30 | 87363583 | $136.16 | 87958370 | $195.94 |
| 87363402 | $1,548.60 | 87363486 | $1,569.54 | 87363585 | $68.08 | 735605876 | $41.76 |
| 87363403 | $283.25 | 87363489 | $612.72 | 87363586 | $405.00 | 87985467 | $3,574.20 |
| 87363404 | $80.34 | 87363490 | $442.52 | 87363589 | $503.04 | 735605880 | $198.94 |
| 87363405 | $136.16 | 87363493 | $200.60 | 87363592 | $306.36 | 735605881 | $27.52 |
| 87363407 | $108.60 | 87363494 | $5,037.92 | 750877928 | $851.00 | 750772063 | $340.40 |
| 87363410 | $415.48 | 87363499 | $34.04 | 750877931 | $5,990.00 | 750772067 | $3,404.00 |
| 87363412 | $68.08 | 87363500 | $184.42 | 87500526 | $92,444.95 | 750772066 | $5,922.96 |
| 87363413 | $125.20 | 87363502 | $773.04 | 87500527 | $1,282,903.77 | 735605885 | $3,092.00 |
| 87363417 | $953.12 | 87363503 | $37.08 | 87506624 | $744,685.10 | 735605886 | $88,474.00 |
| 87363418 | $340.40 | 87363507 | $2,513.32 | 87654921 | $2,553.00 | 735605887 | $15,711.00 |
| 87363422 | $340.40 | 87363508 | $2,042.40 | 87654927 | $22,880.00 | 735605894 | $1,888.00 |
| 87363425 | $79.94 | 87363510 | $45.68 | 87654928 | $15,011.64 | 735605895 | $1,458.17 |
| 87363427 | $1,011.26 | 87363512 | $102.12 | 87654929 | $3,404.00 | 750772072 | $128.20 |
| 87363432 | $572.78 | 87363513 | $306.36 | 87654934 | $17,020.00 | 750772077 | $21,055.45 |
| 87363433 | $510.60 | 87363518 | $298.20 | 87654935 | $1,571.92 | 1003313338 | $12,535,221.67 |
| 87363436 | $34.04 | 87363520 | $841.12 | 87654936 | $944.00 | 735605896 | $961.71 |
| 87363437 | $953.12 | 87363523 | $1,429.68 | 87654941 | $3,404.00 | 735605898 | $1,702.00 |
| 87363439 | $1,413.90 | 87363525 | $68.08 | 87654944 | $17,020.00 | 735605899 | $2,042.40 |
| 87363440 | $62.52 | 87363526 | $441.30 | 87654947 | $8,364.00 | 750772079 | $3,404.00 |
| 87363441 | $34.26 | 87363529 | $408.48 | 87654950 | $336.60 | 750772082 | $21.00 |
| 87363442 | $4.62 | 87363530 | $1,172.78 | 87654954 | $1,016.40 | 1003314055 | $6,201.00 |
| 87363443 | $200.32 | 87363534 | $136.16 | 87654956 | $13,762.50 | 1003314056 | $203,338.00 |
| 87363444 | $718.62 | 87363537 | $216.29 | 87654963 | $6,808.00 | 1003314057 | $10,808.34 |
| 87363445 | $1,393.00 | 87363541 | $136.16 | 87654973 | $5,776.00 | 1003314058 | $2,589.86 |
| 87363446 | $136.16 | 87363542 | $136.16 | 87654983 | $9,565.49 | 735605901 | $34.04 |
| 87363448 | $1,556.88 | 87363545 | $2,573.24 | 87654985 | $34,838.00 | 735605904 | $134.64 |
| 87363449 | $68.08 | 87363546 | $1,148.66 | 87654988 | $10,212.00 | 750772078 | $3,404.00 |
| 87363452 | $196.32 | 87363548 | $161.66 | 87654989 | $17,020.00 | 750772080 | $1,021.20 |
| 87363455 | $2,307.70 | 87363550 | $374.44 | 87654991 | $222,000.00 | 750772081 | $12,975.25 |
| 87363457 | $107.57 | 87363553 | $1,558.44 | 87654994 | $222,000.00 | 1003337104 | $4,828.48 |
| 87363459 | $953.12 | 87363554 | $1,148.66 | 87654995 | $152,635.36 | 750772083 | $2,110.48 |
| 87363460 | $2,418.82 | 87363555 | $136.60 | 87654997 | $12,263.80 | 735605900 | $293.00 |
| 87363464 | $34.04 | 87363557 | $272.32 | 750877932 | $1,191.40 | 750772090 | $3,404.00 |
| 87363465 | $378.60 | 87363560 | $1,327.56 | 87747517 | $177,648.07 | 1003499393 | $200.84 |
| 87363467 | $4,195.86 | 87363562 | $204.24 | 87747518 | $134,397.77 | 1003499394 | $404.28 |
| 87363468 | $102.12 | 87363563 | $130.14 | 87747519 | $1,425,101.31 | 1003499395 | $74.80 |
| 87363469 | $837.14 | 87363564 | $102.78 | 87747520 | $3,393,954.06 | 1003499396 | $18.07 |
| 87363470 | $3,199.76 | 87363565 | $777.70 | 1004125643 | $111,515.04 | 1003499397 | $588.60 |
| 87363471 | $68.52 | 87363567 | $198.54 | 87900401 | $38.76 | 1003499398 | $500.40 |
| 87363476 | $136.16 | 87363570 | $1,157.36 | 87958363 | $187.61 | 1003499402 | $170.20 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 1003499403 | $374.48 | 1003502322 | $4,720.00 | 1003499406 | $590.65 | 1003502323 | $4,588.00 |
| 1003499407 | $59.37 | 1003502324 | $17,020.00 | 1003499408 | $356.06 | 1003499409 | $0.68 |
| 1003499411 | $221.14 | 1003499413 | $4.52 | 1003499416 | $169.88 | 1003499428 | $450.00 |
| 1003499430 | $2,565.39 | 1003499431 | $537.73 | 1003499433 | $34.04 | 1003499434 | $128.80 |
| 1003499438 | $35,760.00 | 1003499441 | $1,191.40 | 1003499442 | $83.60 | 1003499446 | $2.59 |
| 1003499449 | $27.97 | 1003499452 | $37.16 | 1003499453 | $127.54 | 1003499456 | $33.87 |
| 1003499457 | $3.18 | 1003499460 | $33.13 | 735605903 | $34,040.00 | 735605905 | $851.00 |
| 735605906 | $2,382.80 | 750772087 | $858.56 | 750772088 | $47.28 | 1003501739 | $851.00 |
| 1003501741 | $68.08 | 1003501743 | $34.04 | 1003501744 | $68.08 | 1003501747 | $306.36 |
| 1003501750 | $34.04 | 1003501751 | $103.56 | 1003501754 | $68.08 | 1003501755 | $1,702.00 |
| 1003501758 | $2,042.40 | 735605907 | $7,804.00 | 735605889 | $5,126.33 | 735605890 | $15,792.80 |
| 735605911 | $2,210.00 | 735605912 | $2,089.28 | 735605914 | $7,804.00 | 735605925 | $1,513.88 |
| 735605926 | $680.80 | | | | | | |

# EXHIBIT G

**EXHIBIT G REJECTED CLAIMS**

Exhibit  Summary – Total Claims: 870,744

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 83229144 | No Loss | 83641366 | No Loss | 83641421 | No Loss | 83641481 | No Loss |
| 83229147 | No Loss | 83641369 | No Loss | 83641422 | No Loss | 83641482 | No Loss |
| 83229148 | No Loss | 83641370 | No Loss | 83641423 | No Loss | 83641483 | No Loss |
| 83229149 | No Loss | 83641371 | No Loss | 83641425 | No Loss | 83641484 | No Loss |
| 83229153 | No Loss | 83641372 | No Loss | 83641428 | No Loss | 83641485 | No Loss |
| 83229154 | No Loss | 83641373 | No Loss | 83641430 | No Loss | 83641487 | No Loss |
| 83229158 | No Loss | 83641374 | No Loss | 83641431 | No Loss | 83641488 | No Loss |
| 83229161 | No Loss | 83641375 | No Loss | 83641432 | No Loss | 83641490 | No Loss |
| 83641316 | No Loss | 83641376 | No Loss | 83641433 | No Loss | 83641491 | No Loss |
| 83641317 | No Loss | 83641377 | No Loss | 83641434 | No Loss | 83641492 | No Loss |
| 83641319 | No Loss | 83641378 | No Loss | 83641435 | No Loss | 83641493 | No Loss |
| 83641320 | No Loss | 83641380 | No Loss | 83641436 | No Loss | 83641495 | No Loss |
| 83641321 | No Loss | 83641381 | No Loss | 83641438 | No Loss | 83641496 | No Loss |
| 83641322 | No Loss | 83641382 | No Loss | 83641439 | No Loss | 83641500 | No Loss |
| 83641323 | No Loss | 83641383 | No Loss | 83641440 | No Loss | 83641501 | No Loss |
| 83641324 | No Loss | 83641385 | No Loss | 83641441 | No Loss | 83641505 | No Loss |
| 83641325 | No Loss | 83641386 | No Loss | 83641442 | No Loss | 83641506 | No Loss |
| 83641326 | No Loss | 83641387 | No Loss | 83641444 | No Loss | 83641508 | No Loss |
| 83641327 | No Loss | 83641388 | No Loss | 83641445 | No Loss | 83641509 | No Loss |
| 83641328 | No Loss | 83641389 | No Loss | 83641446 | No Loss | 83641511 | No Loss |
| 83641329 | No Loss | 83641390 | No Loss | 83641447 | No Loss | 83641513 | No Loss |
| 83641331 | No Loss | 83641391 | No Loss | 83641448 | No Loss | 83641514 | No Loss |
| 83641332 | No Loss | 83641392 | No Loss | 83641451 | No Loss | 83641516 | No Loss |
| 83641333 | No Loss | 83641393 | No Loss | 83641452 | No Loss | 83641517 | No Loss |
| 83641334 | No Loss | 83641394 | No Loss | 83641453 | No Loss | 83641518 | No Loss |
| 83641336 | No Loss | 83641395 | No Loss | 83641454 | No Loss | 83641519 | No Loss |
| 83641339 | No Loss | 83641396 | No Loss | 83641455 | No Loss | 83641520 | No Loss |
| 83641343 | No Loss | 83641398 | No Loss | 83641456 | No Loss | 83641522 | No Loss |
| 83641344 | No Loss | 83641399 | No Loss | 83641458 | No Loss | 83641523 | No Loss |
| 83641345 | No Loss | 83641401 | No Loss | 83641459 | No Loss | 83641524 | No Loss |
| 83641346 | No Loss | 83641402 | No Loss | 83641460 | No Loss | 83641526 | No Loss |
| 83641348 | No Loss | 83641403 | No Loss | 83641461 | No Loss | 83641528 | No Loss |
| 83641350 | No Loss | 83641404 | No Loss | 83641463 | No Loss | 83641529 | No Loss |
| 83641351 | No Loss | 83641405 | No Loss | 83641465 | No Loss | 83641530 | No Loss |
| 83641352 | No Loss | 83641406 | No Loss | 83641466 | No Loss | 83641531 | No Loss |
| 83641354 | No Loss | 83641408 | No Loss | 83641468 | No Loss | 83641533 | No Loss |
| 83641356 | No Loss | 83641409 | No Loss | 83641470 | No Loss | 83641536 | No Loss |
| 83641357 | No Loss | 83641410 | No Loss | 83641473 | No Loss | 83641537 | No Loss |
| 83641358 | No Loss | 83641411 | No Loss | 83641474 | No Loss | 83641538 | No Loss |
| 83641359 | No Loss | 83641412 | No Loss | 83641475 | No Loss | 83641539 | No Loss |
| 83641360 | No Loss | 83641415 | No Loss | 83641476 | No Loss | 83641540 | No Loss |
| 83641361 | No Loss | 83641417 | No Loss | 83641478 | No Loss | 83641542 | No Loss |
| 83641362 | No Loss | 83641419 | No Loss | 83641479 | No Loss | 83641543 | No Loss |
| 83641365 | No Loss | 83641420 | No Loss | 83641480 | No Loss | 83641544 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 83641545 | No Loss | 83641608 | No Loss | 83641671 | No Loss | 83641736 | No Loss |
| 83641546 | No Loss | 83641611 | No Loss | 83641672 | No Loss | 83641739 | No Loss |
| 83641548 | No Loss | 83641613 | No Loss | 83641673 | No Loss | 83641740 | No Loss |
| 83641549 | No Loss | 83641614 | No Loss | 83641676 | No Loss | 83641741 | No Loss |
| 83641552 | No Loss | 83641615 | No Loss | 83641677 | No Loss | 83641742 | No Loss |
| 83641553 | No Loss | 83641618 | No Loss | 83641680 | No Loss | 83641743 | No Loss |
| 83641554 | No Loss | 83641620 | No Loss | 83641681 | No Loss | 83641744 | No Loss |
| 83641555 | No Loss | 83641622 | No Loss | 83641682 | No Loss | 83641747 | No Loss |
| 83641556 | No Loss | 83641623 | No Loss | 83641683 | No Loss | 83641748 | No Loss |
| 83641559 | No Loss | 83641624 | No Loss | 83641684 | No Loss | 83641749 | No Loss |
| 83641560 | No Loss | 83641625 | No Loss | 83641685 | No Loss | 83641750 | No Loss |
| 83641561 | No Loss | 83641626 | No Loss | 83641687 | No Loss | 83641751 | No Loss |
| 83641562 | No Loss | 83641627 | No Loss | 83641688 | No Loss | 83641752 | No Loss |
| 83641563 | No Loss | 83641628 | No Loss | 83641690 | No Loss | 83641753 | No Loss |
| 83641564 | No Loss | 83641629 | No Loss | 83641691 | No Loss | 83641755 | No Loss |
| 83641565 | No Loss | 83641631 | No Loss | 83641693 | No Loss | 83641757 | No Loss |
| 83641568 | No Loss | 83641632 | No Loss | 83641696 | No Loss | 83641758 | No Loss |
| 83641570 | No Loss | 83641633 | No Loss | 83641697 | No Loss | 83641761 | No Loss |
| 83641571 | No Loss | 83641634 | No Loss | 83641699 | No Loss | 83641762 | No Loss |
| 83641572 | No Loss | 83641637 | No Loss | 83641700 | No Loss | 83641763 | No Loss |
| 83641575 | No Loss | 83641638 | No Loss | 83641701 | No Loss | 83641768 | No Loss |
| 83641576 | No Loss | 83641639 | No Loss | 83641702 | No Loss | 83641769 | No Loss |
| 83641577 | No Loss | 83641641 | No Loss | 83641703 | No Loss | 83641770 | No Loss |
| 83641579 | No Loss | 83641642 | No Loss | 83641704 | No Loss | 83641771 | No Loss |
| 83641580 | No Loss | 83641643 | No Loss | 83641705 | No Loss | 83641772 | No Loss |
| 83641581 | No Loss | 83641644 | No Loss | 83641706 | No Loss | 83641773 | No Loss |
| 83641582 | No Loss | 83641645 | No Loss | 83641708 | No Loss | 83641774 | No Loss |
| 83641583 | No Loss | 83641646 | No Loss | 83641709 | No Loss | 83641775 | No Loss |
| 83641584 | No Loss | 83641647 | No Loss | 83641710 | No Loss | 83641776 | No Loss |
| 83641586 | No Loss | 83641648 | No Loss | 83641711 | No Loss | 83641777 | No Loss |
| 83641587 | No Loss | 83641649 | No Loss | 83641712 | No Loss | 83641778 | No Loss |
| 83641588 | No Loss | 83641650 | No Loss | 83641713 | No Loss | 83641779 | No Loss |
| 83641589 | No Loss | 83641651 | No Loss | 83641714 | No Loss | 83641781 | No Loss |
| 83641591 | No Loss | 83641652 | No Loss | 83641715 | No Loss | 83641782 | No Loss |
| 83641592 | No Loss | 83641653 | No Loss | 83641716 | No Loss | 83641784 | No Loss |
| 83641593 | No Loss | 83641655 | No Loss | 83641718 | No Loss | 83641785 | No Loss |
| 83641594 | No Loss | 83641656 | No Loss | 83641721 | No Loss | 83641787 | No Loss |
| 83641595 | No Loss | 83641657 | No Loss | 83641723 | No Loss | 83641789 | No Loss |
| 83641596 | No Loss | 83641658 | No Loss | 83641725 | No Loss | 83641790 | No Loss |
| 83641598 | No Loss | 83641663 | No Loss | 83641729 | No Loss | 83641794 | No Loss |
| 83641600 | No Loss | 83641665 | No Loss | 83641730 | No Loss | 83641795 | No Loss |
| 83641601 | No Loss | 83641666 | No Loss | 83641731 | No Loss | 83641796 | No Loss |
| 83641603 | No Loss | 83641667 | No Loss | 83641732 | No Loss | 83641797 | No Loss |
| 83641605 | No Loss | 83641668 | No Loss | 83641733 | No Loss | 83641798 | No Loss |
| 83641606 | No Loss | 83641669 | No Loss | 83641734 | No Loss | 83641799 | No Loss |
| 83641607 | No Loss | 83641670 | No Loss | 83641735 | No Loss | 83641800 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 83641801 | No Loss | 84094434 | No Loss | 84094519 | No Loss | 84094582 | No Purchase |
| 83641802 | No Loss | 84094437 | No Loss | 84094521 | No Loss | 84094584 | No Loss |
| 83641804 | No Loss | 84094438 | No Loss | 84094522 | No Loss | 84094585 | No Loss |
| 83641805 | No Loss | 84094440 | No Loss | 84094523 | No Loss | 84094587 | No Loss |
| 83641806 | No Loss | 84094442 | No Loss | 84094524 | No Loss | 84094591 | No Loss |
| 83641808 | No Loss | 84094443 | No Loss | 84094526 | No Loss | 84094592 | No Loss |
| 83641809 | No Loss | 84094446 | No Loss | 84094527 | No Loss | 84094593 | No Loss |
| 83641810 | No Loss | 84094447 | No Loss | 84094528 | No Purchase | 84094596 | No Loss |
| 83641811 | No Loss | 84094449 | No Purchase | 84094529 | No Loss | 84094598 | No Loss |
| 83641812 | No Loss | 84094450 | No Purchase | 84094530 | No Loss | 84094599 | No Loss |
| 83641816 | No Loss | 84094451 | No Purchase | 84094532 | No Loss | 84094600 | No Loss |
| 83641818 | No Loss | 84094452 | No Purchase | 84094533 | No Purchase | 84094601 | No Loss |
| 83641820 | No Loss | 84094454 | No Purchase | 84094534 | No Loss | 84094602 | No Loss |
| 83641821 | No Loss | 84094459 | No Purchase | 84094538 | No Loss | 84094603 | No Loss |
| 83641822 | No Loss | 84094464 | No Purchase | 84094539 | No Loss | 84094604 | No Loss |
| 83641823 | No Loss | 84094469 | No Purchase | 84094541 | No Loss | 84094606 | No Loss |
| 83641825 | No Loss | 84094471 | No Loss | 84094542 | No Loss | 84094609 | No Loss |
| 83641826 | No Loss | 84094472 | No Loss | 84094543 | No Loss | 84094610 | No Purchase |
| 83641827 | No Loss | 84094473 | No Purchase | 84094544 | No Loss | 84094612 | No Loss |
| 83641828 | No Loss | 84094477 | No Purchase | 84094545 | No Loss | 84094613 | No Loss |
| 83641829 | No Loss | 84094478 | No Loss | 84094546 | No Loss | 84094614 | No Loss |
| 83641831 | No Loss | 84094481 | No Loss | 84094547 | No Loss | 84094615 | No Loss |
| 83641832 | No Loss | 84094482 | No Purchase | 84094548 | No Loss | 84094616 | No Loss |
| 83641833 | No Loss | 84094483 | No Loss | 84094549 | No Loss | 84094617 | No Loss |
| 83641834 | No Loss | 84094484 | No Loss | 84094550 | No Loss | 84094618 | No Loss |
| 83641835 | No Loss | 84094485 | No Loss | 84094552 | No Loss | 84094620 | No Loss |
| 83641837 | No Loss | 84094488 | No Loss | 84094554 | No Loss | 84094622 | No Loss |
| 83641838 | No Loss | 84094489 | No Loss | 84094557 | No Loss | 84094626 | No Loss |
| 83641840 | No Loss | 84094492 | No Loss | 84094558 | No Loss | 84094627 | No Loss |
| 83641842 | No Loss | 84094494 | No Loss | 84094559 | No Loss | 84094630 | No Loss |
| 83641843 | No Loss | 84094495 | No Loss | 84094560 | No Loss | 84094631 | No Loss |
| 83641846 | No Loss | 84094496 | No Loss | 84094561 | No Loss | 84094632 | No Loss |
| 83719900 | No Loss | 84094497 | No Purchase | 84094562 | No Purchase | 84094637 | No Purchase |
| 83719902 | No Loss | 84094498 | No Loss | 84094563 | No Loss | 84094643 | No Loss |
| 83719903 | No Purchase | 84094500 | No Loss | 84094564 | No Loss | 84094644 | No Loss |
| 83719904 | No Purchase | 84094502 | No Loss | 84094565 | No Loss | 84094645 | No Purchase |
| 83719905 | No Purchase | 84094503 | No Loss | 84094566 | No Loss | 84094646 | No Loss |
| 83719906 | No Purchase | 84094504 | No Purchase | 84094567 | No Loss | 84094649 | No Loss |
| 83719907 | No Purchase | 84094507 | No Purchase | 84094568 | No Loss | 84094654 | No Loss |
| 83719908 | No Purchase | 84094508 | No Purchase | 84094570 | No Loss | 84094658 | No Purchase |
| 84094428 | No Loss | 84094509 | No Loss | 84094573 | No Purchase | 84094659 | No Loss |
| 84094429 | No Loss | 84094512 | No Loss | 84094575 | No Loss | 84094660 | No Loss |
| 84094430 | No Loss | 84094513 | No Loss | 84094577 | No Loss | 84094661 | No Loss |
| 84094431 | No Loss | 84094514 | No Loss | 84094578 | No Loss | 84094662 | No Purchase |
| 84094432 | No Loss | 84094517 | No Loss | 84094580 | No Loss | 84094663 | No Purchase |
| 84094433 | No Loss | 84094518 | No Loss | 84094581 | No Loss | 84094664 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84094669 | No Loss | 84094729 | No Purchase | 84345157 | Replaced Claim | 84345203 | Replaced Claim |
| 84094670 | No Loss | 84094730 | No Loss | 84345158 | Replaced Claim | 84345204 | Replaced Claim |
| 84094671 | No Loss | 84094731 | No Purchase | 84345159 | Replaced Claim | 84345205 | Replaced Claim |
| 84094672 | No Purchase | 84094732 | No Purchase | 84345160 | Replaced Claim | 84345206 | Replaced Claim |
| 84094673 | No Loss | 84094733 | No Loss | 84345161 | Replaced Claim | 84345207 | Replaced Claim |
| 84094674 | No Loss | 84094734 | No Loss | 84345162 | Replaced Claim | 84345208 | Replaced Claim |
| 84094675 | No Loss | 84094838 | No Loss | 84345163 | Replaced Claim | 84345209 | Replaced Claim |
| 84094676 | No Loss | 84094840 | No Loss | 84345164 | Replaced Claim | 84345210 | Replaced Claim |
| 84094679 | No Loss | 84094842 | No Loss | 84345165 | Replaced Claim | 84345211 | Replaced Claim |
| 84094680 | No Loss | 84094843 | No Loss | 84345166 | Replaced Claim | 84345212 | Replaced Claim |
| 84094681 | No Purchase | 84095038 | No Loss | 84345167 | Replaced Claim | 84345213 | Replaced Claim |
| 84094684 | No Purchase | 84099705 | No Loss | 84345168 | Replaced Claim | 84345214 | Replaced Claim |
| 84094686 | No Purchase | 84336502 | No Loss | 84345169 | Replaced Claim | 84345215 | Replaced Claim |
| 84094689 | No Purchase | 84336503 | No Loss | 84345170 | Replaced Claim | 84345216 | Replaced Claim |
| 84094691 | No Purchase | 84336505 | No Loss | 84345171 | Replaced Claim | 84345217 | Replaced Claim |
| 84094694 | No Loss | 84336508 | No Loss | 84345172 | Replaced Claim | 84345218 | Replaced Claim |
| 84094695 | No Loss | 84336509 | No Loss | 84345173 | Replaced Claim | 84345219 | Replaced Claim |
| 84094696 | No Loss | 84336512 | No Loss | 84345174 | Replaced Claim | 84345220 | Replaced Claim |
| 84094697 | No Loss | 84336518 | No Loss | 84345175 | Replaced Claim | 84345221 | Replaced Claim |
| 84094698 | No Purchase | 84336519 | No Purchase | 84345176 | Replaced Claim | 84345222 | Replaced Claim |
| 84094700 | No Loss | 84336520 | No Purchase | 84345177 | Replaced Claim | 84345223 | Replaced Claim |
| 84094701 | No Loss | 84336521 | No Purchase | 84345178 | Replaced Claim | 84345224 | Replaced Claim |
| 84094702 | No Loss | 84336522 | No Loss | 84345179 | Replaced Claim | 84345225 | Replaced Claim |
| 84094703 | No Purchase | 84336523 | No Loss | 84345180 | Replaced Claim | 84345226 | Replaced Claim |
| 84094704 | No Purchase | 84336524 | No Loss | 84345181 | Replaced Claim | 84345227 | Replaced Claim |
| 84094705 | No Purchase | 84336525 | No Loss | 84345182 | Replaced Claim | 84345228 | Replaced Claim |
| 84094706 | No Purchase | 84336526 | No Purchase | 84345183 | Replaced Claim | 84345229 | Replaced Claim |
| 84094708 | No Loss | 84336527 | No Purchase | 84345184 | Replaced Claim | 84345230 | Replaced Claim |
| 84094709 | No Loss | 84336528 | No Purchase | 84345185 | Replaced Claim | 84345231 | Replaced Claim |
| 84094710 | No Loss | 84336529 | No Purchase | 84345186 | Replaced Claim | 84345232 | Replaced Claim |
| 84094711 | No Loss | 84336530 | No Purchase | 84345187 | Replaced Claim | 84345233 | Replaced Claim |
| 84094712 | No Purchase | 84336532 | No Loss | 84345188 | Replaced Claim | 84345234 | Replaced Claim |
| 84094713 | No Loss | 84343453 | No Loss | 84345189 | Replaced Claim | 84345235 | Replaced Claim |
| 84094714 | No Loss | 84343454 | No Purchase | 84345190 | Replaced Claim | 84345236 | Replaced Claim |
| 84094715 | No Loss | 84343455 | No Loss | 84345191 | Replaced Claim | 84345237 | Replaced Claim |
| 84094717 | No Loss | 84343456 | No Loss | 84345192 | Replaced Claim | 84345238 | Replaced Claim |
| 84094718 | No Loss | 84344880 | No Loss | 84345193 | Replaced Claim | 84345239 | Replaced Claim |
| 84094719 | No Loss | 84344881 | No Loss | 84345194 | Replaced Claim | 84345240 | Replaced Claim |
| 84094720 | No Loss | 84345149 | Replaced Claim | 84345195 | Replaced Claim | 84345241 | Replaced Claim |
| 84094721 | No Loss | 84345150 | Replaced Claim | 84345196 | Replaced Claim | 84345242 | Replaced Claim |
| 84094722 | No Loss | 84345151 | Replaced Claim | 84345197 | Replaced Claim | 84345243 | Replaced Claim |
| 84094723 | No Loss | 84345152 | Replaced Claim | 84345198 | Replaced Claim | 84345244 | Replaced Claim |
| 84094724 | No Loss | 84345153 | Replaced Claim | 84345199 | Replaced Claim | 84345245 | Replaced Claim |
| 84094725 | No Loss | 84345154 | Replaced Claim | 84345200 | Replaced Claim | 84345246 | Replaced Claim |
| 84094726 | No Loss | 84345155 | Replaced Claim | 84345201 | Replaced Claim | 84345247 | Replaced Claim |
| 84094728 | No Purchase | 84345156 | Replaced Claim | 84345202 | Replaced Claim | 84345248 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84345249 | Replaced Claim | 84345295 | Replaced Claim | 84345341 | Replaced Claim | 84345387 | Replaced Claim |
| 84345250 | Replaced Claim | 84345296 | Replaced Claim | 84345342 | Replaced Claim | 84345388 | Replaced Claim |
| 84345251 | Replaced Claim | 84345297 | Replaced Claim | 84345343 | Replaced Claim | 84345389 | Replaced Claim |
| 84345252 | Replaced Claim | 84345298 | Replaced Claim | 84345344 | Replaced Claim | 84345390 | Replaced Claim |
| 84345253 | Replaced Claim | 84345299 | Replaced Claim | 84345345 | Replaced Claim | 84345391 | Replaced Claim |
| 84345254 | Replaced Claim | 84345300 | Replaced Claim | 84345346 | Replaced Claim | 84345392 | Replaced Claim |
| 84345255 | Replaced Claim | 84345301 | Replaced Claim | 84345347 | Replaced Claim | 84345393 | Replaced Claim |
| 84345256 | Replaced Claim | 84345302 | Replaced Claim | 84345348 | Replaced Claim | 84345394 | Replaced Claim |
| 84345257 | Replaced Claim | 84345303 | Replaced Claim | 84345349 | Replaced Claim | 84345395 | Replaced Claim |
| 84345258 | Replaced Claim | 84345304 | Replaced Claim | 84345350 | Replaced Claim | 84345396 | Replaced Claim |
| 84345259 | Replaced Claim | 84345305 | Replaced Claim | 84345351 | Replaced Claim | 84345397 | Replaced Claim |
| 84345260 | Replaced Claim | 84345306 | Replaced Claim | 84345352 | Replaced Claim | 84345398 | Replaced Claim |
| 84345261 | Replaced Claim | 84345307 | Replaced Claim | 84345353 | Replaced Claim | 84345399 | Replaced Claim |
| 84345262 | Replaced Claim | 84345308 | Replaced Claim | 84345354 | Replaced Claim | 84345400 | Replaced Claim |
| 84345263 | Replaced Claim | 84345309 | Replaced Claim | 84345355 | Replaced Claim | 84345401 | Replaced Claim |
| 84345264 | Replaced Claim | 84345310 | Replaced Claim | 84345356 | Replaced Claim | 84345402 | Replaced Claim |
| 84345265 | Replaced Claim | 84345311 | Replaced Claim | 84345357 | Replaced Claim | 84345403 | Replaced Claim |
| 84345266 | Replaced Claim | 84345312 | Replaced Claim | 84345358 | Replaced Claim | 84345404 | Replaced Claim |
| 84345267 | Replaced Claim | 84345313 | Replaced Claim | 84345359 | Replaced Claim | 84345405 | Replaced Claim |
| 84345268 | Replaced Claim | 84345314 | Replaced Claim | 84345360 | Replaced Claim | 84345406 | Replaced Claim |
| 84345269 | Replaced Claim | 84345315 | Replaced Claim | 84345361 | Replaced Claim | 84345407 | Replaced Claim |
| 84345270 | Replaced Claim | 84345316 | Replaced Claim | 84345362 | Replaced Claim | 84345408 | Replaced Claim |
| 84345271 | Replaced Claim | 84345317 | Replaced Claim | 84345363 | Replaced Claim | 84345409 | Replaced Claim |
| 84345272 | Replaced Claim | 84345318 | Replaced Claim | 84345364 | Replaced Claim | 84345410 | Replaced Claim |
| 84345273 | Replaced Claim | 84345319 | Replaced Claim | 84345365 | Replaced Claim | 84345411 | Replaced Claim |
| 84345274 | Replaced Claim | 84345320 | Replaced Claim | 84345366 | Replaced Claim | 84345412 | Replaced Claim |
| 84345275 | Replaced Claim | 84345321 | Replaced Claim | 84345367 | Replaced Claim | 84345413 | Replaced Claim |
| 84345276 | Replaced Claim | 84345322 | Replaced Claim | 84345368 | Replaced Claim | 84345414 | Replaced Claim |
| 84345277 | Replaced Claim | 84345323 | Replaced Claim | 84345369 | Replaced Claim | 84345415 | Replaced Claim |
| 84345278 | Replaced Claim | 84345324 | Replaced Claim | 84345370 | Replaced Claim | 84345416 | Replaced Claim |
| 84345279 | Replaced Claim | 84345325 | Replaced Claim | 84345371 | Replaced Claim | 84345417 | Replaced Claim |
| 84345280 | Replaced Claim | 84345326 | Replaced Claim | 84345372 | Replaced Claim | 84345418 | Replaced Claim |
| 84345281 | Replaced Claim | 84345327 | Replaced Claim | 84345373 | Replaced Claim | 84345419 | Replaced Claim |
| 84345282 | Replaced Claim | 84345328 | Replaced Claim | 84345374 | Replaced Claim | 84345420 | Replaced Claim |
| 84345283 | Replaced Claim | 84345329 | Replaced Claim | 84345375 | Replaced Claim | 84345421 | Replaced Claim |
| 84345284 | Replaced Claim | 84345330 | Replaced Claim | 84345376 | Replaced Claim | 84345422 | Replaced Claim |
| 84345285 | Replaced Claim | 84345331 | Replaced Claim | 84345377 | Replaced Claim | 84345423 | Replaced Claim |
| 84345286 | Replaced Claim | 84345332 | Replaced Claim | 84345378 | Replaced Claim | 84345424 | Replaced Claim |
| 84345287 | Replaced Claim | 84345333 | Replaced Claim | 84345379 | Replaced Claim | 84345425 | Replaced Claim |
| 84345288 | Replaced Claim | 84345334 | Replaced Claim | 84345380 | Replaced Claim | 84345426 | Replaced Claim |
| 84345289 | Replaced Claim | 84345335 | Replaced Claim | 84345381 | Replaced Claim | 84345427 | Replaced Claim |
| 84345290 | Replaced Claim | 84345336 | Replaced Claim | 84345382 | Replaced Claim | 84345428 | Replaced Claim |
| 84345291 | Replaced Claim | 84345337 | Replaced Claim | 84345383 | Replaced Claim | 84345429 | Replaced Claim |
| 84345292 | Replaced Claim | 84345338 | Replaced Claim | 84345384 | Replaced Claim | 84345430 | Replaced Claim |
| 84345293 | Replaced Claim | 84345339 | Replaced Claim | 84345385 | Replaced Claim | 84345431 | Replaced Claim |
| 84345294 | Replaced Claim | 84345340 | Replaced Claim | 84345386 | Replaced Claim | 84345432 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84345433 | Replaced Claim | 84345479 | Replaced Claim | 84345571 | No Loss | 84345811 | No Loss |
| 84345434 | Replaced Claim | 84345480 | Replaced Claim | 84345585 | No Loss | 84345812 | No Loss |
| 84345435 | Replaced Claim | 84345481 | Replaced Claim | 84345609 | No Loss | 84345813 | No Loss |
| 84345436 | Replaced Claim | 84345482 | Replaced Claim | 84345611 | No Purchase | 84345815 | No Purchase |
| 84345437 | Replaced Claim | 84345483 | Replaced Claim | 84345615 | No Loss | 84345816 | No Purchase |
| 84345438 | Replaced Claim | 84345484 | Replaced Claim | 84345617 | No Loss | 84345817 | No Purchase |
| 84345439 | Replaced Claim | 84345485 | Replaced Claim | 84345618 | Duplicate Claim | 84345818 | No Purchase |
| 84345440 | Replaced Claim | 84345486 | Replaced Claim | 84345619 | Duplicate Claim | 84345819 | No Loss |
| 84345441 | Replaced Claim | 84345487 | Replaced Claim | 84345620 | Duplicate Claim | 84345820 | No Loss |
| 84345442 | Replaced Claim | 84345488 | Replaced Claim | 84345631 | No Purchase | 84345822 | No Purchase |
| 84345443 | Replaced Claim | 84345489 | Replaced Claim | 84345648 | No Loss | 84345834 | No Purchase |
| 84345444 | Replaced Claim | 84345490 | Replaced Claim | 84345651 | No Loss | 84345835 | No Purchase |
| 84345445 | Replaced Claim | 84345491 | Replaced Claim | 84345655 | No Loss | 84345837 | No Loss |
| 84345446 | Replaced Claim | 84345492 | Replaced Claim | 84345666 | No Loss | 84345841 | No Loss |
| 84345447 | Replaced Claim | 84345493 | Replaced Claim | 84345675 | No Loss | 84345842 | No Loss |
| 84345448 | Replaced Claim | 84345494 | Replaced Claim | 84345697 | No Loss | 84345843 | No Loss |
| 84345449 | Replaced Claim | 84345495 | Replaced Claim | 84345709 | No Loss | 84345844 | No Purchase |
| 84345450 | Replaced Claim | 84345496 | Replaced Claim | 84345711 | No Loss | 84345920 | No Loss |
| 84345451 | Replaced Claim | 84345497 | Replaced Claim | 84345712 | No Loss | 84345921 | No Loss |
| 84345452 | Replaced Claim | 84345498 | Replaced Claim | 84345714 | No Loss | 84345922 | No Loss |
| 84345453 | Replaced Claim | 84345499 | Replaced Claim | 84345750 | No Loss | 84345923 | No Loss |
| 84345454 | Replaced Claim | 84345500 | Replaced Claim | 84345775 | No Purchase | 84347327 | No Loss |
| 84345455 | Replaced Claim | 84345501 | Replaced Claim | 84345776 | No Purchase | 84347328 | No Loss |
| 84345456 | Replaced Claim | 84345502 | Replaced Claim | 84345777 | No Loss | 84349864 | No Purchase |
| 84345457 | Replaced Claim | 84345503 | Replaced Claim | 84345778 | No Loss | 84349865 | No Purchase |
| 84345458 | Replaced Claim | 84345504 | Replaced Claim | 84345779 | No Loss | 84349867 | No Purchase |
| 84345459 | Replaced Claim | 84345505 | Replaced Claim | 84345780 | No Loss | 84349868 | No Loss |
| 84345460 | Replaced Claim | 84345506 | Replaced Claim | 84345781 | No Loss | 84349869 | No Loss |
| 84345461 | Replaced Claim | 84345507 | Replaced Claim | 84345782 | No Purchase | 84349871 | No Loss |
| 84345462 | Replaced Claim | 84345508 | Replaced Claim | 84345784 | No Purchase | 84349873 | No Loss |
| 84345463 | Replaced Claim | 84345509 | Replaced Claim | 84345785 | No Purchase | 84349874 | No Purchase |
| 84345464 | Replaced Claim | 84345510 | Replaced Claim | 84345786 | No Purchase | 84349875 | No Loss |
| 84345465 | Replaced Claim | 84345516 | No Loss | 84345788 | No Loss | 84349876 | No Loss |
| 84345466 | Replaced Claim | 84345519 | No Loss | 84345790 | No Purchase | 84349877 | No Loss |
| 84345467 | Replaced Claim | 84345527 | No Loss | 84345794 | No Loss | 84349879 | No Loss |
| 84345468 | Replaced Claim | 84345528 | No Loss | 84345795 | No Loss | 84349880 | No Loss |
| 84345469 | Replaced Claim | 84345530 | No Loss | 84345797 | No Loss | 84349881 | No Loss |
| 84345470 | Replaced Claim | 84345531 | No Loss | 84345798 | No Loss | 84349884 | No Loss |
| 84345471 | Replaced Claim | 84345532 | No Loss | 84345800 | No Loss | 84349885 | No Loss |
| 84345472 | Replaced Claim | 84345536 | No Loss | 84345801 | No Loss | 84349886 | No Loss |
| 84345473 | Replaced Claim | 84345537 | No Loss | 84345802 | No Loss | 84349887 | No Loss |
| 84345474 | Replaced Claim | 84345538 | No Loss | 84345804 | No Loss | 84349888 | No Loss |
| 84345475 | Replaced Claim | 84345539 | No Loss | 84345806 | No Loss | 84349890 | No Loss |
| 84345476 | Replaced Claim | 84345540 | No Loss | 84345807 | No Loss | 84349891 | No Loss |
| 84345477 | Replaced Claim | 84345541 | No Loss | 84345809 | No Loss | 84349892 | No Loss |
| 84345478 | Replaced Claim | 84345569 | No Loss | 84345810 | No Loss | 84349896 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84349899 | No Loss | 84349959 | No Purchase | 84350028 | No Loss | 84350114 | No Purchase |
| 84349900 | No Purchase | 84349960 | No Purchase | 84350029 | No Loss | 84350115 | No Loss |
| 84349902 | No Loss | 84349961 | No Purchase | 84350032 | No Purchase | 84350121 | No Loss |
| 84349904 | No Loss | 84349962 | No Purchase | 84350033 | No Purchase | 84350136 | No Loss |
| 84349905 | No Purchase | 84349963 | No Loss | 84350034 | No Loss | 84350140 | No Loss |
| 84349907 | No Purchase | 84349964 | No Purchase | 84350035 | No Purchase | 84350145 | No Loss |
| 84349908 | No Loss | 84349967 | No Loss | 84350036 | No Loss | 84350155 | No Loss |
| 84349909 | No Purchase | 84349969 | No Loss | 84350038 | No Loss | 84350158 | No Loss |
| 84349910 | No Loss | 84349972 | No Loss | 84350042 | No Loss | 84350159 | No Loss |
| 84349911 | No Purchase | 84349973 | No Loss | 84350043 | No Loss | 84350164 | No Loss |
| 84349912 | No Loss | 84349974 | No Loss | 84350045 | No Loss | 84350170 | No Purchase |
| 84349913 | No Purchase | 84349975 | No Purchase | 84350046 | No Purchase | 84350171 | No Loss |
| 84349914 | No Loss | 84349979 | No Purchase | 84350047 | No Loss | 84350186 | No Loss |
| 84349915 | No Purchase | 84349980 | No Purchase | 84350049 | No Loss | 84350188 | No Loss |
| 84349916 | No Loss | 84349982 | No Purchase | 84350050 | No Purchase | 84350191 | No Loss |
| 84349917 | No Purchase | 84349985 | No Loss | 84350053 | No Loss | 84350199 | No Loss |
| 84349918 | No Loss | 84349987 | No Purchase | 84350054 | No Purchase | 84350200 | No Loss |
| 84349921 | No Purchase | 84349989 | No Loss | 84350055 | No Loss | 84350208 | No Purchase |
| 84349922 | No Purchase | 84349990 | No Loss | 84350056 | No Loss | 84350209 | No Loss |
| 84349923 | No Loss | 84349991 | No Loss | 84350057 | No Purchase | 84350213 | No Loss |
| 84349924 | No Loss | 84349992 | No Loss | 84350058 | No Loss | 84350217 | No Purchase |
| 84349925 | No Purchase | 84349993 | No Loss | 84350059 | No Loss | 84350223 | No Loss |
| 84349926 | No Purchase | 84349994 | No Loss | 84350060 | No Loss | 84350224 | No Loss |
| 84349927 | No Purchase | 84349995 | No Loss | 84350061 | No Loss | 84350226 | No Loss |
| 84349930 | No Purchase | 84349996 | No Loss | 84350062 | No Loss | 84350230 | No Loss |
| 84349931 | No Loss | 84349997 | No Loss | 84350063 | No Loss | 84350233 | No Loss |
| 84349932 | No Purchase | 84349998 | No Loss | 84350064 | No Loss | 84350235 | No Loss |
| 84349933 | No Purchase | 84349999 | No Loss | 84350065 | No Loss | 84350238 | No Loss |
| 84349934 | No Purchase | 84350003 | No Loss | 84350066 | No Loss | 84350246 | No Purchase |
| 84349935 | No Loss | 84350004 | No Loss | 84350067 | No Loss | 84350247 | No Purchase |
| 84349936 | No Loss | 84350005 | No Purchase | 84350068 | No Loss | 84350256 | No Loss |
| 84349938 | No Purchase | 84350006 | No Purchase | 84350069 | No Purchase | 84350262 | No Loss |
| 84349939 | No Purchase | 84350007 | No Loss | 84350070 | No Loss | 84350263 | No Loss |
| 84349940 | No Loss | 84350009 | No Loss | 84350073 | No Loss | 84350264 | No Loss |
| 84349941 | No Loss | 84350011 | No Loss | 84350074 | No Loss | 84350265 | No Loss |
| 84349942 | No Purchase | 84350012 | No Loss | 84350076 | No Purchase | 84350266 | No Purchase |
| 84349944 | No Purchase | 84350013 | No Loss | 84350085 | No Purchase | 84350267 | No Loss |
| 84349946 | No Purchase | 84350014 | No Purchase | 84350086 | No Loss | 84350272 | No Loss |
| 84349947 | No Loss | 84350015 | No Loss | 84350087 | No Loss | 84350278 | No Loss |
| 84349948 | No Purchase | 84350016 | No Purchase | 84350090 | No Loss | 84350279 | No Loss |
| 84349952 | No Loss | 84350017 | No Purchase | 84350093 | No Loss | 84350280 | No Purchase |
| 84349954 | No Loss | 84350018 | No Loss | 84350097 | No Purchase | 84350283 | No Loss |
| 84349955 | No Loss | 84350019 | No Purchase | 84350099 | No Loss | 84350289 | No Loss |
| 84349956 | No Loss | 84350020 | No Loss | 84350109 | No Loss | 84350290 | No Loss |
| 84349957 | No Loss | 84350024 | No Purchase | 84350110 | No Loss | 84350291 | No Loss |
| 84349958 | No Purchase | 84350027 | No Loss | 84350111 | No Loss | 84350292 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84350296 | No Loss | 84350399 | No Loss | 84350473 | No Loss | 84350541 | No Loss |
| 84350304 | No Loss | 84350400 | No Loss | 84350474 | No Loss | 84350545 | No Loss |
| 84350305 | No Loss | 84350401 | No Loss | 84350475 | No Loss | 84350546 | No Loss |
| 84350308 | No Loss | 84350403 | No Loss | 84350476 | No Loss | 84350547 | No Loss |
| 84350313 | No Purchase | 84350404 | No Loss | 84350477 | No Loss | 84350548 | No Loss |
| 84350317 | No Loss | 84350406 | No Loss | 84350478 | No Loss | 84350550 | No Loss |
| 84350325 | No Loss | 84350407 | No Loss | 84350479 | No Loss | 84350551 | No Loss |
| 84350326 | No Loss | 84350408 | No Loss | 84350480 | No Loss | 84350552 | No Loss |
| 84350330 | No Loss | 84350410 | No Loss | 84350482 | No Loss | 84350554 | No Loss |
| 84350331 | No Loss | 84350411 | No Loss | 84350483 | No Loss | 84350556 | No Loss |
| 84350333 | No Loss | 84350413 | No Loss | 84350485 | No Loss | 84350557 | No Loss |
| 84350335 | No Loss | 84350414 | No Loss | 84350486 | No Loss | 84350558 | No Loss |
| 84350337 | No Loss | 84350415 | No Loss | 84350487 | No Loss | 84350559 | No Loss |
| 84350338 | No Loss | 84350421 | No Loss | 84350488 | No Purchase | 84350560 | No Loss |
| 84350339 | No Loss | 84350424 | No Loss | 84350490 | No Loss | 84350562 | No Loss |
| 84350340 | No Loss | 84350427 | No Loss | 84350492 | No Loss | 84350563 | No Loss |
| 84350341 | No Loss | 84350431 | No Loss | 84350494 | No Loss | 84350565 | No Loss |
| 84350346 | No Loss | 84350432 | No Loss | 84350496 | No Loss | 84350566 | No Loss |
| 84350350 | No Loss | 84350433 | No Loss | 84350497 | No Loss | 84350567 | No Loss |
| 84350351 | No Loss | 84350434 | No Loss | 84350499 | No Loss | 84350568 | No Loss |
| 84350353 | No Loss | 84350435 | No Loss | 84350500 | No Loss | 84350569 | No Loss |
| 84350355 | No Loss | 84350436 | No Loss | 84350501 | No Loss | 84350571 | No Loss |
| 84350357 | No Loss | 84350438 | No Loss | 84350502 | No Loss | 84350572 | No Loss |
| 84350358 | No Loss | 84350439 | No Loss | 84350503 | No Loss | 84350573 | No Loss |
| 84350359 | No Loss | 84350440 | No Loss | 84350504 | No Loss | 84350575 | No Loss |
| 84350360 | No Loss | 84350442 | No Loss | 84350505 | No Loss | 84350578 | No Loss |
| 84350363 | No Loss | 84350443 | No Loss | 84350506 | No Loss | 84350582 | No Loss |
| 84350364 | No Loss | 84350446 | No Loss | 84350507 | No Loss | 84350586 | No Loss |
| 84350367 | No Loss | 84350448 | No Loss | 84350508 | No Loss | 84350588 | No Loss |
| 84350368 | No Loss | 84350449 | No Loss | 84350510 | No Loss | 84350589 | No Loss |
| 84350369 | No Loss | 84350450 | No Loss | 84350511 | No Loss | 84350590 | No Loss |
| 84350372 | No Loss | 84350451 | No Loss | 84350512 | No Loss | 84350591 | No Loss |
| 84350373 | No Loss | 84350453 | No Loss | 84350513 | No Loss | 84350593 | No Loss |
| 84350374 | No Loss | 84350457 | No Loss | 84350515 | No Loss | 84350594 | No Loss |
| 84350375 | No Loss | 84350458 | No Loss | 84350516 | No Loss | 84350595 | No Loss |
| 84350376 | No Loss | 84350461 | No Loss | 84350517 | No Loss | 84350597 | No Loss |
| 84350378 | No Loss | 84350462 | No Loss | 84350518 | No Loss | 84350599 | No Loss |
| 84350379 | No Loss | 84350463 | No Loss | 84350519 | No Loss | 84350608 | No Loss |
| 84350380 | No Loss | 84350464 | No Loss | 84350520 | No Loss | 84350609 | No Loss |
| 84350382 | No Loss | 84350465 | No Loss | 84350521 | No Loss | 84350612 | No Loss |
| 84350384 | No Loss | 84350466 | No Loss | 84350522 | No Loss | 84350614 | No Loss |
| 84350389 | No Loss | 84350467 | No Loss | 84350528 | No Loss | 84350616 | No Purchase |
| 84350391 | No Loss | 84350468 | No Loss | 84350529 | No Loss | 84350617 | No Loss |
| 84350395 | No Loss | 84350469 | No Loss | 84350535 | No Loss | 84350618 | No Loss |
| 84350396 | No Loss | 84350470 | No Loss | 84350536 | No Purchase | 84350619 | No Loss |
| 84350397 | No Loss | 84350471 | No Loss | 84350537 | No Loss | 84350620 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84350621 | No Loss | 84350727 | No Loss | 84350799 | No Loss | 84350866 | No Loss |
| 84350626 | No Loss | 84350728 | No Loss | 84350802 | No Loss | 84350868 | No Loss |
| 84350627 | No Loss | 84350729 | No Loss | 84350803 | No Loss | 84350869 | No Loss |
| 84350628 | No Loss | 84350730 | No Loss | 84350805 | No Loss | 84350870 | No Loss |
| 84350631 | No Loss | 84350731 | No Loss | 84350811 | No Loss | 84350871 | No Loss |
| 84350633 | No Loss | 84350735 | No Loss | 84350812 | No Loss | 84350872 | No Loss |
| 84350635 | No Loss | 84350736 | No Loss | 84350813 | No Loss | 84350874 | No Loss |
| 84350637 | No Loss | 84350738 | No Loss | 84350814 | No Loss | 84350875 | No Loss |
| 84350638 | No Loss | 84350741 | No Purchase | 84350815 | No Loss | 84350876 | No Loss |
| 84350642 | No Loss | 84350743 | No Loss | 84350816 | No Loss | 84350878 | No Loss |
| 84350646 | No Loss | 84350744 | No Loss | 84350818 | No Loss | 84350880 | No Loss |
| 84350649 | No Loss | 84350745 | No Loss | 84350821 | No Loss | 84350882 | No Loss |
| 84350650 | No Loss | 84350746 | No Loss | 84350822 | No Loss | 84350885 | No Loss |
| 84350651 | No Loss | 84350749 | No Loss | 84350823 | No Loss | 84350886 | No Loss |
| 84350653 | No Loss | 84350750 | No Loss | 84350824 | No Loss | 84350889 | No Purchase |
| 84350655 | No Loss | 84350753 | No Loss | 84350825 | No Loss | 84350890 | No Purchase |
| 84350664 | No Loss | 84350754 | No Loss | 84350829 | No Loss | 84350893 | No Purchase |
| 84350673 | No Loss | 84350755 | No Loss | 84350830 | No Loss | 84350895 | No Purchase |
| 84350674 | No Loss | 84350756 | No Loss | 84350831 | No Loss | 84350897 | No Purchase |
| 84350675 | No Loss | 84350757 | No Loss | 84350832 | No Loss | 84350899 | No Purchase |
| 84350676 | No Loss | 84350758 | No Loss | 84350833 | No Loss | 84350902 | No Loss |
| 84350677 | No Loss | 84350764 | No Loss | 84350834 | No Loss | 84350903 | No Loss |
| 84350680 | No Loss | 84350767 | No Loss | 84350836 | No Loss | 84350904 | No Loss |
| 84350681 | No Loss | 84350768 | No Loss | 84350838 | No Loss | 84350907 | No Loss |
| 84350684 | No Loss | 84350769 | No Loss | 84350840 | No Loss | 84350908 | No Loss |
| 84350685 | No Loss | 84350770 | No Loss | 84350841 | No Loss | 84350910 | No Loss |
| 84350688 | No Loss | 84350771 | No Loss | 84350844 | No Loss | 84350913 | No Loss |
| 84350690 | No Loss | 84350772 | No Loss | 84350845 | No Loss | 84350918 | No Loss |
| 84350694 | No Loss | 84350774 | No Loss | 84350846 | No Loss | 84350921 | No Loss |
| 84350695 | No Loss | 84350775 | No Loss | 84350847 | No Loss | 84350926 | No Loss |
| 84350697 | No Loss | 84350776 | No Loss | 84350848 | No Loss | 84350927 | No Loss |
| 84350701 | No Loss | 84350777 | No Loss | 84350849 | No Loss | 84350928 | No Loss |
| 84350702 | No Loss | 84350778 | No Loss | 84350851 | No Loss | 84350930 | No Loss |
| 84350704 | No Loss | 84350779 | No Loss | 84350853 | No Loss | 84350931 | No Loss |
| 84350705 | No Loss | 84350780 | No Loss | 84350854 | No Loss | 84350932 | No Loss |
| 84350706 | No Loss | 84350782 | No Loss | 84350855 | No Loss | 84350933 | No Loss |
| 84350707 | No Loss | 84350784 | No Loss | 84350856 | No Loss | 84350934 | No Loss |
| 84350708 | No Loss | 84350785 | No Loss | 84350857 | No Loss | 84350935 | No Loss |
| 84350709 | No Loss | 84350786 | No Loss | 84350858 | No Loss | 84350936 | No Loss |
| 84350710 | No Loss | 84350787 | No Loss | 84350859 | No Loss | 84350938 | No Loss |
| 84350711 | No Loss | 84350789 | No Loss | 84350860 | No Loss | 84350941 | No Loss |
| 84350712 | No Loss | 84350792 | No Loss | 84350861 | No Loss | 84350943 | No Loss |
| 84350717 | No Loss | 84350793 | No Loss | 84350862 | No Loss | 84350944 | No Loss |
| 84350720 | No Loss | 84350794 | No Loss | 84350863 | No Loss | 84350945 | No Loss |
| 84350724 | No Loss | 84350795 | No Loss | 84350864 | No Loss | 84350947 | No Loss |
| 84350725 | No Loss | 84350797 | No Loss | 84350865 | No Loss | 84350948 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84350949 | No Loss | 84351028 | No Purchase | 84351157 | No Loss | 84351265 | No Loss |
| 84350950 | No Loss | 84351030 | No Loss | 84351159 | No Loss | 84351266 | No Loss |
| 84350952 | No Loss | 84351032 | No Purchase | 84351161 | No Loss | 84351267 | No Loss |
| 84350955 | No Purchase | 84351035 | No Loss | 84351162 | No Loss | 84351268 | No Purchase |
| 84350957 | No Loss | 84351039 | No Loss | 84351163 | No Loss | 84351270 | No Loss |
| 84350960 | No Loss | 84351042 | No Loss | 84351167 | No Loss | 84351271 | No Loss |
| 84350962 | No Loss | 84351043 | No Loss | 84351170 | No Loss | 84351273 | No Loss |
| 84350964 | No Loss | 84351045 | No Loss | 84351173 | No Loss | 84351280 | No Loss |
| 84350966 | No Loss | 84351047 | No Loss | 84351175 | No Loss | 84351283 | No Loss |
| 84350967 | No Loss | 84351049 | No Loss | 84351178 | No Loss | 84351284 | No Loss |
| 84350968 | No Loss | 84351050 | No Loss | 84351181 | No Loss | 84351287 | No Loss |
| 84350970 | No Loss | 84351054 | No Loss | 84351183 | No Loss | 84351288 | No Loss |
| 84350972 | No Loss | 84351057 | No Purchase | 84351186 | No Loss | 84351290 | No Loss |
| 84350974 | No Loss | 84351058 | No Loss | 84351187 | No Loss | 84351293 | No Loss |
| 84350976 | No Loss | 84351061 | No Loss | 84351188 | No Loss | 84351295 | No Loss |
| 84350978 | No Loss | 84351064 | No Loss | 84351189 | No Loss | 84351299 | No Loss |
| 84350979 | No Loss | 84351069 | No Loss | 84351190 | No Loss | 84351300 | No Loss |
| 84350980 | No Loss | 84351070 | No Loss | 84351191 | No Loss | 84351301 | No Loss |
| 84350981 | No Loss | 84351073 | No Loss | 84351192 | No Loss | 84351302 | No Loss |
| 84350982 | No Loss | 84351076 | No Loss | 84351194 | No Loss | 84351303 | No Loss |
| 84350983 | No Loss | 84351077 | No Loss | 84351196 | No Loss | 84351307 | No Loss |
| 84350984 | No Loss | 84351079 | No Loss | 84351199 | No Loss | 84351308 | No Loss |
| 84350987 | No Loss | 84351081 | No Loss | 84351210 | No Loss | 84351309 | No Loss |
| 84350989 | No Loss | 84351083 | No Loss | 84351211 | No Loss | 84351310 | No Loss |
| 84350992 | No Loss | 84351086 | No Loss | 84351219 | No Loss | 84351312 | No Loss |
| 84350993 | No Loss | 84351089 | No Loss | 84351222 | No Loss | 84351314 | No Loss |
| 84350994 | No Purchase | 84351094 | No Purchase | 84351223 | No Loss | 84351315 | No Loss |
| 84350995 | No Loss | 84351101 | No Loss | 84351224 | No Loss | 84351316 | No Loss |
| 84350996 | No Loss | 84351106 | No Loss | 84351225 | No Loss | 84351317 | No Loss |
| 84350997 | No Loss | 84351108 | No Loss | 84351226 | No Loss | 84351319 | No Loss |
| 84350998 | No Loss | 84351111 | No Loss | 84351229 | No Loss | 84351321 | No Loss |
| 84351000 | No Loss | 84351115 | No Loss | 84351232 | No Loss | 84351324 | No Loss |
| 84351001 | No Loss | 84351123 | No Purchase | 84351236 | No Loss | 84351326 | No Loss |
| 84351003 | No Loss | 84351124 | No Purchase | 84351239 | No Loss | 84351330 | No Loss |
| 84351004 | No Loss | 84351126 | No Loss | 84351241 | No Loss | 84351331 | No Loss |
| 84351005 | No Purchase | 84351128 | No Loss | 84351246 | No Loss | 84351332 | No Loss |
| 84351009 | No Loss | 84351130 | No Loss | 84351247 | No Loss | 84351338 | No Loss |
| 84351010 | No Loss | 84351132 | No Loss | 84351248 | No Loss | 84351339 | No Loss |
| 84351013 | No Loss | 84351133 | No Loss | 84351249 | No Loss | 84351340 | No Loss |
| 84351014 | No Loss | 84351134 | No Loss | 84351251 | No Loss | 84351342 | No Loss |
| 84351017 | No Loss | 84351136 | No Loss | 84351252 | No Loss | 84351343 | No Loss |
| 84351018 | No Loss | 84351138 | No Loss | 84351253 | No Loss | 84351344 | No Loss |
| 84351019 | No Loss | 84351139 | No Loss | 84351254 | No Loss | 84351345 | No Loss |
| 84351023 | No Loss | 84351145 | No Loss | 84351255 | No Loss | 84351346 | No Loss |
| 84351026 | No Loss | 84351150 | No Loss | 84351256 | No Loss | 84351347 | No Loss |
| 84351027 | No Loss | 84351155 | No Loss | 84351257 | No Loss | 84351351 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84351353 | No Loss | 84351467 | No Loss | 84351542 | No Loss | 84351658 | No Purchase |
| 84351356 | No Loss | 84351468 | No Loss | 84351546 | No Loss | 84351659 | No Loss |
| 84351359 | No Loss | 84351470 | No Loss | 84351551 | No Loss | 84351660 | No Loss |
| 84351360 | No Loss | 84351473 | No Loss | 84351555 | No Loss | 84351661 | No Loss |
| 84351371 | No Loss | 84351474 | No Loss | 84351559 | No Loss | 84351662 | No Loss |
| 84351372 | No Loss | 84351477 | No Loss | 84351565 | No Loss | 84351663 | No Loss |
| 84351373 | No Loss | 84351480 | No Loss | 84351573 | No Purchase | 84351665 | No Loss |
| 84351374 | No Loss | 84351486 | No Loss | 84351574 | No Loss | 84351666 | No Loss |
| 84351375 | No Purchase | 84351487 | No Loss | 84351578 | No Loss | 84351667 | No Loss |
| 84351376 | No Loss | 84351488 | No Loss | 84351579 | No Loss | 84351668 | No Loss |
| 84351378 | No Purchase | 84351490 | No Loss | 84351580 | No Loss | 84351670 | No Loss |
| 84351379 | No Loss | 84351492 | No Purchase | 84351583 | No Loss | 84351671 | No Loss |
| 84351380 | No Loss | 84351494 | No Loss | 84351585 | No Loss | 84351672 | No Loss |
| 84351383 | No Loss | 84351495 | No Loss | 84351586 | No Loss | 84351674 | No Loss |
| 84351384 | No Loss | 84351497 | No Loss | 84351588 | No Loss | 84351675 | No Loss |
| 84351385 | No Loss | 84351498 | No Loss | 84351594 | No Loss | 84351679 | No Loss |
| 84351386 | No Loss | 84351499 | No Purchase | 84351595 | No Loss | 84351680 | No Loss |
| 84351390 | No Loss | 84351503 | No Loss | 84351596 | No Loss | 84351682 | No Loss |
| 84351392 | No Loss | 84351504 | No Loss | 84351598 | No Loss | 84351683 | No Loss |
| 84351393 | No Loss | 84351505 | No Loss | 84351599 | No Loss | 84351684 | No Loss |
| 84351394 | No Loss | 84351506 | No Purchase | 84351600 | No Loss | 84351685 | No Loss |
| 84351395 | No Loss | 84351507 | No Loss | 84351602 | No Loss | 84351686 | No Loss |
| 84351397 | No Loss | 84351508 | No Purchase | 84351606 | No Loss | 84351687 | No Loss |
| 84351399 | No Loss | 84351509 | No Loss | 84351607 | No Loss | 84351688 | No Loss |
| 84351402 | No Loss | 84351511 | No Loss | 84351608 | No Loss | 84351690 | No Loss |
| 84351407 | No Loss | 84351512 | No Loss | 84351613 | No Loss | 84351691 | No Loss |
| 84351409 | No Loss | 84351513 | No Purchase | 84351614 | No Loss | 84351692 | No Loss |
| 84351413 | No Loss | 84351514 | No Purchase | 84351616 | No Loss | 84351695 | No Loss |
| 84351415 | No Loss | 84351515 | No Loss | 84351617 | No Loss | 84351696 | No Loss |
| 84351422 | No Loss | 84351516 | No Loss | 84351618 | No Loss | 84351697 | No Loss |
| 84351423 | No Loss | 84351517 | No Purchase | 84351619 | No Loss | 84351698 | No Loss |
| 84351427 | No Purchase | 84351518 | No Purchase | 84351621 | No Loss | 84351700 | No Loss |
| 84351435 | No Purchase | 84351519 | No Purchase | 84351623 | No Loss | 84351704 | No Loss |
| 84351436 | No Loss | 84351520 | No Purchase | 84351625 | No Loss | 84351707 | No Purchase |
| 84351439 | No Loss | 84351521 | No Purchase | 84351628 | No Loss | 84351708 | No Loss |
| 84351440 | No Loss | 84351522 | No Loss | 84351629 | No Loss | 84351709 | No Loss |
| 84351441 | No Loss | 84351523 | No Purchase | 84351635 | No Loss | 84351713 | No Loss |
| 84351444 | No Loss | 84351526 | No Purchase | 84351636 | No Loss | 84351716 | No Purchase |
| 84351445 | No Loss | 84351527 | No Loss | 84351638 | No Loss | 84351717 | No Purchase |
| 84351446 | No Loss | 84351531 | No Loss | 84351642 | No Loss | 84351720 | No Loss |
| 84351448 | No Loss | 84351532 | No Loss | 84351644 | No Loss | 84351721 | No Loss |
| 84351450 | No Loss | 84351535 | No Loss | 84351649 | No Loss | 84351724 | No Loss |
| 84351451 | No Loss | 84351536 | No Loss | 84351650 | No Loss | 84351725 | No Loss |
| 84351452 | No Loss | 84351538 | No Loss | 84351654 | No Loss | 84351726 | No Loss |
| 84351460 | No Loss | 84351539 | No Loss | 84351655 | No Loss | 84351727 | No Loss |
| 84351466 | No Loss | 84351541 | No Loss | 84351657 | No Loss | 84351728 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84351730 | No Loss | 84351829 | No Purchase | 84351895 | No Loss | 84352102 | No Loss |
| 84351731 | No Loss | 84351830 | No Purchase | 84351896 | No Loss | 84352104 | No Loss |
| 84351732 | No Loss | 84351831 | No Purchase | 84351897 | No Loss | 84352106 | No Purchase |
| 84351733 | No Loss | 84351836 | No Purchase | 84351898 | No Loss | 84352107 | No Purchase |
| 84351734 | No Loss | 84351839 | No Purchase | 84351899 | No Purchase | 84352108 | No Purchase |
| 84351735 | No Loss | 84351840 | No Purchase | 84351900 | No Purchase | 84352110 | No Purchase |
| 84351740 | No Loss | 84351841 | No Purchase | 84351901 | No Purchase | 84352111 | No Purchase |
| 84351745 | No Loss | 84351842 | No Loss | 84351902 | No Purchase | 84352112 | No Loss |
| 84351747 | No Loss | 84351843 | No Purchase | 84351903 | No Purchase | 84352113 | No Loss |
| 84351748 | No Loss | 84351845 | No Purchase | 84351904 | No Loss | 84352114 | No Loss |
| 84351749 | No Loss | 84351846 | No Purchase | 84351905 | No Loss | 84352115 | No Loss |
| 84351752 | No Loss | 84351847 | No Purchase | 84351906 | No Purchase | 84352116 | No Purchase |
| 84351754 | No Loss | 84351848 | No Purchase | 84351907 | No Loss | 84352117 | No Loss |
| 84351759 | No Loss | 84351853 | No Purchase | 84351908 | No Purchase | 84352118 | No Loss |
| 84351760 | No Loss | 84351854 | No Purchase | 84351909 | No Loss | 84352119 | No Loss |
| 84351761 | No Purchase | 84351855 | No Loss | 84351910 | No Loss | 84352120 | No Loss |
| 84351762 | No Purchase | 84351857 | No Purchase | 84352051 | No Loss | 84352121 | No Loss |
| 84351763 | No Purchase | 84351860 | No Loss | 84352052 | No Loss | 84352122 | No Loss |
| 84351764 | No Purchase | 84351862 | No Loss | 84352053 | No Loss | 84352129 | No Purchase |
| 84351765 | No Loss | 84351863 | No Loss | 84352054 | No Loss | 84352133 | No Purchase |
| 84351766 | No Loss | 84351865 | No Loss | 84352055 | No Loss | 84352137 | No Purchase |
| 84351771 | No Loss | 84351866 | No Loss | 84352056 | No Loss | 84352138 | No Loss |
| 84351772 | No Purchase | 84351868 | No Loss | 84352058 | No Loss | 84352139 | No Loss |
| 84351773 | No Purchase | 84351872 | No Purchase | 84352059 | No Loss | 84352141 | No Loss |
| 84351776 | No Loss | 84351873 | No Purchase | 84352060 | No Loss | 84352142 | No Loss |
| 84351778 | No Purchase | 84351874 | No Loss | 84352061 | No Loss | 84352143 | No Loss |
| 84351780 | No Purchase | 84351875 | No Loss | 84352062 | No Loss | 84352144 | No Loss |
| 84351781 | No Loss | 84351876 | No Loss | 84352063 | No Loss | 84352145 | No Loss |
| 84351782 | No Loss | 84351877 | No Loss | 84352064 | No Loss | 84352146 | No Loss |
| 84351787 | No Purchase | 84351878 | No Loss | 84352067 | No Loss | 84352147 | No Loss |
| 84351788 | No Loss | 84351879 | No Loss | 84352069 | No Loss | 84352148 | No Purchase |
| 84351794 | No Purchase | 84351880 | No Loss | 84352070 | No Loss | 84352153 | No Purchase |
| 84351795 | No Purchase | 84351881 | No Loss | 84352072 | No Loss | 84352157 | No Loss |
| 84351798 | No Purchase | 84351882 | No Purchase | 84352074 | No Loss | 84352158 | No Loss |
| 84351805 | No Purchase | 84351883 | No Loss | 84352082 | No Loss | 84352160 | No Purchase |
| 84351806 | No Purchase | 84351884 | No Loss | 84352085 | No Loss | 84352161 | No Purchase |
| 84351809 | No Purchase | 84351885 | No Loss | 84352086 | No Loss | 84352162 | No Purchase |
| 84351810 | No Purchase | 84351886 | No Loss | 84352087 | No Loss | 84352163 | No Loss |
| 84351812 | No Loss | 84351887 | No Loss | 84352090 | No Loss | 84352165 | No Loss |
| 84351814 | No Purchase | 84351888 | No Loss | 84352091 | No Loss | 84352167 | No Loss |
| 84351815 | No Purchase | 84351889 | No Purchase | 84352093 | No Loss | 84352171 | No Loss |
| 84351820 | No Purchase | 84351890 | No Purchase | 84352094 | No Loss | 84352172 | No Loss |
| 84351821 | No Purchase | 84351891 | No Loss | 84352097 | No Purchase | 84352173 | No Loss |
| 84351822 | No Purchase | 84351892 | No Loss | 84352098 | No Purchase | 84352174 | No Loss |
| 84351824 | No Purchase | 84351893 | No Purchase | 84352099 | No Purchase | 84352175 | No Loss |
| 84351825 | No Purchase | 84351894 | No Loss | 84352101 | No Purchase | 84352176 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84352178 | No Loss | 84352270 | No Loss | 84352394 | No Loss | 84352464 | No Purchase |
| 84352179 | No Loss | 84352275 | No Loss | 84352396 | No Loss | 84352466 | No Loss |
| 84352181 | No Loss | 84352276 | No Loss | 84352397 | No Loss | 84352468 | No Loss |
| 84352182 | No Loss | 84352278 | No Loss | 84352398 | No Loss | 84352471 | No Purchase |
| 84352183 | No Loss | 84352283 | No Loss | 84352401 | No Loss | 84352472 | No Purchase |
| 84352187 | No Loss | 84352284 | No Loss | 84352402 | No Loss | 84352473 | No Loss |
| 84352189 | No Loss | 84352285 | No Loss | 84352403 | No Loss | 84352474 | No Purchase |
| 84352190 | No Loss | 84352287 | No Loss | 84352404 | No Loss | 84352475 | No Loss |
| 84352191 | No Loss | 84352289 | No Loss | 84352405 | No Loss | 84352477 | No Loss |
| 84352192 | No Loss | 84352292 | No Loss | 84352406 | No Loss | 84352478 | No Loss |
| 84352193 | No Loss | 84352293 | No Purchase | 84352407 | No Loss | 84352480 | No Loss |
| 84352194 | No Loss | 84352299 | No Loss | 84352408 | No Loss | 84352482 | No Loss |
| 84352197 | No Loss | 84352300 | No Loss | 84352409 | No Loss | 84352484 | No Purchase |
| 84352199 | No Purchase | 84352301 | No Loss | 84352410 | No Loss | 84352486 | No Loss |
| 84352200 | No Purchase | 84352302 | No Loss | 84352411 | No Loss | 84352487 | No Purchase |
| 84352205 | No Loss | 84352304 | No Loss | 84352412 | No Loss | 84352488 | No Purchase |
| 84352206 | No Loss | 84352305 | No Loss | 84352413 | No Loss | 84352489 | No Loss |
| 84352207 | No Purchase | 84352309 | No Loss | 84352414 | No Loss | 84352490 | No Loss |
| 84352208 | No Loss | 84352311 | No Loss | 84352415 | No Loss | 84352491 | No Loss |
| 84352210 | No Loss | 84352312 | No Loss | 84352417 | No Loss | 84352492 | No Loss |
| 84352211 | No Loss | 84352318 | No Loss | 84352418 | No Loss | 84352493 | No Loss |
| 84352214 | No Loss | 84352319 | No Loss | 84352419 | No Loss | 84352494 | No Loss |
| 84352215 | No Loss | 84352320 | No Loss | 84352420 | No Loss | 84352495 | No Loss |
| 84352216 | No Loss | 84352324 | No Loss | 84352421 | No Purchase | 84352496 | No Loss |
| 84352218 | No Loss | 84352334 | No Loss | 84352422 | No Loss | 84352497 | No Purchase |
| 84352219 | No Loss | 84352335 | No Loss | 84352423 | No Purchase | 84352498 | No Loss |
| 84352232 | No Loss | 84352341 | No Loss | 84352424 | No Loss | 84352500 | No Loss |
| 84352234 | No Loss | 84352343 | No Purchase | 84352427 | No Loss | 84352501 | No Purchase |
| 84352235 | No Purchase | 84352344 | No Loss | 84352430 | No Loss | 84352502 | No Loss |
| 84352244 | No Loss | 84352348 | No Loss | 84352431 | No Purchase | 84352503 | No Purchase |
| 84352245 | No Loss | 84352351 | No Loss | 84352432 | No Loss | 84352504 | No Loss |
| 84352247 | No Loss | 84352353 | No Purchase | 84352434 | No Loss | 84352506 | No Loss |
| 84352248 | No Loss | 84352354 | No Purchase | 84352435 | No Loss | 84352507 | No Loss |
| 84352249 | No Loss | 84352358 | No Loss | 84352438 | No Loss | 84352510 | No Loss |
| 84352250 | No Loss | 84352359 | No Loss | 84352439 | No Loss | 84352512 | No Loss |
| 84352252 | No Loss | 84352361 | No Purchase | 84352440 | No Purchase | 84352513 | No Loss |
| 84352253 | No Loss | 84352366 | No Purchase | 84352441 | No Loss | 84352514 | No Loss |
| 84352254 | No Loss | 84352368 | No Loss | 84352442 | No Purchase | 84352515 | No Loss |
| 84352255 | No Loss | 84352369 | No Loss | 84352446 | No Loss | 84352516 | No Loss |
| 84352259 | No Loss | 84352372 | No Loss | 84352447 | No Loss | 84352517 | No Loss |
| 84352262 | No Loss | 84352377 | No Purchase | 84352457 | No Loss | 84352518 | No Loss |
| 84352263 | No Loss | 84352378 | No Loss | 84352459 | No Loss | 84352519 | No Loss |
| 84352264 | No Loss | 84352380 | No Loss | 84352460 | No Loss | 84352522 | No Loss |
| 84352265 | No Loss | 84352382 | No Loss | 84352461 | No Loss | 84352523 | No Loss |
| 84352266 | No Loss | 84352383 | No Loss | 84352462 | No Loss | 84352526 | No Loss |
| 84352268 | No Purchase | 84352388 | No Loss | 84352463 | No Loss | 84352527 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84352528 | No Loss | 84352592 | No Loss | 84352660 | No Loss | 84352718 | No Purchase |
| 84352529 | No Loss | 84352593 | No Loss | 84352661 | No Loss | 84352719 | No Loss |
| 84352530 | No Loss | 84352594 | No Loss | 84352662 | No Loss | 84352720 | No Loss |
| 84352531 | No Purchase | 84352595 | No Loss | 84352663 | No Loss | 84352721 | No Loss |
| 84352532 | No Loss | 84352596 | No Loss | 84352664 | No Loss | 84352724 | No Loss |
| 84352533 | No Loss | 84352598 | No Loss | 84352665 | No Loss | 84352726 | No Purchase |
| 84352535 | No Loss | 84352600 | No Loss | 84352666 | No Loss | 84352727 | No Purchase |
| 84352536 | No Loss | 84352601 | No Loss | 84352667 | No Loss | 84352728 | No Loss |
| 84352537 | No Loss | 84352602 | No Purchase | 84352668 | No Loss | 84352729 | No Purchase |
| 84352540 | No Loss | 84352603 | No Loss | 84352670 | No Loss | 84352732 | No Loss |
| 84352544 | No Loss | 84352604 | No Loss | 84352671 | No Loss | 84352736 | No Purchase |
| 84352545 | No Loss | 84352605 | No Purchase | 84352673 | No Loss | 84352738 | No Loss |
| 84352546 | No Loss | 84352606 | No Purchase | 84352674 | No Loss | 84352739 | No Loss |
| 84352547 | No Purchase | 84352608 | No Loss | 84352675 | No Loss | 84352741 | No Loss |
| 84352548 | No Loss | 84352609 | No Loss | 84352676 | No Loss | 84352744 | No Loss |
| 84352549 | No Purchase | 84352614 | No Loss | 84352677 | No Purchase | 84352749 | No Loss |
| 84352552 | No Loss | 84352615 | No Loss | 84352678 | No Loss | 84352755 | No Loss |
| 84352553 | No Loss | 84352616 | No Loss | 84352679 | No Purchase | 84352776 | No Loss |
| 84352554 | No Loss | 84352618 | No Loss | 84352680 | No Loss | 84352778 | No Loss |
| 84352555 | No Loss | 84352619 | No Loss | 84352682 | No Purchase | 84352782 | No Loss |
| 84352556 | No Purchase | 84352624 | No Loss | 84352683 | No Loss | 84352789 | No Loss |
| 84352557 | No Purchase | 84352625 | No Loss | 84352684 | No Loss | 84352793 | No Loss |
| 84352560 | No Loss | 84352626 | No Loss | 84352685 | No Loss | 84352794 | No Loss |
| 84352561 | No Loss | 84352629 | No Purchase | 84352686 | No Purchase | 84352796 | No Loss |
| 84352562 | No Loss | 84352630 | No Loss | 84352687 | No Loss | 84352799 | No Loss |
| 84352564 | No Loss | 84352631 | No Loss | 84352688 | No Loss | 84352801 | No Loss |
| 84352566 | No Loss | 84352633 | No Purchase | 84352691 | No Loss | 84352802 | No Loss |
| 84352567 | No Loss | 84352635 | No Purchase | 84352692 | No Loss | 84352804 | No Loss |
| 84352568 | No Loss | 84352636 | No Loss | 84352693 | No Loss | 84352805 | No Purchase |
| 84352570 | No Purchase | 84352637 | No Loss | 84352695 | No Loss | 84352806 | No Purchase |
| 84352571 | No Loss | 84352638 | No Loss | 84352696 | No Loss | 84352808 | No Purchase |
| 84352572 | No Loss | 84352639 | No Loss | 84352697 | No Loss | 84352811 | No Loss |
| 84352575 | No Loss | 84352642 | No Loss | 84352698 | No Loss | 84352812 | No Loss |
| 84352576 | No Loss | 84352644 | No Loss | 84352699 | No Loss | 84352817 | No Loss |
| 84352578 | No Loss | 84352645 | No Loss | 84352700 | No Loss | 84352818 | No Loss |
| 84352579 | No Purchase | 84352646 | No Loss | 84352701 | No Loss | 84352819 | No Loss |
| 84352580 | No Loss | 84352647 | No Loss | 84352703 | No Loss | 84352821 | No Loss |
| 84352581 | No Loss | 84352648 | No Loss | 84352704 | No Purchase | 84352823 | No Loss |
| 84352583 | No Loss | 84352649 | No Loss | 84352705 | No Loss | 84352824 | No Loss |
| 84352585 | No Loss | 84352651 | No Purchase | 84352706 | No Purchase | 84352825 | No Loss |
| 84352586 | No Loss | 84352653 | No Loss | 84352707 | No Purchase | 84352826 | No Loss |
| 84352587 | No Loss | 84352654 | No Loss | 84352708 | No Purchase | 84352828 | No Loss |
| 84352588 | No Loss | 84352655 | No Loss | 84352709 | No Purchase | 84352831 | No Loss |
| 84352589 | No Loss | 84352657 | No Loss | 84352710 | No Purchase | 84352837 | No Loss |
| 84352590 | No Loss | 84352658 | No Loss | 84352711 | No Purchase | 84352839 | No Loss |
| 84352591 | No Loss | 84352659 | No Loss | 84352714 | No Loss | 84352841 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84352842 | No Purchase | 84352901 | No Loss | 84352961 | No Loss | 84353033 | No Loss |
| 84352843 | No Loss | 84352902 | No Loss | 84352962 | No Loss | 84353034 | No Loss |
| 84352844 | No Loss | 84352903 | No Loss | 84352963 | No Loss | 84353036 | No Loss |
| 84352845 | No Loss | 84352908 | No Loss | 84352965 | No Loss | 84353038 | No Loss |
| 84352846 | No Loss | 84352911 | No Loss | 84352966 | No Loss | 84353041 | No Purchase |
| 84352847 | No Purchase | 84352913 | No Purchase | 84352968 | No Loss | 84353042 | No Purchase |
| 84352848 | No Loss | 84352914 | No Loss | 84352972 | No Loss | 84353043 | No Loss |
| 84352850 | No Loss | 84352915 | No Purchase | 84352973 | No Purchase | 84353044 | No Loss |
| 84352853 | No Loss | 84352916 | No Purchase | 84352974 | No Purchase | 84353046 | No Purchase |
| 84352854 | No Loss | 84352917 | No Purchase | 84352978 | No Purchase | 84353047 | No Loss |
| 84352855 | No Loss | 84352919 | No Loss | 84352981 | No Loss | 84353049 | No Purchase |
| 84352856 | No Loss | 84352920 | No Loss | 84352984 | No Loss | 84353050 | No Purchase |
| 84352857 | No Loss | 84352921 | No Loss | 84352985 | No Loss | 84353051 | No Purchase |
| 84352858 | No Loss | 84352922 | No Loss | 84352986 | No Loss | 84353052 | No Loss |
| 84352860 | No Loss | 84352923 | No Loss | 84352987 | No Loss | 84353053 | No Loss |
| 84352863 | No Loss | 84352925 | No Loss | 84352988 | No Loss | 84353054 | No Loss |
| 84352864 | No Loss | 84352926 | No Loss | 84352991 | No Loss | 84353056 | No Purchase |
| 84352866 | No Loss | 84352927 | No Loss | 84352992 | No Loss | 84353057 | No Loss |
| 84352867 | No Loss | 84352928 | No Loss | 84352995 | No Loss | 84353058 | No Loss |
| 84352868 | No Loss | 84352929 | No Loss | 84352996 | No Loss | 84353060 | No Purchase |
| 84352869 | No Purchase | 84352930 | No Loss | 84352997 | No Loss | 84353062 | No Loss |
| 84352870 | No Purchase | 84352931 | No Loss | 84352998 | No Loss | 84353063 | No Purchase |
| 84352871 | No Loss | 84352932 | No Loss | 84352999 | No Purchase | 84353064 | No Purchase |
| 84352872 | No Loss | 84352933 | No Loss | 84353000 | No Purchase | 84353065 | No Purchase |
| 84352873 | No Loss | 84352934 | No Loss | 84353001 | No Loss | 84353066 | No Loss |
| 84352874 | No Loss | 84352935 | No Purchase | 84353002 | No Loss | 84353067 | No Purchase |
| 84352876 | No Loss | 84352936 | No Purchase | 84353004 | No Loss | 84353068 | No Loss |
| 84352877 | No Purchase | 84352938 | No Loss | 84353005 | No Loss | 84353069 | No Purchase |
| 84352878 | No Purchase | 84352939 | No Loss | 84353006 | No Loss | 84353076 | No Loss |
| 84352879 | No Loss | 84352940 | No Loss | 84353008 | No Purchase | 84353081 | No Loss |
| 84352880 | No Purchase | 84352943 | No Purchase | 84353009 | No Purchase | 84353082 | No Purchase |
| 84352881 | No Loss | 84352944 | No Loss | 84353011 | No Loss | 84353083 | No Loss |
| 84352884 | No Loss | 84352945 | No Loss | 84353014 | No Purchase | 84353084 | No Loss |
| 84352885 | No Loss | 84352946 | No Purchase | 84353018 | No Loss | 84353085 | No Purchase |
| 84352886 | No Loss | 84352948 | No Loss | 84353019 | No Loss | 84353086 | No Purchase |
| 84352887 | No Loss | 84352949 | No Purchase | 84353020 | No Loss | 84353088 | No Loss |
| 84352888 | No Purchase | 84352950 | No Loss | 84353021 | No Loss | 84353091 | No Purchase |
| 84352890 | No Purchase | 84352952 | No Purchase | 84353023 | No Loss | 84353094 | No Loss |
| 84352891 | No Loss | 84352953 | No Loss | 84353024 | No Loss | 84353095 | No Loss |
| 84352892 | No Loss | 84352954 | No Loss | 84353025 | No Loss | 84353097 | No Purchase |
| 84352893 | No Loss | 84352955 | No Loss | 84353026 | No Purchase | 84353098 | No Purchase |
| 84352895 | No Loss | 84352956 | No Loss | 84353027 | No Purchase | 84353099 | No Purchase |
| 84352896 | No Purchase | 84352957 | No Loss | 84353028 | No Purchase | 84353101 | No Loss |
| 84352898 | No Purchase | 84352958 | No Loss | 84353029 | No Purchase | 84353103 | No Loss |
| 84352899 | No Loss | 84352959 | No Loss | 84353030 | No Purchase | 84353104 | No Purchase |
| 84352900 | No Purchase | 84352960 | No Loss | 84353031 | No Loss | 84353107 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84353108 | No Purchase | 84353178 | No Loss | 84353234 | No Loss | 84353297 | No Purchase |
| 84353109 | No Loss | 84353179 | No Loss | 84353235 | No Loss | 84353298 | No Purchase |
| 84353111 | No Purchase | 84353180 | No Purchase | 84353236 | No Loss | 84353300 | No Purchase |
| 84353112 | No Purchase | 84353181 | No Purchase | 84353237 | No Loss | 84353301 | No Loss |
| 84353113 | No Purchase | 84353182 | No Purchase | 84353238 | No Loss | 84353302 | No Loss |
| 84353115 | No Loss | 84353183 | No Purchase | 84353240 | No Purchase | 84353303 | No Loss |
| 84353116 | No Loss | 84353184 | No Purchase | 84353242 | No Loss | 84353305 | No Loss |
| 84353121 | No Loss | 84353185 | No Loss | 84353243 | No Loss | 84353306 | No Loss |
| 84353124 | No Purchase | 84353186 | No Purchase | 84353244 | No Loss | 84353308 | No Loss |
| 84353125 | No Purchase | 84353187 | No Purchase | 84353245 | No Loss | 84353310 | No Purchase |
| 84353127 | No Purchase | 84353188 | No Purchase | 84353246 | No Loss | 84353311 | No Purchase |
| 84353131 | No Purchase | 84353189 | No Purchase | 84353247 | No Loss | 84353312 | No Purchase |
| 84353132 | No Loss | 84353190 | No Purchase | 84353248 | No Loss | 84353315 | No Loss |
| 84353133 | No Loss | 84353191 | No Purchase | 84353249 | No Loss | 84353316 | No Loss |
| 84353135 | No Loss | 84353192 | No Purchase | 84353251 | No Loss | 84353317 | No Loss |
| 84353136 | No Loss | 84353193 | No Loss | 84353252 | No Purchase | 84353319 | No Loss |
| 84353137 | No Purchase | 84353194 | No Purchase | 84353253 | No Purchase | 84353320 | No Purchase |
| 84353138 | No Purchase | 84353197 | No Loss | 84353254 | No Loss | 84353322 | No Loss |
| 84353140 | No Loss | 84353200 | No Purchase | 84353255 | No Loss | 84353323 | No Purchase |
| 84353141 | No Loss | 84353201 | No Purchase | 84353256 | No Loss | 84353324 | No Purchase |
| 84353142 | No Purchase | 84353202 | No Loss | 84353257 | No Purchase | 84353325 | No Loss |
| 84353143 | No Purchase | 84353203 | No Loss | 84353258 | No Loss | 84353326 | No Loss |
| 84353149 | No Loss | 84353204 | No Loss | 84353259 | No Loss | 84353327 | No Loss |
| 84353151 | No Loss | 84353205 | No Loss | 84353262 | No Loss | 84353328 | No Loss |
| 84353152 | No Loss | 84353206 | No Loss | 84353263 | No Loss | 84353329 | No Loss |
| 84353156 | No Purchase | 84353208 | No Purchase | 84353264 | No Loss | 84353330 | No Loss |
| 84353157 | No Loss | 84353209 | No Purchase | 84353270 | No Loss | 84353333 | No Purchase |
| 84353158 | No Loss | 84353210 | No Purchase | 84353271 | No Loss | 84353335 | No Loss |
| 84353159 | No Purchase | 84353211 | No Loss | 84353272 | No Loss | 84353336 | No Loss |
| 84353160 | No Loss | 84353212 | No Loss | 84353274 | No Loss | 84353338 | No Purchase |
| 84353161 | No Loss | 84353213 | No Loss | 84353277 | No Loss | 84353339 | No Purchase |
| 84353162 | No Purchase | 84353214 | No Loss | 84353278 | No Loss | 84353340 | No Loss |
| 84353163 | No Purchase | 84353215 | No Loss | 84353279 | No Loss | 84353342 | No Loss |
| 84353164 | No Purchase | 84353216 | No Loss | 84353280 | No Loss | 84353343 | No Loss |
| 84353165 | No Loss | 84353217 | No Loss | 84353284 | No Loss | 84353344 | No Purchase |
| 84353167 | No Loss | 84353218 | No Loss | 84353285 | No Loss | 84353345 | No Loss |
| 84353168 | No Purchase | 84353219 | No Purchase | 84353287 | No Purchase | 84353346 | No Loss |
| 84353169 | No Loss | 84353220 | No Loss | 84353288 | No Purchase | 84353347 | No Purchase |
| 84353170 | No Purchase | 84353221 | No Loss | 84353289 | No Purchase | 84353350 | No Loss |
| 84353171 | No Loss | 84353222 | No Loss | 84353290 | No Purchase | 84353351 | No Purchase |
| 84353172 | No Purchase | 84353224 | No Purchase | 84353291 | No Loss | 84353352 | No Loss |
| 84353173 | No Loss | 84353225 | No Loss | 84353292 | No Purchase | 84353356 | No Purchase |
| 84353174 | No Loss | 84353226 | No Loss | 84353293 | No Loss | 84353357 | No Purchase |
| 84353175 | No Purchase | 84353228 | No Loss | 84353294 | No Loss | 84353358 | No Loss |
| 84353176 | No Purchase | 84353230 | No Loss | 84353295 | No Purchase | 84353359 | No Purchase |
| 84353177 | No Purchase | 84353231 | No Purchase | 84353296 | No Purchase | 84353360 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84353361 | No Purchase | 84353426 | No Loss | 84353488 | No Loss | 84353564 | No Loss |
| 84353363 | No Purchase | 84353427 | No Loss | 84353489 | No Loss | 84353565 | No Loss |
| 84353365 | No Purchase | 84353428 | No Loss | 84353490 | No Loss | 84353566 | No Loss |
| 84353366 | No Loss | 84353429 | No Loss | 84353492 | No Loss | 84353567 | No Loss |
| 84353367 | No Loss | 84353430 | No Loss | 84353493 | No Loss | 84353568 | No Purchase |
| 84353368 | No Loss | 84353431 | No Purchase | 84353494 | No Loss | 84353569 | No Purchase |
| 84353369 | No Loss | 84353432 | No Loss | 84353496 | No Loss | 84353570 | No Purchase |
| 84353370 | No Loss | 84353433 | No Loss | 84353497 | No Purchase | 84353571 | No Purchase |
| 84353378 | No Purchase | 84353434 | No Loss | 84353500 | No Loss | 84353575 | No Loss |
| 84353380 | No Purchase | 84353438 | No Loss | 84353501 | No Loss | 84353576 | No Purchase |
| 84353383 | No Loss | 84353439 | No Loss | 84353502 | No Loss | 84353577 | No Purchase |
| 84353384 | No Loss | 84353442 | No Purchase | 84353503 | No Loss | 84353578 | No Purchase |
| 84353385 | No Purchase | 84353443 | No Loss | 84353504 | No Loss | 84353579 | No Loss |
| 84353386 | No Purchase | 84353444 | No Loss | 84353505 | No Purchase | 84353581 | No Loss |
| 84353387 | No Loss | 84353445 | No Loss | 84353507 | No Loss | 84353582 | No Loss |
| 84353388 | No Loss | 84353446 | No Loss | 84353508 | No Loss | 84353584 | No Loss |
| 84353391 | No Loss | 84353450 | No Loss | 84353510 | No Loss | 84353585 | No Loss |
| 84353393 | No Loss | 84353451 | No Loss | 84353511 | No Loss | 84353586 | No Loss |
| 84353394 | No Purchase | 84353452 | No Loss | 84353512 | No Loss | 84353588 | No Loss |
| 84353395 | No Loss | 84353454 | No Loss | 84353514 | No Loss | 84353598 | No Loss |
| 84353396 | No Loss | 84353455 | No Loss | 84353516 | No Loss | 84353600 | No Loss |
| 84353397 | No Loss | 84353456 | No Loss | 84353517 | No Loss | 84353601 | No Loss |
| 84353398 | No Purchase | 84353458 | No Loss | 84353519 | No Loss | 84353602 | No Loss |
| 84353399 | No Purchase | 84353459 | No Loss | 84353520 | No Loss | 84353603 | No Loss |
| 84353400 | No Loss | 84353460 | No Loss | 84353521 | No Loss | 84353604 | No Loss |
| 84353402 | No Loss | 84353461 | No Loss | 84353523 | No Loss | 84353605 | No Loss |
| 84353403 | No Loss | 84353462 | No Loss | 84353526 | No Loss | 84353607 | No Loss |
| 84353404 | No Loss | 84353463 | No Loss | 84353527 | No Purchase | 84353608 | No Loss |
| 84353405 | No Loss | 84353465 | No Loss | 84353528 | No Loss | 84353610 | No Loss |
| 84353408 | No Loss | 84353466 | No Loss | 84353529 | No Purchase | 84353614 | No Loss |
| 84353409 | No Loss | 84353467 | No Loss | 84353531 | No Loss | 84353615 | No Loss |
| 84353410 | No Loss | 84353468 | No Loss | 84353532 | No Loss | 84353616 | No Loss |
| 84353411 | No Loss | 84353470 | No Purchase | 84353534 | No Loss | 84353617 | No Loss |
| 84353412 | No Loss | 84353471 | No Loss | 84353535 | No Loss | 84353619 | No Loss |
| 84353413 | No Loss | 84353472 | No Loss | 84353540 | No Loss | 84353620 | No Purchase |
| 84353414 | No Loss | 84353473 | No Loss | 84353543 | No Loss | 84353622 | No Loss |
| 84353415 | No Loss | 84353474 | No Purchase | 84353545 | No Loss | 84353625 | No Loss |
| 84353416 | No Loss | 84353475 | No Purchase | 84353546 | No Loss | 84353627 | No Loss |
| 84353417 | No Loss | 84353478 | No Purchase | 84353548 | No Loss | 84353628 | No Loss |
| 84353418 | No Loss | 84353479 | No Loss | 84353549 | No Loss | 84353629 | No Loss |
| 84353419 | No Loss | 84353480 | No Purchase | 84353550 | No Loss | 84353633 | No Loss |
| 84353420 | No Loss | 84353481 | No Loss | 84353555 | No Loss | 84353634 | No Loss |
| 84353422 | No Purchase | 84353482 | No Loss | 84353556 | No Loss | 84353638 | No Loss |
| 84353423 | No Loss | 84353483 | No Loss | 84353557 | No Loss | 84353640 | No Purchase |
| 84353424 | No Loss | 84353484 | No Loss | 84353558 | No Loss | 84353641 | No Loss |
| 84353425 | No Loss | 84353486 | No Loss | 84353561 | No Loss | 84353642 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84353645 | No Loss | 84353716 | No Purchase | 84353818 | No Loss | 84353905 | No Loss |
| 84353646 | No Loss | 84353717 | No Loss | 84353820 | No Loss | 84353906 | No Loss |
| 84353647 | No Loss | 84353720 | No Loss | 84353822 | No Loss | 84353907 | No Loss |
| 84353650 | No Loss | 84353721 | No Loss | 84353825 | No Purchase | 84353908 | No Loss |
| 84353651 | No Loss | 84353722 | No Loss | 84353828 | No Loss | 84353913 | No Loss |
| 84353654 | No Loss | 84353724 | No Loss | 84353831 | No Loss | 84353914 | No Loss |
| 84353655 | No Loss | 84353725 | No Loss | 84353832 | No Loss | 84353915 | No Loss |
| 84353656 | No Loss | 84353726 | No Loss | 84353833 | No Loss | 84353916 | No Loss |
| 84353657 | No Purchase | 84353727 | No Loss | 84353836 | No Loss | 84353919 | No Loss |
| 84353665 | No Loss | 84353731 | No Loss | 84353838 | No Loss | 84353923 | No Loss |
| 84353666 | No Loss | 84353732 | No Loss | 84353839 | No Loss | 84353924 | No Loss |
| 84353669 | No Loss | 84353735 | No Loss | 84353840 | No Purchase | 84353928 | No Loss |
| 84353671 | No Loss | 84353737 | No Loss | 84353842 | No Loss | 84353929 | No Loss |
| 84353672 | No Loss | 84353740 | No Loss | 84353843 | No Loss | 84353932 | No Loss |
| 84353673 | No Loss | 84353747 | No Loss | 84353844 | No Loss | 84353933 | No Loss |
| 84353674 | No Purchase | 84353750 | No Loss | 84353846 | No Loss | 84353936 | No Loss |
| 84353675 | No Purchase | 84353751 | No Loss | 84353849 | No Purchase | 84353938 | No Loss |
| 84353676 | No Loss | 84353753 | No Loss | 84353853 | No Loss | 84353941 | No Loss |
| 84353677 | No Loss | 84353758 | No Loss | 84353855 | No Loss | 84353942 | No Loss |
| 84353678 | No Loss | 84353761 | No Loss | 84353857 | No Loss | 84353944 | No Loss |
| 84353679 | No Loss | 84353762 | No Loss | 84353858 | No Loss | 84353946 | No Loss |
| 84353680 | No Loss | 84353765 | No Loss | 84353861 | No Loss | 84353951 | No Loss |
| 84353683 | No Loss | 84353766 | No Loss | 84353863 | No Loss | 84353953 | No Purchase |
| 84353684 | No Loss | 84353769 | No Purchase | 84353864 | No Purchase | 84353954 | No Loss |
| 84353685 | No Loss | 84353772 | No Loss | 84353866 | No Loss | 84353956 | No Loss |
| 84353686 | No Loss | 84353773 | No Purchase | 84353869 | No Loss | 84353958 | No Purchase |
| 84353687 | No Loss | 84353781 | No Loss | 84353870 | No Loss | 84353959 | No Loss |
| 84353689 | No Loss | 84353782 | No Loss | 84353871 | No Loss | 84353961 | No Loss |
| 84353690 | No Purchase | 84353783 | No Loss | 84353873 | No Purchase | 84353966 | No Loss |
| 84353691 | No Loss | 84353785 | No Loss | 84353875 | No Loss | 84353967 | No Loss |
| 84353693 | No Purchase | 84353788 | No Loss | 84353879 | No Loss | 84353968 | No Loss |
| 84353694 | No Loss | 84353789 | No Loss | 84353881 | No Loss | 84353969 | No Loss |
| 84353696 | No Purchase | 84353790 | No Loss | 84353883 | No Loss | 84353970 | No Loss |
| 84353698 | No Loss | 84353796 | No Loss | 84353885 | No Loss | 84353975 | No Loss |
| 84353699 | No Loss | 84353798 | No Loss | 84353888 | No Loss | 84353978 | No Loss |
| 84353700 | No Loss | 84353800 | No Loss | 84353890 | No Loss | 84353982 | No Purchase |
| 84353701 | No Loss | 84353802 | No Loss | 84353891 | No Loss | 84353984 | No Loss |
| 84353703 | No Loss | 84353807 | No Loss | 84353893 | No Loss | 84353985 | No Loss |
| 84353704 | No Loss | 84353808 | No Loss | 84353894 | No Loss | 84353986 | No Loss |
| 84353705 | No Loss | 84353809 | No Loss | 84353895 | No Loss | 84353987 | No Loss |
| 84353706 | No Loss | 84353810 | No Loss | 84353896 | No Loss | 84353988 | No Loss |
| 84353708 | No Loss | 84353811 | No Loss | 84353897 | No Loss | 84353989 | No Loss |
| 84353711 | No Loss | 84353812 | No Loss | 84353898 | No Loss | 84353990 | No Loss |
| 84353712 | No Loss | 84353814 | No Loss | 84353899 | No Loss | 84353993 | No Loss |
| 84353714 | No Loss | 84353815 | No Loss | 84353903 | No Loss | 84353994 | No Loss |
| 84353715 | No Loss | 84353816 | No Loss | 84353904 | No Loss | 84353995 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84353996 | No Loss | 84354084 | No Loss | 84354157 | No Purchase | 84354258 | No Loss |
| 84353997 | No Loss | 84354086 | No Loss | 84354159 | No Loss | 84354259 | No Loss |
| 84354000 | No Loss | 84354089 | No Loss | 84354160 | No Loss | 84354260 | No Loss |
| 84354006 | No Loss | 84354091 | No Loss | 84354161 | No Loss | 84354261 | No Loss |
| 84354007 | No Loss | 84354093 | No Loss | 84354164 | No Loss | 84354262 | No Loss |
| 84354009 | No Purchase | 84354096 | No Loss | 84354169 | No Loss | 84354263 | No Loss |
| 84354016 | No Loss | 84354097 | No Loss | 84354170 | No Loss | 84354264 | No Loss |
| 84354019 | No Purchase | 84354098 | No Purchase | 84354172 | No Loss | 84354265 | No Loss |
| 84354020 | No Purchase | 84354099 | No Loss | 84354173 | No Purchase | 84354266 | No Purchase |
| 84354021 | No Purchase | 84354100 | No Purchase | 84354174 | No Loss | 84354267 | No Loss |
| 84354022 | No Purchase | 84354101 | No Loss | 84354175 | No Loss | 84354268 | No Loss |
| 84354023 | No Purchase | 84354102 | No Loss | 84354176 | No Loss | 84354269 | No Purchase |
| 84354024 | No Loss | 84354103 | No Loss | 84354177 | No Loss | 84354275 | No Loss |
| 84354026 | No Loss | 84354104 | No Loss | 84354178 | No Loss | 84354276 | No Loss |
| 84354027 | No Loss | 84354105 | No Loss | 84354180 | No Loss | 84354277 | No Loss |
| 84354028 | No Loss | 84354106 | No Purchase | 84354181 | No Loss | 84354278 | No Loss |
| 84354029 | No Loss | 84354108 | No Loss | 84354182 | No Loss | 84354280 | No Loss |
| 84354030 | No Loss | 84354109 | No Loss | 84354186 | No Loss | 84354283 | No Loss |
| 84354031 | No Loss | 84354110 | No Loss | 84354187 | No Loss | 84354285 | No Loss |
| 84354032 | No Purchase | 84354111 | No Loss | 84354191 | No Loss | 84354288 | No Loss |
| 84354033 | No Purchase | 84354112 | No Loss | 84354194 | No Loss | 84354291 | No Loss |
| 84354043 | No Loss | 84354115 | No Loss | 84354195 | No Loss | 84354293 | No Purchase |
| 84354047 | No Loss | 84354117 | No Purchase | 84354197 | No Loss | 84354294 | No Loss |
| 84354049 | No Loss | 84354118 | No Purchase | 84354198 | No Loss | 84354297 | No Loss |
| 84354050 | No Loss | 84354121 | No Loss | 84354208 | No Loss | 84354300 | No Loss |
| 84354051 | No Purchase | 84354123 | No Purchase | 84354209 | No Loss | 84354301 | No Loss |
| 84354052 | No Loss | 84354124 | No Purchase | 84354216 | No Loss | 84354303 | No Purchase |
| 84354053 | No Loss | 84354125 | No Loss | 84354218 | No Purchase | 84354307 | No Loss |
| 84354054 | No Loss | 84354126 | No Purchase | 84354221 | No Loss | 84354310 | No Loss |
| 84354055 | No Loss | 84354127 | No Loss | 84354223 | No Loss | 84354311 | No Loss |
| 84354056 | No Loss | 84354129 | No Loss | 84354224 | No Loss | 84354312 | No Purchase |
| 84354057 | No Loss | 84354132 | No Loss | 84354225 | No Loss | 84354313 | No Purchase |
| 84354058 | No Loss | 84354135 | No Loss | 84354233 | No Loss | 84354314 | No Loss |
| 84354060 | No Loss | 84354137 | No Loss | 84354234 | No Loss | 84354315 | No Loss |
| 84354061 | No Loss | 84354139 | No Loss | 84354235 | No Loss | 84354316 | No Loss |
| 84354066 | No Loss | 84354140 | No Loss | 84354238 | No Purchase | 84354317 | No Loss |
| 84354067 | No Loss | 84354142 | No Loss | 84354239 | No Loss | 84354318 | No Loss |
| 84354068 | No Loss | 84354144 | No Purchase | 84354243 | No Loss | 84354320 | No Loss |
| 84354069 | No Purchase | 84354145 | No Purchase | 84354244 | No Loss | 84354321 | No Loss |
| 84354071 | No Loss | 84354146 | No Purchase | 84354245 | No Loss | 84354323 | No Loss |
| 84354076 | No Loss | 84354147 | No Loss | 84354248 | No Loss | 84354324 | No Loss |
| 84354078 | No Loss | 84354150 | No Loss | 84354250 | No Loss | 84354325 | No Loss |
| 84354079 | No Loss | 84354152 | No Purchase | 84354253 | No Loss | 84354326 | No Loss |
| 84354080 | No Loss | 84354153 | No Loss | 84354255 | No Purchase | 84354327 | No Loss |
| 84354082 | No Loss | 84354154 | No Loss | 84354256 | No Purchase | 84354328 | No Loss |
| 84354083 | No Loss | 84354155 | No Purchase | 84354257 | No Purchase | 84354329 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84354330 | No Loss | 84354408 | No Loss | 84354476 | No Loss | 84354546 | No Loss |
| 84354331 | No Loss | 84354409 | No Loss | 84354477 | No Loss | 84354547 | No Loss |
| 84354332 | No Loss | 84354411 | No Loss | 84354479 | No Loss | 84354548 | No Loss |
| 84354333 | No Loss | 84354413 | No Loss | 84354480 | No Loss | 84354551 | No Loss |
| 84354334 | No Loss | 84354416 | No Loss | 84354481 | No Loss | 84354552 | No Loss |
| 84354337 | No Loss | 84354417 | No Purchase | 84354484 | No Loss | 84354553 | No Loss |
| 84354338 | No Loss | 84354419 | No Purchase | 84354486 | No Loss | 84354554 | No Loss |
| 84354339 | No Loss | 84354420 | No Loss | 84354491 | No Loss | 84354556 | No Loss |
| 84354342 | No Loss | 84354421 | No Purchase | 84354494 | No Purchase | 84354558 | No Loss |
| 84354344 | No Loss | 84354422 | No Loss | 84354495 | No Purchase | 84354559 | No Loss |
| 84354345 | No Loss | 84354423 | No Loss | 84354496 | No Loss | 84354561 | No Purchase |
| 84354346 | No Purchase | 84354426 | No Loss | 84354497 | No Loss | 84354562 | No Loss |
| 84354347 | No Loss | 84354427 | No Loss | 84354498 | No Loss | 84354563 | No Loss |
| 84354350 | No Loss | 84354428 | No Loss | 84354499 | No Loss | 84354564 | No Loss |
| 84354351 | No Loss | 84354429 | No Loss | 84354500 | No Loss | 84354565 | No Loss |
| 84354353 | No Purchase | 84354430 | No Loss | 84354502 | No Loss | 84354567 | No Loss |
| 84354359 | No Loss | 84354433 | No Loss | 84354503 | No Loss | 84354569 | No Loss |
| 84354360 | No Purchase | 84354434 | No Loss | 84354504 | No Purchase | 84354571 | No Purchase |
| 84354361 | No Loss | 84354437 | No Purchase | 84354505 | No Loss | 84354573 | No Loss |
| 84354362 | No Loss | 84354438 | No Loss | 84354507 | No Loss | 84354574 | No Loss |
| 84354363 | No Loss | 84354439 | No Loss | 84354508 | No Purchase | 84354576 | No Loss |
| 84354365 | No Loss | 84354440 | No Loss | 84354509 | No Purchase | 84354577 | No Loss |
| 84354368 | No Loss | 84354442 | No Loss | 84354510 | No Loss | 84354578 | No Loss |
| 84354369 | No Loss | 84354443 | No Purchase | 84354512 | No Purchase | 84354580 | No Purchase |
| 84354370 | No Loss | 84354444 | No Loss | 84354513 | No Purchase | 84354581 | No Purchase |
| 84354371 | No Loss | 84354446 | No Loss | 84354514 | No Purchase | 84354582 | No Purchase |
| 84354372 | No Loss | 84354447 | No Loss | 84354515 | No Loss | 84354583 | No Loss |
| 84354374 | No Loss | 84354450 | No Loss | 84354516 | No Loss | 84354585 | No Loss |
| 84354376 | No Loss | 84354451 | No Loss | 84354517 | No Loss | 84354586 | No Loss |
| 84354377 | No Purchase | 84354452 | No Loss | 84354518 | No Loss | 84354587 | No Loss |
| 84354379 | No Loss | 84354453 | No Loss | 84354519 | No Loss | 84354588 | No Loss |
| 84354386 | No Loss | 84354454 | No Loss | 84354520 | No Loss | 84354589 | No Loss |
| 84354387 | No Purchase | 84354455 | No Loss | 84354521 | No Loss | 84354593 | No Loss |
| 84354388 | No Loss | 84354456 | No Loss | 84354522 | No Loss | 84354594 | No Loss |
| 84354390 | No Loss | 84354458 | No Loss | 84354523 | No Loss | 84354595 | No Purchase |
| 84354392 | No Loss | 84354459 | No Loss | 84354524 | No Loss | 84354596 | No Loss |
| 84354393 | No Loss | 84354460 | No Purchase | 84354525 | No Loss | 84354597 | No Loss |
| 84354394 | No Loss | 84354461 | No Purchase | 84354526 | No Loss | 84354598 | No Loss |
| 84354395 | No Loss | 84354462 | No Loss | 84354529 | No Loss | 84354603 | No Loss |
| 84354396 | No Loss | 84354465 | No Loss | 84354532 | No Purchase | 84354604 | No Loss |
| 84354400 | No Loss | 84354466 | No Purchase | 84354535 | No Loss | 84354606 | No Purchase |
| 84354401 | No Loss | 84354467 | No Loss | 84354536 | No Loss | 84354608 | No Purchase |
| 84354402 | No Loss | 84354468 | No Loss | 84354538 | No Loss | 84354610 | No Loss |
| 84354403 | No Loss | 84354469 | No Purchase | 84354541 | No Loss | 84354612 | No Loss |
| 84354405 | No Loss | 84354470 | No Loss | 84354543 | No Loss | 84354613 | No Loss |
| 84354407 | No Loss | 84354471 | No Loss | 84354545 | No Loss | 84354614 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84354615 | No Loss | 84354691 | No Loss | 84354762 | No Loss | 84354842 | No Loss |
| 84354617 | No Loss | 84354694 | No Loss | 84354763 | No Loss | 84354845 | No Loss |
| 84354618 | No Loss | 84354695 | No Purchase | 84354767 | No Loss | 84354847 | No Loss |
| 84354620 | No Loss | 84354698 | No Purchase | 84354768 | No Loss | 84354848 | No Loss |
| 84354621 | No Loss | 84354699 | No Loss | 84354769 | No Loss | 84354849 | No Loss |
| 84354622 | No Loss | 84354700 | No Loss | 84354770 | No Loss | 84354850 | No Loss |
| 84354623 | No Loss | 84354702 | No Loss | 84354773 | No Loss | 84354851 | No Loss |
| 84354624 | No Loss | 84354706 | No Loss | 84354775 | No Loss | 84354855 | No Loss |
| 84354626 | No Loss | 84354707 | No Loss | 84354778 | No Loss | 84354857 | No Loss |
| 84354627 | No Loss | 84354708 | No Loss | 84354779 | No Loss | 84354858 | No Loss |
| 84354629 | No Loss | 84354709 | No Loss | 84354780 | No Loss | 84354859 | No Loss |
| 84354630 | No Purchase | 84354711 | No Loss | 84354782 | No Loss | 84354860 | No Loss |
| 84354631 | No Purchase | 84354716 | No Loss | 84354783 | No Purchase | 84354862 | No Loss |
| 84354633 | No Loss | 84354717 | No Loss | 84354784 | No Loss | 84354863 | No Loss |
| 84354634 | No Loss | 84354718 | No Loss | 84354787 | No Loss | 84354864 | No Loss |
| 84354635 | No Loss | 84354719 | No Loss | 84354788 | No Loss | 84354865 | No Loss |
| 84354636 | No Loss | 84354721 | No Loss | 84354789 | No Loss | 84354868 | No Loss |
| 84354637 | No Loss | 84354722 | No Loss | 84354792 | No Loss | 84354869 | No Loss |
| 84354638 | No Loss | 84354727 | No Loss | 84354793 | No Loss | 84354870 | No Loss |
| 84354639 | No Loss | 84354728 | No Loss | 84354794 | No Loss | 84354871 | No Loss |
| 84354641 | No Loss | 84354729 | No Loss | 84354796 | No Loss | 84354873 | No Loss |
| 84354642 | No Loss | 84354730 | No Loss | 84354797 | No Loss | 84354876 | No Loss |
| 84354643 | No Loss | 84354731 | No Loss | 84354798 | No Loss | 84354879 | No Loss |
| 84354646 | No Loss | 84354732 | No Loss | 84354799 | No Loss | 84354880 | No Loss |
| 84354647 | No Loss | 84354733 | No Loss | 84354802 | No Loss | 84354881 | No Purchase |
| 84354648 | No Purchase | 84354734 | No Loss | 84354805 | No Purchase | 84354882 | No Purchase |
| 84354650 | No Loss | 84354735 | No Loss | 84354806 | No Loss | 84354883 | No Loss |
| 84354652 | No Loss | 84354736 | No Loss | 84354807 | No Loss | 84354887 | No Loss |
| 84354654 | No Loss | 84354739 | No Loss | 84354808 | No Loss | 84354890 | No Loss |
| 84354655 | No Loss | 84354741 | No Loss | 84354810 | No Loss | 84354891 | No Loss |
| 84354656 | No Loss | 84354742 | No Loss | 84354811 | No Loss | 84354893 | No Loss |
| 84354657 | No Loss | 84354743 | No Loss | 84354812 | No Loss | 84354894 | No Loss |
| 84354658 | No Loss | 84354744 | No Loss | 84354813 | No Loss | 84354896 | No Purchase |
| 84354666 | No Loss | 84354745 | No Loss | 84354815 | No Loss | 84354897 | No Loss |
| 84354668 | No Loss | 84354746 | No Loss | 84354819 | No Loss | 84354900 | No Loss |
| 84354669 | No Loss | 84354747 | No Loss | 84354822 | No Loss | 84354902 | No Loss |
| 84354670 | No Purchase | 84354748 | No Loss | 84354823 | No Loss | 84354904 | No Purchase |
| 84354674 | No Loss | 84354749 | No Loss | 84354826 | No Loss | 84354905 | No Loss |
| 84354677 | No Loss | 84354750 | No Loss | 84354827 | No Loss | 84354906 | No Loss |
| 84354678 | No Loss | 84354752 | No Loss | 84354828 | No Loss | 84354907 | No Loss |
| 84354681 | No Loss | 84354753 | No Purchase | 84354831 | No Loss | 84354909 | No Loss |
| 84354682 | No Loss | 84354754 | No Loss | 84354834 | No Loss | 84354910 | No Loss |
| 84354684 | No Purchase | 84354755 | No Loss | 84354835 | No Loss | 84354912 | No Loss |
| 84354686 | No Purchase | 84354757 | No Loss | 84354836 | No Loss | 84354917 | No Loss |
| 84354688 | No Loss | 84354758 | No Loss | 84354838 | No Loss | 84354918 | No Loss |
| 84354689 | No Loss | 84354760 | No Purchase | 84354841 | No Loss | 84354919 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84354922 | No Loss | 84354981 | No Loss | 84355038 | No Loss | 84355096 | No Loss |
| 84354923 | No Loss | 84354982 | No Loss | 84355039 | No Purchase | 84355097 | No Purchase |
| 84354925 | No Loss | 84354983 | No Loss | 84355040 | No Purchase | 84355098 | No Loss |
| 84354926 | No Loss | 84354984 | No Loss | 84355041 | No Loss | 84355099 | No Loss |
| 84354927 | No Loss | 84354985 | No Loss | 84355042 | No Loss | 84355100 | No Loss |
| 84354928 | No Loss | 84354987 | No Loss | 84355043 | No Loss | 84355101 | No Loss |
| 84354929 | No Loss | 84354988 | No Loss | 84355044 | No Loss | 84355103 | No Loss |
| 84354930 | No Loss | 84354989 | No Loss | 84355045 | No Loss | 84355104 | No Loss |
| 84354931 | No Loss | 84354990 | No Loss | 84355046 | No Loss | 84355106 | No Loss |
| 84354932 | No Loss | 84354991 | No Loss | 84355047 | No Loss | 84355107 | No Loss |
| 84354933 | No Loss | 84354992 | No Loss | 84355048 | No Loss | 84355108 | No Loss |
| 84354934 | No Loss | 84354993 | No Loss | 84355052 | No Loss | 84355109 | No Loss |
| 84354935 | No Loss | 84354994 | No Loss | 84355053 | No Loss | 84355110 | No Loss |
| 84354936 | No Loss | 84354996 | No Loss | 84355054 | No Loss | 84355111 | No Loss |
| 84354937 | No Loss | 84354997 | No Loss | 84355055 | No Loss | 84355112 | No Loss |
| 84354938 | No Loss | 84354998 | No Loss | 84355056 | No Loss | 84355113 | No Loss |
| 84354939 | No Loss | 84355000 | No Loss | 84355057 | No Loss | 84355115 | No Purchase |
| 84354940 | No Loss | 84355001 | No Loss | 84355058 | No Loss | 84355118 | No Loss |
| 84354941 | No Loss | 84355002 | No Loss | 84355059 | No Purchase | 84355119 | No Loss |
| 84354945 | No Loss | 84355003 | No Loss | 84355061 | No Loss | 84355120 | No Loss |
| 84354946 | No Loss | 84355004 | No Loss | 84355063 | No Loss | 84355123 | No Loss |
| 84354947 | No Loss | 84355005 | No Loss | 84355064 | No Loss | 84355124 | No Loss |
| 84354948 | No Loss | 84355006 | No Loss | 84355065 | No Loss | 84355125 | No Loss |
| 84354949 | No Loss | 84355007 | No Loss | 84355066 | No Loss | 84355126 | No Loss |
| 84354950 | No Loss | 84355009 | No Loss | 84355067 | No Loss | 84355128 | No Loss |
| 84354951 | No Loss | 84355010 | No Loss | 84355068 | No Loss | 84355133 | No Loss |
| 84354954 | No Loss | 84355011 | No Loss | 84355069 | No Loss | 84355136 | No Loss |
| 84354956 | No Loss | 84355013 | No Loss | 84355071 | No Loss | 84355137 | No Loss |
| 84354957 | No Loss | 84355015 | No Loss | 84355072 | No Loss | 84355138 | No Loss |
| 84354960 | No Loss | 84355018 | No Loss | 84355073 | No Loss | 84355140 | No Loss |
| 84354961 | No Loss | 84355020 | No Loss | 84355074 | No Loss | 84355141 | No Loss |
| 84354962 | No Loss | 84355021 | No Loss | 84355075 | No Loss | 84355142 | No Loss |
| 84354964 | No Loss | 84355022 | No Loss | 84355076 | No Loss | 84355144 | No Loss |
| 84354965 | No Loss | 84355023 | No Loss | 84355078 | No Loss | 84355145 | No Loss |
| 84354966 | No Loss | 84355024 | No Loss | 84355079 | No Loss | 84355148 | No Loss |
| 84354968 | No Loss | 84355025 | No Loss | 84355082 | No Purchase | 84355149 | No Loss |
| 84354970 | No Loss | 84355026 | No Loss | 84355083 | No Loss | 84355151 | No Loss |
| 84354971 | No Loss | 84355027 | No Loss | 84355085 | No Loss | 84355152 | No Loss |
| 84354972 | No Loss | 84355028 | No Loss | 84355086 | No Loss | 84355153 | No Loss |
| 84354973 | No Loss | 84355029 | No Loss | 84355087 | No Loss | 84355154 | No Loss |
| 84354974 | No Loss | 84355031 | No Loss | 84355088 | No Loss | 84355155 | No Purchase |
| 84354975 | No Loss | 84355033 | No Loss | 84355089 | No Loss | 84355156 | No Purchase |
| 84354977 | No Loss | 84355034 | No Loss | 84355090 | No Loss | 84355157 | No Loss |
| 84354978 | No Loss | 84355035 | No Loss | 84355092 | No Loss | 84355158 | No Loss |
| 84354979 | No Loss | 84355036 | No Loss | 84355093 | No Loss | 84355159 | No Loss |
| 84354980 | No Loss | 84355037 | No Loss | 84355095 | No Loss | 84355160 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84355161 | No Loss | 84355227 | No Loss | 84355279 | No Loss | 84355347 | No Loss |
| 84355163 | No Loss | 84355228 | No Loss | 84355281 | No Loss | 84355349 | No Loss |
| 84355164 | No Loss | 84355229 | No Loss | 84355282 | No Loss | 84355350 | No Loss |
| 84355165 | No Loss | 84355230 | No Loss | 84355283 | No Loss | 84355351 | No Loss |
| 84355166 | No Loss | 84355231 | No Loss | 84355284 | No Loss | 84355352 | No Loss |
| 84355167 | No Loss | 84355232 | No Loss | 84355285 | No Loss | 84355353 | No Loss |
| 84355168 | No Loss | 84355233 | No Loss | 84355288 | No Loss | 84355354 | No Loss |
| 84355169 | No Loss | 84355234 | No Loss | 84355289 | No Purchase | 84355355 | No Loss |
| 84355170 | No Loss | 84355235 | No Loss | 84355293 | No Purchase | 84355356 | No Loss |
| 84355172 | No Loss | 84355236 | No Loss | 84355294 | No Loss | 84355357 | No Purchase |
| 84355174 | No Loss | 84355238 | No Loss | 84355295 | No Loss | 84355358 | No Loss |
| 84355175 | No Loss | 84355239 | No Loss | 84355296 | No Loss | 84355359 | No Loss |
| 84355177 | No Loss | 84355240 | No Loss | 84355297 | No Loss | 84355360 | No Loss |
| 84355180 | No Loss | 84355241 | No Loss | 84355298 | No Loss | 84355361 | No Loss |
| 84355181 | No Loss | 84355242 | No Loss | 84355299 | No Loss | 84355362 | No Loss |
| 84355182 | No Loss | 84355243 | No Loss | 84355301 | No Loss | 84355364 | No Loss |
| 84355183 | No Loss | 84355244 | No Loss | 84355303 | No Loss | 84355365 | No Loss |
| 84355184 | No Loss | 84355245 | No Loss | 84355304 | No Loss | 84355366 | No Loss |
| 84355186 | No Loss | 84355246 | No Loss | 84355305 | No Loss | 84355369 | No Loss |
| 84355188 | No Loss | 84355247 | No Loss | 84355306 | No Purchase | 84355370 | No Loss |
| 84355189 | No Loss | 84355248 | No Loss | 84355307 | No Purchase | 84355375 | No Purchase |
| 84355190 | No Loss | 84355251 | No Loss | 84355308 | No Loss | 84355376 | No Purchase |
| 84355191 | No Loss | 84355252 | No Loss | 84355309 | No Loss | 84355377 | No Loss |
| 84355192 | No Loss | 84355253 | No Loss | 84355310 | No Loss | 84355378 | No Loss |
| 84355193 | No Loss | 84355254 | No Loss | 84355311 | No Loss | 84355388 | No Loss |
| 84355194 | No Loss | 84355255 | No Loss | 84355312 | No Loss | 84355389 | No Loss |
| 84355195 | No Loss | 84355256 | No Loss | 84355313 | No Loss | 84355390 | No Loss |
| 84355198 | No Loss | 84355257 | No Loss | 84355314 | No Loss | 84355391 | No Loss |
| 84355199 | No Loss | 84355258 | No Loss | 84355317 | No Loss | 84355394 | No Loss |
| 84355202 | No Loss | 84355259 | No Loss | 84355319 | No Loss | 84355395 | No Loss |
| 84355206 | No Purchase | 84355260 | No Loss | 84355321 | No Loss | 84355397 | No Purchase |
| 84355207 | No Loss | 84355261 | No Loss | 84355322 | No Loss | 84355398 | No Loss |
| 84355208 | No Loss | 84355262 | No Loss | 84355323 | No Loss | 84355399 | No Loss |
| 84355209 | No Loss | 84355264 | No Purchase | 84355324 | No Loss | 84355401 | No Purchase |
| 84355210 | No Loss | 84355265 | No Loss | 84355325 | No Loss | 84355402 | No Loss |
| 84355211 | No Loss | 84355266 | No Loss | 84355326 | No Loss | 84355405 | No Loss |
| 84355212 | No Loss | 84355267 | No Loss | 84355327 | No Loss | 84355406 | No Loss |
| 84355213 | No Loss | 84355268 | No Loss | 84355329 | No Loss | 84355407 | No Loss |
| 84355217 | No Loss | 84355269 | No Loss | 84355330 | No Purchase | 84355408 | No Loss |
| 84355218 | No Loss | 84355270 | No Loss | 84355332 | No Loss | 84355410 | No Loss |
| 84355219 | No Loss | 84355271 | No Loss | 84355337 | No Loss | 84355411 | No Loss |
| 84355221 | No Loss | 84355272 | No Loss | 84355338 | No Purchase | 84355412 | No Loss |
| 84355222 | No Loss | 84355273 | No Loss | 84355342 | No Loss | 84355413 | No Loss |
| 84355224 | No Loss | 84355275 | No Loss | 84355343 | No Loss | 84355414 | No Loss |
| 84355225 | No Loss | 84355276 | No Loss | 84355344 | No Loss | 84355415 | No Loss |
| 84355226 | No Loss | 84355277 | No Loss | 84355346 | No Loss | 84355416 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84355418 | No Loss | 84355490 | No Loss | 84355559 | No Loss | 84355622 | No Loss |
| 84355421 | No Purchase | 84355492 | No Loss | 84355560 | No Loss | 84355623 | No Loss |
| 84355422 | No Loss | 84355493 | No Purchase | 84355561 | No Loss | 84355625 | No Loss |
| 84355424 | No Loss | 84355494 | No Purchase | 84355562 | No Loss | 84355626 | No Loss |
| 84355427 | No Loss | 84355495 | No Purchase | 84355563 | No Loss | 84355628 | No Loss |
| 84355428 | No Loss | 84355501 | No Purchase | 84355564 | No Loss | 84355630 | No Loss |
| 84355429 | No Loss | 84355503 | No Loss | 84355565 | No Loss | 84355631 | No Loss |
| 84355430 | No Loss | 84355504 | No Loss | 84355566 | No Loss | 84355635 | No Loss |
| 84355431 | No Loss | 84355505 | No Loss | 84355567 | No Purchase | 84355636 | No Loss |
| 84355432 | No Purchase | 84355506 | No Loss | 84355568 | No Loss | 84355637 | No Purchase |
| 84355434 | No Loss | 84355507 | No Loss | 84355569 | No Purchase | 84355638 | No Loss |
| 84355436 | No Loss | 84355509 | No Purchase | 84355570 | No Loss | 84355639 | No Loss |
| 84355437 | No Purchase | 84355511 | No Loss | 84355572 | No Purchase | 84355642 | No Loss |
| 84355438 | No Purchase | 84355512 | No Loss | 84355573 | No Purchase | 84355643 | No Loss |
| 84355439 | No Loss | 84355513 | No Purchase | 84355574 | No Purchase | 84355644 | No Loss |
| 84355440 | No Loss | 84355514 | No Loss | 84355575 | No Loss | 84355645 | No Loss |
| 84355441 | No Loss | 84355515 | No Loss | 84355576 | No Loss | 84355646 | No Loss |
| 84355442 | No Loss | 84355516 | No Loss | 84355577 | No Loss | 84355648 | No Purchase |
| 84355445 | No Loss | 84355517 | No Loss | 84355578 | No Loss | 84355650 | No Loss |
| 84355446 | No Loss | 84355518 | No Loss | 84355579 | No Loss | 84355656 | No Purchase |
| 84355451 | No Purchase | 84355519 | No Loss | 84355580 | No Loss | 84355658 | No Loss |
| 84355452 | No Loss | 84355520 | No Purchase | 84355584 | No Loss | 84355659 | No Loss |
| 84355453 | No Loss | 84355521 | No Loss | 84355585 | No Loss | 84355660 | No Purchase |
| 84355456 | No Loss | 84355524 | No Loss | 84355587 | No Loss | 84355661 | No Loss |
| 84355457 | No Loss | 84355526 | No Purchase | 84355589 | No Loss | 84355662 | No Loss |
| 84355458 | No Loss | 84355527 | No Purchase | 84355590 | No Loss | 84355664 | No Loss |
| 84355462 | No Loss | 84355528 | No Loss | 84355591 | No Loss | 84355665 | No Loss |
| 84355465 | No Loss | 84355529 | No Loss | 84355592 | No Loss | 84355667 | No Loss |
| 84355466 | No Loss | 84355530 | No Loss | 84355595 | No Loss | 84355672 | No Loss |
| 84355467 | No Loss | 84355531 | No Loss | 84355596 | No Loss | 84355673 | No Loss |
| 84355471 | No Purchase | 84355534 | No Loss | 84355597 | No Loss | 84355676 | No Loss |
| 84355473 | No Loss | 84355535 | No Loss | 84355601 | No Loss | 84355677 | No Loss |
| 84355474 | No Loss | 84355536 | No Loss | 84355602 | No Loss | 84355680 | No Loss |
| 84355475 | No Loss | 84355537 | No Loss | 84355603 | No Purchase | 84355682 | No Loss |
| 84355476 | No Loss | 84355538 | No Purchase | 84355605 | No Loss | 84355683 | No Loss |
| 84355477 | No Loss | 84355540 | No Loss | 84355607 | No Purchase | 84355684 | No Loss |
| 84355478 | No Loss | 84355542 | No Loss | 84355608 | No Loss | 84355686 | No Purchase |
| 84355480 | No Loss | 84355545 | No Loss | 84355609 | No Loss | 84355688 | No Loss |
| 84355482 | No Loss | 84355546 | No Loss | 84355610 | No Loss | 84355690 | No Loss |
| 84355483 | No Loss | 84355548 | No Loss | 84355612 | No Loss | 84355691 | No Loss |
| 84355484 | No Loss | 84355549 | No Loss | 84355613 | No Loss | 84355694 | No Loss |
| 84355485 | No Loss | 84355552 | No Loss | 84355614 | No Purchase | 84355697 | No Purchase |
| 84355486 | No Purchase | 84355554 | No Loss | 84355615 | No Loss | 84355699 | No Loss |
| 84355487 | No Purchase | 84355556 | No Loss | 84355616 | No Purchase | 84355701 | No Purchase |
| 84355488 | No Loss | 84355557 | No Loss | 84355620 | No Loss | 84355702 | No Loss |
| 84355489 | No Loss | 84355558 | No Loss | 84355621 | No Loss | 84355704 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84355706 | No Loss | 84355779 | No Loss | 84355843 | No Loss | 84355899 | No Loss |
| 84355708 | No Loss | 84355781 | No Loss | 84355845 | No Purchase | 84355900 | No Loss |
| 84355710 | No Loss | 84355782 | No Loss | 84355846 | No Purchase | 84355901 | No Loss |
| 84355711 | No Loss | 84355783 | No Loss | 84355848 | No Loss | 84355902 | No Loss |
| 84355712 | No Loss | 84355784 | No Loss | 84355850 | No Loss | 84355903 | No Loss |
| 84355713 | No Loss | 84355785 | No Loss | 84355852 | No Loss | 84355904 | No Loss |
| 84355714 | No Loss | 84355788 | No Loss | 84355854 | No Loss | 84355905 | No Purchase |
| 84355715 | No Purchase | 84355789 | No Loss | 84355857 | No Loss | 84355906 | No Loss |
| 84355716 | No Loss | 84355790 | No Purchase | 84355858 | No Loss | 84355907 | No Purchase |
| 84355719 | No Loss | 84355792 | No Loss | 84355859 | No Loss | 84355908 | No Purchase |
| 84355720 | No Loss | 84355797 | No Loss | 84355860 | No Purchase | 84355909 | No Purchase |
| 84355723 | No Loss | 84355798 | No Loss | 84355861 | No Loss | 84355910 | No Purchase |
| 84355724 | No Loss | 84355799 | No Loss | 84355862 | No Purchase | 84355911 | No Loss |
| 84355726 | No Loss | 84355800 | No Loss | 84355864 | No Loss | 84355912 | No Purchase |
| 84355727 | No Purchase | 84355802 | No Loss | 84355865 | No Loss | 84355913 | No Purchase |
| 84355728 | No Loss | 84355803 | No Loss | 84355866 | No Loss | 84355914 | No Loss |
| 84355729 | No Loss | 84355804 | No Loss | 84355867 | No Loss | 84355915 | No Purchase |
| 84355730 | No Loss | 84355805 | No Loss | 84355868 | No Purchase | 84355916 | No Purchase |
| 84355733 | No Loss | 84355807 | No Loss | 84355869 | No Loss | 84355919 | No Purchase |
| 84355734 | No Purchase | 84355809 | No Loss | 84355870 | No Purchase | 84355920 | No Loss |
| 84355735 | No Loss | 84355810 | No Loss | 84355871 | No Purchase | 84355921 | No Loss |
| 84355739 | No Loss | 84355811 | No Loss | 84355872 | No Purchase | 84355922 | No Loss |
| 84355740 | No Loss | 84355812 | No Loss | 84355873 | No Purchase | 84355923 | No Loss |
| 84355741 | No Loss | 84355813 | No Loss | 84355874 | No Loss | 84355924 | No Loss |
| 84355742 | No Purchase | 84355814 | No Loss | 84355875 | No Loss | 84355927 | No Loss |
| 84355743 | No Loss | 84355816 | No Loss | 84355876 | No Loss | 84355929 | No Loss |
| 84355745 | No Loss | 84355817 | No Loss | 84355877 | No Loss | 84355930 | No Loss |
| 84355746 | No Purchase | 84355818 | No Loss | 84355878 | No Loss | 84355932 | No Loss |
| 84355750 | No Loss | 84355819 | No Loss | 84355879 | No Loss | 84355933 | No Loss |
| 84355751 | No Loss | 84355820 | No Loss | 84355880 | No Loss | 84355942 | No Purchase |
| 84355752 | No Loss | 84355823 | No Loss | 84355881 | No Loss | 84355943 | No Purchase |
| 84355753 | No Loss | 84355824 | No Loss | 84355882 | No Loss | 84355944 | No Purchase |
| 84355758 | No Loss | 84355825 | No Purchase | 84355884 | No Purchase | 84355945 | No Purchase |
| 84355759 | No Loss | 84355826 | No Loss | 84355885 | No Loss | 84355946 | No Purchase |
| 84355762 | No Loss | 84355827 | No Loss | 84355886 | No Loss | 84355947 | No Purchase |
| 84355765 | No Loss | 84355828 | No Loss | 84355887 | No Loss | 84355948 | No Purchase |
| 84355768 | No Loss | 84355829 | No Loss | 84355888 | No Loss | 84355949 | No Loss |
| 84355769 | No Loss | 84355830 | No Loss | 84355889 | No Loss | 84355950 | No Purchase |
| 84355770 | No Loss | 84355831 | No Loss | 84355890 | No Loss | 84355951 | No Loss |
| 84355771 | No Loss | 84355832 | No Purchase | 84355891 | No Loss | 84355958 | No Loss |
| 84355772 | No Loss | 84355833 | No Purchase | 84355892 | No Loss | 84355959 | No Loss |
| 84355773 | No Purchase | 84355835 | No Loss | 84355893 | No Loss | 84355960 | No Loss |
| 84355774 | No Loss | 84355836 | No Loss | 84355894 | No Loss | 84355961 | No Loss |
| 84355775 | No Loss | 84355839 | No Loss | 84355895 | No Purchase | 84355963 | No Loss |
| 84355777 | No Loss | 84355840 | No Loss | 84355896 | No Loss | 84355970 | No Loss |
| 84355778 | No Loss | 84355842 | No Loss | 84355897 | No Loss | 84355974 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84355978 | No Loss | 84356044 | No Loss | 84356109 | No Purchase | 84356165 | No Loss |
| 84355979 | No Loss | 84356047 | No Loss | 84356110 | No Purchase | 84356168 | No Loss |
| 84355980 | No Loss | 84356048 | No Loss | 84356111 | No Purchase | 84356169 | No Loss |
| 84355982 | No Loss | 84356049 | No Loss | 84356112 | No Loss | 84356170 | No Purchase |
| 84355983 | No Loss | 84356050 | No Loss | 84356113 | No Purchase | 84356171 | No Loss |
| 84355984 | No Loss | 84356051 | No Loss | 84356114 | No Loss | 84356172 | No Loss |
| 84355985 | No Loss | 84356053 | No Purchase | 84356115 | No Loss | 84356173 | No Purchase |
| 84355987 | No Loss | 84356054 | No Loss | 84356116 | No Loss | 84356175 | No Loss |
| 84355988 | No Purchase | 84356055 | No Loss | 84356117 | No Loss | 84356176 | No Loss |
| 84355990 | No Loss | 84356057 | No Loss | 84356118 | No Purchase | 84356177 | No Loss |
| 84355991 | No Loss | 84356058 | No Purchase | 84356119 | No Purchase | 84356178 | No Loss |
| 84355992 | No Loss | 84356063 | No Loss | 84356120 | No Loss | 84356179 | No Loss |
| 84355995 | No Loss | 84356067 | No Loss | 84356121 | No Purchase | 84356180 | No Loss |
| 84355997 | No Loss | 84356068 | No Loss | 84356122 | No Loss | 84356181 | No Loss |
| 84355998 | No Purchase | 84356071 | No Loss | 84356123 | No Loss | 84356182 | No Loss |
| 84356001 | No Loss | 84356072 | No Loss | 84356124 | No Loss | 84356183 | No Loss |
| 84356003 | No Loss | 84356073 | No Purchase | 84356127 | No Loss | 84356184 | No Loss |
| 84356004 | No Loss | 84356074 | No Loss | 84356128 | No Loss | 84356185 | No Loss |
| 84356006 | No Loss | 84356075 | No Loss | 84356129 | No Loss | 84356186 | No Loss |
| 84356007 | No Loss | 84356076 | No Loss | 84356133 | No Loss | 84356187 | No Loss |
| 84356008 | No Purchase | 84356077 | No Loss | 84356134 | No Loss | 84356188 | No Loss |
| 84356009 | No Loss | 84356079 | No Purchase | 84356135 | No Loss | 84356189 | No Loss |
| 84356010 | No Loss | 84356080 | No Loss | 84356136 | No Loss | 84356190 | No Purchase |
| 84356013 | No Loss | 84356081 | No Loss | 84356137 | No Loss | 84356191 | No Loss |
| 84356015 | No Loss | 84356082 | No Loss | 84356138 | No Loss | 84356193 | No Loss |
| 84356017 | No Loss | 84356083 | No Loss | 84356139 | No Loss | 84356194 | No Loss |
| 84356018 | No Loss | 84356084 | No Loss | 84356140 | No Loss | 84356195 | No Loss |
| 84356019 | No Loss | 84356085 | No Loss | 84356141 | No Loss | 84356196 | No Loss |
| 84356020 | No Loss | 84356086 | No Loss | 84356144 | No Loss | 84356198 | No Loss |
| 84356021 | No Loss | 84356087 | No Loss | 84356145 | No Loss | 84356199 | No Loss |
| 84356022 | No Loss | 84356088 | No Loss | 84356146 | No Purchase | 84356200 | No Loss |
| 84356023 | No Loss | 84356089 | No Loss | 84356147 | No Purchase | 84356204 | No Loss |
| 84356025 | No Loss | 84356090 | No Loss | 84356150 | No Loss | 84356205 | No Loss |
| 84356026 | No Loss | 84356091 | No Loss | 84356151 | No Loss | 84356206 | No Loss |
| 84356028 | No Loss | 84356092 | No Loss | 84356152 | No Loss | 84356207 | No Loss |
| 84356029 | No Loss | 84356093 | No Loss | 84356153 | No Loss | 84356208 | No Loss |
| 84356030 | No Loss | 84356094 | No Loss | 84356154 | No Loss | 84356209 | No Loss |
| 84356031 | No Loss | 84356097 | No Loss | 84356155 | No Loss | 84356210 | No Loss |
| 84356035 | No Loss | 84356098 | No Loss | 84356156 | No Loss | 84356211 | No Loss |
| 84356036 | No Loss | 84356100 | No Loss | 84356157 | No Loss | 84356212 | No Loss |
| 84356038 | No Loss | 84356103 | No Loss | 84356158 | No Loss | 84356217 | No Purchase |
| 84356039 | No Loss | 84356104 | No Loss | 84356159 | No Loss | 84356218 | No Loss |
| 84356040 | No Loss | 84356105 | No Loss | 84356160 | No Loss | 84356221 | No Loss |
| 84356041 | No Loss | 84356106 | No Loss | 84356161 | No Loss | 84356222 | No Loss |
| 84356042 | No Loss | 84356107 | No Loss | 84356163 | No Loss | 84356223 | No Loss |
| 84356043 | No Purchase | 84356108 | No Loss | 84356164 | No Loss | 84356224 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84356225 | No Purchase | 84356301 | No Loss | 84356374 | No Loss | 84356432 | No Loss |
| 84356227 | No Loss | 84356302 | No Loss | 84356375 | No Loss | 84356434 | No Loss |
| 84356228 | No Loss | 84356307 | No Loss | 84356376 | No Loss | 84356436 | No Loss |
| 84356229 | No Loss | 84356309 | No Loss | 84356377 | No Loss | 84356437 | No Loss |
| 84356230 | No Loss | 84356311 | No Loss | 84356378 | No Loss | 84356438 | No Loss |
| 84356231 | No Purchase | 84356312 | No Purchase | 84356379 | No Purchase | 84356439 | No Purchase |
| 84356233 | No Loss | 84356314 | No Loss | 84356380 | No Loss | 84356443 | No Loss |
| 84356235 | No Loss | 84356316 | No Loss | 84356381 | No Loss | 84356445 | No Loss |
| 84356236 | No Loss | 84356317 | No Loss | 84356382 | No Loss | 84356448 | No Loss |
| 84356239 | No Loss | 84356318 | No Purchase | 84356383 | No Loss | 84356449 | No Loss |
| 84356245 | No Loss | 84356319 | No Loss | 84356384 | No Loss | 84356450 | No Purchase |
| 84356246 | No Loss | 84356320 | No Loss | 84356385 | No Loss | 84356451 | No Loss |
| 84356247 | No Loss | 84356321 | No Loss | 84356386 | No Loss | 84356452 | No Loss |
| 84356248 | No Loss | 84356322 | No Loss | 84356387 | No Purchase | 84356454 | No Loss |
| 84356249 | No Loss | 84356323 | No Loss | 84356388 | No Purchase | 84356455 | No Purchase |
| 84356250 | No Loss | 84356326 | No Loss | 84356389 | No Purchase | 84356459 | No Loss |
| 84356252 | No Loss | 84356327 | No Loss | 84356390 | No Purchase | 84356460 | No Loss |
| 84356255 | No Loss | 84356329 | No Loss | 84356391 | No Loss | 84356464 | No Loss |
| 84356258 | No Loss | 84356330 | No Loss | 84356392 | No Purchase | 84356465 | No Loss |
| 84356259 | No Loss | 84356331 | No Loss | 84356394 | No Loss | 84356466 | No Loss |
| 84356260 | No Loss | 84356332 | No Loss | 84356395 | No Loss | 84356467 | No Loss |
| 84356261 | No Loss | 84356335 | No Loss | 84356396 | No Loss | 84356469 | No Loss |
| 84356262 | No Loss | 84356336 | No Loss | 84356397 | No Loss | 84356472 | No Loss |
| 84356264 | No Loss | 84356337 | No Loss | 84356398 | No Loss | 84356473 | No Loss |
| 84356266 | No Loss | 84356338 | No Loss | 84356399 | No Loss | 84356474 | No Loss |
| 84356267 | No Loss | 84356339 | No Loss | 84356400 | No Loss | 84356476 | No Loss |
| 84356268 | No Loss | 84356340 | No Loss | 84356401 | No Loss | 84356480 | No Loss |
| 84356269 | No Loss | 84356341 | No Purchase | 84356402 | No Purchase | 84356481 | No Loss |
| 84356270 | No Loss | 84356347 | No Loss | 84356406 | No Purchase | 84356483 | No Loss |
| 84356271 | No Loss | 84356354 | No Loss | 84356407 | No Purchase | 84356485 | No Loss |
| 84356272 | No Loss | 84356355 | No Purchase | 84356408 | No Loss | 84356486 | No Loss |
| 84356274 | No Purchase | 84356356 | No Loss | 84356410 | No Loss | 84356488 | No Loss |
| 84356275 | No Loss | 84356358 | No Loss | 84356411 | No Loss | 84356489 | No Purchase |
| 84356276 | No Loss | 84356360 | No Loss | 84356412 | No Loss | 84356490 | No Loss |
| 84356277 | No Loss | 84356361 | No Loss | 84356413 | No Loss | 84356491 | No Loss |
| 84356279 | No Loss | 84356363 | No Purchase | 84356416 | No Loss | 84356492 | No Loss |
| 84356280 | No Loss | 84356364 | No Purchase | 84356419 | No Loss | 84356494 | No Loss |
| 84356281 | No Loss | 84356365 | No Loss | 84356421 | No Loss | 84356495 | No Loss |
| 84356282 | No Loss | 84356366 | No Loss | 84356422 | No Loss | 84356496 | No Loss |
| 84356285 | No Loss | 84356367 | No Loss | 84356423 | No Loss | 84356498 | No Loss |
| 84356286 | No Loss | 84356368 | No Loss | 84356425 | No Loss | 84356499 | No Loss |
| 84356287 | No Purchase | 84356369 | No Loss | 84356426 | No Loss | 84356500 | No Loss |
| 84356294 | No Loss | 84356370 | No Loss | 84356427 | No Loss | 84356501 | No Loss |
| 84356295 | No Loss | 84356371 | No Loss | 84356429 | No Loss | 84356503 | No Loss |
| 84356297 | No Loss | 84356372 | No Loss | 84356430 | No Loss | 84356504 | No Loss |
| 84356299 | No Loss | 84356373 | No Loss | 84356431 | No Loss | 84356505 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84356506 | No Loss | 84356584 | No Loss | 84356657 | No Loss | 84356716 | No Loss |
| 84356508 | No Loss | 84356586 | No Purchase | 84356659 | No Purchase | 84356717 | No Loss |
| 84356509 | No Loss | 84356587 | No Loss | 84356660 | No Loss | 84356720 | No Loss |
| 84356510 | No Loss | 84356588 | No Loss | 84356661 | No Loss | 84356721 | No Loss |
| 84356512 | No Loss | 84356589 | No Loss | 84356662 | No Loss | 84356726 | No Loss |
| 84356514 | No Loss | 84356590 | No Loss | 84356663 | No Loss | 84356727 | No Loss |
| 84356516 | No Purchase | 84356591 | No Loss | 84356664 | No Loss | 84356728 | No Loss |
| 84356517 | No Loss | 84356593 | No Loss | 84356666 | No Loss | 84356729 | No Loss |
| 84356518 | No Loss | 84356594 | No Loss | 84356668 | No Loss | 84356730 | No Loss |
| 84356519 | No Loss | 84356595 | No Loss | 84356669 | No Loss | 84356731 | No Loss |
| 84356522 | No Purchase | 84356596 | No Loss | 84356670 | No Loss | 84356732 | No Loss |
| 84356523 | No Loss | 84356599 | No Loss | 84356671 | No Loss | 84356736 | No Loss |
| 84356524 | No Loss | 84356601 | No Loss | 84356672 | No Purchase | 84356737 | No Loss |
| 84356525 | No Loss | 84356603 | No Loss | 84356673 | No Loss | 84356738 | No Loss |
| 84356526 | No Purchase | 84356604 | No Purchase | 84356674 | No Purchase | 84356739 | No Loss |
| 84356527 | No Loss | 84356605 | No Loss | 84356675 | No Loss | 84356745 | No Loss |
| 84356528 | No Loss | 84356606 | No Loss | 84356677 | No Loss | 84356746 | No Loss |
| 84356530 | No Loss | 84356608 | No Loss | 84356678 | No Loss | 84356748 | No Loss |
| 84356532 | No Loss | 84356609 | No Loss | 84356679 | No Loss | 84356749 | No Loss |
| 84356533 | No Purchase | 84356610 | No Loss | 84356680 | No Loss | 84356750 | No Loss |
| 84356534 | No Loss | 84356614 | No Loss | 84356681 | No Loss | 84356752 | No Loss |
| 84356535 | No Loss | 84356618 | No Loss | 84356682 | No Loss | 84356753 | No Loss |
| 84356536 | No Loss | 84356620 | No Loss | 84356684 | No Loss | 84356754 | No Loss |
| 84356537 | No Loss | 84356623 | No Loss | 84356685 | No Purchase | 84356755 | No Loss |
| 84356538 | No Loss | 84356624 | No Loss | 84356686 | No Loss | 84356756 | No Loss |
| 84356540 | No Loss | 84356625 | No Loss | 84356687 | No Loss | 84356757 | No Loss |
| 84356543 | No Purchase | 84356629 | No Loss | 84356689 | No Loss | 84356760 | No Loss |
| 84356544 | No Loss | 84356630 | No Loss | 84356690 | No Purchase | 84356761 | No Loss |
| 84356545 | No Loss | 84356632 | No Loss | 84356692 | No Loss | 84356762 | No Loss |
| 84356546 | No Loss | 84356634 | No Loss | 84356693 | No Loss | 84356764 | No Loss |
| 84356548 | No Loss | 84356635 | No Loss | 84356694 | No Loss | 84356766 | No Loss |
| 84356550 | No Loss | 84356637 | No Loss | 84356695 | No Purchase | 84356768 | No Loss |
| 84356552 | No Loss | 84356638 | No Loss | 84356696 | No Loss | 84356769 | No Loss |
| 84356553 | No Loss | 84356639 | No Loss | 84356697 | No Loss | 84356770 | No Loss |
| 84356554 | No Loss | 84356640 | No Loss | 84356698 | No Loss | 84356771 | No Loss |
| 84356555 | No Loss | 84356642 | No Loss | 84356700 | No Loss | 84356772 | No Loss |
| 84356556 | No Loss | 84356645 | No Loss | 84356701 | No Loss | 84356773 | No Loss |
| 84356557 | No Loss | 84356647 | No Loss | 84356702 | No Loss | 84356775 | No Loss |
| 84356558 | No Purchase | 84356648 | No Loss | 84356703 | No Loss | 84356776 | No Loss |
| 84356559 | No Loss | 84356649 | No Loss | 84356704 | No Loss | 84356779 | No Loss |
| 84356561 | No Loss | 84356651 | No Purchase | 84356706 | No Loss | 84356780 | No Loss |
| 84356571 | No Purchase | 84356652 | No Loss | 84356708 | No Loss | 84356781 | No Loss |
| 84356576 | No Loss | 84356653 | No Loss | 84356709 | No Loss | 84356782 | No Loss |
| 84356581 | No Loss | 84356654 | No Loss | 84356710 | No Loss | 84356783 | No Loss |
| 84356582 | No Loss | 84356655 | No Loss | 84356714 | No Loss | 84356784 | No Loss |
| 84356583 | No Loss | 84356656 | No Purchase | 84356715 | No Loss | 84356785 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84356786 | No Loss | 84356839 | No Loss | 84357256 | No Purchase | 84357320 | No Loss |
| 84356787 | No Loss | 84356840 | No Loss | 84357257 | No Loss | 84357323 | No Loss |
| 84356788 | No Loss | 84356841 | No Loss | 84357258 | No Loss | 84357324 | No Loss |
| 84356790 | No Loss | 84356842 | No Loss | 84357259 | No Purchase | 84357325 | No Loss |
| 84356791 | No Loss | 84356843 | No Loss | 84357260 | No Loss | 84357327 | No Loss |
| 84356792 | No Loss | 84356844 | No Loss | 84357263 | No Purchase | 84357332 | No Purchase |
| 84356793 | No Loss | 84356845 | No Loss | 84357264 | No Purchase | 84357333 | No Loss |
| 84356794 | No Loss | 84356846 | No Loss | 84357265 | No Loss | 84357335 | No Purchase |
| 84356795 | No Loss | 84356847 | No Loss | 84357266 | No Purchase | 84357336 | No Purchase |
| 84356797 | No Loss | 84356848 | No Loss | 84357267 | No Loss | 84357338 | No Purchase |
| 84356798 | No Loss | 84356849 | No Loss | 84357269 | No Loss | 84357340 | No Purchase |
| 84356800 | No Loss | 84356850 | No Loss | 84357270 | No Loss | 84357341 | No Loss |
| 84356801 | No Loss | 84356851 | No Loss | 84357271 | No Purchase | 84357342 | No Purchase |
| 84356802 | No Loss | 84356852 | No Loss | 84357272 | No Loss | 84357345 | No Purchase |
| 84356806 | No Loss | 84356853 | No Loss | 84357274 | No Loss | 84357347 | No Loss |
| 84356807 | No Loss | 84356854 | No Loss | 84357276 | No Loss | 84357348 | No Purchase |
| 84356809 | No Loss | 84356855 | No Loss | 84357278 | No Purchase | 84357349 | No Loss |
| 84356810 | No Loss | 84356856 | No Purchase | 84357279 | No Purchase | 84357352 | No Purchase |
| 84356811 | No Loss | 84356858 | Replaced Claim | 84357281 | No Loss | 84357354 | No Purchase |
| 84356812 | No Loss | 84357220 | No Purchase | 84357282 | No Purchase | 84357356 | No Loss |
| 84356813 | No Loss | 84357221 | No Loss | 84357286 | No Purchase | 84357357 | No Loss |
| 84356814 | No Loss | 84357222 | No Loss | 84357287 | No Purchase | 84357358 | No Purchase |
| 84356815 | No Loss | 84357223 | No Purchase | 84357288 | No Purchase | 84357362 | No Loss |
| 84356816 | No Loss | 84357224 | No Purchase | 84357289 | No Purchase | 84357363 | No Loss |
| 84356817 | No Loss | 84357225 | No Loss | 84357293 | No Purchase | 84357364 | Duplicate Claim |
| 84356818 | No Loss | 84357226 | No Purchase | 84357294 | No Purchase | 84357366 | No Loss |
| 84356819 | No Loss | 84357227 | No Loss | 84357295 | No Purchase | 84357367 | No Loss |
| 84356820 | No Loss | 84357229 | No Purchase | 84357296 | No Loss | 84357368 | No Loss |
| 84356821 | No Loss | 84357230 | No Loss | 84357298 | No Purchase | 84357369 | No Loss |
| 84356822 | No Loss | 84357231 | No Loss | 84357299 | No Purchase | 84357370 | No Purchase |
| 84356823 | No Loss | 84357233 | No Loss | 84357300 | No Purchase | 84357372 | No Loss |
| 84356824 | No Loss | 84357236 | No Loss | 84357301 | No Purchase | 84357374 | No Purchase |
| 84356825 | No Loss | 84357237 | No Loss | 84357302 | No Purchase | 84357376 | No Loss |
| 84356826 | No Loss | 84357239 | No Loss | 84357303 | No Purchase | 84357378 | No Loss |
| 84356827 | No Loss | 84357240 | No Loss | 84357304 | No Purchase | 84357380 | No Loss |
| 84356828 | No Loss | 84357241 | No Loss | 84357305 | No Loss | 84357383 | No Loss |
| 84356829 | No Loss | 84357243 | No Loss | 84357306 | No Loss | 84357384 | No Loss |
| 84356830 | No Loss | 84357244 | No Loss | 84357307 | Duplicate Claim | 84357385 | No Purchase |
| 84356831 | No Loss | 84357245 | No Purchase | 84357308 | No Loss | 84357386 | No Purchase |
| 84356832 | No Loss | 84357246 | No Loss | 84357309 | No Purchase | 84357387 | No Purchase |
| 84356833 | No Loss | 84357250 | No Loss | 84357310 | No Purchase | 84357391 | No Purchase |
| 84356834 | No Loss | 84357251 | No Loss | 84357311 | No Loss | 84357394 | No Loss |
| 84356835 | No Loss | 84357252 | No Purchase | 84357312 | No Loss | 84357397 | No Purchase |
| 84356836 | No Loss | 84357253 | No Purchase | 84357314 | No Purchase | 84357398 | No Loss |
| 84356837 | No Loss | 84357254 | No Purchase | 84357318 | No Purchase | 84357399 | No Loss |
| 84356838 | No Loss | 84357255 | No Purchase | 84357319 | No Loss | 84357401 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84357403 | No Purchase | 84357484 | No Loss | 84357545 | No Purchase | 84357605 | No Loss |
| 84357405 | No Purchase | 84357485 | No Loss | 84357546 | No Purchase | 84357606 | No Purchase |
| 84357406 | No Loss | 84357486 | No Loss | 84357547 | No Purchase | 84357607 | No Purchase |
| 84357409 | No Loss | 84357487 | No Purchase | 84357548 | No Purchase | 84357608 | No Purchase |
| 84357411 | No Loss | 84357488 | No Purchase | 84357549 | No Purchase | 84357611 | No Purchase |
| 84357412 | No Loss | 84357489 | No Purchase | 84357550 | No Loss | 84357612 | No Purchase |
| 84357413 | No Loss | 84357490 | No Loss | 84357551 | No Loss | 84357613 | No Loss |
| 84357414 | No Loss | 84357491 | No Purchase | 84357552 | No Loss | 84357614 | No Purchase |
| 84357417 | No Loss | 84357492 | No Loss | 84357554 | No Purchase | 84357615 | No Purchase |
| 84357420 | No Loss | 84357493 | No Purchase | 84357555 | No Purchase | 84357616 | No Loss |
| 84357421 | No Loss | 84357495 | No Loss | 84357556 | No Purchase | 84357617 | No Loss |
| 84357424 | No Loss | 84357496 | No Purchase | 84357557 | No Purchase | 84357618 | No Purchase |
| 84357426 | No Loss | 84357497 | No Loss | 84357558 | No Purchase | 84357620 | No Loss |
| 84357427 | No Loss | 84357499 | No Loss | 84357559 | No Purchase | 84357621 | No Purchase |
| 84357429 | No Loss | 84357501 | No Purchase | 84357560 | No Loss | 84357622 | No Loss |
| 84357432 | No Loss | 84357502 | No Loss | 84357562 | No Loss | 84357623 | No Purchase |
| 84357437 | No Purchase | 84357503 | No Loss | 84357564 | No Loss | 84357624 | No Loss |
| 84357440 | No Purchase | 84357505 | No Loss | 84357565 | No Loss | 84357625 | No Purchase |
| 84357442 | No Loss | 84357506 | No Purchase | 84357566 | No Purchase | 84357626 | No Loss |
| 84357443 | No Loss | 84357511 | No Loss | 84357567 | No Loss | 84357627 | No Loss |
| 84357444 | No Loss | 84357512 | No Purchase | 84357568 | No Loss | 84357628 | No Purchase |
| 84357445 | No Loss | 84357513 | No Loss | 84357569 | No Loss | 84357630 | No Purchase |
| 84357446 | No Loss | 84357515 | No Loss | 84357570 | No Loss | 84357631 | No Loss |
| 84357447 | No Loss | 84357516 | No Purchase | 84357571 | No Loss | 84357632 | No Loss |
| 84357449 | No Purchase | 84357519 | No Loss | 84357572 | No Loss | 84357633 | No Loss |
| 84357451 | No Loss | 84357520 | No Loss | 84357573 | No Purchase | 84357634 | No Purchase |
| 84357452 | No Purchase | 84357521 | No Loss | 84357575 | No Loss | 84357636 | No Purchase |
| 84357459 | No Purchase | 84357522 | No Purchase | 84357580 | No Loss | 84357637 | No Loss |
| 84357462 | No Loss | 84357523 | No Purchase | 84357581 | No Purchase | 84357638 | No Loss |
| 84357463 | No Purchase | 84357524 | No Purchase | 84357582 | No Loss | 84357640 | No Purchase |
| 84357464 | No Purchase | 84357527 | No Loss | 84357583 | No Loss | 84357641 | No Loss |
| 84357465 | No Purchase | 84357528 | No Loss | 84357584 | No Loss | 84357642 | No Loss |
| 84357466 | No Loss | 84357531 | No Loss | 84357585 | No Loss | 84357643 | No Purchase |
| 84357467 | No Purchase | 84357532 | No Loss | 84357586 | No Purchase | 84357646 | No Loss |
| 84357468 | No Loss | 84357533 | No Purchase | 84357587 | No Loss | 84357648 | No Loss |
| 84357469 | No Purchase | 84357534 | No Loss | 84357589 | No Purchase | 84357650 | No Purchase |
| 84357470 | No Purchase | 84357535 | No Purchase | 84357590 | No Purchase | 84357651 | No Loss |
| 84357472 | No Loss | 84357536 | No Purchase | 84357591 | No Loss | 84357652 | No Loss |
| 84357473 | No Purchase | 84357537 | No Purchase | 84357592 | No Purchase | 84357653 | No Purchase |
| 84357475 | No Purchase | 84357538 | No Loss | 84357595 | No Loss | 84357655 | No Purchase |
| 84357476 | No Loss | 84357539 | No Loss | 84357596 | No Purchase | 84357656 | No Purchase |
| 84357478 | No Loss | 84357540 | No Loss | 84357598 | No Purchase | 84357657 | No Loss |
| 84357479 | No Purchase | 84357541 | No Purchase | 84357599 | No Purchase | 84357658 | No Loss |
| 84357480 | No Loss | 84357542 | No Purchase | 84357602 | No Loss | 84357659 | No Purchase |
| 84357482 | No Loss | 84357543 | No Loss | 84357603 | No Purchase | 84357660 | No Purchase |
| 84357483 | No Purchase | 84357544 | No Loss | 84357604 | No Purchase | 84357661 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84357663 | No Loss | 84357743 | No Loss | 84357847 | No Loss | 84357909 | No Purchase |
| 84357665 | No Purchase | 84357744 | No Loss | 84357848 | No Purchase | 84357912 | No Loss |
| 84357666 | No Purchase | 84357746 | No Purchase | 84357849 | No Loss | 84357914 | No Purchase |
| 84357668 | No Purchase | 84357756 | No Purchase | 84357850 | No Loss | 84357916 | No Loss |
| 84357669 | No Loss | 84357769 | No Loss | 84357851 | No Loss | 84357917 | No Loss |
| 84357670 | No Loss | 84357780 | No Loss | 84357852 | No Loss | 84357918 | No Purchase |
| 84357672 | No Purchase | 84357784 | No Loss | 84357853 | No Purchase | 84357921 | No Loss |
| 84357674 | No Loss | 84357785 | No Loss | 84357854 | No Loss | 84357922 | No Purchase |
| 84357675 | No Purchase | 84357786 | No Loss | 84357856 | No Purchase | 84357923 | No Loss |
| 84357676 | No Purchase | 84357787 | No Purchase | 84357857 | No Loss | 84357924 | No Loss |
| 84357677 | No Purchase | 84357789 | No Purchase | 84357858 | No Purchase | 84357925 | No Loss |
| 84357679 | No Loss | 84357790 | No Loss | 84357859 | No Purchase | 84357926 | No Purchase |
| 84357681 | No Purchase | 84357791 | No Loss | 84357862 | No Loss | 84357927 | No Purchase |
| 84357682 | No Purchase | 84357792 | No Purchase | 84357863 | No Purchase | 84357928 | No Purchase |
| 84357683 | No Purchase | 84357796 | No Loss | 84357864 | No Loss | 84357929 | No Purchase |
| 84357684 | No Loss | 84357798 | No Purchase | 84357865 | No Loss | 84357930 | No Loss |
| 84357689 | No Loss | 84357802 | No Purchase | 84357866 | No Loss | 84357931 | No Loss |
| 84357690 | No Purchase | 84357803 | No Loss | 84357867 | No Loss | 84357932 | No Purchase |
| 84357691 | No Loss | 84357804 | No Loss | 84357868 | No Loss | 84357933 | No Purchase |
| 84357692 | No Loss | 84357805 | No Purchase | 84357869 | No Purchase | 84357934 | No Loss |
| 84357693 | No Purchase | 84357807 | No Loss | 84357870 | No Purchase | 84357935 | No Loss |
| 84357695 | No Purchase | 84357808 | No Purchase | 84357871 | No Loss | 84357936 | No Purchase |
| 84357696 | No Loss | 84357809 | No Purchase | 84357872 | No Purchase | 84357937 | No Purchase |
| 84357697 | No Loss | 84357810 | No Loss | 84357873 | No Loss | 84357938 | No Loss |
| 84357699 | No Loss | 84357812 | No Loss | 84357874 | No Purchase | 84357939 | No Loss |
| 84357703 | No Loss | 84357813 | No Purchase | 84357875 | No Purchase | 84357944 | No Loss |
| 84357704 | No Loss | 84357814 | No Loss | 84357877 | No Loss | 84357945 | No Loss |
| 84357705 | No Purchase | 84357819 | No Purchase | 84357878 | No Loss | 84357946 | No Loss |
| 84357706 | No Loss | 84357821 | No Purchase | 84357879 | No Purchase | 84357947 | No Purchase |
| 84357707 | No Purchase | 84357823 | No Purchase | 84357881 | No Loss | 84357948 | No Loss |
| 84357712 | No Purchase | 84357826 | No Purchase | 84357882 | No Purchase | 84357949 | No Purchase |
| 84357713 | No Loss | 84357827 | No Purchase | 84357885 | No Purchase | 84357951 | No Loss |
| 84357714 | No Loss | 84357828 | No Purchase | 84357886 | No Loss | 84357953 | No Purchase |
| 84357719 | No Loss | 84357830 | No Purchase | 84357887 | No Loss | 84357954 | No Loss |
| 84357721 | No Purchase | 84357831 | No Loss | 84357889 | No Loss | 84357955 | No Loss |
| 84357722 | No Loss | 84357832 | No Purchase | 84357891 | No Purchase | 84357956 | No Purchase |
| 84357723 | No Loss | 84357833 | No Loss | 84357892 | No Loss | 84357957 | No Loss |
| 84357726 | No Loss | 84357834 | No Purchase | 84357893 | No Purchase | 84357958 | No Purchase |
| 84357729 | No Purchase | 84357835 | No Purchase | 84357894 | No Loss | 84357959 | No Purchase |
| 84357731 | No Purchase | 84357838 | No Purchase | 84357897 | No Purchase | 84357960 | No Loss |
| 84357732 | No Purchase | 84357840 | No Purchase | 84357899 | No Purchase | 84357961 | No Loss |
| 84357733 | No Loss | 84357841 | No Loss | 84357900 | No Loss | 84357962 | No Purchase |
| 84357734 | No Loss | 84357842 | No Loss | 84357902 | No Purchase | 84357963 | No Purchase |
| 84357737 | No Loss | 84357843 | No Loss | 84357904 | No Purchase | 84357964 | No Loss |
| 84357738 | No Loss | 84357844 | No Loss | 84357906 | No Purchase | 84357966 | No Purchase |
| 84357742 | No Purchase | 84357846 | No Loss | 84357907 | No Loss | 84357967 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84357968 | No Loss | 84358043 | No Loss | 84358112 | No Loss | 84358166 | No Loss |
| 84357969 | No Purchase | 84358044 | No Loss | 84358113 | No Loss | 84358168 | No Purchase |
| 84357970 | No Loss | 84358045 | No Loss | 84358114 | No Loss | 84358169 | No Loss |
| 84357973 | No Loss | 84358046 | No Loss | 84358115 | No Loss | 84358170 | No Loss |
| 84357975 | No Loss | 84358047 | No Purchase | 84358116 | No Loss | 84358171 | No Loss |
| 84357977 | No Purchase | 84358049 | No Purchase | 84358117 | No Purchase | 84358173 | No Loss |
| 84357978 | No Purchase | 84358056 | No Purchase | 84358118 | No Purchase | 84358174 | No Loss |
| 84357980 | No Loss | 84358058 | No Loss | 84358119 | No Loss | 84358175 | No Loss |
| 84357984 | No Purchase | 84358060 | No Loss | 84358120 | No Loss | 84358176 | No Purchase |
| 84357985 | No Purchase | 84358061 | No Loss | 84358121 | No Loss | 84358177 | No Loss |
| 84357986 | No Loss | 84358062 | No Loss | 84358123 | No Loss | 84358178 | No Purchase |
| 84357988 | No Loss | 84358063 | No Loss | 84358124 | No Loss | 84358180 | No Purchase |
| 84357989 | No Loss | 84358064 | No Loss | 84358126 | No Loss | 84358182 | No Loss |
| 84357990 | No Purchase | 84358065 | No Loss | 84358127 | No Loss | 84358183 | No Loss |
| 84357991 | No Loss | 84358066 | No Loss | 84358128 | No Loss | 84358184 | No Purchase |
| 84357993 | No Loss | 84358068 | No Loss | 84358130 | No Loss | 84358185 | No Loss |
| 84357994 | Duplicate Claim | 84358071 | No Purchase | 84358131 | No Loss | 84358187 | No Purchase |
| 84357996 | No Loss | 84358072 | No Loss | 84358132 | No Loss | 84358188 | No Loss |
| 84357997 | No Loss | 84358073 | No Loss | 84358133 | No Purchase | 84358189 | No Loss |
| 84357998 | No Purchase | 84358075 | No Loss | 84358135 | No Loss | 84358194 | No Purchase |
| 84357999 | No Loss | 84358076 | No Purchase | 84358136 | No Loss | 84358197 | No Loss |
| 84358000 | No Loss | 84358077 | No Purchase | 84358138 | No Purchase | 84358198 | No Loss |
| 84358001 | No Loss | 84358079 | No Loss | 84358139 | No Purchase | 84358200 | No Purchase |
| 84358002 | Duplicate Claim | 84358080 | No Purchase | 84358140 | No Loss | 84358201 | No Loss |
| 84358004 | No Loss | 84358083 | No Purchase | 84358141 | No Purchase | 84358205 | No Loss |
| 84358005 | No Loss | 84358085 | No Loss | 84358142 | No Loss | 84358206 | No Loss |
| 84358006 | No Loss | 84358086 | No Loss | 84358143 | No Loss | 84358207 | No Purchase |
| 84358009 | No Loss | 84358087 | No Loss | 84358144 | No Loss | 84358208 | No Loss |
| 84358010 | No Purchase | 84358088 | No Loss | 84358145 | No Loss | 84358210 | No Loss |
| 84358013 | No Purchase | 84358089 | Duplicate Claim | 84358146 | No Loss | 84358211 | No Purchase |
| 84358016 | No Purchase | 84358092 | No Loss | 84358148 | No Loss | 84358212 | No Purchase |
| 84358018 | No Loss | 84358093 | No Purchase | 84358149 | No Purchase | 84358213 | No Loss |
| 84358019 | No Loss | 84358094 | No Purchase | 84358150 | No Loss | 84358214 | No Purchase |
| 84358023 | No Loss | 84358095 | No Purchase | 84358151 | No Loss | 84358215 | No Purchase |
| 84358024 | No Loss | 84358096 | No Loss | 84358152 | No Purchase | 84358216 | No Purchase |
| 84358025 | No Loss | 84358101 | No Purchase | 84358154 | No Loss | 84358219 | No Loss |
| 84358027 | No Loss | 84358102 | No Loss | 84358155 | No Loss | 84358221 | No Loss |
| 84358030 | No Purchase | 84358103 | No Purchase | 84358156 | No Loss | 84358222 | No Purchase |
| 84358033 | Duplicate Claim | 84358104 | No Loss | 84358157 | No Loss | 84358224 | No Purchase |
| 84358035 | No Loss | 84358105 | No Loss | 84358159 | No Loss | 84358225 | No Purchase |
| 84358036 | No Loss | 84358106 | No Loss | 84358160 | No Purchase | 84358226 | No Loss |
| 84358037 | No Loss | 84358107 | No Loss | 84358161 | No Loss | 84358227 | No Loss |
| 84358038 | No Loss | 84358108 | No Loss | 84358162 | No Purchase | 84358228 | No Purchase |
| 84358039 | No Loss | 84358109 | No Loss | 84358163 | No Purchase | 84358229 | No Purchase |
| 84358040 | No Loss | 84358110 | No Purchase | 84358164 | No Purchase | 84358230 | No Purchase |
| 84358042 | No Loss | 84358111 | No Purchase | 84358165 | No Purchase | 84358231 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84358232 | No Loss | 84358291 | No Purchase | 84358358 | No Loss | 84358454 | No Purchase |
| 84358233 | No Purchase | 84358292 | No Loss | 84358360 | No Loss | 84358455 | No Purchase |
| 84358234 | No Purchase | 84358293 | No Purchase | 84358361 | No Loss | 84358456 | No Purchase |
| 84358235 | No Purchase | 84358297 | No Loss | 84358362 | No Loss | 84358458 | No Loss |
| 84358236 | No Purchase | 84358298 | No Loss | 84358370 | No Purchase | 84358459 | No Purchase |
| 84358237 | No Loss | 84358299 | No Loss | 84358377 | No Purchase | 84358461 | No Loss |
| 84358238 | No Loss | 84358300 | No Purchase | 84358378 | No Loss | 84358462 | No Loss |
| 84358239 | No Purchase | 84358301 | No Purchase | 84358386 | No Purchase | 84358464 | No Loss |
| 84358240 | No Loss | 84358302 | No Loss | 84358389 | No Loss | 84358466 | No Purchase |
| 84358241 | No Purchase | 84358303 | No Purchase | 84358393 | No Loss | 84358467 | No Loss |
| 84358242 | No Purchase | 84358304 | No Loss | 84358399 | No Loss | 84358468 | No Loss |
| 84358243 | No Loss | 84358306 | No Loss | 84358400 | No Purchase | 84358470 | No Purchase |
| 84358244 | No Purchase | 84358307 | No Loss | 84358404 | No Loss | 84358471 | No Loss |
| 84358246 | No Loss | 84358309 | No Purchase | 84358406 | No Loss | 84358472 | No Loss |
| 84358247 | No Loss | 84358311 | No Purchase | 84358407 | No Loss | 84358474 | No Loss |
| 84358248 | No Loss | 84358312 | No Purchase | 84358409 | No Loss | 84358475 | No Loss |
| 84358249 | No Loss | 84358314 | No Loss | 84358410 | No Loss | 84358476 | No Loss |
| 84358250 | No Loss | 84358315 | No Loss | 84358411 | No Loss | 84358477 | No Purchase |
| 84358251 | No Loss | 84358316 | No Purchase | 84358412 | No Loss | 84358478 | No Loss |
| 84358252 | No Loss | 84358318 | No Loss | 84358413 | No Loss | 84358479 | No Purchase |
| 84358254 | No Loss | 84358320 | No Loss | 84358414 | No Loss | 84358481 | No Purchase |
| 84358255 | No Loss | 84358321 | No Loss | 84358415 | No Loss | 84358482 | No Loss |
| 84358257 | No Purchase | 84358323 | No Loss | 84358416 | No Loss | 84358484 | No Loss |
| 84358258 | No Loss | 84358324 | No Purchase | 84358417 | No Loss | 84358486 | No Purchase |
| 84358259 | No Loss | 84358325 | No Purchase | 84358419 | No Loss | 84358487 | No Loss |
| 84358261 | No Loss | 84358326 | No Loss | 84358420 | No Loss | 84358489 | No Purchase |
| 84358262 | No Purchase | 84358329 | No Purchase | 84358421 | No Loss | 84358490 | No Loss |
| 84358263 | No Loss | 84358330 | No Loss | 84358422 | No Purchase | 84358491 | No Loss |
| 84358265 | No Purchase | 84358331 | No Purchase | 84358423 | No Loss | 84358492 | No Loss |
| 84358266 | No Purchase | 84358335 | No Loss | 84358425 | No Loss | 84358493 | No Loss |
| 84358267 | No Loss | 84358336 | No Loss | 84358428 | No Loss | 84358494 | No Purchase |
| 84358268 | No Loss | 84358337 | No Loss | 84358429 | No Loss | 84358495 | No Purchase |
| 84358272 | No Loss | 84358339 | No Loss | 84358430 | No Loss | 84358497 | No Loss |
| 84358273 | No Purchase | 84358341 | No Purchase | 84358432 | No Loss | 84358498 | No Loss |
| 84358274 | No Loss | 84358342 | No Loss | 84358434 | No Loss | 84358499 | No Loss |
| 84358275 | No Loss | 84358343 | No Loss | 84358436 | No Purchase | 84358500 | No Loss |
| 84358276 | No Purchase | 84358344 | No Purchase | 84358437 | No Loss | 84358501 | No Purchase |
| 84358277 | No Loss | 84358345 | No Loss | 84358438 | No Purchase | 84358502 | No Loss |
| 84358279 | No Loss | 84358346 | No Loss | 84358439 | No Loss | 84358504 | No Loss |
| 84358280 | No Loss | 84358349 | No Loss | 84358440 | No Purchase | 84358506 | No Loss |
| 84358283 | No Purchase | 84358350 | No Purchase | 84358441 | No Loss | 84358507 | No Purchase |
| 84358284 | No Purchase | 84358351 | No Purchase | 84358442 | No Loss | 84358509 | No Purchase |
| 84358285 | No Purchase | 84358353 | No Loss | 84358444 | No Loss | 84358511 | No Loss |
| 84358286 | No Loss | 84358354 | No Purchase | 84358449 | No Loss | 84358515 | No Loss |
| 84358287 | No Loss | 84358355 | No Purchase | 84358450 | No Loss | 84358517 | No Loss |
| 84358289 | No Loss | 84358357 | No Purchase | 84358451 | No Loss | 84358520 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84358521 | No Loss | 84358587 | No Loss | 84358649 | No Loss | 84358710 | No Loss |
| 84358525 | No Purchase | 84358588 | No Loss | 84358651 | No Purchase | 84358711 | No Loss |
| 84358526 | No Purchase | 84358590 | No Loss | 84358652 | No Loss | 84358712 | No Purchase |
| 84358527 | No Loss | 84358591 | No Loss | 84358653 | No Loss | 84358713 | No Loss |
| 84358528 | No Loss | 84358592 | No Loss | 84358654 | No Loss | 84358714 | No Purchase |
| 84358531 | No Loss | 84358595 | No Loss | 84358655 | No Loss | 84358716 | No Purchase |
| 84358532 | No Loss | 84358596 | No Loss | 84358657 | No Purchase | 84358720 | No Loss |
| 84358534 | No Loss | 84358597 | No Purchase | 84358660 | No Loss | 84358721 | No Loss |
| 84358535 | No Loss | 84358598 | No Loss | 84358661 | No Loss | 84358724 | No Loss |
| 84358536 | No Loss | 84358599 | No Purchase | 84358663 | No Loss | 84358725 | No Purchase |
| 84358537 | No Loss | 84358600 | No Loss | 84358664 | No Purchase | 84358726 | No Loss |
| 84358540 | No Loss | 84358601 | No Loss | 84358665 | No Loss | 84358727 | No Purchase |
| 84358541 | No Loss | 84358606 | No Purchase | 84358666 | No Purchase | 84358728 | No Purchase |
| 84358542 | No Purchase | 84358607 | No Loss | 84358668 | No Loss | 84358729 | No Loss |
| 84358543 | No Purchase | 84358608 | No Loss | 84358669 | No Loss | 84358730 | No Loss |
| 84358545 | No Purchase | 84358609 | No Purchase | 84358672 | No Loss | 84358731 | No Loss |
| 84358550 | No Loss | 84358610 | No Loss | 84358673 | No Purchase | 84358733 | No Purchase |
| 84358551 | No Loss | 84358611 | No Loss | 84358674 | No Purchase | 84358736 | No Loss |
| 84358552 | No Loss | 84358612 | No Purchase | 84358675 | No Loss | 84358737 | No Loss |
| 84358553 | No Purchase | 84358613 | No Loss | 84358676 | No Loss | 84358738 | No Loss |
| 84358554 | No Purchase | 84358615 | No Purchase | 84358677 | No Loss | 84358742 | No Purchase |
| 84358555 | No Loss | 84358616 | No Loss | 84358679 | No Purchase | 84358743 | No Purchase |
| 84358556 | No Purchase | 84358617 | No Loss | 84358681 | No Purchase | 84358745 | No Purchase |
| 84358557 | No Loss | 84358621 | No Purchase | 84358682 | No Purchase | 84358746 | No Purchase |
| 84358558 | No Purchase | 84358623 | No Loss | 84358683 | No Purchase | 84358750 | No Purchase |
| 84358560 | No Purchase | 84358624 | No Purchase | 84358684 | No Purchase | 84358751 | No Loss |
| 84358561 | No Purchase | 84358625 | No Loss | 84358686 | No Loss | 84358752 | No Purchase |
| 84358563 | No Purchase | 84358626 | No Loss | 84358688 | No Purchase | 84358753 | No Purchase |
| 84358564 | No Loss | 84358627 | No Loss | 84358689 | No Purchase | 84358754 | No Purchase |
| 84358565 | No Purchase | 84358629 | No Loss | 84358690 | No Purchase | 84358755 | No Purchase |
| 84358566 | No Purchase | 84358630 | No Loss | 84358692 | No Purchase | 84358756 | No Loss |
| 84358568 | No Purchase | 84358631 | No Purchase | 84358693 | No Loss | 84358758 | No Loss |
| 84358569 | No Loss | 84358632 | No Loss | 84358695 | No Loss | 84358759 | No Purchase |
| 84358570 | No Purchase | 84358633 | No Purchase | 84358696 | No Loss | 84358761 | No Loss |
| 84358572 | No Purchase | 84358634 | No Loss | 84358697 | No Purchase | 84358764 | No Purchase |
| 84358575 | No Loss | 84358635 | No Loss | 84358698 | No Loss | 84358766 | No Loss |
| 84358576 | No Loss | 84358636 | No Loss | 84358699 | No Purchase | 84358767 | No Purchase |
| 84358577 | No Purchase | 84358637 | No Loss | 84358700 | No Loss | 84358768 | No Purchase |
| 84358578 | No Loss | 84358640 | No Purchase | 84358701 | No Purchase | 84358769 | No Loss |
| 84358580 | No Purchase | 84358641 | No Loss | 84358702 | No Loss | 84358770 | No Loss |
| 84358581 | No Loss | 84358642 | No Loss | 84358703 | No Purchase | 84358771 | No Purchase |
| 84358582 | No Loss | 84358643 | No Loss | 84358704 | No Purchase | 84358772 | No Loss |
| 84358583 | No Loss | 84358644 | No Purchase | 84358705 | No Loss | 84358773 | No Purchase |
| 84358584 | No Loss | 84358645 | No Loss | 84358707 | No Loss | 84358774 | No Loss |
| 84358585 | No Loss | 84358646 | No Purchase | 84358708 | No Purchase | 84358777 | No Loss |
| 84358586 | No Loss | 84358647 | No Loss | 84358709 | No Loss | 84358778 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84358779 | No Loss | 84358870 | No Loss | 84358939 | No Loss | 84359006 | No Loss |
| 84358780 | No Purchase | 84358871 | No Loss | 84358940 | No Loss | 84359008 | No Loss |
| 84358781 | No Loss | 84358872 | No Loss | 84358941 | No Loss | 84359009 | No Loss |
| 84358782 | No Purchase | 84358873 | No Loss | 84358942 | No Loss | 84359010 | Duplicate Claim |
| 84358783 | No Purchase | 84358876 | No Loss | 84358943 | No Purchase | 84359012 | No Loss |
| 84358784 | No Loss | 84358878 | No Loss | 84358946 | No Loss | 84359013 | No Loss |
| 84358786 | No Loss | 84358879 | No Loss | 84358947 | No Loss | 84359014 | No Purchase |
| 84358787 | No Loss | 84358880 | No Loss | 84358948 | No Loss | 84359015 | No Loss |
| 84358788 | No Loss | 84358881 | No Purchase | 84358949 | No Purchase | 84359016 | No Purchase |
| 84358790 | No Purchase | 84358883 | No Loss | 84358951 | No Purchase | 84359019 | No Purchase |
| 84358791 | No Loss | 84358884 | No Loss | 84358952 | No Loss | 84359021 | No Loss |
| 84358792 | No Purchase | 84358886 | No Purchase | 84358953 | No Purchase | 84359022 | No Loss |
| 84358793 | No Purchase | 84358887 | No Loss | 84358954 | No Purchase | 84359023 | No Purchase |
| 84358795 | No Purchase | 84358888 | No Purchase | 84358956 | No Loss | 84359024 | No Purchase |
| 84358797 | No Purchase | 84358889 | No Purchase | 84358957 | No Loss | 84359025 | No Purchase |
| 84358798 | No Purchase | 84358891 | No Purchase | 84358959 | No Purchase | 84359028 | No Loss |
| 84358799 | No Loss | 84358892 | No Purchase | 84358960 | No Loss | 84359029 | No Loss |
| 84358800 | No Loss | 84358896 | No Loss | 84358961 | No Purchase | 84359032 | No Loss |
| 84358801 | No Purchase | 84358898 | No Loss | 84358962 | No Purchase | 84359033 | No Loss |
| 84358803 | No Purchase | 84358899 | No Loss | 84358963 | No Purchase | 84359034 | No Purchase |
| 84358809 | No Loss | 84358900 | No Purchase | 84358966 | No Loss | 84359035 | No Purchase |
| 84358811 | No Loss | 84358901 | No Loss | 84358968 | No Loss | 84359037 | No Loss |
| 84358812 | No Purchase | 84358905 | No Purchase | 84358969 | No Purchase | 84359040 | No Purchase |
| 84358814 | No Purchase | 84358908 | No Loss | 84358970 | No Loss | 84359041 | No Loss |
| 84358818 | No Purchase | 84358909 | No Loss | 84358971 | No Purchase | 84359042 | No Purchase |
| 84358820 | No Purchase | 84358912 | No Purchase | 84358972 | No Loss | 84359049 | No Purchase |
| 84358822 | No Loss | 84358913 | No Loss | 84358973 | No Loss | 84359050 | No Loss |
| 84358824 | No Purchase | 84358914 | No Loss | 84358975 | No Purchase | 84359052 | No Loss |
| 84358826 | No Purchase | 84358915 | No Loss | 84358976 | No Loss | 84359054 | No Purchase |
| 84358832 | No Loss | 84358916 | No Loss | 84358977 | No Loss | 84359057 | No Loss |
| 84358840 | No Loss | 84358917 | No Loss | 84358979 | No Purchase | 84359060 | No Loss |
| 84358845 | No Loss | 84358918 | No Loss | 84358980 | No Loss | 84359062 | No Loss |
| 84358846 | No Purchase | 84358919 | No Loss | 84358981 | No Loss | 84359063 | No Loss |
| 84358854 | No Purchase | 84358920 | No Loss | 84358982 | No Loss | 84359064 | No Purchase |
| 84358856 | No Loss | 84358921 | No Purchase | 84358986 | No Loss | 84359065 | No Loss |
| 84358857 | No Loss | 84358922 | No Purchase | 84358991 | No Loss | 84359067 | No Loss |
| 84358858 | No Loss | 84358924 | No Purchase | 84358994 | No Purchase | 84359068 | No Loss |
| 84358859 | No Loss | 84358925 | No Loss | 84358996 | No Purchase | 84359070 | No Loss |
| 84358860 | No Loss | 84358926 | No Loss | 84358997 | No Purchase | 84359071 | No Loss |
| 84358861 | No Loss | 84358929 | No Purchase | 84358998 | No Purchase | 84359072 | No Loss |
| 84358863 | No Loss | 84358930 | No Loss | 84358999 | No Purchase | 84359073 | No Loss |
| 84358864 | No Loss | 84358931 | No Loss | 84359000 | No Loss | 84359074 | No Loss |
| 84358865 | No Loss | 84358932 | No Loss | 84359001 | No Purchase | 84359075 | No Purchase |
| 84358867 | No Loss | 84358934 | No Loss | 84359002 | No Purchase | 84359076 | No Loss |
| 84358868 | No Purchase | 84358935 | No Loss | 84359004 | No Purchase | 84359078 | No Loss |
| 84358869 | No Purchase | 84358938 | No Loss | 84359005 | No Purchase | 84359081 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84359082 | No Loss | 84359150 | No Purchase | 84359223 | No Purchase | 84359288 | No Loss |
| 84359083 | No Purchase | 84359151 | No Loss | 84359224 | No Purchase | 84359289 | No Loss |
| 84359085 | No Loss | 84359152 | No Purchase | 84359226 | No Purchase | 84359290 | No Loss |
| 84359086 | No Loss | 84359154 | No Loss | 84359228 | No Purchase | 84359293 | No Loss |
| 84359088 | No Loss | 84359155 | No Loss | 84359231 | No Loss | 84359294 | No Loss |
| 84359090 | No Loss | 84359159 | No Purchase | 84359232 | No Purchase | 84359295 | No Purchase |
| 84359091 | No Loss | 84359162 | No Loss | 84359233 | No Purchase | 84359296 | No Loss |
| 84359093 | No Purchase | 84359163 | No Loss | 84359234 | No Purchase | 84359298 | No Purchase |
| 84359094 | No Loss | 84359164 | No Loss | 84359235 | No Loss | 84359299 | No Loss |
| 84359095 | No Purchase | 84359165 | No Loss | 84359236 | No Purchase | 84359300 | No Loss |
| 84359096 | No Loss | 84359166 | No Purchase | 84359237 | No Purchase | 84359304 | No Loss |
| 84359097 | No Purchase | 84359167 | No Loss | 84359239 | No Loss | 84359305 | No Loss |
| 84359098 | No Loss | 84359168 | No Loss | 84359240 | No Loss | 84359307 | No Purchase |
| 84359104 | No Loss | 84359169 | No Purchase | 84359241 | No Loss | 84359310 | No Purchase |
| 84359106 | No Purchase | 84359170 | No Purchase | 84359242 | No Purchase | 84359311 | No Loss |
| 84359107 | No Loss | 84359172 | No Purchase | 84359243 | No Loss | 84359312 | No Purchase |
| 84359108 | No Loss | 84359173 | No Loss | 84359244 | No Loss | 84359313 | No Purchase |
| 84359110 | No Purchase | 84359175 | No Loss | 84359246 | No Purchase | 84359314 | No Loss |
| 84359111 | No Loss | 84359178 | No Loss | 84359247 | No Loss | 84359315 | No Purchase |
| 84359112 | No Loss | 84359179 | No Loss | 84359248 | No Purchase | 84359316 | No Loss |
| 84359113 | No Purchase | 84359180 | No Loss | 84359249 | No Purchase | 84359317 | No Loss |
| 84359114 | No Loss | 84359181 | No Loss | 84359250 | No Loss | 84359318 | No Purchase |
| 84359115 | No Purchase | 84359183 | No Purchase | 84359253 | No Loss | 84359319 | No Purchase |
| 84359117 | No Purchase | 84359184 | No Loss | 84359254 | No Loss | 84359320 | No Loss |
| 84359120 | No Loss | 84359185 | No Purchase | 84359255 | No Loss | 84359321 | No Loss |
| 84359121 | No Loss | 84359186 | No Loss | 84359256 | No Loss | 84359322 | No Loss |
| 84359122 | No Purchase | 84359189 | No Purchase | 84359257 | No Purchase | 84359323 | No Purchase |
| 84359123 | No Purchase | 84359190 | No Loss | 84359258 | No Loss | 84359324 | No Purchase |
| 84359124 | No Loss | 84359191 | No Loss | 84359260 | No Purchase | 84359326 | No Purchase |
| 84359126 | No Loss | 84359193 | No Purchase | 84359262 | No Purchase | 84359327 | No Loss |
| 84359127 | No Purchase | 84359194 | No Loss | 84359264 | No Loss | 84359328 | No Loss |
| 84359129 | No Loss | 84359195 | No Loss | 84359265 | No Loss | 84359329 | No Purchase |
| 84359130 | No Loss | 84359196 | No Loss | 84359266 | No Loss | 84359330 | No Purchase |
| 84359131 | No Loss | 84359199 | No Loss | 84359267 | No Loss | 84359331 | No Purchase |
| 84359133 | No Loss | 84359202 | No Loss | 84359268 | No Loss | 84359332 | No Purchase |
| 84359135 | No Purchase | 84359203 | No Loss | 84359269 | No Loss | 84359333 | No Loss |
| 84359136 | No Loss | 84359206 | No Loss | 84359270 | No Loss | 84359334 | No Purchase |
| 84359137 | No Loss | 84359207 | No Purchase | 84359278 | No Purchase | 84359335 | No Purchase |
| 84359138 | No Loss | 84359209 | No Loss | 84359279 | No Loss | 84359337 | No Loss |
| 84359140 | No Loss | 84359210 | No Purchase | 84359280 | No Purchase | 84359339 | No Loss |
| 84359141 | No Loss | 84359211 | No Loss | 84359282 | No Loss | 84359340 | No Purchase |
| 84359142 | No Loss | 84359212 | No Purchase | 84359283 | No Loss | 84359341 | No Loss |
| 84359145 | No Purchase | 84359214 | No Loss | 84359284 | No Loss | 84359342 | No Loss |
| 84359147 | No Loss | 84359215 | No Loss | 84359285 | No Loss | 84359346 | No Loss |
| 84359148 | No Loss | 84359218 | No Loss | 84359286 | No Purchase | 84359347 | No Purchase |
| 84359149 | No Loss | 84359221 | No Loss | 84359287 | No Loss | 84359348 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84359349 | No Purchase | 84359426 | No Loss | 84359529 | No Loss | 84359590 | No Purchase |
| 84359351 | No Purchase | 84359428 | No Loss | 84359530 | No Loss | 84359592 | No Loss |
| 84359352 | No Loss | 84359435 | No Loss | 84359531 | No Loss | 84359593 | No Loss |
| 84359353 | No Purchase | 84359437 | No Purchase | 84359533 | No Purchase | 84359594 | No Loss |
| 84359354 | No Purchase | 84359438 | No Purchase | 84359534 | No Purchase | 84359595 | No Purchase |
| 84359355 | No Loss | 84359440 | No Loss | 84359535 | No Loss | 84359598 | No Loss |
| 84359356 | No Purchase | 84359441 | No Loss | 84359536 | No Loss | 84359599 | No Purchase |
| 84359357 | No Loss | 84359445 | No Loss | 84359540 | No Loss | 84359600 | No Loss |
| 84359359 | No Loss | 84359446 | No Purchase | 84359541 | No Loss | 84359601 | No Purchase |
| 84359360 | No Loss | 84359458 | No Purchase | 84359542 | No Loss | 84359602 | No Purchase |
| 84359361 | No Loss | 84359465 | No Loss | 84359543 | No Purchase | 84359603 | No Purchase |
| 84359363 | No Loss | 84359469 | No Loss | 84359544 | No Loss | 84359604 | No Loss |
| 84359365 | No Purchase | 84359472 | No Purchase | 84359545 | No Purchase | 84359605 | No Purchase |
| 84359366 | No Loss | 84359479 | No Purchase | 84359546 | No Loss | 84359607 | No Loss |
| 84359367 | No Purchase | 84359482 | No Loss | 84359547 | No Loss | 84359611 | No Loss |
| 84359368 | No Purchase | 84359483 | No Loss | 84359548 | No Purchase | 84359612 | No Purchase |
| 84359369 | No Loss | 84359484 | No Loss | 84359549 | No Loss | 84359614 | No Purchase |
| 84359371 | No Purchase | 84359485 | No Purchase | 84359550 | No Purchase | 84359615 | No Purchase |
| 84359374 | No Purchase | 84359486 | No Purchase | 84359552 | No Purchase | 84359616 | No Loss |
| 84359379 | No Loss | 84359488 | No Loss | 84359556 | No Loss | 84359618 | No Purchase |
| 84359381 | No Loss | 84359489 | No Loss | 84359557 | No Purchase | 84359620 | No Loss |
| 84359382 | No Purchase | 84359490 | No Loss | 84359558 | No Loss | 84359621 | No Purchase |
| 84359383 | No Loss | 84359491 | No Loss | 84359562 | No Loss | 84359623 | No Purchase |
| 84359385 | No Loss | 84359492 | No Loss | 84359563 | No Loss | 84359624 | No Purchase |
| 84359386 | No Loss | 84359493 | No Purchase | 84359564 | No Loss | 84359625 | No Purchase |
| 84359387 | No Purchase | 84359494 | No Loss | 84359565 | No Loss | 84359626 | No Loss |
| 84359388 | No Purchase | 84359495 | No Loss | 84359566 | No Loss | 84359628 | No Purchase |
| 84359389 | No Loss | 84359497 | No Loss | 84359567 | No Loss | 84359629 | No Purchase |
| 84359390 | No Loss | 84359499 | No Loss | 84359568 | No Purchase | 84359630 | No Loss |
| 84359391 | No Purchase | 84359503 | No Loss | 84359569 | No Loss | 84359631 | No Purchase |
| 84359392 | No Loss | 84359504 | No Purchase | 84359570 | No Loss | 84359632 | No Loss |
| 84359395 | No Purchase | 84359507 | No Loss | 84359571 | No Loss | 84359633 | Duplicate Claim |
| 84359396 | No Purchase | 84359508 | No Purchase | 84359572 | No Loss | 84359634 | No Loss |
| 84359398 | No Loss | 84359510 | No Loss | 84359573 | No Loss | 84359635 | No Loss |
| 84359399 | No Loss | 84359511 | No Loss | 84359574 | No Loss | 84359638 | No Loss |
| 84359400 | No Loss | 84359512 | No Loss | 84359575 | No Loss | 84359640 | No Loss |
| 84359405 | No Loss | 84359513 | No Purchase | 84359576 | No Purchase | 84359641 | No Loss |
| 84359406 | No Purchase | 84359514 | No Loss | 84359578 | No Purchase | 84359642 | No Loss |
| 84359409 | No Loss | 84359515 | No Loss | 84359579 | No Purchase | 84359644 | No Loss |
| 84359410 | No Purchase | 84359517 | No Loss | 84359580 | No Purchase | 84359645 | No Loss |
| 84359412 | No Loss | 84359518 | No Purchase | 84359581 | No Purchase | 84359649 | No Loss |
| 84359413 | No Loss | 84359520 | No Purchase | 84359582 | No Loss | 84359652 | No Loss |
| 84359415 | No Loss | 84359521 | No Purchase | 84359585 | No Loss | 84359654 | No Loss |
| 84359416 | No Loss | 84359523 | No Purchase | 84359587 | No Loss | 84359655 | No Loss |
| 84359423 | No Loss | 84359526 | No Purchase | 84359588 | No Purchase | 84359657 | No Loss |
| 84359425 | No Purchase | 84359528 | No Purchase | 84359589 | No Purchase | 84359658 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84359659 | No Loss | 84359736 | No Loss | 84359807 | No Purchase | 84359873 | No Purchase |
| 84359661 | No Loss | 84359739 | No Purchase | 84359808 | No Loss | 84359876 | No Purchase |
| 84359663 | No Loss | 84359745 | No Loss | 84359809 | No Loss | 84359877 | No Loss |
| 84359665 | No Loss | 84359746 | No Purchase | 84359810 | No Purchase | 84359878 | No Loss |
| 84359667 | No Loss | 84359750 | No Loss | 84359811 | No Loss | 84359879 | No Loss |
| 84359668 | No Loss | 84359751 | No Purchase | 84359812 | No Purchase | 84359880 | No Loss |
| 84359669 | No Loss | 84359752 | No Loss | 84359814 | No Purchase | 84359881 | No Loss |
| 84359672 | No Loss | 84359753 | No Purchase | 84359816 | No Purchase | 84359882 | No Loss |
| 84359673 | No Loss | 84359754 | No Purchase | 84359817 | No Loss | 84359884 | No Purchase |
| 84359674 | No Loss | 84359755 | No Loss | 84359818 | No Loss | 84359885 | No Purchase |
| 84359675 | No Purchase | 84359756 | No Loss | 84359819 | No Loss | 84359886 | No Purchase |
| 84359676 | No Loss | 84359758 | No Loss | 84359820 | No Purchase | 84359887 | No Loss |
| 84359678 | No Loss | 84359759 | No Purchase | 84359821 | No Purchase | 84359889 | No Purchase |
| 84359679 | No Loss | 84359760 | No Purchase | 84359823 | No Purchase | 84359890 | No Loss |
| 84359680 | No Purchase | 84359761 | No Loss | 84359825 | No Loss | 84359891 | No Purchase |
| 84359681 | No Loss | 84359763 | No Loss | 84359826 | No Loss | 84359893 | No Loss |
| 84359682 | No Purchase | 84359764 | No Loss | 84359827 | No Loss | 84359894 | No Loss |
| 84359684 | No Loss | 84359767 | No Purchase | 84359828 | No Loss | 84359895 | No Purchase |
| 84359686 | No Loss | 84359768 | No Loss | 84359829 | No Purchase | 84359899 | No Loss |
| 84359689 | No Loss | 84359770 | No Loss | 84359833 | No Loss | 84359900 | No Loss |
| 84359690 | No Loss | 84359771 | No Purchase | 84359837 | No Loss | 84359902 | No Purchase |
| 84359691 | No Loss | 84359772 | No Loss | 84359838 | No Loss | 84359904 | No Loss |
| 84359692 | No Loss | 84359773 | No Loss | 84359839 | No Purchase | 84359905 | No Purchase |
| 84359694 | No Loss | 84359775 | No Loss | 84359840 | No Loss | 84359906 | No Loss |
| 84359696 | Duplicate Claim | 84359777 | No Loss | 84359842 | No Purchase | 84359911 | No Purchase |
| 84359697 | No Purchase | 84359778 | No Purchase | 84359844 | No Loss | 84359912 | No Purchase |
| 84359698 | No Purchase | 84359779 | No Loss | 84359845 | No Purchase | 84359913 | No Loss |
| 84359704 | No Purchase | 84359780 | No Loss | 84359846 | No Loss | 84359914 | No Loss |
| 84359708 | No Loss | 84359785 | No Loss | 84359847 | No Loss | 84359915 | No Purchase |
| 84359709 | No Loss | 84359787 | No Purchase | 84359848 | No Loss | 84359918 | No Purchase |
| 84359711 | No Purchase | 84359788 | No Purchase | 84359849 | No Purchase | 84359919 | No Loss |
| 84359712 | No Purchase | 84359789 | No Loss | 84359850 | No Purchase | 84359920 | No Loss |
| 84359713 | No Loss | 84359791 | No Purchase | 84359851 | No Loss | 84359922 | No Loss |
| 84359714 | No Loss | 84359792 | No Loss | 84359852 | No Loss | 84359923 | No Purchase |
| 84359717 | No Loss | 84359793 | No Loss | 84359858 | No Loss | 84359924 | No Loss |
| 84359718 | No Loss | 84359794 | No Loss | 84359859 | No Purchase | 84359925 | No Purchase |
| 84359719 | No Loss | 84359795 | No Purchase | 84359860 | No Purchase | 84359926 | No Purchase |
| 84359720 | No Loss | 84359796 | No Loss | 84359861 | No Loss | 84359927 | No Purchase |
| 84359723 | No Loss | 84359797 | No Purchase | 84359862 | No Purchase | 84359928 | No Loss |
| 84359724 | No Loss | 84359798 | No Purchase | 84359863 | No Purchase | 84359929 | No Purchase |
| 84359726 | No Purchase | 84359800 | No Loss | 84359864 | No Loss | 84359930 | No Purchase |
| 84359727 | No Purchase | 84359801 | No Purchase | 84359867 | No Loss | 84359931 | No Purchase |
| 84359728 | No Purchase | 84359802 | No Loss | 84359868 | No Purchase | 84359932 | No Loss |
| 84359729 | No Loss | 84359804 | No Loss | 84359869 | No Purchase | 84359934 | No Purchase |
| 84359733 | No Purchase | 84359805 | No Purchase | 84359870 | No Loss | 84359935 | No Loss |
| 84359735 | No Loss | 84359806 | No Loss | 84359871 | No Loss | 84359936 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84359938 | No Loss | 84360005 | No Loss | 84360088 | No Loss | 84360175 | No Purchase |
| 84359939 | No Purchase | 84360007 | No Purchase | 84360092 | No Loss | 84360176 | No Purchase |
| 84359940 | No Purchase | 84360009 | No Loss | 84360110 | No Purchase | 84360177 | No Purchase |
| 84359941 | No Purchase | 84360011 | No Loss | 84360111 | No Purchase | 84360178 | No Loss |
| 84359942 | No Loss | 84360012 | No Loss | 84360112 | No Purchase | 84360179 | No Purchase |
| 84359944 | No Purchase | 84360013 | No Loss | 84360113 | No Loss | 84360183 | No Loss |
| 84359945 | No Purchase | 84360014 | No Purchase | 84360114 | No Loss | 84360184 | No Loss |
| 84359946 | No Loss | 84360016 | No Purchase | 84360115 | No Loss | 84360185 | No Loss |
| 84359947 | No Purchase | 84360017 | No Purchase | 84360116 | No Loss | 84360186 | No Loss |
| 84359948 | No Purchase | 84360018 | No Loss | 84360117 | No Loss | 84360187 | No Loss |
| 84359949 | No Purchase | 84360022 | No Loss | 84360119 | No Loss | 84360191 | No Loss |
| 84359950 | No Purchase | 84360025 | No Loss | 84360120 | No Purchase | 84360192 | No Loss |
| 84359951 | No Loss | 84360026 | No Loss | 84360122 | No Loss | 84360193 | No Loss |
| 84359954 | No Purchase | 84360027 | No Purchase | 84360125 | No Purchase | 84360194 | No Loss |
| 84359955 | No Purchase | 84360029 | No Purchase | 84360127 | No Purchase | 84360195 | No Loss |
| 84359956 | No Loss | 84360030 | No Loss | 84360128 | No Purchase | 84360196 | No Loss |
| 84359957 | No Loss | 84360031 | No Loss | 84360129 | No Loss | 84360198 | No Loss |
| 84359958 | No Purchase | 84360032 | No Purchase | 84360130 | No Purchase | 84360199 | No Purchase |
| 84359959 | No Loss | 84360033 | No Loss | 84360131 | No Loss | 84360200 | No Loss |
| 84359961 | No Loss | 84360034 | No Purchase | 84360133 | No Purchase | 84360202 | No Purchase |
| 84359962 | No Purchase | 84360035 | No Purchase | 84360136 | No Loss | 84360203 | No Purchase |
| 84359963 | No Loss | 84360038 | No Loss | 84360137 | No Purchase | 84360204 | No Loss |
| 84359964 | No Loss | 84360039 | No Loss | 84360138 | No Purchase | 84360205 | No Loss |
| 84359965 | No Loss | 84360040 | No Loss | 84360139 | No Loss | 84360206 | No Purchase |
| 84359966 | No Purchase | 84360045 | No Loss | 84360140 | No Loss | 84360207 | No Purchase |
| 84359967 | No Loss | 84360046 | No Loss | 84360141 | No Loss | 84360208 | No Purchase |
| 84359972 | No Purchase | 84360047 | No Purchase | 84360143 | No Purchase | 84360209 | No Loss |
| 84359973 | No Loss | 84360048 | No Loss | 84360146 | No Purchase | 84360211 | No Loss |
| 84359974 | No Loss | 84360049 | No Loss | 84360147 | No Loss | 84360212 | No Purchase |
| 84359975 | No Loss | 84360050 | No Loss | 84360149 | No Loss | 84360213 | No Loss |
| 84359977 | No Loss | 84360051 | No Loss | 84360151 | No Loss | 84360214 | No Loss |
| 84359978 | No Loss | 84360052 | No Loss | 84360154 | No Purchase | 84360218 | No Purchase |
| 84359979 | No Purchase | 84360054 | No Loss | 84360155 | No Loss | 84360219 | No Purchase |
| 84359981 | No Loss | 84360056 | No Purchase | 84360157 | No Loss | 84360220 | No Purchase |
| 84359983 | No Loss | 84360060 | No Loss | 84360158 | No Loss | 84360221 | No Loss |
| 84359985 | No Purchase | 84360061 | No Loss | 84360161 | No Loss | 84360222 | No Loss |
| 84359989 | No Loss | 84360062 | No Loss | 84360162 | No Loss | 84360223 | No Loss |
| 84359991 | No Purchase | 84360063 | No Loss | 84360164 | No Loss | 84360224 | No Purchase |
| 84359992 | No Loss | 84360065 | No Loss | 84360165 | No Purchase | 84360225 | No Loss |
| 84359994 | No Loss | 84360066 | No Purchase | 84360167 | No Loss | 84360227 | No Loss |
| 84359996 | No Purchase | 84360070 | No Loss | 84360168 | No Loss | 84360228 | No Loss |
| 84359997 | No Purchase | 84360073 | No Loss | 84360170 | No Purchase | 84360230 | No Loss |
| 84359998 | No Purchase | 84360074 | No Purchase | 84360171 | No Loss | 84360231 | No Purchase |
| 84360000 | No Loss | 84360076 | No Purchase | 84360172 | No Purchase | 84360233 | No Loss |
| 84360002 | No Purchase | 84360078 | No Loss | 84360173 | No Loss | 84360234 | No Loss |
| 84360003 | No Purchase | 84360080 | No Loss | 84360174 | No Loss | 84360236 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84360238 | No Purchase | 84360310 | No Loss | 84360378 | No Loss | 84360441 | No Purchase |
| 84360240 | No Purchase | 84360311 | No Loss | 84360379 | No Loss | 84360442 | No Loss |
| 84360241 | No Loss | 84360313 | No Loss | 84360380 | No Loss | 84360443 | No Purchase |
| 84360244 | No Purchase | 84360315 | No Purchase | 84360383 | No Purchase | 84360444 | No Purchase |
| 84360245 | No Purchase | 84360316 | No Loss | 84360384 | No Loss | 84360445 | No Loss |
| 84360246 | No Purchase | 84360317 | No Purchase | 84360385 | No Purchase | 84360446 | No Loss |
| 84360247 | No Loss | 84360318 | No Loss | 84360386 | No Loss | 84360447 | No Loss |
| 84360248 | No Purchase | 84360319 | No Loss | 84360387 | No Loss | 84360448 | No Loss |
| 84360251 | No Loss | 84360322 | No Loss | 84360388 | No Purchase | 84360449 | No Purchase |
| 84360252 | No Purchase | 84360323 | No Loss | 84360389 | No Purchase | 84360452 | No Loss |
| 84360253 | No Loss | 84360324 | No Loss | 84360393 | No Loss | 84360453 | No Loss |
| 84360254 | No Purchase | 84360325 | No Loss | 84360394 | No Loss | 84360456 | No Loss |
| 84360255 | No Purchase | 84360326 | No Loss | 84360396 | No Purchase | 84360458 | No Loss |
| 84360256 | No Purchase | 84360328 | No Loss | 84360398 | No Purchase | 84360460 | No Loss |
| 84360257 | No Loss | 84360330 | No Loss | 84360399 | No Purchase | 84360461 | No Loss |
| 84360258 | No Loss | 84360331 | No Loss | 84360400 | No Purchase | 84360462 | No Loss |
| 84360259 | No Purchase | 84360332 | No Loss | 84360401 | Duplicate Claim | 84360463 | No Purchase |
| 84360260 | No Purchase | 84360333 | No Purchase | 84360402 | No Purchase | 84360464 | No Loss |
| 84360264 | No Purchase | 84360334 | No Purchase | 84360403 | Duplicate Claim | 84360465 | No Purchase |
| 84360267 | No Loss | 84360335 | No Loss | 84360404 | No Loss | 84360466 | No Loss |
| 84360272 | No Loss | 84360336 | No Loss | 84360405 | No Loss | 84360470 | No Loss |
| 84360273 | No Loss | 84360337 | No Purchase | 84360406 | No Loss | 84360471 | No Loss |
| 84360276 | No Loss | 84360340 | No Purchase | 84360407 | No Loss | 84360473 | No Loss |
| 84360277 | No Loss | 84360343 | No Purchase | 84360410 | No Purchase | 84360474 | No Loss |
| 84360278 | No Loss | 84360345 | No Loss | 84360411 | No Loss | 84360475 | No Loss |
| 84360279 | No Loss | 84360346 | No Loss | 84360413 | No Loss | 84360476 | No Purchase |
| 84360281 | No Loss | 84360348 | No Loss | 84360414 | No Loss | 84360477 | No Loss |
| 84360282 | No Loss | 84360349 | No Purchase | 84360415 | No Loss | 84360479 | No Loss |
| 84360283 | No Loss | 84360351 | No Loss | 84360416 | No Loss | 84360480 | No Loss |
| 84360287 | No Purchase | 84360353 | No Loss | 84360418 | No Loss | 84360482 | No Loss |
| 84360288 | No Loss | 84360355 | No Loss | 84360419 | No Purchase | 84360485 | No Loss |
| 84360290 | No Loss | 84360356 | No Loss | 84360420 | No Loss | 84360486 | No Loss |
| 84360291 | No Loss | 84360358 | Duplicate Claim | 84360421 | No Loss | 84360487 | No Loss |
| 84360293 | No Purchase | 84360359 | No Loss | 84360422 | No Purchase | 84360488 | No Loss |
| 84360295 | No Purchase | 84360361 | No Loss | 84360423 | No Purchase | 84360489 | No Loss |
| 84360296 | No Loss | 84360362 | No Loss | 84360425 | No Purchase | 84360490 | No Purchase |
| 84360297 | No Purchase | 84360364 | No Loss | 84360426 | No Loss | 84360491 | No Loss |
| 84360298 | No Purchase | 84360366 | No Purchase | 84360427 | No Loss | 84360493 | No Loss |
| 84360300 | No Loss | 84360367 | No Purchase | 84360428 | No Purchase | 84360494 | No Purchase |
| 84360301 | No Purchase | 84360368 | No Loss | 84360429 | No Loss | 84360495 | No Purchase |
| 84360302 | No Loss | 84360369 | No Loss | 84360430 | No Purchase | 84360496 | No Loss |
| 84360303 | No Purchase | 84360370 | No Loss | 84360431 | No Loss | 84360497 | No Loss |
| 84360304 | No Loss | 84360371 | No Loss | 84360432 | No Loss | 84360498 | No Loss |
| 84360306 | No Loss | 84360372 | No Loss | 84360434 | No Loss | 84360499 | No Loss |
| 84360307 | No Purchase | 84360375 | No Loss | 84360435 | No Loss | 84360501 | No Purchase |
| 84360308 | Duplicate Claim | 84360377 | No Loss | 84360437 | No Purchase | 84360502 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84360503 | No Loss | 84360563 | No Purchase | 84360634 | No Purchase | 84360717 | No Loss |
| 84360504 | No Purchase | 84360564 | No Loss | 84360635 | No Purchase | 84360718 | No Purchase |
| 84360505 | No Loss | 84360565 | No Purchase | 84360636 | No Loss | 84360720 | No Purchase |
| 84360506 | No Loss | 84360566 | No Purchase | 84360637 | No Loss | 84360724 | No Loss |
| 84360507 | No Purchase | 84360567 | No Purchase | 84360638 | No Purchase | 84360725 | No Purchase |
| 84360510 | No Loss | 84360568 | No Purchase | 84360639 | No Purchase | 84360726 | No Purchase |
| 84360511 | No Loss | 84360569 | No Purchase | 84360641 | No Purchase | 84360732 | No Loss |
| 84360512 | No Purchase | 84360570 | No Purchase | 84360642 | No Loss | 84360735 | No Loss |
| 84360513 | No Purchase | 84360572 | No Loss | 84360644 | No Purchase | 84360736 | No Loss |
| 84360514 | No Purchase | 84360573 | No Loss | 84360645 | No Purchase | 84360737 | No Loss |
| 84360515 | No Loss | 84360574 | No Loss | 84360646 | No Loss | 84360738 | No Loss |
| 84360518 | No Loss | 84360575 | No Loss | 84360648 | No Purchase | 84360740 | No Loss |
| 84360519 | No Loss | 84360576 | No Purchase | 84360650 | No Loss | 84360741 | No Loss |
| 84360520 | No Loss | 84360577 | No Purchase | 84360651 | No Purchase | 84360742 | No Loss |
| 84360521 | No Purchase | 84360578 | No Purchase | 84360652 | No Purchase | 84360743 | No Loss |
| 84360522 | No Purchase | 84360580 | No Loss | 84360653 | No Purchase | 84360744 | No Loss |
| 84360523 | No Loss | 84360581 | No Purchase | 84360654 | No Purchase | 84360746 | No Loss |
| 84360530 | No Purchase | 84360582 | No Purchase | 84360655 | No Loss | 84360747 | No Loss |
| 84360531 | No Loss | 84360584 | No Loss | 84360657 | No Purchase | 84360749 | No Loss |
| 84360532 | No Loss | 84360585 | No Loss | 84360658 | No Purchase | 84360751 | No Loss |
| 84360533 | No Loss | 84360586 | No Purchase | 84360659 | No Purchase | 84360752 | No Loss |
| 84360534 | No Loss | 84360588 | No Loss | 84360661 | No Purchase | 84360754 | No Purchase |
| 84360535 | No Loss | 84360590 | No Loss | 84360662 | No Loss | 84360756 | No Loss |
| 84360536 | No Loss | 84360591 | No Purchase | 84360664 | No Loss | 84360757 | No Loss |
| 84360537 | No Purchase | 84360592 | No Purchase | 84360665 | No Purchase | 84360758 | No Purchase |
| 84360538 | No Loss | 84360593 | No Purchase | 84360666 | No Loss | 84360760 | No Loss |
| 84360539 | No Loss | 84360594 | No Purchase | 84360668 | No Purchase | 84360762 | No Purchase |
| 84360540 | No Purchase | 84360595 | No Purchase | 84360669 | No Loss | 84360763 | No Loss |
| 84360541 | No Loss | 84360598 | No Loss | 84360670 | No Purchase | 84360764 | No Loss |
| 84360542 | No Purchase | 84360599 | No Loss | 84360671 | No Purchase | 84360766 | No Loss |
| 84360543 | No Purchase | 84360600 | No Loss | 84360672 | No Purchase | 84360769 | No Purchase |
| 84360544 | No Purchase | 84360603 | No Loss | 84360674 | No Purchase | 84360770 | No Purchase |
| 84360545 | No Purchase | 84360604 | No Loss | 84360675 | No Loss | 84360771 | No Loss |
| 84360547 | No Loss | 84360605 | No Loss | 84360676 | No Purchase | 84360772 | No Purchase |
| 84360548 | No Purchase | 84360606 | No Purchase | 84360677 | No Loss | 84360773 | No Loss |
| 84360549 | No Loss | 84360607 | No Loss | 84360678 | No Purchase | 84360777 | No Purchase |
| 84360550 | No Loss | 84360610 | No Loss | 84360679 | No Loss | 84360779 | No Purchase |
| 84360551 | No Purchase | 84360611 | No Purchase | 84360681 | No Purchase | 84360780 | No Loss |
| 84360552 | No Purchase | 84360613 | No Loss | 84360682 | No Purchase | 84360781 | No Purchase |
| 84360553 | No Loss | 84360623 | No Purchase | 84360685 | No Loss | 84360783 | No Purchase |
| 84360554 | No Loss | 84360625 | No Loss | 84360692 | No Purchase | 84360784 | No Purchase |
| 84360555 | No Purchase | 84360626 | No Purchase | 84360693 | No Loss | 84360785 | No Purchase |
| 84360558 | No Purchase | 84360627 | No Loss | 84360696 | No Loss | 84360786 | No Loss |
| 84360559 | No Purchase | 84360629 | No Loss | 84360698 | No Loss | 84360787 | No Loss |
| 84360560 | No Purchase | 84360631 | No Loss | 84360703 | No Purchase | 84360790 | No Purchase |
| 84360561 | No Loss | 84360633 | No Purchase | 84360704 | No Purchase | 84360791 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84360792 | No Loss | 84360859 | No Purchase | 84360926 | No Loss | 84360998 | No Loss |
| 84360793 | No Purchase | 84360860 | No Purchase | 84360927 | No Loss | 84360999 | No Loss |
| 84360794 | No Purchase | 84360863 | No Loss | 84360929 | No Purchase | 84361000 | No Loss |
| 84360795 | No Loss | 84360864 | No Purchase | 84360931 | No Loss | 84361002 | No Purchase |
| 84360796 | No Purchase | 84360866 | No Purchase | 84360934 | No Loss | 84361003 | No Loss |
| 84360797 | No Loss | 84360868 | No Purchase | 84360935 | No Loss | 84361004 | No Loss |
| 84360798 | No Loss | 84360869 | No Purchase | 84360936 | No Loss | 84361005 | No Loss |
| 84360800 | No Purchase | 84360870 | No Purchase | 84360937 | No Loss | 84361006 | No Purchase |
| 84360802 | No Purchase | 84360874 | No Loss | 84360938 | No Purchase | 84361007 | No Loss |
| 84360804 | No Loss | 84360875 | No Purchase | 84360939 | No Loss | 84361008 | No Loss |
| 84360805 | No Purchase | 84360876 | No Purchase | 84360940 | No Loss | 84361009 | No Purchase |
| 84360807 | No Purchase | 84360877 | No Purchase | 84360941 | No Purchase | 84361010 | No Loss |
| 84360808 | No Loss | 84360878 | No Purchase | 84360942 | No Loss | 84361012 | No Loss |
| 84360810 | No Loss | 84360879 | No Purchase | 84360943 | No Loss | 84361013 | No Loss |
| 84360811 | No Loss | 84360880 | No Purchase | 84360944 | No Loss | 84361015 | No Loss |
| 84360815 | No Purchase | 84360881 | No Purchase | 84360945 | No Loss | 84361016 | No Loss |
| 84360816 | No Loss | 84360883 | No Loss | 84360946 | No Loss | 84361018 | No Loss |
| 84360817 | No Loss | 84360884 | No Loss | 84360947 | No Loss | 84361019 | No Loss |
| 84360818 | No Loss | 84360885 | No Loss | 84360948 | No Loss | 84361021 | No Loss |
| 84360819 | No Loss | 84360886 | No Loss | 84360950 | No Loss | 84361022 | No Loss |
| 84360820 | No Loss | 84360887 | No Purchase | 84360952 | No Purchase | 84361023 | No Loss |
| 84360821 | No Loss | 84360888 | No Purchase | 84360958 | No Loss | 84361024 | No Loss |
| 84360822 | No Loss | 84360889 | No Loss | 84360959 | No Loss | 84361025 | No Purchase |
| 84360824 | No Loss | 84360890 | No Loss | 84360960 | No Loss | 84361026 | No Loss |
| 84360825 | No Loss | 84360891 | No Loss | 84360962 | No Loss | 84361027 | No Loss |
| 84360829 | No Purchase | 84360893 | No Loss | 84360963 | No Loss | 84361031 | No Purchase |
| 84360831 | No Purchase | 84360896 | No Purchase | 84360964 | No Purchase | 84361032 | No Purchase |
| 84360832 | No Purchase | 84360897 | No Loss | 84360966 | No Purchase | 84361033 | No Loss |
| 84360833 | No Loss | 84360898 | No Loss | 84360967 | No Purchase | 84361034 | No Loss |
| 84360834 | No Loss | 84360899 | No Loss | 84360969 | No Loss | 84361035 | No Loss |
| 84360836 | No Loss | 84360901 | No Loss | 84360970 | No Purchase | 84361037 | No Loss |
| 84360837 | No Purchase | 84360903 | No Loss | 84360971 | No Loss | 84361038 | No Loss |
| 84360838 | No Loss | 84360905 | No Loss | 84360974 | No Loss | 84361039 | No Loss |
| 84360839 | No Purchase | 84360906 | No Loss | 84360976 | No Loss | 84361040 | No Loss |
| 84360840 | No Purchase | 84360907 | No Loss | 84360979 | No Loss | 84361041 | No Loss |
| 84360841 | No Loss | 84360909 | No Purchase | 84360980 | No Loss | 84361042 | No Loss |
| 84360842 | No Loss | 84360911 | No Loss | 84360981 | No Loss | 84361043 | No Loss |
| 84360846 | No Loss | 84360912 | No Loss | 84360983 | No Purchase | 84361044 | No Purchase |
| 84360847 | No Purchase | 84360915 | No Loss | 84360984 | No Loss | 84361045 | No Loss |
| 84360848 | No Loss | 84360917 | No Purchase | 84360985 | No Loss | 84361046 | No Loss |
| 84360849 | No Loss | 84360918 | No Purchase | 84360986 | No Loss | 84361048 | No Loss |
| 84360850 | No Loss | 84360919 | No Purchase | 84360988 | No Loss | 84361049 | No Loss |
| 84360851 | No Loss | 84360920 | No Loss | 84360989 | No Loss | 84361052 | No Purchase |
| 84360852 | No Purchase | 84360921 | No Purchase | 84360990 | No Loss | 84361053 | No Purchase |
| 84360853 | No Loss | 84360924 | No Loss | 84360991 | No Loss | 84361054 | No Purchase |
| 84360855 | No Loss | 84360925 | No Purchase | 84360993 | No Purchase | 84361055 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84361056 | No Loss | 84361119 | No Loss | 84361176 | No Loss | 84361239 | No Loss |
| 84361057 | No Loss | 84361121 | No Purchase | 84361178 | No Loss | 84361241 | No Loss |
| 84361058 | No Loss | 84361123 | No Purchase | 84361179 | No Purchase | 84361242 | No Loss |
| 84361059 | No Purchase | 84361124 | No Purchase | 84361180 | No Loss | 84361243 | No Loss |
| 84361060 | No Loss | 84361125 | No Loss | 84361181 | No Loss | 84361244 | No Loss |
| 84361062 | No Loss | 84361126 | No Loss | 84361182 | No Purchase | 84361246 | No Loss |
| 84361063 | No Loss | 84361127 | No Loss | 84361183 | No Loss | 84361247 | No Loss |
| 84361064 | No Purchase | 84361128 | No Purchase | 84361184 | No Loss | 84361248 | No Purchase |
| 84361066 | No Loss | 84361129 | No Loss | 84361186 | No Purchase | 84361250 | No Purchase |
| 84361067 | No Purchase | 84361131 | No Loss | 84361187 | No Loss | 84361251 | No Loss |
| 84361068 | No Loss | 84361132 | No Purchase | 84361188 | No Loss | 84361252 | No Purchase |
| 84361069 | No Purchase | 84361133 | No Loss | 84361189 | No Purchase | 84361253 | No Loss |
| 84361070 | No Loss | 84361135 | No Purchase | 84361190 | No Loss | 84361254 | No Loss |
| 84361071 | No Loss | 84361136 | No Loss | 84361192 | No Loss | 84361257 | No Loss |
| 84361072 | No Purchase | 84361137 | No Purchase | 84361194 | No Loss | 84361258 | No Purchase |
| 84361074 | No Purchase | 84361138 | No Loss | 84361196 | No Loss | 84361262 | No Purchase |
| 84361075 | No Loss | 84361139 | No Loss | 84361197 | No Purchase | 84361264 | No Loss |
| 84361076 | No Loss | 84361140 | No Loss | 84361198 | No Loss | 84361268 | No Loss |
| 84361077 | No Loss | 84361141 | No Purchase | 84361199 | No Loss | 84361269 | No Loss |
| 84361078 | No Loss | 84361142 | No Loss | 84361200 | No Loss | 84361271 | No Purchase |
| 84361082 | No Loss | 84361143 | No Purchase | 84361202 | No Purchase | 84361273 | No Loss |
| 84361083 | No Loss | 84361146 | No Loss | 84361203 | No Purchase | 84361275 | No Loss |
| 84361084 | No Loss | 84361147 | No Purchase | 84361205 | No Loss | 84361277 | No Purchase |
| 84361085 | No Purchase | 84361148 | No Loss | 84361206 | No Loss | 84361279 | No Purchase |
| 84361086 | No Loss | 84361149 | No Loss | 84361207 | No Loss | 84361280 | No Purchase |
| 84361088 | No Loss | 84361150 | No Loss | 84361210 | No Loss | 84361284 | No Purchase |
| 84361089 | No Loss | 84361151 | No Loss | 84361211 | No Purchase | 84361285 | No Purchase |
| 84361090 | No Loss | 84361152 | No Loss | 84361212 | No Loss | 84361286 | No Purchase |
| 84361091 | No Purchase | 84361153 | No Purchase | 84361213 | No Purchase | 84361287 | No Purchase |
| 84361092 | No Loss | 84361156 | No Loss | 84361215 | No Purchase | 84361288 | No Loss |
| 84361093 | No Purchase | 84361158 | No Loss | 84361216 | No Purchase | 84361289 | No Purchase |
| 84361094 | No Loss | 84361160 | No Loss | 84361217 | No Purchase | 84361290 | No Purchase |
| 84361095 | No Purchase | 84361161 | No Purchase | 84361218 | No Loss | 84361291 | No Purchase |
| 84361097 | No Loss | 84361162 | No Loss | 84361219 | No Purchase | 84361293 | No Purchase |
| 84361100 | No Purchase | 84361163 | No Loss | 84361220 | No Purchase | 84361294 | No Loss |
| 84361103 | No Loss | 84361164 | No Loss | 84361221 | No Purchase | 84361295 | No Purchase |
| 84361104 | No Loss | 84361165 | No Loss | 84361224 | No Loss | 84361296 | No Purchase |
| 84361105 | No Purchase | 84361166 | No Loss | 84361225 | No Loss | 84361298 | No Loss |
| 84361107 | No Loss | 84361167 | No Loss | 84361226 | No Loss | 84361299 | No Loss |
| 84361108 | No Loss | 84361169 | No Purchase | 84361229 | No Purchase | 84361300 | No Purchase |
| 84361109 | No Purchase | 84361170 | No Purchase | 84361230 | No Loss | 84361301 | No Loss |
| 84361110 | No Loss | 84361171 | No Loss | 84361231 | No Purchase | 84361304 | No Loss |
| 84361112 | No Purchase | 84361172 | No Loss | 84361232 | No Loss | 84361309 | No Purchase |
| 84361114 | No Purchase | 84361173 | No Purchase | 84361234 | No Purchase | 84361310 | No Purchase |
| 84361115 | No Purchase | 84361174 | No Purchase | 84361235 | No Loss | 84361313 | No Loss |
| 84361118 | No Purchase | 84361175 | No Loss | 84361236 | No Loss | 84361314 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84361316 | No Loss | 84361411 | No Purchase | 84361483 | No Purchase | 84361558 | No Loss |
| 84361318 | No Loss | 84361416 | No Purchase | 84361484 | No Purchase | 84361559 | No Purchase |
| 84361320 | No Loss | 84361417 | No Loss | 84361485 | No Loss | 84361562 | No Purchase |
| 84361326 | No Loss | 84361418 | No Purchase | 84361486 | No Loss | 84361565 | No Loss |
| 84361327 | No Loss | 84361419 | No Loss | 84361490 | No Purchase | 84361566 | No Loss |
| 84361340 | No Loss | 84361420 | No Loss | 84361491 | No Purchase | 84361567 | No Purchase |
| 84361343 | No Purchase | 84361421 | No Loss | 84361492 | No Purchase | 84361568 | No Loss |
| 84361345 | No Loss | 84361422 | No Loss | 84361493 | No Purchase | 84361569 | No Loss |
| 84361352 | No Purchase | 84361424 | No Loss | 84361497 | No Loss | 84361570 | No Loss |
| 84361354 | No Loss | 84361425 | No Loss | 84361499 | No Purchase | 84361572 | No Loss |
| 84361357 | No Purchase | 84361426 | No Loss | 84361500 | No Purchase | 84361573 | No Loss |
| 84361358 | No Loss | 84361427 | No Purchase | 84361501 | No Purchase | 84361574 | No Loss |
| 84361359 | No Loss | 84361431 | No Loss | 84361503 | No Purchase | 84361576 | No Loss |
| 84361361 | No Loss | 84361434 | No Purchase | 84361504 | No Purchase | 84361577 | No Loss |
| 84361363 | No Loss | 84361435 | No Loss | 84361505 | No Loss | 84361580 | No Loss |
| 84361364 | No Purchase | 84361436 | No Purchase | 84361506 | No Loss | 84361583 | No Loss |
| 84361365 | No Loss | 84361443 | No Loss | 84361507 | No Purchase | 84361584 | No Loss |
| 84361366 | No Loss | 84361444 | No Loss | 84361508 | No Purchase | 84361585 | No Loss |
| 84361367 | No Loss | 84361445 | No Loss | 84361509 | No Purchase | 84361586 | No Loss |
| 84361368 | No Loss | 84361447 | No Loss | 84361511 | Duplicate Claim | 84361587 | No Purchase |
| 84361369 | No Purchase | 84361448 | No Loss | 84361514 | No Loss | 84361588 | No Loss |
| 84361372 | No Loss | 84361449 | No Loss | 84361516 | No Loss | 84361590 | No Purchase |
| 84361374 | No Purchase | 84361450 | No Loss | 84361518 | No Loss | 84361591 | No Loss |
| 84361377 | No Purchase | 84361451 | No Loss | 84361521 | No Loss | 84361592 | No Purchase |
| 84361378 | No Loss | 84361455 | No Purchase | 84361524 | No Loss | 84361593 | No Purchase |
| 84361379 | No Loss | 84361456 | No Loss | 84361526 | No Loss | 84361594 | No Loss |
| 84361380 | No Purchase | 84361457 | No Purchase | 84361527 | No Loss | 84361595 | No Purchase |
| 84361381 | No Loss | 84361458 | No Loss | 84361528 | No Purchase | 84361598 | No Loss |
| 84361382 | No Loss | 84361459 | No Purchase | 84361529 | No Loss | 84361600 | No Purchase |
| 84361384 | No Loss | 84361460 | No Loss | 84361530 | No Loss | 84361601 | No Purchase |
| 84361385 | No Loss | 84361461 | No Loss | 84361533 | No Purchase | 84361603 | No Loss |
| 84361386 | No Purchase | 84361462 | No Purchase | 84361534 | No Loss | 84361604 | No Loss |
| 84361387 | No Purchase | 84361463 | No Loss | 84361535 | No Loss | 84361605 | No Loss |
| 84361388 | No Purchase | 84361465 | No Purchase | 84361536 | No Loss | 84361606 | No Purchase |
| 84361389 | No Loss | 84361466 | No Purchase | 84361537 | No Purchase | 84361609 | No Purchase |
| 84361390 | No Loss | 84361468 | No Purchase | 84361538 | No Purchase | 84361611 | No Purchase |
| 84361392 | No Purchase | 84361470 | No Purchase | 84361539 | No Loss | 84361612 | No Purchase |
| 84361396 | No Loss | 84361471 | No Purchase | 84361541 | No Loss | 84361614 | No Loss |
| 84361402 | No Purchase | 84361472 | No Purchase | 84361542 | No Loss | 84361615 | No Loss |
| 84361403 | No Purchase | 84361473 | No Purchase | 84361545 | No Purchase | 84361618 | No Loss |
| 84361404 | No Purchase | 84361476 | No Loss | 84361549 | No Purchase | 84361619 | No Purchase |
| 84361405 | No Loss | 84361477 | No Purchase | 84361550 | No Purchase | 84361620 | No Loss |
| 84361406 | No Loss | 84361478 | No Purchase | 84361552 | No Loss | 84361621 | No Loss |
| 84361407 | No Loss | 84361479 | No Purchase | 84361554 | No Purchase | 84361622 | No Loss |
| 84361408 | No Purchase | 84361481 | No Loss | 84361556 | No Loss | 84361623 | No Loss |
| 84361410 | No Loss | 84361482 | No Purchase | 84361557 | No Loss | 84361624 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84361625 | No Loss | 84361690 | No Loss | 84361771 | No Loss | 84361845 | No Loss |
| 84361627 | No Purchase | 84361691 | No Loss | 84361772 | No Loss | 84361846 | No Loss |
| 84361628 | No Loss | 84361692 | No Loss | 84361773 | No Purchase | 84361852 | No Loss |
| 84361629 | No Loss | 84361695 | No Purchase | 84361775 | No Loss | 84361853 | No Loss |
| 84361630 | No Loss | 84361696 | No Purchase | 84361776 | No Loss | 84361858 | No Purchase |
| 84361631 | No Loss | 84361698 | No Loss | 84361780 | No Loss | 84361859 | No Loss |
| 84361632 | No Purchase | 84361703 | No Loss | 84361782 | No Loss | 84361860 | No Loss |
| 84361633 | No Purchase | 84361704 | No Loss | 84361783 | No Loss | 84361861 | No Loss |
| 84361634 | No Purchase | 84361708 | No Loss | 84361785 | No Loss | 84361862 | No Loss |
| 84361636 | No Loss | 84361710 | No Loss | 84361788 | No Loss | 84361863 | No Purchase |
| 84361637 | No Purchase | 84361711 | No Loss | 84361789 | No Loss | 84361864 | No Purchase |
| 84361638 | No Loss | 84361712 | No Loss | 84361791 | No Purchase | 84361866 | No Loss |
| 84361639 | No Loss | 84361715 | No Loss | 84361793 | No Purchase | 84361867 | No Loss |
| 84361640 | No Loss | 84361716 | No Purchase | 84361795 | No Loss | 84361869 | No Purchase |
| 84361641 | No Loss | 84361719 | No Loss | 84361796 | No Loss | 84361870 | No Purchase |
| 84361642 | No Loss | 84361722 | No Loss | 84361798 | No Loss | 84361871 | No Purchase |
| 84361643 | No Purchase | 84361724 | No Loss | 84361800 | No Loss | 84361872 | No Purchase |
| 84361645 | No Purchase | 84361725 | No Purchase | 84361801 | No Purchase | 84361873 | No Loss |
| 84361646 | No Loss | 84361726 | No Purchase | 84361802 | No Loss | 84361874 | No Loss |
| 84361648 | No Loss | 84361727 | No Loss | 84361803 | No Loss | 84361875 | No Purchase |
| 84361652 | No Purchase | 84361728 | No Loss | 84361805 | No Loss | 84361876 | No Loss |
| 84361653 | No Loss | 84361733 | No Loss | 84361807 | No Loss | 84361877 | No Loss |
| 84361655 | No Loss | 84361734 | No Purchase | 84361809 | No Purchase | 84361879 | No Purchase |
| 84361656 | No Purchase | 84361735 | No Loss | 84361810 | No Purchase | 84361882 | No Purchase |
| 84361658 | No Loss | 84361737 | No Loss | 84361811 | No Purchase | 84361883 | No Purchase |
| 84361659 | No Loss | 84361739 | No Purchase | 84361814 | No Loss | 84361887 | No Loss |
| 84361661 | No Purchase | 84361740 | No Loss | 84361815 | No Loss | 84361889 | No Loss |
| 84361663 | No Purchase | 84361743 | No Loss | 84361818 | No Loss | 84361891 | No Loss |
| 84361668 | No Purchase | 84361745 | No Loss | 84361819 | No Loss | 84361893 | No Purchase |
| 84361670 | No Purchase | 84361746 | No Loss | 84361820 | No Loss | 84361894 | No Purchase |
| 84361671 | No Purchase | 84361747 | No Purchase | 84361823 | No Purchase | 84361895 | No Purchase |
| 84361672 | No Purchase | 84361748 | No Loss | 84361824 | No Loss | 84361898 | No Purchase |
| 84361673 | No Loss | 84361749 | No Loss | 84361825 | No Loss | 84361906 | No Loss |
| 84361674 | No Purchase | 84361750 | No Loss | 84361826 | No Loss | 84361910 | No Loss |
| 84361677 | No Purchase | 84361751 | No Loss | 84361827 | Duplicate Claim | 84361911 | No Loss |
| 84361678 | No Loss | 84361753 | No Loss | 84361829 | No Loss | 84361912 | No Loss |
| 84361679 | No Purchase | 84361754 | No Loss | 84361830 | No Purchase | 84361913 | No Loss |
| 84361680 | No Loss | 84361755 | No Loss | 84361831 | No Loss | 84361915 | No Loss |
| 84361681 | No Purchase | 84361756 | No Loss | 84361832 | No Loss | 84361916 | No Loss |
| 84361682 | No Purchase | 84361759 | No Loss | 84361835 | No Purchase | 84361917 | No Purchase |
| 84361683 | No Loss | 84361760 | No Loss | 84361836 | No Purchase | 84361918 | No Purchase |
| 84361684 | No Purchase | 84361764 | No Loss | 84361837 | No Loss | 84361919 | No Purchase |
| 84361685 | No Purchase | 84361766 | No Loss | 84361838 | No Loss | 84361920 | No Purchase |
| 84361686 | No Purchase | 84361768 | No Purchase | 84361839 | No Purchase | 84361921 | No Purchase |
| 84361687 | No Loss | 84361769 | No Loss | 84361840 | No Purchase | 84361926 | No Purchase |
| 84361689 | No Purchase | 84361770 | No Loss | 84361844 | No Loss | 84361928 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84361929 | No Purchase | 84361996 | No Purchase | 84362057 | No Loss | 84362160 | No Purchase |
| 84361930 | No Loss | 84361999 | No Purchase | 84362060 | No Loss | 84362163 | No Loss |
| 84361931 | No Purchase | 84362001 | No Purchase | 84362062 | No Loss | 84362166 | No Loss |
| 84361935 | No Loss | 84362002 | No Purchase | 84362064 | No Purchase | 84362167 | No Loss |
| 84361936 | No Purchase | 84362003 | No Loss | 84362065 | No Loss | 84362168 | No Purchase |
| 84361937 | No Purchase | 84362005 | No Loss | 84362066 | No Purchase | 84362169 | No Purchase |
| 84361938 | No Purchase | 84362006 | No Loss | 84362067 | No Loss | 84362170 | No Loss |
| 84361939 | No Loss | 84362007 | No Purchase | 84362070 | No Loss | 84362171 | No Loss |
| 84361943 | No Loss | 84362008 | No Purchase | 84362072 | No Loss | 84362172 | No Loss |
| 84361945 | No Purchase | 84362009 | No Loss | 84362074 | No Purchase | 84362174 | No Loss |
| 84361946 | No Purchase | 84362010 | No Loss | 84362075 | No Loss | 84362175 | No Purchase |
| 84361947 | No Purchase | 84362011 | No Purchase | 84362076 | No Purchase | 84362176 | No Purchase |
| 84361949 | No Loss | 84362012 | No Purchase | 84362078 | No Loss | 84362177 | No Loss |
| 84361950 | No Loss | 84362013 | No Purchase | 84362083 | No Purchase | 84362178 | No Loss |
| 84361951 | No Loss | 84362014 | No Purchase | 84362084 | No Purchase | 84362180 | No Purchase |
| 84361952 | No Loss | 84362015 | No Loss | 84362085 | No Purchase | 84362181 | No Loss |
| 84361953 | No Purchase | 84362017 | No Purchase | 84362086 | No Purchase | 84362182 | No Purchase |
| 84361954 | No Loss | 84362019 | Duplicate Claim | 84362087 | No Loss | 84362185 | No Loss |
| 84361956 | No Purchase | 84362020 | No Loss | 84362089 | No Loss | 84362187 | No Loss |
| 84361957 | No Loss | 84362021 | No Loss | 84362091 | No Purchase | 84362188 | No Loss |
| 84361960 | No Loss | 84362022 | No Purchase | 84362092 | No Purchase | 84362189 | No Loss |
| 84361962 | No Loss | 84362023 | No Purchase | 84362093 | No Loss | 84362190 | No Loss |
| 84361963 | No Loss | 84362025 | No Purchase | 84362094 | No Purchase | 84362191 | No Loss |
| 84361964 | No Purchase | 84362029 | No Loss | 84362095 | No Purchase | 84362192 | No Loss |
| 84361965 | No Loss | 84362030 | No Purchase | 84362100 | No Purchase | 84362193 | No Loss |
| 84361966 | No Loss | 84362031 | No Loss | 84362101 | No Purchase | 84362194 | No Loss |
| 84361967 | No Loss | 84362032 | No Loss | 84362103 | No Purchase | 84362195 | No Purchase |
| 84361968 | No Purchase | 84362033 | No Purchase | 84362104 | No Loss | 84362196 | No Loss |
| 84361971 | No Loss | 84362035 | No Loss | 84362105 | No Purchase | 84362197 | No Loss |
| 84361972 | No Loss | 84362036 | No Purchase | 84362106 | No Loss | 84362200 | No Loss |
| 84361974 | No Purchase | 84362037 | No Loss | 84362111 | No Loss | 84362203 | No Purchase |
| 84361977 | No Loss | 84362038 | No Loss | 84362114 | No Loss | 84362205 | No Purchase |
| 84361978 | No Purchase | 84362039 | No Loss | 84362115 | No Loss | 84362206 | No Loss |
| 84361979 | No Purchase | 84362040 | No Purchase | 84362116 | No Loss | 84362207 | No Purchase |
| 84361982 | No Loss | 84362042 | No Purchase | 84362117 | No Loss | 84362208 | No Purchase |
| 84361983 | No Loss | 84362043 | No Purchase | 84362121 | No Loss | 84362211 | No Loss |
| 84361984 | No Purchase | 84362044 | No Loss | 84362122 | No Purchase | 84362212 | No Purchase |
| 84361985 | No Purchase | 84362047 | No Purchase | 84362125 | No Purchase | 84362213 | No Loss |
| 84361986 | No Purchase | 84362048 | No Purchase | 84362127 | No Loss | 84362215 | No Loss |
| 84361987 | No Purchase | 84362049 | No Loss | 84362128 | No Loss | 84362216 | No Purchase |
| 84361988 | No Loss | 84362050 | No Purchase | 84362132 | No Purchase | 84362217 | No Purchase |
| 84361990 | No Loss | 84362051 | No Purchase | 84362134 | No Purchase | 84362218 | No Loss |
| 84361991 | No Purchase | 84362052 | No Purchase | 84362143 | No Loss | 84362219 | No Loss |
| 84361992 | No Loss | 84362053 | No Purchase | 84362145 | No Purchase | 84362223 | No Purchase |
| 84361994 | No Loss | 84362054 | No Purchase | 84362148 | No Loss | 84362224 | No Loss |
| 84361995 | No Loss | 84362056 | No Purchase | 84362152 | No Purchase | 84362225 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84362227 | No Loss | 84363705 | No Loss | 84372856 | Replaced Claim | 84375268 | No Loss |
| 84363625 | No Loss | 84363706 | No Loss | 84372857 | Replaced Claim | 84375269 | No Loss |
| 84363626 | No Purchase | 84363707 | No Loss | 84372858 | No Loss | 84375270 | No Loss |
| 84363627 | No Loss | 84363708 | No Loss | 84372859 | No Loss | 84375271 | No Loss |
| 84363630 | No Loss | 84363709 | No Loss | 84372862 | No Loss | 84375272 | No Loss |
| 84363634 | No Purchase | 84372815 | Replaced Claim | 84372863 | No Loss | 84375273 | No Loss |
| 84363635 | No Loss | 84372816 | Replaced Claim | 84372864 | No Loss | 84375274 | No Loss |
| 84363636 | No Loss | 84372817 | Replaced Claim | 84372867 | No Loss | 84375275 | No Loss |
| 84363637 | No Purchase | 84372818 | Replaced Claim | 84372868 | No Loss | 84375276 | No Loss |
| 84363639 | No Loss | 84372819 | Replaced Claim | 84372869 | No Loss | 84375277 | No Loss |
| 84363640 | No Loss | 84372820 | Replaced Claim | 84372872 | No Loss | 84375278 | No Loss |
| 84363641 | No Purchase | 84372821 | Replaced Claim | 84372873 | No Loss | 84375279 | No Loss |
| 84363643 | No Loss | 84372822 | Replaced Claim | 84372875 | No Loss | 84375286 | No Loss |
| 84363646 | No Purchase | 84372823 | Replaced Claim | 84372877 | No Loss | 84375289 | No Loss |
| 84363647 | No Loss | 84372824 | Replaced Claim | 84372878 | No Loss | 84375290 | No Loss |
| 84363648 | No Purchase | 84372825 | Replaced Claim | 84372879 | No Loss | 84375291 | No Purchase |
| 84363649 | No Purchase | 84372826 | Replaced Claim | 84372880 | No Loss | 84375292 | No Loss |
| 84363652 | No Purchase | 84372827 | Replaced Claim | 84372881 | No Loss | 84375293 | No Purchase |
| 84363657 | No Purchase | 84372828 | Replaced Claim | 84372882 | No Loss | 84375294 | No Loss |
| 84363659 | No Loss | 84372829 | Replaced Claim | 84372883 | No Loss | 84375295 | No Purchase |
| 84363660 | No Purchase | 84372830 | Replaced Claim | 84372884 | Replaced Claim | 84375296 | No Loss |
| 84363661 | No Loss | 84372831 | Replaced Claim | 84372885 | Replaced Claim | 84375297 | No Purchase |
| 84363663 | No Loss | 84372832 | Replaced Claim | 84372886 | Replaced Claim | 84375298 | No Loss |
| 84363665 | No Loss | 84372833 | Replaced Claim | 84372887 | Replaced Claim | 84375299 | No Purchase |
| 84363667 | No Loss | 84372834 | Replaced Claim | 84372888 | Replaced Claim | 84375300 | No Loss |
| 84363670 | No Loss | 84372835 | Replaced Claim | 84372889 | Replaced Claim | 84375301 | No Purchase |
| 84363672 | No Loss | 84372836 | Replaced Claim | 84372890 | Replaced Claim | 84375302 | No Purchase |
| 84363673 | No Purchase | 84372837 | Replaced Claim | 84372891 | Replaced Claim | 84375303 | No Purchase |
| 84363675 | No Purchase | 84372838 | Replaced Claim | 84372892 | Replaced Claim | 84375304 | No Purchase |
| 84363676 | No Loss | 84372839 | Replaced Claim | 84372893 | No Loss | 84375307 | No Loss |
| 84363677 | No Loss | 84372840 | Replaced Claim | 84372894 | No Purchase | 84375308 | No Purchase |
| 84363679 | No Loss | 84372841 | Replaced Claim | 84372896 | Replaced Claim | 84375309 | No Purchase |
| 84363680 | No Purchase | 84372842 | Replaced Claim | 84372897 | Replaced Claim | 84375310 | No Loss |
| 84363681 | No Purchase | 84372843 | Replaced Claim | 84372898 | Replaced Claim | 84375311 | No Purchase |
| 84363684 | No Loss | 84372844 | Replaced Claim | 84372899 | Replaced Claim | 84375312 | No Purchase |
| 84363687 | No Loss | 84372845 | Replaced Claim | 84372900 | Replaced Claim | 84375313 | No Loss |
| 84363691 | No Loss | 84372846 | Replaced Claim | 84372901 | Replaced Claim | 84375314 | No Purchase |
| 84363692 | No Purchase | 84372847 | Replaced Claim | 84372902 | Replaced Claim | 84375315 | No Loss |
| 84363693 | No Loss | 84372848 | Replaced Claim | 84372903 | Replaced Claim | 84375316 | No Purchase |
| 84363695 | No Purchase | 84372849 | Replaced Claim | 84372904 | Replaced Claim | 84375317 | No Purchase |
| 84363697 | No Loss | 84372850 | Replaced Claim | 84372907 | No Purchase | 84375319 | No Purchase |
| 84363698 | No Purchase | 84372851 | Replaced Claim | 84372908 | No Loss | 84375322 | No Loss |
| 84363699 | No Loss | 84372852 | Replaced Claim | 84372910 | No Loss | 84375323 | No Loss |
| 84363700 | No Loss | 84372853 | Replaced Claim | 84372911 | No Purchase | 84375324 | No Purchase |
| 84363703 | No Purchase | 84372854 | Replaced Claim | 84372912 | No Loss | 84375325 | No Purchase |
| 84363704 | No Purchase | 84372855 | Replaced Claim | 84375267 | No Loss | 84375326 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84375327 | No Loss | 84375394 | No Loss | 84375456 | No Purchase | 84375533 | No Loss |
| 84375328 | No Loss | 84375395 | No Purchase | 84375457 | No Purchase | 84375534 | No Loss |
| 84375330 | No Purchase | 84375396 | No Purchase | 84375458 | No Loss | 84375535 | No Purchase |
| 84375331 | No Purchase | 84375397 | No Purchase | 84375459 | No Purchase | 84375536 | No Purchase |
| 84375332 | No Loss | 84375401 | No Purchase | 84375460 | No Loss | 84375537 | No Loss |
| 84375333 | No Purchase | 84375402 | No Purchase | 84375461 | No Purchase | 84375538 | No Purchase |
| 84375334 | No Purchase | 84375405 | No Purchase | 84375463 | No Purchase | 84375539 | No Purchase |
| 84375335 | No Loss | 84375406 | No Purchase | 84375464 | No Purchase | 84375540 | No Purchase |
| 84375336 | No Loss | 84375407 | No Loss | 84375465 | No Loss | 84375541 | No Purchase |
| 84375337 | No Purchase | 84375408 | No Purchase | 84375466 | No Loss | 84375542 | No Purchase |
| 84375340 | No Loss | 84375409 | No Purchase | 84375467 | No Purchase | 84375543 | No Purchase |
| 84375341 | No Purchase | 84375410 | No Purchase | 84375469 | No Purchase | 84375544 | No Purchase |
| 84375342 | No Loss | 84375411 | No Loss | 84375470 | No Purchase | 84375545 | No Purchase |
| 84375343 | No Loss | 84375413 | No Purchase | 84375472 | No Loss | 84375546 | No Loss |
| 84375345 | No Purchase | 84375414 | No Purchase | 84375473 | No Loss | 84375548 | No Purchase |
| 84375346 | No Purchase | 84375415 | No Loss | 84375474 | No Loss | 84375549 | No Purchase |
| 84375347 | No Loss | 84375418 | No Purchase | 84375480 | No Loss | 84375550 | No Purchase |
| 84375348 | No Loss | 84375419 | No Purchase | 84375481 | No Loss | 84375551 | No Purchase |
| 84375349 | No Loss | 84375420 | No Loss | 84375484 | No Loss | 84375553 | No Loss |
| 84375350 | No Purchase | 84375423 | No Purchase | 84375486 | No Purchase | 84375554 | No Loss |
| 84375354 | No Purchase | 84375424 | No Purchase | 84375488 | No Loss | 84375555 | No Purchase |
| 84375355 | No Purchase | 84375425 | No Purchase | 84375493 | No Purchase | 84375556 | No Purchase |
| 84375356 | No Loss | 84375426 | No Purchase | 84375494 | No Purchase | 84375559 | No Loss |
| 84375358 | No Loss | 84375427 | No Purchase | 84375499 | No Loss | 84375560 | No Purchase |
| 84375360 | No Purchase | 84375428 | No Purchase | 84375500 | No Loss | 84375561 | No Purchase |
| 84375363 | No Loss | 84375429 | No Purchase | 84375502 | No Purchase | 84375562 | No Loss |
| 84375367 | No Purchase | 84375430 | No Purchase | 84375506 | No Purchase | 84375563 | No Purchase |
| 84375368 | No Loss | 84375431 | No Purchase | 84375507 | No Loss | 84375565 | No Purchase |
| 84375370 | No Loss | 84375432 | No Loss | 84375508 | No Loss | 84375569 | No Purchase |
| 84375374 | No Purchase | 84375433 | No Loss | 84375511 | No Purchase | 84375570 | No Purchase |
| 84375375 | No Loss | 84375434 | No Purchase | 84375513 | No Purchase | 84375571 | No Purchase |
| 84375376 | No Purchase | 84375435 | No Purchase | 84375515 | No Loss | 84375572 | No Loss |
| 84375378 | No Loss | 84375437 | No Purchase | 84375517 | No Loss | 84375573 | No Purchase |
| 84375379 | No Loss | 84375438 | No Purchase | 84375518 | No Loss | 84375574 | No Purchase |
| 84375380 | No Loss | 84375439 | No Loss | 84375519 | No Loss | 84375575 | No Loss |
| 84375381 | No Loss | 84375440 | No Purchase | 84375522 | No Loss | 84375576 | No Purchase |
| 84375382 | No Loss | 84375442 | No Purchase | 84375523 | No Purchase | 84375577 | No Loss |
| 84375383 | No Loss | 84375444 | No Purchase | 84375524 | No Purchase | 84375578 | No Purchase |
| 84375384 | No Loss | 84375446 | No Purchase | 84375525 | No Loss | 84375579 | No Loss |
| 84375385 | No Purchase | 84375447 | No Purchase | 84375526 | No Purchase | 84375580 | No Purchase |
| 84375386 | No Purchase | 84375448 | No Loss | 84375527 | No Purchase | 84375582 | No Loss |
| 84375387 | No Purchase | 84375449 | No Loss | 84375528 | No Purchase | 84375583 | No Purchase |
| 84375388 | No Purchase | 84375452 | No Purchase | 84375529 | No Purchase | 84375584 | No Purchase |
| 84375389 | No Purchase | 84375453 | No Purchase | 84375530 | No Loss | 84375585 | No Purchase |
| 84375391 | No Loss | 84375454 | No Purchase | 84375531 | No Purchase | 84375586 | No Purchase |
| 84375392 | No Purchase | 84375455 | No Purchase | 84375532 | No Purchase | 84375587 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84375589 | No Loss | 84375662 | No Loss | 84375730 | No Purchase | 84375803 | No Loss |
| 84375590 | No Purchase | 84375664 | No Purchase | 84375731 | No Purchase | 84375804 | No Purchase |
| 84375591 | No Purchase | 84375665 | No Purchase | 84375733 | No Purchase | 84375805 | No Purchase |
| 84375592 | No Purchase | 84375666 | No Purchase | 84375734 | No Purchase | 84375806 | No Purchase |
| 84375593 | No Purchase | 84375667 | No Purchase | 84375735 | No Purchase | 84375807 | No Purchase |
| 84375595 | No Loss | 84375670 | No Purchase | 84375736 | No Purchase | 84375808 | No Purchase |
| 84375596 | No Loss | 84375673 | No Purchase | 84375738 | No Loss | 84375809 | No Loss |
| 84375597 | No Purchase | 84375674 | No Loss | 84375741 | No Purchase | 84375810 | No Purchase |
| 84375598 | No Purchase | 84375676 | No Loss | 84375742 | No Loss | 84375812 | No Purchase |
| 84375599 | No Purchase | 84375677 | No Loss | 84375744 | No Purchase | 84375813 | No Loss |
| 84375601 | No Loss | 84375679 | No Purchase | 84375745 | No Purchase | 84375814 | No Purchase |
| 84375602 | No Purchase | 84375680 | No Loss | 84375746 | No Loss | 84375816 | No Loss |
| 84375603 | No Purchase | 84375681 | No Purchase | 84375747 | No Purchase | 84375817 | No Purchase |
| 84375604 | No Purchase | 84375682 | No Purchase | 84375749 | No Purchase | 84375820 | No Purchase |
| 84375606 | No Loss | 84375683 | No Purchase | 84375751 | No Purchase | 84375821 | No Purchase |
| 84375607 | No Purchase | 84375684 | No Loss | 84375752 | No Purchase | 84375822 | No Purchase |
| 84375608 | No Purchase | 84375685 | No Purchase | 84375753 | No Purchase | 84375823 | No Purchase |
| 84375609 | No Purchase | 84375686 | No Purchase | 84375754 | No Loss | 84375824 | No Loss |
| 84375611 | No Purchase | 84375687 | No Loss | 84375756 | No Loss | 84375825 | No Purchase |
| 84375612 | No Purchase | 84375688 | No Purchase | 84375760 | No Loss | 84375826 | No Loss |
| 84375614 | No Loss | 84375689 | No Loss | 84375761 | No Loss | 84375827 | No Purchase |
| 84375616 | No Loss | 84375690 | No Purchase | 84375764 | No Loss | 84375828 | No Purchase |
| 84375617 | No Loss | 84375691 | No Purchase | 84375766 | No Purchase | 84375829 | No Loss |
| 84375619 | No Loss | 84375695 | No Purchase | 84375767 | No Loss | 84375830 | No Purchase |
| 84375621 | No Loss | 84375696 | No Purchase | 84375768 | No Purchase | 84375831 | No Purchase |
| 84375622 | No Purchase | 84375700 | No Purchase | 84375769 | No Loss | 84375832 | No Purchase |
| 84375623 | No Loss | 84375701 | No Purchase | 84375771 | No Purchase | 84375833 | No Loss |
| 84375624 | No Purchase | 84375702 | No Loss | 84375773 | No Purchase | 84375835 | No Purchase |
| 84375626 | No Loss | 84375704 | No Purchase | 84375774 | No Purchase | 84375836 | No Purchase |
| 84375628 | No Loss | 84375705 | No Purchase | 84375777 | No Purchase | 84375837 | No Purchase |
| 84375632 | No Purchase | 84375707 | No Purchase | 84375779 | No Loss | 84375838 | No Purchase |
| 84375633 | No Purchase | 84375708 | No Purchase | 84375780 | No Loss | 84375839 | No Loss |
| 84375634 | No Purchase | 84375709 | No Purchase | 84375781 | No Purchase | 84375841 | No Purchase |
| 84375636 | No Loss | 84375713 | No Loss | 84375782 | No Loss | 84375842 | No Purchase |
| 84375637 | No Purchase | 84375714 | No Purchase | 84375783 | No Purchase | 84375844 | No Purchase |
| 84375643 | No Loss | 84375715 | No Purchase | 84375784 | No Loss | 84375845 | No Purchase |
| 84375644 | No Loss | 84375717 | No Loss | 84375786 | No Loss | 84375846 | No Purchase |
| 84375648 | No Loss | 84375718 | No Purchase | 84375790 | No Loss | 84375848 | No Loss |
| 84375650 | No Purchase | 84375719 | No Loss | 84375791 | No Purchase | 84375849 | No Purchase |
| 84375651 | No Purchase | 84375720 | No Purchase | 84375792 | No Loss | 84375851 | No Purchase |
| 84375652 | No Loss | 84375722 | No Purchase | 84375793 | No Loss | 84375852 | No Purchase |
| 84375655 | No Loss | 84375723 | No Purchase | 84375794 | No Loss | 84375853 | No Purchase |
| 84375656 | No Purchase | 84375726 | No Purchase | 84375797 | No Loss | 84375854 | No Loss |
| 84375658 | No Loss | 84375727 | No Loss | 84375798 | No Loss | 84375855 | No Loss |
| 84375659 | No Loss | 84375728 | No Purchase | 84375799 | No Loss | 84375857 | No Purchase |
| 84375661 | No Loss | 84375729 | No Loss | 84375802 | No Purchase | 84375858 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84375859 | No Purchase | 84375934 | No Purchase | 84375995 | No Purchase | 84376066 | No Loss |
| 84375861 | No Purchase | 84375935 | No Purchase | 84375996 | No Purchase | 84376067 | No Loss |
| 84375862 | No Purchase | 84375936 | No Loss | 84375997 | No Purchase | 84376069 | No Purchase |
| 84375863 | No Purchase | 84375937 | No Loss | 84375998 | No Loss | 84376072 | No Loss |
| 84375864 | No Purchase | 84375938 | No Loss | 84376002 | No Purchase | 84376074 | No Loss |
| 84375865 | No Purchase | 84375942 | No Loss | 84376003 | No Purchase | 84376076 | No Loss |
| 84375866 | No Purchase | 84375943 | No Purchase | 84376004 | No Purchase | 84376077 | No Loss |
| 84375868 | No Loss | 84375945 | No Purchase | 84376005 | No Purchase | 84376078 | No Loss |
| 84375869 | No Purchase | 84375946 | No Purchase | 84376006 | No Purchase | 84376081 | No Loss |
| 84375871 | No Purchase | 84375948 | No Loss | 84376007 | No Purchase | 84376082 | No Loss |
| 84375872 | No Purchase | 84375949 | No Purchase | 84376008 | No Loss | 84376083 | No Purchase |
| 84375874 | No Loss | 84375951 | No Purchase | 84376011 | No Purchase | 84376084 | No Purchase |
| 84375876 | No Purchase | 84375952 | No Purchase | 84376012 | No Purchase | 84376085 | No Loss |
| 84375877 | No Loss | 84375953 | No Purchase | 84376013 | No Purchase | 84376086 | No Purchase |
| 84375878 | No Purchase | 84375954 | No Purchase | 84376014 | No Loss | 84376087 | No Purchase |
| 84375881 | No Purchase | 84375955 | No Purchase | 84376015 | No Purchase | 84376088 | No Purchase |
| 84375882 | No Purchase | 84375958 | No Purchase | 84376016 | No Purchase | 84376089 | No Purchase |
| 84375883 | No Purchase | 84375959 | No Purchase | 84376017 | No Purchase | 84376090 | No Purchase |
| 84375884 | No Purchase | 84375960 | No Purchase | 84376019 | No Purchase | 84376091 | No Loss |
| 84375885 | No Loss | 84375961 | No Purchase | 84376020 | No Purchase | 84376093 | No Purchase |
| 84375886 | No Purchase | 84375965 | No Purchase | 84376021 | No Purchase | 84376094 | No Purchase |
| 84375887 | No Loss | 84375966 | No Purchase | 84376022 | No Purchase | 84376097 | No Purchase |
| 84375888 | No Purchase | 84375967 | No Loss | 84376023 | No Purchase | 84376098 | No Loss |
| 84375891 | No Purchase | 84375968 | No Purchase | 84376025 | No Loss | 84376099 | No Loss |
| 84375892 | No Loss | 84375969 | No Purchase | 84376026 | No Purchase | 84376100 | No Purchase |
| 84375894 | No Loss | 84375970 | No Purchase | 84376027 | No Purchase | 84376101 | No Purchase |
| 84375895 | No Loss | 84375971 | No Purchase | 84376028 | No Purchase | 84376102 | No Purchase |
| 84375896 | No Loss | 84375973 | No Purchase | 84376030 | No Purchase | 84376104 | No Purchase |
| 84375898 | No Purchase | 84375975 | No Purchase | 84376031 | No Purchase | 84376105 | No Purchase |
| 84375901 | No Purchase | 84375976 | No Loss | 84376032 | No Purchase | 84376106 | No Loss |
| 84375902 | No Loss | 84375979 | No Purchase | 84376033 | No Loss | 84376108 | No Loss |
| 84375904 | No Loss | 84375980 | No Loss | 84376036 | No Loss | 84376109 | No Purchase |
| 84375905 | No Loss | 84375981 | No Purchase | 84376039 | No Loss | 84376110 | No Purchase |
| 84375908 | No Loss | 84375982 | No Purchase | 84376040 | No Loss | 84376111 | No Loss |
| 84375910 | No Purchase | 84375983 | No Purchase | 84376042 | No Loss | 84376112 | No Purchase |
| 84375912 | No Loss | 84375984 | No Purchase | 84376043 | No Loss | 84376114 | No Loss |
| 84375913 | No Purchase | 84375985 | No Purchase | 84376044 | No Loss | 84376118 | No Loss |
| 84375915 | No Loss | 84375986 | No Loss | 84376047 | No Loss | 84376119 | No Purchase |
| 84375917 | No Purchase | 84375987 | No Purchase | 84376048 | No Loss | 84376121 | No Loss |
| 84375919 | No Loss | 84375988 | No Purchase | 84376051 | No Purchase | 84376122 | No Purchase |
| 84375920 | No Loss | 84375989 | No Purchase | 84376053 | No Purchase | 84376125 | No Purchase |
| 84375922 | No Loss | 84375990 | No Purchase | 84376055 | No Loss | 84376127 | No Loss |
| 84375923 | No Purchase | 84375991 | No Loss | 84376056 | No Purchase | 84376128 | No Purchase |
| 84375924 | No Loss | 84375992 | No Loss | 84376059 | No Loss | 84376129 | No Purchase |
| 84375926 | No Loss | 84375993 | No Purchase | 84376061 | No Purchase | 84376130 | No Purchase |
| 84375927 | No Loss | 84375994 | No Loss | 84376062 | No Purchase | 84376132 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84376133 | No Loss | 84376198 | No Purchase | 84376264 | No Purchase | 84376319 | No Loss |
| 84376134 | No Loss | 84376200 | No Purchase | 84376265 | No Purchase | 84376320 | No Loss |
| 84376136 | No Purchase | 84376201 | No Loss | 84376266 | No Purchase | 84376322 | No Loss |
| 84376137 | No Purchase | 84376202 | No Purchase | 84376267 | No Loss | 84376323 | No Loss |
| 84376138 | No Loss | 84376203 | No Purchase | 84376268 | No Purchase | 84376326 | No Loss |
| 84376140 | No Purchase | 84376205 | No Loss | 84376269 | No Purchase | 84376333 | No Loss |
| 84376141 | No Purchase | 84376206 | No Loss | 84376270 | No Purchase | 84376340 | No Loss |
| 84376142 | No Loss | 84376213 | No Purchase | 84376271 | No Loss | 84376341 | No Purchase |
| 84376143 | No Purchase | 84376214 | No Loss | 84376272 | No Loss | 84376344 | No Loss |
| 84376145 | No Purchase | 84376215 | No Loss | 84376273 | No Loss | 84376345 | No Loss |
| 84376146 | No Purchase | 84376217 | No Loss | 84376275 | No Purchase | 84376347 | No Purchase |
| 84376147 | No Purchase | 84376219 | No Loss | 84376276 | No Purchase | 84376348 | No Loss |
| 84376148 | No Purchase | 84376220 | No Loss | 84376277 | No Loss | 84376350 | No Loss |
| 84376149 | No Purchase | 84376221 | No Loss | 84376279 | No Purchase | 84376352 | No Purchase |
| 84376150 | No Loss | 84376222 | No Purchase | 84376280 | No Purchase | 84376356 | No Loss |
| 84376151 | No Purchase | 84376223 | No Purchase | 84376281 | No Purchase | 84376357 | No Loss |
| 84376152 | No Purchase | 84376224 | No Loss | 84376282 | No Purchase | 84376358 | No Loss |
| 84376153 | No Loss | 84376225 | No Purchase | 84376284 | No Purchase | 84376359 | No Loss |
| 84376155 | No Purchase | 84376227 | No Loss | 84376285 | No Purchase | 84376360 | No Loss |
| 84376156 | No Loss | 84376228 | No Loss | 84376286 | No Purchase | 84376361 | No Purchase |
| 84376158 | No Purchase | 84376229 | No Loss | 84376287 | No Purchase | 84376362 | No Purchase |
| 84376159 | No Loss | 84376230 | No Purchase | 84376288 | No Purchase | 84376363 | No Purchase |
| 84376160 | No Purchase | 84376232 | No Purchase | 84376289 | No Purchase | 84376364 | No Purchase |
| 84376161 | No Purchase | 84376233 | No Purchase | 84376290 | No Purchase | 84376365 | No Loss |
| 84376162 | No Loss | 84376234 | No Purchase | 84376291 | No Purchase | 84376366 | No Purchase |
| 84376164 | No Loss | 84376235 | No Purchase | 84376292 | No Loss | 84376367 | No Purchase |
| 84376165 | No Purchase | 84376236 | No Loss | 84376294 | No Purchase | 84376368 | No Purchase |
| 84376166 | No Loss | 84376240 | No Purchase | 84376295 | No Loss | 84376369 | No Loss |
| 84376169 | No Purchase | 84376242 | No Purchase | 84376296 | No Purchase | 84376371 | No Purchase |
| 84376170 | No Purchase | 84376243 | No Purchase | 84376297 | No Purchase | 84376372 | No Purchase |
| 84376171 | No Loss | 84376244 | No Purchase | 84376299 | No Purchase | 84376373 | No Purchase |
| 84376173 | No Purchase | 84376246 | No Loss | 84376300 | No Purchase | 84376374 | No Loss |
| 84376175 | No Purchase | 84376248 | No Purchase | 84376301 | No Purchase | 84376375 | No Purchase |
| 84376178 | No Loss | 84376249 | No Purchase | 84376302 | No Purchase | 84376377 | No Purchase |
| 84376179 | No Loss | 84376250 | No Purchase | 84376303 | No Loss | 84376378 | No Purchase |
| 84376181 | No Loss | 84376252 | No Purchase | 84376304 | No Loss | 84376381 | No Loss |
| 84376182 | No Loss | 84376253 | No Purchase | 84376305 | No Loss | 84376382 | No Purchase |
| 84376183 | No Loss | 84376254 | No Purchase | 84376306 | No Purchase | 84376383 | No Purchase |
| 84376184 | No Loss | 84376255 | No Purchase | 84376308 | No Purchase | 84376385 | No Purchase |
| 84376185 | No Purchase | 84376256 | No Purchase | 84376309 | No Purchase | 84376387 | No Purchase |
| 84376187 | No Loss | 84376257 | No Loss | 84376310 | No Purchase | 84376388 | No Purchase |
| 84376189 | No Purchase | 84376258 | No Purchase | 84376312 | No Loss | 84376389 | No Purchase |
| 84376192 | No Purchase | 84376259 | No Purchase | 84376313 | No Loss | 84376390 | No Purchase |
| 84376193 | No Purchase | 84376260 | No Purchase | 84376314 | No Loss | 84376391 | No Purchase |
| 84376194 | No Loss | 84376261 | No Purchase | 84376316 | No Purchase | 84376392 | No Purchase |
| 84376196 | No Purchase | 84376262 | No Loss | 84376317 | No Loss | 84376395 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84376397 | No Purchase | 84376454 | No Loss | 84376512 | No Loss | 84378857 | No Loss |
| 84376398 | No Purchase | 84376455 | No Loss | 84376513 | No Loss | 84378862 | No Purchase |
| 84376400 | No Purchase | 84376457 | No Loss | 84376514 | No Loss | 84378863 | No Purchase |
| 84376401 | No Purchase | 84376459 | No Purchase | 84376515 | No Purchase | 84378866 | No Loss |
| 84376402 | No Loss | 84376460 | No Loss | 84376516 | No Loss | 84378868 | No Loss |
| 84376406 | No Loss | 84376462 | No Loss | 84376518 | No Loss | 84378871 | No Loss |
| 84376407 | No Purchase | 84376464 | No Loss | 84376519 | No Purchase | 84378872 | No Loss |
| 84376408 | No Purchase | 84376465 | No Loss | 84376521 | No Loss | 84378873 | No Loss |
| 84376409 | No Purchase | 84376466 | No Purchase | 84376522 | No Purchase | 84378874 | No Loss |
| 84376410 | No Loss | 84376467 | No Purchase | 84376524 | No Purchase | 84378875 | No Loss |
| 84376411 | No Purchase | 84376468 | No Purchase | 84376525 | No Purchase | 84378877 | No Loss |
| 84376412 | No Purchase | 84376469 | No Purchase | 84376526 | No Purchase | 84378878 | No Loss |
| 84376413 | No Purchase | 84376470 | No Purchase | 84376527 | No Purchase | 84378879 | No Loss |
| 84376414 | No Purchase | 84376473 | No Loss | 84376528 | No Purchase | 84378883 | No Loss |
| 84376416 | No Loss | 84376474 | No Loss | 84376530 | No Loss | 84378884 | No Loss |
| 84376417 | No Loss | 84376475 | No Loss | 84376531 | No Loss | 84378886 | No Loss |
| 84376418 | No Loss | 84376476 | No Loss | 84376532 | No Loss | 84378890 | No Loss |
| 84376420 | No Loss | 84376477 | No Loss | 84376534 | No Loss | 84378891 | No Loss |
| 84376421 | No Loss | 84376478 | No Purchase | 84376535 | No Purchase | 84378892 | No Loss |
| 84376422 | No Loss | 84376479 | No Loss | 84376536 | No Loss | 84378893 | No Loss |
| 84376424 | No Loss | 84376480 | No Loss | 84376538 | No Loss | 84378894 | No Loss |
| 84376426 | No Loss | 84376481 | No Loss | 84376539 | No Purchase | 84378896 | No Loss |
| 84376427 | No Purchase | 84376484 | No Loss | 84376543 | No Purchase | 84378897 | No Loss |
| 84376428 | No Loss | 84376485 | No Loss | 84376544 | No Loss | 84378898 | No Loss |
| 84376429 | No Loss | 84376486 | No Loss | 84376545 | No Purchase | 84378899 | No Loss |
| 84376430 | No Purchase | 84376487 | No Purchase | 84376546 | No Purchase | 84378900 | No Loss |
| 84376431 | No Purchase | 84376488 | No Purchase | 84376547 | No Purchase | 84378901 | No Loss |
| 84376432 | No Purchase | 84376489 | No Loss | 84376548 | No Loss | 84378902 | No Loss |
| 84376433 | No Purchase | 84376490 | No Purchase | 84376549 | No Loss | 84378903 | No Loss |
| 84376435 | No Purchase | 84376491 | No Loss | 84376551 | No Loss | 84378904 | No Loss |
| 84376436 | No Purchase | 84376494 | No Loss | 84376671 | No Loss | 84378905 | Duplicate Claim |
| 84376437 | No Loss | 84376495 | No Loss | 84376673 | No Loss | 84378906 | No Loss |
| 84376438 | No Loss | 84376496 | No Loss | 84376674 | No Loss | 84378907 | No Loss |
| 84376439 | No Loss | 84376497 | No Purchase | 84376675 | No Loss | 84378908 | No Loss |
| 84376440 | No Purchase | 84376498 | No Loss | 84376676 | No Loss | 84378909 | No Loss |
| 84376441 | No Loss | 84376500 | No Loss | 84376677 | No Loss | 84378910 | No Loss |
| 84376443 | No Loss | 84376501 | No Loss | 84376678 | No Purchase | 84378911 | No Loss |
| 84376444 | No Loss | 84376502 | No Loss | 84376679 | No Loss | 84378913 | No Loss |
| 84376445 | No Purchase | 84376503 | No Loss | 84376680 | No Loss | 84378916 | No Loss |
| 84376446 | No Loss | 84376504 | No Purchase | 84376681 | No Loss | 84378918 | No Loss |
| 84376447 | No Loss | 84376505 | No Loss | 84378848 | Duplicate Claim | 84378919 | No Loss |
| 84376448 | No Loss | 84376506 | No Loss | 84378851 | Duplicate Claim | 84378929 | No Loss |
| 84376449 | No Purchase | 84376507 | No Purchase | 84378852 | No Purchase | 84378930 | No Loss |
| 84376450 | No Purchase | 84376508 | No Purchase | 84378854 | No Purchase | 84378933 | No Loss |
| 84376451 | No Purchase | 84376509 | No Purchase | 84378855 | No Loss | 84378934 | No Loss |
| 84376452 | No Purchase | 84376510 | No Purchase | 84378856 | No Loss | 84378936 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84378939 | No Loss | 84379039 | No Loss | 84379089 | No Loss | 84379140 | No Loss |
| 84378940 | No Loss | 84379040 | No Loss | 84379090 | No Loss | 84379141 | No Loss |
| 84378941 | No Loss | 84379041 | No Loss | 84379091 | No Loss | 84379142 | No Loss |
| 84378942 | No Loss | 84379042 | No Loss | 84379092 | No Loss | 84379143 | No Loss |
| 84378952 | No Loss | 84379043 | No Loss | 84379093 | No Loss | 84379144 | No Loss |
| 84378953 | No Loss | 84379044 | No Loss | 84379094 | No Loss | 84379145 | No Loss |
| 84378954 | No Loss | 84379045 | No Loss | 84379095 | No Loss | 84379146 | No Loss |
| 84378955 | No Loss | 84379046 | No Loss | 84379096 | No Loss | 84379147 | No Loss |
| 84378956 | No Loss | 84379047 | No Loss | 84379097 | No Loss | 84379148 | No Loss |
| 84378957 | No Loss | 84379048 | No Loss | 84379099 | No Loss | 84379149 | No Loss |
| 84378958 | No Loss | 84379049 | No Loss | 84379101 | No Loss | 84379150 | No Loss |
| 84378961 | No Loss | 84379050 | No Loss | 84379102 | No Loss | 84379151 | No Loss |
| 84378963 | No Loss | 84379051 | No Loss | 84379103 | No Loss | 84379153 | No Loss |
| 84378980 | No Loss | 84379052 | No Loss | 84379104 | No Loss | 84379154 | No Loss |
| 84378985 | No Loss | 84379053 | No Loss | 84379105 | No Loss | 84379155 | No Loss |
| 84378987 | No Loss | 84379054 | No Loss | 84379106 | No Loss | 84379156 | No Loss |
| 84378988 | No Loss | 84379057 | No Loss | 84379107 | No Loss | 84379157 | No Loss |
| 84378992 | No Loss | 84379058 | No Loss | 84379108 | No Loss | 84379160 | No Loss |
| 84378994 | No Loss | 84379059 | No Loss | 84379109 | No Loss | 84379161 | No Loss |
| 84378998 | No Loss | 84379060 | No Loss | 84379110 | No Loss | 84379162 | No Loss |
| 84378999 | No Loss | 84379061 | No Loss | 84379111 | No Loss | 84379163 | No Loss |
| 84379002 | No Loss | 84379062 | No Loss | 84379112 | No Loss | 84379164 | No Loss |
| 84379003 | No Loss | 84379063 | No Loss | 84379113 | No Loss | 84379165 | No Loss |
| 84379006 | No Loss | 84379065 | No Loss | 84379114 | No Loss | 84379167 | No Loss |
| 84379009 | No Loss | 84379066 | No Loss | 84379115 | No Loss | 84379168 | No Loss |
| 84379014 | No Loss | 84379067 | No Loss | 84379116 | No Loss | 84379169 | No Loss |
| 84379016 | No Loss | 84379068 | No Loss | 84379117 | No Loss | 84379171 | No Loss |
| 84379018 | No Loss | 84379069 | No Loss | 84379118 | No Loss | 84379172 | No Loss |
| 84379019 | No Loss | 84379070 | No Loss | 84379119 | No Loss | 84379173 | No Loss |
| 84379020 | No Loss | 84379071 | No Loss | 84379120 | No Loss | 84379174 | No Loss |
| 84379021 | No Loss | 84379072 | No Loss | 84379122 | No Loss | 84379175 | No Loss |
| 84379022 | No Loss | 84379073 | No Loss | 84379123 | No Loss | 84379176 | No Loss |
| 84379023 | No Loss | 84379074 | No Loss | 84379124 | No Loss | 84379177 | No Loss |
| 84379024 | No Loss | 84379075 | No Loss | 84379125 | No Loss | 84379178 | No Loss |
| 84379025 | No Loss | 84379076 | No Loss | 84379126 | No Loss | 84379179 | No Loss |
| 84379027 | No Loss | 84379078 | No Loss | 84379127 | No Loss | 84379180 | No Loss |
| 84379028 | No Loss | 84379079 | No Loss | 84379128 | No Loss | 84379181 | No Loss |
| 84379029 | No Loss | 84379080 | No Loss | 84379129 | No Loss | 84379182 | No Loss |
| 84379031 | No Loss | 84379081 | No Loss | 84379130 | No Loss | 84379183 | No Loss |
| 84379032 | No Loss | 84379082 | No Loss | 84379131 | No Loss | 84379184 | No Loss |
| 84379033 | No Loss | 84379083 | No Loss | 84379134 | No Loss | 84379185 | No Loss |
| 84379034 | No Loss | 84379084 | No Loss | 84379135 | No Loss | 84379186 | No Loss |
| 84379035 | No Loss | 84379085 | No Loss | 84379136 | No Loss | 84379187 | No Loss |
| 84379036 | No Loss | 84379086 | No Loss | 84379137 | No Loss | 84379188 | No Loss |
| 84379037 | No Loss | 84379087 | No Loss | 84379138 | No Loss | 84379189 | No Loss |
| 84379038 | No Loss | 84379088 | No Loss | 84379139 | No Loss | 84379190 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84379191 | No Loss | 84379249 | No Loss | 84379336 | No Loss | 84379421 | No Loss |
| 84379192 | No Loss | 84379251 | No Loss | 84379337 | No Loss | 84379422 | No Loss |
| 84379193 | No Loss | 84379252 | No Loss | 84379338 | No Loss | 84379423 | No Loss |
| 84379194 | No Loss | 84379254 | No Loss | 84379339 | No Loss | 84379425 | No Loss |
| 84379195 | No Loss | 84379255 | No Loss | 84379340 | No Loss | 84379429 | No Loss |
| 84379198 | No Loss | 84379256 | No Loss | 84379341 | No Loss | 84379430 | No Loss |
| 84379199 | No Loss | 84379257 | No Loss | 84379344 | No Loss | 84379431 | No Loss |
| 84379200 | No Loss | 84379258 | No Loss | 84379346 | No Loss | 84379432 | No Loss |
| 84379203 | No Loss | 84379259 | No Loss | 84379347 | No Loss | 84379433 | No Loss |
| 84379205 | No Loss | 84379262 | No Loss | 84379348 | No Loss | 84379436 | No Loss |
| 84379206 | No Loss | 84379263 | No Loss | 84379349 | No Loss | 84379442 | No Loss |
| 84379207 | No Loss | 84379264 | No Loss | 84379350 | No Loss | 84379443 | No Loss |
| 84379208 | No Loss | 84379265 | No Loss | 84379353 | No Loss | 84379444 | No Loss |
| 84379209 | No Loss | 84379266 | No Loss | 84379354 | No Loss | 84379445 | No Loss |
| 84379210 | No Loss | 84379267 | No Loss | 84379355 | No Loss | 84379449 | No Loss |
| 84379212 | No Loss | 84379268 | No Loss | 84379362 | No Loss | 84379450 | No Loss |
| 84379213 | No Loss | 84379269 | No Loss | 84379365 | No Loss | 84379451 | No Loss |
| 84379214 | No Loss | 84379270 | No Loss | 84379368 | No Loss | 84379452 | No Loss |
| 84379215 | No Loss | 84379271 | No Loss | 84379370 | No Loss | 84379453 | No Loss |
| 84379216 | No Loss | 84379272 | No Loss | 84379379 | No Loss | 84379454 | No Loss |
| 84379217 | No Loss | 84379275 | No Loss | 84379380 | No Loss | 84379455 | No Loss |
| 84379218 | No Loss | 84379279 | No Loss | 84379383 | No Loss | 84379456 | No Loss |
| 84379220 | No Loss | 84379280 | No Loss | 84379386 | No Loss | 84379457 | No Loss |
| 84379221 | No Loss | 84379282 | No Loss | 84379388 | No Loss | 84379458 | No Loss |
| 84379222 | No Loss | 84379283 | No Loss | 84379389 | No Loss | 84379460 | No Loss |
| 84379223 | No Loss | 84379284 | No Loss | 84379390 | No Loss | 84379461 | No Loss |
| 84379224 | No Loss | 84379287 | No Loss | 84379391 | No Loss | 84379462 | No Loss |
| 84379225 | No Loss | 84379291 | No Loss | 84379392 | No Loss | 84379464 | No Loss |
| 84379226 | No Loss | 84379292 | No Loss | 84379398 | No Loss | 84379465 | No Loss |
| 84379227 | No Loss | 84379293 | No Loss | 84379399 | No Loss | 84379466 | No Loss |
| 84379230 | No Loss | 84379294 | No Loss | 84379400 | No Loss | 84379467 | No Loss |
| 84379233 | No Loss | 84379298 | No Loss | 84379403 | No Loss | 84379468 | No Loss |
| 84379234 | No Loss | 84379299 | No Loss | 84379404 | No Loss | 84379469 | No Loss |
| 84379235 | No Loss | 84379300 | No Loss | 84379405 | No Loss | 84379470 | No Loss |
| 84379236 | No Loss | 84379312 | No Loss | 84379406 | No Loss | 84379471 | No Loss |
| 84379238 | No Loss | 84379313 | No Loss | 84379408 | No Loss | 84379474 | No Loss |
| 84379239 | No Loss | 84379314 | No Loss | 84379409 | No Loss | 84379476 | No Loss |
| 84379240 | No Loss | 84379316 | No Loss | 84379410 | No Loss | 84379479 | No Loss |
| 84379241 | No Loss | 84379317 | No Loss | 84379411 | No Loss | 84379480 | No Loss |
| 84379242 | No Loss | 84379318 | No Loss | 84379412 | No Loss | 84379481 | No Loss |
| 84379243 | No Loss | 84379319 | No Loss | 84379414 | No Loss | 84379482 | No Loss |
| 84379244 | No Loss | 84379320 | No Loss | 84379415 | No Loss | 84379483 | No Loss |
| 84379245 | No Loss | 84379323 | No Loss | 84379416 | No Loss | 84379484 | No Loss |
| 84379246 | No Loss | 84379324 | No Loss | 84379417 | No Loss | 84379485 | No Loss |
| 84379247 | No Loss | 84379333 | No Loss | 84379418 | No Loss | 84379486 | No Loss |
| 84379248 | No Loss | 84379334 | No Loss | 84379419 | No Loss | 84379487 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84379488 | No Loss | 84379565 | No Loss | 84379673 | No Loss | 84379733 | No Loss |
| 84379489 | No Loss | 84379567 | No Loss | 84379675 | No Loss | 84379734 | No Loss |
| 84379490 | No Loss | 84379570 | No Loss | 84379676 | No Loss | 84379741 | No Loss |
| 84379491 | No Loss | 84379571 | No Loss | 84379678 | No Loss | 84379745 | No Loss |
| 84379500 | No Loss | 84379576 | No Loss | 84379680 | No Loss | 84379768 | No Loss |
| 84379501 | No Loss | 84379580 | No Loss | 84379681 | No Loss | 84379770 | No Loss |
| 84379502 | No Loss | 84379582 | No Loss | 84379682 | No Loss | 84379773 | No Loss |
| 84379503 | No Purchase | 84379583 | No Loss | 84379685 | No Loss | 84379774 | No Loss |
| 84379505 | No Loss | 84379590 | No Loss | 84379686 | No Loss | 84379775 | No Loss |
| 84379506 | No Loss | 84379611 | No Loss | 84379687 | No Loss | 84379776 | No Loss |
| 84379507 | No Loss | 84379617 | No Loss | 84379688 | No Loss | 84379777 | No Loss |
| 84379508 | No Loss | 84379623 | No Loss | 84379689 | No Loss | 84379778 | No Loss |
| 84379512 | No Loss | 84379625 | No Loss | 84379693 | No Loss | 84379783 | No Loss |
| 84379522 | No Loss | 84379626 | No Loss | 84379696 | No Loss | 84379786 | No Loss |
| 84379523 | No Loss | 84379627 | No Loss | 84379697 | No Loss | 84379787 | No Loss |
| 84379524 | No Loss | 84379628 | No Loss | 84379698 | No Loss | 84379789 | No Loss |
| 84379525 | No Loss | 84379629 | No Loss | 84379699 | No Loss | 84379790 | No Loss |
| 84379526 | No Loss | 84379630 | No Loss | 84379700 | No Loss | 84379791 | No Loss |
| 84379527 | No Loss | 84379631 | No Loss | 84379701 | No Loss | 84379792 | No Loss |
| 84379528 | No Loss | 84379632 | No Loss | 84379702 | No Loss | 84379793 | No Loss |
| 84379530 | No Loss | 84379633 | No Loss | 84379703 | No Loss | 84379794 | No Loss |
| 84379531 | No Loss | 84379634 | No Loss | 84379704 | No Loss | 84379796 | No Loss |
| 84379532 | No Loss | 84379635 | No Loss | 84379705 | No Loss | 84379799 | No Loss |
| 84379534 | No Loss | 84379636 | No Loss | 84379706 | No Loss | 84379800 | No Loss |
| 84379535 | No Loss | 84379637 | No Loss | 84379707 | No Loss | 84379801 | No Loss |
| 84379536 | No Loss | 84379638 | No Loss | 84379708 | No Loss | 84379805 | No Loss |
| 84379537 | No Loss | 84379639 | No Loss | 84379709 | No Loss | 84379806 | No Loss |
| 84379538 | No Loss | 84379640 | No Loss | 84379710 | No Loss | 84379807 | No Loss |
| 84379539 | No Loss | 84379641 | No Loss | 84379711 | No Loss | 84379808 | No Loss |
| 84379540 | No Loss | 84379642 | No Loss | 84379714 | No Loss | 84379809 | No Loss |
| 84379541 | No Loss | 84379643 | No Loss | 84379715 | No Loss | 84379810 | No Loss |
| 84379542 | No Loss | 84379644 | No Loss | 84379716 | No Loss | 84379812 | No Loss |
| 84379543 | No Loss | 84379645 | No Loss | 84379717 | No Loss | 84379813 | No Loss |
| 84379545 | No Loss | 84379646 | No Loss | 84379718 | No Loss | 84379814 | No Loss |
| 84379547 | No Loss | 84379647 | No Loss | 84379719 | No Loss | 84379816 | No Loss |
| 84379548 | No Loss | 84379648 | No Loss | 84379721 | No Loss | 84379818 | No Loss |
| 84379549 | No Loss | 84379649 | No Loss | 84379722 | No Loss | 84379823 | No Loss |
| 84379551 | No Loss | 84379650 | No Loss | 84379723 | No Loss | 84379826 | No Loss |
| 84379552 | No Loss | 84379651 | No Loss | 84379724 | No Loss | 84379827 | No Loss |
| 84379554 | No Loss | 84379652 | No Loss | 84379725 | No Loss | 84379828 | No Loss |
| 84379556 | No Loss | 84379653 | No Loss | 84379726 | No Loss | 84379829 | No Loss |
| 84379558 | No Loss | 84379654 | No Loss | 84379727 | No Loss | 84379830 | No Loss |
| 84379559 | No Loss | 84379657 | No Loss | 84379728 | No Loss | 84379835 | No Loss |
| 84379560 | No Loss | 84379659 | No Loss | 84379730 | No Loss | 84379837 | No Loss |
| 84379562 | No Loss | 84379665 | No Loss | 84379731 | No Loss | 84379840 | No Loss |
| 84379564 | No Loss | 84379672 | No Loss | 84379732 | No Loss | 84379843 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84379844 | No Loss | 84379905 | No Loss | 84379974 | No Loss | 84380061 | No Loss |
| 84379847 | No Loss | 84379906 | No Loss | 84379979 | No Loss | 84380062 | No Loss |
| 84379848 | No Loss | 84379907 | No Loss | 84379980 | No Loss | 84380066 | No Loss |
| 84379849 | No Loss | 84379908 | No Loss | 84379982 | No Loss | 84380067 | No Loss |
| 84379850 | No Loss | 84379912 | No Loss | 84379983 | No Loss | 84380068 | No Loss |
| 84379853 | No Loss | 84379917 | No Loss | 84379986 | No Loss | 84380069 | No Loss |
| 84379854 | No Loss | 84379918 | No Loss | 84379987 | No Loss | 84380070 | No Loss |
| 84379856 | No Loss | 84379919 | No Loss | 84379988 | No Loss | 84380071 | No Loss |
| 84379857 | No Loss | 84379920 | No Loss | 84379989 | No Loss | 84380073 | No Loss |
| 84379859 | No Loss | 84379922 | No Loss | 84379992 | No Loss | 84380076 | No Loss |
| 84379861 | No Loss | 84379923 | No Loss | 84379994 | No Loss | 84380077 | No Loss |
| 84379862 | No Loss | 84379926 | No Loss | 84379995 | No Loss | 84380078 | No Loss |
| 84379863 | No Loss | 84379928 | No Loss | 84379996 | No Loss | 84380080 | No Loss |
| 84379864 | No Loss | 84379929 | No Loss | 84379997 | No Loss | 84380082 | No Loss |
| 84379865 | No Loss | 84379930 | No Loss | 84379998 | No Loss | 84380083 | No Loss |
| 84379866 | No Loss | 84379931 | No Loss | 84380003 | No Loss | 84380084 | No Loss |
| 84379867 | No Loss | 84379932 | No Loss | 84380005 | No Loss | 84380085 | No Loss |
| 84379868 | No Loss | 84379933 | No Loss | 84380007 | No Loss | 84380086 | No Loss |
| 84379869 | No Loss | 84379935 | No Loss | 84380009 | No Loss | 84380087 | No Loss |
| 84379870 | No Loss | 84379936 | No Loss | 84380010 | No Loss | 84380088 | No Loss |
| 84379871 | No Loss | 84379937 | No Loss | 84380012 | No Loss | 84380089 | No Loss |
| 84379872 | No Loss | 84379944 | No Loss | 84380013 | No Loss | 84380090 | No Loss |
| 84379874 | No Loss | 84379945 | No Loss | 84380014 | No Loss | 84380091 | No Loss |
| 84379875 | No Loss | 84379946 | No Loss | 84380018 | No Loss | 84380093 | No Loss |
| 84379876 | No Loss | 84379947 | No Loss | 84380019 | No Loss | 84380094 | No Loss |
| 84379878 | No Loss | 84379948 | No Loss | 84380022 | No Loss | 84380096 | No Loss |
| 84379879 | No Loss | 84379949 | No Loss | 84380023 | No Loss | 84380097 | No Loss |
| 84379880 | No Loss | 84379950 | No Loss | 84380024 | No Loss | 84380098 | No Loss |
| 84379885 | No Loss | 84379952 | No Loss | 84380026 | No Loss | 84380099 | No Loss |
| 84379886 | No Loss | 84379953 | No Loss | 84380027 | No Loss | 84380100 | No Loss |
| 84379887 | No Loss | 84379954 | No Loss | 84380029 | No Loss | 84380101 | No Loss |
| 84379889 | No Loss | 84379955 | No Loss | 84380031 | No Loss | 84380102 | No Loss |
| 84379890 | No Loss | 84379956 | No Loss | 84380032 | No Loss | 84380104 | No Loss |
| 84379891 | No Loss | 84379957 | No Loss | 84380033 | No Loss | 84380105 | No Loss |
| 84379893 | No Loss | 84379958 | No Loss | 84380035 | No Loss | 84380110 | No Loss |
| 84379894 | No Loss | 84379959 | No Loss | 84380036 | No Loss | 84380111 | No Loss |
| 84379895 | No Loss | 84379961 | No Loss | 84380038 | No Loss | 84380112 | No Loss |
| 84379896 | No Loss | 84379962 | No Loss | 84380040 | No Loss | 84380113 | No Loss |
| 84379897 | No Loss | 84379963 | No Loss | 84380042 | No Loss | 84380114 | No Loss |
| 84379898 | No Loss | 84379965 | No Loss | 84380044 | No Loss | 84380117 | No Loss |
| 84379899 | No Loss | 84379966 | No Loss | 84380048 | No Loss | 84380118 | No Loss |
| 84379900 | No Loss | 84379967 | No Loss | 84380049 | No Loss | 84380119 | No Loss |
| 84379901 | No Loss | 84379968 | No Loss | 84380051 | No Loss | 84380120 | No Loss |
| 84379902 | No Loss | 84379969 | No Loss | 84380052 | No Loss | 84380121 | No Loss |
| 84379903 | No Loss | 84379971 | No Loss | 84380057 | No Loss | 84380122 | No Loss |
| 84379904 | No Loss | 84379973 | No Loss | 84380060 | No Loss | 84380123 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84380124 | No Loss | 84380194 | No Loss | 84380275 | No Loss | 84380343 | No Loss |
| 84380125 | No Loss | 84380195 | No Loss | 84380276 | No Loss | 84380344 | No Loss |
| 84380126 | No Loss | 84380197 | No Loss | 84380277 | No Loss | 84380346 | No Loss |
| 84380127 | No Loss | 84380203 | No Loss | 84380278 | No Loss | 84380347 | No Loss |
| 84380128 | No Loss | 84380208 | No Loss | 84380279 | No Loss | 84380349 | No Loss |
| 84380129 | No Loss | 84380210 | No Loss | 84380280 | No Loss | 84380350 | No Loss |
| 84380131 | No Loss | 84380212 | No Loss | 84380281 | No Loss | 84380351 | No Loss |
| 84380132 | No Loss | 84380213 | No Loss | 84380282 | No Loss | 84380353 | No Loss |
| 84380133 | No Loss | 84380214 | No Loss | 84380283 | No Loss | 84380354 | No Loss |
| 84380134 | No Loss | 84380215 | No Loss | 84380287 | No Loss | 84380355 | No Loss |
| 84380135 | No Loss | 84380216 | No Loss | 84380288 | No Loss | 84380357 | No Loss |
| 84380136 | No Loss | 84380219 | No Loss | 84380289 | No Loss | 84380358 | No Loss |
| 84380139 | No Loss | 84380220 | No Loss | 84380290 | No Loss | 84380361 | No Loss |
| 84380140 | No Loss | 84380222 | No Loss | 84380291 | No Loss | 84380362 | No Loss |
| 84380141 | No Loss | 84380223 | No Loss | 84380293 | No Loss | 84380363 | No Loss |
| 84380143 | No Loss | 84380230 | No Loss | 84380294 | No Loss | 84380372 | No Loss |
| 84380144 | No Loss | 84380232 | No Loss | 84380296 | No Loss | 84380373 | No Loss |
| 84380145 | No Loss | 84380234 | No Loss | 84380303 | No Loss | 84380374 | No Loss |
| 84380146 | No Loss | 84380237 | No Loss | 84380305 | No Loss | 84380375 | No Loss |
| 84380147 | No Loss | 84380238 | No Loss | 84380307 | No Loss | 84380376 | No Loss |
| 84380148 | No Loss | 84380239 | No Loss | 84380308 | No Loss | 84380377 | No Loss |
| 84380149 | No Loss | 84380240 | No Loss | 84380311 | No Loss | 84380378 | No Loss |
| 84380150 | No Loss | 84380241 | No Loss | 84380312 | No Loss | 84380381 | No Loss |
| 84380155 | No Loss | 84380243 | No Loss | 84380313 | No Loss | 84380386 | No Loss |
| 84380156 | No Loss | 84380244 | No Loss | 84380315 | No Loss | 84380388 | No Loss |
| 84380158 | No Loss | 84380246 | No Loss | 84380316 | No Loss | 84380389 | No Loss |
| 84380160 | No Loss | 84380248 | No Loss | 84380317 | No Loss | 84380390 | No Loss |
| 84380161 | No Loss | 84380249 | No Loss | 84380318 | No Loss | 84380391 | No Loss |
| 84380162 | No Loss | 84380253 | No Loss | 84380319 | No Loss | 84380392 | No Loss |
| 84380163 | No Loss | 84380254 | No Loss | 84380320 | No Loss | 84380393 | No Loss |
| 84380164 | No Loss | 84380255 | No Loss | 84380321 | No Loss | 84380394 | No Loss |
| 84380165 | No Loss | 84380256 | No Loss | 84380323 | No Loss | 84380395 | No Loss |
| 84380166 | No Loss | 84380257 | No Loss | 84380324 | No Loss | 84380396 | No Loss |
| 84380169 | No Loss | 84380258 | No Loss | 84380327 | No Loss | 84380397 | No Loss |
| 84380174 | No Loss | 84380259 | No Loss | 84380330 | No Loss | 84380398 | No Loss |
| 84380175 | No Loss | 84380260 | No Loss | 84380331 | No Loss | 84380399 | No Loss |
| 84380178 | No Loss | 84380261 | No Loss | 84380332 | No Loss | 84380400 | No Loss |
| 84380179 | No Loss | 84380262 | No Loss | 84380333 | No Loss | 84380401 | No Loss |
| 84380182 | No Loss | 84380264 | No Loss | 84380334 | No Loss | 84380402 | No Loss |
| 84380183 | No Loss | 84380266 | No Loss | 84380335 | No Loss | 84380406 | No Loss |
| 84380184 | No Loss | 84380268 | No Loss | 84380337 | No Loss | 84380407 | No Loss |
| 84380185 | No Loss | 84380269 | No Loss | 84380338 | No Loss | 84380408 | No Loss |
| 84380187 | No Loss | 84380270 | No Loss | 84380339 | No Loss | 84380409 | No Loss |
| 84380188 | No Loss | 84380272 | No Loss | 84380340 | No Loss | 84380411 | No Loss |
| 84380190 | No Loss | 84380273 | No Loss | 84380341 | No Loss | 84380413 | No Loss |
| 84380191 | No Loss | 84380274 | No Loss | 84380342 | No Loss | 84380414 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84380416 | No Loss | 84380492 | No Loss | 84380579 | No Loss | 84380639 | No Loss |
| 84380417 | No Loss | 84380493 | No Loss | 84380583 | No Loss | 84380640 | No Loss |
| 84380418 | No Loss | 84380494 | No Loss | 84380584 | No Loss | 84380641 | No Loss |
| 84380420 | No Loss | 84380495 | No Loss | 84380587 | No Loss | 84380642 | No Loss |
| 84380421 | No Loss | 84380498 | No Loss | 84380588 | No Loss | 84380644 | No Loss |
| 84380422 | No Loss | 84380499 | No Loss | 84380592 | No Loss | 84380645 | No Loss |
| 84380423 | No Loss | 84380500 | No Loss | 84380593 | No Loss | 84380646 | No Loss |
| 84380424 | No Loss | 84380502 | No Loss | 84380594 | No Loss | 84380648 | No Loss |
| 84380425 | No Loss | 84380503 | No Loss | 84380595 | No Loss | 84380649 | No Loss |
| 84380426 | No Loss | 84380505 | No Loss | 84380596 | No Loss | 84380650 | No Loss |
| 84380427 | No Loss | 84380509 | No Loss | 84380597 | No Loss | 84380651 | No Loss |
| 84380428 | No Loss | 84380512 | No Loss | 84380598 | No Loss | 84380652 | No Loss |
| 84380429 | No Loss | 84380513 | No Loss | 84380599 | No Loss | 84380653 | No Loss |
| 84380431 | No Loss | 84380514 | No Loss | 84380600 | No Loss | 84380654 | No Loss |
| 84380437 | No Loss | 84380517 | No Loss | 84380601 | No Loss | 84380655 | No Loss |
| 84380438 | No Loss | 84380518 | No Loss | 84380602 | No Loss | 84380656 | No Loss |
| 84380439 | No Loss | 84380519 | No Loss | 84380603 | No Loss | 84380657 | No Loss |
| 84380444 | No Loss | 84380520 | No Loss | 84380604 | No Loss | 84380658 | No Loss |
| 84380445 | No Loss | 84380521 | No Loss | 84380606 | No Loss | 84380659 | No Loss |
| 84380448 | No Loss | 84380522 | No Loss | 84380607 | No Loss | 84380660 | No Loss |
| 84380449 | No Loss | 84380523 | No Loss | 84380608 | No Loss | 84380661 | No Loss |
| 84380450 | No Loss | 84380524 | No Loss | 84380613 | No Loss | 84380662 | No Loss |
| 84380451 | No Loss | 84380526 | No Loss | 84380614 | No Loss | 84380664 | No Loss |
| 84380452 | No Loss | 84380528 | No Loss | 84380615 | No Loss | 84380665 | No Loss |
| 84380455 | No Loss | 84380530 | No Loss | 84380616 | No Loss | 84380666 | No Loss |
| 84380456 | No Loss | 84380533 | No Loss | 84380617 | No Loss | 84380667 | No Loss |
| 84380457 | No Loss | 84380534 | No Loss | 84380618 | No Loss | 84380668 | No Loss |
| 84380458 | No Loss | 84380535 | No Loss | 84380619 | No Loss | 84380669 | No Loss |
| 84380459 | No Loss | 84380537 | No Loss | 84380620 | No Loss | 84380670 | No Loss |
| 84380460 | No Loss | 84380541 | No Loss | 84380621 | No Loss | 84380671 | No Loss |
| 84380462 | No Loss | 84380543 | No Loss | 84380622 | No Loss | 84380674 | No Loss |
| 84380464 | No Loss | 84380544 | No Loss | 84380623 | No Loss | 84380675 | No Loss |
| 84380466 | No Loss | 84380546 | No Loss | 84380624 | No Loss | 84380676 | No Loss |
| 84380467 | No Loss | 84380548 | No Loss | 84380625 | No Loss | 84380677 | No Loss |
| 84380469 | No Loss | 84380549 | No Loss | 84380626 | No Loss | 84380678 | No Loss |
| 84380470 | No Loss | 84380550 | No Loss | 84380627 | No Loss | 84380679 | No Loss |
| 84380473 | No Loss | 84380551 | No Loss | 84380628 | No Loss | 84380680 | No Loss |
| 84380474 | No Loss | 84380552 | No Loss | 84380629 | No Loss | 84380681 | No Loss |
| 84380475 | No Loss | 84380555 | No Loss | 84380631 | No Loss | 84380682 | No Loss |
| 84380478 | No Loss | 84380557 | No Loss | 84380632 | No Loss | 84380683 | No Loss |
| 84380479 | No Loss | 84380559 | No Loss | 84380633 | No Loss | 84380684 | No Loss |
| 84380480 | No Loss | 84380560 | No Loss | 84380634 | No Loss | 84380685 | No Loss |
| 84380482 | No Loss | 84380566 | No Loss | 84380635 | No Loss | 84380687 | No Loss |
| 84380483 | No Loss | 84380569 | No Loss | 84380636 | No Loss | 84380688 | No Loss |
| 84380487 | No Loss | 84380574 | No Loss | 84380637 | No Loss | 84380689 | No Loss |
| 84380489 | No Loss | 84380577 | No Loss | 84380638 | No Loss | 84380690 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84380691 | No Loss | 84380742 | No Loss | 84380796 | No Loss | 84380843 | No Loss |
| 84380692 | No Loss | 84380743 | No Loss | 84380797 | No Loss | 84380844 | No Loss |
| 84380693 | No Loss | 84380745 | No Loss | 84380798 | No Loss | 84380845 | No Loss |
| 84380694 | No Loss | 84380746 | No Loss | 84380799 | No Loss | 84380846 | No Loss |
| 84380695 | No Loss | 84380747 | No Loss | 84380800 | No Loss | 84380847 | No Loss |
| 84380696 | No Loss | 84380750 | No Loss | 84380801 | No Loss | 84380848 | No Loss |
| 84380697 | No Loss | 84380751 | No Loss | 84380802 | No Loss | 84380849 | No Loss |
| 84380701 | No Loss | 84380752 | No Loss | 84380803 | No Loss | 84380850 | No Loss |
| 84380702 | No Loss | 84380753 | No Loss | 84380804 | No Loss | 84380851 | No Loss |
| 84380703 | No Loss | 84380754 | No Loss | 84380805 | No Loss | 84380852 | No Loss |
| 84380704 | No Loss | 84380755 | No Loss | 84380806 | No Loss | 84380853 | No Loss |
| 84380705 | No Loss | 84380756 | No Loss | 84380807 | No Loss | 84380854 | No Loss |
| 84380706 | No Loss | 84380757 | No Loss | 84380808 | No Loss | 84380855 | No Loss |
| 84380707 | No Loss | 84380758 | No Loss | 84380809 | No Loss | 84380856 | No Loss |
| 84380708 | No Loss | 84380759 | No Loss | 84380810 | No Loss | 84380857 | No Loss |
| 84380709 | No Loss | 84380760 | No Loss | 84380811 | No Loss | 84380860 | No Loss |
| 84380710 | No Loss | 84380761 | No Loss | 84380812 | No Loss | 84380861 | No Loss |
| 84380711 | No Loss | 84380762 | No Loss | 84380813 | No Loss | 84380862 | No Loss |
| 84380713 | No Loss | 84380763 | No Loss | 84380814 | No Loss | 84380863 | No Loss |
| 84380714 | No Loss | 84380764 | No Loss | 84380815 | No Loss | 84380864 | No Loss |
| 84380715 | No Loss | 84380767 | No Loss | 84380816 | No Loss | 84380865 | No Loss |
| 84380716 | No Loss | 84380768 | No Loss | 84380817 | No Loss | 84380866 | No Loss |
| 84380717 | No Loss | 84380769 | No Loss | 84380818 | No Loss | 84380872 | No Loss |
| 84380718 | No Loss | 84380770 | No Loss | 84380819 | No Loss | 84380873 | No Loss |
| 84380719 | No Loss | 84380771 | No Loss | 84380820 | No Loss | 84380874 | No Loss |
| 84380720 | No Loss | 84380772 | No Loss | 84380821 | No Loss | 84380875 | No Loss |
| 84380721 | No Loss | 84380773 | No Loss | 84380822 | No Loss | 84380876 | No Loss |
| 84380722 | No Loss | 84380774 | No Loss | 84380823 | No Loss | 84380877 | No Loss |
| 84380723 | No Loss | 84380775 | No Loss | 84380824 | No Loss | 84380878 | No Loss |
| 84380724 | No Loss | 84380776 | No Loss | 84380825 | No Loss | 84380879 | No Loss |
| 84380725 | No Loss | 84380777 | No Loss | 84380826 | No Loss | 84380880 | No Loss |
| 84380726 | No Loss | 84380778 | No Loss | 84380827 | No Loss | 84380881 | No Loss |
| 84380727 | No Loss | 84380779 | No Loss | 84380828 | No Loss | 84380883 | No Loss |
| 84380728 | No Loss | 84380780 | No Loss | 84380829 | No Loss | 84380884 | No Loss |
| 84380729 | No Loss | 84380781 | No Loss | 84380830 | No Loss | 84380885 | No Loss |
| 84380730 | No Loss | 84380782 | No Loss | 84380831 | No Loss | 84380886 | No Loss |
| 84380731 | No Loss | 84380783 | No Loss | 84380832 | No Loss | 84380887 | No Loss |
| 84380732 | No Loss | 84380784 | No Loss | 84380833 | No Loss | 84380888 | No Loss |
| 84380733 | No Loss | 84380785 | No Loss | 84380834 | No Loss | 84380889 | No Loss |
| 84380734 | No Loss | 84380786 | No Loss | 84380836 | No Loss | 84380890 | No Loss |
| 84380735 | No Loss | 84380787 | No Loss | 84380837 | No Loss | 84380891 | No Loss |
| 84380736 | No Loss | 84380788 | No Loss | 84380838 | No Loss | 84380892 | No Loss |
| 84380737 | No Loss | 84380790 | No Loss | 84380839 | No Loss | 84380893 | No Loss |
| 84380738 | No Loss | 84380793 | No Loss | 84380840 | No Loss | 84380894 | No Loss |
| 84380739 | No Loss | 84380794 | No Loss | 84380841 | No Loss | 84380895 | No Loss |
| 84380740 | No Loss | 84380795 | No Loss | 84380842 | No Loss | 84380896 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84380897 | No Loss | 84380945 | No Loss | 84380999 | No Loss | 84381050 | No Loss |
| 84380898 | No Loss | 84380946 | No Loss | 84381001 | No Loss | 84381052 | No Loss |
| 84380899 | No Loss | 84380947 | No Loss | 84381002 | No Loss | 84381053 | No Loss |
| 84380900 | No Loss | 84380948 | No Loss | 84381003 | No Loss | 84381054 | No Loss |
| 84380901 | No Loss | 84380949 | No Loss | 84381004 | No Loss | 84381055 | No Loss |
| 84380902 | No Loss | 84380951 | No Loss | 84381005 | No Loss | 84381056 | No Loss |
| 84380903 | No Loss | 84380954 | No Loss | 84381006 | No Loss | 84381058 | No Loss |
| 84380904 | No Loss | 84380955 | No Loss | 84381007 | No Loss | 84381059 | No Loss |
| 84380905 | No Loss | 84380956 | No Loss | 84381008 | No Loss | 84381060 | No Loss |
| 84380906 | No Loss | 84380957 | No Loss | 84381009 | No Loss | 84381061 | No Loss |
| 84380907 | No Loss | 84380958 | No Loss | 84381011 | No Loss | 84381062 | No Loss |
| 84380908 | No Loss | 84380959 | No Loss | 84381012 | No Loss | 84381063 | No Loss |
| 84380909 | No Loss | 84380960 | No Loss | 84381013 | No Loss | 84381064 | No Loss |
| 84380910 | No Loss | 84380961 | No Loss | 84381014 | No Loss | 84381065 | No Loss |
| 84380911 | No Loss | 84380962 | No Loss | 84381015 | No Loss | 84381066 | No Loss |
| 84380912 | No Loss | 84380963 | No Loss | 84381016 | No Loss | 84381067 | No Loss |
| 84380913 | No Loss | 84380964 | No Loss | 84381017 | No Loss | 84381068 | No Loss |
| 84380914 | No Loss | 84380965 | No Loss | 84381018 | No Loss | 84381069 | No Loss |
| 84380915 | No Loss | 84380966 | No Loss | 84381020 | No Loss | 84381070 | No Loss |
| 84380916 | No Loss | 84380967 | No Loss | 84381021 | No Loss | 84381073 | No Loss |
| 84380917 | No Loss | 84380969 | No Loss | 84381022 | No Loss | 84381074 | No Loss |
| 84380918 | No Loss | 84380970 | No Loss | 84381023 | No Loss | 84381075 | No Loss |
| 84380919 | No Loss | 84380971 | No Loss | 84381024 | No Loss | 84381076 | No Loss |
| 84380920 | No Loss | 84380972 | No Loss | 84381025 | No Loss | 84381077 | No Loss |
| 84380921 | No Loss | 84380973 | No Loss | 84381026 | No Loss | 84381078 | No Loss |
| 84380922 | No Loss | 84380974 | No Loss | 84381027 | No Loss | 84381079 | No Loss |
| 84380923 | No Loss | 84380975 | No Loss | 84381028 | No Loss | 84381080 | No Loss |
| 84380924 | No Loss | 84380976 | No Loss | 84381029 | No Loss | 84381081 | No Loss |
| 84380925 | No Loss | 84380977 | No Loss | 84381030 | No Loss | 84381082 | No Loss |
| 84380927 | No Loss | 84380978 | No Loss | 84381031 | No Loss | 84381083 | No Loss |
| 84380928 | No Loss | 84380979 | No Loss | 84381032 | No Loss | 84381084 | No Loss |
| 84380929 | No Loss | 84380980 | No Loss | 84381034 | No Loss | 84381085 | No Loss |
| 84380930 | No Loss | 84380981 | No Loss | 84381035 | No Loss | 84381086 | No Loss |
| 84380931 | No Loss | 84380982 | No Loss | 84381036 | No Loss | 84381087 | No Loss |
| 84380932 | No Loss | 84380984 | No Loss | 84381038 | No Loss | 84381088 | No Loss |
| 84380933 | No Loss | 84380985 | No Loss | 84381039 | No Loss | 84381089 | No Loss |
| 84380934 | No Loss | 84380986 | No Loss | 84381040 | No Loss | 84381090 | No Loss |
| 84380935 | No Loss | 84380987 | No Loss | 84381041 | No Loss | 84381092 | No Loss |
| 84380936 | No Loss | 84380988 | No Loss | 84381042 | No Loss | 84381093 | No Loss |
| 84380937 | No Loss | 84380989 | No Loss | 84381043 | No Loss | 84381094 | No Loss |
| 84380938 | No Loss | 84380990 | No Loss | 84381044 | No Loss | 84381095 | No Loss |
| 84380940 | No Loss | 84380992 | No Loss | 84381045 | No Loss | 84381096 | No Loss |
| 84380941 | No Loss | 84380994 | No Loss | 84381046 | No Loss | 84381097 | No Loss |
| 84380942 | No Loss | 84380995 | No Loss | 84381047 | No Loss | 84381098 | No Loss |
| 84380943 | No Loss | 84380997 | No Loss | 84381048 | No Loss | 84381099 | No Loss |
| 84380944 | No Loss | 84380998 | No Loss | 84381049 | No Loss | 84381100 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84381103 | No Loss | 84381155 | No Loss | 84381212 | No Loss | 84381262 | No Loss |
| 84381104 | No Loss | 84381157 | No Loss | 84381213 | No Loss | 84381263 | No Loss |
| 84381106 | No Loss | 84381158 | No Loss | 84381214 | No Loss | 84381264 | No Loss |
| 84381107 | No Loss | 84381159 | No Loss | 84381215 | No Loss | 84381265 | No Loss |
| 84381108 | No Loss | 84381160 | No Loss | 84381216 | No Loss | 84381266 | No Loss |
| 84381110 | No Loss | 84381162 | No Loss | 84381217 | No Loss | 84381267 | No Loss |
| 84381111 | No Loss | 84381166 | No Loss | 84381218 | No Loss | 84381268 | No Loss |
| 84381112 | No Loss | 84381167 | No Loss | 84381219 | No Loss | 84381269 | No Loss |
| 84381113 | No Loss | 84381168 | No Loss | 84381220 | No Loss | 84381270 | No Loss |
| 84381114 | No Loss | 84381169 | No Loss | 84381222 | No Loss | 84381271 | No Loss |
| 84381115 | No Loss | 84381170 | No Loss | 84381223 | No Loss | 84381272 | No Loss |
| 84381116 | No Loss | 84381171 | No Loss | 84381224 | No Loss | 84381273 | No Loss |
| 84381117 | No Loss | 84381173 | No Loss | 84381225 | No Loss | 84381274 | No Loss |
| 84381118 | No Loss | 84381174 | No Loss | 84381226 | No Loss | 84381276 | No Loss |
| 84381119 | No Loss | 84381177 | No Loss | 84381227 | No Loss | 84381277 | No Loss |
| 84381120 | No Loss | 84381178 | No Loss | 84381228 | No Loss | 84381278 | No Loss |
| 84381121 | No Loss | 84381179 | No Loss | 84381229 | No Loss | 84381280 | No Loss |
| 84381122 | No Loss | 84381180 | No Loss | 84381230 | No Loss | 84381282 | No Loss |
| 84381123 | No Loss | 84381181 | No Loss | 84381231 | No Loss | 84381283 | No Loss |
| 84381125 | No Loss | 84381182 | No Loss | 84381232 | No Loss | 84381284 | No Loss |
| 84381126 | No Loss | 84381183 | No Loss | 84381233 | No Loss | 84381285 | No Loss |
| 84381127 | No Loss | 84381184 | No Loss | 84381234 | No Loss | 84381286 | No Loss |
| 84381128 | No Loss | 84381185 | No Loss | 84381235 | No Loss | 84381287 | No Loss |
| 84381129 | No Loss | 84381187 | No Loss | 84381236 | No Loss | 84381288 | No Loss |
| 84381130 | No Loss | 84381188 | No Loss | 84381237 | No Loss | 84381289 | No Loss |
| 84381131 | No Loss | 84381189 | No Loss | 84381238 | No Loss | 84381290 | No Loss |
| 84381132 | No Loss | 84381191 | No Loss | 84381239 | No Loss | 84381291 | No Loss |
| 84381133 | No Loss | 84381192 | No Loss | 84381240 | No Loss | 84381292 | No Loss |
| 84381134 | No Loss | 84381193 | No Loss | 84381241 | No Loss | 84381293 | No Loss |
| 84381135 | No Loss | 84381194 | No Loss | 84381242 | No Loss | 84381294 | No Loss |
| 84381137 | No Loss | 84381195 | No Loss | 84381243 | No Loss | 84381295 | No Loss |
| 84381138 | No Loss | 84381196 | No Loss | 84381244 | No Loss | 84381296 | No Loss |
| 84381139 | No Loss | 84381197 | No Loss | 84381245 | No Loss | 84381297 | No Loss |
| 84381140 | No Loss | 84381198 | No Loss | 84381246 | No Loss | 84381298 | No Loss |
| 84381141 | No Loss | 84381199 | No Loss | 84381247 | No Loss | 84381299 | No Loss |
| 84381142 | No Loss | 84381200 | No Loss | 84381248 | No Loss | 84381300 | No Loss |
| 84381143 | No Loss | 84381201 | No Loss | 84381249 | No Loss | 84381302 | No Loss |
| 84381144 | No Loss | 84381202 | No Loss | 84381250 | No Loss | 84381304 | No Loss |
| 84381145 | No Loss | 84381203 | No Loss | 84381251 | No Loss | 84381305 | No Loss |
| 84381146 | No Loss | 84381204 | No Loss | 84381252 | No Loss | 84381306 | No Loss |
| 84381147 | No Loss | 84381205 | No Loss | 84381253 | No Loss | 84381307 | No Loss |
| 84381148 | No Loss | 84381206 | No Loss | 84381254 | No Loss | 84381309 | No Loss |
| 84381149 | No Loss | 84381207 | No Loss | 84381255 | No Loss | 84381310 | No Loss |
| 84381150 | No Loss | 84381209 | No Loss | 84381257 | No Loss | 84381311 | No Loss |
| 84381151 | No Loss | 84381210 | No Loss | 84381259 | No Loss | 84381312 | No Loss |
| 84381153 | No Loss | 84381211 | No Loss | 84381260 | No Loss | 84381313 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84381314 | No Loss | 84381369 | No Loss | 84381430 | No Loss | 84381479 | No Loss |
| 84381315 | No Loss | 84381370 | No Loss | 84381431 | No Loss | 84381480 | No Loss |
| 84381316 | No Loss | 84381371 | No Loss | 84381432 | No Loss | 84381481 | No Loss |
| 84381317 | No Loss | 84381375 | No Loss | 84381433 | No Loss | 84381482 | No Loss |
| 84381319 | No Loss | 84381376 | No Loss | 84381434 | No Loss | 84381483 | No Loss |
| 84381320 | No Loss | 84381377 | No Loss | 84381435 | No Loss | 84381484 | No Loss |
| 84381321 | No Loss | 84381378 | No Loss | 84381436 | No Loss | 84381485 | No Loss |
| 84381322 | No Loss | 84381379 | No Loss | 84381437 | No Loss | 84381486 | No Loss |
| 84381323 | No Loss | 84381380 | No Loss | 84381438 | No Loss | 84381487 | No Loss |
| 84381324 | No Loss | 84381381 | No Loss | 84381439 | No Loss | 84381488 | No Loss |
| 84381325 | No Loss | 84381383 | No Loss | 84381440 | No Loss | 84381489 | No Loss |
| 84381326 | No Loss | 84381384 | No Loss | 84381441 | No Loss | 84381490 | No Loss |
| 84381327 | No Loss | 84381385 | No Loss | 84381442 | No Loss | 84381491 | No Loss |
| 84381329 | No Loss | 84381388 | No Loss | 84381444 | No Loss | 84381492 | No Loss |
| 84381330 | No Loss | 84381389 | No Loss | 84381445 | No Loss | 84381493 | No Loss |
| 84381331 | No Loss | 84381390 | No Loss | 84381446 | No Loss | 84381494 | No Loss |
| 84381332 | No Loss | 84381391 | No Loss | 84381447 | No Loss | 84381495 | No Loss |
| 84381334 | No Loss | 84381392 | No Loss | 84381448 | No Loss | 84381496 | No Loss |
| 84381335 | No Loss | 84381393 | No Loss | 84381449 | No Loss | 84381497 | No Loss |
| 84381336 | No Loss | 84381394 | No Loss | 84381450 | No Loss | 84381498 | No Loss |
| 84381337 | No Loss | 84381395 | No Loss | 84381451 | No Loss | 84381499 | No Loss |
| 84381338 | No Loss | 84381396 | No Loss | 84381452 | No Loss | 84381500 | No Loss |
| 84381339 | No Loss | 84381397 | No Loss | 84381453 | No Loss | 84381501 | No Loss |
| 84381340 | No Loss | 84381399 | No Loss | 84381454 | No Loss | 84381502 | No Loss |
| 84381341 | No Loss | 84381400 | No Loss | 84381455 | No Loss | 84381503 | No Loss |
| 84381343 | No Loss | 84381401 | No Loss | 84381456 | No Loss | 84381504 | No Loss |
| 84381345 | No Loss | 84381402 | No Loss | 84381457 | No Loss | 84381505 | No Loss |
| 84381348 | No Loss | 84381403 | No Loss | 84381458 | No Loss | 84381506 | No Loss |
| 84381349 | No Loss | 84381404 | No Loss | 84381460 | No Loss | 84381507 | No Loss |
| 84381350 | No Loss | 84381405 | No Loss | 84381461 | No Loss | 84381508 | No Loss |
| 84381351 | No Loss | 84381406 | No Loss | 84381462 | No Loss | 84381509 | No Loss |
| 84381352 | No Loss | 84381407 | No Loss | 84381463 | No Loss | 84381510 | No Loss |
| 84381353 | No Loss | 84381410 | No Loss | 84381464 | No Loss | 84381511 | No Loss |
| 84381354 | No Loss | 84381411 | No Loss | 84381466 | No Loss | 84381512 | No Loss |
| 84381355 | No Loss | 84381413 | No Loss | 84381467 | No Loss | 84381513 | No Loss |
| 84381356 | No Loss | 84381415 | No Loss | 84381468 | No Loss | 84381514 | No Loss |
| 84381357 | No Loss | 84381418 | No Loss | 84381469 | No Loss | 84381515 | No Loss |
| 84381358 | No Loss | 84381419 | No Loss | 84381470 | No Loss | 84381516 | No Loss |
| 84381359 | No Loss | 84381420 | No Loss | 84381471 | No Loss | 84381517 | No Loss |
| 84381360 | No Loss | 84381421 | No Loss | 84381472 | No Loss | 84381518 | No Loss |
| 84381361 | No Loss | 84381422 | No Loss | 84381473 | No Loss | 84381519 | No Loss |
| 84381362 | No Loss | 84381424 | No Loss | 84381474 | No Loss | 84381520 | No Loss |
| 84381363 | No Loss | 84381425 | No Loss | 84381475 | No Loss | 84381521 | No Loss |
| 84381364 | No Loss | 84381426 | No Loss | 84381476 | No Loss | 84381522 | No Loss |
| 84381365 | No Loss | 84381428 | No Loss | 84381477 | No Loss | 84381523 | No Loss |
| 84381366 | No Loss | 84381429 | No Loss | 84381478 | No Loss | 84381524 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84381525 | No Loss | 84381574 | No Loss | 84381630 | No Loss | 84381687 | No Loss |
| 84381526 | No Loss | 84381575 | No Loss | 84381631 | No Loss | 84381689 | No Loss |
| 84381527 | No Loss | 84381576 | No Loss | 84381632 | No Loss | 84381690 | No Loss |
| 84381528 | No Loss | 84381577 | No Loss | 84381633 | No Loss | 84381691 | No Loss |
| 84381529 | No Loss | 84381578 | No Loss | 84381634 | No Loss | 84381692 | No Loss |
| 84381530 | No Loss | 84381581 | No Loss | 84381635 | No Loss | 84381693 | No Loss |
| 84381533 | No Loss | 84381582 | No Loss | 84381636 | No Loss | 84381694 | No Loss |
| 84381534 | No Loss | 84381583 | No Loss | 84381637 | No Loss | 84381695 | No Loss |
| 84381535 | No Loss | 84381584 | No Loss | 84381638 | No Loss | 84381696 | No Loss |
| 84381536 | No Loss | 84381586 | No Loss | 84381639 | No Loss | 84381697 | No Loss |
| 84381537 | No Loss | 84381587 | No Loss | 84381641 | No Loss | 84381698 | No Loss |
| 84381538 | No Loss | 84381588 | No Loss | 84381642 | No Loss | 84381699 | No Loss |
| 84381539 | No Loss | 84381589 | No Loss | 84381643 | No Loss | 84381700 | No Loss |
| 84381540 | No Loss | 84381590 | No Loss | 84381644 | No Loss | 84381701 | No Loss |
| 84381541 | No Loss | 84381593 | No Loss | 84381646 | No Loss | 84381702 | No Loss |
| 84381542 | No Loss | 84381594 | No Loss | 84381648 | No Loss | 84381703 | No Loss |
| 84381543 | No Loss | 84381595 | No Loss | 84381649 | No Loss | 84381704 | No Loss |
| 84381544 | No Loss | 84381596 | No Loss | 84381650 | No Loss | 84381706 | No Loss |
| 84381545 | No Loss | 84381597 | No Loss | 84381651 | No Loss | 84381707 | No Loss |
| 84381546 | No Loss | 84381598 | No Loss | 84381652 | No Loss | 84381708 | No Loss |
| 84381547 | No Loss | 84381599 | No Loss | 84381653 | No Loss | 84381711 | No Loss |
| 84381548 | No Loss | 84381600 | No Loss | 84381654 | No Loss | 84381712 | No Loss |
| 84381549 | No Loss | 84381602 | No Loss | 84381655 | No Loss | 84381713 | No Loss |
| 84381550 | No Loss | 84381603 | No Loss | 84381658 | No Loss | 84381714 | No Loss |
| 84381551 | No Loss | 84381604 | No Loss | 84381660 | No Loss | 84381715 | No Loss |
| 84381552 | No Loss | 84381605 | No Loss | 84381662 | No Loss | 84381716 | No Loss |
| 84381553 | No Loss | 84381606 | No Loss | 84381663 | No Loss | 84381717 | No Loss |
| 84381554 | No Loss | 84381607 | No Loss | 84381664 | No Loss | 84381718 | No Loss |
| 84381555 | No Loss | 84381608 | No Loss | 84381665 | No Loss | 84381719 | No Loss |
| 84381556 | No Loss | 84381609 | No Loss | 84381666 | No Loss | 84381724 | No Loss |
| 84381557 | No Loss | 84381610 | No Loss | 84381667 | No Loss | 84381725 | No Loss |
| 84381558 | No Loss | 84381611 | No Loss | 84381668 | No Loss | 84381726 | No Loss |
| 84381559 | No Loss | 84381613 | No Loss | 84381669 | No Loss | 84381727 | No Loss |
| 84381560 | No Loss | 84381615 | No Loss | 84381670 | No Loss | 84381728 | No Loss |
| 84381561 | No Loss | 84381616 | No Loss | 84381672 | No Loss | 84381729 | No Loss |
| 84381562 | No Loss | 84381617 | No Loss | 84381673 | No Loss | 84381730 | No Loss |
| 84381563 | No Loss | 84381618 | No Loss | 84381675 | No Loss | 84381731 | No Loss |
| 84381564 | No Loss | 84381619 | No Loss | 84381678 | No Loss | 84381732 | No Loss |
| 84381565 | No Loss | 84381620 | No Loss | 84381679 | No Loss | 84381733 | No Loss |
| 84381567 | No Loss | 84381621 | No Loss | 84381680 | No Loss | 84381735 | No Loss |
| 84381568 | No Loss | 84381622 | No Loss | 84381681 | No Loss | 84381736 | No Loss |
| 84381569 | No Loss | 84381624 | No Loss | 84381682 | No Loss | 84381737 | No Loss |
| 84381570 | No Loss | 84381626 | No Loss | 84381683 | No Loss | 84381738 | No Loss |
| 84381571 | No Loss | 84381627 | No Loss | 84381684 | No Loss | 84381739 | No Loss |
| 84381572 | No Loss | 84381628 | No Loss | 84381685 | No Loss | 84381740 | No Loss |
| 84381573 | No Loss | 84381629 | No Loss | 84381686 | No Loss | 84381741 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84381742 | No Loss | 84381800 | No Loss | 84381855 | No Loss | 84381908 | No Loss |
| 84381743 | No Loss | 84381803 | No Loss | 84381856 | No Loss | 84381909 | No Loss |
| 84381744 | No Loss | 84381804 | No Loss | 84381857 | No Loss | 84381910 | No Loss |
| 84381745 | No Loss | 84381805 | No Loss | 84381858 | No Loss | 84381911 | No Loss |
| 84381746 | No Loss | 84381806 | No Loss | 84381859 | No Loss | 84381913 | No Loss |
| 84381750 | No Loss | 84381807 | No Loss | 84381860 | No Loss | 84381915 | No Loss |
| 84381751 | No Loss | 84381808 | No Loss | 84381861 | No Loss | 84381916 | No Loss |
| 84381752 | No Loss | 84381811 | No Loss | 84381862 | No Loss | 84381917 | No Loss |
| 84381753 | No Loss | 84381813 | No Loss | 84381863 | No Loss | 84381918 | No Loss |
| 84381754 | No Loss | 84381814 | No Loss | 84381865 | No Loss | 84381919 | No Loss |
| 84381755 | No Loss | 84381815 | No Loss | 84381866 | No Loss | 84381920 | No Loss |
| 84381756 | No Loss | 84381816 | No Loss | 84381868 | No Loss | 84381921 | No Loss |
| 84381757 | No Loss | 84381817 | No Loss | 84381869 | No Loss | 84381923 | No Loss |
| 84381759 | No Loss | 84381818 | No Loss | 84381870 | No Loss | 84381924 | No Loss |
| 84381760 | No Loss | 84381819 | No Loss | 84381871 | No Loss | 84381925 | No Loss |
| 84381763 | No Loss | 84381820 | No Loss | 84381872 | No Loss | 84381926 | No Loss |
| 84381764 | No Loss | 84381822 | No Loss | 84381873 | No Loss | 84381927 | No Loss |
| 84381765 | No Loss | 84381823 | No Loss | 84381874 | No Loss | 84381928 | No Loss |
| 84381766 | No Loss | 84381824 | No Loss | 84381875 | No Loss | 84381929 | No Loss |
| 84381767 | No Loss | 84381825 | No Loss | 84381876 | No Loss | 84381930 | No Loss |
| 84381769 | No Loss | 84381826 | No Loss | 84381877 | No Loss | 84381931 | No Loss |
| 84381770 | No Loss | 84381828 | No Loss | 84381878 | No Loss | 84381932 | No Loss |
| 84381771 | No Loss | 84381829 | No Loss | 84381879 | No Loss | 84381933 | No Loss |
| 84381772 | No Loss | 84381830 | No Loss | 84381880 | No Loss | 84381934 | No Loss |
| 84381773 | No Loss | 84381831 | No Loss | 84381881 | No Loss | 84381935 | No Loss |
| 84381774 | No Loss | 84381832 | No Loss | 84381882 | No Loss | 84381936 | No Loss |
| 84381775 | No Loss | 84381834 | No Loss | 84381885 | No Loss | 84381937 | No Loss |
| 84381776 | No Loss | 84381835 | No Loss | 84381886 | No Loss | 84381938 | No Loss |
| 84381777 | No Loss | 84381837 | No Loss | 84381887 | No Loss | 84381939 | No Loss |
| 84381778 | No Loss | 84381838 | No Loss | 84381888 | No Loss | 84381940 | No Loss |
| 84381779 | No Loss | 84381839 | No Loss | 84381889 | No Loss | 84381941 | No Loss |
| 84381780 | No Loss | 84381840 | No Loss | 84381891 | No Loss | 84381942 | No Loss |
| 84381781 | No Loss | 84381841 | No Loss | 84381892 | No Loss | 84381943 | No Loss |
| 84381782 | No Loss | 84381842 | No Loss | 84381893 | No Loss | 84381944 | No Loss |
| 84381783 | No Loss | 84381843 | No Loss | 84381894 | No Loss | 84381945 | No Loss |
| 84381784 | No Loss | 84381844 | No Loss | 84381895 | No Loss | 84381946 | No Loss |
| 84381785 | No Loss | 84381845 | No Loss | 84381896 | No Loss | 84381947 | No Loss |
| 84381786 | No Loss | 84381846 | No Loss | 84381898 | No Loss | 84381950 | No Loss |
| 84381787 | No Loss | 84381847 | No Loss | 84381899 | No Loss | 84381951 | No Loss |
| 84381789 | No Loss | 84381848 | No Loss | 84381901 | No Loss | 84381952 | No Loss |
| 84381790 | No Loss | 84381849 | No Loss | 84381902 | No Loss | 84381953 | No Loss |
| 84381791 | No Loss | 84381850 | No Loss | 84381903 | No Loss | 84381954 | No Loss |
| 84381792 | No Loss | 84381851 | No Loss | 84381904 | No Loss | 84381955 | No Loss |
| 84381793 | No Loss | 84381852 | No Loss | 84381905 | No Loss | 84381956 | No Loss |
| 84381798 | No Loss | 84381853 | No Loss | 84381906 | No Loss | 84381957 | No Loss |
| 84381799 | No Loss | 84381854 | No Loss | 84381907 | No Loss | 84381958 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84381959 | No Loss | 84382006 | No Loss | 84382061 | No Loss | 84382121 | No Loss |
| 84381960 | No Loss | 84382007 | No Loss | 84382062 | No Loss | 84382122 | No Loss |
| 84381961 | No Loss | 84382008 | No Loss | 84382063 | No Loss | 84382129 | No Loss |
| 84381962 | No Loss | 84382009 | No Loss | 84382064 | No Loss | 84382130 | No Loss |
| 84381963 | No Loss | 84382010 | No Loss | 84382065 | No Loss | 84382132 | No Loss |
| 84381964 | No Loss | 84382011 | No Loss | 84382066 | No Loss | 84382133 | No Loss |
| 84381965 | No Loss | 84382013 | No Loss | 84382067 | No Loss | 84382134 | No Loss |
| 84381966 | No Loss | 84382014 | No Loss | 84382068 | No Loss | 84382135 | No Loss |
| 84381967 | No Loss | 84382015 | No Loss | 84382069 | No Loss | 84382136 | No Loss |
| 84381968 | No Loss | 84382016 | No Loss | 84382070 | No Loss | 84382137 | No Loss |
| 84381969 | No Loss | 84382017 | No Loss | 84382071 | No Loss | 84382138 | No Loss |
| 84381970 | No Loss | 84382018 | No Loss | 84382072 | No Loss | 84382140 | No Loss |
| 84381971 | No Loss | 84382019 | No Loss | 84382073 | No Loss | 84382141 | No Loss |
| 84381972 | No Loss | 84382021 | No Loss | 84382074 | No Loss | 84382143 | No Loss |
| 84381973 | No Loss | 84382022 | No Loss | 84382075 | No Loss | 84382144 | No Loss |
| 84381974 | No Loss | 84382023 | No Loss | 84382076 | No Loss | 84382145 | No Loss |
| 84381975 | No Loss | 84382024 | No Loss | 84382077 | No Loss | 84382150 | No Loss |
| 84381976 | No Loss | 84382025 | No Loss | 84382078 | No Loss | 84382155 | No Loss |
| 84381977 | No Loss | 84382026 | No Loss | 84382079 | No Loss | 84382156 | No Loss |
| 84381978 | No Loss | 84382027 | No Loss | 84382080 | No Loss | 84382157 | No Loss |
| 84381979 | No Loss | 84382028 | No Loss | 84382082 | No Loss | 84382158 | No Loss |
| 84381980 | No Loss | 84382030 | No Loss | 84382083 | No Loss | 84382159 | No Loss |
| 84381981 | No Loss | 84382033 | No Loss | 84382084 | No Loss | 84382160 | No Loss |
| 84381983 | No Loss | 84382034 | No Loss | 84382087 | No Loss | 84382161 | No Loss |
| 84381984 | No Loss | 84382036 | No Loss | 84382088 | No Loss | 84382162 | No Loss |
| 84381985 | No Loss | 84382037 | No Loss | 84382089 | No Loss | 84382163 | No Loss |
| 84381986 | No Loss | 84382038 | No Loss | 84382091 | No Loss | 84382164 | No Loss |
| 84381987 | No Loss | 84382039 | No Loss | 84382092 | No Loss | 84382165 | No Loss |
| 84381988 | No Loss | 84382040 | No Loss | 84382096 | No Loss | 84382166 | No Loss |
| 84381989 | No Loss | 84382041 | No Loss | 84382097 | No Loss | 84382167 | No Loss |
| 84381990 | No Loss | 84382042 | No Loss | 84382101 | No Loss | 84382169 | No Loss |
| 84381991 | No Loss | 84382044 | No Loss | 84382102 | No Loss | 84382170 | No Loss |
| 84381992 | No Loss | 84382045 | No Loss | 84382105 | No Loss | 84382171 | No Loss |
| 84381993 | No Loss | 84382046 | No Loss | 84382106 | No Loss | 84382172 | No Loss |
| 84381994 | No Loss | 84382047 | No Loss | 84382107 | No Loss | 84382173 | No Loss |
| 84381995 | No Loss | 84382048 | No Loss | 84382108 | No Loss | 84382174 | No Loss |
| 84381996 | No Loss | 84382049 | No Loss | 84382109 | No Loss | 84382176 | No Loss |
| 84381997 | No Loss | 84382050 | No Loss | 84382110 | No Loss | 84382177 | No Loss |
| 84381998 | No Loss | 84382051 | No Loss | 84382111 | No Loss | 84382178 | No Loss |
| 84381999 | No Loss | 84382052 | No Loss | 84382112 | No Loss | 84382179 | No Loss |
| 84382000 | No Loss | 84382053 | No Loss | 84382114 | No Loss | 84382181 | No Loss |
| 84382001 | No Loss | 84382054 | No Loss | 84382115 | No Loss | 84382182 | No Loss |
| 84382002 | No Loss | 84382055 | No Loss | 84382116 | No Loss | 84382185 | No Loss |
| 84382003 | No Loss | 84382057 | No Loss | 84382117 | No Loss | 84382186 | No Loss |
| 84382004 | No Loss | 84382058 | No Loss | 84382118 | No Loss | 84382190 | No Loss |
| 84382005 | No Loss | 84382059 | No Loss | 84382120 | No Loss | 84382191 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84382193 | No Loss | 84382244 | No Loss | 84382301 | No Loss | 84382354 | No Loss |
| 84382194 | No Loss | 84382245 | No Loss | 84382302 | No Loss | 84382355 | No Loss |
| 84382195 | No Loss | 84382246 | No Loss | 84382303 | No Loss | 84382356 | No Loss |
| 84382196 | No Loss | 84382247 | No Loss | 84382304 | No Loss | 84382357 | No Loss |
| 84382197 | No Loss | 84382248 | No Loss | 84382305 | No Loss | 84382358 | No Loss |
| 84382198 | No Loss | 84382249 | No Loss | 84382306 | No Loss | 84382359 | No Loss |
| 84382199 | No Loss | 84382250 | No Loss | 84382308 | No Loss | 84382360 | No Loss |
| 84382202 | No Loss | 84382251 | No Loss | 84382309 | No Loss | 84382361 | No Loss |
| 84382203 | No Loss | 84382254 | No Loss | 84382312 | No Loss | 84382362 | No Loss |
| 84382205 | No Loss | 84382255 | No Loss | 84382313 | No Loss | 84382363 | No Loss |
| 84382206 | No Loss | 84382256 | No Loss | 84382314 | No Loss | 84382364 | No Loss |
| 84382207 | No Loss | 84382257 | No Loss | 84382317 | No Loss | 84382365 | No Loss |
| 84382209 | No Loss | 84382260 | No Loss | 84382320 | No Loss | 84382366 | No Loss |
| 84382211 | No Loss | 84382261 | No Loss | 84382321 | No Loss | 84382370 | No Loss |
| 84382212 | No Loss | 84382262 | No Loss | 84382322 | No Loss | 84382372 | No Loss |
| 84382213 | No Loss | 84382263 | No Loss | 84382323 | No Loss | 84382374 | No Loss |
| 84382214 | No Loss | 84382264 | No Loss | 84382324 | No Loss | 84382379 | No Loss |
| 84382215 | No Loss | 84382266 | No Loss | 84382325 | No Loss | 84382380 | No Loss |
| 84382216 | No Loss | 84382267 | No Loss | 84382326 | No Loss | 84382384 | No Loss |
| 84382217 | No Loss | 84382268 | No Loss | 84382327 | No Loss | 84382404 | No Loss |
| 84382218 | No Loss | 84382269 | No Loss | 84382328 | No Loss | 84382407 | No Loss |
| 84382219 | No Loss | 84382274 | No Loss | 84382329 | No Loss | 84382411 | No Loss |
| 84382220 | No Loss | 84382275 | No Loss | 84382330 | No Loss | 84382412 | No Loss |
| 84382221 | No Loss | 84382276 | No Loss | 84382331 | No Loss | 84382413 | No Loss |
| 84382222 | No Loss | 84382278 | No Loss | 84382332 | No Loss | 84382417 | No Loss |
| 84382223 | No Loss | 84382279 | No Loss | 84382333 | No Loss | 84382420 | No Loss |
| 84382224 | No Loss | 84382280 | No Loss | 84382334 | No Loss | 84382421 | No Loss |
| 84382225 | No Loss | 84382281 | No Loss | 84382335 | No Loss | 84382423 | No Loss |
| 84382226 | No Loss | 84382282 | No Loss | 84382336 | No Loss | 84382424 | No Loss |
| 84382227 | No Loss | 84382283 | No Loss | 84382337 | No Loss | 84382427 | No Loss |
| 84382228 | No Loss | 84382284 | No Loss | 84382338 | No Loss | 84382429 | No Loss |
| 84382229 | No Loss | 84382285 | No Loss | 84382339 | No Loss | 84382451 | No Loss |
| 84382230 | No Loss | 84382287 | No Loss | 84382340 | No Loss | 84382455 | No Loss |
| 84382231 | No Loss | 84382288 | No Loss | 84382341 | No Loss | 84382456 | No Loss |
| 84382232 | No Loss | 84382289 | No Loss | 84382342 | No Loss | 84382457 | No Loss |
| 84382233 | No Loss | 84382290 | No Loss | 84382343 | No Loss | 84382458 | No Loss |
| 84382234 | No Loss | 84382291 | No Loss | 84382344 | No Loss | 84382467 | No Loss |
| 84382235 | No Loss | 84382292 | No Loss | 84382345 | No Loss | 84382468 | No Loss |
| 84382236 | No Loss | 84382293 | No Loss | 84382346 | No Loss | 84382471 | No Loss |
| 84382237 | No Loss | 84382294 | No Loss | 84382347 | No Loss | 84382476 | No Loss |
| 84382238 | No Loss | 84382295 | No Loss | 84382348 | No Loss | 84382478 | No Loss |
| 84382239 | No Loss | 84382296 | No Loss | 84382349 | No Loss | 84382479 | No Loss |
| 84382240 | No Loss | 84382297 | No Loss | 84382350 | No Loss | 84382485 | No Loss |
| 84382241 | No Loss | 84382298 | No Loss | 84382351 | No Loss | 84382490 | No Loss |
| 84382242 | No Loss | 84382299 | No Loss | 84382352 | No Loss | 84382493 | No Loss |
| 84382243 | No Loss | 84382300 | No Loss | 84382353 | No Loss | 84382501 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84382502 | No Loss | 84382799 | No Loss | 84382938 | No Loss | 84383967 | No Loss |
| 84382504 | No Loss | 84382800 | Replaced Claim | 84382953 | No Loss | 84383984 | No Purchase |
| 84382505 | No Loss | 84382801 | Replaced Claim | 84382957 | No Loss | 84383988 | No Purchase |
| 84382506 | No Loss | 84382802 | No Loss | 84382965 | No Loss | 84383989 | No Loss |
| 84382507 | No Loss | 84382803 | No Loss | 84382966 | No Loss | 84383991 | No Purchase |
| 84382508 | No Loss | 84382804 | No Loss | 84382967 | No Loss | 84383992 | No Purchase |
| 84382509 | No Loss | 84382807 | No Loss | 84382968 | No Loss | 84383993 | No Loss |
| 84382510 | No Loss | 84382808 | No Loss | 84382969 | No Loss | 84383997 | No Loss |
| 84382541 | No Loss | 84382809 | No Loss | 84382976 | No Loss | 84384000 | No Loss |
| 84382548 | No Purchase | 84382810 | No Purchase | 84382977 | No Loss | 84384001 | No Loss |
| 84382580 | No Loss | 84382811 | No Loss | 84382978 | No Loss | 84384002 | No Purchase |
| 84382581 | No Loss | 84382812 | No Loss | 84382981 | No Loss | 84384003 | No Purchase |
| 84382621 | No Loss | 84382813 | No Loss | 84382982 | No Loss | 84384004 | No Purchase |
| 84382624 | No Loss | 84382814 | No Loss | 84382983 | No Loss | 84384005 | No Loss |
| 84382679 | No Loss | 84382816 | No Purchase | 84382984 | No Loss | 84384006 | No Loss |
| 84382716 | No Loss | 84382817 | No Loss | 84382985 | No Loss | 84384007 | No Loss |
| 84382718 | No Loss | 84382837 | No Loss | 84382988 | No Loss | 84384008 | No Loss |
| 84382722 | No Loss | 84382840 | No Loss | 84382991 | No Purchase | 84384009 | No Loss |
| 84382727 | No Loss | 84382843 | No Loss | 84382992 | No Purchase | 84384010 | No Loss |
| 84382733 | No Purchase | 84382846 | No Loss | 84382994 | No Loss | 84384012 | No Loss |
| 84382744 | No Loss | 84382853 | No Loss | 84383013 | No Loss | 84384013 | No Loss |
| 84382745 | No Loss | 84382854 | No Loss | 84383021 | No Loss | 84384014 | No Purchase |
| 84382746 | No Loss | 84382858 | No Loss | 84383034 | No Loss | 84384015 | No Purchase |
| 84382747 | No Loss | 84382863 | No Loss | 84383036 | No Loss | 84384016 | No Loss |
| 84382748 | No Loss | 84382866 | No Loss | 84383040 | No Loss | 84384017 | No Loss |
| 84382749 | No Loss | 84382867 | No Loss | 84383045 | No Loss | 84384018 | No Purchase |
| 84382752 | No Purchase | 84382868 | No Loss | 84383061 | No Loss | 84384019 | No Loss |
| 84382753 | No Loss | 84382870 | No Loss | 84383064 | No Loss | 84384020 | No Purchase |
| 84382754 | No Loss | 84382891 | No Loss | 84383066 | No Loss | 84384021 | No Purchase |
| 84382755 | No Loss | 84382892 | No Loss | 84383069 | No Loss | 84384023 | No Loss |
| 84382756 | No Loss | 84382901 | No Loss | 84383072 | No Loss | 84384024 | No Purchase |
| 84382757 | No Loss | 84382903 | No Loss | 84383075 | No Loss | 84384025 | No Purchase |
| 84382758 | No Loss | 84382905 | No Loss | 84383077 | No Loss | 84384026 | No Purchase |
| 84382759 | No Loss | 84382908 | No Loss | 84383079 | No Loss | 84384027 | No Loss |
| 84382760 | No Purchase | 84382909 | No Loss | 84383080 | No Loss | 84384028 | No Loss |
| 84382762 | No Loss | 84382910 | No Loss | 84383083 | No Loss | 84384029 | No Loss |
| 84382786 | No Loss | 84382912 | No Loss | 84383084 | No Loss | 84384030 | No Loss |
| 84382787 | No Loss | 84382914 | No Loss | 84383088 | No Loss | 84384031 | No Purchase |
| 84382788 | No Loss | 84382916 | No Loss | 84383091 | No Loss | 84384032 | No Loss |
| 84382789 | Replaced Claim | 84382927 | No Loss | 84383094 | No Loss | 84384034 | No Loss |
| 84382790 | No Loss | 84382928 | No Loss | 84383096 | No Loss | 84384035 | No Purchase |
| 84382791 | Replaced Claim | 84382931 | No Loss | 84383950 | No Loss | 84384036 | No Loss |
| 84382792 | Replaced Claim | 84382932 | No Loss | 84383951 | No Loss | 84384037 | No Loss |
| 84382795 | No Loss | 84382933 | No Loss | 84383961 | No Loss | 84384038 | No Loss |
| 84382797 | No Loss | 84382934 | No Loss | 84383962 | No Purchase | 84384040 | No Purchase |
| 84382798 | No Loss | 84382937 | No Loss | 84383963 | No Purchase | 84384041 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84384042 | No Purchase | 84384090 | No Purchase | 84384140 | No Purchase | 84384189 | No Purchase |
| 84384043 | No Purchase | 84384091 | No Loss | 84384141 | No Purchase | 84384190 | No Purchase |
| 84384044 | No Loss | 84384092 | No Purchase | 84384142 | No Purchase | 84384192 | No Purchase |
| 84384045 | No Loss | 84384093 | No Loss | 84384143 | No Purchase | 84384193 | No Purchase |
| 84384046 | No Purchase | 84384094 | No Purchase | 84384144 | No Loss | 84384194 | No Purchase |
| 84384047 | No Purchase | 84384095 | No Loss | 84384145 | No Purchase | 84384195 | No Purchase |
| 84384048 | No Loss | 84384096 | No Purchase | 84384147 | No Purchase | 84384197 | No Purchase |
| 84384049 | No Purchase | 84384097 | No Loss | 84384148 | No Loss | 84384198 | No Loss |
| 84384050 | No Purchase | 84384098 | No Purchase | 84384149 | No Purchase | 84384199 | No Purchase |
| 84384051 | No Purchase | 84384100 | No Loss | 84384150 | No Loss | 84384200 | No Purchase |
| 84384052 | No Purchase | 84384101 | No Purchase | 84384151 | No Purchase | 84384201 | No Purchase |
| 84384053 | No Purchase | 84384102 | No Purchase | 84384152 | No Purchase | 84384202 | No Purchase |
| 84384054 | No Purchase | 84384103 | No Purchase | 84384153 | No Purchase | 84384203 | No Purchase |
| 84384055 | No Purchase | 84384104 | No Purchase | 84384154 | No Purchase | 84384204 | No Purchase |
| 84384056 | No Loss | 84384105 | No Loss | 84384155 | No Purchase | 84384205 | No Loss |
| 84384057 | No Loss | 84384106 | No Loss | 84384156 | No Purchase | 84384206 | No Purchase |
| 84384058 | No Purchase | 84384107 | No Purchase | 84384157 | No Loss | 84384207 | No Purchase |
| 84384059 | No Purchase | 84384108 | No Loss | 84384158 | No Loss | 84384208 | No Loss |
| 84384060 | No Purchase | 84384109 | No Purchase | 84384159 | No Loss | 84384209 | No Purchase |
| 84384061 | No Purchase | 84384110 | No Purchase | 84384160 | No Purchase | 84384210 | No Purchase |
| 84384062 | No Loss | 84384111 | No Loss | 84384161 | No Purchase | 84384211 | No Purchase |
| 84384063 | No Loss | 84384112 | No Loss | 84384162 | No Purchase | 84384212 | No Purchase |
| 84384064 | No Purchase | 84384113 | No Loss | 84384163 | No Purchase | 84384213 | No Purchase |
| 84384065 | No Purchase | 84384114 | No Purchase | 84384164 | No Purchase | 84384214 | No Purchase |
| 84384066 | No Purchase | 84384115 | No Purchase | 84384165 | No Purchase | 84384215 | No Purchase |
| 84384067 | No Loss | 84384116 | No Purchase | 84384166 | No Purchase | 84384216 | No Purchase |
| 84384068 | No Purchase | 84384117 | No Purchase | 84384168 | No Loss | 84384218 | No Loss |
| 84384069 | No Purchase | 84384118 | No Purchase | 84384169 | No Purchase | 84384219 | No Purchase |
| 84384070 | No Loss | 84384119 | No Purchase | 84384170 | No Loss | 84384220 | No Purchase |
| 84384071 | No Purchase | 84384120 | No Purchase | 84384171 | No Loss | 84384221 | No Loss |
| 84384072 | No Purchase | 84384121 | No Purchase | 84384172 | No Loss | 84384222 | No Purchase |
| 84384073 | No Purchase | 84384122 | No Purchase | 84384173 | No Purchase | 84384223 | No Loss |
| 84384074 | No Purchase | 84384123 | No Purchase | 84384174 | No Purchase | 84384224 | No Loss |
| 84384075 | No Purchase | 84384124 | No Purchase | 84384175 | No Purchase | 84384225 | No Purchase |
| 84384076 | No Purchase | 84384125 | No Loss | 84384176 | No Loss | 84384226 | No Purchase |
| 84384077 | No Purchase | 84384126 | No Purchase | 84384177 | No Purchase | 84384227 | No Purchase |
| 84384078 | No Purchase | 84384127 | No Purchase | 84384178 | No Purchase | 84384228 | No Purchase |
| 84384079 | No Purchase | 84384128 | No Loss | 84384179 | No Purchase | 84384229 | No Purchase |
| 84384080 | No Purchase | 84384129 | No Loss | 84384181 | No Purchase | 84384230 | No Purchase |
| 84384081 | No Loss | 84384130 | No Purchase | 84384182 | No Purchase | 84384231 | No Loss |
| 84384083 | No Purchase | 84384131 | No Loss | 84384183 | No Loss | 84384232 | No Purchase |
| 84384084 | No Purchase | 84384132 | No Purchase | 84384184 | No Loss | 84384234 | No Purchase |
| 84384085 | No Loss | 84384133 | No Loss | 84384185 | No Purchase | 84384235 | No Purchase |
| 84384086 | No Purchase | 84384136 | No Purchase | 84384186 | No Purchase | 84384236 | No Purchase |
| 84384088 | No Purchase | 84384137 | No Purchase | 84384187 | No Purchase | 84384237 | No Loss |
| 84384089 | No Purchase | 84384138 | No Purchase | 84384188 | No Purchase | 84384238 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84384239 | No Purchase | 84384288 | No Purchase | 84384336 | No Purchase | 84384383 | No Loss |
| 84384240 | No Purchase | 84384289 | No Loss | 84384337 | No Purchase | 84384385 | No Loss |
| 84384241 | No Purchase | 84384290 | No Purchase | 84384338 | No Purchase | 84384387 | No Loss |
| 84384242 | No Loss | 84384291 | No Purchase | 84384339 | No Purchase | 84384388 | No Loss |
| 84384243 | No Purchase | 84384292 | No Purchase | 84384340 | No Purchase | 84384389 | No Purchase |
| 84384245 | No Purchase | 84384293 | No Purchase | 84384341 | No Purchase | 84384390 | No Purchase |
| 84384246 | No Purchase | 84384294 | No Loss | 84384342 | No Purchase | 84384391 | No Purchase |
| 84384247 | No Purchase | 84384295 | No Purchase | 84384343 | No Purchase | 84384392 | No Purchase |
| 84384248 | No Loss | 84384296 | No Purchase | 84384344 | No Loss | 84384393 | No Purchase |
| 84384249 | No Purchase | 84384297 | No Purchase | 84384345 | No Purchase | 84384394 | No Purchase |
| 84384250 | No Purchase | 84384298 | No Loss | 84384346 | No Purchase | 84384395 | No Loss |
| 84384251 | No Loss | 84384299 | No Loss | 84384347 | No Purchase | 84384396 | No Purchase |
| 84384252 | No Purchase | 84384300 | No Purchase | 84384348 | Replaced Claim | 84384397 | No Purchase |
| 84384253 | No Purchase | 84384301 | No Loss | 84384349 | No Loss | 84384398 | No Loss |
| 84384254 | No Purchase | 84384302 | No Purchase | 84384350 | No Loss | 84384399 | No Purchase |
| 84384255 | No Loss | 84384303 | No Loss | 84384351 | No Loss | 84384400 | No Purchase |
| 84384256 | No Loss | 84384304 | No Purchase | 84384352 | No Purchase | 84384401 | No Loss |
| 84384257 | No Purchase | 84384305 | No Purchase | 84384353 | No Purchase | 84384402 | No Loss |
| 84384258 | No Purchase | 84384306 | No Purchase | 84384354 | No Purchase | 84384403 | No Purchase |
| 84384259 | No Purchase | 84384307 | No Loss | 84384355 | No Purchase | 84384404 | No Purchase |
| 84384260 | No Purchase | 84384308 | No Loss | 84384356 | No Loss | 84384405 | No Loss |
| 84384261 | No Purchase | 84384309 | No Loss | 84384357 | No Purchase | 84384407 | No Purchase |
| 84384262 | No Purchase | 84384310 | No Loss | 84384358 | No Loss | 84384408 | No Loss |
| 84384263 | No Purchase | 84384311 | No Purchase | 84384359 | No Loss | 84384409 | No Purchase |
| 84384264 | No Purchase | 84384312 | No Purchase | 84384360 | No Loss | 84384410 | No Purchase |
| 84384265 | No Loss | 84384313 | No Purchase | 84384362 | No Purchase | 84384411 | No Purchase |
| 84384266 | No Purchase | 84384314 | No Purchase | 84384363 | No Loss | 84384412 | No Purchase |
| 84384267 | No Purchase | 84384315 | No Purchase | 84384364 | No Purchase | 84384413 | No Purchase |
| 84384268 | No Loss | 84384316 | No Loss | 84384365 | No Purchase | 84384414 | No Loss |
| 84384269 | No Purchase | 84384317 | No Loss | 84384366 | No Purchase | 84384415 | No Purchase |
| 84384270 | No Loss | 84384318 | No Purchase | 84384367 | No Purchase | 84384416 | No Loss |
| 84384271 | No Purchase | 84384319 | No Purchase | 84384368 | No Purchase | 84384417 | No Purchase |
| 84384272 | No Purchase | 84384320 | No Purchase | 84384369 | No Purchase | 84384418 | No Purchase |
| 84384273 | No Loss | 84384322 | No Purchase | 84384370 | No Purchase | 84384419 | No Purchase |
| 84384274 | No Loss | 84384323 | No Purchase | 84384371 | No Purchase | 84384420 | No Loss |
| 84384275 | No Loss | 84384324 | No Purchase | 84384372 | No Loss | 84384421 | No Loss |
| 84384276 | No Purchase | 84384325 | No Purchase | 84384373 | No Purchase | 84384422 | No Purchase |
| 84384277 | No Loss | 84384326 | No Loss | 84384374 | Replaced Claim | 84384423 | No Purchase |
| 84384278 | No Purchase | 84384327 | No Purchase | 84384375 | No Purchase | 84384424 | No Purchase |
| 84384279 | No Purchase | 84384329 | No Purchase | 84384376 | No Purchase | 84384425 | No Purchase |
| 84384280 | No Purchase | 84384330 | No Purchase | 84384377 | No Purchase | 84384426 | No Purchase |
| 84384281 | No Purchase | 84384331 | No Purchase | 84384378 | No Purchase | 84384427 | No Purchase |
| 84384283 | No Purchase | 84384332 | No Purchase | 84384379 | No Loss | 84384428 | No Purchase |
| 84384284 | No Purchase | 84384333 | No Loss | 84384380 | No Purchase | 84384429 | No Loss |
| 84384285 | No Purchase | 84384334 | No Purchase | 84384381 | No Purchase | 84384431 | No Purchase |
| 84384286 | No Purchase | 84384335 | No Purchase | 84384382 | No Purchase | 84384432 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84384433 | No Purchase | 84384481 | No Purchase | 84384531 | No Purchase | 84384595 | No Loss |
| 84384434 | No Purchase | 84384482 | No Purchase | 84384532 | No Purchase | 84384596 | No Loss |
| 84384435 | No Purchase | 84384483 | Replaced Claim | 84384533 | No Purchase | 84384597 | No Purchase |
| 84384436 | No Purchase | 84384484 | No Purchase | 84384534 | Replaced Claim | 84384598 | No Loss |
| 84384437 | No Loss | 84384485 | No Purchase | 84384535 | No Purchase | 84384600 | No Purchase |
| 84384438 | No Purchase | 84384487 | No Loss | 84384536 | No Purchase | 84384601 | No Purchase |
| 84384439 | No Purchase | 84384488 | No Purchase | 84384537 | No Purchase | 84384602 | No Purchase |
| 84384440 | No Purchase | 84384489 | No Purchase | 84384538 | No Purchase | 84384603 | No Loss |
| 84384441 | No Purchase | 84384490 | No Purchase | 84384539 | No Purchase | 84384604 | No Loss |
| 84384442 | No Loss | 84384491 | No Purchase | 84384540 | No Purchase | 84384606 | No Loss |
| 84384443 | No Purchase | 84384492 | No Loss | 84384541 | No Purchase | 84384607 | No Loss |
| 84384444 | No Loss | 84384493 | No Purchase | 84384542 | No Purchase | 84384608 | No Purchase |
| 84384445 | No Loss | 84384494 | No Loss | 84384543 | No Purchase | 84384610 | No Loss |
| 84384446 | No Loss | 84384495 | No Loss | 84384544 | No Loss | 84384613 | No Loss |
| 84384447 | No Purchase | 84384496 | No Loss | 84384545 | No Purchase | 84384614 | No Loss |
| 84384448 | No Purchase | 84384497 | No Loss | 84384546 | No Purchase | 84384615 | No Loss |
| 84384449 | No Purchase | 84384498 | No Purchase | 84384547 | No Purchase | 84384616 | No Loss |
| 84384450 | No Purchase | 84384499 | No Loss | 84384548 | No Loss | 84384617 | No Loss |
| 84384452 | No Loss | 84384500 | No Loss | 84384549 | No Loss | 84384619 | No Loss |
| 84384454 | No Purchase | 84384501 | No Purchase | 84384550 | No Loss | 84384620 | No Loss |
| 84384455 | No Purchase | 84384502 | No Loss | 84384551 | No Purchase | 84384621 | No Loss |
| 84384456 | No Purchase | 84384503 | No Purchase | 84384552 | No Purchase | 84384622 | No Loss |
| 84384457 | No Purchase | 84384504 | No Purchase | 84384553 | No Purchase | 84384623 | No Loss |
| 84384458 | No Purchase | 84384505 | No Loss | 84384554 | No Purchase | 84384624 | No Loss |
| 84384459 | No Loss | 84384506 | No Loss | 84384555 | No Purchase | 84384626 | No Loss |
| 84384460 | No Loss | 84384507 | No Purchase | 84384556 | No Purchase | 84384627 | No Loss |
| 84384461 | No Purchase | 84384508 | No Purchase | 84384557 | No Purchase | 84384628 | No Loss |
| 84384462 | No Purchase | 84384510 | No Purchase | 84384558 | No Purchase | 84384629 | No Loss |
| 84384463 | No Purchase | 84384511 | No Purchase | 84384559 | No Purchase | 84384630 | No Loss |
| 84384464 | No Purchase | 84384512 | No Purchase | 84384560 | No Loss | 84384631 | No Loss |
| 84384465 | No Purchase | 84384513 | No Purchase | 84384562 | No Purchase | 84384632 | No Loss |
| 84384466 | No Purchase | 84384514 | No Purchase | 84384563 | No Purchase | 84384633 | No Loss |
| 84384467 | No Purchase | 84384515 | No Loss | 84384564 | No Purchase | 84384635 | No Loss |
| 84384468 | No Loss | 84384516 | No Purchase | 84384565 | No Purchase | 84384636 | No Loss |
| 84384469 | No Loss | 84384517 | No Purchase | 84384566 | No Loss | 84384637 | No Loss |
| 84384470 | No Purchase | 84384518 | No Purchase | 84384567 | No Purchase | 84384638 | No Loss |
| 84384471 | No Loss | 84384519 | No Purchase | 84384568 | No Purchase | 84384639 | No Loss |
| 84384472 | No Loss | 84384520 | No Loss | 84384573 | No Loss | 84384640 | No Loss |
| 84384473 | No Purchase | 84384521 | No Purchase | 84384585 | No Loss | 84384641 | No Purchase |
| 84384474 | No Purchase | 84384522 | No Purchase | 84384586 | No Loss | 84384642 | No Loss |
| 84384475 | No Loss | 84384523 | No Purchase | 84384587 | No Loss | 84384643 | No Loss |
| 84384476 | No Loss | 84384525 | No Purchase | 84384590 | No Loss | 84384644 | No Loss |
| 84384477 | No Purchase | 84384526 | No Purchase | 84384591 | No Loss | 84384645 | No Loss |
| 84384478 | No Purchase | 84384527 | No Purchase | 84384592 | No Loss | 84384646 | No Loss |
| 84384479 | No Purchase | 84384529 | No Purchase | 84384593 | No Loss | 84384647 | No Loss |
| 84384480 | No Loss | 84384530 | No Purchase | 84384594 | No Loss | 84384650 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84384651 | No Loss | 84384761 | No Loss | 84384867 | No Purchase | 84384959 | No Loss |
| 84384652 | No Purchase | 84384762 | No Loss | 84384868 | No Loss | 84384961 | No Loss |
| 84384653 | No Loss | 84384763 | No Loss | 84384869 | No Loss | 84384962 | No Purchase |
| 84384654 | No Purchase | 84384764 | No Loss | 84384875 | No Loss | 84384964 | No Loss |
| 84384655 | No Loss | 84384765 | No Loss | 84384876 | No Loss | 84384965 | No Loss |
| 84384656 | No Loss | 84384766 | No Loss | 84384878 | No Loss | 84384966 | No Purchase |
| 84384657 | No Loss | 84384767 | No Loss | 84384885 | No Loss | 84384967 | No Loss |
| 84384658 | No Loss | 84384774 | No Loss | 84384889 | No Loss | 84384969 | No Loss |
| 84384659 | No Loss | 84384776 | No Loss | 84384890 | No Loss | 84384977 | No Loss |
| 84384660 | No Loss | 84384778 | No Loss | 84384891 | No Loss | 84384978 | No Purchase |
| 84384661 | No Loss | 84384780 | No Loss | 84384892 | No Loss | 84384981 | No Loss |
| 84384662 | No Loss | 84384781 | No Purchase | 84384893 | No Loss | 84384982 | No Loss |
| 84384663 | No Loss | 84384783 | No Loss | 84384894 | No Loss | 84384983 | Replaced Claim |
| 84384664 | No Loss | 84384793 | No Loss | 84384904 | No Loss | 84384985 | No Purchase |
| 84384665 | No Loss | 84384794 | No Loss | 84384906 | No Loss | 84384986 | No Loss |
| 84384666 | No Loss | 84384800 | No Loss | 84384907 | No Loss | 84384988 | No Loss |
| 84384668 | No Purchase | 84384805 | No Loss | 84384908 | No Loss | 84384989 | No Loss |
| 84384672 | No Loss | 84384806 | No Loss | 84384911 | No Loss | 84384990 | No Loss |
| 84384676 | No Loss | 84384807 | No Loss | 84384912 | No Loss | 84384992 | No Loss |
| 84384678 | No Purchase | 84384808 | No Loss | 84384914 | No Purchase | 84384993 | No Loss |
| 84384679 | No Loss | 84384809 | No Loss | 84384915 | No Loss | 84384995 | No Loss |
| 84384680 | No Purchase | 84384810 | No Loss | 84384916 | No Loss | 84384997 | No Loss |
| 84384681 | No Purchase | 84384811 | No Loss | 84384918 | No Loss | 84385007 | No Loss |
| 84384685 | No Loss | 84384813 | No Loss | 84384919 | Replaced Claim | 84385008 | No Loss |
| 84384686 | No Loss | 84384819 | No Loss | 84384921 | No Loss | 84385009 | No Loss |
| 84384690 | No Loss | 84384820 | No Loss | 84384922 | No Loss | 84385010 | No Loss |
| 84384691 | No Loss | 84384821 | No Loss | 84384923 | No Purchase | 84385011 | No Loss |
| 84384696 | No Loss | 84384822 | No Loss | 84384925 | No Loss | 84385012 | No Purchase |
| 84384705 | No Loss | 84384823 | No Loss | 84384929 | No Loss | 84385013 | No Loss |
| 84384715 | No Loss | 84384824 | No Loss | 84384930 | No Loss | 84385014 | Duplicate Claim |
| 84384716 | No Loss | 84384825 | No Loss | 84384932 | No Loss | 84385015 | Duplicate Claim |
| 84384717 | No Loss | 84384827 | No Loss | 84384934 | No Loss | 84385017 | Duplicate Claim |
| 84384718 | No Loss | 84384828 | No Loss | 84384935 | No Purchase | 84385019 | No Loss |
| 84384719 | No Loss | 84384829 | No Loss | 84384936 | No Loss | 84385020 | Duplicate Claim |
| 84384730 | No Loss | 84384830 | No Loss | 84384940 | No Loss | 84385023 | No Loss |
| 84384731 | No Loss | 84384831 | No Loss | 84384941 | No Purchase | 84385024 | No Loss |
| 84384744 | No Loss | 84384838 | No Loss | 84384944 | No Purchase | 84385026 | No Loss |
| 84384750 | No Loss | 84384840 | No Loss | 84384945 | No Loss | 84385029 | No Loss |
| 84384751 | No Loss | 84384842 | No Loss | 84384946 | No Loss | 84385031 | No Loss |
| 84384752 | No Purchase | 84384843 | No Loss | 84384949 | No Loss | 84385032 | No Loss |
| 84384753 | No Loss | 84384844 | No Loss | 84384951 | No Loss | 84385036 | No Loss |
| 84384754 | No Loss | 84384850 | No Loss | 84384952 | No Loss | 84385037 | No Loss |
| 84384755 | No Loss | 84384853 | No Purchase | 84384953 | No Loss | 84385038 | No Loss |
| 84384756 | No Purchase | 84384854 | No Loss | 84384954 | No Loss | 84385041 | No Purchase |
| 84384757 | No Loss | 84384857 | No Loss | 84384956 | No Loss | 84385042 | No Purchase |
| 84384758 | No Loss | 84384861 | No Loss | 84384957 | No Loss | 84385043 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84385047 | No Loss | 84385142 | No Loss | 84385206 | No Purchase | 84385267 | No Loss |
| 84385048 | No Loss | 84385143 | No Purchase | 84385207 | No Loss | 84385268 | No Loss |
| 84385054 | No Purchase | 84385144 | No Purchase | 84385208 | No Loss | 84385269 | No Purchase |
| 84385055 | No Loss | 84385148 | No Purchase | 84385210 | No Loss | 84385273 | No Loss |
| 84385058 | No Purchase | 84385149 | No Purchase | 84385212 | No Purchase | 84385275 | No Purchase |
| 84385060 | No Purchase | 84385151 | No Purchase | 84385215 | No Loss | 84385277 | No Purchase |
| 84385061 | No Purchase | 84385152 | No Purchase | 84385217 | No Loss | 84385279 | No Loss |
| 84385066 | No Purchase | 84385153 | No Loss | 84385218 | No Purchase | 84385282 | No Loss |
| 84385067 | No Purchase | 84385154 | No Purchase | 84385219 | No Purchase | 84385284 | No Loss |
| 84385068 | No Purchase | 84385155 | No Purchase | 84385220 | No Loss | 84385285 | No Loss |
| 84385070 | No Loss | 84385156 | No Purchase | 84385221 | No Purchase | 84385286 | No Loss |
| 84385071 | No Loss | 84385157 | No Purchase | 84385222 | No Purchase | 84385289 | No Purchase |
| 84385078 | No Loss | 84385158 | No Purchase | 84385223 | No Purchase | 84385290 | No Loss |
| 84385079 | No Loss | 84385159 | No Purchase | 84385224 | No Purchase | 84385291 | No Loss |
| 84385080 | No Loss | 84385161 | No Purchase | 84385225 | No Purchase | 84385293 | No Loss |
| 84385081 | No Loss | 84385165 | No Purchase | 84385226 | No Purchase | 84385296 | No Purchase |
| 84385083 | No Loss | 84385166 | No Purchase | 84385227 | No Purchase | 84385297 | No Loss |
| 84385090 | No Loss | 84385167 | No Loss | 84385228 | No Purchase | 84385299 | No Loss |
| 84385094 | No Purchase | 84385168 | No Purchase | 84385229 | No Purchase | 84385300 | No Loss |
| 84385095 | No Loss | 84385169 | No Purchase | 84385230 | No Purchase | 84385301 | No Purchase |
| 84385098 | No Purchase | 84385171 | No Loss | 84385231 | No Purchase | 84385302 | No Loss |
| 84385100 | No Loss | 84385172 | No Loss | 84385233 | No Loss | 84385305 | No Loss |
| 84385101 | No Loss | 84385173 | No Loss | 84385234 | No Loss | 84385306 | No Purchase |
| 84385102 | No Purchase | 84385174 | No Loss | 84385237 | No Loss | 84385307 | No Loss |
| 84385106 | No Loss | 84385175 | No Loss | 84385238 | No Loss | 84385309 | No Loss |
| 84385108 | No Purchase | 84385176 | No Loss | 84385239 | No Purchase | 84385310 | No Loss |
| 84385110 | No Loss | 84385180 | No Loss | 84385240 | No Loss | 84385311 | No Loss |
| 84385115 | No Loss | 84385182 | No Loss | 84385242 | No Loss | 84385312 | No Loss |
| 84385116 | No Loss | 84385183 | No Loss | 84385243 | No Loss | 84385314 | No Loss |
| 84385117 | No Loss | 84385185 | No Loss | 84385244 | No Loss | 84385317 | No Loss |
| 84385118 | No Loss | 84385186 | No Loss | 84385245 | No Loss | 84385318 | No Loss |
| 84385119 | No Loss | 84385187 | No Purchase | 84385246 | No Purchase | 84385319 | No Loss |
| 84385120 | No Loss | 84385188 | No Loss | 84385247 | No Loss | 84385320 | No Loss |
| 84385121 | No Loss | 84385189 | No Loss | 84385249 | No Loss | 84385321 | No Loss |
| 84385124 | No Loss | 84385191 | No Purchase | 84385250 | No Loss | 84385322 | No Purchase |
| 84385126 | No Loss | 84385192 | No Purchase | 84385251 | No Loss | 84385323 | No Loss |
| 84385128 | No Loss | 84385193 | No Purchase | 84385252 | No Loss | 84385324 | No Loss |
| 84385129 | No Purchase | 84385194 | No Loss | 84385253 | No Loss | 84385326 | No Loss |
| 84385130 | No Purchase | 84385195 | No Loss | 84385254 | No Loss | 84385327 | No Loss |
| 84385131 | No Purchase | 84385196 | No Loss | 84385255 | No Purchase | 84385329 | No Loss |
| 84385134 | No Purchase | 84385197 | No Loss | 84385260 | No Loss | 84385330 | No Purchase |
| 84385136 | No Loss | 84385199 | No Loss | 84385261 | No Purchase | 84385331 | No Purchase |
| 84385137 | No Purchase | 84385200 | No Loss | 84385262 | No Loss | 84385332 | No Purchase |
| 84385138 | No Purchase | 84385202 | No Purchase | 84385263 | No Purchase | 84385333 | No Purchase |
| 84385139 | No Purchase | 84385203 | No Purchase | 84385265 | No Loss | 84385334 | No Purchase |
| 84385141 | No Loss | 84385205 | No Loss | 84385266 | No Loss | 84385335 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84385336 | No Loss | 84385396 | No Loss | 84385465 | No Loss | 84385527 | No Purchase |
| 84385337 | No Purchase | 84385397 | No Loss | 84385466 | No Loss | 84385529 | No Purchase |
| 84385338 | No Loss | 84385399 | No Loss | 84385467 | No Loss | 84385530 | No Purchase |
| 84385339 | No Loss | 84385403 | No Loss | 84385468 | No Loss | 84385532 | No Purchase |
| 84385341 | No Loss | 84385404 | No Loss | 84385469 | No Loss | 84385533 | No Purchase |
| 84385343 | No Loss | 84385408 | No Loss | 84385470 | No Loss | 84385534 | No Loss |
| 84385344 | No Loss | 84385409 | No Loss | 84385471 | No Loss | 84385535 | No Loss |
| 84385345 | No Purchase | 84385410 | No Loss | 84385472 | No Loss | 84385536 | No Loss |
| 84385346 | No Loss | 84385411 | No Loss | 84385473 | No Loss | 84385540 | No Loss |
| 84385347 | No Loss | 84385413 | No Loss | 84385474 | No Loss | 84385542 | No Loss |
| 84385349 | No Loss | 84385414 | No Loss | 84385475 | No Loss | 84385545 | No Loss |
| 84385350 | No Loss | 84385415 | No Loss | 84385476 | No Loss | 84385546 | No Loss |
| 84385352 | No Loss | 84385416 | No Loss | 84385477 | No Loss | 84385550 | No Loss |
| 84385354 | No Loss | 84385417 | No Loss | 84385478 | No Loss | 84385551 | No Purchase |
| 84385355 | No Purchase | 84385418 | No Purchase | 84385479 | No Loss | 84385558 | No Purchase |
| 84385357 | No Loss | 84385419 | No Purchase | 84385480 | No Loss | 84385560 | No Loss |
| 84385358 | No Loss | 84385421 | No Loss | 84385481 | No Loss | 84385561 | No Purchase |
| 84385359 | No Loss | 84385422 | No Loss | 84385482 | No Loss | 84385562 | No Purchase |
| 84385360 | No Purchase | 84385423 | No Loss | 84385483 | No Loss | 84385563 | Duplicate Claim |
| 84385361 | No Purchase | 84385424 | No Loss | 84385485 | No Purchase | 84385566 | No Loss |
| 84385362 | No Purchase | 84385425 | No Loss | 84385486 | No Loss | 84385567 | No Loss |
| 84385363 | No Loss | 84385427 | No Loss | 84385487 | No Loss | 84385571 | No Loss |
| 84385364 | No Loss | 84385428 | No Loss | 84385488 | No Loss | 84385573 | No Loss |
| 84385365 | No Loss | 84385429 | No Loss | 84385489 | No Loss | 84385574 | No Purchase |
| 84385366 | No Loss | 84385430 | No Loss | 84385490 | No Loss | 84385576 | No Purchase |
| 84385367 | No Loss | 84385431 | No Loss | 84385491 | No Loss | 84385577 | No Loss |
| 84385368 | No Loss | 84385432 | No Loss | 84385492 | No Loss | 84385581 | No Purchase |
| 84385369 | No Loss | 84385433 | No Purchase | 84385493 | No Loss | 84385582 | No Loss |
| 84385370 | No Loss | 84385434 | No Loss | 84385494 | No Loss | 84385584 | No Loss |
| 84385371 | No Loss | 84385439 | No Loss | 84385495 | No Loss | 84385585 | No Loss |
| 84385372 | No Loss | 84385440 | No Loss | 84385498 | No Purchase | 84385587 | No Loss |
| 84385373 | No Loss | 84385441 | No Loss | 84385499 | No Purchase | 84385588 | No Loss |
| 84385374 | No Loss | 84385442 | No Loss | 84385500 | No Loss | 84385589 | No Loss |
| 84385375 | No Loss | 84385443 | No Loss | 84385501 | No Loss | 84385590 | No Loss |
| 84385376 | No Loss | 84385447 | No Loss | 84385504 | No Purchase | 84385591 | No Loss |
| 84385377 | No Loss | 84385448 | No Loss | 84385506 | No Loss | 84385592 | No Loss |
| 84385379 | No Loss | 84385450 | No Loss | 84385507 | No Loss | 84385593 | No Loss |
| 84385380 | No Purchase | 84385453 | No Loss | 84385508 | No Loss | 84385595 | No Purchase |
| 84385383 | No Purchase | 84385454 | No Purchase | 84385509 | No Purchase | 84385596 | No Loss |
| 84385384 | No Loss | 84385455 | No Loss | 84385510 | No Purchase | 84385599 | No Purchase |
| 84385385 | No Loss | 84385456 | No Loss | 84385511 | No Purchase | 84385600 | No Purchase |
| 84385386 | No Loss | 84385457 | No Loss | 84385512 | No Purchase | 84385601 | No Loss |
| 84385387 | No Loss | 84385458 | No Loss | 84385522 | No Purchase | 84385602 | No Loss |
| 84385388 | No Loss | 84385461 | No Loss | 84385524 | No Purchase | 84385603 | No Loss |
| 84385389 | No Loss | 84385463 | No Loss | 84385525 | No Loss | 84385604 | No Purchase |
| 84385391 | No Loss | 84385464 | No Loss | 84385526 | No Purchase | 84385605 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84385607 | No Loss | 84385666 | No Purchase | 84385717 | No Loss | 84385782 | No Purchase |
| 84385609 | No Loss | 84385667 | No Purchase | 84385718 | No Purchase | 84385783 | No Loss |
| 84385614 | No Purchase | 84385668 | No Purchase | 84385720 | No Purchase | 84385786 | No Loss |
| 84385618 | No Loss | 84385669 | No Purchase | 84385721 | No Purchase | 84385789 | No Purchase |
| 84385619 | No Purchase | 84385670 | No Purchase | 84385722 | No Purchase | 84385790 | No Loss |
| 84385624 | No Loss | 84385671 | No Purchase | 84385727 | No Loss | 84385793 | No Purchase |
| 84385625 | No Loss | 84385672 | No Purchase | 84385729 | No Loss | 84385794 | No Loss |
| 84385626 | No Purchase | 84385673 | No Purchase | 84385731 | No Purchase | 84385796 | No Purchase |
| 84385627 | No Purchase | 84385674 | No Purchase | 84385733 | No Loss | 84385797 | No Purchase |
| 84385628 | No Purchase | 84385675 | No Purchase | 84385734 | No Loss | 84385799 | No Purchase |
| 84385629 | No Purchase | 84385676 | No Purchase | 84385735 | No Purchase | 84385800 | No Loss |
| 84385630 | No Purchase | 84385677 | No Purchase | 84385736 | No Purchase | 84385801 | Withdrawn Claim |
| 84385631 | No Loss | 84385678 | No Purchase | 84385737 | No Purchase | 84385802 | Withdrawn Claim |
| 84385632 | No Loss | 84385679 | No Purchase | 84385738 | No Loss | 84385803 | Withdrawn Claim |
| 84385633 | No Purchase | 84385680 | No Purchase | 84385740 | No Loss | 84385804 | Withdrawn Claim |
| 84385634 | No Purchase | 84385681 | No Purchase | 84385743 | No Loss | 84385805 | Withdrawn Claim |
| 84385635 | No Purchase | 84385682 | No Purchase | 84385744 | No Loss | 84385806 | No Loss |
| 84385636 | No Loss | 84385683 | No Purchase | 84385745 | No Purchase | 84385807 | No Loss |
| 84385637 | No Loss | 84385684 | No Purchase | 84385746 | No Loss | 84385808 | No Loss |
| 84385639 | No Loss | 84385685 | No Purchase | 84385747 | No Purchase | 84385809 | No Loss |
| 84385640 | No Purchase | 84385686 | No Purchase | 84385748 | No Loss | 84385810 | Withdrawn Claim |
| 84385641 | No Purchase | 84385687 | No Purchase | 84385749 | No Purchase | 84385812 | No Loss |
| 84385642 | No Loss | 84385688 | No Purchase | 84385750 | No Purchase | 84385813 | Withdrawn Claim |
| 84385643 | No Purchase | 84385689 | No Purchase | 84385751 | No Purchase | 84385814 | Withdrawn Claim |
| 84385644 | No Purchase | 84385690 | No Purchase | 84385752 | No Purchase | 84385815 | No Loss |
| 84385645 | No Purchase | 84385691 | No Purchase | 84385753 | No Purchase | 84385816 | No Loss |
| 84385646 | No Purchase | 84385692 | No Purchase | 84385754 | No Purchase | 84385818 | No Purchase |
| 84385647 | No Purchase | 84385693 | No Purchase | 84385755 | No Purchase | 84385819 | No Purchase |
| 84385648 | No Purchase | 84385694 | No Purchase | 84385756 | No Purchase | 84385820 | No Purchase |
| 84385649 | No Purchase | 84385695 | No Purchase | 84385757 | No Purchase | 84385821 | No Loss |
| 84385650 | No Purchase | 84385696 | No Purchase | 84385758 | No Purchase | 84385822 | No Loss |
| 84385651 | No Purchase | 84385697 | No Purchase | 84385759 | No Loss | 84385823 | No Loss |
| 84385652 | No Purchase | 84385698 | No Purchase | 84385760 | No Purchase | 84385824 | Withdrawn Claim |
| 84385653 | No Purchase | 84385699 | No Purchase | 84385766 | No Loss | 84385825 | No Loss |
| 84385654 | No Purchase | 84385700 | No Purchase | 84385767 | No Loss | 84385826 | No Loss |
| 84385655 | No Purchase | 84385701 | No Purchase | 84385768 | No Loss | 84385829 | No Purchase |
| 84385656 | No Purchase | 84385702 | No Purchase | 84385769 | No Purchase | 84385830 | No Loss |
| 84385657 | No Purchase | 84385703 | No Purchase | 84385770 | No Purchase | 84385831 | No Purchase |
| 84385658 | No Purchase | 84385704 | No Purchase | 84385772 | No Purchase | 84385832 | No Purchase |
| 84385659 | No Purchase | 84385705 | No Purchase | 84385773 | No Purchase | 84385833 | No Loss |
| 84385660 | No Purchase | 84385706 | No Purchase | 84385776 | No Purchase | 84385834 | No Loss |
| 84385661 | No Purchase | 84385708 | No Purchase | 84385777 | No Purchase | 84385835 | Withdrawn Claim |
| 84385662 | No Purchase | 84385709 | No Purchase | 84385778 | No Purchase | 84385836 | No Loss |
| 84385663 | No Purchase | 84385710 | No Purchase | 84385779 | No Loss | 84385837 | Withdrawn Claim |
| 84385664 | No Purchase | 84385711 | No Purchase | 84385780 | No Purchase | 84385838 | No Loss |
| 84385665 | No Purchase | 84385714 | No Loss | 84385781 | No Loss | 84385839 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84385841 | Withdrawn Claim | 84385948 | No Purchase | 84386010 | No Loss | 84386073 | No Loss |
| 84385842 | Withdrawn Claim | 84385949 | No Loss | 84386012 | No Purchase | 84386074 | No Loss |
| 84385843 | No Loss | 84385950 | No Loss | 84386013 | No Loss | 84386075 | No Loss |
| 84385844 | No Loss | 84385952 | No Loss | 84386014 | No Purchase | 84386076 | No Loss |
| 84385845 | No Loss | 84385953 | No Purchase | 84386015 | No Loss | 84386080 | No Loss |
| 84385846 | Withdrawn Claim | 84385954 | No Purchase | 84386017 | No Loss | 84386081 | No Purchase |
| 84385847 | No Loss | 84385955 | No Purchase | 84386018 | No Loss | 84386082 | No Loss |
| 84385848 | No Purchase | 84385956 | No Loss | 84386019 | No Purchase | 84386084 | No Loss |
| 84385852 | No Loss | 84385958 | No Loss | 84386021 | No Loss | 84386088 | No Loss |
| 84385862 | No Loss | 84385959 | No Purchase | 84386024 | No Loss | 84386089 | No Purchase |
| 84385873 | No Purchase | 84385960 | No Loss | 84386026 | No Loss | 84386091 | No Loss |
| 84385876 | No Purchase | 84385961 | No Purchase | 84386027 | No Loss | 84386092 | No Loss |
| 84385881 | No Loss | 84385962 | No Loss | 84386028 | No Purchase | 84386093 | No Loss |
| 84385885 | No Loss | 84385965 | No Loss | 84386030 | No Loss | 84386096 | No Loss |
| 84385889 | No Purchase | 84385966 | No Loss | 84386031 | No Purchase | 84386099 | No Purchase |
| 84385890 | No Loss | 84385968 | No Purchase | 84386032 | No Purchase | 84386100 | No Purchase |
| 84385891 | No Purchase | 84385969 | No Purchase | 84386033 | No Loss | 84386102 | No Loss |
| 84385893 | No Loss | 84385970 | No Purchase | 84386034 | No Loss | 84386103 | No Purchase |
| 84385894 | No Loss | 84385975 | No Loss | 84386035 | No Loss | 84386106 | No Loss |
| 84385897 | No Loss | 84385976 | No Loss | 84386036 | No Loss | 84386107 | No Purchase |
| 84385898 | No Purchase | 84385977 | No Loss | 84386037 | No Purchase | 84386108 | No Loss |
| 84385901 | Duplicate Claim | 84385979 | No Loss | 84386038 | No Loss | 84386109 | No Loss |
| 84385902 | No Purchase | 84385980 | No Loss | 84386039 | No Loss | 84386110 | No Loss |
| 84385904 | No Purchase | 84385981 | No Loss | 84386040 | No Loss | 84386111 | No Purchase |
| 84385907 | No Loss | 84385982 | No Loss | 84386041 | No Loss | 84386112 | No Purchase |
| 84385908 | No Purchase | 84385985 | No Purchase | 84386042 | No Loss | 84386113 | No Purchase |
| 84385916 | No Loss | 84385986 | No Purchase | 84386043 | No Loss | 84386119 | No Loss |
| 84385917 | No Purchase | 84385987 | No Loss | 84386044 | No Purchase | 84386120 | No Loss |
| 84385919 | No Purchase | 84385988 | No Purchase | 84386045 | No Purchase | 84386121 | No Loss |
| 84385920 | No Purchase | 84385989 | No Purchase | 84386046 | No Loss | 84386122 | No Purchase |
| 84385923 | No Loss | 84385990 | No Loss | 84386048 | No Purchase | 84386123 | No Loss |
| 84385924 | No Purchase | 84385993 | No Purchase | 84386049 | No Purchase | 84386124 | No Purchase |
| 84385925 | No Loss | 84385994 | No Purchase | 84386050 | No Purchase | 84386125 | No Loss |
| 84385927 | No Purchase | 84385995 | No Purchase | 84386051 | No Purchase | 84386126 | No Loss |
| 84385928 | No Purchase | 84385996 | No Loss | 84386054 | No Loss | 84386129 | No Loss |
| 84385932 | No Loss | 84385997 | No Purchase | 84386060 | No Loss | 84386132 | No Loss |
| 84385933 | No Loss | 84386000 | No Loss | 84386061 | No Purchase | 84386133 | No Loss |
| 84385934 | No Loss | 84386001 | No Loss | 84386062 | No Loss | 84386136 | No Purchase |
| 84385936 | No Purchase | 84386002 | No Loss | 84386063 | No Loss | 84386137 | No Purchase |
| 84385937 | No Loss | 84386003 | No Purchase | 84386064 | No Purchase | 84386138 | No Loss |
| 84385938 | No Loss | 84386004 | No Loss | 84386066 | No Purchase | 84386139 | No Loss |
| 84385940 | No Purchase | 84386005 | No Loss | 84386067 | No Purchase | 84386142 | No Purchase |
| 84385941 | No Purchase | 84386006 | No Purchase | 84386068 | No Purchase | 84386144 | No Loss |
| 84385942 | No Purchase | 84386007 | No Loss | 84386069 | No Purchase | 84386145 | No Loss |
| 84385943 | No Loss | 84386008 | No Purchase | 84386070 | No Purchase | 84386146 | No Purchase |
| 84385947 | No Purchase | 84386009 | No Purchase | 84386071 | No Loss | 84386147 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84386148 | No Loss | 84386215 | No Purchase | 84386284 | No Loss | 84386389 | No Loss |
| 84386149 | No Loss | 84386216 | No Loss | 84386285 | No Loss | 84386391 | No Loss |
| 84386152 | No Purchase | 84386217 | No Loss | 84386287 | No Loss | 84386393 | No Loss |
| 84386153 | No Purchase | 84386218 | No Loss | 84386290 | No Loss | 84386394 | No Loss |
| 84386154 | No Loss | 84386219 | No Loss | 84386291 | No Loss | 84386395 | No Loss |
| 84386155 | No Loss | 84386220 | No Loss | 84386292 | No Loss | 84386397 | No Loss |
| 84386156 | No Purchase | 84386221 | No Loss | 84386293 | No Loss | 84386398 | No Loss |
| 84386157 | No Loss | 84386222 | No Loss | 84386294 | No Purchase | 84386399 | No Loss |
| 84386158 | No Purchase | 84386223 | No Loss | 84386295 | No Purchase | 84386400 | No Loss |
| 84386159 | No Loss | 84386224 | No Purchase | 84386299 | No Loss | 84386401 | No Loss |
| 84386160 | No Purchase | 84386225 | No Loss | 84386300 | No Loss | 84386402 | No Loss |
| 84386162 | No Loss | 84386226 | No Purchase | 84386301 | No Loss | 84386403 | No Purchase |
| 84386163 | No Loss | 84386227 | No Loss | 84386302 | No Loss | 84386404 | No Loss |
| 84386164 | No Loss | 84386229 | No Loss | 84386303 | No Loss | 84386406 | No Purchase |
| 84386168 | No Loss | 84386232 | No Loss | 84386306 | No Loss | 84386407 | No Loss |
| 84386169 | No Loss | 84386233 | No Loss | 84386307 | No Loss | 84386408 | No Loss |
| 84386170 | No Loss | 84386236 | No Loss | 84386310 | No Loss | 84386409 | No Loss |
| 84386171 | No Loss | 84386238 | No Loss | 84386314 | No Loss | 84386410 | No Purchase |
| 84386172 | No Loss | 84386239 | No Purchase | 84386315 | No Purchase | 84386411 | No Loss |
| 84386173 | No Loss | 84386241 | No Purchase | 84386317 | No Loss | 84386412 | No Loss |
| 84386176 | No Loss | 84386242 | No Loss | 84386322 | No Loss | 84386413 | No Loss |
| 84386179 | No Purchase | 84386243 | No Loss | 84386326 | No Loss | 84386414 | No Purchase |
| 84386180 | No Loss | 84386244 | No Loss | 84386328 | No Loss | 84386415 | No Loss |
| 84386182 | No Loss | 84386245 | No Loss | 84386330 | No Loss | 84386416 | No Loss |
| 84386185 | No Loss | 84386246 | No Loss | 84386333 | No Loss | 84386417 | No Loss |
| 84386186 | No Loss | 84386247 | No Loss | 84386337 | No Loss | 84386418 | No Loss |
| 84386187 | No Purchase | 84386248 | No Loss | 84386339 | No Loss | 84386419 | No Loss |
| 84386188 | No Loss | 84386249 | No Loss | 84386342 | No Loss | 84386420 | No Loss |
| 84386189 | No Loss | 84386250 | No Loss | 84386343 | No Loss | 84386421 | No Purchase |
| 84386190 | No Loss | 84386251 | No Loss | 84386345 | No Loss | 84386422 | No Loss |
| 84386191 | No Loss | 84386252 | No Loss | 84386347 | No Loss | 84386423 | No Loss |
| 84386193 | No Purchase | 84386253 | No Purchase | 84386349 | No Loss | 84386424 | No Loss |
| 84386194 | No Loss | 84386254 | No Loss | 84386353 | No Loss | 84386425 | No Loss |
| 84386196 | No Purchase | 84386256 | No Loss | 84386354 | No Loss | 84386426 | No Loss |
| 84386197 | No Loss | 84386257 | No Loss | 84386360 | Duplicate Claim | 84386427 | No Loss |
| 84386198 | No Loss | 84386258 | No Loss | 84386366 | No Loss | 84386428 | No Loss |
| 84386199 | No Purchase | 84386263 | No Loss | 84386368 | No Purchase | 84386429 | No Purchase |
| 84386200 | No Purchase | 84386265 | No Loss | 84386369 | No Loss | 84386430 | No Purchase |
| 84386202 | No Purchase | 84386267 | No Loss | 84386370 | No Loss | 84386431 | No Loss |
| 84386203 | No Loss | 84386268 | No Loss | 84386371 | No Loss | 84386432 | No Purchase |
| 84386205 | No Purchase | 84386269 | No Purchase | 84386372 | No Loss | 84386435 | No Loss |
| 84386206 | No Purchase | 84386271 | No Loss | 84386377 | No Purchase | 84386437 | No Loss |
| 84386207 | No Purchase | 84386274 | No Loss | 84386378 | No Loss | 84386438 | No Loss |
| 84386209 | No Purchase | 84386275 | No Loss | 84386379 | No Loss | 84386439 | No Loss |
| 84386210 | No Purchase | 84386278 | No Loss | 84386380 | No Loss | 84386440 | No Purchase |
| 84386212 | No Purchase | 84386281 | No Purchase | 84386388 | No Loss | 84386441 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84386442 | No Loss | 84386505 | No Loss | 84386573 | No Loss | 84386638 | No Loss |
| 84386443 | No Loss | 84386506 | No Purchase | 84386575 | No Loss | 84386639 | No Purchase |
| 84386446 | No Purchase | 84386507 | No Purchase | 84386581 | No Loss | 84386640 | No Purchase |
| 84386447 | No Loss | 84386508 | No Purchase | 84386582 | No Loss | 84386641 | No Purchase |
| 84386449 | No Loss | 84386509 | No Loss | 84386583 | No Loss | 84386646 | No Loss |
| 84386450 | No Purchase | 84386511 | No Loss | 84386584 | No Loss | 84386649 | No Purchase |
| 84386451 | No Purchase | 84386512 | No Loss | 84386585 | No Purchase | 84386650 | No Purchase |
| 84386453 | No Loss | 84386513 | No Purchase | 84386587 | No Loss | 84386651 | No Purchase |
| 84386454 | No Loss | 84386514 | No Loss | 84386591 | No Loss | 84386653 | No Purchase |
| 84386455 | No Loss | 84386515 | No Purchase | 84386592 | No Loss | 84386654 | No Purchase |
| 84386456 | No Loss | 84386519 | No Loss | 84386593 | No Loss | 84386655 | No Purchase |
| 84386457 | No Loss | 84386520 | No Loss | 84386597 | No Loss | 84386656 | No Purchase |
| 84386458 | No Loss | 84386522 | No Loss | 84386598 | No Loss | 84386657 | No Purchase |
| 84386459 | No Loss | 84386524 | No Loss | 84386599 | No Purchase | 84386660 | No Loss |
| 84386460 | No Loss | 84386525 | No Purchase | 84386600 | No Purchase | 84386662 | No Loss |
| 84386461 | No Loss | 84386526 | No Purchase | 84386601 | No Purchase | 84386663 | No Loss |
| 84386462 | No Loss | 84386527 | Duplicate Claim | 84386604 | No Purchase | 84386664 | No Loss |
| 84386463 | No Loss | 84386529 | No Loss | 84386606 | No Loss | 84386665 | No Loss |
| 84386464 | No Loss | 84386530 | No Loss | 84386609 | No Loss | 84386666 | No Loss |
| 84386467 | No Loss | 84386532 | No Loss | 84386610 | No Loss | 84386667 | No Loss |
| 84386468 | No Loss | 84386533 | No Loss | 84386611 | No Purchase | 84386668 | No Loss |
| 84386471 | No Loss | 84386534 | No Loss | 84386612 | No Loss | 84386670 | No Loss |
| 84386472 | No Loss | 84386535 | No Purchase | 84386613 | No Loss | 84386671 | No Loss |
| 84386473 | No Purchase | 84386537 | No Loss | 84386614 | No Loss | 84386674 | No Purchase |
| 84386474 | No Purchase | 84386538 | No Loss | 84386615 | No Loss | 84386675 | No Purchase |
| 84386475 | No Loss | 84386539 | No Loss | 84386617 | No Loss | 84386676 | No Purchase |
| 84386476 | No Loss | 84386541 | No Purchase | 84386618 | No Loss | 84386677 | No Purchase |
| 84386477 | No Loss | 84386543 | No Loss | 84386619 | No Loss | 84386680 | No Loss |
| 84386479 | No Loss | 84386545 | No Loss | 84386620 | No Purchase | 84386682 | No Loss |
| 84386481 | No Loss | 84386546 | No Loss | 84386621 | No Loss | 84386687 | No Loss |
| 84386482 | No Loss | 84386547 | No Loss | 84386622 | No Loss | 84386694 | No Loss |
| 84386483 | No Purchase | 84386549 | No Loss | 84386623 | No Loss | 84386695 | No Purchase |
| 84386485 | No Loss | 84386551 | No Loss | 84386624 | No Loss | 84386696 | No Loss |
| 84386486 | No Purchase | 84386552 | No Loss | 84386625 | No Loss | 84386698 | No Loss |
| 84386487 | No Purchase | 84386554 | Duplicate Claim | 84386626 | No Loss | 84386702 | No Loss |
| 84386490 | No Loss | 84386556 | No Loss | 84386627 | No Loss | 84386703 | No Loss |
| 84386493 | No Purchase | 84386558 | No Loss | 84386628 | No Loss | 84386704 | No Loss |
| 84386494 | No Loss | 84386560 | No Loss | 84386629 | No Loss | 84386707 | No Loss |
| 84386495 | No Purchase | 84386563 | No Loss | 84386630 | No Loss | 84386709 | No Purchase |
| 84386497 | No Purchase | 84386565 | No Loss | 84386631 | No Purchase | 84386710 | No Purchase |
| 84386498 | No Purchase | 84386567 | No Loss | 84386632 | No Loss | 84386713 | No Loss |
| 84386499 | No Purchase | 84386568 | No Loss | 84386633 | No Purchase | 84386714 | No Purchase |
| 84386500 | No Purchase | 84386569 | No Loss | 84386634 | No Purchase | 84386715 | No Loss |
| 84386502 | No Loss | 84386570 | No Loss | 84386635 | No Loss | 84386716 | No Purchase |
| 84386503 | No Loss | 84386571 | No Loss | 84386636 | No Loss | 84386717 | No Purchase |
| 84386504 | No Purchase | 84386572 | No Loss | 84386637 | No Purchase | 84386718 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84386719 | No Purchase | 84386780 | No Purchase | 84386830 | No Loss | 84386969 | No Loss |
| 84386720 | No Purchase | 84386781 | No Loss | 84386831 | No Loss | 84386970 | No Loss |
| 84386721 | No Purchase | 84386782 | No Purchase | 84386832 | No Purchase | 84386971 | No Loss |
| 84386722 | No Purchase | 84386783 | No Loss | 84386833 | No Loss | 84386972 | No Loss |
| 84386723 | No Purchase | 84386784 | No Loss | 84386834 | No Purchase | 84386973 | No Loss |
| 84386724 | No Purchase | 84386785 | No Loss | 84386835 | No Loss | 84386975 | No Loss |
| 84386725 | No Purchase | 84386786 | No Loss | 84386837 | No Purchase | 84386976 | No Loss |
| 84386727 | No Purchase | 84386787 | No Loss | 84386838 | No Loss | 84386979 | No Loss |
| 84386728 | No Purchase | 84386789 | No Loss | 84386841 | No Loss | 84386982 | No Loss |
| 84386729 | No Purchase | 84386790 | No Loss | 84386844 | No Loss | 84386983 | No Loss |
| 84386730 | No Purchase | 84386791 | No Loss | 84386846 | No Purchase | 84386984 | No Loss |
| 84386733 | No Loss | 84386792 | No Loss | 84386847 | No Purchase | 84386985 | No Loss |
| 84386734 | No Purchase | 84386793 | No Loss | 84386848 | No Purchase | 84386987 | No Loss |
| 84386735 | No Purchase | 84386794 | No Loss | 84386849 | No Loss | 84386988 | No Loss |
| 84386736 | No Purchase | 84386795 | No Purchase | 84386850 | No Loss | 84386989 | No Loss |
| 84386738 | No Loss | 84386796 | No Purchase | 84386851 | No Loss | 84386990 | No Loss |
| 84386739 | No Purchase | 84386797 | No Purchase | 84386854 | No Purchase | 84386991 | No Purchase |
| 84386740 | No Purchase | 84386798 | No Purchase | 84386855 | No Purchase | 84386992 | No Loss |
| 84386741 | No Purchase | 84386799 | No Purchase | 84386856 | No Loss | 84386994 | No Loss |
| 84386744 | No Loss | 84386800 | No Purchase | 84386857 | No Purchase | 84386998 | No Loss |
| 84386747 | No Loss | 84386801 | No Purchase | 84386860 | No Purchase | 84387002 | Duplicate Claim |
| 84386748 | No Loss | 84386802 | No Purchase | 84386862 | No Purchase | 84387003 | No Loss |
| 84386749 | No Loss | 84386803 | No Purchase | 84386864 | No Loss | 84387004 | No Purchase |
| 84386750 | No Purchase | 84386804 | No Purchase | 84386865 | No Loss | 84387006 | No Loss |
| 84386751 | No Purchase | 84386805 | No Loss | 84386866 | No Loss | 84387007 | No Loss |
| 84386752 | No Purchase | 84386806 | No Loss | 84386867 | No Loss | 84387008 | No Purchase |
| 84386753 | No Purchase | 84386807 | No Loss | 84386868 | No Purchase | 84387009 | No Loss |
| 84386754 | No Purchase | 84386808 | No Purchase | 84386873 | No Loss | 84387010 | No Loss |
| 84386755 | No Loss | 84386809 | No Loss | 84386890 | No Loss | 84387011 | No Loss |
| 84386756 | No Purchase | 84386810 | No Purchase | 84386902 | No Purchase | 84387012 | No Loss |
| 84386757 | No Loss | 84386811 | No Purchase | 84386905 | No Purchase | 84387013 | No Purchase |
| 84386758 | No Purchase | 84386812 | No Purchase | 84386906 | No Purchase | 84387014 | No Loss |
| 84386759 | No Purchase | 84386813 | No Purchase | 84386915 | No Loss | 84387015 | No Purchase |
| 84386762 | No Purchase | 84386814 | No Purchase | 84386924 | No Loss | 84387020 | No Loss |
| 84386763 | No Loss | 84386815 | No Purchase | 84386926 | No Loss | 84387023 | No Loss |
| 84386764 | No Purchase | 84386819 | No Loss | 84386936 | No Purchase | 84387024 | No Purchase |
| 84386765 | No Loss | 84386820 | No Loss | 84386937 | No Purchase | 84387026 | No Purchase |
| 84386767 | No Purchase | 84386821 | No Loss | 84386938 | No Purchase | 84387028 | No Loss |
| 84386769 | No Loss | 84386822 | No Loss | 84386940 | No Loss | 84387030 | No Purchase |
| 84386770 | No Loss | 84386823 | No Loss | 84386941 | No Loss | 84387031 | No Purchase |
| 84386771 | Duplicate Claim | 84386824 | No Loss | 84386942 | No Loss | 84387032 | No Purchase |
| 84386772 | No Loss | 84386825 | No Loss | 84386944 | No Loss | 84387033 | No Purchase |
| 84386773 | No Loss | 84386826 | No Loss | 84386945 | No Loss | 84387034 | No Purchase |
| 84386776 | No Loss | 84386827 | No Loss | 84386956 | No Loss | 84387035 | No Purchase |
| 84386777 | No Purchase | 84386828 | No Loss | 84386960 | No Loss | 84387036 | No Purchase |
| 84386778 | No Loss | 84386829 | No Loss | 84386967 | No Loss | 84387037 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84387038 | No Purchase | 84387104 | No Loss | 84387152 | No Loss | 84387209 | No Purchase |
| 84387039 | No Purchase | 84387105 | No Purchase | 84387153 | No Purchase | 84387211 | No Loss |
| 84387040 | No Purchase | 84387106 | No Purchase | 84387154 | No Purchase | 84387215 | No Loss |
| 84387041 | No Loss | 84387107 | No Purchase | 84387156 | No Purchase | 84387217 | No Loss |
| 84387043 | No Loss | 84387108 | No Purchase | 84387158 | No Purchase | 84387218 | No Loss |
| 84387045 | No Loss | 84387109 | No Purchase | 84387159 | No Purchase | 84387219 | No Purchase |
| 84387046 | No Loss | 84387110 | No Purchase | 84387160 | No Purchase | 84387220 | No Purchase |
| 84387047 | No Loss | 84387111 | No Purchase | 84387161 | No Purchase | 84387221 | No Loss |
| 84387048 | No Loss | 84387112 | No Purchase | 84387162 | No Purchase | 84387222 | No Purchase |
| 84387050 | No Loss | 84387113 | No Loss | 84387163 | No Purchase | 84387224 | No Loss |
| 84387051 | No Loss | 84387114 | No Purchase | 84387164 | No Purchase | 84387225 | No Purchase |
| 84387054 | No Loss | 84387115 | No Loss | 84387165 | No Purchase | 84387226 | No Purchase |
| 84387055 | No Purchase | 84387116 | No Loss | 84387166 | No Purchase | 84387227 | No Purchase |
| 84387057 | No Loss | 84387117 | No Loss | 84387168 | No Loss | 84387228 | No Purchase |
| 84387058 | No Loss | 84387118 | No Loss | 84387169 | No Loss | 84387229 | No Purchase |
| 84387059 | No Loss | 84387119 | No Loss | 84387170 | No Loss | 84387230 | No Purchase |
| 84387060 | No Loss | 84387120 | No Loss | 84387171 | No Purchase | 84387231 | No Loss |
| 84387061 | No Loss | 84387121 | No Loss | 84387172 | No Purchase | 84387232 | No Purchase |
| 84387062 | No Loss | 84387122 | No Loss | 84387173 | No Purchase | 84387233 | No Purchase |
| 84387065 | No Loss | 84387123 | No Loss | 84387174 | No Purchase | 84387234 | No Purchase |
| 84387071 | No Loss | 84387124 | No Loss | 84387175 | No Purchase | 84387235 | No Purchase |
| 84387074 | No Loss | 84387125 | No Loss | 84387176 | No Purchase | 84387236 | No Loss |
| 84387075 | No Purchase | 84387126 | No Loss | 84387177 | No Purchase | 84387237 | No Loss |
| 84387076 | No Loss | 84387127 | No Loss | 84387178 | No Purchase | 84387238 | No Loss |
| 84387078 | No Loss | 84387128 | No Loss | 84387179 | No Purchase | 84387239 | No Loss |
| 84387079 | No Loss | 84387129 | No Loss | 84387180 | No Purchase | 84387240 | No Loss |
| 84387080 | No Loss | 84387130 | No Loss | 84387181 | No Purchase | 84387241 | No Purchase |
| 84387081 | No Loss | 84387131 | No Loss | 84387183 | No Purchase | 84387242 | No Loss |
| 84387083 | No Loss | 84387132 | No Loss | 84387185 | No Loss | 84387243 | No Loss |
| 84387084 | No Loss | 84387133 | No Loss | 84387186 | No Purchase | 84387244 | No Loss |
| 84387085 | No Loss | 84387134 | No Loss | 84387187 | No Purchase | 84387245 | No Loss |
| 84387086 | No Loss | 84387135 | No Loss | 84387188 | No Purchase | 84387246 | No Loss |
| 84387087 | No Loss | 84387136 | No Loss | 84387189 | No Purchase | 84387247 | No Loss |
| 84387088 | No Purchase | 84387137 | No Loss | 84387190 | No Purchase | 84387248 | No Loss |
| 84387089 | No Purchase | 84387138 | No Loss | 84387191 | No Purchase | 84387249 | No Loss |
| 84387090 | No Loss | 84387140 | No Loss | 84387192 | No Purchase | 84387250 | No Loss |
| 84387091 | No Loss | 84387142 | No Loss | 84387193 | No Purchase | 84387252 | No Loss |
| 84387092 | No Loss | 84387143 | No Loss | 84387194 | No Purchase | 84387253 | No Loss |
| 84387095 | No Loss | 84387144 | No Loss | 84387195 | No Purchase | 84387254 | No Loss |
| 84387096 | No Loss | 84387145 | No Loss | 84387199 | No Loss | 84387255 | No Loss |
| 84387097 | No Loss | 84387146 | No Loss | 84387200 | No Loss | 84387256 | No Loss |
| 84387099 | No Loss | 84387147 | No Loss | 84387201 | No Loss | 84387257 | No Loss |
| 84387100 | No Loss | 84387148 | No Loss | 84387204 | No Loss | 84387258 | No Loss |
| 84387101 | No Loss | 84387149 | No Loss | 84387206 | No Loss | 84387259 | No Purchase |
| 84387102 | No Loss | 84387150 | No Loss | 84387207 | No Loss | 84387260 | No Purchase |
| 84387103 | No Loss | 84387151 | No Loss | 84387208 | No Loss | 84387261 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84387262 | No Loss | 84387312 | No Loss | 84387371 | No Purchase | 84387436 | No Loss |
| 84387263 | No Loss | 84387313 | No Loss | 84387372 | No Loss | 84387437 | No Loss |
| 84387264 | No Loss | 84387315 | No Loss | 84387373 | No Loss | 84387438 | No Loss |
| 84387265 | No Loss | 84387316 | No Loss | 84387374 | No Loss | 84387439 | No Purchase |
| 84387266 | No Loss | 84387317 | No Loss | 84387375 | No Purchase | 84387443 | No Purchase |
| 84387267 | No Loss | 84387318 | No Loss | 84387376 | No Purchase | 84387444 | No Purchase |
| 84387268 | No Loss | 84387320 | No Purchase | 84387378 | No Loss | 84387446 | No Loss |
| 84387269 | No Loss | 84387321 | No Purchase | 84387379 | No Loss | 84387447 | No Loss |
| 84387270 | No Loss | 84387322 | No Purchase | 84387382 | No Loss | 84387448 | No Loss |
| 84387271 | No Loss | 84387323 | No Loss | 84387384 | No Loss | 84387449 | No Loss |
| 84387272 | No Loss | 84387324 | No Loss | 84387385 | No Loss | 84387450 | No Loss |
| 84387273 | No Loss | 84387325 | No Loss | 84387387 | No Loss | 84387451 | No Loss |
| 84387274 | No Loss | 84387326 | No Loss | 84387390 | No Loss | 84387452 | No Purchase |
| 84387275 | No Loss | 84387327 | No Loss | 84387391 | No Loss | 84387456 | No Purchase |
| 84387276 | No Loss | 84387328 | No Loss | 84387392 | No Loss | 84387458 | No Loss |
| 84387277 | No Loss | 84387329 | No Loss | 84387393 | No Loss | 84387460 | No Loss |
| 84387278 | No Loss | 84387330 | No Loss | 84387394 | No Loss | 84387462 | No Purchase |
| 84387279 | No Loss | 84387331 | No Purchase | 84387395 | No Loss | 84387463 | No Purchase |
| 84387280 | No Loss | 84387332 | No Purchase | 84387396 | No Loss | 84387464 | No Purchase |
| 84387281 | No Loss | 84387333 | No Loss | 84387397 | No Loss | 84387465 | No Purchase |
| 84387282 | No Loss | 84387334 | No Loss | 84387398 | No Purchase | 84387466 | No Purchase |
| 84387283 | No Loss | 84387335 | No Loss | 84387399 | No Loss | 84387467 | No Purchase |
| 84387284 | No Loss | 84387336 | No Loss | 84387400 | No Loss | 84387468 | No Purchase |
| 84387285 | No Loss | 84387338 | No Loss | 84387402 | No Loss | 84387469 | No Purchase |
| 84387286 | No Loss | 84387339 | No Purchase | 84387404 | No Loss | 84387470 | No Loss |
| 84387287 | No Loss | 84387340 | No Loss | 84387405 | No Purchase | 84387471 | No Loss |
| 84387288 | No Loss | 84387342 | No Loss | 84387406 | No Loss | 84387472 | No Purchase |
| 84387289 | No Loss | 84387343 | No Loss | 84387407 | No Loss | 84387474 | No Purchase |
| 84387290 | No Loss | 84387344 | No Purchase | 84387408 | No Loss | 84387475 | No Loss |
| 84387291 | No Loss | 84387347 | No Loss | 84387409 | No Purchase | 84387476 | No Purchase |
| 84387292 | No Loss | 84387348 | No Loss | 84387410 | No Purchase | 84387477 | No Purchase |
| 84387293 | No Loss | 84387349 | No Loss | 84387411 | No Purchase | 84387478 | No Purchase |
| 84387294 | No Loss | 84387350 | No Purchase | 84387412 | No Loss | 84387479 | No Purchase |
| 84387295 | No Purchase | 84387353 | No Purchase | 84387413 | No Purchase | 84387480 | No Loss |
| 84387298 | No Loss | 84387354 | No Loss | 84387415 | No Loss | 84387481 | No Purchase |
| 84387299 | No Loss | 84387355 | No Loss | 84387418 | No Loss | 84387483 | No Purchase |
| 84387300 | No Purchase | 84387356 | No Loss | 84387419 | No Loss | 84387484 | No Loss |
| 84387301 | No Loss | 84387357 | No Purchase | 84387420 | No Loss | 84387485 | No Loss |
| 84387302 | No Loss | 84387358 | No Loss | 84387423 | No Loss | 84387486 | No Purchase |
| 84387303 | No Loss | 84387359 | No Loss | 84387424 | No Loss | 84387490 | No Loss |
| 84387304 | No Loss | 84387362 | No Loss | 84387425 | No Loss | 84387491 | No Loss |
| 84387307 | No Loss | 84387363 | No Loss | 84387427 | No Loss | 84387492 | No Loss |
| 84387308 | No Loss | 84387367 | No Loss | 84387428 | No Loss | 84387494 | No Purchase |
| 84387309 | No Loss | 84387368 | Duplicate Claim | 84387431 | No Loss | 84387495 | No Purchase |
| 84387310 | No Loss | 84387369 | No Loss | 84387434 | No Loss | 84387496 | No Purchase |
| 84387311 | No Loss | 84387370 | No Purchase | 84387435 | No Loss | 84387497 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84387499 | No Loss | 84387566 | No Loss | 84387634 | No Purchase | 84387700 | No Loss |
| 84387500 | No Loss | 84387567 | No Loss | 84387635 | No Purchase | 84387701 | No Loss |
| 84387504 | No Loss | 84387568 | No Loss | 84387638 | No Loss | 84387702 | No Purchase |
| 84387505 | No Loss | 84387569 | No Loss | 84387641 | No Loss | 84387703 | No Loss |
| 84387507 | No Purchase | 84387570 | No Loss | 84387643 | No Loss | 84387704 | No Loss |
| 84387508 | No Loss | 84387572 | No Purchase | 84387644 | No Purchase | 84387705 | No Loss |
| 84387509 | No Loss | 84387573 | No Purchase | 84387645 | No Loss | 84387706 | No Purchase |
| 84387510 | No Loss | 84387576 | No Loss | 84387646 | No Loss | 84387707 | No Purchase |
| 84387511 | No Loss | 84387578 | No Loss | 84387647 | No Loss | 84387708 | No Loss |
| 84387513 | No Loss | 84387579 | No Purchase | 84387649 | No Loss | 84387709 | No Purchase |
| 84387514 | No Purchase | 84387580 | No Loss | 84387650 | No Loss | 84387711 | No Purchase |
| 84387518 | No Loss | 84387581 | No Loss | 84387654 | No Loss | 84387712 | No Purchase |
| 84387519 | No Loss | 84387582 | No Purchase | 84387655 | No Loss | 84387713 | No Purchase |
| 84387521 | No Loss | 84387583 | No Purchase | 84387656 | No Loss | 84387714 | No Purchase |
| 84387524 | No Purchase | 84387584 | No Purchase | 84387658 | No Loss | 84387715 | No Purchase |
| 84387526 | No Purchase | 84387585 | No Purchase | 84387659 | No Loss | 84387717 | No Loss |
| 84387527 | No Purchase | 84387586 | No Purchase | 84387660 | No Purchase | 84387718 | No Loss |
| 84387528 | No Loss | 84387587 | No Loss | 84387661 | No Purchase | 84387719 | No Purchase |
| 84387529 | No Loss | 84387588 | No Loss | 84387662 | No Purchase | 84387720 | No Loss |
| 84387532 | No Loss | 84387589 | No Purchase | 84387663 | No Purchase | 84387722 | No Loss |
| 84387535 | No Purchase | 84387590 | No Purchase | 84387664 | No Purchase | 84387725 | No Loss |
| 84387536 | No Loss | 84387591 | No Loss | 84387665 | No Loss | 84387726 | No Purchase |
| 84387537 | No Purchase | 84387593 | No Loss | 84387666 | No Loss | 84387727 | No Purchase |
| 84387541 | No Purchase | 84387594 | No Purchase | 84387667 | No Purchase | 84387728 | No Loss |
| 84387542 | No Loss | 84387595 | No Loss | 84387668 | No Loss | 84387729 | No Purchase |
| 84387543 | No Purchase | 84387596 | No Loss | 84387669 | No Loss | 84387730 | No Purchase |
| 84387544 | No Loss | 84387598 | No Loss | 84387671 | No Loss | 84387732 | No Loss |
| 84387545 | No Loss | 84387599 | No Purchase | 84387673 | No Purchase | 84387733 | No Purchase |
| 84387546 | No Loss | 84387600 | No Purchase | 84387678 | No Loss | 84387734 | No Purchase |
| 84387547 | No Purchase | 84387601 | No Purchase | 84387679 | No Purchase | 84387735 | No Loss |
| 84387548 | No Loss | 84387602 | No Loss | 84387680 | No Loss | 84387736 | No Purchase |
| 84387549 | No Loss | 84387606 | No Loss | 84387681 | No Purchase | 84387737 | No Loss |
| 84387550 | No Loss | 84387608 | No Purchase | 84387682 | No Purchase | 84387738 | No Loss |
| 84387551 | No Loss | 84387609 | No Loss | 84387683 | No Purchase | 84387739 | No Loss |
| 84387552 | No Purchase | 84387616 | No Purchase | 84387684 | No Purchase | 84387740 | No Loss |
| 84387554 | No Loss | 84387618 | No Loss | 84387685 | No Loss | 84387741 | No Loss |
| 84387555 | No Purchase | 84387619 | No Purchase | 84387686 | No Purchase | 84387742 | No Loss |
| 84387556 | No Loss | 84387620 | No Purchase | 84387687 | No Purchase | 84387743 | No Loss |
| 84387557 | No Purchase | 84387621 | No Purchase | 84387688 | No Purchase | 84387745 | No Purchase |
| 84387558 | No Purchase | 84387622 | No Purchase | 84387689 | No Loss | 84387746 | No Purchase |
| 84387559 | No Purchase | 84387623 | No Loss | 84387690 | No Loss | 84387747 | No Purchase |
| 84387560 | No Loss | 84387626 | No Loss | 84387695 | No Purchase | 84387749 | No Loss |
| 84387561 | No Purchase | 84387627 | No Loss | 84387696 | No Purchase | 84387750 | Duplicate Claim |
| 84387562 | No Purchase | 84387628 | No Loss | 84387697 | No Purchase | 84387752 | No Loss |
| 84387563 | No Loss | 84387629 | No Purchase | 84387698 | No Purchase | 84387753 | No Loss |
| 84387564 | No Purchase | 84387631 | No Loss | 84387699 | No Purchase | 84387754 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84387755 | No Loss | 84387835 | No Loss | 84387902 | No Loss | 84387961 | No Loss |
| 84387757 | No Loss | 84387836 | No Loss | 84387903 | No Purchase | 84387962 | No Loss |
| 84387759 | No Loss | 84387837 | No Purchase | 84387905 | No Purchase | 84387964 | No Loss |
| 84387760 | No Loss | 84387838 | No Loss | 84387906 | No Purchase | 84387965 | No Loss |
| 84387761 | No Purchase | 84387840 | No Loss | 84387907 | No Loss | 84387966 | No Loss |
| 84387763 | No Loss | 84387841 | No Loss | 84387908 | No Loss | 84387968 | No Loss |
| 84387764 | No Purchase | 84387842 | No Loss | 84387913 | No Purchase | 84387969 | No Purchase |
| 84387766 | No Loss | 84387846 | No Purchase | 84387915 | No Loss | 84387970 | No Loss |
| 84387767 | No Loss | 84387849 | No Loss | 84387916 | No Loss | 84387971 | No Purchase |
| 84387768 | No Loss | 84387850 | No Loss | 84387918 | No Loss | 84387972 | No Loss |
| 84387769 | No Loss | 84387851 | No Loss | 84387919 | No Loss | 84387974 | No Loss |
| 84387770 | No Loss | 84387852 | No Loss | 84387920 | No Loss | 84387975 | No Purchase |
| 84387771 | No Loss | 84387854 | No Loss | 84387921 | No Loss | 84387976 | No Purchase |
| 84387772 | No Loss | 84387855 | No Loss | 84387922 | No Loss | 84387977 | No Purchase |
| 84387773 | No Loss | 84387856 | No Loss | 84387923 | No Loss | 84387978 | No Purchase |
| 84387774 | No Loss | 84387857 | No Loss | 84387924 | No Loss | 84387979 | No Purchase |
| 84387775 | No Loss | 84387858 | No Loss | 84387926 | No Purchase | 84387980 | No Purchase |
| 84387777 | No Loss | 84387859 | No Loss | 84387927 | No Loss | 84387981 | No Purchase |
| 84387778 | No Loss | 84387860 | No Purchase | 84387929 | No Purchase | 84387982 | No Purchase |
| 84387779 | No Loss | 84387862 | No Loss | 84387930 | No Loss | 84387983 | No Purchase |
| 84387781 | No Purchase | 84387863 | No Purchase | 84387931 | No Loss | 84387984 | No Purchase |
| 84387782 | No Purchase | 84387873 | No Purchase | 84387932 | No Loss | 84387986 | No Purchase |
| 84387783 | No Purchase | 84387875 | No Loss | 84387933 | No Loss | 84387987 | No Purchase |
| 84387790 | No Loss | 84387877 | No Loss | 84387934 | No Loss | 84387988 | No Purchase |
| 84387792 | No Purchase | 84387878 | No Loss | 84387935 | No Loss | 84387989 | No Purchase |
| 84387795 | No Loss | 84387879 | No Loss | 84387936 | No Purchase | 84387990 | No Purchase |
| 84387796 | No Purchase | 84387880 | No Purchase | 84387937 | No Loss | 84387991 | No Purchase |
| 84387797 | No Loss | 84387881 | No Purchase | 84387938 | No Loss | 84387992 | No Loss |
| 84387803 | No Loss | 84387882 | No Loss | 84387939 | No Loss | 84387993 | No Loss |
| 84387813 | No Loss | 84387884 | No Loss | 84387940 | No Loss | 84387994 | No Purchase |
| 84387815 | No Purchase | 84387885 | No Purchase | 84387941 | No Loss | 84387995 | No Purchase |
| 84387816 | No Purchase | 84387886 | No Loss | 84387943 | No Loss | 84387996 | No Purchase |
| 84387817 | No Purchase | 84387888 | No Purchase | 84387945 | No Loss | 84387997 | No Purchase |
| 84387818 | No Purchase | 84387889 | No Purchase | 84387947 | No Purchase | 84388000 | No Loss |
| 84387819 | No Purchase | 84387890 | No Purchase | 84387948 | No Loss | 84388002 | No Purchase |
| 84387820 | No Purchase | 84387891 | No Purchase | 84387949 | No Purchase | 84388003 | No Loss |
| 84387822 | No Loss | 84387892 | No Purchase | 84387950 | No Loss | 84388006 | No Loss |
| 84387823 | No Purchase | 84387893 | No Loss | 84387951 | No Purchase | 84388007 | No Purchase |
| 84387825 | No Loss | 84387894 | No Loss | 84387952 | No Loss | 84388009 | No Loss |
| 84387827 | No Loss | 84387895 | No Loss | 84387953 | No Loss | 84388010 | No Loss |
| 84387828 | No Loss | 84387896 | No Purchase | 84387954 | No Loss | 84388011 | No Purchase |
| 84387829 | No Loss | 84387897 | No Loss | 84387955 | No Loss | 84388012 | No Loss |
| 84387831 | No Purchase | 84387898 | No Loss | 84387956 | No Loss | 84388013 | No Purchase |
| 84387832 | No Purchase | 84387899 | No Loss | 84387957 | No Loss | 84388016 | No Loss |
| 84387833 | No Purchase | 84387900 | No Loss | 84387959 | No Loss | 84388017 | No Purchase |
| 84387834 | No Purchase | 84387901 | No Purchase | 84387960 | No Loss | 84388019 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84388020 | No Purchase | 84388087 | No Loss | 84388179 | No Loss | 84388275 | No Loss |
| 84388021 | No Loss | 84388088 | No Loss | 84388181 | No Loss | 84388276 | No Loss |
| 84388022 | No Purchase | 84388090 | No Loss | 84388190 | No Loss | 84388280 | No Loss |
| 84388023 | No Loss | 84388092 | No Purchase | 84388193 | No Purchase | 84388282 | No Loss |
| 84388025 | No Loss | 84388094 | No Loss | 84388195 | No Loss | 84388283 | No Loss |
| 84388026 | No Loss | 84388095 | No Purchase | 84388197 | No Loss | 84388285 | No Loss |
| 84388029 | No Loss | 84388097 | No Loss | 84388199 | No Loss | 84388286 | No Loss |
| 84388030 | No Loss | 84388098 | No Purchase | 84388203 | No Loss | 84388287 | No Loss |
| 84388032 | No Purchase | 84388099 | No Loss | 84388205 | No Loss | 84388288 | No Loss |
| 84388033 | No Loss | 84388103 | No Loss | 84388207 | No Loss | 84388289 | No Loss |
| 84388044 | No Loss | 84388105 | No Loss | 84388208 | No Loss | 84388290 | No Loss |
| 84388045 | No Loss | 84388108 | No Purchase | 84388211 | No Loss | 84388291 | No Loss |
| 84388046 | No Loss | 84388110 | No Loss | 84388214 | No Loss | 84388292 | No Loss |
| 84388047 | No Loss | 84388114 | No Loss | 84388215 | No Loss | 84388293 | No Loss |
| 84388048 | No Loss | 84388115 | No Loss | 84388223 | No Loss | 84388294 | No Loss |
| 84388049 | No Loss | 84388116 | No Loss | 84388225 | No Loss | 84388299 | No Loss |
| 84388050 | No Loss | 84388119 | No Loss | 84388226 | No Loss | 84388303 | No Loss |
| 84388051 | No Loss | 84388123 | No Loss | 84388227 | No Loss | 84388308 | No Loss |
| 84388052 | No Loss | 84388126 | No Loss | 84388229 | No Loss | 84388310 | No Loss |
| 84388053 | No Purchase | 84388128 | No Loss | 84388231 | No Loss | 84388311 | No Loss |
| 84388054 | No Purchase | 84388130 | No Loss | 84388232 | No Loss | 84388312 | No Loss |
| 84388056 | No Loss | 84388132 | No Loss | 84388233 | No Loss | 84388313 | No Loss |
| 84388057 | No Loss | 84388133 | No Loss | 84388235 | No Loss | 84388314 | No Loss |
| 84388058 | No Loss | 84388134 | No Loss | 84388237 | No Purchase | 84388315 | No Loss |
| 84388059 | No Loss | 84388136 | No Loss | 84388239 | No Loss | 84388316 | No Loss |
| 84388060 | No Loss | 84388137 | No Loss | 84388242 | No Loss | 84388317 | No Loss |
| 84388062 | No Purchase | 84388138 | No Loss | 84388251 | No Loss | 84388319 | No Loss |
| 84388064 | No Purchase | 84388142 | No Loss | 84388252 | No Loss | 84388320 | No Loss |
| 84388065 | No Purchase | 84388143 | No Loss | 84388253 | No Loss | 84388321 | No Loss |
| 84388066 | No Loss | 84388144 | No Loss | 84388254 | No Loss | 84388323 | No Loss |
| 84388067 | No Purchase | 84388147 | No Loss | 84388255 | No Loss | 84388324 | No Loss |
| 84388071 | No Purchase | 84388150 | No Loss | 84388256 | No Loss | 84388325 | No Loss |
| 84388072 | No Loss | 84388152 | No Loss | 84388257 | No Loss | 84388327 | No Loss |
| 84388074 | No Loss | 84388154 | No Loss | 84388258 | No Loss | 84388340 | No Loss |
| 84388075 | No Loss | 84388155 | No Purchase | 84388259 | No Loss | 84388341 | No Loss |
| 84388076 | No Loss | 84388156 | No Loss | 84388260 | No Loss | 84388342 | No Loss |
| 84388077 | No Purchase | 84388158 | No Loss | 84388261 | No Loss | 84388343 | No Loss |
| 84388078 | No Purchase | 84388159 | No Loss | 84388262 | No Loss | 84388344 | No Loss |
| 84388079 | No Purchase | 84388161 | No Loss | 84388264 | No Loss | 84388346 | No Loss |
| 84388080 | No Purchase | 84388163 | No Loss | 84388265 | No Loss | 84388348 | No Loss |
| 84388081 | No Purchase | 84388166 | No Loss | 84388266 | No Loss | 84388349 | No Loss |
| 84388082 | No Purchase | 84388167 | No Loss | 84388267 | No Loss | 84388350 | No Loss |
| 84388083 | No Purchase | 84388169 | No Loss | 84388268 | No Loss | 84388351 | No Loss |
| 84388084 | No Loss | 84388170 | No Loss | 84388270 | No Loss | 84388352 | No Loss |
| 84388085 | No Loss | 84388176 | No Loss | 84388272 | No Loss | 84388353 | No Loss |
| 84388086 | No Purchase | 84388178 | No Loss | 84388274 | No Loss | 84388355 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84388357 | No Loss | 84388469 | No Loss | 84411444 | No Loss | 84411495 | No Purchase |
| 84388358 | No Loss | 84388470 | Duplicate Claim | 84411446 | No Purchase | 84411496 | No Purchase |
| 84388360 | No Loss | 84388471 | No Loss | 84411447 | No Purchase | 84412069 | No Loss |
| 84388362 | No Loss | 84388472 | Replaced Claim | 84411448 | No Purchase | 84412457 | No Loss |
| 84388363 | No Loss | 84411401 | No Purchase | 84411449 | No Purchase | 84412458 | No Loss |
| 84388364 | No Loss | 84411402 | No Purchase | 84411451 | No Purchase | 84412459 | No Loss |
| 84388365 | No Loss | 84411403 | No Purchase | 84411452 | No Purchase | 84412461 | No Loss |
| 84388367 | No Loss | 84411404 | No Purchase | 84411453 | No Loss | 84412462 | No Purchase |
| 84388368 | No Loss | 84411405 | No Loss | 84411454 | No Loss | 84412463 | No Loss |
| 84388375 | No Loss | 84411406 | No Purchase | 84411455 | No Loss | 84412464 | No Loss |
| 84388377 | No Loss | 84411407 | No Purchase | 84411456 | No Purchase | 84412465 | No Loss |
| 84388383 | No Loss | 84411408 | No Purchase | 84411457 | No Purchase | 84412552 | No Purchase |
| 84388388 | No Loss | 84411409 | No Purchase | 84411459 | No Purchase | 84412555 | No Loss |
| 84388395 | No Loss | 84411410 | No Purchase | 84411460 | No Purchase | 84412557 | No Loss |
| 84388398 | No Loss | 84411411 | No Purchase | 84411461 | No Purchase | 84412560 | No Loss |
| 84388404 | No Loss | 84411412 | No Purchase | 84411462 | No Purchase | 84412561 | No Purchase |
| 84388406 | No Loss | 84411413 | No Purchase | 84411463 | No Loss | 84412562 | No Purchase |
| 84388407 | No Loss | 84411414 | No Purchase | 84411464 | No Purchase | 84412564 | No Purchase |
| 84388408 | No Loss | 84411415 | No Purchase | 84411466 | No Loss | 84412565 | No Purchase |
| 84388409 | No Loss | 84411416 | No Loss | 84411467 | No Purchase | 84412566 | No Purchase |
| 84388410 | No Loss | 84411417 | No Purchase | 84411468 | No Purchase | 84412567 | No Purchase |
| 84388413 | No Loss | 84411418 | No Purchase | 84411469 | No Purchase | 84412568 | No Loss |
| 84388416 | No Loss | 84411419 | No Loss | 84411470 | No Purchase | 84412573 | No Loss |
| 84388422 | No Loss | 84411420 | No Loss | 84411471 | No Purchase | 84412585 | No Loss |
| 84388423 | No Loss | 84411421 | No Purchase | 84411472 | No Purchase | 84412586 | No Purchase |
| 84388424 | No Loss | 84411422 | No Purchase | 84411473 | No Purchase | 84412587 | No Purchase |
| 84388425 | No Loss | 84411423 | No Loss | 84411474 | No Purchase | 84412588 | No Loss |
| 84388427 | No Loss | 84411424 | No Purchase | 84411475 | No Purchase | 84412590 | No Purchase |
| 84388428 | No Loss | 84411425 | No Loss | 84411476 | No Loss | 84412591 | No Loss |
| 84388429 | No Loss | 84411426 | No Purchase | 84411477 | No Purchase | 84412592 | No Loss |
| 84388431 | No Loss | 84411427 | No Loss | 84411478 | No Loss | 84412594 | No Purchase |
| 84388432 | No Loss | 84411428 | No Purchase | 84411479 | No Loss | 84412598 | No Loss |
| 84388433 | No Loss | 84411429 | No Loss | 84411481 | No Purchase | 84412599 | No Loss |
| 84388434 | No Loss | 84411430 | No Loss | 84411482 | No Purchase | 84412600 | No Loss |
| 84388435 | No Loss | 84411431 | No Purchase | 84411483 | No Purchase | 84412601 | No Loss |
| 84388436 | No Loss | 84411433 | No Purchase | 84411484 | No Purchase | 84412602 | No Loss |
| 84388437 | No Loss | 84411434 | No Purchase | 84411485 | No Purchase | 84412603 | No Loss |
| 84388441 | No Loss | 84411435 | No Purchase | 84411486 | No Purchase | 84412604 | No Purchase |
| 84388444 | No Loss | 84411436 | No Purchase | 84411487 | No Purchase | 84412606 | No Loss |
| 84388455 | No Loss | 84411437 | No Purchase | 84411488 | No Purchase | 84412607 | No Purchase |
| 84388458 | No Loss | 84411438 | No Purchase | 84411489 | No Purchase | 84412609 | No Purchase |
| 84388459 | No Loss | 84411439 | No Purchase | 84411490 | No Purchase | 84412610 | No Loss |
| 84388462 | No Loss | 84411440 | No Purchase | 84411491 | No Purchase | 84412612 | No Purchase |
| 84388463 | No Loss | 84411441 | No Purchase | 84411492 | No Purchase | 84412613 | No Purchase |
| 84388464 | No Loss | 84411442 | No Purchase | 84411493 | No Purchase | 84412614 | No Loss |
| 84388465 | No Loss | 84411443 | No Purchase | 84411494 | No Purchase | 84412617 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84412618 | No Purchase | 84412694 | Duplicate Claim | 84412743 | No Loss | 84413147 | No Loss |
| 84412619 | No Purchase | 84412695 | Duplicate Claim | 84412744 | No Purchase | 84413148 | No Loss |
| 84412620 | No Loss | 84412696 | Duplicate Claim | 84412745 | No Loss | 84413149 | No Loss |
| 84412621 | No Loss | 84412699 | No Loss | 84412746 | No Loss | 84413150 | No Loss |
| 84412624 | No Loss | 84412700 | No Loss | 84412810 | No Loss | 84413151 | No Loss |
| 84412626 | No Purchase | 84412701 | No Loss | 84412892 | No Loss | 84413152 | No Loss |
| 84412627 | No Purchase | 84412702 | No Loss | 84412905 | No Loss | 84413153 | No Loss |
| 84412628 | No Purchase | 84412703 | Replaced Claim | 84412936 | No Loss | 84413154 | No Loss |
| 84412629 | No Purchase | 84412704 | Replaced Claim | 84413006 | No Loss | 84413155 | No Loss |
| 84412630 | No Purchase | 84412705 | Replaced Claim | 84413045 | No Loss | 84413156 | No Loss |
| 84412631 | No Purchase | 84412706 | Replaced Claim | 84413046 | No Loss | 84413157 | No Loss |
| 84412633 | No Loss | 84412707 | Replaced Claim | 84413047 | No Loss | 84413158 | No Loss |
| 84412634 | No Purchase | 84412708 | Replaced Claim | 84413048 | No Loss | 84413159 | No Loss |
| 84412635 | No Purchase | 84412709 | Replaced Claim | 84413049 | No Loss | 84413160 | No Loss |
| 84412636 | No Loss | 84412710 | Replaced Claim | 84413050 | No Loss | 84413161 | No Loss |
| 84412637 | No Loss | 84412711 | Replaced Claim | 84413051 | No Loss | 84413162 | No Loss |
| 84412638 | No Loss | 84412712 | Replaced Claim | 84413052 | No Loss | 84413163 | No Loss |
| 84412639 | No Purchase | 84412713 | Replaced Claim | 84413063 | No Loss | 84413164 | No Loss |
| 84412640 | No Loss | 84412714 | Replaced Claim | 84413067 | No Loss | 84413165 | No Loss |
| 84412641 | No Loss | 84412715 | Replaced Claim | 84413068 | No Loss | 84413166 | No Loss |
| 84412642 | No Loss | 84412716 | Replaced Claim | 84413088 | No Loss | 84413167 | No Loss |
| 84412644 | No Loss | 84412717 | Replaced Claim | 84413092 | No Loss | 84413168 | No Loss |
| 84412647 | No Purchase | 84412718 | Replaced Claim | 84413093 | No Loss | 84413169 | No Loss |
| 84412648 | No Loss | 84412719 | Replaced Claim | 84413113 | No Loss | 84413170 | No Loss |
| 84412649 | No Purchase | 84412720 | Replaced Claim | 84413118 | No Loss | 84413171 | No Loss |
| 84412650 | No Purchase | 84412721 | Replaced Claim | 84413120 | No Loss | 84413172 | No Loss |
| 84412651 | No Purchase | 84412722 | Replaced Claim | 84413121 | No Loss | 84413173 | No Loss |
| 84412652 | No Loss | 84412723 | Replaced Claim | 84413122 | No Loss | 84413174 | No Loss |
| 84412653 | No Loss | 84412724 | Replaced Claim | 84413123 | No Loss | 84413175 | No Loss |
| 84412654 | No Purchase | 84412725 | Replaced Claim | 84413126 | No Loss | 84413176 | No Loss |
| 84412655 | No Loss | 84412726 | Replaced Claim | 84413127 | No Loss | 84413177 | No Loss |
| 84412656 | No Loss | 84412727 | Replaced Claim | 84413128 | No Loss | 84413178 | No Loss |
| 84412657 | No Loss | 84412728 | Replaced Claim | 84413129 | No Loss | 84413179 | No Loss |
| 84412658 | No Loss | 84412729 | Replaced Claim | 84413132 | No Loss | 84413180 | No Loss |
| 84412661 | No Loss | 84412730 | Replaced Claim | 84413133 | No Loss | 84413181 | No Loss |
| 84412665 | No Loss | 84412731 | Replaced Claim | 84413136 | No Loss | 84413182 | No Loss |
| 84412680 | Duplicate Claim | 84412732 | Replaced Claim | 84413137 | No Loss | 84413183 | No Loss |
| 84412681 | Duplicate Claim | 84412733 | Replaced Claim | 84413138 | No Loss | 84413184 | No Loss |
| 84412682 | Duplicate Claim | 84412734 | Replaced Claim | 84413139 | No Loss | 84413185 | No Loss |
| 84412683 | Duplicate Claim | 84412735 | Replaced Claim | 84413140 | No Loss | 84413186 | No Loss |
| 84412684 | Duplicate Claim | 84412736 | Replaced Claim | 84413141 | No Loss | 84413187 | No Loss |
| 84412685 | Duplicate Claim | 84412737 | Replaced Claim | 84413142 | No Loss | 84413188 | No Loss |
| 84412686 | Duplicate Claim | 84412738 | Replaced Claim | 84413143 | No Loss | 84413189 | No Loss |
| 84412689 | Duplicate Claim | 84412739 | Replaced Claim | 84413144 | No Loss | 84413190 | No Loss |
| 84412690 | Duplicate Claim | 84412741 | No Purchase | 84413145 | No Loss | 84413191 | No Loss |
| 84412692 | Duplicate Claim | 84412742 | No Purchase | 84413146 | No Loss | 84413192 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84413193 | No Loss | 84413240 | No Loss | 84413286 | No Loss | 84413332 | No Loss |
| 84413194 | No Loss | 84413241 | No Loss | 84413287 | No Loss | 84413333 | No Loss |
| 84413195 | No Loss | 84413242 | No Loss | 84413288 | No Loss | 84413334 | No Loss |
| 84413196 | No Loss | 84413243 | No Loss | 84413289 | No Loss | 84413335 | No Loss |
| 84413197 | No Loss | 84413244 | No Loss | 84413290 | No Loss | 84413336 | No Loss |
| 84413198 | No Loss | 84413245 | No Loss | 84413291 | No Loss | 84413337 | No Loss |
| 84413199 | No Loss | 84413246 | No Loss | 84413292 | No Loss | 84413338 | No Loss |
| 84413200 | No Loss | 84413247 | No Loss | 84413293 | No Loss | 84413339 | No Loss |
| 84413201 | No Loss | 84413248 | No Loss | 84413294 | No Loss | 84413340 | No Loss |
| 84413202 | No Loss | 84413249 | No Loss | 84413295 | No Loss | 84413341 | No Loss |
| 84413203 | No Loss | 84413250 | No Loss | 84413296 | No Loss | 84413342 | No Loss |
| 84413204 | No Loss | 84413251 | No Loss | 84413297 | No Loss | 84413343 | No Loss |
| 84413205 | No Loss | 84413252 | No Loss | 84413298 | No Loss | 84413344 | No Loss |
| 84413206 | No Loss | 84413253 | No Loss | 84413299 | No Loss | 84413345 | No Loss |
| 84413207 | No Loss | 84413254 | No Loss | 84413300 | No Loss | 84413346 | No Loss |
| 84413208 | No Loss | 84413255 | No Loss | 84413301 | No Loss | 84413347 | No Loss |
| 84413209 | No Loss | 84413256 | No Loss | 84413302 | No Loss | 84413348 | No Loss |
| 84413210 | No Purchase | 84413257 | No Loss | 84413303 | No Loss | 84413349 | No Loss |
| 84413211 | No Loss | 84413258 | No Loss | 84413304 | No Loss | 84413350 | No Loss |
| 84413212 | No Loss | 84413259 | No Loss | 84413305 | No Loss | 84413351 | No Loss |
| 84413213 | No Loss | 84413260 | No Loss | 84413306 | No Loss | 84413352 | No Loss |
| 84413214 | No Loss | 84413261 | No Loss | 84413307 | No Loss | 84413353 | No Loss |
| 84413215 | No Loss | 84413262 | No Loss | 84413308 | No Loss | 84413354 | No Loss |
| 84413216 | No Loss | 84413263 | No Loss | 84413309 | No Loss | 84413361 | No Loss |
| 84413217 | No Loss | 84413264 | No Loss | 84413310 | No Loss | 84413362 | No Loss |
| 84413219 | No Loss | 84413265 | No Loss | 84413311 | No Loss | 84413366 | No Loss |
| 84413220 | No Loss | 84413266 | No Loss | 84413312 | No Loss | 84413367 | No Loss |
| 84413221 | No Loss | 84413267 | No Loss | 84413313 | No Loss | 84413369 | No Loss |
| 84413222 | No Loss | 84413268 | No Loss | 84413314 | No Loss | 84413371 | No Loss |
| 84413223 | No Loss | 84413269 | No Loss | 84413315 | No Loss | 84413373 | No Loss |
| 84413224 | No Loss | 84413270 | No Loss | 84413316 | No Loss | 84413375 | No Loss |
| 84413225 | No Loss | 84413271 | No Loss | 84413317 | No Loss | 84413376 | No Purchase |
| 84413226 | No Loss | 84413272 | No Loss | 84413318 | No Loss | 84413377 | No Loss |
| 84413227 | No Loss | 84413273 | No Loss | 84413319 | No Loss | 84413378 | No Loss |
| 84413228 | No Loss | 84413274 | No Loss | 84413320 | No Loss | 84413380 | No Loss |
| 84413229 | No Loss | 84413275 | No Loss | 84413321 | No Loss | 84413384 | No Loss |
| 84413230 | No Loss | 84413276 | No Loss | 84413322 | No Loss | 84413385 | No Loss |
| 84413231 | No Loss | 84413277 | No Loss | 84413323 | No Loss | 84413386 | No Loss |
| 84413232 | No Loss | 84413278 | No Loss | 84413324 | No Loss | 84413387 | No Purchase |
| 84413233 | No Loss | 84413279 | No Loss | 84413325 | No Loss | 84413388 | No Purchase |
| 84413234 | No Loss | 84413280 | No Loss | 84413326 | No Loss | 84413390 | No Loss |
| 84413235 | No Loss | 84413281 | No Loss | 84413327 | No Loss | 84413391 | No Loss |
| 84413236 | No Loss | 84413282 | No Loss | 84413328 | No Loss | 84413393 | No Loss |
| 84413237 | No Loss | 84413283 | No Loss | 84413329 | No Loss | 84413394 | No Loss |
| 84413238 | No Loss | 84413284 | No Loss | 84413330 | No Loss | 84413396 | No Loss |
| 84413239 | No Loss | 84413285 | No Loss | 84413331 | No Loss | 84413397 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84413399 | No Loss | 84413495 | No Loss | 84413547 | No Purchase | 84413605 | No Loss |
| 84413400 | No Loss | 84413496 | No Loss | 84413551 | No Loss | 84413606 | No Loss |
| 84413401 | No Loss | 84413497 | No Loss | 84413553 | No Purchase | 84413607 | No Loss |
| 84413402 | No Loss | 84413498 | No Loss | 84413554 | No Purchase | 84413608 | No Loss |
| 84413403 | No Loss | 84413499 | No Loss | 84413555 | No Purchase | 84413609 | No Loss |
| 84413405 | No Loss | 84413500 | No Loss | 84413556 | No Loss | 84413610 | No Loss |
| 84413407 | No Loss | 84413501 | No Loss | 84413557 | No Loss | 84413611 | No Loss |
| 84413408 | No Loss | 84413502 | No Loss | 84413558 | No Loss | 84413612 | No Loss |
| 84413409 | No Loss | 84413503 | No Loss | 84413559 | No Loss | 84413613 | No Loss |
| 84413411 | No Loss | 84413504 | No Loss | 84413560 | No Purchase | 84413614 | No Loss |
| 84413413 | No Loss | 84413505 | No Loss | 84413561 | No Purchase | 84413615 | No Loss |
| 84413414 | No Loss | 84413506 | No Loss | 84413562 | No Loss | 84413616 | No Loss |
| 84413415 | No Loss | 84413507 | No Loss | 84413563 | No Loss | 84413617 | No Loss |
| 84413416 | No Loss | 84413508 | No Loss | 84413564 | No Loss | 84413618 | No Loss |
| 84413417 | No Loss | 84413509 | No Loss | 84413565 | No Loss | 84413619 | No Loss |
| 84413418 | No Loss | 84413510 | No Loss | 84413566 | No Loss | 84413620 | No Loss |
| 84413419 | No Loss | 84413511 | No Loss | 84413567 | No Loss | 84413621 | No Loss |
| 84413420 | No Loss | 84413512 | No Loss | 84413568 | No Loss | 84413622 | No Loss |
| 84413422 | No Loss | 84413513 | No Loss | 84413569 | No Loss | 84413623 | No Loss |
| 84413423 | No Loss | 84413514 | No Loss | 84413570 | No Loss | 84413624 | No Loss |
| 84413424 | No Loss | 84413515 | No Loss | 84413571 | No Loss | 84413625 | No Loss |
| 84413427 | No Loss | 84413516 | No Loss | 84413572 | No Loss | 84413626 | No Loss |
| 84413429 | No Loss | 84413517 | No Loss | 84413573 | No Loss | 84413627 | No Loss |
| 84413431 | No Loss | 84413518 | No Loss | 84413574 | No Loss | 84413628 | No Loss |
| 84413432 | No Loss | 84413519 | No Loss | 84413575 | No Loss | 84413629 | No Loss |
| 84413434 | No Loss | 84413520 | No Loss | 84413577 | No Loss | 84413630 | No Loss |
| 84413435 | No Loss | 84413521 | No Loss | 84413578 | No Loss | 84413631 | No Loss |
| 84413436 | No Loss | 84413522 | No Loss | 84413583 | No Loss | 84413632 | No Loss |
| 84413437 | No Loss | 84413524 | No Loss | 84413584 | No Loss | 84413633 | No Loss |
| 84413438 | No Loss | 84413525 | No Loss | 84413585 | No Loss | 84413634 | No Loss |
| 84413440 | No Loss | 84413526 | No Loss | 84413587 | No Loss | 84413636 | No Loss |
| 84413444 | No Loss | 84413527 | No Loss | 84413590 | No Loss | 84413637 | No Loss |
| 84413445 | No Loss | 84413528 | No Loss | 84413591 | No Loss | 84413638 | No Loss |
| 84413447 | No Loss | 84413530 | No Purchase | 84413592 | No Loss | 84413639 | No Loss |
| 84413453 | No Loss | 84413532 | No Loss | 84413593 | No Loss | 84413640 | No Loss |
| 84413456 | No Loss | 84413533 | No Purchase | 84413594 | No Loss | 84413641 | No Loss |
| 84413460 | No Loss | 84413534 | No Loss | 84413595 | No Loss | 84413643 | No Loss |
| 84413469 | No Loss | 84413535 | No Loss | 84413596 | No Loss | 84413644 | No Loss |
| 84413485 | No Loss | 84413536 | No Loss | 84413597 | No Loss | 84413645 | No Loss |
| 84413487 | No Loss | 84413538 | No Purchase | 84413598 | No Loss | 84413647 | No Loss |
| 84413489 | No Loss | 84413539 | No Loss | 84413599 | No Loss | 84413648 | No Loss |
| 84413490 | No Loss | 84413540 | No Purchase | 84413600 | No Loss | 84413652 | No Loss |
| 84413491 | No Loss | 84413542 | No Purchase | 84413601 | No Loss | 84413657 | No Loss |
| 84413492 | No Loss | 84413543 | No Purchase | 84413602 | No Loss | 84413658 | No Loss |
| 84413493 | No Loss | 84413544 | No Purchase | 84413603 | No Loss | 84413665 | No Loss |
| 84413494 | No Loss | 84413546 | No Purchase | 84413604 | No Loss | 84413668 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84413671 | No Loss | 84413755 | No Loss | 84413803 | No Loss | 84413849 | No Loss |
| 84413672 | No Loss | 84413756 | No Loss | 84413804 | No Loss | 84413850 | No Loss |
| 84413674 | No Loss | 84413757 | No Loss | 84413805 | No Loss | 84413851 | No Loss |
| 84413675 | No Loss | 84413760 | No Loss | 84413806 | No Loss | 84413852 | No Loss |
| 84413676 | No Loss | 84413761 | No Loss | 84413807 | No Loss | 84413853 | No Loss |
| 84413677 | No Loss | 84413762 | No Loss | 84413808 | No Loss | 84413855 | No Loss |
| 84413679 | No Loss | 84413763 | No Loss | 84413809 | No Loss | 84413856 | No Loss |
| 84413680 | No Loss | 84413764 | No Loss | 84413810 | No Loss | 84413857 | No Loss |
| 84413681 | No Loss | 84413765 | No Loss | 84413811 | No Loss | 84413858 | No Loss |
| 84413682 | No Loss | 84413766 | No Loss | 84413812 | No Loss | 84413859 | No Loss |
| 84413683 | No Loss | 84413767 | No Loss | 84413813 | No Loss | 84413860 | No Loss |
| 84413684 | No Loss | 84413768 | No Loss | 84413814 | No Loss | 84413861 | No Loss |
| 84413685 | No Loss | 84413769 | No Loss | 84413815 | No Loss | 84413862 | No Loss |
| 84413686 | No Loss | 84413770 | No Loss | 84413816 | No Loss | 84413863 | No Loss |
| 84413688 | No Loss | 84413771 | No Loss | 84413817 | No Loss | 84413864 | No Loss |
| 84413689 | No Loss | 84413772 | No Loss | 84413818 | No Loss | 84413865 | No Loss |
| 84413690 | No Loss | 84413773 | No Loss | 84413819 | No Loss | 84413866 | No Loss |
| 84413694 | No Loss | 84413774 | No Loss | 84413820 | No Loss | 84413867 | No Loss |
| 84413706 | No Loss | 84413775 | No Loss | 84413821 | No Loss | 84413868 | No Loss |
| 84413709 | No Loss | 84413776 | No Loss | 84413822 | No Loss | 84413869 | No Loss |
| 84413713 | No Loss | 84413777 | No Loss | 84413823 | No Loss | 84413870 | No Loss |
| 84413716 | No Loss | 84413778 | No Loss | 84413824 | No Loss | 84413871 | No Loss |
| 84413718 | No Loss | 84413779 | No Loss | 84413825 | No Loss | 84413872 | No Loss |
| 84413720 | No Loss | 84413780 | No Loss | 84413826 | No Loss | 84413873 | No Loss |
| 84413721 | No Loss | 84413781 | No Loss | 84413827 | No Loss | 84413874 | No Loss |
| 84413722 | No Loss | 84413782 | No Loss | 84413828 | No Loss | 84413875 | No Loss |
| 84413727 | No Loss | 84413783 | No Loss | 84413829 | No Loss | 84413876 | No Loss |
| 84413729 | No Loss | 84413784 | No Loss | 84413830 | No Loss | 84413877 | No Loss |
| 84413731 | No Loss | 84413785 | No Loss | 84413831 | No Loss | 84413878 | No Loss |
| 84413734 | No Loss | 84413786 | No Loss | 84413832 | No Loss | 84413879 | No Loss |
| 84413735 | No Loss | 84413787 | No Loss | 84413833 | No Loss | 84413880 | No Loss |
| 84413740 | No Loss | 84413788 | No Loss | 84413834 | No Loss | 84413881 | No Loss |
| 84413741 | No Loss | 84413789 | No Loss | 84413835 | No Loss | 84413882 | No Loss |
| 84413742 | No Purchase | 84413790 | No Loss | 84413836 | No Loss | 84413883 | No Loss |
| 84413743 | No Purchase | 84413791 | No Loss | 84413837 | No Loss | 84413884 | No Loss |
| 84413744 | No Loss | 84413792 | No Loss | 84413838 | No Loss | 84413885 | No Loss |
| 84413745 | No Loss | 84413793 | No Loss | 84413839 | No Loss | 84413886 | No Loss |
| 84413746 | No Loss | 84413794 | No Loss | 84413840 | No Loss | 84413887 | No Loss |
| 84413747 | No Loss | 84413795 | No Loss | 84413841 | No Loss | 84413888 | No Loss |
| 84413748 | No Loss | 84413796 | No Loss | 84413842 | No Loss | 84413889 | No Loss |
| 84413749 | No Loss | 84413797 | No Loss | 84413843 | No Loss | 84413890 | No Loss |
| 84413750 | No Loss | 84413798 | No Loss | 84413844 | No Loss | 84413891 | No Loss |
| 84413751 | No Loss | 84413799 | No Loss | 84413845 | No Loss | 84413892 | No Loss |
| 84413752 | No Loss | 84413800 | No Loss | 84413846 | No Loss | 84413893 | No Loss |
| 84413753 | No Loss | 84413801 | No Loss | 84413847 | No Loss | 84413894 | No Loss |
| 84413754 | No Loss | 84413802 | No Loss | 84413848 | No Loss | 84413895 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84413896 | No Loss | 84413982 | No Loss | 84414032 | No Loss | 84414083 | No Loss |
| 84413897 | No Loss | 84413983 | No Loss | 84414033 | No Loss | 84414084 | No Loss |
| 84413898 | No Loss | 84413984 | No Loss | 84414034 | No Loss | 84414086 | No Loss |
| 84413899 | No Loss | 84413986 | No Loss | 84414035 | No Loss | 84414087 | No Loss |
| 84413900 | No Loss | 84413988 | No Loss | 84414036 | No Loss | 84414088 | No Loss |
| 84413901 | No Loss | 84413989 | No Loss | 84414037 | No Loss | 84414089 | No Loss |
| 84413902 | No Loss | 84413990 | No Loss | 84414038 | No Loss | 84414090 | No Loss |
| 84413903 | No Loss | 84413991 | No Loss | 84414040 | No Loss | 84414091 | No Loss |
| 84413904 | No Loss | 84413992 | No Loss | 84414041 | No Loss | 84414092 | No Loss |
| 84413909 | No Loss | 84413993 | No Loss | 84414042 | No Loss | 84414093 | No Loss |
| 84413921 | No Purchase | 84413994 | No Loss | 84414043 | No Loss | 84414094 | No Loss |
| 84413927 | No Loss | 84413995 | No Loss | 84414044 | No Loss | 84414095 | No Loss |
| 84413928 | No Loss | 84413996 | No Loss | 84414045 | No Loss | 84414096 | No Loss |
| 84413929 | No Loss | 84413997 | No Loss | 84414046 | No Loss | 84414097 | No Loss |
| 84413935 | No Loss | 84413998 | No Loss | 84414048 | No Loss | 84414098 | No Loss |
| 84413938 | No Loss | 84413999 | No Loss | 84414049 | No Loss | 84414100 | No Loss |
| 84413939 | No Loss | 84414000 | No Loss | 84414050 | No Loss | 84414101 | No Loss |
| 84413940 | No Loss | 84414001 | No Loss | 84414051 | No Loss | 84414102 | No Loss |
| 84413950 | No Loss | 84414002 | No Loss | 84414053 | No Loss | 84414103 | No Loss |
| 84413951 | No Loss | 84414003 | No Loss | 84414054 | No Loss | 84414104 | No Loss |
| 84413952 | No Loss | 84414004 | No Loss | 84414055 | No Loss | 84414105 | No Loss |
| 84413953 | No Loss | 84414005 | No Loss | 84414056 | No Loss | 84414106 | No Loss |
| 84413954 | No Loss | 84414006 | No Loss | 84414057 | No Loss | 84414107 | No Loss |
| 84413955 | No Loss | 84414007 | No Loss | 84414058 | No Loss | 84414108 | No Loss |
| 84413956 | No Loss | 84414008 | No Loss | 84414059 | No Loss | 84414109 | No Loss |
| 84413957 | No Loss | 84414009 | No Loss | 84414060 | No Loss | 84414110 | No Loss |
| 84413958 | No Loss | 84414010 | No Loss | 84414061 | No Loss | 84414111 | No Loss |
| 84413959 | No Loss | 84414011 | No Loss | 84414062 | No Loss | 84414112 | No Loss |
| 84413960 | No Loss | 84414013 | No Loss | 84414064 | No Loss | 84414113 | No Loss |
| 84413961 | No Loss | 84414014 | No Loss | 84414065 | No Loss | 84414114 | No Loss |
| 84413962 | No Loss | 84414015 | No Loss | 84414066 | No Loss | 84414115 | No Loss |
| 84413963 | No Loss | 84414016 | No Loss | 84414067 | No Loss | 84414117 | No Loss |
| 84413965 | No Loss | 84414017 | No Loss | 84414068 | No Loss | 84414118 | No Loss |
| 84413968 | No Loss | 84414018 | No Loss | 84414069 | No Loss | 84414119 | No Loss |
| 84413969 | No Loss | 84414019 | No Loss | 84414070 | No Loss | 84414121 | No Loss |
| 84413970 | No Loss | 84414020 | No Loss | 84414071 | No Loss | 84414122 | No Loss |
| 84413971 | No Loss | 84414021 | No Loss | 84414072 | No Loss | 84414123 | No Loss |
| 84413972 | No Loss | 84414022 | No Loss | 84414073 | No Loss | 84414124 | No Loss |
| 84413973 | No Loss | 84414023 | No Loss | 84414074 | No Loss | 84414125 | No Loss |
| 84413974 | No Loss | 84414024 | No Loss | 84414075 | No Loss | 84414126 | No Loss |
| 84413975 | No Loss | 84414025 | No Loss | 84414076 | No Loss | 84414127 | No Loss |
| 84413976 | No Loss | 84414026 | No Loss | 84414077 | No Loss | 84414128 | No Loss |
| 84413977 | No Loss | 84414027 | No Loss | 84414078 | No Loss | 84414129 | No Loss |
| 84413978 | No Loss | 84414028 | No Loss | 84414079 | No Loss | 84414130 | No Loss |
| 84413980 | No Loss | 84414029 | No Loss | 84414081 | No Loss | 84414131 | No Loss |
| 84413981 | No Loss | 84414031 | No Loss | 84414082 | No Loss | 84414132 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84414133 | No Loss | 84414316 | No Loss | 84414519 | No Loss | 84414571 | No Loss |
| 84414134 | No Loss | 84414318 | No Loss | 84414520 | No Loss | 84414572 | No Loss |
| 84414135 | No Loss | 84414327 | No Loss | 84414521 | No Loss | 84414573 | No Loss |
| 84414137 | No Loss | 84414339 | No Loss | 84414522 | No Loss | 84414574 | No Loss |
| 84414141 | No Loss | 84414359 | No Loss | 84414523 | No Loss | 84414575 | No Purchase |
| 84414143 | No Loss | 84414364 | No Loss | 84414526 | No Purchase | 84414576 | No Purchase |
| 84414149 | No Loss | 84414368 | No Loss | 84414527 | No Purchase | 84414578 | No Purchase |
| 84414150 | No Loss | 84414385 | No Loss | 84414528 | No Purchase | 84414579 | No Loss |
| 84414154 | No Loss | 84414387 | No Loss | 84414529 | No Loss | 84414582 | No Purchase |
| 84414156 | No Loss | 84414400 | No Loss | 84414530 | No Purchase | 84414583 | No Loss |
| 84414158 | No Loss | 84414401 | No Loss | 84414532 | No Purchase | 84414584 | No Loss |
| 84414159 | No Loss | 84414418 | No Loss | 84414533 | No Purchase | 84414586 | No Loss |
| 84414160 | No Loss | 84414419 | No Loss | 84414534 | No Loss | 84414587 | No Loss |
| 84414161 | No Loss | 84414421 | No Loss | 84414535 | No Purchase | 84414588 | No Loss |
| 84414162 | No Loss | 84414424 | No Loss | 84414536 | No Loss | 84414589 | No Loss |
| 84414164 | No Loss | 84414426 | No Loss | 84414537 | No Purchase | 84414590 | No Loss |
| 84414165 | No Loss | 84414449 | No Loss | 84414538 | No Purchase | 84414591 | No Loss |
| 84414166 | No Loss | 84414450 | No Loss | 84414539 | No Loss | 84414592 | No Purchase |
| 84414167 | No Loss | 84414451 | No Loss | 84414542 | No Purchase | 84414593 | No Loss |
| 84414168 | No Loss | 84414469 | No Loss | 84414543 | No Purchase | 84414594 | No Purchase |
| 84414169 | No Loss | 84414472 | No Loss | 84414544 | No Loss | 84414595 | No Purchase |
| 84414170 | No Loss | 84414473 | No Loss | 84414545 | No Loss | 84414596 | No Purchase |
| 84414172 | No Loss | 84414474 | No Loss | 84414546 | No Purchase | 84414597 | No Loss |
| 84414173 | No Loss | 84414477 | No Loss | 84414547 | No Purchase | 84414598 | No Loss |
| 84414174 | No Loss | 84414480 | No Loss | 84414548 | No Purchase | 84414601 | No Loss |
| 84414175 | No Loss | 84414481 | No Loss | 84414549 | No Loss | 84414602 | No Purchase |
| 84414192 | No Loss | 84414484 | No Loss | 84414550 | No Purchase | 84414604 | No Loss |
| 84414207 | No Loss | 84414485 | No Loss | 84414551 | No Purchase | 84414605 | No Loss |
| 84414208 | No Loss | 84414487 | No Loss | 84414553 | No Loss | 84414607 | No Loss |
| 84414223 | No Loss | 84414492 | No Loss | 84414554 | No Loss | 84414608 | No Purchase |
| 84414226 | No Loss | 84414494 | No Loss | 84414555 | No Loss | 84414609 | No Loss |
| 84414227 | No Loss | 84414497 | No Loss | 84414556 | No Loss | 84414610 | No Purchase |
| 84414228 | No Loss | 84414498 | No Loss | 84414557 | No Purchase | 84414612 | No Loss |
| 84414229 | No Loss | 84414501 | No Loss | 84414558 | No Loss | 84414613 | No Purchase |
| 84414234 | No Loss | 84414502 | No Loss | 84414559 | No Loss | 84414614 | No Purchase |
| 84414283 | No Loss | 84414506 | No Purchase | 84414560 | No Loss | 84414615 | No Purchase |
| 84414285 | No Loss | 84414507 | No Loss | 84414561 | No Purchase | 84414616 | No Loss |
| 84414286 | No Loss | 84414508 | No Purchase | 84414562 | No Purchase | 84414617 | No Loss |
| 84414287 | No Loss | 84414510 | No Loss | 84414563 | No Loss | 84414618 | No Purchase |
| 84414288 | No Loss | 84414511 | No Purchase | 84414564 | No Loss | 84414619 | No Loss |
| 84414289 | No Loss | 84414513 | No Purchase | 84414565 | No Loss | 84414620 | No Loss |
| 84414293 | No Loss | 84414514 | No Purchase | 84414566 | No Loss | 84414621 | No Loss |
| 84414294 | No Loss | 84414515 | No Purchase | 84414567 | No Loss | 84414622 | No Loss |
| 84414301 | No Loss | 84414516 | No Loss | 84414568 | No Loss | 84414623 | No Loss |
| 84414302 | No Loss | 84414517 | No Loss | 84414569 | No Loss | 84414625 | No Loss |
| 84414310 | No Loss | 84414518 | No Loss | 84414570 | No Loss | 84414626 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84414627 | No Loss | 84414684 | No Purchase | 84414756 | No Purchase | 84414812 | No Loss |
| 84414628 | No Loss | 84414685 | No Loss | 84414757 | No Loss | 84414813 | No Loss |
| 84414630 | No Purchase | 84414686 | No Loss | 84414759 | No Purchase | 84414815 | No Loss |
| 84414631 | No Loss | 84414687 | No Purchase | 84414763 | No Loss | 84414816 | No Loss |
| 84414632 | No Purchase | 84414688 | No Purchase | 84414764 | No Loss | 84414817 | No Loss |
| 84414633 | No Loss | 84414690 | No Loss | 84414765 | No Loss | 84414818 | No Loss |
| 84414634 | No Purchase | 84414691 | No Purchase | 84414766 | No Loss | 84414820 | No Loss |
| 84414635 | No Purchase | 84414692 | No Loss | 84414767 | No Loss | 84414836 | No Loss |
| 84414636 | No Loss | 84414693 | No Loss | 84414769 | No Loss | 84414852 | No Loss |
| 84414637 | No Purchase | 84414694 | No Purchase | 84414770 | No Loss | 84414875 | No Loss |
| 84414640 | No Purchase | 84414695 | No Loss | 84414771 | No Loss | 84414880 | No Loss |
| 84414643 | No Purchase | 84414696 | No Purchase | 84414772 | No Loss | 84414923 | No Loss |
| 84414644 | No Loss | 84414697 | No Purchase | 84414774 | No Loss | 84414963 | No Purchase |
| 84414645 | No Loss | 84414698 | No Loss | 84414775 | No Loss | 84414966 | No Purchase |
| 84414647 | No Loss | 84414699 | No Loss | 84414776 | No Loss | 84414970 | No Loss |
| 84414648 | No Loss | 84414700 | No Loss | 84414778 | No Loss | 84414971 | No Loss |
| 84414649 | No Loss | 84414701 | No Loss | 84414779 | No Loss | 84414972 | No Loss |
| 84414650 | No Loss | 84414705 | No Loss | 84414780 | No Loss | 84414973 | No Loss |
| 84414651 | No Purchase | 84414706 | No Loss | 84414781 | No Loss | 84414988 | No Loss |
| 84414652 | No Purchase | 84414708 | No Purchase | 84414782 | No Loss | 84415019 | No Loss |
| 84414653 | No Loss | 84414709 | No Purchase | 84414783 | No Loss | 84415020 | No Loss |
| 84414654 | No Loss | 84414710 | No Purchase | 84414784 | No Loss | 84415021 | No Loss |
| 84414656 | No Loss | 84414712 | No Loss | 84414786 | No Loss | 84415051 | No Loss |
| 84414657 | No Purchase | 84414714 | No Loss | 84414787 | No Loss | 84415064 | No Loss |
| 84414658 | No Loss | 84414715 | No Loss | 84414788 | No Loss | 84415065 | No Loss |
| 84414659 | No Loss | 84414717 | No Loss | 84414789 | No Loss | 84415067 | No Loss |
| 84414660 | No Loss | 84414719 | No Purchase | 84414790 | No Loss | 84415071 | No Loss |
| 84414662 | No Purchase | 84414720 | No Purchase | 84414791 | No Loss | 84415072 | No Loss |
| 84414663 | No Loss | 84414721 | No Purchase | 84414792 | No Loss | 84415073 | No Loss |
| 84414664 | No Loss | 84414722 | No Loss | 84414793 | No Loss | 84415075 | No Loss |
| 84414665 | No Purchase | 84414723 | No Purchase | 84414794 | No Loss | 84415076 | No Loss |
| 84414666 | No Loss | 84414724 | No Purchase | 84414795 | No Loss | 84415079 | No Loss |
| 84414667 | No Loss | 84414725 | No Purchase | 84414796 | No Loss | 84415080 | No Loss |
| 84414668 | No Loss | 84414726 | No Purchase | 84414797 | No Loss | 84415081 | No Loss |
| 84414669 | No Loss | 84414727 | No Loss | 84414798 | No Loss | 84415082 | No Loss |
| 84414671 | No Purchase | 84414732 | No Purchase | 84414799 | No Loss | 84415083 | No Loss |
| 84414672 | No Purchase | 84414736 | No Purchase | 84414800 | No Loss | 84415084 | No Loss |
| 84414673 | No Loss | 84414739 | No Purchase | 84414801 | No Loss | 84415089 | No Loss |
| 84414674 | No Loss | 84414742 | No Loss | 84414804 | No Loss | 84415093 | No Loss |
| 84414675 | No Loss | 84414746 | No Loss | 84414805 | No Loss | 84415096 | No Purchase |
| 84414676 | No Loss | 84414748 | No Loss | 84414806 | No Loss | 84415098 | No Loss |
| 84414678 | No Loss | 84414749 | No Purchase | 84414807 | No Loss | 84415101 | No Loss |
| 84414679 | No Loss | 84414752 | No Loss | 84414808 | No Loss | 84415102 | No Loss |
| 84414680 | No Loss | 84414753 | No Loss | 84414809 | No Loss | 84415103 | No Loss |
| 84414681 | No Loss | 84414754 | No Loss | 84414810 | No Loss | 84415104 | No Loss |
| 84414683 | No Purchase | 84414755 | No Purchase | 84414811 | No Loss | 84415105 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84415106 | No Loss | 84415156 | No Purchase | 84415202 | No Purchase | 84415248 | No Purchase |
| 84415107 | No Purchase | 84415157 | No Purchase | 84415203 | No Purchase | 84415249 | No Purchase |
| 84415108 | No Loss | 84415158 | No Purchase | 84415204 | No Purchase | 84415250 | No Purchase |
| 84415109 | No Purchase | 84415159 | No Purchase | 84415205 | No Purchase | 84415251 | No Purchase |
| 84415110 | No Purchase | 84415160 | No Purchase | 84415206 | No Purchase | 84415252 | No Purchase |
| 84415111 | No Loss | 84415161 | No Purchase | 84415207 | No Purchase | 84415253 | No Purchase |
| 84415112 | No Loss | 84415162 | No Purchase | 84415208 | No Purchase | 84415254 | No Purchase |
| 84415113 | No Loss | 84415163 | No Purchase | 84415209 | No Purchase | 84415255 | No Purchase |
| 84415114 | No Loss | 84415164 | No Purchase | 84415210 | No Purchase | 84415256 | No Purchase |
| 84415115 | No Loss | 84415165 | No Purchase | 84415211 | No Purchase | 84415257 | No Purchase |
| 84415117 | No Loss | 84415166 | No Purchase | 84415212 | No Purchase | 84415258 | No Purchase |
| 84415118 | No Purchase | 84415167 | No Purchase | 84415213 | No Purchase | 84415259 | No Purchase |
| 84415119 | No Loss | 84415168 | No Purchase | 84415214 | No Purchase | 84415260 | No Purchase |
| 84415120 | No Loss | 84415169 | No Purchase | 84415215 | No Purchase | 84415261 | No Purchase |
| 84415121 | No Loss | 84415170 | No Purchase | 84415216 | No Purchase | 84415262 | No Purchase |
| 84415122 | No Loss | 84415171 | No Purchase | 84415217 | No Purchase | 84415263 | No Purchase |
| 84415123 | No Purchase | 84415172 | No Purchase | 84415218 | No Purchase | 84415264 | No Purchase |
| 84415125 | No Purchase | 84415173 | No Purchase | 84415219 | No Purchase | 84415265 | No Purchase |
| 84415127 | No Loss | 84415174 | No Purchase | 84415220 | No Purchase | 84415266 | No Purchase |
| 84415128 | No Purchase | 84415175 | No Purchase | 84415221 | No Purchase | 84415267 | No Purchase |
| 84415129 | No Loss | 84415176 | No Purchase | 84415222 | No Purchase | 84415268 | No Purchase |
| 84415130 | No Loss | 84415177 | No Purchase | 84415223 | No Purchase | 84415269 | No Purchase |
| 84415131 | No Loss | 84415178 | No Purchase | 84415224 | No Purchase | 84415270 | No Purchase |
| 84415132 | No Loss | 84415179 | No Purchase | 84415225 | No Purchase | 84415271 | No Purchase |
| 84415133 | No Loss | 84415180 | No Purchase | 84415226 | No Purchase | 84415272 | No Purchase |
| 84415134 | No Loss | 84415181 | No Purchase | 84415227 | No Purchase | 84415273 | No Purchase |
| 84415135 | No Loss | 84415182 | No Purchase | 84415228 | No Purchase | 84415274 | No Purchase |
| 84415136 | No Loss | 84415183 | No Purchase | 84415229 | No Purchase | 84415275 | No Purchase |
| 84415137 | No Loss | 84415184 | No Purchase | 84415230 | No Purchase | 84415276 | No Purchase |
| 84415138 | No Loss | 84415185 | No Purchase | 84415231 | No Purchase | 84415277 | No Purchase |
| 84415139 | No Loss | 84415186 | No Purchase | 84415232 | No Purchase | 84415278 | No Purchase |
| 84415140 | No Loss | 84415187 | No Purchase | 84415233 | No Purchase | 84415279 | No Purchase |
| 84415141 | No Loss | 84415188 | No Purchase | 84415234 | No Purchase | 84415280 | No Purchase |
| 84415142 | No Loss | 84415189 | No Purchase | 84415235 | No Purchase | 84415281 | No Purchase |
| 84415143 | No Loss | 84415190 | No Purchase | 84415236 | No Purchase | 84415282 | No Purchase |
| 84415145 | No Loss | 84415191 | No Purchase | 84415237 | No Purchase | 84415283 | No Purchase |
| 84415146 | No Purchase | 84415192 | No Purchase | 84415238 | No Purchase | 84415284 | No Purchase |
| 84415147 | No Purchase | 84415193 | No Purchase | 84415239 | No Purchase | 84415285 | No Purchase |
| 84415148 | No Purchase | 84415194 | No Purchase | 84415240 | No Purchase | 84415286 | No Purchase |
| 84415149 | No Purchase | 84415195 | No Purchase | 84415241 | No Purchase | 84415287 | No Purchase |
| 84415150 | No Purchase | 84415196 | No Purchase | 84415242 | No Purchase | 84415288 | No Purchase |
| 84415151 | No Purchase | 84415197 | No Purchase | 84415243 | No Purchase | 84415289 | No Purchase |
| 84415152 | No Purchase | 84415198 | No Purchase | 84415244 | No Purchase | 84415290 | No Purchase |
| 84415153 | No Purchase | 84415199 | No Purchase | 84415245 | No Purchase | 84415291 | No Purchase |
| 84415154 | No Purchase | 84415200 | No Purchase | 84415246 | No Purchase | 84415292 | No Purchase |
| 84415155 | No Purchase | 84415201 | No Purchase | 84415247 | No Purchase | 84415293 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84415294 | No Purchase | 84415340 | No Purchase | 84415386 | No Purchase | 84415432 | No Purchase |
| 84415295 | No Purchase | 84415341 | No Purchase | 84415387 | No Purchase | 84415433 | No Purchase |
| 84415296 | No Purchase | 84415342 | No Purchase | 84415388 | No Purchase | 84415434 | No Purchase |
| 84415297 | No Purchase | 84415343 | No Purchase | 84415389 | No Purchase | 84415435 | No Purchase |
| 84415298 | No Purchase | 84415344 | No Purchase | 84415390 | No Purchase | 84415436 | No Purchase |
| 84415299 | No Purchase | 84415345 | No Purchase | 84415391 | No Purchase | 84415437 | No Purchase |
| 84415300 | No Purchase | 84415346 | No Purchase | 84415392 | No Purchase | 84415438 | No Purchase |
| 84415301 | No Purchase | 84415347 | No Purchase | 84415393 | No Purchase | 84415439 | No Purchase |
| 84415302 | No Purchase | 84415348 | No Purchase | 84415394 | No Purchase | 84415440 | No Purchase |
| 84415303 | No Purchase | 84415349 | No Purchase | 84415395 | No Purchase | 84415441 | No Purchase |
| 84415304 | No Purchase | 84415350 | No Purchase | 84415396 | No Purchase | 84415442 | No Purchase |
| 84415305 | No Purchase | 84415351 | No Purchase | 84415397 | No Purchase | 84415443 | No Purchase |
| 84415306 | No Purchase | 84415352 | No Purchase | 84415398 | No Purchase | 84415444 | No Purchase |
| 84415307 | No Purchase | 84415353 | No Purchase | 84415399 | No Purchase | 84415445 | No Purchase |
| 84415308 | No Purchase | 84415354 | No Purchase | 84415400 | No Purchase | 84415446 | No Purchase |
| 84415309 | No Purchase | 84415355 | No Purchase | 84415401 | No Purchase | 84415447 | No Purchase |
| 84415310 | No Purchase | 84415356 | No Purchase | 84415402 | No Purchase | 84415448 | No Purchase |
| 84415311 | No Purchase | 84415357 | No Purchase | 84415403 | No Purchase | 84415449 | No Purchase |
| 84415312 | No Purchase | 84415358 | No Purchase | 84415404 | No Purchase | 84415450 | No Purchase |
| 84415313 | No Purchase | 84415359 | No Purchase | 84415405 | No Purchase | 84415451 | No Purchase |
| 84415314 | No Purchase | 84415360 | No Purchase | 84415406 | No Purchase | 84415452 | No Purchase |
| 84415315 | No Purchase | 84415361 | No Purchase | 84415407 | No Purchase | 84415453 | No Purchase |
| 84415316 | No Purchase | 84415362 | No Purchase | 84415408 | No Purchase | 84415454 | No Purchase |
| 84415317 | No Purchase | 84415363 | No Purchase | 84415409 | No Purchase | 84415455 | No Purchase |
| 84415318 | No Purchase | 84415364 | No Purchase | 84415410 | No Purchase | 84415456 | No Purchase |
| 84415319 | No Purchase | 84415365 | No Purchase | 84415411 | No Purchase | 84415457 | No Purchase |
| 84415320 | No Purchase | 84415366 | No Purchase | 84415412 | No Purchase | 84415458 | No Purchase |
| 84415321 | No Purchase | 84415367 | No Purchase | 84415413 | No Purchase | 84415459 | No Purchase |
| 84415322 | No Purchase | 84415368 | No Purchase | 84415414 | No Purchase | 84415460 | No Purchase |
| 84415323 | No Purchase | 84415369 | No Purchase | 84415415 | No Purchase | 84415461 | No Purchase |
| 84415324 | No Purchase | 84415370 | No Purchase | 84415416 | No Purchase | 84415462 | No Purchase |
| 84415325 | No Purchase | 84415371 | No Purchase | 84415417 | No Purchase | 84415463 | No Purchase |
| 84415326 | No Purchase | 84415372 | No Purchase | 84415418 | No Purchase | 84415464 | No Purchase |
| 84415327 | No Purchase | 84415373 | No Purchase | 84415419 | No Purchase | 84415465 | No Purchase |
| 84415328 | No Purchase | 84415374 | No Purchase | 84415420 | No Purchase | 84415466 | No Purchase |
| 84415329 | No Purchase | 84415375 | No Purchase | 84415421 | No Purchase | 84415467 | No Purchase |
| 84415330 | No Purchase | 84415376 | No Purchase | 84415422 | No Purchase | 84415468 | No Purchase |
| 84415331 | No Purchase | 84415377 | No Purchase | 84415423 | No Purchase | 84415469 | No Purchase |
| 84415332 | No Purchase | 84415378 | No Purchase | 84415424 | No Purchase | 84415470 | No Purchase |
| 84415333 | No Purchase | 84415379 | No Purchase | 84415425 | No Purchase | 84415471 | No Purchase |
| 84415334 | No Purchase | 84415380 | No Purchase | 84415426 | No Purchase | 84415472 | No Purchase |
| 84415335 | No Purchase | 84415381 | No Purchase | 84415427 | No Purchase | 84415473 | No Purchase |
| 84415336 | No Purchase | 84415382 | No Purchase | 84415428 | No Purchase | 84415474 | No Purchase |
| 84415337 | No Purchase | 84415383 | No Purchase | 84415429 | No Purchase | 84415475 | No Purchase |
| 84415338 | No Purchase | 84415384 | No Purchase | 84415430 | No Purchase | 84415476 | No Purchase |
| 84415339 | No Purchase | 84415385 | No Purchase | 84415431 | No Purchase | 84415477 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84415478 | No Purchase | 84415524 | No Purchase | 84415570 | No Purchase | 84415638 | No Loss |
| 84415479 | No Purchase | 84415525 | No Purchase | 84415571 | No Purchase | 84415639 | No Loss |
| 84415480 | No Purchase | 84415526 | No Purchase | 84415572 | No Purchase | 84415641 | No Loss |
| 84415481 | No Purchase | 84415527 | No Purchase | 84415573 | No Purchase | 84415642 | No Loss |
| 84415482 | No Loss | 84415528 | No Purchase | 84415574 | No Purchase | 84415643 | No Loss |
| 84415483 | No Loss | 84415529 | No Purchase | 84415575 | No Purchase | 84415645 | No Loss |
| 84415484 | No Loss | 84415530 | No Purchase | 84415576 | No Purchase | 84415646 | No Loss |
| 84415485 | No Loss | 84415531 | No Purchase | 84415577 | No Purchase | 84415647 | No Loss |
| 84415486 | No Loss | 84415532 | No Purchase | 84415578 | No Purchase | 84415649 | No Loss |
| 84415487 | No Loss | 84415533 | No Purchase | 84415579 | No Purchase | 84415651 | No Loss |
| 84415488 | No Loss | 84415534 | No Purchase | 84415580 | No Purchase | 84415653 | No Loss |
| 84415489 | No Loss | 84415535 | No Purchase | 84415581 | No Purchase | 84415654 | No Loss |
| 84415490 | No Loss | 84415536 | No Purchase | 84415582 | No Purchase | 84415655 | No Loss |
| 84415491 | No Purchase | 84415537 | No Purchase | 84415583 | No Purchase | 84415657 | No Loss |
| 84415492 | No Loss | 84415538 | No Purchase | 84415584 | No Purchase | 84415658 | No Loss |
| 84415493 | No Purchase | 84415539 | No Purchase | 84415585 | No Purchase | 84415660 | No Loss |
| 84415494 | No Purchase | 84415540 | No Purchase | 84415586 | No Purchase | 84415661 | No Loss |
| 84415495 | No Purchase | 84415541 | No Purchase | 84415587 | No Purchase | 84415662 | No Loss |
| 84415496 | No Purchase | 84415542 | No Purchase | 84415588 | No Purchase | 84415663 | No Loss |
| 84415497 | No Purchase | 84415543 | No Purchase | 84415589 | No Purchase | 84415665 | No Loss |
| 84415498 | No Purchase | 84415544 | No Purchase | 84415590 | No Purchase | 84415667 | No Loss |
| 84415499 | No Purchase | 84415545 | No Purchase | 84415591 | No Purchase | 84415668 | No Loss |
| 84415500 | No Purchase | 84415546 | No Purchase | 84415592 | No Purchase | 84415669 | No Loss |
| 84415501 | No Purchase | 84415547 | No Purchase | 84415593 | No Purchase | 84415672 | No Loss |
| 84415502 | No Purchase | 84415548 | No Purchase | 84415594 | No Purchase | 84415673 | No Loss |
| 84415503 | No Purchase | 84415549 | No Purchase | 84415595 | No Purchase | 84415675 | No Loss |
| 84415504 | No Purchase | 84415550 | No Purchase | 84415596 | No Purchase | 84415677 | No Loss |
| 84415505 | No Purchase | 84415551 | No Purchase | 84415598 | No Loss | 84415679 | No Loss |
| 84415506 | No Purchase | 84415552 | No Purchase | 84415610 | No Loss | 84415680 | No Loss |
| 84415507 | No Purchase | 84415553 | No Purchase | 84415611 | No Loss | 84415681 | No Loss |
| 84415508 | No Purchase | 84415554 | No Purchase | 84415614 | No Loss | 84415682 | No Loss |
| 84415509 | No Purchase | 84415555 | No Purchase | 84415615 | No Loss | 84415685 | No Purchase |
| 84415510 | No Purchase | 84415556 | No Purchase | 84415616 | No Loss | 84415686 | No Loss |
| 84415511 | No Purchase | 84415557 | No Purchase | 84415617 | No Loss | 84415687 | No Loss |
| 84415512 | No Purchase | 84415558 | No Purchase | 84415618 | No Loss | 84415688 | No Loss |
| 84415513 | No Purchase | 84415559 | No Purchase | 84415620 | No Loss | 84415690 | No Loss |
| 84415514 | No Purchase | 84415560 | No Purchase | 84415622 | No Loss | 84415691 | No Loss |
| 84415515 | No Purchase | 84415561 | No Purchase | 84415624 | No Loss | 84415692 | No Loss |
| 84415516 | No Purchase | 84415562 | No Purchase | 84415626 | No Loss | 84415694 | No Loss |
| 84415517 | No Purchase | 84415563 | No Purchase | 84415628 | No Loss | 84415696 | No Loss |
| 84415518 | No Purchase | 84415564 | No Purchase | 84415629 | No Loss | 84415698 | No Loss |
| 84415519 | No Purchase | 84415565 | No Purchase | 84415630 | No Loss | 84415699 | No Loss |
| 84415520 | No Purchase | 84415566 | No Purchase | 84415632 | No Loss | 84415700 | No Loss |
| 84415521 | No Purchase | 84415567 | No Purchase | 84415634 | No Loss | 84415702 | No Loss |
| 84415522 | No Purchase | 84415568 | No Purchase | 84415635 | No Loss | 84415703 | No Loss |
| 84415523 | No Purchase | 84415569 | No Purchase | 84415636 | No Loss | 84415704 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84415706 | No Loss | 84415766 | No Loss | 84415829 | No Loss | 84415893 | No Loss |
| 84415709 | No Loss | 84415768 | No Purchase | 84415830 | No Loss | 84415902 | No Loss |
| 84415710 | No Loss | 84415769 | No Loss | 84415832 | No Purchase | 84415903 | No Loss |
| 84415712 | No Loss | 84415770 | No Loss | 84415833 | No Loss | 84415904 | No Loss |
| 84415713 | No Loss | 84415771 | No Loss | 84415834 | No Loss | 84415909 | No Loss |
| 84415714 | No Loss | 84415774 | No Loss | 84415835 | No Loss | 84415910 | No Loss |
| 84415715 | No Loss | 84415775 | No Loss | 84415836 | No Loss | 84415914 | No Loss |
| 84415716 | No Loss | 84415778 | No Loss | 84415837 | No Loss | 84415917 | No Loss |
| 84415717 | No Loss | 84415779 | No Loss | 84415838 | No Loss | 84415920 | No Loss |
| 84415718 | No Loss | 84415780 | No Loss | 84415840 | No Loss | 84415921 | No Loss |
| 84415719 | No Loss | 84415781 | No Loss | 84415841 | No Loss | 84415926 | No Loss |
| 84415720 | No Loss | 84415782 | No Loss | 84415842 | No Loss | 84415928 | No Loss |
| 84415722 | No Loss | 84415783 | No Loss | 84415844 | No Purchase | 84415930 | No Loss |
| 84415724 | No Loss | 84415784 | No Loss | 84415845 | No Loss | 84415935 | No Loss |
| 84415725 | No Loss | 84415786 | No Loss | 84415846 | No Loss | 84415936 | No Loss |
| 84415726 | No Loss | 84415787 | No Loss | 84415848 | No Loss | 84415938 | No Loss |
| 84415727 | No Loss | 84415788 | No Loss | 84415850 | No Loss | 84415943 | No Loss |
| 84415728 | No Loss | 84415790 | No Loss | 84415852 | No Loss | 84415944 | No Loss |
| 84415729 | No Loss | 84415791 | No Loss | 84415853 | No Loss | 84415948 | No Loss |
| 84415732 | No Loss | 84415792 | No Loss | 84415855 | No Loss | 84415950 | No Loss |
| 84415733 | No Loss | 84415794 | No Loss | 84415856 | No Loss | 84415951 | No Loss |
| 84415734 | No Loss | 84415795 | No Loss | 84415859 | No Loss | 84415952 | No Loss |
| 84415735 | No Loss | 84415796 | No Loss | 84415861 | No Loss | 84415953 | No Purchase |
| 84415736 | No Loss | 84415797 | No Loss | 84415862 | No Loss | 84415954 | No Loss |
| 84415737 | No Loss | 84415798 | No Loss | 84415863 | No Loss | 84415955 | No Loss |
| 84415738 | No Loss | 84415801 | No Loss | 84415864 | No Loss | 84415959 | No Loss |
| 84415739 | No Loss | 84415802 | No Loss | 84415865 | No Loss | 84415960 | No Loss |
| 84415740 | No Loss | 84415803 | No Loss | 84415866 | No Loss | 84415963 | No Loss |
| 84415741 | No Loss | 84415804 | No Loss | 84415867 | No Loss | 84415964 | No Loss |
| 84415742 | No Loss | 84415806 | No Loss | 84415868 | No Loss | 84415967 | No Loss |
| 84415743 | No Loss | 84415807 | No Loss | 84415869 | No Loss | 84415969 | No Loss |
| 84415744 | No Loss | 84415808 | No Loss | 84415873 | No Loss | 84415976 | No Loss |
| 84415746 | No Loss | 84415809 | No Loss | 84415874 | No Loss | 84415977 | No Loss |
| 84415747 | No Loss | 84415810 | No Loss | 84415875 | No Loss | 84415979 | No Loss |
| 84415749 | No Loss | 84415811 | No Loss | 84415876 | No Loss | 84415982 | No Loss |
| 84415751 | No Loss | 84415812 | No Loss | 84415878 | No Loss | 84415985 | No Purchase |
| 84415753 | No Loss | 84415814 | No Loss | 84415879 | No Loss | 84415986 | No Loss |
| 84415754 | No Loss | 84415816 | No Loss | 84415880 | No Loss | 84415987 | No Loss |
| 84415755 | No Loss | 84415817 | No Loss | 84415881 | No Loss | 84415988 | No Loss |
| 84415756 | No Loss | 84415818 | No Loss | 84415882 | No Loss | 84415989 | No Loss |
| 84415757 | No Purchase | 84415821 | No Loss | 84415883 | No Loss | 84415990 | No Loss |
| 84415758 | No Loss | 84415822 | No Loss | 84415884 | No Loss | 84415991 | No Loss |
| 84415759 | No Loss | 84415824 | No Loss | 84415886 | No Loss | 84415992 | No Loss |
| 84415761 | No Loss | 84415825 | No Loss | 84415887 | No Loss | 84415993 | No Loss |
| 84415763 | No Loss | 84415826 | No Loss | 84415888 | No Loss | 84415994 | No Loss |
| 84415765 | No Loss | 84415828 | No Loss | 84415889 | No Loss | 84415998 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84416001 | No Loss | 84416052 | No Loss | 84416220 | No Loss | 84416274 | No Loss |
| 84416002 | No Loss | 84416053 | No Loss | 84416222 | No Loss | 84416276 | No Loss |
| 84416003 | No Loss | 84416054 | No Loss | 84416224 | No Loss | 84416277 | No Loss |
| 84416004 | No Loss | 84416067 | No Loss | 84416225 | No Loss | 84416279 | No Loss |
| 84416005 | No Loss | 84416073 | No Loss | 84416229 | No Loss | 84416280 | No Purchase |
| 84416006 | No Loss | 84416075 | No Purchase | 84416230 | No Purchase | 84416283 | No Loss |
| 84416007 | No Loss | 84416076 | No Purchase | 84416231 | No Loss | 84416284 | No Loss |
| 84416009 | No Loss | 84416077 | No Purchase | 84416232 | No Loss | 84416287 | No Loss |
| 84416010 | No Loss | 84416078 | No Purchase | 84416233 | No Purchase | 84416288 | No Loss |
| 84416012 | No Loss | 84416079 | No Loss | 84416234 | No Purchase | 84416289 | No Purchase |
| 84416013 | No Loss | 84416081 | No Loss | 84416235 | No Purchase | 84416291 | No Purchase |
| 84416014 | No Loss | 84416082 | No Loss | 84416236 | No Purchase | 84416292 | No Loss |
| 84416015 | No Loss | 84416083 | No Loss | 84416237 | No Loss | 84416293 | No Loss |
| 84416016 | No Loss | 84416084 | No Loss | 84416238 | No Loss | 84416294 | No Loss |
| 84416017 | No Loss | 84416085 | No Loss | 84416239 | No Purchase | 84416295 | No Purchase |
| 84416018 | No Loss | 84416087 | No Loss | 84416240 | No Purchase | 84416296 | No Loss |
| 84416019 | No Loss | 84416089 | No Loss | 84416241 | No Purchase | 84416297 | No Loss |
| 84416020 | No Loss | 84416090 | No Loss | 84416242 | No Purchase | 84416298 | No Purchase |
| 84416021 | No Loss | 84416092 | No Loss | 84416243 | No Purchase | 84416300 | No Loss |
| 84416022 | No Loss | 84416093 | No Loss | 84416244 | No Purchase | 84416301 | No Loss |
| 84416023 | No Loss | 84416094 | No Loss | 84416245 | No Purchase | 84416302 | No Loss |
| 84416024 | No Loss | 84416095 | No Loss | 84416246 | No Purchase | 84416303 | No Loss |
| 84416025 | No Loss | 84416096 | No Loss | 84416247 | No Purchase | 84416304 | No Purchase |
| 84416026 | No Loss | 84416097 | No Loss | 84416248 | No Purchase | 84416311 | No Loss |
| 84416027 | No Loss | 84416098 | No Loss | 84416249 | No Purchase | 84416313 | No Purchase |
| 84416028 | No Loss | 84416099 | No Loss | 84416250 | No Purchase | 84416314 | No Loss |
| 84416029 | No Loss | 84416100 | No Loss | 84416251 | No Purchase | 84416315 | No Loss |
| 84416030 | No Loss | 84416101 | No Loss | 84416252 | No Purchase | 84416316 | No Loss |
| 84416031 | No Loss | 84416102 | No Loss | 84416253 | No Loss | 84416318 | No Purchase |
| 84416033 | No Loss | 84416103 | No Loss | 84416254 | No Purchase | 84416319 | No Loss |
| 84416034 | No Loss | 84416110 | No Loss | 84416255 | No Purchase | 84416320 | No Purchase |
| 84416035 | No Loss | 84416150 | No Loss | 84416257 | No Loss | 84416321 | No Purchase |
| 84416036 | No Loss | 84416164 | No Loss | 84416258 | No Purchase | 84416322 | No Purchase |
| 84416037 | No Loss | 84416166 | No Loss | 84416259 | No Purchase | 84416323 | No Purchase |
| 84416038 | No Loss | 84416168 | No Loss | 84416260 | No Loss | 84416324 | No Purchase |
| 84416039 | No Loss | 84416174 | No Loss | 84416261 | No Purchase | 84416325 | No Purchase |
| 84416040 | No Loss | 84416189 | No Loss | 84416263 | No Purchase | 84416326 | No Purchase |
| 84416041 | No Loss | 84416195 | No Loss | 84416264 | No Loss | 84416327 | No Loss |
| 84416042 | No Loss | 84416197 | No Loss | 84416265 | No Purchase | 84416328 | No Purchase |
| 84416043 | No Loss | 84416203 | No Loss | 84416266 | No Purchase | 84416329 | No Purchase |
| 84416044 | No Loss | 84416205 | No Loss | 84416267 | No Purchase | 84416330 | No Purchase |
| 84416045 | No Loss | 84416208 | No Loss | 84416268 | No Purchase | 84416331 | No Loss |
| 84416046 | No Loss | 84416213 | No Loss | 84416270 | No Loss | 84416333 | No Loss |
| 84416047 | No Loss | 84416215 | No Loss | 84416271 | No Purchase | 84416334 | No Loss |
| 84416049 | No Loss | 84416218 | No Loss | 84416272 | No Purchase | 84416335 | No Loss |
| 84416051 | No Loss | 84416219 | No Loss | 84416273 | No Purchase | 84416336 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84416337 | No Purchase | 84416400 | No Loss | 84416448 | No Loss | 84416500 | No Loss |
| 84416338 | No Purchase | 84416401 | No Loss | 84416449 | No Loss | 84416501 | No Loss |
| 84416339 | No Loss | 84416402 | No Loss | 84416450 | No Loss | 84416502 | No Loss |
| 84416340 | No Loss | 84416403 | No Loss | 84416451 | No Loss | 84416503 | No Loss |
| 84416341 | No Purchase | 84416404 | No Loss | 84416453 | No Loss | 84416504 | No Loss |
| 84416342 | No Loss | 84416405 | No Loss | 84416454 | No Loss | 84416505 | No Loss |
| 84416343 | No Purchase | 84416406 | No Loss | 84416455 | No Loss | 84416506 | No Loss |
| 84416344 | No Loss | 84416407 | No Loss | 84416456 | No Loss | 84416507 | No Loss |
| 84416345 | No Loss | 84416408 | No Loss | 84416458 | No Loss | 84416509 | No Loss |
| 84416346 | No Loss | 84416409 | No Loss | 84416459 | No Loss | 84416510 | No Loss |
| 84416348 | No Loss | 84416410 | No Loss | 84416461 | No Loss | 84416511 | No Loss |
| 84416352 | No Loss | 84416411 | No Loss | 84416462 | No Loss | 84416513 | No Loss |
| 84416356 | No Loss | 84416412 | No Loss | 84416463 | No Loss | 84416514 | No Loss |
| 84416357 | No Loss | 84416413 | No Loss | 84416464 | No Loss | 84416516 | No Loss |
| 84416359 | No Loss | 84416414 | No Loss | 84416465 | No Loss | 84416517 | No Loss |
| 84416361 | No Loss | 84416415 | No Loss | 84416467 | No Loss | 84416518 | No Loss |
| 84416362 | No Loss | 84416416 | No Loss | 84416468 | No Loss | 84416519 | No Loss |
| 84416363 | No Loss | 84416417 | No Loss | 84416469 | No Loss | 84416520 | No Loss |
| 84416366 | No Loss | 84416418 | No Loss | 84416470 | No Loss | 84416521 | No Loss |
| 84416367 | No Loss | 84416419 | No Loss | 84416471 | No Loss | 84416522 | No Loss |
| 84416368 | No Loss | 84416420 | No Loss | 84416472 | No Loss | 84416524 | No Loss |
| 84416369 | No Loss | 84416421 | No Loss | 84416473 | No Loss | 84416527 | No Loss |
| 84416370 | No Loss | 84416422 | No Loss | 84416474 | No Loss | 84416532 | No Loss |
| 84416371 | No Loss | 84416423 | No Loss | 84416475 | No Loss | 84416539 | No Loss |
| 84416372 | No Loss | 84416424 | No Loss | 84416476 | No Loss | 84416545 | No Loss |
| 84416373 | No Loss | 84416425 | No Loss | 84416477 | No Loss | 84416547 | No Loss |
| 84416374 | No Loss | 84416426 | No Loss | 84416478 | No Loss | 84416552 | No Loss |
| 84416375 | No Loss | 84416427 | No Loss | 84416481 | No Loss | 84416557 | No Loss |
| 84416376 | No Loss | 84416428 | No Loss | 84416482 | No Loss | 84416562 | No Loss |
| 84416378 | No Loss | 84416429 | No Loss | 84416483 | No Loss | 84416566 | No Loss |
| 84416379 | No Loss | 84416430 | No Loss | 84416484 | No Loss | 84416567 | No Loss |
| 84416380 | No Loss | 84416431 | No Loss | 84416485 | No Loss | 84416569 | No Loss |
| 84416381 | No Loss | 84416432 | No Loss | 84416486 | No Loss | 84416570 | No Loss |
| 84416382 | No Loss | 84416434 | No Loss | 84416487 | No Loss | 84416571 | No Loss |
| 84416383 | No Loss | 84416435 | No Loss | 84416488 | No Loss | 84416573 | No Loss |
| 84416384 | No Loss | 84416436 | No Loss | 84416489 | No Loss | 84416574 | No Loss |
| 84416385 | No Loss | 84416437 | No Loss | 84416490 | No Loss | 84416576 | No Loss |
| 84416390 | No Loss | 84416438 | No Loss | 84416491 | No Loss | 84416577 | No Loss |
| 84416391 | No Loss | 84416439 | No Loss | 84416492 | No Loss | 84416580 | No Loss |
| 84416392 | No Loss | 84416440 | No Loss | 84416493 | No Loss | 84416581 | No Loss |
| 84416393 | No Loss | 84416441 | No Loss | 84416494 | No Loss | 84416582 | No Loss |
| 84416394 | No Loss | 84416442 | No Loss | 84416495 | No Loss | 84416583 | No Loss |
| 84416396 | No Loss | 84416443 | No Loss | 84416496 | No Loss | 84416586 | No Loss |
| 84416397 | No Loss | 84416444 | No Loss | 84416497 | No Loss | 84416595 | No Loss |
| 84416398 | No Loss | 84416446 | No Loss | 84416498 | No Loss | 84416597 | No Loss |
| 84416399 | No Loss | 84416447 | No Loss | 84416499 | No Loss | 84416598 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84416599 | No Loss | 84416657 | No Loss | 84416739 | No Loss | 84416789 | No Loss |
| 84416600 | No Loss | 84416658 | No Loss | 84416740 | No Loss | 84416790 | No Loss |
| 84416601 | No Loss | 84416659 | No Loss | 84416742 | No Loss | 84416791 | No Loss |
| 84416602 | No Loss | 84416661 | No Loss | 84416743 | No Loss | 84416792 | No Loss |
| 84416604 | No Loss | 84416662 | No Loss | 84416744 | No Loss | 84416794 | No Loss |
| 84416605 | No Loss | 84416664 | No Loss | 84416745 | No Loss | 84416795 | No Loss |
| 84416607 | No Loss | 84416666 | No Loss | 84416746 | No Loss | 84416797 | No Loss |
| 84416608 | No Loss | 84416673 | No Loss | 84416748 | No Loss | 84416798 | No Loss |
| 84416609 | No Loss | 84416674 | No Loss | 84416749 | No Loss | 84416799 | No Loss |
| 84416610 | No Loss | 84416679 | No Loss | 84416751 | No Loss | 84416800 | No Loss |
| 84416611 | No Loss | 84416680 | No Loss | 84416752 | No Loss | 84416801 | No Loss |
| 84416612 | No Loss | 84416681 | No Loss | 84416753 | No Loss | 84416802 | No Loss |
| 84416614 | No Loss | 84416682 | No Loss | 84416754 | No Loss | 84416804 | No Loss |
| 84416616 | No Loss | 84416683 | No Loss | 84416755 | No Loss | 84416805 | No Loss |
| 84416618 | No Loss | 84416684 | No Loss | 84416756 | No Loss | 84416806 | No Loss |
| 84416619 | No Loss | 84416685 | No Loss | 84416757 | No Loss | 84416807 | No Loss |
| 84416620 | No Loss | 84416686 | No Loss | 84416758 | No Loss | 84416808 | No Loss |
| 84416621 | No Loss | 84416687 | No Loss | 84416759 | No Loss | 84416809 | No Loss |
| 84416622 | No Loss | 84416688 | No Loss | 84416760 | No Loss | 84416812 | No Loss |
| 84416623 | No Loss | 84416689 | No Loss | 84416761 | No Loss | 84416813 | No Loss |
| 84416624 | No Loss | 84416690 | No Loss | 84416762 | No Loss | 84416814 | No Loss |
| 84416625 | No Loss | 84416692 | No Loss | 84416763 | No Loss | 84416815 | No Loss |
| 84416626 | No Loss | 84416693 | No Loss | 84416764 | No Loss | 84416816 | No Loss |
| 84416627 | No Loss | 84416694 | No Loss | 84416765 | No Loss | 84416817 | No Loss |
| 84416628 | No Loss | 84416695 | No Loss | 84416766 | No Loss | 84416818 | No Loss |
| 84416629 | No Loss | 84416700 | No Loss | 84416767 | No Loss | 84416819 | No Loss |
| 84416630 | No Loss | 84416702 | No Loss | 84416768 | No Loss | 84416820 | No Loss |
| 84416631 | No Loss | 84416703 | No Loss | 84416769 | No Loss | 84416822 | No Loss |
| 84416632 | No Loss | 84416704 | No Loss | 84416770 | No Loss | 84416823 | No Loss |
| 84416633 | No Loss | 84416706 | No Loss | 84416771 | No Loss | 84416824 | No Loss |
| 84416634 | No Loss | 84416708 | No Loss | 84416772 | No Loss | 84416825 | No Loss |
| 84416636 | No Loss | 84416714 | No Loss | 84416773 | No Loss | 84416826 | No Loss |
| 84416638 | No Loss | 84416717 | No Loss | 84416774 | No Loss | 84416827 | No Loss |
| 84416639 | No Loss | 84416724 | No Loss | 84416775 | No Loss | 84416829 | No Loss |
| 84416640 | No Loss | 84416726 | No Loss | 84416776 | No Loss | 84416830 | No Loss |
| 84416641 | No Loss | 84416727 | No Loss | 84416778 | No Loss | 84416831 | No Loss |
| 84416642 | No Loss | 84416729 | No Loss | 84416779 | No Loss | 84416832 | No Loss |
| 84416646 | No Loss | 84416730 | No Loss | 84416780 | No Loss | 84416833 | No Loss |
| 84416647 | No Loss | 84416731 | No Loss | 84416781 | No Loss | 84416837 | No Loss |
| 84416648 | No Loss | 84416732 | No Loss | 84416782 | No Loss | 84416839 | No Loss |
| 84416649 | No Loss | 84416733 | No Loss | 84416783 | No Loss | 84416840 | No Loss |
| 84416651 | No Loss | 84416734 | No Loss | 84416784 | No Loss | 84416841 | No Loss |
| 84416652 | No Loss | 84416735 | No Loss | 84416785 | No Loss | 84416844 | No Loss |
| 84416653 | No Loss | 84416736 | No Loss | 84416786 | No Loss | 84416845 | No Loss |
| 84416654 | No Loss | 84416737 | No Loss | 84416787 | No Loss | 84416846 | No Loss |
| 84416656 | No Loss | 84416738 | No Loss | 84416788 | No Loss | 84416849 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84416850 | No Loss | 84416915 | No Loss | 84416983 | No Loss | 84417072 | No Loss |
| 84416851 | No Loss | 84416916 | No Loss | 84416984 | No Loss | 84417073 | No Loss |
| 84416852 | No Loss | 84416917 | No Loss | 84416985 | No Loss | 84417074 | No Loss |
| 84416853 | No Loss | 84416918 | No Loss | 84416986 | No Loss | 84417075 | No Loss |
| 84416854 | No Loss | 84416921 | No Loss | 84416988 | No Loss | 84417079 | No Loss |
| 84416855 | No Loss | 84416922 | No Loss | 84416990 | No Loss | 84417080 | No Loss |
| 84416856 | No Loss | 84416923 | No Loss | 84416991 | No Loss | 84417081 | No Loss |
| 84416857 | No Loss | 84416924 | No Loss | 84416995 | No Loss | 84417082 | No Loss |
| 84416858 | No Loss | 84416925 | No Loss | 84416996 | No Loss | 84417083 | No Purchase |
| 84416860 | No Loss | 84416926 | No Loss | 84416997 | No Loss | 84417084 | No Loss |
| 84416861 | No Loss | 84416930 | No Loss | 84416998 | No Loss | 84417085 | No Purchase |
| 84416862 | No Loss | 84416932 | No Loss | 84417000 | No Loss | 84417086 | No Purchase |
| 84416864 | No Loss | 84416933 | No Loss | 84417001 | No Loss | 84417088 | No Purchase |
| 84416865 | No Loss | 84416934 | No Loss | 84417007 | No Loss | 84417091 | No Purchase |
| 84416866 | No Loss | 84416935 | No Loss | 84417009 | No Loss | 84417092 | No Loss |
| 84416867 | No Loss | 84416936 | No Loss | 84417011 | No Loss | 84417093 | No Loss |
| 84416872 | No Loss | 84416937 | No Loss | 84417012 | No Loss | 84417094 | No Loss |
| 84416874 | No Loss | 84416940 | No Loss | 84417015 | No Loss | 84417095 | No Loss |
| 84416880 | No Loss | 84416941 | No Loss | 84417016 | No Loss | 84417096 | No Purchase |
| 84416881 | No Loss | 84416942 | No Loss | 84417021 | No Loss | 84417097 | No Loss |
| 84416883 | No Loss | 84416943 | No Loss | 84417022 | No Loss | 84417098 | No Purchase |
| 84416885 | No Loss | 84416945 | No Loss | 84417027 | No Purchase | 84417099 | No Purchase |
| 84416886 | No Loss | 84416946 | No Loss | 84417028 | No Loss | 84417100 | No Loss |
| 84416887 | No Loss | 84416948 | No Loss | 84417032 | No Purchase | 84417102 | No Purchase |
| 84416888 | No Loss | 84416949 | No Loss | 84417033 | No Loss | 84417103 | No Loss |
| 84416889 | No Loss | 84416950 | No Loss | 84417034 | No Loss | 84417104 | No Purchase |
| 84416890 | No Loss | 84416951 | No Loss | 84417037 | No Purchase | 84417105 | No Loss |
| 84416892 | No Loss | 84416952 | No Loss | 84417038 | No Loss | 84417106 | No Loss |
| 84416893 | No Loss | 84416954 | No Loss | 84417039 | No Loss | 84417107 | No Loss |
| 84416894 | No Loss | 84416957 | No Loss | 84417040 | No Loss | 84417110 | No Loss |
| 84416895 | No Loss | 84416958 | No Loss | 84417041 | No Loss | 84417123 | No Loss |
| 84416896 | No Loss | 84416960 | No Loss | 84417042 | No Purchase | 84417124 | No Loss |
| 84416897 | No Loss | 84416963 | No Loss | 84417043 | No Purchase | 84417126 | No Loss |
| 84416899 | No Loss | 84416964 | No Loss | 84417044 | No Loss | 84417128 | No Purchase |
| 84416900 | No Loss | 84416965 | No Loss | 84417045 | No Loss | 84417130 | No Loss |
| 84416901 | No Loss | 84416969 | No Loss | 84417046 | No Loss | 84417131 | No Loss |
| 84416902 | No Loss | 84416970 | No Loss | 84417047 | No Loss | 84417132 | No Loss |
| 84416903 | No Loss | 84416971 | No Loss | 84417048 | No Loss | 84417135 | No Loss |
| 84416904 | No Loss | 84416973 | No Loss | 84417049 | No Loss | 84417136 | No Loss |
| 84416905 | No Loss | 84416975 | No Loss | 84417058 | No Loss | 84417137 | No Loss |
| 84416907 | No Loss | 84416977 | No Loss | 84417060 | No Loss | 84417138 | No Loss |
| 84416909 | No Loss | 84416978 | No Loss | 84417062 | No Purchase | 84417139 | No Loss |
| 84416910 | No Loss | 84416979 | No Loss | 84417063 | No Purchase | 84417140 | No Purchase |
| 84416911 | No Loss | 84416980 | No Loss | 84417064 | No Purchase | 84417141 | No Purchase |
| 84416912 | No Loss | 84416981 | No Loss | 84417067 | No Purchase | 84417142 | No Loss |
| 84416913 | No Loss | 84416982 | No Loss | 84417071 | No Loss | 84417143 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84417145 | No Purchase | 84417215 | No Loss | 84417300 | No Loss | 84417469 | No Loss |
| 84417147 | No Purchase | 84417217 | No Loss | 84417301 | No Purchase | 84417471 | No Loss |
| 84417148 | No Loss | 84417218 | No Loss | 84417303 | No Loss | 84417472 | No Loss |
| 84417149 | No Purchase | 84417232 | No Loss | 84417304 | No Loss | 84417475 | No Loss |
| 84417150 | No Purchase | 84417234 | No Loss | 84417305 | No Loss | 84417476 | No Loss |
| 84417152 | No Loss | 84417235 | No Loss | 84417306 | No Purchase | 84417478 | No Loss |
| 84417153 | No Loss | 84417236 | No Loss | 84417308 | No Loss | 84417479 | No Loss |
| 84417154 | No Purchase | 84417237 | No Loss | 84417310 | No Loss | 84417480 | No Loss |
| 84417155 | No Loss | 84417238 | No Loss | 84417311 | No Loss | 84417482 | No Loss |
| 84417157 | No Purchase | 84417239 | No Loss | 84417312 | No Loss | 84417483 | No Loss |
| 84417158 | No Loss | 84417240 | No Loss | 84417315 | No Loss | 84417487 | No Loss |
| 84417159 | No Purchase | 84417241 | No Loss | 84417316 | No Loss | 84417488 | No Loss |
| 84417160 | No Purchase | 84417244 | No Loss | 84417320 | No Loss | 84417490 | No Loss |
| 84417161 | No Purchase | 84417245 | No Loss | 84417326 | No Loss | 84417492 | No Loss |
| 84417162 | No Loss | 84417246 | No Loss | 84417330 | No Loss | 84417494 | No Loss |
| 84417163 | No Loss | 84417248 | No Loss | 84417331 | No Loss | 84417495 | No Loss |
| 84417164 | No Loss | 84417249 | No Loss | 84417338 | No Loss | 84417496 | No Loss |
| 84417165 | No Loss | 84417250 | No Loss | 84417340 | No Loss | 84417497 | No Loss |
| 84417168 | No Loss | 84417251 | No Loss | 84417341 | No Loss | 84417498 | No Loss |
| 84417170 | No Loss | 84417252 | No Loss | 84417342 | No Loss | 84417501 | No Loss |
| 84417171 | No Loss | 84417254 | No Loss | 84417345 | No Loss | 84417503 | No Loss |
| 84417172 | No Loss | 84417255 | No Loss | 84417359 | No Loss | 84417505 | No Loss |
| 84417173 | No Loss | 84417256 | No Loss | 84417360 | No Loss | 84417506 | No Loss |
| 84417174 | No Loss | 84417258 | No Loss | 84417363 | No Loss | 84417507 | No Loss |
| 84417176 | No Loss | 84417261 | No Loss | 84417365 | No Loss | 84417509 | No Loss |
| 84417177 | No Loss | 84417262 | No Loss | 84417370 | No Loss | 84417510 | No Loss |
| 84417178 | No Loss | 84417265 | No Loss | 84417377 | No Loss | 84417511 | No Loss |
| 84417180 | No Loss | 84417270 | No Loss | 84417389 | No Loss | 84417513 | No Loss |
| 84417181 | No Loss | 84417271 | No Loss | 84417404 | No Loss | 84417514 | No Loss |
| 84417182 | No Loss | 84417272 | No Loss | 84417407 | No Loss | 84417515 | No Loss |
| 84417184 | No Loss | 84417273 | No Loss | 84417408 | No Loss | 84417516 | No Loss |
| 84417187 | No Loss | 84417278 | No Loss | 84417410 | No Loss | 84417517 | No Loss |
| 84417188 | No Loss | 84417279 | No Loss | 84417418 | No Loss | 84417518 | No Loss |
| 84417190 | No Loss | 84417281 | No Loss | 84417419 | No Loss | 84417519 | No Loss |
| 84417191 | No Loss | 84417284 | No Loss | 84417428 | No Loss | 84417520 | No Loss |
| 84417192 | No Loss | 84417285 | No Loss | 84417437 | No Loss | 84417522 | No Loss |
| 84417195 | No Loss | 84417286 | No Loss | 84417438 | No Loss | 84417524 | No Loss |
| 84417197 | No Loss | 84417287 | No Loss | 84417448 | No Loss | 84417525 | No Loss |
| 84417198 | No Loss | 84417288 | No Loss | 84417456 | No Loss | 84417526 | No Loss |
| 84417199 | No Loss | 84417289 | No Loss | 84417457 | No Loss | 84417527 | No Loss |
| 84417200 | No Loss | 84417290 | No Loss | 84417458 | No Loss | 84417528 | No Purchase |
| 84417203 | No Loss | 84417291 | No Loss | 84417459 | No Loss | 84417529 | No Purchase |
| 84417206 | No Loss | 84417292 | No Loss | 84417461 | No Loss | 84417531 | No Purchase |
| 84417207 | No Loss | 84417293 | No Loss | 84417463 | No Loss | 84417534 | No Purchase |
| 84417208 | No Loss | 84417294 | No Loss | 84417466 | No Loss | 84417556 | No Loss |
| 84417210 | No Loss | 84417299 | No Loss | 84417467 | No Loss | 84417562 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84417566 | No Loss | 84417778 | No Loss | 84417852 | No Loss | 84418049 | No Loss |
| 84417568 | No Loss | 84417779 | No Loss | 84417853 | No Loss | 84418051 | No Loss |
| 84417571 | No Loss | 84417781 | No Loss | 84417854 | No Loss | 84418053 | No Loss |
| 84417573 | No Loss | 84417784 | No Loss | 84417860 | No Loss | 84418054 | No Loss |
| 84417577 | No Loss | 84417785 | No Loss | 84417864 | No Loss | 84418057 | No Loss |
| 84417579 | No Loss | 84417786 | No Loss | 84417869 | No Loss | 84418059 | No Loss |
| 84417581 | No Loss | 84417787 | No Loss | 84417871 | No Loss | 84418068 | No Loss |
| 84417590 | No Loss | 84417788 | No Loss | 84417872 | No Loss | 84418069 | No Loss |
| 84417591 | No Loss | 84417789 | No Loss | 84417878 | No Loss | 84418070 | No Loss |
| 84417595 | No Loss | 84417790 | No Loss | 84417880 | No Loss | 84418071 | No Loss |
| 84417596 | No Loss | 84417791 | No Loss | 84417882 | No Loss | 84418072 | No Loss |
| 84417599 | No Loss | 84417792 | No Loss | 84417891 | No Loss | 84418073 | No Loss |
| 84417614 | No Loss | 84417793 | No Loss | 84417897 | No Loss | 84418074 | No Loss |
| 84417615 | No Loss | 84417794 | No Loss | 84417899 | No Loss | 84418076 | No Purchase |
| 84417616 | No Loss | 84417795 | No Loss | 84417900 | No Loss | 84418077 | No Purchase |
| 84417617 | No Loss | 84417796 | No Loss | 84417901 | No Loss | 84418078 | No Purchase |
| 84417618 | No Loss | 84417797 | No Loss | 84417907 | No Loss | 84418079 | No Loss |
| 84417619 | No Loss | 84417798 | No Loss | 84417909 | No Loss | 84418080 | No Purchase |
| 84417620 | No Loss | 84417799 | No Loss | 84417912 | No Loss | 84418081 | No Purchase |
| 84417621 | No Loss | 84417800 | No Loss | 84417915 | No Loss | 84418105 | No Loss |
| 84417623 | No Loss | 84417801 | No Loss | 84417918 | No Loss | 84418118 | No Loss |
| 84417625 | No Loss | 84417802 | No Loss | 84417921 | No Loss | 84418119 | No Loss |
| 84417626 | No Loss | 84417803 | No Loss | 84417931 | No Loss | 84418120 | No Loss |
| 84417628 | No Loss | 84417804 | No Loss | 84417958 | No Loss | 84418121 | No Loss |
| 84417630 | No Loss | 84417805 | No Loss | 84417969 | No Loss | 84418122 | No Loss |
| 84417631 | No Loss | 84417806 | No Loss | 84417979 | No Loss | 84418123 | No Loss |
| 84417632 | No Loss | 84417807 | No Loss | 84417982 | No Loss | 84418124 | No Loss |
| 84417633 | No Loss | 84417808 | No Loss | 84417983 | No Loss | 84418125 | No Loss |
| 84417634 | No Loss | 84417809 | No Loss | 84417988 | No Loss | 84418127 | No Loss |
| 84417635 | No Loss | 84417810 | No Loss | 84418007 | No Loss | 84418130 | No Loss |
| 84417636 | No Loss | 84417811 | No Loss | 84418013 | No Loss | 84418131 | No Loss |
| 84417645 | No Loss | 84417817 | No Loss | 84418014 | No Loss | 84418132 | No Loss |
| 84417650 | No Loss | 84417819 | No Loss | 84418020 | No Loss | 84418133 | No Loss |
| 84417662 | No Loss | 84417820 | No Loss | 84418025 | No Loss | 84418135 | No Loss |
| 84417670 | No Loss | 84417821 | No Loss | 84418026 | No Loss | 84418137 | No Loss |
| 84417717 | No Loss | 84417822 | No Loss | 84418032 | No Loss | 84418143 | No Loss |
| 84417727 | No Loss | 84417823 | No Loss | 84418035 | No Loss | 84418144 | No Loss |
| 84417742 | No Loss | 84417825 | No Loss | 84418036 | No Loss | 84418145 | No Loss |
| 84417747 | No Loss | 84417827 | No Loss | 84418037 | No Loss | 84418146 | No Loss |
| 84417751 | No Loss | 84417828 | No Purchase | 84418038 | No Loss | 84418148 | No Loss |
| 84417759 | No Loss | 84417842 | No Loss | 84418039 | No Loss | 84418150 | No Loss |
| 84417760 | No Loss | 84417843 | No Loss | 84418042 | No Loss | 84418152 | No Loss |
| 84417761 | No Loss | 84417844 | No Loss | 84418044 | No Loss | 84418159 | No Loss |
| 84417767 | No Loss | 84417849 | No Loss | 84418046 | No Loss | 84418162 | No Loss |
| 84417774 | No Loss | 84417850 | No Loss | 84418047 | No Loss | 84418165 | No Loss |
| 84417777 | No Loss | 84417851 | No Loss | 84418048 | No Loss | 84418166 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84418168 | No Loss | 84418268 | No Loss | 84418360 | No Loss | 84418456 | No Purchase |
| 84418169 | No Loss | 84418269 | No Loss | 84418361 | No Loss | 84418552 | No Loss |
| 84418171 | No Loss | 84418270 | No Loss | 84418365 | No Loss | 84418617 | No Loss |
| 84418174 | No Loss | 84418271 | No Loss | 84418372 | No Loss | 84418618 | No Loss |
| 84418176 | No Loss | 84418272 | No Loss | 84418374 | No Loss | 84418621 | No Loss |
| 84418179 | No Loss | 84418274 | No Loss | 84418375 | No Loss | 84418622 | No Loss |
| 84418180 | No Loss | 84418275 | No Loss | 84418376 | No Loss | 84418623 | No Loss |
| 84418184 | No Loss | 84418279 | No Loss | 84418377 | No Loss | 84418624 | No Loss |
| 84418185 | No Loss | 84418280 | No Loss | 84418382 | No Loss | 84418625 | No Loss |
| 84418188 | No Loss | 84418281 | No Loss | 84418383 | No Loss | 84418626 | No Loss |
| 84418189 | No Loss | 84418287 | No Loss | 84418384 | No Loss | 84418627 | No Loss |
| 84418190 | No Loss | 84418289 | No Loss | 84418385 | No Loss | 84418629 | No Purchase |
| 84418191 | No Loss | 84418295 | No Loss | 84418387 | No Loss | 84418630 | No Loss |
| 84418192 | No Loss | 84418296 | No Loss | 84418389 | No Loss | 84418631 | No Loss |
| 84418197 | No Loss | 84418297 | No Loss | 84418390 | No Loss | 84418632 | No Loss |
| 84418200 | No Loss | 84418298 | No Loss | 84418393 | No Loss | 84418633 | No Loss |
| 84418207 | No Loss | 84418299 | No Loss | 84418394 | No Loss | 84418634 | No Loss |
| 84418208 | No Loss | 84418302 | No Loss | 84418395 | No Loss | 84418635 | No Loss |
| 84418210 | No Loss | 84418303 | No Loss | 84418397 | No Loss | 84418636 | No Loss |
| 84418211 | No Loss | 84418305 | No Loss | 84418399 | No Loss | 84418637 | No Loss |
| 84418213 | No Loss | 84418306 | No Loss | 84418400 | No Loss | 84418642 | No Loss |
| 84418216 | No Loss | 84418307 | No Loss | 84418401 | No Loss | 84418643 | No Purchase |
| 84418224 | No Loss | 84418309 | No Loss | 84418404 | No Loss | 84418644 | No Loss |
| 84418225 | No Loss | 84418310 | No Loss | 84418409 | No Loss | 84418645 | No Loss |
| 84418230 | No Loss | 84418313 | No Loss | 84418410 | No Loss | 84418646 | No Loss |
| 84418231 | No Loss | 84418317 | No Loss | 84418411 | No Loss | 84418648 | No Purchase |
| 84418233 | No Loss | 84418321 | No Loss | 84418412 | No Loss | 84418650 | No Loss |
| 84418234 | No Loss | 84418326 | No Loss | 84418413 | No Loss | 84418651 | No Loss |
| 84418235 | No Loss | 84418327 | No Loss | 84418414 | No Loss | 84418652 | No Loss |
| 84418237 | No Purchase | 84418329 | No Loss | 84418419 | No Loss | 84418653 | No Loss |
| 84418238 | No Loss | 84418333 | No Loss | 84418421 | No Loss | 84418654 | No Loss |
| 84418240 | No Loss | 84418335 | No Loss | 84418423 | No Loss | 84418655 | No Loss |
| 84418242 | No Loss | 84418336 | No Loss | 84418425 | No Loss | 84418656 | No Loss |
| 84418244 | No Loss | 84418337 | No Loss | 84418426 | No Loss | 84418658 | No Loss |
| 84418245 | No Loss | 84418338 | No Loss | 84418427 | No Loss | 84418663 | No Loss |
| 84418246 | No Loss | 84418339 | No Loss | 84418428 | No Loss | 84418664 | No Loss |
| 84418252 | No Loss | 84418341 | No Loss | 84418432 | No Loss | 84418665 | No Loss |
| 84418254 | No Loss | 84418342 | No Loss | 84418433 | No Loss | 84418666 | No Loss |
| 84418255 | No Loss | 84418348 | No Loss | 84418435 | No Loss | 84418667 | No Loss |
| 84418258 | No Loss | 84418350 | No Loss | 84418436 | No Loss | 84418668 | No Loss |
| 84418259 | No Loss | 84418352 | No Loss | 84418441 | No Loss | 84418684 | No Loss |
| 84418260 | No Loss | 84418353 | No Loss | 84418442 | No Loss | 84418696 | No Loss |
| 84418262 | No Loss | 84418354 | No Loss | 84418450 | No Loss | 84418698 | No Loss |
| 84418264 | No Loss | 84418356 | No Loss | 84418451 | No Loss | 84418701 | No Loss |
| 84418266 | No Loss | 84418358 | No Loss | 84418452 | No Loss | 84418703 | No Loss |
| 84418267 | No Loss | 84418359 | No Loss | 84418454 | No Loss | 84418705 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84418708 | No Loss | 84418785 | No Purchase | 84418846 | No Loss | 84418921 | No Loss |
| 84418709 | No Loss | 84418786 | No Loss | 84418848 | No Loss | 84418923 | No Loss |
| 84418710 | No Loss | 84418787 | No Loss | 84418849 | No Loss | 84418925 | No Loss |
| 84418711 | No Loss | 84418788 | No Loss | 84418851 | No Loss | 84418926 | No Loss |
| 84418714 | No Loss | 84418789 | No Loss | 84418852 | No Loss | 84418927 | No Loss |
| 84418715 | No Loss | 84418790 | No Loss | 84418853 | No Loss | 84418928 | No Loss |
| 84418716 | No Loss | 84418791 | No Loss | 84418856 | No Loss | 84418929 | No Loss |
| 84418718 | No Loss | 84418792 | No Loss | 84418857 | No Loss | 84418931 | No Loss |
| 84418721 | No Loss | 84418795 | No Loss | 84418858 | No Loss | 84418932 | No Loss |
| 84418722 | No Loss | 84418796 | No Loss | 84418859 | No Loss | 84418933 | No Loss |
| 84418725 | No Loss | 84418797 | No Loss | 84418860 | No Loss | 84418935 | No Loss |
| 84418726 | No Loss | 84418799 | No Loss | 84418861 | No Loss | 84418938 | No Loss |
| 84418727 | No Loss | 84418800 | No Purchase | 84418862 | No Loss | 84418939 | No Loss |
| 84418728 | No Loss | 84418801 | No Purchase | 84418863 | No Loss | 84418940 | No Loss |
| 84418730 | No Loss | 84418802 | No Purchase | 84418864 | No Loss | 84418941 | No Loss |
| 84418731 | No Loss | 84418803 | No Purchase | 84418865 | No Loss | 84418942 | No Loss |
| 84418733 | No Loss | 84418804 | No Purchase | 84418866 | No Loss | 84418943 | No Loss |
| 84418735 | No Loss | 84418805 | No Loss | 84418867 | No Loss | 84418944 | No Loss |
| 84418737 | No Loss | 84418809 | No Loss | 84418869 | No Loss | 84418945 | No Loss |
| 84418738 | No Loss | 84418811 | No Loss | 84418870 | No Loss | 84418946 | No Loss |
| 84418739 | No Loss | 84418812 | No Loss | 84418879 | No Loss | 84418947 | No Loss |
| 84418740 | No Loss | 84418813 | No Loss | 84418880 | No Loss | 84418948 | No Loss |
| 84418741 | No Loss | 84418814 | No Loss | 84418883 | No Loss | 84418949 | No Loss |
| 84418744 | No Loss | 84418815 | No Loss | 84418884 | No Loss | 84418950 | No Loss |
| 84418745 | No Loss | 84418816 | No Loss | 84418886 | No Loss | 84418952 | No Loss |
| 84418747 | No Loss | 84418817 | No Loss | 84418888 | No Loss | 84418953 | No Loss |
| 84418751 | No Loss | 84418819 | No Loss | 84418894 | No Loss | 84418954 | No Loss |
| 84418752 | No Loss | 84418820 | No Loss | 84418895 | No Loss | 84418957 | No Loss |
| 84418754 | No Loss | 84418821 | No Loss | 84418896 | No Loss | 84418958 | No Loss |
| 84418755 | No Loss | 84418823 | No Loss | 84418897 | No Loss | 84418959 | No Loss |
| 84418756 | No Loss | 84418824 | No Loss | 84418899 | No Loss | 84418963 | No Loss |
| 84418757 | No Loss | 84418825 | No Loss | 84418900 | No Loss | 84418964 | No Loss |
| 84418759 | No Loss | 84418826 | No Loss | 84418901 | No Loss | 84418965 | No Loss |
| 84418760 | No Loss | 84418828 | No Loss | 84418902 | No Loss | 84418966 | No Loss |
| 84418761 | No Loss | 84418829 | No Loss | 84418903 | No Loss | 84418968 | No Loss |
| 84418764 | No Loss | 84418830 | No Loss | 84418904 | No Loss | 84418969 | No Loss |
| 84418765 | No Loss | 84418831 | No Loss | 84418905 | No Loss | 84418970 | No Loss |
| 84418769 | No Loss | 84418833 | No Loss | 84418906 | No Loss | 84418971 | No Loss |
| 84418770 | No Loss | 84418834 | No Loss | 84418907 | No Loss | 84418972 | No Loss |
| 84418773 | No Loss | 84418835 | No Loss | 84418908 | No Loss | 84418973 | No Loss |
| 84418776 | No Loss | 84418838 | No Loss | 84418909 | No Loss | 84418974 | No Loss |
| 84418779 | No Loss | 84418839 | No Loss | 84418911 | No Loss | 84418975 | No Loss |
| 84418781 | No Loss | 84418841 | No Loss | 84418913 | No Loss | 84418977 | No Loss |
| 84418782 | No Loss | 84418842 | No Loss | 84418915 | No Loss | 84418978 | No Loss |
| 84418783 | No Loss | 84418844 | No Loss | 84418916 | No Loss | 84418980 | No Loss |
| 84418784 | No Loss | 84418845 | No Loss | 84418920 | No Loss | 84418982 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84418983 | No Loss | 84419073 | No Loss | 84419218 | No Loss | 84419293 | No Loss |
| 84418984 | No Loss | 84419075 | No Loss | 84419219 | No Loss | 84419294 | No Loss |
| 84418985 | No Loss | 84419076 | No Loss | 84419220 | No Loss | 84419295 | No Loss |
| 84418986 | No Loss | 84419080 | No Loss | 84419221 | No Loss | 84419296 | No Loss |
| 84418987 | No Loss | 84419086 | No Loss | 84419222 | No Loss | 84419297 | No Loss |
| 84418991 | No Loss | 84419087 | No Loss | 84419226 | No Loss | 84419298 | No Loss |
| 84418992 | No Loss | 84419088 | No Loss | 84419227 | No Loss | 84419299 | No Loss |
| 84418995 | No Loss | 84419091 | No Loss | 84419229 | No Loss | 84419300 | No Loss |
| 84418996 | No Loss | 84419097 | No Loss | 84419233 | No Loss | 84419301 | No Loss |
| 84418997 | No Loss | 84419098 | No Loss | 84419234 | No Loss | 84419303 | No Loss |
| 84419001 | No Loss | 84419099 | No Loss | 84419238 | No Loss | 84419304 | No Loss |
| 84419002 | No Loss | 84419100 | No Loss | 84419239 | No Loss | 84419305 | No Loss |
| 84419004 | No Loss | 84419101 | No Loss | 84419240 | No Loss | 84419307 | No Loss |
| 84419007 | No Loss | 84419106 | No Loss | 84419241 | No Loss | 84419309 | No Loss |
| 84419013 | No Loss | 84419110 | No Loss | 84419242 | No Loss | 84419311 | No Loss |
| 84419014 | No Loss | 84419116 | No Loss | 84419244 | No Loss | 84419316 | No Loss |
| 84419015 | No Loss | 84419117 | No Loss | 84419246 | No Loss | 84419317 | No Loss |
| 84419016 | No Loss | 84419118 | No Loss | 84419247 | No Loss | 84419318 | No Loss |
| 84419018 | No Loss | 84419122 | No Loss | 84419251 | No Loss | 84419319 | No Loss |
| 84419019 | No Loss | 84419127 | No Loss | 84419252 | No Loss | 84419320 | No Loss |
| 84419020 | No Loss | 84419129 | No Loss | 84419253 | No Loss | 84419321 | No Loss |
| 84419021 | No Loss | 84419132 | No Loss | 84419254 | No Loss | 84419322 | No Loss |
| 84419025 | No Loss | 84419133 | No Loss | 84419255 | No Loss | 84419324 | No Loss |
| 84419026 | No Loss | 84419135 | No Loss | 84419256 | No Loss | 84419325 | No Loss |
| 84419031 | No Loss | 84419137 | No Loss | 84419258 | No Loss | 84419326 | No Loss |
| 84419033 | No Loss | 84419140 | No Loss | 84419259 | No Loss | 84419327 | No Loss |
| 84419037 | No Loss | 84419143 | No Loss | 84419260 | No Loss | 84419329 | No Loss |
| 84419038 | No Loss | 84419145 | No Loss | 84419261 | No Loss | 84419330 | No Loss |
| 84419041 | No Loss | 84419146 | No Loss | 84419262 | No Loss | 84419331 | No Loss |
| 84419042 | No Loss | 84419147 | No Loss | 84419263 | No Loss | 84419332 | No Loss |
| 84419043 | No Loss | 84419148 | No Loss | 84419269 | No Loss | 84419333 | No Loss |
| 84419044 | No Loss | 84419149 | No Loss | 84419271 | No Loss | 84419334 | No Loss |
| 84419048 | No Loss | 84419195 | No Loss | 84419272 | No Loss | 84419335 | No Loss |
| 84419049 | No Loss | 84419197 | No Loss | 84419274 | No Loss | 84419336 | No Loss |
| 84419050 | No Loss | 84419198 | No Loss | 84419275 | No Loss | 84419337 | No Loss |
| 84419051 | No Loss | 84419199 | No Loss | 84419277 | No Loss | 84419338 | No Loss |
| 84419052 | No Loss | 84419200 | No Loss | 84419278 | No Loss | 84419339 | No Loss |
| 84419053 | No Loss | 84419201 | No Loss | 84419279 | No Loss | 84419340 | No Loss |
| 84419054 | No Loss | 84419202 | No Loss | 84419281 | No Loss | 84419343 | No Loss |
| 84419057 | No Loss | 84419203 | No Loss | 84419285 | No Loss | 84419346 | No Loss |
| 84419058 | No Loss | 84419205 | No Loss | 84419286 | No Loss | 84419347 | No Loss |
| 84419061 | No Loss | 84419206 | No Loss | 84419287 | No Loss | 84419348 | No Loss |
| 84419064 | No Loss | 84419208 | No Loss | 84419288 | No Loss | 84419350 | No Loss |
| 84419065 | No Loss | 84419213 | No Loss | 84419290 | No Loss | 84419351 | No Loss |
| 84419066 | No Loss | 84419215 | No Loss | 84419291 | No Loss | 84419352 | No Loss |
| 84419069 | No Loss | 84419217 | No Loss | 84419292 | No Loss | 84419353 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84419359 | No Loss | 84419447 | No Loss | 84419533 | No Loss | 84419616 | No Loss |
| 84419361 | No Loss | 84419451 | No Loss | 84419534 | No Loss | 84419618 | No Loss |
| 84419362 | No Loss | 84419452 | No Loss | 84419535 | No Loss | 84419620 | No Loss |
| 84419363 | No Loss | 84419454 | No Loss | 84419536 | No Loss | 84419624 | No Loss |
| 84419365 | No Loss | 84419455 | No Loss | 84419538 | No Loss | 84419626 | No Loss |
| 84419366 | No Loss | 84419456 | No Loss | 84419542 | No Loss | 84419627 | No Loss |
| 84419368 | No Loss | 84419457 | No Loss | 84419544 | No Loss | 84419628 | No Loss |
| 84419369 | No Loss | 84419459 | No Loss | 84419548 | No Loss | 84419629 | No Loss |
| 84419370 | No Loss | 84419460 | No Loss | 84419549 | No Loss | 84419630 | No Loss |
| 84419374 | No Loss | 84419465 | No Loss | 84419550 | No Loss | 84419631 | No Loss |
| 84419375 | No Loss | 84419466 | No Loss | 84419551 | No Loss | 84419633 | No Loss |
| 84419377 | No Loss | 84419467 | No Loss | 84419552 | No Loss | 84419636 | No Loss |
| 84419379 | No Loss | 84419468 | No Loss | 84419553 | No Loss | 84419639 | No Loss |
| 84419380 | No Loss | 84419471 | No Loss | 84419558 | No Loss | 84419642 | No Loss |
| 84419382 | No Loss | 84419473 | No Loss | 84419565 | No Loss | 84419643 | No Loss |
| 84419383 | No Loss | 84419476 | No Loss | 84419566 | No Loss | 84419644 | No Loss |
| 84419384 | No Loss | 84419481 | No Loss | 84419567 | No Loss | 84419646 | No Loss |
| 84419385 | No Loss | 84419487 | No Loss | 84419568 | No Loss | 84419647 | No Loss |
| 84419386 | No Loss | 84419488 | No Loss | 84419569 | No Loss | 84419650 | No Loss |
| 84419389 | No Loss | 84419489 | No Loss | 84419570 | No Loss | 84419653 | No Loss |
| 84419397 | No Loss | 84419490 | No Loss | 84419571 | No Loss | 84419654 | No Loss |
| 84419400 | No Loss | 84419491 | No Loss | 84419572 | No Loss | 84419659 | No Loss |
| 84419401 | No Loss | 84419492 | No Loss | 84419573 | No Loss | 84419660 | No Loss |
| 84419402 | No Loss | 84419493 | No Loss | 84419574 | No Loss | 84419661 | No Loss |
| 84419406 | No Loss | 84419494 | No Loss | 84419575 | No Loss | 84419662 | No Loss |
| 84419407 | No Loss | 84419495 | No Loss | 84419576 | No Loss | 84419663 | No Loss |
| 84419408 | No Loss | 84419499 | No Loss | 84419577 | No Loss | 84419664 | No Loss |
| 84419409 | No Loss | 84419507 | No Loss | 84419580 | No Loss | 84419665 | No Loss |
| 84419411 | No Loss | 84419508 | No Loss | 84419582 | No Loss | 84419666 | No Loss |
| 84419413 | No Loss | 84419509 | No Loss | 84419583 | No Loss | 84419667 | No Loss |
| 84419417 | No Loss | 84419512 | No Loss | 84419584 | No Loss | 84419669 | No Loss |
| 84419421 | No Loss | 84419513 | No Loss | 84419585 | No Loss | 84419670 | No Loss |
| 84419422 | No Loss | 84419514 | No Loss | 84419587 | No Loss | 84419671 | No Loss |
| 84419423 | No Loss | 84419515 | No Loss | 84419588 | No Loss | 84419672 | No Loss |
| 84419424 | No Loss | 84419517 | No Loss | 84419589 | No Loss | 84419674 | No Loss |
| 84419425 | No Loss | 84419518 | No Loss | 84419590 | No Loss | 84419675 | No Loss |
| 84419426 | No Loss | 84419519 | No Loss | 84419591 | No Loss | 84419676 | No Loss |
| 84419428 | No Loss | 84419521 | No Loss | 84419595 | No Loss | 84419677 | No Loss |
| 84419432 | No Loss | 84419522 | No Loss | 84419596 | No Loss | 84419678 | No Loss |
| 84419433 | No Loss | 84419523 | No Loss | 84419597 | No Loss | 84419679 | No Loss |
| 84419434 | No Loss | 84419525 | No Loss | 84419598 | No Loss | 84419680 | No Loss |
| 84419435 | No Loss | 84419526 | No Loss | 84419604 | No Loss | 84419681 | No Loss |
| 84419436 | No Loss | 84419527 | No Loss | 84419606 | No Loss | 84419682 | No Loss |
| 84419437 | No Loss | 84419528 | No Loss | 84419607 | No Loss | 84419683 | No Loss |
| 84419445 | No Loss | 84419529 | No Loss | 84419609 | No Loss | 84419684 | No Loss |
| 84419446 | No Loss | 84419531 | No Loss | 84419614 | No Loss | 84419685 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84419686 | No Loss | 84419754 | No Loss | 84419836 | No Loss | 84419930 | No Loss |
| 84419687 | No Loss | 84419757 | No Loss | 84419840 | No Loss | 84419931 | No Loss |
| 84419688 | No Loss | 84419758 | No Loss | 84419843 | No Loss | 84419940 | No Loss |
| 84419689 | No Loss | 84419759 | No Loss | 84419844 | No Loss | 84419942 | No Loss |
| 84419690 | No Loss | 84419760 | No Loss | 84419845 | No Loss | 84419943 | No Loss |
| 84419691 | No Loss | 84419761 | No Loss | 84419846 | No Loss | 84419945 | No Loss |
| 84419692 | No Loss | 84419762 | No Loss | 84419847 | No Loss | 84419946 | No Loss |
| 84419693 | No Loss | 84419765 | No Loss | 84419850 | No Loss | 84419950 | No Loss |
| 84419695 | No Loss | 84419771 | No Loss | 84419852 | No Loss | 84419951 | No Loss |
| 84419697 | No Loss | 84419774 | No Loss | 84419853 | No Loss | 84419952 | No Loss |
| 84419698 | No Loss | 84419775 | No Loss | 84419854 | No Loss | 84419953 | No Loss |
| 84419699 | No Loss | 84419776 | No Loss | 84419856 | No Loss | 84419954 | No Loss |
| 84419700 | No Loss | 84419777 | No Loss | 84419857 | No Loss | 84419955 | No Loss |
| 84419702 | No Loss | 84419779 | No Loss | 84419858 | No Loss | 84419956 | No Loss |
| 84419703 | No Loss | 84419780 | No Loss | 84419859 | No Loss | 84419957 | No Loss |
| 84419704 | No Loss | 84419782 | No Loss | 84419860 | No Loss | 84419959 | No Loss |
| 84419708 | No Loss | 84419783 | No Loss | 84419861 | No Loss | 84419960 | No Loss |
| 84419711 | No Loss | 84419788 | No Loss | 84419864 | No Loss | 84419961 | No Loss |
| 84419714 | No Loss | 84419790 | No Loss | 84419865 | No Loss | 84419962 | No Loss |
| 84419716 | No Loss | 84419791 | No Loss | 84419876 | No Loss | 84419963 | No Loss |
| 84419717 | No Loss | 84419793 | No Loss | 84419877 | No Loss | 84419964 | No Loss |
| 84419718 | No Loss | 84419794 | No Loss | 84419878 | No Loss | 84419966 | No Loss |
| 84419719 | No Loss | 84419796 | No Loss | 84419883 | No Loss | 84419967 | No Loss |
| 84419720 | No Loss | 84419797 | No Loss | 84419888 | No Loss | 84419969 | No Loss |
| 84419721 | No Loss | 84419798 | No Loss | 84419891 | No Loss | 84419972 | No Loss |
| 84419722 | No Loss | 84419800 | No Loss | 84419895 | No Loss | 84419973 | No Loss |
| 84419723 | No Loss | 84419806 | No Loss | 84419896 | No Loss | 84419974 | No Loss |
| 84419724 | No Loss | 84419807 | No Loss | 84419897 | No Loss | 84419976 | No Loss |
| 84419725 | No Loss | 84419808 | No Loss | 84419898 | No Loss | 84419981 | No Loss |
| 84419726 | No Loss | 84419809 | No Loss | 84419899 | No Loss | 84419982 | No Loss |
| 84419728 | No Loss | 84419810 | No Loss | 84419900 | No Loss | 84419983 | No Loss |
| 84419729 | No Loss | 84419811 | No Loss | 84419901 | No Loss | 84419984 | No Loss |
| 84419735 | No Loss | 84419812 | No Loss | 84419903 | No Loss | 84419985 | No Loss |
| 84419736 | No Loss | 84419814 | No Loss | 84419904 | No Loss | 84419991 | No Loss |
| 84419737 | No Loss | 84419815 | No Loss | 84419905 | No Loss | 84419992 | No Loss |
| 84419738 | No Loss | 84419817 | No Loss | 84419906 | No Loss | 84419993 | No Loss |
| 84419739 | No Loss | 84419819 | No Loss | 84419908 | No Loss | 84419994 | No Loss |
| 84419740 | No Loss | 84419820 | No Loss | 84419909 | No Loss | 84419996 | No Loss |
| 84419741 | No Loss | 84419821 | No Loss | 84419910 | No Loss | 84419997 | No Loss |
| 84419742 | No Loss | 84419822 | No Loss | 84419911 | No Loss | 84419998 | No Loss |
| 84419743 | No Loss | 84419824 | No Loss | 84419914 | No Loss | 84419999 | No Loss |
| 84419744 | No Loss | 84419826 | No Loss | 84419917 | No Loss | 84420001 | No Loss |
| 84419747 | No Loss | 84419827 | No Loss | 84419919 | No Loss | 84420003 | No Loss |
| 84419748 | No Loss | 84419830 | No Loss | 84419927 | No Loss | 84420006 | No Loss |
| 84419749 | No Loss | 84419834 | No Loss | 84419928 | No Loss | 84420007 | No Loss |
| 84419750 | No Loss | 84419835 | No Loss | 84419929 | No Loss | 84420008 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84420009 | No Loss | 84420100 | No Loss | 84420176 | No Loss | 84420258 | No Loss |
| 84420010 | No Loss | 84420101 | No Loss | 84420178 | No Loss | 84420259 | No Loss |
| 84420011 | No Loss | 84420102 | No Loss | 84420179 | No Loss | 84420260 | No Loss |
| 84420028 | No Loss | 84420108 | No Loss | 84420181 | No Loss | 84420261 | No Loss |
| 84420029 | No Loss | 84420110 | No Loss | 84420186 | No Loss | 84420262 | No Loss |
| 84420033 | No Loss | 84420112 | No Loss | 84420187 | No Loss | 84420264 | No Loss |
| 84420034 | No Loss | 84420114 | No Loss | 84420189 | No Loss | 84420267 | No Loss |
| 84420035 | No Loss | 84420115 | No Loss | 84420190 | No Loss | 84420268 | No Loss |
| 84420036 | No Loss | 84420116 | No Loss | 84420194 | No Loss | 84420269 | No Loss |
| 84420039 | No Loss | 84420119 | No Loss | 84420196 | No Loss | 84420271 | No Loss |
| 84420040 | No Loss | 84420120 | No Loss | 84420197 | No Loss | 84420276 | No Loss |
| 84420042 | No Loss | 84420121 | No Loss | 84420201 | No Loss | 84420277 | No Loss |
| 84420043 | No Loss | 84420122 | No Loss | 84420202 | No Loss | 84420284 | No Loss |
| 84420045 | No Loss | 84420123 | No Loss | 84420203 | No Loss | 84420287 | No Loss |
| 84420047 | No Loss | 84420124 | No Loss | 84420204 | No Loss | 84420290 | No Loss |
| 84420048 | No Loss | 84420125 | No Loss | 84420205 | No Loss | 84420291 | No Loss |
| 84420049 | No Loss | 84420128 | No Loss | 84420206 | No Loss | 84420292 | No Loss |
| 84420050 | No Loss | 84420129 | No Loss | 84420207 | No Loss | 84420293 | No Loss |
| 84420051 | No Loss | 84420130 | No Loss | 84420210 | No Loss | 84420294 | No Loss |
| 84420052 | No Loss | 84420133 | No Loss | 84420211 | No Loss | 84420297 | No Loss |
| 84420053 | No Loss | 84420134 | No Loss | 84420214 | No Loss | 84420298 | No Loss |
| 84420055 | No Loss | 84420136 | No Loss | 84420217 | No Loss | 84420312 | No Loss |
| 84420056 | No Loss | 84420137 | No Loss | 84420218 | No Loss | 84420317 | No Loss |
| 84420058 | No Loss | 84420139 | No Loss | 84420219 | No Loss | 84420318 | No Loss |
| 84420060 | No Loss | 84420140 | No Loss | 84420220 | No Loss | 84420319 | No Loss |
| 84420066 | No Loss | 84420141 | No Loss | 84420221 | No Loss | 84420320 | No Loss |
| 84420068 | No Loss | 84420142 | No Loss | 84420222 | No Loss | 84420321 | No Loss |
| 84420071 | No Loss | 84420143 | No Loss | 84420223 | No Loss | 84420322 | No Loss |
| 84420072 | No Loss | 84420144 | No Loss | 84420224 | No Loss | 84420326 | No Loss |
| 84420077 | No Loss | 84420145 | No Loss | 84420225 | No Loss | 84420335 | No Loss |
| 84420078 | No Loss | 84420147 | No Loss | 84420228 | No Loss | 84420336 | No Loss |
| 84420081 | No Loss | 84420149 | No Loss | 84420229 | No Loss | 84420340 | No Loss |
| 84420082 | No Loss | 84420151 | No Loss | 84420231 | No Loss | 84420341 | No Loss |
| 84420083 | No Loss | 84420152 | No Loss | 84420232 | No Loss | 84420343 | No Loss |
| 84420087 | No Loss | 84420153 | No Loss | 84420235 | No Loss | 84420344 | No Loss |
| 84420088 | No Loss | 84420159 | No Loss | 84420237 | No Loss | 84420345 | No Loss |
| 84420089 | No Loss | 84420160 | No Loss | 84420239 | No Loss | 84420346 | No Loss |
| 84420090 | No Loss | 84420161 | No Loss | 84420242 | No Loss | 84420347 | No Loss |
| 84420091 | No Loss | 84420162 | No Loss | 84420243 | No Loss | 84420348 | No Loss |
| 84420093 | No Loss | 84420164 | No Loss | 84420245 | No Loss | 84420354 | No Loss |
| 84420094 | No Loss | 84420167 | No Loss | 84420247 | No Loss | 84420355 | No Loss |
| 84420095 | No Loss | 84420169 | No Loss | 84420248 | No Loss | 84420356 | No Loss |
| 84420096 | No Loss | 84420172 | No Loss | 84420251 | No Loss | 84420357 | No Loss |
| 84420097 | No Loss | 84420173 | No Loss | 84420252 | No Loss | 84420363 | No Loss |
| 84420098 | No Loss | 84420174 | No Loss | 84420253 | No Loss | 84420364 | No Loss |
| 84420099 | No Loss | 84420175 | No Loss | 84420254 | No Loss | 84420367 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84420369 | No Loss | 84420533 | No Loss | 84420673 | No Loss | 84420797 | No Loss |
| 84420371 | No Loss | 84420536 | No Loss | 84420676 | No Loss | 84420806 | No Loss |
| 84420373 | No Loss | 84420543 | No Loss | 84420679 | No Loss | 84420812 | No Loss |
| 84420378 | No Loss | 84420544 | No Loss | 84420683 | No Loss | 84420814 | No Loss |
| 84420380 | No Loss | 84420545 | No Loss | 84420684 | No Loss | 84420822 | No Loss |
| 84420381 | No Loss | 84420546 | No Loss | 84420689 | No Loss | 84420823 | No Loss |
| 84420382 | No Loss | 84420547 | No Loss | 84420691 | No Loss | 84420830 | No Loss |
| 84420384 | No Loss | 84420554 | No Loss | 84420692 | No Loss | 84420832 | No Loss |
| 84420388 | No Loss | 84420556 | No Loss | 84420709 | No Loss | 84420836 | No Loss |
| 84420390 | No Loss | 84420557 | No Loss | 84420713 | No Loss | 84420840 | No Loss |
| 84420421 | No Loss | 84420563 | No Loss | 84420718 | No Loss | 84420841 | No Loss |
| 84420442 | No Loss | 84420565 | No Loss | 84420721 | No Loss | 84420846 | No Loss |
| 84420444 | No Loss | 84420568 | No Loss | 84420722 | No Loss | 84420847 | No Loss |
| 84420446 | No Loss | 84420569 | No Loss | 84420723 | No Loss | 84420852 | No Loss |
| 84420447 | No Loss | 84420571 | No Loss | 84420729 | No Loss | 84420853 | No Loss |
| 84420448 | No Loss | 84420573 | No Loss | 84420734 | No Loss | 84420857 | No Loss |
| 84420451 | No Loss | 84420578 | No Loss | 84420736 | No Loss | 84420861 | No Loss |
| 84420452 | No Loss | 84420585 | No Loss | 84420738 | No Loss | 84420862 | No Loss |
| 84420455 | No Loss | 84420590 | No Loss | 84420739 | No Loss | 84420864 | No Loss |
| 84420470 | No Loss | 84420599 | No Loss | 84420742 | No Loss | 84420867 | No Loss |
| 84420471 | No Loss | 84420604 | No Loss | 84420747 | No Loss | 84420868 | No Loss |
| 84420475 | No Loss | 84420605 | No Loss | 84420749 | No Loss | 84420869 | No Loss |
| 84420476 | No Loss | 84420607 | No Loss | 84420753 | No Loss | 84420877 | No Loss |
| 84420478 | No Loss | 84420609 | No Loss | 84420758 | No Loss | 84420878 | No Loss |
| 84420479 | No Loss | 84420612 | No Loss | 84420760 | No Loss | 84420881 | No Loss |
| 84420483 | No Loss | 84420615 | No Loss | 84420761 | No Loss | 84420884 | No Loss |
| 84420484 | No Loss | 84420616 | No Loss | 84420762 | No Loss | 84420886 | No Loss |
| 84420485 | No Loss | 84420624 | No Loss | 84420765 | No Loss | 84420888 | No Loss |
| 84420486 | No Loss | 84420625 | No Loss | 84420767 | No Loss | 84420893 | No Loss |
| 84420487 | No Loss | 84420626 | No Loss | 84420771 | No Loss | 84420894 | No Loss |
| 84420488 | No Loss | 84420635 | No Loss | 84420772 | No Loss | 84420908 | No Loss |
| 84420490 | No Loss | 84420639 | No Loss | 84420773 | No Loss | 84420909 | No Loss |
| 84420492 | No Loss | 84420640 | No Loss | 84420774 | No Loss | 84420915 | No Loss |
| 84420495 | No Loss | 84420641 | No Loss | 84420776 | No Loss | 84420917 | No Loss |
| 84420498 | No Loss | 84420645 | No Loss | 84420778 | No Loss | 84420922 | No Loss |
| 84420499 | No Loss | 84420651 | No Loss | 84420779 | No Loss | 84420923 | No Loss |
| 84420500 | No Loss | 84420657 | No Loss | 84420783 | No Loss | 84420930 | No Loss |
| 84420506 | No Loss | 84420658 | No Loss | 84420784 | No Loss | 84420949 | No Loss |
| 84420509 | No Loss | 84420659 | No Loss | 84420786 | No Loss | 84420955 | No Loss |
| 84420510 | No Loss | 84420660 | No Loss | 84420787 | No Loss | 84420957 | No Loss |
| 84420513 | No Loss | 84420662 | No Loss | 84420789 | No Loss | 84420958 | No Loss |
| 84420515 | No Loss | 84420665 | No Loss | 84420790 | No Loss | 84420960 | No Loss |
| 84420523 | No Loss | 84420668 | No Loss | 84420791 | No Loss | 84420964 | No Loss |
| 84420529 | No Loss | 84420669 | No Loss | 84420792 | No Loss | 84420974 | No Loss |
| 84420530 | No Loss | 84420670 | No Loss | 84420795 | No Loss | 84420978 | No Loss |
| 84420531 | No Loss | 84420671 | No Loss | 84420796 | No Loss | 84420983 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84420993 | No Loss | 84421146 | No Loss | 84421352 | No Loss | 84421413 | No Loss |
| 84420994 | No Loss | 84421147 | No Loss | 84421357 | No Loss | 84421414 | No Loss |
| 84420996 | No Loss | 84421151 | No Loss | 84421369 | No Loss | 84421415 | No Loss |
| 84420997 | No Loss | 84421160 | No Loss | 84421370 | No Loss | 84421416 | No Loss |
| 84421002 | No Loss | 84421161 | No Loss | 84421371 | No Loss | 84421417 | No Loss |
| 84421018 | No Loss | 84421162 | No Loss | 84421372 | No Loss | 84421418 | No Loss |
| 84421019 | No Loss | 84421163 | No Loss | 84421373 | No Loss | 84421419 | No Loss |
| 84421020 | No Loss | 84421168 | No Loss | 84421374 | No Loss | 84421420 | No Loss |
| 84421021 | No Loss | 84421172 | No Loss | 84421375 | No Loss | 84421421 | No Loss |
| 84421023 | No Loss | 84421173 | No Loss | 84421376 | No Loss | 84421422 | No Loss |
| 84421024 | No Loss | 84421174 | No Loss | 84421377 | No Loss | 84421423 | No Loss |
| 84421029 | No Loss | 84421184 | No Loss | 84421378 | No Loss | 84421424 | No Loss |
| 84421031 | No Loss | 84421188 | No Loss | 84421379 | No Loss | 84421425 | No Loss |
| 84421032 | No Loss | 84421192 | No Loss | 84421380 | No Loss | 84421426 | No Loss |
| 84421033 | No Loss | 84421193 | No Loss | 84421381 | No Loss | 84421427 | No Loss |
| 84421034 | No Loss | 84421201 | No Loss | 84421382 | No Loss | 84421428 | No Loss |
| 84421035 | No Loss | 84421202 | No Loss | 84421383 | No Loss | 84421429 | No Loss |
| 84421043 | No Loss | 84421208 | No Loss | 84421384 | No Loss | 84421430 | No Loss |
| 84421045 | No Loss | 84421209 | No Loss | 84421385 | No Loss | 84421431 | No Loss |
| 84421046 | No Loss | 84421219 | No Loss | 84421386 | No Loss | 84421432 | No Loss |
| 84421051 | No Loss | 84421220 | No Loss | 84421387 | No Loss | 84421433 | No Loss |
| 84421053 | No Loss | 84421223 | No Loss | 84421388 | No Loss | 84421434 | No Loss |
| 84421070 | No Loss | 84421228 | No Loss | 84421389 | No Loss | 84421435 | No Loss |
| 84421077 | No Loss | 84421229 | No Loss | 84421390 | No Loss | 84421436 | No Loss |
| 84421079 | No Loss | 84421232 | No Loss | 84421391 | No Loss | 84421437 | No Loss |
| 84421080 | No Loss | 84421233 | No Loss | 84421392 | No Loss | 84421438 | No Loss |
| 84421087 | No Loss | 84421234 | No Loss | 84421393 | No Loss | 84421439 | No Loss |
| 84421104 | No Loss | 84421240 | No Loss | 84421394 | No Loss | 84421440 | No Loss |
| 84421106 | No Loss | 84421247 | No Loss | 84421395 | No Loss | 84421441 | No Loss |
| 84421107 | No Loss | 84421254 | No Loss | 84421396 | No Loss | 84421442 | No Loss |
| 84421110 | No Loss | 84421256 | No Loss | 84421397 | No Loss | 84421443 | No Loss |
| 84421111 | No Loss | 84421264 | No Loss | 84421398 | No Loss | 84421444 | No Loss |
| 84421112 | No Loss | 84421270 | No Loss | 84421399 | No Loss | 84421445 | No Loss |
| 84421115 | No Loss | 84421283 | No Loss | 84421400 | No Loss | 84421446 | No Loss |
| 84421116 | No Loss | 84421284 | No Loss | 84421401 | No Loss | 84421447 | No Loss |
| 84421121 | No Loss | 84421285 | No Loss | 84421402 | No Loss | 84421448 | No Loss |
| 84421122 | No Loss | 84421286 | No Loss | 84421403 | No Loss | 84421449 | No Loss |
| 84421125 | No Loss | 84421289 | No Loss | 84421404 | No Loss | 84421450 | No Loss |
| 84421128 | No Loss | 84421298 | No Loss | 84421405 | No Loss | 84421451 | No Loss |
| 84421130 | No Loss | 84421300 | No Loss | 84421406 | No Loss | 84421452 | No Loss |
| 84421140 | No Loss | 84421310 | No Loss | 84421407 | No Loss | 84421453 | No Loss |
| 84421141 | No Loss | 84421319 | No Loss | 84421408 | No Loss | 84421454 | No Loss |
| 84421142 | No Loss | 84421321 | No Purchase | 84421409 | No Loss | 84421455 | No Loss |
| 84421143 | No Loss | 84421332 | No Loss | 84421410 | No Loss | 84421456 | No Loss |
| 84421144 | No Loss | 84421336 | No Loss | 84421411 | No Loss | 84421457 | No Loss |
| 84421145 | No Loss | 84421344 | No Loss | 84421412 | No Loss | 84421458 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84421459 | No Loss | 84421506 | No Loss | 84421555 | No Loss | 84421601 | No Loss |
| 84421460 | No Loss | 84421507 | No Loss | 84421556 | No Loss | 84421602 | No Loss |
| 84421461 | No Loss | 84421508 | No Loss | 84421557 | No Loss | 84421603 | No Loss |
| 84421462 | No Loss | 84421509 | No Loss | 84421558 | No Loss | 84421604 | No Loss |
| 84421463 | No Loss | 84421510 | No Loss | 84421559 | No Loss | 84421605 | No Loss |
| 84421464 | No Loss | 84421511 | No Loss | 84421560 | No Loss | 84421606 | No Loss |
| 84421465 | No Loss | 84421512 | No Loss | 84421561 | No Loss | 84421607 | No Loss |
| 84421466 | No Loss | 84421513 | No Loss | 84421562 | No Loss | 84421608 | No Loss |
| 84421467 | No Loss | 84421514 | No Loss | 84421563 | No Loss | 84421609 | No Loss |
| 84421468 | No Loss | 84421515 | No Loss | 84421564 | No Loss | 84421610 | No Loss |
| 84421469 | No Loss | 84421516 | No Loss | 84421565 | No Loss | 84421611 | No Loss |
| 84421470 | No Loss | 84421517 | No Loss | 84421566 | No Loss | 84421612 | No Loss |
| 84421471 | No Loss | 84421518 | No Loss | 84421567 | No Purchase | 84421613 | No Loss |
| 84421472 | No Loss | 84421519 | No Loss | 84421568 | No Loss | 84421614 | No Loss |
| 84421473 | No Loss | 84421520 | No Loss | 84421569 | No Loss | 84421615 | No Loss |
| 84421474 | No Loss | 84421521 | No Loss | 84421570 | No Loss | 84421616 | No Loss |
| 84421475 | No Loss | 84421522 | No Loss | 84421571 | No Loss | 84421617 | No Loss |
| 84421476 | No Loss | 84421523 | No Purchase | 84421572 | No Loss | 84421618 | No Loss |
| 84421477 | No Loss | 84421524 | No Loss | 84421573 | No Loss | 84421619 | No Loss |
| 84421478 | No Loss | 84421526 | No Loss | 84421574 | No Loss | 84421620 | No Loss |
| 84421479 | No Loss | 84421527 | No Purchase | 84421575 | No Loss | 84421621 | No Loss |
| 84421480 | No Loss | 84421528 | No Purchase | 84421576 | No Loss | 84421622 | No Loss |
| 84421481 | No Loss | 84421529 | No Loss | 84421577 | No Loss | 84421623 | No Loss |
| 84421482 | No Loss | 84421530 | No Loss | 84421578 | No Loss | 84421624 | No Loss |
| 84421483 | No Loss | 84421532 | No Loss | 84421579 | No Loss | 84421625 | No Loss |
| 84421484 | No Loss | 84421534 | No Loss | 84421580 | No Loss | 84421626 | No Loss |
| 84421485 | No Loss | 84421535 | No Loss | 84421581 | No Loss | 84421627 | No Loss |
| 84421486 | No Loss | 84421536 | No Loss | 84421582 | No Loss | 84421628 | No Loss |
| 84421487 | No Loss | 84421537 | No Loss | 84421583 | No Loss | 84421629 | No Loss |
| 84421488 | No Loss | 84421538 | No Loss | 84421584 | No Loss | 84421630 | No Loss |
| 84421489 | No Loss | 84421539 | No Loss | 84421585 | No Loss | 84421631 | No Loss |
| 84421490 | No Loss | 84421540 | No Loss | 84421586 | No Loss | 84421632 | No Loss |
| 84421491 | No Loss | 84421541 | No Loss | 84421587 | No Loss | 84421633 | No Loss |
| 84421492 | No Loss | 84421542 | No Loss | 84421588 | No Loss | 84421634 | No Loss |
| 84421494 | No Loss | 84421543 | No Loss | 84421589 | No Loss | 84421635 | No Loss |
| 84421495 | No Loss | 84421544 | No Loss | 84421590 | No Loss | 84421636 | No Loss |
| 84421496 | No Loss | 84421545 | No Loss | 84421591 | No Purchase | 84421637 | No Loss |
| 84421497 | No Loss | 84421546 | No Loss | 84421592 | No Loss | 84421638 | No Loss |
| 84421498 | No Loss | 84421547 | No Loss | 84421593 | No Loss | 84421639 | No Loss |
| 84421499 | No Loss | 84421548 | No Loss | 84421594 | No Loss | 84421640 | No Loss |
| 84421500 | No Loss | 84421549 | No Loss | 84421595 | No Loss | 84421641 | No Loss |
| 84421501 | No Loss | 84421550 | No Loss | 84421596 | No Loss | 84421642 | No Loss |
| 84421502 | No Loss | 84421551 | No Loss | 84421597 | No Loss | 84421643 | No Loss |
| 84421503 | No Loss | 84421552 | No Loss | 84421598 | No Purchase | 84421644 | No Loss |
| 84421504 | No Loss | 84421553 | No Loss | 84421599 | No Loss | 84421645 | No Loss |
| 84421505 | No Loss | 84421554 | No Loss | 84421600 | No Loss | 84421646 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84421647 | No Loss | 84421693 | No Loss | 84421779 | No Loss | 84421873 | No Loss |
| 84421648 | No Loss | 84421694 | No Loss | 84421780 | No Loss | 84421874 | No Loss |
| 84421649 | No Loss | 84421695 | No Loss | 84421784 | No Loss | 84421877 | No Loss |
| 84421650 | No Loss | 84421696 | No Loss | 84421785 | No Loss | 84421878 | No Loss |
| 84421651 | No Loss | 84421698 | No Loss | 84421786 | No Loss | 84421880 | No Loss |
| 84421652 | No Loss | 84421699 | No Loss | 84421787 | No Loss | 84421881 | No Loss |
| 84421653 | No Loss | 84421700 | No Loss | 84421790 | No Loss | 84421882 | No Loss |
| 84421654 | No Loss | 84421701 | No Loss | 84421791 | No Loss | 84421884 | No Loss |
| 84421655 | No Loss | 84421702 | No Loss | 84421792 | No Loss | 84421886 | No Loss |
| 84421656 | No Loss | 84421703 | No Loss | 84421793 | No Loss | 84421887 | No Loss |
| 84421657 | No Loss | 84421704 | No Loss | 84421798 | No Loss | 84421888 | No Loss |
| 84421658 | No Loss | 84421705 | No Loss | 84421799 | No Loss | 84421889 | No Loss |
| 84421659 | No Loss | 84421706 | No Loss | 84421800 | No Loss | 84421892 | Duplicate Claim |
| 84421660 | No Loss | 84421707 | No Loss | 84421801 | No Loss | 84421894 | No Loss |
| 84421661 | No Loss | 84421708 | No Loss | 84421803 | No Loss | 84421895 | No Loss |
| 84421662 | No Loss | 84421709 | No Loss | 84421804 | No Loss | 84421896 | No Loss |
| 84421663 | No Loss | 84421710 | No Loss | 84421806 | No Loss | 84421897 | No Loss |
| 84421664 | No Loss | 84421711 | No Loss | 84421808 | No Loss | 84421899 | No Loss |
| 84421665 | No Loss | 84421712 | No Loss | 84421809 | No Loss | 84421900 | No Purchase |
| 84421666 | No Loss | 84421713 | No Loss | 84421810 | No Loss | 84421902 | No Loss |
| 84421667 | No Loss | 84421714 | No Loss | 84421811 | No Loss | 84421905 | No Purchase |
| 84421668 | No Loss | 84421715 | No Loss | 84421812 | No Loss | 84421906 | No Loss |
| 84421669 | No Loss | 84421716 | No Loss | 84421813 | No Loss | 84421907 | No Purchase |
| 84421670 | No Loss | 84421717 | No Loss | 84421814 | No Loss | 84421908 | No Purchase |
| 84421671 | No Loss | 84421719 | No Loss | 84421815 | No Loss | 84421909 | No Purchase |
| 84421672 | No Loss | 84421720 | No Loss | 84421816 | No Loss | 84421910 | No Purchase |
| 84421673 | No Loss | 84421721 | No Loss | 84421821 | No Loss | 84421911 | No Purchase |
| 84421674 | No Loss | 84421724 | No Loss | 84421822 | No Loss | 84421912 | No Purchase |
| 84421675 | No Loss | 84421733 | No Loss | 84421823 | No Loss | 84421913 | No Purchase |
| 84421676 | No Loss | 84421738 | No Loss | 84421825 | No Loss | 84421914 | No Purchase |
| 84421677 | No Loss | 84421753 | No Loss | 84421826 | No Loss | 84421915 | No Purchase |
| 84421678 | No Loss | 84421754 | No Loss | 84421827 | No Loss | 84421918 | No Purchase |
| 84421679 | No Loss | 84421756 | No Loss | 84421829 | No Loss | 84421919 | No Purchase |
| 84421680 | No Loss | 84421758 | No Loss | 84421834 | No Loss | 84421920 | No Purchase |
| 84421681 | No Loss | 84421760 | No Loss | 84421837 | No Loss | 84421921 | No Purchase |
| 84421682 | No Loss | 84421762 | No Loss | 84421840 | No Loss | 84421922 | No Purchase |
| 84421683 | No Loss | 84421763 | No Loss | 84421842 | No Loss | 84421923 | No Purchase |
| 84421684 | No Loss | 84421766 | No Loss | 84421843 | No Loss | 84421924 | No Purchase |
| 84421685 | No Loss | 84421767 | No Loss | 84421844 | No Loss | 84421925 | No Purchase |
| 84421686 | No Loss | 84421769 | No Loss | 84421845 | No Loss | 84421926 | No Purchase |
| 84421687 | No Loss | 84421771 | No Loss | 84421846 | No Loss | 84421927 | No Purchase |
| 84421688 | No Loss | 84421773 | No Loss | 84421848 | No Loss | 84421928 | No Purchase |
| 84421689 | No Loss | 84421775 | No Loss | 84421849 | No Loss | 84421930 | No Purchase |
| 84421690 | No Loss | 84421776 | No Loss | 84421850 | No Loss | 84421931 | No Purchase |
| 84421691 | No Loss | 84421777 | No Loss | 84421851 | No Loss | 84421932 | No Purchase |
| 84421692 | No Loss | 84421778 | No Loss | 84421854 | No Loss | 84421933 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84421934 | No Purchase | 84421986 | No Loss | 84422085 | No Loss | 84422198 | No Loss |
| 84421935 | No Purchase | 84421989 | No Loss | 84422089 | No Loss | 84422199 | No Loss |
| 84421936 | No Purchase | 84421994 | No Loss | 84422090 | No Loss | 84422206 | No Loss |
| 84421937 | No Purchase | 84421996 | No Loss | 84422091 | No Loss | 84422207 | No Loss |
| 84421938 | No Purchase | 84421997 | No Loss | 84422092 | No Loss | 84422208 | No Loss |
| 84421939 | No Purchase | 84422003 | No Loss | 84422093 | No Loss | 84422209 | No Loss |
| 84421940 | No Purchase | 84422004 | No Loss | 84422104 | No Loss | 84422210 | No Purchase |
| 84421941 | No Purchase | 84422005 | No Loss | 84422108 | No Loss | 84422211 | No Purchase |
| 84421942 | No Purchase | 84422011 | No Loss | 84422114 | No Loss | 84422212 | No Purchase |
| 84421943 | No Purchase | 84422012 | No Loss | 84422115 | No Loss | 84422213 | No Purchase |
| 84421944 | No Purchase | 84422020 | No Loss | 84422116 | No Loss | 84422214 | No Purchase |
| 84421945 | No Purchase | 84422022 | No Loss | 84422117 | No Loss | 84422215 | No Purchase |
| 84421946 | No Purchase | 84422023 | No Loss | 84422118 | No Loss | 84422216 | No Purchase |
| 84421947 | No Purchase | 84422024 | No Loss | 84422119 | No Loss | 84422217 | No Purchase |
| 84421948 | No Purchase | 84422034 | No Loss | 84422120 | No Loss | 84422218 | No Purchase |
| 84421949 | No Purchase | 84422036 | No Loss | 84422121 | No Loss | 84422219 | No Purchase |
| 84421950 | No Purchase | 84422039 | No Loss | 84422122 | No Loss | 84422220 | No Purchase |
| 84421951 | No Purchase | 84422040 | No Loss | 84422124 | No Loss | 84422221 | No Purchase |
| 84421952 | No Purchase | 84422041 | No Loss | 84422126 | No Loss | 84422222 | No Purchase |
| 84421953 | No Purchase | 84422043 | No Loss | 84422130 | No Loss | 84422223 | No Purchase |
| 84421954 | No Purchase | 84422045 | No Loss | 84422135 | No Loss | 84422224 | No Purchase |
| 84421955 | No Purchase | 84422046 | No Loss | 84422136 | No Loss | 84422225 | No Purchase |
| 84421956 | No Purchase | 84422048 | No Loss | 84422137 | No Loss | 84422226 | No Purchase |
| 84421957 | No Purchase | 84422049 | No Loss | 84422138 | No Loss | 84422227 | No Purchase |
| 84421958 | No Purchase | 84422051 | No Loss | 84422141 | No Loss | 84422228 | No Purchase |
| 84421959 | No Purchase | 84422052 | No Loss | 84422143 | No Loss | 84422229 | No Purchase |
| 84421960 | No Purchase | 84422053 | No Loss | 84422144 | No Loss | 84422230 | No Purchase |
| 84421961 | No Purchase | 84422054 | No Loss | 84422146 | No Loss | 84422231 | No Purchase |
| 84421962 | No Purchase | 84422055 | No Loss | 84422147 | No Loss | 84422232 | No Purchase |
| 84421963 | No Purchase | 84422056 | No Loss | 84422148 | No Loss | 84422233 | No Purchase |
| 84421964 | No Purchase | 84422057 | No Loss | 84422150 | No Loss | 84422234 | No Purchase |
| 84421965 | No Purchase | 84422058 | No Loss | 84422153 | No Loss | 84422235 | No Purchase |
| 84421966 | No Purchase | 84422059 | No Loss | 84422156 | No Loss | 84422236 | No Purchase |
| 84421967 | No Purchase | 84422060 | No Loss | 84422160 | No Loss | 84422237 | No Purchase |
| 84421968 | No Purchase | 84422061 | No Loss | 84422167 | No Loss | 84422238 | No Purchase |
| 84421969 | No Purchase | 84422062 | No Loss | 84422173 | No Loss | 84422239 | No Purchase |
| 84421970 | No Purchase | 84422063 | No Loss | 84422178 | No Loss | 84422240 | No Purchase |
| 84421971 | No Purchase | 84422064 | No Loss | 84422179 | No Loss | 84422251 | No Loss |
| 84421972 | No Purchase | 84422065 | No Loss | 84422181 | No Loss | 84422254 | No Loss |
| 84421973 | No Purchase | 84422069 | No Loss | 84422183 | No Loss | 84422255 | No Loss |
| 84421974 | No Purchase | 84422071 | No Loss | 84422187 | No Loss | 84422256 | No Loss |
| 84421975 | No Purchase | 84422072 | No Loss | 84422189 | No Loss | 84422257 | No Loss |
| 84421976 | No Purchase | 84422073 | No Loss | 84422191 | No Loss | 84422258 | No Loss |
| 84421977 | No Purchase | 84422078 | No Loss | 84422195 | No Loss | 84422259 | No Loss |
| 84421980 | No Loss | 84422082 | No Loss | 84422196 | No Loss | 84422260 | No Loss |
| 84421985 | No Loss | 84422083 | No Loss | 84422197 | No Loss | 84422262 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84422263 | No Loss | 84422336 | No Loss | 84422404 | No Loss | 84422453 | No Loss |
| 84422264 | No Loss | 84422337 | No Loss | 84422405 | No Loss | 84422454 | No Loss |
| 84422267 | No Loss | 84422338 | No Loss | 84422406 | No Loss | 84422455 | No Loss |
| 84422268 | No Loss | 84422339 | No Loss | 84422407 | No Loss | 84422457 | No Loss |
| 84422269 | No Loss | 84422344 | No Loss | 84422408 | No Loss | 84422458 | No Loss |
| 84422270 | No Loss | 84422345 | No Loss | 84422409 | No Loss | 84422460 | No Loss |
| 84422271 | No Loss | 84422346 | No Loss | 84422410 | No Loss | 84422461 | No Loss |
| 84422272 | No Loss | 84422347 | No Loss | 84422411 | No Loss | 84422462 | No Loss |
| 84422274 | No Loss | 84422348 | No Loss | 84422412 | No Loss | 84422465 | No Loss |
| 84422276 | No Loss | 84422349 | No Purchase | 84422413 | No Loss | 84422466 | No Loss |
| 84422278 | No Loss | 84422350 | No Purchase | 84422415 | No Loss | 84422467 | No Loss |
| 84422279 | No Loss | 84422351 | No Loss | 84422416 | No Loss | 84422468 | No Loss |
| 84422281 | No Loss | 84422352 | No Purchase | 84422417 | No Loss | 84422469 | No Loss |
| 84422282 | No Loss | 84422353 | No Purchase | 84422418 | No Loss | 84422470 | No Loss |
| 84422283 | No Loss | 84422354 | No Purchase | 84422419 | No Loss | 84422471 | No Loss |
| 84422285 | No Loss | 84422355 | No Purchase | 84422420 | No Loss | 84422472 | No Loss |
| 84422287 | No Loss | 84422356 | No Loss | 84422421 | No Loss | 84422473 | No Loss |
| 84422288 | No Loss | 84422357 | No Loss | 84422422 | No Loss | 84422474 | No Purchase |
| 84422289 | No Loss | 84422358 | No Purchase | 84422424 | No Loss | 84422475 | No Loss |
| 84422290 | No Loss | 84422359 | No Purchase | 84422425 | No Loss | 84422477 | No Loss |
| 84422294 | No Loss | 84422360 | No Loss | 84422426 | No Loss | 84422478 | No Purchase |
| 84422298 | No Loss | 84422361 | No Loss | 84422427 | No Loss | 84422479 | No Loss |
| 84422300 | No Loss | 84422362 | No Loss | 84422429 | No Loss | 84422480 | No Purchase |
| 84422301 | No Loss | 84422363 | No Loss | 84422430 | No Loss | 84422481 | No Loss |
| 84422303 | No Loss | 84422378 | No Loss | 84422431 | No Loss | 84422482 | No Loss |
| 84422306 | No Loss | 84422383 | No Loss | 84422432 | No Loss | 84422484 | No Loss |
| 84422310 | No Loss | 84422384 | No Loss | 84422433 | No Loss | 84422485 | No Purchase |
| 84422312 | No Loss | 84422385 | No Loss | 84422434 | No Loss | 84422486 | No Purchase |
| 84422313 | No Loss | 84422386 | No Loss | 84422435 | No Loss | 84422487 | No Loss |
| 84422314 | No Loss | 84422387 | No Loss | 84422436 | No Loss | 84422488 | No Purchase |
| 84422315 | No Loss | 84422388 | No Loss | 84422437 | No Loss | 84422489 | No Purchase |
| 84422316 | No Loss | 84422389 | No Loss | 84422438 | No Loss | 84422490 | No Loss |
| 84422317 | No Loss | 84422390 | No Loss | 84422439 | No Loss | 84422491 | No Loss |
| 84422321 | No Loss | 84422391 | No Loss | 84422440 | No Loss | 84422492 | No Loss |
| 84422323 | No Loss | 84422392 | No Loss | 84422441 | No Loss | 84422493 | No Loss |
| 84422324 | No Loss | 84422393 | No Loss | 84422442 | No Loss | 84422494 | No Loss |
| 84422325 | No Loss | 84422394 | No Loss | 84422443 | No Loss | 84422500 | No Loss |
| 84422326 | No Loss | 84422395 | No Loss | 84422444 | No Loss | 84422501 | No Loss |
| 84422327 | No Loss | 84422396 | No Loss | 84422445 | No Loss | 84422510 | No Loss |
| 84422328 | No Loss | 84422397 | No Loss | 84422446 | No Loss | 84422519 | No Loss |
| 84422329 | No Loss | 84422398 | No Loss | 84422447 | No Loss | 84422526 | No Loss |
| 84422331 | No Loss | 84422399 | No Loss | 84422448 | No Loss | 84422527 | No Loss |
| 84422332 | No Loss | 84422400 | No Loss | 84422449 | No Loss | 84422528 | No Loss |
| 84422333 | No Loss | 84422401 | No Loss | 84422450 | No Loss | 84422529 | No Loss |
| 84422334 | No Loss | 84422402 | No Loss | 84422451 | No Loss | 84422530 | No Loss |
| 84422335 | No Loss | 84422403 | No Loss | 84422452 | No Loss | 84422531 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84422532 | No Loss | 84422579 | No Loss | 84422625 | No Loss | 84422703 | No Loss |
| 84422533 | No Loss | 84422580 | No Loss | 84422626 | No Purchase | 84422704 | No Loss |
| 84422534 | No Loss | 84422581 | No Loss | 84422627 | No Loss | 84422705 | No Loss |
| 84422535 | No Loss | 84422582 | No Loss | 84422628 | No Loss | 84422706 | No Loss |
| 84422536 | No Loss | 84422583 | No Loss | 84422629 | No Loss | 84422707 | No Loss |
| 84422537 | No Loss | 84422584 | No Loss | 84422630 | No Loss | 84422708 | No Loss |
| 84422538 | No Loss | 84422585 | No Loss | 84422633 | No Loss | 84422709 | No Loss |
| 84422539 | No Loss | 84422586 | No Loss | 84422634 | No Loss | 84422711 | No Loss |
| 84422540 | No Loss | 84422587 | No Loss | 84422635 | No Loss | 84422712 | No Loss |
| 84422541 | No Loss | 84422588 | No Loss | 84422641 | No Loss | 84422713 | No Loss |
| 84422542 | No Loss | 84422589 | No Loss | 84422642 | No Loss | 84422716 | No Loss |
| 84422543 | No Loss | 84422590 | No Loss | 84422643 | No Loss | 84422717 | No Loss |
| 84422544 | No Loss | 84422591 | No Loss | 84422644 | No Loss | 84422719 | No Loss |
| 84422545 | No Loss | 84422592 | No Loss | 84422646 | No Loss | 84422720 | No Loss |
| 84422546 | No Loss | 84422593 | No Loss | 84422648 | No Loss | 84422721 | No Loss |
| 84422547 | No Loss | 84422594 | No Loss | 84422649 | No Loss | 84422722 | No Loss |
| 84422549 | No Loss | 84422595 | No Loss | 84422652 | No Loss | 84422726 | No Loss |
| 84422550 | No Loss | 84422596 | No Loss | 84422653 | No Loss | 84422730 | No Loss |
| 84422551 | No Loss | 84422597 | No Loss | 84422654 | No Loss | 84422731 | No Loss |
| 84422552 | No Loss | 84422598 | No Loss | 84422657 | No Loss | 84422732 | No Loss |
| 84422553 | No Loss | 84422599 | No Loss | 84422659 | No Loss | 84422734 | No Loss |
| 84422554 | No Loss | 84422600 | No Loss | 84422661 | No Loss | 84422735 | No Loss |
| 84422555 | No Loss | 84422601 | No Loss | 84422662 | No Loss | 84422736 | No Loss |
| 84422556 | No Loss | 84422602 | No Loss | 84422663 | No Loss | 84422737 | No Loss |
| 84422557 | No Loss | 84422603 | No Loss | 84422664 | No Loss | 84422738 | No Loss |
| 84422558 | No Loss | 84422604 | No Loss | 84422665 | No Loss | 84422739 | No Loss |
| 84422559 | No Loss | 84422605 | No Loss | 84422666 | No Loss | 84422741 | No Loss |
| 84422560 | No Loss | 84422606 | No Loss | 84422667 | No Loss | 84422742 | No Loss |
| 84422561 | No Loss | 84422607 | No Loss | 84422668 | No Loss | 84422743 | No Loss |
| 84422562 | No Loss | 84422608 | No Loss | 84422670 | No Loss | 84422744 | No Loss |
| 84422563 | No Loss | 84422609 | No Loss | 84422672 | No Loss | 84422745 | No Loss |
| 84422564 | No Loss | 84422610 | No Loss | 84422674 | No Loss | 84422746 | No Loss |
| 84422565 | No Loss | 84422611 | No Loss | 84422675 | No Loss | 84422747 | No Loss |
| 84422566 | No Loss | 84422612 | No Loss | 84422677 | No Loss | 84422748 | No Loss |
| 84422567 | No Loss | 84422613 | No Loss | 84422684 | No Loss | 84422749 | No Loss |
| 84422568 | No Loss | 84422614 | No Loss | 84422685 | No Loss | 84422752 | No Loss |
| 84422569 | No Loss | 84422615 | No Loss | 84422686 | No Loss | 84422753 | No Loss |
| 84422570 | No Loss | 84422616 | No Loss | 84422687 | No Loss | 84422754 | No Loss |
| 84422571 | No Loss | 84422617 | No Loss | 84422691 | No Loss | 84422755 | No Loss |
| 84422572 | No Loss | 84422618 | No Loss | 84422692 | No Loss | 84422756 | No Loss |
| 84422573 | No Loss | 84422619 | No Loss | 84422693 | No Loss | 84422757 | No Loss |
| 84422574 | No Loss | 84422620 | No Loss | 84422694 | No Loss | 84422758 | No Loss |
| 84422575 | No Loss | 84422621 | No Loss | 84422698 | No Loss | 84422759 | No Loss |
| 84422576 | No Loss | 84422622 | No Loss | 84422700 | No Loss | 84422760 | No Loss |
| 84422577 | No Loss | 84422623 | No Loss | 84422701 | No Loss | 84422762 | No Loss |
| 84422578 | No Loss | 84422624 | No Loss | 84422702 | No Loss | 84422763 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84422765 | No Loss | 84422829 | No Loss | 84422910 | No Loss | 84422989 | No Loss |
| 84422769 | No Loss | 84422830 | No Loss | 84422916 | No Loss | 84422990 | No Loss |
| 84422770 | No Loss | 84422835 | No Loss | 84422920 | No Loss | 84422991 | No Loss |
| 84422771 | No Loss | 84422836 | No Loss | 84422923 | No Loss | 84422992 | No Loss |
| 84422772 | No Loss | 84422837 | No Loss | 84422924 | No Loss | 84422994 | No Loss |
| 84422773 | No Loss | 84422838 | No Loss | 84422925 | No Loss | 84422995 | No Loss |
| 84422774 | No Loss | 84422839 | No Loss | 84422926 | No Loss | 84422996 | No Loss |
| 84422775 | No Loss | 84422840 | No Loss | 84422929 | No Loss | 84422997 | No Loss |
| 84422776 | No Loss | 84422841 | No Loss | 84422935 | No Loss | 84422998 | No Loss |
| 84422777 | No Loss | 84422842 | No Loss | 84422936 | No Loss | 84422999 | No Loss |
| 84422778 | No Loss | 84422843 | No Loss | 84422944 | No Loss | 84423000 | No Loss |
| 84422781 | No Loss | 84422846 | No Loss | 84422946 | No Loss | 84423001 | No Loss |
| 84422782 | No Loss | 84422848 | No Loss | 84422947 | No Loss | 84423002 | No Loss |
| 84422783 | No Loss | 84422851 | No Loss | 84422948 | No Loss | 84423003 | No Loss |
| 84422784 | No Loss | 84422852 | No Loss | 84422949 | No Loss | 84423004 | No Loss |
| 84422788 | No Loss | 84422853 | No Loss | 84422950 | No Loss | 84423005 | No Loss |
| 84422789 | No Loss | 84422854 | No Loss | 84422951 | No Loss | 84423006 | No Loss |
| 84422790 | No Loss | 84422856 | No Loss | 84422952 | No Loss | 84423007 | No Loss |
| 84422791 | No Loss | 84422858 | No Loss | 84422953 | No Loss | 84423008 | No Loss |
| 84422792 | No Loss | 84422859 | No Loss | 84422954 | No Loss | 84423009 | No Loss |
| 84422793 | No Loss | 84422860 | No Loss | 84422955 | No Loss | 84423010 | No Loss |
| 84422797 | No Loss | 84422861 | No Loss | 84422957 | No Loss | 84423011 | No Loss |
| 84422798 | No Loss | 84422863 | No Loss | 84422958 | No Loss | 84423012 | No Loss |
| 84422800 | No Loss | 84422866 | No Loss | 84422959 | No Loss | 84423013 | No Loss |
| 84422801 | No Loss | 84422867 | No Loss | 84422960 | No Loss | 84423014 | No Loss |
| 84422804 | No Loss | 84422868 | No Loss | 84422964 | No Loss | 84423015 | No Loss |
| 84422805 | No Loss | 84422869 | No Loss | 84422965 | No Loss | 84423016 | No Loss |
| 84422807 | No Loss | 84422870 | No Loss | 84422966 | No Loss | 84423017 | No Loss |
| 84422808 | No Loss | 84422875 | No Loss | 84422968 | No Loss | 84423018 | No Loss |
| 84422809 | No Loss | 84422876 | No Loss | 84422969 | No Loss | 84423019 | No Loss |
| 84422810 | No Loss | 84422877 | No Loss | 84422972 | No Loss | 84423020 | No Loss |
| 84422811 | No Loss | 84422879 | No Loss | 84422974 | No Loss | 84423021 | No Loss |
| 84422813 | No Loss | 84422880 | No Loss | 84422975 | No Loss | 84423022 | No Loss |
| 84422814 | No Loss | 84422885 | No Loss | 84422976 | No Loss | 84423023 | No Loss |
| 84422815 | No Loss | 84422887 | No Loss | 84422977 | No Loss | 84423024 | No Loss |
| 84422816 | No Loss | 84422888 | No Loss | 84422978 | No Loss | 84423025 | No Loss |
| 84422817 | No Loss | 84422889 | No Loss | 84422979 | No Loss | 84423026 | No Loss |
| 84422819 | No Loss | 84422890 | No Loss | 84422980 | No Loss | 84423027 | No Loss |
| 84422820 | No Loss | 84422891 | No Loss | 84422981 | No Loss | 84423028 | No Loss |
| 84422821 | No Loss | 84422892 | No Loss | 84422982 | No Loss | 84423029 | No Loss |
| 84422822 | No Loss | 84422894 | No Loss | 84422983 | No Loss | 84423030 | No Loss |
| 84422823 | No Loss | 84422900 | No Loss | 84422984 | No Loss | 84423032 | No Loss |
| 84422824 | No Loss | 84422901 | No Loss | 84422985 | No Loss | 84423033 | No Loss |
| 84422825 | No Loss | 84422905 | No Loss | 84422986 | No Loss | 84423034 | No Loss |
| 84422827 | No Loss | 84422908 | No Loss | 84422987 | No Loss | 84423035 | No Loss |
| 84422828 | No Purchase | 84422909 | No Loss | 84422988 | No Loss | 84423036 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84423037 | No Loss | 84423087 | No Loss | 84423180 | No Loss | 84423226 | No Loss |
| 84423038 | No Loss | 84423088 | No Loss | 84423181 | No Loss | 84423227 | No Loss |
| 84423039 | No Loss | 84423089 | No Loss | 84423182 | No Loss | 84423228 | No Loss |
| 84423040 | No Loss | 84423090 | No Loss | 84423183 | No Loss | 84423229 | No Loss |
| 84423041 | No Loss | 84423092 | No Loss | 84423184 | No Loss | 84423230 | No Loss |
| 84423042 | No Loss | 84423093 | No Loss | 84423185 | No Loss | 84423232 | No Loss |
| 84423043 | No Loss | 84423094 | No Loss | 84423186 | No Loss | 84423233 | No Loss |
| 84423044 | No Loss | 84423095 | No Loss | 84423187 | No Loss | 84423234 | No Loss |
| 84423045 | No Loss | 84423096 | No Loss | 84423188 | No Loss | 84423235 | No Loss |
| 84423046 | No Loss | 84423100 | No Loss | 84423189 | No Loss | 84423236 | No Loss |
| 84423047 | No Loss | 84423103 | No Loss | 84423190 | No Loss | 84423240 | No Loss |
| 84423048 | No Loss | 84423106 | No Loss | 84423191 | No Loss | 84423241 | No Loss |
| 84423049 | No Loss | 84423110 | No Loss | 84423192 | No Loss | 84423242 | No Loss |
| 84423051 | No Loss | 84423111 | No Loss | 84423193 | No Loss | 84423243 | No Loss |
| 84423052 | No Loss | 84423113 | No Loss | 84423194 | No Loss | 84423244 | No Loss |
| 84423053 | No Loss | 84423119 | No Loss | 84423195 | No Loss | 84423245 | No Loss |
| 84423054 | No Loss | 84423120 | No Loss | 84423196 | No Loss | 84423246 | No Loss |
| 84423056 | No Loss | 84423125 | No Loss | 84423197 | No Loss | 84423247 | No Loss |
| 84423057 | No Loss | 84423128 | No Loss | 84423198 | No Loss | 84423248 | No Loss |
| 84423059 | No Loss | 84423129 | No Loss | 84423199 | No Loss | 84423250 | No Loss |
| 84423060 | No Loss | 84423131 | No Loss | 84423200 | No Loss | 84423251 | No Loss |
| 84423061 | No Loss | 84423132 | No Loss | 84423201 | No Loss | 84423252 | No Loss |
| 84423062 | No Loss | 84423136 | No Loss | 84423202 | No Loss | 84423253 | No Loss |
| 84423063 | No Loss | 84423144 | No Loss | 84423203 | No Loss | 84423254 | No Loss |
| 84423064 | No Loss | 84423146 | No Loss | 84423204 | No Loss | 84423255 | No Loss |
| 84423065 | No Loss | 84423149 | No Loss | 84423205 | No Loss | 84423256 | No Loss |
| 84423066 | No Loss | 84423150 | No Loss | 84423206 | No Loss | 84423257 | No Loss |
| 84423067 | No Loss | 84423152 | No Loss | 84423207 | No Loss | 84423258 | No Loss |
| 84423068 | No Loss | 84423154 | No Loss | 84423208 | No Loss | 84423259 | No Loss |
| 84423069 | No Loss | 84423159 | No Loss | 84423209 | No Loss | 84423260 | No Loss |
| 84423070 | No Loss | 84423160 | No Loss | 84423210 | No Loss | 84423261 | No Loss |
| 84423071 | No Loss | 84423161 | No Loss | 84423211 | No Loss | 84423262 | No Loss |
| 84423072 | No Loss | 84423162 | No Loss | 84423212 | No Loss | 84423263 | No Loss |
| 84423073 | No Loss | 84423163 | No Loss | 84423213 | No Loss | 84423264 | No Loss |
| 84423075 | No Loss | 84423164 | No Loss | 84423214 | No Loss | 84423265 | No Loss |
| 84423076 | No Loss | 84423167 | No Loss | 84423215 | No Loss | 84423266 | No Loss |
| 84423077 | No Loss | 84423168 | No Loss | 84423216 | No Loss | 84423267 | No Loss |
| 84423078 | No Loss | 84423169 | No Loss | 84423217 | No Loss | 84423268 | No Loss |
| 84423079 | No Loss | 84423171 | No Loss | 84423218 | No Loss | 84423269 | No Loss |
| 84423080 | No Loss | 84423172 | No Loss | 84423219 | No Loss | 84423270 | No Loss |
| 84423081 | No Loss | 84423173 | No Loss | 84423220 | No Loss | 84423271 | No Loss |
| 84423082 | No Loss | 84423174 | No Loss | 84423221 | No Loss | 84423272 | No Loss |
| 84423083 | No Loss | 84423175 | No Loss | 84423222 | No Loss | 84423273 | No Loss |
| 84423084 | No Loss | 84423176 | No Loss | 84423223 | No Loss | 84423274 | No Loss |
| 84423085 | No Loss | 84423177 | No Loss | 84423224 | No Loss | 84423275 | No Loss |
| 84423086 | No Loss | 84423179 | No Loss | 84423225 | No Loss | 84423276 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84423277 | No Loss | 84423357 | No Loss | 84423425 | No Loss | 84423480 | No Loss |
| 84423278 | No Loss | 84423363 | No Loss | 84423426 | No Loss | 84423481 | No Loss |
| 84423279 | No Loss | 84423364 | No Loss | 84423428 | No Loss | 84423483 | No Loss |
| 84423280 | No Loss | 84423365 | No Loss | 84423430 | No Loss | 84423484 | No Loss |
| 84423281 | No Loss | 84423367 | No Loss | 84423431 | No Loss | 84423492 | No Loss |
| 84423282 | No Loss | 84423368 | No Loss | 84423432 | No Loss | 84423493 | No Loss |
| 84423283 | No Loss | 84423369 | No Loss | 84423433 | No Loss | 84423495 | No Loss |
| 84423284 | No Loss | 84423371 | No Loss | 84423435 | No Loss | 84423496 | No Loss |
| 84423286 | No Loss | 84423372 | No Loss | 84423436 | No Loss | 84423497 | No Loss |
| 84423288 | No Loss | 84423373 | No Loss | 84423437 | No Loss | 84423498 | No Loss |
| 84423289 | No Loss | 84423374 | No Loss | 84423439 | No Loss | 84423499 | No Loss |
| 84423290 | No Loss | 84423375 | No Loss | 84423440 | No Loss | 84423500 | No Loss |
| 84423294 | No Loss | 84423376 | No Loss | 84423441 | No Loss | 84423501 | No Loss |
| 84423295 | No Loss | 84423377 | No Loss | 84423442 | No Loss | 84423502 | No Loss |
| 84423299 | No Loss | 84423382 | No Loss | 84423443 | No Loss | 84423504 | No Loss |
| 84423300 | No Loss | 84423385 | No Loss | 84423444 | No Loss | 84423505 | No Loss |
| 84423305 | No Loss | 84423387 | No Loss | 84423445 | No Loss | 84423506 | No Loss |
| 84423307 | No Loss | 84423388 | No Loss | 84423446 | No Loss | 84423507 | No Loss |
| 84423312 | No Loss | 84423389 | No Loss | 84423448 | No Loss | 84423509 | No Loss |
| 84423316 | No Loss | 84423390 | No Loss | 84423449 | No Loss | 84423510 | No Loss |
| 84423317 | No Loss | 84423391 | No Loss | 84423450 | No Loss | 84423511 | No Loss |
| 84423319 | No Loss | 84423392 | No Loss | 84423451 | No Loss | 84423512 | No Loss |
| 84423320 | No Loss | 84423393 | No Loss | 84423452 | No Loss | 84423513 | No Loss |
| 84423322 | No Loss | 84423394 | No Loss | 84423453 | No Loss | 84423514 | No Loss |
| 84423329 | No Loss | 84423395 | No Loss | 84423454 | No Loss | 84423515 | No Loss |
| 84423332 | No Loss | 84423396 | No Loss | 84423455 | No Loss | 84423516 | No Loss |
| 84423333 | No Loss | 84423397 | No Loss | 84423456 | No Loss | 84423517 | No Loss |
| 84423336 | No Loss | 84423398 | No Loss | 84423457 | No Loss | 84423518 | No Loss |
| 84423337 | No Loss | 84423399 | No Loss | 84423458 | No Loss | 84423519 | No Loss |
| 84423338 | No Loss | 84423400 | No Loss | 84423459 | No Loss | 84423520 | No Loss |
| 84423339 | No Loss | 84423401 | No Loss | 84423460 | No Loss | 84423521 | No Loss |
| 84423340 | No Loss | 84423402 | No Loss | 84423461 | No Loss | 84423523 | No Loss |
| 84423341 | No Loss | 84423404 | No Loss | 84423462 | No Loss | 84423524 | No Loss |
| 84423342 | No Loss | 84423406 | No Loss | 84423463 | No Loss | 84423525 | No Loss |
| 84423343 | No Loss | 84423409 | No Loss | 84423464 | No Loss | 84423527 | No Loss |
| 84423344 | No Loss | 84423410 | No Loss | 84423465 | No Loss | 84423529 | No Loss |
| 84423345 | No Loss | 84423411 | No Loss | 84423466 | No Loss | 84423530 | No Loss |
| 84423347 | No Loss | 84423412 | No Loss | 84423467 | No Loss | 84423531 | No Loss |
| 84423348 | No Loss | 84423413 | No Loss | 84423468 | No Loss | 84423532 | No Loss |
| 84423349 | No Loss | 84423414 | No Loss | 84423469 | No Loss | 84423533 | No Loss |
| 84423350 | No Loss | 84423415 | No Loss | 84423471 | No Loss | 84423534 | No Loss |
| 84423352 | No Loss | 84423416 | No Loss | 84423473 | No Loss | 84423535 | No Loss |
| 84423353 | No Loss | 84423417 | No Loss | 84423474 | No Loss | 84423536 | No Loss |
| 84423354 | No Loss | 84423422 | No Loss | 84423475 | No Loss | 84423537 | No Loss |
| 84423355 | No Loss | 84423423 | No Loss | 84423476 | No Loss | 84423538 | No Loss |
| 84423356 | No Loss | 84423424 | No Loss | 84423478 | No Loss | 84423540 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84423542 | No Loss | 84423600 | No Loss | 84423651 | No Loss | 84423710 | No Loss |
| 84423543 | No Loss | 84423601 | No Loss | 84423653 | No Loss | 84423711 | No Loss |
| 84423544 | No Loss | 84423602 | No Loss | 84423654 | No Loss | 84423715 | No Loss |
| 84423546 | No Loss | 84423603 | No Loss | 84423655 | No Loss | 84423716 | No Loss |
| 84423547 | No Loss | 84423604 | No Loss | 84423656 | No Loss | 84423717 | No Loss |
| 84423548 | No Loss | 84423605 | No Loss | 84423657 | No Loss | 84423719 | No Loss |
| 84423549 | No Loss | 84423606 | No Loss | 84423658 | No Loss | 84423720 | No Loss |
| 84423551 | No Loss | 84423608 | No Loss | 84423659 | No Loss | 84423721 | No Loss |
| 84423553 | No Loss | 84423609 | No Loss | 84423660 | No Loss | 84423723 | No Loss |
| 84423554 | No Loss | 84423610 | No Loss | 84423661 | No Loss | 84423724 | No Loss |
| 84423555 | No Loss | 84423611 | No Loss | 84423662 | No Loss | 84423725 | No Loss |
| 84423556 | No Loss | 84423612 | No Loss | 84423663 | No Loss | 84423726 | No Loss |
| 84423558 | No Loss | 84423613 | No Loss | 84423664 | No Loss | 84423727 | No Loss |
| 84423560 | No Loss | 84423614 | No Loss | 84423665 | No Loss | 84423728 | No Loss |
| 84423561 | No Loss | 84423615 | No Loss | 84423666 | No Loss | 84423729 | No Loss |
| 84423562 | No Loss | 84423616 | No Loss | 84423667 | No Loss | 84423730 | No Loss |
| 84423563 | No Loss | 84423617 | No Loss | 84423668 | No Loss | 84423732 | No Loss |
| 84423564 | No Loss | 84423618 | No Loss | 84423670 | No Loss | 84423733 | No Loss |
| 84423565 | No Loss | 84423620 | No Loss | 84423671 | No Loss | 84423734 | No Loss |
| 84423566 | No Loss | 84423621 | No Loss | 84423672 | No Loss | 84423735 | No Loss |
| 84423567 | No Loss | 84423623 | No Loss | 84423673 | No Loss | 84423738 | No Loss |
| 84423568 | No Loss | 84423624 | No Loss | 84423674 | No Loss | 84423739 | No Loss |
| 84423569 | No Loss | 84423625 | No Loss | 84423675 | No Loss | 84423741 | No Loss |
| 84423570 | No Loss | 84423626 | No Loss | 84423676 | No Loss | 84423742 | No Loss |
| 84423572 | No Loss | 84423627 | No Loss | 84423681 | No Loss | 84423743 | No Loss |
| 84423573 | No Loss | 84423628 | No Loss | 84423683 | No Loss | 84423744 | No Loss |
| 84423574 | No Loss | 84423629 | No Loss | 84423688 | No Loss | 84423746 | No Loss |
| 84423575 | No Loss | 84423630 | No Loss | 84423690 | No Loss | 84423747 | No Loss |
| 84423577 | No Loss | 84423631 | No Loss | 84423691 | No Loss | 84423748 | No Loss |
| 84423578 | No Loss | 84423632 | No Loss | 84423692 | No Loss | 84423749 | No Loss |
| 84423579 | No Loss | 84423633 | No Loss | 84423693 | No Loss | 84423750 | No Loss |
| 84423580 | No Loss | 84423634 | No Loss | 84423694 | No Loss | 84423752 | No Loss |
| 84423581 | No Loss | 84423635 | No Loss | 84423695 | No Loss | 84423753 | No Loss |
| 84423582 | No Loss | 84423637 | No Loss | 84423696 | No Loss | 84423754 | No Loss |
| 84423583 | No Loss | 84423638 | No Loss | 84423697 | No Loss | 84423755 | No Loss |
| 84423584 | No Loss | 84423639 | No Loss | 84423698 | No Loss | 84423756 | No Loss |
| 84423585 | No Loss | 84423640 | No Loss | 84423699 | No Loss | 84423757 | No Loss |
| 84423588 | No Loss | 84423641 | No Loss | 84423700 | No Loss | 84423758 | No Loss |
| 84423589 | No Loss | 84423642 | No Loss | 84423701 | No Loss | 84423761 | No Loss |
| 84423591 | No Loss | 84423643 | No Loss | 84423703 | No Loss | 84423762 | No Loss |
| 84423592 | No Loss | 84423644 | No Loss | 84423704 | No Loss | 84423763 | No Loss |
| 84423593 | No Loss | 84423645 | No Loss | 84423705 | No Loss | 84423764 | No Loss |
| 84423594 | No Loss | 84423646 | No Loss | 84423706 | No Loss | 84423765 | No Loss |
| 84423595 | No Loss | 84423647 | No Loss | 84423707 | No Loss | 84423766 | No Loss |
| 84423596 | No Loss | 84423648 | No Loss | 84423708 | No Loss | 84423767 | No Loss |
| 84423598 | No Loss | 84423649 | No Loss | 84423709 | No Loss | 84423768 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84423769 | No Loss | 84423820 | No Loss | 84424007 | No Loss | 84424063 | No Loss |
| 84423770 | No Loss | 84423822 | No Loss | 84424008 | No Loss | 84424064 | No Loss |
| 84423771 | No Loss | 84423823 | No Loss | 84424012 | No Loss | 84424065 | No Loss |
| 84423772 | No Loss | 84423824 | No Loss | 84424014 | No Loss | 84424066 | No Loss |
| 84423774 | No Loss | 84423825 | No Loss | 84424015 | No Loss | 84424067 | No Loss |
| 84423776 | No Loss | 84423826 | No Loss | 84424017 | No Loss | 84424068 | No Loss |
| 84423777 | No Loss | 84423828 | No Loss | 84424018 | No Loss | 84424069 | No Loss |
| 84423778 | No Loss | 84423829 | No Loss | 84424019 | No Loss | 84424070 | No Loss |
| 84423779 | No Loss | 84423830 | No Loss | 84424023 | No Loss | 84424071 | No Loss |
| 84423780 | No Loss | 84423866 | No Loss | 84424025 | No Loss | 84424072 | No Loss |
| 84423781 | No Loss | 84423872 | No Loss | 84424026 | No Loss | 84424073 | No Loss |
| 84423782 | No Loss | 84423873 | No Loss | 84424027 | No Loss | 84424074 | No Loss |
| 84423783 | No Loss | 84423874 | No Loss | 84424029 | No Loss | 84424075 | No Loss |
| 84423784 | No Loss | 84423881 | No Loss | 84424030 | No Loss | 84424076 | No Loss |
| 84423785 | No Loss | 84423883 | No Loss | 84424031 | No Loss | 84424077 | No Loss |
| 84423786 | No Loss | 84423889 | No Loss | 84424032 | No Loss | 84424078 | No Loss |
| 84423787 | No Loss | 84423908 | No Loss | 84424033 | No Loss | 84424079 | No Loss |
| 84423789 | No Loss | 84423910 | No Loss | 84424034 | No Loss | 84424080 | No Loss |
| 84423790 | No Loss | 84423923 | No Loss | 84424035 | No Loss | 84424081 | No Loss |
| 84423791 | No Loss | 84423930 | No Loss | 84424036 | No Loss | 84424082 | No Loss |
| 84423792 | No Loss | 84423938 | No Loss | 84424037 | No Loss | 84424083 | No Loss |
| 84423793 | No Loss | 84423947 | No Loss | 84424038 | No Loss | 84424084 | No Loss |
| 84423794 | No Loss | 84423949 | No Loss | 84424039 | No Loss | 84424085 | No Loss |
| 84423795 | No Loss | 84423951 | No Loss | 84424040 | No Loss | 84424086 | No Loss |
| 84423796 | No Loss | 84423952 | No Loss | 84424041 | No Loss | 84424087 | No Loss |
| 84423797 | No Loss | 84423954 | No Loss | 84424042 | No Loss | 84424088 | No Loss |
| 84423798 | No Loss | 84423969 | No Loss | 84424043 | No Loss | 84424089 | No Loss |
| 84423799 | No Loss | 84423975 | No Loss | 84424044 | No Loss | 84424090 | No Loss |
| 84423800 | No Loss | 84423978 | No Loss | 84424045 | No Loss | 84424091 | No Loss |
| 84423801 | No Loss | 84423979 | No Loss | 84424046 | No Loss | 84424092 | No Loss |
| 84423803 | No Loss | 84423980 | No Loss | 84424047 | No Loss | 84424133 | No Purchase |
| 84423804 | No Loss | 84423982 | No Loss | 84424048 | No Loss | 84424135 | No Purchase |
| 84423806 | No Loss | 84423984 | No Loss | 84424049 | No Loss | 84424136 | No Purchase |
| 84423807 | No Loss | 84423985 | No Loss | 84424050 | No Loss | 84424137 | No Purchase |
| 84423808 | No Loss | 84423987 | No Loss | 84424051 | No Loss | 84424138 | No Purchase |
| 84423809 | No Loss | 84423988 | No Loss | 84424052 | No Loss | 84424139 | No Purchase |
| 84423810 | No Loss | 84423989 | No Loss | 84424053 | No Loss | 84424140 | No Purchase |
| 84423811 | No Loss | 84423990 | No Loss | 84424054 | No Loss | 84424141 | No Purchase |
| 84423812 | No Loss | 84423992 | No Loss | 84424055 | No Loss | 84424142 | No Purchase |
| 84423813 | No Loss | 84423994 | No Loss | 84424056 | No Loss | 84424146 | No Purchase |
| 84423814 | No Loss | 84423999 | No Loss | 84424057 | No Loss | 84424153 | No Loss |
| 84423815 | No Loss | 84424000 | No Loss | 84424058 | No Loss | 84424154 | No Loss |
| 84423816 | No Loss | 84424002 | No Loss | 84424059 | No Loss | 84424155 | No Loss |
| 84423817 | No Loss | 84424003 | No Loss | 84424060 | No Loss | 84424159 | No Loss |
| 84423818 | No Loss | 84424005 | No Loss | 84424061 | No Loss | 84424160 | No Loss |
| 84423819 | No Loss | 84424006 | No Loss | 84424062 | No Loss | 84424161 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84424162 | No Purchase | 84424213 | No Loss | 84424294 | No Loss | 84424352 | No Purchase |
| 84424163 | No Loss | 84424217 | No Loss | 84424295 | No Loss | 84424353 | No Purchase |
| 84424164 | No Loss | 84424218 | No Loss | 84424296 | No Loss | 84424354 | No Purchase |
| 84424165 | No Loss | 84424219 | No Loss | 84424298 | No Loss | 84424355 | No Purchase |
| 84424166 | No Loss | 84424222 | No Loss | 84424299 | No Loss | 84424356 | No Purchase |
| 84424167 | No Loss | 84424223 | No Loss | 84424300 | No Loss | 84424358 | No Loss |
| 84424169 | No Purchase | 84424224 | No Loss | 84424301 | No Purchase | 84424359 | No Purchase |
| 84424170 | No Loss | 84424225 | No Loss | 84424302 | No Loss | 84424360 | No Purchase |
| 84424171 | No Loss | 84424228 | No Loss | 84424303 | No Loss | 84424361 | No Purchase |
| 84424172 | No Loss | 84424229 | No Loss | 84424304 | No Loss | 84424362 | No Purchase |
| 84424173 | No Loss | 84424230 | No Loss | 84424307 | No Loss | 84424363 | No Purchase |
| 84424174 | No Loss | 84424231 | No Loss | 84424308 | No Purchase | 84424364 | No Purchase |
| 84424175 | No Loss | 84424235 | No Loss | 84424309 | No Purchase | 84424365 | No Purchase |
| 84424176 | No Loss | 84424238 | No Loss | 84424310 | No Purchase | 84424366 | No Purchase |
| 84424177 | No Loss | 84424239 | No Loss | 84424311 | No Purchase | 84424367 | No Purchase |
| 84424178 | No Purchase | 84424241 | No Loss | 84424312 | No Purchase | 84424368 | No Purchase |
| 84424179 | No Loss | 84424242 | No Loss | 84424313 | No Purchase | 84424369 | No Loss |
| 84424180 | No Loss | 84424243 | No Loss | 84424314 | No Purchase | 84424370 | No Loss |
| 84424181 | No Loss | 84424247 | No Loss | 84424315 | No Loss | 84424372 | No Purchase |
| 84424182 | No Loss | 84424249 | No Loss | 84424316 | No Purchase | 84424373 | No Purchase |
| 84424183 | No Loss | 84424250 | No Loss | 84424317 | No Purchase | 84424374 | No Purchase |
| 84424184 | No Loss | 84424251 | No Loss | 84424318 | No Purchase | 84424375 | No Purchase |
| 84424185 | No Loss | 84424253 | No Loss | 84424319 | No Purchase | 84424376 | No Purchase |
| 84424186 | No Loss | 84424254 | No Loss | 84424320 | No Purchase | 84424377 | No Purchase |
| 84424187 | No Loss | 84424255 | No Loss | 84424321 | No Purchase | 84424378 | No Loss |
| 84424188 | No Loss | 84424256 | No Loss | 84424322 | No Purchase | 84424379 | No Purchase |
| 84424189 | No Loss | 84424257 | No Loss | 84424323 | No Loss | 84424380 | No Purchase |
| 84424190 | No Loss | 84424258 | No Purchase | 84424324 | No Purchase | 84424381 | No Purchase |
| 84424191 | No Loss | 84424259 | No Purchase | 84424325 | No Loss | 84424382 | No Purchase |
| 84424192 | No Loss | 84424260 | No Loss | 84424326 | No Purchase | 84424383 | No Purchase |
| 84424193 | No Loss | 84424262 | No Loss | 84424328 | No Purchase | 84424384 | No Loss |
| 84424194 | No Loss | 84424263 | No Loss | 84424331 | No Purchase | 84424389 | No Loss |
| 84424195 | No Loss | 84424270 | No Loss | 84424333 | No Purchase | 84424390 | No Loss |
| 84424196 | No Loss | 84424271 | No Loss | 84424334 | No Loss | 84424391 | No Loss |
| 84424197 | No Loss | 84424277 | No Purchase | 84424336 | No Purchase | 84424392 | No Loss |
| 84424198 | No Loss | 84424278 | No Purchase | 84424337 | No Purchase | 84424393 | No Loss |
| 84424199 | No Loss | 84424279 | No Loss | 84424340 | No Purchase | 84424394 | No Loss |
| 84424200 | No Loss | 84424280 | No Loss | 84424341 | No Purchase | 84424395 | No Purchase |
| 84424201 | No Loss | 84424285 | No Loss | 84424342 | No Purchase | 84424396 | No Purchase |
| 84424202 | No Loss | 84424286 | No Loss | 84424343 | No Purchase | 84424397 | No Purchase |
| 84424203 | No Loss | 84424288 | No Loss | 84424344 | No Purchase | 84424398 | No Purchase |
| 84424205 | No Loss | 84424289 | No Loss | 84424345 | No Purchase | 84424399 | No Purchase |
| 84424206 | No Loss | 84424290 | No Loss | 84424346 | No Purchase | 84424400 | No Purchase |
| 84424207 | No Loss | 84424291 | No Loss | 84424347 | No Purchase | 84424401 | No Purchase |
| 84424209 | No Loss | 84424292 | No Loss | 84424348 | No Loss | 84424402 | No Purchase |
| 84424212 | No Loss | 84424293 | No Loss | 84424349 | No Loss | 84424403 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84424404 | No Loss | 84424471 | No Loss | 84424562 | No Loss | 84424613 | No Loss |
| 84424405 | No Purchase | 84424472 | No Loss | 84424563 | No Loss | 84424614 | No Loss |
| 84424406 | No Purchase | 84424473 | No Loss | 84424564 | No Loss | 84424615 | No Loss |
| 84424407 | No Purchase | 84424474 | No Loss | 84424565 | No Loss | 84424616 | No Loss |
| 84424408 | No Loss | 84424480 | No Loss | 84424566 | No Loss | 84424617 | No Loss |
| 84424409 | No Purchase | 84424481 | No Loss | 84424567 | No Loss | 84424618 | No Loss |
| 84424410 | No Purchase | 84424482 | No Loss | 84424568 | No Loss | 84424619 | No Loss |
| 84424411 | No Loss | 84424483 | No Loss | 84424569 | No Loss | 84424620 | No Loss |
| 84424413 | No Purchase | 84424485 | No Loss | 84424570 | No Loss | 84424621 | No Loss |
| 84424414 | No Purchase | 84424487 | No Loss | 84424571 | No Loss | 84424622 | No Loss |
| 84424415 | No Purchase | 84424490 | No Loss | 84424572 | No Loss | 84424623 | No Loss |
| 84424416 | No Loss | 84424491 | No Loss | 84424573 | No Loss | 84424624 | No Loss |
| 84424417 | No Loss | 84424498 | No Loss | 84424574 | No Loss | 84424625 | No Loss |
| 84424418 | No Loss | 84424499 | No Loss | 84424575 | No Loss | 84424626 | No Loss |
| 84424419 | No Loss | 84424505 | No Loss | 84424576 | No Loss | 84424627 | No Loss |
| 84424420 | No Loss | 84424516 | No Loss | 84424577 | No Loss | 84424628 | No Loss |
| 84424421 | No Purchase | 84424518 | No Purchase | 84424578 | No Loss | 84424629 | No Loss |
| 84424422 | No Loss | 84424519 | No Loss | 84424579 | No Loss | 84424630 | No Loss |
| 84424423 | No Purchase | 84424527 | No Loss | 84424580 | No Loss | 84424631 | No Loss |
| 84424424 | No Loss | 84424528 | No Loss | 84424581 | No Loss | 84424632 | No Loss |
| 84424425 | No Loss | 84424529 | No Loss | 84424582 | No Loss | 84424633 | No Loss |
| 84424427 | No Loss | 84424530 | No Loss | 84424583 | No Loss | 84424634 | No Loss |
| 84424428 | No Loss | 84424531 | No Loss | 84424585 | No Loss | 84424635 | No Loss |
| 84424429 | No Loss | 84424532 | No Loss | 84424586 | No Loss | 84424636 | No Loss |
| 84424431 | No Loss | 84424533 | No Loss | 84424587 | No Loss | 84424638 | No Loss |
| 84424432 | No Loss | 84424534 | No Loss | 84424588 | No Loss | 84424641 | No Loss |
| 84424433 | No Loss | 84424535 | No Loss | 84424589 | No Loss | 84424642 | No Loss |
| 84424434 | No Loss | 84424537 | No Loss | 84424590 | No Loss | 84424643 | No Loss |
| 84424435 | No Loss | 84424538 | No Loss | 84424591 | No Loss | 84424644 | No Loss |
| 84424438 | No Loss | 84424540 | No Loss | 84424592 | No Loss | 84424645 | No Loss |
| 84424440 | No Loss | 84424541 | No Loss | 84424593 | No Loss | 84424646 | No Loss |
| 84424441 | No Loss | 84424542 | No Loss | 84424594 | No Loss | 84424650 | No Loss |
| 84424442 | No Loss | 84424543 | No Loss | 84424595 | No Loss | 84424651 | No Loss |
| 84424444 | No Loss | 84424544 | No Loss | 84424596 | No Loss | 84424652 | No Loss |
| 84424445 | No Loss | 84424545 | No Loss | 84424597 | No Loss | 84424653 | No Loss |
| 84424446 | No Loss | 84424546 | No Loss | 84424598 | No Loss | 84424654 | No Loss |
| 84424448 | No Loss | 84424547 | No Loss | 84424599 | No Loss | 84424655 | No Loss |
| 84424449 | No Loss | 84424552 | No Loss | 84424600 | No Loss | 84424656 | No Loss |
| 84424450 | No Loss | 84424553 | No Loss | 84424601 | No Loss | 84424657 | No Loss |
| 84424451 | No Loss | 84424555 | No Loss | 84424602 | No Loss | 84424658 | No Loss |
| 84424452 | No Loss | 84424556 | No Loss | 84424606 | No Loss | 84424660 | No Loss |
| 84424456 | No Loss | 84424557 | No Loss | 84424607 | No Loss | 84424661 | No Loss |
| 84424457 | No Loss | 84424558 | No Loss | 84424609 | No Loss | 84424662 | No Loss |
| 84424460 | No Loss | 84424559 | No Loss | 84424610 | No Loss | 84424663 | No Loss |
| 84424462 | No Loss | 84424560 | No Loss | 84424611 | No Loss | 84424664 | No Loss |
| 84424468 | No Loss | 84424561 | No Loss | 84424612 | No Loss | 84424665 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84424666 | No Loss | 84424724 | No Loss | 84424787 | No Loss | 84424878 | No Purchase |
| 84424667 | No Loss | 84424725 | No Loss | 84424788 | No Loss | 84424879 | No Loss |
| 84424668 | No Loss | 84424726 | No Loss | 84424789 | No Loss | 84424882 | No Loss |
| 84424669 | No Loss | 84424727 | No Loss | 84424790 | No Loss | 84424884 | No Loss |
| 84424670 | No Loss | 84424728 | No Loss | 84424791 | No Loss | 84424885 | No Loss |
| 84424671 | No Loss | 84424729 | No Loss | 84424792 | No Loss | 84424887 | No Loss |
| 84424672 | No Loss | 84424730 | No Loss | 84424797 | No Purchase | 84424888 | No Loss |
| 84424673 | No Loss | 84424731 | No Loss | 84424798 | No Loss | 84424890 | No Loss |
| 84424677 | No Loss | 84424733 | No Loss | 84424799 | No Loss | 84424896 | No Loss |
| 84424678 | No Loss | 84424735 | No Loss | 84424801 | No Loss | 84424899 | No Loss |
| 84424679 | No Loss | 84424739 | No Loss | 84424803 | No Loss | 84424900 | No Loss |
| 84424680 | No Loss | 84424740 | No Loss | 84424804 | No Loss | 84424901 | No Loss |
| 84424681 | No Loss | 84424741 | No Loss | 84424807 | No Loss | 84424902 | No Loss |
| 84424682 | No Purchase | 84424742 | No Loss | 84424808 | No Loss | 84424910 | No Loss |
| 84424683 | No Loss | 84424743 | No Loss | 84424809 | No Loss | 84424914 | No Loss |
| 84424684 | No Loss | 84424744 | No Loss | 84424810 | No Loss | 84424915 | No Loss |
| 84424686 | No Loss | 84424745 | No Loss | 84424811 | No Loss | 84424916 | No Loss |
| 84424687 | No Loss | 84424746 | No Loss | 84424812 | No Loss | 84424917 | No Loss |
| 84424688 | No Loss | 84424747 | No Loss | 84424813 | No Loss | 84424918 | No Loss |
| 84424689 | No Loss | 84424748 | No Loss | 84424814 | No Loss | 84424919 | No Loss |
| 84424690 | No Loss | 84424749 | No Loss | 84424821 | No Loss | 84424920 | No Loss |
| 84424691 | No Loss | 84424750 | No Loss | 84424824 | No Loss | 84424922 | No Loss |
| 84424693 | No Loss | 84424752 | No Loss | 84424825 | No Loss | 84424924 | No Loss |
| 84424694 | No Loss | 84424756 | No Loss | 84424826 | No Loss | 84424925 | No Loss |
| 84424696 | No Loss | 84424757 | No Loss | 84424829 | No Loss | 84424926 | No Loss |
| 84424697 | No Loss | 84424759 | No Loss | 84424830 | No Purchase | 84424927 | No Loss |
| 84424698 | No Loss | 84424760 | No Purchase | 84424836 | No Purchase | 84424928 | No Loss |
| 84424700 | No Loss | 84424764 | No Loss | 84424837 | No Loss | 84424933 | No Loss |
| 84424702 | No Loss | 84424765 | No Loss | 84424838 | No Loss | 84424934 | No Loss |
| 84424703 | No Loss | 84424766 | No Loss | 84424839 | No Loss | 84424936 | No Loss |
| 84424704 | No Loss | 84424767 | No Loss | 84424840 | No Loss | 84424937 | No Loss |
| 84424706 | No Loss | 84424768 | No Loss | 84424841 | No Loss | 84424942 | No Loss |
| 84424708 | No Loss | 84424769 | No Loss | 84424844 | No Loss | 84424944 | No Loss |
| 84424709 | No Loss | 84424770 | No Purchase | 84424845 | No Loss | 84424945 | No Purchase |
| 84424710 | No Loss | 84424771 | No Loss | 84424854 | No Loss | 84424948 | No Loss |
| 84424713 | No Loss | 84424776 | No Loss | 84424857 | No Loss | 84424949 | No Loss |
| 84424714 | No Loss | 84424777 | No Loss | 84424858 | No Loss | 84424951 | No Loss |
| 84424715 | No Loss | 84424778 | No Loss | 84424863 | No Loss | 84424953 | No Loss |
| 84424716 | No Loss | 84424779 | No Loss | 84424864 | No Loss | 84424955 | No Loss |
| 84424717 | No Loss | 84424780 | No Loss | 84424865 | No Loss | 84424963 | No Loss |
| 84424718 | No Loss | 84424781 | No Loss | 84424866 | No Loss | 84424967 | No Loss |
| 84424719 | No Loss | 84424782 | No Loss | 84424868 | No Purchase | 84424969 | No Loss |
| 84424720 | No Loss | 84424783 | No Loss | 84424869 | No Loss | 84424970 | No Loss |
| 84424721 | No Loss | 84424784 | No Loss | 84424870 | No Loss | 84424971 | No Loss |
| 84424722 | No Loss | 84424785 | No Loss | 84424871 | No Loss | 84424972 | No Loss |
| 84424723 | No Loss | 84424786 | No Loss | 84424872 | No Loss | 84424973 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84424974 | No Loss | 84425053 | No Loss | 84425114 | No Loss | 84425179 | No Purchase |
| 84424977 | No Loss | 84425054 | No Loss | 84425115 | No Loss | 84425180 | No Loss |
| 84424981 | No Loss | 84425057 | No Loss | 84425116 | No Loss | 84425181 | No Loss |
| 84424982 | No Loss | 84425061 | No Loss | 84425117 | No Loss | 84425182 | No Loss |
| 84424983 | No Loss | 84425062 | No Loss | 84425118 | No Loss | 84425183 | No Loss |
| 84424984 | No Loss | 84425063 | No Loss | 84425119 | No Loss | 84425190 | No Loss |
| 84424985 | No Loss | 84425064 | No Loss | 84425120 | No Loss | 84425191 | No Purchase |
| 84424989 | No Loss | 84425065 | No Loss | 84425122 | No Loss | 84425192 | No Loss |
| 84424990 | No Loss | 84425066 | No Loss | 84425124 | No Loss | 84425193 | No Loss |
| 84424992 | No Loss | 84425068 | No Loss | 84425125 | No Loss | 84425194 | No Loss |
| 84424993 | No Loss | 84425071 | No Loss | 84425126 | No Loss | 84425196 | No Loss |
| 84424997 | No Loss | 84425073 | No Loss | 84425127 | No Loss | 84425197 | No Loss |
| 84425000 | No Loss | 84425074 | No Purchase | 84425128 | No Loss | 84425198 | No Loss |
| 84425001 | No Loss | 84425077 | No Loss | 84425129 | No Loss | 84425199 | No Loss |
| 84425002 | No Loss | 84425078 | No Loss | 84425130 | No Loss | 84425200 | No Loss |
| 84425004 | No Loss | 84425079 | No Loss | 84425131 | No Loss | 84425202 | No Loss |
| 84425007 | No Loss | 84425080 | No Loss | 84425133 | No Loss | 84425204 | No Loss |
| 84425008 | No Loss | 84425082 | No Loss | 84425134 | No Loss | 84425205 | No Loss |
| 84425011 | No Loss | 84425083 | No Loss | 84425135 | No Loss | 84425206 | No Loss |
| 84425012 | No Loss | 84425085 | No Loss | 84425136 | No Loss | 84425207 | No Loss |
| 84425013 | No Loss | 84425086 | No Loss | 84425137 | No Loss | 84425208 | No Loss |
| 84425014 | No Loss | 84425087 | No Loss | 84425138 | No Loss | 84425209 | No Loss |
| 84425015 | No Loss | 84425089 | No Loss | 84425139 | No Loss | 84425211 | No Loss |
| 84425016 | No Loss | 84425090 | No Loss | 84425140 | No Loss | 84425212 | No Loss |
| 84425017 | No Loss | 84425091 | No Loss | 84425141 | No Loss | 84425213 | No Loss |
| 84425018 | No Purchase | 84425092 | No Loss | 84425142 | No Loss | 84425216 | No Purchase |
| 84425020 | No Loss | 84425093 | No Loss | 84425143 | No Loss | 84425217 | No Purchase |
| 84425022 | No Loss | 84425094 | No Loss | 84425144 | No Loss | 84425218 | No Purchase |
| 84425025 | No Loss | 84425095 | No Loss | 84425145 | No Loss | 84425219 | No Purchase |
| 84425028 | No Loss | 84425096 | No Loss | 84425146 | No Loss | 84425224 | No Purchase |
| 84425029 | No Loss | 84425097 | No Loss | 84425148 | No Loss | 84425225 | No Purchase |
| 84425030 | No Loss | 84425098 | No Loss | 84425149 | No Loss | 84425226 | No Purchase |
| 84425031 | No Loss | 84425099 | No Loss | 84425151 | No Loss | 84425229 | No Loss |
| 84425032 | No Loss | 84425100 | No Loss | 84425152 | No Loss | 84425230 | No Purchase |
| 84425033 | No Loss | 84425101 | No Loss | 84425154 | No Loss | 84425231 | No Purchase |
| 84425034 | No Loss | 84425102 | No Loss | 84425156 | No Loss | 84425232 | No Loss |
| 84425035 | No Loss | 84425103 | No Loss | 84425159 | No Loss | 84425233 | No Loss |
| 84425038 | No Loss | 84425105 | No Loss | 84425161 | No Loss | 84425234 | No Purchase |
| 84425039 | No Loss | 84425106 | No Loss | 84425162 | No Loss | 84425235 | No Purchase |
| 84425043 | No Loss | 84425107 | No Loss | 84425163 | No Loss | 84425236 | No Purchase |
| 84425044 | No Loss | 84425108 | No Loss | 84425165 | No Purchase | 84425237 | No Purchase |
| 84425045 | No Loss | 84425109 | No Loss | 84425168 | No Loss | 84425238 | No Purchase |
| 84425046 | No Loss | 84425110 | No Loss | 84425169 | No Loss | 84425239 | No Purchase |
| 84425048 | No Loss | 84425111 | No Loss | 84425173 | No Loss | 84425240 | No Purchase |
| 84425050 | No Loss | 84425112 | No Loss | 84425174 | No Loss | 84425241 | No Purchase |
| 84425052 | No Loss | 84425113 | No Loss | 84425178 | No Loss | 84425244 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84425245 | No Purchase | 84425326 | No Loss | 84425372 | No Loss | 84425419 | No Loss |
| 84425246 | No Loss | 84425327 | No Loss | 84425373 | No Loss | 84425421 | No Purchase |
| 84425247 | No Purchase | 84425328 | No Loss | 84425374 | No Loss | 84425422 | No Purchase |
| 84425248 | No Purchase | 84425329 | No Loss | 84425375 | No Loss | 84425423 | No Loss |
| 84425254 | No Purchase | 84425330 | No Loss | 84425376 | No Loss | 84425424 | No Loss |
| 84425255 | No Loss | 84425331 | No Loss | 84425377 | No Loss | 84425425 | No Loss |
| 84425256 | No Loss | 84425332 | No Loss | 84425378 | No Purchase | 84425426 | No Loss |
| 84425257 | No Purchase | 84425333 | No Loss | 84425379 | No Loss | 84425427 | No Loss |
| 84425258 | No Purchase | 84425334 | No Loss | 84425380 | No Loss | 84425428 | No Loss |
| 84425259 | No Purchase | 84425335 | No Loss | 84425381 | No Loss | 84425429 | No Loss |
| 84425260 | No Loss | 84425336 | No Loss | 84425382 | No Loss | 84425430 | No Loss |
| 84425262 | No Loss | 84425337 | No Loss | 84425384 | No Loss | 84425431 | No Loss |
| 84425263 | No Loss | 84425338 | No Loss | 84425385 | No Loss | 84425432 | No Loss |
| 84425265 | No Loss | 84425339 | No Loss | 84425386 | No Loss | 84425433 | No Loss |
| 84425266 | No Loss | 84425340 | No Loss | 84425387 | No Purchase | 84425434 | No Loss |
| 84425267 | No Loss | 84425341 | No Loss | 84425388 | No Loss | 84425435 | No Loss |
| 84425268 | Duplicate Claim | 84425342 | No Loss | 84425389 | No Loss | 84425436 | No Loss |
| 84425270 | No Loss | 84425343 | No Loss | 84425390 | No Loss | 84425437 | No Loss |
| 84425271 | No Loss | 84425344 | No Loss | 84425391 | No Loss | 84425438 | No Loss |
| 84425272 | No Loss | 84425345 | No Loss | 84425392 | No Loss | 84425439 | No Loss |
| 84425274 | No Loss | 84425346 | No Loss | 84425393 | No Loss | 84425440 | No Loss |
| 84425275 | No Loss | 84425347 | No Loss | 84425394 | No Loss | 84425441 | No Loss |
| 84425276 | No Loss | 84425348 | No Loss | 84425395 | No Loss | 84425442 | No Loss |
| 84425277 | No Loss | 84425349 | No Loss | 84425396 | No Loss | 84425443 | No Loss |
| 84425278 | No Loss | 84425350 | No Loss | 84425397 | No Loss | 84425444 | No Loss |
| 84425279 | No Loss | 84425351 | No Loss | 84425398 | No Loss | 84425445 | No Loss |
| 84425280 | No Loss | 84425352 | No Loss | 84425399 | No Loss | 84425446 | No Loss |
| 84425281 | No Loss | 84425353 | No Loss | 84425400 | No Purchase | 84425447 | No Loss |
| 84425284 | No Loss | 84425354 | No Loss | 84425401 | No Loss | 84425448 | No Loss |
| 84425297 | No Loss | 84425355 | No Loss | 84425402 | No Loss | 84425449 | No Purchase |
| 84425298 | No Loss | 84425356 | No Loss | 84425403 | No Loss | 84425450 | No Loss |
| 84425299 | No Loss | 84425357 | No Loss | 84425404 | No Loss | 84425451 | No Loss |
| 84425300 | No Loss | 84425358 | No Loss | 84425405 | No Loss | 84425452 | No Loss |
| 84425301 | No Loss | 84425359 | No Loss | 84425406 | No Loss | 84425453 | No Loss |
| 84425304 | No Loss | 84425360 | No Loss | 84425407 | No Loss | 84425454 | No Loss |
| 84425305 | No Loss | 84425361 | No Loss | 84425408 | No Loss | 84425455 | No Loss |
| 84425306 | No Loss | 84425362 | No Loss | 84425409 | No Loss | 84425456 | No Loss |
| 84425307 | No Purchase | 84425363 | No Loss | 84425410 | No Loss | 84425457 | No Loss |
| 84425311 | No Purchase | 84425364 | No Loss | 84425411 | No Loss | 84425459 | No Loss |
| 84425312 | No Purchase | 84425365 | No Loss | 84425412 | No Loss | 84425460 | No Loss |
| 84425313 | No Purchase | 84425366 | No Loss | 84425413 | No Loss | 84425461 | No Loss |
| 84425320 | No Loss | 84425367 | No Loss | 84425414 | No Loss | 84425462 | No Loss |
| 84425322 | No Loss | 84425368 | No Loss | 84425415 | No Loss | 84425463 | No Loss |
| 84425323 | No Purchase | 84425369 | No Loss | 84425416 | No Loss | 84425464 | No Loss |
| 84425324 | No Loss | 84425370 | No Loss | 84425417 | No Loss | 84425465 | No Loss |
| 84425325 | No Loss | 84425371 | No Loss | 84425418 | No Loss | 84425466 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84425467 | No Loss | 84425515 | No Loss | 84425566 | No Purchase | 84425635 | No Loss |
| 84425468 | No Loss | 84425517 | No Loss | 84425567 | No Loss | 84425638 | No Loss |
| 84425469 | No Loss | 84425518 | No Loss | 84425569 | No Purchase | 84425644 | No Loss |
| 84425470 | No Loss | 84425519 | No Loss | 84425570 | No Purchase | 84425652 | No Loss |
| 84425471 | No Loss | 84425520 | No Loss | 84425571 | No Loss | 84425653 | No Loss |
| 84425472 | No Loss | 84425521 | No Loss | 84425572 | No Purchase | 84425667 | No Loss |
| 84425473 | No Loss | 84425522 | No Loss | 84425573 | No Purchase | 84425668 | No Loss |
| 84425474 | No Loss | 84425523 | No Loss | 84425574 | No Loss | 84425671 | No Loss |
| 84425475 | No Loss | 84425524 | No Loss | 84425575 | No Loss | 84425673 | No Loss |
| 84425476 | No Loss | 84425525 | No Loss | 84425576 | No Loss | 84425674 | No Loss |
| 84425477 | No Loss | 84425526 | No Loss | 84425577 | No Purchase | 84425677 | No Loss |
| 84425478 | No Loss | 84425527 | No Loss | 84425578 | No Loss | 84425689 | No Loss |
| 84425479 | No Loss | 84425529 | No Loss | 84425579 | No Purchase | 84425695 | No Loss |
| 84425480 | No Loss | 84425530 | No Loss | 84425580 | No Loss | 84425696 | No Loss |
| 84425481 | No Loss | 84425531 | No Loss | 84425581 | No Purchase | 84425745 | No Loss |
| 84425482 | No Loss | 84425532 | No Purchase | 84425582 | No Purchase | 84425755 | No Loss |
| 84425483 | No Loss | 84425533 | No Purchase | 84425583 | No Loss | 84425775 | No Loss |
| 84425484 | No Loss | 84425534 | No Purchase | 84425584 | No Loss | 84425779 | No Loss |
| 84425485 | No Purchase | 84425535 | No Purchase | 84425585 | No Loss | 84425786 | No Loss |
| 84425486 | No Loss | 84425536 | No Loss | 84425586 | No Loss | 84425791 | No Loss |
| 84425487 | No Loss | 84425537 | No Loss | 84425587 | No Loss | 84425792 | No Loss |
| 84425488 | No Purchase | 84425538 | No Purchase | 84425589 | No Purchase | 84425793 | No Loss |
| 84425489 | No Purchase | 84425539 | No Loss | 84425590 | No Purchase | 84425799 | No Loss |
| 84425490 | No Loss | 84425540 | No Loss | 84425591 | No Purchase | 84425802 | No Loss |
| 84425491 | No Loss | 84425541 | No Loss | 84425592 | No Purchase | 84425804 | No Loss |
| 84425492 | No Loss | 84425542 | No Loss | 84425593 | No Loss | 84425805 | No Loss |
| 84425493 | No Loss | 84425543 | No Loss | 84425594 | No Purchase | 84425808 | No Loss |
| 84425494 | No Purchase | 84425544 | No Loss | 84425595 | No Loss | 84425810 | No Loss |
| 84425495 | No Purchase | 84425545 | No Loss | 84425596 | No Loss | 84425812 | No Loss |
| 84425496 | No Purchase | 84425547 | No Purchase | 84425597 | No Purchase | 84425813 | No Loss |
| 84425497 | No Purchase | 84425548 | No Purchase | 84425598 | No Purchase | 84425815 | No Loss |
| 84425498 | No Purchase | 84425549 | No Purchase | 84425600 | No Purchase | 84425817 | No Loss |
| 84425499 | No Purchase | 84425550 | No Purchase | 84425601 | No Purchase | 84425818 | No Loss |
| 84425500 | No Purchase | 84425551 | No Purchase | 84425602 | No Loss | 84425819 | No Loss |
| 84425501 | No Loss | 84425552 | No Purchase | 84425603 | No Purchase | 84425820 | No Loss |
| 84425502 | No Purchase | 84425553 | No Purchase | 84425604 | No Loss | 84425821 | No Loss |
| 84425504 | No Purchase | 84425554 | No Loss | 84425605 | No Purchase | 84425822 | No Loss |
| 84425505 | No Loss | 84425555 | No Loss | 84425606 | No Loss | 84425823 | No Loss |
| 84425506 | No Loss | 84425556 | No Purchase | 84425607 | No Loss | 84425824 | No Loss |
| 84425507 | No Purchase | 84425557 | No Loss | 84425608 | No Loss | 84425825 | No Loss |
| 84425508 | No Loss | 84425558 | No Loss | 84425609 | No Loss | 84425826 | No Loss |
| 84425509 | No Loss | 84425559 | No Loss | 84425621 | No Loss | 84425827 | No Loss |
| 84425510 | No Loss | 84425560 | No Loss | 84425622 | No Loss | 84425828 | No Loss |
| 84425511 | No Loss | 84425561 | No Loss | 84425623 | No Loss | 84425829 | No Loss |
| 84425513 | No Loss | 84425562 | No Loss | 84425627 | No Loss | 84425830 | No Loss |
| 84425514 | No Loss | 84425564 | No Loss | 84425634 | No Loss | 84425831 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84425833 | No Loss | 84425889 | No Purchase | 84425957 | No Loss | 84426019 | No Loss |
| 84425834 | No Loss | 84425890 | No Purchase | 84425959 | No Loss | 84426020 | No Loss |
| 84425836 | No Loss | 84425891 | No Loss | 84425960 | No Loss | 84426021 | No Loss |
| 84425837 | No Loss | 84425892 | No Loss | 84425965 | No Loss | 84426022 | No Loss |
| 84425838 | No Loss | 84425893 | No Loss | 84425967 | No Loss | 84426023 | No Loss |
| 84425839 | No Loss | 84425894 | No Loss | 84425970 | No Loss | 84426025 | No Loss |
| 84425841 | No Loss | 84425895 | No Loss | 84425973 | No Loss | 84426026 | No Loss |
| 84425842 | No Loss | 84425896 | No Loss | 84425975 | No Loss | 84426027 | No Loss |
| 84425843 | No Loss | 84425897 | No Loss | 84425981 | No Loss | 84426028 | No Loss |
| 84425844 | No Loss | 84425898 | No Purchase | 84425982 | No Loss | 84426029 | No Loss |
| 84425845 | No Loss | 84425899 | No Loss | 84425983 | No Loss | 84426030 | No Loss |
| 84425846 | No Loss | 84425900 | No Purchase | 84425984 | No Loss | 84426032 | No Loss |
| 84425847 | No Loss | 84425901 | No Loss | 84425985 | No Loss | 84426034 | No Loss |
| 84425848 | No Loss | 84425902 | No Purchase | 84425986 | No Loss | 84426035 | No Loss |
| 84425849 | No Loss | 84425905 | No Loss | 84425987 | No Loss | 84426036 | No Loss |
| 84425850 | No Loss | 84425906 | No Loss | 84425988 | No Loss | 84426037 | No Loss |
| 84425851 | No Loss | 84425907 | No Purchase | 84425989 | No Loss | 84426038 | No Loss |
| 84425852 | No Loss | 84425908 | No Loss | 84425990 | No Loss | 84426041 | No Loss |
| 84425853 | No Loss | 84425909 | No Loss | 84425991 | No Loss | 84426042 | No Loss |
| 84425854 | No Loss | 84425911 | No Purchase | 84425992 | No Loss | 84426043 | No Loss |
| 84425856 | No Loss | 84425912 | No Purchase | 84425993 | No Loss | 84426044 | No Loss |
| 84425857 | No Loss | 84425913 | No Purchase | 84425994 | No Loss | 84426045 | No Loss |
| 84425858 | No Loss | 84425914 | No Loss | 84425995 | No Loss | 84426046 | No Loss |
| 84425859 | No Purchase | 84425915 | No Loss | 84425996 | No Loss | 84426047 | No Loss |
| 84425860 | No Loss | 84425916 | No Loss | 84425997 | No Loss | 84426048 | No Loss |
| 84425861 | No Loss | 84425917 | No Loss | 84425998 | No Loss | 84426049 | No Loss |
| 84425862 | No Loss | 84425918 | No Purchase | 84425999 | No Loss | 84426050 | No Loss |
| 84425863 | No Loss | 84425919 | No Purchase | 84426000 | No Loss | 84426051 | No Loss |
| 84425864 | No Loss | 84425923 | No Purchase | 84426001 | No Loss | 84426052 | No Loss |
| 84425865 | No Loss | 84425924 | No Purchase | 84426002 | No Loss | 84426053 | No Loss |
| 84425866 | No Loss | 84425925 | No Purchase | 84426003 | No Loss | 84426055 | No Loss |
| 84425867 | No Loss | 84425926 | No Loss | 84426004 | No Loss | 84426056 | No Loss |
| 84425868 | No Loss | 84425927 | No Purchase | 84426005 | No Loss | 84426057 | No Loss |
| 84425869 | No Loss | 84425928 | No Purchase | 84426006 | No Loss | 84426058 | No Loss |
| 84425870 | No Loss | 84425930 | No Loss | 84426007 | No Loss | 84426059 | No Loss |
| 84425871 | No Loss | 84425932 | No Loss | 84426008 | No Loss | 84426060 | No Loss |
| 84425872 | No Loss | 84425933 | No Purchase | 84426009 | No Loss | 84426061 | No Loss |
| 84425873 | No Purchase | 84425937 | No Loss | 84426010 | No Loss | 84426062 | No Loss |
| 84425874 | No Loss | 84425938 | No Loss | 84426011 | No Loss | 84426063 | No Loss |
| 84425879 | No Loss | 84425941 | No Loss | 84426012 | No Loss | 84426064 | No Loss |
| 84425881 | No Loss | 84425943 | No Loss | 84426013 | No Loss | 84426065 | No Loss |
| 84425882 | No Loss | 84425948 | No Loss | 84426014 | No Loss | 84426066 | No Loss |
| 84425883 | No Loss | 84425950 | No Loss | 84426015 | No Loss | 84426068 | No Loss |
| 84425884 | No Loss | 84425951 | No Loss | 84426016 | No Loss | 84426069 | No Loss |
| 84425885 | No Loss | 84425953 | No Loss | 84426017 | No Loss | 84426072 | No Loss |
| 84425887 | No Loss | 84425955 | No Loss | 84426018 | No Loss | 84426073 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84426074 | No Loss | 84426498 | No Loss | 84426578 | No Loss | 84426624 | No Loss |
| 84426076 | No Loss | 84426500 | No Loss | 84426579 | No Loss | 84426625 | No Loss |
| 84426077 | No Loss | 84426505 | No Loss | 84426580 | No Loss | 84426626 | No Loss |
| 84426078 | No Loss | 84426506 | No Loss | 84426581 | No Loss | 84426627 | No Loss |
| 84426081 | No Loss | 84426508 | No Loss | 84426582 | No Loss | 84426628 | No Loss |
| 84426083 | No Loss | 84426510 | No Loss | 84426583 | No Loss | 84426629 | No Loss |
| 84426086 | No Loss | 84426511 | No Loss | 84426584 | No Loss | 84426630 | No Loss |
| 84426088 | No Loss | 84426512 | No Loss | 84426585 | No Loss | 84426631 | No Loss |
| 84426090 | No Loss | 84426513 | No Loss | 84426586 | No Loss | 84426632 | No Loss |
| 84426091 | No Loss | 84426514 | No Loss | 84426587 | No Loss | 84426633 | No Loss |
| 84426092 | No Loss | 84426518 | No Loss | 84426588 | No Loss | 84426635 | No Loss |
| 84426093 | No Loss | 84426519 | No Loss | 84426589 | No Loss | 84426636 | No Loss |
| 84426099 | No Loss | 84426520 | No Loss | 84426590 | No Loss | 84426637 | No Loss |
| 84426259 | No Loss | 84426524 | No Loss | 84426591 | No Loss | 84426638 | No Loss |
| 84426446 | No Loss | 84426525 | No Loss | 84426592 | No Loss | 84426639 | No Loss |
| 84426449 | No Loss | 84426530 | No Loss | 84426593 | No Loss | 84426641 | No Loss |
| 84426450 | No Loss | 84426531 | No Loss | 84426594 | No Loss | 84426642 | No Loss |
| 84426451 | No Loss | 84426534 | No Loss | 84426595 | No Loss | 84426643 | No Loss |
| 84426453 | No Loss | 84426535 | No Loss | 84426596 | No Loss | 84426644 | No Loss |
| 84426455 | No Loss | 84426537 | No Loss | 84426597 | No Loss | 84426645 | No Loss |
| 84426457 | No Loss | 84426538 | No Loss | 84426598 | No Loss | 84426646 | No Loss |
| 84426459 | No Loss | 84426539 | No Loss | 84426599 | No Loss | 84426647 | No Loss |
| 84426460 | No Loss | 84426540 | No Loss | 84426600 | No Loss | 84426648 | No Loss |
| 84426461 | No Loss | 84426541 | No Loss | 84426601 | No Loss | 84426649 | No Loss |
| 84426462 | No Loss | 84426542 | No Loss | 84426602 | No Loss | 84426650 | No Loss |
| 84426463 | No Loss | 84426545 | No Loss | 84426603 | No Loss | 84426651 | No Loss |
| 84426464 | No Loss | 84426553 | No Loss | 84426604 | No Loss | 84426652 | No Loss |
| 84426465 | No Loss | 84426554 | No Loss | 84426605 | No Loss | 84426653 | No Loss |
| 84426466 | No Loss | 84426555 | No Loss | 84426606 | No Loss | 84426654 | No Loss |
| 84426468 | No Loss | 84426558 | No Loss | 84426607 | No Loss | 84426655 | No Loss |
| 84426469 | No Loss | 84426559 | No Loss | 84426608 | No Loss | 84426656 | No Loss |
| 84426471 | No Loss | 84426560 | No Loss | 84426609 | No Loss | 84426657 | No Loss |
| 84426472 | No Loss | 84426561 | No Loss | 84426610 | No Loss | 84426658 | No Loss |
| 84426473 | No Loss | 84426564 | No Loss | 84426611 | No Loss | 84426659 | No Loss |
| 84426475 | No Loss | 84426566 | No Loss | 84426612 | No Loss | 84426660 | No Loss |
| 84426477 | No Loss | 84426567 | No Loss | 84426613 | No Loss | 84426661 | No Loss |
| 84426479 | No Loss | 84426568 | No Loss | 84426614 | No Loss | 84426662 | No Loss |
| 84426482 | No Loss | 84426569 | No Loss | 84426615 | No Loss | 84426663 | No Loss |
| 84426487 | No Loss | 84426570 | No Loss | 84426616 | No Loss | 84426664 | No Loss |
| 84426488 | No Loss | 84426571 | No Loss | 84426617 | No Loss | 84426665 | No Loss |
| 84426489 | No Loss | 84426572 | No Loss | 84426618 | No Loss | 84426666 | No Loss |
| 84426490 | No Loss | 84426573 | No Loss | 84426619 | No Loss | 84426667 | No Loss |
| 84426492 | No Loss | 84426574 | No Loss | 84426620 | No Loss | 84426668 | No Loss |
| 84426494 | No Loss | 84426575 | No Loss | 84426621 | No Loss | 84426669 | No Loss |
| 84426495 | No Loss | 84426576 | No Loss | 84426622 | No Loss | 84426670 | No Loss |
| 84426497 | No Loss | 84426577 | No Loss | 84426623 | No Loss | 84426671 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84426672 | No Loss | 84426726 | No Loss | 84426795 | No Loss | 84426845 | No Loss |
| 84426673 | No Loss | 84426727 | No Loss | 84426796 | No Loss | 84426846 | No Loss |
| 84426674 | No Loss | 84426728 | No Loss | 84426797 | No Loss | 84426847 | No Loss |
| 84426675 | No Loss | 84426730 | No Loss | 84426798 | No Loss | 84426848 | No Loss |
| 84426676 | No Loss | 84426732 | No Loss | 84426800 | No Loss | 84426849 | No Loss |
| 84426678 | No Loss | 84426734 | No Loss | 84426801 | No Loss | 84426850 | No Loss |
| 84426679 | No Loss | 84426735 | No Loss | 84426802 | No Loss | 84426851 | No Loss |
| 84426680 | No Loss | 84426736 | No Loss | 84426803 | No Loss | 84426852 | No Loss |
| 84426681 | No Loss | 84426738 | No Loss | 84426804 | No Loss | 84426853 | No Loss |
| 84426682 | No Loss | 84426739 | No Loss | 84426805 | No Loss | 84426854 | No Loss |
| 84426683 | No Loss | 84426740 | No Loss | 84426806 | No Loss | 84426855 | No Loss |
| 84426684 | No Loss | 84426744 | No Loss | 84426807 | No Loss | 84426856 | No Loss |
| 84426686 | No Loss | 84426745 | No Loss | 84426808 | No Loss | 84426857 | No Loss |
| 84426687 | No Loss | 84426750 | No Loss | 84426809 | No Loss | 84426858 | No Loss |
| 84426688 | No Loss | 84426751 | No Loss | 84426810 | No Loss | 84426859 | No Loss |
| 84426689 | No Loss | 84426753 | No Loss | 84426811 | No Loss | 84426860 | No Loss |
| 84426691 | No Loss | 84426755 | No Loss | 84426812 | No Loss | 84426861 | No Loss |
| 84426692 | No Loss | 84426757 | No Loss | 84426813 | No Loss | 84426862 | No Loss |
| 84426693 | No Loss | 84426759 | No Loss | 84426814 | No Loss | 84426863 | No Loss |
| 84426694 | No Loss | 84426760 | No Loss | 84426815 | No Loss | 84426864 | No Loss |
| 84426696 | No Loss | 84426761 | No Loss | 84426816 | No Loss | 84426865 | No Loss |
| 84426697 | No Loss | 84426762 | No Loss | 84426817 | No Loss | 84426866 | No Loss |
| 84426698 | No Loss | 84426767 | No Loss | 84426818 | No Loss | 84426867 | No Loss |
| 84426699 | No Loss | 84426770 | No Loss | 84426819 | No Loss | 84426868 | No Loss |
| 84426701 | No Loss | 84426771 | No Loss | 84426821 | No Loss | 84426869 | No Loss |
| 84426702 | No Loss | 84426772 | No Loss | 84426822 | No Loss | 84426870 | No Loss |
| 84426703 | No Loss | 84426773 | No Loss | 84426824 | No Loss | 84426871 | No Loss |
| 84426704 | No Loss | 84426775 | No Loss | 84426825 | No Loss | 84426872 | No Loss |
| 84426705 | No Loss | 84426776 | No Loss | 84426826 | No Loss | 84426873 | No Loss |
| 84426706 | No Loss | 84426777 | No Loss | 84426827 | No Loss | 84426874 | No Loss |
| 84426707 | No Loss | 84426778 | No Loss | 84426828 | No Loss | 84426875 | No Loss |
| 84426708 | No Loss | 84426779 | No Loss | 84426829 | No Loss | 84426876 | No Loss |
| 84426709 | No Loss | 84426780 | No Loss | 84426830 | No Loss | 84426877 | No Loss |
| 84426710 | No Loss | 84426781 | No Loss | 84426831 | No Loss | 84426878 | No Loss |
| 84426711 | No Loss | 84426782 | No Loss | 84426832 | No Loss | 84426879 | No Loss |
| 84426712 | No Loss | 84426783 | No Loss | 84426833 | No Loss | 84426880 | No Loss |
| 84426713 | No Loss | 84426784 | No Loss | 84426834 | No Loss | 84426881 | No Loss |
| 84426714 | No Loss | 84426785 | No Loss | 84426835 | No Loss | 84426882 | No Loss |
| 84426717 | No Loss | 84426786 | No Loss | 84426836 | No Loss | 84426883 | No Loss |
| 84426718 | No Loss | 84426787 | No Loss | 84426837 | No Loss | 84426884 | No Loss |
| 84426719 | No Loss | 84426788 | No Loss | 84426838 | No Loss | 84426885 | No Loss |
| 84426720 | No Loss | 84426789 | No Loss | 84426839 | No Loss | 84426886 | No Loss |
| 84426722 | No Loss | 84426790 | No Loss | 84426840 | No Loss | 84426887 | No Loss |
| 84426723 | No Loss | 84426791 | No Loss | 84426841 | No Loss | 84426888 | No Loss |
| 84426724 | No Loss | 84426792 | No Loss | 84426842 | No Loss | 84426889 | No Loss |
| 84426725 | No Loss | 84426793 | No Loss | 84426843 | No Loss | 84426890 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84426891 | No Loss | 84426942 | No Loss | 84426989 | No Loss | 84427037 | No Loss |
| 84426892 | No Loss | 84426943 | No Loss | 84426990 | No Loss | 84427038 | No Loss |
| 84426894 | No Loss | 84426944 | No Loss | 84426991 | No Loss | 84427039 | No Loss |
| 84426896 | No Loss | 84426945 | No Loss | 84426992 | No Loss | 84427040 | No Loss |
| 84426898 | No Loss | 84426946 | No Loss | 84426993 | No Loss | 84427041 | No Loss |
| 84426899 | No Loss | 84426947 | No Loss | 84426994 | No Loss | 84427042 | No Loss |
| 84426900 | No Loss | 84426948 | No Loss | 84426995 | No Loss | 84427043 | No Loss |
| 84426901 | No Loss | 84426949 | No Loss | 84426996 | No Loss | 84427044 | No Loss |
| 84426902 | No Loss | 84426950 | No Loss | 84426997 | No Loss | 84427045 | No Loss |
| 84426903 | No Loss | 84426951 | No Loss | 84426998 | No Loss | 84427046 | No Loss |
| 84426904 | No Loss | 84426952 | No Loss | 84426999 | No Loss | 84427047 | No Loss |
| 84426905 | No Loss | 84426954 | No Loss | 84427000 | No Loss | 84427048 | No Loss |
| 84426906 | No Loss | 84426955 | No Loss | 84427001 | No Loss | 84427049 | No Loss |
| 84426907 | No Loss | 84426956 | No Loss | 84427002 | No Loss | 84427050 | No Loss |
| 84426908 | No Loss | 84426957 | No Loss | 84427003 | No Loss | 84427051 | No Loss |
| 84426910 | No Loss | 84426958 | No Loss | 84427004 | No Loss | 84427052 | No Loss |
| 84426911 | No Loss | 84426959 | No Loss | 84427005 | No Loss | 84427053 | No Loss |
| 84426912 | No Loss | 84426960 | No Loss | 84427006 | No Loss | 84427054 | No Loss |
| 84426913 | No Loss | 84426961 | No Loss | 84427007 | No Loss | 84427055 | No Loss |
| 84426914 | No Loss | 84426962 | No Loss | 84427008 | No Loss | 84427057 | No Loss |
| 84426915 | No Loss | 84426963 | No Loss | 84427009 | No Loss | 84427058 | No Loss |
| 84426916 | No Loss | 84426964 | No Loss | 84427010 | No Loss | 84427059 | No Loss |
| 84426917 | No Loss | 84426965 | No Loss | 84427011 | No Loss | 84427060 | No Loss |
| 84426918 | No Loss | 84426966 | No Loss | 84427012 | No Loss | 84427061 | No Loss |
| 84426919 | No Loss | 84426967 | No Loss | 84427013 | No Loss | 84427062 | No Loss |
| 84426920 | No Loss | 84426968 | No Loss | 84427014 | No Loss | 84427063 | No Loss |
| 84426921 | No Loss | 84426969 | No Loss | 84427015 | No Loss | 84427064 | No Loss |
| 84426922 | No Loss | 84426970 | No Loss | 84427016 | No Loss | 84427065 | No Loss |
| 84426923 | No Loss | 84426971 | No Loss | 84427017 | No Loss | 84427066 | No Loss |
| 84426924 | No Loss | 84426972 | No Loss | 84427018 | No Loss | 84427067 | No Loss |
| 84426925 | No Loss | 84426973 | No Loss | 84427019 | No Loss | 84427068 | No Loss |
| 84426926 | No Loss | 84426974 | No Loss | 84427020 | No Loss | 84427070 | No Loss |
| 84426927 | No Loss | 84426975 | No Loss | 84427021 | No Loss | 84427071 | No Loss |
| 84426928 | No Loss | 84426976 | No Loss | 84427022 | No Loss | 84427072 | No Loss |
| 84426929 | No Loss | 84426977 | No Loss | 84427023 | No Loss | 84427073 | No Loss |
| 84426930 | No Loss | 84426978 | No Loss | 84427024 | No Loss | 84427074 | No Loss |
| 84426931 | No Loss | 84426979 | No Loss | 84427025 | No Loss | 84427075 | No Loss |
| 84426932 | No Loss | 84426980 | No Loss | 84427026 | No Loss | 84427077 | No Loss |
| 84426933 | No Loss | 84426981 | No Loss | 84427027 | No Loss | 84427078 | No Loss |
| 84426934 | No Loss | 84426982 | No Loss | 84427028 | No Loss | 84427079 | No Loss |
| 84426935 | No Loss | 84426983 | No Loss | 84427029 | No Loss | 84427084 | No Loss |
| 84426937 | No Loss | 84426984 | No Loss | 84427031 | No Loss | 84427089 | No Loss |
| 84426938 | No Loss | 84426985 | No Loss | 84427032 | No Loss | 84427093 | No Loss |
| 84426939 | No Loss | 84426986 | No Loss | 84427033 | No Loss | 84427094 | No Loss |
| 84426940 | No Loss | 84426987 | No Loss | 84427035 | No Loss | 84427101 | No Loss |
| 84426941 | No Loss | 84426988 | No Loss | 84427036 | No Loss | 84427107 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84427108 | No Loss | 84427265 | No Loss | 84427438 | No Loss | 84427630 | No Loss |
| 84427110 | No Loss | 84427271 | No Loss | 84427442 | No Loss | 84427633 | No Loss |
| 84427111 | No Loss | 84427275 | No Loss | 84427445 | No Loss | 84427636 | No Loss |
| 84427113 | No Loss | 84427282 | No Loss | 84427454 | No Loss | 84427646 | No Loss |
| 84427114 | No Loss | 84427283 | No Loss | 84427456 | No Loss | 84427650 | No Loss |
| 84427116 | No Loss | 84427284 | No Loss | 84427459 | No Loss | 84427652 | No Loss |
| 84427117 | No Loss | 84427286 | No Loss | 84427461 | No Loss | 84427665 | No Loss |
| 84427118 | No Loss | 84427287 | No Loss | 84427463 | No Loss | 84427671 | No Loss |
| 84427121 | No Loss | 84427289 | No Loss | 84427470 | No Loss | 84427674 | No Purchase |
| 84427125 | No Loss | 84427293 | No Loss | 84427471 | No Loss | 84427675 | No Purchase |
| 84427131 | No Loss | 84427295 | No Loss | 84427478 | No Loss | 84427679 | No Purchase |
| 84427133 | No Loss | 84427302 | No Loss | 84427492 | No Loss | 84427680 | No Purchase |
| 84427136 | No Loss | 84427303 | No Loss | 84427494 | No Loss | 84427683 | No Loss |
| 84427137 | No Loss | 84427310 | No Loss | 84427498 | No Loss | 84427684 | No Loss |
| 84427139 | No Loss | 84427313 | No Loss | 84427514 | No Loss | 84427685 | No Purchase |
| 84427144 | No Loss | 84427316 | No Loss | 84427516 | No Loss | 84427686 | No Loss |
| 84427154 | No Loss | 84427318 | No Loss | 84427518 | No Loss | 84427688 | No Loss |
| 84427160 | No Loss | 84427322 | No Loss | 84427519 | No Loss | 84427690 | No Purchase |
| 84427161 | No Loss | 84427331 | No Loss | 84427525 | No Loss | 84427692 | No Purchase |
| 84427162 | No Loss | 84427334 | No Loss | 84427532 | No Loss | 84427693 | No Purchase |
| 84427164 | No Loss | 84427340 | No Loss | 84427535 | No Loss | 84427694 | No Purchase |
| 84427165 | No Loss | 84427343 | No Loss | 84427536 | No Loss | 84427696 | No Purchase |
| 84427166 | No Loss | 84427352 | No Loss | 84427537 | No Loss | 84427697 | No Loss |
| 84427172 | No Loss | 84427355 | No Loss | 84427542 | No Loss | 84427698 | No Loss |
| 84427180 | No Loss | 84427364 | No Loss | 84427543 | No Loss | 84427701 | No Purchase |
| 84427182 | No Loss | 84427365 | No Loss | 84427545 | No Loss | 84427702 | No Loss |
| 84427183 | No Loss | 84427366 | No Loss | 84427546 | No Loss | 84427703 | No Loss |
| 84427190 | No Loss | 84427375 | No Loss | 84427551 | No Loss | 84427704 | No Loss |
| 84427193 | No Loss | 84427376 | No Loss | 84427552 | No Loss | 84427705 | No Purchase |
| 84427195 | No Loss | 84427378 | No Loss | 84427553 | No Loss | 84427706 | No Loss |
| 84427200 | No Loss | 84427382 | No Loss | 84427556 | No Loss | 84427707 | No Purchase |
| 84427203 | No Loss | 84427386 | No Loss | 84427565 | No Loss | 84427708 | No Loss |
| 84427209 | No Loss | 84427387 | No Loss | 84427574 | No Loss | 84427709 | No Purchase |
| 84427224 | No Loss | 84427388 | No Loss | 84427578 | No Loss | 84427710 | No Loss |
| 84427226 | No Loss | 84427393 | No Loss | 84427579 | No Loss | 84427711 | No Loss |
| 84427229 | No Loss | 84427394 | No Loss | 84427581 | No Loss | 84427712 | No Loss |
| 84427230 | No Loss | 84427403 | No Loss | 84427585 | No Loss | 84427713 | No Loss |
| 84427233 | No Loss | 84427404 | No Loss | 84427587 | No Loss | 84427714 | No Loss |
| 84427244 | No Loss | 84427405 | No Loss | 84427590 | No Loss | 84427716 | No Loss |
| 84427245 | No Loss | 84427409 | No Loss | 84427598 | No Loss | 84427717 | No Loss |
| 84427247 | No Loss | 84427413 | No Loss | 84427601 | No Loss | 84427718 | No Loss |
| 84427248 | No Loss | 84427426 | No Loss | 84427602 | No Loss | 84427719 | No Loss |
| 84427249 | No Loss | 84427427 | No Loss | 84427607 | No Loss | 84427720 | No Loss |
| 84427250 | No Loss | 84427429 | No Loss | 84427610 | No Loss | 84427721 | No Loss |
| 84427251 | No Loss | 84427430 | No Loss | 84427618 | No Loss | 84427722 | No Loss |
| 84427260 | No Loss | 84427432 | No Loss | 84427624 | No Loss | 84427723 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84427724 | No Loss | 84427786 | No Loss | 84427845 | No Loss | 84427909 | No Loss |
| 84427725 | No Loss | 84427787 | No Loss | 84427846 | No Loss | 84427910 | No Loss |
| 84427727 | No Loss | 84427788 | No Loss | 84427847 | No Loss | 84427911 | No Loss |
| 84427728 | No Loss | 84427789 | No Loss | 84427848 | No Loss | 84427912 | No Loss |
| 84427729 | No Loss | 84427790 | No Loss | 84427852 | No Loss | 84427913 | No Loss |
| 84427730 | No Loss | 84427791 | No Loss | 84427853 | No Loss | 84427914 | No Loss |
| 84427732 | No Loss | 84427793 | No Loss | 84427854 | No Loss | 84427915 | No Loss |
| 84427733 | No Loss | 84427794 | No Purchase | 84427855 | No Loss | 84427916 | No Loss |
| 84427734 | No Loss | 84427795 | No Purchase | 84427856 | No Loss | 84427917 | No Loss |
| 84427735 | No Loss | 84427796 | No Purchase | 84427857 | No Loss | 84427918 | No Loss |
| 84427736 | No Loss | 84427799 | No Loss | 84427860 | No Loss | 84427919 | No Loss |
| 84427737 | No Loss | 84427801 | No Loss | 84427862 | No Loss | 84427922 | No Loss |
| 84427738 | No Loss | 84427802 | No Loss | 84427863 | No Loss | 84427923 | No Loss |
| 84427740 | No Loss | 84427803 | No Loss | 84427864 | No Loss | 84427924 | No Loss |
| 84427741 | No Loss | 84427804 | No Loss | 84427865 | No Loss | 84427925 | No Loss |
| 84427742 | No Loss | 84427805 | No Loss | 84427869 | No Loss | 84427926 | No Loss |
| 84427743 | No Loss | 84427806 | No Loss | 84427870 | No Loss | 84427927 | No Loss |
| 84427744 | No Loss | 84427807 | No Loss | 84427874 | No Loss | 84427928 | No Loss |
| 84427745 | No Loss | 84427808 | No Loss | 84427875 | No Loss | 84427929 | No Loss |
| 84427746 | No Loss | 84427809 | No Loss | 84427876 | No Purchase | 84427936 | No Loss |
| 84427747 | No Purchase | 84427810 | No Loss | 84427877 | No Purchase | 84427960 | No Loss |
| 84427748 | No Loss | 84427811 | No Loss | 84427878 | No Purchase | 84427961 | No Loss |
| 84427750 | No Loss | 84427812 | No Loss | 84427879 | No Purchase | 84427976 | No Purchase |
| 84427751 | No Loss | 84427813 | No Loss | 84427880 | No Purchase | 84427977 | No Purchase |
| 84427752 | No Loss | 84427814 | No Loss | 84427883 | No Loss | 84427986 | No Loss |
| 84427753 | No Loss | 84427815 | No Loss | 84427885 | No Loss | 84427989 | No Loss |
| 84427754 | No Loss | 84427816 | No Loss | 84427886 | No Purchase | 84427992 | No Loss |
| 84427755 | No Loss | 84427817 | No Loss | 84427887 | No Purchase | 84428022 | No Loss |
| 84427756 | No Loss | 84427818 | No Loss | 84427888 | No Loss | 84428023 | No Loss |
| 84427757 | No Loss | 84427819 | No Loss | 84427889 | No Loss | 84428026 | No Purchase |
| 84427758 | No Loss | 84427820 | No Loss | 84427890 | No Loss | 84428027 | No Loss |
| 84427759 | No Loss | 84427821 | No Loss | 84427891 | No Loss | 84428033 | No Purchase |
| 84427760 | No Loss | 84427822 | No Loss | 84427892 | No Loss | 84428042 | No Loss |
| 84427761 | No Loss | 84427823 | No Loss | 84427893 | No Loss | 84428044 | No Loss |
| 84427762 | No Loss | 84427826 | No Loss | 84427894 | No Purchase | 84428045 | No Purchase |
| 84427764 | No Loss | 84427827 | No Loss | 84427898 | No Loss | 84428046 | No Purchase |
| 84427766 | No Loss | 84427829 | No Purchase | 84427899 | No Loss | 84428047 | No Loss |
| 84427767 | No Loss | 84427831 | No Purchase | 84427900 | No Loss | 84428048 | No Loss |
| 84427768 | No Loss | 84427833 | No Purchase | 84427901 | No Loss | 84428049 | No Loss |
| 84427769 | No Loss | 84427834 | No Purchase | 84427902 | No Loss | 84428050 | No Loss |
| 84427770 | No Loss | 84427838 | No Loss | 84427903 | No Loss | 84428051 | No Purchase |
| 84427778 | No Loss | 84427839 | No Loss | 84427904 | No Loss | 84428054 | No Loss |
| 84427780 | No Loss | 84427840 | No Loss | 84427905 | No Loss | 84428055 | No Loss |
| 84427782 | No Loss | 84427842 | No Loss | 84427906 | No Loss | 84428056 | No Loss |
| 84427783 | No Loss | 84427843 | No Loss | 84427907 | No Loss | 84428058 | No Purchase |
| 84427785 | No Loss | 84427844 | No Loss | 84427908 | No Loss | 84428060 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84428061 | No Purchase | 84428128 | No Loss | 84428174 | No Loss | 84428237 | No Loss |
| 84428062 | No Purchase | 84428129 | No Loss | 84428175 | No Loss | 84428248 | No Loss |
| 84428065 | No Purchase | 84428130 | No Loss | 84428176 | No Loss | 84428250 | No Loss |
| 84428066 | No Purchase | 84428131 | No Loss | 84428177 | No Loss | 84428254 | No Loss |
| 84428068 | No Loss | 84428132 | No Loss | 84428178 | No Loss | 84428255 | No Loss |
| 84428069 | No Purchase | 84428133 | No Loss | 84428179 | No Loss | 84428256 | No Loss |
| 84428071 | No Loss | 84428134 | No Loss | 84428180 | No Loss | 84428257 | No Loss |
| 84428072 | No Loss | 84428135 | No Loss | 84428181 | No Loss | 84428258 | No Loss |
| 84428073 | No Loss | 84428136 | No Loss | 84428182 | No Loss | 84428259 | No Loss |
| 84428074 | No Loss | 84428137 | No Loss | 84428183 | No Loss | 84428260 | No Purchase |
| 84428075 | No Loss | 84428138 | No Loss | 84428184 | No Loss | 84428262 | No Loss |
| 84428076 | No Loss | 84428139 | No Loss | 84428185 | No Loss | 84428268 | No Loss |
| 84428078 | No Loss | 84428140 | No Loss | 84428186 | No Loss | 84428270 | No Loss |
| 84428092 | No Loss | 84428141 | No Loss | 84428187 | No Loss | 84428271 | No Loss |
| 84428094 | No Loss | 84428142 | No Loss | 84428188 | No Loss | 84428272 | No Loss |
| 84428095 | No Loss | 84428143 | No Loss | 84428189 | No Loss | 84428273 | No Loss |
| 84428096 | No Loss | 84428144 | No Loss | 84428190 | No Loss | 84428275 | No Purchase |
| 84428097 | No Loss | 84428145 | No Loss | 84428191 | No Loss | 84428276 | No Loss |
| 84428098 | No Loss | 84428146 | No Loss | 84428192 | No Loss | 84428278 | No Purchase |
| 84428099 | No Loss | 84428147 | No Loss | 84428193 | No Loss | 84428279 | No Loss |
| 84428100 | No Loss | 84428148 | No Loss | 84428194 | No Loss | 84428280 | No Loss |
| 84428101 | No Loss | 84428149 | No Loss | 84428195 | No Loss | 84428281 | No Loss |
| 84428102 | No Loss | 84428150 | No Loss | 84428196 | No Loss | 84428283 | No Purchase |
| 84428103 | No Loss | 84428151 | No Loss | 84428199 | No Loss | 84428284 | No Loss |
| 84428104 | No Loss | 84428152 | No Loss | 84428200 | No Loss | 84428285 | No Loss |
| 84428105 | No Loss | 84428153 | No Loss | 84428201 | No Loss | 84428292 | No Purchase |
| 84428106 | No Loss | 84428154 | No Loss | 84428202 | No Loss | 84428293 | No Purchase |
| 84428107 | No Loss | 84428155 | No Loss | 84428203 | No Loss | 84428294 | No Purchase |
| 84428108 | No Loss | 84428156 | No Loss | 84428204 | No Loss | 84428296 | No Loss |
| 84428109 | No Loss | 84428157 | No Loss | 84428205 | No Loss | 84428299 | No Loss |
| 84428110 | No Loss | 84428158 | No Loss | 84428206 | No Loss | 84428300 | No Loss |
| 84428111 | No Loss | 84428159 | No Loss | 84428207 | No Loss | 84428310 | No Purchase |
| 84428112 | No Loss | 84428160 | No Loss | 84428210 | No Purchase | 84428311 | No Loss |
| 84428113 | No Loss | 84428161 | No Loss | 84428211 | No Purchase | 84428318 | No Loss |
| 84428114 | No Loss | 84428162 | No Loss | 84428212 | No Loss | 84428331 | No Loss |
| 84428115 | No Loss | 84428163 | No Loss | 84428216 | No Loss | 84428337 | No Loss |
| 84428117 | No Loss | 84428164 | No Loss | 84428217 | No Loss | 84428338 | No Loss |
| 84428118 | No Loss | 84428165 | No Loss | 84428218 | No Loss | 84428339 | No Loss |
| 84428119 | No Loss | 84428166 | No Loss | 84428219 | No Purchase | 84428342 | No Loss |
| 84428120 | No Loss | 84428167 | No Loss | 84428220 | No Purchase | 84428343 | No Loss |
| 84428121 | No Loss | 84428168 | No Loss | 84428221 | No Loss | 84428347 | No Loss |
| 84428122 | No Loss | 84428169 | No Loss | 84428223 | No Purchase | 84428348 | No Loss |
| 84428124 | No Loss | 84428170 | No Loss | 84428226 | No Loss | 84428354 | No Loss |
| 84428125 | No Loss | 84428171 | No Loss | 84428227 | No Loss | 84428355 | No Loss |
| 84428126 | No Loss | 84428172 | No Loss | 84428232 | No Purchase | 84428356 | No Loss |
| 84428127 | No Loss | 84428173 | No Loss | 84428233 | No Loss | 84428357 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84428358 | No Loss | 84428444 | No Loss | 84428499 | No Loss | 84428558 | No Loss |
| 84428359 | No Loss | 84428445 | No Loss | 84428500 | No Loss | 84428559 | No Loss |
| 84428360 | No Loss | 84428446 | No Loss | 84428501 | No Loss | 84428560 | No Loss |
| 84428361 | No Purchase | 84428448 | No Purchase | 84428502 | No Loss | 84428561 | No Loss |
| 84428362 | No Loss | 84428449 | No Purchase | 84428503 | No Loss | 84428562 | No Loss |
| 84428363 | No Loss | 84428450 | No Loss | 84428504 | No Loss | 84428563 | No Loss |
| 84428364 | No Loss | 84428451 | No Purchase | 84428505 | No Loss | 84428564 | No Loss |
| 84428365 | No Loss | 84428452 | No Purchase | 84428506 | No Loss | 84428565 | No Loss |
| 84428367 | No Loss | 84428453 | No Loss | 84428507 | No Loss | 84428571 | No Loss |
| 84428368 | No Loss | 84428454 | No Purchase | 84428508 | No Loss | 84428572 | No Loss |
| 84428369 | No Loss | 84428455 | No Loss | 84428509 | No Loss | 84428573 | No Loss |
| 84428371 | No Loss | 84428458 | No Loss | 84428510 | No Loss | 84428574 | No Loss |
| 84428372 | No Loss | 84428459 | No Loss | 84428511 | No Loss | 84428575 | No Loss |
| 84428373 | No Purchase | 84428460 | No Loss | 84428514 | No Loss | 84428576 | No Loss |
| 84428374 | No Loss | 84428461 | No Loss | 84428517 | No Loss | 84428577 | No Loss |
| 84428375 | No Loss | 84428462 | No Loss | 84428518 | No Loss | 84428578 | No Loss |
| 84428376 | No Loss | 84428464 | No Loss | 84428519 | No Loss | 84428579 | No Loss |
| 84428377 | No Purchase | 84428466 | No Loss | 84428524 | No Loss | 84428580 | No Loss |
| 84428384 | No Loss | 84428467 | No Loss | 84428525 | No Loss | 84428581 | No Loss |
| 84428400 | No Loss | 84428468 | No Loss | 84428527 | No Loss | 84428583 | No Loss |
| 84428408 | No Loss | 84428469 | No Loss | 84428528 | No Loss | 84428584 | No Loss |
| 84428410 | No Loss | 84428470 | No Loss | 84428529 | No Loss | 84428585 | No Loss |
| 84428411 | No Loss | 84428471 | No Loss | 84428530 | No Loss | 84428586 | No Loss |
| 84428412 | No Loss | 84428472 | No Loss | 84428531 | No Loss | 84428588 | No Loss |
| 84428413 | No Loss | 84428473 | No Loss | 84428532 | No Loss | 84428589 | No Loss |
| 84428417 | No Loss | 84428474 | No Loss | 84428533 | No Loss | 84428590 | No Loss |
| 84428420 | No Loss | 84428475 | No Loss | 84428534 | No Loss | 84428591 | No Loss |
| 84428421 | No Loss | 84428476 | No Loss | 84428535 | No Loss | 84428592 | No Loss |
| 84428422 | No Loss | 84428477 | No Loss | 84428536 | No Loss | 84428593 | No Loss |
| 84428423 | No Loss | 84428478 | No Loss | 84428537 | No Loss | 84428595 | No Loss |
| 84428424 | No Loss | 84428480 | No Loss | 84428538 | No Loss | 84428596 | No Loss |
| 84428426 | No Loss | 84428482 | No Loss | 84428540 | No Loss | 84428598 | No Loss |
| 84428427 | No Loss | 84428483 | No Loss | 84428541 | No Loss | 84428600 | No Loss |
| 84428428 | No Loss | 84428484 | No Loss | 84428542 | No Loss | 84428601 | No Loss |
| 84428430 | No Loss | 84428485 | No Loss | 84428543 | No Loss | 84428603 | No Loss |
| 84428431 | No Loss | 84428487 | No Loss | 84428545 | No Loss | 84428604 | No Loss |
| 84428432 | No Loss | 84428488 | No Loss | 84428546 | No Loss | 84428605 | No Loss |
| 84428433 | No Loss | 84428489 | No Loss | 84428547 | No Loss | 84428610 | No Loss |
| 84428434 | No Loss | 84428490 | No Loss | 84428548 | No Loss | 84428617 | No Loss |
| 84428436 | No Loss | 84428491 | No Loss | 84428550 | No Loss | 84428620 | No Loss |
| 84428437 | No Loss | 84428492 | No Loss | 84428551 | No Loss | 84428622 | No Loss |
| 84428439 | No Loss | 84428493 | No Loss | 84428552 | No Loss | 84428624 | No Loss |
| 84428440 | No Loss | 84428494 | No Loss | 84428554 | No Loss | 84428625 | No Loss |
| 84428441 | No Loss | 84428496 | No Loss | 84428555 | No Loss | 84428629 | No Loss |
| 84428442 | No Loss | 84428497 | No Loss | 84428556 | No Loss | 84428631 | No Loss |
| 84428443 | No Loss | 84428498 | No Loss | 84428557 | No Loss | 84428632 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84428633 | No Loss | 84428815 | No Loss | 84428938 | No Purchase | 84428995 | No Loss |
| 84428634 | No Loss | 84428817 | No Loss | 84428939 | No Purchase | 84428996 | No Loss |
| 84428635 | No Loss | 84428818 | No Loss | 84428940 | No Purchase | 84428999 | No Loss |
| 84428638 | No Loss | 84428821 | No Loss | 84428941 | No Loss | 84429002 | No Loss |
| 84428654 | No Loss | 84428822 | No Loss | 84428942 | No Loss | 84429003 | No Loss |
| 84428656 | No Loss | 84428823 | No Loss | 84428943 | No Loss | 84429006 | No Loss |
| 84428657 | No Loss | 84428824 | No Loss | 84428944 | No Loss | 84429010 | No Loss |
| 84428658 | No Loss | 84428825 | No Loss | 84428945 | No Loss | 84429011 | No Loss |
| 84428661 | No Loss | 84428826 | No Loss | 84428947 | No Loss | 84429012 | No Loss |
| 84428663 | No Loss | 84428827 | No Loss | 84428948 | No Purchase | 84429013 | No Loss |
| 84428664 | No Loss | 84428829 | No Loss | 84428949 | No Purchase | 84429016 | No Loss |
| 84428665 | No Loss | 84428830 | No Loss | 84428950 | No Purchase | 84429018 | No Loss |
| 84428666 | No Loss | 84428832 | No Loss | 84428951 | No Purchase | 84429021 | No Loss |
| 84428667 | No Loss | 84428833 | No Loss | 84428952 | No Loss | 84429023 | No Loss |
| 84428675 | No Loss | 84428834 | No Loss | 84428953 | No Purchase | 84429026 | No Loss |
| 84428708 | No Loss | 84428835 | No Loss | 84428954 | No Purchase | 84429027 | No Loss |
| 84428709 | No Loss | 84428838 | No Loss | 84428955 | No Purchase | 84429029 | No Loss |
| 84428710 | No Loss | 84428840 | No Loss | 84428958 | No Purchase | 84429030 | No Loss |
| 84428711 | No Loss | 84428841 | No Loss | 84428959 | No Purchase | 84429031 | No Loss |
| 84428712 | No Loss | 84428842 | No Loss | 84428960 | No Purchase | 84429032 | No Loss |
| 84428713 | No Loss | 84428844 | No Loss | 84428961 | No Purchase | 84429033 | No Loss |
| 84428719 | No Loss | 84428847 | No Loss | 84428962 | No Purchase | 84429034 | No Loss |
| 84428720 | No Loss | 84428854 | No Loss | 84428963 | No Purchase | 84429038 | No Loss |
| 84428721 | No Loss | 84428855 | No Loss | 84428964 | No Purchase | 84429039 | No Loss |
| 84428722 | No Loss | 84428856 | No Loss | 84428965 | No Purchase | 84429040 | No Loss |
| 84428724 | No Loss | 84428860 | No Loss | 84428966 | No Loss | 84429041 | No Loss |
| 84428740 | No Loss | 84428864 | No Loss | 84428967 | No Purchase | 84429042 | No Loss |
| 84428741 | No Loss | 84428866 | No Loss | 84428969 | No Loss | 84429045 | No Loss |
| 84428742 | No Loss | 84428871 | No Loss | 84428970 | No Loss | 84429047 | No Loss |
| 84428748 | No Loss | 84428872 | No Loss | 84428971 | No Loss | 84429048 | No Loss |
| 84428750 | No Loss | 84428874 | No Loss | 84428972 | No Purchase | 84429049 | No Loss |
| 84428751 | No Loss | 84428875 | No Loss | 84428973 | No Loss | 84429050 | No Loss |
| 84428752 | No Loss | 84428876 | No Loss | 84428974 | No Loss | 84429051 | No Loss |
| 84428756 | No Loss | 84428878 | No Loss | 84428975 | No Loss | 84429052 | No Loss |
| 84428759 | No Loss | 84428890 | No Loss | 84428976 | No Purchase | 84429053 | No Loss |
| 84428762 | No Loss | 84428891 | No Loss | 84428977 | No Purchase | 84429055 | No Loss |
| 84428764 | No Loss | 84428924 | No Loss | 84428978 | No Purchase | 84429056 | No Loss |
| 84428771 | No Loss | 84428925 | No Loss | 84428979 | No Loss | 84429057 | No Loss |
| 84428778 | No Loss | 84428926 | No Loss | 84428985 | No Loss | 84429058 | No Loss |
| 84428789 | No Loss | 84428928 | No Loss | 84428986 | No Loss | 84429061 | No Loss |
| 84428790 | No Loss | 84428929 | No Loss | 84428988 | No Loss | 84429063 | No Loss |
| 84428791 | No Loss | 84428933 | No Loss | 84428989 | No Loss | 84429064 | No Loss |
| 84428792 | No Loss | 84428934 | No Loss | 84428991 | No Loss | 84429065 | No Loss |
| 84428799 | No Loss | 84428935 | No Loss | 84428992 | No Loss | 84429067 | No Loss |
| 84428808 | No Loss | 84428936 | No Loss | 84428993 | No Purchase | 84429068 | No Loss |
| 84428809 | No Loss | 84428937 | No Purchase | 84428994 | No Purchase | 84429070 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84429072 | No Loss | 84429134 | No Loss | 84429216 | No Loss | 84429280 | No Loss |
| 84429074 | No Loss | 84429135 | No Purchase | 84429217 | No Loss | 84429281 | No Loss |
| 84429075 | No Loss | 84429136 | No Loss | 84429218 | No Loss | 84429283 | No Loss |
| 84429076 | No Loss | 84429137 | No Purchase | 84429219 | No Loss | 84429284 | No Loss |
| 84429078 | No Loss | 84429140 | No Loss | 84429220 | No Loss | 84429287 | No Loss |
| 84429080 | No Loss | 84429143 | No Loss | 84429222 | No Loss | 84429289 | No Loss |
| 84429082 | No Loss | 84429145 | No Loss | 84429229 | No Loss | 84429290 | No Loss |
| 84429084 | No Purchase | 84429146 | No Loss | 84429231 | No Loss | 84429294 | No Loss |
| 84429085 | No Loss | 84429148 | No Purchase | 84429232 | No Loss | 84429296 | No Loss |
| 84429086 | No Purchase | 84429149 | No Loss | 84429233 | No Loss | 84429298 | No Loss |
| 84429089 | No Loss | 84429152 | No Loss | 84429236 | No Loss | 84429299 | No Loss |
| 84429092 | No Loss | 84429153 | No Loss | 84429237 | No Loss | 84429300 | No Loss |
| 84429093 | No Purchase | 84429154 | No Loss | 84429238 | No Loss | 84429301 | No Loss |
| 84429094 | No Loss | 84429159 | No Purchase | 84429239 | No Loss | 84429302 | No Loss |
| 84429095 | No Loss | 84429160 | No Loss | 84429240 | No Loss | 84429306 | No Loss |
| 84429096 | No Loss | 84429161 | No Loss | 84429241 | No Loss | 84429307 | No Loss |
| 84429097 | No Loss | 84429162 | No Loss | 84429243 | No Loss | 84429308 | No Loss |
| 84429098 | No Purchase | 84429163 | No Loss | 84429244 | No Purchase | 84429309 | No Loss |
| 84429099 | No Loss | 84429166 | No Loss | 84429245 | No Loss | 84429311 | No Loss |
| 84429100 | No Loss | 84429167 | No Loss | 84429247 | No Loss | 84429312 | No Loss |
| 84429101 | No Loss | 84429173 | No Loss | 84429248 | No Loss | 84429313 | No Loss |
| 84429102 | No Loss | 84429179 | No Loss | 84429249 | No Purchase | 84429314 | No Loss |
| 84429105 | No Loss | 84429180 | No Purchase | 84429250 | No Purchase | 84429315 | No Loss |
| 84429106 | No Loss | 84429182 | No Loss | 84429251 | No Purchase | 84429318 | No Loss |
| 84429107 | No Loss | 84429187 | No Purchase | 84429252 | No Purchase | 84429319 | No Loss |
| 84429109 | No Loss | 84429190 | No Loss | 84429253 | No Purchase | 84429321 | No Loss |
| 84429110 | No Loss | 84429191 | No Loss | 84429254 | No Purchase | 84429322 | No Loss |
| 84429111 | No Purchase | 84429194 | No Loss | 84429255 | No Purchase | 84429324 | No Loss |
| 84429112 | No Purchase | 84429197 | No Loss | 84429256 | No Purchase | 84429326 | No Loss |
| 84429114 | No Loss | 84429198 | No Loss | 84429257 | No Purchase | 84429327 | No Loss |
| 84429115 | No Loss | 84429199 | No Loss | 84429258 | No Purchase | 84429329 | No Loss |
| 84429116 | No Loss | 84429201 | No Loss | 84429259 | No Purchase | 84429330 | No Loss |
| 84429117 | No Loss | 84429202 | No Loss | 84429260 | No Purchase | 84429331 | No Loss |
| 84429118 | No Loss | 84429203 | No Loss | 84429261 | No Purchase | 84429332 | No Loss |
| 84429119 | No Loss | 84429204 | No Loss | 84429262 | No Purchase | 84429336 | No Loss |
| 84429120 | No Purchase | 84429205 | No Loss | 84429263 | No Purchase | 84429337 | No Loss |
| 84429123 | No Purchase | 84429206 | No Loss | 84429264 | No Purchase | 84429340 | No Loss |
| 84429124 | No Loss | 84429207 | No Loss | 84429265 | No Purchase | 84429341 | No Loss |
| 84429125 | No Purchase | 84429208 | No Loss | 84429266 | No Purchase | 84429348 | No Loss |
| 84429126 | No Loss | 84429209 | No Loss | 84429267 | No Purchase | 84429349 | No Loss |
| 84429127 | No Loss | 84429210 | No Loss | 84429268 | No Purchase | 84429351 | No Loss |
| 84429128 | No Loss | 84429211 | No Loss | 84429269 | No Purchase | 84429357 | No Loss |
| 84429129 | No Loss | 84429212 | No Loss | 84429270 | No Purchase | 84429360 | No Loss |
| 84429130 | No Loss | 84429213 | No Loss | 84429272 | No Loss | 84429368 | No Loss |
| 84429131 | No Loss | 84429214 | No Loss | 84429275 | No Loss | 84429370 | No Loss |
| 84429132 | No Loss | 84429215 | No Loss | 84429276 | No Loss | 84429375 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84429377 | No Loss | 84429446 | No Loss | 84429522 | No Loss | 84429572 | No Loss |
| 84429379 | No Loss | 84429447 | No Loss | 84429523 | No Loss | 84429573 | No Loss |
| 84429383 | No Loss | 84429448 | No Loss | 84429524 | No Loss | 84429574 | No Loss |
| 84429385 | No Loss | 84429449 | No Loss | 84429525 | No Loss | 84429575 | No Loss |
| 84429387 | No Loss | 84429450 | No Loss | 84429526 | No Loss | 84429576 | No Loss |
| 84429388 | No Loss | 84429451 | No Loss | 84429527 | No Loss | 84429577 | No Loss |
| 84429389 | No Loss | 84429452 | No Loss | 84429528 | No Loss | 84429578 | No Loss |
| 84429394 | No Loss | 84429453 | No Loss | 84429529 | No Loss | 84429580 | No Loss |
| 84429400 | No Loss | 84429454 | No Loss | 84429530 | No Loss | 84429581 | No Loss |
| 84429401 | No Loss | 84429455 | No Loss | 84429531 | No Loss | 84429582 | No Loss |
| 84429402 | No Loss | 84429456 | No Loss | 84429532 | No Loss | 84429583 | No Loss |
| 84429404 | No Loss | 84429457 | No Loss | 84429534 | No Loss | 84429584 | No Loss |
| 84429405 | No Loss | 84429458 | No Loss | 84429535 | No Loss | 84429585 | No Loss |
| 84429406 | No Loss | 84429459 | No Loss | 84429536 | No Loss | 84429586 | No Loss |
| 84429407 | No Loss | 84429460 | No Loss | 84429537 | No Loss | 84429587 | No Loss |
| 84429408 | No Loss | 84429461 | No Loss | 84429538 | No Loss | 84429588 | No Loss |
| 84429409 | No Loss | 84429462 | No Loss | 84429539 | No Loss | 84429589 | No Loss |
| 84429410 | No Loss | 84429463 | No Loss | 84429540 | No Loss | 84429590 | No Loss |
| 84429413 | No Loss | 84429464 | No Loss | 84429541 | No Loss | 84429591 | No Loss |
| 84429414 | No Loss | 84429465 | No Loss | 84429542 | No Loss | 84429592 | No Loss |
| 84429415 | No Loss | 84429466 | No Purchase | 84429543 | No Loss | 84429593 | No Loss |
| 84429418 | No Loss | 84429467 | No Purchase | 84429544 | No Loss | 84429594 | No Loss |
| 84429419 | No Loss | 84429468 | No Purchase | 84429548 | No Loss | 84429596 | No Loss |
| 84429421 | No Loss | 84429469 | No Loss | 84429549 | No Loss | 84429597 | No Loss |
| 84429423 | No Loss | 84429470 | No Purchase | 84429550 | No Loss | 84429598 | No Loss |
| 84429424 | No Loss | 84429472 | No Loss | 84429551 | No Loss | 84429599 | No Loss |
| 84429425 | No Loss | 84429473 | No Loss | 84429552 | No Loss | 84429600 | No Loss |
| 84429426 | No Loss | 84429476 | No Loss | 84429553 | No Loss | 84429601 | No Loss |
| 84429427 | No Loss | 84429477 | No Loss | 84429554 | No Loss | 84429602 | No Loss |
| 84429428 | No Loss | 84429479 | No Loss | 84429555 | No Loss | 84429603 | No Loss |
| 84429429 | No Loss | 84429480 | No Loss | 84429556 | No Loss | 84429604 | No Loss |
| 84429431 | No Loss | 84429481 | No Loss | 84429557 | No Loss | 84429605 | No Loss |
| 84429432 | No Loss | 84429483 | No Loss | 84429558 | No Loss | 84429606 | No Loss |
| 84429433 | No Loss | 84429485 | No Loss | 84429559 | No Loss | 84429607 | No Loss |
| 84429434 | No Loss | 84429487 | No Loss | 84429560 | No Loss | 84429608 | No Loss |
| 84429435 | No Loss | 84429489 | No Loss | 84429561 | No Loss | 84429609 | No Loss |
| 84429436 | No Loss | 84429492 | No Loss | 84429562 | No Loss | 84429610 | No Loss |
| 84429437 | No Loss | 84429495 | No Loss | 84429563 | No Loss | 84429611 | No Loss |
| 84429438 | No Loss | 84429497 | No Loss | 84429564 | No Loss | 84429613 | No Loss |
| 84429439 | No Loss | 84429498 | No Loss | 84429565 | No Loss | 84429614 | No Loss |
| 84429440 | No Loss | 84429499 | No Loss | 84429566 | No Loss | 84429615 | No Loss |
| 84429441 | No Loss | 84429507 | No Loss | 84429567 | No Loss | 84429616 | No Loss |
| 84429442 | No Loss | 84429509 | No Loss | 84429568 | No Loss | 84429617 | No Loss |
| 84429443 | No Loss | 84429511 | No Loss | 84429569 | No Loss | 84429618 | No Loss |
| 84429444 | No Loss | 84429518 | No Loss | 84429570 | No Loss | 84429619 | No Loss |
| 84429445 | No Loss | 84429520 | No Loss | 84429571 | No Loss | 84429620 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84429621 | No Loss | 84429675 | No Loss | 84429727 | No Loss | 84429780 | No Loss |
| 84429622 | No Loss | 84429676 | No Loss | 84429728 | No Loss | 84429781 | No Loss |
| 84429623 | No Loss | 84429677 | No Loss | 84429730 | No Loss | 84429782 | No Loss |
| 84429624 | No Loss | 84429678 | No Loss | 84429731 | No Loss | 84429783 | No Loss |
| 84429627 | No Loss | 84429679 | No Loss | 84429732 | No Loss | 84429784 | No Loss |
| 84429628 | No Loss | 84429680 | No Loss | 84429733 | No Loss | 84429785 | No Loss |
| 84429629 | No Loss | 84429682 | No Loss | 84429734 | No Loss | 84429787 | No Loss |
| 84429630 | No Loss | 84429683 | No Loss | 84429735 | No Loss | 84429788 | No Loss |
| 84429631 | No Loss | 84429684 | No Loss | 84429736 | No Loss | 84429789 | No Loss |
| 84429633 | No Loss | 84429685 | No Loss | 84429737 | No Loss | 84429790 | No Loss |
| 84429635 | No Loss | 84429686 | No Loss | 84429738 | No Loss | 84429791 | No Loss |
| 84429637 | No Loss | 84429687 | No Loss | 84429741 | No Loss | 84429793 | No Loss |
| 84429639 | No Loss | 84429688 | No Loss | 84429742 | No Loss | 84429794 | No Loss |
| 84429640 | No Loss | 84429689 | No Loss | 84429743 | No Loss | 84429795 | No Loss |
| 84429641 | No Loss | 84429690 | No Loss | 84429744 | No Loss | 84429796 | No Loss |
| 84429642 | No Loss | 84429691 | No Loss | 84429745 | No Loss | 84429797 | No Loss |
| 84429643 | No Loss | 84429692 | No Loss | 84429746 | No Loss | 84429798 | No Loss |
| 84429644 | No Loss | 84429693 | No Loss | 84429747 | No Loss | 84429800 | No Loss |
| 84429645 | No Loss | 84429694 | No Loss | 84429749 | No Loss | 84429802 | No Loss |
| 84429646 | No Loss | 84429695 | No Loss | 84429750 | No Loss | 84429803 | No Loss |
| 84429647 | No Loss | 84429696 | No Loss | 84429751 | No Loss | 84429804 | No Loss |
| 84429648 | No Loss | 84429697 | No Loss | 84429752 | No Loss | 84429805 | No Loss |
| 84429649 | No Loss | 84429700 | No Loss | 84429753 | No Loss | 84429806 | No Loss |
| 84429650 | No Loss | 84429701 | No Loss | 84429754 | No Loss | 84429808 | No Loss |
| 84429651 | No Loss | 84429702 | No Loss | 84429755 | No Loss | 84429809 | No Loss |
| 84429652 | No Loss | 84429703 | No Loss | 84429756 | No Loss | 84429810 | No Loss |
| 84429653 | No Loss | 84429704 | No Loss | 84429757 | No Loss | 84429811 | No Loss |
| 84429654 | No Loss | 84429705 | No Loss | 84429759 | No Loss | 84429812 | No Loss |
| 84429655 | No Loss | 84429706 | No Loss | 84429760 | No Loss | 84429814 | No Loss |
| 84429656 | No Loss | 84429707 | No Loss | 84429762 | No Loss | 84429815 | No Loss |
| 84429657 | No Loss | 84429708 | No Loss | 84429763 | No Loss | 84429816 | No Loss |
| 84429658 | No Loss | 84429709 | No Loss | 84429764 | No Loss | 84429817 | No Loss |
| 84429659 | No Loss | 84429711 | No Loss | 84429765 | No Loss | 84429818 | No Loss |
| 84429660 | No Loss | 84429712 | No Loss | 84429766 | No Loss | 84429819 | No Loss |
| 84429661 | No Loss | 84429713 | No Loss | 84429767 | No Loss | 84429820 | No Loss |
| 84429663 | No Loss | 84429715 | No Loss | 84429768 | No Loss | 84429821 | No Loss |
| 84429664 | No Loss | 84429716 | No Loss | 84429769 | No Loss | 84429822 | No Loss |
| 84429665 | No Loss | 84429717 | No Loss | 84429770 | No Loss | 84429823 | No Loss |
| 84429666 | No Loss | 84429718 | No Loss | 84429771 | No Loss | 84429824 | No Loss |
| 84429667 | No Loss | 84429719 | No Loss | 84429772 | No Loss | 84429826 | No Loss |
| 84429668 | No Loss | 84429720 | No Loss | 84429773 | No Loss | 84429827 | No Loss |
| 84429669 | No Loss | 84429721 | No Loss | 84429774 | No Loss | 84429828 | No Loss |
| 84429671 | No Loss | 84429722 | No Loss | 84429775 | No Loss | 84429829 | No Loss |
| 84429672 | No Loss | 84429723 | No Loss | 84429777 | No Loss | 84429830 | No Loss |
| 84429673 | No Loss | 84429725 | No Loss | 84429778 | No Loss | 84429831 | No Loss |
| 84429674 | No Loss | 84429726 | No Loss | 84429779 | No Loss | 84429832 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84429833 | No Loss | 84429886 | No Loss | 84429942 | No Loss | 84429993 | No Loss |
| 84429834 | No Loss | 84429887 | No Loss | 84429944 | No Loss | 84429994 | No Loss |
| 84429835 | No Loss | 84429888 | No Loss | 84429945 | No Loss | 84429995 | No Loss |
| 84429836 | No Loss | 84429889 | No Loss | 84429946 | No Loss | 84429996 | No Loss |
| 84429837 | No Loss | 84429890 | No Loss | 84429948 | No Loss | 84429997 | No Loss |
| 84429838 | No Loss | 84429891 | No Loss | 84429949 | No Loss | 84429998 | No Loss |
| 84429839 | No Loss | 84429892 | No Loss | 84429950 | No Loss | 84429999 | No Loss |
| 84429841 | No Loss | 84429893 | No Loss | 84429951 | No Loss | 84430001 | No Loss |
| 84429842 | No Loss | 84429894 | No Loss | 84429952 | No Loss | 84430002 | No Loss |
| 84429843 | No Loss | 84429895 | No Loss | 84429953 | No Loss | 84430003 | No Loss |
| 84429844 | No Loss | 84429896 | No Loss | 84429954 | No Loss | 84430004 | No Loss |
| 84429845 | No Loss | 84429897 | No Loss | 84429955 | No Loss | 84430005 | No Loss |
| 84429846 | No Loss | 84429899 | No Loss | 84429956 | No Loss | 84430006 | No Loss |
| 84429847 | No Loss | 84429900 | No Loss | 84429957 | No Loss | 84430007 | No Loss |
| 84429848 | No Loss | 84429901 | No Loss | 84429958 | No Loss | 84430008 | No Loss |
| 84429849 | No Loss | 84429902 | No Loss | 84429959 | No Loss | 84430009 | No Loss |
| 84429850 | No Loss | 84429903 | No Loss | 84429960 | No Loss | 84430010 | No Loss |
| 84429852 | No Loss | 84429904 | No Loss | 84429961 | No Loss | 84430011 | No Loss |
| 84429853 | No Loss | 84429905 | No Loss | 84429962 | No Loss | 84430012 | No Loss |
| 84429854 | No Loss | 84429907 | No Loss | 84429963 | No Loss | 84430013 | No Loss |
| 84429856 | No Loss | 84429909 | No Loss | 84429964 | No Loss | 84430014 | No Loss |
| 84429858 | No Loss | 84429911 | No Loss | 84429965 | No Loss | 84430016 | No Loss |
| 84429859 | No Loss | 84429912 | No Loss | 84429966 | No Loss | 84430017 | No Loss |
| 84429860 | No Loss | 84429913 | No Loss | 84429967 | No Loss | 84430018 | No Loss |
| 84429861 | No Loss | 84429914 | No Loss | 84429969 | No Loss | 84430022 | No Loss |
| 84429862 | No Loss | 84429915 | No Loss | 84429970 | No Loss | 84430023 | No Loss |
| 84429864 | No Loss | 84429917 | No Loss | 84429971 | No Loss | 84430024 | No Loss |
| 84429866 | No Loss | 84429918 | No Loss | 84429972 | No Loss | 84430025 | No Loss |
| 84429867 | No Loss | 84429919 | No Loss | 84429973 | No Loss | 84430026 | No Loss |
| 84429869 | No Loss | 84429920 | No Loss | 84429974 | No Loss | 84430027 | No Loss |
| 84429870 | No Loss | 84429921 | No Loss | 84429975 | No Loss | 84430028 | No Loss |
| 84429871 | No Loss | 84429923 | No Loss | 84429976 | No Loss | 84430029 | No Loss |
| 84429872 | No Loss | 84429924 | No Loss | 84429978 | No Loss | 84430031 | No Loss |
| 84429873 | No Loss | 84429925 | No Loss | 84429979 | No Loss | 84430032 | No Loss |
| 84429874 | No Loss | 84429926 | No Loss | 84429980 | No Loss | 84430033 | No Loss |
| 84429875 | No Loss | 84429927 | No Loss | 84429981 | No Loss | 84430034 | No Loss |
| 84429876 | No Loss | 84429928 | No Loss | 84429982 | No Loss | 84430035 | No Loss |
| 84429877 | No Loss | 84429929 | No Loss | 84429983 | No Loss | 84430036 | No Loss |
| 84429878 | No Loss | 84429931 | No Loss | 84429984 | No Loss | 84430037 | No Loss |
| 84429879 | No Loss | 84429934 | No Loss | 84429985 | No Loss | 84430038 | No Loss |
| 84429880 | No Loss | 84429935 | No Loss | 84429986 | No Loss | 84430041 | No Loss |
| 84429881 | No Loss | 84429936 | No Loss | 84429988 | No Loss | 84430043 | No Loss |
| 84429882 | No Loss | 84429937 | No Loss | 84429989 | No Loss | 84430045 | No Loss |
| 84429883 | No Loss | 84429938 | No Loss | 84429990 | No Loss | 84430049 | No Loss |
| 84429884 | No Loss | 84429940 | No Loss | 84429991 | No Loss | 84430050 | No Loss |
| 84429885 | No Loss | 84429941 | No Loss | 84429992 | No Loss | 84430054 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84430058 | No Loss | 84430210 | No Loss | 84430377 | No Loss | 84430503 | No Purchase |
| 84430060 | No Loss | 84430213 | No Loss | 84430378 | No Loss | 84430507 | No Loss |
| 84430061 | No Loss | 84430215 | No Loss | 84430379 | No Loss | 84430510 | No Loss |
| 84430068 | No Loss | 84430218 | No Loss | 84430386 | No Loss | 84430535 | No Purchase |
| 84430069 | No Loss | 84430219 | No Loss | 84430388 | No Loss | 84430537 | No Purchase |
| 84430070 | No Loss | 84430220 | No Loss | 84430389 | No Loss | 84430538 | No Loss |
| 84430083 | No Loss | 84430223 | No Loss | 84430392 | No Loss | 84430541 | No Loss |
| 84430088 | No Loss | 84430225 | No Loss | 84430396 | No Loss | 84430551 | No Loss |
| 84430089 | No Loss | 84430232 | No Loss | 84430397 | No Loss | 84430553 | No Loss |
| 84430090 | No Loss | 84430233 | No Loss | 84430403 | No Loss | 84430560 | No Purchase |
| 84430100 | No Loss | 84430242 | No Loss | 84430408 | No Loss | 84430570 | No Loss |
| 84430105 | No Loss | 84430244 | No Loss | 84430409 | No Loss | 84430572 | No Purchase |
| 84430108 | No Purchase | 84430252 | No Loss | 84430410 | No Loss | 84430573 | No Loss |
| 84430112 | No Purchase | 84430255 | No Loss | 84430412 | No Loss | 84430576 | No Purchase |
| 84430116 | No Loss | 84430258 | No Loss | 84430413 | No Loss | 84430580 | No Purchase |
| 84430117 | No Loss | 84430261 | No Loss | 84430415 | No Loss | 84430581 | No Purchase |
| 84430118 | No Loss | 84430264 | No Loss | 84430419 | No Loss | 84430583 | No Purchase |
| 84430121 | No Loss | 84430267 | No Loss | 84430420 | No Loss | 84430586 | No Purchase |
| 84430122 | No Loss | 84430279 | No Loss | 84430421 | No Loss | 84430587 | No Purchase |
| 84430127 | No Loss | 84430282 | No Loss | 84430429 | No Loss | 84430588 | No Purchase |
| 84430128 | No Loss | 84430285 | No Loss | 84430431 | No Loss | 84430590 | No Loss |
| 84430130 | No Loss | 84430286 | No Loss | 84430432 | No Purchase | 84430597 | No Loss |
| 84430131 | No Loss | 84430290 | No Loss | 84430436 | No Loss | 84430598 | No Loss |
| 84430132 | No Loss | 84430291 | No Loss | 84430437 | No Loss | 84430601 | No Loss |
| 84430133 | No Loss | 84430292 | No Loss | 84430439 | No Loss | 84430606 | No Loss |
| 84430134 | No Loss | 84430300 | No Loss | 84430441 | No Loss | 84430611 | No Loss |
| 84430135 | No Loss | 84430302 | No Loss | 84430444 | No Loss | 84430632 | No Loss |
| 84430136 | No Loss | 84430316 | No Loss | 84430445 | No Loss | 84430637 | No Loss |
| 84430138 | No Loss | 84430318 | No Loss | 84430448 | No Loss | 84430639 | No Loss |
| 84430139 | No Loss | 84430323 | No Loss | 84430450 | No Loss | 84430640 | No Loss |
| 84430143 | No Loss | 84430328 | No Loss | 84430451 | No Loss | 84430644 | No Loss |
| 84430148 | No Loss | 84430333 | No Loss | 84430455 | No Loss | 84430649 | No Loss |
| 84430150 | No Loss | 84430338 | No Loss | 84430459 | No Loss | 84430650 | No Loss |
| 84430153 | No Purchase | 84430346 | No Loss | 84430466 | No Loss | 84430651 | No Loss |
| 84430157 | No Loss | 84430351 | No Loss | 84430469 | No Purchase | 84430653 | No Loss |
| 84430158 | No Loss | 84430355 | No Loss | 84430470 | No Loss | 84430655 | No Loss |
| 84430160 | No Loss | 84430358 | No Loss | 84430477 | No Loss | 84430657 | No Loss |
| 84430163 | No Loss | 84430359 | No Loss | 84430480 | No Loss | 84430659 | No Loss |
| 84430178 | No Loss | 84430360 | No Loss | 84430484 | No Loss | 84430660 | No Loss |
| 84430179 | No Loss | 84430361 | No Loss | 84430490 | No Loss | 84430666 | No Loss |
| 84430180 | No Loss | 84430363 | No Loss | 84430495 | No Loss | 84430670 | No Loss |
| 84430183 | No Loss | 84430364 | No Loss | 84430496 | No Loss | 84430677 | No Loss |
| 84430184 | No Loss | 84430366 | No Loss | 84430498 | No Loss | 84430682 | No Loss |
| 84430185 | No Loss | 84430370 | No Loss | 84430499 | No Purchase | 84430683 | No Loss |
| 84430203 | No Loss | 84430371 | No Loss | 84430501 | No Loss | 84430688 | No Loss |
| 84430209 | No Loss | 84430375 | No Loss | 84430502 | No Loss | 84430692 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84430699 | No Loss | 84430915 | No Loss | 84431018 | No Loss | 84431219 | No Loss |
| 84430703 | No Loss | 84430919 | No Loss | 84431028 | No Loss | 84431222 | No Loss |
| 84430706 | No Loss | 84430922 | No Loss | 84431036 | No Loss | 84431226 | No Loss |
| 84430707 | No Loss | 84430924 | No Loss | 84431041 | No Loss | 84431230 | No Loss |
| 84430714 | No Loss | 84430926 | No Loss | 84431042 | No Loss | 84431236 | No Loss |
| 84430718 | No Loss | 84430927 | No Loss | 84431046 | No Loss | 84431241 | No Loss |
| 84430724 | No Loss | 84430928 | No Loss | 84431047 | No Loss | 84431242 | No Loss |
| 84430727 | No Loss | 84430929 | No Loss | 84431056 | No Loss | 84431244 | No Loss |
| 84430732 | No Loss | 84430930 | No Loss | 84431057 | No Loss | 84431258 | No Loss |
| 84430735 | No Loss | 84430931 | No Loss | 84431060 | No Loss | 84431260 | No Loss |
| 84430737 | No Loss | 84430932 | No Loss | 84431064 | No Loss | 84431269 | No Loss |
| 84430750 | No Loss | 84430933 | No Loss | 84431069 | No Loss | 84431270 | No Loss |
| 84430759 | No Loss | 84430934 | No Loss | 84431072 | No Loss | 84431274 | No Loss |
| 84430761 | No Loss | 84430935 | No Loss | 84431074 | No Loss | 84431275 | No Loss |
| 84430762 | No Loss | 84430936 | No Loss | 84431085 | No Loss | 84431276 | No Loss |
| 84430768 | No Loss | 84430937 | No Loss | 84431086 | No Loss | 84431277 | No Loss |
| 84430778 | No Loss | 84430938 | No Loss | 84431087 | No Loss | 84431278 | No Loss |
| 84430786 | No Loss | 84430939 | No Loss | 84431090 | No Loss | 84431279 | No Loss |
| 84430791 | No Loss | 84430940 | No Loss | 84431095 | No Loss | 84431280 | No Loss |
| 84430792 | No Loss | 84430941 | No Loss | 84431096 | No Loss | 84431281 | No Loss |
| 84430795 | No Loss | 84430942 | No Loss | 84431100 | No Loss | 84431282 | No Loss |
| 84430797 | No Loss | 84430943 | No Loss | 84431101 | No Loss | 84431283 | No Loss |
| 84430798 | No Loss | 84430944 | No Loss | 84431104 | No Loss | 84431284 | No Loss |
| 84430805 | No Loss | 84430945 | No Loss | 84431106 | No Loss | 84431286 | No Loss |
| 84430819 | No Loss | 84430946 | No Loss | 84431107 | No Loss | 84431287 | No Loss |
| 84430821 | No Loss | 84430947 | No Loss | 84431113 | No Loss | 84431288 | No Loss |
| 84430823 | No Loss | 84430948 | No Loss | 84431115 | No Loss | 84431293 | No Loss |
| 84430827 | No Loss | 84430949 | No Loss | 84431121 | No Loss | 84431294 | No Loss |
| 84430833 | No Loss | 84430950 | No Loss | 84431124 | No Loss | 84431295 | No Loss |
| 84430846 | No Loss | 84430951 | No Loss | 84431128 | No Loss | 84431296 | No Loss |
| 84430849 | No Loss | 84430952 | No Loss | 84431137 | No Loss | 84431298 | No Loss |
| 84430862 | No Loss | 84430953 | No Loss | 84431141 | No Loss | 84431299 | No Loss |
| 84430868 | No Loss | 84430954 | No Loss | 84431142 | No Loss | 84431301 | No Loss |
| 84430869 | No Loss | 84430955 | No Loss | 84431144 | No Loss | 84431302 | No Loss |
| 84430872 | No Loss | 84430956 | No Loss | 84431150 | No Loss | 84431303 | No Loss |
| 84430878 | No Loss | 84430963 | No Loss | 84431159 | No Loss | 84431305 | No Loss |
| 84430879 | No Loss | 84430965 | No Loss | 84431172 | No Loss | 84431306 | No Loss |
| 84430886 | No Loss | 84430976 | No Loss | 84431186 | No Loss | 84431308 | No Loss |
| 84430888 | No Loss | 84430978 | No Loss | 84431189 | No Loss | 84431309 | No Loss |
| 84430892 | No Loss | 84430980 | No Loss | 84431190 | No Loss | 84431317 | No Loss |
| 84430895 | No Loss | 84430982 | No Loss | 84431191 | No Loss | 84431318 | No Loss |
| 84430902 | No Loss | 84430987 | No Loss | 84431195 | No Loss | 84431323 | No Loss |
| 84430904 | No Loss | 84430991 | No Loss | 84431202 | No Loss | 84431325 | No Loss |
| 84430906 | No Loss | 84431003 | No Loss | 84431205 | No Loss | 84431329 | No Loss |
| 84430912 | No Loss | 84431011 | No Loss | 84431209 | No Loss | 84431332 | No Loss |
| 84430914 | No Loss | 84431012 | No Loss | 84431210 | No Loss | 84431335 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84431342 | No Loss | 84431418 | No Loss | 84431603 | No Loss | 84431676 | No Loss |
| 84431343 | No Loss | 84431419 | No Loss | 84431604 | No Loss | 84431677 | No Loss |
| 84431344 | No Loss | 84431420 | No Loss | 84431605 | No Loss | 84431678 | No Loss |
| 84431348 | No Loss | 84431423 | No Loss | 84431607 | No Loss | 84431681 | No Loss |
| 84431358 | No Loss | 84431425 | No Loss | 84431608 | No Loss | 84431683 | No Loss |
| 84431359 | No Loss | 84431426 | No Loss | 84431610 | No Loss | 84431684 | No Loss |
| 84431362 | No Loss | 84431427 | No Loss | 84431611 | No Loss | 84431685 | No Loss |
| 84431364 | No Loss | 84431428 | No Loss | 84431615 | No Loss | 84431686 | No Loss |
| 84431366 | No Loss | 84431429 | No Loss | 84431618 | No Loss | 84431687 | No Loss |
| 84431367 | No Loss | 84431430 | No Loss | 84431619 | No Loss | 84431688 | No Loss |
| 84431369 | No Loss | 84431431 | No Loss | 84431620 | No Loss | 84431689 | No Loss |
| 84431371 | No Loss | 84431432 | No Loss | 84431621 | No Loss | 84431690 | No Loss |
| 84431374 | No Loss | 84431433 | No Loss | 84431622 | No Loss | 84431692 | No Loss |
| 84431375 | No Loss | 84431434 | No Loss | 84431623 | No Loss | 84431693 | No Loss |
| 84431376 | No Loss | 84431435 | No Loss | 84431626 | No Loss | 84431695 | No Loss |
| 84431377 | No Loss | 84431437 | No Loss | 84431627 | No Loss | 84431698 | No Loss |
| 84431379 | No Loss | 84431438 | No Loss | 84431634 | No Loss | 84431699 | No Loss |
| 84431380 | No Loss | 84431444 | No Loss | 84431635 | No Loss | 84431703 | No Loss |
| 84431381 | No Loss | 84431445 | No Loss | 84431636 | No Loss | 84431704 | No Loss |
| 84431382 | No Loss | 84431448 | No Loss | 84431638 | No Loss | 84431705 | No Loss |
| 84431383 | No Loss | 84431449 | No Loss | 84431639 | No Loss | 84431706 | No Loss |
| 84431384 | No Loss | 84431456 | No Loss | 84431640 | No Loss | 84431707 | No Loss |
| 84431385 | No Loss | 84431458 | No Loss | 84431642 | No Loss | 84431711 | No Loss |
| 84431386 | No Loss | 84431474 | No Loss | 84431644 | No Loss | 84431714 | No Loss |
| 84431387 | No Loss | 84431475 | No Loss | 84431646 | No Loss | 84431715 | No Loss |
| 84431388 | No Loss | 84431481 | No Loss | 84431647 | No Loss | 84431716 | No Loss |
| 84431389 | No Loss | 84431548 | No Loss | 84431648 | No Loss | 84431717 | No Loss |
| 84431390 | No Loss | 84431549 | No Loss | 84431649 | No Loss | 84431720 | No Loss |
| 84431391 | No Loss | 84431565 | No Loss | 84431650 | No Loss | 84431723 | No Loss |
| 84431392 | No Loss | 84431580 | No Loss | 84431651 | No Loss | 84431726 | No Loss |
| 84431394 | No Loss | 84431581 | No Loss | 84431652 | No Loss | 84431727 | No Loss |
| 84431395 | No Loss | 84431582 | No Loss | 84431653 | No Loss | 84431728 | No Loss |
| 84431396 | No Loss | 84431583 | No Loss | 84431654 | No Loss | 84431729 | No Loss |
| 84431397 | No Loss | 84431584 | No Loss | 84431655 | No Loss | 84431730 | No Loss |
| 84431400 | No Loss | 84431585 | No Loss | 84431656 | No Loss | 84431733 | No Loss |
| 84431401 | No Loss | 84431586 | No Loss | 84431657 | No Loss | 84431734 | No Loss |
| 84431402 | No Loss | 84431591 | No Loss | 84431660 | No Loss | 84431735 | No Loss |
| 84431403 | No Loss | 84431592 | No Loss | 84431661 | No Loss | 84431736 | No Loss |
| 84431404 | No Loss | 84431594 | No Loss | 84431664 | No Loss | 84431737 | No Loss |
| 84431408 | No Loss | 84431595 | No Loss | 84431665 | No Loss | 84431738 | No Loss |
| 84431410 | No Loss | 84431596 | No Loss | 84431666 | No Loss | 84431739 | No Loss |
| 84431412 | No Loss | 84431597 | No Loss | 84431669 | No Loss | 84431740 | No Loss |
| 84431414 | No Loss | 84431598 | No Loss | 84431671 | No Loss | 84431741 | No Loss |
| 84431415 | No Loss | 84431599 | No Loss | 84431673 | No Loss | 84431742 | No Loss |
| 84431416 | No Loss | 84431601 | No Loss | 84431674 | No Loss | 84431743 | No Loss |
| 84431417 | No Loss | 84431602 | No Loss | 84431675 | No Loss | 84431744 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84431745 | No Loss | 84431805 | No Purchase | 84431851 | No Purchase | 84431897 | No Purchase |
| 84431746 | No Loss | 84431806 | No Purchase | 84431852 | No Purchase | 84431898 | No Purchase |
| 84431748 | No Loss | 84431807 | No Purchase | 84431853 | No Purchase | 84431899 | No Purchase |
| 84431750 | No Loss | 84431808 | No Loss | 84431854 | No Loss | 84431900 | No Purchase |
| 84431751 | No Loss | 84431809 | No Purchase | 84431855 | No Purchase | 84431901 | No Purchase |
| 84431753 | No Loss | 84431810 | No Purchase | 84431856 | No Purchase | 84431902 | No Loss |
| 84431762 | No Loss | 84431811 | No Purchase | 84431857 | No Purchase | 84431903 | No Loss |
| 84431763 | No Loss | 84431812 | No Purchase | 84431858 | No Purchase | 84431904 | No Loss |
| 84431764 | No Loss | 84431813 | No Loss | 84431859 | No Purchase | 84431905 | No Loss |
| 84431765 | No Loss | 84431814 | No Purchase | 84431860 | No Loss | 84431906 | No Loss |
| 84431766 | No Loss | 84431815 | No Loss | 84431861 | No Purchase | 84431907 | No Loss |
| 84431768 | No Loss | 84431816 | No Purchase | 84431862 | No Loss | 84431908 | No Purchase |
| 84431770 | No Purchase | 84431817 | No Loss | 84431863 | No Purchase | 84431909 | No Purchase |
| 84431771 | No Loss | 84431818 | No Purchase | 84431864 | No Purchase | 84431910 | No Purchase |
| 84431772 | No Purchase | 84431819 | No Purchase | 84431865 | No Loss | 84431911 | No Loss |
| 84431773 | No Purchase | 84431820 | No Loss | 84431866 | No Purchase | 84431912 | No Loss |
| 84431774 | No Purchase | 84431821 | No Loss | 84431867 | No Purchase | 84431913 | No Loss |
| 84431775 | No Purchase | 84431822 | No Purchase | 84431868 | No Purchase | 84431914 | No Purchase |
| 84431776 | No Purchase | 84431823 | No Loss | 84431869 | No Purchase | 84431915 | No Purchase |
| 84431777 | No Purchase | 84431824 | No Purchase | 84431870 | No Loss | 84431916 | No Loss |
| 84431778 | No Loss | 84431825 | No Loss | 84431871 | No Purchase | 84431917 | No Loss |
| 84431779 | No Loss | 84431826 | No Purchase | 84431872 | No Loss | 84431918 | No Purchase |
| 84431780 | No Purchase | 84431827 | No Purchase | 84431873 | No Purchase | 84431919 | No Loss |
| 84431781 | No Loss | 84431828 | No Loss | 84431874 | No Loss | 84431920 | No Purchase |
| 84431783 | No Loss | 84431829 | No Purchase | 84431875 | No Loss | 84431921 | No Purchase |
| 84431784 | No Purchase | 84431830 | No Purchase | 84431876 | No Purchase | 84431922 | No Purchase |
| 84431785 | No Loss | 84431831 | No Loss | 84431877 | No Purchase | 84431923 | No Purchase |
| 84431786 | No Purchase | 84431832 | No Purchase | 84431878 | No Loss | 84431924 | No Purchase |
| 84431787 | No Loss | 84431833 | No Loss | 84431879 | No Loss | 84431925 | No Purchase |
| 84431788 | No Loss | 84431834 | No Purchase | 84431880 | No Purchase | 84431926 | No Loss |
| 84431789 | No Purchase | 84431835 | No Loss | 84431881 | No Purchase | 84431927 | No Purchase |
| 84431790 | No Purchase | 84431836 | No Loss | 84431882 | No Purchase | 84431928 | No Purchase |
| 84431791 | No Loss | 84431837 | No Loss | 84431883 | No Loss | 84431929 | No Purchase |
| 84431792 | No Loss | 84431838 | No Loss | 84431884 | No Purchase | 84431930 | No Purchase |
| 84431793 | No Purchase | 84431839 | No Loss | 84431885 | No Loss | 84431931 | No Purchase |
| 84431794 | No Purchase | 84431840 | No Loss | 84431886 | No Loss | 84431932 | No Purchase |
| 84431795 | No Loss | 84431841 | No Purchase | 84431887 | No Loss | 84431934 | No Loss |
| 84431796 | No Purchase | 84431842 | No Loss | 84431888 | No Loss | 84431935 | No Purchase |
| 84431797 | No Purchase | 84431843 | No Purchase | 84431889 | No Loss | 84431936 | No Loss |
| 84431798 | No Loss | 84431844 | No Loss | 84431890 | No Loss | 84431938 | No Loss |
| 84431799 | No Purchase | 84431845 | No Loss | 84431891 | No Purchase | 84431939 | No Purchase |
| 84431800 | No Purchase | 84431846 | No Purchase | 84431892 | No Loss | 84431940 | No Purchase |
| 84431801 | No Loss | 84431847 | No Purchase | 84431893 | No Purchase | 84431941 | No Purchase |
| 84431802 | No Loss | 84431848 | No Purchase | 84431894 | No Purchase | 84431942 | No Purchase |
| 84431803 | No Purchase | 84431849 | No Purchase | 84431895 | No Purchase | 84431943 | No Purchase |
| 84431804 | No Purchase | 84431850 | No Purchase | 84431896 | No Loss | 84431944 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84431945 | No Purchase | 84431991 | No Purchase | 84432037 | No Purchase | 84432083 | No Purchase |
| 84431946 | No Purchase | 84431992 | No Purchase | 84432038 | No Purchase | 84432084 | No Purchase |
| 84431947 | No Purchase | 84431993 | No Purchase | 84432039 | No Purchase | 84432085 | No Purchase |
| 84431948 | No Purchase | 84431994 | No Purchase | 84432040 | No Loss | 84432086 | No Purchase |
| 84431949 | No Purchase | 84431995 | No Purchase | 84432041 | No Purchase | 84432087 | No Purchase |
| 84431950 | No Purchase | 84431996 | No Purchase | 84432042 | No Purchase | 84432088 | No Purchase |
| 84431951 | No Purchase | 84431997 | No Purchase | 84432043 | No Purchase | 84432089 | No Purchase |
| 84431952 | No Purchase | 84431998 | No Purchase | 84432044 | No Purchase | 84432090 | No Purchase |
| 84431953 | No Purchase | 84431999 | No Purchase | 84432045 | No Purchase | 84432091 | No Purchase |
| 84431954 | No Purchase | 84432000 | No Purchase | 84432046 | No Purchase | 84432092 | No Purchase |
| 84431955 | No Purchase | 84432001 | No Purchase | 84432047 | No Purchase | 84432093 | No Purchase |
| 84431956 | No Purchase | 84432002 | No Purchase | 84432048 | No Purchase | 84432094 | No Purchase |
| 84431957 | No Purchase | 84432003 | No Purchase | 84432049 | No Purchase | 84432095 | No Purchase |
| 84431958 | No Purchase | 84432004 | No Purchase | 84432050 | No Purchase | 84432096 | No Purchase |
| 84431959 | No Purchase | 84432005 | No Purchase | 84432051 | No Purchase | 84432097 | No Purchase |
| 84431960 | No Purchase | 84432006 | No Purchase | 84432052 | No Purchase | 84432098 | No Purchase |
| 84431961 | No Purchase | 84432007 | No Purchase | 84432053 | No Purchase | 84432099 | No Loss |
| 84431962 | No Purchase | 84432008 | No Purchase | 84432054 | No Purchase | 84432100 | No Purchase |
| 84431963 | No Purchase | 84432009 | No Purchase | 84432055 | No Purchase | 84432101 | No Purchase |
| 84431964 | No Purchase | 84432010 | No Purchase | 84432056 | No Purchase | 84432102 | No Purchase |
| 84431965 | No Purchase | 84432011 | No Purchase | 84432057 | No Purchase | 84432103 | No Purchase |
| 84431966 | No Purchase | 84432012 | No Purchase | 84432058 | No Purchase | 84432104 | No Purchase |
| 84431967 | No Purchase | 84432013 | No Purchase | 84432059 | No Purchase | 84432105 | No Purchase |
| 84431968 | No Purchase | 84432014 | No Purchase | 84432060 | No Purchase | 84432106 | No Purchase |
| 84431969 | No Purchase | 84432015 | No Purchase | 84432061 | No Purchase | 84432107 | No Purchase |
| 84431970 | No Purchase | 84432016 | No Purchase | 84432062 | No Purchase | 84432108 | No Purchase |
| 84431971 | No Purchase | 84432017 | No Purchase | 84432063 | No Purchase | 84432109 | No Purchase |
| 84431972 | No Purchase | 84432018 | No Purchase | 84432064 | No Purchase | 84432110 | No Purchase |
| 84431973 | No Purchase | 84432019 | No Purchase | 84432065 | No Purchase | 84432111 | No Purchase |
| 84431974 | No Purchase | 84432020 | No Purchase | 84432066 | No Purchase | 84432112 | No Purchase |
| 84431975 | No Purchase | 84432021 | No Purchase | 84432067 | No Purchase | 84432113 | No Purchase |
| 84431976 | No Purchase | 84432022 | No Purchase | 84432068 | No Purchase | 84432114 | No Purchase |
| 84431977 | No Purchase | 84432023 | No Purchase | 84432069 | No Purchase | 84432115 | No Purchase |
| 84431978 | No Purchase | 84432024 | No Purchase | 84432070 | No Purchase | 84432116 | No Purchase |
| 84431979 | No Purchase | 84432025 | No Purchase | 84432071 | No Purchase | 84432117 | No Purchase |
| 84431980 | No Purchase | 84432026 | No Purchase | 84432072 | No Purchase | 84432118 | No Purchase |
| 84431981 | No Purchase | 84432027 | No Purchase | 84432073 | No Purchase | 84432119 | No Purchase |
| 84431982 | No Purchase | 84432028 | No Purchase | 84432074 | No Purchase | 84432120 | No Purchase |
| 84431983 | No Purchase | 84432029 | No Purchase | 84432075 | No Purchase | 84432121 | No Purchase |
| 84431984 | No Purchase | 84432030 | No Purchase | 84432076 | No Purchase | 84432122 | No Purchase |
| 84431985 | No Purchase | 84432031 | No Purchase | 84432077 | No Purchase | 84432123 | No Purchase |
| 84431986 | No Purchase | 84432032 | No Purchase | 84432078 | No Purchase | 84432124 | No Purchase |
| 84431987 | No Purchase | 84432033 | No Purchase | 84432079 | No Purchase | 84432125 | No Purchase |
| 84431988 | No Purchase | 84432034 | No Purchase | 84432080 | No Purchase | 84432126 | No Purchase |
| 84431989 | No Purchase | 84432035 | No Purchase | 84432081 | No Purchase | 84432127 | No Purchase |
| 84431990 | No Purchase | 84432036 | No Purchase | 84432082 | No Purchase | 84432128 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84432129 | No Purchase | 84432175 | No Purchase | 84432223 | No Purchase | 84432270 | No Purchase |
| 84432130 | No Purchase | 84432176 | No Purchase | 84432224 | No Loss | 84432271 | No Purchase |
| 84432131 | No Purchase | 84432177 | No Purchase | 84432225 | No Purchase | 84432272 | No Purchase |
| 84432132 | No Purchase | 84432178 | No Purchase | 84432226 | No Purchase | 84432273 | No Loss |
| 84432133 | No Purchase | 84432179 | No Purchase | 84432227 | No Loss | 84432274 | No Loss |
| 84432134 | No Purchase | 84432180 | No Purchase | 84432229 | No Purchase | 84432275 | No Loss |
| 84432135 | No Purchase | 84432181 | No Purchase | 84432230 | No Purchase | 84432276 | No Loss |
| 84432136 | No Purchase | 84432182 | No Purchase | 84432231 | No Purchase | 84432277 | No Purchase |
| 84432137 | No Purchase | 84432183 | No Purchase | 84432232 | No Loss | 84432278 | No Purchase |
| 84432138 | No Purchase | 84432184 | No Purchase | 84432233 | No Purchase | 84432279 | No Loss |
| 84432139 | No Purchase | 84432185 | No Purchase | 84432234 | No Loss | 84432280 | No Loss |
| 84432140 | No Purchase | 84432186 | No Purchase | 84432235 | No Purchase | 84432281 | No Loss |
| 84432141 | No Purchase | 84432187 | No Purchase | 84432236 | No Purchase | 84432282 | No Loss |
| 84432142 | No Purchase | 84432188 | No Purchase | 84432237 | No Purchase | 84432283 | No Loss |
| 84432143 | No Purchase | 84432190 | No Purchase | 84432238 | No Purchase | 84432284 | No Loss |
| 84432144 | No Purchase | 84432191 | No Purchase | 84432239 | No Loss | 84432285 | No Loss |
| 84432145 | No Purchase | 84432192 | No Purchase | 84432240 | No Purchase | 84432286 | No Loss |
| 84432146 | No Purchase | 84432193 | No Purchase | 84432241 | No Loss | 84432287 | No Purchase |
| 84432147 | No Purchase | 84432194 | No Purchase | 84432242 | No Purchase | 84432288 | No Loss |
| 84432148 | No Purchase | 84432195 | No Purchase | 84432243 | No Loss | 84432289 | No Loss |
| 84432149 | No Purchase | 84432196 | No Loss | 84432244 | No Purchase | 84432290 | No Purchase |
| 84432150 | No Purchase | 84432197 | No Purchase | 84432245 | No Loss | 84432291 | No Purchase |
| 84432151 | No Purchase | 84432198 | No Purchase | 84432246 | No Purchase | 84432292 | No Purchase |
| 84432152 | No Purchase | 84432199 | No Purchase | 84432247 | No Loss | 84432293 | No Loss |
| 84432153 | No Purchase | 84432200 | No Loss | 84432248 | No Loss | 84432294 | No Loss |
| 84432154 | No Purchase | 84432201 | No Loss | 84432249 | No Loss | 84432295 | No Purchase |
| 84432155 | No Purchase | 84432202 | No Loss | 84432250 | No Loss | 84432296 | No Loss |
| 84432156 | No Purchase | 84432203 | No Loss | 84432251 | No Loss | 84432297 | No Loss |
| 84432157 | No Purchase | 84432204 | No Purchase | 84432252 | No Loss | 84432298 | No Purchase |
| 84432158 | No Purchase | 84432205 | No Loss | 84432253 | No Loss | 84432299 | No Purchase |
| 84432159 | No Purchase | 84432206 | No Loss | 84432254 | No Purchase | 84432300 | No Loss |
| 84432160 | No Purchase | 84432208 | No Loss | 84432255 | No Purchase | 84432301 | No Loss |
| 84432161 | No Loss | 84432209 | No Loss | 84432256 | No Loss | 84432302 | No Loss |
| 84432162 | No Purchase | 84432210 | No Purchase | 84432257 | No Purchase | 84432303 | No Loss |
| 84432163 | No Purchase | 84432211 | No Purchase | 84432258 | No Loss | 84432304 | No Purchase |
| 84432164 | No Purchase | 84432212 | No Purchase | 84432259 | No Purchase | 84432305 | No Purchase |
| 84432165 | No Purchase | 84432213 | No Loss | 84432260 | No Purchase | 84432306 | No Loss |
| 84432166 | No Purchase | 84432214 | No Purchase | 84432261 | No Purchase | 84432307 | No Purchase |
| 84432167 | No Purchase | 84432215 | No Loss | 84432262 | No Loss | 84432308 | No Purchase |
| 84432168 | No Purchase | 84432216 | No Purchase | 84432263 | No Purchase | 84432309 | No Loss |
| 84432169 | No Purchase | 84432217 | No Purchase | 84432264 | No Purchase | 84432310 | No Purchase |
| 84432170 | No Purchase | 84432218 | No Purchase | 84432265 | No Loss | 84432311 | No Loss |
| 84432171 | No Purchase | 84432219 | No Purchase | 84432266 | No Loss | 84432312 | No Loss |
| 84432172 | No Purchase | 84432220 | No Purchase | 84432267 | No Purchase | 84432313 | No Loss |
| 84432173 | No Purchase | 84432221 | No Purchase | 84432268 | No Purchase | 84432314 | No Loss |
| 84432174 | No Purchase | 84432222 | No Loss | 84432269 | No Purchase | 84432315 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84432316 | No Loss | 84432366 | No Loss | 84432413 | No Purchase | 84432462 | No Loss |
| 84432317 | No Loss | 84432367 | No Purchase | 84432414 | No Purchase | 84432463 | No Loss |
| 84432318 | No Loss | 84432369 | No Loss | 84432415 | No Loss | 84432464 | No Loss |
| 84432319 | No Purchase | 84432370 | No Loss | 84432416 | No Purchase | 84432466 | No Loss |
| 84432320 | No Purchase | 84432371 | No Purchase | 84432417 | No Loss | 84432467 | No Loss |
| 84432321 | No Purchase | 84432372 | No Loss | 84432418 | No Purchase | 84432468 | No Loss |
| 84432322 | No Purchase | 84432373 | No Loss | 84432419 | No Purchase | 84432469 | No Loss |
| 84432323 | No Loss | 84432374 | No Loss | 84432421 | No Loss | 84432470 | No Loss |
| 84432324 | No Loss | 84432375 | No Loss | 84432423 | No Purchase | 84432471 | No Loss |
| 84432326 | No Purchase | 84432376 | No Loss | 84432424 | No Purchase | 84432472 | No Loss |
| 84432327 | No Loss | 84432377 | No Purchase | 84432425 | No Loss | 84432473 | No Loss |
| 84432328 | No Loss | 84432378 | No Loss | 84432426 | No Loss | 84432474 | No Loss |
| 84432329 | No Loss | 84432379 | No Purchase | 84432427 | No Loss | 84432476 | No Loss |
| 84432330 | No Loss | 84432380 | No Loss | 84432428 | No Purchase | 84432478 | No Loss |
| 84432331 | No Purchase | 84432381 | No Purchase | 84432429 | No Purchase | 84432479 | No Loss |
| 84432332 | No Loss | 84432382 | No Loss | 84432431 | No Purchase | 84432481 | No Loss |
| 84432333 | No Purchase | 84432383 | No Purchase | 84432432 | No Purchase | 84432483 | No Loss |
| 84432337 | No Purchase | 84432384 | No Loss | 84432433 | No Purchase | 84432484 | No Loss |
| 84432338 | No Purchase | 84432385 | No Loss | 84432434 | No Purchase | 84432485 | No Loss |
| 84432339 | No Purchase | 84432386 | No Loss | 84432435 | No Purchase | 84432486 | No Loss |
| 84432340 | No Loss | 84432387 | No Loss | 84432436 | No Purchase | 84432487 | No Loss |
| 84432341 | No Purchase | 84432388 | No Purchase | 84432437 | No Purchase | 84432488 | No Loss |
| 84432342 | No Loss | 84432389 | No Purchase | 84432438 | No Purchase | 84432489 | No Loss |
| 84432343 | No Purchase | 84432390 | No Loss | 84432439 | No Purchase | 84432490 | No Loss |
| 84432344 | No Loss | 84432391 | No Loss | 84432440 | No Purchase | 84432491 | No Loss |
| 84432345 | No Purchase | 84432392 | No Purchase | 84432441 | No Purchase | 84432492 | No Loss |
| 84432346 | No Loss | 84432393 | No Loss | 84432442 | No Loss | 84432493 | No Loss |
| 84432347 | No Purchase | 84432394 | No Loss | 84432443 | No Loss | 84432495 | No Loss |
| 84432348 | No Purchase | 84432395 | No Loss | 84432444 | No Loss | 84432496 | No Loss |
| 84432349 | No Purchase | 84432396 | No Loss | 84432445 | No Loss | 84432497 | No Loss |
| 84432350 | No Purchase | 84432397 | No Purchase | 84432446 | No Loss | 84432498 | No Loss |
| 84432351 | No Purchase | 84432398 | No Purchase | 84432447 | No Loss | 84432499 | No Loss |
| 84432352 | No Purchase | 84432399 | No Loss | 84432448 | No Loss | 84432501 | No Loss |
| 84432353 | No Purchase | 84432400 | No Loss | 84432449 | No Loss | 84432502 | No Loss |
| 84432354 | No Purchase | 84432401 | No Loss | 84432450 | No Loss | 84432503 | No Loss |
| 84432355 | No Purchase | 84432402 | No Loss | 84432451 | No Loss | 84432504 | No Loss |
| 84432356 | No Purchase | 84432403 | No Purchase | 84432452 | No Loss | 84432505 | No Loss |
| 84432357 | No Purchase | 84432404 | No Loss | 84432453 | No Loss | 84432506 | No Loss |
| 84432358 | No Loss | 84432405 | No Loss | 84432454 | No Loss | 84432507 | No Loss |
| 84432359 | No Purchase | 84432406 | No Loss | 84432455 | No Loss | 84432509 | No Loss |
| 84432360 | No Purchase | 84432407 | No Purchase | 84432456 | No Loss | 84432510 | No Loss |
| 84432361 | No Loss | 84432408 | No Loss | 84432457 | No Loss | 84432511 | No Loss |
| 84432362 | No Purchase | 84432409 | No Loss | 84432458 | No Loss | 84432513 | No Loss |
| 84432363 | No Purchase | 84432410 | No Loss | 84432459 | No Loss | 84432514 | No Loss |
| 84432364 | No Loss | 84432411 | No Loss | 84432460 | No Loss | 84432516 | No Loss |
| 84432365 | No Purchase | 84432412 | No Loss | 84432461 | No Loss | 84432517 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84432519 | No Loss | 84432572 | No Loss | 84432626 | No Loss | 84432686 | No Loss |
| 84432520 | No Loss | 84432573 | No Loss | 84432629 | No Loss | 84432687 | No Loss |
| 84432521 | No Loss | 84432575 | No Loss | 84432630 | No Loss | 84432688 | No Loss |
| 84432522 | No Loss | 84432576 | No Loss | 84432632 | No Loss | 84432690 | No Loss |
| 84432523 | No Loss | 84432577 | No Loss | 84432633 | No Loss | 84432692 | No Loss |
| 84432524 | No Loss | 84432578 | No Loss | 84432634 | No Loss | 84432693 | No Loss |
| 84432525 | No Loss | 84432579 | No Loss | 84432635 | No Loss | 84432694 | No Loss |
| 84432526 | No Loss | 84432581 | No Loss | 84432636 | No Loss | 84432695 | No Loss |
| 84432527 | No Loss | 84432582 | No Loss | 84432637 | No Loss | 84432696 | No Loss |
| 84432528 | No Loss | 84432583 | No Loss | 84432638 | No Loss | 84432697 | No Loss |
| 84432529 | No Loss | 84432584 | No Loss | 84432639 | No Loss | 84432698 | No Loss |
| 84432530 | No Loss | 84432585 | No Loss | 84432640 | No Loss | 84432699 | No Loss |
| 84432531 | No Loss | 84432586 | No Loss | 84432642 | No Loss | 84432700 | No Loss |
| 84432532 | No Loss | 84432587 | No Loss | 84432643 | No Loss | 84432701 | No Loss |
| 84432534 | No Loss | 84432589 | No Loss | 84432644 | No Loss | 84432702 | No Loss |
| 84432535 | No Loss | 84432591 | No Loss | 84432645 | No Loss | 84432704 | No Loss |
| 84432536 | No Loss | 84432592 | No Loss | 84432647 | No Loss | 84432705 | No Loss |
| 84432538 | No Loss | 84432593 | No Loss | 84432648 | No Loss | 84432706 | No Loss |
| 84432540 | No Loss | 84432595 | No Loss | 84432649 | No Loss | 84432707 | No Loss |
| 84432541 | No Loss | 84432596 | No Loss | 84432652 | No Loss | 84432708 | No Loss |
| 84432542 | No Loss | 84432597 | No Loss | 84432653 | No Loss | 84432709 | No Loss |
| 84432543 | No Loss | 84432598 | No Loss | 84432655 | No Loss | 84432710 | No Loss |
| 84432544 | No Loss | 84432599 | No Loss | 84432656 | No Loss | 84432712 | No Loss |
| 84432545 | No Loss | 84432600 | No Loss | 84432657 | No Loss | 84432713 | No Loss |
| 84432546 | No Loss | 84432601 | No Loss | 84432658 | No Loss | 84432714 | No Loss |
| 84432547 | No Loss | 84432602 | No Loss | 84432659 | No Loss | 84432715 | No Loss |
| 84432548 | No Loss | 84432603 | No Loss | 84432661 | No Loss | 84432716 | No Loss |
| 84432549 | No Loss | 84432604 | No Loss | 84432662 | No Loss | 84432717 | No Loss |
| 84432550 | No Loss | 84432605 | No Loss | 84432663 | No Loss | 84432718 | No Loss |
| 84432551 | No Loss | 84432606 | No Loss | 84432664 | No Loss | 84432719 | No Loss |
| 84432553 | No Loss | 84432607 | No Loss | 84432665 | No Loss | 84432720 | No Loss |
| 84432554 | No Loss | 84432608 | No Loss | 84432667 | No Loss | 84432721 | No Loss |
| 84432555 | No Loss | 84432610 | No Loss | 84432669 | No Loss | 84432722 | No Loss |
| 84432557 | No Loss | 84432611 | No Loss | 84432670 | No Loss | 84432723 | No Loss |
| 84432558 | No Loss | 84432612 | No Loss | 84432672 | No Loss | 84432725 | No Loss |
| 84432559 | No Loss | 84432614 | No Loss | 84432674 | No Loss | 84432726 | No Loss |
| 84432561 | No Loss | 84432615 | No Loss | 84432676 | No Loss | 84432727 | No Loss |
| 84432562 | No Loss | 84432616 | No Loss | 84432677 | No Loss | 84432728 | No Loss |
| 84432563 | No Loss | 84432618 | No Loss | 84432678 | No Loss | 84432730 | No Loss |
| 84432564 | No Loss | 84432619 | No Loss | 84432679 | No Loss | 84432731 | No Loss |
| 84432565 | No Loss | 84432620 | No Loss | 84432680 | No Loss | 84432732 | No Loss |
| 84432566 | No Loss | 84432621 | No Loss | 84432681 | No Loss | 84432733 | No Loss |
| 84432568 | No Loss | 84432622 | No Loss | 84432682 | No Loss | 84432734 | No Loss |
| 84432569 | No Loss | 84432623 | No Loss | 84432683 | No Loss | 84432735 | No Loss |
| 84432570 | No Loss | 84432624 | No Loss | 84432684 | No Loss | 84432736 | No Loss |
| 84432571 | No Loss | 84432625 | No Loss | 84432685 | No Loss | 84432737 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84432738 | No Loss | 84432791 | No Loss | 84432851 | No Loss | 84432974 | No Loss |
| 84432741 | No Loss | 84432792 | No Loss | 84432852 | No Loss | 84432975 | No Loss |
| 84432742 | No Loss | 84432793 | No Loss | 84432853 | No Loss | 84432976 | No Purchase |
| 84432743 | No Loss | 84432794 | No Loss | 84432854 | No Loss | 84432977 | No Purchase |
| 84432744 | No Loss | 84432795 | No Loss | 84432855 | No Loss | 84432979 | No Purchase |
| 84432745 | No Loss | 84432796 | No Loss | 84432856 | No Loss | 84432980 | No Purchase |
| 84432746 | No Loss | 84432797 | No Loss | 84432857 | No Loss | 84432981 | No Purchase |
| 84432747 | No Loss | 84432798 | No Loss | 84432858 | No Loss | 84432982 | No Purchase |
| 84432749 | No Loss | 84432799 | No Loss | 84432859 | No Loss | 84432983 | No Purchase |
| 84432751 | No Loss | 84432800 | No Loss | 84432860 | No Loss | 84432984 | No Purchase |
| 84432752 | No Loss | 84432801 | No Loss | 84432861 | No Loss | 84432985 | No Purchase |
| 84432753 | No Loss | 84432802 | No Loss | 84432862 | No Loss | 84432986 | No Purchase |
| 84432754 | No Loss | 84432803 | No Loss | 84432863 | No Loss | 84432987 | No Purchase |
| 84432755 | No Loss | 84432804 | No Loss | 84432864 | No Loss | 84432989 | No Purchase |
| 84432757 | No Loss | 84432806 | No Loss | 84432865 | No Loss | 84432990 | No Purchase |
| 84432758 | No Loss | 84432807 | No Loss | 84432866 | No Loss | 84432991 | No Purchase |
| 84432759 | No Loss | 84432808 | No Loss | 84432867 | No Loss | 84432995 | No Purchase |
| 84432760 | No Loss | 84432809 | No Loss | 84432868 | No Loss | 84432996 | No Purchase |
| 84432761 | No Loss | 84432810 | No Loss | 84432869 | No Loss | 84432997 | No Purchase |
| 84432762 | No Loss | 84432811 | No Loss | 84432873 | No Loss | 84432999 | No Purchase |
| 84432763 | No Loss | 84432812 | No Loss | 84432880 | No Loss | 84433000 | No Purchase |
| 84432764 | No Loss | 84432813 | No Loss | 84432889 | No Loss | 84433001 | No Purchase |
| 84432765 | No Loss | 84432814 | No Loss | 84432890 | No Loss | 84433002 | No Purchase |
| 84432766 | No Loss | 84432815 | No Loss | 84432892 | No Loss | 84433006 | No Purchase |
| 84432767 | No Loss | 84432816 | No Loss | 84432895 | No Loss | 84433007 | No Purchase |
| 84432768 | No Loss | 84432818 | No Loss | 84432899 | No Loss | 84433008 | No Purchase |
| 84432769 | No Loss | 84432823 | No Loss | 84432902 | No Loss | 84433010 | No Purchase |
| 84432770 | No Loss | 84432825 | No Loss | 84432905 | No Loss | 84433011 | No Purchase |
| 84432771 | No Loss | 84432826 | No Loss | 84432922 | No Loss | 84433012 | No Loss |
| 84432772 | No Loss | 84432827 | No Loss | 84432923 | No Loss | 84433013 | No Purchase |
| 84432774 | No Loss | 84432829 | No Loss | 84432924 | No Loss | 84433015 | No Purchase |
| 84432775 | No Loss | 84432834 | No Loss | 84432931 | No Loss | 84433016 | No Purchase |
| 84432776 | No Loss | 84432835 | No Loss | 84432937 | No Purchase | 84433017 | No Loss |
| 84432778 | No Loss | 84432837 | No Loss | 84432950 | No Loss | 84433018 | No Loss |
| 84432779 | No Loss | 84432838 | No Loss | 84432955 | No Purchase | 84433020 | No Purchase |
| 84432780 | No Loss | 84432839 | No Loss | 84432956 | No Purchase | 84433021 | No Loss |
| 84432781 | No Loss | 84432840 | No Loss | 84432957 | No Loss | 84433022 | No Loss |
| 84432782 | No Loss | 84432841 | No Loss | 84432962 | No Purchase | 84433023 | No Purchase |
| 84432783 | No Loss | 84432843 | No Loss | 84432963 | No Purchase | 84433024 | No Purchase |
| 84432784 | No Loss | 84432844 | No Loss | 84432964 | No Purchase | 84433025 | No Loss |
| 84432785 | No Loss | 84432845 | No Loss | 84432965 | No Purchase | 84433026 | No Purchase |
| 84432786 | No Loss | 84432846 | No Loss | 84432966 | No Purchase | 84433027 | No Loss |
| 84432787 | No Loss | 84432847 | No Loss | 84432970 | No Purchase | 84433028 | No Loss |
| 84432788 | No Loss | 84432848 | No Loss | 84432971 | No Purchase | 84433029 | No Purchase |
| 84432789 | No Loss | 84432849 | No Loss | 84432972 | No Purchase | 84433030 | No Purchase |
| 84432790 | No Loss | 84432850 | No Loss | 84432973 | No Purchase | 84433031 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84433033 | No Loss | 84433090 | No Loss | 84433185 | No Loss | 84433287 | No Loss |
| 84433036 | No Loss | 84433091 | No Loss | 84433186 | No Loss | 84433288 | No Loss |
| 84433037 | No Loss | 84433092 | No Loss | 84433187 | No Loss | 84433290 | No Loss |
| 84433041 | No Loss | 84433094 | No Loss | 84433193 | No Purchase | 84433291 | No Loss |
| 84433042 | No Loss | 84433096 | No Loss | 84433195 | No Loss | 84433292 | No Loss |
| 84433043 | No Loss | 84433098 | No Loss | 84433196 | No Loss | 84433293 | No Loss |
| 84433044 | No Loss | 84433099 | No Loss | 84433197 | No Loss | 84433294 | No Loss |
| 84433045 | No Loss | 84433100 | No Loss | 84433202 | No Loss | 84433295 | No Loss |
| 84433046 | No Loss | 84433104 | No Loss | 84433203 | No Loss | 84433296 | No Loss |
| 84433047 | No Purchase | 84433105 | No Loss | 84433206 | No Loss | 84433297 | No Loss |
| 84433049 | No Loss | 84433106 | No Loss | 84433207 | No Purchase | 84433298 | No Loss |
| 84433050 | No Loss | 84433107 | No Loss | 84433208 | No Purchase | 84433299 | No Loss |
| 84433051 | No Loss | 84433109 | No Loss | 84433209 | No Purchase | 84433300 | No Loss |
| 84433052 | No Loss | 84433110 | No Loss | 84433211 | No Purchase | 84433301 | No Loss |
| 84433055 | No Loss | 84433111 | No Loss | 84433214 | No Purchase | 84433302 | No Loss |
| 84433056 | No Loss | 84433112 | No Loss | 84433216 | No Loss | 84433304 | No Loss |
| 84433057 | No Purchase | 84433113 | No Loss | 84433217 | No Loss | 84433305 | No Loss |
| 84433058 | No Purchase | 84433115 | No Loss | 84433221 | No Loss | 84433306 | No Loss |
| 84433059 | No Purchase | 84433116 | No Loss | 84433223 | No Loss | 84433307 | No Loss |
| 84433060 | No Purchase | 84433120 | No Loss | 84433224 | No Loss | 84433308 | No Loss |
| 84433061 | No Purchase | 84433121 | No Loss | 84433225 | No Loss | 84433309 | No Loss |
| 84433062 | No Purchase | 84433122 | No Loss | 84433226 | No Loss | 84433311 | No Loss |
| 84433063 | No Purchase | 84433128 | No Loss | 84433227 | No Loss | 84433312 | No Loss |
| 84433064 | No Purchase | 84433130 | No Loss | 84433229 | No Loss | 84433315 | No Loss |
| 84433065 | No Purchase | 84433131 | No Loss | 84433230 | No Loss | 84433316 | No Loss |
| 84433066 | No Purchase | 84433133 | No Loss | 84433231 | No Loss | 84433317 | No Loss |
| 84433067 | No Purchase | 84433134 | No Loss | 84433232 | No Loss | 84433318 | No Loss |
| 84433070 | No Purchase | 84433136 | No Loss | 84433233 | No Loss | 84433319 | No Loss |
| 84433071 | No Purchase | 84433138 | No Loss | 84433239 | No Loss | 84433320 | No Loss |
| 84433072 | No Purchase | 84433144 | No Loss | 84433248 | No Purchase | 84433321 | No Loss |
| 84433073 | No Purchase | 84433160 | No Loss | 84433250 | No Loss | 84433322 | No Loss |
| 84433074 | No Purchase | 84433161 | No Loss | 84433251 | No Loss | 84433325 | No Loss |
| 84433075 | No Purchase | 84433167 | No Loss | 84433252 | No Loss | 84433326 | No Loss |
| 84433076 | No Purchase | 84433169 | No Loss | 84433258 | No Loss | 84433331 | No Loss |
| 84433077 | No Loss | 84433170 | No Loss | 84433266 | No Loss | 84433332 | No Purchase |
| 84433078 | No Loss | 84433171 | No Loss | 84433269 | No Loss | 84433333 | No Purchase |
| 84433079 | No Purchase | 84433173 | No Purchase | 84433270 | No Loss | 84433334 | No Loss |
| 84433080 | No Loss | 84433174 | No Loss | 84433271 | No Loss | 84433336 | No Loss |
| 84433081 | No Loss | 84433175 | No Loss | 84433273 | No Loss | 84433339 | No Loss |
| 84433082 | No Loss | 84433176 | No Purchase | 84433274 | No Loss | 84433340 | No Loss |
| 84433083 | No Purchase | 84433177 | No Purchase | 84433275 | No Loss | 84433341 | No Loss |
| 84433084 | No Loss | 84433178 | No Loss | 84433276 | No Loss | 84433342 | No Loss |
| 84433085 | No Loss | 84433179 | No Loss | 84433277 | No Loss | 84433343 | No Loss |
| 84433086 | No Loss | 84433180 | No Loss | 84433278 | No Loss | 84433344 | No Loss |
| 84433087 | No Loss | 84433181 | No Loss | 84433279 | No Loss | 84433345 | No Loss |
| 84433088 | No Loss | 84433184 | No Loss | 84433282 | No Loss | 84433346 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84433347 | No Loss | 84433420 | No Loss | 84433491 | No Loss | 84433560 | No Loss |
| 84433348 | No Loss | 84433421 | No Loss | 84433492 | No Loss | 84433561 | No Loss |
| 84433349 | No Loss | 84433422 | No Loss | 84433493 | No Loss | 84433562 | No Loss |
| 84433350 | No Loss | 84433423 | No Loss | 84433495 | No Loss | 84433565 | No Loss |
| 84433351 | No Loss | 84433426 | No Loss | 84433496 | No Loss | 84433568 | No Loss |
| 84433352 | No Loss | 84433429 | No Loss | 84433497 | No Loss | 84433569 | No Loss |
| 84433353 | No Loss | 84433430 | No Loss | 84433498 | No Loss | 84433570 | No Loss |
| 84433354 | No Loss | 84433431 | No Loss | 84433500 | No Loss | 84433573 | No Loss |
| 84433356 | No Loss | 84433433 | No Loss | 84433501 | No Loss | 84433578 | No Loss |
| 84433357 | No Loss | 84433437 | No Loss | 84433504 | No Loss | 84433579 | No Loss |
| 84433358 | No Loss | 84433441 | No Purchase | 84433505 | No Loss | 84433580 | No Loss |
| 84433359 | No Loss | 84433442 | No Loss | 84433506 | No Loss | 84433581 | No Loss |
| 84433361 | No Purchase | 84433444 | No Loss | 84433508 | No Loss | 84433582 | No Loss |
| 84433362 | No Loss | 84433445 | No Loss | 84433509 | No Loss | 84433583 | No Loss |
| 84433363 | No Loss | 84433448 | No Loss | 84433510 | No Loss | 84433584 | No Loss |
| 84433372 | No Loss | 84433449 | No Loss | 84433512 | No Loss | 84433585 | No Loss |
| 84433373 | No Loss | 84433450 | No Loss | 84433513 | No Loss | 84433586 | No Loss |
| 84433374 | No Loss | 84433451 | No Loss | 84433514 | No Loss | 84433587 | No Loss |
| 84433376 | No Loss | 84433452 | No Loss | 84433515 | No Loss | 84433588 | No Loss |
| 84433377 | No Loss | 84433453 | No Loss | 84433516 | No Loss | 84433590 | No Purchase |
| 84433379 | No Loss | 84433454 | No Loss | 84433518 | No Loss | 84433591 | No Purchase |
| 84433381 | No Loss | 84433455 | No Loss | 84433519 | No Loss | 84433592 | No Purchase |
| 84433384 | No Loss | 84433457 | No Loss | 84433523 | No Loss | 84433595 | No Loss |
| 84433386 | No Loss | 84433458 | No Loss | 84433524 | No Loss | 84433596 | No Loss |
| 84433387 | No Loss | 84433461 | No Loss | 84433526 | No Purchase | 84433601 | No Loss |
| 84433388 | No Loss | 84433462 | No Loss | 84433528 | No Loss | 84433602 | No Loss |
| 84433389 | No Loss | 84433463 | No Loss | 84433529 | No Loss | 84433604 | No Loss |
| 84433390 | No Loss | 84433465 | No Loss | 84433530 | No Loss | 84433606 | No Loss |
| 84433393 | No Loss | 84433467 | No Loss | 84433534 | No Loss | 84433607 | No Loss |
| 84433394 | No Loss | 84433468 | No Loss | 84433535 | No Loss | 84433613 | No Loss |
| 84433395 | No Loss | 84433469 | No Loss | 84433536 | No Loss | 84433616 | No Loss |
| 84433396 | No Loss | 84433470 | No Loss | 84433538 | No Loss | 84433617 | No Loss |
| 84433398 | No Loss | 84433472 | No Loss | 84433539 | No Loss | 84433619 | No Loss |
| 84433399 | No Loss | 84433474 | No Loss | 84433542 | No Loss | 84433621 | No Loss |
| 84433400 | No Loss | 84433475 | No Loss | 84433543 | No Loss | 84433626 | No Loss |
| 84433401 | No Loss | 84433476 | No Loss | 84433544 | No Purchase | 84433628 | No Loss |
| 84433402 | No Loss | 84433477 | No Loss | 84433545 | No Loss | 84433631 | No Loss |
| 84433403 | No Loss | 84433478 | No Loss | 84433547 | No Loss | 84433633 | No Loss |
| 84433404 | No Loss | 84433479 | No Loss | 84433548 | No Loss | 84433634 | No Loss |
| 84433408 | No Loss | 84433481 | No Loss | 84433549 | No Loss | 84433636 | No Loss |
| 84433410 | No Loss | 84433482 | No Loss | 84433550 | No Loss | 84433639 | No Loss |
| 84433411 | No Loss | 84433483 | No Loss | 84433551 | No Loss | 84433642 | No Loss |
| 84433413 | No Loss | 84433485 | No Loss | 84433555 | No Loss | 84433645 | No Loss |
| 84433415 | No Loss | 84433486 | No Purchase | 84433556 | No Loss | 84433646 | No Loss |
| 84433416 | No Loss | 84433489 | No Loss | 84433557 | No Loss | 84433650 | No Loss |
| 84433418 | No Loss | 84433490 | No Loss | 84433558 | No Loss | 84433653 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84433663 | No Loss | 84433835 | No Loss | 84433997 | No Loss | 84434145 | No Loss |
| 84433664 | No Loss | 84433837 | No Loss | 84433999 | No Loss | 84434148 | No Loss |
| 84433666 | No Loss | 84433841 | No Loss | 84434000 | No Loss | 84434149 | No Loss |
| 84433669 | No Loss | 84433842 | No Loss | 84434002 | No Loss | 84434174 | No Purchase |
| 84433676 | No Purchase | 84433843 | No Loss | 84434003 | No Loss | 84434175 | No Purchase |
| 84433677 | No Purchase | 84433844 | No Loss | 84434005 | No Loss | 84434177 | No Purchase |
| 84433678 | No Purchase | 84433848 | No Loss | 84434007 | No Loss | 84434180 | No Purchase |
| 84433681 | No Purchase | 84433851 | No Loss | 84434008 | No Loss | 84434181 | No Purchase |
| 84433682 | No Purchase | 84433855 | No Loss | 84434011 | No Loss | 84434184 | No Purchase |
| 84433684 | No Loss | 84433856 | No Loss | 84434012 | No Loss | 84434186 | No Purchase |
| 84433693 | No Loss | 84433864 | No Loss | 84434019 | No Loss | 84434187 | No Purchase |
| 84433705 | No Loss | 84433865 | No Loss | 84434022 | No Loss | 84434188 | No Purchase |
| 84433707 | No Loss | 84433868 | No Loss | 84434025 | No Loss | 84434189 | No Purchase |
| 84433708 | No Loss | 84433871 | No Loss | 84434027 | No Loss | 84434190 | No Purchase |
| 84433710 | No Loss | 84433872 | No Loss | 84434028 | No Loss | 84434191 | No Purchase |
| 84433711 | No Loss | 84433875 | No Loss | 84434029 | No Loss | 84434192 | No Purchase |
| 84433712 | No Loss | 84433876 | No Loss | 84434037 | No Loss | 84434199 | No Purchase |
| 84433715 | No Loss | 84433881 | No Loss | 84434038 | No Loss | 84434201 | No Purchase |
| 84433734 | No Loss | 84433884 | No Loss | 84434039 | No Loss | 84434202 | No Purchase |
| 84433743 | No Loss | 84433889 | No Loss | 84434040 | No Loss | 84434203 | No Purchase |
| 84433751 | No Loss | 84433895 | No Loss | 84434041 | No Loss | 84434205 | No Loss |
| 84433754 | No Loss | 84433899 | No Loss | 84434043 | No Loss | 84434206 | No Purchase |
| 84433758 | No Loss | 84433902 | No Loss | 84434045 | No Loss | 84434208 | No Loss |
| 84433768 | No Loss | 84433912 | No Loss | 84434046 | No Loss | 84434222 | No Loss |
| 84433769 | No Loss | 84433915 | No Loss | 84434047 | No Loss | 84434224 | No Loss |
| 84433771 | No Loss | 84433924 | No Loss | 84434049 | No Loss | 84434225 | No Loss |
| 84433774 | No Loss | 84433940 | No Loss | 84434050 | No Loss | 84434227 | No Loss |
| 84433775 | No Loss | 84433943 | No Loss | 84434055 | No Loss | 84434229 | No Loss |
| 84433776 | No Loss | 84433944 | No Loss | 84434057 | No Loss | 84434230 | No Loss |
| 84433780 | No Loss | 84433945 | No Loss | 84434059 | No Loss | 84434231 | No Loss |
| 84433781 | No Loss | 84433952 | No Loss | 84434060 | No Purchase | 84434232 | No Loss |
| 84433783 | No Loss | 84433958 | No Loss | 84434061 | No Loss | 84434235 | No Loss |
| 84433784 | No Loss | 84433959 | No Loss | 84434063 | No Loss | 84434237 | No Loss |
| 84433789 | No Loss | 84433960 | No Loss | 84434065 | No Loss | 84434240 | No Loss |
| 84433793 | No Loss | 84433962 | No Loss | 84434072 | No Loss | 84434244 | No Loss |
| 84433794 | No Loss | 84433963 | No Loss | 84434079 | No Loss | 84434247 | No Loss |
| 84433800 | No Loss | 84433964 | No Loss | 84434081 | No Loss | 84434248 | No Loss |
| 84433811 | No Loss | 84433971 | No Loss | 84434086 | No Loss | 84434261 | No Loss |
| 84433812 | No Loss | 84433975 | No Loss | 84434098 | No Loss | 84434262 | No Loss |
| 84433813 | No Loss | 84433976 | No Loss | 84434101 | No Loss | 84434264 | No Loss |
| 84433814 | No Loss | 84433977 | No Loss | 84434108 | No Loss | 84434267 | No Loss |
| 84433817 | No Loss | 84433985 | No Loss | 84434111 | No Loss | 84434270 | No Loss |
| 84433822 | No Loss | 84433986 | No Loss | 84434112 | No Loss | 84434275 | No Loss |
| 84433823 | No Loss | 84433989 | No Loss | 84434130 | No Loss | 84434278 | No Loss |
| 84433829 | No Loss | 84433990 | No Loss | 84434131 | No Purchase | 84434285 | No Loss |
| 84433831 | No Loss | 84433992 | No Loss | 84434137 | No Loss | 84434287 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84434288 | No Loss | 84434461 | No Loss | 84434532 | No Loss | 84434587 | No Loss |
| 84434289 | No Loss | 84434462 | No Loss | 84434533 | No Loss | 84434588 | No Loss |
| 84434291 | No Loss | 84434467 | No Loss | 84434534 | No Loss | 84434589 | No Loss |
| 84434293 | No Loss | 84434468 | No Loss | 84434536 | No Loss | 84434590 | No Loss |
| 84434294 | No Loss | 84434469 | No Loss | 84434537 | No Loss | 84434591 | No Loss |
| 84434296 | No Loss | 84434471 | No Loss | 84434538 | No Loss | 84434592 | No Loss |
| 84434305 | No Loss | 84434472 | No Loss | 84434539 | No Loss | 84434594 | No Loss |
| 84434308 | No Loss | 84434473 | No Loss | 84434540 | No Loss | 84434595 | No Loss |
| 84434309 | No Loss | 84434474 | No Loss | 84434541 | No Loss | 84434596 | No Loss |
| 84434317 | No Loss | 84434475 | No Loss | 84434542 | No Loss | 84434597 | No Loss |
| 84434321 | No Loss | 84434478 | No Loss | 84434543 | No Loss | 84434598 | No Loss |
| 84434325 | No Loss | 84434479 | No Loss | 84434544 | No Loss | 84434600 | No Loss |
| 84434327 | No Loss | 84434480 | No Loss | 84434545 | No Loss | 84434603 | No Loss |
| 84434333 | No Loss | 84434482 | No Loss | 84434547 | No Loss | 84434615 | No Loss |
| 84434335 | No Loss | 84434483 | No Loss | 84434548 | No Loss | 84434616 | No Loss |
| 84434336 | No Loss | 84434485 | No Loss | 84434549 | No Loss | 84434621 | No Loss |
| 84434337 | No Loss | 84434490 | No Loss | 84434550 | No Loss | 84434639 | No Loss |
| 84434338 | No Loss | 84434491 | No Loss | 84434551 | No Loss | 84434640 | No Loss |
| 84434340 | No Loss | 84434492 | No Loss | 84434552 | No Loss | 84434648 | No Loss |
| 84434341 | No Loss | 84434493 | No Loss | 84434553 | No Loss | 84434652 | No Loss |
| 84434342 | No Loss | 84434494 | No Loss | 84434554 | No Loss | 84434654 | No Loss |
| 84434343 | No Loss | 84434495 | No Loss | 84434555 | No Loss | 84434655 | No Loss |
| 84434344 | No Loss | 84434497 | No Loss | 84434556 | No Loss | 84434656 | No Loss |
| 84434346 | No Loss | 84434498 | No Loss | 84434558 | No Loss | 84434657 | No Loss |
| 84434348 | No Loss | 84434499 | No Loss | 84434559 | No Loss | 84434658 | No Loss |
| 84434351 | No Loss | 84434501 | No Loss | 84434560 | No Loss | 84434659 | No Loss |
| 84434353 | No Loss | 84434502 | No Loss | 84434561 | No Loss | 84434660 | No Loss |
| 84434357 | No Loss | 84434503 | No Loss | 84434562 | No Loss | 84434661 | No Loss |
| 84434365 | No Loss | 84434506 | No Loss | 84434563 | No Loss | 84434662 | No Loss |
| 84434378 | No Loss | 84434507 | No Loss | 84434564 | No Loss | 84434663 | No Loss |
| 84434394 | No Loss | 84434508 | No Loss | 84434565 | No Loss | 84434664 | No Loss |
| 84434401 | No Loss | 84434510 | No Loss | 84434567 | No Loss | 84434665 | No Loss |
| 84434408 | No Loss | 84434511 | No Loss | 84434571 | No Loss | 84434666 | No Loss |
| 84434411 | No Loss | 84434512 | No Loss | 84434572 | No Loss | 84434667 | No Loss |
| 84434413 | No Loss | 84434513 | No Loss | 84434573 | No Loss | 84434668 | No Loss |
| 84434414 | No Loss | 84434516 | No Loss | 84434574 | No Loss | 84434669 | No Loss |
| 84434429 | No Loss | 84434517 | No Loss | 84434575 | No Loss | 84434671 | No Loss |
| 84434434 | No Purchase | 84434519 | No Loss | 84434576 | No Loss | 84434673 | No Loss |
| 84434435 | No Purchase | 84434520 | No Loss | 84434577 | No Loss | 84434674 | No Loss |
| 84434437 | No Loss | 84434521 | No Loss | 84434579 | No Loss | 84434675 | No Loss |
| 84434439 | No Purchase | 84434522 | No Loss | 84434581 | No Loss | 84434676 | No Loss |
| 84434445 | No Purchase | 84434523 | No Loss | 84434582 | No Loss | 84434677 | No Loss |
| 84434446 | No Purchase | 84434525 | No Loss | 84434583 | No Loss | 84434678 | No Loss |
| 84434453 | No Loss | 84434529 | No Loss | 84434584 | No Loss | 84434679 | No Loss |
| 84434454 | No Loss | 84434530 | No Loss | 84434585 | No Loss | 84434680 | No Loss |
| 84434455 | No Loss | 84434531 | No Loss | 84434586 | No Loss | 84434683 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84434695 | No Loss | 84434820 | No Loss | 84434896 | No Purchase | 84434960 | No Loss |
| 84434696 | No Loss | 84434822 | No Loss | 84434897 | No Purchase | 84434961 | No Loss |
| 84434697 | No Loss | 84434823 | No Loss | 84434898 | No Purchase | 84434962 | No Purchase |
| 84434700 | No Purchase | 84434824 | No Loss | 84434901 | No Loss | 84434963 | No Loss |
| 84434703 | No Loss | 84434826 | No Loss | 84434902 | No Purchase | 84434965 | No Loss |
| 84434704 | No Loss | 84434827 | No Loss | 84434903 | No Loss | 84434966 | No Loss |
| 84434706 | No Loss | 84434828 | No Loss | 84434906 | No Loss | 84434970 | No Loss |
| 84434708 | No Loss | 84434835 | No Loss | 84434908 | No Loss | 84434971 | No Loss |
| 84434711 | No Loss | 84434841 | No Loss | 84434909 | No Loss | 84434972 | No Purchase |
| 84434716 | No Loss | 84434842 | No Loss | 84434910 | No Loss | 84434973 | No Purchase |
| 84434718 | No Loss | 84434843 | No Loss | 84434911 | No Loss | 84434976 | No Loss |
| 84434722 | No Loss | 84434845 | No Loss | 84434912 | No Loss | 84434977 | No Loss |
| 84434728 | No Loss | 84434847 | No Purchase | 84434913 | No Loss | 84434978 | No Loss |
| 84434730 | No Loss | 84434848 | No Loss | 84434915 | No Purchase | 84434979 | No Loss |
| 84434731 | No Loss | 84434849 | No Loss | 84434916 | No Purchase | 84434980 | No Loss |
| 84434739 | No Loss | 84434850 | No Loss | 84434917 | No Purchase | 84434981 | No Loss |
| 84434741 | No Loss | 84434853 | No Purchase | 84434918 | No Loss | 84434982 | No Loss |
| 84434742 | No Loss | 84434855 | No Loss | 84434919 | No Loss | 84434983 | No Loss |
| 84434743 | No Loss | 84434856 | No Loss | 84434920 | No Purchase | 84434984 | No Loss |
| 84434745 | No Loss | 84434857 | No Loss | 84434921 | No Purchase | 84434985 | No Loss |
| 84434746 | No Loss | 84434858 | No Loss | 84434923 | No Loss | 84434986 | No Loss |
| 84434749 | No Loss | 84434861 | No Loss | 84434924 | No Loss | 84434987 | No Purchase |
| 84434750 | No Loss | 84434863 | No Loss | 84434925 | No Purchase | 84434988 | No Loss |
| 84434751 | No Loss | 84434866 | No Loss | 84434930 | No Loss | 84434990 | No Loss |
| 84434752 | No Loss | 84434867 | No Purchase | 84434932 | No Purchase | 84434992 | No Loss |
| 84434754 | No Loss | 84434869 | No Loss | 84434933 | No Purchase | 84434993 | No Purchase |
| 84434755 | No Loss | 84434871 | No Loss | 84434934 | No Purchase | 84434994 | No Loss |
| 84434756 | No Loss | 84434872 | No Loss | 84434935 | No Loss | 84434995 | No Purchase |
| 84434757 | No Purchase | 84434873 | No Loss | 84434936 | No Loss | 84434996 | No Purchase |
| 84434758 | No Purchase | 84434874 | No Loss | 84434937 | No Purchase | 84434997 | No Loss |
| 84434762 | No Loss | 84434875 | No Purchase | 84434938 | No Loss | 84434998 | No Loss |
| 84434764 | No Loss | 84434876 | No Loss | 84434939 | No Loss | 84434999 | No Loss |
| 84434767 | No Loss | 84434877 | No Loss | 84434940 | No Loss | 84435000 | No Purchase |
| 84434775 | No Loss | 84434878 | No Loss | 84434941 | No Loss | 84435001 | No Loss |
| 84434780 | No Loss | 84434879 | No Loss | 84434942 | No Loss | 84435002 | No Loss |
| 84434792 | No Loss | 84434880 | No Loss | 84434943 | No Loss | 84435003 | No Loss |
| 84434800 | No Loss | 84434881 | No Loss | 84434944 | No Loss | 84435004 | No Loss |
| 84434802 | No Loss | 84434882 | No Loss | 84434945 | No Loss | 84435005 | No Purchase |
| 84434805 | No Loss | 84434883 | No Purchase | 84434946 | No Loss | 84435010 | No Loss |
| 84434806 | No Loss | 84434884 | No Loss | 84434948 | No Loss | 84435011 | No Loss |
| 84434807 | No Loss | 84434885 | No Purchase | 84434950 | No Purchase | 84435012 | No Purchase |
| 84434810 | No Loss | 84434888 | No Loss | 84434951 | No Purchase | 84435013 | No Loss |
| 84434815 | No Loss | 84434889 | No Loss | 84434952 | No Purchase | 84435014 | No Loss |
| 84434816 | No Loss | 84434893 | No Loss | 84434953 | No Purchase | 84435015 | No Purchase |
| 84434817 | No Loss | 84434894 | No Loss | 84434958 | No Loss | 84435016 | No Loss |
| 84434818 | No Loss | 84434895 | No Loss | 84434959 | No Purchase | 84435018 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84435019 | No Purchase | 84435091 | No Loss | 84435168 | No Loss | 84435238 | No Loss |
| 84435020 | No Loss | 84435092 | No Loss | 84435170 | No Loss | 84435239 | No Loss |
| 84435022 | No Loss | 84435093 | No Loss | 84435173 | No Loss | 84435240 | No Loss |
| 84435023 | No Purchase | 84435094 | No Loss | 84435174 | No Loss | 84435241 | No Loss |
| 84435024 | No Purchase | 84435095 | No Loss | 84435175 | No Loss | 84435242 | No Loss |
| 84435027 | No Purchase | 84435096 | No Purchase | 84435176 | No Purchase | 84435246 | No Purchase |
| 84435028 | No Purchase | 84435097 | No Purchase | 84435178 | No Loss | 84435247 | No Purchase |
| 84435029 | No Loss | 84435098 | No Loss | 84435179 | No Loss | 84435248 | No Purchase |
| 84435031 | No Purchase | 84435104 | No Loss | 84435182 | No Loss | 84435250 | No Loss |
| 84435035 | No Loss | 84435105 | No Purchase | 84435183 | No Loss | 84435251 | No Loss |
| 84435036 | No Loss | 84435115 | No Loss | 84435184 | No Loss | 84435252 | No Loss |
| 84435037 | No Purchase | 84435116 | No Loss | 84435185 | No Loss | 84435253 | No Loss |
| 84435038 | No Purchase | 84435117 | No Purchase | 84435186 | No Loss | 84435254 | No Loss |
| 84435040 | No Loss | 84435118 | No Loss | 84435187 | No Loss | 84435255 | No Purchase |
| 84435041 | No Purchase | 84435121 | No Loss | 84435188 | No Purchase | 84435256 | No Purchase |
| 84435042 | No Purchase | 84435122 | No Purchase | 84435190 | No Loss | 84435258 | No Purchase |
| 84435043 | No Purchase | 84435123 | No Loss | 84435191 | No Purchase | 84435259 | No Purchase |
| 84435044 | No Purchase | 84435124 | No Purchase | 84435194 | No Loss | 84435260 | No Purchase |
| 84435045 | No Purchase | 84435125 | No Purchase | 84435196 | No Loss | 84435261 | No Purchase |
| 84435047 | No Loss | 84435128 | No Loss | 84435197 | No Loss | 84435262 | No Purchase |
| 84435049 | No Purchase | 84435129 | No Purchase | 84435198 | No Loss | 84435263 | No Purchase |
| 84435050 | No Purchase | 84435130 | No Loss | 84435199 | No Loss | 84435266 | No Loss |
| 84435051 | No Purchase | 84435132 | No Purchase | 84435202 | No Purchase | 84435267 | No Loss |
| 84435055 | No Purchase | 84435133 | No Purchase | 84435203 | No Loss | 84435268 | No Loss |
| 84435058 | No Purchase | 84435134 | No Purchase | 84435204 | No Loss | 84435269 | No Loss |
| 84435059 | No Purchase | 84435135 | No Purchase | 84435205 | No Loss | 84435270 | No Loss |
| 84435060 | No Purchase | 84435136 | No Loss | 84435206 | No Loss | 84435271 | No Loss |
| 84435062 | No Loss | 84435141 | No Loss | 84435208 | No Loss | 84435272 | No Purchase |
| 84435064 | No Loss | 84435142 | No Purchase | 84435209 | No Loss | 84435273 | No Purchase |
| 84435067 | No Purchase | 84435143 | No Loss | 84435210 | No Loss | 84435274 | No Purchase |
| 84435068 | No Loss | 84435144 | No Loss | 84435212 | No Loss | 84435276 | No Loss |
| 84435069 | No Purchase | 84435146 | No Loss | 84435213 | No Loss | 84435277 | No Loss |
| 84435070 | No Purchase | 84435148 | No Loss | 84435214 | No Purchase | 84435278 | No Loss |
| 84435071 | No Loss | 84435149 | No Loss | 84435215 | No Loss | 84435279 | No Loss |
| 84435074 | No Loss | 84435150 | No Loss | 84435216 | No Loss | 84435283 | No Loss |
| 84435077 | No Loss | 84435151 | No Loss | 84435219 | No Loss | 84435284 | No Loss |
| 84435078 | No Loss | 84435152 | No Loss | 84435220 | No Loss | 84435285 | No Purchase |
| 84435079 | No Loss | 84435153 | No Loss | 84435222 | No Loss | 84435286 | No Purchase |
| 84435081 | No Loss | 84435154 | No Loss | 84435225 | No Loss | 84435287 | No Purchase |
| 84435082 | No Loss | 84435158 | No Loss | 84435226 | No Purchase | 84435289 | No Loss |
| 84435085 | No Loss | 84435159 | No Loss | 84435227 | No Loss | 84435291 | No Purchase |
| 84435086 | No Loss | 84435160 | No Loss | 84435228 | No Loss | 84435292 | No Loss |
| 84435087 | No Loss | 84435164 | No Loss | 84435229 | No Loss | 84435293 | No Loss |
| 84435088 | No Purchase | 84435165 | No Loss | 84435231 | No Loss | 84435294 | No Loss |
| 84435089 | No Purchase | 84435166 | No Loss | 84435235 | No Loss | 84435296 | No Purchase |
| 84435090 | No Purchase | 84435167 | No Loss | 84435237 | No Loss | 84435297 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84435298 | No Loss | 84435390 | No Loss | 84435436 | No Loss | 84435482 | No Loss |
| 84435299 | No Purchase | 84435391 | No Loss | 84435437 | No Loss | 84435483 | No Loss |
| 84435300 | No Loss | 84435392 | No Loss | 84435438 | No Loss | 84435484 | No Loss |
| 84435301 | No Purchase | 84435393 | No Loss | 84435439 | No Loss | 84435486 | No Loss |
| 84435302 | No Purchase | 84435394 | No Loss | 84435440 | No Loss | 84435487 | No Loss |
| 84435303 | No Purchase | 84435395 | No Loss | 84435441 | No Loss | 84435488 | No Loss |
| 84435305 | No Loss | 84435396 | No Loss | 84435442 | No Loss | 84435489 | No Loss |
| 84435307 | No Purchase | 84435397 | No Loss | 84435443 | No Loss | 84435490 | No Loss |
| 84435308 | No Loss | 84435398 | No Loss | 84435444 | No Loss | 84435491 | No Loss |
| 84435310 | No Loss | 84435399 | No Loss | 84435445 | No Loss | 84435492 | No Loss |
| 84435311 | No Loss | 84435400 | No Loss | 84435446 | No Loss | 84435493 | No Loss |
| 84435319 | No Loss | 84435401 | No Loss | 84435447 | No Loss | 84435494 | No Loss |
| 84435320 | No Loss | 84435402 | No Loss | 84435448 | No Loss | 84435495 | No Loss |
| 84435321 | No Loss | 84435403 | No Loss | 84435449 | No Loss | 84435496 | No Loss |
| 84435322 | No Loss | 84435404 | No Loss | 84435450 | No Loss | 84435497 | No Loss |
| 84435323 | No Purchase | 84435405 | No Loss | 84435451 | No Loss | 84435498 | No Loss |
| 84435324 | No Purchase | 84435406 | No Loss | 84435452 | No Loss | 84435499 | No Loss |
| 84435325 | No Loss | 84435407 | No Loss | 84435453 | No Loss | 84435500 | No Loss |
| 84435328 | No Loss | 84435408 | No Loss | 84435454 | No Loss | 84435501 | No Loss |
| 84435330 | No Loss | 84435409 | No Loss | 84435455 | No Loss | 84435502 | No Loss |
| 84435331 | No Loss | 84435410 | No Loss | 84435456 | No Loss | 84435503 | No Loss |
| 84435332 | No Loss | 84435411 | No Loss | 84435457 | No Loss | 84435504 | No Loss |
| 84435333 | No Loss | 84435412 | No Loss | 84435458 | No Loss | 84435505 | No Loss |
| 84435334 | No Loss | 84435413 | No Loss | 84435459 | No Loss | 84435506 | No Loss |
| 84435336 | No Loss | 84435414 | No Loss | 84435460 | No Loss | 84435507 | No Loss |
| 84435345 | No Loss | 84435415 | No Loss | 84435461 | No Loss | 84435508 | No Loss |
| 84435355 | No Loss | 84435416 | No Loss | 84435462 | No Loss | 84435509 | No Loss |
| 84435358 | No Loss | 84435417 | No Loss | 84435463 | No Loss | 84435510 | No Loss |
| 84435362 | No Loss | 84435418 | No Loss | 84435464 | No Loss | 84435511 | No Loss |
| 84435365 | No Loss | 84435419 | No Loss | 84435465 | No Loss | 84435512 | No Loss |
| 84435367 | No Loss | 84435420 | No Loss | 84435466 | No Loss | 84435513 | No Loss |
| 84435368 | No Purchase | 84435421 | No Loss | 84435467 | No Loss | 84435514 | No Loss |
| 84435369 | No Loss | 84435422 | No Loss | 84435468 | No Loss | 84435515 | No Loss |
| 84435370 | No Purchase | 84435423 | No Loss | 84435469 | No Loss | 84435516 | No Loss |
| 84435371 | No Purchase | 84435424 | No Loss | 84435470 | No Loss | 84435517 | No Loss |
| 84435376 | No Loss | 84435425 | No Loss | 84435471 | No Loss | 84435518 | No Loss |
| 84435377 | No Loss | 84435426 | No Loss | 84435472 | No Loss | 84435519 | No Loss |
| 84435378 | No Loss | 84435427 | No Loss | 84435473 | No Loss | 84435520 | No Loss |
| 84435379 | No Loss | 84435428 | No Loss | 84435474 | No Loss | 84435521 | No Loss |
| 84435380 | No Loss | 84435429 | No Loss | 84435475 | No Loss | 84435522 | No Loss |
| 84435383 | No Loss | 84435430 | No Loss | 84435476 | No Loss | 84435523 | No Loss |
| 84435384 | No Loss | 84435431 | No Loss | 84435477 | No Loss | 84435524 | No Loss |
| 84435385 | No Loss | 84435432 | No Loss | 84435478 | No Loss | 84435525 | No Loss |
| 84435387 | No Loss | 84435433 | No Loss | 84435479 | No Loss | 84435526 | No Loss |
| 84435388 | No Loss | 84435434 | No Loss | 84435480 | No Loss | 84435527 | No Loss |
| 84435389 | No Loss | 84435435 | No Loss | 84435481 | No Loss | 84435528 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84435529 | No Loss | 84435576 | No Loss | 84435622 | No Loss | 84435668 | No Loss |
| 84435530 | No Loss | 84435577 | No Loss | 84435623 | No Loss | 84435669 | No Loss |
| 84435531 | No Loss | 84435578 | No Loss | 84435624 | No Loss | 84435670 | No Loss |
| 84435532 | No Loss | 84435579 | No Loss | 84435625 | No Loss | 84435671 | No Loss |
| 84435533 | No Loss | 84435580 | No Loss | 84435626 | No Loss | 84435672 | No Loss |
| 84435534 | No Loss | 84435581 | No Purchase | 84435627 | No Loss | 84435673 | No Loss |
| 84435535 | No Loss | 84435582 | No Loss | 84435628 | No Loss | 84435674 | No Loss |
| 84435536 | No Loss | 84435583 | No Loss | 84435629 | No Loss | 84435675 | No Loss |
| 84435537 | No Loss | 84435584 | No Loss | 84435630 | No Loss | 84435676 | No Loss |
| 84435539 | No Loss | 84435585 | No Loss | 84435631 | No Loss | 84435677 | No Loss |
| 84435540 | No Loss | 84435586 | No Loss | 84435632 | No Loss | 84435678 | No Loss |
| 84435541 | No Loss | 84435587 | No Loss | 84435633 | No Loss | 84435679 | No Loss |
| 84435542 | No Loss | 84435588 | No Loss | 84435634 | No Loss | 84435680 | No Loss |
| 84435543 | No Loss | 84435589 | No Loss | 84435635 | No Loss | 84435681 | No Loss |
| 84435544 | No Loss | 84435590 | No Loss | 84435636 | No Loss | 84435682 | No Loss |
| 84435545 | No Loss | 84435591 | No Loss | 84435637 | No Loss | 84435683 | No Loss |
| 84435546 | No Loss | 84435592 | No Loss | 84435638 | No Loss | 84435684 | No Loss |
| 84435547 | No Loss | 84435593 | No Loss | 84435639 | No Loss | 84435685 | No Loss |
| 84435548 | No Loss | 84435594 | No Loss | 84435640 | No Loss | 84435686 | No Loss |
| 84435549 | No Loss | 84435595 | No Loss | 84435641 | No Loss | 84435687 | No Loss |
| 84435550 | No Loss | 84435596 | No Loss | 84435642 | No Loss | 84435688 | No Loss |
| 84435551 | No Loss | 84435597 | No Loss | 84435643 | No Loss | 84435689 | No Loss |
| 84435552 | No Loss | 84435598 | No Loss | 84435644 | No Loss | 84435690 | No Loss |
| 84435553 | No Loss | 84435599 | No Loss | 84435645 | No Loss | 84435691 | No Loss |
| 84435554 | No Loss | 84435600 | No Loss | 84435646 | No Loss | 84435692 | No Loss |
| 84435555 | No Loss | 84435601 | No Loss | 84435647 | No Loss | 84435693 | No Loss |
| 84435556 | No Loss | 84435602 | No Loss | 84435648 | No Loss | 84435694 | No Loss |
| 84435557 | No Loss | 84435603 | No Loss | 84435649 | No Loss | 84435695 | No Loss |
| 84435558 | No Loss | 84435604 | No Loss | 84435650 | No Loss | 84435696 | No Loss |
| 84435559 | No Loss | 84435605 | No Loss | 84435651 | No Loss | 84435697 | No Loss |
| 84435560 | No Loss | 84435606 | No Loss | 84435652 | No Loss | 84435698 | No Loss |
| 84435561 | No Loss | 84435607 | No Loss | 84435653 | No Loss | 84435699 | No Loss |
| 84435562 | No Loss | 84435608 | No Loss | 84435654 | No Loss | 84435700 | No Loss |
| 84435563 | No Loss | 84435609 | No Loss | 84435655 | No Loss | 84435701 | No Loss |
| 84435564 | No Loss | 84435610 | No Loss | 84435656 | No Loss | 84435702 | No Loss |
| 84435565 | No Loss | 84435611 | No Loss | 84435657 | No Loss | 84435703 | No Loss |
| 84435566 | No Loss | 84435612 | No Loss | 84435658 | No Loss | 84435704 | No Loss |
| 84435567 | No Loss | 84435613 | No Loss | 84435659 | No Loss | 84435705 | No Loss |
| 84435568 | No Loss | 84435614 | No Loss | 84435660 | No Loss | 84435706 | No Loss |
| 84435569 | No Loss | 84435615 | No Loss | 84435661 | No Loss | 84435707 | No Loss |
| 84435570 | No Loss | 84435616 | No Loss | 84435662 | No Loss | 84435708 | No Loss |
| 84435571 | No Loss | 84435617 | No Loss | 84435663 | No Loss | 84435709 | No Loss |
| 84435572 | No Loss | 84435618 | No Loss | 84435664 | No Loss | 84435710 | No Loss |
| 84435573 | No Loss | 84435619 | No Loss | 84435665 | No Loss | 84435711 | No Loss |
| 84435574 | No Loss | 84435620 | No Loss | 84435666 | No Loss | 84435712 | No Loss |
| 84435575 | No Loss | 84435621 | No Loss | 84435667 | No Loss | 84435713 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84435714 | No Loss | 84435760 | No Loss | 84435847 | No Loss | 84435911 | No Loss |
| 84435715 | No Loss | 84435761 | No Loss | 84435848 | No Loss | 84435912 | No Loss |
| 84435716 | No Loss | 84435762 | No Loss | 84435849 | No Loss | 84435913 | No Loss |
| 84435717 | No Loss | 84435763 | No Loss | 84435850 | No Loss | 84435914 | No Loss |
| 84435718 | No Purchase | 84435764 | No Loss | 84435851 | No Loss | 84435916 | No Loss |
| 84435719 | No Loss | 84435765 | No Loss | 84435852 | No Loss | 84435917 | No Loss |
| 84435720 | No Loss | 84435766 | No Loss | 84435853 | No Loss | 84435918 | No Loss |
| 84435721 | No Loss | 84435767 | No Loss | 84435855 | No Loss | 84435921 | No Loss |
| 84435722 | No Loss | 84435768 | No Loss | 84435856 | No Loss | 84435922 | No Purchase |
| 84435723 | No Loss | 84435769 | No Loss | 84435857 | No Loss | 84435923 | No Purchase |
| 84435724 | No Loss | 84435770 | No Loss | 84435859 | No Loss | 84435924 | No Loss |
| 84435725 | No Loss | 84435771 | No Loss | 84435862 | No Loss | 84435925 | No Loss |
| 84435726 | No Loss | 84435772 | No Loss | 84435863 | No Loss | 84435926 | No Loss |
| 84435727 | No Loss | 84435773 | No Loss | 84435865 | No Loss | 84435927 | No Purchase |
| 84435728 | No Loss | 84435774 | No Loss | 84435866 | No Loss | 84435928 | No Purchase |
| 84435729 | No Loss | 84435775 | No Loss | 84435868 | No Loss | 84435929 | No Purchase |
| 84435730 | No Loss | 84435776 | No Loss | 84435873 | No Loss | 84435930 | No Loss |
| 84435731 | No Loss | 84435777 | No Loss | 84435874 | No Loss | 84435934 | No Purchase |
| 84435732 | No Loss | 84435778 | No Loss | 84435875 | No Loss | 84435935 | No Loss |
| 84435733 | No Loss | 84435779 | No Loss | 84435878 | No Purchase | 84435939 | No Purchase |
| 84435734 | No Loss | 84435780 | No Loss | 84435881 | No Loss | 84435940 | No Purchase |
| 84435735 | No Loss | 84435781 | No Loss | 84435882 | No Purchase | 84435941 | No Purchase |
| 84435736 | No Loss | 84435782 | No Loss | 84435883 | No Purchase | 84435942 | No Purchase |
| 84435737 | No Loss | 84435783 | No Loss | 84435884 | No Purchase | 84435943 | No Loss |
| 84435738 | No Loss | 84435784 | No Loss | 84435885 | No Loss | 84435944 | No Purchase |
| 84435739 | No Loss | 84435787 | No Loss | 84435886 | No Loss | 84435945 | No Purchase |
| 84435740 | No Loss | 84435788 | No Loss | 84435887 | No Loss | 84435946 | No Purchase |
| 84435741 | No Loss | 84435789 | No Loss | 84435888 | No Loss | 84435947 | No Loss |
| 84435742 | No Loss | 84435790 | No Loss | 84435889 | No Purchase | 84435948 | No Loss |
| 84435743 | No Loss | 84435791 | No Loss | 84435890 | No Loss | 84435949 | No Loss |
| 84435744 | No Loss | 84435792 | No Loss | 84435891 | No Loss | 84435950 | No Loss |
| 84435745 | No Loss | 84435793 | No Loss | 84435892 | No Loss | 84435951 | No Loss |
| 84435746 | No Loss | 84435794 | No Loss | 84435893 | No Purchase | 84435952 | No Loss |
| 84435747 | No Loss | 84435795 | No Loss | 84435894 | No Purchase | 84435953 | No Loss |
| 84435748 | No Loss | 84435796 | No Loss | 84435895 | No Loss | 84435954 | No Loss |
| 84435749 | No Loss | 84435798 | No Loss | 84435896 | No Purchase | 84435955 | No Purchase |
| 84435750 | No Loss | 84435800 | No Loss | 84435897 | No Purchase | 84435956 | No Purchase |
| 84435751 | No Loss | 84435801 | No Loss | 84435900 | No Loss | 84435957 | No Loss |
| 84435752 | No Loss | 84435802 | No Loss | 84435901 | No Loss | 84435958 | No Loss |
| 84435753 | No Loss | 84435805 | No Loss | 84435902 | No Loss | 84435959 | No Loss |
| 84435754 | No Loss | 84435813 | No Loss | 84435903 | No Purchase | 84435960 | No Loss |
| 84435755 | No Loss | 84435821 | No Loss | 84435905 | No Loss | 84435961 | No Loss |
| 84435756 | No Loss | 84435828 | No Loss | 84435906 | No Loss | 84435962 | No Loss |
| 84435757 | No Loss | 84435830 | No Loss | 84435908 | No Purchase | 84435963 | No Loss |
| 84435758 | No Loss | 84435837 | No Loss | 84435909 | No Purchase | 84435964 | No Loss |
| 84435759 | No Loss | 84435846 | No Loss | 84435910 | No Loss | 84435965 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84435966 | No Loss | 84436031 | No Loss | 84436125 | No Loss | 84436186 | No Purchase |
| 84435967 | No Loss | 84436032 | No Purchase | 84436127 | No Purchase | 84436187 | No Loss |
| 84435968 | No Loss | 84436035 | No Loss | 84436128 | No Loss | 84436188 | No Loss |
| 84435969 | No Loss | 84436036 | No Loss | 84436129 | No Loss | 84436189 | No Loss |
| 84435970 | No Loss | 84436039 | No Loss | 84436132 | No Loss | 84436190 | No Loss |
| 84435971 | No Loss | 84436040 | No Loss | 84436133 | No Loss | 84436195 | No Loss |
| 84435972 | No Loss | 84436041 | No Loss | 84436134 | No Purchase | 84436196 | No Loss |
| 84435973 | No Loss | 84436042 | No Loss | 84436136 | No Loss | 84436198 | No Loss |
| 84435974 | No Loss | 84436043 | No Loss | 84436139 | No Loss | 84436199 | No Loss |
| 84435975 | No Loss | 84436044 | No Loss | 84436140 | No Loss | 84436200 | No Loss |
| 84435976 | No Loss | 84436052 | No Loss | 84436141 | No Loss | 84436202 | No Loss |
| 84435977 | No Loss | 84436053 | No Loss | 84436142 | No Loss | 84436205 | No Purchase |
| 84435978 | No Loss | 84436056 | No Loss | 84436143 | No Loss | 84436209 | No Loss |
| 84435979 | No Loss | 84436062 | No Loss | 84436146 | No Purchase | 84436210 | No Loss |
| 84435980 | No Loss | 84436066 | No Loss | 84436147 | No Loss | 84436211 | No Loss |
| 84435981 | No Loss | 84436067 | No Loss | 84436148 | No Loss | 84436212 | No Loss |
| 84435982 | No Loss | 84436068 | No Loss | 84436149 | No Loss | 84436214 | No Loss |
| 84435983 | No Loss | 84436069 | No Loss | 84436150 | No Loss | 84436215 | No Loss |
| 84435984 | No Loss | 84436070 | No Loss | 84436152 | No Loss | 84436216 | No Loss |
| 84435985 | No Loss | 84436072 | No Loss | 84436153 | No Loss | 84436218 | No Loss |
| 84435986 | No Loss | 84436073 | No Loss | 84436154 | No Loss | 84436224 | No Loss |
| 84435987 | No Loss | 84436076 | No Loss | 84436155 | No Loss | 84436225 | No Loss |
| 84435988 | No Loss | 84436079 | No Loss | 84436156 | No Loss | 84436227 | No Loss |
| 84435989 | No Loss | 84436080 | No Loss | 84436158 | No Loss | 84436228 | No Loss |
| 84435990 | No Loss | 84436084 | No Loss | 84436160 | No Loss | 84436229 | No Loss |
| 84435991 | No Loss | 84436090 | No Loss | 84436161 | No Loss | 84436230 | No Loss |
| 84435992 | No Loss | 84436091 | No Loss | 84436163 | No Loss | 84436232 | No Loss |
| 84435993 | No Loss | 84436095 | No Loss | 84436164 | No Loss | 84436237 | No Loss |
| 84435994 | No Loss | 84436097 | No Loss | 84436165 | No Loss | 84436246 | No Loss |
| 84435995 | No Loss | 84436098 | No Loss | 84436166 | No Loss | 84436247 | No Loss |
| 84435996 | No Loss | 84436099 | No Loss | 84436167 | No Loss | 84436250 | No Loss |
| 84435997 | No Loss | 84436100 | No Loss | 84436169 | No Loss | 84436252 | No Loss |
| 84435998 | No Loss | 84436101 | No Loss | 84436170 | No Loss | 84436253 | No Loss |
| 84435999 | No Loss | 84436102 | No Loss | 84436171 | No Loss | 84436255 | No Loss |
| 84436000 | No Loss | 84436103 | No Loss | 84436172 | No Loss | 84436256 | No Loss |
| 84436001 | No Loss | 84436104 | No Loss | 84436174 | No Loss | 84436257 | No Loss |
| 84436002 | No Loss | 84436105 | No Loss | 84436175 | No Loss | 84436259 | No Loss |
| 84436003 | No Loss | 84436106 | No Loss | 84436177 | No Loss | 84436260 | No Loss |
| 84436006 | No Loss | 84436107 | No Loss | 84436178 | No Loss | 84436263 | No Loss |
| 84436007 | No Loss | 84436108 | No Loss | 84436179 | No Loss | 84436264 | No Loss |
| 84436011 | No Loss | 84436109 | No Loss | 84436180 | No Loss | 84436265 | No Loss |
| 84436022 | No Loss | 84436110 | No Loss | 84436181 | No Loss | 84436266 | No Loss |
| 84436024 | No Loss | 84436111 | No Loss | 84436182 | No Loss | 84436269 | No Loss |
| 84436026 | No Loss | 84436116 | No Loss | 84436183 | No Loss | 84436270 | No Loss |
| 84436029 | No Loss | 84436119 | No Loss | 84436184 | No Loss | 84436271 | No Loss |
| 84436030 | No Loss | 84436124 | No Loss | 84436185 | No Loss | 84436273 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84436274 | No Loss | 84436348 | No Loss | 84436425 | No Loss | 84436489 | No Loss |
| 84436275 | No Loss | 84436349 | No Loss | 84436426 | No Loss | 84436490 | No Loss |
| 84436276 | No Loss | 84436350 | No Loss | 84436427 | No Loss | 84436492 | No Purchase |
| 84436277 | No Loss | 84436351 | No Loss | 84436428 | No Loss | 84436493 | No Purchase |
| 84436278 | No Loss | 84436353 | No Loss | 84436430 | No Loss | 84436494 | No Purchase |
| 84436281 | No Loss | 84436354 | No Loss | 84436432 | No Loss | 84436495 | No Purchase |
| 84436283 | No Loss | 84436355 | No Loss | 84436434 | No Loss | 84436496 | No Loss |
| 84436285 | No Loss | 84436359 | No Loss | 84436435 | No Loss | 84436497 | No Purchase |
| 84436289 | No Loss | 84436361 | No Loss | 84436436 | No Loss | 84436498 | No Purchase |
| 84436293 | No Loss | 84436362 | No Loss | 84436440 | No Loss | 84436499 | No Purchase |
| 84436294 | No Loss | 84436363 | No Loss | 84436441 | No Loss | 84436500 | No Purchase |
| 84436295 | No Loss | 84436365 | No Loss | 84436442 | No Loss | 84436501 | No Loss |
| 84436296 | No Loss | 84436368 | No Loss | 84436445 | No Loss | 84436502 | No Loss |
| 84436297 | No Loss | 84436369 | No Loss | 84436446 | No Loss | 84436503 | No Loss |
| 84436298 | No Loss | 84436370 | No Loss | 84436449 | No Loss | 84436504 | No Loss |
| 84436300 | No Loss | 84436371 | No Purchase | 84436450 | No Loss | 84436505 | No Loss |
| 84436303 | No Loss | 84436374 | No Loss | 84436452 | No Loss | 84436506 | No Loss |
| 84436304 | No Loss | 84436375 | No Loss | 84436454 | No Purchase | 84436507 | No Loss |
| 84436306 | No Loss | 84436376 | No Loss | 84436455 | No Loss | 84436508 | No Loss |
| 84436308 | No Loss | 84436377 | No Loss | 84436456 | No Loss | 84436509 | No Purchase |
| 84436311 | No Loss | 84436379 | No Purchase | 84436457 | No Loss | 84436510 | No Loss |
| 84436312 | No Loss | 84436381 | No Loss | 84436459 | No Loss | 84436511 | No Loss |
| 84436313 | No Loss | 84436384 | No Loss | 84436460 | No Loss | 84436514 | No Loss |
| 84436314 | No Loss | 84436386 | No Loss | 84436461 | No Loss | 84436515 | No Purchase |
| 84436315 | No Loss | 84436387 | No Loss | 84436462 | No Loss | 84436516 | No Loss |
| 84436316 | No Loss | 84436388 | No Loss | 84436464 | No Loss | 84436518 | No Loss |
| 84436319 | No Loss | 84436389 | No Loss | 84436465 | No Loss | 84436519 | No Loss |
| 84436320 | No Loss | 84436390 | No Loss | 84436466 | No Loss | 84436520 | No Loss |
| 84436321 | No Loss | 84436392 | No Loss | 84436467 | No Purchase | 84436522 | No Loss |
| 84436322 | No Loss | 84436394 | No Loss | 84436468 | No Loss | 84436523 | No Loss |
| 84436324 | No Loss | 84436396 | No Loss | 84436469 | No Loss | 84436524 | No Loss |
| 84436326 | No Loss | 84436399 | No Loss | 84436470 | No Purchase | 84436527 | No Loss |
| 84436329 | No Loss | 84436402 | No Loss | 84436471 | No Loss | 84436531 | No Loss |
| 84436330 | No Loss | 84436403 | No Loss | 84436472 | No Purchase | 84436535 | No Loss |
| 84436331 | No Loss | 84436404 | No Loss | 84436473 | No Purchase | 84436537 | No Loss |
| 84436332 | No Loss | 84436406 | No Loss | 84436474 | No Loss | 84436539 | No Loss |
| 84436334 | No Loss | 84436408 | No Purchase | 84436475 | No Purchase | 84436540 | No Loss |
| 84436335 | No Loss | 84436409 | No Loss | 84436476 | No Loss | 84436541 | No Loss |
| 84436336 | No Loss | 84436410 | No Loss | 84436477 | No Loss | 84436543 | No Loss |
| 84436337 | No Loss | 84436412 | No Loss | 84436478 | No Purchase | 84436544 | No Loss |
| 84436338 | No Loss | 84436414 | No Loss | 84436479 | No Purchase | 84436545 | No Loss |
| 84436340 | No Loss | 84436415 | No Loss | 84436480 | No Purchase | 84436547 | No Loss |
| 84436341 | No Loss | 84436421 | No Loss | 84436481 | No Purchase | 84436548 | No Loss |
| 84436343 | No Loss | 84436422 | No Loss | 84436484 | No Purchase | 84436551 | No Loss |
| 84436344 | No Loss | 84436423 | No Loss | 84436487 | No Purchase | 84436552 | No Loss |
| 84436346 | No Purchase | 84436424 | No Loss | 84436488 | No Loss | 84436554 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84436555 | No Loss | 84436621 | No Loss | 84436708 | No Loss | 84436804 | No Loss |
| 84436556 | No Purchase | 84436624 | No Loss | 84436711 | No Loss | 84436805 | No Loss |
| 84436557 | No Loss | 84436625 | No Loss | 84436712 | No Loss | 84436806 | No Loss |
| 84436558 | No Loss | 84436626 | No Loss | 84436713 | No Loss | 84436808 | No Loss |
| 84436559 | No Loss | 84436627 | No Loss | 84436714 | No Loss | 84436809 | No Loss |
| 84436560 | No Loss | 84436633 | No Loss | 84436715 | No Loss | 84436811 | No Loss |
| 84436561 | No Loss | 84436637 | No Loss | 84436717 | No Loss | 84436812 | No Loss |
| 84436563 | No Loss | 84436638 | No Loss | 84436721 | No Loss | 84436820 | No Loss |
| 84436564 | No Loss | 84436639 | No Loss | 84436723 | No Loss | 84436822 | No Loss |
| 84436565 | No Loss | 84436643 | No Loss | 84436725 | No Loss | 84436827 | No Loss |
| 84436566 | No Loss | 84436645 | No Loss | 84436726 | No Loss | 84436830 | No Loss |
| 84436567 | No Loss | 84436646 | No Loss | 84436727 | No Loss | 84436831 | No Loss |
| 84436568 | No Loss | 84436647 | No Loss | 84436728 | No Loss | 84436834 | No Loss |
| 84436569 | No Loss | 84436652 | No Loss | 84436729 | No Loss | 84436843 | No Loss |
| 84436570 | No Loss | 84436653 | No Loss | 84436730 | No Loss | 84436844 | No Loss |
| 84436571 | No Loss | 84436654 | No Loss | 84436731 | No Loss | 84436849 | No Loss |
| 84436572 | No Loss | 84436657 | No Loss | 84436735 | No Loss | 84436851 | No Loss |
| 84436574 | No Loss | 84436658 | No Loss | 84436736 | No Loss | 84436855 | No Loss |
| 84436576 | No Loss | 84436660 | No Loss | 84436737 | No Loss | 84436857 | No Loss |
| 84436577 | No Loss | 84436661 | No Loss | 84436739 | No Loss | 84436858 | No Loss |
| 84436578 | No Loss | 84436662 | No Loss | 84436741 | No Loss | 84436862 | No Loss |
| 84436580 | No Loss | 84436664 | No Loss | 84436744 | No Loss | 84436863 | No Loss |
| 84436581 | No Loss | 84436670 | No Loss | 84436745 | No Loss | 84436867 | No Loss |
| 84436582 | No Loss | 84436673 | No Loss | 84436746 | No Loss | 84436873 | No Loss |
| 84436585 | No Loss | 84436674 | No Loss | 84436750 | No Loss | 84436874 | No Loss |
| 84436586 | No Loss | 84436676 | No Loss | 84436751 | No Loss | 84436875 | No Loss |
| 84436588 | No Loss | 84436677 | No Loss | 84436753 | No Loss | 84436878 | No Loss |
| 84436591 | No Loss | 84436680 | No Loss | 84436754 | No Loss | 84436880 | No Loss |
| 84436592 | No Loss | 84436681 | No Loss | 84436760 | No Loss | 84436881 | No Loss |
| 84436593 | No Loss | 84436682 | No Loss | 84436765 | No Loss | 84436883 | No Loss |
| 84436595 | No Loss | 84436683 | No Loss | 84436771 | No Loss | 84436884 | No Loss |
| 84436601 | No Loss | 84436684 | No Loss | 84436772 | No Loss | 84436885 | No Loss |
| 84436603 | No Loss | 84436685 | No Loss | 84436773 | No Loss | 84436886 | No Loss |
| 84436604 | No Purchase | 84436688 | No Loss | 84436774 | No Loss | 84436888 | No Loss |
| 84436605 | No Loss | 84436691 | No Loss | 84436778 | No Loss | 84436889 | No Loss |
| 84436606 | No Loss | 84436692 | No Loss | 84436779 | No Loss | 84436890 | No Loss |
| 84436607 | No Loss | 84436693 | No Loss | 84436780 | No Loss | 84436891 | No Loss |
| 84436608 | No Loss | 84436695 | No Loss | 84436785 | No Loss | 84436892 | No Loss |
| 84436609 | No Loss | 84436696 | No Loss | 84436787 | No Loss | 84436893 | No Loss |
| 84436610 | No Loss | 84436697 | No Loss | 84436790 | No Loss | 84436894 | No Loss |
| 84436612 | No Loss | 84436698 | No Loss | 84436791 | No Loss | 84436895 | No Loss |
| 84436614 | No Loss | 84436699 | No Loss | 84436792 | No Loss | 84436896 | No Loss |
| 84436615 | No Loss | 84436702 | No Loss | 84436793 | No Loss | 84436897 | No Loss |
| 84436616 | No Loss | 84436705 | No Loss | 84436799 | No Loss | 84436898 | No Loss |
| 84436617 | No Loss | 84436706 | No Loss | 84436800 | No Loss | 84436899 | No Loss |
| 84436618 | No Loss | 84436707 | No Loss | 84436802 | No Loss | 84436900 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84436901 | No Loss | 84436967 | No Loss | 84437033 | No Loss | 84437308 | No Loss |
| 84436902 | No Loss | 84436968 | No Loss | 84437036 | No Loss | 84437310 | No Purchase |
| 84436903 | No Loss | 84436970 | No Loss | 84437037 | No Loss | 84437311 | No Loss |
| 84436904 | No Loss | 84436971 | No Loss | 84437038 | No Loss | 84437312 | No Loss |
| 84436905 | No Loss | 84436973 | No Loss | 84437039 | No Loss | 84437313 | No Loss |
| 84436906 | No Loss | 84436975 | No Loss | 84437040 | No Loss | 84437314 | No Loss |
| 84436907 | No Loss | 84436976 | No Loss | 84437042 | No Loss | 84437315 | No Loss |
| 84436908 | No Loss | 84436977 | No Loss | 84437043 | No Loss | 84437316 | No Loss |
| 84436910 | No Loss | 84436978 | No Loss | 84437044 | No Loss | 84437317 | No Loss |
| 84436915 | No Loss | 84436979 | No Loss | 84437045 | No Loss | 84437318 | No Loss |
| 84436917 | No Loss | 84436980 | No Loss | 84437046 | No Loss | 84437319 | No Loss |
| 84436919 | No Loss | 84436981 | No Loss | 84437048 | No Loss | 84437320 | No Loss |
| 84436922 | No Loss | 84436982 | No Loss | 84437049 | No Loss | 84437321 | No Loss |
| 84436923 | No Loss | 84436985 | No Loss | 84437050 | No Loss | 84437322 | No Loss |
| 84436925 | No Loss | 84436988 | No Loss | 84437051 | No Loss | 84437323 | No Loss |
| 84436927 | No Purchase | 84436990 | No Loss | 84437052 | No Loss | 84437324 | No Loss |
| 84436928 | No Loss | 84436992 | No Loss | 84437053 | No Loss | 84437325 | No Loss |
| 84436929 | No Loss | 84436993 | No Loss | 84437054 | No Loss | 84437326 | No Loss |
| 84436930 | No Loss | 84436994 | No Loss | 84437055 | No Loss | 84437327 | No Loss |
| 84436932 | No Loss | 84436995 | No Loss | 84437056 | No Loss | 84437330 | No Loss |
| 84436933 | No Loss | 84436996 | No Loss | 84437057 | No Loss | 84437333 | No Loss |
| 84436935 | No Loss | 84436997 | No Loss | 84437106 | No Loss | 84437334 | No Loss |
| 84436937 | No Loss | 84436998 | No Loss | 84437183 | No Loss | 84437335 | No Loss |
| 84436939 | No Loss | 84437000 | No Loss | 84437196 | No Loss | 84437336 | No Loss |
| 84436942 | No Loss | 84437001 | No Loss | 84437215 | No Loss | 84437337 | No Loss |
| 84436944 | No Loss | 84437002 | No Loss | 84437253 | No Loss | 84437340 | No Loss |
| 84436945 | No Loss | 84437003 | No Loss | 84437263 | No Loss | 84437341 | No Loss |
| 84436946 | No Loss | 84437004 | No Loss | 84437268 | No Loss | 84437344 | No Loss |
| 84436947 | No Loss | 84437005 | No Loss | 84437269 | No Loss | 84437345 | No Loss |
| 84436948 | No Loss | 84437006 | No Loss | 84437272 | No Loss | 84437346 | No Loss |
| 84436949 | No Loss | 84437007 | No Loss | 84437273 | No Loss | 84437347 | No Loss |
| 84436952 | No Loss | 84437009 | No Loss | 84437275 | No Loss | 84437349 | No Loss |
| 84436953 | No Loss | 84437011 | No Loss | 84437277 | No Loss | 84437350 | No Loss |
| 84436954 | No Loss | 84437012 | No Loss | 84437278 | No Loss | 84437352 | No Loss |
| 84436955 | No Loss | 84437013 | No Loss | 84437279 | No Loss | 84437359 | No Loss |
| 84436956 | No Loss | 84437015 | No Loss | 84437282 | No Loss | 84437363 | No Loss |
| 84436957 | No Loss | 84437016 | No Loss | 84437292 | No Loss | 84437364 | No Loss |
| 84436958 | No Loss | 84437017 | No Loss | 84437293 | No Loss | 84437365 | No Loss |
| 84436959 | No Loss | 84437019 | No Loss | 84437294 | No Loss | 84437368 | No Loss |
| 84436960 | No Loss | 84437021 | No Loss | 84437295 | No Loss | 84437369 | No Loss |
| 84436961 | No Loss | 84437022 | No Loss | 84437296 | No Loss | 84437370 | No Loss |
| 84436962 | No Loss | 84437024 | No Loss | 84437297 | No Loss | 84437371 | No Loss |
| 84436963 | No Loss | 84437026 | No Loss | 84437299 | No Loss | 84437372 | No Loss |
| 84436964 | No Loss | 84437027 | No Loss | 84437301 | No Loss | 84437375 | No Loss |
| 84436965 | No Loss | 84437028 | No Loss | 84437303 | No Loss | 84437376 | No Loss |
| 84436966 | No Loss | 84437029 | No Loss | 84437304 | No Loss | 84437380 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84437381 | No Loss | 84437726 | No Loss | 84437773 | No Loss | 84437834 | No Loss |
| 84437382 | No Loss | 84437727 | No Loss | 84437774 | No Loss | 84437835 | No Purchase |
| 84437384 | No Loss | 84437728 | No Loss | 84437775 | No Loss | 84437836 | No Loss |
| 84437386 | No Loss | 84437729 | No Loss | 84437776 | No Loss | 84437837 | No Loss |
| 84437387 | No Loss | 84437730 | No Loss | 84437777 | No Loss | 84437838 | No Purchase |
| 84437390 | No Loss | 84437731 | No Loss | 84437778 | No Loss | 84437840 | No Purchase |
| 84437392 | No Loss | 84437732 | No Loss | 84437779 | No Loss | 84437841 | No Purchase |
| 84437393 | No Loss | 84437733 | No Loss | 84437780 | No Loss | 84437842 | No Purchase |
| 84437395 | No Loss | 84437734 | No Loss | 84437783 | No Loss | 84437843 | No Loss |
| 84437396 | No Loss | 84437735 | No Loss | 84437784 | No Loss | 84437844 | No Loss |
| 84437398 | No Loss | 84437736 | No Loss | 84437785 | No Loss | 84437845 | No Loss |
| 84437401 | No Loss | 84437737 | No Loss | 84437786 | No Loss | 84437846 | No Purchase |
| 84437402 | No Loss | 84437738 | No Loss | 84437788 | No Loss | 84437847 | No Loss |
| 84437405 | No Loss | 84437739 | No Loss | 84437789 | No Loss | 84437848 | No Loss |
| 84437407 | No Loss | 84437740 | No Loss | 84437790 | No Purchase | 84437849 | No Loss |
| 84437412 | No Loss | 84437741 | No Loss | 84437791 | No Purchase | 84437850 | No Loss |
| 84437413 | No Loss | 84437742 | No Loss | 84437792 | No Purchase | 84437853 | No Loss |
| 84437418 | No Loss | 84437743 | No Loss | 84437793 | No Purchase | 84437854 | No Loss |
| 84437422 | No Loss | 84437744 | No Loss | 84437794 | No Purchase | 84437855 | No Loss |
| 84437423 | No Loss | 84437745 | No Loss | 84437795 | No Purchase | 84437857 | No Loss |
| 84437424 | No Loss | 84437746 | No Loss | 84437796 | No Loss | 84437858 | No Loss |
| 84437426 | No Loss | 84437747 | No Loss | 84437797 | No Loss | 84437860 | No Loss |
| 84437427 | No Loss | 84437748 | No Loss | 84437799 | No Loss | 84437862 | No Purchase |
| 84437428 | No Loss | 84437749 | No Loss | 84437802 | No Loss | 84437863 | No Purchase |
| 84437429 | No Loss | 84437750 | No Loss | 84437808 | No Loss | 84437864 | No Purchase |
| 84437430 | No Loss | 84437751 | No Loss | 84437809 | No Loss | 84437865 | No Purchase |
| 84437431 | No Loss | 84437752 | No Loss | 84437810 | No Loss | 84437866 | No Purchase |
| 84437432 | No Loss | 84437753 | No Loss | 84437811 | No Loss | 84437867 | No Loss |
| 84437433 | No Loss | 84437754 | No Loss | 84437812 | No Loss | 84437868 | No Purchase |
| 84437434 | No Loss | 84437755 | No Loss | 84437813 | No Loss | 84437869 | No Purchase |
| 84437435 | No Loss | 84437756 | No Loss | 84437816 | No Loss | 84437870 | No Loss |
| 84437436 | No Loss | 84437757 | No Loss | 84437817 | No Loss | 84437871 | No Loss |
| 84437437 | No Loss | 84437759 | No Loss | 84437818 | No Loss | 84437872 | No Loss |
| 84437438 | No Loss | 84437760 | No Loss | 84437819 | No Purchase | 84437873 | No Purchase |
| 84437494 | No Loss | 84437761 | No Loss | 84437820 | No Loss | 84437874 | No Purchase |
| 84437541 | No Loss | 84437762 | No Loss | 84437821 | No Loss | 84437875 | No Purchase |
| 84437601 | No Loss | 84437763 | No Loss | 84437822 | No Loss | 84437876 | No Loss |
| 84437613 | No Loss | 84437764 | No Loss | 84437823 | No Loss | 84437877 | No Loss |
| 84437705 | No Loss | 84437765 | No Loss | 84437824 | No Purchase | 84437878 | No Loss |
| 84437706 | No Purchase | 84437766 | No Loss | 84437825 | No Loss | 84437881 | No Loss |
| 84437707 | No Purchase | 84437767 | No Loss | 84437826 | No Loss | 84437882 | No Loss |
| 84437708 | No Purchase | 84437768 | No Loss | 84437827 | No Loss | 84437883 | No Loss |
| 84437710 | No Purchase | 84437769 | No Loss | 84437828 | No Loss | 84437884 | No Loss |
| 84437711 | No Purchase | 84437770 | No Loss | 84437829 | No Loss | 84437890 | No Loss |
| 84437712 | No Purchase | 84437771 | No Loss | 84437830 | No Loss | 84437891 | No Loss |
| 84437720 | No Loss | 84437772 | No Loss | 84437832 | No Loss | 84437892 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84437893 | No Loss | 84437973 | No Loss | 84438065 | No Loss | 84438111 | No Loss |
| 84437894 | No Loss | 84437974 | No Loss | 84438066 | No Loss | 84438112 | No Loss |
| 84437896 | No Loss | 84437975 | No Loss | 84438067 | No Loss | 84438113 | No Loss |
| 84437897 | No Loss | 84437976 | No Loss | 84438068 | No Loss | 84438114 | No Loss |
| 84437899 | No Loss | 84437981 | No Loss | 84438069 | No Loss | 84438115 | No Loss |
| 84437900 | No Loss | 84437982 | No Loss | 84438070 | No Loss | 84438116 | No Loss |
| 84437901 | No Loss | 84437986 | No Loss | 84438071 | No Loss | 84438117 | No Loss |
| 84437902 | No Loss | 84437988 | No Loss | 84438072 | No Loss | 84438118 | No Loss |
| 84437903 | No Loss | 84437992 | No Loss | 84438073 | No Loss | 84438119 | No Loss |
| 84437904 | No Loss | 84437993 | No Loss | 84438074 | No Loss | 84438120 | No Loss |
| 84437905 | No Loss | 84437997 | No Loss | 84438075 | No Loss | 84438121 | No Loss |
| 84437906 | No Loss | 84438010 | No Loss | 84438076 | No Loss | 84438122 | No Loss |
| 84437907 | No Loss | 84438012 | No Loss | 84438077 | No Loss | 84438123 | No Loss |
| 84437908 | No Loss | 84438013 | No Loss | 84438078 | No Loss | 84438124 | No Loss |
| 84437910 | No Loss | 84438014 | No Loss | 84438079 | No Loss | 84438125 | No Loss |
| 84437911 | No Loss | 84438015 | No Loss | 84438080 | No Loss | 84438126 | No Loss |
| 84437912 | No Purchase | 84438016 | No Loss | 84438081 | No Loss | 84438127 | No Loss |
| 84437913 | No Purchase | 84438018 | No Purchase | 84438082 | No Loss | 84438128 | No Loss |
| 84437914 | No Purchase | 84438021 | No Purchase | 84438083 | No Loss | 84438129 | No Loss |
| 84437915 | No Purchase | 84438026 | No Loss | 84438084 | No Loss | 84438130 | No Loss |
| 84437916 | No Purchase | 84438028 | No Loss | 84438085 | No Loss | 84438131 | No Loss |
| 84437917 | No Loss | 84438030 | No Loss | 84438086 | No Loss | 84438132 | No Loss |
| 84437918 | No Loss | 84438031 | No Purchase | 84438087 | No Loss | 84438133 | No Loss |
| 84437919 | No Purchase | 84438034 | No Loss | 84438088 | No Loss | 84438134 | No Loss |
| 84437920 | No Purchase | 84438035 | No Loss | 84438089 | No Loss | 84438135 | No Loss |
| 84437921 | No Purchase | 84438036 | No Loss | 84438090 | No Loss | 84438136 | No Loss |
| 84437922 | No Purchase | 84438040 | No Loss | 84438091 | No Loss | 84438137 | No Loss |
| 84437924 | No Loss | 84438046 | No Purchase | 84438092 | No Loss | 84438138 | No Loss |
| 84437925 | No Loss | 84438047 | No Loss | 84438093 | No Loss | 84438139 | No Loss |
| 84437926 | No Loss | 84438048 | No Loss | 84438094 | No Loss | 84438140 | No Loss |
| 84437927 | No Purchase | 84438049 | No Loss | 84438095 | No Loss | 84438141 | No Loss |
| 84437928 | No Loss | 84438050 | No Loss | 84438096 | No Loss | 84438142 | No Loss |
| 84437929 | No Purchase | 84438051 | No Loss | 84438097 | No Loss | 84438143 | No Loss |
| 84437932 | No Loss | 84438052 | No Loss | 84438098 | No Loss | 84438144 | No Loss |
| 84437933 | No Purchase | 84438053 | No Loss | 84438099 | No Loss | 84438145 | No Loss |
| 84437934 | No Loss | 84438054 | No Loss | 84438100 | No Loss | 84438146 | No Loss |
| 84437941 | No Loss | 84438055 | No Loss | 84438101 | No Loss | 84438147 | No Loss |
| 84437942 | No Loss | 84438056 | No Loss | 84438102 | No Loss | 84438148 | No Loss |
| 84437945 | No Loss | 84438057 | No Loss | 84438103 | No Loss | 84438149 | No Loss |
| 84437946 | No Loss | 84438058 | No Loss | 84438104 | No Loss | 84438150 | No Loss |
| 84437955 | No Loss | 84438059 | No Loss | 84438105 | No Loss | 84438151 | No Loss |
| 84437956 | No Loss | 84438060 | No Loss | 84438106 | No Loss | 84438152 | No Loss |
| 84437960 | No Loss | 84438061 | No Loss | 84438107 | No Loss | 84438153 | No Loss |
| 84437967 | No Loss | 84438062 | No Loss | 84438108 | No Loss | 84438154 | No Loss |
| 84437969 | No Loss | 84438063 | No Loss | 84438109 | No Loss | 84438155 | No Loss |
| 84437970 | No Loss | 84438064 | No Loss | 84438110 | No Loss | 84438156 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84438157 | No Loss | 84438203 | No Loss | 84438249 | No Loss | 84438301 | No Loss |
| 84438158 | No Loss | 84438204 | No Loss | 84438250 | No Loss | 84438304 | No Loss |
| 84438159 | No Loss | 84438205 | No Loss | 84438251 | No Loss | 84438305 | No Loss |
| 84438160 | No Loss | 84438206 | No Loss | 84438252 | No Loss | 84438306 | No Loss |
| 84438161 | No Loss | 84438207 | No Loss | 84438253 | No Loss | 84438307 | No Loss |
| 84438162 | No Loss | 84438208 | No Loss | 84438254 | No Loss | 84438308 | No Loss |
| 84438163 | No Loss | 84438209 | No Loss | 84438255 | No Loss | 84438309 | No Loss |
| 84438164 | No Loss | 84438210 | No Loss | 84438256 | No Loss | 84438311 | No Loss |
| 84438165 | No Loss | 84438211 | No Loss | 84438257 | No Loss | 84438312 | No Loss |
| 84438166 | No Loss | 84438212 | No Loss | 84438258 | No Loss | 84438313 | No Loss |
| 84438167 | No Loss | 84438213 | No Loss | 84438259 | No Loss | 84438314 | No Purchase |
| 84438168 | No Loss | 84438214 | No Loss | 84438260 | No Loss | 84438315 | No Loss |
| 84438169 | No Loss | 84438215 | No Loss | 84438261 | No Loss | 84438316 | No Loss |
| 84438170 | No Loss | 84438216 | No Loss | 84438262 | No Loss | 84438317 | No Loss |
| 84438171 | No Loss | 84438217 | No Loss | 84438263 | No Loss | 84438318 | No Loss |
| 84438172 | No Loss | 84438218 | No Loss | 84438264 | No Loss | 84438319 | No Loss |
| 84438173 | No Loss | 84438219 | No Loss | 84438265 | No Loss | 84438320 | No Loss |
| 84438174 | No Loss | 84438220 | No Loss | 84438266 | No Loss | 84438321 | No Loss |
| 84438175 | No Loss | 84438221 | No Loss | 84438267 | No Loss | 84438322 | No Loss |
| 84438176 | No Loss | 84438222 | No Loss | 84438268 | No Loss | 84438323 | No Loss |
| 84438177 | No Loss | 84438223 | No Loss | 84438269 | No Loss | 84438324 | No Loss |
| 84438178 | No Loss | 84438224 | No Loss | 84438270 | No Loss | 84438325 | No Loss |
| 84438179 | No Loss | 84438225 | No Loss | 84438271 | No Loss | 84438327 | No Loss |
| 84438180 | No Loss | 84438226 | No Loss | 84438272 | No Loss | 84438328 | No Loss |
| 84438181 | No Loss | 84438227 | No Loss | 84438273 | No Loss | 84438329 | No Loss |
| 84438182 | No Loss | 84438228 | No Loss | 84438274 | No Loss | 84438330 | No Loss |
| 84438183 | No Loss | 84438229 | No Loss | 84438275 | No Loss | 84438331 | No Loss |
| 84438184 | No Loss | 84438230 | No Loss | 84438276 | No Loss | 84438332 | No Loss |
| 84438185 | No Loss | 84438231 | No Loss | 84438277 | No Loss | 84438333 | No Loss |
| 84438186 | No Loss | 84438232 | No Loss | 84438279 | No Loss | 84438337 | No Loss |
| 84438187 | No Loss | 84438233 | No Loss | 84438280 | No Loss | 84438342 | No Loss |
| 84438188 | No Loss | 84438234 | No Loss | 84438281 | No Loss | 84438343 | No Loss |
| 84438189 | No Loss | 84438235 | No Loss | 84438282 | No Loss | 84438344 | No Loss |
| 84438190 | No Loss | 84438236 | No Loss | 84438283 | No Loss | 84438346 | No Loss |
| 84438191 | No Loss | 84438237 | No Loss | 84438284 | No Loss | 84438347 | No Loss |
| 84438192 | No Loss | 84438238 | No Loss | 84438285 | No Loss | 84438348 | No Loss |
| 84438193 | No Loss | 84438239 | No Loss | 84438287 | No Loss | 84438349 | No Loss |
| 84438194 | No Loss | 84438240 | No Loss | 84438288 | No Loss | 84438350 | No Loss |
| 84438195 | No Loss | 84438241 | No Loss | 84438289 | No Loss | 84438352 | No Loss |
| 84438196 | No Loss | 84438242 | No Loss | 84438292 | No Loss | 84438353 | No Loss |
| 84438197 | No Loss | 84438243 | No Loss | 84438293 | No Loss | 84438354 | No Loss |
| 84438198 | No Loss | 84438244 | No Loss | 84438294 | No Loss | 84438355 | No Loss |
| 84438199 | No Loss | 84438245 | No Loss | 84438295 | No Loss | 84438356 | No Loss |
| 84438200 | No Loss | 84438246 | No Loss | 84438296 | No Loss | 84438357 | No Loss |
| 84438201 | No Loss | 84438247 | No Loss | 84438298 | No Loss | 84438358 | No Loss |
| 84438202 | No Loss | 84438248 | No Loss | 84438300 | No Loss | 84438359 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84438360 | No Loss | 84438467 | No Loss | 84438516 | No Loss | 84438562 | No Loss |
| 84438361 | No Loss | 84438468 | No Loss | 84438517 | No Loss | 84438563 | No Loss |
| 84438362 | No Loss | 84438469 | No Loss | 84438518 | No Loss | 84438564 | No Loss |
| 84438363 | No Loss | 84438470 | No Loss | 84438519 | No Loss | 84438565 | No Loss |
| 84438364 | No Loss | 84438471 | No Loss | 84438520 | No Loss | 84438566 | No Loss |
| 84438365 | No Loss | 84438473 | No Loss | 84438521 | No Loss | 84438567 | No Loss |
| 84438366 | No Loss | 84438474 | No Loss | 84438522 | No Loss | 84438568 | No Loss |
| 84438367 | No Loss | 84438477 | No Loss | 84438523 | No Loss | 84438569 | No Loss |
| 84438368 | No Loss | 84438478 | No Loss | 84438524 | No Loss | 84438570 | No Loss |
| 84438369 | No Loss | 84438479 | No Loss | 84438525 | No Loss | 84438571 | No Loss |
| 84438370 | No Loss | 84438480 | No Loss | 84438526 | No Loss | 84438572 | No Loss |
| 84438371 | No Loss | 84438481 | No Loss | 84438527 | No Loss | 84438573 | No Loss |
| 84438372 | No Loss | 84438482 | No Loss | 84438528 | No Loss | 84438574 | No Loss |
| 84438373 | No Loss | 84438483 | No Loss | 84438529 | No Loss | 84438575 | No Loss |
| 84438374 | No Loss | 84438484 | No Loss | 84438530 | No Loss | 84438576 | No Loss |
| 84438375 | No Loss | 84438485 | No Loss | 84438531 | No Loss | 84438577 | No Loss |
| 84438376 | No Loss | 84438486 | No Loss | 84438532 | No Loss | 84438578 | No Loss |
| 84438377 | No Loss | 84438487 | No Loss | 84438533 | No Loss | 84438579 | No Loss |
| 84438378 | No Loss | 84438488 | No Loss | 84438534 | No Loss | 84438580 | No Loss |
| 84438379 | No Loss | 84438489 | No Loss | 84438535 | No Loss | 84438581 | No Loss |
| 84438380 | No Loss | 84438490 | No Loss | 84438536 | No Loss | 84438582 | No Loss |
| 84438381 | No Loss | 84438491 | No Loss | 84438537 | No Loss | 84438583 | No Loss |
| 84438382 | No Loss | 84438492 | No Loss | 84438538 | No Loss | 84438584 | No Loss |
| 84438383 | No Loss | 84438493 | No Loss | 84438539 | No Loss | 84438585 | No Loss |
| 84438386 | No Purchase | 84438494 | No Loss | 84438540 | No Loss | 84438586 | No Loss |
| 84438387 | No Purchase | 84438495 | No Loss | 84438541 | No Loss | 84438587 | No Loss |
| 84438388 | No Purchase | 84438496 | No Loss | 84438542 | No Loss | 84438588 | No Loss |
| 84438389 | No Loss | 84438497 | No Loss | 84438543 | No Loss | 84438589 | No Loss |
| 84438390 | No Loss | 84438498 | No Loss | 84438544 | No Loss | 84438590 | No Loss |
| 84438396 | No Loss | 84438499 | No Loss | 84438545 | No Loss | 84438591 | No Loss |
| 84438414 | No Loss | 84438500 | No Loss | 84438546 | No Loss | 84438592 | No Loss |
| 84438429 | No Loss | 84438501 | No Loss | 84438547 | No Loss | 84438593 | No Loss |
| 84438444 | No Loss | 84438502 | No Loss | 84438548 | No Loss | 84438594 | No Loss |
| 84438445 | No Loss | 84438503 | No Loss | 84438549 | No Loss | 84438595 | No Loss |
| 84438450 | No Loss | 84438504 | No Loss | 84438550 | No Loss | 84438596 | No Loss |
| 84438451 | No Loss | 84438505 | No Loss | 84438551 | No Loss | 84438597 | No Loss |
| 84438452 | No Loss | 84438506 | No Loss | 84438552 | No Loss | 84438598 | No Loss |
| 84438456 | No Loss | 84438507 | No Loss | 84438553 | No Loss | 84438599 | No Loss |
| 84438459 | No Loss | 84438508 | No Loss | 84438554 | No Loss | 84438600 | No Loss |
| 84438460 | No Loss | 84438509 | No Loss | 84438555 | No Loss | 84438601 | No Loss |
| 84438461 | No Loss | 84438510 | No Loss | 84438556 | No Loss | 84438602 | No Loss |
| 84438462 | No Loss | 84438511 | No Loss | 84438557 | No Loss | 84438603 | No Loss |
| 84438463 | No Loss | 84438512 | No Loss | 84438558 | No Loss | 84438604 | No Loss |
| 84438464 | No Loss | 84438513 | No Loss | 84438559 | No Loss | 84438605 | No Loss |
| 84438465 | No Loss | 84438514 | No Loss | 84438560 | No Loss | 84438606 | No Loss |
| 84438466 | No Loss | 84438515 | No Loss | 84438561 | No Loss | 84438607 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84438608 | No Loss | 84438654 | No Loss | 84438700 | No Loss | 84438746 | No Loss |
| 84438609 | No Loss | 84438655 | No Loss | 84438701 | No Loss | 84438747 | No Loss |
| 84438610 | No Loss | 84438656 | No Loss | 84438702 | No Loss | 84438748 | No Loss |
| 84438611 | No Loss | 84438657 | No Loss | 84438703 | No Loss | 84438749 | No Loss |
| 84438612 | No Loss | 84438658 | No Loss | 84438704 | No Loss | 84438750 | No Loss |
| 84438613 | No Loss | 84438659 | No Loss | 84438705 | No Loss | 84438751 | No Loss |
| 84438614 | No Loss | 84438660 | No Loss | 84438706 | No Loss | 84438752 | No Loss |
| 84438615 | No Loss | 84438661 | No Loss | 84438707 | No Loss | 84438753 | No Loss |
| 84438616 | No Loss | 84438662 | No Loss | 84438708 | No Loss | 84438754 | No Loss |
| 84438617 | No Loss | 84438663 | No Loss | 84438709 | No Loss | 84438755 | No Loss |
| 84438618 | No Loss | 84438664 | No Loss | 84438710 | No Loss | 84438756 | No Loss |
| 84438619 | No Loss | 84438665 | No Loss | 84438711 | No Loss | 84438757 | No Loss |
| 84438620 | No Loss | 84438666 | No Loss | 84438712 | No Loss | 84438758 | No Loss |
| 84438621 | No Loss | 84438667 | No Loss | 84438713 | No Loss | 84438759 | No Loss |
| 84438622 | No Loss | 84438668 | No Loss | 84438714 | No Loss | 84438760 | No Loss |
| 84438623 | No Loss | 84438669 | No Loss | 84438715 | No Loss | 84438761 | No Loss |
| 84438624 | No Loss | 84438670 | No Loss | 84438716 | No Loss | 84438762 | No Loss |
| 84438625 | No Loss | 84438671 | No Loss | 84438717 | No Loss | 84438763 | No Loss |
| 84438626 | No Loss | 84438672 | No Loss | 84438718 | No Loss | 84438764 | No Loss |
| 84438627 | No Loss | 84438673 | No Loss | 84438719 | No Loss | 84438765 | No Loss |
| 84438628 | No Loss | 84438674 | No Loss | 84438720 | No Loss | 84438766 | No Loss |
| 84438629 | No Loss | 84438675 | No Loss | 84438721 | No Loss | 84438767 | No Loss |
| 84438630 | No Loss | 84438676 | No Loss | 84438722 | No Loss | 84438768 | No Loss |
| 84438631 | No Loss | 84438677 | No Loss | 84438723 | No Loss | 84438769 | No Loss |
| 84438632 | No Loss | 84438678 | No Loss | 84438724 | No Loss | 84438770 | No Loss |
| 84438633 | No Loss | 84438679 | No Loss | 84438725 | No Loss | 84438771 | No Loss |
| 84438634 | No Loss | 84438680 | No Loss | 84438726 | No Loss | 84438772 | No Loss |
| 84438635 | No Loss | 84438681 | No Loss | 84438727 | No Loss | 84438773 | No Loss |
| 84438636 | No Loss | 84438682 | No Loss | 84438728 | No Loss | 84438774 | No Loss |
| 84438637 | No Loss | 84438683 | No Loss | 84438729 | No Loss | 84438775 | No Loss |
| 84438638 | No Loss | 84438684 | No Loss | 84438730 | No Loss | 84438776 | No Loss |
| 84438639 | No Loss | 84438685 | No Loss | 84438731 | No Loss | 84438777 | No Loss |
| 84438640 | No Loss | 84438686 | No Loss | 84438732 | No Loss | 84438778 | No Loss |
| 84438641 | No Loss | 84438687 | No Loss | 84438733 | No Loss | 84438779 | No Loss |
| 84438642 | No Loss | 84438688 | No Loss | 84438734 | No Loss | 84438780 | No Loss |
| 84438643 | No Loss | 84438689 | No Loss | 84438735 | No Loss | 84438781 | No Loss |
| 84438644 | No Loss | 84438690 | No Loss | 84438736 | No Loss | 84438782 | No Loss |
| 84438645 | No Loss | 84438691 | No Loss | 84438737 | No Loss | 84438783 | No Loss |
| 84438646 | No Loss | 84438692 | No Loss | 84438738 | No Loss | 84438784 | No Loss |
| 84438647 | No Loss | 84438693 | No Loss | 84438739 | No Loss | 84438785 | No Loss |
| 84438648 | No Loss | 84438694 | No Loss | 84438740 | No Loss | 84438786 | No Loss |
| 84438649 | No Loss | 84438695 | No Loss | 84438741 | No Loss | 84438787 | No Loss |
| 84438650 | No Loss | 84438696 | No Loss | 84438742 | No Loss | 84438788 | No Loss |
| 84438651 | No Loss | 84438697 | No Loss | 84438743 | No Loss | 84438789 | No Loss |
| 84438652 | No Loss | 84438698 | No Loss | 84438744 | No Loss | 84438790 | No Loss |
| 84438653 | No Loss | 84438699 | No Loss | 84438745 | No Loss | 84438791 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84438792 | No Loss | 84438838 | No Loss | 84438884 | No Loss | 84438930 | No Loss |
| 84438793 | No Loss | 84438839 | No Loss | 84438885 | No Loss | 84438931 | No Loss |
| 84438794 | No Loss | 84438840 | No Loss | 84438886 | No Loss | 84438932 | No Loss |
| 84438795 | No Loss | 84438841 | No Loss | 84438887 | No Loss | 84438933 | No Loss |
| 84438796 | No Loss | 84438842 | No Loss | 84438888 | No Loss | 84438934 | No Loss |
| 84438797 | No Loss | 84438843 | No Loss | 84438889 | No Loss | 84438935 | No Loss |
| 84438798 | No Loss | 84438844 | No Loss | 84438890 | No Loss | 84438936 | No Loss |
| 84438799 | No Loss | 84438845 | No Loss | 84438891 | No Loss | 84438937 | No Loss |
| 84438800 | No Loss | 84438846 | No Loss | 84438892 | No Loss | 84438938 | No Loss |
| 84438801 | No Loss | 84438847 | No Loss | 84438893 | No Loss | 84438939 | No Loss |
| 84438802 | No Loss | 84438848 | No Loss | 84438894 | No Loss | 84438940 | No Loss |
| 84438803 | No Loss | 84438849 | No Loss | 84438895 | No Loss | 84438941 | No Loss |
| 84438804 | No Loss | 84438850 | No Loss | 84438896 | No Loss | 84438942 | No Loss |
| 84438805 | No Loss | 84438851 | No Loss | 84438897 | No Loss | 84438943 | No Loss |
| 84438806 | No Loss | 84438852 | No Loss | 84438898 | No Loss | 84438944 | No Loss |
| 84438807 | No Loss | 84438853 | No Loss | 84438899 | No Loss | 84438945 | No Loss |
| 84438808 | No Loss | 84438854 | No Loss | 84438900 | No Loss | 84438946 | No Loss |
| 84438809 | No Loss | 84438855 | No Loss | 84438901 | No Loss | 84438947 | No Loss |
| 84438810 | No Loss | 84438856 | No Loss | 84438902 | No Loss | 84438948 | No Loss |
| 84438811 | No Loss | 84438857 | No Loss | 84438903 | No Loss | 84438949 | No Loss |
| 84438812 | No Loss | 84438858 | No Loss | 84438904 | No Loss | 84438950 | No Loss |
| 84438813 | No Loss | 84438859 | No Loss | 84438905 | No Loss | 84438951 | No Loss |
| 84438814 | No Loss | 84438860 | No Loss | 84438906 | No Loss | 84438952 | No Loss |
| 84438815 | No Loss | 84438861 | No Loss | 84438907 | No Loss | 84438953 | No Loss |
| 84438816 | No Loss | 84438862 | No Loss | 84438908 | No Loss | 84438954 | No Loss |
| 84438817 | No Loss | 84438863 | No Loss | 84438909 | No Loss | 84438955 | No Loss |
| 84438818 | No Loss | 84438864 | No Loss | 84438910 | No Loss | 84438956 | No Loss |
| 84438819 | No Loss | 84438865 | No Loss | 84438911 | No Loss | 84438957 | No Loss |
| 84438820 | No Loss | 84438866 | No Loss | 84438912 | No Loss | 84438958 | No Loss |
| 84438821 | No Loss | 84438867 | No Loss | 84438913 | No Loss | 84438959 | No Loss |
| 84438822 | No Loss | 84438868 | No Loss | 84438914 | No Loss | 84438960 | No Loss |
| 84438823 | No Loss | 84438869 | No Loss | 84438915 | No Loss | 84438961 | No Loss |
| 84438824 | No Loss | 84438870 | No Loss | 84438916 | No Loss | 84438962 | No Loss |
| 84438825 | No Loss | 84438871 | No Loss | 84438917 | No Loss | 84438963 | No Loss |
| 84438826 | No Loss | 84438872 | No Loss | 84438918 | No Loss | 84438964 | No Loss |
| 84438827 | No Loss | 84438873 | No Loss | 84438919 | No Loss | 84438965 | No Loss |
| 84438828 | No Loss | 84438874 | No Loss | 84438920 | No Loss | 84438966 | No Loss |
| 84438829 | No Loss | 84438875 | No Loss | 84438921 | No Loss | 84438967 | No Loss |
| 84438830 | No Loss | 84438876 | No Loss | 84438922 | No Loss | 84438968 | No Loss |
| 84438831 | No Loss | 84438877 | No Loss | 84438923 | No Loss | 84438969 | No Loss |
| 84438832 | No Loss | 84438878 | No Loss | 84438924 | No Loss | 84438970 | No Loss |
| 84438833 | No Loss | 84438879 | No Loss | 84438925 | No Loss | 84438971 | No Loss |
| 84438834 | No Loss | 84438880 | No Loss | 84438926 | No Loss | 84438972 | No Loss |
| 84438835 | No Loss | 84438881 | No Loss | 84438927 | No Loss | 84438973 | No Loss |
| 84438836 | No Loss | 84438882 | No Loss | 84438928 | No Loss | 84438974 | No Loss |
| 84438837 | No Loss | 84438883 | No Loss | 84438929 | No Loss | 84438975 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84438976 | No Loss | 84439022 | No Loss | 84439068 | No Loss | 84439114 | No Loss |
| 84438977 | No Loss | 84439023 | No Loss | 84439069 | No Loss | 84439115 | No Loss |
| 84438978 | No Loss | 84439024 | No Loss | 84439070 | No Loss | 84439116 | No Loss |
| 84438979 | No Loss | 84439025 | No Loss | 84439071 | No Loss | 84439117 | No Loss |
| 84438980 | No Loss | 84439026 | No Loss | 84439072 | No Loss | 84439118 | No Loss |
| 84438981 | No Loss | 84439027 | No Loss | 84439073 | No Loss | 84439119 | No Loss |
| 84438982 | No Loss | 84439028 | No Loss | 84439074 | No Loss | 84439120 | No Loss |
| 84438983 | No Loss | 84439029 | No Loss | 84439075 | No Loss | 84439121 | No Loss |
| 84438984 | No Loss | 84439030 | No Loss | 84439076 | No Loss | 84439122 | No Loss |
| 84438985 | No Loss | 84439031 | No Loss | 84439077 | No Loss | 84439123 | No Loss |
| 84438986 | No Loss | 84439032 | No Loss | 84439078 | No Loss | 84439124 | No Loss |
| 84438987 | No Loss | 84439033 | No Loss | 84439079 | No Loss | 84439125 | No Loss |
| 84438988 | No Loss | 84439034 | No Loss | 84439080 | No Loss | 84439126 | No Loss |
| 84438989 | No Loss | 84439035 | No Loss | 84439081 | No Loss | 84439127 | No Loss |
| 84438990 | No Loss | 84439036 | No Loss | 84439082 | No Loss | 84439128 | No Loss |
| 84438991 | No Loss | 84439037 | No Loss | 84439083 | No Loss | 84439129 | No Loss |
| 84438992 | No Loss | 84439038 | No Loss | 84439084 | No Loss | 84439130 | No Loss |
| 84438993 | No Loss | 84439039 | No Loss | 84439085 | No Loss | 84439131 | No Loss |
| 84438994 | No Loss | 84439040 | No Loss | 84439086 | No Loss | 84439132 | No Loss |
| 84438995 | No Loss | 84439041 | No Loss | 84439087 | No Loss | 84439133 | No Loss |
| 84438996 | No Loss | 84439042 | No Loss | 84439088 | No Loss | 84439134 | No Loss |
| 84438997 | No Loss | 84439043 | No Loss | 84439089 | No Loss | 84439135 | No Loss |
| 84438998 | No Loss | 84439044 | No Loss | 84439090 | No Loss | 84439136 | No Loss |
| 84438999 | No Loss | 84439045 | No Loss | 84439091 | No Loss | 84439137 | No Loss |
| 84439000 | No Loss | 84439046 | No Loss | 84439092 | No Loss | 84439138 | No Loss |
| 84439001 | No Loss | 84439047 | No Loss | 84439093 | No Loss | 84439139 | No Loss |
| 84439002 | No Loss | 84439048 | No Loss | 84439094 | No Loss | 84439140 | No Loss |
| 84439003 | No Loss | 84439049 | No Loss | 84439095 | No Loss | 84439141 | No Loss |
| 84439004 | No Loss | 84439050 | No Loss | 84439096 | No Loss | 84439142 | No Loss |
| 84439005 | No Loss | 84439051 | No Loss | 84439097 | No Loss | 84439143 | No Loss |
| 84439006 | No Loss | 84439052 | No Loss | 84439098 | No Loss | 84439144 | No Loss |
| 84439007 | No Loss | 84439053 | No Loss | 84439099 | No Loss | 84439145 | No Loss |
| 84439008 | No Loss | 84439054 | No Loss | 84439100 | No Loss | 84439146 | No Loss |
| 84439009 | No Loss | 84439055 | No Loss | 84439101 | No Loss | 84439147 | No Loss |
| 84439010 | No Loss | 84439056 | No Loss | 84439102 | No Loss | 84439148 | No Loss |
| 84439011 | No Loss | 84439057 | No Loss | 84439103 | No Loss | 84439149 | No Loss |
| 84439012 | No Loss | 84439058 | No Loss | 84439104 | No Loss | 84439150 | No Loss |
| 84439013 | No Loss | 84439059 | No Loss | 84439105 | No Loss | 84439151 | No Loss |
| 84439014 | No Loss | 84439060 | No Loss | 84439106 | No Loss | 84439152 | No Loss |
| 84439015 | No Loss | 84439061 | No Loss | 84439107 | No Loss | 84439153 | No Loss |
| 84439016 | No Loss | 84439062 | No Loss | 84439108 | No Loss | 84439154 | No Loss |
| 84439017 | No Loss | 84439063 | No Loss | 84439109 | No Loss | 84439155 | No Loss |
| 84439018 | No Loss | 84439064 | No Loss | 84439110 | No Loss | 84439156 | No Loss |
| 84439019 | No Loss | 84439065 | No Loss | 84439111 | No Loss | 84439157 | No Loss |
| 84439020 | No Loss | 84439066 | No Loss | 84439112 | No Loss | 84439158 | No Loss |
| 84439021 | No Loss | 84439067 | No Loss | 84439113 | No Loss | 84439159 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84439160 | No Loss | 84439206 | No Loss | 84439252 | No Loss | 84439298 | No Loss |
| 84439161 | No Loss | 84439207 | No Loss | 84439253 | No Loss | 84439299 | No Loss |
| 84439162 | No Loss | 84439208 | No Loss | 84439254 | No Loss | 84439300 | No Loss |
| 84439163 | No Loss | 84439209 | No Loss | 84439255 | No Loss | 84439301 | No Loss |
| 84439164 | No Loss | 84439210 | No Loss | 84439256 | No Loss | 84439302 | No Loss |
| 84439165 | No Loss | 84439211 | No Loss | 84439257 | No Loss | 84439303 | No Loss |
| 84439166 | No Loss | 84439212 | No Loss | 84439258 | No Loss | 84439304 | No Loss |
| 84439167 | No Loss | 84439213 | No Loss | 84439259 | No Loss | 84439305 | No Loss |
| 84439168 | No Loss | 84439214 | No Loss | 84439260 | No Loss | 84439306 | No Loss |
| 84439169 | No Loss | 84439215 | No Loss | 84439261 | No Loss | 84439307 | No Loss |
| 84439170 | No Loss | 84439216 | No Loss | 84439262 | No Loss | 84439308 | No Loss |
| 84439171 | No Loss | 84439217 | No Loss | 84439263 | No Loss | 84439309 | No Loss |
| 84439172 | No Loss | 84439218 | No Loss | 84439264 | No Loss | 84439310 | No Loss |
| 84439173 | No Loss | 84439219 | No Loss | 84439265 | No Loss | 84439311 | No Loss |
| 84439174 | No Loss | 84439220 | No Loss | 84439266 | No Loss | 84439312 | No Loss |
| 84439175 | No Loss | 84439221 | No Loss | 84439267 | No Loss | 84439313 | No Loss |
| 84439176 | No Loss | 84439222 | No Loss | 84439268 | No Loss | 84439314 | No Loss |
| 84439177 | No Loss | 84439223 | No Loss | 84439269 | No Loss | 84439315 | No Loss |
| 84439178 | No Loss | 84439224 | No Loss | 84439270 | No Loss | 84439316 | No Loss |
| 84439179 | No Loss | 84439225 | No Loss | 84439271 | No Loss | 84439317 | No Loss |
| 84439180 | No Loss | 84439226 | No Loss | 84439272 | No Loss | 84439318 | No Loss |
| 84439181 | No Loss | 84439227 | No Loss | 84439273 | No Loss | 84439319 | No Loss |
| 84439182 | No Loss | 84439228 | No Loss | 84439274 | No Loss | 84439320 | No Loss |
| 84439183 | No Loss | 84439229 | No Loss | 84439275 | No Loss | 84439321 | No Loss |
| 84439184 | No Loss | 84439230 | No Loss | 84439276 | No Loss | 84439322 | No Loss |
| 84439185 | No Loss | 84439231 | No Loss | 84439277 | No Loss | 84439323 | No Loss |
| 84439186 | No Loss | 84439232 | No Loss | 84439278 | No Loss | 84439324 | No Loss |
| 84439187 | No Loss | 84439233 | No Loss | 84439279 | No Loss | 84439325 | No Loss |
| 84439188 | No Loss | 84439234 | No Loss | 84439280 | No Loss | 84439326 | No Loss |
| 84439189 | No Loss | 84439235 | No Loss | 84439281 | No Loss | 84439327 | No Loss |
| 84439190 | No Loss | 84439236 | No Loss | 84439282 | No Loss | 84439328 | No Loss |
| 84439191 | No Loss | 84439237 | No Loss | 84439283 | No Loss | 84439329 | No Loss |
| 84439192 | No Loss | 84439238 | No Loss | 84439284 | No Loss | 84439330 | No Loss |
| 84439193 | No Loss | 84439239 | No Loss | 84439285 | No Loss | 84439331 | No Loss |
| 84439194 | No Loss | 84439240 | No Loss | 84439286 | No Loss | 84439332 | No Loss |
| 84439195 | No Loss | 84439241 | No Loss | 84439287 | No Loss | 84439333 | No Loss |
| 84439196 | No Loss | 84439242 | No Loss | 84439288 | No Loss | 84439334 | No Loss |
| 84439197 | No Loss | 84439243 | No Loss | 84439289 | No Loss | 84439335 | No Loss |
| 84439198 | No Loss | 84439244 | No Loss | 84439290 | No Loss | 84439336 | No Loss |
| 84439199 | No Loss | 84439245 | No Loss | 84439291 | No Loss | 84439337 | No Loss |
| 84439200 | No Loss | 84439246 | No Loss | 84439292 | No Loss | 84439338 | No Loss |
| 84439201 | No Loss | 84439247 | No Loss | 84439293 | No Loss | 84439339 | No Loss |
| 84439202 | No Loss | 84439248 | No Loss | 84439294 | No Loss | 84439340 | No Loss |
| 84439203 | No Loss | 84439249 | No Loss | 84439295 | No Loss | 84439341 | No Loss |
| 84439204 | No Loss | 84439250 | No Loss | 84439296 | No Loss | 84439342 | No Loss |
| 84439205 | No Loss | 84439251 | No Loss | 84439297 | No Loss | 84439343 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84439344 | No Loss | 84439390 | No Loss | 84439436 | No Loss | 84439482 | No Loss |
| 84439345 | No Loss | 84439391 | No Loss | 84439437 | No Loss | 84439483 | No Loss |
| 84439346 | No Loss | 84439392 | No Loss | 84439438 | No Loss | 84439484 | No Loss |
| 84439347 | No Loss | 84439393 | No Loss | 84439439 | No Loss | 84439485 | No Loss |
| 84439348 | No Loss | 84439394 | No Loss | 84439440 | No Loss | 84439486 | No Loss |
| 84439349 | No Loss | 84439395 | No Loss | 84439441 | No Loss | 84439487 | No Loss |
| 84439350 | No Loss | 84439396 | No Loss | 84439442 | No Loss | 84439488 | No Loss |
| 84439351 | No Loss | 84439397 | No Loss | 84439443 | No Loss | 84439489 | No Loss |
| 84439352 | No Loss | 84439398 | No Loss | 84439444 | No Loss | 84439490 | No Loss |
| 84439353 | No Loss | 84439399 | No Loss | 84439445 | No Loss | 84439491 | No Loss |
| 84439354 | No Loss | 84439400 | No Loss | 84439446 | No Loss | 84439492 | No Loss |
| 84439355 | No Loss | 84439401 | No Loss | 84439447 | No Loss | 84439493 | No Loss |
| 84439356 | No Loss | 84439402 | No Loss | 84439448 | No Loss | 84439494 | No Loss |
| 84439357 | No Loss | 84439403 | No Loss | 84439449 | No Loss | 84439495 | No Loss |
| 84439358 | No Loss | 84439404 | No Loss | 84439450 | No Loss | 84439496 | No Loss |
| 84439359 | No Loss | 84439405 | No Loss | 84439451 | No Loss | 84439497 | No Loss |
| 84439360 | No Loss | 84439406 | No Loss | 84439452 | No Loss | 84439498 | No Loss |
| 84439361 | No Loss | 84439407 | No Loss | 84439453 | No Loss | 84439499 | No Loss |
| 84439362 | No Loss | 84439408 | No Loss | 84439454 | No Loss | 84439500 | No Loss |
| 84439363 | No Loss | 84439409 | No Loss | 84439455 | No Loss | 84439501 | No Loss |
| 84439364 | No Loss | 84439410 | No Loss | 84439456 | No Loss | 84439502 | No Loss |
| 84439365 | No Loss | 84439411 | No Loss | 84439457 | No Loss | 84439503 | No Loss |
| 84439366 | No Loss | 84439412 | No Loss | 84439458 | No Loss | 84439504 | No Loss |
| 84439367 | No Loss | 84439413 | No Loss | 84439459 | No Loss | 84439505 | No Loss |
| 84439368 | No Loss | 84439414 | No Loss | 84439460 | No Loss | 84439506 | No Loss |
| 84439369 | No Loss | 84439415 | No Loss | 84439461 | No Loss | 84439507 | No Loss |
| 84439370 | No Loss | 84439416 | No Loss | 84439462 | No Loss | 84439508 | No Loss |
| 84439371 | No Loss | 84439417 | No Loss | 84439463 | No Loss | 84439509 | No Loss |
| 84439372 | No Loss | 84439418 | No Loss | 84439464 | No Loss | 84439510 | No Loss |
| 84439373 | No Loss | 84439419 | No Loss | 84439465 | No Loss | 84439511 | No Loss |
| 84439374 | No Loss | 84439420 | No Loss | 84439466 | No Loss | 84439512 | No Loss |
| 84439375 | No Loss | 84439421 | No Loss | 84439467 | No Loss | 84439513 | No Loss |
| 84439376 | No Loss | 84439422 | No Loss | 84439468 | No Loss | 84439514 | No Loss |
| 84439377 | No Loss | 84439423 | No Loss | 84439469 | No Loss | 84439515 | No Loss |
| 84439378 | No Loss | 84439424 | No Loss | 84439470 | No Loss | 84439516 | No Loss |
| 84439379 | No Loss | 84439425 | No Loss | 84439471 | No Loss | 84439517 | No Loss |
| 84439380 | No Loss | 84439426 | No Loss | 84439472 | No Loss | 84439518 | No Loss |
| 84439381 | No Loss | 84439427 | No Loss | 84439473 | No Loss | 84439519 | No Loss |
| 84439382 | No Loss | 84439428 | No Loss | 84439474 | No Loss | 84439520 | No Loss |
| 84439383 | No Loss | 84439429 | No Loss | 84439475 | No Loss | 84439521 | No Loss |
| 84439384 | No Loss | 84439430 | No Loss | 84439476 | No Loss | 84439522 | No Loss |
| 84439385 | No Loss | 84439431 | No Loss | 84439477 | No Loss | 84439523 | No Loss |
| 84439386 | No Loss | 84439432 | No Loss | 84439478 | No Loss | 84439524 | No Loss |
| 84439387 | No Loss | 84439433 | No Loss | 84439479 | No Loss | 84439525 | No Loss |
| 84439388 | No Loss | 84439434 | No Loss | 84439480 | No Loss | 84439526 | No Loss |
| 84439389 | No Loss | 84439435 | No Loss | 84439481 | No Loss | 84439527 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84439528 | No Loss | 84439574 | No Loss | 84439620 | No Loss | 84439666 | No Purchase |
| 84439529 | No Loss | 84439575 | No Loss | 84439621 | No Loss | 84439667 | No Purchase |
| 84439530 | No Loss | 84439576 | No Loss | 84439622 | No Loss | 84439668 | No Purchase |
| 84439531 | No Loss | 84439577 | No Loss | 84439623 | No Loss | 84439669 | No Purchase |
| 84439532 | No Loss | 84439578 | No Loss | 84439624 | No Loss | 84439670 | No Purchase |
| 84439533 | No Loss | 84439579 | No Loss | 84439625 | No Loss | 84439671 | No Purchase |
| 84439534 | No Loss | 84439580 | No Loss | 84439626 | No Loss | 84439672 | No Purchase |
| 84439535 | No Loss | 84439581 | No Loss | 84439627 | No Loss | 84439673 | No Purchase |
| 84439536 | No Loss | 84439582 | No Loss | 84439628 | No Loss | 84439674 | No Purchase |
| 84439537 | No Loss | 84439583 | No Loss | 84439629 | No Loss | 84439675 | No Purchase |
| 84439538 | No Loss | 84439584 | No Loss | 84439630 | No Loss | 84439676 | No Purchase |
| 84439539 | No Loss | 84439585 | No Loss | 84439631 | No Loss | 84439677 | No Purchase |
| 84439540 | No Loss | 84439586 | No Loss | 84439632 | No Loss | 84439678 | No Purchase |
| 84439541 | No Loss | 84439587 | No Loss | 84439633 | No Loss | 84439679 | No Purchase |
| 84439542 | No Loss | 84439588 | No Loss | 84439634 | No Loss | 84439680 | No Purchase |
| 84439543 | No Loss | 84439589 | No Loss | 84439635 | No Loss | 84439681 | No Purchase |
| 84439544 | No Loss | 84439590 | No Loss | 84439636 | No Loss | 84439682 | No Purchase |
| 84439545 | No Loss | 84439591 | No Loss | 84439637 | No Loss | 84439683 | No Purchase |
| 84439546 | No Loss | 84439592 | No Loss | 84439638 | No Loss | 84439684 | No Purchase |
| 84439547 | No Loss | 84439593 | No Loss | 84439639 | No Loss | 84439685 | No Purchase |
| 84439548 | No Loss | 84439594 | No Loss | 84439640 | No Loss | 84439686 | No Purchase |
| 84439549 | No Loss | 84439595 | No Loss | 84439641 | No Loss | 84439687 | No Purchase |
| 84439550 | No Loss | 84439596 | No Loss | 84439642 | No Loss | 84439688 | No Purchase |
| 84439551 | No Loss | 84439597 | No Loss | 84439643 | No Loss | 84439689 | No Purchase |
| 84439552 | No Loss | 84439598 | No Loss | 84439644 | No Loss | 84439690 | No Purchase |
| 84439553 | No Loss | 84439599 | No Loss | 84439645 | No Purchase | 84439691 | No Purchase |
| 84439554 | No Loss | 84439600 | No Loss | 84439646 | No Purchase | 84439692 | No Purchase |
| 84439555 | No Loss | 84439601 | No Loss | 84439647 | No Purchase | 84439693 | No Purchase |
| 84439556 | No Loss | 84439602 | No Loss | 84439648 | No Purchase | 84439694 | No Purchase |
| 84439557 | No Loss | 84439603 | No Loss | 84439649 | No Purchase | 84439695 | No Purchase |
| 84439558 | No Loss | 84439604 | No Loss | 84439650 | No Purchase | 84439696 | No Purchase |
| 84439559 | No Loss | 84439605 | No Loss | 84439651 | No Purchase | 84439697 | No Purchase |
| 84439560 | No Loss | 84439606 | No Loss | 84439652 | No Purchase | 84439698 | No Purchase |
| 84439561 | No Loss | 84439607 | No Loss | 84439653 | No Purchase | 84439699 | No Purchase |
| 84439562 | No Loss | 84439608 | No Loss | 84439654 | No Purchase | 84439700 | No Purchase |
| 84439563 | No Loss | 84439609 | No Loss | 84439655 | No Purchase | 84439701 | No Purchase |
| 84439564 | No Loss | 84439610 | No Loss | 84439656 | No Purchase | 84439702 | No Purchase |
| 84439565 | No Loss | 84439611 | No Loss | 84439657 | No Purchase | 84439703 | No Purchase |
| 84439566 | No Loss | 84439612 | No Loss | 84439658 | No Purchase | 84439704 | No Purchase |
| 84439567 | No Loss | 84439613 | No Loss | 84439659 | No Purchase | 84439705 | No Purchase |
| 84439568 | No Loss | 84439614 | No Loss | 84439660 | No Purchase | 84439706 | No Purchase |
| 84439569 | No Loss | 84439615 | No Loss | 84439661 | No Purchase | 84439707 | No Purchase |
| 84439570 | No Loss | 84439616 | No Loss | 84439662 | No Purchase | 84439708 | No Purchase |
| 84439571 | No Loss | 84439617 | No Loss | 84439663 | No Purchase | 84439709 | No Purchase |
| 84439572 | No Loss | 84439618 | No Loss | 84439664 | No Purchase | 84439710 | No Purchase |
| 84439573 | No Loss | 84439619 | No Loss | 84439665 | No Purchase | 84439711 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84439712 | No Purchase | 84439761 | No Loss | 84439827 | No Loss | 84439916 | No Loss |
| 84439713 | No Purchase | 84439762 | No Loss | 84439833 | No Loss | 84439917 | Replaced Claim |
| 84439714 | No Purchase | 84439763 | No Loss | 84439838 | No Loss | 84439918 | Replaced Claim |
| 84439715 | No Purchase | 84439764 | No Loss | 84439839 | No Loss | 84439919 | Replaced Claim |
| 84439716 | No Purchase | 84439765 | No Loss | 84439840 | No Loss | 84439920 | Replaced Claim |
| 84439717 | No Purchase | 84439766 | No Loss | 84439841 | No Loss | 84439921 | Replaced Claim |
| 84439718 | No Purchase | 84439767 | No Loss | 84439842 | No Loss | 84439922 | Replaced Claim |
| 84439719 | No Purchase | 84439768 | No Loss | 84439843 | No Loss | 84439923 | Replaced Claim |
| 84439720 | No Purchase | 84439769 | No Loss | 84439844 | No Loss | 84439924 | Replaced Claim |
| 84439721 | No Purchase | 84439770 | No Loss | 84439845 | No Loss | 84439925 | Replaced Claim |
| 84439722 | No Purchase | 84439771 | No Loss | 84439846 | No Loss | 84439926 | Replaced Claim |
| 84439723 | No Purchase | 84439772 | No Loss | 84439847 | No Loss | 84439927 | Replaced Claim |
| 84439724 | No Purchase | 84439773 | No Loss | 84439850 | No Loss | 84439928 | Replaced Claim |
| 84439725 | No Purchase | 84439775 | No Loss | 84439853 | No Purchase | 84439929 | Replaced Claim |
| 84439726 | No Purchase | 84439776 | No Loss | 84439854 | No Loss | 84439930 | Replaced Claim |
| 84439727 | No Purchase | 84439777 | No Purchase | 84439855 | No Loss | 84439931 | Replaced Claim |
| 84439728 | No Purchase | 84439778 | No Loss | 84439856 | No Purchase | 84439932 | Replaced Claim |
| 84439729 | No Purchase | 84439779 | No Loss | 84439857 | No Purchase | 84439933 | Replaced Claim |
| 84439730 | No Purchase | 84439780 | No Loss | 84439861 | No Purchase | 84439934 | Replaced Claim |
| 84439731 | No Purchase | 84439781 | No Purchase | 84439862 | No Purchase | 84439935 | Replaced Claim |
| 84439732 | No Purchase | 84439783 | No Loss | 84439863 | No Loss | 84439936 | Replaced Claim |
| 84439733 | No Purchase | 84439785 | No Loss | 84439865 | No Purchase | 84439937 | Replaced Claim |
| 84439734 | No Purchase | 84439786 | No Loss | 84439866 | No Loss | 84439938 | Replaced Claim |
| 84439735 | No Purchase | 84439789 | No Loss | 84439868 | No Loss | 84439939 | Replaced Claim |
| 84439736 | No Purchase | 84439791 | No Loss | 84439869 | No Purchase | 84439940 | Replaced Claim |
| 84439737 | No Purchase | 84439793 | No Purchase | 84439870 | No Purchase | 84439941 | Replaced Claim |
| 84439738 | No Purchase | 84439794 | No Loss | 84439872 | No Loss | 84439942 | Replaced Claim |
| 84439739 | No Purchase | 84439795 | No Loss | 84439873 | No Loss | 84439943 | Replaced Claim |
| 84439740 | No Purchase | 84439796 | No Loss | 84439874 | No Loss | 84439944 | Replaced Claim |
| 84439741 | No Purchase | 84439798 | No Loss | 84439882 | No Loss | 84439945 | Replaced Claim |
| 84439742 | No Purchase | 84439800 | No Loss | 84439883 | No Purchase | 84439946 | Replaced Claim |
| 84439743 | No Purchase | 84439801 | No Loss | 84439887 | No Loss | 84439947 | Replaced Claim |
| 84439744 | No Purchase | 84439806 | No Loss | 84439888 | No Loss | 84439948 | Replaced Claim |
| 84439745 | No Purchase | 84439807 | No Loss | 84439892 | No Loss | 84439949 | Replaced Claim |
| 84439746 | No Purchase | 84439808 | No Purchase | 84439894 | No Loss | 84439950 | Replaced Claim |
| 84439747 | No Purchase | 84439811 | No Purchase | 84439895 | No Loss | 84439951 | Replaced Claim |
| 84439748 | No Purchase | 84439812 | No Loss | 84439897 | No Loss | 84439952 | Replaced Claim |
| 84439749 | No Purchase | 84439813 | No Loss | 84439898 | No Loss | 84439953 | Replaced Claim |
| 84439750 | No Purchase | 84439814 | No Loss | 84439899 | No Loss | 84439954 | Replaced Claim |
| 84439751 | No Purchase | 84439816 | No Loss | 84439906 | No Loss | 84439955 | Replaced Claim |
| 84439752 | No Purchase | 84439818 | No Loss | 84439907 | No Purchase | 84439956 | Replaced Claim |
| 84439753 | No Purchase | 84439822 | No Loss | 84439910 | No Loss | 84439957 | Replaced Claim |
| 84439754 | No Purchase | 84439823 | No Loss | 84439912 | No Loss | 84439958 | Replaced Claim |
| 84439755 | No Purchase | 84439824 | No Loss | 84439913 | No Purchase | 84439959 | Replaced Claim |
| 84439756 | No Purchase | 84439825 | No Loss | 84439914 | No Loss | 84439960 | Replaced Claim |
| 84439757 | No Purchase | 84439826 | No Loss | 84439915 | No Loss | 84439961 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84439962 | Replaced Claim | 84440013 | No Loss | 84440527 | No Loss | 84440731 | No Purchase |
| 84439963 | Replaced Claim | 84440014 | No Loss | 84440566 | No Loss | 84440732 | No Purchase |
| 84439964 | Replaced Claim | 84440015 | No Loss | 84440577 | No Loss | 84440733 | No Purchase |
| 84439965 | Replaced Claim | 84440016 | No Loss | 84440583 | No Loss | 84440757 | No Loss |
| 84439966 | Replaced Claim | 84440017 | No Purchase | 84440584 | No Loss | 84440764 | No Loss |
| 84439967 | Replaced Claim | 84440234 | Replaced Claim | 84440591 | No Loss | 84440791 | No Loss |
| 84439968 | Replaced Claim | 84440235 | Replaced Claim | 84440602 | No Loss | 84440819 | No Loss |
| 84439969 | Replaced Claim | 84440236 | Replaced Claim | 84440609 | No Loss | 84440836 | No Loss |
| 84439970 | Replaced Claim | 84440237 | Replaced Claim | 84440629 | No Loss | 84440856 | No Loss |
| 84439971 | Replaced Claim | 84440238 | Replaced Claim | 84440636 | No Loss | 84440862 | No Loss |
| 84439972 | Replaced Claim | 84440239 | Replaced Claim | 84440653 | No Loss | 84440863 | No Loss |
| 84439973 | Replaced Claim | 84440240 | Replaced Claim | 84440658 | No Loss | 84440864 | No Loss |
| 84439974 | Replaced Claim | 84440241 | Replaced Claim | 84440660 | No Loss | 84440866 | No Loss |
| 84439975 | Replaced Claim | 84440242 | Replaced Claim | 84440665 | No Loss | 84440867 | No Loss |
| 84439976 | Replaced Claim | 84440243 | Replaced Claim | 84440666 | No Loss | 84440868 | No Loss |
| 84439977 | Replaced Claim | 84440244 | Replaced Claim | 84440667 | No Loss | 84440869 | No Loss |
| 84439978 | Replaced Claim | 84440245 | Replaced Claim | 84440671 | No Purchase | 84440870 | No Loss |
| 84439979 | Replaced Claim | 84440246 | Replaced Claim | 84440672 | No Loss | 84440871 | No Loss |
| 84439980 | Replaced Claim | 84440247 | Replaced Claim | 84440675 | No Loss | 84440873 | No Loss |
| 84439981 | Replaced Claim | 84440248 | No Loss | 84440676 | No Loss | 84440874 | No Loss |
| 84439986 | No Loss | 84440249 | No Loss | 84440677 | No Loss | 84440875 | No Loss |
| 84439987 | No Loss | 84440250 | No Loss | 84440680 | No Loss | 84440876 | No Loss |
| 84439988 | No Loss | 84440252 | No Loss | 84440686 | No Loss | 84440877 | No Loss |
| 84439989 | No Loss | 84440255 | No Purchase | 84440692 | No Loss | 84440878 | No Loss |
| 84439990 | No Loss | 84440260 | No Purchase | 84440693 | No Loss | 84440879 | No Loss |
| 84439991 | No Loss | 84440261 | No Purchase | 84440694 | No Purchase | 84440880 | No Loss |
| 84439992 | No Purchase | 84440262 | No Loss | 84440695 | No Purchase | 84440881 | No Loss |
| 84439993 | No Loss | 84440263 | No Purchase | 84440700 | No Purchase | 84440882 | No Loss |
| 84439994 | No Loss | 84440280 | No Loss | 84440702 | No Loss | 84440883 | No Loss |
| 84439995 | No Purchase | 84440289 | No Loss | 84440703 | No Loss | 84440885 | No Loss |
| 84439997 | No Purchase | 84440316 | No Loss | 84440704 | No Loss | 84440887 | No Loss |
| 84439998 | No Purchase | 84440345 | No Loss | 84440705 | No Loss | 84440888 | No Loss |
| 84439999 | No Purchase | 84440348 | No Loss | 84440706 | No Loss | 84440889 | No Loss |
| 84440000 | No Loss | 84440359 | No Loss | 84440708 | No Loss | 84440890 | No Loss |
| 84440001 | No Purchase | 84440362 | No Loss | 84440714 | No Loss | 84440891 | No Loss |
| 84440002 | No Loss | 84440368 | No Loss | 84440715 | No Loss | 84440892 | No Loss |
| 84440003 | No Purchase | 84440369 | No Loss | 84440716 | No Loss | 84440893 | No Loss |
| 84440004 | No Loss | 84440388 | No Loss | 84440717 | No Loss | 84440894 | No Loss |
| 84440005 | No Loss | 84440404 | No Loss | 84440718 | No Loss | 84440896 | No Loss |
| 84440006 | No Loss | 84440434 | No Loss | 84440719 | No Loss | 84440897 | No Loss |
| 84440007 | No Purchase | 84440455 | No Loss | 84440725 | No Loss | 84440898 | No Loss |
| 84440008 | No Loss | 84440456 | No Loss | 84440726 | No Purchase | 84440899 | No Loss |
| 84440009 | No Loss | 84440459 | No Loss | 84440727 | No Purchase | 84440900 | No Loss |
| 84440010 | No Loss | 84440461 | No Loss | 84440728 | No Purchase | 84440901 | No Loss |
| 84440011 | No Purchase | 84440508 | No Loss | 84440729 | No Purchase | 84440903 | No Loss |
| 84440012 | No Loss | 84440524 | No Loss | 84440730 | No Purchase | 84440905 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84440906 | No Loss | 84441126 | No Purchase | 84441195 | Replaced Claim | 84441241 | Replaced Claim |
| 84440907 | No Loss | 84441127 | No Purchase | 84441196 | Replaced Claim | 84441242 | Replaced Claim |
| 84440922 | No Loss | 84441128 | No Loss | 84441197 | Replaced Claim | 84441243 | Replaced Claim |
| 84440968 | No Loss | 84441129 | No Loss | 84441198 | Replaced Claim | 84441244 | Replaced Claim |
| 84440984 | No Loss | 84441130 | No Loss | 84441199 | Replaced Claim | 84441245 | Replaced Claim |
| 84441002 | No Loss | 84441132 | No Loss | 84441200 | Replaced Claim | 84441246 | Replaced Claim |
| 84441053 | No Loss | 84441133 | No Loss | 84441201 | Replaced Claim | 84441247 | Replaced Claim |
| 84441076 | No Loss | 84441134 | Duplicate Claim | 84441202 | Replaced Claim | 84441248 | Replaced Claim |
| 84441077 | No Purchase | 84441140 | No Loss | 84441203 | Replaced Claim | 84441249 | Replaced Claim |
| 84441078 | No Purchase | 84441141 | No Loss | 84441204 | Replaced Claim | 84441250 | Replaced Claim |
| 84441079 | No Loss | 84441142 | No Loss | 84441205 | Replaced Claim | 84441251 | Replaced Claim |
| 84441080 | No Loss | 84441148 | No Purchase | 84441206 | Replaced Claim | 84441252 | Replaced Claim |
| 84441081 | No Loss | 84441151 | No Loss | 84441207 | Replaced Claim | 84441253 | Replaced Claim |
| 84441083 | No Loss | 84441154 | No Loss | 84441208 | Replaced Claim | 84441258 | No Loss |
| 84441085 | No Purchase | 84441156 | No Loss | 84441209 | Replaced Claim | 84441259 | No Purchase |
| 84441086 | No Loss | 84441157 | No Purchase | 84441210 | Replaced Claim | 84441260 | No Loss |
| 84441087 | No Loss | 84441158 | No Loss | 84441211 | Replaced Claim | 84441261 | No Loss |
| 84441092 | Duplicate Claim | 84441159 | No Loss | 84441212 | Replaced Claim | 84441270 | No Loss |
| 84441095 | No Purchase | 84441160 | No Purchase | 84441213 | Replaced Claim | 84441273 | No Loss |
| 84441096 | No Loss | 84441161 | No Loss | 84441214 | Replaced Claim | 84441274 | Replaced Claim |
| 84441097 | No Loss | 84441162 | No Loss | 84441215 | Replaced Claim | 84441275 | Replaced Claim |
| 84441098 | No Loss | 84441163 | No Loss | 84441216 | Replaced Claim | 84441276 | Replaced Claim |
| 84441100 | No Loss | 84441164 | No Loss | 84441217 | Replaced Claim | 84441277 | Replaced Claim |
| 84441101 | Replaced Claim | 84441165 | No Loss | 84441218 | Replaced Claim | 84441278 | Replaced Claim |
| 84441102 | Replaced Claim | 84441167 | No Loss | 84441219 | Replaced Claim | 84441279 | No Purchase |
| 84441103 | Replaced Claim | 84441168 | No Purchase | 84441220 | Replaced Claim | 84441280 | No Loss |
| 84441104 | Replaced Claim | 84441172 | No Loss | 84441221 | Replaced Claim | 84441281 | No Loss |
| 84441105 | Replaced Claim | 84441173 | No Loss | 84441222 | Replaced Claim | 84441285 | No Loss |
| 84441106 | Replaced Claim | 84441175 | No Loss | 84441223 | Replaced Claim | 84441286 | No Loss |
| 84441107 | Replaced Claim | 84441176 | No Loss | 84441224 | Replaced Claim | 84441287 | No Purchase |
| 84441108 | Replaced Claim | 84441177 | No Purchase | 84441225 | Replaced Claim | 84441288 | No Purchase |
| 84441109 | Replaced Claim | 84441180 | Replaced Claim | 84441226 | Replaced Claim | 84441289 | No Loss |
| 84441110 | Replaced Claim | 84441181 | Replaced Claim | 84441227 | Replaced Claim | 84441293 | No Purchase |
| 84441111 | Replaced Claim | 84441182 | Replaced Claim | 84441228 | Replaced Claim | 84441297 | No Purchase |
| 84441112 | Replaced Claim | 84441183 | Replaced Claim | 84441229 | Replaced Claim | 84441298 | No Loss |
| 84441113 | Replaced Claim | 84441184 | Replaced Claim | 84441230 | Replaced Claim | 84441299 | No Loss |
| 84441114 | Replaced Claim | 84441185 | Replaced Claim | 84441231 | Replaced Claim | 84441301 | No Purchase |
| 84441115 | No Loss | 84441186 | Replaced Claim | 84441232 | Replaced Claim | 84441303 | No Purchase |
| 84441116 | No Loss | 84441187 | Replaced Claim | 84441233 | Replaced Claim | 84441304 | No Purchase |
| 84441117 | No Loss | 84441188 | Replaced Claim | 84441234 | Replaced Claim | 84441305 | No Purchase |
| 84441118 | No Loss | 84441189 | Replaced Claim | 84441235 | Replaced Claim | 84441306 | No Loss |
| 84441119 | No Loss | 84441190 | Replaced Claim | 84441236 | Replaced Claim | 84441309 | No Loss |
| 84441121 | No Loss | 84441191 | Replaced Claim | 84441237 | Replaced Claim | 84441317 | No Loss |
| 84441122 | No Loss | 84441192 | Replaced Claim | 84441238 | Replaced Claim | 84441319 | No Loss |
| 84441123 | No Purchase | 84441193 | Replaced Claim | 84441239 | Replaced Claim | 84441320 | No Loss |
| 84441124 | No Loss | 84441194 | Replaced Claim | 84441240 | Replaced Claim | 84441325 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84441326 | No Loss | 84441376 | Replaced Claim | 84441449 | Replaced Claim | 84441497 | No Loss |
| 84441331 | Replaced Claim | 84441377 | Replaced Claim | 84441450 | Replaced Claim | 84441498 | No Purchase |
| 84441332 | Replaced Claim | 84441378 | Replaced Claim | 84441451 | Replaced Claim | 84441499 | No Purchase |
| 84441333 | Replaced Claim | 84441379 | Replaced Claim | 84441452 | Replaced Claim | 84441500 | No Purchase |
| 84441334 | Replaced Claim | 84441380 | Replaced Claim | 84441453 | Replaced Claim | 84441501 | No Purchase |
| 84441335 | Replaced Claim | 84441381 | Replaced Claim | 84441454 | Replaced Claim | 84441502 | No Purchase |
| 84441336 | Replaced Claim | 84441382 | Replaced Claim | 84441455 | Replaced Claim | 84441503 | No Purchase |
| 84441337 | Replaced Claim | 84441383 | Replaced Claim | 84441456 | Replaced Claim | 84441504 | No Purchase |
| 84441338 | Replaced Claim | 84441384 | Replaced Claim | 84441457 | Replaced Claim | 84441505 | No Purchase |
| 84441339 | Replaced Claim | 84441385 | Replaced Claim | 84441458 | Replaced Claim | 84441506 | No Purchase |
| 84441340 | Replaced Claim | 84441386 | Replaced Claim | 84441459 | Replaced Claim | 84441507 | No Purchase |
| 84441341 | Replaced Claim | 84441387 | Replaced Claim | 84441460 | Replaced Claim | 84441508 | No Purchase |
| 84441342 | Replaced Claim | 84441388 | Replaced Claim | 84441461 | Replaced Claim | 84441509 | No Purchase |
| 84441343 | Replaced Claim | 84441389 | Replaced Claim | 84441462 | Replaced Claim | 84441510 | No Purchase |
| 84441344 | Replaced Claim | 84441390 | Replaced Claim | 84441463 | Replaced Claim | 84441511 | No Loss |
| 84441345 | Replaced Claim | 84441391 | Replaced Claim | 84441464 | Replaced Claim | 84441513 | No Purchase |
| 84441346 | Replaced Claim | 84441392 | Replaced Claim | 84441465 | Replaced Claim | 84441514 | No Purchase |
| 84441347 | Replaced Claim | 84441393 | Replaced Claim | 84441466 | Replaced Claim | 84441515 | No Purchase |
| 84441348 | Replaced Claim | 84441394 | Replaced Claim | 84441467 | Replaced Claim | 84441516 | No Purchase |
| 84441349 | Replaced Claim | 84441395 | Replaced Claim | 84441468 | Replaced Claim | 84441517 | No Loss |
| 84441350 | Replaced Claim | 84441396 | Replaced Claim | 84441469 | Replaced Claim | 84441518 | No Purchase |
| 84441351 | Replaced Claim | 84441397 | Replaced Claim | 84441470 | Replaced Claim | 84441520 | No Purchase |
| 84441352 | Replaced Claim | 84441398 | Replaced Claim | 84441471 | Replaced Claim | 84441521 | No Purchase |
| 84441353 | Replaced Claim | 84441399 | Replaced Claim | 84441472 | Replaced Claim | 84441522 | No Purchase |
| 84441354 | Replaced Claim | 84441400 | Replaced Claim | 84441473 | Replaced Claim | 84441523 | No Purchase |
| 84441355 | Replaced Claim | 84441401 | Replaced Claim | 84441474 | Replaced Claim | 84441524 | No Purchase |
| 84441356 | Replaced Claim | 84441402 | No Loss | 84441475 | Replaced Claim | 84441525 | No Purchase |
| 84441357 | Replaced Claim | 84441403 | No Loss | 84441476 | Replaced Claim | 84441526 | No Purchase |
| 84441358 | Replaced Claim | 84441405 | No Loss | 84441477 | Replaced Claim | 84441527 | No Purchase |
| 84441359 | Replaced Claim | 84441406 | No Purchase | 84441478 | Replaced Claim | 84441528 | No Purchase |
| 84441360 | Replaced Claim | 84441407 | No Loss | 84441479 | Replaced Claim | 84441529 | No Purchase |
| 84441361 | Replaced Claim | 84441410 | Duplicate Claim | 84441480 | Replaced Claim | 84441530 | No Purchase |
| 84441362 | Replaced Claim | 84441413 | No Loss | 84441481 | Replaced Claim | 84441531 | No Purchase |
| 84441363 | Replaced Claim | 84441416 | No Loss | 84441482 | Replaced Claim | 84441532 | No Loss |
| 84441364 | Replaced Claim | 84441419 | Duplicate Claim | 84441483 | Replaced Claim | 84441533 | No Loss |
| 84441365 | Replaced Claim | 84441421 | No Loss | 84441484 | Replaced Claim | 84441534 | No Loss |
| 84441366 | Replaced Claim | 84441422 | Replaced Claim | 84441485 | Replaced Claim | 84441535 | No Loss |
| 84441367 | Replaced Claim | 84441423 | No Loss | 84441486 | Replaced Claim | 84441536 | No Purchase |
| 84441368 | Replaced Claim | 84441424 | No Loss | 84441487 | Replaced Claim | 84441537 | No Loss |
| 84441369 | Replaced Claim | 84441427 | No Loss | 84441488 | Replaced Claim | 84441538 | No Purchase |
| 84441370 | Replaced Claim | 84441428 | No Loss | 84441489 | Replaced Claim | 84441539 | No Loss |
| 84441371 | Replaced Claim | 84441438 | No Loss | 84441490 | Replaced Claim | 84441540 | No Purchase |
| 84441372 | Replaced Claim | 84441442 | Replaced Claim | 84441491 | Replaced Claim | 84441541 | No Purchase |
| 84441373 | Replaced Claim | 84441443 | No Loss | 84441492 | Replaced Claim | 84441542 | No Loss |
| 84441374 | Replaced Claim | 84441444 | No Loss | 84441493 | Replaced Claim | 84441543 | No Loss |
| 84441375 | Replaced Claim | 84441448 | Replaced Claim | 84441495 | No Purchase | 84441544 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84441545 | No Loss | 84441606 | No Purchase | 84441660 | No Purchase | 84441707 | No Purchase |
| 84441546 | No Purchase | 84441607 | No Purchase | 84441661 | No Purchase | 84441709 | No Purchase |
| 84441547 | No Loss | 84441608 | No Purchase | 84441662 | No Purchase | 84441710 | No Purchase |
| 84441548 | No Purchase | 84441609 | No Purchase | 84441663 | No Purchase | 84441711 | No Purchase |
| 84441549 | No Purchase | 84441610 | No Purchase | 84441664 | No Purchase | 84441712 | No Purchase |
| 84441550 | No Loss | 84441611 | No Purchase | 84441665 | No Purchase | 84441713 | No Purchase |
| 84441551 | No Purchase | 84441612 | No Purchase | 84441666 | No Purchase | 84441714 | No Purchase |
| 84441556 | No Purchase | 84441613 | No Loss | 84441667 | No Purchase | 84441717 | No Purchase |
| 84441560 | No Purchase | 84441614 | No Purchase | 84441668 | No Purchase | 84441718 | No Purchase |
| 84441561 | No Purchase | 84441615 | No Purchase | 84441669 | No Purchase | 84441719 | No Purchase |
| 84441562 | No Loss | 84441616 | No Purchase | 84441670 | No Purchase | 84441720 | No Purchase |
| 84441563 | No Loss | 84441617 | No Purchase | 84441671 | No Purchase | 84441721 | No Loss |
| 84441564 | No Loss | 84441618 | No Purchase | 84441672 | No Purchase | 84441722 | No Purchase |
| 84441565 | No Purchase | 84441619 | No Purchase | 84441673 | No Purchase | 84441723 | No Purchase |
| 84441566 | No Purchase | 84441620 | No Purchase | 84441674 | No Purchase | 84441724 | No Loss |
| 84441567 | No Purchase | 84441621 | No Purchase | 84441675 | No Purchase | 84441725 | No Purchase |
| 84441568 | No Purchase | 84441622 | No Purchase | 84441676 | No Purchase | 84441726 | No Purchase |
| 84441570 | No Purchase | 84441623 | No Purchase | 84441677 | No Purchase | 84441727 | No Purchase |
| 84441571 | No Purchase | 84441624 | No Loss | 84441678 | No Purchase | 84441728 | No Purchase |
| 84441572 | No Purchase | 84441625 | No Purchase | 84441679 | No Purchase | 84441729 | No Loss |
| 84441573 | No Purchase | 84441626 | No Purchase | 84441680 | No Purchase | 84441730 | No Loss |
| 84441574 | No Purchase | 84441627 | No Loss | 84441681 | No Purchase | 84441731 | No Purchase |
| 84441577 | No Purchase | 84441628 | No Loss | 84441682 | No Purchase | 84441732 | No Purchase |
| 84441578 | No Loss | 84441629 | No Loss | 84441683 | No Purchase | 84441733 | No Purchase |
| 84441580 | No Purchase | 84441630 | No Loss | 84441684 | No Purchase | 84441734 | No Purchase |
| 84441581 | No Purchase | 84441632 | No Loss | 84441685 | No Purchase | 84441735 | No Purchase |
| 84441586 | No Loss | 84441633 | No Loss | 84441686 | No Purchase | 84441736 | No Purchase |
| 84441587 | No Loss | 84441634 | No Loss | 84441687 | No Purchase | 84441737 | No Purchase |
| 84441588 | No Purchase | 84441635 | No Loss | 84441688 | No Purchase | 84441738 | No Purchase |
| 84441589 | No Purchase | 84441636 | No Loss | 84441689 | No Purchase | 84441739 | No Purchase |
| 84441590 | No Purchase | 84441637 | No Loss | 84441690 | No Purchase | 84441740 | No Purchase |
| 84441591 | No Purchase | 84441638 | No Loss | 84441691 | No Purchase | 84441741 | No Purchase |
| 84441592 | No Loss | 84441639 | No Loss | 84441692 | No Purchase | 84441742 | No Purchase |
| 84441593 | No Purchase | 84441643 | No Loss | 84441693 | No Purchase | 84441743 | No Purchase |
| 84441594 | No Loss | 84441648 | No Purchase | 84441694 | No Purchase | 84441750 | No Purchase |
| 84441595 | No Purchase | 84441649 | No Purchase | 84441695 | No Purchase | 84441751 | No Purchase |
| 84441596 | No Purchase | 84441650 | No Purchase | 84441696 | No Purchase | 84441752 | No Purchase |
| 84441597 | No Purchase | 84441651 | No Purchase | 84441697 | No Purchase | 84441753 | No Purchase |
| 84441598 | No Purchase | 84441652 | No Purchase | 84441698 | No Purchase | 84441754 | No Loss |
| 84441599 | No Purchase | 84441653 | No Purchase | 84441699 | No Purchase | 84441755 | No Purchase |
| 84441600 | No Purchase | 84441654 | No Purchase | 84441700 | No Purchase | 84441756 | No Purchase |
| 84441601 | No Purchase | 84441655 | No Purchase | 84441701 | No Purchase | 84441757 | No Purchase |
| 84441602 | No Purchase | 84441656 | No Purchase | 84441702 | No Purchase | 84441762 | No Purchase |
| 84441603 | No Purchase | 84441657 | No Purchase | 84441703 | No Purchase | 84441763 | No Purchase |
| 84441604 | No Purchase | 84441658 | No Loss | 84441704 | No Purchase | 84441764 | No Purchase |
| 84441605 | No Purchase | 84441659 | No Purchase | 84441705 | No Purchase | 84441765 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84441767 | No Purchase | 84441823 | No Loss | 84441888 | No Loss | 84441960 | No Loss |
| 84441768 | No Loss | 84441824 | No Loss | 84441889 | No Loss | 84441962 | No Loss |
| 84441769 | No Loss | 84441825 | No Loss | 84441890 | No Purchase | 84441965 | No Loss |
| 84441770 | No Purchase | 84441826 | No Loss | 84441891 | No Purchase | 84441967 | No Loss |
| 84441771 | No Purchase | 84441827 | No Loss | 84441892 | No Purchase | 84441973 | No Purchase |
| 84441772 | No Loss | 84441828 | No Loss | 84441893 | No Purchase | 84441975 | No Loss |
| 84441774 | No Loss | 84441829 | No Loss | 84441894 | No Purchase | 84441977 | No Purchase |
| 84441775 | No Loss | 84441830 | No Loss | 84441895 | No Purchase | 84441980 | No Purchase |
| 84441777 | No Purchase | 84441831 | No Loss | 84441896 | No Purchase | 84441981 | No Purchase |
| 84441780 | No Loss | 84441832 | No Loss | 84441897 | No Purchase | 84441982 | No Purchase |
| 84441781 | No Loss | 84441833 | No Loss | 84441898 | No Purchase | 84441983 | No Loss |
| 84441782 | No Loss | 84441834 | No Loss | 84441899 | No Purchase | 84441984 | No Purchase |
| 84441783 | No Loss | 84441835 | No Loss | 84441900 | No Purchase | 84441985 | No Purchase |
| 84441784 | No Loss | 84441836 | No Loss | 84441901 | No Purchase | 84441986 | No Purchase |
| 84441785 | No Loss | 84441837 | No Loss | 84441902 | No Purchase | 84441987 | No Loss |
| 84441786 | No Loss | 84441838 | No Loss | 84441903 | No Purchase | 84441990 | No Loss |
| 84441787 | No Loss | 84441839 | No Loss | 84441904 | No Purchase | 84441991 | No Purchase |
| 84441788 | No Loss | 84441840 | No Loss | 84441905 | No Purchase | 84441999 | No Purchase |
| 84441789 | No Loss | 84441841 | No Loss | 84441906 | No Purchase | 84442005 | No Loss |
| 84441790 | No Loss | 84441844 | No Loss | 84441907 | No Purchase | 84442013 | No Loss |
| 84441791 | No Loss | 84441845 | No Loss | 84441908 | No Loss | 84442014 | No Purchase |
| 84441792 | No Loss | 84441846 | No Loss | 84441909 | No Loss | 84442021 | No Purchase |
| 84441793 | No Loss | 84441847 | No Loss | 84441910 | No Loss | 84442024 | No Loss |
| 84441794 | No Loss | 84441848 | No Loss | 84441911 | No Loss | 84442025 | No Purchase |
| 84441795 | No Loss | 84441856 | No Purchase | 84441912 | No Loss | 84442026 | No Purchase |
| 84441799 | No Loss | 84441857 | No Purchase | 84441921 | No Loss | 84442027 | No Purchase |
| 84441801 | No Loss | 84441858 | No Purchase | 84441923 | No Purchase | 84442028 | No Purchase |
| 84441802 | No Loss | 84441859 | No Loss | 84441926 | No Purchase | 84442029 | No Loss |
| 84441803 | No Loss | 84441860 | No Loss | 84441927 | No Loss | 84442030 | No Purchase |
| 84441804 | No Loss | 84441861 | No Loss | 84441928 | No Loss | 84442031 | No Purchase |
| 84441805 | No Loss | 84441862 | No Purchase | 84441930 | No Loss | 84442032 | No Loss |
| 84441806 | No Loss | 84441863 | No Purchase | 84441932 | No Loss | 84442033 | No Loss |
| 84441809 | No Loss | 84441866 | No Purchase | 84441939 | No Loss | 84442034 | No Loss |
| 84441810 | No Loss | 84441868 | No Purchase | 84441945 | No Loss | 84442035 | No Purchase |
| 84441811 | No Loss | 84441869 | No Purchase | 84441946 | No Loss | 84442036 | No Purchase |
| 84441812 | No Loss | 84441870 | No Purchase | 84441947 | No Loss | 84442037 | No Purchase |
| 84441813 | No Loss | 84441872 | No Purchase | 84441948 | No Purchase | 84442038 | No Loss |
| 84441814 | No Loss | 84441873 | No Loss | 84441949 | No Purchase | 84442039 | No Purchase |
| 84441815 | No Loss | 84441874 | No Loss | 84441950 | No Purchase | 84442040 | No Purchase |
| 84441816 | No Loss | 84441878 | No Loss | 84441951 | No Purchase | 84442041 | No Purchase |
| 84441817 | No Loss | 84441881 | No Loss | 84441952 | No Loss | 84442042 | No Purchase |
| 84441818 | No Loss | 84441882 | No Loss | 84441953 | No Loss | 84442043 | No Loss |
| 84441819 | No Loss | 84441883 | No Loss | 84441954 | No Loss | 84442044 | No Loss |
| 84441820 | No Loss | 84441885 | No Loss | 84441955 | No Loss | 84442045 | No Purchase |
| 84441821 | No Loss | 84441886 | No Loss | 84441958 | No Loss | 84442046 | No Purchase |
| 84441822 | No Loss | 84441887 | No Loss | 84441959 | No Loss | 84442047 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84442048 | No Purchase | 84442104 | No Loss | 84442201 | No Purchase | 84442412 | No Purchase |
| 84442049 | No Purchase | 84442105 | No Loss | 84442208 | No Loss | 84442415 | No Purchase |
| 84442050 | No Purchase | 84442107 | No Purchase | 84442211 | No Loss | 84442426 | No Purchase |
| 84442051 | No Purchase | 84442108 | No Purchase | 84442212 | No Loss | 84442431 | No Loss |
| 84442052 | No Purchase | 84442109 | No Purchase | 84442213 | No Loss | 84442434 | No Purchase |
| 84442053 | No Purchase | 84442110 | No Purchase | 84442214 | No Loss | 84442448 | No Purchase |
| 84442054 | No Loss | 84442111 | No Purchase | 84442218 | No Loss | 84442449 | No Purchase |
| 84442056 | No Purchase | 84442112 | No Purchase | 84442222 | No Purchase | 84442450 | No Purchase |
| 84442057 | No Purchase | 84442113 | No Loss | 84442227 | No Loss | 84442451 | No Purchase |
| 84442058 | No Purchase | 84442114 | No Loss | 84442259 | No Purchase | 84442452 | No Purchase |
| 84442059 | No Purchase | 84442117 | No Purchase | 84442261 | No Purchase | 84442453 | No Purchase |
| 84442060 | No Loss | 84442118 | No Loss | 84442262 | No Purchase | 84442463 | No Purchase |
| 84442061 | No Loss | 84442119 | No Loss | 84442263 | No Purchase | 84442477 | No Purchase |
| 84442062 | No Purchase | 84442120 | No Loss | 84442265 | No Loss | 84442497 | No Loss |
| 84442063 | No Purchase | 84442121 | No Loss | 84442266 | No Purchase | 84442509 | No Purchase |
| 84442064 | No Purchase | 84442122 | No Loss | 84442267 | No Purchase | 84442510 | No Loss |
| 84442072 | No Purchase | 84442123 | No Loss | 84442268 | No Purchase | 84442511 | No Loss |
| 84442073 | No Purchase | 84442124 | No Loss | 84442269 | No Loss | 84442513 | No Loss |
| 84442075 | No Purchase | 84442125 | No Loss | 84442270 | No Purchase | 84442517 | No Purchase |
| 84442076 | No Purchase | 84442127 | No Loss | 84442271 | No Purchase | 84442518 | No Purchase |
| 84442077 | No Purchase | 84442128 | No Purchase | 84442277 | No Loss | 84442546 | No Loss |
| 84442078 | No Loss | 84442130 | No Loss | 84442279 | No Loss | 84442548 | No Loss |
| 84442079 | No Loss | 84442131 | No Loss | 84442295 | No Purchase | 84442550 | No Loss |
| 84442080 | No Loss | 84442132 | No Purchase | 84442305 | No Purchase | 84442557 | No Loss |
| 84442081 | No Loss | 84442133 | No Loss | 84442308 | No Loss | 84442575 | No Loss |
| 84442082 | No Loss | 84442134 | No Loss | 84442318 | No Purchase | 84442576 | No Loss |
| 84442084 | No Loss | 84442136 | No Purchase | 84442319 | No Purchase | 84442578 | No Loss |
| 84442085 | No Loss | 84442137 | No Purchase | 84442320 | No Purchase | 84442579 | No Loss |
| 84442086 | No Loss | 84442140 | No Loss | 84442321 | No Purchase | 84442580 | No Loss |
| 84442087 | No Loss | 84442141 | No Loss | 84442335 | No Purchase | 84442585 | No Loss |
| 84442088 | No Loss | 84442142 | No Purchase | 84442340 | No Purchase | 84442588 | No Loss |
| 84442089 | No Loss | 84442143 | No Loss | 84442341 | No Purchase | 84442589 | No Loss |
| 84442090 | No Loss | 84442144 | No Loss | 84442378 | No Purchase | 84442590 | No Purchase |
| 84442091 | No Loss | 84442147 | No Loss | 84442382 | No Purchase | 84442591 | No Loss |
| 84442092 | No Loss | 84442148 | No Purchase | 84442394 | No Purchase | 84442592 | No Loss |
| 84442093 | No Loss | 84442149 | No Purchase | 84442397 | No Purchase | 84442593 | No Loss |
| 84442094 | No Loss | 84442151 | No Loss | 84442398 | No Loss | 84442594 | No Loss |
| 84442095 | No Loss | 84442152 | No Loss | 84442400 | No Loss | 84442595 | No Loss |
| 84442096 | No Loss | 84442155 | No Loss | 84442404 | No Loss | 84442596 | No Loss |
| 84442097 | No Loss | 84442166 | No Loss | 84442405 | No Purchase | 84442597 | No Purchase |
| 84442098 | No Loss | 84442168 | No Loss | 84442406 | No Loss | 84442598 | No Purchase |
| 84442099 | No Loss | 84442169 | No Loss | 84442407 | No Loss | 84442599 | No Purchase |
| 84442100 | No Loss | 84442174 | No Loss | 84442408 | No Purchase | 84442600 | No Purchase |
| 84442101 | No Loss | 84442175 | No Loss | 84442409 | No Purchase | 84442603 | No Loss |
| 84442102 | No Loss | 84442176 | No Loss | 84442410 | No Purchase | 84442607 | No Purchase |
| 84442103 | No Loss | 84442177 | No Loss | 84442411 | No Purchase | 84442608 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84442609 | No Purchase | 84442660 | No Purchase | 84442732 | No Purchase | 84442809 | No Purchase |
| 84442610 | No Purchase | 84442661 | No Purchase | 84442733 | No Loss | 84442810 | No Loss |
| 84442611 | No Purchase | 84442662 | No Purchase | 84442735 | No Loss | 84442811 | No Purchase |
| 84442612 | No Purchase | 84442663 | No Loss | 84442736 | No Loss | 84442812 | No Purchase |
| 84442613 | No Purchase | 84442666 | No Purchase | 84442737 | No Loss | 84442816 | No Loss |
| 84442614 | No Purchase | 84442667 | No Purchase | 84442738 | No Loss | 84442817 | No Loss |
| 84442615 | No Loss | 84442668 | No Purchase | 84442739 | No Purchase | 84442818 | No Loss |
| 84442616 | No Loss | 84442669 | No Purchase | 84442740 | No Loss | 84442819 | No Loss |
| 84442617 | No Loss | 84442670 | No Purchase | 84442741 | No Loss | 84442820 | No Loss |
| 84442618 | No Loss | 84442671 | No Loss | 84442742 | No Loss | 84442821 | No Purchase |
| 84442620 | No Purchase | 84442672 | No Purchase | 84442743 | No Loss | 84442822 | No Loss |
| 84442621 | No Purchase | 84442675 | No Loss | 84442744 | No Loss | 84442823 | No Loss |
| 84442622 | No Purchase | 84442677 | No Purchase | 84442745 | No Purchase | 84442824 | No Loss |
| 84442624 | No Purchase | 84442680 | No Purchase | 84442750 | No Purchase | 84442825 | No Loss |
| 84442625 | No Purchase | 84442681 | No Loss | 84442751 | No Purchase | 84442827 | No Loss |
| 84442626 | No Purchase | 84442682 | No Purchase | 84442754 | No Loss | 84442828 | No Purchase |
| 84442627 | No Purchase | 84442684 | No Loss | 84442755 | No Purchase | 84442829 | No Purchase |
| 84442628 | No Purchase | 84442685 | No Loss | 84442756 | No Purchase | 84442830 | No Purchase |
| 84442629 | No Purchase | 84442686 | No Purchase | 84442757 | No Loss | 84442831 | No Purchase |
| 84442630 | No Purchase | 84442687 | No Loss | 84442758 | No Purchase | 84442832 | No Loss |
| 84442631 | No Purchase | 84442689 | No Loss | 84442759 | No Purchase | 84442834 | No Loss |
| 84442632 | No Loss | 84442691 | No Purchase | 84442760 | No Loss | 84442836 | No Purchase |
| 84442633 | No Purchase | 84442692 | No Loss | 84442761 | No Loss | 84442837 | No Loss |
| 84442634 | No Loss | 84442693 | No Loss | 84442762 | No Loss | 84442839 | No Loss |
| 84442635 | No Purchase | 84442694 | No Loss | 84442763 | No Loss | 84442840 | No Loss |
| 84442637 | No Purchase | 84442696 | No Purchase | 84442764 | No Loss | 84442841 | No Loss |
| 84442639 | No Purchase | 84442697 | No Loss | 84442765 | No Loss | 84442842 | No Loss |
| 84442640 | No Purchase | 84442698 | No Purchase | 84442766 | No Purchase | 84442843 | No Purchase |
| 84442641 | No Purchase | 84442700 | No Purchase | 84442767 | No Purchase | 84442845 | No Loss |
| 84442642 | No Purchase | 84442703 | No Loss | 84442768 | No Purchase | 84442846 | No Loss |
| 84442643 | No Purchase | 84442704 | No Loss | 84442772 | No Purchase | 84442847 | No Loss |
| 84442644 | No Purchase | 84442706 | No Purchase | 84442773 | No Purchase | 84442848 | No Loss |
| 84442645 | No Purchase | 84442709 | No Loss | 84442774 | No Purchase | 84442849 | No Loss |
| 84442646 | No Purchase | 84442710 | No Purchase | 84442781 | No Loss | 84442850 | No Loss |
| 84442648 | No Purchase | 84442711 | No Loss | 84442782 | No Purchase | 84442851 | No Loss |
| 84442649 | No Purchase | 84442713 | No Purchase | 84442785 | No Purchase | 84442852 | No Purchase |
| 84442650 | No Purchase | 84442714 | No Purchase | 84442786 | No Purchase | 84442853 | No Loss |
| 84442651 | No Purchase | 84442715 | No Loss | 84442787 | No Loss | 84442854 | No Loss |
| 84442652 | No Purchase | 84442716 | No Purchase | 84442800 | No Purchase | 84442855 | No Purchase |
| 84442653 | No Purchase | 84442717 | No Purchase | 84442802 | No Purchase | 84442856 | No Purchase |
| 84442654 | No Purchase | 84442719 | No Purchase | 84442803 | No Purchase | 84442857 | No Purchase |
| 84442655 | No Loss | 84442720 | No Loss | 84442804 | No Purchase | 84442858 | No Purchase |
| 84442656 | No Purchase | 84442721 | No Loss | 84442805 | No Loss | 84442860 | No Loss |
| 84442657 | No Purchase | 84442722 | No Loss | 84442806 | No Purchase | 84442861 | No Purchase |
| 84442658 | No Purchase | 84442723 | No Purchase | 84442807 | No Purchase | 84442862 | No Purchase |
| 84442659 | No Purchase | 84442731 | No Purchase | 84442808 | No Purchase | 84442865 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84442868 | No Purchase | 84442934 | No Purchase | 84442989 | No Purchase | 84443049 | No Purchase |
| 84442869 | No Purchase | 84442935 | No Purchase | 84442991 | No Loss | 84443050 | No Loss |
| 84442870 | No Purchase | 84442936 | No Purchase | 84442992 | No Purchase | 84443051 | No Purchase |
| 84442871 | No Purchase | 84442937 | No Purchase | 84442993 | No Purchase | 84443052 | No Loss |
| 84442872 | No Loss | 84442940 | No Loss | 84442994 | No Loss | 84443053 | No Purchase |
| 84442873 | No Loss | 84442941 | No Loss | 84442995 | No Purchase | 84443055 | No Loss |
| 84442874 | No Purchase | 84442942 | No Loss | 84442997 | No Purchase | 84443056 | No Loss |
| 84442880 | No Purchase | 84442943 | No Purchase | 84442998 | No Loss | 84443057 | No Purchase |
| 84442882 | No Purchase | 84442944 | No Purchase | 84442999 | No Loss | 84443058 | No Loss |
| 84442883 | No Purchase | 84442945 | No Loss | 84443000 | No Loss | 84443059 | No Loss |
| 84442885 | No Loss | 84442946 | No Loss | 84443001 | No Loss | 84443060 | No Loss |
| 84442886 | No Purchase | 84442947 | No Loss | 84443002 | No Loss | 84443061 | No Loss |
| 84442887 | No Purchase | 84442948 | No Loss | 84443003 | No Loss | 84443062 | No Purchase |
| 84442890 | No Loss | 84442949 | No Purchase | 84443004 | No Loss | 84443063 | No Purchase |
| 84442891 | No Loss | 84442950 | No Loss | 84443005 | No Loss | 84443064 | No Purchase |
| 84442893 | No Loss | 84442951 | No Loss | 84443006 | No Loss | 84443065 | No Loss |
| 84442894 | No Loss | 84442952 | No Loss | 84443007 | No Purchase | 84443066 | No Purchase |
| 84442895 | No Loss | 84442953 | No Loss | 84443009 | No Loss | 84443067 | No Purchase |
| 84442896 | No Loss | 84442954 | No Loss | 84443010 | No Loss | 84443069 | No Purchase |
| 84442897 | No Loss | 84442955 | No Loss | 84443012 | No Loss | 84443070 | No Loss |
| 84442898 | No Loss | 84442956 | No Purchase | 84443013 | No Loss | 84443071 | No Purchase |
| 84442899 | No Purchase | 84442957 | No Loss | 84443014 | No Loss | 84443072 | No Purchase |
| 84442901 | No Loss | 84442959 | No Loss | 84443016 | No Loss | 84443074 | No Purchase |
| 84442902 | No Purchase | 84442960 | No Loss | 84443017 | No Loss | 84443075 | No Loss |
| 84442903 | No Purchase | 84442961 | No Loss | 84443018 | No Loss | 84443076 | No Loss |
| 84442904 | No Purchase | 84442962 | No Loss | 84443020 | No Loss | 84443078 | No Loss |
| 84442905 | No Purchase | 84442964 | No Purchase | 84443021 | No Loss | 84443079 | No Purchase |
| 84442909 | No Purchase | 84442965 | No Loss | 84443024 | No Loss | 84443080 | No Purchase |
| 84442910 | No Purchase | 84442966 | No Purchase | 84443025 | No Loss | 84443081 | No Purchase |
| 84442911 | No Purchase | 84442967 | No Loss | 84443027 | No Loss | 84443082 | No Purchase |
| 84442912 | No Purchase | 84442968 | No Loss | 84443028 | No Loss | 84443083 | No Purchase |
| 84442913 | No Purchase | 84442969 | No Loss | 84443029 | No Loss | 84443084 | No Purchase |
| 84442914 | No Purchase | 84442970 | No Loss | 84443030 | No Loss | 84443085 | No Loss |
| 84442915 | No Purchase | 84442971 | No Purchase | 84443031 | No Loss | 84443086 | No Purchase |
| 84442916 | No Loss | 84442973 | No Loss | 84443032 | No Loss | 84443087 | No Purchase |
| 84442917 | No Loss | 84442975 | No Loss | 84443033 | No Loss | 84443090 | No Purchase |
| 84442918 | No Purchase | 84442977 | No Loss | 84443035 | No Loss | 84443091 | No Purchase |
| 84442920 | No Loss | 84442978 | No Purchase | 84443036 | No Loss | 84443093 | No Purchase |
| 84442922 | No Purchase | 84442979 | No Loss | 84443037 | No Loss | 84443094 | No Purchase |
| 84442924 | No Purchase | 84442980 | No Purchase | 84443039 | No Loss | 84443095 | No Purchase |
| 84442925 | No Purchase | 84442981 | No Loss | 84443040 | No Loss | 84443096 | No Purchase |
| 84442926 | No Purchase | 84442982 | No Loss | 84443041 | No Loss | 84443097 | No Purchase |
| 84442928 | No Purchase | 84442983 | No Purchase | 84443042 | No Loss | 84443098 | No Purchase |
| 84442930 | No Purchase | 84442984 | No Purchase | 84443043 | No Loss | 84443099 | No Loss |
| 84442931 | No Purchase | 84442986 | No Purchase | 84443046 | No Loss | 84443100 | No Loss |
| 84442932 | No Purchase | 84442988 | No Purchase | 84443047 | No Loss | 84443101 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84443102 | No Purchase | 84443155 | No Purchase | 84443203 | No Purchase | 84443295 | No Purchase |
| 84443103 | No Loss | 84443156 | No Loss | 84443204 | No Purchase | 84443296 | No Purchase |
| 84443104 | No Loss | 84443157 | No Loss | 84443205 | No Purchase | 84443297 | No Purchase |
| 84443105 | No Loss | 84443158 | No Purchase | 84443206 | No Purchase | 84443298 | No Purchase |
| 84443106 | No Loss | 84443159 | No Purchase | 84443207 | No Loss | 84443301 | No Loss |
| 84443107 | No Loss | 84443160 | No Purchase | 84443208 | No Loss | 84443305 | No Loss |
| 84443108 | No Purchase | 84443161 | No Loss | 84443209 | No Loss | 84443306 | No Loss |
| 84443110 | No Purchase | 84443162 | No Purchase | 84443214 | No Loss | 84443307 | No Loss |
| 84443111 | No Purchase | 84443163 | No Loss | 84443215 | No Loss | 84443308 | No Loss |
| 84443113 | No Purchase | 84443164 | No Loss | 84443216 | No Loss | 84443309 | No Loss |
| 84443114 | No Purchase | 84443165 | No Purchase | 84443217 | No Loss | 84443310 | No Loss |
| 84443115 | No Purchase | 84443166 | No Loss | 84443218 | No Loss | 84443311 | No Loss |
| 84443116 | No Purchase | 84443167 | No Loss | 84443219 | No Purchase | 84443314 | No Purchase |
| 84443117 | No Purchase | 84443168 | No Loss | 84443220 | No Purchase | 84443319 | No Purchase |
| 84443118 | No Loss | 84443169 | No Loss | 84443221 | No Purchase | 84443320 | No Purchase |
| 84443119 | No Purchase | 84443170 | No Purchase | 84443222 | No Purchase | 84443321 | No Purchase |
| 84443121 | No Purchase | 84443171 | No Purchase | 84443223 | No Loss | 84443322 | No Purchase |
| 84443122 | No Purchase | 84443172 | No Purchase | 84443224 | No Loss | 84443326 | No Purchase |
| 84443123 | No Purchase | 84443173 | No Purchase | 84443227 | No Purchase | 84443330 | No Purchase |
| 84443124 | No Loss | 84443174 | No Purchase | 84443229 | No Loss | 84443337 | No Purchase |
| 84443125 | No Purchase | 84443175 | No Purchase | 84443234 | No Purchase | 84443352 | No Purchase |
| 84443126 | No Loss | 84443176 | No Purchase | 84443243 | No Loss | 84443363 | No Purchase |
| 84443127 | No Loss | 84443177 | No Purchase | 84443252 | No Purchase | 84443371 | No Loss |
| 84443128 | No Purchase | 84443178 | No Purchase | 84443257 | No Purchase | 84443387 | No Purchase |
| 84443129 | No Loss | 84443179 | No Purchase | 84443258 | No Purchase | 84443399 | No Loss |
| 84443130 | No Purchase | 84443180 | No Purchase | 84443260 | No Purchase | 84443400 | No Purchase |
| 84443132 | No Loss | 84443181 | No Purchase | 84443261 | No Purchase | 84443402 | No Purchase |
| 84443133 | No Loss | 84443182 | No Purchase | 84443263 | No Purchase | 84443404 | No Loss |
| 84443134 | No Purchase | 84443183 | No Purchase | 84443264 | No Loss | 84443405 | No Loss |
| 84443135 | No Loss | 84443184 | No Purchase | 84443265 | No Purchase | 84443406 | No Purchase |
| 84443136 | No Loss | 84443185 | No Purchase | 84443266 | No Loss | 84443407 | No Purchase |
| 84443137 | No Purchase | 84443186 | No Loss | 84443268 | No Loss | 84443408 | No Purchase |
| 84443139 | No Purchase | 84443187 | No Purchase | 84443269 | No Loss | 84443409 | No Purchase |
| 84443140 | No Purchase | 84443188 | No Purchase | 84443270 | No Loss | 84443410 | No Purchase |
| 84443142 | No Loss | 84443189 | No Purchase | 84443271 | No Loss | 84443412 | No Purchase |
| 84443143 | No Loss | 84443190 | No Purchase | 84443272 | No Loss | 84443414 | No Purchase |
| 84443145 | No Loss | 84443191 | No Purchase | 84443273 | No Purchase | 84443416 | No Loss |
| 84443146 | No Loss | 84443192 | No Purchase | 84443274 | No Purchase | 84443417 | No Loss |
| 84443147 | No Loss | 84443193 | No Purchase | 84443275 | No Purchase | 84443418 | No Loss |
| 84443148 | No Purchase | 84443194 | No Purchase | 84443276 | No Purchase | 84443421 | No Loss |
| 84443149 | No Loss | 84443195 | No Purchase | 84443277 | No Purchase | 84443422 | No Loss |
| 84443150 | No Loss | 84443196 | No Purchase | 84443279 | No Purchase | 84443423 | No Loss |
| 84443151 | No Loss | 84443197 | No Purchase | 84443281 | No Purchase | 84443432 | No Loss |
| 84443152 | No Loss | 84443200 | No Loss | 84443289 | No Loss | 84443433 | No Purchase |
| 84443153 | No Purchase | 84443201 | No Loss | 84443290 | No Purchase | 84443439 | No Purchase |
| 84443154 | No Loss | 84443202 | No Purchase | 84443294 | No Purchase | 84443445 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84443446 | No Loss | 84443538 | No Loss | 84443635 | No Loss | 84443737 | No Purchase |
| 84443447 | No Purchase | 84443539 | No Loss | 84443636 | No Loss | 84443738 | No Purchase |
| 84443462 | No Loss | 84443543 | No Purchase | 84443637 | No Loss | 84443739 | No Loss |
| 84443463 | No Loss | 84443544 | No Loss | 84443638 | No Loss | 84443740 | No Purchase |
| 84443464 | No Loss | 84443545 | No Loss | 84443639 | No Loss | 84443741 | No Purchase |
| 84443465 | No Loss | 84443547 | No Loss | 84443640 | No Loss | 84443742 | No Purchase |
| 84443466 | No Loss | 84443548 | No Loss | 84443641 | No Loss | 84443743 | No Purchase |
| 84443467 | No Loss | 84443552 | No Purchase | 84443642 | No Loss | 84443748 | No Purchase |
| 84443469 | No Loss | 84443554 | No Loss | 84443643 | No Loss | 84443753 | No Purchase |
| 84443470 | No Loss | 84443556 | No Loss | 84443644 | No Loss | 84443756 | No Purchase |
| 84443471 | No Loss | 84443557 | No Loss | 84443645 | No Loss | 84443769 | No Loss |
| 84443472 | No Loss | 84443558 | No Loss | 84443646 | No Loss | 84443770 | No Loss |
| 84443473 | No Loss | 84443559 | No Loss | 84443647 | No Loss | 84443774 | No Purchase |
| 84443482 | No Loss | 84443560 | No Loss | 84443649 | No Loss | 84443775 | No Purchase |
| 84443483 | No Loss | 84443561 | No Loss | 84443650 | No Loss | 84443779 | No Purchase |
| 84443484 | No Loss | 84443562 | No Loss | 84443652 | No Loss | 84443784 | No Purchase |
| 84443485 | No Loss | 84443564 | No Purchase | 84443653 | No Loss | 84443792 | No Purchase |
| 84443486 | No Loss | 84443565 | No Purchase | 84443658 | No Loss | 84443795 | No Loss |
| 84443487 | No Loss | 84443574 | No Loss | 84443663 | No Loss | 84443796 | No Loss |
| 84443488 | No Loss | 84443575 | No Loss | 84443666 | No Loss | 84443797 | No Loss |
| 84443489 | No Loss | 84443576 | No Loss | 84443668 | No Loss | 84443798 | No Loss |
| 84443490 | No Loss | 84443580 | No Purchase | 84443669 | No Purchase | 84443804 | No Loss |
| 84443491 | No Loss | 84443587 | No Purchase | 84443685 | No Loss | 84443805 | No Loss |
| 84443492 | No Loss | 84443590 | No Purchase | 84443687 | No Purchase | 84443806 | No Loss |
| 84443493 | No Loss | 84443593 | No Purchase | 84443688 | No Loss | 84443807 | No Loss |
| 84443494 | No Loss | 84443595 | No Purchase | 84443690 | No Purchase | 84443809 | No Loss |
| 84443495 | No Loss | 84443596 | No Purchase | 84443695 | No Loss | 84443810 | No Loss |
| 84443496 | No Loss | 84443597 | No Purchase | 84443698 | No Loss | 84443812 | No Loss |
| 84443497 | No Loss | 84443598 | No Purchase | 84443700 | No Purchase | 84443813 | No Loss |
| 84443498 | No Loss | 84443599 | No Purchase | 84443701 | No Purchase | 84443814 | No Loss |
| 84443499 | No Loss | 84443600 | No Purchase | 84443702 | No Purchase | 84443815 | No Loss |
| 84443501 | No Loss | 84443601 | No Purchase | 84443703 | No Purchase | 84443816 | No Loss |
| 84443502 | No Loss | 84443605 | No Purchase | 84443704 | No Purchase | 84443818 | No Loss |
| 84443503 | No Loss | 84443606 | No Loss | 84443705 | No Loss | 84443819 | No Loss |
| 84443506 | No Purchase | 84443608 | No Loss | 84443706 | No Purchase | 84443820 | No Loss |
| 84443509 | No Purchase | 84443612 | No Loss | 84443710 | No Purchase | 84443821 | No Loss |
| 84443511 | No Loss | 84443614 | No Purchase | 84443714 | No Loss | 84443822 | No Loss |
| 84443512 | No Loss | 84443619 | No Loss | 84443720 | No Loss | 84443823 | No Loss |
| 84443514 | No Loss | 84443620 | No Loss | 84443722 | No Purchase | 84443824 | No Loss |
| 84443515 | No Loss | 84443626 | No Purchase | 84443723 | No Loss | 84443825 | No Loss |
| 84443530 | No Loss | 84443629 | No Loss | 84443724 | No Purchase | 84443826 | No Loss |
| 84443531 | No Loss | 84443630 | No Loss | 84443727 | No Purchase | 84443827 | No Loss |
| 84443532 | No Loss | 84443631 | No Loss | 84443731 | No Purchase | 84443828 | No Loss |
| 84443534 | No Loss | 84443632 | No Loss | 84443733 | No Purchase | 84443829 | No Loss |
| 84443535 | No Loss | 84443633 | No Loss | 84443735 | No Purchase | 84443837 | No Loss |
| 84443537 | No Loss | 84443634 | No Loss | 84443736 | No Purchase | 84443838 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84443839 | No Loss | 84443950 | No Loss | 84444065 | No Purchase | 84444153 | No Loss |
| 84443840 | No Loss | 84443952 | No Purchase | 84444067 | No Purchase | 84444155 | No Loss |
| 84443842 | No Purchase | 84443965 | No Purchase | 84444068 | No Loss | 84444156 | No Loss |
| 84443843 | No Loss | 84443969 | No Purchase | 84444069 | No Loss | 84444157 | No Loss |
| 84443844 | No Loss | 84443972 | No Purchase | 84444070 | No Loss | 84444158 | No Loss |
| 84443845 | No Purchase | 84443973 | No Purchase | 84444071 | No Loss | 84444159 | No Purchase |
| 84443847 | No Purchase | 84443976 | No Purchase | 84444072 | No Loss | 84444160 | No Loss |
| 84443848 | No Loss | 84443977 | No Loss | 84444074 | No Purchase | 84444161 | No Loss |
| 84443856 | No Purchase | 84443979 | No Purchase | 84444075 | No Purchase | 84444162 | No Loss |
| 84443859 | No Purchase | 84443984 | No Loss | 84444076 | No Purchase | 84444163 | No Loss |
| 84443860 | No Purchase | 84443985 | No Loss | 84444084 | No Purchase | 84444166 | No Loss |
| 84443862 | No Loss | 84443987 | No Purchase | 84444089 | No Purchase | 84444167 | No Purchase |
| 84443870 | No Loss | 84443988 | No Loss | 84444090 | No Purchase | 84444168 | No Purchase |
| 84443874 | No Purchase | 84443994 | No Purchase | 84444093 | No Loss | 84444169 | No Loss |
| 84443879 | No Purchase | 84443995 | No Purchase | 84444099 | No Loss | 84444170 | No Loss |
| 84443882 | No Purchase | 84443997 | No Loss | 84444102 | No Loss | 84444171 | No Loss |
| 84443884 | No Loss | 84443998 | No Purchase | 84444103 | No Loss | 84444172 | No Loss |
| 84443887 | No Purchase | 84443999 | No Purchase | 84444104 | No Loss | 84444173 | No Loss |
| 84443888 | No Purchase | 84444000 | No Loss | 84444105 | No Loss | 84444174 | No Loss |
| 84443889 | No Purchase | 84444001 | No Loss | 84444107 | No Loss | 84444176 | No Loss |
| 84443890 | No Loss | 84444002 | No Purchase | 84444108 | No Loss | 84444177 | No Loss |
| 84443891 | No Loss | 84444003 | No Purchase | 84444109 | No Loss | 84444179 | No Purchase |
| 84443892 | No Loss | 84444007 | No Purchase | 84444111 | No Loss | 84444180 | No Purchase |
| 84443893 | No Purchase | 84444008 | No Loss | 84444112 | No Loss | 84444181 | No Purchase |
| 84443894 | No Purchase | 84444013 | No Purchase | 84444114 | No Loss | 84444182 | No Loss |
| 84443902 | No Loss | 84444020 | No Purchase | 84444116 | No Loss | 84444184 | No Loss |
| 84443903 | No Purchase | 84444028 | No Loss | 84444117 | No Loss | 84444188 | No Loss |
| 84443904 | No Purchase | 84444029 | No Loss | 84444118 | No Loss | 84444189 | No Loss |
| 84443906 | No Loss | 84444030 | No Loss | 84444120 | No Loss | 84444191 | No Loss |
| 84443907 | No Purchase | 84444032 | No Loss | 84444121 | No Loss | 84444193 | No Loss |
| 84443908 | No Loss | 84444035 | No Loss | 84444122 | No Loss | 84444195 | No Loss |
| 84443909 | No Purchase | 84444040 | No Loss | 84444123 | No Loss | 84444196 | No Loss |
| 84443913 | No Purchase | 84444041 | No Purchase | 84444124 | No Loss | 84444197 | No Loss |
| 84443918 | No Purchase | 84444042 | No Loss | 84444126 | No Loss | 84444198 | No Loss |
| 84443920 | No Loss | 84444043 | No Loss | 84444128 | No Loss | 84444204 | No Loss |
| 84443922 | No Loss | 84444045 | No Loss | 84444129 | No Loss | 84444205 | No Loss |
| 84443923 | No Loss | 84444047 | No Loss | 84444130 | No Loss | 84444206 | No Loss |
| 84443925 | No Loss | 84444048 | No Loss | 84444131 | No Loss | 84444207 | No Loss |
| 84443936 | No Purchase | 84444049 | No Purchase | 84444132 | No Loss | 84444208 | No Loss |
| 84443937 | No Purchase | 84444050 | No Loss | 84444133 | No Loss | 84444210 | No Loss |
| 84443938 | No Loss | 84444057 | No Purchase | 84444142 | No Loss | 84444213 | No Loss |
| 84443939 | No Loss | 84444058 | No Loss | 84444143 | No Loss | 84444215 | No Loss |
| 84443940 | No Purchase | 84444059 | No Loss | 84444145 | No Loss | 84444216 | No Loss |
| 84443943 | No Loss | 84444061 | No Loss | 84444146 | No Loss | 84444217 | No Loss |
| 84443945 | No Loss | 84444063 | No Loss | 84444150 | No Loss | 84444218 | No Loss |
| 84443949 | No Loss | 84444064 | No Loss | 84444152 | No Loss | 84444220 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84444221 | No Loss | 84444292 | No Loss | 84444350 | No Loss | 84444428 | No Loss |
| 84444223 | No Loss | 84444293 | No Loss | 84444351 | No Loss | 84444429 | No Loss |
| 84444227 | No Loss | 84444295 | No Loss | 84444352 | No Loss | 84444430 | No Loss |
| 84444228 | No Loss | 84444296 | No Loss | 84444353 | No Loss | 84444431 | No Loss |
| 84444229 | No Loss | 84444297 | No Loss | 84444354 | No Loss | 84444432 | No Loss |
| 84444230 | No Loss | 84444298 | No Loss | 84444356 | No Loss | 84444434 | No Loss |
| 84444233 | No Loss | 84444300 | No Loss | 84444360 | No Loss | 84444435 | No Loss |
| 84444234 | No Loss | 84444301 | No Loss | 84444363 | No Loss | 84444437 | No Loss |
| 84444235 | No Loss | 84444305 | No Loss | 84444365 | No Loss | 84444443 | No Loss |
| 84444236 | No Loss | 84444307 | No Loss | 84444366 | No Loss | 84444444 | No Loss |
| 84444237 | No Loss | 84444308 | No Loss | 84444367 | No Loss | 84444451 | No Loss |
| 84444238 | No Purchase | 84444309 | No Loss | 84444370 | No Loss | 84444453 | No Loss |
| 84444239 | No Loss | 84444310 | No Loss | 84444372 | No Loss | 84444456 | No Loss |
| 84444240 | No Loss | 84444311 | No Loss | 84444379 | No Loss | 84444459 | No Purchase |
| 84444242 | No Loss | 84444312 | No Loss | 84444380 | No Loss | 84444460 | No Loss |
| 84444243 | No Loss | 84444313 | No Loss | 84444381 | No Loss | 84444468 | No Loss |
| 84444244 | No Loss | 84444314 | No Loss | 84444382 | No Loss | 84444469 | No Purchase |
| 84444245 | No Loss | 84444315 | No Loss | 84444384 | No Loss | 84444471 | No Loss |
| 84444248 | No Loss | 84444316 | No Loss | 84444394 | No Loss | 84444476 | No Loss |
| 84444250 | No Loss | 84444317 | No Loss | 84444395 | No Purchase | 84444477 | No Loss |
| 84444251 | No Loss | 84444318 | No Loss | 84444396 | No Loss | 84444478 | No Loss |
| 84444252 | No Loss | 84444320 | No Loss | 84444397 | No Loss | 84444479 | No Loss |
| 84444254 | No Purchase | 84444323 | No Loss | 84444399 | No Loss | 84444480 | No Loss |
| 84444255 | No Purchase | 84444324 | No Loss | 84444400 | No Loss | 84444481 | No Loss |
| 84444257 | No Purchase | 84444325 | No Loss | 84444401 | No Loss | 84444482 | No Purchase |
| 84444265 | No Loss | 84444326 | No Loss | 84444402 | No Loss | 84444483 | No Loss |
| 84444266 | No Loss | 84444327 | No Loss | 84444403 | No Loss | 84444484 | No Loss |
| 84444267 | No Loss | 84444329 | No Loss | 84444404 | No Loss | 84444485 | No Loss |
| 84444268 | No Loss | 84444330 | No Loss | 84444405 | No Loss | 84444486 | No Loss |
| 84444272 | No Loss | 84444331 | No Loss | 84444406 | No Loss | 84444487 | No Loss |
| 84444273 | No Loss | 84444332 | No Loss | 84444407 | No Loss | 84444488 | No Loss |
| 84444274 | No Loss | 84444333 | No Loss | 84444408 | No Loss | 84444489 | No Loss |
| 84444275 | No Loss | 84444334 | No Loss | 84444409 | No Loss | 84444490 | No Loss |
| 84444276 | No Purchase | 84444335 | No Loss | 84444410 | No Loss | 84444491 | No Loss |
| 84444277 | No Loss | 84444336 | No Loss | 84444413 | No Loss | 84444492 | No Loss |
| 84444278 | No Loss | 84444337 | No Loss | 84444414 | No Loss | 84444493 | No Loss |
| 84444279 | No Loss | 84444338 | No Loss | 84444415 | No Loss | 84444494 | No Loss |
| 84444281 | No Loss | 84444339 | No Loss | 84444417 | No Loss | 84444495 | No Loss |
| 84444283 | No Loss | 84444341 | No Loss | 84444418 | No Loss | 84444496 | No Loss |
| 84444284 | No Loss | 84444342 | No Loss | 84444419 | No Loss | 84444497 | No Loss |
| 84444285 | No Loss | 84444343 | No Loss | 84444421 | No Loss | 84444498 | No Loss |
| 84444286 | No Loss | 84444344 | No Loss | 84444422 | No Loss | 84444499 | No Loss |
| 84444287 | No Loss | 84444346 | No Loss | 84444423 | No Loss | 84444500 | No Loss |
| 84444288 | No Loss | 84444347 | No Loss | 84444424 | No Loss | 84444501 | No Loss |
| 84444289 | No Loss | 84444348 | No Loss | 84444426 | No Loss | 84444502 | No Loss |
| 84444291 | No Loss | 84444349 | No Loss | 84444427 | No Loss | 84444503 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84444504 | No Loss | 84444558 | No Loss | 84444613 | No Loss | 84444668 | No Loss |
| 84444505 | No Loss | 84444559 | No Loss | 84444614 | No Loss | 84444669 | No Loss |
| 84444506 | No Loss | 84444560 | No Loss | 84444615 | No Loss | 84444671 | No Loss |
| 84444507 | No Loss | 84444561 | No Loss | 84444616 | No Loss | 84444672 | No Loss |
| 84444508 | No Loss | 84444562 | No Loss | 84444618 | No Loss | 84444674 | No Loss |
| 84444509 | No Loss | 84444563 | No Loss | 84444619 | No Loss | 84444675 | No Loss |
| 84444510 | No Loss | 84444564 | No Loss | 84444620 | No Loss | 84444676 | No Loss |
| 84444512 | No Loss | 84444565 | No Loss | 84444621 | No Loss | 84444677 | No Loss |
| 84444514 | No Loss | 84444567 | No Loss | 84444622 | No Loss | 84444678 | No Loss |
| 84444515 | No Loss | 84444568 | No Loss | 84444623 | No Loss | 84444679 | No Loss |
| 84444516 | No Loss | 84444569 | No Loss | 84444624 | No Loss | 84444680 | No Loss |
| 84444517 | No Loss | 84444570 | No Purchase | 84444625 | No Loss | 84444681 | No Loss |
| 84444518 | No Loss | 84444571 | No Loss | 84444626 | No Loss | 84444682 | No Loss |
| 84444520 | No Loss | 84444572 | No Loss | 84444629 | No Loss | 84444683 | No Loss |
| 84444521 | No Loss | 84444573 | No Loss | 84444630 | No Loss | 84444684 | No Loss |
| 84444525 | No Loss | 84444574 | No Loss | 84444631 | No Loss | 84444685 | No Loss |
| 84444526 | No Loss | 84444575 | No Loss | 84444633 | No Loss | 84444686 | No Loss |
| 84444527 | No Loss | 84444576 | No Loss | 84444635 | No Loss | 84444687 | No Loss |
| 84444528 | No Loss | 84444578 | No Loss | 84444636 | No Loss | 84444688 | No Loss |
| 84444529 | No Loss | 84444580 | No Loss | 84444637 | No Loss | 84444689 | No Loss |
| 84444530 | No Loss | 84444581 | No Loss | 84444638 | No Loss | 84444690 | No Loss |
| 84444531 | No Loss | 84444583 | No Loss | 84444640 | No Loss | 84444691 | No Loss |
| 84444532 | No Loss | 84444584 | No Loss | 84444641 | No Loss | 84444692 | No Loss |
| 84444533 | No Loss | 84444586 | No Loss | 84444642 | No Loss | 84444693 | No Loss |
| 84444534 | No Loss | 84444587 | No Loss | 84444643 | No Loss | 84444694 | No Loss |
| 84444535 | No Loss | 84444588 | No Loss | 84444644 | No Loss | 84444696 | No Loss |
| 84444536 | No Loss | 84444589 | No Loss | 84444645 | No Loss | 84444697 | No Loss |
| 84444537 | No Loss | 84444590 | No Loss | 84444647 | No Loss | 84444698 | No Loss |
| 84444538 | No Purchase | 84444591 | No Loss | 84444649 | No Loss | 84444699 | No Loss |
| 84444539 | No Loss | 84444593 | No Loss | 84444651 | No Loss | 84444700 | No Loss |
| 84444540 | No Loss | 84444594 | No Loss | 84444652 | No Loss | 84444702 | No Loss |
| 84444541 | No Loss | 84444595 | No Loss | 84444653 | No Loss | 84444703 | No Loss |
| 84444542 | No Loss | 84444596 | No Loss | 84444654 | No Loss | 84444704 | No Loss |
| 84444543 | No Loss | 84444597 | No Loss | 84444655 | No Loss | 84444705 | No Loss |
| 84444545 | No Loss | 84444598 | No Loss | 84444656 | No Loss | 84444706 | No Loss |
| 84444546 | No Loss | 84444599 | No Loss | 84444657 | No Loss | 84444707 | No Loss |
| 84444547 | No Loss | 84444601 | No Loss | 84444658 | No Loss | 84444709 | No Loss |
| 84444548 | No Loss | 84444603 | No Loss | 84444659 | No Loss | 84444710 | No Loss |
| 84444549 | No Loss | 84444604 | No Loss | 84444660 | No Loss | 84444711 | No Loss |
| 84444550 | No Loss | 84444605 | No Loss | 84444661 | No Loss | 84444714 | No Loss |
| 84444551 | No Loss | 84444607 | No Loss | 84444662 | No Loss | 84444716 | No Loss |
| 84444552 | No Loss | 84444608 | No Loss | 84444663 | No Loss | 84444717 | No Loss |
| 84444553 | No Loss | 84444609 | No Loss | 84444664 | No Loss | 84444718 | No Loss |
| 84444554 | No Loss | 84444610 | No Loss | 84444665 | No Loss | 84444719 | No Loss |
| 84444556 | No Loss | 84444611 | No Loss | 84444666 | No Loss | 84444720 | No Loss |
| 84444557 | No Loss | 84444612 | No Loss | 84444667 | No Loss | 84444721 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84444722 | No Loss | 84444772 | No Loss | 84444836 | No Loss | 84445010 | No Loss |
| 84444723 | No Loss | 84444773 | No Purchase | 84444837 | No Loss | 84445017 | No Loss |
| 84444724 | No Loss | 84444777 | No Purchase | 84444838 | No Loss | 84445019 | No Loss |
| 84444725 | No Loss | 84444779 | No Purchase | 84444839 | No Loss | 84445024 | No Purchase |
| 84444726 | No Loss | 84444780 | No Purchase | 84444840 | No Loss | 84445025 | No Loss |
| 84444727 | No Loss | 84444781 | No Purchase | 84444841 | No Loss | 84445027 | No Purchase |
| 84444728 | No Loss | 84444782 | No Purchase | 84444842 | No Loss | 84445029 | No Loss |
| 84444729 | No Loss | 84444783 | No Purchase | 84444843 | No Loss | 84445040 | No Loss |
| 84444730 | No Loss | 84444785 | No Purchase | 84444845 | No Loss | 84445042 | No Loss |
| 84444731 | No Loss | 84444786 | No Purchase | 84444846 | No Loss | 84445043 | No Loss |
| 84444732 | No Loss | 84444787 | No Loss | 84444849 | No Loss | 84445045 | No Loss |
| 84444733 | No Loss | 84444788 | No Loss | 84444850 | No Purchase | 84445047 | No Loss |
| 84444734 | No Loss | 84444789 | No Loss | 84444852 | No Loss | 84445048 | No Loss |
| 84444735 | No Loss | 84444790 | No Purchase | 84444860 | No Loss | 84445049 | No Loss |
| 84444736 | No Loss | 84444791 | No Loss | 84444861 | No Loss | 84445050 | No Loss |
| 84444737 | No Loss | 84444792 | No Purchase | 84444862 | No Loss | 84445051 | No Purchase |
| 84444738 | No Loss | 84444793 | No Purchase | 84444863 | No Loss | 84445052 | No Loss |
| 84444739 | No Loss | 84444794 | No Purchase | 84444864 | No Loss | 84445055 | No Loss |
| 84444740 | No Loss | 84444795 | No Purchase | 84444865 | No Loss | 84445061 | No Loss |
| 84444742 | No Loss | 84444796 | No Purchase | 84444866 | No Loss | 84445062 | No Purchase |
| 84444743 | No Loss | 84444797 | No Purchase | 84444871 | No Loss | 84445063 | No Purchase |
| 84444744 | No Loss | 84444799 | No Purchase | 84444876 | No Loss | 84445064 | No Loss |
| 84444745 | No Loss | 84444802 | No Loss | 84444881 | No Loss | 84445065 | No Loss |
| 84444746 | No Loss | 84444803 | No Loss | 84444884 | No Loss | 84445066 | No Loss |
| 84444747 | No Loss | 84444806 | No Loss | 84444885 | No Purchase | 84445067 | No Loss |
| 84444748 | No Loss | 84444808 | No Loss | 84444886 | No Purchase | 84445068 | No Loss |
| 84444749 | No Loss | 84444809 | No Loss | 84444887 | No Purchase | 84445069 | No Loss |
| 84444750 | No Loss | 84444813 | No Loss | 84444891 | No Loss | 84445070 | No Loss |
| 84444751 | No Loss | 84444814 | No Purchase | 84444894 | No Purchase | 84445071 | No Loss |
| 84444752 | No Loss | 84444815 | No Purchase | 84444898 | No Loss | 84445072 | No Loss |
| 84444753 | No Loss | 84444816 | No Loss | 84444900 | No Loss | 84445073 | No Loss |
| 84444754 | No Loss | 84444817 | No Loss | 84444901 | No Loss | 84445074 | No Loss |
| 84444755 | No Loss | 84444818 | No Loss | 84444902 | No Loss | 84445075 | No Loss |
| 84444756 | No Loss | 84444819 | No Loss | 84444903 | No Loss | 84445076 | No Purchase |
| 84444757 | No Loss | 84444820 | No Loss | 84444904 | No Loss | 84445077 | No Loss |
| 84444758 | No Loss | 84444821 | No Loss | 84444905 | No Loss | 84445078 | No Loss |
| 84444759 | No Loss | 84444824 | No Loss | 84444906 | No Loss | 84445079 | No Loss |
| 84444760 | No Loss | 84444827 | No Loss | 84444907 | No Purchase | 84445080 | No Loss |
| 84444761 | No Loss | 84444828 | No Loss | 84444916 | No Loss | 84445081 | No Loss |
| 84444762 | No Loss | 84444829 | No Loss | 84444928 | No Purchase | 84445086 | No Loss |
| 84444763 | No Loss | 84444830 | No Loss | 84444938 | No Purchase | 84445088 | No Loss |
| 84444766 | No Loss | 84444831 | No Loss | 84444967 | No Loss | 84445090 | No Loss |
| 84444768 | No Loss | 84444832 | No Loss | 84444987 | No Loss | 84445091 | No Loss |
| 84444769 | No Loss | 84444833 | No Loss | 84445002 | No Loss | 84445092 | No Purchase |
| 84444770 | No Loss | 84444834 | No Loss | 84445003 | No Loss | 84445095 | No Purchase |
| 84444771 | No Loss | 84444835 | No Loss | 84445005 | No Purchase | 84445096 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84445099 | No Purchase | 84445274 | No Loss | 84445344 | No Loss | 84445396 | No Purchase |
| 84445102 | No Purchase | 84445277 | No Loss | 84445345 | No Loss | 84445398 | No Loss |
| 84445109 | No Loss | 84445282 | No Loss | 84445346 | No Loss | 84445399 | No Loss |
| 84445111 | No Purchase | 84445283 | No Loss | 84445347 | No Loss | 84445400 | No Loss |
| 84445113 | No Purchase | 84445284 | No Loss | 84445348 | No Loss | 84445401 | No Purchase |
| 84445125 | No Purchase | 84445286 | No Loss | 84445349 | No Loss | 84445402 | No Purchase |
| 84445129 | No Purchase | 84445287 | No Purchase | 84445350 | No Loss | 84445403 | No Loss |
| 84445138 | No Loss | 84445288 | No Loss | 84445351 | No Loss | 84445406 | No Loss |
| 84445139 | No Loss | 84445289 | No Loss | 84445352 | No Loss | 84445407 | No Loss |
| 84445140 | No Loss | 84445290 | No Loss | 84445353 | No Loss | 84445408 | No Loss |
| 84445141 | No Loss | 84445291 | No Loss | 84445354 | No Loss | 84445410 | No Purchase |
| 84445151 | No Purchase | 84445292 | No Loss | 84445355 | No Loss | 84445412 | Replaced Claim |
| 84445152 | No Loss | 84445293 | No Loss | 84445356 | No Loss | 84445413 | Replaced Claim |
| 84445157 | No Loss | 84445294 | No Loss | 84445357 | No Loss | 84445414 | Replaced Claim |
| 84445158 | No Loss | 84445295 | No Loss | 84445358 | No Loss | 84445415 | Replaced Claim |
| 84445159 | No Loss | 84445296 | No Loss | 84445359 | No Loss | 84445416 | Replaced Claim |
| 84445160 | No Loss | 84445297 | No Loss | 84445360 | No Loss | 84445418 | Replaced Claim |
| 84445161 | No Loss | 84445298 | No Loss | 84445361 | No Loss | 84445419 | Replaced Claim |
| 84445164 | No Loss | 84445299 | No Loss | 84445362 | No Loss | 84445420 | Replaced Claim |
| 84445165 | No Loss | 84445300 | No Loss | 84445363 | No Loss | 84445421 | Replaced Claim |
| 84445170 | No Purchase | 84445302 | No Loss | 84445364 | No Loss | 84445422 | Replaced Claim |
| 84445176 | No Loss | 84445303 | No Loss | 84445365 | No Purchase | 84445423 | Replaced Claim |
| 84445181 | No Loss | 84445305 | No Loss | 84445367 | No Loss | 84445424 | Replaced Claim |
| 84445182 | No Purchase | 84445306 | No Loss | 84445368 | No Purchase | 84445425 | Replaced Claim |
| 84445185 | No Purchase | 84445307 | No Loss | 84445369 | No Loss | 84445426 | Replaced Claim |
| 84445187 | No Purchase | 84445308 | No Loss | 84445370 | No Purchase | 84445427 | Replaced Claim |
| 84445202 | No Purchase | 84445312 | No Loss | 84445371 | No Loss | 84445428 | Replaced Claim |
| 84445206 | No Loss | 84445325 | No Loss | 84445372 | No Loss | 84445429 | Replaced Claim |
| 84445209 | No Loss | 84445326 | No Loss | 84445373 | No Purchase | 84445430 | Replaced Claim |
| 84445210 | No Loss | 84445327 | No Loss | 84445375 | No Loss | 84445431 | Replaced Claim |
| 84445211 | No Loss | 84445328 | No Loss | 84445376 | No Purchase | 84445432 | Replaced Claim |
| 84445213 | No Loss | 84445329 | No Loss | 84445377 | No Purchase | 84445433 | Replaced Claim |
| 84445214 | No Loss | 84445330 | No Loss | 84445378 | No Loss | 84445434 | No Purchase |
| 84445216 | No Loss | 84445331 | No Loss | 84445379 | No Loss | 84445435 | No Loss |
| 84445217 | No Purchase | 84445332 | No Loss | 84445380 | No Loss | 84445437 | Replaced Claim |
| 84445243 | No Loss | 84445333 | No Loss | 84445381 | No Purchase | 84445438 | No Purchase |
| 84445248 | No Loss | 84445334 | No Loss | 84445382 | No Loss | 84445439 | No Loss |
| 84445252 | No Loss | 84445335 | No Loss | 84445384 | No Loss | 84445442 | No Loss |
| 84445253 | No Loss | 84445336 | No Loss | 84445385 | No Purchase | 84445443 | No Loss |
| 84445255 | No Loss | 84445337 | No Loss | 84445386 | No Loss | 84445444 | No Loss |
| 84445256 | No Loss | 84445338 | No Loss | 84445387 | No Purchase | 84445448 | No Loss |
| 84445257 | No Loss | 84445339 | No Loss | 84445389 | No Purchase | 84445449 | Replaced Claim |
| 84445268 | No Loss | 84445340 | No Loss | 84445391 | No Loss | 84445450 | Replaced Claim |
| 84445269 | No Loss | 84445341 | No Loss | 84445392 | No Purchase | 84445451 | Replaced Claim |
| 84445271 | No Loss | 84445342 | No Loss | 84445393 | No Purchase | 84445452 | Replaced Claim |
| 84445273 | No Loss | 84445343 | No Loss | 84445394 | No Loss | 84445453 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84445454 | Replaced Claim | 84445506 | Replaced Claim | 84445552 | Replaced Claim | 84445598 | Replaced Claim |
| 84445455 | Replaced Claim | 84445507 | Replaced Claim | 84445553 | Replaced Claim | 84445599 | Replaced Claim |
| 84445456 | Replaced Claim | 84445508 | Replaced Claim | 84445554 | Replaced Claim | 84445600 | Replaced Claim |
| 84445457 | Replaced Claim | 84445509 | Replaced Claim | 84445555 | Replaced Claim | 84445601 | Replaced Claim |
| 84445458 | Replaced Claim | 84445510 | Replaced Claim | 84445556 | Replaced Claim | 84445602 | Replaced Claim |
| 84445459 | Replaced Claim | 84445511 | Replaced Claim | 84445557 | Replaced Claim | 84445603 | Replaced Claim |
| 84445460 | Replaced Claim | 84445512 | Replaced Claim | 84445558 | Replaced Claim | 84445604 | Replaced Claim |
| 84445461 | Replaced Claim | 84445513 | Replaced Claim | 84445559 | Replaced Claim | 84445605 | Replaced Claim |
| 84445462 | Replaced Claim | 84445514 | Replaced Claim | 84445560 | Replaced Claim | 84445606 | Replaced Claim |
| 84445463 | Replaced Claim | 84445515 | Replaced Claim | 84445561 | Replaced Claim | 84445607 | Replaced Claim |
| 84445464 | Replaced Claim | 84445516 | Replaced Claim | 84445562 | Replaced Claim | 84445608 | Replaced Claim |
| 84445465 | Replaced Claim | 84445517 | Replaced Claim | 84445563 | Replaced Claim | 84445609 | Replaced Claim |
| 84445466 | Replaced Claim | 84445518 | Replaced Claim | 84445564 | Replaced Claim | 84445610 | Replaced Claim |
| 84445468 | No Loss | 84445519 | Replaced Claim | 84445565 | Replaced Claim | 84445611 | Replaced Claim |
| 84445469 | Replaced Claim | 84445520 | Replaced Claim | 84445566 | Replaced Claim | 84445612 | Replaced Claim |
| 84445470 | Replaced Claim | 84445521 | Replaced Claim | 84445567 | Replaced Claim | 84445613 | Replaced Claim |
| 84445471 | Replaced Claim | 84445522 | Replaced Claim | 84445568 | Replaced Claim | 84445614 | Replaced Claim |
| 84445472 | Replaced Claim | 84445523 | Replaced Claim | 84445569 | Replaced Claim | 84445615 | Replaced Claim |
| 84445473 | Replaced Claim | 84445524 | Replaced Claim | 84445570 | Replaced Claim | 84445616 | Replaced Claim |
| 84445477 | No Purchase | 84445525 | Replaced Claim | 84445571 | Replaced Claim | 84445617 | Replaced Claim |
| 84445478 | No Loss | 84445526 | Replaced Claim | 84445572 | Replaced Claim | 84445618 | Replaced Claim |
| 84445481 | No Purchase | 84445527 | Replaced Claim | 84445573 | Replaced Claim | 84445619 | Replaced Claim |
| 84445482 | No Purchase | 84445528 | Replaced Claim | 84445574 | Replaced Claim | 84445620 | Replaced Claim |
| 84445483 | Replaced Claim | 84445529 | Replaced Claim | 84445575 | Replaced Claim | 84445621 | Replaced Claim |
| 84445484 | Replaced Claim | 84445530 | Replaced Claim | 84445576 | Replaced Claim | 84445622 | Replaced Claim |
| 84445485 | Replaced Claim | 84445531 | Replaced Claim | 84445577 | Replaced Claim | 84445623 | Replaced Claim |
| 84445486 | Replaced Claim | 84445532 | Replaced Claim | 84445578 | Replaced Claim | 84445624 | Replaced Claim |
| 84445487 | Replaced Claim | 84445533 | Replaced Claim | 84445579 | Replaced Claim | 84445625 | Replaced Claim |
| 84445488 | Replaced Claim | 84445534 | Replaced Claim | 84445580 | Replaced Claim | 84445626 | Replaced Claim |
| 84445489 | Replaced Claim | 84445535 | Replaced Claim | 84445581 | Replaced Claim | 84445627 | Replaced Claim |
| 84445490 | Replaced Claim | 84445536 | Replaced Claim | 84445582 | Replaced Claim | 84445628 | Replaced Claim |
| 84445491 | Replaced Claim | 84445537 | Replaced Claim | 84445583 | Replaced Claim | 84445629 | Replaced Claim |
| 84445492 | Replaced Claim | 84445538 | Replaced Claim | 84445584 | Replaced Claim | 84445630 | Replaced Claim |
| 84445493 | Replaced Claim | 84445539 | Replaced Claim | 84445585 | Replaced Claim | 84445631 | Replaced Claim |
| 84445494 | Replaced Claim | 84445540 | Replaced Claim | 84445586 | Replaced Claim | 84445632 | Replaced Claim |
| 84445495 | Replaced Claim | 84445541 | Replaced Claim | 84445587 | Replaced Claim | 84445633 | Replaced Claim |
| 84445496 | Replaced Claim | 84445542 | Replaced Claim | 84445588 | Replaced Claim | 84445634 | Replaced Claim |
| 84445497 | Replaced Claim | 84445543 | Replaced Claim | 84445589 | Replaced Claim | 84445635 | Replaced Claim |
| 84445498 | Replaced Claim | 84445544 | Replaced Claim | 84445590 | Replaced Claim | 84445636 | Replaced Claim |
| 84445499 | Replaced Claim | 84445545 | Replaced Claim | 84445591 | Replaced Claim | 84445637 | Replaced Claim |
| 84445500 | Replaced Claim | 84445546 | Replaced Claim | 84445592 | Replaced Claim | 84445638 | Replaced Claim |
| 84445501 | Replaced Claim | 84445547 | Replaced Claim | 84445593 | Replaced Claim | 84445639 | Replaced Claim |
| 84445502 | Replaced Claim | 84445548 | Replaced Claim | 84445594 | Replaced Claim | 84445640 | Replaced Claim |
| 84445503 | Replaced Claim | 84445549 | Replaced Claim | 84445595 | Replaced Claim | 84445641 | Replaced Claim |
| 84445504 | Replaced Claim | 84445550 | Replaced Claim | 84445596 | Replaced Claim | 84445642 | Replaced Claim |
| 84445505 | Replaced Claim | 84445551 | Replaced Claim | 84445597 | Replaced Claim | 84445643 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84445644 | Replaced Claim | 84445690 | Replaced Claim | 84445736 | Replaced Claim | 84445782 | Replaced Claim |
| 84445645 | Replaced Claim | 84445691 | Replaced Claim | 84445737 | Replaced Claim | 84445783 | Replaced Claim |
| 84445646 | Replaced Claim | 84445692 | Replaced Claim | 84445738 | Replaced Claim | 84445784 | Replaced Claim |
| 84445647 | Replaced Claim | 84445693 | Replaced Claim | 84445739 | Replaced Claim | 84445785 | Replaced Claim |
| 84445648 | Replaced Claim | 84445694 | Replaced Claim | 84445740 | Replaced Claim | 84445786 | Replaced Claim |
| 84445649 | Replaced Claim | 84445695 | Replaced Claim | 84445741 | Replaced Claim | 84445787 | Replaced Claim |
| 84445650 | Replaced Claim | 84445696 | Replaced Claim | 84445742 | Replaced Claim | 84445788 | Replaced Claim |
| 84445651 | Replaced Claim | 84445697 | Replaced Claim | 84445743 | Replaced Claim | 84445789 | Replaced Claim |
| 84445652 | Replaced Claim | 84445698 | Replaced Claim | 84445744 | Replaced Claim | 84445790 | Replaced Claim |
| 84445653 | Replaced Claim | 84445699 | Replaced Claim | 84445745 | Replaced Claim | 84445791 | Replaced Claim |
| 84445654 | Replaced Claim | 84445700 | Replaced Claim | 84445746 | Replaced Claim | 84445792 | Replaced Claim |
| 84445655 | Replaced Claim | 84445701 | Replaced Claim | 84445747 | Replaced Claim | 84445793 | Replaced Claim |
| 84445656 | Replaced Claim | 84445702 | Replaced Claim | 84445748 | Replaced Claim | 84445794 | Replaced Claim |
| 84445657 | Replaced Claim | 84445703 | Replaced Claim | 84445749 | Replaced Claim | 84445795 | Replaced Claim |
| 84445658 | Replaced Claim | 84445704 | Replaced Claim | 84445750 | Replaced Claim | 84445796 | Replaced Claim |
| 84445659 | Replaced Claim | 84445705 | Replaced Claim | 84445751 | Replaced Claim | 84445797 | Replaced Claim |
| 84445660 | Replaced Claim | 84445706 | Replaced Claim | 84445752 | Replaced Claim | 84445798 | Replaced Claim |
| 84445661 | Replaced Claim | 84445707 | Replaced Claim | 84445753 | Replaced Claim | 84445799 | Replaced Claim |
| 84445662 | Replaced Claim | 84445708 | Replaced Claim | 84445754 | Replaced Claim | 84445800 | Replaced Claim |
| 84445663 | Replaced Claim | 84445709 | Replaced Claim | 84445755 | Replaced Claim | 84445801 | Replaced Claim |
| 84445664 | Replaced Claim | 84445710 | Replaced Claim | 84445756 | Replaced Claim | 84445802 | Replaced Claim |
| 84445665 | Replaced Claim | 84445711 | Replaced Claim | 84445757 | Replaced Claim | 84445803 | Replaced Claim |
| 84445666 | Replaced Claim | 84445712 | Replaced Claim | 84445758 | Replaced Claim | 84445804 | Replaced Claim |
| 84445667 | Replaced Claim | 84445713 | Replaced Claim | 84445759 | Replaced Claim | 84445805 | Replaced Claim |
| 84445668 | Replaced Claim | 84445714 | Replaced Claim | 84445760 | Replaced Claim | 84445806 | Replaced Claim |
| 84445669 | Replaced Claim | 84445715 | Replaced Claim | 84445761 | Replaced Claim | 84445807 | Replaced Claim |
| 84445670 | Replaced Claim | 84445716 | Replaced Claim | 84445762 | Replaced Claim | 84445808 | Replaced Claim |
| 84445671 | Replaced Claim | 84445717 | Replaced Claim | 84445763 | Replaced Claim | 84445809 | Replaced Claim |
| 84445672 | Replaced Claim | 84445718 | Replaced Claim | 84445764 | Replaced Claim | 84445810 | Replaced Claim |
| 84445673 | Replaced Claim | 84445719 | Replaced Claim | 84445765 | Replaced Claim | 84445811 | Replaced Claim |
| 84445674 | Replaced Claim | 84445720 | Replaced Claim | 84445766 | Replaced Claim | 84445812 | Replaced Claim |
| 84445675 | Replaced Claim | 84445721 | Replaced Claim | 84445767 | Replaced Claim | 84445813 | Replaced Claim |
| 84445676 | Replaced Claim | 84445722 | Replaced Claim | 84445768 | Replaced Claim | 84445814 | Replaced Claim |
| 84445677 | Replaced Claim | 84445723 | Replaced Claim | 84445769 | Replaced Claim | 84445815 | Replaced Claim |
| 84445678 | Replaced Claim | 84445724 | Replaced Claim | 84445770 | Replaced Claim | 84445816 | Replaced Claim |
| 84445679 | Replaced Claim | 84445725 | Replaced Claim | 84445771 | Replaced Claim | 84445817 | Replaced Claim |
| 84445680 | Replaced Claim | 84445726 | Replaced Claim | 84445772 | Replaced Claim | 84445818 | Replaced Claim |
| 84445681 | Replaced Claim | 84445727 | Replaced Claim | 84445773 | Replaced Claim | 84445819 | Replaced Claim |
| 84445682 | Replaced Claim | 84445728 | Replaced Claim | 84445774 | Replaced Claim | 84445820 | Replaced Claim |
| 84445683 | Replaced Claim | 84445729 | Replaced Claim | 84445775 | Replaced Claim | 84445821 | Replaced Claim |
| 84445684 | Replaced Claim | 84445730 | Replaced Claim | 84445776 | Replaced Claim | 84445822 | Replaced Claim |
| 84445685 | Replaced Claim | 84445731 | Replaced Claim | 84445777 | Replaced Claim | 84445823 | Replaced Claim |
| 84445686 | Replaced Claim | 84445732 | Replaced Claim | 84445778 | Replaced Claim | 84445824 | Replaced Claim |
| 84445687 | Replaced Claim | 84445733 | Replaced Claim | 84445779 | Replaced Claim | 84445825 | Replaced Claim |
| 84445688 | Replaced Claim | 84445734 | Replaced Claim | 84445780 | Replaced Claim | 84445826 | Replaced Claim |
| 84445689 | Replaced Claim | 84445735 | Replaced Claim | 84445781 | Replaced Claim | 84445827 | Replaced Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84445828 | Replaced Claim | 84445874 | Replaced Claim | 84445920 | Replaced Claim | 84445966 | Replaced Claim |
| 84445829 | Replaced Claim | 84445875 | Replaced Claim | 84445921 | Replaced Claim | 84445967 | Replaced Claim |
| 84445830 | Replaced Claim | 84445876 | Replaced Claim | 84445922 | Replaced Claim | 84445968 | Replaced Claim |
| 84445831 | Replaced Claim | 84445877 | Replaced Claim | 84445923 | Replaced Claim | 84445969 | Replaced Claim |
| 84445832 | Replaced Claim | 84445878 | Replaced Claim | 84445924 | Replaced Claim | 84445970 | Replaced Claim |
| 84445833 | Replaced Claim | 84445879 | Replaced Claim | 84445925 | Replaced Claim | 84445971 | Replaced Claim |
| 84445834 | Replaced Claim | 84445880 | Replaced Claim | 84445926 | Replaced Claim | 84445972 | Replaced Claim |
| 84445835 | Replaced Claim | 84445881 | Replaced Claim | 84445927 | Replaced Claim | 84445973 | Replaced Claim |
| 84445836 | Replaced Claim | 84445882 | Replaced Claim | 84445928 | Replaced Claim | 84445974 | Replaced Claim |
| 84445837 | Replaced Claim | 84445883 | Replaced Claim | 84445929 | Replaced Claim | 84445975 | Replaced Claim |
| 84445838 | Replaced Claim | 84445884 | Replaced Claim | 84445930 | Replaced Claim | 84445976 | Replaced Claim |
| 84445839 | Replaced Claim | 84445885 | Replaced Claim | 84445931 | Replaced Claim | 84445977 | Replaced Claim |
| 84445840 | Replaced Claim | 84445886 | Replaced Claim | 84445932 | Replaced Claim | 84445978 | Replaced Claim |
| 84445841 | Replaced Claim | 84445887 | Replaced Claim | 84445933 | Replaced Claim | 84445979 | Replaced Claim |
| 84445842 | Replaced Claim | 84445888 | Replaced Claim | 84445934 | Replaced Claim | 84445980 | Replaced Claim |
| 84445843 | Replaced Claim | 84445889 | Replaced Claim | 84445935 | Replaced Claim | 84445981 | Replaced Claim |
| 84445844 | Replaced Claim | 84445890 | Replaced Claim | 84445936 | Replaced Claim | 84445982 | Replaced Claim |
| 84445845 | Replaced Claim | 84445891 | Replaced Claim | 84445937 | Replaced Claim | 84445983 | Replaced Claim |
| 84445846 | Replaced Claim | 84445892 | Replaced Claim | 84445938 | Replaced Claim | 84445984 | Replaced Claim |
| 84445847 | Replaced Claim | 84445893 | Replaced Claim | 84445939 | Replaced Claim | 84445985 | Replaced Claim |
| 84445848 | Replaced Claim | 84445894 | Replaced Claim | 84445940 | Replaced Claim | 84445986 | Replaced Claim |
| 84445849 | Replaced Claim | 84445895 | Replaced Claim | 84445941 | Replaced Claim | 84445987 | Replaced Claim |
| 84445850 | Replaced Claim | 84445896 | Replaced Claim | 84445942 | Replaced Claim | 84445988 | Replaced Claim |
| 84445851 | Replaced Claim | 84445897 | Replaced Claim | 84445943 | Replaced Claim | 84445989 | Replaced Claim |
| 84445852 | Replaced Claim | 84445898 | Replaced Claim | 84445944 | Replaced Claim | 84445990 | Replaced Claim |
| 84445853 | Replaced Claim | 84445899 | Replaced Claim | 84445945 | Replaced Claim | 84445991 | Replaced Claim |
| 84445854 | Replaced Claim | 84445900 | Replaced Claim | 84445946 | Replaced Claim | 84445992 | Replaced Claim |
| 84445855 | Replaced Claim | 84445901 | Replaced Claim | 84445947 | Replaced Claim | 84445993 | Replaced Claim |
| 84445856 | Replaced Claim | 84445902 | Replaced Claim | 84445948 | Replaced Claim | 84445994 | Replaced Claim |
| 84445857 | Replaced Claim | 84445903 | Replaced Claim | 84445949 | Replaced Claim | 84445995 | Replaced Claim |
| 84445858 | Replaced Claim | 84445904 | Replaced Claim | 84445950 | Replaced Claim | 84445996 | Replaced Claim |
| 84445859 | Replaced Claim | 84445905 | Replaced Claim | 84445951 | Replaced Claim | 84445997 | Replaced Claim |
| 84445860 | Replaced Claim | 84445906 | Replaced Claim | 84445952 | Replaced Claim | 84445998 | Replaced Claim |
| 84445861 | Replaced Claim | 84445907 | Replaced Claim | 84445953 | Replaced Claim | 84445999 | Replaced Claim |
| 84445862 | Replaced Claim | 84445908 | Replaced Claim | 84445954 | Replaced Claim | 84446000 | Replaced Claim |
| 84445863 | Replaced Claim | 84445909 | Replaced Claim | 84445955 | Replaced Claim | 84446001 | Replaced Claim |
| 84445864 | Replaced Claim | 84445910 | Replaced Claim | 84445956 | Replaced Claim | 84446002 | Replaced Claim |
| 84445865 | Replaced Claim | 84445911 | Replaced Claim | 84445957 | Replaced Claim | 84446003 | Replaced Claim |
| 84445866 | Replaced Claim | 84445912 | Replaced Claim | 84445958 | Replaced Claim | 84446004 | Replaced Claim |
| 84445867 | Replaced Claim | 84445913 | Replaced Claim | 84445959 | Replaced Claim | 84446005 | Replaced Claim |
| 84445868 | Replaced Claim | 84445914 | Replaced Claim | 84445960 | Replaced Claim | 84446006 | Replaced Claim |
| 84445869 | Replaced Claim | 84445915 | Replaced Claim | 84445961 | Replaced Claim | 84446007 | Replaced Claim |
| 84445870 | Replaced Claim | 84445916 | Replaced Claim | 84445962 | Replaced Claim | 84446008 | Replaced Claim |
| 84445871 | Replaced Claim | 84445917 | Replaced Claim | 84445963 | Replaced Claim | 84446009 | Replaced Claim |
| 84445872 | Replaced Claim | 84445918 | Replaced Claim | 84445964 | Replaced Claim | 84446010 | Replaced Claim |
| 84445873 | Replaced Claim | 84445919 | Replaced Claim | 84445965 | Replaced Claim | 84446011 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84446012 | Replaced Claim | 84446058 | Replaced Claim | 84446104 | Replaced Claim | 84446150 | Replaced Claim |
| 84446013 | Replaced Claim | 84446059 | Replaced Claim | 84446105 | Replaced Claim | 84446151 | Replaced Claim |
| 84446014 | Replaced Claim | 84446060 | Replaced Claim | 84446106 | Replaced Claim | 84446152 | Replaced Claim |
| 84446015 | Replaced Claim | 84446061 | Replaced Claim | 84446107 | Replaced Claim | 84446153 | Replaced Claim |
| 84446016 | Replaced Claim | 84446062 | Replaced Claim | 84446108 | Replaced Claim | 84446154 | Replaced Claim |
| 84446017 | Replaced Claim | 84446063 | Replaced Claim | 84446109 | Replaced Claim | 84446155 | Replaced Claim |
| 84446018 | Replaced Claim | 84446064 | Replaced Claim | 84446110 | Replaced Claim | 84446156 | Replaced Claim |
| 84446019 | Replaced Claim | 84446065 | Replaced Claim | 84446111 | Replaced Claim | 84446157 | Replaced Claim |
| 84446020 | Replaced Claim | 84446066 | Replaced Claim | 84446112 | Replaced Claim | 84446158 | Replaced Claim |
| 84446021 | Replaced Claim | 84446067 | Replaced Claim | 84446113 | Replaced Claim | 84446159 | Replaced Claim |
| 84446022 | Replaced Claim | 84446068 | Replaced Claim | 84446114 | Replaced Claim | 84446160 | Replaced Claim |
| 84446023 | Replaced Claim | 84446069 | Replaced Claim | 84446115 | Replaced Claim | 84446161 | Replaced Claim |
| 84446024 | Replaced Claim | 84446070 | Replaced Claim | 84446116 | Replaced Claim | 84446162 | Replaced Claim |
| 84446025 | Replaced Claim | 84446071 | Replaced Claim | 84446117 | Replaced Claim | 84446163 | Replaced Claim |
| 84446026 | Replaced Claim | 84446072 | Replaced Claim | 84446118 | Replaced Claim | 84446164 | Replaced Claim |
| 84446027 | Replaced Claim | 84446073 | Replaced Claim | 84446119 | Replaced Claim | 84446165 | Replaced Claim |
| 84446028 | Replaced Claim | 84446074 | Replaced Claim | 84446120 | Replaced Claim | 84446166 | Replaced Claim |
| 84446029 | Replaced Claim | 84446075 | Replaced Claim | 84446121 | Replaced Claim | 84446167 | Replaced Claim |
| 84446030 | Replaced Claim | 84446076 | Replaced Claim | 84446122 | Replaced Claim | 84446168 | Replaced Claim |
| 84446031 | Replaced Claim | 84446077 | Replaced Claim | 84446123 | Replaced Claim | 84446169 | Replaced Claim |
| 84446032 | Replaced Claim | 84446078 | Replaced Claim | 84446124 | Replaced Claim | 84446170 | Replaced Claim |
| 84446033 | Replaced Claim | 84446079 | Replaced Claim | 84446125 | Replaced Claim | 84446171 | Replaced Claim |
| 84446034 | Replaced Claim | 84446080 | Replaced Claim | 84446126 | Replaced Claim | 84446172 | Replaced Claim |
| 84446035 | Replaced Claim | 84446081 | Replaced Claim | 84446127 | Replaced Claim | 84446173 | Replaced Claim |
| 84446036 | Replaced Claim | 84446082 | Replaced Claim | 84446128 | Replaced Claim | 84446174 | Replaced Claim |
| 84446037 | Replaced Claim | 84446083 | Replaced Claim | 84446129 | Replaced Claim | 84446175 | Replaced Claim |
| 84446038 | Replaced Claim | 84446084 | Replaced Claim | 84446130 | Replaced Claim | 84446176 | Replaced Claim |
| 84446039 | Replaced Claim | 84446085 | Replaced Claim | 84446131 | Replaced Claim | 84446177 | Replaced Claim |
| 84446040 | Replaced Claim | 84446086 | Replaced Claim | 84446132 | Replaced Claim | 84446178 | Replaced Claim |
| 84446041 | Replaced Claim | 84446087 | Replaced Claim | 84446133 | Replaced Claim | 84446179 | Replaced Claim |
| 84446042 | Replaced Claim | 84446088 | Replaced Claim | 84446134 | Replaced Claim | 84446180 | Replaced Claim |
| 84446043 | Replaced Claim | 84446089 | Replaced Claim | 84446135 | Replaced Claim | 84446181 | Replaced Claim |
| 84446044 | Replaced Claim | 84446090 | Replaced Claim | 84446136 | Replaced Claim | 84446182 | Replaced Claim |
| 84446045 | Replaced Claim | 84446091 | Replaced Claim | 84446137 | Replaced Claim | 84446183 | Replaced Claim |
| 84446046 | Replaced Claim | 84446092 | Replaced Claim | 84446138 | Replaced Claim | 84446184 | Replaced Claim |
| 84446047 | Replaced Claim | 84446093 | Replaced Claim | 84446139 | Replaced Claim | 84446185 | Replaced Claim |
| 84446048 | Replaced Claim | 84446094 | Replaced Claim | 84446140 | Replaced Claim | 84446186 | Replaced Claim |
| 84446049 | Replaced Claim | 84446095 | Replaced Claim | 84446141 | Replaced Claim | 84446187 | Replaced Claim |
| 84446050 | Replaced Claim | 84446096 | Replaced Claim | 84446142 | Replaced Claim | 84446188 | Replaced Claim |
| 84446051 | Replaced Claim | 84446097 | Replaced Claim | 84446143 | Replaced Claim | 84446189 | Replaced Claim |
| 84446052 | Replaced Claim | 84446098 | Replaced Claim | 84446144 | Replaced Claim | 84446190 | Replaced Claim |
| 84446053 | Replaced Claim | 84446099 | Replaced Claim | 84446145 | Replaced Claim | 84446191 | Replaced Claim |
| 84446054 | Replaced Claim | 84446100 | Replaced Claim | 84446146 | Replaced Claim | 84446192 | Replaced Claim |
| 84446055 | Replaced Claim | 84446101 | Replaced Claim | 84446147 | Replaced Claim | 84446193 | Replaced Claim |
| 84446056 | Replaced Claim | 84446102 | Replaced Claim | 84446148 | Replaced Claim | 84446194 | Replaced Claim |
| 84446057 | Replaced Claim | 84446103 | Replaced Claim | 84446149 | Replaced Claim | 84446195 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84446196 | Replaced Claim | 84446242 | Replaced Claim | 84446288 | Replaced Claim | 84446334 | Replaced Claim |
| 84446197 | Replaced Claim | 84446243 | Replaced Claim | 84446289 | Replaced Claim | 84446335 | Replaced Claim |
| 84446198 | Replaced Claim | 84446244 | Replaced Claim | 84446290 | Replaced Claim | 84446336 | Replaced Claim |
| 84446199 | Replaced Claim | 84446245 | Replaced Claim | 84446291 | Replaced Claim | 84446337 | Replaced Claim |
| 84446200 | Replaced Claim | 84446246 | Replaced Claim | 84446292 | Replaced Claim | 84446338 | Replaced Claim |
| 84446201 | Replaced Claim | 84446247 | Replaced Claim | 84446293 | Replaced Claim | 84446339 | Replaced Claim |
| 84446202 | Replaced Claim | 84446248 | Replaced Claim | 84446294 | Replaced Claim | 84446340 | Replaced Claim |
| 84446203 | Replaced Claim | 84446249 | Replaced Claim | 84446295 | Replaced Claim | 84446341 | Replaced Claim |
| 84446204 | Replaced Claim | 84446250 | Replaced Claim | 84446296 | Replaced Claim | 84446342 | Replaced Claim |
| 84446205 | Replaced Claim | 84446251 | Replaced Claim | 84446297 | Replaced Claim | 84446343 | Replaced Claim |
| 84446206 | Replaced Claim | 84446252 | Replaced Claim | 84446298 | Replaced Claim | 84446344 | Replaced Claim |
| 84446207 | Replaced Claim | 84446253 | Replaced Claim | 84446299 | Replaced Claim | 84446345 | Replaced Claim |
| 84446208 | Replaced Claim | 84446254 | Replaced Claim | 84446300 | Replaced Claim | 84446346 | Replaced Claim |
| 84446209 | Replaced Claim | 84446255 | Replaced Claim | 84446301 | Replaced Claim | 84446347 | Replaced Claim |
| 84446210 | Replaced Claim | 84446256 | Replaced Claim | 84446302 | Replaced Claim | 84446348 | Replaced Claim |
| 84446211 | Replaced Claim | 84446257 | Replaced Claim | 84446303 | Replaced Claim | 84446349 | Replaced Claim |
| 84446212 | Replaced Claim | 84446258 | Replaced Claim | 84446304 | Replaced Claim | 84446350 | Replaced Claim |
| 84446213 | Replaced Claim | 84446259 | Replaced Claim | 84446305 | Replaced Claim | 84446351 | Replaced Claim |
| 84446214 | Replaced Claim | 84446260 | Replaced Claim | 84446306 | Replaced Claim | 84446352 | Replaced Claim |
| 84446215 | Replaced Claim | 84446261 | Replaced Claim | 84446307 | Replaced Claim | 84446353 | Replaced Claim |
| 84446216 | Replaced Claim | 84446262 | Replaced Claim | 84446308 | Replaced Claim | 84446354 | Replaced Claim |
| 84446217 | Replaced Claim | 84446263 | Replaced Claim | 84446309 | Replaced Claim | 84446355 | Replaced Claim |
| 84446218 | Replaced Claim | 84446264 | Replaced Claim | 84446310 | Replaced Claim | 84446356 | Replaced Claim |
| 84446219 | Replaced Claim | 84446265 | Replaced Claim | 84446311 | Replaced Claim | 84446357 | Replaced Claim |
| 84446220 | Replaced Claim | 84446266 | Replaced Claim | 84446312 | Replaced Claim | 84446358 | Replaced Claim |
| 84446221 | Replaced Claim | 84446267 | Replaced Claim | 84446313 | Replaced Claim | 84446359 | Replaced Claim |
| 84446222 | Replaced Claim | 84446268 | Replaced Claim | 84446314 | Replaced Claim | 84446360 | Replaced Claim |
| 84446223 | Replaced Claim | 84446269 | Replaced Claim | 84446315 | Replaced Claim | 84446361 | Replaced Claim |
| 84446224 | Replaced Claim | 84446270 | Replaced Claim | 84446316 | Replaced Claim | 84446362 | Replaced Claim |
| 84446225 | Replaced Claim | 84446271 | Replaced Claim | 84446317 | Replaced Claim | 84446363 | Replaced Claim |
| 84446226 | Replaced Claim | 84446272 | Replaced Claim | 84446318 | Replaced Claim | 84446364 | Replaced Claim |
| 84446227 | Replaced Claim | 84446273 | Replaced Claim | 84446319 | Replaced Claim | 84446365 | Replaced Claim |
| 84446228 | Replaced Claim | 84446274 | Replaced Claim | 84446320 | Replaced Claim | 84446366 | Replaced Claim |
| 84446229 | Replaced Claim | 84446275 | Replaced Claim | 84446321 | Replaced Claim | 84446367 | Replaced Claim |
| 84446230 | Replaced Claim | 84446276 | Replaced Claim | 84446322 | Replaced Claim | 84446368 | Replaced Claim |
| 84446231 | Replaced Claim | 84446277 | Replaced Claim | 84446323 | Replaced Claim | 84446369 | Replaced Claim |
| 84446232 | Replaced Claim | 84446278 | Replaced Claim | 84446324 | Replaced Claim | 84446370 | Replaced Claim |
| 84446233 | Replaced Claim | 84446279 | Replaced Claim | 84446325 | Replaced Claim | 84446371 | Replaced Claim |
| 84446234 | Replaced Claim | 84446280 | Replaced Claim | 84446326 | Replaced Claim | 84446372 | Replaced Claim |
| 84446235 | Replaced Claim | 84446281 | Replaced Claim | 84446327 | Replaced Claim | 84446373 | Replaced Claim |
| 84446236 | Replaced Claim | 84446282 | Replaced Claim | 84446328 | Replaced Claim | 84446374 | Replaced Claim |
| 84446237 | Replaced Claim | 84446283 | Replaced Claim | 84446329 | Replaced Claim | 84446375 | Replaced Claim |
| 84446238 | Replaced Claim | 84446284 | Replaced Claim | 84446330 | Replaced Claim | 84446376 | Replaced Claim |
| 84446239 | Replaced Claim | 84446285 | Replaced Claim | 84446331 | Replaced Claim | 84446377 | Replaced Claim |
| 84446240 | Replaced Claim | 84446286 | Replaced Claim | 84446332 | Replaced Claim | 84446378 | Replaced Claim |
| 84446241 | Replaced Claim | 84446287 | Replaced Claim | 84446333 | Replaced Claim | 84446379 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84446380 | Replaced Claim | 84446426 | Replaced Claim | 84446472 | Replaced Claim | 84446518 | Replaced Claim |
| 84446381 | Replaced Claim | 84446427 | Replaced Claim | 84446473 | Replaced Claim | 84446519 | Replaced Claim |
| 84446382 | Replaced Claim | 84446428 | Replaced Claim | 84446474 | Replaced Claim | 84446520 | Replaced Claim |
| 84446383 | Replaced Claim | 84446429 | Replaced Claim | 84446475 | Replaced Claim | 84446521 | Replaced Claim |
| 84446384 | Replaced Claim | 84446430 | Replaced Claim | 84446476 | Replaced Claim | 84446522 | Replaced Claim |
| 84446385 | Replaced Claim | 84446431 | Replaced Claim | 84446477 | Replaced Claim | 84446523 | Replaced Claim |
| 84446386 | Replaced Claim | 84446432 | Replaced Claim | 84446478 | Replaced Claim | 84446524 | Replaced Claim |
| 84446387 | Replaced Claim | 84446433 | Replaced Claim | 84446479 | Replaced Claim | 84446525 | Replaced Claim |
| 84446388 | Replaced Claim | 84446434 | Replaced Claim | 84446480 | Replaced Claim | 84446526 | Replaced Claim |
| 84446389 | Replaced Claim | 84446435 | Replaced Claim | 84446481 | Replaced Claim | 84446527 | Replaced Claim |
| 84446390 | Replaced Claim | 84446436 | Replaced Claim | 84446482 | Replaced Claim | 84446528 | Replaced Claim |
| 84446391 | Replaced Claim | 84446437 | Replaced Claim | 84446483 | Replaced Claim | 84446529 | Replaced Claim |
| 84446392 | Replaced Claim | 84446438 | Replaced Claim | 84446484 | Replaced Claim | 84446530 | Replaced Claim |
| 84446393 | Replaced Claim | 84446439 | Replaced Claim | 84446485 | Replaced Claim | 84446531 | Replaced Claim |
| 84446394 | Replaced Claim | 84446440 | Replaced Claim | 84446486 | Replaced Claim | 84446532 | Replaced Claim |
| 84446395 | Replaced Claim | 84446441 | Replaced Claim | 84446487 | Replaced Claim | 84446533 | Replaced Claim |
| 84446396 | Replaced Claim | 84446442 | Replaced Claim | 84446488 | Replaced Claim | 84446534 | Replaced Claim |
| 84446397 | Replaced Claim | 84446443 | Replaced Claim | 84446489 | Replaced Claim | 84446535 | Replaced Claim |
| 84446398 | Replaced Claim | 84446444 | Replaced Claim | 84446490 | Replaced Claim | 84446536 | Replaced Claim |
| 84446399 | Replaced Claim | 84446445 | Replaced Claim | 84446491 | Replaced Claim | 84446537 | Replaced Claim |
| 84446400 | Replaced Claim | 84446446 | Replaced Claim | 84446492 | Replaced Claim | 84446538 | Replaced Claim |
| 84446401 | Replaced Claim | 84446447 | Replaced Claim | 84446493 | Replaced Claim | 84446539 | Replaced Claim |
| 84446402 | Replaced Claim | 84446448 | Replaced Claim | 84446494 | Replaced Claim | 84446540 | Replaced Claim |
| 84446403 | Replaced Claim | 84446449 | Replaced Claim | 84446495 | Replaced Claim | 84446541 | Replaced Claim |
| 84446404 | Replaced Claim | 84446450 | Replaced Claim | 84446496 | Replaced Claim | 84446542 | Replaced Claim |
| 84446405 | Replaced Claim | 84446451 | Replaced Claim | 84446497 | Replaced Claim | 84446543 | Replaced Claim |
| 84446406 | Replaced Claim | 84446452 | Replaced Claim | 84446498 | Replaced Claim | 84446544 | Replaced Claim |
| 84446407 | Replaced Claim | 84446453 | Replaced Claim | 84446499 | Replaced Claim | 84446545 | Replaced Claim |
| 84446408 | Replaced Claim | 84446454 | Replaced Claim | 84446500 | Replaced Claim | 84446546 | Replaced Claim |
| 84446409 | Replaced Claim | 84446455 | Replaced Claim | 84446501 | Replaced Claim | 84446547 | Replaced Claim |
| 84446410 | Replaced Claim | 84446456 | Replaced Claim | 84446502 | Replaced Claim | 84446548 | Replaced Claim |
| 84446411 | Replaced Claim | 84446457 | Replaced Claim | 84446503 | Replaced Claim | 84446549 | Replaced Claim |
| 84446412 | Replaced Claim | 84446458 | Replaced Claim | 84446504 | Replaced Claim | 84446550 | Replaced Claim |
| 84446413 | Replaced Claim | 84446459 | Replaced Claim | 84446505 | Replaced Claim | 84446551 | Replaced Claim |
| 84446414 | Replaced Claim | 84446460 | Replaced Claim | 84446506 | Replaced Claim | 84446552 | Replaced Claim |
| 84446415 | Replaced Claim | 84446461 | Replaced Claim | 84446507 | Replaced Claim | 84446553 | Replaced Claim |
| 84446416 | Replaced Claim | 84446462 | Replaced Claim | 84446508 | Replaced Claim | 84446554 | Replaced Claim |
| 84446417 | Replaced Claim | 84446463 | Replaced Claim | 84446509 | Replaced Claim | 84446555 | Replaced Claim |
| 84446418 | Replaced Claim | 84446464 | Replaced Claim | 84446510 | Replaced Claim | 84446556 | Replaced Claim |
| 84446419 | Replaced Claim | 84446465 | Replaced Claim | 84446511 | Replaced Claim | 84446557 | Replaced Claim |
| 84446420 | Replaced Claim | 84446466 | Replaced Claim | 84446512 | Replaced Claim | 84446558 | Replaced Claim |
| 84446421 | Replaced Claim | 84446467 | Replaced Claim | 84446513 | Replaced Claim | 84446559 | Replaced Claim |
| 84446422 | Replaced Claim | 84446468 | Replaced Claim | 84446514 | Replaced Claim | 84446560 | Replaced Claim |
| 84446423 | Replaced Claim | 84446469 | Replaced Claim | 84446515 | Replaced Claim | 84446561 | Replaced Claim |
| 84446424 | Replaced Claim | 84446470 | Replaced Claim | 84446516 | Replaced Claim | 84446562 | Replaced Claim |
| 84446425 | Replaced Claim | 84446471 | Replaced Claim | 84446517 | Replaced Claim | 84446563 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84446564 | Replaced Claim | 84446610 | Replaced Claim | 84446656 | Replaced Claim | 84446702 | Replaced Claim |
| 84446565 | Replaced Claim | 84446611 | Replaced Claim | 84446657 | Replaced Claim | 84446703 | Replaced Claim |
| 84446566 | Replaced Claim | 84446612 | Replaced Claim | 84446658 | Replaced Claim | 84446704 | Replaced Claim |
| 84446567 | Replaced Claim | 84446613 | Replaced Claim | 84446659 | Replaced Claim | 84446705 | Replaced Claim |
| 84446568 | Replaced Claim | 84446614 | Replaced Claim | 84446660 | Replaced Claim | 84446706 | Replaced Claim |
| 84446569 | Replaced Claim | 84446615 | Replaced Claim | 84446661 | Replaced Claim | 84446707 | Replaced Claim |
| 84446570 | Replaced Claim | 84446616 | Replaced Claim | 84446662 | Replaced Claim | 84446708 | Replaced Claim |
| 84446571 | Replaced Claim | 84446617 | Replaced Claim | 84446663 | Replaced Claim | 84446709 | Replaced Claim |
| 84446572 | Replaced Claim | 84446618 | Replaced Claim | 84446664 | Replaced Claim | 84446710 | Replaced Claim |
| 84446573 | Replaced Claim | 84446619 | Replaced Claim | 84446665 | Replaced Claim | 84446711 | Replaced Claim |
| 84446574 | Replaced Claim | 84446620 | Replaced Claim | 84446666 | Replaced Claim | 84446712 | Replaced Claim |
| 84446575 | Replaced Claim | 84446621 | Replaced Claim | 84446667 | Replaced Claim | 84446713 | Replaced Claim |
| 84446576 | Replaced Claim | 84446622 | Replaced Claim | 84446668 | Replaced Claim | 84446714 | Replaced Claim |
| 84446577 | Replaced Claim | 84446623 | Replaced Claim | 84446669 | Replaced Claim | 84446715 | Replaced Claim |
| 84446578 | Replaced Claim | 84446624 | Replaced Claim | 84446670 | Replaced Claim | 84446716 | Replaced Claim |
| 84446579 | Replaced Claim | 84446625 | Replaced Claim | 84446671 | Replaced Claim | 84446717 | Replaced Claim |
| 84446580 | Replaced Claim | 84446626 | Replaced Claim | 84446672 | Replaced Claim | 84446718 | Replaced Claim |
| 84446581 | Replaced Claim | 84446627 | Replaced Claim | 84446673 | Replaced Claim | 84446719 | Replaced Claim |
| 84446582 | Replaced Claim | 84446628 | Replaced Claim | 84446674 | Replaced Claim | 84446720 | Replaced Claim |
| 84446583 | Replaced Claim | 84446629 | Replaced Claim | 84446675 | Replaced Claim | 84446721 | Replaced Claim |
| 84446584 | Replaced Claim | 84446630 | Replaced Claim | 84446676 | Replaced Claim | 84446722 | Replaced Claim |
| 84446585 | Replaced Claim | 84446631 | Replaced Claim | 84446677 | Replaced Claim | 84446723 | Replaced Claim |
| 84446586 | Replaced Claim | 84446632 | Replaced Claim | 84446678 | Replaced Claim | 84446724 | Replaced Claim |
| 84446587 | Replaced Claim | 84446633 | Replaced Claim | 84446679 | Replaced Claim | 84446725 | Replaced Claim |
| 84446588 | Replaced Claim | 84446634 | Replaced Claim | 84446680 | Replaced Claim | 84446726 | Replaced Claim |
| 84446589 | Replaced Claim | 84446635 | Replaced Claim | 84446681 | Replaced Claim | 84446727 | Replaced Claim |
| 84446590 | Replaced Claim | 84446636 | Replaced Claim | 84446682 | Replaced Claim | 84446728 | Replaced Claim |
| 84446591 | Replaced Claim | 84446637 | Replaced Claim | 84446683 | Replaced Claim | 84446729 | Replaced Claim |
| 84446592 | Replaced Claim | 84446638 | Replaced Claim | 84446684 | Replaced Claim | 84446730 | Replaced Claim |
| 84446593 | Replaced Claim | 84446639 | Replaced Claim | 84446685 | Replaced Claim | 84446731 | Replaced Claim |
| 84446594 | Replaced Claim | 84446640 | Replaced Claim | 84446686 | Replaced Claim | 84446732 | Replaced Claim |
| 84446595 | Replaced Claim | 84446641 | Replaced Claim | 84446687 | Replaced Claim | 84446733 | Replaced Claim |
| 84446596 | Replaced Claim | 84446642 | Replaced Claim | 84446688 | Replaced Claim | 84446734 | Replaced Claim |
| 84446597 | Replaced Claim | 84446643 | Replaced Claim | 84446689 | Replaced Claim | 84446735 | Replaced Claim |
| 84446598 | Replaced Claim | 84446644 | Replaced Claim | 84446690 | Replaced Claim | 84446736 | Replaced Claim |
| 84446599 | Replaced Claim | 84446645 | Replaced Claim | 84446691 | Replaced Claim | 84446737 | Replaced Claim |
| 84446600 | Replaced Claim | 84446646 | Replaced Claim | 84446692 | Replaced Claim | 84446738 | Replaced Claim |
| 84446601 | Replaced Claim | 84446647 | Replaced Claim | 84446693 | Replaced Claim | 84446739 | Replaced Claim |
| 84446602 | Replaced Claim | 84446648 | Replaced Claim | 84446694 | Replaced Claim | 84446740 | Replaced Claim |
| 84446603 | Replaced Claim | 84446649 | Replaced Claim | 84446695 | Replaced Claim | 84446741 | Replaced Claim |
| 84446604 | Replaced Claim | 84446650 | Replaced Claim | 84446696 | Replaced Claim | 84446742 | Replaced Claim |
| 84446605 | Replaced Claim | 84446651 | Replaced Claim | 84446697 | Replaced Claim | 84446743 | Replaced Claim |
| 84446606 | Replaced Claim | 84446652 | Replaced Claim | 84446698 | Replaced Claim | 84446744 | Replaced Claim |
| 84446607 | Replaced Claim | 84446653 | Replaced Claim | 84446699 | Replaced Claim | 84446745 | Replaced Claim |
| 84446608 | Replaced Claim | 84446654 | Replaced Claim | 84446700 | Replaced Claim | 84446746 | Replaced Claim |
| 84446609 | Replaced Claim | 84446655 | Replaced Claim | 84446701 | Replaced Claim | 84446747 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84446748 | Replaced Claim | 84447047 | No Loss | 84447120 | No Loss | 84447204 | No Purchase |
| 84446749 | Replaced Claim | 84447048 | No Loss | 84447122 | No Loss | 84447205 | No Loss |
| 84446750 | Replaced Claim | 84447049 | No Loss | 84447123 | No Loss | 84447206 | No Loss |
| 84446988 | No Loss | 84447052 | No Loss | 84447127 | No Loss | 84447207 | No Loss |
| 84446989 | No Loss | 84447055 | No Loss | 84447130 | No Loss | 84447208 | No Loss |
| 84446990 | No Loss | 84447056 | No Loss | 84447133 | No Loss | 84447211 | No Loss |
| 84446991 | No Loss | 84447060 | No Loss | 84447135 | No Purchase | 84447212 | No Loss |
| 84446993 | No Loss | 84447061 | No Loss | 84447137 | No Purchase | 84447213 | No Loss |
| 84446996 | No Loss | 84447062 | No Loss | 84447138 | No Loss | 84447214 | No Loss |
| 84446997 | No Loss | 84447063 | No Loss | 84447139 | No Loss | 84447215 | No Loss |
| 84446998 | No Loss | 84447064 | No Loss | 84447142 | No Loss | 84447216 | No Loss |
| 84446999 | No Loss | 84447065 | No Loss | 84447144 | No Loss | 84447217 | No Loss |
| 84447001 | No Loss | 84447066 | No Loss | 84447145 | No Loss | 84447218 | No Loss |
| 84447002 | No Loss | 84447067 | No Loss | 84447146 | No Purchase | 84447219 | No Loss |
| 84447003 | No Loss | 84447068 | No Loss | 84447153 | No Purchase | 84447220 | No Loss |
| 84447004 | No Loss | 84447069 | No Loss | 84447159 | No Loss | 84447221 | No Loss |
| 84447005 | No Loss | 84447070 | No Loss | 84447162 | No Loss | 84447224 | No Loss |
| 84447006 | No Loss | 84447073 | No Loss | 84447164 | No Loss | 84447228 | No Loss |
| 84447010 | No Loss | 84447074 | No Loss | 84447165 | No Purchase | 84447229 | No Purchase |
| 84447011 | No Loss | 84447075 | No Loss | 84447166 | No Purchase | 84447231 | No Purchase |
| 84447014 | No Loss | 84447077 | No Loss | 84447171 | No Loss | 84447232 | No Purchase |
| 84447016 | No Loss | 84447078 | No Loss | 84447174 | No Loss | 84447234 | No Loss |
| 84447017 | No Loss | 84447079 | No Loss | 84447175 | No Loss | 84447235 | No Loss |
| 84447018 | No Purchase | 84447080 | No Loss | 84447176 | No Loss | 84447236 | No Loss |
| 84447019 | No Loss | 84447081 | No Loss | 84447177 | No Loss | 84447237 | No Loss |
| 84447020 | No Loss | 84447082 | No Loss | 84447178 | No Purchase | 84447238 | No Loss |
| 84447021 | No Loss | 84447083 | No Loss | 84447179 | No Loss | 84447239 | No Loss |
| 84447023 | No Loss | 84447084 | No Loss | 84447180 | No Loss | 84447240 | No Loss |
| 84447024 | No Loss | 84447086 | No Loss | 84447181 | No Loss | 84447241 | No Purchase |
| 84447025 | No Loss | 84447088 | No Loss | 84447182 | No Loss | 84447242 | No Loss |
| 84447026 | No Purchase | 84447089 | No Loss | 84447183 | No Loss | 84447243 | No Loss |
| 84447027 | No Purchase | 84447094 | No Loss | 84447184 | No Loss | 84447244 | No Loss |
| 84447028 | No Purchase | 84447095 | No Loss | 84447185 | No Loss | 84447245 | No Loss |
| 84447029 | No Purchase | 84447098 | No Loss | 84447186 | No Purchase | 84447246 | No Loss |
| 84447030 | No Purchase | 84447099 | No Loss | 84447187 | No Purchase | 84447247 | No Loss |
| 84447034 | No Loss | 84447100 | No Loss | 84447189 | No Loss | 84447250 | No Purchase |
| 84447036 | No Loss | 84447101 | No Loss | 84447190 | No Purchase | 84447251 | No Loss |
| 84447037 | No Loss | 84447105 | No Loss | 84447191 | No Purchase | 84447252 | Replaced Claim |
| 84447038 | No Loss | 84447106 | No Loss | 84447194 | No Loss | 84447253 | Replaced Claim |
| 84447039 | No Loss | 84447107 | No Loss | 84447195 | No Loss | 84447254 | Replaced Claim |
| 84447041 | No Loss | 84447108 | No Loss | 84447196 | No Loss | 84447255 | Replaced Claim |
| 84447042 | No Loss | 84447109 | No Loss | 84447198 | No Loss | 84447256 | Replaced Claim |
| 84447043 | No Purchase | 84447115 | No Loss | 84447199 | No Loss | 84447257 | Replaced Claim |
| 84447044 | No Loss | 84447116 | No Loss | 84447201 | No Loss | 84447258 | Replaced Claim |
| 84447045 | No Loss | 84447117 | No Loss | 84447202 | No Loss | 84447259 | Replaced Claim |
| 84447046 | No Loss | 84447118 | No Loss | 84447203 | No Loss | 84447260 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84447261 | Replaced Claim | 84448305 | No Loss | 84448360 | No Purchase | 84448422 | No Loss |
| 84447262 | Replaced Claim | 84448306 | No Loss | 84448361 | No Loss | 84448423 | No Loss |
| 84447263 | Replaced Claim | 84448307 | No Loss | 84448363 | No Loss | 84448424 | No Loss |
| 84447264 | Replaced Claim | 84448308 | No Loss | 84448365 | No Loss | 84448426 | No Loss |
| 84447265 | Replaced Claim | 84448309 | No Loss | 84448366 | No Loss | 84448427 | No Purchase |
| 84447266 | Replaced Claim | 84448311 | No Loss | 84448367 | No Loss | 84448428 | No Loss |
| 84447267 | Replaced Claim | 84448312 | No Loss | 84448368 | No Loss | 84448429 | No Loss |
| 84447268 | Replaced Claim | 84448313 | No Loss | 84448369 | No Loss | 84448431 | No Loss |
| 84447269 | Replaced Claim | 84448314 | No Loss | 84448370 | No Loss | 84448432 | No Loss |
| 84447274 | No Loss | 84448315 | No Loss | 84448371 | No Loss | 84448433 | No Loss |
| 84447276 | No Loss | 84448317 | No Loss | 84448372 | No Loss | 84448434 | No Loss |
| 84447277 | No Purchase | 84448318 | No Loss | 84448373 | No Purchase | 84448436 | No Loss |
| 84447278 | No Loss | 84448321 | No Loss | 84448374 | No Purchase | 84448437 | No Loss |
| 84447279 | No Loss | 84448322 | No Loss | 84448375 | No Loss | 84448438 | No Loss |
| 84447280 | No Purchase | 84448323 | No Loss | 84448377 | No Loss | 84448439 | No Loss |
| 84447281 | No Purchase | 84448324 | No Loss | 84448379 | No Loss | 84448440 | No Loss |
| 84447282 | No Loss | 84448325 | No Loss | 84448380 | No Loss | 84448441 | No Loss |
| 84447283 | No Purchase | 84448326 | No Purchase | 84448381 | No Purchase | 84448442 | No Loss |
| 84447284 | No Purchase | 84448327 | No Loss | 84448382 | No Loss | 84448443 | No Loss |
| 84447285 | No Loss | 84448328 | No Loss | 84448384 | No Loss | 84448444 | No Loss |
| 84447287 | No Loss | 84448329 | No Loss | 84448388 | No Purchase | 84448445 | No Loss |
| 84447289 | No Purchase | 84448330 | No Loss | 84448389 | No Loss | 84448446 | No Loss |
| 84447292 | No Purchase | 84448331 | No Loss | 84448390 | No Loss | 84448448 | No Loss |
| 84447293 | No Purchase | 84448332 | No Loss | 84448393 | No Loss | 84448449 | No Loss |
| 84448270 | Replaced Claim | 84448333 | No Loss | 84448394 | No Loss | 84448450 | No Loss |
| 84448271 | No Loss | 84448334 | No Loss | 84448395 | No Loss | 84448451 | No Loss |
| 84448272 | No Loss | 84448335 | No Loss | 84448397 | No Loss | 84448452 | No Loss |
| 84448273 | No Loss | 84448336 | No Loss | 84448398 | No Loss | 84448454 | No Loss |
| 84448274 | No Loss | 84448337 | No Loss | 84448399 | No Loss | 84448455 | No Loss |
| 84448276 | No Loss | 84448339 | No Loss | 84448400 | No Purchase | 84448456 | No Loss |
| 84448277 | No Loss | 84448340 | No Loss | 84448401 | No Loss | 84448457 | No Loss |
| 84448278 | No Loss | 84448341 | No Loss | 84448403 | No Loss | 84448458 | No Loss |
| 84448280 | No Loss | 84448343 | No Loss | 84448404 | No Loss | 84448459 | No Loss |
| 84448281 | No Loss | 84448344 | No Loss | 84448405 | No Loss | 84448460 | No Loss |
| 84448283 | No Purchase | 84448345 | No Loss | 84448406 | No Loss | 84448461 | No Loss |
| 84448286 | No Loss | 84448346 | No Loss | 84448407 | No Loss | 84448462 | No Loss |
| 84448287 | No Loss | 84448348 | No Loss | 84448408 | No Loss | 84448463 | No Loss |
| 84448289 | No Loss | 84448349 | No Loss | 84448409 | No Loss | 84448465 | No Loss |
| 84448290 | No Loss | 84448352 | No Purchase | 84448410 | No Loss | 84448466 | No Loss |
| 84448294 | No Loss | 84448353 | No Loss | 84448413 | No Loss | 84448468 | No Loss |
| 84448295 | No Loss | 84448354 | No Loss | 84448414 | No Loss | 84448470 | No Purchase |
| 84448296 | No Loss | 84448355 | No Loss | 84448415 | No Loss | 84448471 | No Purchase |
| 84448297 | No Loss | 84448356 | No Loss | 84448416 | No Loss | 84448474 | No Loss |
| 84448300 | No Loss | 84448357 | No Loss | 84448417 | No Loss | 84448475 | No Loss |
| 84448301 | No Loss | 84448358 | No Loss | 84448418 | No Loss | 84448476 | No Loss |
| 84448302 | No Loss | 84448359 | No Loss | 84448420 | No Loss | 84448477 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84448478 | No Loss | 84448539 | No Loss | 84448600 | No Loss | 84448667 | No Loss |
| 84448479 | No Loss | 84448540 | No Loss | 84448601 | No Loss | 84448668 | No Loss |
| 84448480 | No Loss | 84448541 | No Loss | 84448602 | No Loss | 84448669 | No Loss |
| 84448482 | No Loss | 84448542 | No Loss | 84448603 | No Loss | 84448671 | No Loss |
| 84448483 | No Loss | 84448543 | No Loss | 84448605 | No Loss | 84448674 | No Loss |
| 84448484 | No Loss | 84448546 | No Loss | 84448606 | No Loss | 84448675 | No Loss |
| 84448485 | No Loss | 84448547 | No Loss | 84448607 | No Loss | 84448676 | No Loss |
| 84448487 | No Loss | 84448548 | No Purchase | 84448608 | No Loss | 84448678 | No Loss |
| 84448490 | No Loss | 84448549 | No Loss | 84448610 | No Loss | 84448679 | No Loss |
| 84448492 | No Loss | 84448550 | No Loss | 84448611 | No Loss | 84448680 | No Loss |
| 84448495 | No Loss | 84448551 | No Loss | 84448612 | No Loss | 84448681 | No Loss |
| 84448496 | No Loss | 84448553 | No Loss | 84448613 | No Loss | 84448682 | No Loss |
| 84448497 | No Loss | 84448554 | No Loss | 84448614 | No Loss | 84448683 | No Loss |
| 84448498 | No Loss | 84448555 | No Loss | 84448615 | No Loss | 84448686 | No Purchase |
| 84448499 | No Loss | 84448556 | No Loss | 84448617 | No Loss | 84448687 | No Loss |
| 84448501 | No Loss | 84448557 | No Loss | 84448618 | No Loss | 84448688 | No Loss |
| 84448504 | No Loss | 84448558 | No Loss | 84448620 | No Loss | 84448691 | No Loss |
| 84448505 | No Loss | 84448559 | No Loss | 84448621 | No Purchase | 84448692 | No Loss |
| 84448506 | No Loss | 84448560 | No Loss | 84448622 | No Purchase | 84448694 | No Loss |
| 84448508 | No Purchase | 84448561 | No Loss | 84448624 | No Purchase | 84448696 | No Loss |
| 84448509 | No Purchase | 84448562 | No Loss | 84448625 | No Loss | 84448697 | No Purchase |
| 84448510 | No Loss | 84448564 | No Loss | 84448626 | No Loss | 84448698 | No Purchase |
| 84448511 | No Loss | 84448565 | No Loss | 84448627 | No Loss | 84448699 | No Purchase |
| 84448512 | No Loss | 84448567 | No Loss | 84448628 | No Loss | 84448700 | No Purchase |
| 84448513 | No Loss | 84448568 | No Loss | 84448630 | No Loss | 84448701 | No Loss |
| 84448514 | No Loss | 84448570 | No Loss | 84448634 | No Loss | 84448702 | No Loss |
| 84448515 | No Loss | 84448571 | No Loss | 84448635 | No Loss | 84448703 | No Loss |
| 84448516 | No Loss | 84448572 | No Loss | 84448636 | No Loss | 84448707 | No Loss |
| 84448518 | No Loss | 84448573 | No Loss | 84448638 | No Loss | 84448708 | No Loss |
| 84448519 | No Loss | 84448574 | No Loss | 84448639 | No Loss | 84448709 | No Loss |
| 84448520 | No Loss | 84448577 | No Purchase | 84448640 | No Loss | 84448710 | No Loss |
| 84448522 | No Loss | 84448578 | No Loss | 84448641 | No Loss | 84448711 | No Loss |
| 84448524 | No Loss | 84448579 | No Loss | 84448642 | No Loss | 84448713 | No Loss |
| 84448525 | No Loss | 84448580 | No Loss | 84448643 | No Loss | 84448717 | No Loss |
| 84448526 | No Loss | 84448581 | No Loss | 84448647 | No Purchase | 84448718 | No Loss |
| 84448527 | No Loss | 84448582 | No Loss | 84448648 | No Loss | 84448719 | No Loss |
| 84448528 | No Purchase | 84448585 | No Loss | 84448649 | No Loss | 84448720 | No Loss |
| 84448529 | No Loss | 84448588 | No Loss | 84448653 | No Loss | 84448721 | No Loss |
| 84448530 | No Loss | 84448589 | No Loss | 84448654 | No Loss | 84448722 | No Loss |
| 84448531 | No Loss | 84448592 | No Loss | 84448655 | No Loss | 84448723 | No Loss |
| 84448532 | No Loss | 84448593 | No Purchase | 84448657 | No Loss | 84448724 | No Loss |
| 84448534 | No Loss | 84448594 | No Loss | 84448659 | No Loss | 84448725 | No Loss |
| 84448535 | No Loss | 84448596 | No Loss | 84448660 | No Loss | 84448727 | No Loss |
| 84448536 | No Loss | 84448597 | No Loss | 84448662 | No Loss | 84448729 | No Loss |
| 84448537 | No Loss | 84448598 | No Purchase | 84448663 | No Loss | 84448730 | No Loss |
| 84448538 | No Loss | 84448599 | No Loss | 84448665 | No Loss | 84448731 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84448732 | No Loss | 84448788 | No Loss | 84448851 | No Loss | 84448921 | No Loss |
| 84448734 | No Loss | 84448789 | No Loss | 84448855 | No Loss | 84448922 | No Loss |
| 84448735 | No Loss | 84448790 | No Loss | 84448856 | No Loss | 84448924 | No Loss |
| 84448736 | No Loss | 84448793 | No Loss | 84448857 | No Loss | 84448926 | No Loss |
| 84448737 | No Purchase | 84448795 | No Loss | 84448858 | No Loss | 84448928 | No Loss |
| 84448739 | No Loss | 84448796 | No Loss | 84448860 | No Loss | 84448929 | No Loss |
| 84448740 | No Loss | 84448797 | No Loss | 84448862 | No Loss | 84448930 | No Loss |
| 84448741 | No Loss | 84448798 | No Loss | 84448863 | No Loss | 84448931 | No Loss |
| 84448743 | No Loss | 84448799 | No Loss | 84448864 | No Loss | 84448932 | No Loss |
| 84448744 | No Loss | 84448800 | No Loss | 84448869 | No Loss | 84448934 | No Loss |
| 84448745 | No Loss | 84448801 | No Loss | 84448872 | No Loss | 84448935 | No Purchase |
| 84448746 | No Loss | 84448802 | No Loss | 84448873 | No Loss | 84448936 | No Loss |
| 84448747 | No Loss | 84448805 | No Loss | 84448876 | No Loss | 84448937 | No Loss |
| 84448748 | No Loss | 84448806 | No Loss | 84448877 | No Loss | 84448938 | No Purchase |
| 84448749 | No Purchase | 84448807 | No Loss | 84448878 | No Loss | 84448939 | No Loss |
| 84448750 | No Loss | 84448808 | No Loss | 84448879 | No Loss | 84448940 | No Loss |
| 84448751 | No Loss | 84448810 | No Loss | 84448880 | No Loss | 84448941 | No Purchase |
| 84448753 | No Loss | 84448811 | No Loss | 84448883 | No Loss | 84448942 | No Loss |
| 84448754 | No Loss | 84448812 | No Purchase | 84448884 | No Loss | 84448943 | No Loss |
| 84448755 | No Loss | 84448814 | No Loss | 84448886 | No Loss | 84448945 | No Loss |
| 84448757 | No Loss | 84448815 | No Loss | 84448887 | No Loss | 84448947 | No Loss |
| 84448758 | No Loss | 84448817 | No Loss | 84448891 | No Loss | 84448948 | No Loss |
| 84448759 | No Loss | 84448818 | No Loss | 84448892 | No Loss | 84448949 | No Loss |
| 84448760 | No Loss | 84448820 | No Loss | 84448893 | No Loss | 84448950 | No Loss |
| 84448761 | No Loss | 84448821 | No Loss | 84448894 | No Loss | 84448954 | No Loss |
| 84448762 | No Loss | 84448822 | No Loss | 84448895 | No Loss | 84448956 | No Purchase |
| 84448764 | No Loss | 84448823 | No Loss | 84448896 | No Loss | 84448957 | No Loss |
| 84448765 | No Loss | 84448824 | No Loss | 84448897 | No Loss | 84448958 | No Loss |
| 84448766 | No Loss | 84448825 | No Loss | 84448899 | No Loss | 84448960 | No Loss |
| 84448767 | No Loss | 84448826 | No Loss | 84448901 | No Purchase | 84448961 | No Loss |
| 84448768 | No Loss | 84448827 | No Loss | 84448902 | No Loss | 84448962 | No Loss |
| 84448770 | No Loss | 84448829 | No Loss | 84448903 | No Loss | 84448963 | No Loss |
| 84448771 | No Purchase | 84448830 | No Loss | 84448904 | No Loss | 84448964 | No Loss |
| 84448773 | No Loss | 84448831 | No Loss | 84448905 | No Loss | 84448965 | No Purchase |
| 84448774 | No Loss | 84448832 | No Loss | 84448907 | No Loss | 84448967 | No Loss |
| 84448776 | No Loss | 84448834 | No Loss | 84448909 | No Loss | 84448970 | No Loss |
| 84448777 | No Loss | 84448835 | No Loss | 84448910 | No Loss | 84448971 | No Loss |
| 84448778 | No Loss | 84448838 | No Loss | 84448912 | No Loss | 84448973 | No Loss |
| 84448779 | No Loss | 84448840 | No Purchase | 84448913 | No Loss | 84448974 | No Loss |
| 84448780 | No Purchase | 84448842 | No Loss | 84448914 | No Loss | 84448975 | No Loss |
| 84448781 | No Loss | 84448843 | No Loss | 84448915 | No Loss | 84448977 | No Loss |
| 84448782 | No Loss | 84448844 | No Loss | 84448916 | No Loss | 84448979 | No Loss |
| 84448783 | No Loss | 84448846 | No Loss | 84448917 | No Purchase | 84448980 | No Loss |
| 84448785 | No Loss | 84448847 | No Loss | 84448918 | No Loss | 84448982 | No Loss |
| 84448786 | No Loss | 84448848 | No Loss | 84448919 | No Loss | 84448984 | No Loss |
| 84448787 | No Loss | 84448850 | No Loss | 84448920 | No Loss | 84448985 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84448986 | No Loss | 84449043 | No Loss | 84449111 | No Loss | 84449184 | No Loss |
| 84448987 | No Loss | 84449044 | No Loss | 84449115 | No Loss | 84449189 | No Loss |
| 84448988 | No Loss | 84449045 | No Loss | 84449117 | No Loss | 84449190 | No Purchase |
| 84448989 | No Loss | 84449049 | No Loss | 84449118 | No Loss | 84449191 | No Purchase |
| 84448990 | No Loss | 84449052 | No Loss | 84449119 | No Loss | 84449193 | No Loss |
| 84448991 | No Loss | 84449053 | No Loss | 84449121 | No Loss | 84449194 | No Loss |
| 84448992 | No Loss | 84449054 | No Loss | 84449122 | No Loss | 84449197 | No Loss |
| 84448993 | No Loss | 84449056 | No Purchase | 84449123 | No Loss | 84449198 | No Loss |
| 84448994 | No Loss | 84449057 | No Loss | 84449126 | No Loss | 84449201 | No Loss |
| 84448995 | No Loss | 84449058 | No Purchase | 84449127 | No Loss | 84449202 | No Loss |
| 84448996 | No Loss | 84449059 | No Purchase | 84449128 | No Loss | 84449203 | No Loss |
| 84448997 | No Loss | 84449060 | No Purchase | 84449129 | No Loss | 84449206 | No Loss |
| 84448999 | No Loss | 84449061 | No Loss | 84449130 | No Loss | 84449207 | No Loss |
| 84449000 | No Loss | 84449062 | No Purchase | 84449132 | No Loss | 84449208 | No Loss |
| 84449001 | No Loss | 84449064 | No Loss | 84449133 | No Purchase | 84449209 | No Loss |
| 84449003 | No Loss | 84449065 | No Loss | 84449134 | No Loss | 84449210 | No Purchase |
| 84449004 | No Loss | 84449066 | No Purchase | 84449135 | No Purchase | 84449211 | No Loss |
| 84449005 | No Loss | 84449069 | No Purchase | 84449136 | No Loss | 84449212 | No Loss |
| 84449006 | No Loss | 84449070 | No Loss | 84449140 | No Loss | 84449214 | No Loss |
| 84449008 | No Loss | 84449071 | No Loss | 84449141 | No Loss | 84449215 | No Loss |
| 84449009 | No Loss | 84449072 | No Loss | 84449142 | No Loss | 84449217 | No Purchase |
| 84449010 | No Loss | 84449075 | No Loss | 84449143 | No Loss | 84449219 | No Loss |
| 84449011 | No Loss | 84449076 | No Loss | 84449144 | No Loss | 84449220 | No Loss |
| 84449013 | No Loss | 84449077 | No Loss | 84449146 | No Loss | 84449221 | No Loss |
| 84449014 | No Loss | 84449078 | No Loss | 84449147 | No Loss | 84449225 | No Loss |
| 84449015 | No Loss | 84449080 | No Loss | 84449148 | No Loss | 84449226 | No Loss |
| 84449016 | No Loss | 84449081 | No Loss | 84449149 | No Loss | 84449228 | No Loss |
| 84449017 | No Loss | 84449082 | No Loss | 84449153 | No Purchase | 84449229 | No Loss |
| 84449018 | No Loss | 84449083 | No Loss | 84449154 | No Loss | 84449230 | No Loss |
| 84449019 | No Loss | 84449084 | No Loss | 84449156 | No Purchase | 84449231 | No Purchase |
| 84449020 | No Purchase | 84449086 | No Purchase | 84449158 | No Loss | 84449233 | No Loss |
| 84449021 | No Loss | 84449087 | No Loss | 84449159 | No Loss | 84449234 | No Loss |
| 84449023 | No Loss | 84449089 | No Loss | 84449160 | No Loss | 84449235 | No Loss |
| 84449024 | No Loss | 84449090 | No Loss | 84449161 | No Loss | 84449237 | No Loss |
| 84449025 | No Loss | 84449091 | No Loss | 84449163 | No Loss | 84449239 | No Loss |
| 84449026 | No Loss | 84449093 | No Loss | 84449166 | No Loss | 84449240 | No Loss |
| 84449027 | No Loss | 84449095 | No Loss | 84449168 | No Loss | 84449242 | No Loss |
| 84449028 | No Loss | 84449096 | No Loss | 84449169 | No Loss | 84449243 | No Loss |
| 84449029 | No Loss | 84449097 | No Loss | 84449170 | No Loss | 84449245 | No Loss |
| 84449030 | No Loss | 84449098 | No Loss | 84449172 | No Loss | 84449246 | No Loss |
| 84449032 | No Loss | 84449100 | No Loss | 84449175 | No Loss | 84449248 | No Loss |
| 84449037 | No Loss | 84449101 | No Loss | 84449176 | No Loss | 84449249 | No Loss |
| 84449038 | No Loss | 84449102 | No Loss | 84449178 | No Loss | 84449250 | No Loss |
| 84449040 | No Loss | 84449103 | No Loss | 84449179 | No Loss | 84449251 | No Loss |
| 84449041 | No Loss | 84449106 | No Loss | 84449180 | No Loss | 84449252 | No Purchase |
| 84449042 | No Loss | 84449107 | No Loss | 84449181 | No Loss | 84449254 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84449255 | No Loss | 84449322 | No Loss | 84449387 | No Loss | 84449456 | No Loss |
| 84449256 | No Loss | 84449324 | No Loss | 84449388 | No Loss | 84449457 | No Loss |
| 84449258 | No Loss | 84449325 | No Purchase | 84449390 | No Loss | 84449458 | No Purchase |
| 84449259 | No Loss | 84449326 | No Loss | 84449391 | No Loss | 84449459 | No Loss |
| 84449262 | No Loss | 84449329 | No Loss | 84449392 | No Loss | 84449460 | No Loss |
| 84449263 | No Purchase | 84449330 | No Loss | 84449393 | No Loss | 84449462 | No Loss |
| 84449264 | No Purchase | 84449331 | No Loss | 84449397 | No Loss | 84449464 | No Loss |
| 84449265 | No Loss | 84449332 | No Loss | 84449398 | No Loss | 84449465 | No Loss |
| 84449266 | No Loss | 84449335 | No Loss | 84449400 | No Loss | 84449466 | No Loss |
| 84449267 | No Purchase | 84449336 | No Purchase | 84449403 | No Loss | 84449467 | No Loss |
| 84449269 | No Purchase | 84449338 | No Loss | 84449405 | No Loss | 84449468 | No Loss |
| 84449271 | No Loss | 84449339 | No Loss | 84449406 | No Loss | 84449469 | No Loss |
| 84449272 | No Loss | 84449340 | No Purchase | 84449408 | No Loss | 84449470 | No Loss |
| 84449275 | No Loss | 84449341 | No Loss | 84449410 | No Loss | 84449472 | No Loss |
| 84449276 | No Loss | 84449344 | No Loss | 84449411 | No Loss | 84449473 | No Loss |
| 84449279 | No Loss | 84449345 | No Loss | 84449412 | No Loss | 84449474 | No Loss |
| 84449280 | No Loss | 84449346 | No Purchase | 84449414 | No Loss | 84449475 | No Loss |
| 84449281 | No Loss | 84449347 | No Loss | 84449415 | No Purchase | 84449478 | No Loss |
| 84449283 | No Purchase | 84449349 | No Loss | 84449416 | No Loss | 84449479 | No Purchase |
| 84449286 | No Loss | 84449350 | No Loss | 84449417 | No Loss | 84449480 | No Loss |
| 84449288 | No Loss | 84449353 | No Loss | 84449422 | No Loss | 84449482 | No Loss |
| 84449289 | No Loss | 84449354 | No Loss | 84449424 | No Loss | 84449484 | No Loss |
| 84449290 | No Purchase | 84449355 | No Loss | 84449425 | No Loss | 84449486 | No Loss |
| 84449291 | No Loss | 84449356 | No Loss | 84449426 | No Loss | 84449487 | No Loss |
| 84449292 | No Loss | 84449358 | No Purchase | 84449427 | No Loss | 84449488 | No Loss |
| 84449293 | No Loss | 84449361 | No Loss | 84449428 | No Loss | 84449489 | No Purchase |
| 84449294 | No Loss | 84449362 | No Loss | 84449430 | No Loss | 84449490 | No Loss |
| 84449297 | No Loss | 84449364 | No Loss | 84449431 | No Loss | 84449491 | No Loss |
| 84449298 | No Loss | 84449365 | No Loss | 84449432 | No Loss | 84449492 | No Loss |
| 84449299 | No Loss | 84449366 | No Purchase | 84449434 | No Loss | 84449493 | No Loss |
| 84449300 | No Loss | 84449367 | No Loss | 84449435 | No Loss | 84449494 | No Loss |
| 84449301 | No Loss | 84449368 | No Purchase | 84449436 | No Loss | 84449495 | No Loss |
| 84449304 | No Loss | 84449369 | No Loss | 84449439 | No Loss | 84449496 | No Loss |
| 84449305 | No Purchase | 84449370 | No Loss | 84449441 | No Loss | 84449497 | No Loss |
| 84449306 | No Loss | 84449371 | No Loss | 84449442 | No Loss | 84449498 | No Loss |
| 84449307 | No Loss | 84449372 | No Loss | 84449443 | No Loss | 84449499 | No Loss |
| 84449308 | No Loss | 84449373 | No Loss | 84449446 | No Loss | 84449501 | No Loss |
| 84449309 | No Loss | 84449374 | No Loss | 84449447 | No Loss | 84449502 | No Loss |
| 84449310 | No Loss | 84449375 | No Purchase | 84449448 | No Loss | 84449504 | No Loss |
| 84449311 | No Purchase | 84449377 | No Purchase | 84449449 | No Loss | 84449505 | No Loss |
| 84449313 | No Loss | 84449379 | No Loss | 84449450 | No Loss | 84449506 | No Loss |
| 84449315 | No Loss | 84449381 | No Loss | 84449451 | No Loss | 84449511 | No Loss |
| 84449316 | No Loss | 84449382 | No Loss | 84449452 | No Loss | 84449512 | No Loss |
| 84449317 | No Loss | 84449383 | No Loss | 84449453 | No Loss | 84449513 | No Loss |
| 84449318 | No Loss | 84449384 | No Loss | 84449454 | No Loss | 84449515 | No Loss |
| 84449321 | No Loss | 84449385 | No Loss | 84449455 | No Purchase | 84449516 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84449517 | No Loss | 84449577 | No Purchase | 84449638 | No Loss | 84449698 | No Loss |
| 84449518 | No Loss | 84449579 | No Loss | 84449639 | No Loss | 84449699 | No Loss |
| 84449519 | No Loss | 84449580 | No Loss | 84449640 | No Loss | 84449701 | No Loss |
| 84449520 | No Loss | 84449581 | No Loss | 84449641 | No Loss | 84449702 | No Loss |
| 84449521 | No Loss | 84449583 | No Loss | 84449643 | No Loss | 84449703 | No Loss |
| 84449522 | No Loss | 84449584 | No Loss | 84449644 | No Loss | 84449704 | No Loss |
| 84449523 | No Loss | 84449585 | No Loss | 84449645 | No Loss | 84449705 | No Purchase |
| 84449524 | No Loss | 84449586 | No Purchase | 84449646 | No Loss | 84449706 | No Loss |
| 84449525 | No Loss | 84449587 | No Loss | 84449647 | No Loss | 84449707 | No Loss |
| 84449526 | No Loss | 84449588 | No Loss | 84449648 | No Loss | 84449709 | No Loss |
| 84449527 | No Loss | 84449589 | No Loss | 84449649 | No Loss | 84449712 | No Loss |
| 84449528 | No Loss | 84449590 | No Loss | 84449650 | No Loss | 84449713 | No Loss |
| 84449532 | No Loss | 84449591 | No Loss | 84449653 | No Loss | 84449714 | No Loss |
| 84449533 | No Loss | 84449592 | No Loss | 84449656 | No Loss | 84449715 | No Loss |
| 84449534 | No Loss | 84449593 | No Loss | 84449657 | No Loss | 84449716 | No Loss |
| 84449535 | No Loss | 84449597 | No Loss | 84449658 | No Purchase | 84449717 | No Loss |
| 84449537 | No Loss | 84449598 | No Loss | 84449659 | No Purchase | 84449719 | No Loss |
| 84449538 | No Loss | 84449599 | No Loss | 84449660 | No Loss | 84449722 | No Loss |
| 84449539 | No Purchase | 84449600 | No Loss | 84449661 | No Loss | 84449723 | No Loss |
| 84449540 | No Loss | 84449601 | No Loss | 84449662 | No Loss | 84449724 | No Loss |
| 84449541 | No Loss | 84449602 | No Loss | 84449663 | No Loss | 84449726 | No Loss |
| 84449542 | No Loss | 84449603 | No Loss | 84449664 | No Loss | 84449727 | No Loss |
| 84449543 | No Loss | 84449604 | No Loss | 84449665 | No Loss | 84449728 | No Loss |
| 84449544 | No Loss | 84449605 | No Loss | 84449666 | No Loss | 84449729 | No Loss |
| 84449545 | No Loss | 84449606 | No Purchase | 84449667 | No Loss | 84449730 | No Loss |
| 84449546 | No Loss | 84449607 | No Purchase | 84449669 | No Loss | 84449731 | No Loss |
| 84449547 | No Loss | 84449608 | No Purchase | 84449670 | No Loss | 84449732 | No Loss |
| 84449548 | No Purchase | 84449609 | No Loss | 84449671 | No Loss | 84449734 | No Purchase |
| 84449550 | No Loss | 84449612 | No Loss | 84449673 | No Loss | 84449735 | No Loss |
| 84449551 | No Loss | 84449613 | No Loss | 84449674 | No Loss | 84449737 | No Loss |
| 84449552 | No Loss | 84449615 | No Loss | 84449676 | No Loss | 84449738 | No Loss |
| 84449553 | No Loss | 84449616 | No Loss | 84449677 | No Purchase | 84449739 | No Loss |
| 84449554 | No Loss | 84449617 | No Loss | 84449678 | No Purchase | 84449740 | No Loss |
| 84449555 | No Loss | 84449618 | No Loss | 84449681 | No Loss | 84449743 | No Purchase |
| 84449556 | No Loss | 84449620 | No Loss | 84449683 | No Loss | 84449744 | No Loss |
| 84449557 | No Loss | 84449621 | No Loss | 84449685 | No Loss | 84449747 | No Loss |
| 84449559 | No Loss | 84449622 | No Purchase | 84449686 | No Loss | 84449748 | No Loss |
| 84449560 | No Loss | 84449625 | No Loss | 84449687 | No Loss | 84449750 | No Loss |
| 84449561 | No Loss | 84449626 | No Loss | 84449688 | No Loss | 84449751 | No Loss |
| 84449564 | No Loss | 84449627 | No Loss | 84449689 | No Loss | 84449752 | No Loss |
| 84449565 | No Loss | 84449629 | No Loss | 84449690 | No Loss | 84449753 | No Loss |
| 84449568 | No Loss | 84449630 | No Loss | 84449691 | No Loss | 84449754 | No Loss |
| 84449571 | No Purchase | 84449631 | No Loss | 84449692 | No Loss | 84449755 | No Loss |
| 84449572 | No Loss | 84449634 | No Loss | 84449693 | No Loss | 84449757 | No Loss |
| 84449574 | No Purchase | 84449636 | No Loss | 84449694 | No Loss | 84449759 | No Loss |
| 84449576 | No Loss | 84449637 | No Loss | 84449696 | No Loss | 84449760 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84449761 | No Loss | 84449819 | No Loss | 84449885 | No Loss | 84449942 | No Loss |
| 84449762 | No Loss | 84449820 | No Loss | 84449886 | No Loss | 84449944 | No Loss |
| 84449764 | No Loss | 84449821 | No Loss | 84449887 | No Loss | 84449945 | No Loss |
| 84449765 | No Loss | 84449823 | No Loss | 84449888 | No Loss | 84449946 | No Loss |
| 84449766 | No Purchase | 84449828 | No Loss | 84449889 | No Loss | 84449947 | No Loss |
| 84449769 | No Loss | 84449829 | No Loss | 84449890 | No Loss | 84449948 | No Loss |
| 84449770 | No Loss | 84449830 | No Loss | 84449891 | No Loss | 84449949 | No Loss |
| 84449772 | No Purchase | 84449831 | No Loss | 84449892 | No Loss | 84449951 | No Loss |
| 84449773 | No Loss | 84449833 | No Loss | 84449894 | No Purchase | 84449953 | No Loss |
| 84449774 | No Loss | 84449834 | No Loss | 84449895 | No Loss | 84449954 | No Purchase |
| 84449775 | No Loss | 84449835 | No Loss | 84449896 | No Loss | 84449956 | No Loss |
| 84449776 | No Loss | 84449837 | No Loss | 84449897 | No Loss | 84449959 | No Loss |
| 84449777 | No Loss | 84449839 | No Loss | 84449898 | No Loss | 84449960 | No Loss |
| 84449778 | No Loss | 84449840 | No Loss | 84449899 | No Loss | 84449963 | No Loss |
| 84449779 | No Loss | 84449841 | No Loss | 84449900 | No Loss | 84449964 | No Loss |
| 84449780 | No Loss | 84449842 | No Loss | 84449901 | No Loss | 84449965 | No Loss |
| 84449782 | No Loss | 84449844 | No Loss | 84449902 | No Loss | 84449966 | No Loss |
| 84449783 | No Loss | 84449845 | No Loss | 84449903 | No Loss | 84449967 | No Purchase |
| 84449784 | No Loss | 84449846 | No Loss | 84449904 | No Loss | 84449968 | No Loss |
| 84449786 | No Loss | 84449850 | No Loss | 84449907 | No Loss | 84449969 | No Purchase |
| 84449787 | No Loss | 84449851 | No Loss | 84449908 | No Loss | 84449970 | No Loss |
| 84449788 | No Loss | 84449852 | No Loss | 84449909 | No Loss | 84449972 | No Loss |
| 84449789 | No Loss | 84449853 | No Loss | 84449910 | No Loss | 84449974 | No Loss |
| 84449790 | No Loss | 84449854 | No Loss | 84449914 | No Loss | 84449975 | No Loss |
| 84449792 | No Loss | 84449857 | No Loss | 84449915 | No Loss | 84449980 | No Loss |
| 84449793 | No Loss | 84449859 | No Loss | 84449916 | No Loss | 84449981 | No Loss |
| 84449794 | No Loss | 84449861 | No Loss | 84449917 | No Loss | 84449983 | No Loss |
| 84449796 | No Loss | 84449862 | No Loss | 84449919 | No Purchase | 84449984 | No Purchase |
| 84449797 | No Loss | 84449864 | No Purchase | 84449921 | No Loss | 84449985 | No Loss |
| 84449798 | No Loss | 84449865 | No Purchase | 84449922 | No Loss | 84449986 | No Loss |
| 84449800 | No Loss | 84449866 | No Loss | 84449923 | No Loss | 84449988 | No Loss |
| 84449801 | No Loss | 84449867 | No Loss | 84449924 | No Loss | 84449989 | No Loss |
| 84449802 | No Loss | 84449869 | No Loss | 84449925 | No Loss | 84449991 | No Loss |
| 84449803 | No Loss | 84449870 | No Loss | 84449926 | No Loss | 84449992 | No Loss |
| 84449804 | No Loss | 84449871 | No Loss | 84449927 | No Loss | 84449993 | No Loss |
| 84449805 | No Loss | 84449873 | No Loss | 84449928 | No Loss | 84449994 | No Loss |
| 84449806 | No Loss | 84449874 | No Loss | 84449930 | No Loss | 84449995 | No Loss |
| 84449807 | No Loss | 84449875 | No Loss | 84449931 | No Loss | 84449997 | No Purchase |
| 84449808 | No Loss | 84449876 | No Loss | 84449932 | No Loss | 84449998 | No Purchase |
| 84449809 | No Loss | 84449877 | No Loss | 84449933 | No Purchase | 84449999 | No Loss |
| 84449811 | No Loss | 84449878 | No Purchase | 84449934 | No Loss | 84450001 | No Loss |
| 84449812 | No Loss | 84449879 | No Purchase | 84449935 | No Loss | 84450003 | No Loss |
| 84449814 | No Purchase | 84449880 | No Purchase | 84449936 | No Loss | 84450004 | No Loss |
| 84449815 | No Loss | 84449881 | No Loss | 84449937 | No Purchase | 84450005 | No Loss |
| 84449816 | No Loss | 84449882 | No Loss | 84449939 | No Loss | 84450009 | No Loss |
| 84449818 | No Loss | 84449884 | No Loss | 84449940 | No Loss | 84450010 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84450011 | No Loss | 84450076 | No Loss | 84450140 | No Loss | 84450196 | No Loss |
| 84450012 | No Purchase | 84450078 | No Loss | 84450141 | No Loss | 84450197 | No Loss |
| 84450014 | No Loss | 84450080 | No Loss | 84450143 | No Loss | 84450198 | No Loss |
| 84450015 | No Loss | 84450082 | No Purchase | 84450144 | No Loss | 84450199 | No Loss |
| 84450016 | No Loss | 84450083 | No Loss | 84450145 | No Loss | 84450200 | No Loss |
| 84450017 | No Loss | 84450084 | No Purchase | 84450146 | No Loss | 84450201 | No Loss |
| 84450020 | No Loss | 84450085 | No Loss | 84450147 | No Purchase | 84450204 | No Loss |
| 84450021 | No Loss | 84450087 | No Purchase | 84450148 | No Loss | 84450206 | No Loss |
| 84450022 | No Loss | 84450088 | No Loss | 84450149 | No Loss | 84450207 | No Loss |
| 84450023 | No Loss | 84450089 | No Loss | 84450151 | No Loss | 84450208 | No Loss |
| 84450024 | No Loss | 84450090 | No Purchase | 84450152 | No Loss | 84450209 | No Loss |
| 84450027 | No Loss | 84450091 | No Purchase | 84450153 | No Loss | 84450212 | No Loss |
| 84450028 | No Loss | 84450093 | No Purchase | 84450154 | No Purchase | 84450213 | No Loss |
| 84450029 | No Loss | 84450094 | No Loss | 84450155 | No Loss | 84450218 | No Loss |
| 84450030 | No Loss | 84450096 | No Loss | 84450156 | No Loss | 84450219 | No Loss |
| 84450031 | No Loss | 84450097 | No Loss | 84450157 | No Loss | 84450221 | No Loss |
| 84450032 | No Loss | 84450098 | No Loss | 84450158 | No Purchase | 84450222 | No Loss |
| 84450033 | No Loss | 84450099 | No Loss | 84450163 | No Loss | 84450223 | No Loss |
| 84450034 | No Loss | 84450100 | No Loss | 84450164 | No Loss | 84450224 | No Loss |
| 84450035 | No Loss | 84450101 | No Loss | 84450165 | No Loss | 84450225 | No Loss |
| 84450036 | No Loss | 84450102 | No Loss | 84450166 | No Loss | 84450226 | No Loss |
| 84450037 | No Loss | 84450103 | No Loss | 84450167 | No Loss | 84450227 | No Loss |
| 84450038 | No Loss | 84450104 | No Loss | 84450168 | No Loss | 84450228 | No Loss |
| 84450041 | No Loss | 84450105 | No Loss | 84450169 | No Loss | 84450229 | No Loss |
| 84450042 | No Loss | 84450106 | No Loss | 84450170 | No Loss | 84450230 | No Loss |
| 84450043 | No Loss | 84450108 | No Loss | 84450171 | No Loss | 84450231 | No Loss |
| 84450044 | No Loss | 84450110 | No Purchase | 84450173 | No Loss | 84450232 | No Loss |
| 84450046 | No Loss | 84450111 | No Loss | 84450174 | No Loss | 84450233 | No Purchase |
| 84450047 | No Loss | 84450112 | No Loss | 84450175 | No Loss | 84450235 | No Loss |
| 84450048 | No Loss | 84450114 | No Loss | 84450176 | No Purchase | 84450236 | No Loss |
| 84450051 | No Loss | 84450115 | No Purchase | 84450177 | No Purchase | 84450237 | No Loss |
| 84450052 | No Loss | 84450116 | No Loss | 84450178 | No Loss | 84450238 | No Loss |
| 84450053 | No Loss | 84450117 | No Purchase | 84450180 | No Loss | 84450240 | No Loss |
| 84450054 | No Loss | 84450121 | No Loss | 84450181 | No Loss | 84450241 | No Loss |
| 84450055 | No Loss | 84450122 | No Loss | 84450182 | No Loss | 84450242 | No Loss |
| 84450056 | No Purchase | 84450123 | No Loss | 84450183 | No Loss | 84450243 | No Loss |
| 84450057 | No Loss | 84450124 | No Loss | 84450184 | No Loss | 84450244 | No Loss |
| 84450058 | No Loss | 84450126 | No Loss | 84450186 | No Purchase | 84450245 | No Loss |
| 84450061 | No Loss | 84450127 | No Loss | 84450187 | No Loss | 84450246 | No Purchase |
| 84450062 | No Loss | 84450128 | No Loss | 84450188 | No Loss | 84450247 | No Loss |
| 84450063 | No Loss | 84450131 | No Loss | 84450189 | No Loss | 84450249 | No Loss |
| 84450064 | No Loss | 84450132 | No Loss | 84450190 | No Loss | 84450251 | No Loss |
| 84450065 | No Loss | 84450133 | No Loss | 84450191 | No Loss | 84450252 | No Loss |
| 84450066 | No Purchase | 84450134 | No Loss | 84450192 | No Loss | 84450257 | No Loss |
| 84450067 | No Loss | 84450136 | No Loss | 84450194 | No Loss | 84450258 | No Loss |
| 84450072 | No Loss | 84450138 | No Purchase | 84450195 | No Loss | 84450259 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84450260 | No Loss | 84450320 | No Loss | 84450381 | No Loss | 84450438 | No Loss |
| 84450261 | No Loss | 84450322 | No Loss | 84450382 | No Loss | 84450439 | No Loss |
| 84450262 | No Purchase | 84450324 | No Loss | 84450383 | No Loss | 84450440 | No Loss |
| 84450265 | No Loss | 84450325 | No Loss | 84450384 | No Loss | 84450442 | No Purchase |
| 84450266 | No Loss | 84450326 | No Loss | 84450386 | No Loss | 84450443 | No Loss |
| 84450267 | No Purchase | 84450327 | No Loss | 84450387 | No Loss | 84450444 | No Loss |
| 84450268 | No Loss | 84450328 | No Purchase | 84450388 | No Loss | 84450445 | No Loss |
| 84450271 | No Loss | 84450329 | No Loss | 84450389 | No Loss | 84450446 | No Loss |
| 84450272 | No Loss | 84450330 | No Loss | 84450390 | No Loss | 84450447 | No Loss |
| 84450273 | No Loss | 84450331 | No Loss | 84450391 | No Loss | 84450448 | No Loss |
| 84450274 | No Purchase | 84450333 | No Loss | 84450392 | No Loss | 84450449 | No Loss |
| 84450276 | No Purchase | 84450334 | No Loss | 84450393 | No Loss | 84450450 | No Loss |
| 84450278 | No Purchase | 84450335 | No Loss | 84450394 | No Loss | 84450452 | No Loss |
| 84450279 | No Loss | 84450336 | No Loss | 84450395 | No Loss | 84450453 | No Purchase |
| 84450280 | No Loss | 84450337 | No Loss | 84450396 | No Loss | 84450454 | No Loss |
| 84450281 | No Loss | 84450338 | No Loss | 84450397 | No Purchase | 84450455 | No Loss |
| 84450283 | No Loss | 84450339 | No Loss | 84450399 | No Loss | 84450458 | No Loss |
| 84450284 | No Loss | 84450340 | No Loss | 84450400 | No Loss | 84450460 | No Loss |
| 84450285 | No Loss | 84450341 | No Purchase | 84450401 | No Loss | 84450462 | No Loss |
| 84450287 | No Loss | 84450342 | No Loss | 84450402 | No Loss | 84450463 | No Purchase |
| 84450288 | No Loss | 84450343 | No Purchase | 84450403 | No Loss | 84450464 | No Loss |
| 84450290 | No Loss | 84450345 | No Loss | 84450404 | No Loss | 84450465 | No Loss |
| 84450291 | No Loss | 84450346 | No Loss | 84450405 | No Loss | 84450466 | No Loss |
| 84450292 | No Purchase | 84450348 | No Purchase | 84450406 | No Loss | 84450469 | No Loss |
| 84450293 | No Loss | 84450349 | No Purchase | 84450408 | No Loss | 84450471 | No Loss |
| 84450294 | No Loss | 84450350 | No Loss | 84450409 | No Loss | 84450472 | No Loss |
| 84450295 | No Loss | 84450351 | No Loss | 84450410 | No Loss | 84450473 | No Loss |
| 84450296 | No Loss | 84450353 | No Loss | 84450412 | No Loss | 84450474 | No Loss |
| 84450297 | No Loss | 84450354 | No Purchase | 84450413 | No Loss | 84450475 | No Loss |
| 84450298 | No Loss | 84450355 | No Loss | 84450414 | No Loss | 84450477 | No Purchase |
| 84450299 | No Loss | 84450357 | No Loss | 84450415 | No Loss | 84450478 | No Loss |
| 84450300 | No Loss | 84450359 | No Loss | 84450416 | No Loss | 84450479 | No Loss |
| 84450301 | No Loss | 84450360 | No Loss | 84450417 | No Loss | 84450480 | No Loss |
| 84450302 | No Loss | 84450361 | No Loss | 84450419 | No Loss | 84450484 | No Loss |
| 84450303 | No Purchase | 84450363 | No Loss | 84450420 | No Purchase | 84450485 | No Purchase |
| 84450304 | No Loss | 84450365 | No Loss | 84450421 | No Loss | 84450486 | No Loss |
| 84450305 | No Loss | 84450366 | No Purchase | 84450422 | No Loss | 84450487 | No Loss |
| 84450307 | No Loss | 84450367 | No Loss | 84450424 | No Loss | 84450488 | No Loss |
| 84450309 | No Purchase | 84450368 | No Purchase | 84450425 | No Purchase | 84450489 | No Purchase |
| 84450311 | No Purchase | 84450370 | No Loss | 84450427 | No Loss | 84450491 | No Loss |
| 84450312 | No Loss | 84450371 | No Loss | 84450432 | No Loss | 84450493 | No Loss |
| 84450313 | No Loss | 84450374 | No Loss | 84450433 | No Loss | 84450494 | No Loss |
| 84450314 | No Loss | 84450375 | No Loss | 84450434 | No Loss | 84450496 | No Loss |
| 84450316 | No Purchase | 84450378 | No Loss | 84450435 | No Loss | 84450497 | No Loss |
| 84450318 | No Loss | 84450379 | No Purchase | 84450436 | No Loss | 84450498 | No Purchase |
| 84450319 | No Loss | 84450380 | No Loss | 84450437 | No Loss | 84450499 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84450500 | No Loss | 84450553 | No Loss | 84450620 | No Loss | 84450680 | No Loss |
| 84450502 | No Loss | 84450554 | No Loss | 84450621 | No Purchase | 84450681 | No Loss |
| 84450503 | No Loss | 84450555 | No Loss | 84450622 | No Purchase | 84450682 | No Loss |
| 84450504 | No Loss | 84450556 | No Loss | 84450623 | No Purchase | 84450683 | No Loss |
| 84450505 | No Purchase | 84450561 | No Loss | 84450624 | No Loss | 84450685 | No Loss |
| 84450506 | No Loss | 84450562 | No Loss | 84450626 | No Loss | 84450687 | No Loss |
| 84450507 | No Loss | 84450563 | No Loss | 84450627 | No Loss | 84450688 | No Loss |
| 84450508 | No Loss | 84450564 | No Loss | 84450630 | No Loss | 84450689 | No Loss |
| 84450509 | No Loss | 84450565 | No Loss | 84450631 | No Loss | 84450690 | No Purchase |
| 84450511 | No Loss | 84450567 | No Loss | 84450632 | No Loss | 84450691 | No Loss |
| 84450512 | No Purchase | 84450568 | No Loss | 84450633 | No Loss | 84450694 | No Loss |
| 84450514 | No Loss | 84450569 | No Loss | 84450634 | No Loss | 84450695 | No Loss |
| 84450515 | No Purchase | 84450570 | No Loss | 84450635 | No Purchase | 84450696 | No Loss |
| 84450516 | No Loss | 84450571 | No Loss | 84450637 | No Loss | 84450698 | No Loss |
| 84450517 | No Loss | 84450572 | No Loss | 84450639 | No Loss | 84450700 | No Loss |
| 84450518 | No Loss | 84450573 | No Purchase | 84450640 | No Loss | 84450701 | No Loss |
| 84450519 | No Loss | 84450574 | No Loss | 84450641 | No Purchase | 84450702 | No Loss |
| 84450520 | No Loss | 84450575 | No Loss | 84450643 | No Loss | 84450703 | No Loss |
| 84450522 | No Loss | 84450577 | No Loss | 84450644 | No Loss | 84450704 | No Loss |
| 84450523 | No Loss | 84450578 | No Loss | 84450646 | No Loss | 84450706 | No Loss |
| 84450525 | No Purchase | 84450579 | No Loss | 84450647 | No Loss | 84450707 | No Loss |
| 84450526 | No Loss | 84450580 | No Loss | 84450648 | No Loss | 84450708 | No Loss |
| 84450527 | No Loss | 84450582 | No Loss | 84450649 | No Loss | 84450709 | No Loss |
| 84450528 | No Loss | 84450583 | No Loss | 84450650 | No Loss | 84450710 | No Loss |
| 84450529 | No Loss | 84450584 | No Loss | 84450651 | No Purchase | 84450711 | No Loss |
| 84450530 | No Loss | 84450585 | No Loss | 84450652 | No Loss | 84450712 | No Loss |
| 84450531 | No Purchase | 84450586 | No Loss | 84450654 | No Loss | 84450714 | No Loss |
| 84450532 | No Loss | 84450588 | No Loss | 84450655 | No Loss | 84450715 | No Loss |
| 84450533 | No Loss | 84450590 | No Loss | 84450656 | No Loss | 84450717 | No Loss |
| 84450534 | No Loss | 84450595 | No Purchase | 84450657 | No Loss | 84450718 | No Loss |
| 84450535 | No Loss | 84450596 | No Loss | 84450658 | No Loss | 84450719 | No Loss |
| 84450537 | No Loss | 84450598 | No Loss | 84450659 | No Loss | 84450720 | No Loss |
| 84450538 | No Loss | 84450599 | No Loss | 84450661 | No Purchase | 84450721 | No Loss |
| 84450539 | No Loss | 84450600 | No Purchase | 84450662 | No Loss | 84450722 | No Purchase |
| 84450541 | No Loss | 84450601 | No Loss | 84450663 | No Loss | 84450723 | No Loss |
| 84450542 | No Loss | 84450602 | No Loss | 84450664 | No Loss | 84450725 | No Loss |
| 84450543 | No Loss | 84450606 | No Loss | 84450665 | No Purchase | 84450726 | No Purchase |
| 84450544 | No Loss | 84450607 | No Loss | 84450666 | No Loss | 84450727 | No Loss |
| 84450545 | No Loss | 84450609 | No Loss | 84450671 | No Purchase | 84450729 | No Loss |
| 84450546 | No Loss | 84450611 | No Purchase | 84450673 | No Loss | 84450730 | No Loss |
| 84450547 | No Loss | 84450614 | No Loss | 84450674 | No Loss | 84450731 | No Loss |
| 84450548 | No Loss | 84450615 | No Loss | 84450675 | No Loss | 84450733 | No Loss |
| 84450549 | No Loss | 84450616 | No Loss | 84450676 | No Loss | 84450735 | No Loss |
| 84450550 | No Loss | 84450617 | No Loss | 84450677 | No Loss | 84450736 | No Loss |
| 84450551 | No Loss | 84450618 | No Purchase | 84450678 | No Loss | 84450737 | No Loss |
| 84450552 | No Loss | 84450619 | No Loss | 84450679 | No Loss | 84450738 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84450739 | No Loss | 84450809 | No Loss | 84450864 | No Loss | 84450922 | No Loss |
| 84450740 | No Loss | 84450810 | No Loss | 84450865 | No Loss | 84450923 | No Loss |
| 84450742 | No Loss | 84450813 | No Purchase | 84450867 | No Loss | 84450924 | No Loss |
| 84450744 | No Loss | 84450814 | No Loss | 84450868 | No Loss | 84450926 | No Loss |
| 84450745 | No Loss | 84450815 | No Loss | 84450870 | No Loss | 84450927 | No Purchase |
| 84450746 | No Loss | 84450817 | No Loss | 84450871 | No Loss | 84450928 | No Loss |
| 84450748 | No Loss | 84450818 | No Loss | 84450872 | No Loss | 84450929 | No Loss |
| 84450750 | No Loss | 84450819 | No Loss | 84450873 | No Loss | 84450930 | No Loss |
| 84450751 | No Loss | 84450820 | No Loss | 84450874 | No Purchase | 84450931 | No Loss |
| 84450752 | No Loss | 84450821 | No Loss | 84450875 | No Loss | 84450932 | No Loss |
| 84450754 | No Loss | 84450822 | No Loss | 84450876 | No Loss | 84450934 | No Loss |
| 84450755 | No Loss | 84450823 | No Loss | 84450877 | No Loss | 84450935 | No Loss |
| 84450757 | No Loss | 84450824 | No Loss | 84450878 | No Loss | 84450936 | No Loss |
| 84450759 | No Loss | 84450825 | No Loss | 84450880 | No Loss | 84450937 | No Loss |
| 84450762 | No Loss | 84450827 | No Loss | 84450882 | No Loss | 84450938 | No Loss |
| 84450764 | No Loss | 84450828 | No Loss | 84450883 | No Loss | 84450939 | No Loss |
| 84450765 | No Loss | 84450829 | No Loss | 84450884 | No Loss | 84450940 | No Purchase |
| 84450767 | No Loss | 84450830 | No Loss | 84450885 | No Loss | 84450942 | No Loss |
| 84450768 | No Loss | 84450831 | No Loss | 84450886 | No Loss | 84450943 | No Loss |
| 84450769 | No Purchase | 84450832 | No Loss | 84450888 | No Purchase | 84450944 | No Loss |
| 84450770 | No Loss | 84450834 | No Loss | 84450889 | No Purchase | 84450945 | No Loss |
| 84450771 | No Loss | 84450835 | No Loss | 84450890 | No Loss | 84450946 | No Loss |
| 84450772 | No Loss | 84450836 | No Loss | 84450891 | No Loss | 84450950 | No Loss |
| 84450773 | No Loss | 84450837 | No Loss | 84450892 | No Loss | 84450951 | No Loss |
| 84450774 | No Loss | 84450838 | No Loss | 84450893 | No Loss | 84450952 | No Loss |
| 84450775 | No Loss | 84450839 | No Purchase | 84450894 | No Purchase | 84450953 | No Loss |
| 84450779 | No Loss | 84450840 | No Loss | 84450895 | No Loss | 84450954 | No Loss |
| 84450780 | No Loss | 84450841 | No Loss | 84450898 | No Loss | 84450956 | No Loss |
| 84450781 | No Loss | 84450842 | No Loss | 84450900 | No Loss | 84450958 | No Loss |
| 84450782 | No Loss | 84450844 | No Loss | 84450901 | No Loss | 84450960 | No Loss |
| 84450783 | No Loss | 84450846 | No Loss | 84450902 | No Loss | 84450961 | No Purchase |
| 84450784 | No Loss | 84450847 | No Loss | 84450904 | No Loss | 84450962 | No Loss |
| 84450785 | No Loss | 84450848 | No Loss | 84450905 | No Loss | 84450964 | No Loss |
| 84450786 | No Loss | 84450849 | No Loss | 84450906 | No Loss | 84450965 | No Loss |
| 84450787 | No Purchase | 84450850 | No Purchase | 84450907 | No Loss | 84450967 | No Loss |
| 84450788 | No Loss | 84450852 | No Loss | 84450908 | No Loss | 84450970 | No Purchase |
| 84450789 | No Loss | 84450853 | No Loss | 84450909 | No Loss | 84450971 | No Loss |
| 84450790 | No Loss | 84450854 | No Loss | 84450910 | No Loss | 84450972 | No Loss |
| 84450791 | No Loss | 84450855 | No Loss | 84450911 | No Loss | 84450974 | No Loss |
| 84450792 | No Loss | 84450856 | No Loss | 84450913 | No Loss | 84450976 | No Loss |
| 84450796 | No Loss | 84450857 | No Loss | 84450914 | No Loss | 84450977 | No Loss |
| 84450797 | No Loss | 84450858 | No Loss | 84450915 | No Purchase | 84450978 | No Purchase |
| 84450798 | No Loss | 84450859 | No Loss | 84450916 | No Loss | 84450979 | No Loss |
| 84450801 | No Loss | 84450861 | No Loss | 84450917 | No Loss | 84450980 | No Loss |
| 84450802 | No Loss | 84450862 | No Loss | 84450920 | No Loss | 84450983 | No Loss |
| 84450808 | No Loss | 84450863 | No Loss | 84450921 | No Loss | 84450984 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84450985 | No Loss | 84451057 | No Loss | 84451121 | No Loss | 84451181 | No Purchase |
| 84450986 | No Purchase | 84451058 | No Loss | 84451124 | No Loss | 84451182 | No Loss |
| 84450987 | No Loss | 84451060 | No Loss | 84451127 | No Loss | 84451183 | No Purchase |
| 84450990 | No Purchase | 84451061 | No Loss | 84451128 | No Loss | 84451185 | No Loss |
| 84450991 | No Loss | 84451062 | No Loss | 84451129 | No Loss | 84451186 | No Loss |
| 84450993 | No Loss | 84451063 | No Loss | 84451130 | No Loss | 84451188 | No Loss |
| 84450998 | No Purchase | 84451065 | No Loss | 84451132 | No Loss | 84451189 | No Loss |
| 84451000 | No Purchase | 84451067 | No Loss | 84451133 | No Loss | 84451191 | No Loss |
| 84451002 | No Loss | 84451069 | No Loss | 84451134 | No Loss | 84451192 | No Loss |
| 84451004 | No Loss | 84451070 | No Purchase | 84451135 | No Loss | 84451193 | No Loss |
| 84451005 | No Loss | 84451071 | No Loss | 84451138 | No Loss | 84451194 | No Loss |
| 84451006 | No Loss | 84451073 | No Loss | 84451139 | No Loss | 84451195 | No Loss |
| 84451007 | No Loss | 84451074 | No Loss | 84451140 | No Loss | 84451196 | No Loss |
| 84451008 | No Loss | 84451076 | No Loss | 84451141 | No Loss | 84451197 | No Loss |
| 84451009 | No Loss | 84451078 | No Loss | 84451143 | No Loss | 84451199 | No Loss |
| 84451011 | No Loss | 84451079 | No Loss | 84451144 | No Loss | 84451200 | No Loss |
| 84451013 | No Loss | 84451085 | No Loss | 84451145 | No Loss | 84451201 | No Loss |
| 84451014 | No Loss | 84451086 | No Loss | 84451146 | No Loss | 84451203 | No Loss |
| 84451015 | No Loss | 84451087 | No Loss | 84451147 | No Loss | 84451205 | No Loss |
| 84451016 | No Loss | 84451088 | No Purchase | 84451148 | No Loss | 84451206 | No Loss |
| 84451017 | No Loss | 84451089 | No Loss | 84451150 | No Loss | 84451208 | No Loss |
| 84451018 | No Loss | 84451090 | No Loss | 84451151 | No Loss | 84451209 | No Loss |
| 84451020 | No Loss | 84451091 | No Loss | 84451153 | No Loss | 84451210 | No Loss |
| 84451023 | No Loss | 84451092 | No Loss | 84451154 | No Loss | 84451211 | No Loss |
| 84451024 | No Loss | 84451094 | No Loss | 84451155 | No Loss | 84451212 | No Loss |
| 84451026 | No Loss | 84451096 | No Loss | 84451158 | No Loss | 84451213 | No Loss |
| 84451027 | No Loss | 84451097 | No Purchase | 84451159 | No Loss | 84451215 | No Loss |
| 84451028 | No Loss | 84451099 | No Loss | 84451160 | No Loss | 84451216 | No Loss |
| 84451029 | No Loss | 84451101 | No Loss | 84451161 | No Loss | 84451217 | No Loss |
| 84451030 | No Loss | 84451102 | No Loss | 84451163 | No Loss | 84451218 | No Loss |
| 84451031 | No Loss | 84451103 | No Loss | 84451165 | No Loss | 84451219 | No Loss |
| 84451033 | No Loss | 84451105 | No Loss | 84451166 | No Loss | 84451220 | No Loss |
| 84451034 | No Purchase | 84451106 | No Loss | 84451167 | No Loss | 84451222 | No Purchase |
| 84451037 | No Loss | 84451107 | No Loss | 84451168 | No Loss | 84451223 | No Loss |
| 84451038 | No Loss | 84451108 | No Loss | 84451169 | No Loss | 84451225 | No Loss |
| 84451042 | No Loss | 84451109 | No Loss | 84451170 | No Loss | 84451226 | No Loss |
| 84451043 | No Loss | 84451110 | No Loss | 84451171 | No Purchase | 84451228 | No Loss |
| 84451044 | No Loss | 84451111 | No Loss | 84451172 | No Loss | 84451230 | No Loss |
| 84451045 | No Loss | 84451112 | No Loss | 84451173 | No Loss | 84451231 | No Loss |
| 84451047 | No Loss | 84451113 | No Loss | 84451174 | No Loss | 84451232 | No Loss |
| 84451048 | No Loss | 84451114 | No Loss | 84451175 | No Loss | 84451233 | No Loss |
| 84451049 | No Loss | 84451115 | No Loss | 84451176 | No Loss | 84451234 | No Loss |
| 84451050 | No Loss | 84451116 | No Loss | 84451177 | No Loss | 84451235 | No Loss |
| 84451052 | No Purchase | 84451117 | No Purchase | 84451178 | No Loss | 84451236 | No Loss |
| 84451055 | No Loss | 84451118 | No Loss | 84451179 | No Loss | 84451237 | No Loss |
| 84451056 | No Loss | 84451119 | No Loss | 84451180 | No Loss | 84451238 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84451239 | No Loss | 84451300 | No Loss | 84451357 | No Loss | 84451417 | No Loss |
| 84451240 | No Loss | 84451301 | No Loss | 84451359 | No Loss | 84451418 | No Loss |
| 84451244 | No Loss | 84451302 | No Loss | 84451360 | No Loss | 84451419 | No Loss |
| 84451245 | No Loss | 84451303 | No Loss | 84451361 | No Purchase | 84451420 | No Loss |
| 84451246 | No Loss | 84451306 | No Loss | 84451362 | No Loss | 84451421 | No Purchase |
| 84451247 | No Loss | 84451307 | No Purchase | 84451363 | No Loss | 84451423 | No Loss |
| 84451248 | No Loss | 84451308 | No Loss | 84451364 | No Loss | 84451424 | No Loss |
| 84451249 | No Loss | 84451309 | No Loss | 84451365 | No Loss | 84451425 | No Loss |
| 84451251 | No Loss | 84451312 | No Loss | 84451367 | No Loss | 84451426 | No Loss |
| 84451252 | No Loss | 84451313 | No Loss | 84451368 | No Loss | 84451427 | No Loss |
| 84451253 | No Loss | 84451314 | No Loss | 84451369 | No Loss | 84451428 | No Loss |
| 84451254 | No Loss | 84451315 | No Purchase | 84451370 | No Loss | 84451429 | No Loss |
| 84451255 | No Loss | 84451316 | No Loss | 84451374 | No Loss | 84451431 | No Loss |
| 84451256 | No Loss | 84451317 | No Loss | 84451375 | No Loss | 84451432 | No Loss |
| 84451257 | No Loss | 84451318 | No Loss | 84451376 | No Loss | 84451433 | No Purchase |
| 84451259 | No Loss | 84451319 | No Purchase | 84451377 | No Loss | 84451434 | No Loss |
| 84451260 | No Loss | 84451320 | No Loss | 84451378 | No Loss | 84451435 | No Loss |
| 84451261 | No Loss | 84451321 | No Loss | 84451380 | No Loss | 84451436 | No Loss |
| 84451262 | No Loss | 84451322 | No Loss | 84451382 | No Loss | 84451437 | No Loss |
| 84451263 | No Purchase | 84451323 | No Loss | 84451384 | No Loss | 84451440 | No Loss |
| 84451264 | No Loss | 84451324 | No Loss | 84451385 | No Loss | 84451441 | No Loss |
| 84451266 | No Loss | 84451325 | No Loss | 84451386 | No Loss | 84451443 | No Loss |
| 84451267 | No Loss | 84451326 | No Loss | 84451387 | No Purchase | 84451444 | No Purchase |
| 84451268 | No Loss | 84451327 | No Loss | 84451388 | No Loss | 84451445 | No Loss |
| 84451269 | No Loss | 84451329 | No Loss | 84451389 | No Loss | 84451446 | No Loss |
| 84451270 | No Loss | 84451331 | No Loss | 84451390 | No Loss | 84451447 | No Loss |
| 84451271 | No Loss | 84451332 | No Loss | 84451391 | No Loss | 84451448 | No Loss |
| 84451273 | No Loss | 84451333 | No Loss | 84451393 | No Loss | 84451449 | No Loss |
| 84451274 | No Loss | 84451334 | No Loss | 84451394 | No Loss | 84451450 | No Loss |
| 84451276 | No Loss | 84451335 | No Loss | 84451395 | No Loss | 84451452 | No Loss |
| 84451277 | No Loss | 84451336 | No Loss | 84451396 | No Loss | 84451453 | No Loss |
| 84451280 | No Loss | 84451337 | No Loss | 84451398 | No Loss | 84451454 | No Loss |
| 84451281 | No Loss | 84451338 | No Loss | 84451399 | No Loss | 84451455 | No Loss |
| 84451282 | No Loss | 84451339 | No Loss | 84451400 | No Purchase | 84451456 | No Loss |
| 84451284 | No Loss | 84451340 | No Loss | 84451401 | No Loss | 84451457 | No Loss |
| 84451285 | No Loss | 84451342 | No Loss | 84451402 | No Loss | 84451458 | No Loss |
| 84451286 | No Purchase | 84451343 | No Purchase | 84451403 | No Loss | 84451459 | No Loss |
| 84451287 | No Loss | 84451345 | No Loss | 84451404 | No Loss | 84451460 | No Purchase |
| 84451290 | No Loss | 84451346 | No Loss | 84451405 | No Loss | 84451462 | No Purchase |
| 84451291 | No Loss | 84451347 | No Loss | 84451408 | No Loss | 84451463 | No Loss |
| 84451293 | No Loss | 84451348 | No Loss | 84451409 | No Loss | 84451464 | No Purchase |
| 84451294 | No Loss | 84451349 | No Loss | 84451410 | No Purchase | 84451466 | No Loss |
| 84451295 | No Loss | 84451350 | No Loss | 84451411 | No Loss | 84451467 | No Loss |
| 84451296 | No Loss | 84451351 | No Loss | 84451414 | No Purchase | 84451469 | No Loss |
| 84451298 | No Loss | 84451352 | No Loss | 84451415 | No Loss | 84451471 | No Loss |
| 84451299 | No Loss | 84451355 | No Purchase | 84451416 | No Loss | 84451472 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84451474 | No Loss | 84451533 | No Loss | 84451591 | No Loss | 84451655 | No Loss |
| 84451475 | No Loss | 84451534 | No Loss | 84451592 | No Loss | 84451657 | No Loss |
| 84451476 | No Loss | 84451535 | No Loss | 84451594 | No Loss | 84451658 | No Loss |
| 84451477 | No Loss | 84451536 | No Loss | 84451595 | No Loss | 84451659 | No Loss |
| 84451478 | No Loss | 84451537 | No Loss | 84451596 | No Loss | 84451661 | No Loss |
| 84451480 | No Loss | 84451538 | No Loss | 84451597 | No Loss | 84451663 | No Loss |
| 84451481 | No Loss | 84451540 | No Loss | 84451599 | No Loss | 84451664 | No Loss |
| 84451482 | No Loss | 84451541 | No Loss | 84451601 | No Loss | 84451665 | No Loss |
| 84451483 | No Loss | 84451544 | No Loss | 84451602 | No Loss | 84451666 | No Loss |
| 84451485 | No Loss | 84451545 | No Loss | 84451604 | No Loss | 84451667 | No Loss |
| 84451486 | No Loss | 84451546 | No Loss | 84451606 | No Loss | 84451668 | No Loss |
| 84451487 | No Loss | 84451547 | No Loss | 84451607 | No Loss | 84451669 | No Loss |
| 84451489 | No Loss | 84451548 | No Loss | 84451608 | No Purchase | 84451670 | No Loss |
| 84451491 | No Purchase | 84451549 | No Loss | 84451609 | No Loss | 84451671 | No Loss |
| 84451492 | No Loss | 84451550 | No Loss | 84451610 | No Loss | 84451673 | No Purchase |
| 84451493 | No Loss | 84451551 | No Purchase | 84451612 | No Loss | 84451675 | No Loss |
| 84451494 | No Loss | 84451552 | No Purchase | 84451613 | No Loss | 84451676 | No Loss |
| 84451495 | No Loss | 84451553 | No Loss | 84451614 | No Loss | 84451677 | No Loss |
| 84451496 | No Loss | 84451555 | No Loss | 84451618 | No Loss | 84451678 | No Loss |
| 84451497 | No Loss | 84451556 | No Loss | 84451619 | No Loss | 84451679 | No Loss |
| 84451498 | No Purchase | 84451557 | No Loss | 84451620 | No Loss | 84451680 | No Purchase |
| 84451499 | No Purchase | 84451558 | No Loss | 84451621 | No Loss | 84451681 | No Loss |
| 84451500 | No Loss | 84451560 | No Loss | 84451622 | No Loss | 84451682 | No Loss |
| 84451501 | No Loss | 84451561 | No Loss | 84451624 | No Loss | 84451684 | No Loss |
| 84451502 | No Purchase | 84451562 | No Loss | 84451625 | No Loss | 84451685 | No Loss |
| 84451503 | No Loss | 84451563 | No Loss | 84451626 | No Purchase | 84451687 | No Loss |
| 84451505 | No Loss | 84451564 | No Purchase | 84451627 | No Loss | 84451689 | No Loss |
| 84451506 | No Loss | 84451565 | No Loss | 84451628 | No Loss | 84451690 | No Loss |
| 84451507 | No Loss | 84451566 | No Loss | 84451629 | No Purchase | 84451691 | No Loss |
| 84451509 | No Loss | 84451568 | No Loss | 84451630 | No Loss | 84451692 | No Purchase |
| 84451510 | No Loss | 84451569 | No Loss | 84451631 | No Loss | 84451694 | No Loss |
| 84451511 | No Loss | 84451570 | No Loss | 84451634 | No Loss | 84451695 | No Loss |
| 84451512 | No Purchase | 84451571 | No Loss | 84451635 | No Loss | 84451696 | No Loss |
| 84451515 | No Loss | 84451573 | No Loss | 84451636 | No Loss | 84451700 | No Loss |
| 84451517 | No Loss | 84451575 | No Loss | 84451637 | No Loss | 84451701 | No Loss |
| 84451518 | No Loss | 84451576 | No Loss | 84451638 | No Loss | 84451702 | No Loss |
| 84451519 | No Loss | 84451577 | No Loss | 84451639 | No Loss | 84451703 | No Loss |
| 84451520 | No Loss | 84451578 | No Loss | 84451641 | No Loss | 84451704 | No Loss |
| 84451522 | No Loss | 84451579 | No Purchase | 84451642 | No Purchase | 84451705 | No Loss |
| 84451523 | No Loss | 84451580 | No Loss | 84451643 | No Loss | 84451706 | No Loss |
| 84451524 | No Loss | 84451581 | No Purchase | 84451644 | No Loss | 84451707 | No Loss |
| 84451525 | No Loss | 84451582 | No Loss | 84451645 | No Loss | 84451708 | No Loss |
| 84451528 | No Loss | 84451584 | No Loss | 84451646 | No Loss | 84451709 | No Loss |
| 84451529 | No Loss | 84451585 | No Loss | 84451647 | No Loss | 84451710 | No Loss |
| 84451531 | No Loss | 84451588 | No Purchase | 84451648 | No Loss | 84451711 | No Purchase |
| 84451532 | No Loss | 84451589 | No Loss | 84451650 | No Loss | 84451717 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84451718 | No Loss | 84451771 | No Loss | 84451835 | No Loss | 84451899 | No Purchase |
| 84451719 | No Loss | 84451773 | No Loss | 84451836 | No Loss | 84451900 | No Loss |
| 84451720 | No Loss | 84451775 | No Loss | 84451837 | No Loss | 84451903 | No Loss |
| 84451721 | No Loss | 84451778 | No Loss | 84451838 | No Loss | 84451904 | No Loss |
| 84451723 | No Loss | 84451781 | No Loss | 84451840 | No Purchase | 84451906 | No Loss |
| 84451724 | No Loss | 84451782 | No Purchase | 84451841 | No Loss | 84451908 | No Loss |
| 84451726 | No Loss | 84451783 | No Loss | 84451842 | No Loss | 84451910 | No Loss |
| 84451727 | No Loss | 84451784 | No Loss | 84451843 | No Loss | 84451911 | No Loss |
| 84451728 | No Loss | 84451785 | No Loss | 84451846 | No Purchase | 84451912 | No Loss |
| 84451729 | No Loss | 84451786 | No Loss | 84451848 | No Loss | 84451913 | No Loss |
| 84451731 | No Loss | 84451787 | No Loss | 84451849 | No Loss | 84451914 | No Loss |
| 84451732 | No Loss | 84451788 | No Loss | 84451850 | No Loss | 84451915 | No Loss |
| 84451733 | No Loss | 84451790 | No Purchase | 84451852 | No Loss | 84451916 | No Loss |
| 84451734 | No Loss | 84451791 | No Loss | 84451853 | No Loss | 84451918 | No Loss |
| 84451735 | No Loss | 84451792 | No Loss | 84451854 | No Loss | 84451919 | No Loss |
| 84451736 | No Purchase | 84451793 | No Loss | 84451856 | No Loss | 84451920 | No Loss |
| 84451737 | No Loss | 84451794 | No Loss | 84451857 | No Purchase | 84451923 | No Loss |
| 84451738 | No Loss | 84451795 | No Loss | 84451859 | No Loss | 84451924 | No Loss |
| 84451739 | No Loss | 84451796 | No Loss | 84451861 | No Loss | 84451925 | No Loss |
| 84451740 | No Loss | 84451797 | No Loss | 84451862 | No Loss | 84451926 | No Loss |
| 84451741 | No Loss | 84451798 | No Loss | 84451863 | No Loss | 84451927 | No Loss |
| 84451742 | No Loss | 84451799 | No Loss | 84451865 | No Loss | 84451930 | No Loss |
| 84451743 | No Loss | 84451801 | No Loss | 84451866 | No Loss | 84451931 | No Loss |
| 84451744 | No Loss | 84451802 | No Loss | 84451868 | No Loss | 84451932 | No Loss |
| 84451745 | No Loss | 84451804 | No Loss | 84451869 | No Loss | 84451933 | No Loss |
| 84451747 | No Loss | 84451805 | No Purchase | 84451871 | No Loss | 84451934 | No Loss |
| 84451748 | No Loss | 84451806 | No Loss | 84451872 | No Loss | 84451935 | No Loss |
| 84451749 | No Loss | 84451807 | No Loss | 84451873 | No Loss | 84451936 | No Loss |
| 84451750 | No Loss | 84451808 | No Loss | 84451874 | No Loss | 84451937 | No Loss |
| 84451751 | No Loss | 84451809 | No Loss | 84451876 | No Loss | 84451938 | No Loss |
| 84451752 | No Loss | 84451810 | No Loss | 84451877 | No Loss | 84451939 | No Loss |
| 84451753 | No Loss | 84451813 | No Loss | 84451878 | No Loss | 84451940 | No Loss |
| 84451754 | No Loss | 84451814 | No Loss | 84451879 | No Loss | 84451941 | No Loss |
| 84451755 | No Loss | 84451815 | No Loss | 84451880 | No Loss | 84451943 | No Loss |
| 84451756 | No Loss | 84451816 | No Loss | 84451882 | No Loss | 84451944 | No Loss |
| 84451757 | No Loss | 84451817 | No Loss | 84451884 | No Loss | 84451946 | No Loss |
| 84451758 | No Loss | 84451819 | No Loss | 84451886 | No Loss | 84451947 | No Loss |
| 84451759 | No Loss | 84451821 | No Loss | 84451888 | No Loss | 84451948 | No Loss |
| 84451760 | No Loss | 84451823 | No Loss | 84451889 | No Loss | 84451949 | No Loss |
| 84451761 | No Loss | 84451826 | No Loss | 84451890 | No Loss | 84451950 | No Loss |
| 84451762 | No Loss | 84451827 | No Loss | 84451891 | No Loss | 84451951 | No Loss |
| 84451763 | No Loss | 84451828 | No Loss | 84451893 | No Loss | 84451952 | No Loss |
| 84451764 | No Loss | 84451831 | No Loss | 84451894 | No Loss | 84451953 | No Loss |
| 84451766 | No Loss | 84451832 | No Purchase | 84451895 | No Loss | 84451954 | No Loss |
| 84451767 | No Loss | 84451833 | No Purchase | 84451896 | No Loss | 84451955 | No Loss |
| 84451768 | No Loss | 84451834 | No Loss | 84451897 | No Loss | 84451956 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84451960 | No Purchase | 84452023 | No Loss | 84452078 | No Loss | 84452132 | No Loss |
| 84451961 | No Loss | 84452024 | No Loss | 84452079 | No Loss | 84452135 | No Loss |
| 84451962 | No Purchase | 84452025 | No Loss | 84452080 | No Loss | 84452136 | No Loss |
| 84451963 | No Loss | 84452026 | No Loss | 84452081 | No Loss | 84452137 | No Loss |
| 84451964 | No Loss | 84452027 | No Loss | 84452082 | No Loss | 84452138 | No Loss |
| 84451966 | No Loss | 84452028 | No Loss | 84452084 | No Loss | 84452139 | No Loss |
| 84451968 | No Loss | 84452030 | No Loss | 84452085 | No Loss | 84452140 | No Loss |
| 84451969 | No Loss | 84452031 | No Loss | 84452086 | No Loss | 84452141 | No Loss |
| 84451970 | No Loss | 84452032 | No Loss | 84452087 | No Loss | 84452142 | No Loss |
| 84451974 | No Loss | 84452033 | No Loss | 84452088 | No Loss | 84452143 | No Loss |
| 84451975 | No Purchase | 84452034 | No Loss | 84452089 | No Loss | 84452144 | No Loss |
| 84451976 | No Loss | 84452035 | No Loss | 84452091 | No Loss | 84452145 | No Loss |
| 84451977 | No Purchase | 84452036 | No Loss | 84452092 | No Loss | 84452146 | No Loss |
| 84451978 | No Loss | 84452037 | No Loss | 84452093 | No Loss | 84452147 | No Loss |
| 84451979 | No Loss | 84452038 | No Loss | 84452094 | No Loss | 84452148 | No Loss |
| 84451981 | No Loss | 84452039 | No Loss | 84452096 | No Loss | 84452149 | No Loss |
| 84451982 | No Loss | 84452041 | No Loss | 84452097 | No Loss | 84452150 | No Loss |
| 84451983 | No Loss | 84452042 | No Purchase | 84452098 | No Loss | 84452151 | No Loss |
| 84451984 | No Loss | 84452043 | No Loss | 84452099 | No Loss | 84452152 | No Loss |
| 84451986 | No Loss | 84452046 | No Loss | 84452102 | No Loss | 84452154 | No Loss |
| 84451987 | No Loss | 84452047 | No Loss | 84452103 | No Loss | 84452157 | No Loss |
| 84451990 | No Loss | 84452048 | No Loss | 84452104 | No Loss | 84452160 | No Loss |
| 84451991 | No Loss | 84452049 | No Loss | 84452105 | No Loss | 84452161 | No Loss |
| 84451992 | No Loss | 84452050 | No Loss | 84452106 | No Loss | 84452164 | No Loss |
| 84451993 | No Loss | 84452051 | No Loss | 84452107 | No Loss | 84452165 | No Loss |
| 84451994 | No Loss | 84452052 | No Loss | 84452108 | No Loss | 84452167 | No Loss |
| 84451996 | No Purchase | 84452054 | No Purchase | 84452111 | No Loss | 84452169 | No Loss |
| 84451997 | No Loss | 84452055 | No Loss | 84452112 | No Loss | 84452171 | No Loss |
| 84451998 | No Loss | 84452056 | No Loss | 84452113 | No Loss | 84452173 | No Loss |
| 84451999 | No Loss | 84452057 | No Loss | 84452114 | No Loss | 84452174 | No Loss |
| 84452001 | No Loss | 84452058 | No Loss | 84452116 | No Loss | 84452175 | No Purchase |
| 84452003 | No Loss | 84452059 | No Loss | 84452117 | No Purchase | 84452176 | No Loss |
| 84452004 | No Loss | 84452060 | No Loss | 84452118 | No Loss | 84452177 | No Loss |
| 84452005 | No Loss | 84452062 | No Loss | 84452119 | No Loss | 84452178 | No Loss |
| 84452006 | No Loss | 84452063 | No Loss | 84452120 | No Loss | 84452179 | No Loss |
| 84452007 | No Loss | 84452064 | No Loss | 84452121 | No Loss | 84452180 | No Loss |
| 84452010 | No Loss | 84452065 | No Loss | 84452122 | No Loss | 84452181 | No Loss |
| 84452011 | No Loss | 84452066 | No Loss | 84452123 | No Loss | 84452183 | No Loss |
| 84452012 | No Loss | 84452069 | No Loss | 84452124 | No Loss | 84452184 | No Loss |
| 84452013 | No Loss | 84452070 | No Loss | 84452125 | No Loss | 84452185 | No Purchase |
| 84452014 | No Loss | 84452072 | No Loss | 84452126 | No Loss | 84452186 | No Loss |
| 84452015 | No Loss | 84452073 | No Loss | 84452127 | No Loss | 84452187 | No Loss |
| 84452017 | No Loss | 84452074 | No Loss | 84452128 | No Loss | 84452188 | No Loss |
| 84452018 | No Loss | 84452075 | No Loss | 84452129 | No Loss | 84452190 | No Loss |
| 84452021 | No Loss | 84452076 | No Loss | 84452130 | No Loss | 84452193 | No Loss |
| 84452022 | No Loss | 84452077 | No Loss | 84452131 | No Loss | 84452195 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84452196 | No Loss | 84452256 | No Loss | 84452323 | No Loss | 84452384 | No Loss |
| 84452197 | No Loss | 84452258 | No Loss | 84452324 | No Loss | 84452386 | No Purchase |
| 84452198 | No Loss | 84452260 | No Loss | 84452325 | No Loss | 84452387 | No Loss |
| 84452199 | No Loss | 84452261 | No Loss | 84452326 | No Loss | 84452388 | No Purchase |
| 84452200 | No Loss | 84452263 | No Loss | 84452327 | No Purchase | 84452389 | No Loss |
| 84452202 | No Loss | 84452264 | No Loss | 84452328 | No Loss | 84452391 | No Loss |
| 84452203 | No Loss | 84452265 | No Purchase | 84452329 | No Loss | 84452392 | No Loss |
| 84452205 | No Loss | 84452266 | No Loss | 84452330 | No Loss | 84452394 | No Loss |
| 84452206 | No Purchase | 84452267 | No Loss | 84452331 | No Loss | 84452396 | No Loss |
| 84452207 | No Loss | 84452268 | No Loss | 84452332 | No Purchase | 84452398 | No Purchase |
| 84452208 | No Loss | 84452269 | No Loss | 84452333 | No Loss | 84452401 | No Loss |
| 84452210 | No Loss | 84452271 | No Loss | 84452334 | No Loss | 84452402 | No Loss |
| 84452212 | No Loss | 84452272 | No Loss | 84452335 | No Loss | 84452403 | No Purchase |
| 84452213 | No Loss | 84452273 | No Loss | 84452336 | No Loss | 84452408 | No Loss |
| 84452214 | No Loss | 84452274 | No Loss | 84452337 | No Loss | 84452410 | No Loss |
| 84452215 | No Purchase | 84452275 | No Loss | 84452338 | No Loss | 84452411 | No Loss |
| 84452216 | No Loss | 84452278 | No Loss | 84452339 | No Loss | 84452412 | No Loss |
| 84452217 | No Loss | 84452280 | No Loss | 84452341 | No Purchase | 84452413 | No Loss |
| 84452218 | No Loss | 84452281 | No Loss | 84452342 | No Loss | 84452414 | No Loss |
| 84452219 | No Loss | 84452282 | No Loss | 84452343 | No Purchase | 84452415 | No Loss |
| 84452220 | No Loss | 84452283 | No Loss | 84452345 | No Loss | 84452416 | No Loss |
| 84452221 | No Loss | 84452284 | No Loss | 84452348 | No Loss | 84452417 | No Loss |
| 84452223 | No Loss | 84452285 | No Loss | 84452349 | No Loss | 84452418 | No Loss |
| 84452224 | No Loss | 84452286 | No Loss | 84452350 | No Loss | 84452419 | No Loss |
| 84452225 | No Loss | 84452287 | No Loss | 84452351 | No Loss | 84452420 | No Loss |
| 84452226 | No Loss | 84452288 | No Loss | 84452355 | No Loss | 84452421 | No Loss |
| 84452228 | No Loss | 84452290 | No Purchase | 84452356 | No Loss | 84452422 | No Loss |
| 84452229 | No Loss | 84452291 | No Loss | 84452357 | No Loss | 84452424 | No Loss |
| 84452230 | No Loss | 84452292 | No Purchase | 84452361 | No Loss | 84452425 | No Loss |
| 84452231 | No Loss | 84452294 | No Loss | 84452362 | No Loss | 84452426 | No Loss |
| 84452232 | No Loss | 84452295 | No Loss | 84452363 | No Loss | 84452428 | No Loss |
| 84452234 | No Loss | 84452296 | No Loss | 84452364 | No Loss | 84452429 | No Loss |
| 84452236 | No Loss | 84452297 | No Purchase | 84452366 | No Loss | 84452430 | No Loss |
| 84452238 | No Loss | 84452298 | No Loss | 84452367 | No Loss | 84452431 | No Loss |
| 84452239 | No Loss | 84452303 | No Loss | 84452368 | No Loss | 84452433 | No Loss |
| 84452241 | No Loss | 84452304 | No Loss | 84452370 | No Loss | 84452434 | No Loss |
| 84452242 | No Loss | 84452307 | No Purchase | 84452372 | No Loss | 84452435 | No Loss |
| 84452244 | No Loss | 84452308 | No Loss | 84452373 | No Loss | 84452436 | No Loss |
| 84452246 | No Loss | 84452311 | No Loss | 84452374 | No Loss | 84452437 | No Loss |
| 84452247 | No Loss | 84452312 | No Loss | 84452375 | No Loss | 84452439 | No Loss |
| 84452248 | No Loss | 84452314 | No Loss | 84452376 | No Loss | 84452440 | No Loss |
| 84452249 | No Loss | 84452316 | No Loss | 84452377 | No Loss | 84452441 | No Loss |
| 84452250 | No Loss | 84452317 | No Loss | 84452378 | No Loss | 84452444 | No Loss |
| 84452252 | No Loss | 84452318 | No Loss | 84452379 | No Loss | 84452445 | No Loss |
| 84452253 | No Loss | 84452319 | No Purchase | 84452381 | No Loss | 84452446 | No Loss |
| 84452254 | No Loss | 84452320 | No Loss | 84452383 | No Purchase | 84452447 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84452448 | No Loss | 84452515 | No Loss | 84452581 | No Loss | 84452635 | No Loss |
| 84452449 | No Loss | 84452517 | No Loss | 84452583 | No Loss | 84452637 | No Loss |
| 84452452 | No Loss | 84452519 | No Loss | 84452584 | No Purchase | 84452638 | No Loss |
| 84452453 | No Loss | 84452522 | No Loss | 84452585 | No Loss | 84452644 | No Loss |
| 84452454 | No Loss | 84452524 | No Loss | 84452586 | No Loss | 84452645 | No Loss |
| 84452455 | No Loss | 84452525 | No Loss | 84452587 | No Purchase | 84452646 | No Loss |
| 84452456 | No Loss | 84452526 | No Loss | 84452588 | No Loss | 84452647 | No Loss |
| 84452457 | No Loss | 84452527 | No Loss | 84452589 | No Loss | 84452648 | No Loss |
| 84452458 | No Loss | 84452528 | No Loss | 84452590 | No Loss | 84452649 | No Loss |
| 84452460 | No Loss | 84452529 | No Loss | 84452591 | No Loss | 84452650 | No Loss |
| 84452464 | No Loss | 84452530 | No Loss | 84452592 | No Purchase | 84452651 | No Loss |
| 84452465 | No Loss | 84452531 | No Loss | 84452594 | No Loss | 84452655 | No Loss |
| 84452468 | No Loss | 84452534 | No Loss | 84452595 | No Loss | 84452661 | No Loss |
| 84452469 | No Loss | 84452535 | No Loss | 84452596 | No Loss | 84452662 | No Loss |
| 84452470 | No Purchase | 84452536 | No Loss | 84452597 | No Loss | 84452664 | No Loss |
| 84452471 | No Loss | 84452537 | No Loss | 84452598 | No Loss | 84452666 | No Loss |
| 84452472 | No Loss | 84452538 | No Loss | 84452599 | No Loss | 84452668 | No Loss |
| 84452475 | No Loss | 84452539 | No Loss | 84452600 | No Loss | 84452669 | No Loss |
| 84452476 | No Loss | 84452540 | No Loss | 84452601 | No Loss | 84452670 | No Loss |
| 84452481 | No Loss | 84452541 | No Loss | 84452602 | No Loss | 84452671 | No Loss |
| 84452482 | No Loss | 84452542 | No Loss | 84452603 | No Loss | 84452673 | No Loss |
| 84452483 | No Loss | 84452545 | No Loss | 84452604 | No Loss | 84452675 | No Loss |
| 84452484 | No Loss | 84452548 | No Loss | 84452606 | No Loss | 84452677 | No Loss |
| 84452485 | No Loss | 84452549 | No Loss | 84452607 | No Loss | 84452679 | No Loss |
| 84452486 | No Loss | 84452550 | No Loss | 84452609 | No Loss | 84452680 | No Loss |
| 84452487 | No Loss | 84452552 | No Loss | 84452610 | No Loss | 84452681 | No Loss |
| 84452488 | No Loss | 84452554 | No Loss | 84452611 | No Loss | 84452682 | No Loss |
| 84452489 | No Loss | 84452557 | No Loss | 84452612 | No Loss | 84452684 | No Loss |
| 84452490 | No Loss | 84452558 | No Loss | 84452613 | No Loss | 84452685 | No Loss |
| 84452491 | No Loss | 84452559 | No Loss | 84452614 | No Loss | 84452687 | No Loss |
| 84452492 | No Loss | 84452560 | No Purchase | 84452617 | No Loss | 84452689 | No Loss |
| 84452493 | No Loss | 84452561 | No Loss | 84452619 | No Loss | 84452690 | No Purchase |
| 84452494 | No Loss | 84452563 | No Loss | 84452620 | No Loss | 84452691 | No Loss |
| 84452496 | No Loss | 84452564 | No Loss | 84452621 | No Loss | 84452692 | No Loss |
| 84452498 | No Loss | 84452566 | No Loss | 84452622 | No Loss | 84452693 | No Loss |
| 84452499 | No Loss | 84452567 | No Loss | 84452624 | No Loss | 84452694 | No Loss |
| 84452504 | No Loss | 84452568 | No Loss | 84452625 | No Loss | 84452697 | No Loss |
| 84452505 | No Loss | 84452569 | No Loss | 84452626 | No Loss | 84452699 | No Loss |
| 84452506 | No Loss | 84452572 | No Loss | 84452627 | No Loss | 84452700 | No Loss |
| 84452507 | No Loss | 84452573 | No Loss | 84452628 | No Loss | 84452701 | No Loss |
| 84452509 | No Loss | 84452575 | No Loss | 84452629 | No Loss | 84452702 | No Loss |
| 84452510 | No Loss | 84452576 | No Loss | 84452630 | No Loss | 84452703 | No Loss |
| 84452511 | No Loss | 84452577 | No Purchase | 84452631 | No Loss | 84452705 | No Loss |
| 84452512 | No Purchase | 84452578 | No Loss | 84452632 | No Loss | 84452706 | No Loss |
| 84452513 | No Loss | 84452579 | No Loss | 84452633 | No Loss | 84452708 | No Purchase |
| 84452514 | No Loss | 84452580 | No Loss | 84452634 | No Loss | 84452711 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84452712 | No Loss | 84452778 | No Loss | 84452848 | No Loss | 84452908 | No Loss |
| 84452713 | No Loss | 84452780 | No Loss | 84452850 | No Loss | 84452910 | No Loss |
| 84452714 | No Loss | 84452783 | No Loss | 84452851 | No Loss | 84452911 | No Loss |
| 84452715 | No Loss | 84452784 | No Purchase | 84452854 | No Loss | 84452913 | No Purchase |
| 84452716 | No Loss | 84452785 | No Loss | 84452855 | No Loss | 84452914 | No Loss |
| 84452717 | No Loss | 84452787 | No Loss | 84452856 | No Loss | 84452916 | No Loss |
| 84452718 | No Loss | 84452790 | No Loss | 84452857 | No Loss | 84452918 | No Loss |
| 84452719 | No Loss | 84452791 | No Loss | 84452858 | No Loss | 84452920 | No Loss |
| 84452723 | No Loss | 84452793 | No Loss | 84452860 | No Loss | 84452921 | No Loss |
| 84452724 | No Loss | 84452794 | No Loss | 84452861 | No Loss | 84452922 | No Loss |
| 84452725 | No Loss | 84452795 | No Loss | 84452862 | No Loss | 84452923 | No Loss |
| 84452726 | No Loss | 84452796 | No Loss | 84452863 | No Loss | 84452924 | No Purchase |
| 84452727 | No Loss | 84452797 | No Loss | 84452864 | No Loss | 84452925 | No Loss |
| 84452728 | No Loss | 84452800 | No Loss | 84452865 | No Loss | 84452927 | No Loss |
| 84452729 | No Loss | 84452804 | No Loss | 84452866 | No Loss | 84452932 | No Loss |
| 84452730 | No Loss | 84452805 | No Loss | 84452868 | No Loss | 84452935 | No Loss |
| 84452731 | No Loss | 84452806 | No Loss | 84452869 | No Loss | 84452936 | No Purchase |
| 84452733 | No Loss | 84452807 | No Loss | 84452871 | No Loss | 84452938 | No Loss |
| 84452734 | No Purchase | 84452808 | No Loss | 84452872 | No Loss | 84452939 | No Loss |
| 84452735 | No Loss | 84452809 | No Loss | 84452873 | No Loss | 84452940 | No Purchase |
| 84452736 | No Loss | 84452811 | No Loss | 84452875 | No Loss | 84452941 | No Loss |
| 84452739 | No Loss | 84452812 | No Loss | 84452876 | No Loss | 84452942 | No Purchase |
| 84452740 | No Loss | 84452813 | No Loss | 84452877 | No Loss | 84452943 | No Loss |
| 84452744 | No Loss | 84452814 | No Loss | 84452878 | No Purchase | 84452946 | No Purchase |
| 84452746 | No Loss | 84452815 | No Loss | 84452880 | No Loss | 84452947 | No Loss |
| 84452747 | No Loss | 84452816 | No Purchase | 84452881 | No Loss | 84452948 | No Loss |
| 84452748 | No Loss | 84452817 | No Loss | 84452882 | No Loss | 84452949 | No Loss |
| 84452750 | No Loss | 84452820 | No Purchase | 84452883 | No Loss | 84452950 | No Purchase |
| 84452751 | No Loss | 84452821 | No Loss | 84452884 | No Loss | 84452951 | No Loss |
| 84452754 | No Purchase | 84452822 | No Purchase | 84452886 | No Loss | 84452952 | No Loss |
| 84452758 | No Loss | 84452823 | No Loss | 84452887 | No Loss | 84452953 | No Loss |
| 84452759 | No Purchase | 84452824 | No Loss | 84452888 | No Loss | 84452954 | No Loss |
| 84452760 | No Loss | 84452827 | No Loss | 84452890 | No Loss | 84452955 | No Loss |
| 84452762 | No Loss | 84452829 | No Loss | 84452891 | No Loss | 84452956 | No Loss |
| 84452763 | No Loss | 84452830 | No Loss | 84452892 | No Loss | 84452958 | No Loss |
| 84452764 | No Loss | 84452831 | No Loss | 84452893 | No Purchase | 84452959 | No Loss |
| 84452765 | No Loss | 84452833 | No Loss | 84452894 | No Loss | 84452960 | No Loss |
| 84452767 | No Loss | 84452836 | No Loss | 84452897 | No Loss | 84452962 | No Loss |
| 84452768 | No Purchase | 84452837 | No Purchase | 84452898 | No Loss | 84452963 | No Loss |
| 84452769 | No Loss | 84452838 | No Loss | 84452899 | No Loss | 84452966 | No Purchase |
| 84452770 | No Loss | 84452842 | No Loss | 84452900 | No Loss | 84452967 | No Loss |
| 84452771 | No Loss | 84452843 | No Loss | 84452901 | No Loss | 84452968 | No Loss |
| 84452772 | No Purchase | 84452844 | No Loss | 84452903 | No Purchase | 84452969 | No Purchase |
| 84452773 | No Loss | 84452845 | No Loss | 84452904 | No Loss | 84452970 | No Loss |
| 84452774 | No Loss | 84452846 | No Loss | 84452905 | No Loss | 84452971 | No Loss |
| 84452775 | No Loss | 84452847 | No Loss | 84452906 | No Loss | 84452972 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84452974 | No Purchase | 84453039 | No Loss | 84453105 | No Loss | 84453170 | No Purchase |
| 84452975 | No Loss | 84453041 | No Loss | 84453107 | No Purchase | 84453171 | No Loss |
| 84452976 | No Loss | 84453042 | No Loss | 84453108 | No Loss | 84453174 | No Loss |
| 84452977 | No Loss | 84453044 | No Loss | 84453109 | No Loss | 84453175 | No Loss |
| 84452978 | No Loss | 84453045 | No Loss | 84453110 | No Loss | 84453176 | No Loss |
| 84452983 | No Purchase | 84453048 | No Purchase | 84453111 | No Loss | 84453177 | No Loss |
| 84452984 | No Loss | 84453049 | No Loss | 84453112 | No Loss | 84453178 | No Loss |
| 84452985 | No Loss | 84453050 | No Purchase | 84453113 | No Purchase | 84453180 | No Loss |
| 84452986 | No Loss | 84453051 | No Loss | 84453114 | No Loss | 84453182 | No Loss |
| 84452987 | No Loss | 84453052 | No Purchase | 84453118 | No Purchase | 84453183 | No Loss |
| 84452988 | No Loss | 84453053 | No Loss | 84453120 | No Loss | 84453185 | No Loss |
| 84452992 | No Loss | 84453055 | No Loss | 84453121 | No Loss | 84453187 | No Purchase |
| 84452993 | No Loss | 84453057 | No Loss | 84453122 | No Loss | 84453188 | No Loss |
| 84452994 | No Loss | 84453059 | No Purchase | 84453123 | No Loss | 84453189 | No Purchase |
| 84452995 | No Loss | 84453060 | No Loss | 84453125 | No Loss | 84453190 | No Loss |
| 84452998 | No Loss | 84453061 | No Loss | 84453126 | No Loss | 84453191 | No Loss |
| 84452999 | No Loss | 84453062 | No Loss | 84453130 | No Loss | 84453194 | No Loss |
| 84453000 | No Loss | 84453063 | No Loss | 84453131 | No Loss | 84453195 | No Loss |
| 84453001 | No Loss | 84453064 | No Loss | 84453133 | No Purchase | 84453199 | No Loss |
| 84453002 | No Loss | 84453065 | No Loss | 84453134 | No Loss | 84453200 | No Loss |
| 84453003 | No Loss | 84453066 | No Loss | 84453135 | No Loss | 84453201 | No Loss |
| 84453004 | No Loss | 84453067 | No Loss | 84453137 | No Loss | 84453202 | No Loss |
| 84453005 | No Loss | 84453070 | No Loss | 84453138 | No Loss | 84453203 | No Loss |
| 84453007 | No Loss | 84453071 | No Loss | 84453139 | No Loss | 84453204 | No Loss |
| 84453008 | No Loss | 84453073 | No Loss | 84453141 | No Loss | 84453205 | No Loss |
| 84453009 | No Loss | 84453075 | No Loss | 84453144 | No Loss | 84453206 | No Loss |
| 84453010 | No Loss | 84453076 | No Loss | 84453145 | No Loss | 84453207 | No Loss |
| 84453012 | No Loss | 84453077 | No Loss | 84453146 | No Loss | 84453208 | No Loss |
| 84453014 | No Loss | 84453080 | No Loss | 84453147 | No Loss | 84453209 | No Loss |
| 84453015 | No Loss | 84453081 | No Loss | 84453148 | No Loss | 84453211 | No Purchase |
| 84453016 | No Loss | 84453082 | No Loss | 84453149 | No Loss | 84453212 | No Loss |
| 84453018 | No Loss | 84453084 | No Loss | 84453150 | No Loss | 84453213 | No Loss |
| 84453019 | No Loss | 84453085 | No Loss | 84453151 | No Loss | 84453215 | No Loss |
| 84453020 | No Purchase | 84453086 | No Purchase | 84453152 | No Loss | 84453216 | No Loss |
| 84453021 | No Purchase | 84453087 | No Purchase | 84453155 | No Loss | 84453218 | No Loss |
| 84453022 | No Loss | 84453089 | No Loss | 84453156 | No Loss | 84453221 | No Loss |
| 84453023 | No Loss | 84453090 | No Loss | 84453157 | No Loss | 84453222 | No Loss |
| 84453024 | No Loss | 84453091 | No Loss | 84453158 | No Purchase | 84453223 | No Loss |
| 84453027 | No Loss | 84453093 | No Loss | 84453159 | No Loss | 84453224 | No Loss |
| 84453028 | No Loss | 84453094 | No Purchase | 84453160 | No Loss | 84453226 | No Loss |
| 84453029 | No Loss | 84453095 | No Loss | 84453162 | No Purchase | 84453228 | No Loss |
| 84453032 | No Loss | 84453098 | No Loss | 84453163 | No Loss | 84453229 | No Loss |
| 84453033 | No Loss | 84453100 | No Loss | 84453164 | No Loss | 84453231 | No Loss |
| 84453034 | No Loss | 84453101 | No Loss | 84453166 | No Purchase | 84453233 | No Loss |
| 84453037 | No Loss | 84453102 | No Loss | 84453168 | No Loss | 84453234 | No Loss |
| 84453038 | No Loss | 84453104 | No Loss | 84453169 | No Loss | 84453235 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84453238 | No Loss | 84453308 | No Loss | 84453369 | No Loss | 84453422 | No Loss |
| 84453239 | No Loss | 84453309 | No Loss | 84453370 | No Loss | 84453423 | No Loss |
| 84453242 | No Loss | 84453310 | No Loss | 84453371 | No Loss | 84453424 | No Loss |
| 84453243 | No Loss | 84453311 | No Loss | 84453372 | No Loss | 84453426 | No Loss |
| 84453245 | No Loss | 84453312 | No Loss | 84453374 | No Loss | 84453428 | No Loss |
| 84453246 | No Loss | 84453313 | No Loss | 84453375 | No Purchase | 84453431 | No Loss |
| 84453247 | No Purchase | 84453314 | No Loss | 84453376 | No Loss | 84453432 | No Loss |
| 84453248 | No Loss | 84453315 | No Loss | 84453377 | No Loss | 84453433 | No Purchase |
| 84453250 | No Loss | 84453317 | No Loss | 84453379 | No Loss | 84453434 | No Loss |
| 84453251 | No Loss | 84453318 | No Loss | 84453380 | No Loss | 84453436 | No Loss |
| 84453252 | No Loss | 84453319 | No Purchase | 84453381 | No Loss | 84453437 | No Loss |
| 84453254 | No Loss | 84453320 | No Loss | 84453382 | No Loss | 84453438 | No Loss |
| 84453256 | No Loss | 84453322 | No Loss | 84453383 | No Loss | 84453439 | No Loss |
| 84453257 | No Loss | 84453323 | No Loss | 84453384 | No Loss | 84453440 | No Loss |
| 84453259 | No Loss | 84453324 | No Loss | 84453385 | No Loss | 84453442 | No Loss |
| 84453260 | No Loss | 84453325 | No Loss | 84453387 | No Loss | 84453443 | No Loss |
| 84453261 | No Loss | 84453328 | No Loss | 84453388 | No Loss | 84453444 | No Loss |
| 84453263 | No Loss | 84453331 | No Loss | 84453390 | No Loss | 84453445 | No Loss |
| 84453264 | No Loss | 84453332 | No Loss | 84453391 | No Loss | 84453446 | No Loss |
| 84453265 | No Purchase | 84453333 | No Loss | 84453392 | No Loss | 84453447 | No Loss |
| 84453267 | No Loss | 84453334 | No Loss | 84453393 | No Loss | 84453448 | No Loss |
| 84453269 | No Loss | 84453336 | No Loss | 84453394 | No Loss | 84453449 | No Loss |
| 84453270 | No Loss | 84453337 | No Loss | 84453395 | No Loss | 84453451 | No Loss |
| 84453271 | No Loss | 84453339 | No Loss | 84453396 | No Loss | 84453453 | No Loss |
| 84453272 | No Loss | 84453340 | No Loss | 84453397 | No Purchase | 84453454 | No Loss |
| 84453273 | No Loss | 84453341 | No Loss | 84453398 | No Loss | 84453455 | No Loss |
| 84453274 | No Loss | 84453342 | No Loss | 84453399 | No Loss | 84453456 | No Loss |
| 84453275 | No Loss | 84453343 | No Purchase | 84453400 | No Loss | 84453457 | No Loss |
| 84453276 | No Loss | 84453344 | No Loss | 84453401 | No Loss | 84453459 | No Loss |
| 84453278 | No Loss | 84453345 | No Loss | 84453402 | No Loss | 84453461 | No Loss |
| 84453279 | No Purchase | 84453346 | No Purchase | 84453403 | No Loss | 84453463 | No Loss |
| 84453282 | No Purchase | 84453347 | No Loss | 84453404 | No Loss | 84453464 | No Loss |
| 84453284 | No Loss | 84453348 | No Loss | 84453405 | No Loss | 84453465 | No Loss |
| 84453286 | No Loss | 84453349 | No Purchase | 84453406 | No Loss | 84453466 | No Loss |
| 84453287 | No Loss | 84453351 | No Loss | 84453407 | No Loss | 84453469 | No Loss |
| 84453288 | No Loss | 84453352 | No Loss | 84453408 | No Loss | 84453470 | No Loss |
| 84453289 | No Loss | 84453354 | No Loss | 84453410 | No Loss | 84453472 | No Loss |
| 84453291 | No Loss | 84453356 | No Loss | 84453413 | No Loss | 84453474 | No Loss |
| 84453293 | No Loss | 84453357 | No Loss | 84453414 | No Loss | 84453475 | No Loss |
| 84453295 | No Loss | 84453361 | No Loss | 84453415 | No Loss | 84453476 | No Loss |
| 84453296 | No Loss | 84453362 | No Loss | 84453416 | No Loss | 84453477 | No Loss |
| 84453297 | No Loss | 84453364 | No Loss | 84453417 | No Purchase | 84453478 | No Purchase |
| 84453300 | No Loss | 84453365 | No Loss | 84453418 | No Purchase | 84453481 | No Loss |
| 84453301 | No Loss | 84453366 | No Loss | 84453419 | No Loss | 84453482 | No Loss |
| 84453302 | No Loss | 84453367 | No Loss | 84453420 | No Purchase | 84453483 | No Loss |
| 84453306 | No Loss | 84453368 | No Loss | 84453421 | No Loss | 84453485 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84453486 | No Loss | 84453555 | No Loss | 84453623 | No Purchase | 84453684 | No Loss |
| 84453488 | No Loss | 84453556 | No Loss | 84453624 | No Loss | 84453685 | No Loss |
| 84453489 | No Loss | 84453557 | No Loss | 84453625 | No Loss | 84453686 | No Loss |
| 84453490 | No Loss | 84453558 | No Loss | 84453626 | No Loss | 84453687 | No Loss |
| 84453492 | No Purchase | 84453559 | No Loss | 84453627 | No Purchase | 84453688 | No Loss |
| 84453493 | No Purchase | 84453561 | No Loss | 84453628 | No Loss | 84453690 | No Loss |
| 84453494 | No Loss | 84453562 | No Loss | 84453629 | No Loss | 84453691 | No Loss |
| 84453495 | No Loss | 84453564 | No Loss | 84453630 | No Purchase | 84453693 | No Loss |
| 84453497 | No Loss | 84453566 | No Loss | 84453631 | No Purchase | 84453694 | No Purchase |
| 84453498 | No Purchase | 84453567 | No Loss | 84453633 | No Purchase | 84453695 | No Loss |
| 84453499 | No Loss | 84453568 | No Loss | 84453634 | No Purchase | 84453696 | No Loss |
| 84453501 | No Loss | 84453569 | No Loss | 84453635 | No Loss | 84453697 | No Loss |
| 84453502 | No Loss | 84453570 | No Loss | 84453637 | No Loss | 84453699 | No Loss |
| 84453503 | No Loss | 84453574 | No Loss | 84453641 | No Loss | 84453700 | No Loss |
| 84453505 | No Loss | 84453575 | No Loss | 84453644 | No Loss | 84453701 | No Loss |
| 84453507 | No Loss | 84453579 | No Loss | 84453646 | No Loss | 84453702 | No Loss |
| 84453509 | No Loss | 84453582 | No Loss | 84453647 | No Loss | 84453705 | No Loss |
| 84453512 | No Loss | 84453584 | No Loss | 84453648 | No Loss | 84453707 | No Purchase |
| 84453513 | No Loss | 84453585 | No Purchase | 84453649 | No Loss | 84453708 | No Purchase |
| 84453516 | No Purchase | 84453586 | No Loss | 84453650 | No Loss | 84453711 | No Loss |
| 84453517 | No Loss | 84453587 | No Loss | 84453653 | No Loss | 84453713 | No Loss |
| 84453518 | No Purchase | 84453588 | No Loss | 84453654 | No Loss | 84453714 | No Loss |
| 84453519 | No Loss | 84453591 | No Loss | 84453655 | No Purchase | 84453715 | No Loss |
| 84453520 | No Loss | 84453592 | No Loss | 84453656 | No Loss | 84453716 | No Loss |
| 84453521 | No Loss | 84453593 | No Loss | 84453657 | No Loss | 84453718 | No Loss |
| 84453524 | No Loss | 84453597 | No Loss | 84453658 | No Loss | 84453719 | No Loss |
| 84453527 | No Loss | 84453598 | No Loss | 84453659 | No Purchase | 84453720 | No Loss |
| 84453529 | No Loss | 84453599 | No Loss | 84453660 | No Loss | 84453721 | No Loss |
| 84453532 | No Loss | 84453601 | No Loss | 84453661 | No Loss | 84453722 | No Loss |
| 84453534 | No Loss | 84453602 | No Loss | 84453662 | No Loss | 84453723 | No Loss |
| 84453535 | No Purchase | 84453603 | No Loss | 84453663 | No Loss | 84453724 | No Loss |
| 84453537 | No Loss | 84453604 | No Loss | 84453664 | No Loss | 84453725 | No Loss |
| 84453538 | No Loss | 84453605 | No Loss | 84453665 | No Purchase | 84453726 | No Loss |
| 84453539 | No Purchase | 84453606 | No Loss | 84453666 | No Purchase | 84453727 | No Loss |
| 84453540 | No Purchase | 84453607 | No Loss | 84453667 | No Loss | 84453728 | No Loss |
| 84453541 | No Purchase | 84453608 | No Loss | 84453669 | No Loss | 84453731 | No Loss |
| 84453542 | No Purchase | 84453609 | No Loss | 84453672 | No Purchase | 84453733 | No Loss |
| 84453543 | No Purchase | 84453610 | No Loss | 84453673 | No Loss | 84453735 | No Loss |
| 84453544 | No Purchase | 84453611 | No Loss | 84453675 | No Loss | 84453736 | No Loss |
| 84453545 | No Purchase | 84453612 | No Loss | 84453676 | No Loss | 84453739 | No Loss |
| 84453547 | No Loss | 84453613 | No Loss | 84453677 | No Loss | 84453740 | No Loss |
| 84453548 | No Loss | 84453615 | No Loss | 84453678 | No Loss | 84453741 | No Loss |
| 84453549 | No Loss | 84453616 | No Loss | 84453679 | No Loss | 84453742 | No Loss |
| 84453550 | No Loss | 84453617 | No Loss | 84453681 | No Loss | 84453743 | No Loss |
| 84453552 | No Loss | 84453618 | No Loss | 84453682 | No Purchase | 84453744 | No Loss |
| 84453554 | No Loss | 84453621 | No Loss | 84453683 | No Loss | 84453745 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84453746 | No Loss | 84453809 | No Loss | 84453868 | No Loss | 84453937 | No Loss |
| 84453747 | No Loss | 84453810 | No Loss | 84453869 | No Loss | 84453938 | No Loss |
| 84453749 | No Loss | 84453812 | No Loss | 84453870 | No Loss | 84453940 | No Loss |
| 84453750 | No Loss | 84453813 | No Loss | 84453871 | No Loss | 84453941 | No Loss |
| 84453751 | No Loss | 84453814 | No Loss | 84453872 | No Loss | 84453942 | No Loss |
| 84453752 | No Loss | 84453815 | No Purchase | 84453873 | No Purchase | 84453943 | No Loss |
| 84453753 | No Loss | 84453816 | No Loss | 84453874 | No Loss | 84453944 | No Loss |
| 84453754 | No Purchase | 84453817 | No Loss | 84453875 | No Loss | 84453945 | No Loss |
| 84453755 | No Loss | 84453818 | No Loss | 84453877 | No Loss | 84453946 | No Loss |
| 84453757 | No Loss | 84453820 | No Loss | 84453878 | No Loss | 84453947 | No Loss |
| 84453758 | No Loss | 84453821 | No Loss | 84453881 | No Purchase | 84453949 | No Loss |
| 84453759 | No Loss | 84453822 | No Loss | 84453886 | No Loss | 84453950 | No Loss |
| 84453760 | No Loss | 84453823 | No Purchase | 84453887 | No Loss | 84453953 | No Loss |
| 84453764 | No Loss | 84453825 | No Loss | 84453888 | No Purchase | 84453955 | No Loss |
| 84453765 | No Loss | 84453826 | No Loss | 84453889 | No Loss | 84453957 | No Loss |
| 84453766 | No Loss | 84453827 | No Loss | 84453892 | No Loss | 84453959 | No Loss |
| 84453767 | No Loss | 84453828 | No Loss | 84453893 | No Loss | 84453960 | No Loss |
| 84453768 | No Purchase | 84453829 | No Loss | 84453894 | No Purchase | 84453961 | No Loss |
| 84453769 | No Loss | 84453830 | No Purchase | 84453895 | No Loss | 84453965 | No Purchase |
| 84453770 | No Loss | 84453831 | No Loss | 84453896 | No Purchase | 84453966 | No Loss |
| 84453771 | No Loss | 84453832 | No Loss | 84453897 | No Loss | 84453967 | No Loss |
| 84453773 | No Loss | 84453833 | No Loss | 84453898 | No Loss | 84453968 | No Loss |
| 84453774 | No Loss | 84453835 | No Loss | 84453899 | No Loss | 84453970 | No Loss |
| 84453775 | No Loss | 84453838 | No Loss | 84453900 | No Loss | 84453972 | No Loss |
| 84453776 | No Loss | 84453839 | No Loss | 84453901 | No Purchase | 84453973 | No Loss |
| 84453777 | No Loss | 84453840 | No Loss | 84453902 | No Loss | 84453975 | No Loss |
| 84453778 | No Loss | 84453841 | No Loss | 84453903 | No Purchase | 84453976 | No Purchase |
| 84453780 | No Loss | 84453842 | No Purchase | 84453906 | No Loss | 84453977 | No Loss |
| 84453781 | No Loss | 84453847 | No Loss | 84453908 | No Purchase | 84453979 | No Loss |
| 84453782 | No Loss | 84453848 | No Loss | 84453910 | No Loss | 84453981 | No Loss |
| 84453783 | No Loss | 84453852 | No Loss | 84453911 | No Loss | 84453983 | No Loss |
| 84453784 | No Loss | 84453853 | No Loss | 84453912 | No Loss | 84453987 | No Loss |
| 84453785 | No Loss | 84453854 | No Loss | 84453914 | No Loss | 84453990 | No Loss |
| 84453786 | No Purchase | 84453855 | No Loss | 84453916 | No Loss | 84453992 | No Loss |
| 84453789 | No Loss | 84453856 | No Purchase | 84453917 | No Loss | 84453993 | No Loss |
| 84453791 | No Loss | 84453857 | No Purchase | 84453918 | No Loss | 84453994 | No Loss |
| 84453792 | No Loss | 84453858 | No Purchase | 84453919 | No Loss | 84453995 | No Loss |
| 84453793 | No Loss | 84453859 | No Purchase | 84453920 | No Loss | 84453996 | No Loss |
| 84453795 | No Purchase | 84453860 | No Loss | 84453923 | No Loss | 84453997 | No Loss |
| 84453796 | No Loss | 84453861 | No Loss | 84453924 | No Loss | 84453998 | No Loss |
| 84453797 | No Loss | 84453862 | No Loss | 84453926 | No Loss | 84454000 | No Loss |
| 84453798 | No Loss | 84453863 | No Loss | 84453928 | No Loss | 84454001 | No Purchase |
| 84453799 | No Loss | 84453864 | No Loss | 84453930 | No Loss | 84454003 | No Loss |
| 84453801 | No Loss | 84453865 | No Loss | 84453931 | No Loss | 84454004 | No Loss |
| 84453806 | No Loss | 84453866 | No Loss | 84453933 | No Loss | 84454005 | No Loss |
| 84453807 | No Loss | 84453867 | No Loss | 84453935 | No Loss | 84454007 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84454008 | No Loss | 84454076 | No Loss | 84454137 | No Purchase | 84454197 | No Loss |
| 84454009 | No Loss | 84454077 | No Loss | 84454138 | No Loss | 84454199 | No Loss |
| 84454010 | No Loss | 84454078 | No Loss | 84454139 | No Loss | 84454200 | No Loss |
| 84454011 | No Loss | 84454079 | No Loss | 84454140 | No Loss | 84454202 | No Purchase |
| 84454012 | No Loss | 84454080 | No Loss | 84454141 | No Loss | 84454203 | No Loss |
| 84454013 | No Loss | 84454081 | No Loss | 84454145 | No Loss | 84454204 | No Loss |
| 84454014 | No Loss | 84454082 | No Loss | 84454146 | No Purchase | 84454205 | No Loss |
| 84454016 | No Loss | 84454083 | No Loss | 84454147 | No Loss | 84454206 | No Loss |
| 84454017 | No Loss | 84454084 | No Loss | 84454149 | No Loss | 84454207 | No Loss |
| 84454019 | No Loss | 84454085 | No Loss | 84454150 | No Loss | 84454209 | No Loss |
| 84454020 | No Loss | 84454087 | No Loss | 84454151 | No Loss | 84454211 | No Loss |
| 84454022 | No Loss | 84454088 | No Loss | 84454152 | No Loss | 84454212 | No Purchase |
| 84454023 | No Purchase | 84454091 | No Loss | 84454153 | No Loss | 84454214 | No Loss |
| 84454024 | No Loss | 84454092 | No Loss | 84454155 | No Purchase | 84454216 | No Loss |
| 84454027 | No Loss | 84454093 | No Loss | 84454157 | No Loss | 84454217 | No Loss |
| 84454029 | No Loss | 84454095 | No Loss | 84454158 | No Loss | 84454218 | No Loss |
| 84454031 | No Loss | 84454096 | No Loss | 84454159 | No Loss | 84454219 | No Loss |
| 84454032 | No Loss | 84454097 | No Loss | 84454160 | No Purchase | 84454220 | No Loss |
| 84454033 | No Loss | 84454098 | No Loss | 84454161 | No Loss | 84454221 | No Loss |
| 84454035 | No Loss | 84454100 | No Loss | 84454162 | No Loss | 84454222 | No Loss |
| 84454037 | No Loss | 84454101 | No Loss | 84454163 | No Loss | 84454223 | No Loss |
| 84454039 | No Loss | 84454102 | No Loss | 84454164 | No Loss | 84454224 | No Loss |
| 84454040 | No Loss | 84454103 | No Loss | 84454166 | No Loss | 84454226 | No Loss |
| 84454041 | No Loss | 84454104 | No Loss | 84454167 | No Loss | 84454227 | No Loss |
| 84454042 | No Loss | 84454105 | No Loss | 84454169 | No Purchase | 84454228 | No Loss |
| 84454044 | No Loss | 84454107 | No Loss | 84454170 | No Purchase | 84454229 | No Loss |
| 84454045 | No Loss | 84454108 | No Loss | 84454171 | No Loss | 84454230 | No Loss |
| 84454047 | No Loss | 84454109 | No Purchase | 84454172 | No Loss | 84454232 | No Loss |
| 84454048 | No Loss | 84454110 | No Purchase | 84454173 | No Loss | 84454233 | No Loss |
| 84454049 | No Loss | 84454111 | No Purchase | 84454175 | No Loss | 84454234 | No Loss |
| 84454052 | No Loss | 84454112 | No Loss | 84454176 | No Loss | 84454235 | No Loss |
| 84454055 | No Loss | 84454114 | No Loss | 84454177 | No Loss | 84454236 | No Loss |
| 84454056 | No Loss | 84454115 | No Purchase | 84454178 | No Loss | 84454237 | No Purchase |
| 84454057 | No Loss | 84454116 | No Loss | 84454180 | No Loss | 84454238 | No Loss |
| 84454058 | No Loss | 84454119 | No Loss | 84454181 | No Loss | 84454239 | No Loss |
| 84454059 | No Loss | 84454120 | No Loss | 84454183 | No Loss | 84454240 | No Loss |
| 84454060 | No Loss | 84454121 | No Loss | 84454184 | No Loss | 84454241 | No Purchase |
| 84454061 | No Loss | 84454122 | No Loss | 84454185 | No Loss | 84454242 | No Loss |
| 84454064 | No Loss | 84454124 | No Loss | 84454187 | No Loss | 84454243 | No Loss |
| 84454066 | No Loss | 84454125 | No Loss | 84454189 | No Loss | 84454244 | No Loss |
| 84454067 | No Loss | 84454126 | No Loss | 84454190 | No Loss | 84454245 | No Loss |
| 84454069 | No Loss | 84454127 | No Loss | 84454191 | No Loss | 84454246 | No Purchase |
| 84454070 | No Purchase | 84454128 | No Loss | 84454192 | No Purchase | 84454247 | No Loss |
| 84454072 | No Loss | 84454129 | No Loss | 84454193 | No Loss | 84454248 | No Loss |
| 84454073 | No Loss | 84454133 | No Purchase | 84454194 | No Loss | 84454249 | No Loss |
| 84454074 | No Loss | 84454134 | No Loss | 84454196 | No Loss | 84454250 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84454251 | No Loss | 84454306 | No Loss | 84454366 | No Loss | 84454425 | No Loss |
| 84454252 | No Loss | 84454308 | No Loss | 84454368 | No Loss | 84454428 | No Purchase |
| 84454254 | No Loss | 84454309 | No Purchase | 84454370 | No Purchase | 84454429 | No Loss |
| 84454255 | No Loss | 84454310 | No Loss | 84454372 | No Loss | 84454430 | No Loss |
| 84454256 | No Loss | 84454311 | No Loss | 84454373 | No Loss | 84454432 | No Loss |
| 84454257 | No Loss | 84454312 | No Loss | 84454374 | No Loss | 84454433 | No Loss |
| 84454258 | No Loss | 84454313 | No Loss | 84454375 | No Loss | 84454436 | No Loss |
| 84454259 | No Loss | 84454314 | No Loss | 84454376 | No Loss | 84454437 | No Loss |
| 84454260 | No Purchase | 84454315 | No Loss | 84454378 | No Purchase | 84454438 | No Loss |
| 84454261 | No Loss | 84454317 | No Loss | 84454379 | No Loss | 84454439 | No Loss |
| 84454262 | No Purchase | 84454318 | No Purchase | 84454380 | No Loss | 84454443 | No Loss |
| 84454263 | No Loss | 84454321 | No Purchase | 84454381 | No Loss | 84454446 | No Purchase |
| 84454264 | No Loss | 84454322 | No Loss | 84454382 | No Loss | 84454447 | No Purchase |
| 84454266 | No Loss | 84454324 | No Loss | 84454383 | No Loss | 84454448 | No Loss |
| 84454267 | No Loss | 84454325 | No Loss | 84454384 | No Loss | 84454449 | No Purchase |
| 84454268 | No Loss | 84454326 | No Loss | 84454385 | No Loss | 84454450 | No Loss |
| 84454269 | No Loss | 84454327 | No Loss | 84454387 | No Loss | 84454453 | No Loss |
| 84454270 | No Loss | 84454328 | No Loss | 84454388 | No Loss | 84454454 | No Loss |
| 84454273 | No Loss | 84454330 | No Loss | 84454393 | No Loss | 84454455 | No Purchase |
| 84454274 | No Loss | 84454331 | No Loss | 84454395 | No Loss | 84454456 | No Loss |
| 84454275 | No Loss | 84454332 | No Loss | 84454397 | No Loss | 84454457 | No Loss |
| 84454276 | No Loss | 84454333 | No Loss | 84454398 | No Loss | 84454460 | No Loss |
| 84454277 | No Loss | 84454334 | No Loss | 84454400 | No Loss | 84454462 | No Loss |
| 84454279 | No Loss | 84454336 | No Loss | 84454401 | No Purchase | 84454464 | No Loss |
| 84454280 | No Loss | 84454337 | No Loss | 84454402 | No Loss | 84454465 | No Loss |
| 84454281 | No Loss | 84454338 | No Purchase | 84454403 | No Loss | 84454466 | No Loss |
| 84454282 | No Loss | 84454339 | No Loss | 84454404 | No Loss | 84454467 | No Loss |
| 84454284 | No Loss | 84454342 | No Loss | 84454405 | No Loss | 84454468 | No Loss |
| 84454285 | No Loss | 84454344 | No Loss | 84454406 | No Loss | 84454470 | No Loss |
| 84454286 | No Loss | 84454345 | No Loss | 84454407 | No Loss | 84454471 | No Loss |
| 84454287 | No Loss | 84454346 | No Loss | 84454409 | No Loss | 84454472 | No Purchase |
| 84454288 | No Loss | 84454347 | No Loss | 84454410 | No Purchase | 84454473 | No Loss |
| 84454289 | No Purchase | 84454348 | No Loss | 84454411 | No Loss | 84454474 | No Loss |
| 84454290 | No Loss | 84454349 | No Loss | 84454412 | No Loss | 84454475 | No Loss |
| 84454291 | No Loss | 84454350 | No Loss | 84454413 | No Loss | 84454478 | No Loss |
| 84454294 | No Loss | 84454351 | No Purchase | 84454414 | No Loss | 84454481 | No Loss |
| 84454296 | No Loss | 84454352 | No Loss | 84454415 | No Loss | 84454482 | No Purchase |
| 84454297 | No Loss | 84454353 | No Loss | 84454416 | No Loss | 84454484 | No Loss |
| 84454298 | No Loss | 84454355 | No Loss | 84454417 | No Purchase | 84454485 | No Loss |
| 84454299 | No Loss | 84454356 | No Loss | 84454418 | No Loss | 84454486 | No Loss |
| 84454300 | No Purchase | 84454357 | No Purchase | 84454419 | No Loss | 84454488 | No Loss |
| 84454301 | No Loss | 84454358 | No Purchase | 84454420 | No Loss | 84454489 | No Loss |
| 84454302 | No Loss | 84454359 | No Loss | 84454421 | No Loss | 84454490 | No Loss |
| 84454303 | No Loss | 84454361 | No Loss | 84454422 | No Loss | 84454491 | No Loss |
| 84454304 | No Loss | 84454362 | No Loss | 84454423 | No Loss | 84454494 | No Loss |
| 84454305 | No Loss | 84454363 | No Loss | 84454424 | No Loss | 84454495 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84454496 | No Loss | 84454566 | No Purchase | 84454637 | No Purchase | 84454700 | No Loss |
| 84454498 | No Loss | 84454568 | No Loss | 84454638 | No Purchase | 84454701 | No Loss |
| 84454499 | No Loss | 84454571 | No Purchase | 84454639 | No Loss | 84454703 | No Loss |
| 84454500 | No Loss | 84454574 | No Purchase | 84454640 | No Loss | 84454705 | No Loss |
| 84454501 | No Loss | 84454577 | No Loss | 84454641 | No Loss | 84454706 | No Loss |
| 84454502 | No Loss | 84454579 | No Loss | 84454645 | No Loss | 84454707 | No Loss |
| 84454504 | No Loss | 84454580 | No Loss | 84454646 | No Loss | 84454708 | No Loss |
| 84454507 | No Loss | 84454581 | No Loss | 84454649 | No Loss | 84454709 | No Loss |
| 84454508 | No Purchase | 84454583 | No Loss | 84454650 | No Purchase | 84454710 | No Loss |
| 84454509 | No Loss | 84454585 | No Loss | 84454651 | No Loss | 84454711 | No Loss |
| 84454511 | No Loss | 84454586 | No Loss | 84454654 | No Loss | 84454712 | No Loss |
| 84454512 | No Loss | 84454587 | No Loss | 84454655 | No Loss | 84454713 | No Loss |
| 84454515 | No Loss | 84454588 | No Loss | 84454656 | No Loss | 84454714 | No Loss |
| 84454519 | No Purchase | 84454589 | No Purchase | 84454657 | No Loss | 84454715 | No Loss |
| 84454520 | No Loss | 84454590 | No Purchase | 84454658 | No Loss | 84454716 | No Loss |
| 84454521 | No Loss | 84454591 | No Loss | 84454659 | No Loss | 84454718 | No Loss |
| 84454522 | No Loss | 84454592 | No Loss | 84454660 | No Loss | 84454721 | No Purchase |
| 84454523 | No Loss | 84454593 | No Purchase | 84454662 | No Loss | 84454722 | No Loss |
| 84454525 | No Loss | 84454594 | No Loss | 84454663 | No Purchase | 84454723 | No Loss |
| 84454529 | No Purchase | 84454596 | No Loss | 84454665 | No Loss | 84454724 | No Loss |
| 84454530 | No Loss | 84454597 | No Loss | 84454667 | No Loss | 84454725 | No Loss |
| 84454531 | No Loss | 84454598 | No Loss | 84454668 | No Purchase | 84454726 | No Loss |
| 84454532 | No Loss | 84454599 | No Loss | 84454669 | No Loss | 84454728 | No Purchase |
| 84454533 | No Purchase | 84454600 | No Purchase | 84454670 | No Loss | 84454729 | No Purchase |
| 84454534 | No Loss | 84454601 | No Purchase | 84454671 | No Loss | 84454730 | No Loss |
| 84454535 | No Loss | 84454602 | No Loss | 84454672 | No Loss | 84454732 | No Loss |
| 84454536 | No Loss | 84454606 | No Loss | 84454673 | No Loss | 84454733 | No Purchase |
| 84454537 | No Loss | 84454607 | No Loss | 84454674 | No Loss | 84454734 | No Loss |
| 84454538 | No Loss | 84454608 | No Loss | 84454675 | No Loss | 84454735 | No Loss |
| 84454539 | No Loss | 84454609 | No Loss | 84454676 | No Loss | 84454736 | No Loss |
| 84454540 | No Purchase | 84454611 | No Loss | 84454677 | No Loss | 84454738 | No Loss |
| 84454543 | No Loss | 84454613 | No Purchase | 84454678 | No Loss | 84454739 | No Loss |
| 84454545 | No Loss | 84454615 | No Loss | 84454680 | No Loss | 84454740 | No Loss |
| 84454546 | No Loss | 84454617 | No Loss | 84454683 | No Loss | 84454741 | No Loss |
| 84454548 | No Loss | 84454618 | No Loss | 84454684 | No Loss | 84454742 | No Loss |
| 84454549 | No Loss | 84454619 | No Loss | 84454685 | No Loss | 84454744 | No Loss |
| 84454550 | No Loss | 84454620 | No Loss | 84454686 | No Loss | 84454745 | No Purchase |
| 84454552 | No Loss | 84454621 | No Loss | 84454687 | No Loss | 84454748 | No Loss |
| 84454553 | No Loss | 84454622 | No Loss | 84454688 | No Purchase | 84454750 | No Purchase |
| 84454555 | No Loss | 84454623 | No Loss | 84454689 | No Loss | 84454751 | No Purchase |
| 84454556 | No Loss | 84454624 | No Loss | 84454690 | No Loss | 84454753 | No Purchase |
| 84454557 | No Loss | 84454626 | No Loss | 84454691 | No Loss | 84454754 | No Loss |
| 84454558 | No Loss | 84454627 | No Loss | 84454695 | No Loss | 84454757 | No Loss |
| 84454559 | No Loss | 84454629 | No Loss | 84454696 | No Loss | 84454758 | No Loss |
| 84454562 | No Loss | 84454631 | No Loss | 84454697 | No Purchase | 84454760 | No Loss |
| 84454565 | No Loss | 84454636 | No Loss | 84454698 | No Loss | 84454761 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84454762 | No Loss | 84454821 | No Loss | 84454880 | No Loss | 84454943 | No Loss |
| 84454763 | No Loss | 84454823 | No Loss | 84454882 | No Loss | 84454944 | No Loss |
| 84454764 | No Loss | 84454824 | No Loss | 84454884 | No Loss | 84454945 | No Loss |
| 84454765 | No Purchase | 84454825 | No Loss | 84454885 | No Loss | 84454946 | No Loss |
| 84454766 | No Loss | 84454826 | No Loss | 84454889 | No Purchase | 84454949 | No Loss |
| 84454768 | No Loss | 84454827 | No Loss | 84454891 | No Purchase | 84454950 | No Loss |
| 84454769 | No Loss | 84454828 | No Loss | 84454892 | No Loss | 84454951 | No Loss |
| 84454770 | No Loss | 84454829 | No Loss | 84454893 | No Loss | 84454952 | No Loss |
| 84454771 | No Loss | 84454830 | No Loss | 84454894 | No Loss | 84454953 | No Loss |
| 84454772 | No Loss | 84454832 | No Loss | 84454895 | No Loss | 84454956 | No Loss |
| 84454773 | No Loss | 84454834 | No Loss | 84454896 | No Loss | 84454957 | No Loss |
| 84454774 | No Loss | 84454835 | No Loss | 84454897 | No Loss | 84454958 | No Loss |
| 84454775 | No Loss | 84454837 | No Loss | 84454899 | No Loss | 84454959 | No Loss |
| 84454776 | No Purchase | 84454838 | No Loss | 84454900 | No Loss | 84454960 | No Purchase |
| 84454777 | No Loss | 84454839 | No Loss | 84454902 | No Loss | 84454961 | No Loss |
| 84454778 | No Loss | 84454840 | No Loss | 84454903 | No Purchase | 84454962 | No Loss |
| 84454779 | No Loss | 84454841 | No Loss | 84454904 | No Loss | 84454963 | No Loss |
| 84454780 | No Loss | 84454842 | No Loss | 84454907 | No Loss | 84454964 | No Purchase |
| 84454783 | No Loss | 84454843 | No Loss | 84454908 | No Loss | 84454967 | No Loss |
| 84454785 | No Loss | 84454844 | No Loss | 84454910 | No Loss | 84454968 | No Loss |
| 84454786 | No Loss | 84454845 | No Loss | 84454911 | No Loss | 84454970 | No Loss |
| 84454787 | No Loss | 84454848 | No Loss | 84454912 | No Loss | 84454971 | No Loss |
| 84454788 | No Loss | 84454849 | No Loss | 84454913 | No Loss | 84454972 | No Loss |
| 84454790 | No Purchase | 84454850 | No Loss | 84454914 | No Loss | 84454973 | No Loss |
| 84454791 | No Loss | 84454851 | No Loss | 84454915 | No Loss | 84454974 | No Loss |
| 84454792 | No Loss | 84454853 | No Loss | 84454917 | No Loss | 84454975 | No Loss |
| 84454793 | No Loss | 84454854 | No Loss | 84454918 | No Loss | 84454977 | No Loss |
| 84454794 | No Loss | 84454856 | No Purchase | 84454919 | No Loss | 84454978 | No Loss |
| 84454796 | No Loss | 84454858 | No Loss | 84454920 | No Loss | 84454979 | No Loss |
| 84454797 | No Loss | 84454859 | No Loss | 84454923 | No Loss | 84454980 | No Purchase |
| 84454798 | No Loss | 84454860 | No Loss | 84454924 | No Loss | 84454981 | No Loss |
| 84454799 | No Loss | 84454861 | No Loss | 84454925 | No Loss | 84454982 | No Loss |
| 84454800 | No Loss | 84454864 | No Loss | 84454926 | No Loss | 84454984 | No Loss |
| 84454802 | No Loss | 84454865 | No Loss | 84454927 | No Loss | 84454985 | No Loss |
| 84454804 | No Loss | 84454866 | No Purchase | 84454928 | No Loss | 84454986 | No Loss |
| 84454805 | No Loss | 84454867 | No Loss | 84454929 | No Loss | 84454988 | No Loss |
| 84454806 | No Loss | 84454868 | No Purchase | 84454932 | No Loss | 84454990 | No Loss |
| 84454809 | No Purchase | 84454869 | No Loss | 84454934 | No Loss | 84454991 | No Loss |
| 84454812 | No Loss | 84454870 | No Loss | 84454935 | No Loss | 84454993 | No Loss |
| 84454813 | No Loss | 84454872 | No Purchase | 84454936 | No Loss | 84454995 | No Loss |
| 84454814 | No Loss | 84454873 | No Loss | 84454937 | No Loss | 84454996 | No Loss |
| 84454815 | No Loss | 84454874 | No Loss | 84454938 | No Loss | 84454997 | No Loss |
| 84454816 | No Purchase | 84454875 | No Loss | 84454939 | No Loss | 84454998 | No Loss |
| 84454817 | No Purchase | 84454876 | No Loss | 84454940 | No Loss | 84454999 | No Loss |
| 84454818 | No Purchase | 84454877 | No Loss | 84454941 | No Purchase | 84455000 | No Loss |
| 84454820 | No Loss | 84454879 | No Loss | 84454942 | No Loss | 84455001 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84455003 | No Loss | 84455065 | No Loss | 84455124 | No Loss | 84455185 | No Loss |
| 84455005 | No Loss | 84455066 | No Loss | 84455125 | No Loss | 84455187 | No Purchase |
| 84455006 | No Loss | 84455067 | No Loss | 84455126 | No Loss | 84455188 | No Loss |
| 84455007 | No Loss | 84455070 | No Loss | 84455129 | No Loss | 84455189 | No Loss |
| 84455008 | No Loss | 84455071 | No Loss | 84455130 | No Loss | 84455190 | No Loss |
| 84455009 | No Loss | 84455072 | No Purchase | 84455131 | No Loss | 84455191 | No Loss |
| 84455010 | No Loss | 84455073 | No Loss | 84455136 | No Loss | 84455192 | No Loss |
| 84455011 | No Loss | 84455075 | No Loss | 84455137 | No Purchase | 84455193 | No Loss |
| 84455013 | No Loss | 84455076 | No Purchase | 84455138 | No Loss | 84455194 | No Loss |
| 84455014 | No Purchase | 84455078 | No Loss | 84455142 | No Loss | 84455198 | No Loss |
| 84455015 | No Loss | 84455080 | No Loss | 84455143 | No Loss | 84455199 | No Loss |
| 84455016 | No Loss | 84455081 | No Loss | 84455144 | No Loss | 84455200 | No Loss |
| 84455017 | No Loss | 84455082 | No Loss | 84455145 | No Loss | 84455201 | No Loss |
| 84455020 | No Loss | 84455085 | No Purchase | 84455146 | No Loss | 84455202 | No Purchase |
| 84455022 | No Loss | 84455086 | No Loss | 84455147 | No Loss | 84455203 | No Purchase |
| 84455023 | No Loss | 84455087 | No Loss | 84455148 | No Loss | 84455204 | No Loss |
| 84455024 | No Loss | 84455089 | No Loss | 84455149 | No Loss | 84455205 | No Loss |
| 84455026 | No Loss | 84455090 | No Loss | 84455151 | No Loss | 84455206 | No Loss |
| 84455028 | No Loss | 84455091 | No Purchase | 84455153 | No Loss | 84455207 | No Loss |
| 84455029 | No Purchase | 84455093 | No Loss | 84455154 | No Loss | 84455208 | No Loss |
| 84455030 | No Loss | 84455094 | No Purchase | 84455155 | No Loss | 84455209 | No Loss |
| 84455032 | No Loss | 84455095 | No Loss | 84455156 | No Loss | 84455210 | No Loss |
| 84455033 | No Purchase | 84455096 | No Loss | 84455157 | No Loss | 84455212 | No Loss |
| 84455035 | No Loss | 84455098 | No Purchase | 84455158 | No Loss | 84455213 | No Loss |
| 84455036 | No Loss | 84455099 | No Purchase | 84455160 | No Loss | 84455214 | No Loss |
| 84455037 | No Loss | 84455100 | No Loss | 84455161 | No Purchase | 84455216 | No Loss |
| 84455038 | No Loss | 84455101 | No Loss | 84455162 | No Loss | 84455217 | No Loss |
| 84455040 | No Loss | 84455102 | No Loss | 84455163 | No Loss | 84455218 | No Loss |
| 84455041 | No Loss | 84455103 | No Loss | 84455165 | No Loss | 84455219 | No Loss |
| 84455042 | No Loss | 84455104 | No Loss | 84455167 | No Loss | 84455221 | No Loss |
| 84455043 | No Purchase | 84455105 | No Loss | 84455168 | No Loss | 84455222 | No Loss |
| 84455044 | No Loss | 84455106 | No Loss | 84455169 | No Loss | 84455223 | No Loss |
| 84455045 | No Loss | 84455107 | No Loss | 84455170 | No Loss | 84455224 | No Loss |
| 84455046 | No Purchase | 84455108 | No Loss | 84455171 | No Loss | 84455226 | No Loss |
| 84455047 | No Loss | 84455109 | No Loss | 84455172 | No Loss | 84455228 | No Loss |
| 84455048 | No Purchase | 84455110 | No Loss | 84455173 | No Loss | 84455229 | No Loss |
| 84455049 | No Loss | 84455112 | No Purchase | 84455174 | No Loss | 84455230 | No Loss |
| 84455050 | No Purchase | 84455114 | No Purchase | 84455175 | No Loss | 84455231 | No Loss |
| 84455051 | No Loss | 84455115 | No Purchase | 84455177 | No Loss | 84455234 | No Loss |
| 84455053 | No Loss | 84455116 | No Loss | 84455178 | No Loss | 84455235 | No Purchase |
| 84455054 | No Loss | 84455117 | No Loss | 84455179 | No Loss | 84455237 | No Loss |
| 84455055 | No Loss | 84455118 | No Loss | 84455180 | No Loss | 84455238 | No Loss |
| 84455059 | No Loss | 84455120 | No Loss | 84455181 | No Purchase | 84455240 | No Loss |
| 84455060 | No Loss | 84455121 | No Loss | 84455182 | No Loss | 84455243 | No Loss |
| 84455061 | No Loss | 84455122 | No Purchase | 84455183 | No Loss | 84455244 | No Loss |
| 84455062 | No Loss | 84455123 | No Loss | 84455184 | No Loss | 84455245 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84455246 | No Loss | 84455309 | No Loss | 84455361 | No Loss | 84455431 | No Loss |
| 84455247 | No Loss | 84455310 | No Purchase | 84455362 | No Purchase | 84455432 | No Loss |
| 84455248 | No Loss | 84455311 | No Loss | 84455364 | No Loss | 84455434 | No Loss |
| 84455249 | No Loss | 84455312 | No Loss | 84455366 | No Loss | 84455435 | No Loss |
| 84455251 | No Loss | 84455313 | No Loss | 84455368 | No Loss | 84455440 | No Loss |
| 84455252 | No Loss | 84455314 | No Loss | 84455370 | No Loss | 84455441 | No Loss |
| 84455253 | No Loss | 84455315 | No Loss | 84455372 | No Loss | 84455443 | No Loss |
| 84455254 | No Loss | 84455316 | No Loss | 84455373 | No Loss | 84455444 | No Loss |
| 84455255 | No Loss | 84455317 | No Loss | 84455374 | No Loss | 84455445 | No Loss |
| 84455257 | No Loss | 84455318 | No Loss | 84455375 | No Loss | 84455446 | No Loss |
| 84455258 | No Loss | 84455319 | No Loss | 84455376 | No Loss | 84455447 | No Loss |
| 84455259 | No Loss | 84455321 | No Purchase | 84455377 | No Loss | 84455448 | No Loss |
| 84455261 | No Loss | 84455322 | No Loss | 84455379 | No Loss | 84455449 | No Loss |
| 84455262 | No Loss | 84455323 | No Loss | 84455380 | No Loss | 84455450 | No Loss |
| 84455263 | No Loss | 84455325 | No Loss | 84455381 | No Loss | 84455451 | No Loss |
| 84455264 | No Loss | 84455326 | No Purchase | 84455382 | No Loss | 84455452 | No Loss |
| 84455265 | No Loss | 84455327 | No Loss | 84455383 | No Loss | 84455453 | No Loss |
| 84455266 | No Loss | 84455329 | No Loss | 84455384 | No Loss | 84455455 | No Loss |
| 84455267 | No Loss | 84455330 | No Purchase | 84455387 | No Purchase | 84455457 | No Loss |
| 84455268 | No Loss | 84455331 | No Loss | 84455390 | No Loss | 84455458 | No Purchase |
| 84455271 | No Loss | 84455332 | No Loss | 84455391 | No Loss | 84455460 | No Loss |
| 84455272 | No Loss | 84455333 | No Loss | 84455392 | No Loss | 84455462 | No Loss |
| 84455273 | No Loss | 84455334 | No Purchase | 84455393 | No Loss | 84455464 | No Loss |
| 84455274 | No Loss | 84455335 | No Loss | 84455394 | No Loss | 84455468 | No Loss |
| 84455278 | No Loss | 84455336 | No Loss | 84455396 | No Loss | 84455470 | No Loss |
| 84455279 | No Loss | 84455337 | No Loss | 84455397 | No Loss | 84455474 | No Loss |
| 84455281 | No Loss | 84455338 | No Loss | 84455398 | No Purchase | 84455476 | No Loss |
| 84455282 | No Loss | 84455339 | No Loss | 84455399 | No Loss | 84455477 | No Loss |
| 84455283 | No Loss | 84455340 | No Loss | 84455400 | No Loss | 84455478 | No Loss |
| 84455284 | No Purchase | 84455341 | No Loss | 84455401 | No Loss | 84455479 | No Loss |
| 84455285 | No Purchase | 84455342 | No Loss | 84455403 | No Loss | 84455480 | No Loss |
| 84455287 | No Loss | 84455343 | No Loss | 84455404 | No Loss | 84455481 | No Loss |
| 84455288 | No Loss | 84455344 | No Loss | 84455405 | No Loss | 84455484 | No Loss |
| 84455290 | No Loss | 84455345 | No Loss | 84455406 | No Loss | 84455485 | No Loss |
| 84455291 | No Loss | 84455346 | No Loss | 84455407 | No Loss | 84455486 | No Loss |
| 84455293 | No Loss | 84455347 | No Loss | 84455408 | No Loss | 84455487 | No Loss |
| 84455295 | No Loss | 84455349 | No Loss | 84455410 | No Loss | 84455489 | No Loss |
| 84455296 | No Loss | 84455350 | No Purchase | 84455413 | No Loss | 84455492 | No Loss |
| 84455297 | No Loss | 84455351 | No Loss | 84455414 | No Loss | 84455493 | No Loss |
| 84455298 | No Purchase | 84455352 | No Loss | 84455415 | No Loss | 84455494 | No Loss |
| 84455299 | No Loss | 84455355 | No Loss | 84455417 | No Loss | 84455495 | No Loss |
| 84455301 | No Purchase | 84455356 | No Purchase | 84455420 | No Loss | 84455497 | No Loss |
| 84455304 | No Loss | 84455357 | No Loss | 84455422 | No Loss | 84455499 | No Loss |
| 84455305 | No Purchase | 84455358 | No Loss | 84455423 | No Loss | 84455500 | No Loss |
| 84455306 | No Loss | 84455359 | No Loss | 84455424 | No Loss | 84455503 | No Loss |
| 84455307 | No Loss | 84455360 | No Loss | 84455425 | No Purchase | 84455504 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84455505 | No Loss | 84455577 | No Loss | 84455635 | No Purchase | 84455688 | No Loss |
| 84455506 | No Loss | 84455580 | No Loss | 84455636 | No Purchase | 84455689 | No Loss |
| 84455507 | No Loss | 84455581 | No Loss | 84455637 | No Purchase | 84455690 | No Loss |
| 84455508 | No Loss | 84455583 | No Loss | 84455638 | No Purchase | 84455691 | No Loss |
| 84455509 | No Loss | 84455584 | No Loss | 84455639 | No Loss | 84455692 | No Loss |
| 84455510 | No Loss | 84455585 | No Loss | 84455640 | No Loss | 84455694 | No Loss |
| 84455511 | No Loss | 84455586 | No Loss | 84455641 | No Purchase | 84455695 | No Purchase |
| 84455513 | No Loss | 84455588 | No Loss | 84455642 | No Purchase | 84455696 | No Loss |
| 84455514 | No Loss | 84455591 | No Loss | 84455643 | No Purchase | 84455700 | No Loss |
| 84455517 | No Loss | 84455593 | No Purchase | 84455644 | No Loss | 84455701 | No Loss |
| 84455519 | No Loss | 84455595 | No Loss | 84455645 | No Purchase | 84455702 | No Loss |
| 84455522 | No Loss | 84455596 | No Loss | 84455646 | No Purchase | 84455703 | No Loss |
| 84455524 | No Loss | 84455597 | No Loss | 84455647 | No Loss | 84455704 | No Purchase |
| 84455525 | No Loss | 84455598 | No Loss | 84455648 | No Purchase | 84455705 | No Loss |
| 84455526 | No Loss | 84455599 | No Loss | 84455649 | No Loss | 84455706 | No Loss |
| 84455528 | No Purchase | 84455602 | No Purchase | 84455650 | No Purchase | 84455707 | No Purchase |
| 84455529 | No Loss | 84455603 | No Loss | 84455651 | No Loss | 84455708 | No Loss |
| 84455530 | No Loss | 84455604 | No Loss | 84455653 | No Purchase | 84455710 | No Loss |
| 84455531 | No Loss | 84455605 | No Loss | 84455654 | No Loss | 84455711 | No Loss |
| 84455533 | No Loss | 84455606 | No Loss | 84455656 | No Loss | 84455712 | No Loss |
| 84455537 | No Loss | 84455608 | No Loss | 84455657 | No Loss | 84455713 | No Loss |
| 84455539 | No Loss | 84455609 | No Loss | 84455658 | No Loss | 84455720 | No Loss |
| 84455540 | No Loss | 84455611 | No Loss | 84455659 | No Loss | 84455723 | No Loss |
| 84455544 | No Loss | 84455612 | No Loss | 84455660 | No Purchase | 84455725 | No Loss |
| 84455545 | No Loss | 84455613 | No Purchase | 84455661 | No Purchase | 84455726 | No Loss |
| 84455546 | No Loss | 84455614 | No Purchase | 84455662 | No Loss | 84455727 | No Loss |
| 84455548 | No Loss | 84455615 | No Purchase | 84455663 | No Loss | 84455730 | No Loss |
| 84455550 | No Loss | 84455616 | No Loss | 84455665 | No Loss | 84455731 | No Loss |
| 84455551 | No Loss | 84455617 | No Loss | 84455666 | No Loss | 84455732 | No Loss |
| 84455552 | No Loss | 84455618 | No Loss | 84455667 | No Loss | 84455733 | No Loss |
| 84455553 | No Loss | 84455619 | No Loss | 84455669 | No Loss | 84455734 | No Purchase |
| 84455554 | No Loss | 84455620 | No Loss | 84455670 | No Loss | 84455736 | No Loss |
| 84455555 | No Loss | 84455621 | No Purchase | 84455671 | No Loss | 84455737 | No Loss |
| 84455556 | No Loss | 84455622 | No Purchase | 84455672 | No Loss | 84455738 | No Loss |
| 84455558 | No Loss | 84455623 | No Purchase | 84455673 | No Purchase | 84455741 | No Loss |
| 84455560 | No Loss | 84455624 | No Purchase | 84455676 | No Loss | 84455742 | No Loss |
| 84455561 | No Loss | 84455625 | No Loss | 84455678 | No Loss | 84455743 | No Loss |
| 84455563 | No Loss | 84455626 | No Loss | 84455679 | No Purchase | 84455744 | No Loss |
| 84455564 | No Loss | 84455627 | No Purchase | 84455680 | No Loss | 84455745 | No Loss |
| 84455566 | No Loss | 84455628 | No Purchase | 84455681 | No Purchase | 84455746 | No Loss |
| 84455568 | No Loss | 84455629 | No Loss | 84455682 | No Purchase | 84455747 | No Loss |
| 84455569 | No Loss | 84455630 | No Purchase | 84455683 | No Loss | 84455748 | No Purchase |
| 84455571 | No Loss | 84455631 | No Purchase | 84455684 | No Loss | 84455749 | No Loss |
| 84455573 | No Purchase | 84455632 | No Purchase | 84455685 | No Loss | 84455750 | No Loss |
| 84455574 | No Loss | 84455633 | No Purchase | 84455686 | No Loss | 84455751 | No Loss |
| 84455576 | No Loss | 84455634 | No Purchase | 84455687 | No Loss | 84455752 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84455753 | No Purchase | 84455817 | No Loss | 84455877 | No Loss | 84455941 | No Loss |
| 84455754 | No Loss | 84455818 | No Loss | 84455878 | No Loss | 84455942 | No Purchase |
| 84455755 | No Loss | 84455820 | No Loss | 84455879 | No Loss | 84455943 | No Loss |
| 84455756 | No Loss | 84455821 | No Loss | 84455880 | No Loss | 84455945 | No Loss |
| 84455758 | No Loss | 84455822 | No Loss | 84455881 | No Loss | 84455949 | No Purchase |
| 84455759 | No Loss | 84455823 | No Loss | 84455882 | No Loss | 84455952 | No Loss |
| 84455760 | No Loss | 84455824 | No Loss | 84455883 | No Loss | 84455956 | No Loss |
| 84455761 | No Loss | 84455825 | No Loss | 84455884 | No Loss | 84455958 | No Loss |
| 84455762 | No Loss | 84455826 | No Purchase | 84455887 | No Loss | 84455959 | No Purchase |
| 84455764 | No Loss | 84455827 | No Loss | 84455889 | No Loss | 84455960 | No Loss |
| 84455765 | No Loss | 84455828 | No Loss | 84455890 | No Loss | 84455961 | No Loss |
| 84455769 | No Loss | 84455829 | No Loss | 84455891 | No Loss | 84455962 | No Loss |
| 84455770 | No Loss | 84455830 | No Loss | 84455893 | No Loss | 84455963 | No Loss |
| 84455771 | No Loss | 84455832 | No Loss | 84455894 | No Loss | 84455966 | No Loss |
| 84455772 | No Loss | 84455833 | No Loss | 84455896 | No Loss | 84455967 | No Loss |
| 84455773 | No Purchase | 84455834 | No Loss | 84455897 | No Loss | 84455968 | No Purchase |
| 84455774 | No Loss | 84455837 | No Loss | 84455902 | No Loss | 84455969 | No Loss |
| 84455777 | No Loss | 84455839 | No Loss | 84455903 | No Loss | 84455971 | No Purchase |
| 84455779 | No Loss | 84455840 | No Loss | 84455904 | No Loss | 84455973 | No Purchase |
| 84455782 | No Loss | 84455841 | No Loss | 84455906 | No Purchase | 84455975 | No Loss |
| 84455783 | No Purchase | 84455842 | No Loss | 84455907 | No Loss | 84455976 | No Loss |
| 84455784 | No Purchase | 84455844 | No Loss | 84455910 | No Loss | 84455979 | No Purchase |
| 84455785 | No Purchase | 84455845 | No Loss | 84455911 | No Loss | 84455981 | No Purchase |
| 84455786 | No Loss | 84455847 | No Loss | 84455912 | No Loss | 84455983 | No Loss |
| 84455787 | No Loss | 84455848 | No Loss | 84455914 | No Loss | 84455984 | No Loss |
| 84455789 | No Loss | 84455849 | No Loss | 84455916 | No Loss | 84455985 | No Loss |
| 84455790 | No Loss | 84455850 | No Purchase | 84455917 | No Loss | 84455988 | No Loss |
| 84455791 | No Loss | 84455851 | No Loss | 84455918 | No Loss | 84455989 | No Loss |
| 84455793 | No Loss | 84455852 | No Purchase | 84455920 | No Loss | 84455991 | No Purchase |
| 84455794 | No Loss | 84455854 | No Loss | 84455922 | No Loss | 84455992 | No Purchase |
| 84455795 | No Loss | 84455855 | No Loss | 84455923 | No Loss | 84455997 | No Loss |
| 84455796 | No Loss | 84455856 | No Loss | 84455924 | No Loss | 84455998 | No Loss |
| 84455797 | No Loss | 84455857 | No Loss | 84455925 | No Purchase | 84455999 | No Loss |
| 84455798 | No Purchase | 84455860 | No Loss | 84455926 | No Loss | 84456000 | No Loss |
| 84455799 | No Loss | 84455861 | No Loss | 84455928 | No Loss | 84456001 | No Loss |
| 84455801 | No Purchase | 84455863 | No Loss | 84455929 | No Loss | 84456003 | No Purchase |
| 84455802 | No Purchase | 84455865 | No Purchase | 84455930 | No Loss | 84456004 | No Purchase |
| 84455803 | No Purchase | 84455866 | No Loss | 84455931 | No Loss | 84456006 | No Purchase |
| 84455804 | No Loss | 84455867 | No Loss | 84455933 | No Loss | 84456007 | No Loss |
| 84455808 | No Loss | 84455868 | No Loss | 84455934 | No Loss | 84456008 | No Loss |
| 84455809 | No Purchase | 84455869 | No Loss | 84455935 | No Loss | 84456009 | No Loss |
| 84455810 | No Loss | 84455871 | No Loss | 84455936 | No Loss | 84456011 | No Loss |
| 84455812 | No Purchase | 84455873 | No Loss | 84455937 | No Loss | 84456012 | No Loss |
| 84455813 | No Loss | 84455874 | No Loss | 84455938 | No Loss | 84456013 | No Loss |
| 84455814 | No Loss | 84455875 | No Loss | 84455939 | No Loss | 84456014 | No Loss |
| 84455816 | No Loss | 84455876 | No Loss | 84455940 | No Loss | 84456015 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84456016 | No Purchase | 84456076 | No Loss | 84456140 | No Loss | 84456209 | No Loss |
| 84456017 | No Loss | 84456077 | No Loss | 84456141 | No Loss | 84456212 | No Loss |
| 84456018 | No Purchase | 84456078 | No Purchase | 84456143 | No Loss | 84456214 | No Loss |
| 84456020 | No Purchase | 84456079 | No Loss | 84456146 | No Loss | 84456215 | No Loss |
| 84456021 | No Loss | 84456082 | No Loss | 84456147 | No Loss | 84456216 | No Purchase |
| 84456022 | No Loss | 84456084 | No Loss | 84456148 | No Loss | 84456218 | No Loss |
| 84456023 | No Loss | 84456086 | No Loss | 84456150 | No Loss | 84456219 | No Loss |
| 84456024 | No Purchase | 84456087 | No Loss | 84456153 | No Loss | 84456220 | No Loss |
| 84456025 | No Loss | 84456090 | No Loss | 84456154 | No Loss | 84456222 | No Loss |
| 84456027 | No Loss | 84456093 | No Loss | 84456155 | No Purchase | 84456223 | No Loss |
| 84456028 | No Loss | 84456094 | No Loss | 84456156 | No Purchase | 84456225 | No Loss |
| 84456029 | No Loss | 84456095 | No Loss | 84456157 | No Loss | 84456227 | No Loss |
| 84456030 | No Loss | 84456096 | No Loss | 84456158 | No Purchase | 84456228 | No Loss |
| 84456031 | No Purchase | 84456097 | No Loss | 84456159 | No Purchase | 84456229 | No Loss |
| 84456032 | No Purchase | 84456098 | No Loss | 84456161 | No Loss | 84456230 | No Loss |
| 84456033 | No Loss | 84456099 | No Loss | 84456162 | No Loss | 84456231 | No Loss |
| 84456034 | No Loss | 84456100 | No Loss | 84456163 | No Loss | 84456234 | No Purchase |
| 84456035 | No Loss | 84456101 | No Loss | 84456164 | No Loss | 84456236 | No Loss |
| 84456037 | No Loss | 84456103 | No Loss | 84456165 | No Loss | 84456237 | No Loss |
| 84456038 | No Loss | 84456104 | No Loss | 84456166 | No Loss | 84456238 | No Loss |
| 84456041 | No Purchase | 84456105 | No Purchase | 84456167 | No Loss | 84456239 | No Purchase |
| 84456042 | No Purchase | 84456106 | No Loss | 84456169 | No Purchase | 84456241 | No Loss |
| 84456043 | No Loss | 84456107 | No Loss | 84456172 | No Loss | 84456242 | No Loss |
| 84456044 | No Loss | 84456108 | No Loss | 84456176 | No Loss | 84456244 | No Loss |
| 84456046 | No Purchase | 84456109 | No Loss | 84456177 | No Loss | 84456245 | No Loss |
| 84456047 | No Loss | 84456110 | No Loss | 84456178 | No Loss | 84456246 | No Loss |
| 84456049 | No Loss | 84456111 | No Loss | 84456179 | No Loss | 84456247 | No Loss |
| 84456051 | No Loss | 84456112 | No Purchase | 84456180 | No Loss | 84456248 | No Loss |
| 84456052 | No Loss | 84456115 | No Loss | 84456181 | No Loss | 84456249 | No Loss |
| 84456053 | No Loss | 84456116 | No Loss | 84456182 | No Purchase | 84456250 | No Loss |
| 84456054 | No Loss | 84456117 | No Loss | 84456184 | No Purchase | 84456251 | No Loss |
| 84456055 | No Loss | 84456118 | No Loss | 84456186 | No Loss | 84456253 | No Loss |
| 84456056 | No Loss | 84456119 | No Loss | 84456187 | No Loss | 84456254 | No Loss |
| 84456057 | No Loss | 84456120 | No Loss | 84456189 | No Loss | 84456255 | No Loss |
| 84456058 | No Purchase | 84456121 | No Purchase | 84456191 | No Loss | 84456257 | No Loss |
| 84456059 | No Loss | 84456125 | No Loss | 84456193 | No Purchase | 84456258 | No Loss |
| 84456061 | No Loss | 84456126 | No Loss | 84456196 | No Loss | 84456259 | No Loss |
| 84456063 | No Loss | 84456127 | No Loss | 84456197 | No Loss | 84456260 | No Loss |
| 84456065 | No Loss | 84456129 | No Loss | 84456198 | No Purchase | 84456261 | No Purchase |
| 84456066 | No Loss | 84456132 | No Loss | 84456200 | No Loss | 84456264 | No Loss |
| 84456067 | No Loss | 84456133 | No Loss | 84456201 | No Loss | 84456265 | No Loss |
| 84456068 | No Loss | 84456134 | No Loss | 84456203 | No Loss | 84456266 | No Loss |
| 84456071 | No Loss | 84456136 | No Loss | 84456205 | No Loss | 84456269 | No Loss |
| 84456072 | No Loss | 84456137 | No Loss | 84456206 | No Loss | 84456273 | No Loss |
| 84456073 | No Loss | 84456138 | No Loss | 84456207 | No Loss | 84456276 | No Loss |
| 84456074 | No Loss | 84456139 | No Loss | 84456208 | No Loss | 84456277 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84456280 | No Loss | 84456344 | No Loss | 84456420 | No Loss | 84456495 | No Loss |
| 84456281 | No Loss | 84456346 | No Loss | 84456421 | No Loss | 84456496 | No Loss |
| 84456282 | No Loss | 84456347 | No Loss | 84456423 | No Loss | 84456497 | No Loss |
| 84456284 | No Loss | 84456348 | No Loss | 84456424 | No Loss | 84456498 | No Loss |
| 84456285 | No Loss | 84456350 | No Loss | 84456425 | No Loss | 84456499 | No Loss |
| 84456286 | No Loss | 84456353 | No Loss | 84456426 | No Loss | 84456500 | No Loss |
| 84456287 | No Loss | 84456355 | No Loss | 84456427 | No Loss | 84456502 | No Loss |
| 84456288 | No Loss | 84456356 | No Loss | 84456428 | No Loss | 84456503 | No Loss |
| 84456291 | No Loss | 84456357 | No Loss | 84456429 | No Loss | 84456504 | No Loss |
| 84456293 | No Loss | 84456359 | No Loss | 84456430 | No Loss | 84456506 | No Purchase |
| 84456294 | No Loss | 84456361 | No Loss | 84456431 | No Purchase | 84456510 | No Loss |
| 84456295 | No Loss | 84456362 | No Loss | 84456432 | No Loss | 84456511 | No Loss |
| 84456297 | No Loss | 84456363 | No Loss | 84456433 | No Loss | 84456512 | No Loss |
| 84456298 | No Loss | 84456364 | No Loss | 84456434 | No Loss | 84456513 | No Loss |
| 84456299 | No Loss | 84456367 | No Loss | 84456437 | No Loss | 84456514 | No Loss |
| 84456300 | No Loss | 84456369 | No Loss | 84456438 | No Loss | 84456515 | No Loss |
| 84456301 | No Loss | 84456370 | No Loss | 84456439 | No Loss | 84456516 | No Loss |
| 84456304 | No Loss | 84456372 | No Loss | 84456440 | No Loss | 84456517 | No Loss |
| 84456305 | No Loss | 84456376 | No Loss | 84456442 | No Loss | 84456518 | No Loss |
| 84456307 | No Loss | 84456377 | No Loss | 84456443 | No Loss | 84456519 | No Loss |
| 84456308 | No Loss | 84456379 | No Loss | 84456444 | No Loss | 84456520 | No Loss |
| 84456309 | No Loss | 84456380 | No Loss | 84456445 | No Loss | 84456521 | No Loss |
| 84456311 | No Loss | 84456381 | No Loss | 84456447 | No Loss | 84456522 | No Loss |
| 84456312 | No Loss | 84456385 | No Loss | 84456450 | No Loss | 84456523 | No Purchase |
| 84456313 | No Purchase | 84456386 | No Loss | 84456453 | No Loss | 84456524 | No Purchase |
| 84456316 | No Loss | 84456389 | No Purchase | 84456455 | No Loss | 84456525 | No Purchase |
| 84456317 | No Loss | 84456390 | No Loss | 84456462 | No Loss | 84456526 | No Purchase |
| 84456318 | No Loss | 84456393 | No Loss | 84456463 | No Loss | 84456527 | No Loss |
| 84456319 | No Loss | 84456394 | No Loss | 84456464 | No Loss | 84456528 | No Purchase |
| 84456320 | No Loss | 84456395 | No Loss | 84456465 | No Loss | 84456529 | No Loss |
| 84456321 | No Loss | 84456396 | No Loss | 84456466 | No Loss | 84456530 | No Purchase |
| 84456322 | No Loss | 84456397 | No Purchase | 84456468 | No Loss | 84456531 | No Purchase |
| 84456323 | No Loss | 84456399 | No Purchase | 84456469 | No Purchase | 84456532 | No Purchase |
| 84456325 | No Loss | 84456400 | No Loss | 84456470 | No Purchase | 84456533 | No Purchase |
| 84456327 | No Loss | 84456402 | No Loss | 84456474 | No Loss | 84456534 | No Purchase |
| 84456328 | No Loss | 84456403 | No Loss | 84456475 | No Loss | 84456535 | No Purchase |
| 84456329 | No Loss | 84456404 | No Loss | 84456477 | No Loss | 84456536 | No Purchase |
| 84456330 | No Loss | 84456405 | No Loss | 84456479 | No Loss | 84456537 | No Purchase |
| 84456331 | No Loss | 84456406 | No Loss | 84456480 | No Loss | 84456538 | No Purchase |
| 84456336 | No Loss | 84456409 | No Loss | 84456482 | No Loss | 84456539 | No Purchase |
| 84456337 | No Loss | 84456410 | No Loss | 84456483 | No Loss | 84456540 | No Purchase |
| 84456338 | No Loss | 84456411 | No Loss | 84456485 | No Loss | 84456541 | No Purchase |
| 84456340 | No Loss | 84456412 | No Loss | 84456486 | No Loss | 84456542 | No Purchase |
| 84456341 | No Loss | 84456414 | No Loss | 84456491 | No Loss | 84456543 | No Purchase |
| 84456342 | No Loss | 84456415 | No Loss | 84456492 | No Loss | 84456544 | No Purchase |
| 84456343 | No Loss | 84456418 | No Purchase | 84456494 | No Loss | 84456545 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84456546 | No Purchase | 84456610 | No Loss | 84456674 | No Loss | 84456730 | No Loss |
| 84456547 | No Purchase | 84456611 | No Loss | 84456675 | No Purchase | 84456731 | No Loss |
| 84456548 | No Purchase | 84456612 | No Loss | 84456676 | No Loss | 84456732 | No Purchase |
| 84456549 | No Loss | 84456615 | No Loss | 84456677 | No Loss | 84456733 | No Purchase |
| 84456550 | No Loss | 84456616 | No Loss | 84456678 | No Loss | 84456734 | No Loss |
| 84456553 | No Purchase | 84456617 | No Purchase | 84456679 | No Loss | 84456736 | No Loss |
| 84456554 | No Purchase | 84456618 | No Loss | 84456680 | No Loss | 84456737 | No Loss |
| 84456555 | No Loss | 84456619 | No Loss | 84456681 | No Loss | 84456738 | No Purchase |
| 84456556 | No Purchase | 84456621 | No Loss | 84456682 | No Loss | 84456739 | No Purchase |
| 84456557 | No Purchase | 84456623 | No Loss | 84456683 | No Loss | 84456742 | No Loss |
| 84456558 | No Loss | 84456624 | No Loss | 84456684 | No Purchase | 84456743 | No Loss |
| 84456559 | No Purchase | 84456626 | No Purchase | 84456685 | No Loss | 84456746 | No Purchase |
| 84456560 | No Loss | 84456628 | No Loss | 84456686 | No Loss | 84456747 | No Loss |
| 84456562 | No Purchase | 84456631 | No Loss | 84456687 | No Loss | 84456748 | No Loss |
| 84456563 | No Purchase | 84456632 | No Loss | 84456688 | No Loss | 84456750 | No Loss |
| 84456564 | No Loss | 84456634 | No Loss | 84456689 | No Loss | 84456751 | No Loss |
| 84456565 | No Loss | 84456636 | No Loss | 84456690 | No Loss | 84456752 | No Loss |
| 84456566 | No Loss | 84456637 | No Loss | 84456691 | No Loss | 84456753 | No Loss |
| 84456567 | No Loss | 84456638 | No Loss | 84456692 | No Purchase | 84456754 | No Purchase |
| 84456569 | No Loss | 84456639 | No Loss | 84456695 | No Loss | 84456755 | No Loss |
| 84456574 | No Loss | 84456640 | No Loss | 84456697 | No Loss | 84456756 | No Loss |
| 84456575 | No Loss | 84456641 | No Loss | 84456698 | No Purchase | 84456757 | No Loss |
| 84456576 | No Purchase | 84456643 | No Loss | 84456702 | No Loss | 84456758 | No Loss |
| 84456577 | No Loss | 84456645 | No Loss | 84456703 | No Loss | 84456759 | No Loss |
| 84456579 | No Loss | 84456646 | No Loss | 84456704 | No Loss | 84456760 | No Loss |
| 84456580 | No Loss | 84456647 | No Loss | 84456705 | No Loss | 84456761 | No Loss |
| 84456581 | No Loss | 84456648 | No Loss | 84456708 | No Loss | 84456762 | No Loss |
| 84456582 | No Loss | 84456649 | No Purchase | 84456709 | No Loss | 84456763 | No Loss |
| 84456583 | No Loss | 84456650 | No Purchase | 84456710 | No Loss | 84456764 | No Loss |
| 84456586 | No Loss | 84456651 | No Loss | 84456711 | No Purchase | 84456765 | No Loss |
| 84456587 | No Loss | 84456652 | No Loss | 84456712 | No Purchase | 84456766 | No Purchase |
| 84456588 | No Loss | 84456653 | No Loss | 84456713 | No Purchase | 84456769 | No Purchase |
| 84456589 | No Loss | 84456654 | No Loss | 84456714 | No Purchase | 84456770 | No Purchase |
| 84456590 | No Loss | 84456656 | No Loss | 84456715 | No Loss | 84456771 | No Loss |
| 84456592 | No Loss | 84456659 | No Loss | 84456716 | No Loss | 84456772 | No Purchase |
| 84456595 | No Loss | 84456660 | No Loss | 84456717 | No Purchase | 84456773 | No Loss |
| 84456596 | No Loss | 84456662 | No Purchase | 84456718 | No Loss | 84456774 | No Loss |
| 84456597 | No Loss | 84456663 | No Loss | 84456720 | No Purchase | 84456775 | No Loss |
| 84456598 | No Loss | 84456664 | No Loss | 84456722 | No Loss | 84456776 | No Loss |
| 84456599 | No Loss | 84456665 | No Loss | 84456723 | No Loss | 84456780 | No Loss |
| 84456600 | No Loss | 84456667 | No Loss | 84456724 | No Loss | 84456781 | No Loss |
| 84456602 | No Loss | 84456668 | No Loss | 84456725 | No Loss | 84456782 | No Loss |
| 84456604 | No Loss | 84456670 | No Loss | 84456726 | No Loss | 84456783 | No Loss |
| 84456605 | No Loss | 84456671 | No Purchase | 84456727 | No Loss | 84456784 | No Purchase |
| 84456606 | No Loss | 84456672 | No Purchase | 84456728 | No Loss | 84456786 | No Purchase |
| 84456607 | No Loss | 84456673 | No Loss | 84456729 | No Loss | 84456787 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84456788 | No Loss | 84456856 | No Loss | 84456919 | No Loss | 84456982 | No Loss |
| 84456789 | No Purchase | 84456857 | No Loss | 84456920 | No Loss | 84456983 | No Loss |
| 84456790 | No Loss | 84456859 | No Loss | 84456921 | No Loss | 84456984 | No Purchase |
| 84456791 | No Loss | 84456860 | No Loss | 84456924 | No Loss | 84456985 | No Loss |
| 84456792 | No Loss | 84456861 | No Loss | 84456925 | No Loss | 84456986 | No Loss |
| 84456793 | No Purchase | 84456864 | No Loss | 84456926 | No Loss | 84456987 | No Loss |
| 84456794 | No Loss | 84456865 | No Purchase | 84456927 | No Loss | 84456989 | No Loss |
| 84456795 | No Purchase | 84456868 | No Loss | 84456929 | No Purchase | 84456992 | No Loss |
| 84456796 | No Loss | 84456869 | No Loss | 84456930 | No Loss | 84456993 | No Loss |
| 84456797 | No Loss | 84456871 | No Purchase | 84456931 | No Loss | 84456997 | No Loss |
| 84456798 | No Loss | 84456872 | No Loss | 84456932 | No Purchase | 84457002 | No Purchase |
| 84456799 | No Loss | 84456873 | No Loss | 84456934 | No Purchase | 84457003 | No Purchase |
| 84456800 | No Purchase | 84456874 | No Loss | 84456935 | No Purchase | 84457004 | No Purchase |
| 84456803 | No Purchase | 84456875 | No Loss | 84456936 | No Purchase | 84457005 | No Loss |
| 84456805 | No Loss | 84456877 | No Loss | 84456937 | No Loss | 84457006 | No Loss |
| 84456807 | No Loss | 84456878 | No Loss | 84456938 | No Loss | 84457007 | No Loss |
| 84456808 | No Loss | 84456882 | No Loss | 84456941 | No Purchase | 84457009 | No Loss |
| 84456809 | No Loss | 84456884 | No Loss | 84456942 | No Purchase | 84457013 | No Purchase |
| 84456810 | No Loss | 84456885 | No Loss | 84456943 | No Loss | 84457014 | No Loss |
| 84456811 | No Loss | 84456886 | No Loss | 84456944 | No Loss | 84457015 | No Loss |
| 84456812 | No Loss | 84456887 | No Loss | 84456946 | No Loss | 84457017 | No Loss |
| 84456814 | No Loss | 84456888 | No Loss | 84456947 | No Loss | 84457018 | No Loss |
| 84456816 | No Purchase | 84456889 | No Loss | 84456948 | No Loss | 84457019 | No Loss |
| 84456819 | No Purchase | 84456890 | No Loss | 84456949 | No Loss | 84457020 | No Purchase |
| 84456820 | No Loss | 84456892 | No Loss | 84456950 | No Loss | 84457021 | No Loss |
| 84456823 | No Purchase | 84456893 | No Loss | 84456951 | No Loss | 84457023 | No Purchase |
| 84456824 | No Loss | 84456894 | No Purchase | 84456952 | No Loss | 84457024 | No Loss |
| 84456825 | No Loss | 84456896 | No Loss | 84456954 | No Purchase | 84457026 | No Loss |
| 84456826 | No Purchase | 84456897 | No Loss | 84456955 | No Loss | 84457028 | No Loss |
| 84456827 | No Loss | 84456898 | No Loss | 84456956 | No Loss | 84457029 | No Loss |
| 84456830 | No Loss | 84456899 | No Loss | 84456959 | No Loss | 84457030 | No Loss |
| 84456831 | No Loss | 84456901 | No Loss | 84456960 | No Loss | 84457031 | No Purchase |
| 84456832 | No Loss | 84456902 | No Loss | 84456961 | No Purchase | 84457034 | No Loss |
| 84456833 | No Loss | 84456904 | No Loss | 84456962 | No Loss | 84457035 | No Loss |
| 84456834 | No Purchase | 84456905 | No Loss | 84456963 | No Loss | 84457037 | No Loss |
| 84456835 | No Loss | 84456906 | No Loss | 84456964 | No Purchase | 84457038 | No Loss |
| 84456837 | No Loss | 84456907 | No Loss | 84456965 | No Loss | 84457039 | No Loss |
| 84456838 | No Loss | 84456908 | No Purchase | 84456969 | No Loss | 84457040 | No Loss |
| 84456840 | No Loss | 84456909 | No Loss | 84456970 | No Loss | 84457041 | No Loss |
| 84456842 | No Purchase | 84456910 | No Purchase | 84456971 | No Loss | 84457042 | No Loss |
| 84456844 | No Loss | 84456911 | No Purchase | 84456972 | No Purchase | 84457043 | No Loss |
| 84456848 | No Loss | 84456913 | No Loss | 84456973 | No Loss | 84457045 | No Loss |
| 84456849 | No Loss | 84456914 | No Loss | 84456974 | No Loss | 84457047 | No Loss |
| 84456850 | No Loss | 84456915 | No Loss | 84456977 | No Loss | 84457048 | No Loss |
| 84456851 | No Loss | 84456916 | No Loss | 84456980 | No Loss | 84457049 | No Loss |
| 84456852 | No Purchase | 84456917 | No Purchase | 84456981 | No Loss | 84457050 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84457053 | No Loss | 84457117 | No Loss | 84457172 | No Loss | 84457233 | No Loss |
| 84457054 | No Loss | 84457118 | No Loss | 84457174 | No Loss | 84457234 | No Loss |
| 84457055 | No Loss | 84457119 | No Loss | 84457176 | No Loss | 84457236 | No Loss |
| 84457056 | No Loss | 84457120 | No Purchase | 84457177 | No Loss | 84457237 | No Loss |
| 84457057 | No Loss | 84457121 | No Loss | 84457178 | No Loss | 84457241 | No Loss |
| 84457058 | No Loss | 84457122 | No Loss | 84457179 | No Purchase | 84457242 | No Loss |
| 84457059 | No Loss | 84457124 | No Loss | 84457180 | No Loss | 84457243 | No Loss |
| 84457060 | No Loss | 84457126 | No Loss | 84457181 | No Loss | 84457244 | No Loss |
| 84457064 | No Loss | 84457128 | No Loss | 84457182 | No Loss | 84457245 | No Loss |
| 84457065 | No Purchase | 84457129 | No Loss | 84457183 | No Loss | 84457246 | No Loss |
| 84457066 | No Loss | 84457130 | No Purchase | 84457184 | No Purchase | 84457247 | No Loss |
| 84457067 | No Loss | 84457132 | No Loss | 84457185 | No Loss | 84457248 | No Loss |
| 84457069 | No Loss | 84457133 | No Loss | 84457186 | No Loss | 84457250 | No Loss |
| 84457070 | No Loss | 84457136 | No Loss | 84457189 | No Loss | 84457252 | No Loss |
| 84457071 | No Loss | 84457137 | No Loss | 84457190 | No Loss | 84457253 | No Loss |
| 84457072 | No Loss | 84457138 | No Loss | 84457191 | No Loss | 84457254 | No Loss |
| 84457073 | No Purchase | 84457139 | No Loss | 84457193 | No Purchase | 84457255 | No Loss |
| 84457075 | No Loss | 84457141 | No Loss | 84457195 | No Purchase | 84457256 | No Loss |
| 84457076 | No Loss | 84457142 | No Loss | 84457196 | No Loss | 84457257 | No Loss |
| 84457078 | No Loss | 84457143 | No Loss | 84457197 | No Purchase | 84457258 | No Loss |
| 84457079 | No Purchase | 84457145 | No Loss | 84457198 | No Loss | 84457259 | No Loss |
| 84457080 | No Loss | 84457146 | No Loss | 84457201 | No Loss | 84457260 | No Loss |
| 84457082 | No Loss | 84457147 | No Loss | 84457203 | No Loss | 84457261 | No Loss |
| 84457083 | No Loss | 84457148 | No Loss | 84457204 | No Loss | 84457262 | No Loss |
| 84457084 | No Loss | 84457149 | No Loss | 84457205 | No Loss | 84457263 | No Loss |
| 84457085 | No Loss | 84457150 | No Loss | 84457206 | No Loss | 84457266 | No Loss |
| 84457086 | No Loss | 84457151 | No Loss | 84457207 | No Loss | 84457267 | No Loss |
| 84457087 | No Loss | 84457152 | No Loss | 84457208 | No Loss | 84457269 | No Loss |
| 84457089 | No Loss | 84457153 | No Loss | 84457209 | No Loss | 84457270 | No Loss |
| 84457090 | No Loss | 84457154 | No Loss | 84457210 | No Purchase | 84457271 | No Loss |
| 84457091 | No Loss | 84457155 | No Loss | 84457211 | No Loss | 84457275 | No Loss |
| 84457094 | No Loss | 84457156 | No Loss | 84457212 | No Loss | 84457276 | No Loss |
| 84457096 | No Loss | 84457157 | No Loss | 84457213 | No Loss | 84457277 | No Loss |
| 84457097 | No Purchase | 84457158 | No Loss | 84457214 | No Loss | 84457278 | No Loss |
| 84457098 | No Loss | 84457159 | No Purchase | 84457215 | No Loss | 84457279 | No Loss |
| 84457102 | No Loss | 84457160 | No Loss | 84457216 | No Loss | 84457280 | No Loss |
| 84457104 | No Loss | 84457162 | No Purchase | 84457220 | No Loss | 84457282 | No Loss |
| 84457105 | No Loss | 84457163 | No Loss | 84457221 | No Loss | 84457284 | No Purchase |
| 84457106 | No Loss | 84457164 | No Loss | 84457223 | No Loss | 84457285 | No Loss |
| 84457107 | No Loss | 84457165 | No Loss | 84457224 | No Loss | 84457286 | No Loss |
| 84457108 | No Loss | 84457166 | No Loss | 84457225 | No Loss | 84457288 | No Purchase |
| 84457109 | No Loss | 84457167 | No Loss | 84457226 | No Loss | 84457290 | No Loss |
| 84457110 | No Loss | 84457168 | No Purchase | 84457228 | No Loss | 84457291 | No Loss |
| 84457111 | No Loss | 84457169 | No Loss | 84457230 | No Loss | 84457292 | No Loss |
| 84457112 | No Loss | 84457170 | No Loss | 84457231 | No Purchase | 84457293 | No Loss |
| 84457115 | No Loss | 84457171 | No Loss | 84457232 | No Loss | 84457294 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84457295 | No Loss | 84457357 | No Loss | 84457414 | No Loss | 84457469 | No Purchase |
| 84457296 | No Loss | 84457358 | No Loss | 84457415 | No Loss | 84457471 | No Loss |
| 84457297 | No Purchase | 84457361 | No Loss | 84457417 | No Loss | 84457472 | No Loss |
| 84457298 | No Purchase | 84457364 | No Loss | 84457418 | No Loss | 84457473 | No Loss |
| 84457299 | No Loss | 84457365 | No Loss | 84457419 | No Loss | 84457474 | No Loss |
| 84457302 | No Loss | 84457366 | No Loss | 84457420 | No Loss | 84457475 | No Loss |
| 84457303 | No Loss | 84457367 | No Loss | 84457421 | No Loss | 84457476 | No Loss |
| 84457304 | No Loss | 84457368 | No Loss | 84457422 | No Loss | 84457478 | No Loss |
| 84457305 | No Loss | 84457369 | No Loss | 84457423 | No Loss | 84457479 | No Loss |
| 84457306 | No Loss | 84457370 | No Loss | 84457424 | No Loss | 84457480 | No Loss |
| 84457307 | No Loss | 84457371 | No Loss | 84457425 | No Loss | 84457481 | No Loss |
| 84457308 | No Loss | 84457373 | No Loss | 84457426 | No Purchase | 84457482 | No Loss |
| 84457309 | No Loss | 84457374 | No Loss | 84457427 | No Loss | 84457483 | No Loss |
| 84457311 | No Loss | 84457375 | No Loss | 84457429 | No Loss | 84457484 | No Loss |
| 84457312 | No Loss | 84457376 | No Loss | 84457430 | No Loss | 84457486 | No Loss |
| 84457313 | No Purchase | 84457377 | No Loss | 84457431 | No Loss | 84457487 | No Loss |
| 84457314 | No Loss | 84457379 | No Loss | 84457432 | No Loss | 84457488 | No Loss |
| 84457316 | No Loss | 84457380 | No Loss | 84457433 | No Loss | 84457489 | No Loss |
| 84457317 | No Loss | 84457381 | No Loss | 84457434 | No Loss | 84457490 | No Loss |
| 84457318 | No Purchase | 84457382 | No Loss | 84457435 | No Loss | 84457491 | No Loss |
| 84457320 | No Loss | 84457383 | No Loss | 84457436 | No Loss | 84457493 | No Loss |
| 84457321 | No Loss | 84457386 | No Loss | 84457437 | No Loss | 84457494 | No Loss |
| 84457322 | No Loss | 84457387 | No Loss | 84457439 | No Loss | 84457496 | No Loss |
| 84457323 | No Loss | 84457388 | No Loss | 84457440 | No Loss | 84457497 | No Loss |
| 84457324 | No Purchase | 84457389 | No Loss | 84457441 | No Loss | 84457499 | No Loss |
| 84457327 | No Loss | 84457390 | No Loss | 84457442 | No Loss | 84457503 | No Loss |
| 84457328 | No Loss | 84457391 | No Loss | 84457444 | No Loss | 84457504 | No Purchase |
| 84457329 | No Loss | 84457392 | No Loss | 84457445 | No Loss | 84457506 | No Loss |
| 84457330 | No Purchase | 84457393 | No Loss | 84457447 | No Loss | 84457507 | No Loss |
| 84457331 | No Loss | 84457394 | No Loss | 84457449 | No Loss | 84457508 | No Loss |
| 84457334 | No Loss | 84457395 | No Loss | 84457450 | No Loss | 84457510 | No Loss |
| 84457336 | No Loss | 84457396 | No Loss | 84457451 | No Loss | 84457511 | No Loss |
| 84457338 | No Loss | 84457397 | No Loss | 84457452 | No Loss | 84457514 | No Loss |
| 84457340 | No Loss | 84457398 | No Loss | 84457454 | No Loss | 84457515 | No Purchase |
| 84457341 | No Loss | 84457399 | No Loss | 84457455 | No Loss | 84457516 | No Loss |
| 84457342 | No Loss | 84457402 | No Loss | 84457456 | No Purchase | 84457517 | No Loss |
| 84457344 | No Loss | 84457403 | No Loss | 84457458 | No Loss | 84457518 | No Loss |
| 84457345 | No Loss | 84457404 | No Loss | 84457460 | No Loss | 84457519 | No Loss |
| 84457346 | No Loss | 84457405 | No Loss | 84457461 | No Loss | 84457520 | No Loss |
| 84457350 | No Loss | 84457406 | No Loss | 84457462 | No Loss | 84457522 | No Loss |
| 84457351 | No Loss | 84457407 | No Loss | 84457463 | No Loss | 84457523 | No Loss |
| 84457352 | No Loss | 84457408 | No Loss | 84457464 | No Loss | 84457524 | No Loss |
| 84457353 | No Loss | 84457410 | No Purchase | 84457465 | No Loss | 84457525 | No Loss |
| 84457354 | No Loss | 84457411 | No Loss | 84457466 | No Loss | 84457526 | No Loss |
| 84457355 | No Loss | 84457412 | No Loss | 84457467 | No Loss | 84457527 | No Loss |
| 84457356 | No Loss | 84457413 | No Loss | 84457468 | No Loss | 84457528 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84457529 | No Loss | 84457595 | No Loss | 84457653 | No Loss | 84457701 | No Purchase |
| 84457530 | No Loss | 84457596 | No Purchase | 84457654 | No Purchase | 84457702 | No Purchase |
| 84457531 | No Loss | 84457597 | No Purchase | 84457655 | No Purchase | 84457703 | No Purchase |
| 84457532 | No Loss | 84457598 | No Purchase | 84457656 | No Purchase | 84457704 | No Purchase |
| 84457533 | No Loss | 84457599 | No Purchase | 84457657 | No Purchase | 84457705 | No Purchase |
| 84457534 | No Loss | 84457600 | No Loss | 84457660 | No Purchase | 84457706 | No Loss |
| 84457535 | No Loss | 84457602 | No Purchase | 84457661 | No Purchase | 84457707 | No Loss |
| 84457539 | No Loss | 84457605 | No Purchase | 84457662 | No Purchase | 84457708 | No Loss |
| 84457542 | No Loss | 84457606 | No Purchase | 84457663 | No Purchase | 84457709 | No Loss |
| 84457543 | No Loss | 84457608 | No Loss | 84457664 | No Purchase | 84457710 | No Purchase |
| 84457544 | No Loss | 84457609 | No Purchase | 84457665 | No Purchase | 84457711 | No Purchase |
| 84457547 | No Loss | 84457610 | No Purchase | 84457666 | No Purchase | 84457712 | No Loss |
| 84457548 | No Loss | 84457611 | No Purchase | 84457667 | No Purchase | 84457713 | No Loss |
| 84457549 | No Loss | 84457612 | No Purchase | 84457668 | No Purchase | 84457714 | No Loss |
| 84457550 | No Loss | 84457613 | No Purchase | 84457669 | No Purchase | 84457715 | No Purchase |
| 84457551 | No Loss | 84457614 | No Purchase | 84457670 | No Purchase | 84457716 | No Loss |
| 84457554 | No Loss | 84457615 | No Purchase | 84457671 | No Purchase | 84457717 | No Loss |
| 84457555 | No Loss | 84457616 | No Purchase | 84457672 | No Purchase | 84457718 | No Loss |
| 84457556 | No Loss | 84457617 | No Purchase | 84457673 | No Purchase | 84457719 | No Purchase |
| 84457557 | No Loss | 84457618 | No Purchase | 84457674 | No Purchase | 84457720 | No Purchase |
| 84457558 | No Loss | 84457620 | No Purchase | 84457675 | No Purchase | 84457721 | No Purchase |
| 84457560 | No Loss | 84457622 | No Purchase | 84457676 | No Purchase | 84457722 | No Loss |
| 84457561 | No Loss | 84457625 | No Purchase | 84457677 | No Purchase | 84457723 | No Loss |
| 84457562 | No Loss | 84457626 | No Purchase | 84457678 | No Purchase | 84457724 | No Loss |
| 84457563 | No Loss | 84457627 | No Loss | 84457679 | No Purchase | 84457726 | No Loss |
| 84457564 | No Loss | 84457628 | No Purchase | 84457680 | No Purchase | 84457727 | No Purchase |
| 84457565 | No Loss | 84457629 | No Purchase | 84457681 | No Purchase | 84457728 | No Purchase |
| 84457567 | No Loss | 84457630 | No Purchase | 84457682 | No Purchase | 84457729 | No Purchase |
| 84457568 | No Loss | 84457631 | No Purchase | 84457683 | No Purchase | 84457730 | No Purchase |
| 84457569 | No Loss | 84457632 | No Purchase | 84457684 | No Purchase | 84457731 | No Purchase |
| 84457571 | No Loss | 84457633 | No Purchase | 84457685 | No Loss | 84457732 | No Purchase |
| 84457572 | No Purchase | 84457636 | No Purchase | 84457686 | No Purchase | 84457733 | No Purchase |
| 84457573 | No Purchase | 84457637 | No Purchase | 84457687 | No Purchase | 84457734 | No Purchase |
| 84457574 | No Loss | 84457639 | No Purchase | 84457688 | No Purchase | 84457735 | No Purchase |
| 84457576 | No Loss | 84457640 | No Purchase | 84457689 | No Purchase | 84457736 | No Purchase |
| 84457577 | No Loss | 84457641 | No Purchase | 84457690 | No Purchase | 84457737 | No Purchase |
| 84457580 | No Loss | 84457642 | No Purchase | 84457691 | No Purchase | 84457738 | No Purchase |
| 84457584 | No Loss | 84457643 | No Purchase | 84457692 | No Purchase | 84457739 | No Purchase |
| 84457585 | No Loss | 84457644 | No Purchase | 84457693 | No Purchase | 84457740 | No Purchase |
| 84457586 | No Loss | 84457645 | No Purchase | 84457694 | No Purchase | 84457741 | No Purchase |
| 84457587 | No Loss | 84457647 | No Purchase | 84457695 | No Purchase | 84457742 | No Purchase |
| 84457590 | No Loss | 84457648 | No Loss | 84457696 | No Purchase | 84457743 | No Purchase |
| 84457591 | No Loss | 84457649 | No Purchase | 84457697 | No Purchase | 84457744 | No Purchase |
| 84457592 | No Purchase | 84457650 | No Loss | 84457698 | No Loss | 84457745 | No Purchase |
| 84457593 | No Loss | 84457651 | No Loss | 84457699 | No Purchase | 84457746 | No Purchase |
| 84457594 | No Loss | 84457652 | No Purchase | 84457700 | No Purchase | 84457747 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84457748 | No Purchase | 84457796 | No Loss | 84457847 | No Purchase | 84457893 | No Purchase |
| 84457749 | No Purchase | 84457798 | No Purchase | 84457848 | No Purchase | 84457896 | No Purchase |
| 84457750 | No Purchase | 84457800 | No Purchase | 84457849 | No Purchase | 84457897 | No Loss |
| 84457751 | No Purchase | 84457801 | No Purchase | 84457850 | No Purchase | 84457899 | No Purchase |
| 84457753 | No Purchase | 84457802 | No Purchase | 84457851 | No Purchase | 84457901 | No Purchase |
| 84457754 | No Purchase | 84457803 | No Loss | 84457852 | No Purchase | 84457902 | No Purchase |
| 84457755 | No Purchase | 84457805 | No Loss | 84457853 | No Purchase | 84457903 | No Purchase |
| 84457756 | No Purchase | 84457806 | No Purchase | 84457854 | No Loss | 84457904 | No Loss |
| 84457757 | No Purchase | 84457807 | No Purchase | 84457855 | No Purchase | 84457905 | No Purchase |
| 84457758 | No Purchase | 84457808 | No Purchase | 84457856 | No Purchase | 84457906 | No Purchase |
| 84457759 | No Purchase | 84457809 | No Purchase | 84457857 | No Purchase | 84457907 | No Purchase |
| 84457760 | No Purchase | 84457810 | No Purchase | 84457858 | No Purchase | 84457908 | No Purchase |
| 84457762 | No Purchase | 84457811 | No Purchase | 84457859 | No Purchase | 84457909 | No Purchase |
| 84457763 | No Purchase | 84457812 | No Purchase | 84457860 | No Loss | 84457910 | No Purchase |
| 84457764 | No Purchase | 84457813 | No Purchase | 84457861 | No Purchase | 84457911 | No Purchase |
| 84457765 | No Purchase | 84457815 | No Loss | 84457862 | No Purchase | 84457912 | No Purchase |
| 84457766 | No Purchase | 84457816 | No Purchase | 84457863 | No Purchase | 84457913 | No Purchase |
| 84457767 | No Purchase | 84457817 | No Purchase | 84457864 | No Purchase | 84457914 | No Purchase |
| 84457768 | No Purchase | 84457818 | No Purchase | 84457865 | No Purchase | 84457915 | No Purchase |
| 84457769 | No Purchase | 84457819 | No Purchase | 84457866 | No Purchase | 84457916 | No Purchase |
| 84457770 | No Purchase | 84457820 | No Purchase | 84457867 | No Purchase | 84457917 | No Purchase |
| 84457771 | No Purchase | 84457821 | No Purchase | 84457868 | No Purchase | 84457918 | No Purchase |
| 84457772 | No Purchase | 84457822 | No Loss | 84457869 | No Purchase | 84457919 | No Purchase |
| 84457773 | No Purchase | 84457823 | No Purchase | 84457870 | No Purchase | 84457920 | No Purchase |
| 84457774 | No Purchase | 84457824 | No Purchase | 84457871 | No Purchase | 84457922 | No Purchase |
| 84457775 | No Purchase | 84457826 | No Purchase | 84457872 | No Purchase | 84457923 | No Loss |
| 84457776 | No Purchase | 84457827 | No Purchase | 84457873 | No Purchase | 84457924 | No Purchase |
| 84457777 | No Purchase | 84457828 | No Purchase | 84457874 | No Purchase | 84457925 | No Purchase |
| 84457778 | No Purchase | 84457829 | No Purchase | 84457875 | No Purchase | 84457926 | No Purchase |
| 84457779 | No Purchase | 84457830 | No Purchase | 84457876 | No Purchase | 84457927 | No Purchase |
| 84457780 | No Purchase | 84457831 | No Purchase | 84457877 | No Purchase | 84457928 | No Purchase |
| 84457781 | No Purchase | 84457832 | No Purchase | 84457878 | No Purchase | 84457929 | No Purchase |
| 84457782 | No Purchase | 84457833 | No Loss | 84457879 | No Purchase | 84457930 | No Purchase |
| 84457783 | No Purchase | 84457834 | No Loss | 84457880 | No Purchase | 84457931 | No Purchase |
| 84457784 | No Purchase | 84457835 | No Purchase | 84457881 | No Purchase | 84457932 | No Purchase |
| 84457785 | No Purchase | 84457836 | No Purchase | 84457882 | No Purchase | 84457933 | No Purchase |
| 84457786 | No Loss | 84457837 | No Loss | 84457883 | No Purchase | 84457934 | No Purchase |
| 84457787 | No Purchase | 84457838 | No Purchase | 84457884 | No Purchase | 84457935 | No Purchase |
| 84457788 | No Purchase | 84457839 | No Purchase | 84457885 | No Loss | 84457936 | No Purchase |
| 84457789 | No Purchase | 84457840 | No Purchase | 84457886 | No Loss | 84457937 | No Purchase |
| 84457790 | No Purchase | 84457841 | No Purchase | 84457887 | No Purchase | 84457938 | No Purchase |
| 84457791 | No Purchase | 84457842 | No Purchase | 84457888 | No Purchase | 84457939 | No Purchase |
| 84457792 | No Purchase | 84457843 | No Purchase | 84457889 | No Purchase | 84457940 | No Purchase |
| 84457793 | No Purchase | 84457844 | No Purchase | 84457890 | No Purchase | 84457941 | No Purchase |
| 84457794 | No Purchase | 84457845 | No Purchase | 84457891 | No Purchase | 84457942 | No Purchase |
| 84457795 | No Purchase | 84457846 | No Purchase | 84457892 | No Purchase | 84457943 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84457944 | No Purchase | 84457992 | No Purchase | 84458045 | No Purchase | 84458098 | No Purchase |
| 84457945 | No Purchase | 84457995 | No Purchase | 84458046 | No Purchase | 84458099 | No Loss |
| 84457946 | No Purchase | 84457996 | No Purchase | 84458047 | No Purchase | 84458100 | No Purchase |
| 84457947 | No Purchase | 84457997 | No Purchase | 84458048 | No Loss | 84458101 | No Purchase |
| 84457948 | No Purchase | 84457998 | No Purchase | 84458049 | No Purchase | 84458103 | No Purchase |
| 84457949 | No Purchase | 84457999 | No Purchase | 84458050 | No Purchase | 84458104 | No Purchase |
| 84457951 | No Purchase | 84458000 | No Purchase | 84458051 | No Purchase | 84458105 | No Purchase |
| 84457952 | No Purchase | 84458001 | No Purchase | 84458052 | No Purchase | 84458106 | No Loss |
| 84457953 | No Purchase | 84458002 | No Loss | 84458053 | No Purchase | 84458107 | No Loss |
| 84457954 | No Purchase | 84458003 | No Purchase | 84458054 | No Loss | 84458109 | No Purchase |
| 84457955 | No Purchase | 84458004 | No Purchase | 84458055 | No Purchase | 84458110 | No Purchase |
| 84457956 | No Purchase | 84458005 | No Purchase | 84458056 | No Purchase | 84458111 | No Purchase |
| 84457957 | No Purchase | 84458006 | No Purchase | 84458057 | No Purchase | 84458112 | No Purchase |
| 84457958 | No Purchase | 84458008 | No Purchase | 84458058 | No Purchase | 84458113 | No Purchase |
| 84457959 | No Purchase | 84458009 | No Purchase | 84458059 | No Purchase | 84458114 | No Purchase |
| 84457960 | No Purchase | 84458011 | No Purchase | 84458060 | No Purchase | 84458115 | No Purchase |
| 84457961 | No Purchase | 84458012 | No Purchase | 84458061 | No Purchase | 84458116 | No Purchase |
| 84457962 | No Purchase | 84458013 | No Purchase | 84458062 | No Purchase | 84458117 | No Purchase |
| 84457963 | No Purchase | 84458014 | No Purchase | 84458063 | No Purchase | 84458118 | No Purchase |
| 84457964 | No Purchase | 84458015 | No Purchase | 84458064 | No Purchase | 84458119 | No Purchase |
| 84457965 | No Purchase | 84458017 | No Loss | 84458065 | No Purchase | 84458120 | No Purchase |
| 84457966 | No Purchase | 84458019 | No Loss | 84458066 | No Purchase | 84458122 | No Purchase |
| 84457967 | No Purchase | 84458020 | No Loss | 84458067 | No Purchase | 84458123 | No Purchase |
| 84457968 | No Purchase | 84458021 | No Loss | 84458068 | No Purchase | 84458124 | No Purchase |
| 84457969 | No Purchase | 84458022 | No Purchase | 84458069 | No Purchase | 84458125 | No Purchase |
| 84457970 | No Purchase | 84458023 | No Purchase | 84458070 | No Purchase | 84458126 | No Purchase |
| 84457971 | No Purchase | 84458024 | No Loss | 84458071 | No Purchase | 84458127 | No Purchase |
| 84457972 | No Purchase | 84458025 | No Purchase | 84458072 | No Purchase | 84458128 | No Purchase |
| 84457973 | No Purchase | 84458026 | No Purchase | 84458073 | No Purchase | 84458129 | No Purchase |
| 84457974 | No Purchase | 84458027 | No Purchase | 84458074 | No Purchase | 84458130 | No Purchase |
| 84457975 | No Purchase | 84458028 | No Purchase | 84458075 | No Purchase | 84458131 | No Purchase |
| 84457976 | No Purchase | 84458030 | No Purchase | 84458076 | No Purchase | 84458132 | No Purchase |
| 84457977 | No Loss | 84458031 | No Purchase | 84458077 | No Purchase | 84458133 | No Purchase |
| 84457978 | No Purchase | 84458032 | No Purchase | 84458078 | No Purchase | 84458134 | No Purchase |
| 84457980 | No Purchase | 84458033 | No Purchase | 84458079 | No Purchase | 84458135 | No Purchase |
| 84457981 | No Loss | 84458034 | No Purchase | 84458080 | No Purchase | 84458136 | No Purchase |
| 84457982 | No Purchase | 84458035 | No Purchase | 84458081 | No Purchase | 84458137 | No Loss |
| 84457983 | No Purchase | 84458036 | No Purchase | 84458083 | No Loss | 84458138 | No Purchase |
| 84457984 | No Purchase | 84458037 | No Purchase | 84458084 | No Purchase | 84458139 | No Purchase |
| 84457985 | No Purchase | 84458038 | No Purchase | 84458085 | No Purchase | 84458140 | No Purchase |
| 84457986 | No Purchase | 84458039 | No Purchase | 84458089 | No Purchase | 84458141 | No Purchase |
| 84457987 | No Purchase | 84458040 | No Loss | 84458090 | No Purchase | 84458142 | No Purchase |
| 84457988 | No Purchase | 84458041 | No Purchase | 84458091 | No Loss | 84458143 | No Purchase |
| 84457989 | No Purchase | 84458042 | No Purchase | 84458093 | No Purchase | 84458144 | No Purchase |
| 84457990 | No Loss | 84458043 | No Loss | 84458095 | No Purchase | 84458145 | No Purchase |
| 84457991 | No Purchase | 84458044 | No Purchase | 84458097 | No Loss | 84458146 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84458147 | No Purchase | 84458193 | No Purchase | 84458241 | No Purchase | 84458288 | No Purchase |
| 84458148 | No Purchase | 84458195 | No Purchase | 84458242 | No Loss | 84458289 | No Purchase |
| 84458149 | No Purchase | 84458196 | No Purchase | 84458243 | No Purchase | 84458290 | No Purchase |
| 84458150 | No Purchase | 84458197 | No Purchase | 84458244 | No Purchase | 84458291 | No Purchase |
| 84458151 | No Purchase | 84458198 | No Purchase | 84458245 | No Purchase | 84458292 | No Purchase |
| 84458152 | No Purchase | 84458199 | No Loss | 84458246 | No Purchase | 84458293 | No Purchase |
| 84458153 | No Purchase | 84458200 | No Loss | 84458247 | No Purchase | 84458294 | No Purchase |
| 84458154 | No Loss | 84458201 | No Purchase | 84458248 | No Loss | 84458295 | No Loss |
| 84458155 | No Purchase | 84458202 | No Purchase | 84458249 | No Purchase | 84458296 | No Purchase |
| 84458156 | No Purchase | 84458203 | No Purchase | 84458250 | No Purchase | 84458297 | No Purchase |
| 84458157 | No Purchase | 84458204 | No Purchase | 84458251 | No Loss | 84458298 | No Purchase |
| 84458158 | No Purchase | 84458205 | No Purchase | 84458252 | No Purchase | 84458299 | No Purchase |
| 84458159 | No Purchase | 84458206 | No Purchase | 84458253 | No Purchase | 84458300 | No Purchase |
| 84458160 | No Purchase | 84458207 | No Loss | 84458254 | No Purchase | 84458301 | No Purchase |
| 84458161 | No Purchase | 84458208 | No Purchase | 84458255 | No Purchase | 84458302 | No Purchase |
| 84458162 | No Purchase | 84458209 | No Purchase | 84458256 | No Purchase | 84458303 | No Purchase |
| 84458163 | No Purchase | 84458210 | No Purchase | 84458257 | No Purchase | 84458304 | No Purchase |
| 84458164 | No Purchase | 84458211 | No Purchase | 84458258 | No Purchase | 84458305 | No Loss |
| 84458165 | No Purchase | 84458212 | No Purchase | 84458259 | No Purchase | 84458306 | No Purchase |
| 84458166 | No Purchase | 84458213 | No Purchase | 84458260 | No Purchase | 84458307 | No Purchase |
| 84458167 | No Purchase | 84458214 | No Purchase | 84458261 | No Purchase | 84458308 | No Purchase |
| 84458168 | No Purchase | 84458216 | No Purchase | 84458263 | No Loss | 84458309 | No Purchase |
| 84458169 | No Purchase | 84458217 | No Purchase | 84458264 | No Purchase | 84458310 | No Purchase |
| 84458170 | No Purchase | 84458218 | No Purchase | 84458265 | No Purchase | 84458311 | No Loss |
| 84458171 | No Purchase | 84458219 | No Loss | 84458266 | No Purchase | 84458312 | No Purchase |
| 84458172 | No Purchase | 84458220 | No Purchase | 84458267 | No Purchase | 84458314 | No Purchase |
| 84458173 | No Purchase | 84458221 | No Purchase | 84458268 | No Loss | 84458315 | No Purchase |
| 84458174 | No Purchase | 84458222 | No Purchase | 84458269 | No Purchase | 84458316 | No Purchase |
| 84458175 | No Purchase | 84458223 | No Purchase | 84458270 | No Purchase | 84458317 | No Loss |
| 84458176 | No Purchase | 84458224 | No Purchase | 84458271 | No Purchase | 84458318 | No Loss |
| 84458177 | No Purchase | 84458225 | No Purchase | 84458272 | No Purchase | 84458319 | No Loss |
| 84458178 | No Purchase | 84458226 | No Purchase | 84458273 | No Purchase | 84458320 | No Purchase |
| 84458179 | No Purchase | 84458227 | No Purchase | 84458274 | No Purchase | 84458321 | No Purchase |
| 84458180 | No Purchase | 84458228 | No Loss | 84458275 | No Purchase | 84458322 | No Purchase |
| 84458181 | No Purchase | 84458229 | No Purchase | 84458276 | No Purchase | 84458323 | No Purchase |
| 84458182 | No Purchase | 84458230 | No Purchase | 84458277 | No Purchase | 84458324 | No Purchase |
| 84458183 | No Purchase | 84458231 | No Purchase | 84458278 | No Purchase | 84458325 | No Purchase |
| 84458184 | No Purchase | 84458232 | No Purchase | 84458279 | No Purchase | 84458327 | No Purchase |
| 84458185 | No Purchase | 84458233 | No Purchase | 84458280 | No Purchase | 84458328 | No Purchase |
| 84458186 | No Purchase | 84458234 | No Purchase | 84458281 | No Purchase | 84458329 | No Purchase |
| 84458187 | No Purchase | 84458235 | No Purchase | 84458282 | No Purchase | 84458330 | No Purchase |
| 84458188 | No Purchase | 84458236 | No Purchase | 84458283 | No Purchase | 84458331 | No Purchase |
| 84458189 | No Purchase | 84458237 | No Purchase | 84458284 | No Purchase | 84458332 | No Purchase |
| 84458190 | No Purchase | 84458238 | No Purchase | 84458285 | No Purchase | 84458333 | No Purchase |
| 84458191 | No Purchase | 84458239 | No Loss | 84458286 | No Purchase | 84458334 | No Purchase |
| 84458192 | No Purchase | 84458240 | No Purchase | 84458287 | No Purchase | 84458335 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84458336 | No Purchase | 84458387 | No Purchase | 84458438 | No Loss | 84458485 | No Purchase |
| 84458338 | No Purchase | 84458388 | No Purchase | 84458439 | No Purchase | 84458486 | No Purchase |
| 84458339 | No Purchase | 84458389 | No Purchase | 84458440 | No Purchase | 84458487 | No Purchase |
| 84458340 | No Purchase | 84458390 | No Purchase | 84458441 | No Purchase | 84458488 | No Purchase |
| 84458341 | No Purchase | 84458391 | No Purchase | 84458442 | No Loss | 84458489 | No Purchase |
| 84458342 | No Purchase | 84458392 | No Purchase | 84458443 | No Loss | 84458490 | No Purchase |
| 84458343 | No Purchase | 84458393 | No Purchase | 84458444 | No Purchase | 84458491 | No Purchase |
| 84458344 | No Purchase | 84458394 | No Purchase | 84458445 | No Loss | 84458492 | No Purchase |
| 84458345 | No Purchase | 84458395 | No Purchase | 84458446 | No Purchase | 84458493 | No Purchase |
| 84458347 | No Purchase | 84458396 | No Purchase | 84458447 | No Loss | 84458494 | No Purchase |
| 84458348 | No Purchase | 84458398 | No Purchase | 84458448 | No Purchase | 84458495 | No Purchase |
| 84458349 | No Purchase | 84458399 | No Purchase | 84458449 | No Loss | 84458496 | No Purchase |
| 84458350 | No Purchase | 84458400 | No Purchase | 84458450 | No Loss | 84458497 | No Purchase |
| 84458351 | No Purchase | 84458401 | No Purchase | 84458452 | No Purchase | 84458498 | No Purchase |
| 84458352 | No Purchase | 84458402 | No Purchase | 84458453 | No Purchase | 84458499 | No Purchase |
| 84458353 | No Purchase | 84458403 | No Purchase | 84458454 | No Purchase | 84458500 | No Purchase |
| 84458354 | No Purchase | 84458404 | No Purchase | 84458455 | No Purchase | 84458501 | No Purchase |
| 84458355 | No Purchase | 84458405 | No Purchase | 84458456 | No Purchase | 84458502 | No Purchase |
| 84458356 | No Purchase | 84458406 | No Purchase | 84458457 | No Purchase | 84458503 | No Purchase |
| 84458357 | No Purchase | 84458407 | No Purchase | 84458458 | No Purchase | 84458504 | No Purchase |
| 84458358 | No Purchase | 84458408 | No Purchase | 84458459 | No Purchase | 84458505 | No Purchase |
| 84458359 | No Purchase | 84458409 | No Purchase | 84458460 | No Purchase | 84458507 | No Loss |
| 84458360 | No Purchase | 84458410 | No Purchase | 84458461 | No Loss | 84458508 | No Purchase |
| 84458363 | No Purchase | 84458411 | No Purchase | 84458462 | No Purchase | 84458510 | No Loss |
| 84458364 | No Purchase | 84458412 | No Purchase | 84458463 | No Purchase | 84458511 | No Purchase |
| 84458365 | No Purchase | 84458413 | No Purchase | 84458464 | No Purchase | 84458512 | No Purchase |
| 84458367 | No Purchase | 84458414 | No Purchase | 84458465 | No Purchase | 84458513 | No Purchase |
| 84458368 | No Purchase | 84458415 | No Purchase | 84458466 | No Purchase | 84458514 | No Purchase |
| 84458369 | No Purchase | 84458416 | No Purchase | 84458467 | No Purchase | 84458515 | No Loss |
| 84458370 | No Purchase | 84458417 | No Purchase | 84458468 | No Loss | 84458516 | No Purchase |
| 84458371 | No Purchase | 84458418 | No Purchase | 84458469 | No Purchase | 84458517 | No Purchase |
| 84458372 | No Purchase | 84458419 | No Purchase | 84458470 | No Purchase | 84458520 | No Loss |
| 84458373 | No Purchase | 84458420 | No Purchase | 84458471 | No Purchase | 84458521 | No Purchase |
| 84458374 | No Purchase | 84458421 | No Loss | 84458472 | No Purchase | 84458522 | No Loss |
| 84458375 | No Purchase | 84458423 | No Purchase | 84458473 | No Purchase | 84458523 | No Purchase |
| 84458376 | No Purchase | 84458424 | No Purchase | 84458474 | No Purchase | 84458524 | No Loss |
| 84458377 | No Purchase | 84458425 | No Purchase | 84458475 | No Purchase | 84458525 | No Purchase |
| 84458378 | No Purchase | 84458426 | No Purchase | 84458476 | No Purchase | 84458526 | No Purchase |
| 84458379 | No Purchase | 84458427 | No Purchase | 84458477 | No Purchase | 84458527 | No Purchase |
| 84458380 | No Purchase | 84458429 | No Purchase | 84458478 | No Purchase | 84458528 | No Purchase |
| 84458381 | No Purchase | 84458430 | No Purchase | 84458479 | No Purchase | 84458529 | No Loss |
| 84458382 | No Purchase | 84458431 | No Purchase | 84458480 | No Purchase | 84458531 | No Purchase |
| 84458383 | No Purchase | 84458433 | No Purchase | 84458481 | No Purchase | 84458532 | No Purchase |
| 84458384 | No Purchase | 84458434 | No Purchase | 84458482 | No Purchase | 84458534 | No Purchase |
| 84458385 | No Purchase | 84458435 | No Loss | 84458483 | No Purchase | 84458535 | No Purchase |
| 84458386 | No Purchase | 84458437 | No Loss | 84458484 | No Purchase | 84458536 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84458537 | No Loss | 84458590 | No Purchase | 84458642 | No Purchase | 84458696 | No Purchase |
| 84458538 | No Purchase | 84458591 | No Purchase | 84458643 | No Purchase | 84458697 | No Purchase |
| 84458539 | No Purchase | 84458592 | No Purchase | 84458644 | No Purchase | 84458698 | No Purchase |
| 84458540 | No Purchase | 84458593 | No Purchase | 84458645 | No Purchase | 84458699 | No Loss |
| 84458541 | No Purchase | 84458594 | No Purchase | 84458646 | No Purchase | 84458700 | No Purchase |
| 84458542 | No Purchase | 84458595 | No Purchase | 84458647 | No Purchase | 84458701 | No Purchase |
| 84458543 | No Purchase | 84458596 | No Purchase | 84458648 | No Purchase | 84458702 | No Purchase |
| 84458544 | No Purchase | 84458597 | No Purchase | 84458649 | No Purchase | 84458703 | No Purchase |
| 84458545 | No Purchase | 84458598 | No Purchase | 84458651 | No Purchase | 84458704 | No Purchase |
| 84458546 | No Purchase | 84458599 | No Purchase | 84458652 | No Purchase | 84458705 | No Purchase |
| 84458547 | No Purchase | 84458600 | No Purchase | 84458659 | No Purchase | 84458706 | No Purchase |
| 84458548 | No Purchase | 84458603 | No Purchase | 84458660 | No Purchase | 84458707 | No Purchase |
| 84458549 | No Purchase | 84458604 | No Purchase | 84458661 | No Purchase | 84458708 | No Purchase |
| 84458551 | No Purchase | 84458605 | No Purchase | 84458662 | No Loss | 84458709 | No Purchase |
| 84458552 | No Purchase | 84458606 | No Loss | 84458663 | No Purchase | 84458710 | No Purchase |
| 84458553 | No Purchase | 84458607 | No Purchase | 84458664 | No Purchase | 84458711 | No Purchase |
| 84458554 | No Purchase | 84458608 | No Purchase | 84458665 | No Purchase | 84458712 | No Loss |
| 84458555 | No Purchase | 84458610 | No Purchase | 84458667 | No Purchase | 84458713 | No Purchase |
| 84458556 | No Purchase | 84458611 | No Purchase | 84458668 | No Purchase | 84458714 | No Purchase |
| 84458557 | No Purchase | 84458612 | No Purchase | 84458669 | No Purchase | 84458715 | No Purchase |
| 84458558 | No Purchase | 84458614 | No Purchase | 84458670 | No Purchase | 84458716 | No Loss |
| 84458559 | No Purchase | 84458615 | No Purchase | 84458671 | No Purchase | 84458717 | No Loss |
| 84458560 | No Purchase | 84458617 | No Purchase | 84458672 | No Loss | 84458718 | No Purchase |
| 84458561 | No Purchase | 84458618 | No Purchase | 84458673 | No Purchase | 84458719 | No Purchase |
| 84458562 | No Purchase | 84458619 | No Purchase | 84458674 | No Purchase | 84458720 | No Purchase |
| 84458563 | No Loss | 84458620 | No Purchase | 84458675 | No Purchase | 84458721 | No Purchase |
| 84458564 | No Purchase | 84458621 | No Purchase | 84458676 | No Purchase | 84458722 | No Purchase |
| 84458566 | No Purchase | 84458622 | No Purchase | 84458677 | No Purchase | 84458723 | No Purchase |
| 84458567 | No Purchase | 84458623 | No Purchase | 84458678 | No Purchase | 84458725 | No Purchase |
| 84458568 | No Purchase | 84458624 | No Purchase | 84458679 | No Purchase | 84458726 | No Purchase |
| 84458569 | No Purchase | 84458625 | No Purchase | 84458680 | No Purchase | 84458727 | No Loss |
| 84458570 | No Purchase | 84458626 | No Purchase | 84458681 | No Purchase | 84458729 | No Purchase |
| 84458571 | No Purchase | 84458627 | No Purchase | 84458682 | No Purchase | 84458730 | No Loss |
| 84458573 | No Purchase | 84458628 | No Loss | 84458683 | No Purchase | 84458731 | No Loss |
| 84458574 | No Purchase | 84458630 | No Purchase | 84458684 | No Purchase | 84458732 | No Purchase |
| 84458575 | No Purchase | 84458631 | No Purchase | 84458685 | No Purchase | 84458734 | No Loss |
| 84458576 | No Purchase | 84458632 | No Purchase | 84458686 | No Purchase | 84458736 | No Purchase |
| 84458577 | No Purchase | 84458633 | No Purchase | 84458687 | No Purchase | 84458737 | No Purchase |
| 84458578 | No Purchase | 84458634 | No Purchase | 84458688 | No Purchase | 84458738 | No Purchase |
| 84458580 | No Purchase | 84458635 | No Purchase | 84458689 | No Purchase | 84458739 | No Purchase |
| 84458581 | No Purchase | 84458636 | No Purchase | 84458690 | No Purchase | 84458740 | No Purchase |
| 84458583 | No Purchase | 84458637 | No Purchase | 84458691 | No Purchase | 84458741 | No Purchase |
| 84458584 | No Purchase | 84458638 | No Purchase | 84458692 | No Purchase | 84458742 | No Purchase |
| 84458585 | No Purchase | 84458639 | No Purchase | 84458693 | No Purchase | 84458743 | No Purchase |
| 84458586 | No Purchase | 84458640 | No Purchase | 84458694 | No Purchase | 84458744 | No Purchase |
| 84458587 | No Loss | 84458641 | No Purchase | 84458695 | No Purchase | 84458745 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84458746 | No Purchase | 84458793 | No Purchase | 84458842 | No Purchase | 84458904 | No Loss |
| 84458747 | No Purchase | 84458794 | No Purchase | 84458843 | No Purchase | 84458905 | No Loss |
| 84458748 | No Purchase | 84458795 | No Purchase | 84458844 | No Purchase | 84458907 | No Loss |
| 84458749 | No Loss | 84458798 | No Purchase | 84458845 | No Purchase | 84458908 | No Loss |
| 84458750 | No Purchase | 84458799 | No Purchase | 84458846 | No Purchase | 84458909 | No Purchase |
| 84458751 | No Purchase | 84458800 | No Purchase | 84458847 | No Loss | 84458914 | No Loss |
| 84458752 | No Purchase | 84458801 | No Purchase | 84458848 | No Purchase | 84458915 | No Loss |
| 84458753 | No Purchase | 84458802 | No Purchase | 84458849 | No Purchase | 84458916 | No Loss |
| 84458754 | No Purchase | 84458803 | No Loss | 84458850 | No Loss | 84458917 | No Loss |
| 84458755 | No Purchase | 84458804 | No Purchase | 84458851 | No Purchase | 84458918 | No Purchase |
| 84458756 | No Purchase | 84458805 | No Purchase | 84458853 | No Purchase | 84458919 | No Loss |
| 84458757 | No Purchase | 84458806 | No Purchase | 84458854 | No Purchase | 84458920 | No Loss |
| 84458758 | No Purchase | 84458807 | No Purchase | 84458855 | No Purchase | 84458921 | No Loss |
| 84458759 | No Purchase | 84458808 | No Purchase | 84458856 | No Purchase | 84458922 | No Loss |
| 84458760 | No Purchase | 84458809 | No Purchase | 84458857 | No Purchase | 84458924 | No Loss |
| 84458761 | No Purchase | 84458810 | No Purchase | 84458858 | No Purchase | 84458926 | No Loss |
| 84458762 | No Purchase | 84458811 | No Purchase | 84458860 | No Purchase | 84458929 | No Purchase |
| 84458764 | No Purchase | 84458812 | No Purchase | 84458861 | No Purchase | 84458930 | No Purchase |
| 84458765 | No Purchase | 84458813 | No Purchase | 84458863 | No Purchase | 84458931 | No Loss |
| 84458766 | No Purchase | 84458815 | No Purchase | 84458864 | No Purchase | 84458933 | No Purchase |
| 84458767 | No Purchase | 84458816 | No Purchase | 84458865 | No Purchase | 84458935 | No Loss |
| 84458768 | No Purchase | 84458817 | No Purchase | 84458866 | No Purchase | 84458936 | No Purchase |
| 84458769 | No Purchase | 84458818 | No Purchase | 84458868 | No Loss | 84458937 | No Purchase |
| 84458770 | No Purchase | 84458819 | No Purchase | 84458869 | No Purchase | 84458938 | No Loss |
| 84458771 | No Purchase | 84458820 | No Purchase | 84458870 | No Purchase | 84458939 | No Loss |
| 84458772 | No Purchase | 84458821 | No Purchase | 84458871 | No Purchase | 84458940 | No Loss |
| 84458773 | No Purchase | 84458822 | No Purchase | 84458873 | No Purchase | 84458944 | No Purchase |
| 84458774 | No Purchase | 84458823 | No Purchase | 84458874 | No Purchase | 84458950 | No Loss |
| 84458775 | No Purchase | 84458824 | No Loss | 84458875 | No Purchase | 84458952 | No Purchase |
| 84458776 | No Purchase | 84458825 | No Purchase | 84458877 | No Purchase | 84458954 | No Loss |
| 84458777 | No Purchase | 84458826 | No Purchase | 84458878 | No Loss | 84458955 | No Purchase |
| 84458778 | No Purchase | 84458827 | No Purchase | 84458879 | No Loss | 84458956 | No Purchase |
| 84458779 | No Purchase | 84458828 | No Purchase | 84458880 | No Purchase | 84458957 | No Purchase |
| 84458780 | No Purchase | 84458829 | No Purchase | 84458882 | No Loss | 84458958 | No Loss |
| 84458781 | No Purchase | 84458830 | No Purchase | 84458883 | No Purchase | 84458961 | No Loss |
| 84458782 | No Purchase | 84458831 | No Purchase | 84458889 | No Loss | 84458963 | No Purchase |
| 84458783 | No Purchase | 84458832 | No Purchase | 84458892 | No Purchase | 84458964 | No Loss |
| 84458784 | No Purchase | 84458833 | No Purchase | 84458894 | No Loss | 84458965 | No Purchase |
| 84458785 | No Purchase | 84458834 | No Purchase | 84458895 | No Loss | 84458969 | No Purchase |
| 84458786 | No Loss | 84458835 | No Purchase | 84458896 | No Loss | 84458970 | No Purchase |
| 84458787 | No Purchase | 84458836 | No Purchase | 84458897 | No Purchase | 84458972 | No Purchase |
| 84458788 | No Purchase | 84458837 | No Purchase | 84458898 | No Loss | 84458973 | No Loss |
| 84458789 | No Purchase | 84458838 | No Purchase | 84458899 | No Loss | 84458975 | No Loss |
| 84458790 | No Purchase | 84458839 | No Purchase | 84458901 | No Purchase | 84458976 | No Loss |
| 84458791 | No Purchase | 84458840 | No Loss | 84458902 | No Purchase | 84458978 | No Purchase |
| 84458792 | No Purchase | 84458841 | No Purchase | 84458903 | No Loss | 84458979 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84458981 | No Loss | 84459036 | No Loss | 84459086 | No Purchase | 84459149 | No Loss |
| 84458982 | No Loss | 84459037 | No Purchase | 84459087 | No Loss | 84459150 | No Purchase |
| 84458983 | No Loss | 84459038 | No Loss | 84459088 | No Loss | 84459151 | No Loss |
| 84458984 | No Purchase | 84459039 | No Loss | 84459090 | No Loss | 84459152 | No Loss |
| 84458985 | No Purchase | 84459040 | No Loss | 84459091 | No Loss | 84459155 | No Purchase |
| 84458987 | No Loss | 84459041 | No Loss | 84459092 | No Loss | 84459157 | No Purchase |
| 84458988 | No Loss | 84459042 | No Loss | 84459093 | No Loss | 84459159 | No Loss |
| 84458990 | No Loss | 84459043 | No Loss | 84459095 | No Loss | 84459160 | No Loss |
| 84458991 | No Loss | 84459044 | No Loss | 84459096 | No Loss | 84459161 | No Loss |
| 84458995 | No Purchase | 84459045 | No Purchase | 84459097 | No Purchase | 84459165 | No Loss |
| 84458996 | No Loss | 84459046 | No Loss | 84459098 | No Loss | 84459166 | No Loss |
| 84458997 | No Purchase | 84459047 | No Loss | 84459099 | No Loss | 84459167 | No Purchase |
| 84458998 | No Purchase | 84459048 | No Purchase | 84459100 | No Loss | 84459168 | No Loss |
| 84458999 | No Loss | 84459049 | No Purchase | 84459101 | No Loss | 84459170 | No Loss |
| 84459000 | No Loss | 84459050 | No Purchase | 84459102 | No Loss | 84459171 | No Loss |
| 84459001 | No Loss | 84459051 | No Purchase | 84459103 | No Loss | 84459173 | No Loss |
| 84459002 | No Loss | 84459052 | No Loss | 84459104 | No Loss | 84459175 | No Purchase |
| 84459003 | No Loss | 84459053 | No Loss | 84459105 | No Loss | 84459176 | No Loss |
| 84459004 | No Purchase | 84459054 | No Loss | 84459106 | No Purchase | 84459178 | No Loss |
| 84459005 | No Purchase | 84459056 | No Loss | 84459107 | No Loss | 84459179 | No Loss |
| 84459006 | No Loss | 84459057 | No Purchase | 84459108 | No Loss | 84459181 | No Loss |
| 84459007 | No Loss | 84459058 | No Purchase | 84459109 | No Loss | 84459182 | No Loss |
| 84459008 | No Purchase | 84459059 | No Loss | 84459110 | No Loss | 84459183 | No Loss |
| 84459010 | No Loss | 84459060 | No Purchase | 84459112 | No Loss | 84459184 | No Loss |
| 84459011 | No Loss | 84459061 | No Loss | 84459114 | No Loss | 84459186 | No Loss |
| 84459013 | No Loss | 84459062 | No Purchase | 84459115 | No Loss | 84459187 | No Loss |
| 84459014 | No Loss | 84459063 | No Loss | 84459117 | No Loss | 84459188 | No Loss |
| 84459015 | No Loss | 84459064 | No Purchase | 84459118 | No Loss | 84459189 | No Loss |
| 84459017 | No Loss | 84459066 | No Loss | 84459119 | No Loss | 84459190 | No Loss |
| 84459018 | No Loss | 84459068 | No Purchase | 84459120 | No Loss | 84459191 | No Purchase |
| 84459019 | No Loss | 84459069 | No Loss | 84459121 | No Loss | 84459192 | No Purchase |
| 84459020 | No Loss | 84459070 | No Loss | 84459126 | No Loss | 84459193 | No Loss |
| 84459021 | No Loss | 84459071 | No Purchase | 84459134 | No Loss | 84459194 | No Purchase |
| 84459022 | No Loss | 84459072 | No Loss | 84459135 | No Purchase | 84459196 | No Loss |
| 84459023 | No Loss | 84459073 | No Loss | 84459136 | No Loss | 84459198 | No Loss |
| 84459024 | No Loss | 84459074 | No Loss | 84459137 | No Loss | 84459199 | No Loss |
| 84459025 | No Loss | 84459075 | No Loss | 84459139 | No Loss | 84459200 | No Purchase |
| 84459027 | No Loss | 84459076 | No Purchase | 84459140 | No Loss | 84459201 | No Loss |
| 84459028 | No Purchase | 84459077 | No Purchase | 84459141 | No Loss | 84459204 | No Loss |
| 84459029 | No Loss | 84459078 | No Loss | 84459142 | No Loss | 84459206 | No Loss |
| 84459030 | No Loss | 84459079 | No Loss | 84459143 | No Loss | 84459210 | No Loss |
| 84459031 | No Loss | 84459080 | No Loss | 84459144 | No Purchase | 84459212 | No Loss |
| 84459032 | No Loss | 84459081 | No Purchase | 84459145 | No Purchase | 84459214 | No Loss |
| 84459033 | No Purchase | 84459082 | No Loss | 84459146 | No Purchase | 84459215 | No Loss |
| 84459034 | No Purchase | 84459083 | No Loss | 84459147 | No Loss | 84459216 | No Loss |
| 84459035 | No Loss | 84459084 | No Loss | 84459148 | No Loss | 84459218 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84459219 | No Loss | 84459282 | No Purchase | 84459369 | No Loss | 84459459 | No Purchase |
| 84459221 | No Loss | 84459283 | No Purchase | 84459374 | No Loss | 84459460 | No Purchase |
| 84459224 | No Loss | 84459284 | No Purchase | 84459375 | No Loss | 84459463 | No Purchase |
| 84459225 | No Loss | 84459285 | No Loss | 84459376 | No Loss | 84459465 | No Purchase |
| 84459226 | No Loss | 84459286 | No Loss | 84459377 | No Loss | 84459467 | No Purchase |
| 84459227 | No Loss | 84459287 | No Purchase | 84459378 | No Loss | 84459469 | No Purchase |
| 84459228 | No Purchase | 84459288 | No Loss | 84459379 | No Loss | 84459471 | No Purchase |
| 84459229 | No Loss | 84459294 | No Purchase | 84459380 | No Loss | 84459476 | No Loss |
| 84459232 | No Loss | 84459296 | No Loss | 84459383 | No Loss | 84459479 | No Loss |
| 84459233 | No Purchase | 84459297 | No Loss | 84459386 | No Loss | 84459481 | No Purchase |
| 84459234 | No Purchase | 84459298 | No Loss | 84459387 | No Loss | 84459483 | No Purchase |
| 84459235 | No Loss | 84459299 | No Loss | 84459393 | No Loss | 84459484 | No Purchase |
| 84459236 | No Purchase | 84459300 | No Loss | 84459398 | No Purchase | 84459485 | No Loss |
| 84459237 | No Loss | 84459301 | No Loss | 84459408 | No Loss | 84459486 | No Loss |
| 84459238 | No Purchase | 84459302 | No Loss | 84459409 | No Purchase | 84459487 | No Loss |
| 84459239 | No Purchase | 84459304 | No Loss | 84459410 | No Purchase | 84459488 | No Loss |
| 84459240 | No Loss | 84459305 | No Loss | 84459411 | No Loss | 84459489 | No Purchase |
| 84459241 | No Loss | 84459306 | No Loss | 84459413 | No Loss | 84459490 | No Purchase |
| 84459243 | No Loss | 84459307 | No Loss | 84459414 | No Loss | 84459491 | No Loss |
| 84459246 | No Loss | 84459308 | No Loss | 84459415 | No Purchase | 84459492 | No Purchase |
| 84459247 | No Loss | 84459309 | No Loss | 84459416 | No Loss | 84459493 | No Loss |
| 84459248 | No Loss | 84459310 | No Loss | 84459418 | No Purchase | 84459494 | No Loss |
| 84459249 | No Purchase | 84459312 | No Loss | 84459425 | No Loss | 84459495 | No Purchase |
| 84459250 | No Loss | 84459313 | No Loss | 84459426 | No Loss | 84459496 | No Loss |
| 84459252 | No Loss | 84459314 | No Purchase | 84459427 | No Loss | 84459497 | No Loss |
| 84459253 | No Purchase | 84459315 | No Loss | 84459428 | No Loss | 84459498 | No Purchase |
| 84459254 | No Loss | 84459316 | No Purchase | 84459429 | No Loss | 84459499 | No Purchase |
| 84459255 | No Loss | 84459317 | No Loss | 84459432 | No Purchase | 84459500 | No Purchase |
| 84459256 | No Loss | 84459318 | No Loss | 84459434 | No Loss | 84459501 | No Purchase |
| 84459257 | No Loss | 84459322 | No Purchase | 84459435 | No Loss | 84459502 | No Loss |
| 84459260 | No Loss | 84459323 | No Loss | 84459437 | No Purchase | 84459503 | No Loss |
| 84459262 | No Loss | 84459324 | No Loss | 84459438 | No Loss | 84459504 | No Purchase |
| 84459263 | No Loss | 84459325 | No Loss | 84459439 | No Loss | 84459506 | No Purchase |
| 84459265 | No Loss | 84459326 | No Loss | 84459440 | No Purchase | 84459507 | No Purchase |
| 84459268 | No Purchase | 84459327 | No Loss | 84459443 | No Purchase | 84459508 | No Loss |
| 84459269 | No Purchase | 84459329 | No Loss | 84459444 | No Loss | 84459509 | No Loss |
| 84459271 | No Purchase | 84459330 | No Loss | 84459445 | No Purchase | 84459510 | No Purchase |
| 84459272 | No Purchase | 84459340 | No Loss | 84459446 | No Purchase | 84459511 | No Purchase |
| 84459273 | No Purchase | 84459341 | No Loss | 84459447 | No Loss | 84459512 | No Loss |
| 84459274 | No Purchase | 84459342 | No Loss | 84459449 | No Purchase | 84459514 | No Loss |
| 84459275 | No Purchase | 84459344 | No Loss | 84459450 | No Purchase | 84459516 | No Loss |
| 84459276 | No Loss | 84459345 | No Loss | 84459452 | No Purchase | 84459517 | No Purchase |
| 84459277 | No Purchase | 84459348 | No Loss | 84459453 | No Purchase | 84459518 | No Loss |
| 84459278 | No Purchase | 84459352 | No Loss | 84459454 | No Purchase | 84459519 | No Loss |
| 84459279 | No Purchase | 84459357 | No Loss | 84459455 | No Purchase | 84459520 | No Purchase |
| 84459280 | No Purchase | 84459366 | No Loss | 84459457 | No Purchase | 84459521 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84459522 | No Purchase | 84459609 | No Purchase | 84459683 | No Loss | 84459760 | No Loss |
| 84459524 | No Loss | 84459612 | No Purchase | 84459684 | No Loss | 84459761 | No Loss |
| 84459527 | No Loss | 84459614 | No Loss | 84459685 | No Purchase | 84459762 | No Loss |
| 84459528 | No Loss | 84459615 | No Purchase | 84459686 | No Loss | 84459763 | No Loss |
| 84459531 | No Loss | 84459616 | No Purchase | 84459687 | No Loss | 84459764 | No Loss |
| 84459534 | No Loss | 84459617 | No Loss | 84459688 | No Purchase | 84459765 | No Loss |
| 84459535 | No Purchase | 84459618 | No Purchase | 84459689 | No Loss | 84459766 | No Loss |
| 84459536 | No Loss | 84459620 | No Loss | 84459690 | No Purchase | 84459768 | No Loss |
| 84459537 | No Purchase | 84459622 | No Loss | 84459693 | No Loss | 84459769 | No Loss |
| 84459538 | No Purchase | 84459623 | No Purchase | 84459695 | No Purchase | 84459771 | No Loss |
| 84459539 | No Purchase | 84459627 | No Loss | 84459696 | No Loss | 84459773 | No Purchase |
| 84459540 | No Purchase | 84459628 | No Loss | 84459699 | No Loss | 84459775 | No Loss |
| 84459541 | No Purchase | 84459630 | No Purchase | 84459700 | No Loss | 84459776 | No Loss |
| 84459542 | No Loss | 84459631 | No Loss | 84459702 | No Loss | 84459777 | No Loss |
| 84459544 | No Loss | 84459632 | No Loss | 84459703 | No Loss | 84459778 | No Purchase |
| 84459545 | No Loss | 84459633 | No Purchase | 84459706 | No Loss | 84459779 | No Purchase |
| 84459548 | No Loss | 84459634 | No Purchase | 84459707 | No Loss | 84459780 | No Loss |
| 84459567 | No Loss | 84459635 | No Purchase | 84459708 | No Loss | 84459781 | No Loss |
| 84459568 | No Loss | 84459636 | No Purchase | 84459709 | No Loss | 84459782 | No Loss |
| 84459570 | No Loss | 84459637 | No Purchase | 84459710 | No Purchase | 84459783 | No Loss |
| 84459573 | No Purchase | 84459638 | No Loss | 84459711 | No Loss | 84459784 | No Loss |
| 84459575 | No Loss | 84459640 | No Loss | 84459712 | No Loss | 84459785 | No Loss |
| 84459577 | No Loss | 84459644 | No Loss | 84459713 | No Loss | 84459786 | No Loss |
| 84459578 | No Loss | 84459646 | No Purchase | 84459716 | No Loss | 84459788 | No Loss |
| 84459580 | No Loss | 84459648 | No Loss | 84459717 | No Loss | 84459789 | No Loss |
| 84459581 | No Loss | 84459649 | No Loss | 84459718 | No Loss | 84459790 | No Loss |
| 84459582 | No Loss | 84459651 | No Loss | 84459721 | No Loss | 84459791 | No Loss |
| 84459583 | No Loss | 84459652 | No Purchase | 84459722 | No Loss | 84459792 | No Loss |
| 84459584 | No Loss | 84459656 | No Purchase | 84459724 | No Loss | 84459794 | No Purchase |
| 84459585 | No Purchase | 84459658 | No Purchase | 84459725 | No Loss | 84459795 | No Purchase |
| 84459586 | No Loss | 84459664 | No Loss | 84459726 | No Loss | 84459796 | No Loss |
| 84459587 | No Purchase | 84459665 | No Loss | 84459727 | No Loss | 84459799 | No Purchase |
| 84459588 | No Loss | 84459667 | No Purchase | 84459729 | No Loss | 84459800 | No Loss |
| 84459589 | No Loss | 84459668 | No Purchase | 84459739 | No Loss | 84459802 | No Loss |
| 84459591 | No Loss | 84459669 | No Loss | 84459740 | No Loss | 84459803 | No Loss |
| 84459592 | No Purchase | 84459670 | No Loss | 84459741 | No Loss | 84459804 | No Loss |
| 84459596 | No Purchase | 84459671 | No Loss | 84459743 | No Loss | 84459806 | No Loss |
| 84459598 | No Loss | 84459672 | No Loss | 84459745 | No Loss | 84459807 | No Loss |
| 84459599 | No Loss | 84459673 | No Loss | 84459747 | No Loss | 84459808 | No Loss |
| 84459600 | No Loss | 84459674 | No Loss | 84459749 | No Loss | 84459815 | No Loss |
| 84459602 | No Purchase | 84459675 | No Loss | 84459750 | No Loss | 84459818 | No Loss |
| 84459603 | No Loss | 84459676 | No Loss | 84459751 | No Loss | 84459822 | No Loss |
| 84459604 | No Purchase | 84459677 | No Loss | 84459754 | No Loss | 84459823 | No Purchase |
| 84459605 | No Purchase | 84459678 | No Loss | 84459756 | No Loss | 84459824 | No Loss |
| 84459607 | No Loss | 84459681 | No Loss | 84459757 | No Loss | 84459825 | No Loss |
| 84459608 | No Loss | 84459682 | No Loss | 84459758 | No Loss | 84459826 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84459827 | No Loss | 84459884 | No Loss | 84459952 | No Loss | 84460029 | No Loss |
| 84459828 | No Loss | 84459886 | No Loss | 84459955 | No Loss | 84460030 | No Loss |
| 84459829 | No Loss | 84459887 | No Loss | 84459957 | No Loss | 84460031 | No Loss |
| 84459831 | No Purchase | 84459888 | No Loss | 84459958 | No Loss | 84460032 | No Loss |
| 84459832 | No Loss | 84459889 | No Loss | 84459959 | No Loss | 84460033 | No Loss |
| 84459833 | No Loss | 84459890 | No Loss | 84459960 | No Loss | 84460034 | No Loss |
| 84459842 | No Loss | 84459891 | No Loss | 84459961 | No Loss | 84460035 | No Loss |
| 84459843 | No Loss | 84459892 | No Loss | 84459963 | No Loss | 84460036 | No Loss |
| 84459845 | No Loss | 84459893 | No Loss | 84459965 | No Loss | 84460037 | No Loss |
| 84459846 | No Loss | 84459896 | No Loss | 84459968 | No Loss | 84460038 | No Loss |
| 84459847 | No Loss | 84459897 | No Loss | 84459969 | No Loss | 84460039 | No Loss |
| 84459848 | No Loss | 84459898 | No Loss | 84459971 | No Loss | 84460041 | No Loss |
| 84459849 | No Purchase | 84459899 | No Loss | 84459974 | No Loss | 84460043 | No Loss |
| 84459850 | No Loss | 84459900 | No Loss | 84459977 | No Loss | 84460044 | No Purchase |
| 84459851 | No Loss | 84459901 | No Loss | 84459978 | No Loss | 84460045 | No Loss |
| 84459852 | No Loss | 84459902 | No Loss | 84459982 | No Loss | 84460047 | No Loss |
| 84459853 | No Loss | 84459904 | No Loss | 84459983 | No Loss | 84460048 | No Loss |
| 84459854 | No Loss | 84459905 | No Loss | 84459984 | No Loss | 84460049 | No Loss |
| 84459855 | No Loss | 84459906 | No Loss | 84459985 | No Loss | 84460050 | No Loss |
| 84459856 | No Loss | 84459908 | No Loss | 84459986 | No Loss | 84460051 | No Purchase |
| 84459857 | No Loss | 84459911 | No Loss | 84459987 | No Loss | 84460052 | No Purchase |
| 84459859 | No Loss | 84459912 | No Loss | 84459988 | No Loss | 84460053 | No Loss |
| 84459860 | No Loss | 84459913 | No Loss | 84459989 | No Loss | 84460055 | No Loss |
| 84459861 | No Loss | 84459915 | No Loss | 84459990 | No Loss | 84460056 | No Loss |
| 84459862 | No Loss | 84459916 | No Loss | 84459991 | No Loss | 84460057 | No Loss |
| 84459863 | No Loss | 84459917 | No Loss | 84459992 | No Purchase | 84460058 | No Loss |
| 84459864 | No Loss | 84459920 | No Loss | 84459993 | No Loss | 84460059 | No Loss |
| 84459865 | No Loss | 84459921 | No Loss | 84459995 | No Loss | 84460061 | No Loss |
| 84459866 | No Loss | 84459922 | No Loss | 84459996 | No Purchase | 84460062 | No Loss |
| 84459867 | No Loss | 84459928 | No Loss | 84459997 | No Loss | 84460063 | No Loss |
| 84459868 | No Loss | 84459931 | No Loss | 84459998 | No Loss | 84460064 | No Loss |
| 84459869 | No Loss | 84459933 | No Loss | 84459999 | No Loss | 84460065 | No Loss |
| 84459870 | No Loss | 84459934 | No Purchase | 84460001 | No Loss | 84460066 | No Loss |
| 84459871 | No Loss | 84459936 | No Loss | 84460003 | No Purchase | 84460067 | No Loss |
| 84459872 | No Loss | 84459937 | No Loss | 84460008 | No Purchase | 84460068 | No Loss |
| 84459873 | No Loss | 84459938 | No Loss | 84460010 | No Loss | 84460069 | No Loss |
| 84459874 | No Loss | 84459940 | No Loss | 84460011 | No Purchase | 84460070 | No Loss |
| 84459875 | No Loss | 84459941 | No Loss | 84460013 | No Loss | 84460071 | No Loss |
| 84459876 | No Loss | 84459942 | No Loss | 84460014 | No Purchase | 84460072 | No Loss |
| 84459877 | No Loss | 84459943 | No Loss | 84460015 | No Loss | 84460073 | No Loss |
| 84459878 | No Loss | 84459945 | No Loss | 84460016 | No Purchase | 84460074 | No Loss |
| 84459879 | No Loss | 84459946 | No Loss | 84460017 | No Loss | 84460075 | No Loss |
| 84459880 | No Loss | 84459948 | No Loss | 84460018 | No Purchase | 84460076 | No Loss |
| 84459881 | No Loss | 84459949 | No Loss | 84460019 | No Loss | 84460077 | No Loss |
| 84459882 | No Loss | 84459950 | No Loss | 84460022 | No Loss | 84460078 | No Loss |
| 84459883 | No Loss | 84459951 | No Loss | 84460023 | No Loss | 84460080 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84460081 | No Loss | 84460133 | No Loss | 84460195 | No Loss | 84460250 | No Loss |
| 84460082 | No Loss | 84460134 | No Loss | 84460196 | No Loss | 84460251 | No Loss |
| 84460084 | No Loss | 84460135 | No Loss | 84460197 | No Purchase | 84460252 | No Loss |
| 84460085 | No Loss | 84460136 | No Purchase | 84460200 | No Purchase | 84460253 | No Purchase |
| 84460086 | No Loss | 84460137 | No Loss | 84460202 | No Loss | 84460254 | No Purchase |
| 84460087 | No Loss | 84460138 | No Loss | 84460204 | No Loss | 84460255 | No Purchase |
| 84460090 | No Loss | 84460139 | No Loss | 84460206 | No Purchase | 84460256 | No Purchase |
| 84460091 | No Loss | 84460141 | No Loss | 84460208 | No Loss | 84460257 | No Purchase |
| 84460092 | No Purchase | 84460142 | No Loss | 84460211 | No Purchase | 84460258 | No Purchase |
| 84460093 | No Loss | 84460143 | No Loss | 84460212 | No Loss | 84460259 | No Purchase |
| 84460094 | No Loss | 84460144 | No Loss | 84460213 | No Loss | 84460260 | No Purchase |
| 84460095 | No Loss | 84460146 | No Loss | 84460214 | No Loss | 84460261 | No Loss |
| 84460097 | No Loss | 84460147 | No Loss | 84460215 | No Purchase | 84460262 | No Purchase |
| 84460098 | No Loss | 84460148 | No Loss | 84460216 | No Loss | 84460263 | No Purchase |
| 84460099 | No Loss | 84460149 | No Loss | 84460217 | No Loss | 84460264 | No Purchase |
| 84460100 | No Loss | 84460150 | No Loss | 84460218 | No Loss | 84460265 | No Purchase |
| 84460102 | No Loss | 84460151 | No Loss | 84460219 | No Purchase | 84460266 | No Purchase |
| 84460104 | No Loss | 84460152 | No Loss | 84460220 | No Loss | 84460267 | No Purchase |
| 84460105 | No Loss | 84460153 | No Loss | 84460221 | No Loss | 84460269 | No Purchase |
| 84460106 | No Loss | 84460162 | No Loss | 84460222 | No Loss | 84460270 | No Purchase |
| 84460107 | No Loss | 84460165 | No Loss | 84460223 | No Loss | 84460271 | No Purchase |
| 84460108 | No Loss | 84460166 | No Loss | 84460224 | No Loss | 84460272 | No Purchase |
| 84460109 | No Loss | 84460169 | No Loss | 84460225 | No Loss | 84460273 | No Purchase |
| 84460110 | No Loss | 84460170 | No Loss | 84460226 | No Loss | 84460274 | No Purchase |
| 84460111 | No Loss | 84460171 | No Loss | 84460227 | No Loss | 84460275 | No Purchase |
| 84460112 | No Loss | 84460172 | No Loss | 84460228 | No Loss | 84460276 | No Purchase |
| 84460113 | No Loss | 84460173 | No Loss | 84460229 | No Loss | 84460277 | No Purchase |
| 84460114 | No Loss | 84460174 | No Loss | 84460230 | No Loss | 84460278 | No Purchase |
| 84460115 | No Loss | 84460175 | No Loss | 84460231 | No Loss | 84460279 | No Purchase |
| 84460116 | No Loss | 84460176 | No Loss | 84460232 | No Loss | 84460280 | No Purchase |
| 84460117 | No Loss | 84460177 | No Loss | 84460233 | No Loss | 84460281 | No Purchase |
| 84460118 | No Loss | 84460178 | No Loss | 84460234 | No Loss | 84460282 | No Purchase |
| 84460119 | No Loss | 84460179 | No Purchase | 84460235 | No Loss | 84460283 | No Purchase |
| 84460120 | No Loss | 84460181 | No Loss | 84460236 | No Loss | 84460284 | No Purchase |
| 84460121 | No Loss | 84460182 | No Loss | 84460237 | No Loss | 84460285 | No Purchase |
| 84460122 | No Loss | 84460183 | No Loss | 84460238 | No Loss | 84460286 | No Purchase |
| 84460123 | No Loss | 84460184 | No Purchase | 84460239 | No Loss | 84460287 | No Purchase |
| 84460124 | No Loss | 84460185 | No Purchase | 84460240 | No Loss | 84460288 | No Purchase |
| 84460125 | No Loss | 84460187 | No Loss | 84460241 | No Loss | 84460289 | No Purchase |
| 84460126 | No Loss | 84460188 | No Purchase | 84460242 | No Loss | 84460290 | No Purchase |
| 84460127 | No Loss | 84460189 | No Loss | 84460243 | No Loss | 84460291 | No Purchase |
| 84460128 | No Loss | 84460190 | No Loss | 84460244 | No Loss | 84460292 | No Loss |
| 84460129 | No Loss | 84460191 | No Purchase | 84460245 | No Loss | 84460293 | No Purchase |
| 84460130 | No Loss | 84460192 | No Loss | 84460246 | No Loss | 84460294 | No Purchase |
| 84460131 | No Loss | 84460193 | No Loss | 84460247 | No Loss | 84460296 | No Loss |
| 84460132 | No Loss | 84460194 | No Loss | 84460248 | No Loss | 84460297 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84460298 | No Loss | 84460348 | No Loss | 84460405 | No Purchase | 84460590 | No Loss |
| 84460299 | No Loss | 84460349 | No Loss | 84460406 | No Purchase | 84460596 | No Loss |
| 84460300 | No Loss | 84460350 | No Loss | 84460407 | No Loss | 84460599 | No Purchase |
| 84460301 | No Loss | 84460351 | No Loss | 84460408 | No Loss | 84460601 | No Loss |
| 84460303 | No Loss | 84460352 | No Loss | 84460409 | No Loss | 84460605 | No Loss |
| 84460304 | No Loss | 84460353 | No Loss | 84460410 | No Loss | 84460606 | No Loss |
| 84460305 | No Purchase | 84460355 | No Loss | 84460411 | No Purchase | 84460609 | No Purchase |
| 84460306 | No Loss | 84460356 | No Loss | 84460412 | No Purchase | 84460610 | No Loss |
| 84460307 | No Loss | 84460358 | No Loss | 84460413 | No Loss | 84460611 | No Loss |
| 84460308 | No Loss | 84460359 | No Loss | 84460415 | No Purchase | 84460616 | No Loss |
| 84460309 | No Loss | 84460360 | No Loss | 84460416 | No Loss | 84460618 | No Loss |
| 84460310 | No Purchase | 84460364 | No Loss | 84460417 | No Loss | 84460621 | No Loss |
| 84460311 | No Loss | 84460365 | No Purchase | 84460419 | No Loss | 84460625 | No Loss |
| 84460312 | No Loss | 84460366 | No Purchase | 84460420 | No Loss | 84460630 | No Loss |
| 84460314 | No Purchase | 84460367 | No Loss | 84460421 | No Purchase | 84460633 | No Loss |
| 84460315 | No Loss | 84460368 | No Loss | 84460422 | No Purchase | 84460638 | No Loss |
| 84460316 | No Loss | 84460369 | No Loss | 84460423 | No Loss | 84460646 | No Loss |
| 84460317 | No Purchase | 84460371 | No Purchase | 84460424 | No Loss | 84460649 | No Purchase |
| 84460318 | No Loss | 84460373 | No Purchase | 84460425 | No Purchase | 84460652 | No Loss |
| 84460319 | No Purchase | 84460374 | No Loss | 84460426 | No Loss | 84460658 | No Loss |
| 84460320 | No Loss | 84460375 | No Purchase | 84460435 | No Loss | 84460662 | No Loss |
| 84460321 | No Purchase | 84460376 | No Purchase | 84460439 | No Loss | 84460667 | No Purchase |
| 84460322 | No Loss | 84460377 | No Purchase | 84460456 | No Purchase | 84460674 | No Loss |
| 84460323 | No Loss | 84460378 | No Purchase | 84460457 | No Purchase | 84460680 | No Loss |
| 84460324 | No Purchase | 84460379 | No Purchase | 84460460 | No Loss | 84460686 | No Purchase |
| 84460325 | No Loss | 84460380 | No Purchase | 84460467 | No Loss | 84460689 | No Loss |
| 84460326 | No Loss | 84460381 | No Loss | 84460468 | No Purchase | 84460691 | No Purchase |
| 84460327 | No Loss | 84460382 | No Loss | 84460471 | No Loss | 84460694 | No Loss |
| 84460328 | No Loss | 84460383 | No Purchase | 84460474 | No Purchase | 84460699 | No Loss |
| 84460329 | No Loss | 84460384 | No Loss | 84460479 | No Purchase | 84460702 | No Loss |
| 84460330 | No Loss | 84460385 | No Purchase | 84460489 | No Purchase | 84460710 | No Loss |
| 84460331 | No Loss | 84460386 | No Loss | 84460493 | No Purchase | 84460713 | No Loss |
| 84460332 | No Purchase | 84460387 | No Purchase | 84460497 | No Loss | 84460716 | No Loss |
| 84460333 | No Purchase | 84460388 | No Loss | 84460499 | No Purchase | 84460722 | No Loss |
| 84460334 | No Loss | 84460389 | No Loss | 84460507 | No Loss | 84460733 | No Loss |
| 84460335 | No Purchase | 84460390 | No Purchase | 84460515 | No Loss | 84460739 | No Purchase |
| 84460336 | No Loss | 84460391 | No Purchase | 84460525 | No Loss | 84460741 | No Purchase |
| 84460337 | No Loss | 84460392 | No Loss | 84460540 | No Loss | 84460743 | No Loss |
| 84460338 | No Loss | 84460393 | No Loss | 84460548 | No Loss | 84460744 | No Loss |
| 84460339 | No Purchase | 84460394 | No Purchase | 84460550 | No Loss | 84460757 | No Loss |
| 84460340 | No Loss | 84460395 | No Purchase | 84460552 | No Loss | 84460758 | No Purchase |
| 84460343 | No Loss | 84460396 | No Loss | 84460561 | No Loss | 84460760 | No Loss |
| 84460344 | No Loss | 84460398 | No Purchase | 84460569 | No Loss | 84460762 | No Loss |
| 84460345 | No Loss | 84460400 | No Purchase | 84460579 | No Loss | 84460775 | No Loss |
| 84460346 | No Loss | 84460402 | No Loss | 84460581 | No Loss | 84460779 | No Purchase |
| 84460347 | No Loss | 84460404 | No Loss | 84460583 | No Loss | 84460781 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84460787 | No Purchase | 84460957 | No Purchase | 84461022 | No Purchase | 84461077 | No Loss |
| 84460797 | No Loss | 84460961 | No Purchase | 84461023 | No Purchase | 84461079 | No Purchase |
| 84460799 | No Purchase | 84460963 | No Loss | 84461024 | No Loss | 84461080 | No Purchase |
| 84460800 | No Purchase | 84460964 | No Loss | 84461025 | No Purchase | 84461081 | No Loss |
| 84460804 | No Purchase | 84460967 | No Loss | 84461026 | No Loss | 84461082 | No Purchase |
| 84460806 | No Loss | 84460974 | No Loss | 84461028 | No Purchase | 84461083 | No Loss |
| 84460809 | No Purchase | 84460977 | No Loss | 84461029 | No Loss | 84461085 | No Loss |
| 84460811 | No Loss | 84460978 | No Purchase | 84461030 | No Purchase | 84461119 | No Purchase |
| 84460814 | No Loss | 84460980 | No Loss | 84461031 | No Purchase | 84461120 | No Loss |
| 84460815 | No Loss | 84460981 | No Loss | 84461032 | No Loss | 84461121 | No Purchase |
| 84460821 | No Purchase | 84460982 | No Loss | 84461033 | No Loss | 84461122 | No Purchase |
| 84460823 | No Purchase | 84460983 | No Loss | 84461034 | No Purchase | 84461123 | No Loss |
| 84460836 | No Purchase | 84460984 | No Loss | 84461035 | No Loss | 84461124 | No Purchase |
| 84460837 | No Loss | 84460985 | No Loss | 84461036 | No Purchase | 84461125 | No Loss |
| 84460839 | No Purchase | 84460987 | No Loss | 84461037 | No Purchase | 84461126 | No Loss |
| 84460844 | No Purchase | 84460988 | No Loss | 84461038 | No Purchase | 84461127 | No Loss |
| 84460845 | No Purchase | 84460989 | No Purchase | 84461039 | No Purchase | 84461129 | No Purchase |
| 84460853 | No Purchase | 84460990 | No Purchase | 84461040 | No Purchase | 84461130 | No Loss |
| 84460854 | No Loss | 84460991 | No Loss | 84461041 | No Purchase | 84461132 | No Purchase |
| 84460857 | No Loss | 84460992 | No Purchase | 84461043 | No Purchase | 84461134 | No Loss |
| 84460859 | No Loss | 84460993 | No Purchase | 84461044 | No Purchase | 84461135 | No Loss |
| 84460864 | No Loss | 84460994 | No Purchase | 84461045 | No Purchase | 84461137 | No Loss |
| 84460866 | No Purchase | 84460995 | No Loss | 84461046 | No Purchase | 84461138 | No Purchase |
| 84460867 | No Purchase | 84460996 | No Loss | 84461047 | No Purchase | 84461139 | No Purchase |
| 84460868 | No Loss | 84460998 | No Loss | 84461048 | No Purchase | 84461140 | No Purchase |
| 84460873 | No Loss | 84460999 | No Loss | 84461051 | No Purchase | 84461141 | No Purchase |
| 84460879 | No Loss | 84461000 | No Loss | 84461052 | No Purchase | 84461142 | No Purchase |
| 84460881 | No Purchase | 84461001 | No Loss | 84461054 | No Loss | 84461143 | No Purchase |
| 84460884 | No Loss | 84461003 | No Purchase | 84461055 | No Loss | 84461144 | No Purchase |
| 84460890 | No Loss | 84461005 | No Loss | 84461056 | No Purchase | 84461145 | No Purchase |
| 84460901 | No Purchase | 84461006 | No Purchase | 84461057 | No Purchase | 84461146 | No Purchase |
| 84460904 | No Purchase | 84461007 | No Loss | 84461058 | No Purchase | 84461147 | No Purchase |
| 84460913 | No Loss | 84461008 | No Loss | 84461059 | No Purchase | 84461148 | No Purchase |
| 84460915 | No Purchase | 84461009 | No Loss | 84461060 | No Loss | 84461149 | No Purchase |
| 84460922 | No Purchase | 84461010 | No Loss | 84461061 | No Loss | 84461150 | No Purchase |
| 84460926 | No Loss | 84461011 | No Loss | 84461062 | No Loss | 84461151 | No Purchase |
| 84460935 | No Purchase | 84461012 | No Loss | 84461065 | No Purchase | 84461152 | No Purchase |
| 84460938 | No Purchase | 84461013 | No Purchase | 84461066 | No Loss | 84461153 | No Purchase |
| 84460941 | No Loss | 84461014 | No Loss | 84461067 | No Loss | 84461154 | No Purchase |
| 84460945 | No Loss | 84461015 | No Loss | 84461068 | No Purchase | 84461155 | No Loss |
| 84460946 | No Loss | 84461016 | No Purchase | 84461069 | No Purchase | 84461157 | No Purchase |
| 84460947 | No Loss | 84461017 | No Purchase | 84461071 | No Loss | 84461158 | No Loss |
| 84460948 | No Purchase | 84461018 | No Loss | 84461072 | No Purchase | 84461160 | No Loss |
| 84460949 | No Loss | 84461019 | No Purchase | 84461073 | No Purchase | 84461161 | No Purchase |
| 84460953 | No Loss | 84461020 | No Loss | 84461075 | No Purchase | 84461162 | No Purchase |
| 84460954 | No Purchase | 84461021 | No Purchase | 84461076 | No Loss | 84461163 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84461164 | No Purchase | 84461211 | No Purchase | 84461257 | No Loss | 84461308 | No Purchase |
| 84461165 | No Loss | 84461212 | No Purchase | 84461258 | No Loss | 84461309 | No Purchase |
| 84461166 | No Loss | 84461213 | No Purchase | 84461259 | No Purchase | 84461310 | No Purchase |
| 84461167 | No Loss | 84461214 | No Loss | 84461260 | No Purchase | 84461312 | No Purchase |
| 84461168 | No Purchase | 84461215 | No Purchase | 84461261 | No Purchase | 84461314 | No Purchase |
| 84461169 | No Purchase | 84461216 | No Loss | 84461262 | No Purchase | 84461315 | No Purchase |
| 84461170 | No Purchase | 84461217 | No Loss | 84461263 | No Purchase | 84461316 | No Purchase |
| 84461171 | No Purchase | 84461218 | No Purchase | 84461264 | No Loss | 84461318 | No Loss |
| 84461172 | No Purchase | 84461219 | No Purchase | 84461265 | No Loss | 84461320 | No Purchase |
| 84461173 | No Purchase | 84461220 | No Purchase | 84461266 | No Purchase | 84461321 | No Loss |
| 84461174 | No Purchase | 84461221 | No Purchase | 84461267 | No Purchase | 84461322 | No Loss |
| 84461175 | No Purchase | 84461222 | No Purchase | 84461268 | No Purchase | 84461323 | No Purchase |
| 84461176 | No Purchase | 84461223 | No Loss | 84461269 | No Purchase | 84461324 | No Purchase |
| 84461177 | No Purchase | 84461224 | No Purchase | 84461270 | No Purchase | 84461325 | No Purchase |
| 84461178 | No Purchase | 84461225 | No Purchase | 84461271 | No Purchase | 84461326 | No Purchase |
| 84461179 | No Purchase | 84461226 | No Purchase | 84461272 | No Purchase | 84461327 | No Purchase |
| 84461181 | No Purchase | 84461227 | No Loss | 84461273 | No Purchase | 84461328 | No Loss |
| 84461182 | No Purchase | 84461228 | No Purchase | 84461274 | No Loss | 84461329 | No Purchase |
| 84461183 | No Purchase | 84461229 | No Purchase | 84461275 | No Purchase | 84461331 | No Loss |
| 84461184 | No Purchase | 84461230 | No Purchase | 84461276 | No Purchase | 84461332 | No Loss |
| 84461185 | No Purchase | 84461231 | No Purchase | 84461277 | No Purchase | 84461333 | No Purchase |
| 84461186 | No Purchase | 84461232 | No Purchase | 84461278 | No Purchase | 84461334 | No Purchase |
| 84461187 | No Purchase | 84461233 | No Purchase | 84461280 | No Purchase | 84461335 | No Purchase |
| 84461188 | No Purchase | 84461234 | No Purchase | 84461282 | No Loss | 84461336 | No Purchase |
| 84461189 | No Purchase | 84461235 | No Purchase | 84461284 | No Purchase | 84461337 | No Purchase |
| 84461190 | No Purchase | 84461236 | No Purchase | 84461285 | No Purchase | 84461338 | No Purchase |
| 84461191 | No Purchase | 84461237 | No Purchase | 84461286 | No Purchase | 84461339 | No Purchase |
| 84461192 | No Purchase | 84461238 | No Purchase | 84461287 | No Purchase | 84461340 | No Purchase |
| 84461193 | No Purchase | 84461239 | No Loss | 84461288 | No Purchase | 84461341 | No Purchase |
| 84461194 | No Purchase | 84461240 | No Purchase | 84461289 | No Purchase | 84461342 | No Purchase |
| 84461195 | No Purchase | 84461241 | No Purchase | 84461290 | No Purchase | 84461343 | No Purchase |
| 84461196 | No Purchase | 84461242 | No Purchase | 84461291 | No Purchase | 84461344 | No Loss |
| 84461197 | No Purchase | 84461243 | No Purchase | 84461292 | No Purchase | 84461345 | No Purchase |
| 84461198 | No Purchase | 84461244 | No Purchase | 84461293 | No Loss | 84461346 | No Purchase |
| 84461199 | No Purchase | 84461245 | No Purchase | 84461294 | No Purchase | 84461347 | No Purchase |
| 84461200 | No Purchase | 84461246 | No Purchase | 84461295 | No Loss | 84461348 | No Purchase |
| 84461201 | No Purchase | 84461247 | No Loss | 84461297 | No Purchase | 84461349 | No Purchase |
| 84461202 | No Purchase | 84461248 | No Purchase | 84461299 | No Purchase | 84461351 | No Purchase |
| 84461203 | No Purchase | 84461249 | No Purchase | 84461300 | No Purchase | 84461352 | No Loss |
| 84461204 | No Purchase | 84461250 | No Purchase | 84461301 | No Loss | 84461353 | No Purchase |
| 84461205 | No Purchase | 84461251 | No Purchase | 84461302 | No Purchase | 84461354 | No Loss |
| 84461206 | No Purchase | 84461252 | No Purchase | 84461303 | No Purchase | 84461355 | No Loss |
| 84461207 | No Purchase | 84461253 | No Purchase | 84461304 | No Purchase | 84461356 | No Purchase |
| 84461208 | No Purchase | 84461254 | No Purchase | 84461305 | No Purchase | 84461357 | No Purchase |
| 84461209 | No Purchase | 84461255 | No Purchase | 84461306 | No Purchase | 84461359 | No Purchase |
| 84461210 | No Loss | 84461256 | No Purchase | 84461307 | No Purchase | 84461360 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84461361 | No Purchase | 84461407 | No Purchase | 84461457 | No Purchase | 84461510 | No Purchase |
| 84461362 | No Purchase | 84461408 | No Loss | 84461458 | No Purchase | 84461511 | No Purchase |
| 84461363 | No Purchase | 84461411 | No Loss | 84461459 | No Purchase | 84461512 | No Purchase |
| 84461364 | No Purchase | 84461412 | No Purchase | 84461462 | No Purchase | 84461513 | No Purchase |
| 84461365 | No Purchase | 84461413 | No Purchase | 84461463 | No Purchase | 84461514 | No Purchase |
| 84461366 | No Purchase | 84461414 | No Purchase | 84461464 | No Purchase | 84461515 | No Purchase |
| 84461367 | No Purchase | 84461415 | No Purchase | 84461465 | No Purchase | 84461516 | No Purchase |
| 84461368 | No Purchase | 84461416 | No Purchase | 84461466 | No Purchase | 84461517 | No Purchase |
| 84461369 | No Purchase | 84461417 | No Purchase | 84461467 | No Purchase | 84461518 | No Loss |
| 84461370 | No Purchase | 84461419 | No Purchase | 84461468 | No Purchase | 84461519 | No Purchase |
| 84461371 | No Purchase | 84461420 | No Loss | 84461469 | No Purchase | 84461520 | No Purchase |
| 84461372 | No Purchase | 84461421 | No Purchase | 84461470 | No Loss | 84461521 | No Purchase |
| 84461373 | No Purchase | 84461422 | No Purchase | 84461471 | No Purchase | 84461522 | No Purchase |
| 84461374 | No Loss | 84461423 | No Purchase | 84461472 | No Purchase | 84461523 | No Purchase |
| 84461375 | No Purchase | 84461424 | No Purchase | 84461473 | No Purchase | 84461524 | No Purchase |
| 84461376 | No Purchase | 84461425 | No Loss | 84461474 | No Purchase | 84461525 | No Purchase |
| 84461377 | No Loss | 84461426 | No Purchase | 84461475 | No Purchase | 84461526 | No Purchase |
| 84461378 | No Purchase | 84461427 | No Loss | 84461476 | No Purchase | 84461527 | No Purchase |
| 84461379 | No Purchase | 84461428 | No Purchase | 84461477 | No Purchase | 84461528 | No Purchase |
| 84461380 | No Purchase | 84461429 | No Loss | 84461478 | No Purchase | 84461529 | No Purchase |
| 84461381 | No Purchase | 84461430 | No Loss | 84461479 | No Loss | 84461530 | No Purchase |
| 84461382 | No Purchase | 84461431 | No Purchase | 84461480 | No Purchase | 84461531 | No Loss |
| 84461383 | No Purchase | 84461433 | No Purchase | 84461481 | No Loss | 84461532 | No Loss |
| 84461384 | No Loss | 84461434 | No Purchase | 84461482 | No Loss | 84461533 | No Loss |
| 84461385 | No Purchase | 84461435 | No Purchase | 84461483 | No Purchase | 84461534 | No Purchase |
| 84461386 | No Purchase | 84461436 | No Purchase | 84461484 | No Purchase | 84461536 | No Loss |
| 84461387 | No Purchase | 84461437 | No Purchase | 84461485 | No Purchase | 84461537 | No Loss |
| 84461388 | No Loss | 84461438 | No Purchase | 84461486 | No Purchase | 84461538 | No Purchase |
| 84461389 | No Purchase | 84461439 | No Purchase | 84461487 | No Purchase | 84461539 | No Loss |
| 84461390 | No Purchase | 84461440 | No Purchase | 84461488 | No Purchase | 84461540 | No Purchase |
| 84461391 | No Purchase | 84461441 | No Purchase | 84461489 | No Purchase | 84461541 | No Purchase |
| 84461392 | No Loss | 84461442 | No Purchase | 84461490 | No Loss | 84461542 | No Purchase |
| 84461393 | No Purchase | 84461443 | No Purchase | 84461491 | No Purchase | 84461543 | No Purchase |
| 84461394 | No Loss | 84461444 | No Purchase | 84461492 | No Purchase | 84461544 | No Purchase |
| 84461395 | No Purchase | 84461445 | No Loss | 84461494 | No Purchase | 84461545 | No Loss |
| 84461396 | No Purchase | 84461446 | No Purchase | 84461498 | No Purchase | 84461546 | No Purchase |
| 84461397 | No Purchase | 84461447 | No Purchase | 84461499 | No Purchase | 84461547 | No Purchase |
| 84461398 | No Purchase | 84461448 | No Purchase | 84461501 | No Purchase | 84461548 | No Loss |
| 84461399 | No Purchase | 84461449 | No Purchase | 84461502 | No Purchase | 84461549 | No Loss |
| 84461400 | No Purchase | 84461450 | No Loss | 84461503 | No Loss | 84461550 | No Purchase |
| 84461401 | No Purchase | 84461451 | No Purchase | 84461504 | No Purchase | 84461551 | No Purchase |
| 84461402 | No Purchase | 84461452 | No Purchase | 84461505 | No Purchase | 84461552 | No Purchase |
| 84461403 | No Purchase | 84461453 | No Purchase | 84461506 | No Purchase | 84461553 | No Loss |
| 84461404 | No Purchase | 84461454 | No Purchase | 84461507 | No Purchase | 84461554 | No Purchase |
| 84461405 | No Purchase | 84461455 | No Purchase | 84461508 | No Purchase | 84461555 | No Purchase |
| 84461406 | No Purchase | 84461456 | No Purchase | 84461509 | No Purchase | 84461556 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84461561 | No Purchase | 84461615 | No Loss | 84461700 | No Loss | 84461761 | No Purchase |
| 84461562 | No Loss | 84461616 | No Loss | 84461702 | No Loss | 84461762 | No Purchase |
| 84461563 | No Purchase | 84461618 | No Loss | 84461704 | No Purchase | 84461763 | No Loss |
| 84461564 | No Purchase | 84461619 | No Loss | 84461705 | No Loss | 84461764 | No Purchase |
| 84461566 | No Loss | 84461620 | No Loss | 84461706 | No Loss | 84461765 | No Loss |
| 84461567 | No Purchase | 84461622 | No Purchase | 84461708 | No Loss | 84461766 | No Loss |
| 84461568 | No Purchase | 84461623 | No Loss | 84461711 | No Loss | 84461767 | No Purchase |
| 84461569 | No Purchase | 84461624 | No Loss | 84461712 | No Loss | 84461768 | No Purchase |
| 84461570 | No Purchase | 84461627 | No Loss | 84461714 | No Purchase | 84461769 | No Purchase |
| 84461572 | No Purchase | 84461628 | No Loss | 84461715 | No Purchase | 84461770 | No Purchase |
| 84461573 | No Purchase | 84461629 | No Loss | 84461717 | No Loss | 84461771 | No Purchase |
| 84461574 | No Purchase | 84461630 | No Loss | 84461718 | No Loss | 84461772 | No Purchase |
| 84461575 | No Purchase | 84461631 | No Loss | 84461720 | No Loss | 84461773 | No Loss |
| 84461576 | No Purchase | 84461632 | No Loss | 84461721 | No Purchase | 84461774 | No Purchase |
| 84461577 | No Purchase | 84461634 | No Loss | 84461724 | No Purchase | 84461775 | No Loss |
| 84461578 | No Purchase | 84461635 | No Purchase | 84461725 | No Loss | 84461776 | No Loss |
| 84461579 | No Purchase | 84461636 | No Purchase | 84461727 | No Purchase | 84461777 | No Purchase |
| 84461580 | No Purchase | 84461637 | No Loss | 84461728 | No Purchase | 84461778 | No Purchase |
| 84461581 | No Purchase | 84461642 | No Loss | 84461730 | No Loss | 84461779 | No Purchase |
| 84461582 | No Purchase | 84461643 | No Purchase | 84461732 | No Loss | 84461780 | No Purchase |
| 84461583 | No Purchase | 84461644 | No Loss | 84461733 | No Purchase | 84461781 | No Loss |
| 84461584 | No Purchase | 84461650 | No Loss | 84461734 | No Purchase | 84461782 | No Purchase |
| 84461585 | No Purchase | 84461651 | No Loss | 84461735 | No Loss | 84461783 | No Purchase |
| 84461586 | No Purchase | 84461652 | No Loss | 84461736 | No Loss | 84461784 | No Purchase |
| 84461587 | No Purchase | 84461653 | No Loss | 84461737 | No Purchase | 84461785 | No Purchase |
| 84461588 | No Purchase | 84461663 | No Loss | 84461740 | No Purchase | 84461786 | No Purchase |
| 84461589 | No Purchase | 84461664 | No Loss | 84461741 | No Purchase | 84461787 | No Loss |
| 84461590 | No Purchase | 84461665 | No Loss | 84461742 | No Purchase | 84461788 | No Loss |
| 84461591 | No Purchase | 84461667 | No Loss | 84461743 | No Purchase | 84461789 | No Purchase |
| 84461592 | No Purchase | 84461668 | No Loss | 84461744 | No Purchase | 84461790 | No Loss |
| 84461593 | No Purchase | 84461669 | No Loss | 84461745 | No Purchase | 84461791 | No Loss |
| 84461595 | No Purchase | 84461670 | No Purchase | 84461746 | No Purchase | 84461793 | No Purchase |
| 84461596 | No Purchase | 84461671 | No Purchase | 84461747 | No Purchase | 84461794 | No Purchase |
| 84461597 | No Purchase | 84461673 | No Purchase | 84461748 | No Purchase | 84461795 | No Purchase |
| 84461598 | No Purchase | 84461683 | No Loss | 84461749 | No Purchase | 84461796 | No Purchase |
| 84461599 | No Purchase | 84461684 | No Loss | 84461750 | No Purchase | 84461797 | No Purchase |
| 84461600 | No Purchase | 84461686 | No Loss | 84461751 | No Purchase | 84461798 | No Purchase |
| 84461601 | No Loss | 84461690 | No Loss | 84461752 | No Purchase | 84461799 | No Loss |
| 84461602 | No Loss | 84461691 | No Loss | 84461753 | No Purchase | 84461800 | No Purchase |
| 84461606 | No Purchase | 84461692 | No Purchase | 84461754 | No Purchase | 84461801 | No Purchase |
| 84461607 | No Loss | 84461694 | No Purchase | 84461755 | No Purchase | 84461802 | No Purchase |
| 84461608 | No Loss | 84461695 | No Loss | 84461756 | No Purchase | 84461803 | No Purchase |
| 84461609 | No Loss | 84461696 | No Loss | 84461757 | No Purchase | 84461804 | No Purchase |
| 84461611 | No Loss | 84461697 | No Loss | 84461758 | No Purchase | 84461805 | No Purchase |
| 84461612 | No Loss | 84461698 | No Loss | 84461759 | No Loss | 84461806 | No Loss |
| 84461613 | No Loss | 84461699 | No Loss | 84461760 | No Loss | 84461807 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84461808 | No Purchase | 84461860 | No Loss | 84461920 | No Loss | 84461987 | No Purchase |
| 84461809 | No Purchase | 84461861 | No Loss | 84461921 | No Loss | 84461990 | No Loss |
| 84461810 | No Purchase | 84461862 | No Loss | 84461922 | No Loss | 84461991 | No Loss |
| 84461811 | No Loss | 84461863 | No Loss | 84461923 | No Loss | 84461993 | No Loss |
| 84461812 | No Purchase | 84461865 | No Loss | 84461924 | No Loss | 84461994 | No Loss |
| 84461813 | No Purchase | 84461867 | No Purchase | 84461925 | No Loss | 84461995 | No Loss |
| 84461814 | No Loss | 84461868 | No Loss | 84461927 | No Loss | 84461996 | No Loss |
| 84461815 | No Purchase | 84461869 | No Loss | 84461928 | No Loss | 84461998 | No Loss |
| 84461816 | No Purchase | 84461871 | No Loss | 84461929 | No Loss | 84462001 | No Loss |
| 84461817 | No Purchase | 84461872 | No Loss | 84461930 | No Loss | 84462002 | No Loss |
| 84461818 | No Purchase | 84461873 | No Loss | 84461932 | No Loss | 84462004 | No Loss |
| 84461819 | No Purchase | 84461874 | No Purchase | 84461933 | No Loss | 84462005 | No Loss |
| 84461820 | No Purchase | 84461875 | No Loss | 84461934 | No Loss | 84462006 | No Loss |
| 84461821 | No Purchase | 84461876 | No Loss | 84461935 | No Loss | 84462008 | No Loss |
| 84461822 | No Purchase | 84461877 | No Purchase | 84461936 | No Loss | 84462009 | No Loss |
| 84461823 | No Purchase | 84461878 | No Purchase | 84461937 | No Loss | 84462010 | No Loss |
| 84461824 | No Purchase | 84461879 | No Purchase | 84461938 | No Loss | 84462011 | No Loss |
| 84461825 | No Purchase | 84461880 | No Loss | 84461939 | No Loss | 84462014 | No Loss |
| 84461826 | No Purchase | 84461881 | No Purchase | 84461940 | No Loss | 84462015 | No Loss |
| 84461827 | No Loss | 84461882 | No Loss | 84461941 | No Loss | 84462016 | No Loss |
| 84461828 | No Purchase | 84461884 | No Purchase | 84461942 | No Loss | 84462017 | No Loss |
| 84461829 | No Purchase | 84461885 | No Purchase | 84461944 | No Loss | 84462018 | No Loss |
| 84461830 | No Loss | 84461888 | No Purchase | 84461945 | No Loss | 84462019 | No Loss |
| 84461831 | No Loss | 84461889 | No Loss | 84461950 | No Loss | 84462021 | No Loss |
| 84461832 | No Loss | 84461890 | No Purchase | 84461951 | No Loss | 84462023 | No Loss |
| 84461833 | No Loss | 84461891 | No Purchase | 84461953 | No Loss | 84462024 | No Loss |
| 84461834 | No Purchase | 84461893 | No Loss | 84461959 | No Loss | 84462025 | No Loss |
| 84461836 | No Purchase | 84461894 | No Loss | 84461962 | No Loss | 84462026 | No Loss |
| 84461837 | No Loss | 84461895 | No Purchase | 84461963 | No Loss | 84462027 | No Loss |
| 84461838 | No Loss | 84461896 | No Loss | 84461964 | No Loss | 84462028 | No Loss |
| 84461839 | No Purchase | 84461897 | No Purchase | 84461965 | No Loss | 84462029 | No Loss |
| 84461840 | No Loss | 84461898 | No Loss | 84461966 | No Loss | 84462031 | No Loss |
| 84461841 | No Loss | 84461900 | No Loss | 84461967 | No Loss | 84462032 | No Loss |
| 84461842 | No Loss | 84461901 | No Loss | 84461968 | No Loss | 84462033 | No Loss |
| 84461843 | No Loss | 84461902 | No Loss | 84461969 | No Loss | 84462034 | No Loss |
| 84461845 | No Loss | 84461903 | No Loss | 84461970 | No Loss | 84462035 | No Loss |
| 84461846 | No Loss | 84461904 | No Loss | 84461971 | No Loss | 84462036 | No Loss |
| 84461847 | No Loss | 84461905 | No Loss | 84461974 | No Loss | 84462037 | No Loss |
| 84461849 | No Loss | 84461906 | No Loss | 84461975 | No Loss | 84462040 | No Loss |
| 84461851 | No Loss | 84461907 | No Loss | 84461976 | No Loss | 84462041 | No Loss |
| 84461852 | No Loss | 84461908 | No Purchase | 84461977 | No Loss | 84462042 | No Loss |
| 84461854 | No Loss | 84461914 | No Purchase | 84461978 | No Loss | 84462044 | No Loss |
| 84461855 | No Loss | 84461915 | No Purchase | 84461979 | No Loss | 84462046 | No Loss |
| 84461856 | No Loss | 84461916 | No Purchase | 84461980 | No Purchase | 84462048 | No Loss |
| 84461857 | No Loss | 84461917 | No Purchase | 84461981 | No Purchase | 84462050 | No Loss |
| 84461858 | No Loss | 84461918 | No Loss | 84461984 | No Loss | 84462051 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84462052 | No Loss | 84462099 | No Loss | 84462150 | No Purchase | 84462257 | No Loss |
| 84462053 | No Loss | 84462100 | No Loss | 84462151 | No Purchase | 84462258 | No Loss |
| 84462054 | No Loss | 84462101 | No Loss | 84462152 | No Purchase | 84462259 | No Loss |
| 84462055 | No Loss | 84462102 | No Loss | 84462153 | No Purchase | 84462261 | No Loss |
| 84462056 | No Loss | 84462103 | No Loss | 84462154 | No Purchase | 84462262 | No Purchase |
| 84462057 | No Loss | 84462104 | No Loss | 84462155 | No Purchase | 84462263 | No Purchase |
| 84462058 | No Loss | 84462105 | No Loss | 84462156 | No Purchase | 84462264 | No Purchase |
| 84462059 | No Loss | 84462106 | No Loss | 84462157 | No Loss | 84462265 | No Purchase |
| 84462060 | No Loss | 84462107 | No Loss | 84462158 | No Purchase | 84462266 | No Loss |
| 84462061 | No Loss | 84462108 | No Loss | 84462159 | No Purchase | 84462267 | No Purchase |
| 84462062 | No Loss | 84462109 | No Loss | 84462160 | No Purchase | 84462268 | No Purchase |
| 84462063 | No Loss | 84462110 | No Loss | 84462161 | No Purchase | 84462269 | No Loss |
| 84462064 | No Loss | 84462111 | No Loss | 84462162 | No Purchase | 84462270 | No Purchase |
| 84462065 | No Loss | 84462112 | No Loss | 84462163 | No Purchase | 84462271 | No Purchase |
| 84462066 | No Loss | 84462113 | No Loss | 84462164 | No Loss | 84462273 | No Loss |
| 84462067 | No Loss | 84462114 | No Loss | 84462165 | No Loss | 84462274 | No Loss |
| 84462068 | No Loss | 84462115 | No Loss | 84462166 | No Loss | 84462275 | No Loss |
| 84462069 | No Loss | 84462116 | No Loss | 84462167 | No Loss | 84462277 | No Loss |
| 84462070 | No Loss | 84462117 | No Loss | 84462168 | No Loss | 84462278 | No Purchase |
| 84462071 | No Loss | 84462119 | No Loss | 84462169 | No Loss | 84462280 | No Purchase |
| 84462072 | No Loss | 84462120 | Duplicate Claim | 84462170 | No Loss | 84462281 | No Loss |
| 84462073 | No Loss | 84462121 | No Purchase | 84462171 | No Loss | 84462282 | No Purchase |
| 84462074 | No Loss | 84462122 | No Purchase | 84462176 | No Purchase | 84462283 | No Purchase |
| 84462075 | No Loss | 84462123 | No Purchase | 84462185 | No Purchase | 84462284 | No Purchase |
| 84462076 | No Loss | 84462124 | No Purchase | 84462192 | No Purchase | 84462286 | No Purchase |
| 84462077 | No Loss | 84462125 | No Purchase | 84462197 | No Purchase | 84462287 | No Purchase |
| 84462078 | No Purchase | 84462126 | No Purchase | 84462215 | No Purchase | 84462288 | No Purchase |
| 84462079 | No Loss | 84462127 | No Purchase | 84462216 | No Loss | 84462289 | No Purchase |
| 84462080 | No Loss | 84462128 | No Purchase | 84462219 | No Loss | 84462290 | No Loss |
| 84462081 | No Loss | 84462129 | No Purchase | 84462221 | No Loss | 84462291 | No Loss |
| 84462082 | No Loss | 84462130 | No Purchase | 84462222 | No Loss | 84462292 | No Purchase |
| 84462083 | No Loss | 84462131 | No Purchase | 84462223 | No Loss | 84462293 | No Loss |
| 84462084 | No Loss | 84462132 | No Purchase | 84462225 | No Loss | 84462294 | No Purchase |
| 84462085 | No Loss | 84462133 | No Purchase | 84462226 | No Loss | 84462295 | No Loss |
| 84462086 | No Loss | 84462134 | No Purchase | 84462227 | No Loss | 84462296 | No Purchase |
| 84462087 | No Loss | 84462135 | No Loss | 84462228 | No Loss | 84462297 | No Purchase |
| 84462088 | No Loss | 84462136 | No Purchase | 84462229 | No Loss | 84462298 | No Loss |
| 84462089 | No Loss | 84462137 | No Purchase | 84462230 | No Loss | 84462299 | No Purchase |
| 84462090 | No Loss | 84462138 | No Purchase | 84462231 | No Loss | 84462302 | No Purchase |
| 84462091 | No Loss | 84462140 | No Purchase | 84462235 | No Loss | 84462303 | No Purchase |
| 84462092 | No Loss | 84462141 | No Loss | 84462241 | No Loss | 84462304 | No Purchase |
| 84462093 | No Loss | 84462143 | No Purchase | 84462242 | No Loss | 84462305 | No Loss |
| 84462094 | No Loss | 84462145 | No Purchase | 84462245 | No Loss | 84462306 | No Loss |
| 84462095 | No Loss | 84462146 | No Purchase | 84462246 | No Loss | 84462307 | No Loss |
| 84462096 | No Loss | 84462148 | No Purchase | 84462255 | No Loss | 84462309 | No Loss |
| 84462097 | No Loss | 84462149 | No Loss | 84462256 | No Purchase | 84462310 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84462311 | No Loss | 84462382 | No Purchase | 84462430 | No Purchase | 84462496 | No Loss |
| 84462312 | No Loss | 84462383 | No Purchase | 84462431 | No Purchase | 84462500 | No Purchase |
| 84462314 | No Loss | 84462384 | No Purchase | 84462432 | No Purchase | 84462501 | No Loss |
| 84462315 | No Loss | 84462385 | No Purchase | 84462433 | No Purchase | 84462502 | No Loss |
| 84462318 | No Loss | 84462386 | No Purchase | 84462434 | No Purchase | 84462503 | No Loss |
| 84462319 | No Loss | 84462387 | No Purchase | 84462435 | No Purchase | 84462504 | No Loss |
| 84462320 | No Loss | 84462388 | No Purchase | 84462436 | No Purchase | 84462505 | No Loss |
| 84462321 | No Purchase | 84462389 | No Purchase | 84462437 | No Purchase | 84462506 | No Loss |
| 84462322 | No Purchase | 84462390 | No Purchase | 84462438 | No Purchase | 84462507 | No Loss |
| 84462323 | No Purchase | 84462391 | No Purchase | 84462439 | No Purchase | 84462511 | No Loss |
| 84462326 | No Loss | 84462392 | No Purchase | 84462440 | No Purchase | 84462512 | No Loss |
| 84462330 | No Loss | 84462393 | No Purchase | 84462441 | No Purchase | 84462513 | No Loss |
| 84462331 | No Purchase | 84462394 | No Purchase | 84462442 | No Purchase | 84462514 | No Loss |
| 84462332 | No Purchase | 84462395 | No Loss | 84462443 | No Loss | 84462515 | No Loss |
| 84462333 | No Loss | 84462396 | No Loss | 84462444 | No Purchase | 84462517 | No Loss |
| 84462334 | No Loss | 84462397 | No Purchase | 84462445 | No Loss | 84462518 | No Loss |
| 84462335 | No Loss | 84462398 | No Purchase | 84462446 | No Purchase | 84462519 | No Loss |
| 84462336 | No Purchase | 84462399 | No Purchase | 84462447 | No Purchase | 84462520 | No Loss |
| 84462338 | No Loss | 84462400 | No Purchase | 84462448 | No Loss | 84462521 | No Loss |
| 84462343 | No Loss | 84462401 | No Loss | 84462449 | No Purchase | 84462522 | No Purchase |
| 84462347 | No Loss | 84462402 | No Purchase | 84462450 | No Purchase | 84462523 | No Loss |
| 84462348 | No Loss | 84462403 | No Purchase | 84462451 | No Purchase | 84462524 | No Loss |
| 84462349 | No Loss | 84462404 | No Purchase | 84462452 | No Purchase | 84462525 | No Loss |
| 84462351 | No Loss | 84462405 | No Purchase | 84462459 | No Loss | 84462526 | No Loss |
| 84462352 | No Loss | 84462406 | No Purchase | 84462462 | No Loss | 84462527 | No Loss |
| 84462354 | No Loss | 84462407 | No Purchase | 84462463 | No Loss | 84462528 | No Loss |
| 84462355 | No Loss | 84462408 | No Purchase | 84462464 | No Loss | 84462529 | No Loss |
| 84462356 | No Loss | 84462409 | No Purchase | 84462465 | No Loss | 84462531 | No Loss |
| 84462358 | No Loss | 84462411 | No Purchase | 84462473 | No Loss | 84462532 | No Loss |
| 84462359 | No Loss | 84462412 | No Purchase | 84462474 | No Loss | 84462533 | No Purchase |
| 84462360 | No Loss | 84462413 | No Purchase | 84462476 | No Loss | 84462534 | No Loss |
| 84462361 | No Loss | 84462414 | No Purchase | 84462477 | No Loss | 84462535 | No Purchase |
| 84462362 | No Loss | 84462415 | No Purchase | 84462478 | No Loss | 84462536 | No Loss |
| 84462364 | No Loss | 84462416 | No Purchase | 84462479 | No Loss | 84462537 | No Loss |
| 84462366 | No Purchase | 84462417 | No Purchase | 84462480 | No Purchase | 84462538 | No Loss |
| 84462368 | No Loss | 84462418 | No Purchase | 84462482 | No Loss | 84462539 | No Loss |
| 84462370 | No Purchase | 84462419 | No Purchase | 84462484 | No Loss | 84462541 | No Purchase |
| 84462371 | No Purchase | 84462420 | No Purchase | 84462485 | No Loss | 84462543 | No Loss |
| 84462372 | No Loss | 84462421 | No Loss | 84462487 | No Loss | 84462544 | No Loss |
| 84462373 | No Purchase | 84462422 | No Purchase | 84462488 | No Loss | 84462546 | No Loss |
| 84462374 | No Purchase | 84462423 | No Purchase | 84462489 | No Loss | 84462547 | No Purchase |
| 84462375 | No Purchase | 84462424 | No Loss | 84462490 | No Loss | 84462548 | No Loss |
| 84462376 | No Purchase | 84462425 | No Purchase | 84462491 | No Loss | 84462549 | No Loss |
| 84462377 | No Purchase | 84462426 | No Purchase | 84462492 | No Loss | 84462550 | No Loss |
| 84462378 | No Purchase | 84462428 | No Purchase | 84462494 | No Loss | 84462551 | No Loss |
| 84462380 | No Purchase | 84462429 | No Purchase | 84462495 | No Loss | 84462552 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84462554 | No Loss | 84462610 | No Purchase | 84462669 | No Purchase | 84462717 | No Purchase |
| 84462555 | No Purchase | 84462611 | No Purchase | 84462670 | No Purchase | 84462718 | No Purchase |
| 84462556 | No Loss | 84462613 | No Purchase | 84462671 | No Purchase | 84462719 | No Purchase |
| 84462558 | No Loss | 84462614 | No Purchase | 84462672 | No Purchase | 84462720 | No Purchase |
| 84462559 | No Purchase | 84462615 | No Loss | 84462673 | No Purchase | 84462721 | No Purchase |
| 84462560 | No Purchase | 84462616 | No Loss | 84462674 | No Purchase | 84462722 | No Purchase |
| 84462561 | No Loss | 84462617 | No Loss | 84462675 | No Purchase | 84462723 | No Purchase |
| 84462563 | No Loss | 84462618 | No Purchase | 84462676 | No Purchase | 84462724 | No Purchase |
| 84462564 | No Purchase | 84462619 | No Purchase | 84462677 | No Purchase | 84462725 | No Purchase |
| 84462565 | No Loss | 84462620 | No Purchase | 84462678 | No Purchase | 84462726 | No Purchase |
| 84462566 | No Purchase | 84462621 | No Loss | 84462679 | No Purchase | 84462727 | No Purchase |
| 84462569 | No Purchase | 84462623 | No Purchase | 84462680 | No Purchase | 84462728 | No Purchase |
| 84462571 | No Loss | 84462624 | No Purchase | 84462681 | No Purchase | 84462729 | No Purchase |
| 84462574 | No Loss | 84462625 | No Loss | 84462682 | No Purchase | 84462730 | No Purchase |
| 84462575 | No Purchase | 84462626 | No Purchase | 84462683 | No Purchase | 84462731 | No Purchase |
| 84462576 | No Loss | 84462627 | No Purchase | 84462684 | No Purchase | 84462732 | No Purchase |
| 84462577 | No Purchase | 84462628 | No Purchase | 84462685 | No Purchase | 84462733 | No Purchase |
| 84462578 | No Loss | 84462629 | No Purchase | 84462686 | No Purchase | 84462734 | No Purchase |
| 84462579 | No Purchase | 84462630 | No Loss | 84462687 | No Purchase | 84462735 | No Purchase |
| 84462580 | No Loss | 84462631 | No Purchase | 84462688 | No Purchase | 84462736 | No Purchase |
| 84462581 | No Loss | 84462632 | No Loss | 84462689 | No Purchase | 84462737 | No Purchase |
| 84462582 | No Loss | 84462633 | No Purchase | 84462690 | No Purchase | 84462738 | No Purchase |
| 84462583 | No Purchase | 84462634 | No Purchase | 84462691 | No Purchase | 84462739 | No Purchase |
| 84462585 | No Purchase | 84462635 | No Purchase | 84462692 | No Loss | 84462740 | No Purchase |
| 84462587 | No Loss | 84462636 | No Loss | 84462693 | No Purchase | 84462741 | No Purchase |
| 84462588 | No Loss | 84462637 | No Purchase | 84462694 | No Purchase | 84462742 | No Purchase |
| 84462589 | No Purchase | 84462638 | No Purchase | 84462695 | No Purchase | 84462743 | No Purchase |
| 84462590 | No Loss | 84462639 | No Loss | 84462696 | No Purchase | 84462744 | No Purchase |
| 84462591 | No Purchase | 84462641 | No Loss | 84462697 | No Purchase | 84462745 | No Purchase |
| 84462593 | No Loss | 84462642 | No Loss | 84462698 | No Purchase | 84462746 | No Purchase |
| 84462594 | No Purchase | 84462643 | Replaced Claim | 84462700 | No Purchase | 84462747 | No Purchase |
| 84462595 | No Loss | 84462645 | No Loss | 84462701 | No Purchase | 84462748 | No Purchase |
| 84462596 | No Purchase | 84462646 | No Loss | 84462703 | No Purchase | 84462749 | No Purchase |
| 84462597 | No Purchase | 84462647 | No Loss | 84462704 | No Loss | 84462750 | No Purchase |
| 84462598 | No Purchase | 84462648 | No Loss | 84462705 | No Purchase | 84462751 | No Purchase |
| 84462599 | No Loss | 84462649 | No Loss | 84462706 | No Purchase | 84462752 | No Purchase |
| 84462600 | No Loss | 84462650 | No Loss | 84462707 | No Purchase | 84462753 | No Loss |
| 84462601 | No Loss | 84462655 | No Loss | 84462708 | No Purchase | 84462754 | No Purchase |
| 84462602 | No Purchase | 84462658 | No Purchase | 84462709 | No Purchase | 84462755 | No Purchase |
| 84462603 | No Loss | 84462660 | No Purchase | 84462710 | No Purchase | 84462756 | No Purchase |
| 84462604 | Duplicate Claim | 84462662 | No Loss | 84462711 | No Purchase | 84462757 | No Purchase |
| 84462605 | No Loss | 84462663 | No Purchase | 84462712 | No Purchase | 84462758 | No Purchase |
| 84462606 | No Purchase | 84462664 | No Loss | 84462713 | No Purchase | 84462759 | No Purchase |
| 84462607 | No Loss | 84462666 | No Loss | 84462714 | No Purchase | 84462760 | No Purchase |
| 84462608 | No Loss | 84462667 | No Purchase | 84462715 | No Purchase | 84462761 | No Purchase |
| 84462609 | No Loss | 84462668 | No Purchase | 84462716 | No Purchase | 84462762 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84462763 | No Purchase | 84462809 | No Purchase | 84462858 | No Purchase | 84462905 | No Purchase |
| 84462764 | No Purchase | 84462810 | No Purchase | 84462859 | No Purchase | 84462906 | No Purchase |
| 84462765 | No Purchase | 84462811 | No Purchase | 84462860 | No Purchase | 84462907 | No Loss |
| 84462766 | No Purchase | 84462812 | No Purchase | 84462861 | No Purchase | 84462908 | No Purchase |
| 84462767 | No Purchase | 84462813 | No Purchase | 84462862 | No Purchase | 84462909 | No Purchase |
| 84462768 | No Purchase | 84462814 | No Purchase | 84462863 | No Purchase | 84462910 | No Purchase |
| 84462769 | No Purchase | 84462815 | No Purchase | 84462864 | No Purchase | 84462911 | No Purchase |
| 84462770 | No Purchase | 84462816 | No Purchase | 84462865 | No Purchase | 84462912 | No Purchase |
| 84462771 | No Purchase | 84462817 | No Purchase | 84462866 | No Purchase | 84462913 | No Purchase |
| 84462772 | No Purchase | 84462818 | No Purchase | 84462867 | No Purchase | 84462914 | No Purchase |
| 84462773 | No Purchase | 84462819 | No Purchase | 84462868 | No Purchase | 84462915 | No Purchase |
| 84462774 | No Purchase | 84462820 | No Purchase | 84462869 | No Purchase | 84462916 | No Purchase |
| 84462775 | No Purchase | 84462821 | No Purchase | 84462870 | No Purchase | 84462917 | No Purchase |
| 84462776 | No Purchase | 84462822 | No Purchase | 84462871 | No Purchase | 84462918 | No Purchase |
| 84462777 | No Purchase | 84462823 | No Purchase | 84462872 | No Purchase | 84462919 | No Purchase |
| 84462778 | No Purchase | 84462824 | No Purchase | 84462873 | No Purchase | 84462920 | No Purchase |
| 84462779 | No Purchase | 84462827 | No Purchase | 84462874 | No Purchase | 84462921 | No Purchase |
| 84462780 | No Purchase | 84462828 | No Purchase | 84462875 | No Purchase | 84462922 | No Purchase |
| 84462781 | No Purchase | 84462829 | No Purchase | 84462876 | No Loss | 84462923 | No Purchase |
| 84462782 | No Purchase | 84462830 | No Purchase | 84462877 | No Purchase | 84462924 | No Purchase |
| 84462783 | No Purchase | 84462831 | No Purchase | 84462878 | No Purchase | 84462925 | No Purchase |
| 84462784 | No Purchase | 84462832 | No Loss | 84462879 | No Purchase | 84462927 | No Purchase |
| 84462785 | No Purchase | 84462833 | No Purchase | 84462880 | No Purchase | 84462928 | No Purchase |
| 84462786 | No Purchase | 84462834 | No Purchase | 84462881 | No Purchase | 84462930 | No Loss |
| 84462787 | No Purchase | 84462835 | No Purchase | 84462882 | No Purchase | 84462933 | No Loss |
| 84462788 | No Loss | 84462836 | No Purchase | 84462883 | No Purchase | 84462938 | No Loss |
| 84462789 | No Purchase | 84462837 | No Purchase | 84462884 | No Purchase | 84462939 | No Loss |
| 84462790 | No Purchase | 84462838 | No Purchase | 84462885 | No Purchase | 84462940 | No Loss |
| 84462791 | No Purchase | 84462839 | No Purchase | 84462886 | No Purchase | 84462941 | No Loss |
| 84462792 | No Purchase | 84462840 | No Purchase | 84462887 | No Purchase | 84462942 | No Purchase |
| 84462793 | No Purchase | 84462841 | No Purchase | 84462888 | No Purchase | 84462943 | No Purchase |
| 84462794 | No Purchase | 84462842 | No Purchase | 84462889 | No Purchase | 84462944 | No Purchase |
| 84462795 | No Purchase | 84462843 | No Purchase | 84462890 | No Purchase | 84462945 | No Purchase |
| 84462796 | No Purchase | 84462844 | No Purchase | 84462891 | No Purchase | 84462946 | No Loss |
| 84462797 | No Purchase | 84462845 | No Purchase | 84462893 | No Purchase | 84462947 | No Purchase |
| 84462798 | No Purchase | 84462846 | No Purchase | 84462894 | No Purchase | 84462948 | No Purchase |
| 84462799 | No Purchase | 84462847 | No Purchase | 84462895 | No Purchase | 84462949 | No Loss |
| 84462800 | No Purchase | 84462849 | No Purchase | 84462896 | No Purchase | 84462950 | No Purchase |
| 84462801 | No Purchase | 84462850 | No Purchase | 84462897 | No Purchase | 84462951 | No Purchase |
| 84462802 | No Purchase | 84462851 | No Purchase | 84462898 | No Purchase | 84462952 | No Loss |
| 84462803 | No Purchase | 84462852 | No Purchase | 84462899 | No Purchase | 84462953 | No Purchase |
| 84462804 | No Loss | 84462853 | No Purchase | 84462900 | No Purchase | 84462954 | No Purchase |
| 84462805 | No Purchase | 84462854 | No Purchase | 84462901 | No Purchase | 84462955 | No Purchase |
| 84462806 | No Purchase | 84462855 | No Purchase | 84462902 | No Purchase | 84462956 | No Purchase |
| 84462807 | No Purchase | 84462856 | No Purchase | 84462903 | No Purchase | 84462957 | No Purchase |
| 84462808 | No Purchase | 84462857 | No Loss | 84462904 | No Purchase | 84462958 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84462959 | No Purchase | 84463015 | No Purchase | 84463068 | No Loss | 84463123 | No Purchase |
| 84462960 | No Purchase | 84463016 | No Purchase | 84463069 | No Loss | 84463126 | No Purchase |
| 84462961 | No Purchase | 84463017 | No Purchase | 84463071 | No Purchase | 84463127 | No Purchase |
| 84462962 | No Purchase | 84463018 | No Loss | 84463072 | No Purchase | 84463128 | No Loss |
| 84462963 | No Loss | 84463019 | No Loss | 84463073 | No Purchase | 84463130 | No Loss |
| 84462964 | No Purchase | 84463020 | No Purchase | 84463074 | No Loss | 84463131 | No Purchase |
| 84462965 | No Purchase | 84463021 | No Loss | 84463075 | No Loss | 84463132 | No Loss |
| 84462966 | No Purchase | 84463022 | No Purchase | 84463076 | No Loss | 84463134 | No Loss |
| 84462967 | No Purchase | 84463023 | No Purchase | 84463077 | No Loss | 84463136 | No Purchase |
| 84462968 | No Purchase | 84463024 | No Purchase | 84463078 | No Purchase | 84463137 | No Purchase |
| 84462969 | No Purchase | 84463025 | No Purchase | 84463079 | No Loss | 84463138 | No Purchase |
| 84462970 | No Purchase | 84463026 | No Purchase | 84463080 | No Purchase | 84463139 | No Purchase |
| 84462971 | No Purchase | 84463027 | No Loss | 84463082 | No Purchase | 84463140 | No Loss |
| 84462972 | No Loss | 84463028 | No Purchase | 84463084 | No Purchase | 84463141 | No Purchase |
| 84462973 | No Purchase | 84463029 | No Purchase | 84463086 | No Loss | 84463142 | No Loss |
| 84462974 | No Purchase | 84463030 | No Purchase | 84463087 | No Loss | 84463143 | No Purchase |
| 84462976 | No Purchase | 84463031 | No Loss | 84463089 | No Purchase | 84463144 | No Purchase |
| 84462977 | No Purchase | 84463032 | No Purchase | 84463090 | No Loss | 84463145 | No Loss |
| 84462978 | No Loss | 84463033 | No Loss | 84463091 | No Purchase | 84463146 | No Loss |
| 84462979 | No Purchase | 84463034 | No Purchase | 84463092 | No Loss | 84463147 | No Loss |
| 84462980 | No Purchase | 84463035 | No Loss | 84463093 | No Purchase | 84463148 | No Purchase |
| 84462981 | No Purchase | 84463036 | No Purchase | 84463094 | No Purchase | 84463149 | No Purchase |
| 84462983 | No Loss | 84463038 | No Purchase | 84463095 | No Loss | 84463151 | No Purchase |
| 84462984 | No Loss | 84463039 | No Purchase | 84463096 | No Purchase | 84463152 | No Loss |
| 84462986 | No Loss | 84463040 | No Loss | 84463097 | No Purchase | 84463153 | No Loss |
| 84462987 | No Loss | 84463041 | No Loss | 84463098 | No Purchase | 84463154 | No Purchase |
| 84462988 | No Loss | 84463042 | No Purchase | 84463099 | No Purchase | 84463155 | No Purchase |
| 84462989 | No Loss | 84463043 | No Purchase | 84463100 | No Purchase | 84463156 | No Purchase |
| 84462991 | No Loss | 84463044 | No Purchase | 84463101 | No Purchase | 84463157 | No Loss |
| 84462992 | No Purchase | 84463045 | No Loss | 84463102 | No Purchase | 84463158 | No Loss |
| 84462993 | No Loss | 84463046 | No Purchase | 84463103 | No Purchase | 84463159 | No Loss |
| 84462995 | No Loss | 84463047 | No Purchase | 84463104 | No Purchase | 84463160 | No Purchase |
| 84462996 | No Purchase | 84463049 | No Purchase | 84463105 | No Loss | 84463161 | No Purchase |
| 84463001 | No Loss | 84463050 | No Purchase | 84463106 | No Loss | 84463168 | No Purchase |
| 84463003 | No Loss | 84463051 | No Purchase | 84463107 | No Loss | 84463169 | No Purchase |
| 84463004 | No Loss | 84463054 | No Loss | 84463110 | No Loss | 84463170 | No Purchase |
| 84463005 | No Purchase | 84463055 | No Loss | 84463111 | No Loss | 84463171 | No Purchase |
| 84463006 | No Loss | 84463057 | No Loss | 84463112 | No Loss | 84463172 | No Loss |
| 84463007 | No Purchase | 84463059 | No Loss | 84463113 | No Purchase | 84463174 | No Loss |
| 84463008 | No Purchase | 84463060 | No Loss | 84463115 | No Loss | 84463176 | No Loss |
| 84463009 | No Purchase | 84463061 | No Loss | 84463116 | No Loss | 84463178 | No Loss |
| 84463010 | No Purchase | 84463062 | No Loss | 84463117 | No Purchase | 84463180 | No Loss |
| 84463011 | No Loss | 84463063 | No Loss | 84463118 | No Purchase | 84463181 | No Loss |
| 84463012 | No Loss | 84463065 | No Loss | 84463120 | No Purchase | 84463188 | No Loss |
| 84463013 | No Purchase | 84463066 | No Loss | 84463121 | No Purchase | 84463191 | No Loss |
| 84463014 | No Purchase | 84463067 | No Loss | 84463122 | No Purchase | 84463192 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84463193 | No Purchase | 84463257 | No Purchase | 84463304 | No Purchase | 84463352 | No Purchase |
| 84463194 | No Loss | 84463258 | No Purchase | 84463305 | No Purchase | 84463353 | No Loss |
| 84463195 | No Purchase | 84463259 | No Purchase | 84463307 | No Purchase | 84463354 | No Purchase |
| 84463196 | No Loss | 84463260 | No Purchase | 84463308 | No Purchase | 84463355 | No Purchase |
| 84463197 | No Purchase | 84463261 | No Purchase | 84463309 | No Purchase | 84463356 | No Purchase |
| 84463198 | No Purchase | 84463262 | No Loss | 84463310 | No Purchase | 84463357 | No Purchase |
| 84463199 | No Purchase | 84463263 | No Purchase | 84463311 | No Purchase | 84463358 | No Purchase |
| 84463200 | No Purchase | 84463264 | No Purchase | 84463312 | No Purchase | 84463359 | No Purchase |
| 84463201 | No Purchase | 84463265 | No Purchase | 84463313 | No Purchase | 84463360 | No Purchase |
| 84463202 | No Loss | 84463266 | No Purchase | 84463314 | No Purchase | 84463361 | No Purchase |
| 84463203 | No Loss | 84463267 | No Purchase | 84463315 | No Purchase | 84463362 | No Purchase |
| 84463208 | No Purchase | 84463268 | No Purchase | 84463316 | No Purchase | 84463363 | No Purchase |
| 84463209 | No Loss | 84463269 | No Purchase | 84463317 | No Purchase | 84463364 | No Loss |
| 84463210 | No Loss | 84463270 | No Purchase | 84463318 | No Purchase | 84463365 | No Purchase |
| 84463211 | No Purchase | 84463271 | No Purchase | 84463319 | No Purchase | 84463366 | No Purchase |
| 84463212 | No Purchase | 84463272 | No Purchase | 84463321 | No Purchase | 84463367 | No Purchase |
| 84463213 | No Purchase | 84463273 | No Purchase | 84463322 | No Purchase | 84463368 | No Loss |
| 84463215 | No Purchase | 84463274 | No Purchase | 84463323 | No Purchase | 84463369 | No Purchase |
| 84463216 | No Purchase | 84463275 | No Purchase | 84463324 | No Loss | 84463372 | No Loss |
| 84463218 | No Purchase | 84463276 | No Purchase | 84463325 | No Purchase | 84463373 | No Loss |
| 84463219 | No Loss | 84463277 | No Purchase | 84463326 | No Purchase | 84463375 | No Loss |
| 84463220 | No Loss | 84463278 | No Purchase | 84463327 | No Purchase | 84463380 | No Loss |
| 84463221 | No Loss | 84463279 | No Purchase | 84463328 | No Loss | 84463383 | No Loss |
| 84463222 | No Purchase | 84463280 | No Purchase | 84463329 | No Purchase | 84463384 | No Loss |
| 84463223 | No Purchase | 84463281 | No Purchase | 84463330 | No Purchase | 84463385 | No Loss |
| 84463229 | Withdrawn Claim | 84463282 | No Purchase | 84463331 | No Purchase | 84463386 | No Loss |
| 84463230 | No Loss | 84463283 | No Purchase | 84463332 | No Purchase | 84463387 | No Loss |
| 84463231 | No Purchase | 84463284 | No Purchase | 84463333 | No Purchase | 84463388 | No Loss |
| 84463232 | No Loss | 84463285 | No Loss | 84463334 | No Purchase | 84463390 | No Loss |
| 84463234 | No Purchase | 84463286 | No Purchase | 84463335 | No Purchase | 84463396 | No Purchase |
| 84463235 | No Purchase | 84463287 | No Purchase | 84463336 | No Purchase | 84463397 | No Loss |
| 84463236 | No Purchase | 84463288 | No Purchase | 84463337 | No Purchase | 84463398 | No Purchase |
| 84463237 | No Purchase | 84463289 | No Purchase | 84463338 | No Purchase | 84463399 | No Loss |
| 84463240 | No Purchase | 84463290 | No Purchase | 84463339 | No Purchase | 84463400 | No Loss |
| 84463243 | No Purchase | 84463291 | No Purchase | 84463340 | No Purchase | 84463402 | No Loss |
| 84463246 | No Loss | 84463292 | No Purchase | 84463341 | No Purchase | 84463403 | No Purchase |
| 84463247 | No Loss | 84463293 | No Purchase | 84463342 | No Purchase | 84463404 | No Loss |
| 84463248 | No Purchase | 84463294 | No Purchase | 84463343 | No Purchase | 84463407 | No Loss |
| 84463249 | No Purchase | 84463295 | No Purchase | 84463344 | No Purchase | 84463411 | No Loss |
| 84463250 | No Purchase | 84463296 | No Purchase | 84463345 | No Purchase | 84463413 | No Loss |
| 84463251 | No Purchase | 84463297 | No Purchase | 84463346 | No Purchase | 84463414 | No Loss |
| 84463252 | No Purchase | 84463298 | No Purchase | 84463347 | No Purchase | 84463415 | No Purchase |
| 84463253 | No Purchase | 84463299 | No Purchase | 84463348 | No Loss | 84463416 | No Loss |
| 84463254 | No Purchase | 84463301 | No Purchase | 84463349 | No Purchase | 84463419 | No Loss |
| 84463255 | No Purchase | 84463302 | No Purchase | 84463350 | No Purchase | 84463421 | No Purchase |
| 84463256 | No Purchase | 84463303 | No Purchase | 84463351 | No Purchase | 84463422 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84463423 | No Loss | 84463518 | No Loss | 84463585 | No Loss | 84463641 | No Loss |
| 84463425 | No Loss | 84463519 | No Loss | 84463586 | No Loss | 84463642 | No Purchase |
| 84463426 | No Purchase | 84463520 | No Loss | 84463587 | No Purchase | 84463643 | No Loss |
| 84463427 | No Loss | 84463523 | No Loss | 84463588 | No Loss | 84463644 | No Loss |
| 84463428 | No Loss | 84463527 | No Loss | 84463589 | No Loss | 84463645 | No Purchase |
| 84463430 | No Loss | 84463530 | No Loss | 84463591 | No Purchase | 84463646 | No Loss |
| 84463432 | No Loss | 84463531 | No Purchase | 84463592 | No Purchase | 84463647 | No Purchase |
| 84463441 | No Loss | 84463535 | No Loss | 84463593 | No Purchase | 84463648 | No Purchase |
| 84463442 | No Loss | 84463536 | No Purchase | 84463594 | No Loss | 84463649 | No Loss |
| 84463443 | No Loss | 84463541 | No Loss | 84463595 | No Loss | 84463650 | No Loss |
| 84463447 | No Loss | 84463542 | No Loss | 84463596 | No Loss | 84463651 | No Loss |
| 84463448 | No Loss | 84463543 | No Loss | 84463597 | No Purchase | 84463652 | No Loss |
| 84463449 | No Loss | 84463544 | No Loss | 84463599 | No Loss | 84463653 | No Loss |
| 84463450 | No Loss | 84463545 | No Loss | 84463600 | No Loss | 84463654 | No Loss |
| 84463451 | No Purchase | 84463546 | No Loss | 84463601 | No Loss | 84463655 | No Purchase |
| 84463452 | No Loss | 84463547 | No Loss | 84463602 | No Purchase | 84463656 | No Loss |
| 84463454 | No Loss | 84463548 | No Loss | 84463604 | No Loss | 84463658 | No Purchase |
| 84463456 | No Loss | 84463549 | No Loss | 84463605 | No Loss | 84463659 | No Loss |
| 84463464 | No Purchase | 84463550 | No Loss | 84463607 | No Loss | 84463660 | No Loss |
| 84463465 | No Purchase | 84463551 | No Purchase | 84463613 | No Loss | 84463662 | No Loss |
| 84463468 | No Loss | 84463552 | No Purchase | 84463614 | No Loss | 84463664 | No Loss |
| 84463469 | No Loss | 84463553 | No Loss | 84463615 | No Loss | 84463665 | No Loss |
| 84463470 | No Loss | 84463554 | No Loss | 84463616 | No Loss | 84463666 | No Loss |
| 84463473 | No Loss | 84463555 | No Loss | 84463617 | No Purchase | 84463667 | No Loss |
| 84463478 | No Purchase | 84463556 | No Loss | 84463618 | No Loss | 84463668 | No Loss |
| 84463479 | No Purchase | 84463557 | No Loss | 84463619 | No Loss | 84463669 | No Loss |
| 84463482 | No Loss | 84463558 | No Loss | 84463620 | No Purchase | 84463670 | No Loss |
| 84463483 | No Purchase | 84463560 | No Loss | 84463621 | No Loss | 84463671 | No Purchase |
| 84463484 | No Purchase | 84463562 | No Loss | 84463622 | No Loss | 84463672 | No Loss |
| 84463485 | No Loss | 84463563 | No Purchase | 84463623 | No Loss | 84463673 | No Purchase |
| 84463488 | No Loss | 84463564 | No Loss | 84463624 | No Purchase | 84463674 | No Purchase |
| 84463489 | No Loss | 84463565 | No Purchase | 84463625 | No Loss | 84463676 | No Purchase |
| 84463490 | No Purchase | 84463566 | No Loss | 84463626 | No Loss | 84463677 | No Loss |
| 84463491 | No Purchase | 84463568 | No Loss | 84463627 | No Loss | 84463679 | No Loss |
| 84463492 | No Purchase | 84463570 | No Purchase | 84463629 | No Loss | 84463680 | No Loss |
| 84463493 | No Purchase | 84463571 | No Loss | 84463630 | No Loss | 84463681 | No Loss |
| 84463494 | No Purchase | 84463574 | No Loss | 84463631 | No Loss | 84463682 | No Loss |
| 84463495 | No Purchase | 84463575 | No Purchase | 84463632 | No Loss | 84463683 | No Loss |
| 84463497 | No Loss | 84463576 | No Loss | 84463633 | No Loss | 84463684 | No Loss |
| 84463500 | No Loss | 84463578 | No Loss | 84463634 | No Loss | 84463685 | No Loss |
| 84463503 | No Loss | 84463579 | No Loss | 84463635 | No Purchase | 84463688 | No Loss |
| 84463504 | No Loss | 84463580 | No Loss | 84463636 | No Loss | 84463689 | No Loss |
| 84463508 | No Loss | 84463581 | No Loss | 84463637 | No Loss | 84463690 | No Purchase |
| 84463514 | No Loss | 84463582 | No Loss | 84463638 | No Loss | 84463691 | No Purchase |
| 84463516 | No Purchase | 84463583 | No Purchase | 84463639 | No Loss | 84463692 | No Purchase |
| 84463517 | No Loss | 84463584 | No Purchase | 84463640 | No Loss | 84463693 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84463694 | No Purchase | 84463746 | No Loss | 84463813 | No Purchase | 84463887 | No Loss |
| 84463695 | No Purchase | 84463747 | No Purchase | 84463814 | No Loss | 84463888 | No Purchase |
| 84463696 | No Purchase | 84463749 | No Purchase | 84463815 | No Loss | 84463889 | No Purchase |
| 84463697 | No Purchase | 84463750 | No Loss | 84463816 | No Loss | 84463890 | No Loss |
| 84463698 | No Purchase | 84463752 | No Purchase | 84463817 | No Loss | 84463891 | No Purchase |
| 84463699 | No Purchase | 84463753 | No Loss | 84463819 | No Loss | 84463892 | No Loss |
| 84463700 | No Loss | 84463755 | No Loss | 84463825 | No Purchase | 84463894 | No Loss |
| 84463701 | No Purchase | 84463756 | No Loss | 84463826 | No Loss | 84463895 | No Purchase |
| 84463702 | No Purchase | 84463757 | No Loss | 84463827 | No Purchase | 84463897 | No Purchase |
| 84463703 | No Loss | 84463758 | No Loss | 84463828 | No Loss | 84463898 | No Purchase |
| 84463705 | No Loss | 84463759 | No Loss | 84463829 | No Loss | 84463899 | No Loss |
| 84463706 | No Purchase | 84463761 | No Loss | 84463831 | No Loss | 84463900 | No Loss |
| 84463707 | No Purchase | 84463762 | No Loss | 84463832 | No Loss | 84463901 | No Loss |
| 84463708 | No Loss | 84463764 | No Loss | 84463836 | No Purchase | 84463907 | No Loss |
| 84463709 | No Loss | 84463766 | No Loss | 84463838 | No Purchase | 84463908 | No Loss |
| 84463710 | No Purchase | 84463769 | No Loss | 84463839 | No Loss | 84463909 | No Purchase |
| 84463711 | No Loss | 84463771 | No Loss | 84463840 | No Purchase | 84463910 | No Purchase |
| 84463712 | No Purchase | 84463772 | No Purchase | 84463843 | No Purchase | 84463911 | No Purchase |
| 84463713 | No Loss | 84463773 | No Loss | 84463844 | No Loss | 84463912 | No Purchase |
| 84463714 | No Loss | 84463774 | No Loss | 84463846 | No Purchase | 84463913 | No Purchase |
| 84463715 | No Loss | 84463776 | No Loss | 84463851 | No Purchase | 84463914 | No Purchase |
| 84463716 | No Loss | 84463777 | No Loss | 84463852 | No Loss | 84463915 | No Purchase |
| 84463717 | No Loss | 84463778 | No Loss | 84463853 | No Loss | 84463916 | No Purchase |
| 84463718 | No Purchase | 84463779 | No Purchase | 84463854 | No Loss | 84463917 | No Purchase |
| 84463719 | No Purchase | 84463780 | No Loss | 84463855 | No Purchase | 84463918 | No Purchase |
| 84463720 | No Loss | 84463781 | No Loss | 84463856 | No Purchase | 84463919 | No Purchase |
| 84463721 | No Purchase | 84463782 | No Loss | 84463858 | No Loss | 84463920 | No Purchase |
| 84463724 | No Purchase | 84463786 | No Purchase | 84463859 | No Purchase | 84463921 | No Purchase |
| 84463725 | No Loss | 84463787 | No Purchase | 84463860 | No Purchase | 84463922 | No Purchase |
| 84463726 | No Purchase | 84463790 | No Loss | 84463861 | No Purchase | 84463923 | No Purchase |
| 84463727 | No Loss | 84463792 | No Loss | 84463862 | No Purchase | 84463924 | No Purchase |
| 84463728 | No Purchase | 84463794 | No Loss | 84463864 | No Purchase | 84463925 | No Purchase |
| 84463729 | No Loss | 84463795 | No Loss | 84463865 | No Purchase | 84463926 | No Purchase |
| 84463730 | No Loss | 84463796 | No Loss | 84463868 | No Loss | 84463927 | No Purchase |
| 84463731 | No Purchase | 84463798 | No Loss | 84463869 | No Purchase | 84463928 | No Purchase |
| 84463732 | No Purchase | 84463800 | No Loss | 84463870 | No Purchase | 84463930 | No Purchase |
| 84463733 | No Purchase | 84463801 | No Loss | 84463871 | No Loss | 84463931 | No Purchase |
| 84463734 | No Purchase | 84463802 | No Loss | 84463872 | No Purchase | 84463932 | No Purchase |
| 84463735 | No Loss | 84463803 | No Loss | 84463873 | No Loss | 84463933 | No Purchase |
| 84463736 | No Loss | 84463804 | No Purchase | 84463874 | No Purchase | 84463934 | No Purchase |
| 84463740 | No Loss | 84463805 | No Loss | 84463875 | No Purchase | 84463935 | No Purchase |
| 84463741 | No Purchase | 84463806 | No Loss | 84463876 | No Loss | 84463936 | No Purchase |
| 84463742 | No Purchase | 84463807 | No Purchase | 84463877 | No Loss | 84463939 | No Purchase |
| 84463743 | No Loss | 84463808 | No Loss | 84463878 | No Loss | 84463940 | No Purchase |
| 84463744 | No Loss | 84463809 | No Loss | 84463881 | No Purchase | 84463941 | No Loss |
| 84463745 | No Loss | 84463810 | No Loss | 84463886 | No Loss | 84463942 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84463943 | No Purchase | 84464001 | Withdrawn Claim | 84464060 | No Loss | 84464113 | No Loss |
| 84463944 | No Purchase | 84464003 | No Loss | 84464061 | No Loss | 84464115 | No Purchase |
| 84463945 | No Purchase | 84464004 | No Loss | 84464062 | No Loss | 84464116 | No Purchase |
| 84463946 | No Purchase | 84464006 | No Purchase | 84464063 | No Loss | 84464117 | No Purchase |
| 84463947 | No Purchase | 84464007 | No Loss | 84464064 | No Loss | 84464118 | No Loss |
| 84463948 | No Purchase | 84464010 | No Loss | 84464065 | No Loss | 84464119 | No Loss |
| 84463949 | No Purchase | 84464011 | No Loss | 84464067 | No Purchase | 84464120 | No Purchase |
| 84463951 | No Purchase | 84464012 | No Loss | 84464068 | No Loss | 84464121 | No Purchase |
| 84463952 | No Purchase | 84464013 | No Loss | 84464069 | No Purchase | 84464124 | No Purchase |
| 84463953 | No Purchase | 84464014 | No Purchase | 84464070 | No Purchase | 84464125 | No Loss |
| 84463954 | No Purchase | 84464015 | No Loss | 84464071 | No Purchase | 84464129 | No Loss |
| 84463955 | No Purchase | 84464017 | No Loss | 84464073 | No Loss | 84464131 | No Loss |
| 84463956 | No Purchase | 84464019 | No Purchase | 84464076 | No Purchase | 84464135 | No Loss |
| 84463957 | No Purchase | 84464020 | No Purchase | 84464077 | No Loss | 84464136 | No Loss |
| 84463958 | No Purchase | 84464022 | No Purchase | 84464078 | No Purchase | 84464138 | No Purchase |
| 84463959 | No Purchase | 84464023 | No Loss | 84464079 | No Loss | 84464139 | No Purchase |
| 84463960 | No Purchase | 84464024 | No Loss | 84464080 | No Loss | 84464140 | No Loss |
| 84463961 | No Purchase | 84464025 | No Loss | 84464081 | No Loss | 84464141 | No Loss |
| 84463962 | No Purchase | 84464027 | No Loss | 84464082 | No Purchase | 84464142 | No Loss |
| 84463963 | No Purchase | 84464029 | No Loss | 84464083 | No Purchase | 84464143 | No Loss |
| 84463964 | No Purchase | 84464030 | No Purchase | 84464084 | No Purchase | 84464144 | No Loss |
| 84463965 | No Purchase | 84464031 | No Loss | 84464085 | No Loss | 84464145 | No Purchase |
| 84463966 | No Loss | 84464032 | No Loss | 84464086 | No Purchase | 84464146 | No Purchase |
| 84463967 | No Purchase | 84464033 | No Loss | 84464087 | No Loss | 84464147 | No Purchase |
| 84463968 | No Loss | 84464035 | No Loss | 84464088 | No Purchase | 84464148 | No Loss |
| 84463969 | No Purchase | 84464036 | No Loss | 84464089 | No Loss | 84464149 | No Purchase |
| 84463970 | No Loss | 84464037 | No Loss | 84464090 | No Loss | 84464151 | No Loss |
| 84463971 | No Purchase | 84464038 | No Loss | 84464091 | No Loss | 84464152 | No Loss |
| 84463972 | No Loss | 84464040 | No Loss | 84464092 | No Purchase | 84464153 | No Loss |
| 84463973 | No Purchase | 84464042 | No Loss | 84464093 | No Loss | 84464154 | No Loss |
| 84463974 | No Purchase | 84464043 | No Loss | 84464094 | No Loss | 84464156 | No Loss |
| 84463975 | No Purchase | 84464044 | No Loss | 84464095 | No Loss | 84464157 | No Loss |
| 84463976 | No Purchase | 84464045 | No Loss | 84464096 | No Loss | 84464158 | No Loss |
| 84463977 | No Purchase | 84464046 | No Loss | 84464097 | No Loss | 84464159 | No Loss |
| 84463978 | No Loss | 84464047 | No Loss | 84464098 | No Loss | 84464160 | No Loss |
| 84463979 | No Purchase | 84464048 | No Loss | 84464099 | No Purchase | 84464161 | No Purchase |
| 84463980 | No Purchase | 84464049 | No Loss | 84464102 | No Purchase | 84464165 | No Loss |
| 84463981 | No Loss | 84464050 | No Loss | 84464103 | No Purchase | 84464166 | No Loss |
| 84463982 | No Purchase | 84464051 | No Loss | 84464104 | No Purchase | 84464167 | No Loss |
| 84463985 | No Purchase | 84464052 | No Loss | 84464105 | No Loss | 84464168 | No Loss |
| 84463986 | No Loss | 84464053 | No Loss | 84464106 | No Purchase | 84464169 | No Purchase |
| 84463991 | No Loss | 84464054 | No Loss | 84464108 | No Purchase | 84464170 | No Loss |
| 84463993 | No Loss | 84464056 | No Loss | 84464109 | No Purchase | 84464172 | No Loss |
| 84463994 | No Loss | 84464057 | No Loss | 84464110 | No Purchase | 84464173 | No Loss |
| 84463995 | No Purchase | 84464058 | No Loss | 84464111 | No Purchase | 84464174 | No Loss |
| 84463999 | No Loss | 84464059 | No Loss | 84464112 | No Purchase | 84464175 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84464178 | No Purchase | 84464240 | No Loss | 84464310 | No Purchase | 84464387 | No Loss |
| 84464182 | No Loss | 84464241 | No Loss | 84464311 | No Purchase | 84464389 | No Loss |
| 84464183 | No Loss | 84464242 | No Loss | 84464313 | No Loss | 84464390 | No Loss |
| 84464185 | No Purchase | 84464243 | No Loss | 84464314 | No Loss | 84464393 | No Purchase |
| 84464186 | No Loss | 84464245 | No Purchase | 84464317 | No Loss | 84464395 | No Loss |
| 84464188 | No Loss | 84464247 | No Loss | 84464318 | No Loss | 84464396 | No Loss |
| 84464189 | No Loss | 84464248 | No Loss | 84464320 | No Loss | 84464400 | No Purchase |
| 84464190 | No Loss | 84464251 | No Loss | 84464321 | No Loss | 84464401 | No Loss |
| 84464191 | No Purchase | 84464252 | No Loss | 84464322 | No Loss | 84464402 | No Loss |
| 84464192 | No Loss | 84464254 | No Loss | 84464324 | No Loss | 84464403 | No Purchase |
| 84464194 | No Loss | 84464257 | No Purchase | 84464325 | No Loss | 84464404 | No Purchase |
| 84464196 | No Loss | 84464258 | No Loss | 84464326 | No Loss | 84464405 | No Purchase |
| 84464197 | No Loss | 84464259 | No Loss | 84464328 | No Purchase | 84464407 | No Purchase |
| 84464198 | No Loss | 84464262 | No Loss | 84464330 | No Loss | 84464413 | No Loss |
| 84464200 | No Purchase | 84464263 | No Loss | 84464332 | No Loss | 84464414 | No Loss |
| 84464201 | No Loss | 84464264 | No Loss | 84464333 | No Loss | 84464419 | No Loss |
| 84464202 | No Loss | 84464265 | No Loss | 84464334 | No Loss | 84464421 | No Loss |
| 84464207 | No Loss | 84464267 | No Loss | 84464336 | No Loss | 84464424 | No Loss |
| 84464208 | No Purchase | 84464268 | No Loss | 84464337 | No Loss | 84464425 | No Loss |
| 84464209 | No Loss | 84464269 | No Loss | 84464341 | No Loss | 84464428 | No Loss |
| 84464211 | No Purchase | 84464271 | No Purchase | 84464342 | No Loss | 84464429 | No Loss |
| 84464212 | No Loss | 84464272 | No Loss | 84464343 | No Loss | 84464432 | No Loss |
| 84464213 | No Purchase | 84464273 | No Purchase | 84464345 | No Loss | 84464433 | No Loss |
| 84464214 | No Loss | 84464274 | No Loss | 84464346 | No Loss | 84464435 | No Loss |
| 84464215 | No Purchase | 84464276 | No Loss | 84464347 | No Loss | 84464436 | No Loss |
| 84464216 | No Purchase | 84464279 | No Loss | 84464348 | No Loss | 84464439 | No Loss |
| 84464217 | No Loss | 84464280 | No Loss | 84464350 | No Purchase | 84464444 | No Loss |
| 84464218 | No Loss | 84464282 | No Purchase | 84464351 | No Purchase | 84464445 | No Purchase |
| 84464219 | No Loss | 84464283 | No Purchase | 84464355 | No Loss | 84464447 | No Loss |
| 84464220 | No Purchase | 84464285 | No Loss | 84464357 | No Loss | 84464450 | No Loss |
| 84464221 | No Purchase | 84464287 | No Purchase | 84464358 | No Loss | 84464452 | No Loss |
| 84464223 | No Purchase | 84464288 | No Purchase | 84464359 | No Purchase | 84464453 | No Purchase |
| 84464224 | No Purchase | 84464289 | No Loss | 84464361 | No Loss | 84464454 | No Loss |
| 84464225 | No Purchase | 84464290 | No Loss | 84464362 | No Purchase | 84464460 | No Loss |
| 84464226 | No Purchase | 84464291 | No Loss | 84464363 | No Loss | 84464461 | No Loss |
| 84464227 | No Purchase | 84464292 | No Purchase | 84464365 | No Loss | 84464474 | No Loss |
| 84464228 | No Purchase | 84464293 | No Loss | 84464368 | No Loss | 84464478 | No Loss |
| 84464229 | No Purchase | 84464294 | No Loss | 84464372 | No Purchase | 84464481 | No Loss |
| 84464230 | No Loss | 84464298 | No Loss | 84464373 | No Purchase | 84464484 | No Purchase |
| 84464232 | No Purchase | 84464299 | No Loss | 84464374 | No Loss | 84464489 | No Loss |
| 84464233 | No Purchase | 84464302 | No Purchase | 84464375 | No Purchase | 84464490 | No Loss |
| 84464234 | No Loss | 84464303 | No Purchase | 84464376 | No Purchase | 84464498 | No Loss |
| 84464235 | No Loss | 84464305 | No Loss | 84464379 | No Purchase | 84464500 | No Loss |
| 84464236 | No Loss | 84464306 | No Purchase | 84464380 | No Purchase | 84464502 | No Loss |
| 84464238 | No Purchase | 84464308 | No Purchase | 84464383 | No Loss | 84464506 | No Purchase |
| 84464239 | No Loss | 84464309 | No Loss | 84464384 | No Loss | 84464509 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84464510 | No Loss | 84464747 | No Loss | 84464802 | No Loss | 84464887 | No Loss |
| 84464522 | No Loss | 84464748 | No Loss | 84464803 | No Loss | 84464888 | No Loss |
| 84464525 | No Loss | 84464749 | No Loss | 84464804 | No Loss | 84464889 | No Loss |
| 84464527 | No Loss | 84464750 | No Loss | 84464805 | No Loss | 84464890 | No Loss |
| 84464528 | No Loss | 84464751 | No Loss | 84464806 | No Loss | 84464896 | No Loss |
| 84464530 | No Loss | 84464752 | No Loss | 84464814 | No Loss | 84464908 | No Loss |
| 84464531 | No Loss | 84464753 | No Loss | 84464815 | No Loss | 84464911 | No Loss |
| 84464534 | No Loss | 84464754 | No Loss | 84464817 | No Loss | 84464917 | No Purchase |
| 84464535 | No Loss | 84464755 | No Loss | 84464819 | No Loss | 84464919 | No Loss |
| 84464544 | No Loss | 84464756 | No Loss | 84464821 | No Loss | 84464920 | No Purchase |
| 84464548 | No Loss | 84464757 | No Purchase | 84464822 | No Loss | 84464921 | No Loss |
| 84464552 | No Loss | 84464758 | No Loss | 84464823 | No Loss | 84464922 | No Purchase |
| 84464553 | No Loss | 84464759 | No Loss | 84464830 | No Loss | 84464923 | No Loss |
| 84464556 | No Loss | 84464760 | No Loss | 84464832 | No Loss | 84464924 | No Purchase |
| 84464559 | No Loss | 84464761 | No Loss | 84464833 | No Loss | 84464928 | No Purchase |
| 84464561 | No Loss | 84464762 | No Loss | 84464835 | No Loss | 84464930 | No Loss |
| 84464562 | No Loss | 84464763 | No Loss | 84464837 | No Loss | 84464931 | No Loss |
| 84464565 | No Loss | 84464764 | No Loss | 84464840 | No Purchase | 84464932 | No Loss |
| 84464568 | No Loss | 84464765 | No Loss | 84464843 | No Loss | 84464935 | No Loss |
| 84464572 | No Purchase | 84464766 | No Purchase | 84464844 | No Loss | 84464936 | No Loss |
| 84464573 | No Loss | 84464767 | No Loss | 84464846 | No Loss | 84464937 | No Purchase |
| 84464578 | No Loss | 84464768 | No Loss | 84464850 | No Loss | 84464939 | No Purchase |
| 84464579 | No Purchase | 84464769 | No Loss | 84464852 | No Loss | 84464941 | No Loss |
| 84464588 | No Loss | 84464770 | No Loss | 84464853 | No Loss | 84464944 | No Loss |
| 84464600 | No Purchase | 84464771 | No Loss | 84464854 | No Loss | 84464945 | No Purchase |
| 84464632 | No Purchase | 84464772 | No Loss | 84464855 | No Loss | 84464946 | No Purchase |
| 84464648 | No Loss | 84464773 | No Loss | 84464856 | No Loss | 84464947 | No Loss |
| 84464650 | No Loss | 84464775 | No Loss | 84464857 | No Purchase | 84464948 | No Purchase |
| 84464651 | No Loss | 84464777 | No Loss | 84464858 | No Loss | 84464949 | No Loss |
| 84464670 | No Loss | 84464781 | No Loss | 84464859 | No Loss | 84464950 | No Purchase |
| 84464698 | No Loss | 84464782 | No Purchase | 84464861 | No Loss | 84464951 | No Loss |
| 84464723 | No Loss | 84464783 | No Loss | 84464863 | No Loss | 84464953 | No Purchase |
| 84464726 | No Loss | 84464784 | No Loss | 84464867 | No Loss | 84464954 | No Purchase |
| 84464728 | No Purchase | 84464785 | No Loss | 84464868 | No Loss | 84464956 | No Loss |
| 84464730 | No Loss | 84464787 | No Loss | 84464872 | No Purchase | 84464957 | No Purchase |
| 84464736 | No Loss | 84464788 | No Loss | 84464874 | No Loss | 84464958 | No Loss |
| 84464737 | No Loss | 84464791 | No Loss | 84464875 | No Loss | 84464961 | No Loss |
| 84464738 | No Loss | 84464792 | No Loss | 84464876 | No Loss | 84464962 | No Loss |
| 84464739 | No Loss | 84464793 | No Loss | 84464878 | No Loss | 84464963 | No Loss |
| 84464740 | No Loss | 84464794 | No Loss | 84464879 | No Loss | 84464966 | No Loss |
| 84464741 | No Loss | 84464795 | No Loss | 84464880 | No Loss | 84464967 | No Purchase |
| 84464742 | No Loss | 84464796 | No Purchase | 84464881 | No Loss | 84464968 | No Loss |
| 84464743 | No Loss | 84464797 | No Loss | 84464882 | No Loss | 84464970 | No Loss |
| 84464744 | No Loss | 84464799 | No Loss | 84464883 | No Loss | 84464972 | No Loss |
| 84464745 | No Loss | 84464800 | No Purchase | 84464884 | No Loss | 84464973 | No Purchase |
| 84464746 | No Loss | 84464801 | No Loss | 84464885 | No Loss | 84464974 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84464975 | No Loss | 84465049 | No Loss | 84465118 | No Purchase | 84465181 | No Loss |
| 84464976 | No Purchase | 84465050 | No Loss | 84465119 | No Loss | 84465182 | No Loss |
| 84464977 | No Loss | 84465054 | No Purchase | 84465120 | No Loss | 84465183 | No Purchase |
| 84464981 | No Purchase | 84465055 | No Purchase | 84465121 | No Loss | 84465185 | No Loss |
| 84464983 | No Loss | 84465056 | No Purchase | 84465122 | No Loss | 84465186 | No Loss |
| 84464984 | No Loss | 84465058 | No Purchase | 84465123 | No Loss | 84465187 | No Loss |
| 84464985 | No Purchase | 84465059 | No Loss | 84465124 | No Loss | 84465188 | No Loss |
| 84464988 | No Loss | 84465061 | No Purchase | 84465125 | No Loss | 84465189 | No Purchase |
| 84464990 | No Purchase | 84465064 | No Purchase | 84465126 | No Loss | 84465190 | No Loss |
| 84464991 | No Purchase | 84465066 | No Purchase | 84465127 | No Loss | 84465191 | No Loss |
| 84464993 | No Loss | 84465067 | No Loss | 84465128 | No Loss | 84465192 | No Loss |
| 84464995 | No Purchase | 84465069 | No Purchase | 84465129 | No Loss | 84465193 | No Loss |
| 84464996 | No Loss | 84465072 | No Purchase | 84465130 | No Loss | 84465194 | No Loss |
| 84464997 | No Purchase | 84465073 | No Purchase | 84465131 | No Loss | 84465195 | No Loss |
| 84464998 | No Loss | 84465074 | No Loss | 84465133 | No Loss | 84465196 | No Loss |
| 84465000 | No Purchase | 84465075 | No Loss | 84465134 | No Purchase | 84465198 | No Loss |
| 84465001 | No Purchase | 84465076 | No Loss | 84465135 | No Loss | 84465200 | No Purchase |
| 84465003 | No Loss | 84465078 | No Loss | 84465136 | No Purchase | 84465201 | No Purchase |
| 84465005 | No Loss | 84465079 | No Loss | 84465137 | No Loss | 84465203 | No Purchase |
| 84465006 | No Loss | 84465080 | No Purchase | 84465140 | No Loss | 84465204 | No Loss |
| 84465009 | No Loss | 84465082 | No Loss | 84465141 | No Loss | 84465205 | No Purchase |
| 84465013 | No Purchase | 84465085 | No Loss | 84465144 | No Purchase | 84465206 | No Purchase |
| 84465014 | No Loss | 84465086 | No Loss | 84465145 | No Loss | 84465208 | No Purchase |
| 84465016 | No Loss | 84465087 | No Loss | 84465146 | No Loss | 84465209 | No Purchase |
| 84465017 | No Loss | 84465089 | No Purchase | 84465147 | No Loss | 84465210 | No Purchase |
| 84465018 | No Purchase | 84465092 | No Loss | 84465148 | No Loss | 84465211 | No Loss |
| 84465019 | No Purchase | 84465093 | No Purchase | 84465149 | No Loss | 84465212 | No Loss |
| 84465020 | No Loss | 84465094 | No Purchase | 84465150 | No Loss | 84465213 | No Loss |
| 84465021 | No Loss | 84465095 | No Purchase | 84465151 | No Loss | 84465214 | No Loss |
| 84465022 | No Purchase | 84465096 | No Loss | 84465152 | No Purchase | 84465215 | No Purchase |
| 84465023 | No Loss | 84465097 | No Purchase | 84465153 | No Purchase | 84465216 | No Purchase |
| 84465024 | No Purchase | 84465099 | No Loss | 84465155 | No Loss | 84465217 | No Purchase |
| 84465025 | No Purchase | 84465100 | No Loss | 84465156 | No Loss | 84465218 | No Purchase |
| 84465027 | No Loss | 84465102 | No Loss | 84465157 | No Loss | 84465219 | No Loss |
| 84465028 | No Loss | 84465103 | No Purchase | 84465158 | No Purchase | 84465220 | No Purchase |
| 84465032 | No Loss | 84465104 | No Loss | 84465159 | No Purchase | 84465221 | No Purchase |
| 84465033 | No Loss | 84465105 | No Purchase | 84465160 | No Loss | 84465222 | No Purchase |
| 84465034 | No Loss | 84465106 | No Loss | 84465161 | No Loss | 84465223 | No Purchase |
| 84465035 | No Purchase | 84465107 | No Loss | 84465162 | No Loss | 84465224 | No Purchase |
| 84465036 | No Purchase | 84465108 | No Loss | 84465163 | No Loss | 84465225 | No Loss |
| 84465037 | No Purchase | 84465109 | No Purchase | 84465164 | No Purchase | 84465226 | No Loss |
| 84465040 | No Loss | 84465110 | No Purchase | 84465165 | No Loss | 84465227 | No Purchase |
| 84465043 | No Purchase | 84465113 | No Purchase | 84465169 | No Purchase | 84465229 | No Loss |
| 84465044 | No Loss | 84465114 | No Loss | 84465178 | No Purchase | 84465230 | No Loss |
| 84465045 | No Loss | 84465116 | No Purchase | 84465179 | No Loss | 84465231 | No Loss |
| 84465047 | No Loss | 84465117 | No Purchase | 84465180 | No Loss | 84465232 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84465233 | No Loss | 84465290 | No Loss | 84465351 | No Purchase | 84465442 | No Loss |
| 84465234 | No Loss | 84465291 | No Loss | 84465353 | No Loss | 84465450 | No Loss |
| 84465235 | No Loss | 84465292 | No Loss | 84465354 | No Loss | 84465455 | No Loss |
| 84465236 | No Loss | 84465293 | No Loss | 84465355 | No Purchase | 84465456 | No Loss |
| 84465237 | No Loss | 84465294 | No Loss | 84465363 | No Loss | 84465457 | No Loss |
| 84465238 | No Loss | 84465298 | No Loss | 84465372 | No Purchase | 84465458 | No Loss |
| 84465239 | No Loss | 84465299 | No Loss | 84465385 | No Loss | 84465463 | No Purchase |
| 84465240 | No Loss | 84465300 | No Loss | 84465388 | No Loss | 84465465 | No Loss |
| 84465241 | No Loss | 84465301 | No Loss | 84465389 | No Purchase | 84465466 | No Loss |
| 84465242 | No Loss | 84465302 | No Loss | 84465390 | No Purchase | 84465467 | No Loss |
| 84465243 | No Loss | 84465303 | No Loss | 84465391 | No Purchase | 84465468 | No Loss |
| 84465244 | No Loss | 84465304 | No Purchase | 84465392 | No Loss | 84465469 | No Loss |
| 84465245 | No Purchase | 84465305 | No Loss | 84465393 | No Loss | 84465470 | No Purchase |
| 84465247 | No Purchase | 84465306 | No Loss | 84465394 | No Loss | 84465471 | No Loss |
| 84465248 | No Purchase | 84465307 | No Loss | 84465397 | No Loss | 84465475 | No Loss |
| 84465251 | No Purchase | 84465308 | No Loss | 84465398 | No Loss | 84465477 | No Loss |
| 84465252 | No Purchase | 84465309 | No Purchase | 84465399 | No Loss | 84465478 | No Loss |
| 84465253 | No Loss | 84465310 | No Loss | 84465400 | No Loss | 84465482 | No Loss |
| 84465254 | No Purchase | 84465311 | No Loss | 84465401 | No Loss | 84465483 | No Loss |
| 84465255 | No Purchase | 84465312 | No Loss | 84465402 | No Loss | 84465484 | No Loss |
| 84465256 | No Purchase | 84465313 | No Loss | 84465405 | No Loss | 84465487 | No Loss |
| 84465257 | No Loss | 84465314 | No Loss | 84465406 | No Loss | 84465488 | No Loss |
| 84465258 | No Purchase | 84465318 | No Loss | 84465407 | No Loss | 84465490 | No Loss |
| 84465259 | No Purchase | 84465321 | No Purchase | 84465408 | No Loss | 84465491 | No Loss |
| 84465260 | No Purchase | 84465323 | No Loss | 84465409 | No Loss | 84465494 | No Loss |
| 84465261 | No Purchase | 84465324 | No Loss | 84465410 | No Loss | 84465496 | No Loss |
| 84465263 | No Loss | 84465325 | No Loss | 84465411 | No Loss | 84465503 | No Loss |
| 84465264 | No Purchase | 84465326 | No Loss | 84465412 | No Loss | 84465505 | No Loss |
| 84465266 | No Purchase | 84465327 | No Loss | 84465413 | No Loss | 84465506 | No Purchase |
| 84465267 | No Purchase | 84465328 | No Loss | 84465414 | No Loss | 84465508 | No Loss |
| 84465270 | No Loss | 84465329 | No Loss | 84465415 | No Loss | 84465509 | No Loss |
| 84465271 | No Loss | 84465330 | No Loss | 84465416 | No Loss | 84465510 | No Purchase |
| 84465272 | No Loss | 84465332 | No Loss | 84465417 | No Purchase | 84465511 | No Purchase |
| 84465273 | No Loss | 84465333 | No Loss | 84465418 | No Loss | 84465512 | No Loss |
| 84465274 | No Purchase | 84465334 | No Loss | 84465419 | No Purchase | 84465513 | No Loss |
| 84465275 | No Loss | 84465339 | No Loss | 84465420 | No Loss | 84465514 | No Loss |
| 84465278 | No Loss | 84465341 | No Loss | 84465422 | No Loss | 84465516 | No Loss |
| 84465279 | No Loss | 84465342 | No Loss | 84465424 | No Loss | 84465517 | No Loss |
| 84465281 | No Purchase | 84465343 | No Loss | 84465425 | No Purchase | 84465518 | No Loss |
| 84465282 | No Loss | 84465344 | No Loss | 84465427 | No Purchase | 84465519 | No Loss |
| 84465283 | No Loss | 84465345 | No Loss | 84465429 | No Loss | 84465520 | No Loss |
| 84465284 | No Loss | 84465346 | No Purchase | 84465431 | No Purchase | 84465521 | No Loss |
| 84465285 | No Loss | 84465347 | No Loss | 84465432 | No Loss | 84465522 | No Loss |
| 84465286 | No Loss | 84465348 | No Loss | 84465434 | No Loss | 84465523 | No Loss |
| 84465287 | No Loss | 84465349 | No Loss | 84465437 | No Purchase | 84465524 | No Loss |
| 84465289 | No Loss | 84465350 | No Loss | 84465441 | No Loss | 84465525 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84465526 | No Loss | 84465592 | No Purchase | 84465657 | No Loss | 84465710 | No Purchase |
| 84465527 | No Loss | 84465594 | No Purchase | 84465658 | No Loss | 84465715 | No Purchase |
| 84465528 | No Loss | 84465595 | No Purchase | 84465660 | No Loss | 84465718 | No Purchase |
| 84465529 | No Loss | 84465596 | No Purchase | 84465662 | No Loss | 84465719 | No Purchase |
| 84465530 | No Loss | 84465597 | No Purchase | 84465663 | No Loss | 84465720 | No Purchase |
| 84465532 | No Loss | 84465598 | No Purchase | 84465664 | No Loss | 84465721 | No Purchase |
| 84465533 | No Loss | 84465599 | No Purchase | 84465665 | No Loss | 84465722 | No Purchase |
| 84465534 | No Loss | 84465600 | No Loss | 84465666 | No Loss | 84465723 | No Purchase |
| 84465535 | No Loss | 84465601 | No Loss | 84465667 | No Loss | 84465724 | No Purchase |
| 84465536 | No Loss | 84465602 | No Purchase | 84465668 | No Loss | 84465725 | No Purchase |
| 84465538 | No Loss | 84465603 | No Purchase | 84465669 | No Loss | 84465726 | No Purchase |
| 84465539 | No Loss | 84465604 | No Purchase | 84465670 | No Loss | 84465727 | No Purchase |
| 84465540 | No Loss | 84465606 | No Loss | 84465671 | No Loss | 84465728 | No Purchase |
| 84465542 | No Loss | 84465612 | No Purchase | 84465672 | No Loss | 84465729 | No Purchase |
| 84465543 | No Loss | 84465613 | No Loss | 84465673 | No Loss | 84465730 | No Purchase |
| 84465544 | No Purchase | 84465615 | No Purchase | 84465674 | No Loss | 84465731 | No Purchase |
| 84465545 | No Purchase | 84465616 | No Loss | 84465675 | No Loss | 84465732 | No Purchase |
| 84465547 | No Purchase | 84465617 | No Purchase | 84465677 | No Loss | 84465733 | No Purchase |
| 84465548 | No Loss | 84465619 | No Purchase | 84465678 | No Loss | 84465734 | No Purchase |
| 84465549 | No Purchase | 84465621 | No Loss | 84465679 | No Loss | 84465735 | No Purchase |
| 84465550 | No Purchase | 84465624 | No Purchase | 84465680 | No Loss | 84465736 | No Purchase |
| 84465551 | No Purchase | 84465625 | No Purchase | 84465681 | No Loss | 84465737 | No Purchase |
| 84465552 | No Purchase | 84465626 | No Purchase | 84465682 | No Loss | 84465738 | No Purchase |
| 84465553 | No Loss | 84465627 | No Purchase | 84465683 | No Loss | 84465739 | No Purchase |
| 84465554 | No Purchase | 84465628 | No Purchase | 84465684 | No Loss | 84465740 | No Purchase |
| 84465555 | No Loss | 84465629 | No Loss | 84465687 | No Loss | 84465741 | No Purchase |
| 84465556 | No Loss | 84465630 | No Purchase | 84465688 | No Loss | 84465742 | No Purchase |
| 84465557 | No Purchase | 84465632 | No Loss | 84465689 | No Loss | 84465743 | No Purchase |
| 84465558 | No Purchase | 84465633 | No Loss | 84465690 | No Purchase | 84465744 | No Purchase |
| 84465560 | No Loss | 84465635 | No Purchase | 84465691 | No Purchase | 84465745 | No Purchase |
| 84465561 | No Loss | 84465636 | No Purchase | 84465693 | No Loss | 84465746 | No Purchase |
| 84465563 | No Loss | 84465637 | No Purchase | 84465694 | No Loss | 84465747 | No Purchase |
| 84465564 | No Loss | 84465639 | No Loss | 84465695 | No Loss | 84465748 | No Purchase |
| 84465565 | No Loss | 84465640 | No Loss | 84465696 | No Loss | 84465749 | No Purchase |
| 84465567 | No Loss | 84465641 | No Purchase | 84465698 | No Loss | 84465750 | No Purchase |
| 84465568 | No Purchase | 84465642 | No Loss | 84465699 | No Loss | 84465751 | No Purchase |
| 84465569 | No Purchase | 84465643 | No Purchase | 84465700 | No Loss | 84465752 | No Purchase |
| 84465571 | No Purchase | 84465644 | No Loss | 84465701 | No Loss | 84465753 | No Purchase |
| 84465577 | No Purchase | 84465645 | No Loss | 84465702 | No Purchase | 84465754 | No Purchase |
| 84465578 | No Loss | 84465647 | No Loss | 84465703 | No Purchase | 84465755 | No Purchase |
| 84465580 | No Loss | 84465648 | No Loss | 84465704 | No Purchase | 84465756 | No Purchase |
| 84465581 | No Purchase | 84465649 | No Purchase | 84465705 | No Purchase | 84465757 | No Purchase |
| 84465583 | No Loss | 84465651 | No Purchase | 84465706 | No Purchase | 84465758 | No Purchase |
| 84465584 | No Purchase | 84465653 | No Purchase | 84465707 | No Purchase | 84465759 | No Purchase |
| 84465587 | No Loss | 84465654 | No Loss | 84465708 | No Loss | 84465760 | No Purchase |
| 84465591 | No Loss | 84465655 | No Loss | 84465709 | No Purchase | 84465761 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84465762 | No Purchase | 84465809 | No Purchase | 84465872 | No Loss | 84465934 | No Loss |
| 84465763 | No Purchase | 84465810 | No Purchase | 84465873 | No Purchase | 84465935 | No Purchase |
| 84465764 | No Purchase | 84465811 | No Purchase | 84465874 | No Loss | 84465938 | No Purchase |
| 84465765 | No Purchase | 84465812 | No Purchase | 84465876 | No Loss | 84465939 | No Loss |
| 84465766 | No Purchase | 84465813 | No Purchase | 84465877 | No Loss | 84465940 | No Purchase |
| 84465767 | No Loss | 84465814 | No Purchase | 84465878 | No Loss | 84465941 | No Loss |
| 84465768 | No Purchase | 84465815 | No Loss | 84465879 | No Loss | 84465943 | No Purchase |
| 84465769 | No Purchase | 84465817 | No Loss | 84465880 | No Purchase | 84465945 | No Loss |
| 84465770 | No Loss | 84465820 | No Loss | 84465881 | No Purchase | 84465947 | No Loss |
| 84465771 | No Purchase | 84465821 | No Loss | 84465885 | No Loss | 84465948 | No Loss |
| 84465772 | No Purchase | 84465825 | No Loss | 84465886 | No Loss | 84465949 | No Loss |
| 84465773 | No Purchase | 84465828 | No Loss | 84465887 | No Loss | 84465950 | No Purchase |
| 84465774 | No Purchase | 84465829 | No Loss | 84465888 | No Loss | 84465951 | No Loss |
| 84465775 | No Purchase | 84465830 | No Purchase | 84465889 | No Loss | 84465952 | No Purchase |
| 84465776 | No Purchase | 84465831 | No Purchase | 84465890 | No Loss | 84465955 | No Purchase |
| 84465777 | No Purchase | 84465833 | No Loss | 84465891 | No Loss | 84465956 | No Loss |
| 84465778 | No Purchase | 84465834 | No Loss | 84465892 | No Loss | 84465957 | No Loss |
| 84465779 | No Purchase | 84465837 | No Loss | 84465893 | No Loss | 84465959 | No Purchase |
| 84465780 | No Purchase | 84465838 | No Loss | 84465894 | No Loss | 84465962 | No Loss |
| 84465781 | No Purchase | 84465839 | No Loss | 84465895 | No Loss | 84465963 | No Loss |
| 84465782 | No Purchase | 84465840 | No Loss | 84465896 | No Loss | 84465964 | No Purchase |
| 84465783 | No Purchase | 84465841 | No Purchase | 84465897 | No Loss | 84465965 | No Loss |
| 84465784 | No Purchase | 84465842 | No Purchase | 84465898 | No Loss | 84465966 | No Loss |
| 84465785 | No Purchase | 84465843 | No Purchase | 84465899 | No Loss | 84465967 | No Loss |
| 84465786 | No Purchase | 84465844 | No Purchase | 84465900 | No Loss | 84465968 | No Loss |
| 84465787 | No Purchase | 84465845 | No Purchase | 84465901 | No Loss | 84465969 | No Loss |
| 84465788 | No Purchase | 84465846 | No Purchase | 84465902 | No Loss | 84465971 | No Purchase |
| 84465789 | No Purchase | 84465849 | No Loss | 84465903 | No Loss | 84465972 | No Loss |
| 84465790 | No Purchase | 84465850 | No Loss | 84465907 | No Loss | 84465973 | No Purchase |
| 84465791 | No Purchase | 84465851 | No Loss | 84465908 | No Loss | 84465974 | No Purchase |
| 84465792 | No Purchase | 84465852 | No Purchase | 84465909 | No Loss | 84465975 | No Purchase |
| 84465793 | No Purchase | 84465853 | No Purchase | 84465914 | No Purchase | 84465976 | No Loss |
| 84465794 | No Purchase | 84465854 | No Purchase | 84465916 | No Loss | 84465977 | No Loss |
| 84465795 | No Purchase | 84465855 | No Loss | 84465918 | No Loss | 84465979 | No Purchase |
| 84465796 | No Purchase | 84465856 | No Loss | 84465919 | No Loss | 84465980 | No Loss |
| 84465797 | No Purchase | 84465857 | No Loss | 84465920 | No Loss | 84465981 | No Loss |
| 84465798 | No Purchase | 84465858 | No Purchase | 84465921 | No Loss | 84465982 | No Loss |
| 84465800 | No Loss | 84465859 | No Purchase | 84465922 | No Loss | 84465983 | No Loss |
| 84465801 | No Loss | 84465860 | No Loss | 84465924 | No Loss | 84465986 | No Purchase |
| 84465802 | No Purchase | 84465861 | No Loss | 84465926 | No Loss | 84465987 | No Purchase |
| 84465803 | No Purchase | 84465862 | No Loss | 84465927 | No Loss | 84465988 | No Purchase |
| 84465804 | No Purchase | 84465863 | No Loss | 84465929 | No Loss | 84465989 | No Purchase |
| 84465805 | No Purchase | 84465864 | No Loss | 84465930 | No Purchase | 84465990 | No Purchase |
| 84465806 | No Purchase | 84465865 | No Purchase | 84465931 | No Loss | 84465991 | No Purchase |
| 84465807 | No Purchase | 84465867 | No Loss | 84465932 | No Loss | 84465992 | No Loss |
| 84465808 | No Purchase | 84465870 | No Loss | 84465933 | No Purchase | 84465993 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84465994 | No Purchase | 84466073 | No Loss | 84466142 | No Loss | 84466198 | No Loss |
| 84465995 | No Purchase | 84466074 | No Loss | 84466143 | No Loss | 84466199 | No Purchase |
| 84465997 | No Loss | 84466075 | No Loss | 84466146 | No Loss | 84466201 | No Loss |
| 84465998 | No Purchase | 84466078 | No Loss | 84466147 | No Loss | 84466206 | No Loss |
| 84465999 | No Purchase | 84466079 | No Loss | 84466148 | No Loss | 84466207 | No Loss |
| 84466000 | No Purchase | 84466080 | No Loss | 84466149 | No Loss | 84466211 | No Purchase |
| 84466001 | No Purchase | 84466081 | No Loss | 84466150 | No Loss | 84466212 | No Purchase |
| 84466002 | No Purchase | 84466082 | No Loss | 84466151 | No Loss | 84466213 | No Loss |
| 84466003 | No Loss | 84466083 | No Loss | 84466152 | No Purchase | 84466215 | No Loss |
| 84466004 | No Purchase | 84466084 | No Loss | 84466153 | No Loss | 84466217 | No Loss |
| 84466005 | No Loss | 84466086 | No Loss | 84466154 | No Loss | 84466218 | No Loss |
| 84466006 | No Purchase | 84466087 | No Loss | 84466155 | No Loss | 84466219 | No Purchase |
| 84466007 | No Purchase | 84466091 | No Loss | 84466157 | No Loss | 84466221 | No Loss |
| 84466009 | No Loss | 84466092 | No Loss | 84466158 | No Loss | 84466222 | No Loss |
| 84466010 | No Purchase | 84466093 | No Loss | 84466162 | No Loss | 84466225 | No Purchase |
| 84466013 | No Purchase | 84466094 | No Loss | 84466163 | No Purchase | 84466226 | No Loss |
| 84466030 | No Loss | 84466095 | No Purchase | 84466164 | No Purchase | 84466227 | No Loss |
| 84466031 | No Purchase | 84466096 | No Purchase | 84466165 | No Purchase | 84466229 | No Loss |
| 84466032 | No Purchase | 84466097 | No Loss | 84466166 | No Purchase | 84466232 | No Loss |
| 84466033 | No Purchase | 84466101 | No Loss | 84466167 | No Purchase | 84466234 | No Loss |
| 84466036 | No Purchase | 84466102 | No Loss | 84466169 | No Loss | 84466236 | No Purchase |
| 84466037 | No Loss | 84466103 | No Loss | 84466170 | No Loss | 84466237 | No Loss |
| 84466038 | No Loss | 84466114 | No Loss | 84466171 | No Loss | 84466238 | No Loss |
| 84466039 | No Loss | 84466115 | No Loss | 84466172 | No Loss | 84466239 | No Loss |
| 84466041 | No Purchase | 84466116 | No Purchase | 84466173 | No Loss | 84466240 | No Loss |
| 84466042 | No Purchase | 84466117 | No Purchase | 84466174 | No Loss | 84466242 | No Loss |
| 84466043 | No Purchase | 84466118 | No Loss | 84466175 | No Loss | 84466245 | No Purchase |
| 84466044 | No Loss | 84466119 | No Purchase | 84466176 | No Loss | 84466246 | No Purchase |
| 84466045 | No Loss | 84466120 | No Purchase | 84466177 | No Loss | 84466247 | No Loss |
| 84466046 | No Loss | 84466121 | No Loss | 84466178 | No Loss | 84466249 | No Loss |
| 84466047 | No Loss | 84466122 | No Loss | 84466179 | No Loss | 84466250 | No Loss |
| 84466048 | No Loss | 84466125 | No Purchase | 84466180 | No Loss | 84466251 | No Loss |
| 84466050 | No Loss | 84466126 | No Purchase | 84466181 | No Loss | 84466252 | No Loss |
| 84466053 | No Loss | 84466127 | No Loss | 84466182 | No Loss | 84466253 | No Purchase |
| 84466057 | No Loss | 84466128 | No Loss | 84466183 | No Loss | 84466255 | No Loss |
| 84466059 | No Purchase | 84466129 | No Loss | 84466184 | No Loss | 84466259 | No Loss |
| 84466061 | No Loss | 84466131 | No Loss | 84466186 | No Loss | 84466262 | No Loss |
| 84466062 | No Loss | 84466132 | No Loss | 84466187 | No Purchase | 84466263 | No Loss |
| 84466064 | No Loss | 84466134 | No Loss | 84466188 | No Purchase | 84466266 | No Loss |
| 84466065 | No Loss | 84466135 | No Loss | 84466189 | No Loss | 84466268 | No Loss |
| 84466066 | No Loss | 84466136 | No Loss | 84466190 | No Loss | 84466272 | No Purchase |
| 84466067 | No Loss | 84466137 | No Loss | 84466191 | No Loss | 84466275 | No Loss |
| 84466068 | No Purchase | 84466138 | No Loss | 84466192 | No Purchase | 84466277 | No Loss |
| 84466069 | No Loss | 84466139 | No Loss | 84466193 | No Purchase | 84466278 | No Loss |
| 84466070 | No Loss | 84466140 | No Loss | 84466194 | No Purchase | 84466280 | No Purchase |
| 84466072 | No Loss | 84466141 | No Loss | 84466197 | No Loss | 84466281 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84466282 | No Purchase | 84466349 | No Loss | 84466408 | No Purchase | 84466473 | No Purchase |
| 84466283 | No Purchase | 84466350 | No Purchase | 84466409 | No Purchase | 84466475 | No Loss |
| 84466284 | No Purchase | 84466353 | No Purchase | 84466412 | No Loss | 84466476 | No Purchase |
| 84466290 | No Purchase | 84466355 | No Purchase | 84466413 | No Loss | 84466477 | No Loss |
| 84466291 | No Purchase | 84466356 | No Loss | 84466414 | No Loss | 84466478 | No Purchase |
| 84466292 | No Loss | 84466357 | No Purchase | 84466415 | No Loss | 84466480 | No Loss |
| 84466293 | No Loss | 84466358 | No Loss | 84466416 | No Purchase | 84466481 | No Loss |
| 84466294 | No Loss | 84466360 | No Loss | 84466418 | No Purchase | 84466482 | No Purchase |
| 84466297 | No Loss | 84466361 | No Loss | 84466419 | No Loss | 84466483 | No Loss |
| 84466298 | No Loss | 84466363 | No Loss | 84466420 | No Purchase | 84466484 | No Loss |
| 84466299 | No Loss | 84466364 | No Purchase | 84466422 | No Purchase | 84466485 | No Purchase |
| 84466301 | No Loss | 84466365 | No Loss | 84466423 | No Loss | 84466487 | No Loss |
| 84466304 | No Loss | 84466368 | No Purchase | 84466424 | No Loss | 84466488 | No Loss |
| 84466305 | No Loss | 84466369 | No Purchase | 84466426 | No Loss | 84466489 | No Purchase |
| 84466307 | No Loss | 84466370 | No Loss | 84466429 | No Loss | 84466490 | No Loss |
| 84466308 | No Loss | 84466371 | No Purchase | 84466430 | No Loss | 84466491 | No Purchase |
| 84466310 | No Loss | 84466373 | No Purchase | 84466431 | No Loss | 84466493 | No Loss |
| 84466313 | No Loss | 84466374 | No Purchase | 84466433 | No Loss | 84466496 | No Purchase |
| 84466314 | No Loss | 84466375 | No Loss | 84466434 | No Loss | 84466497 | No Loss |
| 84466315 | No Loss | 84466376 | No Purchase | 84466436 | No Loss | 84466498 | No Purchase |
| 84466316 | No Loss | 84466377 | No Loss | 84466438 | No Loss | 84466499 | No Purchase |
| 84466317 | No Loss | 84466378 | No Loss | 84466439 | No Loss | 84466500 | No Loss |
| 84466318 | No Loss | 84466379 | No Purchase | 84466440 | No Purchase | 84466501 | No Purchase |
| 84466319 | No Loss | 84466380 | No Purchase | 84466442 | No Loss | 84466502 | No Loss |
| 84466320 | No Purchase | 84466381 | No Purchase | 84466444 | No Purchase | 84466503 | No Loss |
| 84466321 | No Loss | 84466383 | No Loss | 84466446 | No Purchase | 84466504 | No Purchase |
| 84466322 | No Loss | 84466384 | No Purchase | 84466448 | No Loss | 84466506 | No Loss |
| 84466323 | No Purchase | 84466385 | No Loss | 84466451 | No Loss | 84466507 | No Purchase |
| 84466324 | No Loss | 84466386 | No Loss | 84466452 | No Purchase | 84466508 | No Purchase |
| 84466326 | Duplicate Claim | 84466387 | No Loss | 84466453 | No Loss | 84466509 | No Purchase |
| 84466327 | Duplicate Claim | 84466388 | No Purchase | 84466454 | No Purchase | 84466511 | No Loss |
| 84466330 | Duplicate Claim | 84466389 | No Loss | 84466455 | No Loss | 84466512 | No Purchase |
| 84466331 | No Loss | 84466392 | No Loss | 84466456 | No Loss | 84466513 | No Loss |
| 84466332 | Duplicate Claim | 84466393 | No Loss | 84466458 | No Loss | 84466514 | No Loss |
| 84466333 | Duplicate Claim | 84466394 | No Loss | 84466459 | No Purchase | 84466515 | No Loss |
| 84466334 | Duplicate Claim | 84466395 | No Loss | 84466460 | No Loss | 84466516 | No Loss |
| 84466336 | Duplicate Claim | 84466396 | No Loss | 84466461 | No Loss | 84466517 | No Loss |
| 84466337 | Duplicate Claim | 84466397 | No Purchase | 84466462 | No Purchase | 84466520 | No Loss |
| 84466341 | No Loss | 84466398 | No Loss | 84466463 | No Purchase | 84466521 | No Loss |
| 84466342 | No Loss | 84466399 | No Loss | 84466464 | No Purchase | 84466522 | No Purchase |
| 84466343 | No Loss | 84466400 | No Loss | 84466466 | No Loss | 84466524 | No Loss |
| 84466344 | No Loss | 84466401 | No Loss | 84466467 | No Loss | 84466526 | No Loss |
| 84466345 | No Loss | 84466403 | No Purchase | 84466469 | No Loss | 84466527 | No Loss |
| 84466346 | No Loss | 84466404 | No Loss | 84466470 | No Purchase | 84466529 | No Loss |
| 84466347 | No Purchase | 84466406 | No Loss | 84466471 | No Purchase | 84466530 | No Loss |
| 84466348 | No Purchase | 84466407 | No Loss | 84466472 | No Loss | 84466533 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84466534 | No Purchase | 84466615 | No Loss | 84466685 | No Loss | 84466762 | No Loss |
| 84466538 | No Loss | 84466616 | No Purchase | 84466688 | No Loss | 84466763 | No Loss |
| 84466539 | No Loss | 84466617 | No Loss | 84466689 | No Loss | 84466764 | No Purchase |
| 84466540 | No Loss | 84466618 | No Loss | 84466691 | No Purchase | 84466766 | No Loss |
| 84466543 | No Purchase | 84466619 | No Purchase | 84466692 | No Loss | 84466767 | No Loss |
| 84466544 | No Loss | 84466620 | No Loss | 84466693 | No Loss | 84466770 | No Loss |
| 84466547 | No Purchase | 84466621 | No Loss | 84466695 | No Purchase | 84466772 | No Purchase |
| 84466550 | No Loss | 84466622 | No Loss | 84466696 | No Loss | 84466774 | No Purchase |
| 84466551 | No Loss | 84466623 | No Purchase | 84466697 | No Loss | 84466776 | No Purchase |
| 84466552 | No Loss | 84466624 | No Loss | 84466700 | No Purchase | 84466777 | No Loss |
| 84466553 | No Loss | 84466625 | No Loss | 84466702 | No Loss | 84466778 | No Purchase |
| 84466554 | No Purchase | 84466626 | No Loss | 84466703 | No Loss | 84466779 | No Loss |
| 84466555 | No Purchase | 84466629 | No Loss | 84466705 | No Loss | 84466780 | No Purchase |
| 84466557 | No Loss | 84466630 | No Loss | 84466707 | No Loss | 84466781 | No Loss |
| 84466560 | No Loss | 84466634 | No Purchase | 84466709 | No Loss | 84466782 | No Purchase |
| 84466561 | No Loss | 84466635 | No Loss | 84466710 | No Purchase | 84466783 | No Loss |
| 84466563 | No Purchase | 84466636 | No Loss | 84466711 | No Loss | 84466784 | No Loss |
| 84466564 | No Purchase | 84466639 | No Loss | 84466712 | No Loss | 84466785 | No Purchase |
| 84466568 | No Loss | 84466640 | No Purchase | 84466713 | No Loss | 84466786 | No Loss |
| 84466571 | No Purchase | 84466641 | No Purchase | 84466714 | No Purchase | 84466787 | No Purchase |
| 84466574 | No Loss | 84466642 | No Loss | 84466715 | No Purchase | 84466788 | No Purchase |
| 84466575 | No Loss | 84466644 | No Loss | 84466718 | No Loss | 84466789 | No Loss |
| 84466577 | No Purchase | 84466646 | No Purchase | 84466719 | No Loss | 84466790 | No Loss |
| 84466578 | No Purchase | 84466647 | No Purchase | 84466727 | No Loss | 84466791 | No Loss |
| 84466579 | No Loss | 84466649 | No Loss | 84466728 | No Loss | 84466792 | No Purchase |
| 84466581 | No Purchase | 84466650 | No Loss | 84466730 | No Loss | 84466793 | No Purchase |
| 84466582 | No Loss | 84466651 | No Purchase | 84466732 | No Purchase | 84466794 | No Purchase |
| 84466583 | No Purchase | 84466653 | No Purchase | 84466733 | No Loss | 84466795 | No Purchase |
| 84466585 | No Purchase | 84466654 | No Purchase | 84466737 | No Loss | 84466796 | No Purchase |
| 84466586 | No Purchase | 84466656 | No Purchase | 84466738 | No Loss | 84466797 | No Purchase |
| 84466587 | No Loss | 84466657 | No Loss | 84466741 | No Loss | 84466801 | No Loss |
| 84466588 | No Purchase | 84466658 | No Purchase | 84466742 | No Loss | 84466803 | No Loss |
| 84466590 | No Loss | 84466659 | No Loss | 84466744 | No Loss | 84466804 | No Purchase |
| 84466592 | No Purchase | 84466660 | No Purchase | 84466745 | No Loss | 84466805 | No Purchase |
| 84466595 | No Loss | 84466661 | No Loss | 84466746 | No Purchase | 84466807 | No Purchase |
| 84466596 | No Purchase | 84466662 | No Loss | 84466747 | No Purchase | 84466808 | No Purchase |
| 84466597 | No Loss | 84466665 | No Loss | 84466748 | No Purchase | 84466811 | No Purchase |
| 84466598 | No Loss | 84466667 | No Loss | 84466749 | No Loss | 84466812 | No Loss |
| 84466600 | No Purchase | 84466671 | No Loss | 84466750 | No Loss | 84466813 | No Loss |
| 84466602 | No Loss | 84466672 | No Loss | 84466753 | No Loss | 84466814 | No Loss |
| 84466604 | No Loss | 84466673 | No Loss | 84466755 | No Loss | 84466815 | No Purchase |
| 84466605 | No Loss | 84466679 | No Purchase | 84466756 | No Purchase | 84466816 | No Purchase |
| 84466610 | No Purchase | 84466681 | No Loss | 84466757 | No Loss | 84466817 | No Loss |
| 84466611 | No Purchase | 84466682 | No Loss | 84466758 | No Purchase | 84466818 | No Loss |
| 84466613 | No Loss | 84466683 | No Purchase | 84466759 | No Loss | 84466819 | No Loss |
| 84466614 | No Loss | 84466684 | No Loss | 84466761 | No Loss | 84466821 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84466824 | No Purchase | 84466888 | No Loss | 84466959 | No Loss | 84467038 | No Purchase |
| 84466825 | No Purchase | 84466889 | No Purchase | 84466960 | No Purchase | 84467041 | No Purchase |
| 84466826 | No Loss | 84466891 | No Loss | 84466961 | No Loss | 84467042 | No Purchase |
| 84466827 | No Loss | 84466893 | No Loss | 84466962 | No Purchase | 84467044 | No Loss |
| 84466828 | No Loss | 84466894 | No Loss | 84466963 | No Loss | 84467046 | No Loss |
| 84466830 | No Loss | 84466895 | No Purchase | 84466964 | No Loss | 84467047 | No Purchase |
| 84466831 | No Loss | 84466896 | No Purchase | 84466965 | No Loss | 84467048 | No Purchase |
| 84466832 | No Purchase | 84466899 | No Purchase | 84466966 | No Loss | 84467050 | No Purchase |
| 84466833 | No Purchase | 84466902 | No Loss | 84466969 | No Loss | 84467051 | No Loss |
| 84466835 | No Purchase | 84466903 | No Purchase | 84466970 | No Loss | 84467052 | No Loss |
| 84466837 | No Loss | 84466904 | No Purchase | 84466971 | No Purchase | 84467054 | No Loss |
| 84466838 | No Purchase | 84466906 | No Purchase | 84466973 | No Loss | 84467055 | No Loss |
| 84466842 | No Loss | 84466907 | No Loss | 84466975 | No Loss | 84467056 | No Loss |
| 84466843 | No Loss | 84466910 | No Purchase | 84466976 | No Purchase | 84467058 | No Loss |
| 84466845 | No Loss | 84466912 | No Loss | 84466979 | No Loss | 84467059 | No Purchase |
| 84466846 | No Loss | 84466914 | No Purchase | 84466980 | No Loss | 84467060 | No Purchase |
| 84466847 | No Loss | 84466917 | No Purchase | 84466981 | No Loss | 84467062 | No Loss |
| 84466848 | No Loss | 84466919 | No Purchase | 84466982 | No Loss | 84467063 | No Loss |
| 84466849 | No Purchase | 84466920 | No Loss | 84466983 | No Loss | 84467064 | No Purchase |
| 84466850 | No Loss | 84466921 | No Loss | 84466987 | No Loss | 84467065 | No Purchase |
| 84466851 | No Purchase | 84466922 | No Purchase | 84466989 | No Purchase | 84467066 | No Loss |
| 84466852 | No Purchase | 84466923 | No Purchase | 84466990 | No Loss | 84467068 | No Purchase |
| 84466854 | No Loss | 84466927 | No Purchase | 84466991 | No Loss | 84467069 | No Purchase |
| 84466855 | No Purchase | 84466928 | No Purchase | 84466994 | No Purchase | 84467070 | No Loss |
| 84466856 | No Purchase | 84466930 | No Loss | 84466995 | No Purchase | 84467071 | No Loss |
| 84466857 | No Loss | 84466931 | No Loss | 84466996 | No Purchase | 84467073 | No Loss |
| 84466858 | No Purchase | 84466932 | No Loss | 84466997 | No Loss | 84467077 | No Purchase |
| 84466859 | No Loss | 84466933 | No Purchase | 84466999 | No Loss | 84467078 | No Purchase |
| 84466860 | No Loss | 84466935 | No Loss | 84467000 | No Loss | 84467079 | No Loss |
| 84466863 | No Loss | 84466938 | No Purchase | 84467001 | No Loss | 84467080 | No Loss |
| 84466865 | No Purchase | 84466939 | No Purchase | 84467002 | No Purchase | 84467081 | No Loss |
| 84466867 | No Loss | 84466940 | No Purchase | 84467004 | No Loss | 84467082 | No Loss |
| 84466869 | No Purchase | 84466941 | No Purchase | 84467005 | No Loss | 84467084 | No Loss |
| 84466870 | No Purchase | 84466943 | No Loss | 84467007 | No Purchase | 84467085 | No Loss |
| 84466872 | No Loss | 84466945 | No Purchase | 84467008 | No Loss | 84467087 | No Purchase |
| 84466873 | No Loss | 84466947 | No Purchase | 84467009 | No Loss | 84467089 | No Loss |
| 84466877 | No Loss | 84466948 | No Loss | 84467011 | No Loss | 84467090 | No Purchase |
| 84466878 | No Loss | 84466949 | No Loss | 84467015 | No Loss | 84467091 | No Loss |
| 84466879 | No Purchase | 84466950 | No Purchase | 84467016 | No Loss | 84467093 | No Loss |
| 84466880 | No Loss | 84466951 | No Loss | 84467022 | No Loss | 84467094 | No Loss |
| 84466882 | No Loss | 84466953 | No Loss | 84467023 | No Loss | 84467097 | No Purchase |
| 84466883 | No Loss | 84466954 | No Loss | 84467024 | No Purchase | 84467098 | No Loss |
| 84466884 | No Loss | 84466955 | No Purchase | 84467030 | No Loss | 84467102 | No Loss |
| 84466885 | No Loss | 84466956 | No Loss | 84467032 | No Purchase | 84467105 | No Loss |
| 84466886 | No Loss | 84466957 | No Loss | 84467036 | No Purchase | 84467106 | No Purchase |
| 84466887 | No Purchase | 84466958 | No Purchase | 84467037 | No Purchase | 84467107 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84467108 | No Purchase | 84467185 | No Purchase | 84467247 | No Loss | 84467330 | No Purchase |
| 84467109 | No Loss | 84467187 | No Loss | 84467249 | No Purchase | 84467332 | No Loss |
| 84467110 | No Loss | 84467188 | No Purchase | 84467250 | No Loss | 84467333 | No Loss |
| 84467111 | No Purchase | 84467190 | No Loss | 84467253 | No Loss | 84467335 | No Purchase |
| 84467112 | No Purchase | 84467192 | No Purchase | 84467254 | No Loss | 84467336 | No Loss |
| 84467114 | No Purchase | 84467193 | No Purchase | 84467255 | No Purchase | 84467337 | No Purchase |
| 84467115 | No Loss | 84467194 | No Purchase | 84467256 | No Loss | 84467338 | No Loss |
| 84467116 | No Loss | 84467195 | No Purchase | 84467257 | No Purchase | 84467339 | No Purchase |
| 84467117 | No Loss | 84467196 | No Loss | 84467258 | No Purchase | 84467340 | No Purchase |
| 84467118 | No Loss | 84467197 | No Loss | 84467261 | No Purchase | 84467341 | No Loss |
| 84467119 | No Purchase | 84467198 | No Loss | 84467264 | No Loss | 84467344 | No Loss |
| 84467121 | No Purchase | 84467199 | No Purchase | 84467265 | No Loss | 84467346 | No Purchase |
| 84467122 | No Loss | 84467201 | No Purchase | 84467268 | No Purchase | 84467348 | No Purchase |
| 84467123 | No Loss | 84467202 | No Loss | 84467270 | No Loss | 84467351 | No Loss |
| 84467124 | No Loss | 84467203 | No Purchase | 84467274 | No Loss | 84467352 | No Purchase |
| 84467125 | No Purchase | 84467204 | No Loss | 84467280 | No Purchase | 84467355 | No Purchase |
| 84467126 | No Purchase | 84467205 | No Loss | 84467281 | No Purchase | 84467358 | No Purchase |
| 84467129 | No Loss | 84467207 | No Purchase | 84467282 | No Loss | 84467359 | No Loss |
| 84467131 | No Loss | 84467208 | No Purchase | 84467283 | No Purchase | 84467360 | No Purchase |
| 84467132 | No Loss | 84467209 | No Loss | 84467284 | No Loss | 84467362 | No Loss |
| 84467136 | No Loss | 84467210 | No Loss | 84467285 | No Loss | 84467363 | No Purchase |
| 84467139 | No Purchase | 84467211 | No Loss | 84467286 | No Purchase | 84467364 | No Loss |
| 84467142 | No Loss | 84467212 | No Loss | 84467289 | No Loss | 84467365 | No Loss |
| 84467144 | No Loss | 84467214 | No Loss | 84467291 | No Loss | 84467366 | No Loss |
| 84467146 | No Loss | 84467215 | No Purchase | 84467292 | No Purchase | 84467367 | No Loss |
| 84467147 | No Loss | 84467218 | No Purchase | 84467293 | No Purchase | 84467368 | No Purchase |
| 84467148 | No Purchase | 84467221 | No Purchase | 84467295 | No Loss | 84467369 | No Purchase |
| 84467149 | No Purchase | 84467222 | No Purchase | 84467296 | No Purchase | 84467371 | No Loss |
| 84467151 | No Loss | 84467223 | No Loss | 84467297 | No Purchase | 84467374 | No Purchase |
| 84467154 | No Loss | 84467224 | No Purchase | 84467301 | No Purchase | 84467375 | No Purchase |
| 84467156 | No Loss | 84467225 | No Loss | 84467303 | No Purchase | 84467379 | No Loss |
| 84467160 | No Loss | 84467228 | No Purchase | 84467305 | No Loss | 84467380 | No Purchase |
| 84467162 | No Purchase | 84467229 | No Purchase | 84467306 | No Purchase | 84467381 | No Purchase |
| 84467163 | No Purchase | 84467230 | No Purchase | 84467309 | No Loss | 84467382 | No Loss |
| 84467164 | No Loss | 84467231 | No Loss | 84467312 | No Loss | 84467383 | No Loss |
| 84467166 | No Loss | 84467232 | No Loss | 84467313 | No Purchase | 84467385 | No Loss |
| 84467167 | No Purchase | 84467234 | No Purchase | 84467315 | No Loss | 84467386 | No Loss |
| 84467169 | No Loss | 84467235 | No Loss | 84467316 | No Loss | 84467387 | No Purchase |
| 84467172 | No Loss | 84467236 | No Loss | 84467317 | No Loss | 84467388 | No Purchase |
| 84467175 | No Loss | 84467238 | No Purchase | 84467319 | No Purchase | 84467389 | No Loss |
| 84467178 | No Purchase | 84467239 | No Purchase | 84467320 | No Purchase | 84467390 | No Loss |
| 84467179 | No Loss | 84467242 | No Loss | 84467321 | No Purchase | 84467391 | No Loss |
| 84467181 | No Loss | 84467243 | No Purchase | 84467322 | No Purchase | 84467392 | No Purchase |
| 84467182 | No Purchase | 84467244 | No Loss | 84467323 | No Purchase | 84467394 | No Purchase |
| 84467183 | No Purchase | 84467245 | No Purchase | 84467324 | No Purchase | 84467395 | No Purchase |
| 84467184 | No Purchase | 84467246 | No Purchase | 84467328 | No Purchase | 84467396 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84467397 | No Loss | 84467478 | No Purchase | 84467554 | No Purchase | 84467630 | No Loss |
| 84467398 | No Loss | 84467479 | No Purchase | 84467555 | No Purchase | 84467631 | No Purchase |
| 84467399 | No Loss | 84467480 | No Loss | 84467556 | No Loss | 84467632 | No Purchase |
| 84467400 | No Loss | 84467481 | No Purchase | 84467557 | No Purchase | 84467634 | No Loss |
| 84467402 | No Purchase | 84467482 | No Loss | 84467558 | No Loss | 84467635 | No Loss |
| 84467406 | No Loss | 84467484 | No Loss | 84467560 | No Purchase | 84467636 | No Loss |
| 84467411 | No Loss | 84467486 | No Purchase | 84467562 | No Loss | 84467640 | No Loss |
| 84467414 | No Purchase | 84467490 | No Purchase | 84467563 | No Loss | 84467641 | No Loss |
| 84467415 | No Loss | 84467492 | No Loss | 84467567 | No Loss | 84467642 | No Loss |
| 84467419 | No Purchase | 84467494 | No Purchase | 84467568 | No Purchase | 84467643 | No Purchase |
| 84467423 | No Loss | 84467495 | No Loss | 84467569 | No Purchase | 84467644 | No Loss |
| 84467424 | No Purchase | 84467497 | No Loss | 84467570 | No Purchase | 84467655 | No Loss |
| 84467426 | No Purchase | 84467498 | No Loss | 84467571 | No Loss | 84467656 | No Loss |
| 84467428 | No Purchase | 84467499 | No Loss | 84467573 | No Loss | 84467657 | No Purchase |
| 84467431 | No Purchase | 84467500 | No Loss | 84467574 | No Loss | 84467658 | No Loss |
| 84467433 | No Loss | 84467501 | No Loss | 84467577 | No Loss | 84467660 | No Loss |
| 84467434 | No Purchase | 84467502 | No Purchase | 84467579 | No Purchase | 84467661 | No Loss |
| 84467436 | No Loss | 84467505 | No Loss | 84467583 | No Loss | 84467662 | No Purchase |
| 84467437 | No Purchase | 84467506 | No Purchase | 84467584 | No Loss | 84467663 | No Purchase |
| 84467438 | No Purchase | 84467507 | No Purchase | 84467585 | No Purchase | 84467664 | No Purchase |
| 84467439 | No Purchase | 84467511 | No Loss | 84467587 | No Loss | 84467668 | No Loss |
| 84467440 | No Purchase | 84467512 | No Loss | 84467588 | No Purchase | 84467669 | No Loss |
| 84467442 | No Loss | 84467514 | No Loss | 84467589 | No Loss | 84467670 | No Loss |
| 84467443 | No Purchase | 84467515 | No Purchase | 84467590 | No Purchase | 84467672 | No Purchase |
| 84467446 | No Loss | 84467516 | No Loss | 84467593 | No Purchase | 84467676 | No Purchase |
| 84467447 | No Purchase | 84467517 | No Loss | 84467594 | No Loss | 84467677 | No Purchase |
| 84467448 | No Purchase | 84467518 | No Loss | 84467595 | No Loss | 84467678 | No Purchase |
| 84467451 | No Purchase | 84467519 | No Loss | 84467599 | No Purchase | 84467679 | No Loss |
| 84467452 | No Purchase | 84467520 | No Purchase | 84467602 | No Purchase | 84467680 | No Purchase |
| 84467453 | No Purchase | 84467522 | No Loss | 84467603 | No Purchase | 84467681 | No Purchase |
| 84467454 | No Purchase | 84467524 | No Loss | 84467604 | No Loss | 84467682 | No Loss |
| 84467455 | No Loss | 84467525 | No Loss | 84467606 | No Loss | 84467683 | No Purchase |
| 84467456 | No Loss | 84467527 | No Loss | 84467607 | No Loss | 84467684 | No Loss |
| 84467457 | No Loss | 84467528 | No Loss | 84467608 | No Purchase | 84467685 | No Loss |
| 84467458 | No Purchase | 84467529 | No Loss | 84467610 | No Purchase | 84467686 | No Purchase |
| 84467460 | No Loss | 84467535 | No Loss | 84467611 | No Loss | 84467687 | No Loss |
| 84467462 | No Purchase | 84467538 | No Loss | 84467612 | No Loss | 84467688 | No Purchase |
| 84467463 | No Purchase | 84467539 | No Loss | 84467613 | No Purchase | 84467690 | No Loss |
| 84467464 | No Purchase | 84467541 | No Loss | 84467614 | No Loss | 84467692 | No Purchase |
| 84467465 | No Loss | 84467542 | No Purchase | 84467615 | No Purchase | 84467693 | No Loss |
| 84467466 | No Purchase | 84467543 | No Purchase | 84467616 | No Purchase | 84467694 | No Loss |
| 84467469 | No Purchase | 84467547 | No Purchase | 84467618 | No Loss | 84467695 | No Loss |
| 84467471 | No Loss | 84467548 | No Loss | 84467619 | No Loss | 84467697 | No Loss |
| 84467473 | No Purchase | 84467550 | No Purchase | 84467620 | No Loss | 84467698 | No Loss |
| 84467474 | No Purchase | 84467551 | No Loss | 84467625 | No Loss | 84467699 | No Loss |
| 84467475 | No Loss | 84467553 | No Loss | 84467626 | No Loss | 84467700 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84467701 | No Purchase | 84467772 | No Loss | 84467847 | No Loss | 84467927 | No Loss |
| 84467702 | No Loss | 84467774 | No Purchase | 84467848 | No Purchase | 84467931 | No Purchase |
| 84467703 | No Purchase | 84467775 | No Loss | 84467850 | No Loss | 84467932 | No Loss |
| 84467704 | No Loss | 84467779 | No Loss | 84467851 | No Loss | 84467943 | No Purchase |
| 84467705 | No Loss | 84467780 | No Loss | 84467852 | No Purchase | 84467945 | No Purchase |
| 84467706 | No Purchase | 84467782 | No Purchase | 84467853 | No Purchase | 84467946 | No Purchase |
| 84467707 | No Loss | 84467783 | No Loss | 84467854 | No Purchase | 84467947 | No Purchase |
| 84467708 | No Loss | 84467784 | No Purchase | 84467856 | No Loss | 84467948 | No Purchase |
| 84467711 | No Purchase | 84467786 | No Purchase | 84467857 | No Purchase | 84467953 | No Loss |
| 84467713 | No Loss | 84467787 | No Loss | 84467858 | No Purchase | 84467954 | No Purchase |
| 84467714 | No Purchase | 84467789 | No Loss | 84467862 | No Loss | 84467965 | No Purchase |
| 84467716 | No Loss | 84467790 | No Loss | 84467863 | No Loss | 84467966 | No Purchase |
| 84467717 | No Loss | 84467791 | No Purchase | 84467865 | No Loss | 84467967 | No Loss |
| 84467718 | No Purchase | 84467792 | No Purchase | 84467867 | No Loss | 84467968 | No Loss |
| 84467719 | No Loss | 84467793 | No Purchase | 84467868 | No Loss | 84467969 | No Loss |
| 84467721 | No Purchase | 84467794 | No Loss | 84467871 | No Loss | 84467970 | No Loss |
| 84467722 | No Loss | 84467795 | No Loss | 84467879 | No Loss | 84467971 | No Loss |
| 84467723 | No Loss | 84467797 | No Loss | 84467880 | No Loss | 84467972 | No Loss |
| 84467727 | No Purchase | 84467803 | No Loss | 84467881 | No Loss | 84467973 | No Loss |
| 84467728 | No Purchase | 84467804 | No Loss | 84467883 | No Loss | 84467974 | No Loss |
| 84467729 | No Loss | 84467805 | No Loss | 84467886 | No Loss | 84467976 | No Purchase |
| 84467731 | No Purchase | 84467807 | No Purchase | 84467888 | No Loss | 84467977 | No Loss |
| 84467732 | No Purchase | 84467808 | No Purchase | 84467889 | No Loss | 84467979 | No Purchase |
| 84467734 | No Purchase | 84467809 | No Purchase | 84467890 | No Loss | 84467980 | No Loss |
| 84467736 | No Loss | 84467812 | No Loss | 84467891 | No Purchase | 84467981 | No Loss |
| 84467739 | No Loss | 84467813 | No Loss | 84467893 | No Loss | 84467982 | No Purchase |
| 84467742 | No Loss | 84467814 | No Loss | 84467894 | No Loss | 84467983 | No Loss |
| 84467743 | No Purchase | 84467815 | No Loss | 84467895 | No Purchase | 84467984 | No Loss |
| 84467746 | No Loss | 84467816 | No Loss | 84467896 | No Loss | 84467985 | No Loss |
| 84467747 | No Loss | 84467817 | No Loss | 84467897 | No Loss | 84467986 | No Purchase |
| 84467750 | No Loss | 84467819 | No Loss | 84467899 | No Loss | 84467987 | No Loss |
| 84467751 | No Purchase | 84467820 | No Loss | 84467901 | No Loss | 84467988 | No Loss |
| 84467752 | No Loss | 84467821 | No Loss | 84467903 | No Purchase | 84467989 | No Loss |
| 84467753 | No Loss | 84467822 | No Loss | 84467904 | No Loss | 84467990 | No Purchase |
| 84467755 | No Loss | 84467824 | No Loss | 84467905 | No Purchase | 84467991 | No Loss |
| 84467757 | No Purchase | 84467826 | No Purchase | 84467906 | No Purchase | 84467992 | No Loss |
| 84467759 | No Loss | 84467829 | No Purchase | 84467907 | No Loss | 84467993 | No Loss |
| 84467760 | No Loss | 84467832 | No Loss | 84467909 | No Loss | 84467994 | No Loss |
| 84467762 | No Purchase | 84467834 | No Loss | 84467910 | No Loss | 84467995 | No Loss |
| 84467763 | No Purchase | 84467835 | No Loss | 84467912 | No Purchase | 84467996 | No Loss |
| 84467764 | No Purchase | 84467836 | No Loss | 84467913 | No Loss | 84467997 | No Purchase |
| 84467765 | No Purchase | 84467839 | No Loss | 84467914 | No Purchase | 84467998 | No Loss |
| 84467768 | No Purchase | 84467840 | No Purchase | 84467915 | No Purchase | 84467999 | No Loss |
| 84467769 | No Purchase | 84467841 | No Loss | 84467917 | No Purchase | 84468000 | No Purchase |
| 84467770 | No Purchase | 84467845 | No Loss | 84467918 | No Loss | 84468001 | No Purchase |
| 84467771 | No Purchase | 84467846 | No Loss | 84467925 | No Purchase | 84468002 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84468004 | No Purchase | 84468073 | No Purchase | 84468226 | No Loss | 84468320 | No Purchase |
| 84468009 | No Purchase | 84468075 | No Purchase | 84468227 | No Purchase | 84468321 | No Purchase |
| 84468010 | No Purchase | 84468076 | No Loss | 84468232 | No Loss | 84468323 | No Purchase |
| 84468011 | No Purchase | 84468078 | No Purchase | 84468233 | No Loss | 84468326 | No Loss |
| 84468013 | No Loss | 84468079 | No Purchase | 84468236 | No Purchase | 84468330 | No Loss |
| 84468015 | No Loss | 84468083 | No Purchase | 84468237 | No Loss | 84468331 | No Loss |
| 84468016 | No Purchase | 84468084 | No Purchase | 84468239 | No Loss | 84468333 | No Loss |
| 84468018 | No Purchase | 84468088 | No Purchase | 84468240 | No Loss | 84468334 | No Loss |
| 84468019 | No Purchase | 84468092 | No Purchase | 84468241 | No Loss | 84468336 | No Purchase |
| 84468022 | No Purchase | 84468093 | No Purchase | 84468242 | No Purchase | 84468338 | No Purchase |
| 84468024 | No Purchase | 84468096 | No Purchase | 84468243 | No Loss | 84468339 | No Loss |
| 84468025 | No Loss | 84468098 | No Purchase | 84468245 | No Purchase | 84468340 | No Loss |
| 84468026 | No Purchase | 84468100 | No Purchase | 84468246 | No Loss | 84468342 | No Loss |
| 84468027 | No Loss | 84468103 | No Purchase | 84468247 | No Loss | 84468343 | No Loss |
| 84468028 | No Purchase | 84468106 | No Loss | 84468248 | No Purchase | 84468344 | No Loss |
| 84468029 | No Purchase | 84468107 | No Loss | 84468249 | No Loss | 84468345 | No Loss |
| 84468030 | No Loss | 84468110 | No Loss | 84468250 | No Loss | 84468346 | No Loss |
| 84468031 | No Purchase | 84468111 | No Purchase | 84468251 | No Purchase | 84468347 | No Purchase |
| 84468032 | No Purchase | 84468112 | No Purchase | 84468252 | No Loss | 84468348 | No Purchase |
| 84468034 | No Loss | 84468113 | No Loss | 84468253 | No Purchase | 84468349 | No Loss |
| 84468035 | No Purchase | 84468114 | No Loss | 84468255 | No Loss | 84468350 | No Loss |
| 84468036 | No Purchase | 84468115 | No Loss | 84468256 | No Purchase | 84468351 | No Loss |
| 84468042 | No Purchase | 84468120 | No Purchase | 84468260 | No Purchase | 84468352 | No Loss |
| 84468043 | No Purchase | 84468121 | No Loss | 84468268 | No Purchase | 84468353 | No Loss |
| 84468044 | No Purchase | 84468126 | No Loss | 84468272 | No Loss | 84468354 | No Loss |
| 84468047 | No Loss | 84468127 | No Loss | 84468276 | No Loss | 84468355 | No Loss |
| 84468049 | No Purchase | 84468136 | No Loss | 84468277 | No Purchase | 84468356 | No Purchase |
| 84468050 | No Purchase | 84468140 | No Purchase | 84468279 | No Purchase | 84468357 | No Loss |
| 84468051 | No Purchase | 84468152 | No Loss | 84468280 | No Purchase | 84468361 | No Loss |
| 84468052 | No Purchase | 84468155 | No Loss | 84468281 | No Purchase | 84468362 | No Loss |
| 84468053 | No Purchase | 84468160 | No Loss | 84468283 | No Loss | 84468363 | No Purchase |
| 84468054 | No Purchase | 84468163 | No Purchase | 84468284 | No Purchase | 84468364 | No Purchase |
| 84468055 | No Loss | 84468169 | No Purchase | 84468285 | No Purchase | 84468365 | No Purchase |
| 84468058 | No Purchase | 84468172 | No Purchase | 84468286 | No Loss | 84468366 | No Loss |
| 84468059 | No Loss | 84468189 | No Purchase | 84468289 | No Loss | 84468367 | No Loss |
| 84468060 | No Loss | 84468190 | No Purchase | 84468290 | No Purchase | 84468368 | No Purchase |
| 84468061 | No Loss | 84468196 | No Loss | 84468293 | No Loss | 84468369 | No Loss |
| 84468062 | No Loss | 84468198 | No Loss | 84468294 | No Loss | 84468370 | No Purchase |
| 84468063 | No Loss | 84468201 | No Loss | 84468295 | No Purchase | 84468373 | No Loss |
| 84468064 | No Loss | 84468203 | No Loss | 84468296 | No Loss | 84468374 | No Purchase |
| 84468066 | No Loss | 84468204 | No Loss | 84468312 | No Loss | 84468375 | No Loss |
| 84468067 | No Loss | 84468210 | No Purchase | 84468314 | No Loss | 84468376 | No Loss |
| 84468068 | No Loss | 84468217 | No Loss | 84468315 | No Loss | 84468377 | No Loss |
| 84468069 | No Loss | 84468218 | No Loss | 84468316 | No Purchase | 84468381 | No Purchase |
| 84468070 | No Loss | 84468224 | No Purchase | 84468318 | No Purchase | 84468384 | No Purchase |
| 84468071 | No Purchase | 84468225 | No Loss | 84468319 | No Loss | 84468385 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84468386 | No Purchase | 84468449 | No Purchase | 84468496 | No Purchase | 84468544 | No Purchase |
| 84468389 | No Loss | 84468450 | No Purchase | 84468497 | No Purchase | 84468545 | No Purchase |
| 84468392 | No Purchase | 84468451 | No Purchase | 84468498 | No Purchase | 84468546 | No Purchase |
| 84468393 | No Purchase | 84468452 | No Loss | 84468499 | No Purchase | 84468547 | No Purchase |
| 84468394 | No Loss | 84468453 | No Purchase | 84468500 | No Purchase | 84468548 | No Purchase |
| 84468395 | No Loss | 84468454 | No Purchase | 84468501 | No Purchase | 84468549 | No Purchase |
| 84468396 | No Loss | 84468455 | No Purchase | 84468502 | No Purchase | 84468550 | No Purchase |
| 84468397 | No Purchase | 84468456 | No Purchase | 84468503 | No Purchase | 84468551 | No Purchase |
| 84468398 | No Purchase | 84468457 | No Purchase | 84468504 | No Purchase | 84468552 | No Purchase |
| 84468399 | No Purchase | 84468458 | No Purchase | 84468505 | No Purchase | 84468553 | No Purchase |
| 84468400 | No Purchase | 84468459 | No Purchase | 84468506 | No Purchase | 84468554 | No Loss |
| 84468401 | No Loss | 84468460 | No Purchase | 84468507 | No Purchase | 84468555 | No Purchase |
| 84468402 | No Loss | 84468461 | No Loss | 84468508 | No Purchase | 84468556 | No Purchase |
| 84468403 | No Loss | 84468462 | No Purchase | 84468509 | No Purchase | 84468557 | No Purchase |
| 84468404 | No Loss | 84468463 | No Purchase | 84468510 | No Purchase | 84468558 | No Purchase |
| 84468405 | No Loss | 84468464 | No Purchase | 84468511 | No Purchase | 84468559 | No Purchase |
| 84468408 | No Loss | 84468465 | No Purchase | 84468512 | No Loss | 84468560 | No Purchase |
| 84468410 | No Loss | 84468466 | No Purchase | 84468513 | No Purchase | 84468561 | No Purchase |
| 84468412 | No Loss | 84468467 | No Purchase | 84468514 | No Purchase | 84468562 | No Purchase |
| 84468413 | No Loss | 84468468 | No Loss | 84468515 | No Purchase | 84468563 | No Purchase |
| 84468414 | No Purchase | 84468469 | No Purchase | 84468516 | No Purchase | 84468564 | No Purchase |
| 84468416 | No Purchase | 84468470 | No Purchase | 84468517 | No Purchase | 84468565 | No Purchase |
| 84468418 | No Purchase | 84468471 | No Purchase | 84468518 | No Purchase | 84468566 | No Purchase |
| 84468419 | No Purchase | 84468472 | No Purchase | 84468519 | No Purchase | 84468567 | No Purchase |
| 84468420 | No Purchase | 84468473 | No Purchase | 84468520 | No Purchase | 84468568 | No Purchase |
| 84468421 | No Purchase | 84468474 | No Purchase | 84468521 | No Purchase | 84468569 | No Purchase |
| 84468422 | No Loss | 84468475 | No Purchase | 84468522 | No Purchase | 84468570 | No Purchase |
| 84468423 | No Loss | 84468476 | No Purchase | 84468523 | No Purchase | 84468571 | No Purchase |
| 84468424 | No Purchase | 84468477 | No Purchase | 84468524 | No Purchase | 84468572 | No Purchase |
| 84468425 | No Purchase | 84468478 | No Purchase | 84468527 | No Purchase | 84468574 | No Purchase |
| 84468426 | No Purchase | 84468479 | No Purchase | 84468528 | No Purchase | 84468575 | No Purchase |
| 84468427 | No Purchase | 84468480 | No Purchase | 84468529 | No Purchase | 84468576 | No Purchase |
| 84468428 | No Loss | 84468481 | No Purchase | 84468530 | No Purchase | 84468577 | No Loss |
| 84468429 | No Loss | 84468482 | No Purchase | 84468531 | No Purchase | 84468578 | No Purchase |
| 84468430 | No Loss | 84468483 | No Purchase | 84468532 | No Purchase | 84468579 | No Purchase |
| 84468431 | No Loss | 84468484 | No Purchase | 84468533 | No Purchase | 84468580 | No Purchase |
| 84468435 | No Loss | 84468485 | No Purchase | 84468534 | No Purchase | 84468581 | No Purchase |
| 84468436 | No Loss | 84468486 | No Purchase | 84468535 | No Purchase | 84468582 | No Purchase |
| 84468439 | No Loss | 84468487 | No Purchase | 84468536 | No Purchase | 84468583 | No Purchase |
| 84468441 | No Loss | 84468488 | No Loss | 84468537 | No Purchase | 84468584 | No Purchase |
| 84468442 | No Purchase | 84468489 | No Purchase | 84468538 | No Purchase | 84468585 | No Purchase |
| 84468443 | No Loss | 84468490 | No Loss | 84468539 | No Purchase | 84468586 | No Purchase |
| 84468444 | No Purchase | 84468492 | No Purchase | 84468540 | No Purchase | 84468587 | No Purchase |
| 84468446 | No Purchase | 84468493 | No Purchase | 84468541 | No Purchase | 84468588 | No Purchase |
| 84468447 | No Loss | 84468494 | No Purchase | 84468542 | No Purchase | 84468589 | No Purchase |
| 84468448 | No Purchase | 84468495 | No Loss | 84468543 | No Purchase | 84468591 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84468592 | No Purchase | 84468639 | No Purchase | 84468710 | No Loss | 84468791 | No Purchase |
| 84468593 | No Purchase | 84468640 | No Purchase | 84468711 | No Purchase | 84468792 | No Purchase |
| 84468594 | No Purchase | 84468641 | No Purchase | 84468715 | No Purchase | 84468793 | No Purchase |
| 84468595 | No Purchase | 84468642 | No Purchase | 84468716 | No Purchase | 84468795 | No Loss |
| 84468596 | No Purchase | 84468643 | No Loss | 84468717 | No Loss | 84468797 | No Purchase |
| 84468597 | No Purchase | 84468644 | No Loss | 84468719 | No Purchase | 84468799 | No Purchase |
| 84468598 | No Purchase | 84468645 | No Loss | 84468720 | No Purchase | 84468800 | No Purchase |
| 84468599 | No Purchase | 84468646 | No Loss | 84468721 | No Loss | 84468801 | No Loss |
| 84468600 | No Purchase | 84468647 | No Loss | 84468722 | No Purchase | 84468803 | No Purchase |
| 84468601 | No Purchase | 84468648 | No Loss | 84468723 | No Purchase | 84468804 | No Purchase |
| 84468602 | No Purchase | 84468649 | No Loss | 84468724 | No Loss | 84468806 | No Purchase |
| 84468603 | No Purchase | 84468650 | No Loss | 84468725 | No Loss | 84468807 | No Purchase |
| 84468604 | No Purchase | 84468651 | No Purchase | 84468728 | No Purchase | 84468808 | No Purchase |
| 84468605 | No Purchase | 84468652 | No Purchase | 84468732 | No Loss | 84468809 | No Purchase |
| 84468606 | No Purchase | 84468653 | No Purchase | 84468735 | No Purchase | 84468810 | No Loss |
| 84468607 | No Purchase | 84468654 | No Purchase | 84468742 | No Loss | 84468817 | No Purchase |
| 84468608 | No Purchase | 84468655 | No Purchase | 84468743 | No Purchase | 84468818 | No Purchase |
| 84468609 | No Purchase | 84468656 | No Loss | 84468744 | No Purchase | 84468819 | No Purchase |
| 84468610 | No Purchase | 84468660 | No Purchase | 84468746 | No Purchase | 84468820 | No Loss |
| 84468611 | No Purchase | 84468661 | No Loss | 84468747 | No Loss | 84468821 | No Purchase |
| 84468612 | No Purchase | 84468663 | No Loss | 84468748 | No Loss | 84468823 | No Loss |
| 84468613 | No Purchase | 84468664 | No Loss | 84468751 | No Loss | 84468824 | No Loss |
| 84468614 | No Loss | 84468666 | No Purchase | 84468753 | No Purchase | 84468825 | No Purchase |
| 84468616 | No Purchase | 84468667 | No Loss | 84468757 | No Loss | 84468828 | No Purchase |
| 84468617 | No Purchase | 84468668 | No Purchase | 84468760 | No Purchase | 84468833 | No Loss |
| 84468618 | No Purchase | 84468669 | No Loss | 84468761 | No Loss | 84468835 | No Loss |
| 84468619 | No Purchase | 84468672 | No Purchase | 84468763 | No Loss | 84468840 | No Purchase |
| 84468620 | No Purchase | 84468673 | No Purchase | 84468765 | No Loss | 84468841 | No Loss |
| 84468621 | No Purchase | 84468675 | No Loss | 84468767 | No Loss | 84468844 | No Loss |
| 84468622 | No Purchase | 84468676 | No Loss | 84468770 | No Purchase | 84468851 | No Purchase |
| 84468623 | No Purchase | 84468677 | No Purchase | 84468771 | No Loss | 84468856 | No Purchase |
| 84468624 | No Purchase | 84468678 | No Purchase | 84468772 | No Purchase | 84468858 | No Purchase |
| 84468625 | No Purchase | 84468679 | No Purchase | 84468775 | No Purchase | 84468859 | No Purchase |
| 84468626 | No Loss | 84468680 | No Purchase | 84468776 | No Purchase | 84468860 | No Loss |
| 84468627 | No Purchase | 84468681 | No Purchase | 84468777 | No Loss | 84468861 | No Purchase |
| 84468628 | No Purchase | 84468682 | No Purchase | 84468778 | No Loss | 84468862 | No Loss |
| 84468629 | No Purchase | 84468683 | No Purchase | 84468779 | No Purchase | 84468863 | No Purchase |
| 84468630 | No Purchase | 84468684 | No Purchase | 84468780 | No Loss | 84468864 | No Purchase |
| 84468631 | No Purchase | 84468689 | No Loss | 84468781 | No Loss | 84468865 | No Purchase |
| 84468632 | No Purchase | 84468694 | No Loss | 84468782 | No Loss | 84468866 | No Loss |
| 84468633 | No Purchase | 84468700 | No Purchase | 84468783 | No Loss | 84468867 | No Loss |
| 84468634 | No Purchase | 84468702 | No Loss | 84468784 | No Loss | 84468868 | No Purchase |
| 84468635 | No Purchase | 84468703 | No Loss | 84468785 | No Purchase | 84468869 | No Purchase |
| 84468636 | No Purchase | 84468706 | No Purchase | 84468786 | No Loss | 84468870 | No Loss |
| 84468637 | No Purchase | 84468708 | No Purchase | 84468788 | No Purchase | 84468871 | No Loss |
| 84468638 | No Purchase | 84468709 | No Purchase | 84468789 | No Loss | 84468876 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84468878 | No Purchase | 84468949 | No Loss | 84469002 | No Loss | 84469052 | No Loss |
| 84468879 | No Loss | 84468951 | No Loss | 84469003 | No Loss | 84469053 | No Loss |
| 84468880 | No Purchase | 84468952 | No Loss | 84469004 | No Loss | 84469054 | No Loss |
| 84468881 | No Purchase | 84468953 | No Purchase | 84469005 | No Loss | 84469055 | No Loss |
| 84468884 | No Loss | 84468954 | No Loss | 84469006 | No Loss | 84469056 | No Loss |
| 84468886 | No Loss | 84468955 | No Loss | 84469007 | No Loss | 84469057 | No Loss |
| 84468887 | No Purchase | 84468956 | No Purchase | 84469008 | No Loss | 84469058 | No Purchase |
| 84468888 | No Purchase | 84468957 | No Loss | 84469009 | No Loss | 84469059 | No Loss |
| 84468889 | No Purchase | 84468958 | No Purchase | 84469011 | No Loss | 84469060 | No Loss |
| 84468893 | No Purchase | 84468960 | No Loss | 84469012 | No Purchase | 84469061 | No Loss |
| 84468894 | No Purchase | 84468963 | No Loss | 84469013 | No Loss | 84469062 | No Loss |
| 84468895 | No Purchase | 84468964 | No Purchase | 84469014 | No Loss | 84469063 | No Loss |
| 84468902 | No Purchase | 84468966 | No Purchase | 84469015 | No Loss | 84469064 | No Loss |
| 84468904 | No Purchase | 84468967 | No Purchase | 84469016 | No Loss | 84469065 | No Loss |
| 84468905 | No Loss | 84468968 | No Purchase | 84469017 | No Loss | 84469066 | No Loss |
| 84468906 | No Purchase | 84468969 | No Loss | 84469018 | No Loss | 84469068 | No Loss |
| 84468907 | No Purchase | 84468970 | No Purchase | 84469019 | No Loss | 84469069 | No Loss |
| 84468909 | No Loss | 84468971 | No Purchase | 84469020 | No Loss | 84469070 | No Loss |
| 84468911 | No Purchase | 84468972 | No Purchase | 84469021 | No Loss | 84469071 | No Loss |
| 84468912 | No Purchase | 84468973 | No Loss | 84469022 | No Loss | 84469072 | No Loss |
| 84468913 | No Purchase | 84468974 | No Purchase | 84469023 | No Loss | 84469073 | No Purchase |
| 84468914 | No Purchase | 84468976 | No Purchase | 84469025 | No Loss | 84469074 | No Purchase |
| 84468916 | No Purchase | 84468977 | No Purchase | 84469026 | No Loss | 84469077 | No Loss |
| 84468917 | No Purchase | 84468978 | No Loss | 84469027 | No Loss | 84469079 | No Purchase |
| 84468918 | No Loss | 84468979 | No Loss | 84469028 | No Loss | 84469080 | No Loss |
| 84468919 | No Loss | 84468980 | No Loss | 84469029 | No Loss | 84469081 | No Loss |
| 84468920 | No Loss | 84468981 | No Loss | 84469030 | No Loss | 84469082 | No Loss |
| 84468921 | No Loss | 84468982 | No Loss | 84469031 | No Loss | 84469086 | No Loss |
| 84468922 | No Loss | 84468983 | No Loss | 84469032 | No Loss | 84469090 | No Loss |
| 84468923 | No Loss | 84468984 | No Loss | 84469035 | No Loss | 84469091 | No Loss |
| 84468924 | No Purchase | 84468985 | No Loss | 84469036 | No Loss | 84469092 | No Loss |
| 84468925 | No Purchase | 84468986 | No Loss | 84469037 | No Loss | 84469093 | No Loss |
| 84468926 | No Loss | 84468987 | No Loss | 84469038 | No Purchase | 84469094 | No Loss |
| 84468927 | No Loss | 84468988 | No Loss | 84469039 | No Purchase | 84469095 | No Purchase |
| 84468928 | No Purchase | 84468989 | No Loss | 84469040 | No Loss | 84469097 | No Loss |
| 84468931 | No Purchase | 84468990 | No Loss | 84469041 | No Loss | 84469098 | No Loss |
| 84468934 | No Loss | 84468991 | No Loss | 84469042 | No Loss | 84469099 | No Loss |
| 84468937 | No Loss | 84468992 | No Loss | 84469043 | No Loss | 84469100 | No Loss |
| 84468939 | No Loss | 84468993 | No Loss | 84469044 | No Loss | 84469101 | No Loss |
| 84468940 | No Loss | 84468994 | No Loss | 84469045 | No Purchase | 84469102 | No Loss |
| 84468941 | No Loss | 84468995 | No Loss | 84469046 | No Purchase | 84469103 | No Purchase |
| 84468942 | No Loss | 84468996 | No Loss | 84469047 | No Purchase | 84469104 | No Loss |
| 84468943 | No Loss | 84468997 | No Loss | 84469048 | No Loss | 84469105 | No Loss |
| 84468944 | No Loss | 84468998 | No Loss | 84469049 | No Loss | 84469106 | No Loss |
| 84468945 | No Loss | 84469000 | No Loss | 84469050 | No Loss | 84469107 | No Loss |
| 84468947 | No Loss | 84469001 | No Loss | 84469051 | No Loss | 84469108 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84469109 | No Loss | 84469208 | No Loss | 84469297 | No Loss | 84469361 | No Loss |
| 84469110 | No Loss | 84469209 | No Loss | 84469298 | No Loss | 84469362 | No Loss |
| 84469113 | No Loss | 84469210 | No Loss | 84469299 | No Loss | 84469363 | No Loss |
| 84469114 | No Purchase | 84469211 | No Loss | 84469300 | No Loss | 84469365 | No Loss |
| 84469115 | No Loss | 84469212 | No Loss | 84469304 | No Loss | 84469366 | No Loss |
| 84469118 | No Loss | 84469213 | No Loss | 84469307 | No Loss | 84469367 | No Loss |
| 84469119 | No Loss | 84469214 | No Loss | 84469308 | No Loss | 84469368 | No Loss |
| 84469120 | No Loss | 84469219 | No Loss | 84469309 | No Loss | 84469369 | No Loss |
| 84469121 | No Loss | 84469220 | No Loss | 84469310 | No Loss | 84469370 | No Loss |
| 84469122 | No Loss | 84469221 | No Loss | 84469312 | No Loss | 84469371 | No Loss |
| 84469123 | No Loss | 84469222 | No Loss | 84469313 | No Loss | 84469372 | No Loss |
| 84469124 | No Loss | 84469223 | No Loss | 84469315 | No Loss | 84469389 | No Loss |
| 84469125 | No Loss | 84469224 | No Loss | 84469316 | No Loss | 84469390 | No Purchase |
| 84469131 | No Loss | 84469225 | No Loss | 84469317 | No Loss | 84469391 | No Purchase |
| 84469132 | No Purchase | 84469226 | No Loss | 84469318 | No Loss | 84469393 | No Loss |
| 84469133 | No Loss | 84469227 | No Loss | 84469319 | No Loss | 84469395 | No Purchase |
| 84469134 | No Loss | 84469228 | No Loss | 84469320 | No Loss | 84469400 | No Purchase |
| 84469138 | No Loss | 84469229 | No Purchase | 84469323 | No Loss | 84469401 | No Loss |
| 84469139 | No Loss | 84469230 | No Purchase | 84469324 | No Loss | 84469402 | No Loss |
| 84469140 | No Purchase | 84469231 | No Purchase | 84469325 | No Loss | 84469403 | No Loss |
| 84469143 | No Loss | 84469233 | No Loss | 84469326 | No Loss | 84469404 | No Purchase |
| 84469144 | No Loss | 84469238 | No Loss | 84469327 | No Loss | 84469409 | No Purchase |
| 84469147 | No Loss | 84469242 | No Loss | 84469328 | No Loss | 84469410 | No Purchase |
| 84469148 | No Loss | 84469246 | No Loss | 84469329 | No Loss | 84469421 | No Purchase |
| 84469149 | No Loss | 84469247 | No Loss | 84469330 | No Loss | 84469422 | No Loss |
| 84469150 | No Purchase | 84469249 | No Purchase | 84469331 | No Loss | 84469423 | No Loss |
| 84469152 | No Loss | 84469251 | No Loss | 84469332 | No Loss | 84469425 | No Loss |
| 84469153 | No Loss | 84469261 | No Loss | 84469333 | No Loss | 84469426 | No Loss |
| 84469154 | No Loss | 84469262 | No Loss | 84469334 | No Loss | 84469427 | No Loss |
| 84469156 | No Loss | 84469264 | No Loss | 84469335 | No Loss | 84469428 | No Loss |
| 84469157 | No Loss | 84469267 | No Loss | 84469336 | No Loss | 84469429 | No Loss |
| 84469158 | No Loss | 84469276 | No Loss | 84469337 | No Loss | 84469430 | No Loss |
| 84469161 | No Loss | 84469279 | No Loss | 84469338 | No Loss | 84469434 | No Loss |
| 84469164 | No Loss | 84469281 | No Loss | 84469339 | No Loss | 84469435 | No Loss |
| 84469165 | No Loss | 84469284 | No Loss | 84469340 | No Loss | 84469436 | No Loss |
| 84469166 | No Loss | 84469286 | No Loss | 84469341 | No Loss | 84469438 | No Loss |
| 84469167 | No Loss | 84469287 | No Loss | 84469343 | No Loss | 84469440 | No Loss |
| 84469168 | No Loss | 84469288 | No Loss | 84469345 | No Loss | 84469441 | No Loss |
| 84469169 | No Loss | 84469289 | No Loss | 84469347 | No Loss | 84469442 | No Loss |
| 84469170 | No Loss | 84469290 | No Loss | 84469351 | No Loss | 84469443 | No Purchase |
| 84469173 | No Purchase | 84469291 | No Loss | 84469352 | No Loss | 84469444 | No Loss |
| 84469189 | No Loss | 84469292 | No Loss | 84469353 | No Loss | 84469446 | No Purchase |
| 84469197 | No Loss | 84469293 | No Loss | 84469355 | No Purchase | 84469447 | No Loss |
| 84469199 | No Loss | 84469294 | No Loss | 84469356 | No Loss | 84469448 | No Loss |
| 84469206 | No Loss | 84469295 | No Loss | 84469358 | No Loss | 84469449 | No Loss |
| 84469207 | No Loss | 84469296 | No Loss | 84469359 | No Loss | 84469450 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84469452 | No Purchase | 84469518 | No Loss | 84469591 | No Purchase | 84469665 | No Loss |
| 84469453 | No Purchase | 84469520 | No Loss | 84469592 | No Purchase | 84469667 | No Loss |
| 84469454 | No Purchase | 84469521 | No Loss | 84469593 | No Purchase | 84469668 | No Loss |
| 84469455 | No Purchase | 84469524 | No Loss | 84469594 | No Loss | 84469669 | Duplicate Claim |
| 84469456 | No Loss | 84469525 | No Purchase | 84469595 | No Purchase | 84469671 | No Loss |
| 84469457 | No Purchase | 84469528 | No Loss | 84469596 | No Purchase | 84469673 | No Loss |
| 84469459 | No Purchase | 84469530 | No Loss | 84469597 | No Purchase | 84469675 | No Loss |
| 84469460 | No Purchase | 84469531 | No Loss | 84469598 | No Loss | 84469676 | No Purchase |
| 84469461 | No Purchase | 84469532 | No Loss | 84469600 | No Purchase | 84469681 | No Loss |
| 84469462 | No Purchase | 84469533 | No Loss | 84469602 | No Loss | 84469682 | No Purchase |
| 84469463 | No Purchase | 84469539 | No Loss | 84469604 | No Loss | 84469683 | No Loss |
| 84469464 | No Purchase | 84469540 | No Loss | 84469605 | No Loss | 84469684 | No Purchase |
| 84469465 | No Loss | 84469541 | No Loss | 84469606 | No Loss | 84469685 | No Loss |
| 84469466 | No Loss | 84469542 | No Purchase | 84469608 | No Purchase | 84469687 | No Loss |
| 84469467 | No Purchase | 84469543 | No Loss | 84469609 | No Loss | 84469691 | No Loss |
| 84469468 | No Loss | 84469544 | No Purchase | 84469610 | No Loss | 84469693 | No Loss |
| 84469470 | No Purchase | 84469545 | No Purchase | 84469611 | No Loss | 84469694 | No Purchase |
| 84469471 | No Loss | 84469546 | No Loss | 84469612 | No Loss | 84469695 | No Loss |
| 84469475 | No Loss | 84469549 | No Loss | 84469613 | No Purchase | 84469706 | No Loss |
| 84469479 | No Loss | 84469550 | No Purchase | 84469616 | No Purchase | 84469709 | No Loss |
| 84469481 | No Purchase | 84469552 | No Loss | 84469617 | No Purchase | 84469710 | No Purchase |
| 84469482 | No Purchase | 84469554 | No Loss | 84469620 | No Purchase | 84469711 | No Loss |
| 84469483 | No Purchase | 84469556 | No Loss | 84469621 | No Purchase | 84469720 | No Loss |
| 84469484 | No Loss | 84469559 | No Purchase | 84469622 | No Purchase | 84469722 | No Loss |
| 84469485 | No Purchase | 84469561 | No Loss | 84469623 | No Loss | 84469723 | No Loss |
| 84469486 | No Loss | 84469562 | No Loss | 84469624 | No Purchase | 84469724 | No Loss |
| 84469488 | No Loss | 84469563 | No Loss | 84469625 | No Purchase | 84469728 | No Purchase |
| 84469489 | No Loss | 84469565 | No Loss | 84469626 | No Purchase | 84469732 | No Loss |
| 84469490 | No Loss | 84469566 | No Loss | 84469627 | No Purchase | 84469733 | No Loss |
| 84469494 | No Loss | 84469567 | No Purchase | 84469628 | No Purchase | 84469738 | No Purchase |
| 84469495 | No Loss | 84469568 | No Purchase | 84469630 | No Purchase | 84469739 | No Loss |
| 84469497 | No Loss | 84469569 | No Loss | 84469636 | No Purchase | 84469740 | No Purchase |
| 84469498 | No Loss | 84469571 | No Loss | 84469637 | No Loss | 84469741 | No Purchase |
| 84469499 | No Loss | 84469572 | No Purchase | 84469638 | No Purchase | 84469742 | No Purchase |
| 84469500 | No Loss | 84469573 | No Loss | 84469641 | No Purchase | 84469743 | No Purchase |
| 84469501 | No Loss | 84469574 | No Loss | 84469642 | No Loss | 84469744 | No Purchase |
| 84469502 | No Loss | 84469575 | No Loss | 84469643 | No Loss | 84469745 | No Purchase |
| 84469506 | No Loss | 84469576 | No Purchase | 84469644 | No Purchase | 84469746 | No Purchase |
| 84469507 | No Loss | 84469578 | No Loss | 84469645 | No Loss | 84469747 | No Purchase |
| 84469508 | No Loss | 84469580 | No Loss | 84469646 | No Loss | 84469748 | No Purchase |
| 84469509 | No Loss | 84469581 | No Loss | 84469647 | No Loss | 84469749 | No Purchase |
| 84469510 | No Purchase | 84469582 | No Purchase | 84469648 | No Purchase | 84469750 | No Purchase |
| 84469511 | No Loss | 84469583 | No Purchase | 84469649 | No Purchase | 84469751 | No Purchase |
| 84469512 | No Loss | 84469586 | No Loss | 84469650 | No Loss | 84469752 | No Purchase |
| 84469515 | No Loss | 84469587 | No Purchase | 84469652 | No Loss | 84469753 | No Purchase |
| 84469517 | No Loss | 84469588 | No Purchase | 84469653 | No Loss | 84469754 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84469755 | No Purchase | 84469836 | No Purchase | 84469887 | No Purchase | 84469942 | No Loss |
| 84469756 | No Purchase | 84469837 | No Purchase | 84469888 | No Purchase | 84469943 | No Loss |
| 84469757 | No Purchase | 84469838 | No Purchase | 84469889 | No Purchase | 84469946 | No Purchase |
| 84469758 | No Purchase | 84469839 | No Purchase | 84469890 | No Loss | 84469947 | No Purchase |
| 84469759 | No Loss | 84469840 | No Purchase | 84469892 | No Loss | 84469948 | No Purchase |
| 84469760 | Withdrawn Claim | 84469841 | No Loss | 84469893 | No Loss | 84469949 | No Purchase |
| 84469761 | No Purchase | 84469842 | No Loss | 84469894 | No Loss | 84469950 | No Loss |
| 84469762 | No Purchase | 84469843 | No Purchase | 84469895 | No Loss | 84469951 | No Loss |
| 84469763 | No Purchase | 84469844 | No Purchase | 84469896 | No Purchase | 84469952 | No Loss |
| 84469764 | No Purchase | 84469845 | No Purchase | 84469897 | No Purchase | 84469953 | No Loss |
| 84469765 | No Loss | 84469846 | No Purchase | 84469899 | No Loss | 84469956 | No Purchase |
| 84469767 | No Loss | 84469847 | No Purchase | 84469900 | No Purchase | 84469957 | No Loss |
| 84469768 | No Loss | 84469848 | No Purchase | 84469901 | No Loss | 84469958 | No Loss |
| 84469770 | No Purchase | 84469849 | No Purchase | 84469902 | No Loss | 84469959 | No Purchase |
| 84469771 | No Purchase | 84469850 | No Purchase | 84469903 | No Loss | 84469960 | No Purchase |
| 84469772 | No Purchase | 84469851 | No Purchase | 84469904 | No Purchase | 84469962 | No Purchase |
| 84469777 | No Purchase | 84469852 | No Purchase | 84469906 | No Loss | 84469963 | No Purchase |
| 84469780 | No Purchase | 84469853 | No Purchase | 84469909 | No Purchase | 84469964 | No Purchase |
| 84469782 | No Purchase | 84469854 | No Purchase | 84469910 | No Purchase | 84469966 | No Loss |
| 84469783 | No Purchase | 84469855 | No Purchase | 84469911 | No Loss | 84469967 | No Loss |
| 84469790 | No Purchase | 84469856 | No Purchase | 84469912 | No Purchase | 84469968 | No Purchase |
| 84469793 | No Loss | 84469857 | No Purchase | 84469914 | No Loss | 84469969 | No Loss |
| 84469799 | No Purchase | 84469858 | No Purchase | 84469915 | No Loss | 84469970 | No Loss |
| 84469801 | No Loss | 84469859 | No Purchase | 84469916 | No Purchase | 84469971 | No Purchase |
| 84469808 | No Loss | 84469860 | No Purchase | 84469917 | No Purchase | 84469972 | No Purchase |
| 84469812 | No Purchase | 84469861 | No Purchase | 84469918 | No Purchase | 84469973 | No Loss |
| 84469813 | No Purchase | 84469862 | No Purchase | 84469919 | No Purchase | 84469974 | No Purchase |
| 84469814 | No Purchase | 84469863 | No Purchase | 84469920 | No Purchase | 84469975 | No Purchase |
| 84469816 | No Purchase | 84469864 | No Purchase | 84469924 | No Loss | 84469977 | No Purchase |
| 84469817 | No Loss | 84469865 | No Loss | 84469925 | No Loss | 84469979 | No Purchase |
| 84469818 | No Purchase | 84469866 | No Loss | 84469926 | No Loss | 84469980 | No Purchase |
| 84469819 | No Purchase | 84469867 | No Loss | 84469927 | No Purchase | 84469981 | No Purchase |
| 84469820 | No Purchase | 84469868 | No Purchase | 84469928 | No Loss | 84469982 | No Loss |
| 84469821 | No Purchase | 84469871 | No Purchase | 84469929 | No Purchase | 84469983 | No Loss |
| 84469822 | No Purchase | 84469872 | No Loss | 84469930 | No Purchase | 84469984 | No Purchase |
| 84469823 | No Purchase | 84469873 | No Loss | 84469931 | No Purchase | 84469985 | No Loss |
| 84469825 | No Purchase | 84469874 | No Loss | 84469932 | No Purchase | 84469986 | No Purchase |
| 84469826 | No Loss | 84469875 | No Loss | 84469933 | No Purchase | 84469988 | No Purchase |
| 84469827 | No Purchase | 84469876 | No Purchase | 84469934 | No Purchase | 84469989 | No Loss |
| 84469828 | No Purchase | 84469877 | No Loss | 84469935 | No Purchase | 84469990 | No Purchase |
| 84469829 | No Purchase | 84469878 | No Purchase | 84469936 | No Loss | 84469991 | No Purchase |
| 84469830 | No Purchase | 84469880 | No Loss | 84469937 | No Purchase | 84469992 | No Purchase |
| 84469831 | No Purchase | 84469882 | No Loss | 84469938 | No Purchase | 84469993 | No Purchase |
| 84469832 | No Purchase | 84469883 | No Purchase | 84469939 | No Loss | 84469994 | No Loss |
| 84469834 | No Purchase | 84469884 | No Purchase | 84469940 | No Loss | 84469995 | No Purchase |
| 84469835 | No Purchase | 84469885 | No Purchase | 84469941 | No Loss | 84469996 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84469997 | No Purchase | 84470055 | No Purchase | 84470112 | No Loss | 84470163 | No Purchase |
| 84469998 | No Loss | 84470056 | No Purchase | 84470114 | No Purchase | 84470164 | No Purchase |
| 84470002 | No Purchase | 84470057 | No Loss | 84470116 | No Purchase | 84470165 | No Purchase |
| 84470003 | No Purchase | 84470058 | No Loss | 84470117 | No Loss | 84470166 | No Purchase |
| 84470004 | No Loss | 84470059 | No Purchase | 84470118 | No Loss | 84470167 | No Purchase |
| 84470005 | No Purchase | 84470060 | No Loss | 84470119 | No Loss | 84470168 | No Loss |
| 84470006 | No Purchase | 84470061 | No Purchase | 84470120 | No Loss | 84470169 | No Purchase |
| 84470007 | No Purchase | 84470064 | No Purchase | 84470121 | No Loss | 84470170 | No Loss |
| 84470008 | No Loss | 84470066 | No Purchase | 84470122 | No Loss | 84470171 | No Purchase |
| 84470009 | No Purchase | 84470067 | No Purchase | 84470123 | No Purchase | 84470172 | No Loss |
| 84470011 | No Loss | 84470068 | No Loss | 84470124 | No Loss | 84470174 | No Purchase |
| 84470012 | No Loss | 84470069 | No Loss | 84470125 | No Loss | 84470175 | No Loss |
| 84470013 | No Purchase | 84470070 | No Purchase | 84470126 | No Purchase | 84470176 | No Purchase |
| 84470014 | No Purchase | 84470072 | No Loss | 84470127 | No Loss | 84470177 | No Purchase |
| 84470015 | No Loss | 84470073 | No Purchase | 84470128 | No Loss | 84470178 | No Purchase |
| 84470016 | No Loss | 84470076 | No Loss | 84470129 | No Purchase | 84470179 | No Purchase |
| 84470017 | No Loss | 84470077 | No Purchase | 84470131 | No Purchase | 84470180 | No Purchase |
| 84470018 | No Purchase | 84470078 | No Purchase | 84470132 | No Loss | 84470181 | No Purchase |
| 84470019 | No Loss | 84470079 | No Loss | 84470133 | No Loss | 84470186 | No Loss |
| 84470021 | No Loss | 84470080 | No Loss | 84470134 | No Loss | 84470187 | No Loss |
| 84470022 | No Purchase | 84470081 | No Loss | 84470135 | No Loss | 84470188 | No Purchase |
| 84470023 | No Loss | 84470082 | No Purchase | 84470136 | No Loss | 84470189 | No Purchase |
| 84470024 | No Loss | 84470083 | No Purchase | 84470138 | No Purchase | 84470191 | No Purchase |
| 84470025 | No Purchase | 84470085 | No Purchase | 84470139 | No Purchase | 84470192 | No Purchase |
| 84470026 | No Loss | 84470086 | No Purchase | 84470140 | No Loss | 84470193 | No Purchase |
| 84470028 | No Purchase | 84470087 | No Purchase | 84470141 | No Purchase | 84470194 | No Purchase |
| 84470029 | No Loss | 84470088 | No Purchase | 84470142 | No Loss | 84470195 | No Purchase |
| 84470030 | No Purchase | 84470089 | No Purchase | 84470143 | No Purchase | 84470196 | No Purchase |
| 84470031 | No Purchase | 84470090 | No Purchase | 84470144 | No Purchase | 84470197 | No Purchase |
| 84470033 | No Purchase | 84470093 | No Purchase | 84470145 | No Purchase | 84470198 | No Purchase |
| 84470034 | No Loss | 84470094 | No Purchase | 84470146 | No Purchase | 84470199 | No Purchase |
| 84470035 | No Loss | 84470095 | No Loss | 84470147 | No Purchase | 84470200 | No Loss |
| 84470036 | No Purchase | 84470096 | No Loss | 84470148 | No Purchase | 84470201 | No Purchase |
| 84470037 | No Purchase | 84470097 | No Loss | 84470149 | No Purchase | 84470202 | No Purchase |
| 84470038 | No Purchase | 84470098 | No Loss | 84470150 | No Purchase | 84470203 | No Loss |
| 84470039 | No Purchase | 84470099 | No Purchase | 84470151 | No Purchase | 84470204 | No Loss |
| 84470040 | No Purchase | 84470100 | No Purchase | 84470152 | No Purchase | 84470206 | No Purchase |
| 84470042 | No Loss | 84470101 | No Loss | 84470153 | No Loss | 84470207 | No Purchase |
| 84470043 | No Loss | 84470102 | No Loss | 84470154 | No Loss | 84470209 | No Purchase |
| 84470044 | No Loss | 84470103 | No Purchase | 84470155 | No Loss | 84470211 | No Purchase |
| 84470045 | No Loss | 84470105 | No Purchase | 84470156 | No Loss | 84470212 | No Loss |
| 84470046 | No Purchase | 84470107 | No Loss | 84470157 | No Loss | 84470213 | No Purchase |
| 84470048 | No Loss | 84470108 | No Loss | 84470158 | No Loss | 84470214 | No Loss |
| 84470049 | No Loss | 84470109 | No Purchase | 84470159 | No Purchase | 84470215 | No Purchase |
| 84470053 | No Purchase | 84470110 | No Loss | 84470160 | No Purchase | 84470216 | No Purchase |
| 84470054 | No Purchase | 84470111 | No Purchase | 84470162 | No Purchase | 84470217 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84470218 | No Loss | 84470286 | No Purchase | 84470350 | No Loss | 84470406 | No Purchase |
| 84470219 | No Loss | 84470287 | No Loss | 84470351 | No Purchase | 84470407 | No Purchase |
| 84470221 | No Purchase | 84470289 | No Purchase | 84470352 | No Purchase | 84470408 | No Purchase |
| 84470222 | No Purchase | 84470290 | No Loss | 84470353 | No Purchase | 84470409 | No Purchase |
| 84470224 | No Purchase | 84470291 | No Loss | 84470354 | No Purchase | 84470410 | No Purchase |
| 84470225 | No Loss | 84470292 | No Purchase | 84470355 | No Purchase | 84470411 | No Purchase |
| 84470227 | No Purchase | 84470295 | No Purchase | 84470356 | No Purchase | 84470412 | No Loss |
| 84470228 | No Purchase | 84470296 | No Purchase | 84470357 | No Purchase | 84470413 | No Loss |
| 84470229 | No Purchase | 84470298 | No Purchase | 84470358 | No Purchase | 84470414 | No Loss |
| 84470230 | No Purchase | 84470300 | No Purchase | 84470359 | No Loss | 84470415 | No Loss |
| 84470231 | No Loss | 84470301 | No Purchase | 84470360 | No Loss | 84470416 | No Loss |
| 84470232 | No Loss | 84470304 | No Purchase | 84470362 | No Loss | 84470418 | No Loss |
| 84470233 | No Purchase | 84470306 | No Loss | 84470363 | No Purchase | 84470419 | No Loss |
| 84470234 | No Loss | 84470307 | No Purchase | 84470364 | No Loss | 84470420 | No Purchase |
| 84470235 | No Loss | 84470308 | No Purchase | 84470365 | No Loss | 84470421 | No Loss |
| 84470236 | No Loss | 84470310 | No Loss | 84470366 | No Purchase | 84470422 | No Loss |
| 84470237 | No Loss | 84470312 | No Purchase | 84470367 | No Loss | 84470423 | No Loss |
| 84470238 | No Loss | 84470314 | No Purchase | 84470368 | No Purchase | 84470424 | No Loss |
| 84470239 | No Purchase | 84470315 | No Purchase | 84470370 | No Purchase | 84470427 | No Purchase |
| 84470240 | No Loss | 84470316 | No Purchase | 84470372 | No Loss | 84470428 | No Purchase |
| 84470241 | No Loss | 84470317 | No Loss | 84470374 | No Purchase | 84470429 | No Loss |
| 84470242 | No Purchase | 84470319 | No Purchase | 84470377 | No Purchase | 84470430 | No Purchase |
| 84470243 | No Purchase | 84470321 | No Loss | 84470378 | No Loss | 84470431 | No Purchase |
| 84470244 | No Loss | 84470322 | No Loss | 84470379 | No Loss | 84470432 | No Loss |
| 84470245 | No Purchase | 84470323 | No Purchase | 84470380 | No Purchase | 84470433 | No Loss |
| 84470247 | No Loss | 84470325 | No Purchase | 84470382 | No Loss | 84470434 | No Loss |
| 84470249 | No Loss | 84470327 | No Purchase | 84470383 | No Purchase | 84470436 | No Loss |
| 84470251 | No Purchase | 84470328 | No Loss | 84470385 | No Loss | 84470438 | No Loss |
| 84470254 | No Purchase | 84470329 | No Loss | 84470386 | No Purchase | 84470439 | No Loss |
| 84470255 | No Loss | 84470330 | No Loss | 84470387 | No Purchase | 84470440 | No Loss |
| 84470259 | No Purchase | 84470331 | No Purchase | 84470389 | No Loss | 84470444 | No Purchase |
| 84470260 | No Loss | 84470333 | No Purchase | 84470390 | No Loss | 84470445 | No Loss |
| 84470261 | Replaced Claim | 84470335 | No Purchase | 84470391 | No Loss | 84470446 | No Loss |
| 84470262 | No Purchase | 84470336 | No Purchase | 84470392 | No Loss | 84470448 | No Loss |
| 84470265 | No Loss | 84470337 | No Loss | 84470393 | No Loss | 84470449 | No Loss |
| 84470267 | No Loss | 84470338 | No Loss | 84470394 | No Loss | 84470450 | No Loss |
| 84470268 | No Loss | 84470339 | No Purchase | 84470395 | No Loss | 84470451 | No Loss |
| 84470269 | No Loss | 84470340 | No Purchase | 84470396 | No Loss | 84470453 | No Loss |
| 84470271 | No Purchase | 84470341 | No Purchase | 84470397 | No Purchase | 84470454 | No Loss |
| 84470273 | No Purchase | 84470342 | No Loss | 84470398 | No Loss | 84470457 | No Loss |
| 84470275 | No Loss | 84470343 | No Loss | 84470399 | No Loss | 84470458 | No Loss |
| 84470276 | No Loss | 84470345 | No Loss | 84470400 | No Purchase | 84470459 | No Loss |
| 84470278 | No Loss | 84470346 | No Purchase | 84470401 | No Loss | 84470460 | No Loss |
| 84470279 | No Loss | 84470347 | No Purchase | 84470402 | No Loss | 84470462 | No Loss |
| 84470281 | No Purchase | 84470348 | No Loss | 84470403 | No Loss | 84470463 | No Loss |
| 84470285 | No Loss | 84470349 | No Purchase | 84470404 | No Loss | 84470464 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84470466 | No Loss | 84470546 | No Loss | 84470614 | No Loss | 84470676 | No Loss |
| 84470468 | No Loss | 84470548 | No Loss | 84470615 | No Loss | 84470677 | No Loss |
| 84470469 | No Loss | 84470550 | No Purchase | 84470617 | No Loss | 84470678 | No Loss |
| 84470470 | No Loss | 84470554 | No Loss | 84470618 | No Loss | 84470679 | No Loss |
| 84470471 | No Loss | 84470557 | No Loss | 84470619 | No Loss | 84470682 | No Loss |
| 84470473 | No Loss | 84470558 | No Loss | 84470623 | No Purchase | 84470683 | No Loss |
| 84470474 | No Purchase | 84470563 | No Loss | 84470625 | No Loss | 84470694 | No Loss |
| 84470478 | No Loss | 84470564 | No Loss | 84470626 | No Loss | 84470699 | No Loss |
| 84470480 | No Loss | 84470565 | No Loss | 84470627 | No Purchase | 84470700 | No Loss |
| 84470481 | No Loss | 84470570 | No Loss | 84470628 | No Loss | 84470701 | No Loss |
| 84470482 | No Loss | 84470571 | No Purchase | 84470630 | No Purchase | 84470702 | No Loss |
| 84470483 | No Loss | 84470572 | No Loss | 84470631 | No Loss | 84470703 | No Loss |
| 84470484 | No Loss | 84470574 | No Purchase | 84470633 | No Loss | 84470704 | No Loss |
| 84470485 | No Loss | 84470575 | No Purchase | 84470634 | No Loss | 84470706 | No Purchase |
| 84470487 | No Loss | 84470578 | No Purchase | 84470635 | No Loss | 84470707 | No Loss |
| 84470488 | No Purchase | 84470579 | No Loss | 84470636 | No Loss | 84470708 | No Loss |
| 84470490 | No Loss | 84470580 | No Loss | 84470637 | No Loss | 84470709 | No Loss |
| 84470492 | No Loss | 84470581 | No Loss | 84470638 | No Loss | 84470710 | No Loss |
| 84470494 | No Loss | 84470582 | No Loss | 84470639 | No Loss | 84470711 | No Loss |
| 84470495 | No Loss | 84470583 | No Loss | 84470640 | No Loss | 84470712 | No Loss |
| 84470497 | No Loss | 84470584 | No Loss | 84470641 | No Loss | 84470713 | No Loss |
| 84470499 | No Purchase | 84470585 | No Loss | 84470642 | No Purchase | 84470714 | No Loss |
| 84470500 | No Loss | 84470586 | No Loss | 84470643 | No Loss | 84470715 | No Loss |
| 84470502 | No Loss | 84470587 | No Purchase | 84470644 | No Loss | 84470716 | No Loss |
| 84470503 | No Loss | 84470588 | No Loss | 84470646 | No Purchase | 84470717 | No Loss |
| 84470505 | No Loss | 84470589 | No Loss | 84470648 | No Loss | 84470718 | No Loss |
| 84470506 | No Loss | 84470590 | No Loss | 84470649 | No Loss | 84470719 | No Loss |
| 84470507 | No Purchase | 84470591 | No Purchase | 84470650 | No Loss | 84470720 | No Loss |
| 84470508 | No Loss | 84470593 | No Loss | 84470651 | No Loss | 84470721 | No Loss |
| 84470509 | No Loss | 84470596 | No Loss | 84470652 | No Loss | 84470722 | No Loss |
| 84470511 | No Loss | 84470597 | No Loss | 84470653 | No Loss | 84470723 | No Loss |
| 84470516 | No Loss | 84470598 | No Loss | 84470654 | No Loss | 84470724 | No Loss |
| 84470518 | No Loss | 84470599 | No Loss | 84470655 | No Loss | 84470725 | No Loss |
| 84470519 | No Loss | 84470600 | No Loss | 84470656 | No Loss | 84470726 | No Loss |
| 84470522 | No Loss | 84470602 | No Loss | 84470657 | No Purchase | 84470727 | No Loss |
| 84470523 | No Loss | 84470603 | No Loss | 84470662 | No Loss | 84470728 | No Loss |
| 84470524 | No Loss | 84470604 | No Loss | 84470664 | No Purchase | 84470729 | No Loss |
| 84470527 | No Loss | 84470605 | No Loss | 84470665 | No Loss | 84470730 | No Loss |
| 84470529 | No Loss | 84470606 | No Loss | 84470666 | No Loss | 84470731 | No Loss |
| 84470530 | No Loss | 84470607 | No Loss | 84470667 | No Purchase | 84470732 | No Loss |
| 84470532 | No Loss | 84470608 | No Loss | 84470668 | No Purchase | 84470733 | No Loss |
| 84470537 | No Loss | 84470609 | No Loss | 84470669 | No Purchase | 84470734 | No Loss |
| 84470538 | No Loss | 84470610 | No Loss | 84470672 | No Loss | 84470735 | No Loss |
| 84470539 | No Loss | 84470611 | No Loss | 84470673 | No Loss | 84470736 | No Loss |
| 84470541 | No Loss | 84470612 | No Loss | 84470674 | No Purchase | 84470737 | No Loss |
| 84470545 | No Loss | 84470613 | No Loss | 84470675 | No Loss | 84470738 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84470739 | No Loss | 84470792 | No Loss | 84470852 | No Loss | 84470916 | No Loss |
| 84470740 | No Loss | 84470793 | No Loss | 84470853 | No Purchase | 84470917 | No Loss |
| 84470741 | No Loss | 84470794 | No Loss | 84470854 | No Purchase | 84470918 | No Loss |
| 84470742 | No Loss | 84470795 | No Loss | 84470855 | No Purchase | 84470919 | No Loss |
| 84470743 | No Loss | 84470796 | No Purchase | 84470856 | No Purchase | 84470921 | No Loss |
| 84470744 | No Purchase | 84470800 | No Loss | 84470857 | No Loss | 84470922 | No Purchase |
| 84470745 | No Loss | 84470801 | No Purchase | 84470859 | No Loss | 84470923 | No Purchase |
| 84470746 | No Loss | 84470803 | No Purchase | 84470860 | No Loss | 84470924 | No Loss |
| 84470747 | No Loss | 84470804 | No Loss | 84470862 | No Purchase | 84470925 | No Loss |
| 84470748 | No Loss | 84470805 | No Loss | 84470863 | No Purchase | 84470926 | No Loss |
| 84470749 | No Loss | 84470806 | No Loss | 84470867 | No Loss | 84470927 | No Loss |
| 84470750 | No Loss | 84470810 | No Purchase | 84470868 | No Loss | 84470928 | No Purchase |
| 84470752 | No Loss | 84470811 | No Purchase | 84470869 | No Loss | 84470929 | No Loss |
| 84470753 | No Loss | 84470812 | No Purchase | 84470871 | No Loss | 84470930 | No Loss |
| 84470754 | No Loss | 84470813 | No Loss | 84470872 | No Loss | 84470931 | No Loss |
| 84470755 | No Loss | 84470814 | No Loss | 84470873 | No Loss | 84470936 | No Purchase |
| 84470756 | No Loss | 84470815 | No Loss | 84470874 | No Loss | 84470938 | No Loss |
| 84470757 | No Loss | 84470816 | No Loss | 84470875 | No Loss | 84470939 | No Loss |
| 84470758 | No Loss | 84470817 | No Loss | 84470877 | No Loss | 84470940 | No Loss |
| 84470759 | No Loss | 84470818 | No Loss | 84470878 | No Purchase | 84470946 | No Purchase |
| 84470760 | No Loss | 84470819 | No Loss | 84470879 | No Purchase | 84470947 | No Loss |
| 84470761 | No Loss | 84470820 | No Loss | 84470881 | No Purchase | 84470949 | No Purchase |
| 84470762 | No Loss | 84470821 | No Loss | 84470882 | No Loss | 84470950 | No Loss |
| 84470763 | No Loss | 84470822 | No Loss | 84470883 | No Loss | 84470953 | No Loss |
| 84470764 | No Loss | 84470823 | No Loss | 84470886 | No Loss | 84470956 | No Loss |
| 84470765 | No Loss | 84470824 | No Loss | 84470887 | No Loss | 84470957 | No Loss |
| 84470766 | No Loss | 84470826 | No Loss | 84470888 | No Loss | 84470958 | No Loss |
| 84470767 | No Loss | 84470827 | No Purchase | 84470889 | No Loss | 84470959 | No Loss |
| 84470768 | No Loss | 84470828 | No Purchase | 84470891 | No Purchase | 84470963 | No Loss |
| 84470769 | No Loss | 84470829 | No Purchase | 84470892 | No Loss | 84470964 | No Loss |
| 84470770 | No Purchase | 84470830 | No Purchase | 84470893 | No Loss | 84470965 | No Loss |
| 84470771 | No Loss | 84470831 | No Loss | 84470894 | No Loss | 84470966 | No Loss |
| 84470773 | No Loss | 84470832 | No Loss | 84470895 | No Loss | 84470967 | No Loss |
| 84470774 | No Purchase | 84470833 | No Loss | 84470896 | No Loss | 84470968 | No Loss |
| 84470775 | No Purchase | 84470834 | No Loss | 84470899 | No Loss | 84470969 | No Loss |
| 84470776 | No Purchase | 84470835 | No Loss | 84470900 | No Loss | 84470970 | No Loss |
| 84470779 | No Purchase | 84470837 | No Loss | 84470901 | No Loss | 84470971 | No Loss |
| 84470780 | No Loss | 84470838 | No Loss | 84470902 | No Loss | 84470972 | No Loss |
| 84470781 | No Loss | 84470839 | No Loss | 84470904 | No Purchase | 84470973 | No Loss |
| 84470783 | No Loss | 84470840 | No Loss | 84470907 | No Loss | 84470974 | No Loss |
| 84470784 | No Loss | 84470841 | No Loss | 84470908 | No Loss | 84470975 | No Purchase |
| 84470785 | No Loss | 84470843 | No Loss | 84470910 | No Loss | 84470976 | No Purchase |
| 84470786 | No Purchase | 84470845 | No Purchase | 84470912 | No Loss | 84470977 | No Purchase |
| 84470787 | No Purchase | 84470846 | No Purchase | 84470913 | No Loss | 84470978 | No Purchase |
| 84470788 | No Purchase | 84470847 | No Loss | 84470914 | No Loss | 84470987 | No Loss |
| 84470789 | No Loss | 84470848 | No Purchase | 84470915 | No Loss | 84470988 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84470989 | No Purchase | 84471059 | No Purchase | 84471112 | No Loss | 84471162 | No Purchase |
| 84470990 | No Loss | 84471063 | No Loss | 84471113 | No Purchase | 84471163 | No Purchase |
| 84470991 | No Loss | 84471064 | No Loss | 84471114 | No Purchase | 84471164 | No Purchase |
| 84470992 | No Loss | 84471065 | No Loss | 84471115 | No Purchase | 84471167 | No Purchase |
| 84470993 | No Loss | 84471066 | No Loss | 84471116 | No Purchase | 84471168 | No Loss |
| 84470994 | No Loss | 84471067 | No Purchase | 84471117 | No Purchase | 84471169 | No Purchase |
| 84470995 | No Purchase | 84471068 | No Purchase | 84471118 | No Purchase | 84471171 | No Loss |
| 84470996 | No Loss | 84471069 | No Purchase | 84471119 | No Purchase | 84471172 | No Purchase |
| 84470997 | No Loss | 84471070 | No Loss | 84471120 | No Purchase | 84471173 | No Purchase |
| 84470998 | No Loss | 84471071 | No Purchase | 84471121 | No Purchase | 84471174 | No Loss |
| 84471000 | No Purchase | 84471072 | No Purchase | 84471122 | No Purchase | 84471175 | No Purchase |
| 84471002 | No Loss | 84471073 | No Purchase | 84471123 | No Purchase | 84471176 | No Purchase |
| 84471003 | No Loss | 84471074 | No Purchase | 84471124 | No Purchase | 84471177 | No Loss |
| 84471006 | No Loss | 84471075 | No Purchase | 84471125 | No Purchase | 84471178 | No Purchase |
| 84471007 | No Loss | 84471076 | No Loss | 84471126 | No Purchase | 84471179 | No Loss |
| 84471008 | No Loss | 84471077 | No Purchase | 84471127 | No Purchase | 84471180 | No Loss |
| 84471009 | No Loss | 84471078 | No Purchase | 84471128 | No Purchase | 84471181 | No Purchase |
| 84471012 | No Loss | 84471079 | No Purchase | 84471129 | No Purchase | 84471182 | No Loss |
| 84471014 | No Purchase | 84471081 | No Loss | 84471130 | No Purchase | 84471183 | No Purchase |
| 84471015 | No Loss | 84471082 | No Loss | 84471131 | No Purchase | 84471184 | No Purchase |
| 84471016 | No Purchase | 84471083 | No Purchase | 84471133 | No Purchase | 84471185 | No Purchase |
| 84471017 | No Loss | 84471084 | No Purchase | 84471134 | No Purchase | 84471187 | No Purchase |
| 84471018 | No Loss | 84471085 | No Loss | 84471135 | No Purchase | 84471188 | No Purchase |
| 84471019 | No Loss | 84471086 | No Purchase | 84471136 | No Purchase | 84471190 | No Purchase |
| 84471021 | No Loss | 84471087 | No Purchase | 84471137 | No Purchase | 84471191 | No Purchase |
| 84471022 | No Loss | 84471088 | No Purchase | 84471138 | No Purchase | 84471192 | No Purchase |
| 84471025 | No Loss | 84471089 | No Purchase | 84471139 | No Purchase | 84471193 | No Purchase |
| 84471026 | No Loss | 84471090 | No Loss | 84471140 | No Purchase | 84471194 | No Purchase |
| 84471027 | No Purchase | 84471091 | No Loss | 84471141 | No Loss | 84471195 | No Purchase |
| 84471028 | No Loss | 84471092 | No Loss | 84471142 | No Purchase | 84471196 | No Purchase |
| 84471038 | No Loss | 84471093 | No Loss | 84471143 | No Purchase | 84471197 | No Purchase |
| 84471039 | No Loss | 84471094 | No Purchase | 84471144 | No Purchase | 84471198 | No Purchase |
| 84471040 | No Purchase | 84471095 | No Loss | 84471145 | No Purchase | 84471199 | No Purchase |
| 84471042 | No Loss | 84471096 | No Loss | 84471146 | No Purchase | 84471200 | No Purchase |
| 84471045 | No Loss | 84471097 | No Loss | 84471147 | No Purchase | 84471201 | No Purchase |
| 84471046 | No Loss | 84471098 | No Purchase | 84471150 | No Purchase | 84471202 | No Purchase |
| 84471047 | No Loss | 84471101 | No Purchase | 84471151 | No Purchase | 84471203 | No Purchase |
| 84471048 | No Loss | 84471102 | No Purchase | 84471152 | No Purchase | 84471206 | No Loss |
| 84471049 | No Loss | 84471103 | No Loss | 84471153 | No Purchase | 84471207 | No Loss |
| 84471050 | No Loss | 84471104 | No Purchase | 84471154 | No Purchase | 84471208 | No Loss |
| 84471051 | No Loss | 84471105 | No Purchase | 84471155 | No Purchase | 84471209 | No Purchase |
| 84471053 | No Loss | 84471106 | No Purchase | 84471156 | No Purchase | 84471210 | No Purchase |
| 84471055 | No Loss | 84471107 | No Purchase | 84471157 | No Loss | 84471211 | No Purchase |
| 84471056 | No Purchase | 84471108 | No Purchase | 84471158 | No Purchase | 84471212 | No Purchase |
| 84471057 | No Purchase | 84471110 | No Purchase | 84471159 | No Purchase | 84471213 | No Purchase |
| 84471058 | No Loss | 84471111 | No Loss | 84471160 | No Purchase | 84471214 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84471215 | No Purchase | 84471265 | No Purchase | 84471326 | No Purchase | 84471390 | No Loss |
| 84471216 | No Purchase | 84471266 | No Purchase | 84471327 | No Purchase | 84471392 | No Loss |
| 84471217 | No Loss | 84471267 | No Loss | 84471329 | No Loss | 84471393 | No Loss |
| 84471218 | No Purchase | 84471268 | No Loss | 84471330 | No Loss | 84471394 | No Loss |
| 84471219 | No Purchase | 84471270 | No Loss | 84471331 | No Loss | 84471395 | No Loss |
| 84471221 | No Purchase | 84471271 | No Purchase | 84471332 | No Loss | 84471397 | No Loss |
| 84471223 | No Purchase | 84471272 | No Purchase | 84471333 | No Loss | 84471398 | No Loss |
| 84471224 | No Loss | 84471273 | No Purchase | 84471334 | No Loss | 84471399 | No Loss |
| 84471225 | No Purchase | 84471274 | No Purchase | 84471335 | No Loss | 84471400 | No Loss |
| 84471226 | No Loss | 84471275 | No Purchase | 84471337 | No Loss | 84471406 | No Loss |
| 84471227 | No Loss | 84471276 | No Purchase | 84471342 | No Loss | 84471407 | No Loss |
| 84471228 | No Purchase | 84471277 | No Purchase | 84471345 | No Loss | 84471409 | No Loss |
| 84471229 | No Purchase | 84471278 | No Loss | 84471347 | No Loss | 84471410 | No Loss |
| 84471231 | No Purchase | 84471279 | No Loss | 84471348 | No Loss | 84471411 | No Loss |
| 84471232 | No Purchase | 84471280 | No Loss | 84471349 | No Loss | 84471412 | No Loss |
| 84471233 | No Purchase | 84471286 | No Loss | 84471350 | No Loss | 84471413 | No Loss |
| 84471234 | No Purchase | 84471288 | No Loss | 84471352 | No Loss | 84471414 | No Loss |
| 84471235 | No Purchase | 84471289 | No Purchase | 84471353 | No Loss | 84471416 | No Loss |
| 84471236 | No Purchase | 84471294 | No Loss | 84471354 | No Loss | 84471417 | No Loss |
| 84471237 | No Purchase | 84471295 | No Purchase | 84471355 | No Loss | 84471418 | No Purchase |
| 84471238 | No Loss | 84471296 | No Purchase | 84471357 | No Loss | 84471420 | No Loss |
| 84471239 | No Loss | 84471297 | No Loss | 84471358 | No Loss | 84471423 | No Loss |
| 84471240 | No Loss | 84471298 | No Loss | 84471360 | No Loss | 84471424 | No Loss |
| 84471241 | No Purchase | 84471300 | No Loss | 84471362 | No Loss | 84471426 | No Loss |
| 84471242 | No Purchase | 84471301 | No Purchase | 84471363 | No Loss | 84471427 | No Loss |
| 84471243 | No Loss | 84471302 | No Loss | 84471364 | No Loss | 84471428 | No Loss |
| 84471244 | No Purchase | 84471304 | No Loss | 84471366 | No Loss | 84471429 | No Loss |
| 84471245 | No Purchase | 84471305 | No Loss | 84471367 | No Loss | 84471431 | No Loss |
| 84471246 | No Loss | 84471306 | No Loss | 84471368 | No Loss | 84471432 | No Loss |
| 84471247 | No Purchase | 84471307 | No Purchase | 84471370 | No Loss | 84471434 | No Loss |
| 84471248 | No Purchase | 84471308 | No Purchase | 84471372 | No Loss | 84471436 | No Loss |
| 84471249 | No Purchase | 84471309 | No Purchase | 84471373 | No Loss | 84471437 | No Loss |
| 84471250 | No Purchase | 84471310 | No Purchase | 84471374 | No Loss | 84471438 | No Loss |
| 84471251 | No Loss | 84471312 | No Purchase | 84471375 | No Loss | 84471439 | No Loss |
| 84471253 | No Purchase | 84471313 | Withdrawn Claim | 84471376 | No Loss | 84471440 | No Loss |
| 84471254 | No Purchase | 84471314 | No Loss | 84471377 | No Loss | 84471441 | No Loss |
| 84471255 | No Purchase | 84471315 | No Loss | 84471378 | No Loss | 84471442 | No Loss |
| 84471256 | No Purchase | 84471316 | No Loss | 84471379 | No Loss | 84471443 | No Loss |
| 84471257 | No Loss | 84471317 | No Purchase | 84471380 | No Loss | 84471444 | No Loss |
| 84471258 | No Purchase | 84471318 | No Purchase | 84471381 | No Loss | 84471445 | No Loss |
| 84471259 | No Purchase | 84471319 | No Purchase | 84471382 | No Loss | 84471446 | No Loss |
| 84471260 | No Purchase | 84471320 | No Purchase | 84471383 | No Loss | 84471447 | No Loss |
| 84471261 | No Purchase | 84471322 | No Purchase | 84471385 | No Loss | 84471450 | No Purchase |
| 84471262 | No Purchase | 84471323 | No Purchase | 84471387 | No Loss | 84471451 | No Loss |
| 84471263 | No Purchase | 84471324 | No Purchase | 84471388 | No Loss | 84471452 | No Loss |
| 84471264 | No Purchase | 84471325 | No Purchase | 84471389 | No Loss | 84471453 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84471455 | No Purchase | 84471514 | No Loss | 84471576 | No Purchase | 84471640 | No Purchase |
| 84471456 | No Loss | 84471515 | No Loss | 84471578 | No Purchase | 84471641 | No Loss |
| 84471457 | No Loss | 84471516 | No Loss | 84471579 | No Loss | 84471642 | No Loss |
| 84471458 | No Purchase | 84471517 | No Purchase | 84471580 | No Purchase | 84471643 | No Loss |
| 84471460 | No Loss | 84471518 | No Loss | 84471582 | No Loss | 84471644 | No Loss |
| 84471461 | No Purchase | 84471519 | No Loss | 84471583 | No Loss | 84471645 | No Purchase |
| 84471462 | No Purchase | 84471520 | No Loss | 84471588 | No Loss | 84471646 | No Purchase |
| 84471463 | No Purchase | 84471521 | No Loss | 84471589 | No Loss | 84471649 | No Purchase |
| 84471464 | No Purchase | 84471522 | No Loss | 84471590 | No Loss | 84471650 | No Loss |
| 84471465 | No Purchase | 84471523 | No Loss | 84471591 | No Loss | 84471652 | No Loss |
| 84471467 | No Purchase | 84471524 | No Loss | 84471592 | No Purchase | 84471653 | No Loss |
| 84471468 | No Purchase | 84471525 | No Loss | 84471593 | No Loss | 84471654 | No Loss |
| 84471470 | No Purchase | 84471526 | No Loss | 84471594 | No Loss | 84471656 | No Loss |
| 84471471 | No Purchase | 84471528 | No Loss | 84471595 | No Loss | 84471657 | No Loss |
| 84471472 | No Loss | 84471531 | No Loss | 84471596 | No Purchase | 84471658 | No Loss |
| 84471474 | No Purchase | 84471532 | No Loss | 84471600 | No Loss | 84471659 | No Loss |
| 84471475 | No Loss | 84471533 | No Loss | 84471601 | No Loss | 84471660 | No Loss |
| 84471476 | No Purchase | 84471535 | No Loss | 84471602 | No Purchase | 84471661 | No Purchase |
| 84471477 | No Loss | 84471536 | No Loss | 84471603 | No Loss | 84471664 | No Loss |
| 84471478 | No Loss | 84471537 | No Purchase | 84471604 | No Loss | 84471665 | No Loss |
| 84471479 | No Purchase | 84471538 | No Purchase | 84471605 | No Purchase | 84471667 | No Loss |
| 84471480 | No Loss | 84471539 | No Purchase | 84471606 | No Loss | 84471668 | No Purchase |
| 84471481 | No Loss | 84471541 | No Loss | 84471607 | No Purchase | 84471670 | No Purchase |
| 84471482 | No Purchase | 84471543 | No Loss | 84471608 | No Purchase | 84471671 | No Purchase |
| 84471483 | No Loss | 84471544 | No Purchase | 84471609 | No Loss | 84471673 | No Purchase |
| 84471484 | No Purchase | 84471545 | No Loss | 84471611 | No Purchase | 84471674 | No Purchase |
| 84471485 | No Purchase | 84471546 | No Purchase | 84471612 | No Purchase | 84471675 | No Loss |
| 84471487 | No Purchase | 84471548 | No Purchase | 84471617 | No Purchase | 84471677 | No Loss |
| 84471488 | No Loss | 84471549 | No Loss | 84471618 | No Purchase | 84471678 | No Purchase |
| 84471489 | No Loss | 84471551 | No Loss | 84471619 | No Purchase | 84471679 | No Purchase |
| 84471490 | No Loss | 84471552 | No Purchase | 84471620 | No Loss | 84471680 | No Loss |
| 84471491 | No Loss | 84471553 | No Purchase | 84471621 | No Loss | 84471681 | No Loss |
| 84471492 | No Loss | 84471554 | No Loss | 84471622 | No Purchase | 84471682 | No Loss |
| 84471496 | No Loss | 84471555 | No Loss | 84471624 | No Loss | 84471684 | No Purchase |
| 84471497 | No Loss | 84471558 | No Purchase | 84471625 | No Loss | 84471686 | No Purchase |
| 84471498 | No Loss | 84471563 | No Loss | 84471626 | No Purchase | 84471687 | No Purchase |
| 84471499 | No Loss | 84471564 | No Purchase | 84471628 | No Loss | 84471688 | No Purchase |
| 84471500 | No Purchase | 84471566 | No Purchase | 84471629 | No Loss | 84471690 | No Loss |
| 84471501 | No Purchase | 84471567 | No Purchase | 84471630 | No Loss | 84471693 | No Loss |
| 84471504 | No Loss | 84471568 | No Purchase | 84471631 | No Loss | 84471694 | No Purchase |
| 84471506 | No Loss | 84471569 | No Purchase | 84471632 | No Loss | 84471695 | No Purchase |
| 84471508 | No Purchase | 84471570 | No Loss | 84471633 | No Loss | 84471696 | No Loss |
| 84471509 | No Loss | 84471572 | No Purchase | 84471634 | No Purchase | 84471698 | No Purchase |
| 84471511 | No Loss | 84471573 | No Loss | 84471635 | No Purchase | 84471699 | No Loss |
| 84471512 | No Purchase | 84471574 | No Loss | 84471636 | No Purchase | 84471700 | No Purchase |
| 84471513 | No Loss | 84471575 | No Purchase | 84471639 | No Purchase | 84471703 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84471704 | No Loss | 84471927 | No Loss | 84472011 | No Loss | 84472062 | No Loss |
| 84471707 | No Loss | 84471931 | No Loss | 84472013 | No Purchase | 84472063 | No Loss |
| 84471711 | No Loss | 84471933 | No Purchase | 84472014 | No Loss | 84472064 | No Loss |
| 84471715 | No Loss | 84471934 | No Purchase | 84472016 | No Loss | 84472065 | No Loss |
| 84471716 | No Loss | 84471939 | No Loss | 84472017 | No Loss | 84472066 | No Loss |
| 84471719 | No Loss | 84471940 | No Purchase | 84472018 | No Purchase | 84472067 | No Purchase |
| 84471720 | No Purchase | 84471941 | No Loss | 84472019 | No Purchase | 84472068 | No Loss |
| 84471721 | No Loss | 84471947 | No Purchase | 84472020 | No Loss | 84472069 | No Purchase |
| 84471722 | No Purchase | 84471949 | No Loss | 84472021 | No Loss | 84472070 | No Purchase |
| 84471723 | No Purchase | 84471951 | No Purchase | 84472022 | No Loss | 84472071 | No Loss |
| 84471724 | No Loss | 84471955 | No Purchase | 84472024 | No Purchase | 84472072 | No Purchase |
| 84471726 | No Loss | 84471968 | No Purchase | 84472025 | No Purchase | 84472073 | No Loss |
| 84471727 | No Loss | 84471970 | No Purchase | 84472026 | No Purchase | 84472074 | No Loss |
| 84471729 | No Loss | 84471971 | No Purchase | 84472027 | No Purchase | 84472077 | No Loss |
| 84471730 | No Loss | 84471973 | No Purchase | 84472028 | No Purchase | 84472078 | No Loss |
| 84471731 | No Purchase | 84471976 | No Loss | 84472029 | No Purchase | 84472080 | No Purchase |
| 84471733 | No Purchase | 84471977 | No Loss | 84472030 | No Purchase | 84472081 | No Purchase |
| 84471734 | No Loss | 84471978 | No Loss | 84472031 | No Purchase | 84472082 | No Purchase |
| 84471735 | No Purchase | 84471979 | No Purchase | 84472032 | No Purchase | 84472083 | No Purchase |
| 84471737 | No Purchase | 84471980 | No Loss | 84472033 | No Purchase | 84472084 | No Purchase |
| 84471742 | No Purchase | 84471981 | No Purchase | 84472034 | No Purchase | 84472085 | No Purchase |
| 84471744 | No Purchase | 84471982 | No Purchase | 84472035 | No Loss | 84472086 | No Purchase |
| 84471745 | No Purchase | 84471984 | No Purchase | 84472036 | No Loss | 84472087 | No Purchase |
| 84471756 | No Purchase | 84471985 | No Loss | 84472037 | No Purchase | 84472088 | No Purchase |
| 84471761 | No Purchase | 84471986 | No Purchase | 84472038 | No Purchase | 84472089 | No Purchase |
| 84471779 | No Loss | 84471987 | No Purchase | 84472039 | No Loss | 84472090 | No Purchase |
| 84471780 | No Purchase | 84471988 | No Purchase | 84472040 | No Purchase | 84472091 | No Purchase |
| 84471785 | No Loss | 84471989 | No Loss | 84472041 | No Loss | 84472092 | No Purchase |
| 84471791 | No Purchase | 84471990 | No Purchase | 84472042 | No Loss | 84472093 | No Purchase |
| 84471799 | No Loss | 84471991 | No Loss | 84472043 | No Purchase | 84472094 | No Purchase |
| 84471811 | No Loss | 84471992 | No Loss | 84472044 | No Loss | 84472095 | No Purchase |
| 84471814 | No Purchase | 84471993 | No Purchase | 84472047 | No Loss | 84472096 | No Purchase |
| 84471815 | No Purchase | 84471994 | No Purchase | 84472048 | No Purchase | 84472097 | No Purchase |
| 84471828 | No Purchase | 84471995 | No Loss | 84472049 | No Loss | 84472098 | No Purchase |
| 84471844 | No Loss | 84471996 | No Loss | 84472050 | No Loss | 84472099 | No Purchase |
| 84471857 | No Loss | 84471997 | No Purchase | 84472051 | No Loss | 84472100 | No Loss |
| 84471860 | No Purchase | 84471998 | No Loss | 84472052 | No Purchase | 84472101 | No Purchase |
| 84471889 | No Purchase | 84471999 | No Purchase | 84472053 | No Purchase | 84472102 | No Purchase |
| 84471891 | No Loss | 84472000 | No Loss | 84472054 | No Purchase | 84472103 | No Purchase |
| 84471896 | No Purchase | 84472001 | No Loss | 84472055 | No Purchase | 84472104 | No Purchase |
| 84471898 | No Purchase | 84472002 | No Loss | 84472056 | No Purchase | 84472105 | No Purchase |
| 84471900 | No Purchase | 84472003 | No Loss | 84472057 | No Loss | 84472106 | No Purchase |
| 84471902 | No Purchase | 84472005 | No Loss | 84472058 | No Purchase | 84472107 | No Purchase |
| 84471903 | No Purchase | 84472006 | No Purchase | 84472059 | No Loss | 84472108 | No Purchase |
| 84471915 | No Loss | 84472007 | No Purchase | 84472060 | No Loss | 84472109 | No Purchase |
| 84471920 | No Purchase | 84472009 | No Loss | 84472061 | No Loss | 84472110 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84472111 | No Purchase | 84472170 | No Loss | 84472223 | No Purchase | 84472273 | No Loss |
| 84472112 | No Purchase | 84472171 | No Purchase | 84472224 | No Purchase | 84472274 | No Loss |
| 84472113 | No Purchase | 84472172 | No Purchase | 84472225 | No Loss | 84472275 | No Loss |
| 84472114 | No Purchase | 84472173 | No Loss | 84472226 | No Loss | 84472276 | No Loss |
| 84472115 | No Purchase | 84472174 | No Loss | 84472227 | No Purchase | 84472277 | No Loss |
| 84472116 | No Purchase | 84472175 | No Purchase | 84472228 | No Purchase | 84472278 | No Purchase |
| 84472118 | No Purchase | 84472176 | No Purchase | 84472229 | No Purchase | 84472279 | No Purchase |
| 84472119 | No Purchase | 84472177 | No Loss | 84472230 | No Purchase | 84472281 | No Loss |
| 84472120 | No Purchase | 84472178 | No Purchase | 84472232 | No Loss | 84472282 | No Purchase |
| 84472121 | No Loss | 84472179 | No Loss | 84472233 | No Loss | 84472283 | No Purchase |
| 84472122 | No Purchase | 84472181 | No Loss | 84472234 | No Loss | 84472284 | No Loss |
| 84472123 | No Purchase | 84472183 | No Purchase | 84472235 | No Loss | 84472285 | No Loss |
| 84472124 | No Loss | 84472184 | No Purchase | 84472236 | No Purchase | 84472287 | No Loss |
| 84472125 | No Purchase | 84472185 | No Purchase | 84472237 | No Purchase | 84472288 | No Loss |
| 84472126 | No Purchase | 84472186 | No Loss | 84472238 | No Purchase | 84472289 | No Loss |
| 84472127 | No Purchase | 84472187 | No Loss | 84472239 | No Loss | 84472290 | No Loss |
| 84472128 | No Purchase | 84472188 | No Loss | 84472240 | No Loss | 84472291 | No Loss |
| 84472129 | No Purchase | 84472189 | No Loss | 84472241 | No Loss | 84472292 | No Loss |
| 84472132 | No Purchase | 84472190 | No Loss | 84472242 | No Loss | 84472293 | No Purchase |
| 84472133 | No Purchase | 84472191 | No Loss | 84472243 | No Purchase | 84472294 | No Loss |
| 84472134 | No Purchase | 84472192 | No Purchase | 84472244 | No Purchase | 84472296 | No Purchase |
| 84472135 | No Purchase | 84472193 | No Loss | 84472245 | No Purchase | 84472297 | No Loss |
| 84472136 | No Purchase | 84472196 | No Loss | 84472246 | No Purchase | 84472298 | No Loss |
| 84472137 | No Loss | 84472197 | No Loss | 84472247 | No Loss | 84472300 | No Loss |
| 84472138 | No Purchase | 84472199 | No Purchase | 84472248 | No Loss | 84472302 | No Purchase |
| 84472139 | No Purchase | 84472200 | No Loss | 84472249 | No Loss | 84472304 | No Loss |
| 84472140 | No Purchase | 84472201 | No Purchase | 84472250 | No Loss | 84472305 | No Purchase |
| 84472141 | No Purchase | 84472202 | No Loss | 84472251 | No Loss | 84472306 | No Purchase |
| 84472142 | No Purchase | 84472203 | No Loss | 84472252 | No Loss | 84472307 | No Loss |
| 84472145 | No Loss | 84472204 | No Loss | 84472254 | No Purchase | 84472308 | No Loss |
| 84472146 | No Purchase | 84472206 | No Loss | 84472255 | No Loss | 84472309 | No Purchase |
| 84472147 | No Purchase | 84472207 | No Loss | 84472257 | No Purchase | 84472310 | No Purchase |
| 84472148 | No Loss | 84472208 | No Loss | 84472258 | No Purchase | 84472311 | No Loss |
| 84472149 | No Purchase | 84472209 | No Loss | 84472259 | No Purchase | 84472313 | No Purchase |
| 84472150 | No Loss | 84472210 | No Loss | 84472260 | No Purchase | 84472315 | No Purchase |
| 84472151 | No Purchase | 84472211 | No Purchase | 84472261 | No Purchase | 84472316 | No Purchase |
| 84472152 | No Purchase | 84472212 | No Purchase | 84472262 | No Purchase | 84472317 | No Loss |
| 84472154 | No Purchase | 84472213 | No Purchase | 84472263 | No Purchase | 84472318 | No Purchase |
| 84472156 | No Loss | 84472214 | No Loss | 84472264 | No Purchase | 84472319 | No Purchase |
| 84472163 | No Purchase | 84472215 | No Purchase | 84472265 | No Purchase | 84472320 | No Purchase |
| 84472164 | No Purchase | 84472216 | No Loss | 84472266 | No Loss | 84472321 | No Purchase |
| 84472165 | No Loss | 84472217 | No Purchase | 84472267 | No Purchase | 84472322 | No Loss |
| 84472166 | No Loss | 84472218 | No Purchase | 84472269 | No Loss | 84472323 | No Purchase |
| 84472167 | No Loss | 84472220 | No Purchase | 84472270 | No Loss | 84472324 | No Purchase |
| 84472168 | No Purchase | 84472221 | No Loss | 84472271 | No Purchase | 84472325 | No Purchase |
| 84472169 | No Loss | 84472222 | No Loss | 84472272 | No Purchase | 84472326 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84472332 | No Loss | 84472392 | No Loss | 84472438 | No Purchase | 84472484 | No Purchase |
| 84472333 | No Purchase | 84472393 | No Loss | 84472439 | No Purchase | 84472485 | No Purchase |
| 84472334 | No Purchase | 84472394 | No Loss | 84472440 | No Purchase | 84472486 | No Loss |
| 84472335 | No Purchase | 84472395 | No Loss | 84472441 | No Purchase | 84472487 | No Purchase |
| 84472336 | No Loss | 84472396 | No Loss | 84472442 | No Loss | 84472490 | No Loss |
| 84472338 | No Purchase | 84472397 | No Loss | 84472443 | No Purchase | 84472491 | No Loss |
| 84472340 | No Loss | 84472398 | No Loss | 84472444 | No Purchase | 84472492 | No Purchase |
| 84472341 | No Purchase | 84472399 | No Loss | 84472445 | No Purchase | 84472493 | No Purchase |
| 84472342 | No Loss | 84472400 | No Purchase | 84472446 | No Purchase | 84472494 | No Purchase |
| 84472343 | No Purchase | 84472401 | No Loss | 84472447 | No Purchase | 84472495 | No Purchase |
| 84472345 | No Loss | 84472402 | No Purchase | 84472448 | No Purchase | 84472496 | No Purchase |
| 84472346 | No Purchase | 84472403 | No Purchase | 84472449 | No Purchase | 84472497 | No Purchase |
| 84472347 | No Loss | 84472404 | No Purchase | 84472450 | No Purchase | 84472498 | No Purchase |
| 84472348 | No Purchase | 84472405 | No Purchase | 84472451 | No Purchase | 84472499 | No Purchase |
| 84472349 | No Loss | 84472406 | No Purchase | 84472452 | No Purchase | 84472500 | No Purchase |
| 84472350 | No Loss | 84472407 | No Purchase | 84472453 | No Purchase | 84472501 | No Purchase |
| 84472351 | No Purchase | 84472408 | No Purchase | 84472454 | No Purchase | 84472502 | No Purchase |
| 84472352 | No Loss | 84472409 | No Purchase | 84472455 | No Purchase | 84472503 | No Purchase |
| 84472353 | No Loss | 84472410 | No Purchase | 84472456 | No Purchase | 84472504 | No Purchase |
| 84472354 | No Loss | 84472411 | No Purchase | 84472457 | No Purchase | 84472505 | No Purchase |
| 84472355 | No Loss | 84472412 | No Purchase | 84472458 | No Purchase | 84472506 | No Purchase |
| 84472356 | No Loss | 84472413 | No Purchase | 84472459 | No Purchase | 84472507 | No Loss |
| 84472357 | No Loss | 84472414 | No Purchase | 84472460 | No Purchase | 84472508 | No Loss |
| 84472358 | No Loss | 84472415 | No Purchase | 84472461 | No Loss | 84472509 | No Purchase |
| 84472359 | No Loss | 84472416 | No Loss | 84472462 | No Purchase | 84472510 | No Purchase |
| 84472360 | No Loss | 84472417 | No Loss | 84472463 | No Purchase | 84472511 | No Purchase |
| 84472362 | No Loss | 84472418 | No Purchase | 84472464 | No Purchase | 84472512 | No Purchase |
| 84472364 | No Purchase | 84472419 | No Purchase | 84472465 | No Purchase | 84472513 | No Purchase |
| 84472365 | No Loss | 84472420 | No Purchase | 84472466 | No Purchase | 84472514 | No Purchase |
| 84472366 | No Loss | 84472421 | No Purchase | 84472467 | No Purchase | 84472515 | No Loss |
| 84472368 | No Purchase | 84472422 | No Purchase | 84472468 | No Purchase | 84472516 | No Loss |
| 84472369 | No Loss | 84472423 | No Purchase | 84472469 | No Purchase | 84472517 | No Purchase |
| 84472370 | No Purchase | 84472424 | No Purchase | 84472470 | No Purchase | 84472518 | No Purchase |
| 84472371 | No Loss | 84472425 | No Purchase | 84472471 | No Purchase | 84472519 | No Loss |
| 84472374 | No Loss | 84472426 | No Purchase | 84472472 | No Purchase | 84472520 | No Purchase |
| 84472376 | No Loss | 84472427 | No Purchase | 84472473 | No Purchase | 84472521 | No Purchase |
| 84472379 | No Loss | 84472428 | No Loss | 84472474 | No Purchase | 84472522 | No Purchase |
| 84472380 | No Loss | 84472429 | No Purchase | 84472475 | No Purchase | 84472523 | No Purchase |
| 84472381 | No Loss | 84472430 | No Purchase | 84472476 | No Purchase | 84472524 | No Purchase |
| 84472383 | No Loss | 84472431 | No Purchase | 84472477 | No Purchase | 84472525 | No Purchase |
| 84472384 | No Loss | 84472432 | No Purchase | 84472478 | No Purchase | 84472526 | No Purchase |
| 84472387 | No Loss | 84472433 | No Purchase | 84472479 | No Purchase | 84472527 | No Purchase |
| 84472388 | No Loss | 84472434 | No Purchase | 84472480 | No Purchase | 84472528 | No Purchase |
| 84472389 | No Loss | 84472435 | No Purchase | 84472481 | No Purchase | 84472529 | No Purchase |
| 84472390 | No Loss | 84472436 | No Purchase | 84472482 | No Purchase | 84472530 | No Purchase |
| 84472391 | No Loss | 84472437 | No Loss | 84472483 | No Purchase | 84472531 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84472532 | No Loss | 84472598 | No Loss | 84472676 | No Loss | 84472743 | No Purchase |
| 84472535 | No Loss | 84472601 | No Loss | 84472677 | No Loss | 84472744 | No Purchase |
| 84472536 | No Loss | 84472602 | No Loss | 84472680 | No Loss | 84472745 | No Loss |
| 84472537 | No Loss | 84472603 | No Loss | 84472681 | No Loss | 84472746 | No Purchase |
| 84472538 | No Loss | 84472605 | No Purchase | 84472684 | No Loss | 84472747 | No Loss |
| 84472539 | No Loss | 84472606 | No Loss | 84472687 | No Loss | 84472748 | No Purchase |
| 84472540 | No Loss | 84472607 | No Loss | 84472688 | No Loss | 84472749 | No Loss |
| 84472542 | No Loss | 84472614 | No Loss | 84472689 | No Loss | 84472751 | No Loss |
| 84472543 | No Loss | 84472617 | No Loss | 84472691 | No Loss | 84472752 | No Purchase |
| 84472544 | No Loss | 84472618 | No Loss | 84472692 | No Loss | 84472753 | No Loss |
| 84472549 | No Loss | 84472620 | No Loss | 84472693 | No Loss | 84472754 | No Loss |
| 84472550 | No Loss | 84472622 | No Loss | 84472694 | No Loss | 84472755 | No Purchase |
| 84472551 | No Loss | 84472624 | No Purchase | 84472695 | No Loss | 84472757 | No Loss |
| 84472552 | No Loss | 84472626 | No Loss | 84472696 | No Loss | 84472758 | No Purchase |
| 84472553 | No Loss | 84472627 | No Loss | 84472697 | No Loss | 84472759 | No Purchase |
| 84472554 | No Loss | 84472628 | No Loss | 84472699 | No Loss | 84472760 | No Purchase |
| 84472555 | No Purchase | 84472629 | No Loss | 84472704 | No Loss | 84472761 | No Purchase |
| 84472556 | No Loss | 84472632 | No Loss | 84472705 | No Loss | 84472763 | No Loss |
| 84472557 | No Loss | 84472633 | No Loss | 84472706 | No Loss | 84472765 | No Loss |
| 84472558 | No Loss | 84472634 | No Loss | 84472707 | No Loss | 84472766 | No Loss |
| 84472559 | No Loss | 84472635 | No Loss | 84472708 | No Loss | 84472767 | No Loss |
| 84472561 | No Loss | 84472636 | No Loss | 84472709 | No Loss | 84472768 | No Loss |
| 84472562 | No Loss | 84472637 | No Loss | 84472711 | No Loss | 84472769 | No Purchase |
| 84472565 | No Loss | 84472639 | No Loss | 84472712 | No Loss | 84472770 | No Purchase |
| 84472566 | No Loss | 84472640 | No Loss | 84472713 | No Loss | 84472771 | No Purchase |
| 84472567 | No Loss | 84472641 | No Loss | 84472714 | No Loss | 84472772 | No Loss |
| 84472569 | No Loss | 84472642 | No Loss | 84472715 | No Loss | 84472773 | No Loss |
| 84472571 | No Purchase | 84472643 | No Loss | 84472717 | No Loss | 84472778 | No Loss |
| 84472572 | No Purchase | 84472645 | No Loss | 84472718 | No Loss | 84472779 | No Loss |
| 84472573 | No Loss | 84472646 | No Loss | 84472719 | No Loss | 84472780 | No Loss |
| 84472574 | No Loss | 84472647 | No Loss | 84472720 | No Loss | 84472781 | No Loss |
| 84472575 | No Purchase | 84472648 | No Loss | 84472721 | No Loss | 84472782 | No Purchase |
| 84472576 | No Loss | 84472649 | No Loss | 84472722 | No Loss | 84472783 | No Loss |
| 84472577 | No Purchase | 84472651 | No Loss | 84472724 | No Loss | 84472785 | No Loss |
| 84472579 | No Purchase | 84472652 | No Loss | 84472725 | No Loss | 84472786 | No Loss |
| 84472580 | No Loss | 84472653 | No Loss | 84472726 | No Loss | 84472787 | No Loss |
| 84472581 | No Loss | 84472655 | No Loss | 84472728 | No Purchase | 84472788 | No Loss |
| 84472582 | No Purchase | 84472657 | No Purchase | 84472731 | No Loss | 84472789 | No Loss |
| 84472583 | No Purchase | 84472661 | No Loss | 84472732 | No Loss | 84472790 | No Loss |
| 84472584 | No Purchase | 84472665 | No Loss | 84472733 | No Loss | 84472792 | No Loss |
| 84472585 | No Purchase | 84472666 | No Loss | 84472735 | No Purchase | 84472794 | No Loss |
| 84472586 | No Loss | 84472667 | No Loss | 84472737 | No Purchase | 84472795 | No Loss |
| 84472587 | No Purchase | 84472668 | No Loss | 84472738 | No Loss | 84472796 | No Loss |
| 84472588 | No Loss | 84472669 | No Loss | 84472739 | No Loss | 84472797 | No Purchase |
| 84472596 | No Purchase | 84472670 | No Loss | 84472741 | No Purchase | 84472798 | No Purchase |
| 84472597 | No Loss | 84472671 | No Loss | 84472742 | No Purchase | 84472799 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84472800 | No Loss | 84472869 | No Loss | 84472936 | No Loss | 84472997 | No Purchase |
| 84472801 | No Loss | 84472871 | No Loss | 84472937 | No Loss | 84472998 | No Loss |
| 84472802 | No Purchase | 84472872 | No Loss | 84472938 | No Loss | 84472999 | No Loss |
| 84472804 | No Purchase | 84472877 | No Loss | 84472939 | No Loss | 84473000 | No Loss |
| 84472806 | No Loss | 84472879 | No Loss | 84472940 | No Loss | 84473001 | No Loss |
| 84472810 | No Loss | 84472880 | No Loss | 84472941 | No Loss | 84473002 | No Purchase |
| 84472811 | No Purchase | 84472881 | No Loss | 84472942 | No Purchase | 84473003 | No Loss |
| 84472812 | No Loss | 84472882 | No Loss | 84472943 | No Loss | 84473004 | No Purchase |
| 84472814 | No Loss | 84472883 | No Loss | 84472944 | No Loss | 84473005 | No Loss |
| 84472815 | No Purchase | 84472884 | No Loss | 84472945 | No Loss | 84473007 | No Purchase |
| 84472816 | No Loss | 84472885 | No Purchase | 84472948 | No Purchase | 84473008 | No Loss |
| 84472820 | No Loss | 84472887 | No Loss | 84472949 | No Loss | 84473009 | No Purchase |
| 84472823 | No Loss | 84472888 | No Loss | 84472950 | No Loss | 84473011 | No Purchase |
| 84472824 | No Loss | 84472890 | No Loss | 84472951 | No Purchase | 84473012 | No Loss |
| 84472825 | No Loss | 84472891 | No Loss | 84472952 | No Loss | 84473013 | No Loss |
| 84472826 | No Loss | 84472892 | No Loss | 84472953 | No Loss | 84473014 | No Purchase |
| 84472827 | No Loss | 84472893 | No Loss | 84472954 | No Loss | 84473016 | No Loss |
| 84472828 | No Loss | 84472894 | No Loss | 84472955 | No Loss | 84473017 | No Purchase |
| 84472829 | No Loss | 84472896 | No Loss | 84472956 | No Purchase | 84473018 | No Purchase |
| 84472830 | No Loss | 84472898 | No Loss | 84472957 | No Loss | 84473019 | No Loss |
| 84472831 | No Loss | 84472900 | No Loss | 84472960 | No Purchase | 84473021 | No Loss |
| 84472835 | No Loss | 84472901 | No Loss | 84472961 | No Loss | 84473022 | No Loss |
| 84472836 | No Loss | 84472903 | No Loss | 84472962 | No Loss | 84473024 | No Loss |
| 84472838 | No Purchase | 84472906 | No Loss | 84472964 | No Purchase | 84473025 | No Purchase |
| 84472839 | No Purchase | 84472907 | No Loss | 84472968 | No Purchase | 84473026 | No Loss |
| 84472841 | No Purchase | 84472908 | No Loss | 84472969 | No Loss | 84473028 | No Purchase |
| 84472842 | No Loss | 84472909 | No Loss | 84472970 | No Purchase | 84473031 | No Loss |
| 84472843 | No Loss | 84472910 | No Loss | 84472973 | No Purchase | 84473032 | No Loss |
| 84472844 | Replaced Claim | 84472915 | No Purchase | 84472974 | No Loss | 84473035 | No Loss |
| 84472845 | No Purchase | 84472919 | No Loss | 84472976 | No Loss | 84473037 | No Purchase |
| 84472847 | No Loss | 84472920 | No Loss | 84472977 | No Loss | 84473038 | No Purchase |
| 84472848 | No Loss | 84472921 | No Loss | 84472978 | No Purchase | 84473039 | No Purchase |
| 84472849 | No Loss | 84472922 | No Purchase | 84472980 | No Loss | 84473040 | No Purchase |
| 84472850 | No Loss | 84472923 | No Purchase | 84472981 | No Purchase | 84473041 | No Loss |
| 84472851 | No Loss | 84472924 | No Purchase | 84472982 | No Loss | 84473042 | No Purchase |
| 84472852 | No Loss | 84472925 | No Loss | 84472983 | No Purchase | 84473043 | No Loss |
| 84472855 | No Loss | 84472926 | No Loss | 84472984 | No Loss | 84473044 | No Loss |
| 84472856 | No Loss | 84472927 | No Loss | 84472986 | No Loss | 84473045 | No Purchase |
| 84472858 | No Loss | 84472928 | No Loss | 84472989 | No Purchase | 84473046 | No Loss |
| 84472859 | No Loss | 84472929 | No Loss | 84472990 | No Loss | 84473047 | No Loss |
| 84472860 | No Loss | 84472930 | No Loss | 84472991 | No Purchase | 84473049 | No Purchase |
| 84472863 | No Loss | 84472931 | No Loss | 84472992 | No Purchase | 84473051 | No Purchase |
| 84472864 | No Loss | 84472932 | No Loss | 84472993 | No Purchase | 84473052 | No Loss |
| 84472865 | No Loss | 84472933 | No Loss | 84472994 | No Loss | 84473053 | No Purchase |
| 84472866 | No Loss | 84472934 | No Loss | 84472995 | No Purchase | 84473055 | No Loss |
| 84472868 | No Loss | 84472935 | No Loss | 84472996 | No Purchase | 84473056 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84473057 | No Loss | 84473118 | No Loss | 84473166 | No Loss | 84473217 | No Loss |
| 84473058 | No Purchase | 84473120 | No Loss | 84473167 | No Loss | 84473219 | No Loss |
| 84473061 | No Loss | 84473121 | No Loss | 84473168 | No Loss | 84473220 | No Purchase |
| 84473062 | No Loss | 84473122 | No Loss | 84473170 | No Purchase | 84473222 | No Loss |
| 84473063 | No Loss | 84473123 | No Loss | 84473171 | No Loss | 84473223 | No Loss |
| 84473064 | No Loss | 84473124 | No Loss | 84473173 | No Loss | 84473224 | No Loss |
| 84473065 | No Loss | 84473126 | No Loss | 84473174 | No Purchase | 84473225 | No Purchase |
| 84473067 | No Loss | 84473127 | No Purchase | 84473175 | No Loss | 84473226 | No Loss |
| 84473068 | No Loss | 84473128 | No Purchase | 84473176 | No Loss | 84473227 | No Loss |
| 84473069 | No Loss | 84473129 | No Loss | 84473177 | No Purchase | 84473228 | No Loss |
| 84473071 | No Loss | 84473130 | No Loss | 84473178 | No Purchase | 84473229 | No Purchase |
| 84473072 | No Purchase | 84473131 | No Loss | 84473179 | No Loss | 84473230 | No Loss |
| 84473073 | No Loss | 84473132 | No Loss | 84473180 | No Loss | 84473231 | No Loss |
| 84473074 | No Loss | 84473133 | No Purchase | 84473181 | No Loss | 84473232 | No Loss |
| 84473075 | No Loss | 84473134 | No Loss | 84473182 | No Purchase | 84473233 | No Loss |
| 84473076 | No Loss | 84473135 | No Loss | 84473183 | No Loss | 84473234 | No Loss |
| 84473081 | No Loss | 84473136 | No Loss | 84473185 | No Loss | 84473235 | No Purchase |
| 84473082 | No Loss | 84473137 | No Loss | 84473186 | No Purchase | 84473236 | No Loss |
| 84473085 | No Loss | 84473138 | No Loss | 84473187 | No Purchase | 84473237 | No Loss |
| 84473087 | No Loss | 84473139 | No Purchase | 84473189 | No Loss | 84473238 | No Purchase |
| 84473088 | No Loss | 84473140 | No Loss | 84473190 | No Purchase | 84473239 | No Purchase |
| 84473089 | No Purchase | 84473141 | No Loss | 84473191 | No Loss | 84473240 | No Purchase |
| 84473091 | No Loss | 84473142 | No Loss | 84473192 | No Purchase | 84473241 | No Loss |
| 84473092 | No Loss | 84473143 | No Loss | 84473193 | No Loss | 84473242 | No Purchase |
| 84473093 | No Loss | 84473144 | No Purchase | 84473194 | No Loss | 84473243 | No Loss |
| 84473094 | No Purchase | 84473145 | No Loss | 84473195 | No Purchase | 84473244 | No Loss |
| 84473096 | No Loss | 84473146 | No Loss | 84473196 | No Loss | 84473245 | No Loss |
| 84473097 | No Loss | 84473147 | No Loss | 84473197 | No Loss | 84473246 | No Loss |
| 84473098 | No Purchase | 84473148 | No Purchase | 84473198 | No Purchase | 84473247 | No Purchase |
| 84473099 | No Purchase | 84473149 | No Loss | 84473199 | No Loss | 84473248 | No Purchase |
| 84473100 | No Loss | 84473150 | No Loss | 84473200 | No Purchase | 84473249 | No Loss |
| 84473101 | No Loss | 84473151 | No Purchase | 84473201 | No Loss | 84473250 | No Purchase |
| 84473102 | No Loss | 84473152 | No Loss | 84473202 | No Loss | 84473251 | No Loss |
| 84473103 | No Purchase | 84473153 | No Purchase | 84473203 | No Loss | 84473252 | No Loss |
| 84473104 | No Loss | 84473154 | No Purchase | 84473204 | No Purchase | 84473253 | No Purchase |
| 84473106 | No Loss | 84473155 | No Loss | 84473205 | No Loss | 84473254 | No Purchase |
| 84473107 | No Loss | 84473156 | No Loss | 84473206 | No Purchase | 84473255 | No Loss |
| 84473108 | No Loss | 84473157 | No Loss | 84473207 | No Loss | 84473257 | No Loss |
| 84473109 | No Loss | 84473158 | No Loss | 84473208 | No Purchase | 84473258 | No Loss |
| 84473110 | No Purchase | 84473159 | No Loss | 84473209 | No Loss | 84473259 | No Purchase |
| 84473111 | No Loss | 84473160 | No Loss | 84473210 | No Loss | 84473260 | No Loss |
| 84473112 | No Loss | 84473161 | No Purchase | 84473211 | No Loss | 84473261 | No Purchase |
| 84473114 | No Loss | 84473162 | No Purchase | 84473212 | No Purchase | 84473262 | No Purchase |
| 84473115 | No Purchase | 84473163 | No Loss | 84473213 | No Loss | 84473263 | No Loss |
| 84473116 | No Loss | 84473164 | No Loss | 84473215 | No Purchase | 84473264 | No Loss |
| 84473117 | No Loss | 84473165 | No Loss | 84473216 | No Loss | 84473265 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84473266 | No Purchase | 84473325 | No Loss | 84473441 | No Loss | 84473524 | No Loss |
| 84473267 | No Loss | 84473326 | No Loss | 84473448 | No Loss | 84473525 | No Loss |
| 84473268 | No Purchase | 84473332 | No Purchase | 84473452 | No Loss | 84473528 | No Loss |
| 84473270 | No Loss | 84473333 | No Purchase | 84473453 | No Loss | 84473530 | No Loss |
| 84473272 | No Loss | 84473336 | No Loss | 84473457 | No Loss | 84473531 | No Purchase |
| 84473273 | No Loss | 84473337 | No Loss | 84473458 | No Loss | 84473532 | No Loss |
| 84473274 | No Loss | 84473338 | No Purchase | 84473460 | No Loss | 84473533 | No Loss |
| 84473275 | No Loss | 84473339 | Duplicate Claim | 84473461 | No Loss | 84473534 | No Loss |
| 84473276 | No Loss | 84473343 | No Loss | 84473462 | No Loss | 84473535 | No Loss |
| 84473277 | No Loss | 84473344 | No Loss | 84473464 | No Loss | 84473536 | No Purchase |
| 84473278 | No Loss | 84473348 | No Loss | 84473474 | No Loss | 84473537 | No Loss |
| 84473279 | No Loss | 84473350 | No Loss | 84473475 | No Loss | 84473538 | No Loss |
| 84473280 | No Loss | 84473352 | No Loss | 84473476 | No Loss | 84473539 | No Loss |
| 84473281 | No Loss | 84473353 | No Loss | 84473478 | No Loss | 84473540 | No Loss |
| 84473282 | No Loss | 84473357 | No Loss | 84473479 | No Loss | 84473542 | No Loss |
| 84473283 | No Loss | 84473365 | No Loss | 84473480 | No Loss | 84473545 | No Loss |
| 84473284 | No Purchase | 84473366 | No Loss | 84473482 | No Loss | 84473547 | No Loss |
| 84473285 | No Loss | 84473367 | No Loss | 84473483 | No Loss | 84473548 | No Loss |
| 84473286 | No Loss | 84473368 | No Loss | 84473484 | No Purchase | 84473550 | No Loss |
| 84473287 | No Loss | 84473369 | No Loss | 84473490 | No Loss | 84473551 | No Purchase |
| 84473289 | No Loss | 84473370 | No Loss | 84473491 | No Loss | 84473552 | No Purchase |
| 84473291 | No Loss | 84473372 | No Loss | 84473494 | No Purchase | 84473553 | No Loss |
| 84473292 | No Loss | 84473373 | No Loss | 84473495 | No Loss | 84473554 | No Purchase |
| 84473293 | No Loss | 84473374 | No Loss | 84473496 | No Purchase | 84473556 | No Purchase |
| 84473295 | No Loss | 84473375 | No Loss | 84473497 | No Purchase | 84473557 | No Purchase |
| 84473296 | No Purchase | 84473378 | No Loss | 84473498 | No Purchase | 84473558 | No Loss |
| 84473298 | No Loss | 84473380 | No Loss | 84473499 | No Purchase | 84473559 | No Purchase |
| 84473299 | No Loss | 84473385 | No Loss | 84473500 | No Loss | 84473560 | No Loss |
| 84473300 | No Purchase | 84473386 | No Loss | 84473501 | No Loss | 84473561 | No Loss |
| 84473301 | No Loss | 84473396 | No Loss | 84473502 | No Loss | 84473562 | No Loss |
| 84473302 | No Loss | 84473397 | No Loss | 84473503 | No Loss | 84473563 | No Loss |
| 84473304 | No Loss | 84473398 | No Loss | 84473505 | No Purchase | 84473564 | No Loss |
| 84473305 | No Purchase | 84473400 | No Loss | 84473506 | No Loss | 84473565 | No Loss |
| 84473306 | No Loss | 84473402 | No Loss | 84473507 | No Loss | 84473568 | No Loss |
| 84473307 | No Purchase | 84473408 | No Loss | 84473508 | No Loss | 84473569 | No Loss |
| 84473308 | No Loss | 84473412 | No Loss | 84473509 | No Loss | 84473570 | No Loss |
| 84473309 | No Loss | 84473416 | No Loss | 84473510 | No Loss | 84473571 | No Loss |
| 84473310 | No Loss | 84473417 | No Loss | 84473514 | No Loss | 84473572 | No Loss |
| 84473311 | No Loss | 84473421 | No Loss | 84473515 | No Loss | 84473573 | No Loss |
| 84473312 | No Loss | 84473422 | No Loss | 84473516 | No Loss | 84473574 | No Loss |
| 84473313 | No Loss | 84473423 | No Loss | 84473517 | No Loss | 84473575 | No Loss |
| 84473314 | No Loss | 84473428 | No Loss | 84473518 | No Loss | 84473576 | No Loss |
| 84473315 | No Loss | 84473429 | No Loss | 84473519 | No Loss | 84473578 | No Purchase |
| 84473317 | No Loss | 84473431 | No Loss | 84473521 | No Loss | 84473579 | No Loss |
| 84473318 | No Loss | 84473434 | No Loss | 84473522 | No Loss | 84473580 | No Loss |
| 84473320 | No Purchase | 84473436 | No Loss | 84473523 | No Loss | 84473581 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84473582 | No Loss | 84473652 | No Loss | 84473718 | No Loss | 84473803 | No Purchase |
| 84473584 | No Loss | 84473653 | No Loss | 84473719 | No Loss | 84473804 | No Purchase |
| 84473585 | No Loss | 84473654 | No Purchase | 84473720 | No Loss | 84473805 | No Purchase |
| 84473589 | No Purchase | 84473655 | No Loss | 84473721 | No Loss | 84473806 | No Purchase |
| 84473590 | No Purchase | 84473656 | No Loss | 84473722 | No Loss | 84473807 | No Purchase |
| 84473591 | No Loss | 84473657 | No Purchase | 84473724 | No Loss | 84473808 | No Purchase |
| 84473592 | No Purchase | 84473658 | No Loss | 84473725 | No Purchase | 84473809 | No Purchase |
| 84473594 | No Loss | 84473659 | No Loss | 84473726 | No Loss | 84473810 | No Loss |
| 84473595 | No Loss | 84473668 | No Purchase | 84473729 | No Loss | 84473811 | No Loss |
| 84473598 | No Purchase | 84473669 | No Loss | 84473730 | No Purchase | 84473812 | No Loss |
| 84473599 | No Loss | 84473670 | No Loss | 84473732 | No Loss | 84473813 | No Loss |
| 84473600 | No Purchase | 84473671 | No Loss | 84473735 | No Purchase | 84473814 | No Loss |
| 84473602 | No Purchase | 84473672 | No Loss | 84473736 | No Loss | 84473815 | No Loss |
| 84473605 | No Loss | 84473674 | No Loss | 84473737 | No Loss | 84473816 | No Loss |
| 84473606 | No Loss | 84473675 | No Purchase | 84473738 | No Loss | 84473817 | No Loss |
| 84473607 | No Loss | 84473676 | No Loss | 84473739 | No Loss | 84473818 | No Loss |
| 84473611 | No Loss | 84473677 | No Loss | 84473740 | No Loss | 84473819 | No Loss |
| 84473612 | No Loss | 84473678 | No Purchase | 84473741 | No Loss | 84473820 | No Purchase |
| 84473614 | No Loss | 84473679 | No Loss | 84473743 | No Loss | 84473821 | No Loss |
| 84473616 | No Loss | 84473681 | No Loss | 84473744 | No Loss | 84473822 | No Purchase |
| 84473617 | No Purchase | 84473682 | No Loss | 84473748 | No Purchase | 84473823 | No Loss |
| 84473618 | No Loss | 84473686 | No Loss | 84473749 | No Purchase | 84473824 | No Loss |
| 84473619 | No Loss | 84473687 | No Purchase | 84473750 | No Loss | 84473825 | No Loss |
| 84473621 | No Loss | 84473688 | No Purchase | 84473751 | No Loss | 84473826 | No Purchase |
| 84473623 | No Loss | 84473689 | No Purchase | 84473752 | No Loss | 84473827 | No Loss |
| 84473624 | No Purchase | 84473690 | No Purchase | 84473754 | No Purchase | 84473828 | No Loss |
| 84473625 | No Purchase | 84473691 | No Loss | 84473755 | No Loss | 84473829 | No Loss |
| 84473626 | No Loss | 84473692 | No Purchase | 84473758 | No Loss | 84473830 | No Loss |
| 84473629 | No Purchase | 84473693 | No Loss | 84473759 | No Purchase | 84473831 | No Loss |
| 84473630 | No Purchase | 84473694 | No Purchase | 84473761 | No Purchase | 84473832 | No Loss |
| 84473631 | No Loss | 84473695 | No Loss | 84473763 | No Purchase | 84473835 | No Loss |
| 84473632 | No Loss | 84473696 | No Loss | 84473766 | No Purchase | 84473836 | No Purchase |
| 84473633 | No Loss | 84473697 | No Loss | 84473773 | No Loss | 84473837 | No Purchase |
| 84473634 | No Loss | 84473698 | No Loss | 84473780 | No Loss | 84473839 | No Purchase |
| 84473635 | No Loss | 84473701 | No Loss | 84473787 | No Purchase | 84473840 | No Purchase |
| 84473636 | No Loss | 84473705 | No Loss | 84473790 | No Loss | 84473841 | No Purchase |
| 84473637 | No Loss | 84473706 | No Loss | 84473792 | No Purchase | 84473842 | No Loss |
| 84473639 | No Loss | 84473708 | No Loss | 84473793 | No Purchase | 84473843 | No Purchase |
| 84473641 | No Purchase | 84473709 | No Loss | 84473794 | No Purchase | 84473844 | No Purchase |
| 84473642 | No Loss | 84473710 | No Loss | 84473796 | No Purchase | 84473846 | No Purchase |
| 84473645 | No Loss | 84473711 | No Loss | 84473797 | No Loss | 84473847 | No Loss |
| 84473647 | No Loss | 84473712 | No Purchase | 84473798 | No Purchase | 84473848 | No Purchase |
| 84473648 | No Loss | 84473713 | No Loss | 84473799 | No Purchase | 84473849 | No Loss |
| 84473649 | No Purchase | 84473715 | No Purchase | 84473800 | No Loss | 84473851 | Duplicate Claim |
| 84473650 | No Loss | 84473716 | No Loss | 84473801 | No Purchase | 84473852 | No Purchase |
| 84473651 | No Loss | 84473717 | No Loss | 84473802 | No Loss | 84473853 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84473854 | No Loss | 84473900 | No Loss | 84473970 | No Purchase | 84474432 | No Purchase |
| 84473855 | No Loss | 84473901 | No Purchase | 84473971 | No Purchase | 84474433 | No Loss |
| 84473856 | No Loss | 84473902 | No Purchase | 84473972 | No Purchase | 84474434 | No Purchase |
| 84473857 | No Purchase | 84473903 | No Loss | 84473973 | No Purchase | 84474435 | No Purchase |
| 84473858 | No Purchase | 84473904 | No Purchase | 84473974 | No Purchase | 84474436 | No Loss |
| 84473859 | No Loss | 84473907 | Duplicate Claim | 84473976 | No Purchase | 84474437 | No Purchase |
| 84473860 | No Purchase | 84473908 | No Loss | 84473977 | No Purchase | 84474438 | No Loss |
| 84473861 | No Loss | 84473909 | No Loss | 84473978 | No Purchase | 84474439 | No Purchase |
| 84473862 | No Purchase | 84473913 | No Purchase | 84473979 | No Purchase | 84474440 | No Purchase |
| 84473863 | No Loss | 84473914 | No Purchase | 84473996 | No Loss | 84474441 | No Loss |
| 84473864 | No Loss | 84473915 | No Loss | 84474007 | No Loss | 84474443 | No Loss |
| 84473865 | No Loss | 84473916 | No Loss | 84474017 | No Purchase | 84474445 | No Purchase |
| 84473866 | No Loss | 84473919 | No Loss | 84474031 | No Loss | 84474446 | No Purchase |
| 84473867 | No Loss | 84473920 | No Purchase | 84474039 | No Purchase | 84474447 | No Loss |
| 84473868 | No Purchase | 84473921 | No Purchase | 84474044 | No Purchase | 84474448 | No Purchase |
| 84473869 | No Loss | 84473922 | No Loss | 84474051 | No Loss | 84474449 | No Purchase |
| 84473870 | No Loss | 84473926 | No Purchase | 84474067 | No Loss | 84474454 | No Loss |
| 84473871 | No Loss | 84473927 | No Loss | 84474070 | No Purchase | 84474456 | No Loss |
| 84473872 | No Loss | 84473928 | No Loss | 84474071 | No Loss | 84474458 | No Loss |
| 84473873 | No Loss | 84473929 | No Purchase | 84474073 | No Loss | 84474461 | No Loss |
| 84473874 | No Loss | 84473932 | No Purchase | 84474096 | No Loss | 84474462 | No Loss |
| 84473875 | No Purchase | 84473935 | No Purchase | 84474109 | No Purchase | 84474463 | No Purchase |
| 84473876 | No Loss | 84473937 | No Purchase | 84474116 | No Purchase | 84474464 | No Purchase |
| 84473877 | No Loss | 84473938 | No Purchase | 84474134 | No Purchase | 84474465 | No Loss |
| 84473878 | No Loss | 84473939 | No Purchase | 84474136 | No Purchase | 84474466 | No Purchase |
| 84473879 | No Loss | 84473940 | No Purchase | 84474147 | No Purchase | 84474467 | No Loss |
| 84473880 | No Loss | 84473941 | No Loss | 84474179 | No Purchase | 84474469 | No Loss |
| 84473881 | No Purchase | 84473942 | No Loss | 84474180 | No Loss | 84474470 | No Purchase |
| 84473882 | No Loss | 84473943 | No Loss | 84474193 | No Loss | 84474471 | No Purchase |
| 84473883 | No Loss | 84473944 | No Loss | 84474196 | No Purchase | 84474472 | No Purchase |
| 84473884 | No Loss | 84473945 | No Purchase | 84474199 | No Purchase | 84474473 | No Purchase |
| 84473885 | No Loss | 84473946 | No Purchase | 84474218 | No Loss | 84474476 | No Purchase |
| 84473886 | No Loss | 84473947 | No Loss | 84474219 | No Purchase | 84474477 | No Purchase |
| 84473887 | No Loss | 84473951 | No Loss | 84474227 | No Loss | 84474478 | No Loss |
| 84473888 | No Loss | 84473952 | No Purchase | 84474236 | No Loss | 84474479 | No Loss |
| 84473889 | No Purchase | 84473953 | No Purchase | 84474240 | No Loss | 84474480 | No Purchase |
| 84473890 | No Loss | 84473954 | No Loss | 84474242 | No Purchase | 84474481 | No Purchase |
| 84473891 | No Loss | 84473955 | No Purchase | 84474247 | No Purchase | 84474482 | No Purchase |
| 84473892 | No Purchase | 84473956 | No Loss | 84474258 | No Purchase | 84474483 | No Loss |
| 84473893 | No Loss | 84473958 | No Purchase | 84474264 | No Purchase | 84474487 | No Loss |
| 84473894 | No Loss | 84473959 | No Purchase | 84474277 | No Purchase | 84474490 | No Loss |
| 84473895 | No Loss | 84473960 | No Loss | 84474299 | No Loss | 84474491 | No Loss |
| 84473896 | No Purchase | 84473961 | No Purchase | 84474370 | No Loss | 84474492 | No Purchase |
| 84473897 | No Loss | 84473963 | No Loss | 84474384 | No Loss | 84474493 | No Purchase |
| 84473898 | No Purchase | 84473966 | No Loss | 84474402 | No Purchase | 84474497 | No Loss |
| 84473899 | No Purchase | 84473969 | No Purchase | 84474418 | No Loss | 84474498 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84474500 | No Loss | 84474555 | No Loss | 84474608 | No Purchase | 84474658 | No Purchase |
| 84474501 | No Loss | 84474556 | No Purchase | 84474609 | No Purchase | 84474659 | No Loss |
| 84474505 | No Loss | 84474557 | No Purchase | 84474610 | No Purchase | 84474660 | No Purchase |
| 84474508 | No Loss | 84474558 | No Purchase | 84474611 | No Purchase | 84474661 | No Purchase |
| 84474509 | No Loss | 84474559 | No Purchase | 84474612 | No Purchase | 84474662 | No Purchase |
| 84474511 | No Purchase | 84474560 | No Purchase | 84474613 | No Purchase | 84474663 | No Purchase |
| 84474513 | No Purchase | 84474561 | No Purchase | 84474614 | No Purchase | 84474664 | No Purchase |
| 84474514 | No Purchase | 84474562 | No Purchase | 84474615 | No Purchase | 84474666 | No Purchase |
| 84474516 | No Purchase | 84474563 | No Loss | 84474617 | No Purchase | 84474667 | No Purchase |
| 84474517 | No Purchase | 84474565 | No Purchase | 84474618 | No Purchase | 84474669 | No Purchase |
| 84474518 | No Purchase | 84474566 | No Purchase | 84474619 | No Purchase | 84474670 | No Purchase |
| 84474520 | No Purchase | 84474568 | No Purchase | 84474620 | No Purchase | 84474671 | No Purchase |
| 84474521 | No Purchase | 84474569 | No Loss | 84474621 | No Loss | 84474672 | No Purchase |
| 84474522 | No Purchase | 84474570 | No Purchase | 84474622 | No Purchase | 84474673 | No Purchase |
| 84474523 | No Purchase | 84474572 | No Purchase | 84474623 | No Purchase | 84474674 | No Purchase |
| 84474524 | No Purchase | 84474573 | No Loss | 84474624 | No Purchase | 84474675 | No Purchase |
| 84474525 | No Purchase | 84474575 | No Loss | 84474625 | No Purchase | 84474676 | No Purchase |
| 84474526 | No Purchase | 84474576 | No Loss | 84474626 | No Purchase | 84474677 | No Purchase |
| 84474527 | No Purchase | 84474578 | No Purchase | 84474627 | No Purchase | 84474679 | No Purchase |
| 84474528 | No Purchase | 84474579 | No Purchase | 84474628 | No Purchase | 84474680 | No Purchase |
| 84474529 | No Loss | 84474580 | No Loss | 84474629 | No Purchase | 84474681 | No Purchase |
| 84474530 | No Purchase | 84474581 | No Purchase | 84474630 | No Purchase | 84474682 | No Purchase |
| 84474531 | No Purchase | 84474582 | No Loss | 84474631 | No Purchase | 84474683 | No Purchase |
| 84474532 | No Purchase | 84474583 | No Purchase | 84474632 | No Purchase | 84474684 | No Purchase |
| 84474533 | No Purchase | 84474584 | No Purchase | 84474633 | No Purchase | 84474685 | No Purchase |
| 84474534 | No Purchase | 84474585 | No Loss | 84474634 | No Purchase | 84474686 | No Loss |
| 84474535 | No Purchase | 84474587 | No Loss | 84474635 | No Purchase | 84474687 | No Purchase |
| 84474536 | No Purchase | 84474588 | No Purchase | 84474636 | No Purchase | 84474689 | No Loss |
| 84474537 | No Purchase | 84474589 | No Purchase | 84474637 | No Purchase | 84474690 | No Purchase |
| 84474538 | No Purchase | 84474590 | No Purchase | 84474638 | No Purchase | 84474691 | No Loss |
| 84474539 | No Purchase | 84474591 | No Purchase | 84474640 | No Purchase | 84474692 | No Loss |
| 84474540 | No Purchase | 84474592 | No Purchase | 84474641 | No Purchase | 84474694 | No Loss |
| 84474541 | No Purchase | 84474593 | No Purchase | 84474642 | No Purchase | 84474695 | No Purchase |
| 84474542 | No Purchase | 84474594 | No Purchase | 84474643 | No Purchase | 84474696 | No Loss |
| 84474543 | No Purchase | 84474595 | No Purchase | 84474644 | No Purchase | 84474697 | No Purchase |
| 84474544 | No Purchase | 84474596 | No Purchase | 84474645 | No Purchase | 84474698 | No Purchase |
| 84474545 | No Purchase | 84474597 | No Purchase | 84474646 | No Purchase | 84474699 | No Purchase |
| 84474546 | No Purchase | 84474598 | No Purchase | 84474647 | No Purchase | 84474700 | No Purchase |
| 84474547 | No Purchase | 84474599 | No Purchase | 84474648 | No Purchase | 84474701 | No Purchase |
| 84474548 | No Purchase | 84474600 | No Purchase | 84474649 | No Purchase | 84474702 | No Purchase |
| 84474549 | No Purchase | 84474601 | No Purchase | 84474650 | No Purchase | 84474703 | No Purchase |
| 84474550 | No Purchase | 84474602 | No Purchase | 84474651 | No Purchase | 84474705 | No Purchase |
| 84474551 | No Purchase | 84474603 | No Purchase | 84474652 | No Loss | 84474706 | No Purchase |
| 84474552 | No Purchase | 84474604 | No Purchase | 84474654 | No Purchase | 84474707 | No Purchase |
| 84474553 | No Purchase | 84474605 | No Purchase | 84474655 | No Purchase | 84474708 | No Purchase |
| 84474554 | No Purchase | 84474606 | No Purchase | 84474657 | No Purchase | 84474709 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84474710 | No Purchase | 84474762 | No Purchase | 84474809 | No Purchase | 84474863 | No Loss |
| 84474712 | No Purchase | 84474763 | No Purchase | 84474810 | No Purchase | 84474869 | No Loss |
| 84474713 | No Purchase | 84474764 | No Purchase | 84474811 | No Purchase | 84474870 | No Loss |
| 84474714 | No Purchase | 84474765 | No Purchase | 84474812 | No Purchase | 84474872 | No Loss |
| 84474715 | No Purchase | 84474766 | No Loss | 84474813 | No Purchase | 84474873 | No Loss |
| 84474716 | No Purchase | 84474767 | No Loss | 84474814 | No Purchase | 84474875 | No Loss |
| 84474717 | No Purchase | 84474768 | No Loss | 84474815 | No Purchase | 84474879 | No Loss |
| 84474718 | No Purchase | 84474769 | No Loss | 84474817 | No Purchase | 84474880 | No Loss |
| 84474719 | No Purchase | 84474770 | No Loss | 84474818 | No Purchase | 84474886 | No Loss |
| 84474720 | No Purchase | 84474771 | No Purchase | 84474819 | No Purchase | 84474887 | No Loss |
| 84474721 | No Purchase | 84474772 | No Purchase | 84474822 | No Purchase | 84474888 | No Loss |
| 84474722 | No Purchase | 84474774 | No Purchase | 84474824 | No Purchase | 84474889 | No Loss |
| 84474723 | No Purchase | 84474775 | No Purchase | 84474825 | No Purchase | 84474891 | No Loss |
| 84474724 | No Purchase | 84474776 | No Purchase | 84474826 | No Purchase | 84474892 | No Loss |
| 84474725 | No Purchase | 84474777 | No Purchase | 84474828 | No Purchase | 84474894 | No Loss |
| 84474726 | No Loss | 84474778 | No Purchase | 84474829 | No Loss | 84474895 | No Loss |
| 84474727 | No Purchase | 84474779 | No Purchase | 84474830 | No Purchase | 84474896 | No Loss |
| 84474728 | No Purchase | 84474780 | No Purchase | 84474831 | No Purchase | 84474902 | No Loss |
| 84474729 | No Loss | 84474781 | No Purchase | 84474832 | No Purchase | 84474904 | No Loss |
| 84474730 | No Purchase | 84474782 | No Purchase | 84474833 | No Purchase | 84474906 | No Loss |
| 84474731 | No Purchase | 84474783 | No Purchase | 84474834 | No Purchase | 84474907 | No Loss |
| 84474732 | No Purchase | 84474784 | No Purchase | 84474835 | No Purchase | 84474909 | No Loss |
| 84474733 | No Purchase | 84474785 | No Purchase | 84474836 | No Loss | 84474911 | No Loss |
| 84474734 | No Purchase | 84474786 | No Purchase | 84474837 | No Purchase | 84474912 | No Loss |
| 84474735 | No Purchase | 84474787 | No Purchase | 84474838 | No Purchase | 84474913 | No Loss |
| 84474736 | No Purchase | 84474788 | No Purchase | 84474839 | No Purchase | 84474916 | No Loss |
| 84474737 | No Purchase | 84474789 | No Purchase | 84474840 | No Purchase | 84474917 | No Loss |
| 84474738 | No Purchase | 84474790 | No Purchase | 84474841 | No Purchase | 84474918 | No Loss |
| 84474739 | No Purchase | 84474791 | No Purchase | 84474842 | No Purchase | 84474920 | No Purchase |
| 84474740 | No Purchase | 84474792 | No Purchase | 84474843 | No Purchase | 84474922 | No Loss |
| 84474741 | No Purchase | 84474793 | No Purchase | 84474844 | No Purchase | 84474923 | No Loss |
| 84474742 | No Purchase | 84474794 | No Purchase | 84474846 | No Loss | 84474924 | No Loss |
| 84474744 | No Purchase | 84474795 | No Purchase | 84474847 | No Purchase | 84474928 | No Loss |
| 84474745 | No Purchase | 84474796 | No Purchase | 84474848 | No Loss | 84474930 | No Loss |
| 84474746 | No Purchase | 84474797 | No Purchase | 84474850 | No Purchase | 84474933 | No Loss |
| 84474747 | No Purchase | 84474798 | No Purchase | 84474851 | No Purchase | 84474939 | No Loss |
| 84474748 | No Purchase | 84474799 | No Purchase | 84474852 | No Purchase | 84474942 | No Loss |
| 84474749 | No Purchase | 84474800 | No Purchase | 84474853 | No Purchase | 84474943 | No Loss |
| 84474750 | No Loss | 84474801 | No Purchase | 84474854 | No Purchase | 84474944 | No Loss |
| 84474751 | No Purchase | 84474802 | No Purchase | 84474855 | No Purchase | 84474945 | No Loss |
| 84474753 | No Loss | 84474803 | No Purchase | 84474856 | No Purchase | 84474947 | No Loss |
| 84474754 | No Loss | 84474804 | No Purchase | 84474857 | No Purchase | 84474949 | No Loss |
| 84474755 | No Purchase | 84474805 | No Purchase | 84474858 | No Loss | 84474951 | No Loss |
| 84474758 | No Purchase | 84474806 | No Loss | 84474859 | No Loss | 84474953 | No Loss |
| 84474759 | No Purchase | 84474807 | No Loss | 84474861 | No Loss | 84474955 | No Loss |
| 84474761 | No Purchase | 84474808 | No Purchase | 84474862 | No Loss | 84474957 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84474958 | No Loss | 84475037 | No Purchase | 84475084 | No Purchase | 84475140 | No Purchase |
| 84474960 | No Loss | 84475038 | No Purchase | 84475085 | No Loss | 84475141 | No Loss |
| 84474961 | No Loss | 84475039 | No Purchase | 84475086 | No Purchase | 84475142 | No Loss |
| 84474962 | No Loss | 84475040 | No Purchase | 84475087 | No Loss | 84475144 | No Purchase |
| 84474970 | No Loss | 84475041 | No Purchase | 84475088 | No Purchase | 84475146 | No Purchase |
| 84474971 | No Loss | 84475042 | No Purchase | 84475089 | No Purchase | 84475148 | No Loss |
| 84474973 | No Loss | 84475043 | No Purchase | 84475090 | No Purchase | 84475151 | No Purchase |
| 84474975 | No Loss | 84475044 | No Purchase | 84475091 | No Loss | 84475152 | No Purchase |
| 84474976 | No Loss | 84475045 | No Purchase | 84475092 | No Purchase | 84475155 | No Loss |
| 84474978 | No Loss | 84475046 | No Purchase | 84475093 | No Purchase | 84475156 | No Loss |
| 84474979 | No Loss | 84475047 | No Purchase | 84475095 | No Purchase | 84475158 | No Loss |
| 84474981 | No Loss | 84475048 | No Purchase | 84475096 | No Purchase | 84475161 | No Loss |
| 84474983 | No Loss | 84475049 | No Purchase | 84475097 | No Loss | 84475162 | No Purchase |
| 84474984 | No Loss | 84475050 | No Purchase | 84475098 | No Purchase | 84475163 | No Purchase |
| 84474985 | No Loss | 84475051 | No Loss | 84475099 | No Purchase | 84475164 | No Loss |
| 84474986 | No Loss | 84475052 | No Purchase | 84475100 | No Purchase | 84475167 | No Purchase |
| 84474988 | No Loss | 84475054 | No Purchase | 84475101 | No Purchase | 84475168 | No Loss |
| 84474989 | No Loss | 84475055 | No Purchase | 84475102 | No Purchase | 84475169 | No Purchase |
| 84474990 | No Loss | 84475056 | No Purchase | 84475103 | No Purchase | 84475170 | No Loss |
| 84474992 | No Loss | 84475057 | No Purchase | 84475104 | No Purchase | 84475172 | No Purchase |
| 84474996 | No Loss | 84475058 | No Purchase | 84475105 | No Loss | 84475173 | No Purchase |
| 84474999 | No Loss | 84475059 | No Purchase | 84475106 | No Purchase | 84475174 | No Loss |
| 84475002 | No Loss | 84475060 | No Loss | 84475107 | No Purchase | 84475176 | No Loss |
| 84475004 | No Loss | 84475061 | No Purchase | 84475108 | No Purchase | 84475177 | No Purchase |
| 84475006 | No Loss | 84475062 | No Purchase | 84475109 | No Purchase | 84475181 | No Loss |
| 84475008 | No Loss | 84475063 | No Purchase | 84475110 | No Purchase | 84475182 | No Purchase |
| 84475009 | No Loss | 84475064 | No Purchase | 84475111 | No Loss | 84475184 | No Loss |
| 84475011 | No Loss | 84475065 | No Purchase | 84475112 | No Purchase | 84475185 | No Purchase |
| 84475015 | No Loss | 84475066 | No Loss | 84475113 | No Purchase | 84475187 | No Purchase |
| 84475016 | No Loss | 84475067 | No Purchase | 84475115 | No Purchase | 84475189 | No Loss |
| 84475018 | No Loss | 84475068 | No Loss | 84475116 | No Purchase | 84475190 | No Loss |
| 84475020 | No Loss | 84475069 | No Purchase | 84475118 | No Purchase | 84475191 | No Purchase |
| 84475022 | No Loss | 84475070 | No Purchase | 84475119 | No Loss | 84475192 | No Purchase |
| 84475023 | No Loss | 84475071 | No Loss | 84475120 | No Loss | 84475193 | No Purchase |
| 84475024 | No Loss | 84475072 | No Purchase | 84475121 | No Purchase | 84475195 | No Purchase |
| 84475025 | No Loss | 84475073 | No Loss | 84475122 | No Loss | 84475197 | No Purchase |
| 84475026 | No Loss | 84475074 | No Purchase | 84475123 | No Loss | 84475198 | No Loss |
| 84475027 | No Loss | 84475075 | No Purchase | 84475125 | No Loss | 84475199 | No Purchase |
| 84475028 | No Loss | 84475076 | No Purchase | 84475126 | No Purchase | 84475200 | No Purchase |
| 84475029 | No Purchase | 84475077 | No Purchase | 84475127 | No Loss | 84475202 | No Purchase |
| 84475030 | No Loss | 84475078 | No Loss | 84475128 | No Purchase | 84475205 | No Purchase |
| 84475031 | No Purchase | 84475079 | No Purchase | 84475129 | No Loss | 84475206 | No Loss |
| 84475033 | No Loss | 84475080 | No Purchase | 84475132 | No Purchase | 84475207 | No Purchase |
| 84475034 | No Purchase | 84475081 | No Purchase | 84475133 | No Loss | 84475208 | No Purchase |
| 84475035 | No Purchase | 84475082 | No Purchase | 84475134 | No Loss | 84475209 | No Purchase |
| 84475036 | No Purchase | 84475083 | No Loss | 84475139 | No Purchase | 84475210 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84475211 | No Loss | 84475269 | No Purchase | 84475339 | No Loss | 84475401 | No Loss |
| 84475212 | No Loss | 84475270 | No Purchase | 84475340 | No Purchase | 84475402 | No Loss |
| 84475213 | No Purchase | 84475271 | No Purchase | 84475341 | No Purchase | 84475403 | No Loss |
| 84475214 | No Loss | 84475272 | No Purchase | 84475342 | No Purchase | 84475404 | No Loss |
| 84475215 | No Loss | 84475273 | No Purchase | 84475343 | No Loss | 84475405 | No Loss |
| 84475216 | No Purchase | 84475275 | No Purchase | 84475344 | No Purchase | 84475406 | No Purchase |
| 84475217 | No Loss | 84475276 | No Purchase | 84475345 | No Loss | 84475407 | No Loss |
| 84475218 | No Loss | 84475277 | No Purchase | 84475346 | No Loss | 84475408 | No Loss |
| 84475219 | No Loss | 84475278 | No Purchase | 84475347 | No Loss | 84475409 | No Loss |
| 84475220 | No Purchase | 84475279 | No Purchase | 84475348 | No Purchase | 84475410 | No Loss |
| 84475221 | No Purchase | 84475280 | No Loss | 84475349 | No Purchase | 84475411 | No Loss |
| 84475223 | No Purchase | 84475281 | No Purchase | 84475350 | No Purchase | 84475412 | No Loss |
| 84475224 | No Loss | 84475282 | No Purchase | 84475351 | No Purchase | 84475413 | No Loss |
| 84475225 | No Purchase | 84475283 | No Purchase | 84475352 | No Loss | 84475414 | No Purchase |
| 84475226 | No Loss | 84475284 | No Purchase | 84475353 | No Loss | 84475415 | No Loss |
| 84475227 | No Loss | 84475294 | No Purchase | 84475354 | No Purchase | 84475416 | No Loss |
| 84475228 | No Loss | 84475296 | No Purchase | 84475356 | No Loss | 84475417 | No Purchase |
| 84475229 | No Loss | 84475298 | No Purchase | 84475358 | No Loss | 84475418 | No Purchase |
| 84475230 | No Loss | 84475303 | No Purchase | 84475359 | No Loss | 84475419 | No Purchase |
| 84475231 | No Purchase | 84475304 | No Loss | 84475361 | No Loss | 84475420 | No Loss |
| 84475232 | No Loss | 84475307 | No Loss | 84475364 | No Loss | 84475421 | No Purchase |
| 84475233 | No Purchase | 84475308 | No Loss | 84475368 | No Purchase | 84475423 | No Loss |
| 84475234 | No Loss | 84475310 | No Purchase | 84475371 | No Purchase | 84475425 | No Purchase |
| 84475235 | No Loss | 84475312 | No Purchase | 84475372 | No Purchase | 84475426 | No Loss |
| 84475236 | No Purchase | 84475313 | No Loss | 84475373 | No Purchase | 84475427 | No Loss |
| 84475237 | No Purchase | 84475314 | No Loss | 84475374 | No Purchase | 84475428 | No Loss |
| 84475238 | No Purchase | 84475315 | No Loss | 84475375 | No Loss | 84475429 | No Loss |
| 84475240 | No Purchase | 84475316 | No Purchase | 84475379 | No Loss | 84475430 | No Loss |
| 84475241 | No Purchase | 84475317 | No Loss | 84475381 | No Loss | 84475431 | No Loss |
| 84475242 | No Loss | 84475318 | No Purchase | 84475382 | No Loss | 84475432 | No Loss |
| 84475243 | No Loss | 84475320 | No Purchase | 84475383 | No Purchase | 84475433 | No Purchase |
| 84475245 | No Purchase | 84475321 | No Purchase | 84475384 | No Purchase | 84475434 | No Loss |
| 84475247 | No Loss | 84475322 | No Purchase | 84475385 | No Loss | 84475435 | No Purchase |
| 84475248 | No Purchase | 84475323 | No Loss | 84475386 | No Loss | 84475436 | No Purchase |
| 84475249 | No Loss | 84475324 | No Loss | 84475387 | No Loss | 84475437 | No Purchase |
| 84475250 | No Loss | 84475326 | No Loss | 84475389 | No Loss | 84475438 | No Loss |
| 84475251 | No Loss | 84475329 | No Loss | 84475390 | No Loss | 84475439 | No Loss |
| 84475254 | No Purchase | 84475330 | No Loss | 84475391 | No Loss | 84475440 | No Loss |
| 84475256 | No Purchase | 84475331 | No Purchase | 84475392 | No Loss | 84475441 | No Loss |
| 84475259 | No Purchase | 84475332 | No Purchase | 84475394 | No Loss | 84475442 | No Loss |
| 84475261 | No Loss | 84475333 | No Purchase | 84475395 | No Loss | 84475443 | No Loss |
| 84475263 | No Purchase | 84475334 | No Purchase | 84475396 | No Loss | 84475444 | No Loss |
| 84475265 | No Loss | 84475335 | No Loss | 84475397 | No Loss | 84475445 | No Loss |
| 84475266 | No Purchase | 84475336 | No Purchase | 84475398 | No Loss | 84475448 | No Loss |
| 84475267 | No Purchase | 84475337 | No Loss | 84475399 | No Loss | 84475449 | No Loss |
| 84475268 | No Purchase | 84475338 | No Loss | 84475400 | No Loss | 84475451 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84475452 | No Loss | 84475511 | No Purchase | 84475575 | No Loss | 84475625 | No Loss |
| 84475454 | No Loss | 84475512 | No Purchase | 84475576 | No Loss | 84475626 | No Loss |
| 84475459 | No Loss | 84475513 | No Loss | 84475578 | No Loss | 84475627 | No Loss |
| 84475462 | No Loss | 84475514 | No Loss | 84475579 | No Loss | 84475628 | No Loss |
| 84475466 | No Loss | 84475516 | No Loss | 84475581 | No Purchase | 84475629 | No Loss |
| 84475467 | No Loss | 84475517 | No Loss | 84475582 | No Loss | 84475630 | No Loss |
| 84475471 | No Loss | 84475519 | No Loss | 84475583 | No Purchase | 84475631 | No Loss |
| 84475472 | No Loss | 84475520 | No Loss | 84475584 | No Loss | 84475632 | No Purchase |
| 84475473 | No Loss | 84475523 | No Loss | 84475585 | No Purchase | 84475633 | No Loss |
| 84475474 | No Loss | 84475524 | No Loss | 84475586 | No Loss | 84475634 | No Loss |
| 84475475 | No Loss | 84475525 | No Loss | 84475587 | No Purchase | 84475635 | No Loss |
| 84475476 | No Loss | 84475527 | No Loss | 84475588 | No Loss | 84475636 | No Loss |
| 84475477 | No Purchase | 84475528 | No Loss | 84475589 | No Purchase | 84475637 | No Loss |
| 84475478 | No Purchase | 84475529 | No Loss | 84475590 | No Purchase | 84475638 | No Loss |
| 84475479 | No Purchase | 84475532 | No Loss | 84475592 | No Purchase | 84475639 | No Loss |
| 84475480 | No Purchase | 84475537 | No Loss | 84475593 | No Purchase | 84475640 | No Loss |
| 84475481 | No Loss | 84475539 | No Loss | 84475594 | No Loss | 84475641 | No Loss |
| 84475482 | No Loss | 84475541 | No Loss | 84475595 | No Purchase | 84475642 | No Loss |
| 84475483 | No Loss | 84475542 | No Loss | 84475596 | No Loss | 84475643 | No Purchase |
| 84475484 | No Purchase | 84475543 | No Loss | 84475597 | No Loss | 84475644 | No Loss |
| 84475485 | No Purchase | 84475544 | No Loss | 84475598 | No Purchase | 84475645 | No Loss |
| 84475486 | No Purchase | 84475545 | No Loss | 84475600 | No Loss | 84475646 | No Loss |
| 84475487 | No Purchase | 84475546 | No Loss | 84475601 | No Purchase | 84475648 | No Purchase |
| 84475488 | No Loss | 84475549 | No Loss | 84475602 | No Loss | 84475649 | No Purchase |
| 84475489 | No Purchase | 84475550 | No Loss | 84475603 | No Loss | 84475650 | No Purchase |
| 84475490 | No Purchase | 84475551 | No Loss | 84475604 | No Loss | 84475651 | No Loss |
| 84475491 | No Purchase | 84475552 | No Loss | 84475605 | No Loss | 84475652 | No Loss |
| 84475492 | No Purchase | 84475554 | No Loss | 84475606 | No Loss | 84475653 | No Loss |
| 84475493 | No Loss | 84475555 | No Purchase | 84475607 | No Loss | 84475654 | No Purchase |
| 84475494 | No Loss | 84475556 | No Purchase | 84475608 | No Purchase | 84475656 | No Purchase |
| 84475495 | No Loss | 84475557 | No Purchase | 84475609 | No Loss | 84475657 | No Loss |
| 84475496 | No Purchase | 84475558 | No Purchase | 84475610 | No Purchase | 84475658 | No Purchase |
| 84475497 | No Purchase | 84475559 | No Purchase | 84475611 | No Loss | 84475659 | No Loss |
| 84475498 | No Purchase | 84475560 | No Loss | 84475612 | No Loss | 84475660 | No Purchase |
| 84475499 | No Purchase | 84475561 | No Loss | 84475613 | No Loss | 84475661 | No Loss |
| 84475500 | No Loss | 84475562 | No Purchase | 84475614 | No Loss | 84475662 | No Loss |
| 84475501 | No Purchase | 84475564 | No Loss | 84475615 | No Loss | 84475663 | No Purchase |
| 84475502 | No Loss | 84475565 | No Loss | 84475616 | No Loss | 84475664 | No Loss |
| 84475503 | No Loss | 84475566 | No Loss | 84475617 | No Loss | 84475665 | No Purchase |
| 84475504 | No Loss | 84475567 | No Loss | 84475618 | No Loss | 84475666 | No Purchase |
| 84475505 | No Loss | 84475568 | No Loss | 84475619 | No Loss | 84475667 | No Loss |
| 84475506 | No Loss | 84475569 | No Loss | 84475620 | No Loss | 84475668 | No Loss |
| 84475507 | No Loss | 84475570 | No Loss | 84475621 | No Loss | 84475669 | No Purchase |
| 84475508 | No Loss | 84475571 | No Loss | 84475622 | No Loss | 84475670 | No Loss |
| 84475509 | No Loss | 84475572 | No Loss | 84475623 | No Loss | 84475671 | No Loss |
| 84475510 | No Loss | 84475574 | No Purchase | 84475624 | No Loss | 84475672 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84475673 | No Purchase | 84475747 | No Loss | 84475804 | No Purchase | 84475867 | No Loss |
| 84475675 | No Purchase | 84475748 | No Purchase | 84475805 | No Loss | 84475868 | No Loss |
| 84475677 | No Purchase | 84475749 | No Purchase | 84475807 | No Loss | 84475871 | No Loss |
| 84475678 | No Purchase | 84475750 | No Loss | 84475808 | No Loss | 84475872 | No Loss |
| 84475679 | No Purchase | 84475751 | No Loss | 84475809 | No Loss | 84475873 | No Loss |
| 84475683 | No Purchase | 84475752 | No Loss | 84475810 | No Loss | 84475874 | No Loss |
| 84475684 | No Loss | 84475753 | No Loss | 84475812 | No Purchase | 84475875 | No Loss |
| 84475685 | No Purchase | 84475754 | No Loss | 84475813 | No Loss | 84475876 | No Loss |
| 84475686 | No Purchase | 84475756 | No Purchase | 84475814 | No Purchase | 84475877 | No Loss |
| 84475687 | No Purchase | 84475759 | No Loss | 84475816 | No Purchase | 84475878 | No Loss |
| 84475689 | No Loss | 84475761 | No Purchase | 84475817 | No Purchase | 84475879 | No Loss |
| 84475690 | No Purchase | 84475763 | No Loss | 84475818 | No Loss | 84475880 | No Loss |
| 84475691 | No Loss | 84475764 | No Loss | 84475820 | No Loss | 84475881 | No Loss |
| 84475692 | No Purchase | 84475765 | No Loss | 84475823 | No Purchase | 84475882 | No Loss |
| 84475693 | No Purchase | 84475766 | No Loss | 84475824 | No Purchase | 84475883 | No Loss |
| 84475694 | No Purchase | 84475767 | No Loss | 84475825 | No Loss | 84475884 | No Loss |
| 84475695 | No Loss | 84475768 | No Loss | 84475828 | No Purchase | 84475885 | No Loss |
| 84475696 | No Purchase | 84475769 | No Purchase | 84475829 | No Purchase | 84475886 | No Loss |
| 84475697 | No Loss | 84475770 | No Loss | 84475830 | No Purchase | 84475887 | No Loss |
| 84475698 | No Purchase | 84475772 | No Loss | 84475831 | No Loss | 84475890 | No Loss |
| 84475700 | No Loss | 84475773 | No Loss | 84475832 | No Loss | 84475892 | No Loss |
| 84475702 | No Loss | 84475774 | No Loss | 84475834 | No Loss | 84475893 | No Loss |
| 84475703 | No Loss | 84475776 | No Loss | 84475835 | No Loss | 84475894 | No Loss |
| 84475704 | No Loss | 84475777 | No Purchase | 84475836 | No Loss | 84475895 | No Loss |
| 84475706 | No Loss | 84475778 | No Purchase | 84475837 | No Purchase | 84475896 | No Loss |
| 84475707 | No Loss | 84475779 | No Purchase | 84475838 | No Loss | 84475897 | No Loss |
| 84475708 | No Loss | 84475780 | No Purchase | 84475839 | No Purchase | 84475898 | No Loss |
| 84475710 | No Loss | 84475781 | No Purchase | 84475841 | No Loss | 84475899 | No Loss |
| 84475711 | No Loss | 84475782 | No Loss | 84475844 | No Loss | 84475900 | No Loss |
| 84475714 | No Loss | 84475783 | No Purchase | 84475846 | No Loss | 84475901 | No Loss |
| 84475715 | No Loss | 84475784 | No Purchase | 84475847 | No Loss | 84475902 | No Loss |
| 84475716 | No Purchase | 84475786 | No Loss | 84475848 | No Loss | 84475903 | No Loss |
| 84475717 | No Loss | 84475787 | No Loss | 84475849 | No Loss | 84475904 | No Loss |
| 84475720 | No Loss | 84475789 | No Purchase | 84475850 | No Loss | 84475905 | No Loss |
| 84475726 | No Purchase | 84475790 | No Loss | 84475851 | No Loss | 84475906 | No Loss |
| 84475727 | No Purchase | 84475791 | No Loss | 84475852 | No Loss | 84475907 | No Loss |
| 84475728 | No Loss | 84475792 | No Loss | 84475856 | No Loss | 84475908 | No Loss |
| 84475730 | No Loss | 84475794 | No Loss | 84475857 | No Loss | 84475909 | No Loss |
| 84475732 | No Loss | 84475795 | No Purchase | 84475858 | No Loss | 84475910 | No Loss |
| 84475734 | No Loss | 84475796 | No Purchase | 84475859 | No Loss | 84475911 | No Loss |
| 84475736 | No Loss | 84475797 | No Purchase | 84475860 | No Loss | 84475912 | No Loss |
| 84475737 | No Loss | 84475798 | No Purchase | 84475862 | No Loss | 84475913 | No Loss |
| 84475739 | No Loss | 84475799 | No Purchase | 84475863 | No Loss | 84475914 | No Loss |
| 84475741 | No Purchase | 84475800 | No Loss | 84475864 | No Purchase | 84475915 | No Loss |
| 84475743 | No Purchase | 84475802 | No Purchase | 84475865 | No Purchase | 84475917 | No Loss |
| 84475745 | No Purchase | 84475803 | No Purchase | 84475866 | No Loss | 84475918 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84475919 | No Loss | 84475974 | No Loss | 84476034 | No Loss | 84476121 | No Loss |
| 84475921 | No Loss | 84475975 | No Loss | 84476035 | No Loss | 84476122 | No Loss |
| 84475922 | No Loss | 84475976 | No Loss | 84476036 | No Loss | 84476123 | No Loss |
| 84475923 | No Loss | 84475977 | No Loss | 84476037 | No Loss | 84476124 | No Loss |
| 84475924 | No Loss | 84475979 | No Loss | 84476038 | No Loss | 84476125 | No Loss |
| 84475927 | No Loss | 84475980 | No Loss | 84476039 | No Loss | 84476126 | No Loss |
| 84475928 | No Loss | 84475981 | No Loss | 84476040 | No Purchase | 84476127 | No Loss |
| 84475929 | No Loss | 84475982 | No Loss | 84476041 | No Purchase | 84476130 | No Loss |
| 84475930 | No Loss | 84475983 | No Loss | 84476042 | No Loss | 84476131 | No Loss |
| 84475931 | No Loss | 84475984 | No Loss | 84476043 | No Purchase | 84476132 | No Loss |
| 84475932 | No Loss | 84475985 | No Loss | 84476044 | No Loss | 84476133 | No Loss |
| 84475933 | No Loss | 84475986 | No Loss | 84476047 | No Loss | 84476134 | No Loss |
| 84475934 | No Loss | 84475987 | No Loss | 84476048 | No Loss | 84476135 | No Purchase |
| 84475935 | No Loss | 84475988 | No Loss | 84476049 | No Purchase | 84476136 | No Loss |
| 84475936 | No Loss | 84475990 | No Loss | 84476057 | No Loss | 84476140 | No Loss |
| 84475937 | No Loss | 84475992 | No Loss | 84476059 | No Purchase | 84476143 | No Loss |
| 84475938 | No Loss | 84475993 | No Purchase | 84476060 | No Loss | 84476144 | No Loss |
| 84475939 | No Loss | 84475995 | No Loss | 84476061 | No Loss | 84476146 | No Loss |
| 84475940 | No Loss | 84475998 | No Loss | 84476062 | No Loss | 84476147 | No Loss |
| 84475941 | No Loss | 84476000 | No Loss | 84476063 | No Loss | 84476149 | No Purchase |
| 84475942 | No Loss | 84476001 | No Loss | 84476064 | No Purchase | 84476153 | No Loss |
| 84475944 | No Loss | 84476002 | No Loss | 84476067 | No Purchase | 84476154 | No Loss |
| 84475945 | No Loss | 84476003 | No Loss | 84476068 | No Loss | 84476155 | No Loss |
| 84475947 | No Loss | 84476004 | No Loss | 84476070 | No Purchase | 84476156 | No Purchase |
| 84475949 | No Loss | 84476005 | No Loss | 84476074 | No Loss | 84476157 | No Loss |
| 84475950 | No Loss | 84476006 | No Loss | 84476077 | No Purchase | 84476158 | No Loss |
| 84475951 | No Loss | 84476008 | No Loss | 84476078 | No Loss | 84476160 | No Purchase |
| 84475952 | No Loss | 84476010 | No Loss | 84476079 | No Loss | 84476161 | No Loss |
| 84475953 | No Loss | 84476011 | No Loss | 84476082 | No Purchase | 84476163 | No Loss |
| 84475955 | No Loss | 84476012 | No Loss | 84476085 | No Loss | 84476165 | No Loss |
| 84475956 | No Loss | 84476014 | No Loss | 84476088 | No Loss | 84476167 | No Purchase |
| 84475957 | No Loss | 84476018 | No Purchase | 84476092 | No Loss | 84476169 | No Loss |
| 84475958 | No Loss | 84476019 | No Purchase | 84476093 | No Loss | 84476171 | No Loss |
| 84475959 | No Loss | 84476020 | No Loss | 84476094 | No Loss | 84476177 | No Loss |
| 84475960 | No Loss | 84476021 | No Purchase | 84476095 | No Loss | 84476178 | No Loss |
| 84475961 | No Loss | 84476022 | No Purchase | 84476098 | No Loss | 84476179 | No Loss |
| 84475962 | No Loss | 84476023 | No Loss | 84476099 | No Loss | 84476183 | No Loss |
| 84475963 | No Loss | 84476025 | No Loss | 84476100 | No Loss | 84476185 | No Purchase |
| 84475964 | No Purchase | 84476026 | No Loss | 84476102 | No Loss | 84476187 | No Loss |
| 84475967 | No Loss | 84476027 | No Loss | 84476113 | No Purchase | 84476192 | No Purchase |
| 84475968 | No Loss | 84476028 | No Purchase | 84476114 | No Loss | 84476193 | No Loss |
| 84475969 | No Loss | 84476029 | No Purchase | 84476115 | No Loss | 84476194 | No Purchase |
| 84475970 | No Loss | 84476030 | No Loss | 84476117 | No Purchase | 84476195 | No Loss |
| 84475971 | No Loss | 84476031 | No Loss | 84476118 | No Loss | 84476196 | No Loss |
| 84475972 | No Loss | 84476032 | No Loss | 84476119 | No Purchase | 84476199 | No Loss |
| 84475973 | No Loss | 84476033 | No Loss | 84476120 | No Loss | 84476200 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84476201 | No Loss | 84476403 | No Purchase | 84476502 | No Purchase | 84476571 | No Loss |
| 84476203 | No Loss | 84476407 | No Purchase | 84476503 | No Loss | 84476572 | No Loss |
| 84476204 | No Loss | 84476417 | No Purchase | 84476504 | No Loss | 84476573 | No Loss |
| 84476205 | No Loss | 84476423 | No Purchase | 84476505 | No Loss | 84476574 | No Loss |
| 84476207 | No Purchase | 84476436 | No Purchase | 84476508 | No Loss | 84476575 | No Loss |
| 84476209 | No Loss | 84476442 | No Loss | 84476509 | No Loss | 84476576 | No Loss |
| 84476210 | No Loss | 84476453 | No Purchase | 84476511 | No Loss | 84476577 | No Loss |
| 84476211 | No Loss | 84476454 | No Loss | 84476513 | No Loss | 84476578 | No Loss |
| 84476212 | No Loss | 84476455 | No Loss | 84476514 | No Loss | 84476579 | No Purchase |
| 84476213 | No Loss | 84476464 | No Loss | 84476515 | No Loss | 84476582 | No Loss |
| 84476214 | No Purchase | 84476465 | No Purchase | 84476516 | No Loss | 84476583 | No Purchase |
| 84476215 | No Purchase | 84476466 | No Loss | 84476517 | No Loss | 84476585 | No Loss |
| 84476216 | No Loss | 84476467 | No Loss | 84476518 | No Purchase | 84476587 | No Loss |
| 84476217 | No Purchase | 84476468 | No Loss | 84476519 | No Loss | 84476588 | No Loss |
| 84476218 | No Purchase | 84476469 | No Loss | 84476520 | No Loss | 84476589 | No Loss |
| 84476219 | No Loss | 84476470 | No Loss | 84476527 | No Purchase | 84476590 | No Loss |
| 84476220 | No Loss | 84476471 | No Loss | 84476528 | No Loss | 84476591 | No Loss |
| 84476221 | No Purchase | 84476472 | No Loss | 84476529 | No Purchase | 84476592 | No Loss |
| 84476223 | No Loss | 84476473 | No Loss | 84476531 | No Purchase | 84476593 | No Loss |
| 84476228 | No Loss | 84476474 | No Loss | 84476532 | No Loss | 84476594 | No Loss |
| 84476229 | No Loss | 84476475 | No Loss | 84476533 | No Loss | 84476595 | No Loss |
| 84476230 | No Loss | 84476476 | No Loss | 84476535 | No Purchase | 84476596 | No Purchase |
| 84476231 | No Loss | 84476477 | No Purchase | 84476536 | No Purchase | 84476599 | No Purchase |
| 84476233 | No Purchase | 84476478 | No Loss | 84476537 | No Loss | 84476600 | No Loss |
| 84476246 | No Purchase | 84476479 | No Loss | 84476538 | No Loss | 84476601 | No Loss |
| 84476254 | No Purchase | 84476481 | No Loss | 84476539 | No Loss | 84476602 | No Loss |
| 84476258 | No Purchase | 84476482 | No Loss | 84476540 | No Loss | 84476605 | No Loss |
| 84476262 | No Purchase | 84476483 | No Loss | 84476541 | No Loss | 84476607 | No Loss |
| 84476264 | No Purchase | 84476484 | No Loss | 84476542 | No Purchase | 84476608 | No Loss |
| 84476268 | No Purchase | 84476485 | No Loss | 84476543 | No Loss | 84476609 | No Purchase |
| 84476274 | No Purchase | 84476486 | No Loss | 84476545 | No Purchase | 84476610 | No Purchase |
| 84476281 | No Purchase | 84476487 | No Loss | 84476546 | No Loss | 84476612 | No Loss |
| 84476295 | No Purchase | 84476488 | No Loss | 84476547 | No Purchase | 84476613 | No Loss |
| 84476298 | No Purchase | 84476489 | No Loss | 84476549 | No Loss | 84476614 | No Loss |
| 84476326 | No Loss | 84476490 | No Purchase | 84476550 | No Loss | 84476615 | No Purchase |
| 84476327 | No Purchase | 84476491 | No Loss | 84476551 | No Loss | 84476616 | No Loss |
| 84476334 | No Purchase | 84476492 | No Loss | 84476553 | No Loss | 84476617 | No Loss |
| 84476343 | No Purchase | 84476493 | No Loss | 84476555 | No Loss | 84476618 | No Loss |
| 84476344 | No Purchase | 84476494 | No Loss | 84476556 | No Loss | 84476619 | No Loss |
| 84476345 | No Purchase | 84476495 | No Loss | 84476557 | No Loss | 84476620 | No Purchase |
| 84476348 | No Purchase | 84476496 | No Purchase | 84476559 | No Loss | 84476621 | No Loss |
| 84476354 | No Purchase | 84476497 | No Loss | 84476561 | No Loss | 84476622 | No Purchase |
| 84476372 | No Purchase | 84476498 | No Purchase | 84476562 | No Loss | 84476623 | No Loss |
| 84476375 | No Purchase | 84476499 | No Purchase | 84476564 | No Loss | 84476624 | No Purchase |
| 84476378 | No Purchase | 84476500 | No Loss | 84476566 | No Loss | 84476625 | No Loss |
| 84476389 | No Purchase | 84476501 | No Purchase | 84476567 | No Loss | 84476627 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84476628 | No Loss | 84476691 | No Loss | 84476749 | No Purchase | 84476835 | No Loss |
| 84476629 | No Loss | 84476692 | No Loss | 84476750 | No Purchase | 84476836 | No Purchase |
| 84476630 | No Loss | 84476694 | No Purchase | 84476751 | No Purchase | 84476837 | No Purchase |
| 84476631 | No Purchase | 84476695 | No Loss | 84476752 | No Loss | 84476838 | No Purchase |
| 84476632 | No Purchase | 84476696 | No Purchase | 84476753 | No Loss | 84476839 | No Loss |
| 84476634 | No Loss | 84476697 | No Purchase | 84476754 | No Purchase | 84476840 | No Loss |
| 84476640 | No Purchase | 84476698 | No Purchase | 84476755 | No Purchase | 84476841 | No Purchase |
| 84476641 | No Purchase | 84476699 | No Purchase | 84476756 | No Purchase | 84476842 | No Purchase |
| 84476642 | No Purchase | 84476701 | No Loss | 84476757 | No Purchase | 84476844 | No Loss |
| 84476643 | No Loss | 84476703 | No Loss | 84476758 | No Purchase | 84476845 | No Loss |
| 84476645 | No Loss | 84476705 | No Purchase | 84476759 | No Purchase | 84476848 | No Loss |
| 84476646 | No Loss | 84476706 | No Loss | 84476760 | No Purchase | 84476849 | No Loss |
| 84476647 | No Loss | 84476707 | No Loss | 84476762 | No Loss | 84476850 | No Loss |
| 84476649 | No Loss | 84476710 | No Purchase | 84476768 | No Loss | 84476852 | No Loss |
| 84476650 | No Loss | 84476711 | No Purchase | 84476783 | No Loss | 84476853 | No Loss |
| 84476651 | No Loss | 84476712 | No Purchase | 84476785 | No Purchase | 84476854 | No Loss |
| 84476652 | No Loss | 84476713 | No Purchase | 84476787 | No Purchase | 84476855 | No Loss |
| 84476654 | No Loss | 84476714 | No Purchase | 84476788 | No Loss | 84476856 | No Purchase |
| 84476655 | No Loss | 84476715 | No Purchase | 84476789 | No Loss | 84476859 | No Purchase |
| 84476657 | No Loss | 84476716 | No Loss | 84476790 | No Loss | 84476860 | No Loss |
| 84476658 | No Loss | 84476718 | No Loss | 84476791 | No Loss | 84476863 | No Loss |
| 84476659 | No Loss | 84476719 | No Purchase | 84476792 | No Loss | 84476865 | No Purchase |
| 84476660 | No Loss | 84476720 | No Purchase | 84476793 | No Loss | 84476869 | No Purchase |
| 84476662 | No Loss | 84476721 | No Loss | 84476797 | No Loss | 84476870 | No Purchase |
| 84476663 | No Purchase | 84476722 | No Loss | 84476798 | No Loss | 84476873 | No Purchase |
| 84476664 | No Loss | 84476723 | No Purchase | 84476800 | No Loss | 84476874 | No Loss |
| 84476665 | No Loss | 84476724 | No Purchase | 84476802 | No Loss | 84476875 | No Purchase |
| 84476666 | No Purchase | 84476725 | No Loss | 84476803 | No Loss | 84476876 | No Loss |
| 84476667 | No Loss | 84476726 | No Purchase | 84476806 | No Loss | 84476878 | No Purchase |
| 84476669 | No Loss | 84476727 | No Loss | 84476808 | No Loss | 84476879 | No Purchase |
| 84476670 | No Loss | 84476728 | No Loss | 84476811 | No Loss | 84476880 | No Loss |
| 84476671 | No Loss | 84476729 | No Loss | 84476818 | No Purchase | 84476881 | No Loss |
| 84476672 | No Loss | 84476730 | No Loss | 84476820 | No Purchase | 84476882 | No Purchase |
| 84476673 | No Loss | 84476731 | No Purchase | 84476821 | No Purchase | 84476883 | No Loss |
| 84476674 | No Loss | 84476732 | No Purchase | 84476823 | No Purchase | 84476884 | No Loss |
| 84476675 | No Loss | 84476733 | No Purchase | 84476824 | No Purchase | 84476885 | No Loss |
| 84476676 | No Loss | 84476734 | No Purchase | 84476825 | No Loss | 84476886 | No Loss |
| 84476677 | No Purchase | 84476735 | No Purchase | 84476826 | No Purchase | 84476889 | No Purchase |
| 84476678 | No Loss | 84476736 | No Loss | 84476827 | No Purchase | 84476890 | No Loss |
| 84476679 | No Purchase | 84476737 | No Purchase | 84476828 | No Loss | 84476891 | No Loss |
| 84476682 | No Loss | 84476738 | No Loss | 84476829 | No Loss | 84476892 | No Loss |
| 84476684 | No Loss | 84476739 | No Purchase | 84476830 | No Loss | 84476893 | No Loss |
| 84476685 | No Loss | 84476742 | No Loss | 84476831 | No Loss | 84476894 | No Loss |
| 84476686 | No Loss | 84476746 | No Purchase | 84476832 | No Loss | 84476896 | No Loss |
| 84476687 | No Purchase | 84476747 | No Purchase | 84476833 | No Purchase | 84476897 | No Loss |
| 84476688 | No Loss | 84476748 | No Loss | 84476834 | No Purchase | 84476898 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84476899 | No Loss | 84476955 | No Purchase | 84477025 | No Loss | 84477082 | No Loss |
| 84476900 | No Loss | 84476956 | No Loss | 84477027 | No Loss | 84477085 | No Loss |
| 84476901 | No Loss | 84476957 | No Loss | 84477028 | No Loss | 84477086 | No Loss |
| 84476902 | No Loss | 84476958 | No Loss | 84477029 | No Loss | 84477087 | No Loss |
| 84476904 | No Loss | 84476962 | No Loss | 84477030 | No Loss | 84477088 | No Loss |
| 84476906 | No Loss | 84476963 | No Loss | 84477031 | No Loss | 84477089 | No Loss |
| 84476907 | No Loss | 84476964 | No Loss | 84477032 | No Loss | 84477091 | No Loss |
| 84476908 | No Loss | 84476966 | No Loss | 84477033 | No Loss | 84477097 | No Loss |
| 84476909 | No Loss | 84476967 | No Loss | 84477034 | No Loss | 84477099 | No Purchase |
| 84476910 | No Loss | 84476968 | No Loss | 84477035 | No Loss | 84477100 | No Purchase |
| 84476911 | No Loss | 84476970 | No Loss | 84477037 | No Loss | 84477101 | No Loss |
| 84476912 | No Loss | 84476971 | No Loss | 84477038 | No Loss | 84477103 | No Loss |
| 84476913 | No Loss | 84476972 | No Loss | 84477039 | No Loss | 84477105 | No Loss |
| 84476914 | No Loss | 84476973 | No Loss | 84477040 | No Loss | 84477106 | No Loss |
| 84476915 | No Loss | 84476974 | No Loss | 84477042 | No Loss | 84477107 | No Purchase |
| 84476916 | No Loss | 84476975 | No Loss | 84477043 | No Loss | 84477108 | No Loss |
| 84476917 | No Loss | 84476976 | No Loss | 84477044 | No Purchase | 84477109 | No Loss |
| 84476918 | No Loss | 84476977 | No Loss | 84477045 | No Loss | 84477111 | No Loss |
| 84476919 | No Loss | 84476978 | No Loss | 84477046 | No Loss | 84477112 | No Loss |
| 84476920 | No Loss | 84476979 | No Loss | 84477047 | No Loss | 84477115 | No Loss |
| 84476921 | No Loss | 84476980 | No Loss | 84477048 | No Loss | 84477116 | No Loss |
| 84476922 | No Loss | 84476981 | No Loss | 84477049 | No Loss | 84477117 | No Loss |
| 84476923 | No Loss | 84476982 | No Loss | 84477050 | No Loss | 84477120 | No Purchase |
| 84476924 | Withdrawn Claim | 84476984 | No Loss | 84477051 | No Loss | 84477121 | No Purchase |
| 84476926 | No Loss | 84476986 | No Loss | 84477052 | No Loss | 84477122 | No Loss |
| 84476927 | No Loss | 84476987 | No Loss | 84477056 | No Loss | 84477123 | No Loss |
| 84476928 | No Loss | 84476988 | No Loss | 84477058 | No Purchase | 84477124 | No Loss |
| 84476929 | No Loss | 84476989 | No Loss | 84477060 | No Loss | 84477126 | No Loss |
| 84476931 | No Loss | 84476990 | No Loss | 84477062 | No Loss | 84477128 | No Loss |
| 84476932 | No Loss | 84476996 | No Loss | 84477063 | No Loss | 84477129 | No Loss |
| 84476934 | No Loss | 84476998 | No Purchase | 84477064 | No Loss | 84477130 | No Purchase |
| 84476935 | No Loss | 84477000 | No Loss | 84477066 | No Loss | 84477131 | No Loss |
| 84476936 | No Loss | 84477001 | No Loss | 84477068 | No Loss | 84477132 | No Loss |
| 84476937 | No Loss | 84477002 | No Loss | 84477069 | No Loss | 84477133 | No Loss |
| 84476938 | No Purchase | 84477003 | No Loss | 84477070 | No Loss | 84477134 | No Loss |
| 84476939 | No Loss | 84477004 | No Loss | 84477071 | No Purchase | 84477135 | No Loss |
| 84476940 | No Loss | 84477005 | No Loss | 84477072 | No Loss | 84477137 | No Loss |
| 84476942 | No Loss | 84477008 | No Purchase | 84477073 | No Loss | 84477138 | No Loss |
| 84476943 | No Loss | 84477009 | No Loss | 84477074 | No Loss | 84477139 | No Loss |
| 84476944 | No Loss | 84477012 | No Loss | 84477075 | No Loss | 84477141 | No Purchase |
| 84476945 | No Loss | 84477013 | No Loss | 84477076 | No Purchase | 84477142 | No Purchase |
| 84476946 | No Loss | 84477019 | No Loss | 84477077 | No Purchase | 84477143 | No Purchase |
| 84476947 | No Loss | 84477020 | No Purchase | 84477078 | No Loss | 84477144 | No Purchase |
| 84476949 | No Loss | 84477022 | No Loss | 84477079 | No Loss | 84477145 | No Purchase |
| 84476950 | No Loss | 84477023 | No Loss | 84477080 | No Loss | 84477146 | No Purchase |
| 84476952 | No Loss | 84477024 | No Loss | 84477081 | No Loss | 84477147 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84477148 | No Purchase | 84477202 | No Loss | 84477272 | No Purchase | 84477333 | No Loss |
| 84477149 | No Loss | 84477203 | No Loss | 84477273 | No Purchase | 84477334 | No Loss |
| 84477151 | No Loss | 84477206 | No Purchase | 84477274 | No Purchase | 84477336 | No Loss |
| 84477153 | No Loss | 84477207 | No Loss | 84477275 | No Purchase | 84477337 | No Loss |
| 84477154 | No Loss | 84477208 | No Purchase | 84477276 | No Purchase | 84477338 | No Loss |
| 84477155 | No Loss | 84477209 | No Loss | 84477277 | No Loss | 84477339 | No Loss |
| 84477157 | No Loss | 84477211 | No Loss | 84477278 | No Loss | 84477341 | No Loss |
| 84477159 | No Loss | 84477212 | No Purchase | 84477279 | No Purchase | 84477342 | No Purchase |
| 84477160 | No Loss | 84477213 | No Purchase | 84477282 | No Loss | 84477344 | No Loss |
| 84477161 | No Loss | 84477214 | No Loss | 84477285 | No Loss | 84477345 | No Loss |
| 84477162 | No Loss | 84477216 | No Purchase | 84477286 | No Loss | 84477346 | No Loss |
| 84477163 | No Loss | 84477218 | No Loss | 84477288 | No Loss | 84477348 | No Loss |
| 84477164 | No Loss | 84477219 | No Loss | 84477289 | No Loss | 84477349 | No Loss |
| 84477165 | No Loss | 84477220 | No Purchase | 84477290 | No Loss | 84477350 | No Loss |
| 84477166 | No Loss | 84477221 | No Loss | 84477291 | No Loss | 84477352 | No Loss |
| 84477167 | No Loss | 84477222 | No Loss | 84477292 | No Loss | 84477353 | No Loss |
| 84477168 | No Purchase | 84477223 | No Loss | 84477295 | No Purchase | 84477358 | No Loss |
| 84477169 | Duplicate Claim | 84477224 | No Loss | 84477296 | No Purchase | 84477359 | No Loss |
| 84477170 | No Loss | 84477225 | No Purchase | 84477297 | No Purchase | 84477360 | No Purchase |
| 84477172 | No Loss | 84477226 | No Purchase | 84477298 | No Purchase | 84477361 | No Purchase |
| 84477173 | No Loss | 84477227 | No Purchase | 84477302 | No Loss | 84477362 | No Purchase |
| 84477174 | No Purchase | 84477228 | No Loss | 84477305 | No Purchase | 84477363 | No Purchase |
| 84477175 | No Loss | 84477229 | No Loss | 84477306 | No Purchase | 84477364 | No Loss |
| 84477176 | No Loss | 84477230 | No Loss | 84477307 | No Purchase | 84477365 | No Purchase |
| 84477177 | No Loss | 84477231 | No Loss | 84477308 | No Purchase | 84477366 | No Loss |
| 84477178 | No Loss | 84477233 | No Loss | 84477309 | No Purchase | 84477367 | No Loss |
| 84477179 | No Loss | 84477234 | No Loss | 84477311 | No Loss | 84477368 | No Loss |
| 84477180 | No Loss | 84477235 | No Loss | 84477312 | No Purchase | 84477369 | No Purchase |
| 84477182 | No Loss | 84477236 | No Loss | 84477313 | No Purchase | 84477370 | No Loss |
| 84477183 | No Purchase | 84477237 | No Purchase | 84477314 | No Loss | 84477371 | No Loss |
| 84477184 | No Purchase | 84477238 | No Purchase | 84477315 | No Loss | 84477372 | No Loss |
| 84477185 | No Purchase | 84477239 | No Purchase | 84477317 | No Loss | 84477374 | No Loss |
| 84477186 | No Purchase | 84477240 | No Purchase | 84477318 | No Loss | 84477375 | No Loss |
| 84477187 | No Purchase | 84477241 | No Purchase | 84477319 | No Loss | 84477376 | No Loss |
| 84477188 | No Purchase | 84477250 | No Loss | 84477320 | No Loss | 84477377 | No Loss |
| 84477189 | No Purchase | 84477251 | No Loss | 84477321 | No Loss | 84477378 | No Loss |
| 84477190 | No Purchase | 84477252 | No Loss | 84477322 | No Loss | 84477381 | No Loss |
| 84477191 | No Loss | 84477253 | No Loss | 84477323 | No Loss | 84477382 | No Loss |
| 84477193 | No Purchase | 84477254 | No Loss | 84477325 | No Loss | 84477383 | No Loss |
| 84477194 | No Loss | 84477257 | No Loss | 84477326 | No Purchase | 84477384 | No Purchase |
| 84477195 | No Loss | 84477258 | No Loss | 84477327 | No Purchase | 84477386 | No Loss |
| 84477197 | No Purchase | 84477265 | No Purchase | 84477328 | No Purchase | 84477387 | No Loss |
| 84477198 | No Purchase | 84477266 | No Purchase | 84477329 | No Loss | 84477392 | No Purchase |
| 84477199 | No Purchase | 84477268 | No Loss | 84477330 | No Loss | 84477396 | No Loss |
| 84477200 | No Purchase | 84477270 | No Loss | 84477331 | No Loss | 84477399 | No Loss |
| 84477201 | No Loss | 84477271 | No Purchase | 84477332 | No Loss | 84477400 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84477401 | No Loss | 84477475 | No Loss | 84477553 | No Loss | 84477623 | No Loss |
| 84477404 | No Loss | 84477476 | No Purchase | 84477554 | No Loss | 84477624 | No Purchase |
| 84477406 | No Loss | 84477477 | No Loss | 84477558 | No Loss | 84477626 | No Loss |
| 84477407 | No Purchase | 84477478 | No Loss | 84477559 | No Loss | 84477627 | No Loss |
| 84477409 | No Loss | 84477479 | No Purchase | 84477561 | No Loss | 84477632 | No Loss |
| 84477411 | No Loss | 84477482 | No Loss | 84477564 | No Loss | 84477633 | No Purchase |
| 84477412 | No Loss | 84477483 | No Loss | 84477565 | No Loss | 84477637 | No Purchase |
| 84477413 | No Loss | 84477485 | No Loss | 84477574 | No Purchase | 84477639 | No Loss |
| 84477414 | No Loss | 84477489 | No Loss | 84477575 | No Loss | 84477644 | No Loss |
| 84477419 | No Loss | 84477490 | No Purchase | 84477576 | No Loss | 84477646 | No Purchase |
| 84477421 | No Purchase | 84477492 | No Purchase | 84477577 | No Loss | 84477647 | No Purchase |
| 84477422 | No Purchase | 84477494 | No Purchase | 84477579 | No Purchase | 84477648 | No Purchase |
| 84477423 | No Loss | 84477495 | No Loss | 84477580 | No Loss | 84477649 | No Loss |
| 84477424 | No Purchase | 84477496 | No Purchase | 84477581 | No Loss | 84477650 | No Purchase |
| 84477426 | No Loss | 84477497 | No Loss | 84477582 | No Loss | 84477652 | No Loss |
| 84477427 | No Loss | 84477498 | No Loss | 84477583 | No Loss | 84477653 | No Purchase |
| 84477428 | No Loss | 84477500 | No Loss | 84477584 | No Purchase | 84477654 | No Loss |
| 84477429 | No Loss | 84477501 | No Purchase | 84477585 | No Loss | 84477655 | No Purchase |
| 84477430 | No Purchase | 84477504 | No Loss | 84477586 | No Loss | 84477656 | No Purchase |
| 84477431 | No Loss | 84477505 | No Loss | 84477587 | No Loss | 84477657 | No Purchase |
| 84477432 | No Loss | 84477509 | No Loss | 84477590 | No Loss | 84477659 | No Loss |
| 84477435 | No Loss | 84477510 | No Loss | 84477592 | No Loss | 84477660 | No Purchase |
| 84477437 | No Loss | 84477512 | No Loss | 84477593 | No Loss | 84477661 | No Loss |
| 84477438 | No Loss | 84477513 | No Loss | 84477594 | No Loss | 84477663 | No Purchase |
| 84477439 | No Purchase | 84477516 | No Purchase | 84477595 | No Loss | 84477664 | No Loss |
| 84477440 | No Loss | 84477517 | No Loss | 84477597 | No Loss | 84477665 | No Loss |
| 84477441 | No Purchase | 84477518 | No Loss | 84477598 | No Loss | 84477667 | No Loss |
| 84477443 | No Loss | 84477519 | No Purchase | 84477599 | No Loss | 84477670 | No Purchase |
| 84477444 | No Loss | 84477520 | No Loss | 84477600 | No Purchase | 84477673 | No Loss |
| 84477445 | No Loss | 84477521 | No Purchase | 84477601 | No Purchase | 84477678 | No Loss |
| 84477446 | No Purchase | 84477524 | No Loss | 84477603 | No Loss | 84477679 | No Loss |
| 84477448 | No Purchase | 84477528 | No Loss | 84477604 | No Loss | 84477686 | No Loss |
| 84477449 | No Loss | 84477530 | No Loss | 84477605 | No Loss | 84477691 | No Loss |
| 84477451 | No Loss | 84477531 | No Loss | 84477606 | No Loss | 84477692 | No Loss |
| 84477453 | No Loss | 84477534 | No Loss | 84477607 | No Purchase | 84477694 | No Loss |
| 84477454 | No Purchase | 84477535 | No Loss | 84477608 | No Loss | 84477697 | No Loss |
| 84477456 | No Loss | 84477536 | No Loss | 84477609 | No Loss | 84477702 | No Loss |
| 84477458 | No Loss | 84477537 | No Purchase | 84477610 | No Purchase | 84477703 | No Loss |
| 84477461 | No Loss | 84477540 | No Purchase | 84477611 | No Loss | 84477717 | No Loss |
| 84477462 | No Loss | 84477544 | No Purchase | 84477613 | No Loss | 84477719 | No Loss |
| 84477463 | No Loss | 84477546 | No Loss | 84477614 | No Loss | 84477728 | No Loss |
| 84477464 | No Loss | 84477547 | No Loss | 84477616 | No Loss | 84477739 | No Loss |
| 84477467 | No Loss | 84477548 | No Loss | 84477617 | No Purchase | 84477743 | No Loss |
| 84477469 | No Loss | 84477549 | No Loss | 84477618 | No Loss | 84477748 | No Loss |
| 84477471 | No Loss | 84477550 | No Loss | 84477619 | No Loss | 84477750 | No Loss |
| 84477474 | No Purchase | 84477552 | No Loss | 84477622 | No Loss | 84477753 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84477754 | No Loss | 84477961 | No Loss | 84478148 | No Loss | 84478348 | No Loss |
| 84477755 | No Loss | 84477965 | No Loss | 84478149 | No Loss | 84478353 | No Purchase |
| 84477762 | No Loss | 84477973 | No Loss | 84478150 | No Loss | 84478359 | No Loss |
| 84477763 | No Loss | 84477976 | No Loss | 84478151 | No Loss | 84478364 | No Loss |
| 84477776 | No Loss | 84477977 | No Loss | 84478154 | No Loss | 84478368 | No Loss |
| 84477777 | No Loss | 84477979 | No Loss | 84478155 | No Loss | 84478369 | No Loss |
| 84477785 | No Loss | 84477980 | No Loss | 84478156 | No Loss | 84478375 | No Purchase |
| 84477786 | No Loss | 84477985 | No Loss | 84478160 | No Loss | 84478379 | No Loss |
| 84477788 | No Loss | 84477987 | No Loss | 84478162 | No Loss | 84478380 | No Loss |
| 84477793 | No Loss | 84477988 | No Loss | 84478169 | No Loss | 84478381 | No Loss |
| 84477794 | No Loss | 84477993 | No Loss | 84478171 | No Loss | 84478383 | No Loss |
| 84477796 | No Loss | 84477994 | No Loss | 84478174 | No Loss | 84478385 | No Loss |
| 84477797 | No Loss | 84477997 | No Loss | 84478182 | No Purchase | 84478389 | No Loss |
| 84477804 | No Loss | 84477998 | No Loss | 84478183 | No Purchase | 84478397 | No Loss |
| 84477812 | No Loss | 84478000 | No Loss | 84478186 | No Loss | 84478405 | No Loss |
| 84477817 | No Loss | 84478002 | No Loss | 84478188 | No Loss | 84478410 | No Loss |
| 84477820 | No Loss | 84478003 | No Loss | 84478191 | No Loss | 84478413 | No Loss |
| 84477824 | No Loss | 84478017 | No Loss | 84478192 | No Loss | 84478415 | No Loss |
| 84477826 | No Loss | 84478020 | No Loss | 84478193 | No Loss | 84478420 | No Loss |
| 84477827 | No Loss | 84478021 | No Loss | 84478195 | No Loss | 84478425 | No Loss |
| 84477829 | No Loss | 84478025 | No Loss | 84478205 | No Loss | 84478431 | No Loss |
| 84477831 | No Loss | 84478026 | No Loss | 84478207 | No Loss | 84478436 | No Loss |
| 84477832 | No Loss | 84478028 | No Loss | 84478208 | No Loss | 84478439 | No Loss |
| 84477847 | No Loss | 84478029 | No Loss | 84478212 | No Loss | 84478446 | No Loss |
| 84477849 | No Loss | 84478030 | No Loss | 84478213 | No Loss | 84478449 | No Loss |
| 84477859 | No Loss | 84478046 | No Loss | 84478216 | No Loss | 84478475 | No Loss |
| 84477867 | No Purchase | 84478049 | No Loss | 84478231 | No Loss | 84478484 | No Loss |
| 84477873 | No Loss | 84478054 | No Loss | 84478232 | No Loss | 84478486 | No Loss |
| 84477883 | No Loss | 84478057 | No Loss | 84478234 | No Loss | 84478487 | No Loss |
| 84477884 | No Loss | 84478070 | No Loss | 84478241 | No Loss | 84478488 | No Loss |
| 84477885 | No Loss | 84478071 | No Loss | 84478242 | No Loss | 84478492 | No Loss |
| 84477888 | No Loss | 84478076 | No Loss | 84478244 | No Loss | 84478501 | No Loss |
| 84477903 | No Loss | 84478080 | No Loss | 84478246 | No Loss | 84478508 | No Loss |
| 84477908 | No Loss | 84478084 | No Loss | 84478247 | No Loss | 84478509 | No Purchase |
| 84477926 | No Loss | 84478091 | No Loss | 84478249 | No Loss | 84478510 | No Loss |
| 84477930 | No Loss | 84478093 | No Loss | 84478260 | No Loss | 84478512 | No Loss |
| 84477931 | No Loss | 84478101 | No Loss | 84478277 | No Loss | 84478518 | No Loss |
| 84477933 | No Loss | 84478103 | No Loss | 84478280 | No Loss | 84478521 | No Loss |
| 84477936 | No Loss | 84478104 | No Loss | 84478296 | No Loss | 84478530 | No Loss |
| 84477940 | No Loss | 84478107 | No Purchase | 84478309 | No Loss | 84478536 | No Loss |
| 84477941 | No Loss | 84478110 | No Loss | 84478311 | No Loss | 84478539 | No Loss |
| 84477945 | No Loss | 84478111 | No Loss | 84478313 | No Loss | 84478546 | No Loss |
| 84477951 | No Loss | 84478114 | No Loss | 84478317 | No Loss | 84478559 | No Loss |
| 84477954 | No Loss | 84478118 | No Loss | 84478337 | No Loss | 84478560 | No Loss |
| 84477958 | No Loss | 84478124 | No Loss | 84478341 | No Loss | 84478561 | No Loss |
| 84477960 | No Loss | 84478125 | No Purchase | 84478346 | No Loss | 84478567 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84478574 | No Loss | 84478825 | No Loss | 84479054 | No Loss | 84479175 | No Purchase |
| 84478575 | No Loss | 84478834 | No Loss | 84479070 | No Loss | 84479177 | No Loss |
| 84478584 | No Loss | 84478836 | No Loss | 84479071 | No Loss | 84479179 | No Loss |
| 84478593 | No Loss | 84478843 | No Loss | 84479072 | No Loss | 84479181 | No Loss |
| 84478608 | No Loss | 84478845 | No Loss | 84479074 | No Loss | 84479182 | No Purchase |
| 84478614 | No Loss | 84478847 | No Loss | 84479077 | No Loss | 84479183 | No Purchase |
| 84478619 | No Loss | 84478853 | No Loss | 84479083 | No Loss | 84479185 | No Loss |
| 84478622 | No Loss | 84478854 | No Loss | 84479085 | No Loss | 84479186 | No Purchase |
| 84478625 | No Loss | 84478872 | No Loss | 84479087 | No Loss | 84479187 | No Purchase |
| 84478628 | No Loss | 84478878 | No Loss | 84479092 | No Loss | 84479188 | No Purchase |
| 84478641 | No Loss | 84478879 | No Loss | 84479096 | No Loss | 84479190 | No Purchase |
| 84478649 | No Loss | 84478884 | No Loss | 84479097 | No Loss | 84479191 | No Purchase |
| 84478650 | No Loss | 84478887 | No Loss | 84479101 | No Loss | 84479192 | No Purchase |
| 84478657 | No Loss | 84478892 | No Loss | 84479109 | No Loss | 84479193 | No Purchase |
| 84478664 | No Loss | 84478896 | No Loss | 84479120 | No Loss | 84479194 | No Purchase |
| 84478665 | No Loss | 84478898 | No Loss | 84479125 | No Loss | 84479195 | No Loss |
| 84478680 | No Loss | 84478905 | No Loss | 84479134 | No Loss | 84479196 | No Loss |
| 84478686 | No Loss | 84478909 | No Purchase | 84479138 | No Loss | 84479197 | No Purchase |
| 84478688 | No Loss | 84478914 | No Purchase | 84479142 | No Loss | 84479198 | No Purchase |
| 84478696 | No Loss | 84478915 | No Loss | 84479143 | No Loss | 84479199 | No Purchase |
| 84478714 | No Loss | 84478926 | No Loss | 84479144 | No Purchase | 84479200 | No Purchase |
| 84478718 | No Loss | 84478928 | No Loss | 84479145 | No Loss | 84479201 | No Purchase |
| 84478723 | No Loss | 84478940 | No Loss | 84479146 | No Purchase | 84479202 | No Purchase |
| 84478726 | No Loss | 84478948 | No Loss | 84479147 | No Purchase | 84479203 | No Loss |
| 84478733 | No Loss | 84478955 | No Purchase | 84479148 | No Purchase | 84479204 | No Purchase |
| 84478734 | No Loss | 84478968 | No Loss | 84479149 | No Loss | 84479205 | No Purchase |
| 84478737 | No Loss | 84478972 | No Loss | 84479150 | No Loss | 84479206 | No Purchase |
| 84478750 | No Loss | 84478977 | No Loss | 84479155 | No Loss | 84479207 | No Purchase |
| 84478758 | No Loss | 84478981 | No Loss | 84479156 | No Loss | 84479208 | No Loss |
| 84478762 | No Loss | 84478986 | No Loss | 84479157 | No Loss | 84479209 | No Purchase |
| 84478763 | No Loss | 84478987 | No Loss | 84479158 | No Purchase | 84479210 | No Purchase |
| 84478766 | No Loss | 84478988 | No Loss | 84479159 | No Purchase | 84479211 | No Loss |
| 84478767 | No Loss | 84479002 | No Loss | 84479160 | No Loss | 84479212 | No Purchase |
| 84478777 | No Loss | 84479009 | No Loss | 84479161 | No Purchase | 84479213 | No Purchase |
| 84478780 | No Loss | 84479010 | No Loss | 84479162 | No Purchase | 84479214 | No Purchase |
| 84478781 | No Loss | 84479016 | No Loss | 84479163 | No Loss | 84479215 | No Purchase |
| 84478783 | No Loss | 84479021 | No Loss | 84479164 | No Purchase | 84479216 | No Purchase |
| 84478787 | No Loss | 84479024 | No Loss | 84479165 | No Purchase | 84479217 | No Loss |
| 84478788 | No Loss | 84479029 | No Purchase | 84479166 | No Purchase | 84479218 | No Purchase |
| 84478793 | No Loss | 84479030 | No Loss | 84479167 | No Purchase | 84479219 | No Purchase |
| 84478802 | No Loss | 84479031 | No Loss | 84479169 | No Loss | 84479220 | No Purchase |
| 84478804 | No Loss | 84479033 | No Loss | 84479170 | No Loss | 84479221 | No Purchase |
| 84478814 | No Loss | 84479036 | No Loss | 84479171 | No Loss | 84479222 | No Purchase |
| 84478818 | No Loss | 84479045 | No Loss | 84479172 | No Purchase | 84479223 | No Purchase |
| 84478819 | No Loss | 84479047 | No Loss | 84479173 | No Loss | 84479225 | No Purchase |
| 84478824 | No Loss | 84479050 | No Loss | 84479174 | No Loss | 84479226 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84479227 | No Purchase | 84479276 | No Purchase | 84479328 | No Loss | 84479386 | No Purchase |
| 84479228 | No Purchase | 84479277 | No Purchase | 84479329 | No Loss | 84479387 | No Purchase |
| 84479229 | No Purchase | 84479278 | No Loss | 84479330 | No Loss | 84479388 | No Loss |
| 84479230 | No Purchase | 84479280 | No Purchase | 84479331 | No Purchase | 84479394 | No Purchase |
| 84479231 | No Purchase | 84479281 | No Purchase | 84479332 | No Purchase | 84479395 | No Loss |
| 84479232 | No Purchase | 84479282 | No Loss | 84479333 | No Purchase | 84479396 | No Purchase |
| 84479233 | No Purchase | 84479283 | No Loss | 84479334 | No Loss | 84479397 | No Purchase |
| 84479234 | No Purchase | 84479284 | No Purchase | 84479339 | No Loss | 84479398 | No Purchase |
| 84479236 | No Loss | 84479285 | No Purchase | 84479341 | No Loss | 84479399 | No Loss |
| 84479237 | No Purchase | 84479286 | No Purchase | 84479344 | No Loss | 84479400 | No Loss |
| 84479238 | No Purchase | 84479289 | No Purchase | 84479345 | No Purchase | 84479401 | No Loss |
| 84479239 | No Loss | 84479290 | No Loss | 84479346 | No Purchase | 84479402 | No Loss |
| 84479240 | No Purchase | 84479291 | No Loss | 84479347 | No Purchase | 84479403 | No Loss |
| 84479241 | No Loss | 84479292 | No Purchase | 84479348 | No Purchase | 84479404 | No Purchase |
| 84479242 | No Purchase | 84479293 | No Purchase | 84479349 | No Purchase | 84479406 | No Loss |
| 84479243 | No Purchase | 84479294 | No Purchase | 84479350 | No Purchase | 84479407 | No Loss |
| 84479244 | No Purchase | 84479295 | No Purchase | 84479351 | No Purchase | 84479408 | No Loss |
| 84479245 | No Loss | 84479296 | No Purchase | 84479352 | No Purchase | 84479409 | No Purchase |
| 84479246 | No Purchase | 84479297 | No Purchase | 84479353 | No Purchase | 84479410 | No Loss |
| 84479247 | No Purchase | 84479298 | No Purchase | 84479354 | No Purchase | 84479411 | No Purchase |
| 84479248 | No Purchase | 84479299 | No Purchase | 84479355 | No Purchase | 84479412 | No Loss |
| 84479249 | No Purchase | 84479301 | No Purchase | 84479356 | No Purchase | 84479413 | No Purchase |
| 84479250 | No Purchase | 84479302 | No Purchase | 84479357 | No Loss | 84479420 | No Purchase |
| 84479251 | No Purchase | 84479303 | No Loss | 84479358 | No Loss | 84479421 | No Purchase |
| 84479252 | No Purchase | 84479305 | No Purchase | 84479359 | No Loss | 84479422 | No Purchase |
| 84479253 | No Purchase | 84479306 | No Purchase | 84479360 | No Loss | 84479423 | No Purchase |
| 84479255 | No Purchase | 84479307 | No Purchase | 84479361 | No Purchase | 84479424 | No Purchase |
| 84479256 | No Loss | 84479308 | No Purchase | 84479363 | No Purchase | 84479425 | No Loss |
| 84479257 | No Loss | 84479309 | No Purchase | 84479364 | No Purchase | 84479426 | No Purchase |
| 84479258 | No Purchase | 84479310 | No Purchase | 84479365 | No Purchase | 84479427 | No Purchase |
| 84479259 | No Loss | 84479311 | No Purchase | 84479366 | No Purchase | 84479429 | No Purchase |
| 84479260 | No Purchase | 84479313 | No Purchase | 84479367 | No Purchase | 84479430 | No Purchase |
| 84479261 | No Purchase | 84479314 | No Purchase | 84479368 | No Purchase | 84479431 | No Purchase |
| 84479262 | No Purchase | 84479315 | No Purchase | 84479369 | No Purchase | 84479433 | No Loss |
| 84479263 | No Purchase | 84479316 | No Purchase | 84479371 | No Purchase | 84479435 | No Purchase |
| 84479264 | No Purchase | 84479317 | No Purchase | 84479373 | No Loss | 84479436 | No Purchase |
| 84479265 | No Purchase | 84479318 | No Purchase | 84479375 | No Loss | 84479437 | No Loss |
| 84479266 | No Purchase | 84479319 | No Purchase | 84479376 | No Loss | 84479438 | No Purchase |
| 84479267 | No Purchase | 84479320 | No Purchase | 84479377 | No Purchase | 84479439 | No Purchase |
| 84479268 | No Loss | 84479321 | No Purchase | 84479378 | No Purchase | 84479440 | No Purchase |
| 84479269 | No Purchase | 84479322 | No Purchase | 84479379 | No Purchase | 84479441 | No Loss |
| 84479270 | No Purchase | 84479323 | No Purchase | 84479380 | No Purchase | 84479443 | No Purchase |
| 84479271 | No Loss | 84479324 | No Loss | 84479381 | No Purchase | 84479444 | No Loss |
| 84479272 | No Purchase | 84479325 | No Loss | 84479383 | No Purchase | 84479445 | No Purchase |
| 84479273 | No Loss | 84479326 | No Loss | 84479384 | No Purchase | 84479446 | No Loss |
| 84479275 | No Purchase | 84479327 | No Loss | 84479385 | No Purchase | 84479447 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84479449 | No Purchase | 84479510 | No Purchase | 84479590 | No Purchase | 84479644 | No Purchase |
| 84479450 | No Purchase | 84479511 | No Purchase | 84479591 | No Purchase | 84479645 | No Purchase |
| 84479452 | No Purchase | 84479512 | No Purchase | 84479592 | No Purchase | 84479646 | No Purchase |
| 84479453 | No Purchase | 84479513 | No Loss | 84479595 | No Purchase | 84479648 | No Purchase |
| 84479454 | No Purchase | 84479514 | No Purchase | 84479596 | No Purchase | 84479651 | No Purchase |
| 84479455 | No Purchase | 84479516 | No Purchase | 84479597 | No Purchase | 84479652 | No Purchase |
| 84479456 | No Purchase | 84479517 | No Purchase | 84479598 | No Loss | 84479653 | No Purchase |
| 84479457 | No Purchase | 84479520 | No Purchase | 84479599 | No Purchase | 84479654 | No Purchase |
| 84479459 | No Purchase | 84479521 | No Loss | 84479600 | No Purchase | 84479655 | No Loss |
| 84479460 | No Purchase | 84479523 | No Loss | 84479601 | No Purchase | 84479658 | No Purchase |
| 84479461 | No Purchase | 84479524 | No Purchase | 84479602 | No Purchase | 84479659 | No Purchase |
| 84479462 | No Purchase | 84479525 | No Purchase | 84479603 | No Purchase | 84479660 | No Purchase |
| 84479463 | No Purchase | 84479528 | No Purchase | 84479604 | No Purchase | 84479661 | No Purchase |
| 84479464 | No Purchase | 84479530 | No Purchase | 84479605 | No Purchase | 84479662 | No Purchase |
| 84479466 | No Purchase | 84479531 | No Loss | 84479606 | No Loss | 84479663 | No Purchase |
| 84479467 | No Purchase | 84479533 | No Purchase | 84479607 | No Purchase | 84479664 | No Purchase |
| 84479468 | No Purchase | 84479534 | No Purchase | 84479608 | No Purchase | 84479667 | No Purchase |
| 84479469 | No Purchase | 84479537 | No Purchase | 84479609 | No Purchase | 84479669 | No Purchase |
| 84479470 | No Purchase | 84479538 | No Purchase | 84479610 | No Purchase | 84479670 | No Purchase |
| 84479471 | No Purchase | 84479539 | No Purchase | 84479612 | No Purchase | 84479677 | No Purchase |
| 84479472 | No Purchase | 84479540 | No Purchase | 84479614 | No Purchase | 84479678 | No Purchase |
| 84479473 | No Purchase | 84479541 | No Purchase | 84479615 | No Purchase | 84479680 | No Purchase |
| 84479474 | No Loss | 84479543 | No Purchase | 84479616 | No Purchase | 84479682 | No Purchase |
| 84479475 | No Purchase | 84479548 | No Purchase | 84479617 | No Purchase | 84479683 | No Purchase |
| 84479477 | No Purchase | 84479551 | No Purchase | 84479618 | No Purchase | 84479684 | No Purchase |
| 84479478 | No Purchase | 84479552 | No Purchase | 84479619 | No Purchase | 84479685 | No Purchase |
| 84479480 | No Purchase | 84479553 | No Purchase | 84479620 | No Purchase | 84479686 | No Purchase |
| 84479481 | No Purchase | 84479554 | No Purchase | 84479621 | No Purchase | 84479687 | No Purchase |
| 84479482 | No Purchase | 84479556 | No Purchase | 84479622 | No Purchase | 84479688 | No Purchase |
| 84479483 | No Purchase | 84479557 | No Purchase | 84479623 | No Purchase | 84479690 | No Purchase |
| 84479484 | No Purchase | 84479558 | No Purchase | 84479625 | No Purchase | 84479693 | No Purchase |
| 84479485 | No Purchase | 84479560 | No Loss | 84479627 | No Purchase | 84479696 | No Purchase |
| 84479486 | No Purchase | 84479564 | No Purchase | 84479628 | No Purchase | 84479697 | No Purchase |
| 84479487 | No Purchase | 84479566 | No Purchase | 84479629 | No Purchase | 84479698 | No Purchase |
| 84479488 | No Purchase | 84479570 | No Purchase | 84479630 | No Purchase | 84479699 | No Purchase |
| 84479489 | No Purchase | 84479572 | No Purchase | 84479632 | No Purchase | 84479700 | No Purchase |
| 84479493 | No Purchase | 84479575 | No Purchase | 84479633 | No Purchase | 84479701 | No Purchase |
| 84479494 | No Purchase | 84479577 | No Purchase | 84479634 | No Loss | 84479702 | No Purchase |
| 84479495 | No Purchase | 84479578 | No Purchase | 84479635 | No Purchase | 84479703 | No Purchase |
| 84479497 | No Purchase | 84479580 | No Purchase | 84479636 | No Purchase | 84479704 | No Purchase |
| 84479500 | No Purchase | 84479582 | No Purchase | 84479637 | No Purchase | 84479705 | No Purchase |
| 84479502 | No Loss | 84479584 | No Purchase | 84479638 | No Purchase | 84479706 | No Purchase |
| 84479503 | No Purchase | 84479586 | No Loss | 84479639 | No Purchase | 84479708 | No Purchase |
| 84479505 | No Purchase | 84479587 | No Purchase | 84479641 | No Purchase | 84479710 | No Purchase |
| 84479508 | No Purchase | 84479588 | No Purchase | 84479642 | No Purchase | 84479712 | No Purchase |
| 84479509 | No Purchase | 84479589 | No Purchase | 84479643 | No Purchase | 84479715 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84479716 | No Purchase | 84479779 | No Purchase | 84479839 | No Purchase | 84479898 | No Purchase |
| 84479717 | No Purchase | 84479780 | No Purchase | 84479841 | No Purchase | 84479899 | No Purchase |
| 84479718 | No Purchase | 84479781 | No Purchase | 84479842 | No Loss | 84479901 | No Purchase |
| 84479719 | No Purchase | 84479782 | No Purchase | 84479843 | No Purchase | 84479902 | No Purchase |
| 84479720 | No Purchase | 84479784 | No Purchase | 84479844 | No Purchase | 84479903 | No Purchase |
| 84479721 | No Purchase | 84479785 | No Purchase | 84479845 | No Purchase | 84479904 | No Purchase |
| 84479722 | No Purchase | 84479786 | No Purchase | 84479846 | No Purchase | 84479905 | No Purchase |
| 84479723 | No Purchase | 84479787 | No Purchase | 84479847 | No Purchase | 84479906 | No Purchase |
| 84479725 | No Purchase | 84479788 | No Purchase | 84479848 | No Purchase | 84479907 | No Purchase |
| 84479726 | No Purchase | 84479789 | No Purchase | 84479850 | No Purchase | 84479909 | No Purchase |
| 84479727 | No Purchase | 84479790 | No Purchase | 84479851 | No Purchase | 84479910 | No Purchase |
| 84479728 | No Purchase | 84479791 | No Purchase | 84479852 | No Purchase | 84479911 | No Purchase |
| 84479729 | No Purchase | 84479792 | No Purchase | 84479853 | No Purchase | 84479912 | No Purchase |
| 84479730 | No Purchase | 84479794 | No Purchase | 84479854 | No Purchase | 84479913 | No Loss |
| 84479731 | No Purchase | 84479795 | No Purchase | 84479855 | No Purchase | 84479914 | No Purchase |
| 84479733 | No Purchase | 84479796 | No Purchase | 84479856 | No Purchase | 84479915 | No Purchase |
| 84479734 | No Purchase | 84479797 | No Purchase | 84479857 | No Purchase | 84479916 | No Purchase |
| 84479737 | No Purchase | 84479799 | No Purchase | 84479858 | No Purchase | 84479917 | No Purchase |
| 84479738 | No Purchase | 84479800 | No Purchase | 84479861 | No Purchase | 84479918 | No Purchase |
| 84479742 | No Purchase | 84479801 | No Purchase | 84479862 | No Purchase | 84479919 | No Purchase |
| 84479744 | No Purchase | 84479803 | No Purchase | 84479863 | No Purchase | 84479920 | No Purchase |
| 84479746 | No Purchase | 84479804 | No Purchase | 84479864 | No Purchase | 84479922 | No Purchase |
| 84479748 | No Purchase | 84479805 | No Purchase | 84479865 | No Purchase | 84479923 | No Purchase |
| 84479749 | No Purchase | 84479808 | No Purchase | 84479868 | No Purchase | 84479924 | No Purchase |
| 84479750 | No Purchase | 84479810 | No Purchase | 84479869 | No Purchase | 84479925 | No Purchase |
| 84479751 | No Purchase | 84479811 | No Purchase | 84479870 | No Purchase | 84479926 | No Purchase |
| 84479752 | No Purchase | 84479812 | No Purchase | 84479872 | No Purchase | 84479927 | No Purchase |
| 84479753 | No Purchase | 84479813 | No Purchase | 84479873 | No Purchase | 84479928 | No Purchase |
| 84479754 | No Purchase | 84479814 | No Purchase | 84479874 | No Purchase | 84479929 | No Purchase |
| 84479755 | No Purchase | 84479815 | No Purchase | 84479875 | No Purchase | 84479930 | No Purchase |
| 84479757 | No Purchase | 84479819 | No Purchase | 84479876 | No Purchase | 84479931 | No Purchase |
| 84479758 | No Purchase | 84479820 | No Purchase | 84479879 | No Purchase | 84479932 | No Purchase |
| 84479759 | No Purchase | 84479821 | No Purchase | 84479880 | No Purchase | 84479933 | No Purchase |
| 84479761 | No Purchase | 84479822 | No Purchase | 84479881 | No Purchase | 84479934 | No Purchase |
| 84479762 | No Purchase | 84479823 | No Purchase | 84479882 | No Purchase | 84479935 | No Purchase |
| 84479763 | No Purchase | 84479824 | No Purchase | 84479883 | No Purchase | 84479936 | No Purchase |
| 84479769 | No Purchase | 84479825 | No Purchase | 84479886 | No Purchase | 84479937 | No Purchase |
| 84479770 | No Purchase | 84479827 | No Purchase | 84479888 | No Purchase | 84479938 | No Purchase |
| 84479771 | No Purchase | 84479828 | No Purchase | 84479889 | No Purchase | 84479939 | No Purchase |
| 84479772 | No Purchase | 84479829 | No Purchase | 84479890 | No Purchase | 84479940 | No Purchase |
| 84479773 | No Purchase | 84479830 | No Purchase | 84479891 | No Purchase | 84479941 | No Purchase |
| 84479774 | No Purchase | 84479832 | No Loss | 84479893 | No Purchase | 84479942 | No Purchase |
| 84479775 | No Purchase | 84479835 | No Purchase | 84479894 | No Purchase | 84479945 | No Purchase |
| 84479776 | No Purchase | 84479836 | No Purchase | 84479895 | No Purchase | 84479946 | No Purchase |
| 84479777 | No Purchase | 84479837 | No Purchase | 84479896 | No Purchase | 84479947 | No Purchase |
| 84479778 | No Purchase | 84479838 | No Purchase | 84479897 | No Purchase | 84479948 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84479949 | No Purchase | 84480010 | No Purchase | 84480083 | No Purchase | 84480135 | No Purchase |
| 84479950 | No Purchase | 84480011 | No Purchase | 84480084 | No Purchase | 84480136 | No Purchase |
| 84479951 | No Purchase | 84480014 | No Purchase | 84480085 | No Purchase | 84480137 | No Purchase |
| 84479952 | No Purchase | 84480015 | No Purchase | 84480086 | No Loss | 84480139 | No Purchase |
| 84479953 | No Purchase | 84480017 | No Purchase | 84480087 | No Purchase | 84480141 | No Purchase |
| 84479954 | No Purchase | 84480018 | No Purchase | 84480088 | No Purchase | 84480142 | No Purchase |
| 84479956 | No Purchase | 84480019 | No Purchase | 84480089 | No Purchase | 84480143 | No Purchase |
| 84479958 | No Purchase | 84480020 | No Purchase | 84480090 | No Purchase | 84480145 | No Purchase |
| 84479960 | No Purchase | 84480023 | No Purchase | 84480091 | No Purchase | 84480147 | No Purchase |
| 84479961 | No Purchase | 84480024 | No Purchase | 84480093 | No Purchase | 84480148 | No Purchase |
| 84479964 | No Purchase | 84480025 | No Purchase | 84480094 | No Purchase | 84480149 | No Purchase |
| 84479965 | No Purchase | 84480027 | No Purchase | 84480095 | No Purchase | 84480151 | No Purchase |
| 84479967 | No Purchase | 84480028 | No Purchase | 84480096 | No Purchase | 84480152 | No Purchase |
| 84479968 | No Purchase | 84480029 | No Purchase | 84480097 | No Purchase | 84480153 | No Purchase |
| 84479970 | No Purchase | 84480030 | No Purchase | 84480098 | No Purchase | 84480154 | No Purchase |
| 84479971 | No Purchase | 84480031 | No Purchase | 84480099 | No Purchase | 84480155 | No Purchase |
| 84479972 | No Purchase | 84480032 | No Purchase | 84480100 | No Purchase | 84480156 | No Purchase |
| 84479974 | No Purchase | 84480033 | No Purchase | 84480101 | No Purchase | 84480158 | No Purchase |
| 84479975 | No Purchase | 84480035 | No Purchase | 84480105 | No Purchase | 84480160 | No Purchase |
| 84479977 | No Purchase | 84480036 | No Purchase | 84480106 | No Purchase | 84480161 | No Purchase |
| 84479978 | No Purchase | 84480037 | No Purchase | 84480107 | No Purchase | 84480162 | No Purchase |
| 84479981 | No Purchase | 84480039 | No Purchase | 84480108 | No Purchase | 84480163 | No Purchase |
| 84479982 | No Purchase | 84480040 | No Purchase | 84480109 | No Purchase | 84480164 | No Purchase |
| 84479983 | No Purchase | 84480045 | No Purchase | 84480110 | No Purchase | 84480165 | No Purchase |
| 84479984 | No Purchase | 84480046 | No Purchase | 84480111 | No Purchase | 84480167 | No Purchase |
| 84479986 | No Purchase | 84480047 | No Purchase | 84480112 | No Purchase | 84480169 | No Purchase |
| 84479988 | No Purchase | 84480048 | No Purchase | 84480113 | No Purchase | 84480170 | No Purchase |
| 84479989 | No Purchase | 84480049 | No Purchase | 84480114 | No Purchase | 84480172 | No Purchase |
| 84479990 | No Purchase | 84480050 | No Purchase | 84480115 | No Purchase | 84480174 | No Purchase |
| 84479991 | No Purchase | 84480052 | No Loss | 84480116 | No Purchase | 84480175 | No Purchase |
| 84479992 | No Purchase | 84480054 | No Purchase | 84480117 | No Purchase | 84480177 | No Loss |
| 84479993 | No Purchase | 84480056 | No Purchase | 84480118 | No Purchase | 84480178 | No Purchase |
| 84479994 | No Purchase | 84480060 | No Purchase | 84480119 | No Purchase | 84480179 | No Purchase |
| 84479996 | No Purchase | 84480062 | No Purchase | 84480121 | No Purchase | 84480180 | No Purchase |
| 84479997 | No Purchase | 84480064 | No Purchase | 84480123 | No Purchase | 84480181 | No Purchase |
| 84479999 | No Purchase | 84480065 | No Purchase | 84480124 | No Purchase | 84480182 | No Purchase |
| 84480000 | No Purchase | 84480066 | No Purchase | 84480125 | No Purchase | 84480183 | No Purchase |
| 84480001 | No Purchase | 84480068 | No Purchase | 84480126 | No Purchase | 84480184 | No Purchase |
| 84480002 | No Purchase | 84480069 | No Purchase | 84480127 | No Purchase | 84480185 | No Purchase |
| 84480003 | No Purchase | 84480072 | No Purchase | 84480128 | No Purchase | 84480189 | No Purchase |
| 84480004 | No Purchase | 84480074 | No Purchase | 84480129 | No Purchase | 84480190 | No Purchase |
| 84480005 | No Purchase | 84480075 | No Purchase | 84480130 | No Purchase | 84480192 | No Purchase |
| 84480006 | No Purchase | 84480077 | No Purchase | 84480131 | No Purchase | 84480194 | No Loss |
| 84480007 | No Purchase | 84480078 | No Purchase | 84480132 | No Purchase | 84480195 | No Purchase |
| 84480008 | No Purchase | 84480080 | No Purchase | 84480133 | No Purchase | 84480196 | No Purchase |
| 84480009 | No Loss | 84480082 | No Purchase | 84480134 | No Purchase | 84480197 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84480198 | No Purchase | 84480255 | No Purchase | 84480315 | No Purchase | 84480373 | No Loss |
| 84480199 | No Purchase | 84480256 | No Purchase | 84480316 | No Purchase | 84480374 | No Loss |
| 84480200 | No Purchase | 84480257 | No Purchase | 84480317 | No Purchase | 84480375 | No Loss |
| 84480201 | No Purchase | 84480258 | No Loss | 84480318 | No Purchase | 84480376 | No Loss |
| 84480202 | No Purchase | 84480259 | No Purchase | 84480319 | No Purchase | 84480377 | No Purchase |
| 84480203 | No Purchase | 84480260 | No Purchase | 84480320 | No Purchase | 84480378 | No Loss |
| 84480204 | No Loss | 84480261 | No Purchase | 84480321 | No Purchase | 84480379 | No Loss |
| 84480205 | No Purchase | 84480262 | No Purchase | 84480323 | No Purchase | 84480380 | No Loss |
| 84480208 | No Purchase | 84480265 | No Purchase | 84480324 | No Purchase | 84480381 | No Loss |
| 84480209 | No Purchase | 84480266 | No Purchase | 84480328 | No Purchase | 84480382 | No Loss |
| 84480210 | No Purchase | 84480267 | No Purchase | 84480330 | No Purchase | 84480383 | No Loss |
| 84480212 | No Loss | 84480268 | No Purchase | 84480332 | No Loss | 84480384 | No Loss |
| 84480213 | No Purchase | 84480269 | No Purchase | 84480333 | No Loss | 84480385 | No Purchase |
| 84480214 | No Purchase | 84480271 | No Loss | 84480335 | No Purchase | 84480386 | No Loss |
| 84480215 | No Loss | 84480272 | No Purchase | 84480336 | No Loss | 84480387 | No Purchase |
| 84480216 | No Purchase | 84480274 | No Purchase | 84480337 | No Purchase | 84480388 | No Purchase |
| 84480217 | No Purchase | 84480275 | No Loss | 84480338 | No Purchase | 84480389 | No Loss |
| 84480218 | No Purchase | 84480276 | No Purchase | 84480339 | No Purchase | 84480390 | No Loss |
| 84480219 | No Purchase | 84480277 | No Loss | 84480341 | No Loss | 84480391 | No Loss |
| 84480220 | No Purchase | 84480278 | No Loss | 84480342 | No Loss | 84480392 | No Purchase |
| 84480222 | No Loss | 84480280 | No Purchase | 84480343 | No Purchase | 84480393 | No Loss |
| 84480224 | No Purchase | 84480281 | No Purchase | 84480344 | No Purchase | 84480394 | No Loss |
| 84480227 | No Purchase | 84480287 | No Purchase | 84480345 | No Purchase | 84480395 | No Purchase |
| 84480229 | No Purchase | 84480290 | No Purchase | 84480346 | No Purchase | 84480396 | No Loss |
| 84480231 | No Purchase | 84480291 | No Purchase | 84480347 | No Purchase | 84480397 | No Loss |
| 84480232 | No Purchase | 84480294 | No Purchase | 84480349 | No Purchase | 84480398 | No Loss |
| 84480233 | No Purchase | 84480295 | No Purchase | 84480350 | No Loss | 84480399 | No Purchase |
| 84480236 | No Purchase | 84480296 | No Loss | 84480352 | No Purchase | 84480400 | No Purchase |
| 84480237 | No Purchase | 84480297 | No Purchase | 84480355 | No Loss | 84480401 | No Purchase |
| 84480238 | No Purchase | 84480298 | No Purchase | 84480356 | No Loss | 84480402 | No Purchase |
| 84480239 | No Purchase | 84480299 | No Purchase | 84480357 | No Loss | 84480403 | No Purchase |
| 84480240 | No Purchase | 84480300 | No Purchase | 84480358 | No Purchase | 84480404 | No Purchase |
| 84480241 | No Purchase | 84480301 | No Purchase | 84480359 | No Loss | 84480405 | No Purchase |
| 84480242 | No Purchase | 84480302 | No Purchase | 84480360 | No Loss | 84480406 | No Purchase |
| 84480243 | No Purchase | 84480303 | No Purchase | 84480361 | No Purchase | 84480407 | No Purchase |
| 84480244 | No Purchase | 84480304 | No Purchase | 84480362 | No Purchase | 84480408 | No Purchase |
| 84480245 | No Loss | 84480305 | No Purchase | 84480363 | No Loss | 84480409 | No Purchase |
| 84480246 | No Purchase | 84480306 | No Purchase | 84480364 | No Purchase | 84480410 | No Purchase |
| 84480247 | No Purchase | 84480307 | No Purchase | 84480365 | No Loss | 84480411 | No Purchase |
| 84480248 | No Purchase | 84480308 | No Purchase | 84480366 | No Loss | 84480412 | No Loss |
| 84480249 | No Purchase | 84480309 | No Purchase | 84480367 | No Loss | 84480413 | No Purchase |
| 84480250 | No Purchase | 84480310 | No Purchase | 84480368 | No Loss | 84480414 | No Loss |
| 84480251 | No Purchase | 84480311 | No Purchase | 84480369 | No Loss | 84480415 | No Purchase |
| 84480252 | No Purchase | 84480312 | No Purchase | 84480370 | No Loss | 84480416 | No Loss |
| 84480253 | No Purchase | 84480313 | No Purchase | 84480371 | No Loss | 84480417 | No Loss |
| 84480254 | No Purchase | 84480314 | No Purchase | 84480372 | No Loss | 84480418 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84480419 | No Loss | 84480465 | No Purchase | 84480511 | No Purchase | 84480578 | No Loss |
| 84480420 | No Loss | 84480466 | No Purchase | 84480513 | No Loss | 84480579 | No Loss |
| 84480421 | No Loss | 84480467 | No Purchase | 84480514 | No Loss | 84480580 | No Purchase |
| 84480422 | No Purchase | 84480468 | No Purchase | 84480522 | No Loss | 84480581 | No Loss |
| 84480423 | No Loss | 84480469 | No Purchase | 84480523 | No Loss | 84480582 | No Purchase |
| 84480424 | No Purchase | 84480470 | No Loss | 84480525 | No Loss | 84480583 | No Loss |
| 84480425 | No Purchase | 84480471 | No Purchase | 84480527 | No Purchase | 84480585 | No Loss |
| 84480426 | No Purchase | 84480472 | No Purchase | 84480528 | No Purchase | 84480586 | No Loss |
| 84480427 | No Loss | 84480473 | No Purchase | 84480529 | No Loss | 84480587 | No Purchase |
| 84480428 | No Purchase | 84480474 | No Purchase | 84480530 | No Loss | 84480591 | No Loss |
| 84480429 | No Purchase | 84480475 | No Purchase | 84480531 | No Purchase | 84480592 | No Loss |
| 84480430 | No Loss | 84480476 | No Purchase | 84480532 | No Purchase | 84480593 | No Loss |
| 84480431 | No Purchase | 84480477 | No Purchase | 84480533 | No Loss | 84480594 | No Loss |
| 84480432 | No Loss | 84480478 | No Purchase | 84480534 | No Purchase | 84480597 | No Purchase |
| 84480433 | No Purchase | 84480479 | No Purchase | 84480537 | No Loss | 84480598 | No Loss |
| 84480434 | No Purchase | 84480480 | No Purchase | 84480538 | No Loss | 84480599 | No Loss |
| 84480435 | No Purchase | 84480481 | No Purchase | 84480539 | No Loss | 84480600 | No Purchase |
| 84480436 | No Loss | 84480482 | No Purchase | 84480545 | No Loss | 84480611 | No Purchase |
| 84480437 | No Loss | 84480483 | No Purchase | 84480546 | No Loss | 84480627 | No Purchase |
| 84480438 | No Purchase | 84480484 | No Loss | 84480547 | No Loss | 84480629 | No Purchase |
| 84480439 | No Purchase | 84480485 | No Purchase | 84480548 | No Loss | 84480630 | No Purchase |
| 84480440 | No Loss | 84480486 | No Purchase | 84480549 | No Loss | 84480633 | No Purchase |
| 84480441 | No Loss | 84480487 | No Loss | 84480550 | No Loss | 84480635 | No Purchase |
| 84480442 | No Loss | 84480488 | No Loss | 84480551 | No Loss | 84480636 | No Purchase |
| 84480443 | No Loss | 84480489 | No Purchase | 84480552 | No Loss | 84480637 | No Purchase |
| 84480444 | No Loss | 84480490 | No Purchase | 84480553 | No Loss | 84480639 | No Purchase |
| 84480445 | No Loss | 84480491 | No Purchase | 84480554 | No Loss | 84480640 | No Loss |
| 84480446 | No Purchase | 84480492 | No Purchase | 84480555 | No Loss | 84480644 | No Purchase |
| 84480447 | No Loss | 84480493 | No Purchase | 84480556 | No Loss | 84480647 | No Purchase |
| 84480448 | No Purchase | 84480494 | No Purchase | 84480560 | No Loss | 84480648 | No Loss |
| 84480449 | No Purchase | 84480495 | No Purchase | 84480561 | No Loss | 84480653 | No Loss |
| 84480450 | No Purchase | 84480496 | No Purchase | 84480562 | No Loss | 84480656 | No Purchase |
| 84480451 | No Purchase | 84480497 | No Purchase | 84480563 | No Loss | 84480659 | No Purchase |
| 84480452 | No Purchase | 84480498 | No Purchase | 84480564 | No Loss | 84480661 | No Loss |
| 84480453 | No Purchase | 84480499 | No Purchase | 84480565 | No Loss | 84480663 | No Purchase |
| 84480454 | No Loss | 84480500 | No Purchase | 84480566 | No Loss | 84480666 | No Loss |
| 84480455 | No Loss | 84480501 | No Purchase | 84480568 | No Purchase | 84480667 | No Loss |
| 84480456 | No Purchase | 84480502 | No Purchase | 84480569 | No Loss | 84480669 | No Loss |
| 84480457 | No Purchase | 84480503 | No Purchase | 84480570 | No Loss | 84480671 | No Loss |
| 84480458 | No Purchase | 84480504 | No Purchase | 84480571 | No Loss | 84480674 | No Purchase |
| 84480459 | No Purchase | 84480505 | No Purchase | 84480572 | No Loss | 84480680 | No Loss |
| 84480460 | No Purchase | 84480506 | No Purchase | 84480573 | No Loss | 84480681 | No Loss |
| 84480461 | No Purchase | 84480507 | No Purchase | 84480574 | No Purchase | 84480682 | No Loss |
| 84480462 | No Purchase | 84480508 | No Loss | 84480575 | No Purchase | 84480683 | No Loss |
| 84480463 | No Loss | 84480509 | No Loss | 84480576 | No Loss | 84480687 | No Loss |
| 84480464 | No Loss | 84480510 | No Loss | 84480577 | No Purchase | 84480688 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84480689 | No Purchase | 84480756 | No Loss | 84480807 | No Purchase | 84480869 | No Purchase |
| 84480694 | No Purchase | 84480757 | No Loss | 84480808 | No Purchase | 84480870 | No Purchase |
| 84480695 | No Loss | 84480758 | No Loss | 84480809 | No Loss | 84480876 | No Loss |
| 84480702 | No Purchase | 84480759 | No Purchase | 84480810 | No Purchase | 84480877 | No Purchase |
| 84480703 | No Loss | 84480760 | No Loss | 84480811 | No Purchase | 84480878 | No Loss |
| 84480706 | No Purchase | 84480761 | No Loss | 84480812 | No Purchase | 84480879 | No Loss |
| 84480708 | No Purchase | 84480762 | No Purchase | 84480813 | No Loss | 84480880 | No Purchase |
| 84480713 | No Purchase | 84480763 | No Purchase | 84480814 | No Purchase | 84480882 | No Purchase |
| 84480715 | No Loss | 84480764 | No Purchase | 84480815 | No Purchase | 84480883 | No Purchase |
| 84480717 | No Purchase | 84480766 | No Loss | 84480816 | No Purchase | 84480884 | No Loss |
| 84480718 | No Purchase | 84480767 | No Purchase | 84480818 | No Loss | 84480885 | No Purchase |
| 84480719 | No Purchase | 84480768 | No Purchase | 84480819 | No Purchase | 84480887 | No Loss |
| 84480722 | No Purchase | 84480769 | No Loss | 84480820 | No Loss | 84480888 | No Loss |
| 84480723 | No Loss | 84480770 | No Purchase | 84480821 | No Loss | 84480891 | No Loss |
| 84480724 | No Purchase | 84480771 | No Loss | 84480822 | No Loss | 84480892 | No Loss |
| 84480725 | No Purchase | 84480772 | No Purchase | 84480823 | No Purchase | 84480897 | No Loss |
| 84480726 | No Purchase | 84480773 | No Purchase | 84480824 | No Loss | 84480898 | No Loss |
| 84480727 | No Purchase | 84480774 | No Purchase | 84480825 | No Loss | 84480899 | No Loss |
| 84480728 | No Purchase | 84480775 | No Purchase | 84480826 | No Purchase | 84480900 | No Loss |
| 84480729 | No Purchase | 84480776 | No Purchase | 84480828 | No Purchase | 84480901 | No Loss |
| 84480730 | No Purchase | 84480777 | No Purchase | 84480829 | No Purchase | 84480902 | No Purchase |
| 84480731 | No Purchase | 84480778 | No Loss | 84480830 | No Loss | 84480903 | No Purchase |
| 84480732 | No Purchase | 84480779 | No Purchase | 84480831 | No Loss | 84480904 | No Loss |
| 84480733 | No Purchase | 84480781 | No Loss | 84480832 | No Loss | 84480906 | No Purchase |
| 84480734 | No Purchase | 84480784 | No Purchase | 84480833 | No Purchase | 84480907 | No Purchase |
| 84480735 | No Purchase | 84480785 | No Purchase | 84480834 | No Purchase | 84480908 | No Loss |
| 84480736 | No Purchase | 84480786 | No Purchase | 84480837 | No Purchase | 84480909 | No Purchase |
| 84480737 | No Purchase | 84480787 | No Purchase | 84480838 | No Purchase | 84480910 | No Purchase |
| 84480738 | No Purchase | 84480788 | No Purchase | 84480839 | No Purchase | 84480911 | No Purchase |
| 84480739 | No Purchase | 84480789 | No Purchase | 84480840 | No Purchase | 84480912 | No Loss |
| 84480740 | No Purchase | 84480790 | No Purchase | 84480841 | No Purchase | 84480913 | No Purchase |
| 84480741 | No Purchase | 84480791 | No Purchase | 84480843 | No Loss | 84480914 | No Purchase |
| 84480742 | No Purchase | 84480792 | No Loss | 84480845 | No Purchase | 84480915 | No Loss |
| 84480743 | No Purchase | 84480794 | No Loss | 84480847 | No Loss | 84480916 | No Purchase |
| 84480744 | No Purchase | 84480795 | No Purchase | 84480848 | No Loss | 84480917 | No Loss |
| 84480745 | No Loss | 84480796 | No Purchase | 84480852 | No Purchase | 84480918 | No Purchase |
| 84480746 | No Purchase | 84480797 | No Purchase | 84480853 | No Loss | 84480919 | No Purchase |
| 84480747 | No Loss | 84480798 | No Purchase | 84480855 | No Loss | 84480920 | No Purchase |
| 84480748 | No Loss | 84480799 | No Purchase | 84480856 | No Loss | 84480921 | No Loss |
| 84480749 | No Purchase | 84480800 | No Purchase | 84480857 | No Loss | 84480922 | No Loss |
| 84480750 | No Purchase | 84480801 | No Purchase | 84480858 | No Loss | 84480924 | No Purchase |
| 84480751 | No Purchase | 84480802 | No Purchase | 84480860 | No Purchase | 84480925 | No Loss |
| 84480752 | No Purchase | 84480803 | No Purchase | 84480863 | No Purchase | 84480926 | No Purchase |
| 84480753 | No Purchase | 84480804 | No Purchase | 84480864 | No Purchase | 84480927 | No Purchase |
| 84480754 | No Purchase | 84480805 | No Purchase | 84480867 | No Loss | 84480928 | No Purchase |
| 84480755 | No Purchase | 84480806 | No Loss | 84480868 | No Purchase | 84480929 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84480930 | No Purchase | 84481035 | No Loss | 84481109 | No Loss | 84481158 | No Loss |
| 84480931 | No Loss | 84481036 | No Loss | 84481110 | No Loss | 84481159 | No Loss |
| 84480933 | No Loss | 84481037 | No Loss | 84481111 | No Loss | 84481160 | No Purchase |
| 84480934 | No Loss | 84481046 | No Loss | 84481112 | No Loss | 84481161 | No Loss |
| 84480935 | No Loss | 84481048 | No Loss | 84481113 | No Loss | 84481162 | No Loss |
| 84480936 | No Purchase | 84481052 | No Loss | 84481114 | No Loss | 84481163 | No Purchase |
| 84480937 | No Purchase | 84481054 | No Purchase | 84481115 | No Loss | 84481164 | No Loss |
| 84480938 | No Purchase | 84481055 | No Loss | 84481117 | No Loss | 84481165 | No Loss |
| 84480941 | No Loss | 84481057 | No Loss | 84481118 | No Loss | 84481166 | No Loss |
| 84480942 | No Loss | 84481058 | No Loss | 84481119 | No Loss | 84481167 | No Loss |
| 84480943 | No Loss | 84481061 | No Loss | 84481120 | No Loss | 84481172 | No Loss |
| 84480944 | No Purchase | 84481064 | No Loss | 84481121 | No Loss | 84481174 | No Loss |
| 84480947 | No Purchase | 84481067 | No Loss | 84481122 | No Loss | 84481178 | No Loss |
| 84480948 | No Purchase | 84481068 | No Loss | 84481123 | No Loss | 84481181 | No Loss |
| 84480949 | No Loss | 84481069 | No Loss | 84481124 | No Loss | 84481182 | No Loss |
| 84480950 | No Loss | 84481070 | No Loss | 84481125 | No Loss | 84481183 | No Loss |
| 84480951 | No Loss | 84481071 | No Loss | 84481126 | No Loss | 84481184 | No Loss |
| 84480952 | No Loss | 84481072 | No Loss | 84481127 | No Loss | 84481185 | No Loss |
| 84480954 | No Purchase | 84481073 | No Loss | 84481128 | No Loss | 84481186 | No Loss |
| 84480956 | No Loss | 84481075 | No Loss | 84481129 | No Loss | 84481187 | No Loss |
| 84480957 | No Purchase | 84481076 | No Loss | 84481130 | No Loss | 84481188 | No Loss |
| 84480958 | No Loss | 84481077 | No Loss | 84481131 | No Loss | 84481189 | No Loss |
| 84480959 | No Purchase | 84481078 | No Loss | 84481132 | No Purchase | 84481190 | No Loss |
| 84480962 | No Purchase | 84481079 | No Loss | 84481133 | No Loss | 84481191 | No Loss |
| 84480967 | No Loss | 84481080 | No Loss | 84481134 | No Loss | 84481192 | No Loss |
| 84480968 | No Loss | 84481081 | No Loss | 84481135 | No Loss | 84481193 | No Loss |
| 84480969 | No Purchase | 84481082 | No Loss | 84481136 | No Loss | 84481194 | No Loss |
| 84480970 | No Loss | 84481083 | No Purchase | 84481137 | No Loss | 84481195 | No Loss |
| 84480971 | No Loss | 84481085 | No Loss | 84481138 | No Loss | 84481197 | No Loss |
| 84480973 | No Purchase | 84481086 | No Loss | 84481139 | No Loss | 84481198 | No Loss |
| 84480974 | No Purchase | 84481087 | No Purchase | 84481140 | No Loss | 84481199 | No Loss |
| 84480976 | No Loss | 84481088 | No Purchase | 84481141 | No Loss | 84481201 | No Loss |
| 84480977 | No Purchase | 84481089 | No Loss | 84481142 | No Loss | 84481202 | No Loss |
| 84480982 | No Purchase | 84481090 | No Purchase | 84481143 | No Loss | 84481203 | No Loss |
| 84480990 | No Loss | 84481091 | No Loss | 84481144 | No Loss | 84481204 | No Loss |
| 84480995 | No Purchase | 84481093 | No Loss | 84481145 | No Loss | 84481206 | No Loss |
| 84480996 | No Loss | 84481095 | No Purchase | 84481148 | No Loss | 84481207 | No Loss |
| 84480999 | No Loss | 84481096 | No Loss | 84481149 | No Loss | 84481208 | No Loss |
| 84481002 | No Loss | 84481097 | No Loss | 84481150 | No Loss | 84481209 | No Loss |
| 84481004 | No Purchase | 84481098 | No Loss | 84481151 | No Loss | 84481210 | No Loss |
| 84481016 | No Loss | 84481099 | No Loss | 84481152 | No Loss | 84481211 | No Purchase |
| 84481017 | No Loss | 84481100 | No Purchase | 84481153 | No Loss | 84481212 | No Loss |
| 84481022 | No Loss | 84481101 | No Purchase | 84481154 | No Loss | 84481213 | No Loss |
| 84481026 | No Loss | 84481104 | No Purchase | 84481155 | No Loss | 84481215 | No Loss |
| 84481028 | No Loss | 84481105 | No Purchase | 84481156 | No Loss | 84481216 | No Loss |
| 84481030 | No Loss | 84481108 | No Loss | 84481157 | No Loss | 84481217 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84481218 | No Loss | 84481276 | No Loss | 84481408 | No Purchase | 84481476 | No Purchase |
| 84481219 | No Loss | 84481277 | No Loss | 84481410 | No Loss | 84481477 | No Purchase |
| 84481220 | No Loss | 84481278 | No Loss | 84481412 | No Purchase | 84481478 | No Loss |
| 84481221 | No Loss | 84481280 | No Loss | 84481413 | No Purchase | 84481479 | No Purchase |
| 84481223 | No Loss | 84481281 | No Loss | 84481414 | No Loss | 84481480 | No Purchase |
| 84481224 | No Purchase | 84481282 | No Purchase | 84481419 | No Loss | 84481481 | No Purchase |
| 84481225 | No Loss | 84481283 | No Loss | 84481424 | No Purchase | 84481482 | No Purchase |
| 84481226 | No Purchase | 84481284 | No Loss | 84481425 | No Loss | 84481483 | No Purchase |
| 84481227 | No Purchase | 84481285 | No Loss | 84481427 | No Purchase | 84481484 | No Purchase |
| 84481228 | No Loss | 84481286 | No Purchase | 84481429 | No Purchase | 84481485 | No Purchase |
| 84481229 | No Purchase | 84481287 | No Loss | 84481430 | No Loss | 84481486 | No Purchase |
| 84481231 | No Loss | 84481289 | No Loss | 84481431 | No Loss | 84481487 | No Purchase |
| 84481232 | No Loss | 84481295 | No Loss | 84481432 | No Loss | 84481488 | No Purchase |
| 84481234 | No Purchase | 84481297 | No Purchase | 84481433 | No Loss | 84481489 | No Purchase |
| 84481235 | No Loss | 84481298 | No Purchase | 84481434 | No Loss | 84481490 | No Purchase |
| 84481237 | No Loss | 84481304 | No Loss | 84481435 | No Loss | 84481491 | No Purchase |
| 84481239 | No Purchase | 84481305 | No Purchase | 84481437 | No Loss | 84481492 | No Purchase |
| 84481240 | No Loss | 84481308 | No Loss | 84481439 | No Purchase | 84481493 | No Purchase |
| 84481241 | No Loss | 84481313 | No Loss | 84481440 | No Loss | 84481494 | No Purchase |
| 84481243 | No Loss | 84481320 | No Loss | 84481441 | No Loss | 84481495 | No Purchase |
| 84481244 | No Purchase | 84481322 | No Loss | 84481442 | No Loss | 84481496 | No Purchase |
| 84481245 | No Loss | 84481324 | No Purchase | 84481444 | No Loss | 84481497 | No Purchase |
| 84481246 | No Loss | 84481328 | No Purchase | 84481446 | No Purchase | 84481498 | No Purchase |
| 84481247 | No Purchase | 84481329 | No Loss | 84481447 | No Purchase | 84481499 | No Purchase |
| 84481248 | No Loss | 84481334 | No Loss | 84481448 | No Purchase | 84481503 | No Purchase |
| 84481249 | No Loss | 84481336 | No Loss | 84481449 | No Purchase | 84481504 | No Loss |
| 84481250 | No Loss | 84481337 | No Purchase | 84481452 | No Purchase | 84481505 | No Purchase |
| 84481251 | No Loss | 84481338 | No Purchase | 84481454 | No Purchase | 84481506 | No Purchase |
| 84481252 | No Loss | 84481339 | No Purchase | 84481455 | No Purchase | 84481513 | No Loss |
| 84481253 | No Loss | 84481344 | No Purchase | 84481458 | No Purchase | 84481514 | No Loss |
| 84481254 | No Loss | 84481353 | No Loss | 84481459 | No Purchase | 84481515 | No Purchase |
| 84481255 | No Loss | 84481366 | No Purchase | 84481461 | No Purchase | 84481519 | No Purchase |
| 84481256 | No Loss | 84481371 | No Loss | 84481462 | No Purchase | 84481520 | No Purchase |
| 84481258 | No Loss | 84481375 | No Loss | 84481463 | No Purchase | 84481521 | No Purchase |
| 84481259 | No Loss | 84481376 | No Purchase | 84481464 | No Purchase | 84481522 | No Purchase |
| 84481261 | No Purchase | 84481377 | No Loss | 84481465 | No Purchase | 84481523 | No Purchase |
| 84481262 | No Purchase | 84481378 | No Loss | 84481466 | No Purchase | 84481524 | No Purchase |
| 84481265 | No Purchase | 84481379 | No Purchase | 84481467 | No Purchase | 84481525 | No Purchase |
| 84481266 | No Purchase | 84481380 | No Purchase | 84481468 | No Purchase | 84481526 | No Purchase |
| 84481267 | No Purchase | 84481383 | No Purchase | 84481469 | No Purchase | 84481527 | No Purchase |
| 84481268 | No Purchase | 84481385 | No Purchase | 84481470 | No Purchase | 84481528 | No Purchase |
| 84481269 | No Loss | 84481386 | No Purchase | 84481471 | No Purchase | 84481529 | No Purchase |
| 84481271 | No Loss | 84481390 | No Purchase | 84481472 | No Purchase | 84481531 | No Loss |
| 84481272 | No Loss | 84481392 | No Purchase | 84481473 | No Purchase | 84481532 | No Loss |
| 84481274 | No Loss | 84481404 | No Loss | 84481474 | No Purchase | 84481533 | No Purchase |
| 84481275 | No Loss | 84481406 | No Purchase | 84481475 | No Purchase | 84481534 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84481536 | No Purchase | 84481599 | No Loss | 84481658 | No Loss | 84481713 | No Loss |
| 84481537 | No Purchase | 84481601 | No Loss | 84481659 | No Loss | 84481714 | No Loss |
| 84481538 | No Purchase | 84481603 | No Loss | 84481660 | No Loss | 84481717 | No Loss |
| 84481544 | No Purchase | 84481604 | No Loss | 84481661 | No Loss | 84481718 | No Loss |
| 84481545 | No Purchase | 84481605 | No Loss | 84481662 | No Loss | 84481719 | No Loss |
| 84481546 | No Loss | 84481607 | No Loss | 84481663 | No Loss | 84481720 | No Loss |
| 84481548 | No Loss | 84481608 | No Loss | 84481664 | No Purchase | 84481721 | No Loss |
| 84481549 | No Loss | 84481609 | No Loss | 84481665 | No Loss | 84481722 | No Loss |
| 84481551 | No Loss | 84481610 | No Loss | 84481666 | No Loss | 84481723 | No Loss |
| 84481552 | No Loss | 84481611 | No Loss | 84481667 | No Loss | 84481729 | No Loss |
| 84481553 | No Loss | 84481612 | No Loss | 84481668 | No Loss | 84481732 | No Loss |
| 84481555 | No Loss | 84481613 | No Purchase | 84481670 | No Loss | 84481734 | No Purchase |
| 84481556 | No Loss | 84481614 | No Loss | 84481671 | No Loss | 84481735 | No Purchase |
| 84481559 | No Loss | 84481615 | No Loss | 84481672 | No Loss | 84481739 | No Loss |
| 84481560 | No Loss | 84481616 | No Loss | 84481673 | No Loss | 84481740 | No Purchase |
| 84481561 | No Loss | 84481617 | No Loss | 84481675 | No Loss | 84481741 | No Loss |
| 84481562 | No Loss | 84481618 | No Loss | 84481676 | No Loss | 84481742 | No Purchase |
| 84481563 | No Loss | 84481619 | No Loss | 84481677 | No Loss | 84481743 | No Loss |
| 84481564 | No Loss | 84481620 | No Loss | 84481678 | No Loss | 84481744 | No Purchase |
| 84481566 | No Loss | 84481621 | No Loss | 84481679 | No Loss | 84481746 | No Loss |
| 84481567 | No Loss | 84481622 | No Purchase | 84481680 | No Purchase | 84481747 | No Loss |
| 84481569 | No Loss | 84481623 | No Loss | 84481681 | No Loss | 84481749 | No Loss |
| 84481570 | No Loss | 84481624 | No Loss | 84481682 | No Loss | 84481750 | No Purchase |
| 84481571 | No Loss | 84481625 | No Loss | 84481683 | No Loss | 84481751 | No Purchase |
| 84481572 | No Loss | 84481627 | No Loss | 84481684 | No Loss | 84481752 | No Loss |
| 84481573 | No Loss | 84481628 | No Loss | 84481685 | No Loss | 84481753 | No Loss |
| 84481574 | No Loss | 84481629 | No Loss | 84481686 | No Loss | 84481754 | No Loss |
| 84481575 | No Loss | 84481631 | No Loss | 84481687 | No Loss | 84481755 | No Loss |
| 84481576 | No Loss | 84481632 | No Loss | 84481688 | No Loss | 84481756 | No Loss |
| 84481578 | No Loss | 84481633 | No Loss | 84481689 | No Loss | 84481757 | No Purchase |
| 84481579 | No Loss | 84481634 | No Loss | 84481690 | No Loss | 84481759 | No Purchase |
| 84481580 | No Loss | 84481636 | No Loss | 84481691 | No Loss | 84481761 | No Purchase |
| 84481581 | No Loss | 84481638 | No Loss | 84481696 | No Loss | 84481762 | No Loss |
| 84481583 | No Loss | 84481639 | No Loss | 84481697 | No Loss | 84481764 | No Loss |
| 84481584 | No Loss | 84481640 | No Loss | 84481698 | No Loss | 84481765 | No Purchase |
| 84481585 | No Loss | 84481641 | No Purchase | 84481699 | No Purchase | 84481769 | No Loss |
| 84481586 | No Loss | 84481642 | No Loss | 84481700 | No Loss | 84481771 | No Loss |
| 84481587 | No Loss | 84481643 | No Loss | 84481701 | No Loss | 84481772 | No Purchase |
| 84481588 | No Loss | 84481644 | No Loss | 84481702 | No Loss | 84481773 | No Purchase |
| 84481590 | No Loss | 84481645 | No Purchase | 84481703 | No Purchase | 84481775 | No Loss |
| 84481591 | No Loss | 84481646 | No Purchase | 84481704 | No Loss | 84481777 | No Loss |
| 84481592 | No Loss | 84481647 | No Loss | 84481706 | No Loss | 84481779 | No Purchase |
| 84481594 | No Loss | 84481650 | No Loss | 84481708 | No Loss | 84481780 | No Purchase |
| 84481595 | No Loss | 84481651 | No Loss | 84481710 | No Loss | 84481781 | No Purchase |
| 84481596 | No Loss | 84481654 | No Loss | 84481711 | No Purchase | 84481782 | No Purchase |
| 84481598 | No Loss | 84481655 | No Loss | 84481712 | No Purchase | 84481783 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84481784 | No Loss | 84481850 | No Purchase | 84481924 | No Purchase | 84481971 | No Loss |
| 84481785 | No Loss | 84481852 | No Loss | 84481925 | No Purchase | 84481972 | No Purchase |
| 84481786 | No Loss | 84481853 | No Purchase | 84481926 | No Purchase | 84481973 | No Purchase |
| 84481787 | No Loss | 84481854 | No Purchase | 84481927 | No Purchase | 84481974 | No Loss |
| 84481790 | No Loss | 84481856 | No Purchase | 84481928 | No Loss | 84481975 | No Purchase |
| 84481791 | No Loss | 84481858 | No Loss | 84481929 | No Purchase | 84481976 | No Purchase |
| 84481792 | No Loss | 84481859 | No Loss | 84481930 | No Purchase | 84481977 | No Purchase |
| 84481794 | No Purchase | 84481861 | No Loss | 84481931 | No Purchase | 84481978 | No Purchase |
| 84481795 | No Purchase | 84481862 | No Purchase | 84481932 | No Loss | 84481979 | No Loss |
| 84481796 | No Loss | 84481863 | No Loss | 84481933 | No Purchase | 84481981 | No Purchase |
| 84481797 | No Loss | 84481864 | No Loss | 84481934 | No Purchase | 84481982 | No Loss |
| 84481799 | No Loss | 84481865 | No Purchase | 84481935 | No Purchase | 84481983 | No Purchase |
| 84481800 | No Loss | 84481866 | No Loss | 84481936 | No Purchase | 84481984 | No Loss |
| 84481801 | No Purchase | 84481867 | No Purchase | 84481937 | No Loss | 84481985 | No Purchase |
| 84481803 | No Purchase | 84481868 | No Loss | 84481938 | No Purchase | 84481986 | No Loss |
| 84481804 | No Purchase | 84481870 | No Loss | 84481939 | No Purchase | 84481987 | No Purchase |
| 84481806 | No Purchase | 84481873 | No Loss | 84481941 | No Purchase | 84481988 | No Purchase |
| 84481808 | No Purchase | 84481875 | No Loss | 84481942 | No Purchase | 84481989 | No Purchase |
| 84481809 | No Loss | 84481876 | No Purchase | 84481943 | No Purchase | 84481990 | No Loss |
| 84481811 | No Loss | 84481877 | No Purchase | 84481944 | No Purchase | 84481991 | No Loss |
| 84481812 | No Purchase | 84481879 | No Loss | 84481945 | No Loss | 84481992 | No Purchase |
| 84481813 | No Purchase | 84481880 | No Loss | 84481946 | No Purchase | 84481993 | No Purchase |
| 84481814 | No Loss | 84481883 | No Loss | 84481947 | No Purchase | 84481994 | No Loss |
| 84481815 | No Purchase | 84481886 | No Purchase | 84481948 | No Purchase | 84481995 | No Purchase |
| 84481816 | No Purchase | 84481888 | No Purchase | 84481949 | No Loss | 84481996 | No Purchase |
| 84481817 | No Purchase | 84481889 | No Loss | 84481950 | No Loss | 84481997 | No Purchase |
| 84481818 | No Loss | 84481893 | No Loss | 84481951 | No Purchase | 84481998 | No Purchase |
| 84481820 | No Purchase | 84481895 | No Purchase | 84481952 | No Loss | 84482001 | No Purchase |
| 84481822 | No Loss | 84481896 | No Purchase | 84481953 | No Purchase | 84482002 | No Purchase |
| 84481823 | No Loss | 84481897 | No Purchase | 84481954 | No Purchase | 84482003 | No Purchase |
| 84481824 | No Purchase | 84481898 | No Loss | 84481955 | No Loss | 84482004 | No Purchase |
| 84481826 | No Loss | 84481900 | No Purchase | 84481956 | No Loss | 84482005 | No Purchase |
| 84481827 | No Loss | 84481901 | No Purchase | 84481957 | No Purchase | 84482006 | No Purchase |
| 84481829 | No Loss | 84481902 | No Purchase | 84481958 | No Purchase | 84482009 | No Loss |
| 84481832 | No Loss | 84481903 | No Loss | 84481959 | No Purchase | 84482010 | No Purchase |
| 84481834 | No Purchase | 84481904 | No Loss | 84481960 | No Purchase | 84482011 | No Loss |
| 84481835 | No Loss | 84481905 | No Loss | 84481961 | No Purchase | 84482012 | No Purchase |
| 84481836 | No Loss | 84481907 | No Purchase | 84481962 | No Purchase | 84482013 | No Loss |
| 84481837 | No Loss | 84481911 | No Purchase | 84481963 | No Purchase | 84482014 | No Purchase |
| 84481838 | No Loss | 84481912 | No Purchase | 84481964 | No Purchase | 84482015 | No Purchase |
| 84481840 | No Loss | 84481915 | No Purchase | 84481965 | No Purchase | 84482016 | No Loss |
| 84481844 | No Loss | 84481916 | No Purchase | 84481966 | No Purchase | 84482018 | No Purchase |
| 84481845 | No Loss | 84481919 | No Loss | 84481967 | No Purchase | 84482019 | No Purchase |
| 84481847 | No Purchase | 84481920 | No Loss | 84481968 | No Loss | 84482021 | No Purchase |
| 84481848 | No Loss | 84481921 | No Loss | 84481969 | No Loss | 84482023 | No Purchase |
| 84481849 | No Loss | 84481922 | No Loss | 84481970 | No Purchase | 84482024 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84482025 | No Purchase | 84482079 | No Purchase | 84482142 | No Purchase | 84482190 | No Purchase |
| 84482026 | No Loss | 84482080 | No Purchase | 84482143 | No Purchase | 84482191 | No Purchase |
| 84482027 | No Purchase | 84482084 | No Loss | 84482145 | No Purchase | 84482192 | No Purchase |
| 84482028 | No Purchase | 84482085 | No Loss | 84482146 | No Purchase | 84482193 | No Purchase |
| 84482029 | No Loss | 84482086 | No Purchase | 84482147 | No Purchase | 84482194 | No Purchase |
| 84482030 | No Loss | 84482087 | No Purchase | 84482148 | No Purchase | 84482195 | No Purchase |
| 84482031 | No Loss | 84482088 | No Purchase | 84482149 | No Purchase | 84482196 | No Purchase |
| 84482032 | No Loss | 84482089 | No Purchase | 84482150 | No Purchase | 84482197 | No Purchase |
| 84482033 | No Loss | 84482090 | No Loss | 84482151 | No Purchase | 84482198 | No Purchase |
| 84482034 | No Loss | 84482091 | No Loss | 84482152 | No Purchase | 84482199 | No Purchase |
| 84482035 | No Loss | 84482093 | No Loss | 84482153 | No Purchase | 84482200 | No Purchase |
| 84482036 | No Purchase | 84482094 | No Loss | 84482154 | No Purchase | 84482201 | No Purchase |
| 84482037 | No Loss | 84482096 | No Loss | 84482155 | No Purchase | 84482202 | No Purchase |
| 84482038 | No Loss | 84482098 | No Purchase | 84482156 | No Purchase | 84482203 | No Purchase |
| 84482039 | No Loss | 84482103 | No Loss | 84482157 | No Purchase | 84482204 | No Purchase |
| 84482040 | No Loss | 84482104 | No Loss | 84482158 | No Purchase | 84482205 | No Purchase |
| 84482041 | No Loss | 84482105 | No Purchase | 84482159 | No Purchase | 84482207 | No Purchase |
| 84482044 | No Purchase | 84482107 | No Loss | 84482160 | No Purchase | 84482208 | No Purchase |
| 84482045 | No Purchase | 84482108 | No Purchase | 84482161 | No Purchase | 84482209 | No Purchase |
| 84482046 | No Purchase | 84482109 | No Purchase | 84482162 | No Purchase | 84482210 | No Purchase |
| 84482047 | No Purchase | 84482110 | Withdrawn Claim | 84482163 | No Purchase | 84482211 | No Purchase |
| 84482048 | No Purchase | 84482114 | No Loss | 84482164 | No Purchase | 84482212 | No Purchase |
| 84482049 | No Loss | 84482115 | No Purchase | 84482165 | No Purchase | 84482213 | No Purchase |
| 84482050 | No Purchase | 84482116 | No Loss | 84482166 | No Loss | 84482214 | No Purchase |
| 84482051 | No Purchase | 84482117 | No Loss | 84482167 | No Purchase | 84482215 | No Purchase |
| 84482053 | No Loss | 84482118 | No Loss | 84482168 | No Purchase | 84482216 | No Purchase |
| 84482054 | No Loss | 84482119 | No Loss | 84482169 | No Purchase | 84482217 | No Purchase |
| 84482055 | No Loss | 84482120 | No Loss | 84482170 | No Purchase | 84482218 | No Purchase |
| 84482056 | No Loss | 84482122 | No Purchase | 84482171 | No Purchase | 84482219 | No Purchase |
| 84482057 | No Loss | 84482123 | No Purchase | 84482172 | No Purchase | 84482220 | No Purchase |
| 84482058 | No Purchase | 84482124 | No Loss | 84482174 | No Purchase | 84482221 | No Purchase |
| 84482062 | No Purchase | 84482125 | No Loss | 84482175 | No Purchase | 84482222 | No Purchase |
| 84482064 | No Purchase | 84482126 | No Loss | 84482176 | No Purchase | 84482224 | No Purchase |
| 84482065 | No Loss | 84482127 | No Loss | 84482177 | No Purchase | 84482225 | No Purchase |
| 84482066 | No Purchase | 84482128 | No Purchase | 84482178 | No Purchase | 84482226 | No Purchase |
| 84482067 | No Loss | 84482129 | No Loss | 84482179 | No Purchase | 84482227 | No Purchase |
| 84482069 | No Purchase | 84482130 | No Loss | 84482180 | No Purchase | 84482228 | No Purchase |
| 84482070 | No Purchase | 84482131 | No Loss | 84482181 | No Purchase | 84482229 | No Purchase |
| 84482071 | No Purchase | 84482134 | No Loss | 84482182 | No Purchase | 84482230 | No Purchase |
| 84482072 | No Purchase | 84482135 | No Loss | 84482183 | No Purchase | 84482231 | No Purchase |
| 84482073 | No Purchase | 84482136 | No Loss | 84482184 | No Purchase | 84482232 | No Purchase |
| 84482074 | No Purchase | 84482137 | No Loss | 84482185 | No Purchase | 84482233 | No Purchase |
| 84482075 | No Purchase | 84482138 | No Loss | 84482186 | No Purchase | 84482234 | No Purchase |
| 84482076 | No Purchase | 84482139 | No Purchase | 84482187 | No Purchase | 84482235 | No Purchase |
| 84482077 | No Purchase | 84482140 | No Loss | 84482188 | No Purchase | 84482236 | No Purchase |
| 84482078 | No Purchase | 84482141 | No Loss | 84482189 | No Purchase | 84482237 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84482238 | No Purchase | 84482291 | No Loss | 84482380 | No Loss | 84482441 | No Loss |
| 84482239 | No Purchase | 84482293 | No Loss | 84482381 | No Loss | 84482442 | No Loss |
| 84482240 | No Purchase | 84482294 | No Loss | 84482382 | No Loss | 84482443 | No Loss |
| 84482241 | No Purchase | 84482295 | Withdrawn Claim | 84482383 | No Loss | 84482444 | No Loss |
| 84482242 | No Purchase | 84482296 | Withdrawn Claim | 84482384 | No Loss | 84482450 | No Loss |
| 84482243 | No Purchase | 84482300 | No Loss | 84482385 | No Loss | 84482451 | No Loss |
| 84482245 | No Purchase | 84482302 | No Loss | 84482386 | No Loss | 84482452 | No Loss |
| 84482246 | No Purchase | 84482306 | No Loss | 84482387 | No Loss | 84482455 | No Loss |
| 84482247 | No Purchase | 84482310 | No Loss | 84482388 | No Loss | 84482456 | No Loss |
| 84482248 | No Purchase | 84482313 | No Loss | 84482389 | No Loss | 84482459 | No Loss |
| 84482249 | No Purchase | 84482314 | No Loss | 84482390 | No Loss | 84482460 | No Loss |
| 84482250 | No Purchase | 84482315 | No Loss | 84482391 | No Loss | 84482461 | No Loss |
| 84482251 | No Purchase | 84482316 | No Loss | 84482392 | No Loss | 84482462 | No Loss |
| 84482252 | No Purchase | 84482318 | No Loss | 84482393 | No Loss | 84482463 | No Loss |
| 84482253 | No Purchase | 84482319 | No Loss | 84482394 | No Loss | 84482464 | No Loss |
| 84482254 | No Purchase | 84482320 | No Loss | 84482395 | No Loss | 84482465 | No Loss |
| 84482256 | No Purchase | 84482323 | No Loss | 84482396 | No Loss | 84482466 | No Loss |
| 84482257 | No Purchase | 84482325 | No Loss | 84482399 | No Purchase | 84482467 | No Loss |
| 84482258 | No Purchase | 84482327 | No Loss | 84482401 | No Loss | 84482468 | No Loss |
| 84482259 | No Purchase | 84482328 | No Loss | 84482403 | No Loss | 84482470 | No Loss |
| 84482260 | No Purchase | 84482331 | No Loss | 84482405 | No Loss | 84482472 | No Loss |
| 84482261 | No Purchase | 84482332 | No Loss | 84482406 | No Loss | 84482474 | No Loss |
| 84482262 | No Purchase | 84482333 | No Loss | 84482407 | No Loss | 84482479 | No Loss |
| 84482264 | No Purchase | 84482334 | No Loss | 84482410 | No Loss | 84482484 | No Loss |
| 84482265 | No Purchase | 84482335 | No Loss | 84482411 | No Loss | 84482485 | No Loss |
| 84482266 | No Purchase | 84482336 | No Loss | 84482412 | No Loss | 84482487 | No Loss |
| 84482267 | No Purchase | 84482338 | No Loss | 84482414 | No Loss | 84482488 | No Loss |
| 84482268 | No Purchase | 84482339 | No Loss | 84482415 | No Loss | 84482492 | No Loss |
| 84482269 | No Purchase | 84482340 | No Loss | 84482416 | No Loss | 84482494 | No Loss |
| 84482272 | No Loss | 84482342 | No Loss | 84482417 | No Loss | 84482495 | No Loss |
| 84482273 | No Loss | 84482347 | No Loss | 84482418 | No Loss | 84482496 | No Loss |
| 84482274 | No Loss | 84482359 | No Loss | 84482420 | No Loss | 84482500 | No Loss |
| 84482275 | No Purchase | 84482360 | No Loss | 84482421 | No Loss | 84482501 | No Loss |
| 84482276 | No Loss | 84482361 | No Loss | 84482422 | No Loss | 84482502 | No Loss |
| 84482277 | No Loss | 84482362 | No Loss | 84482424 | No Loss | 84482504 | No Loss |
| 84482278 | No Purchase | 84482363 | No Loss | 84482425 | No Loss | 84482505 | No Loss |
| 84482279 | No Purchase | 84482365 | No Loss | 84482426 | No Loss | 84482506 | No Loss |
| 84482280 | No Purchase | 84482366 | No Loss | 84482427 | No Loss | 84482507 | No Loss |
| 84482281 | No Purchase | 84482369 | No Purchase | 84482428 | No Loss | 84482508 | No Purchase |
| 84482283 | No Purchase | 84482370 | No Loss | 84482429 | No Loss | 84482511 | No Loss |
| 84482284 | No Purchase | 84482372 | No Loss | 84482434 | No Loss | 84482518 | No Loss |
| 84482286 | No Loss | 84482373 | No Loss | 84482435 | No Loss | 84482519 | No Loss |
| 84482287 | No Purchase | 84482375 | No Loss | 84482436 | No Loss | 84482521 | No Loss |
| 84482288 | No Loss | 84482377 | No Loss | 84482437 | No Loss | 84482522 | No Loss |
| 84482289 | No Purchase | 84482378 | No Loss | 84482438 | No Loss | 84482523 | No Loss |
| 84482290 | No Purchase | 84482379 | No Loss | 84482440 | No Loss | 84482526 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84482527 | No Loss | 84482611 | No Loss | 84482712 | No Loss | 84482790 | No Loss |
| 84482528 | No Loss | 84482612 | No Loss | 84482713 | No Loss | 84482791 | No Loss |
| 84482529 | No Loss | 84482613 | No Loss | 84482714 | No Purchase | 84482792 | No Loss |
| 84482530 | No Loss | 84482614 | No Loss | 84482715 | No Loss | 84482793 | No Loss |
| 84482532 | No Loss | 84482621 | No Loss | 84482716 | No Loss | 84482794 | No Loss |
| 84482533 | No Loss | 84482623 | No Loss | 84482717 | No Loss | 84482801 | No Loss |
| 84482535 | No Loss | 84482624 | No Purchase | 84482720 | No Loss | 84482802 | No Loss |
| 84482536 | No Loss | 84482626 | No Loss | 84482722 | No Loss | 84482803 | No Loss |
| 84482537 | No Loss | 84482630 | No Loss | 84482724 | No Loss | 84482805 | No Loss |
| 84482539 | No Loss | 84482636 | No Loss | 84482725 | No Loss | 84482806 | No Loss |
| 84482541 | No Loss | 84482640 | No Purchase | 84482726 | No Purchase | 84482808 | No Loss |
| 84482543 | No Loss | 84482641 | No Loss | 84482727 | No Purchase | 84482809 | No Loss |
| 84482544 | No Loss | 84482644 | No Loss | 84482728 | No Purchase | 84482810 | No Purchase |
| 84482549 | No Loss | 84482645 | No Purchase | 84482730 | No Loss | 84482811 | No Loss |
| 84482550 | No Loss | 84482646 | No Loss | 84482731 | No Loss | 84482815 | No Loss |
| 84482554 | No Loss | 84482648 | No Loss | 84482732 | No Loss | 84482816 | No Loss |
| 84482557 | No Loss | 84482649 | No Loss | 84482733 | No Purchase | 84482819 | No Loss |
| 84482559 | No Loss | 84482652 | No Purchase | 84482734 | No Loss | 84482825 | No Loss |
| 84482562 | No Loss | 84482654 | No Loss | 84482735 | No Loss | 84482828 | No Loss |
| 84482563 | No Loss | 84482658 | No Loss | 84482736 | No Loss | 84482829 | No Loss |
| 84482566 | No Loss | 84482660 | No Loss | 84482737 | No Loss | 84482830 | No Loss |
| 84482569 | No Loss | 84482661 | No Purchase | 84482739 | No Loss | 84482833 | No Loss |
| 84482570 | No Loss | 84482662 | No Loss | 84482740 | No Purchase | 84482834 | No Loss |
| 84482571 | No Loss | 84482667 | No Loss | 84482741 | No Loss | 84482835 | No Loss |
| 84482572 | No Loss | 84482669 | No Loss | 84482742 | No Loss | 84482836 | No Loss |
| 84482573 | No Loss | 84482670 | No Loss | 84482748 | No Loss | 84482837 | No Loss |
| 84482575 | No Purchase | 84482671 | No Loss | 84482749 | No Loss | 84482839 | No Loss |
| 84482576 | No Loss | 84482673 | No Loss | 84482750 | No Loss | 84482840 | No Loss |
| 84482580 | No Loss | 84482676 | No Loss | 84482751 | No Loss | 84482841 | No Loss |
| 84482583 | No Loss | 84482677 | No Loss | 84482754 | No Loss | 84482842 | No Loss |
| 84482587 | No Loss | 84482678 | No Loss | 84482756 | No Loss | 84482843 | No Loss |
| 84482588 | No Loss | 84482681 | No Loss | 84482758 | No Purchase | 84482845 | No Purchase |
| 84482589 | No Purchase | 84482688 | No Loss | 84482762 | No Loss | 84482846 | No Loss |
| 84482590 | No Loss | 84482690 | No Purchase | 84482763 | No Loss | 84482847 | No Loss |
| 84482592 | No Loss | 84482694 | No Loss | 84482764 | No Loss | 84482850 | No Loss |
| 84482593 | No Loss | 84482696 | No Loss | 84482765 | No Loss | 84482853 | No Loss |
| 84482594 | No Loss | 84482697 | No Loss | 84482766 | No Loss | 84482854 | No Loss |
| 84482599 | No Loss | 84482698 | No Loss | 84482769 | No Loss | 84482855 | No Loss |
| 84482600 | No Loss | 84482702 | No Loss | 84482770 | No Loss | 84482856 | No Purchase |
| 84482602 | No Loss | 84482703 | No Loss | 84482771 | No Loss | 84482857 | No Loss |
| 84482603 | No Loss | 84482704 | No Loss | 84482772 | No Loss | 84482858 | No Loss |
| 84482604 | No Loss | 84482705 | No Loss | 84482773 | No Loss | 84482859 | No Loss |
| 84482607 | No Purchase | 84482707 | No Loss | 84482774 | No Purchase | 84482860 | No Loss |
| 84482608 | No Loss | 84482708 | No Purchase | 84482779 | No Loss | 84482862 | No Loss |
| 84482609 | No Loss | 84482709 | No Loss | 84482781 | No Loss | 84482866 | No Purchase |
| 84482610 | No Loss | 84482711 | No Loss | 84482784 | No Purchase | 84482867 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84482868 | No Loss | 84482949 | No Loss | 84483030 | No Loss | 84483121 | No Loss |
| 84482870 | No Purchase | 84482950 | No Loss | 84483031 | No Loss | 84483122 | No Loss |
| 84482871 | No Loss | 84482955 | No Loss | 84483032 | No Loss | 84483123 | No Loss |
| 84482872 | No Loss | 84482956 | No Loss | 84483034 | No Loss | 84483129 | No Loss |
| 84482874 | No Loss | 84482959 | No Loss | 84483035 | No Purchase | 84483131 | No Loss |
| 84482877 | No Loss | 84482961 | No Loss | 84483037 | No Loss | 84483133 | No Loss |
| 84482880 | No Loss | 84482962 | No Loss | 84483038 | No Loss | 84483134 | No Purchase |
| 84482883 | No Loss | 84482963 | No Loss | 84483039 | No Purchase | 84483135 | No Loss |
| 84482884 | No Loss | 84482965 | No Loss | 84483044 | No Loss | 84483136 | No Loss |
| 84482889 | No Loss | 84482966 | No Loss | 84483045 | No Loss | 84483137 | No Loss |
| 84482890 | No Loss | 84482967 | No Loss | 84483046 | No Loss | 84483138 | No Loss |
| 84482891 | No Loss | 84482968 | No Loss | 84483047 | No Loss | 84483139 | No Purchase |
| 84482893 | No Purchase | 84482969 | No Loss | 84483048 | No Loss | 84483140 | No Loss |
| 84482894 | No Loss | 84482970 | No Loss | 84483050 | No Loss | 84483141 | No Loss |
| 84482895 | No Loss | 84482971 | No Loss | 84483052 | No Loss | 84483142 | No Loss |
| 84482896 | No Loss | 84482972 | No Loss | 84483053 | No Loss | 84483143 | No Loss |
| 84482897 | No Loss | 84482976 | No Loss | 84483054 | No Purchase | 84483144 | No Loss |
| 84482898 | No Loss | 84482977 | No Loss | 84483060 | No Loss | 84483146 | No Loss |
| 84482899 | No Purchase | 84482978 | No Loss | 84483061 | No Loss | 84483147 | No Loss |
| 84482900 | No Loss | 84482979 | No Loss | 84483067 | No Loss | 84483148 | No Loss |
| 84482901 | No Loss | 84482980 | No Purchase | 84483068 | No Loss | 84483149 | No Purchase |
| 84482902 | No Loss | 84482981 | No Purchase | 84483069 | No Purchase | 84483150 | No Loss |
| 84482903 | No Loss | 84482982 | No Loss | 84483071 | No Loss | 84483151 | No Loss |
| 84482906 | No Loss | 84482987 | No Loss | 84483075 | No Loss | 84483152 | No Loss |
| 84482907 | No Loss | 84482989 | No Loss | 84483077 | No Loss | 84483153 | No Loss |
| 84482908 | No Loss | 84482990 | No Loss | 84483078 | No Loss | 84483154 | No Loss |
| 84482909 | No Loss | 84482991 | No Loss | 84483079 | No Loss | 84483156 | No Loss |
| 84482910 | No Loss | 84482993 | No Loss | 84483081 | No Loss | 84483158 | No Loss |
| 84482911 | No Loss | 84482994 | No Loss | 84483086 | No Loss | 84483159 | No Loss |
| 84482912 | No Loss | 84482997 | No Loss | 84483087 | No Loss | 84483160 | No Loss |
| 84482913 | No Loss | 84482998 | No Loss | 84483088 | No Loss | 84483161 | No Loss |
| 84482914 | No Loss | 84482999 | No Loss | 84483090 | No Loss | 84483162 | No Loss |
| 84482916 | No Loss | 84483001 | No Purchase | 84483096 | No Loss | 84483163 | No Loss |
| 84482918 | No Loss | 84483004 | No Loss | 84483098 | No Loss | 84483164 | No Loss |
| 84482924 | No Loss | 84483005 | No Loss | 84483099 | No Loss | 84483170 | No Loss |
| 84482927 | No Loss | 84483006 | No Loss | 84483100 | No Loss | 84483172 | No Loss |
| 84482929 | No Loss | 84483009 | No Loss | 84483101 | No Loss | 84483174 | No Loss |
| 84482932 | No Loss | 84483011 | No Loss | 84483103 | No Loss | 84483175 | No Loss |
| 84482933 | No Loss | 84483014 | No Loss | 84483104 | No Loss | 84483178 | No Loss |
| 84482934 | No Loss | 84483015 | No Loss | 84483109 | No Loss | 84483180 | No Loss |
| 84482938 | No Loss | 84483019 | No Loss | 84483110 | No Loss | 84483181 | No Loss |
| 84482940 | No Loss | 84483020 | No Loss | 84483112 | No Loss | 84483184 | No Loss |
| 84482943 | No Loss | 84483021 | No Loss | 84483113 | No Loss | 84483187 | No Loss |
| 84482944 | No Loss | 84483024 | No Loss | 84483114 | No Loss | 84483188 | No Loss |
| 84482945 | No Loss | 84483025 | No Loss | 84483115 | No Loss | 84483189 | No Purchase |
| 84482947 | No Loss | 84483026 | No Loss | 84483118 | No Purchase | 84483190 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84483191 | No Loss | 84483259 | No Loss | 84483344 | No Loss | 84483445 | No Purchase |
| 84483192 | No Loss | 84483264 | No Loss | 84483349 | No Loss | 84483446 | No Purchase |
| 84483196 | No Loss | 84483266 | No Loss | 84483356 | No Loss | 84483447 | No Purchase |
| 84483197 | No Loss | 84483267 | No Loss | 84483358 | No Loss | 84483448 | No Purchase |
| 84483198 | No Loss | 84483269 | No Loss | 84483361 | No Purchase | 84483450 | No Purchase |
| 84483199 | No Loss | 84483270 | No Purchase | 84483363 | No Loss | 84483451 | No Purchase |
| 84483200 | No Loss | 84483273 | No Loss | 84483369 | No Loss | 84483452 | No Purchase |
| 84483201 | No Loss | 84483274 | No Loss | 84483370 | No Loss | 84483453 | No Loss |
| 84483202 | No Loss | 84483275 | No Loss | 84483376 | No Loss | 84483454 | No Purchase |
| 84483205 | No Loss | 84483276 | No Loss | 84483377 | No Loss | 84483455 | No Purchase |
| 84483206 | No Loss | 84483277 | No Loss | 84483378 | No Loss | 84483456 | No Purchase |
| 84483207 | No Loss | 84483278 | No Loss | 84483379 | No Loss | 84483457 | No Purchase |
| 84483208 | No Loss | 84483279 | No Loss | 84483380 | No Loss | 84483458 | No Purchase |
| 84483209 | No Loss | 84483280 | No Loss | 84483388 | No Loss | 84483459 | No Purchase |
| 84483210 | No Loss | 84483281 | No Loss | 84483389 | No Loss | 84483460 | No Purchase |
| 84483211 | No Loss | 84483282 | No Loss | 84483390 | No Loss | 84483461 | No Purchase |
| 84483215 | No Loss | 84483283 | No Loss | 84483395 | No Loss | 84483462 | No Purchase |
| 84483216 | No Loss | 84483284 | No Loss | 84483396 | No Loss | 84483463 | No Purchase |
| 84483217 | No Loss | 84483285 | No Loss | 84483399 | No Loss | 84483464 | No Purchase |
| 84483219 | No Loss | 84483286 | No Loss | 84483400 | No Loss | 84483465 | No Purchase |
| 84483220 | No Loss | 84483290 | No Loss | 84483403 | No Loss | 84483466 | No Purchase |
| 84483221 | No Loss | 84483293 | No Loss | 84483405 | No Loss | 84483467 | No Purchase |
| 84483222 | No Loss | 84483294 | No Loss | 84483406 | No Loss | 84483469 | No Loss |
| 84483223 | No Loss | 84483298 | No Loss | 84483410 | No Loss | 84483470 | No Purchase |
| 84483224 | No Loss | 84483300 | No Loss | 84483411 | No Loss | 84483471 | No Purchase |
| 84483225 | No Purchase | 84483301 | No Purchase | 84483413 | No Loss | 84483472 | No Purchase |
| 84483231 | No Loss | 84483302 | No Purchase | 84483415 | No Loss | 84483473 | No Purchase |
| 84483232 | No Loss | 84483303 | No Purchase | 84483416 | No Loss | 84483474 | No Purchase |
| 84483234 | No Loss | 84483304 | No Loss | 84483418 | No Loss | 84483475 | No Purchase |
| 84483235 | No Loss | 84483307 | No Loss | 84483427 | No Purchase | 84483476 | No Purchase |
| 84483236 | No Loss | 84483312 | No Loss | 84483429 | No Purchase | 84483478 | No Purchase |
| 84483237 | No Loss | 84483320 | No Loss | 84483430 | No Loss | 84483479 | No Purchase |
| 84483238 | No Loss | 84483324 | No Loss | 84483431 | No Purchase | 84483480 | No Purchase |
| 84483239 | No Loss | 84483325 | No Loss | 84483432 | No Purchase | 84483481 | No Purchase |
| 84483240 | No Loss | 84483326 | No Loss | 84483433 | No Purchase | 84483482 | No Purchase |
| 84483241 | No Loss | 84483327 | No Loss | 84483434 | No Purchase | 84483483 | No Loss |
| 84483243 | No Loss | 84483328 | No Loss | 84483435 | No Purchase | 84483484 | No Purchase |
| 84483246 | No Loss | 84483329 | No Loss | 84483436 | No Purchase | 84483485 | No Purchase |
| 84483247 | No Loss | 84483330 | No Loss | 84483437 | No Purchase | 84483486 | No Purchase |
| 84483248 | No Purchase | 84483331 | No Loss | 84483438 | No Purchase | 84483487 | No Purchase |
| 84483250 | No Loss | 84483332 | No Loss | 84483439 | No Purchase | 84483488 | No Purchase |
| 84483252 | No Loss | 84483334 | No Loss | 84483440 | No Purchase | 84483489 | No Purchase |
| 84483254 | No Loss | 84483335 | No Loss | 84483441 | No Purchase | 84483490 | No Purchase |
| 84483255 | No Loss | 84483337 | No Loss | 84483442 | No Purchase | 84483491 | No Loss |
| 84483256 | No Loss | 84483338 | No Loss | 84483443 | No Purchase | 84483492 | No Purchase |
| 84483258 | No Loss | 84483340 | No Purchase | 84483444 | No Purchase | 84483493 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84483495 | No Purchase | 84483558 | No Loss | 84483619 | No Purchase | 84483684 | No Loss |
| 84483496 | No Purchase | 84483559 | No Purchase | 84483620 | No Loss | 84483687 | No Loss |
| 84483497 | No Purchase | 84483560 | No Loss | 84483622 | No Purchase | 84483688 | No Loss |
| 84483498 | No Purchase | 84483561 | No Loss | 84483623 | No Purchase | 84483690 | No Loss |
| 84483499 | No Purchase | 84483563 | No Purchase | 84483626 | No Loss | 84483692 | No Loss |
| 84483500 | No Purchase | 84483564 | No Loss | 84483627 | No Loss | 84483693 | No Loss |
| 84483501 | No Purchase | 84483565 | No Loss | 84483628 | No Purchase | 84483694 | No Purchase |
| 84483502 | No Purchase | 84483568 | No Purchase | 84483629 | No Purchase | 84483695 | No Loss |
| 84483503 | No Purchase | 84483569 | No Loss | 84483630 | No Loss | 84483696 | No Purchase |
| 84483504 | No Purchase | 84483570 | No Loss | 84483632 | No Loss | 84483697 | No Loss |
| 84483505 | No Purchase | 84483572 | No Loss | 84483634 | No Loss | 84483699 | No Loss |
| 84483506 | No Purchase | 84483573 | No Loss | 84483636 | No Loss | 84483700 | No Purchase |
| 84483507 | No Purchase | 84483574 | No Purchase | 84483637 | No Loss | 84483701 | No Loss |
| 84483508 | No Purchase | 84483575 | No Loss | 84483638 | No Loss | 84483704 | No Loss |
| 84483509 | No Purchase | 84483576 | No Loss | 84483639 | No Loss | 84483706 | No Loss |
| 84483511 | No Purchase | 84483577 | No Loss | 84483643 | No Loss | 84483707 | No Loss |
| 84483512 | No Purchase | 84483578 | No Loss | 84483644 | No Purchase | 84483708 | No Loss |
| 84483513 | No Loss | 84483579 | No Purchase | 84483645 | No Loss | 84483710 | No Loss |
| 84483514 | No Loss | 84483581 | No Loss | 84483647 | No Loss | 84483711 | No Purchase |
| 84483515 | No Loss | 84483583 | No Purchase | 84483648 | No Loss | 84483716 | No Loss |
| 84483517 | No Purchase | 84483584 | No Loss | 84483649 | No Loss | 84483722 | No Loss |
| 84483518 | No Loss | 84483585 | No Loss | 84483650 | No Loss | 84483726 | No Purchase |
| 84483519 | No Purchase | 84483586 | No Loss | 84483652 | No Loss | 84483734 | No Loss |
| 84483521 | No Loss | 84483588 | No Loss | 84483653 | No Loss | 84483736 | No Loss |
| 84483523 | No Purchase | 84483589 | No Loss | 84483654 | No Loss | 84483737 | No Loss |
| 84483524 | No Loss | 84483590 | No Loss | 84483655 | No Loss | 84483738 | No Loss |
| 84483526 | No Purchase | 84483591 | No Purchase | 84483656 | No Purchase | 84483739 | No Loss |
| 84483527 | No Loss | 84483592 | No Purchase | 84483657 | No Loss | 84483740 | No Loss |
| 84483528 | No Loss | 84483593 | No Loss | 84483660 | No Loss | 84483742 | No Purchase |
| 84483530 | No Loss | 84483594 | No Loss | 84483661 | No Loss | 84483743 | No Loss |
| 84483531 | No Loss | 84483596 | No Loss | 84483662 | No Purchase | 84483744 | No Loss |
| 84483532 | No Loss | 84483597 | No Loss | 84483663 | No Purchase | 84483746 | No Loss |
| 84483533 | No Loss | 84483598 | No Loss | 84483664 | No Loss | 84483750 | No Loss |
| 84483538 | No Loss | 84483599 | No Purchase | 84483666 | No Loss | 84483752 | No Loss |
| 84483539 | No Loss | 84483600 | No Loss | 84483667 | No Loss | 84483753 | No Loss |
| 84483542 | No Purchase | 84483602 | No Loss | 84483668 | No Loss | 84483754 | No Loss |
| 84483544 | No Purchase | 84483603 | No Loss | 84483669 | No Loss | 84483756 | No Purchase |
| 84483545 | No Loss | 84483604 | No Loss | 84483671 | No Loss | 84483757 | No Loss |
| 84483547 | No Loss | 84483605 | No Loss | 84483673 | No Purchase | 84483758 | No Loss |
| 84483548 | No Loss | 84483606 | No Loss | 84483675 | No Loss | 84483761 | No Loss |
| 84483550 | No Loss | 84483608 | No Loss | 84483676 | No Purchase | 84483763 | No Loss |
| 84483552 | No Loss | 84483609 | No Loss | 84483678 | No Loss | 84483764 | No Loss |
| 84483553 | No Loss | 84483610 | No Loss | 84483679 | No Loss | 84483765 | No Loss |
| 84483555 | No Loss | 84483611 | No Loss | 84483680 | No Purchase | 84483766 | No Purchase |
| 84483556 | No Loss | 84483614 | No Loss | 84483682 | No Loss | 84483767 | No Loss |
| 84483557 | No Loss | 84483616 | No Loss | 84483683 | No Purchase | 84483768 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84483769 | No Purchase | 84483845 | No Purchase | 84483900 | No Purchase | 84483957 | No Purchase |
| 84483772 | No Loss | 84483846 | No Loss | 84483902 | No Purchase | 84483958 | No Purchase |
| 84483779 | No Loss | 84483847 | No Purchase | 84483904 | No Purchase | 84483959 | No Purchase |
| 84483780 | No Loss | 84483848 | No Loss | 84483906 | No Loss | 84483960 | No Purchase |
| 84483782 | No Purchase | 84483849 | No Purchase | 84483907 | No Purchase | 84483961 | No Purchase |
| 84483783 | No Loss | 84483850 | No Purchase | 84483908 | No Purchase | 84483962 | No Purchase |
| 84483785 | No Loss | 84483851 | No Purchase | 84483910 | No Purchase | 84483963 | No Purchase |
| 84483788 | No Purchase | 84483852 | No Purchase | 84483912 | No Purchase | 84483964 | No Loss |
| 84483790 | No Loss | 84483853 | No Loss | 84483913 | No Purchase | 84483965 | No Loss |
| 84483791 | No Loss | 84483854 | No Purchase | 84483914 | No Purchase | 84483966 | No Purchase |
| 84483796 | No Purchase | 84483856 | No Purchase | 84483915 | No Purchase | 84483967 | No Purchase |
| 84483797 | No Purchase | 84483858 | No Purchase | 84483917 | No Loss | 84483968 | No Purchase |
| 84483799 | No Purchase | 84483859 | No Purchase | 84483918 | No Purchase | 84483969 | No Purchase |
| 84483800 | No Loss | 84483860 | No Purchase | 84483919 | No Loss | 84483970 | No Purchase |
| 84483801 | No Loss | 84483861 | No Loss | 84483921 | No Purchase | 84483971 | No Purchase |
| 84483808 | No Purchase | 84483863 | No Purchase | 84483923 | No Purchase | 84483972 | No Loss |
| 84483809 | No Loss | 84483864 | No Purchase | 84483924 | No Purchase | 84483973 | No Purchase |
| 84483810 | No Loss | 84483865 | No Purchase | 84483925 | No Purchase | 84483974 | No Purchase |
| 84483811 | No Loss | 84483866 | No Loss | 84483926 | No Loss | 84483975 | No Purchase |
| 84483812 | No Loss | 84483867 | No Purchase | 84483927 | No Purchase | 84483976 | No Purchase |
| 84483813 | No Loss | 84483868 | No Purchase | 84483928 | No Purchase | 84483977 | No Purchase |
| 84483814 | No Purchase | 84483869 | No Purchase | 84483929 | No Purchase | 84483979 | No Purchase |
| 84483817 | No Loss | 84483870 | No Purchase | 84483930 | No Purchase | 84483980 | No Purchase |
| 84483818 | No Loss | 84483871 | No Purchase | 84483931 | No Purchase | 84483982 | No Loss |
| 84483819 | No Loss | 84483872 | No Purchase | 84483933 | No Purchase | 84483983 | No Purchase |
| 84483820 | No Loss | 84483873 | No Purchase | 84483934 | No Loss | 84483984 | No Purchase |
| 84483821 | No Purchase | 84483874 | No Purchase | 84483936 | No Purchase | 84483985 | No Purchase |
| 84483823 | No Purchase | 84483875 | No Purchase | 84483937 | No Purchase | 84483986 | No Purchase |
| 84483824 | No Purchase | 84483876 | No Loss | 84483938 | No Purchase | 84483987 | No Purchase |
| 84483825 | No Purchase | 84483878 | No Purchase | 84483939 | No Purchase | 84483988 | No Purchase |
| 84483826 | No Purchase | 84483879 | No Loss | 84483940 | No Loss | 84483989 | No Loss |
| 84483828 | No Purchase | 84483880 | No Loss | 84483941 | No Purchase | 84483990 | No Purchase |
| 84483829 | No Purchase | 84483881 | No Loss | 84483942 | No Purchase | 84483991 | No Purchase |
| 84483830 | No Purchase | 84483885 | No Purchase | 84483943 | No Loss | 84483992 | No Purchase |
| 84483831 | No Purchase | 84483886 | No Purchase | 84483944 | No Loss | 84483993 | No Purchase |
| 84483832 | No Purchase | 84483887 | No Loss | 84483946 | No Loss | 84483994 | No Purchase |
| 84483834 | No Purchase | 84483888 | No Loss | 84483947 | No Purchase | 84483995 | No Loss |
| 84483835 | No Loss | 84483889 | No Loss | 84483948 | No Purchase | 84483996 | No Loss |
| 84483836 | No Loss | 84483891 | No Purchase | 84483949 | No Purchase | 84483997 | No Purchase |
| 84483837 | No Loss | 84483892 | No Purchase | 84483950 | No Purchase | 84483998 | No Purchase |
| 84483838 | No Purchase | 84483894 | No Purchase | 84483951 | No Purchase | 84483999 | No Loss |
| 84483839 | No Purchase | 84483895 | No Purchase | 84483952 | No Loss | 84484000 | No Purchase |
| 84483840 | No Loss | 84483896 | No Purchase | 84483953 | No Purchase | 84484001 | No Loss |
| 84483842 | No Purchase | 84483897 | No Purchase | 84483954 | No Purchase | 84484003 | No Purchase |
| 84483843 | No Purchase | 84483898 | No Loss | 84483955 | No Purchase | 84484004 | No Purchase |
| 84483844 | No Purchase | 84483899 | No Loss | 84483956 | No Loss | 84484005 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84484006 | No Purchase | 84484052 | No Loss | 84484100 | No Purchase | 84484147 | No Purchase |
| 84484007 | No Purchase | 84484053 | No Purchase | 84484101 | No Purchase | 84484148 | No Purchase |
| 84484008 | No Purchase | 84484055 | No Purchase | 84484102 | No Purchase | 84484149 | No Purchase |
| 84484009 | No Loss | 84484056 | No Purchase | 84484103 | No Purchase | 84484150 | No Loss |
| 84484010 | No Purchase | 84484057 | No Loss | 84484104 | No Purchase | 84484151 | No Loss |
| 84484011 | No Purchase | 84484058 | No Loss | 84484105 | No Purchase | 84484152 | No Purchase |
| 84484012 | No Loss | 84484059 | No Purchase | 84484106 | No Purchase | 84484153 | No Loss |
| 84484013 | No Purchase | 84484060 | No Purchase | 84484107 | No Purchase | 84484154 | No Purchase |
| 84484014 | No Purchase | 84484061 | No Loss | 84484108 | No Purchase | 84484155 | No Purchase |
| 84484015 | No Purchase | 84484062 | No Loss | 84484109 | No Purchase | 84484156 | No Purchase |
| 84484016 | No Purchase | 84484063 | No Purchase | 84484110 | No Purchase | 84484157 | No Loss |
| 84484017 | No Purchase | 84484064 | No Purchase | 84484111 | No Purchase | 84484158 | No Purchase |
| 84484018 | No Purchase | 84484065 | No Purchase | 84484112 | No Purchase | 84484159 | No Loss |
| 84484019 | No Purchase | 84484066 | No Purchase | 84484113 | No Purchase | 84484160 | No Purchase |
| 84484020 | No Purchase | 84484067 | No Purchase | 84484114 | No Purchase | 84484161 | No Purchase |
| 84484021 | No Purchase | 84484068 | No Purchase | 84484115 | No Loss | 84484162 | No Purchase |
| 84484022 | No Purchase | 84484069 | No Purchase | 84484116 | No Purchase | 84484163 | No Purchase |
| 84484023 | No Purchase | 84484070 | No Purchase | 84484117 | No Loss | 84484164 | No Loss |
| 84484024 | No Purchase | 84484071 | No Loss | 84484118 | No Purchase | 84484165 | No Purchase |
| 84484025 | No Loss | 84484072 | No Loss | 84484119 | No Purchase | 84484166 | No Purchase |
| 84484026 | No Purchase | 84484073 | No Purchase | 84484120 | No Purchase | 84484167 | No Purchase |
| 84484027 | No Purchase | 84484074 | No Purchase | 84484121 | No Purchase | 84484168 | No Purchase |
| 84484028 | No Purchase | 84484076 | No Purchase | 84484122 | No Purchase | 84484170 | No Loss |
| 84484029 | No Purchase | 84484077 | No Purchase | 84484123 | No Loss | 84484171 | No Purchase |
| 84484030 | No Purchase | 84484078 | No Purchase | 84484124 | No Loss | 84484172 | No Purchase |
| 84484031 | No Purchase | 84484079 | No Purchase | 84484125 | No Purchase | 84484173 | No Loss |
| 84484032 | No Purchase | 84484080 | No Purchase | 84484126 | No Purchase | 84484174 | No Purchase |
| 84484033 | No Purchase | 84484081 | No Purchase | 84484127 | No Purchase | 84484175 | No Loss |
| 84484034 | No Loss | 84484082 | No Loss | 84484128 | No Purchase | 84484176 | No Purchase |
| 84484035 | No Loss | 84484083 | No Purchase | 84484129 | No Purchase | 84484177 | No Purchase |
| 84484036 | No Purchase | 84484084 | No Purchase | 84484130 | No Purchase | 84484178 | No Purchase |
| 84484037 | No Purchase | 84484085 | No Purchase | 84484131 | No Purchase | 84484179 | No Purchase |
| 84484038 | No Purchase | 84484086 | No Purchase | 84484132 | No Purchase | 84484180 | No Purchase |
| 84484039 | No Purchase | 84484087 | No Purchase | 84484133 | No Purchase | 84484181 | No Purchase |
| 84484040 | No Purchase | 84484088 | No Purchase | 84484134 | No Loss | 84484182 | No Loss |
| 84484041 | No Purchase | 84484089 | No Purchase | 84484135 | No Purchase | 84484183 | No Purchase |
| 84484042 | No Purchase | 84484090 | No Loss | 84484136 | No Purchase | 84484184 | No Purchase |
| 84484043 | No Purchase | 84484091 | No Purchase | 84484137 | No Loss | 84484185 | No Purchase |
| 84484044 | No Purchase | 84484092 | No Purchase | 84484138 | No Purchase | 84484186 | No Purchase |
| 84484045 | No Loss | 84484093 | No Purchase | 84484139 | No Loss | 84484187 | No Loss |
| 84484046 | No Purchase | 84484094 | No Loss | 84484140 | No Purchase | 84484188 | No Purchase |
| 84484047 | No Purchase | 84484095 | No Purchase | 84484141 | No Purchase | 84484189 | No Purchase |
| 84484048 | No Purchase | 84484096 | No Loss | 84484142 | No Purchase | 84484190 | No Purchase |
| 84484049 | No Purchase | 84484097 | No Purchase | 84484144 | No Loss | 84484191 | No Purchase |
| 84484050 | No Purchase | 84484098 | No Purchase | 84484145 | No Purchase | 84484192 | No Loss |
| 84484051 | No Purchase | 84484099 | No Loss | 84484146 | No Purchase | 84484193 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84484194 | No Purchase | 84484244 | No Loss | 84484292 | No Loss | 84484342 | No Purchase |
| 84484195 | No Purchase | 84484245 | No Purchase | 84484293 | No Purchase | 84484343 | No Purchase |
| 84484196 | No Purchase | 84484246 | No Purchase | 84484294 | No Purchase | 84484344 | No Purchase |
| 84484197 | No Purchase | 84484247 | No Purchase | 84484295 | No Purchase | 84484345 | No Purchase |
| 84484198 | No Loss | 84484248 | No Purchase | 84484296 | No Purchase | 84484346 | No Purchase |
| 84484199 | No Purchase | 84484249 | No Purchase | 84484297 | No Loss | 84484347 | No Loss |
| 84484200 | No Loss | 84484250 | No Purchase | 84484300 | No Loss | 84484348 | No Purchase |
| 84484201 | No Purchase | 84484251 | No Purchase | 84484301 | No Purchase | 84484349 | No Purchase |
| 84484202 | No Purchase | 84484252 | No Purchase | 84484302 | No Purchase | 84484350 | No Purchase |
| 84484203 | No Purchase | 84484253 | No Purchase | 84484303 | No Purchase | 84484351 | No Purchase |
| 84484204 | No Loss | 84484254 | No Loss | 84484304 | No Purchase | 84484352 | No Purchase |
| 84484205 | No Purchase | 84484255 | No Purchase | 84484305 | No Purchase | 84484353 | No Loss |
| 84484206 | No Purchase | 84484256 | No Purchase | 84484306 | No Purchase | 84484354 | No Purchase |
| 84484207 | No Purchase | 84484257 | No Loss | 84484307 | No Loss | 84484355 | No Purchase |
| 84484208 | No Purchase | 84484258 | No Purchase | 84484308 | No Purchase | 84484356 | No Purchase |
| 84484209 | No Purchase | 84484259 | No Loss | 84484309 | No Purchase | 84484357 | No Purchase |
| 84484210 | No Loss | 84484260 | No Loss | 84484310 | No Purchase | 84484358 | No Loss |
| 84484211 | No Purchase | 84484261 | No Purchase | 84484311 | No Purchase | 84484359 | No Purchase |
| 84484212 | No Purchase | 84484262 | No Purchase | 84484312 | No Purchase | 84484360 | No Loss |
| 84484213 | No Loss | 84484263 | No Purchase | 84484313 | No Purchase | 84484361 | No Purchase |
| 84484214 | No Purchase | 84484264 | No Purchase | 84484314 | No Purchase | 84484362 | No Purchase |
| 84484215 | No Purchase | 84484265 | No Loss | 84484315 | No Purchase | 84484363 | No Loss |
| 84484216 | No Loss | 84484266 | No Purchase | 84484316 | No Purchase | 84484364 | No Purchase |
| 84484218 | No Loss | 84484268 | No Purchase | 84484317 | No Purchase | 84484365 | No Purchase |
| 84484220 | No Purchase | 84484269 | No Purchase | 84484319 | No Purchase | 84484366 | No Purchase |
| 84484221 | No Purchase | 84484270 | No Loss | 84484320 | No Loss | 84484367 | No Purchase |
| 84484222 | No Purchase | 84484271 | No Purchase | 84484321 | No Purchase | 84484368 | No Loss |
| 84484223 | No Purchase | 84484272 | No Loss | 84484322 | No Purchase | 84484369 | No Purchase |
| 84484224 | No Loss | 84484273 | No Purchase | 84484323 | No Purchase | 84484370 | No Purchase |
| 84484225 | No Loss | 84484274 | No Loss | 84484324 | No Purchase | 84484371 | No Purchase |
| 84484227 | No Purchase | 84484275 | No Purchase | 84484325 | No Purchase | 84484372 | No Purchase |
| 84484228 | No Purchase | 84484276 | No Loss | 84484326 | No Purchase | 84484373 | No Loss |
| 84484229 | No Loss | 84484277 | No Purchase | 84484328 | No Purchase | 84484375 | No Purchase |
| 84484231 | No Purchase | 84484278 | No Purchase | 84484329 | No Purchase | 84484376 | No Purchase |
| 84484232 | No Purchase | 84484279 | No Purchase | 84484330 | No Purchase | 84484377 | No Loss |
| 84484233 | No Loss | 84484280 | No Purchase | 84484331 | No Purchase | 84484379 | No Purchase |
| 84484234 | No Purchase | 84484281 | No Loss | 84484332 | No Purchase | 84484380 | No Purchase |
| 84484235 | No Purchase | 84484282 | No Loss | 84484333 | No Purchase | 84484381 | No Loss |
| 84484236 | No Purchase | 84484283 | No Purchase | 84484334 | No Loss | 84484382 | No Purchase |
| 84484237 | No Purchase | 84484284 | No Loss | 84484335 | No Purchase | 84484383 | No Loss |
| 84484238 | No Loss | 84484286 | No Loss | 84484336 | No Purchase | 84484384 | No Purchase |
| 84484239 | No Purchase | 84484287 | No Purchase | 84484337 | No Purchase | 84484385 | No Purchase |
| 84484240 | No Purchase | 84484288 | No Purchase | 84484338 | No Purchase | 84484386 | No Purchase |
| 84484241 | No Purchase | 84484289 | No Purchase | 84484339 | No Loss | 84484387 | No Purchase |
| 84484242 | No Loss | 84484290 | No Purchase | 84484340 | No Loss | 84484388 | No Loss |
| 84484243 | No Purchase | 84484291 | No Purchase | 84484341 | No Purchase | 84484389 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84484391 | No Purchase | 84484438 | No Loss | 84484486 | No Loss | 84484533 | No Loss |
| 84484392 | No Purchase | 84484439 | No Purchase | 84484487 | No Purchase | 84484534 | No Purchase |
| 84484393 | No Purchase | 84484440 | No Loss | 84484488 | No Purchase | 84484535 | No Purchase |
| 84484394 | No Purchase | 84484441 | No Purchase | 84484489 | No Purchase | 84484536 | No Purchase |
| 84484395 | No Purchase | 84484442 | No Purchase | 84484490 | No Purchase | 84484537 | No Loss |
| 84484396 | No Purchase | 84484443 | No Purchase | 84484491 | No Purchase | 84484538 | No Loss |
| 84484397 | No Purchase | 84484444 | No Loss | 84484492 | No Purchase | 84484539 | No Purchase |
| 84484398 | No Purchase | 84484445 | No Loss | 84484493 | No Purchase | 84484540 | No Purchase |
| 84484399 | No Purchase | 84484446 | No Purchase | 84484494 | No Purchase | 84484541 | No Purchase |
| 84484400 | No Purchase | 84484447 | No Purchase | 84484495 | No Purchase | 84484542 | No Purchase |
| 84484401 | No Purchase | 84484448 | No Purchase | 84484496 | No Purchase | 84484543 | No Purchase |
| 84484402 | No Loss | 84484449 | No Purchase | 84484497 | No Loss | 84484544 | No Purchase |
| 84484403 | No Loss | 84484450 | No Purchase | 84484498 | No Purchase | 84484545 | No Purchase |
| 84484405 | No Purchase | 84484451 | No Purchase | 84484499 | No Purchase | 84484546 | No Purchase |
| 84484406 | No Purchase | 84484452 | No Loss | 84484501 | No Loss | 84484547 | No Loss |
| 84484407 | No Loss | 84484453 | No Purchase | 84484502 | No Purchase | 84484548 | No Purchase |
| 84484408 | No Purchase | 84484454 | No Purchase | 84484503 | No Loss | 84484549 | No Purchase |
| 84484409 | No Loss | 84484455 | No Purchase | 84484504 | No Purchase | 84484550 | No Purchase |
| 84484410 | No Purchase | 84484456 | No Purchase | 84484505 | No Purchase | 84484551 | No Purchase |
| 84484411 | No Purchase | 84484457 | No Purchase | 84484506 | No Purchase | 84484552 | No Loss |
| 84484412 | No Purchase | 84484458 | No Purchase | 84484507 | No Loss | 84484553 | No Purchase |
| 84484413 | No Purchase | 84484459 | No Purchase | 84484508 | No Purchase | 84484554 | No Loss |
| 84484414 | No Purchase | 84484460 | No Purchase | 84484509 | No Loss | 84484555 | No Purchase |
| 84484415 | No Purchase | 84484461 | No Purchase | 84484510 | No Purchase | 84484556 | No Loss |
| 84484416 | No Purchase | 84484462 | No Loss | 84484511 | No Purchase | 84484557 | No Loss |
| 84484417 | No Loss | 84484463 | No Loss | 84484512 | No Purchase | 84484558 | No Purchase |
| 84484418 | No Purchase | 84484465 | No Purchase | 84484513 | No Purchase | 84484559 | No Loss |
| 84484419 | No Purchase | 84484466 | No Purchase | 84484514 | No Purchase | 84484560 | No Purchase |
| 84484420 | No Purchase | 84484467 | No Purchase | 84484515 | No Purchase | 84484561 | No Purchase |
| 84484421 | No Purchase | 84484469 | No Purchase | 84484516 | No Purchase | 84484562 | No Purchase |
| 84484422 | No Purchase | 84484470 | No Purchase | 84484517 | No Purchase | 84484564 | No Loss |
| 84484423 | No Purchase | 84484471 | No Purchase | 84484518 | No Loss | 84484565 | No Purchase |
| 84484424 | No Purchase | 84484472 | No Purchase | 84484519 | No Loss | 84484566 | No Purchase |
| 84484425 | No Purchase | 84484473 | No Loss | 84484520 | No Purchase | 84484567 | No Purchase |
| 84484426 | No Purchase | 84484474 | No Purchase | 84484521 | No Loss | 84484568 | No Loss |
| 84484427 | No Loss | 84484475 | No Purchase | 84484522 | No Purchase | 84484569 | No Purchase |
| 84484428 | No Purchase | 84484476 | No Purchase | 84484523 | No Purchase | 84484570 | No Purchase |
| 84484429 | No Purchase | 84484477 | No Loss | 84484524 | No Purchase | 84484571 | No Loss |
| 84484430 | No Purchase | 84484478 | No Purchase | 84484525 | No Purchase | 84484572 | No Loss |
| 84484431 | No Loss | 84484479 | No Purchase | 84484526 | No Purchase | 84484573 | No Purchase |
| 84484432 | No Purchase | 84484480 | No Purchase | 84484527 | No Purchase | 84484574 | No Purchase |
| 84484433 | No Purchase | 84484481 | No Purchase | 84484528 | No Loss | 84484575 | No Purchase |
| 84484434 | No Purchase | 84484482 | No Purchase | 84484529 | No Loss | 84484576 | No Purchase |
| 84484435 | No Purchase | 84484483 | No Purchase | 84484530 | No Purchase | 84484577 | No Purchase |
| 84484436 | No Loss | 84484484 | No Purchase | 84484531 | No Purchase | 84484578 | No Loss |
| 84484437 | No Purchase | 84484485 | No Purchase | 84484532 | No Purchase | 84484579 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84484580 | No Purchase | 84484631 | No Purchase | 84484730 | No Loss | 84484806 | No Purchase |
| 84484581 | No Loss | 84484633 | No Purchase | 84484741 | No Loss | 84484807 | No Purchase |
| 84484582 | No Purchase | 84484634 | No Purchase | 84484744 | No Purchase | 84484808 | No Purchase |
| 84484583 | No Purchase | 84484636 | No Purchase | 84484745 | No Purchase | 84484809 | No Purchase |
| 84484584 | No Purchase | 84484638 | No Loss | 84484747 | No Loss | 84484810 | No Purchase |
| 84484585 | No Loss | 84484640 | No Loss | 84484748 | No Loss | 84484811 | No Purchase |
| 84484586 | No Purchase | 84484642 | No Purchase | 84484755 | No Purchase | 84484812 | No Purchase |
| 84484587 | No Loss | 84484643 | No Purchase | 84484757 | No Loss | 84484813 | No Purchase |
| 84484588 | No Loss | 84484645 | No Purchase | 84484758 | No Loss | 84484814 | No Loss |
| 84484589 | No Loss | 84484646 | No Loss | 84484759 | No Purchase | 84484815 | No Loss |
| 84484590 | No Purchase | 84484647 | No Loss | 84484760 | No Loss | 84484816 | No Purchase |
| 84484591 | No Purchase | 84484649 | No Loss | 84484761 | No Loss | 84484818 | No Loss |
| 84484592 | No Purchase | 84484650 | No Loss | 84484764 | No Purchase | 84484819 | No Loss |
| 84484593 | No Purchase | 84484651 | No Loss | 84484765 | No Loss | 84484821 | No Loss |
| 84484595 | No Purchase | 84484652 | No Loss | 84484767 | No Loss | 84484823 | No Purchase |
| 84484597 | No Loss | 84484656 | Replaced Claim | 84484769 | No Loss | 84484824 | No Purchase |
| 84484599 | No Purchase | 84484658 | No Loss | 84484770 | No Loss | 84484825 | No Purchase |
| 84484600 | No Purchase | 84484659 | No Loss | 84484771 | No Loss | 84484826 | No Purchase |
| 84484601 | No Loss | 84484663 | No Purchase | 84484772 | No Loss | 84484827 | No Purchase |
| 84484602 | No Purchase | 84484664 | No Purchase | 84484773 | No Loss | 84484828 | No Purchase |
| 84484603 | No Purchase | 84484668 | No Loss | 84484774 | No Loss | 84484830 | No Loss |
| 84484604 | No Purchase | 84484669 | No Purchase | 84484775 | No Loss | 84484831 | No Loss |
| 84484605 | No Purchase | 84484670 | No Loss | 84484776 | No Loss | 84484832 | No Loss |
| 84484607 | No Purchase | 84484671 | No Purchase | 84484777 | No Loss | 84484834 | No Loss |
| 84484608 | No Purchase | 84484672 | No Purchase | 84484779 | No Loss | 84484835 | No Loss |
| 84484609 | No Purchase | 84484673 | No Loss | 84484780 | No Loss | 84484837 | No Loss |
| 84484610 | No Loss | 84484674 | No Purchase | 84484781 | No Loss | 84484840 | No Loss |
| 84484611 | No Purchase | 84484677 | No Loss | 84484782 | No Loss | 84484842 | No Loss |
| 84484613 | No Purchase | 84484678 | No Loss | 84484783 | No Loss | 84484844 | No Purchase |
| 84484614 | No Loss | 84484679 | No Loss | 84484784 | No Loss | 84484845 | No Purchase |
| 84484615 | No Loss | 84484683 | No Loss | 84484785 | No Loss | 84484846 | No Purchase |
| 84484616 | No Purchase | 84484685 | No Loss | 84484786 | No Loss | 84484847 | No Purchase |
| 84484617 | No Purchase | 84484692 | No Loss | 84484787 | No Loss | 84484848 | No Purchase |
| 84484618 | No Purchase | 84484694 | No Loss | 84484788 | No Loss | 84484849 | No Purchase |
| 84484619 | No Loss | 84484699 | No Loss | 84484789 | No Loss | 84484850 | No Purchase |
| 84484620 | No Purchase | 84484713 | No Purchase | 84484791 | No Loss | 84484851 | No Purchase |
| 84484621 | No Purchase | 84484718 | No Purchase | 84484792 | No Loss | 84484852 | No Purchase |
| 84484622 | No Purchase | 84484720 | No Loss | 84484793 | No Loss | 84484853 | No Purchase |
| 84484623 | No Purchase | 84484722 | No Purchase | 84484794 | No Loss | 84484854 | No Purchase |
| 84484624 | No Purchase | 84484723 | No Loss | 84484795 | No Loss | 84484855 | No Purchase |
| 84484625 | No Purchase | 84484724 | No Purchase | 84484796 | No Purchase | 84484856 | No Purchase |
| 84484626 | No Purchase | 84484725 | No Loss | 84484797 | No Loss | 84484857 | No Purchase |
| 84484627 | No Purchase | 84484726 | No Loss | 84484798 | No Loss | 84484858 | No Purchase |
| 84484628 | No Loss | 84484727 | No Purchase | 84484799 | No Loss | 84484859 | No Loss |
| 84484629 | No Purchase | 84484728 | No Loss | 84484804 | No Purchase | 84484860 | No Purchase |
| 84484630 | No Loss | 84484729 | No Loss | 84484805 | No Purchase | 84484861 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84484862 | No Loss | 84484919 | No Purchase | 84484992 | No Loss | 84485046 | No Purchase |
| 84484863 | No Purchase | 84484921 | No Loss | 84484994 | No Loss | 84485047 | No Loss |
| 84484864 | No Loss | 84484922 | No Purchase | 84484996 | No Purchase | 84485048 | No Loss |
| 84484866 | No Loss | 84484924 | No Loss | 84484997 | No Purchase | 84485049 | No Purchase |
| 84484868 | No Purchase | 84484925 | No Purchase | 84484998 | No Loss | 84485050 | No Loss |
| 84484869 | No Purchase | 84484927 | No Loss | 84484999 | No Loss | 84485051 | No Purchase |
| 84484870 | No Purchase | 84484929 | No Purchase | 84485000 | No Loss | 84485052 | No Purchase |
| 84484871 | No Loss | 84484930 | No Loss | 84485001 | No Loss | 84485053 | No Loss |
| 84484872 | No Loss | 84484931 | No Loss | 84485002 | No Loss | 84485054 | No Purchase |
| 84484873 | No Purchase | 84484933 | No Loss | 84485003 | No Loss | 84485055 | No Loss |
| 84484875 | No Purchase | 84484934 | No Loss | 84485004 | No Loss | 84485056 | No Purchase |
| 84484876 | No Purchase | 84484935 | No Loss | 84485005 | No Purchase | 84485057 | No Purchase |
| 84484877 | No Purchase | 84484937 | No Loss | 84485007 | No Purchase | 84485058 | No Purchase |
| 84484878 | No Purchase | 84484938 | No Loss | 84485008 | No Purchase | 84485060 | No Purchase |
| 84484879 | No Purchase | 84484939 | No Purchase | 84485009 | No Loss | 84485061 | No Loss |
| 84484880 | No Loss | 84484941 | No Loss | 84485010 | No Loss | 84485063 | No Purchase |
| 84484881 | No Purchase | 84484943 | No Loss | 84485012 | No Loss | 84485064 | No Loss |
| 84484882 | No Purchase | 84484946 | No Loss | 84485013 | No Loss | 84485065 | No Purchase |
| 84484883 | No Purchase | 84484947 | No Loss | 84485014 | No Purchase | 84485066 | No Loss |
| 84484884 | No Purchase | 84484952 | No Loss | 84485015 | No Loss | 84485067 | No Loss |
| 84484885 | No Purchase | 84484953 | No Loss | 84485016 | No Loss | 84485068 | No Purchase |
| 84484886 | No Purchase | 84484954 | No Loss | 84485017 | No Purchase | 84485069 | No Loss |
| 84484887 | No Purchase | 84484955 | No Loss | 84485018 | No Loss | 84485070 | No Purchase |
| 84484888 | No Loss | 84484956 | No Loss | 84485019 | No Loss | 84485071 | No Purchase |
| 84484889 | No Loss | 84484957 | No Loss | 84485020 | No Loss | 84485072 | No Loss |
| 84484890 | No Loss | 84484958 | No Purchase | 84485021 | No Loss | 84485075 | No Purchase |
| 84484891 | No Loss | 84484959 | No Loss | 84485022 | No Loss | 84485076 | No Purchase |
| 84484892 | No Loss | 84484961 | No Loss | 84485026 | No Loss | 84485077 | No Loss |
| 84484894 | No Loss | 84484964 | No Purchase | 84485027 | No Purchase | 84485078 | No Loss |
| 84484895 | No Loss | 84484965 | No Loss | 84485028 | No Loss | 84485079 | No Loss |
| 84484896 | No Loss | 84484971 | No Loss | 84485029 | No Purchase | 84485080 | No Loss |
| 84484897 | No Loss | 84484972 | No Purchase | 84485030 | No Purchase | 84485081 | No Loss |
| 84484898 | No Purchase | 84484975 | No Purchase | 84485032 | No Purchase | 84485082 | No Loss |
| 84484899 | No Purchase | 84484976 | No Loss | 84485033 | No Purchase | 84485083 | No Loss |
| 84484902 | No Loss | 84484977 | No Loss | 84485034 | No Purchase | 84485084 | No Loss |
| 84484904 | No Loss | 84484978 | No Loss | 84485035 | No Purchase | 84485085 | No Loss |
| 84484905 | No Loss | 84484979 | No Loss | 84485036 | No Loss | 84485086 | No Purchase |
| 84484907 | No Purchase | 84484980 | No Loss | 84485037 | No Loss | 84485087 | No Loss |
| 84484908 | No Loss | 84484981 | No Loss | 84485038 | No Loss | 84485088 | No Loss |
| 84484910 | No Loss | 84484984 | No Loss | 84485039 | No Purchase | 84485089 | No Loss |
| 84484911 | No Loss | 84484985 | No Loss | 84485040 | No Loss | 84485090 | No Loss |
| 84484913 | No Loss | 84484986 | No Loss | 84485041 | No Loss | 84485091 | No Loss |
| 84484914 | No Loss | 84484987 | No Loss | 84485042 | No Purchase | 84485092 | No Loss |
| 84484915 | No Loss | 84484989 | No Loss | 84485043 | No Loss | 84485093 | No Loss |
| 84484916 | No Purchase | 84484990 | No Loss | 84485044 | No Purchase | 84485094 | No Loss |
| 84484918 | No Loss | 84484991 | No Loss | 84485045 | No Purchase | 84485095 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84485096 | No Loss | 84485146 | No Loss | 84485222 | No Loss | 84485278 | No Loss |
| 84485097 | No Loss | 84485148 | No Loss | 84485224 | No Loss | 84485279 | No Loss |
| 84485098 | No Loss | 84485149 | No Loss | 84485225 | No Loss | 84485280 | No Loss |
| 84485099 | No Loss | 84485150 | No Loss | 84485226 | No Loss | 84485282 | No Loss |
| 84485100 | No Loss | 84485151 | No Loss | 84485227 | No Loss | 84485283 | No Purchase |
| 84485101 | No Loss | 84485152 | No Loss | 84485228 | No Loss | 84485284 | No Purchase |
| 84485102 | No Loss | 84485157 | No Loss | 84485229 | No Loss | 84485288 | No Loss |
| 84485103 | No Loss | 84485159 | No Purchase | 84485230 | No Loss | 84485289 | No Loss |
| 84485104 | No Loss | 84485161 | No Loss | 84485232 | No Purchase | 84485290 | No Loss |
| 84485105 | No Loss | 84485162 | No Loss | 84485233 | No Loss | 84485291 | No Loss |
| 84485106 | No Loss | 84485163 | No Loss | 84485234 | No Loss | 84485292 | No Loss |
| 84485107 | No Loss | 84485164 | No Loss | 84485235 | No Loss | 84485293 | No Purchase |
| 84485109 | No Loss | 84485166 | No Loss | 84485236 | No Purchase | 84485294 | No Loss |
| 84485110 | No Loss | 84485167 | No Loss | 84485237 | No Loss | 84485295 | No Loss |
| 84485111 | No Loss | 84485169 | No Loss | 84485240 | No Loss | 84485296 | No Purchase |
| 84485112 | No Loss | 84485170 | No Loss | 84485241 | No Loss | 84485297 | No Loss |
| 84485113 | No Loss | 84485172 | No Loss | 84485242 | No Loss | 84485298 | No Loss |
| 84485114 | No Loss | 84485175 | No Loss | 84485243 | No Loss | 84485299 | No Loss |
| 84485116 | No Loss | 84485176 | No Purchase | 84485244 | No Loss | 84485301 | No Loss |
| 84485117 | No Loss | 84485177 | No Purchase | 84485245 | No Loss | 84485303 | No Loss |
| 84485118 | No Loss | 84485179 | No Loss | 84485246 | No Loss | 84485306 | No Loss |
| 84485119 | No Purchase | 84485180 | No Loss | 84485247 | No Loss | 84485307 | No Loss |
| 84485120 | No Loss | 84485181 | No Loss | 84485248 | No Loss | 84485308 | No Loss |
| 84485121 | No Purchase | 84485184 | No Loss | 84485249 | No Loss | 84485309 | No Loss |
| 84485122 | No Loss | 84485188 | No Loss | 84485251 | No Loss | 84485310 | No Loss |
| 84485123 | No Loss | 84485189 | No Loss | 84485253 | No Purchase | 84485311 | No Loss |
| 84485124 | No Loss | 84485190 | No Loss | 84485254 | No Loss | 84485313 | No Loss |
| 84485125 | No Loss | 84485191 | No Loss | 84485255 | No Loss | 84485314 | No Loss |
| 84485126 | No Loss | 84485192 | No Loss | 84485256 | No Loss | 84485315 | No Loss |
| 84485127 | No Loss | 84485193 | No Loss | 84485257 | No Loss | 84485316 | No Loss |
| 84485129 | No Loss | 84485194 | No Loss | 84485258 | No Loss | 84485321 | No Loss |
| 84485130 | No Loss | 84485196 | No Loss | 84485259 | No Purchase | 84485322 | No Loss |
| 84485131 | No Loss | 84485197 | No Purchase | 84485260 | No Loss | 84485323 | No Loss |
| 84485132 | No Loss | 84485199 | No Loss | 84485261 | No Purchase | 84485324 | No Loss |
| 84485133 | No Loss | 84485200 | No Loss | 84485262 | No Purchase | 84485326 | No Loss |
| 84485134 | No Loss | 84485205 | No Loss | 84485263 | No Loss | 84485328 | No Loss |
| 84485136 | No Loss | 84485207 | No Loss | 84485264 | No Purchase | 84485329 | No Purchase |
| 84485137 | No Loss | 84485209 | No Loss | 84485265 | No Loss | 84485330 | No Loss |
| 84485138 | No Loss | 84485210 | No Loss | 84485266 | No Loss | 84485331 | No Loss |
| 84485139 | No Loss | 84485212 | No Loss | 84485267 | No Loss | 84485332 | No Loss |
| 84485140 | No Loss | 84485213 | No Loss | 84485268 | No Loss | 84485334 | No Purchase |
| 84485141 | No Loss | 84485215 | No Loss | 84485269 | No Loss | 84485335 | No Purchase |
| 84485142 | No Loss | 84485217 | No Loss | 84485273 | No Loss | 84485336 | No Loss |
| 84485143 | No Purchase | 84485218 | No Loss | 84485274 | No Loss | 84485337 | No Loss |
| 84485144 | No Loss | 84485219 | No Loss | 84485276 | No Loss | 84485339 | No Loss |
| 84485145 | No Loss | 84485220 | No Loss | 84485277 | No Purchase | 84485340 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84485342 | No Purchase | 84485412 | No Purchase | 84485482 | No Purchase | 84485543 | No Loss |
| 84485344 | No Loss | 84485413 | No Loss | 84485483 | No Loss | 84485544 | No Loss |
| 84485345 | No Purchase | 84485414 | No Loss | 84485484 | No Loss | 84485545 | No Loss |
| 84485347 | No Loss | 84485415 | No Loss | 84485486 | No Loss | 84485546 | No Loss |
| 84485348 | No Loss | 84485416 | No Loss | 84485487 | No Loss | 84485547 | No Loss |
| 84485350 | No Loss | 84485417 | No Purchase | 84485489 | No Loss | 84485548 | No Purchase |
| 84485351 | No Loss | 84485418 | No Loss | 84485492 | No Loss | 84485549 | No Loss |
| 84485352 | No Loss | 84485420 | No Loss | 84485493 | No Loss | 84485550 | No Loss |
| 84485353 | No Loss | 84485422 | No Purchase | 84485494 | No Loss | 84485551 | No Loss |
| 84485355 | No Loss | 84485423 | No Loss | 84485495 | No Loss | 84485552 | No Purchase |
| 84485356 | No Loss | 84485424 | No Loss | 84485496 | No Loss | 84485553 | No Purchase |
| 84485357 | No Purchase | 84485427 | No Loss | 84485497 | No Loss | 84485554 | No Loss |
| 84485359 | No Loss | 84485428 | No Loss | 84485498 | No Loss | 84485555 | No Loss |
| 84485360 | No Loss | 84485429 | No Loss | 84485502 | No Purchase | 84485556 | No Loss |
| 84485362 | No Loss | 84485430 | No Purchase | 84485503 | No Purchase | 84485557 | No Purchase |
| 84485364 | No Loss | 84485432 | No Loss | 84485504 | No Purchase | 84485558 | No Purchase |
| 84485365 | No Purchase | 84485433 | No Purchase | 84485505 | No Purchase | 84485560 | No Loss |
| 84485366 | No Purchase | 84485435 | No Purchase | 84485506 | No Purchase | 84485561 | No Loss |
| 84485368 | No Loss | 84485436 | No Loss | 84485507 | No Purchase | 84485562 | No Loss |
| 84485369 | No Purchase | 84485438 | No Loss | 84485508 | No Loss | 84485563 | No Loss |
| 84485370 | No Loss | 84485439 | No Purchase | 84485509 | No Purchase | 84485564 | No Purchase |
| 84485371 | No Purchase | 84485444 | No Purchase | 84485510 | No Loss | 84485565 | No Loss |
| 84485372 | No Purchase | 84485445 | No Loss | 84485511 | No Purchase | 84485566 | No Loss |
| 84485373 | No Loss | 84485448 | No Loss | 84485514 | No Loss | 84485567 | No Purchase |
| 84485374 | No Loss | 84485449 | No Purchase | 84485515 | No Loss | 84485568 | No Purchase |
| 84485375 | No Loss | 84485450 | No Loss | 84485517 | No Loss | 84485569 | No Purchase |
| 84485376 | No Loss | 84485452 | No Purchase | 84485518 | No Loss | 84485570 | No Loss |
| 84485378 | No Loss | 84485454 | No Loss | 84485520 | No Loss | 84485571 | No Purchase |
| 84485379 | No Purchase | 84485456 | No Loss | 84485521 | No Loss | 84485572 | No Loss |
| 84485385 | No Loss | 84485457 | No Purchase | 84485522 | No Loss | 84485573 | No Purchase |
| 84485386 | No Purchase | 84485458 | No Loss | 84485526 | No Purchase | 84485574 | No Purchase |
| 84485388 | No Purchase | 84485459 | No Purchase | 84485528 | No Loss | 84485575 | No Purchase |
| 84485389 | No Loss | 84485461 | No Purchase | 84485529 | No Loss | 84485578 | No Purchase |
| 84485390 | No Loss | 84485462 | No Loss | 84485530 | No Purchase | 84485579 | No Purchase |
| 84485391 | No Purchase | 84485469 | No Purchase | 84485531 | No Loss | 84485581 | No Loss |
| 84485392 | No Loss | 84485470 | No Loss | 84485532 | No Purchase | 84485582 | No Loss |
| 84485393 | No Loss | 84485471 | No Loss | 84485533 | No Purchase | 84485583 | No Purchase |
| 84485395 | No Purchase | 84485472 | No Loss | 84485534 | No Purchase | 84485584 | No Purchase |
| 84485396 | No Loss | 84485473 | No Loss | 84485535 | No Purchase | 84485585 | No Purchase |
| 84485397 | No Loss | 84485474 | No Purchase | 84485536 | No Loss | 84485586 | No Purchase |
| 84485400 | No Loss | 84485475 | No Purchase | 84485537 | No Loss | 84485587 | No Purchase |
| 84485401 | No Loss | 84485476 | No Purchase | 84485538 | No Purchase | 84485588 | No Purchase |
| 84485402 | No Loss | 84485478 | No Purchase | 84485539 | No Purchase | 84485589 | No Loss |
| 84485403 | No Loss | 84485479 | No Purchase | 84485540 | No Loss | 84485590 | No Loss |
| 84485409 | No Purchase | 84485480 | No Loss | 84485541 | No Purchase | 84485591 | No Loss |
| 84485411 | No Loss | 84485481 | No Purchase | 84485542 | No Loss | 84485592 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84485595 | No Purchase | 84485706 | No Loss | 84485831 | No Loss | 84485884 | No Purchase |
| 84485596 | No Purchase | 84485720 | No Loss | 84485832 | No Loss | 84485885 | No Loss |
| 84485597 | No Purchase | 84485732 | No Purchase | 84485833 | No Loss | 84485886 | No Purchase |
| 84485598 | No Loss | 84485733 | No Loss | 84485835 | No Loss | 84485887 | No Purchase |
| 84485600 | No Purchase | 84485734 | No Loss | 84485836 | No Purchase | 84485888 | No Loss |
| 84485601 | No Loss | 84485743 | No Loss | 84485837 | No Purchase | 84485889 | No Purchase |
| 84485602 | No Loss | 84485747 | No Loss | 84485838 | No Loss | 84485891 | No Loss |
| 84485603 | No Loss | 84485749 | No Purchase | 84485839 | No Purchase | 84485892 | No Loss |
| 84485604 | No Loss | 84485753 | No Loss | 84485840 | No Loss | 84485895 | No Loss |
| 84485605 | No Purchase | 84485754 | No Loss | 84485841 | No Loss | 84485896 | No Loss |
| 84485607 | No Purchase | 84485766 | No Loss | 84485842 | No Loss | 84485897 | No Purchase |
| 84485608 | No Purchase | 84485771 | No Loss | 84485843 | No Purchase | 84485898 | No Loss |
| 84485609 | No Purchase | 84485775 | No Loss | 84485844 | No Purchase | 84485901 | No Loss |
| 84485610 | No Loss | 84485777 | No Loss | 84485845 | No Purchase | 84485902 | No Loss |
| 84485611 | No Purchase | 84485781 | No Loss | 84485846 | No Loss | 84485904 | No Loss |
| 84485612 | No Loss | 84485791 | No Loss | 84485847 | No Purchase | 84485908 | No Loss |
| 84485613 | No Loss | 84485792 | No Loss | 84485848 | No Loss | 84485909 | No Loss |
| 84485614 | No Loss | 84485795 | No Loss | 84485849 | No Purchase | 84485924 | No Loss |
| 84485615 | No Loss | 84485797 | No Loss | 84485850 | No Purchase | 84485930 | No Loss |
| 84485616 | No Loss | 84485798 | No Purchase | 84485851 | No Purchase | 84485931 | No Purchase |
| 84485617 | No Purchase | 84485799 | No Purchase | 84485852 | No Loss | 84485933 | No Loss |
| 84485619 | No Purchase | 84485800 | No Purchase | 84485853 | No Purchase | 84485934 | No Loss |
| 84485620 | No Purchase | 84485801 | No Loss | 84485854 | No Loss | 84485938 | No Loss |
| 84485621 | No Loss | 84485802 | No Loss | 84485855 | No Purchase | 84485942 | No Loss |
| 84485622 | No Loss | 84485803 | No Loss | 84485856 | No Purchase | 84485945 | No Loss |
| 84485623 | No Loss | 84485804 | No Purchase | 84485857 | No Purchase | 84485946 | No Loss |
| 84485626 | No Loss | 84485805 | No Loss | 84485858 | No Loss | 84485949 | No Loss |
| 84485627 | No Purchase | 84485806 | No Loss | 84485859 | No Loss | 84485950 | No Loss |
| 84485628 | No Purchase | 84485808 | No Purchase | 84485860 | No Loss | 84485951 | No Loss |
| 84485629 | No Loss | 84485809 | No Loss | 84485861 | No Loss | 84485956 | No Loss |
| 84485630 | No Loss | 84485810 | No Loss | 84485862 | No Loss | 84485957 | No Loss |
| 84485631 | No Loss | 84485811 | No Loss | 84485863 | No Loss | 84485964 | No Loss |
| 84485632 | No Loss | 84485815 | No Loss | 84485864 | No Loss | 84485965 | No Loss |
| 84485633 | No Loss | 84485816 | No Loss | 84485865 | No Purchase | 84485968 | No Loss |
| 84485635 | No Loss | 84485817 | No Loss | 84485866 | No Loss | 84485969 | No Loss |
| 84485636 | No Loss | 84485819 | No Loss | 84485867 | No Loss | 84485970 | No Loss |
| 84485637 | No Loss | 84485820 | No Purchase | 84485868 | No Purchase | 84485971 | No Loss |
| 84485639 | No Purchase | 84485821 | No Purchase | 84485870 | No Loss | 84485972 | No Loss |
| 84485640 | No Loss | 84485822 | No Purchase | 84485871 | No Loss | 84485973 | No Loss |
| 84485641 | No Purchase | 84485823 | No Loss | 84485877 | No Loss | 84485978 | No Loss |
| 84485678 | No Loss | 84485824 | No Loss | 84485878 | No Loss | 84485979 | No Loss |
| 84485679 | No Purchase | 84485825 | No Loss | 84485879 | No Loss | 84485980 | No Loss |
| 84485682 | No Loss | 84485827 | No Purchase | 84485880 | No Loss | 84485982 | No Loss |
| 84485686 | No Loss | 84485828 | No Purchase | 84485881 | No Loss | 84485986 | No Loss |
| 84485695 | No Purchase | 84485829 | No Loss | 84485882 | No Loss | 84485988 | No Loss |
| 84485703 | No Loss | 84485830 | No Loss | 84485883 | No Purchase | 84485991 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84485997 | No Loss | 84486121 | No Loss | 84486200 | No Loss | 84486284 | No Purchase |
| 84486001 | No Loss | 84486124 | No Loss | 84486203 | No Loss | 84486285 | No Loss |
| 84486006 | No Loss | 84486125 | No Loss | 84486204 | No Loss | 84486286 | No Loss |
| 84486007 | No Loss | 84486127 | No Loss | 84486205 | No Loss | 84486289 | No Loss |
| 84486008 | No Loss | 84486129 | No Purchase | 84486208 | No Loss | 84486290 | No Loss |
| 84486013 | No Loss | 84486130 | No Purchase | 84486209 | No Loss | 84486291 | No Loss |
| 84486016 | No Loss | 84486131 | No Loss | 84486210 | No Loss | 84486293 | No Loss |
| 84486017 | No Loss | 84486133 | No Purchase | 84486212 | No Loss | 84486294 | No Loss |
| 84486022 | No Loss | 84486134 | No Purchase | 84486213 | No Loss | 84486298 | No Loss |
| 84486028 | No Loss | 84486135 | No Loss | 84486214 | No Loss | 84486300 | No Loss |
| 84486030 | No Loss | 84486136 | No Purchase | 84486216 | No Loss | 84486301 | No Loss |
| 84486033 | No Loss | 84486138 | No Loss | 84486217 | No Purchase | 84486303 | No Purchase |
| 84486037 | No Loss | 84486139 | No Loss | 84486220 | No Loss | 84486305 | No Loss |
| 84486038 | No Loss | 84486141 | No Loss | 84486222 | No Loss | 84486308 | No Loss |
| 84486039 | No Loss | 84486144 | No Loss | 84486223 | No Loss | 84486312 | No Loss |
| 84486040 | No Loss | 84486147 | No Loss | 84486226 | No Loss | 84486314 | No Loss |
| 84486041 | No Loss | 84486148 | No Loss | 84486227 | No Purchase | 84486315 | No Loss |
| 84486042 | No Loss | 84486149 | No Loss | 84486228 | No Loss | 84486317 | No Loss |
| 84486047 | No Loss | 84486152 | No Loss | 84486229 | No Purchase | 84486319 | No Loss |
| 84486054 | No Loss | 84486154 | No Purchase | 84486231 | No Loss | 84486320 | No Loss |
| 84486055 | No Loss | 84486160 | No Loss | 84486232 | No Loss | 84486321 | No Loss |
| 84486056 | No Loss | 84486162 | No Purchase | 84486233 | No Loss | 84486322 | No Loss |
| 84486058 | No Loss | 84486163 | No Loss | 84486234 | No Purchase | 84486323 | No Loss |
| 84486060 | No Loss | 84486164 | No Loss | 84486235 | No Loss | 84486328 | No Loss |
| 84486064 | No Loss | 84486165 | No Loss | 84486236 | No Purchase | 84486333 | No Purchase |
| 84486068 | No Loss | 84486166 | No Purchase | 84486237 | No Loss | 84486334 | No Loss |
| 84486069 | No Loss | 84486167 | No Loss | 84486239 | No Loss | 84486336 | No Loss |
| 84486070 | No Loss | 84486169 | No Purchase | 84486240 | No Loss | 84486337 | No Loss |
| 84486074 | No Loss | 84486170 | No Purchase | 84486243 | No Loss | 84486338 | No Loss |
| 84486079 | No Loss | 84486171 | No Purchase | 84486244 | No Purchase | 84486341 | No Loss |
| 84486082 | No Loss | 84486174 | No Loss | 84486245 | No Loss | 84486342 | No Loss |
| 84486084 | No Loss | 84486175 | No Loss | 84486246 | No Loss | 84486352 | No Loss |
| 84486091 | No Purchase | 84486176 | No Loss | 84486256 | No Loss | 84486355 | No Loss |
| 84486092 | No Purchase | 84486177 | No Loss | 84486257 | No Loss | 84486359 | No Loss |
| 84486105 | No Loss | 84486179 | No Loss | 84486258 | No Loss | 84486360 | No Loss |
| 84486106 | No Loss | 84486182 | No Loss | 84486263 | No Purchase | 84486361 | No Loss |
| 84486108 | No Loss | 84486183 | No Loss | 84486265 | No Loss | 84486363 | No Loss |
| 84486109 | No Loss | 84486184 | No Purchase | 84486266 | No Loss | 84486366 | No Loss |
| 84486110 | No Loss | 84486185 | No Loss | 84486267 | No Loss | 84486368 | No Loss |
| 84486111 | No Loss | 84486187 | No Loss | 84486273 | No Loss | 84486370 | No Purchase |
| 84486112 | No Loss | 84486188 | No Loss | 84486275 | No Loss | 84486371 | No Loss |
| 84486113 | No Loss | 84486191 | No Loss | 84486276 | No Loss | 84486372 | No Loss |
| 84486114 | No Loss | 84486192 | No Purchase | 84486277 | No Loss | 84486373 | No Loss |
| 84486115 | No Loss | 84486193 | No Purchase | 84486278 | No Purchase | 84486375 | No Loss |
| 84486116 | No Loss | 84486196 | No Loss | 84486279 | No Loss | 84486376 | No Loss |
| 84486119 | No Purchase | 84486197 | No Purchase | 84486282 | No Loss | 84486377 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84486380 | No Loss | 84486473 | No Loss | 84486538 | No Loss | 84486615 | No Loss |
| 84486381 | No Loss | 84486474 | No Loss | 84486541 | No Loss | 84486616 | No Loss |
| 84486382 | No Loss | 84486475 | No Loss | 84486545 | No Purchase | 84486617 | No Loss |
| 84486386 | No Loss | 84486476 | No Loss | 84486546 | No Loss | 84486618 | No Loss |
| 84486387 | No Loss | 84486477 | No Loss | 84486547 | No Loss | 84486619 | No Loss |
| 84486388 | No Loss | 84486480 | No Loss | 84486548 | No Loss | 84486620 | No Loss |
| 84486390 | No Loss | 84486481 | No Loss | 84486550 | No Loss | 84486621 | No Loss |
| 84486396 | No Loss | 84486482 | No Loss | 84486553 | No Loss | 84486623 | No Loss |
| 84486397 | No Loss | 84486483 | No Purchase | 84486559 | No Loss | 84486624 | No Loss |
| 84486402 | No Loss | 84486484 | No Loss | 84486562 | No Loss | 84486625 | No Loss |
| 84486403 | No Loss | 84486487 | No Purchase | 84486563 | No Loss | 84486626 | No Loss |
| 84486407 | No Loss | 84486489 | No Purchase | 84486564 | No Loss | 84486627 | No Loss |
| 84486408 | No Loss | 84486490 | No Purchase | 84486565 | No Loss | 84486628 | No Loss |
| 84486411 | No Loss | 84486491 | No Purchase | 84486566 | No Loss | 84486629 | No Loss |
| 84486412 | No Loss | 84486492 | No Purchase | 84486568 | No Loss | 84486630 | No Loss |
| 84486414 | No Loss | 84486493 | No Loss | 84486569 | No Loss | 84486631 | No Loss |
| 84486415 | No Loss | 84486494 | No Loss | 84486570 | No Loss | 84486632 | No Loss |
| 84486416 | No Loss | 84486495 | No Loss | 84486575 | No Loss | 84486634 | No Loss |
| 84486419 | No Loss | 84486498 | No Loss | 84486577 | No Loss | 84486635 | No Loss |
| 84486420 | No Loss | 84486500 | No Purchase | 84486579 | No Loss | 84486636 | No Loss |
| 84486424 | No Purchase | 84486503 | No Loss | 84486580 | No Loss | 84486637 | No Loss |
| 84486426 | No Loss | 84486504 | No Loss | 84486581 | No Loss | 84486639 | No Loss |
| 84486429 | No Loss | 84486505 | No Loss | 84486582 | No Loss | 84486643 | No Loss |
| 84486430 | No Loss | 84486508 | No Purchase | 84486583 | No Purchase | 84486644 | No Loss |
| 84486431 | No Loss | 84486509 | No Loss | 84486584 | No Loss | 84486645 | No Loss |
| 84486432 | No Loss | 84486512 | No Loss | 84486585 | No Loss | 84486646 | No Loss |
| 84486434 | No Loss | 84486513 | No Purchase | 84486586 | No Loss | 84486647 | No Loss |
| 84486435 | No Loss | 84486514 | No Loss | 84486587 | No Loss | 84486648 | No Loss |
| 84486436 | No Purchase | 84486515 | No Loss | 84486589 | No Loss | 84486649 | No Loss |
| 84486437 | No Loss | 84486516 | No Purchase | 84486591 | No Purchase | 84486650 | No Purchase |
| 84486438 | No Loss | 84486517 | No Loss | 84486593 | No Purchase | 84486651 | No Loss |
| 84486441 | No Loss | 84486520 | No Loss | 84486594 | No Purchase | 84486655 | No Loss |
| 84486445 | No Loss | 84486521 | No Loss | 84486595 | No Purchase | 84486656 | No Loss |
| 84486449 | No Loss | 84486522 | No Loss | 84486597 | No Loss | 84486660 | No Loss |
| 84486450 | No Loss | 84486523 | No Loss | 84486600 | No Loss | 84486661 | No Loss |
| 84486451 | No Loss | 84486525 | No Loss | 84486601 | No Purchase | 84486663 | No Loss |
| 84486456 | No Loss | 84486526 | No Loss | 84486603 | No Purchase | 84486664 | No Loss |
| 84486457 | No Loss | 84486527 | No Loss | 84486605 | No Loss | 84486665 | No Loss |
| 84486459 | No Loss | 84486528 | No Loss | 84486606 | No Loss | 84486666 | No Loss |
| 84486460 | No Loss | 84486529 | No Loss | 84486608 | No Purchase | 84486667 | No Loss |
| 84486462 | No Loss | 84486530 | No Purchase | 84486609 | No Loss | 84486668 | No Loss |
| 84486465 | No Loss | 84486532 | No Purchase | 84486610 | No Loss | 84486669 | No Loss |
| 84486468 | No Loss | 84486533 | No Loss | 84486611 | No Loss | 84486670 | No Loss |
| 84486470 | No Loss | 84486535 | No Loss | 84486612 | No Loss | 84486673 | No Loss |
| 84486471 | No Loss | 84486536 | No Loss | 84486613 | No Loss | 84486674 | No Purchase |
| 84486472 | No Loss | 84486537 | No Loss | 84486614 | No Loss | 84486678 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84486679 | No Loss | 84486736 | No Loss | 84486813 | No Loss | 84486891 | No Loss |
| 84486682 | No Loss | 84486738 | No Loss | 84486814 | No Purchase | 84486895 | No Loss |
| 84486684 | No Loss | 84486739 | No Loss | 84486816 | No Loss | 84486897 | No Loss |
| 84486685 | No Purchase | 84486740 | No Loss | 84486817 | No Loss | 84486900 | No Loss |
| 84486686 | No Loss | 84486741 | No Loss | 84486820 | No Loss | 84486904 | No Loss |
| 84486689 | No Loss | 84486742 | No Loss | 84486821 | No Loss | 84486905 | No Loss |
| 84486690 | No Loss | 84486744 | No Purchase | 84486822 | No Loss | 84486908 | No Loss |
| 84486691 | No Loss | 84486745 | No Purchase | 84486823 | No Loss | 84486910 | No Loss |
| 84486694 | No Purchase | 84486750 | No Loss | 84486824 | No Loss | 84486915 | No Loss |
| 84486695 | No Purchase | 84486751 | No Purchase | 84486827 | No Loss | 84486917 | No Loss |
| 84486696 | No Loss | 84486752 | No Loss | 84486828 | No Loss | 84486918 | No Loss |
| 84486697 | No Purchase | 84486753 | No Loss | 84486829 | No Loss | 84486919 | No Loss |
| 84486698 | No Loss | 84486754 | No Loss | 84486831 | No Loss | 84486922 | No Loss |
| 84486699 | No Loss | 84486756 | No Loss | 84486832 | No Purchase | 84486923 | No Loss |
| 84486700 | No Loss | 84486757 | No Loss | 84486833 | No Loss | 84486924 | No Loss |
| 84486701 | No Loss | 84486758 | No Loss | 84486834 | No Loss | 84486925 | No Loss |
| 84486702 | No Loss | 84486760 | No Loss | 84486835 | No Loss | 84486934 | No Loss |
| 84486703 | No Loss | 84486763 | No Loss | 84486836 | No Loss | 84486938 | No Loss |
| 84486704 | No Loss | 84486764 | No Loss | 84486840 | No Loss | 84486940 | No Loss |
| 84486705 | No Loss | 84486765 | No Loss | 84486841 | No Loss | 84486941 | No Loss |
| 84486706 | No Loss | 84486766 | No Loss | 84486843 | No Loss | 84486942 | No Loss |
| 84486707 | No Loss | 84486769 | No Loss | 84486845 | No Loss | 84486943 | No Loss |
| 84486709 | No Loss | 84486770 | No Purchase | 84486848 | No Purchase | 84486945 | No Loss |
| 84486710 | No Loss | 84486771 | No Loss | 84486849 | No Loss | 84486948 | No Loss |
| 84486711 | No Loss | 84486775 | No Loss | 84486851 | No Loss | 84486949 | No Loss |
| 84486712 | No Loss | 84486776 | No Loss | 84486852 | No Loss | 84486950 | No Loss |
| 84486713 | No Purchase | 84486777 | No Loss | 84486853 | No Loss | 84486951 | No Loss |
| 84486714 | No Purchase | 84486778 | No Loss | 84486857 | No Loss | 84486953 | No Loss |
| 84486715 | No Loss | 84486779 | No Loss | 84486858 | No Loss | 84486954 | No Loss |
| 84486716 | No Loss | 84486781 | No Loss | 84486866 | No Loss | 84486955 | No Loss |
| 84486717 | No Loss | 84486782 | No Purchase | 84486867 | No Loss | 84486960 | No Loss |
| 84486719 | No Loss | 84486783 | No Loss | 84486868 | No Loss | 84486962 | No Loss |
| 84486720 | No Loss | 84486785 | No Loss | 84486869 | No Loss | 84486964 | No Loss |
| 84486721 | No Loss | 84486788 | No Loss | 84486870 | No Loss | 84486965 | No Loss |
| 84486722 | No Loss | 84486789 | No Loss | 84486873 | No Loss | 84486966 | No Loss |
| 84486723 | No Purchase | 84486791 | No Loss | 84486874 | No Loss | 84486967 | No Loss |
| 84486724 | No Loss | 84486792 | No Loss | 84486875 | No Loss | 84486970 | No Loss |
| 84486726 | No Purchase | 84486793 | No Loss | 84486877 | No Loss | 84486971 | No Loss |
| 84486727 | No Loss | 84486796 | No Loss | 84486880 | No Loss | 84486973 | No Loss |
| 84486728 | No Loss | 84486799 | No Loss | 84486882 | No Loss | 84486974 | No Loss |
| 84486729 | No Loss | 84486804 | No Loss | 84486883 | No Loss | 84486975 | No Loss |
| 84486730 | No Loss | 84486805 | No Loss | 84486884 | No Loss | 84486977 | No Loss |
| 84486731 | No Loss | 84486807 | No Loss | 84486885 | No Loss | 84486978 | No Loss |
| 84486732 | No Loss | 84486810 | No Loss | 84486886 | No Loss | 84486979 | No Purchase |
| 84486734 | No Loss | 84486811 | No Loss | 84486889 | No Loss | 84486982 | No Loss |
| 84486735 | No Loss | 84486812 | No Loss | 84486890 | No Loss | 84486983 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84486985 | No Loss | 84487056 | No Loss | 84487144 | No Loss | 84487221 | No Loss |
| 84486987 | No Loss | 84487058 | No Purchase | 84487145 | No Loss | 84487222 | No Loss |
| 84486988 | No Loss | 84487061 | No Loss | 84487146 | No Loss | 84487223 | No Loss |
| 84486991 | No Loss | 84487063 | No Loss | 84487148 | No Loss | 84487224 | No Loss |
| 84486992 | No Loss | 84487064 | No Loss | 84487149 | No Purchase | 84487225 | No Loss |
| 84486994 | No Loss | 84487070 | No Loss | 84487153 | No Loss | 84487226 | No Loss |
| 84486998 | No Loss | 84487072 | No Purchase | 84487156 | No Purchase | 84487228 | No Loss |
| 84486999 | No Loss | 84487073 | No Loss | 84487157 | No Loss | 84487229 | No Purchase |
| 84487000 | No Purchase | 84487075 | No Loss | 84487159 | No Loss | 84487230 | No Loss |
| 84487001 | No Purchase | 84487077 | No Loss | 84487160 | No Loss | 84487231 | No Loss |
| 84487002 | No Loss | 84487081 | No Loss | 84487161 | No Loss | 84487232 | No Purchase |
| 84487003 | No Loss | 84487083 | No Purchase | 84487163 | No Loss | 84487235 | No Loss |
| 84487004 | No Purchase | 84487086 | No Loss | 84487166 | No Loss | 84487236 | No Loss |
| 84487005 | No Loss | 84487087 | No Loss | 84487167 | No Loss | 84487237 | No Loss |
| 84487006 | No Loss | 84487091 | No Loss | 84487168 | No Loss | 84487238 | No Loss |
| 84487009 | No Loss | 84487093 | No Purchase | 84487169 | No Loss | 84487239 | No Loss |
| 84487010 | No Loss | 84487094 | No Purchase | 84487170 | No Loss | 84487240 | No Loss |
| 84487012 | No Loss | 84487096 | No Loss | 84487171 | No Loss | 84487241 | No Loss |
| 84487013 | No Loss | 84487097 | No Loss | 84487172 | No Loss | 84487242 | No Loss |
| 84487014 | No Purchase | 84487098 | No Loss | 84487173 | No Loss | 84487244 | No Loss |
| 84487015 | No Purchase | 84487099 | No Loss | 84487175 | No Loss | 84487245 | No Loss |
| 84487016 | No Purchase | 84487101 | No Loss | 84487176 | No Loss | 84487246 | No Loss |
| 84487017 | No Loss | 84487102 | No Loss | 84487177 | No Purchase | 84487247 | No Loss |
| 84487018 | No Loss | 84487104 | No Loss | 84487178 | No Purchase | 84487248 | No Loss |
| 84487019 | No Loss | 84487105 | No Loss | 84487179 | No Loss | 84487249 | No Loss |
| 84487020 | No Loss | 84487106 | No Loss | 84487182 | No Loss | 84487250 | No Loss |
| 84487022 | No Loss | 84487110 | No Loss | 84487185 | No Loss | 84487251 | No Loss |
| 84487025 | No Loss | 84487111 | No Loss | 84487186 | No Loss | 84487252 | No Loss |
| 84487028 | No Loss | 84487112 | No Purchase | 84487187 | No Loss | 84487253 | No Loss |
| 84487030 | No Loss | 84487113 | No Loss | 84487188 | No Loss | 84487254 | No Loss |
| 84487031 | No Loss | 84487114 | No Loss | 84487189 | No Loss | 84487255 | No Loss |
| 84487034 | No Loss | 84487118 | No Loss | 84487190 | No Loss | 84487256 | No Loss |
| 84487035 | No Loss | 84487123 | No Loss | 84487194 | No Purchase | 84487257 | No Loss |
| 84487036 | No Purchase | 84487125 | No Loss | 84487195 | No Loss | 84487258 | No Loss |
| 84487037 | No Loss | 84487126 | No Loss | 84487201 | No Loss | 84487259 | No Loss |
| 84487039 | No Purchase | 84487129 | No Loss | 84487202 | No Loss | 84487260 | No Loss |
| 84487040 | No Purchase | 84487130 | No Loss | 84487203 | No Loss | 84487261 | No Loss |
| 84487044 | No Loss | 84487132 | No Loss | 84487204 | No Loss | 84487262 | No Loss |
| 84487045 | No Loss | 84487134 | No Loss | 84487205 | No Loss | 84487263 | No Loss |
| 84487046 | No Loss | 84487135 | No Loss | 84487206 | No Loss | 84487264 | No Loss |
| 84487047 | No Loss | 84487136 | No Loss | 84487209 | No Loss | 84487265 | No Loss |
| 84487049 | No Loss | 84487138 | No Loss | 84487211 | No Purchase | 84487266 | No Loss |
| 84487050 | No Loss | 84487139 | No Loss | 84487212 | No Loss | 84487267 | No Loss |
| 84487051 | No Loss | 84487140 | No Loss | 84487217 | No Loss | 84487268 | No Loss |
| 84487052 | No Loss | 84487141 | No Loss | 84487218 | No Loss | 84487269 | No Loss |
| 84487054 | No Loss | 84487142 | No Loss | 84487220 | No Loss | 84487270 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84487273 | No Loss | 84487369 | No Loss | 84487490 | No Loss | 84487594 | No Loss |
| 84487276 | No Loss | 84487370 | No Loss | 84487493 | No Loss | 84487597 | No Loss |
| 84487279 | No Loss | 84487373 | No Loss | 84487497 | No Loss | 84487598 | No Loss |
| 84487280 | No Loss | 84487375 | No Loss | 84487498 | No Loss | 84487599 | No Loss |
| 84487281 | No Loss | 84487383 | No Loss | 84487499 | No Loss | 84487600 | No Loss |
| 84487282 | No Loss | 84487384 | No Loss | 84487500 | No Loss | 84487604 | No Loss |
| 84487285 | No Loss | 84487385 | No Purchase | 84487501 | No Loss | 84487605 | No Purchase |
| 84487286 | No Loss | 84487389 | No Loss | 84487504 | No Loss | 84487606 | No Loss |
| 84487287 | No Loss | 84487390 | No Loss | 84487508 | No Purchase | 84487607 | No Loss |
| 84487290 | No Loss | 84487391 | No Loss | 84487512 | No Loss | 84487608 | No Loss |
| 84487292 | No Loss | 84487393 | No Loss | 84487514 | No Loss | 84487610 | No Loss |
| 84487296 | No Loss | 84487404 | No Loss | 84487515 | No Loss | 84487614 | No Loss |
| 84487299 | No Loss | 84487408 | No Loss | 84487518 | No Loss | 84487615 | No Loss |
| 84487300 | No Loss | 84487411 | No Purchase | 84487519 | No Loss | 84487616 | No Loss |
| 84487305 | No Loss | 84487413 | No Loss | 84487520 | No Loss | 84487618 | No Loss |
| 84487306 | No Loss | 84487414 | No Loss | 84487521 | No Loss | 84487625 | No Loss |
| 84487311 | No Loss | 84487415 | No Loss | 84487523 | No Loss | 84487626 | No Loss |
| 84487312 | No Loss | 84487416 | No Loss | 84487525 | No Loss | 84487628 | No Loss |
| 84487316 | No Loss | 84487421 | No Loss | 84487528 | No Loss | 84487629 | No Loss |
| 84487319 | No Purchase | 84487422 | No Loss | 84487530 | No Purchase | 84487630 | No Loss |
| 84487321 | No Loss | 84487426 | No Loss | 84487531 | No Purchase | 84487631 | No Loss |
| 84487324 | No Loss | 84487430 | No Loss | 84487534 | No Loss | 84487632 | No Loss |
| 84487326 | No Loss | 84487434 | No Loss | 84487535 | No Loss | 84487633 | No Loss |
| 84487327 | No Loss | 84487438 | No Loss | 84487539 | No Loss | 84487634 | No Loss |
| 84487328 | No Loss | 84487439 | No Loss | 84487540 | No Loss | 84487635 | No Loss |
| 84487329 | No Loss | 84487441 | No Loss | 84487542 | No Loss | 84487636 | No Loss |
| 84487330 | No Loss | 84487442 | No Loss | 84487543 | No Loss | 84487637 | No Loss |
| 84487332 | No Loss | 84487443 | No Loss | 84487544 | No Loss | 84487638 | No Loss |
| 84487333 | No Loss | 84487446 | No Loss | 84487549 | No Loss | 84487639 | No Loss |
| 84487336 | No Loss | 84487448 | No Loss | 84487550 | No Loss | 84487640 | No Loss |
| 84487337 | No Loss | 84487450 | No Loss | 84487556 | No Loss | 84487641 | No Loss |
| 84487339 | No Loss | 84487451 | No Loss | 84487558 | No Loss | 84487642 | No Loss |
| 84487345 | No Loss | 84487458 | No Loss | 84487559 | No Loss | 84487643 | No Loss |
| 84487346 | No Loss | 84487466 | No Loss | 84487566 | No Loss | 84487644 | No Loss |
| 84487349 | No Loss | 84487473 | No Loss | 84487567 | No Loss | 84487645 | No Loss |
| 84487350 | No Loss | 84487475 | No Purchase | 84487569 | No Loss | 84487648 | No Loss |
| 84487352 | No Loss | 84487476 | No Loss | 84487570 | No Loss | 84487649 | No Loss |
| 84487354 | No Loss | 84487477 | No Loss | 84487571 | No Loss | 84487650 | No Loss |
| 84487355 | No Purchase | 84487479 | No Loss | 84487572 | No Loss | 84487651 | No Loss |
| 84487357 | No Purchase | 84487480 | No Loss | 84487576 | No Loss | 84487652 | No Loss |
| 84487361 | No Loss | 84487481 | No Loss | 84487577 | No Loss | 84487653 | No Loss |
| 84487364 | No Loss | 84487482 | No Loss | 84487582 | No Loss | 84487654 | No Loss |
| 84487365 | No Loss | 84487484 | No Loss | 84487583 | No Loss | 84487656 | No Loss |
| 84487366 | No Loss | 84487485 | No Loss | 84487584 | No Loss | 84487657 | No Loss |
| 84487367 | No Loss | 84487488 | No Loss | 84487586 | No Loss | 84487658 | No Loss |
| 84487368 | No Loss | 84487489 | No Loss | 84487588 | No Loss | 84487659 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84487660 | No Loss | 84487749 | No Loss | 84487805 | No Purchase | 84487869 | No Purchase |
| 84487661 | No Loss | 84487750 | No Loss | 84487806 | No Loss | 84487870 | No Purchase |
| 84487663 | No Loss | 84487751 | No Loss | 84487807 | No Purchase | 84487871 | No Purchase |
| 84487664 | No Loss | 84487753 | No Purchase | 84487808 | No Purchase | 84487872 | No Purchase |
| 84487666 | No Loss | 84487756 | No Loss | 84487809 | No Loss | 84487873 | No Purchase |
| 84487667 | No Loss | 84487758 | No Loss | 84487810 | No Purchase | 84487875 | No Loss |
| 84487668 | No Loss | 84487760 | No Loss | 84487811 | No Loss | 84487876 | No Loss |
| 84487669 | No Loss | 84487763 | No Loss | 84487812 | No Loss | 84487877 | No Purchase |
| 84487670 | No Loss | 84487764 | No Loss | 84487813 | No Purchase | 84487878 | No Loss |
| 84487672 | No Loss | 84487765 | No Loss | 84487814 | No Loss | 84487879 | No Purchase |
| 84487673 | No Loss | 84487767 | No Loss | 84487815 | No Purchase | 84487880 | No Loss |
| 84487676 | No Loss | 84487768 | No Loss | 84487816 | No Loss | 84487881 | No Loss |
| 84487679 | No Loss | 84487769 | No Purchase | 84487817 | No Purchase | 84487882 | No Purchase |
| 84487680 | No Loss | 84487770 | No Purchase | 84487818 | No Purchase | 84487883 | No Loss |
| 84487682 | No Loss | 84487771 | No Loss | 84487819 | No Purchase | 84487884 | No Purchase |
| 84487683 | No Purchase | 84487772 | No Purchase | 84487820 | No Purchase | 84487885 | No Purchase |
| 84487694 | No Purchase | 84487773 | No Purchase | 84487821 | No Purchase | 84487886 | No Purchase |
| 84487695 | No Loss | 84487774 | No Loss | 84487822 | No Purchase | 84487887 | No Purchase |
| 84487696 | No Loss | 84487775 | No Purchase | 84487823 | No Purchase | 84487888 | No Purchase |
| 84487705 | No Loss | 84487776 | No Purchase | 84487824 | No Purchase | 84487889 | No Loss |
| 84487707 | No Loss | 84487777 | No Purchase | 84487825 | No Purchase | 84487890 | No Loss |
| 84487708 | No Loss | 84487778 | No Purchase | 84487826 | No Purchase | 84487891 | No Purchase |
| 84487710 | No Loss | 84487779 | No Purchase | 84487827 | No Loss | 84487892 | No Purchase |
| 84487711 | No Loss | 84487780 | No Purchase | 84487828 | No Purchase | 84487893 | No Purchase |
| 84487712 | No Loss | 84487781 | No Purchase | 84487830 | No Loss | 84487894 | No Purchase |
| 84487713 | No Loss | 84487783 | No Loss | 84487832 | No Loss | 84487895 | No Loss |
| 84487714 | No Loss | 84487784 | No Purchase | 84487835 | No Loss | 84487896 | No Purchase |
| 84487715 | No Purchase | 84487785 | No Purchase | 84487837 | No Loss | 84487897 | No Purchase |
| 84487716 | No Loss | 84487786 | No Purchase | 84487838 | No Loss | 84487898 | No Purchase |
| 84487717 | No Loss | 84487787 | No Purchase | 84487843 | No Loss | 84487899 | No Purchase |
| 84487718 | No Loss | 84487788 | No Purchase | 84487844 | No Loss | 84487900 | No Purchase |
| 84487719 | No Loss | 84487789 | No Purchase | 84487845 | No Loss | 84487901 | No Purchase |
| 84487723 | No Loss | 84487791 | No Loss | 84487850 | No Loss | 84487902 | No Loss |
| 84487724 | No Loss | 84487792 | No Purchase | 84487852 | No Loss | 84487903 | No Purchase |
| 84487726 | No Loss | 84487793 | No Purchase | 84487853 | No Loss | 84487904 | No Loss |
| 84487735 | No Loss | 84487794 | No Purchase | 84487855 | No Loss | 84487905 | No Loss |
| 84487736 | No Loss | 84487795 | No Purchase | 84487857 | No Loss | 84487906 | No Purchase |
| 84487737 | No Loss | 84487796 | No Loss | 84487859 | No Purchase | 84487907 | No Purchase |
| 84487739 | No Loss | 84487797 | No Purchase | 84487860 | No Purchase | 84487908 | No Loss |
| 84487740 | No Loss | 84487798 | No Loss | 84487861 | No Purchase | 84487909 | No Loss |
| 84487741 | No Loss | 84487799 | No Loss | 84487862 | No Purchase | 84487910 | No Purchase |
| 84487742 | No Loss | 84487800 | No Purchase | 84487863 | No Purchase | 84487911 | No Loss |
| 84487743 | No Loss | 84487801 | No Loss | 84487865 | No Purchase | 84487913 | No Loss |
| 84487746 | No Loss | 84487802 | No Purchase | 84487866 | No Purchase | 84487914 | No Purchase |
| 84487747 | No Loss | 84487803 | No Purchase | 84487867 | No Purchase | 84487915 | No Purchase |
| 84487748 | No Loss | 84487804 | No Purchase | 84487868 | No Loss | 84487916 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84487917 | No Loss | 84487978 | No Purchase | 84488028 | No Loss | 84488082 | No Purchase |
| 84487918 | No Purchase | 84487979 | No Loss | 84488029 | No Loss | 84488083 | No Purchase |
| 84487919 | No Purchase | 84487980 | No Loss | 84488030 | No Purchase | 84488084 | No Loss |
| 84487921 | No Purchase | 84487981 | No Loss | 84488031 | No Purchase | 84488086 | No Purchase |
| 84487922 | No Purchase | 84487982 | No Loss | 84488032 | No Loss | 84488087 | No Loss |
| 84487923 | No Loss | 84487983 | No Purchase | 84488033 | No Loss | 84488088 | No Purchase |
| 84487924 | No Purchase | 84487984 | No Loss | 84488034 | No Purchase | 84488089 | No Loss |
| 84487925 | No Loss | 84487985 | No Loss | 84488035 | No Loss | 84488090 | No Loss |
| 84487926 | No Loss | 84487986 | No Loss | 84488036 | No Purchase | 84488092 | No Loss |
| 84487928 | No Purchase | 84487987 | No Loss | 84488037 | No Loss | 84488093 | No Loss |
| 84487929 | No Purchase | 84487988 | No Loss | 84488038 | No Purchase | 84488095 | No Purchase |
| 84487930 | No Loss | 84487989 | No Loss | 84488039 | No Purchase | 84488096 | No Purchase |
| 84487933 | No Purchase | 84487990 | No Purchase | 84488040 | No Purchase | 84488097 | No Purchase |
| 84487935 | No Loss | 84487991 | No Loss | 84488041 | No Purchase | 84488098 | No Loss |
| 84487937 | No Purchase | 84487993 | No Loss | 84488042 | No Purchase | 84488099 | No Loss |
| 84487938 | No Loss | 84487994 | No Loss | 84488043 | No Purchase | 84488100 | No Purchase |
| 84487942 | No Loss | 84487995 | No Purchase | 84488045 | No Purchase | 84488101 | No Loss |
| 84487943 | No Purchase | 84487997 | No Loss | 84488046 | No Loss | 84488102 | No Loss |
| 84487944 | No Purchase | 84487998 | No Loss | 84488047 | No Purchase | 84488103 | No Purchase |
| 84487945 | No Purchase | 84487999 | No Loss | 84488048 | No Purchase | 84488105 | No Loss |
| 84487948 | No Purchase | 84488001 | No Purchase | 84488049 | No Loss | 84488109 | No Loss |
| 84487949 | No Purchase | 84488002 | No Loss | 84488050 | No Loss | 84488110 | No Loss |
| 84487950 | No Purchase | 84488003 | No Loss | 84488051 | No Loss | 84488116 | No Loss |
| 84487951 | No Purchase | 84488004 | No Loss | 84488053 | No Purchase | 84488118 | No Purchase |
| 84487952 | No Purchase | 84488005 | No Loss | 84488054 | No Purchase | 84488122 | No Loss |
| 84487953 | No Purchase | 84488006 | No Loss | 84488056 | No Loss | 84488123 | No Purchase |
| 84487954 | No Purchase | 84488007 | No Purchase | 84488057 | No Loss | 84488130 | No Loss |
| 84487955 | No Purchase | 84488008 | No Loss | 84488058 | No Loss | 84488132 | No Purchase |
| 84487956 | No Purchase | 84488010 | No Loss | 84488059 | No Loss | 84488134 | No Loss |
| 84487958 | No Purchase | 84488011 | No Loss | 84488061 | No Loss | 84488138 | No Loss |
| 84487959 | No Purchase | 84488012 | No Loss | 84488062 | No Loss | 84488139 | No Purchase |
| 84487960 | No Loss | 84488013 | No Loss | 84488063 | No Loss | 84488142 | No Purchase |
| 84487961 | No Purchase | 84488014 | No Loss | 84488064 | No Loss | 84488146 | No Purchase |
| 84487962 | No Purchase | 84488015 | No Loss | 84488066 | No Loss | 84488147 | No Loss |
| 84487963 | No Purchase | 84488016 | No Loss | 84488067 | No Loss | 84488150 | No Purchase |
| 84487964 | No Loss | 84488017 | No Loss | 84488069 | No Loss | 84488152 | No Loss |
| 84487965 | No Loss | 84488018 | No Purchase | 84488071 | No Loss | 84488154 | No Loss |
| 84487967 | No Loss | 84488019 | No Loss | 84488072 | No Loss | 84488156 | No Purchase |
| 84487969 | No Loss | 84488020 | No Loss | 84488073 | No Loss | 84488157 | No Loss |
| 84487970 | No Purchase | 84488021 | No Loss | 84488074 | No Loss | 84488158 | No Loss |
| 84487971 | No Loss | 84488022 | No Loss | 84488075 | No Purchase | 84488159 | No Loss |
| 84487972 | No Loss | 84488023 | No Purchase | 84488076 | No Loss | 84488160 | No Loss |
| 84487974 | No Loss | 84488024 | No Loss | 84488077 | No Purchase | 84488164 | No Loss |
| 84487975 | No Purchase | 84488025 | No Loss | 84488078 | No Loss | 84488166 | No Loss |
| 84487976 | No Purchase | 84488026 | No Purchase | 84488079 | No Loss | 84488167 | No Loss |
| 84487977 | No Loss | 84488027 | No Purchase | 84488080 | No Loss | 84488169 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84488170 | No Loss | 84488265 | No Loss | 84488345 | No Purchase | 84488399 | No Loss |
| 84488171 | No Loss | 84488267 | No Loss | 84488346 | No Loss | 84488400 | No Loss |
| 84488173 | No Purchase | 84488268 | No Purchase | 84488347 | No Purchase | 84488402 | No Purchase |
| 84488174 | No Loss | 84488270 | No Loss | 84488348 | No Purchase | 84488403 | No Loss |
| 84488176 | No Purchase | 84488275 | No Loss | 84488349 | No Purchase | 84488404 | No Purchase |
| 84488177 | No Purchase | 84488276 | No Purchase | 84488350 | No Purchase | 84488405 | No Purchase |
| 84488183 | No Purchase | 84488279 | No Loss | 84488352 | No Purchase | 84488406 | No Loss |
| 84488185 | No Purchase | 84488282 | No Purchase | 84488354 | No Purchase | 84488408 | No Purchase |
| 84488188 | No Loss | 84488284 | No Loss | 84488355 | No Purchase | 84488409 | No Loss |
| 84488191 | No Purchase | 84488287 | No Purchase | 84488356 | No Purchase | 84488411 | No Loss |
| 84488192 | No Purchase | 84488288 | No Purchase | 84488357 | No Purchase | 84488413 | No Loss |
| 84488198 | No Loss | 84488289 | No Loss | 84488358 | No Loss | 84488414 | No Loss |
| 84488201 | No Purchase | 84488290 | No Loss | 84488359 | No Purchase | 84488415 | No Loss |
| 84488202 | No Purchase | 84488291 | No Purchase | 84488360 | No Purchase | 84488417 | No Loss |
| 84488207 | No Loss | 84488292 | No Purchase | 84488361 | No Purchase | 84488418 | No Loss |
| 84488208 | No Purchase | 84488298 | No Loss | 84488362 | No Loss | 84488420 | No Loss |
| 84488210 | No Loss | 84488299 | No Purchase | 84488363 | No Purchase | 84488421 | No Purchase |
| 84488211 | No Purchase | 84488300 | No Purchase | 84488364 | No Purchase | 84488422 | No Loss |
| 84488215 | No Loss | 84488301 | No Loss | 84488365 | No Purchase | 84488423 | No Loss |
| 84488217 | No Purchase | 84488303 | No Purchase | 84488366 | No Loss | 84488424 | No Loss |
| 84488220 | No Loss | 84488306 | No Loss | 84488367 | No Loss | 84488425 | No Purchase |
| 84488222 | No Purchase | 84488311 | No Loss | 84488368 | No Loss | 84488427 | No Loss |
| 84488224 | No Loss | 84488313 | No Loss | 84488369 | No Purchase | 84488428 | No Loss |
| 84488225 | No Purchase | 84488315 | No Purchase | 84488370 | No Loss | 84488429 | No Loss |
| 84488227 | No Loss | 84488316 | No Purchase | 84488371 | No Loss | 84488430 | No Purchase |
| 84488229 | No Loss | 84488317 | No Loss | 84488372 | No Loss | 84488431 | No Loss |
| 84488230 | No Loss | 84488318 | No Purchase | 84488374 | No Loss | 84488432 | No Purchase |
| 84488231 | No Loss | 84488319 | No Purchase | 84488375 | No Loss | 84488433 | No Loss |
| 84488232 | No Loss | 84488325 | No Loss | 84488376 | No Purchase | 84488434 | No Purchase |
| 84488233 | No Loss | 84488326 | No Loss | 84488379 | No Loss | 84488435 | No Loss |
| 84488234 | No Purchase | 84488327 | No Purchase | 84488380 | No Loss | 84488436 | No Loss |
| 84488236 | No Loss | 84488328 | No Purchase | 84488382 | No Purchase | 84488437 | No Loss |
| 84488238 | No Purchase | 84488329 | No Loss | 84488383 | No Purchase | 84488439 | No Loss |
| 84488239 | No Purchase | 84488330 | No Purchase | 84488384 | No Purchase | 84488444 | No Purchase |
| 84488243 | No Purchase | 84488331 | No Loss | 84488385 | No Loss | 84488445 | No Purchase |
| 84488244 | No Purchase | 84488332 | No Loss | 84488386 | No Purchase | 84488446 | No Purchase |
| 84488246 | No Purchase | 84488333 | No Loss | 84488388 | No Purchase | 84488447 | No Purchase |
| 84488247 | No Purchase | 84488334 | No Loss | 84488389 | No Purchase | 84488448 | No Purchase |
| 84488249 | No Loss | 84488335 | No Loss | 84488390 | No Purchase | 84488449 | No Loss |
| 84488252 | No Loss | 84488336 | No Purchase | 84488391 | No Loss | 84488450 | No Loss |
| 84488253 | No Purchase | 84488339 | No Loss | 84488392 | No Loss | 84488451 | No Loss |
| 84488257 | No Purchase | 84488340 | No Purchase | 84488393 | No Loss | 84488452 | No Purchase |
| 84488258 | No Loss | 84488341 | No Purchase | 84488394 | No Loss | 84488453 | No Loss |
| 84488261 | No Loss | 84488342 | No Purchase | 84488395 | No Loss | 84488454 | No Purchase |
| 84488262 | No Loss | 84488343 | No Purchase | 84488397 | No Purchase | 84488456 | No Purchase |
| 84488263 | No Loss | 84488344 | No Loss | 84488398 | No Purchase | 84488457 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84488458 | No Loss | 84488522 | No Loss | 84488577 | No Loss | 84488634 | No Purchase |
| 84488459 | No Loss | 84488523 | No Loss | 84488578 | No Loss | 84488635 | No Loss |
| 84488462 | No Loss | 84488524 | No Purchase | 84488579 | No Loss | 84488636 | No Loss |
| 84488464 | No Loss | 84488525 | No Purchase | 84488580 | No Loss | 84488637 | No Purchase |
| 84488465 | No Purchase | 84488526 | No Loss | 84488581 | No Loss | 84488638 | No Loss |
| 84488466 | No Loss | 84488528 | No Purchase | 84488582 | No Loss | 84488639 | No Purchase |
| 84488468 | No Loss | 84488529 | No Loss | 84488583 | No Loss | 84488641 | No Purchase |
| 84488469 | No Loss | 84488530 | No Purchase | 84488584 | No Loss | 84488642 | No Purchase |
| 84488475 | No Loss | 84488531 | No Loss | 84488585 | No Purchase | 84488643 | No Purchase |
| 84488476 | No Loss | 84488532 | No Purchase | 84488587 | No Loss | 84488645 | No Purchase |
| 84488477 | No Loss | 84488533 | No Loss | 84488588 | No Purchase | 84488646 | No Loss |
| 84488478 | No Purchase | 84488534 | No Loss | 84488589 | No Loss | 84488647 | No Loss |
| 84488479 | No Loss | 84488535 | No Loss | 84488591 | No Loss | 84488648 | No Loss |
| 84488481 | No Loss | 84488537 | No Purchase | 84488592 | No Loss | 84488649 | No Purchase |
| 84488482 | No Loss | 84488538 | No Loss | 84488594 | No Purchase | 84488650 | No Purchase |
| 84488484 | No Loss | 84488539 | No Loss | 84488596 | No Loss | 84488651 | No Loss |
| 84488485 | No Purchase | 84488541 | No Loss | 84488597 | No Loss | 84488652 | No Purchase |
| 84488487 | No Purchase | 84488543 | No Loss | 84488598 | No Purchase | 84488654 | No Loss |
| 84488488 | No Loss | 84488545 | No Loss | 84488599 | No Purchase | 84488655 | No Loss |
| 84488491 | No Purchase | 84488546 | No Loss | 84488600 | No Purchase | 84488656 | No Purchase |
| 84488492 | No Purchase | 84488547 | No Loss | 84488601 | No Loss | 84488657 | No Purchase |
| 84488493 | No Loss | 84488548 | No Purchase | 84488602 | No Loss | 84488658 | No Loss |
| 84488496 | No Purchase | 84488549 | No Loss | 84488603 | No Loss | 84488659 | No Loss |
| 84488497 | No Loss | 84488550 | No Loss | 84488604 | No Loss | 84488661 | No Loss |
| 84488498 | No Loss | 84488551 | No Purchase | 84488606 | No Loss | 84488662 | No Purchase |
| 84488499 | No Purchase | 84488552 | No Loss | 84488608 | No Purchase | 84488663 | No Loss |
| 84488500 | No Loss | 84488554 | No Purchase | 84488609 | No Loss | 84488664 | No Loss |
| 84488501 | No Purchase | 84488555 | No Purchase | 84488610 | No Purchase | 84488665 | No Loss |
| 84488502 | No Purchase | 84488556 | No Purchase | 84488611 | No Loss | 84488667 | No Loss |
| 84488503 | No Loss | 84488557 | No Purchase | 84488612 | No Loss | 84488668 | No Loss |
| 84488504 | No Loss | 84488558 | No Loss | 84488613 | No Loss | 84488669 | No Purchase |
| 84488506 | No Purchase | 84488559 | No Purchase | 84488614 | No Loss | 84488670 | No Loss |
| 84488507 | No Loss | 84488560 | No Purchase | 84488615 | No Purchase | 84488671 | No Purchase |
| 84488508 | No Loss | 84488562 | No Loss | 84488616 | No Purchase | 84488672 | No Purchase |
| 84488509 | No Loss | 84488565 | No Loss | 84488617 | No Purchase | 84488673 | No Loss |
| 84488510 | No Loss | 84488566 | No Loss | 84488620 | No Loss | 84488676 | No Loss |
| 84488511 | No Purchase | 84488567 | No Loss | 84488623 | No Loss | 84488682 | No Loss |
| 84488512 | No Loss | 84488568 | No Purchase | 84488624 | No Purchase | 84488683 | No Purchase |
| 84488513 | No Loss | 84488569 | No Loss | 84488625 | No Loss | 84488684 | No Loss |
| 84488514 | No Loss | 84488570 | No Loss | 84488626 | No Loss | 84488685 | No Loss |
| 84488515 | No Loss | 84488571 | No Loss | 84488627 | No Loss | 84488687 | No Loss |
| 84488516 | No Purchase | 84488572 | No Purchase | 84488628 | No Purchase | 84488688 | No Purchase |
| 84488518 | No Purchase | 84488573 | No Loss | 84488629 | No Purchase | 84488689 | No Loss |
| 84488519 | No Purchase | 84488574 | No Loss | 84488630 | No Loss | 84488690 | No Loss |
| 84488520 | No Loss | 84488575 | No Purchase | 84488631 | No Loss | 84488691 | No Purchase |
| 84488521 | No Loss | 84488576 | No Loss | 84488632 | No Loss | 84488693 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84488695 | No Loss | 84488750 | No Loss | 84488817 | No Purchase | 84488873 | No Loss |
| 84488696 | No Loss | 84488751 | No Loss | 84488818 | No Purchase | 84488875 | No Loss |
| 84488697 | No Purchase | 84488752 | No Purchase | 84488819 | No Loss | 84488876 | No Purchase |
| 84488698 | No Loss | 84488753 | No Loss | 84488820 | No Loss | 84488877 | No Loss |
| 84488701 | No Loss | 84488754 | No Loss | 84488821 | No Purchase | 84488879 | No Purchase |
| 84488702 | No Purchase | 84488757 | No Purchase | 84488822 | No Loss | 84488880 | No Loss |
| 84488703 | No Purchase | 84488758 | No Purchase | 84488824 | No Purchase | 84488881 | No Purchase |
| 84488704 | No Loss | 84488760 | No Purchase | 84488825 | No Loss | 84488883 | No Purchase |
| 84488705 | No Loss | 84488761 | No Loss | 84488826 | No Loss | 84488884 | No Loss |
| 84488706 | No Purchase | 84488762 | No Loss | 84488827 | No Purchase | 84488886 | No Purchase |
| 84488707 | No Loss | 84488763 | No Loss | 84488828 | No Loss | 84488887 | No Purchase |
| 84488709 | No Loss | 84488765 | No Purchase | 84488829 | No Loss | 84488889 | No Loss |
| 84488710 | No Purchase | 84488766 | No Purchase | 84488830 | No Loss | 84488891 | No Loss |
| 84488711 | No Loss | 84488770 | No Loss | 84488831 | No Purchase | 84488892 | No Purchase |
| 84488712 | No Purchase | 84488771 | No Loss | 84488832 | No Loss | 84488893 | No Purchase |
| 84488713 | No Purchase | 84488772 | No Loss | 84488833 | No Purchase | 84488895 | No Loss |
| 84488714 | No Loss | 84488773 | No Purchase | 84488834 | No Purchase | 84488896 | No Loss |
| 84488715 | No Loss | 84488774 | No Loss | 84488835 | No Loss | 84488897 | No Loss |
| 84488717 | No Purchase | 84488776 | No Loss | 84488836 | No Loss | 84488899 | No Loss |
| 84488720 | No Loss | 84488777 | No Loss | 84488837 | No Loss | 84488900 | No Purchase |
| 84488721 | No Loss | 84488778 | No Purchase | 84488838 | No Loss | 84488901 | No Loss |
| 84488722 | No Purchase | 84488779 | No Purchase | 84488842 | No Loss | 84488902 | No Loss |
| 84488723 | No Purchase | 84488780 | No Loss | 84488843 | No Loss | 84488903 | No Purchase |
| 84488724 | No Loss | 84488781 | No Purchase | 84488844 | No Loss | 84488904 | No Purchase |
| 84488726 | No Purchase | 84488782 | No Purchase | 84488845 | No Loss | 84488906 | No Purchase |
| 84488727 | No Purchase | 84488783 | No Loss | 84488847 | No Loss | 84488908 | No Loss |
| 84488728 | No Purchase | 84488785 | No Purchase | 84488848 | No Loss | 84488909 | No Loss |
| 84488729 | No Loss | 84488786 | No Loss | 84488850 | No Loss | 84488910 | No Purchase |
| 84488730 | No Loss | 84488788 | No Purchase | 84488851 | No Purchase | 84488911 | No Purchase |
| 84488732 | No Loss | 84488789 | No Loss | 84488852 | No Loss | 84488912 | No Purchase |
| 84488733 | No Purchase | 84488791 | No Loss | 84488854 | No Loss | 84488913 | No Purchase |
| 84488734 | No Purchase | 84488796 | No Loss | 84488855 | No Purchase | 84488914 | No Loss |
| 84488735 | No Loss | 84488797 | No Loss | 84488856 | No Loss | 84488916 | No Loss |
| 84488737 | No Loss | 84488798 | No Purchase | 84488857 | No Loss | 84488917 | No Purchase |
| 84488738 | No Purchase | 84488799 | No Loss | 84488858 | No Loss | 84488919 | No Loss |
| 84488739 | No Loss | 84488801 | No Loss | 84488859 | No Loss | 84488920 | No Loss |
| 84488740 | No Loss | 84488802 | No Loss | 84488860 | No Purchase | 84488922 | No Loss |
| 84488741 | No Loss | 84488805 | No Loss | 84488862 | No Purchase | 84488924 | No Loss |
| 84488742 | No Purchase | 84488806 | No Loss | 84488863 | No Purchase | 84488925 | No Purchase |
| 84488743 | No Purchase | 84488807 | No Purchase | 84488864 | No Loss | 84488926 | No Loss |
| 84488744 | No Loss | 84488810 | No Loss | 84488865 | No Loss | 84488927 | No Purchase |
| 84488745 | No Loss | 84488811 | No Loss | 84488866 | No Purchase | 84488928 | No Loss |
| 84488746 | No Loss | 84488812 | No Purchase | 84488868 | No Loss | 84488929 | No Loss |
| 84488747 | No Purchase | 84488813 | No Loss | 84488869 | No Loss | 84488930 | No Purchase |
| 84488748 | No Purchase | 84488815 | No Purchase | 84488870 | No Loss | 84488931 | No Loss |
| 84488749 | No Loss | 84488816 | No Loss | 84488872 | No Purchase | 84488932 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84488933 | No Loss | 84488992 | No Loss | 84489056 | No Purchase | 84489111 | No Loss |
| 84488934 | No Purchase | 84488993 | No Loss | 84489057 | No Loss | 84489112 | No Purchase |
| 84488935 | No Loss | 84488995 | No Purchase | 84489058 | No Purchase | 84489113 | No Loss |
| 84488937 | No Purchase | 84488996 | No Purchase | 84489059 | No Purchase | 84489114 | No Purchase |
| 84488939 | No Loss | 84488997 | No Loss | 84489060 | No Loss | 84489115 | No Purchase |
| 84488940 | No Purchase | 84488998 | No Purchase | 84489062 | No Loss | 84489117 | No Loss |
| 84488942 | No Loss | 84488999 | No Loss | 84489063 | No Loss | 84489118 | No Purchase |
| 84488943 | No Purchase | 84489000 | No Loss | 84489064 | No Purchase | 84489120 | No Loss |
| 84488944 | No Purchase | 84489001 | No Purchase | 84489065 | No Loss | 84489121 | No Loss |
| 84488945 | No Loss | 84489002 | No Loss | 84489067 | No Purchase | 84489122 | No Loss |
| 84488946 | No Purchase | 84489004 | No Purchase | 84489068 | No Loss | 84489123 | No Loss |
| 84488947 | No Loss | 84489005 | No Loss | 84489069 | No Loss | 84489124 | No Purchase |
| 84488949 | No Purchase | 84489006 | No Loss | 84489070 | No Purchase | 84489126 | No Loss |
| 84488950 | No Loss | 84489009 | No Loss | 84489071 | No Purchase | 84489127 | No Purchase |
| 84488951 | No Purchase | 84489011 | No Loss | 84489072 | No Purchase | 84489128 | No Loss |
| 84488952 | No Loss | 84489014 | No Purchase | 84489073 | No Loss | 84489129 | No Purchase |
| 84488953 | No Purchase | 84489015 | No Loss | 84489074 | No Purchase | 84489130 | No Loss |
| 84488954 | No Purchase | 84489017 | No Loss | 84489075 | No Loss | 84489131 | No Purchase |
| 84488955 | No Purchase | 84489020 | No Loss | 84489076 | No Purchase | 84489133 | No Loss |
| 84488957 | No Loss | 84489021 | No Loss | 84489078 | No Loss | 84489134 | No Loss |
| 84488958 | No Purchase | 84489022 | No Loss | 84489079 | No Purchase | 84489135 | No Loss |
| 84488959 | No Loss | 84489023 | No Purchase | 84489080 | No Loss | 84489137 | No Loss |
| 84488960 | No Loss | 84489024 | No Loss | 84489081 | No Loss | 84489138 | No Loss |
| 84488961 | No Loss | 84489027 | No Loss | 84489082 | No Loss | 84489139 | No Purchase |
| 84488962 | No Purchase | 84489029 | No Loss | 84489083 | No Loss | 84489141 | No Purchase |
| 84488963 | No Loss | 84489030 | No Purchase | 84489084 | No Purchase | 84489142 | No Loss |
| 84488964 | No Loss | 84489031 | No Purchase | 84489085 | No Loss | 84489143 | No Loss |
| 84488965 | No Loss | 84489032 | No Purchase | 84489086 | No Loss | 84489145 | No Loss |
| 84488966 | No Purchase | 84489033 | No Loss | 84489087 | No Purchase | 84489150 | No Purchase |
| 84488967 | No Purchase | 84489034 | No Purchase | 84489090 | No Loss | 84489153 | No Purchase |
| 84488968 | No Loss | 84489035 | No Loss | 84489091 | No Purchase | 84489155 | No Loss |
| 84488969 | No Purchase | 84489036 | No Loss | 84489092 | No Loss | 84489156 | No Loss |
| 84488970 | No Purchase | 84489037 | No Loss | 84489093 | No Loss | 84489162 | No Loss |
| 84488971 | No Loss | 84489040 | No Purchase | 84489095 | No Purchase | 84489163 | No Loss |
| 84488972 | No Loss | 84489041 | No Purchase | 84489096 | No Loss | 84489165 | No Loss |
| 84488976 | No Purchase | 84489042 | No Purchase | 84489097 | No Loss | 84489166 | No Purchase |
| 84488977 | No Loss | 84489044 | No Loss | 84489098 | No Purchase | 84489167 | No Purchase |
| 84488978 | No Purchase | 84489045 | No Loss | 84489099 | No Purchase | 84489168 | No Purchase |
| 84488979 | No Purchase | 84489046 | No Purchase | 84489101 | No Loss | 84489169 | No Loss |
| 84488980 | No Purchase | 84489047 | No Loss | 84489103 | No Purchase | 84489170 | No Purchase |
| 84488981 | No Purchase | 84489048 | No Loss | 84489104 | No Purchase | 84489171 | No Purchase |
| 84488982 | No Purchase | 84489049 | No Loss | 84489105 | No Purchase | 84489172 | No Purchase |
| 84488984 | No Loss | 84489050 | No Loss | 84489106 | No Loss | 84489173 | No Loss |
| 84488985 | No Purchase | 84489051 | No Loss | 84489108 | No Purchase | 84489174 | No Loss |
| 84488987 | No Loss | 84489052 | No Purchase | 84489109 | No Loss | 84489176 | No Loss |
| 84488988 | No Loss | 84489053 | No Purchase | 84489110 | No Loss | 84489178 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84489180 | No Loss | 84489249 | No Loss | 84489311 | No Purchase | 84489373 | No Loss |
| 84489181 | No Loss | 84489251 | No Loss | 84489312 | No Loss | 84489374 | No Loss |
| 84489182 | No Purchase | 84489254 | No Purchase | 84489313 | No Loss | 84489375 | No Loss |
| 84489183 | No Purchase | 84489256 | No Loss | 84489314 | No Loss | 84489376 | No Loss |
| 84489184 | No Purchase | 84489257 | No Loss | 84489315 | No Purchase | 84489378 | No Loss |
| 84489185 | No Loss | 84489259 | No Loss | 84489316 | No Loss | 84489379 | No Purchase |
| 84489190 | No Purchase | 84489260 | No Loss | 84489317 | No Loss | 84489380 | No Purchase |
| 84489191 | No Loss | 84489261 | No Purchase | 84489318 | No Purchase | 84489382 | No Loss |
| 84489192 | No Loss | 84489264 | No Loss | 84489319 | No Loss | 84489386 | No Loss |
| 84489193 | No Purchase | 84489265 | No Purchase | 84489320 | No Purchase | 84489392 | No Purchase |
| 84489194 | No Purchase | 84489266 | No Purchase | 84489321 | No Purchase | 84489393 | No Purchase |
| 84489196 | No Purchase | 84489267 | No Loss | 84489322 | No Purchase | 84489394 | No Purchase |
| 84489199 | No Loss | 84489268 | No Purchase | 84489323 | No Purchase | 84489395 | No Purchase |
| 84489200 | No Loss | 84489269 | No Purchase | 84489325 | No Purchase | 84489396 | No Purchase |
| 84489204 | No Loss | 84489270 | No Purchase | 84489326 | No Purchase | 84489397 | No Purchase |
| 84489205 | No Loss | 84489271 | No Loss | 84489327 | No Purchase | 84489398 | No Purchase |
| 84489206 | No Loss | 84489272 | No Loss | 84489328 | No Loss | 84489399 | No Loss |
| 84489207 | No Loss | 84489273 | No Purchase | 84489329 | No Purchase | 84489400 | No Purchase |
| 84489209 | No Loss | 84489274 | No Loss | 84489330 | No Purchase | 84489402 | No Purchase |
| 84489211 | No Loss | 84489275 | No Purchase | 84489332 | No Loss | 84489403 | No Loss |
| 84489212 | No Loss | 84489276 | No Purchase | 84489333 | No Loss | 84489404 | No Loss |
| 84489214 | No Loss | 84489277 | No Loss | 84489335 | No Purchase | 84489405 | No Loss |
| 84489215 | No Loss | 84489278 | No Purchase | 84489336 | No Loss | 84489406 | No Loss |
| 84489216 | No Loss | 84489279 | No Loss | 84489337 | No Loss | 84489407 | No Loss |
| 84489217 | No Loss | 84489282 | No Purchase | 84489338 | No Loss | 84489408 | No Loss |
| 84489218 | No Loss | 84489283 | No Purchase | 84489341 | No Loss | 84489409 | No Loss |
| 84489219 | No Purchase | 84489285 | No Purchase | 84489347 | No Loss | 84489410 | No Loss |
| 84489220 | No Loss | 84489286 | No Loss | 84489348 | No Loss | 84489411 | No Loss |
| 84489222 | No Loss | 84489287 | No Loss | 84489349 | No Loss | 84489412 | No Loss |
| 84489223 | No Purchase | 84489288 | No Loss | 84489350 | No Loss | 84489413 | No Loss |
| 84489224 | No Purchase | 84489289 | No Loss | 84489351 | No Loss | 84489414 | No Loss |
| 84489225 | No Loss | 84489290 | No Loss | 84489352 | No Loss | 84489415 | No Loss |
| 84489227 | No Purchase | 84489291 | No Loss | 84489353 | No Purchase | 84489416 | No Loss |
| 84489228 | No Loss | 84489292 | No Loss | 84489354 | No Purchase | 84489417 | No Loss |
| 84489229 | No Loss | 84489293 | No Purchase | 84489355 | No Purchase | 84489418 | No Loss |
| 84489231 | No Purchase | 84489294 | No Purchase | 84489356 | No Purchase | 84489419 | No Loss |
| 84489234 | No Purchase | 84489300 | No Loss | 84489357 | No Loss | 84489420 | No Loss |
| 84489236 | No Loss | 84489301 | No Purchase | 84489358 | No Loss | 84489421 | No Loss |
| 84489237 | No Purchase | 84489303 | No Purchase | 84489361 | No Loss | 84489422 | No Loss |
| 84489240 | No Loss | 84489304 | No Purchase | 84489362 | No Loss | 84489424 | No Loss |
| 84489242 | No Purchase | 84489305 | No Loss | 84489363 | No Loss | 84489425 | No Loss |
| 84489243 | No Purchase | 84489306 | No Purchase | 84489364 | No Loss | 84489426 | No Loss |
| 84489244 | No Loss | 84489307 | No Loss | 84489365 | No Loss | 84489427 | No Loss |
| 84489245 | No Loss | 84489308 | No Purchase | 84489370 | No Purchase | 84489428 | No Loss |
| 84489246 | No Loss | 84489309 | No Loss | 84489371 | No Loss | 84489429 | No Purchase |
| 84489247 | No Loss | 84489310 | No Loss | 84489372 | No Loss | 84489430 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84489431 | No Loss | 84489516 | No Loss | 84489588 | No Loss | 84489647 | No Loss |
| 84489433 | No Loss | 84489517 | No Loss | 84489590 | No Loss | 84489649 | No Loss |
| 84489434 | No Purchase | 84489519 | No Loss | 84489593 | No Loss | 84489653 | No Loss |
| 84489435 | No Loss | 84489523 | No Loss | 84489594 | No Loss | 84489654 | No Loss |
| 84489438 | No Loss | 84489524 | No Loss | 84489595 | No Purchase | 84489655 | No Loss |
| 84489441 | No Loss | 84489525 | No Purchase | 84489596 | No Loss | 84489656 | No Loss |
| 84489442 | No Loss | 84489527 | No Loss | 84489599 | No Loss | 84489657 | No Loss |
| 84489445 | No Purchase | 84489528 | No Purchase | 84489600 | No Loss | 84489658 | No Loss |
| 84489446 | No Purchase | 84489530 | No Purchase | 84489601 | No Loss | 84489659 | No Loss |
| 84489447 | No Purchase | 84489532 | No Purchase | 84489602 | No Loss | 84489660 | No Loss |
| 84489449 | No Loss | 84489534 | No Purchase | 84489604 | No Purchase | 84489661 | No Loss |
| 84489450 | No Purchase | 84489536 | No Purchase | 84489605 | No Purchase | 84489662 | No Loss |
| 84489451 | No Loss | 84489538 | No Purchase | 84489606 | No Purchase | 84489664 | No Loss |
| 84489452 | No Loss | 84489540 | No Purchase | 84489607 | No Purchase | 84489665 | No Loss |
| 84489454 | No Loss | 84489541 | No Purchase | 84489608 | No Loss | 84489666 | No Loss |
| 84489455 | No Loss | 84489542 | No Purchase | 84489609 | No Purchase | 84489667 | No Loss |
| 84489456 | No Loss | 84489543 | No Purchase | 84489610 | No Loss | 84489668 | No Loss |
| 84489457 | No Loss | 84489544 | No Loss | 84489611 | No Purchase | 84489669 | No Purchase |
| 84489459 | No Purchase | 84489545 | No Purchase | 84489613 | No Purchase | 84489670 | No Loss |
| 84489460 | No Loss | 84489546 | No Loss | 84489614 | No Loss | 84489672 | No Loss |
| 84489461 | No Purchase | 84489548 | No Purchase | 84489615 | No Loss | 84489673 | No Loss |
| 84489462 | No Loss | 84489550 | No Loss | 84489616 | No Purchase | 84489674 | No Loss |
| 84489463 | No Loss | 84489555 | No Loss | 84489618 | No Purchase | 84489675 | No Loss |
| 84489465 | No Purchase | 84489556 | No Loss | 84489619 | No Loss | 84489676 | No Loss |
| 84489466 | No Loss | 84489557 | No Loss | 84489620 | No Purchase | 84489678 | No Loss |
| 84489468 | No Loss | 84489560 | No Loss | 84489621 | No Loss | 84489681 | No Loss |
| 84489471 | No Purchase | 84489561 | No Loss | 84489622 | No Purchase | 84489682 | No Loss |
| 84489472 | No Loss | 84489563 | No Loss | 84489623 | No Loss | 84489683 | No Loss |
| 84489473 | No Purchase | 84489565 | No Loss | 84489624 | No Loss | 84489684 | No Loss |
| 84489474 | No Loss | 84489567 | No Loss | 84489625 | No Loss | 84489688 | No Loss |
| 84489477 | No Loss | 84489568 | No Purchase | 84489626 | No Loss | 84489689 | No Loss |
| 84489480 | No Loss | 84489569 | No Loss | 84489627 | No Purchase | 84489694 | No Purchase |
| 84489482 | No Loss | 84489570 | No Purchase | 84489628 | No Loss | 84489696 | No Loss |
| 84489483 | No Loss | 84489571 | No Purchase | 84489629 | No Loss | 84489699 | No Loss |
| 84489484 | No Loss | 84489572 | No Purchase | 84489630 | No Loss | 84489700 | No Loss |
| 84489485 | No Purchase | 84489573 | No Loss | 84489631 | No Loss | 84489701 | No Loss |
| 84489491 | No Loss | 84489575 | No Loss | 84489632 | No Loss | 84489702 | No Loss |
| 84489493 | No Purchase | 84489576 | No Purchase | 84489633 | No Loss | 84489703 | No Purchase |
| 84489498 | No Purchase | 84489577 | No Purchase | 84489634 | No Loss | 84489704 | No Loss |
| 84489499 | No Purchase | 84489578 | No Loss | 84489636 | No Purchase | 84489705 | No Loss |
| 84489501 | No Loss | 84489579 | No Purchase | 84489637 | No Purchase | 84489709 | No Loss |
| 84489504 | No Loss | 84489580 | No Loss | 84489638 | No Purchase | 84489710 | No Loss |
| 84489506 | No Purchase | 84489581 | No Loss | 84489639 | No Loss | 84489711 | No Purchase |
| 84489507 | No Loss | 84489582 | No Loss | 84489640 | No Purchase | 84489712 | No Loss |
| 84489509 | No Loss | 84489583 | No Purchase | 84489641 | No Purchase | 84489713 | No Loss |
| 84489512 | No Loss | 84489584 | No Purchase | 84489644 | No Loss | 84489714 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84489715 | No Loss | 84489785 | No Loss | 84489847 | No Loss | 84489929 | No Purchase |
| 84489716 | No Purchase | 84489786 | No Loss | 84489848 | No Purchase | 84489933 | No Loss |
| 84489717 | No Loss | 84489787 | No Loss | 84489850 | No Loss | 84489934 | No Purchase |
| 84489719 | No Loss | 84489788 | No Loss | 84489857 | No Purchase | 84489935 | No Purchase |
| 84489721 | No Purchase | 84489789 | No Purchase | 84489858 | No Loss | 84489939 | No Purchase |
| 84489722 | No Purchase | 84489790 | No Purchase | 84489859 | No Purchase | 84489942 | No Purchase |
| 84489723 | No Purchase | 84489791 | No Purchase | 84489860 | No Purchase | 84489943 | No Purchase |
| 84489724 | No Loss | 84489792 | No Purchase | 84489861 | No Loss | 84489962 | No Loss |
| 84489725 | No Loss | 84489793 | No Purchase | 84489862 | No Purchase | 84489975 | No Loss |
| 84489726 | No Purchase | 84489797 | No Loss | 84489864 | No Loss | 84489984 | No Purchase |
| 84489727 | No Loss | 84489798 | No Loss | 84489865 | No Loss | 84489985 | No Purchase |
| 84489728 | No Loss | 84489800 | No Purchase | 84489867 | No Loss | 84489986 | No Purchase |
| 84489729 | No Loss | 84489802 | No Purchase | 84489868 | No Loss | 84489987 | No Purchase |
| 84489731 | No Loss | 84489803 | No Purchase | 84489869 | No Loss | 84489988 | No Loss |
| 84489733 | No Loss | 84489804 | No Purchase | 84489870 | No Loss | 84489989 | No Purchase |
| 84489734 | No Loss | 84489805 | No Purchase | 84489871 | No Purchase | 84489994 | No Purchase |
| 84489735 | No Purchase | 84489806 | No Purchase | 84489873 | No Purchase | 84489996 | No Purchase |
| 84489736 | No Purchase | 84489808 | No Purchase | 84489874 | No Loss | 84490003 | No Purchase |
| 84489738 | No Loss | 84489809 | No Purchase | 84489876 | No Loss | 84490004 | No Loss |
| 84489740 | No Loss | 84489810 | No Loss | 84489877 | No Purchase | 84490006 | No Purchase |
| 84489743 | No Loss | 84489811 | No Purchase | 84489881 | No Loss | 84490007 | No Purchase |
| 84489747 | No Purchase | 84489813 | No Loss | 84489882 | No Purchase | 84490009 | No Loss |
| 84489748 | No Loss | 84489814 | No Loss | 84489883 | No Purchase | 84490012 | No Loss |
| 84489749 | No Loss | 84489815 | No Purchase | 84489884 | No Loss | 84490014 | No Loss |
| 84489751 | No Loss | 84489816 | No Purchase | 84489886 | No Loss | 84490017 | No Purchase |
| 84489755 | No Loss | 84489818 | No Loss | 84489887 | No Loss | 84490019 | No Loss |
| 84489756 | No Loss | 84489820 | No Loss | 84489889 | No Loss | 84490020 | No Loss |
| 84489757 | No Loss | 84489821 | No Purchase | 84489890 | No Purchase | 84490021 | No Loss |
| 84489758 | No Loss | 84489822 | No Loss | 84489891 | No Loss | 84490024 | No Loss |
| 84489759 | No Loss | 84489824 | No Loss | 84489893 | No Purchase | 84490025 | No Purchase |
| 84489760 | No Purchase | 84489825 | No Loss | 84489894 | No Loss | 84490026 | No Loss |
| 84489762 | No Purchase | 84489827 | No Loss | 84489896 | No Purchase | 84490032 | No Purchase |
| 84489763 | No Purchase | 84489828 | No Purchase | 84489897 | No Purchase | 84490033 | No Loss |
| 84489764 | No Purchase | 84489829 | No Loss | 84489898 | No Purchase | 84490034 | No Loss |
| 84489765 | No Loss | 84489830 | No Loss | 84489899 | No Loss | 84490036 | No Purchase |
| 84489767 | No Loss | 84489831 | No Loss | 84489900 | No Loss | 84490038 | No Loss |
| 84489768 | No Loss | 84489833 | No Loss | 84489901 | No Loss | 84490039 | No Loss |
| 84489769 | No Loss | 84489835 | No Loss | 84489902 | No Loss | 84490040 | No Loss |
| 84489776 | No Purchase | 84489836 | No Loss | 84489905 | No Purchase | 84490041 | No Loss |
| 84489777 | No Loss | 84489837 | No Purchase | 84489906 | No Loss | 84490049 | No Purchase |
| 84489779 | No Loss | 84489839 | No Loss | 84489907 | No Loss | 84490051 | No Purchase |
| 84489780 | No Loss | 84489840 | No Purchase | 84489908 | No Loss | 84490052 | No Purchase |
| 84489781 | No Purchase | 84489841 | No Loss | 84489909 | No Purchase | 84490053 | No Loss |
| 84489782 | No Loss | 84489842 | No Loss | 84489911 | No Purchase | 84490054 | No Loss |
| 84489783 | No Loss | 84489845 | No Loss | 84489927 | No Purchase | 84490055 | No Loss |
| 84489784 | No Loss | 84489846 | No Loss | 84489928 | No Purchase | 84490057 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84490060 | No Loss | 84490158 | No Loss | 84490218 | No Loss | 84490306 | No Loss |
| 84490062 | No Loss | 84490159 | No Purchase | 84490219 | No Loss | 84490309 | No Loss |
| 84490072 | No Loss | 84490160 | No Purchase | 84490221 | No Loss | 84490310 | No Purchase |
| 84490075 | No Loss | 84490161 | No Loss | 84490222 | No Loss | 84490313 | No Loss |
| 84490076 | No Loss | 84490162 | No Purchase | 84490225 | No Loss | 84490314 | No Purchase |
| 84490077 | No Purchase | 84490163 | No Purchase | 84490226 | No Purchase | 84490317 | No Loss |
| 84490078 | No Purchase | 84490164 | No Purchase | 84490227 | No Purchase | 84490318 | No Loss |
| 84490079 | No Loss | 84490167 | No Loss | 84490230 | No Loss | 84490320 | No Loss |
| 84490083 | No Loss | 84490168 | No Loss | 84490233 | No Purchase | 84490321 | No Loss |
| 84490085 | No Loss | 84490169 | No Loss | 84490234 | No Purchase | 84490322 | No Loss |
| 84490086 | No Loss | 84490170 | No Loss | 84490235 | No Loss | 84490323 | No Loss |
| 84490089 | No Loss | 84490171 | No Loss | 84490240 | No Loss | 84490324 | No Loss |
| 84490093 | No Loss | 84490172 | No Loss | 84490241 | No Loss | 84490325 | No Loss |
| 84490099 | No Loss | 84490174 | No Loss | 84490245 | No Purchase | 84490326 | No Purchase |
| 84490115 | No Loss | 84490176 | No Loss | 84490246 | No Loss | 84490327 | No Loss |
| 84490116 | No Loss | 84490177 | No Loss | 84490249 | No Loss | 84490329 | No Loss |
| 84490117 | No Loss | 84490178 | No Loss | 84490251 | No Loss | 84490330 | No Loss |
| 84490118 | No Loss | 84490179 | No Loss | 84490252 | No Loss | 84490331 | No Loss |
| 84490119 | No Loss | 84490180 | No Loss | 84490253 | No Loss | 84490332 | No Loss |
| 84490121 | No Loss | 84490183 | No Loss | 84490255 | No Purchase | 84490334 | No Loss |
| 84490125 | No Loss | 84490184 | No Loss | 84490256 | No Loss | 84490335 | No Loss |
| 84490126 | No Purchase | 84490185 | No Loss | 84490257 | No Loss | 84490336 | No Loss |
| 84490128 | No Purchase | 84490186 | No Loss | 84490260 | No Loss | 84490337 | No Loss |
| 84490129 | No Purchase | 84490187 | No Purchase | 84490262 | No Purchase | 84490339 | No Loss |
| 84490131 | No Purchase | 84490188 | No Loss | 84490266 | No Loss | 84490340 | No Loss |
| 84490132 | No Loss | 84490189 | No Loss | 84490269 | No Loss | 84490341 | No Loss |
| 84490133 | No Purchase | 84490190 | No Loss | 84490272 | No Purchase | 84490343 | No Loss |
| 84490134 | No Loss | 84490191 | No Loss | 84490276 | No Loss | 84490344 | No Loss |
| 84490136 | No Purchase | 84490192 | No Loss | 84490279 | No Loss | 84490346 | No Loss |
| 84490137 | No Purchase | 84490193 | No Loss | 84490280 | No Purchase | 84490348 | No Loss |
| 84490138 | No Loss | 84490194 | No Loss | 84490281 | No Purchase | 84490349 | No Loss |
| 84490139 | No Loss | 84490195 | No Loss | 84490283 | No Purchase | 84490351 | No Loss |
| 84490140 | No Purchase | 84490196 | No Loss | 84490284 | No Purchase | 84490353 | No Loss |
| 84490141 | No Loss | 84490197 | No Loss | 84490285 | No Purchase | 84490354 | No Loss |
| 84490143 | No Loss | 84490198 | No Loss | 84490286 | No Loss | 84490355 | No Loss |
| 84490144 | No Loss | 84490200 | No Purchase | 84490287 | No Loss | 84490356 | No Loss |
| 84490145 | No Loss | 84490201 | No Loss | 84490288 | No Loss | 84490359 | No Loss |
| 84490146 | No Purchase | 84490202 | No Loss | 84490291 | No Loss | 84490360 | No Loss |
| 84490148 | No Loss | 84490203 | No Loss | 84490294 | No Purchase | 84490362 | No Loss |
| 84490149 | No Loss | 84490204 | No Loss | 84490296 | No Loss | 84490363 | No Loss |
| 84490151 | No Purchase | 84490205 | No Loss | 84490299 | No Loss | 84490364 | No Loss |
| 84490152 | No Purchase | 84490206 | No Loss | 84490300 | No Purchase | 84490365 | No Loss |
| 84490153 | No Loss | 84490209 | No Loss | 84490301 | No Loss | 84490368 | No Purchase |
| 84490154 | No Loss | 84490210 | No Loss | 84490302 | No Loss | 84490369 | No Loss |
| 84490155 | No Loss | 84490212 | No Loss | 84490303 | No Loss | 84490370 | No Loss |
| 84490156 | No Loss | 84490216 | No Loss | 84490304 | No Loss | 84490371 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84490376 | No Loss | 84490428 | No Loss | 84490498 | No Loss | 84490576 | No Loss |
| 84490377 | No Loss | 84490429 | No Loss | 84490499 | No Loss | 84490577 | No Loss |
| 84490379 | No Loss | 84490430 | No Loss | 84490500 | No Purchase | 84490578 | No Loss |
| 84490382 | No Loss | 84490431 | No Loss | 84490501 | No Loss | 84490581 | No Loss |
| 84490383 | No Loss | 84490432 | No Loss | 84490503 | No Loss | 84490582 | No Purchase |
| 84490384 | No Loss | 84490433 | No Loss | 84490506 | No Loss | 84490583 | No Loss |
| 84490385 | No Loss | 84490434 | No Loss | 84490507 | No Purchase | 84490584 | No Purchase |
| 84490386 | No Loss | 84490435 | No Purchase | 84490508 | No Loss | 84490585 | No Loss |
| 84490387 | No Loss | 84490436 | No Loss | 84490509 | No Purchase | 84490587 | No Loss |
| 84490388 | No Loss | 84490437 | No Loss | 84490511 | No Purchase | 84490588 | No Loss |
| 84490389 | No Loss | 84490439 | No Purchase | 84490512 | No Loss | 84490589 | No Loss |
| 84490390 | No Loss | 84490440 | No Loss | 84490513 | No Purchase | 84490590 | No Loss |
| 84490391 | No Loss | 84490442 | No Loss | 84490514 | No Loss | 84490591 | No Loss |
| 84490392 | No Loss | 84490446 | No Loss | 84490515 | No Loss | 84490594 | No Loss |
| 84490393 | No Loss | 84490448 | No Loss | 84490516 | No Loss | 84490596 | No Loss |
| 84490394 | No Loss | 84490452 | No Loss | 84490517 | No Loss | 84490598 | No Loss |
| 84490395 | No Loss | 84490454 | No Purchase | 84490518 | No Purchase | 84490599 | No Loss |
| 84490396 | No Loss | 84490455 | No Loss | 84490519 | No Loss | 84490602 | No Loss |
| 84490397 | No Loss | 84490456 | No Loss | 84490521 | No Loss | 84490603 | No Loss |
| 84490398 | No Loss | 84490460 | No Loss | 84490524 | No Purchase | 84490608 | No Loss |
| 84490399 | No Loss | 84490461 | No Loss | 84490525 | No Purchase | 84490609 | No Purchase |
| 84490400 | No Loss | 84490462 | No Loss | 84490526 | No Purchase | 84490611 | No Loss |
| 84490401 | No Loss | 84490465 | No Loss | 84490530 | No Loss | 84490613 | No Loss |
| 84490402 | No Loss | 84490466 | No Loss | 84490531 | No Loss | 84490614 | No Loss |
| 84490403 | No Loss | 84490467 | No Purchase | 84490532 | No Loss | 84490616 | No Loss |
| 84490406 | No Loss | 84490472 | No Purchase | 84490535 | No Loss | 84490617 | No Loss |
| 84490407 | No Loss | 84490473 | No Purchase | 84490544 | No Loss | 84490618 | No Loss |
| 84490408 | No Loss | 84490474 | No Purchase | 84490548 | No Loss | 84490621 | No Loss |
| 84490409 | No Loss | 84490475 | No Purchase | 84490550 | No Loss | 84490624 | No Loss |
| 84490410 | No Loss | 84490477 | No Purchase | 84490551 | No Loss | 84490626 | No Loss |
| 84490411 | No Loss | 84490478 | No Purchase | 84490552 | No Loss | 84490627 | No Loss |
| 84490412 | No Loss | 84490479 | No Loss | 84490553 | No Loss | 84490628 | No Loss |
| 84490413 | No Loss | 84490482 | No Loss | 84490555 | No Loss | 84490629 | No Loss |
| 84490414 | No Loss | 84490483 | No Loss | 84490558 | No Loss | 84490633 | No Loss |
| 84490415 | No Loss | 84490484 | No Loss | 84490562 | No Loss | 84490634 | No Loss |
| 84490416 | No Loss | 84490485 | No Loss | 84490563 | No Loss | 84490635 | No Loss |
| 84490417 | No Loss | 84490486 | No Loss | 84490564 | No Loss | 84490637 | No Loss |
| 84490418 | No Loss | 84490487 | No Purchase | 84490565 | No Loss | 84490638 | No Loss |
| 84490419 | No Loss | 84490488 | No Loss | 84490566 | No Purchase | 84490645 | No Loss |
| 84490420 | No Loss | 84490490 | No Loss | 84490569 | No Loss | 84490647 | No Loss |
| 84490421 | No Loss | 84490491 | No Loss | 84490570 | No Loss | 84490648 | No Loss |
| 84490422 | No Loss | 84490492 | No Loss | 84490571 | No Loss | 84490649 | No Loss |
| 84490423 | No Loss | 84490493 | No Purchase | 84490572 | No Loss | 84490650 | No Loss |
| 84490424 | No Loss | 84490495 | No Loss | 84490573 | No Purchase | 84490651 | No Loss |
| 84490425 | No Purchase | 84490496 | No Loss | 84490574 | No Loss | 84490652 | No Loss |
| 84490427 | No Loss | 84490497 | No Purchase | 84490575 | No Loss | 84490659 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84490660 | No Loss | 84490733 | No Loss | 84490807 | No Loss | 84490885 | No Loss |
| 84490661 | No Loss | 84490735 | No Loss | 84490809 | No Loss | 84490887 | No Loss |
| 84490662 | No Loss | 84490737 | No Loss | 84490813 | No Loss | 84490889 | No Loss |
| 84490663 | No Loss | 84490738 | No Loss | 84490814 | No Loss | 84490890 | No Loss |
| 84490666 | No Loss | 84490739 | No Loss | 84490815 | No Loss | 84490891 | No Loss |
| 84490668 | No Loss | 84490740 | No Loss | 84490816 | No Loss | 84490895 | No Purchase |
| 84490672 | No Loss | 84490745 | No Loss | 84490817 | No Loss | 84490896 | No Loss |
| 84490675 | No Loss | 84490746 | No Loss | 84490818 | No Loss | 84490897 | No Loss |
| 84490676 | No Loss | 84490749 | No Loss | 84490820 | No Loss | 84490898 | No Loss |
| 84490678 | No Loss | 84490750 | No Loss | 84490824 | No Loss | 84490899 | No Loss |
| 84490679 | No Loss | 84490752 | No Purchase | 84490825 | No Loss | 84490900 | No Loss |
| 84490681 | No Loss | 84490755 | No Loss | 84490829 | No Loss | 84490901 | No Loss |
| 84490683 | No Loss | 84490756 | No Loss | 84490830 | No Loss | 84490902 | No Loss |
| 84490685 | No Loss | 84490757 | No Loss | 84490831 | No Loss | 84490903 | No Loss |
| 84490686 | No Loss | 84490760 | No Loss | 84490833 | No Loss | 84490904 | No Loss |
| 84490687 | No Loss | 84490762 | No Loss | 84490834 | No Loss | 84490905 | No Loss |
| 84490688 | No Loss | 84490763 | No Loss | 84490835 | No Loss | 84490906 | No Loss |
| 84490689 | No Loss | 84490764 | No Loss | 84490836 | No Loss | 84490909 | No Loss |
| 84490690 | No Loss | 84490769 | No Loss | 84490837 | No Loss | 84490910 | No Loss |
| 84490691 | No Loss | 84490770 | No Purchase | 84490840 | No Loss | 84490911 | No Loss |
| 84490692 | No Loss | 84490771 | No Loss | 84490843 | No Loss | 84490913 | No Loss |
| 84490693 | No Loss | 84490772 | No Loss | 84490845 | No Purchase | 84490916 | No Loss |
| 84490694 | No Loss | 84490773 | No Loss | 84490848 | No Loss | 84490919 | No Loss |
| 84490695 | No Loss | 84490774 | No Loss | 84490850 | No Loss | 84490923 | No Loss |
| 84490696 | No Loss | 84490777 | No Loss | 84490851 | No Purchase | 84490925 | No Loss |
| 84490697 | No Loss | 84490778 | No Loss | 84490853 | No Loss | 84490927 | No Loss |
| 84490698 | No Loss | 84490781 | No Loss | 84490854 | No Loss | 84490928 | No Loss |
| 84490699 | No Loss | 84490782 | No Loss | 84490855 | No Loss | 84490931 | No Loss |
| 84490700 | No Loss | 84490784 | No Loss | 84490856 | No Loss | 84490933 | No Loss |
| 84490701 | No Loss | 84490785 | No Loss | 84490857 | No Loss | 84490934 | No Loss |
| 84490702 | No Loss | 84490787 | No Loss | 84490859 | No Loss | 84490935 | No Loss |
| 84490703 | No Loss | 84490789 | No Loss | 84490862 | No Loss | 84490936 | No Loss |
| 84490705 | No Loss | 84490791 | No Loss | 84490863 | No Loss | 84490937 | No Purchase |
| 84490707 | No Loss | 84490792 | No Purchase | 84490864 | No Loss | 84490938 | No Loss |
| 84490709 | No Loss | 84490793 | No Loss | 84490865 | No Loss | 84490939 | No Loss |
| 84490710 | No Loss | 84490794 | No Loss | 84490867 | No Loss | 84490944 | No Loss |
| 84490713 | No Loss | 84490796 | No Loss | 84490868 | No Loss | 84490945 | No Loss |
| 84490714 | No Loss | 84490797 | No Loss | 84490869 | No Loss | 84490946 | No Loss |
| 84490715 | No Loss | 84490798 | No Loss | 84490870 | No Loss | 84490947 | No Loss |
| 84490716 | No Loss | 84490799 | No Loss | 84490872 | No Loss | 84490950 | No Loss |
| 84490720 | No Loss | 84490800 | No Loss | 84490874 | No Loss | 84490951 | No Loss |
| 84490723 | No Loss | 84490801 | No Loss | 84490875 | No Loss | 84490952 | No Loss |
| 84490727 | No Loss | 84490802 | No Loss | 84490878 | No Loss | 84490954 | No Loss |
| 84490728 | No Loss | 84490803 | No Purchase | 84490881 | No Loss | 84490957 | No Loss |
| 84490729 | No Loss | 84490804 | No Loss | 84490882 | No Loss | 84490958 | No Loss |
| 84490730 | No Loss | 84490806 | No Purchase | 84490884 | No Loss | 84490959 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84490960 | No Loss | 84491063 | No Purchase | 84491162 | No Loss | 84491258 | No Loss |
| 84490962 | No Loss | 84491064 | No Loss | 84491163 | No Loss | 84491262 | No Purchase |
| 84490963 | No Loss | 84491065 | No Loss | 84491164 | No Loss | 84491263 | No Loss |
| 84490964 | No Loss | 84491066 | No Loss | 84491167 | No Loss | 84491264 | No Purchase |
| 84490965 | No Loss | 84491067 | No Loss | 84491170 | No Loss | 84491265 | No Loss |
| 84490966 | No Loss | 84491069 | No Loss | 84491171 | No Loss | 84491267 | No Loss |
| 84490969 | No Loss | 84491071 | No Loss | 84491172 | No Purchase | 84491272 | No Purchase |
| 84490970 | No Purchase | 84491072 | No Loss | 84491173 | No Loss | 84491273 | No Loss |
| 84490971 | No Purchase | 84491073 | No Loss | 84491174 | No Loss | 84491277 | No Loss |
| 84490972 | No Loss | 84491075 | No Loss | 84491179 | No Loss | 84491278 | No Loss |
| 84490975 | No Loss | 84491077 | No Loss | 84491187 | No Loss | 84491279 | No Loss |
| 84490976 | No Loss | 84491084 | No Loss | 84491190 | No Loss | 84491281 | No Loss |
| 84490977 | No Loss | 84491085 | No Loss | 84491191 | No Loss | 84491283 | No Loss |
| 84490979 | No Loss | 84491089 | No Loss | 84491192 | No Loss | 84491284 | No Loss |
| 84490983 | No Loss | 84491093 | No Loss | 84491193 | No Loss | 84491285 | No Loss |
| 84490984 | No Loss | 84491094 | No Loss | 84491194 | No Loss | 84491286 | No Loss |
| 84490985 | No Loss | 84491096 | No Loss | 84491197 | No Loss | 84491287 | No Loss |
| 84490986 | No Loss | 84491097 | No Loss | 84491203 | No Loss | 84491288 | No Loss |
| 84490987 | No Loss | 84491099 | No Loss | 84491204 | No Loss | 84491289 | No Loss |
| 84490990 | No Loss | 84491101 | No Loss | 84491206 | No Loss | 84491290 | No Loss |
| 84490998 | No Loss | 84491106 | No Loss | 84491209 | No Loss | 84491291 | No Loss |
| 84491003 | No Loss | 84491108 | No Loss | 84491213 | No Loss | 84491292 | No Loss |
| 84491006 | No Loss | 84491109 | No Loss | 84491214 | No Loss | 84491293 | No Loss |
| 84491007 | No Loss | 84491110 | No Loss | 84491215 | No Loss | 84491294 | No Loss |
| 84491008 | No Loss | 84491113 | No Loss | 84491216 | No Loss | 84491296 | No Loss |
| 84491009 | No Loss | 84491115 | No Loss | 84491217 | No Loss | 84491301 | No Loss |
| 84491011 | No Loss | 84491117 | No Loss | 84491219 | No Loss | 84491302 | No Loss |
| 84491012 | No Loss | 84491121 | No Loss | 84491221 | No Loss | 84491303 | No Purchase |
| 84491013 | No Loss | 84491122 | No Loss | 84491222 | No Loss | 84491304 | No Purchase |
| 84491014 | No Loss | 84491128 | No Loss | 84491223 | No Loss | 84491305 | No Loss |
| 84491017 | No Loss | 84491130 | No Loss | 84491226 | No Purchase | 84491306 | No Loss |
| 84491020 | No Loss | 84491138 | No Loss | 84491229 | No Loss | 84491309 | No Loss |
| 84491028 | No Loss | 84491139 | No Loss | 84491230 | No Loss | 84491310 | No Loss |
| 84491031 | No Loss | 84491142 | No Loss | 84491231 | No Loss | 84491312 | No Loss |
| 84491033 | No Purchase | 84491143 | No Loss | 84491237 | No Loss | 84491313 | No Loss |
| 84491035 | No Loss | 84491146 | No Purchase | 84491238 | No Loss | 84491314 | No Loss |
| 84491036 | No Loss | 84491147 | No Purchase | 84491240 | No Loss | 84491317 | No Loss |
| 84491037 | No Loss | 84491148 | No Loss | 84491242 | No Loss | 84491319 | No Loss |
| 84491038 | No Loss | 84491149 | No Loss | 84491244 | No Loss | 84491320 | No Loss |
| 84491041 | No Loss | 84491150 | No Loss | 84491247 | No Loss | 84491321 | No Loss |
| 84491046 | No Loss | 84491151 | No Loss | 84491249 | No Loss | 84491322 | No Loss |
| 84491047 | No Loss | 84491154 | No Loss | 84491250 | No Loss | 84491323 | No Loss |
| 84491054 | No Loss | 84491155 | No Loss | 84491251 | No Loss | 84491325 | No Loss |
| 84491055 | No Loss | 84491157 | No Purchase | 84491253 | No Loss | 84491326 | No Loss |
| 84491056 | No Loss | 84491158 | No Loss | 84491254 | No Loss | 84491327 | No Loss |
| 84491058 | No Loss | 84491159 | No Loss | 84491255 | No Loss | 84491328 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84491329 | No Loss | 84491402 | No Purchase | 84491475 | No Loss | 84491541 | No Purchase |
| 84491333 | No Loss | 84491403 | No Loss | 84491476 | No Loss | 84491544 | No Loss |
| 84491334 | No Purchase | 84491405 | No Loss | 84491477 | No Loss | 84491545 | No Loss |
| 84491342 | No Loss | 84491407 | No Loss | 84491478 | No Loss | 84491547 | No Loss |
| 84491343 | No Loss | 84491410 | No Loss | 84491479 | No Loss | 84491548 | No Loss |
| 84491344 | No Loss | 84491411 | No Loss | 84491480 | No Loss | 84491549 | No Loss |
| 84491345 | No Loss | 84491413 | No Loss | 84491481 | No Loss | 84491550 | No Loss |
| 84491346 | No Loss | 84491415 | No Loss | 84491482 | No Loss | 84491552 | No Loss |
| 84491348 | No Loss | 84491417 | No Loss | 84491484 | No Loss | 84491553 | No Loss |
| 84491349 | No Loss | 84491418 | No Loss | 84491485 | No Loss | 84491555 | No Loss |
| 84491350 | No Loss | 84491420 | No Loss | 84491486 | No Purchase | 84491556 | No Loss |
| 84491351 | No Loss | 84491421 | No Loss | 84491487 | No Loss | 84491557 | No Loss |
| 84491352 | No Loss | 84491422 | No Loss | 84491489 | No Loss | 84491558 | No Loss |
| 84491355 | No Loss | 84491424 | No Loss | 84491490 | No Loss | 84491559 | No Loss |
| 84491356 | No Loss | 84491425 | No Loss | 84491491 | No Loss | 84491574 | No Loss |
| 84491357 | No Loss | 84491426 | No Loss | 84491493 | No Loss | 84491575 | No Loss |
| 84491360 | No Loss | 84491427 | No Loss | 84491494 | No Loss | 84491585 | No Loss |
| 84491365 | No Loss | 84491428 | No Loss | 84491495 | No Loss | 84491586 | No Loss |
| 84491366 | No Loss | 84491429 | No Loss | 84491497 | No Loss | 84491587 | No Loss |
| 84491367 | No Loss | 84491430 | No Loss | 84491498 | No Loss | 84491591 | No Loss |
| 84491368 | No Loss | 84491431 | No Loss | 84491499 | No Loss | 84491592 | No Purchase |
| 84491372 | No Loss | 84491433 | No Loss | 84491500 | No Loss | 84491594 | No Loss |
| 84491373 | No Purchase | 84491434 | No Loss | 84491501 | No Loss | 84491596 | No Loss |
| 84491374 | No Loss | 84491435 | No Loss | 84491503 | No Loss | 84491597 | No Loss |
| 84491375 | No Loss | 84491437 | No Loss | 84491506 | No Loss | 84491598 | No Loss |
| 84491376 | No Purchase | 84491438 | No Loss | 84491507 | No Loss | 84491600 | No Loss |
| 84491377 | No Loss | 84491439 | No Loss | 84491511 | No Loss | 84491601 | No Loss |
| 84491379 | No Loss | 84491441 | No Loss | 84491513 | No Loss | 84491602 | No Loss |
| 84491380 | No Loss | 84491444 | No Loss | 84491516 | No Loss | 84491603 | No Loss |
| 84491381 | No Loss | 84491450 | No Loss | 84491517 | No Loss | 84491604 | No Loss |
| 84491382 | No Loss | 84491452 | No Loss | 84491520 | No Loss | 84491605 | No Loss |
| 84491383 | No Loss | 84491453 | No Loss | 84491521 | No Loss | 84491606 | No Loss |
| 84491386 | No Loss | 84491454 | No Purchase | 84491522 | No Loss | 84491609 | No Loss |
| 84491387 | No Loss | 84491455 | No Purchase | 84491523 | No Purchase | 84491610 | No Loss |
| 84491388 | No Loss | 84491457 | No Loss | 84491524 | No Loss | 84491611 | No Loss |
| 84491389 | No Loss | 84491458 | No Loss | 84491526 | No Loss | 84491616 | No Loss |
| 84491390 | No Loss | 84491459 | No Loss | 84491528 | No Loss | 84491618 | No Loss |
| 84491392 | No Loss | 84491461 | No Loss | 84491529 | No Loss | 84491620 | No Loss |
| 84491393 | No Loss | 84491462 | No Loss | 84491531 | No Loss | 84491623 | No Loss |
| 84491394 | No Loss | 84491466 | No Loss | 84491532 | No Loss | 84491629 | No Loss |
| 84491396 | No Loss | 84491467 | No Loss | 84491533 | No Loss | 84491630 | No Loss |
| 84491397 | No Loss | 84491468 | No Loss | 84491536 | No Loss | 84491632 | No Loss |
| 84491398 | No Loss | 84491469 | No Loss | 84491537 | No Loss | 84491633 | No Loss |
| 84491399 | No Loss | 84491470 | No Loss | 84491538 | No Loss | 84491634 | No Loss |
| 84491400 | No Loss | 84491472 | No Loss | 84491539 | No Loss | 84491635 | No Loss |
| 84491401 | No Loss | 84491474 | No Loss | 84491540 | No Purchase | 84491636 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84491637 | No Loss | 84491709 | No Loss | 84491797 | No Loss | 84491891 | No Loss |
| 84491640 | No Loss | 84491710 | No Loss | 84491798 | No Loss | 84491892 | No Loss |
| 84491643 | No Loss | 84491711 | No Loss | 84491802 | No Loss | 84491899 | No Loss |
| 84491644 | No Loss | 84491712 | No Loss | 84491803 | No Loss | 84491903 | No Loss |
| 84491649 | No Loss | 84491713 | No Loss | 84491807 | No Loss | 84491904 | No Loss |
| 84491651 | No Loss | 84491714 | No Loss | 84491808 | No Loss | 84491905 | No Loss |
| 84491652 | No Loss | 84491715 | No Loss | 84491811 | No Loss | 84491906 | No Purchase |
| 84491653 | No Loss | 84491717 | No Loss | 84491813 | No Loss | 84491907 | No Loss |
| 84491654 | No Loss | 84491721 | No Loss | 84491814 | No Loss | 84491908 | No Loss |
| 84491656 | No Loss | 84491722 | No Loss | 84491815 | No Loss | 84491920 | No Purchase |
| 84491657 | No Loss | 84491730 | No Loss | 84491816 | No Loss | 84491921 | No Purchase |
| 84491661 | No Purchase | 84491732 | No Loss | 84491817 | No Loss | 84491922 | No Loss |
| 84491662 | No Loss | 84491742 | No Loss | 84491819 | No Loss | 84491924 | No Loss |
| 84491663 | No Loss | 84491743 | No Purchase | 84491820 | No Loss | 84491928 | No Loss |
| 84491667 | No Loss | 84491746 | No Loss | 84491822 | No Loss | 84491931 | No Loss |
| 84491669 | No Loss | 84491748 | No Loss | 84491823 | No Loss | 84491934 | No Loss |
| 84491673 | No Loss | 84491750 | No Loss | 84491824 | No Loss | 84491938 | No Loss |
| 84491674 | No Loss | 84491751 | No Loss | 84491838 | No Loss | 84491939 | No Loss |
| 84491675 | No Purchase | 84491752 | No Loss | 84491839 | No Loss | 84491940 | No Loss |
| 84491676 | No Loss | 84491753 | No Loss | 84491840 | No Loss | 84491943 | No Loss |
| 84491677 | No Loss | 84491755 | No Loss | 84491842 | No Loss | 84491945 | No Loss |
| 84491678 | No Loss | 84491757 | No Loss | 84491847 | No Loss | 84491946 | No Purchase |
| 84491679 | No Loss | 84491758 | No Loss | 84491849 | No Purchase | 84491947 | No Loss |
| 84491682 | No Purchase | 84491759 | No Loss | 84491850 | No Loss | 84491948 | No Loss |
| 84491683 | No Loss | 84491762 | No Loss | 84491852 | No Loss | 84491949 | No Loss |
| 84491685 | No Loss | 84491763 | No Loss | 84491853 | No Loss | 84491950 | No Loss |
| 84491686 | No Purchase | 84491766 | No Loss | 84491854 | No Loss | 84491952 | No Loss |
| 84491687 | No Loss | 84491767 | No Loss | 84491856 | No Loss | 84491953 | No Loss |
| 84491688 | No Loss | 84491768 | No Loss | 84491858 | No Loss | 84491954 | No Loss |
| 84491690 | No Loss | 84491770 | No Loss | 84491859 | No Loss | 84491956 | No Loss |
| 84491691 | No Loss | 84491772 | No Loss | 84491860 | No Loss | 84491957 | No Loss |
| 84491692 | No Loss | 84491773 | No Loss | 84491862 | No Loss | 84491958 | No Loss |
| 84491693 | No Loss | 84491774 | No Loss | 84491863 | No Loss | 84491960 | No Loss |
| 84491694 | No Loss | 84491775 | No Loss | 84491871 | No Loss | 84491962 | No Loss |
| 84491695 | No Loss | 84491778 | No Loss | 84491872 | No Loss | 84491963 | No Loss |
| 84491696 | No Purchase | 84491779 | No Loss | 84491873 | No Loss | 84491967 | No Loss |
| 84491697 | No Loss | 84491780 | No Loss | 84491874 | No Loss | 84491969 | No Loss |
| 84491698 | No Loss | 84491781 | No Loss | 84491875 | No Loss | 84491971 | No Loss |
| 84491700 | No Loss | 84491782 | No Loss | 84491877 | No Purchase | 84491972 | No Loss |
| 84491701 | No Loss | 84491783 | No Loss | 84491879 | No Purchase | 84491973 | No Loss |
| 84491702 | No Loss | 84491784 | No Loss | 84491882 | No Loss | 84491974 | No Loss |
| 84491703 | No Loss | 84491785 | No Loss | 84491883 | No Loss | 84491979 | No Loss |
| 84491704 | No Loss | 84491786 | No Loss | 84491884 | No Loss | 84491980 | No Loss |
| 84491705 | No Loss | 84491791 | No Loss | 84491885 | No Loss | 84491981 | No Loss |
| 84491706 | No Loss | 84491793 | No Loss | 84491886 | No Loss | 84491982 | No Loss |
| 84491707 | No Loss | 84491794 | No Loss | 84491887 | No Loss | 84491985 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84491987 | No Loss | 84492069 | No Loss | 84492129 | No Loss | 84492187 | No Loss |
| 84491990 | No Purchase | 84492070 | No Loss | 84492130 | No Purchase | 84492188 | No Purchase |
| 84491994 | No Loss | 84492072 | No Loss | 84492131 | No Purchase | 84492189 | No Loss |
| 84491996 | No Loss | 84492073 | No Loss | 84492132 | No Loss | 84492190 | No Purchase |
| 84491997 | No Loss | 84492074 | No Purchase | 84492134 | No Loss | 84492191 | No Purchase |
| 84491998 | No Loss | 84492075 | No Loss | 84492135 | No Loss | 84492193 | No Purchase |
| 84491999 | No Loss | 84492077 | No Purchase | 84492136 | No Loss | 84492194 | No Loss |
| 84492000 | No Loss | 84492078 | No Loss | 84492137 | No Loss | 84492195 | No Loss |
| 84492001 | No Loss | 84492079 | No Purchase | 84492140 | No Loss | 84492196 | No Purchase |
| 84492008 | No Loss | 84492080 | No Loss | 84492142 | No Loss | 84492197 | No Loss |
| 84492009 | No Loss | 84492081 | No Loss | 84492143 | No Purchase | 84492198 | No Loss |
| 84492010 | No Loss | 84492082 | No Loss | 84492144 | No Loss | 84492199 | No Purchase |
| 84492012 | No Loss | 84492083 | No Purchase | 84492145 | No Loss | 84492201 | No Purchase |
| 84492013 | No Purchase | 84492084 | No Loss | 84492146 | No Loss | 84492202 | No Loss |
| 84492014 | No Loss | 84492085 | No Loss | 84492147 | No Loss | 84492203 | No Loss |
| 84492016 | No Loss | 84492087 | No Purchase | 84492148 | No Loss | 84492204 | No Loss |
| 84492018 | No Loss | 84492089 | No Purchase | 84492149 | No Loss | 84492205 | No Purchase |
| 84492022 | No Loss | 84492090 | No Loss | 84492150 | No Purchase | 84492206 | No Loss |
| 84492023 | No Loss | 84492091 | No Loss | 84492151 | No Purchase | 84492207 | No Purchase |
| 84492026 | No Purchase | 84492092 | No Purchase | 84492152 | No Purchase | 84492208 | No Loss |
| 84492028 | No Loss | 84492093 | No Loss | 84492155 | No Loss | 84492209 | No Purchase |
| 84492030 | No Loss | 84492094 | No Loss | 84492156 | No Loss | 84492210 | No Loss |
| 84492031 | No Loss | 84492095 | No Loss | 84492157 | No Loss | 84492211 | No Loss |
| 84492032 | No Loss | 84492096 | No Purchase | 84492158 | No Purchase | 84492214 | No Purchase |
| 84492033 | No Loss | 84492097 | No Loss | 84492159 | No Loss | 84492216 | No Loss |
| 84492034 | No Loss | 84492098 | No Loss | 84492161 | No Loss | 84492217 | No Loss |
| 84492036 | No Loss | 84492099 | No Loss | 84492162 | No Purchase | 84492219 | No Loss |
| 84492038 | No Loss | 84492100 | No Loss | 84492165 | No Loss | 84492220 | No Loss |
| 84492039 | No Loss | 84492101 | No Purchase | 84492166 | No Purchase | 84492222 | No Loss |
| 84492041 | No Loss | 84492104 | No Loss | 84492167 | No Loss | 84492223 | No Loss |
| 84492042 | No Loss | 84492105 | No Loss | 84492168 | No Purchase | 84492225 | No Loss |
| 84492044 | No Purchase | 84492108 | No Loss | 84492169 | No Loss | 84492226 | No Purchase |
| 84492045 | No Loss | 84492110 | No Loss | 84492170 | No Loss | 84492227 | No Purchase |
| 84492048 | No Loss | 84492112 | No Purchase | 84492171 | No Purchase | 84492228 | No Purchase |
| 84492049 | No Loss | 84492113 | No Loss | 84492172 | No Purchase | 84492229 | No Purchase |
| 84492050 | No Loss | 84492114 | No Purchase | 84492173 | No Loss | 84492230 | No Loss |
| 84492051 | No Purchase | 84492115 | No Loss | 84492174 | No Loss | 84492231 | No Loss |
| 84492052 | No Purchase | 84492116 | No Purchase | 84492175 | No Purchase | 84492232 | No Loss |
| 84492053 | No Loss | 84492117 | No Purchase | 84492177 | No Loss | 84492233 | No Purchase |
| 84492054 | No Loss | 84492118 | No Loss | 84492178 | No Purchase | 84492234 | No Loss |
| 84492055 | No Loss | 84492120 | No Loss | 84492179 | No Loss | 84492235 | No Loss |
| 84492056 | No Loss | 84492121 | No Purchase | 84492180 | No Loss | 84492236 | No Purchase |
| 84492057 | No Loss | 84492122 | No Loss | 84492182 | No Purchase | 84492237 | No Loss |
| 84492060 | No Loss | 84492123 | No Purchase | 84492183 | No Purchase | 84492239 | No Purchase |
| 84492061 | No Loss | 84492126 | No Loss | 84492184 | No Purchase | 84492240 | No Loss |
| 84492066 | No Purchase | 84492128 | No Purchase | 84492185 | No Purchase | 84492242 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84492243 | No Purchase | 84492308 | No Loss | 84492357 | No Purchase | 84492404 | No Purchase |
| 84492244 | No Loss | 84492309 | No Loss | 84492358 | No Purchase | 84492405 | No Purchase |
| 84492245 | No Purchase | 84492310 | No Loss | 84492359 | No Loss | 84492406 | No Purchase |
| 84492246 | No Loss | 84492312 | No Purchase | 84492360 | No Purchase | 84492407 | No Purchase |
| 84492247 | No Loss | 84492313 | No Loss | 84492361 | No Purchase | 84492408 | No Purchase |
| 84492249 | No Purchase | 84492315 | No Loss | 84492362 | No Purchase | 84492409 | No Purchase |
| 84492251 | No Loss | 84492316 | No Purchase | 84492363 | No Purchase | 84492410 | No Purchase |
| 84492255 | No Purchase | 84492317 | No Loss | 84492364 | No Purchase | 84492411 | No Purchase |
| 84492256 | No Purchase | 84492318 | No Purchase | 84492365 | No Purchase | 84492412 | No Purchase |
| 84492257 | No Loss | 84492319 | No Purchase | 84492366 | No Purchase | 84492413 | No Purchase |
| 84492261 | No Purchase | 84492320 | No Purchase | 84492367 | No Loss | 84492414 | No Purchase |
| 84492263 | No Purchase | 84492321 | No Purchase | 84492368 | No Loss | 84492415 | No Purchase |
| 84492266 | No Loss | 84492322 | No Purchase | 84492369 | No Purchase | 84492416 | No Purchase |
| 84492268 | No Loss | 84492323 | No Purchase | 84492371 | No Purchase | 84492417 | No Purchase |
| 84492269 | No Loss | 84492324 | No Purchase | 84492372 | No Purchase | 84492418 | No Purchase |
| 84492271 | No Purchase | 84492325 | No Purchase | 84492373 | No Purchase | 84492419 | No Purchase |
| 84492273 | No Loss | 84492326 | No Purchase | 84492374 | No Purchase | 84492420 | No Purchase |
| 84492274 | No Purchase | 84492327 | No Purchase | 84492375 | No Purchase | 84492421 | No Purchase |
| 84492275 | No Loss | 84492329 | No Loss | 84492376 | No Loss | 84492422 | No Purchase |
| 84492276 | No Purchase | 84492330 | No Loss | 84492377 | No Purchase | 84492423 | No Purchase |
| 84492277 | No Purchase | 84492331 | No Purchase | 84492378 | No Purchase | 84492424 | No Purchase |
| 84492279 | No Loss | 84492332 | No Purchase | 84492379 | No Purchase | 84492425 | No Purchase |
| 84492280 | No Loss | 84492333 | No Purchase | 84492380 | No Purchase | 84492426 | No Purchase |
| 84492281 | No Purchase | 84492334 | No Purchase | 84492381 | No Purchase | 84492427 | No Purchase |
| 84492282 | No Purchase | 84492335 | No Purchase | 84492382 | No Purchase | 84492428 | No Purchase |
| 84492283 | No Purchase | 84492336 | No Purchase | 84492383 | No Loss | 84492429 | No Purchase |
| 84492284 | No Purchase | 84492337 | No Purchase | 84492384 | No Purchase | 84492430 | No Purchase |
| 84492285 | No Purchase | 84492338 | No Purchase | 84492385 | No Purchase | 84492431 | No Purchase |
| 84492286 | No Loss | 84492339 | No Loss | 84492386 | No Purchase | 84492432 | No Purchase |
| 84492289 | No Purchase | 84492340 | No Purchase | 84492387 | No Purchase | 84492433 | No Loss |
| 84492290 | No Purchase | 84492341 | No Purchase | 84492388 | No Purchase | 84492434 | No Purchase |
| 84492291 | No Loss | 84492342 | No Purchase | 84492389 | No Purchase | 84492435 | No Purchase |
| 84492292 | No Purchase | 84492343 | No Purchase | 84492390 | No Purchase | 84492436 | No Purchase |
| 84492293 | No Purchase | 84492344 | No Purchase | 84492391 | No Purchase | 84492437 | No Purchase |
| 84492295 | No Purchase | 84492345 | No Purchase | 84492392 | No Purchase | 84492438 | No Purchase |
| 84492296 | No Purchase | 84492346 | No Purchase | 84492393 | No Purchase | 84492439 | No Purchase |
| 84492297 | No Purchase | 84492347 | No Purchase | 84492394 | No Purchase | 84492440 | No Purchase |
| 84492298 | No Purchase | 84492348 | No Purchase | 84492395 | No Purchase | 84492441 | No Purchase |
| 84492299 | No Purchase | 84492349 | No Purchase | 84492396 | No Purchase | 84492442 | No Purchase |
| 84492300 | No Purchase | 84492350 | No Purchase | 84492397 | No Purchase | 84492443 | No Purchase |
| 84492301 | No Purchase | 84492351 | No Purchase | 84492398 | No Purchase | 84492444 | No Purchase |
| 84492302 | No Loss | 84492352 | No Purchase | 84492399 | No Purchase | 84492445 | No Purchase |
| 84492303 | No Purchase | 84492353 | No Purchase | 84492400 | No Purchase | 84492446 | No Purchase |
| 84492304 | No Purchase | 84492354 | No Loss | 84492401 | No Purchase | 84492447 | No Purchase |
| 84492305 | No Purchase | 84492355 | No Purchase | 84492402 | No Purchase | 84492448 | No Purchase |
| 84492306 | No Purchase | 84492356 | No Purchase | 84492403 | No Purchase | 84492449 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84492450 | No Purchase | 84492497 | No Loss | 84492545 | No Purchase | 84492595 | No Purchase |
| 84492451 | No Purchase | 84492498 | No Purchase | 84492546 | No Purchase | 84492596 | No Purchase |
| 84492452 | No Purchase | 84492499 | No Purchase | 84492547 | No Purchase | 84492597 | No Purchase |
| 84492453 | No Purchase | 84492500 | No Purchase | 84492548 | No Purchase | 84492598 | No Loss |
| 84492454 | No Purchase | 84492501 | No Purchase | 84492549 | No Purchase | 84492599 | No Loss |
| 84492455 | No Purchase | 84492502 | No Loss | 84492550 | No Purchase | 84492600 | No Loss |
| 84492456 | No Purchase | 84492503 | No Loss | 84492551 | No Purchase | 84492603 | No Purchase |
| 84492457 | No Purchase | 84492504 | No Purchase | 84492552 | No Purchase | 84492604 | No Loss |
| 84492458 | No Purchase | 84492505 | No Purchase | 84492553 | No Purchase | 84492606 | No Purchase |
| 84492459 | No Purchase | 84492506 | No Purchase | 84492554 | No Purchase | 84492607 | No Purchase |
| 84492460 | No Purchase | 84492507 | No Purchase | 84492556 | No Purchase | 84492608 | No Purchase |
| 84492461 | No Purchase | 84492508 | No Purchase | 84492557 | No Purchase | 84492609 | No Purchase |
| 84492462 | No Purchase | 84492509 | No Purchase | 84492558 | No Purchase | 84492610 | No Purchase |
| 84492463 | No Purchase | 84492510 | No Purchase | 84492559 | No Purchase | 84492611 | No Purchase |
| 84492464 | No Purchase | 84492511 | No Purchase | 84492560 | No Purchase | 84492613 | No Purchase |
| 84492465 | No Purchase | 84492512 | No Loss | 84492561 | No Purchase | 84492614 | No Purchase |
| 84492466 | No Purchase | 84492513 | No Loss | 84492562 | No Purchase | 84492615 | No Purchase |
| 84492467 | No Purchase | 84492514 | No Purchase | 84492563 | No Purchase | 84492616 | No Purchase |
| 84492468 | No Purchase | 84492515 | No Purchase | 84492564 | No Purchase | 84492617 | No Purchase |
| 84492469 | No Purchase | 84492516 | No Purchase | 84492565 | No Purchase | 84492618 | No Purchase |
| 84492470 | No Purchase | 84492517 | No Purchase | 84492566 | No Purchase | 84492619 | No Purchase |
| 84492471 | No Purchase | 84492518 | No Purchase | 84492567 | No Purchase | 84492621 | No Purchase |
| 84492472 | No Purchase | 84492519 | No Purchase | 84492568 | No Purchase | 84492622 | No Purchase |
| 84492473 | No Purchase | 84492520 | No Purchase | 84492569 | No Purchase | 84492623 | No Purchase |
| 84492474 | No Purchase | 84492521 | No Purchase | 84492570 | No Purchase | 84492624 | No Loss |
| 84492475 | No Purchase | 84492522 | No Purchase | 84492571 | No Purchase | 84492625 | No Purchase |
| 84492476 | No Purchase | 84492523 | No Purchase | 84492572 | No Purchase | 84492626 | No Loss |
| 84492477 | No Purchase | 84492524 | No Purchase | 84492573 | No Purchase | 84492627 | No Purchase |
| 84492478 | No Purchase | 84492525 | No Purchase | 84492574 | No Loss | 84492628 | No Purchase |
| 84492479 | No Purchase | 84492526 | No Purchase | 84492575 | No Purchase | 84492629 | No Purchase |
| 84492480 | No Purchase | 84492528 | No Purchase | 84492576 | No Purchase | 84492630 | No Purchase |
| 84492482 | No Purchase | 84492530 | No Purchase | 84492577 | No Purchase | 84492631 | No Loss |
| 84492483 | No Purchase | 84492531 | No Purchase | 84492578 | No Purchase | 84492632 | No Purchase |
| 84492484 | No Purchase | 84492532 | No Purchase | 84492579 | No Purchase | 84492633 | No Purchase |
| 84492485 | No Purchase | 84492533 | No Loss | 84492580 | No Purchase | 84492634 | No Loss |
| 84492486 | No Purchase | 84492534 | No Purchase | 84492581 | No Purchase | 84492635 | No Purchase |
| 84492487 | No Loss | 84492535 | No Purchase | 84492582 | No Purchase | 84492636 | No Purchase |
| 84492488 | No Purchase | 84492536 | No Purchase | 84492583 | No Purchase | 84492637 | No Purchase |
| 84492489 | No Loss | 84492537 | No Purchase | 84492584 | No Purchase | 84492638 | No Purchase |
| 84492490 | No Purchase | 84492538 | No Purchase | 84492585 | No Purchase | 84492639 | No Purchase |
| 84492491 | No Purchase | 84492539 | No Purchase | 84492586 | No Purchase | 84492640 | No Purchase |
| 84492492 | No Purchase | 84492540 | No Purchase | 84492588 | No Purchase | 84492641 | No Purchase |
| 84492493 | No Purchase | 84492541 | No Purchase | 84492590 | No Loss | 84492642 | No Purchase |
| 84492494 | No Loss | 84492542 | No Purchase | 84492592 | No Purchase | 84492643 | No Purchase |
| 84492495 | No Purchase | 84492543 | No Purchase | 84492593 | No Purchase | 84492644 | No Purchase |
| 84492496 | No Purchase | 84492544 | No Purchase | 84492594 | No Purchase | 84492645 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84492646 | No Loss | 84492758 | No Loss | 84492894 | No Loss | 84492946 | No Loss |
| 84492647 | No Purchase | 84492760 | No Loss | 84492895 | No Loss | 84492947 | No Loss |
| 84492648 | No Purchase | 84492767 | No Loss | 84492896 | No Loss | 84492948 | No Loss |
| 84492649 | No Purchase | 84492785 | No Purchase | 84492898 | No Loss | 84492950 | No Loss |
| 84492650 | No Purchase | 84492789 | No Loss | 84492899 | No Loss | 84492952 | No Loss |
| 84492651 | No Purchase | 84492805 | No Loss | 84492902 | No Loss | 84492953 | No Loss |
| 84492652 | No Purchase | 84492806 | No Loss | 84492903 | No Loss | 84492954 | No Loss |
| 84492653 | No Loss | 84492810 | No Loss | 84492904 | No Loss | 84492955 | No Loss |
| 84492654 | No Purchase | 84492813 | No Loss | 84492905 | No Loss | 84492956 | No Loss |
| 84492655 | No Purchase | 84492816 | No Loss | 84492906 | No Loss | 84492957 | No Loss |
| 84492656 | No Loss | 84492817 | No Loss | 84492907 | No Loss | 84492958 | No Loss |
| 84492657 | No Purchase | 84492822 | No Loss | 84492908 | No Loss | 84492960 | No Loss |
| 84492658 | No Purchase | 84492832 | No Loss | 84492909 | No Loss | 84492961 | No Loss |
| 84492659 | No Purchase | 84492839 | No Loss | 84492910 | No Loss | 84492962 | No Loss |
| 84492660 | No Purchase | 84492840 | No Loss | 84492911 | No Loss | 84492963 | No Loss |
| 84492661 | No Purchase | 84492845 | No Loss | 84492912 | No Loss | 84492964 | No Loss |
| 84492663 | No Loss | 84492849 | No Purchase | 84492913 | No Loss | 84492965 | No Loss |
| 84492664 | No Loss | 84492851 | No Loss | 84492914 | No Loss | 84492967 | No Loss |
| 84492665 | No Purchase | 84492865 | No Loss | 84492915 | No Loss | 84492968 | No Loss |
| 84492666 | No Loss | 84492866 | No Loss | 84492916 | No Loss | 84492969 | No Loss |
| 84492668 | No Purchase | 84492867 | No Loss | 84492917 | No Loss | 84492971 | No Loss |
| 84492669 | No Loss | 84492868 | No Loss | 84492918 | No Loss | 84492972 | No Loss |
| 84492670 | No Loss | 84492869 | No Loss | 84492919 | No Loss | 84492973 | No Loss |
| 84492671 | No Loss | 84492870 | No Loss | 84492920 | No Loss | 84492974 | No Loss |
| 84492672 | No Loss | 84492871 | No Loss | 84492921 | No Loss | 84492976 | No Loss |
| 84492673 | No Purchase | 84492872 | No Loss | 84492922 | No Loss | 84492977 | No Loss |
| 84492674 | No Loss | 84492873 | No Loss | 84492923 | No Loss | 84492979 | No Loss |
| 84492675 | No Loss | 84492874 | No Loss | 84492924 | No Loss | 84492980 | No Loss |
| 84492676 | No Loss | 84492875 | No Loss | 84492925 | No Loss | 84492982 | No Loss |
| 84492678 | No Loss | 84492876 | No Loss | 84492926 | No Loss | 84492983 | No Loss |
| 84492679 | No Purchase | 84492878 | No Loss | 84492927 | No Loss | 84492984 | No Loss |
| 84492681 | No Loss | 84492879 | No Loss | 84492928 | No Loss | 84492985 | No Loss |
| 84492682 | No Purchase | 84492880 | No Loss | 84492929 | No Loss | 84492986 | No Loss |
| 84492686 | No Loss | 84492881 | No Loss | 84492930 | No Loss | 84492987 | No Loss |
| 84492712 | No Purchase | 84492882 | No Loss | 84492931 | No Loss | 84492988 | No Loss |
| 84492720 | No Loss | 84492883 | No Loss | 84492932 | No Loss | 84492989 | No Loss |
| 84492721 | No Loss | 84492884 | No Loss | 84492933 | No Loss | 84492990 | No Loss |
| 84492727 | No Loss | 84492885 | No Loss | 84492934 | No Loss | 84492991 | No Loss |
| 84492731 | No Loss | 84492886 | No Loss | 84492935 | No Loss | 84492992 | No Loss |
| 84492733 | No Loss | 84492887 | No Loss | 84492938 | No Loss | 84492994 | No Loss |
| 84492736 | No Loss | 84492888 | No Loss | 84492940 | No Loss | 84492995 | No Loss |
| 84492740 | No Purchase | 84492889 | No Loss | 84492941 | No Loss | 84492996 | No Loss |
| 84492741 | No Loss | 84492890 | No Loss | 84492942 | No Loss | 84492997 | No Loss |
| 84492745 | No Loss | 84492891 | No Loss | 84492943 | No Loss | 84492998 | No Loss |
| 84492746 | No Loss | 84492892 | No Loss | 84492944 | No Loss | 84492999 | No Loss |
| 84492747 | No Loss | 84492893 | No Loss | 84492945 | No Loss | 84493000 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84493001 | No Loss | 84493052 | No Loss | 84493105 | No Loss | 84493159 | No Loss |
| 84493002 | No Loss | 84493053 | No Loss | 84493106 | No Loss | 84493160 | No Loss |
| 84493003 | No Loss | 84493054 | No Loss | 84493107 | No Loss | 84493161 | No Loss |
| 84493005 | No Loss | 84493055 | No Loss | 84493108 | No Loss | 84493162 | No Loss |
| 84493006 | No Loss | 84493057 | No Loss | 84493109 | No Loss | 84493163 | No Loss |
| 84493007 | No Loss | 84493058 | No Loss | 84493110 | No Loss | 84493165 | No Loss |
| 84493008 | No Loss | 84493059 | No Loss | 84493111 | No Loss | 84493166 | No Loss |
| 84493009 | No Loss | 84493060 | No Loss | 84493112 | No Loss | 84493167 | No Loss |
| 84493010 | No Loss | 84493061 | No Loss | 84493113 | No Loss | 84493168 | No Loss |
| 84493011 | No Loss | 84493062 | No Loss | 84493114 | No Loss | 84493169 | No Loss |
| 84493012 | No Loss | 84493063 | No Loss | 84493115 | No Loss | 84493170 | No Loss |
| 84493013 | No Loss | 84493064 | No Loss | 84493116 | No Purchase | 84493172 | No Loss |
| 84493014 | No Loss | 84493065 | No Loss | 84493117 | No Loss | 84493174 | No Loss |
| 84493015 | No Loss | 84493066 | No Loss | 84493118 | No Loss | 84493175 | No Loss |
| 84493016 | No Loss | 84493067 | No Loss | 84493119 | No Loss | 84493177 | No Loss |
| 84493017 | No Loss | 84493068 | No Loss | 84493121 | No Loss | 84493178 | No Loss |
| 84493019 | No Loss | 84493069 | No Loss | 84493122 | No Loss | 84493180 | No Loss |
| 84493020 | No Loss | 84493070 | No Loss | 84493123 | No Loss | 84493182 | No Loss |
| 84493021 | No Loss | 84493071 | No Loss | 84493125 | No Loss | 84493183 | No Loss |
| 84493022 | No Loss | 84493072 | No Loss | 84493126 | No Loss | 84493184 | No Loss |
| 84493023 | No Loss | 84493073 | No Loss | 84493127 | No Loss | 84493185 | No Loss |
| 84493024 | No Loss | 84493074 | No Loss | 84493128 | No Loss | 84493187 | No Loss |
| 84493025 | No Loss | 84493077 | No Loss | 84493129 | No Loss | 84493189 | No Loss |
| 84493026 | No Loss | 84493078 | No Loss | 84493130 | No Loss | 84493192 | No Loss |
| 84493028 | No Loss | 84493079 | No Loss | 84493132 | No Loss | 84493194 | No Loss |
| 84493029 | No Loss | 84493081 | No Loss | 84493133 | No Loss | 84493195 | No Loss |
| 84493031 | No Loss | 84493082 | No Loss | 84493134 | No Loss | 84493196 | No Loss |
| 84493032 | No Loss | 84493083 | No Loss | 84493135 | No Loss | 84493198 | No Loss |
| 84493033 | No Loss | 84493084 | No Loss | 84493137 | No Loss | 84493199 | No Loss |
| 84493034 | No Loss | 84493085 | No Loss | 84493138 | No Loss | 84493200 | No Loss |
| 84493035 | No Loss | 84493086 | No Loss | 84493139 | No Loss | 84493202 | No Loss |
| 84493036 | No Loss | 84493087 | No Loss | 84493140 | No Loss | 84493203 | No Loss |
| 84493037 | No Loss | 84493088 | No Loss | 84493141 | No Loss | 84493204 | No Loss |
| 84493038 | No Loss | 84493089 | No Loss | 84493142 | No Loss | 84493205 | No Loss |
| 84493039 | No Loss | 84493091 | No Loss | 84493143 | No Loss | 84493206 | No Loss |
| 84493041 | No Loss | 84493092 | No Loss | 84493144 | No Loss | 84493207 | No Loss |
| 84493042 | No Loss | 84493093 | No Loss | 84493146 | No Loss | 84493208 | No Loss |
| 84493043 | No Loss | 84493094 | No Loss | 84493147 | No Loss | 84493209 | No Loss |
| 84493044 | No Loss | 84493095 | No Loss | 84493149 | No Loss | 84493210 | No Loss |
| 84493045 | No Loss | 84493097 | No Loss | 84493150 | No Loss | 84493211 | No Loss |
| 84493046 | No Loss | 84493098 | No Loss | 84493152 | No Loss | 84493212 | No Loss |
| 84493047 | No Loss | 84493099 | No Loss | 84493153 | No Loss | 84493213 | No Loss |
| 84493048 | No Loss | 84493100 | No Loss | 84493154 | No Loss | 84493214 | No Loss |
| 84493049 | No Loss | 84493101 | No Loss | 84493155 | No Loss | 84493215 | No Loss |
| 84493050 | No Loss | 84493103 | No Loss | 84493156 | No Loss | 84493216 | No Loss |
| 84493051 | No Loss | 84493104 | No Loss | 84493158 | No Loss | 84493217 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84493218 | No Loss | 84493272 | No Loss | 84493321 | No Loss | 84493372 | No Loss |
| 84493219 | No Loss | 84493273 | No Loss | 84493322 | No Loss | 84493373 | No Loss |
| 84493220 | No Loss | 84493274 | No Loss | 84493323 | No Loss | 84493374 | No Loss |
| 84493221 | No Loss | 84493275 | No Loss | 84493324 | No Loss | 84493375 | No Loss |
| 84493222 | No Loss | 84493276 | No Loss | 84493325 | No Loss | 84493377 | No Loss |
| 84493223 | No Loss | 84493277 | No Loss | 84493326 | No Loss | 84493378 | No Loss |
| 84493224 | No Loss | 84493278 | No Loss | 84493327 | No Loss | 84493382 | No Loss |
| 84493225 | No Loss | 84493279 | No Loss | 84493329 | No Loss | 84493384 | No Loss |
| 84493226 | No Loss | 84493280 | No Loss | 84493330 | No Loss | 84493385 | No Loss |
| 84493227 | No Loss | 84493281 | No Loss | 84493331 | No Loss | 84493387 | No Loss |
| 84493228 | No Loss | 84493282 | No Loss | 84493332 | No Loss | 84493388 | No Loss |
| 84493229 | No Loss | 84493283 | No Loss | 84493333 | No Loss | 84493389 | No Loss |
| 84493230 | No Loss | 84493284 | No Loss | 84493334 | No Loss | 84493390 | No Loss |
| 84493231 | No Loss | 84493285 | No Loss | 84493335 | No Loss | 84493391 | No Loss |
| 84493232 | No Loss | 84493286 | No Loss | 84493336 | No Loss | 84493392 | No Loss |
| 84493233 | No Loss | 84493287 | No Loss | 84493337 | No Loss | 84493393 | No Loss |
| 84493234 | No Loss | 84493289 | No Loss | 84493338 | No Loss | 84493394 | No Loss |
| 84493235 | No Loss | 84493290 | No Loss | 84493340 | No Loss | 84493395 | No Loss |
| 84493236 | No Loss | 84493291 | No Loss | 84493341 | No Loss | 84493396 | No Loss |
| 84493237 | No Loss | 84493292 | No Loss | 84493343 | No Loss | 84493397 | No Loss |
| 84493239 | No Loss | 84493293 | No Loss | 84493344 | No Loss | 84493398 | No Loss |
| 84493240 | No Loss | 84493294 | No Loss | 84493345 | No Loss | 84493400 | No Loss |
| 84493241 | No Loss | 84493295 | No Loss | 84493346 | No Loss | 84493403 | No Loss |
| 84493242 | No Loss | 84493296 | No Loss | 84493347 | No Loss | 84493405 | No Loss |
| 84493243 | No Loss | 84493297 | No Loss | 84493348 | No Loss | 84493406 | No Loss |
| 84493244 | No Loss | 84493298 | No Loss | 84493349 | No Loss | 84493407 | No Purchase |
| 84493246 | No Loss | 84493299 | No Loss | 84493350 | No Loss | 84493408 | No Loss |
| 84493247 | No Loss | 84493300 | No Loss | 84493352 | No Loss | 84493409 | No Loss |
| 84493248 | No Loss | 84493301 | No Loss | 84493353 | No Loss | 84493410 | No Loss |
| 84493249 | No Loss | 84493302 | No Loss | 84493354 | No Loss | 84493411 | No Loss |
| 84493250 | No Loss | 84493303 | No Loss | 84493355 | No Loss | 84493413 | No Loss |
| 84493252 | No Loss | 84493304 | No Loss | 84493356 | No Loss | 84493414 | No Purchase |
| 84493253 | No Loss | 84493305 | No Loss | 84493357 | No Loss | 84493415 | No Loss |
| 84493255 | No Loss | 84493307 | No Loss | 84493358 | No Loss | 84493417 | No Loss |
| 84493256 | No Loss | 84493308 | No Loss | 84493360 | No Loss | 84493418 | No Purchase |
| 84493257 | No Loss | 84493309 | No Loss | 84493361 | No Loss | 84493419 | No Purchase |
| 84493258 | No Loss | 84493310 | No Loss | 84493362 | No Loss | 84493420 | No Loss |
| 84493261 | No Loss | 84493311 | No Loss | 84493363 | No Loss | 84493421 | No Purchase |
| 84493262 | No Loss | 84493312 | No Loss | 84493364 | No Loss | 84493422 | No Purchase |
| 84493263 | No Loss | 84493313 | No Loss | 84493365 | No Loss | 84493424 | No Loss |
| 84493264 | No Loss | 84493314 | No Loss | 84493366 | No Loss | 84493425 | No Purchase |
| 84493265 | No Loss | 84493315 | No Loss | 84493367 | No Loss | 84493426 | No Purchase |
| 84493266 | No Loss | 84493316 | No Loss | 84493368 | No Loss | 84493427 | No Purchase |
| 84493267 | No Loss | 84493317 | No Loss | 84493369 | No Loss | 84493428 | No Purchase |
| 84493269 | No Loss | 84493318 | No Loss | 84493370 | No Loss | 84493429 | No Purchase |
| 84493271 | No Loss | 84493320 | No Loss | 84493371 | No Loss | 84493430 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84493431 | No Loss | 84493506 | No Purchase | 84493577 | No Purchase | 84493656 | No Loss |
| 84493432 | No Loss | 84493507 | No Purchase | 84493578 | No Loss | 84493657 | No Loss |
| 84493433 | No Loss | 84493508 | No Purchase | 84493579 | No Purchase | 84493658 | No Loss |
| 84493434 | No Loss | 84493509 | No Purchase | 84493580 | No Loss | 84493659 | No Loss |
| 84493435 | No Loss | 84493510 | No Purchase | 84493581 | No Purchase | 84493660 | No Loss |
| 84493436 | No Loss | 84493513 | No Loss | 84493583 | No Purchase | 84493661 | No Loss |
| 84493437 | No Loss | 84493516 | No Loss | 84493584 | No Loss | 84493662 | No Loss |
| 84493438 | No Loss | 84493518 | No Purchase | 84493585 | No Loss | 84493663 | No Loss |
| 84493439 | No Loss | 84493520 | No Purchase | 84493586 | No Purchase | 84493664 | No Loss |
| 84493440 | No Loss | 84493523 | No Purchase | 84493587 | No Purchase | 84493665 | No Loss |
| 84493441 | No Loss | 84493527 | No Loss | 84493588 | No Loss | 84493666 | No Loss |
| 84493443 | No Purchase | 84493528 | No Loss | 84493589 | No Loss | 84493667 | No Loss |
| 84493444 | No Loss | 84493530 | No Loss | 84493590 | No Loss | 84493668 | No Purchase |
| 84493445 | No Purchase | 84493531 | No Loss | 84493591 | No Loss | 84493669 | No Loss |
| 84493446 | No Loss | 84493532 | No Purchase | 84493592 | No Loss | 84493670 | No Loss |
| 84493447 | No Loss | 84493533 | No Loss | 84493598 | No Purchase | 84493671 | No Loss |
| 84493450 | No Loss | 84493534 | No Purchase | 84493600 | No Loss | 84493672 | No Loss |
| 84493459 | No Loss | 84493536 | No Purchase | 84493602 | No Loss | 84493673 | No Loss |
| 84493463 | No Loss | 84493537 | No Purchase | 84493603 | No Loss | 84493674 | No Loss |
| 84493466 | No Purchase | 84493538 | No Loss | 84493605 | No Loss | 84493675 | No Loss |
| 84493467 | No Loss | 84493539 | No Loss | 84493606 | No Loss | 84493676 | No Loss |
| 84493469 | No Loss | 84493540 | No Purchase | 84493607 | No Loss | 84493677 | No Loss |
| 84493472 | No Loss | 84493541 | No Loss | 84493608 | No Loss | 84493678 | No Loss |
| 84493473 | No Purchase | 84493542 | No Loss | 84493609 | No Loss | 84493679 | No Loss |
| 84493475 | No Loss | 84493543 | No Loss | 84493610 | No Purchase | 84493680 | No Loss |
| 84493478 | No Loss | 84493544 | No Loss | 84493611 | No Loss | 84493681 | No Loss |
| 84493479 | No Loss | 84493545 | No Loss | 84493612 | No Loss | 84493682 | No Loss |
| 84493480 | No Loss | 84493546 | No Loss | 84493613 | No Loss | 84493683 | No Loss |
| 84493481 | No Purchase | 84493547 | No Purchase | 84493615 | No Loss | 84493685 | No Loss |
| 84493482 | No Loss | 84493548 | No Loss | 84493616 | No Purchase | 84493686 | No Loss |
| 84493483 | No Loss | 84493549 | No Loss | 84493618 | No Loss | 84493687 | No Loss |
| 84493485 | No Loss | 84493550 | No Loss | 84493621 | No Loss | 84493688 | No Purchase |
| 84493486 | No Purchase | 84493551 | No Loss | 84493623 | No Loss | 84493695 | No Loss |
| 84493488 | No Loss | 84493556 | No Loss | 84493624 | No Loss | 84493696 | No Loss |
| 84493490 | No Purchase | 84493557 | No Loss | 84493629 | No Loss | 84493697 | No Loss |
| 84493491 | No Loss | 84493559 | No Loss | 84493635 | No Loss | 84493698 | No Loss |
| 84493492 | No Purchase | 84493560 | No Loss | 84493646 | No Loss | 84493699 | No Loss |
| 84493493 | No Loss | 84493561 | No Purchase | 84493647 | No Loss | 84493700 | No Loss |
| 84493494 | No Purchase | 84493562 | No Loss | 84493648 | No Loss | 84493701 | No Loss |
| 84493496 | No Loss | 84493563 | No Purchase | 84493649 | No Loss | 84493702 | No Loss |
| 84493497 | No Loss | 84493565 | No Purchase | 84493650 | No Loss | 84493703 | No Loss |
| 84493498 | No Loss | 84493570 | No Loss | 84493651 | No Loss | 84493704 | No Loss |
| 84493499 | No Loss | 84493571 | No Loss | 84493652 | No Loss | 84493705 | No Loss |
| 84493500 | No Loss | 84493572 | No Purchase | 84493653 | No Loss | 84493706 | No Loss |
| 84493504 | No Loss | 84493573 | No Loss | 84493654 | No Loss | 84493707 | No Loss |
| 84493505 | No Loss | 84493575 | No Loss | 84493655 | No Loss | 84493708 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84493709 | No Loss | 84493756 | No Loss | 84493802 | No Loss | 84493850 | No Loss |
| 84493710 | No Loss | 84493757 | No Loss | 84493803 | No Loss | 84493851 | No Loss |
| 84493711 | No Loss | 84493758 | No Loss | 84493804 | No Loss | 84493852 | No Loss |
| 84493712 | No Purchase | 84493759 | No Loss | 84493805 | No Loss | 84493853 | No Loss |
| 84493713 | No Loss | 84493760 | No Loss | 84493806 | No Loss | 84493854 | No Loss |
| 84493714 | No Loss | 84493761 | No Loss | 84493807 | No Loss | 84493855 | No Loss |
| 84493715 | No Loss | 84493762 | No Loss | 84493808 | No Loss | 84493856 | No Loss |
| 84493716 | No Loss | 84493763 | No Loss | 84493809 | No Loss | 84493857 | No Loss |
| 84493717 | No Loss | 84493764 | No Loss | 84493810 | No Loss | 84493858 | No Loss |
| 84493718 | No Loss | 84493765 | No Loss | 84493812 | No Loss | 84493859 | No Loss |
| 84493719 | No Loss | 84493766 | No Loss | 84493813 | No Loss | 84493860 | No Loss |
| 84493720 | No Loss | 84493767 | No Loss | 84493814 | No Loss | 84493861 | No Loss |
| 84493721 | No Loss | 84493768 | No Loss | 84493815 | No Loss | 84493862 | No Loss |
| 84493723 | No Loss | 84493769 | No Loss | 84493816 | No Loss | 84493863 | No Purchase |
| 84493724 | No Loss | 84493770 | No Loss | 84493817 | No Loss | 84493864 | No Loss |
| 84493725 | No Loss | 84493771 | No Loss | 84493818 | No Loss | 84493865 | No Loss |
| 84493726 | No Loss | 84493772 | No Loss | 84493819 | No Loss | 84493866 | No Purchase |
| 84493727 | No Loss | 84493773 | No Loss | 84493820 | No Loss | 84493867 | No Loss |
| 84493728 | No Loss | 84493774 | No Loss | 84493822 | No Loss | 84493868 | No Loss |
| 84493729 | No Loss | 84493775 | No Loss | 84493823 | No Loss | 84493869 | No Loss |
| 84493730 | No Loss | 84493776 | No Loss | 84493824 | No Loss | 84493870 | No Loss |
| 84493731 | No Loss | 84493777 | No Loss | 84493825 | No Loss | 84493871 | No Loss |
| 84493732 | No Loss | 84493778 | No Loss | 84493826 | No Loss | 84493872 | No Loss |
| 84493733 | No Loss | 84493779 | No Loss | 84493827 | No Loss | 84493873 | No Loss |
| 84493734 | No Loss | 84493780 | No Loss | 84493828 | No Loss | 84493874 | No Loss |
| 84493735 | No Loss | 84493781 | No Loss | 84493829 | No Loss | 84493875 | No Loss |
| 84493736 | No Loss | 84493782 | No Loss | 84493830 | No Loss | 84493876 | No Loss |
| 84493737 | No Loss | 84493783 | No Loss | 84493831 | No Loss | 84493877 | No Loss |
| 84493738 | No Loss | 84493784 | No Loss | 84493832 | No Loss | 84493878 | No Loss |
| 84493739 | No Loss | 84493785 | No Loss | 84493833 | No Loss | 84493879 | No Loss |
| 84493740 | No Loss | 84493786 | No Loss | 84493834 | No Loss | 84493880 | No Loss |
| 84493741 | No Loss | 84493787 | No Loss | 84493835 | No Loss | 84493881 | No Loss |
| 84493742 | No Loss | 84493788 | No Loss | 84493836 | No Loss | 84493882 | No Loss |
| 84493743 | No Loss | 84493789 | No Loss | 84493837 | No Loss | 84493883 | No Loss |
| 84493744 | No Loss | 84493790 | No Loss | 84493838 | No Loss | 84493884 | No Loss |
| 84493745 | No Loss | 84493791 | No Loss | 84493839 | No Purchase | 84493885 | No Loss |
| 84493746 | No Loss | 84493792 | No Loss | 84493840 | No Loss | 84493886 | No Loss |
| 84493747 | No Loss | 84493793 | No Loss | 84493841 | No Loss | 84493887 | No Loss |
| 84493748 | No Loss | 84493794 | No Loss | 84493842 | No Loss | 84493888 | No Loss |
| 84493749 | No Loss | 84493795 | No Loss | 84493843 | No Loss | 84493889 | No Loss |
| 84493750 | No Loss | 84493796 | No Loss | 84493844 | No Loss | 84493890 | No Loss |
| 84493751 | No Loss | 84493797 | No Loss | 84493845 | No Loss | 84493891 | No Loss |
| 84493752 | No Loss | 84493798 | No Loss | 84493846 | No Loss | 84493892 | No Loss |
| 84493753 | No Loss | 84493799 | No Loss | 84493847 | No Loss | 84493893 | No Loss |
| 84493754 | No Loss | 84493800 | No Loss | 84493848 | No Loss | 84493894 | No Loss |
| 84493755 | No Loss | 84493801 | No Loss | 84493849 | No Loss | 84493895 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84493896 | No Loss | 84493949 | No Loss | 84494026 | No Purchase | 84494080 | No Purchase |
| 84493897 | No Loss | 84493950 | No Loss | 84494027 | No Purchase | 84494081 | No Purchase |
| 84493898 | No Loss | 84493951 | No Loss | 84494028 | No Loss | 84494082 | No Purchase |
| 84493900 | No Loss | 84493952 | No Loss | 84494029 | No Loss | 84494083 | No Loss |
| 84493901 | No Loss | 84493953 | No Loss | 84494030 | No Loss | 84494084 | No Purchase |
| 84493902 | No Loss | 84493956 | No Purchase | 84494032 | No Loss | 84494085 | No Purchase |
| 84493903 | No Loss | 84493959 | No Loss | 84494033 | No Loss | 84494086 | No Purchase |
| 84493904 | No Loss | 84493960 | No Loss | 84494035 | No Loss | 84494087 | No Purchase |
| 84493905 | No Loss | 84493967 | No Loss | 84494036 | No Purchase | 84494088 | No Purchase |
| 84493906 | No Loss | 84493971 | No Loss | 84494037 | No Purchase | 84494089 | No Purchase |
| 84493907 | No Loss | 84493972 | No Loss | 84494038 | No Purchase | 84494090 | No Loss |
| 84493908 | No Loss | 84493973 | No Loss | 84494042 | No Purchase | 84494091 | No Loss |
| 84493909 | No Loss | 84493974 | No Loss | 84494043 | No Loss | 84494094 | No Loss |
| 84493910 | No Loss | 84493975 | No Loss | 84494044 | No Loss | 84494095 | No Loss |
| 84493911 | No Loss | 84493978 | No Purchase | 84494045 | No Loss | 84494096 | No Loss |
| 84493912 | No Loss | 84493979 | No Purchase | 84494047 | No Loss | 84494097 | No Loss |
| 84493913 | No Loss | 84493980 | No Loss | 84494048 | No Loss | 84494098 | No Loss |
| 84493914 | No Loss | 84493984 | No Loss | 84494049 | No Loss | 84494100 | No Loss |
| 84493915 | No Loss | 84493985 | No Loss | 84494050 | No Loss | 84494101 | No Purchase |
| 84493916 | No Loss | 84493991 | No Loss | 84494051 | No Loss | 84494102 | No Purchase |
| 84493917 | No Loss | 84493993 | No Loss | 84494052 | No Loss | 84494103 | No Purchase |
| 84493918 | No Loss | 84493995 | No Purchase | 84494053 | No Purchase | 84494104 | No Purchase |
| 84493919 | No Loss | 84493996 | No Purchase | 84494054 | No Loss | 84494105 | No Purchase |
| 84493920 | No Loss | 84493998 | No Loss | 84494055 | No Loss | 84494106 | No Purchase |
| 84493921 | No Loss | 84493999 | No Purchase | 84494056 | No Loss | 84494107 | No Purchase |
| 84493922 | No Loss | 84494000 | No Loss | 84494057 | No Loss | 84494108 | No Purchase |
| 84493923 | No Loss | 84494001 | No Loss | 84494058 | No Loss | 84494109 | No Purchase |
| 84493924 | No Loss | 84494002 | No Loss | 84494059 | No Loss | 84494110 | No Purchase |
| 84493925 | No Loss | 84494003 | No Loss | 84494060 | No Purchase | 84494111 | No Purchase |
| 84493926 | No Loss | 84494004 | No Loss | 84494061 | No Purchase | 84494112 | No Purchase |
| 84493927 | No Loss | 84494005 | No Loss | 84494062 | No Loss | 84494113 | No Purchase |
| 84493928 | No Loss | 84494006 | No Loss | 84494063 | No Loss | 84494114 | No Purchase |
| 84493929 | No Loss | 84494007 | No Loss | 84494064 | No Loss | 84494115 | No Purchase |
| 84493930 | No Loss | 84494008 | No Loss | 84494065 | No Loss | 84494116 | No Purchase |
| 84493931 | No Loss | 84494009 | No Loss | 84494066 | No Loss | 84494118 | No Purchase |
| 84493932 | No Loss | 84494010 | No Loss | 84494068 | No Loss | 84494119 | No Loss |
| 84493934 | No Loss | 84494011 | No Loss | 84494069 | No Loss | 84494120 | No Loss |
| 84493936 | No Loss | 84494012 | No Purchase | 84494070 | No Loss | 84494121 | No Purchase |
| 84493937 | No Loss | 84494013 | No Loss | 84494071 | No Loss | 84494122 | No Loss |
| 84493938 | No Purchase | 84494014 | No Loss | 84494073 | No Purchase | 84494123 | No Loss |
| 84493943 | No Purchase | 84494015 | No Loss | 84494074 | No Purchase | 84494124 | No Loss |
| 84493944 | No Purchase | 84494018 | No Purchase | 84494075 | No Purchase | 84494125 | No Loss |
| 84493945 | No Loss | 84494019 | No Loss | 84494076 | No Purchase | 84494127 | No Loss |
| 84493946 | No Purchase | 84494021 | No Loss | 84494077 | No Purchase | 84494130 | No Loss |
| 84493947 | No Purchase | 84494022 | No Loss | 84494078 | No Purchase | 84494131 | No Loss |
| 84493948 | No Purchase | 84494023 | No Loss | 84494079 | No Purchase | 84494132 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84494134 | No Purchase | 84494189 | No Loss | 84494256 | No Purchase | 84494323 | No Loss |
| 84494135 | No Loss | 84494190 | No Purchase | 84494257 | No Loss | 84494326 | No Loss |
| 84494136 | No Loss | 84494191 | No Purchase | 84494259 | No Purchase | 84494328 | No Loss |
| 84494137 | No Purchase | 84494192 | No Loss | 84494260 | No Loss | 84494330 | No Loss |
| 84494138 | No Loss | 84494193 | No Loss | 84494261 | No Loss | 84494331 | No Loss |
| 84494139 | No Loss | 84494194 | No Purchase | 84494262 | No Purchase | 84494332 | No Purchase |
| 84494140 | No Loss | 84494195 | No Purchase | 84494264 | No Loss | 84494334 | No Loss |
| 84494141 | No Purchase | 84494198 | No Purchase | 84494268 | No Purchase | 84494336 | No Purchase |
| 84494142 | No Purchase | 84494200 | No Loss | 84494269 | No Loss | 84494340 | No Purchase |
| 84494143 | No Loss | 84494201 | No Loss | 84494270 | No Purchase | 84494341 | No Purchase |
| 84494144 | No Purchase | 84494202 | No Loss | 84494272 | No Loss | 84494342 | No Purchase |
| 84494145 | No Purchase | 84494203 | No Loss | 84494273 | No Purchase | 84494343 | No Purchase |
| 84494146 | No Purchase | 84494205 | No Purchase | 84494274 | No Purchase | 84494344 | No Loss |
| 84494147 | No Purchase | 84494206 | No Purchase | 84494276 | No Purchase | 84494345 | No Purchase |
| 84494148 | No Purchase | 84494207 | No Purchase | 84494277 | No Purchase | 84494346 | No Loss |
| 84494150 | No Purchase | 84494210 | No Loss | 84494278 | No Purchase | 84494347 | No Loss |
| 84494151 | No Purchase | 84494211 | No Loss | 84494281 | No Purchase | 84494348 | No Purchase |
| 84494152 | No Loss | 84494214 | No Purchase | 84494282 | No Purchase | 84494349 | No Purchase |
| 84494153 | No Loss | 84494215 | No Loss | 84494283 | No Loss | 84494350 | No Purchase |
| 84494154 | No Purchase | 84494218 | No Purchase | 84494284 | No Loss | 84494351 | No Purchase |
| 84494155 | No Purchase | 84494219 | No Purchase | 84494287 | No Loss | 84494352 | No Loss |
| 84494156 | No Purchase | 84494220 | No Purchase | 84494289 | No Purchase | 84494353 | No Purchase |
| 84494157 | No Loss | 84494222 | No Loss | 84494291 | No Purchase | 84494354 | No Loss |
| 84494158 | No Purchase | 84494223 | No Loss | 84494292 | No Purchase | 84494356 | No Loss |
| 84494159 | No Loss | 84494228 | No Loss | 84494293 | No Purchase | 84494359 | No Purchase |
| 84494160 | No Purchase | 84494229 | No Loss | 84494294 | No Purchase | 84494360 | No Loss |
| 84494161 | No Loss | 84494231 | No Purchase | 84494295 | No Purchase | 84494363 | No Purchase |
| 84494162 | No Loss | 84494232 | No Loss | 84494296 | No Loss | 84494364 | No Loss |
| 84494163 | No Loss | 84494235 | No Loss | 84494297 | No Purchase | 84494365 | No Purchase |
| 84494164 | No Loss | 84494236 | No Loss | 84494298 | No Purchase | 84494366 | No Purchase |
| 84494165 | No Loss | 84494237 | No Loss | 84494299 | No Loss | 84494367 | No Loss |
| 84494166 | No Loss | 84494238 | No Purchase | 84494300 | No Purchase | 84494371 | No Purchase |
| 84494167 | No Loss | 84494239 | No Purchase | 84494302 | No Purchase | 84494374 | No Loss |
| 84494168 | No Purchase | 84494240 | No Loss | 84494303 | No Loss | 84494375 | No Purchase |
| 84494169 | No Purchase | 84494241 | No Loss | 84494304 | No Purchase | 84494377 | No Purchase |
| 84494170 | No Purchase | 84494243 | No Loss | 84494305 | No Loss | 84494378 | No Purchase |
| 84494174 | No Purchase | 84494244 | No Purchase | 84494306 | No Purchase | 84494379 | No Purchase |
| 84494175 | No Purchase | 84494245 | No Purchase | 84494307 | No Purchase | 84494381 | No Loss |
| 84494176 | No Loss | 84494246 | No Loss | 84494310 | No Purchase | 84494386 | No Purchase |
| 84494177 | No Loss | 84494247 | No Purchase | 84494312 | No Loss | 84494387 | No Loss |
| 84494178 | No Loss | 84494248 | No Purchase | 84494314 | No Loss | 84494389 | No Loss |
| 84494180 | No Purchase | 84494249 | No Purchase | 84494316 | No Loss | 84494394 | No Purchase |
| 84494182 | No Loss | 84494250 | No Purchase | 84494317 | No Purchase | 84494396 | No Loss |
| 84494184 | No Loss | 84494251 | No Purchase | 84494318 | No Loss | 84494398 | No Purchase |
| 84494185 | No Loss | 84494252 | No Loss | 84494320 | No Purchase | 84494400 | No Purchase |
| 84494186 | No Purchase | 84494253 | No Loss | 84494322 | No Purchase | 84494407 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84494408 | No Loss | 84494475 | No Loss | 84494538 | No Purchase | 84494611 | No Loss |
| 84494412 | No Loss | 84494476 | No Purchase | 84494540 | No Loss | 84494612 | No Purchase |
| 84494416 | No Loss | 84494478 | No Loss | 84494542 | No Purchase | 84494613 | No Purchase |
| 84494417 | No Loss | 84494479 | No Loss | 84494545 | No Loss | 84494614 | No Loss |
| 84494418 | No Loss | 84494480 | No Loss | 84494548 | No Loss | 84494616 | No Loss |
| 84494421 | No Loss | 84494482 | No Purchase | 84494549 | No Purchase | 84494617 | No Loss |
| 84494422 | No Loss | 84494483 | No Purchase | 84494552 | No Purchase | 84494619 | No Loss |
| 84494423 | No Loss | 84494485 | No Loss | 84494556 | No Loss | 84494620 | No Purchase |
| 84494425 | No Loss | 84494486 | No Purchase | 84494558 | No Purchase | 84494621 | No Purchase |
| 84494426 | No Loss | 84494488 | No Purchase | 84494559 | No Purchase | 84494623 | No Loss |
| 84494427 | No Purchase | 84494489 | No Loss | 84494560 | No Purchase | 84494624 | No Purchase |
| 84494428 | No Loss | 84494490 | No Loss | 84494561 | No Loss | 84494626 | No Loss |
| 84494429 | No Purchase | 84494491 | No Purchase | 84494563 | No Loss | 84494630 | No Purchase |
| 84494430 | No Purchase | 84494492 | No Loss | 84494564 | No Purchase | 84494631 | No Purchase |
| 84494431 | No Loss | 84494493 | No Loss | 84494565 | No Loss | 84494632 | No Purchase |
| 84494432 | No Loss | 84494494 | No Loss | 84494567 | No Purchase | 84494633 | No Loss |
| 84494433 | No Purchase | 84494495 | No Loss | 84494570 | No Purchase | 84494634 | No Purchase |
| 84494434 | No Purchase | 84494496 | No Purchase | 84494571 | No Loss | 84494635 | No Purchase |
| 84494436 | No Purchase | 84494497 | No Loss | 84494572 | No Loss | 84494640 | No Purchase |
| 84494437 | No Purchase | 84494498 | No Purchase | 84494573 | No Loss | 84494641 | No Loss |
| 84494438 | No Purchase | 84494499 | No Loss | 84494574 | No Loss | 84494642 | No Loss |
| 84494439 | No Purchase | 84494501 | No Purchase | 84494575 | No Loss | 84494644 | No Loss |
| 84494441 | No Loss | 84494502 | No Purchase | 84494576 | No Purchase | 84494646 | No Loss |
| 84494443 | No Purchase | 84494503 | No Purchase | 84494578 | No Loss | 84494647 | No Loss |
| 84494444 | No Loss | 84494504 | No Loss | 84494580 | No Purchase | 84494648 | No Purchase |
| 84494445 | No Loss | 84494505 | No Loss | 84494581 | No Loss | 84494649 | No Purchase |
| 84494446 | No Loss | 84494506 | No Loss | 84494582 | No Loss | 84494650 | No Loss |
| 84494447 | No Loss | 84494507 | No Purchase | 84494583 | No Purchase | 84494652 | No Loss |
| 84494449 | No Purchase | 84494508 | No Loss | 84494584 | No Loss | 84494654 | No Purchase |
| 84494451 | No Purchase | 84494510 | No Loss | 84494586 | No Purchase | 84494658 | No Purchase |
| 84494452 | No Purchase | 84494511 | No Purchase | 84494587 | No Loss | 84494659 | No Loss |
| 84494453 | No Loss | 84494514 | No Purchase | 84494588 | No Loss | 84494660 | No Loss |
| 84494454 | No Loss | 84494515 | No Purchase | 84494589 | No Loss | 84494661 | No Purchase |
| 84494456 | No Purchase | 84494516 | No Loss | 84494590 | No Purchase | 84494662 | No Loss |
| 84494457 | No Loss | 84494517 | No Purchase | 84494591 | No Loss | 84494663 | No Purchase |
| 84494458 | No Purchase | 84494519 | No Loss | 84494593 | No Purchase | 84494664 | No Loss |
| 84494459 | No Purchase | 84494520 | No Purchase | 84494596 | No Loss | 84494665 | No Purchase |
| 84494461 | No Loss | 84494521 | No Purchase | 84494597 | No Purchase | 84494666 | No Loss |
| 84494462 | No Loss | 84494524 | No Purchase | 84494598 | No Purchase | 84494668 | No Loss |
| 84494463 | No Loss | 84494525 | No Purchase | 84494602 | No Loss | 84494669 | No Loss |
| 84494466 | No Purchase | 84494528 | No Purchase | 84494604 | No Loss | 84494670 | No Loss |
| 84494467 | No Loss | 84494530 | No Purchase | 84494606 | No Purchase | 84494671 | No Purchase |
| 84494468 | No Loss | 84494531 | No Loss | 84494607 | No Loss | 84494672 | No Purchase |
| 84494469 | No Loss | 84494532 | No Purchase | 84494608 | No Purchase | 84494673 | No Loss |
| 84494473 | No Purchase | 84494533 | No Loss | 84494609 | No Purchase | 84494675 | No Purchase |
| 84494474 | No Loss | 84494535 | No Loss | 84494610 | No Loss | 84494676 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84494678 | No Loss | 84494743 | No Purchase | 84494838 | No Purchase | 84494914 | No Loss |
| 84494679 | No Loss | 84494748 | No Loss | 84494840 | No Loss | 84494919 | No Loss |
| 84494680 | No Loss | 84494750 | No Loss | 84494841 | No Loss | 84494924 | No Loss |
| 84494681 | No Purchase | 84494752 | No Loss | 84494842 | No Purchase | 84494927 | No Purchase |
| 84494682 | No Purchase | 84494753 | No Loss | 84494845 | No Loss | 84494930 | No Loss |
| 84494683 | No Loss | 84494754 | No Loss | 84494846 | No Loss | 84494931 | No Loss |
| 84494684 | No Purchase | 84494756 | No Loss | 84494847 | No Loss | 84494933 | No Loss |
| 84494685 | No Loss | 84494757 | No Loss | 84494848 | No Loss | 84494935 | No Loss |
| 84494686 | No Purchase | 84494761 | No Loss | 84494849 | No Loss | 84494938 | No Purchase |
| 84494687 | No Purchase | 84494763 | No Loss | 84494850 | No Loss | 84494939 | No Loss |
| 84494688 | No Loss | 84494766 | No Purchase | 84494851 | No Loss | 84494940 | No Loss |
| 84494689 | No Loss | 84494767 | No Purchase | 84494853 | No Loss | 84494941 | No Loss |
| 84494691 | No Purchase | 84494768 | No Purchase | 84494854 | No Loss | 84494942 | No Loss |
| 84494692 | No Loss | 84494770 | No Loss | 84494856 | No Loss | 84494944 | No Loss |
| 84494697 | No Loss | 84494771 | No Purchase | 84494857 | No Loss | 84494945 | No Loss |
| 84494698 | No Purchase | 84494772 | No Purchase | 84494858 | No Loss | 84494946 | No Loss |
| 84494699 | No Loss | 84494781 | No Loss | 84494859 | No Loss | 84494948 | No Loss |
| 84494700 | No Loss | 84494786 | No Loss | 84494862 | No Loss | 84494949 | No Loss |
| 84494701 | No Loss | 84494791 | No Loss | 84494863 | No Loss | 84494950 | No Purchase |
| 84494705 | No Loss | 84494792 | No Loss | 84494864 | No Purchase | 84494954 | No Loss |
| 84494706 | No Purchase | 84494793 | No Loss | 84494866 | No Loss | 84494956 | No Loss |
| 84494707 | No Purchase | 84494794 | No Loss | 84494867 | No Loss | 84494958 | No Purchase |
| 84494708 | No Purchase | 84494801 | No Loss | 84494870 | No Loss | 84494959 | No Loss |
| 84494710 | No Loss | 84494803 | No Loss | 84494871 | No Loss | 84494960 | No Loss |
| 84494712 | No Loss | 84494806 | No Loss | 84494873 | No Loss | 84494961 | No Loss |
| 84494713 | No Loss | 84494807 | No Loss | 84494874 | No Loss | 84494962 | No Loss |
| 84494715 | No Loss | 84494808 | No Loss | 84494875 | No Loss | 84494963 | No Loss |
| 84494717 | No Loss | 84494810 | No Loss | 84494876 | No Loss | 84494964 | No Loss |
| 84494718 | No Loss | 84494811 | No Loss | 84494877 | No Loss | 84494965 | No Loss |
| 84494719 | No Purchase | 84494812 | No Loss | 84494879 | No Loss | 84494966 | No Loss |
| 84494722 | No Loss | 84494815 | No Loss | 84494880 | No Loss | 84494967 | No Loss |
| 84494723 | No Purchase | 84494821 | No Loss | 84494881 | No Loss | 84494969 | No Purchase |
| 84494724 | No Loss | 84494822 | No Loss | 84494882 | No Loss | 84494971 | No Loss |
| 84494725 | No Loss | 84494823 | No Loss | 84494883 | No Loss | 84494972 | No Loss |
| 84494726 | No Purchase | 84494824 | No Loss | 84494884 | No Loss | 84494973 | No Loss |
| 84494727 | No Purchase | 84494825 | No Loss | 84494885 | No Loss | 84494974 | No Loss |
| 84494729 | No Loss | 84494827 | No Loss | 84494888 | No Loss | 84494975 | No Loss |
| 84494730 | No Loss | 84494828 | No Loss | 84494890 | No Loss | 84494976 | No Loss |
| 84494732 | No Purchase | 84494829 | No Loss | 84494896 | No Loss | 84494979 | No Loss |
| 84494733 | No Loss | 84494830 | No Loss | 84494902 | No Loss | 84494982 | No Purchase |
| 84494734 | No Purchase | 84494831 | No Loss | 84494903 | No Loss | 84494983 | No Loss |
| 84494735 | No Purchase | 84494832 | No Loss | 84494908 | No Loss | 84494984 | No Loss |
| 84494737 | No Loss | 84494833 | No Loss | 84494909 | No Loss | 84494985 | No Loss |
| 84494738 | No Loss | 84494834 | No Loss | 84494910 | No Loss | 84494988 | No Loss |
| 84494740 | No Loss | 84494836 | No Loss | 84494911 | No Loss | 84494989 | No Loss |
| 84494742 | No Purchase | 84494837 | No Purchase | 84494912 | No Loss | 84494990 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84494991 | No Loss | 84495065 | No Loss | 84495140 | No Loss | 84495209 | No Loss |
| 84494992 | No Loss | 84495066 | No Loss | 84495141 | No Loss | 84495210 | No Loss |
| 84494993 | No Loss | 84495067 | No Loss | 84495144 | No Loss | 84495211 | No Loss |
| 84494998 | No Loss | 84495068 | No Loss | 84495149 | No Loss | 84495212 | No Loss |
| 84494999 | No Loss | 84495069 | No Loss | 84495152 | No Purchase | 84495213 | No Loss |
| 84495000 | No Loss | 84495074 | No Loss | 84495153 | No Loss | 84495214 | No Loss |
| 84495001 | No Loss | 84495076 | No Loss | 84495156 | No Loss | 84495218 | No Purchase |
| 84495006 | No Loss | 84495079 | No Loss | 84495157 | No Loss | 84495219 | No Loss |
| 84495007 | No Loss | 84495080 | No Loss | 84495158 | No Loss | 84495220 | No Loss |
| 84495008 | No Loss | 84495081 | No Loss | 84495159 | No Loss | 84495222 | No Loss |
| 84495009 | No Loss | 84495085 | No Loss | 84495161 | No Loss | 84495223 | No Loss |
| 84495011 | No Loss | 84495086 | No Loss | 84495162 | No Loss | 84495224 | No Loss |
| 84495014 | No Loss | 84495087 | No Loss | 84495163 | No Loss | 84495225 | No Loss |
| 84495015 | No Loss | 84495089 | No Loss | 84495164 | No Loss | 84495228 | No Loss |
| 84495016 | No Loss | 84495090 | No Loss | 84495166 | No Purchase | 84495230 | No Loss |
| 84495018 | No Loss | 84495091 | No Loss | 84495167 | No Loss | 84495231 | No Loss |
| 84495019 | No Loss | 84495092 | No Loss | 84495168 | No Loss | 84495233 | No Loss |
| 84495020 | No Loss | 84495093 | No Loss | 84495169 | No Loss | 84495234 | No Loss |
| 84495023 | No Loss | 84495095 | No Loss | 84495170 | No Loss | 84495239 | No Purchase |
| 84495025 | No Loss | 84495096 | No Loss | 84495171 | No Loss | 84495240 | No Loss |
| 84495026 | No Loss | 84495097 | No Loss | 84495172 | No Loss | 84495243 | No Loss |
| 84495027 | No Loss | 84495098 | No Loss | 84495173 | No Loss | 84495245 | No Loss |
| 84495029 | No Loss | 84495099 | No Loss | 84495174 | No Purchase | 84495247 | No Loss |
| 84495030 | No Loss | 84495101 | No Loss | 84495175 | No Loss | 84495251 | No Loss |
| 84495032 | No Loss | 84495103 | No Purchase | 84495177 | No Loss | 84495252 | No Loss |
| 84495035 | No Loss | 84495105 | No Loss | 84495178 | No Loss | 84495253 | No Loss |
| 84495038 | No Loss | 84495107 | No Loss | 84495179 | No Loss | 84495254 | No Loss |
| 84495039 | No Loss | 84495110 | No Loss | 84495180 | No Loss | 84495255 | No Loss |
| 84495040 | No Loss | 84495111 | No Loss | 84495181 | No Loss | 84495257 | No Loss |
| 84495041 | No Loss | 84495116 | No Loss | 84495184 | No Loss | 84495258 | No Loss |
| 84495042 | No Loss | 84495117 | No Loss | 84495185 | No Loss | 84495260 | No Loss |
| 84495043 | No Loss | 84495118 | No Loss | 84495187 | No Loss | 84495261 | No Loss |
| 84495044 | No Loss | 84495119 | No Loss | 84495188 | No Loss | 84495264 | No Loss |
| 84495045 | No Loss | 84495120 | No Purchase | 84495189 | No Loss | 84495265 | No Loss |
| 84495046 | No Loss | 84495121 | No Loss | 84495190 | No Loss | 84495266 | No Loss |
| 84495050 | No Loss | 84495122 | No Loss | 84495192 | No Purchase | 84495267 | No Loss |
| 84495051 | No Loss | 84495124 | No Loss | 84495196 | No Loss | 84495268 | No Loss |
| 84495053 | No Loss | 84495127 | No Loss | 84495197 | No Loss | 84495269 | No Loss |
| 84495054 | No Loss | 84495128 | No Loss | 84495198 | No Loss | 84495270 | No Loss |
| 84495055 | No Loss | 84495129 | No Loss | 84495199 | No Loss | 84495271 | No Loss |
| 84495056 | No Loss | 84495130 | No Loss | 84495200 | No Loss | 84495272 | No Loss |
| 84495057 | No Loss | 84495131 | No Loss | 84495201 | No Loss | 84495273 | No Loss |
| 84495058 | No Loss | 84495132 | No Loss | 84495203 | No Loss | 84495274 | No Loss |
| 84495060 | No Loss | 84495133 | No Purchase | 84495205 | No Loss | 84495275 | No Loss |
| 84495062 | No Loss | 84495136 | No Loss | 84495207 | No Loss | 84495276 | No Loss |
| 84495063 | No Loss | 84495137 | No Loss | 84495208 | No Loss | 84495277 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84495278 | No Loss | 84495355 | No Loss | 84495417 | No Loss | 84495468 | No Loss |
| 84495279 | No Loss | 84495358 | No Loss | 84495418 | No Loss | 84495469 | No Loss |
| 84495280 | No Loss | 84495360 | No Loss | 84495419 | No Loss | 84495470 | No Loss |
| 84495282 | No Loss | 84495361 | No Loss | 84495420 | No Loss | 84495471 | No Loss |
| 84495284 | No Loss | 84495362 | No Loss | 84495421 | No Loss | 84495472 | No Loss |
| 84495285 | No Loss | 84495363 | No Loss | 84495422 | No Loss | 84495473 | No Loss |
| 84495286 | No Loss | 84495364 | No Loss | 84495424 | No Loss | 84495474 | No Loss |
| 84495287 | No Loss | 84495366 | No Loss | 84495425 | No Loss | 84495475 | No Loss |
| 84495289 | No Loss | 84495367 | No Loss | 84495426 | No Loss | 84495476 | No Loss |
| 84495290 | No Loss | 84495368 | No Loss | 84495427 | No Loss | 84495477 | No Loss |
| 84495291 | No Loss | 84495369 | No Loss | 84495428 | No Loss | 84495478 | No Loss |
| 84495293 | No Loss | 84495370 | No Loss | 84495429 | No Loss | 84495481 | No Loss |
| 84495296 | No Purchase | 84495373 | No Loss | 84495430 | No Loss | 84495482 | No Loss |
| 84495297 | No Purchase | 84495374 | No Loss | 84495431 | No Loss | 84495483 | No Loss |
| 84495300 | No Loss | 84495375 | No Loss | 84495432 | No Loss | 84495484 | No Loss |
| 84495301 | No Loss | 84495376 | No Loss | 84495433 | No Loss | 84495485 | No Loss |
| 84495302 | No Loss | 84495377 | No Loss | 84495434 | No Purchase | 84495486 | No Loss |
| 84495303 | No Loss | 84495378 | No Loss | 84495435 | No Loss | 84495487 | No Loss |
| 84495304 | No Loss | 84495379 | No Loss | 84495437 | No Loss | 84495488 | No Loss |
| 84495309 | No Loss | 84495380 | No Loss | 84495438 | No Loss | 84495490 | No Loss |
| 84495310 | No Loss | 84495381 | No Loss | 84495439 | No Loss | 84495491 | No Loss |
| 84495311 | No Loss | 84495382 | No Loss | 84495441 | No Loss | 84495494 | No Loss |
| 84495312 | No Loss | 84495383 | No Loss | 84495442 | No Loss | 84495495 | No Loss |
| 84495313 | No Loss | 84495384 | No Loss | 84495443 | No Loss | 84495496 | No Loss |
| 84495315 | No Loss | 84495385 | No Loss | 84495444 | No Loss | 84495497 | No Loss |
| 84495316 | No Loss | 84495386 | No Loss | 84495446 | No Loss | 84495498 | No Loss |
| 84495317 | No Loss | 84495388 | No Loss | 84495447 | No Loss | 84495499 | No Loss |
| 84495320 | No Loss | 84495395 | No Loss | 84495448 | No Loss | 84495500 | No Loss |
| 84495322 | No Loss | 84495396 | No Loss | 84495449 | No Loss | 84495503 | No Loss |
| 84495323 | No Loss | 84495397 | No Loss | 84495450 | No Loss | 84495504 | No Loss |
| 84495324 | No Loss | 84495398 | No Loss | 84495451 | No Loss | 84495505 | No Loss |
| 84495325 | No Loss | 84495399 | No Loss | 84495452 | No Loss | 84495506 | No Loss |
| 84495326 | No Loss | 84495400 | No Loss | 84495453 | No Loss | 84495507 | No Loss |
| 84495327 | No Loss | 84495401 | No Loss | 84495455 | No Loss | 84495509 | No Loss |
| 84495329 | No Loss | 84495402 | No Loss | 84495456 | No Loss | 84495511 | No Loss |
| 84495330 | No Loss | 84495403 | No Loss | 84495457 | No Loss | 84495512 | No Loss |
| 84495331 | No Loss | 84495404 | No Loss | 84495458 | No Loss | 84495513 | No Loss |
| 84495334 | No Loss | 84495405 | No Loss | 84495459 | No Loss | 84495514 | No Loss |
| 84495335 | No Loss | 84495406 | No Loss | 84495460 | No Loss | 84495518 | No Loss |
| 84495340 | No Loss | 84495407 | No Loss | 84495461 | No Loss | 84495519 | No Purchase |
| 84495341 | No Loss | 84495409 | No Loss | 84495462 | No Loss | 84495520 | No Purchase |
| 84495346 | No Loss | 84495410 | No Loss | 84495463 | No Loss | 84495521 | No Loss |
| 84495347 | No Loss | 84495411 | No Loss | 84495464 | No Loss | 84495523 | No Loss |
| 84495348 | No Loss | 84495413 | No Loss | 84495465 | No Loss | 84495524 | No Loss |
| 84495353 | No Loss | 84495414 | No Loss | 84495466 | No Loss | 84495525 | No Loss |
| 84495354 | No Loss | 84495416 | No Loss | 84495467 | No Loss | 84495526 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84495527 | No Loss | 84495586 | No Loss | 84495654 | No Loss | 84495723 | No Loss |
| 84495528 | No Purchase | 84495587 | No Loss | 84495655 | No Purchase | 84495724 | No Loss |
| 84495529 | No Purchase | 84495588 | No Loss | 84495656 | No Purchase | 84495725 | No Loss |
| 84495530 | No Purchase | 84495589 | No Loss | 84495657 | No Purchase | 84495726 | No Loss |
| 84495531 | No Purchase | 84495590 | No Loss | 84495659 | No Purchase | 84495727 | No Loss |
| 84495532 | No Purchase | 84495591 | No Loss | 84495661 | No Purchase | 84495728 | No Loss |
| 84495533 | No Purchase | 84495592 | No Loss | 84495664 | No Purchase | 84495729 | No Loss |
| 84495534 | No Purchase | 84495593 | No Loss | 84495667 | No Loss | 84495731 | No Loss |
| 84495535 | No Purchase | 84495594 | No Loss | 84495669 | No Loss | 84495732 | No Loss |
| 84495536 | No Purchase | 84495598 | Withdrawn Claim | 84495670 | No Loss | 84495735 | No Loss |
| 84495537 | No Purchase | 84495600 | No Loss | 84495671 | No Loss | 84495741 | No Loss |
| 84495538 | No Purchase | 84495601 | No Loss | 84495672 | No Purchase | 84495743 | No Purchase |
| 84495539 | No Purchase | 84495607 | No Loss | 84495673 | No Loss | 84495744 | No Loss |
| 84495540 | No Purchase | 84495608 | No Loss | 84495674 | No Loss | 84495748 | No Loss |
| 84495541 | No Loss | 84495610 | No Loss | 84495675 | No Loss | 84495749 | No Loss |
| 84495542 | No Loss | 84495611 | No Loss | 84495676 | No Loss | 84495750 | No Loss |
| 84495544 | No Loss | 84495612 | No Loss | 84495677 | No Loss | 84495753 | No Loss |
| 84495546 | No Loss | 84495613 | No Loss | 84495678 | No Purchase | 84495754 | No Loss |
| 84495547 | No Loss | 84495614 | No Loss | 84495679 | No Loss | 84495755 | No Loss |
| 84495550 | No Loss | 84495615 | No Loss | 84495680 | No Loss | 84495758 | No Loss |
| 84495551 | No Loss | 84495617 | No Loss | 84495681 | No Loss | 84495760 | No Loss |
| 84495552 | No Loss | 84495618 | No Loss | 84495682 | No Purchase | 84495761 | No Loss |
| 84495553 | No Loss | 84495621 | No Purchase | 84495683 | No Purchase | 84495762 | No Loss |
| 84495554 | No Loss | 84495622 | No Purchase | 84495684 | No Purchase | 84495763 | No Loss |
| 84495555 | No Loss | 84495624 | No Loss | 84495685 | No Loss | 84495765 | No Loss |
| 84495557 | No Loss | 84495625 | No Purchase | 84495686 | No Loss | 84495766 | No Loss |
| 84495559 | No Loss | 84495626 | No Loss | 84495687 | No Purchase | 84495768 | No Loss |
| 84495560 | No Loss | 84495627 | No Purchase | 84495688 | No Loss | 84495769 | No Loss |
| 84495561 | No Loss | 84495629 | No Purchase | 84495689 | No Purchase | 84495771 | No Loss |
| 84495562 | No Loss | 84495630 | No Purchase | 84495690 | No Loss | 84495772 | No Loss |
| 84495565 | No Loss | 84495631 | No Loss | 84495691 | No Loss | 84495773 | No Loss |
| 84495570 | No Loss | 84495637 | No Purchase | 84495692 | No Purchase | 84495774 | No Loss |
| 84495571 | No Loss | 84495638 | No Purchase | 84495694 | No Loss | 84495775 | No Loss |
| 84495572 | No Purchase | 84495639 | No Loss | 84495695 | No Loss | 84495776 | No Loss |
| 84495574 | No Loss | 84495640 | No Purchase | 84495696 | No Loss | 84495779 | No Loss |
| 84495575 | No Loss | 84495641 | No Loss | 84495697 | No Purchase | 84495781 | No Purchase |
| 84495576 | No Loss | 84495643 | No Loss | 84495707 | No Purchase | 84495782 | No Loss |
| 84495577 | No Loss | 84495644 | No Loss | 84495708 | No Purchase | 84495783 | No Loss |
| 84495578 | No Loss | 84495645 | No Purchase | 84495713 | No Loss | 84495784 | No Loss |
| 84495579 | No Loss | 84495646 | No Loss | 84495714 | No Purchase | 84495785 | No Loss |
| 84495580 | No Loss | 84495647 | No Purchase | 84495715 | No Purchase | 84495790 | No Loss |
| 84495581 | No Loss | 84495648 | No Purchase | 84495716 | No Purchase | 84495791 | No Loss |
| 84495582 | No Loss | 84495649 | No Loss | 84495717 | No Purchase | 84495792 | No Loss |
| 84495583 | No Loss | 84495650 | No Loss | 84495718 | No Purchase | 84495794 | No Purchase |
| 84495584 | No Loss | 84495651 | No Purchase | 84495719 | No Loss | 84495795 | No Loss |
| 84495585 | No Loss | 84495653 | No Purchase | 84495720 | No Loss | 84495796 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84495797 | No Purchase | 84495859 | No Loss | 84495934 | No Purchase | 84495995 | No Loss |
| 84495798 | No Purchase | 84495860 | No Purchase | 84495935 | No Purchase | 84495996 | No Loss |
| 84495799 | No Purchase | 84495862 | No Purchase | 84495936 | No Loss | 84495997 | No Loss |
| 84495800 | No Loss | 84495863 | No Purchase | 84495937 | No Loss | 84496012 | No Loss |
| 84495801 | No Loss | 84495864 | No Purchase | 84495938 | No Loss | 84496014 | No Loss |
| 84495802 | No Loss | 84495866 | No Purchase | 84495939 | No Purchase | 84496018 | No Loss |
| 84495805 | No Loss | 84495868 | No Loss | 84495940 | No Purchase | 84496019 | No Loss |
| 84495806 | No Loss | 84495869 | No Loss | 84495942 | No Loss | 84496020 | No Loss |
| 84495809 | No Loss | 84495870 | No Loss | 84495944 | No Loss | 84496022 | No Loss |
| 84495810 | No Loss | 84495874 | No Purchase | 84495946 | No Loss | 84496023 | No Purchase |
| 84495812 | No Loss | 84495875 | No Loss | 84495947 | No Loss | 84496024 | No Loss |
| 84495813 | No Loss | 84495879 | No Loss | 84495948 | No Loss | 84496025 | No Purchase |
| 84495815 | No Loss | 84495880 | No Loss | 84495949 | No Loss | 84496026 | No Purchase |
| 84495818 | No Loss | 84495882 | No Purchase | 84495950 | No Loss | 84496028 | No Loss |
| 84495819 | No Loss | 84495886 | No Loss | 84495951 | No Loss | 84496029 | No Loss |
| 84495821 | No Purchase | 84495887 | Withdrawn Claim | 84495952 | No Purchase | 84496030 | No Loss |
| 84495822 | No Purchase | 84495888 | No Purchase | 84495954 | No Loss | 84496031 | No Loss |
| 84495823 | No Loss | 84495890 | No Loss | 84495958 | No Loss | 84496034 | No Loss |
| 84495824 | No Purchase | 84495892 | No Loss | 84495959 | No Purchase | 84496035 | No Loss |
| 84495825 | No Purchase | 84495893 | No Purchase | 84495960 | No Purchase | 84496036 | No Loss |
| 84495826 | No Purchase | 84495895 | No Purchase | 84495961 | No Purchase | 84496038 | No Loss |
| 84495827 | No Purchase | 84495896 | No Purchase | 84495962 | No Purchase | 84496039 | No Loss |
| 84495828 | No Purchase | 84495897 | No Purchase | 84495965 | No Purchase | 84496040 | No Loss |
| 84495829 | No Purchase | 84495898 | No Purchase | 84495966 | No Purchase | 84496041 | No Loss |
| 84495830 | No Purchase | 84495899 | No Purchase | 84495967 | No Purchase | 84496042 | No Loss |
| 84495832 | No Purchase | 84495900 | No Purchase | 84495968 | No Purchase | 84496043 | No Loss |
| 84495833 | No Loss | 84495901 | No Purchase | 84495969 | No Purchase | 84496044 | No Loss |
| 84495834 | No Purchase | 84495902 | No Purchase | 84495970 | No Purchase | 84496046 | No Loss |
| 84495835 | No Purchase | 84495904 | No Loss | 84495971 | No Purchase | 84496047 | No Loss |
| 84495836 | No Purchase | 84495905 | No Loss | 84495972 | No Purchase | 84496048 | No Purchase |
| 84495838 | No Purchase | 84495907 | No Loss | 84495973 | No Purchase | 84496049 | No Loss |
| 84495839 | No Purchase | 84495909 | No Loss | 84495974 | No Purchase | 84496050 | No Loss |
| 84495840 | No Purchase | 84495911 | No Loss | 84495975 | No Purchase | 84496051 | No Loss |
| 84495841 | No Purchase | 84495915 | No Loss | 84495977 | No Purchase | 84496053 | No Loss |
| 84495843 | No Purchase | 84495918 | No Loss | 84495978 | No Purchase | 84496055 | No Loss |
| 84495844 | No Purchase | 84495923 | No Purchase | 84495979 | No Purchase | 84496057 | No Loss |
| 84495845 | No Purchase | 84495924 | No Loss | 84495980 | No Loss | 84496058 | No Loss |
| 84495846 | No Loss | 84495925 | No Purchase | 84495981 | No Purchase | 84496059 | No Loss |
| 84495847 | No Purchase | 84495926 | No Purchase | 84495983 | No Purchase | 84496060 | No Loss |
| 84495848 | No Purchase | 84495927 | No Purchase | 84495984 | No Purchase | 84496062 | No Loss |
| 84495849 | No Loss | 84495928 | No Loss | 84495985 | No Loss | 84496064 | No Purchase |
| 84495851 | No Purchase | 84495929 | No Loss | 84495986 | No Purchase | 84496066 | No Loss |
| 84495852 | No Loss | 84495930 | No Loss | 84495987 | No Loss | 84496067 | No Loss |
| 84495855 | No Loss | 84495931 | No Purchase | 84495988 | No Loss | 84496069 | No Loss |
| 84495856 | No Loss | 84495932 | No Loss | 84495990 | No Loss | 84496070 | No Purchase |
| 84495858 | No Loss | 84495933 | No Purchase | 84495994 | No Loss | 84496072 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84496073 | No Loss | 84496139 | No Loss | 84496208 | No Loss | 84496273 | No Loss |
| 84496075 | No Loss | 84496140 | No Loss | 84496210 | No Loss | 84496274 | No Loss |
| 84496080 | No Loss | 84496141 | No Loss | 84496211 | No Loss | 84496275 | No Purchase |
| 84496081 | No Loss | 84496142 | No Loss | 84496212 | No Loss | 84496276 | No Loss |
| 84496082 | No Loss | 84496143 | No Loss | 84496214 | No Loss | 84496278 | No Loss |
| 84496084 | No Loss | 84496144 | No Loss | 84496218 | No Purchase | 84496279 | No Loss |
| 84496085 | No Loss | 84496145 | No Loss | 84496219 | No Loss | 84496280 | No Loss |
| 84496086 | No Loss | 84496146 | No Loss | 84496221 | No Loss | 84496282 | No Loss |
| 84496088 | No Loss | 84496147 | No Loss | 84496223 | No Loss | 84496286 | No Loss |
| 84496089 | No Loss | 84496148 | No Loss | 84496224 | No Loss | 84496287 | No Loss |
| 84496090 | No Loss | 84496149 | No Loss | 84496227 | No Loss | 84496289 | No Loss |
| 84496091 | No Loss | 84496150 | No Loss | 84496228 | No Loss | 84496290 | No Loss |
| 84496092 | No Loss | 84496152 | No Loss | 84496230 | No Loss | 84496291 | No Loss |
| 84496093 | No Loss | 84496153 | No Loss | 84496234 | No Purchase | 84496292 | No Loss |
| 84496094 | No Loss | 84496155 | No Loss | 84496235 | No Loss | 84496294 | No Loss |
| 84496095 | No Loss | 84496156 | No Loss | 84496237 | No Loss | 84496299 | No Loss |
| 84496097 | No Loss | 84496157 | No Loss | 84496238 | No Loss | 84496301 | No Loss |
| 84496099 | No Loss | 84496158 | No Loss | 84496239 | No Loss | 84496302 | No Loss |
| 84496102 | No Loss | 84496160 | No Loss | 84496240 | No Loss | 84496307 | No Loss |
| 84496103 | No Loss | 84496165 | No Loss | 84496241 | No Loss | 84496308 | No Loss |
| 84496104 | No Loss | 84496166 | No Loss | 84496242 | No Loss | 84496309 | No Loss |
| 84496105 | No Loss | 84496169 | No Loss | 84496243 | No Loss | 84496311 | No Loss |
| 84496106 | No Loss | 84496170 | No Loss | 84496244 | No Loss | 84496315 | No Loss |
| 84496108 | No Loss | 84496173 | No Loss | 84496245 | No Purchase | 84496319 | No Loss |
| 84496111 | No Loss | 84496174 | No Loss | 84496246 | No Loss | 84496320 | No Loss |
| 84496112 | No Loss | 84496176 | No Loss | 84496247 | No Loss | 84496321 | No Loss |
| 84496113 | No Loss | 84496177 | No Loss | 84496248 | No Loss | 84496322 | No Loss |
| 84496114 | No Purchase | 84496179 | No Loss | 84496249 | No Loss | 84496330 | No Loss |
| 84496115 | No Loss | 84496180 | No Loss | 84496250 | No Loss | 84496332 | No Loss |
| 84496116 | No Loss | 84496182 | No Loss | 84496251 | No Loss | 84496334 | No Loss |
| 84496117 | No Loss | 84496183 | No Loss | 84496253 | No Loss | 84496335 | No Loss |
| 84496118 | No Loss | 84496185 | No Loss | 84496254 | No Loss | 84496336 | No Loss |
| 84496119 | No Loss | 84496186 | No Loss | 84496255 | No Loss | 84496337 | No Loss |
| 84496120 | No Loss | 84496188 | No Purchase | 84496256 | No Loss | 84496338 | No Loss |
| 84496123 | No Loss | 84496189 | No Loss | 84496257 | No Loss | 84496339 | No Loss |
| 84496125 | No Loss | 84496191 | No Loss | 84496258 | No Loss | 84496340 | No Loss |
| 84496126 | No Loss | 84496192 | No Loss | 84496259 | No Loss | 84496344 | No Loss |
| 84496127 | No Loss | 84496193 | No Loss | 84496260 | No Loss | 84496345 | No Loss |
| 84496128 | No Loss | 84496194 | No Loss | 84496261 | No Loss | 84496348 | No Loss |
| 84496129 | No Loss | 84496196 | No Loss | 84496262 | No Loss | 84496349 | No Loss |
| 84496131 | No Loss | 84496198 | No Purchase | 84496265 | No Loss | 84496351 | No Loss |
| 84496132 | No Loss | 84496200 | No Loss | 84496266 | No Loss | 84496352 | No Loss |
| 84496133 | No Loss | 84496201 | No Purchase | 84496267 | No Loss | 84496353 | No Loss |
| 84496134 | No Loss | 84496202 | No Loss | 84496268 | No Loss | 84496354 | No Loss |
| 84496135 | No Loss | 84496203 | No Loss | 84496269 | No Loss | 84496358 | No Loss |
| 84496138 | No Loss | 84496207 | No Loss | 84496271 | No Loss | 84496359 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84496360 | No Loss | 84496500 | No Loss | 84496574 | No Loss | 84496636 | No Loss |
| 84496361 | No Loss | 84496501 | No Loss | 84496575 | No Loss | 84496637 | No Loss |
| 84496362 | No Loss | 84496502 | No Loss | 84496576 | No Loss | 84496638 | No Loss |
| 84496368 | No Loss | 84496504 | No Loss | 84496577 | No Loss | 84496639 | No Loss |
| 84496377 | No Loss | 84496505 | No Loss | 84496578 | No Loss | 84496640 | No Loss |
| 84496386 | No Loss | 84496506 | No Loss | 84496579 | No Loss | 84496641 | No Loss |
| 84496390 | No Loss | 84496507 | No Loss | 84496580 | No Loss | 84496642 | No Loss |
| 84496392 | No Loss | 84496508 | No Loss | 84496581 | No Loss | 84496643 | No Loss |
| 84496395 | No Loss | 84496510 | No Loss | 84496583 | No Loss | 84496644 | No Loss |
| 84496396 | No Loss | 84496511 | No Loss | 84496584 | No Loss | 84496648 | No Loss |
| 84496400 | No Loss | 84496513 | No Loss | 84496585 | No Loss | 84496649 | No Loss |
| 84496402 | No Loss | 84496514 | No Loss | 84496586 | No Loss | 84496650 | No Loss |
| 84496404 | No Loss | 84496515 | No Loss | 84496587 | No Loss | 84496651 | No Loss |
| 84496421 | No Loss | 84496516 | No Loss | 84496588 | No Loss | 84496652 | No Loss |
| 84496426 | No Loss | 84496518 | No Loss | 84496589 | No Loss | 84496653 | No Loss |
| 84496427 | No Loss | 84496519 | No Loss | 84496590 | No Loss | 84496654 | No Loss |
| 84496428 | No Loss | 84496520 | No Loss | 84496591 | No Loss | 84496655 | No Loss |
| 84496429 | No Loss | 84496521 | No Loss | 84496592 | No Loss | 84496657 | No Loss |
| 84496430 | No Loss | 84496522 | No Loss | 84496593 | No Loss | 84496659 | No Loss |
| 84496431 | No Loss | 84496525 | No Loss | 84496594 | No Loss | 84496660 | No Loss |
| 84496432 | No Loss | 84496526 | No Loss | 84496595 | No Loss | 84496661 | No Loss |
| 84496433 | No Loss | 84496529 | No Loss | 84496596 | No Loss | 84496666 | No Loss |
| 84496436 | No Loss | 84496531 | No Loss | 84496597 | No Loss | 84496667 | No Loss |
| 84496440 | No Loss | 84496533 | No Loss | 84496598 | No Loss | 84496668 | No Loss |
| 84496449 | No Loss | 84496534 | No Loss | 84496599 | No Loss | 84496669 | No Loss |
| 84496454 | Duplicate Claim | 84496535 | No Loss | 84496600 | No Loss | 84496670 | No Loss |
| 84496462 | No Loss | 84496536 | No Loss | 84496603 | No Loss | 84496671 | No Loss |
| 84496472 | No Loss | 84496537 | No Loss | 84496604 | No Loss | 84496672 | No Loss |
| 84496473 | No Loss | 84496540 | No Loss | 84496605 | No Loss | 84496673 | No Loss |
| 84496475 | No Loss | 84496541 | No Loss | 84496606 | No Loss | 84496674 | No Loss |
| 84496476 | No Loss | 84496542 | No Loss | 84496612 | No Loss | 84496676 | No Loss |
| 84496478 | No Loss | 84496544 | No Loss | 84496613 | No Loss | 84496677 | No Loss |
| 84496479 | No Loss | 84496546 | No Loss | 84496614 | No Loss | 84496678 | No Loss |
| 84496482 | No Loss | 84496547 | No Loss | 84496615 | No Loss | 84496679 | No Loss |
| 84496483 | No Loss | 84496548 | No Loss | 84496616 | No Loss | 84496680 | No Loss |
| 84496485 | No Loss | 84496549 | No Loss | 84496617 | No Loss | 84496681 | No Loss |
| 84496486 | No Loss | 84496550 | No Loss | 84496619 | No Loss | 84496682 | No Loss |
| 84496487 | No Loss | 84496552 | No Loss | 84496620 | No Loss | 84496685 | No Loss |
| 84496488 | No Loss | 84496553 | No Loss | 84496623 | No Loss | 84496687 | No Loss |
| 84496490 | No Loss | 84496555 | No Loss | 84496624 | No Loss | 84496688 | No Loss |
| 84496491 | No Loss | 84496557 | No Loss | 84496626 | No Loss | 84496689 | No Loss |
| 84496493 | No Loss | 84496560 | No Loss | 84496628 | No Loss | 84496690 | No Loss |
| 84496495 | No Loss | 84496570 | No Loss | 84496630 | No Loss | 84496692 | No Loss |
| 84496496 | No Loss | 84496571 | No Loss | 84496631 | No Loss | 84496693 | No Loss |
| 84496498 | No Loss | 84496572 | No Loss | 84496632 | No Loss | 84496694 | No Loss |
| 84496499 | No Loss | 84496573 | No Loss | 84496634 | No Loss | 84496695 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84496697 | No Loss | 84496758 | No Loss | 84496814 | No Loss | 84496880 | No Loss |
| 84496700 | No Loss | 84496759 | No Loss | 84496815 | No Loss | 84496881 | No Loss |
| 84496701 | No Loss | 84496760 | No Loss | 84496817 | No Loss | 84496882 | No Loss |
| 84496702 | No Loss | 84496763 | No Loss | 84496818 | No Loss | 84496883 | No Loss |
| 84496703 | No Loss | 84496764 | No Loss | 84496819 | No Loss | 84496886 | No Loss |
| 84496704 | No Loss | 84496765 | No Loss | 84496820 | No Loss | 84496887 | No Loss |
| 84496705 | No Loss | 84496767 | No Loss | 84496821 | No Loss | 84496889 | No Loss |
| 84496706 | No Loss | 84496768 | No Loss | 84496822 | No Loss | 84496890 | No Loss |
| 84496709 | No Loss | 84496771 | No Loss | 84496823 | No Loss | 84496891 | No Loss |
| 84496710 | No Loss | 84496772 | No Loss | 84496824 | No Loss | 84496894 | No Loss |
| 84496712 | No Loss | 84496773 | No Loss | 84496825 | No Loss | 84496895 | No Loss |
| 84496713 | No Loss | 84496774 | No Loss | 84496826 | No Loss | 84496896 | No Loss |
| 84496714 | No Loss | 84496775 | No Loss | 84496832 | No Loss | 84496897 | No Loss |
| 84496715 | No Loss | 84496776 | No Loss | 84496833 | No Loss | 84496899 | No Loss |
| 84496716 | No Loss | 84496777 | No Loss | 84496835 | No Loss | 84496900 | No Loss |
| 84496717 | No Loss | 84496778 | No Loss | 84496836 | No Loss | 84496901 | No Loss |
| 84496718 | No Loss | 84496780 | No Loss | 84496837 | No Loss | 84496902 | No Loss |
| 84496719 | No Loss | 84496781 | No Loss | 84496839 | No Loss | 84496903 | No Loss |
| 84496721 | No Loss | 84496782 | No Loss | 84496840 | No Loss | 84496904 | No Loss |
| 84496722 | No Loss | 84496783 | No Loss | 84496841 | No Loss | 84496905 | No Loss |
| 84496723 | No Loss | 84496784 | No Loss | 84496843 | No Loss | 84496907 | No Loss |
| 84496724 | No Loss | 84496785 | No Loss | 84496844 | No Loss | 84496908 | No Loss |
| 84496725 | No Loss | 84496787 | No Loss | 84496845 | No Loss | 84496910 | No Loss |
| 84496726 | No Loss | 84496788 | No Loss | 84496848 | No Loss | 84496911 | No Loss |
| 84496727 | No Loss | 84496789 | No Loss | 84496851 | No Loss | 84496912 | No Loss |
| 84496728 | No Loss | 84496791 | No Loss | 84496852 | No Loss | 84496913 | No Loss |
| 84496729 | No Loss | 84496792 | No Loss | 84496853 | No Loss | 84496915 | No Loss |
| 84496730 | No Loss | 84496793 | No Loss | 84496855 | No Loss | 84496918 | No Loss |
| 84496735 | No Loss | 84496794 | No Loss | 84496856 | No Loss | 84496920 | No Loss |
| 84496736 | No Loss | 84496795 | No Loss | 84496858 | No Loss | 84496922 | No Loss |
| 84496737 | No Loss | 84496796 | No Loss | 84496859 | No Loss | 84496924 | No Loss |
| 84496738 | No Loss | 84496798 | No Loss | 84496860 | No Loss | 84496925 | No Loss |
| 84496740 | No Loss | 84496799 | No Loss | 84496861 | No Loss | 84496927 | No Loss |
| 84496741 | No Loss | 84496800 | No Loss | 84496864 | No Loss | 84496928 | No Loss |
| 84496742 | No Loss | 84496801 | No Loss | 84496866 | No Loss | 84496930 | No Loss |
| 84496743 | No Loss | 84496802 | No Loss | 84496869 | No Loss | 84496931 | No Loss |
| 84496744 | No Loss | 84496803 | No Loss | 84496870 | No Loss | 84496932 | No Loss |
| 84496745 | No Loss | 84496804 | No Loss | 84496871 | No Loss | 84496934 | No Loss |
| 84496746 | No Loss | 84496805 | No Loss | 84496872 | No Loss | 84496935 | No Loss |
| 84496748 | No Loss | 84496806 | No Loss | 84496873 | No Loss | 84496936 | No Loss |
| 84496749 | No Loss | 84496808 | No Loss | 84496874 | No Loss | 84496937 | No Loss |
| 84496751 | No Loss | 84496809 | No Loss | 84496875 | No Loss | 84496938 | No Loss |
| 84496752 | No Loss | 84496810 | No Loss | 84496876 | No Loss | 84496939 | No Loss |
| 84496753 | No Loss | 84496811 | No Loss | 84496877 | No Loss | 84496941 | No Loss |
| 84496754 | No Loss | 84496812 | No Loss | 84496878 | No Loss | 84496942 | No Loss |
| 84496757 | No Loss | 84496813 | No Loss | 84496879 | No Loss | 84496943 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84496945 | No Loss | 84497016 | No Loss | 84497074 | No Loss | 84497171 | No Loss |
| 84496946 | No Loss | 84497018 | No Loss | 84497075 | No Loss | 84497172 | No Loss |
| 84496948 | No Loss | 84497019 | No Loss | 84497077 | No Loss | 84497175 | No Loss |
| 84496949 | No Loss | 84497020 | No Loss | 84497078 | No Loss | 84497176 | No Loss |
| 84496950 | No Loss | 84497021 | No Loss | 84497079 | No Loss | 84497178 | No Loss |
| 84496952 | No Loss | 84497022 | No Loss | 84497081 | No Loss | 84497182 | No Loss |
| 84496953 | No Loss | 84497023 | No Loss | 84497082 | No Loss | 84497184 | Duplicate Claim |
| 84496954 | No Loss | 84497024 | No Loss | 84497087 | No Loss | 84497188 | Duplicate Claim |
| 84496955 | No Loss | 84497026 | No Loss | 84497089 | No Loss | 84497189 | No Loss |
| 84496956 | No Loss | 84497027 | No Loss | 84497090 | No Loss | 84497196 | No Loss |
| 84496957 | No Loss | 84497028 | No Loss | 84497092 | No Loss | 84497201 | No Loss |
| 84496958 | No Loss | 84497030 | No Loss | 84497095 | No Loss | 84497202 | No Loss |
| 84496959 | No Loss | 84497032 | No Loss | 84497096 | No Loss | 84497206 | No Loss |
| 84496960 | No Loss | 84497034 | No Loss | 84497097 | No Loss | 84497207 | No Loss |
| 84496961 | No Loss | 84497037 | No Loss | 84497098 | No Loss | 84497208 | No Loss |
| 84496962 | No Loss | 84497038 | No Loss | 84497099 | No Loss | 84497209 | No Loss |
| 84496963 | No Loss | 84497039 | No Loss | 84497100 | No Loss | 84497210 | No Loss |
| 84496964 | No Loss | 84497040 | No Loss | 84497103 | No Loss | 84497211 | No Loss |
| 84496965 | No Loss | 84497041 | No Loss | 84497106 | No Loss | 84497212 | No Loss |
| 84496968 | No Loss | 84497043 | No Loss | 84497107 | No Loss | 84497213 | No Loss |
| 84496969 | No Loss | 84497044 | No Loss | 84497110 | No Loss | 84497214 | No Loss |
| 84496972 | No Loss | 84497045 | No Loss | 84497114 | No Loss | 84497215 | No Loss |
| 84496974 | No Loss | 84497046 | No Loss | 84497115 | No Loss | 84497216 | No Loss |
| 84496975 | No Loss | 84497047 | No Loss | 84497116 | No Loss | 84497217 | No Loss |
| 84496976 | No Loss | 84497048 | No Loss | 84497118 | No Loss | 84497218 | No Loss |
| 84496977 | No Loss | 84497050 | No Loss | 84497119 | No Loss | 84497219 | No Loss |
| 84496978 | No Loss | 84497051 | No Loss | 84497120 | No Loss | 84497220 | No Loss |
| 84496979 | No Loss | 84497052 | No Loss | 84497121 | No Loss | 84497221 | No Loss |
| 84496980 | No Loss | 84497053 | No Loss | 84497122 | No Loss | 84497222 | No Loss |
| 84496981 | No Loss | 84497054 | No Loss | 84497123 | No Loss | 84497223 | No Loss |
| 84496982 | No Loss | 84497056 | No Loss | 84497124 | No Loss | 84497224 | No Loss |
| 84496983 | No Loss | 84497057 | No Loss | 84497125 | No Loss | 84497225 | No Loss |
| 84496987 | No Loss | 84497060 | No Loss | 84497127 | No Loss | 84497226 | No Loss |
| 84496994 | No Loss | 84497061 | No Loss | 84497130 | No Loss | 84497227 | No Loss |
| 84496996 | No Loss | 84497062 | No Loss | 84497131 | No Loss | 84497228 | No Loss |
| 84496997 | No Loss | 84497063 | No Loss | 84497132 | No Loss | 84497229 | No Loss |
| 84496998 | No Loss | 84497064 | No Loss | 84497136 | No Loss | 84497230 | No Loss |
| 84496999 | No Loss | 84497065 | No Loss | 84497144 | No Loss | 84497231 | No Loss |
| 84497000 | No Loss | 84497066 | No Loss | 84497155 | No Loss | 84497232 | No Loss |
| 84497001 | No Loss | 84497067 | No Loss | 84497157 | No Loss | 84497233 | No Loss |
| 84497003 | No Loss | 84497068 | No Loss | 84497158 | No Loss | 84497234 | No Loss |
| 84497004 | No Loss | 84497069 | No Loss | 84497161 | No Loss | 84497235 | No Loss |
| 84497005 | No Loss | 84497070 | No Loss | 84497162 | No Loss | 84497236 | No Loss |
| 84497007 | No Loss | 84497071 | No Loss | 84497167 | No Loss | 84497237 | No Loss |
| 84497013 | No Loss | 84497072 | No Loss | 84497168 | No Loss | 84497238 | No Loss |
| 84497014 | No Loss | 84497073 | No Loss | 84497170 | No Loss | 84497239 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84497240 | No Loss | 84497286 | No Loss | 84497357 | No Loss | 84497446 | No Loss |
| 84497241 | No Loss | 84497287 | No Loss | 84497360 | No Loss | 84497447 | No Loss |
| 84497242 | No Loss | 84497288 | No Loss | 84497361 | No Loss | 84497448 | No Loss |
| 84497243 | No Loss | 84497289 | No Loss | 84497363 | No Loss | 84497449 | No Loss |
| 84497244 | No Loss | 84497290 | No Loss | 84497364 | No Loss | 84497450 | No Loss |
| 84497245 | No Loss | 84497291 | No Loss | 84497367 | No Loss | 84497451 | No Loss |
| 84497246 | No Loss | 84497292 | No Loss | 84497369 | No Loss | 84497454 | No Loss |
| 84497247 | No Loss | 84497293 | No Loss | 84497372 | No Loss | 84497456 | No Loss |
| 84497248 | No Loss | 84497294 | No Loss | 84497373 | No Loss | 84497458 | No Loss |
| 84497249 | No Loss | 84497295 | No Loss | 84497375 | No Loss | 84497462 | No Loss |
| 84497250 | No Loss | 84497296 | No Loss | 84497376 | No Loss | 84497465 | No Loss |
| 84497251 | No Loss | 84497297 | No Loss | 84497378 | No Loss | 84497466 | No Loss |
| 84497252 | No Loss | 84497298 | No Loss | 84497380 | No Loss | 84497468 | No Loss |
| 84497253 | No Loss | 84497299 | No Loss | 84497381 | No Loss | 84497469 | No Loss |
| 84497254 | No Loss | 84497300 | No Loss | 84497384 | No Loss | 84497470 | No Loss |
| 84497255 | No Loss | 84497301 | No Loss | 84497386 | No Loss | 84497472 | No Loss |
| 84497256 | No Loss | 84497302 | No Loss | 84497387 | No Loss | 84497473 | No Loss |
| 84497257 | No Loss | 84497303 | No Loss | 84497388 | No Loss | 84497474 | No Loss |
| 84497258 | No Loss | 84497304 | No Loss | 84497393 | No Loss | 84497475 | No Loss |
| 84497259 | No Loss | 84497305 | No Loss | 84497394 | No Loss | 84497477 | No Loss |
| 84497260 | No Loss | 84497306 | No Loss | 84497395 | No Loss | 84497478 | No Loss |
| 84497261 | No Loss | 84497307 | No Loss | 84497398 | No Loss | 84497479 | No Loss |
| 84497262 | No Loss | 84497312 | No Loss | 84497403 | No Loss | 84497482 | No Loss |
| 84497263 | No Loss | 84497314 | No Loss | 84497404 | No Loss | 84497483 | No Loss |
| 84497264 | No Loss | 84497316 | No Loss | 84497405 | No Loss | 84497488 | No Loss |
| 84497265 | No Loss | 84497317 | No Loss | 84497406 | No Loss | 84497494 | No Loss |
| 84497266 | No Loss | 84497318 | No Loss | 84497407 | No Loss | 84497495 | No Loss |
| 84497267 | No Loss | 84497319 | No Loss | 84497409 | No Loss | 84497496 | No Loss |
| 84497268 | No Loss | 84497320 | No Loss | 84497411 | No Loss | 84497497 | No Loss |
| 84497269 | No Loss | 84497322 | No Loss | 84497412 | No Loss | 84497498 | No Loss |
| 84497270 | No Loss | 84497323 | No Loss | 84497413 | No Loss | 84497501 | No Loss |
| 84497271 | No Loss | 84497324 | No Loss | 84497416 | No Loss | 84497505 | No Loss |
| 84497272 | No Loss | 84497326 | No Loss | 84497418 | No Loss | 84497506 | No Loss |
| 84497273 | No Loss | 84497331 | No Loss | 84497419 | No Loss | 84497510 | No Loss |
| 84497274 | No Loss | 84497334 | No Loss | 84497422 | No Loss | 84497511 | No Loss |
| 84497275 | No Loss | 84497336 | No Loss | 84497424 | No Loss | 84497515 | No Loss |
| 84497276 | No Loss | 84497340 | No Loss | 84497425 | No Loss | 84497516 | No Loss |
| 84497277 | No Loss | 84497342 | No Loss | 84497426 | No Loss | 84497518 | No Loss |
| 84497278 | No Loss | 84497343 | No Loss | 84497433 | No Loss | 84497520 | No Loss |
| 84497279 | No Loss | 84497344 | No Loss | 84497436 | No Loss | 84497521 | No Loss |
| 84497280 | No Loss | 84497347 | No Loss | 84497437 | No Loss | 84497523 | No Loss |
| 84497281 | No Loss | 84497348 | No Loss | 84497439 | No Loss | 84497526 | No Loss |
| 84497282 | No Loss | 84497349 | No Loss | 84497440 | No Loss | 84497528 | No Loss |
| 84497283 | No Loss | 84497351 | No Loss | 84497441 | No Loss | 84497529 | No Loss |
| 84497284 | No Loss | 84497353 | No Loss | 84497444 | No Loss | 84497536 | No Loss |
| 84497285 | No Loss | 84497355 | No Loss | 84497445 | No Loss | 84497537 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84497538 | No Loss | 84497611 | No Loss | 84497708 | No Loss | 84497756 | No Loss |
| 84497539 | No Loss | 84497612 | No Loss | 84497709 | No Loss | 84497758 | No Loss |
| 84497544 | No Loss | 84497616 | No Loss | 84497710 | No Loss | 84497759 | No Loss |
| 84497545 | No Loss | 84497617 | No Loss | 84497711 | No Loss | 84497760 | No Loss |
| 84497547 | No Loss | 84497619 | No Loss | 84497712 | No Loss | 84497761 | No Loss |
| 84497548 | No Loss | 84497620 | No Loss | 84497713 | No Loss | 84497763 | No Loss |
| 84497564 | No Loss | 84497621 | No Loss | 84497714 | No Loss | 84497764 | No Loss |
| 84497565 | No Loss | 84497622 | No Loss | 84497715 | No Loss | 84497766 | No Loss |
| 84497568 | No Loss | 84497623 | No Loss | 84497716 | No Loss | 84497767 | No Loss |
| 84497569 | No Loss | 84497658 | No Loss | 84497717 | No Loss | 84497768 | No Loss |
| 84497570 | No Loss | 84497659 | No Loss | 84497718 | No Loss | 84497769 | No Loss |
| 84497571 | No Loss | 84497660 | No Loss | 84497719 | No Loss | 84497770 | No Loss |
| 84497572 | No Loss | 84497661 | No Loss | 84497720 | No Loss | 84497771 | No Loss |
| 84497573 | No Loss | 84497662 | No Loss | 84497721 | No Loss | 84497772 | No Loss |
| 84497574 | No Loss | 84497663 | No Loss | 84497722 | No Loss | 84497773 | No Loss |
| 84497575 | No Loss | 84497665 | No Loss | 84497723 | No Loss | 84497775 | No Loss |
| 84497576 | No Loss | 84497666 | No Loss | 84497724 | No Loss | 84497776 | No Loss |
| 84497577 | No Loss | 84497667 | No Loss | 84497725 | No Loss | 84497777 | No Loss |
| 84497579 | No Loss | 84497668 | No Loss | 84497726 | No Loss | 84497778 | No Loss |
| 84497580 | No Loss | 84497669 | No Loss | 84497727 | No Loss | 84497780 | No Loss |
| 84497581 | No Loss | 84497670 | No Loss | 84497728 | No Loss | 84497781 | No Loss |
| 84497582 | No Loss | 84497671 | No Loss | 84497729 | No Loss | 84497782 | No Loss |
| 84497583 | No Loss | 84497673 | No Loss | 84497730 | No Loss | 84497784 | No Loss |
| 84497584 | No Loss | 84497674 | No Loss | 84497731 | No Loss | 84497786 | No Loss |
| 84497586 | No Loss | 84497675 | No Loss | 84497732 | No Loss | 84497787 | No Loss |
| 84497589 | No Loss | 84497676 | Duplicate Claim | 84497733 | No Loss | 84497788 | No Loss |
| 84497590 | No Loss | 84497680 | No Loss | 84497734 | No Loss | 84497790 | No Loss |
| 84497591 | No Loss | 84497681 | No Loss | 84497735 | No Loss | 84497791 | No Loss |
| 84497592 | No Loss | 84497683 | No Loss | 84497736 | No Loss | 84497792 | No Loss |
| 84497593 | No Loss | 84497684 | No Loss | 84497737 | No Loss | 84497793 | No Loss |
| 84497594 | No Loss | 84497685 | No Loss | 84497739 | No Loss | 84497794 | No Loss |
| 84497595 | No Loss | 84497686 | No Loss | 84497740 | No Loss | 84497795 | No Loss |
| 84497596 | No Loss | 84497688 | No Loss | 84497741 | No Loss | 84497796 | No Loss |
| 84497597 | No Loss | 84497690 | No Loss | 84497743 | No Loss | 84497798 | No Loss |
| 84497598 | No Loss | 84497691 | No Loss | 84497744 | No Loss | 84497799 | No Loss |
| 84497599 | No Loss | 84497692 | No Loss | 84497745 | No Loss | 84497803 | No Loss |
| 84497600 | No Loss | 84497693 | No Loss | 84497746 | No Loss | 84497804 | No Loss |
| 84497601 | No Loss | 84497694 | No Loss | 84497747 | No Loss | 84497805 | No Loss |
| 84497602 | No Loss | 84497695 | No Loss | 84497748 | No Loss | 84497806 | No Loss |
| 84497603 | No Loss | 84497698 | No Loss | 84497749 | No Loss | 84497807 | No Loss |
| 84497605 | No Loss | 84497699 | No Loss | 84497750 | No Loss | 84497808 | No Loss |
| 84497606 | No Loss | 84497703 | No Loss | 84497751 | No Loss | 84497809 | No Loss |
| 84497607 | No Loss | 84497704 | No Loss | 84497752 | No Loss | 84497810 | No Loss |
| 84497608 | No Loss | 84497705 | No Loss | 84497753 | No Loss | 84497811 | No Loss |
| 84497609 | No Loss | 84497706 | No Loss | 84497754 | No Loss | 84497812 | No Loss |
| 84497610 | No Loss | 84497707 | No Loss | 84497755 | No Loss | 84497813 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84497814 | No Loss | 84497869 | No Loss | 84497935 | No Loss | 84498003 | No Loss |
| 84497815 | No Loss | 84497870 | No Loss | 84497937 | No Loss | 84498004 | No Loss |
| 84497816 | No Loss | 84497871 | No Loss | 84497942 | No Loss | 84498005 | No Loss |
| 84497817 | No Loss | 84497872 | No Loss | 84497943 | No Loss | 84498006 | No Loss |
| 84497818 | No Loss | 84497873 | No Loss | 84497944 | No Loss | 84498007 | No Loss |
| 84497819 | No Loss | 84497874 | No Loss | 84497947 | No Loss | 84498008 | No Loss |
| 84497820 | No Loss | 84497875 | No Loss | 84497948 | No Loss | 84498014 | No Loss |
| 84497821 | No Loss | 84497876 | No Loss | 84497952 | No Loss | 84498015 | No Loss |
| 84497822 | No Loss | 84497877 | No Loss | 84497953 | No Loss | 84498017 | No Loss |
| 84497823 | No Loss | 84497878 | No Loss | 84497956 | No Loss | 84498018 | No Loss |
| 84497824 | No Loss | 84497879 | No Loss | 84497957 | No Loss | 84498022 | No Loss |
| 84497825 | No Loss | 84497880 | No Loss | 84497958 | No Loss | 84498023 | No Loss |
| 84497826 | No Loss | 84497881 | No Loss | 84497959 | No Loss | 84498024 | No Loss |
| 84497827 | No Loss | 84497882 | No Loss | 84497960 | No Loss | 84498025 | No Loss |
| 84497828 | No Loss | 84497884 | No Loss | 84497963 | No Loss | 84498026 | No Loss |
| 84497829 | No Loss | 84497885 | No Loss | 84497964 | No Loss | 84498027 | No Loss |
| 84497830 | No Loss | 84497886 | No Loss | 84497965 | No Loss | 84498029 | No Loss |
| 84497831 | No Loss | 84497887 | No Loss | 84497966 | No Loss | 84498030 | No Loss |
| 84497832 | No Loss | 84497889 | No Loss | 84497967 | No Loss | 84498031 | No Loss |
| 84497835 | No Loss | 84497891 | No Loss | 84497968 | No Loss | 84498033 | No Loss |
| 84497836 | No Loss | 84497894 | No Loss | 84497969 | No Loss | 84498034 | No Loss |
| 84497837 | No Loss | 84497895 | No Loss | 84497970 | No Loss | 84498035 | No Loss |
| 84497838 | No Loss | 84497896 | No Loss | 84497971 | No Loss | 84498036 | No Loss |
| 84497839 | No Loss | 84497897 | No Loss | 84497972 | No Loss | 84498037 | No Loss |
| 84497840 | No Loss | 84497898 | No Loss | 84497973 | No Loss | 84498038 | No Loss |
| 84497841 | No Loss | 84497899 | No Loss | 84497978 | No Loss | 84498039 | No Loss |
| 84497842 | No Loss | 84497900 | No Loss | 84497981 | No Loss | 84498040 | No Loss |
| 84497843 | No Loss | 84497901 | No Loss | 84497982 | No Loss | 84498041 | No Loss |
| 84497844 | No Loss | 84497903 | No Loss | 84497983 | No Loss | 84498042 | No Loss |
| 84497845 | No Loss | 84497904 | No Loss | 84497984 | No Loss | 84498044 | No Loss |
| 84497846 | No Loss | 84497913 | No Loss | 84497985 | No Loss | 84498045 | No Loss |
| 84497847 | No Loss | 84497914 | No Loss | 84497986 | No Loss | 84498046 | No Loss |
| 84497848 | No Loss | 84497915 | No Loss | 84497987 | No Loss | 84498047 | No Loss |
| 84497849 | No Loss | 84497916 | No Loss | 84497988 | No Loss | 84498049 | No Loss |
| 84497850 | No Loss | 84497917 | No Loss | 84497989 | No Loss | 84498050 | No Loss |
| 84497851 | No Loss | 84497918 | No Loss | 84497990 | No Loss | 84498051 | No Loss |
| 84497852 | No Loss | 84497921 | No Loss | 84497991 | No Loss | 84498052 | No Loss |
| 84497854 | No Loss | 84497922 | No Loss | 84497992 | No Loss | 84498053 | No Loss |
| 84497861 | No Loss | 84497923 | No Loss | 84497993 | No Loss | 84498054 | No Loss |
| 84497862 | No Loss | 84497924 | No Loss | 84497994 | No Loss | 84498055 | No Loss |
| 84497863 | No Loss | 84497925 | No Loss | 84497995 | No Loss | 84498056 | No Loss |
| 84497864 | No Loss | 84497926 | No Loss | 84497996 | No Loss | 84498058 | No Loss |
| 84497865 | No Loss | 84497927 | No Loss | 84497999 | No Loss | 84498059 | No Loss |
| 84497866 | No Loss | 84497931 | No Loss | 84498000 | No Loss | 84498060 | No Loss |
| 84497867 | No Loss | 84497932 | No Loss | 84498001 | No Loss | 84498061 | No Loss |
| 84497868 | No Loss | 84497934 | No Loss | 84498002 | No Loss | 84498063 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84498066 | No Loss | 84498156 | No Loss | 84498223 | No Loss | 84498286 | No Loss |
| 84498067 | No Loss | 84498158 | No Loss | 84498224 | No Loss | 84498289 | No Loss |
| 84498068 | No Loss | 84498159 | No Loss | 84498225 | No Loss | 84498290 | No Loss |
| 84498070 | No Loss | 84498160 | No Loss | 84498226 | No Loss | 84498291 | No Loss |
| 84498071 | No Loss | 84498161 | No Loss | 84498227 | No Loss | 84498293 | No Loss |
| 84498072 | No Loss | 84498162 | No Loss | 84498228 | No Loss | 84498296 | No Loss |
| 84498076 | No Loss | 84498163 | No Loss | 84498229 | No Loss | 84498297 | No Loss |
| 84498079 | No Loss | 84498165 | No Loss | 84498230 | No Loss | 84498298 | No Loss |
| 84498080 | No Loss | 84498166 | No Loss | 84498232 | No Loss | 84498300 | Replaced Claim |
| 84498081 | No Loss | 84498171 | No Loss | 84498233 | No Loss | 84498302 | No Loss |
| 84498082 | No Loss | 84498173 | No Loss | 84498234 | No Loss | 84498304 | Replaced Claim |
| 84498083 | No Loss | 84498174 | No Loss | 84498235 | No Loss | 84498307 | No Loss |
| 84498086 | No Loss | 84498175 | No Loss | 84498236 | No Loss | 84498309 | No Loss |
| 84498087 | No Loss | 84498176 | No Loss | 84498237 | No Loss | 84498310 | No Loss |
| 84498088 | No Loss | 84498177 | No Loss | 84498238 | No Loss | 84498312 | Duplicate Claim |
| 84498093 | No Loss | 84498178 | No Loss | 84498239 | No Loss | 84498313 | No Loss |
| 84498094 | No Loss | 84498179 | No Loss | 84498240 | No Loss | 84498315 | No Loss |
| 84498107 | No Loss | 84498180 | No Loss | 84498241 | No Loss | 84498318 | No Loss |
| 84498109 | No Loss | 84498181 | No Loss | 84498242 | No Loss | 84498321 | No Loss |
| 84498110 | No Loss | 84498182 | No Loss | 84498249 | No Loss | 84498322 | No Loss |
| 84498112 | No Loss | 84498184 | No Loss | 84498250 | No Loss | 84498327 | Replaced Claim |
| 84498113 | No Loss | 84498186 | No Loss | 84498251 | No Loss | 84498328 | Replaced Claim |
| 84498115 | No Loss | 84498188 | No Loss | 84498252 | No Loss | 84498331 | No Loss |
| 84498116 | No Loss | 84498189 | No Loss | 84498253 | No Loss | 84498332 | No Loss |
| 84498118 | No Loss | 84498190 | No Loss | 84498254 | No Loss | 84498333 | No Loss |
| 84498120 | No Loss | 84498191 | No Loss | 84498255 | No Loss | 84498338 | Replaced Claim |
| 84498121 | No Loss | 84498192 | No Loss | 84498256 | No Loss | 84498341 | No Purchase |
| 84498122 | No Loss | 84498193 | No Loss | 84498258 | No Loss | 84498342 | No Loss |
| 84498125 | No Loss | 84498195 | No Loss | 84498259 | No Loss | 84498345 | Duplicate Claim |
| 84498130 | No Loss | 84498196 | No Loss | 84498261 | No Loss | 84498347 | No Loss |
| 84498131 | No Loss | 84498197 | No Loss | 84498262 | No Loss | 84498348 | No Loss |
| 84498132 | No Loss | 84498199 | No Loss | 84498263 | No Loss | 84498349 | No Loss |
| 84498135 | No Loss | 84498202 | No Loss | 84498264 | No Loss | 84498351 | No Loss |
| 84498136 | No Loss | 84498204 | No Loss | 84498266 | No Loss | 84498355 | No Loss |
| 84498138 | No Loss | 84498206 | No Loss | 84498268 | No Loss | 84498356 | No Loss |
| 84498139 | No Loss | 84498207 | No Loss | 84498269 | No Loss | 84498357 | No Loss |
| 84498140 | No Loss | 84498211 | No Loss | 84498270 | No Loss | 84498358 | Duplicate Claim |
| 84498141 | No Loss | 84498212 | No Loss | 84498276 | No Loss | 84498361 | No Loss |
| 84498146 | No Loss | 84498213 | No Loss | 84498277 | No Loss | 84498366 | No Loss |
| 84498147 | No Loss | 84498214 | No Loss | 84498278 | No Loss | 84498375 | No Loss |
| 84498149 | No Loss | 84498216 | No Loss | 84498279 | No Loss | 84498376 | No Loss |
| 84498150 | No Loss | 84498218 | No Loss | 84498280 | No Loss | 84498377 | No Loss |
| 84498152 | No Loss | 84498219 | No Loss | 84498281 | No Loss | 84498378 | No Loss |
| 84498153 | No Loss | 84498220 | No Loss | 84498282 | No Loss | 84498379 | No Loss |
| 84498154 | No Loss | 84498221 | No Loss | 84498284 | No Loss | 84498384 | Replaced Claim |
| 84498155 | No Loss | 84498222 | No Loss | 84498285 | No Loss | 84498385 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84498387 | No Loss | 84498471 | No Purchase | 84498600 | Replaced Claim | 84498681 | No Purchase |
| 84498394 | No Loss | 84498473 | No Loss | 84498605 | No Loss | 84498683 | No Loss |
| 84498397 | No Loss | 84498478 | No Loss | 84498609 | No Loss | 84498684 | No Loss |
| 84498398 | Replaced Claim | 84498480 | No Loss | 84498610 | No Loss | 84498691 | No Loss |
| 84498399 | No Loss | 84498481 | No Loss | 84498611 | No Loss | 84498694 | No Loss |
| 84498403 | No Loss | 84498482 | No Loss | 84498617 | No Purchase | 84498696 | No Loss |
| 84498404 | No Loss | 84498483 | No Loss | 84498618 | No Loss | 84498697 | No Loss |
| 84498405 | No Loss | 84498484 | No Loss | 84498619 | No Loss | 84498698 | No Loss |
| 84498407 | No Loss | 84498485 | No Loss | 84498620 | No Purchase | 84498699 | No Loss |
| 84498408 | No Loss | 84498486 | No Loss | 84498621 | No Loss | 84498703 | No Loss |
| 84498410 | No Loss | 84498487 | No Loss | 84498622 | No Loss | 84498705 | No Loss |
| 84498412 | No Loss | 84498488 | No Loss | 84498623 | No Loss | 84498706 | No Loss |
| 84498415 | No Purchase | 84498489 | No Loss | 84498627 | No Loss | 84498708 | No Loss |
| 84498416 | No Purchase | 84498490 | No Loss | 84498628 | No Purchase | 84498710 | No Loss |
| 84498417 | No Loss | 84498491 | No Loss | 84498629 | No Loss | 84498723 | No Loss |
| 84498418 | No Loss | 84498492 | No Loss | 84498637 | No Loss | 84498724 | No Loss |
| 84498422 | No Loss | 84498503 | No Loss | 84498638 | No Loss | 84498725 | No Loss |
| 84498424 | No Loss | 84498504 | No Loss | 84498639 | No Loss | 84498734 | No Loss |
| 84498426 | No Loss | 84498525 | No Loss | 84498640 | No Loss | 84498735 | No Loss |
| 84498427 | No Loss | 84498526 | No Loss | 84498641 | No Loss | 84498736 | No Purchase |
| 84498428 | No Purchase | 84498530 | No Loss | 84498642 | No Loss | 84498737 | No Loss |
| 84498429 | No Loss | 84498531 | No Loss | 84498643 | No Purchase | 84498738 | No Loss |
| 84498430 | No Loss | 84498535 | No Loss | 84498644 | No Loss | 84498756 | No Loss |
| 84498431 | No Purchase | 84498537 | No Loss | 84498645 | No Purchase | 84498759 | No Loss |
| 84498436 | No Loss | 84498538 | No Loss | 84498646 | No Purchase | 84498763 | No Loss |
| 84498438 | Replaced Claim | 84498540 | No Loss | 84498647 | No Purchase | 84498767 | Duplicate Claim |
| 84498439 | No Loss | 84498541 | No Loss | 84498648 | No Purchase | 84498768 | Duplicate Claim |
| 84498441 | Replaced Claim | 84498554 | No Loss | 84498649 | No Purchase | 84498769 | No Loss |
| 84498442 | No Loss | 84498559 | No Purchase | 84498652 | No Loss | 84498771 | No Loss |
| 84498444 | No Loss | 84498563 | No Loss | 84498657 | No Loss | 84498772 | No Loss |
| 84498445 | No Loss | 84498564 | No Loss | 84498659 | No Loss | 84498773 | No Loss |
| 84498446 | Duplicate Claim | 84498566 | No Loss | 84498661 | No Loss | 84498774 | No Loss |
| 84498447 | No Loss | 84498567 | No Loss | 84498664 | No Purchase | 84498775 | No Loss |
| 84498453 | No Purchase | 84498568 | No Loss | 84498665 | No Loss | 84498776 | No Loss |
| 84498454 | No Loss | 84498571 | No Loss | 84498667 | No Loss | 84498779 | No Loss |
| 84498455 | No Loss | 84498575 | No Loss | 84498668 | No Purchase | 84498780 | No Loss |
| 84498456 | No Loss | 84498576 | No Loss | 84498669 | No Loss | 84498781 | No Loss |
| 84498457 | No Purchase | 84498577 | No Loss | 84498671 | No Loss | 84498782 | No Loss |
| 84498458 | No Purchase | 84498579 | No Loss | 84498672 | No Loss | 84498783 | No Loss |
| 84498459 | No Purchase | 84498580 | No Loss | 84498673 | No Loss | 84498784 | No Loss |
| 84498460 | No Loss | 84498585 | No Loss | 84498674 | No Loss | 84498789 | No Loss |
| 84498463 | No Loss | 84498588 | No Purchase | 84498675 | No Loss | 84498791 | No Loss |
| 84498465 | No Loss | 84498592 | No Loss | 84498676 | Duplicate Claim | 84498792 | No Loss |
| 84498467 | No Loss | 84498596 | No Loss | 84498677 | Duplicate Claim | 84498793 | No Loss |
| 84498468 | No Loss | 84498597 | No Loss | 84498678 | No Loss | 84498795 | No Loss |
| 84498469 | No Loss | 84498599 | No Loss | 84498680 | No Loss | 84498799 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84498800 | No Loss | 84498873 | No Loss | 84498949 | No Loss | 84499011 | No Loss |
| 84498801 | No Loss | 84498874 | No Loss | 84498950 | No Loss | 84499012 | No Loss |
| 84498803 | No Loss | 84498877 | No Loss | 84498951 | No Loss | 84499013 | No Loss |
| 84498804 | No Loss | 84498880 | No Loss | 84498952 | No Purchase | 84499014 | No Loss |
| 84498806 | No Loss | 84498882 | No Loss | 84498953 | No Loss | 84499017 | No Loss |
| 84498807 | No Loss | 84498883 | No Loss | 84498954 | No Loss | 84499018 | No Loss |
| 84498808 | No Loss | 84498888 | No Loss | 84498956 | No Loss | 84499019 | No Loss |
| 84498809 | No Loss | 84498890 | No Loss | 84498957 | No Loss | 84499020 | No Loss |
| 84498810 | No Loss | 84498892 | No Loss | 84498959 | No Loss | 84499022 | No Loss |
| 84498812 | No Loss | 84498893 | No Loss | 84498960 | No Loss | 84499024 | No Loss |
| 84498814 | No Loss | 84498895 | No Loss | 84498961 | No Loss | 84499025 | No Loss |
| 84498815 | No Loss | 84498896 | No Loss | 84498962 | No Loss | 84499026 | No Loss |
| 84498816 | No Loss | 84498897 | No Loss | 84498963 | No Loss | 84499027 | No Loss |
| 84498817 | No Loss | 84498898 | No Loss | 84498964 | No Loss | 84499028 | No Loss |
| 84498820 | No Loss | 84498899 | No Loss | 84498966 | No Loss | 84499029 | No Loss |
| 84498822 | No Loss | 84498900 | No Loss | 84498969 | No Loss | 84499032 | No Loss |
| 84498824 | No Loss | 84498901 | No Loss | 84498971 | No Loss | 84499034 | No Loss |
| 84498825 | No Loss | 84498904 | No Loss | 84498972 | No Loss | 84499035 | No Loss |
| 84498826 | No Loss | 84498905 | No Loss | 84498975 | No Loss | 84499036 | No Loss |
| 84498827 | No Loss | 84498906 | No Loss | 84498976 | No Loss | 84499041 | No Loss |
| 84498830 | No Loss | 84498907 | No Loss | 84498980 | No Loss | 84499044 | No Loss |
| 84498832 | No Purchase | 84498908 | No Loss | 84498981 | No Loss | 84499046 | No Loss |
| 84498833 | No Loss | 84498910 | No Loss | 84498982 | No Loss | 84499047 | No Loss |
| 84498834 | No Loss | 84498911 | No Loss | 84498983 | No Loss | 84499049 | No Loss |
| 84498835 | No Loss | 84498912 | No Loss | 84498984 | No Loss | 84499050 | No Loss |
| 84498841 | No Loss | 84498913 | No Loss | 84498985 | No Loss | 84499051 | No Loss |
| 84498842 | No Loss | 84498916 | No Loss | 84498986 | No Loss | 84499052 | No Loss |
| 84498843 | No Loss | 84498917 | No Loss | 84498987 | No Loss | 84499054 | No Loss |
| 84498846 | No Loss | 84498919 | No Loss | 84498988 | No Loss | 84499056 | No Loss |
| 84498848 | No Loss | 84498924 | No Loss | 84498989 | No Loss | 84499057 | No Loss |
| 84498850 | No Loss | 84498926 | No Loss | 84498990 | No Loss | 84499060 | No Loss |
| 84498851 | No Loss | 84498927 | No Loss | 84498992 | No Loss | 84499062 | No Loss |
| 84498852 | No Loss | 84498928 | No Loss | 84498993 | No Loss | 84499063 | No Loss |
| 84498854 | No Loss | 84498933 | No Loss | 84498994 | No Loss | 84499065 | No Loss |
| 84498855 | No Loss | 84498935 | No Loss | 84498995 | No Loss | 84499066 | No Loss |
| 84498856 | No Loss | 84498936 | No Loss | 84498997 | No Loss | 84499068 | No Loss |
| 84498857 | No Loss | 84498937 | No Loss | 84498999 | No Loss | 84499070 | No Loss |
| 84498858 | No Loss | 84498939 | No Loss | 84499000 | No Loss | 84499071 | No Loss |
| 84498859 | No Loss | 84498940 | No Loss | 84499001 | No Loss | 84499072 | No Loss |
| 84498860 | No Purchase | 84498941 | No Loss | 84499003 | No Loss | 84499073 | No Loss |
| 84498861 | No Loss | 84498942 | No Loss | 84499004 | No Loss | 84499074 | No Loss |
| 84498862 | No Loss | 84498943 | No Loss | 84499005 | No Loss | 84499075 | No Loss |
| 84498863 | No Loss | 84498944 | No Loss | 84499006 | No Loss | 84499076 | No Loss |
| 84498865 | No Loss | 84498946 | No Loss | 84499007 | No Loss | 84499077 | No Loss |
| 84498870 | No Loss | 84498947 | No Loss | 84499008 | No Loss | 84499080 | No Loss |
| 84498871 | No Loss | 84498948 | No Loss | 84499009 | No Loss | 84499081 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84499082 | No Loss | 84499160 | No Loss | 84499237 | No Loss | 84499306 | No Loss |
| 84499083 | No Loss | 84499163 | No Loss | 84499239 | No Purchase | 84499307 | No Loss |
| 84499084 | No Loss | 84499164 | No Loss | 84499240 | No Purchase | 84499308 | No Loss |
| 84499085 | No Loss | 84499173 | No Purchase | 84499244 | No Loss | 84499309 | No Loss |
| 84499086 | No Loss | 84499175 | No Loss | 84499245 | No Loss | 84499310 | No Loss |
| 84499087 | No Loss | 84499177 | No Loss | 84499247 | No Loss | 84499311 | No Loss |
| 84499088 | No Loss | 84499179 | No Loss | 84499248 | No Loss | 84499312 | No Loss |
| 84499089 | No Loss | 84499180 | No Loss | 84499249 | No Loss | 84499314 | No Loss |
| 84499090 | No Loss | 84499181 | No Purchase | 84499250 | No Purchase | 84499315 | No Purchase |
| 84499095 | No Loss | 84499183 | No Loss | 84499251 | No Loss | 84499316 | No Loss |
| 84499096 | No Purchase | 84499184 | No Loss | 84499253 | No Loss | 84499317 | No Loss |
| 84499098 | No Loss | 84499185 | No Loss | 84499257 | No Loss | 84499318 | No Loss |
| 84499099 | No Loss | 84499186 | No Loss | 84499260 | No Purchase | 84499319 | No Loss |
| 84499104 | No Loss | 84499189 | No Loss | 84499261 | No Purchase | 84499322 | No Loss |
| 84499105 | No Loss | 84499190 | No Loss | 84499264 | No Loss | 84499326 | No Loss |
| 84499106 | No Loss | 84499191 | No Loss | 84499266 | No Loss | 84499327 | No Loss |
| 84499108 | No Purchase | 84499194 | No Loss | 84499268 | No Loss | 84499330 | No Loss |
| 84499111 | No Loss | 84499195 | No Loss | 84499269 | No Loss | 84499331 | No Loss |
| 84499112 | No Loss | 84499196 | No Loss | 84499270 | No Loss | 84499332 | No Loss |
| 84499114 | No Loss | 84499198 | No Purchase | 84499271 | No Loss | 84499336 | No Loss |
| 84499115 | No Loss | 84499199 | No Purchase | 84499272 | No Loss | 84499337 | No Loss |
| 84499117 | No Loss | 84499200 | No Loss | 84499273 | No Loss | 84499338 | No Loss |
| 84499119 | No Loss | 84499201 | No Loss | 84499274 | No Loss | 84499339 | No Loss |
| 84499121 | No Purchase | 84499204 | No Loss | 84499275 | No Loss | 84499340 | No Loss |
| 84499126 | No Loss | 84499205 | No Loss | 84499276 | No Loss | 84499341 | No Loss |
| 84499127 | No Loss | 84499206 | No Loss | 84499277 | No Loss | 84499343 | No Loss |
| 84499128 | No Loss | 84499207 | No Loss | 84499278 | No Loss | 84499345 | No Loss |
| 84499129 | No Loss | 84499209 | No Loss | 84499279 | No Loss | 84499347 | No Loss |
| 84499130 | No Loss | 84499212 | No Loss | 84499280 | No Loss | 84499350 | No Loss |
| 84499134 | No Loss | 84499213 | No Purchase | 84499281 | No Loss | 84499351 | No Loss |
| 84499137 | No Loss | 84499215 | No Purchase | 84499282 | No Loss | 84499352 | No Loss |
| 84499140 | No Loss | 84499216 | No Loss | 84499283 | No Loss | 84499353 | No Loss |
| 84499141 | No Loss | 84499217 | No Loss | 84499284 | No Loss | 84499354 | No Loss |
| 84499142 | No Loss | 84499218 | No Loss | 84499286 | No Loss | 84499355 | No Loss |
| 84499143 | No Loss | 84499219 | No Loss | 84499287 | No Loss | 84499357 | No Loss |
| 84499144 | No Loss | 84499220 | No Loss | 84499288 | No Loss | 84499358 | No Loss |
| 84499145 | No Loss | 84499221 | No Loss | 84499289 | No Loss | 84499359 | No Loss |
| 84499146 | No Loss | 84499223 | No Loss | 84499292 | No Loss | 84499360 | No Loss |
| 84499148 | No Loss | 84499226 | No Loss | 84499293 | No Loss | 84499361 | No Purchase |
| 84499149 | No Loss | 84499227 | No Loss | 84499295 | No Loss | 84499362 | No Purchase |
| 84499150 | No Purchase | 84499228 | No Purchase | 84499299 | No Loss | 84499363 | No Loss |
| 84499151 | No Purchase | 84499229 | No Loss | 84499300 | No Loss | 84499364 | No Loss |
| 84499153 | No Loss | 84499233 | No Loss | 84499302 | No Purchase | 84499365 | No Loss |
| 84499154 | No Purchase | 84499234 | No Loss | 84499303 | No Loss | 84499366 | No Purchase |
| 84499156 | No Purchase | 84499235 | No Purchase | 84499304 | No Loss | 84499367 | No Loss |
| 84499159 | No Loss | 84499236 | No Loss | 84499305 | No Loss | 84499368 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84499369 | No Loss | 84499466 | No Loss | 84499545 | No Loss | 84499636 | No Loss |
| 84499370 | No Loss | 84499467 | No Loss | 84499546 | No Loss | 84499637 | No Loss |
| 84499373 | No Loss | 84499468 | No Loss | 84499547 | No Loss | 84499639 | No Loss |
| 84499374 | No Loss | 84499469 | No Loss | 84499548 | No Loss | 84499640 | No Loss |
| 84499376 | No Loss | 84499471 | No Loss | 84499549 | No Purchase | 84499642 | No Loss |
| 84499378 | No Loss | 84499472 | No Purchase | 84499552 | No Loss | 84499643 | No Loss |
| 84499380 | No Loss | 84499473 | No Purchase | 84499553 | No Loss | 84499646 | No Loss |
| 84499384 | No Loss | 84499474 | No Loss | 84499557 | No Loss | 84499648 | No Loss |
| 84499391 | No Loss | 84499475 | No Purchase | 84499560 | No Loss | 84499649 | No Purchase |
| 84499392 | No Loss | 84499476 | No Purchase | 84499561 | No Loss | 84499651 | No Purchase |
| 84499398 | No Loss | 84499477 | No Loss | 84499562 | No Loss | 84499655 | No Loss |
| 84499400 | No Loss | 84499480 | No Loss | 84499568 | No Loss | 84499657 | No Loss |
| 84499402 | No Loss | 84499481 | No Loss | 84499570 | No Loss | 84499661 | No Loss |
| 84499404 | No Loss | 84499482 | No Loss | 84499572 | No Loss | 84499675 | No Loss |
| 84499405 | No Loss | 84499488 | No Purchase | 84499573 | No Loss | 84499679 | No Loss |
| 84499406 | No Loss | 84499489 | No Loss | 84499575 | No Loss | 84499680 | No Loss |
| 84499407 | No Loss | 84499491 | No Loss | 84499577 | No Loss | 84499681 | No Loss |
| 84499410 | No Loss | 84499493 | No Loss | 84499579 | No Loss | 84499682 | No Loss |
| 84499411 | No Loss | 84499494 | No Loss | 84499583 | No Loss | 84499686 | No Loss |
| 84499412 | No Loss | 84499498 | No Loss | 84499584 | No Loss | 84499690 | No Loss |
| 84499413 | No Loss | 84499499 | No Purchase | 84499586 | No Loss | 84499691 | No Purchase |
| 84499414 | No Loss | 84499500 | No Loss | 84499591 | No Loss | 84499697 | No Loss |
| 84499417 | No Loss | 84499501 | No Loss | 84499595 | No Loss | 84499698 | No Purchase |
| 84499418 | No Loss | 84499502 | No Loss | 84499598 | No Loss | 84499699 | No Loss |
| 84499420 | No Loss | 84499503 | No Loss | 84499601 | No Loss | 84499700 | No Loss |
| 84499421 | No Loss | 84499505 | No Loss | 84499602 | No Loss | 84499703 | No Loss |
| 84499422 | No Loss | 84499506 | No Loss | 84499606 | No Loss | 84499705 | No Loss |
| 84499423 | No Loss | 84499507 | No Loss | 84499607 | No Purchase | 84499706 | No Loss |
| 84499428 | No Loss | 84499508 | No Loss | 84499610 | No Loss | 84499707 | No Purchase |
| 84499430 | No Loss | 84499509 | No Loss | 84499611 | No Loss | 84499708 | No Loss |
| 84499434 | No Loss | 84499516 | No Loss | 84499612 | No Loss | 84499709 | No Loss |
| 84499435 | No Loss | 84499518 | No Loss | 84499613 | No Loss | 84499710 | No Loss |
| 84499437 | No Purchase | 84499519 | No Loss | 84499615 | No Loss | 84499711 | No Loss |
| 84499441 | No Loss | 84499521 | No Loss | 84499616 | No Loss | 84499712 | No Loss |
| 84499443 | No Loss | 84499522 | No Loss | 84499617 | No Loss | 84499714 | No Loss |
| 84499444 | No Loss | 84499523 | No Loss | 84499618 | No Loss | 84499715 | No Loss |
| 84499445 | No Loss | 84499526 | No Loss | 84499620 | No Loss | 84499719 | No Loss |
| 84499446 | No Loss | 84499529 | No Loss | 84499621 | No Purchase | 84499720 | No Loss |
| 84499449 | No Loss | 84499533 | No Loss | 84499622 | No Loss | 84499721 | No Purchase |
| 84499451 | No Loss | 84499535 | No Loss | 84499623 | No Loss | 84499722 | No Loss |
| 84499454 | No Loss | 84499537 | No Loss | 84499625 | No Loss | 84499723 | No Loss |
| 84499456 | No Purchase | 84499538 | No Loss | 84499626 | No Loss | 84499724 | No Loss |
| 84499459 | No Loss | 84499539 | No Loss | 84499627 | No Loss | 84499725 | No Loss |
| 84499463 | No Loss | 84499541 | No Loss | 84499628 | No Loss | 84499726 | No Loss |
| 84499464 | No Purchase | 84499542 | No Loss | 84499629 | No Loss | 84499732 | No Purchase |
| 84499465 | No Purchase | 84499543 | No Loss | 84499631 | No Loss | 84499740 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84499742 | No Purchase | 84500053 | No Purchase | 84500277 | No Loss | 84500355 | No Loss |
| 84499744 | No Purchase | 84500061 | No Purchase | 84500279 | No Purchase | 84500357 | No Loss |
| 84499750 | No Loss | 84500062 | No Purchase | 84500281 | No Loss | 84500358 | No Loss |
| 84499753 | No Purchase | 84500064 | No Loss | 84500282 | No Loss | 84500359 | No Loss |
| 84499756 | No Loss | 84500068 | No Loss | 84500283 | No Loss | 84500361 | No Loss |
| 84499760 | No Loss | 84500074 | No Purchase | 84500286 | No Loss | 84500362 | No Loss |
| 84499761 | No Loss | 84500075 | No Purchase | 84500287 | No Loss | 84500363 | No Loss |
| 84499776 | No Purchase | 84500076 | No Purchase | 84500288 | No Loss | 84500364 | No Loss |
| 84499777 | No Purchase | 84500079 | No Loss | 84500289 | No Loss | 84500365 | No Loss |
| 84499790 | No Purchase | 84500080 | No Loss | 84500290 | No Loss | 84500368 | No Loss |
| 84499794 | No Loss | 84500082 | No Purchase | 84500291 | No Loss | 84500369 | No Loss |
| 84499795 | No Loss | 84500086 | No Purchase | 84500292 | No Loss | 84500370 | No Loss |
| 84499796 | No Loss | 84500110 | No Purchase | 84500293 | No Loss | 84500372 | No Loss |
| 84499798 | No Loss | 84500112 | No Loss | 84500294 | No Loss | 84500373 | No Loss |
| 84499802 | No Purchase | 84500113 | No Purchase | 84500298 | No Loss | 84500374 | No Loss |
| 84499816 | No Loss | 84500115 | No Loss | 84500300 | No Loss | 84500375 | No Loss |
| 84499820 | No Purchase | 84500116 | No Loss | 84500304 | No Loss | 84500376 | No Loss |
| 84499824 | No Purchase | 84500120 | No Loss | 84500306 | No Loss | 84500379 | No Loss |
| 84499831 | No Loss | 84500121 | No Loss | 84500307 | No Loss | 84500380 | No Loss |
| 84499846 | No Loss | 84500124 | No Loss | 84500308 | No Loss | 84500384 | No Loss |
| 84499848 | No Purchase | 84500142 | No Purchase | 84500309 | No Loss | 84500386 | No Loss |
| 84499857 | No Purchase | 84500157 | No Loss | 84500311 | No Loss | 84500387 | No Loss |
| 84499859 | No Purchase | 84500158 | No Loss | 84500313 | No Loss | 84500389 | No Loss |
| 84499862 | No Purchase | 84500168 | No Purchase | 84500315 | No Loss | 84500391 | No Loss |
| 84499873 | No Purchase | 84500169 | No Purchase | 84500316 | No Loss | 84500398 | No Loss |
| 84499894 | No Loss | 84500179 | No Loss | 84500317 | No Loss | 84500399 | No Loss |
| 84499898 | No Purchase | 84500183 | No Purchase | 84500320 | No Loss | 84500400 | No Loss |
| 84499903 | No Purchase | 84500193 | No Loss | 84500322 | No Loss | 84500401 | No Loss |
| 84499914 | No Purchase | 84500202 | No Purchase | 84500327 | No Loss | 84500402 | No Loss |
| 84499915 | No Purchase | 84500205 | No Purchase | 84500329 | No Loss | 84500405 | No Loss |
| 84499937 | No Purchase | 84500206 | No Purchase | 84500331 | No Loss | 84500406 | No Loss |
| 84499938 | No Purchase | 84500209 | No Loss | 84500332 | No Loss | 84500408 | No Loss |
| 84499940 | No Purchase | 84500210 | No Purchase | 84500333 | No Loss | 84500409 | No Loss |
| 84499948 | No Purchase | 84500212 | No Purchase | 84500334 | No Loss | 84500410 | No Loss |
| 84499966 | No Loss | 84500214 | No Purchase | 84500336 | No Loss | 84500414 | No Loss |
| 84499968 | No Loss | 84500228 | No Purchase | 84500337 | No Loss | 84500416 | No Loss |
| 84499972 | No Loss | 84500237 | No Loss | 84500341 | No Loss | 84500417 | No Loss |
| 84499976 | No Purchase | 84500238 | No Purchase | 84500343 | No Loss | 84500421 | No Loss |
| 84499999 | No Purchase | 84500244 | No Loss | 84500344 | No Loss | 84500424 | No Loss |
| 84500004 | No Loss | 84500250 | No Loss | 84500346 | No Loss | 84500427 | No Loss |
| 84500006 | No Purchase | 84500251 | No Purchase | 84500347 | No Loss | 84500430 | No Loss |
| 84500039 | No Loss | 84500262 | No Purchase | 84500348 | No Loss | 84500431 | No Loss |
| 84500042 | No Purchase | 84500268 | No Loss | 84500349 | No Loss | 84500434 | No Loss |
| 84500044 | No Purchase | 84500270 | No Loss | 84500350 | No Loss | 84500438 | No Loss |
| 84500045 | No Loss | 84500275 | No Loss | 84500351 | No Loss | 84500439 | No Loss |
| 84500050 | No Loss | 84500276 | No Loss | 84500353 | No Loss | 84500440 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84500441 | No Loss | 84500516 | No Purchase | 84500589 | No Loss | 84500766 | No Loss |
| 84500444 | No Loss | 84500517 | No Purchase | 84500592 | No Loss | 84500767 | No Loss |
| 84500446 | No Loss | 84500518 | No Purchase | 84500593 | No Loss | 84500769 | No Loss |
| 84500447 | No Loss | 84500520 | No Purchase | 84500597 | No Loss | 84500785 | No Loss |
| 84500449 | No Loss | 84500521 | No Loss | 84500598 | No Loss | 84500788 | No Loss |
| 84500450 | No Loss | 84500522 | No Loss | 84500602 | No Loss | 84500792 | No Loss |
| 84500451 | No Loss | 84500523 | No Loss | 84500605 | No Loss | 84500806 | No Loss |
| 84500458 | No Loss | 84500524 | No Loss | 84500611 | No Loss | 84500821 | No Loss |
| 84500459 | No Purchase | 84500525 | No Purchase | 84500616 | No Loss | 84500822 | No Loss |
| 84500460 | No Loss | 84500529 | No Loss | 84500618 | No Loss | 84500823 | No Loss |
| 84500461 | No Loss | 84500530 | No Loss | 84500621 | No Purchase | 84500828 | No Loss |
| 84500468 | No Loss | 84500531 | No Loss | 84500626 | No Loss | 84500833 | No Loss |
| 84500470 | No Loss | 84500532 | No Loss | 84500628 | No Loss | 84500838 | No Loss |
| 84500471 | No Purchase | 84500534 | No Purchase | 84500630 | No Loss | 84500843 | No Loss |
| 84500472 | No Purchase | 84500535 | No Loss | 84500631 | No Loss | 84500846 | No Loss |
| 84500473 | No Purchase | 84500536 | No Loss | 84500633 | No Loss | 84500847 | No Loss |
| 84500474 | No Purchase | 84500537 | No Loss | 84500636 | No Loss | 84500850 | No Loss |
| 84500475 | No Purchase | 84500538 | No Loss | 84500640 | No Loss | 84500866 | No Loss |
| 84500479 | No Purchase | 84500539 | No Loss | 84500654 | No Loss | 84500867 | No Loss |
| 84500480 | No Purchase | 84500540 | No Loss | 84500659 | No Loss | 84500869 | No Loss |
| 84500481 | No Purchase | 84500541 | No Loss | 84500660 | No Loss | 84500870 | No Loss |
| 84500484 | No Loss | 84500542 | No Loss | 84500664 | No Loss | 84500873 | No Loss |
| 84500485 | No Purchase | 84500543 | No Loss | 84500668 | No Loss | 84500875 | No Loss |
| 84500487 | No Purchase | 84500544 | No Loss | 84500679 | No Loss | 84500878 | No Loss |
| 84500488 | No Purchase | 84500547 | No Loss | 84500681 | No Loss | 84500880 | No Loss |
| 84500489 | No Loss | 84500550 | No Loss | 84500682 | No Loss | 84500883 | No Loss |
| 84500490 | No Loss | 84500551 | No Loss | 84500683 | No Loss | 84500884 | No Loss |
| 84500491 | No Loss | 84500553 | No Loss | 84500684 | No Loss | 84500886 | No Loss |
| 84500492 | No Loss | 84500557 | No Loss | 84500693 | No Loss | 84500887 | No Loss |
| 84500493 | No Loss | 84500558 | No Loss | 84500694 | No Loss | 84500888 | No Loss |
| 84500494 | No Loss | 84500561 | No Loss | 84500697 | No Loss | 84500889 | No Loss |
| 84500495 | No Purchase | 84500563 | No Loss | 84500700 | No Loss | 84500892 | No Loss |
| 84500496 | No Purchase | 84500565 | No Loss | 84500701 | No Loss | 84500893 | No Loss |
| 84500497 | No Purchase | 84500566 | No Loss | 84500705 | No Loss | 84500896 | No Loss |
| 84500498 | No Loss | 84500569 | No Loss | 84500724 | No Loss | 84500901 | No Loss |
| 84500499 | No Loss | 84500571 | No Loss | 84500743 | No Loss | 84500904 | No Loss |
| 84500501 | No Purchase | 84500572 | No Loss | 84500747 | No Loss | 84500906 | No Loss |
| 84500502 | No Purchase | 84500573 | No Loss | 84500751 | No Loss | 84500907 | No Loss |
| 84500503 | No Loss | 84500574 | No Loss | 84500752 | No Loss | 84500909 | No Loss |
| 84500504 | No Loss | 84500575 | No Loss | 84500753 | No Loss | 84500915 | No Loss |
| 84500508 | No Purchase | 84500576 | No Loss | 84500754 | No Loss | 84500917 | No Loss |
| 84500511 | No Loss | 84500577 | No Loss | 84500759 | No Loss | 84500918 | No Loss |
| 84500512 | No Loss | 84500579 | No Loss | 84500760 | No Loss | 84500919 | No Loss |
| 84500513 | No Loss | 84500580 | No Loss | 84500761 | No Loss | 84500923 | No Loss |
| 84500514 | No Loss | 84500584 | No Loss | 84500763 | No Loss | 84500929 | No Loss |
| 84500515 | No Loss | 84500585 | No Loss | 84500765 | No Loss | 84500936 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84500952 | No Loss | 84501135 | No Loss | 84501354 | No Loss | 84501471 | No Loss |
| 84500962 | No Loss | 84501145 | No Loss | 84501355 | No Loss | 84501472 | No Loss |
| 84500964 | No Loss | 84501146 | No Loss | 84501356 | No Loss | 84501473 | No Loss |
| 84500965 | No Loss | 84501150 | No Loss | 84501363 | No Loss | 84501474 | No Loss |
| 84500966 | No Loss | 84501153 | No Loss | 84501367 | No Loss | 84501475 | No Loss |
| 84500968 | No Loss | 84501163 | No Loss | 84501369 | No Loss | 84501478 | No Loss |
| 84500970 | No Loss | 84501166 | No Loss | 84501372 | No Loss | 84501479 | No Loss |
| 84500977 | No Loss | 84501173 | No Loss | 84501375 | No Loss | 84501485 | No Loss |
| 84500978 | No Loss | 84501178 | No Loss | 84501379 | No Loss | 84501492 | No Loss |
| 84500979 | No Loss | 84501186 | No Loss | 84501381 | No Loss | 84501495 | No Purchase |
| 84500980 | No Loss | 84501214 | No Loss | 84501384 | No Loss | 84501496 | No Loss |
| 84500982 | No Loss | 84501223 | No Loss | 84501385 | No Loss | 84501499 | No Loss |
| 84500983 | No Loss | 84501243 | No Loss | 84501389 | No Loss | 84501500 | No Loss |
| 84500984 | No Loss | 84501248 | No Loss | 84501392 | No Loss | 84501501 | No Loss |
| 84500988 | No Loss | 84501250 | No Loss | 84501395 | No Loss | 84501502 | No Loss |
| 84500991 | No Loss | 84501254 | No Loss | 84501397 | No Loss | 84501503 | No Loss |
| 84500993 | No Loss | 84501257 | No Loss | 84501400 | No Loss | 84501505 | No Loss |
| 84500999 | No Loss | 84501259 | No Loss | 84501401 | No Loss | 84501509 | No Loss |
| 84501001 | No Loss | 84501261 | No Loss | 84501403 | No Loss | 84501520 | No Loss |
| 84501002 | No Loss | 84501264 | No Loss | 84501404 | No Loss | 84501530 | No Loss |
| 84501010 | No Loss | 84501266 | No Purchase | 84501407 | No Loss | 84501535 | No Loss |
| 84501013 | No Loss | 84501268 | No Loss | 84501409 | No Loss | 84501539 | No Loss |
| 84501014 | No Loss | 84501269 | No Loss | 84501414 | No Loss | 84501544 | No Loss |
| 84501015 | No Loss | 84501270 | No Loss | 84501415 | No Loss | 84501545 | No Loss |
| 84501023 | No Loss | 84501282 | No Loss | 84501423 | No Loss | 84501546 | No Loss |
| 84501024 | No Loss | 84501283 | No Loss | 84501424 | No Loss | 84501548 | No Loss |
| 84501025 | No Loss | 84501284 | No Loss | 84501433 | No Loss | 84501550 | No Loss |
| 84501028 | No Loss | 84501294 | No Loss | 84501436 | No Loss | 84501551 | No Loss |
| 84501045 | No Loss | 84501297 | No Loss | 84501437 | No Loss | 84501553 | No Loss |
| 84501046 | No Loss | 84501303 | No Loss | 84501438 | No Loss | 84501554 | No Loss |
| 84501052 | No Loss | 84501308 | No Loss | 84501439 | No Loss | 84501555 | No Loss |
| 84501064 | No Loss | 84501311 | No Loss | 84501441 | No Loss | 84501556 | No Loss |
| 84501065 | No Loss | 84501320 | No Loss | 84501448 | No Loss | 84501558 | No Loss |
| 84501066 | No Loss | 84501326 | No Loss | 84501449 | No Loss | 84501577 | No Purchase |
| 84501068 | No Loss | 84501332 | No Loss | 84501451 | No Loss | 84501580 | No Loss |
| 84501069 | No Loss | 84501333 | No Loss | 84501452 | No Loss | 84501581 | No Loss |
| 84501070 | No Loss | 84501334 | No Loss | 84501453 | No Loss | 84501588 | No Loss |
| 84501071 | No Loss | 84501335 | No Loss | 84501457 | No Loss | 84501590 | No Loss |
| 84501072 | No Loss | 84501336 | No Purchase | 84501459 | No Loss | 84501591 | No Loss |
| 84501075 | No Loss | 84501337 | No Loss | 84501460 | No Loss | 84501592 | No Loss |
| 84501092 | No Loss | 84501343 | No Loss | 84501461 | No Loss | 84501598 | No Loss |
| 84501093 | No Loss | 84501344 | No Loss | 84501462 | No Loss | 84501599 | No Loss |
| 84501097 | No Loss | 84501349 | No Loss | 84501465 | No Loss | 84501601 | No Loss |
| 84501098 | No Loss | 84501350 | No Loss | 84501468 | No Loss | 84501612 | No Loss |
| 84501099 | No Loss | 84501351 | No Loss | 84501469 | No Loss | 84501613 | No Loss |
| 84501100 | No Loss | 84501352 | No Loss | 84501470 | No Loss | 84501615 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84501616 | No Loss | 84501789 | No Loss | 84501905 | No Loss | 84502002 | No Loss |
| 84501617 | No Loss | 84501791 | No Loss | 84501906 | No Loss | 84502004 | No Loss |
| 84501618 | No Loss | 84501800 | No Loss | 84501907 | No Loss | 84502010 | No Loss |
| 84501619 | No Loss | 84501802 | No Loss | 84501908 | No Loss | 84502012 | No Loss |
| 84501620 | No Loss | 84501805 | No Loss | 84501913 | No Loss | 84502013 | No Loss |
| 84501624 | No Loss | 84501806 | No Purchase | 84501914 | No Loss | 84502015 | No Loss |
| 84501626 | No Loss | 84501808 | No Loss | 84501915 | No Loss | 84502016 | No Loss |
| 84501632 | No Loss | 84501810 | No Loss | 84501917 | No Loss | 84502018 | No Loss |
| 84501633 | No Loss | 84501813 | No Loss | 84501919 | No Loss | 84502022 | No Loss |
| 84501652 | No Loss | 84501815 | No Loss | 84501930 | No Loss | 84502025 | No Loss |
| 84501658 | No Loss | 84501828 | No Loss | 84501933 | No Loss | 84502030 | No Loss |
| 84501659 | No Loss | 84501829 | No Loss | 84501936 | No Loss | 84502036 | No Loss |
| 84501660 | No Loss | 84501833 | No Purchase | 84501938 | No Loss | 84502038 | No Loss |
| 84501662 | No Loss | 84501834 | No Loss | 84501939 | No Loss | 84502043 | No Loss |
| 84501666 | No Purchase | 84501835 | No Loss | 84501940 | No Loss | 84502045 | No Loss |
| 84501669 | No Loss | 84501836 | No Purchase | 84501942 | No Loss | 84502047 | No Loss |
| 84501676 | No Loss | 84501845 | No Loss | 84501944 | No Loss | 84502048 | No Loss |
| 84501686 | No Loss | 84501847 | No Loss | 84501945 | No Loss | 84502049 | No Loss |
| 84501690 | No Loss | 84501849 | No Loss | 84501946 | No Loss | 84502050 | No Loss |
| 84501693 | No Loss | 84501851 | No Loss | 84501947 | No Loss | 84502059 | No Loss |
| 84501697 | No Loss | 84501852 | No Loss | 84501948 | No Loss | 84502061 | No Loss |
| 84501705 | No Loss | 84501853 | No Loss | 84501950 | No Loss | 84502062 | No Loss |
| 84501710 | No Loss | 84501854 | No Loss | 84501952 | No Loss | 84502066 | No Loss |
| 84501711 | No Loss | 84501855 | No Loss | 84501954 | No Loss | 84502067 | No Loss |
| 84501714 | No Loss | 84501856 | No Loss | 84501955 | No Loss | 84502070 | No Loss |
| 84501719 | No Loss | 84501857 | No Loss | 84501958 | No Loss | 84502073 | No Loss |
| 84501720 | No Loss | 84501858 | No Loss | 84501959 | No Loss | 84502074 | No Loss |
| 84501721 | No Loss | 84501861 | No Loss | 84501960 | No Loss | 84502076 | No Loss |
| 84501722 | No Loss | 84501862 | No Loss | 84501967 | No Loss | 84502079 | No Loss |
| 84501723 | No Loss | 84501868 | No Loss | 84501969 | No Loss | 84502082 | No Loss |
| 84501726 | No Loss | 84501874 | No Loss | 84501971 | No Loss | 84502083 | No Purchase |
| 84501736 | No Loss | 84501877 | No Loss | 84501972 | No Loss | 84502084 | No Purchase |
| 84501737 | No Loss | 84501880 | No Loss | 84501973 | No Loss | 84502085 | No Purchase |
| 84501744 | No Loss | 84501881 | No Loss | 84501977 | No Loss | 84502086 | No Loss |
| 84501746 | No Loss | 84501882 | No Loss | 84501978 | No Loss | 84502087 | No Loss |
| 84501747 | No Loss | 84501885 | No Loss | 84501982 | No Loss | 84502089 | No Loss |
| 84501748 | No Loss | 84501886 | No Loss | 84501983 | No Loss | 84502090 | No Loss |
| 84501757 | No Loss | 84501887 | No Loss | 84501985 | No Loss | 84502091 | No Loss |
| 84501759 | No Loss | 84501888 | No Loss | 84501988 | No Loss | 84502093 | No Loss |
| 84501764 | No Loss | 84501893 | No Loss | 84501989 | No Loss | 84502094 | No Loss |
| 84501776 | No Loss | 84501894 | No Loss | 84501992 | No Loss | 84502095 | No Loss |
| 84501777 | No Loss | 84501895 | No Loss | 84501996 | No Loss | 84502096 | No Loss |
| 84501781 | No Loss | 84501896 | No Loss | 84501997 | No Loss | 84502097 | No Loss |
| 84501785 | No Loss | 84501897 | No Loss | 84501998 | No Loss | 84502099 | No Loss |
| 84501787 | No Loss | 84501899 | No Loss | 84501999 | No Loss | 84502103 | No Loss |
| 84501788 | No Loss | 84501904 | No Loss | 84502000 | No Loss | 84502104 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84502105 | No Loss | 84502170 | No Loss | 84502262 | No Loss | 84502370 | No Loss |
| 84502106 | No Loss | 84502171 | No Loss | 84502264 | No Loss | 84502376 | No Loss |
| 84502107 | No Loss | 84502172 | No Loss | 84502269 | No Loss | 84502378 | No Loss |
| 84502108 | No Loss | 84502173 | No Loss | 84502273 | No Loss | 84502379 | No Loss |
| 84502109 | No Loss | 84502180 | No Loss | 84502275 | No Loss | 84502385 | No Loss |
| 84502112 | No Loss | 84502182 | No Loss | 84502279 | No Loss | 84502386 | No Loss |
| 84502114 | No Loss | 84502185 | No Loss | 84502283 | No Loss | 84502390 | No Loss |
| 84502115 | No Loss | 84502188 | No Loss | 84502286 | No Loss | 84502391 | No Loss |
| 84502116 | No Loss | 84502189 | No Loss | 84502287 | No Loss | 84502393 | No Loss |
| 84502117 | No Loss | 84502191 | No Loss | 84502288 | No Loss | 84502395 | No Loss |
| 84502118 | No Loss | 84502192 | No Loss | 84502289 | No Loss | 84502397 | No Loss |
| 84502119 | No Loss | 84502193 | No Loss | 84502290 | No Loss | 84502407 | No Loss |
| 84502120 | No Loss | 84502195 | No Loss | 84502291 | No Loss | 84502408 | No Loss |
| 84502121 | No Loss | 84502196 | No Loss | 84502294 | No Loss | 84502409 | No Loss |
| 84502122 | No Loss | 84502197 | No Loss | 84502295 | No Loss | 84502410 | No Loss |
| 84502123 | No Loss | 84502200 | No Loss | 84502296 | No Loss | 84502412 | No Loss |
| 84502124 | No Loss | 84502201 | No Loss | 84502297 | No Loss | 84502415 | No Loss |
| 84502126 | No Loss | 84502202 | No Loss | 84502301 | No Loss | 84502419 | No Loss |
| 84502127 | No Loss | 84502205 | No Loss | 84502302 | No Loss | 84502422 | No Loss |
| 84502128 | No Loss | 84502207 | No Loss | 84502303 | No Loss | 84502423 | No Loss |
| 84502129 | No Loss | 84502210 | No Loss | 84502306 | No Loss | 84502424 | No Loss |
| 84502131 | No Loss | 84502214 | No Loss | 84502309 | No Loss | 84502427 | No Loss |
| 84502133 | No Loss | 84502215 | No Loss | 84502310 | No Loss | 84502432 | No Loss |
| 84502134 | No Loss | 84502217 | No Loss | 84502312 | No Loss | 84502434 | No Loss |
| 84502135 | No Loss | 84502218 | No Loss | 84502314 | No Loss | 84502438 | No Loss |
| 84502136 | No Loss | 84502220 | No Loss | 84502317 | No Loss | 84502439 | No Loss |
| 84502137 | No Loss | 84502221 | No Loss | 84502318 | No Loss | 84502440 | No Loss |
| 84502138 | No Loss | 84502222 | No Loss | 84502319 | No Loss | 84502444 | No Loss |
| 84502139 | No Loss | 84502224 | No Loss | 84502320 | No Loss | 84502445 | No Loss |
| 84502140 | No Loss | 84502230 | No Loss | 84502321 | No Loss | 84502449 | No Loss |
| 84502142 | No Loss | 84502233 | No Loss | 84502323 | No Loss | 84502450 | No Loss |
| 84502143 | No Loss | 84502234 | No Loss | 84502324 | No Loss | 84502451 | No Loss |
| 84502145 | No Loss | 84502236 | No Loss | 84502326 | No Loss | 84502452 | No Loss |
| 84502149 | No Loss | 84502237 | No Loss | 84502331 | No Loss | 84502453 | No Loss |
| 84502151 | No Loss | 84502238 | No Loss | 84502335 | No Loss | 84502457 | No Loss |
| 84502152 | No Loss | 84502239 | No Loss | 84502346 | No Loss | 84502459 | No Loss |
| 84502154 | No Loss | 84502243 | No Loss | 84502347 | No Loss | 84502460 | No Loss |
| 84502158 | No Loss | 84502244 | No Loss | 84502349 | No Loss | 84502462 | No Loss |
| 84502159 | No Loss | 84502247 | No Loss | 84502350 | No Loss | 84502466 | No Loss |
| 84502161 | No Loss | 84502248 | No Loss | 84502351 | No Loss | 84502467 | No Loss |
| 84502163 | No Loss | 84502251 | No Loss | 84502352 | No Loss | 84502475 | No Loss |
| 84502164 | No Loss | 84502252 | No Loss | 84502354 | No Loss | 84502476 | No Loss |
| 84502166 | No Loss | 84502253 | No Loss | 84502355 | No Loss | 84502477 | No Loss |
| 84502167 | No Loss | 84502255 | No Loss | 84502356 | No Loss | 84502478 | No Loss |
| 84502168 | No Loss | 84502257 | No Loss | 84502367 | No Purchase | 84502480 | No Loss |
| 84502169 | No Loss | 84502258 | No Loss | 84502368 | No Loss | 84502481 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84502482 | No Loss | 84502580 | No Loss | 84502663 | No Loss | 84502748 | No Loss |
| 84502483 | No Loss | 84502582 | No Loss | 84502665 | No Loss | 84502751 | No Loss |
| 84502484 | No Loss | 84502583 | No Loss | 84502666 | No Loss | 84502753 | No Loss |
| 84502485 | No Loss | 84502588 | No Loss | 84502668 | No Loss | 84502755 | No Loss |
| 84502493 | No Loss | 84502589 | No Loss | 84502671 | No Loss | 84502756 | No Loss |
| 84502495 | No Loss | 84502590 | No Loss | 84502672 | No Loss | 84502757 | No Loss |
| 84502497 | No Loss | 84502592 | No Loss | 84502674 | No Loss | 84502758 | No Loss |
| 84502498 | No Loss | 84502593 | No Loss | 84502680 | No Loss | 84502763 | No Loss |
| 84502507 | No Loss | 84502594 | No Loss | 84502681 | No Loss | 84502764 | No Loss |
| 84502508 | No Loss | 84502595 | No Loss | 84502682 | No Loss | 84502766 | No Loss |
| 84502511 | No Loss | 84502596 | No Loss | 84502683 | No Loss | 84502768 | No Loss |
| 84502512 | No Loss | 84502597 | No Loss | 84502685 | No Loss | 84502769 | No Loss |
| 84502513 | No Loss | 84502598 | No Loss | 84502686 | No Loss | 84502772 | No Loss |
| 84502518 | No Loss | 84502599 | No Loss | 84502687 | No Loss | 84502773 | No Loss |
| 84502520 | No Loss | 84502602 | No Loss | 84502688 | No Loss | 84502774 | No Loss |
| 84502521 | No Loss | 84502603 | No Loss | 84502691 | No Loss | 84502775 | No Loss |
| 84502523 | No Loss | 84502604 | No Loss | 84502696 | No Loss | 84502777 | No Purchase |
| 84502526 | No Loss | 84502607 | No Loss | 84502698 | No Loss | 84502778 | No Loss |
| 84502529 | No Loss | 84502610 | No Loss | 84502699 | No Loss | 84502784 | No Loss |
| 84502531 | No Loss | 84502617 | No Loss | 84502700 | No Loss | 84502787 | No Loss |
| 84502533 | No Loss | 84502619 | No Loss | 84502701 | No Loss | 84502788 | No Loss |
| 84502535 | No Loss | 84502621 | No Loss | 84502702 | No Loss | 84502789 | No Loss |
| 84502537 | No Loss | 84502625 | No Loss | 84502703 | No Loss | 84502790 | No Loss |
| 84502538 | No Loss | 84502626 | No Loss | 84502704 | No Loss | 84502792 | No Loss |
| 84502541 | No Loss | 84502627 | No Loss | 84502708 | No Loss | 84502793 | No Loss |
| 84502544 | No Loss | 84502628 | No Loss | 84502709 | No Loss | 84502794 | No Loss |
| 84502546 | No Loss | 84502629 | No Loss | 84502710 | No Loss | 84502795 | No Loss |
| 84502547 | No Loss | 84502630 | No Loss | 84502711 | No Loss | 84502798 | No Loss |
| 84502548 | No Loss | 84502631 | No Loss | 84502712 | No Loss | 84502799 | No Loss |
| 84502553 | No Loss | 84502632 | No Loss | 84502713 | No Loss | 84502800 | No Loss |
| 84502555 | No Loss | 84502633 | No Loss | 84502714 | No Loss | 84502801 | No Loss |
| 84502556 | No Loss | 84502634 | No Loss | 84502715 | No Loss | 84502802 | No Loss |
| 84502557 | No Loss | 84502636 | No Loss | 84502716 | No Loss | 84502803 | No Loss |
| 84502560 | No Loss | 84502637 | No Loss | 84502717 | No Loss | 84502804 | No Loss |
| 84502564 | No Loss | 84502640 | No Loss | 84502724 | No Loss | 84502806 | No Loss |
| 84502565 | No Loss | 84502644 | No Loss | 84502727 | No Loss | 84502807 | No Loss |
| 84502567 | No Loss | 84502645 | No Loss | 84502730 | No Loss | 84502811 | No Loss |
| 84502568 | No Loss | 84502647 | No Loss | 84502731 | No Loss | 84502815 | No Loss |
| 84502569 | No Loss | 84502648 | No Loss | 84502735 | No Loss | 84502820 | No Loss |
| 84502573 | No Loss | 84502651 | No Loss | 84502737 | No Purchase | 84502821 | No Loss |
| 84502574 | No Loss | 84502654 | No Loss | 84502742 | No Loss | 84502827 | No Loss |
| 84502575 | No Loss | 84502655 | No Loss | 84502743 | No Loss | 84502828 | No Loss |
| 84502576 | No Loss | 84502656 | No Loss | 84502744 | No Loss | 84502830 | No Loss |
| 84502577 | No Loss | 84502660 | No Loss | 84502745 | No Loss | 84502831 | No Loss |
| 84502578 | No Loss | 84502661 | No Loss | 84502746 | No Loss | 84502832 | No Loss |
| 84502579 | No Loss | 84502662 | No Loss | 84502747 | No Loss | 84502833 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84502834 | No Loss | 84502929 | No Loss | 84503002 | No Loss | 84503102 | No Loss |
| 84502838 | No Loss | 84502931 | No Loss | 84503004 | No Loss | 84503104 | No Loss |
| 84502842 | No Loss | 84502932 | No Loss | 84503005 | No Loss | 84503105 | No Loss |
| 84502843 | No Loss | 84502933 | No Loss | 84503010 | No Loss | 84503106 | No Loss |
| 84502845 | No Loss | 84502934 | No Loss | 84503014 | No Loss | 84503107 | No Loss |
| 84502846 | No Loss | 84502940 | No Loss | 84503017 | No Loss | 84503108 | No Loss |
| 84502848 | No Loss | 84502943 | No Purchase | 84503019 | No Loss | 84503109 | No Loss |
| 84502850 | No Loss | 84502944 | No Loss | 84503027 | No Loss | 84503111 | No Loss |
| 84502855 | No Loss | 84502945 | No Loss | 84503033 | No Loss | 84503112 | No Loss |
| 84502856 | No Loss | 84502948 | No Loss | 84503034 | No Loss | 84503113 | No Loss |
| 84502861 | No Loss | 84502949 | No Loss | 84503035 | No Loss | 84503114 | No Loss |
| 84502863 | No Loss | 84502951 | No Loss | 84503036 | No Loss | 84503116 | No Loss |
| 84502865 | No Loss | 84502952 | No Loss | 84503037 | No Loss | 84503124 | No Loss |
| 84502867 | No Loss | 84502953 | No Loss | 84503038 | No Loss | 84503125 | No Loss |
| 84502869 | No Loss | 84502954 | No Loss | 84503042 | No Loss | 84503126 | No Loss |
| 84502870 | No Loss | 84502955 | No Loss | 84503043 | No Loss | 84503127 | No Loss |
| 84502871 | No Loss | 84502956 | No Loss | 84503044 | No Loss | 84503129 | No Loss |
| 84502877 | No Loss | 84502957 | No Loss | 84503045 | No Loss | 84503130 | No Loss |
| 84502878 | No Loss | 84502960 | No Loss | 84503046 | No Loss | 84503131 | No Loss |
| 84502879 | No Loss | 84502961 | No Loss | 84503047 | No Loss | 84503132 | No Loss |
| 84502880 | No Loss | 84502963 | No Loss | 84503048 | No Loss | 84503133 | No Loss |
| 84502882 | No Loss | 84502964 | No Loss | 84503049 | No Loss | 84503135 | No Loss |
| 84502883 | No Loss | 84502966 | No Loss | 84503050 | No Loss | 84503137 | No Loss |
| 84502884 | No Loss | 84502968 | No Loss | 84503054 | No Loss | 84503140 | No Loss |
| 84502887 | No Loss | 84502969 | No Loss | 84503057 | No Loss | 84503142 | No Loss |
| 84502888 | No Loss | 84502970 | No Loss | 84503058 | No Loss | 84503145 | No Loss |
| 84502893 | No Loss | 84502971 | No Loss | 84503066 | No Loss | 84503146 | No Loss |
| 84502894 | No Loss | 84502972 | No Loss | 84503068 | No Loss | 84503147 | No Purchase |
| 84502895 | No Loss | 84502973 | No Loss | 84503069 | No Purchase | 84503148 | No Loss |
| 84502899 | No Loss | 84502974 | No Loss | 84503070 | No Loss | 84503150 | No Loss |
| 84502901 | No Loss | 84502975 | No Loss | 84503073 | No Loss | 84503165 | No Loss |
| 84502902 | No Loss | 84502977 | No Loss | 84503074 | No Loss | 84503168 | No Loss |
| 84502904 | No Loss | 84502978 | No Loss | 84503077 | No Loss | 84503173 | No Loss |
| 84502906 | No Loss | 84502979 | No Loss | 84503078 | No Loss | 84503180 | No Loss |
| 84502908 | No Loss | 84502980 | No Loss | 84503079 | No Loss | 84503182 | No Loss |
| 84502912 | No Loss | 84502982 | No Loss | 84503080 | No Loss | 84503184 | No Loss |
| 84502913 | No Loss | 84502983 | No Loss | 84503084 | No Loss | 84503188 | No Loss |
| 84502914 | No Loss | 84502985 | No Loss | 84503085 | No Loss | 84503189 | No Loss |
| 84502917 | No Loss | 84502987 | No Loss | 84503086 | No Loss | 84503192 | No Loss |
| 84502918 | No Loss | 84502992 | No Loss | 84503092 | No Loss | 84503193 | No Loss |
| 84502922 | No Loss | 84502994 | No Loss | 84503093 | No Loss | 84503194 | No Loss |
| 84502923 | No Loss | 84502995 | No Loss | 84503095 | No Loss | 84503200 | No Loss |
| 84502924 | No Loss | 84502996 | No Loss | 84503096 | No Loss | 84503202 | No Loss |
| 84502925 | No Loss | 84502998 | No Loss | 84503097 | No Loss | 84503203 | No Loss |
| 84502927 | No Loss | 84502999 | No Loss | 84503098 | No Loss | 84503205 | No Loss |
| 84502928 | No Loss | 84503001 | No Loss | 84503101 | No Loss | 84503207 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84503208 | No Loss | 84503322 | No Loss | 84503409 | No Loss | 84503491 | No Loss |
| 84503212 | No Loss | 84503323 | No Loss | 84503410 | No Loss | 84503492 | No Loss |
| 84503214 | No Loss | 84503327 | No Loss | 84503412 | No Loss | 84503496 | No Loss |
| 84503218 | No Loss | 84503334 | No Loss | 84503413 | No Loss | 84503497 | No Loss |
| 84503221 | No Loss | 84503335 | No Loss | 84503415 | No Loss | 84503500 | No Loss |
| 84503224 | No Loss | 84503336 | No Loss | 84503416 | No Loss | 84503502 | No Loss |
| 84503226 | No Loss | 84503337 | No Loss | 84503419 | No Loss | 84503503 | No Loss |
| 84503227 | No Loss | 84503342 | No Loss | 84503420 | No Loss | 84503504 | No Purchase |
| 84503231 | No Loss | 84503347 | No Loss | 84503422 | No Purchase | 84503507 | No Loss |
| 84503232 | No Loss | 84503352 | No Loss | 84503425 | No Loss | 84503510 | No Loss |
| 84503233 | No Loss | 84503358 | No Loss | 84503426 | No Loss | 84503512 | No Loss |
| 84503235 | No Loss | 84503359 | No Loss | 84503429 | No Loss | 84503514 | No Loss |
| 84503236 | No Loss | 84503360 | No Loss | 84503430 | No Loss | 84503516 | No Loss |
| 84503237 | No Loss | 84503362 | No Loss | 84503434 | No Loss | 84503521 | No Loss |
| 84503245 | No Loss | 84503363 | No Loss | 84503437 | No Loss | 84503522 | No Loss |
| 84503254 | No Loss | 84503364 | No Loss | 84503438 | No Loss | 84503523 | No Loss |
| 84503257 | No Loss | 84503365 | No Loss | 84503443 | No Loss | 84503525 | No Loss |
| 84503258 | No Loss | 84503366 | No Loss | 84503444 | No Loss | 84503526 | No Loss |
| 84503264 | No Loss | 84503367 | No Loss | 84503450 | No Loss | 84503528 | No Loss |
| 84503265 | No Loss | 84503370 | No Loss | 84503451 | No Loss | 84503529 | No Loss |
| 84503273 | No Loss | 84503371 | No Loss | 84503454 | No Loss | 84503531 | No Loss |
| 84503280 | No Loss | 84503372 | No Loss | 84503455 | No Loss | 84503533 | No Loss |
| 84503282 | No Loss | 84503373 | No Loss | 84503457 | No Loss | 84503534 | No Loss |
| 84503283 | No Loss | 84503374 | No Loss | 84503459 | No Loss | 84503535 | No Loss |
| 84503284 | No Loss | 84503375 | No Loss | 84503463 | No Loss | 84503536 | No Loss |
| 84503291 | No Loss | 84503376 | No Loss | 84503464 | No Loss | 84503537 | No Loss |
| 84503292 | No Loss | 84503377 | No Loss | 84503465 | No Loss | 84503539 | No Loss |
| 84503295 | No Loss | 84503378 | No Loss | 84503466 | No Loss | 84503541 | No Loss |
| 84503296 | No Loss | 84503379 | No Loss | 84503467 | No Loss | 84503542 | No Loss |
| 84503297 | No Loss | 84503380 | No Loss | 84503469 | No Loss | 84503543 | No Loss |
| 84503298 | No Loss | 84503382 | No Purchase | 84503470 | No Loss | 84503544 | No Loss |
| 84503300 | No Loss | 84503384 | No Loss | 84503471 | No Loss | 84503545 | No Loss |
| 84503301 | No Loss | 84503385 | No Loss | 84503472 | No Loss | 84503548 | No Loss |
| 84503302 | No Loss | 84503386 | No Loss | 84503473 | No Loss | 84503556 | No Loss |
| 84503303 | No Loss | 84503387 | No Loss | 84503475 | No Loss | 84503560 | No Loss |
| 84503304 | No Loss | 84503388 | No Loss | 84503477 | No Loss | 84503562 | No Loss |
| 84503305 | No Loss | 84503389 | No Loss | 84503479 | No Loss | 84503567 | No Loss |
| 84503306 | No Loss | 84503390 | No Loss | 84503480 | No Loss | 84503571 | No Loss |
| 84503308 | No Loss | 84503391 | No Loss | 84503481 | No Loss | 84503573 | No Loss |
| 84503312 | No Loss | 84503392 | No Loss | 84503482 | No Loss | 84503575 | No Loss |
| 84503314 | No Loss | 84503395 | No Loss | 84503483 | No Loss | 84503576 | No Loss |
| 84503315 | No Loss | 84503396 | No Loss | 84503484 | No Loss | 84503578 | No Loss |
| 84503317 | No Loss | 84503398 | No Loss | 84503485 | No Loss | 84503581 | No Loss |
| 84503319 | No Loss | 84503399 | No Loss | 84503487 | No Loss | 84503582 | No Loss |
| 84503320 | No Loss | 84503405 | No Loss | 84503489 | No Loss | 84503583 | No Loss |
| 84503321 | No Loss | 84503406 | No Loss | 84503490 | No Loss | 84503584 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84503586 | No Loss | 84503661 | No Loss | 84503761 | No Loss | 84503874 | No Loss |
| 84503587 | No Loss | 84503662 | No Loss | 84503770 | No Loss | 84503876 | No Loss |
| 84503590 | No Loss | 84503664 | No Loss | 84503771 | No Loss | 84503877 | No Loss |
| 84503592 | No Loss | 84503665 | No Loss | 84503772 | No Loss | 84503878 | No Loss |
| 84503593 | No Purchase | 84503667 | No Loss | 84503778 | No Loss | 84503879 | No Loss |
| 84503594 | No Loss | 84503672 | No Loss | 84503779 | No Loss | 84503880 | No Loss |
| 84503596 | No Loss | 84503673 | No Loss | 84503782 | No Loss | 84503881 | No Loss |
| 84503597 | No Loss | 84503675 | No Loss | 84503783 | No Loss | 84503883 | No Loss |
| 84503598 | No Loss | 84503676 | No Loss | 84503786 | No Loss | 84503884 | No Loss |
| 84503599 | No Loss | 84503681 | No Loss | 84503787 | No Loss | 84503886 | No Loss |
| 84503600 | No Loss | 84503687 | No Loss | 84503788 | No Loss | 84503887 | No Loss |
| 84503602 | No Loss | 84503688 | No Loss | 84503789 | No Loss | 84503888 | No Loss |
| 84503604 | No Loss | 84503689 | No Loss | 84503790 | No Loss | 84503892 | No Loss |
| 84503605 | No Loss | 84503691 | No Loss | 84503791 | No Loss | 84503893 | No Loss |
| 84503606 | No Loss | 84503696 | No Loss | 84503796 | No Loss | 84503895 | No Loss |
| 84503608 | No Loss | 84503697 | No Loss | 84503799 | No Loss | 84503896 | No Loss |
| 84503609 | No Loss | 84503698 | No Purchase | 84503800 | No Loss | 84503898 | No Loss |
| 84503610 | No Loss | 84503700 | No Loss | 84503801 | No Loss | 84503901 | No Loss |
| 84503611 | No Loss | 84503701 | No Loss | 84503803 | No Loss | 84503902 | No Loss |
| 84503612 | No Loss | 84503702 | No Loss | 84503807 | No Loss | 84503911 | No Loss |
| 84503613 | No Loss | 84503703 | No Loss | 84503808 | No Loss | 84503914 | No Loss |
| 84503614 | No Loss | 84503705 | No Loss | 84503811 | No Loss | 84503915 | No Loss |
| 84503617 | No Loss | 84503707 | No Loss | 84503812 | No Loss | 84503916 | No Loss |
| 84503618 | No Loss | 84503710 | No Loss | 84503814 | No Loss | 84503917 | No Loss |
| 84503621 | No Loss | 84503712 | No Loss | 84503815 | No Loss | 84503918 | No Loss |
| 84503622 | No Loss | 84503713 | No Loss | 84503823 | No Purchase | 84503919 | No Loss |
| 84503623 | No Loss | 84503715 | No Loss | 84503826 | No Loss | 84503924 | No Loss |
| 84503625 | No Loss | 84503716 | No Loss | 84503827 | No Loss | 84503925 | No Loss |
| 84503626 | No Loss | 84503721 | No Loss | 84503829 | No Loss | 84503926 | No Loss |
| 84503627 | No Loss | 84503724 | No Loss | 84503830 | No Loss | 84503927 | No Loss |
| 84503628 | No Loss | 84503727 | No Loss | 84503832 | No Loss | 84503928 | No Loss |
| 84503630 | No Loss | 84503728 | No Loss | 84503833 | No Loss | 84503932 | No Loss |
| 84503631 | No Loss | 84503732 | No Loss | 84503837 | No Loss | 84503933 | No Loss |
| 84503634 | No Loss | 84503738 | No Loss | 84503839 | No Loss | 84503937 | No Loss |
| 84503637 | No Loss | 84503740 | No Loss | 84503842 | No Loss | 84503938 | No Loss |
| 84503639 | No Loss | 84503741 | No Loss | 84503848 | No Loss | 84503939 | No Loss |
| 84503640 | No Loss | 84503742 | No Loss | 84503850 | No Loss | 84503941 | No Loss |
| 84503643 | No Loss | 84503743 | No Loss | 84503851 | No Loss | 84503942 | No Loss |
| 84503645 | No Loss | 84503745 | No Loss | 84503854 | No Loss | 84503943 | No Loss |
| 84503646 | No Loss | 84503746 | No Loss | 84503855 | No Loss | 84503944 | No Loss |
| 84503651 | No Loss | 84503747 | No Loss | 84503857 | No Purchase | 84503945 | No Loss |
| 84503653 | No Loss | 84503751 | No Loss | 84503859 | No Loss | 84503947 | No Loss |
| 84503655 | No Loss | 84503752 | No Loss | 84503866 | No Loss | 84503948 | No Loss |
| 84503656 | No Loss | 84503754 | No Loss | 84503867 | No Loss | 84503949 | No Loss |
| 84503658 | No Loss | 84503758 | No Loss | 84503868 | No Loss | 84503952 | No Loss |
| 84503659 | No Loss | 84503759 | No Loss | 84503869 | No Loss | 84503953 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84503955 | No Loss | 84504041 | No Loss | 84504126 | No Loss | 84504203 | No Loss |
| 84503963 | No Loss | 84504043 | No Loss | 84504131 | No Loss | 84504204 | No Loss |
| 84503964 | No Loss | 84504046 | No Loss | 84504133 | No Loss | 84504205 | No Loss |
| 84503965 | No Loss | 84504048 | No Loss | 84504134 | No Loss | 84504206 | No Loss |
| 84503968 | No Loss | 84504049 | No Loss | 84504135 | No Loss | 84504207 | No Loss |
| 84503969 | No Loss | 84504050 | No Loss | 84504138 | No Loss | 84504208 | No Loss |
| 84503971 | No Loss | 84504051 | No Loss | 84504139 | No Loss | 84504209 | No Loss |
| 84503974 | No Loss | 84504059 | No Loss | 84504140 | No Loss | 84504210 | No Loss |
| 84503976 | No Loss | 84504060 | No Loss | 84504142 | No Loss | 84504212 | No Loss |
| 84503977 | No Loss | 84504063 | No Loss | 84504143 | No Loss | 84504213 | No Loss |
| 84503980 | No Loss | 84504066 | No Loss | 84504144 | No Loss | 84504214 | No Loss |
| 84503981 | No Loss | 84504067 | No Loss | 84504146 | No Loss | 84504215 | No Loss |
| 84503982 | No Loss | 84504068 | No Loss | 84504147 | No Loss | 84504219 | No Loss |
| 84503983 | No Loss | 84504071 | No Loss | 84504148 | No Loss | 84504220 | No Loss |
| 84503984 | No Loss | 84504072 | No Loss | 84504150 | No Loss | 84504224 | No Loss |
| 84503985 | No Loss | 84504075 | No Loss | 84504151 | No Loss | 84504225 | No Loss |
| 84503987 | No Loss | 84504077 | No Loss | 84504152 | No Loss | 84504226 | No Loss |
| 84503992 | No Loss | 84504078 | No Loss | 84504153 | No Loss | 84504228 | No Loss |
| 84503993 | No Loss | 84504079 | No Loss | 84504155 | No Loss | 84504229 | No Loss |
| 84503994 | No Loss | 84504080 | No Loss | 84504156 | No Loss | 84504230 | No Loss |
| 84503995 | No Loss | 84504081 | No Loss | 84504157 | No Loss | 84504231 | No Loss |
| 84503996 | No Loss | 84504082 | No Loss | 84504158 | No Loss | 84504232 | No Loss |
| 84503998 | No Loss | 84504084 | No Loss | 84504159 | No Loss | 84504233 | No Loss |
| 84504000 | No Loss | 84504086 | No Loss | 84504160 | No Loss | 84504235 | No Loss |
| 84504001 | No Loss | 84504087 | No Loss | 84504161 | No Loss | 84504236 | No Loss |
| 84504002 | No Loss | 84504088 | No Loss | 84504162 | No Loss | 84504237 | No Loss |
| 84504003 | No Loss | 84504090 | No Loss | 84504163 | No Loss | 84504238 | No Loss |
| 84504004 | No Loss | 84504092 | No Loss | 84504164 | No Loss | 84504239 | No Loss |
| 84504006 | No Loss | 84504093 | No Loss | 84504167 | No Loss | 84504244 | No Loss |
| 84504007 | No Loss | 84504094 | No Loss | 84504169 | No Loss | 84504245 | No Loss |
| 84504008 | No Loss | 84504098 | No Loss | 84504173 | No Loss | 84504246 | No Loss |
| 84504009 | No Loss | 84504101 | No Loss | 84504174 | No Loss | 84504247 | No Loss |
| 84504010 | No Loss | 84504104 | No Loss | 84504176 | No Purchase | 84504248 | No Loss |
| 84504011 | No Loss | 84504105 | No Loss | 84504177 | No Loss | 84504251 | No Loss |
| 84504018 | No Loss | 84504106 | No Loss | 84504180 | No Loss | 84504252 | No Loss |
| 84504021 | No Loss | 84504109 | No Loss | 84504184 | No Loss | 84504255 | No Loss |
| 84504022 | No Purchase | 84504110 | No Loss | 84504187 | No Loss | 84504256 | No Loss |
| 84504024 | No Loss | 84504111 | No Loss | 84504188 | No Loss | 84504257 | No Loss |
| 84504027 | No Loss | 84504112 | No Purchase | 84504189 | No Loss | 84504259 | No Loss |
| 84504028 | No Loss | 84504118 | No Loss | 84504192 | No Loss | 84504260 | No Loss |
| 84504032 | No Loss | 84504119 | No Loss | 84504194 | No Loss | 84504261 | No Loss |
| 84504033 | No Purchase | 84504120 | No Loss | 84504195 | No Loss | 84504262 | No Loss |
| 84504034 | No Loss | 84504121 | No Loss | 84504197 | No Loss | 84504263 | No Loss |
| 84504036 | No Loss | 84504122 | No Loss | 84504199 | No Loss | 84504264 | No Loss |
| 84504038 | No Loss | 84504123 | No Loss | 84504201 | No Loss | 84504269 | No Loss |
| 84504040 | No Loss | 84504124 | No Loss | 84504202 | No Loss | 84504270 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84504271 | No Loss | 84504345 | No Loss | 84504439 | No Loss | 84504572 | No Loss |
| 84504278 | No Loss | 84504351 | No Loss | 84504440 | No Loss | 84504573 | No Loss |
| 84504280 | No Loss | 84504352 | No Loss | 84504441 | No Loss | 84504575 | No Loss |
| 84504281 | No Loss | 84504354 | No Loss | 84504442 | No Loss | 84504576 | No Loss |
| 84504282 | No Loss | 84504355 | No Loss | 84504443 | No Loss | 84504577 | No Loss |
| 84504284 | No Loss | 84504362 | No Loss | 84504444 | No Loss | 84504579 | No Purchase |
| 84504285 | No Loss | 84504363 | No Loss | 84504445 | No Loss | 84504583 | No Purchase |
| 84504287 | No Loss | 84504365 | No Loss | 84504446 | No Loss | 84504584 | No Loss |
| 84504288 | No Loss | 84504366 | No Loss | 84504447 | No Loss | 84504585 | No Loss |
| 84504292 | No Loss | 84504367 | No Loss | 84504448 | No Loss | 84504588 | No Loss |
| 84504293 | No Loss | 84504368 | No Loss | 84504449 | No Loss | 84504589 | No Loss |
| 84504294 | No Loss | 84504369 | No Loss | 84504451 | No Loss | 84504590 | No Loss |
| 84504296 | No Loss | 84504370 | No Loss | 84504452 | No Loss | 84504591 | No Purchase |
| 84504297 | No Loss | 84504372 | No Loss | 84504457 | No Loss | 84504594 | No Purchase |
| 84504298 | No Loss | 84504374 | No Loss | 84504458 | No Loss | 84504595 | No Loss |
| 84504299 | No Loss | 84504376 | No Loss | 84504459 | No Loss | 84504596 | No Loss |
| 84504300 | No Loss | 84504377 | No Purchase | 84504460 | No Loss | 84504597 | No Purchase |
| 84504302 | No Loss | 84504378 | No Purchase | 84504479 | No Loss | 84504599 | No Loss |
| 84504303 | No Loss | 84504381 | No Purchase | 84504484 | No Loss | 84504600 | No Loss |
| 84504304 | No Loss | 84504384 | No Loss | 84504501 | No Loss | 84504601 | Replaced Claim |
| 84504305 | No Loss | 84504386 | No Loss | 84504523 | No Loss | 84504602 | Replaced Claim |
| 84504310 | No Loss | 84504387 | No Loss | 84504524 | No Loss | 84504606 | No Purchase |
| 84504312 | No Loss | 84504388 | No Loss | 84504526 | No Loss | 84504608 | Replaced Claim |
| 84504313 | No Loss | 84504389 | No Loss | 84504528 | No Loss | 84504609 | Replaced Claim |
| 84504315 | No Loss | 84504392 | No Loss | 84504529 | No Loss | 84504610 | Replaced Claim |
| 84504316 | No Loss | 84504394 | No Loss | 84504532 | No Loss | 84504612 | No Purchase |
| 84504317 | No Loss | 84504396 | No Loss | 84504537 | No Purchase | 84504613 | No Loss |
| 84504318 | No Purchase | 84504397 | No Loss | 84504540 | No Loss | 84504614 | No Loss |
| 84504319 | No Loss | 84504398 | No Loss | 84504541 | No Loss | 84504615 | Replaced Claim |
| 84504320 | No Loss | 84504406 | No Loss | 84504542 | No Loss | 84504616 | No Purchase |
| 84504321 | No Loss | 84504407 | No Loss | 84504544 | No Loss | 84504617 | No Loss |
| 84504323 | No Loss | 84504409 | No Loss | 84504549 | No Loss | 84504618 | Replaced Claim |
| 84504325 | No Loss | 84504411 | No Loss | 84504551 | No Loss | 84504619 | No Purchase |
| 84504326 | No Loss | 84504412 | No Loss | 84504554 | No Loss | 84504621 | Replaced Claim |
| 84504328 | No Loss | 84504418 | No Loss | 84504555 | No Loss | 84504622 | No Purchase |
| 84504329 | No Loss | 84504419 | No Loss | 84504556 | No Loss | 84504623 | No Loss |
| 84504330 | No Loss | 84504420 | No Loss | 84504560 | No Loss | 84504624 | No Loss |
| 84504333 | No Loss | 84504421 | No Loss | 84504561 | No Loss | 84504625 | No Loss |
| 84504334 | No Loss | 84504422 | No Loss | 84504562 | No Loss | 84504626 | No Loss |
| 84504335 | No Loss | 84504427 | No Loss | 84504563 | No Loss | 84504627 | No Loss |
| 84504336 | No Loss | 84504430 | No Loss | 84504566 | No Purchase | 84504628 | No Loss |
| 84504338 | No Loss | 84504432 | No Loss | 84504567 | No Purchase | 84504629 | Replaced Claim |
| 84504339 | No Loss | 84504433 | No Loss | 84504568 | No Loss | 84504630 | Replaced Claim |
| 84504340 | No Loss | 84504435 | No Loss | 84504569 | No Loss | 84504631 | No Loss |
| 84504342 | No Loss | 84504437 | No Loss | 84504570 | No Purchase | 84504632 | Replaced Claim |
| 84504344 | No Loss | 84504438 | No Loss | 84504571 | No Loss | 84504633 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84504634 | No Loss | 84504682 | Replaced Claim | 84509729 | No Loss | 84509816 | No Loss |
| 84504635 | No Loss | 84504683 | Replaced Claim | 84509730 | No Loss | 84509818 | No Loss |
| 84504636 | No Loss | 84504684 | Replaced Claim | 84509731 | No Loss | 84509819 | No Loss |
| 84504637 | No Loss | 84504685 | Replaced Claim | 84509733 | No Loss | 84509820 | No Loss |
| 84504638 | No Loss | 84504686 | Replaced Claim | 84509734 | No Loss | 84509821 | No Loss |
| 84504639 | No Loss | 84504687 | Replaced Claim | 84509735 | No Loss | 84509823 | No Loss |
| 84504640 | No Loss | 84504688 | Replaced Claim | 84509736 | No Purchase | 84509824 | No Loss |
| 84504641 | No Loss | 84504689 | Replaced Claim | 84509738 | No Purchase | 84509827 | No Loss |
| 84504642 | No Loss | 84504690 | Replaced Claim | 84509740 | No Purchase | 84509831 | No Loss |
| 84504643 | No Purchase | 84504691 | Replaced Claim | 84509741 | No Purchase | 84509832 | No Loss |
| 84504644 | No Loss | 84504692 | Replaced Claim | 84509742 | No Purchase | 84509833 | No Loss |
| 84504645 | No Purchase | 84504693 | Replaced Claim | 84509743 | No Purchase | 84509834 | No Loss |
| 84504646 | No Loss | 84504694 | Replaced Claim | 84509744 | No Loss | 84509838 | No Loss |
| 84504647 | No Loss | 84504695 | Replaced Claim | 84509745 | No Loss | 84509839 | No Loss |
| 84504649 | Replaced Claim | 84504696 | Replaced Claim | 84509746 | No Purchase | 84509841 | No Loss |
| 84504650 | Replaced Claim | 84504697 | Replaced Claim | 84509748 | No Loss | 84509842 | No Loss |
| 84504651 | No Loss | 84504698 | Replaced Claim | 84509750 | No Purchase | 84509845 | No Loss |
| 84504652 | No Loss | 84504699 | Replaced Claim | 84509751 | No Purchase | 84509846 | No Purchase |
| 84504653 | Replaced Claim | 84504700 | Replaced Claim | 84509752 | No Loss | 84509847 | No Purchase |
| 84504654 | Replaced Claim | 84504701 | Replaced Claim | 84509754 | No Purchase | 84509848 | No Loss |
| 84504655 | No Loss | 84504702 | Replaced Claim | 84509774 | No Loss | 84509850 | No Loss |
| 84504656 | No Loss | 84504704 | No Loss | 84509775 | No Loss | 84509852 | No Loss |
| 84504657 | No Loss | 84504705 | No Loss | 84509778 | No Loss | 84509853 | No Purchase |
| 84504658 | No Loss | 84504706 | No Loss | 84509781 | No Loss | 84509855 | No Loss |
| 84504659 | No Loss | 84504707 | No Purchase | 84509784 | No Loss | 84509856 | No Purchase |
| 84504660 | Replaced Claim | 84504708 | No Loss | 84509787 | No Loss | 84509858 | No Loss |
| 84504661 | Replaced Claim | 84504714 | No Loss | 84509789 | No Loss | 84509859 | No Loss |
| 84504662 | Replaced Claim | 84504716 | No Loss | 84509791 | No Loss | 84509860 | No Loss |
| 84504663 | No Loss | 84504717 | No Loss | 84509792 | No Loss | 84509861 | No Loss |
| 84504665 | Replaced Claim | 84504720 | No Purchase | 84509793 | No Purchase | 84509862 | No Loss |
| 84504666 | Replaced Claim | 84504722 | Replaced Claim | 84509794 | No Loss | 84509865 | No Purchase |
| 84504667 | Replaced Claim | 84504723 | Replaced Claim | 84509795 | No Loss | 84509867 | No Loss |
| 84504668 | Replaced Claim | 84504724 | Replaced Claim | 84509797 | No Loss | 84509868 | No Loss |
| 84504669 | Replaced Claim | 84504725 | Replaced Claim | 84509798 | No Loss | 84509869 | No Loss |
| 84504670 | Replaced Claim | 84504726 | Replaced Claim | 84509799 | No Loss | 84509870 | No Loss |
| 84504671 | Replaced Claim | 84504727 | Replaced Claim | 84509801 | No Loss | 84509871 | No Loss |
| 84504672 | Replaced Claim | 84504728 | Replaced Claim | 84509803 | No Purchase | 84509873 | No Loss |
| 84504673 | Replaced Claim | 84504729 | Replaced Claim | 84509805 | No Loss | 84509874 | No Loss |
| 84504674 | Replaced Claim | 84504730 | Replaced Claim | 84509806 | No Purchase | 84509875 | No Loss |
| 84504675 | Replaced Claim | 84504731 | Replaced Claim | 84509807 | No Loss | 84509876 | No Loss |
| 84504676 | Replaced Claim | 84504732 | Replaced Claim | 84509810 | No Loss | 84509877 | No Loss |
| 84504677 | Replaced Claim | 84504733 | Replaced Claim | 84509811 | No Purchase | 84509878 | No Loss |
| 84504678 | Replaced Claim | 84504734 | Replaced Claim | 84509812 | No Loss | 84509880 | No Loss |
| 84504679 | Replaced Claim | 84504735 | Replaced Claim | 84509813 | No Loss | 84509881 | No Loss |
| 84504680 | Replaced Claim | 84504736 | Replaced Claim | 84509814 | No Loss | 84509883 | No Purchase |
| 84504681 | Replaced Claim | 84504737 | Replaced Claim | 84509815 | No Loss | 84509884 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84509885 | No Loss | 84509967 | No Loss | 84510033 | No Loss | 84510101 | No Loss |
| 84509886 | No Loss | 84509968 | No Loss | 84510034 | No Loss | 84510102 | No Loss |
| 84509887 | No Loss | 84509969 | No Loss | 84510035 | No Loss | 84510103 | No Loss |
| 84509888 | No Purchase | 84509970 | No Loss | 84510036 | No Loss | 84510104 | No Loss |
| 84509889 | No Loss | 84509972 | No Loss | 84510037 | No Loss | 84510105 | No Loss |
| 84509891 | No Purchase | 84509974 | No Loss | 84510038 | No Loss | 84510106 | No Loss |
| 84509893 | No Purchase | 84509975 | No Loss | 84510040 | No Loss | 84510107 | No Loss |
| 84509894 | No Purchase | 84509976 | No Loss | 84510043 | No Loss | 84510108 | No Loss |
| 84509897 | No Purchase | 84509977 | No Loss | 84510044 | No Loss | 84510109 | No Loss |
| 84509900 | No Loss | 84509978 | No Loss | 84510046 | No Loss | 84510110 | No Loss |
| 84509901 | No Purchase | 84509979 | No Loss | 84510047 | No Loss | 84510111 | No Loss |
| 84509902 | No Loss | 84509980 | No Loss | 84510051 | No Loss | 84510112 | No Loss |
| 84509903 | No Loss | 84509982 | No Loss | 84510054 | No Loss | 84510113 | No Loss |
| 84509904 | No Loss | 84509984 | No Loss | 84510058 | No Loss | 84510114 | No Loss |
| 84509905 | No Purchase | 84509985 | No Loss | 84510059 | No Loss | 84510115 | No Loss |
| 84509911 | No Loss | 84509989 | No Loss | 84510060 | No Loss | 84510116 | No Loss |
| 84509912 | No Loss | 84509991 | No Loss | 84510062 | No Loss | 84510117 | No Loss |
| 84509913 | No Purchase | 84509992 | No Loss | 84510063 | No Loss | 84510118 | No Loss |
| 84509916 | No Loss | 84509994 | No Loss | 84510064 | No Loss | 84510119 | No Loss |
| 84509918 | No Loss | 84509995 | No Loss | 84510070 | No Loss | 84510120 | No Loss |
| 84509919 | No Loss | 84509996 | No Loss | 84510072 | No Loss | 84510121 | No Loss |
| 84509920 | No Loss | 84509997 | No Loss | 84510073 | No Loss | 84510122 | No Loss |
| 84509923 | No Loss | 84509998 | No Loss | 84510074 | No Loss | 84510123 | No Loss |
| 84509928 | No Purchase | 84509999 | No Loss | 84510077 | No Loss | 84510124 | No Loss |
| 84509929 | No Loss | 84510000 | No Loss | 84510078 | No Loss | 84510125 | No Loss |
| 84509930 | No Loss | 84510001 | No Loss | 84510079 | No Loss | 84510126 | No Loss |
| 84509935 | No Purchase | 84510002 | No Loss | 84510080 | No Loss | 84510127 | No Loss |
| 84509938 | No Loss | 84510005 | No Loss | 84510081 | No Loss | 84510128 | No Loss |
| 84509939 | No Purchase | 84510006 | No Loss | 84510083 | No Loss | 84510129 | No Loss |
| 84509940 | No Loss | 84510008 | No Loss | 84510084 | No Loss | 84510130 | No Loss |
| 84509947 | No Loss | 84510009 | No Loss | 84510085 | No Loss | 84510131 | No Loss |
| 84509949 | No Loss | 84510010 | No Loss | 84510086 | No Loss | 84510132 | No Loss |
| 84509950 | No Loss | 84510011 | No Loss | 84510087 | No Loss | 84510133 | No Loss |
| 84509952 | No Loss | 84510012 | No Loss | 84510088 | No Loss | 84510134 | No Loss |
| 84509955 | No Loss | 84510016 | No Loss | 84510089 | No Loss | 84510135 | No Loss |
| 84509956 | No Loss | 84510019 | No Loss | 84510090 | No Loss | 84510136 | No Loss |
| 84509957 | No Loss | 84510020 | No Loss | 84510091 | No Loss | 84510137 | No Loss |
| 84509958 | No Loss | 84510021 | No Loss | 84510092 | No Loss | 84510138 | No Loss |
| 84509959 | No Loss | 84510023 | No Loss | 84510093 | No Loss | 84510139 | No Loss |
| 84509960 | No Loss | 84510024 | No Loss | 84510094 | No Loss | 84510140 | No Loss |
| 84509961 | No Loss | 84510025 | No Loss | 84510095 | No Loss | 84510141 | No Loss |
| 84509962 | No Loss | 84510026 | No Loss | 84510096 | No Loss | 84510142 | No Loss |
| 84509963 | No Loss | 84510027 | No Loss | 84510097 | No Loss | 84510143 | No Loss |
| 84509964 | No Loss | 84510030 | No Loss | 84510098 | No Loss | 84510148 | No Loss |
| 84509965 | No Loss | 84510031 | No Loss | 84510099 | No Loss | 84510149 | No Loss |
| 84509966 | No Loss | 84510032 | No Loss | 84510100 | No Loss | 84510150 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84510151 | No Loss | 84510223 | No Loss | 84510295 | No Loss | 84510366 | No Loss |
| 84510154 | No Loss | 84510225 | No Loss | 84510296 | No Loss | 84510367 | No Loss |
| 84510155 | No Loss | 84510230 | No Loss | 84510301 | No Loss | 84510368 | No Loss |
| 84510157 | No Loss | 84510231 | No Loss | 84510302 | No Loss | 84510369 | No Loss |
| 84510158 | No Loss | 84510233 | No Loss | 84510305 | No Loss | 84510370 | No Loss |
| 84510159 | No Loss | 84510234 | No Loss | 84510306 | No Loss | 84510371 | No Loss |
| 84510160 | No Loss | 84510235 | No Loss | 84510307 | No Loss | 84510373 | No Loss |
| 84510161 | No Loss | 84510239 | No Loss | 84510309 | No Loss | 84510374 | No Loss |
| 84510163 | No Loss | 84510240 | No Loss | 84510313 | No Loss | 84510375 | No Loss |
| 84510164 | No Loss | 84510241 | No Loss | 84510315 | No Loss | 84510376 | No Loss |
| 84510165 | No Loss | 84510242 | No Loss | 84510317 | No Loss | 84510378 | No Loss |
| 84510166 | No Loss | 84510243 | No Loss | 84510319 | No Loss | 84510379 | No Loss |
| 84510167 | No Loss | 84510244 | No Loss | 84510320 | No Loss | 84510384 | No Loss |
| 84510168 | No Loss | 84510245 | No Loss | 84510321 | No Loss | 84510385 | No Loss |
| 84510169 | No Loss | 84510247 | No Loss | 84510322 | No Loss | 84510386 | No Loss |
| 84510170 | No Loss | 84510249 | No Loss | 84510323 | No Loss | 84510389 | No Loss |
| 84510172 | No Loss | 84510251 | No Loss | 84510324 | No Loss | 84510390 | No Loss |
| 84510173 | No Loss | 84510253 | No Loss | 84510325 | No Loss | 84510391 | No Loss |
| 84510174 | No Loss | 84510254 | No Loss | 84510327 | No Loss | 84510392 | No Loss |
| 84510177 | No Loss | 84510255 | No Loss | 84510328 | No Loss | 84510393 | No Loss |
| 84510181 | No Loss | 84510256 | No Loss | 84510329 | No Loss | 84510394 | No Loss |
| 84510182 | No Loss | 84510257 | No Loss | 84510330 | No Loss | 84510395 | No Loss |
| 84510184 | No Loss | 84510258 | No Loss | 84510331 | No Loss | 84510397 | No Loss |
| 84510186 | No Loss | 84510261 | No Loss | 84510332 | No Loss | 84510398 | No Loss |
| 84510188 | No Loss | 84510262 | No Loss | 84510334 | No Loss | 84510399 | No Loss |
| 84510191 | No Loss | 84510265 | No Loss | 84510335 | No Loss | 84510400 | No Loss |
| 84510192 | No Loss | 84510266 | No Loss | 84510336 | No Loss | 84510401 | No Loss |
| 84510193 | No Loss | 84510267 | No Loss | 84510337 | No Loss | 84510403 | No Loss |
| 84510194 | No Loss | 84510268 | No Loss | 84510338 | No Loss | 84510405 | No Loss |
| 84510195 | No Loss | 84510269 | No Loss | 84510339 | No Loss | 84510406 | No Loss |
| 84510196 | No Loss | 84510271 | No Loss | 84510340 | No Loss | 84510407 | No Loss |
| 84510197 | No Loss | 84510272 | No Loss | 84510342 | No Loss | 84510409 | No Loss |
| 84510198 | No Loss | 84510273 | No Loss | 84510343 | No Loss | 84510410 | No Loss |
| 84510201 | No Loss | 84510275 | No Loss | 84510346 | No Loss | 84510411 | No Loss |
| 84510202 | No Loss | 84510276 | No Loss | 84510347 | No Loss | 84510412 | No Loss |
| 84510204 | No Loss | 84510277 | No Loss | 84510348 | No Loss | 84510413 | No Loss |
| 84510207 | No Loss | 84510278 | No Loss | 84510350 | No Loss | 84510414 | No Loss |
| 84510208 | No Loss | 84510280 | No Loss | 84510351 | No Loss | 84510415 | No Loss |
| 84510210 | No Loss | 84510281 | No Loss | 84510352 | No Loss | 84510416 | No Loss |
| 84510211 | No Loss | 84510282 | No Loss | 84510355 | No Loss | 84510417 | No Loss |
| 84510212 | No Loss | 84510283 | No Loss | 84510356 | No Loss | 84510418 | No Loss |
| 84510213 | No Loss | 84510284 | No Loss | 84510357 | No Loss | 84510421 | No Loss |
| 84510215 | No Loss | 84510286 | No Loss | 84510359 | No Loss | 84510423 | No Loss |
| 84510217 | No Loss | 84510287 | No Loss | 84510362 | No Loss | 84510425 | No Loss |
| 84510219 | No Loss | 84510291 | No Loss | 84510363 | No Loss | 84510426 | No Loss |
| 84510220 | No Loss | 84510293 | No Loss | 84510364 | No Loss | 84510427 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84510428 | No Loss | 84510497 | No Loss | 84510545 | No Loss | 84510596 | No Loss |
| 84510429 | No Loss | 84510499 | No Loss | 84510546 | No Loss | 84510597 | No Loss |
| 84510430 | No Loss | 84510500 | No Loss | 84510547 | No Loss | 84510598 | No Loss |
| 84510432 | No Loss | 84510502 | No Loss | 84510548 | No Loss | 84510599 | No Loss |
| 84510433 | No Loss | 84510503 | No Loss | 84510549 | No Loss | 84510600 | No Loss |
| 84510435 | No Loss | 84510504 | No Loss | 84510550 | No Loss | 84510601 | No Loss |
| 84510439 | No Loss | 84510505 | No Loss | 84510551 | No Loss | 84510603 | No Loss |
| 84510440 | No Loss | 84510506 | No Loss | 84510552 | No Loss | 84510605 | No Loss |
| 84510441 | No Loss | 84510507 | No Loss | 84510554 | No Loss | 84510606 | No Loss |
| 84510443 | No Loss | 84510508 | No Loss | 84510555 | No Loss | 84510607 | No Loss |
| 84510444 | No Loss | 84510509 | No Loss | 84510557 | No Loss | 84510609 | No Loss |
| 84510445 | No Loss | 84510510 | No Loss | 84510558 | No Loss | 84510611 | No Loss |
| 84510447 | No Loss | 84510511 | No Loss | 84510559 | No Loss | 84510612 | No Loss |
| 84510450 | No Loss | 84510512 | No Loss | 84510560 | No Loss | 84510613 | No Loss |
| 84510452 | No Loss | 84510513 | No Loss | 84510561 | No Loss | 84510614 | No Loss |
| 84510453 | No Loss | 84510514 | No Loss | 84510562 | No Loss | 84510619 | No Loss |
| 84510456 | No Loss | 84510515 | No Loss | 84510563 | No Loss | 84510620 | No Loss |
| 84510458 | No Loss | 84510516 | No Loss | 84510564 | No Loss | 84510622 | No Loss |
| 84510459 | No Loss | 84510517 | No Loss | 84510565 | No Loss | 84510623 | No Loss |
| 84510460 | No Loss | 84510518 | No Loss | 84510566 | No Loss | 84510624 | No Purchase |
| 84510462 | No Loss | 84510519 | No Loss | 84510567 | No Loss | 84510625 | No Loss |
| 84510464 | No Loss | 84510520 | No Loss | 84510568 | No Loss | 84510626 | No Loss |
| 84510465 | No Loss | 84510521 | No Loss | 84510569 | No Loss | 84510627 | No Loss |
| 84510466 | No Loss | 84510522 | No Loss | 84510570 | No Loss | 84510628 | No Loss |
| 84510469 | No Loss | 84510523 | No Loss | 84510571 | No Loss | 84510629 | No Loss |
| 84510470 | No Purchase | 84510524 | No Loss | 84510572 | No Loss | 84510630 | No Loss |
| 84510471 | No Loss | 84510525 | No Loss | 84510573 | No Loss | 84510631 | No Loss |
| 84510472 | No Loss | 84510526 | No Loss | 84510574 | No Loss | 84510632 | No Loss |
| 84510473 | No Loss | 84510527 | No Loss | 84510575 | No Loss | 84510633 | No Purchase |
| 84510474 | No Loss | 84510528 | No Loss | 84510576 | No Loss | 84510634 | No Loss |
| 84510476 | No Loss | 84510529 | No Loss | 84510577 | No Loss | 84510635 | No Loss |
| 84510477 | No Loss | 84510530 | No Loss | 84510578 | No Loss | 84510636 | No Loss |
| 84510479 | No Loss | 84510531 | No Loss | 84510579 | No Loss | 84510637 | No Loss |
| 84510481 | No Loss | 84510532 | No Loss | 84510580 | No Loss | 84510638 | No Loss |
| 84510482 | No Loss | 84510533 | No Loss | 84510581 | No Loss | 84510639 | No Loss |
| 84510483 | No Loss | 84510534 | No Loss | 84510582 | No Loss | 84510640 | No Loss |
| 84510484 | No Loss | 84510535 | No Loss | 84510583 | No Loss | 84510641 | No Loss |
| 84510486 | No Loss | 84510536 | No Loss | 84510584 | No Loss | 84510643 | No Loss |
| 84510487 | No Loss | 84510537 | No Loss | 84510585 | No Loss | 84510644 | No Loss |
| 84510488 | No Loss | 84510538 | No Loss | 84510586 | No Loss | 84510645 | No Loss |
| 84510489 | No Loss | 84510539 | No Loss | 84510587 | No Purchase | 84510647 | No Loss |
| 84510490 | No Loss | 84510540 | No Loss | 84510588 | No Loss | 84510648 | No Loss |
| 84510492 | No Loss | 84510541 | No Loss | 84510591 | No Loss | 84510649 | No Loss |
| 84510493 | No Loss | 84510542 | No Loss | 84510592 | No Loss | 84510650 | No Loss |
| 84510494 | No Loss | 84510543 | No Loss | 84510594 | No Purchase | 84510651 | No Loss |
| 84510495 | No Loss | 84510544 | No Loss | 84510595 | No Loss | 84510653 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84510654 | No Loss | 84510716 | No Loss | 84510777 | No Purchase | 84510837 | No Loss |
| 84510656 | No Loss | 84510717 | No Loss | 84510781 | No Loss | 84510838 | No Loss |
| 84510657 | No Loss | 84510718 | No Loss | 84510782 | No Loss | 84510839 | No Loss |
| 84510658 | No Loss | 84510720 | No Loss | 84510783 | No Loss | 84510840 | No Loss |
| 84510659 | No Loss | 84510722 | No Loss | 84510784 | No Loss | 84510841 | No Loss |
| 84510660 | No Loss | 84510723 | No Loss | 84510786 | No Loss | 84510842 | No Loss |
| 84510661 | No Loss | 84510724 | No Loss | 84510787 | No Loss | 84510843 | No Loss |
| 84510663 | No Loss | 84510726 | No Loss | 84510788 | No Purchase | 84510844 | No Loss |
| 84510665 | No Loss | 84510728 | No Loss | 84510789 | No Loss | 84510845 | No Loss |
| 84510667 | No Loss | 84510730 | No Loss | 84510790 | No Loss | 84510847 | No Loss |
| 84510668 | No Loss | 84510731 | No Loss | 84510792 | No Loss | 84510848 | No Loss |
| 84510669 | No Loss | 84510732 | No Loss | 84510793 | No Loss | 84510849 | No Loss |
| 84510670 | No Loss | 84510735 | No Loss | 84510794 | No Loss | 84510850 | No Loss |
| 84510671 | No Loss | 84510736 | No Purchase | 84510795 | No Loss | 84510851 | No Loss |
| 84510672 | No Loss | 84510738 | No Loss | 84510796 | No Loss | 84510852 | No Loss |
| 84510674 | No Loss | 84510739 | No Loss | 84510797 | No Loss | 84510853 | No Loss |
| 84510675 | No Loss | 84510740 | No Loss | 84510798 | No Loss | 84510854 | No Loss |
| 84510676 | No Loss | 84510741 | No Purchase | 84510799 | No Loss | 84510857 | No Loss |
| 84510677 | No Loss | 84510742 | No Loss | 84510801 | No Loss | 84510859 | No Loss |
| 84510678 | No Loss | 84510743 | No Loss | 84510802 | No Loss | 84510861 | No Loss |
| 84510679 | No Loss | 84510744 | No Loss | 84510803 | No Loss | 84510862 | No Loss |
| 84510680 | No Loss | 84510745 | No Loss | 84510804 | No Loss | 84510863 | No Loss |
| 84510681 | No Loss | 84510746 | No Loss | 84510805 | No Loss | 84510864 | No Loss |
| 84510682 | No Purchase | 84510749 | No Loss | 84510807 | No Loss | 84510866 | No Loss |
| 84510684 | No Loss | 84510750 | No Loss | 84510809 | No Loss | 84510868 | No Loss |
| 84510685 | No Loss | 84510751 | No Loss | 84510810 | No Loss | 84510869 | No Loss |
| 84510686 | No Loss | 84510752 | No Loss | 84510811 | No Loss | 84510870 | No Loss |
| 84510687 | No Loss | 84510753 | No Loss | 84510812 | No Loss | 84510871 | No Loss |
| 84510688 | No Loss | 84510754 | No Loss | 84510813 | No Loss | 84510873 | No Loss |
| 84510691 | No Loss | 84510755 | No Loss | 84510814 | No Loss | 84510874 | No Loss |
| 84510693 | No Purchase | 84510756 | No Loss | 84510815 | No Loss | 84510875 | No Loss |
| 84510694 | No Loss | 84510757 | No Loss | 84510817 | No Loss | 84510876 | No Loss |
| 84510695 | No Loss | 84510758 | No Loss | 84510818 | No Loss | 84510877 | No Loss |
| 84510696 | No Loss | 84510761 | No Loss | 84510820 | No Loss | 84510878 | No Loss |
| 84510699 | No Loss | 84510762 | No Loss | 84510821 | No Loss | 84510879 | No Purchase |
| 84510700 | No Loss | 84510763 | No Loss | 84510823 | No Loss | 84510881 | No Purchase |
| 84510703 | No Loss | 84510764 | No Loss | 84510824 | No Purchase | 84510882 | No Loss |
| 84510704 | No Loss | 84510765 | No Loss | 84510825 | No Loss | 84510883 | No Loss |
| 84510705 | No Loss | 84510767 | No Loss | 84510826 | No Loss | 84510886 | No Loss |
| 84510706 | No Loss | 84510768 | No Loss | 84510827 | No Loss | 84510887 | No Loss |
| 84510707 | No Loss | 84510769 | No Loss | 84510828 | No Loss | 84510888 | No Loss |
| 84510708 | No Loss | 84510770 | No Loss | 84510829 | No Loss | 84510889 | No Loss |
| 84510710 | No Loss | 84510771 | No Loss | 84510830 | No Loss | 84510890 | No Loss |
| 84510711 | No Loss | 84510774 | No Loss | 84510832 | No Loss | 84510891 | No Loss |
| 84510714 | No Loss | 84510775 | No Loss | 84510835 | No Loss | 84510892 | No Loss |
| 84510715 | No Loss | 84510776 | No Loss | 84510836 | No Loss | 84510893 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84510895 | No Purchase | 84510956 | No Loss | 84511018 | No Loss | 84511080 | No Loss |
| 84510896 | No Purchase | 84510957 | No Loss | 84511020 | No Loss | 84511081 | No Loss |
| 84510897 | No Loss | 84510958 | No Loss | 84511021 | No Loss | 84511082 | No Loss |
| 84510899 | No Loss | 84510960 | No Loss | 84511022 | No Loss | 84511084 | No Loss |
| 84510900 | No Loss | 84510961 | No Purchase | 84511024 | No Loss | 84511087 | No Loss |
| 84510901 | No Loss | 84510962 | No Loss | 84511025 | No Loss | 84511089 | No Loss |
| 84510902 | No Loss | 84510964 | No Loss | 84511026 | No Loss | 84511090 | No Loss |
| 84510903 | No Loss | 84510965 | No Loss | 84511027 | No Loss | 84511092 | No Loss |
| 84510904 | No Loss | 84510966 | No Loss | 84511028 | No Loss | 84511093 | No Loss |
| 84510905 | No Loss | 84510967 | No Purchase | 84511029 | No Loss | 84511094 | No Loss |
| 84510906 | No Purchase | 84510968 | No Loss | 84511031 | No Loss | 84511095 | No Loss |
| 84510907 | No Loss | 84510969 | No Loss | 84511032 | No Loss | 84511096 | No Loss |
| 84510908 | No Loss | 84510970 | No Loss | 84511033 | No Loss | 84511099 | No Loss |
| 84510909 | No Loss | 84510971 | No Loss | 84511034 | No Purchase | 84511104 | No Loss |
| 84510910 | No Purchase | 84510972 | No Loss | 84511035 | No Loss | 84511105 | No Loss |
| 84510911 | No Purchase | 84510973 | No Loss | 84511036 | No Loss | 84511106 | No Loss |
| 84510912 | No Loss | 84510974 | No Loss | 84511037 | No Loss | 84511107 | No Loss |
| 84510914 | No Loss | 84510976 | No Loss | 84511038 | No Loss | 84511108 | No Loss |
| 84510916 | No Loss | 84510977 | No Loss | 84511040 | No Purchase | 84511109 | No Loss |
| 84510917 | No Loss | 84510978 | No Purchase | 84511041 | No Purchase | 84511110 | No Loss |
| 84510919 | No Loss | 84510980 | No Loss | 84511042 | No Loss | 84511111 | No Loss |
| 84510921 | No Loss | 84510981 | No Loss | 84511043 | No Loss | 84511112 | No Loss |
| 84510922 | No Purchase | 84510983 | No Loss | 84511045 | No Loss | 84511113 | No Loss |
| 84510924 | No Loss | 84510984 | No Loss | 84511047 | No Loss | 84511114 | No Loss |
| 84510926 | No Purchase | 84510985 | No Loss | 84511048 | No Loss | 84511115 | No Loss |
| 84510927 | No Loss | 84510988 | No Loss | 84511049 | No Loss | 84511116 | No Purchase |
| 84510928 | No Purchase | 84510989 | No Loss | 84511052 | No Loss | 84511117 | No Loss |
| 84510930 | No Loss | 84510990 | No Loss | 84511053 | No Loss | 84511118 | No Purchase |
| 84510931 | No Loss | 84510991 | No Loss | 84511055 | No Loss | 84511119 | No Loss |
| 84510932 | No Purchase | 84510993 | No Loss | 84511057 | No Loss | 84511120 | No Loss |
| 84510933 | No Loss | 84510995 | No Loss | 84511058 | No Loss | 84511121 | No Loss |
| 84510935 | No Loss | 84510996 | No Loss | 84511059 | No Loss | 84511122 | No Loss |
| 84510937 | No Loss | 84510997 | No Loss | 84511060 | No Loss | 84511123 | No Loss |
| 84510939 | No Loss | 84510998 | No Loss | 84511062 | No Loss | 84511124 | No Loss |
| 84510940 | No Loss | 84510999 | No Loss | 84511063 | No Loss | 84511125 | No Purchase |
| 84510942 | No Purchase | 84511001 | No Loss | 84511064 | No Purchase | 84511127 | No Loss |
| 84510943 | No Loss | 84511003 | No Loss | 84511065 | No Loss | 84511128 | No Loss |
| 84510944 | No Purchase | 84511004 | No Loss | 84511066 | No Purchase | 84511129 | No Loss |
| 84510945 | No Loss | 84511008 | No Loss | 84511069 | No Loss | 84511130 | No Loss |
| 84510946 | No Purchase | 84511009 | No Loss | 84511072 | No Purchase | 84511131 | No Purchase |
| 84510948 | No Loss | 84511010 | No Purchase | 84511073 | No Loss | 84511133 | No Purchase |
| 84510949 | No Loss | 84511011 | No Loss | 84511074 | No Loss | 84511134 | No Loss |
| 84510950 | No Purchase | 84511012 | No Loss | 84511075 | No Purchase | 84511136 | No Loss |
| 84510952 | No Loss | 84511015 | No Loss | 84511076 | No Loss | 84511137 | No Loss |
| 84510953 | No Loss | 84511016 | No Loss | 84511077 | No Loss | 84511138 | No Loss |
| 84510955 | No Loss | 84511017 | No Loss | 84511078 | No Purchase | 84511139 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84511140 | No Loss | 84511197 | No Loss | 84511261 | No Loss | 84511375 | No Loss |
| 84511141 | No Purchase | 84511198 | No Loss | 84511264 | No Loss | 84511376 | No Loss |
| 84511143 | No Loss | 84511199 | No Loss | 84511265 | No Loss | 84511377 | No Loss |
| 84511145 | No Purchase | 84511200 | No Loss | 84511266 | No Loss | 84511378 | No Loss |
| 84511147 | No Loss | 84511203 | No Purchase | 84511267 | No Purchase | 84511379 | No Loss |
| 84511148 | No Loss | 84511206 | No Loss | 84511269 | No Loss | 84511381 | No Purchase |
| 84511149 | No Loss | 84511207 | No Loss | 84511270 | No Loss | 84511382 | No Loss |
| 84511150 | No Loss | 84511208 | No Loss | 84511272 | No Loss | 84511383 | No Purchase |
| 84511151 | No Purchase | 84511209 | No Loss | 84511273 | No Loss | 84511384 | No Loss |
| 84511152 | No Loss | 84511211 | No Loss | 84511275 | No Purchase | 84511385 | No Purchase |
| 84511153 | No Loss | 84511213 | No Loss | 84511276 | No Purchase | 84511386 | No Purchase |
| 84511154 | No Loss | 84511215 | No Loss | 84511281 | No Loss | 84511387 | No Loss |
| 84511155 | No Purchase | 84511217 | No Purchase | 84511282 | No Loss | 84511389 | No Loss |
| 84511157 | No Purchase | 84511218 | No Purchase | 84511283 | No Loss | 84511390 | No Loss |
| 84511158 | No Loss | 84511220 | No Loss | 84511285 | No Loss | 84511391 | No Loss |
| 84511159 | No Loss | 84511221 | No Purchase | 84511287 | No Loss | 84511392 | No Purchase |
| 84511160 | No Loss | 84511222 | No Loss | 84511288 | No Loss | 84511394 | No Purchase |
| 84511161 | No Loss | 84511224 | No Loss | 84511290 | No Loss | 84511395 | No Loss |
| 84511162 | No Loss | 84511225 | No Loss | 84511293 | No Loss | 84511396 | No Loss |
| 84511163 | No Loss | 84511226 | No Loss | 84511294 | No Loss | 84511399 | No Loss |
| 84511164 | No Loss | 84511227 | No Loss | 84511300 | No Loss | 84511400 | No Loss |
| 84511165 | No Loss | 84511228 | No Loss | 84511305 | No Loss | 84511401 | No Loss |
| 84511166 | No Loss | 84511229 | No Purchase | 84511306 | No Loss | 84511402 | No Loss |
| 84511168 | No Loss | 84511230 | No Loss | 84511307 | No Purchase | 84511404 | No Loss |
| 84511169 | No Purchase | 84511231 | No Loss | 84511315 | No Loss | 84511407 | No Loss |
| 84511170 | No Loss | 84511232 | No Purchase | 84511317 | No Loss | 84511408 | No Purchase |
| 84511171 | No Loss | 84511233 | No Purchase | 84511319 | No Purchase | 84511409 | No Loss |
| 84511172 | No Loss | 84511234 | No Loss | 84511322 | No Loss | 84511410 | No Loss |
| 84511174 | No Purchase | 84511235 | No Loss | 84511324 | No Purchase | 84511411 | No Loss |
| 84511175 | No Loss | 84511236 | No Loss | 84511325 | No Purchase | 84511413 | No Loss |
| 84511176 | No Purchase | 84511238 | No Loss | 84511327 | No Loss | 84511414 | No Loss |
| 84511178 | No Loss | 84511240 | No Loss | 84511336 | No Loss | 84511416 | No Loss |
| 84511179 | No Purchase | 84511241 | No Loss | 84511340 | No Loss | 84511417 | No Loss |
| 84511181 | No Loss | 84511242 | No Loss | 84511343 | No Loss | 84511418 | No Purchase |
| 84511182 | No Loss | 84511243 | No Loss | 84511345 | No Loss | 84511419 | No Loss |
| 84511184 | No Loss | 84511248 | No Purchase | 84511355 | No Loss | 84511420 | No Purchase |
| 84511186 | No Purchase | 84511249 | No Loss | 84511356 | No Loss | 84511421 | No Loss |
| 84511187 | No Loss | 84511250 | No Loss | 84511359 | No Loss | 84511422 | No Loss |
| 84511189 | No Purchase | 84511251 | No Loss | 84511361 | No Loss | 84511423 | No Loss |
| 84511190 | No Loss | 84511252 | No Loss | 84511362 | No Loss | 84511424 | No Loss |
| 84511191 | No Loss | 84511253 | No Loss | 84511369 | No Loss | 84511425 | No Loss |
| 84511192 | No Loss | 84511254 | No Loss | 84511370 | No Loss | 84511426 | No Purchase |
| 84511193 | No Loss | 84511255 | No Loss | 84511371 | No Loss | 84511427 | No Loss |
| 84511194 | No Loss | 84511257 | No Loss | 84511372 | No Loss | 84511429 | No Loss |
| 84511195 | No Loss | 84511258 | No Purchase | 84511373 | No Loss | 84511430 | No Loss |
| 84511196 | No Loss | 84511260 | No Loss | 84511374 | No Loss | 84511431 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84511432 | No Loss | 84511495 | No Loss | 84511563 | No Loss | 84511627 | No Loss |
| 84511433 | No Loss | 84511498 | No Loss | 84511565 | No Loss | 84511628 | No Loss |
| 84511434 | No Loss | 84511499 | No Loss | 84511566 | No Loss | 84511629 | No Loss |
| 84511435 | No Loss | 84511500 | No Loss | 84511568 | No Loss | 84511633 | No Loss |
| 84511436 | No Loss | 84511501 | No Loss | 84511569 | No Loss | 84511634 | No Loss |
| 84511437 | No Loss | 84511502 | No Loss | 84511571 | No Loss | 84511636 | No Loss |
| 84511439 | No Loss | 84511505 | No Loss | 84511572 | No Loss | 84511637 | No Loss |
| 84511440 | No Loss | 84511507 | No Loss | 84511573 | No Purchase | 84511638 | No Loss |
| 84511441 | No Loss | 84511508 | No Loss | 84511574 | No Loss | 84511639 | No Loss |
| 84511442 | No Loss | 84511510 | No Loss | 84511575 | No Loss | 84511640 | No Loss |
| 84511444 | No Loss | 84511511 | No Loss | 84511576 | No Loss | 84511642 | No Loss |
| 84511445 | No Purchase | 84511514 | No Loss | 84511577 | No Loss | 84511644 | No Loss |
| 84511446 | No Loss | 84511516 | No Loss | 84511578 | No Loss | 84511645 | No Loss |
| 84511449 | No Purchase | 84511517 | No Loss | 84511579 | No Loss | 84511646 | No Loss |
| 84511450 | No Loss | 84511519 | No Purchase | 84511581 | No Loss | 84511649 | No Loss |
| 84511451 | No Loss | 84511520 | No Loss | 84511584 | No Loss | 84511650 | No Loss |
| 84511452 | No Loss | 84511521 | No Loss | 84511585 | No Loss | 84511651 | No Loss |
| 84511454 | No Loss | 84511523 | No Purchase | 84511587 | No Loss | 84511652 | No Loss |
| 84511455 | No Purchase | 84511524 | No Purchase | 84511589 | No Loss | 84511653 | No Loss |
| 84511456 | No Loss | 84511526 | No Loss | 84511590 | No Loss | 84511655 | No Loss |
| 84511458 | No Loss | 84511527 | No Loss | 84511591 | No Loss | 84511656 | No Loss |
| 84511459 | No Loss | 84511528 | No Loss | 84511592 | No Purchase | 84511657 | No Loss |
| 84511460 | No Loss | 84511529 | No Loss | 84511593 | No Purchase | 84511660 | No Purchase |
| 84511461 | No Loss | 84511530 | No Loss | 84511594 | No Loss | 84511661 | No Loss |
| 84511462 | No Loss | 84511531 | No Loss | 84511596 | No Loss | 84511662 | No Loss |
| 84511463 | No Loss | 84511532 | No Loss | 84511598 | No Loss | 84511664 | No Loss |
| 84511464 | No Loss | 84511533 | No Loss | 84511600 | No Loss | 84511665 | No Loss |
| 84511465 | No Loss | 84511534 | No Purchase | 84511601 | No Purchase | 84511666 | No Loss |
| 84511467 | No Loss | 84511535 | No Loss | 84511602 | No Loss | 84511667 | No Loss |
| 84511469 | No Loss | 84511536 | No Loss | 84511604 | No Purchase | 84511668 | No Loss |
| 84511470 | No Loss | 84511540 | No Purchase | 84511605 | No Loss | 84511669 | No Loss |
| 84511471 | No Loss | 84511541 | No Loss | 84511606 | No Loss | 84511672 | No Loss |
| 84511473 | No Loss | 84511542 | No Loss | 84511607 | No Purchase | 84511674 | No Loss |
| 84511474 | No Loss | 84511543 | No Purchase | 84511608 | No Loss | 84511675 | No Loss |
| 84511475 | No Loss | 84511548 | No Loss | 84511610 | No Loss | 84511676 | No Loss |
| 84511477 | No Loss | 84511549 | No Loss | 84511611 | No Loss | 84511677 | No Loss |
| 84511478 | No Purchase | 84511550 | No Loss | 84511614 | No Loss | 84511678 | No Purchase |
| 84511480 | No Loss | 84511552 | No Loss | 84511615 | No Purchase | 84511679 | No Loss |
| 84511482 | No Loss | 84511553 | No Loss | 84511616 | No Loss | 84511680 | No Purchase |
| 84511484 | No Loss | 84511554 | No Loss | 84511618 | No Purchase | 84511682 | No Loss |
| 84511486 | No Loss | 84511555 | No Loss | 84511619 | No Purchase | 84511684 | No Loss |
| 84511487 | No Loss | 84511556 | No Loss | 84511620 | No Loss | 84511685 | No Loss |
| 84511488 | No Loss | 84511557 | No Purchase | 84511621 | No Loss | 84511686 | No Loss |
| 84511489 | No Loss | 84511558 | No Loss | 84511622 | No Loss | 84511687 | No Loss |
| 84511490 | No Loss | 84511559 | No Loss | 84511625 | No Loss | 84511688 | No Purchase |
| 84511493 | No Loss | 84511561 | No Loss | 84511626 | No Loss | 84511689 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84511690 | No Loss | 84511748 | No Purchase | 84511819 | No Loss | 84511883 | No Loss |
| 84511691 | No Loss | 84511750 | No Loss | 84511820 | No Loss | 84511885 | No Loss |
| 84511692 | No Loss | 84511751 | No Loss | 84511824 | No Loss | 84511886 | No Loss |
| 84511693 | No Loss | 84511752 | No Loss | 84511825 | No Loss | 84511887 | No Purchase |
| 84511694 | No Purchase | 84511753 | No Loss | 84511826 | No Purchase | 84511888 | No Loss |
| 84511695 | No Loss | 84511754 | No Purchase | 84511827 | No Loss | 84511889 | No Loss |
| 84511697 | No Loss | 84511757 | No Loss | 84511828 | No Loss | 84511892 | No Purchase |
| 84511699 | No Loss | 84511759 | No Loss | 84511829 | No Loss | 84511893 | No Loss |
| 84511700 | No Loss | 84511761 | No Loss | 84511832 | No Loss | 84511894 | No Loss |
| 84511702 | No Loss | 84511762 | No Loss | 84511833 | No Loss | 84511895 | No Loss |
| 84511709 | No Loss | 84511763 | No Purchase | 84511834 | No Loss | 84511896 | No Purchase |
| 84511710 | No Loss | 84511764 | No Loss | 84511835 | No Loss | 84511898 | No Loss |
| 84511711 | No Loss | 84511765 | No Loss | 84511837 | No Loss | 84511899 | No Loss |
| 84511712 | No Loss | 84511766 | No Loss | 84511838 | No Loss | 84511901 | No Loss |
| 84511713 | No Loss | 84511767 | No Purchase | 84511839 | No Loss | 84511902 | No Loss |
| 84511714 | No Loss | 84511770 | No Loss | 84511840 | No Loss | 84511903 | No Purchase |
| 84511715 | No Loss | 84511771 | No Loss | 84511841 | No Purchase | 84511904 | No Loss |
| 84511716 | No Loss | 84511772 | No Purchase | 84511842 | No Loss | 84511907 | No Loss |
| 84511717 | No Loss | 84511773 | No Loss | 84511843 | No Loss | 84511908 | No Loss |
| 84511718 | No Loss | 84511774 | No Loss | 84511844 | No Loss | 84511909 | No Loss |
| 84511719 | No Purchase | 84511775 | No Loss | 84511845 | No Purchase | 84511911 | No Loss |
| 84511720 | No Loss | 84511779 | No Loss | 84511846 | No Loss | 84511912 | No Loss |
| 84511722 | No Loss | 84511780 | No Loss | 84511847 | No Loss | 84511913 | No Loss |
| 84511723 | No Loss | 84511782 | No Loss | 84511849 | No Loss | 84511914 | No Loss |
| 84511724 | No Loss | 84511783 | No Loss | 84511851 | No Loss | 84511915 | No Loss |
| 84511725 | No Loss | 84511784 | No Loss | 84511852 | No Purchase | 84511917 | No Purchase |
| 84511726 | No Loss | 84511785 | No Purchase | 84511853 | No Loss | 84511918 | No Loss |
| 84511727 | No Loss | 84511792 | No Loss | 84511854 | No Loss | 84511919 | No Loss |
| 84511728 | No Loss | 84511793 | No Loss | 84511855 | No Loss | 84511920 | No Purchase |
| 84511729 | No Purchase | 84511795 | No Loss | 84511857 | No Purchase | 84511921 | No Loss |
| 84511730 | No Loss | 84511798 | No Purchase | 84511858 | No Loss | 84511924 | No Loss |
| 84511732 | No Loss | 84511799 | No Loss | 84511859 | No Loss | 84511927 | No Loss |
| 84511733 | No Loss | 84511801 | No Loss | 84511861 | No Loss | 84511928 | No Loss |
| 84511734 | No Loss | 84511803 | No Loss | 84511863 | No Purchase | 84511929 | No Loss |
| 84511735 | No Loss | 84511804 | No Purchase | 84511865 | No Loss | 84511930 | No Loss |
| 84511736 | No Loss | 84511805 | No Loss | 84511866 | No Loss | 84511931 | No Loss |
| 84511737 | No Loss | 84511806 | No Loss | 84511867 | No Loss | 84511932 | No Loss |
| 84511738 | No Loss | 84511807 | No Loss | 84511868 | No Loss | 84511933 | No Loss |
| 84511739 | No Purchase | 84511809 | No Loss | 84511869 | No Loss | 84511934 | No Loss |
| 84511740 | No Loss | 84511810 | No Purchase | 84511871 | No Loss | 84511936 | No Loss |
| 84511741 | No Loss | 84511811 | No Loss | 84511873 | No Loss | 84511937 | No Loss |
| 84511742 | No Loss | 84511813 | No Loss | 84511875 | No Loss | 84511938 | No Loss |
| 84511743 | No Loss | 84511814 | No Purchase | 84511879 | No Loss | 84511941 | No Loss |
| 84511744 | No Loss | 84511816 | No Loss | 84511880 | No Purchase | 84511943 | No Loss |
| 84511745 | No Loss | 84511817 | No Loss | 84511881 | No Loss | 84511944 | No Loss |
| 84511746 | No Loss | 84511818 | No Loss | 84511882 | No Purchase | 84511945 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84511946 | No Loss | 84512017 | No Purchase | 84512080 | No Purchase | 84512142 | No Loss |
| 84511947 | No Purchase | 84512018 | No Loss | 84512081 | No Loss | 84512143 | No Loss |
| 84511949 | No Loss | 84512019 | No Loss | 84512082 | No Loss | 84512144 | No Loss |
| 84511950 | No Loss | 84512020 | No Loss | 84512083 | No Loss | 84512146 | No Loss |
| 84511951 | No Loss | 84512021 | No Loss | 84512084 | No Loss | 84512147 | No Purchase |
| 84511954 | No Loss | 84512022 | No Purchase | 84512085 | No Loss | 84512149 | No Loss |
| 84511955 | No Loss | 84512024 | No Purchase | 84512086 | No Loss | 84512150 | No Loss |
| 84511957 | No Loss | 84512026 | No Purchase | 84512087 | No Loss | 84512151 | No Purchase |
| 84511958 | No Loss | 84512027 | No Purchase | 84512088 | No Loss | 84512153 | No Loss |
| 84511960 | No Loss | 84512028 | No Loss | 84512091 | No Loss | 84512154 | No Purchase |
| 84511961 | No Loss | 84512029 | No Loss | 84512092 | No Loss | 84512156 | No Purchase |
| 84511962 | No Loss | 84512030 | No Loss | 84512093 | No Loss | 84512159 | No Loss |
| 84511964 | No Loss | 84512032 | No Loss | 84512094 | No Loss | 84512160 | No Purchase |
| 84511966 | No Loss | 84512034 | No Loss | 84512095 | No Loss | 84512161 | No Loss |
| 84511967 | No Loss | 84512035 | No Loss | 84512096 | No Loss | 84512162 | No Loss |
| 84511970 | No Loss | 84512036 | No Loss | 84512098 | No Loss | 84512163 | No Purchase |
| 84511971 | No Loss | 84512039 | No Loss | 84512099 | No Loss | 84512165 | No Loss |
| 84511972 | No Loss | 84512040 | No Loss | 84512100 | No Loss | 84512166 | No Purchase |
| 84511973 | No Purchase | 84512041 | No Purchase | 84512101 | No Loss | 84512167 | No Loss |
| 84511976 | No Purchase | 84512043 | No Loss | 84512102 | No Loss | 84512168 | No Loss |
| 84511978 | No Loss | 84512044 | No Loss | 84512103 | No Loss | 84512169 | No Loss |
| 84511979 | No Loss | 84512045 | No Loss | 84512105 | No Purchase | 84512170 | No Loss |
| 84511980 | No Loss | 84512046 | No Purchase | 84512106 | No Loss | 84512171 | No Loss |
| 84511981 | No Loss | 84512047 | No Purchase | 84512107 | No Loss | 84512173 | No Loss |
| 84511983 | No Loss | 84512048 | No Loss | 84512108 | No Loss | 84512174 | No Loss |
| 84511984 | No Loss | 84512049 | No Loss | 84512110 | No Loss | 84512176 | No Loss |
| 84511986 | No Purchase | 84512051 | No Loss | 84512113 | No Loss | 84512177 | No Purchase |
| 84511987 | No Loss | 84512053 | No Loss | 84512115 | No Purchase | 84512179 | No Loss |
| 84511988 | No Purchase | 84512054 | No Loss | 84512116 | No Loss | 84512180 | No Loss |
| 84511989 | No Loss | 84512056 | No Loss | 84512117 | No Loss | 84512181 | No Loss |
| 84511990 | No Loss | 84512059 | No Loss | 84512118 | No Loss | 84512183 | No Loss |
| 84511992 | No Purchase | 84512061 | No Loss | 84512119 | No Loss | 84512184 | No Loss |
| 84511993 | No Loss | 84512062 | No Purchase | 84512121 | No Loss | 84512185 | No Loss |
| 84511994 | No Loss | 84512064 | No Loss | 84512122 | No Purchase | 84512186 | No Loss |
| 84511995 | No Purchase | 84512065 | No Loss | 84512123 | No Loss | 84512187 | No Loss |
| 84511996 | No Purchase | 84512066 | No Loss | 84512125 | No Loss | 84512188 | No Purchase |
| 84511998 | No Purchase | 84512067 | No Loss | 84512127 | No Loss | 84512191 | No Loss |
| 84511999 | No Loss | 84512068 | No Loss | 84512129 | No Loss | 84512192 | No Purchase |
| 84512000 | No Loss | 84512070 | No Loss | 84512132 | No Loss | 84512193 | No Purchase |
| 84512003 | No Loss | 84512071 | No Purchase | 84512133 | No Purchase | 84512194 | No Purchase |
| 84512006 | No Loss | 84512072 | No Loss | 84512134 | No Loss | 84512195 | No Loss |
| 84512007 | No Loss | 84512073 | No Loss | 84512136 | No Loss | 84512196 | No Loss |
| 84512008 | No Loss | 84512074 | No Loss | 84512137 | No Purchase | 84512197 | No Loss |
| 84512010 | No Loss | 84512077 | No Loss | 84512138 | No Purchase | 84512198 | No Loss |
| 84512011 | No Loss | 84512078 | No Loss | 84512140 | No Loss | 84512199 | No Loss |
| 84512015 | No Loss | 84512079 | No Loss | 84512141 | No Loss | 84512200 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84512201 | No Loss | 84512262 | No Loss | 84512334 | No Loss | 84512409 | No Loss |
| 84512203 | No Loss | 84512263 | No Loss | 84512335 | No Loss | 84512410 | No Loss |
| 84512204 | No Loss | 84512264 | No Loss | 84512336 | No Loss | 84512411 | No Loss |
| 84512205 | No Loss | 84512265 | No Loss | 84512337 | No Loss | 84512412 | No Loss |
| 84512209 | No Loss | 84512266 | No Loss | 84512338 | No Loss | 84512413 | No Loss |
| 84512211 | No Loss | 84512267 | No Loss | 84512339 | No Loss | 84512415 | No Loss |
| 84512212 | No Loss | 84512268 | No Loss | 84512341 | No Loss | 84512416 | No Loss |
| 84512213 | No Loss | 84512269 | No Loss | 84512342 | No Loss | 84512418 | No Loss |
| 84512214 | No Loss | 84512270 | No Loss | 84512343 | No Loss | 84512420 | No Loss |
| 84512216 | No Purchase | 84512271 | No Loss | 84512344 | No Loss | 84512421 | No Loss |
| 84512217 | No Loss | 84512275 | No Loss | 84512345 | No Loss | 84512422 | No Loss |
| 84512218 | No Loss | 84512277 | No Loss | 84512346 | No Loss | 84512424 | No Loss |
| 84512219 | No Loss | 84512279 | No Loss | 84512348 | No Loss | 84512425 | No Loss |
| 84512220 | No Loss | 84512281 | No Loss | 84512349 | No Loss | 84512426 | No Loss |
| 84512221 | No Loss | 84512282 | No Loss | 84512350 | No Loss | 84512427 | No Loss |
| 84512222 | No Loss | 84512283 | No Loss | 84512351 | No Loss | 84512428 | No Loss |
| 84512223 | No Loss | 84512284 | No Loss | 84512353 | No Loss | 84512429 | No Loss |
| 84512224 | No Loss | 84512288 | No Loss | 84512358 | No Loss | 84512431 | No Loss |
| 84512225 | No Loss | 84512290 | No Loss | 84512359 | No Loss | 84512432 | No Loss |
| 84512227 | No Loss | 84512291 | No Loss | 84512360 | No Loss | 84512433 | No Loss |
| 84512228 | No Loss | 84512293 | No Loss | 84512365 | No Loss | 84512435 | No Loss |
| 84512229 | No Loss | 84512294 | No Loss | 84512366 | No Loss | 84512436 | No Loss |
| 84512230 | No Loss | 84512295 | No Loss | 84512368 | No Loss | 84512437 | No Loss |
| 84512232 | No Loss | 84512296 | No Loss | 84512369 | No Loss | 84512439 | No Loss |
| 84512233 | No Loss | 84512297 | No Loss | 84512370 | No Loss | 84512441 | No Loss |
| 84512234 | No Loss | 84512300 | No Loss | 84512372 | No Loss | 84512443 | No Loss |
| 84512235 | No Loss | 84512301 | No Loss | 84512373 | No Loss | 84512445 | No Loss |
| 84512236 | No Loss | 84512302 | No Loss | 84512376 | No Loss | 84512446 | No Loss |
| 84512238 | No Loss | 84512303 | No Loss | 84512377 | No Loss | 84512448 | No Loss |
| 84512239 | No Loss | 84512304 | No Loss | 84512378 | No Loss | 84512449 | No Loss |
| 84512240 | No Loss | 84512305 | No Loss | 84512383 | No Loss | 84512453 | No Loss |
| 84512241 | No Loss | 84512306 | No Loss | 84512385 | No Loss | 84512455 | No Loss |
| 84512242 | No Loss | 84512307 | No Loss | 84512386 | No Loss | 84512457 | No Loss |
| 84512243 | No Loss | 84512308 | No Loss | 84512387 | No Loss | 84512458 | No Loss |
| 84512244 | No Loss | 84512309 | No Loss | 84512388 | No Loss | 84512459 | No Loss |
| 84512245 | No Loss | 84512310 | No Loss | 84512389 | No Loss | 84512464 | No Loss |
| 84512246 | No Loss | 84512311 | No Loss | 84512390 | No Loss | 84512465 | No Loss |
| 84512247 | No Loss | 84512314 | No Loss | 84512391 | No Loss | 84512466 | No Loss |
| 84512248 | No Loss | 84512316 | No Loss | 84512393 | No Loss | 84512469 | No Loss |
| 84512249 | No Loss | 84512318 | No Loss | 84512396 | No Loss | 84512470 | No Loss |
| 84512250 | No Loss | 84512321 | No Loss | 84512399 | No Loss | 84512471 | No Loss |
| 84512254 | No Loss | 84512323 | No Loss | 84512401 | No Loss | 84512472 | No Loss |
| 84512257 | No Loss | 84512326 | No Loss | 84512404 | No Loss | 84512473 | No Loss |
| 84512258 | No Loss | 84512327 | No Loss | 84512405 | No Loss | 84512475 | No Loss |
| 84512259 | No Loss | 84512330 | No Loss | 84512406 | No Loss | 84512476 | No Loss |
| 84512261 | No Loss | 84512332 | No Loss | 84512408 | No Loss | 84512478 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84512480 | No Loss | 84512546 | No Loss | 84512609 | No Loss | 84512679 | No Loss |
| 84512482 | No Loss | 84512547 | No Loss | 84512611 | No Loss | 84512681 | No Loss |
| 84512483 | No Loss | 84512549 | No Loss | 84512613 | No Loss | 84512682 | No Loss |
| 84512484 | No Loss | 84512550 | No Loss | 84512616 | No Loss | 84512683 | No Loss |
| 84512485 | No Loss | 84512552 | No Loss | 84512617 | No Loss | 84512684 | No Loss |
| 84512486 | No Loss | 84512553 | No Loss | 84512619 | No Loss | 84512685 | No Loss |
| 84512487 | No Loss | 84512554 | No Loss | 84512621 | No Loss | 84512687 | No Loss |
| 84512488 | No Loss | 84512555 | No Loss | 84512622 | No Loss | 84512688 | No Loss |
| 84512489 | No Loss | 84512556 | No Loss | 84512625 | No Loss | 84512689 | No Loss |
| 84512490 | No Loss | 84512557 | No Loss | 84512626 | No Loss | 84512693 | No Loss |
| 84512491 | No Loss | 84512558 | No Loss | 84512627 | No Loss | 84512697 | No Loss |
| 84512492 | No Loss | 84512559 | No Loss | 84512628 | No Loss | 84512699 | No Purchase |
| 84512493 | No Loss | 84512560 | No Loss | 84512630 | No Loss | 84512700 | No Loss |
| 84512495 | No Loss | 84512561 | No Loss | 84512631 | No Loss | 84512701 | No Loss |
| 84512496 | No Loss | 84512565 | No Loss | 84512633 | No Loss | 84512702 | No Loss |
| 84512497 | No Loss | 84512566 | No Loss | 84512634 | No Loss | 84512704 | No Loss |
| 84512498 | No Loss | 84512567 | No Loss | 84512635 | No Loss | 84512706 | No Loss |
| 84512499 | No Loss | 84512568 | No Loss | 84512636 | No Loss | 84512709 | No Loss |
| 84512501 | No Loss | 84512569 | No Loss | 84512639 | No Loss | 84512710 | No Loss |
| 84512504 | No Loss | 84512570 | No Loss | 84512641 | No Loss | 84512713 | No Loss |
| 84512506 | No Loss | 84512571 | No Loss | 84512642 | No Loss | 84512714 | No Loss |
| 84512507 | No Loss | 84512573 | No Loss | 84512643 | No Loss | 84512719 | No Loss |
| 84512508 | No Loss | 84512574 | No Loss | 84512645 | No Loss | 84512722 | No Loss |
| 84512509 | No Loss | 84512575 | No Loss | 84512648 | No Loss | 84512725 | No Loss |
| 84512512 | No Loss | 84512576 | No Loss | 84512649 | No Loss | 84512726 | No Loss |
| 84512513 | No Loss | 84512578 | No Loss | 84512651 | No Loss | 84512729 | No Loss |
| 84512514 | No Loss | 84512579 | No Loss | 84512652 | No Loss | 84512732 | No Loss |
| 84512515 | No Loss | 84512580 | No Loss | 84512653 | No Loss | 84512733 | No Loss |
| 84512516 | No Loss | 84512581 | No Loss | 84512654 | No Loss | 84512734 | No Loss |
| 84512517 | No Loss | 84512582 | No Loss | 84512657 | No Loss | 84512736 | No Loss |
| 84512518 | No Loss | 84512583 | No Loss | 84512659 | No Loss | 84512737 | No Loss |
| 84512519 | No Loss | 84512585 | No Loss | 84512660 | No Loss | 84512738 | No Loss |
| 84512521 | No Loss | 84512586 | No Loss | 84512661 | No Loss | 84512739 | No Loss |
| 84512524 | No Loss | 84512588 | No Loss | 84512662 | No Loss | 84512740 | No Loss |
| 84512526 | No Loss | 84512591 | No Loss | 84512663 | No Loss | 84512741 | No Loss |
| 84512528 | No Loss | 84512593 | No Loss | 84512664 | No Loss | 84512742 | No Loss |
| 84512529 | No Loss | 84512594 | No Loss | 84512665 | No Loss | 84512743 | No Loss |
| 84512530 | No Loss | 84512597 | No Loss | 84512666 | No Loss | 84512744 | No Loss |
| 84512531 | No Loss | 84512598 | No Loss | 84512667 | No Loss | 84512745 | No Loss |
| 84512533 | No Loss | 84512599 | No Loss | 84512668 | No Loss | 84512746 | No Loss |
| 84512535 | No Loss | 84512600 | No Loss | 84512671 | No Loss | 84512747 | No Loss |
| 84512536 | No Loss | 84512601 | No Loss | 84512673 | No Loss | 84512748 | No Loss |
| 84512537 | No Loss | 84512603 | No Loss | 84512674 | No Loss | 84512749 | No Loss |
| 84512539 | No Loss | 84512604 | No Loss | 84512675 | No Loss | 84512750 | No Loss |
| 84512540 | No Loss | 84512605 | No Loss | 84512677 | No Loss | 84512751 | No Loss |
| 84512542 | No Loss | 84512608 | No Loss | 84512678 | No Loss | 84512752 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84512753 | No Loss | 84512799 | No Loss | 84512875 | No Loss | 84512940 | No Loss |
| 84512754 | No Loss | 84512800 | No Loss | 84512876 | No Loss | 84512941 | No Loss |
| 84512755 | No Loss | 84512801 | No Loss | 84512877 | No Loss | 84512944 | No Loss |
| 84512756 | No Loss | 84512802 | No Loss | 84512879 | No Loss | 84512946 | No Loss |
| 84512757 | No Loss | 84512803 | No Loss | 84512880 | No Loss | 84512947 | No Loss |
| 84512758 | No Loss | 84512807 | No Loss | 84512882 | No Loss | 84512948 | No Loss |
| 84512759 | No Loss | 84512808 | No Loss | 84512883 | No Loss | 84512950 | No Loss |
| 84512760 | No Loss | 84512810 | No Loss | 84512884 | No Loss | 84512951 | No Loss |
| 84512761 | No Loss | 84512811 | No Loss | 84512885 | No Loss | 84512952 | No Loss |
| 84512762 | No Loss | 84512812 | No Loss | 84512887 | No Loss | 84512953 | No Loss |
| 84512763 | No Loss | 84512813 | No Loss | 84512889 | No Loss | 84512956 | No Loss |
| 84512764 | No Loss | 84512818 | No Loss | 84512890 | No Loss | 84512957 | No Loss |
| 84512765 | No Loss | 84512820 | No Loss | 84512891 | No Loss | 84512958 | No Loss |
| 84512766 | No Loss | 84512821 | No Loss | 84512894 | No Loss | 84512959 | No Loss |
| 84512767 | No Loss | 84512822 | No Loss | 84512895 | No Loss | 84512960 | No Loss |
| 84512768 | No Loss | 84512824 | No Loss | 84512896 | No Loss | 84512964 | No Loss |
| 84512769 | No Loss | 84512825 | No Loss | 84512897 | No Loss | 84512966 | No Loss |
| 84512770 | No Loss | 84512826 | No Loss | 84512899 | No Loss | 84512967 | No Loss |
| 84512771 | No Loss | 84512827 | No Loss | 84512900 | No Loss | 84512968 | No Loss |
| 84512772 | No Loss | 84512828 | No Loss | 84512901 | No Loss | 84512969 | No Loss |
| 84512773 | No Loss | 84512829 | No Loss | 84512902 | No Loss | 84512970 | No Loss |
| 84512774 | No Loss | 84512834 | No Loss | 84512903 | No Loss | 84512972 | No Loss |
| 84512775 | No Loss | 84512835 | No Loss | 84512904 | No Loss | 84512973 | No Loss |
| 84512776 | No Loss | 84512836 | No Loss | 84512906 | No Loss | 84512975 | No Loss |
| 84512777 | No Loss | 84512838 | No Loss | 84512907 | No Loss | 84512977 | No Loss |
| 84512778 | No Loss | 84512839 | No Loss | 84512908 | No Loss | 84512978 | No Loss |
| 84512779 | No Loss | 84512840 | No Loss | 84512909 | No Loss | 84512980 | No Loss |
| 84512780 | No Loss | 84512842 | No Loss | 84512910 | No Loss | 84512988 | No Loss |
| 84512781 | No Loss | 84512845 | No Loss | 84512911 | No Loss | 84512991 | No Loss |
| 84512782 | No Loss | 84512846 | No Loss | 84512912 | No Loss | 84512992 | No Loss |
| 84512783 | No Loss | 84512848 | No Loss | 84512914 | No Loss | 84512993 | No Loss |
| 84512784 | No Loss | 84512850 | No Loss | 84512916 | No Loss | 84512995 | No Loss |
| 84512785 | No Loss | 84512851 | No Loss | 84512917 | No Loss | 84512996 | No Loss |
| 84512786 | No Loss | 84512853 | No Loss | 84512918 | No Loss | 84512999 | No Loss |
| 84512787 | No Loss | 84512854 | No Loss | 84512921 | No Loss | 84513002 | No Loss |
| 84512788 | No Loss | 84512856 | No Loss | 84512922 | No Loss | 84513003 | No Loss |
| 84512789 | No Loss | 84512857 | No Loss | 84512924 | No Loss | 84513004 | No Loss |
| 84512790 | No Loss | 84512859 | No Loss | 84512925 | No Loss | 84513005 | No Loss |
| 84512791 | No Loss | 84512860 | No Loss | 84512928 | No Loss | 84513006 | No Loss |
| 84512792 | No Loss | 84512861 | No Loss | 84512930 | No Loss | 84513007 | No Loss |
| 84512793 | No Loss | 84512863 | No Loss | 84512931 | No Loss | 84513010 | No Loss |
| 84512794 | No Loss | 84512864 | No Loss | 84512934 | No Loss | 84513011 | No Loss |
| 84512795 | No Loss | 84512865 | No Loss | 84512935 | No Loss | 84513012 | No Loss |
| 84512796 | No Loss | 84512868 | No Loss | 84512936 | No Loss | 84513013 | No Loss |
| 84512797 | No Loss | 84512870 | No Loss | 84512938 | No Loss | 84513014 | No Loss |
| 84512798 | No Loss | 84512872 | No Loss | 84512939 | No Loss | 84513015 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84513016 | No Loss | 84513093 | No Loss | 84513154 | No Loss | 84513206 | No Loss |
| 84513019 | No Loss | 84513094 | No Loss | 84513156 | No Loss | 84513207 | No Loss |
| 84513020 | No Loss | 84513095 | No Loss | 84513157 | No Loss | 84513208 | No Loss |
| 84513021 | No Loss | 84513098 | No Loss | 84513158 | No Loss | 84513209 | No Loss |
| 84513024 | No Loss | 84513099 | No Loss | 84513160 | No Loss | 84513210 | No Loss |
| 84513025 | No Loss | 84513100 | No Loss | 84513161 | No Loss | 84513211 | No Loss |
| 84513027 | No Loss | 84513101 | No Loss | 84513162 | No Loss | 84513212 | No Loss |
| 84513028 | No Loss | 84513104 | No Loss | 84513163 | No Loss | 84513213 | No Loss |
| 84513029 | No Loss | 84513106 | No Loss | 84513164 | No Loss | 84513214 | No Loss |
| 84513031 | No Loss | 84513107 | No Loss | 84513165 | No Loss | 84513215 | No Loss |
| 84513036 | No Loss | 84513108 | No Loss | 84513166 | No Loss | 84513216 | No Loss |
| 84513037 | No Loss | 84513109 | No Loss | 84513168 | No Loss | 84513217 | No Loss |
| 84513039 | No Loss | 84513110 | No Loss | 84513169 | No Loss | 84513218 | No Loss |
| 84513040 | No Loss | 84513111 | No Loss | 84513170 | No Loss | 84513219 | No Loss |
| 84513042 | No Loss | 84513113 | No Loss | 84513172 | No Loss | 84513220 | No Loss |
| 84513043 | No Loss | 84513114 | No Loss | 84513173 | No Loss | 84513221 | No Loss |
| 84513045 | No Loss | 84513116 | No Loss | 84513174 | No Loss | 84513222 | No Loss |
| 84513048 | No Loss | 84513117 | No Loss | 84513175 | No Loss | 84513223 | No Loss |
| 84513049 | No Loss | 84513118 | No Loss | 84513176 | No Loss | 84513224 | No Loss |
| 84513052 | No Loss | 84513119 | No Loss | 84513177 | No Loss | 84513225 | No Loss |
| 84513053 | No Loss | 84513121 | No Loss | 84513178 | No Loss | 84513226 | No Loss |
| 84513056 | No Loss | 84513122 | No Loss | 84513179 | No Loss | 84513227 | No Loss |
| 84513058 | No Loss | 84513123 | No Loss | 84513180 | No Loss | 84513228 | No Loss |
| 84513062 | No Loss | 84513124 | No Loss | 84513181 | No Loss | 84513229 | No Loss |
| 84513063 | No Loss | 84513126 | No Loss | 84513182 | No Loss | 84513230 | No Loss |
| 84513064 | No Loss | 84513127 | No Loss | 84513183 | No Loss | 84513231 | No Loss |
| 84513065 | No Loss | 84513128 | No Loss | 84513184 | No Loss | 84513232 | No Loss |
| 84513066 | No Loss | 84513129 | No Loss | 84513185 | No Loss | 84513233 | No Loss |
| 84513067 | No Loss | 84513130 | No Loss | 84513186 | No Loss | 84513234 | No Loss |
| 84513070 | No Loss | 84513132 | No Loss | 84513188 | No Loss | 84513235 | No Loss |
| 84513071 | No Loss | 84513133 | No Loss | 84513189 | No Loss | 84513236 | No Loss |
| 84513075 | No Loss | 84513134 | No Loss | 84513190 | No Loss | 84513237 | No Loss |
| 84513076 | No Loss | 84513135 | No Loss | 84513191 | No Loss | 84513238 | No Loss |
| 84513077 | No Loss | 84513136 | No Loss | 84513192 | No Loss | 84513240 | No Purchase |
| 84513078 | No Loss | 84513137 | No Loss | 84513193 | No Loss | 84513241 | No Loss |
| 84513079 | No Loss | 84513138 | No Loss | 84513194 | No Loss | 84513242 | No Purchase |
| 84513080 | No Loss | 84513141 | No Loss | 84513195 | No Loss | 84513243 | No Loss |
| 84513081 | No Loss | 84513142 | No Loss | 84513196 | No Loss | 84513244 | No Loss |
| 84513082 | No Loss | 84513143 | No Loss | 84513197 | No Loss | 84513245 | No Loss |
| 84513083 | No Loss | 84513144 | No Loss | 84513199 | No Loss | 84513246 | No Loss |
| 84513084 | No Loss | 84513145 | No Loss | 84513200 | No Loss | 84513247 | No Loss |
| 84513086 | No Loss | 84513146 | No Loss | 84513201 | No Loss | 84513248 | No Loss |
| 84513087 | No Loss | 84513147 | No Loss | 84513202 | No Loss | 84513249 | No Loss |
| 84513089 | No Loss | 84513150 | No Loss | 84513203 | No Loss | 84513250 | No Loss |
| 84513091 | No Loss | 84513151 | No Loss | 84513204 | No Loss | 84513251 | No Loss |
| 84513092 | No Loss | 84513152 | No Loss | 84513205 | No Loss | 84513254 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84513255 | No Loss | 84513326 | No Loss | 84513384 | No Loss | 84513447 | No Loss |
| 84513256 | No Loss | 84513327 | No Loss | 84513385 | No Loss | 84513448 | No Loss |
| 84513258 | No Loss | 84513328 | No Loss | 84513386 | No Loss | 84513449 | No Loss |
| 84513260 | No Loss | 84513329 | No Loss | 84513387 | No Loss | 84513451 | No Loss |
| 84513263 | No Loss | 84513330 | No Loss | 84513389 | No Loss | 84513452 | No Loss |
| 84513264 | No Loss | 84513332 | No Loss | 84513390 | No Loss | 84513453 | No Loss |
| 84513265 | No Loss | 84513333 | No Purchase | 84513392 | No Loss | 84513454 | No Loss |
| 84513266 | No Loss | 84513334 | No Loss | 84513394 | No Loss | 84513455 | No Purchase |
| 84513268 | No Loss | 84513335 | No Loss | 84513395 | No Loss | 84513456 | No Loss |
| 84513269 | No Loss | 84513337 | No Loss | 84513397 | No Loss | 84513457 | No Loss |
| 84513271 | No Loss | 84513338 | No Loss | 84513398 | No Loss | 84513458 | No Loss |
| 84513272 | No Loss | 84513339 | No Loss | 84513400 | No Loss | 84513459 | No Loss |
| 84513275 | No Loss | 84513341 | No Loss | 84513401 | No Loss | 84513460 | No Loss |
| 84513277 | No Loss | 84513342 | No Loss | 84513402 | No Loss | 84513463 | No Loss |
| 84513278 | No Loss | 84513343 | No Loss | 84513403 | No Loss | 84513464 | No Loss |
| 84513280 | No Loss | 84513344 | No Loss | 84513405 | No Loss | 84513466 | No Loss |
| 84513281 | No Loss | 84513345 | No Loss | 84513409 | No Loss | 84513467 | No Loss |
| 84513282 | No Purchase | 84513346 | No Loss | 84513410 | No Loss | 84513469 | No Loss |
| 84513285 | No Loss | 84513347 | No Loss | 84513411 | No Loss | 84513470 | No Loss |
| 84513286 | No Loss | 84513348 | No Loss | 84513413 | No Loss | 84513472 | No Purchase |
| 84513287 | No Loss | 84513349 | No Loss | 84513414 | No Loss | 84513473 | No Loss |
| 84513289 | No Loss | 84513350 | No Purchase | 84513415 | No Loss | 84513475 | No Loss |
| 84513290 | No Loss | 84513351 | No Loss | 84513416 | No Loss | 84513476 | No Purchase |
| 84513291 | No Loss | 84513353 | No Loss | 84513418 | No Loss | 84513477 | No Loss |
| 84513292 | No Loss | 84513354 | No Loss | 84513419 | No Loss | 84513478 | No Loss |
| 84513293 | No Purchase | 84513356 | No Loss | 84513421 | No Loss | 84513479 | No Purchase |
| 84513295 | No Loss | 84513358 | No Loss | 84513422 | No Loss | 84513480 | No Loss |
| 84513296 | No Loss | 84513359 | No Loss | 84513424 | No Loss | 84513482 | No Loss |
| 84513297 | No Loss | 84513360 | No Loss | 84513425 | No Loss | 84513483 | No Loss |
| 84513298 | No Loss | 84513361 | No Loss | 84513427 | No Loss | 84513484 | No Loss |
| 84513299 | No Loss | 84513362 | No Loss | 84513430 | No Loss | 84513486 | No Loss |
| 84513300 | No Loss | 84513365 | No Loss | 84513431 | No Loss | 84513489 | No Loss |
| 84513303 | No Loss | 84513366 | No Loss | 84513433 | No Purchase | 84513490 | No Loss |
| 84513304 | No Loss | 84513367 | No Loss | 84513434 | No Loss | 84513491 | No Loss |
| 84513305 | No Purchase | 84513368 | No Loss | 84513435 | No Loss | 84513492 | No Loss |
| 84513307 | No Loss | 84513369 | No Loss | 84513436 | No Purchase | 84513493 | No Loss |
| 84513308 | No Purchase | 84513370 | No Loss | 84513437 | No Loss | 84513495 | No Loss |
| 84513310 | No Loss | 84513371 | No Loss | 84513438 | No Loss | 84513496 | No Loss |
| 84513312 | No Loss | 84513372 | No Loss | 84513439 | No Loss | 84513497 | No Loss |
| 84513313 | No Loss | 84513373 | No Loss | 84513440 | No Loss | 84513498 | No Loss |
| 84513315 | No Loss | 84513374 | No Loss | 84513441 | No Loss | 84513499 | No Loss |
| 84513319 | No Loss | 84513376 | No Loss | 84513442 | No Loss | 84513500 | No Loss |
| 84513320 | No Loss | 84513379 | No Loss | 84513443 | No Loss | 84513501 | No Loss |
| 84513321 | No Loss | 84513380 | No Loss | 84513444 | No Loss | 84513502 | No Loss |
| 84513322 | No Loss | 84513382 | No Loss | 84513445 | No Loss | 84513503 | No Loss |
| 84513325 | No Loss | 84513383 | No Loss | 84513446 | No Loss | 84513504 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84513505 | No Loss | 84513563 | No Loss | 84513628 | No Loss | 84513687 | No Loss |
| 84513506 | No Loss | 84513566 | No Loss | 84513629 | No Loss | 84513689 | No Loss |
| 84513507 | No Loss | 84513567 | No Loss | 84513630 | No Loss | 84513690 | No Loss |
| 84513508 | No Loss | 84513568 | No Loss | 84513632 | No Loss | 84513691 | No Loss |
| 84513509 | No Loss | 84513573 | No Loss | 84513634 | No Loss | 84513692 | No Loss |
| 84513510 | No Loss | 84513574 | No Loss | 84513635 | No Loss | 84513693 | No Loss |
| 84513511 | No Loss | 84513575 | No Loss | 84513636 | No Loss | 84513695 | No Loss |
| 84513512 | No Loss | 84513576 | No Loss | 84513637 | No Loss | 84513698 | No Loss |
| 84513513 | No Loss | 84513577 | No Loss | 84513638 | No Loss | 84513699 | No Loss |
| 84513514 | No Loss | 84513578 | No Loss | 84513639 | No Loss | 84513700 | No Loss |
| 84513515 | No Loss | 84513579 | No Loss | 84513640 | No Purchase | 84513701 | No Loss |
| 84513516 | No Loss | 84513580 | No Purchase | 84513641 | No Loss | 84513702 | No Purchase |
| 84513517 | No Loss | 84513582 | No Loss | 84513642 | No Purchase | 84513703 | No Loss |
| 84513518 | No Loss | 84513583 | No Purchase | 84513645 | No Loss | 84513704 | No Loss |
| 84513519 | No Loss | 84513584 | No Loss | 84513646 | No Purchase | 84513707 | No Loss |
| 84513520 | No Loss | 84513586 | No Loss | 84513647 | No Loss | 84513708 | No Loss |
| 84513521 | No Loss | 84513587 | No Loss | 84513648 | No Loss | 84513709 | No Purchase |
| 84513522 | No Loss | 84513589 | No Loss | 84513649 | No Loss | 84513710 | No Loss |
| 84513523 | No Loss | 84513590 | No Loss | 84513650 | No Loss | 84513711 | No Loss |
| 84513524 | No Loss | 84513591 | No Loss | 84513651 | No Loss | 84513713 | No Loss |
| 84513527 | No Loss | 84513592 | No Loss | 84513653 | No Loss | 84513715 | No Loss |
| 84513529 | No Loss | 84513593 | No Loss | 84513656 | No Purchase | 84513716 | No Purchase |
| 84513530 | No Purchase | 84513594 | No Purchase | 84513657 | No Loss | 84513717 | No Loss |
| 84513531 | No Loss | 84513596 | No Purchase | 84513658 | No Loss | 84513718 | No Loss |
| 84513532 | No Loss | 84513597 | No Loss | 84513659 | No Loss | 84513719 | No Loss |
| 84513533 | No Loss | 84513598 | No Loss | 84513660 | No Purchase | 84513721 | No Loss |
| 84513535 | No Loss | 84513599 | No Loss | 84513661 | No Loss | 84513723 | No Loss |
| 84513538 | No Loss | 84513600 | No Loss | 84513662 | No Loss | 84513724 | No Loss |
| 84513539 | No Loss | 84513601 | No Purchase | 84513663 | No Loss | 84513725 | No Loss |
| 84513540 | No Loss | 84513602 | No Loss | 84513664 | No Loss | 84513727 | No Loss |
| 84513542 | No Loss | 84513603 | No Loss | 84513665 | No Loss | 84513728 | No Loss |
| 84513543 | No Loss | 84513604 | No Purchase | 84513667 | No Loss | 84513730 | No Loss |
| 84513545 | No Loss | 84513605 | No Loss | 84513669 | No Purchase | 84513731 | No Loss |
| 84513546 | No Loss | 84513607 | No Loss | 84513671 | No Loss | 84513732 | No Loss |
| 84513547 | No Loss | 84513608 | No Loss | 84513672 | No Loss | 84513733 | No Loss |
| 84513548 | No Purchase | 84513611 | No Loss | 84513674 | No Loss | 84513734 | No Loss |
| 84513549 | No Loss | 84513612 | No Loss | 84513675 | No Loss | 84513737 | No Loss |
| 84513550 | No Loss | 84513613 | No Loss | 84513676 | No Loss | 84513738 | No Loss |
| 84513551 | No Loss | 84513615 | No Loss | 84513677 | No Loss | 84513739 | No Loss |
| 84513552 | No Loss | 84513616 | No Loss | 84513678 | No Loss | 84513740 | No Loss |
| 84513554 | No Loss | 84513619 | No Loss | 84513679 | No Purchase | 84513741 | No Loss |
| 84513556 | No Loss | 84513620 | No Loss | 84513680 | No Loss | 84513742 | No Loss |
| 84513557 | No Loss | 84513621 | No Loss | 84513681 | No Loss | 84513744 | No Loss |
| 84513559 | No Loss | 84513622 | No Loss | 84513683 | No Loss | 84513745 | No Loss |
| 84513560 | No Loss | 84513624 | No Loss | 84513685 | No Loss | 84513746 | No Purchase |
| 84513561 | No Loss | 84513625 | No Loss | 84513686 | No Loss | 84513747 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84513748 | No Loss | 84513808 | No Purchase | 84513869 | No Loss | 84513947 | No Loss |
| 84513749 | No Loss | 84513809 | No Purchase | 84513870 | No Loss | 84513959 | No Loss |
| 84513750 | No Loss | 84513812 | No Loss | 84513873 | No Loss | 84513962 | No Loss |
| 84513751 | No Purchase | 84513814 | No Loss | 84513874 | No Loss | 84513964 | No Loss |
| 84513752 | No Loss | 84513815 | No Loss | 84513876 | No Loss | 84513965 | No Purchase |
| 84513754 | No Loss | 84513816 | No Loss | 84513877 | No Loss | 84513967 | No Loss |
| 84513755 | No Loss | 84513817 | No Loss | 84513879 | No Loss | 84513969 | No Loss |
| 84513757 | No Loss | 84513818 | No Loss | 84513881 | No Loss | 84513982 | No Loss |
| 84513758 | No Loss | 84513820 | No Purchase | 84513884 | No Purchase | 84513984 | No Loss |
| 84513759 | No Loss | 84513821 | No Loss | 84513885 | No Purchase | 84513986 | No Purchase |
| 84513760 | No Loss | 84513822 | No Loss | 84513886 | No Loss | 84513987 | No Loss |
| 84513763 | No Purchase | 84513823 | No Loss | 84513887 | No Loss | 84513988 | No Loss |
| 84513765 | No Loss | 84513824 | No Loss | 84513888 | No Loss | 84513994 | No Loss |
| 84513766 | No Loss | 84513825 | No Loss | 84513890 | No Loss | 84514003 | No Loss |
| 84513768 | No Loss | 84513826 | No Loss | 84513891 | No Loss | 84514009 | No Loss |
| 84513769 | No Loss | 84513827 | No Loss | 84513892 | No Loss | 84514011 | No Loss |
| 84513770 | No Loss | 84513828 | No Loss | 84513893 | No Loss | 84514014 | No Loss |
| 84513771 | No Loss | 84513831 | No Loss | 84513895 | No Loss | 84514016 | No Loss |
| 84513773 | No Purchase | 84513833 | No Loss | 84513896 | No Loss | 84514020 | No Loss |
| 84513774 | No Loss | 84513835 | No Loss | 84513897 | No Loss | 84514021 | No Loss |
| 84513775 | No Loss | 84513836 | No Loss | 84513898 | No Loss | 84514022 | No Loss |
| 84513776 | No Loss | 84513839 | No Loss | 84513899 | No Purchase | 84514023 | No Loss |
| 84513777 | No Loss | 84513840 | No Purchase | 84513900 | No Purchase | 84514024 | No Loss |
| 84513778 | No Loss | 84513842 | No Loss | 84513901 | No Loss | 84514025 | No Loss |
| 84513780 | No Loss | 84513843 | No Loss | 84513903 | No Loss | 84514026 | No Loss |
| 84513783 | No Loss | 84513844 | No Loss | 84513904 | No Purchase | 84514027 | No Loss |
| 84513786 | No Loss | 84513846 | No Loss | 84513905 | No Loss | 84514028 | No Loss |
| 84513787 | No Loss | 84513847 | No Loss | 84513907 | No Loss | 84514029 | No Loss |
| 84513788 | No Loss | 84513849 | No Loss | 84513909 | No Loss | 84514030 | No Purchase |
| 84513789 | No Loss | 84513850 | No Purchase | 84513912 | No Loss | 84514031 | No Loss |
| 84513790 | No Loss | 84513851 | No Loss | 84513913 | No Purchase | 84514033 | No Loss |
| 84513792 | No Loss | 84513852 | No Loss | 84513914 | No Purchase | 84514035 | No Loss |
| 84513793 | No Loss | 84513853 | No Loss | 84513916 | No Loss | 84514036 | No Loss |
| 84513794 | No Loss | 84513854 | No Loss | 84513918 | No Loss | 84514037 | No Purchase |
| 84513795 | No Purchase | 84513855 | No Loss | 84513919 | No Purchase | 84514038 | No Loss |
| 84513796 | No Loss | 84513856 | No Loss | 84513920 | No Loss | 84514040 | No Loss |
| 84513797 | No Purchase | 84513857 | No Loss | 84513921 | No Loss | 84514042 | No Purchase |
| 84513798 | No Loss | 84513858 | No Loss | 84513922 | No Loss | 84514043 | No Purchase |
| 84513799 | No Loss | 84513859 | No Loss | 84513923 | No Loss | 84514044 | No Loss |
| 84513800 | No Loss | 84513860 | No Loss | 84513924 | No Purchase | 84514045 | No Loss |
| 84513801 | No Loss | 84513861 | No Loss | 84513925 | No Loss | 84514048 | No Loss |
| 84513802 | No Purchase | 84513862 | No Purchase | 84513927 | No Loss | 84514049 | No Loss |
| 84513803 | No Purchase | 84513863 | No Loss | 84513928 | No Loss | 84514051 | No Purchase |
| 84513804 | No Loss | 84513864 | No Loss | 84513931 | No Loss | 84514052 | No Loss |
| 84513805 | No Loss | 84513866 | No Loss | 84513939 | No Loss | 84514053 | No Loss |
| 84513806 | No Loss | 84513868 | No Loss | 84513941 | No Loss | 84514054 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84514055 | No Loss | 84514119 | No Purchase | 84514177 | No Loss | 84514233 | No Purchase |
| 84514057 | No Loss | 84514120 | No Loss | 84514178 | No Loss | 84514234 | No Loss |
| 84514058 | No Purchase | 84514121 | No Loss | 84514179 | No Loss | 84514235 | No Purchase |
| 84514059 | No Loss | 84514122 | No Loss | 84514180 | No Purchase | 84514236 | No Loss |
| 84514060 | No Loss | 84514123 | No Loss | 84514181 | No Loss | 84514237 | No Loss |
| 84514061 | No Purchase | 84514124 | No Loss | 84514183 | No Loss | 84514240 | No Loss |
| 84514064 | No Purchase | 84514125 | No Loss | 84514184 | No Loss | 84514242 | No Loss |
| 84514065 | No Loss | 84514126 | No Loss | 84514185 | No Loss | 84514244 | No Loss |
| 84514067 | No Loss | 84514127 | No Loss | 84514186 | No Loss | 84514245 | No Loss |
| 84514069 | No Loss | 84514129 | No Loss | 84514188 | No Loss | 84514247 | No Loss |
| 84514070 | No Loss | 84514130 | No Purchase | 84514189 | No Loss | 84514248 | No Loss |
| 84514071 | No Loss | 84514131 | No Loss | 84514190 | No Purchase | 84514249 | No Purchase |
| 84514072 | No Loss | 84514132 | No Loss | 84514192 | No Loss | 84514250 | No Loss |
| 84514073 | No Loss | 84514133 | No Loss | 84514193 | No Purchase | 84514254 | No Loss |
| 84514074 | No Loss | 84514136 | No Loss | 84514194 | No Purchase | 84514255 | No Loss |
| 84514075 | No Purchase | 84514137 | No Loss | 84514195 | No Purchase | 84514256 | No Loss |
| 84514078 | No Loss | 84514138 | No Loss | 84514196 | No Loss | 84514258 | No Loss |
| 84514079 | No Loss | 84514139 | No Loss | 84514198 | No Loss | 84514259 | No Loss |
| 84514080 | No Loss | 84514142 | No Loss | 84514199 | No Loss | 84514261 | No Loss |
| 84514081 | No Loss | 84514144 | No Loss | 84514200 | No Loss | 84514263 | No Purchase |
| 84514082 | No Purchase | 84514146 | No Loss | 84514202 | No Loss | 84514265 | No Loss |
| 84514084 | No Purchase | 84514148 | No Loss | 84514203 | No Loss | 84514266 | No Loss |
| 84514086 | No Loss | 84514149 | No Loss | 84514204 | No Loss | 84514267 | No Loss |
| 84514087 | No Loss | 84514150 | No Loss | 84514205 | No Loss | 84514268 | No Purchase |
| 84514088 | No Loss | 84514152 | No Purchase | 84514206 | No Loss | 84514269 | No Loss |
| 84514089 | No Loss | 84514153 | No Loss | 84514207 | No Loss | 84514270 | No Loss |
| 84514090 | No Loss | 84514155 | No Loss | 84514208 | No Purchase | 84514271 | No Loss |
| 84514092 | No Purchase | 84514156 | No Loss | 84514209 | No Loss | 84514272 | No Purchase |
| 84514095 | No Loss | 84514157 | No Loss | 84514210 | No Loss | 84514273 | No Loss |
| 84514096 | No Loss | 84514158 | No Purchase | 84514211 | No Loss | 84514274 | No Loss |
| 84514097 | No Loss | 84514159 | No Loss | 84514212 | No Loss | 84514275 | No Loss |
| 84514098 | No Loss | 84514160 | No Purchase | 84514214 | No Loss | 84514277 | No Loss |
| 84514101 | No Loss | 84514161 | No Purchase | 84514215 | No Loss | 84514278 | No Purchase |
| 84514102 | No Loss | 84514162 | No Loss | 84514216 | No Purchase | 84514280 | No Loss |
| 84514103 | No Loss | 84514163 | No Loss | 84514217 | No Purchase | 84514281 | No Loss |
| 84514104 | No Loss | 84514165 | No Purchase | 84514219 | No Loss | 84514283 | No Loss |
| 84514106 | No Loss | 84514166 | No Loss | 84514221 | No Loss | 84514285 | No Loss |
| 84514107 | No Loss | 84514167 | No Loss | 84514222 | No Loss | 84514286 | No Loss |
| 84514109 | No Purchase | 84514168 | No Loss | 84514223 | No Loss | 84514287 | No Loss |
| 84514110 | No Loss | 84514169 | No Loss | 84514224 | No Loss | 84514288 | No Loss |
| 84514111 | No Loss | 84514170 | No Loss | 84514226 | No Loss | 84514289 | No Purchase |
| 84514112 | No Loss | 84514171 | No Loss | 84514227 | No Loss | 84514290 | No Loss |
| 84514113 | No Loss | 84514172 | No Purchase | 84514228 | No Loss | 84514291 | No Loss |
| 84514115 | No Loss | 84514174 | No Loss | 84514229 | No Loss | 84514292 | No Purchase |
| 84514117 | No Loss | 84514175 | No Loss | 84514230 | No Loss | 84514294 | No Loss |
| 84514118 | No Purchase | 84514176 | No Loss | 84514232 | No Loss | 84514295 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84514296 | No Purchase | 84514362 | No Loss | 84514429 | No Loss | 84514495 | No Purchase |
| 84514297 | No Purchase | 84514363 | No Purchase | 84514430 | No Loss | 84514496 | No Loss |
| 84514298 | No Loss | 84514366 | No Loss | 84514432 | No Purchase | 84514499 | No Loss |
| 84514302 | No Loss | 84514367 | No Purchase | 84514433 | No Loss | 84514500 | No Loss |
| 84514304 | No Loss | 84514369 | No Purchase | 84514434 | No Purchase | 84514501 | No Loss |
| 84514305 | No Loss | 84514370 | No Loss | 84514435 | No Loss | 84514502 | No Purchase |
| 84514306 | No Loss | 84514373 | No Purchase | 84514436 | No Purchase | 84514504 | No Loss |
| 84514308 | No Loss | 84514374 | No Purchase | 84514437 | No Loss | 84514505 | No Loss |
| 84514309 | No Loss | 84514377 | No Loss | 84514438 | No Loss | 84514506 | No Loss |
| 84514311 | No Loss | 84514378 | No Loss | 84514440 | No Loss | 84514507 | No Loss |
| 84514312 | No Purchase | 84514379 | No Purchase | 84514441 | No Loss | 84514510 | No Loss |
| 84514315 | No Loss | 84514380 | No Purchase | 84514442 | No Loss | 84514511 | No Purchase |
| 84514316 | No Loss | 84514382 | No Loss | 84514443 | No Loss | 84514512 | No Purchase |
| 84514317 | No Loss | 84514383 | No Loss | 84514444 | No Loss | 84514515 | No Purchase |
| 84514318 | No Purchase | 84514384 | No Loss | 84514446 | No Purchase | 84514516 | No Loss |
| 84514319 | No Loss | 84514387 | No Loss | 84514447 | No Purchase | 84514517 | No Loss |
| 84514320 | No Loss | 84514388 | No Loss | 84514448 | No Loss | 84514518 | No Loss |
| 84514323 | No Loss | 84514389 | No Purchase | 84514449 | No Loss | 84514519 | No Loss |
| 84514324 | No Loss | 84514391 | No Loss | 84514450 | No Loss | 84514520 | No Loss |
| 84514325 | No Loss | 84514392 | No Loss | 84514454 | No Loss | 84514522 | No Loss |
| 84514328 | No Loss | 84514395 | No Loss | 84514455 | No Loss | 84514523 | No Loss |
| 84514330 | No Loss | 84514396 | No Loss | 84514456 | No Loss | 84514524 | No Purchase |
| 84514331 | No Loss | 84514397 | No Loss | 84514458 | No Loss | 84514525 | No Purchase |
| 84514332 | No Loss | 84514398 | No Loss | 84514459 | No Loss | 84514526 | No Loss |
| 84514333 | No Loss | 84514399 | No Loss | 84514462 | No Loss | 84514527 | No Purchase |
| 84514334 | No Loss | 84514400 | No Loss | 84514464 | No Purchase | 84514528 | No Loss |
| 84514335 | No Loss | 84514401 | No Purchase | 84514465 | No Loss | 84514529 | No Loss |
| 84514337 | No Loss | 84514402 | No Loss | 84514467 | No Loss | 84514530 | No Loss |
| 84514339 | No Purchase | 84514403 | No Loss | 84514468 | No Loss | 84514531 | No Loss |
| 84514340 | No Loss | 84514405 | No Loss | 84514469 | No Purchase | 84514532 | No Purchase |
| 84514341 | No Loss | 84514406 | No Loss | 84514470 | No Loss | 84514535 | No Loss |
| 84514342 | No Purchase | 84514407 | No Loss | 84514471 | No Purchase | 84514536 | No Loss |
| 84514344 | No Purchase | 84514408 | No Loss | 84514475 | No Purchase | 84514538 | No Loss |
| 84514345 | No Purchase | 84514409 | No Loss | 84514477 | No Loss | 84514540 | No Purchase |
| 84514346 | No Purchase | 84514410 | No Loss | 84514478 | No Loss | 84514541 | No Loss |
| 84514347 | No Purchase | 84514414 | No Loss | 84514479 | No Loss | 84514542 | No Loss |
| 84514348 | No Loss | 84514415 | No Loss | 84514480 | No Loss | 84514543 | No Purchase |
| 84514349 | No Loss | 84514416 | No Purchase | 84514481 | No Purchase | 84514544 | No Loss |
| 84514350 | No Loss | 84514418 | No Purchase | 84514483 | No Purchase | 84514545 | No Loss |
| 84514351 | No Loss | 84514419 | No Loss | 84514486 | No Loss | 84514546 | No Loss |
| 84514353 | No Loss | 84514420 | No Loss | 84514487 | No Loss | 84514547 | No Loss |
| 84514354 | No Loss | 84514421 | No Loss | 84514488 | No Loss | 84514548 | No Loss |
| 84514355 | No Purchase | 84514424 | No Loss | 84514490 | No Loss | 84514549 | No Loss |
| 84514357 | No Purchase | 84514425 | No Loss | 84514491 | No Purchase | 84514552 | No Loss |
| 84514358 | No Loss | 84514426 | No Loss | 84514492 | No Loss | 84514553 | No Loss |
| 84514361 | No Loss | 84514428 | No Loss | 84514494 | No Loss | 84514554 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84514555 | No Loss | 84514617 | No Loss | 84514683 | No Loss | 84514747 | No Purchase |
| 84514556 | No Loss | 84514618 | No Loss | 84514685 | No Loss | 84514748 | No Loss |
| 84514558 | No Loss | 84514620 | No Loss | 84514686 | No Loss | 84514749 | No Loss |
| 84514559 | No Loss | 84514623 | No Loss | 84514687 | No Purchase | 84514750 | No Loss |
| 84514560 | No Loss | 84514624 | No Loss | 84514688 | No Loss | 84514751 | No Loss |
| 84514564 | No Loss | 84514625 | No Loss | 84514689 | No Loss | 84514752 | No Loss |
| 84514565 | No Purchase | 84514626 | No Loss | 84514690 | No Loss | 84514753 | No Loss |
| 84514566 | No Loss | 84514627 | No Loss | 84514692 | No Loss | 84514754 | No Loss |
| 84514567 | No Purchase | 84514628 | No Loss | 84514694 | No Loss | 84514755 | No Purchase |
| 84514568 | No Loss | 84514629 | No Loss | 84514695 | No Purchase | 84514756 | No Loss |
| 84514569 | No Loss | 84514630 | No Loss | 84514696 | No Loss | 84514758 | No Purchase |
| 84514570 | No Purchase | 84514632 | No Purchase | 84514697 | No Loss | 84514760 | No Purchase |
| 84514572 | No Loss | 84514633 | No Loss | 84514698 | No Loss | 84514761 | No Loss |
| 84514573 | No Purchase | 84514635 | No Loss | 84514699 | No Loss | 84514762 | No Loss |
| 84514574 | No Loss | 84514637 | No Purchase | 84514702 | No Loss | 84514763 | No Loss |
| 84514575 | No Purchase | 84514639 | No Purchase | 84514704 | No Loss | 84514766 | No Purchase |
| 84514578 | No Loss | 84514641 | No Loss | 84514705 | No Loss | 84514767 | No Purchase |
| 84514579 | No Purchase | 84514643 | No Loss | 84514706 | No Loss | 84514768 | No Loss |
| 84514580 | No Loss | 84514646 | No Purchase | 84514707 | No Purchase | 84514771 | No Loss |
| 84514581 | No Loss | 84514647 | No Purchase | 84514709 | No Loss | 84514773 | No Purchase |
| 84514582 | No Loss | 84514648 | No Loss | 84514710 | No Purchase | 84514774 | No Loss |
| 84514583 | No Loss | 84514649 | No Loss | 84514711 | No Purchase | 84514777 | No Loss |
| 84514584 | No Purchase | 84514650 | No Loss | 84514712 | No Loss | 84514779 | No Purchase |
| 84514586 | No Purchase | 84514651 | No Loss | 84514713 | No Loss | 84514781 | No Loss |
| 84514587 | No Loss | 84514652 | No Purchase | 84514718 | No Loss | 84514783 | No Loss |
| 84514588 | No Loss | 84514654 | No Loss | 84514720 | No Purchase | 84514784 | No Loss |
| 84514590 | No Loss | 84514656 | No Loss | 84514721 | No Purchase | 84514785 | No Loss |
| 84514591 | No Loss | 84514657 | No Loss | 84514722 | No Purchase | 84514786 | No Loss |
| 84514592 | No Loss | 84514658 | No Loss | 84514723 | No Loss | 84514787 | No Loss |
| 84514593 | No Loss | 84514660 | No Loss | 84514725 | No Loss | 84514788 | No Loss |
| 84514594 | No Loss | 84514662 | No Purchase | 84514726 | No Purchase | 84514791 | No Loss |
| 84514596 | No Purchase | 84514664 | No Loss | 84514727 | No Purchase | 84514793 | No Loss |
| 84514597 | No Purchase | 84514666 | No Loss | 84514728 | No Loss | 84514794 | No Loss |
| 84514599 | No Purchase | 84514667 | No Loss | 84514729 | No Purchase | 84514796 | No Loss |
| 84514600 | No Loss | 84514668 | No Loss | 84514730 | No Purchase | 84514798 | No Loss |
| 84514602 | No Loss | 84514669 | No Loss | 84514731 | No Loss | 84514799 | No Loss |
| 84514603 | No Purchase | 84514670 | No Purchase | 84514732 | No Loss | 84514801 | No Purchase |
| 84514604 | No Purchase | 84514671 | No Loss | 84514736 | No Loss | 84514803 | No Loss |
| 84514605 | No Purchase | 84514672 | No Loss | 84514737 | No Loss | 84514808 | No Loss |
| 84514606 | No Loss | 84514675 | No Loss | 84514738 | No Loss | 84514809 | No Loss |
| 84514608 | No Loss | 84514676 | No Loss | 84514740 | No Loss | 84514810 | No Loss |
| 84514609 | No Loss | 84514678 | No Loss | 84514741 | No Loss | 84514811 | No Loss |
| 84514610 | No Loss | 84514679 | No Loss | 84514742 | No Loss | 84514812 | No Loss |
| 84514612 | No Purchase | 84514680 | No Loss | 84514744 | No Loss | 84514814 | No Purchase |
| 84514613 | No Loss | 84514681 | No Loss | 84514745 | No Purchase | 84514815 | No Loss |
| 84514615 | No Purchase | 84514682 | No Loss | 84514746 | No Loss | 84514816 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84514820 | No Loss | 84514875 | No Loss | 84514935 | No Loss | 84514999 | No Loss |
| 84514821 | No Purchase | 84514876 | No Loss | 84514936 | No Loss | 84515000 | No Loss |
| 84514822 | No Loss | 84514878 | No Loss | 84514937 | No Loss | 84515001 | No Loss |
| 84514823 | No Purchase | 84514879 | No Loss | 84514938 | No Loss | 84515003 | No Loss |
| 84514824 | No Purchase | 84514880 | No Loss | 84514941 | No Loss | 84515004 | No Loss |
| 84514825 | No Loss | 84514881 | No Loss | 84514942 | No Loss | 84515005 | No Loss |
| 84514826 | No Purchase | 84514882 | No Loss | 84514943 | No Loss | 84515006 | No Loss |
| 84514827 | No Loss | 84514883 | No Loss | 84514944 | No Loss | 84515007 | No Loss |
| 84514829 | No Loss | 84514884 | No Loss | 84514945 | No Loss | 84515009 | No Loss |
| 84514830 | No Loss | 84514885 | No Loss | 84514947 | No Loss | 84515011 | No Loss |
| 84514831 | No Purchase | 84514887 | No Loss | 84514948 | No Loss | 84515013 | No Loss |
| 84514832 | No Loss | 84514888 | No Loss | 84514950 | No Loss | 84515014 | No Loss |
| 84514833 | No Loss | 84514889 | No Loss | 84514951 | No Loss | 84515015 | No Loss |
| 84514834 | No Loss | 84514890 | No Loss | 84514952 | No Loss | 84515016 | No Loss |
| 84514836 | No Loss | 84514891 | No Loss | 84514953 | No Loss | 84515017 | No Loss |
| 84514837 | No Purchase | 84514892 | No Loss | 84514954 | No Loss | 84515018 | No Loss |
| 84514839 | No Loss | 84514894 | No Loss | 84514958 | No Loss | 84515021 | No Loss |
| 84514840 | No Loss | 84514895 | No Loss | 84514961 | No Loss | 84515022 | No Loss |
| 84514841 | No Loss | 84514896 | No Loss | 84514962 | No Loss | 84515026 | No Loss |
| 84514843 | No Loss | 84514897 | No Loss | 84514965 | No Loss | 84515027 | No Loss |
| 84514844 | No Loss | 84514898 | No Loss | 84514966 | No Loss | 84515029 | No Loss |
| 84514845 | No Loss | 84514899 | No Loss | 84514967 | No Loss | 84515030 | No Loss |
| 84514846 | No Loss | 84514900 | No Loss | 84514968 | No Loss | 84515031 | No Loss |
| 84514847 | No Purchase | 84514901 | No Loss | 84514970 | No Loss | 84515033 | No Loss |
| 84514848 | No Loss | 84514902 | No Loss | 84514971 | No Loss | 84515034 | No Loss |
| 84514849 | No Loss | 84514903 | No Loss | 84514972 | No Loss | 84515035 | No Loss |
| 84514850 | No Loss | 84514905 | No Loss | 84514973 | No Loss | 84515038 | No Loss |
| 84514851 | No Loss | 84514908 | No Loss | 84514974 | No Loss | 84515039 | No Loss |
| 84514852 | No Loss | 84514909 | No Loss | 84514976 | No Loss | 84515040 | No Loss |
| 84514853 | No Loss | 84514910 | No Loss | 84514977 | No Loss | 84515041 | No Loss |
| 84514854 | No Loss | 84514911 | No Loss | 84514979 | No Loss | 84515044 | No Loss |
| 84514855 | No Loss | 84514913 | No Loss | 84514980 | No Loss | 84515045 | No Loss |
| 84514857 | No Loss | 84514914 | No Loss | 84514982 | No Loss | 84515046 | No Loss |
| 84514858 | No Loss | 84514916 | No Loss | 84514983 | No Loss | 84515050 | No Loss |
| 84514859 | No Purchase | 84514917 | No Loss | 84514984 | No Loss | 84515052 | No Loss |
| 84514860 | No Loss | 84514920 | No Loss | 84514985 | No Loss | 84515053 | No Loss |
| 84514861 | No Purchase | 84514922 | No Loss | 84514986 | No Loss | 84515054 | No Loss |
| 84514864 | No Loss | 84514923 | No Loss | 84514987 | No Loss | 84515057 | No Loss |
| 84514865 | No Loss | 84514924 | No Loss | 84514989 | No Loss | 84515059 | No Loss |
| 84514866 | No Loss | 84514925 | No Loss | 84514990 | No Loss | 84515061 | No Loss |
| 84514867 | No Purchase | 84514928 | No Loss | 84514991 | No Loss | 84515062 | No Loss |
| 84514868 | No Purchase | 84514929 | No Loss | 84514992 | No Loss | 84515064 | No Loss |
| 84514869 | No Loss | 84514930 | No Loss | 84514993 | No Loss | 84515065 | No Loss |
| 84514870 | No Loss | 84514931 | No Loss | 84514995 | No Loss | 84515066 | No Loss |
| 84514873 | No Loss | 84514932 | No Loss | 84514996 | No Loss | 84515067 | No Loss |
| 84514874 | No Loss | 84514933 | No Loss | 84514997 | No Loss | 84515068 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84515069 | No Loss | 84515142 | No Loss | 84515200 | No Loss | 84515284 | No Loss |
| 84515070 | No Loss | 84515143 | No Loss | 84515201 | No Loss | 84515285 | No Loss |
| 84515071 | No Loss | 84515144 | No Loss | 84515202 | No Loss | 84515286 | No Loss |
| 84515073 | No Loss | 84515145 | No Loss | 84515203 | No Loss | 84515287 | No Loss |
| 84515074 | No Loss | 84515147 | No Loss | 84515205 | No Loss | 84515288 | No Loss |
| 84515075 | No Loss | 84515148 | No Loss | 84515207 | No Loss | 84515289 | No Loss |
| 84515076 | No Loss | 84515149 | No Loss | 84515208 | No Loss | 84515290 | No Loss |
| 84515077 | No Loss | 84515150 | No Loss | 84515209 | No Loss | 84515291 | No Loss |
| 84515078 | No Loss | 84515151 | No Loss | 84515210 | No Loss | 84515292 | No Loss |
| 84515080 | No Loss | 84515152 | No Loss | 84515211 | No Loss | 84515293 | No Loss |
| 84515081 | No Loss | 84515153 | No Loss | 84515212 | No Loss | 84515294 | No Loss |
| 84515082 | No Loss | 84515154 | No Loss | 84515214 | No Loss | 84515295 | No Loss |
| 84515084 | No Loss | 84515158 | No Loss | 84515216 | No Loss | 84515296 | No Loss |
| 84515086 | No Loss | 84515160 | No Loss | 84515221 | No Loss | 84515297 | No Loss |
| 84515088 | No Loss | 84515161 | No Loss | 84515222 | No Loss | 84515298 | No Loss |
| 84515089 | No Loss | 84515162 | No Loss | 84515223 | No Loss | 84515299 | No Loss |
| 84515091 | No Loss | 84515163 | No Loss | 84515224 | No Loss | 84515300 | No Loss |
| 84515092 | No Loss | 84515164 | No Loss | 84515225 | No Loss | 84515303 | No Loss |
| 84515093 | No Loss | 84515166 | No Loss | 84515226 | No Loss | 84515304 | No Loss |
| 84515094 | No Loss | 84515169 | No Loss | 84515228 | No Loss | 84515305 | No Loss |
| 84515095 | No Loss | 84515170 | No Loss | 84515229 | No Loss | 84515306 | No Loss |
| 84515096 | No Loss | 84515171 | No Loss | 84515230 | No Loss | 84515307 | No Loss |
| 84515097 | No Loss | 84515172 | No Loss | 84515231 | No Loss | 84515310 | No Loss |
| 84515098 | No Loss | 84515173 | No Loss | 84515234 | No Loss | 84515311 | No Loss |
| 84515099 | No Loss | 84515174 | No Loss | 84515235 | No Loss | 84515312 | No Loss |
| 84515100 | No Loss | 84515175 | No Loss | 84515236 | No Loss | 84515314 | No Loss |
| 84515101 | No Loss | 84515176 | No Loss | 84515237 | No Loss | 84515316 | No Loss |
| 84515102 | No Loss | 84515177 | No Loss | 84515238 | No Loss | 84515317 | No Purchase |
| 84515103 | No Loss | 84515178 | No Loss | 84515239 | No Loss | 84515318 | No Loss |
| 84515105 | No Loss | 84515179 | No Loss | 84515240 | No Loss | 84515319 | No Loss |
| 84515106 | No Loss | 84515180 | No Loss | 84515242 | No Loss | 84515320 | No Loss |
| 84515107 | No Loss | 84515181 | No Loss | 84515243 | No Loss | 84515321 | No Loss |
| 84515110 | No Loss | 84515182 | No Loss | 84515244 | No Loss | 84515323 | No Loss |
| 84515111 | No Loss | 84515183 | No Loss | 84515245 | No Loss | 84515325 | No Loss |
| 84515112 | No Loss | 84515185 | No Loss | 84515246 | No Loss | 84515326 | No Loss |
| 84515116 | No Loss | 84515186 | No Loss | 84515248 | No Loss | 84515327 | No Purchase |
| 84515117 | No Loss | 84515187 | No Loss | 84515249 | No Loss | 84515328 | No Loss |
| 84515120 | No Loss | 84515188 | No Loss | 84515250 | No Loss | 84515329 | No Loss |
| 84515121 | No Loss | 84515189 | No Loss | 84515257 | No Loss | 84515331 | No Loss |
| 84515124 | No Loss | 84515190 | No Loss | 84515260 | No Loss | 84515332 | No Loss |
| 84515127 | No Loss | 84515191 | No Loss | 84515261 | No Loss | 84515333 | No Purchase |
| 84515128 | No Loss | 84515193 | No Loss | 84515264 | No Loss | 84515334 | No Loss |
| 84515130 | No Loss | 84515194 | No Loss | 84515268 | No Loss | 84515336 | No Loss |
| 84515131 | No Loss | 84515197 | No Loss | 84515273 | No Loss | 84515337 | No Loss |
| 84515136 | No Loss | 84515198 | No Loss | 84515279 | No Loss | 84515338 | No Loss |
| 84515137 | No Loss | 84515199 | No Loss | 84515283 | No Loss | 84515340 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84515341 | No Loss | 84515403 | No Loss | 84515472 | No Loss | 84515535 | No Loss |
| 84515342 | No Loss | 84515405 | No Loss | 84515473 | No Loss | 84515539 | No Loss |
| 84515343 | No Loss | 84515408 | No Loss | 84515474 | No Loss | 84515540 | No Purchase |
| 84515344 | No Loss | 84515409 | No Loss | 84515475 | No Loss | 84515541 | No Loss |
| 84515345 | No Loss | 84515410 | No Loss | 84515476 | No Loss | 84515543 | No Loss |
| 84515346 | No Purchase | 84515411 | No Loss | 84515477 | No Loss | 84515544 | No Loss |
| 84515347 | No Purchase | 84515412 | No Loss | 84515479 | No Loss | 84515545 | No Purchase |
| 84515348 | No Loss | 84515413 | No Loss | 84515481 | No Loss | 84515546 | No Loss |
| 84515349 | No Loss | 84515414 | No Purchase | 84515482 | No Loss | 84515547 | No Loss |
| 84515350 | No Loss | 84515415 | No Loss | 84515483 | No Loss | 84515549 | No Loss |
| 84515351 | No Loss | 84515417 | No Loss | 84515484 | No Loss | 84515550 | No Loss |
| 84515352 | No Loss | 84515418 | No Loss | 84515485 | No Loss | 84515551 | No Loss |
| 84515355 | No Loss | 84515419 | No Loss | 84515486 | No Loss | 84515552 | No Loss |
| 84515357 | No Loss | 84515421 | No Loss | 84515489 | No Loss | 84515555 | No Loss |
| 84515359 | No Purchase | 84515423 | No Loss | 84515490 | No Loss | 84515556 | No Purchase |
| 84515360 | No Loss | 84515424 | No Purchase | 84515491 | No Loss | 84515557 | No Loss |
| 84515361 | No Purchase | 84515426 | No Purchase | 84515492 | No Loss | 84515558 | No Loss |
| 84515363 | No Purchase | 84515427 | No Loss | 84515493 | No Loss | 84515560 | No Loss |
| 84515365 | No Loss | 84515429 | No Loss | 84515494 | No Loss | 84515561 | No Purchase |
| 84515366 | No Loss | 84515430 | No Loss | 84515495 | No Loss | 84515563 | No Loss |
| 84515371 | No Loss | 84515431 | No Loss | 84515496 | No Loss | 84515565 | No Loss |
| 84515372 | No Loss | 84515432 | No Purchase | 84515498 | No Loss | 84515566 | No Loss |
| 84515374 | No Loss | 84515433 | No Loss | 84515500 | No Loss | 84515567 | No Loss |
| 84515375 | No Loss | 84515434 | No Loss | 84515501 | No Loss | 84515568 | No Loss |
| 84515376 | No Loss | 84515437 | No Loss | 84515504 | No Loss | 84515569 | No Loss |
| 84515379 | No Loss | 84515438 | No Loss | 84515505 | No Purchase | 84515570 | No Loss |
| 84515381 | No Loss | 84515440 | No Loss | 84515506 | No Loss | 84515571 | No Loss |
| 84515382 | No Loss | 84515441 | No Loss | 84515507 | No Loss | 84515573 | No Loss |
| 84515383 | No Purchase | 84515442 | No Purchase | 84515508 | No Loss | 84515574 | No Loss |
| 84515384 | No Purchase | 84515443 | No Purchase | 84515510 | No Loss | 84515575 | No Loss |
| 84515385 | No Loss | 84515444 | No Loss | 84515511 | No Loss | 84515577 | No Loss |
| 84515388 | No Loss | 84515445 | No Loss | 84515513 | No Loss | 84515578 | No Loss |
| 84515389 | No Loss | 84515447 | No Loss | 84515515 | No Loss | 84515579 | No Loss |
| 84515390 | No Loss | 84515448 | No Loss | 84515516 | No Loss | 84515580 | No Loss |
| 84515391 | No Loss | 84515449 | No Loss | 84515518 | No Loss | 84515581 | No Purchase |
| 84515392 | No Loss | 84515451 | No Loss | 84515519 | No Loss | 84515582 | No Loss |
| 84515393 | No Loss | 84515453 | No Purchase | 84515521 | No Loss | 84515583 | No Loss |
| 84515394 | No Purchase | 84515454 | No Loss | 84515522 | No Loss | 84515584 | No Loss |
| 84515395 | No Loss | 84515456 | No Loss | 84515524 | No Loss | 84515585 | No Purchase |
| 84515396 | No Loss | 84515458 | No Loss | 84515525 | No Purchase | 84515586 | No Loss |
| 84515397 | No Loss | 84515459 | No Loss | 84515526 | No Loss | 84515589 | No Loss |
| 84515398 | No Purchase | 84515464 | No Loss | 84515527 | No Loss | 84515590 | No Loss |
| 84515399 | No Loss | 84515466 | No Purchase | 84515528 | No Loss | 84515591 | No Loss |
| 84515400 | No Loss | 84515468 | No Loss | 84515530 | No Loss | 84515592 | No Loss |
| 84515401 | No Loss | 84515469 | No Loss | 84515531 | No Loss | 84515593 | No Purchase |
| 84515402 | No Loss | 84515471 | No Loss | 84515533 | No Loss | 84515594 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84515595 | No Loss | 84515653 | No Loss | 84515711 | No Loss | 84515773 | No Loss |
| 84515596 | No Loss | 84515654 | No Loss | 84515714 | No Loss | 84515775 | No Loss |
| 84515598 | No Loss | 84515655 | No Loss | 84515715 | No Loss | 84515776 | No Purchase |
| 84515599 | No Loss | 84515657 | No Loss | 84515716 | No Loss | 84515777 | No Loss |
| 84515600 | No Loss | 84515659 | No Loss | 84515717 | No Loss | 84515778 | No Loss |
| 84515601 | No Loss | 84515660 | No Loss | 84515718 | No Loss | 84515780 | No Loss |
| 84515602 | No Loss | 84515662 | No Loss | 84515719 | No Purchase | 84515781 | No Loss |
| 84515603 | No Loss | 84515663 | No Purchase | 84515720 | No Purchase | 84515782 | No Loss |
| 84515604 | No Loss | 84515665 | No Loss | 84515722 | No Loss | 84515784 | No Loss |
| 84515605 | No Loss | 84515667 | No Loss | 84515723 | No Loss | 84515785 | No Loss |
| 84515606 | No Loss | 84515669 | No Loss | 84515725 | No Loss | 84515788 | No Purchase |
| 84515608 | No Loss | 84515670 | No Loss | 84515727 | No Loss | 84515789 | No Loss |
| 84515609 | No Purchase | 84515671 | No Loss | 84515729 | No Loss | 84515792 | No Loss |
| 84515610 | No Loss | 84515672 | No Loss | 84515730 | No Loss | 84515793 | No Loss |
| 84515611 | No Purchase | 84515673 | No Loss | 84515732 | No Loss | 84515794 | No Purchase |
| 84515612 | No Loss | 84515674 | No Loss | 84515734 | No Loss | 84515795 | No Loss |
| 84515613 | No Loss | 84515675 | No Loss | 84515735 | No Loss | 84515796 | No Loss |
| 84515614 | No Loss | 84515676 | No Loss | 84515736 | No Loss | 84515797 | No Loss |
| 84515615 | No Loss | 84515677 | No Loss | 84515737 | No Loss | 84515798 | No Loss |
| 84515616 | No Loss | 84515678 | No Loss | 84515738 | No Loss | 84515799 | No Loss |
| 84515617 | No Loss | 84515679 | No Loss | 84515740 | No Purchase | 84515800 | No Loss |
| 84515619 | No Loss | 84515680 | No Loss | 84515741 | No Loss | 84515801 | No Purchase |
| 84515621 | No Loss | 84515681 | No Loss | 84515742 | No Loss | 84515803 | No Purchase |
| 84515622 | No Loss | 84515682 | No Loss | 84515743 | No Loss | 84515804 | No Loss |
| 84515625 | No Loss | 84515683 | No Loss | 84515744 | No Loss | 84515805 | No Loss |
| 84515627 | No Loss | 84515684 | No Purchase | 84515748 | No Loss | 84515806 | No Loss |
| 84515628 | No Purchase | 84515685 | No Loss | 84515749 | No Purchase | 84515807 | No Loss |
| 84515629 | No Loss | 84515687 | No Loss | 84515750 | No Purchase | 84515809 | No Loss |
| 84515630 | No Loss | 84515688 | No Loss | 84515752 | No Purchase | 84515810 | No Purchase |
| 84515631 | No Loss | 84515689 | No Loss | 84515753 | No Loss | 84515811 | No Loss |
| 84515632 | No Loss | 84515690 | No Loss | 84515754 | No Loss | 84515812 | No Loss |
| 84515635 | No Loss | 84515691 | No Purchase | 84515755 | No Loss | 84515813 | No Purchase |
| 84515636 | No Purchase | 84515693 | No Purchase | 84515756 | No Purchase | 84515814 | No Loss |
| 84515637 | No Loss | 84515694 | No Loss | 84515757 | No Loss | 84515815 | No Loss |
| 84515638 | No Loss | 84515695 | No Loss | 84515758 | No Loss | 84515816 | No Loss |
| 84515639 | No Loss | 84515696 | No Loss | 84515759 | No Purchase | 84515818 | No Purchase |
| 84515640 | No Loss | 84515697 | No Loss | 84515760 | No Loss | 84515819 | No Purchase |
| 84515641 | No Loss | 84515698 | No Loss | 84515761 | No Loss | 84515820 | No Loss |
| 84515643 | No Loss | 84515699 | No Loss | 84515762 | No Purchase | 84515821 | No Loss |
| 84515644 | No Loss | 84515700 | No Loss | 84515763 | No Loss | 84515822 | No Loss |
| 84515645 | No Loss | 84515701 | No Loss | 84515764 | No Loss | 84515824 | No Loss |
| 84515647 | No Loss | 84515702 | No Loss | 84515768 | No Purchase | 84515826 | No Purchase |
| 84515649 | No Loss | 84515703 | No Loss | 84515769 | No Loss | 84515828 | No Loss |
| 84515650 | No Loss | 84515705 | No Purchase | 84515770 | No Loss | 84515830 | No Loss |
| 84515651 | No Loss | 84515707 | No Loss | 84515771 | No Loss | 84515831 | No Purchase |
| 84515652 | No Purchase | 84515709 | No Loss | 84515772 | No Purchase | 84515832 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84515834 | No Loss | 84515892 | No Loss | 84515956 | No Loss | 84516019 | No Loss |
| 84515835 | No Loss | 84515893 | No Loss | 84515957 | No Loss | 84516020 | No Loss |
| 84515836 | No Purchase | 84515894 | No Loss | 84515958 | No Loss | 84516022 | No Loss |
| 84515837 | No Loss | 84515895 | No Loss | 84515959 | No Loss | 84516023 | No Purchase |
| 84515838 | No Loss | 84515896 | No Loss | 84515962 | No Purchase | 84516025 | No Loss |
| 84515839 | No Purchase | 84515899 | No Loss | 84515963 | No Purchase | 84516026 | No Loss |
| 84515841 | No Purchase | 84515902 | No Loss | 84515964 | No Loss | 84516027 | No Loss |
| 84515842 | No Loss | 84515904 | No Loss | 84515966 | No Purchase | 84516030 | No Purchase |
| 84515844 | No Loss | 84515905 | No Loss | 84515967 | No Loss | 84516032 | No Loss |
| 84515845 | No Loss | 84515906 | No Loss | 84515968 | No Loss | 84516033 | No Loss |
| 84515846 | No Loss | 84515907 | No Loss | 84515970 | No Loss | 84516035 | No Loss |
| 84515847 | No Loss | 84515908 | No Loss | 84515971 | No Loss | 84516036 | No Loss |
| 84515848 | No Loss | 84515909 | No Loss | 84515972 | No Loss | 84516037 | No Purchase |
| 84515849 | No Loss | 84515910 | No Loss | 84515974 | No Loss | 84516038 | No Loss |
| 84515851 | No Purchase | 84515912 | No Loss | 84515975 | No Loss | 84516039 | No Loss |
| 84515852 | No Loss | 84515913 | No Loss | 84515976 | No Purchase | 84516042 | No Loss |
| 84515853 | No Loss | 84515914 | No Loss | 84515977 | No Loss | 84516043 | No Loss |
| 84515854 | No Loss | 84515916 | No Loss | 84515978 | No Loss | 84516044 | No Purchase |
| 84515855 | No Loss | 84515917 | No Loss | 84515979 | No Loss | 84516045 | No Loss |
| 84515856 | No Loss | 84515918 | No Loss | 84515980 | No Loss | 84516046 | No Loss |
| 84515857 | No Loss | 84515919 | No Loss | 84515981 | No Loss | 84516047 | No Purchase |
| 84515858 | No Purchase | 84515921 | No Loss | 84515982 | No Loss | 84516049 | No Loss |
| 84515862 | No Loss | 84515923 | No Purchase | 84515983 | No Loss | 84516050 | No Loss |
| 84515863 | No Loss | 84515924 | No Loss | 84515984 | No Loss | 84516051 | No Loss |
| 84515864 | No Loss | 84515925 | No Purchase | 84515987 | No Loss | 84516052 | No Loss |
| 84515865 | No Loss | 84515927 | No Loss | 84515988 | No Purchase | 84516054 | No Loss |
| 84515866 | No Loss | 84515928 | No Loss | 84515989 | No Loss | 84516055 | No Loss |
| 84515867 | No Loss | 84515931 | No Loss | 84515990 | No Loss | 84516056 | No Loss |
| 84515868 | No Loss | 84515932 | No Loss | 84515991 | No Purchase | 84516058 | No Loss |
| 84515869 | No Purchase | 84515933 | No Loss | 84515992 | No Loss | 84516059 | No Loss |
| 84515870 | No Loss | 84515934 | No Loss | 84515993 | No Purchase | 84516060 | No Loss |
| 84515871 | No Loss | 84515935 | No Loss | 84515994 | No Loss | 84516061 | No Loss |
| 84515872 | No Loss | 84515936 | No Loss | 84515995 | No Purchase | 84516063 | No Loss |
| 84515874 | No Purchase | 84515938 | No Loss | 84515998 | No Purchase | 84516064 | No Purchase |
| 84515877 | No Loss | 84515939 | No Loss | 84516000 | No Loss | 84516065 | No Purchase |
| 84515878 | No Loss | 84515940 | No Loss | 84516001 | No Purchase | 84516066 | No Loss |
| 84515881 | No Loss | 84515942 | No Loss | 84516002 | No Loss | 84516067 | No Loss |
| 84515882 | No Purchase | 84515943 | No Loss | 84516003 | No Loss | 84516068 | No Loss |
| 84515883 | No Loss | 84515944 | No Loss | 84516004 | No Loss | 84516069 | No Loss |
| 84515884 | No Loss | 84515946 | No Loss | 84516007 | No Loss | 84516071 | No Loss |
| 84515885 | No Loss | 84515947 | No Loss | 84516010 | No Purchase | 84516072 | No Loss |
| 84515887 | No Loss | 84515949 | No Loss | 84516012 | No Loss | 84516073 | No Loss |
| 84515888 | No Loss | 84515950 | No Loss | 84516014 | No Purchase | 84516075 | No Loss |
| 84515889 | No Loss | 84515951 | No Loss | 84516015 | No Loss | 84516076 | No Loss |
| 84515890 | No Loss | 84515952 | No Loss | 84516017 | No Loss | 84516077 | No Purchase |
| 84515891 | No Loss | 84515953 | No Loss | 84516018 | No Loss | 84516078 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84516079 | No Loss | 84516144 | No Loss | 84516202 | No Loss | 84516276 | No Loss |
| 84516081 | No Loss | 84516145 | No Loss | 84516203 | No Loss | 84516277 | No Loss |
| 84516082 | No Purchase | 84516146 | No Loss | 84516205 | No Loss | 84516278 | No Loss |
| 84516083 | No Loss | 84516147 | No Loss | 84516206 | No Loss | 84516279 | No Loss |
| 84516085 | No Loss | 84516148 | No Loss | 84516207 | No Loss | 84516280 | No Loss |
| 84516086 | No Loss | 84516149 | No Loss | 84516208 | No Loss | 84516281 | No Loss |
| 84516087 | No Purchase | 84516151 | No Loss | 84516210 | No Loss | 84516283 | No Loss |
| 84516088 | No Loss | 84516153 | No Loss | 84516211 | No Loss | 84516284 | No Loss |
| 84516090 | No Loss | 84516154 | No Loss | 84516213 | No Loss | 84516285 | No Loss |
| 84516093 | No Loss | 84516155 | No Loss | 84516214 | No Loss | 84516286 | No Loss |
| 84516094 | No Loss | 84516157 | No Loss | 84516215 | No Loss | 84516289 | No Loss |
| 84516095 | No Purchase | 84516158 | No Loss | 84516216 | No Loss | 84516290 | No Loss |
| 84516096 | No Purchase | 84516159 | No Loss | 84516217 | No Loss | 84516292 | No Loss |
| 84516097 | No Loss | 84516160 | No Loss | 84516222 | No Loss | 84516293 | No Loss |
| 84516100 | No Loss | 84516161 | No Loss | 84516223 | No Loss | 84516296 | No Loss |
| 84516101 | No Loss | 84516162 | No Loss | 84516224 | No Loss | 84516297 | No Loss |
| 84516105 | No Purchase | 84516163 | No Loss | 84516226 | No Loss | 84516298 | No Loss |
| 84516106 | No Loss | 84516164 | No Loss | 84516228 | No Loss | 84516301 | No Loss |
| 84516107 | No Purchase | 84516165 | No Loss | 84516229 | No Loss | 84516302 | No Loss |
| 84516108 | No Purchase | 84516169 | No Loss | 84516231 | No Loss | 84516303 | No Loss |
| 84516110 | No Loss | 84516170 | No Loss | 84516232 | No Loss | 84516304 | No Loss |
| 84516111 | No Loss | 84516171 | No Loss | 84516234 | No Loss | 84516308 | No Loss |
| 84516112 | No Loss | 84516173 | No Loss | 84516235 | No Loss | 84516309 | No Loss |
| 84516113 | No Purchase | 84516174 | No Loss | 84516237 | No Loss | 84516310 | No Loss |
| 84516114 | No Purchase | 84516175 | No Loss | 84516240 | No Loss | 84516311 | No Loss |
| 84516116 | No Loss | 84516176 | No Loss | 84516241 | No Loss | 84516312 | No Loss |
| 84516117 | No Loss | 84516178 | No Loss | 84516242 | No Loss | 84516315 | No Loss |
| 84516118 | No Loss | 84516179 | No Loss | 84516243 | No Loss | 84516316 | No Loss |
| 84516119 | No Purchase | 84516180 | No Loss | 84516247 | No Loss | 84516317 | No Loss |
| 84516120 | No Purchase | 84516181 | No Loss | 84516248 | No Loss | 84516319 | No Loss |
| 84516121 | No Loss | 84516183 | No Loss | 84516249 | No Loss | 84516320 | No Loss |
| 84516123 | No Loss | 84516184 | No Loss | 84516251 | No Loss | 84516322 | No Loss |
| 84516124 | No Loss | 84516185 | No Loss | 84516253 | No Loss | 84516323 | No Loss |
| 84516127 | No Loss | 84516186 | No Loss | 84516254 | No Loss | 84516324 | No Loss |
| 84516128 | No Loss | 84516187 | No Loss | 84516255 | No Loss | 84516325 | No Loss |
| 84516129 | No Purchase | 84516188 | No Loss | 84516256 | No Loss | 84516326 | No Loss |
| 84516130 | No Purchase | 84516190 | No Loss | 84516258 | No Loss | 84516327 | No Loss |
| 84516131 | No Purchase | 84516192 | No Loss | 84516259 | No Loss | 84516328 | No Loss |
| 84516134 | No Loss | 84516194 | No Loss | 84516262 | No Loss | 84516330 | No Loss |
| 84516135 | No Loss | 84516195 | No Loss | 84516265 | No Purchase | 84516331 | No Loss |
| 84516136 | No Loss | 84516196 | No Loss | 84516267 | No Loss | 84516332 | No Loss |
| 84516137 | No Loss | 84516197 | No Loss | 84516269 | No Loss | 84516333 | No Loss |
| 84516138 | No Loss | 84516198 | No Loss | 84516270 | No Loss | 84516334 | No Loss |
| 84516139 | No Loss | 84516199 | No Loss | 84516271 | No Loss | 84516335 | No Loss |
| 84516141 | No Loss | 84516200 | No Loss | 84516273 | No Loss | 84516336 | No Loss |
| 84516143 | No Loss | 84516201 | No Loss | 84516274 | No Loss | 84516337 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84516339 | No Loss | 84516396 | No Loss | 84516457 | No Loss | 84516519 | No Loss |
| 84516340 | No Loss | 84516397 | No Loss | 84516458 | No Loss | 84516520 | No Loss |
| 84516341 | No Loss | 84516398 | No Loss | 84516459 | No Loss | 84516522 | No Loss |
| 84516342 | No Loss | 84516399 | No Loss | 84516460 | No Loss | 84516523 | No Loss |
| 84516343 | No Loss | 84516400 | No Loss | 84516462 | No Loss | 84516524 | No Loss |
| 84516344 | No Loss | 84516401 | No Loss | 84516465 | No Loss | 84516525 | No Loss |
| 84516345 | No Loss | 84516402 | No Loss | 84516466 | No Loss | 84516526 | No Loss |
| 84516346 | No Loss | 84516404 | No Loss | 84516467 | No Loss | 84516527 | No Loss |
| 84516347 | No Loss | 84516406 | No Loss | 84516468 | No Loss | 84516529 | No Loss |
| 84516348 | No Loss | 84516407 | No Loss | 84516469 | No Loss | 84516532 | No Loss |
| 84516349 | No Loss | 84516409 | No Loss | 84516470 | No Loss | 84516533 | No Loss |
| 84516350 | No Loss | 84516410 | No Loss | 84516471 | No Loss | 84516534 | No Loss |
| 84516351 | No Loss | 84516411 | No Loss | 84516472 | No Loss | 84516535 | No Loss |
| 84516352 | No Loss | 84516413 | No Loss | 84516473 | No Loss | 84516537 | No Loss |
| 84516354 | No Loss | 84516415 | No Loss | 84516474 | No Loss | 84516538 | No Loss |
| 84516355 | No Loss | 84516416 | No Loss | 84516475 | No Loss | 84516539 | No Loss |
| 84516356 | No Loss | 84516418 | No Loss | 84516476 | No Loss | 84516540 | No Loss |
| 84516357 | No Loss | 84516419 | No Loss | 84516477 | No Loss | 84516542 | No Loss |
| 84516358 | No Loss | 84516421 | No Loss | 84516478 | No Loss | 84516543 | No Loss |
| 84516359 | No Loss | 84516422 | No Loss | 84516480 | No Loss | 84516544 | No Loss |
| 84516360 | No Loss | 84516423 | No Loss | 84516481 | No Loss | 84516545 | No Loss |
| 84516363 | No Loss | 84516426 | No Loss | 84516482 | No Loss | 84516548 | No Loss |
| 84516364 | No Loss | 84516427 | No Loss | 84516483 | No Loss | 84516550 | No Loss |
| 84516365 | No Loss | 84516428 | No Loss | 84516484 | No Loss | 84516551 | No Loss |
| 84516366 | No Loss | 84516429 | No Loss | 84516488 | No Loss | 84516552 | No Loss |
| 84516367 | No Loss | 84516430 | No Loss | 84516489 | No Loss | 84516554 | No Loss |
| 84516368 | No Loss | 84516432 | No Loss | 84516490 | No Loss | 84516555 | No Loss |
| 84516369 | No Loss | 84516433 | No Loss | 84516491 | No Loss | 84516556 | No Loss |
| 84516370 | No Loss | 84516434 | No Loss | 84516492 | No Loss | 84516557 | No Loss |
| 84516372 | No Loss | 84516435 | No Loss | 84516494 | No Loss | 84516561 | No Loss |
| 84516375 | No Loss | 84516436 | No Loss | 84516495 | No Loss | 84516565 | No Loss |
| 84516377 | No Loss | 84516437 | No Loss | 84516497 | No Loss | 84516566 | No Loss |
| 84516378 | No Loss | 84516438 | No Loss | 84516498 | No Loss | 84516569 | No Loss |
| 84516379 | No Loss | 84516439 | No Loss | 84516500 | No Loss | 84516570 | No Loss |
| 84516380 | No Loss | 84516440 | No Loss | 84516503 | No Loss | 84516571 | No Loss |
| 84516383 | No Loss | 84516441 | No Loss | 84516505 | No Loss | 84516572 | No Loss |
| 84516384 | No Loss | 84516444 | No Loss | 84516506 | No Loss | 84516574 | No Loss |
| 84516385 | No Loss | 84516446 | No Loss | 84516507 | No Loss | 84516575 | No Loss |
| 84516386 | No Loss | 84516447 | No Loss | 84516508 | No Loss | 84516576 | No Loss |
| 84516387 | No Loss | 84516448 | No Loss | 84516509 | No Loss | 84516577 | No Loss |
| 84516388 | No Loss | 84516449 | No Loss | 84516510 | No Loss | 84516578 | No Loss |
| 84516391 | No Loss | 84516451 | No Loss | 84516513 | No Loss | 84516579 | No Loss |
| 84516392 | No Loss | 84516452 | No Loss | 84516514 | No Loss | 84516581 | No Loss |
| 84516393 | No Loss | 84516453 | No Loss | 84516515 | No Loss | 84516582 | No Loss |
| 84516394 | No Loss | 84516455 | No Loss | 84516516 | No Loss | 84516584 | No Loss |
| 84516395 | No Loss | 84516456 | No Loss | 84516517 | No Loss | 84516585 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84516586 | No Loss | 84516658 | No Loss | 84516704 | No Loss | 84516771 | No Loss |
| 84516589 | No Loss | 84516659 | No Loss | 84516705 | No Loss | 84516775 | No Loss |
| 84516590 | No Loss | 84516660 | No Loss | 84516706 | No Loss | 84516776 | No Loss |
| 84516591 | No Loss | 84516661 | No Loss | 84516707 | No Loss | 84516777 | No Loss |
| 84516592 | No Loss | 84516662 | No Loss | 84516708 | No Loss | 84516780 | No Loss |
| 84516593 | No Loss | 84516663 | No Loss | 84516709 | No Loss | 84516781 | No Loss |
| 84516595 | No Loss | 84516664 | No Loss | 84516711 | No Loss | 84516782 | No Loss |
| 84516597 | No Loss | 84516665 | No Loss | 84516712 | No Loss | 84516783 | No Loss |
| 84516598 | No Loss | 84516666 | No Loss | 84516714 | No Loss | 84516787 | No Loss |
| 84516599 | No Loss | 84516667 | No Loss | 84516715 | No Loss | 84516788 | No Loss |
| 84516600 | No Loss | 84516668 | No Loss | 84516716 | No Loss | 84516789 | No Loss |
| 84516601 | No Loss | 84516669 | No Loss | 84516718 | No Loss | 84516790 | No Loss |
| 84516602 | No Loss | 84516670 | No Loss | 84516719 | No Loss | 84516791 | No Loss |
| 84516603 | No Loss | 84516671 | No Loss | 84516720 | No Loss | 84516792 | No Loss |
| 84516604 | No Loss | 84516672 | No Loss | 84516721 | No Loss | 84516795 | No Loss |
| 84516606 | No Loss | 84516673 | No Loss | 84516722 | No Loss | 84516797 | No Loss |
| 84516607 | No Loss | 84516674 | No Loss | 84516723 | No Loss | 84516798 | No Loss |
| 84516608 | No Loss | 84516675 | No Loss | 84516724 | No Loss | 84516799 | No Loss |
| 84516611 | No Loss | 84516676 | No Loss | 84516728 | No Loss | 84516802 | No Loss |
| 84516612 | No Loss | 84516677 | No Loss | 84516729 | No Loss | 84516803 | No Loss |
| 84516614 | No Loss | 84516678 | No Loss | 84516730 | No Loss | 84516804 | No Loss |
| 84516616 | No Loss | 84516679 | No Loss | 84516731 | No Loss | 84516805 | No Loss |
| 84516617 | No Loss | 84516680 | No Loss | 84516732 | No Loss | 84516807 | No Loss |
| 84516618 | No Loss | 84516681 | No Loss | 84516733 | No Loss | 84516809 | No Loss |
| 84516619 | No Loss | 84516682 | No Loss | 84516735 | No Loss | 84516811 | No Loss |
| 84516621 | No Loss | 84516683 | No Loss | 84516736 | No Loss | 84516812 | No Loss |
| 84516622 | No Loss | 84516684 | No Loss | 84516737 | No Loss | 84516813 | No Loss |
| 84516624 | No Loss | 84516685 | No Loss | 84516738 | No Loss | 84516815 | No Loss |
| 84516625 | No Loss | 84516686 | No Loss | 84516739 | No Loss | 84516817 | No Loss |
| 84516628 | No Loss | 84516687 | No Loss | 84516740 | No Loss | 84516819 | No Loss |
| 84516632 | No Loss | 84516688 | No Loss | 84516744 | No Loss | 84516820 | No Loss |
| 84516636 | No Loss | 84516689 | No Loss | 84516745 | No Loss | 84516821 | No Loss |
| 84516637 | No Loss | 84516690 | No Loss | 84516746 | No Loss | 84516822 | No Loss |
| 84516638 | No Loss | 84516691 | No Loss | 84516748 | No Loss | 84516823 | No Loss |
| 84516640 | No Loss | 84516692 | No Loss | 84516749 | No Loss | 84516825 | No Loss |
| 84516641 | No Loss | 84516693 | No Loss | 84516750 | No Loss | 84516827 | No Loss |
| 84516642 | No Loss | 84516694 | No Loss | 84516754 | No Loss | 84516829 | No Loss |
| 84516644 | No Loss | 84516695 | No Loss | 84516758 | No Loss | 84516830 | No Loss |
| 84516647 | No Loss | 84516696 | No Loss | 84516759 | No Loss | 84516832 | No Loss |
| 84516649 | No Loss | 84516697 | No Loss | 84516760 | No Loss | 84516834 | No Loss |
| 84516651 | No Loss | 84516698 | No Purchase | 84516761 | No Loss | 84516835 | No Loss |
| 84516652 | No Loss | 84516699 | No Loss | 84516762 | No Loss | 84516836 | No Loss |
| 84516653 | No Loss | 84516700 | No Loss | 84516763 | No Loss | 84516841 | No Loss |
| 84516655 | No Loss | 84516701 | No Loss | 84516765 | No Loss | 84516842 | No Loss |
| 84516656 | No Loss | 84516702 | No Loss | 84516766 | No Loss | 84516843 | No Loss |
| 84516657 | No Loss | 84516703 | No Loss | 84516770 | No Loss | 84516844 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84516845 | No Loss | 84516927 | No Loss | 84516999 | No Loss | 84517067 | No Loss |
| 84516847 | No Loss | 84516931 | No Loss | 84517000 | No Loss | 84517068 | No Loss |
| 84516849 | No Loss | 84516932 | No Loss | 84517001 | No Loss | 84517069 | No Loss |
| 84516850 | No Loss | 84516933 | No Loss | 84517002 | No Loss | 84517070 | No Loss |
| 84516852 | No Loss | 84516934 | No Loss | 84517003 | No Loss | 84517073 | No Loss |
| 84516854 | No Loss | 84516937 | No Loss | 84517004 | No Loss | 84517074 | No Loss |
| 84516855 | No Loss | 84516938 | No Loss | 84517005 | No Loss | 84517075 | No Loss |
| 84516856 | No Loss | 84516939 | No Loss | 84517006 | No Loss | 84517076 | No Loss |
| 84516857 | No Loss | 84516940 | No Loss | 84517007 | No Loss | 84517077 | No Loss |
| 84516860 | No Loss | 84516941 | No Loss | 84517008 | No Loss | 84517078 | No Loss |
| 84516861 | No Loss | 84516945 | No Loss | 84517010 | No Loss | 84517080 | No Loss |
| 84516862 | No Loss | 84516947 | No Loss | 84517011 | No Loss | 84517081 | No Loss |
| 84516863 | No Loss | 84516950 | No Loss | 84517013 | No Loss | 84517082 | No Loss |
| 84516865 | No Loss | 84516951 | No Loss | 84517014 | No Loss | 84517083 | No Loss |
| 84516866 | No Loss | 84516953 | No Loss | 84517016 | No Loss | 84517084 | No Loss |
| 84516869 | No Loss | 84516954 | No Loss | 84517018 | No Loss | 84517085 | No Loss |
| 84516870 | No Loss | 84516955 | No Loss | 84517019 | No Loss | 84517086 | No Loss |
| 84516871 | No Loss | 84516957 | No Loss | 84517021 | No Loss | 84517087 | No Loss |
| 84516874 | No Loss | 84516958 | No Loss | 84517022 | No Loss | 84517088 | No Loss |
| 84516875 | No Loss | 84516959 | No Loss | 84517024 | No Loss | 84517089 | No Loss |
| 84516877 | No Loss | 84516962 | No Loss | 84517025 | No Loss | 84517090 | No Loss |
| 84516878 | No Loss | 84516965 | No Loss | 84517026 | No Loss | 84517091 | No Loss |
| 84516880 | No Loss | 84516968 | No Loss | 84517028 | No Loss | 84517092 | No Loss |
| 84516881 | No Loss | 84516969 | No Loss | 84517030 | No Loss | 84517093 | No Loss |
| 84516882 | No Loss | 84516971 | No Loss | 84517031 | No Loss | 84517094 | No Loss |
| 84516885 | No Loss | 84516972 | No Loss | 84517032 | No Loss | 84517095 | No Loss |
| 84516889 | No Loss | 84516973 | No Loss | 84517036 | No Loss | 84517097 | No Loss |
| 84516891 | No Loss | 84516974 | No Loss | 84517037 | No Loss | 84517098 | No Loss |
| 84516893 | No Loss | 84516975 | No Loss | 84517038 | No Loss | 84517099 | No Loss |
| 84516897 | No Loss | 84516977 | No Loss | 84517040 | No Loss | 84517101 | No Loss |
| 84516898 | No Loss | 84516978 | No Loss | 84517041 | No Loss | 84517102 | No Loss |
| 84516899 | No Loss | 84516979 | No Loss | 84517042 | No Loss | 84517103 | No Loss |
| 84516903 | No Loss | 84516980 | No Loss | 84517043 | No Loss | 84517104 | No Loss |
| 84516904 | No Loss | 84516981 | No Loss | 84517044 | No Loss | 84517105 | No Loss |
| 84516906 | No Loss | 84516984 | No Loss | 84517047 | No Loss | 84517106 | No Loss |
| 84516907 | No Loss | 84516985 | No Loss | 84517054 | No Loss | 84517107 | No Loss |
| 84516908 | No Loss | 84516986 | No Loss | 84517055 | No Loss | 84517108 | No Loss |
| 84516909 | No Loss | 84516987 | No Loss | 84517056 | No Loss | 84517109 | No Loss |
| 84516911 | No Loss | 84516988 | No Loss | 84517057 | No Loss | 84517110 | No Loss |
| 84516916 | No Loss | 84516989 | No Loss | 84517058 | No Loss | 84517111 | No Loss |
| 84516917 | No Loss | 84516990 | No Loss | 84517059 | No Loss | 84517112 | No Loss |
| 84516918 | No Loss | 84516991 | No Loss | 84517060 | No Loss | 84517113 | No Loss |
| 84516919 | No Loss | 84516993 | No Loss | 84517062 | No Loss | 84517114 | No Loss |
| 84516922 | No Loss | 84516994 | No Loss | 84517063 | No Loss | 84517115 | No Loss |
| 84516923 | No Loss | 84516996 | No Loss | 84517064 | No Loss | 84517116 | No Loss |
| 84516926 | No Loss | 84516997 | No Loss | 84517065 | No Loss | 84517117 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84517118 | No Loss | 84517171 | No Loss | 84517234 | No Loss | 84517299 | No Loss |
| 84517120 | No Loss | 84517172 | No Loss | 84517237 | No Loss | 84517300 | No Loss |
| 84517121 | No Loss | 84517173 | Duplicate Claim | 84517238 | No Loss | 84517301 | No Loss |
| 84517122 | No Loss | 84517174 | No Purchase | 84517239 | No Loss | 84517302 | No Loss |
| 84517123 | No Loss | 84517175 | No Purchase | 84517240 | No Loss | 84517303 | No Loss |
| 84517124 | No Loss | 84517176 | No Loss | 84517241 | No Loss | 84517304 | No Loss |
| 84517125 | No Loss | 84517178 | No Loss | 84517243 | No Loss | 84517305 | No Loss |
| 84517126 | No Loss | 84517179 | No Loss | 84517245 | No Loss | 84517306 | No Loss |
| 84517127 | No Loss | 84517180 | No Loss | 84517246 | No Loss | 84517308 | No Loss |
| 84517128 | No Loss | 84517181 | No Loss | 84517247 | No Loss | 84517309 | No Loss |
| 84517129 | No Loss | 84517182 | No Loss | 84517248 | No Loss | 84517310 | No Loss |
| 84517130 | No Loss | 84517183 | No Purchase | 84517251 | No Loss | 84517311 | No Loss |
| 84517131 | No Loss | 84517184 | No Loss | 84517252 | No Loss | 84517312 | No Loss |
| 84517132 | No Loss | 84517185 | No Loss | 84517253 | No Loss | 84517313 | No Loss |
| 84517133 | No Loss | 84517186 | No Loss | 84517254 | No Loss | 84517316 | No Loss |
| 84517134 | No Loss | 84517187 | No Loss | 84517256 | No Loss | 84517317 | No Loss |
| 84517135 | No Loss | 84517188 | No Loss | 84517258 | No Loss | 84517318 | No Loss |
| 84517136 | No Loss | 84517189 | No Purchase | 84517259 | No Loss | 84517319 | No Loss |
| 84517137 | No Loss | 84517190 | No Purchase | 84517260 | No Loss | 84517320 | No Loss |
| 84517138 | No Loss | 84517192 | No Loss | 84517261 | No Loss | 84517321 | No Loss |
| 84517139 | No Loss | 84517193 | No Loss | 84517262 | No Loss | 84517322 | No Loss |
| 84517140 | No Loss | 84517194 | No Loss | 84517263 | No Loss | 84517324 | No Loss |
| 84517141 | No Loss | 84517195 | No Loss | 84517264 | No Loss | 84517326 | No Loss |
| 84517142 | No Loss | 84517196 | No Loss | 84517266 | No Loss | 84517327 | No Loss |
| 84517143 | No Loss | 84517197 | No Loss | 84517267 | No Loss | 84517329 | No Loss |
| 84517144 | No Loss | 84517199 | No Loss | 84517270 | No Loss | 84517333 | No Loss |
| 84517145 | No Loss | 84517207 | No Loss | 84517271 | No Loss | 84517334 | No Loss |
| 84517146 | No Loss | 84517208 | No Loss | 84517273 | No Loss | 84517336 | No Purchase |
| 84517147 | No Loss | 84517209 | No Loss | 84517274 | No Loss | 84517338 | No Loss |
| 84517148 | No Loss | 84517210 | No Loss | 84517275 | No Loss | 84517339 | No Loss |
| 84517149 | No Loss | 84517212 | No Loss | 84517277 | No Loss | 84517340 | No Loss |
| 84517150 | No Loss | 84517214 | No Loss | 84517278 | No Loss | 84517341 | No Loss |
| 84517151 | No Loss | 84517215 | No Loss | 84517279 | No Loss | 84517342 | No Loss |
| 84517152 | No Loss | 84517218 | No Loss | 84517280 | No Loss | 84517343 | No Loss |
| 84517154 | No Loss | 84517219 | No Loss | 84517283 | No Loss | 84517344 | No Loss |
| 84517155 | No Purchase | 84517221 | No Purchase | 84517285 | No Loss | 84517345 | No Loss |
| 84517156 | No Loss | 84517222 | No Loss | 84517287 | No Loss | 84517347 | No Loss |
| 84517157 | No Loss | 84517224 | No Loss | 84517288 | No Loss | 84517348 | No Loss |
| 84517159 | No Purchase | 84517225 | No Purchase | 84517289 | No Loss | 84517350 | No Loss |
| 84517160 | No Loss | 84517226 | No Loss | 84517291 | No Loss | 84517351 | No Loss |
| 84517161 | No Loss | 84517227 | No Loss | 84517292 | No Loss | 84517353 | No Loss |
| 84517163 | No Loss | 84517229 | No Loss | 84517293 | No Loss | 84517354 | No Loss |
| 84517166 | No Purchase | 84517230 | No Loss | 84517294 | No Loss | 84517355 | No Loss |
| 84517167 | No Loss | 84517231 | No Loss | 84517295 | No Loss | 84517357 | No Loss |
| 84517169 | No Purchase | 84517232 | No Loss | 84517296 | No Loss | 84517358 | No Loss |
| 84517170 | No Loss | 84517233 | No Loss | 84517298 | No Loss | 84517359 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84517362 | No Loss | 84517419 | No Loss | 84517479 | No Purchase | 84517537 | No Loss |
| 84517363 | No Purchase | 84517420 | No Loss | 84517480 | No Loss | 84517538 | No Loss |
| 84517364 | No Loss | 84517421 | No Loss | 84517481 | No Loss | 84517540 | No Purchase |
| 84517366 | No Loss | 84517422 | No Loss | 84517482 | No Loss | 84517541 | No Loss |
| 84517367 | No Loss | 84517423 | No Loss | 84517484 | No Loss | 84517542 | No Loss |
| 84517368 | No Loss | 84517424 | No Loss | 84517486 | No Purchase | 84517544 | No Loss |
| 84517369 | No Loss | 84517426 | No Loss | 84517487 | No Loss | 84517545 | No Loss |
| 84517370 | No Loss | 84517427 | No Loss | 84517488 | No Purchase | 84517546 | No Loss |
| 84517371 | No Loss | 84517429 | No Loss | 84517489 | No Loss | 84517547 | No Purchase |
| 84517372 | No Loss | 84517430 | No Loss | 84517490 | No Loss | 84517550 | No Purchase |
| 84517373 | No Loss | 84517431 | No Loss | 84517491 | No Loss | 84517551 | No Loss |
| 84517374 | No Loss | 84517434 | No Loss | 84517493 | No Loss | 84517552 | No Loss |
| 84517375 | No Loss | 84517435 | No Loss | 84517494 | No Loss | 84517553 | No Loss |
| 84517376 | No Loss | 84517437 | No Loss | 84517496 | No Loss | 84517554 | No Loss |
| 84517377 | No Loss | 84517439 | No Loss | 84517497 | No Loss | 84517555 | No Loss |
| 84517378 | No Loss | 84517440 | No Loss | 84517499 | No Loss | 84517556 | No Loss |
| 84517381 | No Loss | 84517441 | No Loss | 84517500 | No Loss | 84517557 | No Loss |
| 84517382 | No Loss | 84517442 | No Loss | 84517502 | No Loss | 84517558 | No Loss |
| 84517383 | No Loss | 84517443 | No Loss | 84517503 | No Loss | 84517559 | No Loss |
| 84517384 | No Loss | 84517444 | No Loss | 84517504 | No Loss | 84517560 | No Loss |
| 84517385 | No Loss | 84517445 | No Loss | 84517506 | No Loss | 84517561 | No Loss |
| 84517386 | No Loss | 84517446 | No Loss | 84517507 | No Loss | 84517562 | No Loss |
| 84517387 | No Loss | 84517447 | No Loss | 84517508 | No Purchase | 84517563 | No Loss |
| 84517388 | No Loss | 84517448 | No Loss | 84517509 | No Loss | 84517564 | No Loss |
| 84517389 | No Loss | 84517451 | No Loss | 84517511 | No Purchase | 84517566 | No Loss |
| 84517390 | No Loss | 84517452 | No Loss | 84517512 | No Loss | 84517568 | No Loss |
| 84517391 | No Loss | 84517456 | No Loss | 84517513 | No Loss | 84517569 | No Loss |
| 84517392 | No Loss | 84517457 | No Loss | 84517514 | No Loss | 84517570 | No Loss |
| 84517393 | No Loss | 84517458 | No Loss | 84517515 | No Loss | 84517572 | No Loss |
| 84517394 | No Loss | 84517461 | No Purchase | 84517516 | No Loss | 84517573 | No Loss |
| 84517395 | No Loss | 84517462 | No Purchase | 84517517 | No Loss | 84517574 | No Loss |
| 84517397 | No Loss | 84517463 | No Loss | 84517519 | No Loss | 84517576 | No Loss |
| 84517400 | No Purchase | 84517464 | No Loss | 84517520 | No Loss | 84517577 | No Loss |
| 84517402 | No Loss | 84517465 | No Loss | 84517523 | No Purchase | 84517578 | No Loss |
| 84517403 | No Loss | 84517466 | No Loss | 84517524 | No Loss | 84517579 | No Loss |
| 84517404 | No Loss | 84517467 | No Loss | 84517525 | No Loss | 84517580 | No Loss |
| 84517405 | No Loss | 84517468 | No Loss | 84517526 | No Loss | 84517581 | No Loss |
| 84517406 | No Loss | 84517469 | No Loss | 84517527 | No Loss | 84517582 | No Loss |
| 84517407 | No Loss | 84517471 | No Loss | 84517528 | No Loss | 84517583 | No Loss |
| 84517408 | No Loss | 84517472 | No Loss | 84517529 | No Loss | 84517585 | No Loss |
| 84517410 | No Loss | 84517473 | No Loss | 84517530 | No Loss | 84517586 | No Loss |
| 84517412 | No Loss | 84517474 | No Loss | 84517531 | No Loss | 84517587 | No Loss |
| 84517413 | No Loss | 84517475 | No Loss | 84517533 | No Loss | 84517588 | No Purchase |
| 84517414 | No Loss | 84517476 | No Loss | 84517534 | No Loss | 84517589 | No Loss |
| 84517415 | No Loss | 84517477 | No Loss | 84517535 | No Loss | 84517591 | No Loss |
| 84517418 | No Loss | 84517478 | No Loss | 84517536 | No Loss | 84517592 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84517593 | No Loss | 84517651 | No Loss | 84517718 | No Loss | 84517780 | No Loss |
| 84517594 | No Loss | 84517652 | No Loss | 84517719 | No Purchase | 84517782 | No Purchase |
| 84517595 | No Purchase | 84517655 | No Loss | 84517720 | No Loss | 84517783 | No Purchase |
| 84517598 | No Loss | 84517656 | No Loss | 84517721 | No Purchase | 84517784 | No Loss |
| 84517601 | No Loss | 84517657 | No Loss | 84517723 | No Loss | 84517786 | No Purchase |
| 84517602 | No Loss | 84517658 | No Loss | 84517724 | No Loss | 84517787 | No Loss |
| 84517603 | No Loss | 84517659 | No Loss | 84517725 | No Loss | 84517788 | No Loss |
| 84517604 | No Loss | 84517660 | No Loss | 84517726 | No Loss | 84517790 | No Loss |
| 84517605 | No Loss | 84517663 | No Loss | 84517727 | No Loss | 84517791 | No Loss |
| 84517607 | No Loss | 84517664 | No Purchase | 84517728 | No Loss | 84517792 | No Purchase |
| 84517608 | No Loss | 84517665 | No Loss | 84517729 | No Loss | 84517793 | No Loss |
| 84517609 | No Loss | 84517667 | No Loss | 84517731 | No Loss | 84517794 | No Loss |
| 84517610 | No Loss | 84517668 | No Loss | 84517733 | No Purchase | 84517795 | No Loss |
| 84517611 | No Loss | 84517669 | No Loss | 84517734 | No Purchase | 84517796 | No Loss |
| 84517612 | No Loss | 84517671 | No Loss | 84517736 | No Loss | 84517799 | No Loss |
| 84517614 | No Loss | 84517672 | No Loss | 84517737 | No Loss | 84517800 | No Loss |
| 84517615 | No Loss | 84517673 | No Loss | 84517738 | No Purchase | 84517801 | No Loss |
| 84517616 | No Loss | 84517676 | No Loss | 84517739 | No Loss | 84517804 | No Loss |
| 84517617 | No Loss | 84517678 | No Loss | 84517740 | No Loss | 84517805 | No Loss |
| 84517618 | No Loss | 84517679 | No Loss | 84517741 | No Loss | 84517806 | No Purchase |
| 84517619 | No Loss | 84517680 | No Loss | 84517743 | No Loss | 84517807 | No Loss |
| 84517620 | No Loss | 84517682 | No Loss | 84517744 | No Loss | 84517809 | No Loss |
| 84517621 | No Loss | 84517683 | No Loss | 84517745 | No Loss | 84517810 | No Loss |
| 84517622 | No Loss | 84517684 | No Loss | 84517746 | No Loss | 84517811 | No Loss |
| 84517623 | No Loss | 84517686 | No Purchase | 84517747 | No Purchase | 84517812 | No Purchase |
| 84517624 | No Loss | 84517688 | No Loss | 84517748 | No Purchase | 84517813 | No Loss |
| 84517626 | No Loss | 84517691 | No Loss | 84517751 | No Loss | 84517814 | No Loss |
| 84517628 | No Loss | 84517693 | No Loss | 84517752 | No Loss | 84517815 | No Purchase |
| 84517629 | No Loss | 84517694 | No Loss | 84517757 | No Loss | 84517818 | No Loss |
| 84517630 | No Purchase | 84517695 | No Loss | 84517758 | No Loss | 84517819 | No Loss |
| 84517631 | No Loss | 84517696 | No Loss | 84517759 | No Loss | 84517820 | No Loss |
| 84517633 | No Loss | 84517698 | No Loss | 84517760 | No Loss | 84517821 | No Loss |
| 84517635 | No Loss | 84517699 | No Loss | 84517761 | No Loss | 84517822 | No Loss |
| 84517636 | No Loss | 84517700 | No Loss | 84517762 | No Loss | 84517824 | No Loss |
| 84517637 | No Loss | 84517702 | No Loss | 84517763 | No Loss | 84517825 | No Loss |
| 84517639 | No Loss | 84517704 | No Purchase | 84517764 | No Loss | 84517826 | No Loss |
| 84517640 | No Loss | 84517705 | No Loss | 84517765 | No Loss | 84517827 | No Loss |
| 84517641 | No Loss | 84517707 | No Loss | 84517766 | No Loss | 84517828 | No Loss |
| 84517643 | No Loss | 84517709 | No Loss | 84517767 | No Loss | 84517829 | No Loss |
| 84517644 | No Loss | 84517710 | No Purchase | 84517768 | No Loss | 84517831 | No Loss |
| 84517645 | No Loss | 84517711 | No Loss | 84517772 | No Loss | 84517832 | No Loss |
| 84517646 | No Loss | 84517713 | No Loss | 84517773 | No Loss | 84517833 | No Loss |
| 84517647 | No Loss | 84517714 | No Loss | 84517775 | No Loss | 84517834 | No Loss |
| 84517648 | No Loss | 84517715 | No Loss | 84517776 | No Loss | 84517835 | No Purchase |
| 84517649 | No Loss | 84517716 | No Purchase | 84517777 | No Loss | 84517836 | No Loss |
| 84517650 | No Loss | 84517717 | No Loss | 84517778 | No Loss | 84517837 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84517838 | No Loss | 84517923 | No Loss | 84517983 | No Loss | 84518046 | No Loss |
| 84517839 | No Loss | 84517924 | No Loss | 84517984 | No Loss | 84518047 | No Loss |
| 84517840 | No Loss | 84517926 | No Loss | 84517986 | No Loss | 84518048 | No Loss |
| 84517841 | No Loss | 84517927 | No Loss | 84517987 | No Loss | 84518049 | No Loss |
| 84517842 | No Loss | 84517928 | No Loss | 84517988 | No Loss | 84518050 | No Loss |
| 84517843 | No Loss | 84517929 | No Loss | 84517989 | No Loss | 84518051 | No Loss |
| 84517846 | No Loss | 84517932 | No Loss | 84517990 | No Loss | 84518052 | No Loss |
| 84517847 | No Loss | 84517933 | No Loss | 84517991 | No Loss | 84518053 | No Loss |
| 84517848 | No Loss | 84517934 | No Loss | 84517992 | No Loss | 84518054 | No Loss |
| 84517850 | No Loss | 84517936 | No Loss | 84517994 | No Loss | 84518055 | No Loss |
| 84517851 | No Loss | 84517937 | No Loss | 84517995 | No Loss | 84518056 | No Loss |
| 84517854 | No Purchase | 84517938 | No Loss | 84517997 | No Loss | 84518057 | No Loss |
| 84517855 | No Loss | 84517939 | No Loss | 84517998 | No Loss | 84518058 | No Loss |
| 84517859 | No Loss | 84517940 | No Loss | 84517999 | No Loss | 84518059 | No Loss |
| 84517860 | No Loss | 84517941 | No Loss | 84518000 | No Loss | 84518060 | No Loss |
| 84517862 | No Purchase | 84517942 | No Loss | 84518001 | No Loss | 84518061 | No Loss |
| 84517869 | No Loss | 84517943 | No Loss | 84518003 | No Loss | 84518062 | No Loss |
| 84517873 | No Loss | 84517944 | No Loss | 84518004 | No Loss | 84518063 | No Loss |
| 84517874 | No Loss | 84517945 | No Loss | 84518005 | No Loss | 84518064 | No Loss |
| 84517875 | No Purchase | 84517946 | No Loss | 84518006 | No Loss | 84518065 | No Loss |
| 84517877 | No Loss | 84517947 | No Loss | 84518007 | No Loss | 84518066 | No Loss |
| 84517879 | No Loss | 84517949 | No Loss | 84518008 | No Loss | 84518067 | No Loss |
| 84517881 | No Loss | 84517950 | No Loss | 84518009 | No Loss | 84518068 | No Loss |
| 84517884 | No Loss | 84517951 | No Loss | 84518010 | No Loss | 84518069 | No Loss |
| 84517888 | No Loss | 84517952 | No Loss | 84518011 | No Loss | 84518070 | No Loss |
| 84517890 | No Loss | 84517953 | No Loss | 84518014 | No Loss | 84518071 | No Purchase |
| 84517891 | No Loss | 84517956 | No Loss | 84518015 | No Loss | 84518072 | No Loss |
| 84517893 | No Loss | 84517957 | No Loss | 84518017 | No Loss | 84518073 | No Purchase |
| 84517898 | No Purchase | 84517958 | No Loss | 84518018 | No Loss | 84518074 | No Loss |
| 84517899 | No Loss | 84517959 | No Loss | 84518019 | No Loss | 84518075 | No Loss |
| 84517901 | No Loss | 84517960 | No Loss | 84518020 | No Loss | 84518076 | No Loss |
| 84517902 | No Loss | 84517962 | No Loss | 84518021 | No Loss | 84518077 | No Loss |
| 84517904 | No Loss | 84517963 | No Loss | 84518024 | No Loss | 84518078 | No Loss |
| 84517905 | No Loss | 84517964 | No Loss | 84518026 | No Loss | 84518079 | No Loss |
| 84517907 | No Loss | 84517965 | No Loss | 84518027 | No Loss | 84518080 | No Loss |
| 84517910 | No Loss | 84517966 | No Loss | 84518028 | No Loss | 84518081 | No Loss |
| 84517911 | No Loss | 84517967 | No Loss | 84518029 | No Loss | 84518082 | No Loss |
| 84517913 | No Loss | 84517968 | No Loss | 84518031 | No Loss | 84518083 | No Loss |
| 84517914 | No Loss | 84517969 | No Loss | 84518032 | No Loss | 84518084 | No Loss |
| 84517915 | No Loss | 84517971 | No Loss | 84518033 | No Loss | 84518085 | No Loss |
| 84517916 | No Loss | 84517972 | No Loss | 84518035 | No Loss | 84518086 | No Loss |
| 84517917 | No Loss | 84517973 | No Loss | 84518038 | No Loss | 84518087 | No Loss |
| 84517918 | No Loss | 84517974 | No Loss | 84518039 | No Loss | 84518088 | No Loss |
| 84517919 | No Loss | 84517977 | No Loss | 84518043 | No Loss | 84518089 | No Loss |
| 84517920 | No Loss | 84517979 | No Loss | 84518044 | No Loss | 84518090 | No Loss |
| 84517922 | No Loss | 84517980 | No Loss | 84518045 | No Loss | 84518091 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84518092 | No Loss | 84518159 | No Loss | 84518229 | No Loss | 84518298 | No Loss |
| 84518093 | No Loss | 84518160 | No Loss | 84518230 | No Loss | 84518300 | No Loss |
| 84518094 | No Loss | 84518162 | No Loss | 84518231 | No Loss | 84518301 | No Loss |
| 84518095 | No Loss | 84518164 | No Loss | 84518232 | No Loss | 84518302 | No Loss |
| 84518096 | No Loss | 84518165 | No Loss | 84518233 | No Loss | 84518305 | No Loss |
| 84518097 | No Loss | 84518166 | No Loss | 84518234 | No Loss | 84518308 | No Loss |
| 84518099 | No Loss | 84518167 | No Loss | 84518235 | No Loss | 84518309 | No Loss |
| 84518100 | No Loss | 84518168 | No Loss | 84518236 | No Loss | 84518310 | No Loss |
| 84518101 | No Loss | 84518169 | No Loss | 84518240 | No Loss | 84518312 | No Loss |
| 84518103 | No Loss | 84518170 | No Loss | 84518241 | No Loss | 84518315 | No Loss |
| 84518104 | No Loss | 84518172 | No Loss | 84518242 | No Loss | 84518316 | No Loss |
| 84518105 | No Loss | 84518173 | No Loss | 84518244 | No Loss | 84518317 | No Loss |
| 84518108 | No Loss | 84518174 | No Loss | 84518247 | No Loss | 84518319 | No Loss |
| 84518109 | No Loss | 84518175 | No Loss | 84518250 | No Loss | 84518320 | No Loss |
| 84518111 | No Loss | 84518177 | No Loss | 84518251 | No Loss | 84518322 | No Loss |
| 84518112 | No Loss | 84518178 | No Loss | 84518252 | No Loss | 84518323 | No Loss |
| 84518114 | No Loss | 84518179 | No Loss | 84518253 | No Loss | 84518324 | No Loss |
| 84518115 | No Loss | 84518180 | No Loss | 84518254 | No Loss | 84518325 | No Loss |
| 84518116 | No Loss | 84518181 | No Loss | 84518255 | No Loss | 84518326 | No Loss |
| 84518117 | No Loss | 84518183 | No Loss | 84518256 | No Loss | 84518327 | No Loss |
| 84518118 | No Loss | 84518184 | No Loss | 84518257 | No Loss | 84518328 | No Loss |
| 84518119 | No Loss | 84518185 | No Loss | 84518259 | No Loss | 84518331 | No Loss |
| 84518120 | No Loss | 84518186 | No Loss | 84518260 | No Loss | 84518333 | No Loss |
| 84518122 | No Loss | 84518188 | No Loss | 84518262 | No Loss | 84518334 | No Loss |
| 84518125 | No Loss | 84518189 | No Loss | 84518263 | No Loss | 84518336 | No Loss |
| 84518127 | No Loss | 84518190 | No Loss | 84518264 | No Loss | 84518337 | No Loss |
| 84518129 | No Loss | 84518192 | No Loss | 84518265 | No Loss | 84518338 | No Loss |
| 84518130 | No Loss | 84518193 | No Loss | 84518266 | No Loss | 84518339 | No Loss |
| 84518131 | No Loss | 84518199 | No Loss | 84518267 | No Loss | 84518340 | No Loss |
| 84518132 | No Loss | 84518201 | No Loss | 84518268 | No Loss | 84518341 | No Loss |
| 84518135 | No Loss | 84518202 | No Loss | 84518270 | No Loss | 84518343 | No Loss |
| 84518136 | No Loss | 84518203 | No Loss | 84518271 | No Loss | 84518344 | No Loss |
| 84518138 | No Loss | 84518204 | No Loss | 84518274 | No Loss | 84518345 | No Loss |
| 84518139 | No Loss | 84518206 | No Loss | 84518276 | No Loss | 84518346 | No Loss |
| 84518141 | No Loss | 84518208 | No Loss | 84518277 | No Loss | 84518348 | No Loss |
| 84518142 | No Loss | 84518209 | No Loss | 84518278 | No Loss | 84518349 | No Loss |
| 84518143 | No Loss | 84518211 | No Loss | 84518279 | No Loss | 84518350 | No Loss |
| 84518145 | No Loss | 84518212 | No Loss | 84518280 | No Loss | 84518351 | No Loss |
| 84518147 | No Loss | 84518213 | No Loss | 84518281 | No Loss | 84518352 | No Loss |
| 84518148 | No Loss | 84518214 | No Loss | 84518282 | No Loss | 84518353 | No Loss |
| 84518149 | No Loss | 84518216 | No Loss | 84518283 | No Loss | 84518354 | No Loss |
| 84518150 | No Loss | 84518218 | No Loss | 84518285 | No Loss | 84518355 | No Loss |
| 84518151 | No Loss | 84518221 | No Loss | 84518287 | No Loss | 84518357 | No Loss |
| 84518153 | No Loss | 84518223 | No Loss | 84518293 | No Loss | 84518358 | No Loss |
| 84518155 | No Loss | 84518224 | No Loss | 84518296 | No Loss | 84518361 | No Loss |
| 84518158 | No Loss | 84518226 | No Loss | 84518297 | No Loss | 84518364 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84518366 | No Loss | 84518436 | No Loss | 84518486 | No Loss | 84518534 | No Loss |
| 84518367 | No Loss | 84518437 | No Loss | 84518487 | No Loss | 84518535 | No Loss |
| 84518368 | No Loss | 84518438 | No Loss | 84518488 | No Loss | 84518536 | No Loss |
| 84518374 | No Loss | 84518439 | No Loss | 84518489 | No Loss | 84518537 | No Loss |
| 84518376 | No Loss | 84518440 | No Loss | 84518490 | No Loss | 84518538 | No Loss |
| 84518377 | No Loss | 84518441 | No Loss | 84518492 | No Loss | 84518539 | No Loss |
| 84518378 | No Loss | 84518442 | No Loss | 84518493 | No Loss | 84518540 | No Loss |
| 84518379 | No Loss | 84518443 | No Loss | 84518494 | No Loss | 84518541 | No Loss |
| 84518380 | No Loss | 84518444 | No Loss | 84518495 | No Loss | 84518544 | No Loss |
| 84518381 | No Loss | 84518445 | No Loss | 84518496 | No Loss | 84518545 | No Loss |
| 84518383 | No Loss | 84518446 | No Loss | 84518497 | No Loss | 84518546 | No Loss |
| 84518384 | No Loss | 84518447 | No Loss | 84518498 | No Loss | 84518547 | No Loss |
| 84518385 | No Loss | 84518448 | No Loss | 84518500 | No Purchase | 84518549 | No Purchase |
| 84518386 | No Loss | 84518449 | No Loss | 84518501 | No Loss | 84518550 | No Loss |
| 84518387 | No Loss | 84518450 | No Loss | 84518502 | No Loss | 84518551 | No Loss |
| 84518388 | No Loss | 84518451 | No Loss | 84518503 | No Loss | 84518552 | No Loss |
| 84518389 | No Loss | 84518453 | No Loss | 84518504 | No Loss | 84518554 | No Loss |
| 84518391 | No Loss | 84518455 | No Loss | 84518505 | No Loss | 84518555 | No Loss |
| 84518393 | No Loss | 84518456 | No Loss | 84518506 | No Loss | 84518556 | No Purchase |
| 84518394 | No Loss | 84518457 | No Loss | 84518507 | No Loss | 84518557 | No Loss |
| 84518395 | No Loss | 84518458 | No Loss | 84518508 | No Loss | 84518559 | No Loss |
| 84518396 | No Loss | 84518459 | No Loss | 84518509 | No Loss | 84518561 | No Loss |
| 84518398 | No Loss | 84518460 | No Loss | 84518510 | No Loss | 84518562 | No Purchase |
| 84518400 | No Loss | 84518461 | No Loss | 84518511 | No Loss | 84518563 | No Loss |
| 84518402 | No Loss | 84518463 | No Loss | 84518512 | No Loss | 84518564 | No Loss |
| 84518403 | No Loss | 84518464 | No Loss | 84518513 | No Loss | 84518565 | No Loss |
| 84518404 | No Loss | 84518465 | No Loss | 84518514 | No Loss | 84518566 | No Loss |
| 84518405 | No Loss | 84518466 | No Loss | 84518515 | No Loss | 84518567 | No Loss |
| 84518406 | No Loss | 84518467 | No Loss | 84518516 | No Loss | 84518568 | No Loss |
| 84518409 | No Loss | 84518468 | No Loss | 84518517 | No Loss | 84518569 | No Loss |
| 84518413 | No Loss | 84518469 | No Loss | 84518518 | No Loss | 84518570 | No Loss |
| 84518415 | No Loss | 84518470 | No Loss | 84518519 | No Loss | 84518571 | No Loss |
| 84518417 | No Loss | 84518471 | No Loss | 84518520 | No Loss | 84518572 | No Purchase |
| 84518418 | No Loss | 84518472 | No Loss | 84518521 | No Loss | 84518574 | No Loss |
| 84518419 | No Loss | 84518473 | No Loss | 84518522 | No Loss | 84518575 | No Loss |
| 84518421 | No Loss | 84518474 | No Loss | 84518523 | No Loss | 84518576 | No Loss |
| 84518423 | No Loss | 84518475 | No Loss | 84518524 | No Loss | 84518578 | No Loss |
| 84518425 | No Loss | 84518476 | No Loss | 84518525 | No Loss | 84518580 | No Loss |
| 84518426 | No Loss | 84518477 | No Loss | 84518526 | No Loss | 84518582 | No Loss |
| 84518427 | No Loss | 84518479 | No Loss | 84518527 | No Loss | 84518583 | No Loss |
| 84518428 | No Loss | 84518480 | No Loss | 84518528 | No Loss | 84518584 | No Loss |
| 84518429 | No Loss | 84518481 | No Loss | 84518529 | No Loss | 84518587 | No Loss |
| 84518430 | No Loss | 84518482 | No Loss | 84518530 | No Loss | 84518588 | No Loss |
| 84518431 | No Loss | 84518483 | No Loss | 84518531 | No Loss | 84518589 | No Loss |
| 84518434 | No Loss | 84518484 | No Loss | 84518532 | No Loss | 84518590 | No Loss |
| 84518435 | No Loss | 84518485 | No Loss | 84518533 | No Loss | 84518591 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84518594 | No Loss | 84518663 | No Purchase | 84518732 | No Loss | 84518794 | No Loss |
| 84518595 | No Loss | 84518665 | No Loss | 84518735 | No Loss | 84518795 | No Loss |
| 84518596 | No Loss | 84518666 | No Loss | 84518737 | No Loss | 84518796 | No Loss |
| 84518598 | No Loss | 84518667 | No Loss | 84518738 | No Loss | 84518797 | No Loss |
| 84518599 | No Loss | 84518668 | No Loss | 84518739 | No Loss | 84518798 | No Loss |
| 84518600 | No Loss | 84518669 | No Loss | 84518740 | No Loss | 84518800 | No Loss |
| 84518601 | No Loss | 84518670 | No Loss | 84518742 | No Loss | 84518801 | No Loss |
| 84518602 | No Loss | 84518672 | No Loss | 84518743 | No Loss | 84518802 | No Loss |
| 84518603 | No Loss | 84518673 | No Loss | 84518744 | No Loss | 84518804 | No Loss |
| 84518604 | No Loss | 84518676 | No Loss | 84518745 | No Loss | 84518805 | No Loss |
| 84518605 | No Loss | 84518677 | No Loss | 84518746 | No Loss | 84518806 | No Loss |
| 84518606 | No Loss | 84518678 | No Loss | 84518747 | No Loss | 84518807 | No Loss |
| 84518607 | No Loss | 84518679 | No Loss | 84518749 | No Loss | 84518808 | No Loss |
| 84518608 | No Loss | 84518680 | No Loss | 84518750 | No Loss | 84518809 | No Loss |
| 84518610 | No Loss | 84518684 | No Loss | 84518752 | No Loss | 84518811 | No Loss |
| 84518611 | No Loss | 84518686 | No Loss | 84518753 | No Loss | 84518812 | No Loss |
| 84518615 | No Loss | 84518687 | No Loss | 84518754 | No Loss | 84518813 | No Loss |
| 84518616 | No Loss | 84518688 | No Loss | 84518755 | No Loss | 84518815 | No Loss |
| 84518618 | No Loss | 84518689 | No Loss | 84518756 | No Loss | 84518816 | No Loss |
| 84518622 | No Loss | 84518690 | No Loss | 84518757 | No Loss | 84518819 | No Loss |
| 84518624 | No Loss | 84518692 | No Loss | 84518758 | No Loss | 84518820 | No Loss |
| 84518625 | No Loss | 84518693 | No Loss | 84518761 | No Purchase | 84518823 | No Loss |
| 84518626 | No Loss | 84518695 | No Loss | 84518763 | No Loss | 84518824 | No Loss |
| 84518629 | No Loss | 84518698 | No Loss | 84518764 | No Loss | 84518825 | No Loss |
| 84518630 | No Loss | 84518699 | No Loss | 84518766 | No Loss | 84518826 | No Loss |
| 84518631 | No Loss | 84518700 | No Loss | 84518767 | No Loss | 84518828 | No Loss |
| 84518633 | No Loss | 84518701 | No Loss | 84518768 | No Loss | 84518829 | No Loss |
| 84518635 | No Loss | 84518702 | No Loss | 84518770 | No Loss | 84518830 | No Loss |
| 84518636 | No Loss | 84518703 | No Loss | 84518772 | No Loss | 84518831 | No Purchase |
| 84518637 | No Loss | 84518706 | No Loss | 84518773 | No Loss | 84518832 | No Loss |
| 84518638 | No Loss | 84518707 | No Loss | 84518774 | No Loss | 84518834 | No Loss |
| 84518639 | No Loss | 84518712 | No Purchase | 84518776 | No Loss | 84518835 | No Loss |
| 84518643 | No Loss | 84518713 | No Loss | 84518778 | No Loss | 84518836 | No Loss |
| 84518644 | No Loss | 84518714 | No Loss | 84518779 | No Loss | 84518837 | No Loss |
| 84518645 | No Loss | 84518715 | No Loss | 84518780 | No Loss | 84518838 | No Loss |
| 84518647 | No Loss | 84518716 | No Loss | 84518781 | No Loss | 84518840 | No Loss |
| 84518650 | No Loss | 84518718 | No Loss | 84518783 | No Loss | 84518846 | No Loss |
| 84518651 | No Loss | 84518719 | No Loss | 84518784 | No Loss | 84518847 | No Purchase |
| 84518652 | No Loss | 84518720 | No Loss | 84518785 | No Loss | 84518849 | No Purchase |
| 84518653 | No Loss | 84518722 | No Loss | 84518786 | No Loss | 84518850 | No Purchase |
| 84518654 | No Loss | 84518723 | No Loss | 84518787 | No Loss | 84518851 | No Purchase |
| 84518656 | No Loss | 84518724 | No Loss | 84518788 | No Loss | 84518853 | No Purchase |
| 84518657 | No Loss | 84518725 | No Loss | 84518789 | No Loss | 84518854 | No Purchase |
| 84518658 | No Loss | 84518727 | No Loss | 84518791 | No Loss | 84518855 | No Loss |
| 84518660 | No Purchase | 84518728 | No Loss | 84518792 | No Loss | 84518857 | No Purchase |
| 84518662 | No Loss | 84518731 | No Loss | 84518793 | No Loss | 84518858 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84518859 | No Loss | 84518926 | No Loss | 84518990 | No Purchase | 84519048 | No Loss |
| 84518860 | No Loss | 84518928 | No Loss | 84518992 | No Loss | 84519049 | No Loss |
| 84518861 | No Loss | 84518929 | No Loss | 84518993 | No Loss | 84519050 | No Loss |
| 84518862 | No Loss | 84518930 | No Loss | 84518995 | No Loss | 84519051 | No Loss |
| 84518865 | No Purchase | 84518931 | No Loss | 84518996 | No Loss | 84519053 | No Loss |
| 84518866 | No Loss | 84518932 | No Loss | 84518997 | No Loss | 84519054 | No Loss |
| 84518867 | No Loss | 84518934 | No Loss | 84518998 | No Loss | 84519055 | No Loss |
| 84518869 | No Purchase | 84518935 | No Loss | 84518999 | No Loss | 84519056 | No Loss |
| 84518870 | No Loss | 84518936 | No Loss | 84519000 | No Loss | 84519057 | No Loss |
| 84518871 | No Loss | 84518937 | No Loss | 84519001 | No Loss | 84519060 | No Loss |
| 84518872 | No Purchase | 84518938 | No Loss | 84519002 | No Loss | 84519061 | No Loss |
| 84518873 | No Loss | 84518939 | No Loss | 84519004 | No Loss | 84519062 | No Loss |
| 84518875 | No Loss | 84518941 | No Loss | 84519005 | No Loss | 84519063 | No Loss |
| 84518876 | No Loss | 84518942 | No Loss | 84519006 | No Purchase | 84519064 | No Loss |
| 84518877 | No Loss | 84518943 | No Loss | 84519007 | No Loss | 84519067 | No Loss |
| 84518878 | No Loss | 84518945 | No Loss | 84519009 | No Loss | 84519068 | No Loss |
| 84518880 | No Loss | 84518946 | No Loss | 84519010 | No Loss | 84519069 | No Loss |
| 84518881 | No Loss | 84518949 | No Loss | 84519011 | No Loss | 84519070 | No Loss |
| 84518882 | No Loss | 84518950 | No Loss | 84519012 | No Purchase | 84519071 | No Loss |
| 84518883 | No Purchase | 84518951 | No Loss | 84519013 | No Loss | 84519074 | No Loss |
| 84518884 | No Loss | 84518952 | No Loss | 84519014 | No Loss | 84519075 | No Loss |
| 84518885 | No Purchase | 84518954 | No Loss | 84519015 | No Loss | 84519076 | No Purchase |
| 84518887 | No Purchase | 84518957 | No Loss | 84519016 | No Purchase | 84519078 | No Loss |
| 84518889 | No Purchase | 84518959 | No Loss | 84519017 | No Loss | 84519079 | No Loss |
| 84518891 | No Loss | 84518960 | No Loss | 84519018 | No Loss | 84519083 | No Loss |
| 84518892 | No Loss | 84518961 | No Loss | 84519019 | No Loss | 84519084 | No Loss |
| 84518893 | No Loss | 84518962 | No Loss | 84519020 | No Purchase | 84519085 | No Loss |
| 84518895 | No Loss | 84518963 | No Loss | 84519024 | No Loss | 84519086 | No Purchase |
| 84518896 | No Loss | 84518966 | No Loss | 84519025 | No Loss | 84519088 | No Loss |
| 84518900 | No Loss | 84518968 | No Loss | 84519026 | No Loss | 84519089 | No Loss |
| 84518902 | No Loss | 84518969 | No Loss | 84519028 | No Loss | 84519092 | No Purchase |
| 84518904 | No Loss | 84518970 | No Purchase | 84519029 | No Loss | 84519094 | No Loss |
| 84518905 | No Loss | 84518973 | No Purchase | 84519030 | No Loss | 84519096 | No Loss |
| 84518908 | No Purchase | 84518974 | No Loss | 84519031 | No Loss | 84519097 | No Loss |
| 84518910 | No Loss | 84518975 | No Loss | 84519032 | No Purchase | 84519098 | No Loss |
| 84518911 | No Loss | 84518976 | No Loss | 84519033 | No Loss | 84519101 | No Purchase |
| 84518913 | No Loss | 84518978 | No Loss | 84519034 | No Loss | 84519103 | No Loss |
| 84518914 | No Loss | 84518979 | No Loss | 84519035 | No Loss | 84519104 | No Loss |
| 84518915 | No Loss | 84518980 | No Loss | 84519037 | No Loss | 84519105 | No Loss |
| 84518916 | No Loss | 84518981 | No Loss | 84519039 | No Loss | 84519106 | No Loss |
| 84518919 | No Loss | 84518982 | No Loss | 84519040 | No Loss | 84519107 | No Loss |
| 84518920 | No Loss | 84518984 | No Loss | 84519043 | No Loss | 84519109 | No Purchase |
| 84518922 | No Loss | 84518985 | No Loss | 84519044 | No Loss | 84519110 | No Loss |
| 84518923 | No Loss | 84518986 | No Loss | 84519045 | No Purchase | 84519113 | No Loss |
| 84518924 | No Loss | 84518988 | No Loss | 84519046 | No Loss | 84519114 | No Loss |
| 84518925 | No Loss | 84518989 | No Loss | 84519047 | No Loss | 84519115 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84519116 | No Purchase | 84519190 | No Loss | 84519250 | No Loss | 84519315 | No Loss |
| 84519117 | No Loss | 84519192 | No Loss | 84519251 | No Purchase | 84519316 | No Loss |
| 84519118 | No Loss | 84519193 | No Loss | 84519252 | No Purchase | 84519318 | No Loss |
| 84519119 | No Loss | 84519194 | No Loss | 84519255 | No Loss | 84519319 | No Loss |
| 84519120 | No Loss | 84519195 | No Loss | 84519257 | No Loss | 84519321 | No Loss |
| 84519121 | No Loss | 84519197 | No Loss | 84519259 | No Loss | 84519324 | No Loss |
| 84519123 | No Loss | 84519198 | No Purchase | 84519260 | No Loss | 84519326 | No Loss |
| 84519124 | No Loss | 84519199 | No Loss | 84519261 | No Loss | 84519327 | No Loss |
| 84519126 | No Loss | 84519200 | No Loss | 84519262 | No Loss | 84519329 | No Loss |
| 84519127 | No Purchase | 84519201 | No Loss | 84519263 | No Loss | 84519332 | No Loss |
| 84519128 | No Purchase | 84519204 | No Loss | 84519264 | No Purchase | 84519334 | No Loss |
| 84519129 | No Loss | 84519205 | No Purchase | 84519266 | No Loss | 84519335 | No Loss |
| 84519130 | No Loss | 84519208 | No Purchase | 84519267 | No Loss | 84519337 | No Loss |
| 84519134 | No Loss | 84519211 | No Loss | 84519269 | No Loss | 84519338 | No Purchase |
| 84519136 | No Loss | 84519212 | No Purchase | 84519270 | No Loss | 84519339 | No Purchase |
| 84519140 | No Loss | 84519213 | No Loss | 84519272 | No Loss | 84519340 | No Purchase |
| 84519141 | No Loss | 84519214 | No Loss | 84519273 | No Loss | 84519343 | No Loss |
| 84519151 | No Loss | 84519215 | No Loss | 84519277 | No Loss | 84519344 | No Loss |
| 84519152 | No Loss | 84519216 | No Loss | 84519278 | No Purchase | 84519345 | No Loss |
| 84519156 | No Loss | 84519217 | No Loss | 84519279 | No Loss | 84519346 | No Loss |
| 84519161 | No Loss | 84519218 | No Purchase | 84519281 | No Purchase | 84519347 | No Loss |
| 84519163 | No Loss | 84519219 | No Loss | 84519283 | No Loss | 84519348 | No Purchase |
| 84519164 | No Loss | 84519220 | No Loss | 84519284 | No Loss | 84519349 | No Purchase |
| 84519165 | No Loss | 84519221 | No Loss | 84519287 | No Loss | 84519350 | No Loss |
| 84519166 | No Loss | 84519222 | No Purchase | 84519289 | No Loss | 84519352 | No Loss |
| 84519167 | No Loss | 84519224 | No Purchase | 84519290 | No Loss | 84519353 | No Loss |
| 84519168 | No Loss | 84519226 | No Loss | 84519291 | No Loss | 84519354 | No Loss |
| 84519169 | No Loss | 84519227 | No Loss | 84519292 | No Purchase | 84519355 | No Loss |
| 84519170 | No Loss | 84519228 | No Purchase | 84519293 | No Loss | 84519357 | No Loss |
| 84519171 | No Loss | 84519229 | No Loss | 84519294 | No Loss | 84519359 | No Loss |
| 84519172 | No Loss | 84519232 | No Loss | 84519295 | No Loss | 84519360 | No Loss |
| 84519173 | No Loss | 84519234 | No Purchase | 84519296 | No Loss | 84519361 | No Purchase |
| 84519175 | No Purchase | 84519235 | No Loss | 84519297 | No Loss | 84519363 | No Loss |
| 84519176 | No Purchase | 84519236 | No Purchase | 84519299 | No Purchase | 84519364 | No Loss |
| 84519177 | No Purchase | 84519238 | No Loss | 84519300 | No Loss | 84519365 | No Loss |
| 84519178 | No Loss | 84519239 | No Loss | 84519302 | No Loss | 84519366 | No Purchase |
| 84519179 | No Loss | 84519240 | No Loss | 84519304 | No Loss | 84519367 | No Purchase |
| 84519180 | No Loss | 84519241 | No Loss | 84519305 | No Loss | 84519368 | No Loss |
| 84519181 | No Loss | 84519242 | No Purchase | 84519307 | No Loss | 84519370 | No Loss |
| 84519182 | No Loss | 84519243 | No Loss | 84519308 | No Loss | 84519371 | No Loss |
| 84519183 | No Loss | 84519244 | No Loss | 84519309 | No Loss | 84519372 | No Loss |
| 84519184 | No Loss | 84519245 | No Purchase | 84519310 | No Loss | 84519373 | No Purchase |
| 84519185 | No Loss | 84519246 | No Loss | 84519311 | No Purchase | 84519374 | No Loss |
| 84519186 | No Loss | 84519247 | No Loss | 84519312 | No Loss | 84519375 | No Loss |
| 84519187 | No Loss | 84519248 | No Loss | 84519313 | No Loss | 84519376 | No Loss |
| 84519188 | No Loss | 84519249 | No Purchase | 84519314 | No Loss | 84519377 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84519379 | No Loss | 84519443 | No Loss | 84519508 | No Loss | 84519564 | No Loss |
| 84519380 | No Purchase | 84519444 | No Loss | 84519510 | No Loss | 84519565 | No Purchase |
| 84519381 | No Loss | 84519445 | No Loss | 84519512 | No Loss | 84519566 | No Loss |
| 84519382 | No Loss | 84519446 | No Loss | 84519513 | No Loss | 84519569 | No Loss |
| 84519383 | No Loss | 84519447 | No Purchase | 84519514 | No Loss | 84519571 | No Purchase |
| 84519384 | No Loss | 84519448 | No Purchase | 84519515 | No Loss | 84519573 | No Loss |
| 84519385 | No Loss | 84519449 | No Loss | 84519516 | No Loss | 84519574 | No Purchase |
| 84519387 | No Loss | 84519451 | No Purchase | 84519517 | No Loss | 84519575 | No Purchase |
| 84519389 | No Loss | 84519452 | No Loss | 84519519 | No Purchase | 84519576 | No Purchase |
| 84519390 | No Loss | 84519453 | No Purchase | 84519520 | No Loss | 84519577 | No Loss |
| 84519391 | No Loss | 84519454 | No Purchase | 84519521 | No Loss | 84519578 | No Loss |
| 84519392 | No Loss | 84519455 | No Loss | 84519523 | No Loss | 84519579 | No Loss |
| 84519393 | No Loss | 84519456 | No Loss | 84519524 | No Purchase | 84519580 | No Purchase |
| 84519394 | No Purchase | 84519459 | No Purchase | 84519526 | No Loss | 84519581 | No Loss |
| 84519395 | No Loss | 84519460 | No Loss | 84519527 | No Loss | 84519582 | No Loss |
| 84519396 | No Loss | 84519461 | No Loss | 84519528 | No Loss | 84519583 | No Loss |
| 84519397 | No Loss | 84519462 | No Loss | 84519529 | No Loss | 84519584 | No Loss |
| 84519398 | No Loss | 84519463 | No Purchase | 84519530 | No Loss | 84519585 | No Loss |
| 84519399 | No Loss | 84519464 | No Loss | 84519531 | No Loss | 84519586 | No Loss |
| 84519400 | No Purchase | 84519465 | No Purchase | 84519534 | No Loss | 84519587 | No Loss |
| 84519402 | No Loss | 84519468 | No Loss | 84519535 | No Loss | 84519588 | No Loss |
| 84519405 | No Loss | 84519472 | No Loss | 84519537 | No Loss | 84519590 | No Loss |
| 84519406 | No Loss | 84519473 | No Loss | 84519538 | No Loss | 84519591 | No Purchase |
| 84519408 | No Loss | 84519474 | No Loss | 84519539 | No Loss | 84519593 | No Loss |
| 84519409 | No Purchase | 84519475 | No Loss | 84519540 | No Loss | 84519594 | No Purchase |
| 84519410 | No Loss | 84519476 | No Loss | 84519541 | No Loss | 84519595 | No Purchase |
| 84519415 | No Loss | 84519477 | No Loss | 84519542 | No Loss | 84519596 | No Loss |
| 84519416 | No Loss | 84519479 | No Loss | 84519543 | No Loss | 84519599 | No Loss |
| 84519417 | No Loss | 84519480 | No Purchase | 84519545 | No Loss | 84519602 | No Loss |
| 84519418 | No Loss | 84519482 | No Loss | 84519546 | No Loss | 84519603 | No Loss |
| 84519420 | No Loss | 84519483 | No Loss | 84519547 | No Loss | 84519604 | No Purchase |
| 84519421 | No Purchase | 84519484 | No Loss | 84519548 | No Purchase | 84519605 | No Loss |
| 84519424 | No Purchase | 84519485 | No Purchase | 84519549 | No Loss | 84519606 | No Loss |
| 84519426 | No Loss | 84519486 | No Loss | 84519550 | No Loss | 84519607 | No Purchase |
| 84519427 | No Loss | 84519489 | No Loss | 84519551 | No Loss | 84519610 | No Loss |
| 84519428 | No Loss | 84519491 | No Loss | 84519552 | No Loss | 84519611 | No Loss |
| 84519430 | No Purchase | 84519492 | No Purchase | 84519553 | No Loss | 84519614 | No Loss |
| 84519432 | No Purchase | 84519493 | No Loss | 84519555 | No Loss | 84519615 | No Loss |
| 84519433 | No Loss | 84519495 | No Loss | 84519556 | No Purchase | 84519616 | No Purchase |
| 84519434 | No Loss | 84519496 | No Loss | 84519557 | No Loss | 84519617 | No Purchase |
| 84519436 | No Loss | 84519497 | No Loss | 84519558 | No Purchase | 84519618 | No Purchase |
| 84519438 | No Loss | 84519498 | No Loss | 84519559 | No Loss | 84519619 | No Loss |
| 84519439 | No Loss | 84519502 | No Loss | 84519560 | No Loss | 84519620 | No Purchase |
| 84519440 | No Purchase | 84519503 | No Purchase | 84519561 | No Loss | 84519622 | No Loss |
| 84519441 | No Loss | 84519505 | No Loss | 84519562 | No Loss | 84519623 | No Loss |
| 84519442 | No Loss | 84519506 | No Loss | 84519563 | No Loss | 84519624 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84519625 | No Loss | 84519693 | No Loss | 84519756 | No Loss | 84519822 | No Loss |
| 84519626 | No Loss | 84519695 | No Loss | 84519757 | No Loss | 84519824 | No Loss |
| 84519627 | No Purchase | 84519697 | No Loss | 84519758 | No Loss | 84519825 | No Loss |
| 84519628 | No Purchase | 84519699 | No Loss | 84519760 | No Loss | 84519826 | No Loss |
| 84519629 | No Loss | 84519700 | No Loss | 84519761 | No Purchase | 84519827 | No Loss |
| 84519630 | No Loss | 84519701 | No Loss | 84519763 | No Loss | 84519828 | No Loss |
| 84519635 | No Loss | 84519703 | No Loss | 84519764 | No Loss | 84519829 | No Loss |
| 84519636 | No Loss | 84519704 | No Purchase | 84519765 | No Purchase | 84519831 | No Loss |
| 84519637 | No Loss | 84519706 | No Loss | 84519766 | No Loss | 84519832 | No Loss |
| 84519638 | No Loss | 84519707 | No Loss | 84519770 | No Loss | 84519834 | No Loss |
| 84519639 | No Loss | 84519708 | No Loss | 84519771 | No Loss | 84519835 | No Loss |
| 84519642 | No Loss | 84519709 | No Loss | 84519772 | No Loss | 84519836 | No Loss |
| 84519643 | No Loss | 84519710 | No Loss | 84519773 | No Loss | 84519837 | No Purchase |
| 84519646 | No Loss | 84519711 | No Loss | 84519774 | No Loss | 84519839 | No Loss |
| 84519647 | No Loss | 84519712 | No Loss | 84519775 | No Loss | 84519840 | No Loss |
| 84519649 | No Purchase | 84519713 | No Loss | 84519776 | No Purchase | 84519841 | No Loss |
| 84519650 | No Loss | 84519716 | No Loss | 84519778 | No Loss | 84519842 | No Purchase |
| 84519651 | No Loss | 84519717 | No Loss | 84519779 | No Loss | 84519843 | No Loss |
| 84519652 | No Loss | 84519718 | No Loss | 84519780 | No Loss | 84519846 | No Loss |
| 84519653 | No Loss | 84519722 | No Loss | 84519781 | No Loss | 84519848 | No Loss |
| 84519654 | No Loss | 84519723 | No Loss | 84519783 | No Loss | 84519849 | No Loss |
| 84519655 | No Purchase | 84519725 | No Loss | 84519784 | No Purchase | 84519850 | No Purchase |
| 84519656 | No Loss | 84519726 | No Purchase | 84519785 | No Loss | 84519851 | No Purchase |
| 84519657 | No Loss | 84519727 | No Loss | 84519786 | No Loss | 84519852 | No Loss |
| 84519658 | No Loss | 84519728 | No Loss | 84519787 | No Loss | 84519854 | No Loss |
| 84519659 | No Loss | 84519729 | No Loss | 84519788 | No Loss | 84519855 | No Loss |
| 84519660 | No Loss | 84519730 | No Loss | 84519791 | No Loss | 84519856 | No Purchase |
| 84519661 | No Loss | 84519731 | No Purchase | 84519794 | No Loss | 84519857 | No Purchase |
| 84519664 | No Purchase | 84519734 | No Loss | 84519795 | No Purchase | 84519859 | No Loss |
| 84519668 | No Loss | 84519737 | No Loss | 84519796 | No Purchase | 84519860 | No Loss |
| 84519669 | No Purchase | 84519738 | No Loss | 84519797 | No Loss | 84519861 | No Purchase |
| 84519672 | No Loss | 84519740 | No Loss | 84519799 | No Purchase | 84519862 | No Loss |
| 84519673 | No Loss | 84519741 | No Loss | 84519800 | No Loss | 84519863 | No Loss |
| 84519674 | No Loss | 84519742 | No Loss | 84519802 | No Loss | 84519865 | No Loss |
| 84519675 | No Loss | 84519744 | No Loss | 84519803 | No Loss | 84519870 | No Loss |
| 84519677 | No Loss | 84519745 | No Loss | 84519804 | No Loss | 84519871 | No Purchase |
| 84519678 | No Loss | 84519746 | No Purchase | 84519806 | No Purchase | 84519873 | No Loss |
| 84519679 | No Loss | 84519747 | No Purchase | 84519807 | No Purchase | 84519875 | No Loss |
| 84519681 | No Loss | 84519748 | No Purchase | 84519808 | No Loss | 84519876 | No Loss |
| 84519683 | No Purchase | 84519749 | No Purchase | 84519809 | No Loss | 84519877 | No Loss |
| 84519684 | No Loss | 84519750 | No Loss | 84519810 | No Loss | 84519878 | No Purchase |
| 84519685 | No Loss | 84519751 | No Loss | 84519812 | No Purchase | 84519879 | No Purchase |
| 84519686 | No Loss | 84519752 | No Loss | 84519815 | No Loss | 84519881 | No Loss |
| 84519689 | No Loss | 84519753 | No Loss | 84519816 | No Loss | 84519882 | No Loss |
| 84519690 | No Loss | 84519754 | No Loss | 84519817 | No Purchase | 84519884 | No Loss |
| 84519691 | No Loss | 84519755 | No Loss | 84519820 | No Loss | 84519886 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84519887 | No Loss | 84519954 | No Loss | 84520020 | No Loss | 84520080 | No Loss |
| 84519888 | No Loss | 84519956 | No Loss | 84520021 | No Loss | 84520081 | No Loss |
| 84519889 | No Loss | 84519957 | No Loss | 84520022 | No Loss | 84520082 | No Loss |
| 84519890 | No Loss | 84519958 | No Loss | 84520023 | No Loss | 84520084 | No Loss |
| 84519891 | No Purchase | 84519959 | No Loss | 84520024 | No Loss | 84520086 | No Loss |
| 84519892 | No Purchase | 84519960 | No Loss | 84520025 | No Loss | 84520087 | No Loss |
| 84519893 | No Loss | 84519961 | No Loss | 84520026 | No Loss | 84520090 | No Loss |
| 84519894 | No Purchase | 84519962 | No Purchase | 84520028 | No Loss | 84520091 | No Loss |
| 84519895 | No Loss | 84519963 | No Loss | 84520030 | No Loss | 84520092 | No Loss |
| 84519896 | No Loss | 84519965 | No Loss | 84520033 | No Loss | 84520093 | No Loss |
| 84519897 | No Loss | 84519969 | No Loss | 84520034 | No Loss | 84520094 | No Loss |
| 84519898 | No Purchase | 84519970 | No Loss | 84520035 | No Loss | 84520095 | No Loss |
| 84519900 | No Loss | 84519971 | No Loss | 84520036 | No Loss | 84520098 | No Loss |
| 84519901 | No Loss | 84519972 | No Loss | 84520037 | No Loss | 84520099 | No Loss |
| 84519902 | No Loss | 84519975 | No Loss | 84520038 | No Loss | 84520100 | No Loss |
| 84519907 | No Purchase | 84519977 | No Loss | 84520039 | No Loss | 84520101 | No Loss |
| 84519908 | No Loss | 84519979 | No Purchase | 84520040 | No Loss | 84520102 | No Loss |
| 84519910 | No Purchase | 84519981 | No Purchase | 84520041 | No Loss | 84520105 | No Loss |
| 84519911 | No Loss | 84519984 | No Loss | 84520042 | No Loss | 84520106 | No Loss |
| 84519912 | No Purchase | 84519985 | No Loss | 84520043 | No Loss | 84520111 | No Loss |
| 84519913 | No Loss | 84519986 | No Loss | 84520044 | No Loss | 84520114 | No Loss |
| 84519914 | No Purchase | 84519988 | No Loss | 84520045 | No Loss | 84520116 | No Loss |
| 84519916 | No Loss | 84519989 | No Loss | 84520046 | No Loss | 84520117 | No Loss |
| 84519917 | No Loss | 84519990 | No Loss | 84520049 | No Loss | 84520118 | No Loss |
| 84519922 | No Loss | 84519991 | No Loss | 84520050 | No Loss | 84520119 | No Loss |
| 84519923 | No Purchase | 84519992 | No Purchase | 84520052 | No Loss | 84520120 | No Loss |
| 84519924 | No Loss | 84519993 | No Loss | 84520053 | No Loss | 84520122 | No Loss |
| 84519925 | No Purchase | 84519996 | No Loss | 84520054 | No Loss | 84520125 | No Loss |
| 84519926 | No Loss | 84519998 | No Loss | 84520055 | No Loss | 84520126 | No Loss |
| 84519927 | No Loss | 84519999 | No Loss | 84520056 | No Loss | 84520127 | No Loss |
| 84519929 | No Loss | 84520000 | No Loss | 84520057 | No Loss | 84520130 | No Loss |
| 84519930 | No Loss | 84520001 | No Loss | 84520058 | No Loss | 84520131 | No Loss |
| 84519931 | No Purchase | 84520002 | No Loss | 84520059 | No Loss | 84520132 | No Loss |
| 84519932 | No Purchase | 84520003 | No Loss | 84520061 | No Loss | 84520133 | No Loss |
| 84519934 | No Loss | 84520004 | No Loss | 84520062 | No Loss | 84520134 | No Loss |
| 84519935 | No Purchase | 84520005 | No Loss | 84520064 | No Loss | 84520135 | No Loss |
| 84519937 | No Loss | 84520007 | No Loss | 84520066 | No Loss | 84520136 | No Loss |
| 84519938 | No Purchase | 84520008 | No Loss | 84520067 | No Loss | 84520137 | No Loss |
| 84519939 | No Loss | 84520009 | No Loss | 84520068 | No Loss | 84520139 | No Loss |
| 84519943 | No Loss | 84520010 | No Purchase | 84520069 | No Loss | 84520140 | No Loss |
| 84519944 | No Loss | 84520011 | No Purchase | 84520070 | No Loss | 84520141 | No Loss |
| 84519945 | No Loss | 84520012 | No Purchase | 84520071 | No Loss | 84520142 | No Loss |
| 84519947 | No Loss | 84520016 | No Loss | 84520074 | No Loss | 84520143 | No Loss |
| 84519951 | No Purchase | 84520017 | No Loss | 84520075 | No Loss | 84520145 | No Loss |
| 84519952 | No Loss | 84520018 | No Loss | 84520077 | No Loss | 84520146 | No Loss |
| 84519953 | No Purchase | 84520019 | No Loss | 84520079 | No Loss | 84520147 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84520148 | No Loss | 84520224 | No Loss | 84520300 | No Loss | 84520360 | No Loss |
| 84520149 | No Loss | 84520225 | No Loss | 84520303 | No Loss | 84520361 | No Loss |
| 84520152 | No Loss | 84520226 | No Loss | 84520304 | No Loss | 84520364 | No Loss |
| 84520158 | No Loss | 84520228 | No Loss | 84520305 | No Loss | 84520366 | No Loss |
| 84520159 | No Loss | 84520229 | No Loss | 84520307 | No Loss | 84520367 | No Loss |
| 84520160 | No Loss | 84520230 | No Loss | 84520308 | No Loss | 84520368 | No Loss |
| 84520161 | No Loss | 84520231 | No Loss | 84520309 | No Loss | 84520369 | No Loss |
| 84520162 | No Loss | 84520232 | No Loss | 84520311 | No Loss | 84520371 | No Loss |
| 84520164 | No Loss | 84520234 | No Loss | 84520313 | No Loss | 84520373 | No Loss |
| 84520165 | No Loss | 84520236 | No Loss | 84520314 | No Loss | 84520374 | No Loss |
| 84520166 | No Loss | 84520237 | No Loss | 84520315 | No Loss | 84520377 | No Loss |
| 84520167 | No Loss | 84520239 | No Loss | 84520317 | No Loss | 84520378 | No Loss |
| 84520169 | No Loss | 84520244 | No Loss | 84520318 | No Loss | 84520379 | No Loss |
| 84520170 | No Loss | 84520245 | No Loss | 84520319 | No Loss | 84520380 | No Loss |
| 84520171 | No Loss | 84520246 | No Loss | 84520320 | No Loss | 84520381 | No Loss |
| 84520172 | No Loss | 84520247 | No Loss | 84520324 | No Loss | 84520382 | No Loss |
| 84520173 | No Loss | 84520250 | No Loss | 84520325 | No Loss | 84520386 | No Loss |
| 84520174 | No Loss | 84520251 | No Loss | 84520327 | No Loss | 84520387 | No Loss |
| 84520176 | No Loss | 84520253 | No Loss | 84520328 | No Loss | 84520388 | No Loss |
| 84520177 | No Loss | 84520254 | No Loss | 84520329 | No Loss | 84520390 | No Loss |
| 84520178 | No Loss | 84520256 | No Loss | 84520330 | No Loss | 84520392 | No Loss |
| 84520182 | No Loss | 84520257 | No Loss | 84520331 | No Loss | 84520393 | No Loss |
| 84520183 | No Loss | 84520259 | No Loss | 84520332 | No Loss | 84520394 | No Loss |
| 84520185 | No Loss | 84520260 | No Loss | 84520333 | No Loss | 84520396 | No Loss |
| 84520190 | No Loss | 84520261 | No Loss | 84520334 | No Loss | 84520398 | No Loss |
| 84520191 | No Loss | 84520262 | No Loss | 84520335 | No Loss | 84520399 | No Loss |
| 84520192 | No Loss | 84520266 | No Loss | 84520336 | No Loss | 84520400 | No Loss |
| 84520193 | No Loss | 84520267 | No Loss | 84520337 | No Loss | 84520401 | No Loss |
| 84520195 | No Loss | 84520268 | No Loss | 84520338 | No Loss | 84520402 | No Loss |
| 84520197 | No Loss | 84520270 | No Loss | 84520339 | No Loss | 84520403 | No Loss |
| 84520198 | No Loss | 84520272 | No Loss | 84520340 | No Loss | 84520404 | No Loss |
| 84520200 | No Loss | 84520274 | No Loss | 84520341 | No Loss | 84520405 | No Loss |
| 84520202 | No Loss | 84520275 | No Loss | 84520342 | No Loss | 84520406 | No Loss |
| 84520203 | No Loss | 84520278 | No Loss | 84520343 | No Loss | 84520410 | No Loss |
| 84520204 | No Loss | 84520280 | No Loss | 84520344 | No Loss | 84520411 | No Loss |
| 84520208 | No Loss | 84520281 | No Loss | 84520345 | No Loss | 84520413 | No Loss |
| 84520211 | No Loss | 84520283 | No Loss | 84520346 | No Loss | 84520414 | No Loss |
| 84520212 | No Loss | 84520286 | No Loss | 84520347 | No Loss | 84520415 | No Loss |
| 84520213 | No Loss | 84520287 | No Loss | 84520349 | No Purchase | 84520417 | No Loss |
| 84520214 | No Loss | 84520288 | No Loss | 84520350 | No Loss | 84520419 | No Loss |
| 84520215 | No Loss | 84520290 | No Loss | 84520351 | No Loss | 84520421 | No Loss |
| 84520216 | No Loss | 84520292 | No Loss | 84520352 | No Loss | 84520422 | No Loss |
| 84520217 | No Loss | 84520294 | No Loss | 84520353 | No Loss | 84520423 | No Loss |
| 84520219 | No Loss | 84520296 | No Loss | 84520354 | No Loss | 84520424 | No Loss |
| 84520220 | No Loss | 84520297 | No Loss | 84520356 | No Loss | 84520425 | No Loss |
| 84520223 | No Loss | 84520299 | No Loss | 84520358 | No Loss | 84520426 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84520428 | No Loss | 84520500 | No Loss | 84520557 | No Loss | 84520608 | No Loss |
| 84520429 | No Loss | 84520501 | No Loss | 84520558 | No Loss | 84520609 | No Loss |
| 84520430 | No Loss | 84520502 | No Loss | 84520559 | No Loss | 84520610 | No Loss |
| 84520431 | No Loss | 84520504 | No Loss | 84520560 | No Loss | 84520611 | No Loss |
| 84520432 | No Loss | 84520506 | No Loss | 84520561 | No Loss | 84520612 | No Loss |
| 84520434 | No Loss | 84520507 | No Loss | 84520562 | No Loss | 84520614 | No Loss |
| 84520435 | No Loss | 84520508 | No Loss | 84520563 | No Loss | 84520615 | No Loss |
| 84520437 | No Loss | 84520509 | No Purchase | 84520564 | No Loss | 84520616 | No Loss |
| 84520438 | No Loss | 84520511 | No Loss | 84520565 | No Purchase | 84520618 | No Loss |
| 84520440 | No Loss | 84520512 | No Loss | 84520566 | No Loss | 84520621 | No Loss |
| 84520442 | No Loss | 84520513 | No Loss | 84520567 | No Loss | 84520624 | No Loss |
| 84520443 | No Loss | 84520515 | No Loss | 84520568 | No Loss | 84520626 | No Loss |
| 84520444 | No Loss | 84520516 | No Loss | 84520569 | No Loss | 84520627 | No Loss |
| 84520446 | No Loss | 84520518 | No Loss | 84520570 | No Loss | 84520629 | No Loss |
| 84520448 | No Loss | 84520520 | No Loss | 84520571 | No Loss | 84520630 | No Loss |
| 84520450 | No Loss | 84520521 | No Loss | 84520572 | No Loss | 84520631 | No Loss |
| 84520455 | No Loss | 84520522 | No Loss | 84520573 | No Loss | 84520632 | No Loss |
| 84520456 | No Loss | 84520523 | No Loss | 84520574 | No Loss | 84520633 | No Loss |
| 84520457 | No Loss | 84520524 | No Loss | 84520575 | No Loss | 84520634 | No Loss |
| 84520460 | No Loss | 84520526 | No Loss | 84520576 | No Loss | 84520635 | No Loss |
| 84520461 | No Loss | 84520529 | No Loss | 84520577 | No Loss | 84520637 | No Loss |
| 84520462 | No Loss | 84520530 | No Loss | 84520578 | No Loss | 84520638 | No Loss |
| 84520463 | No Loss | 84520532 | No Loss | 84520579 | No Loss | 84520640 | No Loss |
| 84520464 | No Loss | 84520534 | No Loss | 84520580 | No Loss | 84520641 | No Loss |
| 84520465 | No Loss | 84520535 | No Loss | 84520581 | No Loss | 84520642 | No Loss |
| 84520467 | No Loss | 84520536 | No Loss | 84520582 | No Loss | 84520643 | No Loss |
| 84520469 | No Loss | 84520537 | No Loss | 84520583 | No Loss | 84520644 | No Loss |
| 84520470 | No Loss | 84520538 | No Loss | 84520584 | No Loss | 84520646 | No Loss |
| 84520471 | No Loss | 84520539 | No Loss | 84520585 | No Loss | 84520647 | No Loss |
| 84520472 | No Loss | 84520540 | No Loss | 84520586 | No Loss | 84520648 | No Loss |
| 84520473 | No Loss | 84520541 | No Loss | 84520587 | No Loss | 84520649 | No Loss |
| 84520475 | No Loss | 84520542 | No Loss | 84520588 | No Loss | 84520651 | No Loss |
| 84520478 | No Loss | 84520543 | No Loss | 84520589 | No Loss | 84520652 | No Loss |
| 84520479 | No Loss | 84520544 | No Loss | 84520591 | No Loss | 84520653 | No Loss |
| 84520481 | No Loss | 84520545 | No Loss | 84520592 | No Loss | 84520654 | No Loss |
| 84520482 | No Loss | 84520546 | No Loss | 84520595 | No Loss | 84520656 | No Loss |
| 84520484 | No Loss | 84520547 | No Loss | 84520596 | No Loss | 84520657 | No Loss |
| 84520486 | No Loss | 84520548 | No Loss | 84520597 | No Loss | 84520658 | No Loss |
| 84520488 | No Loss | 84520549 | No Loss | 84520598 | No Loss | 84520660 | No Loss |
| 84520489 | No Loss | 84520550 | No Loss | 84520600 | No Loss | 84520662 | No Loss |
| 84520490 | No Loss | 84520551 | No Loss | 84520601 | No Loss | 84520663 | No Loss |
| 84520491 | No Loss | 84520552 | No Loss | 84520602 | No Loss | 84520666 | No Loss |
| 84520492 | No Loss | 84520553 | No Loss | 84520604 | No Loss | 84520669 | No Loss |
| 84520496 | No Loss | 84520554 | No Loss | 84520605 | No Loss | 84520671 | No Loss |
| 84520497 | No Loss | 84520555 | No Loss | 84520606 | No Loss | 84520674 | No Loss |
| 84520498 | No Loss | 84520556 | No Loss | 84520607 | No Loss | 84520675 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84520676 | No Loss | 84520754 | No Loss | 84520822 | No Loss | 84520895 | No Loss |
| 84520677 | No Loss | 84520758 | No Loss | 84520823 | No Loss | 84520898 | No Loss |
| 84520680 | No Loss | 84520759 | No Loss | 84520824 | No Loss | 84520899 | No Loss |
| 84520682 | No Loss | 84520760 | No Loss | 84520826 | No Loss | 84520900 | No Loss |
| 84520686 | No Loss | 84520761 | No Loss | 84520827 | No Loss | 84520901 | No Loss |
| 84520687 | No Loss | 84520762 | No Loss | 84520830 | No Loss | 84520902 | No Loss |
| 84520688 | No Loss | 84520763 | No Loss | 84520831 | No Loss | 84520903 | No Loss |
| 84520689 | No Loss | 84520764 | No Loss | 84520832 | No Loss | 84520905 | No Loss |
| 84520690 | No Loss | 84520765 | No Loss | 84520834 | No Loss | 84520906 | No Loss |
| 84520691 | No Loss | 84520766 | No Loss | 84520837 | No Loss | 84520908 | No Loss |
| 84520693 | No Loss | 84520767 | No Loss | 84520842 | No Loss | 84520910 | No Loss |
| 84520694 | No Loss | 84520769 | No Loss | 84520843 | No Loss | 84520911 | No Loss |
| 84520695 | No Loss | 84520770 | No Loss | 84520844 | No Loss | 84520912 | No Loss |
| 84520696 | No Loss | 84520772 | No Loss | 84520845 | No Loss | 84520913 | No Loss |
| 84520697 | No Loss | 84520774 | No Loss | 84520846 | No Loss | 84520915 | No Loss |
| 84520698 | No Loss | 84520775 | No Loss | 84520847 | No Loss | 84520916 | No Loss |
| 84520702 | No Loss | 84520777 | No Loss | 84520848 | No Loss | 84520918 | No Loss |
| 84520705 | No Loss | 84520778 | No Loss | 84520849 | No Loss | 84520919 | No Loss |
| 84520706 | No Loss | 84520779 | No Loss | 84520854 | No Loss | 84520920 | No Loss |
| 84520707 | No Loss | 84520782 | No Loss | 84520855 | No Loss | 84520921 | No Loss |
| 84520710 | No Loss | 84520783 | No Loss | 84520856 | No Loss | 84520923 | No Loss |
| 84520712 | No Loss | 84520784 | No Loss | 84520857 | No Loss | 84520927 | No Loss |
| 84520714 | No Loss | 84520786 | No Loss | 84520858 | No Loss | 84520928 | No Loss |
| 84520715 | No Loss | 84520787 | No Loss | 84520860 | No Loss | 84520930 | No Loss |
| 84520717 | No Loss | 84520789 | No Loss | 84520861 | No Loss | 84520931 | No Loss |
| 84520718 | No Loss | 84520792 | No Loss | 84520864 | No Loss | 84520932 | No Loss |
| 84520719 | No Loss | 84520793 | No Loss | 84520868 | No Loss | 84520933 | No Loss |
| 84520720 | No Loss | 84520794 | No Loss | 84520870 | No Loss | 84520934 | No Loss |
| 84520721 | No Loss | 84520795 | No Loss | 84520872 | No Loss | 84520935 | No Loss |
| 84520722 | No Loss | 84520796 | No Loss | 84520873 | No Loss | 84520936 | No Loss |
| 84520724 | No Loss | 84520797 | No Loss | 84520874 | No Loss | 84520937 | No Loss |
| 84520725 | No Loss | 84520798 | No Loss | 84520876 | No Loss | 84520938 | No Loss |
| 84520726 | No Loss | 84520803 | No Loss | 84520878 | No Loss | 84520939 | No Loss |
| 84520727 | No Loss | 84520805 | No Loss | 84520879 | No Loss | 84520941 | No Loss |
| 84520728 | No Loss | 84520806 | No Loss | 84520880 | No Loss | 84520942 | No Loss |
| 84520729 | No Loss | 84520807 | No Loss | 84520881 | No Loss | 84520943 | No Loss |
| 84520732 | No Loss | 84520808 | No Loss | 84520882 | No Loss | 84520944 | No Loss |
| 84520733 | No Loss | 84520810 | No Loss | 84520883 | No Loss | 84520946 | No Loss |
| 84520738 | No Loss | 84520811 | No Loss | 84520885 | No Loss | 84520948 | No Loss |
| 84520739 | No Loss | 84520812 | No Loss | 84520887 | No Loss | 84520949 | No Purchase |
| 84520740 | No Loss | 84520813 | No Loss | 84520889 | No Loss | 84520950 | No Loss |
| 84520741 | No Loss | 84520815 | No Loss | 84520890 | No Loss | 84520952 | No Loss |
| 84520745 | No Loss | 84520817 | No Loss | 84520891 | No Loss | 84520953 | No Loss |
| 84520748 | No Loss | 84520818 | No Loss | 84520892 | No Loss | 84520954 | No Loss |
| 84520750 | No Loss | 84520820 | No Loss | 84520893 | No Loss | 84520956 | No Loss |
| 84520752 | No Loss | 84520821 | No Loss | 84520894 | No Loss | 84520957 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84520958 | No Loss | 84521009 | No Loss | 84521064 | No Loss | 84521121 | No Loss |
| 84520959 | No Loss | 84521010 | No Loss | 84521065 | No Purchase | 84521122 | No Loss |
| 84520960 | No Loss | 84521011 | No Loss | 84521066 | No Loss | 84521123 | No Loss |
| 84520961 | No Loss | 84521012 | No Loss | 84521067 | No Loss | 84521124 | No Loss |
| 84520962 | No Loss | 84521013 | No Loss | 84521068 | No Loss | 84521128 | No Loss |
| 84520963 | No Loss | 84521014 | No Loss | 84521069 | No Loss | 84521129 | No Loss |
| 84520964 | No Loss | 84521015 | No Loss | 84521070 | No Loss | 84521130 | No Loss |
| 84520965 | No Loss | 84521016 | No Loss | 84521071 | No Loss | 84521131 | No Loss |
| 84520966 | No Loss | 84521017 | No Loss | 84521072 | No Loss | 84521132 | No Loss |
| 84520967 | No Loss | 84521018 | No Loss | 84521073 | No Loss | 84521133 | No Loss |
| 84520968 | No Loss | 84521019 | No Loss | 84521074 | No Loss | 84521135 | No Loss |
| 84520969 | No Loss | 84521020 | No Loss | 84521075 | No Loss | 84521136 | No Loss |
| 84520970 | No Loss | 84521021 | No Loss | 84521076 | No Loss | 84521137 | No Loss |
| 84520971 | No Loss | 84521022 | No Loss | 84521077 | No Loss | 84521138 | No Loss |
| 84520972 | No Loss | 84521023 | No Loss | 84521078 | No Loss | 84521140 | No Purchase |
| 84520975 | No Loss | 84521024 | No Loss | 84521079 | No Loss | 84521141 | No Loss |
| 84520976 | No Loss | 84521025 | No Loss | 84521080 | No Loss | 84521142 | No Loss |
| 84520977 | No Loss | 84521026 | No Loss | 84521081 | No Loss | 84521143 | No Loss |
| 84520979 | No Loss | 84521027 | No Loss | 84521082 | No Loss | 84521146 | No Loss |
| 84520980 | No Loss | 84521028 | No Loss | 84521084 | No Loss | 84521147 | No Loss |
| 84520981 | No Loss | 84521029 | No Loss | 84521086 | No Loss | 84521148 | No Loss |
| 84520982 | No Loss | 84521030 | No Loss | 84521088 | No Purchase | 84521149 | No Loss |
| 84520983 | No Loss | 84521031 | No Loss | 84521089 | No Loss | 84521150 | No Loss |
| 84520985 | No Loss | 84521032 | No Loss | 84521090 | No Loss | 84521151 | No Loss |
| 84520986 | No Loss | 84521033 | No Loss | 84521092 | No Loss | 84521153 | No Loss |
| 84520987 | No Loss | 84521034 | No Loss | 84521093 | No Loss | 84521154 | No Loss |
| 84520988 | No Loss | 84521036 | No Loss | 84521096 | No Loss | 84521156 | No Loss |
| 84520989 | No Loss | 84521038 | No Loss | 84521097 | No Loss | 84521157 | No Purchase |
| 84520990 | No Loss | 84521039 | No Loss | 84521098 | No Purchase | 84521158 | No Loss |
| 84520991 | No Loss | 84521040 | No Purchase | 84521100 | No Loss | 84521160 | No Loss |
| 84520992 | No Loss | 84521041 | No Loss | 84521101 | No Loss | 84521161 | No Loss |
| 84520993 | No Loss | 84521043 | No Loss | 84521102 | No Purchase | 84521162 | No Loss |
| 84520994 | No Loss | 84521045 | No Loss | 84521104 | No Loss | 84521163 | No Loss |
| 84520995 | No Loss | 84521046 | No Loss | 84521105 | No Loss | 84521164 | No Loss |
| 84520996 | No Loss | 84521048 | No Loss | 84521106 | No Loss | 84521165 | No Loss |
| 84520997 | No Loss | 84521049 | No Purchase | 84521107 | No Loss | 84521166 | No Loss |
| 84520998 | No Loss | 84521050 | No Loss | 84521108 | No Loss | 84521167 | No Loss |
| 84520999 | No Loss | 84521051 | No Loss | 84521109 | No Loss | 84521171 | No Loss |
| 84521000 | No Loss | 84521052 | No Loss | 84521110 | No Loss | 84521172 | No Loss |
| 84521001 | No Loss | 84521054 | No Loss | 84521112 | No Loss | 84521176 | No Loss |
| 84521003 | No Loss | 84521055 | No Loss | 84521113 | No Loss | 84521177 | No Loss |
| 84521004 | No Loss | 84521057 | No Purchase | 84521116 | No Loss | 84521178 | No Loss |
| 84521005 | No Loss | 84521058 | No Loss | 84521117 | No Loss | 84521179 | No Loss |
| 84521006 | No Loss | 84521059 | No Loss | 84521118 | No Loss | 84521181 | No Loss |
| 84521007 | No Loss | 84521061 | No Loss | 84521119 | No Loss | 84521182 | No Loss |
| 84521008 | No Loss | 84521063 | No Loss | 84521120 | No Loss | 84521183 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84521184 | No Loss | 84521243 | No Loss | 84521298 | No Loss | 84521358 | No Loss |
| 84521185 | No Loss | 84521244 | No Loss | 84521299 | No Loss | 84521359 | No Loss |
| 84521186 | No Loss | 84521245 | No Loss | 84521301 | No Loss | 84521360 | No Purchase |
| 84521187 | No Loss | 84521247 | No Loss | 84521302 | No Loss | 84521362 | No Loss |
| 84521188 | No Loss | 84521248 | No Loss | 84521304 | No Loss | 84521364 | No Loss |
| 84521189 | No Loss | 84521249 | No Loss | 84521305 | No Loss | 84521366 | No Purchase |
| 84521190 | No Purchase | 84521250 | No Loss | 84521306 | No Loss | 84521367 | No Loss |
| 84521191 | No Loss | 84521251 | No Loss | 84521307 | No Loss | 84521368 | No Purchase |
| 84521192 | No Loss | 84521252 | No Loss | 84521308 | No Loss | 84521369 | No Loss |
| 84521193 | No Loss | 84521253 | No Purchase | 84521309 | No Loss | 84521371 | No Purchase |
| 84521194 | No Loss | 84521254 | No Loss | 84521312 | No Loss | 84521372 | No Loss |
| 84521195 | No Loss | 84521255 | No Loss | 84521313 | No Loss | 84521373 | No Loss |
| 84521196 | No Loss | 84521256 | No Loss | 84521314 | No Loss | 84521374 | No Purchase |
| 84521199 | No Loss | 84521259 | No Loss | 84521315 | No Loss | 84521375 | No Loss |
| 84521203 | No Loss | 84521260 | No Loss | 84521316 | No Loss | 84521376 | No Purchase |
| 84521205 | No Loss | 84521261 | No Loss | 84521317 | No Loss | 84521377 | No Loss |
| 84521206 | No Loss | 84521262 | No Loss | 84521318 | No Loss | 84521378 | No Loss |
| 84521207 | No Loss | 84521264 | No Loss | 84521320 | No Loss | 84521379 | No Purchase |
| 84521208 | No Loss | 84521265 | No Loss | 84521321 | No Loss | 84521380 | No Loss |
| 84521211 | No Loss | 84521266 | No Loss | 84521322 | No Loss | 84521381 | No Purchase |
| 84521212 | No Loss | 84521267 | No Loss | 84521323 | No Loss | 84521382 | No Loss |
| 84521213 | No Loss | 84521268 | No Loss | 84521324 | No Loss | 84521383 | No Loss |
| 84521214 | No Loss | 84521269 | No Loss | 84521325 | No Loss | 84521384 | No Loss |
| 84521215 | No Loss | 84521270 | No Loss | 84521326 | No Loss | 84521387 | No Loss |
| 84521216 | No Loss | 84521271 | No Loss | 84521327 | No Loss | 84521388 | No Purchase |
| 84521217 | No Loss | 84521272 | No Loss | 84521328 | No Purchase | 84521389 | No Purchase |
| 84521218 | No Loss | 84521273 | No Loss | 84521329 | No Loss | 84521393 | No Purchase |
| 84521219 | No Loss | 84521275 | No Loss | 84521330 | No Loss | 84521394 | No Loss |
| 84521220 | No Loss | 84521276 | No Loss | 84521331 | No Loss | 84521395 | No Loss |
| 84521221 | No Loss | 84521277 | No Loss | 84521332 | No Loss | 84521396 | No Purchase |
| 84521222 | No Loss | 84521278 | No Loss | 84521333 | No Loss | 84521397 | No Purchase |
| 84521223 | No Loss | 84521279 | No Loss | 84521336 | No Loss | 84521398 | No Purchase |
| 84521224 | No Loss | 84521280 | No Loss | 84521338 | No Loss | 84521400 | No Loss |
| 84521225 | No Loss | 84521281 | No Loss | 84521339 | No Loss | 84521403 | No Purchase |
| 84521226 | No Loss | 84521282 | No Loss | 84521340 | No Loss | 84521405 | No Loss |
| 84521228 | No Loss | 84521284 | No Loss | 84521341 | No Loss | 84521406 | No Purchase |
| 84521229 | No Loss | 84521285 | No Loss | 84521342 | No Purchase | 84521407 | No Loss |
| 84521232 | No Loss | 84521286 | No Loss | 84521343 | No Loss | 84521408 | No Purchase |
| 84521233 | No Loss | 84521287 | No Loss | 84521344 | No Loss | 84521409 | No Loss |
| 84521234 | No Loss | 84521289 | No Loss | 84521345 | No Loss | 84521410 | No Loss |
| 84521237 | No Loss | 84521290 | No Loss | 84521348 | No Loss | 84521411 | No Purchase |
| 84521238 | No Loss | 84521292 | No Loss | 84521349 | No Purchase | 84521412 | No Loss |
| 84521239 | No Loss | 84521294 | No Loss | 84521350 | No Loss | 84521413 | No Loss |
| 84521240 | No Loss | 84521295 | No Loss | 84521352 | No Loss | 84521414 | No Purchase |
| 84521241 | No Loss | 84521296 | No Loss | 84521353 | No Purchase | 84521415 | No Loss |
| 84521242 | No Loss | 84521297 | No Loss | 84521356 | No Purchase | 84521416 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84521418 | No Loss | 84521472 | No Loss | 84521531 | No Loss | 84521598 | No Purchase |
| 84521419 | No Loss | 84521473 | No Loss | 84521533 | No Loss | 84521600 | No Purchase |
| 84521421 | No Purchase | 84521474 | No Purchase | 84521534 | No Loss | 84521602 | No Loss |
| 84521422 | No Loss | 84521475 | No Loss | 84521535 | No Loss | 84521604 | No Purchase |
| 84521423 | No Purchase | 84521476 | No Purchase | 84521536 | No Loss | 84521605 | No Loss |
| 84521424 | No Loss | 84521478 | No Loss | 84521537 | No Loss | 84521606 | No Loss |
| 84521425 | No Loss | 84521479 | No Loss | 84521538 | No Loss | 84521607 | No Loss |
| 84521426 | No Loss | 84521480 | No Loss | 84521539 | No Loss | 84521608 | No Loss |
| 84521427 | No Purchase | 84521481 | No Loss | 84521541 | No Loss | 84521609 | No Purchase |
| 84521428 | No Loss | 84521483 | No Loss | 84521542 | No Loss | 84521610 | No Loss |
| 84521429 | No Loss | 84521484 | No Loss | 84521543 | No Loss | 84521611 | No Loss |
| 84521430 | No Purchase | 84521485 | No Loss | 84521544 | No Purchase | 84521612 | No Loss |
| 84521431 | No Loss | 84521486 | No Loss | 84521545 | No Purchase | 84521613 | No Purchase |
| 84521432 | No Loss | 84521487 | No Loss | 84521546 | No Loss | 84521614 | No Loss |
| 84521433 | No Loss | 84521488 | No Loss | 84521549 | No Loss | 84521615 | No Loss |
| 84521434 | No Loss | 84521489 | No Loss | 84521550 | No Loss | 84521616 | No Loss |
| 84521435 | No Loss | 84521490 | No Loss | 84521552 | No Loss | 84521618 | No Purchase |
| 84521436 | No Loss | 84521491 | No Loss | 84521556 | No Loss | 84521619 | No Purchase |
| 84521437 | No Loss | 84521493 | No Loss | 84521558 | No Loss | 84521620 | No Loss |
| 84521438 | No Loss | 84521494 | No Loss | 84521559 | No Loss | 84521622 | No Loss |
| 84521439 | No Loss | 84521495 | No Loss | 84521560 | No Loss | 84521624 | No Loss |
| 84521440 | No Loss | 84521496 | No Loss | 84521561 | No Purchase | 84521625 | No Loss |
| 84521441 | No Loss | 84521497 | No Purchase | 84521562 | No Loss | 84521626 | No Purchase |
| 84521443 | No Loss | 84521499 | No Loss | 84521564 | No Loss | 84521627 | No Loss |
| 84521444 | No Loss | 84521502 | No Loss | 84521568 | No Loss | 84521628 | No Loss |
| 84521445 | No Loss | 84521503 | No Purchase | 84521570 | No Purchase | 84521629 | No Loss |
| 84521447 | No Loss | 84521504 | No Loss | 84521571 | No Loss | 84521630 | No Loss |
| 84521448 | No Loss | 84521505 | No Loss | 84521572 | No Purchase | 84521631 | No Loss |
| 84521449 | No Loss | 84521506 | No Loss | 84521573 | No Loss | 84521632 | No Purchase |
| 84521450 | No Purchase | 84521507 | No Loss | 84521574 | No Loss | 84521637 | No Loss |
| 84521451 | No Loss | 84521509 | No Loss | 84521575 | No Loss | 84521641 | No Loss |
| 84521452 | No Loss | 84521510 | No Loss | 84521577 | No Loss | 84521643 | No Purchase |
| 84521453 | No Loss | 84521511 | No Loss | 84521578 | No Loss | 84521645 | No Loss |
| 84521455 | No Loss | 84521513 | No Loss | 84521580 | No Loss | 84521646 | No Purchase |
| 84521456 | No Loss | 84521515 | No Loss | 84521582 | No Loss | 84521647 | No Loss |
| 84521457 | No Loss | 84521516 | No Loss | 84521584 | No Loss | 84521648 | No Loss |
| 84521460 | No Loss | 84521518 | No Loss | 84521585 | No Loss | 84521649 | No Loss |
| 84521462 | No Loss | 84521519 | No Loss | 84521587 | No Loss | 84521651 | No Loss |
| 84521463 | No Purchase | 84521521 | No Loss | 84521588 | No Loss | 84521652 | No Loss |
| 84521464 | No Loss | 84521523 | No Loss | 84521589 | No Loss | 84521654 | No Loss |
| 84521465 | No Loss | 84521525 | No Loss | 84521590 | No Purchase | 84521655 | No Purchase |
| 84521466 | No Loss | 84521526 | No Loss | 84521592 | No Loss | 84521657 | No Purchase |
| 84521467 | No Purchase | 84521527 | No Purchase | 84521593 | No Purchase | 84521658 | No Loss |
| 84521468 | No Loss | 84521528 | No Loss | 84521594 | No Loss | 84521659 | No Purchase |
| 84521470 | No Loss | 84521529 | No Loss | 84521595 | No Loss | 84521661 | No Loss |
| 84521471 | No Loss | 84521530 | No Loss | 84521597 | No Loss | 84521662 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84521663 | No Loss | 84521727 | No Loss | 84521830 | No Loss | 84521892 | No Loss |
| 84521664 | No Purchase | 84521730 | No Loss | 84521831 | No Purchase | 84521893 | No Loss |
| 84521666 | No Loss | 84521735 | No Loss | 84521833 | No Loss | 84521895 | No Loss |
| 84521667 | No Loss | 84521739 | No Loss | 84521835 | No Loss | 84521896 | No Loss |
| 84521668 | No Loss | 84521742 | No Loss | 84521836 | No Loss | 84521897 | No Loss |
| 84521669 | No Loss | 84521743 | No Purchase | 84521837 | No Purchase | 84521898 | No Loss |
| 84521671 | No Purchase | 84521748 | No Loss | 84521838 | No Purchase | 84521899 | No Loss |
| 84521672 | No Loss | 84521749 | No Loss | 84521839 | No Loss | 84521900 | No Loss |
| 84521673 | No Loss | 84521755 | No Purchase | 84521841 | No Purchase | 84521902 | No Loss |
| 84521674 | No Loss | 84521756 | No Loss | 84521842 | No Loss | 84521903 | No Loss |
| 84521675 | No Loss | 84521760 | No Loss | 84521843 | No Loss | 84521904 | No Loss |
| 84521676 | No Loss | 84521761 | No Loss | 84521844 | No Purchase | 84521905 | No Loss |
| 84521677 | No Loss | 84521763 | No Loss | 84521849 | No Loss | 84521907 | No Loss |
| 84521680 | No Loss | 84521764 | No Loss | 84521851 | No Loss | 84521911 | No Loss |
| 84521681 | No Loss | 84521765 | No Loss | 84521852 | No Loss | 84521912 | No Loss |
| 84521682 | No Loss | 84521766 | No Loss | 84521853 | No Loss | 84521914 | No Loss |
| 84521683 | No Purchase | 84521768 | No Loss | 84521855 | No Loss | 84521915 | No Loss |
| 84521687 | No Loss | 84521770 | No Loss | 84521856 | No Loss | 84521916 | No Loss |
| 84521688 | No Loss | 84521776 | No Purchase | 84521858 | No Loss | 84521918 | No Purchase |
| 84521691 | No Loss | 84521784 | No Loss | 84521859 | No Loss | 84521919 | No Loss |
| 84521693 | No Loss | 84521785 | No Purchase | 84521860 | No Loss | 84521920 | No Loss |
| 84521694 | No Loss | 84521786 | No Loss | 84521861 | No Loss | 84521921 | No Loss |
| 84521695 | No Loss | 84521788 | No Loss | 84521862 | No Loss | 84521922 | No Loss |
| 84521696 | No Loss | 84521789 | No Loss | 84521863 | No Loss | 84521923 | No Loss |
| 84521697 | No Loss | 84521791 | No Loss | 84521864 | No Loss | 84521924 | No Loss |
| 84521698 | No Loss | 84521794 | No Loss | 84521865 | No Loss | 84521926 | No Loss |
| 84521699 | No Loss | 84521796 | No Loss | 84521866 | No Loss | 84521927 | No Loss |
| 84521701 | No Loss | 84521799 | No Loss | 84521867 | No Purchase | 84521928 | No Loss |
| 84521703 | No Loss | 84521805 | No Loss | 84521868 | No Loss | 84521931 | No Purchase |
| 84521704 | No Loss | 84521806 | No Loss | 84521869 | No Loss | 84521932 | No Loss |
| 84521706 | No Loss | 84521807 | No Loss | 84521870 | No Loss | 84521933 | No Loss |
| 84521707 | No Purchase | 84521808 | No Loss | 84521871 | No Loss | 84521937 | No Loss |
| 84521708 | No Loss | 84521816 | No Loss | 84521873 | No Purchase | 84521938 | No Purchase |
| 84521710 | No Loss | 84521817 | No Loss | 84521874 | No Loss | 84521940 | No Loss |
| 84521711 | No Loss | 84521818 | No Loss | 84521876 | No Loss | 84521942 | No Loss |
| 84521713 | No Loss | 84521819 | No Loss | 84521877 | No Loss | 84521943 | No Purchase |
| 84521714 | No Loss | 84521820 | No Loss | 84521878 | No Loss | 84521946 | No Loss |
| 84521715 | No Purchase | 84521821 | No Loss | 84521881 | No Loss | 84521947 | No Loss |
| 84521717 | No Loss | 84521822 | No Loss | 84521882 | No Purchase | 84521949 | No Loss |
| 84521718 | No Loss | 84521823 | No Loss | 84521883 | No Loss | 84521950 | No Loss |
| 84521719 | No Purchase | 84521824 | No Loss | 84521884 | No Loss | 84521951 | No Loss |
| 84521721 | No Loss | 84521825 | No Loss | 84521885 | No Loss | 84521953 | No Purchase |
| 84521722 | No Purchase | 84521826 | No Loss | 84521887 | No Loss | 84521954 | No Loss |
| 84521723 | No Loss | 84521827 | No Loss | 84521888 | No Loss | 84521955 | No Loss |
| 84521724 | No Loss | 84521828 | No Loss | 84521889 | No Loss | 84521957 | No Purchase |
| 84521726 | No Loss | 84521829 | No Loss | 84521890 | No Loss | 84521959 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84521960 | No Loss | 84522017 | No Purchase | 84522088 | No Loss | 84522159 | No Loss |
| 84521961 | No Purchase | 84522018 | No Purchase | 84522089 | No Loss | 84522160 | No Loss |
| 84521962 | No Loss | 84522020 | No Loss | 84522090 | No Loss | 84522161 | No Loss |
| 84521963 | No Loss | 84522021 | No Loss | 84522091 | No Loss | 84522162 | No Loss |
| 84521964 | No Loss | 84522024 | No Loss | 84522092 | No Loss | 84522164 | No Loss |
| 84521965 | No Loss | 84522025 | No Loss | 84522095 | No Purchase | 84522165 | No Loss |
| 84521966 | No Loss | 84522026 | No Loss | 84522096 | No Loss | 84522166 | No Purchase |
| 84521967 | No Loss | 84522030 | No Loss | 84522097 | No Loss | 84522168 | No Loss |
| 84521968 | No Loss | 84522031 | No Purchase | 84522098 | No Purchase | 84522169 | No Loss |
| 84521969 | No Loss | 84522032 | No Loss | 84522099 | No Purchase | 84522170 | No Loss |
| 84521970 | No Loss | 84522033 | No Loss | 84522102 | No Loss | 84522171 | No Loss |
| 84521971 | No Loss | 84522034 | No Loss | 84522103 | No Loss | 84522172 | No Loss |
| 84521972 | No Loss | 84522035 | No Loss | 84522104 | No Purchase | 84522175 | No Loss |
| 84521973 | No Purchase | 84522037 | No Loss | 84522108 | No Loss | 84522176 | No Loss |
| 84521974 | No Loss | 84522038 | No Purchase | 84522109 | No Loss | 84522177 | No Loss |
| 84521975 | No Loss | 84522041 | No Loss | 84522111 | No Loss | 84522178 | No Loss |
| 84521976 | No Loss | 84522043 | No Purchase | 84522112 | No Loss | 84522179 | No Purchase |
| 84521977 | No Loss | 84522044 | No Loss | 84522113 | No Purchase | 84522180 | No Loss |
| 84521978 | No Loss | 84522045 | No Purchase | 84522115 | No Loss | 84522181 | No Loss |
| 84521980 | No Loss | 84522046 | No Loss | 84522116 | No Loss | 84522182 | No Purchase |
| 84521981 | No Loss | 84522049 | No Loss | 84522117 | No Purchase | 84522184 | No Loss |
| 84521983 | No Loss | 84522051 | No Loss | 84522118 | No Loss | 84522185 | No Loss |
| 84521984 | No Loss | 84522052 | No Loss | 84522119 | No Loss | 84522186 | No Loss |
| 84521985 | No Purchase | 84522054 | No Purchase | 84522120 | No Loss | 84522187 | No Loss |
| 84521986 | No Loss | 84522056 | No Loss | 84522123 | No Loss | 84522188 | No Loss |
| 84521987 | No Loss | 84522058 | No Loss | 84522124 | No Loss | 84522189 | No Loss |
| 84521989 | No Loss | 84522059 | No Loss | 84522126 | No Loss | 84522190 | No Loss |
| 84521991 | No Purchase | 84522060 | No Loss | 84522127 | No Loss | 84522191 | No Loss |
| 84521993 | No Loss | 84522065 | No Purchase | 84522129 | No Loss | 84522192 | No Loss |
| 84521994 | No Loss | 84522066 | No Loss | 84522131 | No Loss | 84522193 | No Loss |
| 84521996 | No Loss | 84522067 | No Loss | 84522132 | No Loss | 84522194 | No Loss |
| 84521997 | No Purchase | 84522068 | No Loss | 84522133 | No Loss | 84522195 | No Loss |
| 84521998 | No Loss | 84522069 | No Purchase | 84522136 | No Loss | 84522196 | No Purchase |
| 84522000 | No Loss | 84522071 | No Loss | 84522137 | No Loss | 84522197 | No Loss |
| 84522003 | No Loss | 84522072 | No Loss | 84522140 | No Loss | 84522198 | No Purchase |
| 84522004 | No Loss | 84522073 | No Loss | 84522141 | No Loss | 84522199 | No Purchase |
| 84522005 | No Loss | 84522074 | No Purchase | 84522142 | No Loss | 84522201 | No Loss |
| 84522006 | No Loss | 84522075 | No Loss | 84522143 | No Purchase | 84522203 | No Loss |
| 84522007 | No Loss | 84522076 | No Loss | 84522145 | No Purchase | 84522204 | No Loss |
| 84522008 | No Loss | 84522078 | No Loss | 84522146 | No Loss | 84522205 | No Loss |
| 84522009 | No Loss | 84522079 | No Loss | 84522149 | No Loss | 84522207 | No Purchase |
| 84522011 | No Loss | 84522081 | No Purchase | 84522151 | No Loss | 84522210 | No Loss |
| 84522013 | No Loss | 84522084 | No Loss | 84522153 | No Loss | 84522211 | No Purchase |
| 84522014 | No Loss | 84522085 | No Loss | 84522154 | No Loss | 84522212 | No Loss |
| 84522015 | No Loss | 84522086 | No Purchase | 84522155 | No Loss | 84522215 | No Loss |
| 84522016 | No Purchase | 84522087 | No Loss | 84522157 | No Purchase | 84522216 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84522217 | No Purchase | 84522280 | No Loss | 84522346 | No Purchase | 84522420 | No Loss |
| 84522220 | No Purchase | 84522281 | No Loss | 84522350 | No Loss | 84522421 | No Loss |
| 84522221 | No Loss | 84522282 | No Loss | 84522351 | No Loss | 84522422 | No Loss |
| 84522222 | No Loss | 84522284 | No Purchase | 84522352 | No Loss | 84522424 | No Loss |
| 84522223 | No Loss | 84522285 | No Purchase | 84522354 | No Loss | 84522425 | No Loss |
| 84522224 | No Loss | 84522286 | No Loss | 84522356 | No Loss | 84522427 | No Loss |
| 84522225 | No Loss | 84522287 | No Loss | 84522357 | No Loss | 84522430 | No Loss |
| 84522226 | No Loss | 84522289 | No Loss | 84522359 | No Loss | 84522431 | No Loss |
| 84522227 | No Purchase | 84522290 | No Loss | 84522360 | No Purchase | 84522432 | No Loss |
| 84522228 | No Loss | 84522292 | No Loss | 84522362 | No Loss | 84522433 | No Loss |
| 84522229 | No Loss | 84522293 | No Loss | 84522363 | No Loss | 84522435 | No Loss |
| 84522230 | No Loss | 84522294 | No Loss | 84522364 | No Loss | 84522437 | No Loss |
| 84522232 | No Loss | 84522295 | No Loss | 84522365 | No Loss | 84522440 | No Loss |
| 84522233 | No Loss | 84522296 | No Loss | 84522366 | No Loss | 84522441 | No Loss |
| 84522234 | No Loss | 84522299 | No Loss | 84522367 | No Loss | 84522443 | No Purchase |
| 84522235 | No Purchase | 84522301 | No Loss | 84522368 | No Purchase | 84522444 | No Loss |
| 84522237 | No Loss | 84522302 | No Loss | 84522370 | No Loss | 84522445 | No Loss |
| 84522240 | No Loss | 84522303 | No Purchase | 84522373 | No Loss | 84522446 | No Loss |
| 84522241 | No Purchase | 84522304 | No Loss | 84522374 | No Loss | 84522447 | No Loss |
| 84522242 | No Loss | 84522309 | No Purchase | 84522375 | No Loss | 84522448 | No Loss |
| 84522244 | No Loss | 84522310 | No Loss | 84522377 | No Loss | 84522449 | No Loss |
| 84522245 | No Loss | 84522311 | No Loss | 84522379 | No Loss | 84522451 | No Loss |
| 84522247 | No Purchase | 84522313 | No Loss | 84522380 | No Loss | 84522452 | No Purchase |
| 84522248 | No Loss | 84522314 | No Loss | 84522381 | No Purchase | 84522453 | No Loss |
| 84522249 | No Loss | 84522315 | No Loss | 84522382 | No Loss | 84522454 | No Loss |
| 84522250 | No Purchase | 84522316 | No Loss | 84522383 | No Loss | 84522455 | No Loss |
| 84522251 | No Loss | 84522317 | No Purchase | 84522387 | No Loss | 84522457 | No Loss |
| 84522252 | No Loss | 84522318 | No Loss | 84522388 | No Purchase | 84522458 | No Loss |
| 84522253 | No Loss | 84522319 | No Loss | 84522390 | No Loss | 84522459 | No Loss |
| 84522254 | No Loss | 84522322 | No Loss | 84522394 | No Loss | 84522460 | No Loss |
| 84522255 | No Purchase | 84522323 | No Loss | 84522396 | No Purchase | 84522461 | No Loss |
| 84522256 | No Loss | 84522325 | No Purchase | 84522397 | No Loss | 84522462 | No Purchase |
| 84522258 | No Loss | 84522326 | No Loss | 84522398 | No Purchase | 84522465 | No Loss |
| 84522259 | No Purchase | 84522327 | No Loss | 84522399 | No Loss | 84522466 | No Loss |
| 84522261 | No Purchase | 84522330 | No Loss | 84522400 | No Loss | 84522468 | No Loss |
| 84522263 | No Loss | 84522331 | No Loss | 84522401 | No Purchase | 84522469 | No Loss |
| 84522265 | No Loss | 84522332 | No Loss | 84522403 | No Loss | 84522470 | No Purchase |
| 84522267 | No Loss | 84522333 | No Loss | 84522407 | No Loss | 84522471 | No Loss |
| 84522268 | No Loss | 84522335 | No Loss | 84522408 | No Purchase | 84522472 | No Loss |
| 84522269 | No Loss | 84522337 | No Loss | 84522410 | No Loss | 84522473 | No Loss |
| 84522270 | No Loss | 84522338 | No Loss | 84522414 | No Loss | 84522474 | No Loss |
| 84522271 | No Purchase | 84522339 | No Loss | 84522415 | No Loss | 84522475 | No Loss |
| 84522274 | No Loss | 84522342 | No Purchase | 84522416 | No Loss | 84522476 | No Loss |
| 84522275 | No Loss | 84522343 | No Loss | 84522417 | No Loss | 84522477 | No Loss |
| 84522276 | No Loss | 84522344 | No Loss | 84522418 | No Loss | 84522478 | No Loss |
| 84522277 | No Loss | 84522345 | No Loss | 84522419 | No Loss | 84522479 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84522480 | No Loss | 84522542 | No Purchase | 84522600 | No Loss | 84522662 | No Purchase |
| 84522481 | No Loss | 84522543 | No Purchase | 84522601 | No Loss | 84522663 | No Purchase |
| 84522482 | No Purchase | 84522544 | No Purchase | 84522603 | No Loss | 84522664 | No Loss |
| 84522483 | No Purchase | 84522545 | No Purchase | 84522604 | No Loss | 84522665 | No Loss |
| 84522484 | No Purchase | 84522546 | No Loss | 84522606 | No Purchase | 84522667 | No Loss |
| 84522485 | No Loss | 84522547 | No Loss | 84522607 | No Purchase | 84522668 | No Loss |
| 84522486 | No Loss | 84522548 | No Loss | 84522608 | No Loss | 84522672 | No Loss |
| 84522487 | No Loss | 84522549 | No Loss | 84522609 | No Loss | 84522674 | No Loss |
| 84522488 | No Loss | 84522550 | No Loss | 84522610 | No Loss | 84522675 | No Loss |
| 84522489 | No Loss | 84522551 | No Loss | 84522611 | No Loss | 84522676 | No Loss |
| 84522490 | No Loss | 84522552 | No Loss | 84522612 | No Loss | 84522678 | No Loss |
| 84522491 | No Loss | 84522556 | No Loss | 84522613 | No Loss | 84522679 | No Loss |
| 84522492 | No Purchase | 84522558 | No Loss | 84522614 | No Loss | 84522682 | No Loss |
| 84522496 | No Loss | 84522559 | No Purchase | 84522615 | No Loss | 84522683 | No Purchase |
| 84522498 | No Loss | 84522561 | No Loss | 84522617 | No Loss | 84522685 | No Loss |
| 84522499 | No Loss | 84522562 | No Loss | 84522618 | No Purchase | 84522686 | No Loss |
| 84522500 | No Loss | 84522563 | No Purchase | 84522619 | No Purchase | 84522687 | No Loss |
| 84522504 | No Purchase | 84522564 | No Loss | 84522621 | No Loss | 84522688 | No Loss |
| 84522506 | No Loss | 84522565 | No Loss | 84522623 | No Loss | 84522690 | No Loss |
| 84522507 | No Loss | 84522567 | No Loss | 84522624 | No Loss | 84522691 | No Loss |
| 84522508 | No Loss | 84522568 | No Loss | 84522626 | No Loss | 84522692 | No Loss |
| 84522510 | No Loss | 84522569 | No Loss | 84522627 | No Loss | 84522693 | No Loss |
| 84522511 | No Loss | 84522570 | No Loss | 84522628 | No Loss | 84522694 | No Loss |
| 84522512 | No Purchase | 84522571 | No Loss | 84522630 | No Loss | 84522695 | No Loss |
| 84522513 | No Loss | 84522572 | No Loss | 84522631 | No Loss | 84522696 | No Loss |
| 84522514 | No Purchase | 84522573 | No Loss | 84522633 | No Loss | 84522697 | No Loss |
| 84522515 | No Loss | 84522574 | No Loss | 84522634 | No Loss | 84522698 | No Loss |
| 84522517 | No Loss | 84522575 | No Purchase | 84522635 | No Loss | 84522700 | No Loss |
| 84522518 | No Loss | 84522577 | No Loss | 84522636 | No Loss | 84522701 | No Loss |
| 84522521 | No Purchase | 84522578 | No Loss | 84522639 | No Loss | 84522702 | No Loss |
| 84522522 | No Loss | 84522579 | No Loss | 84522641 | No Purchase | 84522703 | No Loss |
| 84522523 | No Loss | 84522581 | No Loss | 84522642 | No Loss | 84522704 | No Loss |
| 84522524 | No Loss | 84522583 | No Loss | 84522646 | No Loss | 84522707 | No Loss |
| 84522525 | No Loss | 84522586 | No Loss | 84522647 | No Loss | 84522709 | No Loss |
| 84522527 | No Loss | 84522587 | No Loss | 84522648 | No Loss | 84522711 | No Loss |
| 84522529 | No Purchase | 84522588 | No Purchase | 84522649 | No Loss | 84522712 | No Loss |
| 84522531 | No Loss | 84522589 | No Loss | 84522650 | No Purchase | 84522714 | No Loss |
| 84522532 | No Purchase | 84522590 | No Loss | 84522651 | No Loss | 84522716 | No Loss |
| 84522533 | No Loss | 84522592 | No Purchase | 84522652 | No Loss | 84522717 | No Loss |
| 84522534 | No Purchase | 84522593 | No Loss | 84522654 | No Purchase | 84522718 | No Loss |
| 84522535 | No Loss | 84522594 | No Loss | 84522656 | No Purchase | 84522719 | No Loss |
| 84522536 | No Loss | 84522595 | No Loss | 84522657 | No Loss | 84522720 | No Loss |
| 84522537 | No Purchase | 84522596 | No Loss | 84522658 | No Loss | 84522721 | No Loss |
| 84522538 | No Loss | 84522597 | No Loss | 84522659 | No Loss | 84522722 | No Loss |
| 84522540 | No Loss | 84522598 | No Loss | 84522660 | No Purchase | 84522725 | No Loss |
| 84522541 | No Loss | 84522599 | No Loss | 84522661 | No Loss | 84522726 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84522727 | No Loss | 84522794 | No Loss | 84522855 | No Loss | 84522917 | No Loss |
| 84522728 | No Loss | 84522795 | No Loss | 84522856 | No Loss | 84522919 | No Loss |
| 84522729 | No Loss | 84522797 | No Loss | 84522857 | No Loss | 84522920 | No Loss |
| 84522731 | No Loss | 84522798 | No Loss | 84522858 | No Loss | 84522921 | No Loss |
| 84522732 | No Loss | 84522799 | No Loss | 84522859 | No Loss | 84522922 | No Loss |
| 84522734 | No Loss | 84522800 | No Loss | 84522860 | No Loss | 84522924 | No Loss |
| 84522735 | No Loss | 84522801 | No Loss | 84522862 | No Loss | 84522925 | No Loss |
| 84522736 | No Loss | 84522803 | No Loss | 84522863 | No Loss | 84522926 | No Loss |
| 84522737 | No Loss | 84522804 | No Loss | 84522864 | No Loss | 84522927 | No Loss |
| 84522740 | No Loss | 84522805 | No Loss | 84522865 | No Loss | 84522928 | No Loss |
| 84522741 | No Loss | 84522806 | No Loss | 84522867 | No Loss | 84522929 | No Loss |
| 84522743 | No Loss | 84522807 | No Loss | 84522868 | No Loss | 84522931 | No Loss |
| 84522744 | No Loss | 84522809 | No Loss | 84522872 | No Loss | 84522932 | No Loss |
| 84522746 | No Loss | 84522810 | No Loss | 84522873 | No Loss | 84522935 | No Loss |
| 84522747 | No Loss | 84522813 | No Loss | 84522874 | No Loss | 84522936 | No Loss |
| 84522748 | No Loss | 84522814 | No Loss | 84522875 | No Loss | 84522938 | No Loss |
| 84522749 | No Loss | 84522815 | No Loss | 84522876 | No Loss | 84522940 | No Loss |
| 84522750 | No Loss | 84522816 | No Loss | 84522877 | No Loss | 84522941 | No Loss |
| 84522751 | No Loss | 84522818 | No Loss | 84522878 | No Loss | 84522942 | No Loss |
| 84522752 | No Loss | 84522819 | No Loss | 84522880 | No Loss | 84522943 | No Loss |
| 84522753 | No Loss | 84522821 | No Loss | 84522881 | No Loss | 84522944 | No Loss |
| 84522754 | No Loss | 84522822 | No Loss | 84522882 | No Loss | 84522947 | No Loss |
| 84522759 | No Loss | 84522823 | No Loss | 84522884 | No Loss | 84522948 | No Loss |
| 84522760 | No Loss | 84522824 | No Loss | 84522885 | No Loss | 84522949 | No Loss |
| 84522761 | No Loss | 84522825 | No Loss | 84522886 | No Loss | 84522950 | No Loss |
| 84522763 | No Loss | 84522826 | No Loss | 84522889 | No Loss | 84522951 | No Loss |
| 84522765 | No Loss | 84522829 | No Loss | 84522890 | No Loss | 84522952 | No Loss |
| 84522767 | No Loss | 84522830 | No Loss | 84522892 | No Loss | 84522953 | No Loss |
| 84522768 | No Loss | 84522832 | No Loss | 84522893 | No Loss | 84522954 | No Loss |
| 84522770 | No Loss | 84522833 | No Loss | 84522894 | No Loss | 84522956 | No Loss |
| 84522772 | No Loss | 84522834 | No Loss | 84522896 | No Loss | 84522957 | No Loss |
| 84522774 | No Loss | 84522835 | No Loss | 84522897 | No Loss | 84522958 | No Loss |
| 84522775 | No Loss | 84522837 | No Loss | 84522898 | No Loss | 84522959 | No Loss |
| 84522776 | No Loss | 84522838 | No Loss | 84522899 | No Loss | 84522960 | No Loss |
| 84522777 | No Loss | 84522839 | No Loss | 84522900 | No Loss | 84522961 | No Loss |
| 84522778 | No Loss | 84522841 | No Loss | 84522901 | No Loss | 84522963 | No Loss |
| 84522779 | No Loss | 84522844 | No Loss | 84522903 | No Loss | 84522964 | No Loss |
| 84522780 | No Loss | 84522845 | No Loss | 84522905 | No Loss | 84522967 | No Loss |
| 84522784 | No Loss | 84522846 | No Loss | 84522906 | No Loss | 84522968 | No Loss |
| 84522785 | No Loss | 84522847 | No Loss | 84522907 | No Loss | 84522970 | No Loss |
| 84522786 | No Loss | 84522848 | No Loss | 84522909 | No Loss | 84522973 | No Loss |
| 84522787 | No Loss | 84522849 | No Loss | 84522910 | No Loss | 84522974 | No Loss |
| 84522789 | No Loss | 84522850 | No Loss | 84522911 | No Loss | 84522975 | No Loss |
| 84522790 | No Loss | 84522852 | No Loss | 84522912 | No Loss | 84522976 | No Loss |
| 84522791 | No Loss | 84522853 | No Loss | 84522914 | No Loss | 84522977 | No Loss |
| 84522793 | No Loss | 84522854 | No Loss | 84522916 | No Loss | 84522978 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84522979 | No Loss | 84523048 | No Loss | 84523105 | No Loss | 84523173 | No Loss |
| 84522980 | No Loss | 84523050 | No Loss | 84523107 | No Loss | 84523176 | No Loss |
| 84522981 | No Loss | 84523051 | No Loss | 84523108 | No Loss | 84523177 | No Loss |
| 84522983 | No Loss | 84523053 | No Loss | 84523110 | No Loss | 84523178 | No Loss |
| 84522985 | No Loss | 84523054 | No Loss | 84523113 | No Loss | 84523179 | No Loss |
| 84522986 | No Loss | 84523055 | No Loss | 84523114 | No Loss | 84523180 | No Loss |
| 84522988 | No Loss | 84523056 | No Loss | 84523115 | No Loss | 84523182 | No Loss |
| 84522989 | No Loss | 84523057 | No Loss | 84523116 | No Loss | 84523183 | No Loss |
| 84522990 | No Loss | 84523058 | No Loss | 84523118 | No Loss | 84523187 | No Loss |
| 84522993 | No Loss | 84523060 | No Loss | 84523123 | No Loss | 84523188 | No Loss |
| 84522997 | No Loss | 84523061 | No Loss | 84523124 | No Loss | 84523189 | No Loss |
| 84522998 | No Loss | 84523062 | No Loss | 84523125 | No Loss | 84523190 | No Loss |
| 84522999 | No Loss | 84523063 | No Loss | 84523126 | No Loss | 84523191 | No Loss |
| 84523000 | No Loss | 84523064 | No Loss | 84523127 | No Loss | 84523192 | No Loss |
| 84523001 | No Loss | 84523065 | No Loss | 84523128 | No Loss | 84523193 | No Loss |
| 84523003 | No Loss | 84523066 | No Loss | 84523130 | No Loss | 84523194 | No Loss |
| 84523005 | No Loss | 84523067 | No Loss | 84523132 | No Loss | 84523195 | No Loss |
| 84523007 | No Loss | 84523068 | No Loss | 84523136 | No Loss | 84523196 | No Loss |
| 84523008 | No Loss | 84523070 | No Loss | 84523138 | No Loss | 84523197 | No Loss |
| 84523009 | No Loss | 84523071 | No Loss | 84523139 | No Loss | 84523198 | No Loss |
| 84523011 | No Loss | 84523072 | No Loss | 84523140 | No Loss | 84523199 | No Loss |
| 84523012 | No Loss | 84523073 | No Loss | 84523142 | No Loss | 84523200 | No Loss |
| 84523013 | No Loss | 84523074 | No Loss | 84523143 | No Loss | 84523201 | No Loss |
| 84523014 | No Loss | 84523076 | No Loss | 84523144 | No Loss | 84523202 | No Loss |
| 84523015 | No Loss | 84523077 | No Loss | 84523146 | No Loss | 84523203 | No Loss |
| 84523016 | No Loss | 84523078 | No Loss | 84523147 | No Loss | 84523204 | No Loss |
| 84523018 | No Loss | 84523079 | No Loss | 84523148 | No Loss | 84523205 | No Loss |
| 84523019 | No Loss | 84523081 | No Loss | 84523149 | No Loss | 84523206 | No Loss |
| 84523020 | No Loss | 84523082 | No Loss | 84523151 | No Loss | 84523207 | No Loss |
| 84523021 | No Loss | 84523083 | No Loss | 84523153 | No Loss | 84523208 | No Loss |
| 84523024 | No Loss | 84523084 | No Loss | 84523154 | No Loss | 84523209 | No Loss |
| 84523026 | No Loss | 84523086 | No Loss | 84523155 | No Loss | 84523210 | No Loss |
| 84523028 | No Loss | 84523087 | No Loss | 84523157 | No Loss | 84523211 | No Loss |
| 84523029 | No Loss | 84523088 | No Loss | 84523158 | No Loss | 84523212 | No Loss |
| 84523030 | No Loss | 84523089 | No Loss | 84523159 | No Loss | 84523213 | No Loss |
| 84523031 | No Loss | 84523090 | No Loss | 84523160 | No Loss | 84523214 | No Loss |
| 84523032 | No Loss | 84523091 | No Loss | 84523162 | No Loss | 84523215 | No Loss |
| 84523033 | No Loss | 84523092 | No Loss | 84523163 | No Loss | 84523216 | No Loss |
| 84523035 | No Loss | 84523093 | No Loss | 84523164 | No Loss | 84523217 | No Loss |
| 84523037 | No Loss | 84523094 | No Loss | 84523166 | No Loss | 84523218 | No Loss |
| 84523039 | No Loss | 84523096 | No Loss | 84523167 | No Loss | 84523219 | No Loss |
| 84523040 | No Loss | 84523098 | No Loss | 84523168 | No Loss | 84523220 | No Loss |
| 84523042 | No Loss | 84523101 | No Loss | 84523169 | No Loss | 84523221 | No Loss |
| 84523043 | No Loss | 84523102 | No Loss | 84523170 | No Loss | 84523222 | No Loss |
| 84523044 | No Loss | 84523103 | No Loss | 84523171 | No Loss | 84523223 | No Loss |
| 84523046 | No Loss | 84523104 | No Loss | 84523172 | No Loss | 84523224 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84523225 | No Loss | 84523287 | No Loss | 84523359 | No Loss | 84523432 | No Loss |
| 84523226 | No Loss | 84523289 | No Loss | 84523360 | No Loss | 84523434 | No Loss |
| 84523227 | No Loss | 84523290 | No Loss | 84523361 | No Loss | 84523435 | No Loss |
| 84523228 | No Loss | 84523291 | No Loss | 84523362 | No Loss | 84523436 | No Loss |
| 84523229 | No Loss | 84523292 | No Loss | 84523363 | No Loss | 84523439 | No Loss |
| 84523230 | No Loss | 84523293 | No Loss | 84523364 | No Loss | 84523440 | No Loss |
| 84523231 | No Loss | 84523295 | No Loss | 84523365 | No Loss | 84523441 | No Loss |
| 84523232 | No Loss | 84523296 | No Loss | 84523366 | No Loss | 84523442 | No Loss |
| 84523233 | No Loss | 84523298 | No Loss | 84523369 | No Loss | 84523443 | No Loss |
| 84523234 | No Loss | 84523299 | No Loss | 84523371 | No Loss | 84523444 | No Loss |
| 84523235 | No Loss | 84523301 | No Loss | 84523372 | No Loss | 84523445 | No Loss |
| 84523236 | No Loss | 84523303 | No Loss | 84523373 | No Loss | 84523447 | No Loss |
| 84523237 | No Loss | 84523304 | No Loss | 84523374 | No Loss | 84523448 | No Loss |
| 84523238 | No Loss | 84523305 | No Loss | 84523377 | No Loss | 84523451 | No Loss |
| 84523239 | No Loss | 84523306 | No Loss | 84523378 | No Loss | 84523453 | No Loss |
| 84523240 | No Loss | 84523307 | No Loss | 84523383 | No Loss | 84523454 | No Loss |
| 84523242 | No Loss | 84523308 | No Loss | 84523388 | No Loss | 84523455 | No Loss |
| 84523244 | No Loss | 84523309 | No Loss | 84523390 | No Loss | 84523457 | No Loss |
| 84523245 | No Loss | 84523310 | No Loss | 84523391 | No Loss | 84523458 | No Loss |
| 84523247 | No Loss | 84523312 | No Loss | 84523392 | No Loss | 84523459 | No Loss |
| 84523248 | No Loss | 84523313 | No Loss | 84523394 | No Loss | 84523460 | No Loss |
| 84523251 | No Loss | 84523315 | No Loss | 84523395 | No Loss | 84523461 | No Loss |
| 84523252 | No Loss | 84523316 | No Loss | 84523396 | No Loss | 84523462 | No Loss |
| 84523253 | No Loss | 84523317 | No Loss | 84523397 | No Loss | 84523463 | No Loss |
| 84523254 | No Loss | 84523318 | No Loss | 84523401 | No Loss | 84523465 | No Loss |
| 84523255 | No Loss | 84523320 | No Loss | 84523402 | No Loss | 84523466 | No Loss |
| 84523256 | No Loss | 84523323 | No Purchase | 84523403 | No Loss | 84523467 | No Loss |
| 84523257 | No Loss | 84523325 | No Loss | 84523404 | No Loss | 84523468 | No Loss |
| 84523258 | No Loss | 84523326 | No Loss | 84523406 | No Loss | 84523469 | No Loss |
| 84523260 | No Loss | 84523327 | No Loss | 84523408 | No Loss | 84523470 | No Loss |
| 84523261 | No Loss | 84523328 | No Loss | 84523409 | No Loss | 84523471 | No Loss |
| 84523262 | No Loss | 84523332 | No Loss | 84523411 | No Loss | 84523472 | No Loss |
| 84523263 | No Loss | 84523333 | No Loss | 84523412 | No Loss | 84523473 | No Loss |
| 84523265 | No Loss | 84523334 | No Loss | 84523415 | No Loss | 84523474 | No Loss |
| 84523266 | No Loss | 84523338 | No Loss | 84523416 | No Loss | 84523475 | No Loss |
| 84523267 | No Loss | 84523339 | No Loss | 84523419 | No Loss | 84523476 | No Loss |
| 84523268 | No Loss | 84523340 | No Loss | 84523421 | No Loss | 84523477 | No Loss |
| 84523269 | No Loss | 84523341 | No Loss | 84523422 | No Loss | 84523478 | No Loss |
| 84523270 | No Loss | 84523345 | No Loss | 84523423 | No Loss | 84523479 | No Loss |
| 84523272 | No Loss | 84523346 | No Loss | 84523424 | No Loss | 84523480 | No Loss |
| 84523273 | No Loss | 84523349 | No Loss | 84523426 | No Loss | 84523481 | No Loss |
| 84523275 | No Loss | 84523351 | No Loss | 84523427 | No Loss | 84523483 | No Loss |
| 84523276 | No Loss | 84523353 | No Loss | 84523428 | No Loss | 84523484 | No Loss |
| 84523284 | No Loss | 84523354 | No Loss | 84523429 | No Loss | 84523490 | No Loss |
| 84523285 | No Loss | 84523355 | No Loss | 84523430 | No Loss | 84523493 | No Loss |
| 84523286 | No Loss | 84523357 | No Loss | 84523431 | No Loss | 84523494 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84523495 | No Loss | 84523561 | No Loss | 84523617 | No Loss | 84523668 | No Loss |
| 84523496 | No Loss | 84523562 | No Loss | 84523619 | No Loss | 84523669 | No Loss |
| 84523498 | No Loss | 84523563 | No Loss | 84523620 | No Loss | 84523670 | No Loss |
| 84523499 | No Loss | 84523564 | No Loss | 84523622 | No Loss | 84523671 | No Loss |
| 84523502 | No Loss | 84523565 | No Loss | 84523623 | No Loss | 84523672 | No Loss |
| 84523503 | No Loss | 84523566 | No Loss | 84523624 | No Loss | 84523673 | No Loss |
| 84523504 | No Loss | 84523567 | No Loss | 84523625 | No Loss | 84523674 | No Loss |
| 84523507 | No Loss | 84523568 | No Loss | 84523627 | No Loss | 84523675 | No Loss |
| 84523508 | No Loss | 84523569 | No Loss | 84523629 | No Loss | 84523676 | No Loss |
| 84523509 | No Loss | 84523570 | No Loss | 84523630 | No Loss | 84523677 | No Loss |
| 84523511 | No Loss | 84523573 | No Loss | 84523631 | No Loss | 84523678 | No Loss |
| 84523512 | No Loss | 84523574 | No Loss | 84523632 | No Loss | 84523679 | No Loss |
| 84523513 | No Loss | 84523575 | No Loss | 84523633 | No Loss | 84523680 | No Loss |
| 84523514 | No Loss | 84523576 | No Loss | 84523634 | No Loss | 84523681 | No Loss |
| 84523516 | No Loss | 84523577 | No Loss | 84523635 | No Loss | 84523682 | No Loss |
| 84523517 | No Loss | 84523578 | No Loss | 84523636 | No Loss | 84523683 | No Loss |
| 84523518 | No Loss | 84523579 | No Loss | 84523637 | No Loss | 84523684 | No Loss |
| 84523520 | No Loss | 84523580 | No Loss | 84523638 | No Loss | 84523685 | No Loss |
| 84523521 | No Loss | 84523583 | No Loss | 84523639 | No Loss | 84523686 | No Loss |
| 84523522 | No Loss | 84523584 | No Loss | 84523640 | No Loss | 84523687 | No Purchase |
| 84523523 | No Loss | 84523585 | No Loss | 84523641 | No Loss | 84523688 | No Loss |
| 84523525 | No Loss | 84523586 | No Loss | 84523643 | No Loss | 84523690 | No Loss |
| 84523526 | No Loss | 84523588 | No Loss | 84523644 | No Loss | 84523691 | No Loss |
| 84523527 | No Loss | 84523590 | No Loss | 84523645 | No Loss | 84523692 | No Loss |
| 84523528 | No Loss | 84523592 | No Loss | 84523646 | No Loss | 84523694 | No Loss |
| 84523531 | No Loss | 84523593 | No Loss | 84523647 | No Loss | 84523695 | No Purchase |
| 84523532 | No Loss | 84523594 | No Loss | 84523648 | No Loss | 84523697 | No Loss |
| 84523534 | No Loss | 84523596 | No Loss | 84523649 | No Loss | 84523698 | No Loss |
| 84523536 | No Loss | 84523597 | No Loss | 84523650 | No Loss | 84523699 | No Loss |
| 84523537 | No Loss | 84523598 | No Loss | 84523651 | No Loss | 84523700 | No Loss |
| 84523541 | No Loss | 84523599 | No Loss | 84523652 | No Loss | 84523701 | No Purchase |
| 84523542 | No Loss | 84523600 | No Loss | 84523653 | No Loss | 84523702 | No Loss |
| 84523544 | No Loss | 84523601 | No Loss | 84523654 | No Loss | 84523704 | No Purchase |
| 84523545 | No Loss | 84523602 | No Loss | 84523655 | No Loss | 84523706 | No Loss |
| 84523546 | No Loss | 84523603 | No Loss | 84523656 | No Loss | 84523707 | No Purchase |
| 84523547 | No Loss | 84523604 | No Loss | 84523657 | No Loss | 84523709 | No Loss |
| 84523548 | No Loss | 84523605 | No Loss | 84523658 | No Loss | 84523710 | No Purchase |
| 84523550 | No Loss | 84523606 | No Loss | 84523659 | No Loss | 84523711 | No Loss |
| 84523551 | No Loss | 84523607 | No Loss | 84523660 | No Loss | 84523713 | No Loss |
| 84523552 | No Loss | 84523608 | No Loss | 84523661 | No Loss | 84523715 | No Loss |
| 84523553 | No Loss | 84523609 | No Loss | 84523662 | No Loss | 84523716 | No Loss |
| 84523554 | No Loss | 84523611 | No Loss | 84523663 | No Loss | 84523717 | No Loss |
| 84523555 | No Loss | 84523613 | No Loss | 84523664 | No Loss | 84523719 | No Loss |
| 84523557 | No Loss | 84523614 | No Loss | 84523665 | No Loss | 84523720 | No Loss |
| 84523558 | No Loss | 84523615 | No Loss | 84523666 | No Loss | 84523722 | No Loss |
| 84523560 | No Loss | 84523616 | No Loss | 84523667 | No Loss | 84523723 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84523725 | No Purchase | 84523782 | No Loss | 84523844 | No Loss | 84523905 | No Loss |
| 84523726 | No Loss | 84523784 | No Loss | 84523846 | No Loss | 84523906 | No Loss |
| 84523728 | No Loss | 84523785 | No Loss | 84523847 | No Loss | 84523908 | No Loss |
| 84523729 | No Loss | 84523786 | No Loss | 84523848 | No Purchase | 84523909 | No Loss |
| 84523730 | No Loss | 84523788 | No Loss | 84523849 | No Loss | 84523910 | No Loss |
| 84523731 | No Loss | 84523789 | No Loss | 84523850 | No Loss | 84523912 | No Loss |
| 84523732 | No Loss | 84523790 | No Loss | 84523851 | No Loss | 84523913 | No Loss |
| 84523733 | No Loss | 84523791 | No Loss | 84523853 | No Loss | 84523914 | No Loss |
| 84523735 | No Loss | 84523792 | No Loss | 84523855 | No Loss | 84523915 | No Loss |
| 84523736 | No Loss | 84523793 | No Loss | 84523857 | No Loss | 84523916 | No Loss |
| 84523737 | No Loss | 84523795 | No Loss | 84523858 | No Loss | 84523917 | No Loss |
| 84523739 | No Loss | 84523796 | No Loss | 84523859 | No Loss | 84523918 | No Loss |
| 84523740 | No Loss | 84523797 | No Loss | 84523860 | No Loss | 84523919 | No Loss |
| 84523742 | No Loss | 84523800 | No Loss | 84523861 | No Loss | 84523920 | No Loss |
| 84523743 | No Loss | 84523801 | No Loss | 84523862 | No Loss | 84523922 | No Loss |
| 84523744 | No Loss | 84523803 | No Loss | 84523864 | No Purchase | 84523923 | No Loss |
| 84523745 | No Loss | 84523804 | No Loss | 84523865 | No Loss | 84523925 | No Loss |
| 84523746 | No Loss | 84523805 | No Purchase | 84523867 | No Loss | 84523926 | No Loss |
| 84523747 | No Loss | 84523806 | No Loss | 84523868 | No Loss | 84523927 | No Loss |
| 84523748 | No Loss | 84523807 | No Loss | 84523869 | No Loss | 84523928 | No Loss |
| 84523749 | No Loss | 84523809 | No Loss | 84523870 | No Loss | 84523929 | No Loss |
| 84523750 | No Loss | 84523810 | No Loss | 84523873 | No Loss | 84523930 | No Loss |
| 84523752 | No Loss | 84523811 | No Loss | 84523874 | No Loss | 84523931 | No Purchase |
| 84523753 | No Loss | 84523812 | No Loss | 84523875 | No Loss | 84523932 | No Loss |
| 84523754 | No Loss | 84523813 | No Purchase | 84523878 | No Loss | 84523933 | No Loss |
| 84523755 | No Loss | 84523814 | No Loss | 84523879 | No Loss | 84523934 | No Loss |
| 84523756 | No Loss | 84523815 | No Loss | 84523880 | No Loss | 84523935 | No Loss |
| 84523757 | No Loss | 84523816 | No Loss | 84523881 | No Loss | 84523936 | No Loss |
| 84523758 | No Loss | 84523817 | No Loss | 84523883 | No Loss | 84523937 | No Loss |
| 84523759 | No Loss | 84523818 | No Loss | 84523884 | No Loss | 84523938 | No Loss |
| 84523760 | No Loss | 84523819 | No Loss | 84523885 | No Loss | 84523940 | No Loss |
| 84523761 | No Loss | 84523822 | No Loss | 84523886 | No Loss | 84523941 | No Loss |
| 84523763 | No Loss | 84523824 | No Loss | 84523888 | No Loss | 84523942 | No Loss |
| 84523764 | No Loss | 84523826 | No Loss | 84523890 | No Loss | 84523943 | No Loss |
| 84523766 | No Purchase | 84523827 | No Loss | 84523891 | No Loss | 84523944 | No Loss |
| 84523767 | No Loss | 84523828 | No Loss | 84523892 | No Loss | 84523945 | No Loss |
| 84523769 | No Loss | 84523832 | No Loss | 84523893 | No Loss | 84523947 | No Loss |
| 84523772 | No Loss | 84523833 | No Loss | 84523894 | No Loss | 84523949 | No Loss |
| 84523773 | No Loss | 84523834 | No Loss | 84523895 | No Loss | 84523950 | No Loss |
| 84523774 | No Loss | 84523835 | No Loss | 84523896 | No Loss | 84523951 | No Loss |
| 84523775 | No Loss | 84523836 | No Loss | 84523897 | No Loss | 84523952 | No Loss |
| 84523776 | No Loss | 84523837 | No Loss | 84523898 | No Loss | 84523953 | No Loss |
| 84523777 | No Loss | 84523839 | No Loss | 84523900 | No Loss | 84523954 | No Loss |
| 84523779 | No Loss | 84523841 | No Loss | 84523902 | No Loss | 84523955 | No Loss |
| 84523780 | No Loss | 84523842 | No Loss | 84523903 | No Loss | 84523956 | No Loss |
| 84523781 | No Loss | 84523843 | No Loss | 84523904 | No Loss | 84523957 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84523958 | No Loss | 84524022 | No Loss | 84524072 | No Loss | 84524133 | No Loss |
| 84523959 | No Loss | 84524023 | No Loss | 84524073 | No Purchase | 84524134 | No Loss |
| 84523960 | No Purchase | 84524024 | No Loss | 84524074 | No Loss | 84524135 | No Loss |
| 84523962 | No Loss | 84524025 | No Loss | 84524075 | No Purchase | 84524136 | No Loss |
| 84523965 | No Loss | 84524026 | No Loss | 84524078 | No Loss | 84524137 | No Loss |
| 84523966 | No Loss | 84524027 | No Loss | 84524079 | No Loss | 84524138 | No Loss |
| 84523967 | No Loss | 84524028 | No Loss | 84524080 | No Purchase | 84524139 | No Loss |
| 84523969 | No Loss | 84524029 | No Purchase | 84524081 | No Loss | 84524140 | No Loss |
| 84523970 | No Loss | 84524030 | No Loss | 84524082 | No Loss | 84524141 | No Loss |
| 84523972 | No Loss | 84524031 | No Loss | 84524084 | No Loss | 84524144 | No Loss |
| 84523975 | No Loss | 84524032 | No Loss | 84524085 | No Loss | 84524145 | No Loss |
| 84523976 | No Loss | 84524033 | No Loss | 84524087 | No Purchase | 84524146 | No Loss |
| 84523977 | No Loss | 84524034 | No Loss | 84524088 | No Loss | 84524147 | No Loss |
| 84523978 | No Loss | 84524035 | No Loss | 84524090 | No Loss | 84524150 | No Loss |
| 84523980 | No Loss | 84524036 | No Loss | 84524091 | No Loss | 84524152 | No Loss |
| 84523981 | No Loss | 84524037 | No Loss | 84524092 | No Loss | 84524153 | No Loss |
| 84523982 | No Loss | 84524038 | No Loss | 84524094 | No Loss | 84524156 | No Purchase |
| 84523984 | No Loss | 84524039 | No Loss | 84524095 | No Loss | 84524157 | No Loss |
| 84523985 | No Loss | 84524040 | No Loss | 84524096 | No Loss | 84524158 | No Loss |
| 84523986 | No Loss | 84524041 | No Loss | 84524097 | No Loss | 84524159 | No Loss |
| 84523987 | No Loss | 84524042 | No Loss | 84524098 | No Loss | 84524161 | No Loss |
| 84523989 | No Loss | 84524043 | No Loss | 84524100 | No Loss | 84524162 | No Loss |
| 84523990 | No Loss | 84524044 | No Loss | 84524101 | No Loss | 84524164 | No Loss |
| 84523991 | No Loss | 84524045 | No Loss | 84524102 | No Loss | 84524166 | No Loss |
| 84523992 | No Purchase | 84524046 | No Loss | 84524103 | No Loss | 84524169 | No Loss |
| 84523993 | No Purchase | 84524047 | No Loss | 84524104 | No Purchase | 84524170 | No Purchase |
| 84523994 | No Loss | 84524048 | No Loss | 84524105 | No Purchase | 84524171 | No Purchase |
| 84523995 | No Loss | 84524050 | No Loss | 84524106 | No Loss | 84524173 | No Loss |
| 84523998 | No Purchase | 84524051 | No Purchase | 84524107 | No Loss | 84524174 | No Loss |
| 84524000 | No Loss | 84524052 | No Loss | 84524108 | No Purchase | 84524175 | No Loss |
| 84524001 | No Purchase | 84524053 | No Purchase | 84524109 | No Loss | 84524177 | No Loss |
| 84524002 | No Loss | 84524054 | No Loss | 84524110 | No Loss | 84524178 | No Loss |
| 84524003 | No Loss | 84524055 | No Purchase | 84524111 | No Loss | 84524179 | No Loss |
| 84524004 | No Purchase | 84524056 | No Purchase | 84524112 | No Loss | 84524180 | No Loss |
| 84524005 | No Loss | 84524059 | No Loss | 84524115 | No Purchase | 84524181 | No Loss |
| 84524006 | No Loss | 84524060 | No Loss | 84524116 | No Loss | 84524182 | No Loss |
| 84524008 | No Loss | 84524061 | No Loss | 84524118 | No Loss | 84524184 | No Loss |
| 84524010 | No Purchase | 84524062 | No Loss | 84524120 | No Loss | 84524185 | No Loss |
| 84524013 | No Loss | 84524063 | No Loss | 84524121 | No Loss | 84524186 | No Loss |
| 84524014 | No Purchase | 84524064 | No Loss | 84524122 | No Loss | 84524187 | No Purchase |
| 84524015 | No Loss | 84524065 | No Loss | 84524125 | No Loss | 84524188 | No Loss |
| 84524017 | No Loss | 84524066 | No Loss | 84524126 | No Purchase | 84524189 | No Loss |
| 84524018 | No Loss | 84524067 | No Purchase | 84524127 | No Loss | 84524190 | No Purchase |
| 84524019 | No Loss | 84524068 | No Loss | 84524128 | No Loss | 84524191 | No Loss |
| 84524020 | No Purchase | 84524069 | No Loss | 84524129 | No Purchase | 84524192 | No Purchase |
| 84524021 | No Loss | 84524071 | No Loss | 84524130 | No Loss | 84524194 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84524196 | No Loss | 84524258 | No Loss | 84524320 | No Loss | 84524377 | No Purchase |
| 84524197 | No Loss | 84524259 | No Loss | 84524321 | No Loss | 84524382 | No Loss |
| 84524198 | No Loss | 84524261 | No Purchase | 84524322 | No Loss | 84524383 | No Purchase |
| 84524199 | No Purchase | 84524262 | No Purchase | 84524323 | No Loss | 84524384 | No Loss |
| 84524204 | No Loss | 84524264 | No Loss | 84524324 | No Loss | 84524385 | No Purchase |
| 84524205 | No Loss | 84524265 | No Purchase | 84524325 | No Loss | 84524389 | No Purchase |
| 84524206 | No Loss | 84524268 | No Loss | 84524326 | No Loss | 84524393 | No Loss |
| 84524208 | No Loss | 84524269 | No Loss | 84524327 | No Loss | 84524394 | No Loss |
| 84524210 | No Loss | 84524270 | No Loss | 84524328 | No Purchase | 84524398 | No Purchase |
| 84524211 | No Loss | 84524271 | No Loss | 84524330 | No Loss | 84524402 | No Purchase |
| 84524213 | No Loss | 84524273 | No Purchase | 84524331 | No Loss | 84524404 | No Loss |
| 84524214 | No Loss | 84524274 | No Loss | 84524333 | No Loss | 84524405 | No Loss |
| 84524215 | No Purchase | 84524275 | No Loss | 84524334 | No Purchase | 84524410 | No Loss |
| 84524217 | No Loss | 84524276 | No Loss | 84524335 | No Loss | 84524412 | No Loss |
| 84524218 | No Loss | 84524277 | No Loss | 84524336 | No Loss | 84524413 | No Loss |
| 84524220 | No Loss | 84524278 | No Loss | 84524337 | No Loss | 84524416 | No Loss |
| 84524221 | No Loss | 84524279 | No Loss | 84524339 | No Loss | 84524421 | No Loss |
| 84524222 | No Loss | 84524280 | No Purchase | 84524341 | No Loss | 84524422 | No Loss |
| 84524223 | No Loss | 84524282 | No Loss | 84524342 | No Loss | 84524423 | No Purchase |
| 84524224 | No Purchase | 84524283 | No Loss | 84524343 | No Loss | 84524430 | No Loss |
| 84524225 | No Loss | 84524284 | No Loss | 84524344 | No Loss | 84524432 | No Loss |
| 84524226 | No Loss | 84524285 | No Loss | 84524345 | No Purchase | 84524433 | No Loss |
| 84524227 | No Loss | 84524287 | No Loss | 84524346 | No Loss | 84524434 | No Loss |
| 84524229 | No Loss | 84524288 | No Loss | 84524347 | No Loss | 84524437 | No Loss |
| 84524230 | No Loss | 84524289 | No Loss | 84524348 | No Loss | 84524440 | No Loss |
| 84524231 | No Loss | 84524291 | No Loss | 84524349 | No Loss | 84524449 | No Loss |
| 84524232 | No Loss | 84524292 | No Loss | 84524350 | No Loss | 84524450 | No Loss |
| 84524233 | No Purchase | 84524293 | No Purchase | 84524351 | No Loss | 84524451 | No Loss |
| 84524234 | No Loss | 84524294 | No Loss | 84524352 | No Loss | 84524453 | No Loss |
| 84524235 | No Loss | 84524296 | No Loss | 84524353 | No Purchase | 84524454 | No Loss |
| 84524236 | No Loss | 84524297 | No Loss | 84524354 | No Purchase | 84524456 | No Loss |
| 84524237 | No Loss | 84524298 | No Loss | 84524355 | No Loss | 84524457 | No Loss |
| 84524238 | No Purchase | 84524299 | No Purchase | 84524356 | No Loss | 84524460 | No Loss |
| 84524239 | No Loss | 84524300 | No Loss | 84524357 | No Loss | 84524461 | No Loss |
| 84524240 | No Purchase | 84524301 | No Loss | 84524359 | No Loss | 84524464 | No Loss |
| 84524241 | No Loss | 84524302 | No Loss | 84524363 | No Loss | 84524467 | No Loss |
| 84524243 | No Loss | 84524304 | No Loss | 84524364 | No Loss | 84524468 | No Loss |
| 84524244 | No Loss | 84524305 | No Loss | 84524366 | No Loss | 84524469 | No Loss |
| 84524246 | No Purchase | 84524306 | No Loss | 84524367 | No Purchase | 84524470 | No Loss |
| 84524247 | No Loss | 84524308 | No Loss | 84524368 | No Purchase | 84524471 | No Loss |
| 84524248 | No Loss | 84524309 | No Loss | 84524370 | No Purchase | 84524472 | No Loss |
| 84524249 | No Purchase | 84524313 | No Loss | 84524371 | No Loss | 84524473 | No Loss |
| 84524252 | No Purchase | 84524314 | No Purchase | 84524372 | No Purchase | 84524474 | No Loss |
| 84524254 | No Purchase | 84524315 | No Loss | 84524373 | No Loss | 84524475 | No Loss |
| 84524255 | No Purchase | 84524318 | No Loss | 84524374 | No Loss | 84524476 | No Purchase |
| 84524257 | No Loss | 84524319 | No Purchase | 84524375 | No Loss | 84524477 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84524478 | No Loss | 84524531 | No Loss | 84524601 | No Loss | 84524670 | No Purchase |
| 84524480 | No Loss | 84524533 | No Loss | 84524602 | No Loss | 84524671 | No Loss |
| 84524481 | No Loss | 84524535 | No Loss | 84524604 | No Loss | 84524673 | No Loss |
| 84524482 | No Loss | 84524536 | No Loss | 84524607 | No Loss | 84524675 | No Purchase |
| 84524483 | No Loss | 84524537 | No Loss | 84524608 | No Loss | 84524678 | No Loss |
| 84524484 | No Loss | 84524538 | No Loss | 84524609 | No Purchase | 84524679 | No Loss |
| 84524485 | No Loss | 84524539 | No Loss | 84524610 | No Loss | 84524680 | No Loss |
| 84524487 | No Loss | 84524540 | No Loss | 84524611 | No Loss | 84524682 | No Loss |
| 84524488 | No Loss | 84524541 | No Loss | 84524614 | No Loss | 84524683 | No Purchase |
| 84524490 | No Loss | 84524543 | No Loss | 84524617 | No Loss | 84524686 | No Loss |
| 84524491 | No Loss | 84524545 | No Purchase | 84524619 | No Loss | 84524688 | No Purchase |
| 84524492 | No Loss | 84524546 | No Loss | 84524620 | No Purchase | 84524689 | No Loss |
| 84524494 | No Loss | 84524549 | No Loss | 84524621 | No Loss | 84524690 | No Loss |
| 84524495 | No Loss | 84524551 | No Loss | 84524623 | No Loss | 84524691 | No Loss |
| 84524496 | No Purchase | 84524553 | No Loss | 84524626 | No Purchase | 84524693 | No Loss |
| 84524497 | No Purchase | 84524554 | No Loss | 84524627 | No Loss | 84524694 | No Purchase |
| 84524498 | No Purchase | 84524555 | No Loss | 84524628 | No Loss | 84524696 | No Loss |
| 84524499 | No Loss | 84524556 | No Loss | 84524629 | No Loss | 84524697 | No Purchase |
| 84524500 | No Loss | 84524557 | No Loss | 84524631 | No Loss | 84524699 | No Loss |
| 84524501 | No Loss | 84524560 | No Loss | 84524632 | No Purchase | 84524700 | No Purchase |
| 84524502 | No Loss | 84524561 | No Loss | 84524633 | No Loss | 84524701 | No Loss |
| 84524503 | No Loss | 84524564 | No Purchase | 84524634 | No Loss | 84524702 | No Loss |
| 84524505 | No Loss | 84524565 | No Purchase | 84524635 | No Purchase | 84524703 | No Loss |
| 84524506 | No Loss | 84524566 | No Loss | 84524636 | No Purchase | 84524705 | No Loss |
| 84524507 | No Purchase | 84524568 | No Loss | 84524639 | No Loss | 84524706 | No Loss |
| 84524508 | No Purchase | 84524569 | No Loss | 84524642 | No Purchase | 84524708 | No Loss |
| 84524509 | No Loss | 84524570 | No Purchase | 84524643 | No Loss | 84524711 | No Loss |
| 84524510 | No Purchase | 84524571 | No Loss | 84524644 | No Purchase | 84524712 | No Loss |
| 84524511 | No Loss | 84524572 | No Loss | 84524645 | No Loss | 84524713 | No Loss |
| 84524512 | No Loss | 84524573 | No Loss | 84524646 | No Loss | 84524714 | No Loss |
| 84524514 | No Loss | 84524575 | No Loss | 84524648 | No Loss | 84524715 | No Loss |
| 84524515 | No Loss | 84524577 | No Loss | 84524649 | No Loss | 84524716 | No Loss |
| 84524516 | No Purchase | 84524578 | No Loss | 84524650 | No Loss | 84524718 | No Loss |
| 84524517 | No Purchase | 84524580 | No Loss | 84524652 | No Loss | 84524719 | No Loss |
| 84524518 | No Loss | 84524581 | No Loss | 84524653 | No Loss | 84524720 | No Purchase |
| 84524519 | No Loss | 84524582 | No Loss | 84524654 | No Loss | 84524722 | No Purchase |
| 84524520 | No Loss | 84524583 | No Loss | 84524655 | No Loss | 84524723 | No Loss |
| 84524521 | No Loss | 84524584 | No Purchase | 84524656 | No Loss | 84524724 | No Loss |
| 84524522 | No Loss | 84524585 | No Loss | 84524658 | No Loss | 84524727 | No Loss |
| 84524523 | No Loss | 84524586 | No Loss | 84524660 | No Loss | 84524728 | No Purchase |
| 84524524 | No Loss | 84524590 | No Purchase | 84524661 | No Loss | 84524729 | No Loss |
| 84524525 | No Loss | 84524592 | No Loss | 84524662 | No Loss | 84524730 | No Purchase |
| 84524526 | No Purchase | 84524594 | No Loss | 84524664 | No Loss | 84524732 | No Loss |
| 84524527 | No Loss | 84524596 | No Loss | 84524665 | No Loss | 84524733 | No Loss |
| 84524528 | No Purchase | 84524599 | No Loss | 84524666 | No Purchase | 84524734 | No Loss |
| 84524530 | No Loss | 84524600 | No Loss | 84524669 | No Loss | 84524735 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84524736 | No Loss | 84524813 | No Loss | 84524877 | No Purchase | 84524940 | No Loss |
| 84524737 | No Loss | 84524814 | No Loss | 84524878 | No Loss | 84524941 | No Purchase |
| 84524740 | No Loss | 84524818 | No Loss | 84524880 | No Loss | 84524942 | No Loss |
| 84524741 | No Purchase | 84524820 | No Loss | 84524881 | No Loss | 84524943 | No Loss |
| 84524742 | No Loss | 84524821 | No Loss | 84524882 | No Loss | 84524944 | No Loss |
| 84524743 | No Loss | 84524822 | No Loss | 84524883 | No Loss | 84524945 | No Loss |
| 84524744 | No Loss | 84524824 | No Loss | 84524885 | No Loss | 84524947 | No Loss |
| 84524746 | No Loss | 84524825 | No Loss | 84524886 | No Loss | 84524948 | No Loss |
| 84524747 | No Loss | 84524827 | No Purchase | 84524887 | No Purchase | 84524949 | No Loss |
| 84524748 | No Loss | 84524828 | No Loss | 84524888 | No Purchase | 84524950 | No Loss |
| 84524753 | No Loss | 84524829 | No Loss | 84524889 | No Purchase | 84524951 | No Purchase |
| 84524754 | No Loss | 84524831 | No Loss | 84524891 | No Loss | 84524952 | No Loss |
| 84524756 | No Loss | 84524832 | No Loss | 84524895 | No Purchase | 84524953 | No Loss |
| 84524762 | No Loss | 84524833 | No Loss | 84524896 | No Loss | 84524954 | No Loss |
| 84524763 | No Loss | 84524834 | No Loss | 84524898 | No Loss | 84524955 | No Loss |
| 84524766 | No Loss | 84524835 | No Loss | 84524899 | No Loss | 84524956 | No Loss |
| 84524769 | No Loss | 84524836 | No Loss | 84524900 | No Loss | 84524957 | No Loss |
| 84524771 | No Loss | 84524837 | No Loss | 84524901 | No Purchase | 84524959 | No Loss |
| 84524774 | No Loss | 84524838 | No Loss | 84524902 | No Loss | 84524960 | No Loss |
| 84524775 | No Loss | 84524839 | No Loss | 84524904 | No Loss | 84524961 | No Loss |
| 84524776 | No Loss | 84524840 | No Loss | 84524905 | No Purchase | 84524962 | No Loss |
| 84524777 | No Loss | 84524841 | No Purchase | 84524906 | No Loss | 84524963 | No Loss |
| 84524779 | No Purchase | 84524842 | No Loss | 84524907 | No Loss | 84524964 | No Loss |
| 84524781 | No Loss | 84524843 | No Loss | 84524908 | No Loss | 84524965 | No Purchase |
| 84524782 | No Loss | 84524844 | No Loss | 84524909 | No Loss | 84524968 | No Loss |
| 84524783 | No Purchase | 84524845 | No Purchase | 84524911 | No Loss | 84524969 | No Loss |
| 84524785 | No Purchase | 84524848 | No Loss | 84524912 | No Loss | 84524970 | No Loss |
| 84524787 | No Loss | 84524849 | No Loss | 84524913 | No Loss | 84524971 | No Loss |
| 84524789 | No Loss | 84524850 | No Loss | 84524914 | No Purchase | 84524973 | No Loss |
| 84524791 | No Loss | 84524853 | No Loss | 84524915 | No Purchase | 84524975 | No Loss |
| 84524792 | No Purchase | 84524854 | No Loss | 84524916 | No Loss | 84524976 | No Loss |
| 84524793 | No Loss | 84524856 | No Loss | 84524917 | No Loss | 84524978 | No Loss |
| 84524794 | No Loss | 84524859 | No Purchase | 84524918 | No Loss | 84524980 | No Loss |
| 84524795 | No Loss | 84524861 | No Loss | 84524919 | No Loss | 84524981 | No Loss |
| 84524796 | No Loss | 84524862 | No Loss | 84524920 | No Loss | 84524982 | No Loss |
| 84524797 | No Loss | 84524864 | No Loss | 84524921 | No Loss | 84524983 | No Loss |
| 84524798 | No Loss | 84524866 | No Loss | 84524922 | No Purchase | 84524984 | No Purchase |
| 84524799 | No Loss | 84524867 | No Loss | 84524923 | No Purchase | 84524985 | No Loss |
| 84524802 | No Loss | 84524868 | No Purchase | 84524924 | No Loss | 84524986 | No Loss |
| 84524804 | No Loss | 84524869 | No Purchase | 84524925 | No Purchase | 84524987 | No Loss |
| 84524805 | No Loss | 84524871 | No Loss | 84524927 | No Loss | 84524988 | No Loss |
| 84524806 | No Loss | 84524872 | No Loss | 84524929 | No Loss | 84524990 | No Loss |
| 84524808 | No Loss | 84524873 | No Loss | 84524930 | No Loss | 84524992 | No Loss |
| 84524809 | No Loss | 84524874 | No Loss | 84524934 | No Loss | 84524993 | No Loss |
| 84524811 | No Loss | 84524875 | No Purchase | 84524936 | No Loss | 84524994 | No Loss |
| 84524812 | No Loss | 84524876 | No Loss | 84524937 | No Loss | 84524995 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84524996 | No Loss | 84525063 | No Purchase | 84525123 | No Loss | 84525185 | No Loss |
| 84524997 | No Loss | 84525065 | No Loss | 84525124 | No Loss | 84525186 | No Purchase |
| 84524998 | No Purchase | 84525066 | No Loss | 84525125 | No Loss | 84525188 | No Loss |
| 84524999 | No Loss | 84525067 | No Loss | 84525126 | No Loss | 84525190 | No Loss |
| 84525001 | No Loss | 84525068 | No Loss | 84525128 | No Loss | 84525192 | No Purchase |
| 84525003 | No Loss | 84525069 | No Loss | 84525129 | No Loss | 84525193 | No Loss |
| 84525006 | No Loss | 84525072 | No Loss | 84525132 | No Loss | 84525197 | No Loss |
| 84525010 | No Loss | 84525073 | No Purchase | 84525133 | No Loss | 84525198 | No Loss |
| 84525011 | No Loss | 84525075 | No Purchase | 84525134 | No Loss | 84525199 | No Purchase |
| 84525012 | No Loss | 84525076 | No Purchase | 84525138 | No Loss | 84525200 | No Loss |
| 84525013 | No Loss | 84525077 | No Purchase | 84525139 | No Loss | 84525202 | No Loss |
| 84525014 | No Loss | 84525078 | No Loss | 84525140 | No Purchase | 84525205 | No Loss |
| 84525015 | No Loss | 84525079 | No Loss | 84525142 | No Loss | 84525206 | No Purchase |
| 84525016 | No Purchase | 84525080 | No Loss | 84525143 | No Purchase | 84525208 | No Loss |
| 84525018 | No Loss | 84525081 | No Purchase | 84525144 | No Loss | 84525209 | No Purchase |
| 84525019 | No Loss | 84525083 | No Loss | 84525145 | No Purchase | 84525210 | No Loss |
| 84525021 | No Loss | 84525084 | No Loss | 84525146 | No Loss | 84525211 | No Loss |
| 84525022 | No Loss | 84525086 | No Purchase | 84525147 | No Loss | 84525213 | No Loss |
| 84525023 | No Loss | 84525087 | No Loss | 84525148 | No Loss | 84525214 | No Loss |
| 84525025 | No Loss | 84525088 | No Loss | 84525149 | No Loss | 84525216 | No Purchase |
| 84525026 | No Loss | 84525090 | No Loss | 84525150 | No Loss | 84525217 | No Loss |
| 84525027 | No Loss | 84525092 | No Loss | 84525151 | No Loss | 84525218 | No Loss |
| 84525028 | No Loss | 84525093 | No Loss | 84525152 | No Loss | 84525219 | No Loss |
| 84525029 | No Loss | 84525094 | No Purchase | 84525153 | No Loss | 84525221 | No Loss |
| 84525030 | No Loss | 84525095 | No Loss | 84525155 | No Purchase | 84525222 | No Loss |
| 84525032 | No Loss | 84525097 | No Loss | 84525156 | No Purchase | 84525223 | No Loss |
| 84525033 | No Loss | 84525098 | No Loss | 84525157 | No Purchase | 84525225 | No Loss |
| 84525039 | No Loss | 84525099 | No Loss | 84525158 | No Loss | 84525226 | No Loss |
| 84525040 | No Purchase | 84525100 | No Purchase | 84525159 | No Loss | 84525228 | No Loss |
| 84525041 | No Loss | 84525101 | No Loss | 84525160 | No Loss | 84525229 | No Loss |
| 84525042 | No Loss | 84525102 | No Loss | 84525162 | No Purchase | 84525231 | No Purchase |
| 84525043 | No Purchase | 84525107 | No Purchase | 84525163 | No Purchase | 84525232 | No Purchase |
| 84525044 | No Loss | 84525108 | No Loss | 84525164 | No Loss | 84525233 | No Loss |
| 84525045 | No Purchase | 84525109 | No Loss | 84525166 | No Purchase | 84525234 | No Purchase |
| 84525046 | No Purchase | 84525110 | No Purchase | 84525168 | No Purchase | 84525235 | No Loss |
| 84525047 | No Loss | 84525111 | No Loss | 84525170 | No Purchase | 84525236 | No Loss |
| 84525050 | No Loss | 84525112 | No Purchase | 84525171 | No Loss | 84525237 | No Loss |
| 84525051 | No Loss | 84525113 | No Purchase | 84525173 | No Loss | 84525238 | No Loss |
| 84525052 | No Purchase | 84525114 | No Loss | 84525174 | No Loss | 84525240 | No Loss |
| 84525053 | No Loss | 84525115 | No Loss | 84525175 | No Purchase | 84525241 | No Loss |
| 84525055 | No Loss | 84525116 | No Loss | 84525176 | No Purchase | 84525242 | No Loss |
| 84525058 | No Loss | 84525117 | No Loss | 84525177 | No Loss | 84525243 | No Loss |
| 84525059 | No Loss | 84525118 | No Purchase | 84525179 | No Loss | 84525244 | No Loss |
| 84525060 | No Loss | 84525120 | No Loss | 84525182 | No Loss | 84525245 | No Loss |
| 84525061 | No Loss | 84525121 | No Loss | 84525183 | No Loss | 84525246 | No Loss |
| 84525062 | No Purchase | 84525122 | No Loss | 84525184 | No Loss | 84525249 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84525250 | No Loss | 84525305 | No Loss | 84525367 | No Loss | 84525440 | No Loss |
| 84525251 | No Loss | 84525307 | No Loss | 84525370 | No Loss | 84525441 | No Loss |
| 84525252 | No Loss | 84525308 | No Loss | 84525371 | No Loss | 84525442 | No Loss |
| 84525253 | No Loss | 84525309 | No Loss | 84525373 | No Loss | 84525447 | No Loss |
| 84525254 | No Purchase | 84525310 | No Loss | 84525375 | No Loss | 84525448 | No Loss |
| 84525255 | No Loss | 84525311 | No Loss | 84525376 | No Loss | 84525450 | No Loss |
| 84525256 | No Loss | 84525312 | No Loss | 84525378 | No Loss | 84525451 | No Loss |
| 84525257 | No Loss | 84525313 | No Purchase | 84525380 | No Purchase | 84525453 | No Loss |
| 84525258 | No Loss | 84525314 | No Purchase | 84525382 | No Loss | 84525454 | No Loss |
| 84525259 | No Loss | 84525316 | No Loss | 84525384 | No Loss | 84525455 | No Loss |
| 84525260 | No Loss | 84525317 | No Loss | 84525385 | No Loss | 84525456 | No Loss |
| 84525261 | No Purchase | 84525318 | No Loss | 84525386 | No Loss | 84525457 | No Loss |
| 84525262 | No Loss | 84525322 | No Loss | 84525388 | No Loss | 84525458 | No Loss |
| 84525263 | No Loss | 84525323 | No Loss | 84525389 | No Loss | 84525459 | No Loss |
| 84525264 | No Loss | 84525324 | No Loss | 84525390 | No Loss | 84525460 | No Loss |
| 84525266 | No Loss | 84525325 | No Loss | 84525391 | No Loss | 84525461 | No Loss |
| 84525267 | No Purchase | 84525326 | No Loss | 84525393 | No Loss | 84525462 | No Loss |
| 84525269 | No Purchase | 84525330 | No Loss | 84525394 | No Loss | 84525464 | No Loss |
| 84525270 | No Loss | 84525333 | No Loss | 84525395 | No Loss | 84525466 | No Loss |
| 84525271 | No Loss | 84525335 | No Loss | 84525396 | No Loss | 84525467 | No Loss |
| 84525272 | No Loss | 84525336 | No Loss | 84525399 | No Loss | 84525468 | No Loss |
| 84525274 | No Loss | 84525337 | No Loss | 84525402 | No Loss | 84525469 | No Loss |
| 84525275 | No Loss | 84525338 | No Loss | 84525403 | No Loss | 84525470 | No Loss |
| 84525276 | No Loss | 84525339 | No Loss | 84525406 | No Loss | 84525471 | No Loss |
| 84525277 | No Loss | 84525340 | No Loss | 84525407 | No Loss | 84525473 | No Loss |
| 84525278 | No Loss | 84525341 | No Loss | 84525408 | No Loss | 84525474 | No Loss |
| 84525280 | No Loss | 84525342 | No Loss | 84525409 | No Loss | 84525475 | No Loss |
| 84525281 | No Purchase | 84525343 | No Loss | 84525410 | No Loss | 84525477 | No Loss |
| 84525282 | No Loss | 84525344 | No Loss | 84525411 | No Loss | 84525478 | No Loss |
| 84525284 | No Loss | 84525345 | No Loss | 84525412 | No Loss | 84525479 | No Loss |
| 84525285 | No Loss | 84525346 | No Loss | 84525413 | No Loss | 84525480 | No Loss |
| 84525287 | No Purchase | 84525347 | No Loss | 84525414 | No Loss | 84525481 | No Loss |
| 84525288 | No Purchase | 84525348 | No Loss | 84525415 | No Loss | 84525482 | No Loss |
| 84525290 | No Loss | 84525349 | No Loss | 84525416 | No Loss | 84525483 | No Loss |
| 84525291 | No Loss | 84525351 | No Loss | 84525418 | No Loss | 84525484 | No Loss |
| 84525292 | No Loss | 84525352 | No Loss | 84525419 | No Loss | 84525486 | No Loss |
| 84525293 | No Purchase | 84525353 | No Loss | 84525420 | No Loss | 84525488 | No Loss |
| 84525294 | No Loss | 84525355 | No Loss | 84525422 | No Loss | 84525489 | No Loss |
| 84525295 | No Loss | 84525356 | No Loss | 84525423 | No Loss | 84525490 | No Loss |
| 84525296 | No Purchase | 84525357 | No Loss | 84525424 | No Loss | 84525491 | No Loss |
| 84525297 | No Loss | 84525358 | No Loss | 84525427 | No Loss | 84525492 | No Loss |
| 84525298 | No Loss | 84525359 | No Loss | 84525429 | No Loss | 84525495 | No Loss |
| 84525299 | No Loss | 84525361 | No Loss | 84525434 | No Loss | 84525497 | No Loss |
| 84525300 | No Loss | 84525362 | No Loss | 84525436 | No Loss | 84525499 | No Loss |
| 84525302 | No Loss | 84525363 | No Loss | 84525438 | No Loss | 84525502 | No Loss |
| 84525304 | No Loss | 84525366 | No Loss | 84525439 | No Loss | 84525503 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84525504 | No Loss | 84525575 | No Loss | 84525641 | No Loss | 84525698 | No Purchase |
| 84525506 | No Loss | 84525576 | No Loss | 84525642 | No Loss | 84525699 | No Purchase |
| 84525507 | No Loss | 84525577 | No Loss | 84525645 | No Loss | 84525700 | No Loss |
| 84525508 | No Loss | 84525578 | No Loss | 84525646 | No Loss | 84525701 | No Loss |
| 84525510 | No Loss | 84525579 | No Loss | 84525647 | No Loss | 84525703 | No Loss |
| 84525511 | No Loss | 84525585 | No Loss | 84525648 | No Loss | 84525704 | No Loss |
| 84525512 | No Loss | 84525586 | No Loss | 84525652 | No Loss | 84525705 | No Loss |
| 84525513 | No Loss | 84525587 | No Loss | 84525653 | No Loss | 84525706 | No Loss |
| 84525514 | No Loss | 84525588 | No Loss | 84525654 | No Loss | 84525711 | No Loss |
| 84525515 | No Loss | 84525589 | No Loss | 84525655 | No Loss | 84525712 | No Loss |
| 84525516 | No Loss | 84525592 | No Loss | 84525656 | No Loss | 84525714 | No Loss |
| 84525517 | No Loss | 84525593 | No Loss | 84525657 | No Loss | 84525715 | No Purchase |
| 84525518 | No Loss | 84525594 | No Loss | 84525659 | No Loss | 84525716 | No Loss |
| 84525519 | No Loss | 84525596 | No Loss | 84525660 | No Loss | 84525717 | No Loss |
| 84525520 | No Loss | 84525597 | No Loss | 84525661 | No Loss | 84525718 | No Loss |
| 84525521 | No Loss | 84525599 | No Loss | 84525662 | No Loss | 84525719 | No Loss |
| 84525523 | No Loss | 84525600 | No Loss | 84525663 | No Loss | 84525722 | No Loss |
| 84525529 | No Loss | 84525601 | No Loss | 84525665 | No Loss | 84525724 | No Loss |
| 84525531 | No Loss | 84525603 | No Loss | 84525666 | No Loss | 84525725 | No Loss |
| 84525533 | No Loss | 84525606 | No Loss | 84525667 | No Loss | 84525727 | No Loss |
| 84525534 | No Loss | 84525607 | No Loss | 84525668 | No Loss | 84525729 | No Loss |
| 84525535 | No Loss | 84525608 | No Loss | 84525669 | No Loss | 84525731 | No Loss |
| 84525536 | No Loss | 84525609 | No Loss | 84525670 | No Loss | 84525732 | No Loss |
| 84525537 | No Loss | 84525610 | No Loss | 84525671 | No Loss | 84525733 | No Purchase |
| 84525540 | No Loss | 84525611 | No Loss | 84525673 | No Loss | 84525734 | No Loss |
| 84525541 | No Loss | 84525613 | No Loss | 84525675 | No Loss | 84525735 | No Loss |
| 84525542 | No Loss | 84525614 | No Loss | 84525676 | No Loss | 84525736 | No Purchase |
| 84525545 | No Loss | 84525615 | No Loss | 84525677 | No Loss | 84525738 | No Loss |
| 84525547 | No Loss | 84525616 | No Loss | 84525678 | No Loss | 84525739 | No Loss |
| 84525549 | No Loss | 84525617 | No Loss | 84525679 | No Loss | 84525740 | No Loss |
| 84525551 | No Loss | 84525618 | No Loss | 84525680 | No Loss | 84525741 | No Purchase |
| 84525553 | No Loss | 84525620 | No Loss | 84525681 | No Loss | 84525742 | No Loss |
| 84525555 | No Loss | 84525621 | No Loss | 84525683 | No Loss | 84525744 | No Purchase |
| 84525556 | No Loss | 84525622 | No Loss | 84525684 | No Loss | 84525746 | No Loss |
| 84525557 | No Loss | 84525623 | No Loss | 84525685 | No Loss | 84525747 | No Purchase |
| 84525559 | No Loss | 84525624 | No Loss | 84525686 | No Loss | 84525748 | No Loss |
| 84525560 | No Loss | 84525626 | No Loss | 84525687 | No Loss | 84525749 | No Loss |
| 84525561 | No Loss | 84525627 | No Loss | 84525688 | No Loss | 84525750 | No Loss |
| 84525562 | No Loss | 84525629 | No Loss | 84525689 | No Loss | 84525752 | No Loss |
| 84525563 | No Loss | 84525630 | No Loss | 84525690 | No Loss | 84525754 | No Purchase |
| 84525564 | No Loss | 84525632 | No Loss | 84525692 | No Loss | 84525755 | No Loss |
| 84525566 | No Loss | 84525633 | No Loss | 84525693 | No Loss | 84525757 | No Loss |
| 84525568 | No Loss | 84525635 | No Loss | 84525694 | No Loss | 84525758 | No Loss |
| 84525572 | No Loss | 84525636 | No Loss | 84525695 | No Loss | 84525760 | No Loss |
| 84525573 | No Loss | 84525637 | No Loss | 84525696 | No Loss | 84525762 | No Purchase |
| 84525574 | No Loss | 84525640 | No Loss | 84525697 | No Loss | 84525763 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84525764 | No Loss | 84525868 | No Loss | 84525936 | No Loss | 84525993 | No Purchase |
| 84525765 | No Loss | 84525870 | No Loss | 84525937 | No Purchase | 84525994 | No Purchase |
| 84525766 | No Loss | 84525874 | No Loss | 84525938 | No Purchase | 84525995 | No Loss |
| 84525768 | No Loss | 84525875 | No Loss | 84525939 | No Loss | 84525997 | No Purchase |
| 84525769 | No Loss | 84525877 | No Loss | 84525940 | No Loss | 84525998 | No Loss |
| 84525770 | No Loss | 84525881 | No Loss | 84525942 | No Loss | 84525999 | No Loss |
| 84525772 | No Loss | 84525883 | No Loss | 84525943 | No Loss | 84526000 | No Loss |
| 84525773 | No Purchase | 84525888 | No Loss | 84525944 | No Purchase | 84526001 | No Loss |
| 84525775 | No Loss | 84525889 | No Loss | 84525945 | No Loss | 84526003 | No Loss |
| 84525776 | No Loss | 84525890 | No Loss | 84525946 | No Loss | 84526004 | No Loss |
| 84525777 | No Purchase | 84525891 | No Loss | 84525948 | No Loss | 84526006 | No Loss |
| 84525779 | No Loss | 84525892 | No Loss | 84525949 | No Loss | 84526007 | No Loss |
| 84525780 | No Loss | 84525893 | No Loss | 84525950 | No Purchase | 84526008 | No Loss |
| 84525784 | No Loss | 84525894 | No Loss | 84525951 | No Loss | 84526010 | No Loss |
| 84525785 | No Loss | 84525895 | No Loss | 84525952 | No Loss | 84526011 | No Loss |
| 84525786 | No Purchase | 84525896 | No Loss | 84525953 | No Loss | 84526012 | No Loss |
| 84525787 | No Loss | 84525897 | No Loss | 84525954 | No Loss | 84526013 | No Loss |
| 84525789 | No Loss | 84525898 | No Purchase | 84525955 | No Loss | 84526014 | No Loss |
| 84525790 | No Loss | 84525900 | No Loss | 84525956 | No Loss | 84526015 | No Purchase |
| 84525791 | No Loss | 84525901 | No Loss | 84525957 | No Loss | 84526016 | No Loss |
| 84525794 | No Loss | 84525905 | No Loss | 84525959 | No Loss | 84526018 | No Purchase |
| 84525795 | No Loss | 84525906 | No Loss | 84525961 | No Purchase | 84526019 | No Loss |
| 84525796 | No Loss | 84525907 | No Loss | 84525963 | No Purchase | 84526020 | No Loss |
| 84525802 | No Purchase | 84525908 | No Loss | 84525964 | No Loss | 84526021 | No Loss |
| 84525803 | No Loss | 84525910 | No Loss | 84525965 | No Loss | 84526022 | No Loss |
| 84525805 | No Loss | 84525913 | No Loss | 84525966 | No Loss | 84526023 | No Loss |
| 84525806 | No Purchase | 84525914 | No Loss | 84525967 | No Loss | 84526024 | No Purchase |
| 84525813 | No Loss | 84525915 | No Loss | 84525968 | No Loss | 84526027 | No Loss |
| 84525815 | No Purchase | 84525917 | No Purchase | 84525969 | No Loss | 84526028 | No Loss |
| 84525820 | No Loss | 84525918 | No Loss | 84525971 | No Loss | 84526029 | No Purchase |
| 84525821 | No Purchase | 84525919 | No Loss | 84525972 | No Loss | 84526031 | No Purchase |
| 84525823 | No Purchase | 84525920 | No Purchase | 84525974 | No Loss | 84526032 | No Loss |
| 84525830 | No Loss | 84525921 | No Loss | 84525975 | No Loss | 84526034 | No Loss |
| 84525832 | No Loss | 84525922 | No Loss | 84525977 | No Loss | 84526035 | No Purchase |
| 84525835 | No Loss | 84525923 | No Loss | 84525978 | No Loss | 84526036 | No Purchase |
| 84525837 | No Loss | 84525924 | No Purchase | 84525979 | No Loss | 84526037 | No Purchase |
| 84525840 | No Loss | 84525925 | No Purchase | 84525980 | No Loss | 84526038 | No Purchase |
| 84525842 | No Loss | 84525926 | No Purchase | 84525981 | No Loss | 84526040 | No Purchase |
| 84525843 | No Loss | 84525927 | No Loss | 84525982 | No Loss | 84526041 | No Loss |
| 84525848 | No Loss | 84525928 | No Loss | 84525983 | No Purchase | 84526043 | No Purchase |
| 84525849 | No Loss | 84525930 | No Loss | 84525984 | No Purchase | 84526047 | No Purchase |
| 84525851 | No Loss | 84525931 | No Purchase | 84525985 | No Loss | 84526048 | No Loss |
| 84525857 | No Loss | 84525932 | No Purchase | 84525986 | No Loss | 84526050 | No Loss |
| 84525860 | No Loss | 84525933 | No Loss | 84525987 | No Loss | 84526051 | No Loss |
| 84525862 | No Loss | 84525934 | No Loss | 84525988 | No Loss | 84526052 | No Purchase |
| 84525863 | No Loss | 84525935 | No Purchase | 84525992 | No Loss | 84526053 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84526054 | No Purchase | 84526120 | No Loss | 84526178 | No Loss | 84526246 | No Loss |
| 84526055 | No Loss | 84526121 | No Loss | 84526179 | No Loss | 84526247 | No Purchase |
| 84526056 | No Loss | 84526122 | No Loss | 84526181 | No Loss | 84526248 | No Loss |
| 84526057 | No Loss | 84526123 | No Loss | 84526182 | No Loss | 84526249 | No Purchase |
| 84526058 | No Loss | 84526124 | No Loss | 84526184 | No Purchase | 84526252 | No Purchase |
| 84526059 | No Loss | 84526125 | No Loss | 84526185 | No Loss | 84526253 | No Loss |
| 84526061 | No Purchase | 84526126 | No Loss | 84526186 | No Loss | 84526256 | No Loss |
| 84526062 | No Loss | 84526127 | No Loss | 84526188 | No Loss | 84526257 | No Loss |
| 84526063 | No Loss | 84526129 | No Loss | 84526189 | No Loss | 84526258 | No Loss |
| 84526064 | No Loss | 84526130 | No Loss | 84526190 | No Loss | 84526260 | No Loss |
| 84526065 | No Loss | 84526131 | No Loss | 84526191 | No Loss | 84526261 | No Loss |
| 84526066 | No Loss | 84526133 | No Purchase | 84526192 | No Loss | 84526262 | No Loss |
| 84526067 | No Loss | 84526134 | No Loss | 84526193 | No Loss | 84526263 | No Loss |
| 84526069 | No Purchase | 84526135 | No Loss | 84526196 | No Loss | 84526264 | No Loss |
| 84526070 | No Loss | 84526136 | No Loss | 84526197 | No Loss | 84526265 | No Purchase |
| 84526071 | No Loss | 84526137 | No Purchase | 84526198 | No Purchase | 84526266 | No Loss |
| 84526072 | No Loss | 84526138 | No Loss | 84526199 | No Loss | 84526267 | No Loss |
| 84526073 | No Loss | 84526139 | No Loss | 84526200 | No Loss | 84526269 | No Purchase |
| 84526075 | No Loss | 84526140 | No Loss | 84526201 | No Loss | 84526270 | No Loss |
| 84526076 | No Purchase | 84526141 | No Loss | 84526202 | No Loss | 84526272 | No Loss |
| 84526077 | No Loss | 84526143 | No Purchase | 84526203 | No Loss | 84526274 | No Loss |
| 84526078 | No Loss | 84526144 | No Loss | 84526204 | No Loss | 84526275 | No Loss |
| 84526079 | No Loss | 84526145 | No Purchase | 84526206 | No Loss | 84526276 | No Loss |
| 84526080 | No Loss | 84526146 | No Loss | 84526208 | No Loss | 84526277 | No Loss |
| 84526081 | No Loss | 84526147 | No Loss | 84526209 | No Loss | 84526278 | No Loss |
| 84526082 | No Loss | 84526148 | No Loss | 84526211 | No Loss | 84526279 | No Loss |
| 84526083 | No Loss | 84526152 | No Loss | 84526213 | No Loss | 84526281 | No Loss |
| 84526084 | No Loss | 84526153 | No Loss | 84526214 | No Loss | 84526282 | No Loss |
| 84526087 | No Loss | 84526154 | No Loss | 84526215 | No Loss | 84526283 | No Purchase |
| 84526088 | No Loss | 84526156 | No Purchase | 84526216 | No Loss | 84526284 | No Loss |
| 84526089 | No Loss | 84526159 | No Loss | 84526217 | No Loss | 84526285 | No Loss |
| 84526090 | No Loss | 84526160 | No Loss | 84526218 | No Loss | 84526287 | No Loss |
| 84526091 | No Purchase | 84526161 | No Loss | 84526223 | No Loss | 84526289 | No Loss |
| 84526094 | No Loss | 84526162 | No Loss | 84526226 | No Loss | 84526291 | No Loss |
| 84526097 | No Loss | 84526163 | No Loss | 84526227 | No Loss | 84526294 | No Loss |
| 84526100 | No Loss | 84526164 | No Loss | 84526229 | No Loss | 84526295 | No Loss |
| 84526102 | No Loss | 84526166 | No Loss | 84526230 | No Loss | 84526296 | No Loss |
| 84526103 | No Loss | 84526167 | No Loss | 84526231 | No Loss | 84526298 | No Loss |
| 84526104 | No Loss | 84526168 | No Loss | 84526232 | No Loss | 84526300 | No Purchase |
| 84526105 | No Loss | 84526169 | No Loss | 84526236 | No Loss | 84526301 | No Purchase |
| 84526106 | No Purchase | 84526170 | No Loss | 84526237 | No Loss | 84526302 | No Loss |
| 84526109 | No Loss | 84526171 | No Loss | 84526238 | No Loss | 84526303 | No Loss |
| 84526111 | No Purchase | 84526172 | No Loss | 84526241 | No Purchase | 84526304 | No Loss |
| 84526113 | No Loss | 84526174 | No Loss | 84526243 | No Loss | 84526305 | No Loss |
| 84526115 | No Loss | 84526175 | No Loss | 84526244 | No Loss | 84526306 | No Loss |
| 84526119 | No Purchase | 84526176 | No Loss | 84526245 | No Loss | 84526307 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84526310 | No Loss | 84526380 | No Purchase | 84526445 | No Purchase | 84526521 | No Loss |
| 84526311 | No Loss | 84526381 | No Purchase | 84526447 | No Loss | 84526523 | No Loss |
| 84526312 | No Loss | 84526382 | No Loss | 84526448 | No Loss | 84526526 | No Loss |
| 84526315 | No Loss | 84526384 | No Loss | 84526449 | No Purchase | 84526527 | No Loss |
| 84526316 | No Loss | 84526385 | No Loss | 84526450 | No Loss | 84526528 | No Loss |
| 84526317 | No Loss | 84526386 | No Loss | 84526452 | No Loss | 84526530 | No Loss |
| 84526318 | No Loss | 84526387 | No Loss | 84526453 | No Loss | 84526531 | No Loss |
| 84526320 | No Loss | 84526388 | No Loss | 84526455 | No Loss | 84526533 | No Loss |
| 84526322 | No Purchase | 84526389 | No Loss | 84526456 | No Loss | 84526534 | No Loss |
| 84526323 | No Loss | 84526390 | No Purchase | 84526457 | No Loss | 84526535 | No Loss |
| 84526326 | No Loss | 84526391 | No Loss | 84526460 | No Loss | 84526537 | No Loss |
| 84526327 | No Loss | 84526392 | No Loss | 84526461 | No Loss | 84526540 | No Purchase |
| 84526329 | No Loss | 84526393 | No Loss | 84526463 | No Loss | 84526543 | No Loss |
| 84526331 | No Loss | 84526394 | No Loss | 84526464 | No Loss | 84526544 | No Purchase |
| 84526332 | No Loss | 84526395 | No Purchase | 84526465 | No Loss | 84526546 | No Loss |
| 84526333 | No Loss | 84526396 | No Loss | 84526466 | No Purchase | 84526547 | No Loss |
| 84526334 | No Purchase | 84526397 | No Loss | 84526468 | No Purchase | 84526550 | No Loss |
| 84526335 | No Purchase | 84526399 | No Loss | 84526470 | No Loss | 84526551 | No Loss |
| 84526336 | No Loss | 84526400 | No Loss | 84526472 | No Loss | 84526552 | No Loss |
| 84526340 | No Purchase | 84526403 | No Purchase | 84526474 | No Loss | 84526553 | No Loss |
| 84526341 | No Loss | 84526406 | No Loss | 84526475 | No Loss | 84526554 | No Loss |
| 84526344 | No Purchase | 84526407 | No Loss | 84526476 | No Loss | 84526557 | No Loss |
| 84526345 | No Loss | 84526409 | No Loss | 84526480 | No Loss | 84526559 | No Loss |
| 84526346 | No Purchase | 84526411 | No Loss | 84526482 | No Loss | 84526560 | No Loss |
| 84526347 | No Loss | 84526412 | No Purchase | 84526483 | No Purchase | 84526561 | No Loss |
| 84526348 | No Loss | 84526413 | No Purchase | 84526484 | No Loss | 84526562 | No Loss |
| 84526350 | No Loss | 84526416 | No Loss | 84526488 | No Purchase | 84526563 | No Purchase |
| 84526352 | No Loss | 84526417 | No Loss | 84526489 | No Loss | 84526564 | No Purchase |
| 84526354 | No Loss | 84526419 | No Purchase | 84526490 | No Loss | 84526566 | No Loss |
| 84526357 | No Loss | 84526421 | No Loss | 84526491 | No Loss | 84526567 | No Purchase |
| 84526358 | No Loss | 84526422 | No Loss | 84526495 | No Purchase | 84526569 | No Loss |
| 84526359 | No Loss | 84526423 | No Purchase | 84526497 | No Loss | 84526570 | No Loss |
| 84526361 | No Loss | 84526425 | No Purchase | 84526498 | No Loss | 84526571 | No Loss |
| 84526362 | No Purchase | 84526426 | No Loss | 84526499 | No Loss | 84526574 | No Purchase |
| 84526364 | No Loss | 84526427 | No Loss | 84526501 | No Loss | 84526575 | No Loss |
| 84526365 | No Purchase | 84526428 | No Loss | 84526502 | No Loss | 84526579 | No Loss |
| 84526366 | No Loss | 84526429 | No Loss | 84526504 | No Loss | 84526580 | No Loss |
| 84526368 | No Purchase | 84526430 | No Loss | 84526505 | No Loss | 84526581 | No Loss |
| 84526369 | No Loss | 84526433 | No Loss | 84526511 | No Loss | 84526582 | No Loss |
| 84526372 | No Loss | 84526434 | No Loss | 84526512 | No Loss | 84526583 | No Loss |
| 84526373 | No Loss | 84526436 | No Purchase | 84526513 | No Loss | 84526586 | No Purchase |
| 84526374 | No Loss | 84526437 | No Loss | 84526514 | No Loss | 84526590 | No Loss |
| 84526375 | No Loss | 84526439 | No Loss | 84526515 | No Loss | 84526591 | No Loss |
| 84526376 | No Loss | 84526440 | No Purchase | 84526517 | No Purchase | 84526592 | No Purchase |
| 84526378 | No Loss | 84526442 | No Loss | 84526518 | No Loss | 84526593 | No Loss |
| 84526379 | No Loss | 84526444 | No Loss | 84526519 | No Loss | 84526594 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84526595 | No Purchase | 84526656 | No Purchase | 84526723 | No Purchase | 84526782 | No Loss |
| 84526596 | No Purchase | 84526657 | No Loss | 84526725 | No Loss | 84526784 | No Loss |
| 84526597 | No Loss | 84526658 | No Loss | 84526727 | No Loss | 84526785 | No Loss |
| 84526598 | No Loss | 84526659 | No Loss | 84526728 | No Loss | 84526787 | No Loss |
| 84526601 | No Loss | 84526660 | No Purchase | 84526729 | No Purchase | 84526790 | No Loss |
| 84526602 | No Loss | 84526661 | No Loss | 84526730 | No Loss | 84526792 | No Loss |
| 84526603 | No Loss | 84526662 | No Loss | 84526733 | No Loss | 84526795 | No Loss |
| 84526604 | No Loss | 84526663 | No Loss | 84526735 | No Purchase | 84526796 | No Loss |
| 84526605 | No Purchase | 84526666 | No Loss | 84526736 | No Purchase | 84526797 | No Loss |
| 84526606 | No Loss | 84526667 | No Loss | 84526737 | No Loss | 84526799 | No Loss |
| 84526607 | No Loss | 84526669 | No Loss | 84526738 | No Loss | 84526800 | No Loss |
| 84526608 | No Loss | 84526671 | No Loss | 84526739 | No Loss | 84526802 | No Loss |
| 84526609 | No Loss | 84526672 | No Loss | 84526740 | No Loss | 84526803 | No Loss |
| 84526611 | No Purchase | 84526674 | No Loss | 84526741 | No Loss | 84526804 | No Loss |
| 84526613 | No Loss | 84526675 | No Loss | 84526742 | No Loss | 84526805 | No Loss |
| 84526615 | No Loss | 84526678 | No Loss | 84526743 | No Loss | 84526807 | No Loss |
| 84526616 | No Loss | 84526679 | No Purchase | 84526744 | No Loss | 84526808 | No Loss |
| 84526619 | No Purchase | 84526680 | No Loss | 84526745 | No Loss | 84526809 | No Loss |
| 84526620 | No Loss | 84526681 | No Loss | 84526746 | No Loss | 84526810 | No Loss |
| 84526621 | No Purchase | 84526683 | No Loss | 84526748 | No Loss | 84526811 | No Loss |
| 84526622 | No Loss | 84526685 | No Loss | 84526749 | No Loss | 84526813 | No Loss |
| 84526623 | No Loss | 84526686 | No Loss | 84526750 | No Loss | 84526814 | No Loss |
| 84526625 | No Loss | 84526688 | No Purchase | 84526751 | No Loss | 84526815 | No Loss |
| 84526626 | No Loss | 84526689 | No Loss | 84526753 | No Loss | 84526816 | No Loss |
| 84526627 | No Loss | 84526690 | No Loss | 84526754 | No Loss | 84526817 | No Loss |
| 84526628 | No Loss | 84526691 | No Loss | 84526756 | No Loss | 84526820 | No Loss |
| 84526630 | No Purchase | 84526692 | No Loss | 84526758 | No Loss | 84526822 | No Loss |
| 84526631 | No Loss | 84526695 | No Purchase | 84526760 | No Loss | 84526823 | No Loss |
| 84526632 | No Loss | 84526696 | No Loss | 84526761 | No Loss | 84526824 | No Loss |
| 84526633 | No Loss | 84526697 | No Loss | 84526762 | No Loss | 84526825 | No Loss |
| 84526636 | No Purchase | 84526698 | No Purchase | 84526763 | No Loss | 84526826 | No Loss |
| 84526637 | No Loss | 84526699 | No Loss | 84526764 | No Loss | 84526827 | No Loss |
| 84526638 | No Loss | 84526700 | No Loss | 84526765 | No Loss | 84526828 | No Loss |
| 84526640 | No Loss | 84526704 | No Loss | 84526766 | No Loss | 84526829 | No Loss |
| 84526641 | No Loss | 84526706 | No Loss | 84526767 | No Loss | 84526831 | No Loss |
| 84526642 | No Loss | 84526707 | No Loss | 84526768 | No Loss | 84526832 | No Loss |
| 84526643 | No Loss | 84526708 | No Purchase | 84526769 | No Loss | 84526833 | No Loss |
| 84526644 | No Purchase | 84526709 | No Loss | 84526770 | No Loss | 84526834 | No Loss |
| 84526645 | No Loss | 84526711 | No Purchase | 84526772 | No Loss | 84526835 | No Loss |
| 84526646 | No Loss | 84526713 | No Loss | 84526773 | No Purchase | 84526837 | No Loss |
| 84526647 | No Loss | 84526714 | No Loss | 84526774 | No Loss | 84526839 | No Loss |
| 84526648 | No Loss | 84526715 | No Loss | 84526775 | No Loss | 84526840 | No Loss |
| 84526650 | No Loss | 84526717 | No Purchase | 84526776 | No Loss | 84526841 | No Loss |
| 84526652 | No Loss | 84526719 | No Loss | 84526779 | No Loss | 84526846 | No Loss |
| 84526653 | No Loss | 84526721 | No Purchase | 84526780 | No Loss | 84526847 | No Loss |
| 84526655 | No Purchase | 84526722 | No Loss | 84526781 | No Loss | 84526849 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84526851 | No Loss | 84526913 | No Loss | 84526976 | No Loss | 84527046 | No Loss |
| 84526852 | No Loss | 84526914 | No Loss | 84526977 | No Loss | 84527047 | No Loss |
| 84526853 | No Loss | 84526917 | No Loss | 84526978 | No Loss | 84527048 | No Loss |
| 84526854 | No Loss | 84526918 | No Loss | 84526979 | No Loss | 84527050 | No Loss |
| 84526855 | No Loss | 84526920 | No Loss | 84526980 | No Loss | 84527051 | No Loss |
| 84526856 | No Loss | 84526922 | No Loss | 84526983 | No Loss | 84527055 | No Loss |
| 84526857 | No Loss | 84526924 | No Loss | 84526985 | No Loss | 84527056 | No Loss |
| 84526860 | No Loss | 84526925 | No Loss | 84526986 | No Loss | 84527057 | No Loss |
| 84526861 | No Loss | 84526926 | No Loss | 84526987 | No Loss | 84527058 | No Loss |
| 84526864 | No Loss | 84526929 | No Loss | 84526988 | No Loss | 84527059 | No Loss |
| 84526865 | No Loss | 84526930 | No Loss | 84526990 | No Loss | 84527060 | No Loss |
| 84526866 | No Loss | 84526932 | No Loss | 84526992 | No Loss | 84527062 | No Loss |
| 84526867 | No Loss | 84526933 | No Loss | 84526993 | No Loss | 84527063 | No Loss |
| 84526868 | No Loss | 84526934 | No Loss | 84526994 | No Loss | 84527064 | No Loss |
| 84526869 | No Loss | 84526935 | No Loss | 84526995 | No Loss | 84527066 | No Loss |
| 84526870 | No Loss | 84526939 | No Loss | 84526996 | No Loss | 84527068 | No Loss |
| 84526872 | No Loss | 84526941 | No Loss | 84526997 | No Loss | 84527069 | No Loss |
| 84526873 | No Loss | 84526942 | No Loss | 84526999 | No Loss | 84527070 | No Loss |
| 84526874 | No Loss | 84526943 | No Loss | 84527001 | No Loss | 84527071 | No Loss |
| 84526875 | No Loss | 84526944 | No Loss | 84527002 | No Loss | 84527072 | No Loss |
| 84526876 | No Loss | 84526945 | No Loss | 84527003 | No Loss | 84527074 | No Loss |
| 84526877 | No Loss | 84526946 | No Loss | 84527005 | No Loss | 84527075 | No Loss |
| 84526878 | No Loss | 84526948 | No Loss | 84527006 | No Loss | 84527077 | No Loss |
| 84526879 | No Loss | 84526949 | No Loss | 84527007 | No Loss | 84527078 | No Loss |
| 84526880 | No Loss | 84526950 | No Loss | 84527008 | No Loss | 84527079 | No Loss |
| 84526881 | No Loss | 84526951 | No Loss | 84527011 | No Loss | 84527080 | No Loss |
| 84526882 | No Loss | 84526952 | No Loss | 84527012 | No Loss | 84527081 | No Loss |
| 84526883 | No Loss | 84526953 | No Loss | 84527015 | No Loss | 84527084 | No Loss |
| 84526884 | No Loss | 84526955 | No Loss | 84527016 | No Loss | 84527086 | No Loss |
| 84526885 | No Loss | 84526956 | No Loss | 84527019 | No Loss | 84527089 | No Loss |
| 84526886 | No Loss | 84526957 | No Loss | 84527020 | No Loss | 84527090 | No Loss |
| 84526887 | No Loss | 84526958 | No Loss | 84527021 | No Loss | 84527091 | No Loss |
| 84526888 | No Loss | 84526959 | No Loss | 84527022 | No Loss | 84527092 | No Loss |
| 84526889 | No Loss | 84526960 | No Loss | 84527024 | No Loss | 84527093 | No Loss |
| 84526890 | No Loss | 84526961 | No Loss | 84527025 | No Loss | 84527094 | No Loss |
| 84526892 | No Loss | 84526962 | No Loss | 84527026 | No Loss | 84527095 | No Loss |
| 84526895 | No Loss | 84526963 | No Loss | 84527029 | No Loss | 84527096 | No Loss |
| 84526896 | No Loss | 84526966 | No Loss | 84527032 | No Loss | 84527097 | No Loss |
| 84526897 | No Loss | 84526968 | No Loss | 84527033 | No Loss | 84527098 | No Loss |
| 84526899 | No Loss | 84526969 | No Loss | 84527034 | No Loss | 84527099 | No Loss |
| 84526904 | No Loss | 84526970 | No Loss | 84527036 | No Loss | 84527100 | No Loss |
| 84526906 | No Loss | 84526971 | No Loss | 84527039 | No Loss | 84527101 | No Loss |
| 84526907 | No Loss | 84526972 | No Loss | 84527041 | No Loss | 84527102 | No Loss |
| 84526910 | No Loss | 84526973 | No Loss | 84527042 | No Loss | 84527103 | No Loss |
| 84526911 | No Loss | 84526974 | No Loss | 84527043 | No Loss | 84527104 | No Loss |
| 84526912 | No Loss | 84526975 | No Loss | 84527044 | No Loss | 84527105 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84527106 | No Loss | 84527180 | No Loss | 84527252 | No Loss | 84527299 | No Loss |
| 84527107 | No Loss | 84527182 | No Loss | 84527253 | No Loss | 84527300 | No Loss |
| 84527108 | No Loss | 84527184 | No Loss | 84527254 | No Loss | 84527301 | No Loss |
| 84527110 | No Loss | 84527187 | No Loss | 84527255 | No Loss | 84527302 | No Loss |
| 84527111 | No Loss | 84527188 | No Loss | 84527257 | No Loss | 84527303 | No Loss |
| 84527112 | No Loss | 84527190 | No Loss | 84527258 | No Loss | 84527304 | No Loss |
| 84527114 | No Loss | 84527192 | No Loss | 84527259 | No Loss | 84527305 | No Loss |
| 84527115 | No Loss | 84527194 | No Loss | 84527260 | No Loss | 84527306 | No Loss |
| 84527116 | No Loss | 84527195 | No Loss | 84527261 | No Loss | 84527307 | No Loss |
| 84527117 | No Loss | 84527198 | No Loss | 84527262 | No Loss | 84527308 | No Loss |
| 84527119 | No Loss | 84527199 | No Loss | 84527263 | No Loss | 84527309 | No Loss |
| 84527121 | No Loss | 84527200 | No Loss | 84527264 | No Loss | 84527310 | No Loss |
| 84527122 | No Loss | 84527202 | No Loss | 84527265 | No Loss | 84527311 | No Loss |
| 84527124 | No Loss | 84527204 | No Loss | 84527266 | No Loss | 84527312 | No Loss |
| 84527125 | No Loss | 84527206 | No Loss | 84527267 | No Loss | 84527313 | No Loss |
| 84527126 | No Loss | 84527208 | No Loss | 84527268 | No Loss | 84527316 | No Loss |
| 84527127 | No Loss | 84527209 | No Loss | 84527269 | No Loss | 84527318 | No Loss |
| 84527129 | No Loss | 84527210 | No Loss | 84527270 | No Loss | 84527320 | No Loss |
| 84527133 | No Loss | 84527211 | No Loss | 84527271 | No Loss | 84527321 | No Loss |
| 84527134 | No Loss | 84527212 | No Loss | 84527272 | No Loss | 84527323 | No Loss |
| 84527136 | No Loss | 84527213 | No Loss | 84527273 | No Loss | 84527324 | No Loss |
| 84527137 | No Loss | 84527214 | No Loss | 84527274 | No Loss | 84527325 | No Loss |
| 84527138 | No Loss | 84527215 | No Loss | 84527275 | No Loss | 84527326 | No Loss |
| 84527139 | No Loss | 84527216 | No Loss | 84527276 | No Loss | 84527327 | No Loss |
| 84527140 | No Loss | 84527217 | No Loss | 84527277 | No Loss | 84527328 | No Loss |
| 84527141 | No Loss | 84527218 | No Loss | 84527278 | No Loss | 84527330 | No Loss |
| 84527143 | No Loss | 84527219 | No Loss | 84527279 | No Loss | 84527334 | No Loss |
| 84527144 | No Loss | 84527220 | No Loss | 84527280 | No Loss | 84527335 | No Loss |
| 84527145 | No Loss | 84527222 | No Loss | 84527281 | No Loss | 84527338 | No Loss |
| 84527146 | No Loss | 84527223 | No Loss | 84527282 | No Loss | 84527339 | No Loss |
| 84527149 | No Loss | 84527228 | No Loss | 84527283 | No Loss | 84527340 | No Loss |
| 84527153 | No Loss | 84527229 | No Loss | 84527284 | No Loss | 84527341 | No Loss |
| 84527155 | No Loss | 84527230 | No Loss | 84527285 | No Loss | 84527343 | No Loss |
| 84527159 | No Loss | 84527232 | No Loss | 84527286 | No Loss | 84527345 | No Loss |
| 84527161 | No Loss | 84527233 | No Loss | 84527287 | No Loss | 84527348 | No Loss |
| 84527163 | No Loss | 84527235 | No Loss | 84527288 | No Loss | 84527349 | No Loss |
| 84527164 | No Loss | 84527239 | No Loss | 84527289 | No Loss | 84527350 | No Loss |
| 84527165 | No Loss | 84527243 | No Loss | 84527290 | No Loss | 84527351 | No Loss |
| 84527167 | No Loss | 84527244 | No Loss | 84527291 | No Loss | 84527352 | No Loss |
| 84527169 | No Loss | 84527245 | No Loss | 84527292 | No Loss | 84527353 | No Loss |
| 84527170 | No Loss | 84527246 | No Loss | 84527293 | No Loss | 84527354 | No Loss |
| 84527174 | No Loss | 84527247 | No Loss | 84527294 | No Loss | 84527355 | No Loss |
| 84527175 | No Loss | 84527248 | No Loss | 84527295 | No Loss | 84527356 | No Loss |
| 84527177 | No Loss | 84527249 | No Loss | 84527296 | No Loss | 84527358 | No Loss |
| 84527178 | No Loss | 84527250 | No Loss | 84527297 | No Loss | 84527359 | No Loss |
| 84527179 | No Loss | 84527251 | No Loss | 84527298 | No Loss | 84527360 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84527361 | No Loss | 84527427 | No Loss | 84527492 | No Loss | 84527561 | No Loss |
| 84527363 | No Loss | 84527429 | No Loss | 84527493 | No Loss | 84527562 | No Loss |
| 84527364 | No Loss | 84527430 | No Loss | 84527495 | No Loss | 84527563 | No Loss |
| 84527365 | No Loss | 84527431 | No Loss | 84527496 | No Loss | 84527566 | No Loss |
| 84527368 | No Loss | 84527432 | No Loss | 84527497 | No Loss | 84527567 | No Loss |
| 84527369 | No Loss | 84527433 | No Loss | 84527498 | No Loss | 84527569 | No Loss |
| 84527371 | No Loss | 84527434 | No Loss | 84527499 | No Loss | 84527570 | No Loss |
| 84527372 | No Loss | 84527435 | No Loss | 84527501 | No Loss | 84527571 | No Loss |
| 84527374 | No Loss | 84527436 | No Loss | 84527505 | No Loss | 84527572 | No Loss |
| 84527375 | No Loss | 84527437 | No Loss | 84527508 | No Loss | 84527574 | No Loss |
| 84527376 | No Loss | 84527438 | No Loss | 84527509 | No Loss | 84527575 | No Loss |
| 84527378 | No Loss | 84527439 | No Loss | 84527510 | No Loss | 84527578 | No Loss |
| 84527379 | No Loss | 84527440 | No Loss | 84527512 | No Loss | 84527579 | No Loss |
| 84527380 | No Loss | 84527441 | No Loss | 84527513 | No Loss | 84527580 | No Loss |
| 84527381 | No Loss | 84527442 | No Loss | 84527514 | No Loss | 84527581 | No Loss |
| 84527382 | No Loss | 84527443 | No Loss | 84527515 | No Loss | 84527583 | No Loss |
| 84527384 | No Loss | 84527444 | No Loss | 84527516 | No Loss | 84527586 | No Loss |
| 84527385 | No Loss | 84527446 | No Loss | 84527517 | No Loss | 84527587 | No Loss |
| 84527386 | No Loss | 84527447 | No Loss | 84527519 | No Loss | 84527588 | No Loss |
| 84527387 | No Loss | 84527449 | No Loss | 84527521 | No Loss | 84527589 | No Loss |
| 84527388 | No Loss | 84527451 | No Loss | 84527522 | No Loss | 84527590 | No Loss |
| 84527389 | No Loss | 84527452 | No Loss | 84527523 | No Loss | 84527593 | No Loss |
| 84527391 | No Loss | 84527454 | No Loss | 84527525 | No Loss | 84527594 | No Loss |
| 84527392 | No Loss | 84527455 | No Loss | 84527526 | No Loss | 84527595 | No Loss |
| 84527393 | No Loss | 84527456 | No Loss | 84527527 | No Loss | 84527596 | No Loss |
| 84527394 | No Loss | 84527458 | No Loss | 84527530 | No Loss | 84527597 | No Loss |
| 84527396 | No Loss | 84527459 | No Loss | 84527531 | No Loss | 84527598 | No Loss |
| 84527397 | No Loss | 84527461 | No Loss | 84527532 | No Loss | 84527600 | No Loss |
| 84527398 | No Loss | 84527463 | No Loss | 84527533 | No Loss | 84527602 | No Loss |
| 84527401 | No Loss | 84527466 | No Loss | 84527535 | No Loss | 84527603 | No Loss |
| 84527402 | No Loss | 84527467 | No Loss | 84527537 | No Loss | 84527604 | No Loss |
| 84527405 | No Loss | 84527468 | No Loss | 84527538 | No Loss | 84527606 | No Loss |
| 84527406 | No Loss | 84527471 | No Loss | 84527540 | No Loss | 84527607 | No Loss |
| 84527407 | No Loss | 84527472 | No Loss | 84527542 | No Loss | 84527610 | No Loss |
| 84527408 | No Loss | 84527473 | No Loss | 84527543 | No Loss | 84527613 | No Loss |
| 84527409 | No Loss | 84527474 | No Loss | 84527545 | No Loss | 84527614 | No Loss |
| 84527411 | No Loss | 84527475 | No Loss | 84527547 | No Loss | 84527615 | No Loss |
| 84527412 | No Loss | 84527477 | No Loss | 84527548 | No Loss | 84527618 | No Loss |
| 84527413 | No Loss | 84527480 | No Loss | 84527549 | No Loss | 84527619 | No Loss |
| 84527414 | No Loss | 84527482 | No Loss | 84527551 | No Purchase | 84527621 | No Loss |
| 84527415 | No Loss | 84527483 | No Loss | 84527552 | No Loss | 84527622 | No Loss |
| 84527416 | No Loss | 84527484 | No Loss | 84527554 | No Loss | 84527623 | No Loss |
| 84527420 | No Loss | 84527485 | No Loss | 84527555 | No Loss | 84527629 | No Loss |
| 84527421 | No Loss | 84527486 | No Loss | 84527556 | No Loss | 84527630 | No Loss |
| 84527424 | No Loss | 84527488 | No Loss | 84527558 | No Loss | 84527631 | No Loss |
| 84527426 | No Loss | 84527491 | No Loss | 84527559 | No Loss | 84527632 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84527633 | No Loss | 84527690 | No Loss | 84527740 | No Loss | 84527796 | No Loss |
| 84527634 | No Loss | 84527691 | No Loss | 84527741 | No Loss | 84527798 | No Purchase |
| 84527637 | No Loss | 84527692 | No Loss | 84527742 | No Loss | 84527799 | No Loss |
| 84527639 | No Loss | 84527693 | No Loss | 84527743 | No Loss | 84527800 | No Loss |
| 84527641 | No Loss | 84527694 | No Loss | 84527744 | No Loss | 84527802 | No Loss |
| 84527642 | No Loss | 84527696 | No Loss | 84527745 | No Loss | 84527803 | No Loss |
| 84527643 | No Loss | 84527697 | No Loss | 84527746 | No Loss | 84527804 | No Loss |
| 84527645 | No Loss | 84527699 | No Loss | 84527747 | No Loss | 84527805 | No Loss |
| 84527646 | No Loss | 84527700 | No Loss | 84527748 | No Loss | 84527806 | No Loss |
| 84527647 | No Loss | 84527701 | No Loss | 84527749 | No Loss | 84527807 | No Loss |
| 84527648 | No Loss | 84527702 | No Loss | 84527750 | No Loss | 84527808 | No Loss |
| 84527649 | No Loss | 84527704 | No Loss | 84527751 | No Loss | 84527809 | No Purchase |
| 84527650 | No Loss | 84527705 | No Loss | 84527752 | No Loss | 84527811 | No Loss |
| 84527652 | No Loss | 84527706 | No Loss | 84527753 | No Loss | 84527812 | No Purchase |
| 84527653 | No Loss | 84527707 | No Loss | 84527754 | No Loss | 84527816 | No Loss |
| 84527655 | No Loss | 84527708 | No Loss | 84527755 | No Loss | 84527817 | No Loss |
| 84527656 | No Loss | 84527709 | No Loss | 84527756 | No Loss | 84527818 | No Loss |
| 84527657 | No Loss | 84527710 | No Loss | 84527758 | No Loss | 84527819 | No Loss |
| 84527659 | No Loss | 84527711 | No Loss | 84527760 | No Loss | 84527822 | No Loss |
| 84527661 | No Loss | 84527712 | No Loss | 84527761 | No Loss | 84527823 | No Loss |
| 84527662 | No Loss | 84527713 | No Loss | 84527763 | No Purchase | 84527825 | No Loss |
| 84527663 | No Loss | 84527715 | No Loss | 84527764 | No Purchase | 84527826 | No Loss |
| 84527664 | No Loss | 84527716 | No Loss | 84527765 | No Loss | 84527827 | No Loss |
| 84527666 | No Loss | 84527717 | No Loss | 84527766 | No Loss | 84527828 | No Loss |
| 84527667 | No Loss | 84527718 | No Loss | 84527767 | No Loss | 84527829 | No Loss |
| 84527668 | No Loss | 84527719 | No Loss | 84527769 | No Purchase | 84527830 | No Loss |
| 84527669 | No Loss | 84527720 | No Loss | 84527771 | No Loss | 84527831 | No Loss |
| 84527670 | No Loss | 84527721 | No Loss | 84527773 | No Loss | 84527832 | No Loss |
| 84527671 | No Loss | 84527722 | No Loss | 84527774 | No Loss | 84527833 | No Loss |
| 84527672 | No Loss | 84527723 | No Loss | 84527775 | No Loss | 84527834 | No Loss |
| 84527673 | No Loss | 84527724 | No Loss | 84527776 | No Loss | 84527835 | No Loss |
| 84527674 | No Loss | 84527725 | No Loss | 84527777 | No Loss | 84527836 | No Loss |
| 84527675 | No Loss | 84527726 | No Loss | 84527778 | No Loss | 84527837 | No Purchase |
| 84527676 | No Loss | 84527727 | No Loss | 84527779 | No Loss | 84527838 | No Loss |
| 84527677 | No Loss | 84527728 | No Loss | 84527780 | No Loss | 84527839 | No Loss |
| 84527678 | No Loss | 84527729 | No Loss | 84527782 | No Purchase | 84527840 | No Loss |
| 84527679 | No Loss | 84527730 | No Loss | 84527783 | No Loss | 84527842 | No Loss |
| 84527680 | No Loss | 84527731 | No Loss | 84527784 | No Loss | 84527843 | No Loss |
| 84527682 | No Loss | 84527732 | No Loss | 84527785 | No Loss | 84527844 | No Loss |
| 84527683 | No Loss | 84527733 | No Loss | 84527787 | No Loss | 84527845 | No Loss |
| 84527684 | No Loss | 84527734 | No Loss | 84527788 | No Purchase | 84527846 | No Loss |
| 84527685 | No Loss | 84527735 | No Loss | 84527789 | No Loss | 84527848 | No Purchase |
| 84527686 | No Loss | 84527736 | No Loss | 84527790 | No Loss | 84527849 | No Loss |
| 84527687 | No Loss | 84527737 | No Loss | 84527791 | No Purchase | 84527850 | No Loss |
| 84527688 | No Loss | 84527738 | No Loss | 84527793 | No Loss | 84527851 | No Loss |
| 84527689 | No Loss | 84527739 | No Loss | 84527794 | No Loss | 84527853 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84527854 | No Loss | 84527908 | No Loss | 84527966 | No Purchase | 84528023 | No Loss |
| 84527855 | No Loss | 84527909 | No Loss | 84527967 | No Loss | 84528025 | No Loss |
| 84527856 | No Loss | 84527910 | No Loss | 84527968 | No Loss | 84528026 | No Loss |
| 84527857 | No Loss | 84527912 | No Loss | 84527969 | No Loss | 84528028 | No Loss |
| 84527858 | No Loss | 84527913 | No Loss | 84527970 | No Loss | 84528029 | No Loss |
| 84527859 | No Loss | 84527914 | No Loss | 84527971 | No Loss | 84528030 | No Loss |
| 84527861 | No Loss | 84527915 | No Loss | 84527972 | No Loss | 84528032 | No Loss |
| 84527862 | No Loss | 84527916 | No Loss | 84527973 | No Loss | 84528033 | No Loss |
| 84527863 | No Loss | 84527917 | No Loss | 84527974 | No Loss | 84528034 | No Loss |
| 84527864 | No Loss | 84527918 | No Loss | 84527975 | No Loss | 84528036 | No Loss |
| 84527865 | No Loss | 84527919 | No Loss | 84527977 | No Loss | 84528037 | No Loss |
| 84527867 | No Loss | 84527921 | No Loss | 84527978 | No Loss | 84528040 | No Loss |
| 84527868 | No Loss | 84527922 | No Loss | 84527981 | No Loss | 84528043 | No Purchase |
| 84527869 | No Loss | 84527923 | No Loss | 84527983 | No Loss | 84528047 | No Loss |
| 84527871 | No Loss | 84527924 | No Loss | 84527984 | No Loss | 84528048 | No Loss |
| 84527873 | No Loss | 84527925 | No Loss | 84527985 | No Loss | 84528049 | No Loss |
| 84527874 | No Loss | 84527926 | No Loss | 84527986 | No Loss | 84528051 | No Purchase |
| 84527875 | No Loss | 84527928 | No Loss | 84527988 | No Loss | 84528052 | No Loss |
| 84527876 | No Loss | 84527930 | No Loss | 84527989 | No Loss | 84528053 | No Loss |
| 84527877 | No Loss | 84527931 | No Loss | 84527990 | No Loss | 84528054 | No Loss |
| 84527879 | No Loss | 84527932 | No Loss | 84527991 | No Loss | 84528056 | No Loss |
| 84527881 | No Loss | 84527934 | No Purchase | 84527992 | No Loss | 84528057 | No Loss |
| 84527882 | No Purchase | 84527935 | No Loss | 84527993 | No Loss | 84528058 | No Purchase |
| 84527883 | No Loss | 84527936 | No Loss | 84527994 | No Loss | 84528059 | No Loss |
| 84527884 | No Loss | 84527937 | No Loss | 84527996 | No Purchase | 84528061 | No Loss |
| 84527886 | No Purchase | 84527938 | No Loss | 84527998 | No Loss | 84528063 | No Loss |
| 84527887 | No Loss | 84527939 | No Loss | 84527999 | No Loss | 84528064 | No Loss |
| 84527888 | No Loss | 84527940 | No Loss | 84528001 | No Loss | 84528065 | No Loss |
| 84527889 | No Purchase | 84527941 | No Loss | 84528002 | No Loss | 84528067 | No Loss |
| 84527890 | No Loss | 84527942 | No Loss | 84528003 | No Loss | 84528068 | No Loss |
| 84527891 | No Loss | 84527943 | No Loss | 84528004 | No Loss | 84528069 | No Loss |
| 84527892 | No Loss | 84527945 | No Loss | 84528005 | No Loss | 84528070 | No Purchase |
| 84527893 | No Loss | 84527947 | No Loss | 84528006 | No Loss | 84528071 | No Purchase |
| 84527894 | No Loss | 84527949 | No Loss | 84528007 | No Loss | 84528072 | No Loss |
| 84527895 | No Loss | 84527950 | No Loss | 84528008 | No Loss | 84528073 | No Loss |
| 84527896 | No Loss | 84527951 | No Loss | 84528009 | No Loss | 84528074 | No Loss |
| 84527897 | No Loss | 84527952 | No Loss | 84528011 | No Loss | 84528075 | No Loss |
| 84527898 | No Loss | 84527955 | No Loss | 84528013 | No Loss | 84528077 | No Loss |
| 84527899 | No Loss | 84527956 | No Loss | 84528014 | No Loss | 84528079 | No Loss |
| 84527900 | No Loss | 84527957 | No Loss | 84528015 | No Loss | 84528080 | No Purchase |
| 84527901 | No Loss | 84527958 | No Loss | 84528017 | No Loss | 84528083 | No Loss |
| 84527902 | No Loss | 84527959 | No Loss | 84528018 | No Loss | 84528085 | No Loss |
| 84527903 | No Loss | 84527960 | No Loss | 84528019 | No Loss | 84528086 | No Loss |
| 84527904 | No Loss | 84527961 | No Loss | 84528020 | No Loss | 84528089 | No Loss |
| 84527906 | No Loss | 84527964 | No Loss | 84528021 | No Loss | 84528090 | No Loss |
| 84527907 | No Loss | 84527965 | No Loss | 84528022 | No Loss | 84528092 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84528093 | No Loss | 84528158 | No Loss | 84528220 | No Loss | 84528281 | No Loss |
| 84528094 | No Loss | 84528159 | No Loss | 84528221 | No Loss | 84528284 | No Loss |
| 84528095 | No Loss | 84528160 | No Loss | 84528222 | No Loss | 84528285 | No Loss |
| 84528096 | No Purchase | 84528162 | No Loss | 84528223 | No Purchase | 84528286 | No Loss |
| 84528098 | No Loss | 84528163 | No Loss | 84528224 | No Loss | 84528287 | No Loss |
| 84528099 | No Loss | 84528164 | No Loss | 84528228 | No Loss | 84528288 | No Purchase |
| 84528100 | No Purchase | 84528165 | No Loss | 84528229 | No Loss | 84528289 | No Purchase |
| 84528101 | No Loss | 84528168 | No Loss | 84528231 | No Loss | 84528291 | No Loss |
| 84528102 | No Loss | 84528169 | No Purchase | 84528232 | No Loss | 84528292 | No Loss |
| 84528103 | No Loss | 84528170 | No Loss | 84528234 | No Loss | 84528295 | No Loss |
| 84528104 | No Loss | 84528171 | No Loss | 84528235 | No Loss | 84528296 | No Purchase |
| 84528105 | No Loss | 84528172 | No Loss | 84528236 | No Loss | 84528297 | No Loss |
| 84528108 | No Purchase | 84528173 | No Loss | 84528237 | No Loss | 84528298 | No Loss |
| 84528110 | No Loss | 84528175 | No Loss | 84528238 | No Loss | 84528301 | No Purchase |
| 84528111 | No Loss | 84528176 | No Purchase | 84528239 | No Loss | 84528302 | No Loss |
| 84528112 | No Purchase | 84528177 | No Loss | 84528240 | No Loss | 84528303 | No Loss |
| 84528113 | No Loss | 84528178 | No Loss | 84528241 | No Loss | 84528304 | No Loss |
| 84528114 | No Loss | 84528179 | No Loss | 84528242 | No Loss | 84528306 | No Loss |
| 84528115 | No Loss | 84528181 | No Loss | 84528243 | No Loss | 84528307 | No Loss |
| 84528116 | No Loss | 84528182 | No Loss | 84528245 | No Purchase | 84528309 | No Loss |
| 84528117 | No Loss | 84528184 | No Loss | 84528247 | No Loss | 84528311 | No Purchase |
| 84528118 | No Purchase | 84528185 | No Loss | 84528248 | No Purchase | 84528312 | No Purchase |
| 84528121 | No Loss | 84528188 | No Purchase | 84528250 | No Loss | 84528313 | No Purchase |
| 84528122 | No Loss | 84528189 | No Loss | 84528251 | No Loss | 84528314 | No Loss |
| 84528123 | No Loss | 84528191 | No Purchase | 84528253 | No Loss | 84528315 | No Purchase |
| 84528126 | No Loss | 84528193 | No Loss | 84528254 | No Loss | 84528316 | No Loss |
| 84528128 | No Purchase | 84528194 | No Loss | 84528255 | No Loss | 84528317 | No Loss |
| 84528130 | No Loss | 84528195 | No Purchase | 84528256 | No Loss | 84528318 | No Loss |
| 84528132 | No Loss | 84528197 | No Purchase | 84528257 | No Loss | 84528319 | No Loss |
| 84528133 | No Purchase | 84528198 | No Purchase | 84528258 | No Loss | 84528320 | No Purchase |
| 84528135 | No Loss | 84528199 | No Loss | 84528259 | No Loss | 84528321 | No Loss |
| 84528136 | No Loss | 84528200 | No Purchase | 84528260 | No Loss | 84528322 | No Loss |
| 84528137 | No Loss | 84528204 | No Loss | 84528261 | No Purchase | 84528324 | No Loss |
| 84528138 | No Loss | 84528205 | No Loss | 84528262 | No Loss | 84528325 | No Loss |
| 84528139 | No Loss | 84528206 | No Loss | 84528263 | No Loss | 84528327 | No Loss |
| 84528141 | No Loss | 84528207 | No Loss | 84528265 | No Loss | 84528328 | No Loss |
| 84528143 | No Loss | 84528208 | No Purchase | 84528266 | No Loss | 84528329 | No Loss |
| 84528145 | No Loss | 84528209 | No Loss | 84528268 | No Loss | 84528330 | No Loss |
| 84528146 | No Loss | 84528210 | No Loss | 84528269 | No Loss | 84528333 | No Loss |
| 84528147 | No Purchase | 84528211 | No Loss | 84528270 | No Loss | 84528334 | No Loss |
| 84528148 | No Loss | 84528212 | No Loss | 84528271 | No Purchase | 84528335 | No Loss |
| 84528151 | No Loss | 84528213 | No Loss | 84528273 | No Loss | 84528336 | No Loss |
| 84528152 | No Loss | 84528214 | No Loss | 84528275 | No Loss | 84528338 | No Purchase |
| 84528153 | No Loss | 84528216 | No Loss | 84528276 | No Loss | 84528339 | No Purchase |
| 84528156 | No Loss | 84528217 | No Loss | 84528279 | No Loss | 84528341 | No Purchase |
| 84528157 | No Loss | 84528219 | No Purchase | 84528280 | No Purchase | 84528342 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84528345 | No Loss | 84528409 | No Loss | 84528517 | No Loss | 84528592 | No Loss |
| 84528346 | No Loss | 84528410 | No Loss | 84528518 | No Loss | 84528593 | No Purchase |
| 84528349 | No Loss | 84528411 | No Loss | 84528521 | No Loss | 84528594 | No Loss |
| 84528350 | No Purchase | 84528412 | No Loss | 84528532 | No Loss | 84528595 | No Loss |
| 84528351 | No Purchase | 84528414 | No Loss | 84528534 | No Loss | 84528596 | No Loss |
| 84528353 | No Loss | 84528415 | No Loss | 84528536 | No Purchase | 84528598 | No Loss |
| 84528354 | No Purchase | 84528417 | No Loss | 84528540 | No Loss | 84528600 | No Loss |
| 84528356 | No Loss | 84528418 | No Loss | 84528541 | No Loss | 84528601 | No Loss |
| 84528357 | No Loss | 84528420 | No Purchase | 84528542 | No Loss | 84528602 | No Loss |
| 84528359 | No Loss | 84528421 | No Loss | 84528543 | No Loss | 84528603 | No Loss |
| 84528362 | No Loss | 84528422 | No Loss | 84528544 | No Loss | 84528604 | No Loss |
| 84528363 | No Purchase | 84528424 | No Purchase | 84528545 | No Loss | 84528605 | No Loss |
| 84528365 | No Loss | 84528425 | No Loss | 84528546 | No Loss | 84528606 | No Loss |
| 84528366 | No Loss | 84528427 | No Loss | 84528547 | No Loss | 84528607 | No Purchase |
| 84528367 | No Loss | 84528429 | No Loss | 84528548 | No Loss | 84528608 | No Loss |
| 84528368 | No Loss | 84528430 | No Loss | 84528550 | No Purchase | 84528610 | No Loss |
| 84528369 | No Loss | 84528431 | No Loss | 84528553 | No Loss | 84528611 | No Loss |
| 84528370 | No Loss | 84528433 | No Loss | 84528554 | No Loss | 84528613 | No Loss |
| 84528371 | No Loss | 84528434 | No Loss | 84528555 | No Loss | 84528615 | No Loss |
| 84528372 | No Loss | 84528435 | No Loss | 84528556 | No Loss | 84528617 | No Loss |
| 84528373 | No Purchase | 84528436 | No Loss | 84528557 | No Loss | 84528619 | No Loss |
| 84528377 | No Loss | 84528439 | No Loss | 84528559 | No Loss | 84528621 | No Loss |
| 84528380 | No Loss | 84528441 | No Loss | 84528561 | No Loss | 84528622 | No Loss |
| 84528381 | No Loss | 84528442 | No Loss | 84528562 | No Loss | 84528623 | No Purchase |
| 84528382 | No Loss | 84528443 | No Loss | 84528563 | No Loss | 84528624 | No Loss |
| 84528383 | No Purchase | 84528444 | No Purchase | 84528564 | No Loss | 84528625 | No Purchase |
| 84528384 | No Loss | 84528448 | No Purchase | 84528565 | No Loss | 84528626 | No Loss |
| 84528385 | No Purchase | 84528449 | No Loss | 84528566 | No Loss | 84528627 | No Loss |
| 84528388 | No Loss | 84528450 | No Purchase | 84528568 | No Loss | 84528629 | No Loss |
| 84528389 | No Loss | 84528454 | No Loss | 84528569 | No Loss | 84528631 | No Purchase |
| 84528390 | No Loss | 84528456 | No Loss | 84528571 | No Loss | 84528633 | No Loss |
| 84528391 | No Loss | 84528462 | No Loss | 84528572 | No Loss | 84528635 | No Loss |
| 84528393 | No Loss | 84528466 | No Loss | 84528573 | No Loss | 84528636 | No Loss |
| 84528394 | No Loss | 84528478 | No Purchase | 84528574 | No Loss | 84528638 | No Loss |
| 84528395 | No Purchase | 84528479 | No Loss | 84528577 | No Loss | 84528639 | No Loss |
| 84528396 | No Loss | 84528480 | No Loss | 84528578 | No Loss | 84528641 | No Loss |
| 84528397 | No Purchase | 84528484 | No Purchase | 84528579 | No Loss | 84528642 | No Purchase |
| 84528398 | No Loss | 84528492 | No Loss | 84528580 | No Loss | 84528643 | No Loss |
| 84528399 | No Loss | 84528494 | No Loss | 84528581 | No Loss | 84528644 | No Loss |
| 84528400 | No Loss | 84528501 | No Loss | 84528582 | No Loss | 84528647 | No Loss |
| 84528402 | No Loss | 84528503 | No Purchase | 84528584 | No Loss | 84528648 | No Loss |
| 84528403 | No Loss | 84528507 | No Loss | 84528586 | No Loss | 84528650 | No Loss |
| 84528404 | No Purchase | 84528511 | No Loss | 84528588 | No Loss | 84528651 | No Loss |
| 84528405 | No Purchase | 84528512 | No Loss | 84528589 | No Loss | 84528653 | No Loss |
| 84528406 | No Loss | 84528513 | No Loss | 84528590 | No Loss | 84528654 | No Loss |
| 84528408 | No Loss | 84528515 | No Loss | 84528591 | No Loss | 84528655 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84528657 | No Loss | 84528722 | No Loss | 84528783 | No Purchase | 84528852 | No Loss |
| 84528662 | No Loss | 84528725 | No Loss | 84528784 | No Purchase | 84528853 | No Loss |
| 84528663 | No Loss | 84528726 | No Loss | 84528785 | No Purchase | 84528854 | No Loss |
| 84528664 | No Purchase | 84528727 | No Loss | 84528786 | No Purchase | 84528855 | No Loss |
| 84528665 | No Loss | 84528728 | No Loss | 84528788 | No Loss | 84528858 | No Loss |
| 84528666 | No Purchase | 84528729 | No Loss | 84528789 | No Loss | 84528859 | No Loss |
| 84528667 | No Loss | 84528730 | No Loss | 84528791 | No Loss | 84528861 | No Loss |
| 84528668 | No Loss | 84528731 | No Loss | 84528792 | No Loss | 84528862 | No Loss |
| 84528669 | No Loss | 84528732 | No Purchase | 84528793 | No Purchase | 84528863 | No Purchase |
| 84528672 | No Loss | 84528733 | No Loss | 84528796 | No Loss | 84528864 | No Loss |
| 84528675 | No Loss | 84528735 | No Loss | 84528797 | No Loss | 84528865 | No Loss |
| 84528676 | No Purchase | 84528736 | No Purchase | 84528798 | No Loss | 84528866 | No Loss |
| 84528677 | No Loss | 84528737 | No Purchase | 84528800 | No Purchase | 84528867 | No Loss |
| 84528679 | No Loss | 84528739 | No Loss | 84528802 | No Loss | 84528868 | No Loss |
| 84528680 | No Loss | 84528741 | No Loss | 84528804 | No Loss | 84528869 | No Loss |
| 84528681 | No Loss | 84528742 | No Loss | 84528805 | No Loss | 84528870 | No Loss |
| 84528682 | No Purchase | 84528743 | No Loss | 84528807 | No Loss | 84528871 | No Loss |
| 84528683 | No Loss | 84528744 | No Loss | 84528808 | No Loss | 84528872 | No Loss |
| 84528685 | No Loss | 84528745 | No Loss | 84528810 | No Loss | 84528873 | No Purchase |
| 84528686 | No Purchase | 84528746 | No Loss | 84528812 | No Loss | 84528874 | No Loss |
| 84528687 | No Loss | 84528748 | No Purchase | 84528813 | No Loss | 84528875 | No Loss |
| 84528688 | No Purchase | 84528751 | No Purchase | 84528814 | No Purchase | 84528878 | No Loss |
| 84528690 | No Loss | 84528753 | No Loss | 84528815 | No Loss | 84528879 | No Purchase |
| 84528692 | No Loss | 84528754 | No Loss | 84528816 | No Loss | 84528880 | No Loss |
| 84528693 | No Loss | 84528755 | No Purchase | 84528819 | No Purchase | 84528882 | No Purchase |
| 84528695 | No Loss | 84528756 | No Purchase | 84528821 | No Loss | 84528883 | No Purchase |
| 84528696 | No Loss | 84528757 | No Loss | 84528822 | No Loss | 84528885 | No Loss |
| 84528699 | No Loss | 84528761 | No Loss | 84528823 | No Loss | 84528886 | No Loss |
| 84528701 | No Loss | 84528762 | No Loss | 84528824 | No Loss | 84528887 | No Loss |
| 84528702 | No Loss | 84528763 | No Loss | 84528827 | No Loss | 84528888 | No Purchase |
| 84528703 | No Loss | 84528764 | No Purchase | 84528828 | No Loss | 84528890 | No Loss |
| 84528704 | No Loss | 84528765 | No Loss | 84528829 | No Loss | 84528892 | No Loss |
| 84528705 | No Loss | 84528766 | No Loss | 84528830 | No Loss | 84528893 | No Loss |
| 84528707 | No Loss | 84528769 | No Loss | 84528831 | No Purchase | 84528894 | No Loss |
| 84528708 | No Loss | 84528770 | No Purchase | 84528832 | No Loss | 84528895 | No Loss |
| 84528709 | No Loss | 84528771 | No Loss | 84528833 | No Loss | 84528896 | No Loss |
| 84528710 | No Loss | 84528772 | No Loss | 84528834 | No Loss | 84528897 | No Loss |
| 84528711 | No Loss | 84528773 | No Loss | 84528835 | No Loss | 84528898 | No Purchase |
| 84528713 | No Loss | 84528774 | No Loss | 84528836 | No Loss | 84528900 | No Loss |
| 84528714 | No Loss | 84528775 | No Loss | 84528838 | No Loss | 84528901 | No Loss |
| 84528716 | No Loss | 84528776 | No Loss | 84528841 | No Loss | 84528903 | No Purchase |
| 84528717 | No Loss | 84528777 | No Purchase | 84528842 | No Loss | 84528904 | No Loss |
| 84528718 | No Loss | 84528779 | No Loss | 84528844 | No Loss | 84528905 | No Loss |
| 84528719 | No Loss | 84528780 | No Loss | 84528846 | No Loss | 84528907 | No Loss |
| 84528720 | No Loss | 84528781 | No Purchase | 84528848 | No Loss | 84528909 | No Purchase |
| 84528721 | No Purchase | 84528782 | No Loss | 84528849 | No Loss | 84528910 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84528913 | No Loss | 84528975 | No Loss | 84529043 | No Loss | 84529103 | No Loss |
| 84528915 | No Purchase | 84528976 | No Purchase | 84529044 | No Loss | 84529104 | No Loss |
| 84528916 | No Loss | 84528978 | No Purchase | 84529045 | No Purchase | 84529106 | No Loss |
| 84528919 | No Loss | 84528979 | No Loss | 84529046 | No Loss | 84529107 | No Loss |
| 84528920 | No Loss | 84528981 | No Loss | 84529047 | No Loss | 84529108 | No Purchase |
| 84528922 | No Loss | 84528983 | No Loss | 84529048 | No Loss | 84529110 | No Purchase |
| 84528923 | No Loss | 84528984 | No Loss | 84529049 | No Loss | 84529111 | No Loss |
| 84528925 | No Loss | 84528986 | No Purchase | 84529050 | No Loss | 84529112 | No Loss |
| 84528926 | No Loss | 84528987 | No Loss | 84529051 | No Loss | 84529115 | No Loss |
| 84528927 | No Loss | 84528990 | No Purchase | 84529052 | No Loss | 84529116 | No Loss |
| 84528929 | No Loss | 84528991 | No Purchase | 84529053 | No Loss | 84529117 | No Loss |
| 84528930 | No Purchase | 84528993 | No Loss | 84529054 | No Loss | 84529118 | No Loss |
| 84528931 | No Loss | 84528994 | No Loss | 84529057 | No Loss | 84529120 | No Loss |
| 84528933 | No Loss | 84528995 | No Purchase | 84529058 | No Loss | 84529121 | No Loss |
| 84528934 | No Loss | 84528997 | No Purchase | 84529059 | No Loss | 84529122 | No Loss |
| 84528935 | No Loss | 84528998 | No Loss | 84529060 | No Loss | 84529123 | No Loss |
| 84528939 | No Loss | 84528999 | No Loss | 84529061 | No Loss | 84529124 | No Loss |
| 84528940 | No Loss | 84529000 | No Purchase | 84529062 | No Loss | 84529125 | No Loss |
| 84528941 | No Purchase | 84529003 | No Loss | 84529063 | No Loss | 84529128 | No Purchase |
| 84528942 | No Loss | 84529004 | No Loss | 84529064 | No Loss | 84529129 | No Loss |
| 84528943 | No Loss | 84529007 | No Loss | 84529065 | No Loss | 84529130 | No Purchase |
| 84528944 | No Loss | 84529008 | No Loss | 84529068 | No Loss | 84529131 | No Loss |
| 84528946 | No Loss | 84529009 | No Loss | 84529069 | No Loss | 84529133 | No Loss |
| 84528948 | No Loss | 84529010 | No Loss | 84529070 | No Loss | 84529135 | No Purchase |
| 84528949 | No Purchase | 84529011 | No Loss | 84529072 | No Purchase | 84529136 | No Loss |
| 84528950 | No Loss | 84529013 | No Loss | 84529073 | No Purchase | 84529139 | No Purchase |
| 84528951 | No Loss | 84529014 | No Loss | 84529076 | No Purchase | 84529140 | No Loss |
| 84528952 | No Loss | 84529015 | No Loss | 84529077 | No Loss | 84529142 | No Loss |
| 84528953 | No Loss | 84529016 | No Purchase | 84529078 | No Loss | 84529143 | No Loss |
| 84528954 | No Loss | 84529017 | No Loss | 84529080 | No Purchase | 84529144 | No Loss |
| 84528956 | No Loss | 84529018 | No Purchase | 84529081 | No Loss | 84529145 | No Loss |
| 84528957 | No Loss | 84529021 | No Loss | 84529082 | No Loss | 84529146 | No Loss |
| 84528958 | No Purchase | 84529022 | No Loss | 84529085 | No Loss | 84529147 | No Loss |
| 84528962 | No Loss | 84529023 | No Loss | 84529086 | No Purchase | 84529148 | No Loss |
| 84528963 | No Loss | 84529024 | No Loss | 84529087 | No Loss | 84529149 | No Loss |
| 84528964 | No Loss | 84529025 | No Loss | 84529089 | No Purchase | 84529150 | No Loss |
| 84528965 | No Loss | 84529026 | No Loss | 84529091 | No Loss | 84529151 | No Loss |
| 84528966 | No Loss | 84529027 | No Loss | 84529092 | No Loss | 84529153 | No Purchase |
| 84528967 | No Loss | 84529028 | No Purchase | 84529094 | No Loss | 84529154 | No Loss |
| 84528968 | No Loss | 84529031 | No Loss | 84529095 | No Loss | 84529155 | No Loss |
| 84528969 | No Loss | 84529033 | No Loss | 84529096 | No Loss | 84529156 | No Loss |
| 84528970 | No Loss | 84529035 | No Loss | 84529097 | No Purchase | 84529157 | No Loss |
| 84528971 | No Loss | 84529037 | No Loss | 84529099 | No Loss | 84529158 | No Loss |
| 84528972 | No Loss | 84529038 | No Loss | 84529100 | No Loss | 84529159 | No Loss |
| 84528973 | No Loss | 84529041 | No Purchase | 84529101 | No Loss | 84529161 | No Loss |
| 84528974 | No Loss | 84529042 | No Purchase | 84529102 | No Loss | 84529162 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84529163 | No Loss | 84529228 | No Loss | 84529285 | No Loss | 84529345 | No Loss |
| 84529164 | No Loss | 84529229 | No Loss | 84529286 | No Loss | 84529347 | No Loss |
| 84529165 | No Loss | 84529231 | No Loss | 84529287 | No Loss | 84529348 | No Loss |
| 84529167 | No Loss | 84529232 | No Loss | 84529290 | No Loss | 84529349 | No Loss |
| 84529168 | No Loss | 84529234 | No Purchase | 84529291 | No Purchase | 84529350 | No Loss |
| 84529169 | No Loss | 84529236 | No Loss | 84529293 | No Loss | 84529351 | No Loss |
| 84529171 | No Loss | 84529237 | No Loss | 84529295 | No Loss | 84529353 | No Loss |
| 84529172 | No Loss | 84529238 | No Purchase | 84529296 | No Loss | 84529355 | No Purchase |
| 84529173 | No Purchase | 84529239 | No Purchase | 84529297 | No Loss | 84529356 | No Loss |
| 84529174 | No Loss | 84529240 | No Loss | 84529298 | No Loss | 84529357 | No Loss |
| 84529175 | No Loss | 84529241 | No Loss | 84529299 | No Loss | 84529358 | No Loss |
| 84529176 | No Loss | 84529242 | No Purchase | 84529300 | No Loss | 84529359 | No Loss |
| 84529177 | No Loss | 84529243 | No Loss | 84529301 | No Purchase | 84529360 | No Loss |
| 84529178 | No Loss | 84529245 | No Loss | 84529303 | No Purchase | 84529362 | No Purchase |
| 84529180 | No Loss | 84529246 | No Loss | 84529304 | No Loss | 84529363 | No Loss |
| 84529181 | No Purchase | 84529247 | No Loss | 84529306 | No Loss | 84529364 | No Loss |
| 84529182 | No Loss | 84529248 | No Loss | 84529307 | No Purchase | 84529365 | No Purchase |
| 84529183 | No Purchase | 84529249 | No Loss | 84529308 | No Loss | 84529366 | No Purchase |
| 84529185 | No Loss | 84529250 | No Loss | 84529309 | No Loss | 84529367 | No Purchase |
| 84529188 | No Loss | 84529251 | No Loss | 84529310 | No Purchase | 84529368 | No Loss |
| 84529189 | No Purchase | 84529252 | No Loss | 84529311 | No Purchase | 84529371 | No Loss |
| 84529190 | No Purchase | 84529253 | No Purchase | 84529313 | No Loss | 84529373 | No Purchase |
| 84529191 | No Loss | 84529255 | No Loss | 84529314 | No Loss | 84529374 | No Purchase |
| 84529192 | No Loss | 84529256 | No Loss | 84529315 | No Purchase | 84529375 | No Loss |
| 84529196 | No Loss | 84529257 | No Purchase | 84529316 | No Loss | 84529376 | No Loss |
| 84529198 | No Loss | 84529259 | No Loss | 84529317 | No Loss | 84529379 | No Loss |
| 84529199 | No Loss | 84529260 | No Loss | 84529319 | No Loss | 84529380 | No Loss |
| 84529200 | No Loss | 84529261 | No Loss | 84529320 | No Loss | 84529381 | No Loss |
| 84529202 | No Loss | 84529262 | No Purchase | 84529321 | No Purchase | 84529382 | No Loss |
| 84529203 | No Loss | 84529264 | No Loss | 84529322 | No Purchase | 84529383 | No Loss |
| 84529205 | No Loss | 84529266 | No Loss | 84529323 | No Loss | 84529384 | No Loss |
| 84529206 | No Loss | 84529267 | No Loss | 84529325 | No Loss | 84529386 | No Purchase |
| 84529208 | No Loss | 84529268 | No Loss | 84529326 | No Loss | 84529389 | No Loss |
| 84529210 | No Loss | 84529269 | No Loss | 84529327 | No Loss | 84529390 | No Loss |
| 84529212 | No Purchase | 84529270 | No Loss | 84529329 | No Loss | 84529391 | No Loss |
| 84529213 | No Loss | 84529271 | No Loss | 84529330 | No Loss | 84529393 | No Loss |
| 84529214 | No Loss | 84529272 | No Purchase | 84529332 | No Loss | 84529395 | No Loss |
| 84529216 | No Loss | 84529275 | No Purchase | 84529333 | No Loss | 84529396 | No Loss |
| 84529218 | No Loss | 84529276 | No Loss | 84529334 | No Loss | 84529397 | No Loss |
| 84529220 | No Loss | 84529277 | No Loss | 84529335 | No Loss | 84529399 | No Loss |
| 84529221 | No Purchase | 84529278 | No Purchase | 84529336 | No Loss | 84529400 | No Loss |
| 84529222 | No Loss | 84529279 | No Loss | 84529339 | No Loss | 84529402 | No Loss |
| 84529223 | No Loss | 84529281 | No Loss | 84529340 | No Loss | 84529403 | No Loss |
| 84529224 | No Loss | 84529282 | No Loss | 84529341 | No Loss | 84529405 | No Loss |
| 84529225 | No Purchase | 84529283 | No Loss | 84529342 | No Purchase | 84529406 | No Loss |
| 84529226 | No Loss | 84529284 | No Loss | 84529343 | No Loss | 84529407 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84529408 | No Loss | 84529467 | No Loss | 84529534 | No Loss | 84529601 | No Loss |
| 84529409 | No Loss | 84529468 | No Loss | 84529535 | No Loss | 84529602 | No Loss |
| 84529410 | No Loss | 84529469 | No Loss | 84529536 | No Loss | 84529606 | No Loss |
| 84529413 | No Loss | 84529471 | No Loss | 84529537 | No Loss | 84529607 | No Loss |
| 84529414 | No Loss | 84529472 | No Loss | 84529539 | No Loss | 84529608 | No Loss |
| 84529415 | No Loss | 84529473 | No Loss | 84529540 | No Loss | 84529610 | No Loss |
| 84529416 | No Loss | 84529474 | No Loss | 84529541 | No Loss | 84529611 | No Loss |
| 84529417 | No Loss | 84529475 | No Loss | 84529542 | No Loss | 84529612 | No Loss |
| 84529418 | No Loss | 84529476 | No Loss | 84529543 | No Loss | 84529613 | No Loss |
| 84529419 | No Loss | 84529477 | No Loss | 84529544 | No Loss | 84529615 | No Loss |
| 84529420 | No Loss | 84529478 | No Loss | 84529546 | No Loss | 84529616 | No Loss |
| 84529423 | No Loss | 84529479 | No Loss | 84529547 | No Loss | 84529617 | No Loss |
| 84529425 | No Loss | 84529480 | No Loss | 84529548 | No Loss | 84529618 | No Loss |
| 84529426 | No Loss | 84529482 | No Loss | 84529549 | No Loss | 84529619 | No Loss |
| 84529427 | No Loss | 84529485 | No Loss | 84529554 | No Loss | 84529620 | No Loss |
| 84529428 | No Loss | 84529486 | No Loss | 84529557 | No Loss | 84529621 | No Loss |
| 84529429 | No Loss | 84529487 | No Loss | 84529559 | No Loss | 84529622 | No Loss |
| 84529430 | No Loss | 84529489 | No Loss | 84529560 | No Loss | 84529623 | No Loss |
| 84529431 | No Loss | 84529490 | No Loss | 84529561 | No Loss | 84529624 | No Loss |
| 84529432 | No Loss | 84529492 | No Loss | 84529562 | No Loss | 84529625 | No Loss |
| 84529433 | No Loss | 84529494 | No Loss | 84529563 | No Loss | 84529626 | No Loss |
| 84529434 | No Loss | 84529495 | No Loss | 84529564 | No Loss | 84529627 | No Loss |
| 84529435 | No Loss | 84529497 | No Loss | 84529566 | No Loss | 84529628 | No Loss |
| 84529436 | No Loss | 84529498 | No Loss | 84529568 | No Loss | 84529629 | No Loss |
| 84529437 | No Loss | 84529499 | No Loss | 84529569 | No Loss | 84529630 | No Loss |
| 84529438 | No Loss | 84529500 | No Loss | 84529570 | No Loss | 84529631 | No Loss |
| 84529440 | No Loss | 84529501 | No Loss | 84529572 | No Loss | 84529632 | No Loss |
| 84529442 | No Loss | 84529504 | No Loss | 84529575 | No Loss | 84529633 | No Loss |
| 84529443 | No Loss | 84529506 | No Loss | 84529576 | No Loss | 84529634 | No Loss |
| 84529444 | No Purchase | 84529508 | No Loss | 84529577 | No Loss | 84529635 | No Loss |
| 84529445 | No Loss | 84529511 | No Loss | 84529579 | No Loss | 84529636 | No Loss |
| 84529446 | No Loss | 84529512 | No Loss | 84529581 | No Loss | 84529638 | No Loss |
| 84529447 | No Loss | 84529513 | No Loss | 84529582 | No Loss | 84529639 | No Loss |
| 84529449 | No Loss | 84529514 | No Loss | 84529583 | No Loss | 84529641 | No Loss |
| 84529450 | No Loss | 84529515 | No Loss | 84529584 | No Loss | 84529643 | No Loss |
| 84529451 | No Loss | 84529518 | No Loss | 84529585 | No Loss | 84529644 | No Loss |
| 84529453 | No Loss | 84529519 | No Loss | 84529586 | No Loss | 84529645 | No Loss |
| 84529454 | No Loss | 84529520 | No Loss | 84529588 | No Loss | 84529646 | No Loss |
| 84529455 | No Loss | 84529521 | No Loss | 84529590 | No Loss | 84529647 | No Loss |
| 84529456 | No Loss | 84529522 | No Loss | 84529591 | No Loss | 84529649 | No Loss |
| 84529459 | No Loss | 84529523 | No Loss | 84529592 | No Loss | 84529650 | No Loss |
| 84529460 | No Loss | 84529525 | No Loss | 84529594 | No Loss | 84529651 | No Loss |
| 84529461 | No Loss | 84529526 | No Loss | 84529595 | No Loss | 84529652 | No Loss |
| 84529462 | No Loss | 84529527 | No Loss | 84529596 | No Loss | 84529653 | No Loss |
| 84529463 | No Loss | 84529531 | No Loss | 84529599 | No Loss | 84529655 | No Loss |
| 84529465 | No Loss | 84529532 | No Loss | 84529600 | No Loss | 84529657 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84529658 | No Loss | 84529729 | No Loss | 84529790 | No Loss | 84529851 | No Loss |
| 84529659 | No Loss | 84529730 | No Loss | 84529791 | No Loss | 84529852 | No Loss |
| 84529660 | No Loss | 84529733 | No Loss | 84529792 | No Loss | 84529853 | No Loss |
| 84529661 | No Loss | 84529734 | No Loss | 84529793 | No Loss | 84529854 | No Loss |
| 84529662 | No Loss | 84529736 | No Loss | 84529794 | No Loss | 84529855 | No Loss |
| 84529663 | No Loss | 84529737 | No Loss | 84529796 | No Loss | 84529856 | No Loss |
| 84529664 | No Loss | 84529740 | No Loss | 84529798 | No Loss | 84529857 | No Loss |
| 84529666 | No Loss | 84529741 | No Loss | 84529799 | No Loss | 84529858 | No Loss |
| 84529668 | No Loss | 84529744 | No Loss | 84529800 | No Loss | 84529859 | No Loss |
| 84529669 | No Loss | 84529746 | No Loss | 84529801 | No Loss | 84529860 | No Loss |
| 84529670 | No Loss | 84529748 | No Loss | 84529803 | No Loss | 84529862 | No Loss |
| 84529671 | No Loss | 84529749 | No Loss | 84529804 | No Loss | 84529864 | No Loss |
| 84529672 | No Loss | 84529750 | No Loss | 84529805 | No Loss | 84529865 | No Loss |
| 84529676 | No Loss | 84529751 | No Loss | 84529807 | No Loss | 84529866 | No Loss |
| 84529678 | No Loss | 84529752 | No Loss | 84529808 | No Loss | 84529869 | No Loss |
| 84529681 | No Loss | 84529753 | No Loss | 84529809 | No Loss | 84529870 | No Loss |
| 84529682 | No Loss | 84529754 | No Loss | 84529810 | No Loss | 84529872 | No Loss |
| 84529683 | No Loss | 84529755 | No Loss | 84529811 | No Loss | 84529873 | No Loss |
| 84529684 | No Loss | 84529756 | No Loss | 84529812 | No Loss | 84529874 | No Loss |
| 84529685 | No Loss | 84529758 | No Loss | 84529813 | No Loss | 84529875 | No Loss |
| 84529686 | No Loss | 84529759 | No Loss | 84529815 | No Loss | 84529876 | No Loss |
| 84529687 | No Loss | 84529760 | No Loss | 84529816 | No Loss | 84529877 | No Loss |
| 84529688 | No Loss | 84529761 | No Loss | 84529817 | No Loss | 84529878 | No Loss |
| 84529690 | No Loss | 84529762 | No Loss | 84529818 | No Loss | 84529879 | No Loss |
| 84529691 | No Loss | 84529763 | No Loss | 84529820 | No Loss | 84529883 | No Loss |
| 84529692 | No Loss | 84529764 | No Loss | 84529822 | No Loss | 84529884 | No Loss |
| 84529693 | No Loss | 84529766 | No Loss | 84529823 | No Loss | 84529885 | No Loss |
| 84529697 | No Loss | 84529768 | No Loss | 84529825 | No Loss | 84529886 | No Loss |
| 84529699 | No Loss | 84529769 | No Loss | 84529826 | No Loss | 84529887 | No Loss |
| 84529700 | No Loss | 84529770 | No Loss | 84529827 | No Loss | 84529889 | No Loss |
| 84529701 | No Loss | 84529771 | No Loss | 84529829 | No Loss | 84529890 | No Loss |
| 84529704 | No Loss | 84529772 | No Loss | 84529831 | No Loss | 84529893 | No Loss |
| 84529705 | No Loss | 84529773 | No Loss | 84529833 | No Loss | 84529894 | No Loss |
| 84529707 | No Loss | 84529774 | No Loss | 84529834 | No Loss | 84529895 | No Loss |
| 84529708 | No Loss | 84529775 | No Loss | 84529835 | No Loss | 84529896 | No Loss |
| 84529709 | No Loss | 84529776 | No Loss | 84529837 | No Loss | 84529897 | No Loss |
| 84529710 | No Loss | 84529777 | No Loss | 84529838 | No Loss | 84529898 | No Loss |
| 84529712 | No Loss | 84529778 | No Loss | 84529839 | No Loss | 84529899 | No Loss |
| 84529713 | No Loss | 84529779 | No Loss | 84529840 | No Loss | 84529900 | No Loss |
| 84529714 | No Loss | 84529780 | No Loss | 84529841 | No Loss | 84529902 | No Loss |
| 84529715 | No Loss | 84529781 | No Loss | 84529842 | No Loss | 84529903 | No Loss |
| 84529720 | No Loss | 84529782 | No Loss | 84529844 | No Loss | 84529905 | No Loss |
| 84529722 | No Loss | 84529784 | No Loss | 84529846 | No Loss | 84529906 | No Loss |
| 84529723 | No Loss | 84529786 | No Loss | 84529848 | No Loss | 84529910 | No Loss |
| 84529727 | No Loss | 84529788 | No Loss | 84529849 | No Loss | 84529911 | No Loss |
| 84529728 | No Loss | 84529789 | No Loss | 84529850 | No Loss | 84529912 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84529913 | No Loss | 84529959 | No Loss | 84530025 | No Loss | 84530095 | No Loss |
| 84529914 | No Loss | 84529960 | No Loss | 84530026 | No Loss | 84530096 | No Loss |
| 84529915 | No Loss | 84529961 | No Loss | 84530027 | No Loss | 84530098 | No Loss |
| 84529916 | No Loss | 84529962 | No Loss | 84530028 | No Loss | 84530099 | No Loss |
| 84529917 | No Loss | 84529963 | No Loss | 84530029 | No Loss | 84530102 | No Loss |
| 84529918 | No Loss | 84529964 | No Loss | 84530030 | No Loss | 84530104 | No Loss |
| 84529919 | No Loss | 84529966 | No Loss | 84530032 | No Loss | 84530106 | No Loss |
| 84529920 | No Loss | 84529967 | No Loss | 84530033 | No Loss | 84530107 | No Loss |
| 84529921 | No Loss | 84529968 | No Loss | 84530034 | No Loss | 84530108 | No Loss |
| 84529922 | No Loss | 84529969 | No Loss | 84530035 | No Loss | 84530112 | No Loss |
| 84529923 | No Loss | 84529970 | No Loss | 84530037 | No Loss | 84530113 | No Loss |
| 84529924 | No Loss | 84529971 | No Loss | 84530039 | No Loss | 84530114 | No Loss |
| 84529925 | No Loss | 84529972 | No Loss | 84530042 | No Loss | 84530116 | No Loss |
| 84529926 | No Loss | 84529974 | No Loss | 84530043 | No Loss | 84530117 | No Loss |
| 84529927 | No Loss | 84529975 | No Loss | 84530044 | No Loss | 84530118 | No Loss |
| 84529928 | No Loss | 84529977 | No Loss | 84530046 | No Loss | 84530119 | No Loss |
| 84529929 | No Loss | 84529979 | No Loss | 84530048 | No Loss | 84530122 | No Loss |
| 84529930 | No Loss | 84529981 | No Loss | 84530049 | No Loss | 84530123 | No Loss |
| 84529931 | No Loss | 84529986 | No Loss | 84530053 | No Loss | 84530124 | No Loss |
| 84529932 | No Loss | 84529988 | No Loss | 84530056 | No Loss | 84530125 | No Loss |
| 84529933 | No Loss | 84529989 | No Loss | 84530057 | No Loss | 84530126 | No Loss |
| 84529934 | No Purchase | 84529990 | No Loss | 84530058 | No Loss | 84530127 | No Loss |
| 84529935 | No Loss | 84529992 | No Loss | 84530059 | No Loss | 84530128 | No Loss |
| 84529936 | No Loss | 84529994 | No Loss | 84530061 | No Loss | 84530129 | No Loss |
| 84529937 | No Loss | 84529995 | No Loss | 84530062 | No Loss | 84530130 | No Loss |
| 84529938 | No Loss | 84529999 | No Loss | 84530063 | No Loss | 84530131 | No Loss |
| 84529939 | No Loss | 84530000 | No Loss | 84530066 | No Loss | 84530132 | No Loss |
| 84529940 | No Loss | 84530001 | No Loss | 84530067 | No Loss | 84530133 | No Loss |
| 84529941 | No Loss | 84530002 | No Loss | 84530068 | No Loss | 84530134 | No Loss |
| 84529942 | No Loss | 84530003 | No Loss | 84530069 | No Loss | 84530135 | No Loss |
| 84529943 | No Loss | 84530004 | No Loss | 84530070 | No Loss | 84530137 | No Loss |
| 84529944 | No Loss | 84530005 | No Loss | 84530071 | No Loss | 84530140 | No Loss |
| 84529945 | No Loss | 84530006 | No Loss | 84530072 | No Loss | 84530141 | No Loss |
| 84529946 | No Loss | 84530007 | No Loss | 84530074 | No Loss | 84530143 | No Loss |
| 84529947 | No Loss | 84530008 | No Loss | 84530075 | No Loss | 84530144 | No Loss |
| 84529948 | No Loss | 84530010 | No Loss | 84530077 | No Loss | 84530145 | No Loss |
| 84529949 | No Loss | 84530011 | No Loss | 84530080 | No Loss | 84530146 | No Loss |
| 84529950 | No Loss | 84530012 | No Loss | 84530081 | No Loss | 84530147 | No Loss |
| 84529951 | No Loss | 84530014 | No Loss | 84530082 | No Loss | 84530148 | No Loss |
| 84529952 | No Loss | 84530016 | No Loss | 84530085 | No Loss | 84530149 | No Loss |
| 84529953 | No Loss | 84530017 | No Loss | 84530087 | No Loss | 84530150 | No Loss |
| 84529954 | No Loss | 84530019 | No Loss | 84530088 | No Loss | 84530152 | No Loss |
| 84529955 | No Loss | 84530020 | No Loss | 84530089 | No Loss | 84530154 | No Loss |
| 84529956 | No Loss | 84530021 | No Loss | 84530090 | No Loss | 84530155 | No Loss |
| 84529957 | No Loss | 84530022 | No Loss | 84530091 | No Loss | 84530157 | No Loss |
| 84529958 | No Loss | 84530023 | No Loss | 84530093 | No Loss | 84530158 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84530159 | No Loss | 84530226 | No Loss | 84530292 | No Loss | 84530356 | No Loss |
| 84530160 | No Loss | 84530229 | No Loss | 84530293 | No Loss | 84530357 | No Loss |
| 84530162 | No Loss | 84530232 | No Loss | 84530295 | No Loss | 84530359 | No Loss |
| 84530163 | No Loss | 84530234 | No Loss | 84530296 | No Loss | 84530360 | No Loss |
| 84530164 | No Loss | 84530236 | No Loss | 84530297 | No Loss | 84530361 | No Loss |
| 84530166 | No Loss | 84530239 | No Loss | 84530298 | No Loss | 84530362 | No Loss |
| 84530167 | No Loss | 84530240 | No Loss | 84530299 | No Loss | 84530363 | No Loss |
| 84530169 | No Loss | 84530241 | No Loss | 84530301 | No Loss | 84530364 | No Loss |
| 84530170 | No Loss | 84530242 | No Loss | 84530302 | No Loss | 84530365 | No Loss |
| 84530172 | No Loss | 84530243 | No Loss | 84530303 | No Loss | 84530366 | No Loss |
| 84530173 | No Loss | 84530244 | No Loss | 84530304 | No Loss | 84530367 | No Loss |
| 84530175 | No Loss | 84530246 | No Loss | 84530305 | No Loss | 84530368 | No Loss |
| 84530176 | No Loss | 84530247 | No Loss | 84530306 | No Loss | 84530369 | No Loss |
| 84530177 | No Loss | 84530249 | No Loss | 84530307 | No Loss | 84530371 | No Loss |
| 84530178 | No Loss | 84530250 | No Loss | 84530311 | No Loss | 84530372 | No Loss |
| 84530180 | No Loss | 84530251 | No Loss | 84530312 | No Loss | 84530373 | No Loss |
| 84530183 | No Loss | 84530253 | No Loss | 84530313 | No Loss | 84530374 | No Loss |
| 84530184 | No Loss | 84530254 | No Loss | 84530314 | No Loss | 84530375 | No Loss |
| 84530185 | No Loss | 84530256 | No Loss | 84530315 | No Loss | 84530376 | No Loss |
| 84530186 | No Loss | 84530257 | No Loss | 84530316 | No Loss | 84530377 | No Loss |
| 84530187 | No Loss | 84530259 | No Loss | 84530317 | No Loss | 84530378 | No Loss |
| 84530188 | No Loss | 84530260 | No Loss | 84530319 | No Loss | 84530379 | No Loss |
| 84530190 | No Loss | 84530262 | No Loss | 84530320 | No Loss | 84530380 | No Loss |
| 84530191 | No Loss | 84530263 | No Loss | 84530321 | No Loss | 84530381 | No Loss |
| 84530192 | No Loss | 84530264 | No Loss | 84530322 | No Loss | 84530382 | No Loss |
| 84530194 | No Loss | 84530266 | No Loss | 84530324 | No Loss | 84530383 | No Loss |
| 84530197 | No Loss | 84530267 | No Loss | 84530325 | No Loss | 84530384 | No Loss |
| 84530198 | No Loss | 84530268 | No Loss | 84530326 | No Loss | 84530385 | No Loss |
| 84530199 | No Loss | 84530269 | No Loss | 84530329 | No Loss | 84530386 | No Loss |
| 84530200 | No Loss | 84530270 | No Loss | 84530330 | No Loss | 84530387 | No Loss |
| 84530204 | No Loss | 84530271 | No Loss | 84530333 | No Loss | 84530388 | No Loss |
| 84530206 | No Loss | 84530272 | No Loss | 84530334 | No Loss | 84530389 | No Loss |
| 84530208 | No Loss | 84530274 | No Loss | 84530335 | No Loss | 84530390 | No Loss |
| 84530210 | No Loss | 84530275 | No Loss | 84530336 | No Loss | 84530391 | No Loss |
| 84530211 | No Loss | 84530276 | No Loss | 84530339 | No Loss | 84530392 | No Loss |
| 84530213 | No Loss | 84530278 | No Loss | 84530341 | No Loss | 84530393 | No Loss |
| 84530215 | No Loss | 84530279 | No Loss | 84530343 | No Loss | 84530394 | No Loss |
| 84530217 | No Loss | 84530280 | No Loss | 84530344 | No Loss | 84530395 | No Loss |
| 84530218 | No Loss | 84530281 | No Loss | 84530345 | No Loss | 84530396 | No Loss |
| 84530219 | No Loss | 84530284 | No Loss | 84530347 | No Loss | 84530397 | No Loss |
| 84530220 | No Loss | 84530285 | No Loss | 84530349 | No Loss | 84530398 | No Loss |
| 84530221 | No Loss | 84530286 | No Loss | 84530350 | No Loss | 84530399 | No Loss |
| 84530222 | No Loss | 84530288 | No Loss | 84530351 | No Loss | 84530400 | No Loss |
| 84530223 | No Loss | 84530289 | No Loss | 84530352 | No Loss | 84530401 | No Loss |
| 84530224 | No Loss | 84530290 | No Loss | 84530353 | No Loss | 84530402 | No Loss |
| 84530225 | No Loss | 84530291 | No Loss | 84530354 | No Loss | 84530403 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84530404 | No Loss | 84530468 | No Loss | 84530527 | No Loss | 84530586 | No Loss |
| 84530405 | No Loss | 84530471 | No Loss | 84530528 | No Loss | 84530588 | No Loss |
| 84530406 | No Loss | 84530472 | No Loss | 84530529 | No Loss | 84530589 | No Loss |
| 84530407 | No Loss | 84530473 | No Purchase | 84530530 | No Loss | 84530590 | No Loss |
| 84530408 | No Loss | 84530474 | No Loss | 84530531 | No Loss | 84530592 | No Loss |
| 84530410 | No Loss | 84530475 | No Loss | 84530533 | No Loss | 84530596 | No Loss |
| 84530412 | No Loss | 84530476 | No Loss | 84530534 | No Loss | 84530597 | No Loss |
| 84530413 | No Loss | 84530477 | No Loss | 84530535 | No Loss | 84530598 | No Loss |
| 84530414 | No Loss | 84530478 | No Loss | 84530536 | No Loss | 84530599 | No Loss |
| 84530415 | No Loss | 84530479 | No Loss | 84530537 | No Loss | 84530601 | No Loss |
| 84530416 | No Loss | 84530480 | No Loss | 84530538 | No Loss | 84530602 | No Loss |
| 84530417 | No Loss | 84530481 | No Loss | 84530540 | No Loss | 84530603 | No Loss |
| 84530418 | No Loss | 84530482 | No Loss | 84530541 | No Loss | 84530605 | No Loss |
| 84530419 | No Loss | 84530483 | No Loss | 84530542 | No Loss | 84530606 | No Loss |
| 84530420 | No Loss | 84530485 | No Loss | 84530543 | No Loss | 84530607 | No Loss |
| 84530421 | No Loss | 84530486 | No Loss | 84530544 | No Loss | 84530608 | No Loss |
| 84530422 | No Loss | 84530487 | No Loss | 84530546 | No Purchase | 84530609 | No Loss |
| 84530423 | No Loss | 84530488 | No Loss | 84530547 | No Purchase | 84530610 | No Loss |
| 84530424 | No Loss | 84530491 | No Loss | 84530548 | No Loss | 84530611 | No Loss |
| 84530425 | No Loss | 84530492 | No Purchase | 84530549 | No Loss | 84530612 | No Loss |
| 84530428 | No Loss | 84530495 | No Loss | 84530550 | No Loss | 84530613 | No Loss |
| 84530429 | No Loss | 84530496 | No Loss | 84530551 | No Loss | 84530614 | No Loss |
| 84530430 | No Loss | 84530497 | No Loss | 84530553 | No Loss | 84530615 | No Loss |
| 84530431 | No Purchase | 84530498 | No Loss | 84530554 | No Loss | 84530616 | No Loss |
| 84530434 | No Loss | 84530499 | No Loss | 84530555 | No Loss | 84530617 | No Purchase |
| 84530436 | No Loss | 84530500 | No Loss | 84530556 | No Loss | 84530618 | No Loss |
| 84530437 | No Loss | 84530501 | No Loss | 84530558 | No Loss | 84530619 | No Loss |
| 84530438 | No Loss | 84530503 | No Loss | 84530559 | No Loss | 84530620 | No Loss |
| 84530440 | No Loss | 84530504 | No Loss | 84530560 | No Loss | 84530621 | No Loss |
| 84530441 | No Loss | 84530505 | No Loss | 84530561 | No Loss | 84530622 | No Loss |
| 84530446 | No Loss | 84530507 | No Loss | 84530563 | No Loss | 84530623 | No Loss |
| 84530447 | No Loss | 84530508 | No Loss | 84530564 | No Loss | 84530624 | No Loss |
| 84530448 | No Loss | 84530509 | No Loss | 84530566 | No Loss | 84530625 | No Loss |
| 84530450 | No Loss | 84530510 | No Loss | 84530567 | No Loss | 84530626 | No Loss |
| 84530451 | No Loss | 84530512 | No Loss | 84530568 | No Loss | 84530628 | No Loss |
| 84530452 | No Loss | 84530513 | No Loss | 84530570 | No Loss | 84530629 | No Loss |
| 84530454 | No Loss | 84530514 | No Loss | 84530571 | No Loss | 84530630 | No Loss |
| 84530456 | No Loss | 84530515 | No Loss | 84530573 | No Loss | 84530632 | No Loss |
| 84530460 | No Loss | 84530516 | No Loss | 84530574 | No Loss | 84530633 | No Loss |
| 84530461 | No Loss | 84530518 | No Loss | 84530576 | No Loss | 84530634 | No Purchase |
| 84530462 | No Loss | 84530519 | No Loss | 84530577 | No Loss | 84530635 | No Loss |
| 84530463 | No Loss | 84530521 | No Loss | 84530578 | No Loss | 84530636 | No Loss |
| 84530464 | No Loss | 84530522 | No Loss | 84530580 | No Loss | 84530637 | No Loss |
| 84530465 | No Loss | 84530523 | No Loss | 84530581 | No Loss | 84530638 | No Loss |
| 84530466 | No Loss | 84530524 | No Loss | 84530582 | No Loss | 84530639 | No Loss |
| 84530467 | No Loss | 84530526 | No Loss | 84530583 | No Loss | 84530642 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84530643 | No Loss | 84530701 | No Loss | 84530762 | No Loss | 84530823 | No Loss |
| 84530646 | No Loss | 84530702 | No Loss | 84530764 | No Purchase | 84530824 | No Purchase |
| 84530647 | No Loss | 84530703 | No Purchase | 84530766 | No Loss | 84530825 | No Loss |
| 84530648 | No Loss | 84530706 | No Loss | 84530767 | No Loss | 84530826 | No Loss |
| 84530649 | No Loss | 84530707 | No Loss | 84530768 | No Loss | 84530827 | No Purchase |
| 84530651 | No Loss | 84530708 | No Loss | 84530769 | No Loss | 84530829 | No Loss |
| 84530652 | No Loss | 84530709 | No Loss | 84530771 | No Loss | 84530830 | No Loss |
| 84530653 | No Loss | 84530711 | No Loss | 84530772 | No Loss | 84530832 | No Loss |
| 84530656 | No Loss | 84530712 | No Loss | 84530773 | No Loss | 84530834 | No Loss |
| 84530657 | No Loss | 84530714 | No Loss | 84530774 | No Loss | 84530835 | No Loss |
| 84530658 | No Loss | 84530715 | No Loss | 84530775 | No Loss | 84530841 | No Loss |
| 84530659 | No Loss | 84530716 | No Loss | 84530776 | No Loss | 84530842 | No Loss |
| 84530661 | No Loss | 84530717 | No Purchase | 84530777 | No Loss | 84530843 | No Loss |
| 84530662 | No Loss | 84530718 | No Purchase | 84530778 | No Loss | 84530846 | No Loss |
| 84530663 | No Loss | 84530720 | No Loss | 84530779 | No Loss | 84530847 | No Loss |
| 84530664 | No Loss | 84530724 | No Purchase | 84530780 | No Loss | 84530848 | No Loss |
| 84530665 | No Loss | 84530725 | No Loss | 84530781 | No Loss | 84530850 | No Loss |
| 84530666 | No Loss | 84530726 | No Loss | 84530782 | No Loss | 84530851 | No Loss |
| 84530667 | No Loss | 84530727 | No Loss | 84530783 | No Loss | 84530852 | No Loss |
| 84530668 | No Loss | 84530728 | No Purchase | 84530785 | No Loss | 84530853 | No Loss |
| 84530671 | No Loss | 84530729 | No Loss | 84530786 | No Loss | 84530854 | No Loss |
| 84530672 | No Loss | 84530730 | No Loss | 84530788 | No Purchase | 84530855 | No Purchase |
| 84530674 | No Loss | 84530731 | No Purchase | 84530789 | No Purchase | 84530857 | No Loss |
| 84530675 | No Loss | 84530733 | No Loss | 84530790 | No Loss | 84530858 | No Purchase |
| 84530677 | No Loss | 84530734 | No Purchase | 84530793 | No Purchase | 84530859 | No Purchase |
| 84530678 | No Loss | 84530735 | No Loss | 84530794 | No Purchase | 84530860 | No Loss |
| 84530679 | No Loss | 84530736 | No Loss | 84530795 | No Purchase | 84530861 | No Purchase |
| 84530681 | No Loss | 84530737 | No Loss | 84530796 | No Loss | 84530862 | No Loss |
| 84530682 | No Loss | 84530738 | No Loss | 84530798 | No Loss | 84530863 | No Loss |
| 84530683 | No Loss | 84530740 | No Purchase | 84530799 | No Purchase | 84530864 | No Loss |
| 84530684 | No Loss | 84530741 | No Loss | 84530800 | No Loss | 84530866 | No Loss |
| 84530685 | No Loss | 84530742 | No Loss | 84530801 | No Purchase | 84530867 | No Loss |
| 84530686 | No Loss | 84530743 | No Loss | 84530802 | No Loss | 84530869 | No Loss |
| 84530687 | No Loss | 84530744 | No Loss | 84530804 | No Loss | 84530872 | No Loss |
| 84530688 | No Loss | 84530745 | No Loss | 84530805 | No Loss | 84530873 | No Loss |
| 84530689 | No Loss | 84530746 | No Loss | 84530807 | No Loss | 84530875 | No Purchase |
| 84530690 | No Loss | 84530747 | No Loss | 84530808 | No Loss | 84530877 | No Loss |
| 84530691 | No Loss | 84530748 | No Loss | 84530809 | No Loss | 84530879 | No Loss |
| 84530692 | No Loss | 84530749 | No Loss | 84530814 | No Loss | 84530880 | No Loss |
| 84530693 | No Loss | 84530750 | No Loss | 84530815 | No Loss | 84530881 | No Purchase |
| 84530694 | No Loss | 84530751 | No Purchase | 84530816 | No Loss | 84530882 | No Loss |
| 84530696 | No Loss | 84530754 | No Loss | 84530817 | No Loss | 84530885 | No Purchase |
| 84530697 | No Loss | 84530756 | No Loss | 84530818 | No Purchase | 84530886 | No Loss |
| 84530698 | No Loss | 84530757 | No Purchase | 84530819 | No Loss | 84530887 | No Purchase |
| 84530699 | No Loss | 84530758 | No Loss | 84530821 | No Loss | 84530888 | No Loss |
| 84530700 | No Loss | 84530759 | No Loss | 84530822 | No Loss | 84530890 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84530891 | No Loss | 84530947 | No Purchase | 84531009 | No Purchase | 84531095 | No Loss |
| 84530892 | No Loss | 84530948 | No Loss | 84531011 | No Purchase | 84531096 | No Loss |
| 84530893 | No Purchase | 84530949 | No Loss | 84531013 | No Purchase | 84531097 | No Loss |
| 84530894 | No Loss | 84530951 | No Loss | 84531014 | No Loss | 84531098 | No Loss |
| 84530895 | No Loss | 84530953 | No Loss | 84531015 | No Purchase | 84531099 | No Loss |
| 84530896 | No Loss | 84530954 | No Purchase | 84531017 | No Purchase | 84531100 | No Loss |
| 84530898 | No Loss | 84530955 | No Purchase | 84531020 | No Loss | 84531101 | No Loss |
| 84530900 | No Loss | 84530956 | No Loss | 84531021 | No Loss | 84531102 | No Loss |
| 84530901 | No Loss | 84530957 | No Loss | 84531022 | No Purchase | 84531103 | No Loss |
| 84530902 | No Loss | 84530960 | No Loss | 84531023 | No Loss | 84531104 | No Loss |
| 84530903 | No Loss | 84530961 | No Loss | 84531024 | No Loss | 84531105 | No Loss |
| 84530905 | No Loss | 84530962 | No Loss | 84531025 | No Purchase | 84531106 | No Loss |
| 84530906 | No Purchase | 84530965 | No Loss | 84531026 | No Purchase | 84531107 | No Loss |
| 84530907 | No Loss | 84530966 | No Purchase | 84531031 | No Loss | 84531108 | No Loss |
| 84530908 | No Loss | 84530967 | No Loss | 84531035 | No Loss | 84531109 | No Loss |
| 84530910 | No Loss | 84530968 | No Loss | 84531036 | No Loss | 84531110 | No Loss |
| 84530911 | No Loss | 84530969 | No Loss | 84531039 | No Loss | 84531111 | No Loss |
| 84530912 | No Loss | 84530970 | No Purchase | 84531040 | No Loss | 84531112 | No Loss |
| 84530913 | No Loss | 84530973 | No Purchase | 84531041 | No Loss | 84531113 | No Loss |
| 84530914 | No Loss | 84530976 | No Loss | 84531042 | No Loss | 84531114 | No Loss |
| 84530916 | No Loss | 84530979 | No Loss | 84531043 | No Loss | 84531115 | No Loss |
| 84530917 | No Loss | 84530980 | No Loss | 84531045 | No Loss | 84531116 | No Loss |
| 84530918 | No Loss | 84530982 | No Loss | 84531046 | No Loss | 84531117 | No Loss |
| 84530919 | No Loss | 84530983 | No Loss | 84531048 | No Loss | 84531118 | No Loss |
| 84530920 | No Loss | 84530984 | No Loss | 84531050 | No Loss | 84531119 | No Loss |
| 84530921 | No Loss | 84530985 | No Purchase | 84531051 | No Loss | 84531120 | No Loss |
| 84530922 | No Loss | 84530986 | No Loss | 84531052 | No Loss | 84531121 | No Loss |
| 84530923 | No Loss | 84530987 | No Purchase | 84531053 | No Loss | 84531126 | No Loss |
| 84530925 | No Loss | 84530988 | No Loss | 84531059 | No Purchase | 84531127 | No Loss |
| 84530926 | No Purchase | 84530989 | No Loss | 84531060 | No Purchase | 84531128 | No Loss |
| 84530927 | No Loss | 84530990 | No Loss | 84531061 | No Purchase | 84531133 | No Loss |
| 84530928 | No Loss | 84530991 | No Loss | 84531062 | No Purchase | 84531134 | No Loss |
| 84530929 | No Loss | 84530992 | No Loss | 84531064 | No Purchase | 84531136 | No Loss |
| 84530930 | No Loss | 84530993 | No Purchase | 84531065 | No Purchase | 84531138 | No Loss |
| 84530931 | No Loss | 84530994 | No Loss | 84531066 | No Purchase | 84531140 | No Loss |
| 84530932 | No Loss | 84530995 | No Loss | 84531067 | No Purchase | 84531142 | No Loss |
| 84530934 | No Loss | 84530997 | No Loss | 84531068 | No Loss | 84531143 | No Loss |
| 84530936 | No Loss | 84530998 | No Loss | 84531070 | No Loss | 84531145 | No Loss |
| 84530937 | No Loss | 84530999 | Duplicate Claim | 84531072 | No Loss | 84531146 | No Loss |
| 84530938 | No Loss | 84531000 | Duplicate Claim | 84531073 | No Loss | 84531147 | No Loss |
| 84530939 | No Loss | 84531001 | Duplicate Claim | 84531075 | No Loss | 84531148 | No Loss |
| 84530941 | No Loss | 84531003 | No Loss | 84531076 | No Purchase | 84531149 | No Loss |
| 84530942 | No Loss | 84531004 | No Loss | 84531080 | No Loss | 84531150 | No Loss |
| 84530944 | No Purchase | 84531005 | No Loss | 84531090 | No Purchase | 84531151 | No Purchase |
| 84530945 | No Loss | 84531007 | No Loss | 84531093 | No Loss | 84531152 | No Purchase |
| 84530946 | No Loss | 84531008 | No Loss | 84531094 | No Loss | 84531154 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84531155 | No Purchase | 84531216 | No Loss | 84531294 | No Loss | 84531373 | No Loss |
| 84531156 | No Purchase | 84531217 | No Loss | 84531295 | No Loss | 84531374 | No Purchase |
| 84531157 | No Purchase | 84531218 | No Loss | 84531304 | No Purchase | 84531376 | No Loss |
| 84531158 | No Purchase | 84531219 | No Loss | 84531305 | No Loss | 84531377 | No Loss |
| 84531159 | No Loss | 84531220 | No Loss | 84531308 | No Purchase | 84531378 | No Purchase |
| 84531160 | No Purchase | 84531221 | No Loss | 84531309 | No Purchase | 84531379 | No Loss |
| 84531161 | No Loss | 84531222 | No Purchase | 84531310 | No Purchase | 84531380 | No Loss |
| 84531162 | No Loss | 84531223 | No Purchase | 84531311 | No Loss | 84531381 | No Loss |
| 84531163 | No Purchase | 84531225 | No Purchase | 84531312 | No Loss | 84531382 | No Loss |
| 84531164 | No Purchase | 84531226 | No Loss | 84531313 | No Purchase | 84531385 | No Loss |
| 84531165 | No Purchase | 84531228 | No Purchase | 84531315 | No Purchase | 84531388 | No Purchase |
| 84531166 | No Purchase | 84531233 | No Loss | 84531317 | No Loss | 84531389 | No Loss |
| 84531167 | No Purchase | 84531234 | No Loss | 84531319 | No Loss | 84531391 | No Loss |
| 84531168 | No Loss | 84531236 | No Purchase | 84531321 | No Loss | 84531393 | No Loss |
| 84531169 | No Purchase | 84531238 | No Purchase | 84531322 | No Loss | 84531394 | No Loss |
| 84531170 | No Purchase | 84531242 | No Purchase | 84531323 | No Loss | 84531396 | No Loss |
| 84531171 | No Purchase | 84531243 | No Loss | 84531325 | No Loss | 84531397 | No Loss |
| 84531172 | No Purchase | 84531245 | No Loss | 84531328 | No Loss | 84531398 | No Loss |
| 84531173 | No Purchase | 84531246 | No Loss | 84531330 | No Purchase | 84531400 | No Loss |
| 84531174 | No Loss | 84531250 | No Purchase | 84531331 | No Purchase | 84531401 | No Loss |
| 84531177 | No Loss | 84531251 | No Loss | 84531332 | No Purchase | 84531403 | No Loss |
| 84531178 | No Loss | 84531255 | No Purchase | 84531339 | No Purchase | 84531405 | No Loss |
| 84531183 | No Loss | 84531256 | No Loss | 84531340 | No Loss | 84531406 | No Loss |
| 84531184 | No Purchase | 84531258 | No Loss | 84531341 | No Purchase | 84531408 | No Loss |
| 84531186 | No Loss | 84531259 | No Loss | 84531342 | No Purchase | 84531409 | No Loss |
| 84531188 | No Loss | 84531260 | No Purchase | 84531343 | No Purchase | 84531412 | No Loss |
| 84531189 | No Loss | 84531261 | No Loss | 84531344 | No Loss | 84531415 | No Loss |
| 84531190 | No Loss | 84531262 | No Loss | 84531345 | No Loss | 84531418 | No Loss |
| 84531191 | No Purchase | 84531263 | No Loss | 84531346 | No Loss | 84531419 | No Loss |
| 84531192 | No Purchase | 84531264 | No Loss | 84531347 | No Loss | 84531424 | No Loss |
| 84531193 | No Purchase | 84531265 | No Loss | 84531349 | No Purchase | 84531427 | No Loss |
| 84531196 | No Loss | 84531266 | No Loss | 84531351 | No Purchase | 84531434 | No Loss |
| 84531197 | No Loss | 84531272 | No Purchase | 84531354 | No Loss | 84531435 | No Loss |
| 84531198 | No Loss | 84531273 | No Loss | 84531355 | No Purchase | 84531436 | No Loss |
| 84531199 | No Loss | 84531274 | No Loss | 84531357 | No Loss | 84531438 | No Loss |
| 84531201 | No Purchase | 84531275 | No Loss | 84531358 | No Loss | 84531439 | No Loss |
| 84531202 | No Loss | 84531276 | No Loss | 84531359 | No Loss | 84531445 | No Loss |
| 84531203 | No Loss | 84531280 | No Purchase | 84531360 | No Loss | 84531446 | No Loss |
| 84531204 | No Purchase | 84531282 | No Purchase | 84531361 | No Loss | 84531455 | No Loss |
| 84531205 | No Loss | 84531283 | No Purchase | 84531362 | No Loss | 84531456 | No Loss |
| 84531206 | No Loss | 84531284 | No Purchase | 84531363 | No Purchase | 84531459 | No Purchase |
| 84531207 | No Purchase | 84531285 | No Loss | 84531364 | No Loss | 84531463 | No Purchase |
| 84531208 | No Loss | 84531286 | No Loss | 84531366 | No Loss | 84531464 | No Purchase |
| 84531212 | No Purchase | 84531287 | No Purchase | 84531368 | No Loss | 84531471 | No Loss |
| 84531214 | No Loss | 84531288 | No Loss | 84531369 | No Loss | 84531478 | No Loss |
| 84531215 | No Loss | 84531293 | No Purchase | 84531371 | No Purchase | 84531482 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84531483 | No Loss | 84531555 | No Purchase | 84531617 | No Loss | 84531697 | No Purchase |
| 84531484 | No Purchase | 84531556 | No Purchase | 84531618 | No Purchase | 84531698 | No Purchase |
| 84531485 | No Loss | 84531557 | No Purchase | 84531619 | No Loss | 84531699 | No Purchase |
| 84531486 | No Loss | 84531558 | No Loss | 84531627 | No Loss | 84531700 | No Purchase |
| 84531487 | No Loss | 84531559 | No Purchase | 84531632 | No Loss | 84531701 | No Loss |
| 84531488 | No Loss | 84531560 | No Purchase | 84531633 | No Loss | 84531702 | No Purchase |
| 84531489 | No Loss | 84531561 | No Loss | 84531635 | No Loss | 84531705 | No Loss |
| 84531491 | No Loss | 84531562 | No Purchase | 84531636 | No Loss | 84531707 | No Loss |
| 84531492 | No Loss | 84531563 | No Purchase | 84531637 | No Loss | 84531709 | No Loss |
| 84531493 | No Loss | 84531567 | No Loss | 84531641 | No Loss | 84531710 | No Loss |
| 84531494 | No Loss | 84531568 | No Purchase | 84531642 | No Loss | 84531711 | No Loss |
| 84531495 | No Loss | 84531569 | No Purchase | 84531643 | No Loss | 84531712 | No Loss |
| 84531496 | No Purchase | 84531570 | No Loss | 84531646 | No Loss | 84531713 | No Loss |
| 84531499 | No Loss | 84531571 | No Loss | 84531648 | No Loss | 84531714 | No Loss |
| 84531500 | No Loss | 84531572 | No Loss | 84531649 | No Purchase | 84531715 | No Loss |
| 84531501 | No Loss | 84531573 | No Purchase | 84531650 | No Loss | 84531717 | No Purchase |
| 84531502 | No Loss | 84531576 | No Loss | 84531651 | No Purchase | 84531718 | No Loss |
| 84531503 | No Loss | 84531579 | No Loss | 84531652 | No Loss | 84531719 | No Purchase |
| 84531504 | No Loss | 84531580 | No Purchase | 84531653 | No Purchase | 84531720 | No Purchase |
| 84531505 | No Purchase | 84531585 | No Loss | 84531654 | No Loss | 84531721 | No Loss |
| 84531506 | No Purchase | 84531587 | No Loss | 84531655 | No Purchase | 84531722 | No Loss |
| 84531507 | No Purchase | 84531589 | No Loss | 84531656 | No Purchase | 84531724 | No Loss |
| 84531508 | No Purchase | 84531590 | No Loss | 84531657 | No Purchase | 84531725 | No Purchase |
| 84531509 | No Purchase | 84531591 | No Loss | 84531658 | No Purchase | 84531726 | No Purchase |
| 84531510 | No Loss | 84531592 | No Loss | 84531659 | No Purchase | 84531727 | No Purchase |
| 84531513 | No Purchase | 84531593 | No Loss | 84531660 | No Loss | 84531728 | No Purchase |
| 84531514 | No Loss | 84531594 | No Loss | 84531661 | No Purchase | 84531731 | No Purchase |
| 84531515 | No Loss | 84531595 | No Loss | 84531662 | No Purchase | 84531737 | No Purchase |
| 84531516 | No Loss | 84531597 | No Loss | 84531663 | No Purchase | 84531738 | No Purchase |
| 84531518 | No Purchase | 84531599 | No Loss | 84531664 | No Purchase | 84531741 | No Loss |
| 84531519 | No Loss | 84531600 | No Loss | 84531665 | No Purchase | 84531743 | No Purchase |
| 84531520 | No Loss | 84531601 | No Loss | 84531666 | No Loss | 84531745 | No Purchase |
| 84531521 | No Purchase | 84531602 | No Loss | 84531667 | No Purchase | 84531746 | No Purchase |
| 84531522 | No Purchase | 84531603 | No Loss | 84531669 | No Purchase | 84531748 | No Purchase |
| 84531525 | No Loss | 84531604 | No Loss | 84531674 | No Purchase | 84531749 | No Purchase |
| 84531529 | No Loss | 84531605 | No Loss | 84531676 | No Loss | 84531753 | No Loss |
| 84531531 | No Loss | 84531606 | No Loss | 84531677 | No Purchase | 84531754 | No Loss |
| 84531535 | No Loss | 84531607 | No Loss | 84531678 | No Purchase | 84531756 | No Loss |
| 84531536 | No Purchase | 84531608 | No Loss | 84531683 | No Loss | 84531757 | No Loss |
| 84531537 | No Loss | 84531609 | No Loss | 84531685 | No Loss | 84531758 | No Loss |
| 84531540 | No Loss | 84531610 | No Loss | 84531686 | No Purchase | 84531759 | No Loss |
| 84531541 | No Loss | 84531612 | No Loss | 84531687 | No Purchase | 84531760 | No Loss |
| 84531542 | No Loss | 84531613 | No Loss | 84531692 | No Purchase | 84531761 | No Loss |
| 84531543 | No Purchase | 84531614 | No Loss | 84531693 | No Purchase | 84531762 | No Loss |
| 84531545 | No Loss | 84531615 | No Loss | 84531695 | No Loss | 84531764 | No Loss |
| 84531549 | No Loss | 84531616 | No Loss | 84531696 | No Purchase | 84531765 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84531766 | No Purchase | 84531845 | No Loss | 84531905 | No Loss | 84532010 | No Loss |
| 84531767 | No Purchase | 84531846 | No Purchase | 84531907 | No Loss | 84532011 | No Purchase |
| 84531768 | No Loss | 84531849 | No Loss | 84531915 | No Loss | 84532014 | No Loss |
| 84531769 | No Loss | 84531850 | No Loss | 84531916 | No Loss | 84532015 | No Loss |
| 84531770 | No Loss | 84531851 | No Loss | 84531923 | No Loss | 84532016 | No Loss |
| 84531774 | No Loss | 84531852 | No Loss | 84531925 | No Loss | 84532017 | No Purchase |
| 84531778 | No Purchase | 84531853 | No Loss | 84531927 | No Loss | 84532019 | No Loss |
| 84531779 | No Loss | 84531854 | No Purchase | 84531928 | No Loss | 84532020 | No Purchase |
| 84531780 | No Loss | 84531855 | No Loss | 84531931 | No Loss | 84532021 | No Loss |
| 84531783 | No Loss | 84531856 | No Purchase | 84531940 | No Loss | 84532023 | No Loss |
| 84531784 | No Purchase | 84531858 | No Purchase | 84531941 | No Loss | 84532024 | No Loss |
| 84531785 | No Purchase | 84531859 | No Loss | 84531945 | No Loss | 84532025 | No Loss |
| 84531786 | No Loss | 84531860 | No Loss | 84531947 | No Loss | 84532026 | No Purchase |
| 84531788 | No Purchase | 84531861 | No Loss | 84531949 | No Loss | 84532027 | No Loss |
| 84531790 | No Loss | 84531862 | No Loss | 84531954 | No Purchase | 84532031 | No Loss |
| 84531793 | No Loss | 84531863 | No Loss | 84531955 | No Purchase | 84532032 | No Loss |
| 84531797 | No Loss | 84531864 | No Purchase | 84531957 | No Purchase | 84532033 | No Loss |
| 84531799 | No Loss | 84531866 | No Loss | 84531959 | No Purchase | 84532035 | No Loss |
| 84531801 | No Loss | 84531867 | No Loss | 84531961 | No Loss | 84532036 | No Loss |
| 84531802 | No Loss | 84531868 | No Purchase | 84531962 | No Loss | 84532037 | No Loss |
| 84531803 | No Loss | 84531869 | No Loss | 84531976 | No Purchase | 84532038 | No Loss |
| 84531804 | No Loss | 84531870 | No Purchase | 84531980 | No Loss | 84532040 | No Loss |
| 84531805 | No Loss | 84531871 | No Loss | 84531981 | No Loss | 84532043 | No Loss |
| 84531806 | No Purchase | 84531872 | No Loss | 84531983 | No Loss | 84532044 | No Loss |
| 84531807 | No Purchase | 84531874 | No Loss | 84531984 | No Loss | 84532049 | No Purchase |
| 84531808 | No Loss | 84531876 | No Loss | 84531985 | No Loss | 84532050 | No Purchase |
| 84531809 | No Loss | 84531877 | No Loss | 84531986 | No Loss | 84532052 | No Purchase |
| 84531811 | No Loss | 84531878 | No Loss | 84531987 | No Loss | 84532053 | No Loss |
| 84531813 | No Loss | 84531879 | No Loss | 84531988 | No Loss | 84532054 | No Purchase |
| 84531814 | No Loss | 84531880 | No Loss | 84531989 | No Loss | 84532055 | No Purchase |
| 84531818 | No Loss | 84531881 | No Purchase | 84531990 | No Purchase | 84532056 | No Loss |
| 84531819 | No Loss | 84531883 | No Loss | 84531991 | No Loss | 84532057 | No Purchase |
| 84531822 | No Loss | 84531884 | No Loss | 84531992 | No Loss | 84532061 | No Purchase |
| 84531824 | No Loss | 84531886 | No Loss | 84531993 | No Purchase | 84532062 | No Loss |
| 84531827 | No Purchase | 84531888 | No Loss | 84531994 | No Loss | 84532063 | No Loss |
| 84531829 | No Purchase | 84531889 | No Loss | 84531995 | No Loss | 84532064 | No Loss |
| 84531830 | No Loss | 84531891 | No Loss | 84531996 | No Loss | 84532065 | No Loss |
| 84531832 | No Loss | 84531892 | No Loss | 84531998 | No Loss | 84532066 | No Loss |
| 84531834 | No Purchase | 84531893 | No Purchase | 84531999 | No Loss | 84532067 | No Purchase |
| 84531837 | No Loss | 84531894 | No Loss | 84532001 | No Purchase | 84532071 | No Loss |
| 84531838 | No Loss | 84531895 | No Loss | 84532002 | No Purchase | 84532074 | No Loss |
| 84531839 | No Loss | 84531896 | No Loss | 84532003 | No Loss | 84532075 | No Purchase |
| 84531841 | No Loss | 84531898 | No Loss | 84532004 | No Purchase | 84532079 | No Loss |
| 84531842 | No Purchase | 84531899 | No Loss | 84532005 | No Loss | 84532084 | No Loss |
| 84531843 | No Loss | 84531902 | No Loss | 84532006 | No Purchase | 84532086 | No Loss |
| 84531844 | No Loss | 84531903 | No Loss | 84532008 | No Loss | 84532087 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84532088 | No Loss | 84532154 | No Purchase | 84532216 | No Loss | 84532297 | No Loss |
| 84532089 | No Loss | 84532155 | No Purchase | 84532217 | No Loss | 84532299 | No Purchase |
| 84532090 | No Loss | 84532156 | No Purchase | 84532218 | No Purchase | 84532300 | No Purchase |
| 84532091 | No Loss | 84532157 | No Purchase | 84532220 | No Loss | 84532301 | No Purchase |
| 84532092 | No Loss | 84532158 | No Loss | 84532221 | No Loss | 84532302 | No Loss |
| 84532093 | No Loss | 84532159 | No Purchase | 84532223 | No Loss | 84532303 | No Purchase |
| 84532094 | No Loss | 84532160 | No Purchase | 84532227 | No Purchase | 84532304 | No Purchase |
| 84532095 | No Loss | 84532161 | No Purchase | 84532229 | No Loss | 84532307 | No Loss |
| 84532096 | No Loss | 84532163 | No Purchase | 84532233 | No Purchase | 84532308 | No Loss |
| 84532097 | No Loss | 84532164 | No Loss | 84532236 | No Purchase | 84532312 | No Loss |
| 84532098 | No Loss | 84532167 | No Loss | 84532237 | No Loss | 84532314 | No Loss |
| 84532099 | No Loss | 84532169 | No Loss | 84532238 | No Purchase | 84532315 | No Loss |
| 84532100 | No Loss | 84532172 | No Loss | 84532241 | No Purchase | 84532316 | No Purchase |
| 84532101 | No Purchase | 84532173 | No Loss | 84532242 | No Loss | 84532318 | No Loss |
| 84532102 | No Loss | 84532174 | No Purchase | 84532249 | No Loss | 84532321 | No Loss |
| 84532103 | No Loss | 84532175 | No Purchase | 84532251 | No Loss | 84532322 | No Purchase |
| 84532104 | No Loss | 84532176 | No Purchase | 84532252 | No Loss | 84532323 | No Purchase |
| 84532105 | No Loss | 84532177 | No Loss | 84532253 | No Loss | 84532324 | No Loss |
| 84532106 | No Loss | 84532180 | No Loss | 84532254 | No Loss | 84532331 | No Loss |
| 84532107 | No Loss | 84532181 | No Loss | 84532255 | No Loss | 84532332 | No Loss |
| 84532108 | No Loss | 84532182 | No Purchase | 84532256 | No Loss | 84532333 | No Purchase |
| 84532109 | No Loss | 84532183 | No Purchase | 84532257 | No Loss | 84532334 | No Purchase |
| 84532110 | No Loss | 84532184 | No Purchase | 84532259 | No Loss | 84532335 | No Loss |
| 84532111 | No Loss | 84532185 | No Purchase | 84532260 | No Loss | 84532338 | No Purchase |
| 84532112 | No Loss | 84532186 | No Loss | 84532261 | No Purchase | 84532339 | No Loss |
| 84532118 | No Loss | 84532187 | No Loss | 84532262 | No Loss | 84532340 | No Loss |
| 84532121 | No Loss | 84532188 | No Purchase | 84532263 | No Purchase | 84532341 | No Loss |
| 84532125 | No Loss | 84532189 | No Purchase | 84532264 | No Purchase | 84532342 | No Purchase |
| 84532127 | No Loss | 84532190 | No Loss | 84532265 | No Loss | 84532345 | No Loss |
| 84532128 | No Loss | 84532192 | No Purchase | 84532266 | No Loss | 84532346 | No Purchase |
| 84532131 | No Loss | 84532193 | No Loss | 84532271 | No Purchase | 84532348 | No Loss |
| 84532136 | No Loss | 84532195 | No Purchase | 84532273 | No Loss | 84532349 | No Loss |
| 84532137 | No Loss | 84532196 | No Purchase | 84532274 | No Loss | 84532351 | No Loss |
| 84532138 | No Loss | 84532198 | No Purchase | 84532275 | No Purchase | 84532352 | No Loss |
| 84532139 | No Loss | 84532199 | No Loss | 84532276 | No Loss | 84532353 | No Loss |
| 84532140 | No Loss | 84532200 | No Loss | 84532278 | No Purchase | 84532354 | No Purchase |
| 84532141 | No Loss | 84532201 | No Loss | 84532279 | No Loss | 84532355 | No Loss |
| 84532143 | No Loss | 84532202 | No Loss | 84532280 | No Loss | 84532357 | No Loss |
| 84532144 | No Loss | 84532205 | No Loss | 84532281 | No Purchase | 84532358 | No Loss |
| 84532146 | No Loss | 84532206 | No Loss | 84532283 | No Loss | 84532359 | No Loss |
| 84532147 | No Loss | 84532207 | No Loss | 84532284 | No Loss | 84532360 | No Loss |
| 84532148 | No Purchase | 84532208 | No Loss | 84532286 | No Loss | 84532361 | No Loss |
| 84532149 | No Purchase | 84532209 | No Loss | 84532291 | No Purchase | 84532362 | No Loss |
| 84532150 | No Purchase | 84532210 | No Loss | 84532293 | No Loss | 84532364 | No Purchase |
| 84532152 | No Purchase | 84532211 | No Loss | 84532295 | No Loss | 84532365 | No Loss |
| 84532153 | No Loss | 84532214 | No Loss | 84532296 | No Loss | 84532368 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84532369 | No Purchase | 84532491 | No Loss | 84532560 | No Loss | 84532632 | No Loss |
| 84532370 | No Loss | 84532492 | No Loss | 84532561 | No Loss | 84532634 | No Loss |
| 84532371 | No Loss | 84532493 | No Loss | 84532562 | No Loss | 84532635 | No Loss |
| 84532372 | No Loss | 84532494 | No Loss | 84532563 | No Loss | 84532637 | No Loss |
| 84532373 | No Purchase | 84532495 | No Loss | 84532571 | No Loss | 84532638 | No Loss |
| 84532375 | No Purchase | 84532497 | No Purchase | 84532576 | No Loss | 84532640 | No Loss |
| 84532378 | No Loss | 84532498 | No Purchase | 84532580 | No Loss | 84532642 | No Purchase |
| 84532380 | No Loss | 84532499 | No Loss | 84532581 | No Loss | 84532643 | No Purchase |
| 84532382 | No Loss | 84532500 | No Purchase | 84532582 | No Loss | 84532644 | No Purchase |
| 84532384 | No Loss | 84532501 | No Purchase | 84532583 | No Loss | 84532645 | No Loss |
| 84532385 | No Loss | 84532502 | No Purchase | 84532584 | No Loss | 84532646 | No Purchase |
| 84532387 | No Purchase | 84532507 | No Purchase | 84532585 | No Loss | 84532647 | No Purchase |
| 84532388 | No Loss | 84532509 | No Purchase | 84532586 | No Loss | 84532648 | No Loss |
| 84532389 | No Loss | 84532510 | No Loss | 84532587 | No Loss | 84532649 | No Purchase |
| 84532390 | No Loss | 84532511 | No Loss | 84532588 | No Loss | 84532650 | No Loss |
| 84532392 | No Loss | 84532513 | No Purchase | 84532589 | No Loss | 84532651 | No Purchase |
| 84532393 | No Loss | 84532515 | No Purchase | 84532590 | No Loss | 84532652 | No Loss |
| 84532397 | No Loss | 84532516 | No Loss | 84532591 | No Loss | 84532653 | No Loss |
| 84532398 | No Purchase | 84532517 | No Loss | 84532592 | No Loss | 84532654 | No Purchase |
| 84532409 | No Loss | 84532518 | No Loss | 84532593 | No Loss | 84532655 | No Purchase |
| 84532411 | No Loss | 84532520 | No Loss | 84532594 | No Loss | 84532656 | No Purchase |
| 84532412 | No Loss | 84532521 | No Loss | 84532596 | No Loss | 84532657 | No Purchase |
| 84532418 | No Loss | 84532522 | No Loss | 84532597 | No Loss | 84532658 | No Loss |
| 84532419 | No Loss | 84532524 | No Loss | 84532598 | No Loss | 84532659 | No Loss |
| 84532422 | No Loss | 84532527 | No Loss | 84532599 | No Loss | 84532660 | No Purchase |
| 84532436 | No Loss | 84532528 | No Loss | 84532600 | No Loss | 84532662 | No Purchase |
| 84532440 | No Loss | 84532529 | No Loss | 84532601 | No Loss | 84532666 | No Purchase |
| 84532443 | No Loss | 84532530 | No Purchase | 84532602 | No Loss | 84532668 | No Loss |
| 84532444 | No Loss | 84532531 | No Loss | 84532603 | No Loss | 84532669 | No Purchase |
| 84532453 | No Loss | 84532532 | No Loss | 84532604 | No Loss | 84532671 | No Loss |
| 84532454 | No Loss | 84532533 | No Loss | 84532606 | No Loss | 84532673 | No Loss |
| 84532456 | No Loss | 84532534 | No Loss | 84532607 | No Loss | 84532674 | No Loss |
| 84532470 | No Loss | 84532535 | No Loss | 84532608 | No Loss | 84532675 | No Loss |
| 84532473 | No Loss | 84532538 | No Purchase | 84532612 | No Loss | 84532677 | No Purchase |
| 84532475 | No Purchase | 84532539 | No Loss | 84532613 | No Loss | 84532679 | No Loss |
| 84532476 | No Loss | 84532547 | No Loss | 84532615 | No Loss | 84532680 | No Loss |
| 84532477 | No Loss | 84532548 | No Loss | 84532616 | No Loss | 84532681 | No Purchase |
| 84532478 | No Loss | 84532549 | No Loss | 84532617 | No Loss | 84532682 | No Purchase |
| 84532479 | No Loss | 84532550 | No Purchase | 84532618 | No Loss | 84532683 | No Loss |
| 84532480 | No Loss | 84532551 | No Purchase | 84532620 | No Loss | 84532684 | No Purchase |
| 84532481 | No Loss | 84532552 | No Loss | 84532624 | No Loss | 84532685 | No Purchase |
| 84532482 | No Loss | 84532554 | No Purchase | 84532627 | No Loss | 84532688 | No Loss |
| 84532483 | No Loss | 84532556 | No Purchase | 84532628 | No Loss | 84532689 | No Purchase |
| 84532485 | No Loss | 84532557 | No Loss | 84532629 | No Loss | 84532690 | No Purchase |
| 84532486 | No Loss | 84532558 | No Loss | 84532630 | No Loss | 84532691 | No Purchase |
| 84532488 | No Loss | 84532559 | No Loss | 84532631 | No Loss | 84532692 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84532693 | No Loss | 84532762 | No Loss | 84532845 | No Loss | 84532918 | No Loss |
| 84532694 | No Loss | 84532767 | No Purchase | 84532846 | No Purchase | 84532922 | No Loss |
| 84532695 | No Purchase | 84532768 | No Purchase | 84532848 | No Loss | 84532924 | No Loss |
| 84532696 | No Purchase | 84532769 | No Loss | 84532849 | No Loss | 84532925 | No Loss |
| 84532697 | No Loss | 84532771 | No Purchase | 84532850 | No Loss | 84532926 | No Loss |
| 84532699 | No Purchase | 84532772 | No Loss | 84532851 | No Loss | 84532934 | No Loss |
| 84532701 | No Loss | 84532774 | No Loss | 84532852 | No Loss | 84532936 | No Loss |
| 84532702 | No Loss | 84532776 | No Loss | 84532853 | No Loss | 84532937 | No Loss |
| 84532703 | No Loss | 84532777 | No Loss | 84532854 | No Loss | 84532939 | No Loss |
| 84532704 | No Loss | 84532781 | No Loss | 84532855 | No Loss | 84532940 | No Loss |
| 84532705 | No Loss | 84532782 | No Purchase | 84532856 | No Purchase | 84532941 | No Loss |
| 84532706 | No Loss | 84532784 | No Purchase | 84532857 | No Loss | 84532942 | No Loss |
| 84532707 | No Loss | 84532785 | No Loss | 84532858 | No Purchase | 84532951 | No Loss |
| 84532708 | No Loss | 84532790 | No Purchase | 84532859 | No Loss | 84532952 | No Loss |
| 84532709 | No Loss | 84532791 | No Loss | 84532863 | No Loss | 84532958 | No Loss |
| 84532710 | No Purchase | 84532792 | No Loss | 84532864 | No Loss | 84532967 | No Loss |
| 84532711 | No Purchase | 84532793 | No Loss | 84532866 | No Loss | 84532969 | No Purchase |
| 84532713 | No Purchase | 84532795 | No Loss | 84532868 | No Loss | 84532970 | No Loss |
| 84532714 | No Loss | 84532797 | No Loss | 84532869 | No Loss | 84532972 | No Loss |
| 84532715 | No Purchase | 84532798 | No Loss | 84532870 | No Loss | 84532973 | No Loss |
| 84532716 | No Loss | 84532799 | No Loss | 84532872 | No Loss | 84532974 | No Loss |
| 84532717 | No Loss | 84532800 | No Loss | 84532873 | No Purchase | 84532975 | No Loss |
| 84532718 | No Purchase | 84532802 | No Loss | 84532875 | No Loss | 84532976 | No Loss |
| 84532719 | No Loss | 84532803 | No Loss | 84532876 | No Loss | 84532977 | No Loss |
| 84532720 | No Loss | 84532810 | No Purchase | 84532877 | No Loss | 84532978 | No Loss |
| 84532721 | No Loss | 84532811 | No Loss | 84532878 | No Loss | 84532979 | No Loss |
| 84532723 | No Loss | 84532814 | No Purchase | 84532879 | No Loss | 84532980 | No Loss |
| 84532724 | No Purchase | 84532815 | No Loss | 84532880 | No Loss | 84532981 | No Loss |
| 84532725 | No Loss | 84532816 | No Loss | 84532881 | No Loss | 84532982 | No Purchase |
| 84532729 | No Purchase | 84532818 | No Loss | 84532882 | No Loss | 84532983 | No Loss |
| 84532730 | No Loss | 84532819 | No Purchase | 84532883 | No Loss | 84532984 | No Loss |
| 84532733 | No Loss | 84532820 | No Loss | 84532884 | No Loss | 84532986 | No Loss |
| 84532738 | No Loss | 84532821 | No Loss | 84532885 | No Loss | 84532987 | No Loss |
| 84532739 | No Purchase | 84532822 | No Loss | 84532886 | No Loss | 84532988 | No Loss |
| 84532741 | No Purchase | 84532826 | No Purchase | 84532887 | No Loss | 84532990 | No Loss |
| 84532743 | No Loss | 84532827 | No Loss | 84532888 | No Loss | 84532991 | No Loss |
| 84532744 | No Loss | 84532829 | No Loss | 84532889 | No Loss | 84532992 | No Purchase |
| 84532745 | No Loss | 84532830 | No Purchase | 84532896 | No Loss | 84532993 | No Purchase |
| 84532747 | No Loss | 84532831 | No Loss | 84532899 | No Loss | 84532994 | No Loss |
| 84532749 | No Loss | 84532833 | No Loss | 84532901 | No Loss | 84532995 | No Loss |
| 84532750 | No Loss | 84532836 | No Purchase | 84532903 | No Loss | 84532996 | No Loss |
| 84532751 | No Loss | 84532837 | No Loss | 84532905 | No Loss | 84532997 | No Purchase |
| 84532752 | No Loss | 84532838 | No Loss | 84532909 | No Loss | 84532998 | No Purchase |
| 84532753 | No Loss | 84532841 | No Loss | 84532912 | No Loss | 84533001 | No Loss |
| 84532754 | No Loss | 84532842 | No Loss | 84532913 | No Loss | 84533002 | No Loss |
| 84532761 | No Loss | 84532844 | No Loss | 84532916 | No Loss | 84533003 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84533004 | No Purchase | 84533079 | No Loss | 84533141 | No Purchase | 84533204 | No Loss |
| 84533005 | No Loss | 84533080 | No Loss | 84533142 | No Loss | 84533206 | No Loss |
| 84533006 | No Purchase | 84533081 | No Loss | 84533143 | No Loss | 84533208 | No Loss |
| 84533007 | No Loss | 84533082 | No Loss | 84533144 | No Loss | 84533209 | No Loss |
| 84533008 | No Purchase | 84533083 | No Loss | 84533145 | No Purchase | 84533211 | No Purchase |
| 84533009 | No Purchase | 84533084 | No Loss | 84533146 | No Purchase | 84533212 | No Purchase |
| 84533010 | No Purchase | 84533086 | No Loss | 84533147 | No Purchase | 84533214 | No Purchase |
| 84533011 | No Loss | 84533087 | No Loss | 84533148 | No Purchase | 84533215 | No Loss |
| 84533014 | No Loss | 84533088 | No Loss | 84533149 | No Purchase | 84533218 | No Loss |
| 84533015 | No Loss | 84533089 | No Loss | 84533150 | No Purchase | 84533219 | No Purchase |
| 84533016 | No Loss | 84533090 | No Loss | 84533151 | No Loss | 84533220 | No Purchase |
| 84533017 | No Loss | 84533091 | No Loss | 84533152 | No Purchase | 84533230 | No Purchase |
| 84533019 | No Purchase | 84533092 | No Loss | 84533153 | No Loss | 84533233 | No Loss |
| 84533020 | No Purchase | 84533093 | No Loss | 84533154 | No Purchase | 84533235 | No Purchase |
| 84533023 | No Loss | 84533094 | No Loss | 84533155 | No Loss | 84533239 | No Loss |
| 84533024 | No Loss | 84533095 | No Loss | 84533158 | No Loss | 84533243 | No Loss |
| 84533025 | No Purchase | 84533096 | No Loss | 84533161 | No Purchase | 84533244 | No Loss |
| 84533026 | No Loss | 84533097 | No Loss | 84533162 | No Purchase | 84533245 | No Loss |
| 84533028 | No Loss | 84533098 | No Loss | 84533163 | No Purchase | 84533246 | No Loss |
| 84533029 | No Loss | 84533099 | No Loss | 84533164 | No Purchase | 84533247 | No Loss |
| 84533030 | No Loss | 84533100 | No Loss | 84533165 | No Purchase | 84533248 | No Loss |
| 84533032 | No Loss | 84533101 | No Loss | 84533167 | No Purchase | 84533250 | No Loss |
| 84533033 | No Loss | 84533102 | No Loss | 84533172 | No Purchase | 84533251 | No Loss |
| 84533040 | No Purchase | 84533103 | No Loss | 84533173 | No Purchase | 84533253 | No Loss |
| 84533041 | No Purchase | 84533106 | No Loss | 84533174 | No Purchase | 84533254 | No Purchase |
| 84533042 | No Purchase | 84533107 | No Loss | 84533175 | No Purchase | 84533255 | No Purchase |
| 84533043 | No Loss | 84533108 | No Loss | 84533176 | No Purchase | 84533256 | No Loss |
| 84533044 | No Purchase | 84533110 | No Loss | 84533177 | No Loss | 84533257 | No Loss |
| 84533045 | No Loss | 84533112 | No Loss | 84533178 | No Purchase | 84533258 | No Loss |
| 84533047 | No Purchase | 84533115 | No Loss | 84533180 | No Purchase | 84533259 | No Purchase |
| 84533048 | No Purchase | 84533117 | No Loss | 84533181 | No Loss | 84533263 | No Purchase |
| 84533049 | No Purchase | 84533121 | No Loss | 84533183 | No Loss | 84533266 | No Purchase |
| 84533053 | No Purchase | 84533122 | No Purchase | 84533184 | No Purchase | 84533268 | No Loss |
| 84533055 | No Purchase | 84533123 | No Loss | 84533185 | No Loss | 84533269 | No Loss |
| 84533056 | No Purchase | 84533125 | No Loss | 84533186 | No Purchase | 84533270 | No Purchase |
| 84533057 | No Loss | 84533127 | No Loss | 84533187 | No Loss | 84533275 | No Loss |
| 84533058 | No Purchase | 84533128 | No Loss | 84533188 | No Purchase | 84533277 | No Purchase |
| 84533059 | No Purchase | 84533130 | No Loss | 84533189 | No Purchase | 84533278 | No Purchase |
| 84533064 | No Loss | 84533132 | No Loss | 84533190 | No Loss | 84533286 | No Loss |
| 84533065 | No Loss | 84533133 | No Loss | 84533191 | No Loss | 84533287 | No Purchase |
| 84533066 | No Loss | 84533134 | No Loss | 84533192 | No Loss | 84533294 | No Purchase |
| 84533067 | No Purchase | 84533136 | No Purchase | 84533193 | No Loss | 84533295 | No Loss |
| 84533071 | No Loss | 84533137 | No Purchase | 84533195 | No Loss | 84533296 | No Purchase |
| 84533076 | No Loss | 84533138 | No Purchase | 84533197 | No Loss | 84533303 | No Loss |
| 84533077 | No Loss | 84533139 | No Loss | 84533200 | No Loss | 84533307 | No Purchase |
| 84533078 | No Purchase | 84533140 | No Purchase | 84533202 | No Loss | 84533312 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84533313 | No Loss | 84533385 | No Loss | 84533488 | No Purchase | 84533553 | No Purchase |
| 84533314 | No Purchase | 84533386 | No Purchase | 84533489 | No Loss | 84533554 | No Loss |
| 84533317 | No Loss | 84533387 | No Loss | 84533490 | No Purchase | 84533557 | No Loss |
| 84533320 | No Loss | 84533389 | No Loss | 84533491 | No Loss | 84533562 | No Loss |
| 84533323 | No Purchase | 84533393 | No Loss | 84533493 | No Purchase | 84533569 | No Loss |
| 84533324 | No Loss | 84533394 | No Loss | 84533494 | No Purchase | 84533572 | No Loss |
| 84533325 | No Loss | 84533398 | No Loss | 84533495 | No Purchase | 84533573 | No Loss |
| 84533326 | No Purchase | 84533400 | No Loss | 84533496 | No Purchase | 84533574 | No Loss |
| 84533327 | No Purchase | 84533401 | No Loss | 84533498 | No Loss | 84533575 | No Loss |
| 84533331 | No Purchase | 84533402 | No Loss | 84533499 | No Loss | 84533576 | No Loss |
| 84533332 | No Purchase | 84533405 | No Loss | 84533501 | No Purchase | 84533577 | No Loss |
| 84533333 | No Purchase | 84533407 | No Loss | 84533502 | No Loss | 84533578 | No Loss |
| 84533334 | No Purchase | 84533410 | No Loss | 84533504 | No Purchase | 84533579 | No Loss |
| 84533337 | No Loss | 84533411 | No Loss | 84533505 | No Loss | 84533580 | No Loss |
| 84533338 | No Loss | 84533412 | No Loss | 84533506 | No Loss | 84533581 | No Loss |
| 84533339 | No Purchase | 84533413 | No Purchase | 84533507 | No Loss | 84533582 | No Loss |
| 84533341 | No Loss | 84533417 | No Loss | 84533508 | No Purchase | 84533583 | No Loss |
| 84533343 | No Loss | 84533421 | No Loss | 84533510 | No Loss | 84533584 | No Loss |
| 84533344 | No Purchase | 84533423 | No Loss | 84533511 | No Loss | 84533585 | No Loss |
| 84533345 | No Loss | 84533425 | No Loss | 84533513 | No Loss | 84533586 | No Loss |
| 84533346 | No Loss | 84533429 | No Loss | 84533515 | No Loss | 84533587 | No Loss |
| 84533347 | No Loss | 84533430 | No Loss | 84533516 | No Loss | 84533588 | No Loss |
| 84533350 | No Loss | 84533432 | No Loss | 84533519 | No Loss | 84533589 | No Loss |
| 84533351 | No Loss | 84533436 | No Loss | 84533520 | No Purchase | 84533590 | No Loss |
| 84533353 | No Purchase | 84533452 | No Loss | 84533521 | No Purchase | 84533591 | No Loss |
| 84533356 | No Loss | 84533462 | No Loss | 84533522 | No Loss | 84533592 | No Purchase |
| 84533358 | No Loss | 84533466 | No Loss | 84533525 | No Loss | 84533594 | No Loss |
| 84533360 | No Loss | 84533467 | No Purchase | 84533526 | No Purchase | 84533595 | No Loss |
| 84533361 | No Purchase | 84533468 | No Loss | 84533528 | No Loss | 84533596 | No Loss |
| 84533362 | No Loss | 84533469 | No Loss | 84533534 | No Purchase | 84533597 | No Loss |
| 84533363 | No Loss | 84533470 | No Loss | 84533535 | No Loss | 84533598 | No Loss |
| 84533364 | No Loss | 84533471 | No Loss | 84533536 | No Purchase | 84533599 | No Loss |
| 84533366 | No Loss | 84533472 | No Loss | 84533537 | No Purchase | 84533602 | No Loss |
| 84533367 | No Loss | 84533473 | No Loss | 84533538 | No Loss | 84533605 | No Loss |
| 84533368 | No Purchase | 84533474 | No Loss | 84533539 | No Purchase | 84533607 | No Purchase |
| 84533370 | No Loss | 84533475 | No Loss | 84533540 | No Purchase | 84533608 | No Loss |
| 84533371 | No Purchase | 84533476 | No Loss | 84533541 | No Purchase | 84533610 | No Loss |
| 84533372 | No Loss | 84533478 | No Loss | 84533542 | No Purchase | 84533611 | No Loss |
| 84533375 | No Loss | 84533479 | No Purchase | 84533543 | No Purchase | 84533615 | No Loss |
| 84533377 | No Loss | 84533480 | No Purchase | 84533544 | No Purchase | 84533617 | No Loss |
| 84533378 | No Loss | 84533481 | No Loss | 84533545 | No Purchase | 84533619 | No Loss |
| 84533379 | No Loss | 84533482 | No Loss | 84533546 | No Purchase | 84533620 | No Loss |
| 84533380 | No Loss | 84533483 | No Loss | 84533548 | No Purchase | 84533621 | No Loss |
| 84533381 | No Loss | 84533484 | No Loss | 84533549 | No Loss | 84533623 | No Loss |
| 84533382 | No Loss | 84533486 | No Loss | 84533551 | No Purchase | 84533625 | No Loss |
| 84533383 | No Loss | 84533487 | No Purchase | 84533552 | No Loss | 84533626 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84533629 | No Loss | 84533687 | No Loss | 84533795 | No Loss | 84533861 | No Purchase |
| 84533631 | No Loss | 84533688 | No Loss | 84533796 | No Loss | 84533862 | No Loss |
| 84533632 | No Purchase | 84533689 | No Loss | 84533799 | No Loss | 84533863 | No Loss |
| 84533633 | No Loss | 84533690 | No Purchase | 84533802 | No Purchase | 84533864 | No Loss |
| 84533634 | No Purchase | 84533692 | No Loss | 84533804 | No Loss | 84533866 | No Loss |
| 84533635 | No Loss | 84533695 | No Loss | 84533807 | No Purchase | 84533867 | No Loss |
| 84533636 | No Purchase | 84533696 | No Loss | 84533809 | No Loss | 84533869 | No Loss |
| 84533637 | No Purchase | 84533697 | No Loss | 84533810 | No Purchase | 84533871 | No Loss |
| 84533638 | No Purchase | 84533698 | No Loss | 84533811 | No Purchase | 84533872 | No Purchase |
| 84533639 | No Loss | 84533699 | No Loss | 84533812 | No Loss | 84533874 | No Loss |
| 84533640 | No Purchase | 84533700 | No Loss | 84533814 | No Loss | 84533876 | No Loss |
| 84533641 | No Loss | 84533702 | No Purchase | 84533815 | No Purchase | 84533878 | No Loss |
| 84533642 | No Purchase | 84533704 | No Loss | 84533817 | No Loss | 84533881 | No Purchase |
| 84533643 | No Loss | 84533705 | No Loss | 84533818 | No Loss | 84533882 | No Loss |
| 84533644 | No Purchase | 84533706 | No Purchase | 84533820 | No Loss | 84533884 | No Loss |
| 84533645 | No Loss | 84533707 | No Loss | 84533821 | No Loss | 84533885 | No Loss |
| 84533646 | No Purchase | 84533708 | No Purchase | 84533823 | No Purchase | 84533889 | No Loss |
| 84533647 | No Purchase | 84533709 | No Purchase | 84533824 | No Loss | 84533890 | No Loss |
| 84533648 | No Purchase | 84533713 | No Loss | 84533825 | No Loss | 84533892 | No Loss |
| 84533649 | No Purchase | 84533715 | No Loss | 84533826 | No Purchase | 84533893 | No Purchase |
| 84533650 | No Loss | 84533721 | No Purchase | 84533827 | No Loss | 84533901 | No Loss |
| 84533652 | No Purchase | 84533728 | No Purchase | 84533828 | No Loss | 84533903 | No Loss |
| 84533655 | No Purchase | 84533729 | No Loss | 84533829 | No Loss | 84533904 | No Loss |
| 84533657 | No Loss | 84533730 | No Purchase | 84533831 | No Loss | 84533909 | No Purchase |
| 84533659 | No Purchase | 84533733 | No Purchase | 84533832 | No Loss | 84533914 | No Loss |
| 84533660 | No Purchase | 84533734 | No Loss | 84533833 | No Purchase | 84533916 | No Loss |
| 84533662 | No Purchase | 84533736 | No Loss | 84533835 | No Purchase | 84533917 | No Loss |
| 84533663 | No Loss | 84533741 | No Loss | 84533837 | No Loss | 84533920 | No Loss |
| 84533664 | No Loss | 84533742 | No Loss | 84533838 | No Purchase | 84533921 | No Loss |
| 84533665 | No Purchase | 84533743 | No Loss | 84533839 | No Loss | 84533923 | No Loss |
| 84533666 | No Purchase | 84533745 | No Loss | 84533840 | No Loss | 84533926 | No Loss |
| 84533667 | No Loss | 84533749 | No Loss | 84533841 | No Loss | 84533930 | No Loss |
| 84533669 | No Purchase | 84533751 | No Loss | 84533842 | No Loss | 84533931 | No Loss |
| 84533670 | No Loss | 84533752 | No Loss | 84533843 | No Loss | 84533932 | No Loss |
| 84533672 | No Purchase | 84533753 | No Loss | 84533844 | No Loss | 84533934 | No Loss |
| 84533673 | No Purchase | 84533754 | No Loss | 84533846 | No Loss | 84533936 | No Loss |
| 84533674 | No Loss | 84533759 | No Purchase | 84533847 | No Purchase | 84533938 | No Loss |
| 84533675 | No Loss | 84533762 | No Purchase | 84533848 | No Loss | 84533941 | No Loss |
| 84533676 | No Purchase | 84533763 | No Purchase | 84533849 | No Loss | 84533944 | No Loss |
| 84533677 | No Purchase | 84533770 | No Loss | 84533852 | No Loss | 84533951 | No Loss |
| 84533679 | No Purchase | 84533771 | No Loss | 84533853 | No Purchase | 84533961 | No Loss |
| 84533680 | No Purchase | 84533773 | No Loss | 84533854 | No Loss | 84533963 | No Purchase |
| 84533682 | No Loss | 84533784 | No Loss | 84533855 | No Purchase | 84533964 | No Loss |
| 84533683 | No Purchase | 84533786 | No Loss | 84533856 | No Loss | 84533966 | No Loss |
| 84533684 | No Loss | 84533789 | No Purchase | 84533857 | No Loss | 84533967 | No Loss |
| 84533685 | No Loss | 84533790 | No Purchase | 84533860 | No Loss | 84533968 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84533969 | No Loss | 84534038 | No Purchase | 84534111 | No Loss | 84534172 | No Purchase |
| 84533970 | No Loss | 84534039 | No Purchase | 84534115 | No Loss | 84534173 | No Loss |
| 84533971 | No Loss | 84534040 | No Purchase | 84534119 | No Loss | 84534175 | No Purchase |
| 84533972 | No Loss | 84534044 | No Loss | 84534120 | No Loss | 84534176 | No Loss |
| 84533974 | No Loss | 84534045 | No Purchase | 84534121 | No Loss | 84534177 | No Loss |
| 84533975 | No Purchase | 84534046 | No Purchase | 84534123 | No Loss | 84534178 | No Purchase |
| 84533976 | No Purchase | 84534047 | No Loss | 84534125 | No Loss | 84534179 | No Purchase |
| 84533977 | No Loss | 84534049 | No Purchase | 84534127 | No Purchase | 84534180 | No Purchase |
| 84533978 | No Loss | 84534050 | No Loss | 84534128 | No Purchase | 84534181 | No Purchase |
| 84533979 | No Loss | 84534058 | No Loss | 84534130 | No Loss | 84534183 | No Loss |
| 84533981 | No Loss | 84534065 | No Loss | 84534131 | No Loss | 84534184 | No Loss |
| 84533982 | No Loss | 84534067 | No Loss | 84534132 | No Purchase | 84534185 | No Loss |
| 84533983 | No Loss | 84534068 | No Loss | 84534133 | No Purchase | 84534186 | No Purchase |
| 84533985 | No Purchase | 84534069 | No Loss | 84534134 | No Purchase | 84534188 | No Loss |
| 84533986 | No Loss | 84534070 | No Loss | 84534135 | No Purchase | 84534189 | No Loss |
| 84533987 | No Purchase | 84534071 | No Loss | 84534136 | No Loss | 84534191 | No Loss |
| 84533988 | No Loss | 84534072 | No Loss | 84534137 | No Loss | 84534192 | No Loss |
| 84533989 | No Purchase | 84534073 | No Loss | 84534138 | No Purchase | 84534193 | No Loss |
| 84533991 | No Purchase | 84534074 | No Loss | 84534139 | No Loss | 84534194 | No Loss |
| 84533992 | No Loss | 84534075 | No Loss | 84534140 | No Purchase | 84534195 | No Loss |
| 84533993 | No Purchase | 84534076 | No Loss | 84534141 | No Loss | 84534196 | No Purchase |
| 84533995 | No Loss | 84534077 | No Loss | 84534142 | No Purchase | 84534197 | No Loss |
| 84533996 | No Loss | 84534078 | No Loss | 84534143 | No Purchase | 84534198 | No Purchase |
| 84533997 | No Loss | 84534079 | No Loss | 84534144 | No Purchase | 84534199 | No Loss |
| 84533998 | No Loss | 84534080 | No Loss | 84534145 | No Loss | 84534200 | No Purchase |
| 84534000 | No Purchase | 84534081 | No Loss | 84534146 | No Purchase | 84534201 | No Loss |
| 84534001 | No Purchase | 84534082 | No Loss | 84534147 | No Loss | 84534202 | No Purchase |
| 84534002 | No Loss | 84534083 | No Loss | 84534148 | No Purchase | 84534203 | No Purchase |
| 84534003 | No Loss | 84534084 | No Loss | 84534149 | No Loss | 84534204 | No Purchase |
| 84534004 | No Purchase | 84534085 | No Loss | 84534154 | No Loss | 84534206 | No Loss |
| 84534007 | No Loss | 84534086 | No Loss | 84534155 | No Purchase | 84534207 | No Loss |
| 84534012 | No Loss | 84534087 | No Loss | 84534156 | No Purchase | 84534208 | No Purchase |
| 84534015 | No Loss | 84534088 | No Loss | 84534157 | No Purchase | 84534210 | No Purchase |
| 84534016 | No Loss | 84534089 | No Loss | 84534158 | No Purchase | 84534211 | No Purchase |
| 84534017 | No Purchase | 84534090 | No Loss | 84534159 | No Purchase | 84534212 | No Purchase |
| 84534018 | No Loss | 84534091 | No Loss | 84534160 | No Purchase | 84534217 | No Loss |
| 84534019 | No Loss | 84534092 | No Loss | 84534161 | No Purchase | 84534220 | No Purchase |
| 84534021 | No Loss | 84534093 | No Loss | 84534163 | No Loss | 84534221 | No Purchase |
| 84534022 | No Loss | 84534094 | No Loss | 84534164 | No Purchase | 84534222 | No Purchase |
| 84534024 | No Purchase | 84534095 | No Loss | 84534165 | No Loss | 84534224 | No Loss |
| 84534027 | No Purchase | 84534099 | No Loss | 84534166 | No Loss | 84534226 | No Purchase |
| 84534031 | No Purchase | 84534102 | No Loss | 84534167 | No Purchase | 84534228 | No Purchase |
| 84534033 | No Purchase | 84534103 | No Loss | 84534168 | No Purchase | 84534229 | No Purchase |
| 84534035 | No Purchase | 84534104 | No Loss | 84534169 | No Purchase | 84534232 | No Loss |
| 84534036 | No Purchase | 84534105 | No Loss | 84534170 | No Purchase | 84534233 | No Loss |
| 84534037 | No Purchase | 84534107 | No Loss | 84534171 | No Purchase | 84534234 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84534235 | No Loss | 84534326 | No Loss | 84534418 | No Loss | 84534497 | No Purchase |
| 84534237 | No Loss | 84534327 | No Purchase | 84534424 | No Loss | 84534498 | No Loss |
| 84534238 | No Loss | 84534329 | No Purchase | 84534427 | No Loss | 84534499 | No Purchase |
| 84534239 | No Loss | 84534331 | No Purchase | 84534429 | No Loss | 84534504 | No Loss |
| 84534240 | No Loss | 84534333 | No Loss | 84534433 | No Loss | 84534507 | No Loss |
| 84534241 | No Loss | 84534335 | No Purchase | 84534434 | No Purchase | 84534508 | No Loss |
| 84534245 | No Loss | 84534337 | No Loss | 84534438 | No Loss | 84534509 | No Loss |
| 84534246 | No Purchase | 84534338 | No Loss | 84534440 | No Loss | 84534511 | No Loss |
| 84534247 | No Loss | 84534339 | No Purchase | 84534448 | No Loss | 84534512 | No Loss |
| 84534248 | No Loss | 84534340 | No Loss | 84534454 | No Loss | 84534513 | No Purchase |
| 84534249 | No Loss | 84534341 | No Loss | 84534457 | No Loss | 84534514 | No Loss |
| 84534250 | No Loss | 84534342 | No Purchase | 84534458 | No Loss | 84534515 | No Loss |
| 84534256 | No Loss | 84534343 | No Loss | 84534459 | No Purchase | 84534516 | No Loss |
| 84534259 | No Loss | 84534344 | No Loss | 84534460 | No Loss | 84534517 | No Loss |
| 84534261 | No Purchase | 84534345 | No Purchase | 84534461 | No Loss | 84534518 | No Loss |
| 84534266 | No Loss | 84534348 | No Loss | 84534463 | No Loss | 84534520 | No Purchase |
| 84534267 | No Loss | 84534349 | No Loss | 84534464 | No Loss | 84534521 | No Loss |
| 84534269 | No Purchase | 84534350 | No Loss | 84534465 | No Loss | 84534522 | No Loss |
| 84534270 | No Loss | 84534351 | No Purchase | 84534466 | No Loss | 84534528 | No Loss |
| 84534279 | No Loss | 84534352 | No Loss | 84534467 | No Loss | 84534529 | No Purchase |
| 84534280 | No Loss | 84534353 | No Purchase | 84534468 | No Loss | 84534531 | No Purchase |
| 84534281 | No Loss | 84534355 | No Loss | 84534470 | No Loss | 84534532 | No Loss |
| 84534282 | No Loss | 84534356 | No Loss | 84534471 | No Loss | 84534533 | No Purchase |
| 84534284 | No Purchase | 84534357 | No Purchase | 84534472 | No Purchase | 84534534 | No Purchase |
| 84534285 | No Purchase | 84534358 | No Loss | 84534473 | No Loss | 84534535 | No Purchase |
| 84534286 | No Purchase | 84534359 | No Loss | 84534474 | No Loss | 84534536 | No Purchase |
| 84534287 | No Loss | 84534362 | No Loss | 84534475 | No Loss | 84534537 | No Purchase |
| 84534288 | No Loss | 84534363 | No Purchase | 84534476 | No Purchase | 84534538 | No Loss |
| 84534289 | No Loss | 84534364 | No Loss | 84534477 | No Loss | 84534540 | No Loss |
| 84534291 | No Loss | 84534367 | No Loss | 84534478 | No Loss | 84534541 | No Loss |
| 84534292 | No Loss | 84534368 | No Loss | 84534480 | No Loss | 84534542 | No Loss |
| 84534298 | No Loss | 84534370 | No Loss | 84534481 | No Purchase | 84534543 | No Loss |
| 84534299 | No Purchase | 84534371 | No Purchase | 84534482 | No Purchase | 84534544 | No Loss |
| 84534300 | No Loss | 84534373 | No Loss | 84534483 | No Purchase | 84534545 | No Loss |
| 84534302 | No Purchase | 84534374 | No Loss | 84534484 | No Purchase | 84534546 | No Loss |
| 84534306 | No Purchase | 84534376 | No Loss | 84534485 | No Loss | 84534548 | No Loss |
| 84534311 | No Loss | 84534377 | No Loss | 84534486 | No Purchase | 84534550 | No Loss |
| 84534313 | No Loss | 84534381 | No Loss | 84534488 | No Purchase | 84534559 | No Loss |
| 84534315 | No Loss | 84534388 | No Loss | 84534489 | No Loss | 84534560 | No Loss |
| 84534316 | No Loss | 84534393 | No Loss | 84534490 | No Loss | 84534561 | No Loss |
| 84534317 | No Loss | 84534394 | No Loss | 84534491 | No Loss | 84534562 | No Loss |
| 84534318 | No Purchase | 84534400 | No Loss | 84534492 | No Loss | 84534564 | No Loss |
| 84534319 | No Purchase | 84534401 | No Loss | 84534493 | No Purchase | 84534565 | No Loss |
| 84534320 | No Loss | 84534405 | No Loss | 84534494 | No Loss | 84534566 | No Loss |
| 84534324 | No Purchase | 84534407 | No Loss | 84534495 | No Loss | 84534567 | No Purchase |
| 84534325 | No Loss | 84534415 | No Loss | 84534496 | No Purchase | 84534568 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84534569 | No Loss | 84534629 | No Purchase | 84534685 | No Loss | 84534762 | No Loss |
| 84534570 | No Loss | 84534630 | No Loss | 84534687 | No Loss | 84534764 | No Purchase |
| 84534571 | No Loss | 84534631 | No Purchase | 84534688 | No Loss | 84534765 | No Loss |
| 84534572 | No Loss | 84534632 | No Loss | 84534689 | No Loss | 84534771 | No Loss |
| 84534573 | No Loss | 84534633 | No Purchase | 84534690 | No Loss | 84534772 | No Loss |
| 84534574 | No Loss | 84534634 | No Loss | 84534691 | No Loss | 84534774 | No Loss |
| 84534575 | No Loss | 84534635 | No Loss | 84534692 | No Purchase | 84534775 | No Loss |
| 84534577 | No Loss | 84534636 | No Purchase | 84534693 | No Loss | 84534777 | No Loss |
| 84534578 | No Loss | 84534637 | No Purchase | 84534694 | No Loss | 84534779 | No Purchase |
| 84534579 | No Loss | 84534638 | No Purchase | 84534696 | No Loss | 84534780 | No Loss |
| 84534580 | No Loss | 84534639 | No Purchase | 84534697 | No Purchase | 84534781 | No Purchase |
| 84534581 | No Loss | 84534640 | No Purchase | 84534698 | No Purchase | 84534783 | No Purchase |
| 84534582 | No Loss | 84534641 | No Loss | 84534699 | No Loss | 84534786 | No Loss |
| 84534583 | No Loss | 84534642 | No Purchase | 84534700 | No Purchase | 84534788 | No Loss |
| 84534584 | No Purchase | 84534643 | No Purchase | 84534703 | No Loss | 84534789 | No Loss |
| 84534585 | No Loss | 84534645 | No Loss | 84534705 | No Loss | 84534791 | No Loss |
| 84534586 | No Loss | 84534646 | No Loss | 84534706 | No Purchase | 84534793 | No Loss |
| 84534587 | No Loss | 84534648 | No Purchase | 84534707 | No Purchase | 84534794 | No Purchase |
| 84534588 | No Loss | 84534649 | No Loss | 84534708 | No Purchase | 84534799 | No Loss |
| 84534589 | No Loss | 84534653 | No Purchase | 84534711 | No Loss | 84534800 | No Loss |
| 84534590 | No Loss | 84534654 | No Purchase | 84534712 | No Loss | 84534804 | No Loss |
| 84534591 | No Loss | 84534655 | No Purchase | 84534713 | No Loss | 84534806 | No Purchase |
| 84534594 | No Loss | 84534656 | No Loss | 84534716 | No Purchase | 84534807 | No Loss |
| 84534597 | No Loss | 84534657 | No Purchase | 84534720 | No Purchase | 84534809 | No Loss |
| 84534599 | No Loss | 84534658 | No Loss | 84534721 | No Loss | 84534810 | No Loss |
| 84534603 | No Loss | 84534661 | No Purchase | 84534722 | No Purchase | 84534812 | No Loss |
| 84534604 | No Loss | 84534662 | No Purchase | 84534723 | No Loss | 84534813 | No Purchase |
| 84534606 | No Loss | 84534663 | No Purchase | 84534726 | No Loss | 84534814 | No Purchase |
| 84534607 | No Loss | 84534664 | No Purchase | 84534728 | No Loss | 84534815 | No Loss |
| 84534608 | No Loss | 84534665 | No Loss | 84534731 | No Loss | 84534816 | No Purchase |
| 84534610 | No Loss | 84534666 | No Purchase | 84534733 | No Loss | 84534817 | No Loss |
| 84534611 | No Loss | 84534667 | No Loss | 84534734 | No Loss | 84534818 | No Loss |
| 84534612 | No Loss | 84534668 | No Purchase | 84534735 | No Loss | 84534819 | No Loss |
| 84534615 | No Loss | 84534669 | No Loss | 84534736 | No Loss | 84534820 | No Loss |
| 84534616 | No Loss | 84534671 | No Loss | 84534737 | No Loss | 84534821 | No Loss |
| 84534617 | No Loss | 84534672 | No Loss | 84534739 | No Loss | 84534823 | No Loss |
| 84534618 | No Loss | 84534673 | No Loss | 84534740 | No Loss | 84534824 | No Loss |
| 84534619 | No Loss | 84534675 | No Purchase | 84534743 | No Loss | 84534825 | No Loss |
| 84534620 | No Loss | 84534676 | No Purchase | 84534744 | No Loss | 84534827 | No Loss |
| 84534621 | No Loss | 84534677 | No Loss | 84534745 | No Loss | 84534829 | No Loss |
| 84534623 | No Loss | 84534678 | No Purchase | 84534746 | No Loss | 84534830 | No Purchase |
| 84534624 | No Purchase | 84534679 | No Loss | 84534750 | No Loss | 84534833 | No Purchase |
| 84534625 | No Loss | 84534680 | No Loss | 84534753 | No Purchase | 84534834 | No Loss |
| 84534626 | No Loss | 84534681 | No Loss | 84534755 | No Loss | 84534835 | No Purchase |
| 84534627 | No Loss | 84534683 | No Loss | 84534759 | No Loss | 84534836 | No Loss |
| 84534628 | No Loss | 84534684 | No Loss | 84534761 | No Loss | 84534837 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84534839 | No Purchase | 84534935 | No Loss | 84535009 | No Loss | 84535060 | No Loss |
| 84534840 | No Loss | 84534936 | No Loss | 84535010 | No Loss | 84535061 | No Loss |
| 84534841 | No Loss | 84534950 | No Purchase | 84535011 | No Loss | 84535062 | No Loss |
| 84534842 | No Loss | 84534951 | No Purchase | 84535012 | No Loss | 84535063 | No Loss |
| 84534845 | No Purchase | 84534953 | No Loss | 84535013 | No Loss | 84535064 | No Loss |
| 84534846 | No Loss | 84534954 | No Loss | 84535014 | No Loss | 84535065 | No Loss |
| 84534848 | No Loss | 84534955 | No Loss | 84535015 | No Loss | 84535068 | No Loss |
| 84534849 | No Loss | 84534956 | No Loss | 84535016 | No Loss | 84535070 | No Purchase |
| 84534850 | No Loss | 84534957 | No Loss | 84535017 | No Loss | 84535071 | No Loss |
| 84534852 | No Loss | 84534958 | No Loss | 84535018 | No Loss | 84535073 | No Purchase |
| 84534853 | No Loss | 84534959 | No Loss | 84535019 | No Loss | 84535079 | No Loss |
| 84534855 | No Loss | 84534961 | No Loss | 84535020 | No Loss | 84535081 | No Loss |
| 84534856 | No Loss | 84534962 | No Loss | 84535021 | No Loss | 84535082 | No Loss |
| 84534857 | No Loss | 84534963 | No Loss | 84535022 | No Loss | 84535083 | No Loss |
| 84534858 | No Loss | 84534964 | No Loss | 84535023 | No Loss | 84535084 | No Loss |
| 84534859 | No Loss | 84534966 | No Purchase | 84535024 | No Loss | 84535086 | No Loss |
| 84534861 | No Loss | 84534968 | No Loss | 84535025 | No Loss | 84535087 | No Loss |
| 84534863 | No Loss | 84534969 | No Loss | 84535026 | No Loss | 84535088 | No Loss |
| 84534864 | No Purchase | 84534970 | Withdrawn Claim | 84535027 | No Loss | 84535092 | No Loss |
| 84534866 | No Loss | 84534971 | Withdrawn Claim | 84535028 | No Loss | 84535093 | No Loss |
| 84534867 | No Loss | 84534972 | No Loss | 84535029 | No Loss | 84535094 | No Loss |
| 84534868 | No Purchase | 84534974 | No Loss | 84535030 | No Loss | 84535095 | No Loss |
| 84534869 | No Loss | 84534975 | Withdrawn Claim | 84535031 | No Loss | 84535096 | No Loss |
| 84534870 | No Loss | 84534976 | Withdrawn Claim | 84535032 | No Loss | 84535097 | No Loss |
| 84534871 | No Loss | 84534978 | No Loss | 84535033 | No Loss | 84535098 | No Loss |
| 84534876 | No Loss | 84534979 | Withdrawn Claim | 84535034 | No Loss | 84535099 | No Loss |
| 84534877 | No Loss | 84534980 | Withdrawn Claim | 84535035 | No Loss | 84535103 | No Purchase |
| 84534878 | No Loss | 84534983 | Withdrawn Claim | 84535036 | No Loss | 84535105 | No Loss |
| 84534880 | No Loss | 84534984 | Withdrawn Claim | 84535037 | No Loss | 84535109 | No Purchase |
| 84534882 | No Loss | 84534985 | Withdrawn Claim | 84535038 | No Loss | 84535110 | No Purchase |
| 84534886 | No Loss | 84534987 | Withdrawn Claim | 84535039 | No Loss | 84535111 | No Loss |
| 84534896 | No Loss | 84534988 | Withdrawn Claim | 84535040 | No Loss | 84535113 | No Loss |
| 84534902 | No Loss | 84534989 | Withdrawn Claim | 84535041 | No Loss | 84535117 | No Loss |
| 84534903 | No Loss | 84534992 | No Loss | 84535042 | No Loss | 84535118 | No Purchase |
| 84534908 | No Loss | 84534993 | Withdrawn Claim | 84535043 | No Loss | 84535122 | No Loss |
| 84534909 | No Loss | 84534994 | Withdrawn Claim | 84535044 | No Loss | 84535127 | No Loss |
| 84534910 | No Loss | 84534997 | Withdrawn Claim | 84535045 | No Purchase | 84535128 | No Loss |
| 84534911 | No Loss | 84534998 | Withdrawn Claim | 84535046 | No Purchase | 84535130 | No Loss |
| 84534912 | No Loss | 84535000 | No Loss | 84535047 | No Loss | 84535131 | No Loss |
| 84534915 | No Loss | 84535001 | Withdrawn Claim | 84535048 | No Loss | 84535132 | No Loss |
| 84534920 | No Loss | 84535002 | Withdrawn Claim | 84535050 | No Loss | 84535133 | No Loss |
| 84534922 | No Loss | 84535003 | Withdrawn Claim | 84535051 | No Loss | 84535134 | No Loss |
| 84534925 | No Loss | 84535005 | No Loss | 84535053 | No Purchase | 84535138 | No Loss |
| 84534932 | No Purchase | 84535006 | No Loss | 84535056 | No Loss | 84535139 | No Loss |
| 84534933 | No Purchase | 84535007 | No Loss | 84535057 | No Loss | 84535141 | No Loss |
| 84534934 | No Purchase | 84535008 | No Loss | 84535059 | No Loss | 84535142 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84535144 | No Purchase | 84535225 | No Loss | 84535306 | No Loss | 84535395 | No Loss |
| 84535147 | No Purchase | 84535226 | No Loss | 84535307 | No Loss | 84535397 | No Loss |
| 84535148 | No Loss | 84535228 | No Loss | 84535308 | No Loss | 84535398 | No Loss |
| 84535150 | No Loss | 84535234 | No Loss | 84535309 | No Loss | 84535399 | No Loss |
| 84535152 | No Loss | 84535236 | No Loss | 84535310 | No Loss | 84535400 | No Loss |
| 84535158 | No Purchase | 84535238 | No Loss | 84535311 | No Loss | 84535401 | No Loss |
| 84535159 | No Purchase | 84535241 | No Purchase | 84535312 | No Loss | 84535402 | No Loss |
| 84535161 | No Purchase | 84535242 | No Loss | 84535313 | No Loss | 84535403 | No Loss |
| 84535162 | No Purchase | 84535245 | No Loss | 84535316 | No Loss | 84535404 | No Loss |
| 84535163 | No Loss | 84535247 | No Loss | 84535318 | No Purchase | 84535406 | No Loss |
| 84535165 | No Purchase | 84535250 | No Purchase | 84535320 | No Loss | 84535407 | No Loss |
| 84535166 | No Loss | 84535253 | No Purchase | 84535321 | No Loss | 84535408 | No Loss |
| 84535167 | No Loss | 84535256 | No Loss | 84535322 | No Loss | 84535409 | No Loss |
| 84535168 | No Purchase | 84535259 | No Loss | 84535323 | No Loss | 84535411 | No Loss |
| 84535169 | No Loss | 84535260 | No Loss | 84535330 | No Loss | 84535412 | No Loss |
| 84535173 | No Loss | 84535261 | No Loss | 84535331 | No Loss | 84535413 | No Loss |
| 84535175 | No Loss | 84535262 | No Loss | 84535333 | No Loss | 84535414 | No Loss |
| 84535179 | No Loss | 84535263 | No Loss | 84535334 | No Loss | 84535415 | No Loss |
| 84535183 | No Purchase | 84535266 | No Purchase | 84535341 | No Loss | 84535416 | No Loss |
| 84535184 | No Loss | 84535267 | No Loss | 84535343 | No Loss | 84535417 | No Loss |
| 84535185 | No Loss | 84535268 | No Loss | 84535345 | No Loss | 84535418 | No Loss |
| 84535186 | No Purchase | 84535269 | No Loss | 84535349 | No Loss | 84535423 | No Loss |
| 84535189 | No Loss | 84535270 | No Purchase | 84535353 | No Loss | 84535424 | No Loss |
| 84535190 | No Loss | 84535271 | No Loss | 84535358 | No Purchase | 84535430 | No Loss |
| 84535191 | No Loss | 84535274 | No Loss | 84535360 | No Loss | 84535431 | No Loss |
| 84535192 | No Loss | 84535277 | No Loss | 84535362 | No Purchase | 84535432 | No Loss |
| 84535193 | No Loss | 84535278 | No Purchase | 84535363 | No Loss | 84535434 | No Loss |
| 84535194 | No Loss | 84535279 | No Purchase | 84535364 | No Loss | 84535436 | No Loss |
| 84535195 | No Loss | 84535282 | No Purchase | 84535368 | No Loss | 84535437 | No Loss |
| 84535196 | No Loss | 84535284 | No Loss | 84535370 | No Loss | 84535445 | No Loss |
| 84535197 | No Loss | 84535285 | No Loss | 84535372 | No Loss | 84535448 | No Loss |
| 84535198 | No Loss | 84535286 | No Loss | 84535373 | No Loss | 84535453 | No Loss |
| 84535200 | No Loss | 84535287 | No Loss | 84535374 | No Purchase | 84535456 | No Purchase |
| 84535201 | No Loss | 84535288 | No Loss | 84535375 | No Purchase | 84535458 | No Loss |
| 84535202 | No Loss | 84535289 | No Purchase | 84535376 | No Purchase | 84535459 | No Loss |
| 84535203 | No Loss | 84535292 | No Loss | 84535377 | No Loss | 84535460 | No Purchase |
| 84535204 | No Loss | 84535295 | No Loss | 84535381 | No Loss | 84535462 | No Loss |
| 84535205 | No Loss | 84535296 | No Loss | 84535383 | No Loss | 84535463 | No Loss |
| 84535208 | No Purchase | 84535297 | No Loss | 84535384 | No Loss | 84535464 | No Loss |
| 84535209 | No Loss | 84535299 | No Purchase | 84535385 | No Purchase | 84535465 | No Loss |
| 84535213 | No Loss | 84535300 | No Loss | 84535386 | No Loss | 84535471 | No Loss |
| 84535215 | No Loss | 84535301 | No Loss | 84535387 | No Purchase | 84535474 | No Loss |
| 84535220 | No Purchase | 84535302 | No Loss | 84535391 | No Purchase | 84535475 | No Purchase |
| 84535221 | No Loss | 84535303 | No Loss | 84535392 | No Loss | 84535476 | No Loss |
| 84535222 | No Loss | 84535304 | No Loss | 84535393 | No Loss | 84535478 | No Loss |
| 84535223 | No Loss | 84535305 | No Loss | 84535394 | No Loss | 84535479 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84535480 | No Loss | 84535570 | No Purchase | 84535647 | No Purchase | 84535733 | No Loss |
| 84535481 | No Loss | 84535571 | No Purchase | 84535648 | No Purchase | 84535734 | No Loss |
| 84535483 | No Loss | 84535578 | No Loss | 84535649 | No Loss | 84535735 | No Loss |
| 84535484 | No Purchase | 84535579 | No Loss | 84535652 | No Loss | 84535739 | No Loss |
| 84535486 | No Loss | 84535580 | No Loss | 84535654 | No Loss | 84535740 | No Purchase |
| 84535490 | No Loss | 84535581 | No Loss | 84535656 | No Loss | 84535743 | No Loss |
| 84535491 | No Purchase | 84535583 | No Purchase | 84535657 | No Loss | 84535744 | No Loss |
| 84535493 | No Loss | 84535584 | No Loss | 84535658 | No Purchase | 84535748 | No Loss |
| 84535496 | No Loss | 84535585 | No Loss | 84535661 | No Loss | 84535749 | No Loss |
| 84535498 | No Purchase | 84535586 | No Loss | 84535662 | No Loss | 84535752 | No Loss |
| 84535501 | No Loss | 84535587 | No Purchase | 84535665 | No Purchase | 84535756 | No Loss |
| 84535502 | No Loss | 84535588 | No Purchase | 84535668 | No Loss | 84535757 | No Loss |
| 84535503 | No Loss | 84535590 | No Loss | 84535669 | No Loss | 84535764 | No Purchase |
| 84535504 | No Loss | 84535591 | No Loss | 84535672 | No Loss | 84535769 | No Loss |
| 84535506 | No Loss | 84535595 | No Loss | 84535680 | No Loss | 84535772 | No Loss |
| 84535508 | No Loss | 84535597 | No Loss | 84535684 | No Loss | 84535773 | No Loss |
| 84535511 | No Loss | 84535598 | No Purchase | 84535688 | No Loss | 84535774 | No Loss |
| 84535512 | No Loss | 84535599 | No Loss | 84535690 | No Loss | 84535779 | No Loss |
| 84535514 | No Loss | 84535600 | No Purchase | 84535691 | No Purchase | 84535781 | No Purchase |
| 84535516 | No Loss | 84535602 | No Purchase | 84535692 | No Purchase | 84535783 | No Purchase |
| 84535518 | No Loss | 84535604 | No Loss | 84535693 | No Purchase | 84535784 | No Loss |
| 84535519 | No Loss | 84535607 | No Purchase | 84535694 | No Purchase | 84535786 | No Loss |
| 84535521 | No Loss | 84535610 | No Loss | 84535695 | No Loss | 84535787 | No Loss |
| 84535526 | No Loss | 84535611 | No Loss | 84535696 | No Purchase | 84535788 | No Purchase |
| 84535527 | No Loss | 84535613 | No Loss | 84535698 | No Loss | 84535789 | No Purchase |
| 84535528 | No Loss | 84535614 | No Loss | 84535702 | No Loss | 84535793 | No Loss |
| 84535530 | No Loss | 84535616 | No Loss | 84535706 | No Purchase | 84535795 | No Purchase |
| 84535531 | No Loss | 84535617 | No Loss | 84535707 | No Purchase | 84535796 | No Loss |
| 84535534 | No Loss | 84535618 | No Loss | 84535710 | No Loss | 84535797 | No Purchase |
| 84535535 | No Loss | 84535619 | No Loss | 84535711 | No Loss | 84535801 | No Loss |
| 84535537 | No Loss | 84535620 | No Loss | 84535712 | No Purchase | 84535802 | No Loss |
| 84535538 | No Purchase | 84535621 | No Loss | 84535714 | No Loss | 84535805 | No Loss |
| 84535540 | No Loss | 84535622 | No Loss | 84535715 | No Loss | 84535806 | No Loss |
| 84535541 | No Loss | 84535623 | No Loss | 84535717 | No Loss | 84535807 | No Loss |
| 84535542 | No Loss | 84535624 | No Loss | 84535718 | No Loss | 84535809 | No Loss |
| 84535547 | No Loss | 84535625 | No Loss | 84535719 | No Loss | 84535812 | No Loss |
| 84535549 | No Loss | 84535626 | No Loss | 84535721 | No Loss | 84535814 | No Purchase |
| 84535551 | No Loss | 84535627 | No Loss | 84535722 | No Loss | 84535815 | No Loss |
| 84535552 | No Loss | 84535628 | No Loss | 84535723 | No Loss | 84535816 | No Loss |
| 84535556 | No Purchase | 84535629 | No Loss | 84535726 | No Loss | 84535820 | No Loss |
| 84535557 | No Purchase | 84535636 | No Purchase | 84535727 | No Loss | 84535822 | No Loss |
| 84535559 | No Loss | 84535638 | No Loss | 84535728 | No Loss | 84535823 | No Loss |
| 84535560 | No Loss | 84535640 | No Loss | 84535729 | No Loss | 84535824 | No Loss |
| 84535563 | No Loss | 84535643 | No Loss | 84535730 | No Loss | 84535825 | No Loss |
| 84535567 | No Loss | 84535644 | No Loss | 84535731 | No Loss | 84535827 | No Loss |
| 84535568 | No Loss | 84535646 | No Loss | 84535732 | No Loss | 84535828 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84535829 | No Loss | 84535928 | No Loss | 84536015 | No Loss | 84536138 | No Loss |
| 84535830 | No Purchase | 84535929 | No Loss | 84536017 | No Loss | 84536141 | No Loss |
| 84535831 | No Loss | 84535932 | No Loss | 84536021 | No Loss | 84536143 | No Loss |
| 84535832 | No Loss | 84535936 | No Loss | 84536028 | No Loss | 84536144 | No Loss |
| 84535833 | No Loss | 84535943 | No Loss | 84536030 | No Loss | 84536146 | No Loss |
| 84535834 | No Loss | 84535944 | No Loss | 84536032 | No Loss | 84536147 | No Loss |
| 84535836 | No Loss | 84535945 | No Loss | 84536034 | No Loss | 84536148 | No Loss |
| 84535837 | No Loss | 84535946 | No Loss | 84536035 | No Loss | 84536150 | No Loss |
| 84535838 | No Loss | 84535947 | No Loss | 84536036 | No Loss | 84536160 | No Loss |
| 84535840 | No Loss | 84535948 | No Loss | 84536039 | No Loss | 84536161 | No Loss |
| 84535841 | No Loss | 84535957 | No Loss | 84536040 | No Loss | 84536165 | No Loss |
| 84535842 | No Loss | 84535958 | No Loss | 84536041 | No Loss | 84536167 | No Loss |
| 84535843 | No Loss | 84535960 | No Loss | 84536042 | No Loss | 84536170 | No Loss |
| 84535850 | No Loss | 84535965 | No Loss | 84536043 | No Loss | 84536185 | No Loss |
| 84535852 | No Loss | 84535966 | No Loss | 84536045 | No Loss | 84536186 | No Loss |
| 84535853 | No Purchase | 84535967 | No Loss | 84536046 | No Loss | 84536187 | No Loss |
| 84535856 | No Loss | 84535968 | No Loss | 84536051 | No Loss | 84536188 | No Loss |
| 84535858 | No Purchase | 84535969 | No Loss | 84536053 | No Loss | 84536189 | No Loss |
| 84535859 | No Loss | 84535970 | No Loss | 84536054 | No Loss | 84536191 | No Loss |
| 84535860 | No Purchase | 84535974 | No Loss | 84536056 | No Loss | 84536193 | No Loss |
| 84535861 | No Loss | 84535975 | No Loss | 84536058 | No Loss | 84536195 | No Loss |
| 84535862 | No Loss | 84535976 | No Loss | 84536060 | No Loss | 84536196 | No Loss |
| 84535863 | No Loss | 84535977 | No Loss | 84536062 | No Loss | 84536197 | No Loss |
| 84535864 | No Loss | 84535979 | No Loss | 84536064 | No Loss | 84536199 | No Loss |
| 84535865 | No Loss | 84535980 | No Loss | 84536066 | No Loss | 84536201 | No Loss |
| 84535867 | No Loss | 84535981 | No Loss | 84536070 | No Loss | 84536204 | No Loss |
| 84535871 | No Loss | 84535983 | No Loss | 84536071 | No Loss | 84536206 | No Loss |
| 84535874 | No Loss | 84535984 | No Loss | 84536073 | No Loss | 84536207 | No Loss |
| 84535875 | No Loss | 84535985 | No Loss | 84536074 | No Loss | 84536209 | No Loss |
| 84535877 | No Loss | 84535986 | No Loss | 84536078 | No Loss | 84536211 | No Loss |
| 84535880 | No Loss | 84535987 | No Loss | 84536079 | No Loss | 84536214 | No Loss |
| 84535882 | No Loss | 84535988 | No Loss | 84536084 | No Loss | 84536219 | No Loss |
| 84535883 | No Loss | 84535989 | No Loss | 84536091 | No Loss | 84536221 | No Loss |
| 84535889 | No Loss | 84535991 | No Loss | 84536092 | No Loss | 84536223 | No Loss |
| 84535891 | No Loss | 84535994 | No Loss | 84536096 | No Loss | 84536225 | No Loss |
| 84535895 | No Loss | 84535997 | No Loss | 84536097 | No Loss | 84536226 | No Loss |
| 84535898 | No Purchase | 84535999 | No Loss | 84536105 | No Loss | 84536228 | No Loss |
| 84535899 | No Loss | 84536000 | No Loss | 84536109 | No Loss | 84536229 | No Loss |
| 84535900 | No Purchase | 84536001 | No Loss | 84536117 | No Loss | 84536230 | No Loss |
| 84535907 | No Loss | 84536003 | No Loss | 84536118 | No Loss | 84536231 | No Loss |
| 84535909 | No Loss | 84536004 | No Loss | 84536122 | No Loss | 84536232 | No Loss |
| 84535911 | No Loss | 84536006 | No Loss | 84536124 | No Loss | 84536233 | No Loss |
| 84535914 | No Loss | 84536007 | No Loss | 84536125 | No Loss | 84536243 | No Loss |
| 84535916 | No Loss | 84536009 | No Loss | 84536127 | No Loss | 84536244 | No Loss |
| 84535917 | No Loss | 84536010 | No Loss | 84536129 | No Loss | 84536245 | No Loss |
| 84535923 | No Loss | 84536013 | No Loss | 84536137 | No Loss | 84536247 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84536248 | No Loss | 84536354 | No Loss | 84536499 | No Loss | 84536628 | No Loss |
| 84536249 | No Loss | 84536357 | No Loss | 84536504 | No Loss | 84536629 | No Loss |
| 84536251 | No Loss | 84536358 | No Loss | 84536505 | No Loss | 84536630 | No Loss |
| 84536252 | No Loss | 84536359 | No Loss | 84536507 | No Loss | 84536633 | No Loss |
| 84536254 | No Loss | 84536360 | No Loss | 84536508 | No Loss | 84536634 | No Loss |
| 84536255 | No Loss | 84536362 | No Loss | 84536510 | No Loss | 84536636 | No Loss |
| 84536256 | No Loss | 84536363 | No Loss | 84536515 | No Loss | 84536638 | No Loss |
| 84536259 | No Loss | 84536364 | No Loss | 84536516 | No Loss | 84536639 | No Loss |
| 84536260 | No Loss | 84536366 | No Loss | 84536518 | No Loss | 84536643 | No Loss |
| 84536261 | No Loss | 84536372 | No Loss | 84536526 | No Loss | 84536645 | No Loss |
| 84536263 | No Loss | 84536373 | No Loss | 84536533 | No Loss | 84536646 | No Loss |
| 84536264 | No Loss | 84536378 | No Loss | 84536534 | No Loss | 84536647 | No Loss |
| 84536267 | No Loss | 84536379 | No Loss | 84536536 | No Loss | 84536648 | No Loss |
| 84536269 | No Loss | 84536381 | No Loss | 84536537 | No Loss | 84536649 | No Loss |
| 84536270 | No Loss | 84536387 | No Loss | 84536542 | No Loss | 84536650 | No Loss |
| 84536273 | No Loss | 84536389 | No Loss | 84536548 | No Loss | 84536651 | No Loss |
| 84536274 | No Loss | 84536391 | No Loss | 84536549 | No Loss | 84536652 | No Loss |
| 84536275 | No Loss | 84536394 | No Loss | 84536550 | No Loss | 84536655 | No Loss |
| 84536276 | No Loss | 84536395 | No Loss | 84536553 | No Loss | 84536656 | No Loss |
| 84536277 | No Loss | 84536397 | No Loss | 84536555 | No Loss | 84536657 | No Loss |
| 84536278 | No Loss | 84536409 | No Loss | 84536557 | No Loss | 84536659 | No Loss |
| 84536279 | No Loss | 84536416 | No Loss | 84536561 | No Loss | 84536661 | No Loss |
| 84536284 | No Loss | 84536418 | No Loss | 84536565 | No Loss | 84536663 | No Loss |
| 84536286 | No Loss | 84536421 | No Loss | 84536570 | No Loss | 84536664 | No Loss |
| 84536287 | No Loss | 84536422 | No Loss | 84536577 | No Loss | 84536665 | No Loss |
| 84536288 | No Loss | 84536423 | No Loss | 84536586 | No Loss | 84536666 | No Loss |
| 84536289 | No Loss | 84536424 | No Loss | 84536591 | No Loss | 84536671 | No Loss |
| 84536290 | No Loss | 84536425 | No Loss | 84536592 | No Loss | 84536676 | No Loss |
| 84536292 | No Loss | 84536429 | No Loss | 84536594 | No Loss | 84536677 | No Loss |
| 84536300 | No Loss | 84536432 | No Loss | 84536595 | No Loss | 84536685 | No Loss |
| 84536308 | No Loss | 84536436 | No Loss | 84536599 | No Loss | 84536687 | No Loss |
| 84536309 | No Loss | 84536440 | No Loss | 84536600 | No Loss | 84536701 | No Loss |
| 84536312 | No Loss | 84536443 | No Loss | 84536604 | No Loss | 84536703 | No Loss |
| 84536313 | No Loss | 84536447 | No Loss | 84536606 | No Loss | 84536704 | No Loss |
| 84536314 | No Loss | 84536450 | No Loss | 84536607 | No Loss | 84536714 | No Loss |
| 84536315 | No Loss | 84536451 | No Loss | 84536611 | No Loss | 84536718 | No Loss |
| 84536325 | No Loss | 84536458 | No Loss | 84536612 | No Loss | 84536720 | No Loss |
| 84536327 | No Loss | 84536461 | No Loss | 84536613 | No Loss | 84536721 | No Loss |
| 84536332 | No Loss | 84536468 | No Loss | 84536615 | No Loss | 84536724 | No Loss |
| 84536333 | No Loss | 84536470 | No Loss | 84536616 | No Loss | 84536728 | No Loss |
| 84536334 | No Loss | 84536471 | No Loss | 84536618 | No Loss | 84536733 | No Loss |
| 84536337 | No Loss | 84536478 | No Loss | 84536619 | No Loss | 84536735 | No Loss |
| 84536339 | No Purchase | 84536488 | No Loss | 84536623 | No Loss | 84536737 | No Loss |
| 84536343 | No Loss | 84536491 | No Loss | 84536625 | No Loss | 84536739 | No Loss |
| 84536349 | No Loss | 84536492 | No Loss | 84536626 | No Loss | 84536743 | No Loss |
| 84536353 | No Loss | 84536494 | No Loss | 84536627 | No Loss | 84536747 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84536748 | No Loss | 84536841 | No Loss | 84536966 | No Loss | 84537075 | No Loss |
| 84536749 | No Loss | 84536842 | No Loss | 84536967 | No Purchase | 84537080 | No Loss |
| 84536755 | No Loss | 84536843 | No Loss | 84536968 | No Loss | 84537081 | No Loss |
| 84536759 | No Loss | 84536845 | No Loss | 84536969 | No Loss | 84537082 | No Loss |
| 84536760 | No Loss | 84536847 | No Loss | 84536971 | No Loss | 84537083 | No Loss |
| 84536762 | No Loss | 84536848 | No Loss | 84536973 | No Loss | 84537084 | No Loss |
| 84536763 | No Loss | 84536850 | No Loss | 84536974 | No Loss | 84537085 | No Loss |
| 84536764 | No Loss | 84536851 | No Loss | 84536976 | No Loss | 84537089 | No Loss |
| 84536767 | No Loss | 84536854 | No Loss | 84536977 | No Loss | 84537090 | No Loss |
| 84536770 | No Loss | 84536855 | No Loss | 84536982 | No Loss | 84537091 | No Loss |
| 84536773 | No Loss | 84536856 | No Loss | 84536983 | No Loss | 84537092 | No Loss |
| 84536778 | No Loss | 84536857 | No Loss | 84536987 | No Loss | 84537095 | No Loss |
| 84536781 | No Loss | 84536868 | No Loss | 84536989 | No Loss | 84537097 | No Loss |
| 84536783 | No Loss | 84536872 | No Loss | 84536992 | No Loss | 84537099 | No Loss |
| 84536785 | No Loss | 84536874 | No Loss | 84536993 | No Loss | 84537103 | No Loss |
| 84536786 | No Loss | 84536875 | No Loss | 84536997 | No Loss | 84537106 | No Loss |
| 84536787 | No Loss | 84536880 | No Loss | 84536998 | No Loss | 84537107 | No Loss |
| 84536793 | No Loss | 84536883 | No Loss | 84537004 | No Loss | 84537110 | No Loss |
| 84536795 | No Loss | 84536884 | No Loss | 84537006 | No Loss | 84537112 | No Loss |
| 84536796 | No Loss | 84536888 | No Loss | 84537008 | No Loss | 84537113 | No Loss |
| 84536797 | No Loss | 84536890 | No Loss | 84537010 | No Loss | 84537114 | No Loss |
| 84536798 | No Loss | 84536892 | No Loss | 84537014 | No Loss | 84537117 | No Loss |
| 84536799 | No Loss | 84536893 | No Loss | 84537015 | No Loss | 84537118 | No Loss |
| 84536801 | No Loss | 84536897 | No Loss | 84537017 | No Loss | 84537119 | No Loss |
| 84536802 | No Loss | 84536900 | No Loss | 84537021 | No Loss | 84537121 | No Loss |
| 84536809 | No Loss | 84536905 | No Loss | 84537022 | No Loss | 84537123 | No Loss |
| 84536811 | No Loss | 84536910 | No Loss | 84537024 | No Loss | 84537125 | No Loss |
| 84536812 | No Loss | 84536913 | No Loss | 84537025 | No Loss | 84537126 | No Loss |
| 84536816 | No Loss | 84536914 | No Loss | 84537026 | No Loss | 84537129 | No Loss |
| 84536818 | No Loss | 84536915 | No Loss | 84537027 | No Loss | 84537130 | No Loss |
| 84536819 | No Loss | 84536918 | No Loss | 84537028 | No Loss | 84537135 | No Loss |
| 84536820 | No Loss | 84536920 | No Loss | 84537032 | No Loss | 84537136 | No Loss |
| 84536823 | No Loss | 84536921 | No Loss | 84537040 | No Loss | 84537139 | No Loss |
| 84536825 | No Loss | 84536922 | No Loss | 84537041 | No Loss | 84537141 | No Loss |
| 84536826 | No Loss | 84536924 | No Loss | 84537043 | No Loss | 84537143 | No Loss |
| 84536828 | No Loss | 84536925 | No Loss | 84537050 | No Loss | 84537147 | No Loss |
| 84536829 | No Loss | 84536934 | No Loss | 84537052 | No Loss | 84537149 | No Loss |
| 84536830 | No Loss | 84536937 | No Loss | 84537054 | No Loss | 84537153 | No Loss |
| 84536831 | No Loss | 84536939 | No Loss | 84537055 | No Loss | 84537157 | No Loss |
| 84536832 | No Loss | 84536942 | No Loss | 84537057 | No Loss | 84537162 | No Loss |
| 84536834 | No Loss | 84536950 | No Loss | 84537058 | No Loss | 84537164 | No Loss |
| 84536836 | No Loss | 84536952 | No Loss | 84537064 | No Loss | 84537165 | No Loss |
| 84536837 | No Loss | 84536954 | No Loss | 84537068 | No Loss | 84537166 | No Loss |
| 84536838 | No Loss | 84536956 | No Loss | 84537069 | No Loss | 84537167 | No Loss |
| 84536839 | No Loss | 84536958 | No Loss | 84537070 | No Loss | 84537174 | No Loss |
| 84536840 | No Loss | 84536959 | No Loss | 84537074 | No Loss | 84537178 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84537179 | No Loss | 84537273 | No Loss | 84537368 | No Loss | 84537456 | No Loss |
| 84537182 | No Loss | 84537276 | No Loss | 84537369 | No Loss | 84537458 | No Loss |
| 84537186 | No Loss | 84537278 | No Loss | 84537371 | No Loss | 84537459 | No Loss |
| 84537189 | No Loss | 84537279 | No Loss | 84537373 | No Loss | 84537464 | No Loss |
| 84537192 | No Loss | 84537280 | No Loss | 84537377 | No Loss | 84537466 | No Purchase |
| 84537193 | No Loss | 84537281 | No Loss | 84537379 | No Loss | 84537470 | No Loss |
| 84537194 | No Loss | 84537285 | No Loss | 84537380 | No Loss | 84537471 | No Loss |
| 84537195 | No Loss | 84537287 | No Loss | 84537381 | No Loss | 84537473 | No Loss |
| 84537196 | No Loss | 84537288 | No Loss | 84537384 | No Loss | 84537476 | No Loss |
| 84537197 | No Loss | 84537290 | No Loss | 84537385 | No Loss | 84537477 | No Loss |
| 84537198 | No Loss | 84537291 | No Loss | 84537386 | No Loss | 84537480 | No Loss |
| 84537202 | No Loss | 84537292 | No Loss | 84537387 | No Loss | 84537481 | No Loss |
| 84537203 | No Loss | 84537293 | No Loss | 84537388 | No Loss | 84537488 | No Loss |
| 84537204 | No Loss | 84537294 | No Loss | 84537390 | No Loss | 84537491 | No Loss |
| 84537205 | No Loss | 84537296 | No Loss | 84537392 | No Loss | 84537492 | No Loss |
| 84537207 | No Loss | 84537297 | No Loss | 84537393 | No Loss | 84537493 | No Loss |
| 84537211 | No Loss | 84537301 | No Loss | 84537394 | No Loss | 84537494 | No Loss |
| 84537213 | No Loss | 84537302 | No Loss | 84537395 | No Loss | 84537496 | No Loss |
| 84537216 | No Loss | 84537303 | No Loss | 84537397 | No Loss | 84537502 | No Loss |
| 84537218 | No Loss | 84537305 | No Loss | 84537398 | No Loss | 84537508 | No Loss |
| 84537219 | No Loss | 84537307 | No Loss | 84537402 | No Loss | 84537512 | No Loss |
| 84537221 | No Loss | 84537309 | No Loss | 84537404 | No Loss | 84537513 | No Loss |
| 84537222 | No Loss | 84537310 | No Loss | 84537408 | No Loss | 84537516 | No Loss |
| 84537225 | No Loss | 84537311 | No Loss | 84537409 | No Loss | 84537519 | No Loss |
| 84537227 | No Loss | 84537314 | No Loss | 84537410 | No Loss | 84537520 | No Loss |
| 84537229 | No Loss | 84537322 | No Loss | 84537411 | No Loss | 84537521 | No Loss |
| 84537230 | No Loss | 84537325 | No Loss | 84537417 | No Loss | 84537522 | No Loss |
| 84537231 | No Loss | 84537326 | No Loss | 84537418 | No Loss | 84537530 | No Loss |
| 84537235 | No Loss | 84537327 | No Loss | 84537419 | No Loss | 84537531 | No Loss |
| 84537241 | No Loss | 84537330 | No Loss | 84537420 | No Loss | 84537535 | No Loss |
| 84537242 | No Loss | 84537333 | No Loss | 84537423 | No Loss | 84537538 | No Loss |
| 84537244 | No Loss | 84537334 | No Loss | 84537424 | No Loss | 84537540 | No Loss |
| 84537245 | No Loss | 84537335 | No Loss | 84537425 | No Loss | 84537543 | No Loss |
| 84537249 | No Loss | 84537340 | No Loss | 84537427 | No Loss | 84537549 | No Loss |
| 84537251 | No Loss | 84537341 | No Loss | 84537431 | No Loss | 84537551 | No Loss |
| 84537252 | No Loss | 84537342 | No Loss | 84537432 | No Loss | 84537552 | No Loss |
| 84537254 | No Loss | 84537343 | No Loss | 84537433 | No Loss | 84537553 | No Loss |
| 84537255 | No Loss | 84537344 | No Loss | 84537438 | No Loss | 84537554 | No Loss |
| 84537256 | No Loss | 84537345 | No Loss | 84537441 | No Loss | 84537555 | No Loss |
| 84537258 | No Loss | 84537346 | No Loss | 84537444 | No Loss | 84537558 | No Loss |
| 84537260 | No Loss | 84537348 | No Loss | 84537445 | No Loss | 84537565 | No Loss |
| 84537261 | No Loss | 84537361 | No Loss | 84537447 | No Loss | 84537568 | No Loss |
| 84537264 | No Loss | 84537364 | No Loss | 84537448 | No Loss | 84537571 | No Loss |
| 84537270 | No Loss | 84537365 | No Loss | 84537449 | No Loss | 84537572 | No Loss |
| 84537271 | No Loss | 84537366 | No Loss | 84537450 | No Loss | 84537578 | No Loss |
| 84537272 | No Loss | 84537367 | No Loss | 84537455 | No Loss | 84537579 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84537589 | No Loss | 84537733 | No Loss | 84537840 | No Loss | 84537966 | No Loss |
| 84537592 | No Loss | 84537734 | No Loss | 84537841 | No Loss | 84537967 | No Loss |
| 84537595 | No Loss | 84537735 | No Loss | 84537844 | No Loss | 84537968 | No Loss |
| 84537603 | No Loss | 84537736 | No Loss | 84537846 | No Loss | 84537969 | No Loss |
| 84537604 | No Loss | 84537738 | No Loss | 84537848 | No Loss | 84537970 | No Loss |
| 84537609 | No Loss | 84537739 | No Loss | 84537853 | No Loss | 84537973 | No Loss |
| 84537611 | No Loss | 84537745 | No Loss | 84537854 | No Loss | 84537974 | No Loss |
| 84537613 | No Loss | 84537752 | No Loss | 84537859 | No Loss | 84537980 | No Loss |
| 84537616 | No Loss | 84537754 | No Loss | 84537860 | No Loss | 84537982 | No Loss |
| 84537618 | No Loss | 84537760 | No Loss | 84537866 | No Loss | 84537983 | No Loss |
| 84537623 | No Loss | 84537763 | No Loss | 84537868 | No Loss | 84537984 | No Loss |
| 84537624 | No Loss | 84537773 | No Loss | 84537869 | No Loss | 84537985 | No Loss |
| 84537625 | No Loss | 84537774 | No Loss | 84537870 | No Loss | 84537986 | No Loss |
| 84537627 | No Loss | 84537780 | No Loss | 84537872 | No Loss | 84537990 | No Loss |
| 84537630 | No Loss | 84537781 | No Loss | 84537876 | No Loss | 84537991 | No Loss |
| 84537635 | No Loss | 84537783 | No Loss | 84537882 | No Loss | 84537992 | No Loss |
| 84537636 | No Loss | 84537785 | No Loss | 84537883 | No Loss | 84537993 | No Loss |
| 84537640 | No Loss | 84537786 | No Loss | 84537885 | No Loss | 84537994 | No Loss |
| 84537641 | No Loss | 84537788 | No Loss | 84537886 | No Loss | 84537995 | No Loss |
| 84537647 | No Loss | 84537789 | No Purchase | 84537887 | No Loss | 84538003 | No Loss |
| 84537649 | No Loss | 84537790 | No Loss | 84537889 | No Loss | 84538004 | No Loss |
| 84537650 | No Loss | 84537792 | No Loss | 84537893 | No Loss | 84538006 | No Loss |
| 84537654 | No Loss | 84537796 | No Loss | 84537896 | No Loss | 84538016 | No Loss |
| 84537656 | No Loss | 84537801 | No Loss | 84537906 | No Loss | 84538017 | No Loss |
| 84537659 | No Loss | 84537802 | No Loss | 84537909 | No Loss | 84538021 | No Loss |
| 84537661 | No Loss | 84537803 | No Loss | 84537913 | No Loss | 84538022 | No Loss |
| 84537667 | No Loss | 84537804 | No Loss | 84537914 | No Loss | 84538026 | No Loss |
| 84537669 | No Loss | 84537805 | No Loss | 84537916 | No Loss | 84538027 | No Loss |
| 84537673 | No Loss | 84537808 | No Loss | 84537917 | No Loss | 84538028 | No Loss |
| 84537675 | No Loss | 84537811 | No Loss | 84537919 | No Loss | 84538030 | No Loss |
| 84537688 | No Loss | 84537812 | No Loss | 84537920 | No Loss | 84538032 | No Loss |
| 84537689 | No Loss | 84537813 | No Loss | 84537923 | No Loss | 84538033 | No Loss |
| 84537690 | No Loss | 84537816 | No Loss | 84537928 | No Loss | 84538034 | No Loss |
| 84537697 | No Loss | 84537817 | No Loss | 84537930 | No Loss | 84538037 | No Loss |
| 84537700 | No Loss | 84537819 | No Loss | 84537934 | No Loss | 84538041 | No Loss |
| 84537701 | No Loss | 84537820 | No Loss | 84537938 | No Loss | 84538042 | No Loss |
| 84537709 | No Loss | 84537823 | No Loss | 84537940 | No Loss | 84538045 | No Loss |
| 84537716 | No Loss | 84537824 | No Loss | 84537943 | No Loss | 84538046 | No Loss |
| 84537719 | No Loss | 84537826 | No Loss | 84537945 | No Loss | 84538047 | No Loss |
| 84537720 | No Loss | 84537829 | No Loss | 84537946 | No Loss | 84538049 | No Loss |
| 84537721 | No Loss | 84537830 | No Loss | 84537951 | No Loss | 84538051 | No Loss |
| 84537722 | No Loss | 84537831 | No Loss | 84537952 | No Loss | 84538053 | No Loss |
| 84537724 | No Loss | 84537834 | No Loss | 84537954 | No Loss | 84538055 | No Loss |
| 84537725 | No Loss | 84537836 | No Loss | 84537955 | No Loss | 84538060 | No Loss |
| 84537730 | No Loss | 84537837 | No Loss | 84537958 | No Loss | 84538067 | No Loss |
| 84537732 | No Loss | 84537838 | No Loss | 84537960 | No Loss | 84538068 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84538069 | No Loss | 84538210 | No Loss | 84538336 | No Loss | 84538445 | No Loss |
| 84538070 | No Loss | 84538212 | No Loss | 84538337 | No Loss | 84538446 | No Loss |
| 84538075 | No Loss | 84538214 | No Loss | 84538341 | No Loss | 84538450 | No Loss |
| 84538076 | No Loss | 84538218 | No Loss | 84538342 | No Loss | 84538452 | No Loss |
| 84538081 | No Loss | 84538219 | No Loss | 84538343 | No Loss | 84538454 | No Loss |
| 84538082 | No Loss | 84538222 | No Loss | 84538345 | No Loss | 84538457 | No Loss |
| 84538083 | No Loss | 84538225 | No Loss | 84538347 | No Loss | 84538459 | No Loss |
| 84538085 | No Loss | 84538231 | No Loss | 84538348 | No Loss | 84538462 | No Loss |
| 84538086 | No Loss | 84538234 | No Loss | 84538351 | No Loss | 84538464 | No Loss |
| 84538087 | No Loss | 84538235 | No Loss | 84538352 | No Loss | 84538466 | No Loss |
| 84538096 | No Loss | 84538237 | No Loss | 84538353 | No Loss | 84538467 | No Loss |
| 84538098 | No Loss | 84538239 | No Loss | 84538357 | No Loss | 84538468 | No Loss |
| 84538100 | No Loss | 84538243 | No Loss | 84538361 | No Loss | 84538470 | No Loss |
| 84538116 | No Loss | 84538245 | No Loss | 84538362 | No Loss | 84538473 | No Loss |
| 84538117 | No Loss | 84538250 | No Loss | 84538373 | No Loss | 84538474 | No Loss |
| 84538120 | No Loss | 84538252 | No Loss | 84538376 | No Loss | 84538478 | No Loss |
| 84538123 | No Loss | 84538254 | No Loss | 84538378 | No Loss | 84538479 | No Loss |
| 84538125 | No Loss | 84538255 | No Loss | 84538379 | No Loss | 84538480 | No Loss |
| 84538129 | No Loss | 84538256 | No Loss | 84538380 | No Loss | 84538482 | No Loss |
| 84538135 | No Loss | 84538261 | No Loss | 84538383 | No Loss | 84538484 | No Loss |
| 84538138 | No Loss | 84538262 | No Loss | 84538385 | No Loss | 84538486 | No Loss |
| 84538140 | No Loss | 84538263 | No Loss | 84538386 | No Loss | 84538487 | No Loss |
| 84538141 | No Loss | 84538269 | No Loss | 84538387 | No Loss | 84538489 | No Loss |
| 84538151 | No Loss | 84538276 | No Loss | 84538388 | No Loss | 84538492 | No Loss |
| 84538152 | No Loss | 84538285 | No Loss | 84538391 | No Loss | 84538493 | No Loss |
| 84538155 | No Loss | 84538286 | No Loss | 84538393 | No Loss | 84538494 | No Loss |
| 84538158 | No Loss | 84538289 | No Loss | 84538397 | No Loss | 84538498 | No Loss |
| 84538160 | No Loss | 84538294 | No Loss | 84538399 | No Loss | 84538499 | No Loss |
| 84538163 | No Loss | 84538298 | No Loss | 84538402 | No Loss | 84538503 | No Loss |
| 84538164 | No Loss | 84538299 | No Loss | 84538403 | No Loss | 84538504 | No Loss |
| 84538165 | No Loss | 84538300 | No Loss | 84538406 | No Loss | 84538513 | No Loss |
| 84538167 | No Loss | 84538304 | No Loss | 84538412 | No Loss | 84538514 | No Loss |
| 84538168 | No Loss | 84538307 | No Loss | 84538413 | No Loss | 84538517 | No Loss |
| 84538169 | No Loss | 84538311 | No Loss | 84538417 | No Loss | 84538518 | No Loss |
| 84538171 | No Loss | 84538312 | No Loss | 84538421 | No Loss | 84538521 | No Loss |
| 84538173 | No Loss | 84538313 | No Loss | 84538422 | No Loss | 84538522 | No Loss |
| 84538179 | No Loss | 84538314 | No Loss | 84538423 | No Loss | 84538523 | No Loss |
| 84538180 | No Loss | 84538315 | No Loss | 84538426 | No Loss | 84538524 | No Loss |
| 84538182 | No Loss | 84538317 | No Loss | 84538428 | No Loss | 84538525 | No Loss |
| 84538186 | No Loss | 84538323 | No Loss | 84538431 | No Loss | 84538527 | No Loss |
| 84538188 | No Loss | 84538325 | No Loss | 84538432 | No Loss | 84538530 | No Loss |
| 84538196 | No Loss | 84538329 | No Loss | 84538433 | No Loss | 84538539 | No Loss |
| 84538197 | No Loss | 84538330 | No Loss | 84538437 | No Loss | 84538543 | No Loss |
| 84538200 | No Loss | 84538331 | No Loss | 84538439 | No Loss | 84538545 | No Loss |
| 84538204 | No Loss | 84538333 | No Loss | 84538442 | No Loss | 84538546 | No Loss |
| 84538209 | No Loss | 84538335 | No Loss | 84538443 | No Loss | 84538547 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84538548 | No Loss | 84538667 | No Loss | 84538754 | No Loss | 84538854 | No Loss |
| 84538549 | No Loss | 84538668 | No Loss | 84538756 | No Loss | 84538855 | No Loss |
| 84538551 | No Loss | 84538670 | No Loss | 84538759 | No Loss | 84538859 | No Loss |
| 84538553 | No Loss | 84538671 | No Loss | 84538760 | No Loss | 84538860 | No Loss |
| 84538558 | No Loss | 84538674 | No Loss | 84538761 | No Loss | 84538862 | No Loss |
| 84538559 | No Loss | 84538675 | No Loss | 84538769 | No Loss | 84538864 | No Loss |
| 84538560 | No Loss | 84538676 | No Loss | 84538770 | No Loss | 84538865 | No Loss |
| 84538562 | No Loss | 84538677 | No Loss | 84538771 | No Loss | 84538868 | No Loss |
| 84538565 | No Loss | 84538678 | No Loss | 84538772 | No Loss | 84538870 | No Loss |
| 84538566 | No Loss | 84538684 | No Loss | 84538773 | No Loss | 84538872 | No Loss |
| 84538568 | No Loss | 84538685 | No Loss | 84538777 | No Loss | 84538873 | No Loss |
| 84538570 | No Loss | 84538686 | No Loss | 84538798 | No Loss | 84538877 | No Loss |
| 84538571 | No Loss | 84538689 | No Loss | 84538800 | No Loss | 84538880 | No Loss |
| 84538572 | No Loss | 84538692 | No Loss | 84538801 | No Loss | 84538882 | No Loss |
| 84538574 | No Loss | 84538694 | No Loss | 84538802 | No Loss | 84538886 | No Loss |
| 84538577 | No Loss | 84538698 | No Loss | 84538803 | No Loss | 84538895 | No Loss |
| 84538578 | No Loss | 84538700 | No Loss | 84538804 | No Loss | 84538899 | No Loss |
| 84538584 | No Loss | 84538701 | No Loss | 84538805 | No Loss | 84538900 | No Loss |
| 84538587 | No Loss | 84538703 | No Loss | 84538810 | No Loss | 84538903 | No Loss |
| 84538590 | No Loss | 84538706 | No Loss | 84538813 | No Loss | 84538907 | No Loss |
| 84538591 | No Loss | 84538707 | No Loss | 84538815 | No Loss | 84538908 | No Loss |
| 84538593 | No Loss | 84538709 | No Loss | 84538818 | No Loss | 84538909 | No Loss |
| 84538596 | No Loss | 84538710 | No Loss | 84538820 | No Loss | 84538914 | No Loss |
| 84538598 | No Loss | 84538711 | No Loss | 84538821 | No Loss | 84538916 | No Loss |
| 84538601 | No Loss | 84538718 | No Loss | 84538827 | No Loss | 84538922 | No Loss |
| 84538602 | No Loss | 84538719 | No Loss | 84538829 | No Loss | 84538925 | No Loss |
| 84538608 | No Loss | 84538720 | No Loss | 84538830 | No Loss | 84538927 | No Loss |
| 84538610 | No Loss | 84538723 | No Loss | 84538831 | No Loss | 84538930 | No Loss |
| 84538614 | No Loss | 84538725 | No Loss | 84538832 | No Loss | 84538931 | No Loss |
| 84538615 | No Loss | 84538727 | No Loss | 84538833 | No Loss | 84538932 | No Loss |
| 84538616 | No Loss | 84538728 | No Loss | 84538834 | No Loss | 84538933 | No Loss |
| 84538618 | No Loss | 84538729 | No Loss | 84538835 | No Loss | 84538940 | No Loss |
| 84538634 | No Loss | 84538730 | No Loss | 84538836 | No Loss | 84538944 | No Loss |
| 84538635 | No Loss | 84538732 | No Loss | 84538837 | No Loss | 84538945 | No Loss |
| 84538638 | No Loss | 84538733 | No Loss | 84538838 | No Loss | 84538947 | No Loss |
| 84538640 | No Loss | 84538734 | No Loss | 84538839 | No Loss | 84538948 | No Loss |
| 84538641 | No Loss | 84538737 | No Loss | 84538840 | No Loss | 84538949 | No Loss |
| 84538644 | No Loss | 84538738 | No Loss | 84538841 | No Loss | 84538951 | No Loss |
| 84538645 | No Loss | 84538739 | No Loss | 84538842 | No Loss | 84538952 | No Loss |
| 84538650 | No Loss | 84538740 | No Loss | 84538843 | No Loss | 84538957 | No Loss |
| 84538651 | No Loss | 84538746 | No Loss | 84538844 | No Loss | 84538958 | No Loss |
| 84538655 | No Loss | 84538747 | No Loss | 84538845 | No Loss | 84538959 | No Loss |
| 84538656 | No Loss | 84538748 | No Loss | 84538847 | No Loss | 84538968 | No Loss |
| 84538659 | No Loss | 84538750 | No Loss | 84538848 | No Loss | 84538971 | No Loss |
| 84538660 | No Loss | 84538751 | No Loss | 84538849 | No Loss | 84538973 | No Loss |
| 84538661 | No Loss | 84538752 | No Loss | 84538850 | No Loss | 84538974 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84538976 | No Loss | 84539090 | No Loss | 84539196 | No Loss | 84539295 | No Loss |
| 84538981 | No Loss | 84539091 | No Loss | 84539199 | No Loss | 84539296 | No Loss |
| 84538984 | No Loss | 84539092 | No Loss | 84539200 | No Loss | 84539297 | No Loss |
| 84538986 | No Loss | 84539093 | No Loss | 84539201 | No Loss | 84539298 | No Loss |
| 84538994 | No Loss | 84539096 | No Loss | 84539202 | No Loss | 84539299 | No Loss |
| 84538999 | No Loss | 84539101 | No Loss | 84539203 | No Loss | 84539300 | No Loss |
| 84539001 | No Loss | 84539103 | No Loss | 84539204 | No Loss | 84539301 | No Loss |
| 84539004 | No Loss | 84539104 | No Loss | 84539206 | No Loss | 84539302 | No Loss |
| 84539009 | No Loss | 84539105 | No Loss | 84539209 | No Loss | 84539303 | No Loss |
| 84539010 | No Loss | 84539114 | No Loss | 84539210 | No Loss | 84539307 | No Loss |
| 84539013 | No Loss | 84539115 | No Loss | 84539213 | No Loss | 84539311 | No Loss |
| 84539014 | No Loss | 84539117 | No Loss | 84539215 | No Loss | 84539312 | No Loss |
| 84539016 | No Loss | 84539118 | No Loss | 84539216 | No Loss | 84539315 | No Loss |
| 84539017 | No Loss | 84539119 | No Loss | 84539217 | No Loss | 84539322 | No Loss |
| 84539018 | No Loss | 84539121 | No Loss | 84539221 | No Loss | 84539329 | No Loss |
| 84539019 | No Loss | 84539122 | No Loss | 84539222 | No Loss | 84539330 | No Loss |
| 84539020 | No Loss | 84539124 | No Loss | 84539223 | No Loss | 84539334 | No Loss |
| 84539025 | No Loss | 84539126 | No Loss | 84539225 | No Loss | 84539341 | No Loss |
| 84539028 | No Loss | 84539128 | No Loss | 84539228 | No Loss | 84539342 | No Loss |
| 84539031 | No Loss | 84539129 | No Loss | 84539232 | No Loss | 84539344 | No Loss |
| 84539034 | No Loss | 84539130 | No Loss | 84539233 | No Loss | 84539347 | No Loss |
| 84539035 | No Loss | 84539133 | No Loss | 84539234 | No Loss | 84539348 | No Loss |
| 84539039 | No Loss | 84539134 | No Loss | 84539235 | No Loss | 84539349 | No Loss |
| 84539040 | No Loss | 84539135 | No Loss | 84539236 | No Loss | 84539352 | No Loss |
| 84539042 | No Loss | 84539138 | No Loss | 84539238 | No Loss | 84539354 | No Loss |
| 84539049 | No Loss | 84539143 | No Loss | 84539243 | No Loss | 84539355 | No Loss |
| 84539051 | No Loss | 84539144 | No Loss | 84539244 | No Loss | 84539356 | No Loss |
| 84539052 | No Loss | 84539145 | No Loss | 84539245 | No Loss | 84539357 | No Loss |
| 84539056 | No Loss | 84539153 | No Loss | 84539248 | No Loss | 84539358 | No Loss |
| 84539058 | No Loss | 84539155 | No Loss | 84539251 | No Loss | 84539369 | No Loss |
| 84539060 | No Loss | 84539156 | No Loss | 84539252 | No Loss | 84539371 | No Loss |
| 84539061 | No Loss | 84539158 | No Loss | 84539253 | No Loss | 84539373 | No Loss |
| 84539062 | No Loss | 84539159 | No Loss | 84539254 | No Loss | 84539376 | No Loss |
| 84539064 | No Loss | 84539160 | No Loss | 84539255 | No Loss | 84539382 | No Loss |
| 84539067 | No Loss | 84539164 | No Loss | 84539257 | No Loss | 84539386 | No Loss |
| 84539070 | No Loss | 84539165 | No Loss | 84539259 | No Loss | 84539388 | No Loss |
| 84539071 | No Loss | 84539169 | No Loss | 84539263 | No Loss | 84539393 | No Loss |
| 84539072 | No Loss | 84539170 | No Loss | 84539265 | No Loss | 84539395 | No Loss |
| 84539073 | No Loss | 84539173 | No Loss | 84539266 | No Loss | 84539396 | No Loss |
| 84539078 | No Loss | 84539182 | No Loss | 84539269 | No Loss | 84539400 | No Loss |
| 84539080 | No Loss | 84539186 | No Loss | 84539270 | No Loss | 84539401 | No Loss |
| 84539081 | No Loss | 84539187 | No Loss | 84539275 | No Loss | 84539403 | No Loss |
| 84539082 | No Loss | 84539189 | No Loss | 84539285 | No Loss | 84539404 | No Loss |
| 84539083 | No Loss | 84539190 | No Loss | 84539286 | No Loss | 84539405 | No Loss |
| 84539088 | No Loss | 84539191 | No Loss | 84539287 | No Loss | 84539413 | No Loss |
| 84539089 | No Loss | 84539193 | No Loss | 84539293 | No Loss | 84539415 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84539418 | No Loss | 84539493 | No Loss | 84539619 | No Loss | 84539720 | No Loss |
| 84539421 | No Loss | 84539494 | No Loss | 84539621 | No Loss | 84539723 | No Loss |
| 84539423 | No Loss | 84539496 | No Loss | 84539623 | No Loss | 84539724 | No Loss |
| 84539425 | No Loss | 84539497 | No Loss | 84539624 | No Loss | 84539730 | No Loss |
| 84539428 | No Loss | 84539499 | No Loss | 84539629 | No Loss | 84539734 | No Loss |
| 84539429 | No Loss | 84539505 | No Loss | 84539631 | No Loss | 84539747 | No Loss |
| 84539431 | No Loss | 84539509 | No Loss | 84539637 | No Loss | 84539751 | No Loss |
| 84539432 | No Loss | 84539512 | No Loss | 84539639 | No Loss | 84539753 | No Loss |
| 84539434 | No Loss | 84539513 | No Loss | 84539641 | No Loss | 84539755 | No Loss |
| 84539435 | No Loss | 84539514 | No Loss | 84539642 | No Loss | 84539761 | No Loss |
| 84539436 | No Loss | 84539516 | No Loss | 84539643 | No Loss | 84539763 | No Loss |
| 84539437 | No Loss | 84539518 | No Loss | 84539645 | No Loss | 84539767 | No Loss |
| 84539438 | No Loss | 84539520 | No Loss | 84539648 | No Loss | 84539768 | No Loss |
| 84539439 | No Loss | 84539521 | No Loss | 84539649 | No Loss | 84539770 | No Loss |
| 84539440 | No Loss | 84539522 | No Loss | 84539650 | No Loss | 84539771 | No Loss |
| 84539441 | No Loss | 84539523 | No Loss | 84539652 | No Loss | 84539773 | No Loss |
| 84539442 | No Loss | 84539529 | No Loss | 84539653 | No Loss | 84539779 | No Loss |
| 84539443 | No Loss | 84539533 | No Loss | 84539655 | No Loss | 84539782 | No Loss |
| 84539444 | No Loss | 84539534 | No Loss | 84539656 | No Loss | 84539789 | No Loss |
| 84539445 | No Loss | 84539537 | No Loss | 84539662 | No Loss | 84539790 | No Loss |
| 84539446 | No Loss | 84539544 | No Loss | 84539664 | No Loss | 84539792 | No Loss |
| 84539447 | No Loss | 84539546 | No Loss | 84539666 | No Loss | 84539797 | No Loss |
| 84539448 | No Loss | 84539547 | No Loss | 84539667 | No Loss | 84539800 | No Loss |
| 84539449 | No Loss | 84539554 | No Loss | 84539668 | No Loss | 84539802 | No Loss |
| 84539457 | No Loss | 84539555 | No Loss | 84539670 | No Loss | 84539806 | No Loss |
| 84539459 | No Loss | 84539556 | No Loss | 84539673 | No Loss | 84539807 | No Loss |
| 84539460 | No Loss | 84539558 | No Loss | 84539680 | No Loss | 84539808 | No Loss |
| 84539462 | No Loss | 84539560 | No Loss | 84539682 | No Loss | 84539809 | No Loss |
| 84539463 | No Loss | 84539565 | No Loss | 84539683 | No Loss | 84539815 | No Loss |
| 84539468 | No Loss | 84539567 | No Loss | 84539685 | No Loss | 84539816 | No Loss |
| 84539469 | No Loss | 84539576 | No Loss | 84539690 | No Loss | 84539817 | No Loss |
| 84539473 | No Loss | 84539577 | No Loss | 84539693 | No Loss | 84539820 | No Loss |
| 84539474 | No Loss | 84539584 | No Loss | 84539694 | No Loss | 84539821 | No Loss |
| 84539475 | No Loss | 84539585 | No Loss | 84539697 | No Loss | 84539822 | No Loss |
| 84539476 | No Loss | 84539586 | No Loss | 84539703 | No Loss | 84539825 | No Loss |
| 84539477 | No Loss | 84539592 | No Loss | 84539704 | No Loss | 84539827 | No Loss |
| 84539478 | No Loss | 84539593 | No Loss | 84539705 | No Loss | 84539828 | No Loss |
| 84539480 | No Loss | 84539594 | No Loss | 84539706 | No Loss | 84539829 | No Loss |
| 84539481 | No Loss | 84539595 | No Loss | 84539708 | No Loss | 84539830 | No Loss |
| 84539483 | No Loss | 84539601 | No Loss | 84539709 | No Loss | 84539831 | No Loss |
| 84539486 | No Loss | 84539602 | No Loss | 84539711 | No Loss | 84539833 | No Loss |
| 84539487 | No Loss | 84539604 | No Loss | 84539712 | No Loss | 84539840 | No Loss |
| 84539488 | No Loss | 84539606 | No Loss | 84539713 | No Loss | 84539841 | No Loss |
| 84539489 | No Loss | 84539613 | No Loss | 84539714 | No Loss | 84539855 | No Loss |
| 84539490 | No Loss | 84539614 | No Loss | 84539718 | No Loss | 84539856 | No Loss |
| 84539491 | No Loss | 84539616 | No Loss | 84539719 | No Loss | 84539858 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84539860 | No Loss | 84539980 | No Loss | 84540081 | No Loss | 84540181 | No Loss |
| 84539861 | No Loss | 84539982 | No Loss | 84540082 | No Loss | 84540182 | No Loss |
| 84539865 | No Loss | 84539983 | No Loss | 84540084 | No Loss | 84540183 | No Loss |
| 84539870 | No Loss | 84539984 | No Loss | 84540085 | No Loss | 84540185 | No Loss |
| 84539875 | No Loss | 84539988 | No Loss | 84540086 | No Loss | 84540186 | No Loss |
| 84539879 | No Loss | 84539989 | No Loss | 84540088 | No Loss | 84540187 | No Loss |
| 84539881 | No Loss | 84539990 | No Loss | 84540089 | No Loss | 84540188 | No Loss |
| 84539884 | No Loss | 84539991 | No Loss | 84540090 | No Loss | 84540191 | No Loss |
| 84539886 | No Loss | 84539992 | No Loss | 84540091 | No Loss | 84540197 | No Loss |
| 84539892 | No Loss | 84539993 | No Loss | 84540093 | No Loss | 84540201 | No Loss |
| 84539894 | No Loss | 84539997 | No Loss | 84540099 | No Loss | 84540203 | No Loss |
| 84539903 | No Loss | 84539998 | No Loss | 84540103 | No Loss | 84540207 | No Loss |
| 84539904 | No Loss | 84539999 | No Loss | 84540105 | No Loss | 84540208 | No Loss |
| 84539905 | No Loss | 84540004 | No Loss | 84540107 | No Loss | 84540228 | No Loss |
| 84539910 | No Loss | 84540005 | No Loss | 84540112 | No Loss | 84540231 | No Loss |
| 84539912 | No Loss | 84540006 | No Loss | 84540114 | No Loss | 84540235 | No Loss |
| 84539914 | No Loss | 84540009 | No Loss | 84540116 | No Loss | 84540241 | No Loss |
| 84539915 | No Loss | 84540010 | No Loss | 84540117 | No Loss | 84540242 | No Loss |
| 84539917 | No Loss | 84540011 | No Loss | 84540118 | No Loss | 84540244 | No Loss |
| 84539918 | No Loss | 84540012 | No Loss | 84540119 | No Loss | 84540247 | No Loss |
| 84539920 | No Loss | 84540013 | No Loss | 84540123 | No Loss | 84540260 | No Loss |
| 84539923 | No Loss | 84540015 | No Loss | 84540125 | No Loss | 84540262 | No Loss |
| 84539927 | No Loss | 84540017 | No Loss | 84540126 | No Loss | 84540264 | No Loss |
| 84539928 | No Loss | 84540027 | No Loss | 84540128 | No Loss | 84540265 | No Loss |
| 84539933 | No Loss | 84540028 | No Loss | 84540136 | No Loss | 84540267 | No Loss |
| 84539934 | No Loss | 84540030 | No Loss | 84540141 | No Loss | 84540269 | No Loss |
| 84539935 | No Loss | 84540031 | No Loss | 84540142 | No Loss | 84540274 | No Loss |
| 84539936 | No Loss | 84540036 | No Loss | 84540144 | No Loss | 84540275 | No Loss |
| 84539937 | No Loss | 84540040 | No Loss | 84540146 | No Loss | 84540276 | No Loss |
| 84539938 | No Loss | 84540046 | No Loss | 84540148 | No Loss | 84540277 | No Loss |
| 84539940 | No Loss | 84540047 | No Loss | 84540149 | No Loss | 84540278 | No Loss |
| 84539941 | No Loss | 84540048 | No Loss | 84540150 | No Loss | 84540279 | No Loss |
| 84539947 | No Loss | 84540052 | No Loss | 84540152 | No Loss | 84540280 | No Loss |
| 84539949 | No Loss | 84540056 | No Loss | 84540156 | No Loss | 84540282 | No Loss |
| 84539950 | No Loss | 84540060 | No Loss | 84540160 | No Loss | 84540284 | No Loss |
| 84539955 | No Loss | 84540063 | No Loss | 84540162 | No Loss | 84540286 | No Loss |
| 84539956 | No Loss | 84540064 | No Loss | 84540164 | No Loss | 84540288 | No Loss |
| 84539960 | No Loss | 84540065 | No Loss | 84540166 | No Loss | 84540289 | No Loss |
| 84539961 | No Loss | 84540066 | No Loss | 84540167 | No Loss | 84540297 | No Loss |
| 84539966 | No Loss | 84540067 | No Loss | 84540168 | No Loss | 84540300 | No Loss |
| 84539967 | No Loss | 84540069 | No Loss | 84540169 | No Loss | 84540302 | No Loss |
| 84539968 | No Loss | 84540071 | No Loss | 84540170 | No Loss | 84540304 | No Loss |
| 84539969 | No Loss | 84540072 | No Loss | 84540171 | No Loss | 84540310 | No Loss |
| 84539971 | No Loss | 84540074 | No Loss | 84540176 | No Loss | 84540311 | No Loss |
| 84539977 | No Loss | 84540075 | No Loss | 84540178 | No Loss | 84540314 | No Loss |
| 84539979 | No Loss | 84540078 | No Loss | 84540180 | No Loss | 84540320 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84540321 | No Loss | 84540426 | No Loss | 84540520 | No Loss | 84540643 | No Loss |
| 84540323 | No Loss | 84540427 | No Loss | 84540523 | No Loss | 84540645 | No Loss |
| 84540324 | No Loss | 84540430 | No Loss | 84540524 | No Loss | 84540647 | No Loss |
| 84540325 | No Loss | 84540432 | No Loss | 84540526 | No Loss | 84540648 | No Loss |
| 84540326 | No Loss | 84540433 | No Loss | 84540531 | No Loss | 84540651 | No Loss |
| 84540334 | No Loss | 84540434 | No Loss | 84540533 | No Loss | 84540652 | No Loss |
| 84540340 | No Loss | 84540435 | No Loss | 84540536 | No Loss | 84540653 | No Loss |
| 84540343 | No Loss | 84540439 | No Loss | 84540537 | No Loss | 84540654 | No Loss |
| 84540346 | No Loss | 84540443 | No Loss | 84540540 | No Loss | 84540658 | No Loss |
| 84540348 | No Loss | 84540444 | No Loss | 84540542 | No Loss | 84540659 | No Loss |
| 84540349 | No Loss | 84540445 | No Loss | 84540543 | No Loss | 84540660 | No Loss |
| 84540350 | No Loss | 84540447 | No Loss | 84540544 | No Loss | 84540662 | No Loss |
| 84540351 | No Loss | 84540448 | No Loss | 84540545 | No Loss | 84540670 | No Loss |
| 84540353 | No Loss | 84540449 | No Loss | 84540547 | No Loss | 84540674 | No Loss |
| 84540355 | No Loss | 84540450 | No Loss | 84540550 | No Loss | 84540675 | No Loss |
| 84540361 | No Loss | 84540451 | No Loss | 84540552 | No Loss | 84540676 | No Loss |
| 84540366 | No Loss | 84540452 | No Loss | 84540556 | No Loss | 84540682 | No Loss |
| 84540368 | No Loss | 84540457 | No Loss | 84540558 | No Loss | 84540683 | No Loss |
| 84540369 | No Loss | 84540460 | No Loss | 84540559 | No Loss | 84540684 | No Loss |
| 84540371 | No Loss | 84540461 | No Loss | 84540560 | No Loss | 84540685 | No Loss |
| 84540378 | No Loss | 84540462 | No Loss | 84540562 | No Loss | 84540686 | No Loss |
| 84540383 | No Loss | 84540464 | No Loss | 84540564 | No Loss | 84540691 | No Loss |
| 84540385 | No Loss | 84540473 | No Loss | 84540566 | No Loss | 84540694 | No Loss |
| 84540386 | No Loss | 84540474 | No Loss | 84540567 | No Loss | 84540696 | No Loss |
| 84540387 | No Loss | 84540475 | No Loss | 84540572 | No Loss | 84540698 | No Loss |
| 84540389 | No Loss | 84540477 | No Loss | 84540575 | No Loss | 84540699 | No Loss |
| 84540390 | No Loss | 84540478 | No Loss | 84540576 | No Loss | 84540701 | No Loss |
| 84540391 | No Loss | 84540479 | No Loss | 84540577 | No Loss | 84540702 | No Loss |
| 84540396 | No Loss | 84540483 | No Loss | 84540579 | No Loss | 84540703 | No Loss |
| 84540397 | No Loss | 84540486 | No Loss | 84540585 | No Loss | 84540706 | No Loss |
| 84540399 | No Loss | 84540487 | No Loss | 84540586 | No Loss | 84540707 | No Loss |
| 84540400 | No Loss | 84540488 | No Loss | 84540593 | No Loss | 84540708 | No Loss |
| 84540401 | No Loss | 84540491 | No Loss | 84540596 | No Loss | 84540711 | No Loss |
| 84540403 | No Loss | 84540492 | No Loss | 84540598 | No Loss | 84540713 | No Loss |
| 84540404 | No Loss | 84540494 | No Loss | 84540605 | No Loss | 84540718 | No Loss |
| 84540405 | No Loss | 84540497 | No Loss | 84540608 | No Loss | 84540719 | No Loss |
| 84540409 | No Loss | 84540499 | No Loss | 84540609 | No Loss | 84540720 | No Loss |
| 84540412 | No Loss | 84540505 | No Loss | 84540621 | No Loss | 84540722 | No Loss |
| 84540413 | No Loss | 84540506 | No Loss | 84540622 | No Loss | 84540725 | No Loss |
| 84540414 | No Loss | 84540508 | No Loss | 84540624 | No Loss | 84540734 | No Loss |
| 84540415 | No Loss | 84540512 | No Loss | 84540625 | No Loss | 84540735 | No Loss |
| 84540416 | No Loss | 84540514 | No Loss | 84540628 | No Loss | 84540736 | No Loss |
| 84540417 | No Loss | 84540515 | No Loss | 84540630 | No Loss | 84540737 | No Loss |
| 84540418 | No Loss | 84540516 | No Loss | 84540635 | No Loss | 84540738 | No Loss |
| 84540421 | No Loss | 84540517 | No Loss | 84540641 | No Loss | 84540739 | No Loss |
| 84540422 | No Loss | 84540518 | No Loss | 84540642 | No Loss | 84540745 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84540746 | No Loss | 84540832 | No Loss | 84540947 | No Loss | 84541052 | No Loss |
| 84540748 | No Loss | 84540834 | No Loss | 84540948 | No Loss | 84541056 | No Loss |
| 84540751 | No Loss | 84540836 | No Loss | 84540949 | No Loss | 84541058 | No Loss |
| 84540753 | No Loss | 84540840 | No Loss | 84540950 | No Loss | 84541060 | No Loss |
| 84540754 | No Loss | 84540841 | No Loss | 84540954 | No Loss | 84541062 | No Loss |
| 84540755 | No Loss | 84540842 | No Loss | 84540955 | No Loss | 84541064 | No Loss |
| 84540758 | No Loss | 84540843 | No Loss | 84540956 | No Loss | 84541075 | No Loss |
| 84540759 | No Loss | 84540844 | No Loss | 84540958 | No Loss | 84541076 | No Loss |
| 84540764 | No Loss | 84540845 | No Loss | 84540961 | No Loss | 84541077 | No Loss |
| 84540768 | No Loss | 84540846 | No Loss | 84540964 | No Loss | 84541079 | No Loss |
| 84540769 | No Loss | 84540849 | No Loss | 84540965 | No Loss | 84541081 | No Loss |
| 84540770 | No Loss | 84540850 | No Loss | 84540967 | No Loss | 84541084 | No Loss |
| 84540771 | No Loss | 84540851 | No Loss | 84540968 | No Loss | 84541086 | No Loss |
| 84540772 | No Loss | 84540852 | No Loss | 84540969 | No Loss | 84541098 | No Loss |
| 84540773 | No Loss | 84540855 | No Loss | 84540970 | No Loss | 84541099 | No Loss |
| 84540774 | No Loss | 84540859 | No Loss | 84540971 | No Loss | 84541100 | No Loss |
| 84540776 | No Loss | 84540861 | No Loss | 84540972 | No Loss | 84541104 | No Loss |
| 84540778 | No Loss | 84540862 | No Loss | 84540975 | No Loss | 84541109 | No Loss |
| 84540780 | No Loss | 84540866 | No Loss | 84540978 | No Loss | 84541111 | No Loss |
| 84540783 | No Loss | 84540867 | No Loss | 84540979 | No Loss | 84541113 | No Loss |
| 84540784 | No Loss | 84540871 | No Loss | 84540980 | No Loss | 84541114 | No Loss |
| 84540791 | No Loss | 84540873 | No Loss | 84540986 | No Loss | 84541115 | No Loss |
| 84540793 | No Loss | 84540877 | No Loss | 84540987 | No Loss | 84541117 | No Loss |
| 84540795 | No Loss | 84540884 | No Loss | 84540989 | No Loss | 84541119 | No Loss |
| 84540796 | No Loss | 84540888 | No Loss | 84540993 | No Loss | 84541131 | No Loss |
| 84540798 | No Loss | 84540900 | No Loss | 84540995 | No Loss | 84541135 | No Loss |
| 84540799 | No Loss | 84540902 | No Loss | 84540996 | No Loss | 84541139 | No Loss |
| 84540801 | No Loss | 84540903 | No Loss | 84540998 | No Loss | 84541142 | No Loss |
| 84540802 | No Loss | 84540904 | No Loss | 84540999 | No Loss | 84541143 | No Loss |
| 84540805 | No Loss | 84540905 | No Loss | 84541000 | No Loss | 84541148 | No Loss |
| 84540806 | No Loss | 84540911 | No Loss | 84541002 | No Loss | 84541158 | No Loss |
| 84540807 | No Loss | 84540914 | No Loss | 84541005 | No Loss | 84541160 | No Loss |
| 84540809 | No Loss | 84540915 | No Loss | 84541015 | No Loss | 84541161 | No Loss |
| 84540810 | No Loss | 84540921 | No Loss | 84541016 | No Loss | 84541162 | No Loss |
| 84540811 | No Loss | 84540922 | No Loss | 84541025 | No Loss | 84541164 | No Loss |
| 84540813 | No Loss | 84540924 | No Loss | 84541026 | No Loss | 84541167 | No Loss |
| 84540817 | No Loss | 84540925 | No Loss | 84541027 | No Loss | 84541170 | No Loss |
| 84540819 | No Loss | 84540928 | No Loss | 84541028 | No Loss | 84541171 | No Loss |
| 84540820 | No Loss | 84540931 | No Loss | 84541030 | No Loss | 84541173 | No Loss |
| 84540821 | No Loss | 84540933 | No Loss | 84541032 | No Loss | 84541174 | No Loss |
| 84540822 | No Loss | 84540938 | No Loss | 84541035 | No Loss | 84541180 | No Loss |
| 84540823 | No Loss | 84540940 | No Loss | 84541037 | No Loss | 84541186 | No Loss |
| 84540824 | No Loss | 84540942 | No Loss | 84541038 | No Loss | 84541187 | No Loss |
| 84540826 | No Loss | 84540943 | No Loss | 84541040 | No Loss | 84541189 | No Loss |
| 84540828 | No Loss | 84540944 | No Loss | 84541048 | No Loss | 84541191 | No Loss |
| 84540830 | No Loss | 84540945 | No Loss | 84541051 | No Loss | 84541192 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84541193 | No Loss | 84541300 | No Loss | 84541413 | No Loss | 84541518 | No Loss |
| 84541194 | No Loss | 84541303 | No Loss | 84541417 | No Loss | 84541525 | No Loss |
| 84541201 | No Loss | 84541307 | No Loss | 84541418 | No Loss | 84541532 | No Loss |
| 84541207 | No Loss | 84541309 | No Loss | 84541425 | No Loss | 84541534 | No Loss |
| 84541209 | No Loss | 84541310 | No Loss | 84541426 | No Loss | 84541535 | No Loss |
| 84541210 | No Loss | 84541312 | No Loss | 84541427 | No Loss | 84541536 | No Loss |
| 84541212 | No Loss | 84541314 | No Loss | 84541432 | No Loss | 84541537 | No Loss |
| 84541215 | No Loss | 84541315 | No Loss | 84541437 | No Loss | 84541539 | No Loss |
| 84541218 | No Loss | 84541319 | No Loss | 84541438 | No Loss | 84541540 | No Loss |
| 84541219 | No Loss | 84541320 | No Loss | 84541441 | No Loss | 84541542 | No Loss |
| 84541222 | No Loss | 84541325 | No Loss | 84541442 | No Loss | 84541543 | No Loss |
| 84541224 | No Loss | 84541327 | No Loss | 84541443 | No Loss | 84541544 | No Loss |
| 84541225 | No Loss | 84541328 | No Loss | 84541445 | No Loss | 84541546 | No Loss |
| 84541226 | No Loss | 84541329 | No Loss | 84541446 | No Loss | 84541547 | No Loss |
| 84541227 | No Loss | 84541331 | No Loss | 84541449 | No Loss | 84541549 | No Loss |
| 84541228 | No Loss | 84541335 | No Loss | 84541451 | No Loss | 84541554 | No Loss |
| 84541230 | No Loss | 84541336 | No Loss | 84541452 | No Loss | 84541556 | No Loss |
| 84541232 | No Loss | 84541338 | No Loss | 84541453 | No Loss | 84541562 | No Loss |
| 84541234 | No Loss | 84541339 | No Loss | 84541454 | No Loss | 84541568 | No Loss |
| 84541241 | No Loss | 84541343 | No Loss | 84541455 | No Loss | 84541577 | No Loss |
| 84541243 | No Loss | 84541344 | No Loss | 84541456 | No Loss | 84541581 | No Loss |
| 84541244 | No Loss | 84541346 | No Loss | 84541457 | No Loss | 84541582 | No Loss |
| 84541245 | No Loss | 84541348 | No Loss | 84541458 | No Loss | 84541583 | No Loss |
| 84541252 | No Loss | 84541349 | No Loss | 84541459 | No Loss | 84541585 | No Loss |
| 84541254 | No Loss | 84541355 | No Loss | 84541461 | No Loss | 84541586 | No Loss |
| 84541256 | No Loss | 84541358 | No Loss | 84541462 | No Loss | 84541587 | No Loss |
| 84541258 | No Loss | 84541365 | No Loss | 84541465 | No Loss | 84541588 | No Loss |
| 84541259 | No Loss | 84541366 | No Loss | 84541469 | No Loss | 84541589 | No Loss |
| 84541262 | No Loss | 84541368 | No Loss | 84541473 | No Loss | 84541590 | No Loss |
| 84541265 | No Loss | 84541369 | No Loss | 84541477 | No Loss | 84541592 | No Loss |
| 84541266 | No Loss | 84541373 | No Loss | 84541479 | No Loss | 84541593 | No Loss |
| 84541267 | No Loss | 84541377 | No Loss | 84541483 | No Loss | 84541594 | No Loss |
| 84541273 | No Loss | 84541382 | No Loss | 84541484 | No Loss | 84541596 | No Loss |
| 84541275 | No Loss | 84541384 | No Loss | 84541486 | No Loss | 84541597 | No Loss |
| 84541276 | No Loss | 84541386 | No Loss | 84541487 | No Loss | 84541598 | No Loss |
| 84541280 | No Loss | 84541387 | No Loss | 84541491 | No Loss | 84541599 | No Loss |
| 84541282 | No Loss | 84541394 | No Loss | 84541492 | No Loss | 84541604 | No Loss |
| 84541284 | No Loss | 84541395 | No Loss | 84541495 | No Loss | 84541605 | No Loss |
| 84541285 | No Loss | 84541396 | No Loss | 84541496 | No Loss | 84541608 | No Loss |
| 84541288 | No Loss | 84541397 | No Loss | 84541497 | No Loss | 84541610 | No Loss |
| 84541289 | No Loss | 84541398 | No Loss | 84541498 | No Loss | 84541611 | No Loss |
| 84541290 | No Loss | 84541400 | No Loss | 84541503 | No Loss | 84541613 | No Loss |
| 84541295 | No Loss | 84541401 | No Loss | 84541504 | No Loss | 84541614 | No Loss |
| 84541296 | No Loss | 84541402 | No Loss | 84541506 | No Loss | 84541615 | No Loss |
| 84541297 | No Loss | 84541406 | No Loss | 84541509 | No Loss | 84541616 | No Loss |
| 84541298 | No Loss | 84541407 | No Loss | 84541511 | No Loss | 84541617 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84541619 | No Loss | 84541747 | No Loss | 84541890 | No Loss | 84541996 | No Loss |
| 84541620 | No Loss | 84541750 | No Loss | 84541891 | No Loss | 84541998 | No Loss |
| 84541621 | No Loss | 84541753 | No Loss | 84541893 | No Loss | 84542002 | No Loss |
| 84541626 | No Loss | 84541756 | No Loss | 84541897 | No Loss | 84542003 | No Loss |
| 84541627 | No Loss | 84541758 | No Loss | 84541900 | No Loss | 84542004 | No Loss |
| 84541631 | No Loss | 84541764 | No Loss | 84541901 | No Loss | 84542010 | No Loss |
| 84541636 | No Loss | 84541765 | No Loss | 84541902 | No Loss | 84542012 | No Loss |
| 84541638 | No Loss | 84541767 | No Loss | 84541903 | No Loss | 84542013 | No Loss |
| 84541643 | No Loss | 84541768 | No Loss | 84541908 | No Loss | 84542014 | No Loss |
| 84541645 | No Loss | 84541769 | No Loss | 84541916 | No Loss | 84542015 | No Loss |
| 84541646 | No Loss | 84541772 | No Loss | 84541917 | No Loss | 84542017 | No Loss |
| 84541648 | No Loss | 84541774 | No Loss | 84541919 | No Loss | 84542022 | No Loss |
| 84541649 | No Loss | 84541778 | No Loss | 84541921 | No Loss | 84542023 | No Loss |
| 84541654 | No Loss | 84541785 | No Loss | 84541922 | No Loss | 84542025 | No Loss |
| 84541655 | No Loss | 84541791 | No Loss | 84541923 | No Loss | 84542027 | No Loss |
| 84541658 | No Loss | 84541792 | No Loss | 84541924 | No Loss | 84542028 | No Loss |
| 84541664 | No Loss | 84541797 | No Loss | 84541925 | No Loss | 84542029 | No Loss |
| 84541666 | No Loss | 84541804 | No Loss | 84541929 | No Loss | 84542031 | No Loss |
| 84541670 | No Loss | 84541806 | No Loss | 84541930 | No Loss | 84542032 | No Loss |
| 84541677 | No Loss | 84541809 | No Loss | 84541933 | No Loss | 84542033 | No Loss |
| 84541681 | No Loss | 84541813 | No Loss | 84541934 | No Loss | 84542034 | No Loss |
| 84541682 | No Loss | 84541815 | No Loss | 84541936 | No Loss | 84542036 | No Loss |
| 84541692 | No Loss | 84541816 | No Loss | 84541937 | No Loss | 84542040 | No Loss |
| 84541693 | No Loss | 84541818 | No Loss | 84541938 | No Loss | 84542042 | No Loss |
| 84541694 | No Loss | 84541827 | No Loss | 84541939 | No Loss | 84542044 | No Loss |
| 84541696 | No Loss | 84541829 | No Loss | 84541940 | No Loss | 84542049 | No Loss |
| 84541699 | No Loss | 84541837 | No Loss | 84541944 | No Loss | 84542053 | No Loss |
| 84541700 | No Loss | 84541838 | No Loss | 84541945 | No Loss | 84542055 | No Loss |
| 84541703 | No Loss | 84541840 | No Loss | 84541946 | No Loss | 84542056 | No Loss |
| 84541706 | No Loss | 84541842 | No Loss | 84541955 | No Loss | 84542057 | No Loss |
| 84541710 | No Loss | 84541843 | No Loss | 84541966 | No Loss | 84542059 | No Loss |
| 84541713 | No Loss | 84541847 | No Loss | 84541967 | No Loss | 84542060 | No Loss |
| 84541714 | No Loss | 84541850 | No Loss | 84541969 | No Loss | 84542065 | No Loss |
| 84541717 | No Loss | 84541852 | No Loss | 84541970 | No Loss | 84542068 | No Loss |
| 84541719 | No Loss | 84541854 | No Loss | 84541971 | No Loss | 84542069 | No Loss |
| 84541725 | No Loss | 84541855 | No Loss | 84541975 | No Loss | 84542072 | No Loss |
| 84541727 | No Loss | 84541867 | No Loss | 84541977 | No Loss | 84542076 | No Loss |
| 84541729 | No Loss | 84541869 | No Loss | 84541978 | No Loss | 84542077 | No Loss |
| 84541730 | No Loss | 84541870 | No Loss | 84541979 | No Loss | 84542079 | No Loss |
| 84541731 | No Loss | 84541873 | No Loss | 84541982 | No Loss | 84542081 | No Loss |
| 84541732 | No Loss | 84541876 | No Loss | 84541983 | No Loss | 84542082 | No Loss |
| 84541735 | No Loss | 84541877 | No Loss | 84541985 | No Loss | 84542083 | No Loss |
| 84541736 | No Loss | 84541879 | No Loss | 84541986 | No Loss | 84542084 | No Loss |
| 84541737 | No Loss | 84541880 | No Loss | 84541988 | No Loss | 84542086 | No Loss |
| 84541740 | No Loss | 84541881 | No Loss | 84541989 | No Loss | 84542087 | No Loss |
| 84541741 | No Loss | 84541888 | No Loss | 84541995 | No Loss | 84542088 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84542089 | No Loss | 84542205 | No Loss | 84542328 | No Loss | 84542426 | No Loss |
| 84542090 | No Loss | 84542210 | No Loss | 84542329 | No Loss | 84542430 | No Loss |
| 84542091 | No Loss | 84542212 | No Loss | 84542330 | No Loss | 84542437 | No Loss |
| 84542092 | No Loss | 84542213 | No Loss | 84542333 | No Loss | 84542441 | No Loss |
| 84542094 | No Loss | 84542214 | No Loss | 84542336 | No Loss | 84542444 | No Loss |
| 84542095 | No Loss | 84542217 | No Loss | 84542337 | No Loss | 84542445 | No Loss |
| 84542096 | No Loss | 84542218 | No Loss | 84542338 | No Loss | 84542449 | No Loss |
| 84542098 | No Loss | 84542221 | No Loss | 84542339 | No Loss | 84542452 | No Loss |
| 84542106 | No Loss | 84542223 | No Loss | 84542341 | No Loss | 84542455 | No Loss |
| 84542109 | No Loss | 84542233 | No Loss | 84542342 | No Loss | 84542457 | No Loss |
| 84542111 | No Loss | 84542242 | No Loss | 84542343 | No Loss | 84542463 | No Loss |
| 84542114 | No Loss | 84542244 | No Loss | 84542344 | No Loss | 84542465 | No Loss |
| 84542125 | No Loss | 84542246 | No Loss | 84542346 | No Loss | 84542467 | No Loss |
| 84542127 | No Loss | 84542247 | No Loss | 84542347 | No Loss | 84542478 | No Loss |
| 84542128 | No Loss | 84542249 | No Loss | 84542350 | No Loss | 84542487 | No Loss |
| 84542133 | No Loss | 84542250 | No Loss | 84542352 | No Loss | 84542490 | No Loss |
| 84542136 | No Loss | 84542256 | No Loss | 84542354 | No Loss | 84542493 | No Loss |
| 84542137 | No Loss | 84542260 | No Loss | 84542357 | No Loss | 84542494 | No Loss |
| 84542138 | No Loss | 84542261 | No Loss | 84542361 | No Loss | 84542497 | No Loss |
| 84542147 | No Loss | 84542263 | No Loss | 84542362 | No Loss | 84542498 | No Loss |
| 84542148 | No Loss | 84542264 | No Loss | 84542363 | No Loss | 84542501 | No Loss |
| 84542151 | No Loss | 84542265 | No Loss | 84542365 | No Loss | 84542503 | No Loss |
| 84542153 | No Loss | 84542266 | No Loss | 84542368 | No Loss | 84542504 | No Loss |
| 84542155 | No Loss | 84542267 | No Loss | 84542369 | No Loss | 84542505 | No Loss |
| 84542156 | No Loss | 84542268 | No Loss | 84542370 | No Loss | 84542506 | No Loss |
| 84542163 | No Loss | 84542269 | No Loss | 84542377 | No Loss | 84542508 | No Loss |
| 84542164 | No Loss | 84542278 | No Loss | 84542378 | No Loss | 84542512 | No Loss |
| 84542168 | No Loss | 84542282 | No Loss | 84542380 | No Loss | 84542513 | No Loss |
| 84542169 | No Loss | 84542283 | No Loss | 84542383 | No Loss | 84542514 | No Loss |
| 84542172 | No Loss | 84542284 | No Loss | 84542384 | No Loss | 84542515 | No Loss |
| 84542175 | No Loss | 84542285 | No Loss | 84542385 | No Loss | 84542516 | No Loss |
| 84542176 | No Loss | 84542286 | No Loss | 84542388 | No Loss | 84542522 | No Loss |
| 84542178 | No Loss | 84542288 | No Loss | 84542389 | No Loss | 84542523 | No Loss |
| 84542180 | No Loss | 84542289 | No Loss | 84542393 | No Loss | 84542528 | No Loss |
| 84542181 | No Loss | 84542298 | No Loss | 84542398 | No Loss | 84542534 | No Loss |
| 84542184 | No Loss | 84542299 | No Loss | 84542399 | No Loss | 84542535 | No Loss |
| 84542185 | No Loss | 84542300 | No Loss | 84542405 | No Loss | 84542536 | No Loss |
| 84542188 | No Loss | 84542303 | No Loss | 84542408 | No Loss | 84542541 | No Loss |
| 84542191 | No Loss | 84542309 | No Loss | 84542410 | No Loss | 84542542 | No Loss |
| 84542192 | No Loss | 84542312 | No Loss | 84542411 | No Loss | 84542544 | No Loss |
| 84542193 | No Loss | 84542315 | No Loss | 84542412 | No Loss | 84542546 | No Loss |
| 84542196 | No Loss | 84542316 | No Loss | 84542415 | No Loss | 84542549 | No Loss |
| 84542199 | No Loss | 84542318 | No Loss | 84542417 | No Loss | 84542551 | No Loss |
| 84542201 | No Loss | 84542319 | No Loss | 84542419 | No Loss | 84542552 | No Loss |
| 84542203 | No Loss | 84542320 | No Loss | 84542423 | No Loss | 84542554 | No Loss |
| 84542204 | No Loss | 84542321 | No Loss | 84542424 | No Loss | 84542555 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84542561 | No Loss | 84542666 | No Loss | 84542787 | No Loss | 84542898 | No Loss |
| 84542574 | No Loss | 84542667 | No Loss | 84542789 | No Loss | 84542899 | No Loss |
| 84542575 | No Loss | 84542668 | No Loss | 84542791 | No Loss | 84542903 | No Loss |
| 84542576 | No Loss | 84542676 | No Loss | 84542799 | No Loss | 84542906 | No Loss |
| 84542577 | No Loss | 84542677 | No Loss | 84542800 | No Loss | 84542907 | No Loss |
| 84542578 | No Loss | 84542680 | No Loss | 84542802 | No Loss | 84542909 | No Loss |
| 84542579 | No Loss | 84542681 | No Loss | 84542803 | No Loss | 84542911 | No Loss |
| 84542580 | No Loss | 84542684 | No Loss | 84542805 | No Loss | 84542912 | No Loss |
| 84542584 | No Loss | 84542686 | No Loss | 84542806 | No Loss | 84542914 | No Loss |
| 84542587 | No Loss | 84542687 | No Loss | 84542809 | No Loss | 84542916 | No Loss |
| 84542589 | No Loss | 84542690 | No Loss | 84542810 | No Loss | 84542919 | No Loss |
| 84542590 | No Loss | 84542695 | No Loss | 84542812 | No Loss | 84542920 | No Loss |
| 84542591 | No Loss | 84542697 | No Loss | 84542813 | No Loss | 84542924 | No Loss |
| 84542592 | No Loss | 84542699 | No Loss | 84542817 | No Loss | 84542927 | No Loss |
| 84542593 | No Loss | 84542700 | No Loss | 84542819 | No Loss | 84542929 | No Loss |
| 84542594 | No Loss | 84542708 | No Loss | 84542820 | No Loss | 84542930 | No Loss |
| 84542598 | No Loss | 84542709 | No Loss | 84542822 | No Loss | 84542931 | No Loss |
| 84542601 | No Loss | 84542710 | No Loss | 84542824 | No Loss | 84542932 | No Loss |
| 84542606 | No Loss | 84542722 | No Loss | 84542826 | No Loss | 84542933 | No Loss |
| 84542607 | No Loss | 84542725 | No Loss | 84542827 | No Loss | 84542935 | No Loss |
| 84542610 | No Loss | 84542729 | No Loss | 84542828 | No Loss | 84542936 | No Loss |
| 84542612 | No Loss | 84542730 | No Loss | 84542836 | No Loss | 84542938 | No Loss |
| 84542616 | No Loss | 84542731 | No Loss | 84542838 | No Loss | 84542940 | No Loss |
| 84542617 | No Loss | 84542733 | No Loss | 84542845 | No Loss | 84542942 | No Loss |
| 84542618 | No Loss | 84542735 | No Loss | 84542846 | No Loss | 84542944 | No Loss |
| 84542619 | No Loss | 84542736 | No Loss | 84542848 | No Loss | 84542945 | No Loss |
| 84542622 | No Loss | 84542742 | No Loss | 84542853 | No Loss | 84542946 | No Loss |
| 84542628 | No Loss | 84542746 | No Loss | 84542856 | No Loss | 84542947 | No Loss |
| 84542631 | No Loss | 84542748 | No Loss | 84542857 | No Loss | 84542948 | No Loss |
| 84542632 | No Loss | 84542749 | No Loss | 84542858 | No Loss | 84542949 | No Loss |
| 84542633 | No Loss | 84542752 | No Loss | 84542861 | No Loss | 84542950 | No Loss |
| 84542634 | No Loss | 84542753 | No Loss | 84542864 | No Loss | 84542951 | No Loss |
| 84542635 | No Loss | 84542754 | No Loss | 84542865 | No Loss | 84542952 | No Loss |
| 84542637 | No Loss | 84542760 | No Loss | 84542869 | No Loss | 84542953 | No Loss |
| 84542638 | No Loss | 84542761 | No Loss | 84542872 | No Loss | 84542954 | No Loss |
| 84542642 | No Loss | 84542764 | No Loss | 84542873 | No Loss | 84542955 | No Loss |
| 84542643 | No Loss | 84542765 | No Loss | 84542874 | No Loss | 84542956 | No Loss |
| 84542645 | No Loss | 84542766 | No Loss | 84542877 | No Loss | 84542959 | No Loss |
| 84542647 | No Loss | 84542770 | No Loss | 84542878 | No Loss | 84542960 | No Loss |
| 84542650 | No Loss | 84542772 | No Loss | 84542881 | No Loss | 84542961 | No Loss |
| 84542655 | No Loss | 84542774 | No Loss | 84542885 | No Loss | 84542962 | No Loss |
| 84542656 | No Loss | 84542776 | No Loss | 84542887 | No Loss | 84542964 | No Loss |
| 84542657 | No Loss | 84542777 | No Loss | 84542890 | No Loss | 84542965 | No Loss |
| 84542658 | No Loss | 84542778 | No Loss | 84542892 | No Loss | 84542967 | No Loss |
| 84542660 | No Loss | 84542785 | No Loss | 84542893 | No Loss | 84542968 | No Loss |
| 84542661 | No Loss | 84542786 | No Loss | 84542895 | No Loss | 84542970 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84542973 | No Loss | 84543087 | No Loss | 84543220 | No Loss | 84543331 | No Loss |
| 84542974 | No Loss | 84543088 | No Loss | 84543221 | No Loss | 84543332 | No Loss |
| 84542975 | No Loss | 84543097 | No Loss | 84543223 | No Loss | 84543334 | No Loss |
| 84542976 | No Loss | 84543099 | No Loss | 84543233 | No Loss | 84543339 | No Loss |
| 84542977 | No Loss | 84543108 | No Loss | 84543235 | No Loss | 84543341 | No Loss |
| 84542979 | No Loss | 84543113 | No Loss | 84543236 | No Loss | 84543342 | No Loss |
| 84542981 | No Loss | 84543118 | No Loss | 84543256 | No Loss | 84543343 | No Loss |
| 84542985 | No Loss | 84543119 | No Loss | 84543257 | No Loss | 84543344 | No Loss |
| 84542992 | No Loss | 84543120 | No Loss | 84543261 | No Loss | 84543345 | No Loss |
| 84542996 | No Loss | 84543124 | No Loss | 84543262 | No Loss | 84543346 | No Loss |
| 84542999 | No Loss | 84543126 | No Loss | 84543264 | No Loss | 84543347 | No Loss |
| 84543000 | No Loss | 84543129 | No Loss | 84543265 | No Loss | 84543351 | No Loss |
| 84543001 | No Loss | 84543133 | No Loss | 84543266 | No Loss | 84543353 | No Loss |
| 84543003 | No Loss | 84543135 | No Loss | 84543268 | No Loss | 84543354 | No Loss |
| 84543004 | No Loss | 84543138 | No Loss | 84543269 | No Loss | 84543355 | No Loss |
| 84543005 | No Loss | 84543139 | No Loss | 84543270 | No Loss | 84543356 | No Loss |
| 84543006 | No Loss | 84543140 | No Loss | 84543271 | No Loss | 84543357 | No Loss |
| 84543007 | No Loss | 84543143 | No Loss | 84543272 | No Loss | 84543358 | No Loss |
| 84543013 | No Loss | 84543144 | No Loss | 84543273 | No Loss | 84543359 | No Loss |
| 84543014 | No Loss | 84543145 | No Loss | 84543276 | No Loss | 84543365 | No Loss |
| 84543022 | No Loss | 84543146 | No Loss | 84543281 | No Loss | 84543367 | No Loss |
| 84543023 | No Loss | 84543147 | No Loss | 84543282 | No Loss | 84543368 | No Loss |
| 84543029 | No Loss | 84543148 | No Loss | 84543283 | No Loss | 84543371 | No Loss |
| 84543032 | No Loss | 84543149 | No Loss | 84543287 | No Loss | 84543373 | No Loss |
| 84543034 | No Loss | 84543152 | No Loss | 84543290 | No Loss | 84543375 | No Loss |
| 84543035 | No Loss | 84543158 | No Loss | 84543291 | No Loss | 84543379 | No Loss |
| 84543036 | No Loss | 84543159 | No Loss | 84543292 | No Loss | 84543381 | No Loss |
| 84543037 | No Loss | 84543163 | No Loss | 84543293 | No Loss | 84543383 | No Loss |
| 84543039 | No Loss | 84543168 | No Loss | 84543294 | No Loss | 84543384 | No Loss |
| 84543042 | No Loss | 84543177 | No Loss | 84543298 | No Loss | 84543386 | No Loss |
| 84543049 | No Loss | 84543178 | No Loss | 84543301 | No Loss | 84543388 | No Loss |
| 84543050 | No Loss | 84543180 | No Loss | 84543302 | No Loss | 84543389 | No Loss |
| 84543051 | No Loss | 84543183 | No Loss | 84543303 | No Loss | 84543391 | No Loss |
| 84543057 | No Loss | 84543185 | No Loss | 84543304 | No Loss | 84543392 | No Loss |
| 84543058 | No Loss | 84543186 | No Loss | 84543306 | No Loss | 84543393 | No Loss |
| 84543059 | No Loss | 84543188 | No Loss | 84543308 | No Loss | 84543401 | No Loss |
| 84543060 | No Loss | 84543190 | No Loss | 84543309 | No Loss | 84543402 | No Loss |
| 84543061 | No Loss | 84543198 | No Loss | 84543312 | No Loss | 84543403 | No Loss |
| 84543062 | No Loss | 84543200 | No Loss | 84543314 | No Loss | 84543410 | No Loss |
| 84543068 | No Loss | 84543202 | No Loss | 84543318 | No Loss | 84543411 | No Loss |
| 84543072 | No Loss | 84543208 | No Loss | 84543320 | No Loss | 84543413 | No Loss |
| 84543074 | No Loss | 84543209 | No Loss | 84543323 | No Loss | 84543414 | No Loss |
| 84543076 | No Loss | 84543215 | No Loss | 84543324 | No Loss | 84543415 | No Loss |
| 84543081 | No Loss | 84543216 | No Loss | 84543326 | No Loss | 84543417 | No Loss |
| 84543084 | No Loss | 84543217 | No Loss | 84543327 | No Loss | 84543420 | No Loss |
| 84543086 | No Loss | 84543219 | No Loss | 84543329 | No Loss | 84543425 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84543428 | No Loss | 84543526 | No Loss | 84543633 | No Loss | 84543727 | No Loss |
| 84543432 | No Loss | 84543530 | No Loss | 84543634 | No Loss | 84543728 | No Loss |
| 84543435 | No Loss | 84543531 | No Loss | 84543636 | No Loss | 84543730 | No Loss |
| 84543436 | No Loss | 84543532 | No Loss | 84543638 | No Loss | 84543732 | No Loss |
| 84543438 | No Loss | 84543533 | No Loss | 84543640 | No Loss | 84543734 | No Loss |
| 84543439 | No Loss | 84543535 | No Loss | 84543641 | No Loss | 84543735 | No Loss |
| 84543440 | No Loss | 84543540 | No Loss | 84543642 | No Loss | 84543736 | No Loss |
| 84543441 | No Loss | 84543542 | No Loss | 84543643 | No Loss | 84543739 | No Loss |
| 84543445 | No Loss | 84543543 | No Loss | 84543644 | No Loss | 84543741 | No Loss |
| 84543450 | No Loss | 84543547 | No Loss | 84543645 | No Loss | 84543744 | No Loss |
| 84543451 | No Loss | 84543548 | No Loss | 84543646 | No Loss | 84543747 | No Loss |
| 84543452 | No Loss | 84543550 | No Loss | 84543649 | No Loss | 84543748 | No Loss |
| 84543457 | No Loss | 84543552 | No Loss | 84543650 | No Loss | 84543751 | No Loss |
| 84543458 | No Loss | 84543553 | No Loss | 84543654 | No Loss | 84543756 | No Loss |
| 84543459 | No Loss | 84543555 | No Loss | 84543659 | No Loss | 84543758 | No Loss |
| 84543460 | No Loss | 84543557 | No Loss | 84543666 | No Loss | 84543760 | No Loss |
| 84543465 | No Loss | 84543558 | No Loss | 84543670 | No Loss | 84543761 | No Loss |
| 84543467 | No Loss | 84543561 | No Loss | 84543674 | No Loss | 84543764 | No Loss |
| 84543469 | No Loss | 84543563 | No Loss | 84543675 | No Loss | 84543771 | No Loss |
| 84543470 | No Loss | 84543566 | No Loss | 84543676 | No Loss | 84543775 | No Loss |
| 84543471 | No Loss | 84543568 | No Loss | 84543678 | No Loss | 84543777 | No Loss |
| 84543473 | No Loss | 84543573 | No Loss | 84543681 | No Loss | 84543778 | No Loss |
| 84543474 | No Loss | 84543574 | No Loss | 84543682 | No Loss | 84543783 | No Loss |
| 84543475 | No Loss | 84543575 | No Loss | 84543684 | No Loss | 84543785 | No Loss |
| 84543478 | No Loss | 84543576 | No Loss | 84543685 | No Loss | 84543789 | No Loss |
| 84543484 | No Loss | 84543582 | No Loss | 84543688 | No Loss | 84543791 | No Loss |
| 84543487 | No Loss | 84543583 | No Loss | 84543689 | No Loss | 84543793 | No Loss |
| 84543491 | No Loss | 84543585 | No Loss | 84543691 | No Loss | 84543794 | No Loss |
| 84543492 | No Loss | 84543589 | No Loss | 84543694 | No Loss | 84543795 | No Loss |
| 84543495 | No Loss | 84543591 | No Loss | 84543695 | No Loss | 84543799 | No Loss |
| 84543496 | No Loss | 84543593 | No Loss | 84543697 | No Loss | 84543800 | No Loss |
| 84543497 | No Loss | 84543594 | No Loss | 84543703 | No Loss | 84543801 | No Loss |
| 84543498 | No Loss | 84543595 | No Loss | 84543709 | No Loss | 84543802 | No Loss |
| 84543500 | No Loss | 84543598 | No Loss | 84543710 | No Loss | 84543803 | No Loss |
| 84543501 | No Loss | 84543600 | No Loss | 84543711 | No Loss | 84543804 | No Loss |
| 84543502 | No Loss | 84543605 | No Loss | 84543713 | No Loss | 84543805 | No Loss |
| 84543503 | No Loss | 84543606 | No Loss | 84543714 | No Loss | 84543806 | No Loss |
| 84543504 | No Loss | 84543609 | No Loss | 84543715 | No Loss | 84543808 | No Loss |
| 84543507 | No Loss | 84543613 | No Loss | 84543716 | No Loss | 84543810 | No Loss |
| 84543509 | No Loss | 84543614 | No Loss | 84543717 | No Loss | 84543811 | No Loss |
| 84543514 | No Loss | 84543615 | No Loss | 84543718 | No Loss | 84543812 | No Loss |
| 84543520 | No Loss | 84543616 | No Loss | 84543719 | No Loss | 84543813 | No Loss |
| 84543521 | No Loss | 84543619 | No Loss | 84543720 | No Loss | 84543814 | No Loss |
| 84543522 | No Loss | 84543620 | No Loss | 84543721 | No Loss | 84543816 | No Loss |
| 84543523 | No Loss | 84543622 | No Loss | 84543724 | No Loss | 84543819 | No Loss |
| 84543524 | No Loss | 84543623 | No Loss | 84543726 | No Loss | 84543821 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84543822 | No Loss | 84543932 | No Loss | 84544051 | No Loss | 84544168 | No Loss |
| 84543823 | No Loss | 84543933 | No Loss | 84544066 | No Loss | 84544169 | No Loss |
| 84543825 | No Loss | 84543934 | No Loss | 84544067 | No Loss | 84544171 | No Loss |
| 84543826 | No Loss | 84543935 | No Loss | 84544069 | No Loss | 84544181 | No Loss |
| 84543827 | No Loss | 84543937 | No Loss | 84544072 | No Loss | 84544183 | No Loss |
| 84543828 | No Loss | 84543938 | No Loss | 84544076 | No Loss | 84544184 | No Loss |
| 84543831 | No Loss | 84543943 | No Loss | 84544077 | No Loss | 84544186 | No Loss |
| 84543833 | No Loss | 84543947 | No Loss | 84544081 | No Loss | 84544187 | No Loss |
| 84543837 | No Loss | 84543949 | No Loss | 84544082 | No Loss | 84544190 | No Loss |
| 84543838 | No Loss | 84543951 | No Loss | 84544083 | No Loss | 84544191 | No Loss |
| 84543840 | No Loss | 84543956 | No Loss | 84544085 | No Loss | 84544193 | No Loss |
| 84543841 | No Loss | 84543959 | No Loss | 84544086 | No Loss | 84544196 | No Loss |
| 84543842 | No Loss | 84543962 | No Loss | 84544087 | No Loss | 84544197 | No Loss |
| 84543845 | No Loss | 84543969 | No Loss | 84544100 | No Loss | 84544198 | No Loss |
| 84543846 | No Loss | 84543971 | No Loss | 84544104 | No Loss | 84544204 | No Loss |
| 84543854 | No Loss | 84543981 | No Loss | 84544105 | No Loss | 84544205 | No Loss |
| 84543856 | No Loss | 84543984 | No Loss | 84544108 | No Loss | 84544206 | No Loss |
| 84543857 | No Loss | 84543986 | No Loss | 84544113 | No Loss | 84544209 | No Loss |
| 84543859 | No Loss | 84543987 | No Loss | 84544114 | No Loss | 84544214 | No Loss |
| 84543861 | No Loss | 84543988 | No Loss | 84544117 | No Loss | 84544217 | No Loss |
| 84543864 | No Loss | 84543989 | No Loss | 84544119 | No Loss | 84544218 | No Loss |
| 84543866 | No Loss | 84543991 | No Loss | 84544120 | No Loss | 84544220 | No Loss |
| 84543867 | No Loss | 84543992 | No Loss | 84544121 | No Loss | 84544228 | No Loss |
| 84543868 | No Loss | 84543994 | No Loss | 84544124 | No Loss | 84544236 | No Loss |
| 84543871 | No Loss | 84543998 | No Loss | 84544126 | No Loss | 84544239 | No Loss |
| 84543874 | No Loss | 84544002 | No Loss | 84544129 | No Loss | 84544240 | No Loss |
| 84543876 | No Loss | 84544003 | No Loss | 84544130 | No Loss | 84544241 | No Loss |
| 84543882 | No Loss | 84544005 | No Loss | 84544131 | No Loss | 84544245 | No Loss |
| 84543884 | No Loss | 84544007 | No Loss | 84544132 | No Loss | 84544246 | No Loss |
| 84543885 | No Loss | 84544010 | No Loss | 84544133 | No Loss | 84544248 | No Loss |
| 84543886 | No Loss | 84544016 | No Loss | 84544134 | No Loss | 84544250 | No Loss |
| 84543889 | No Loss | 84544017 | No Loss | 84544135 | No Loss | 84544255 | No Loss |
| 84543895 | No Loss | 84544019 | No Loss | 84544137 | No Loss | 84544263 | No Loss |
| 84543905 | No Loss | 84544020 | No Loss | 84544138 | No Loss | 84544264 | No Loss |
| 84543907 | No Loss | 84544021 | No Loss | 84544140 | No Loss | 84544269 | No Loss |
| 84543910 | No Loss | 84544023 | No Loss | 84544143 | No Loss | 84544270 | No Loss |
| 84543912 | No Loss | 84544024 | No Loss | 84544146 | No Loss | 84544272 | No Loss |
| 84543913 | No Loss | 84544025 | No Loss | 84544149 | No Loss | 84544273 | No Loss |
| 84543915 | No Loss | 84544028 | No Loss | 84544151 | No Loss | 84544275 | No Loss |
| 84543918 | No Loss | 84544030 | No Loss | 84544158 | No Loss | 84544276 | No Loss |
| 84543919 | No Loss | 84544032 | No Loss | 84544159 | No Loss | 84544278 | No Loss |
| 84543923 | No Loss | 84544033 | No Loss | 84544160 | No Loss | 84544279 | No Loss |
| 84543924 | No Loss | 84544035 | No Loss | 84544162 | No Loss | 84544284 | No Loss |
| 84543925 | No Loss | 84544037 | No Loss | 84544163 | No Loss | 84544285 | No Loss |
| 84543927 | No Loss | 84544043 | No Loss | 84544164 | No Loss | 84544286 | No Loss |
| 84543929 | No Loss | 84544046 | No Loss | 84544167 | No Loss | 84544287 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84544289 | No Loss | 84544414 | No Loss | 84544535 | No Loss | 84544649 | No Loss |
| 84544291 | No Loss | 84544420 | No Loss | 84544536 | No Loss | 84544650 | No Loss |
| 84544294 | No Loss | 84544423 | No Loss | 84544537 | No Loss | 84544651 | No Loss |
| 84544295 | No Loss | 84544430 | No Loss | 84544538 | No Loss | 84544653 | No Loss |
| 84544296 | No Loss | 84544434 | No Loss | 84544539 | No Loss | 84544657 | No Loss |
| 84544300 | No Loss | 84544435 | No Loss | 84544540 | No Loss | 84544659 | No Loss |
| 84544304 | No Loss | 84544436 | No Loss | 84544542 | No Loss | 84544660 | No Loss |
| 84544306 | No Loss | 84544437 | No Loss | 84544545 | No Loss | 84544661 | No Loss |
| 84544313 | No Loss | 84544438 | No Loss | 84544546 | No Loss | 84544662 | No Loss |
| 84544315 | No Loss | 84544439 | No Loss | 84544547 | No Loss | 84544663 | No Loss |
| 84544316 | No Loss | 84544440 | No Loss | 84544549 | No Loss | 84544669 | No Loss |
| 84544319 | No Loss | 84544441 | No Loss | 84544550 | No Loss | 84544671 | No Loss |
| 84544322 | No Loss | 84544444 | No Loss | 84544555 | No Loss | 84544672 | No Loss |
| 84544325 | No Loss | 84544445 | No Loss | 84544557 | No Loss | 84544674 | No Loss |
| 84544329 | No Loss | 84544448 | No Loss | 84544558 | No Loss | 84544675 | No Loss |
| 84544331 | No Loss | 84544450 | No Loss | 84544562 | No Loss | 84544676 | No Loss |
| 84544334 | No Loss | 84544452 | No Loss | 84544566 | No Loss | 84544677 | No Loss |
| 84544337 | No Loss | 84544454 | No Loss | 84544569 | No Loss | 84544678 | No Loss |
| 84544342 | No Loss | 84544456 | No Loss | 84544571 | No Loss | 84544679 | No Loss |
| 84544345 | No Loss | 84544461 | No Loss | 84544574 | No Loss | 84544680 | No Loss |
| 84544346 | No Loss | 84544463 | No Loss | 84544578 | No Loss | 84544682 | No Loss |
| 84544347 | No Loss | 84544465 | No Loss | 84544587 | No Loss | 84544686 | No Loss |
| 84544349 | No Loss | 84544466 | No Loss | 84544594 | No Loss | 84544687 | No Loss |
| 84544350 | No Loss | 84544467 | No Loss | 84544599 | No Loss | 84544689 | No Loss |
| 84544355 | No Loss | 84544468 | No Loss | 84544601 | No Loss | 84544690 | No Loss |
| 84544356 | No Loss | 84544470 | No Loss | 84544605 | No Loss | 84544692 | No Loss |
| 84544357 | No Loss | 84544472 | No Loss | 84544611 | No Loss | 84544702 | No Loss |
| 84544361 | No Loss | 84544475 | No Loss | 84544612 | No Loss | 84544704 | No Loss |
| 84544362 | No Loss | 84544484 | No Loss | 84544614 | No Loss | 84544706 | No Loss |
| 84544363 | No Loss | 84544486 | No Loss | 84544615 | No Loss | 84544708 | No Loss |
| 84544366 | No Loss | 84544490 | No Loss | 84544616 | No Loss | 84544714 | No Loss |
| 84544367 | No Loss | 84544493 | No Loss | 84544617 | No Loss | 84544716 | No Loss |
| 84544368 | No Loss | 84544497 | No Loss | 84544619 | No Loss | 84544717 | No Loss |
| 84544371 | No Loss | 84544499 | No Loss | 84544621 | No Loss | 84544718 | No Loss |
| 84544377 | No Loss | 84544504 | No Loss | 84544622 | No Loss | 84544721 | No Loss |
| 84544379 | No Loss | 84544505 | No Loss | 84544624 | No Loss | 84544723 | No Loss |
| 84544380 | No Loss | 84544508 | No Loss | 84544631 | No Loss | 84544728 | No Loss |
| 84544381 | No Loss | 84544512 | No Loss | 84544633 | No Loss | 84544730 | No Loss |
| 84544382 | No Loss | 84544517 | No Loss | 84544635 | No Loss | 84544732 | No Loss |
| 84544383 | No Loss | 84544521 | No Loss | 84544636 | No Loss | 84544733 | No Loss |
| 84544385 | No Loss | 84544523 | No Loss | 84544641 | No Loss | 84544734 | No Loss |
| 84544386 | No Loss | 84544528 | No Loss | 84544642 | No Loss | 84544735 | No Loss |
| 84544389 | No Loss | 84544529 | No Loss | 84544643 | No Loss | 84544736 | No Loss |
| 84544399 | No Loss | 84544530 | No Loss | 84544644 | No Loss | 84544738 | No Loss |
| 84544402 | No Loss | 84544531 | No Loss | 84544645 | No Loss | 84544741 | No Loss |
| 84544403 | No Loss | 84544534 | No Loss | 84544646 | No Loss | 84544742 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84544743 | No Loss | 84544870 | No Loss | 84545001 | No Loss | 84545090 | No Loss |
| 84544744 | No Loss | 84544871 | No Loss | 84545003 | No Loss | 84545093 | No Loss |
| 84544745 | No Loss | 84544874 | No Loss | 84545004 | No Loss | 84545095 | No Loss |
| 84544754 | No Loss | 84544879 | No Loss | 84545006 | No Loss | 84545096 | No Loss |
| 84544755 | No Loss | 84544887 | No Loss | 84545007 | No Loss | 84545099 | No Loss |
| 84544756 | No Loss | 84544890 | No Loss | 84545012 | No Loss | 84545100 | No Loss |
| 84544757 | No Loss | 84544892 | No Loss | 84545013 | No Loss | 84545101 | No Loss |
| 84544759 | No Loss | 84544905 | No Loss | 84545014 | No Loss | 84545102 | No Loss |
| 84544760 | No Loss | 84544906 | No Loss | 84545017 | No Loss | 84545103 | No Loss |
| 84544761 | No Loss | 84544907 | No Loss | 84545021 | No Loss | 84545104 | No Loss |
| 84544762 | No Loss | 84544909 | No Loss | 84545022 | No Loss | 84545105 | No Loss |
| 84544763 | No Loss | 84544910 | No Loss | 84545024 | No Loss | 84545106 | No Loss |
| 84544764 | No Loss | 84544911 | No Loss | 84545025 | No Loss | 84545110 | No Loss |
| 84544765 | No Loss | 84544912 | No Loss | 84545026 | No Loss | 84545111 | No Loss |
| 84544766 | No Loss | 84544915 | No Loss | 84545029 | No Loss | 84545112 | No Loss |
| 84544767 | No Loss | 84544918 | No Loss | 84545030 | No Loss | 84545114 | No Loss |
| 84544770 | No Loss | 84544920 | No Loss | 84545032 | No Loss | 84545115 | No Loss |
| 84544779 | No Loss | 84544922 | No Loss | 84545034 | No Loss | 84545118 | No Loss |
| 84544780 | No Loss | 84544938 | No Loss | 84545035 | No Loss | 84545121 | No Loss |
| 84544781 | No Loss | 84544949 | No Loss | 84545040 | No Loss | 84545125 | No Loss |
| 84544785 | No Loss | 84544953 | No Loss | 84545042 | No Loss | 84545127 | No Loss |
| 84544787 | No Loss | 84544956 | No Loss | 84545044 | No Loss | 84545128 | No Loss |
| 84544794 | No Loss | 84544957 | No Loss | 84545046 | No Loss | 84545134 | No Loss |
| 84544798 | No Loss | 84544961 | No Loss | 84545048 | No Loss | 84545137 | No Loss |
| 84544804 | No Loss | 84544965 | No Loss | 84545049 | No Loss | 84545138 | No Loss |
| 84544809 | No Loss | 84544969 | No Loss | 84545050 | No Loss | 84545139 | No Loss |
| 84544810 | No Loss | 84544970 | No Loss | 84545051 | No Loss | 84545140 | No Loss |
| 84544812 | No Loss | 84544972 | No Loss | 84545052 | No Loss | 84545148 | No Loss |
| 84544822 | No Loss | 84544974 | No Loss | 84545053 | No Loss | 84545149 | No Loss |
| 84544823 | No Loss | 84544975 | No Loss | 84545055 | No Loss | 84545150 | No Loss |
| 84544824 | No Loss | 84544976 | No Loss | 84545058 | No Loss | 84545151 | No Loss |
| 84544825 | No Loss | 84544977 | No Loss | 84545059 | No Loss | 84545153 | No Loss |
| 84544831 | No Loss | 84544978 | No Loss | 84545061 | No Loss | 84545161 | No Loss |
| 84544835 | No Loss | 84544980 | No Loss | 84545063 | No Loss | 84545163 | No Loss |
| 84544839 | No Loss | 84544982 | No Loss | 84545064 | No Loss | 84545164 | No Loss |
| 84544844 | No Loss | 84544984 | No Loss | 84545065 | No Loss | 84545169 | No Loss |
| 84544847 | No Loss | 84544986 | No Loss | 84545071 | No Loss | 84545171 | No Loss |
| 84544848 | No Loss | 84544989 | No Loss | 84545075 | No Loss | 84545173 | No Loss |
| 84544851 | No Loss | 84544992 | No Loss | 84545076 | No Loss | 84545174 | No Loss |
| 84544854 | No Loss | 84544993 | No Loss | 84545081 | No Loss | 84545175 | No Loss |
| 84544859 | No Loss | 84544994 | No Loss | 84545083 | No Loss | 84545177 | No Loss |
| 84544860 | No Loss | 84544995 | No Loss | 84545084 | No Loss | 84545181 | No Loss |
| 84544861 | No Loss | 84544996 | No Loss | 84545085 | No Loss | 84545187 | No Loss |
| 84544862 | No Loss | 84544997 | No Loss | 84545086 | No Loss | 84545189 | No Loss |
| 84544863 | No Loss | 84544999 | No Loss | 84545088 | No Loss | 84545197 | No Loss |
| 84544865 | No Loss | 84545000 | No Loss | 84545089 | No Loss | 84545202 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84545204 | No Loss | 84545331 | No Loss | 84545445 | No Loss | 84545537 | No Loss |
| 84545206 | No Loss | 84545336 | No Loss | 84545447 | No Loss | 84545538 | No Loss |
| 84545208 | No Loss | 84545337 | No Loss | 84545448 | No Loss | 84545541 | No Loss |
| 84545213 | No Loss | 84545338 | No Loss | 84545449 | No Loss | 84545542 | No Loss |
| 84545215 | No Loss | 84545340 | No Loss | 84545451 | No Loss | 84545545 | No Loss |
| 84545216 | No Loss | 84545341 | No Loss | 84545453 | No Loss | 84545546 | No Loss |
| 84545217 | No Loss | 84545342 | No Loss | 84545457 | No Loss | 84545565 | No Loss |
| 84545218 | No Loss | 84545343 | No Loss | 84545458 | No Loss | 84545566 | No Loss |
| 84545222 | No Loss | 84545348 | No Loss | 84545459 | No Loss | 84545569 | No Loss |
| 84545228 | No Loss | 84545352 | No Loss | 84545462 | No Loss | 84545570 | No Loss |
| 84545231 | No Loss | 84545355 | No Loss | 84545466 | No Loss | 84545571 | No Loss |
| 84545234 | No Loss | 84545356 | No Loss | 84545467 | No Loss | 84545572 | No Loss |
| 84545235 | No Loss | 84545363 | No Loss | 84545468 | No Loss | 84545574 | No Loss |
| 84545237 | No Loss | 84545365 | No Loss | 84545470 | No Loss | 84545581 | No Loss |
| 84545241 | No Loss | 84545367 | No Loss | 84545471 | No Loss | 84545582 | No Loss |
| 84545242 | No Loss | 84545368 | No Loss | 84545472 | No Loss | 84545587 | No Loss |
| 84545244 | No Loss | 84545371 | No Loss | 84545476 | No Loss | 84545589 | No Loss |
| 84545254 | No Loss | 84545372 | No Loss | 84545481 | No Loss | 84545592 | No Loss |
| 84545256 | No Loss | 84545375 | No Loss | 84545483 | No Loss | 84545594 | No Loss |
| 84545258 | No Loss | 84545384 | No Loss | 84545485 | No Loss | 84545595 | No Loss |
| 84545271 | No Loss | 84545387 | No Loss | 84545486 | No Loss | 84545597 | No Loss |
| 84545272 | No Loss | 84545388 | No Loss | 84545488 | No Loss | 84545598 | No Loss |
| 84545275 | No Loss | 84545390 | No Loss | 84545489 | No Loss | 84545600 | No Loss |
| 84545278 | No Loss | 84545392 | No Loss | 84545490 | No Loss | 84545602 | No Loss |
| 84545279 | No Loss | 84545393 | No Loss | 84545492 | No Loss | 84545603 | No Loss |
| 84545281 | No Loss | 84545395 | No Loss | 84545493 | No Loss | 84545604 | No Loss |
| 84545282 | No Loss | 84545396 | No Loss | 84545500 | No Loss | 84545605 | No Loss |
| 84545284 | No Loss | 84545398 | No Loss | 84545501 | No Loss | 84545607 | No Loss |
| 84545285 | No Loss | 84545399 | No Loss | 84545502 | No Loss | 84545608 | No Loss |
| 84545289 | No Loss | 84545403 | No Loss | 84545505 | No Loss | 84545613 | No Loss |
| 84545291 | No Loss | 84545408 | No Loss | 84545508 | No Loss | 84545617 | No Loss |
| 84545295 | No Loss | 84545410 | No Loss | 84545509 | No Loss | 84545623 | No Loss |
| 84545296 | No Loss | 84545411 | No Loss | 84545512 | No Loss | 84545624 | No Loss |
| 84545298 | No Loss | 84545414 | No Loss | 84545513 | No Loss | 84545627 | No Loss |
| 84545308 | No Loss | 84545416 | No Loss | 84545514 | No Loss | 84545629 | No Loss |
| 84545309 | No Loss | 84545420 | No Loss | 84545518 | No Loss | 84545635 | No Loss |
| 84545314 | No Loss | 84545422 | No Loss | 84545520 | No Loss | 84545638 | No Loss |
| 84545315 | No Loss | 84545423 | No Loss | 84545522 | No Loss | 84545639 | No Loss |
| 84545316 | No Loss | 84545424 | No Loss | 84545523 | No Loss | 84545642 | No Loss |
| 84545318 | No Loss | 84545426 | No Loss | 84545525 | No Loss | 84545643 | No Loss |
| 84545320 | No Loss | 84545431 | No Loss | 84545528 | No Loss | 84545646 | No Loss |
| 84545322 | No Loss | 84545432 | No Loss | 84545531 | No Loss | 84545647 | No Loss |
| 84545323 | No Loss | 84545434 | No Loss | 84545533 | No Loss | 84545650 | No Loss |
| 84545325 | No Loss | 84545439 | No Loss | 84545534 | No Loss | 84545652 | No Loss |
| 84545326 | No Loss | 84545443 | No Loss | 84545535 | No Loss | 84545653 | No Loss |
| 84545328 | No Loss | 84545444 | No Loss | 84545536 | No Loss | 84545654 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84545655 | No Loss | 84545761 | No Loss | 84545854 | No Loss | 84545983 | No Loss |
| 84545656 | No Loss | 84545769 | No Loss | 84545855 | No Loss | 84545984 | No Loss |
| 84545657 | No Loss | 84545770 | No Loss | 84545858 | No Loss | 84545989 | No Loss |
| 84545658 | No Loss | 84545774 | No Loss | 84545859 | No Loss | 84545990 | No Loss |
| 84545659 | No Purchase | 84545778 | No Loss | 84545861 | No Loss | 84546002 | No Loss |
| 84545663 | No Loss | 84545781 | No Loss | 84545862 | No Loss | 84546003 | No Loss |
| 84545665 | No Loss | 84545782 | No Loss | 84545864 | No Loss | 84546005 | No Loss |
| 84545667 | No Loss | 84545783 | No Loss | 84545867 | No Loss | 84546008 | No Loss |
| 84545668 | No Loss | 84545784 | No Loss | 84545877 | No Loss | 84546010 | No Loss |
| 84545669 | No Loss | 84545785 | No Loss | 84545878 | No Loss | 84546016 | No Loss |
| 84545673 | No Loss | 84545786 | No Loss | 84545879 | No Loss | 84546017 | No Loss |
| 84545677 | No Loss | 84545789 | No Loss | 84545883 | No Loss | 84546020 | No Loss |
| 84545682 | No Loss | 84545790 | No Loss | 84545886 | No Loss | 84546024 | No Loss |
| 84545685 | No Loss | 84545791 | No Loss | 84545888 | No Loss | 84546025 | No Loss |
| 84545686 | No Loss | 84545794 | No Loss | 84545893 | No Loss | 84546029 | No Loss |
| 84545687 | No Loss | 84545795 | No Loss | 84545894 | No Loss | 84546030 | No Loss |
| 84545689 | No Loss | 84545796 | No Loss | 84545895 | No Loss | 84546034 | No Loss |
| 84545693 | No Loss | 84545797 | No Loss | 84545906 | No Loss | 84546035 | No Loss |
| 84545694 | No Loss | 84545804 | No Loss | 84545908 | No Loss | 84546037 | No Loss |
| 84545696 | No Loss | 84545805 | No Loss | 84545913 | No Loss | 84546039 | No Loss |
| 84545697 | No Loss | 84545809 | No Loss | 84545917 | No Loss | 84546042 | No Loss |
| 84545698 | No Loss | 84545812 | No Loss | 84545921 | No Loss | 84546050 | No Loss |
| 84545699 | No Loss | 84545813 | No Loss | 84545924 | No Loss | 84546052 | No Loss |
| 84545703 | No Loss | 84545814 | No Loss | 84545927 | No Loss | 84546054 | No Loss |
| 84545704 | No Loss | 84545815 | No Loss | 84545931 | No Loss | 84546057 | No Loss |
| 84545705 | No Loss | 84545817 | No Loss | 84545932 | No Loss | 84546058 | No Loss |
| 84545709 | No Loss | 84545818 | No Loss | 84545934 | No Loss | 84546062 | No Loss |
| 84545713 | No Loss | 84545819 | No Loss | 84545937 | No Loss | 84546065 | No Loss |
| 84545716 | No Loss | 84545820 | No Loss | 84545938 | No Loss | 84546066 | No Loss |
| 84545719 | No Loss | 84545821 | No Loss | 84545940 | No Loss | 84546067 | No Loss |
| 84545722 | No Loss | 84545823 | No Loss | 84545947 | No Loss | 84546083 | No Loss |
| 84545729 | No Loss | 84545824 | No Loss | 84545948 | No Loss | 84546087 | No Loss |
| 84545730 | No Loss | 84545826 | No Loss | 84545949 | No Loss | 84546088 | No Loss |
| 84545731 | No Loss | 84545828 | No Loss | 84545953 | No Loss | 84546089 | No Loss |
| 84545734 | No Loss | 84545830 | No Loss | 84545954 | No Loss | 84546090 | No Loss |
| 84545735 | No Loss | 84545832 | No Loss | 84545955 | No Loss | 84546091 | No Loss |
| 84545739 | No Loss | 84545834 | No Loss | 84545956 | No Loss | 84546092 | No Loss |
| 84545740 | No Loss | 84545835 | No Loss | 84545957 | No Loss | 84546094 | No Loss |
| 84545741 | No Loss | 84545838 | No Loss | 84545958 | No Loss | 84546096 | No Loss |
| 84545743 | No Loss | 84545840 | No Loss | 84545959 | No Loss | 84546098 | No Loss |
| 84545744 | No Loss | 84545841 | No Loss | 84545962 | No Loss | 84546099 | No Loss |
| 84545746 | No Loss | 84545842 | No Loss | 84545963 | No Loss | 84546100 | No Loss |
| 84545747 | No Loss | 84545845 | No Loss | 84545967 | No Loss | 84546103 | No Loss |
| 84545749 | No Loss | 84545847 | No Loss | 84545968 | No Loss | 84546104 | No Loss |
| 84545751 | No Loss | 84545849 | No Loss | 84545976 | No Loss | 84546105 | No Loss |
| 84545760 | No Loss | 84545851 | No Loss | 84545977 | No Loss | 84546109 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84546110 | No Loss | 84546227 | No Loss | 84546330 | No Loss | 84546431 | No Loss |
| 84546117 | No Loss | 84546228 | No Loss | 84546332 | No Loss | 84546435 | No Loss |
| 84546119 | No Loss | 84546231 | No Loss | 84546343 | No Loss | 84546441 | No Loss |
| 84546120 | No Loss | 84546232 | No Loss | 84546344 | No Loss | 84546443 | No Loss |
| 84546121 | No Loss | 84546233 | No Loss | 84546345 | No Loss | 84546445 | No Loss |
| 84546122 | No Loss | 84546236 | No Loss | 84546346 | No Loss | 84546447 | No Loss |
| 84546123 | No Loss | 84546238 | No Loss | 84546347 | No Loss | 84546448 | No Loss |
| 84546124 | No Loss | 84546240 | No Loss | 84546348 | No Loss | 84546449 | No Loss |
| 84546126 | No Loss | 84546241 | No Loss | 84546350 | No Loss | 84546450 | No Loss |
| 84546127 | No Loss | 84546246 | No Loss | 84546353 | No Loss | 84546451 | No Loss |
| 84546128 | No Loss | 84546249 | No Loss | 84546357 | No Loss | 84546460 | No Loss |
| 84546136 | No Loss | 84546250 | No Loss | 84546359 | No Loss | 84546464 | No Loss |
| 84546137 | No Loss | 84546254 | No Loss | 84546364 | No Loss | 84546465 | No Loss |
| 84546139 | No Loss | 84546258 | No Loss | 84546366 | No Loss | 84546466 | No Loss |
| 84546141 | No Loss | 84546259 | No Loss | 84546369 | No Loss | 84546467 | No Loss |
| 84546143 | No Loss | 84546260 | No Loss | 84546372 | No Loss | 84546468 | No Loss |
| 84546145 | No Loss | 84546262 | No Loss | 84546373 | No Loss | 84546469 | No Loss |
| 84546146 | No Loss | 84546263 | No Loss | 84546374 | No Loss | 84546471 | No Loss |
| 84546148 | No Loss | 84546264 | No Loss | 84546376 | No Loss | 84546477 | No Loss |
| 84546151 | No Loss | 84546266 | No Loss | 84546378 | No Loss | 84546478 | No Loss |
| 84546153 | No Loss | 84546267 | No Loss | 84546379 | No Loss | 84546482 | No Loss |
| 84546168 | No Loss | 84546272 | No Loss | 84546380 | No Loss | 84546483 | No Loss |
| 84546178 | No Loss | 84546275 | No Loss | 84546382 | No Loss | 84546486 | No Loss |
| 84546179 | No Loss | 84546278 | No Loss | 84546383 | No Loss | 84546488 | No Loss |
| 84546181 | No Loss | 84546281 | No Loss | 84546386 | No Loss | 84546489 | No Loss |
| 84546182 | No Loss | 84546282 | No Loss | 84546387 | No Loss | 84546496 | No Loss |
| 84546189 | No Loss | 84546284 | No Loss | 84546389 | No Loss | 84546498 | No Loss |
| 84546193 | No Loss | 84546285 | No Loss | 84546392 | No Loss | 84546501 | No Loss |
| 84546194 | No Loss | 84546286 | No Loss | 84546393 | No Loss | 84546504 | No Loss |
| 84546195 | No Loss | 84546287 | No Loss | 84546395 | No Loss | 84546505 | No Loss |
| 84546196 | No Loss | 84546290 | No Loss | 84546400 | No Loss | 84546509 | No Loss |
| 84546200 | No Loss | 84546292 | No Loss | 84546401 | No Loss | 84546510 | No Loss |
| 84546202 | No Loss | 84546296 | No Loss | 84546404 | No Loss | 84546514 | No Loss |
| 84546203 | No Loss | 84546297 | No Loss | 84546406 | No Loss | 84546516 | No Loss |
| 84546204 | No Loss | 84546299 | No Loss | 84546407 | No Loss | 84546518 | No Loss |
| 84546205 | No Loss | 84546301 | No Loss | 84546409 | No Loss | 84546519 | No Loss |
| 84546206 | No Loss | 84546304 | No Loss | 84546410 | No Loss | 84546521 | No Loss |
| 84546208 | No Loss | 84546307 | No Loss | 84546412 | No Loss | 84546525 | No Loss |
| 84546210 | No Loss | 84546309 | No Loss | 84546413 | No Loss | 84546526 | No Loss |
| 84546211 | No Loss | 84546310 | No Loss | 84546416 | No Loss | 84546528 | No Loss |
| 84546212 | No Loss | 84546311 | No Loss | 84546417 | No Loss | 84546529 | No Loss |
| 84546213 | No Loss | 84546313 | No Loss | 84546418 | No Loss | 84546530 | No Loss |
| 84546219 | No Loss | 84546315 | No Loss | 84546419 | No Loss | 84546531 | No Loss |
| 84546222 | No Loss | 84546317 | No Loss | 84546425 | No Loss | 84546535 | No Loss |
| 84546225 | No Loss | 84546320 | No Loss | 84546429 | No Loss | 84546536 | No Loss |
| 84546226 | No Loss | 84546328 | No Loss | 84546430 | No Loss | 84546539 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84546540 | No Loss | 84546641 | No Loss | 84546761 | No Loss | 84546881 | No Loss |
| 84546541 | No Loss | 84546642 | No Loss | 84546762 | No Loss | 84546883 | No Loss |
| 84546542 | No Loss | 84546643 | No Loss | 84546763 | No Loss | 84546890 | No Loss |
| 84546544 | No Loss | 84546644 | No Loss | 84546765 | No Loss | 84546891 | No Loss |
| 84546547 | No Loss | 84546650 | No Loss | 84546766 | No Loss | 84546893 | No Loss |
| 84546548 | No Loss | 84546652 | No Loss | 84546767 | No Loss | 84546894 | No Loss |
| 84546552 | No Loss | 84546653 | No Loss | 84546769 | No Loss | 84546897 | No Loss |
| 84546553 | No Loss | 84546655 | No Loss | 84546774 | No Loss | 84546904 | No Loss |
| 84546554 | No Loss | 84546660 | No Loss | 84546775 | No Loss | 84546905 | No Loss |
| 84546555 | No Loss | 84546662 | No Loss | 84546779 | No Loss | 84546906 | No Loss |
| 84546559 | No Loss | 84546663 | No Loss | 84546789 | No Loss | 84546907 | No Loss |
| 84546562 | No Loss | 84546664 | No Loss | 84546794 | No Loss | 84546909 | No Loss |
| 84546563 | No Loss | 84546666 | No Loss | 84546799 | No Loss | 84546910 | No Loss |
| 84546564 | No Loss | 84546669 | No Loss | 84546800 | No Loss | 84546913 | No Loss |
| 84546565 | No Loss | 84546672 | No Loss | 84546801 | No Loss | 84546917 | No Loss |
| 84546566 | No Loss | 84546673 | No Loss | 84546802 | No Loss | 84546919 | No Loss |
| 84546568 | No Loss | 84546677 | No Loss | 84546807 | No Loss | 84546923 | No Loss |
| 84546569 | No Loss | 84546678 | No Loss | 84546809 | No Loss | 84546927 | No Loss |
| 84546570 | No Loss | 84546682 | No Loss | 84546813 | No Loss | 84546929 | No Loss |
| 84546572 | No Loss | 84546687 | No Loss | 84546815 | No Loss | 84546930 | No Loss |
| 84546577 | No Loss | 84546690 | No Loss | 84546824 | No Loss | 84546932 | No Loss |
| 84546578 | No Loss | 84546694 | No Loss | 84546825 | No Loss | 84546937 | No Loss |
| 84546581 | No Loss | 84546695 | No Loss | 84546835 | No Loss | 84546938 | No Loss |
| 84546586 | No Loss | 84546698 | No Loss | 84546837 | No Loss | 84546940 | No Loss |
| 84546589 | No Loss | 84546700 | No Loss | 84546841 | No Loss | 84546941 | No Loss |
| 84546590 | No Loss | 84546701 | No Loss | 84546844 | No Loss | 84546943 | No Loss |
| 84546591 | No Loss | 84546703 | No Loss | 84546846 | No Loss | 84546946 | No Loss |
| 84546593 | No Loss | 84546704 | No Loss | 84546849 | No Loss | 84546947 | No Loss |
| 84546597 | No Loss | 84546706 | No Loss | 84546850 | No Loss | 84546948 | No Loss |
| 84546600 | No Loss | 84546709 | No Loss | 84546851 | No Loss | 84546949 | No Loss |
| 84546602 | No Loss | 84546711 | No Loss | 84546852 | No Loss | 84546950 | No Loss |
| 84546605 | No Loss | 84546713 | No Loss | 84546853 | No Loss | 84546952 | No Loss |
| 84546607 | No Loss | 84546722 | No Loss | 84546855 | No Loss | 84546956 | No Loss |
| 84546608 | No Loss | 84546725 | No Loss | 84546857 | No Loss | 84546966 | No Loss |
| 84546611 | No Loss | 84546730 | No Loss | 84546858 | No Loss | 84546967 | No Loss |
| 84546612 | No Loss | 84546733 | No Loss | 84546860 | No Loss | 84546976 | No Loss |
| 84546615 | No Loss | 84546734 | No Loss | 84546861 | No Loss | 84546978 | No Loss |
| 84546616 | No Loss | 84546736 | No Loss | 84546863 | No Loss | 84546979 | No Loss |
| 84546617 | No Loss | 84546737 | No Loss | 84546864 | No Loss | 84546980 | No Loss |
| 84546619 | No Loss | 84546739 | No Loss | 84546866 | No Loss | 84546982 | No Loss |
| 84546622 | No Loss | 84546741 | No Loss | 84546869 | No Loss | 84546983 | No Loss |
| 84546626 | No Loss | 84546744 | No Loss | 84546870 | No Loss | 84546984 | No Loss |
| 84546627 | No Loss | 84546745 | No Loss | 84546873 | No Loss | 84546985 | No Loss |
| 84546628 | No Loss | 84546747 | No Loss | 84546874 | No Loss | 84546989 | No Loss |
| 84546635 | No Loss | 84546750 | No Loss | 84546878 | No Loss | 84546991 | No Loss |
| 84546636 | No Loss | 84546759 | No Loss | 84546879 | No Loss | 84546992 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84546995 | No Loss | 84547109 | No Loss | 84547232 | No Loss | 84547342 | No Loss |
| 84546997 | No Loss | 84547110 | No Loss | 84547233 | No Loss | 84547344 | No Loss |
| 84546999 | No Loss | 84547114 | No Loss | 84547234 | No Loss | 84547345 | No Loss |
| 84547001 | No Loss | 84547115 | No Loss | 84547235 | No Loss | 84547346 | No Loss |
| 84547004 | No Loss | 84547116 | No Loss | 84547236 | No Loss | 84547348 | No Loss |
| 84547009 | No Loss | 84547120 | No Loss | 84547239 | No Loss | 84547350 | No Loss |
| 84547016 | No Loss | 84547121 | No Loss | 84547241 | No Loss | 84547353 | No Loss |
| 84547018 | No Loss | 84547122 | No Loss | 84547242 | No Loss | 84547357 | No Loss |
| 84547020 | No Loss | 84547125 | No Loss | 84547244 | No Loss | 84547360 | No Loss |
| 84547021 | No Loss | 84547126 | No Loss | 84547247 | No Loss | 84547361 | No Loss |
| 84547025 | No Loss | 84547128 | No Loss | 84547249 | No Loss | 84547362 | No Loss |
| 84547028 | No Loss | 84547143 | No Loss | 84547250 | No Loss | 84547363 | No Loss |
| 84547033 | No Loss | 84547144 | No Loss | 84547251 | No Loss | 84547365 | No Loss |
| 84547034 | No Loss | 84547149 | No Loss | 84547252 | No Loss | 84547371 | No Loss |
| 84547035 | No Loss | 84547151 | No Loss | 84547254 | No Loss | 84547372 | No Loss |
| 84547036 | No Loss | 84547156 | No Loss | 84547256 | No Loss | 84547373 | No Loss |
| 84547038 | No Loss | 84547158 | No Loss | 84547257 | No Loss | 84547375 | No Loss |
| 84547039 | No Loss | 84547160 | No Loss | 84547259 | No Loss | 84547377 | No Loss |
| 84547041 | No Loss | 84547169 | No Loss | 84547260 | No Loss | 84547380 | No Loss |
| 84547043 | No Loss | 84547170 | No Loss | 84547261 | No Loss | 84547381 | No Loss |
| 84547045 | No Loss | 84547171 | No Loss | 84547262 | No Loss | 84547382 | No Loss |
| 84547046 | No Loss | 84547173 | No Loss | 84547266 | No Loss | 84547384 | No Loss |
| 84547049 | No Loss | 84547175 | No Loss | 84547269 | No Loss | 84547386 | No Loss |
| 84547051 | No Loss | 84547178 | No Loss | 84547270 | No Loss | 84547388 | No Loss |
| 84547053 | No Loss | 84547183 | No Loss | 84547272 | No Loss | 84547389 | No Loss |
| 84547055 | No Loss | 84547185 | No Loss | 84547274 | No Loss | 84547390 | No Loss |
| 84547056 | No Loss | 84547187 | No Loss | 84547275 | No Loss | 84547392 | No Loss |
| 84547058 | No Loss | 84547189 | No Loss | 84547278 | No Loss | 84547394 | No Loss |
| 84547059 | No Loss | 84547192 | No Loss | 84547279 | No Loss | 84547395 | No Loss |
| 84547061 | No Loss | 84547193 | No Loss | 84547280 | No Loss | 84547399 | No Loss |
| 84547062 | No Loss | 84547194 | No Loss | 84547281 | No Loss | 84547400 | No Loss |
| 84547063 | No Loss | 84547199 | No Loss | 84547285 | No Loss | 84547401 | No Loss |
| 84547066 | No Loss | 84547200 | No Loss | 84547290 | No Loss | 84547402 | No Loss |
| 84547068 | No Loss | 84547202 | No Loss | 84547294 | No Loss | 84547403 | No Loss |
| 84547071 | No Loss | 84547204 | No Loss | 84547298 | No Loss | 84547405 | No Loss |
| 84547081 | No Loss | 84547205 | No Loss | 84547299 | No Loss | 84547406 | No Loss |
| 84547082 | No Loss | 84547210 | No Loss | 84547314 | No Loss | 84547407 | No Loss |
| 84547085 | No Loss | 84547211 | No Loss | 84547319 | No Loss | 84547408 | No Loss |
| 84547088 | No Purchase | 84547213 | No Loss | 84547325 | No Loss | 84547409 | No Loss |
| 84547090 | No Loss | 84547214 | No Loss | 84547327 | No Loss | 84547411 | No Loss |
| 84547091 | No Loss | 84547216 | No Loss | 84547328 | No Loss | 84547413 | No Loss |
| 84547095 | No Loss | 84547217 | No Loss | 84547330 | No Loss | 84547414 | No Loss |
| 84547096 | No Loss | 84547220 | No Loss | 84547334 | No Loss | 84547415 | No Loss |
| 84547100 | No Loss | 84547222 | No Loss | 84547335 | No Loss | 84547416 | No Loss |
| 84547101 | No Loss | 84547225 | No Loss | 84547340 | No Loss | 84547418 | No Loss |
| 84547108 | No Loss | 84547226 | No Loss | 84547341 | No Loss | 84547419 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84547420 | No Loss | 84547533 | No Loss | 84547640 | No Loss | 84547762 | No Loss |
| 84547421 | No Loss | 84547537 | No Loss | 84547641 | No Loss | 84547763 | No Loss |
| 84547422 | No Loss | 84547543 | No Loss | 84547642 | No Loss | 84547765 | No Loss |
| 84547424 | No Loss | 84547544 | No Loss | 84547644 | No Loss | 84547769 | No Loss |
| 84547427 | No Loss | 84547546 | No Loss | 84547645 | No Loss | 84547770 | No Loss |
| 84547429 | No Loss | 84547549 | No Loss | 84547657 | No Loss | 84547771 | No Loss |
| 84547435 | No Loss | 84547551 | No Loss | 84547658 | No Loss | 84547774 | No Loss |
| 84547437 | No Loss | 84547552 | No Loss | 84547659 | No Loss | 84547775 | No Loss |
| 84547439 | No Loss | 84547553 | No Loss | 84547660 | No Loss | 84547779 | No Loss |
| 84547442 | No Loss | 84547555 | No Loss | 84547661 | No Loss | 84547781 | No Loss |
| 84547443 | No Loss | 84547560 | No Loss | 84547663 | No Loss | 84547784 | No Loss |
| 84547444 | No Loss | 84547561 | No Loss | 84547667 | No Loss | 84547785 | No Loss |
| 84547449 | No Loss | 84547564 | No Loss | 84547669 | No Loss | 84547786 | No Loss |
| 84547453 | No Loss | 84547565 | No Loss | 84547670 | No Loss | 84547787 | No Loss |
| 84547454 | No Loss | 84547570 | No Loss | 84547677 | No Loss | 84547792 | No Loss |
| 84547458 | No Loss | 84547571 | No Loss | 84547679 | No Loss | 84547804 | No Loss |
| 84547461 | No Loss | 84547574 | No Loss | 84547682 | No Loss | 84547805 | No Loss |
| 84547464 | No Loss | 84547577 | No Loss | 84547685 | No Loss | 84547807 | No Loss |
| 84547465 | No Loss | 84547579 | No Loss | 84547688 | No Loss | 84547808 | No Loss |
| 84547469 | No Loss | 84547582 | No Loss | 84547690 | No Loss | 84547809 | No Loss |
| 84547470 | No Loss | 84547585 | No Loss | 84547692 | No Loss | 84547812 | No Loss |
| 84547471 | No Loss | 84547586 | No Loss | 84547693 | No Loss | 84547814 | No Loss |
| 84547473 | No Loss | 84547588 | No Loss | 84547697 | No Loss | 84547822 | No Loss |
| 84547475 | No Loss | 84547594 | No Loss | 84547698 | No Loss | 84547826 | No Loss |
| 84547476 | No Loss | 84547595 | No Loss | 84547699 | No Loss | 84547829 | No Loss |
| 84547477 | No Loss | 84547600 | No Loss | 84547700 | No Loss | 84547830 | No Loss |
| 84547479 | No Loss | 84547602 | No Loss | 84547702 | No Loss | 84547831 | No Loss |
| 84547488 | No Loss | 84547604 | No Loss | 84547704 | No Loss | 84547845 | No Loss |
| 84547491 | No Loss | 84547606 | No Loss | 84547714 | No Loss | 84547847 | No Loss |
| 84547492 | No Loss | 84547608 | No Loss | 84547718 | No Loss | 84547848 | No Loss |
| 84547494 | No Loss | 84547609 | No Loss | 84547721 | No Loss | 84547855 | No Loss |
| 84547498 | No Loss | 84547610 | No Loss | 84547722 | No Loss | 84547858 | No Loss |
| 84547499 | No Loss | 84547613 | No Loss | 84547724 | No Loss | 84547859 | No Loss |
| 84547500 | No Loss | 84547615 | No Loss | 84547728 | No Loss | 84547860 | No Loss |
| 84547503 | No Loss | 84547616 | No Loss | 84547733 | No Loss | 84547863 | No Loss |
| 84547504 | No Loss | 84547620 | No Loss | 84547734 | No Loss | 84547864 | No Loss |
| 84547505 | No Loss | 84547621 | No Loss | 84547737 | No Loss | 84547865 | No Loss |
| 84547506 | No Loss | 84547622 | No Loss | 84547739 | No Loss | 84547867 | No Loss |
| 84547509 | No Loss | 84547624 | No Loss | 84547740 | No Loss | 84547868 | No Loss |
| 84547513 | No Loss | 84547625 | No Loss | 84547743 | No Loss | 84547869 | No Loss |
| 84547514 | No Loss | 84547626 | No Loss | 84547745 | No Loss | 84547871 | No Loss |
| 84547521 | No Loss | 84547627 | No Loss | 84547748 | No Loss | 84547872 | No Loss |
| 84547523 | No Loss | 84547628 | No Loss | 84547749 | No Loss | 84547873 | No Loss |
| 84547528 | No Loss | 84547632 | No Loss | 84547753 | No Loss | 84547875 | No Loss |
| 84547530 | No Loss | 84547635 | No Loss | 84547757 | No Loss | 84547876 | No Loss |
| 84547531 | No Loss | 84547636 | No Loss | 84547758 | No Loss | 84547877 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84547879 | No Loss | 84547967 | No Loss | 84548070 | No Loss | 84548218 | No Loss |
| 84547886 | No Loss | 84547972 | No Loss | 84548078 | No Loss | 84548220 | No Loss |
| 84547887 | No Loss | 84547973 | No Loss | 84548081 | No Loss | 84548224 | No Loss |
| 84547888 | No Loss | 84547975 | No Loss | 84548082 | No Loss | 84548227 | No Loss |
| 84547889 | No Loss | 84547977 | No Loss | 84548083 | No Loss | 84548229 | No Loss |
| 84547890 | No Loss | 84547978 | No Loss | 84548084 | No Loss | 84548230 | No Loss |
| 84547892 | No Loss | 84547982 | No Loss | 84548085 | No Loss | 84548231 | No Loss |
| 84547894 | No Loss | 84547983 | No Loss | 84548086 | No Loss | 84548233 | No Loss |
| 84547895 | No Loss | 84547984 | No Loss | 84548094 | No Loss | 84548237 | No Loss |
| 84547896 | No Loss | 84547986 | No Loss | 84548099 | No Loss | 84548240 | No Loss |
| 84547897 | No Loss | 84547987 | No Loss | 84548103 | No Loss | 84548244 | No Loss |
| 84547898 | No Loss | 84547989 | No Loss | 84548107 | No Loss | 84548246 | No Loss |
| 84547899 | No Loss | 84547991 | No Loss | 84548108 | No Loss | 84548250 | No Loss |
| 84547900 | No Loss | 84547992 | No Loss | 84548109 | No Loss | 84548253 | No Loss |
| 84547905 | No Loss | 84547993 | No Loss | 84548113 | No Loss | 84548258 | No Loss |
| 84547907 | No Loss | 84547995 | No Loss | 84548116 | No Loss | 84548261 | No Loss |
| 84547908 | No Loss | 84547996 | No Loss | 84548120 | No Loss | 84548262 | No Loss |
| 84547910 | No Loss | 84548003 | No Loss | 84548124 | No Loss | 84548263 | No Loss |
| 84547914 | No Loss | 84548005 | No Loss | 84548130 | No Loss | 84548265 | No Loss |
| 84547917 | No Loss | 84548009 | No Loss | 84548133 | No Loss | 84548266 | No Loss |
| 84547919 | No Loss | 84548011 | No Loss | 84548135 | No Loss | 84548269 | No Loss |
| 84547920 | No Loss | 84548014 | No Loss | 84548136 | No Loss | 84548270 | No Loss |
| 84547921 | No Loss | 84548015 | No Loss | 84548137 | No Loss | 84548272 | No Loss |
| 84547932 | No Loss | 84548016 | No Loss | 84548140 | No Loss | 84548274 | No Loss |
| 84547934 | No Loss | 84548017 | No Loss | 84548141 | No Loss | 84548277 | No Loss |
| 84547935 | No Loss | 84548018 | No Loss | 84548143 | No Loss | 84548280 | No Loss |
| 84547937 | No Loss | 84548019 | No Loss | 84548144 | No Loss | 84548282 | No Loss |
| 84547938 | No Loss | 84548020 | No Loss | 84548149 | No Loss | 84548284 | No Loss |
| 84547939 | No Loss | 84548023 | No Loss | 84548153 | No Loss | 84548285 | No Loss |
| 84547940 | No Loss | 84548025 | No Loss | 84548161 | No Loss | 84548286 | No Loss |
| 84547941 | No Loss | 84548026 | No Loss | 84548162 | No Loss | 84548287 | No Loss |
| 84547943 | No Loss | 84548033 | No Loss | 84548168 | No Loss | 84548288 | No Loss |
| 84547944 | No Loss | 84548034 | No Loss | 84548175 | No Loss | 84548289 | No Loss |
| 84547945 | No Loss | 84548043 | No Loss | 84548176 | No Loss | 84548290 | No Loss |
| 84547947 | No Loss | 84548045 | No Loss | 84548177 | No Loss | 84548293 | No Loss |
| 84547948 | No Loss | 84548047 | No Loss | 84548179 | No Loss | 84548294 | No Loss |
| 84547949 | No Loss | 84548048 | No Loss | 84548185 | No Loss | 84548295 | No Loss |
| 84547950 | No Loss | 84548049 | No Loss | 84548195 | No Loss | 84548298 | No Loss |
| 84547951 | No Loss | 84548052 | No Loss | 84548197 | No Loss | 84548299 | No Loss |
| 84547952 | No Loss | 84548053 | No Loss | 84548201 | No Loss | 84548302 | No Loss |
| 84547954 | No Loss | 84548054 | No Loss | 84548208 | No Loss | 84548305 | No Loss |
| 84547959 | No Loss | 84548055 | No Loss | 84548210 | No Loss | 84548306 | No Loss |
| 84547962 | No Loss | 84548056 | No Loss | 84548211 | No Loss | 84548307 | No Loss |
| 84547963 | No Loss | 84548058 | No Loss | 84548212 | No Loss | 84548309 | No Loss |
| 84547965 | No Loss | 84548063 | No Loss | 84548215 | No Loss | 84548310 | No Loss |
| 84547966 | No Loss | 84548069 | No Loss | 84548216 | No Loss | 84548311 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84548312 | No Loss | 84548403 | No Loss | 84548518 | No Loss | 84548632 | No Loss |
| 84548313 | No Loss | 84548407 | No Loss | 84548523 | No Loss | 84548635 | No Loss |
| 84548315 | No Loss | 84548408 | No Loss | 84548525 | No Loss | 84548640 | No Loss |
| 84548316 | No Loss | 84548409 | No Loss | 84548526 | No Loss | 84548643 | No Loss |
| 84548317 | No Loss | 84548410 | No Loss | 84548530 | No Loss | 84548644 | No Loss |
| 84548318 | No Loss | 84548416 | No Loss | 84548531 | No Loss | 84548646 | No Loss |
| 84548319 | No Loss | 84548423 | No Loss | 84548532 | No Loss | 84548647 | No Loss |
| 84548320 | No Loss | 84548424 | No Loss | 84548534 | No Loss | 84548650 | No Loss |
| 84548321 | No Loss | 84548428 | No Loss | 84548535 | No Loss | 84548653 | No Loss |
| 84548327 | No Loss | 84548429 | No Loss | 84548536 | No Loss | 84548654 | No Loss |
| 84548330 | No Loss | 84548432 | No Loss | 84548537 | No Loss | 84548655 | No Loss |
| 84548332 | No Loss | 84548433 | No Loss | 84548541 | No Loss | 84548656 | No Loss |
| 84548333 | No Loss | 84548435 | No Loss | 84548543 | No Loss | 84548658 | No Loss |
| 84548334 | No Purchase | 84548440 | No Loss | 84548544 | No Loss | 84548662 | No Loss |
| 84548336 | No Loss | 84548441 | No Loss | 84548553 | No Loss | 84548663 | No Loss |
| 84548339 | No Loss | 84548445 | No Loss | 84548554 | No Loss | 84548669 | No Loss |
| 84548340 | No Loss | 84548449 | No Loss | 84548558 | No Loss | 84548673 | No Loss |
| 84548341 | No Loss | 84548451 | No Loss | 84548559 | No Loss | 84548674 | No Loss |
| 84548343 | No Loss | 84548456 | No Loss | 84548561 | No Loss | 84548675 | No Loss |
| 84548344 | No Loss | 84548460 | No Loss | 84548563 | No Loss | 84548676 | No Loss |
| 84548345 | No Loss | 84548461 | No Loss | 84548565 | No Loss | 84548677 | No Loss |
| 84548355 | No Loss | 84548463 | No Loss | 84548566 | No Loss | 84548679 | No Loss |
| 84548358 | No Loss | 84548464 | No Loss | 84548567 | No Loss | 84548685 | No Loss |
| 84548360 | No Loss | 84548465 | No Loss | 84548570 | No Loss | 84548686 | No Loss |
| 84548361 | No Loss | 84548466 | No Loss | 84548571 | No Loss | 84548687 | No Loss |
| 84548362 | No Loss | 84548471 | No Loss | 84548572 | No Loss | 84548688 | No Loss |
| 84548363 | No Loss | 84548473 | No Loss | 84548574 | No Loss | 84548691 | No Loss |
| 84548364 | No Loss | 84548474 | No Loss | 84548577 | No Loss | 84548692 | No Loss |
| 84548365 | No Loss | 84548476 | No Loss | 84548578 | No Loss | 84548693 | No Loss |
| 84548367 | No Loss | 84548481 | No Loss | 84548579 | No Loss | 84548697 | No Loss |
| 84548372 | No Loss | 84548482 | No Loss | 84548591 | No Loss | 84548698 | No Loss |
| 84548375 | No Loss | 84548491 | No Loss | 84548595 | No Loss | 84548700 | No Loss |
| 84548376 | No Loss | 84548492 | No Loss | 84548596 | No Loss | 84548701 | No Loss |
| 84548378 | No Loss | 84548494 | No Loss | 84548604 | No Loss | 84548702 | No Loss |
| 84548383 | No Loss | 84548495 | No Loss | 84548606 | No Loss | 84548703 | No Loss |
| 84548384 | No Loss | 84548496 | No Loss | 84548607 | No Loss | 84548705 | No Loss |
| 84548389 | No Loss | 84548498 | No Loss | 84548613 | No Loss | 84548706 | No Loss |
| 84548391 | No Loss | 84548499 | No Loss | 84548614 | No Loss | 84548707 | No Loss |
| 84548393 | No Loss | 84548500 | No Loss | 84548618 | No Loss | 84548709 | No Loss |
| 84548394 | No Loss | 84548501 | No Loss | 84548619 | No Loss | 84548713 | No Loss |
| 84548395 | No Loss | 84548503 | No Loss | 84548621 | No Loss | 84548714 | No Loss |
| 84548396 | No Loss | 84548504 | No Loss | 84548623 | No Loss | 84548716 | No Loss |
| 84548398 | No Loss | 84548505 | No Loss | 84548624 | No Loss | 84548718 | No Loss |
| 84548399 | No Loss | 84548506 | No Loss | 84548628 | No Loss | 84548719 | No Loss |
| 84548400 | No Loss | 84548507 | No Loss | 84548630 | No Loss | 84548721 | No Loss |
| 84548402 | No Loss | 84548515 | No Loss | 84548631 | No Loss | 84548723 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84548725 | No Loss | 84548837 | No Loss | 84548941 | No Loss | 84549047 | No Loss |
| 84548726 | No Loss | 84548838 | No Loss | 84548944 | No Loss | 84549049 | No Loss |
| 84548727 | No Loss | 84548841 | No Loss | 84548951 | No Loss | 84549050 | No Loss |
| 84548729 | No Loss | 84548845 | No Loss | 84548952 | No Loss | 84549051 | No Loss |
| 84548734 | No Loss | 84548849 | No Purchase | 84548955 | No Loss | 84549053 | No Loss |
| 84548740 | No Loss | 84548852 | No Loss | 84548956 | No Loss | 84549054 | No Loss |
| 84548741 | No Loss | 84548853 | No Loss | 84548957 | No Loss | 84549055 | No Loss |
| 84548742 | No Loss | 84548854 | No Loss | 84548958 | No Loss | 84549056 | No Loss |
| 84548745 | No Loss | 84548855 | No Loss | 84548961 | No Loss | 84549058 | No Loss |
| 84548746 | No Loss | 84548856 | No Loss | 84548963 | No Loss | 84549059 | No Loss |
| 84548747 | No Loss | 84548859 | No Loss | 84548964 | No Loss | 84549064 | No Loss |
| 84548748 | No Loss | 84548860 | No Loss | 84548968 | No Loss | 84549065 | No Loss |
| 84548750 | No Loss | 84548861 | No Loss | 84548969 | No Loss | 84549069 | No Loss |
| 84548753 | No Loss | 84548863 | No Loss | 84548971 | No Loss | 84549071 | No Loss |
| 84548755 | No Loss | 84548868 | No Loss | 84548974 | No Loss | 84549072 | No Loss |
| 84548758 | No Loss | 84548869 | No Loss | 84548975 | No Loss | 84549074 | No Loss |
| 84548763 | No Loss | 84548875 | No Loss | 84548978 | No Loss | 84549075 | No Loss |
| 84548764 | No Loss | 84548878 | No Loss | 84548982 | No Loss | 84549076 | No Loss |
| 84548768 | No Loss | 84548880 | No Loss | 84548983 | No Loss | 84549078 | No Loss |
| 84548770 | No Loss | 84548882 | No Loss | 84548989 | No Loss | 84549080 | No Loss |
| 84548774 | No Loss | 84548883 | No Loss | 84548990 | No Loss | 84549081 | No Loss |
| 84548775 | No Loss | 84548885 | No Loss | 84548991 | No Loss | 84549092 | No Loss |
| 84548776 | No Loss | 84548888 | No Loss | 84548992 | No Loss | 84549094 | No Loss |
| 84548780 | No Loss | 84548889 | No Loss | 84548995 | No Loss | 84549097 | No Loss |
| 84548781 | No Loss | 84548890 | No Loss | 84548996 | No Loss | 84549098 | No Loss |
| 84548783 | No Loss | 84548891 | No Loss | 84549000 | No Loss | 84549106 | No Loss |
| 84548789 | No Loss | 84548896 | No Loss | 84549001 | No Loss | 84549107 | No Loss |
| 84548792 | No Loss | 84548899 | No Loss | 84549002 | No Loss | 84549108 | No Loss |
| 84548793 | No Loss | 84548901 | No Loss | 84549003 | No Loss | 84549116 | No Loss |
| 84548794 | No Loss | 84548903 | No Loss | 84549004 | No Loss | 84549119 | No Loss |
| 84548802 | No Loss | 84548904 | No Loss | 84549005 | No Loss | 84549121 | No Loss |
| 84548803 | No Loss | 84548906 | No Loss | 84549006 | No Loss | 84549127 | No Loss |
| 84548804 | No Loss | 84548910 | No Loss | 84549008 | No Loss | 84549130 | No Loss |
| 84548805 | No Loss | 84548912 | No Loss | 84549009 | No Loss | 84549136 | No Loss |
| 84548808 | No Loss | 84548914 | No Loss | 84549010 | No Loss | 84549138 | No Loss |
| 84548811 | No Loss | 84548915 | No Loss | 84549022 | No Loss | 84549141 | No Loss |
| 84548813 | No Loss | 84548916 | No Loss | 84549024 | No Loss | 84549142 | No Loss |
| 84548817 | No Loss | 84548917 | No Loss | 84549027 | No Loss | 84549143 | No Loss |
| 84548818 | No Loss | 84548918 | No Loss | 84549029 | No Loss | 84549145 | No Loss |
| 84548821 | No Loss | 84548919 | No Loss | 84549033 | No Loss | 84549151 | No Loss |
| 84548824 | No Loss | 84548928 | No Loss | 84549035 | No Loss | 84549152 | No Loss |
| 84548826 | No Loss | 84548930 | No Loss | 84549041 | No Loss | 84549153 | No Loss |
| 84548827 | No Loss | 84548931 | No Loss | 84549042 | No Loss | 84549154 | No Loss |
| 84548828 | No Loss | 84548932 | No Loss | 84549043 | No Loss | 84549155 | No Loss |
| 84548831 | No Loss | 84548939 | No Loss | 84549045 | No Loss | 84549157 | No Loss |
| 84548834 | No Loss | 84548940 | No Loss | 84549046 | No Loss | 84549163 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84549167 | No Loss | 84549286 | No Loss | 84549388 | No Loss | 84549507 | No Loss |
| 84549170 | No Loss | 84549290 | No Loss | 84549394 | No Loss | 84549513 | No Loss |
| 84549175 | No Loss | 84549293 | No Loss | 84549396 | No Loss | 84549514 | No Loss |
| 84549176 | No Loss | 84549297 | No Loss | 84549399 | No Loss | 84549515 | No Loss |
| 84549177 | No Loss | 84549301 | No Loss | 84549400 | No Loss | 84549516 | No Loss |
| 84549180 | No Loss | 84549303 | No Loss | 84549407 | No Loss | 84549517 | No Loss |
| 84549188 | No Loss | 84549308 | No Loss | 84549408 | No Loss | 84549521 | No Loss |
| 84549190 | No Loss | 84549310 | No Loss | 84549410 | No Loss | 84549523 | No Loss |
| 84549196 | No Loss | 84549311 | No Loss | 84549413 | No Loss | 84549525 | No Loss |
| 84549202 | No Loss | 84549312 | No Loss | 84549414 | No Loss | 84549531 | No Loss |
| 84549204 | No Loss | 84549314 | No Loss | 84549416 | No Loss | 84549536 | No Loss |
| 84549205 | No Loss | 84549319 | No Loss | 84549418 | No Loss | 84549543 | No Loss |
| 84549208 | No Loss | 84549321 | No Loss | 84549424 | No Loss | 84549544 | No Loss |
| 84549209 | No Loss | 84549325 | No Loss | 84549425 | No Loss | 84549545 | No Loss |
| 84549213 | No Loss | 84549326 | No Loss | 84549426 | No Loss | 84549551 | No Loss |
| 84549214 | No Loss | 84549327 | No Loss | 84549427 | No Loss | 84549552 | No Loss |
| 84549219 | No Loss | 84549330 | No Loss | 84549428 | No Loss | 84549553 | No Loss |
| 84549220 | No Loss | 84549332 | No Loss | 84549432 | No Loss | 84549554 | No Loss |
| 84549221 | No Loss | 84549333 | No Loss | 84549433 | No Loss | 84549558 | No Loss |
| 84549224 | No Loss | 84549336 | No Loss | 84549434 | No Loss | 84549561 | No Loss |
| 84549225 | No Loss | 84549337 | No Loss | 84549435 | No Loss | 84549562 | No Loss |
| 84549228 | No Loss | 84549338 | No Loss | 84549437 | No Loss | 84549564 | No Loss |
| 84549229 | No Loss | 84549339 | No Loss | 84549441 | No Loss | 84549568 | No Loss |
| 84549230 | No Loss | 84549341 | No Loss | 84549442 | No Loss | 84549571 | No Loss |
| 84549231 | No Loss | 84549342 | No Loss | 84549443 | No Loss | 84549575 | No Loss |
| 84549232 | No Loss | 84549345 | No Loss | 84549447 | No Purchase | 84549576 | No Loss |
| 84549233 | No Loss | 84549346 | No Loss | 84549449 | No Loss | 84549578 | No Loss |
| 84549237 | No Loss | 84549347 | No Loss | 84549450 | No Loss | 84549583 | No Loss |
| 84549238 | No Loss | 84549349 | No Loss | 84549452 | No Loss | 84549584 | No Loss |
| 84549240 | No Loss | 84549350 | No Loss | 84549453 | No Loss | 84549585 | No Loss |
| 84549241 | No Loss | 84549351 | No Loss | 84549455 | No Loss | 84549586 | No Loss |
| 84549242 | No Loss | 84549353 | No Loss | 84549456 | No Loss | 84549598 | No Loss |
| 84549243 | No Loss | 84549354 | No Loss | 84549459 | No Loss | 84549599 | No Loss |
| 84549246 | No Loss | 84549359 | No Loss | 84549460 | No Loss | 84549600 | No Loss |
| 84549256 | No Loss | 84549363 | No Loss | 84549462 | No Loss | 84549601 | No Loss |
| 84549258 | No Loss | 84549366 | No Loss | 84549468 | No Loss | 84549602 | No Loss |
| 84549261 | No Loss | 84549367 | No Loss | 84549469 | No Loss | 84549603 | No Loss |
| 84549263 | No Loss | 84549368 | No Loss | 84549473 | No Loss | 84549605 | No Loss |
| 84549264 | No Loss | 84549370 | No Loss | 84549476 | No Loss | 84549606 | No Loss |
| 84549265 | No Loss | 84549372 | No Loss | 84549482 | No Loss | 84549611 | No Loss |
| 84549266 | No Loss | 84549377 | No Loss | 84549484 | No Loss | 84549614 | No Loss |
| 84549278 | No Loss | 84549378 | No Loss | 84549485 | No Loss | 84549619 | No Loss |
| 84549279 | No Loss | 84549379 | No Loss | 84549488 | No Loss | 84549626 | No Loss |
| 84549281 | No Loss | 84549380 | No Loss | 84549490 | No Loss | 84549627 | No Loss |
| 84549283 | No Loss | 84549383 | No Loss | 84549497 | No Loss | 84549628 | No Loss |
| 84549285 | No Loss | 84549386 | No Loss | 84549502 | No Loss | 84549629 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84549630 | No Loss | 84549724 | No Loss | 84549818 | No Loss | 84549939 | No Loss |
| 84549632 | No Loss | 84549727 | No Loss | 84549819 | No Loss | 84549940 | No Loss |
| 84549635 | No Loss | 84549728 | No Loss | 84549825 | No Loss | 84549941 | No Loss |
| 84549637 | No Loss | 84549730 | No Loss | 84549828 | No Loss | 84549944 | No Loss |
| 84549638 | No Loss | 84549731 | No Loss | 84549832 | No Loss | 84549945 | No Loss |
| 84549641 | No Loss | 84549734 | No Loss | 84549834 | No Loss | 84549950 | No Loss |
| 84549644 | No Loss | 84549737 | No Loss | 84549840 | No Loss | 84549951 | No Loss |
| 84549647 | No Loss | 84549738 | No Loss | 84549841 | No Loss | 84549955 | No Loss |
| 84549648 | No Loss | 84549739 | No Loss | 84549842 | No Loss | 84549956 | No Loss |
| 84549649 | No Loss | 84549740 | No Loss | 84549851 | No Loss | 84549959 | No Loss |
| 84549652 | No Loss | 84549741 | No Loss | 84549853 | No Loss | 84549963 | No Loss |
| 84549653 | No Loss | 84549742 | No Loss | 84549855 | No Loss | 84549964 | No Loss |
| 84549654 | No Loss | 84549743 | No Loss | 84549857 | No Loss | 84549965 | No Loss |
| 84549657 | No Loss | 84549745 | No Loss | 84549861 | No Loss | 84549967 | No Loss |
| 84549658 | No Loss | 84549746 | No Loss | 84549862 | No Loss | 84549968 | No Loss |
| 84549659 | No Loss | 84549748 | No Loss | 84549866 | No Loss | 84549973 | No Loss |
| 84549662 | No Loss | 84549750 | No Loss | 84549867 | No Loss | 84549976 | No Loss |
| 84549664 | No Loss | 84549753 | No Loss | 84549870 | No Loss | 84549977 | No Loss |
| 84549666 | No Loss | 84549755 | No Loss | 84549874 | No Loss | 84549982 | No Loss |
| 84549668 | No Loss | 84549756 | No Loss | 84549875 | No Loss | 84549983 | No Loss |
| 84549670 | No Loss | 84549757 | No Loss | 84549877 | No Loss | 84549985 | No Loss |
| 84549672 | No Loss | 84549761 | No Loss | 84549880 | No Loss | 84549989 | No Loss |
| 84549675 | No Loss | 84549763 | No Loss | 84549882 | No Loss | 84549991 | No Loss |
| 84549680 | No Loss | 84549764 | No Loss | 84549887 | No Loss | 84549994 | No Loss |
| 84549682 | No Loss | 84549767 | No Loss | 84549893 | No Loss | 84549997 | No Loss |
| 84549684 | No Loss | 84549771 | No Loss | 84549894 | No Loss | 84549998 | No Loss |
| 84549685 | No Loss | 84549773 | No Loss | 84549900 | No Loss | 84550002 | No Loss |
| 84549686 | No Loss | 84549775 | No Loss | 84549902 | No Loss | 84550003 | No Loss |
| 84549687 | No Loss | 84549776 | No Loss | 84549907 | No Loss | 84550004 | No Loss |
| 84549688 | No Loss | 84549779 | No Loss | 84549909 | No Loss | 84550007 | No Loss |
| 84549689 | No Loss | 84549788 | No Loss | 84549910 | No Loss | 84550010 | No Loss |
| 84549691 | No Loss | 84549791 | No Loss | 84549914 | No Loss | 84550011 | No Loss |
| 84549695 | No Loss | 84549792 | No Loss | 84549916 | No Loss | 84550013 | No Loss |
| 84549700 | No Loss | 84549793 | No Loss | 84549920 | No Loss | 84550016 | No Loss |
| 84549702 | No Loss | 84549794 | No Loss | 84549922 | No Loss | 84550019 | No Loss |
| 84549705 | No Loss | 84549796 | No Loss | 84549923 | No Loss | 84550022 | No Loss |
| 84549709 | No Loss | 84549797 | No Loss | 84549924 | No Loss | 84550023 | No Loss |
| 84549712 | No Loss | 84549798 | No Loss | 84549925 | No Loss | 84550024 | No Loss |
| 84549713 | No Loss | 84549803 | No Loss | 84549927 | No Loss | 84550026 | No Loss |
| 84549715 | No Loss | 84549807 | No Loss | 84549928 | No Loss | 84550032 | No Loss |
| 84549718 | No Loss | 84549809 | No Loss | 84549929 | No Loss | 84550036 | No Loss |
| 84549719 | No Loss | 84549810 | No Loss | 84549930 | No Loss | 84550038 | No Loss |
| 84549720 | No Loss | 84549811 | No Loss | 84549932 | No Loss | 84550044 | No Loss |
| 84549721 | No Loss | 84549812 | No Loss | 84549933 | No Loss | 84550045 | No Loss |
| 84549722 | No Loss | 84549814 | No Loss | 84549935 | No Loss | 84550046 | No Loss |
| 84549723 | No Loss | 84549817 | No Loss | 84549938 | No Loss | 84550050 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84550057 | No Loss | 84550174 | No Loss | 84550270 | No Loss | 84550354 | No Loss |
| 84550058 | No Loss | 84550175 | No Loss | 84550272 | No Loss | 84550355 | No Loss |
| 84550059 | No Loss | 84550178 | No Loss | 84550273 | No Loss | 84550361 | No Loss |
| 84550060 | No Loss | 84550180 | No Loss | 84550274 | No Loss | 84550363 | No Loss |
| 84550062 | No Loss | 84550183 | No Loss | 84550275 | No Loss | 84550369 | No Loss |
| 84550066 | No Loss | 84550185 | No Loss | 84550276 | No Loss | 84550371 | No Loss |
| 84550068 | No Loss | 84550186 | No Loss | 84550285 | No Loss | 84550377 | No Loss |
| 84550076 | No Loss | 84550188 | No Loss | 84550286 | No Loss | 84550379 | No Loss |
| 84550080 | No Loss | 84550190 | No Loss | 84550287 | No Loss | 84550380 | No Loss |
| 84550085 | No Loss | 84550192 | No Loss | 84550288 | No Loss | 84550386 | No Loss |
| 84550088 | No Loss | 84550194 | No Loss | 84550289 | No Loss | 84550388 | No Loss |
| 84550090 | No Loss | 84550196 | No Loss | 84550290 | No Loss | 84550390 | No Loss |
| 84550091 | No Loss | 84550198 | No Loss | 84550292 | No Loss | 84550392 | No Loss |
| 84550095 | No Loss | 84550201 | No Loss | 84550295 | No Loss | 84550393 | No Loss |
| 84550097 | No Loss | 84550205 | No Loss | 84550296 | No Loss | 84550394 | No Loss |
| 84550103 | No Loss | 84550206 | No Loss | 84550297 | No Loss | 84550395 | No Loss |
| 84550105 | No Loss | 84550207 | No Loss | 84550298 | No Loss | 84550396 | No Loss |
| 84550107 | No Loss | 84550210 | No Loss | 84550299 | No Loss | 84550398 | No Loss |
| 84550113 | No Loss | 84550211 | No Loss | 84550300 | No Loss | 84550399 | No Loss |
| 84550114 | No Loss | 84550212 | No Loss | 84550304 | No Loss | 84550400 | No Loss |
| 84550115 | No Loss | 84550213 | No Loss | 84550306 | No Loss | 84550401 | No Loss |
| 84550116 | No Loss | 84550214 | No Loss | 84550308 | No Loss | 84550402 | No Loss |
| 84550117 | No Loss | 84550220 | No Loss | 84550314 | No Loss | 84550404 | No Loss |
| 84550118 | No Loss | 84550223 | No Loss | 84550317 | No Loss | 84550407 | No Loss |
| 84550123 | No Loss | 84550224 | No Loss | 84550318 | No Loss | 84550410 | No Loss |
| 84550125 | No Loss | 84550227 | No Loss | 84550321 | No Loss | 84550411 | No Loss |
| 84550129 | No Loss | 84550228 | No Loss | 84550322 | No Loss | 84550414 | No Loss |
| 84550132 | No Loss | 84550229 | No Loss | 84550323 | No Loss | 84550419 | No Loss |
| 84550134 | No Loss | 84550230 | No Loss | 84550324 | No Loss | 84550421 | No Loss |
| 84550136 | No Loss | 84550236 | No Loss | 84550325 | No Loss | 84550422 | No Loss |
| 84550137 | No Loss | 84550237 | No Loss | 84550328 | No Loss | 84550425 | No Loss |
| 84550140 | No Loss | 84550238 | No Loss | 84550331 | No Loss | 84550426 | No Loss |
| 84550143 | No Loss | 84550243 | No Loss | 84550332 | No Loss | 84550427 | No Loss |
| 84550144 | No Loss | 84550245 | No Loss | 84550333 | No Loss | 84550428 | No Loss |
| 84550146 | No Loss | 84550247 | No Loss | 84550334 | No Loss | 84550429 | No Loss |
| 84550150 | No Loss | 84550253 | No Loss | 84550335 | No Loss | 84550431 | No Loss |
| 84550151 | No Loss | 84550255 | No Loss | 84550336 | No Loss | 84550432 | No Loss |
| 84550153 | No Loss | 84550256 | No Loss | 84550337 | No Loss | 84550433 | No Loss |
| 84550156 | No Loss | 84550258 | No Loss | 84550342 | No Loss | 84550435 | No Loss |
| 84550157 | No Loss | 84550259 | No Loss | 84550344 | No Loss | 84550437 | No Loss |
| 84550159 | No Loss | 84550260 | No Loss | 84550345 | No Loss | 84550438 | No Loss |
| 84550160 | No Loss | 84550261 | No Loss | 84550347 | No Loss | 84550439 | No Loss |
| 84550162 | No Loss | 84550262 | No Loss | 84550348 | No Loss | 84550441 | No Loss |
| 84550163 | No Loss | 84550263 | No Loss | 84550349 | No Loss | 84550445 | No Loss |
| 84550165 | No Loss | 84550265 | No Loss | 84550350 | No Loss | 84550454 | No Loss |
| 84550167 | No Loss | 84550266 | No Loss | 84550353 | No Loss | 84550455 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84550459 | No Loss | 84550581 | No Loss | 84550682 | No Loss | 84550791 | No Loss |
| 84550464 | No Loss | 84550583 | No Loss | 84550685 | No Loss | 84550793 | No Loss |
| 84550473 | No Loss | 84550584 | No Loss | 84550687 | No Loss | 84550795 | No Loss |
| 84550475 | No Loss | 84550585 | No Loss | 84550688 | No Loss | 84550796 | No Loss |
| 84550477 | No Loss | 84550586 | No Loss | 84550693 | No Loss | 84550797 | No Loss |
| 84550478 | No Loss | 84550587 | No Loss | 84550701 | No Loss | 84550799 | No Loss |
| 84550479 | No Loss | 84550588 | No Loss | 84550702 | No Loss | 84550800 | No Loss |
| 84550480 | No Loss | 84550591 | No Loss | 84550704 | No Loss | 84550801 | No Loss |
| 84550486 | No Loss | 84550594 | No Loss | 84550705 | No Loss | 84550808 | No Loss |
| 84550487 | No Loss | 84550595 | No Loss | 84550708 | No Loss | 84550809 | No Loss |
| 84550488 | No Loss | 84550596 | No Loss | 84550712 | No Loss | 84550811 | No Loss |
| 84550489 | No Loss | 84550600 | No Loss | 84550715 | No Loss | 84550812 | No Loss |
| 84550492 | No Loss | 84550602 | No Loss | 84550716 | No Loss | 84550817 | No Loss |
| 84550495 | No Loss | 84550603 | No Loss | 84550717 | No Loss | 84550822 | No Loss |
| 84550496 | No Loss | 84550605 | No Loss | 84550718 | No Loss | 84550824 | No Loss |
| 84550497 | No Loss | 84550608 | No Loss | 84550719 | No Loss | 84550825 | No Loss |
| 84550502 | No Loss | 84550611 | No Loss | 84550723 | No Loss | 84550828 | No Loss |
| 84550503 | No Loss | 84550615 | No Loss | 84550724 | No Loss | 84550829 | No Loss |
| 84550506 | No Loss | 84550623 | No Loss | 84550726 | No Loss | 84550831 | No Loss |
| 84550507 | No Loss | 84550624 | No Loss | 84550727 | No Loss | 84550835 | No Loss |
| 84550508 | No Loss | 84550629 | No Loss | 84550729 | No Loss | 84550838 | No Loss |
| 84550511 | No Loss | 84550632 | No Loss | 84550730 | No Loss | 84550850 | No Loss |
| 84550514 | No Loss | 84550635 | No Loss | 84550733 | No Loss | 84550858 | No Loss |
| 84550518 | No Loss | 84550636 | No Loss | 84550741 | No Loss | 84550860 | No Loss |
| 84550519 | No Loss | 84550639 | No Loss | 84550742 | No Loss | 84550862 | No Loss |
| 84550520 | No Loss | 84550641 | No Loss | 84550745 | No Loss | 84550864 | No Loss |
| 84550521 | No Loss | 84550644 | No Loss | 84550746 | No Loss | 84550871 | No Loss |
| 84550525 | No Loss | 84550647 | No Loss | 84550748 | No Loss | 84550874 | No Loss |
| 84550526 | No Loss | 84550648 | No Loss | 84550760 | No Loss | 84550879 | No Loss |
| 84550531 | No Loss | 84550649 | No Loss | 84550761 | No Loss | 84550881 | No Loss |
| 84550534 | No Loss | 84550650 | No Loss | 84550765 | No Loss | 84550882 | No Loss |
| 84550536 | No Loss | 84550651 | No Loss | 84550768 | No Loss | 84550883 | No Loss |
| 84550541 | No Loss | 84550653 | No Loss | 84550770 | No Loss | 84550884 | No Loss |
| 84550542 | No Loss | 84550656 | No Loss | 84550771 | No Loss | 84550886 | No Loss |
| 84550545 | No Loss | 84550657 | No Loss | 84550772 | No Loss | 84550887 | No Loss |
| 84550548 | No Loss | 84550658 | No Loss | 84550774 | No Loss | 84550888 | No Loss |
| 84550558 | No Loss | 84550659 | No Loss | 84550775 | No Loss | 84550892 | No Loss |
| 84550563 | No Loss | 84550661 | No Loss | 84550779 | No Loss | 84550893 | No Loss |
| 84550564 | No Loss | 84550664 | No Loss | 84550780 | No Loss | 84550894 | No Loss |
| 84550566 | No Loss | 84550665 | No Loss | 84550781 | No Loss | 84550895 | No Loss |
| 84550569 | No Loss | 84550671 | No Loss | 84550782 | No Loss | 84550896 | No Loss |
| 84550570 | No Loss | 84550673 | No Loss | 84550783 | No Loss | 84550897 | No Loss |
| 84550575 | No Loss | 84550675 | No Loss | 84550784 | No Loss | 84550903 | No Loss |
| 84550576 | No Loss | 84550677 | No Loss | 84550785 | No Loss | 84550905 | No Loss |
| 84550578 | No Loss | 84550678 | No Loss | 84550789 | No Loss | 84550909 | No Loss |
| 84550580 | No Loss | 84550679 | No Loss | 84550790 | No Loss | 84550910 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84550918 | No Loss | 84551023 | No Loss | 84551125 | No Loss | 84551235 | No Loss |
| 84550919 | No Loss | 84551029 | No Loss | 84551126 | No Loss | 84551239 | No Loss |
| 84550923 | No Loss | 84551031 | No Loss | 84551127 | No Loss | 84551241 | No Loss |
| 84550926 | No Loss | 84551032 | No Loss | 84551130 | No Loss | 84551242 | No Loss |
| 84550927 | No Loss | 84551034 | No Loss | 84551138 | No Loss | 84551244 | No Loss |
| 84550929 | No Loss | 84551035 | No Loss | 84551140 | No Loss | 84551245 | No Loss |
| 84550930 | No Loss | 84551036 | No Loss | 84551142 | No Loss | 84551253 | No Loss |
| 84550933 | No Loss | 84551037 | No Loss | 84551143 | No Loss | 84551254 | No Loss |
| 84550935 | No Loss | 84551039 | No Loss | 84551149 | No Loss | 84551255 | No Loss |
| 84550941 | No Loss | 84551049 | No Loss | 84551151 | No Loss | 84551256 | No Loss |
| 84550942 | No Loss | 84551052 | No Loss | 84551152 | No Loss | 84551257 | No Loss |
| 84550946 | No Loss | 84551056 | No Loss | 84551157 | No Loss | 84551260 | No Loss |
| 84550954 | No Loss | 84551057 | No Loss | 84551159 | No Loss | 84551261 | No Loss |
| 84550959 | No Loss | 84551058 | No Loss | 84551160 | No Loss | 84551262 | No Loss |
| 84550961 | No Loss | 84551060 | No Loss | 84551161 | No Loss | 84551266 | No Loss |
| 84550967 | No Loss | 84551062 | No Loss | 84551163 | No Loss | 84551268 | No Loss |
| 84550968 | No Loss | 84551064 | No Loss | 84551169 | No Loss | 84551269 | No Loss |
| 84550970 | No Loss | 84551065 | No Loss | 84551173 | No Loss | 84551270 | No Loss |
| 84550971 | No Loss | 84551066 | No Loss | 84551174 | No Loss | 84551275 | No Loss |
| 84550973 | No Loss | 84551069 | No Loss | 84551175 | No Loss | 84551276 | No Loss |
| 84550975 | No Loss | 84551070 | No Loss | 84551176 | No Loss | 84551277 | No Loss |
| 84550976 | No Loss | 84551074 | No Loss | 84551177 | No Loss | 84551278 | No Loss |
| 84550978 | No Loss | 84551076 | No Loss | 84551178 | No Loss | 84551281 | No Loss |
| 84550979 | No Loss | 84551077 | No Loss | 84551181 | No Loss | 84551283 | No Loss |
| 84550980 | No Loss | 84551078 | No Loss | 84551182 | No Loss | 84551284 | No Loss |
| 84550982 | No Loss | 84551079 | No Loss | 84551190 | No Loss | 84551286 | No Loss |
| 84550983 | No Loss | 84551083 | No Loss | 84551193 | No Loss | 84551289 | No Loss |
| 84550985 | No Loss | 84551084 | No Loss | 84551194 | No Loss | 84551290 | No Loss |
| 84550986 | No Loss | 84551085 | No Loss | 84551197 | No Loss | 84551291 | No Loss |
| 84550987 | No Loss | 84551086 | No Loss | 84551200 | No Loss | 84551293 | No Loss |
| 84550988 | No Loss | 84551087 | No Loss | 84551204 | No Loss | 84551296 | No Loss |
| 84550989 | No Loss | 84551088 | No Loss | 84551205 | No Loss | 84551297 | No Loss |
| 84550991 | No Loss | 84551091 | No Loss | 84551210 | No Loss | 84551298 | No Loss |
| 84550992 | No Loss | 84551092 | No Loss | 84551212 | No Loss | 84551299 | No Loss |
| 84550994 | No Loss | 84551093 | No Loss | 84551216 | No Loss | 84551303 | No Loss |
| 84550995 | No Loss | 84551094 | No Loss | 84551219 | No Loss | 84551309 | No Loss |
| 84550999 | No Loss | 84551096 | No Loss | 84551220 | No Loss | 84551310 | No Loss |
| 84551002 | No Loss | 84551098 | No Loss | 84551222 | No Loss | 84551311 | No Loss |
| 84551003 | No Loss | 84551100 | No Loss | 84551223 | No Loss | 84551312 | No Loss |
| 84551008 | No Loss | 84551101 | No Loss | 84551224 | No Loss | 84551314 | No Loss |
| 84551009 | No Loss | 84551105 | No Loss | 84551225 | No Loss | 84551321 | No Loss |
| 84551013 | No Loss | 84551106 | No Loss | 84551226 | No Loss | 84551323 | No Loss |
| 84551015 | No Loss | 84551107 | No Loss | 84551231 | No Loss | 84551328 | No Loss |
| 84551020 | No Loss | 84551114 | No Loss | 84551232 | No Loss | 84551329 | No Loss |
| 84551021 | No Loss | 84551115 | No Loss | 84551233 | No Loss | 84551330 | No Loss |
| 84551022 | No Loss | 84551118 | No Loss | 84551234 | No Loss | 84551333 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84551334 | No Loss | 84551450 | No Loss | 84551539 | No Loss | 84551673 | No Loss |
| 84551340 | No Loss | 84551452 | No Loss | 84551543 | No Loss | 84551677 | No Loss |
| 84551341 | No Loss | 84551453 | No Loss | 84551550 | No Loss | 84551683 | No Loss |
| 84551344 | No Loss | 84551454 | No Loss | 84551551 | No Loss | 84551685 | No Loss |
| 84551354 | No Loss | 84551458 | No Loss | 84551552 | No Loss | 84551686 | No Loss |
| 84551355 | No Loss | 84551461 | No Loss | 84551553 | No Loss | 84551687 | No Loss |
| 84551359 | No Loss | 84551462 | No Loss | 84551554 | No Loss | 84551701 | No Loss |
| 84551364 | No Loss | 84551467 | No Loss | 84551556 | No Purchase | 84551702 | No Loss |
| 84551370 | No Loss | 84551468 | No Loss | 84551557 | No Loss | 84551706 | No Loss |
| 84551378 | No Loss | 84551470 | No Loss | 84551558 | No Loss | 84551708 | No Loss |
| 84551379 | No Loss | 84551471 | No Loss | 84551559 | No Loss | 84551712 | No Loss |
| 84551380 | No Loss | 84551472 | No Loss | 84551560 | No Loss | 84551713 | No Loss |
| 84551383 | No Loss | 84551473 | No Loss | 84551561 | No Loss | 84551714 | No Loss |
| 84551384 | No Loss | 84551475 | No Loss | 84551567 | No Loss | 84551715 | No Loss |
| 84551385 | No Loss | 84551477 | No Loss | 84551569 | No Loss | 84551716 | No Loss |
| 84551387 | No Loss | 84551479 | No Loss | 84551571 | No Loss | 84551717 | No Loss |
| 84551389 | No Loss | 84551480 | No Loss | 84551574 | No Loss | 84551725 | No Loss |
| 84551395 | No Loss | 84551481 | No Loss | 84551576 | No Loss | 84551727 | No Loss |
| 84551396 | No Loss | 84551482 | No Loss | 84551578 | No Loss | 84551729 | No Loss |
| 84551401 | No Loss | 84551484 | No Loss | 84551582 | No Loss | 84551732 | No Loss |
| 84551402 | No Loss | 84551485 | No Loss | 84551583 | No Loss | 84551737 | No Loss |
| 84551404 | No Loss | 84551486 | No Loss | 84551585 | No Loss | 84551738 | No Loss |
| 84551405 | No Loss | 84551491 | No Loss | 84551586 | No Loss | 84551743 | No Loss |
| 84551406 | No Loss | 84551492 | No Loss | 84551590 | No Loss | 84551744 | No Loss |
| 84551407 | No Loss | 84551493 | No Loss | 84551598 | No Loss | 84551745 | No Loss |
| 84551408 | No Loss | 84551494 | No Loss | 84551600 | No Loss | 84551747 | No Loss |
| 84551409 | No Loss | 84551495 | No Loss | 84551609 | No Loss | 84551748 | No Loss |
| 84551410 | No Loss | 84551496 | No Loss | 84551610 | No Loss | 84551749 | No Loss |
| 84551411 | No Loss | 84551500 | No Loss | 84551612 | No Loss | 84551751 | No Loss |
| 84551413 | No Loss | 84551505 | No Loss | 84551614 | No Loss | 84551753 | No Loss |
| 84551415 | No Loss | 84551508 | No Loss | 84551616 | No Loss | 84551754 | No Loss |
| 84551422 | No Loss | 84551509 | No Loss | 84551617 | No Loss | 84551760 | No Loss |
| 84551423 | No Loss | 84551511 | No Loss | 84551623 | No Loss | 84551761 | No Loss |
| 84551425 | No Loss | 84551513 | No Loss | 84551625 | No Loss | 84551762 | No Loss |
| 84551427 | No Loss | 84551514 | No Loss | 84551628 | No Loss | 84551764 | No Loss |
| 84551428 | No Loss | 84551517 | No Loss | 84551638 | No Loss | 84551765 | No Loss |
| 84551429 | No Loss | 84551520 | No Loss | 84551642 | No Loss | 84551767 | No Loss |
| 84551430 | No Loss | 84551524 | No Loss | 84551646 | No Loss | 84551769 | No Loss |
| 84551433 | No Loss | 84551525 | No Loss | 84551649 | No Loss | 84551770 | No Loss |
| 84551437 | No Loss | 84551526 | No Loss | 84551650 | No Loss | 84551771 | No Loss |
| 84551438 | No Loss | 84551529 | No Loss | 84551653 | No Loss | 84551773 | No Loss |
| 84551439 | No Loss | 84551530 | No Loss | 84551655 | No Loss | 84551774 | No Loss |
| 84551440 | No Loss | 84551533 | No Loss | 84551661 | No Loss | 84551775 | No Loss |
| 84551441 | No Loss | 84551536 | No Loss | 84551663 | No Loss | 84551781 | No Loss |
| 84551446 | No Loss | 84551537 | No Loss | 84551664 | No Loss | 84551785 | No Loss |
| 84551448 | No Loss | 84551538 | No Loss | 84551669 | No Loss | 84551786 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84551788 | No Loss | 84551877 | No Loss | 84551978 | No Loss | 84552101 | No Loss |
| 84551789 | No Loss | 84551878 | No Loss | 84551980 | No Loss | 84552104 | No Loss |
| 84551790 | No Loss | 84551881 | No Loss | 84551984 | No Loss | 84552106 | No Loss |
| 84551793 | No Loss | 84551888 | No Loss | 84551986 | No Loss | 84552107 | No Loss |
| 84551794 | No Loss | 84551889 | No Loss | 84551988 | No Loss | 84552110 | No Loss |
| 84551796 | No Loss | 84551890 | No Loss | 84551989 | No Loss | 84552112 | No Loss |
| 84551797 | No Loss | 84551892 | No Loss | 84551991 | No Loss | 84552114 | No Loss |
| 84551800 | No Loss | 84551893 | No Loss | 84551992 | No Loss | 84552116 | No Loss |
| 84551803 | No Loss | 84551895 | No Loss | 84551993 | No Loss | 84552120 | No Loss |
| 84551805 | No Loss | 84551897 | No Loss | 84551994 | No Loss | 84552124 | No Loss |
| 84551806 | No Loss | 84551898 | No Loss | 84552000 | No Loss | 84552127 | No Loss |
| 84551808 | No Loss | 84551899 | No Loss | 84552001 | No Loss | 84552129 | No Loss |
| 84551813 | No Loss | 84551903 | No Loss | 84552002 | No Loss | 84552132 | No Loss |
| 84551815 | No Loss | 84551904 | No Loss | 84552006 | No Loss | 84552134 | No Loss |
| 84551817 | No Loss | 84551905 | No Loss | 84552007 | No Loss | 84552138 | No Loss |
| 84551818 | No Loss | 84551908 | No Loss | 84552010 | No Loss | 84552141 | No Loss |
| 84551819 | No Loss | 84551909 | No Loss | 84552018 | No Loss | 84552146 | No Loss |
| 84551820 | No Loss | 84551912 | No Loss | 84552020 | No Loss | 84552147 | No Loss |
| 84551821 | No Loss | 84551915 | No Loss | 84552026 | No Loss | 84552148 | No Loss |
| 84551822 | No Loss | 84551917 | No Loss | 84552029 | No Loss | 84552149 | No Loss |
| 84551823 | No Loss | 84551919 | No Loss | 84552030 | No Loss | 84552152 | No Loss |
| 84551824 | No Loss | 84551920 | No Loss | 84552031 | No Loss | 84552159 | No Loss |
| 84551825 | No Loss | 84551927 | No Loss | 84552032 | No Loss | 84552161 | No Loss |
| 84551826 | No Loss | 84551928 | No Loss | 84552033 | No Loss | 84552162 | No Loss |
| 84551831 | No Loss | 84551931 | No Loss | 84552035 | No Loss | 84552165 | No Loss |
| 84551832 | No Loss | 84551932 | No Loss | 84552036 | No Loss | 84552167 | No Loss |
| 84551833 | No Loss | 84551933 | No Loss | 84552040 | No Loss | 84552172 | No Loss |
| 84551841 | No Loss | 84551936 | No Loss | 84552042 | No Loss | 84552181 | No Loss |
| 84551842 | No Loss | 84551937 | No Loss | 84552048 | No Loss | 84552183 | No Loss |
| 84551844 | No Loss | 84551941 | No Loss | 84552049 | No Loss | 84552185 | No Loss |
| 84551845 | No Loss | 84551942 | No Loss | 84552051 | No Loss | 84552186 | No Loss |
| 84551846 | No Loss | 84551943 | No Loss | 84552057 | No Loss | 84552188 | No Loss |
| 84551847 | No Loss | 84551946 | No Loss | 84552070 | No Loss | 84552189 | No Loss |
| 84551848 | No Loss | 84551948 | No Loss | 84552071 | No Loss | 84552194 | No Loss |
| 84551850 | No Loss | 84551951 | No Loss | 84552072 | No Loss | 84552196 | No Loss |
| 84551851 | No Loss | 84551953 | No Loss | 84552074 | No Loss | 84552197 | No Loss |
| 84551853 | No Loss | 84551956 | No Loss | 84552077 | No Loss | 84552200 | No Loss |
| 84551854 | No Loss | 84551957 | No Loss | 84552078 | No Loss | 84552202 | No Loss |
| 84551855 | No Loss | 84551961 | No Loss | 84552081 | No Loss | 84552204 | No Loss |
| 84551857 | No Loss | 84551963 | No Loss | 84552082 | No Loss | 84552205 | No Loss |
| 84551862 | No Loss | 84551964 | No Loss | 84552084 | No Loss | 84552207 | No Loss |
| 84551870 | No Loss | 84551965 | No Loss | 84552090 | No Loss | 84552208 | No Loss |
| 84551871 | No Loss | 84551966 | No Loss | 84552091 | No Loss | 84552211 | No Loss |
| 84551873 | No Loss | 84551973 | No Loss | 84552092 | No Loss | 84552212 | No Loss |
| 84551875 | No Loss | 84551975 | No Loss | 84552095 | No Loss | 84552214 | No Loss |
| 84551876 | No Loss | 84551977 | No Loss | 84552100 | No Loss | 84552215 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84552218 | No Loss | 84552346 | No Loss | 84552464 | No Loss | 84552569 | No Loss |
| 84552220 | No Loss | 84552347 | No Loss | 84552466 | No Loss | 84552575 | No Loss |
| 84552222 | No Loss | 84552348 | No Loss | 84552469 | No Loss | 84552576 | No Loss |
| 84552224 | No Loss | 84552349 | No Loss | 84552470 | No Loss | 84552577 | No Loss |
| 84552226 | No Loss | 84552352 | No Loss | 84552472 | No Loss | 84552578 | No Loss |
| 84552230 | No Loss | 84552353 | No Loss | 84552474 | No Loss | 84552579 | No Loss |
| 84552232 | No Loss | 84552356 | No Loss | 84552476 | No Loss | 84552582 | No Loss |
| 84552233 | No Loss | 84552358 | No Loss | 84552477 | No Loss | 84552583 | No Loss |
| 84552235 | No Loss | 84552359 | No Loss | 84552480 | No Loss | 84552584 | No Loss |
| 84552240 | No Loss | 84552360 | No Loss | 84552482 | No Loss | 84552586 | No Loss |
| 84552244 | No Loss | 84552362 | No Loss | 84552485 | No Loss | 84552587 | No Loss |
| 84552246 | No Loss | 84552363 | No Loss | 84552486 | No Loss | 84552589 | No Loss |
| 84552247 | No Loss | 84552368 | No Loss | 84552489 | No Loss | 84552592 | No Loss |
| 84552249 | No Loss | 84552374 | No Loss | 84552490 | No Loss | 84552594 | No Loss |
| 84552250 | No Loss | 84552378 | No Loss | 84552493 | No Loss | 84552598 | No Loss |
| 84552251 | No Loss | 84552386 | No Loss | 84552496 | No Loss | 84552603 | No Loss |
| 84552252 | No Loss | 84552387 | No Loss | 84552497 | No Loss | 84552604 | No Loss |
| 84552258 | No Loss | 84552389 | No Loss | 84552499 | No Loss | 84552605 | No Loss |
| 84552261 | No Loss | 84552391 | No Loss | 84552500 | No Loss | 84552607 | No Loss |
| 84552272 | No Loss | 84552392 | No Loss | 84552502 | No Loss | 84552608 | No Loss |
| 84552274 | No Loss | 84552393 | No Loss | 84552505 | No Loss | 84552609 | No Loss |
| 84552275 | No Loss | 84552394 | No Loss | 84552508 | No Loss | 84552610 | No Loss |
| 84552276 | No Loss | 84552396 | No Loss | 84552513 | No Loss | 84552613 | No Loss |
| 84552277 | No Loss | 84552399 | No Loss | 84552516 | No Loss | 84552614 | No Loss |
| 84552278 | No Loss | 84552400 | No Loss | 84552523 | No Loss | 84552615 | No Loss |
| 84552279 | No Loss | 84552404 | No Loss | 84552525 | No Loss | 84552617 | No Loss |
| 84552282 | No Loss | 84552405 | No Loss | 84552527 | No Loss | 84552618 | No Loss |
| 84552285 | No Loss | 84552407 | No Loss | 84552529 | No Loss | 84552620 | No Loss |
| 84552286 | No Loss | 84552411 | No Loss | 84552530 | No Loss | 84552622 | No Loss |
| 84552295 | No Loss | 84552421 | No Loss | 84552532 | No Loss | 84552624 | No Loss |
| 84552305 | No Loss | 84552429 | No Loss | 84552533 | No Loss | 84552626 | No Loss |
| 84552306 | No Loss | 84552432 | No Loss | 84552534 | No Loss | 84552627 | No Loss |
| 84552308 | No Loss | 84552434 | No Loss | 84552535 | No Loss | 84552630 | No Loss |
| 84552313 | No Loss | 84552439 | No Loss | 84552536 | No Loss | 84552632 | No Loss |
| 84552314 | No Loss | 84552441 | No Loss | 84552537 | No Loss | 84552633 | No Loss |
| 84552319 | No Loss | 84552442 | No Loss | 84552539 | No Loss | 84552635 | No Loss |
| 84552322 | No Loss | 84552444 | No Loss | 84552540 | No Loss | 84552639 | No Loss |
| 84552324 | No Loss | 84552446 | No Loss | 84552542 | No Loss | 84552640 | No Loss |
| 84552325 | No Loss | 84552447 | No Loss | 84552552 | No Loss | 84552641 | No Loss |
| 84552330 | No Loss | 84552448 | No Loss | 84552553 | No Loss | 84552642 | No Loss |
| 84552332 | No Loss | 84552449 | No Loss | 84552554 | No Loss | 84552649 | No Loss |
| 84552335 | No Loss | 84552450 | No Loss | 84552555 | No Loss | 84552657 | No Loss |
| 84552337 | No Loss | 84552453 | No Loss | 84552558 | No Loss | 84552662 | No Loss |
| 84552338 | No Loss | 84552454 | No Loss | 84552563 | No Loss | 84552664 | No Loss |
| 84552339 | No Loss | 84552455 | No Loss | 84552566 | No Loss | 84552665 | No Loss |
| 84552345 | No Loss | 84552459 | No Loss | 84552568 | No Loss | 84552675 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84552680 | No Loss | 84552746 | No Purchase | 84552796 | No Purchase | 84552844 | No Purchase |
| 84552682 | No Loss | 84552747 | No Purchase | 84552797 | No Purchase | 84552845 | No Purchase |
| 84552685 | No Loss | 84552748 | No Purchase | 84552798 | No Purchase | 84552846 | No Purchase |
| 84552686 | No Loss | 84552749 | No Purchase | 84552799 | No Purchase | 84552847 | No Purchase |
| 84552687 | No Loss | 84552750 | No Purchase | 84552800 | No Purchase | 84552848 | No Purchase |
| 84552690 | No Loss | 84552751 | No Purchase | 84552801 | No Loss | 84552849 | No Purchase |
| 84552696 | No Loss | 84552752 | No Purchase | 84552802 | No Purchase | 84552850 | No Purchase |
| 84552699 | No Loss | 84552753 | No Purchase | 84552804 | No Purchase | 84552851 | No Purchase |
| 84552706 | No Loss | 84552754 | No Purchase | 84552805 | No Purchase | 84552852 | No Loss |
| 84552707 | No Loss | 84552755 | No Purchase | 84552806 | No Purchase | 84552853 | No Purchase |
| 84552708 | Duplicate Claim | 84552756 | No Purchase | 84552807 | No Purchase | 84552854 | No Purchase |
| 84552709 | No Loss | 84552757 | No Purchase | 84552808 | No Purchase | 84552855 | No Purchase |
| 84552710 | No Purchase | 84552758 | No Purchase | 84552809 | No Purchase | 84552856 | No Purchase |
| 84552711 | No Purchase | 84552759 | No Purchase | 84552810 | No Purchase | 84552857 | No Purchase |
| 84552712 | No Purchase | 84552760 | No Purchase | 84552811 | No Purchase | 84552858 | No Purchase |
| 84552713 | No Purchase | 84552761 | No Purchase | 84552812 | No Purchase | 84552859 | No Purchase |
| 84552714 | No Purchase | 84552762 | No Purchase | 84552813 | No Purchase | 84552860 | No Purchase |
| 84552715 | No Purchase | 84552763 | No Purchase | 84552814 | No Purchase | 84552861 | No Purchase |
| 84552716 | No Purchase | 84552764 | No Purchase | 84552815 | No Purchase | 84552862 | No Purchase |
| 84552717 | No Purchase | 84552765 | No Purchase | 84552816 | No Purchase | 84552863 | No Purchase |
| 84552718 | No Purchase | 84552767 | No Purchase | 84552817 | No Loss | 84552864 | No Loss |
| 84552719 | No Purchase | 84552768 | No Purchase | 84552818 | No Purchase | 84552865 | No Purchase |
| 84552720 | No Purchase | 84552769 | No Purchase | 84552819 | No Purchase | 84552866 | No Purchase |
| 84552721 | No Purchase | 84552770 | No Purchase | 84552820 | No Purchase | 84552867 | No Purchase |
| 84552722 | No Purchase | 84552771 | No Purchase | 84552821 | No Purchase | 84552868 | No Purchase |
| 84552724 | No Purchase | 84552772 | No Purchase | 84552822 | No Purchase | 84552869 | No Purchase |
| 84552725 | No Purchase | 84552773 | No Purchase | 84552823 | No Purchase | 84552870 | No Purchase |
| 84552726 | No Purchase | 84552774 | No Purchase | 84552824 | No Purchase | 84552871 | No Purchase |
| 84552727 | No Purchase | 84552775 | No Purchase | 84552825 | No Purchase | 84552872 | No Purchase |
| 84552728 | No Purchase | 84552776 | No Purchase | 84552826 | No Purchase | 84552873 | No Purchase |
| 84552729 | No Purchase | 84552777 | No Purchase | 84552827 | No Purchase | 84552874 | No Loss |
| 84552730 | No Purchase | 84552778 | No Purchase | 84552828 | No Purchase | 84552877 | No Purchase |
| 84552731 | No Purchase | 84552780 | No Purchase | 84552829 | No Purchase | 84552878 | No Purchase |
| 84552732 | No Purchase | 84552783 | No Purchase | 84552830 | No Purchase | 84552879 | No Purchase |
| 84552733 | No Purchase | 84552784 | No Purchase | 84552831 | No Purchase | 84552880 | No Purchase |
| 84552734 | No Purchase | 84552785 | No Purchase | 84552832 | No Purchase | 84552881 | No Purchase |
| 84552735 | No Purchase | 84552786 | No Purchase | 84552833 | No Loss | 84552882 | No Purchase |
| 84552736 | No Purchase | 84552787 | No Purchase | 84552834 | No Purchase | 84552883 | No Purchase |
| 84552737 | No Purchase | 84552788 | No Purchase | 84552835 | No Loss | 84552884 | No Purchase |
| 84552739 | No Purchase | 84552789 | No Purchase | 84552837 | No Purchase | 84552885 | No Purchase |
| 84552740 | No Purchase | 84552790 | No Purchase | 84552838 | No Purchase | 84552886 | No Loss |
| 84552741 | No Purchase | 84552791 | No Purchase | 84552839 | No Purchase | 84552887 | No Purchase |
| 84552742 | No Purchase | 84552792 | No Purchase | 84552840 | No Purchase | 84552888 | No Purchase |
| 84552743 | No Purchase | 84552793 | No Purchase | 84552841 | No Purchase | 84552889 | No Purchase |
| 84552744 | No Purchase | 84552794 | No Purchase | 84552842 | No Purchase | 84552890 | No Purchase |
| 84552745 | No Purchase | 84552795 | No Purchase | 84552843 | No Purchase | 84552891 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84552892 | No Purchase | 84552943 | No Purchase | 84552989 | No Purchase | 84553041 | No Purchase |
| 84552893 | No Purchase | 84552944 | No Loss | 84552990 | No Purchase | 84553042 | No Purchase |
| 84552894 | No Purchase | 84552945 | No Purchase | 84552991 | No Purchase | 84553043 | No Purchase |
| 84552895 | No Purchase | 84552946 | No Purchase | 84552992 | No Purchase | 84553044 | No Purchase |
| 84552897 | No Purchase | 84552947 | No Purchase | 84552993 | No Purchase | 84553045 | No Purchase |
| 84552898 | No Purchase | 84552948 | No Purchase | 84552994 | No Purchase | 84553046 | No Purchase |
| 84552899 | No Purchase | 84552949 | No Purchase | 84552995 | No Purchase | 84553047 | No Purchase |
| 84552900 | No Purchase | 84552950 | No Purchase | 84552996 | No Purchase | 84553048 | No Purchase |
| 84552902 | No Purchase | 84552951 | No Purchase | 84552997 | No Loss | 84553049 | No Purchase |
| 84552903 | No Purchase | 84552952 | No Purchase | 84552998 | No Purchase | 84553050 | No Purchase |
| 84552904 | No Purchase | 84552953 | No Purchase | 84552999 | No Purchase | 84553051 | No Purchase |
| 84552905 | No Purchase | 84552954 | No Purchase | 84553000 | No Purchase | 84553052 | No Purchase |
| 84552906 | No Purchase | 84552955 | No Purchase | 84553001 | No Purchase | 84553053 | No Purchase |
| 84552907 | No Purchase | 84552956 | No Purchase | 84553002 | No Purchase | 84553054 | No Purchase |
| 84552908 | No Loss | 84552957 | No Purchase | 84553003 | No Purchase | 84553055 | No Purchase |
| 84552909 | No Purchase | 84552958 | No Purchase | 84553006 | No Purchase | 84553056 | No Purchase |
| 84552910 | No Loss | 84552959 | No Purchase | 84553007 | No Purchase | 84553057 | No Purchase |
| 84552912 | No Purchase | 84552960 | No Purchase | 84553008 | No Purchase | 84553059 | No Purchase |
| 84552913 | No Purchase | 84552961 | No Purchase | 84553009 | No Purchase | 84553061 | No Purchase |
| 84552914 | No Purchase | 84552962 | No Purchase | 84553010 | No Purchase | 84553062 | No Purchase |
| 84552915 | No Purchase | 84552963 | No Purchase | 84553011 | No Purchase | 84553063 | No Purchase |
| 84552916 | No Purchase | 84552964 | No Purchase | 84553012 | No Purchase | 84553064 | No Purchase |
| 84552917 | No Loss | 84552965 | No Purchase | 84553013 | No Purchase | 84553065 | No Purchase |
| 84552918 | No Purchase | 84552966 | No Purchase | 84553014 | No Purchase | 84553066 | No Loss |
| 84552919 | No Purchase | 84552967 | No Purchase | 84553015 | No Loss | 84553067 | No Purchase |
| 84552920 | No Purchase | 84552968 | No Purchase | 84553016 | No Purchase | 84553068 | No Purchase |
| 84552921 | No Purchase | 84552969 | No Purchase | 84553017 | No Purchase | 84553069 | No Purchase |
| 84552922 | No Purchase | 84552970 | No Purchase | 84553018 | No Purchase | 84553070 | No Purchase |
| 84552923 | No Purchase | 84552971 | No Purchase | 84553019 | No Purchase | 84553071 | No Purchase |
| 84552924 | No Purchase | 84552972 | No Purchase | 84553020 | No Purchase | 84553072 | No Purchase |
| 84552926 | No Purchase | 84552973 | No Purchase | 84553021 | No Purchase | 84553073 | No Purchase |
| 84552927 | No Purchase | 84552974 | No Purchase | 84553022 | No Purchase | 84553074 | No Purchase |
| 84552928 | No Purchase | 84552975 | No Purchase | 84553023 | No Purchase | 84553075 | No Purchase |
| 84552929 | No Purchase | 84552976 | No Purchase | 84553024 | No Purchase | 84553076 | No Purchase |
| 84552930 | No Purchase | 84552977 | No Purchase | 84553025 | No Purchase | 84553077 | No Purchase |
| 84552932 | No Purchase | 84552978 | No Loss | 84553026 | No Purchase | 84553078 | No Purchase |
| 84552933 | No Purchase | 84552979 | No Purchase | 84553027 | No Purchase | 84553079 | No Loss |
| 84552934 | No Purchase | 84552980 | No Purchase | 84553028 | No Purchase | 84553080 | No Purchase |
| 84552935 | No Purchase | 84552981 | No Purchase | 84553029 | No Purchase | 84553081 | No Purchase |
| 84552936 | No Purchase | 84552982 | No Purchase | 84553030 | No Purchase | 84553082 | No Purchase |
| 84552937 | No Purchase | 84552983 | No Purchase | 84553031 | No Purchase | 84553084 | No Purchase |
| 84552938 | No Purchase | 84552984 | No Purchase | 84553032 | No Purchase | 84553086 | No Purchase |
| 84552939 | No Purchase | 84552985 | No Purchase | 84553033 | No Purchase | 84553087 | No Purchase |
| 84552940 | No Purchase | 84552986 | No Purchase | 84553034 | No Purchase | 84553089 | No Purchase |
| 84552941 | No Purchase | 84552987 | No Purchase | 84553035 | No Purchase | 84553090 | No Purchase |
| 84552942 | No Purchase | 84552988 | No Purchase | 84553038 | No Purchase | 84553091 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84553092 | No Purchase | 84553140 | No Purchase | 84553191 | No Purchase | 84553240 | No Purchase |
| 84553093 | No Purchase | 84553141 | No Purchase | 84553192 | No Purchase | 84553241 | No Purchase |
| 84553094 | No Purchase | 84553142 | No Purchase | 84553193 | No Purchase | 84553242 | No Loss |
| 84553095 | No Purchase | 84553143 | No Purchase | 84553194 | No Purchase | 84553243 | No Purchase |
| 84553096 | No Purchase | 84553144 | No Purchase | 84553195 | No Purchase | 84553244 | No Purchase |
| 84553098 | No Purchase | 84553145 | No Purchase | 84553196 | No Purchase | 84553245 | No Purchase |
| 84553099 | No Purchase | 84553146 | No Purchase | 84553197 | No Purchase | 84553246 | No Purchase |
| 84553100 | No Purchase | 84553147 | No Purchase | 84553198 | No Purchase | 84553247 | No Purchase |
| 84553101 | No Purchase | 84553148 | No Purchase | 84553199 | No Purchase | 84553248 | No Purchase |
| 84553102 | No Purchase | 84553149 | No Purchase | 84553200 | No Purchase | 84553249 | No Purchase |
| 84553103 | No Purchase | 84553150 | No Purchase | 84553201 | No Purchase | 84553250 | No Purchase |
| 84553104 | No Purchase | 84553151 | No Purchase | 84553203 | No Purchase | 84553251 | No Purchase |
| 84553105 | No Purchase | 84553153 | No Purchase | 84553204 | No Purchase | 84553252 | No Purchase |
| 84553106 | No Purchase | 84553154 | No Purchase | 84553205 | No Purchase | 84553254 | No Purchase |
| 84553107 | No Purchase | 84553155 | No Purchase | 84553206 | No Purchase | 84553255 | No Purchase |
| 84553108 | No Purchase | 84553156 | No Purchase | 84553207 | No Purchase | 84553256 | No Purchase |
| 84553109 | No Purchase | 84553157 | No Purchase | 84553208 | No Purchase | 84553257 | No Purchase |
| 84553110 | No Purchase | 84553159 | No Purchase | 84553209 | No Purchase | 84553258 | No Purchase |
| 84553111 | No Purchase | 84553160 | No Purchase | 84553210 | No Purchase | 84553259 | No Purchase |
| 84553112 | No Purchase | 84553161 | No Purchase | 84553211 | No Purchase | 84553264 | No Purchase |
| 84553113 | No Purchase | 84553162 | No Purchase | 84553212 | No Purchase | 84553266 | No Purchase |
| 84553114 | No Purchase | 84553163 | No Purchase | 84553213 | No Purchase | 84553267 | No Purchase |
| 84553115 | No Purchase | 84553164 | No Purchase | 84553214 | No Purchase | 84553268 | No Purchase |
| 84553116 | No Purchase | 84553165 | No Loss | 84553215 | No Purchase | 84553270 | No Purchase |
| 84553117 | No Purchase | 84553166 | No Purchase | 84553216 | No Purchase | 84553271 | No Purchase |
| 84553118 | No Purchase | 84553167 | No Purchase | 84553217 | No Purchase | 84553272 | No Loss |
| 84553119 | No Purchase | 84553170 | No Purchase | 84553219 | No Purchase | 84553273 | No Purchase |
| 84553120 | No Purchase | 84553171 | No Purchase | 84553220 | No Purchase | 84553274 | No Purchase |
| 84553121 | No Purchase | 84553172 | No Purchase | 84553221 | No Loss | 84553275 | No Purchase |
| 84553122 | No Purchase | 84553173 | No Purchase | 84553222 | No Purchase | 84553276 | No Purchase |
| 84553123 | No Purchase | 84553174 | No Purchase | 84553223 | No Purchase | 84553277 | No Purchase |
| 84553124 | No Purchase | 84553175 | No Purchase | 84553224 | No Purchase | 84553278 | No Purchase |
| 84553126 | No Purchase | 84553176 | No Purchase | 84553226 | No Purchase | 84553279 | No Purchase |
| 84553127 | No Purchase | 84553177 | No Purchase | 84553227 | No Purchase | 84553280 | No Purchase |
| 84553128 | No Purchase | 84553178 | No Purchase | 84553228 | No Purchase | 84553281 | No Loss |
| 84553129 | No Purchase | 84553179 | No Purchase | 84553229 | No Purchase | 84553282 | No Purchase |
| 84553130 | No Purchase | 84553180 | No Purchase | 84553230 | No Purchase | 84553283 | No Loss |
| 84553131 | No Purchase | 84553181 | No Purchase | 84553231 | No Purchase | 84553284 | No Purchase |
| 84553132 | No Purchase | 84553182 | No Purchase | 84553232 | No Purchase | 84553285 | No Purchase |
| 84553133 | No Purchase | 84553183 | No Purchase | 84553233 | No Purchase | 84553286 | No Purchase |
| 84553134 | No Purchase | 84553184 | No Purchase | 84553234 | No Purchase | 84553287 | No Purchase |
| 84553135 | No Loss | 84553185 | No Purchase | 84553235 | No Purchase | 84553289 | No Purchase |
| 84553136 | No Purchase | 84553186 | No Purchase | 84553236 | No Purchase | 84553290 | No Purchase |
| 84553137 | No Purchase | 84553187 | No Purchase | 84553237 | No Purchase | 84553291 | No Loss |
| 84553138 | No Purchase | 84553188 | No Purchase | 84553238 | No Purchase | 84553294 | No Purchase |
| 84553139 | No Purchase | 84553190 | No Purchase | 84553239 | No Purchase | 84553295 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84553298 | No Purchase | 84553346 | No Purchase | 84553395 | No Purchase | 84553443 | No Purchase |
| 84553299 | No Purchase | 84553347 | No Purchase | 84553396 | No Purchase | 84553444 | No Purchase |
| 84553300 | No Purchase | 84553348 | No Loss | 84553397 | No Purchase | 84553446 | No Purchase |
| 84553301 | No Purchase | 84553349 | No Purchase | 84553398 | No Purchase | 84553447 | No Purchase |
| 84553302 | No Purchase | 84553351 | No Purchase | 84553399 | No Purchase | 84553448 | No Purchase |
| 84553303 | No Purchase | 84553352 | No Purchase | 84553400 | No Purchase | 84553449 | No Purchase |
| 84553304 | No Purchase | 84553353 | No Loss | 84553401 | No Loss | 84553450 | No Purchase |
| 84553305 | No Purchase | 84553354 | No Purchase | 84553402 | No Purchase | 84553451 | No Purchase |
| 84553306 | No Purchase | 84553355 | No Purchase | 84553403 | No Purchase | 84553452 | No Purchase |
| 84553307 | No Purchase | 84553356 | No Purchase | 84553404 | No Purchase | 84553453 | No Purchase |
| 84553308 | No Purchase | 84553357 | No Purchase | 84553405 | No Loss | 84553454 | No Purchase |
| 84553309 | No Purchase | 84553358 | No Purchase | 84553406 | No Purchase | 84553455 | No Purchase |
| 84553310 | No Purchase | 84553359 | No Purchase | 84553407 | No Purchase | 84553456 | No Purchase |
| 84553311 | No Loss | 84553360 | No Purchase | 84553408 | No Purchase | 84553457 | No Purchase |
| 84553312 | No Purchase | 84553361 | No Purchase | 84553409 | No Purchase | 84553458 | No Purchase |
| 84553313 | No Purchase | 84553362 | No Purchase | 84553410 | No Purchase | 84553459 | No Purchase |
| 84553314 | No Purchase | 84553363 | No Purchase | 84553411 | No Purchase | 84553460 | No Purchase |
| 84553315 | No Purchase | 84553364 | No Purchase | 84553412 | No Purchase | 84553461 | No Purchase |
| 84553316 | No Purchase | 84553365 | No Purchase | 84553413 | No Purchase | 84553462 | No Purchase |
| 84553318 | No Purchase | 84553366 | No Purchase | 84553414 | No Purchase | 84553463 | No Purchase |
| 84553319 | No Purchase | 84553367 | No Purchase | 84553415 | No Purchase | 84553464 | No Purchase |
| 84553320 | No Purchase | 84553368 | No Purchase | 84553416 | No Purchase | 84553465 | No Purchase |
| 84553321 | No Purchase | 84553369 | No Purchase | 84553417 | No Purchase | 84553466 | No Purchase |
| 84553322 | No Purchase | 84553370 | No Purchase | 84553418 | No Purchase | 84553467 | No Purchase |
| 84553323 | No Purchase | 84553371 | No Purchase | 84553419 | No Loss | 84553468 | No Purchase |
| 84553324 | No Purchase | 84553372 | No Purchase | 84553420 | No Purchase | 84553470 | No Purchase |
| 84553325 | No Purchase | 84553373 | No Purchase | 84553421 | No Purchase | 84553471 | No Purchase |
| 84553326 | No Loss | 84553374 | No Purchase | 84553422 | No Purchase | 84553472 | No Purchase |
| 84553327 | No Purchase | 84553375 | No Loss | 84553423 | No Loss | 84553474 | No Purchase |
| 84553328 | No Purchase | 84553376 | No Purchase | 84553424 | No Purchase | 84553475 | No Purchase |
| 84553329 | No Purchase | 84553377 | No Purchase | 84553427 | No Loss | 84553476 | No Purchase |
| 84553330 | No Purchase | 84553378 | No Purchase | 84553428 | No Purchase | 84553477 | No Purchase |
| 84553331 | No Purchase | 84553379 | No Purchase | 84553429 | No Loss | 84553478 | No Purchase |
| 84553332 | No Purchase | 84553380 | No Purchase | 84553430 | No Purchase | 84553479 | No Purchase |
| 84553333 | No Purchase | 84553381 | No Purchase | 84553431 | No Purchase | 84553481 | No Purchase |
| 84553334 | No Purchase | 84553382 | No Purchase | 84553432 | No Purchase | 84553482 | No Purchase |
| 84553335 | No Purchase | 84553383 | No Purchase | 84553433 | No Purchase | 84553484 | No Purchase |
| 84553336 | No Purchase | 84553384 | No Purchase | 84553434 | No Purchase | 84553485 | No Purchase |
| 84553337 | No Purchase | 84553385 | No Purchase | 84553435 | No Purchase | 84553486 | No Purchase |
| 84553338 | No Purchase | 84553386 | No Purchase | 84553436 | No Purchase | 84553487 | No Purchase |
| 84553339 | No Purchase | 84553387 | No Purchase | 84553437 | No Purchase | 84553488 | No Purchase |
| 84553340 | No Purchase | 84553388 | No Purchase | 84553438 | No Purchase | 84553489 | No Purchase |
| 84553341 | No Purchase | 84553389 | No Purchase | 84553439 | No Purchase | 84553490 | No Purchase |
| 84553342 | No Purchase | 84553392 | No Purchase | 84553440 | No Purchase | 84553491 | No Purchase |
| 84553343 | No Purchase | 84553393 | No Purchase | 84553441 | No Purchase | 84553492 | No Purchase |
| 84553345 | No Purchase | 84553394 | No Purchase | 84553442 | No Purchase | 84553493 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84553494 | No Purchase | 84553545 | No Purchase | 84553595 | No Loss | 84553644 | No Purchase |
| 84553495 | No Purchase | 84553546 | No Purchase | 84553596 | No Purchase | 84553645 | No Purchase |
| 84553496 | No Purchase | 84553547 | No Purchase | 84553597 | No Purchase | 84553646 | No Loss |
| 84553497 | No Purchase | 84553549 | No Purchase | 84553598 | No Purchase | 84553650 | No Purchase |
| 84553498 | No Purchase | 84553550 | No Purchase | 84553599 | No Purchase | 84553651 | No Purchase |
| 84553499 | No Purchase | 84553551 | No Loss | 84553600 | No Purchase | 84553652 | No Purchase |
| 84553500 | No Purchase | 84553552 | No Purchase | 84553601 | No Purchase | 84553653 | No Purchase |
| 84553501 | No Purchase | 84553553 | No Purchase | 84553602 | No Purchase | 84553654 | No Purchase |
| 84553502 | No Purchase | 84553555 | No Purchase | 84553603 | No Purchase | 84553655 | No Purchase |
| 84553503 | No Purchase | 84553556 | No Purchase | 84553604 | No Purchase | 84553656 | No Purchase |
| 84553504 | No Purchase | 84553557 | No Purchase | 84553605 | No Purchase | 84553657 | No Purchase |
| 84553505 | No Purchase | 84553558 | No Purchase | 84553606 | No Purchase | 84553658 | No Loss |
| 84553506 | No Purchase | 84553559 | No Purchase | 84553607 | No Loss | 84553659 | No Purchase |
| 84553508 | No Purchase | 84553560 | No Purchase | 84553608 | No Purchase | 84553660 | No Purchase |
| 84553509 | No Purchase | 84553561 | No Purchase | 84553610 | No Purchase | 84553661 | No Purchase |
| 84553510 | No Purchase | 84553562 | No Purchase | 84553612 | No Purchase | 84553662 | No Purchase |
| 84553511 | No Purchase | 84553564 | No Purchase | 84553613 | No Purchase | 84553663 | No Purchase |
| 84553512 | No Purchase | 84553565 | No Purchase | 84553614 | No Purchase | 84553664 | No Purchase |
| 84553513 | No Purchase | 84553566 | No Purchase | 84553615 | No Purchase | 84553665 | No Purchase |
| 84553514 | No Purchase | 84553567 | No Purchase | 84553616 | No Purchase | 84553666 | No Purchase |
| 84553516 | No Purchase | 84553568 | No Purchase | 84553617 | No Purchase | 84553667 | No Purchase |
| 84553517 | No Purchase | 84553569 | No Purchase | 84553618 | No Purchase | 84553668 | No Purchase |
| 84553518 | No Loss | 84553570 | No Purchase | 84553619 | No Purchase | 84553669 | No Loss |
| 84553519 | No Purchase | 84553571 | No Purchase | 84553620 | No Purchase | 84553671 | No Purchase |
| 84553520 | No Purchase | 84553572 | No Purchase | 84553621 | No Purchase | 84553672 | No Purchase |
| 84553521 | No Loss | 84553574 | No Purchase | 84553622 | No Purchase | 84553673 | No Purchase |
| 84553522 | No Purchase | 84553575 | No Purchase | 84553623 | No Purchase | 84553674 | No Loss |
| 84553524 | No Purchase | 84553576 | No Purchase | 84553625 | No Loss | 84553675 | No Purchase |
| 84553525 | No Purchase | 84553577 | No Purchase | 84553626 | No Purchase | 84553677 | No Purchase |
| 84553527 | No Purchase | 84553578 | No Purchase | 84553627 | No Purchase | 84553678 | No Purchase |
| 84553528 | No Purchase | 84553579 | No Purchase | 84553628 | No Purchase | 84553679 | No Purchase |
| 84553529 | No Loss | 84553580 | No Purchase | 84553629 | No Purchase | 84553680 | No Purchase |
| 84553530 | No Purchase | 84553581 | No Purchase | 84553630 | No Purchase | 84553681 | No Purchase |
| 84553531 | No Purchase | 84553582 | No Purchase | 84553631 | No Purchase | 84553683 | No Loss |
| 84553532 | No Purchase | 84553583 | No Purchase | 84553632 | No Purchase | 84553684 | No Purchase |
| 84553533 | No Purchase | 84553584 | No Purchase | 84553633 | No Loss | 84553685 | No Purchase |
| 84553534 | No Purchase | 84553585 | No Purchase | 84553634 | No Purchase | 84553686 | No Purchase |
| 84553535 | No Purchase | 84553586 | No Purchase | 84553635 | No Purchase | 84553687 | No Loss |
| 84553536 | No Purchase | 84553587 | No Purchase | 84553636 | No Purchase | 84553688 | No Purchase |
| 84553537 | No Purchase | 84553588 | No Purchase | 84553637 | No Purchase | 84553689 | No Purchase |
| 84553538 | No Purchase | 84553589 | No Purchase | 84553638 | No Purchase | 84553690 | No Purchase |
| 84553539 | No Purchase | 84553590 | No Purchase | 84553639 | No Loss | 84553691 | No Purchase |
| 84553540 | No Purchase | 84553591 | No Purchase | 84553640 | No Purchase | 84553692 | No Purchase |
| 84553542 | No Purchase | 84553592 | No Purchase | 84553641 | No Purchase | 84553693 | No Purchase |
| 84553543 | No Purchase | 84553593 | No Purchase | 84553642 | No Purchase | 84553694 | No Purchase |
| 84553544 | No Purchase | 84553594 | No Purchase | 84553643 | No Purchase | 84553695 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84553696 | No Purchase | 84560390 | No Loss | 84560437 | No Loss | 84560819 | Replaced Claim |
| 84553697 | No Purchase | 84560391 | No Purchase | 84560440 | No Loss | 84560820 | Replaced Claim |
| 84553698 | No Purchase | 84560392 | No Loss | 84560445 | No Loss | 84560821 | Replaced Claim |
| 84553699 | No Purchase | 84560394 | No Loss | 84560446 | No Loss | 84560822 | Replaced Claim |
| 84553700 | No Purchase | 84560395 | No Loss | 84560447 | No Purchase | 84560823 | Replaced Claim |
| 84553701 | No Purchase | 84560396 | No Purchase | 84560448 | No Loss | 84560824 | Replaced Claim |
| 84553702 | No Purchase | 84560397 | No Purchase | 84560449 | No Purchase | 84560825 | Replaced Claim |
| 84553704 | No Purchase | 84560398 | No Loss | 84560450 | No Purchase | 84560826 | Replaced Claim |
| 84553705 | No Purchase | 84560399 | No Loss | 84560451 | No Purchase | 84560827 | Replaced Claim |
| 84553706 | No Purchase | 84560400 | No Loss | 84560782 | Replaced Claim | 84560828 | Replaced Claim |
| 84553707 | No Purchase | 84560401 | No Purchase | 84560783 | Replaced Claim | 84560829 | Replaced Claim |
| 84553708 | No Purchase | 84560402 | No Loss | 84560784 | Replaced Claim | 84560830 | Replaced Claim |
| 84553709 | No Purchase | 84560403 | No Loss | 84560785 | Replaced Claim | 84560831 | Replaced Claim |
| 84553710 | No Purchase | 84560404 | No Purchase | 84560786 | Replaced Claim | 84560832 | Replaced Claim |
| 84553711 | No Purchase | 84560405 | No Loss | 84560787 | Replaced Claim | 84560833 | Replaced Claim |
| 84553712 | No Purchase | 84560406 | No Loss | 84560788 | Replaced Claim | 84560834 | Replaced Claim |
| 84553713 | No Purchase | 84560407 | No Loss | 84560789 | Replaced Claim | 84560835 | Replaced Claim |
| 84553714 | No Purchase | 84560408 | No Loss | 84560790 | Replaced Claim | 84560836 | Replaced Claim |
| 84553715 | No Purchase | 84560409 | No Loss | 84560791 | Replaced Claim | 84560837 | Replaced Claim |
| 84553716 | No Purchase | 84560410 | No Loss | 84560792 | Replaced Claim | 84560838 | Replaced Claim |
| 84553717 | No Purchase | 84560411 | No Loss | 84560793 | Replaced Claim | 84560839 | Replaced Claim |
| 84553718 | No Purchase | 84560412 | No Loss | 84560794 | Replaced Claim | 84560840 | Replaced Claim |
| 84553720 | No Purchase | 84560413 | No Loss | 84560795 | Replaced Claim | 84560841 | Replaced Claim |
| 84553721 | No Purchase | 84560414 | No Loss | 84560796 | Replaced Claim | 84560842 | Replaced Claim |
| 84553722 | No Purchase | 84560415 | No Loss | 84560797 | Replaced Claim | 84560843 | Replaced Claim |
| 84553723 | No Purchase | 84560416 | No Loss | 84560798 | Replaced Claim | 84560844 | Replaced Claim |
| 84553724 | No Purchase | 84560417 | Replaced Claim | 84560799 | Replaced Claim | 84560845 | Replaced Claim |
| 84553725 | No Purchase | 84560418 | Replaced Claim | 84560800 | Replaced Claim | 84560846 | Replaced Claim |
| 84553726 | No Purchase | 84560419 | Replaced Claim | 84560801 | Replaced Claim | 84560847 | Replaced Claim |
| 84553727 | No Purchase | 84560420 | Replaced Claim | 84560802 | Replaced Claim | 84560848 | Replaced Claim |
| 84553728 | No Purchase | 84560421 | Replaced Claim | 84560803 | Replaced Claim | 84560849 | Replaced Claim |
| 84553729 | No Purchase | 84560422 | Replaced Claim | 84560804 | Replaced Claim | 84560850 | Replaced Claim |
| 84553730 | No Purchase | 84560423 | Replaced Claim | 84560805 | Replaced Claim | 84560851 | Replaced Claim |
| 84553731 | No Purchase | 84560424 | Replaced Claim | 84560806 | Replaced Claim | 84560852 | Replaced Claim |
| 84553732 | No Purchase | 84560425 | Replaced Claim | 84560807 | Replaced Claim | 84560853 | Replaced Claim |
| 84553735 | No Purchase | 84560426 | Replaced Claim | 84560808 | Replaced Claim | 84560854 | Replaced Claim |
| 84553736 | No Purchase | 84560427 | Replaced Claim | 84560809 | Replaced Claim | 84560855 | Replaced Claim |
| 84553737 | No Purchase | 84560428 | Replaced Claim | 84560810 | Replaced Claim | 84560856 | Replaced Claim |
| 84553738 | No Purchase | 84560429 | Replaced Claim | 84560811 | Replaced Claim | 84560857 | Replaced Claim |
| 84553739 | No Loss | 84560430 | Replaced Claim | 84560812 | Replaced Claim | 84560858 | Replaced Claim |
| 84553740 | No Loss | 84560431 | Replaced Claim | 84560813 | Replaced Claim | 84560859 | Replaced Claim |
| 84553742 | No Loss | 84560432 | Replaced Claim | 84560814 | Replaced Claim | 84560860 | Replaced Claim |
| 84553743 | No Loss | 84560433 | Replaced Claim | 84560815 | Replaced Claim | 84560861 | Replaced Claim |
| 84553745 | No Loss | 84560434 | Replaced Claim | 84560816 | Replaced Claim | 84560862 | Replaced Claim |
| 84553746 | No Loss | 84560435 | Replaced Claim | 84560817 | Replaced Claim | 84560863 | Replaced Claim |
| 84553747 | No Loss | 84560436 | No Loss | 84560818 | Replaced Claim | 84560864 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84560865 | Replaced Claim | 84560911 | Replaced Claim | 84560957 | Replaced Claim | 84561003 | Replaced Claim |
| 84560866 | Replaced Claim | 84560912 | Replaced Claim | 84560958 | Replaced Claim | 84561004 | Replaced Claim |
| 84560867 | Replaced Claim | 84560913 | Replaced Claim | 84560959 | Replaced Claim | 84561005 | Replaced Claim |
| 84560868 | Replaced Claim | 84560914 | Replaced Claim | 84560960 | Replaced Claim | 84561006 | Replaced Claim |
| 84560869 | Replaced Claim | 84560915 | Replaced Claim | 84560961 | Replaced Claim | 84561007 | Replaced Claim |
| 84560870 | Replaced Claim | 84560916 | Replaced Claim | 84560962 | Replaced Claim | 84561008 | Replaced Claim |
| 84560871 | Replaced Claim | 84560917 | Replaced Claim | 84560963 | Replaced Claim | 84561009 | Replaced Claim |
| 84560872 | Replaced Claim | 84560918 | Replaced Claim | 84560964 | Replaced Claim | 84561010 | Replaced Claim |
| 84560873 | Replaced Claim | 84560919 | Replaced Claim | 84560965 | Replaced Claim | 84561011 | Replaced Claim |
| 84560874 | Replaced Claim | 84560920 | Replaced Claim | 84560966 | Replaced Claim | 84561012 | Replaced Claim |
| 84560875 | Replaced Claim | 84560921 | Replaced Claim | 84560967 | Replaced Claim | 84561013 | Replaced Claim |
| 84560876 | Replaced Claim | 84560922 | Replaced Claim | 84560968 | Replaced Claim | 84561014 | Replaced Claim |
| 84560877 | Replaced Claim | 84560923 | Replaced Claim | 84560969 | Replaced Claim | 84561015 | Replaced Claim |
| 84560878 | Replaced Claim | 84560924 | Replaced Claim | 84560970 | Replaced Claim | 84561016 | Replaced Claim |
| 84560879 | Replaced Claim | 84560925 | Replaced Claim | 84560971 | Replaced Claim | 84561017 | Replaced Claim |
| 84560880 | Replaced Claim | 84560926 | Replaced Claim | 84560972 | Replaced Claim | 84561018 | Replaced Claim |
| 84560881 | Replaced Claim | 84560927 | Replaced Claim | 84560973 | Replaced Claim | 84561019 | Replaced Claim |
| 84560882 | Replaced Claim | 84560928 | Replaced Claim | 84560974 | Replaced Claim | 84561020 | Replaced Claim |
| 84560883 | Replaced Claim | 84560929 | Replaced Claim | 84560975 | Replaced Claim | 84561021 | Replaced Claim |
| 84560884 | Replaced Claim | 84560930 | Replaced Claim | 84560976 | Replaced Claim | 84561022 | Replaced Claim |
| 84560885 | Replaced Claim | 84560931 | Replaced Claim | 84560977 | Replaced Claim | 84561023 | Replaced Claim |
| 84560886 | Replaced Claim | 84560932 | Replaced Claim | 84560978 | Replaced Claim | 84561024 | Replaced Claim |
| 84560887 | Replaced Claim | 84560933 | Replaced Claim | 84560979 | Replaced Claim | 84561025 | Replaced Claim |
| 84560888 | Replaced Claim | 84560934 | Replaced Claim | 84560980 | Replaced Claim | 84561026 | Replaced Claim |
| 84560889 | Replaced Claim | 84560935 | Replaced Claim | 84560981 | Replaced Claim | 84561027 | Replaced Claim |
| 84560890 | Replaced Claim | 84560936 | Replaced Claim | 84560982 | Replaced Claim | 84561028 | Replaced Claim |
| 84560891 | Replaced Claim | 84560937 | Replaced Claim | 84560983 | Replaced Claim | 84561029 | Replaced Claim |
| 84560892 | Replaced Claim | 84560938 | Replaced Claim | 84560984 | Replaced Claim | 84561030 | Replaced Claim |
| 84560893 | Replaced Claim | 84560939 | Replaced Claim | 84560985 | Replaced Claim | 84561031 | Replaced Claim |
| 84560894 | Replaced Claim | 84560940 | Replaced Claim | 84560986 | Replaced Claim | 84561032 | Replaced Claim |
| 84560895 | Replaced Claim | 84560941 | Replaced Claim | 84560987 | Replaced Claim | 84561033 | Replaced Claim |
| 84560896 | Replaced Claim | 84560942 | Replaced Claim | 84560988 | Replaced Claim | 84561034 | Replaced Claim |
| 84560897 | Replaced Claim | 84560943 | Replaced Claim | 84560989 | Replaced Claim | 84561035 | Replaced Claim |
| 84560898 | Replaced Claim | 84560944 | Replaced Claim | 84560990 | Replaced Claim | 84561036 | Replaced Claim |
| 84560899 | Replaced Claim | 84560945 | Replaced Claim | 84560991 | Replaced Claim | 84561037 | Replaced Claim |
| 84560900 | Replaced Claim | 84560946 | Replaced Claim | 84560992 | Replaced Claim | 84561038 | Replaced Claim |
| 84560901 | Replaced Claim | 84560947 | Replaced Claim | 84560993 | Replaced Claim | 84561039 | Replaced Claim |
| 84560902 | Replaced Claim | 84560948 | Replaced Claim | 84560994 | Replaced Claim | 84561040 | Replaced Claim |
| 84560903 | Replaced Claim | 84560949 | Replaced Claim | 84560995 | Replaced Claim | 84561041 | Replaced Claim |
| 84560904 | Replaced Claim | 84560950 | Replaced Claim | 84560996 | Replaced Claim | 84561042 | Replaced Claim |
| 84560905 | Replaced Claim | 84560951 | Replaced Claim | 84560997 | Replaced Claim | 84561043 | Replaced Claim |
| 84560906 | Replaced Claim | 84560952 | Replaced Claim | 84560998 | Replaced Claim | 84561044 | Replaced Claim |
| 84560907 | Replaced Claim | 84560953 | Replaced Claim | 84560999 | Replaced Claim | 84561045 | Replaced Claim |
| 84560908 | Replaced Claim | 84560954 | Replaced Claim | 84561000 | Replaced Claim | 84561046 | Replaced Claim |
| 84560909 | Replaced Claim | 84560955 | Replaced Claim | 84561001 | Replaced Claim | 84561047 | Replaced Claim |
| 84560910 | Replaced Claim | 84560956 | Replaced Claim | 84561002 | Replaced Claim | 84561048 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84561049 | Replaced Claim | 84561095 | Replaced Claim | 84561141 | Replaced Claim | 84561187 | Replaced Claim |
| 84561050 | Replaced Claim | 84561096 | Replaced Claim | 84561142 | Replaced Claim | 84561188 | Replaced Claim |
| 84561051 | Replaced Claim | 84561097 | Replaced Claim | 84561143 | Replaced Claim | 84561189 | Replaced Claim |
| 84561052 | Replaced Claim | 84561098 | Replaced Claim | 84561144 | Replaced Claim | 84561190 | Replaced Claim |
| 84561053 | Replaced Claim | 84561099 | Replaced Claim | 84561145 | Replaced Claim | 84561191 | Replaced Claim |
| 84561054 | Replaced Claim | 84561100 | Replaced Claim | 84561146 | Replaced Claim | 84561192 | Replaced Claim |
| 84561055 | Replaced Claim | 84561101 | Replaced Claim | 84561147 | Replaced Claim | 84561193 | Replaced Claim |
| 84561056 | Replaced Claim | 84561102 | Replaced Claim | 84561148 | Replaced Claim | 84561194 | Replaced Claim |
| 84561057 | Replaced Claim | 84561103 | Replaced Claim | 84561149 | Replaced Claim | 84561195 | Replaced Claim |
| 84561058 | Replaced Claim | 84561104 | Replaced Claim | 84561150 | Replaced Claim | 84561196 | Replaced Claim |
| 84561059 | Replaced Claim | 84561105 | Replaced Claim | 84561151 | Replaced Claim | 84561197 | Replaced Claim |
| 84561060 | Replaced Claim | 84561106 | Replaced Claim | 84561152 | Replaced Claim | 84561198 | Replaced Claim |
| 84561061 | Replaced Claim | 84561107 | Replaced Claim | 84561153 | Replaced Claim | 84561199 | Replaced Claim |
| 84561062 | Replaced Claim | 84561108 | Replaced Claim | 84561154 | Replaced Claim | 84561200 | Replaced Claim |
| 84561063 | Replaced Claim | 84561109 | Replaced Claim | 84561155 | Replaced Claim | 84561201 | Replaced Claim |
| 84561064 | Replaced Claim | 84561110 | Replaced Claim | 84561156 | Replaced Claim | 84561202 | Replaced Claim |
| 84561065 | Replaced Claim | 84561111 | Replaced Claim | 84561157 | Replaced Claim | 84561203 | Replaced Claim |
| 84561066 | Replaced Claim | 84561112 | Replaced Claim | 84561158 | Replaced Claim | 84561204 | Replaced Claim |
| 84561067 | Replaced Claim | 84561113 | Replaced Claim | 84561159 | Replaced Claim | 84561205 | Replaced Claim |
| 84561068 | Replaced Claim | 84561114 | Replaced Claim | 84561160 | Replaced Claim | 84561206 | Replaced Claim |
| 84561069 | Replaced Claim | 84561115 | Replaced Claim | 84561161 | Replaced Claim | 84561207 | Replaced Claim |
| 84561070 | Replaced Claim | 84561116 | Replaced Claim | 84561162 | Replaced Claim | 84561208 | Replaced Claim |
| 84561071 | Replaced Claim | 84561117 | Replaced Claim | 84561163 | Replaced Claim | 84561209 | Replaced Claim |
| 84561072 | Replaced Claim | 84561118 | Replaced Claim | 84561164 | Replaced Claim | 84561210 | Replaced Claim |
| 84561073 | Replaced Claim | 84561119 | Replaced Claim | 84561165 | Replaced Claim | 84561211 | Replaced Claim |
| 84561074 | Replaced Claim | 84561120 | Replaced Claim | 84561166 | Replaced Claim | 84561212 | Replaced Claim |
| 84561075 | Replaced Claim | 84561121 | Replaced Claim | 84561167 | Replaced Claim | 84561213 | Replaced Claim |
| 84561076 | Replaced Claim | 84561122 | Replaced Claim | 84561168 | Replaced Claim | 84561214 | Replaced Claim |
| 84561077 | Replaced Claim | 84561123 | Replaced Claim | 84561169 | Replaced Claim | 84561215 | Replaced Claim |
| 84561078 | Replaced Claim | 84561124 | Replaced Claim | 84561170 | Replaced Claim | 84561216 | Replaced Claim |
| 84561079 | Replaced Claim | 84561125 | Replaced Claim | 84561171 | Replaced Claim | 84561217 | Replaced Claim |
| 84561080 | Replaced Claim | 84561126 | Replaced Claim | 84561172 | Replaced Claim | 84561218 | Replaced Claim |
| 84561081 | Replaced Claim | 84561127 | Replaced Claim | 84561173 | Replaced Claim | 84561219 | Replaced Claim |
| 84561082 | Replaced Claim | 84561128 | Replaced Claim | 84561174 | Replaced Claim | 84561220 | Replaced Claim |
| 84561083 | Replaced Claim | 84561129 | Replaced Claim | 84561175 | Replaced Claim | 84561221 | Replaced Claim |
| 84561084 | Replaced Claim | 84561130 | Replaced Claim | 84561176 | Replaced Claim | 84561222 | Replaced Claim |
| 84561085 | Replaced Claim | 84561131 | Replaced Claim | 84561177 | Replaced Claim | 84561223 | Replaced Claim |
| 84561086 | Replaced Claim | 84561132 | Replaced Claim | 84561178 | Replaced Claim | 84561224 | Replaced Claim |
| 84561087 | Replaced Claim | 84561133 | Replaced Claim | 84561179 | Replaced Claim | 84561225 | Replaced Claim |
| 84561088 | Replaced Claim | 84561134 | Replaced Claim | 84561180 | Replaced Claim | 84561226 | Replaced Claim |
| 84561089 | Replaced Claim | 84561135 | Replaced Claim | 84561181 | Replaced Claim | 84561227 | Replaced Claim |
| 84561090 | Replaced Claim | 84561136 | Replaced Claim | 84561182 | Replaced Claim | 84561228 | Replaced Claim |
| 84561091 | Replaced Claim | 84561137 | Replaced Claim | 84561183 | Replaced Claim | 84561229 | Replaced Claim |
| 84561092 | Replaced Claim | 84561138 | Replaced Claim | 84561184 | Replaced Claim | 84561230 | Replaced Claim |
| 84561093 | Replaced Claim | 84561139 | Replaced Claim | 84561185 | Replaced Claim | 84561231 | Replaced Claim |
| 84561094 | Replaced Claim | 84561140 | Replaced Claim | 84561186 | Replaced Claim | 84561232 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84561233 | Replaced Claim | 84561279 | Replaced Claim | 84561325 | Replaced Claim | 84561371 | Replaced Claim |
| 84561234 | Replaced Claim | 84561280 | Replaced Claim | 84561326 | Replaced Claim | 84561372 | Replaced Claim |
| 84561235 | Replaced Claim | 84561281 | Replaced Claim | 84561327 | Replaced Claim | 84561373 | Replaced Claim |
| 84561236 | Replaced Claim | 84561282 | Replaced Claim | 84561328 | Replaced Claim | 84561374 | Replaced Claim |
| 84561237 | Replaced Claim | 84561283 | Replaced Claim | 84561329 | Replaced Claim | 84561375 | Replaced Claim |
| 84561238 | Replaced Claim | 84561284 | Replaced Claim | 84561330 | Replaced Claim | 84561376 | Replaced Claim |
| 84561239 | Replaced Claim | 84561285 | Replaced Claim | 84561331 | Replaced Claim | 84561377 | Replaced Claim |
| 84561240 | Replaced Claim | 84561286 | Replaced Claim | 84561332 | Replaced Claim | 84561378 | Replaced Claim |
| 84561241 | Replaced Claim | 84561287 | Replaced Claim | 84561333 | Replaced Claim | 84561379 | Replaced Claim |
| 84561242 | Replaced Claim | 84561288 | Replaced Claim | 84561334 | Replaced Claim | 84561380 | Replaced Claim |
| 84561243 | Replaced Claim | 84561289 | Replaced Claim | 84561335 | Replaced Claim | 84561381 | Replaced Claim |
| 84561244 | Replaced Claim | 84561290 | Replaced Claim | 84561336 | Replaced Claim | 84561382 | Replaced Claim |
| 84561245 | Replaced Claim | 84561291 | Replaced Claim | 84561337 | Replaced Claim | 84561383 | Replaced Claim |
| 84561246 | Replaced Claim | 84561292 | Replaced Claim | 84561338 | Replaced Claim | 84561384 | Replaced Claim |
| 84561247 | Replaced Claim | 84561293 | Replaced Claim | 84561339 | Replaced Claim | 84561385 | Replaced Claim |
| 84561248 | Replaced Claim | 84561294 | Replaced Claim | 84561340 | Replaced Claim | 84561386 | Replaced Claim |
| 84561249 | Replaced Claim | 84561295 | Replaced Claim | 84561341 | Replaced Claim | 84561387 | Replaced Claim |
| 84561250 | Replaced Claim | 84561296 | Replaced Claim | 84561342 | Replaced Claim | 84561388 | Replaced Claim |
| 84561251 | Replaced Claim | 84561297 | Replaced Claim | 84561343 | Replaced Claim | 84561389 | Replaced Claim |
| 84561252 | Replaced Claim | 84561298 | Replaced Claim | 84561344 | Replaced Claim | 84561390 | Replaced Claim |
| 84561253 | Replaced Claim | 84561299 | Replaced Claim | 84561345 | Replaced Claim | 84561391 | Replaced Claim |
| 84561254 | Replaced Claim | 84561300 | Replaced Claim | 84561346 | Replaced Claim | 84561392 | Replaced Claim |
| 84561255 | Replaced Claim | 84561301 | Replaced Claim | 84561347 | Replaced Claim | 84561393 | Replaced Claim |
| 84561256 | Replaced Claim | 84561302 | Replaced Claim | 84561348 | Replaced Claim | 84561394 | Replaced Claim |
| 84561257 | Replaced Claim | 84561303 | Replaced Claim | 84561349 | Replaced Claim | 84561395 | Replaced Claim |
| 84561258 | Replaced Claim | 84561304 | Replaced Claim | 84561350 | Replaced Claim | 84561396 | Replaced Claim |
| 84561259 | Replaced Claim | 84561305 | Replaced Claim | 84561351 | Replaced Claim | 84561397 | Replaced Claim |
| 84561260 | Replaced Claim | 84561306 | Replaced Claim | 84561352 | Replaced Claim | 84561398 | Replaced Claim |
| 84561261 | Replaced Claim | 84561307 | Replaced Claim | 84561353 | Replaced Claim | 84561399 | Replaced Claim |
| 84561262 | Replaced Claim | 84561308 | Replaced Claim | 84561354 | Replaced Claim | 84561400 | Replaced Claim |
| 84561263 | Replaced Claim | 84561309 | Replaced Claim | 84561355 | Replaced Claim | 84561401 | Replaced Claim |
| 84561264 | Replaced Claim | 84561310 | Replaced Claim | 84561356 | Replaced Claim | 84561402 | Replaced Claim |
| 84561265 | Replaced Claim | 84561311 | Replaced Claim | 84561357 | Replaced Claim | 84561403 | Replaced Claim |
| 84561266 | Replaced Claim | 84561312 | Replaced Claim | 84561358 | Replaced Claim | 84561404 | Replaced Claim |
| 84561267 | Replaced Claim | 84561313 | Replaced Claim | 84561359 | Replaced Claim | 84561405 | Replaced Claim |
| 84561268 | Replaced Claim | 84561314 | Replaced Claim | 84561360 | Replaced Claim | 84561406 | Replaced Claim |
| 84561269 | Replaced Claim | 84561315 | Replaced Claim | 84561361 | Replaced Claim | 84561407 | Replaced Claim |
| 84561270 | Replaced Claim | 84561316 | Replaced Claim | 84561362 | Replaced Claim | 84561408 | Replaced Claim |
| 84561271 | Replaced Claim | 84561317 | Replaced Claim | 84561363 | Replaced Claim | 84561409 | Replaced Claim |
| 84561272 | Replaced Claim | 84561318 | Replaced Claim | 84561364 | Replaced Claim | 84561410 | Replaced Claim |
| 84561273 | Replaced Claim | 84561319 | Replaced Claim | 84561365 | Replaced Claim | 84561411 | Replaced Claim |
| 84561274 | Replaced Claim | 84561320 | Replaced Claim | 84561366 | Replaced Claim | 84561412 | Replaced Claim |
| 84561275 | Replaced Claim | 84561321 | Replaced Claim | 84561367 | Replaced Claim | 84561413 | Replaced Claim |
| 84561276 | Replaced Claim | 84561322 | Replaced Claim | 84561368 | Replaced Claim | 84561414 | Replaced Claim |
| 84561277 | Replaced Claim | 84561323 | Replaced Claim | 84561369 | Replaced Claim | 84561415 | Replaced Claim |
| 84561278 | Replaced Claim | 84561324 | Replaced Claim | 84561370 | Replaced Claim | 84561416 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84561417 | Replaced Claim | 84561463 | Replaced Claim | 84561509 | Replaced Claim | 84561555 | Replaced Claim |
| 84561418 | Replaced Claim | 84561464 | Replaced Claim | 84561510 | Replaced Claim | 84561556 | Replaced Claim |
| 84561419 | Replaced Claim | 84561465 | Replaced Claim | 84561511 | Replaced Claim | 84561557 | Replaced Claim |
| 84561420 | Replaced Claim | 84561466 | Replaced Claim | 84561512 | Replaced Claim | 84561558 | Replaced Claim |
| 84561421 | Replaced Claim | 84561467 | Replaced Claim | 84561513 | Replaced Claim | 84561559 | Replaced Claim |
| 84561422 | Replaced Claim | 84561468 | Replaced Claim | 84561514 | Replaced Claim | 84561560 | Replaced Claim |
| 84561423 | Replaced Claim | 84561469 | Replaced Claim | 84561515 | Replaced Claim | 84561561 | Replaced Claim |
| 84561424 | Replaced Claim | 84561470 | Replaced Claim | 84561516 | Replaced Claim | 84561562 | Replaced Claim |
| 84561425 | Replaced Claim | 84561471 | Replaced Claim | 84561517 | Replaced Claim | 84561563 | Replaced Claim |
| 84561426 | Replaced Claim | 84561472 | Replaced Claim | 84561518 | Replaced Claim | 84561564 | Replaced Claim |
| 84561427 | Replaced Claim | 84561473 | Replaced Claim | 84561519 | Replaced Claim | 84561565 | Replaced Claim |
| 84561428 | Replaced Claim | 84561474 | Replaced Claim | 84561520 | Replaced Claim | 84561566 | Replaced Claim |
| 84561429 | Replaced Claim | 84561475 | Replaced Claim | 84561521 | Replaced Claim | 84561567 | Replaced Claim |
| 84561430 | Replaced Claim | 84561476 | Replaced Claim | 84561522 | Replaced Claim | 84561568 | Replaced Claim |
| 84561431 | Replaced Claim | 84561477 | Replaced Claim | 84561523 | Replaced Claim | 84561569 | Replaced Claim |
| 84561432 | Replaced Claim | 84561478 | Replaced Claim | 84561524 | Replaced Claim | 84561570 | Replaced Claim |
| 84561433 | Replaced Claim | 84561479 | Replaced Claim | 84561525 | Replaced Claim | 84561571 | Replaced Claim |
| 84561434 | Replaced Claim | 84561480 | Replaced Claim | 84561526 | Replaced Claim | 84561572 | Replaced Claim |
| 84561435 | Replaced Claim | 84561481 | Replaced Claim | 84561527 | Replaced Claim | 84561573 | Replaced Claim |
| 84561436 | Replaced Claim | 84561482 | Replaced Claim | 84561528 | Replaced Claim | 84561574 | Replaced Claim |
| 84561437 | Replaced Claim | 84561483 | Replaced Claim | 84561529 | Replaced Claim | 84561575 | Replaced Claim |
| 84561438 | Replaced Claim | 84561484 | Replaced Claim | 84561530 | Replaced Claim | 84561576 | Replaced Claim |
| 84561439 | Replaced Claim | 84561485 | Replaced Claim | 84561531 | Replaced Claim | 84561577 | Replaced Claim |
| 84561440 | Replaced Claim | 84561486 | Replaced Claim | 84561532 | Replaced Claim | 84561578 | Replaced Claim |
| 84561441 | Replaced Claim | 84561487 | Replaced Claim | 84561533 | Replaced Claim | 84561579 | Replaced Claim |
| 84561442 | Replaced Claim | 84561488 | Replaced Claim | 84561534 | Replaced Claim | 84561580 | Replaced Claim |
| 84561443 | Replaced Claim | 84561489 | Replaced Claim | 84561535 | Replaced Claim | 84561581 | Replaced Claim |
| 84561444 | Replaced Claim | 84561490 | Replaced Claim | 84561536 | Replaced Claim | 84561582 | Replaced Claim |
| 84561445 | Replaced Claim | 84561491 | Replaced Claim | 84561537 | Replaced Claim | 84561583 | Replaced Claim |
| 84561446 | Replaced Claim | 84561492 | Replaced Claim | 84561538 | Replaced Claim | 84561584 | Replaced Claim |
| 84561447 | Replaced Claim | 84561493 | Replaced Claim | 84561539 | Replaced Claim | 84561585 | Replaced Claim |
| 84561448 | Replaced Claim | 84561494 | Replaced Claim | 84561540 | Replaced Claim | 84561586 | Replaced Claim |
| 84561449 | Replaced Claim | 84561495 | Replaced Claim | 84561541 | Replaced Claim | 84561587 | Replaced Claim |
| 84561450 | Replaced Claim | 84561496 | Replaced Claim | 84561542 | Replaced Claim | 84561588 | Replaced Claim |
| 84561451 | Replaced Claim | 84561497 | Replaced Claim | 84561543 | Replaced Claim | 84561589 | Replaced Claim |
| 84561452 | Replaced Claim | 84561498 | Replaced Claim | 84561544 | Replaced Claim | 84561590 | Replaced Claim |
| 84561453 | Replaced Claim | 84561499 | Replaced Claim | 84561545 | Replaced Claim | 84561591 | Replaced Claim |
| 84561454 | Replaced Claim | 84561500 | Replaced Claim | 84561546 | Replaced Claim | 84561592 | Replaced Claim |
| 84561455 | Replaced Claim | 84561501 | Replaced Claim | 84561547 | Replaced Claim | 84561593 | Replaced Claim |
| 84561456 | Replaced Claim | 84561502 | Replaced Claim | 84561548 | Replaced Claim | 84561594 | Replaced Claim |
| 84561457 | Replaced Claim | 84561503 | Replaced Claim | 84561549 | Replaced Claim | 84561595 | Replaced Claim |
| 84561458 | Replaced Claim | 84561504 | Replaced Claim | 84561550 | Replaced Claim | 84561596 | Replaced Claim |
| 84561459 | Replaced Claim | 84561505 | Replaced Claim | 84561551 | Replaced Claim | 84561597 | Replaced Claim |
| 84561460 | Replaced Claim | 84561506 | Replaced Claim | 84561552 | Replaced Claim | 84561598 | Replaced Claim |
| 84561461 | Replaced Claim | 84561507 | Replaced Claim | 84561553 | Replaced Claim | 84561599 | Replaced Claim |
| 84561462 | Replaced Claim | 84561508 | Replaced Claim | 84561554 | Replaced Claim | 84561600 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84561601 | Replaced Claim | 84561647 | Replaced Claim | 84561693 | Replaced Claim | 84561739 | Replaced Claim |
| 84561602 | Replaced Claim | 84561648 | Replaced Claim | 84561694 | Replaced Claim | 84561740 | Replaced Claim |
| 84561603 | Replaced Claim | 84561649 | Replaced Claim | 84561695 | Replaced Claim | 84561741 | Replaced Claim |
| 84561604 | Replaced Claim | 84561650 | Replaced Claim | 84561696 | Replaced Claim | 84561742 | Replaced Claim |
| 84561605 | Replaced Claim | 84561651 | Replaced Claim | 84561697 | Replaced Claim | 84561743 | Replaced Claim |
| 84561606 | Replaced Claim | 84561652 | Replaced Claim | 84561698 | Replaced Claim | 84561744 | Replaced Claim |
| 84561607 | Replaced Claim | 84561653 | Replaced Claim | 84561699 | Replaced Claim | 84561745 | Replaced Claim |
| 84561608 | Replaced Claim | 84561654 | Replaced Claim | 84561700 | Replaced Claim | 84561746 | Replaced Claim |
| 84561609 | Replaced Claim | 84561655 | Replaced Claim | 84561701 | Replaced Claim | 84561747 | Replaced Claim |
| 84561610 | Replaced Claim | 84561656 | Replaced Claim | 84561702 | Replaced Claim | 84561748 | Replaced Claim |
| 84561611 | Replaced Claim | 84561657 | Replaced Claim | 84561703 | Replaced Claim | 84561749 | Replaced Claim |
| 84561612 | Replaced Claim | 84561658 | Replaced Claim | 84561704 | Replaced Claim | 84561750 | Replaced Claim |
| 84561613 | Replaced Claim | 84561659 | Replaced Claim | 84561705 | Replaced Claim | 84561751 | Replaced Claim |
| 84561614 | Replaced Claim | 84561660 | Replaced Claim | 84561706 | Replaced Claim | 84561752 | Replaced Claim |
| 84561615 | Replaced Claim | 84561661 | Replaced Claim | 84561707 | Replaced Claim | 84561753 | Replaced Claim |
| 84561616 | Replaced Claim | 84561662 | Replaced Claim | 84561708 | Replaced Claim | 84561754 | Replaced Claim |
| 84561617 | Replaced Claim | 84561663 | Replaced Claim | 84561709 | Replaced Claim | 84561755 | Replaced Claim |
| 84561618 | Replaced Claim | 84561664 | Replaced Claim | 84561710 | Replaced Claim | 84561756 | Replaced Claim |
| 84561619 | Replaced Claim | 84561665 | Replaced Claim | 84561711 | Replaced Claim | 84561757 | Replaced Claim |
| 84561620 | Replaced Claim | 84561666 | Replaced Claim | 84561712 | Replaced Claim | 84561758 | Replaced Claim |
| 84561621 | Replaced Claim | 84561667 | Replaced Claim | 84561713 | Replaced Claim | 84561759 | Replaced Claim |
| 84561622 | Replaced Claim | 84561668 | Replaced Claim | 84561714 | Replaced Claim | 84561760 | Replaced Claim |
| 84561623 | Replaced Claim | 84561669 | Replaced Claim | 84561715 | Replaced Claim | 84561761 | Replaced Claim |
| 84561624 | Replaced Claim | 84561670 | Replaced Claim | 84561716 | Replaced Claim | 84561762 | Replaced Claim |
| 84561625 | Replaced Claim | 84561671 | Replaced Claim | 84561717 | Replaced Claim | 84561763 | Replaced Claim |
| 84561626 | Replaced Claim | 84561672 | Replaced Claim | 84561718 | Replaced Claim | 84561764 | Replaced Claim |
| 84561627 | Replaced Claim | 84561673 | Replaced Claim | 84561719 | Replaced Claim | 84561765 | Replaced Claim |
| 84561628 | Replaced Claim | 84561674 | Replaced Claim | 84561720 | Replaced Claim | 84561766 | Replaced Claim |
| 84561629 | Replaced Claim | 84561675 | Replaced Claim | 84561721 | Replaced Claim | 84561767 | Replaced Claim |
| 84561630 | Replaced Claim | 84561676 | Replaced Claim | 84561722 | Replaced Claim | 84561768 | Replaced Claim |
| 84561631 | Replaced Claim | 84561677 | Replaced Claim | 84561723 | Replaced Claim | 84561769 | Replaced Claim |
| 84561632 | Replaced Claim | 84561678 | Replaced Claim | 84561724 | Replaced Claim | 84561770 | Replaced Claim |
| 84561633 | Replaced Claim | 84561679 | Replaced Claim | 84561725 | Replaced Claim | 84561771 | Replaced Claim |
| 84561634 | Replaced Claim | 84561680 | Replaced Claim | 84561726 | Replaced Claim | 84561772 | Replaced Claim |
| 84561635 | Replaced Claim | 84561681 | Replaced Claim | 84561727 | Replaced Claim | 84561773 | Replaced Claim |
| 84561636 | Replaced Claim | 84561682 | Replaced Claim | 84561728 | Replaced Claim | 84561774 | Replaced Claim |
| 84561637 | Replaced Claim | 84561683 | Replaced Claim | 84561729 | Replaced Claim | 84561775 | Replaced Claim |
| 84561638 | Replaced Claim | 84561684 | Replaced Claim | 84561730 | Replaced Claim | 84561776 | Replaced Claim |
| 84561639 | Replaced Claim | 84561685 | Replaced Claim | 84561731 | Replaced Claim | 84561777 | Replaced Claim |
| 84561640 | Replaced Claim | 84561686 | Replaced Claim | 84561732 | Replaced Claim | 84561778 | Replaced Claim |
| 84561641 | Replaced Claim | 84561687 | Replaced Claim | 84561733 | Replaced Claim | 84561779 | Replaced Claim |
| 84561642 | Replaced Claim | 84561688 | Replaced Claim | 84561734 | Replaced Claim | 84561780 | Replaced Claim |
| 84561643 | Replaced Claim | 84561689 | Replaced Claim | 84561735 | Replaced Claim | 84561781 | Replaced Claim |
| 84561644 | Replaced Claim | 84561690 | Replaced Claim | 84561736 | Replaced Claim | 84561782 | Replaced Claim |
| 84561645 | Replaced Claim | 84561691 | Replaced Claim | 84561737 | Replaced Claim | 84561783 | Replaced Claim |
| 84561646 | Replaced Claim | 84561692 | Replaced Claim | 84561738 | Replaced Claim | 84561784 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84561785 | Replaced Claim | 84561831 | Replaced Claim | 84561877 | Replaced Claim | 84561923 | Replaced Claim |
| 84561786 | Replaced Claim | 84561832 | Replaced Claim | 84561878 | Replaced Claim | 84561924 | Replaced Claim |
| 84561787 | Replaced Claim | 84561833 | Replaced Claim | 84561879 | Replaced Claim | 84561925 | Replaced Claim |
| 84561788 | Replaced Claim | 84561834 | Replaced Claim | 84561880 | Replaced Claim | 84561926 | Replaced Claim |
| 84561789 | Replaced Claim | 84561835 | Replaced Claim | 84561881 | Replaced Claim | 84561927 | Replaced Claim |
| 84561790 | Replaced Claim | 84561836 | Replaced Claim | 84561882 | Replaced Claim | 84561928 | Replaced Claim |
| 84561791 | Replaced Claim | 84561837 | Replaced Claim | 84561883 | Replaced Claim | 84561929 | Replaced Claim |
| 84561792 | Replaced Claim | 84561838 | Replaced Claim | 84561884 | Replaced Claim | 84561930 | Replaced Claim |
| 84561793 | Replaced Claim | 84561839 | Replaced Claim | 84561885 | Replaced Claim | 84561931 | Replaced Claim |
| 84561794 | Replaced Claim | 84561840 | Replaced Claim | 84561886 | Replaced Claim | 84561932 | Replaced Claim |
| 84561795 | Replaced Claim | 84561841 | Replaced Claim | 84561887 | Replaced Claim | 84561933 | Replaced Claim |
| 84561796 | Replaced Claim | 84561842 | Replaced Claim | 84561888 | Replaced Claim | 84561934 | Replaced Claim |
| 84561797 | Replaced Claim | 84561843 | Replaced Claim | 84561889 | Replaced Claim | 84561935 | Replaced Claim |
| 84561798 | Replaced Claim | 84561844 | Replaced Claim | 84561890 | Replaced Claim | 84561936 | Replaced Claim |
| 84561799 | Replaced Claim | 84561845 | Replaced Claim | 84561891 | Replaced Claim | 84561937 | Replaced Claim |
| 84561800 | Replaced Claim | 84561846 | Replaced Claim | 84561892 | Replaced Claim | 84561938 | Replaced Claim |
| 84561801 | Replaced Claim | 84561847 | Replaced Claim | 84561893 | Replaced Claim | 84561939 | Replaced Claim |
| 84561802 | Replaced Claim | 84561848 | Replaced Claim | 84561894 | Replaced Claim | 84561940 | Replaced Claim |
| 84561803 | Replaced Claim | 84561849 | Replaced Claim | 84561895 | Replaced Claim | 84561941 | Replaced Claim |
| 84561804 | Replaced Claim | 84561850 | Replaced Claim | 84561896 | Replaced Claim | 84561942 | Replaced Claim |
| 84561805 | Replaced Claim | 84561851 | Replaced Claim | 84561897 | Replaced Claim | 84561943 | Replaced Claim |
| 84561806 | Replaced Claim | 84561852 | Replaced Claim | 84561898 | Replaced Claim | 84561944 | Replaced Claim |
| 84561807 | Replaced Claim | 84561853 | Replaced Claim | 84561899 | Replaced Claim | 84561945 | Replaced Claim |
| 84561808 | Replaced Claim | 84561854 | Replaced Claim | 84561900 | Replaced Claim | 84561946 | Replaced Claim |
| 84561809 | Replaced Claim | 84561855 | Replaced Claim | 84561901 | Replaced Claim | 84561947 | Replaced Claim |
| 84561810 | Replaced Claim | 84561856 | Replaced Claim | 84561902 | Replaced Claim | 84561948 | Replaced Claim |
| 84561811 | Replaced Claim | 84561857 | Replaced Claim | 84561903 | Replaced Claim | 84561949 | Replaced Claim |
| 84561812 | Replaced Claim | 84561858 | Replaced Claim | 84561904 | Replaced Claim | 84561950 | Replaced Claim |
| 84561813 | Replaced Claim | 84561859 | Replaced Claim | 84561905 | Replaced Claim | 84561951 | Replaced Claim |
| 84561814 | Replaced Claim | 84561860 | Replaced Claim | 84561906 | Replaced Claim | 84561952 | Replaced Claim |
| 84561815 | Replaced Claim | 84561861 | Replaced Claim | 84561907 | Replaced Claim | 84561953 | Replaced Claim |
| 84561816 | Replaced Claim | 84561862 | Replaced Claim | 84561908 | Replaced Claim | 84561954 | Replaced Claim |
| 84561817 | Replaced Claim | 84561863 | Replaced Claim | 84561909 | Replaced Claim | 84561955 | Replaced Claim |
| 84561818 | Replaced Claim | 84561864 | Replaced Claim | 84561910 | Replaced Claim | 84561956 | Replaced Claim |
| 84561819 | Replaced Claim | 84561865 | Replaced Claim | 84561911 | Replaced Claim | 84561957 | Replaced Claim |
| 84561820 | Replaced Claim | 84561866 | Replaced Claim | 84561912 | Replaced Claim | 84561958 | Replaced Claim |
| 84561821 | Replaced Claim | 84561867 | Replaced Claim | 84561913 | Replaced Claim | 84561959 | Replaced Claim |
| 84561822 | Replaced Claim | 84561868 | Replaced Claim | 84561914 | Replaced Claim | 84561960 | Replaced Claim |
| 84561823 | Replaced Claim | 84561869 | Replaced Claim | 84561915 | Replaced Claim | 84561961 | Replaced Claim |
| 84561824 | Replaced Claim | 84561870 | Replaced Claim | 84561916 | Replaced Claim | 84561962 | Replaced Claim |
| 84561825 | Replaced Claim | 84561871 | Replaced Claim | 84561917 | Replaced Claim | 84561963 | Replaced Claim |
| 84561826 | Replaced Claim | 84561872 | Replaced Claim | 84561918 | Replaced Claim | 84561964 | Replaced Claim |
| 84561827 | Replaced Claim | 84561873 | Replaced Claim | 84561919 | Replaced Claim | 84561965 | Replaced Claim |
| 84561828 | Replaced Claim | 84561874 | Replaced Claim | 84561920 | Replaced Claim | 84561966 | Replaced Claim |
| 84561829 | Replaced Claim | 84561875 | Replaced Claim | 84561921 | Replaced Claim | 84561967 | Replaced Claim |
| 84561830 | Replaced Claim | 84561876 | Replaced Claim | 84561922 | Replaced Claim | 84561968 | Replaced Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84561969 | Replaced Claim | 84562015 | Replaced Claim | 84562061 | Replaced Claim | 84562107 | Replaced Claim |
| 84561970 | Replaced Claim | 84562016 | Replaced Claim | 84562062 | Replaced Claim | 84562108 | Replaced Claim |
| 84561971 | Replaced Claim | 84562017 | Replaced Claim | 84562063 | Replaced Claim | 84562109 | Replaced Claim |
| 84561972 | Replaced Claim | 84562018 | Replaced Claim | 84562064 | Replaced Claim | 84562110 | Replaced Claim |
| 84561973 | Replaced Claim | 84562019 | Replaced Claim | 84562065 | Replaced Claim | 84562111 | Replaced Claim |
| 84561974 | Replaced Claim | 84562020 | Replaced Claim | 84562066 | Replaced Claim | 84562112 | Replaced Claim |
| 84561975 | Replaced Claim | 84562021 | Replaced Claim | 84562067 | Replaced Claim | 84562113 | Replaced Claim |
| 84561976 | Replaced Claim | 84562022 | Replaced Claim | 84562068 | Replaced Claim | 84562114 | Replaced Claim |
| 84561977 | Replaced Claim | 84562023 | Replaced Claim | 84562069 | Replaced Claim | 84562115 | Replaced Claim |
| 84561978 | Replaced Claim | 84562024 | Replaced Claim | 84562070 | Replaced Claim | 84562116 | Replaced Claim |
| 84561979 | Replaced Claim | 84562025 | Replaced Claim | 84562071 | Replaced Claim | 84562117 | Replaced Claim |
| 84561980 | Replaced Claim | 84562026 | Replaced Claim | 84562072 | Replaced Claim | 84562118 | Replaced Claim |
| 84561981 | Replaced Claim | 84562027 | Replaced Claim | 84562073 | Replaced Claim | 84562119 | Replaced Claim |
| 84561982 | Replaced Claim | 84562028 | Replaced Claim | 84562074 | Replaced Claim | 84562120 | Replaced Claim |
| 84561983 | Replaced Claim | 84562029 | Replaced Claim | 84562075 | Replaced Claim | 84562121 | Replaced Claim |
| 84561984 | Replaced Claim | 84562030 | Replaced Claim | 84562076 | Replaced Claim | 84562122 | Replaced Claim |
| 84561985 | Replaced Claim | 84562031 | Replaced Claim | 84562077 | Replaced Claim | 84562123 | Replaced Claim |
| 84561986 | Replaced Claim | 84562032 | Replaced Claim | 84562078 | Replaced Claim | 84562124 | Replaced Claim |
| 84561987 | Replaced Claim | 84562033 | Replaced Claim | 84562079 | Replaced Claim | 84562125 | Replaced Claim |
| 84561988 | Replaced Claim | 84562034 | Replaced Claim | 84562080 | Replaced Claim | 84562126 | Replaced Claim |
| 84561989 | Replaced Claim | 84562035 | Replaced Claim | 84562081 | Replaced Claim | 84562127 | Replaced Claim |
| 84561990 | Replaced Claim | 84562036 | Replaced Claim | 84562082 | Replaced Claim | 84562128 | Replaced Claim |
| 84561991 | Replaced Claim | 84562037 | Replaced Claim | 84562083 | Replaced Claim | 84562129 | Replaced Claim |
| 84561992 | Replaced Claim | 84562038 | Replaced Claim | 84562084 | Replaced Claim | 84562130 | Replaced Claim |
| 84561993 | Replaced Claim | 84562039 | Replaced Claim | 84562085 | Replaced Claim | 84562131 | Replaced Claim |
| 84561994 | Replaced Claim | 84562040 | Replaced Claim | 84562086 | Replaced Claim | 84562132 | Replaced Claim |
| 84561995 | Replaced Claim | 84562041 | Replaced Claim | 84562087 | Replaced Claim | 84562133 | Replaced Claim |
| 84561996 | Replaced Claim | 84562042 | Replaced Claim | 84562088 | Replaced Claim | 84562134 | Replaced Claim |
| 84561997 | Replaced Claim | 84562043 | Replaced Claim | 84562089 | Replaced Claim | 84562135 | Replaced Claim |
| 84561998 | Replaced Claim | 84562044 | Replaced Claim | 84562090 | Replaced Claim | 84562136 | Replaced Claim |
| 84561999 | Replaced Claim | 84562045 | Replaced Claim | 84562091 | Replaced Claim | 84562137 | Replaced Claim |
| 84562000 | Replaced Claim | 84562046 | Replaced Claim | 84562092 | Replaced Claim | 84562138 | Replaced Claim |
| 84562001 | Replaced Claim | 84562047 | Replaced Claim | 84562093 | Replaced Claim | 84562139 | Replaced Claim |
| 84562002 | Replaced Claim | 84562048 | Replaced Claim | 84562094 | Replaced Claim | 84562140 | Replaced Claim |
| 84562003 | Replaced Claim | 84562049 | Replaced Claim | 84562095 | Replaced Claim | 84562141 | Replaced Claim |
| 84562004 | Replaced Claim | 84562050 | Replaced Claim | 84562096 | Replaced Claim | 84562142 | Replaced Claim |
| 84562005 | Replaced Claim | 84562051 | Replaced Claim | 84562097 | Replaced Claim | 84562143 | Replaced Claim |
| 84562006 | Replaced Claim | 84562052 | Replaced Claim | 84562098 | Replaced Claim | 84562144 | Replaced Claim |
| 84562007 | Replaced Claim | 84562053 | Replaced Claim | 84562099 | Replaced Claim | 84562145 | Replaced Claim |
| 84562008 | Replaced Claim | 84562054 | Replaced Claim | 84562100 | Replaced Claim | 84562146 | Replaced Claim |
| 84562009 | Replaced Claim | 84562055 | Replaced Claim | 84562101 | Replaced Claim | 84562147 | Replaced Claim |
| 84562010 | Replaced Claim | 84562056 | Replaced Claim | 84562102 | Replaced Claim | 84562148 | Replaced Claim |
| 84562011 | Replaced Claim | 84562057 | Replaced Claim | 84562103 | Replaced Claim | 84562149 | Replaced Claim |
| 84562012 | Replaced Claim | 84562058 | Replaced Claim | 84562104 | Replaced Claim | 84562150 | Replaced Claim |
| 84562013 | Replaced Claim | 84562059 | Replaced Claim | 84562105 | Replaced Claim | 84562151 | Replaced Claim |
| 84562014 | Replaced Claim | 84562060 | Replaced Claim | 84562106 | Replaced Claim | 84562152 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84562153 | Replaced Claim | 84562199 | Replaced Claim | 84562245 | Replaced Claim | 84562291 | Replaced Claim |
| 84562154 | Replaced Claim | 84562200 | Replaced Claim | 84562246 | Replaced Claim | 84562292 | Replaced Claim |
| 84562155 | Replaced Claim | 84562201 | Replaced Claim | 84562247 | Replaced Claim | 84562293 | Replaced Claim |
| 84562156 | Replaced Claim | 84562202 | Replaced Claim | 84562248 | Replaced Claim | 84562294 | Replaced Claim |
| 84562157 | Replaced Claim | 84562203 | Replaced Claim | 84562249 | Replaced Claim | 84562295 | Replaced Claim |
| 84562158 | Replaced Claim | 84562204 | Replaced Claim | 84562250 | Replaced Claim | 84562296 | Replaced Claim |
| 84562159 | Replaced Claim | 84562205 | Replaced Claim | 84562251 | Replaced Claim | 84562297 | Replaced Claim |
| 84562160 | Replaced Claim | 84562206 | Replaced Claim | 84562252 | Replaced Claim | 84562298 | Replaced Claim |
| 84562161 | Replaced Claim | 84562207 | Replaced Claim | 84562253 | Replaced Claim | 84562299 | Replaced Claim |
| 84562162 | Replaced Claim | 84562208 | Replaced Claim | 84562254 | Replaced Claim | 84562300 | Replaced Claim |
| 84562163 | Replaced Claim | 84562209 | Replaced Claim | 84562255 | Replaced Claim | 84562301 | Replaced Claim |
| 84562164 | Replaced Claim | 84562210 | Replaced Claim | 84562256 | Replaced Claim | 84562302 | Replaced Claim |
| 84562165 | Replaced Claim | 84562211 | Replaced Claim | 84562257 | Replaced Claim | 84562303 | Replaced Claim |
| 84562166 | Replaced Claim | 84562212 | Replaced Claim | 84562258 | Replaced Claim | 84562304 | Replaced Claim |
| 84562167 | Replaced Claim | 84562213 | Replaced Claim | 84562259 | Replaced Claim | 84562305 | Replaced Claim |
| 84562168 | Replaced Claim | 84562214 | Replaced Claim | 84562260 | Replaced Claim | 84562306 | Replaced Claim |
| 84562169 | Replaced Claim | 84562215 | Replaced Claim | 84562261 | Replaced Claim | 84562307 | Replaced Claim |
| 84562170 | Replaced Claim | 84562216 | Replaced Claim | 84562262 | Replaced Claim | 84562308 | Replaced Claim |
| 84562171 | Replaced Claim | 84562217 | Replaced Claim | 84562263 | Replaced Claim | 84562309 | Replaced Claim |
| 84562172 | Replaced Claim | 84562218 | Replaced Claim | 84562264 | Replaced Claim | 84562310 | Replaced Claim |
| 84562173 | Replaced Claim | 84562219 | Replaced Claim | 84562265 | Replaced Claim | 84562311 | Replaced Claim |
| 84562174 | Replaced Claim | 84562220 | Replaced Claim | 84562266 | Replaced Claim | 84562312 | Replaced Claim |
| 84562175 | Replaced Claim | 84562221 | Replaced Claim | 84562267 | Replaced Claim | 84562313 | Replaced Claim |
| 84562176 | Replaced Claim | 84562222 | Replaced Claim | 84562268 | Replaced Claim | 84562314 | Replaced Claim |
| 84562177 | Replaced Claim | 84562223 | Replaced Claim | 84562269 | Replaced Claim | 84562315 | Replaced Claim |
| 84562178 | Replaced Claim | 84562224 | Replaced Claim | 84562270 | Replaced Claim | 84562316 | Replaced Claim |
| 84562179 | Replaced Claim | 84562225 | Replaced Claim | 84562271 | Replaced Claim | 84562317 | Replaced Claim |
| 84562180 | Replaced Claim | 84562226 | Replaced Claim | 84562272 | Replaced Claim | 84562318 | Replaced Claim |
| 84562181 | Replaced Claim | 84562227 | Replaced Claim | 84562273 | Replaced Claim | 84562319 | Replaced Claim |
| 84562182 | Replaced Claim | 84562228 | Replaced Claim | 84562274 | Replaced Claim | 84562320 | Replaced Claim |
| 84562183 | Replaced Claim | 84562229 | Replaced Claim | 84562275 | Replaced Claim | 84562321 | Replaced Claim |
| 84562184 | Replaced Claim | 84562230 | Replaced Claim | 84562276 | Replaced Claim | 84562322 | Replaced Claim |
| 84562185 | Replaced Claim | 84562231 | Replaced Claim | 84562277 | Replaced Claim | 84562323 | Replaced Claim |
| 84562186 | Replaced Claim | 84562232 | Replaced Claim | 84562278 | Replaced Claim | 84562324 | Replaced Claim |
| 84562187 | Replaced Claim | 84562233 | Replaced Claim | 84562279 | Replaced Claim | 84562325 | Replaced Claim |
| 84562188 | Replaced Claim | 84562234 | Replaced Claim | 84562280 | Replaced Claim | 84562326 | Replaced Claim |
| 84562189 | Replaced Claim | 84562235 | Replaced Claim | 84562281 | Replaced Claim | 84562327 | Replaced Claim |
| 84562190 | Replaced Claim | 84562236 | Replaced Claim | 84562282 | Replaced Claim | 84562328 | Replaced Claim |
| 84562191 | Replaced Claim | 84562237 | Replaced Claim | 84562283 | Replaced Claim | 84562329 | Replaced Claim |
| 84562192 | Replaced Claim | 84562238 | Replaced Claim | 84562284 | Replaced Claim | 84562330 | Replaced Claim |
| 84562193 | Replaced Claim | 84562239 | Replaced Claim | 84562285 | Replaced Claim | 84562331 | Replaced Claim |
| 84562194 | Replaced Claim | 84562240 | Replaced Claim | 84562286 | Replaced Claim | 84562332 | Replaced Claim |
| 84562195 | Replaced Claim | 84562241 | Replaced Claim | 84562287 | Replaced Claim | 84562333 | Replaced Claim |
| 84562196 | Replaced Claim | 84562242 | Replaced Claim | 84562288 | Replaced Claim | 84562334 | Replaced Claim |
| 84562197 | Replaced Claim | 84562243 | Replaced Claim | 84562289 | Replaced Claim | 84562335 | Replaced Claim |
| 84562198 | Replaced Claim | 84562244 | Replaced Claim | 84562290 | Replaced Claim | 84562336 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84562337 | Replaced Claim | 84562383 | Replaced Claim | 84562429 | Replaced Claim | 84562475 | Replaced Claim |
| 84562338 | Replaced Claim | 84562384 | Replaced Claim | 84562430 | Replaced Claim | 84562476 | Replaced Claim |
| 84562339 | Replaced Claim | 84562385 | Replaced Claim | 84562431 | Replaced Claim | 84562477 | Replaced Claim |
| 84562340 | Replaced Claim | 84562386 | Replaced Claim | 84562432 | Replaced Claim | 84562478 | Replaced Claim |
| 84562341 | Replaced Claim | 84562387 | Replaced Claim | 84562433 | Replaced Claim | 84562479 | Replaced Claim |
| 84562342 | Replaced Claim | 84562388 | Replaced Claim | 84562434 | Replaced Claim | 84562480 | Replaced Claim |
| 84562343 | Replaced Claim | 84562389 | Replaced Claim | 84562435 | Replaced Claim | 84562481 | Replaced Claim |
| 84562344 | Replaced Claim | 84562390 | Replaced Claim | 84562436 | Replaced Claim | 84562482 | Replaced Claim |
| 84562345 | Replaced Claim | 84562391 | Replaced Claim | 84562437 | Replaced Claim | 84562483 | Replaced Claim |
| 84562346 | Replaced Claim | 84562392 | Replaced Claim | 84562438 | Replaced Claim | 84562484 | Replaced Claim |
| 84562347 | Replaced Claim | 84562393 | Replaced Claim | 84562439 | Replaced Claim | 84562485 | Replaced Claim |
| 84562348 | Replaced Claim | 84562394 | Replaced Claim | 84562440 | Replaced Claim | 84562486 | Replaced Claim |
| 84562349 | Replaced Claim | 84562395 | Replaced Claim | 84562441 | Replaced Claim | 84562487 | Replaced Claim |
| 84562350 | Replaced Claim | 84562396 | Replaced Claim | 84562442 | Replaced Claim | 84562488 | Replaced Claim |
| 84562351 | Replaced Claim | 84562397 | Replaced Claim | 84562443 | Replaced Claim | 84562489 | Replaced Claim |
| 84562352 | Replaced Claim | 84562398 | Replaced Claim | 84562444 | Replaced Claim | 84562490 | Replaced Claim |
| 84562353 | Replaced Claim | 84562399 | Replaced Claim | 84562445 | Replaced Claim | 84562491 | Replaced Claim |
| 84562354 | Replaced Claim | 84562400 | Replaced Claim | 84562446 | Replaced Claim | 84562492 | Replaced Claim |
| 84562355 | Replaced Claim | 84562401 | Replaced Claim | 84562447 | Replaced Claim | 84562493 | Replaced Claim |
| 84562356 | Replaced Claim | 84562402 | Replaced Claim | 84562448 | Replaced Claim | 84562494 | Replaced Claim |
| 84562357 | Replaced Claim | 84562403 | Replaced Claim | 84562449 | Replaced Claim | 84562495 | Replaced Claim |
| 84562358 | Replaced Claim | 84562404 | Replaced Claim | 84562450 | Replaced Claim | 84562496 | Replaced Claim |
| 84562359 | Replaced Claim | 84562405 | Replaced Claim | 84562451 | Replaced Claim | 84562497 | Replaced Claim |
| 84562360 | Replaced Claim | 84562406 | Replaced Claim | 84562452 | Replaced Claim | 84562498 | Replaced Claim |
| 84562361 | Replaced Claim | 84562407 | Replaced Claim | 84562453 | Replaced Claim | 84562499 | Replaced Claim |
| 84562362 | Replaced Claim | 84562408 | Replaced Claim | 84562454 | Replaced Claim | 84562500 | Replaced Claim |
| 84562363 | Replaced Claim | 84562409 | Replaced Claim | 84562455 | Replaced Claim | 84562501 | Replaced Claim |
| 84562364 | Replaced Claim | 84562410 | Replaced Claim | 84562456 | Replaced Claim | 84562502 | Replaced Claim |
| 84562365 | Replaced Claim | 84562411 | Replaced Claim | 84562457 | Replaced Claim | 84562503 | Replaced Claim |
| 84562366 | Replaced Claim | 84562412 | Replaced Claim | 84562458 | Replaced Claim | 84562504 | Replaced Claim |
| 84562367 | Replaced Claim | 84562413 | Replaced Claim | 84562459 | Replaced Claim | 84562505 | Replaced Claim |
| 84562368 | Replaced Claim | 84562414 | Replaced Claim | 84562460 | Replaced Claim | 84562506 | Replaced Claim |
| 84562369 | Replaced Claim | 84562415 | Replaced Claim | 84562461 | Replaced Claim | 84562507 | Replaced Claim |
| 84562370 | Replaced Claim | 84562416 | Replaced Claim | 84562462 | Replaced Claim | 84562508 | Replaced Claim |
| 84562371 | Replaced Claim | 84562417 | Replaced Claim | 84562463 | Replaced Claim | 84562509 | Replaced Claim |
| 84562372 | Replaced Claim | 84562418 | Replaced Claim | 84562464 | Replaced Claim | 84562510 | Replaced Claim |
| 84562373 | Replaced Claim | 84562419 | Replaced Claim | 84562465 | Replaced Claim | 84562511 | Replaced Claim |
| 84562374 | Replaced Claim | 84562420 | Replaced Claim | 84562466 | Replaced Claim | 84562512 | Replaced Claim |
| 84562375 | Replaced Claim | 84562421 | Replaced Claim | 84562467 | Replaced Claim | 84562513 | Replaced Claim |
| 84562376 | Replaced Claim | 84562422 | Replaced Claim | 84562468 | Replaced Claim | 84562514 | Replaced Claim |
| 84562377 | Replaced Claim | 84562423 | Replaced Claim | 84562469 | Replaced Claim | 84562515 | Replaced Claim |
| 84562378 | Replaced Claim | 84562424 | Replaced Claim | 84562470 | Replaced Claim | 84562516 | Replaced Claim |
| 84562379 | Replaced Claim | 84562425 | Replaced Claim | 84562471 | Replaced Claim | 84562517 | Replaced Claim |
| 84562380 | Replaced Claim | 84562426 | Replaced Claim | 84562472 | Replaced Claim | 84562518 | Replaced Claim |
| 84562381 | Replaced Claim | 84562427 | Replaced Claim | 84562473 | Replaced Claim | 84562519 | Replaced Claim |
| 84562382 | Replaced Claim | 84562428 | Replaced Claim | 84562474 | Replaced Claim | 84562520 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84562521 | Replaced Claim | 84562567 | Replaced Claim | 84562613 | Replaced Claim | 84562659 | Replaced Claim |
| 84562522 | Replaced Claim | 84562568 | Replaced Claim | 84562614 | Replaced Claim | 84562660 | Replaced Claim |
| 84562523 | Replaced Claim | 84562569 | Replaced Claim | 84562615 | Replaced Claim | 84562661 | Replaced Claim |
| 84562524 | Replaced Claim | 84562570 | Replaced Claim | 84562616 | Replaced Claim | 84562662 | Replaced Claim |
| 84562525 | Replaced Claim | 84562571 | Replaced Claim | 84562617 | Replaced Claim | 84562663 | Replaced Claim |
| 84562526 | Replaced Claim | 84562572 | Replaced Claim | 84562618 | Replaced Claim | 84562664 | Replaced Claim |
| 84562527 | Replaced Claim | 84562573 | Replaced Claim | 84562619 | Replaced Claim | 84562665 | Replaced Claim |
| 84562528 | Replaced Claim | 84562574 | Replaced Claim | 84562620 | Replaced Claim | 84562666 | Replaced Claim |
| 84562529 | Replaced Claim | 84562575 | Replaced Claim | 84562621 | Replaced Claim | 84562667 | Replaced Claim |
| 84562530 | Replaced Claim | 84562576 | Replaced Claim | 84562622 | Replaced Claim | 84562668 | Replaced Claim |
| 84562531 | Replaced Claim | 84562577 | Replaced Claim | 84562623 | Replaced Claim | 84562669 | Replaced Claim |
| 84562532 | Replaced Claim | 84562578 | Replaced Claim | 84562624 | Replaced Claim | 84562670 | Replaced Claim |
| 84562533 | Replaced Claim | 84562579 | Replaced Claim | 84562625 | Replaced Claim | 84562671 | Replaced Claim |
| 84562534 | Replaced Claim | 84562580 | Replaced Claim | 84562626 | Replaced Claim | 84562672 | Replaced Claim |
| 84562535 | Replaced Claim | 84562581 | Replaced Claim | 84562627 | Replaced Claim | 84562673 | Replaced Claim |
| 84562536 | Replaced Claim | 84562582 | Replaced Claim | 84562628 | Replaced Claim | 84562674 | Replaced Claim |
| 84562537 | Replaced Claim | 84562583 | Replaced Claim | 84562629 | Replaced Claim | 84562675 | Replaced Claim |
| 84562538 | Replaced Claim | 84562584 | Replaced Claim | 84562630 | Replaced Claim | 84562676 | Replaced Claim |
| 84562539 | Replaced Claim | 84562585 | Replaced Claim | 84562631 | Replaced Claim | 84562677 | Replaced Claim |
| 84562540 | Replaced Claim | 84562586 | Replaced Claim | 84562632 | Replaced Claim | 84562678 | Replaced Claim |
| 84562541 | Replaced Claim | 84562587 | Replaced Claim | 84562633 | Replaced Claim | 84562679 | Replaced Claim |
| 84562542 | Replaced Claim | 84562588 | Replaced Claim | 84562634 | Replaced Claim | 84562680 | Replaced Claim |
| 84562543 | Replaced Claim | 84562589 | Replaced Claim | 84562635 | Replaced Claim | 84562681 | Replaced Claim |
| 84562544 | Replaced Claim | 84562590 | Replaced Claim | 84562636 | Replaced Claim | 84562682 | Replaced Claim |
| 84562545 | Replaced Claim | 84562591 | Replaced Claim | 84562637 | Replaced Claim | 84562683 | Replaced Claim |
| 84562546 | Replaced Claim | 84562592 | Replaced Claim | 84562638 | Replaced Claim | 84562684 | Replaced Claim |
| 84562547 | Replaced Claim | 84562593 | Replaced Claim | 84562639 | Replaced Claim | 84562685 | Replaced Claim |
| 84562548 | Replaced Claim | 84562594 | Replaced Claim | 84562640 | Replaced Claim | 84562686 | Replaced Claim |
| 84562549 | Replaced Claim | 84562595 | Replaced Claim | 84562641 | Replaced Claim | 84562687 | Replaced Claim |
| 84562550 | Replaced Claim | 84562596 | Replaced Claim | 84562642 | Replaced Claim | 84562688 | Replaced Claim |
| 84562551 | Replaced Claim | 84562597 | Replaced Claim | 84562643 | Replaced Claim | 84562689 | Replaced Claim |
| 84562552 | Replaced Claim | 84562598 | Replaced Claim | 84562644 | Replaced Claim | 84562690 | Replaced Claim |
| 84562553 | Replaced Claim | 84562599 | Replaced Claim | 84562645 | Replaced Claim | 84562691 | Replaced Claim |
| 84562554 | Replaced Claim | 84562600 | Replaced Claim | 84562646 | Replaced Claim | 84562692 | Replaced Claim |
| 84562555 | Replaced Claim | 84562601 | Replaced Claim | 84562647 | Replaced Claim | 84562693 | Replaced Claim |
| 84562556 | Replaced Claim | 84562602 | Replaced Claim | 84562648 | Replaced Claim | 84562694 | Replaced Claim |
| 84562557 | Replaced Claim | 84562603 | Replaced Claim | 84562649 | Replaced Claim | 84562695 | Replaced Claim |
| 84562558 | Replaced Claim | 84562604 | Replaced Claim | 84562650 | Replaced Claim | 84562696 | Replaced Claim |
| 84562559 | Replaced Claim | 84562605 | Replaced Claim | 84562651 | Replaced Claim | 84562697 | Replaced Claim |
| 84562560 | Replaced Claim | 84562606 | Replaced Claim | 84562652 | Replaced Claim | 84562698 | Replaced Claim |
| 84562561 | Replaced Claim | 84562607 | Replaced Claim | 84562653 | Replaced Claim | 84562699 | Replaced Claim |
| 84562562 | Replaced Claim | 84562608 | Replaced Claim | 84562654 | Replaced Claim | 84562700 | Replaced Claim |
| 84562563 | Replaced Claim | 84562609 | Replaced Claim | 84562655 | Replaced Claim | 84562701 | Replaced Claim |
| 84562564 | Replaced Claim | 84562610 | Replaced Claim | 84562656 | Replaced Claim | 84562702 | Replaced Claim |
| 84562565 | Replaced Claim | 84562611 | Replaced Claim | 84562657 | Replaced Claim | 84562703 | Replaced Claim |
| 84562566 | Replaced Claim | 84562612 | Replaced Claim | 84562658 | Replaced Claim | 84562704 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84562705 | Replaced Claim | 84562751 | Replaced Claim | 84562797 | Replaced Claim | 84562843 | Replaced Claim |
| 84562706 | Replaced Claim | 84562752 | Replaced Claim | 84562798 | Replaced Claim | 84562844 | Replaced Claim |
| 84562707 | Replaced Claim | 84562753 | Replaced Claim | 84562799 | Replaced Claim | 84562845 | Replaced Claim |
| 84562708 | Replaced Claim | 84562754 | Replaced Claim | 84562800 | Replaced Claim | 84562846 | Replaced Claim |
| 84562709 | Replaced Claim | 84562755 | Replaced Claim | 84562801 | Replaced Claim | 84562847 | Replaced Claim |
| 84562710 | Replaced Claim | 84562756 | Replaced Claim | 84562802 | Replaced Claim | 84562848 | Replaced Claim |
| 84562711 | Replaced Claim | 84562757 | Replaced Claim | 84562803 | Replaced Claim | 84562849 | Replaced Claim |
| 84562712 | Replaced Claim | 84562758 | Replaced Claim | 84562804 | Replaced Claim | 84562850 | Replaced Claim |
| 84562713 | Replaced Claim | 84562759 | Replaced Claim | 84562805 | Replaced Claim | 84562851 | Replaced Claim |
| 84562714 | Replaced Claim | 84562760 | Replaced Claim | 84562806 | Replaced Claim | 84562852 | Replaced Claim |
| 84562715 | Replaced Claim | 84562761 | Replaced Claim | 84562807 | Replaced Claim | 84562853 | Replaced Claim |
| 84562716 | Replaced Claim | 84562762 | Replaced Claim | 84562808 | Replaced Claim | 84562854 | Replaced Claim |
| 84562717 | Replaced Claim | 84562763 | Replaced Claim | 84562809 | Replaced Claim | 84562855 | Replaced Claim |
| 84562718 | Replaced Claim | 84562764 | Replaced Claim | 84562810 | Replaced Claim | 84562856 | Replaced Claim |
| 84562719 | Replaced Claim | 84562765 | Replaced Claim | 84562811 | Replaced Claim | 84562857 | Replaced Claim |
| 84562720 | Replaced Claim | 84562766 | Replaced Claim | 84562812 | Replaced Claim | 84562858 | Replaced Claim |
| 84562721 | Replaced Claim | 84562767 | Replaced Claim | 84562813 | Replaced Claim | 84562859 | Replaced Claim |
| 84562722 | Replaced Claim | 84562768 | Replaced Claim | 84562814 | Replaced Claim | 84562860 | Replaced Claim |
| 84562723 | Replaced Claim | 84562769 | Replaced Claim | 84562815 | Replaced Claim | 84562861 | Replaced Claim |
| 84562724 | Replaced Claim | 84562770 | Replaced Claim | 84562816 | Replaced Claim | 84562862 | Replaced Claim |
| 84562725 | Replaced Claim | 84562771 | Replaced Claim | 84562817 | Replaced Claim | 84562863 | Replaced Claim |
| 84562726 | Replaced Claim | 84562772 | Replaced Claim | 84562818 | Replaced Claim | 84562864 | Replaced Claim |
| 84562727 | Replaced Claim | 84562773 | Replaced Claim | 84562819 | Replaced Claim | 84562865 | Replaced Claim |
| 84562728 | Replaced Claim | 84562774 | Replaced Claim | 84562820 | Replaced Claim | 84562866 | Replaced Claim |
| 84562729 | Replaced Claim | 84562775 | Replaced Claim | 84562821 | Replaced Claim | 84562867 | Replaced Claim |
| 84562730 | Replaced Claim | 84562776 | Replaced Claim | 84562822 | Replaced Claim | 84562868 | Replaced Claim |
| 84562731 | Replaced Claim | 84562777 | Replaced Claim | 84562823 | Replaced Claim | 84562869 | Replaced Claim |
| 84562732 | Replaced Claim | 84562778 | Replaced Claim | 84562824 | Replaced Claim | 84562870 | Replaced Claim |
| 84562733 | Replaced Claim | 84562779 | Replaced Claim | 84562825 | Replaced Claim | 84562871 | Replaced Claim |
| 84562734 | Replaced Claim | 84562780 | Replaced Claim | 84562826 | Replaced Claim | 84562872 | Replaced Claim |
| 84562735 | Replaced Claim | 84562781 | Replaced Claim | 84562827 | Replaced Claim | 84562873 | Replaced Claim |
| 84562736 | Replaced Claim | 84562782 | Replaced Claim | 84562828 | Replaced Claim | 84562874 | Replaced Claim |
| 84562737 | Replaced Claim | 84562783 | Replaced Claim | 84562829 | Replaced Claim | 84562875 | Replaced Claim |
| 84562738 | Replaced Claim | 84562784 | Replaced Claim | 84562830 | Replaced Claim | 84562876 | Replaced Claim |
| 84562739 | Replaced Claim | 84562785 | Replaced Claim | 84562831 | Replaced Claim | 84562877 | Replaced Claim |
| 84562740 | Replaced Claim | 84562786 | Replaced Claim | 84562832 | Replaced Claim | 84562878 | Replaced Claim |
| 84562741 | Replaced Claim | 84562787 | Replaced Claim | 84562833 | Replaced Claim | 84562879 | Replaced Claim |
| 84562742 | Replaced Claim | 84562788 | Replaced Claim | 84562834 | Replaced Claim | 84562880 | Replaced Claim |
| 84562743 | Replaced Claim | 84562789 | Replaced Claim | 84562835 | Replaced Claim | 84562881 | Replaced Claim |
| 84562744 | Replaced Claim | 84562790 | Replaced Claim | 84562836 | Replaced Claim | 84562882 | Replaced Claim |
| 84562745 | Replaced Claim | 84562791 | Replaced Claim | 84562837 | Replaced Claim | 84562883 | Replaced Claim |
| 84562746 | Replaced Claim | 84562792 | Replaced Claim | 84562838 | Replaced Claim | 84562884 | Replaced Claim |
| 84562747 | Replaced Claim | 84562793 | Replaced Claim | 84562839 | Replaced Claim | 84562885 | Replaced Claim |
| 84562748 | Replaced Claim | 84562794 | Replaced Claim | 84562840 | Replaced Claim | 84562886 | Replaced Claim |
| 84562749 | Replaced Claim | 84562795 | Replaced Claim | 84562841 | Replaced Claim | 84562887 | Replaced Claim |
| 84562750 | Replaced Claim | 84562796 | Replaced Claim | 84562842 | Replaced Claim | 84562888 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84562889 | Replaced Claim | 84562935 | Replaced Claim | 84562981 | Replaced Claim | 84563027 | Replaced Claim |
| 84562890 | Replaced Claim | 84562936 | Replaced Claim | 84562982 | Replaced Claim | 84563028 | Replaced Claim |
| 84562891 | Replaced Claim | 84562937 | Replaced Claim | 84562983 | Replaced Claim | 84563029 | Replaced Claim |
| 84562892 | Replaced Claim | 84562938 | Replaced Claim | 84562984 | Replaced Claim | 84563030 | Replaced Claim |
| 84562893 | Replaced Claim | 84562939 | Replaced Claim | 84562985 | Replaced Claim | 84563031 | Replaced Claim |
| 84562894 | Replaced Claim | 84562940 | Replaced Claim | 84562986 | Replaced Claim | 84563032 | Replaced Claim |
| 84562895 | Replaced Claim | 84562941 | Replaced Claim | 84562987 | Replaced Claim | 84563033 | Replaced Claim |
| 84562896 | Replaced Claim | 84562942 | Replaced Claim | 84562988 | Replaced Claim | 84563034 | Replaced Claim |
| 84562897 | Replaced Claim | 84562943 | Replaced Claim | 84562989 | Replaced Claim | 84563035 | Replaced Claim |
| 84562898 | Replaced Claim | 84562944 | Replaced Claim | 84562990 | Replaced Claim | 84563036 | Replaced Claim |
| 84562899 | Replaced Claim | 84562945 | Replaced Claim | 84562991 | Replaced Claim | 84563037 | Replaced Claim |
| 84562900 | Replaced Claim | 84562946 | Replaced Claim | 84562992 | Replaced Claim | 84563038 | Replaced Claim |
| 84562901 | Replaced Claim | 84562947 | Replaced Claim | 84562993 | Replaced Claim | 84563039 | Replaced Claim |
| 84562902 | Replaced Claim | 84562948 | Replaced Claim | 84562994 | Replaced Claim | 84563040 | Replaced Claim |
| 84562903 | Replaced Claim | 84562949 | Replaced Claim | 84562995 | Replaced Claim | 84563041 | Replaced Claim |
| 84562904 | Replaced Claim | 84562950 | Replaced Claim | 84562996 | Replaced Claim | 84563042 | Replaced Claim |
| 84562905 | Replaced Claim | 84562951 | Replaced Claim | 84562997 | Replaced Claim | 84563043 | Replaced Claim |
| 84562906 | Replaced Claim | 84562952 | Replaced Claim | 84562998 | Replaced Claim | 84563044 | Replaced Claim |
| 84562907 | Replaced Claim | 84562953 | Replaced Claim | 84562999 | Replaced Claim | 84563045 | Replaced Claim |
| 84562908 | Replaced Claim | 84562954 | Replaced Claim | 84563000 | Replaced Claim | 84563046 | Replaced Claim |
| 84562909 | Replaced Claim | 84562955 | Replaced Claim | 84563001 | Replaced Claim | 84563047 | Replaced Claim |
| 84562910 | Replaced Claim | 84562956 | Replaced Claim | 84563002 | Replaced Claim | 84563048 | Replaced Claim |
| 84562911 | Replaced Claim | 84562957 | Replaced Claim | 84563003 | Replaced Claim | 84563049 | Replaced Claim |
| 84562912 | Replaced Claim | 84562958 | Replaced Claim | 84563004 | Replaced Claim | 84563050 | Replaced Claim |
| 84562913 | Replaced Claim | 84562959 | Replaced Claim | 84563005 | Replaced Claim | 84563051 | Replaced Claim |
| 84562914 | Replaced Claim | 84562960 | Replaced Claim | 84563006 | Replaced Claim | 84563052 | Replaced Claim |
| 84562915 | Replaced Claim | 84562961 | Replaced Claim | 84563007 | Replaced Claim | 84563053 | Replaced Claim |
| 84562916 | Replaced Claim | 84562962 | Replaced Claim | 84563008 | Replaced Claim | 84563054 | Replaced Claim |
| 84562917 | Replaced Claim | 84562963 | Replaced Claim | 84563009 | Replaced Claim | 84563055 | Replaced Claim |
| 84562918 | Replaced Claim | 84562964 | Replaced Claim | 84563010 | Replaced Claim | 84563056 | Replaced Claim |
| 84562919 | Replaced Claim | 84562965 | Replaced Claim | 84563011 | Replaced Claim | 84563057 | Replaced Claim |
| 84562920 | Replaced Claim | 84562966 | Replaced Claim | 84563012 | Replaced Claim | 84563058 | Replaced Claim |
| 84562921 | Replaced Claim | 84562967 | Replaced Claim | 84563013 | Replaced Claim | 84563059 | Replaced Claim |
| 84562922 | Replaced Claim | 84562968 | Replaced Claim | 84563014 | Replaced Claim | 84563060 | Replaced Claim |
| 84562923 | Replaced Claim | 84562969 | Replaced Claim | 84563015 | Replaced Claim | 84563061 | Replaced Claim |
| 84562924 | Replaced Claim | 84562970 | Replaced Claim | 84563016 | Replaced Claim | 84563062 | Replaced Claim |
| 84562925 | Replaced Claim | 84562971 | Replaced Claim | 84563017 | Replaced Claim | 84563063 | Replaced Claim |
| 84562926 | Replaced Claim | 84562972 | Replaced Claim | 84563018 | Replaced Claim | 84563064 | Replaced Claim |
| 84562927 | Replaced Claim | 84562973 | Replaced Claim | 84563019 | Replaced Claim | 84563065 | Replaced Claim |
| 84562928 | Replaced Claim | 84562974 | Replaced Claim | 84563020 | Replaced Claim | 84563066 | Replaced Claim |
| 84562929 | Replaced Claim | 84562975 | Replaced Claim | 84563021 | Replaced Claim | 84563067 | Replaced Claim |
| 84562930 | Replaced Claim | 84562976 | Replaced Claim | 84563022 | Replaced Claim | 84563068 | Replaced Claim |
| 84562931 | Replaced Claim | 84562977 | Replaced Claim | 84563023 | Replaced Claim | 84563069 | Replaced Claim |
| 84562932 | Replaced Claim | 84562978 | Replaced Claim | 84563024 | Replaced Claim | 84563070 | Replaced Claim |
| 84562933 | Replaced Claim | 84562979 | Replaced Claim | 84563025 | Replaced Claim | 84563071 | Replaced Claim |
| 84562934 | Replaced Claim | 84562980 | Replaced Claim | 84563026 | Replaced Claim | 84563072 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84563073 | Replaced Claim | 84563119 | Replaced Claim | 84563165 | Replaced Claim | 84563211 | Replaced Claim |
| 84563074 | Replaced Claim | 84563120 | Replaced Claim | 84563166 | Replaced Claim | 84563212 | Replaced Claim |
| 84563075 | Replaced Claim | 84563121 | Replaced Claim | 84563167 | Replaced Claim | 84563213 | Replaced Claim |
| 84563076 | Replaced Claim | 84563122 | Replaced Claim | 84563168 | Replaced Claim | 84563214 | Replaced Claim |
| 84563077 | Replaced Claim | 84563123 | Replaced Claim | 84563169 | Replaced Claim | 84563215 | Replaced Claim |
| 84563078 | Replaced Claim | 84563124 | Replaced Claim | 84563170 | Replaced Claim | 84563216 | Replaced Claim |
| 84563079 | Replaced Claim | 84563125 | Replaced Claim | 84563171 | Replaced Claim | 84563217 | Replaced Claim |
| 84563080 | Replaced Claim | 84563126 | Replaced Claim | 84563172 | Replaced Claim | 84563218 | Replaced Claim |
| 84563081 | Replaced Claim | 84563127 | Replaced Claim | 84563173 | Replaced Claim | 84563219 | Replaced Claim |
| 84563082 | Replaced Claim | 84563128 | Replaced Claim | 84563174 | Replaced Claim | 84563220 | Replaced Claim |
| 84563083 | Replaced Claim | 84563129 | Replaced Claim | 84563175 | Replaced Claim | 84563221 | Replaced Claim |
| 84563084 | Replaced Claim | 84563130 | Replaced Claim | 84563176 | Replaced Claim | 84563222 | Replaced Claim |
| 84563085 | Replaced Claim | 84563131 | Replaced Claim | 84563177 | Replaced Claim | 84563223 | Replaced Claim |
| 84563086 | Replaced Claim | 84563132 | Replaced Claim | 84563178 | Replaced Claim | 84563224 | Replaced Claim |
| 84563087 | Replaced Claim | 84563133 | Replaced Claim | 84563179 | Replaced Claim | 84563225 | Replaced Claim |
| 84563088 | Replaced Claim | 84563134 | Replaced Claim | 84563180 | Replaced Claim | 84563226 | Replaced Claim |
| 84563089 | Replaced Claim | 84563135 | Replaced Claim | 84563181 | Replaced Claim | 84563227 | Replaced Claim |
| 84563090 | Replaced Claim | 84563136 | Replaced Claim | 84563182 | Replaced Claim | 84563228 | Replaced Claim |
| 84563091 | Replaced Claim | 84563137 | Replaced Claim | 84563183 | Replaced Claim | 84563229 | Replaced Claim |
| 84563092 | Replaced Claim | 84563138 | Replaced Claim | 84563184 | Replaced Claim | 84563230 | Replaced Claim |
| 84563093 | Replaced Claim | 84563139 | Replaced Claim | 84563185 | Replaced Claim | 84563231 | Replaced Claim |
| 84563094 | Replaced Claim | 84563140 | Replaced Claim | 84563186 | Replaced Claim | 84563232 | Replaced Claim |
| 84563095 | Replaced Claim | 84563141 | Replaced Claim | 84563187 | Replaced Claim | 84563233 | Replaced Claim |
| 84563096 | Replaced Claim | 84563142 | Replaced Claim | 84563188 | Replaced Claim | 84563234 | Replaced Claim |
| 84563097 | Replaced Claim | 84563143 | Replaced Claim | 84563189 | Replaced Claim | 84563235 | Replaced Claim |
| 84563098 | Replaced Claim | 84563144 | Replaced Claim | 84563190 | Replaced Claim | 84563236 | Replaced Claim |
| 84563099 | Replaced Claim | 84563145 | Replaced Claim | 84563191 | Replaced Claim | 84563237 | Replaced Claim |
| 84563100 | Replaced Claim | 84563146 | Replaced Claim | 84563192 | Replaced Claim | 84563238 | Replaced Claim |
| 84563101 | Replaced Claim | 84563147 | Replaced Claim | 84563193 | Replaced Claim | 84563239 | Replaced Claim |
| 84563102 | Replaced Claim | 84563148 | Replaced Claim | 84563194 | Replaced Claim | 84563240 | Replaced Claim |
| 84563103 | Replaced Claim | 84563149 | Replaced Claim | 84563195 | Replaced Claim | 84563241 | Replaced Claim |
| 84563104 | Replaced Claim | 84563150 | Replaced Claim | 84563196 | Replaced Claim | 84563242 | Replaced Claim |
| 84563105 | Replaced Claim | 84563151 | Replaced Claim | 84563197 | Replaced Claim | 84563243 | Replaced Claim |
| 84563106 | Replaced Claim | 84563152 | Replaced Claim | 84563198 | Replaced Claim | 84563244 | Replaced Claim |
| 84563107 | Replaced Claim | 84563153 | Replaced Claim | 84563199 | Replaced Claim | 84563245 | Replaced Claim |
| 84563108 | Replaced Claim | 84563154 | Replaced Claim | 84563200 | Replaced Claim | 84563246 | Replaced Claim |
| 84563109 | Replaced Claim | 84563155 | Replaced Claim | 84563201 | Replaced Claim | 84563247 | Replaced Claim |
| 84563110 | Replaced Claim | 84563156 | Replaced Claim | 84563202 | Replaced Claim | 84563248 | Replaced Claim |
| 84563111 | Replaced Claim | 84563157 | Replaced Claim | 84563203 | Replaced Claim | 84563249 | Replaced Claim |
| 84563112 | Replaced Claim | 84563158 | Replaced Claim | 84563204 | Replaced Claim | 84563250 | Replaced Claim |
| 84563113 | Replaced Claim | 84563159 | Replaced Claim | 84563205 | Replaced Claim | 84563251 | Replaced Claim |
| 84563114 | Replaced Claim | 84563160 | Replaced Claim | 84563206 | Replaced Claim | 84563252 | Replaced Claim |
| 84563115 | Replaced Claim | 84563161 | Replaced Claim | 84563207 | Replaced Claim | 84563253 | Replaced Claim |
| 84563116 | Replaced Claim | 84563162 | Replaced Claim | 84563208 | Replaced Claim | 84563254 | Replaced Claim |
| 84563117 | Replaced Claim | 84563163 | Replaced Claim | 84563209 | Replaced Claim | 84563255 | Replaced Claim |
| 84563118 | Replaced Claim | 84563164 | Replaced Claim | 84563210 | Replaced Claim | 84563256 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84563257 | Replaced Claim | 84563303 | Replaced Claim | 84563349 | Replaced Claim | 84563395 | Replaced Claim |
| 84563258 | Replaced Claim | 84563304 | Replaced Claim | 84563350 | Replaced Claim | 84563396 | Replaced Claim |
| 84563259 | Replaced Claim | 84563305 | Replaced Claim | 84563351 | Replaced Claim | 84563397 | Replaced Claim |
| 84563260 | Replaced Claim | 84563306 | Replaced Claim | 84563352 | Replaced Claim | 84563398 | Replaced Claim |
| 84563261 | Replaced Claim | 84563307 | Replaced Claim | 84563353 | Replaced Claim | 84563399 | Replaced Claim |
| 84563262 | Replaced Claim | 84563308 | Replaced Claim | 84563354 | Replaced Claim | 84563400 | Replaced Claim |
| 84563263 | Replaced Claim | 84563309 | Replaced Claim | 84563355 | Replaced Claim | 84563401 | Replaced Claim |
| 84563264 | Replaced Claim | 84563310 | Replaced Claim | 84563356 | Replaced Claim | 84563402 | Replaced Claim |
| 84563265 | Replaced Claim | 84563311 | Replaced Claim | 84563357 | Replaced Claim | 84563403 | Replaced Claim |
| 84563266 | Replaced Claim | 84563312 | Replaced Claim | 84563358 | Replaced Claim | 84563404 | Replaced Claim |
| 84563267 | Replaced Claim | 84563313 | Replaced Claim | 84563359 | Replaced Claim | 84563405 | Replaced Claim |
| 84563268 | Replaced Claim | 84563314 | Replaced Claim | 84563360 | Replaced Claim | 84563406 | Replaced Claim |
| 84563269 | Replaced Claim | 84563315 | Replaced Claim | 84563361 | Replaced Claim | 84563407 | Replaced Claim |
| 84563270 | Replaced Claim | 84563316 | Replaced Claim | 84563362 | Replaced Claim | 84563408 | Replaced Claim |
| 84563271 | Replaced Claim | 84563317 | Replaced Claim | 84563363 | Replaced Claim | 84563409 | Replaced Claim |
| 84563272 | Replaced Claim | 84563318 | Replaced Claim | 84563364 | Replaced Claim | 84563410 | Replaced Claim |
| 84563273 | Replaced Claim | 84563319 | Replaced Claim | 84563365 | Replaced Claim | 84563411 | Replaced Claim |
| 84563274 | Replaced Claim | 84563320 | Replaced Claim | 84563366 | Replaced Claim | 84563412 | Replaced Claim |
| 84563275 | Replaced Claim | 84563321 | Replaced Claim | 84563367 | Replaced Claim | 84563413 | Replaced Claim |
| 84563276 | Replaced Claim | 84563322 | Replaced Claim | 84563368 | Replaced Claim | 84563414 | Replaced Claim |
| 84563277 | Replaced Claim | 84563323 | Replaced Claim | 84563369 | Replaced Claim | 84563415 | Replaced Claim |
| 84563278 | Replaced Claim | 84563324 | Replaced Claim | 84563370 | Replaced Claim | 84563416 | Replaced Claim |
| 84563279 | Replaced Claim | 84563325 | Replaced Claim | 84563371 | Replaced Claim | 84563417 | Replaced Claim |
| 84563280 | Replaced Claim | 84563326 | Replaced Claim | 84563372 | Replaced Claim | 84563418 | Replaced Claim |
| 84563281 | Replaced Claim | 84563327 | Replaced Claim | 84563373 | Replaced Claim | 84563419 | Replaced Claim |
| 84563282 | Replaced Claim | 84563328 | Replaced Claim | 84563374 | Replaced Claim | 84563420 | Replaced Claim |
| 84563283 | Replaced Claim | 84563329 | Replaced Claim | 84563375 | Replaced Claim | 84563421 | Replaced Claim |
| 84563284 | Replaced Claim | 84563330 | Replaced Claim | 84563376 | Replaced Claim | 84563422 | Replaced Claim |
| 84563285 | Replaced Claim | 84563331 | Replaced Claim | 84563377 | Replaced Claim | 84563423 | Replaced Claim |
| 84563286 | Replaced Claim | 84563332 | Replaced Claim | 84563378 | Replaced Claim | 84563424 | Replaced Claim |
| 84563287 | Replaced Claim | 84563333 | Replaced Claim | 84563379 | Replaced Claim | 84563425 | Replaced Claim |
| 84563288 | Replaced Claim | 84563334 | Replaced Claim | 84563380 | Replaced Claim | 84563426 | Replaced Claim |
| 84563289 | Replaced Claim | 84563335 | Replaced Claim | 84563381 | Replaced Claim | 84563427 | Replaced Claim |
| 84563290 | Replaced Claim | 84563336 | Replaced Claim | 84563382 | Replaced Claim | 84563428 | Replaced Claim |
| 84563291 | Replaced Claim | 84563337 | Replaced Claim | 84563383 | Replaced Claim | 84563429 | Replaced Claim |
| 84563292 | Replaced Claim | 84563338 | Replaced Claim | 84563384 | Replaced Claim | 84563430 | Replaced Claim |
| 84563293 | Replaced Claim | 84563339 | Replaced Claim | 84563385 | Replaced Claim | 84563431 | Replaced Claim |
| 84563294 | Replaced Claim | 84563340 | Replaced Claim | 84563386 | Replaced Claim | 84563432 | Replaced Claim |
| 84563295 | Replaced Claim | 84563341 | Replaced Claim | 84563387 | Replaced Claim | 84563433 | Replaced Claim |
| 84563296 | Replaced Claim | 84563342 | Replaced Claim | 84563388 | Replaced Claim | 84563434 | Replaced Claim |
| 84563297 | Replaced Claim | 84563343 | Replaced Claim | 84563389 | Replaced Claim | 84563435 | Replaced Claim |
| 84563298 | Replaced Claim | 84563344 | Replaced Claim | 84563390 | Replaced Claim | 84563436 | Replaced Claim |
| 84563299 | Replaced Claim | 84563345 | Replaced Claim | 84563391 | Replaced Claim | 84563437 | Replaced Claim |
| 84563300 | Replaced Claim | 84563346 | Replaced Claim | 84563392 | Replaced Claim | 84563438 | Replaced Claim |
| 84563301 | Replaced Claim | 84563347 | Replaced Claim | 84563393 | Replaced Claim | 84563439 | Replaced Claim |
| 84563302 | Replaced Claim | 84563348 | Replaced Claim | 84563394 | Replaced Claim | 84563440 | Replaced Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84563441 | Replaced Claim | 84563487 | Replaced Claim | 84563533 | Replaced Claim | 84563579 | Replaced Claim |
| 84563442 | Replaced Claim | 84563488 | Replaced Claim | 84563534 | Replaced Claim | 84563580 | Replaced Claim |
| 84563443 | Replaced Claim | 84563489 | Replaced Claim | 84563535 | Replaced Claim | 84563581 | Replaced Claim |
| 84563444 | Replaced Claim | 84563490 | Replaced Claim | 84563536 | Replaced Claim | 84563582 | Replaced Claim |
| 84563445 | Replaced Claim | 84563491 | Replaced Claim | 84563537 | Replaced Claim | 84563583 | Replaced Claim |
| 84563446 | Replaced Claim | 84563492 | Replaced Claim | 84563538 | Replaced Claim | 84563584 | Replaced Claim |
| 84563447 | Replaced Claim | 84563493 | Replaced Claim | 84563539 | Replaced Claim | 84563585 | Replaced Claim |
| 84563448 | Replaced Claim | 84563494 | Replaced Claim | 84563540 | Replaced Claim | 84563586 | Replaced Claim |
| 84563449 | Replaced Claim | 84563495 | Replaced Claim | 84563541 | Replaced Claim | 84563587 | Replaced Claim |
| 84563450 | Replaced Claim | 84563496 | Replaced Claim | 84563542 | Replaced Claim | 84563588 | Replaced Claim |
| 84563451 | Replaced Claim | 84563497 | Replaced Claim | 84563543 | Replaced Claim | 84563589 | Replaced Claim |
| 84563452 | Replaced Claim | 84563498 | Replaced Claim | 84563544 | Replaced Claim | 84563590 | Replaced Claim |
| 84563453 | Replaced Claim | 84563499 | Replaced Claim | 84563545 | Replaced Claim | 84563591 | Replaced Claim |
| 84563454 | Replaced Claim | 84563500 | Replaced Claim | 84563546 | Replaced Claim | 84563592 | Replaced Claim |
| 84563455 | Replaced Claim | 84563501 | Replaced Claim | 84563547 | Replaced Claim | 84563593 | Replaced Claim |
| 84563456 | Replaced Claim | 84563502 | Replaced Claim | 84563548 | Replaced Claim | 84563594 | Replaced Claim |
| 84563457 | Replaced Claim | 84563503 | Replaced Claim | 84563549 | Replaced Claim | 84563595 | Replaced Claim |
| 84563458 | Replaced Claim | 84563504 | Replaced Claim | 84563550 | Replaced Claim | 84563596 | Replaced Claim |
| 84563459 | Replaced Claim | 84563505 | Replaced Claim | 84563551 | Replaced Claim | 84563597 | Replaced Claim |
| 84563460 | Replaced Claim | 84563506 | Replaced Claim | 84563552 | Replaced Claim | 84563598 | Replaced Claim |
| 84563461 | Replaced Claim | 84563507 | Replaced Claim | 84563553 | Replaced Claim | 84563599 | Replaced Claim |
| 84563462 | Replaced Claim | 84563508 | Replaced Claim | 84563554 | Replaced Claim | 84563600 | Replaced Claim |
| 84563463 | Replaced Claim | 84563509 | Replaced Claim | 84563555 | Replaced Claim | 84563601 | Replaced Claim |
| 84563464 | Replaced Claim | 84563510 | Replaced Claim | 84563556 | Replaced Claim | 84563602 | Replaced Claim |
| 84563465 | Replaced Claim | 84563511 | Replaced Claim | 84563557 | Replaced Claim | 84563603 | Replaced Claim |
| 84563466 | Replaced Claim | 84563512 | Replaced Claim | 84563558 | Replaced Claim | 84563604 | Replaced Claim |
| 84563467 | Replaced Claim | 84563513 | Replaced Claim | 84563559 | Replaced Claim | 84563605 | Replaced Claim |
| 84563468 | Replaced Claim | 84563514 | Replaced Claim | 84563560 | Replaced Claim | 84563606 | Replaced Claim |
| 84563469 | Replaced Claim | 84563515 | Replaced Claim | 84563561 | Replaced Claim | 84563607 | Replaced Claim |
| 84563470 | Replaced Claim | 84563516 | Replaced Claim | 84563562 | Replaced Claim | 84563608 | Replaced Claim |
| 84563471 | Replaced Claim | 84563517 | Replaced Claim | 84563563 | Replaced Claim | 84563609 | Replaced Claim |
| 84563472 | Replaced Claim | 84563518 | Replaced Claim | 84563564 | Replaced Claim | 84563610 | Replaced Claim |
| 84563473 | Replaced Claim | 84563519 | Replaced Claim | 84563565 | Replaced Claim | 84563611 | Replaced Claim |
| 84563474 | Replaced Claim | 84563520 | Replaced Claim | 84563566 | Replaced Claim | 84563612 | Replaced Claim |
| 84563475 | Replaced Claim | 84563521 | Replaced Claim | 84563567 | Replaced Claim | 84563613 | Replaced Claim |
| 84563476 | Replaced Claim | 84563522 | Replaced Claim | 84563568 | Replaced Claim | 84563614 | Replaced Claim |
| 84563477 | Replaced Claim | 84563523 | Replaced Claim | 84563569 | Replaced Claim | 84563615 | Replaced Claim |
| 84563478 | Replaced Claim | 84563524 | Replaced Claim | 84563570 | Replaced Claim | 84563616 | Replaced Claim |
| 84563479 | Replaced Claim | 84563525 | Replaced Claim | 84563571 | Replaced Claim | 84563617 | Replaced Claim |
| 84563480 | Replaced Claim | 84563526 | Replaced Claim | 84563572 | Replaced Claim | 84563618 | Replaced Claim |
| 84563481 | Replaced Claim | 84563527 | Replaced Claim | 84563573 | Replaced Claim | 84563619 | Replaced Claim |
| 84563482 | Replaced Claim | 84563528 | Replaced Claim | 84563574 | Replaced Claim | 84563620 | Replaced Claim |
| 84563483 | Replaced Claim | 84563529 | Replaced Claim | 84563575 | Replaced Claim | 84563621 | Replaced Claim |
| 84563484 | Replaced Claim | 84563530 | Replaced Claim | 84563576 | Replaced Claim | 84563622 | Replaced Claim |
| 84563485 | Replaced Claim | 84563531 | Replaced Claim | 84563577 | Replaced Claim | 84563623 | Replaced Claim |
| 84563486 | Replaced Claim | 84563532 | Replaced Claim | 84563578 | Replaced Claim | 84563624 | Replaced Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84563625 | Replaced Claim | 84563671 | Replaced Claim | 84563717 | Replaced Claim | 84563763 | Replaced Claim |
| 84563626 | Replaced Claim | 84563672 | Replaced Claim | 84563718 | Replaced Claim | 84563764 | Replaced Claim |
| 84563627 | Replaced Claim | 84563673 | Replaced Claim | 84563719 | Replaced Claim | 84563765 | Replaced Claim |
| 84563628 | Replaced Claim | 84563674 | Replaced Claim | 84563720 | Replaced Claim | 84563766 | Replaced Claim |
| 84563629 | Replaced Claim | 84563675 | Replaced Claim | 84563721 | Replaced Claim | 84563767 | Replaced Claim |
| 84563630 | Replaced Claim | 84563676 | Replaced Claim | 84563722 | Replaced Claim | 84563768 | Replaced Claim |
| 84563631 | Replaced Claim | 84563677 | Replaced Claim | 84563723 | Replaced Claim | 84563769 | Replaced Claim |
| 84563632 | Replaced Claim | 84563678 | Replaced Claim | 84563724 | Replaced Claim | 84563770 | Replaced Claim |
| 84563633 | Replaced Claim | 84563679 | Replaced Claim | 84563725 | Replaced Claim | 84563771 | Replaced Claim |
| 84563634 | Replaced Claim | 84563680 | Replaced Claim | 84563726 | Replaced Claim | 84563772 | Replaced Claim |
| 84563635 | Replaced Claim | 84563681 | Replaced Claim | 84563727 | Replaced Claim | 84563773 | Replaced Claim |
| 84563636 | Replaced Claim | 84563682 | Replaced Claim | 84563728 | Replaced Claim | 84563774 | Replaced Claim |
| 84563637 | Replaced Claim | 84563683 | Replaced Claim | 84563729 | Replaced Claim | 84563775 | Replaced Claim |
| 84563638 | Replaced Claim | 84563684 | Replaced Claim | 84563730 | Replaced Claim | 84563776 | Replaced Claim |
| 84563639 | Replaced Claim | 84563685 | Replaced Claim | 84563731 | Replaced Claim | 84563777 | Replaced Claim |
| 84563640 | Replaced Claim | 84563686 | Replaced Claim | 84563732 | Replaced Claim | 84563778 | Replaced Claim |
| 84563641 | Replaced Claim | 84563687 | Replaced Claim | 84563733 | Replaced Claim | 84563779 | Replaced Claim |
| 84563642 | Replaced Claim | 84563688 | Replaced Claim | 84563734 | Replaced Claim | 84563780 | Replaced Claim |
| 84563643 | Replaced Claim | 84563689 | Replaced Claim | 84563735 | Replaced Claim | 84563781 | Replaced Claim |
| 84563644 | Replaced Claim | 84563690 | Replaced Claim | 84563736 | Replaced Claim | 84563782 | Replaced Claim |
| 84563645 | Replaced Claim | 84563691 | Replaced Claim | 84563737 | Replaced Claim | 84563783 | Replaced Claim |
| 84563646 | Replaced Claim | 84563692 | Replaced Claim | 84563738 | Replaced Claim | 84563784 | Replaced Claim |
| 84563647 | Replaced Claim | 84563693 | Replaced Claim | 84563739 | Replaced Claim | 84563785 | Replaced Claim |
| 84563648 | Replaced Claim | 84563694 | Replaced Claim | 84563740 | Replaced Claim | 84563786 | Replaced Claim |
| 84563649 | Replaced Claim | 84563695 | Replaced Claim | 84563741 | Replaced Claim | 84563787 | Replaced Claim |
| 84563650 | Replaced Claim | 84563696 | Replaced Claim | 84563742 | Replaced Claim | 84563788 | Replaced Claim |
| 84563651 | Replaced Claim | 84563697 | Replaced Claim | 84563743 | Replaced Claim | 84563789 | Replaced Claim |
| 84563652 | Replaced Claim | 84563698 | Replaced Claim | 84563744 | Replaced Claim | 84563790 | Replaced Claim |
| 84563653 | Replaced Claim | 84563699 | Replaced Claim | 84563745 | Replaced Claim | 84563791 | Replaced Claim |
| 84563654 | Replaced Claim | 84563700 | Replaced Claim | 84563746 | Replaced Claim | 84563792 | Replaced Claim |
| 84563655 | Replaced Claim | 84563701 | Replaced Claim | 84563747 | Replaced Claim | 84563793 | Replaced Claim |
| 84563656 | Replaced Claim | 84563702 | Replaced Claim | 84563748 | Replaced Claim | 84563794 | Replaced Claim |
| 84563657 | Replaced Claim | 84563703 | Replaced Claim | 84563749 | Replaced Claim | 84563795 | Replaced Claim |
| 84563658 | Replaced Claim | 84563704 | Replaced Claim | 84563750 | Replaced Claim | 84563796 | Replaced Claim |
| 84563659 | Replaced Claim | 84563705 | Replaced Claim | 84563751 | Replaced Claim | 84563797 | Replaced Claim |
| 84563660 | Replaced Claim | 84563706 | Replaced Claim | 84563752 | Replaced Claim | 84563798 | Replaced Claim |
| 84563661 | Replaced Claim | 84563707 | Replaced Claim | 84563753 | Replaced Claim | 84563799 | Replaced Claim |
| 84563662 | Replaced Claim | 84563708 | Replaced Claim | 84563754 | Replaced Claim | 84563800 | Replaced Claim |
| 84563663 | Replaced Claim | 84563709 | Replaced Claim | 84563755 | Replaced Claim | 84563801 | Replaced Claim |
| 84563664 | Replaced Claim | 84563710 | Replaced Claim | 84563756 | Replaced Claim | 84563802 | Replaced Claim |
| 84563665 | Replaced Claim | 84563711 | Replaced Claim | 84563757 | Replaced Claim | 84563803 | Replaced Claim |
| 84563666 | Replaced Claim | 84563712 | Replaced Claim | 84563758 | Replaced Claim | 84563804 | Replaced Claim |
| 84563667 | Replaced Claim | 84563713 | Replaced Claim | 84563759 | Replaced Claim | 84563805 | Replaced Claim |
| 84563668 | Replaced Claim | 84563714 | Replaced Claim | 84563760 | Replaced Claim | 84563806 | Replaced Claim |
| 84563669 | Replaced Claim | 84563715 | Replaced Claim | 84563761 | Replaced Claim | 84563807 | Replaced Claim |
| 84563670 | Replaced Claim | 84563716 | Replaced Claim | 84563762 | Replaced Claim | 84563808 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84563809 | Replaced Claim | 84563855 | Replaced Claim | 84563901 | Replaced Claim | 84563947 | Replaced Claim |
| 84563810 | Replaced Claim | 84563856 | Replaced Claim | 84563902 | Replaced Claim | 84563948 | Replaced Claim |
| 84563811 | Replaced Claim | 84563857 | Replaced Claim | 84563903 | Replaced Claim | 84563949 | Replaced Claim |
| 84563812 | Replaced Claim | 84563858 | Replaced Claim | 84563904 | Replaced Claim | 84563950 | Replaced Claim |
| 84563813 | Replaced Claim | 84563859 | Replaced Claim | 84563905 | Replaced Claim | 84563951 | Replaced Claim |
| 84563814 | Replaced Claim | 84563860 | Replaced Claim | 84563906 | Replaced Claim | 84563952 | Replaced Claim |
| 84563815 | Replaced Claim | 84563861 | Replaced Claim | 84563907 | Replaced Claim | 84563953 | Replaced Claim |
| 84563816 | Replaced Claim | 84563862 | Replaced Claim | 84563908 | Replaced Claim | 84563954 | Replaced Claim |
| 84563817 | Replaced Claim | 84563863 | Replaced Claim | 84563909 | Replaced Claim | 84563955 | Replaced Claim |
| 84563818 | Replaced Claim | 84563864 | Replaced Claim | 84563910 | Replaced Claim | 84563956 | Replaced Claim |
| 84563819 | Replaced Claim | 84563865 | Replaced Claim | 84563911 | Replaced Claim | 84563957 | Replaced Claim |
| 84563820 | Replaced Claim | 84563866 | Replaced Claim | 84563912 | Replaced Claim | 84563958 | Replaced Claim |
| 84563821 | Replaced Claim | 84563867 | Replaced Claim | 84563913 | Replaced Claim | 84563959 | Replaced Claim |
| 84563822 | Replaced Claim | 84563868 | Replaced Claim | 84563914 | Replaced Claim | 84563960 | Replaced Claim |
| 84563823 | Replaced Claim | 84563869 | Replaced Claim | 84563915 | Replaced Claim | 84563961 | Replaced Claim |
| 84563824 | Replaced Claim | 84563870 | Replaced Claim | 84563916 | Replaced Claim | 84563962 | Replaced Claim |
| 84563825 | Replaced Claim | 84563871 | Replaced Claim | 84563917 | Replaced Claim | 84563963 | Replaced Claim |
| 84563826 | Replaced Claim | 84563872 | Replaced Claim | 84563918 | Replaced Claim | 84563964 | Replaced Claim |
| 84563827 | Replaced Claim | 84563873 | Replaced Claim | 84563919 | Replaced Claim | 84563965 | Replaced Claim |
| 84563828 | Replaced Claim | 84563874 | Replaced Claim | 84563920 | Replaced Claim | 84563966 | Replaced Claim |
| 84563829 | Replaced Claim | 84563875 | Replaced Claim | 84563921 | Replaced Claim | 84563967 | Replaced Claim |
| 84563830 | Replaced Claim | 84563876 | Replaced Claim | 84563922 | Replaced Claim | 84563968 | Replaced Claim |
| 84563831 | Replaced Claim | 84563877 | Replaced Claim | 84563923 | Replaced Claim | 84563969 | Replaced Claim |
| 84563832 | Replaced Claim | 84563878 | Replaced Claim | 84563924 | Replaced Claim | 84563970 | Replaced Claim |
| 84563833 | Replaced Claim | 84563879 | Replaced Claim | 84563925 | Replaced Claim | 84563971 | Replaced Claim |
| 84563834 | Replaced Claim | 84563880 | Replaced Claim | 84563926 | Replaced Claim | 84563972 | Replaced Claim |
| 84563835 | Replaced Claim | 84563881 | Replaced Claim | 84563927 | Replaced Claim | 84563973 | Replaced Claim |
| 84563836 | Replaced Claim | 84563882 | Replaced Claim | 84563928 | Replaced Claim | 84563974 | Replaced Claim |
| 84563837 | Replaced Claim | 84563883 | Replaced Claim | 84563929 | Replaced Claim | 84563975 | Replaced Claim |
| 84563838 | Replaced Claim | 84563884 | Replaced Claim | 84563930 | Replaced Claim | 84563976 | Replaced Claim |
| 84563839 | Replaced Claim | 84563885 | Replaced Claim | 84563931 | Replaced Claim | 84563977 | Replaced Claim |
| 84563840 | Replaced Claim | 84563886 | Replaced Claim | 84563932 | Replaced Claim | 84563978 | Replaced Claim |
| 84563841 | Replaced Claim | 84563887 | Replaced Claim | 84563933 | Replaced Claim | 84563979 | Replaced Claim |
| 84563842 | Replaced Claim | 84563888 | Replaced Claim | 84563934 | Replaced Claim | 84563980 | Replaced Claim |
| 84563843 | Replaced Claim | 84563889 | Replaced Claim | 84563935 | Replaced Claim | 84563981 | Replaced Claim |
| 84563844 | Replaced Claim | 84563890 | Replaced Claim | 84563936 | Replaced Claim | 84563982 | Replaced Claim |
| 84563845 | Replaced Claim | 84563891 | Replaced Claim | 84563937 | Replaced Claim | 84563983 | Replaced Claim |
| 84563846 | Replaced Claim | 84563892 | Replaced Claim | 84563938 | Replaced Claim | 84563984 | Replaced Claim |
| 84563847 | Replaced Claim | 84563893 | Replaced Claim | 84563939 | Replaced Claim | 84563985 | Replaced Claim |
| 84563848 | Replaced Claim | 84563894 | Replaced Claim | 84563940 | Replaced Claim | 84563986 | Replaced Claim |
| 84563849 | Replaced Claim | 84563895 | Replaced Claim | 84563941 | Replaced Claim | 84563987 | Replaced Claim |
| 84563850 | Replaced Claim | 84563896 | Replaced Claim | 84563942 | Replaced Claim | 84563988 | Replaced Claim |
| 84563851 | Replaced Claim | 84563897 | Replaced Claim | 84563943 | Replaced Claim | 84563989 | Replaced Claim |
| 84563852 | Replaced Claim | 84563898 | Replaced Claim | 84563944 | Replaced Claim | 84563990 | Replaced Claim |
| 84563853 | Replaced Claim | 84563899 | Replaced Claim | 84563945 | Replaced Claim | 84563991 | Replaced Claim |
| 84563854 | Replaced Claim | 84563900 | Replaced Claim | 84563946 | Replaced Claim | 84563992 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84563993 | Replaced Claim | 84564039 | Replaced Claim | 84564085 | Replaced Claim | 84564131 | Replaced Claim |
| 84563994 | Replaced Claim | 84564040 | Replaced Claim | 84564086 | Replaced Claim | 84564132 | Replaced Claim |
| 84563995 | Replaced Claim | 84564041 | Replaced Claim | 84564087 | Replaced Claim | 84564133 | Replaced Claim |
| 84563996 | Replaced Claim | 84564042 | Replaced Claim | 84564088 | Replaced Claim | 84564134 | Replaced Claim |
| 84563997 | Replaced Claim | 84564043 | Replaced Claim | 84564089 | Replaced Claim | 84564135 | Replaced Claim |
| 84563998 | Replaced Claim | 84564044 | Replaced Claim | 84564090 | Replaced Claim | 84564136 | Replaced Claim |
| 84563999 | Replaced Claim | 84564045 | Replaced Claim | 84564091 | Replaced Claim | 84564137 | Replaced Claim |
| 84564000 | Replaced Claim | 84564046 | Replaced Claim | 84564092 | Replaced Claim | 84564138 | Replaced Claim |
| 84564001 | Replaced Claim | 84564047 | Replaced Claim | 84564093 | Replaced Claim | 84564139 | Replaced Claim |
| 84564002 | Replaced Claim | 84564048 | Replaced Claim | 84564094 | Replaced Claim | 84564140 | Replaced Claim |
| 84564003 | Replaced Claim | 84564049 | Replaced Claim | 84564095 | Replaced Claim | 84564141 | Replaced Claim |
| 84564004 | Replaced Claim | 84564050 | Replaced Claim | 84564096 | Replaced Claim | 84564142 | Replaced Claim |
| 84564005 | Replaced Claim | 84564051 | Replaced Claim | 84564097 | Replaced Claim | 84564143 | Replaced Claim |
| 84564006 | Replaced Claim | 84564052 | Replaced Claim | 84564098 | Replaced Claim | 84564144 | Replaced Claim |
| 84564007 | Replaced Claim | 84564053 | Replaced Claim | 84564099 | Replaced Claim | 84564145 | Replaced Claim |
| 84564008 | Replaced Claim | 84564054 | Replaced Claim | 84564100 | Replaced Claim | 84564146 | Replaced Claim |
| 84564009 | Replaced Claim | 84564055 | Replaced Claim | 84564101 | Replaced Claim | 84564147 | Replaced Claim |
| 84564010 | Replaced Claim | 84564056 | Replaced Claim | 84564102 | Replaced Claim | 84564148 | Replaced Claim |
| 84564011 | Replaced Claim | 84564057 | Replaced Claim | 84564103 | Replaced Claim | 84564149 | Replaced Claim |
| 84564012 | Replaced Claim | 84564058 | Replaced Claim | 84564104 | Replaced Claim | 84564150 | Replaced Claim |
| 84564013 | Replaced Claim | 84564059 | Replaced Claim | 84564105 | Replaced Claim | 84564151 | Replaced Claim |
| 84564014 | Replaced Claim | 84564060 | Replaced Claim | 84564106 | Replaced Claim | 84564152 | Replaced Claim |
| 84564015 | Replaced Claim | 84564061 | Replaced Claim | 84564107 | Replaced Claim | 84564153 | Replaced Claim |
| 84564016 | Replaced Claim | 84564062 | Replaced Claim | 84564108 | Replaced Claim | 84564154 | Replaced Claim |
| 84564017 | Replaced Claim | 84564063 | Replaced Claim | 84564109 | Replaced Claim | 84564155 | Replaced Claim |
| 84564018 | Replaced Claim | 84564064 | Replaced Claim | 84564110 | Replaced Claim | 84564156 | Replaced Claim |
| 84564019 | Replaced Claim | 84564065 | Replaced Claim | 84564111 | Replaced Claim | 84564157 | Replaced Claim |
| 84564020 | Replaced Claim | 84564066 | Replaced Claim | 84564112 | Replaced Claim | 84564158 | Replaced Claim |
| 84564021 | Replaced Claim | 84564067 | Replaced Claim | 84564113 | Replaced Claim | 84564159 | Replaced Claim |
| 84564022 | Replaced Claim | 84564068 | Replaced Claim | 84564114 | Replaced Claim | 84564160 | Replaced Claim |
| 84564023 | Replaced Claim | 84564069 | Replaced Claim | 84564115 | Replaced Claim | 84564161 | Replaced Claim |
| 84564024 | Replaced Claim | 84564070 | Replaced Claim | 84564116 | Replaced Claim | 84564162 | Replaced Claim |
| 84564025 | Replaced Claim | 84564071 | Replaced Claim | 84564117 | Replaced Claim | 84564163 | Replaced Claim |
| 84564026 | Replaced Claim | 84564072 | Replaced Claim | 84564118 | Replaced Claim | 84564164 | Replaced Claim |
| 84564027 | Replaced Claim | 84564073 | Replaced Claim | 84564119 | Replaced Claim | 84564165 | Replaced Claim |
| 84564028 | Replaced Claim | 84564074 | Replaced Claim | 84564120 | Replaced Claim | 84564166 | Replaced Claim |
| 84564029 | Replaced Claim | 84564075 | Replaced Claim | 84564121 | Replaced Claim | 84564167 | Replaced Claim |
| 84564030 | Replaced Claim | 84564076 | Replaced Claim | 84564122 | Replaced Claim | 84564168 | Replaced Claim |
| 84564031 | Replaced Claim | 84564077 | Replaced Claim | 84564123 | Replaced Claim | 84564169 | Replaced Claim |
| 84564032 | Replaced Claim | 84564078 | Replaced Claim | 84564124 | Replaced Claim | 84564170 | Replaced Claim |
| 84564033 | Replaced Claim | 84564079 | Replaced Claim | 84564125 | Replaced Claim | 84564171 | Replaced Claim |
| 84564034 | Replaced Claim | 84564080 | Replaced Claim | 84564126 | Replaced Claim | 84564172 | Replaced Claim |
| 84564035 | Replaced Claim | 84564081 | Replaced Claim | 84564127 | Replaced Claim | 84564173 | Replaced Claim |
| 84564036 | Replaced Claim | 84564082 | Replaced Claim | 84564128 | Replaced Claim | 84564174 | Replaced Claim |
| 84564037 | Replaced Claim | 84564083 | Replaced Claim | 84564129 | Replaced Claim | 84564175 | Replaced Claim |
| 84564038 | Replaced Claim | 84564084 | Replaced Claim | 84564130 | Replaced Claim | 84564176 | Replaced Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84564177 | Replaced Claim | 84564223 | Replaced Claim | 84564269 | Replaced Claim | 84564315 | Replaced Claim |
| 84564178 | Replaced Claim | 84564224 | Replaced Claim | 84564270 | Replaced Claim | 84564316 | Replaced Claim |
| 84564179 | Replaced Claim | 84564225 | Replaced Claim | 84564271 | Replaced Claim | 84564317 | Replaced Claim |
| 84564180 | Replaced Claim | 84564226 | Replaced Claim | 84564272 | Replaced Claim | 84564318 | Replaced Claim |
| 84564181 | Replaced Claim | 84564227 | Replaced Claim | 84564273 | Replaced Claim | 84564319 | Replaced Claim |
| 84564182 | Replaced Claim | 84564228 | Replaced Claim | 84564274 | Replaced Claim | 84564320 | Replaced Claim |
| 84564183 | Replaced Claim | 84564229 | Replaced Claim | 84564275 | Replaced Claim | 84564321 | Replaced Claim |
| 84564184 | Replaced Claim | 84564230 | Replaced Claim | 84564276 | Replaced Claim | 84564322 | Replaced Claim |
| 84564185 | Replaced Claim | 84564231 | Replaced Claim | 84564277 | Replaced Claim | 84564323 | Replaced Claim |
| 84564186 | Replaced Claim | 84564232 | Replaced Claim | 84564278 | Replaced Claim | 84564324 | Replaced Claim |
| 84564187 | Replaced Claim | 84564233 | Replaced Claim | 84564279 | Replaced Claim | 84564325 | Replaced Claim |
| 84564188 | Replaced Claim | 84564234 | Replaced Claim | 84564280 | Replaced Claim | 84564326 | Replaced Claim |
| 84564189 | Replaced Claim | 84564235 | Replaced Claim | 84564281 | Replaced Claim | 84564327 | Replaced Claim |
| 84564190 | Replaced Claim | 84564236 | Replaced Claim | 84564282 | Replaced Claim | 84564328 | Replaced Claim |
| 84564191 | Replaced Claim | 84564237 | Replaced Claim | 84564283 | Replaced Claim | 84564329 | Replaced Claim |
| 84564192 | Replaced Claim | 84564238 | Replaced Claim | 84564284 | Replaced Claim | 84564330 | Replaced Claim |
| 84564193 | Replaced Claim | 84564239 | Replaced Claim | 84564285 | Replaced Claim | 84564331 | Replaced Claim |
| 84564194 | Replaced Claim | 84564240 | Replaced Claim | 84564286 | Replaced Claim | 84564332 | Replaced Claim |
| 84564195 | Replaced Claim | 84564241 | Replaced Claim | 84564287 | Replaced Claim | 84564333 | Replaced Claim |
| 84564196 | Replaced Claim | 84564242 | Replaced Claim | 84564288 | Replaced Claim | 84564334 | Replaced Claim |
| 84564197 | Replaced Claim | 84564243 | Replaced Claim | 84564289 | Replaced Claim | 84564335 | Replaced Claim |
| 84564198 | Replaced Claim | 84564244 | Replaced Claim | 84564290 | Replaced Claim | 84564336 | Replaced Claim |
| 84564199 | Replaced Claim | 84564245 | Replaced Claim | 84564291 | Replaced Claim | 84564337 | Replaced Claim |
| 84564200 | Replaced Claim | 84564246 | Replaced Claim | 84564292 | Replaced Claim | 84564338 | Replaced Claim |
| 84564201 | Replaced Claim | 84564247 | Replaced Claim | 84564293 | Replaced Claim | 84564339 | Replaced Claim |
| 84564202 | Replaced Claim | 84564248 | Replaced Claim | 84564294 | Replaced Claim | 84564340 | Replaced Claim |
| 84564203 | Replaced Claim | 84564249 | Replaced Claim | 84564295 | Replaced Claim | 84564341 | Replaced Claim |
| 84564204 | Replaced Claim | 84564250 | Replaced Claim | 84564296 | Replaced Claim | 84564342 | Replaced Claim |
| 84564205 | Replaced Claim | 84564251 | Replaced Claim | 84564297 | Replaced Claim | 84564343 | Replaced Claim |
| 84564206 | Replaced Claim | 84564252 | Replaced Claim | 84564298 | Replaced Claim | 84564344 | Replaced Claim |
| 84564207 | Replaced Claim | 84564253 | Replaced Claim | 84564299 | Replaced Claim | 84564345 | Replaced Claim |
| 84564208 | Replaced Claim | 84564254 | Replaced Claim | 84564300 | Replaced Claim | 84564346 | Replaced Claim |
| 84564209 | Replaced Claim | 84564255 | Replaced Claim | 84564301 | Replaced Claim | 84564347 | Replaced Claim |
| 84564210 | Replaced Claim | 84564256 | Replaced Claim | 84564302 | Replaced Claim | 84564348 | Replaced Claim |
| 84564211 | Replaced Claim | 84564257 | Replaced Claim | 84564303 | Replaced Claim | 84564349 | Replaced Claim |
| 84564212 | Replaced Claim | 84564258 | Replaced Claim | 84564304 | Replaced Claim | 84564350 | Replaced Claim |
| 84564213 | Replaced Claim | 84564259 | Replaced Claim | 84564305 | Replaced Claim | 84564351 | Replaced Claim |
| 84564214 | Replaced Claim | 84564260 | Replaced Claim | 84564306 | Replaced Claim | 84564352 | Replaced Claim |
| 84564215 | Replaced Claim | 84564261 | Replaced Claim | 84564307 | Replaced Claim | 84564353 | Replaced Claim |
| 84564216 | Replaced Claim | 84564262 | Replaced Claim | 84564308 | Replaced Claim | 84564354 | Replaced Claim |
| 84564217 | Replaced Claim | 84564263 | Replaced Claim | 84564309 | Replaced Claim | 84564355 | Replaced Claim |
| 84564218 | Replaced Claim | 84564264 | Replaced Claim | 84564310 | Replaced Claim | 84564356 | Replaced Claim |
| 84564219 | Replaced Claim | 84564265 | Replaced Claim | 84564311 | Replaced Claim | 84564357 | Replaced Claim |
| 84564220 | Replaced Claim | 84564266 | Replaced Claim | 84564312 | Replaced Claim | 84564358 | Replaced Claim |
| 84564221 | Replaced Claim | 84564267 | Replaced Claim | 84564313 | Replaced Claim | 84564359 | Replaced Claim |
| 84564222 | Replaced Claim | 84564268 | Replaced Claim | 84564314 | Replaced Claim | 84564360 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84564361 | Replaced Claim | 84564407 | Replaced Claim | 84564453 | Replaced Claim | 84564499 | Replaced Claim |
| 84564362 | Replaced Claim | 84564408 | Replaced Claim | 84564454 | Replaced Claim | 84564500 | Replaced Claim |
| 84564363 | Replaced Claim | 84564409 | Replaced Claim | 84564455 | Replaced Claim | 84564501 | Replaced Claim |
| 84564364 | Replaced Claim | 84564410 | Replaced Claim | 84564456 | Replaced Claim | 84564502 | Replaced Claim |
| 84564365 | Replaced Claim | 84564411 | Replaced Claim | 84564457 | Replaced Claim | 84564503 | Replaced Claim |
| 84564366 | Replaced Claim | 84564412 | Replaced Claim | 84564458 | Replaced Claim | 84564504 | Replaced Claim |
| 84564367 | Replaced Claim | 84564413 | Replaced Claim | 84564459 | Replaced Claim | 84564505 | Replaced Claim |
| 84564368 | Replaced Claim | 84564414 | Replaced Claim | 84564460 | Replaced Claim | 84564506 | Replaced Claim |
| 84564369 | Replaced Claim | 84564415 | Replaced Claim | 84564461 | Replaced Claim | 84564507 | Replaced Claim |
| 84564370 | Replaced Claim | 84564416 | Replaced Claim | 84564462 | Replaced Claim | 84564508 | Replaced Claim |
| 84564371 | Replaced Claim | 84564417 | Replaced Claim | 84564463 | Replaced Claim | 84564509 | Replaced Claim |
| 84564372 | Replaced Claim | 84564418 | Replaced Claim | 84564464 | Replaced Claim | 84564510 | Replaced Claim |
| 84564373 | Replaced Claim | 84564419 | Replaced Claim | 84564465 | Replaced Claim | 84564511 | Replaced Claim |
| 84564374 | Replaced Claim | 84564420 | Replaced Claim | 84564466 | Replaced Claim | 84564512 | Replaced Claim |
| 84564375 | Replaced Claim | 84564421 | Replaced Claim | 84564467 | Replaced Claim | 84564513 | Replaced Claim |
| 84564376 | Replaced Claim | 84564422 | Replaced Claim | 84564468 | Replaced Claim | 84564514 | Replaced Claim |
| 84564377 | Replaced Claim | 84564423 | Replaced Claim | 84564469 | Replaced Claim | 84564515 | Replaced Claim |
| 84564378 | Replaced Claim | 84564424 | Replaced Claim | 84564470 | Replaced Claim | 84564516 | Replaced Claim |
| 84564379 | Replaced Claim | 84564425 | Replaced Claim | 84564471 | Replaced Claim | 84564517 | Replaced Claim |
| 84564380 | Replaced Claim | 84564426 | Replaced Claim | 84564472 | Replaced Claim | 84564518 | Replaced Claim |
| 84564381 | Replaced Claim | 84564427 | Replaced Claim | 84564473 | Replaced Claim | 84564519 | Replaced Claim |
| 84564382 | Replaced Claim | 84564428 | Replaced Claim | 84564474 | Replaced Claim | 84564520 | Replaced Claim |
| 84564383 | Replaced Claim | 84564429 | Replaced Claim | 84564475 | Replaced Claim | 84564521 | Replaced Claim |
| 84564384 | Replaced Claim | 84564430 | Replaced Claim | 84564476 | Replaced Claim | 84564522 | Replaced Claim |
| 84564385 | Replaced Claim | 84564431 | Replaced Claim | 84564477 | Replaced Claim | 84564523 | Replaced Claim |
| 84564386 | Replaced Claim | 84564432 | Replaced Claim | 84564478 | Replaced Claim | 84564524 | Replaced Claim |
| 84564387 | Replaced Claim | 84564433 | Replaced Claim | 84564479 | Replaced Claim | 84564525 | Replaced Claim |
| 84564388 | Replaced Claim | 84564434 | Replaced Claim | 84564480 | Replaced Claim | 84564526 | Replaced Claim |
| 84564389 | Replaced Claim | 84564435 | Replaced Claim | 84564481 | Replaced Claim | 84564527 | Replaced Claim |
| 84564390 | Replaced Claim | 84564436 | Replaced Claim | 84564482 | Replaced Claim | 84564528 | Replaced Claim |
| 84564391 | Replaced Claim | 84564437 | Replaced Claim | 84564483 | Replaced Claim | 84564529 | Replaced Claim |
| 84564392 | Replaced Claim | 84564438 | Replaced Claim | 84564484 | Replaced Claim | 84564530 | Replaced Claim |
| 84564393 | Replaced Claim | 84564439 | Replaced Claim | 84564485 | Replaced Claim | 84564531 | Replaced Claim |
| 84564394 | Replaced Claim | 84564440 | Replaced Claim | 84564486 | Replaced Claim | 84564532 | Replaced Claim |
| 84564395 | Replaced Claim | 84564441 | Replaced Claim | 84564487 | Replaced Claim | 84564533 | Replaced Claim |
| 84564396 | Replaced Claim | 84564442 | Replaced Claim | 84564488 | Replaced Claim | 84564534 | Replaced Claim |
| 84564397 | Replaced Claim | 84564443 | Replaced Claim | 84564489 | Replaced Claim | 84564535 | Replaced Claim |
| 84564398 | Replaced Claim | 84564444 | Replaced Claim | 84564490 | Replaced Claim | 84564536 | Replaced Claim |
| 84564399 | Replaced Claim | 84564445 | Replaced Claim | 84564491 | Replaced Claim | 84564537 | Replaced Claim |
| 84564400 | Replaced Claim | 84564446 | Replaced Claim | 84564492 | Replaced Claim | 84564538 | Replaced Claim |
| 84564401 | Replaced Claim | 84564447 | Replaced Claim | 84564493 | Replaced Claim | 84564539 | Replaced Claim |
| 84564402 | Replaced Claim | 84564448 | Replaced Claim | 84564494 | Replaced Claim | 84564540 | Replaced Claim |
| 84564403 | Replaced Claim | 84564449 | Replaced Claim | 84564495 | Replaced Claim | 84564541 | Replaced Claim |
| 84564404 | Replaced Claim | 84564450 | Replaced Claim | 84564496 | Replaced Claim | 84564542 | Replaced Claim |
| 84564405 | Replaced Claim | 84564451 | Replaced Claim | 84564497 | Replaced Claim | 84564543 | Replaced Claim |
| 84564406 | Replaced Claim | 84564452 | Replaced Claim | 84564498 | Replaced Claim | 84564544 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84564545 | Replaced Claim | 84564591 | Replaced Claim | 84564637 | Replaced Claim | 84564683 | Replaced Claim |
| 84564546 | Replaced Claim | 84564592 | Replaced Claim | 84564638 | Replaced Claim | 84564684 | Replaced Claim |
| 84564547 | Replaced Claim | 84564593 | Replaced Claim | 84564639 | Replaced Claim | 84564685 | Replaced Claim |
| 84564548 | Replaced Claim | 84564594 | Replaced Claim | 84564640 | Replaced Claim | 84564686 | Replaced Claim |
| 84564549 | Replaced Claim | 84564595 | Replaced Claim | 84564641 | Replaced Claim | 84564687 | Replaced Claim |
| 84564550 | Replaced Claim | 84564596 | Replaced Claim | 84564642 | Replaced Claim | 84564688 | Replaced Claim |
| 84564551 | Replaced Claim | 84564597 | Replaced Claim | 84564643 | Replaced Claim | 84564689 | Replaced Claim |
| 84564552 | Replaced Claim | 84564598 | Replaced Claim | 84564644 | Replaced Claim | 84564690 | Replaced Claim |
| 84564553 | Replaced Claim | 84564599 | Replaced Claim | 84564645 | Replaced Claim | 84564691 | Replaced Claim |
| 84564554 | Replaced Claim | 84564600 | Replaced Claim | 84564646 | Replaced Claim | 84564692 | Replaced Claim |
| 84564555 | Replaced Claim | 84564601 | Replaced Claim | 84564647 | Replaced Claim | 84564693 | Replaced Claim |
| 84564556 | Replaced Claim | 84564602 | Replaced Claim | 84564648 | Replaced Claim | 84564694 | Replaced Claim |
| 84564557 | Replaced Claim | 84564603 | Replaced Claim | 84564649 | Replaced Claim | 84564695 | Replaced Claim |
| 84564558 | Replaced Claim | 84564604 | Replaced Claim | 84564650 | Replaced Claim | 84564696 | Replaced Claim |
| 84564559 | Replaced Claim | 84564605 | Replaced Claim | 84564651 | Replaced Claim | 84564697 | Replaced Claim |
| 84564560 | Replaced Claim | 84564606 | Replaced Claim | 84564652 | Replaced Claim | 84564698 | Replaced Claim |
| 84564561 | Replaced Claim | 84564607 | Replaced Claim | 84564653 | Replaced Claim | 84564699 | Replaced Claim |
| 84564562 | Replaced Claim | 84564608 | Replaced Claim | 84564654 | Replaced Claim | 84564700 | Replaced Claim |
| 84564563 | Replaced Claim | 84564609 | Replaced Claim | 84564655 | Replaced Claim | 84564701 | Replaced Claim |
| 84564564 | Replaced Claim | 84564610 | Replaced Claim | 84564656 | Replaced Claim | 84564702 | Replaced Claim |
| 84564565 | Replaced Claim | 84564611 | Replaced Claim | 84564657 | Replaced Claim | 84564703 | Replaced Claim |
| 84564566 | Replaced Claim | 84564612 | Replaced Claim | 84564658 | Replaced Claim | 84564704 | Replaced Claim |
| 84564567 | Replaced Claim | 84564613 | Replaced Claim | 84564659 | Replaced Claim | 84564705 | Replaced Claim |
| 84564568 | Replaced Claim | 84564614 | Replaced Claim | 84564660 | Replaced Claim | 84564706 | Replaced Claim |
| 84564569 | Replaced Claim | 84564615 | Replaced Claim | 84564661 | Replaced Claim | 84564707 | Replaced Claim |
| 84564570 | Replaced Claim | 84564616 | Replaced Claim | 84564662 | Replaced Claim | 84564708 | Replaced Claim |
| 84564571 | Replaced Claim | 84564617 | Replaced Claim | 84564663 | Replaced Claim | 84564709 | Replaced Claim |
| 84564572 | Replaced Claim | 84564618 | Replaced Claim | 84564664 | Replaced Claim | 84564710 | Replaced Claim |
| 84564573 | Replaced Claim | 84564619 | Replaced Claim | 84564665 | Replaced Claim | 84564711 | Replaced Claim |
| 84564574 | Replaced Claim | 84564620 | Replaced Claim | 84564666 | Replaced Claim | 84564712 | Replaced Claim |
| 84564575 | Replaced Claim | 84564621 | Replaced Claim | 84564667 | Replaced Claim | 84564713 | Replaced Claim |
| 84564576 | Replaced Claim | 84564622 | Replaced Claim | 84564668 | Replaced Claim | 84564714 | Replaced Claim |
| 84564577 | Replaced Claim | 84564623 | Replaced Claim | 84564669 | Replaced Claim | 84564715 | Replaced Claim |
| 84564578 | Replaced Claim | 84564624 | Replaced Claim | 84564670 | Replaced Claim | 84564716 | Replaced Claim |
| 84564579 | Replaced Claim | 84564625 | Replaced Claim | 84564671 | Replaced Claim | 84564717 | Replaced Claim |
| 84564580 | Replaced Claim | 84564626 | Replaced Claim | 84564672 | Replaced Claim | 84564718 | Replaced Claim |
| 84564581 | Replaced Claim | 84564627 | Replaced Claim | 84564673 | Replaced Claim | 84564719 | Replaced Claim |
| 84564582 | Replaced Claim | 84564628 | Replaced Claim | 84564674 | Replaced Claim | 84564720 | Replaced Claim |
| 84564583 | Replaced Claim | 84564629 | Replaced Claim | 84564675 | Replaced Claim | 84564721 | Replaced Claim |
| 84564584 | Replaced Claim | 84564630 | Replaced Claim | 84564676 | Replaced Claim | 84564722 | Replaced Claim |
| 84564585 | Replaced Claim | 84564631 | Replaced Claim | 84564677 | Replaced Claim | 84564723 | Replaced Claim |
| 84564586 | Replaced Claim | 84564632 | Replaced Claim | 84564678 | Replaced Claim | 84564724 | Replaced Claim |
| 84564587 | Replaced Claim | 84564633 | Replaced Claim | 84564679 | Replaced Claim | 84564725 | Replaced Claim |
| 84564588 | Replaced Claim | 84564634 | Replaced Claim | 84564680 | Replaced Claim | 84564726 | Replaced Claim |
| 84564589 | Replaced Claim | 84564635 | Replaced Claim | 84564681 | Replaced Claim | 84564727 | Replaced Claim |
| 84564590 | Replaced Claim | 84564636 | Replaced Claim | 84564682 | Replaced Claim | 84564728 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84564729 | Replaced Claim | 84564775 | Replaced Claim | 84564821 | Replaced Claim | 84564867 | Replaced Claim |
| 84564730 | Replaced Claim | 84564776 | Replaced Claim | 84564822 | Replaced Claim | 84564868 | Replaced Claim |
| 84564731 | Replaced Claim | 84564777 | Replaced Claim | 84564823 | Replaced Claim | 84564869 | Replaced Claim |
| 84564732 | Replaced Claim | 84564778 | Replaced Claim | 84564824 | Replaced Claim | 84564870 | Replaced Claim |
| 84564733 | Replaced Claim | 84564779 | Replaced Claim | 84564825 | Replaced Claim | 84564871 | Replaced Claim |
| 84564734 | Replaced Claim | 84564780 | Replaced Claim | 84564826 | Replaced Claim | 84564872 | Replaced Claim |
| 84564735 | Replaced Claim | 84564781 | Replaced Claim | 84564827 | Replaced Claim | 84564873 | Replaced Claim |
| 84564736 | Replaced Claim | 84564782 | Replaced Claim | 84564828 | Replaced Claim | 84564874 | Replaced Claim |
| 84564737 | Replaced Claim | 84564783 | Replaced Claim | 84564829 | Replaced Claim | 84564875 | Replaced Claim |
| 84564738 | Replaced Claim | 84564784 | Replaced Claim | 84564830 | Replaced Claim | 84564876 | Replaced Claim |
| 84564739 | Replaced Claim | 84564785 | Replaced Claim | 84564831 | Replaced Claim | 84564877 | Replaced Claim |
| 84564740 | Replaced Claim | 84564786 | Replaced Claim | 84564832 | Replaced Claim | 84564878 | Replaced Claim |
| 84564741 | Replaced Claim | 84564787 | Replaced Claim | 84564833 | Replaced Claim | 84564879 | Replaced Claim |
| 84564742 | Replaced Claim | 84564788 | Replaced Claim | 84564834 | Replaced Claim | 84564880 | Replaced Claim |
| 84564743 | Replaced Claim | 84564789 | Replaced Claim | 84564835 | Replaced Claim | 84564881 | Replaced Claim |
| 84564744 | Replaced Claim | 84564790 | Replaced Claim | 84564836 | Replaced Claim | 84564882 | Replaced Claim |
| 84564745 | Replaced Claim | 84564791 | Replaced Claim | 84564837 | Replaced Claim | 84564883 | Replaced Claim |
| 84564746 | Replaced Claim | 84564792 | Replaced Claim | 84564838 | Replaced Claim | 84564884 | Replaced Claim |
| 84564747 | Replaced Claim | 84564793 | Replaced Claim | 84564839 | Replaced Claim | 84564885 | Replaced Claim |
| 84564748 | Replaced Claim | 84564794 | Replaced Claim | 84564840 | Replaced Claim | 84564886 | Replaced Claim |
| 84564749 | Replaced Claim | 84564795 | Replaced Claim | 84564841 | Replaced Claim | 84564887 | Replaced Claim |
| 84564750 | Replaced Claim | 84564796 | Replaced Claim | 84564842 | Replaced Claim | 84564888 | Replaced Claim |
| 84564751 | Replaced Claim | 84564797 | Replaced Claim | 84564843 | Replaced Claim | 84564889 | Replaced Claim |
| 84564752 | Replaced Claim | 84564798 | Replaced Claim | 84564844 | Replaced Claim | 84564890 | Replaced Claim |
| 84564753 | Replaced Claim | 84564799 | Replaced Claim | 84564845 | Replaced Claim | 84564891 | Replaced Claim |
| 84564754 | Replaced Claim | 84564800 | Replaced Claim | 84564846 | Replaced Claim | 84564892 | Replaced Claim |
| 84564755 | Replaced Claim | 84564801 | Replaced Claim | 84564847 | Replaced Claim | 84564893 | Replaced Claim |
| 84564756 | Replaced Claim | 84564802 | Replaced Claim | 84564848 | Replaced Claim | 84564894 | Replaced Claim |
| 84564757 | Replaced Claim | 84564803 | Replaced Claim | 84564849 | Replaced Claim | 84564895 | Replaced Claim |
| 84564758 | Replaced Claim | 84564804 | Replaced Claim | 84564850 | Replaced Claim | 84564896 | Replaced Claim |
| 84564759 | Replaced Claim | 84564805 | Replaced Claim | 84564851 | Replaced Claim | 84564897 | Replaced Claim |
| 84564760 | Replaced Claim | 84564806 | Replaced Claim | 84564852 | Replaced Claim | 84564898 | Replaced Claim |
| 84564761 | Replaced Claim | 84564807 | Replaced Claim | 84564853 | Replaced Claim | 84564899 | Replaced Claim |
| 84564762 | Replaced Claim | 84564808 | Replaced Claim | 84564854 | Replaced Claim | 84564900 | Replaced Claim |
| 84564763 | Replaced Claim | 84564809 | Replaced Claim | 84564855 | Replaced Claim | 84564901 | Replaced Claim |
| 84564764 | Replaced Claim | 84564810 | Replaced Claim | 84564856 | Replaced Claim | 84564902 | Replaced Claim |
| 84564765 | Replaced Claim | 84564811 | Replaced Claim | 84564857 | Replaced Claim | 84564903 | Replaced Claim |
| 84564766 | Replaced Claim | 84564812 | Replaced Claim | 84564858 | Replaced Claim | 84564904 | Replaced Claim |
| 84564767 | Replaced Claim | 84564813 | Replaced Claim | 84564859 | Replaced Claim | 84564905 | Replaced Claim |
| 84564768 | Replaced Claim | 84564814 | Replaced Claim | 84564860 | Replaced Claim | 84564906 | Replaced Claim |
| 84564769 | Replaced Claim | 84564815 | Replaced Claim | 84564861 | Replaced Claim | 84564907 | Replaced Claim |
| 84564770 | Replaced Claim | 84564816 | Replaced Claim | 84564862 | Replaced Claim | 84564908 | Replaced Claim |
| 84564771 | Replaced Claim | 84564817 | Replaced Claim | 84564863 | Replaced Claim | 84564909 | Replaced Claim |
| 84564772 | Replaced Claim | 84564818 | Replaced Claim | 84564864 | Replaced Claim | 84564910 | Replaced Claim |
| 84564773 | Replaced Claim | 84564819 | Replaced Claim | 84564865 | Replaced Claim | 84564911 | Replaced Claim |
| 84564774 | Replaced Claim | 84564820 | Replaced Claim | 84564866 | Replaced Claim | 84564912 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84564913 | Replaced Claim | 84564959 | Replaced Claim | 84565005 | Replaced Claim | 84565051 | Replaced Claim |
| 84564914 | Replaced Claim | 84564960 | Replaced Claim | 84565006 | Replaced Claim | 84565052 | Replaced Claim |
| 84564915 | Replaced Claim | 84564961 | Replaced Claim | 84565007 | Replaced Claim | 84565053 | Replaced Claim |
| 84564916 | Replaced Claim | 84564962 | Replaced Claim | 84565008 | Replaced Claim | 84565054 | Replaced Claim |
| 84564917 | Replaced Claim | 84564963 | Replaced Claim | 84565009 | Replaced Claim | 84565055 | Replaced Claim |
| 84564918 | Replaced Claim | 84564964 | Replaced Claim | 84565010 | Replaced Claim | 84565056 | Replaced Claim |
| 84564919 | Replaced Claim | 84564965 | Replaced Claim | 84565011 | Replaced Claim | 84565057 | Replaced Claim |
| 84564920 | Replaced Claim | 84564966 | Replaced Claim | 84565012 | Replaced Claim | 84565058 | Replaced Claim |
| 84564921 | Replaced Claim | 84564967 | Replaced Claim | 84565013 | Replaced Claim | 84565059 | Replaced Claim |
| 84564922 | Replaced Claim | 84564968 | Replaced Claim | 84565014 | Replaced Claim | 84565060 | Replaced Claim |
| 84564923 | Replaced Claim | 84564969 | Replaced Claim | 84565015 | Replaced Claim | 84565061 | Replaced Claim |
| 84564924 | Replaced Claim | 84564970 | Replaced Claim | 84565016 | Replaced Claim | 84565062 | Replaced Claim |
| 84564925 | Replaced Claim | 84564971 | Replaced Claim | 84565017 | Replaced Claim | 84565063 | Replaced Claim |
| 84564926 | Replaced Claim | 84564972 | Replaced Claim | 84565018 | Replaced Claim | 84565064 | Replaced Claim |
| 84564927 | Replaced Claim | 84564973 | Replaced Claim | 84565019 | Replaced Claim | 84565065 | Replaced Claim |
| 84564928 | Replaced Claim | 84564974 | Replaced Claim | 84565020 | Replaced Claim | 84565066 | Replaced Claim |
| 84564929 | Replaced Claim | 84564975 | Replaced Claim | 84565021 | Replaced Claim | 84565067 | Replaced Claim |
| 84564930 | Replaced Claim | 84564976 | Replaced Claim | 84565022 | Replaced Claim | 84565068 | Replaced Claim |
| 84564931 | Replaced Claim | 84564977 | Replaced Claim | 84565023 | Replaced Claim | 84565069 | Replaced Claim |
| 84564932 | Replaced Claim | 84564978 | Replaced Claim | 84565024 | Replaced Claim | 84565070 | Replaced Claim |
| 84564933 | Replaced Claim | 84564979 | Replaced Claim | 84565025 | Replaced Claim | 84565071 | Replaced Claim |
| 84564934 | Replaced Claim | 84564980 | Replaced Claim | 84565026 | Replaced Claim | 84565072 | Replaced Claim |
| 84564935 | Replaced Claim | 84564981 | Replaced Claim | 84565027 | Replaced Claim | 84565073 | Replaced Claim |
| 84564936 | Replaced Claim | 84564982 | Replaced Claim | 84565028 | Replaced Claim | 84565074 | Replaced Claim |
| 84564937 | Replaced Claim | 84564983 | Replaced Claim | 84565029 | Replaced Claim | 84565075 | Replaced Claim |
| 84564938 | Replaced Claim | 84564984 | Replaced Claim | 84565030 | Replaced Claim | 84565076 | Replaced Claim |
| 84564939 | Replaced Claim | 84564985 | Replaced Claim | 84565031 | Replaced Claim | 84565077 | Replaced Claim |
| 84564940 | Replaced Claim | 84564986 | Replaced Claim | 84565032 | Replaced Claim | 84565078 | Replaced Claim |
| 84564941 | Replaced Claim | 84564987 | Replaced Claim | 84565033 | Replaced Claim | 84565079 | Replaced Claim |
| 84564942 | Replaced Claim | 84564988 | Replaced Claim | 84565034 | Replaced Claim | 84565080 | Replaced Claim |
| 84564943 | Replaced Claim | 84564989 | Replaced Claim | 84565035 | Replaced Claim | 84565081 | Replaced Claim |
| 84564944 | Replaced Claim | 84564990 | Replaced Claim | 84565036 | Replaced Claim | 84565082 | Replaced Claim |
| 84564945 | Replaced Claim | 84564991 | Replaced Claim | 84565037 | Replaced Claim | 84565083 | Replaced Claim |
| 84564946 | Replaced Claim | 84564992 | Replaced Claim | 84565038 | Replaced Claim | 84565084 | Replaced Claim |
| 84564947 | Replaced Claim | 84564993 | Replaced Claim | 84565039 | Replaced Claim | 84565085 | Replaced Claim |
| 84564948 | Replaced Claim | 84564994 | Replaced Claim | 84565040 | Replaced Claim | 84565086 | Replaced Claim |
| 84564949 | Replaced Claim | 84564995 | Replaced Claim | 84565041 | Replaced Claim | 84565087 | Replaced Claim |
| 84564950 | Replaced Claim | 84564996 | Replaced Claim | 84565042 | Replaced Claim | 84565088 | Replaced Claim |
| 84564951 | Replaced Claim | 84564997 | Replaced Claim | 84565043 | Replaced Claim | 84565089 | Replaced Claim |
| 84564952 | Replaced Claim | 84564998 | Replaced Claim | 84565044 | Replaced Claim | 84565090 | Replaced Claim |
| 84564953 | Replaced Claim | 84564999 | Replaced Claim | 84565045 | Replaced Claim | 84565091 | Replaced Claim |
| 84564954 | Replaced Claim | 84565000 | Replaced Claim | 84565046 | Replaced Claim | 84565092 | Replaced Claim |
| 84564955 | Replaced Claim | 84565001 | Replaced Claim | 84565047 | Replaced Claim | 84565093 | Replaced Claim |
| 84564956 | Replaced Claim | 84565002 | Replaced Claim | 84565048 | Replaced Claim | 84565094 | Replaced Claim |
| 84564957 | Replaced Claim | 84565003 | Replaced Claim | 84565049 | Replaced Claim | 84565095 | Replaced Claim |
| 84564958 | Replaced Claim | 84565004 | Replaced Claim | 84565050 | Replaced Claim | 84565096 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84565097 | Replaced Claim | 84565143 | Replaced Claim | 84565189 | Replaced Claim | 84565235 | Replaced Claim |
| 84565098 | Replaced Claim | 84565144 | Replaced Claim | 84565190 | Replaced Claim | 84565236 | Replaced Claim |
| 84565099 | Replaced Claim | 84565145 | Replaced Claim | 84565191 | Replaced Claim | 84565237 | Replaced Claim |
| 84565100 | Replaced Claim | 84565146 | Replaced Claim | 84565192 | Replaced Claim | 84565238 | Replaced Claim |
| 84565101 | Replaced Claim | 84565147 | Replaced Claim | 84565193 | Replaced Claim | 84565239 | Replaced Claim |
| 84565102 | Replaced Claim | 84565148 | Replaced Claim | 84565194 | Replaced Claim | 84565240 | Replaced Claim |
| 84565103 | Replaced Claim | 84565149 | Replaced Claim | 84565195 | Replaced Claim | 84565241 | Replaced Claim |
| 84565104 | Replaced Claim | 84565150 | Replaced Claim | 84565196 | Replaced Claim | 84565242 | Replaced Claim |
| 84565105 | Replaced Claim | 84565151 | Replaced Claim | 84565197 | Replaced Claim | 84565243 | Replaced Claim |
| 84565106 | Replaced Claim | 84565152 | Replaced Claim | 84565198 | Replaced Claim | 84565244 | Replaced Claim |
| 84565107 | Replaced Claim | 84565153 | Replaced Claim | 84565199 | Replaced Claim | 84565245 | Replaced Claim |
| 84565108 | Replaced Claim | 84565154 | Replaced Claim | 84565200 | Replaced Claim | 84565246 | Replaced Claim |
| 84565109 | Replaced Claim | 84565155 | Replaced Claim | 84565201 | Replaced Claim | 84565247 | Replaced Claim |
| 84565110 | Replaced Claim | 84565156 | Replaced Claim | 84565202 | Replaced Claim | 84565248 | Replaced Claim |
| 84565111 | Replaced Claim | 84565157 | Replaced Claim | 84565203 | Replaced Claim | 84565249 | Replaced Claim |
| 84565112 | Replaced Claim | 84565158 | Replaced Claim | 84565204 | Replaced Claim | 84565250 | Replaced Claim |
| 84565113 | Replaced Claim | 84565159 | Replaced Claim | 84565205 | Replaced Claim | 84565251 | Replaced Claim |
| 84565114 | Replaced Claim | 84565160 | Replaced Claim | 84565206 | Replaced Claim | 84565252 | Replaced Claim |
| 84565115 | Replaced Claim | 84565161 | Replaced Claim | 84565207 | Replaced Claim | 84565253 | Replaced Claim |
| 84565116 | Replaced Claim | 84565162 | Replaced Claim | 84565208 | Replaced Claim | 84565254 | Replaced Claim |
| 84565117 | Replaced Claim | 84565163 | Replaced Claim | 84565209 | Replaced Claim | 84565255 | Replaced Claim |
| 84565118 | Replaced Claim | 84565164 | Replaced Claim | 84565210 | Replaced Claim | 84565256 | Replaced Claim |
| 84565119 | Replaced Claim | 84565165 | Replaced Claim | 84565211 | Replaced Claim | 84565257 | Replaced Claim |
| 84565120 | Replaced Claim | 84565166 | Replaced Claim | 84565212 | Replaced Claim | 84565258 | Replaced Claim |
| 84565121 | Replaced Claim | 84565167 | Replaced Claim | 84565213 | Replaced Claim | 84565259 | Replaced Claim |
| 84565122 | Replaced Claim | 84565168 | Replaced Claim | 84565214 | Replaced Claim | 84565260 | Replaced Claim |
| 84565123 | Replaced Claim | 84565169 | Replaced Claim | 84565215 | Replaced Claim | 84565261 | Replaced Claim |
| 84565124 | Replaced Claim | 84565170 | Replaced Claim | 84565216 | Replaced Claim | 84565262 | Replaced Claim |
| 84565125 | Replaced Claim | 84565171 | Replaced Claim | 84565217 | Replaced Claim | 84565263 | Replaced Claim |
| 84565126 | Replaced Claim | 84565172 | Replaced Claim | 84565218 | Replaced Claim | 84565264 | Replaced Claim |
| 84565127 | Replaced Claim | 84565173 | Replaced Claim | 84565219 | Replaced Claim | 84565265 | Replaced Claim |
| 84565128 | Replaced Claim | 84565174 | Replaced Claim | 84565220 | Replaced Claim | 84565266 | Replaced Claim |
| 84565129 | Replaced Claim | 84565175 | Replaced Claim | 84565221 | Replaced Claim | 84565267 | Replaced Claim |
| 84565130 | Replaced Claim | 84565176 | Replaced Claim | 84565222 | Replaced Claim | 84565268 | Replaced Claim |
| 84565131 | Replaced Claim | 84565177 | Replaced Claim | 84565223 | Replaced Claim | 84565269 | Replaced Claim |
| 84565132 | Replaced Claim | 84565178 | Replaced Claim | 84565224 | Replaced Claim | 84565270 | Replaced Claim |
| 84565133 | Replaced Claim | 84565179 | Replaced Claim | 84565225 | Replaced Claim | 84565271 | Replaced Claim |
| 84565134 | Replaced Claim | 84565180 | Replaced Claim | 84565226 | Replaced Claim | 84565272 | Replaced Claim |
| 84565135 | Replaced Claim | 84565181 | Replaced Claim | 84565227 | Replaced Claim | 84565273 | Replaced Claim |
| 84565136 | Replaced Claim | 84565182 | Replaced Claim | 84565228 | Replaced Claim | 84565274 | Replaced Claim |
| 84565137 | Replaced Claim | 84565183 | Replaced Claim | 84565229 | Replaced Claim | 84565275 | Replaced Claim |
| 84565138 | Replaced Claim | 84565184 | Replaced Claim | 84565230 | Replaced Claim | 84565276 | Replaced Claim |
| 84565139 | Replaced Claim | 84565185 | Replaced Claim | 84565231 | Replaced Claim | 84565277 | Replaced Claim |
| 84565140 | Replaced Claim | 84565186 | Replaced Claim | 84565232 | Replaced Claim | 84565278 | Replaced Claim |
| 84565141 | Replaced Claim | 84565187 | Replaced Claim | 84565233 | Replaced Claim | 84565279 | Replaced Claim |
| 84565142 | Replaced Claim | 84565188 | Replaced Claim | 84565234 | Replaced Claim | 84565280 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84565281 | Replaced Claim | 84565327 | Replaced Claim | 84565373 | Replaced Claim | 84565419 | Replaced Claim |
| 84565282 | Replaced Claim | 84565328 | Replaced Claim | 84565374 | Replaced Claim | 84565420 | Replaced Claim |
| 84565283 | Replaced Claim | 84565329 | Replaced Claim | 84565375 | Replaced Claim | 84565421 | Replaced Claim |
| 84565284 | Replaced Claim | 84565330 | Replaced Claim | 84565376 | Replaced Claim | 84565422 | Replaced Claim |
| 84565285 | Replaced Claim | 84565331 | Replaced Claim | 84565377 | Replaced Claim | 84565423 | Replaced Claim |
| 84565286 | Replaced Claim | 84565332 | Replaced Claim | 84565378 | Replaced Claim | 84565424 | Replaced Claim |
| 84565287 | Replaced Claim | 84565333 | Replaced Claim | 84565379 | Replaced Claim | 84565425 | Replaced Claim |
| 84565288 | Replaced Claim | 84565334 | Replaced Claim | 84565380 | Replaced Claim | 84565426 | Replaced Claim |
| 84565289 | Replaced Claim | 84565335 | Replaced Claim | 84565381 | Replaced Claim | 84565427 | Replaced Claim |
| 84565290 | Replaced Claim | 84565336 | Replaced Claim | 84565382 | Replaced Claim | 84565428 | Replaced Claim |
| 84565291 | Replaced Claim | 84565337 | Replaced Claim | 84565383 | Replaced Claim | 84565429 | Replaced Claim |
| 84565292 | Replaced Claim | 84565338 | Replaced Claim | 84565384 | Replaced Claim | 84565430 | Replaced Claim |
| 84565293 | Replaced Claim | 84565339 | Replaced Claim | 84565385 | Replaced Claim | 84565431 | Replaced Claim |
| 84565294 | Replaced Claim | 84565340 | Replaced Claim | 84565386 | Replaced Claim | 84565432 | Replaced Claim |
| 84565295 | Replaced Claim | 84565341 | Replaced Claim | 84565387 | Replaced Claim | 84565433 | Replaced Claim |
| 84565296 | Replaced Claim | 84565342 | Replaced Claim | 84565388 | Replaced Claim | 84565434 | Replaced Claim |
| 84565297 | Replaced Claim | 84565343 | Replaced Claim | 84565389 | Replaced Claim | 84565435 | Replaced Claim |
| 84565298 | Replaced Claim | 84565344 | Replaced Claim | 84565390 | Replaced Claim | 84565436 | Replaced Claim |
| 84565299 | Replaced Claim | 84565345 | Replaced Claim | 84565391 | Replaced Claim | 84565437 | Replaced Claim |
| 84565300 | Replaced Claim | 84565346 | Replaced Claim | 84565392 | Replaced Claim | 84565438 | Replaced Claim |
| 84565301 | Replaced Claim | 84565347 | Replaced Claim | 84565393 | Replaced Claim | 84565439 | Replaced Claim |
| 84565302 | Replaced Claim | 84565348 | Replaced Claim | 84565394 | Replaced Claim | 84565440 | Replaced Claim |
| 84565303 | Replaced Claim | 84565349 | Replaced Claim | 84565395 | Replaced Claim | 84565441 | Replaced Claim |
| 84565304 | Replaced Claim | 84565350 | Replaced Claim | 84565396 | Replaced Claim | 84565442 | Replaced Claim |
| 84565305 | Replaced Claim | 84565351 | Replaced Claim | 84565397 | Replaced Claim | 84565443 | Replaced Claim |
| 84565306 | Replaced Claim | 84565352 | Replaced Claim | 84565398 | Replaced Claim | 84565444 | Replaced Claim |
| 84565307 | Replaced Claim | 84565353 | Replaced Claim | 84565399 | Replaced Claim | 84565445 | Replaced Claim |
| 84565308 | Replaced Claim | 84565354 | Replaced Claim | 84565400 | Replaced Claim | 84565446 | Replaced Claim |
| 84565309 | Replaced Claim | 84565355 | Replaced Claim | 84565401 | Replaced Claim | 84565447 | Replaced Claim |
| 84565310 | Replaced Claim | 84565356 | Replaced Claim | 84565402 | Replaced Claim | 84565448 | Replaced Claim |
| 84565311 | Replaced Claim | 84565357 | Replaced Claim | 84565403 | Replaced Claim | 84565449 | Replaced Claim |
| 84565312 | Replaced Claim | 84565358 | Replaced Claim | 84565404 | Replaced Claim | 84565450 | Replaced Claim |
| 84565313 | Replaced Claim | 84565359 | Replaced Claim | 84565405 | Replaced Claim | 84565451 | Replaced Claim |
| 84565314 | Replaced Claim | 84565360 | Replaced Claim | 84565406 | Replaced Claim | 84565452 | Replaced Claim |
| 84565315 | Replaced Claim | 84565361 | Replaced Claim | 84565407 | Replaced Claim | 84565453 | Replaced Claim |
| 84565316 | Replaced Claim | 84565362 | Replaced Claim | 84565408 | Replaced Claim | 84565454 | Replaced Claim |
| 84565317 | Replaced Claim | 84565363 | Replaced Claim | 84565409 | Replaced Claim | 84565455 | Replaced Claim |
| 84565318 | Replaced Claim | 84565364 | Replaced Claim | 84565410 | Replaced Claim | 84565456 | Replaced Claim |
| 84565319 | Replaced Claim | 84565365 | Replaced Claim | 84565411 | Replaced Claim | 84565457 | Replaced Claim |
| 84565320 | Replaced Claim | 84565366 | Replaced Claim | 84565412 | Replaced Claim | 84565458 | Replaced Claim |
| 84565321 | Replaced Claim | 84565367 | Replaced Claim | 84565413 | Replaced Claim | 84565459 | Replaced Claim |
| 84565322 | Replaced Claim | 84565368 | Replaced Claim | 84565414 | Replaced Claim | 84565460 | Replaced Claim |
| 84565323 | Replaced Claim | 84565369 | Replaced Claim | 84565415 | Replaced Claim | 84565461 | Replaced Claim |
| 84565324 | Replaced Claim | 84565370 | Replaced Claim | 84565416 | Replaced Claim | 84565462 | Replaced Claim |
| 84565325 | Replaced Claim | 84565371 | Replaced Claim | 84565417 | Replaced Claim | 84565463 | Replaced Claim |
| 84565326 | Replaced Claim | 84565372 | Replaced Claim | 84565418 | Replaced Claim | 84565464 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84565465 | Replaced Claim | 84565511 | Replaced Claim | 84565557 | Replaced Claim | 84565603 | Replaced Claim |
| 84565466 | Replaced Claim | 84565512 | Replaced Claim | 84565558 | Replaced Claim | 84565604 | Replaced Claim |
| 84565467 | Replaced Claim | 84565513 | Replaced Claim | 84565559 | Replaced Claim | 84565605 | Replaced Claim |
| 84565468 | Replaced Claim | 84565514 | Replaced Claim | 84565560 | Replaced Claim | 84565606 | Replaced Claim |
| 84565469 | Replaced Claim | 84565515 | Replaced Claim | 84565561 | Replaced Claim | 84565607 | Replaced Claim |
| 84565470 | Replaced Claim | 84565516 | Replaced Claim | 84565562 | Replaced Claim | 84565608 | Replaced Claim |
| 84565471 | Replaced Claim | 84565517 | Replaced Claim | 84565563 | Replaced Claim | 84565609 | Replaced Claim |
| 84565472 | Replaced Claim | 84565518 | Replaced Claim | 84565564 | Replaced Claim | 84565610 | Replaced Claim |
| 84565473 | Replaced Claim | 84565519 | Replaced Claim | 84565565 | Replaced Claim | 84565611 | Replaced Claim |
| 84565474 | Replaced Claim | 84565520 | Replaced Claim | 84565566 | Replaced Claim | 84565612 | Replaced Claim |
| 84565475 | Replaced Claim | 84565521 | Replaced Claim | 84565567 | Replaced Claim | 84565613 | Replaced Claim |
| 84565476 | Replaced Claim | 84565522 | Replaced Claim | 84565568 | Replaced Claim | 84565614 | Replaced Claim |
| 84565477 | Replaced Claim | 84565523 | Replaced Claim | 84565569 | Replaced Claim | 84565615 | Replaced Claim |
| 84565478 | Replaced Claim | 84565524 | Replaced Claim | 84565570 | Replaced Claim | 84565616 | Replaced Claim |
| 84565479 | Replaced Claim | 84565525 | Replaced Claim | 84565571 | Replaced Claim | 84565617 | Replaced Claim |
| 84565480 | Replaced Claim | 84565526 | Replaced Claim | 84565572 | Replaced Claim | 84565618 | Replaced Claim |
| 84565481 | Replaced Claim | 84565527 | Replaced Claim | 84565573 | Replaced Claim | 84565619 | Replaced Claim |
| 84565482 | Replaced Claim | 84565528 | Replaced Claim | 84565574 | Replaced Claim | 84565620 | Replaced Claim |
| 84565483 | Replaced Claim | 84565529 | Replaced Claim | 84565575 | Replaced Claim | 84565621 | Replaced Claim |
| 84565484 | Replaced Claim | 84565530 | Replaced Claim | 84565576 | Replaced Claim | 84565622 | Replaced Claim |
| 84565485 | Replaced Claim | 84565531 | Replaced Claim | 84565577 | Replaced Claim | 84565623 | Replaced Claim |
| 84565486 | Replaced Claim | 84565532 | Replaced Claim | 84565578 | Replaced Claim | 84565624 | Replaced Claim |
| 84565487 | Replaced Claim | 84565533 | Replaced Claim | 84565579 | Replaced Claim | 84565625 | Replaced Claim |
| 84565488 | Replaced Claim | 84565534 | Replaced Claim | 84565580 | Replaced Claim | 84565626 | Replaced Claim |
| 84565489 | Replaced Claim | 84565535 | Replaced Claim | 84565581 | Replaced Claim | 84565627 | Replaced Claim |
| 84565490 | Replaced Claim | 84565536 | Replaced Claim | 84565582 | Replaced Claim | 84565628 | Replaced Claim |
| 84565491 | Replaced Claim | 84565537 | Replaced Claim | 84565583 | Replaced Claim | 84565629 | Replaced Claim |
| 84565492 | Replaced Claim | 84565538 | Replaced Claim | 84565584 | Replaced Claim | 84565630 | Replaced Claim |
| 84565493 | Replaced Claim | 84565539 | Replaced Claim | 84565585 | Replaced Claim | 84565631 | Replaced Claim |
| 84565494 | Replaced Claim | 84565540 | Replaced Claim | 84565586 | Replaced Claim | 84565632 | Replaced Claim |
| 84565495 | Replaced Claim | 84565541 | Replaced Claim | 84565587 | Replaced Claim | 84565633 | Replaced Claim |
| 84565496 | Replaced Claim | 84565542 | Replaced Claim | 84565588 | Replaced Claim | 84565634 | Replaced Claim |
| 84565497 | Replaced Claim | 84565543 | Replaced Claim | 84565589 | Replaced Claim | 84565635 | Replaced Claim |
| 84565498 | Replaced Claim | 84565544 | Replaced Claim | 84565590 | Replaced Claim | 84565636 | Replaced Claim |
| 84565499 | Replaced Claim | 84565545 | Replaced Claim | 84565591 | Replaced Claim | 84565637 | Replaced Claim |
| 84565500 | Replaced Claim | 84565546 | Replaced Claim | 84565592 | Replaced Claim | 84565638 | Replaced Claim |
| 84565501 | Replaced Claim | 84565547 | Replaced Claim | 84565593 | Replaced Claim | 84565639 | Replaced Claim |
| 84565502 | Replaced Claim | 84565548 | Replaced Claim | 84565594 | Replaced Claim | 84565640 | Replaced Claim |
| 84565503 | Replaced Claim | 84565549 | Replaced Claim | 84565595 | Replaced Claim | 84565641 | Replaced Claim |
| 84565504 | Replaced Claim | 84565550 | Replaced Claim | 84565596 | Replaced Claim | 84565642 | Replaced Claim |
| 84565505 | Replaced Claim | 84565551 | Replaced Claim | 84565597 | Replaced Claim | 84565643 | Replaced Claim |
| 84565506 | Replaced Claim | 84565552 | Replaced Claim | 84565598 | Replaced Claim | 84565644 | Replaced Claim |
| 84565507 | Replaced Claim | 84565553 | Replaced Claim | 84565599 | Replaced Claim | 84565645 | Replaced Claim |
| 84565508 | Replaced Claim | 84565554 | Replaced Claim | 84565600 | Replaced Claim | 84565646 | Replaced Claim |
| 84565509 | Replaced Claim | 84565555 | Replaced Claim | 84565601 | Replaced Claim | 84565647 | Replaced Claim |
| 84565510 | Replaced Claim | 84565556 | Replaced Claim | 84565602 | Replaced Claim | 84565648 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84565649 | Replaced Claim | 84565695 | Replaced Claim | 84565741 | Replaced Claim | 84565787 | Replaced Claim |
| 84565650 | Replaced Claim | 84565696 | Replaced Claim | 84565742 | Replaced Claim | 84565788 | Replaced Claim |
| 84565651 | Replaced Claim | 84565697 | Replaced Claim | 84565743 | Replaced Claim | 84565789 | Replaced Claim |
| 84565652 | Replaced Claim | 84565698 | Replaced Claim | 84565744 | Replaced Claim | 84565790 | Replaced Claim |
| 84565653 | Replaced Claim | 84565699 | Replaced Claim | 84565745 | Replaced Claim | 84565791 | Replaced Claim |
| 84565654 | Replaced Claim | 84565700 | Replaced Claim | 84565746 | Replaced Claim | 84565792 | Replaced Claim |
| 84565655 | Replaced Claim | 84565701 | Replaced Claim | 84565747 | Replaced Claim | 84565793 | Replaced Claim |
| 84565656 | Replaced Claim | 84565702 | Replaced Claim | 84565748 | Replaced Claim | 84565794 | Replaced Claim |
| 84565657 | Replaced Claim | 84565703 | Replaced Claim | 84565749 | Replaced Claim | 84565795 | Replaced Claim |
| 84565658 | Replaced Claim | 84565704 | Replaced Claim | 84565750 | Replaced Claim | 84565796 | Replaced Claim |
| 84565659 | Replaced Claim | 84565705 | Replaced Claim | 84565751 | Replaced Claim | 84565797 | Replaced Claim |
| 84565660 | Replaced Claim | 84565706 | Replaced Claim | 84565752 | Replaced Claim | 84565798 | Replaced Claim |
| 84565661 | Replaced Claim | 84565707 | Replaced Claim | 84565753 | Replaced Claim | 84565799 | Replaced Claim |
| 84565662 | Replaced Claim | 84565708 | Replaced Claim | 84565754 | Replaced Claim | 84565800 | Replaced Claim |
| 84565663 | Replaced Claim | 84565709 | Replaced Claim | 84565755 | Replaced Claim | 84565801 | Replaced Claim |
| 84565664 | Replaced Claim | 84565710 | Replaced Claim | 84565756 | Replaced Claim | 84565802 | Replaced Claim |
| 84565665 | Replaced Claim | 84565711 | Replaced Claim | 84565757 | Replaced Claim | 84565803 | Replaced Claim |
| 84565666 | Replaced Claim | 84565712 | Replaced Claim | 84565758 | Replaced Claim | 84565804 | Replaced Claim |
| 84565667 | Replaced Claim | 84565713 | Replaced Claim | 84565759 | Replaced Claim | 84565805 | Replaced Claim |
| 84565668 | Replaced Claim | 84565714 | Replaced Claim | 84565760 | Replaced Claim | 84565806 | Replaced Claim |
| 84565669 | Replaced Claim | 84565715 | Replaced Claim | 84565761 | Replaced Claim | 84565807 | Replaced Claim |
| 84565670 | Replaced Claim | 84565716 | Replaced Claim | 84565762 | Replaced Claim | 84565808 | Replaced Claim |
| 84565671 | Replaced Claim | 84565717 | Replaced Claim | 84565763 | Replaced Claim | 84565809 | Replaced Claim |
| 84565672 | Replaced Claim | 84565718 | Replaced Claim | 84565764 | Replaced Claim | 84565810 | Replaced Claim |
| 84565673 | Replaced Claim | 84565719 | Replaced Claim | 84565765 | Replaced Claim | 84565811 | Replaced Claim |
| 84565674 | Replaced Claim | 84565720 | Replaced Claim | 84565766 | Replaced Claim | 84565812 | Replaced Claim |
| 84565675 | Replaced Claim | 84565721 | Replaced Claim | 84565767 | Replaced Claim | 84565813 | Replaced Claim |
| 84565676 | Replaced Claim | 84565722 | Replaced Claim | 84565768 | Replaced Claim | 84565814 | Replaced Claim |
| 84565677 | Replaced Claim | 84565723 | Replaced Claim | 84565769 | Replaced Claim | 84565815 | Replaced Claim |
| 84565678 | Replaced Claim | 84565724 | Replaced Claim | 84565770 | Replaced Claim | 84565816 | Replaced Claim |
| 84565679 | Replaced Claim | 84565725 | Replaced Claim | 84565771 | Replaced Claim | 84565817 | Replaced Claim |
| 84565680 | Replaced Claim | 84565726 | Replaced Claim | 84565772 | Replaced Claim | 84565818 | Replaced Claim |
| 84565681 | Replaced Claim | 84565727 | Replaced Claim | 84565773 | Replaced Claim | 84565819 | Replaced Claim |
| 84565682 | Replaced Claim | 84565728 | Replaced Claim | 84565774 | Replaced Claim | 84565820 | Replaced Claim |
| 84565683 | Replaced Claim | 84565729 | Replaced Claim | 84565775 | Replaced Claim | 84565821 | Replaced Claim |
| 84565684 | Replaced Claim | 84565730 | Replaced Claim | 84565776 | Replaced Claim | 84565822 | Replaced Claim |
| 84565685 | Replaced Claim | 84565731 | Replaced Claim | 84565777 | Replaced Claim | 84565823 | Replaced Claim |
| 84565686 | Replaced Claim | 84565732 | Replaced Claim | 84565778 | Replaced Claim | 84565824 | Replaced Claim |
| 84565687 | Replaced Claim | 84565733 | Replaced Claim | 84565779 | Replaced Claim | 84565825 | Replaced Claim |
| 84565688 | Replaced Claim | 84565734 | Replaced Claim | 84565780 | Replaced Claim | 84565826 | Replaced Claim |
| 84565689 | Replaced Claim | 84565735 | Replaced Claim | 84565781 | Replaced Claim | 84565827 | Replaced Claim |
| 84565690 | Replaced Claim | 84565736 | Replaced Claim | 84565782 | Replaced Claim | 84565828 | Replaced Claim |
| 84565691 | Replaced Claim | 84565737 | Replaced Claim | 84565783 | Replaced Claim | 84565829 | Replaced Claim |
| 84565692 | Replaced Claim | 84565738 | Replaced Claim | 84565784 | Replaced Claim | 84565830 | Replaced Claim |
| 84565693 | Replaced Claim | 84565739 | Replaced Claim | 84565785 | Replaced Claim | 84565831 | Replaced Claim |
| 84565694 | Replaced Claim | 84565740 | Replaced Claim | 84565786 | Replaced Claim | 84565832 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84565833 | Replaced Claim | 84565879 | Replaced Claim | 84565925 | Replaced Claim | 84565971 | Replaced Claim |
| 84565834 | Replaced Claim | 84565880 | Replaced Claim | 84565926 | Replaced Claim | 84565972 | Replaced Claim |
| 84565835 | Replaced Claim | 84565881 | Replaced Claim | 84565927 | Replaced Claim | 84565973 | Replaced Claim |
| 84565836 | Replaced Claim | 84565882 | Replaced Claim | 84565928 | Replaced Claim | 84565974 | Replaced Claim |
| 84565837 | Replaced Claim | 84565883 | Replaced Claim | 84565929 | Replaced Claim | 84565975 | Replaced Claim |
| 84565838 | Replaced Claim | 84565884 | Replaced Claim | 84565930 | Replaced Claim | 84565976 | Replaced Claim |
| 84565839 | Replaced Claim | 84565885 | Replaced Claim | 84565931 | Replaced Claim | 84565977 | Replaced Claim |
| 84565840 | Replaced Claim | 84565886 | Replaced Claim | 84565932 | Replaced Claim | 84565978 | Replaced Claim |
| 84565841 | Replaced Claim | 84565887 | Replaced Claim | 84565933 | Replaced Claim | 84565979 | Replaced Claim |
| 84565842 | Replaced Claim | 84565888 | Replaced Claim | 84565934 | Replaced Claim | 84565980 | Replaced Claim |
| 84565843 | Replaced Claim | 84565889 | Replaced Claim | 84565935 | Replaced Claim | 84565981 | Replaced Claim |
| 84565844 | Replaced Claim | 84565890 | Replaced Claim | 84565936 | Replaced Claim | 84565982 | Replaced Claim |
| 84565845 | Replaced Claim | 84565891 | Replaced Claim | 84565937 | Replaced Claim | 84565983 | Replaced Claim |
| 84565846 | Replaced Claim | 84565892 | Replaced Claim | 84565938 | Replaced Claim | 84565984 | Replaced Claim |
| 84565847 | Replaced Claim | 84565893 | Replaced Claim | 84565939 | Replaced Claim | 84565985 | Replaced Claim |
| 84565848 | Replaced Claim | 84565894 | Replaced Claim | 84565940 | Replaced Claim | 84565986 | Replaced Claim |
| 84565849 | Replaced Claim | 84565895 | Replaced Claim | 84565941 | Replaced Claim | 84565987 | Replaced Claim |
| 84565850 | Replaced Claim | 84565896 | Replaced Claim | 84565942 | Replaced Claim | 84565988 | Replaced Claim |
| 84565851 | Replaced Claim | 84565897 | Replaced Claim | 84565943 | Replaced Claim | 84565989 | Replaced Claim |
| 84565852 | Replaced Claim | 84565898 | Replaced Claim | 84565944 | Replaced Claim | 84565990 | Replaced Claim |
| 84565853 | Replaced Claim | 84565899 | Replaced Claim | 84565945 | Replaced Claim | 84565991 | Replaced Claim |
| 84565854 | Replaced Claim | 84565900 | Replaced Claim | 84565946 | Replaced Claim | 84565992 | Replaced Claim |
| 84565855 | Replaced Claim | 84565901 | Replaced Claim | 84565947 | Replaced Claim | 84565993 | Replaced Claim |
| 84565856 | Replaced Claim | 84565902 | Replaced Claim | 84565948 | Replaced Claim | 84565994 | Replaced Claim |
| 84565857 | Replaced Claim | 84565903 | Replaced Claim | 84565949 | Replaced Claim | 84565995 | Replaced Claim |
| 84565858 | Replaced Claim | 84565904 | Replaced Claim | 84565950 | Replaced Claim | 84565996 | Replaced Claim |
| 84565859 | Replaced Claim | 84565905 | Replaced Claim | 84565951 | Replaced Claim | 84565997 | Replaced Claim |
| 84565860 | Replaced Claim | 84565906 | Replaced Claim | 84565952 | Replaced Claim | 84565998 | Replaced Claim |
| 84565861 | Replaced Claim | 84565907 | Replaced Claim | 84565953 | Replaced Claim | 84565999 | Replaced Claim |
| 84565862 | Replaced Claim | 84565908 | Replaced Claim | 84565954 | Replaced Claim | 84566000 | Replaced Claim |
| 84565863 | Replaced Claim | 84565909 | Replaced Claim | 84565955 | Replaced Claim | 84566001 | Replaced Claim |
| 84565864 | Replaced Claim | 84565910 | Replaced Claim | 84565956 | Replaced Claim | 84566002 | Replaced Claim |
| 84565865 | Replaced Claim | 84565911 | Replaced Claim | 84565957 | Replaced Claim | 84566003 | Replaced Claim |
| 84565866 | Replaced Claim | 84565912 | Replaced Claim | 84565958 | Replaced Claim | 84566004 | Replaced Claim |
| 84565867 | Replaced Claim | 84565913 | Replaced Claim | 84565959 | Replaced Claim | 84566005 | Replaced Claim |
| 84565868 | Replaced Claim | 84565914 | Replaced Claim | 84565960 | Replaced Claim | 84566006 | Replaced Claim |
| 84565869 | Replaced Claim | 84565915 | Replaced Claim | 84565961 | Replaced Claim | 84566007 | Replaced Claim |
| 84565870 | Replaced Claim | 84565916 | Replaced Claim | 84565962 | Replaced Claim | 84566008 | Replaced Claim |
| 84565871 | Replaced Claim | 84565917 | Replaced Claim | 84565963 | Replaced Claim | 84566009 | Replaced Claim |
| 84565872 | Replaced Claim | 84565918 | Replaced Claim | 84565964 | Replaced Claim | 84566010 | Replaced Claim |
| 84565873 | Replaced Claim | 84565919 | Replaced Claim | 84565965 | Replaced Claim | 84566011 | Replaced Claim |
| 84565874 | Replaced Claim | 84565920 | Replaced Claim | 84565966 | Replaced Claim | 84566012 | Replaced Claim |
| 84565875 | Replaced Claim | 84565921 | Replaced Claim | 84565967 | Replaced Claim | 84566013 | Replaced Claim |
| 84565876 | Replaced Claim | 84565922 | Replaced Claim | 84565968 | Replaced Claim | 84566014 | Replaced Claim |
| 84565877 | Replaced Claim | 84565923 | Replaced Claim | 84565969 | Replaced Claim | 84566015 | Replaced Claim |
| 84565878 | Replaced Claim | 84565924 | Replaced Claim | 84565970 | Replaced Claim | 84566016 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84566017 | Replaced Claim | 84566063 | Replaced Claim | 84566109 | Replaced Claim | 84566155 | Replaced Claim |
| 84566018 | Replaced Claim | 84566064 | Replaced Claim | 84566110 | Replaced Claim | 84566156 | Replaced Claim |
| 84566019 | Replaced Claim | 84566065 | Replaced Claim | 84566111 | Replaced Claim | 84566157 | Replaced Claim |
| 84566020 | Replaced Claim | 84566066 | Replaced Claim | 84566112 | Replaced Claim | 84566158 | Replaced Claim |
| 84566021 | Replaced Claim | 84566067 | Replaced Claim | 84566113 | Replaced Claim | 84566159 | Replaced Claim |
| 84566022 | Replaced Claim | 84566068 | Replaced Claim | 84566114 | Replaced Claim | 84566160 | Replaced Claim |
| 84566023 | Replaced Claim | 84566069 | Replaced Claim | 84566115 | Replaced Claim | 84566161 | Replaced Claim |
| 84566024 | Replaced Claim | 84566070 | Replaced Claim | 84566116 | Replaced Claim | 84566162 | Replaced Claim |
| 84566025 | Replaced Claim | 84566071 | Replaced Claim | 84566117 | Replaced Claim | 84566163 | Replaced Claim |
| 84566026 | Replaced Claim | 84566072 | Replaced Claim | 84566118 | Replaced Claim | 84566164 | Replaced Claim |
| 84566027 | Replaced Claim | 84566073 | Replaced Claim | 84566119 | Replaced Claim | 84566165 | Replaced Claim |
| 84566028 | Replaced Claim | 84566074 | Replaced Claim | 84566120 | Replaced Claim | 84566166 | Replaced Claim |
| 84566029 | Replaced Claim | 84566075 | Replaced Claim | 84566121 | Replaced Claim | 84566167 | Replaced Claim |
| 84566030 | Replaced Claim | 84566076 | Replaced Claim | 84566122 | Replaced Claim | 84566168 | Replaced Claim |
| 84566031 | Replaced Claim | 84566077 | Replaced Claim | 84566123 | Replaced Claim | 84566169 | Replaced Claim |
| 84566032 | Replaced Claim | 84566078 | Replaced Claim | 84566124 | Replaced Claim | 84566170 | Replaced Claim |
| 84566033 | Replaced Claim | 84566079 | Replaced Claim | 84566125 | Replaced Claim | 84566171 | Replaced Claim |
| 84566034 | Replaced Claim | 84566080 | Replaced Claim | 84566126 | Replaced Claim | 84566172 | Replaced Claim |
| 84566035 | Replaced Claim | 84566081 | Replaced Claim | 84566127 | Replaced Claim | 84566173 | Replaced Claim |
| 84566036 | Replaced Claim | 84566082 | Replaced Claim | 84566128 | Replaced Claim | 84566174 | Replaced Claim |
| 84566037 | Replaced Claim | 84566083 | Replaced Claim | 84566129 | Replaced Claim | 84566175 | Replaced Claim |
| 84566038 | Replaced Claim | 84566084 | Replaced Claim | 84566130 | Replaced Claim | 84566176 | Replaced Claim |
| 84566039 | Replaced Claim | 84566085 | Replaced Claim | 84566131 | Replaced Claim | 84566177 | Replaced Claim |
| 84566040 | Replaced Claim | 84566086 | Replaced Claim | 84566132 | Replaced Claim | 84566178 | Replaced Claim |
| 84566041 | Replaced Claim | 84566087 | Replaced Claim | 84566133 | Replaced Claim | 84566179 | Replaced Claim |
| 84566042 | Replaced Claim | 84566088 | Replaced Claim | 84566134 | Replaced Claim | 84566180 | Replaced Claim |
| 84566043 | Replaced Claim | 84566089 | Replaced Claim | 84566135 | Replaced Claim | 84566181 | Replaced Claim |
| 84566044 | Replaced Claim | 84566090 | Replaced Claim | 84566136 | Replaced Claim | 84566182 | Replaced Claim |
| 84566045 | Replaced Claim | 84566091 | Replaced Claim | 84566137 | Replaced Claim | 84566183 | Replaced Claim |
| 84566046 | Replaced Claim | 84566092 | Replaced Claim | 84566138 | Replaced Claim | 84566184 | Replaced Claim |
| 84566047 | Replaced Claim | 84566093 | Replaced Claim | 84566139 | Replaced Claim | 84566185 | Replaced Claim |
| 84566048 | Replaced Claim | 84566094 | Replaced Claim | 84566140 | Replaced Claim | 84566186 | Replaced Claim |
| 84566049 | Replaced Claim | 84566095 | Replaced Claim | 84566141 | Replaced Claim | 84566187 | Replaced Claim |
| 84566050 | Replaced Claim | 84566096 | Replaced Claim | 84566142 | Replaced Claim | 84566188 | Replaced Claim |
| 84566051 | Replaced Claim | 84566097 | Replaced Claim | 84566143 | Replaced Claim | 84566189 | Replaced Claim |
| 84566052 | Replaced Claim | 84566098 | Replaced Claim | 84566144 | Replaced Claim | 84566190 | Replaced Claim |
| 84566053 | Replaced Claim | 84566099 | Replaced Claim | 84566145 | Replaced Claim | 84566191 | Replaced Claim |
| 84566054 | Replaced Claim | 84566100 | Replaced Claim | 84566146 | Replaced Claim | 84566192 | Replaced Claim |
| 84566055 | Replaced Claim | 84566101 | Replaced Claim | 84566147 | Replaced Claim | 84566193 | Replaced Claim |
| 84566056 | Replaced Claim | 84566102 | Replaced Claim | 84566148 | Replaced Claim | 84566194 | Replaced Claim |
| 84566057 | Replaced Claim | 84566103 | Replaced Claim | 84566149 | Replaced Claim | 84566195 | Replaced Claim |
| 84566058 | Replaced Claim | 84566104 | Replaced Claim | 84566150 | Replaced Claim | 84566196 | Replaced Claim |
| 84566059 | Replaced Claim | 84566105 | Replaced Claim | 84566151 | Replaced Claim | 84566197 | Replaced Claim |
| 84566060 | Replaced Claim | 84566106 | Replaced Claim | 84566152 | Replaced Claim | 84566198 | Replaced Claim |
| 84566061 | Replaced Claim | 84566107 | Replaced Claim | 84566153 | Replaced Claim | 84566199 | Replaced Claim |
| 84566062 | Replaced Claim | 84566108 | Replaced Claim | 84566154 | Replaced Claim | 84566200 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84566201 | Replaced Claim | 84566247 | Replaced Claim | 84566293 | Replaced Claim | 84566339 | Replaced Claim |
| 84566202 | Replaced Claim | 84566248 | Replaced Claim | 84566294 | Replaced Claim | 84566340 | Replaced Claim |
| 84566203 | Replaced Claim | 84566249 | Replaced Claim | 84566295 | Replaced Claim | 84566341 | Replaced Claim |
| 84566204 | Replaced Claim | 84566250 | Replaced Claim | 84566296 | Replaced Claim | 84566342 | Replaced Claim |
| 84566205 | Replaced Claim | 84566251 | Replaced Claim | 84566297 | Replaced Claim | 84566343 | Replaced Claim |
| 84566206 | Replaced Claim | 84566252 | Replaced Claim | 84566298 | Replaced Claim | 84566344 | Replaced Claim |
| 84566207 | Replaced Claim | 84566253 | Replaced Claim | 84566299 | Replaced Claim | 84566345 | Replaced Claim |
| 84566208 | Replaced Claim | 84566254 | Replaced Claim | 84566300 | Replaced Claim | 84566346 | Replaced Claim |
| 84566209 | Replaced Claim | 84566255 | Replaced Claim | 84566301 | Replaced Claim | 84566347 | Replaced Claim |
| 84566210 | Replaced Claim | 84566256 | Replaced Claim | 84566302 | Replaced Claim | 84566348 | Replaced Claim |
| 84566211 | Replaced Claim | 84566257 | Replaced Claim | 84566303 | Replaced Claim | 84566349 | Replaced Claim |
| 84566212 | Replaced Claim | 84566258 | Replaced Claim | 84566304 | Replaced Claim | 84566350 | Replaced Claim |
| 84566213 | Replaced Claim | 84566259 | Replaced Claim | 84566305 | Replaced Claim | 84566351 | Replaced Claim |
| 84566214 | Replaced Claim | 84566260 | Replaced Claim | 84566306 | Replaced Claim | 84566352 | Replaced Claim |
| 84566215 | Replaced Claim | 84566261 | Replaced Claim | 84566307 | Replaced Claim | 84566353 | Replaced Claim |
| 84566216 | Replaced Claim | 84566262 | Replaced Claim | 84566308 | Replaced Claim | 84566354 | Replaced Claim |
| 84566217 | Replaced Claim | 84566263 | Replaced Claim | 84566309 | Replaced Claim | 84566355 | Replaced Claim |
| 84566218 | Replaced Claim | 84566264 | Replaced Claim | 84566310 | Replaced Claim | 84566356 | Replaced Claim |
| 84566219 | Replaced Claim | 84566265 | Replaced Claim | 84566311 | Replaced Claim | 84566357 | Replaced Claim |
| 84566220 | Replaced Claim | 84566266 | Replaced Claim | 84566312 | Replaced Claim | 84566358 | Replaced Claim |
| 84566221 | Replaced Claim | 84566267 | Replaced Claim | 84566313 | Replaced Claim | 84566359 | Replaced Claim |
| 84566222 | Replaced Claim | 84566268 | Replaced Claim | 84566314 | Replaced Claim | 84566360 | Replaced Claim |
| 84566223 | Replaced Claim | 84566269 | Replaced Claim | 84566315 | Replaced Claim | 84566361 | Replaced Claim |
| 84566224 | Replaced Claim | 84566270 | Replaced Claim | 84566316 | Replaced Claim | 84566362 | Replaced Claim |
| 84566225 | Replaced Claim | 84566271 | Replaced Claim | 84566317 | Replaced Claim | 84566363 | Replaced Claim |
| 84566226 | Replaced Claim | 84566272 | Replaced Claim | 84566318 | Replaced Claim | 84566364 | Replaced Claim |
| 84566227 | Replaced Claim | 84566273 | Replaced Claim | 84566319 | Replaced Claim | 84566365 | Replaced Claim |
| 84566228 | Replaced Claim | 84566274 | Replaced Claim | 84566320 | Replaced Claim | 84566366 | Replaced Claim |
| 84566229 | Replaced Claim | 84566275 | Replaced Claim | 84566321 | Replaced Claim | 84566367 | Replaced Claim |
| 84566230 | Replaced Claim | 84566276 | Replaced Claim | 84566322 | Replaced Claim | 84566368 | Replaced Claim |
| 84566231 | Replaced Claim | 84566277 | Replaced Claim | 84566323 | Replaced Claim | 84566369 | Replaced Claim |
| 84566232 | Replaced Claim | 84566278 | Replaced Claim | 84566324 | Replaced Claim | 84566370 | Replaced Claim |
| 84566233 | Replaced Claim | 84566279 | Replaced Claim | 84566325 | Replaced Claim | 84566371 | Replaced Claim |
| 84566234 | Replaced Claim | 84566280 | Replaced Claim | 84566326 | Replaced Claim | 84566372 | Replaced Claim |
| 84566235 | Replaced Claim | 84566281 | Replaced Claim | 84566327 | Replaced Claim | 84566373 | Replaced Claim |
| 84566236 | Replaced Claim | 84566282 | Replaced Claim | 84566328 | Replaced Claim | 84566374 | Replaced Claim |
| 84566237 | Replaced Claim | 84566283 | Replaced Claim | 84566329 | Replaced Claim | 84566375 | Replaced Claim |
| 84566238 | Replaced Claim | 84566284 | Replaced Claim | 84566330 | Replaced Claim | 84566376 | Replaced Claim |
| 84566239 | Replaced Claim | 84566285 | Replaced Claim | 84566331 | Replaced Claim | 84566377 | Replaced Claim |
| 84566240 | Replaced Claim | 84566286 | Replaced Claim | 84566332 | Replaced Claim | 84566378 | Replaced Claim |
| 84566241 | Replaced Claim | 84566287 | Replaced Claim | 84566333 | Replaced Claim | 84566379 | Replaced Claim |
| 84566242 | Replaced Claim | 84566288 | Replaced Claim | 84566334 | Replaced Claim | 84566380 | Replaced Claim |
| 84566243 | Replaced Claim | 84566289 | Replaced Claim | 84566335 | Replaced Claim | 84566381 | Replaced Claim |
| 84566244 | Replaced Claim | 84566290 | Replaced Claim | 84566336 | Replaced Claim | 84566382 | Replaced Claim |
| 84566245 | Replaced Claim | 84566291 | Replaced Claim | 84566337 | Replaced Claim | 84566383 | Replaced Claim |
| 84566246 | Replaced Claim | 84566292 | Replaced Claim | 84566338 | Replaced Claim | 84566384 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84566385 | Replaced Claim | 84566431 | Replaced Claim | 84566477 | Replaced Claim | 84566523 | Replaced Claim |
| 84566386 | Replaced Claim | 84566432 | Replaced Claim | 84566478 | Replaced Claim | 84566524 | Replaced Claim |
| 84566387 | Replaced Claim | 84566433 | Replaced Claim | 84566479 | Replaced Claim | 84566525 | Replaced Claim |
| 84566388 | Replaced Claim | 84566434 | Replaced Claim | 84566480 | Replaced Claim | 84566526 | Replaced Claim |
| 84566389 | Replaced Claim | 84566435 | Replaced Claim | 84566481 | Replaced Claim | 84566527 | Replaced Claim |
| 84566390 | Replaced Claim | 84566436 | Replaced Claim | 84566482 | Replaced Claim | 84566528 | Replaced Claim |
| 84566391 | Replaced Claim | 84566437 | Replaced Claim | 84566483 | Replaced Claim | 84566529 | Replaced Claim |
| 84566392 | Replaced Claim | 84566438 | Replaced Claim | 84566484 | Replaced Claim | 84566530 | Replaced Claim |
| 84566393 | Replaced Claim | 84566439 | Replaced Claim | 84566485 | Replaced Claim | 84566531 | Replaced Claim |
| 84566394 | Replaced Claim | 84566440 | Replaced Claim | 84566486 | Replaced Claim | 84566532 | Replaced Claim |
| 84566395 | Replaced Claim | 84566441 | Replaced Claim | 84566487 | Replaced Claim | 84566533 | Replaced Claim |
| 84566396 | Replaced Claim | 84566442 | Replaced Claim | 84566488 | Replaced Claim | 84566534 | Replaced Claim |
| 84566397 | Replaced Claim | 84566443 | Replaced Claim | 84566489 | Replaced Claim | 84566535 | Replaced Claim |
| 84566398 | Replaced Claim | 84566444 | Replaced Claim | 84566490 | Replaced Claim | 84566536 | Replaced Claim |
| 84566399 | Replaced Claim | 84566445 | Replaced Claim | 84566491 | Replaced Claim | 84566537 | Replaced Claim |
| 84566400 | Replaced Claim | 84566446 | Replaced Claim | 84566492 | Replaced Claim | 84566538 | Replaced Claim |
| 84566401 | Replaced Claim | 84566447 | Replaced Claim | 84566493 | Replaced Claim | 84566539 | Replaced Claim |
| 84566402 | Replaced Claim | 84566448 | Replaced Claim | 84566494 | Replaced Claim | 84566540 | Replaced Claim |
| 84566403 | Replaced Claim | 84566449 | Replaced Claim | 84566495 | Replaced Claim | 84566541 | Replaced Claim |
| 84566404 | Replaced Claim | 84566450 | Replaced Claim | 84566496 | Replaced Claim | 84566542 | Replaced Claim |
| 84566405 | Replaced Claim | 84566451 | Replaced Claim | 84566497 | Replaced Claim | 84566543 | Replaced Claim |
| 84566406 | Replaced Claim | 84566452 | Replaced Claim | 84566498 | Replaced Claim | 84566544 | Replaced Claim |
| 84566407 | Replaced Claim | 84566453 | Replaced Claim | 84566499 | Replaced Claim | 84566545 | Replaced Claim |
| 84566408 | Replaced Claim | 84566454 | Replaced Claim | 84566500 | Replaced Claim | 84566546 | Replaced Claim |
| 84566409 | Replaced Claim | 84566455 | Replaced Claim | 84566501 | Replaced Claim | 84566547 | Replaced Claim |
| 84566410 | Replaced Claim | 84566456 | Replaced Claim | 84566502 | Replaced Claim | 84566548 | Replaced Claim |
| 84566411 | Replaced Claim | 84566457 | Replaced Claim | 84566503 | Replaced Claim | 84566549 | Replaced Claim |
| 84566412 | Replaced Claim | 84566458 | Replaced Claim | 84566504 | Replaced Claim | 84566550 | Replaced Claim |
| 84566413 | Replaced Claim | 84566459 | Replaced Claim | 84566505 | Replaced Claim | 84566551 | Replaced Claim |
| 84566414 | Replaced Claim | 84566460 | Replaced Claim | 84566506 | Replaced Claim | 84566552 | Replaced Claim |
| 84566415 | Replaced Claim | 84566461 | Replaced Claim | 84566507 | Replaced Claim | 84566553 | Replaced Claim |
| 84566416 | Replaced Claim | 84566462 | Replaced Claim | 84566508 | Replaced Claim | 84566554 | Replaced Claim |
| 84566417 | Replaced Claim | 84566463 | Replaced Claim | 84566509 | Replaced Claim | 84566555 | Replaced Claim |
| 84566418 | Replaced Claim | 84566464 | Replaced Claim | 84566510 | Replaced Claim | 84566556 | Replaced Claim |
| 84566419 | Replaced Claim | 84566465 | Replaced Claim | 84566511 | Replaced Claim | 84566557 | Replaced Claim |
| 84566420 | Replaced Claim | 84566466 | Replaced Claim | 84566512 | Replaced Claim | 84566558 | Replaced Claim |
| 84566421 | Replaced Claim | 84566467 | Replaced Claim | 84566513 | Replaced Claim | 84566559 | Replaced Claim |
| 84566422 | Replaced Claim | 84566468 | Replaced Claim | 84566514 | Replaced Claim | 84566560 | Replaced Claim |
| 84566423 | Replaced Claim | 84566469 | Replaced Claim | 84566515 | Replaced Claim | 84566561 | Replaced Claim |
| 84566424 | Replaced Claim | 84566470 | Replaced Claim | 84566516 | Replaced Claim | 84566562 | Replaced Claim |
| 84566425 | Replaced Claim | 84566471 | Replaced Claim | 84566517 | Replaced Claim | 84566563 | Replaced Claim |
| 84566426 | Replaced Claim | 84566472 | Replaced Claim | 84566518 | Replaced Claim | 84566564 | Replaced Claim |
| 84566427 | Replaced Claim | 84566473 | Replaced Claim | 84566519 | Replaced Claim | 84566565 | Replaced Claim |
| 84566428 | Replaced Claim | 84566474 | Replaced Claim | 84566520 | Replaced Claim | 84566566 | Replaced Claim |
| 84566429 | Replaced Claim | 84566475 | Replaced Claim | 84566521 | Replaced Claim | 84566567 | Replaced Claim |
| 84566430 | Replaced Claim | 84566476 | Replaced Claim | 84566522 | Replaced Claim | 84566568 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84566569 | Replaced Claim | 84566615 | Replaced Claim | 84566661 | Replaced Claim | 84566707 | Replaced Claim |
| 84566570 | Replaced Claim | 84566616 | Replaced Claim | 84566662 | Replaced Claim | 84566708 | Replaced Claim |
| 84566571 | Replaced Claim | 84566617 | Replaced Claim | 84566663 | Replaced Claim | 84566709 | Replaced Claim |
| 84566572 | Replaced Claim | 84566618 | Replaced Claim | 84566664 | Replaced Claim | 84566710 | Replaced Claim |
| 84566573 | Replaced Claim | 84566619 | Replaced Claim | 84566665 | Replaced Claim | 84566711 | Replaced Claim |
| 84566574 | Replaced Claim | 84566620 | Replaced Claim | 84566666 | Replaced Claim | 84566712 | Replaced Claim |
| 84566575 | Replaced Claim | 84566621 | Replaced Claim | 84566667 | Replaced Claim | 84566713 | Replaced Claim |
| 84566576 | Replaced Claim | 84566622 | Replaced Claim | 84566668 | Replaced Claim | 84566714 | Replaced Claim |
| 84566577 | Replaced Claim | 84566623 | Replaced Claim | 84566669 | Replaced Claim | 84566715 | Replaced Claim |
| 84566578 | Replaced Claim | 84566624 | Replaced Claim | 84566670 | Replaced Claim | 84566716 | Replaced Claim |
| 84566579 | Replaced Claim | 84566625 | Replaced Claim | 84566671 | Replaced Claim | 84566717 | Replaced Claim |
| 84566580 | Replaced Claim | 84566626 | Replaced Claim | 84566672 | Replaced Claim | 84566718 | Replaced Claim |
| 84566581 | Replaced Claim | 84566627 | Replaced Claim | 84566673 | Replaced Claim | 84566719 | Replaced Claim |
| 84566582 | Replaced Claim | 84566628 | Replaced Claim | 84566674 | Replaced Claim | 84566720 | Replaced Claim |
| 84566583 | Replaced Claim | 84566629 | Replaced Claim | 84566675 | Replaced Claim | 84566721 | Replaced Claim |
| 84566584 | Replaced Claim | 84566630 | Replaced Claim | 84566676 | Replaced Claim | 84566722 | Replaced Claim |
| 84566585 | Replaced Claim | 84566631 | Replaced Claim | 84566677 | Replaced Claim | 84566723 | Replaced Claim |
| 84566586 | Replaced Claim | 84566632 | Replaced Claim | 84566678 | Replaced Claim | 84566724 | Replaced Claim |
| 84566587 | Replaced Claim | 84566633 | Replaced Claim | 84566679 | Replaced Claim | 84566725 | Replaced Claim |
| 84566588 | Replaced Claim | 84566634 | Replaced Claim | 84566680 | Replaced Claim | 84566726 | Replaced Claim |
| 84566589 | Replaced Claim | 84566635 | Replaced Claim | 84566681 | Replaced Claim | 84566727 | Replaced Claim |
| 84566590 | Replaced Claim | 84566636 | Replaced Claim | 84566682 | Replaced Claim | 84566728 | Replaced Claim |
| 84566591 | Replaced Claim | 84566637 | Replaced Claim | 84566683 | Replaced Claim | 84566729 | Replaced Claim |
| 84566592 | Replaced Claim | 84566638 | Replaced Claim | 84566684 | Replaced Claim | 84566730 | Replaced Claim |
| 84566593 | Replaced Claim | 84566639 | Replaced Claim | 84566685 | Replaced Claim | 84566731 | Replaced Claim |
| 84566594 | Replaced Claim | 84566640 | Replaced Claim | 84566686 | Replaced Claim | 84566732 | Replaced Claim |
| 84566595 | Replaced Claim | 84566641 | Replaced Claim | 84566687 | Replaced Claim | 84566733 | Replaced Claim |
| 84566596 | Replaced Claim | 84566642 | Replaced Claim | 84566688 | Replaced Claim | 84566734 | Replaced Claim |
| 84566597 | Replaced Claim | 84566643 | Replaced Claim | 84566689 | Replaced Claim | 84566735 | Replaced Claim |
| 84566598 | Replaced Claim | 84566644 | Replaced Claim | 84566690 | Replaced Claim | 84566736 | Replaced Claim |
| 84566599 | Replaced Claim | 84566645 | Replaced Claim | 84566691 | Replaced Claim | 84566737 | Replaced Claim |
| 84566600 | Replaced Claim | 84566646 | Replaced Claim | 84566692 | Replaced Claim | 84566738 | Replaced Claim |
| 84566601 | Replaced Claim | 84566647 | Replaced Claim | 84566693 | Replaced Claim | 84566739 | Replaced Claim |
| 84566602 | Replaced Claim | 84566648 | Replaced Claim | 84566694 | Replaced Claim | 84566740 | Replaced Claim |
| 84566603 | Replaced Claim | 84566649 | Replaced Claim | 84566695 | Replaced Claim | 84566741 | Replaced Claim |
| 84566604 | Replaced Claim | 84566650 | Replaced Claim | 84566696 | Replaced Claim | 84566742 | Replaced Claim |
| 84566605 | Replaced Claim | 84566651 | Replaced Claim | 84566697 | Replaced Claim | 84566743 | Replaced Claim |
| 84566606 | Replaced Claim | 84566652 | Replaced Claim | 84566698 | Replaced Claim | 84566744 | Replaced Claim |
| 84566607 | Replaced Claim | 84566653 | Replaced Claim | 84566699 | Replaced Claim | 84566745 | Replaced Claim |
| 84566608 | Replaced Claim | 84566654 | Replaced Claim | 84566700 | Replaced Claim | 84566746 | Replaced Claim |
| 84566609 | Replaced Claim | 84566655 | Replaced Claim | 84566701 | Replaced Claim | 84566747 | Replaced Claim |
| 84566610 | Replaced Claim | 84566656 | Replaced Claim | 84566702 | Replaced Claim | 84566748 | Replaced Claim |
| 84566611 | Replaced Claim | 84566657 | Replaced Claim | 84566703 | Replaced Claim | 84566749 | Replaced Claim |
| 84566612 | Replaced Claim | 84566658 | Replaced Claim | 84566704 | Replaced Claim | 84566750 | Replaced Claim |
| 84566613 | Replaced Claim | 84566659 | Replaced Claim | 84566705 | Replaced Claim | 84566751 | Replaced Claim |
| 84566614 | Replaced Claim | 84566660 | Replaced Claim | 84566706 | Replaced Claim | 84566752 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84566753 | Replaced Claim | 84566799 | Replaced Claim | 84566845 | Replaced Claim | 84566891 | Replaced Claim |
| 84566754 | Replaced Claim | 84566800 | Replaced Claim | 84566846 | Replaced Claim | 84566892 | Replaced Claim |
| 84566755 | Replaced Claim | 84566801 | Replaced Claim | 84566847 | Replaced Claim | 84566893 | Replaced Claim |
| 84566756 | Replaced Claim | 84566802 | Replaced Claim | 84566848 | Replaced Claim | 84566894 | Replaced Claim |
| 84566757 | Replaced Claim | 84566803 | Replaced Claim | 84566849 | Replaced Claim | 84566895 | Replaced Claim |
| 84566758 | Replaced Claim | 84566804 | Replaced Claim | 84566850 | Replaced Claim | 84566896 | Replaced Claim |
| 84566759 | Replaced Claim | 84566805 | Replaced Claim | 84566851 | Replaced Claim | 84566897 | Replaced Claim |
| 84566760 | Replaced Claim | 84566806 | Replaced Claim | 84566852 | Replaced Claim | 84566898 | Replaced Claim |
| 84566761 | Replaced Claim | 84566807 | Replaced Claim | 84566853 | Replaced Claim | 84566899 | Replaced Claim |
| 84566762 | Replaced Claim | 84566808 | Replaced Claim | 84566854 | Replaced Claim | 84566900 | Replaced Claim |
| 84566763 | Replaced Claim | 84566809 | Replaced Claim | 84566855 | Replaced Claim | 84566901 | Replaced Claim |
| 84566764 | Replaced Claim | 84566810 | Replaced Claim | 84566856 | Replaced Claim | 84566902 | Replaced Claim |
| 84566765 | Replaced Claim | 84566811 | Replaced Claim | 84566857 | Replaced Claim | 84566903 | Replaced Claim |
| 84566766 | Replaced Claim | 84566812 | Replaced Claim | 84566858 | Replaced Claim | 84566904 | Replaced Claim |
| 84566767 | Replaced Claim | 84566813 | Replaced Claim | 84566859 | Replaced Claim | 84566905 | Replaced Claim |
| 84566768 | Replaced Claim | 84566814 | Replaced Claim | 84566860 | Replaced Claim | 84566906 | Replaced Claim |
| 84566769 | Replaced Claim | 84566815 | Replaced Claim | 84566861 | Replaced Claim | 84566907 | Replaced Claim |
| 84566770 | Replaced Claim | 84566816 | Replaced Claim | 84566862 | Replaced Claim | 84566908 | Replaced Claim |
| 84566771 | Replaced Claim | 84566817 | Replaced Claim | 84566863 | Replaced Claim | 84566909 | Replaced Claim |
| 84566772 | Replaced Claim | 84566818 | Replaced Claim | 84566864 | Replaced Claim | 84566910 | Replaced Claim |
| 84566773 | Replaced Claim | 84566819 | Replaced Claim | 84566865 | Replaced Claim | 84566911 | Replaced Claim |
| 84566774 | Replaced Claim | 84566820 | Replaced Claim | 84566866 | Replaced Claim | 84566912 | Replaced Claim |
| 84566775 | Replaced Claim | 84566821 | Replaced Claim | 84566867 | Replaced Claim | 84566913 | Replaced Claim |
| 84566776 | Replaced Claim | 84566822 | Replaced Claim | 84566868 | Replaced Claim | 84566914 | Replaced Claim |
| 84566777 | Replaced Claim | 84566823 | Replaced Claim | 84566869 | Replaced Claim | 84566915 | Replaced Claim |
| 84566778 | Replaced Claim | 84566824 | Replaced Claim | 84566870 | Replaced Claim | 84566916 | Replaced Claim |
| 84566779 | Replaced Claim | 84566825 | Replaced Claim | 84566871 | Replaced Claim | 84566917 | Replaced Claim |
| 84566780 | Replaced Claim | 84566826 | Replaced Claim | 84566872 | Replaced Claim | 84566918 | Replaced Claim |
| 84566781 | Replaced Claim | 84566827 | Replaced Claim | 84566873 | Replaced Claim | 84566919 | Replaced Claim |
| 84566782 | Replaced Claim | 84566828 | Replaced Claim | 84566874 | Replaced Claim | 84566920 | Replaced Claim |
| 84566783 | Replaced Claim | 84566829 | Replaced Claim | 84566875 | Replaced Claim | 84566921 | Replaced Claim |
| 84566784 | Replaced Claim | 84566830 | Replaced Claim | 84566876 | Replaced Claim | 84566922 | Replaced Claim |
| 84566785 | Replaced Claim | 84566831 | Replaced Claim | 84566877 | Replaced Claim | 84566923 | Replaced Claim |
| 84566786 | Replaced Claim | 84566832 | Replaced Claim | 84566878 | Replaced Claim | 84566924 | Replaced Claim |
| 84566787 | Replaced Claim | 84566833 | Replaced Claim | 84566879 | Replaced Claim | 84566925 | Replaced Claim |
| 84566788 | Replaced Claim | 84566834 | Replaced Claim | 84566880 | Replaced Claim | 84566926 | Replaced Claim |
| 84566789 | Replaced Claim | 84566835 | Replaced Claim | 84566881 | Replaced Claim | 84566927 | Replaced Claim |
| 84566790 | Replaced Claim | 84566836 | Replaced Claim | 84566882 | Replaced Claim | 84566928 | Replaced Claim |
| 84566791 | Replaced Claim | 84566837 | Replaced Claim | 84566883 | Replaced Claim | 84566929 | Replaced Claim |
| 84566792 | Replaced Claim | 84566838 | Replaced Claim | 84566884 | Replaced Claim | 84566930 | Replaced Claim |
| 84566793 | Replaced Claim | 84566839 | Replaced Claim | 84566885 | Replaced Claim | 84566931 | Replaced Claim |
| 84566794 | Replaced Claim | 84566840 | Replaced Claim | 84566886 | Replaced Claim | 84566932 | Replaced Claim |
| 84566795 | Replaced Claim | 84566841 | Replaced Claim | 84566887 | Replaced Claim | 84566933 | Replaced Claim |
| 84566796 | Replaced Claim | 84566842 | Replaced Claim | 84566888 | Replaced Claim | 84566934 | Replaced Claim |
| 84566797 | Replaced Claim | 84566843 | Replaced Claim | 84566889 | Replaced Claim | 84566935 | Replaced Claim |
| 84566798 | Replaced Claim | 84566844 | Replaced Claim | 84566890 | Replaced Claim | 84566936 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84566937 | Replaced Claim | 84566983 | Replaced Claim | 84567029 | Replaced Claim | 84567075 | Replaced Claim |
| 84566938 | Replaced Claim | 84566984 | Replaced Claim | 84567030 | Replaced Claim | 84567076 | Replaced Claim |
| 84566939 | Replaced Claim | 84566985 | Replaced Claim | 84567031 | Replaced Claim | 84567077 | Replaced Claim |
| 84566940 | Replaced Claim | 84566986 | Replaced Claim | 84567032 | Replaced Claim | 84567078 | Replaced Claim |
| 84566941 | Replaced Claim | 84566987 | Replaced Claim | 84567033 | Replaced Claim | 84567079 | Replaced Claim |
| 84566942 | Replaced Claim | 84566988 | Replaced Claim | 84567034 | Replaced Claim | 84567080 | Replaced Claim |
| 84566943 | Replaced Claim | 84566989 | Replaced Claim | 84567035 | Replaced Claim | 84567081 | Replaced Claim |
| 84566944 | Replaced Claim | 84566990 | Replaced Claim | 84567036 | Replaced Claim | 84567082 | Replaced Claim |
| 84566945 | Replaced Claim | 84566991 | Replaced Claim | 84567037 | Replaced Claim | 84567083 | Replaced Claim |
| 84566946 | Replaced Claim | 84566992 | Replaced Claim | 84567038 | Replaced Claim | 84567084 | Replaced Claim |
| 84566947 | Replaced Claim | 84566993 | Replaced Claim | 84567039 | Replaced Claim | 84567085 | Replaced Claim |
| 84566948 | Replaced Claim | 84566994 | Replaced Claim | 84567040 | Replaced Claim | 84567086 | Replaced Claim |
| 84566949 | Replaced Claim | 84566995 | Replaced Claim | 84567041 | Replaced Claim | 84567087 | Replaced Claim |
| 84566950 | Replaced Claim | 84566996 | Replaced Claim | 84567042 | Replaced Claim | 84567088 | Replaced Claim |
| 84566951 | Replaced Claim | 84566997 | Replaced Claim | 84567043 | Replaced Claim | 84567089 | Replaced Claim |
| 84566952 | Replaced Claim | 84566998 | Replaced Claim | 84567044 | Replaced Claim | 84567090 | Replaced Claim |
| 84566953 | Replaced Claim | 84566999 | Replaced Claim | 84567045 | Replaced Claim | 84567091 | Replaced Claim |
| 84566954 | Replaced Claim | 84567000 | Replaced Claim | 84567046 | Replaced Claim | 84567092 | Replaced Claim |
| 84566955 | Replaced Claim | 84567001 | Replaced Claim | 84567047 | Replaced Claim | 84567093 | Replaced Claim |
| 84566956 | Replaced Claim | 84567002 | Replaced Claim | 84567048 | Replaced Claim | 84567094 | Replaced Claim |
| 84566957 | Replaced Claim | 84567003 | Replaced Claim | 84567049 | Replaced Claim | 84567095 | Replaced Claim |
| 84566958 | Replaced Claim | 84567004 | Replaced Claim | 84567050 | Replaced Claim | 84567096 | Replaced Claim |
| 84566959 | Replaced Claim | 84567005 | Replaced Claim | 84567051 | Replaced Claim | 84567097 | Replaced Claim |
| 84566960 | Replaced Claim | 84567006 | Replaced Claim | 84567052 | Replaced Claim | 84567098 | Replaced Claim |
| 84566961 | Replaced Claim | 84567007 | Replaced Claim | 84567053 | Replaced Claim | 84567099 | Replaced Claim |
| 84566962 | Replaced Claim | 84567008 | Replaced Claim | 84567054 | Replaced Claim | 84567100 | Replaced Claim |
| 84566963 | Replaced Claim | 84567009 | Replaced Claim | 84567055 | Replaced Claim | 84567101 | Replaced Claim |
| 84566964 | Replaced Claim | 84567010 | Replaced Claim | 84567056 | Replaced Claim | 84567102 | Replaced Claim |
| 84566965 | Replaced Claim | 84567011 | Replaced Claim | 84567057 | Replaced Claim | 84567103 | Replaced Claim |
| 84566966 | Replaced Claim | 84567012 | Replaced Claim | 84567058 | Replaced Claim | 84567104 | Replaced Claim |
| 84566967 | Replaced Claim | 84567013 | Replaced Claim | 84567059 | Replaced Claim | 84567105 | Replaced Claim |
| 84566968 | Replaced Claim | 84567014 | Replaced Claim | 84567060 | Replaced Claim | 84567106 | Replaced Claim |
| 84566969 | Replaced Claim | 84567015 | Replaced Claim | 84567061 | Replaced Claim | 84567107 | Replaced Claim |
| 84566970 | Replaced Claim | 84567016 | Replaced Claim | 84567062 | Replaced Claim | 84567108 | Replaced Claim |
| 84566971 | Replaced Claim | 84567017 | Replaced Claim | 84567063 | Replaced Claim | 84567109 | Replaced Claim |
| 84566972 | Replaced Claim | 84567018 | Replaced Claim | 84567064 | Replaced Claim | 84567110 | Replaced Claim |
| 84566973 | Replaced Claim | 84567019 | Replaced Claim | 84567065 | Replaced Claim | 84567111 | Replaced Claim |
| 84566974 | Replaced Claim | 84567020 | Replaced Claim | 84567066 | Replaced Claim | 84567112 | Replaced Claim |
| 84566975 | Replaced Claim | 84567021 | Replaced Claim | 84567067 | Replaced Claim | 84567113 | Replaced Claim |
| 84566976 | Replaced Claim | 84567022 | Replaced Claim | 84567068 | Replaced Claim | 84567114 | Replaced Claim |
| 84566977 | Replaced Claim | 84567023 | Replaced Claim | 84567069 | Replaced Claim | 84567115 | Replaced Claim |
| 84566978 | Replaced Claim | 84567024 | Replaced Claim | 84567070 | Replaced Claim | 84567116 | Replaced Claim |
| 84566979 | Replaced Claim | 84567025 | Replaced Claim | 84567071 | Replaced Claim | 84567117 | Replaced Claim |
| 84566980 | Replaced Claim | 84567026 | Replaced Claim | 84567072 | Replaced Claim | 84567118 | Replaced Claim |
| 84566981 | Replaced Claim | 84567027 | Replaced Claim | 84567073 | Replaced Claim | 84567119 | Replaced Claim |
| 84566982 | Replaced Claim | 84567028 | Replaced Claim | 84567074 | Replaced Claim | 84567120 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84567121 | Replaced Claim | 84567167 | Replaced Claim | 84567213 | Replaced Claim | 84567259 | Replaced Claim |
| 84567122 | Replaced Claim | 84567168 | Replaced Claim | 84567214 | Replaced Claim | 84567260 | Replaced Claim |
| 84567123 | Replaced Claim | 84567169 | Replaced Claim | 84567215 | Replaced Claim | 84567261 | Replaced Claim |
| 84567124 | Replaced Claim | 84567170 | Replaced Claim | 84567216 | Replaced Claim | 84567262 | Replaced Claim |
| 84567125 | Replaced Claim | 84567171 | Replaced Claim | 84567217 | Replaced Claim | 84567263 | Replaced Claim |
| 84567126 | Replaced Claim | 84567172 | Replaced Claim | 84567218 | Replaced Claim | 84567264 | Replaced Claim |
| 84567127 | Replaced Claim | 84567173 | Replaced Claim | 84567219 | Replaced Claim | 84567265 | Replaced Claim |
| 84567128 | Replaced Claim | 84567174 | Replaced Claim | 84567220 | Replaced Claim | 84567266 | Replaced Claim |
| 84567129 | Replaced Claim | 84567175 | Replaced Claim | 84567221 | Replaced Claim | 84567267 | Replaced Claim |
| 84567130 | Replaced Claim | 84567176 | Replaced Claim | 84567222 | Replaced Claim | 84567268 | Replaced Claim |
| 84567131 | Replaced Claim | 84567177 | Replaced Claim | 84567223 | Replaced Claim | 84567269 | Replaced Claim |
| 84567132 | Replaced Claim | 84567178 | Replaced Claim | 84567224 | Replaced Claim | 84567270 | Replaced Claim |
| 84567133 | Replaced Claim | 84567179 | Replaced Claim | 84567225 | Replaced Claim | 84567271 | Replaced Claim |
| 84567134 | Replaced Claim | 84567180 | Replaced Claim | 84567226 | Replaced Claim | 84567272 | Replaced Claim |
| 84567135 | Replaced Claim | 84567181 | Replaced Claim | 84567227 | Replaced Claim | 84567273 | Replaced Claim |
| 84567136 | Replaced Claim | 84567182 | Replaced Claim | 84567228 | Replaced Claim | 84567274 | Replaced Claim |
| 84567137 | Replaced Claim | 84567183 | Replaced Claim | 84567229 | Replaced Claim | 84567275 | Replaced Claim |
| 84567138 | Replaced Claim | 84567184 | Replaced Claim | 84567230 | Replaced Claim | 84567276 | Replaced Claim |
| 84567139 | Replaced Claim | 84567185 | Replaced Claim | 84567231 | Replaced Claim | 84567277 | Replaced Claim |
| 84567140 | Replaced Claim | 84567186 | Replaced Claim | 84567232 | Replaced Claim | 84567278 | Replaced Claim |
| 84567141 | Replaced Claim | 84567187 | Replaced Claim | 84567233 | Replaced Claim | 84567279 | Replaced Claim |
| 84567142 | Replaced Claim | 84567188 | Replaced Claim | 84567234 | Replaced Claim | 84567280 | Replaced Claim |
| 84567143 | Replaced Claim | 84567189 | Replaced Claim | 84567235 | Replaced Claim | 84567281 | Replaced Claim |
| 84567144 | Replaced Claim | 84567190 | Replaced Claim | 84567236 | Replaced Claim | 84567282 | Replaced Claim |
| 84567145 | Replaced Claim | 84567191 | Replaced Claim | 84567237 | Replaced Claim | 84567283 | Replaced Claim |
| 84567146 | Replaced Claim | 84567192 | Replaced Claim | 84567238 | Replaced Claim | 84567284 | Replaced Claim |
| 84567147 | Replaced Claim | 84567193 | Replaced Claim | 84567239 | Replaced Claim | 84567285 | Replaced Claim |
| 84567148 | Replaced Claim | 84567194 | Replaced Claim | 84567240 | Replaced Claim | 84567286 | Replaced Claim |
| 84567149 | Replaced Claim | 84567195 | Replaced Claim | 84567241 | Replaced Claim | 84567287 | Replaced Claim |
| 84567150 | Replaced Claim | 84567196 | Replaced Claim | 84567242 | Replaced Claim | 84567288 | Replaced Claim |
| 84567151 | Replaced Claim | 84567197 | Replaced Claim | 84567243 | Replaced Claim | 84567289 | Replaced Claim |
| 84567152 | Replaced Claim | 84567198 | Replaced Claim | 84567244 | Replaced Claim | 84567290 | Replaced Claim |
| 84567153 | Replaced Claim | 84567199 | Replaced Claim | 84567245 | Replaced Claim | 84567291 | Replaced Claim |
| 84567154 | Replaced Claim | 84567200 | Replaced Claim | 84567246 | Replaced Claim | 84567292 | Replaced Claim |
| 84567155 | Replaced Claim | 84567201 | Replaced Claim | 84567247 | Replaced Claim | 84567293 | Replaced Claim |
| 84567156 | Replaced Claim | 84567202 | Replaced Claim | 84567248 | Replaced Claim | 84567294 | Replaced Claim |
| 84567157 | Replaced Claim | 84567203 | Replaced Claim | 84567249 | Replaced Claim | 84567295 | Replaced Claim |
| 84567158 | Replaced Claim | 84567204 | Replaced Claim | 84567250 | Replaced Claim | 84567296 | Replaced Claim |
| 84567159 | Replaced Claim | 84567205 | Replaced Claim | 84567251 | Replaced Claim | 84567297 | Replaced Claim |
| 84567160 | Replaced Claim | 84567206 | Replaced Claim | 84567252 | Replaced Claim | 84567298 | Replaced Claim |
| 84567161 | Replaced Claim | 84567207 | Replaced Claim | 84567253 | Replaced Claim | 84567299 | Replaced Claim |
| 84567162 | Replaced Claim | 84567208 | Replaced Claim | 84567254 | Replaced Claim | 84567300 | Replaced Claim |
| 84567163 | Replaced Claim | 84567209 | Replaced Claim | 84567255 | Replaced Claim | 84567301 | Replaced Claim |
| 84567164 | Replaced Claim | 84567210 | Replaced Claim | 84567256 | Replaced Claim | 84567302 | Replaced Claim |
| 84567165 | Replaced Claim | 84567211 | Replaced Claim | 84567257 | Replaced Claim | 84567303 | Replaced Claim |
| 84567166 | Replaced Claim | 84567212 | Replaced Claim | 84567258 | Replaced Claim | 84567304 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84567305 | Replaced Claim | 84567351 | Replaced Claim | 84567397 | Replaced Claim | 84567443 | Replaced Claim |
| 84567306 | Replaced Claim | 84567352 | Replaced Claim | 84567398 | Replaced Claim | 84567444 | Replaced Claim |
| 84567307 | Replaced Claim | 84567353 | Replaced Claim | 84567399 | Replaced Claim | 84567445 | Replaced Claim |
| 84567308 | Replaced Claim | 84567354 | Replaced Claim | 84567400 | Replaced Claim | 84567446 | Replaced Claim |
| 84567309 | Replaced Claim | 84567355 | Replaced Claim | 84567401 | Replaced Claim | 84567447 | Replaced Claim |
| 84567310 | Replaced Claim | 84567356 | Replaced Claim | 84567402 | Replaced Claim | 84567448 | Replaced Claim |
| 84567311 | Replaced Claim | 84567357 | Replaced Claim | 84567403 | Replaced Claim | 84567449 | Replaced Claim |
| 84567312 | Replaced Claim | 84567358 | Replaced Claim | 84567404 | Replaced Claim | 84567450 | Replaced Claim |
| 84567313 | Replaced Claim | 84567359 | Replaced Claim | 84567405 | Replaced Claim | 84567451 | Replaced Claim |
| 84567314 | Replaced Claim | 84567360 | Replaced Claim | 84567406 | Replaced Claim | 84567452 | Replaced Claim |
| 84567315 | Replaced Claim | 84567361 | Replaced Claim | 84567407 | Replaced Claim | 84567453 | Replaced Claim |
| 84567316 | Replaced Claim | 84567362 | Replaced Claim | 84567408 | Replaced Claim | 84567454 | Replaced Claim |
| 84567317 | Replaced Claim | 84567363 | Replaced Claim | 84567409 | Replaced Claim | 84567455 | Replaced Claim |
| 84567318 | Replaced Claim | 84567364 | Replaced Claim | 84567410 | Replaced Claim | 84567456 | Replaced Claim |
| 84567319 | Replaced Claim | 84567365 | Replaced Claim | 84567411 | Replaced Claim | 84567457 | Replaced Claim |
| 84567320 | Replaced Claim | 84567366 | Replaced Claim | 84567412 | Replaced Claim | 84567458 | Replaced Claim |
| 84567321 | Replaced Claim | 84567367 | Replaced Claim | 84567413 | Replaced Claim | 84567459 | Replaced Claim |
| 84567322 | Replaced Claim | 84567368 | Replaced Claim | 84567414 | Replaced Claim | 84567460 | Replaced Claim |
| 84567323 | Replaced Claim | 84567369 | Replaced Claim | 84567415 | Replaced Claim | 84567461 | Replaced Claim |
| 84567324 | Replaced Claim | 84567370 | Replaced Claim | 84567416 | Replaced Claim | 84567462 | Replaced Claim |
| 84567325 | Replaced Claim | 84567371 | Replaced Claim | 84567417 | Replaced Claim | 84567463 | Replaced Claim |
| 84567326 | Replaced Claim | 84567372 | Replaced Claim | 84567418 | Replaced Claim | 84567464 | Replaced Claim |
| 84567327 | Replaced Claim | 84567373 | Replaced Claim | 84567419 | Replaced Claim | 84567465 | Replaced Claim |
| 84567328 | Replaced Claim | 84567374 | Replaced Claim | 84567420 | Replaced Claim | 84567466 | Replaced Claim |
| 84567329 | Replaced Claim | 84567375 | Replaced Claim | 84567421 | Replaced Claim | 84567467 | Replaced Claim |
| 84567330 | Replaced Claim | 84567376 | Replaced Claim | 84567422 | Replaced Claim | 84567468 | Replaced Claim |
| 84567331 | Replaced Claim | 84567377 | Replaced Claim | 84567423 | Replaced Claim | 84567469 | Replaced Claim |
| 84567332 | Replaced Claim | 84567378 | Replaced Claim | 84567424 | Replaced Claim | 84567470 | Replaced Claim |
| 84567333 | Replaced Claim | 84567379 | Replaced Claim | 84567425 | Replaced Claim | 84567471 | Replaced Claim |
| 84567334 | Replaced Claim | 84567380 | Replaced Claim | 84567426 | Replaced Claim | 84567472 | Replaced Claim |
| 84567335 | Replaced Claim | 84567381 | Replaced Claim | 84567427 | Replaced Claim | 84567473 | Replaced Claim |
| 84567336 | Replaced Claim | 84567382 | Replaced Claim | 84567428 | Replaced Claim | 84567474 | Replaced Claim |
| 84567337 | Replaced Claim | 84567383 | Replaced Claim | 84567429 | Replaced Claim | 84567475 | Replaced Claim |
| 84567338 | Replaced Claim | 84567384 | Replaced Claim | 84567430 | Replaced Claim | 84567476 | Replaced Claim |
| 84567339 | Replaced Claim | 84567385 | Replaced Claim | 84567431 | Replaced Claim | 84567477 | Replaced Claim |
| 84567340 | Replaced Claim | 84567386 | Replaced Claim | 84567432 | Replaced Claim | 84567478 | Replaced Claim |
| 84567341 | Replaced Claim | 84567387 | Replaced Claim | 84567433 | Replaced Claim | 84567479 | Replaced Claim |
| 84567342 | Replaced Claim | 84567388 | Replaced Claim | 84567434 | Replaced Claim | 84567480 | Replaced Claim |
| 84567343 | Replaced Claim | 84567389 | Replaced Claim | 84567435 | Replaced Claim | 84567481 | Replaced Claim |
| 84567344 | Replaced Claim | 84567390 | Replaced Claim | 84567436 | Replaced Claim | 84567482 | Replaced Claim |
| 84567345 | Replaced Claim | 84567391 | Replaced Claim | 84567437 | Replaced Claim | 84567483 | Replaced Claim |
| 84567346 | Replaced Claim | 84567392 | Replaced Claim | 84567438 | Replaced Claim | 84567484 | Replaced Claim |
| 84567347 | Replaced Claim | 84567393 | Replaced Claim | 84567439 | Replaced Claim | 84567485 | Replaced Claim |
| 84567348 | Replaced Claim | 84567394 | Replaced Claim | 84567440 | Replaced Claim | 84567486 | Replaced Claim |
| 84567349 | Replaced Claim | 84567395 | Replaced Claim | 84567441 | Replaced Claim | 84567487 | Replaced Claim |
| 84567350 | Replaced Claim | 84567396 | Replaced Claim | 84567442 | Replaced Claim | 84567488 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84567489 | Replaced Claim | 84567535 | Replaced Claim | 84567581 | Replaced Claim | 84567627 | Replaced Claim |
| 84567490 | Replaced Claim | 84567536 | Replaced Claim | 84567582 | Replaced Claim | 84567628 | Replaced Claim |
| 84567491 | Replaced Claim | 84567537 | Replaced Claim | 84567583 | Replaced Claim | 84567629 | Replaced Claim |
| 84567492 | Replaced Claim | 84567538 | Replaced Claim | 84567584 | Replaced Claim | 84567630 | Replaced Claim |
| 84567493 | Replaced Claim | 84567539 | Replaced Claim | 84567585 | Replaced Claim | 84567631 | Replaced Claim |
| 84567494 | Replaced Claim | 84567540 | Replaced Claim | 84567586 | Replaced Claim | 84567632 | Replaced Claim |
| 84567495 | Replaced Claim | 84567541 | Replaced Claim | 84567587 | Replaced Claim | 84567633 | Replaced Claim |
| 84567496 | Replaced Claim | 84567542 | Replaced Claim | 84567588 | Replaced Claim | 84567634 | Replaced Claim |
| 84567497 | Replaced Claim | 84567543 | Replaced Claim | 84567589 | Replaced Claim | 84567635 | Replaced Claim |
| 84567498 | Replaced Claim | 84567544 | Replaced Claim | 84567590 | Replaced Claim | 84567636 | Replaced Claim |
| 84567499 | Replaced Claim | 84567545 | Replaced Claim | 84567591 | Replaced Claim | 84567637 | Replaced Claim |
| 84567500 | Replaced Claim | 84567546 | Replaced Claim | 84567592 | Replaced Claim | 84567638 | Replaced Claim |
| 84567501 | Replaced Claim | 84567547 | Replaced Claim | 84567593 | Replaced Claim | 84567639 | Replaced Claim |
| 84567502 | Replaced Claim | 84567548 | Replaced Claim | 84567594 | Replaced Claim | 84567640 | Replaced Claim |
| 84567503 | Replaced Claim | 84567549 | Replaced Claim | 84567595 | Replaced Claim | 84567641 | Replaced Claim |
| 84567504 | Replaced Claim | 84567550 | Replaced Claim | 84567596 | Replaced Claim | 84567642 | Replaced Claim |
| 84567505 | Replaced Claim | 84567551 | Replaced Claim | 84567597 | Replaced Claim | 84567643 | Replaced Claim |
| 84567506 | Replaced Claim | 84567552 | Replaced Claim | 84567598 | Replaced Claim | 84567644 | Replaced Claim |
| 84567507 | Replaced Claim | 84567553 | Replaced Claim | 84567599 | Replaced Claim | 84567645 | Replaced Claim |
| 84567508 | Replaced Claim | 84567554 | Replaced Claim | 84567600 | Replaced Claim | 84567646 | Replaced Claim |
| 84567509 | Replaced Claim | 84567555 | Replaced Claim | 84567601 | Replaced Claim | 84567647 | Replaced Claim |
| 84567510 | Replaced Claim | 84567556 | Replaced Claim | 84567602 | Replaced Claim | 84567648 | Replaced Claim |
| 84567511 | Replaced Claim | 84567557 | Replaced Claim | 84567603 | Replaced Claim | 84567649 | Replaced Claim |
| 84567512 | Replaced Claim | 84567558 | Replaced Claim | 84567604 | Replaced Claim | 84567650 | Replaced Claim |
| 84567513 | Replaced Claim | 84567559 | Replaced Claim | 84567605 | Replaced Claim | 84567651 | Replaced Claim |
| 84567514 | Replaced Claim | 84567560 | Replaced Claim | 84567606 | Replaced Claim | 84567652 | Replaced Claim |
| 84567515 | Replaced Claim | 84567561 | Replaced Claim | 84567607 | Replaced Claim | 84567653 | Replaced Claim |
| 84567516 | Replaced Claim | 84567562 | Replaced Claim | 84567608 | Replaced Claim | 84567654 | Replaced Claim |
| 84567517 | Replaced Claim | 84567563 | Replaced Claim | 84567609 | Replaced Claim | 84567655 | Replaced Claim |
| 84567518 | Replaced Claim | 84567564 | Replaced Claim | 84567610 | Replaced Claim | 84567656 | Replaced Claim |
| 84567519 | Replaced Claim | 84567565 | Replaced Claim | 84567611 | Replaced Claim | 84567657 | Replaced Claim |
| 84567520 | Replaced Claim | 84567566 | Replaced Claim | 84567612 | Replaced Claim | 84567658 | Replaced Claim |
| 84567521 | Replaced Claim | 84567567 | Replaced Claim | 84567613 | Replaced Claim | 84567659 | Replaced Claim |
| 84567522 | Replaced Claim | 84567568 | Replaced Claim | 84567614 | Replaced Claim | 84567660 | Replaced Claim |
| 84567523 | Replaced Claim | 84567569 | Replaced Claim | 84567615 | Replaced Claim | 84567661 | Replaced Claim |
| 84567524 | Replaced Claim | 84567570 | Replaced Claim | 84567616 | Replaced Claim | 84567662 | Replaced Claim |
| 84567525 | Replaced Claim | 84567571 | Replaced Claim | 84567617 | Replaced Claim | 84567663 | Replaced Claim |
| 84567526 | Replaced Claim | 84567572 | Replaced Claim | 84567618 | Replaced Claim | 84567664 | Replaced Claim |
| 84567527 | Replaced Claim | 84567573 | Replaced Claim | 84567619 | Replaced Claim | 84567665 | Replaced Claim |
| 84567528 | Replaced Claim | 84567574 | Replaced Claim | 84567620 | Replaced Claim | 84567666 | Replaced Claim |
| 84567529 | Replaced Claim | 84567575 | Replaced Claim | 84567621 | Replaced Claim | 84567667 | Replaced Claim |
| 84567530 | Replaced Claim | 84567576 | Replaced Claim | 84567622 | Replaced Claim | 84567668 | Replaced Claim |
| 84567531 | Replaced Claim | 84567577 | Replaced Claim | 84567623 | Replaced Claim | 84567669 | Replaced Claim |
| 84567532 | Replaced Claim | 84567578 | Replaced Claim | 84567624 | Replaced Claim | 84567670 | Replaced Claim |
| 84567533 | Replaced Claim | 84567579 | Replaced Claim | 84567625 | Replaced Claim | 84567671 | Replaced Claim |
| 84567534 | Replaced Claim | 84567580 | Replaced Claim | 84567626 | Replaced Claim | 84567672 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84567673 | Replaced Claim | 84567719 | Replaced Claim | 84567765 | Replaced Claim | 84567811 | Replaced Claim |
| 84567674 | Replaced Claim | 84567720 | Replaced Claim | 84567766 | Replaced Claim | 84567812 | Replaced Claim |
| 84567675 | Replaced Claim | 84567721 | Replaced Claim | 84567767 | Replaced Claim | 84567813 | Replaced Claim |
| 84567676 | Replaced Claim | 84567722 | Replaced Claim | 84567768 | Replaced Claim | 84567814 | Replaced Claim |
| 84567677 | Replaced Claim | 84567723 | Replaced Claim | 84567769 | Replaced Claim | 84567815 | Replaced Claim |
| 84567678 | Replaced Claim | 84567724 | Replaced Claim | 84567770 | Replaced Claim | 84567816 | Replaced Claim |
| 84567679 | Replaced Claim | 84567725 | Replaced Claim | 84567771 | Replaced Claim | 84567817 | Replaced Claim |
| 84567680 | Replaced Claim | 84567726 | Replaced Claim | 84567772 | Replaced Claim | 84567818 | Replaced Claim |
| 84567681 | Replaced Claim | 84567727 | Replaced Claim | 84567773 | Replaced Claim | 84567819 | Replaced Claim |
| 84567682 | Replaced Claim | 84567728 | Replaced Claim | 84567774 | Replaced Claim | 84567820 | Replaced Claim |
| 84567683 | Replaced Claim | 84567729 | Replaced Claim | 84567775 | Replaced Claim | 84567821 | Replaced Claim |
| 84567684 | Replaced Claim | 84567730 | Replaced Claim | 84567776 | Replaced Claim | 84567822 | Replaced Claim |
| 84567685 | Replaced Claim | 84567731 | Replaced Claim | 84567777 | Replaced Claim | 84567823 | Replaced Claim |
| 84567686 | Replaced Claim | 84567732 | Replaced Claim | 84567778 | Replaced Claim | 84567824 | Replaced Claim |
| 84567687 | Replaced Claim | 84567733 | Replaced Claim | 84567779 | Replaced Claim | 84567825 | Replaced Claim |
| 84567688 | Replaced Claim | 84567734 | Replaced Claim | 84567780 | Replaced Claim | 84567826 | Replaced Claim |
| 84567689 | Replaced Claim | 84567735 | Replaced Claim | 84567781 | Replaced Claim | 84567827 | Replaced Claim |
| 84567690 | Replaced Claim | 84567736 | Replaced Claim | 84567782 | Replaced Claim | 84567828 | Replaced Claim |
| 84567691 | Replaced Claim | 84567737 | Replaced Claim | 84567783 | Replaced Claim | 84567829 | Replaced Claim |
| 84567692 | Replaced Claim | 84567738 | Replaced Claim | 84567784 | Replaced Claim | 84567830 | Replaced Claim |
| 84567693 | Replaced Claim | 84567739 | Replaced Claim | 84567785 | Replaced Claim | 84567831 | Replaced Claim |
| 84567694 | Replaced Claim | 84567740 | Replaced Claim | 84567786 | Replaced Claim | 84567832 | Replaced Claim |
| 84567695 | Replaced Claim | 84567741 | Replaced Claim | 84567787 | Replaced Claim | 84567833 | Replaced Claim |
| 84567696 | Replaced Claim | 84567742 | Replaced Claim | 84567788 | Replaced Claim | 84567834 | Replaced Claim |
| 84567697 | Replaced Claim | 84567743 | Replaced Claim | 84567789 | Replaced Claim | 84567835 | Replaced Claim |
| 84567698 | Replaced Claim | 84567744 | Replaced Claim | 84567790 | Replaced Claim | 84567836 | Replaced Claim |
| 84567699 | Replaced Claim | 84567745 | Replaced Claim | 84567791 | Replaced Claim | 84567837 | Replaced Claim |
| 84567700 | Replaced Claim | 84567746 | Replaced Claim | 84567792 | Replaced Claim | 84567838 | Replaced Claim |
| 84567701 | Replaced Claim | 84567747 | Replaced Claim | 84567793 | Replaced Claim | 84567839 | Replaced Claim |
| 84567702 | Replaced Claim | 84567748 | Replaced Claim | 84567794 | Replaced Claim | 84567840 | Replaced Claim |
| 84567703 | Replaced Claim | 84567749 | Replaced Claim | 84567795 | Replaced Claim | 84567841 | Replaced Claim |
| 84567704 | Replaced Claim | 84567750 | Replaced Claim | 84567796 | Replaced Claim | 84567842 | Replaced Claim |
| 84567705 | Replaced Claim | 84567751 | Replaced Claim | 84567797 | Replaced Claim | 84567843 | Replaced Claim |
| 84567706 | Replaced Claim | 84567752 | Replaced Claim | 84567798 | Replaced Claim | 84567844 | Replaced Claim |
| 84567707 | Replaced Claim | 84567753 | Replaced Claim | 84567799 | Replaced Claim | 84567845 | Replaced Claim |
| 84567708 | Replaced Claim | 84567754 | Replaced Claim | 84567800 | Replaced Claim | 84567846 | Replaced Claim |
| 84567709 | Replaced Claim | 84567755 | Replaced Claim | 84567801 | Replaced Claim | 84567847 | Replaced Claim |
| 84567710 | Replaced Claim | 84567756 | Replaced Claim | 84567802 | Replaced Claim | 84567848 | Replaced Claim |
| 84567711 | Replaced Claim | 84567757 | Replaced Claim | 84567803 | Replaced Claim | 84567849 | Replaced Claim |
| 84567712 | Replaced Claim | 84567758 | Replaced Claim | 84567804 | Replaced Claim | 84567850 | Replaced Claim |
| 84567713 | Replaced Claim | 84567759 | Replaced Claim | 84567805 | Replaced Claim | 84567851 | Replaced Claim |
| 84567714 | Replaced Claim | 84567760 | Replaced Claim | 84567806 | Replaced Claim | 84567852 | Replaced Claim |
| 84567715 | Replaced Claim | 84567761 | Replaced Claim | 84567807 | Replaced Claim | 84567853 | Replaced Claim |
| 84567716 | Replaced Claim | 84567762 | Replaced Claim | 84567808 | Replaced Claim | 84567854 | Replaced Claim |
| 84567717 | Replaced Claim | 84567763 | Replaced Claim | 84567809 | Replaced Claim | 84567855 | Replaced Claim |
| 84567718 | Replaced Claim | 84567764 | Replaced Claim | 84567810 | Replaced Claim | 84567856 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84567857 | Replaced Claim | 84567903 | Replaced Claim | 84567949 | Replaced Claim | 84567995 | Replaced Claim |
| 84567858 | Replaced Claim | 84567904 | Replaced Claim | 84567950 | Replaced Claim | 84567996 | Replaced Claim |
| 84567859 | Replaced Claim | 84567905 | Replaced Claim | 84567951 | Replaced Claim | 84567997 | Replaced Claim |
| 84567860 | Replaced Claim | 84567906 | Replaced Claim | 84567952 | Replaced Claim | 84567998 | Replaced Claim |
| 84567861 | Replaced Claim | 84567907 | Replaced Claim | 84567953 | Replaced Claim | 84567999 | Replaced Claim |
| 84567862 | Replaced Claim | 84567908 | Replaced Claim | 84567954 | Replaced Claim | 84568000 | Replaced Claim |
| 84567863 | Replaced Claim | 84567909 | Replaced Claim | 84567955 | Replaced Claim | 84568001 | Replaced Claim |
| 84567864 | Replaced Claim | 84567910 | Replaced Claim | 84567956 | Replaced Claim | 84568002 | Replaced Claim |
| 84567865 | Replaced Claim | 84567911 | Replaced Claim | 84567957 | Replaced Claim | 84568003 | Replaced Claim |
| 84567866 | Replaced Claim | 84567912 | Replaced Claim | 84567958 | Replaced Claim | 84568004 | Replaced Claim |
| 84567867 | Replaced Claim | 84567913 | Replaced Claim | 84567959 | Replaced Claim | 84568005 | Replaced Claim |
| 84567868 | Replaced Claim | 84567914 | Replaced Claim | 84567960 | Replaced Claim | 84568006 | Replaced Claim |
| 84567869 | Replaced Claim | 84567915 | Replaced Claim | 84567961 | Replaced Claim | 84568007 | Replaced Claim |
| 84567870 | Replaced Claim | 84567916 | Replaced Claim | 84567962 | Replaced Claim | 84568008 | Replaced Claim |
| 84567871 | Replaced Claim | 84567917 | Replaced Claim | 84567963 | Replaced Claim | 84568009 | Replaced Claim |
| 84567872 | Replaced Claim | 84567918 | Replaced Claim | 84567964 | Replaced Claim | 84568010 | Replaced Claim |
| 84567873 | Replaced Claim | 84567919 | Replaced Claim | 84567965 | Replaced Claim | 84568011 | Replaced Claim |
| 84567874 | Replaced Claim | 84567920 | Replaced Claim | 84567966 | Replaced Claim | 84568012 | Replaced Claim |
| 84567875 | Replaced Claim | 84567921 | Replaced Claim | 84567967 | Replaced Claim | 84568013 | Replaced Claim |
| 84567876 | Replaced Claim | 84567922 | Replaced Claim | 84567968 | Replaced Claim | 84568014 | Replaced Claim |
| 84567877 | Replaced Claim | 84567923 | Replaced Claim | 84567969 | Replaced Claim | 84568015 | Replaced Claim |
| 84567878 | Replaced Claim | 84567924 | Replaced Claim | 84567970 | Replaced Claim | 84568016 | Replaced Claim |
| 84567879 | Replaced Claim | 84567925 | Replaced Claim | 84567971 | Replaced Claim | 84568017 | Replaced Claim |
| 84567880 | Replaced Claim | 84567926 | Replaced Claim | 84567972 | Replaced Claim | 84568018 | Replaced Claim |
| 84567881 | Replaced Claim | 84567927 | Replaced Claim | 84567973 | Replaced Claim | 84568019 | Replaced Claim |
| 84567882 | Replaced Claim | 84567928 | Replaced Claim | 84567974 | Replaced Claim | 84568020 | Replaced Claim |
| 84567883 | Replaced Claim | 84567929 | Replaced Claim | 84567975 | Replaced Claim | 84568021 | Replaced Claim |
| 84567884 | Replaced Claim | 84567930 | Replaced Claim | 84567976 | Replaced Claim | 84568022 | Replaced Claim |
| 84567885 | Replaced Claim | 84567931 | Replaced Claim | 84567977 | Replaced Claim | 84568023 | Replaced Claim |
| 84567886 | Replaced Claim | 84567932 | Replaced Claim | 84567978 | Replaced Claim | 84568024 | Replaced Claim |
| 84567887 | Replaced Claim | 84567933 | Replaced Claim | 84567979 | Replaced Claim | 84568025 | Replaced Claim |
| 84567888 | Replaced Claim | 84567934 | Replaced Claim | 84567980 | Replaced Claim | 84568026 | Replaced Claim |
| 84567889 | Replaced Claim | 84567935 | Replaced Claim | 84567981 | Replaced Claim | 84568027 | Replaced Claim |
| 84567890 | Replaced Claim | 84567936 | Replaced Claim | 84567982 | Replaced Claim | 84568028 | Replaced Claim |
| 84567891 | Replaced Claim | 84567937 | Replaced Claim | 84567983 | Replaced Claim | 84568029 | Replaced Claim |
| 84567892 | Replaced Claim | 84567938 | Replaced Claim | 84567984 | Replaced Claim | 84568030 | Replaced Claim |
| 84567893 | Replaced Claim | 84567939 | Replaced Claim | 84567985 | Replaced Claim | 84568031 | Replaced Claim |
| 84567894 | Replaced Claim | 84567940 | Replaced Claim | 84567986 | Replaced Claim | 84568032 | Replaced Claim |
| 84567895 | Replaced Claim | 84567941 | Replaced Claim | 84567987 | Replaced Claim | 84568033 | Replaced Claim |
| 84567896 | Replaced Claim | 84567942 | Replaced Claim | 84567988 | Replaced Claim | 84568034 | Replaced Claim |
| 84567897 | Replaced Claim | 84567943 | Replaced Claim | 84567989 | Replaced Claim | 84568035 | Replaced Claim |
| 84567898 | Replaced Claim | 84567944 | Replaced Claim | 84567990 | Replaced Claim | 84568036 | Replaced Claim |
| 84567899 | Replaced Claim | 84567945 | Replaced Claim | 84567991 | Replaced Claim | 84568037 | Replaced Claim |
| 84567900 | Replaced Claim | 84567946 | Replaced Claim | 84567992 | Replaced Claim | 84568038 | Replaced Claim |
| 84567901 | Replaced Claim | 84567947 | Replaced Claim | 84567993 | Replaced Claim | 84568039 | Replaced Claim |
| 84567902 | Replaced Claim | 84567948 | Replaced Claim | 84567994 | Replaced Claim | 84568040 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84568041 | Replaced Claim | 84568087 | Replaced Claim | 84568133 | Replaced Claim | 84568179 | Replaced Claim |
| 84568042 | Replaced Claim | 84568088 | Replaced Claim | 84568134 | Replaced Claim | 84568180 | Replaced Claim |
| 84568043 | Replaced Claim | 84568089 | Replaced Claim | 84568135 | Replaced Claim | 84568181 | Replaced Claim |
| 84568044 | Replaced Claim | 84568090 | Replaced Claim | 84568136 | Replaced Claim | 84568182 | Replaced Claim |
| 84568045 | Replaced Claim | 84568091 | Replaced Claim | 84568137 | Replaced Claim | 84568183 | Replaced Claim |
| 84568046 | Replaced Claim | 84568092 | Replaced Claim | 84568138 | Replaced Claim | 84568184 | Replaced Claim |
| 84568047 | Replaced Claim | 84568093 | Replaced Claim | 84568139 | Replaced Claim | 84568185 | Replaced Claim |
| 84568048 | Replaced Claim | 84568094 | Replaced Claim | 84568140 | Replaced Claim | 84568186 | Replaced Claim |
| 84568049 | Replaced Claim | 84568095 | Replaced Claim | 84568141 | Replaced Claim | 84568187 | Replaced Claim |
| 84568050 | Replaced Claim | 84568096 | Replaced Claim | 84568142 | Replaced Claim | 84568188 | Replaced Claim |
| 84568051 | Replaced Claim | 84568097 | Replaced Claim | 84568143 | Replaced Claim | 84568189 | Replaced Claim |
| 84568052 | Replaced Claim | 84568098 | Replaced Claim | 84568144 | Replaced Claim | 84568190 | Replaced Claim |
| 84568053 | Replaced Claim | 84568099 | Replaced Claim | 84568145 | Replaced Claim | 84568191 | Replaced Claim |
| 84568054 | Replaced Claim | 84568100 | Replaced Claim | 84568146 | Replaced Claim | 84568192 | Replaced Claim |
| 84568055 | Replaced Claim | 84568101 | Replaced Claim | 84568147 | Replaced Claim | 84568193 | Replaced Claim |
| 84568056 | Replaced Claim | 84568102 | Replaced Claim | 84568148 | Replaced Claim | 84568194 | Replaced Claim |
| 84568057 | Replaced Claim | 84568103 | Replaced Claim | 84568149 | Replaced Claim | 84568195 | Replaced Claim |
| 84568058 | Replaced Claim | 84568104 | Replaced Claim | 84568150 | Replaced Claim | 84568196 | Replaced Claim |
| 84568059 | Replaced Claim | 84568105 | Replaced Claim | 84568151 | Replaced Claim | 84568197 | Replaced Claim |
| 84568060 | Replaced Claim | 84568106 | Replaced Claim | 84568152 | Replaced Claim | 84568198 | Replaced Claim |
| 84568061 | Replaced Claim | 84568107 | Replaced Claim | 84568153 | Replaced Claim | 84568199 | Replaced Claim |
| 84568062 | Replaced Claim | 84568108 | Replaced Claim | 84568154 | Replaced Claim | 84568200 | Replaced Claim |
| 84568063 | Replaced Claim | 84568109 | Replaced Claim | 84568155 | Replaced Claim | 84568201 | Replaced Claim |
| 84568064 | Replaced Claim | 84568110 | Replaced Claim | 84568156 | Replaced Claim | 84568202 | Replaced Claim |
| 84568065 | Replaced Claim | 84568111 | Replaced Claim | 84568157 | Replaced Claim | 84568203 | Replaced Claim |
| 84568066 | Replaced Claim | 84568112 | Replaced Claim | 84568158 | Replaced Claim | 84568204 | Replaced Claim |
| 84568067 | Replaced Claim | 84568113 | Replaced Claim | 84568159 | Replaced Claim | 84568205 | Replaced Claim |
| 84568068 | Replaced Claim | 84568114 | Replaced Claim | 84568160 | Replaced Claim | 84568206 | Replaced Claim |
| 84568069 | Replaced Claim | 84568115 | Replaced Claim | 84568161 | Replaced Claim | 84568207 | Replaced Claim |
| 84568070 | Replaced Claim | 84568116 | Replaced Claim | 84568162 | Replaced Claim | 84568208 | Replaced Claim |
| 84568071 | Replaced Claim | 84568117 | Replaced Claim | 84568163 | Replaced Claim | 84568209 | Replaced Claim |
| 84568072 | Replaced Claim | 84568118 | Replaced Claim | 84568164 | Replaced Claim | 84568210 | Replaced Claim |
| 84568073 | Replaced Claim | 84568119 | Replaced Claim | 84568165 | Replaced Claim | 84568211 | Replaced Claim |
| 84568074 | Replaced Claim | 84568120 | Replaced Claim | 84568166 | Replaced Claim | 84568212 | Replaced Claim |
| 84568075 | Replaced Claim | 84568121 | Replaced Claim | 84568167 | Replaced Claim | 84568213 | Replaced Claim |
| 84568076 | Replaced Claim | 84568122 | Replaced Claim | 84568168 | Replaced Claim | 84568214 | Replaced Claim |
| 84568077 | Replaced Claim | 84568123 | Replaced Claim | 84568169 | Replaced Claim | 84568215 | Replaced Claim |
| 84568078 | Replaced Claim | 84568124 | Replaced Claim | 84568170 | Replaced Claim | 84568216 | Replaced Claim |
| 84568079 | Replaced Claim | 84568125 | Replaced Claim | 84568171 | Replaced Claim | 84568217 | Replaced Claim |
| 84568080 | Replaced Claim | 84568126 | Replaced Claim | 84568172 | Replaced Claim | 84568218 | Replaced Claim |
| 84568081 | Replaced Claim | 84568127 | Replaced Claim | 84568173 | Replaced Claim | 84568219 | Replaced Claim |
| 84568082 | Replaced Claim | 84568128 | Replaced Claim | 84568174 | Replaced Claim | 84568220 | Replaced Claim |
| 84568083 | Replaced Claim | 84568129 | Replaced Claim | 84568175 | Replaced Claim | 84568221 | Replaced Claim |
| 84568084 | Replaced Claim | 84568130 | Replaced Claim | 84568176 | Replaced Claim | 84568222 | Replaced Claim |
| 84568085 | Replaced Claim | 84568131 | Replaced Claim | 84568177 | Replaced Claim | 84568223 | Replaced Claim |
| 84568086 | Replaced Claim | 84568132 | Replaced Claim | 84568178 | Replaced Claim | 84568224 | Replaced Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84568225 | Replaced Claim | 84568271 | Replaced Claim | 84568317 | Replaced Claim | 84568363 | Replaced Claim |
| 84568226 | Replaced Claim | 84568272 | Replaced Claim | 84568318 | Replaced Claim | 84568364 | Replaced Claim |
| 84568227 | Replaced Claim | 84568273 | Replaced Claim | 84568319 | Replaced Claim | 84568365 | Replaced Claim |
| 84568228 | Replaced Claim | 84568274 | Replaced Claim | 84568320 | Replaced Claim | 84568366 | Replaced Claim |
| 84568229 | Replaced Claim | 84568275 | Replaced Claim | 84568321 | Replaced Claim | 84568367 | Replaced Claim |
| 84568230 | Replaced Claim | 84568276 | Replaced Claim | 84568322 | Replaced Claim | 84568368 | Replaced Claim |
| 84568231 | Replaced Claim | 84568277 | Replaced Claim | 84568323 | Replaced Claim | 84568369 | Replaced Claim |
| 84568232 | Replaced Claim | 84568278 | Replaced Claim | 84568324 | Replaced Claim | 84568370 | Replaced Claim |
| 84568233 | Replaced Claim | 84568279 | Replaced Claim | 84568325 | Replaced Claim | 84568371 | Replaced Claim |
| 84568234 | Replaced Claim | 84568280 | Replaced Claim | 84568326 | Replaced Claim | 84568372 | Replaced Claim |
| 84568235 | Replaced Claim | 84568281 | Replaced Claim | 84568327 | Replaced Claim | 84568373 | Replaced Claim |
| 84568236 | Replaced Claim | 84568282 | Replaced Claim | 84568328 | Replaced Claim | 84568374 | Replaced Claim |
| 84568237 | Replaced Claim | 84568283 | Replaced Claim | 84568329 | Replaced Claim | 84568375 | Replaced Claim |
| 84568238 | Replaced Claim | 84568284 | Replaced Claim | 84568330 | Replaced Claim | 84568376 | Replaced Claim |
| 84568239 | Replaced Claim | 84568285 | Replaced Claim | 84568331 | Replaced Claim | 84568377 | Replaced Claim |
| 84568240 | Replaced Claim | 84568286 | Replaced Claim | 84568332 | Replaced Claim | 84568378 | Replaced Claim |
| 84568241 | Replaced Claim | 84568287 | Replaced Claim | 84568333 | Replaced Claim | 84568379 | Replaced Claim |
| 84568242 | Replaced Claim | 84568288 | Replaced Claim | 84568334 | Replaced Claim | 84568380 | Replaced Claim |
| 84568243 | Replaced Claim | 84568289 | Replaced Claim | 84568335 | Replaced Claim | 84568381 | Replaced Claim |
| 84568244 | Replaced Claim | 84568290 | Replaced Claim | 84568336 | Replaced Claim | 84568382 | Replaced Claim |
| 84568245 | Replaced Claim | 84568291 | Replaced Claim | 84568337 | Replaced Claim | 84568383 | Replaced Claim |
| 84568246 | Replaced Claim | 84568292 | Replaced Claim | 84568338 | Replaced Claim | 84568384 | Replaced Claim |
| 84568247 | Replaced Claim | 84568293 | Replaced Claim | 84568339 | Replaced Claim | 84568385 | Replaced Claim |
| 84568248 | Replaced Claim | 84568294 | Replaced Claim | 84568340 | Replaced Claim | 84568386 | Replaced Claim |
| 84568249 | Replaced Claim | 84568295 | Replaced Claim | 84568341 | Replaced Claim | 84568387 | Replaced Claim |
| 84568250 | Replaced Claim | 84568296 | Replaced Claim | 84568342 | Replaced Claim | 84568388 | Replaced Claim |
| 84568251 | Replaced Claim | 84568297 | Replaced Claim | 84568343 | Replaced Claim | 84568389 | Replaced Claim |
| 84568252 | Replaced Claim | 84568298 | Replaced Claim | 84568344 | Replaced Claim | 84568390 | Replaced Claim |
| 84568253 | Replaced Claim | 84568299 | Replaced Claim | 84568345 | Replaced Claim | 84568391 | Replaced Claim |
| 84568254 | Replaced Claim | 84568300 | Replaced Claim | 84568346 | Replaced Claim | 84568392 | Replaced Claim |
| 84568255 | Replaced Claim | 84568301 | Replaced Claim | 84568347 | Replaced Claim | 84568393 | Replaced Claim |
| 84568256 | Replaced Claim | 84568302 | Replaced Claim | 84568348 | Replaced Claim | 84568394 | Replaced Claim |
| 84568257 | Replaced Claim | 84568303 | Replaced Claim | 84568349 | Replaced Claim | 84568395 | Replaced Claim |
| 84568258 | Replaced Claim | 84568304 | Replaced Claim | 84568350 | Replaced Claim | 84568396 | Replaced Claim |
| 84568259 | Replaced Claim | 84568305 | Replaced Claim | 84568351 | Replaced Claim | 84568397 | Replaced Claim |
| 84568260 | Replaced Claim | 84568306 | Replaced Claim | 84568352 | Replaced Claim | 84568398 | Replaced Claim |
| 84568261 | Replaced Claim | 84568307 | Replaced Claim | 84568353 | Replaced Claim | 84568399 | Replaced Claim |
| 84568262 | Replaced Claim | 84568308 | Replaced Claim | 84568354 | Replaced Claim | 84568400 | Replaced Claim |
| 84568263 | Replaced Claim | 84568309 | Replaced Claim | 84568355 | Replaced Claim | 84568401 | Replaced Claim |
| 84568264 | Replaced Claim | 84568310 | Replaced Claim | 84568356 | Replaced Claim | 84568402 | Replaced Claim |
| 84568265 | Replaced Claim | 84568311 | Replaced Claim | 84568357 | Replaced Claim | 84568403 | Replaced Claim |
| 84568266 | Replaced Claim | 84568312 | Replaced Claim | 84568358 | Replaced Claim | 84568404 | Replaced Claim |
| 84568267 | Replaced Claim | 84568313 | Replaced Claim | 84568359 | Replaced Claim | 84568405 | Replaced Claim |
| 84568268 | Replaced Claim | 84568314 | Replaced Claim | 84568360 | Replaced Claim | 84568406 | Replaced Claim |
| 84568269 | Replaced Claim | 84568315 | Replaced Claim | 84568361 | Replaced Claim | 84568407 | Replaced Claim |
| 84568270 | Replaced Claim | 84568316 | Replaced Claim | 84568362 | Replaced Claim | 84568408 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84568409 | Replaced Claim | 84568455 | Replaced Claim | 84568501 | Replaced Claim | 84568547 | Replaced Claim |
| 84568410 | Replaced Claim | 84568456 | Replaced Claim | 84568502 | Replaced Claim | 84568548 | Replaced Claim |
| 84568411 | Replaced Claim | 84568457 | Replaced Claim | 84568503 | Replaced Claim | 84568549 | Replaced Claim |
| 84568412 | Replaced Claim | 84568458 | Replaced Claim | 84568504 | Replaced Claim | 84568550 | Replaced Claim |
| 84568413 | Replaced Claim | 84568459 | Replaced Claim | 84568505 | Replaced Claim | 84568551 | Replaced Claim |
| 84568414 | Replaced Claim | 84568460 | Replaced Claim | 84568506 | Replaced Claim | 84568552 | Replaced Claim |
| 84568415 | Replaced Claim | 84568461 | Replaced Claim | 84568507 | Replaced Claim | 84568553 | Replaced Claim |
| 84568416 | Replaced Claim | 84568462 | Replaced Claim | 84568508 | Replaced Claim | 84568554 | Replaced Claim |
| 84568417 | Replaced Claim | 84568463 | Replaced Claim | 84568509 | Replaced Claim | 84568555 | Replaced Claim |
| 84568418 | Replaced Claim | 84568464 | Replaced Claim | 84568510 | Replaced Claim | 84568556 | Replaced Claim |
| 84568419 | Replaced Claim | 84568465 | Replaced Claim | 84568511 | Replaced Claim | 84568557 | Replaced Claim |
| 84568420 | Replaced Claim | 84568466 | Replaced Claim | 84568512 | Replaced Claim | 84568558 | Replaced Claim |
| 84568421 | Replaced Claim | 84568467 | Replaced Claim | 84568513 | Replaced Claim | 84568559 | Replaced Claim |
| 84568422 | Replaced Claim | 84568468 | Replaced Claim | 84568514 | Replaced Claim | 84568560 | Replaced Claim |
| 84568423 | Replaced Claim | 84568469 | Replaced Claim | 84568515 | Replaced Claim | 84568561 | Replaced Claim |
| 84568424 | Replaced Claim | 84568470 | Replaced Claim | 84568516 | Replaced Claim | 84568562 | Replaced Claim |
| 84568425 | Replaced Claim | 84568471 | Replaced Claim | 84568517 | Replaced Claim | 84568563 | Replaced Claim |
| 84568426 | Replaced Claim | 84568472 | Replaced Claim | 84568518 | Replaced Claim | 84568564 | Replaced Claim |
| 84568427 | Replaced Claim | 84568473 | Replaced Claim | 84568519 | Replaced Claim | 84568565 | Replaced Claim |
| 84568428 | Replaced Claim | 84568474 | Replaced Claim | 84568520 | Replaced Claim | 84568566 | Replaced Claim |
| 84568429 | Replaced Claim | 84568475 | Replaced Claim | 84568521 | Replaced Claim | 84568567 | Replaced Claim |
| 84568430 | Replaced Claim | 84568476 | Replaced Claim | 84568522 | Replaced Claim | 84568568 | Replaced Claim |
| 84568431 | Replaced Claim | 84568477 | Replaced Claim | 84568523 | Replaced Claim | 84568569 | Replaced Claim |
| 84568432 | Replaced Claim | 84568478 | Replaced Claim | 84568524 | Replaced Claim | 84568570 | Replaced Claim |
| 84568433 | Replaced Claim | 84568479 | Replaced Claim | 84568525 | Replaced Claim | 84568571 | Replaced Claim |
| 84568434 | Replaced Claim | 84568480 | Replaced Claim | 84568526 | Replaced Claim | 84568572 | Replaced Claim |
| 84568435 | Replaced Claim | 84568481 | Replaced Claim | 84568527 | Replaced Claim | 84568573 | Replaced Claim |
| 84568436 | Replaced Claim | 84568482 | Replaced Claim | 84568528 | Replaced Claim | 84568574 | Replaced Claim |
| 84568437 | Replaced Claim | 84568483 | Replaced Claim | 84568529 | Replaced Claim | 84568575 | Replaced Claim |
| 84568438 | Replaced Claim | 84568484 | Replaced Claim | 84568530 | Replaced Claim | 84568576 | Replaced Claim |
| 84568439 | Replaced Claim | 84568485 | Replaced Claim | 84568531 | Replaced Claim | 84568577 | Replaced Claim |
| 84568440 | Replaced Claim | 84568486 | Replaced Claim | 84568532 | Replaced Claim | 84568578 | Replaced Claim |
| 84568441 | Replaced Claim | 84568487 | Replaced Claim | 84568533 | Replaced Claim | 84568579 | Replaced Claim |
| 84568442 | Replaced Claim | 84568488 | Replaced Claim | 84568534 | Replaced Claim | 84568580 | Replaced Claim |
| 84568443 | Replaced Claim | 84568489 | Replaced Claim | 84568535 | Replaced Claim | 84568581 | Replaced Claim |
| 84568444 | Replaced Claim | 84568490 | Replaced Claim | 84568536 | Replaced Claim | 84568582 | Replaced Claim |
| 84568445 | Replaced Claim | 84568491 | Replaced Claim | 84568537 | Replaced Claim | 84568583 | Replaced Claim |
| 84568446 | Replaced Claim | 84568492 | Replaced Claim | 84568538 | Replaced Claim | 84568584 | Replaced Claim |
| 84568447 | Replaced Claim | 84568493 | Replaced Claim | 84568539 | Replaced Claim | 84568585 | Replaced Claim |
| 84568448 | Replaced Claim | 84568494 | Replaced Claim | 84568540 | Replaced Claim | 84568586 | Replaced Claim |
| 84568449 | Replaced Claim | 84568495 | Replaced Claim | 84568541 | Replaced Claim | 84568587 | Replaced Claim |
| 84568450 | Replaced Claim | 84568496 | Replaced Claim | 84568542 | Replaced Claim | 84568588 | Replaced Claim |
| 84568451 | Replaced Claim | 84568497 | Replaced Claim | 84568543 | Replaced Claim | 84568589 | Replaced Claim |
| 84568452 | Replaced Claim | 84568498 | Replaced Claim | 84568544 | Replaced Claim | 84568590 | Replaced Claim |
| 84568453 | Replaced Claim | 84568499 | Replaced Claim | 84568545 | Replaced Claim | 84568591 | Replaced Claim |
| 84568454 | Replaced Claim | 84568500 | Replaced Claim | 84568546 | Replaced Claim | 84568592 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84568593 | Replaced Claim | 84568639 | Replaced Claim | 84568685 | Replaced Claim | 84568731 | Replaced Claim |
| 84568594 | Replaced Claim | 84568640 | Replaced Claim | 84568686 | Replaced Claim | 84568732 | Replaced Claim |
| 84568595 | Replaced Claim | 84568641 | Replaced Claim | 84568687 | Replaced Claim | 84568733 | Replaced Claim |
| 84568596 | Replaced Claim | 84568642 | Replaced Claim | 84568688 | Replaced Claim | 84568734 | Replaced Claim |
| 84568597 | Replaced Claim | 84568643 | Replaced Claim | 84568689 | Replaced Claim | 84568735 | Replaced Claim |
| 84568598 | Replaced Claim | 84568644 | Replaced Claim | 84568690 | Replaced Claim | 84568736 | Replaced Claim |
| 84568599 | Replaced Claim | 84568645 | Replaced Claim | 84568691 | Replaced Claim | 84568737 | Replaced Claim |
| 84568600 | Replaced Claim | 84568646 | Replaced Claim | 84568692 | Replaced Claim | 84568738 | Replaced Claim |
| 84568601 | Replaced Claim | 84568647 | Replaced Claim | 84568693 | Replaced Claim | 84568739 | Replaced Claim |
| 84568602 | Replaced Claim | 84568648 | Replaced Claim | 84568694 | Replaced Claim | 84568740 | Replaced Claim |
| 84568603 | Replaced Claim | 84568649 | Replaced Claim | 84568695 | Replaced Claim | 84568741 | Replaced Claim |
| 84568604 | Replaced Claim | 84568650 | Replaced Claim | 84568696 | Replaced Claim | 84568742 | Replaced Claim |
| 84568605 | Replaced Claim | 84568651 | Replaced Claim | 84568697 | Replaced Claim | 84568743 | Replaced Claim |
| 84568606 | Replaced Claim | 84568652 | Replaced Claim | 84568698 | Replaced Claim | 84568744 | Replaced Claim |
| 84568607 | Replaced Claim | 84568653 | Replaced Claim | 84568699 | Replaced Claim | 84568745 | Replaced Claim |
| 84568608 | Replaced Claim | 84568654 | Replaced Claim | 84568700 | Replaced Claim | 84568746 | Replaced Claim |
| 84568609 | Replaced Claim | 84568655 | Replaced Claim | 84568701 | Replaced Claim | 84568747 | Replaced Claim |
| 84568610 | Replaced Claim | 84568656 | Replaced Claim | 84568702 | Replaced Claim | 84568748 | Replaced Claim |
| 84568611 | Replaced Claim | 84568657 | Replaced Claim | 84568703 | Replaced Claim | 84568749 | Replaced Claim |
| 84568612 | Replaced Claim | 84568658 | Replaced Claim | 84568704 | Replaced Claim | 84568750 | Replaced Claim |
| 84568613 | Replaced Claim | 84568659 | Replaced Claim | 84568705 | Replaced Claim | 84568751 | Replaced Claim |
| 84568614 | Replaced Claim | 84568660 | Replaced Claim | 84568706 | Replaced Claim | 84568752 | Replaced Claim |
| 84568615 | Replaced Claim | 84568661 | Replaced Claim | 84568707 | Replaced Claim | 84568753 | Replaced Claim |
| 84568616 | Replaced Claim | 84568662 | Replaced Claim | 84568708 | Replaced Claim | 84568754 | Replaced Claim |
| 84568617 | Replaced Claim | 84568663 | Replaced Claim | 84568709 | Replaced Claim | 84568755 | Replaced Claim |
| 84568618 | Replaced Claim | 84568664 | Replaced Claim | 84568710 | Replaced Claim | 84568756 | Replaced Claim |
| 84568619 | Replaced Claim | 84568665 | Replaced Claim | 84568711 | Replaced Claim | 84568757 | Replaced Claim |
| 84568620 | Replaced Claim | 84568666 | Replaced Claim | 84568712 | Replaced Claim | 84568758 | Replaced Claim |
| 84568621 | Replaced Claim | 84568667 | Replaced Claim | 84568713 | Replaced Claim | 84568759 | Replaced Claim |
| 84568622 | Replaced Claim | 84568668 | Replaced Claim | 84568714 | Replaced Claim | 84568760 | Replaced Claim |
| 84568623 | Replaced Claim | 84568669 | Replaced Claim | 84568715 | Replaced Claim | 84568761 | Replaced Claim |
| 84568624 | Replaced Claim | 84568670 | Replaced Claim | 84568716 | Replaced Claim | 84568762 | Replaced Claim |
| 84568625 | Replaced Claim | 84568671 | Replaced Claim | 84568717 | Replaced Claim | 84568763 | Replaced Claim |
| 84568626 | Replaced Claim | 84568672 | Replaced Claim | 84568718 | Replaced Claim | 84568764 | Replaced Claim |
| 84568627 | Replaced Claim | 84568673 | Replaced Claim | 84568719 | Replaced Claim | 84568765 | Replaced Claim |
| 84568628 | Replaced Claim | 84568674 | Replaced Claim | 84568720 | Replaced Claim | 84568766 | Replaced Claim |
| 84568629 | Replaced Claim | 84568675 | Replaced Claim | 84568721 | Replaced Claim | 84568767 | Replaced Claim |
| 84568630 | Replaced Claim | 84568676 | Replaced Claim | 84568722 | Replaced Claim | 84568768 | Replaced Claim |
| 84568631 | Replaced Claim | 84568677 | Replaced Claim | 84568723 | Replaced Claim | 84568769 | Replaced Claim |
| 84568632 | Replaced Claim | 84568678 | Replaced Claim | 84568724 | Replaced Claim | 84568770 | Replaced Claim |
| 84568633 | Replaced Claim | 84568679 | Replaced Claim | 84568725 | Replaced Claim | 84568771 | Replaced Claim |
| 84568634 | Replaced Claim | 84568680 | Replaced Claim | 84568726 | Replaced Claim | 84568772 | Replaced Claim |
| 84568635 | Replaced Claim | 84568681 | Replaced Claim | 84568727 | Replaced Claim | 84568773 | Replaced Claim |
| 84568636 | Replaced Claim | 84568682 | Replaced Claim | 84568728 | Replaced Claim | 84568774 | Replaced Claim |
| 84568637 | Replaced Claim | 84568683 | Replaced Claim | 84568729 | Replaced Claim | 84568775 | Replaced Claim |
| 84568638 | Replaced Claim | 84568684 | Replaced Claim | 84568730 | Replaced Claim | 84568776 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84568777 | Replaced Claim | 84568823 | Replaced Claim | 84568869 | Replaced Claim | 84568915 | Replaced Claim |
| 84568778 | Replaced Claim | 84568824 | Replaced Claim | 84568870 | Replaced Claim | 84568916 | Replaced Claim |
| 84568779 | Replaced Claim | 84568825 | Replaced Claim | 84568871 | Replaced Claim | 84568917 | Replaced Claim |
| 84568780 | Replaced Claim | 84568826 | Replaced Claim | 84568872 | Replaced Claim | 84568918 | Replaced Claim |
| 84568781 | Replaced Claim | 84568827 | Replaced Claim | 84568873 | Replaced Claim | 84568919 | Replaced Claim |
| 84568782 | Replaced Claim | 84568828 | Replaced Claim | 84568874 | Replaced Claim | 84568920 | Replaced Claim |
| 84568783 | Replaced Claim | 84568829 | Replaced Claim | 84568875 | Replaced Claim | 84568921 | Replaced Claim |
| 84568784 | Replaced Claim | 84568830 | Replaced Claim | 84568876 | Replaced Claim | 84568922 | Replaced Claim |
| 84568785 | Replaced Claim | 84568831 | Replaced Claim | 84568877 | Replaced Claim | 84568923 | Replaced Claim |
| 84568786 | Replaced Claim | 84568832 | Replaced Claim | 84568878 | Replaced Claim | 84568924 | Replaced Claim |
| 84568787 | Replaced Claim | 84568833 | Replaced Claim | 84568879 | Replaced Claim | 84568925 | Replaced Claim |
| 84568788 | Replaced Claim | 84568834 | Replaced Claim | 84568880 | Replaced Claim | 84568926 | Replaced Claim |
| 84568789 | Replaced Claim | 84568835 | Replaced Claim | 84568881 | Replaced Claim | 84568927 | Replaced Claim |
| 84568790 | Replaced Claim | 84568836 | Replaced Claim | 84568882 | Replaced Claim | 84568928 | Replaced Claim |
| 84568791 | Replaced Claim | 84568837 | Replaced Claim | 84568883 | Replaced Claim | 84568929 | Replaced Claim |
| 84568792 | Replaced Claim | 84568838 | Replaced Claim | 84568884 | Replaced Claim | 84568930 | Replaced Claim |
| 84568793 | Replaced Claim | 84568839 | Replaced Claim | 84568885 | Replaced Claim | 84568931 | Replaced Claim |
| 84568794 | Replaced Claim | 84568840 | Replaced Claim | 84568886 | Replaced Claim | 84568932 | Replaced Claim |
| 84568795 | Replaced Claim | 84568841 | Replaced Claim | 84568887 | Replaced Claim | 84568933 | Replaced Claim |
| 84568796 | Replaced Claim | 84568842 | Replaced Claim | 84568888 | Replaced Claim | 84568934 | Replaced Claim |
| 84568797 | Replaced Claim | 84568843 | Replaced Claim | 84568889 | Replaced Claim | 84568935 | Replaced Claim |
| 84568798 | Replaced Claim | 84568844 | Replaced Claim | 84568890 | Replaced Claim | 84568936 | Replaced Claim |
| 84568799 | Replaced Claim | 84568845 | Replaced Claim | 84568891 | Replaced Claim | 84568937 | Replaced Claim |
| 84568800 | Replaced Claim | 84568846 | Replaced Claim | 84568892 | Replaced Claim | 84568938 | Replaced Claim |
| 84568801 | Replaced Claim | 84568847 | Replaced Claim | 84568893 | Replaced Claim | 84568939 | Replaced Claim |
| 84568802 | Replaced Claim | 84568848 | Replaced Claim | 84568894 | Replaced Claim | 84568940 | Replaced Claim |
| 84568803 | Replaced Claim | 84568849 | Replaced Claim | 84568895 | Replaced Claim | 84568941 | Replaced Claim |
| 84568804 | Replaced Claim | 84568850 | Replaced Claim | 84568896 | Replaced Claim | 84568942 | Replaced Claim |
| 84568805 | Replaced Claim | 84568851 | Replaced Claim | 84568897 | Replaced Claim | 84568943 | Replaced Claim |
| 84568806 | Replaced Claim | 84568852 | Replaced Claim | 84568898 | Replaced Claim | 84568944 | Replaced Claim |
| 84568807 | Replaced Claim | 84568853 | Replaced Claim | 84568899 | Replaced Claim | 84568945 | Replaced Claim |
| 84568808 | Replaced Claim | 84568854 | Replaced Claim | 84568900 | Replaced Claim | 84568946 | Replaced Claim |
| 84568809 | Replaced Claim | 84568855 | Replaced Claim | 84568901 | Replaced Claim | 84568947 | Replaced Claim |
| 84568810 | Replaced Claim | 84568856 | Replaced Claim | 84568902 | Replaced Claim | 84568948 | Replaced Claim |
| 84568811 | Replaced Claim | 84568857 | Replaced Claim | 84568903 | Replaced Claim | 84568949 | Replaced Claim |
| 84568812 | Replaced Claim | 84568858 | Replaced Claim | 84568904 | Replaced Claim | 84568950 | Replaced Claim |
| 84568813 | Replaced Claim | 84568859 | Replaced Claim | 84568905 | Replaced Claim | 84568951 | Replaced Claim |
| 84568814 | Replaced Claim | 84568860 | Replaced Claim | 84568906 | Replaced Claim | 84568952 | Replaced Claim |
| 84568815 | Replaced Claim | 84568861 | Replaced Claim | 84568907 | Replaced Claim | 84568953 | Replaced Claim |
| 84568816 | Replaced Claim | 84568862 | Replaced Claim | 84568908 | Replaced Claim | 84568954 | Replaced Claim |
| 84568817 | Replaced Claim | 84568863 | Replaced Claim | 84568909 | Replaced Claim | 84568955 | Replaced Claim |
| 84568818 | Replaced Claim | 84568864 | Replaced Claim | 84568910 | Replaced Claim | 84568956 | Replaced Claim |
| 84568819 | Replaced Claim | 84568865 | Replaced Claim | 84568911 | Replaced Claim | 84568957 | Replaced Claim |
| 84568820 | Replaced Claim | 84568866 | Replaced Claim | 84568912 | Replaced Claim | 84568958 | Replaced Claim |
| 84568821 | Replaced Claim | 84568867 | Replaced Claim | 84568913 | Replaced Claim | 84568959 | Replaced Claim |
| 84568822 | Replaced Claim | 84568868 | Replaced Claim | 84568914 | Replaced Claim | 84568960 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84568961 | Replaced Claim | 84569007 | Replaced Claim | 84569053 | Replaced Claim | 84569099 | Replaced Claim |
| 84568962 | Replaced Claim | 84569008 | Replaced Claim | 84569054 | Replaced Claim | 84569100 | Replaced Claim |
| 84568963 | Replaced Claim | 84569009 | Replaced Claim | 84569055 | Replaced Claim | 84569101 | Replaced Claim |
| 84568964 | Replaced Claim | 84569010 | Replaced Claim | 84569056 | Replaced Claim | 84569102 | Replaced Claim |
| 84568965 | Replaced Claim | 84569011 | Replaced Claim | 84569057 | Replaced Claim | 84569103 | Replaced Claim |
| 84568966 | Replaced Claim | 84569012 | Replaced Claim | 84569058 | Replaced Claim | 84569104 | Replaced Claim |
| 84568967 | Replaced Claim | 84569013 | Replaced Claim | 84569059 | Replaced Claim | 84569105 | Replaced Claim |
| 84568968 | Replaced Claim | 84569014 | Replaced Claim | 84569060 | Replaced Claim | 84569106 | Replaced Claim |
| 84568969 | Replaced Claim | 84569015 | Replaced Claim | 84569061 | Replaced Claim | 84569107 | Replaced Claim |
| 84568970 | Replaced Claim | 84569016 | Replaced Claim | 84569062 | Replaced Claim | 84569108 | Replaced Claim |
| 84568971 | Replaced Claim | 84569017 | Replaced Claim | 84569063 | Replaced Claim | 84569109 | Replaced Claim |
| 84568972 | Replaced Claim | 84569018 | Replaced Claim | 84569064 | Replaced Claim | 84569110 | Replaced Claim |
| 84568973 | Replaced Claim | 84569019 | Replaced Claim | 84569065 | Replaced Claim | 84569111 | Replaced Claim |
| 84568974 | Replaced Claim | 84569020 | Replaced Claim | 84569066 | Replaced Claim | 84569112 | Replaced Claim |
| 84568975 | Replaced Claim | 84569021 | Replaced Claim | 84569067 | Replaced Claim | 84569113 | Replaced Claim |
| 84568976 | Replaced Claim | 84569022 | Replaced Claim | 84569068 | Replaced Claim | 84569114 | Replaced Claim |
| 84568977 | Replaced Claim | 84569023 | Replaced Claim | 84569069 | Replaced Claim | 84569115 | Replaced Claim |
| 84568978 | Replaced Claim | 84569024 | Replaced Claim | 84569070 | Replaced Claim | 84569116 | Replaced Claim |
| 84568979 | Replaced Claim | 84569025 | Replaced Claim | 84569071 | Replaced Claim | 84569117 | Replaced Claim |
| 84568980 | Replaced Claim | 84569026 | Replaced Claim | 84569072 | Replaced Claim | 84569118 | Replaced Claim |
| 84568981 | Replaced Claim | 84569027 | Replaced Claim | 84569073 | Replaced Claim | 84569119 | Replaced Claim |
| 84568982 | Replaced Claim | 84569028 | Replaced Claim | 84569074 | Replaced Claim | 84569120 | Replaced Claim |
| 84568983 | Replaced Claim | 84569029 | Replaced Claim | 84569075 | Replaced Claim | 84569121 | Replaced Claim |
| 84568984 | Replaced Claim | 84569030 | Replaced Claim | 84569076 | Replaced Claim | 84569122 | Replaced Claim |
| 84568985 | Replaced Claim | 84569031 | Replaced Claim | 84569077 | Replaced Claim | 84569123 | Replaced Claim |
| 84568986 | Replaced Claim | 84569032 | Replaced Claim | 84569078 | Replaced Claim | 84569124 | Replaced Claim |
| 84568987 | Replaced Claim | 84569033 | Replaced Claim | 84569079 | Replaced Claim | 84569125 | Replaced Claim |
| 84568988 | Replaced Claim | 84569034 | Replaced Claim | 84569080 | Replaced Claim | 84569126 | Replaced Claim |
| 84568989 | Replaced Claim | 84569035 | Replaced Claim | 84569081 | Replaced Claim | 84569127 | Replaced Claim |
| 84568990 | Replaced Claim | 84569036 | Replaced Claim | 84569082 | Replaced Claim | 84569128 | Replaced Claim |
| 84568991 | Replaced Claim | 84569037 | Replaced Claim | 84569083 | Replaced Claim | 84569129 | Replaced Claim |
| 84568992 | Replaced Claim | 84569038 | Replaced Claim | 84569084 | Replaced Claim | 84569130 | Replaced Claim |
| 84568993 | Replaced Claim | 84569039 | Replaced Claim | 84569085 | Replaced Claim | 84569131 | Replaced Claim |
| 84568994 | Replaced Claim | 84569040 | Replaced Claim | 84569086 | Replaced Claim | 84569132 | Replaced Claim |
| 84568995 | Replaced Claim | 84569041 | Replaced Claim | 84569087 | Replaced Claim | 84569133 | Replaced Claim |
| 84568996 | Replaced Claim | 84569042 | Replaced Claim | 84569088 | Replaced Claim | 84569134 | Replaced Claim |
| 84568997 | Replaced Claim | 84569043 | Replaced Claim | 84569089 | Replaced Claim | 84569135 | Replaced Claim |
| 84568998 | Replaced Claim | 84569044 | Replaced Claim | 84569090 | Replaced Claim | 84569136 | Replaced Claim |
| 84568999 | Replaced Claim | 84569045 | Replaced Claim | 84569091 | Replaced Claim | 84569137 | Replaced Claim |
| 84569000 | Replaced Claim | 84569046 | Replaced Claim | 84569092 | Replaced Claim | 84569138 | Replaced Claim |
| 84569001 | Replaced Claim | 84569047 | Replaced Claim | 84569093 | Replaced Claim | 84569139 | Replaced Claim |
| 84569002 | Replaced Claim | 84569048 | Replaced Claim | 84569094 | Replaced Claim | 84569140 | Replaced Claim |
| 84569003 | Replaced Claim | 84569049 | Replaced Claim | 84569095 | Replaced Claim | 84569141 | Replaced Claim |
| 84569004 | Replaced Claim | 84569050 | Replaced Claim | 84569096 | Replaced Claim | 84569142 | Replaced Claim |
| 84569005 | Replaced Claim | 84569051 | Replaced Claim | 84569097 | Replaced Claim | 84569143 | Replaced Claim |
| 84569006 | Replaced Claim | 84569052 | Replaced Claim | 84569098 | Replaced Claim | 84569144 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84569145 | Replaced Claim | 84569191 | Replaced Claim | 84569237 | Replaced Claim | 84569283 | Replaced Claim |
| 84569146 | Replaced Claim | 84569192 | Replaced Claim | 84569238 | Replaced Claim | 84569284 | Replaced Claim |
| 84569147 | Replaced Claim | 84569193 | Replaced Claim | 84569239 | Replaced Claim | 84569285 | Replaced Claim |
| 84569148 | Replaced Claim | 84569194 | Replaced Claim | 84569240 | Replaced Claim | 84569286 | Replaced Claim |
| 84569149 | Replaced Claim | 84569195 | Replaced Claim | 84569241 | Replaced Claim | 84569287 | Replaced Claim |
| 84569150 | Replaced Claim | 84569196 | Replaced Claim | 84569242 | Replaced Claim | 84569288 | Replaced Claim |
| 84569151 | Replaced Claim | 84569197 | Replaced Claim | 84569243 | Replaced Claim | 84569289 | Replaced Claim |
| 84569152 | Replaced Claim | 84569198 | Replaced Claim | 84569244 | Replaced Claim | 84569290 | Replaced Claim |
| 84569153 | Replaced Claim | 84569199 | Replaced Claim | 84569245 | Replaced Claim | 84569291 | Replaced Claim |
| 84569154 | Replaced Claim | 84569200 | Replaced Claim | 84569246 | Replaced Claim | 84569292 | Replaced Claim |
| 84569155 | Replaced Claim | 84569201 | Replaced Claim | 84569247 | Replaced Claim | 84569293 | Replaced Claim |
| 84569156 | Replaced Claim | 84569202 | Replaced Claim | 84569248 | Replaced Claim | 84569294 | Replaced Claim |
| 84569157 | Replaced Claim | 84569203 | Replaced Claim | 84569249 | Replaced Claim | 84569295 | Replaced Claim |
| 84569158 | Replaced Claim | 84569204 | Replaced Claim | 84569250 | Replaced Claim | 84569296 | Replaced Claim |
| 84569159 | Replaced Claim | 84569205 | Replaced Claim | 84569251 | Replaced Claim | 84569297 | Replaced Claim |
| 84569160 | Replaced Claim | 84569206 | Replaced Claim | 84569252 | Replaced Claim | 84569298 | Replaced Claim |
| 84569161 | Replaced Claim | 84569207 | Replaced Claim | 84569253 | Replaced Claim | 84569299 | Replaced Claim |
| 84569162 | Replaced Claim | 84569208 | Replaced Claim | 84569254 | Replaced Claim | 84569300 | Replaced Claim |
| 84569163 | Replaced Claim | 84569209 | Replaced Claim | 84569255 | Replaced Claim | 84569301 | Replaced Claim |
| 84569164 | Replaced Claim | 84569210 | Replaced Claim | 84569256 | Replaced Claim | 84569302 | Replaced Claim |
| 84569165 | Replaced Claim | 84569211 | Replaced Claim | 84569257 | Replaced Claim | 84569303 | Replaced Claim |
| 84569166 | Replaced Claim | 84569212 | Replaced Claim | 84569258 | Replaced Claim | 84569304 | Replaced Claim |
| 84569167 | Replaced Claim | 84569213 | Replaced Claim | 84569259 | Replaced Claim | 84569305 | Replaced Claim |
| 84569168 | Replaced Claim | 84569214 | Replaced Claim | 84569260 | Replaced Claim | 84569306 | Replaced Claim |
| 84569169 | Replaced Claim | 84569215 | Replaced Claim | 84569261 | Replaced Claim | 84569307 | Replaced Claim |
| 84569170 | Replaced Claim | 84569216 | Replaced Claim | 84569262 | Replaced Claim | 84569308 | Replaced Claim |
| 84569171 | Replaced Claim | 84569217 | Replaced Claim | 84569263 | Replaced Claim | 84569309 | Replaced Claim |
| 84569172 | Replaced Claim | 84569218 | Replaced Claim | 84569264 | Replaced Claim | 84569310 | Replaced Claim |
| 84569173 | Replaced Claim | 84569219 | Replaced Claim | 84569265 | Replaced Claim | 84569311 | Replaced Claim |
| 84569174 | Replaced Claim | 84569220 | Replaced Claim | 84569266 | Replaced Claim | 84569312 | Replaced Claim |
| 84569175 | Replaced Claim | 84569221 | Replaced Claim | 84569267 | Replaced Claim | 84569313 | Replaced Claim |
| 84569176 | Replaced Claim | 84569222 | Replaced Claim | 84569268 | Replaced Claim | 84569314 | Replaced Claim |
| 84569177 | Replaced Claim | 84569223 | Replaced Claim | 84569269 | Replaced Claim | 84569315 | Replaced Claim |
| 84569178 | Replaced Claim | 84569224 | Replaced Claim | 84569270 | Replaced Claim | 84569316 | Replaced Claim |
| 84569179 | Replaced Claim | 84569225 | Replaced Claim | 84569271 | Replaced Claim | 84569317 | Replaced Claim |
| 84569180 | Replaced Claim | 84569226 | Replaced Claim | 84569272 | Replaced Claim | 84569318 | Replaced Claim |
| 84569181 | Replaced Claim | 84569227 | Replaced Claim | 84569273 | Replaced Claim | 84569319 | Replaced Claim |
| 84569182 | Replaced Claim | 84569228 | Replaced Claim | 84569274 | Replaced Claim | 84569320 | Replaced Claim |
| 84569183 | Replaced Claim | 84569229 | Replaced Claim | 84569275 | Replaced Claim | 84569321 | Replaced Claim |
| 84569184 | Replaced Claim | 84569230 | Replaced Claim | 84569276 | Replaced Claim | 84569322 | Replaced Claim |
| 84569185 | Replaced Claim | 84569231 | Replaced Claim | 84569277 | Replaced Claim | 84569323 | Replaced Claim |
| 84569186 | Replaced Claim | 84569232 | Replaced Claim | 84569278 | Replaced Claim | 84569324 | Replaced Claim |
| 84569187 | Replaced Claim | 84569233 | Replaced Claim | 84569279 | Replaced Claim | 84569325 | Replaced Claim |
| 84569188 | Replaced Claim | 84569234 | Replaced Claim | 84569280 | Replaced Claim | 84569326 | Replaced Claim |
| 84569189 | Replaced Claim | 84569235 | Replaced Claim | 84569281 | Replaced Claim | 84569327 | Replaced Claim |
| 84569190 | Replaced Claim | 84569236 | Replaced Claim | 84569282 | Replaced Claim | 84569328 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84569329 | Replaced Claim | 84569375 | Replaced Claim | 84569421 | Replaced Claim | 84569467 | Replaced Claim |
| 84569330 | Replaced Claim | 84569376 | Replaced Claim | 84569422 | Replaced Claim | 84569468 | Replaced Claim |
| 84569331 | Replaced Claim | 84569377 | Replaced Claim | 84569423 | Replaced Claim | 84569469 | Replaced Claim |
| 84569332 | Replaced Claim | 84569378 | Replaced Claim | 84569424 | Replaced Claim | 84569470 | Replaced Claim |
| 84569333 | Replaced Claim | 84569379 | Replaced Claim | 84569425 | Replaced Claim | 84569471 | Replaced Claim |
| 84569334 | Replaced Claim | 84569380 | Replaced Claim | 84569426 | Replaced Claim | 84569472 | Replaced Claim |
| 84569335 | Replaced Claim | 84569381 | Replaced Claim | 84569427 | Replaced Claim | 84569473 | Replaced Claim |
| 84569336 | Replaced Claim | 84569382 | Replaced Claim | 84569428 | Replaced Claim | 84569474 | Replaced Claim |
| 84569337 | Replaced Claim | 84569383 | Replaced Claim | 84569429 | Replaced Claim | 84569475 | Replaced Claim |
| 84569338 | Replaced Claim | 84569384 | Replaced Claim | 84569430 | Replaced Claim | 84569476 | Replaced Claim |
| 84569339 | Replaced Claim | 84569385 | Replaced Claim | 84569431 | Replaced Claim | 84569477 | Replaced Claim |
| 84569340 | Replaced Claim | 84569386 | Replaced Claim | 84569432 | Replaced Claim | 84569478 | Replaced Claim |
| 84569341 | Replaced Claim | 84569387 | Replaced Claim | 84569433 | Replaced Claim | 84569479 | Replaced Claim |
| 84569342 | Replaced Claim | 84569388 | Replaced Claim | 84569434 | Replaced Claim | 84569480 | Replaced Claim |
| 84569343 | Replaced Claim | 84569389 | Replaced Claim | 84569435 | Replaced Claim | 84569481 | Replaced Claim |
| 84569344 | Replaced Claim | 84569390 | Replaced Claim | 84569436 | Replaced Claim | 84569482 | Replaced Claim |
| 84569345 | Replaced Claim | 84569391 | Replaced Claim | 84569437 | Replaced Claim | 84569483 | Replaced Claim |
| 84569346 | Replaced Claim | 84569392 | Replaced Claim | 84569438 | Replaced Claim | 84569484 | Replaced Claim |
| 84569347 | Replaced Claim | 84569393 | Replaced Claim | 84569439 | Replaced Claim | 84569485 | Replaced Claim |
| 84569348 | Replaced Claim | 84569394 | Replaced Claim | 84569440 | Replaced Claim | 84569486 | Replaced Claim |
| 84569349 | Replaced Claim | 84569395 | Replaced Claim | 84569441 | Replaced Claim | 84569487 | Replaced Claim |
| 84569350 | Replaced Claim | 84569396 | Replaced Claim | 84569442 | Replaced Claim | 84569488 | Replaced Claim |
| 84569351 | Replaced Claim | 84569397 | Replaced Claim | 84569443 | Replaced Claim | 84569489 | Replaced Claim |
| 84569352 | Replaced Claim | 84569398 | Replaced Claim | 84569444 | Replaced Claim | 84569490 | Replaced Claim |
| 84569353 | Replaced Claim | 84569399 | Replaced Claim | 84569445 | Replaced Claim | 84569491 | Replaced Claim |
| 84569354 | Replaced Claim | 84569400 | Replaced Claim | 84569446 | Replaced Claim | 84569492 | Replaced Claim |
| 84569355 | Replaced Claim | 84569401 | Replaced Claim | 84569447 | Replaced Claim | 84569493 | Replaced Claim |
| 84569356 | Replaced Claim | 84569402 | Replaced Claim | 84569448 | Replaced Claim | 84569494 | Replaced Claim |
| 84569357 | Replaced Claim | 84569403 | Replaced Claim | 84569449 | Replaced Claim | 84569495 | Replaced Claim |
| 84569358 | Replaced Claim | 84569404 | Replaced Claim | 84569450 | Replaced Claim | 84569496 | Replaced Claim |
| 84569359 | Replaced Claim | 84569405 | Replaced Claim | 84569451 | Replaced Claim | 84569497 | Replaced Claim |
| 84569360 | Replaced Claim | 84569406 | Replaced Claim | 84569452 | Replaced Claim | 84569498 | Replaced Claim |
| 84569361 | Replaced Claim | 84569407 | Replaced Claim | 84569453 | Replaced Claim | 84569499 | Replaced Claim |
| 84569362 | Replaced Claim | 84569408 | Replaced Claim | 84569454 | Replaced Claim | 84569500 | Replaced Claim |
| 84569363 | Replaced Claim | 84569409 | Replaced Claim | 84569455 | Replaced Claim | 84569501 | Replaced Claim |
| 84569364 | Replaced Claim | 84569410 | Replaced Claim | 84569456 | Replaced Claim | 84569502 | Replaced Claim |
| 84569365 | Replaced Claim | 84569411 | Replaced Claim | 84569457 | Replaced Claim | 84569503 | Replaced Claim |
| 84569366 | Replaced Claim | 84569412 | Replaced Claim | 84569458 | Replaced Claim | 84569504 | Replaced Claim |
| 84569367 | Replaced Claim | 84569413 | Replaced Claim | 84569459 | Replaced Claim | 84569505 | Replaced Claim |
| 84569368 | Replaced Claim | 84569414 | Replaced Claim | 84569460 | Replaced Claim | 84569506 | Replaced Claim |
| 84569369 | Replaced Claim | 84569415 | Replaced Claim | 84569461 | Replaced Claim | 84569507 | Replaced Claim |
| 84569370 | Replaced Claim | 84569416 | Replaced Claim | 84569462 | Replaced Claim | 84569508 | Replaced Claim |
| 84569371 | Replaced Claim | 84569417 | Replaced Claim | 84569463 | Replaced Claim | 84569509 | Replaced Claim |
| 84569372 | Replaced Claim | 84569418 | Replaced Claim | 84569464 | Replaced Claim | 84569510 | Replaced Claim |
| 84569373 | Replaced Claim | 84569419 | Replaced Claim | 84569465 | Replaced Claim | 84569511 | Replaced Claim |
| 84569374 | Replaced Claim | 84569420 | Replaced Claim | 84569466 | Replaced Claim | 84569512 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84569513 | Replaced Claim | 84569559 | Replaced Claim | 84569605 | Replaced Claim | 84569651 | Replaced Claim |
| 84569514 | Replaced Claim | 84569560 | Replaced Claim | 84569606 | Replaced Claim | 84569652 | Replaced Claim |
| 84569515 | Replaced Claim | 84569561 | Replaced Claim | 84569607 | Replaced Claim | 84569653 | Replaced Claim |
| 84569516 | Replaced Claim | 84569562 | Replaced Claim | 84569608 | Replaced Claim | 84569654 | Replaced Claim |
| 84569517 | Replaced Claim | 84569563 | Replaced Claim | 84569609 | Replaced Claim | 84569655 | Replaced Claim |
| 84569518 | Replaced Claim | 84569564 | Replaced Claim | 84569610 | Replaced Claim | 84569656 | Replaced Claim |
| 84569519 | Replaced Claim | 84569565 | Replaced Claim | 84569611 | Replaced Claim | 84569657 | Replaced Claim |
| 84569520 | Replaced Claim | 84569566 | Replaced Claim | 84569612 | Replaced Claim | 84569658 | Replaced Claim |
| 84569521 | Replaced Claim | 84569567 | Replaced Claim | 84569613 | Replaced Claim | 84569659 | Replaced Claim |
| 84569522 | Replaced Claim | 84569568 | Replaced Claim | 84569614 | Replaced Claim | 84569660 | Replaced Claim |
| 84569523 | Replaced Claim | 84569569 | Replaced Claim | 84569615 | Replaced Claim | 84569661 | Replaced Claim |
| 84569524 | Replaced Claim | 84569570 | Replaced Claim | 84569616 | Replaced Claim | 84569662 | Replaced Claim |
| 84569525 | Replaced Claim | 84569571 | Replaced Claim | 84569617 | Replaced Claim | 84569663 | Replaced Claim |
| 84569526 | Replaced Claim | 84569572 | Replaced Claim | 84569618 | Replaced Claim | 84569664 | Replaced Claim |
| 84569527 | Replaced Claim | 84569573 | Replaced Claim | 84569619 | Replaced Claim | 84569665 | Replaced Claim |
| 84569528 | Replaced Claim | 84569574 | Replaced Claim | 84569620 | Replaced Claim | 84569666 | Replaced Claim |
| 84569529 | Replaced Claim | 84569575 | Replaced Claim | 84569621 | Replaced Claim | 84569667 | Replaced Claim |
| 84569530 | Replaced Claim | 84569576 | Replaced Claim | 84569622 | Replaced Claim | 84569668 | Replaced Claim |
| 84569531 | Replaced Claim | 84569577 | Replaced Claim | 84569623 | Replaced Claim | 84569669 | Replaced Claim |
| 84569532 | Replaced Claim | 84569578 | Replaced Claim | 84569624 | Replaced Claim | 84569670 | Replaced Claim |
| 84569533 | Replaced Claim | 84569579 | Replaced Claim | 84569625 | Replaced Claim | 84569671 | Replaced Claim |
| 84569534 | Replaced Claim | 84569580 | Replaced Claim | 84569626 | Replaced Claim | 84569672 | Replaced Claim |
| 84569535 | Replaced Claim | 84569581 | Replaced Claim | 84569627 | Replaced Claim | 84569673 | Replaced Claim |
| 84569536 | Replaced Claim | 84569582 | Replaced Claim | 84569628 | Replaced Claim | 84569674 | Replaced Claim |
| 84569537 | Replaced Claim | 84569583 | Replaced Claim | 84569629 | Replaced Claim | 84569675 | Replaced Claim |
| 84569538 | Replaced Claim | 84569584 | Replaced Claim | 84569630 | Replaced Claim | 84569676 | Replaced Claim |
| 84569539 | Replaced Claim | 84569585 | Replaced Claim | 84569631 | Replaced Claim | 84569677 | Replaced Claim |
| 84569540 | Replaced Claim | 84569586 | Replaced Claim | 84569632 | Replaced Claim | 84569678 | Replaced Claim |
| 84569541 | Replaced Claim | 84569587 | Replaced Claim | 84569633 | Replaced Claim | 84569679 | Replaced Claim |
| 84569542 | Replaced Claim | 84569588 | Replaced Claim | 84569634 | Replaced Claim | 84569680 | Replaced Claim |
| 84569543 | Replaced Claim | 84569589 | Replaced Claim | 84569635 | Replaced Claim | 84569681 | Replaced Claim |
| 84569544 | Replaced Claim | 84569590 | Replaced Claim | 84569636 | Replaced Claim | 84569682 | Replaced Claim |
| 84569545 | Replaced Claim | 84569591 | Replaced Claim | 84569637 | Replaced Claim | 84569683 | Replaced Claim |
| 84569546 | Replaced Claim | 84569592 | Replaced Claim | 84569638 | Replaced Claim | 84569684 | Replaced Claim |
| 84569547 | Replaced Claim | 84569593 | Replaced Claim | 84569639 | Replaced Claim | 84569685 | Replaced Claim |
| 84569548 | Replaced Claim | 84569594 | Replaced Claim | 84569640 | Replaced Claim | 84569686 | Replaced Claim |
| 84569549 | Replaced Claim | 84569595 | Replaced Claim | 84569641 | Replaced Claim | 84569687 | Replaced Claim |
| 84569550 | Replaced Claim | 84569596 | Replaced Claim | 84569642 | Replaced Claim | 84569688 | Replaced Claim |
| 84569551 | Replaced Claim | 84569597 | Replaced Claim | 84569643 | Replaced Claim | 84569689 | Replaced Claim |
| 84569552 | Replaced Claim | 84569598 | Replaced Claim | 84569644 | Replaced Claim | 84569690 | Replaced Claim |
| 84569553 | Replaced Claim | 84569599 | Replaced Claim | 84569645 | Replaced Claim | 84569691 | Replaced Claim |
| 84569554 | Replaced Claim | 84569600 | Replaced Claim | 84569646 | Replaced Claim | 84569692 | Replaced Claim |
| 84569555 | Replaced Claim | 84569601 | Replaced Claim | 84569647 | Replaced Claim | 84569693 | Replaced Claim |
| 84569556 | Replaced Claim | 84569602 | Replaced Claim | 84569648 | Replaced Claim | 84569694 | Replaced Claim |
| 84569557 | Replaced Claim | 84569603 | Replaced Claim | 84569649 | Replaced Claim | 84569695 | Replaced Claim |
| 84569558 | Replaced Claim | 84569604 | Replaced Claim | 84569650 | Replaced Claim | 84569696 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84569697 | Replaced Claim | 84569743 | Replaced Claim | 84569789 | Replaced Claim | 84569835 | Replaced Claim |
| 84569698 | Replaced Claim | 84569744 | Replaced Claim | 84569790 | Replaced Claim | 84569836 | Replaced Claim |
| 84569699 | Replaced Claim | 84569745 | Replaced Claim | 84569791 | Replaced Claim | 84569837 | Replaced Claim |
| 84569700 | Replaced Claim | 84569746 | Replaced Claim | 84569792 | Replaced Claim | 84569838 | Replaced Claim |
| 84569701 | Replaced Claim | 84569747 | Replaced Claim | 84569793 | Replaced Claim | 84569839 | Replaced Claim |
| 84569702 | Replaced Claim | 84569748 | Replaced Claim | 84569794 | Replaced Claim | 84569840 | Replaced Claim |
| 84569703 | Replaced Claim | 84569749 | Replaced Claim | 84569795 | Replaced Claim | 84569841 | Replaced Claim |
| 84569704 | Replaced Claim | 84569750 | Replaced Claim | 84569796 | Replaced Claim | 84569842 | Replaced Claim |
| 84569705 | Replaced Claim | 84569751 | Replaced Claim | 84569797 | Replaced Claim | 84569843 | Replaced Claim |
| 84569706 | Replaced Claim | 84569752 | Replaced Claim | 84569798 | Replaced Claim | 84569844 | Replaced Claim |
| 84569707 | Replaced Claim | 84569753 | Replaced Claim | 84569799 | Replaced Claim | 84569845 | Replaced Claim |
| 84569708 | Replaced Claim | 84569754 | Replaced Claim | 84569800 | Replaced Claim | 84569846 | Replaced Claim |
| 84569709 | Replaced Claim | 84569755 | Replaced Claim | 84569801 | Replaced Claim | 84569847 | Replaced Claim |
| 84569710 | Replaced Claim | 84569756 | Replaced Claim | 84569802 | Replaced Claim | 84569848 | Replaced Claim |
| 84569711 | Replaced Claim | 84569757 | Replaced Claim | 84569803 | Replaced Claim | 84569849 | Replaced Claim |
| 84569712 | Replaced Claim | 84569758 | Replaced Claim | 84569804 | Replaced Claim | 84569850 | Replaced Claim |
| 84569713 | Replaced Claim | 84569759 | Replaced Claim | 84569805 | Replaced Claim | 84569851 | Replaced Claim |
| 84569714 | Replaced Claim | 84569760 | Replaced Claim | 84569806 | Replaced Claim | 84569852 | Replaced Claim |
| 84569715 | Replaced Claim | 84569761 | Replaced Claim | 84569807 | Replaced Claim | 84569853 | Replaced Claim |
| 84569716 | Replaced Claim | 84569762 | Replaced Claim | 84569808 | Replaced Claim | 84569854 | Replaced Claim |
| 84569717 | Replaced Claim | 84569763 | Replaced Claim | 84569809 | Replaced Claim | 84569855 | Replaced Claim |
| 84569718 | Replaced Claim | 84569764 | Replaced Claim | 84569810 | Replaced Claim | 84569856 | Replaced Claim |
| 84569719 | Replaced Claim | 84569765 | Replaced Claim | 84569811 | Replaced Claim | 84569857 | Replaced Claim |
| 84569720 | Replaced Claim | 84569766 | Replaced Claim | 84569812 | Replaced Claim | 84569858 | Replaced Claim |
| 84569721 | Replaced Claim | 84569767 | Replaced Claim | 84569813 | Replaced Claim | 84569859 | Replaced Claim |
| 84569722 | Replaced Claim | 84569768 | Replaced Claim | 84569814 | Replaced Claim | 84569860 | Replaced Claim |
| 84569723 | Replaced Claim | 84569769 | Replaced Claim | 84569815 | Replaced Claim | 84569861 | Replaced Claim |
| 84569724 | Replaced Claim | 84569770 | Replaced Claim | 84569816 | Replaced Claim | 84569862 | Replaced Claim |
| 84569725 | Replaced Claim | 84569771 | Replaced Claim | 84569817 | Replaced Claim | 84569863 | Replaced Claim |
| 84569726 | Replaced Claim | 84569772 | Replaced Claim | 84569818 | Replaced Claim | 84569864 | Replaced Claim |
| 84569727 | Replaced Claim | 84569773 | Replaced Claim | 84569819 | Replaced Claim | 84569865 | Replaced Claim |
| 84569728 | Replaced Claim | 84569774 | Replaced Claim | 84569820 | Replaced Claim | 84569866 | Replaced Claim |
| 84569729 | Replaced Claim | 84569775 | Replaced Claim | 84569821 | Replaced Claim | 84569867 | Replaced Claim |
| 84569730 | Replaced Claim | 84569776 | Replaced Claim | 84569822 | Replaced Claim | 84569868 | Replaced Claim |
| 84569731 | Replaced Claim | 84569777 | Replaced Claim | 84569823 | Replaced Claim | 84569869 | Replaced Claim |
| 84569732 | Replaced Claim | 84569778 | Replaced Claim | 84569824 | Replaced Claim | 84569870 | Replaced Claim |
| 84569733 | Replaced Claim | 84569779 | Replaced Claim | 84569825 | Replaced Claim | 84569871 | Replaced Claim |
| 84569734 | Replaced Claim | 84569780 | Replaced Claim | 84569826 | Replaced Claim | 84569872 | Replaced Claim |
| 84569735 | Replaced Claim | 84569781 | Replaced Claim | 84569827 | Replaced Claim | 84569873 | Replaced Claim |
| 84569736 | Replaced Claim | 84569782 | Replaced Claim | 84569828 | Replaced Claim | 84569874 | Replaced Claim |
| 84569737 | Replaced Claim | 84569783 | Replaced Claim | 84569829 | Replaced Claim | 84569875 | Replaced Claim |
| 84569738 | Replaced Claim | 84569784 | Replaced Claim | 84569830 | Replaced Claim | 84569876 | Replaced Claim |
| 84569739 | Replaced Claim | 84569785 | Replaced Claim | 84569831 | Replaced Claim | 84569877 | Replaced Claim |
| 84569740 | Replaced Claim | 84569786 | Replaced Claim | 84569832 | Replaced Claim | 84569878 | Replaced Claim |
| 84569741 | Replaced Claim | 84569787 | Replaced Claim | 84569833 | Replaced Claim | 84569879 | Replaced Claim |
| 84569742 | Replaced Claim | 84569788 | Replaced Claim | 84569834 | Replaced Claim | 84569880 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84569881 | Replaced Claim | 84569927 | Replaced Claim | 84569973 | Replaced Claim | 84570019 | Replaced Claim |
| 84569882 | Replaced Claim | 84569928 | Replaced Claim | 84569974 | Replaced Claim | 84570020 | Replaced Claim |
| 84569883 | Replaced Claim | 84569929 | Replaced Claim | 84569975 | Replaced Claim | 84570021 | Replaced Claim |
| 84569884 | Replaced Claim | 84569930 | Replaced Claim | 84569976 | Replaced Claim | 84570022 | Replaced Claim |
| 84569885 | Replaced Claim | 84569931 | Replaced Claim | 84569977 | Replaced Claim | 84570023 | Replaced Claim |
| 84569886 | Replaced Claim | 84569932 | Replaced Claim | 84569978 | Replaced Claim | 84570024 | Replaced Claim |
| 84569887 | Replaced Claim | 84569933 | Replaced Claim | 84569979 | Replaced Claim | 84570025 | Replaced Claim |
| 84569888 | Replaced Claim | 84569934 | Replaced Claim | 84569980 | Replaced Claim | 84570026 | Replaced Claim |
| 84569889 | Replaced Claim | 84569935 | Replaced Claim | 84569981 | Replaced Claim | 84570027 | Replaced Claim |
| 84569890 | Replaced Claim | 84569936 | Replaced Claim | 84569982 | Replaced Claim | 84570028 | Replaced Claim |
| 84569891 | Replaced Claim | 84569937 | Replaced Claim | 84569983 | Replaced Claim | 84570029 | Replaced Claim |
| 84569892 | Replaced Claim | 84569938 | Replaced Claim | 84569984 | Replaced Claim | 84570030 | Replaced Claim |
| 84569893 | Replaced Claim | 84569939 | Replaced Claim | 84569985 | Replaced Claim | 84570031 | Replaced Claim |
| 84569894 | Replaced Claim | 84569940 | Replaced Claim | 84569986 | Replaced Claim | 84570032 | Replaced Claim |
| 84569895 | Replaced Claim | 84569941 | Replaced Claim | 84569987 | Replaced Claim | 84570033 | Replaced Claim |
| 84569896 | Replaced Claim | 84569942 | Replaced Claim | 84569988 | Replaced Claim | 84570034 | Replaced Claim |
| 84569897 | Replaced Claim | 84569943 | Replaced Claim | 84569989 | Replaced Claim | 84570035 | Replaced Claim |
| 84569898 | Replaced Claim | 84569944 | Replaced Claim | 84569990 | Replaced Claim | 84570036 | Replaced Claim |
| 84569899 | Replaced Claim | 84569945 | Replaced Claim | 84569991 | Replaced Claim | 84570037 | Replaced Claim |
| 84569900 | Replaced Claim | 84569946 | Replaced Claim | 84569992 | Replaced Claim | 84570038 | Replaced Claim |
| 84569901 | Replaced Claim | 84569947 | Replaced Claim | 84569993 | Replaced Claim | 84570039 | Replaced Claim |
| 84569902 | Replaced Claim | 84569948 | Replaced Claim | 84569994 | Replaced Claim | 84570040 | Replaced Claim |
| 84569903 | Replaced Claim | 84569949 | Replaced Claim | 84569995 | Replaced Claim | 84570041 | Replaced Claim |
| 84569904 | Replaced Claim | 84569950 | Replaced Claim | 84569996 | Replaced Claim | 84570042 | Replaced Claim |
| 84569905 | Replaced Claim | 84569951 | Replaced Claim | 84569997 | Replaced Claim | 84570043 | Replaced Claim |
| 84569906 | Replaced Claim | 84569952 | Replaced Claim | 84569998 | Replaced Claim | 84570044 | Replaced Claim |
| 84569907 | Replaced Claim | 84569953 | Replaced Claim | 84569999 | Replaced Claim | 84570045 | Replaced Claim |
| 84569908 | Replaced Claim | 84569954 | Replaced Claim | 84570000 | Replaced Claim | 84570046 | Replaced Claim |
| 84569909 | Replaced Claim | 84569955 | Replaced Claim | 84570001 | Replaced Claim | 84570047 | Replaced Claim |
| 84569910 | Replaced Claim | 84569956 | Replaced Claim | 84570002 | Replaced Claim | 84570048 | Replaced Claim |
| 84569911 | Replaced Claim | 84569957 | Replaced Claim | 84570003 | Replaced Claim | 84570049 | Replaced Claim |
| 84569912 | Replaced Claim | 84569958 | Replaced Claim | 84570004 | Replaced Claim | 84570050 | Replaced Claim |
| 84569913 | Replaced Claim | 84569959 | Replaced Claim | 84570005 | Replaced Claim | 84570051 | Replaced Claim |
| 84569914 | Replaced Claim | 84569960 | Replaced Claim | 84570006 | Replaced Claim | 84570052 | Replaced Claim |
| 84569915 | Replaced Claim | 84569961 | Replaced Claim | 84570007 | Replaced Claim | 84570053 | Replaced Claim |
| 84569916 | Replaced Claim | 84569962 | Replaced Claim | 84570008 | Replaced Claim | 84570054 | Replaced Claim |
| 84569917 | Replaced Claim | 84569963 | Replaced Claim | 84570009 | Replaced Claim | 84570055 | Replaced Claim |
| 84569918 | Replaced Claim | 84569964 | Replaced Claim | 84570010 | Replaced Claim | 84570056 | Replaced Claim |
| 84569919 | Replaced Claim | 84569965 | Replaced Claim | 84570011 | Replaced Claim | 84570057 | Replaced Claim |
| 84569920 | Replaced Claim | 84569966 | Replaced Claim | 84570012 | Replaced Claim | 84570058 | Replaced Claim |
| 84569921 | Replaced Claim | 84569967 | Replaced Claim | 84570013 | Replaced Claim | 84570059 | Replaced Claim |
| 84569922 | Replaced Claim | 84569968 | Replaced Claim | 84570014 | Replaced Claim | 84570060 | Replaced Claim |
| 84569923 | Replaced Claim | 84569969 | Replaced Claim | 84570015 | Replaced Claim | 84570061 | Replaced Claim |
| 84569924 | Replaced Claim | 84569970 | Replaced Claim | 84570016 | Replaced Claim | 84570062 | Replaced Claim |
| 84569925 | Replaced Claim | 84569971 | Replaced Claim | 84570017 | Replaced Claim | 84570063 | Replaced Claim |
| 84569926 | Replaced Claim | 84569972 | Replaced Claim | 84570018 | Replaced Claim | 84570064 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84570065 | Replaced Claim | 84570111 | Replaced Claim | 84570157 | Replaced Claim | 84570203 | Replaced Claim |
| 84570066 | Replaced Claim | 84570112 | Replaced Claim | 84570158 | Replaced Claim | 84570204 | Replaced Claim |
| 84570067 | Replaced Claim | 84570113 | Replaced Claim | 84570159 | Replaced Claim | 84570205 | Replaced Claim |
| 84570068 | Replaced Claim | 84570114 | Replaced Claim | 84570160 | Replaced Claim | 84570206 | Replaced Claim |
| 84570069 | Replaced Claim | 84570115 | Replaced Claim | 84570161 | Replaced Claim | 84570207 | Replaced Claim |
| 84570070 | Replaced Claim | 84570116 | Replaced Claim | 84570162 | Replaced Claim | 84570208 | Replaced Claim |
| 84570071 | Replaced Claim | 84570117 | Replaced Claim | 84570163 | Replaced Claim | 84570209 | Replaced Claim |
| 84570072 | Replaced Claim | 84570118 | Replaced Claim | 84570164 | Replaced Claim | 84570210 | Replaced Claim |
| 84570073 | Replaced Claim | 84570119 | Replaced Claim | 84570165 | Replaced Claim | 84570211 | Replaced Claim |
| 84570074 | Replaced Claim | 84570120 | Replaced Claim | 84570166 | Replaced Claim | 84570212 | Replaced Claim |
| 84570075 | Replaced Claim | 84570121 | Replaced Claim | 84570167 | Replaced Claim | 84570213 | Replaced Claim |
| 84570076 | Replaced Claim | 84570122 | Replaced Claim | 84570168 | Replaced Claim | 84570214 | Replaced Claim |
| 84570077 | Replaced Claim | 84570123 | Replaced Claim | 84570169 | Replaced Claim | 84570215 | Replaced Claim |
| 84570078 | Replaced Claim | 84570124 | Replaced Claim | 84570170 | Replaced Claim | 84570216 | Replaced Claim |
| 84570079 | Replaced Claim | 84570125 | Replaced Claim | 84570171 | Replaced Claim | 84570217 | Replaced Claim |
| 84570080 | Replaced Claim | 84570126 | Replaced Claim | 84570172 | Replaced Claim | 84570218 | Replaced Claim |
| 84570081 | Replaced Claim | 84570127 | Replaced Claim | 84570173 | Replaced Claim | 84570219 | Replaced Claim |
| 84570082 | Replaced Claim | 84570128 | Replaced Claim | 84570174 | Replaced Claim | 84570220 | Replaced Claim |
| 84570083 | Replaced Claim | 84570129 | Replaced Claim | 84570175 | Replaced Claim | 84570221 | Replaced Claim |
| 84570084 | Replaced Claim | 84570130 | Replaced Claim | 84570176 | Replaced Claim | 84570222 | Replaced Claim |
| 84570085 | Replaced Claim | 84570131 | Replaced Claim | 84570177 | Replaced Claim | 84570223 | Replaced Claim |
| 84570086 | Replaced Claim | 84570132 | Replaced Claim | 84570178 | Replaced Claim | 84570224 | Replaced Claim |
| 84570087 | Replaced Claim | 84570133 | Replaced Claim | 84570179 | Replaced Claim | 84570225 | Replaced Claim |
| 84570088 | Replaced Claim | 84570134 | Replaced Claim | 84570180 | Replaced Claim | 84570226 | Replaced Claim |
| 84570089 | Replaced Claim | 84570135 | Replaced Claim | 84570181 | Replaced Claim | 84570227 | Replaced Claim |
| 84570090 | Replaced Claim | 84570136 | Replaced Claim | 84570182 | Replaced Claim | 84570228 | Replaced Claim |
| 84570091 | Replaced Claim | 84570137 | Replaced Claim | 84570183 | Replaced Claim | 84570229 | Replaced Claim |
| 84570092 | Replaced Claim | 84570138 | Replaced Claim | 84570184 | Replaced Claim | 84570230 | Replaced Claim |
| 84570093 | Replaced Claim | 84570139 | Replaced Claim | 84570185 | Replaced Claim | 84570231 | Replaced Claim |
| 84570094 | Replaced Claim | 84570140 | Replaced Claim | 84570186 | Replaced Claim | 84570232 | Replaced Claim |
| 84570095 | Replaced Claim | 84570141 | Replaced Claim | 84570187 | Replaced Claim | 84570233 | Replaced Claim |
| 84570096 | Replaced Claim | 84570142 | Replaced Claim | 84570188 | Replaced Claim | 84570234 | Replaced Claim |
| 84570097 | Replaced Claim | 84570143 | Replaced Claim | 84570189 | Replaced Claim | 84570235 | Replaced Claim |
| 84570098 | Replaced Claim | 84570144 | Replaced Claim | 84570190 | Replaced Claim | 84570236 | Replaced Claim |
| 84570099 | Replaced Claim | 84570145 | Replaced Claim | 84570191 | Replaced Claim | 84570237 | Replaced Claim |
| 84570100 | Replaced Claim | 84570146 | Replaced Claim | 84570192 | Replaced Claim | 84570238 | Replaced Claim |
| 84570101 | Replaced Claim | 84570147 | Replaced Claim | 84570193 | Replaced Claim | 84570239 | Replaced Claim |
| 84570102 | Replaced Claim | 84570148 | Replaced Claim | 84570194 | Replaced Claim | 84570240 | Replaced Claim |
| 84570103 | Replaced Claim | 84570149 | Replaced Claim | 84570195 | Replaced Claim | 84570241 | Replaced Claim |
| 84570104 | Replaced Claim | 84570150 | Replaced Claim | 84570196 | Replaced Claim | 84570242 | Replaced Claim |
| 84570105 | Replaced Claim | 84570151 | Replaced Claim | 84570197 | Replaced Claim | 84570243 | Replaced Claim |
| 84570106 | Replaced Claim | 84570152 | Replaced Claim | 84570198 | Replaced Claim | 84570244 | Replaced Claim |
| 84570107 | Replaced Claim | 84570153 | Replaced Claim | 84570199 | Replaced Claim | 84570245 | Replaced Claim |
| 84570108 | Replaced Claim | 84570154 | Replaced Claim | 84570200 | Replaced Claim | 84570246 | Replaced Claim |
| 84570109 | Replaced Claim | 84570155 | Replaced Claim | 84570201 | Replaced Claim | 84570247 | Replaced Claim |
| 84570110 | Replaced Claim | 84570156 | Replaced Claim | 84570202 | Replaced Claim | 84570248 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84570249 | Replaced Claim | 84570295 | Replaced Claim | 84570341 | Replaced Claim | 84570387 | Replaced Claim |
| 84570250 | Replaced Claim | 84570296 | Replaced Claim | 84570342 | Replaced Claim | 84570388 | Replaced Claim |
| 84570251 | Replaced Claim | 84570297 | Replaced Claim | 84570343 | Replaced Claim | 84570389 | Replaced Claim |
| 84570252 | Replaced Claim | 84570298 | Replaced Claim | 84570344 | Replaced Claim | 84570390 | Replaced Claim |
| 84570253 | Replaced Claim | 84570299 | Replaced Claim | 84570345 | Replaced Claim | 84570391 | Replaced Claim |
| 84570254 | Replaced Claim | 84570300 | Replaced Claim | 84570346 | Replaced Claim | 84570392 | Replaced Claim |
| 84570255 | Replaced Claim | 84570301 | Replaced Claim | 84570347 | Replaced Claim | 84570393 | Replaced Claim |
| 84570256 | Replaced Claim | 84570302 | Replaced Claim | 84570348 | Replaced Claim | 84570394 | Replaced Claim |
| 84570257 | Replaced Claim | 84570303 | Replaced Claim | 84570349 | Replaced Claim | 84570395 | Replaced Claim |
| 84570258 | Replaced Claim | 84570304 | Replaced Claim | 84570350 | Replaced Claim | 84570396 | Replaced Claim |
| 84570259 | Replaced Claim | 84570305 | Replaced Claim | 84570351 | Replaced Claim | 84570397 | Replaced Claim |
| 84570260 | Replaced Claim | 84570306 | Replaced Claim | 84570352 | Replaced Claim | 84570398 | Replaced Claim |
| 84570261 | Replaced Claim | 84570307 | Replaced Claim | 84570353 | Replaced Claim | 84570399 | Replaced Claim |
| 84570262 | Replaced Claim | 84570308 | Replaced Claim | 84570354 | Replaced Claim | 84570400 | Replaced Claim |
| 84570263 | Replaced Claim | 84570309 | Replaced Claim | 84570355 | Replaced Claim | 84570401 | Replaced Claim |
| 84570264 | Replaced Claim | 84570310 | Replaced Claim | 84570356 | Replaced Claim | 84570402 | Replaced Claim |
| 84570265 | Replaced Claim | 84570311 | Replaced Claim | 84570357 | Replaced Claim | 84570403 | Replaced Claim |
| 84570266 | Replaced Claim | 84570312 | Replaced Claim | 84570358 | Replaced Claim | 84570404 | Replaced Claim |
| 84570267 | Replaced Claim | 84570313 | Replaced Claim | 84570359 | Replaced Claim | 84570405 | Replaced Claim |
| 84570268 | Replaced Claim | 84570314 | Replaced Claim | 84570360 | Replaced Claim | 84570406 | Replaced Claim |
| 84570269 | Replaced Claim | 84570315 | Replaced Claim | 84570361 | Replaced Claim | 84570407 | Replaced Claim |
| 84570270 | Replaced Claim | 84570316 | Replaced Claim | 84570362 | Replaced Claim | 84570408 | Replaced Claim |
| 84570271 | Replaced Claim | 84570317 | Replaced Claim | 84570363 | Replaced Claim | 84570409 | Replaced Claim |
| 84570272 | Replaced Claim | 84570318 | Replaced Claim | 84570364 | Replaced Claim | 84570410 | Replaced Claim |
| 84570273 | Replaced Claim | 84570319 | Replaced Claim | 84570365 | Replaced Claim | 84570411 | Replaced Claim |
| 84570274 | Replaced Claim | 84570320 | Replaced Claim | 84570366 | Replaced Claim | 84570412 | Replaced Claim |
| 84570275 | Replaced Claim | 84570321 | Replaced Claim | 84570367 | Replaced Claim | 84570413 | Replaced Claim |
| 84570276 | Replaced Claim | 84570322 | Replaced Claim | 84570368 | Replaced Claim | 84570414 | Replaced Claim |
| 84570277 | Replaced Claim | 84570323 | Replaced Claim | 84570369 | Replaced Claim | 84570415 | Replaced Claim |
| 84570278 | Replaced Claim | 84570324 | Replaced Claim | 84570370 | Replaced Claim | 84570416 | Replaced Claim |
| 84570279 | Replaced Claim | 84570325 | Replaced Claim | 84570371 | Replaced Claim | 84570417 | Replaced Claim |
| 84570280 | Replaced Claim | 84570326 | Replaced Claim | 84570372 | Replaced Claim | 84570418 | Replaced Claim |
| 84570281 | Replaced Claim | 84570327 | Replaced Claim | 84570373 | Replaced Claim | 84570419 | Replaced Claim |
| 84570282 | Replaced Claim | 84570328 | Replaced Claim | 84570374 | Replaced Claim | 84570420 | Replaced Claim |
| 84570283 | Replaced Claim | 84570329 | Replaced Claim | 84570375 | Replaced Claim | 84570421 | Replaced Claim |
| 84570284 | Replaced Claim | 84570330 | Replaced Claim | 84570376 | Replaced Claim | 84570422 | Replaced Claim |
| 84570285 | Replaced Claim | 84570331 | Replaced Claim | 84570377 | Replaced Claim | 84570423 | Replaced Claim |
| 84570286 | Replaced Claim | 84570332 | Replaced Claim | 84570378 | Replaced Claim | 84570424 | Replaced Claim |
| 84570287 | Replaced Claim | 84570333 | Replaced Claim | 84570379 | Replaced Claim | 84570425 | Replaced Claim |
| 84570288 | Replaced Claim | 84570334 | Replaced Claim | 84570380 | Replaced Claim | 84570426 | Replaced Claim |
| 84570289 | Replaced Claim | 84570335 | Replaced Claim | 84570381 | Replaced Claim | 84570427 | Replaced Claim |
| 84570290 | Replaced Claim | 84570336 | Replaced Claim | 84570382 | Replaced Claim | 84570428 | Replaced Claim |
| 84570291 | Replaced Claim | 84570337 | Replaced Claim | 84570383 | Replaced Claim | 84570429 | Replaced Claim |
| 84570292 | Replaced Claim | 84570338 | Replaced Claim | 84570384 | Replaced Claim | 84570430 | Replaced Claim |
| 84570293 | Replaced Claim | 84570339 | Replaced Claim | 84570385 | Replaced Claim | 84570431 | Replaced Claim |
| 84570294 | Replaced Claim | 84570340 | Replaced Claim | 84570386 | Replaced Claim | 84570432 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84570433 | Replaced Claim | 84570479 | Replaced Claim | 84570525 | Replaced Claim | 84570571 | Replaced Claim |
| 84570434 | Replaced Claim | 84570480 | Replaced Claim | 84570526 | Replaced Claim | 84570572 | Replaced Claim |
| 84570435 | Replaced Claim | 84570481 | Replaced Claim | 84570527 | Replaced Claim | 84570573 | Replaced Claim |
| 84570436 | Replaced Claim | 84570482 | Replaced Claim | 84570528 | Replaced Claim | 84570574 | Replaced Claim |
| 84570437 | Replaced Claim | 84570483 | Replaced Claim | 84570529 | Replaced Claim | 84570575 | Replaced Claim |
| 84570438 | Replaced Claim | 84570484 | Replaced Claim | 84570530 | Replaced Claim | 84570576 | Replaced Claim |
| 84570439 | Replaced Claim | 84570485 | Replaced Claim | 84570531 | Replaced Claim | 84570577 | Replaced Claim |
| 84570440 | Replaced Claim | 84570486 | Replaced Claim | 84570532 | Replaced Claim | 84570578 | Replaced Claim |
| 84570441 | Replaced Claim | 84570487 | Replaced Claim | 84570533 | Replaced Claim | 84570579 | Replaced Claim |
| 84570442 | Replaced Claim | 84570488 | Replaced Claim | 84570534 | Replaced Claim | 84570580 | Replaced Claim |
| 84570443 | Replaced Claim | 84570489 | Replaced Claim | 84570535 | Replaced Claim | 84570581 | Replaced Claim |
| 84570444 | Replaced Claim | 84570490 | Replaced Claim | 84570536 | Replaced Claim | 84570582 | Replaced Claim |
| 84570445 | Replaced Claim | 84570491 | Replaced Claim | 84570537 | Replaced Claim | 84570583 | Replaced Claim |
| 84570446 | Replaced Claim | 84570492 | Replaced Claim | 84570538 | Replaced Claim | 84570584 | Replaced Claim |
| 84570447 | Replaced Claim | 84570493 | Replaced Claim | 84570539 | Replaced Claim | 84570585 | Replaced Claim |
| 84570448 | Replaced Claim | 84570494 | Replaced Claim | 84570540 | Replaced Claim | 84570586 | Replaced Claim |
| 84570449 | Replaced Claim | 84570495 | Replaced Claim | 84570541 | Replaced Claim | 84570587 | Replaced Claim |
| 84570450 | Replaced Claim | 84570496 | Replaced Claim | 84570542 | Replaced Claim | 84570588 | Replaced Claim |
| 84570451 | Replaced Claim | 84570497 | Replaced Claim | 84570543 | Replaced Claim | 84570589 | Replaced Claim |
| 84570452 | Replaced Claim | 84570498 | Replaced Claim | 84570544 | Replaced Claim | 84570590 | Replaced Claim |
| 84570453 | Replaced Claim | 84570499 | Replaced Claim | 84570545 | Replaced Claim | 84570591 | Replaced Claim |
| 84570454 | Replaced Claim | 84570500 | Replaced Claim | 84570546 | Replaced Claim | 84570592 | Replaced Claim |
| 84570455 | Replaced Claim | 84570501 | Replaced Claim | 84570547 | Replaced Claim | 84570593 | Replaced Claim |
| 84570456 | Replaced Claim | 84570502 | Replaced Claim | 84570548 | Replaced Claim | 84570594 | Replaced Claim |
| 84570457 | Replaced Claim | 84570503 | Replaced Claim | 84570549 | Replaced Claim | 84570595 | Replaced Claim |
| 84570458 | Replaced Claim | 84570504 | Replaced Claim | 84570550 | Replaced Claim | 84570596 | Replaced Claim |
| 84570459 | Replaced Claim | 84570505 | Replaced Claim | 84570551 | Replaced Claim | 84570597 | Replaced Claim |
| 84570460 | Replaced Claim | 84570506 | Replaced Claim | 84570552 | Replaced Claim | 84570598 | Replaced Claim |
| 84570461 | Replaced Claim | 84570507 | Replaced Claim | 84570553 | Replaced Claim | 84570599 | Replaced Claim |
| 84570462 | Replaced Claim | 84570508 | Replaced Claim | 84570554 | Replaced Claim | 84570600 | Replaced Claim |
| 84570463 | Replaced Claim | 84570509 | Replaced Claim | 84570555 | Replaced Claim | 84570601 | Replaced Claim |
| 84570464 | Replaced Claim | 84570510 | Replaced Claim | 84570556 | Replaced Claim | 84570602 | Replaced Claim |
| 84570465 | Replaced Claim | 84570511 | Replaced Claim | 84570557 | Replaced Claim | 84570603 | Replaced Claim |
| 84570466 | Replaced Claim | 84570512 | Replaced Claim | 84570558 | Replaced Claim | 84570604 | Replaced Claim |
| 84570467 | Replaced Claim | 84570513 | Replaced Claim | 84570559 | Replaced Claim | 84570605 | Replaced Claim |
| 84570468 | Replaced Claim | 84570514 | Replaced Claim | 84570560 | Replaced Claim | 84570606 | Replaced Claim |
| 84570469 | Replaced Claim | 84570515 | Replaced Claim | 84570561 | Replaced Claim | 84570607 | Replaced Claim |
| 84570470 | Replaced Claim | 84570516 | Replaced Claim | 84570562 | Replaced Claim | 84570608 | Replaced Claim |
| 84570471 | Replaced Claim | 84570517 | Replaced Claim | 84570563 | Replaced Claim | 84570609 | Replaced Claim |
| 84570472 | Replaced Claim | 84570518 | Replaced Claim | 84570564 | Replaced Claim | 84570610 | Replaced Claim |
| 84570473 | Replaced Claim | 84570519 | Replaced Claim | 84570565 | Replaced Claim | 84570611 | Replaced Claim |
| 84570474 | Replaced Claim | 84570520 | Replaced Claim | 84570566 | Replaced Claim | 84570612 | Replaced Claim |
| 84570475 | Replaced Claim | 84570521 | Replaced Claim | 84570567 | Replaced Claim | 84570613 | Replaced Claim |
| 84570476 | Replaced Claim | 84570522 | Replaced Claim | 84570568 | Replaced Claim | 84570614 | Replaced Claim |
| 84570477 | Replaced Claim | 84570523 | Replaced Claim | 84570569 | Replaced Claim | 84570615 | Replaced Claim |
| 84570478 | Replaced Claim | 84570524 | Replaced Claim | 84570570 | Replaced Claim | 84570616 | Replaced Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84570617 | Replaced Claim | 84570663 | Replaced Claim | 84570709 | Replaced Claim | 84570755 | Replaced Claim |
| 84570618 | Replaced Claim | 84570664 | Replaced Claim | 84570710 | Replaced Claim | 84570756 | Replaced Claim |
| 84570619 | Replaced Claim | 84570665 | Replaced Claim | 84570711 | Replaced Claim | 84570757 | Replaced Claim |
| 84570620 | Replaced Claim | 84570666 | Replaced Claim | 84570712 | Replaced Claim | 84570758 | Replaced Claim |
| 84570621 | Replaced Claim | 84570667 | Replaced Claim | 84570713 | Replaced Claim | 84570759 | Replaced Claim |
| 84570622 | Replaced Claim | 84570668 | Replaced Claim | 84570714 | Replaced Claim | 84570760 | Replaced Claim |
| 84570623 | Replaced Claim | 84570669 | Replaced Claim | 84570715 | Replaced Claim | 84570761 | Replaced Claim |
| 84570624 | Replaced Claim | 84570670 | Replaced Claim | 84570716 | Replaced Claim | 84570762 | Replaced Claim |
| 84570625 | Replaced Claim | 84570671 | Replaced Claim | 84570717 | Replaced Claim | 84570763 | Replaced Claim |
| 84570626 | Replaced Claim | 84570672 | Replaced Claim | 84570718 | Replaced Claim | 84570764 | Replaced Claim |
| 84570627 | Replaced Claim | 84570673 | Replaced Claim | 84570719 | Replaced Claim | 84570765 | Replaced Claim |
| 84570628 | Replaced Claim | 84570674 | Replaced Claim | 84570720 | Replaced Claim | 84570766 | Replaced Claim |
| 84570629 | Replaced Claim | 84570675 | Replaced Claim | 84570721 | Replaced Claim | 84570767 | Replaced Claim |
| 84570630 | Replaced Claim | 84570676 | Replaced Claim | 84570722 | Replaced Claim | 84570768 | Replaced Claim |
| 84570631 | Replaced Claim | 84570677 | Replaced Claim | 84570723 | Replaced Claim | 84570769 | Replaced Claim |
| 84570632 | Replaced Claim | 84570678 | Replaced Claim | 84570724 | Replaced Claim | 84570770 | Replaced Claim |
| 84570633 | Replaced Claim | 84570679 | Replaced Claim | 84570725 | Replaced Claim | 84570771 | Replaced Claim |
| 84570634 | Replaced Claim | 84570680 | Replaced Claim | 84570726 | Replaced Claim | 84570772 | Replaced Claim |
| 84570635 | Replaced Claim | 84570681 | Replaced Claim | 84570727 | Replaced Claim | 84570773 | Replaced Claim |
| 84570636 | Replaced Claim | 84570682 | Replaced Claim | 84570728 | Replaced Claim | 84570774 | Replaced Claim |
| 84570637 | Replaced Claim | 84570683 | Replaced Claim | 84570729 | Replaced Claim | 84570775 | Replaced Claim |
| 84570638 | Replaced Claim | 84570684 | Replaced Claim | 84570730 | Replaced Claim | 84570776 | Replaced Claim |
| 84570639 | Replaced Claim | 84570685 | Replaced Claim | 84570731 | Replaced Claim | 84570777 | Replaced Claim |
| 84570640 | Replaced Claim | 84570686 | Replaced Claim | 84570732 | Replaced Claim | 84570778 | Replaced Claim |
| 84570641 | Replaced Claim | 84570687 | Replaced Claim | 84570733 | Replaced Claim | 84570779 | Replaced Claim |
| 84570642 | Replaced Claim | 84570688 | Replaced Claim | 84570734 | Replaced Claim | 84570780 | Replaced Claim |
| 84570643 | Replaced Claim | 84570689 | Replaced Claim | 84570735 | Replaced Claim | 84570781 | Replaced Claim |
| 84570644 | Replaced Claim | 84570690 | Replaced Claim | 84570736 | Replaced Claim | 84570782 | Replaced Claim |
| 84570645 | Replaced Claim | 84570691 | Replaced Claim | 84570737 | Replaced Claim | 84570783 | Replaced Claim |
| 84570646 | Replaced Claim | 84570692 | Replaced Claim | 84570738 | Replaced Claim | 84570784 | Replaced Claim |
| 84570647 | Replaced Claim | 84570693 | Replaced Claim | 84570739 | Replaced Claim | 84570785 | Replaced Claim |
| 84570648 | Replaced Claim | 84570694 | Replaced Claim | 84570740 | Replaced Claim | 84570786 | Replaced Claim |
| 84570649 | Replaced Claim | 84570695 | Replaced Claim | 84570741 | Replaced Claim | 84570787 | Replaced Claim |
| 84570650 | Replaced Claim | 84570696 | Replaced Claim | 84570742 | Replaced Claim | 84570788 | Replaced Claim |
| 84570651 | Replaced Claim | 84570697 | Replaced Claim | 84570743 | Replaced Claim | 84570789 | Replaced Claim |
| 84570652 | Replaced Claim | 84570698 | Replaced Claim | 84570744 | Replaced Claim | 84570790 | Replaced Claim |
| 84570653 | Replaced Claim | 84570699 | Replaced Claim | 84570745 | Replaced Claim | 84570791 | Replaced Claim |
| 84570654 | Replaced Claim | 84570700 | Replaced Claim | 84570746 | Replaced Claim | 84570792 | Replaced Claim |
| 84570655 | Replaced Claim | 84570701 | Replaced Claim | 84570747 | Replaced Claim | 84570793 | Replaced Claim |
| 84570656 | Replaced Claim | 84570702 | Replaced Claim | 84570748 | Replaced Claim | 84570794 | Replaced Claim |
| 84570657 | Replaced Claim | 84570703 | Replaced Claim | 84570749 | Replaced Claim | 84570795 | Replaced Claim |
| 84570658 | Replaced Claim | 84570704 | Replaced Claim | 84570750 | Replaced Claim | 84570796 | Replaced Claim |
| 84570659 | Replaced Claim | 84570705 | Replaced Claim | 84570751 | Replaced Claim | 84570797 | Replaced Claim |
| 84570660 | Replaced Claim | 84570706 | Replaced Claim | 84570752 | Replaced Claim | 84570798 | Replaced Claim |
| 84570661 | Replaced Claim | 84570707 | Replaced Claim | 84570753 | Replaced Claim | 84570799 | Replaced Claim |
| 84570662 | Replaced Claim | 84570708 | Replaced Claim | 84570754 | Replaced Claim | 84570800 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84570801 | Replaced Claim | 84570847 | Replaced Claim | 84570893 | Replaced Claim | 84570939 | Replaced Claim |
| 84570802 | Replaced Claim | 84570848 | Replaced Claim | 84570894 | Replaced Claim | 84570940 | Replaced Claim |
| 84570803 | Replaced Claim | 84570849 | Replaced Claim | 84570895 | Replaced Claim | 84570941 | Replaced Claim |
| 84570804 | Replaced Claim | 84570850 | Replaced Claim | 84570896 | Replaced Claim | 84570942 | Replaced Claim |
| 84570805 | Replaced Claim | 84570851 | Replaced Claim | 84570897 | Replaced Claim | 84570943 | Replaced Claim |
| 84570806 | Replaced Claim | 84570852 | Replaced Claim | 84570898 | Replaced Claim | 84570944 | Replaced Claim |
| 84570807 | Replaced Claim | 84570853 | Replaced Claim | 84570899 | Replaced Claim | 84570945 | Replaced Claim |
| 84570808 | Replaced Claim | 84570854 | Replaced Claim | 84570900 | Replaced Claim | 84570946 | Replaced Claim |
| 84570809 | Replaced Claim | 84570855 | Replaced Claim | 84570901 | Replaced Claim | 84570947 | Replaced Claim |
| 84570810 | Replaced Claim | 84570856 | Replaced Claim | 84570902 | Replaced Claim | 84570948 | Replaced Claim |
| 84570811 | Replaced Claim | 84570857 | Replaced Claim | 84570903 | Replaced Claim | 84570949 | Replaced Claim |
| 84570812 | Replaced Claim | 84570858 | Replaced Claim | 84570904 | Replaced Claim | 84570950 | Replaced Claim |
| 84570813 | Replaced Claim | 84570859 | Replaced Claim | 84570905 | Replaced Claim | 84570951 | Replaced Claim |
| 84570814 | Replaced Claim | 84570860 | Replaced Claim | 84570906 | Replaced Claim | 84570952 | Replaced Claim |
| 84570815 | Replaced Claim | 84570861 | Replaced Claim | 84570907 | Replaced Claim | 84570953 | Replaced Claim |
| 84570816 | Replaced Claim | 84570862 | Replaced Claim | 84570908 | Replaced Claim | 84570954 | Replaced Claim |
| 84570817 | Replaced Claim | 84570863 | Replaced Claim | 84570909 | Replaced Claim | 84570955 | Replaced Claim |
| 84570818 | Replaced Claim | 84570864 | Replaced Claim | 84570910 | Replaced Claim | 84570956 | Replaced Claim |
| 84570819 | Replaced Claim | 84570865 | Replaced Claim | 84570911 | Replaced Claim | 84570957 | Replaced Claim |
| 84570820 | Replaced Claim | 84570866 | Replaced Claim | 84570912 | Replaced Claim | 84570958 | Replaced Claim |
| 84570821 | Replaced Claim | 84570867 | Replaced Claim | 84570913 | Replaced Claim | 84570959 | Replaced Claim |
| 84570822 | Replaced Claim | 84570868 | Replaced Claim | 84570914 | Replaced Claim | 84570960 | Replaced Claim |
| 84570823 | Replaced Claim | 84570869 | Replaced Claim | 84570915 | Replaced Claim | 84570961 | Replaced Claim |
| 84570824 | Replaced Claim | 84570870 | Replaced Claim | 84570916 | Replaced Claim | 84570962 | Replaced Claim |
| 84570825 | Replaced Claim | 84570871 | Replaced Claim | 84570917 | Replaced Claim | 84570963 | Replaced Claim |
| 84570826 | Replaced Claim | 84570872 | Replaced Claim | 84570918 | Replaced Claim | 84570964 | Replaced Claim |
| 84570827 | Replaced Claim | 84570873 | Replaced Claim | 84570919 | Replaced Claim | 84570965 | Replaced Claim |
| 84570828 | Replaced Claim | 84570874 | Replaced Claim | 84570920 | Replaced Claim | 84570966 | Replaced Claim |
| 84570829 | Replaced Claim | 84570875 | Replaced Claim | 84570921 | Replaced Claim | 84570967 | Replaced Claim |
| 84570830 | Replaced Claim | 84570876 | Replaced Claim | 84570922 | Replaced Claim | 84570968 | Replaced Claim |
| 84570831 | Replaced Claim | 84570877 | Replaced Claim | 84570923 | Replaced Claim | 84570969 | Replaced Claim |
| 84570832 | Replaced Claim | 84570878 | Replaced Claim | 84570924 | Replaced Claim | 84570970 | Replaced Claim |
| 84570833 | Replaced Claim | 84570879 | Replaced Claim | 84570925 | Replaced Claim | 84570971 | Replaced Claim |
| 84570834 | Replaced Claim | 84570880 | Replaced Claim | 84570926 | Replaced Claim | 84570972 | Replaced Claim |
| 84570835 | Replaced Claim | 84570881 | Replaced Claim | 84570927 | Replaced Claim | 84570973 | Replaced Claim |
| 84570836 | Replaced Claim | 84570882 | Replaced Claim | 84570928 | Replaced Claim | 84570974 | Replaced Claim |
| 84570837 | Replaced Claim | 84570883 | Replaced Claim | 84570929 | Replaced Claim | 84570975 | Replaced Claim |
| 84570838 | Replaced Claim | 84570884 | Replaced Claim | 84570930 | Replaced Claim | 84570976 | Replaced Claim |
| 84570839 | Replaced Claim | 84570885 | Replaced Claim | 84570931 | Replaced Claim | 84570977 | Replaced Claim |
| 84570840 | Replaced Claim | 84570886 | Replaced Claim | 84570932 | Replaced Claim | 84570978 | Replaced Claim |
| 84570841 | Replaced Claim | 84570887 | Replaced Claim | 84570933 | Replaced Claim | 84570979 | Replaced Claim |
| 84570842 | Replaced Claim | 84570888 | Replaced Claim | 84570934 | Replaced Claim | 84570980 | Replaced Claim |
| 84570843 | Replaced Claim | 84570889 | Replaced Claim | 84570935 | Replaced Claim | 84570981 | Replaced Claim |
| 84570844 | Replaced Claim | 84570890 | Replaced Claim | 84570936 | Replaced Claim | 84570982 | Replaced Claim |
| 84570845 | Replaced Claim | 84570891 | Replaced Claim | 84570937 | Replaced Claim | 84570983 | Replaced Claim |
| 84570846 | Replaced Claim | 84570892 | Replaced Claim | 84570938 | Replaced Claim | 84570984 | Replaced Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84570985 | Replaced Claim | 84571031 | Replaced Claim | 84571077 | Replaced Claim | 84571123 | Replaced Claim |
| 84570986 | Replaced Claim | 84571032 | Replaced Claim | 84571078 | Replaced Claim | 84571124 | Replaced Claim |
| 84570987 | Replaced Claim | 84571033 | Replaced Claim | 84571079 | Replaced Claim | 84571125 | Replaced Claim |
| 84570988 | Replaced Claim | 84571034 | Replaced Claim | 84571080 | Replaced Claim | 84571126 | Replaced Claim |
| 84570989 | Replaced Claim | 84571035 | Replaced Claim | 84571081 | Replaced Claim | 84571127 | Replaced Claim |
| 84570990 | Replaced Claim | 84571036 | Replaced Claim | 84571082 | Replaced Claim | 84571128 | Replaced Claim |
| 84570991 | Replaced Claim | 84571037 | Replaced Claim | 84571083 | Replaced Claim | 84571129 | Replaced Claim |
| 84570992 | Replaced Claim | 84571038 | Replaced Claim | 84571084 | Replaced Claim | 84571130 | Replaced Claim |
| 84570993 | Replaced Claim | 84571039 | Replaced Claim | 84571085 | Replaced Claim | 84571131 | Replaced Claim |
| 84570994 | Replaced Claim | 84571040 | Replaced Claim | 84571086 | Replaced Claim | 84571132 | Replaced Claim |
| 84570995 | Replaced Claim | 84571041 | Replaced Claim | 84571087 | Replaced Claim | 84571133 | Replaced Claim |
| 84570996 | Replaced Claim | 84571042 | Replaced Claim | 84571088 | Replaced Claim | 84571134 | Replaced Claim |
| 84570997 | Replaced Claim | 84571043 | Replaced Claim | 84571089 | Replaced Claim | 84571135 | Replaced Claim |
| 84570998 | Replaced Claim | 84571044 | Replaced Claim | 84571090 | Replaced Claim | 84571136 | Replaced Claim |
| 84570999 | Replaced Claim | 84571045 | Replaced Claim | 84571091 | Replaced Claim | 84571137 | Replaced Claim |
| 84571000 | Replaced Claim | 84571046 | Replaced Claim | 84571092 | Replaced Claim | 84571138 | Replaced Claim |
| 84571001 | Replaced Claim | 84571047 | Replaced Claim | 84571093 | Replaced Claim | 84571139 | Replaced Claim |
| 84571002 | Replaced Claim | 84571048 | Replaced Claim | 84571094 | Replaced Claim | 84571140 | Replaced Claim |
| 84571003 | Replaced Claim | 84571049 | Replaced Claim | 84571095 | Replaced Claim | 84571141 | Replaced Claim |
| 84571004 | Replaced Claim | 84571050 | Replaced Claim | 84571096 | Replaced Claim | 84571142 | Replaced Claim |
| 84571005 | Replaced Claim | 84571051 | Replaced Claim | 84571097 | Replaced Claim | 84571143 | Replaced Claim |
| 84571006 | Replaced Claim | 84571052 | Replaced Claim | 84571098 | Replaced Claim | 84571144 | Replaced Claim |
| 84571007 | Replaced Claim | 84571053 | Replaced Claim | 84571099 | Replaced Claim | 84571145 | Replaced Claim |
| 84571008 | Replaced Claim | 84571054 | Replaced Claim | 84571100 | Replaced Claim | 84571146 | Replaced Claim |
| 84571009 | Replaced Claim | 84571055 | Replaced Claim | 84571101 | Replaced Claim | 84571147 | Replaced Claim |
| 84571010 | Replaced Claim | 84571056 | Replaced Claim | 84571102 | Replaced Claim | 84571148 | Replaced Claim |
| 84571011 | Replaced Claim | 84571057 | Replaced Claim | 84571103 | Replaced Claim | 84571149 | Replaced Claim |
| 84571012 | Replaced Claim | 84571058 | Replaced Claim | 84571104 | Replaced Claim | 84571150 | Replaced Claim |
| 84571013 | Replaced Claim | 84571059 | Replaced Claim | 84571105 | Replaced Claim | 84571151 | Replaced Claim |
| 84571014 | Replaced Claim | 84571060 | Replaced Claim | 84571106 | Replaced Claim | 84571152 | Replaced Claim |
| 84571015 | Replaced Claim | 84571061 | Replaced Claim | 84571107 | Replaced Claim | 84571153 | Replaced Claim |
| 84571016 | Replaced Claim | 84571062 | Replaced Claim | 84571108 | Replaced Claim | 84571154 | Replaced Claim |
| 84571017 | Replaced Claim | 84571063 | Replaced Claim | 84571109 | Replaced Claim | 84571155 | Replaced Claim |
| 84571018 | Replaced Claim | 84571064 | Replaced Claim | 84571110 | Replaced Claim | 84571156 | Replaced Claim |
| 84571019 | Replaced Claim | 84571065 | Replaced Claim | 84571111 | Replaced Claim | 84571157 | Replaced Claim |
| 84571020 | Replaced Claim | 84571066 | Replaced Claim | 84571112 | Replaced Claim | 84571158 | Replaced Claim |
| 84571021 | Replaced Claim | 84571067 | Replaced Claim | 84571113 | Replaced Claim | 84571159 | Replaced Claim |
| 84571022 | Replaced Claim | 84571068 | Replaced Claim | 84571114 | Replaced Claim | 84571160 | Replaced Claim |
| 84571023 | Replaced Claim | 84571069 | Replaced Claim | 84571115 | Replaced Claim | 84571161 | Replaced Claim |
| 84571024 | Replaced Claim | 84571070 | Replaced Claim | 84571116 | Replaced Claim | 84571162 | Replaced Claim |
| 84571025 | Replaced Claim | 84571071 | Replaced Claim | 84571117 | Replaced Claim | 84571163 | Replaced Claim |
| 84571026 | Replaced Claim | 84571072 | Replaced Claim | 84571118 | Replaced Claim | 84571164 | Replaced Claim |
| 84571027 | Replaced Claim | 84571073 | Replaced Claim | 84571119 | Replaced Claim | 84571165 | Replaced Claim |
| 84571028 | Replaced Claim | 84571074 | Replaced Claim | 84571120 | Replaced Claim | 84571166 | Replaced Claim |
| 84571029 | Replaced Claim | 84571075 | Replaced Claim | 84571121 | Replaced Claim | 84571167 | Replaced Claim |
| 84571030 | Replaced Claim | 84571076 | Replaced Claim | 84571122 | Replaced Claim | 84571168 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84571169 | Replaced Claim | 84571215 | Replaced Claim | 84571261 | Replaced Claim | 84571307 | Replaced Claim |
| 84571170 | Replaced Claim | 84571216 | Replaced Claim | 84571262 | Replaced Claim | 84571308 | Replaced Claim |
| 84571171 | Replaced Claim | 84571217 | Replaced Claim | 84571263 | Replaced Claim | 84571309 | Replaced Claim |
| 84571172 | Replaced Claim | 84571218 | Replaced Claim | 84571264 | Replaced Claim | 84571310 | Replaced Claim |
| 84571173 | Replaced Claim | 84571219 | Replaced Claim | 84571265 | Replaced Claim | 84571311 | Replaced Claim |
| 84571174 | Replaced Claim | 84571220 | Replaced Claim | 84571266 | Replaced Claim | 84571312 | Replaced Claim |
| 84571175 | Replaced Claim | 84571221 | Replaced Claim | 84571267 | Replaced Claim | 84571313 | Replaced Claim |
| 84571176 | Replaced Claim | 84571222 | Replaced Claim | 84571268 | Replaced Claim | 84571314 | Replaced Claim |
| 84571177 | Replaced Claim | 84571223 | Replaced Claim | 84571269 | Replaced Claim | 84571315 | Replaced Claim |
| 84571178 | Replaced Claim | 84571224 | Replaced Claim | 84571270 | Replaced Claim | 84571316 | Replaced Claim |
| 84571179 | Replaced Claim | 84571225 | Replaced Claim | 84571271 | Replaced Claim | 84571317 | Replaced Claim |
| 84571180 | Replaced Claim | 84571226 | Replaced Claim | 84571272 | Replaced Claim | 84571318 | Replaced Claim |
| 84571181 | Replaced Claim | 84571227 | Replaced Claim | 84571273 | Replaced Claim | 84571319 | Replaced Claim |
| 84571182 | Replaced Claim | 84571228 | Replaced Claim | 84571274 | Replaced Claim | 84571320 | Replaced Claim |
| 84571183 | Replaced Claim | 84571229 | Replaced Claim | 84571275 | Replaced Claim | 84571321 | Replaced Claim |
| 84571184 | Replaced Claim | 84571230 | Replaced Claim | 84571276 | Replaced Claim | 84571322 | Replaced Claim |
| 84571185 | Replaced Claim | 84571231 | Replaced Claim | 84571277 | Replaced Claim | 84571323 | Replaced Claim |
| 84571186 | Replaced Claim | 84571232 | Replaced Claim | 84571278 | Replaced Claim | 84571324 | Replaced Claim |
| 84571187 | Replaced Claim | 84571233 | Replaced Claim | 84571279 | Replaced Claim | 84571325 | Replaced Claim |
| 84571188 | Replaced Claim | 84571234 | Replaced Claim | 84571280 | Replaced Claim | 84571326 | Replaced Claim |
| 84571189 | Replaced Claim | 84571235 | Replaced Claim | 84571281 | Replaced Claim | 84571327 | Replaced Claim |
| 84571190 | Replaced Claim | 84571236 | Replaced Claim | 84571282 | Replaced Claim | 84571328 | Replaced Claim |
| 84571191 | Replaced Claim | 84571237 | Replaced Claim | 84571283 | Replaced Claim | 84571329 | Replaced Claim |
| 84571192 | Replaced Claim | 84571238 | Replaced Claim | 84571284 | Replaced Claim | 84571330 | Replaced Claim |
| 84571193 | Replaced Claim | 84571239 | Replaced Claim | 84571285 | Replaced Claim | 84571331 | Replaced Claim |
| 84571194 | Replaced Claim | 84571240 | Replaced Claim | 84571286 | Replaced Claim | 84571332 | Replaced Claim |
| 84571195 | Replaced Claim | 84571241 | Replaced Claim | 84571287 | Replaced Claim | 84571333 | Replaced Claim |
| 84571196 | Replaced Claim | 84571242 | Replaced Claim | 84571288 | Replaced Claim | 84571334 | Replaced Claim |
| 84571197 | Replaced Claim | 84571243 | Replaced Claim | 84571289 | Replaced Claim | 84571335 | Replaced Claim |
| 84571198 | Replaced Claim | 84571244 | Replaced Claim | 84571290 | Replaced Claim | 84571336 | Replaced Claim |
| 84571199 | Replaced Claim | 84571245 | Replaced Claim | 84571291 | Replaced Claim | 84571337 | Replaced Claim |
| 84571200 | Replaced Claim | 84571246 | Replaced Claim | 84571292 | Replaced Claim | 84571338 | Replaced Claim |
| 84571201 | Replaced Claim | 84571247 | Replaced Claim | 84571293 | Replaced Claim | 84571339 | Replaced Claim |
| 84571202 | Replaced Claim | 84571248 | Replaced Claim | 84571294 | Replaced Claim | 84571340 | Replaced Claim |
| 84571203 | Replaced Claim | 84571249 | Replaced Claim | 84571295 | Replaced Claim | 84571341 | Replaced Claim |
| 84571204 | Replaced Claim | 84571250 | Replaced Claim | 84571296 | Replaced Claim | 84571342 | Replaced Claim |
| 84571205 | Replaced Claim | 84571251 | Replaced Claim | 84571297 | Replaced Claim | 84571343 | Replaced Claim |
| 84571206 | Replaced Claim | 84571252 | Replaced Claim | 84571298 | Replaced Claim | 84571344 | Replaced Claim |
| 84571207 | Replaced Claim | 84571253 | Replaced Claim | 84571299 | Replaced Claim | 84571345 | Replaced Claim |
| 84571208 | Replaced Claim | 84571254 | Replaced Claim | 84571300 | Replaced Claim | 84571346 | Replaced Claim |
| 84571209 | Replaced Claim | 84571255 | Replaced Claim | 84571301 | Replaced Claim | 84571347 | Replaced Claim |
| 84571210 | Replaced Claim | 84571256 | Replaced Claim | 84571302 | Replaced Claim | 84571348 | Replaced Claim |
| 84571211 | Replaced Claim | 84571257 | Replaced Claim | 84571303 | Replaced Claim | 84571349 | Replaced Claim |
| 84571212 | Replaced Claim | 84571258 | Replaced Claim | 84571304 | Replaced Claim | 84571350 | Replaced Claim |
| 84571213 | Replaced Claim | 84571259 | Replaced Claim | 84571305 | Replaced Claim | 84571351 | Replaced Claim |
| 84571214 | Replaced Claim | 84571260 | Replaced Claim | 84571306 | Replaced Claim | 84571352 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84571353 | Replaced Claim | 84571399 | Replaced Claim | 84571445 | Replaced Claim | 84571491 | Replaced Claim |
| 84571354 | Replaced Claim | 84571400 | Replaced Claim | 84571446 | Replaced Claim | 84571492 | Replaced Claim |
| 84571355 | Replaced Claim | 84571401 | Replaced Claim | 84571447 | Replaced Claim | 84571493 | Replaced Claim |
| 84571356 | Replaced Claim | 84571402 | Replaced Claim | 84571448 | Replaced Claim | 84571494 | Replaced Claim |
| 84571357 | Replaced Claim | 84571403 | Replaced Claim | 84571449 | Replaced Claim | 84571495 | Replaced Claim |
| 84571358 | Replaced Claim | 84571404 | Replaced Claim | 84571450 | Replaced Claim | 84571496 | Replaced Claim |
| 84571359 | Replaced Claim | 84571405 | Replaced Claim | 84571451 | Replaced Claim | 84571497 | Replaced Claim |
| 84571360 | Replaced Claim | 84571406 | Replaced Claim | 84571452 | Replaced Claim | 84571498 | Replaced Claim |
| 84571361 | Replaced Claim | 84571407 | Replaced Claim | 84571453 | Replaced Claim | 84571499 | Replaced Claim |
| 84571362 | Replaced Claim | 84571408 | Replaced Claim | 84571454 | Replaced Claim | 84571500 | Replaced Claim |
| 84571363 | Replaced Claim | 84571409 | Replaced Claim | 84571455 | Replaced Claim | 84571501 | Replaced Claim |
| 84571364 | Replaced Claim | 84571410 | Replaced Claim | 84571456 | Replaced Claim | 84571502 | Replaced Claim |
| 84571365 | Replaced Claim | 84571411 | Replaced Claim | 84571457 | Replaced Claim | 84571503 | Replaced Claim |
| 84571366 | Replaced Claim | 84571412 | Replaced Claim | 84571458 | Replaced Claim | 84571504 | Replaced Claim |
| 84571367 | Replaced Claim | 84571413 | Replaced Claim | 84571459 | Replaced Claim | 84571505 | Replaced Claim |
| 84571368 | Replaced Claim | 84571414 | Replaced Claim | 84571460 | Replaced Claim | 84571506 | Replaced Claim |
| 84571369 | Replaced Claim | 84571415 | Replaced Claim | 84571461 | Replaced Claim | 84571507 | Replaced Claim |
| 84571370 | Replaced Claim | 84571416 | Replaced Claim | 84571462 | Replaced Claim | 84571508 | Replaced Claim |
| 84571371 | Replaced Claim | 84571417 | Replaced Claim | 84571463 | Replaced Claim | 84571509 | Replaced Claim |
| 84571372 | Replaced Claim | 84571418 | Replaced Claim | 84571464 | Replaced Claim | 84571510 | Replaced Claim |
| 84571373 | Replaced Claim | 84571419 | Replaced Claim | 84571465 | Replaced Claim | 84571511 | Replaced Claim |
| 84571374 | Replaced Claim | 84571420 | Replaced Claim | 84571466 | Replaced Claim | 84571512 | Replaced Claim |
| 84571375 | Replaced Claim | 84571421 | Replaced Claim | 84571467 | Replaced Claim | 84571513 | Replaced Claim |
| 84571376 | Replaced Claim | 84571422 | Replaced Claim | 84571468 | Replaced Claim | 84571514 | Replaced Claim |
| 84571377 | Replaced Claim | 84571423 | Replaced Claim | 84571469 | Replaced Claim | 84571515 | Replaced Claim |
| 84571378 | Replaced Claim | 84571424 | Replaced Claim | 84571470 | Replaced Claim | 84571516 | Replaced Claim |
| 84571379 | Replaced Claim | 84571425 | Replaced Claim | 84571471 | Replaced Claim | 84571517 | Replaced Claim |
| 84571380 | Replaced Claim | 84571426 | Replaced Claim | 84571472 | Replaced Claim | 84571518 | Replaced Claim |
| 84571381 | Replaced Claim | 84571427 | Replaced Claim | 84571473 | Replaced Claim | 84571519 | Replaced Claim |
| 84571382 | Replaced Claim | 84571428 | Replaced Claim | 84571474 | Replaced Claim | 84571520 | Replaced Claim |
| 84571383 | Replaced Claim | 84571429 | Replaced Claim | 84571475 | Replaced Claim | 84571521 | Replaced Claim |
| 84571384 | Replaced Claim | 84571430 | Replaced Claim | 84571476 | Replaced Claim | 84571522 | Replaced Claim |
| 84571385 | Replaced Claim | 84571431 | Replaced Claim | 84571477 | Replaced Claim | 84571523 | Replaced Claim |
| 84571386 | Replaced Claim | 84571432 | Replaced Claim | 84571478 | Replaced Claim | 84571524 | Replaced Claim |
| 84571387 | Replaced Claim | 84571433 | Replaced Claim | 84571479 | Replaced Claim | 84571525 | Replaced Claim |
| 84571388 | Replaced Claim | 84571434 | Replaced Claim | 84571480 | Replaced Claim | 84571526 | Replaced Claim |
| 84571389 | Replaced Claim | 84571435 | Replaced Claim | 84571481 | Replaced Claim | 84571527 | Replaced Claim |
| 84571390 | Replaced Claim | 84571436 | Replaced Claim | 84571482 | Replaced Claim | 84571528 | Replaced Claim |
| 84571391 | Replaced Claim | 84571437 | Replaced Claim | 84571483 | Replaced Claim | 84571529 | Replaced Claim |
| 84571392 | Replaced Claim | 84571438 | Replaced Claim | 84571484 | Replaced Claim | 84571530 | Replaced Claim |
| 84571393 | Replaced Claim | 84571439 | Replaced Claim | 84571485 | Replaced Claim | 84571531 | Replaced Claim |
| 84571394 | Replaced Claim | 84571440 | Replaced Claim | 84571486 | Replaced Claim | 84571532 | Replaced Claim |
| 84571395 | Replaced Claim | 84571441 | Replaced Claim | 84571487 | Replaced Claim | 84571533 | Replaced Claim |
| 84571396 | Replaced Claim | 84571442 | Replaced Claim | 84571488 | Replaced Claim | 84571534 | Replaced Claim |
| 84571397 | Replaced Claim | 84571443 | Replaced Claim | 84571489 | Replaced Claim | 84571535 | Replaced Claim |
| 84571398 | Replaced Claim | 84571444 | Replaced Claim | 84571490 | Replaced Claim | 84571536 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84571537 | Replaced Claim | 84571583 | Replaced Claim | 84571629 | Replaced Claim | 84571675 | Replaced Claim |
| 84571538 | Replaced Claim | 84571584 | Replaced Claim | 84571630 | Replaced Claim | 84571676 | Replaced Claim |
| 84571539 | Replaced Claim | 84571585 | Replaced Claim | 84571631 | Replaced Claim | 84571677 | Replaced Claim |
| 84571540 | Replaced Claim | 84571586 | Replaced Claim | 84571632 | Replaced Claim | 84571678 | Replaced Claim |
| 84571541 | Replaced Claim | 84571587 | Replaced Claim | 84571633 | Replaced Claim | 84571679 | Replaced Claim |
| 84571542 | Replaced Claim | 84571588 | Replaced Claim | 84571634 | Replaced Claim | 84571680 | Replaced Claim |
| 84571543 | Replaced Claim | 84571589 | Replaced Claim | 84571635 | Replaced Claim | 84571681 | Replaced Claim |
| 84571544 | Replaced Claim | 84571590 | Replaced Claim | 84571636 | Replaced Claim | 84571682 | Replaced Claim |
| 84571545 | Replaced Claim | 84571591 | Replaced Claim | 84571637 | Replaced Claim | 84571683 | Replaced Claim |
| 84571546 | Replaced Claim | 84571592 | Replaced Claim | 84571638 | Replaced Claim | 84571684 | Replaced Claim |
| 84571547 | Replaced Claim | 84571593 | Replaced Claim | 84571639 | Replaced Claim | 84571685 | Replaced Claim |
| 84571548 | Replaced Claim | 84571594 | Replaced Claim | 84571640 | Replaced Claim | 84571686 | Replaced Claim |
| 84571549 | Replaced Claim | 84571595 | Replaced Claim | 84571641 | Replaced Claim | 84571687 | Replaced Claim |
| 84571550 | Replaced Claim | 84571596 | Replaced Claim | 84571642 | Replaced Claim | 84571688 | Replaced Claim |
| 84571551 | Replaced Claim | 84571597 | Replaced Claim | 84571643 | Replaced Claim | 84571689 | Replaced Claim |
| 84571552 | Replaced Claim | 84571598 | Replaced Claim | 84571644 | Replaced Claim | 84571690 | Replaced Claim |
| 84571553 | Replaced Claim | 84571599 | Replaced Claim | 84571645 | Replaced Claim | 84571691 | Replaced Claim |
| 84571554 | Replaced Claim | 84571600 | Replaced Claim | 84571646 | Replaced Claim | 84571692 | Replaced Claim |
| 84571555 | Replaced Claim | 84571601 | Replaced Claim | 84571647 | Replaced Claim | 84571693 | Replaced Claim |
| 84571556 | Replaced Claim | 84571602 | Replaced Claim | 84571648 | Replaced Claim | 84571694 | Replaced Claim |
| 84571557 | Replaced Claim | 84571603 | Replaced Claim | 84571649 | Replaced Claim | 84571695 | Replaced Claim |
| 84571558 | Replaced Claim | 84571604 | Replaced Claim | 84571650 | Replaced Claim | 84571696 | Replaced Claim |
| 84571559 | Replaced Claim | 84571605 | Replaced Claim | 84571651 | Replaced Claim | 84571697 | Replaced Claim |
| 84571560 | Replaced Claim | 84571606 | Replaced Claim | 84571652 | Replaced Claim | 84571698 | Replaced Claim |
| 84571561 | Replaced Claim | 84571607 | Replaced Claim | 84571653 | Replaced Claim | 84571699 | Replaced Claim |
| 84571562 | Replaced Claim | 84571608 | Replaced Claim | 84571654 | Replaced Claim | 84571700 | Replaced Claim |
| 84571563 | Replaced Claim | 84571609 | Replaced Claim | 84571655 | Replaced Claim | 84571701 | Replaced Claim |
| 84571564 | Replaced Claim | 84571610 | Replaced Claim | 84571656 | Replaced Claim | 84571702 | Replaced Claim |
| 84571565 | Replaced Claim | 84571611 | Replaced Claim | 84571657 | Replaced Claim | 84571703 | Replaced Claim |
| 84571566 | Replaced Claim | 84571612 | Replaced Claim | 84571658 | Replaced Claim | 84571704 | Replaced Claim |
| 84571567 | Replaced Claim | 84571613 | Replaced Claim | 84571659 | Replaced Claim | 84571705 | Replaced Claim |
| 84571568 | Replaced Claim | 84571614 | Replaced Claim | 84571660 | Replaced Claim | 84571706 | Replaced Claim |
| 84571569 | Replaced Claim | 84571615 | Replaced Claim | 84571661 | Replaced Claim | 84571707 | Replaced Claim |
| 84571570 | Replaced Claim | 84571616 | Replaced Claim | 84571662 | Replaced Claim | 84571708 | Replaced Claim |
| 84571571 | Replaced Claim | 84571617 | Replaced Claim | 84571663 | Replaced Claim | 84571709 | Replaced Claim |
| 84571572 | Replaced Claim | 84571618 | Replaced Claim | 84571664 | Replaced Claim | 84571710 | Replaced Claim |
| 84571573 | Replaced Claim | 84571619 | Replaced Claim | 84571665 | Replaced Claim | 84571711 | Replaced Claim |
| 84571574 | Replaced Claim | 84571620 | Replaced Claim | 84571666 | Replaced Claim | 84571712 | Replaced Claim |
| 84571575 | Replaced Claim | 84571621 | Replaced Claim | 84571667 | Replaced Claim | 84571713 | Replaced Claim |
| 84571576 | Replaced Claim | 84571622 | Replaced Claim | 84571668 | Replaced Claim | 84571714 | Replaced Claim |
| 84571577 | Replaced Claim | 84571623 | Replaced Claim | 84571669 | Replaced Claim | 84571715 | Replaced Claim |
| 84571578 | Replaced Claim | 84571624 | Replaced Claim | 84571670 | Replaced Claim | 84571716 | Replaced Claim |
| 84571579 | Replaced Claim | 84571625 | Replaced Claim | 84571671 | Replaced Claim | 84571717 | Replaced Claim |
| 84571580 | Replaced Claim | 84571626 | Replaced Claim | 84571672 | Replaced Claim | 84571718 | Replaced Claim |
| 84571581 | Replaced Claim | 84571627 | Replaced Claim | 84571673 | Replaced Claim | 84571719 | Replaced Claim |
| 84571582 | Replaced Claim | 84571628 | Replaced Claim | 84571674 | Replaced Claim | 84571720 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84571721 | Replaced Claim | 84571767 | Replaced Claim | 84571813 | Replaced Claim | 84571859 | Replaced Claim |
| 84571722 | Replaced Claim | 84571768 | Replaced Claim | 84571814 | Replaced Claim | 84571860 | Replaced Claim |
| 84571723 | Replaced Claim | 84571769 | Replaced Claim | 84571815 | Replaced Claim | 84571861 | Replaced Claim |
| 84571724 | Replaced Claim | 84571770 | Replaced Claim | 84571816 | Replaced Claim | 84571862 | Replaced Claim |
| 84571725 | Replaced Claim | 84571771 | Replaced Claim | 84571817 | Replaced Claim | 84571863 | Replaced Claim |
| 84571726 | Replaced Claim | 84571772 | Replaced Claim | 84571818 | Replaced Claim | 84571864 | Replaced Claim |
| 84571727 | Replaced Claim | 84571773 | Replaced Claim | 84571819 | Replaced Claim | 84571865 | Replaced Claim |
| 84571728 | Replaced Claim | 84571774 | Replaced Claim | 84571820 | Replaced Claim | 84571866 | Replaced Claim |
| 84571729 | Replaced Claim | 84571775 | Replaced Claim | 84571821 | Replaced Claim | 84571867 | Replaced Claim |
| 84571730 | Replaced Claim | 84571776 | Replaced Claim | 84571822 | Replaced Claim | 84571868 | Replaced Claim |
| 84571731 | Replaced Claim | 84571777 | Replaced Claim | 84571823 | Replaced Claim | 84571869 | Replaced Claim |
| 84571732 | Replaced Claim | 84571778 | Replaced Claim | 84571824 | Replaced Claim | 84571870 | Replaced Claim |
| 84571733 | Replaced Claim | 84571779 | Replaced Claim | 84571825 | Replaced Claim | 84571871 | Replaced Claim |
| 84571734 | Replaced Claim | 84571780 | Replaced Claim | 84571826 | Replaced Claim | 84571872 | Replaced Claim |
| 84571735 | Replaced Claim | 84571781 | Replaced Claim | 84571827 | Replaced Claim | 84571873 | Replaced Claim |
| 84571736 | Replaced Claim | 84571782 | Replaced Claim | 84571828 | Replaced Claim | 84571874 | Replaced Claim |
| 84571737 | Replaced Claim | 84571783 | Replaced Claim | 84571829 | Replaced Claim | 84571875 | Replaced Claim |
| 84571738 | Replaced Claim | 84571784 | Replaced Claim | 84571830 | Replaced Claim | 84571876 | Replaced Claim |
| 84571739 | Replaced Claim | 84571785 | Replaced Claim | 84571831 | Replaced Claim | 84571877 | Replaced Claim |
| 84571740 | Replaced Claim | 84571786 | Replaced Claim | 84571832 | Replaced Claim | 84571878 | Replaced Claim |
| 84571741 | Replaced Claim | 84571787 | Replaced Claim | 84571833 | Replaced Claim | 84571879 | Replaced Claim |
| 84571742 | Replaced Claim | 84571788 | Replaced Claim | 84571834 | Replaced Claim | 84571880 | Replaced Claim |
| 84571743 | Replaced Claim | 84571789 | Replaced Claim | 84571835 | Replaced Claim | 84571881 | Replaced Claim |
| 84571744 | Replaced Claim | 84571790 | Replaced Claim | 84571836 | Replaced Claim | 84571882 | Replaced Claim |
| 84571745 | Replaced Claim | 84571791 | Replaced Claim | 84571837 | Replaced Claim | 84571883 | Replaced Claim |
| 84571746 | Replaced Claim | 84571792 | Replaced Claim | 84571838 | Replaced Claim | 84571884 | Replaced Claim |
| 84571747 | Replaced Claim | 84571793 | Replaced Claim | 84571839 | Replaced Claim | 84571885 | Replaced Claim |
| 84571748 | Replaced Claim | 84571794 | Replaced Claim | 84571840 | Replaced Claim | 84571886 | Replaced Claim |
| 84571749 | Replaced Claim | 84571795 | Replaced Claim | 84571841 | Replaced Claim | 84571887 | Replaced Claim |
| 84571750 | Replaced Claim | 84571796 | Replaced Claim | 84571842 | Replaced Claim | 84571888 | Replaced Claim |
| 84571751 | Replaced Claim | 84571797 | Replaced Claim | 84571843 | Replaced Claim | 84571889 | Replaced Claim |
| 84571752 | Replaced Claim | 84571798 | Replaced Claim | 84571844 | Replaced Claim | 84571890 | Replaced Claim |
| 84571753 | Replaced Claim | 84571799 | Replaced Claim | 84571845 | Replaced Claim | 84571891 | Replaced Claim |
| 84571754 | Replaced Claim | 84571800 | Replaced Claim | 84571846 | Replaced Claim | 84571892 | Replaced Claim |
| 84571755 | Replaced Claim | 84571801 | Replaced Claim | 84571847 | Replaced Claim | 84571893 | Replaced Claim |
| 84571756 | Replaced Claim | 84571802 | Replaced Claim | 84571848 | Replaced Claim | 84571894 | Replaced Claim |
| 84571757 | Replaced Claim | 84571803 | Replaced Claim | 84571849 | Replaced Claim | 84571895 | Replaced Claim |
| 84571758 | Replaced Claim | 84571804 | Replaced Claim | 84571850 | Replaced Claim | 84571896 | Replaced Claim |
| 84571759 | Replaced Claim | 84571805 | Replaced Claim | 84571851 | Replaced Claim | 84571897 | Replaced Claim |
| 84571760 | Replaced Claim | 84571806 | Replaced Claim | 84571852 | Replaced Claim | 84571898 | Replaced Claim |
| 84571761 | Replaced Claim | 84571807 | Replaced Claim | 84571853 | Replaced Claim | 84571899 | Replaced Claim |
| 84571762 | Replaced Claim | 84571808 | Replaced Claim | 84571854 | Replaced Claim | 84571900 | Replaced Claim |
| 84571763 | Replaced Claim | 84571809 | Replaced Claim | 84571855 | Replaced Claim | 84571901 | Replaced Claim |
| 84571764 | Replaced Claim | 84571810 | Replaced Claim | 84571856 | Replaced Claim | 84571902 | Replaced Claim |
| 84571765 | Replaced Claim | 84571811 | Replaced Claim | 84571857 | Replaced Claim | 84571903 | Replaced Claim |
| 84571766 | Replaced Claim | 84571812 | Replaced Claim | 84571858 | Replaced Claim | 84571904 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84571905 | Replaced Claim | 84571951 | Replaced Claim | 84571997 | Replaced Claim | 84572043 | Replaced Claim |
| 84571906 | Replaced Claim | 84571952 | Replaced Claim | 84571998 | Replaced Claim | 84572044 | Replaced Claim |
| 84571907 | Replaced Claim | 84571953 | Replaced Claim | 84571999 | Replaced Claim | 84572045 | Replaced Claim |
| 84571908 | Replaced Claim | 84571954 | Replaced Claim | 84572000 | Replaced Claim | 84572046 | Replaced Claim |
| 84571909 | Replaced Claim | 84571955 | Replaced Claim | 84572001 | Replaced Claim | 84572047 | Replaced Claim |
| 84571910 | Replaced Claim | 84571956 | Replaced Claim | 84572002 | Replaced Claim | 84572048 | Replaced Claim |
| 84571911 | Replaced Claim | 84571957 | Replaced Claim | 84572003 | Replaced Claim | 84572049 | Replaced Claim |
| 84571912 | Replaced Claim | 84571958 | Replaced Claim | 84572004 | Replaced Claim | 84572050 | Replaced Claim |
| 84571913 | Replaced Claim | 84571959 | Replaced Claim | 84572005 | Replaced Claim | 84572051 | Replaced Claim |
| 84571914 | Replaced Claim | 84571960 | Replaced Claim | 84572006 | Replaced Claim | 84572052 | Replaced Claim |
| 84571915 | Replaced Claim | 84571961 | Replaced Claim | 84572007 | Replaced Claim | 84572053 | Replaced Claim |
| 84571916 | Replaced Claim | 84571962 | Replaced Claim | 84572008 | Replaced Claim | 84572054 | Replaced Claim |
| 84571917 | Replaced Claim | 84571963 | Replaced Claim | 84572009 | Replaced Claim | 84572055 | Replaced Claim |
| 84571918 | Replaced Claim | 84571964 | Replaced Claim | 84572010 | Replaced Claim | 84572056 | Replaced Claim |
| 84571919 | Replaced Claim | 84571965 | Replaced Claim | 84572011 | Replaced Claim | 84572057 | Replaced Claim |
| 84571920 | Replaced Claim | 84571966 | Replaced Claim | 84572012 | Replaced Claim | 84572058 | Replaced Claim |
| 84571921 | Replaced Claim | 84571967 | Replaced Claim | 84572013 | Replaced Claim | 84572059 | Replaced Claim |
| 84571922 | Replaced Claim | 84571968 | Replaced Claim | 84572014 | Replaced Claim | 84572060 | Replaced Claim |
| 84571923 | Replaced Claim | 84571969 | Replaced Claim | 84572015 | Replaced Claim | 84572061 | Replaced Claim |
| 84571924 | Replaced Claim | 84571970 | Replaced Claim | 84572016 | Replaced Claim | 84572062 | Replaced Claim |
| 84571925 | Replaced Claim | 84571971 | Replaced Claim | 84572017 | Replaced Claim | 84572063 | Replaced Claim |
| 84571926 | Replaced Claim | 84571972 | Replaced Claim | 84572018 | Replaced Claim | 84572064 | Replaced Claim |
| 84571927 | Replaced Claim | 84571973 | Replaced Claim | 84572019 | Replaced Claim | 84572065 | Replaced Claim |
| 84571928 | Replaced Claim | 84571974 | Replaced Claim | 84572020 | Replaced Claim | 84572066 | Replaced Claim |
| 84571929 | Replaced Claim | 84571975 | Replaced Claim | 84572021 | Replaced Claim | 84572067 | Replaced Claim |
| 84571930 | Replaced Claim | 84571976 | Replaced Claim | 84572022 | Replaced Claim | 84572068 | Replaced Claim |
| 84571931 | Replaced Claim | 84571977 | Replaced Claim | 84572023 | Replaced Claim | 84572069 | Replaced Claim |
| 84571932 | Replaced Claim | 84571978 | Replaced Claim | 84572024 | Replaced Claim | 84572070 | Replaced Claim |
| 84571933 | Replaced Claim | 84571979 | Replaced Claim | 84572025 | Replaced Claim | 84572071 | Replaced Claim |
| 84571934 | Replaced Claim | 84571980 | Replaced Claim | 84572026 | Replaced Claim | 84572072 | Replaced Claim |
| 84571935 | Replaced Claim | 84571981 | Replaced Claim | 84572027 | Replaced Claim | 84572073 | Replaced Claim |
| 84571936 | Replaced Claim | 84571982 | Replaced Claim | 84572028 | Replaced Claim | 84572074 | Replaced Claim |
| 84571937 | Replaced Claim | 84571983 | Replaced Claim | 84572029 | Replaced Claim | 84572075 | Replaced Claim |
| 84571938 | Replaced Claim | 84571984 | Replaced Claim | 84572030 | Replaced Claim | 84572076 | Replaced Claim |
| 84571939 | Replaced Claim | 84571985 | Replaced Claim | 84572031 | Replaced Claim | 84572077 | Replaced Claim |
| 84571940 | Replaced Claim | 84571986 | Replaced Claim | 84572032 | Replaced Claim | 84572078 | Replaced Claim |
| 84571941 | Replaced Claim | 84571987 | Replaced Claim | 84572033 | Replaced Claim | 84572079 | Replaced Claim |
| 84571942 | Replaced Claim | 84571988 | Replaced Claim | 84572034 | Replaced Claim | 84572080 | Replaced Claim |
| 84571943 | Replaced Claim | 84571989 | Replaced Claim | 84572035 | Replaced Claim | 84572081 | Replaced Claim |
| 84571944 | Replaced Claim | 84571990 | Replaced Claim | 84572036 | Replaced Claim | 84572082 | Replaced Claim |
| 84571945 | Replaced Claim | 84571991 | Replaced Claim | 84572037 | Replaced Claim | 84572083 | Replaced Claim |
| 84571946 | Replaced Claim | 84571992 | Replaced Claim | 84572038 | Replaced Claim | 84572084 | Replaced Claim |
| 84571947 | Replaced Claim | 84571993 | Replaced Claim | 84572039 | Replaced Claim | 84572085 | Replaced Claim |
| 84571948 | Replaced Claim | 84571994 | Replaced Claim | 84572040 | Replaced Claim | 84572086 | Replaced Claim |
| 84571949 | Replaced Claim | 84571995 | Replaced Claim | 84572041 | Replaced Claim | 84572087 | Replaced Claim |
| 84571950 | Replaced Claim | 84571996 | Replaced Claim | 84572042 | Replaced Claim | 84572088 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84572089 | Replaced Claim | 84572135 | Replaced Claim | 84572181 | Replaced Claim | 84572227 | Replaced Claim |
| 84572090 | Replaced Claim | 84572136 | Replaced Claim | 84572182 | Replaced Claim | 84572228 | Replaced Claim |
| 84572091 | Replaced Claim | 84572137 | Replaced Claim | 84572183 | Replaced Claim | 84572229 | Replaced Claim |
| 84572092 | Replaced Claim | 84572138 | Replaced Claim | 84572184 | Replaced Claim | 84572230 | Replaced Claim |
| 84572093 | Replaced Claim | 84572139 | Replaced Claim | 84572185 | Replaced Claim | 84572231 | Replaced Claim |
| 84572094 | Replaced Claim | 84572140 | Replaced Claim | 84572186 | Replaced Claim | 84572232 | Replaced Claim |
| 84572095 | Replaced Claim | 84572141 | Replaced Claim | 84572187 | Replaced Claim | 84572233 | Replaced Claim |
| 84572096 | Replaced Claim | 84572142 | Replaced Claim | 84572188 | Replaced Claim | 84572234 | Replaced Claim |
| 84572097 | Replaced Claim | 84572143 | Replaced Claim | 84572189 | Replaced Claim | 84572235 | Replaced Claim |
| 84572098 | Replaced Claim | 84572144 | Replaced Claim | 84572190 | Replaced Claim | 84572236 | Replaced Claim |
| 84572099 | Replaced Claim | 84572145 | Replaced Claim | 84572191 | Replaced Claim | 84572237 | Replaced Claim |
| 84572100 | Replaced Claim | 84572146 | Replaced Claim | 84572192 | Replaced Claim | 84572238 | Replaced Claim |
| 84572101 | Replaced Claim | 84572147 | Replaced Claim | 84572193 | Replaced Claim | 84572239 | Replaced Claim |
| 84572102 | Replaced Claim | 84572148 | Replaced Claim | 84572194 | Replaced Claim | 84572240 | Replaced Claim |
| 84572103 | Replaced Claim | 84572149 | Replaced Claim | 84572195 | Replaced Claim | 84572241 | Replaced Claim |
| 84572104 | Replaced Claim | 84572150 | Replaced Claim | 84572196 | Replaced Claim | 84572242 | Replaced Claim |
| 84572105 | Replaced Claim | 84572151 | Replaced Claim | 84572197 | Replaced Claim | 84572243 | Replaced Claim |
| 84572106 | Replaced Claim | 84572152 | Replaced Claim | 84572198 | Replaced Claim | 84572244 | Replaced Claim |
| 84572107 | Replaced Claim | 84572153 | Replaced Claim | 84572199 | Replaced Claim | 84572245 | Replaced Claim |
| 84572108 | Replaced Claim | 84572154 | Replaced Claim | 84572200 | Replaced Claim | 84572246 | Replaced Claim |
| 84572109 | Replaced Claim | 84572155 | Replaced Claim | 84572201 | Replaced Claim | 84572247 | Replaced Claim |
| 84572110 | Replaced Claim | 84572156 | Replaced Claim | 84572202 | Replaced Claim | 84572248 | Replaced Claim |
| 84572111 | Replaced Claim | 84572157 | Replaced Claim | 84572203 | Replaced Claim | 84572249 | Replaced Claim |
| 84572112 | Replaced Claim | 84572158 | Replaced Claim | 84572204 | Replaced Claim | 84572250 | Replaced Claim |
| 84572113 | Replaced Claim | 84572159 | Replaced Claim | 84572205 | Replaced Claim | 84572251 | Replaced Claim |
| 84572114 | Replaced Claim | 84572160 | Replaced Claim | 84572206 | Replaced Claim | 84572252 | Replaced Claim |
| 84572115 | Replaced Claim | 84572161 | Replaced Claim | 84572207 | Replaced Claim | 84572253 | Replaced Claim |
| 84572116 | Replaced Claim | 84572162 | Replaced Claim | 84572208 | Replaced Claim | 84572254 | Replaced Claim |
| 84572117 | Replaced Claim | 84572163 | Replaced Claim | 84572209 | Replaced Claim | 84572255 | Replaced Claim |
| 84572118 | Replaced Claim | 84572164 | Replaced Claim | 84572210 | Replaced Claim | 84572256 | Replaced Claim |
| 84572119 | Replaced Claim | 84572165 | Replaced Claim | 84572211 | Replaced Claim | 84572257 | Replaced Claim |
| 84572120 | Replaced Claim | 84572166 | Replaced Claim | 84572212 | Replaced Claim | 84572258 | Replaced Claim |
| 84572121 | Replaced Claim | 84572167 | Replaced Claim | 84572213 | Replaced Claim | 84572259 | Replaced Claim |
| 84572122 | Replaced Claim | 84572168 | Replaced Claim | 84572214 | Replaced Claim | 84572260 | Replaced Claim |
| 84572123 | Replaced Claim | 84572169 | Replaced Claim | 84572215 | Replaced Claim | 84572261 | Replaced Claim |
| 84572124 | Replaced Claim | 84572170 | Replaced Claim | 84572216 | Replaced Claim | 84572262 | Replaced Claim |
| 84572125 | Replaced Claim | 84572171 | Replaced Claim | 84572217 | Replaced Claim | 84572263 | Replaced Claim |
| 84572126 | Replaced Claim | 84572172 | Replaced Claim | 84572218 | Replaced Claim | 84572264 | Replaced Claim |
| 84572127 | Replaced Claim | 84572173 | Replaced Claim | 84572219 | Replaced Claim | 84572265 | Replaced Claim |
| 84572128 | Replaced Claim | 84572174 | Replaced Claim | 84572220 | Replaced Claim | 84572266 | Replaced Claim |
| 84572129 | Replaced Claim | 84572175 | Replaced Claim | 84572221 | Replaced Claim | 84572267 | Replaced Claim |
| 84572130 | Replaced Claim | 84572176 | Replaced Claim | 84572222 | Replaced Claim | 84572268 | Replaced Claim |
| 84572131 | Replaced Claim | 84572177 | Replaced Claim | 84572223 | Replaced Claim | 84572269 | Replaced Claim |
| 84572132 | Replaced Claim | 84572178 | Replaced Claim | 84572224 | Replaced Claim | 84572270 | Replaced Claim |
| 84572133 | Replaced Claim | 84572179 | Replaced Claim | 84572225 | Replaced Claim | 84572271 | Replaced Claim |
| 84572134 | Replaced Claim | 84572180 | Replaced Claim | 84572226 | Replaced Claim | 84572272 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84572273 | Replaced Claim | 84572319 | Replaced Claim | 84572365 | Replaced Claim | 84572411 | Replaced Claim |
| 84572274 | Replaced Claim | 84572320 | Replaced Claim | 84572366 | Replaced Claim | 84572412 | Replaced Claim |
| 84572275 | Replaced Claim | 84572321 | Replaced Claim | 84572367 | Replaced Claim | 84572413 | Replaced Claim |
| 84572276 | Replaced Claim | 84572322 | Replaced Claim | 84572368 | Replaced Claim | 84572414 | Replaced Claim |
| 84572277 | Replaced Claim | 84572323 | Replaced Claim | 84572369 | Replaced Claim | 84572415 | Replaced Claim |
| 84572278 | Replaced Claim | 84572324 | Replaced Claim | 84572370 | Replaced Claim | 84572416 | Replaced Claim |
| 84572279 | Replaced Claim | 84572325 | Replaced Claim | 84572371 | Replaced Claim | 84572417 | Replaced Claim |
| 84572280 | Replaced Claim | 84572326 | Replaced Claim | 84572372 | Replaced Claim | 84572418 | Replaced Claim |
| 84572281 | Replaced Claim | 84572327 | Replaced Claim | 84572373 | Replaced Claim | 84572419 | Replaced Claim |
| 84572282 | Replaced Claim | 84572328 | Replaced Claim | 84572374 | Replaced Claim | 84572420 | Replaced Claim |
| 84572283 | Replaced Claim | 84572329 | Replaced Claim | 84572375 | Replaced Claim | 84572421 | Replaced Claim |
| 84572284 | Replaced Claim | 84572330 | Replaced Claim | 84572376 | Replaced Claim | 84572422 | Replaced Claim |
| 84572285 | Replaced Claim | 84572331 | Replaced Claim | 84572377 | Replaced Claim | 84572423 | Replaced Claim |
| 84572286 | Replaced Claim | 84572332 | Replaced Claim | 84572378 | Replaced Claim | 84572424 | Replaced Claim |
| 84572287 | Replaced Claim | 84572333 | Replaced Claim | 84572379 | Replaced Claim | 84572425 | Replaced Claim |
| 84572288 | Replaced Claim | 84572334 | Replaced Claim | 84572380 | Replaced Claim | 84572426 | Replaced Claim |
| 84572289 | Replaced Claim | 84572335 | Replaced Claim | 84572381 | Replaced Claim | 84572427 | Replaced Claim |
| 84572290 | Replaced Claim | 84572336 | Replaced Claim | 84572382 | Replaced Claim | 84572428 | Replaced Claim |
| 84572291 | Replaced Claim | 84572337 | Replaced Claim | 84572383 | Replaced Claim | 84572429 | Replaced Claim |
| 84572292 | Replaced Claim | 84572338 | Replaced Claim | 84572384 | Replaced Claim | 84572430 | Replaced Claim |
| 84572293 | Replaced Claim | 84572339 | Replaced Claim | 84572385 | Replaced Claim | 84572431 | Replaced Claim |
| 84572294 | Replaced Claim | 84572340 | Replaced Claim | 84572386 | Replaced Claim | 84572432 | Replaced Claim |
| 84572295 | Replaced Claim | 84572341 | Replaced Claim | 84572387 | Replaced Claim | 84572433 | Replaced Claim |
| 84572296 | Replaced Claim | 84572342 | Replaced Claim | 84572388 | Replaced Claim | 84572434 | Replaced Claim |
| 84572297 | Replaced Claim | 84572343 | Replaced Claim | 84572389 | Replaced Claim | 84572435 | Replaced Claim |
| 84572298 | Replaced Claim | 84572344 | Replaced Claim | 84572390 | Replaced Claim | 84572436 | Replaced Claim |
| 84572299 | Replaced Claim | 84572345 | Replaced Claim | 84572391 | Replaced Claim | 84572437 | Replaced Claim |
| 84572300 | Replaced Claim | 84572346 | Replaced Claim | 84572392 | Replaced Claim | 84572438 | Replaced Claim |
| 84572301 | Replaced Claim | 84572347 | Replaced Claim | 84572393 | Replaced Claim | 84572439 | Replaced Claim |
| 84572302 | Replaced Claim | 84572348 | Replaced Claim | 84572394 | Replaced Claim | 84572440 | Replaced Claim |
| 84572303 | Replaced Claim | 84572349 | Replaced Claim | 84572395 | Replaced Claim | 84572441 | Replaced Claim |
| 84572304 | Replaced Claim | 84572350 | Replaced Claim | 84572396 | Replaced Claim | 84572442 | Replaced Claim |
| 84572305 | Replaced Claim | 84572351 | Replaced Claim | 84572397 | Replaced Claim | 84572443 | Replaced Claim |
| 84572306 | Replaced Claim | 84572352 | Replaced Claim | 84572398 | Replaced Claim | 84572444 | Replaced Claim |
| 84572307 | Replaced Claim | 84572353 | Replaced Claim | 84572399 | Replaced Claim | 84572445 | Replaced Claim |
| 84572308 | Replaced Claim | 84572354 | Replaced Claim | 84572400 | Replaced Claim | 84572446 | Replaced Claim |
| 84572309 | Replaced Claim | 84572355 | Replaced Claim | 84572401 | Replaced Claim | 84572447 | Replaced Claim |
| 84572310 | Replaced Claim | 84572356 | Replaced Claim | 84572402 | Replaced Claim | 84572448 | Replaced Claim |
| 84572311 | Replaced Claim | 84572357 | Replaced Claim | 84572403 | Replaced Claim | 84572449 | Replaced Claim |
| 84572312 | Replaced Claim | 84572358 | Replaced Claim | 84572404 | Replaced Claim | 84572450 | Replaced Claim |
| 84572313 | Replaced Claim | 84572359 | Replaced Claim | 84572405 | Replaced Claim | 84572451 | Replaced Claim |
| 84572314 | Replaced Claim | 84572360 | Replaced Claim | 84572406 | Replaced Claim | 84572452 | Replaced Claim |
| 84572315 | Replaced Claim | 84572361 | Replaced Claim | 84572407 | Replaced Claim | 84572453 | Replaced Claim |
| 84572316 | Replaced Claim | 84572362 | Replaced Claim | 84572408 | Replaced Claim | 84572454 | Replaced Claim |
| 84572317 | Replaced Claim | 84572363 | Replaced Claim | 84572409 | Replaced Claim | 84572455 | Replaced Claim |
| 84572318 | Replaced Claim | 84572364 | Replaced Claim | 84572410 | Replaced Claim | 84572456 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84572457 | Replaced Claim | 84572503 | Replaced Claim | 84572549 | Replaced Claim | 84572595 | Replaced Claim |
| 84572458 | Replaced Claim | 84572504 | Replaced Claim | 84572550 | Replaced Claim | 84572596 | Replaced Claim |
| 84572459 | Replaced Claim | 84572505 | Replaced Claim | 84572551 | Replaced Claim | 84572597 | Replaced Claim |
| 84572460 | Replaced Claim | 84572506 | Replaced Claim | 84572552 | Replaced Claim | 84572598 | Replaced Claim |
| 84572461 | Replaced Claim | 84572507 | Replaced Claim | 84572553 | Replaced Claim | 84572599 | Replaced Claim |
| 84572462 | Replaced Claim | 84572508 | Replaced Claim | 84572554 | Replaced Claim | 84572600 | Replaced Claim |
| 84572463 | Replaced Claim | 84572509 | Replaced Claim | 84572555 | Replaced Claim | 84572601 | Replaced Claim |
| 84572464 | Replaced Claim | 84572510 | Replaced Claim | 84572556 | Replaced Claim | 84572602 | Replaced Claim |
| 84572465 | Replaced Claim | 84572511 | Replaced Claim | 84572557 | Replaced Claim | 84572603 | Replaced Claim |
| 84572466 | Replaced Claim | 84572512 | Replaced Claim | 84572558 | Replaced Claim | 84572604 | Replaced Claim |
| 84572467 | Replaced Claim | 84572513 | Replaced Claim | 84572559 | Replaced Claim | 84572605 | Replaced Claim |
| 84572468 | Replaced Claim | 84572514 | Replaced Claim | 84572560 | Replaced Claim | 84572606 | Replaced Claim |
| 84572469 | Replaced Claim | 84572515 | Replaced Claim | 84572561 | Replaced Claim | 84572607 | Replaced Claim |
| 84572470 | Replaced Claim | 84572516 | Replaced Claim | 84572562 | Replaced Claim | 84572608 | Replaced Claim |
| 84572471 | Replaced Claim | 84572517 | Replaced Claim | 84572563 | Replaced Claim | 84572609 | Replaced Claim |
| 84572472 | Replaced Claim | 84572518 | Replaced Claim | 84572564 | Replaced Claim | 84572610 | Replaced Claim |
| 84572473 | Replaced Claim | 84572519 | Replaced Claim | 84572565 | Replaced Claim | 84572611 | Replaced Claim |
| 84572474 | Replaced Claim | 84572520 | Replaced Claim | 84572566 | Replaced Claim | 84572612 | Replaced Claim |
| 84572475 | Replaced Claim | 84572521 | Replaced Claim | 84572567 | Replaced Claim | 84572613 | Replaced Claim |
| 84572476 | Replaced Claim | 84572522 | Replaced Claim | 84572568 | Replaced Claim | 84572614 | Replaced Claim |
| 84572477 | Replaced Claim | 84572523 | Replaced Claim | 84572569 | Replaced Claim | 84572615 | Replaced Claim |
| 84572478 | Replaced Claim | 84572524 | Replaced Claim | 84572570 | Replaced Claim | 84572616 | Replaced Claim |
| 84572479 | Replaced Claim | 84572525 | Replaced Claim | 84572571 | Replaced Claim | 84572617 | Replaced Claim |
| 84572480 | Replaced Claim | 84572526 | Replaced Claim | 84572572 | Replaced Claim | 84572618 | Replaced Claim |
| 84572481 | Replaced Claim | 84572527 | Replaced Claim | 84572573 | Replaced Claim | 84572619 | Replaced Claim |
| 84572482 | Replaced Claim | 84572528 | Replaced Claim | 84572574 | Replaced Claim | 84572620 | Replaced Claim |
| 84572483 | Replaced Claim | 84572529 | Replaced Claim | 84572575 | Replaced Claim | 84572621 | Replaced Claim |
| 84572484 | Replaced Claim | 84572530 | Replaced Claim | 84572576 | Replaced Claim | 84572622 | Replaced Claim |
| 84572485 | Replaced Claim | 84572531 | Replaced Claim | 84572577 | Replaced Claim | 84572623 | Replaced Claim |
| 84572486 | Replaced Claim | 84572532 | Replaced Claim | 84572578 | Replaced Claim | 84572624 | Replaced Claim |
| 84572487 | Replaced Claim | 84572533 | Replaced Claim | 84572579 | Replaced Claim | 84572625 | Replaced Claim |
| 84572488 | Replaced Claim | 84572534 | Replaced Claim | 84572580 | Replaced Claim | 84572626 | Replaced Claim |
| 84572489 | Replaced Claim | 84572535 | Replaced Claim | 84572581 | Replaced Claim | 84572627 | Replaced Claim |
| 84572490 | Replaced Claim | 84572536 | Replaced Claim | 84572582 | Replaced Claim | 84572628 | Replaced Claim |
| 84572491 | Replaced Claim | 84572537 | Replaced Claim | 84572583 | Replaced Claim | 84572629 | Replaced Claim |
| 84572492 | Replaced Claim | 84572538 | Replaced Claim | 84572584 | Replaced Claim | 84572630 | Replaced Claim |
| 84572493 | Replaced Claim | 84572539 | Replaced Claim | 84572585 | Replaced Claim | 84572631 | Replaced Claim |
| 84572494 | Replaced Claim | 84572540 | Replaced Claim | 84572586 | Replaced Claim | 84572632 | Replaced Claim |
| 84572495 | Replaced Claim | 84572541 | Replaced Claim | 84572587 | Replaced Claim | 84572633 | Replaced Claim |
| 84572496 | Replaced Claim | 84572542 | Replaced Claim | 84572588 | Replaced Claim | 84572634 | Replaced Claim |
| 84572497 | Replaced Claim | 84572543 | Replaced Claim | 84572589 | Replaced Claim | 84572635 | Replaced Claim |
| 84572498 | Replaced Claim | 84572544 | Replaced Claim | 84572590 | Replaced Claim | 84572636 | Replaced Claim |
| 84572499 | Replaced Claim | 84572545 | Replaced Claim | 84572591 | Replaced Claim | 84572637 | Replaced Claim |
| 84572500 | Replaced Claim | 84572546 | Replaced Claim | 84572592 | Replaced Claim | 84572638 | Replaced Claim |
| 84572501 | Replaced Claim | 84572547 | Replaced Claim | 84572593 | Replaced Claim | 84572639 | Replaced Claim |
| 84572502 | Replaced Claim | 84572548 | Replaced Claim | 84572594 | Replaced Claim | 84572640 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84572641 | Replaced Claim | 84572687 | Replaced Claim | 84572733 | Replaced Claim | 84572779 | Replaced Claim |
| 84572642 | Replaced Claim | 84572688 | Replaced Claim | 84572734 | Replaced Claim | 84572780 | Replaced Claim |
| 84572643 | Replaced Claim | 84572689 | Replaced Claim | 84572735 | Replaced Claim | 84572781 | Replaced Claim |
| 84572644 | Replaced Claim | 84572690 | Replaced Claim | 84572736 | Replaced Claim | 84572782 | Replaced Claim |
| 84572645 | Replaced Claim | 84572691 | Replaced Claim | 84572737 | Replaced Claim | 84572783 | Replaced Claim |
| 84572646 | Replaced Claim | 84572692 | Replaced Claim | 84572738 | Replaced Claim | 84572784 | Replaced Claim |
| 84572647 | Replaced Claim | 84572693 | Replaced Claim | 84572739 | Replaced Claim | 84572785 | Replaced Claim |
| 84572648 | Replaced Claim | 84572694 | Replaced Claim | 84572740 | Replaced Claim | 84572786 | Replaced Claim |
| 84572649 | Replaced Claim | 84572695 | Replaced Claim | 84572741 | Replaced Claim | 84572787 | Replaced Claim |
| 84572650 | Replaced Claim | 84572696 | Replaced Claim | 84572742 | Replaced Claim | 84572788 | Replaced Claim |
| 84572651 | Replaced Claim | 84572697 | Replaced Claim | 84572743 | Replaced Claim | 84572789 | Replaced Claim |
| 84572652 | Replaced Claim | 84572698 | Replaced Claim | 84572744 | Replaced Claim | 84572790 | Replaced Claim |
| 84572653 | Replaced Claim | 84572699 | Replaced Claim | 84572745 | Replaced Claim | 84572791 | Replaced Claim |
| 84572654 | Replaced Claim | 84572700 | Replaced Claim | 84572746 | Replaced Claim | 84572792 | Replaced Claim |
| 84572655 | Replaced Claim | 84572701 | Replaced Claim | 84572747 | Replaced Claim | 84572793 | Replaced Claim |
| 84572656 | Replaced Claim | 84572702 | Replaced Claim | 84572748 | Replaced Claim | 84572794 | Replaced Claim |
| 84572657 | Replaced Claim | 84572703 | Replaced Claim | 84572749 | Replaced Claim | 84572795 | Replaced Claim |
| 84572658 | Replaced Claim | 84572704 | Replaced Claim | 84572750 | Replaced Claim | 84572796 | Replaced Claim |
| 84572659 | Replaced Claim | 84572705 | Replaced Claim | 84572751 | Replaced Claim | 84572797 | Replaced Claim |
| 84572660 | Replaced Claim | 84572706 | Replaced Claim | 84572752 | Replaced Claim | 84572798 | Replaced Claim |
| 84572661 | Replaced Claim | 84572707 | Replaced Claim | 84572753 | Replaced Claim | 84572799 | Replaced Claim |
| 84572662 | Replaced Claim | 84572708 | Replaced Claim | 84572754 | Replaced Claim | 84572800 | Replaced Claim |
| 84572663 | Replaced Claim | 84572709 | Replaced Claim | 84572755 | Replaced Claim | 84572801 | Replaced Claim |
| 84572664 | Replaced Claim | 84572710 | Replaced Claim | 84572756 | Replaced Claim | 84572802 | Replaced Claim |
| 84572665 | Replaced Claim | 84572711 | Replaced Claim | 84572757 | Replaced Claim | 84572803 | Replaced Claim |
| 84572666 | Replaced Claim | 84572712 | Replaced Claim | 84572758 | Replaced Claim | 84572804 | Replaced Claim |
| 84572667 | Replaced Claim | 84572713 | Replaced Claim | 84572759 | Replaced Claim | 84572805 | Replaced Claim |
| 84572668 | Replaced Claim | 84572714 | Replaced Claim | 84572760 | Replaced Claim | 84572806 | Replaced Claim |
| 84572669 | Replaced Claim | 84572715 | Replaced Claim | 84572761 | Replaced Claim | 84572807 | Replaced Claim |
| 84572670 | Replaced Claim | 84572716 | Replaced Claim | 84572762 | Replaced Claim | 84572808 | Replaced Claim |
| 84572671 | Replaced Claim | 84572717 | Replaced Claim | 84572763 | Replaced Claim | 84572809 | Replaced Claim |
| 84572672 | Replaced Claim | 84572718 | Replaced Claim | 84572764 | Replaced Claim | 84572810 | Replaced Claim |
| 84572673 | Replaced Claim | 84572719 | Replaced Claim | 84572765 | Replaced Claim | 84572811 | Replaced Claim |
| 84572674 | Replaced Claim | 84572720 | Replaced Claim | 84572766 | Replaced Claim | 84572812 | Replaced Claim |
| 84572675 | Replaced Claim | 84572721 | Replaced Claim | 84572767 | Replaced Claim | 84572813 | Replaced Claim |
| 84572676 | Replaced Claim | 84572722 | Replaced Claim | 84572768 | Replaced Claim | 84572814 | Replaced Claim |
| 84572677 | Replaced Claim | 84572723 | Replaced Claim | 84572769 | Replaced Claim | 84572815 | Replaced Claim |
| 84572678 | Replaced Claim | 84572724 | Replaced Claim | 84572770 | Replaced Claim | 84572816 | Replaced Claim |
| 84572679 | Replaced Claim | 84572725 | Replaced Claim | 84572771 | Replaced Claim | 84572817 | Replaced Claim |
| 84572680 | Replaced Claim | 84572726 | Replaced Claim | 84572772 | Replaced Claim | 84572818 | Replaced Claim |
| 84572681 | Replaced Claim | 84572727 | Replaced Claim | 84572773 | Replaced Claim | 84572819 | Replaced Claim |
| 84572682 | Replaced Claim | 84572728 | Replaced Claim | 84572774 | Replaced Claim | 84572820 | Replaced Claim |
| 84572683 | Replaced Claim | 84572729 | Replaced Claim | 84572775 | Replaced Claim | 84572821 | Replaced Claim |
| 84572684 | Replaced Claim | 84572730 | Replaced Claim | 84572776 | Replaced Claim | 84572822 | Replaced Claim |
| 84572685 | Replaced Claim | 84572731 | Replaced Claim | 84572777 | Replaced Claim | 84572823 | Replaced Claim |
| 84572686 | Replaced Claim | 84572732 | Replaced Claim | 84572778 | Replaced Claim | 84572824 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84572825 | Replaced Claim | 84572871 | Replaced Claim | 84572917 | Replaced Claim | 84572963 | Replaced Claim |
| 84572826 | Replaced Claim | 84572872 | Replaced Claim | 84572918 | Replaced Claim | 84572964 | Replaced Claim |
| 84572827 | Replaced Claim | 84572873 | Replaced Claim | 84572919 | Replaced Claim | 84572965 | Replaced Claim |
| 84572828 | Replaced Claim | 84572874 | Replaced Claim | 84572920 | Replaced Claim | 84572966 | Replaced Claim |
| 84572829 | Replaced Claim | 84572875 | Replaced Claim | 84572921 | Replaced Claim | 84572967 | Replaced Claim |
| 84572830 | Replaced Claim | 84572876 | Replaced Claim | 84572922 | Replaced Claim | 84572968 | Replaced Claim |
| 84572831 | Replaced Claim | 84572877 | Replaced Claim | 84572923 | Replaced Claim | 84572969 | Replaced Claim |
| 84572832 | Replaced Claim | 84572878 | Replaced Claim | 84572924 | Replaced Claim | 84572970 | Replaced Claim |
| 84572833 | Replaced Claim | 84572879 | Replaced Claim | 84572925 | Replaced Claim | 84572971 | Replaced Claim |
| 84572834 | Replaced Claim | 84572880 | Replaced Claim | 84572926 | Replaced Claim | 84572972 | Replaced Claim |
| 84572835 | Replaced Claim | 84572881 | Replaced Claim | 84572927 | Replaced Claim | 84572973 | Replaced Claim |
| 84572836 | Replaced Claim | 84572882 | Replaced Claim | 84572928 | Replaced Claim | 84572974 | Replaced Claim |
| 84572837 | Replaced Claim | 84572883 | Replaced Claim | 84572929 | Replaced Claim | 84572975 | Replaced Claim |
| 84572838 | Replaced Claim | 84572884 | Replaced Claim | 84572930 | Replaced Claim | 84572976 | Replaced Claim |
| 84572839 | Replaced Claim | 84572885 | Replaced Claim | 84572931 | Replaced Claim | 84572977 | Replaced Claim |
| 84572840 | Replaced Claim | 84572886 | Replaced Claim | 84572932 | Replaced Claim | 84572978 | Replaced Claim |
| 84572841 | Replaced Claim | 84572887 | Replaced Claim | 84572933 | Replaced Claim | 84572979 | Replaced Claim |
| 84572842 | Replaced Claim | 84572888 | Replaced Claim | 84572934 | Replaced Claim | 84572980 | Replaced Claim |
| 84572843 | Replaced Claim | 84572889 | Replaced Claim | 84572935 | Replaced Claim | 84572981 | Replaced Claim |
| 84572844 | Replaced Claim | 84572890 | Replaced Claim | 84572936 | Replaced Claim | 84572982 | Replaced Claim |
| 84572845 | Replaced Claim | 84572891 | Replaced Claim | 84572937 | Replaced Claim | 84572983 | Replaced Claim |
| 84572846 | Replaced Claim | 84572892 | Replaced Claim | 84572938 | Replaced Claim | 84572984 | Replaced Claim |
| 84572847 | Replaced Claim | 84572893 | Replaced Claim | 84572939 | Replaced Claim | 84572985 | Replaced Claim |
| 84572848 | Replaced Claim | 84572894 | Replaced Claim | 84572940 | Replaced Claim | 84572986 | Replaced Claim |
| 84572849 | Replaced Claim | 84572895 | Replaced Claim | 84572941 | Replaced Claim | 84572987 | Replaced Claim |
| 84572850 | Replaced Claim | 84572896 | Replaced Claim | 84572942 | Replaced Claim | 84572988 | Replaced Claim |
| 84572851 | Replaced Claim | 84572897 | Replaced Claim | 84572943 | Replaced Claim | 84572989 | Replaced Claim |
| 84572852 | Replaced Claim | 84572898 | Replaced Claim | 84572944 | Replaced Claim | 84572990 | Replaced Claim |
| 84572853 | Replaced Claim | 84572899 | Replaced Claim | 84572945 | Replaced Claim | 84572991 | Replaced Claim |
| 84572854 | Replaced Claim | 84572900 | Replaced Claim | 84572946 | Replaced Claim | 84572992 | Replaced Claim |
| 84572855 | Replaced Claim | 84572901 | Replaced Claim | 84572947 | Replaced Claim | 84572993 | Replaced Claim |
| 84572856 | Replaced Claim | 84572902 | Replaced Claim | 84572948 | Replaced Claim | 84572994 | Replaced Claim |
| 84572857 | Replaced Claim | 84572903 | Replaced Claim | 84572949 | Replaced Claim | 84572995 | Replaced Claim |
| 84572858 | Replaced Claim | 84572904 | Replaced Claim | 84572950 | Replaced Claim | 84572996 | Replaced Claim |
| 84572859 | Replaced Claim | 84572905 | Replaced Claim | 84572951 | Replaced Claim | 84572997 | Replaced Claim |
| 84572860 | Replaced Claim | 84572906 | Replaced Claim | 84572952 | Replaced Claim | 84572998 | Replaced Claim |
| 84572861 | Replaced Claim | 84572907 | Replaced Claim | 84572953 | Replaced Claim | 84572999 | Replaced Claim |
| 84572862 | Replaced Claim | 84572908 | Replaced Claim | 84572954 | Replaced Claim | 84573000 | Replaced Claim |
| 84572863 | Replaced Claim | 84572909 | Replaced Claim | 84572955 | Replaced Claim | 84573001 | Replaced Claim |
| 84572864 | Replaced Claim | 84572910 | Replaced Claim | 84572956 | Replaced Claim | 84573002 | Replaced Claim |
| 84572865 | Replaced Claim | 84572911 | Replaced Claim | 84572957 | Replaced Claim | 84573003 | Replaced Claim |
| 84572866 | Replaced Claim | 84572912 | Replaced Claim | 84572958 | Replaced Claim | 84573004 | Replaced Claim |
| 84572867 | Replaced Claim | 84572913 | Replaced Claim | 84572959 | Replaced Claim | 84573005 | Replaced Claim |
| 84572868 | Replaced Claim | 84572914 | Replaced Claim | 84572960 | Replaced Claim | 84573006 | Replaced Claim |
| 84572869 | Replaced Claim | 84572915 | Replaced Claim | 84572961 | Replaced Claim | 84573007 | Replaced Claim |
| 84572870 | Replaced Claim | 84572916 | Replaced Claim | 84572962 | Replaced Claim | 84573008 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84573009 | Replaced Claim | 84573055 | Replaced Claim | 84573101 | Replaced Claim | 84573147 | Replaced Claim |
| 84573010 | Replaced Claim | 84573056 | Replaced Claim | 84573102 | Replaced Claim | 84573148 | Replaced Claim |
| 84573011 | Replaced Claim | 84573057 | Replaced Claim | 84573103 | Replaced Claim | 84573149 | Replaced Claim |
| 84573012 | Replaced Claim | 84573058 | Replaced Claim | 84573104 | Replaced Claim | 84573150 | Replaced Claim |
| 84573013 | Replaced Claim | 84573059 | Replaced Claim | 84573105 | Replaced Claim | 84573151 | Replaced Claim |
| 84573014 | Replaced Claim | 84573060 | Replaced Claim | 84573106 | Replaced Claim | 84573152 | Replaced Claim |
| 84573015 | Replaced Claim | 84573061 | Replaced Claim | 84573107 | Replaced Claim | 84573153 | Replaced Claim |
| 84573016 | Replaced Claim | 84573062 | Replaced Claim | 84573108 | Replaced Claim | 84573154 | Replaced Claim |
| 84573017 | Replaced Claim | 84573063 | Replaced Claim | 84573109 | Replaced Claim | 84573155 | Replaced Claim |
| 84573018 | Replaced Claim | 84573064 | Replaced Claim | 84573110 | Replaced Claim | 84573156 | Replaced Claim |
| 84573019 | Replaced Claim | 84573065 | Replaced Claim | 84573111 | Replaced Claim | 84573157 | Replaced Claim |
| 84573020 | Replaced Claim | 84573066 | Replaced Claim | 84573112 | Replaced Claim | 84573158 | Replaced Claim |
| 84573021 | Replaced Claim | 84573067 | Replaced Claim | 84573113 | Replaced Claim | 84573159 | Replaced Claim |
| 84573022 | Replaced Claim | 84573068 | Replaced Claim | 84573114 | Replaced Claim | 84573160 | Replaced Claim |
| 84573023 | Replaced Claim | 84573069 | Replaced Claim | 84573115 | Replaced Claim | 84573161 | Replaced Claim |
| 84573024 | Replaced Claim | 84573070 | Replaced Claim | 84573116 | Replaced Claim | 84573162 | Replaced Claim |
| 84573025 | Replaced Claim | 84573071 | Replaced Claim | 84573117 | Replaced Claim | 84573163 | Replaced Claim |
| 84573026 | Replaced Claim | 84573072 | Replaced Claim | 84573118 | Replaced Claim | 84573164 | Replaced Claim |
| 84573027 | Replaced Claim | 84573073 | Replaced Claim | 84573119 | Replaced Claim | 84573165 | Replaced Claim |
| 84573028 | Replaced Claim | 84573074 | Replaced Claim | 84573120 | Replaced Claim | 84573166 | Replaced Claim |
| 84573029 | Replaced Claim | 84573075 | Replaced Claim | 84573121 | Replaced Claim | 84573167 | Replaced Claim |
| 84573030 | Replaced Claim | 84573076 | Replaced Claim | 84573122 | Replaced Claim | 84573168 | Replaced Claim |
| 84573031 | Replaced Claim | 84573077 | Replaced Claim | 84573123 | Replaced Claim | 84573169 | Replaced Claim |
| 84573032 | Replaced Claim | 84573078 | Replaced Claim | 84573124 | Replaced Claim | 84573170 | Replaced Claim |
| 84573033 | Replaced Claim | 84573079 | Replaced Claim | 84573125 | Replaced Claim | 84573171 | Replaced Claim |
| 84573034 | Replaced Claim | 84573080 | Replaced Claim | 84573126 | Replaced Claim | 84573172 | Replaced Claim |
| 84573035 | Replaced Claim | 84573081 | Replaced Claim | 84573127 | Replaced Claim | 84573173 | Replaced Claim |
| 84573036 | Replaced Claim | 84573082 | Replaced Claim | 84573128 | Replaced Claim | 84573174 | Replaced Claim |
| 84573037 | Replaced Claim | 84573083 | Replaced Claim | 84573129 | Replaced Claim | 84573175 | Replaced Claim |
| 84573038 | Replaced Claim | 84573084 | Replaced Claim | 84573130 | Replaced Claim | 84573176 | Replaced Claim |
| 84573039 | Replaced Claim | 84573085 | Replaced Claim | 84573131 | Replaced Claim | 84573177 | Replaced Claim |
| 84573040 | Replaced Claim | 84573086 | Replaced Claim | 84573132 | Replaced Claim | 84573178 | Replaced Claim |
| 84573041 | Replaced Claim | 84573087 | Replaced Claim | 84573133 | Replaced Claim | 84573179 | Replaced Claim |
| 84573042 | Replaced Claim | 84573088 | Replaced Claim | 84573134 | Replaced Claim | 84573180 | Replaced Claim |
| 84573043 | Replaced Claim | 84573089 | Replaced Claim | 84573135 | Replaced Claim | 84573181 | Replaced Claim |
| 84573044 | Replaced Claim | 84573090 | Replaced Claim | 84573136 | Replaced Claim | 84573182 | Replaced Claim |
| 84573045 | Replaced Claim | 84573091 | Replaced Claim | 84573137 | Replaced Claim | 84573183 | Replaced Claim |
| 84573046 | Replaced Claim | 84573092 | Replaced Claim | 84573138 | Replaced Claim | 84573184 | Replaced Claim |
| 84573047 | Replaced Claim | 84573093 | Replaced Claim | 84573139 | Replaced Claim | 84573185 | Replaced Claim |
| 84573048 | Replaced Claim | 84573094 | Replaced Claim | 84573140 | Replaced Claim | 84573186 | Replaced Claim |
| 84573049 | Replaced Claim | 84573095 | Replaced Claim | 84573141 | Replaced Claim | 84573187 | Replaced Claim |
| 84573050 | Replaced Claim | 84573096 | Replaced Claim | 84573142 | Replaced Claim | 84573188 | Replaced Claim |
| 84573051 | Replaced Claim | 84573097 | Replaced Claim | 84573143 | Replaced Claim | 84573189 | Replaced Claim |
| 84573052 | Replaced Claim | 84573098 | Replaced Claim | 84573144 | Replaced Claim | 84573190 | Replaced Claim |
| 84573053 | Replaced Claim | 84573099 | Replaced Claim | 84573145 | Replaced Claim | 84573191 | Replaced Claim |
| 84573054 | Replaced Claim | 84573100 | Replaced Claim | 84573146 | Replaced Claim | 84573192 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84573193 | Replaced Claim | 84573239 | Replaced Claim | 84573285 | Replaced Claim | 84573331 | Replaced Claim |
| 84573194 | Replaced Claim | 84573240 | Replaced Claim | 84573286 | Replaced Claim | 84573332 | Replaced Claim |
| 84573195 | Replaced Claim | 84573241 | Replaced Claim | 84573287 | Replaced Claim | 84573333 | Replaced Claim |
| 84573196 | Replaced Claim | 84573242 | Replaced Claim | 84573288 | Replaced Claim | 84573334 | Replaced Claim |
| 84573197 | Replaced Claim | 84573243 | Replaced Claim | 84573289 | Replaced Claim | 84573335 | Replaced Claim |
| 84573198 | Replaced Claim | 84573244 | Replaced Claim | 84573290 | Replaced Claim | 84573336 | Replaced Claim |
| 84573199 | Replaced Claim | 84573245 | Replaced Claim | 84573291 | Replaced Claim | 84573337 | Replaced Claim |
| 84573200 | Replaced Claim | 84573246 | Replaced Claim | 84573292 | Replaced Claim | 84573338 | Replaced Claim |
| 84573201 | Replaced Claim | 84573247 | Replaced Claim | 84573293 | Replaced Claim | 84573339 | Replaced Claim |
| 84573202 | Replaced Claim | 84573248 | Replaced Claim | 84573294 | Replaced Claim | 84573340 | Replaced Claim |
| 84573203 | Replaced Claim | 84573249 | Replaced Claim | 84573295 | Replaced Claim | 84573341 | Replaced Claim |
| 84573204 | Replaced Claim | 84573250 | Replaced Claim | 84573296 | Replaced Claim | 84573342 | Replaced Claim |
| 84573205 | Replaced Claim | 84573251 | Replaced Claim | 84573297 | Replaced Claim | 84573343 | Replaced Claim |
| 84573206 | Replaced Claim | 84573252 | Replaced Claim | 84573298 | Replaced Claim | 84573344 | Replaced Claim |
| 84573207 | Replaced Claim | 84573253 | Replaced Claim | 84573299 | Replaced Claim | 84573345 | Replaced Claim |
| 84573208 | Replaced Claim | 84573254 | Replaced Claim | 84573300 | Replaced Claim | 84573346 | Replaced Claim |
| 84573209 | Replaced Claim | 84573255 | Replaced Claim | 84573301 | Replaced Claim | 84573347 | Replaced Claim |
| 84573210 | Replaced Claim | 84573256 | Replaced Claim | 84573302 | Replaced Claim | 84573348 | Replaced Claim |
| 84573211 | Replaced Claim | 84573257 | Replaced Claim | 84573303 | Replaced Claim | 84573349 | Replaced Claim |
| 84573212 | Replaced Claim | 84573258 | Replaced Claim | 84573304 | Replaced Claim | 84573350 | Replaced Claim |
| 84573213 | Replaced Claim | 84573259 | Replaced Claim | 84573305 | Replaced Claim | 84573351 | Replaced Claim |
| 84573214 | Replaced Claim | 84573260 | Replaced Claim | 84573306 | Replaced Claim | 84573352 | Replaced Claim |
| 84573215 | Replaced Claim | 84573261 | Replaced Claim | 84573307 | Replaced Claim | 84573353 | Replaced Claim |
| 84573216 | Replaced Claim | 84573262 | Replaced Claim | 84573308 | Replaced Claim | 84573354 | Replaced Claim |
| 84573217 | Replaced Claim | 84573263 | Replaced Claim | 84573309 | Replaced Claim | 84573355 | Replaced Claim |
| 84573218 | Replaced Claim | 84573264 | Replaced Claim | 84573310 | Replaced Claim | 84573356 | Replaced Claim |
| 84573219 | Replaced Claim | 84573265 | Replaced Claim | 84573311 | Replaced Claim | 84573357 | Replaced Claim |
| 84573220 | Replaced Claim | 84573266 | Replaced Claim | 84573312 | Replaced Claim | 84573358 | Replaced Claim |
| 84573221 | Replaced Claim | 84573267 | Replaced Claim | 84573313 | Replaced Claim | 84573359 | Replaced Claim |
| 84573222 | Replaced Claim | 84573268 | Replaced Claim | 84573314 | Replaced Claim | 84573360 | Replaced Claim |
| 84573223 | Replaced Claim | 84573269 | Replaced Claim | 84573315 | Replaced Claim | 84573361 | Replaced Claim |
| 84573224 | Replaced Claim | 84573270 | Replaced Claim | 84573316 | Replaced Claim | 84573362 | Replaced Claim |
| 84573225 | Replaced Claim | 84573271 | Replaced Claim | 84573317 | Replaced Claim | 84573363 | Replaced Claim |
| 84573226 | Replaced Claim | 84573272 | Replaced Claim | 84573318 | Replaced Claim | 84573364 | Replaced Claim |
| 84573227 | Replaced Claim | 84573273 | Replaced Claim | 84573319 | Replaced Claim | 84573365 | Replaced Claim |
| 84573228 | Replaced Claim | 84573274 | Replaced Claim | 84573320 | Replaced Claim | 84573366 | Replaced Claim |
| 84573229 | Replaced Claim | 84573275 | Replaced Claim | 84573321 | Replaced Claim | 84573367 | Replaced Claim |
| 84573230 | Replaced Claim | 84573276 | Replaced Claim | 84573322 | Replaced Claim | 84573368 | Replaced Claim |
| 84573231 | Replaced Claim | 84573277 | Replaced Claim | 84573323 | Replaced Claim | 84573369 | Replaced Claim |
| 84573232 | Replaced Claim | 84573278 | Replaced Claim | 84573324 | Replaced Claim | 84573370 | Replaced Claim |
| 84573233 | Replaced Claim | 84573279 | Replaced Claim | 84573325 | Replaced Claim | 84573371 | Replaced Claim |
| 84573234 | Replaced Claim | 84573280 | Replaced Claim | 84573326 | Replaced Claim | 84573372 | Replaced Claim |
| 84573235 | Replaced Claim | 84573281 | Replaced Claim | 84573327 | Replaced Claim | 84573373 | Replaced Claim |
| 84573236 | Replaced Claim | 84573282 | Replaced Claim | 84573328 | Replaced Claim | 84573374 | Replaced Claim |
| 84573237 | Replaced Claim | 84573283 | Replaced Claim | 84573329 | Replaced Claim | 84573375 | Replaced Claim |
| 84573238 | Replaced Claim | 84573284 | Replaced Claim | 84573330 | Replaced Claim | 84573376 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84573377 | Replaced Claim | 84573423 | Replaced Claim | 84573469 | Replaced Claim | 84573515 | Replaced Claim |
| 84573378 | Replaced Claim | 84573424 | Replaced Claim | 84573470 | Replaced Claim | 84573516 | Replaced Claim |
| 84573379 | Replaced Claim | 84573425 | Replaced Claim | 84573471 | Replaced Claim | 84573517 | Replaced Claim |
| 84573380 | Replaced Claim | 84573426 | Replaced Claim | 84573472 | Replaced Claim | 84573518 | Replaced Claim |
| 84573381 | Replaced Claim | 84573427 | Replaced Claim | 84573473 | Replaced Claim | 84573519 | Replaced Claim |
| 84573382 | Replaced Claim | 84573428 | Replaced Claim | 84573474 | Replaced Claim | 84573520 | Replaced Claim |
| 84573383 | Replaced Claim | 84573429 | Replaced Claim | 84573475 | Replaced Claim | 84573521 | Replaced Claim |
| 84573384 | Replaced Claim | 84573430 | Replaced Claim | 84573476 | Replaced Claim | 84573522 | Replaced Claim |
| 84573385 | Replaced Claim | 84573431 | Replaced Claim | 84573477 | Replaced Claim | 84573523 | Replaced Claim |
| 84573386 | Replaced Claim | 84573432 | Replaced Claim | 84573478 | Replaced Claim | 84573524 | Replaced Claim |
| 84573387 | Replaced Claim | 84573433 | Replaced Claim | 84573479 | Replaced Claim | 84573525 | Replaced Claim |
| 84573388 | Replaced Claim | 84573434 | Replaced Claim | 84573480 | Replaced Claim | 84573526 | Replaced Claim |
| 84573389 | Replaced Claim | 84573435 | Replaced Claim | 84573481 | Replaced Claim | 84573527 | Replaced Claim |
| 84573390 | Replaced Claim | 84573436 | Replaced Claim | 84573482 | Replaced Claim | 84573528 | Replaced Claim |
| 84573391 | Replaced Claim | 84573437 | Replaced Claim | 84573483 | Replaced Claim | 84573529 | Replaced Claim |
| 84573392 | Replaced Claim | 84573438 | Replaced Claim | 84573484 | Replaced Claim | 84573530 | Replaced Claim |
| 84573393 | Replaced Claim | 84573439 | Replaced Claim | 84573485 | Replaced Claim | 84573531 | Replaced Claim |
| 84573394 | Replaced Claim | 84573440 | Replaced Claim | 84573486 | Replaced Claim | 84573532 | Replaced Claim |
| 84573395 | Replaced Claim | 84573441 | Replaced Claim | 84573487 | Replaced Claim | 84573533 | Replaced Claim |
| 84573396 | Replaced Claim | 84573442 | Replaced Claim | 84573488 | Replaced Claim | 84573534 | Replaced Claim |
| 84573397 | Replaced Claim | 84573443 | Replaced Claim | 84573489 | Replaced Claim | 84573535 | Replaced Claim |
| 84573398 | Replaced Claim | 84573444 | Replaced Claim | 84573490 | Replaced Claim | 84573536 | Replaced Claim |
| 84573399 | Replaced Claim | 84573445 | Replaced Claim | 84573491 | Replaced Claim | 84573537 | Replaced Claim |
| 84573400 | Replaced Claim | 84573446 | Replaced Claim | 84573492 | Replaced Claim | 84573538 | Replaced Claim |
| 84573401 | Replaced Claim | 84573447 | Replaced Claim | 84573493 | Replaced Claim | 84573539 | Replaced Claim |
| 84573402 | Replaced Claim | 84573448 | Replaced Claim | 84573494 | Replaced Claim | 84573540 | Replaced Claim |
| 84573403 | Replaced Claim | 84573449 | Replaced Claim | 84573495 | Replaced Claim | 84573541 | Replaced Claim |
| 84573404 | Replaced Claim | 84573450 | Replaced Claim | 84573496 | Replaced Claim | 84573542 | Replaced Claim |
| 84573405 | Replaced Claim | 84573451 | Replaced Claim | 84573497 | Replaced Claim | 84573543 | Replaced Claim |
| 84573406 | Replaced Claim | 84573452 | Replaced Claim | 84573498 | Replaced Claim | 84573544 | Replaced Claim |
| 84573407 | Replaced Claim | 84573453 | Replaced Claim | 84573499 | Replaced Claim | 84573545 | Replaced Claim |
| 84573408 | Replaced Claim | 84573454 | Replaced Claim | 84573500 | Replaced Claim | 84573546 | Replaced Claim |
| 84573409 | Replaced Claim | 84573455 | Replaced Claim | 84573501 | Replaced Claim | 84573547 | Replaced Claim |
| 84573410 | Replaced Claim | 84573456 | Replaced Claim | 84573502 | Replaced Claim | 84573548 | Replaced Claim |
| 84573411 | Replaced Claim | 84573457 | Replaced Claim | 84573503 | Replaced Claim | 84573549 | Replaced Claim |
| 84573412 | Replaced Claim | 84573458 | Replaced Claim | 84573504 | Replaced Claim | 84573550 | Replaced Claim |
| 84573413 | Replaced Claim | 84573459 | Replaced Claim | 84573505 | Replaced Claim | 84573551 | Replaced Claim |
| 84573414 | Replaced Claim | 84573460 | Replaced Claim | 84573506 | Replaced Claim | 84573552 | Replaced Claim |
| 84573415 | Replaced Claim | 84573461 | Replaced Claim | 84573507 | Replaced Claim | 84573553 | Replaced Claim |
| 84573416 | Replaced Claim | 84573462 | Replaced Claim | 84573508 | Replaced Claim | 84573554 | Replaced Claim |
| 84573417 | Replaced Claim | 84573463 | Replaced Claim | 84573509 | Replaced Claim | 84573555 | Replaced Claim |
| 84573418 | Replaced Claim | 84573464 | Replaced Claim | 84573510 | Replaced Claim | 84573556 | Replaced Claim |
| 84573419 | Replaced Claim | 84573465 | Replaced Claim | 84573511 | Replaced Claim | 84573557 | Replaced Claim |
| 84573420 | Replaced Claim | 84573466 | Replaced Claim | 84573512 | Replaced Claim | 84573558 | Replaced Claim |
| 84573421 | Replaced Claim | 84573467 | Replaced Claim | 84573513 | Replaced Claim | 84573559 | Replaced Claim |
| 84573422 | Replaced Claim | 84573468 | Replaced Claim | 84573514 | Replaced Claim | 84573560 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84573561 | Replaced Claim | 84573607 | Replaced Claim | 84573653 | Replaced Claim | 84573699 | Replaced Claim |
| 84573562 | Replaced Claim | 84573608 | Replaced Claim | 84573654 | Replaced Claim | 84573700 | Replaced Claim |
| 84573563 | Replaced Claim | 84573609 | Replaced Claim | 84573655 | Replaced Claim | 84573701 | Replaced Claim |
| 84573564 | Replaced Claim | 84573610 | Replaced Claim | 84573656 | Replaced Claim | 84573702 | Replaced Claim |
| 84573565 | Replaced Claim | 84573611 | Replaced Claim | 84573657 | Replaced Claim | 84573703 | Replaced Claim |
| 84573566 | Replaced Claim | 84573612 | Replaced Claim | 84573658 | Replaced Claim | 84573704 | Replaced Claim |
| 84573567 | Replaced Claim | 84573613 | Replaced Claim | 84573659 | Replaced Claim | 84573705 | Replaced Claim |
| 84573568 | Replaced Claim | 84573614 | Replaced Claim | 84573660 | Replaced Claim | 84573706 | Replaced Claim |
| 84573569 | Replaced Claim | 84573615 | Replaced Claim | 84573661 | Replaced Claim | 84573707 | Replaced Claim |
| 84573570 | Replaced Claim | 84573616 | Replaced Claim | 84573662 | Replaced Claim | 84573708 | Replaced Claim |
| 84573571 | Replaced Claim | 84573617 | Replaced Claim | 84573663 | Replaced Claim | 84573709 | Replaced Claim |
| 84573572 | Replaced Claim | 84573618 | Replaced Claim | 84573664 | Replaced Claim | 84573710 | Replaced Claim |
| 84573573 | Replaced Claim | 84573619 | Replaced Claim | 84573665 | Replaced Claim | 84573711 | Replaced Claim |
| 84573574 | Replaced Claim | 84573620 | Replaced Claim | 84573666 | Replaced Claim | 84573712 | Replaced Claim |
| 84573575 | Replaced Claim | 84573621 | Replaced Claim | 84573667 | Replaced Claim | 84573713 | Replaced Claim |
| 84573576 | Replaced Claim | 84573622 | Replaced Claim | 84573668 | Replaced Claim | 84573714 | Replaced Claim |
| 84573577 | Replaced Claim | 84573623 | Replaced Claim | 84573669 | Replaced Claim | 84573715 | Replaced Claim |
| 84573578 | Replaced Claim | 84573624 | Replaced Claim | 84573670 | Replaced Claim | 84573716 | Replaced Claim |
| 84573579 | Replaced Claim | 84573625 | Replaced Claim | 84573671 | Replaced Claim | 84573717 | Replaced Claim |
| 84573580 | Replaced Claim | 84573626 | Replaced Claim | 84573672 | Replaced Claim | 84573718 | Replaced Claim |
| 84573581 | Replaced Claim | 84573627 | Replaced Claim | 84573673 | Replaced Claim | 84573719 | Replaced Claim |
| 84573582 | Replaced Claim | 84573628 | Replaced Claim | 84573674 | Replaced Claim | 84573720 | Replaced Claim |
| 84573583 | Replaced Claim | 84573629 | Replaced Claim | 84573675 | Replaced Claim | 84573721 | Replaced Claim |
| 84573584 | Replaced Claim | 84573630 | Replaced Claim | 84573676 | Replaced Claim | 84573722 | Replaced Claim |
| 84573585 | Replaced Claim | 84573631 | Replaced Claim | 84573677 | Replaced Claim | 84573723 | Replaced Claim |
| 84573586 | Replaced Claim | 84573632 | Replaced Claim | 84573678 | Replaced Claim | 84573724 | Replaced Claim |
| 84573587 | Replaced Claim | 84573633 | Replaced Claim | 84573679 | Replaced Claim | 84573725 | Replaced Claim |
| 84573588 | Replaced Claim | 84573634 | Replaced Claim | 84573680 | Replaced Claim | 84573726 | Replaced Claim |
| 84573589 | Replaced Claim | 84573635 | Replaced Claim | 84573681 | Replaced Claim | 84573727 | Replaced Claim |
| 84573590 | Replaced Claim | 84573636 | Replaced Claim | 84573682 | Replaced Claim | 84573728 | Replaced Claim |
| 84573591 | Replaced Claim | 84573637 | Replaced Claim | 84573683 | Replaced Claim | 84573729 | Replaced Claim |
| 84573592 | Replaced Claim | 84573638 | Replaced Claim | 84573684 | Replaced Claim | 84573730 | Replaced Claim |
| 84573593 | Replaced Claim | 84573639 | Replaced Claim | 84573685 | Replaced Claim | 84573731 | Replaced Claim |
| 84573594 | Replaced Claim | 84573640 | Replaced Claim | 84573686 | Replaced Claim | 84573732 | Replaced Claim |
| 84573595 | Replaced Claim | 84573641 | Replaced Claim | 84573687 | Replaced Claim | 84573733 | Replaced Claim |
| 84573596 | Replaced Claim | 84573642 | Replaced Claim | 84573688 | Replaced Claim | 84573734 | Replaced Claim |
| 84573597 | Replaced Claim | 84573643 | Replaced Claim | 84573689 | Replaced Claim | 84573735 | Replaced Claim |
| 84573598 | Replaced Claim | 84573644 | Replaced Claim | 84573690 | Replaced Claim | 84573736 | Replaced Claim |
| 84573599 | Replaced Claim | 84573645 | Replaced Claim | 84573691 | Replaced Claim | 84573737 | Replaced Claim |
| 84573600 | Replaced Claim | 84573646 | Replaced Claim | 84573692 | Replaced Claim | 84573738 | Replaced Claim |
| 84573601 | Replaced Claim | 84573647 | Replaced Claim | 84573693 | Replaced Claim | 84573739 | Replaced Claim |
| 84573602 | Replaced Claim | 84573648 | Replaced Claim | 84573694 | Replaced Claim | 84573740 | Replaced Claim |
| 84573603 | Replaced Claim | 84573649 | Replaced Claim | 84573695 | Replaced Claim | 84573741 | Replaced Claim |
| 84573604 | Replaced Claim | 84573650 | Replaced Claim | 84573696 | Replaced Claim | 84573742 | Replaced Claim |
| 84573605 | Replaced Claim | 84573651 | Replaced Claim | 84573697 | Replaced Claim | 84573743 | Replaced Claim |
| 84573606 | Replaced Claim | 84573652 | Replaced Claim | 84573698 | Replaced Claim | 84573744 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84573745 | Replaced Claim | 84573791 | Replaced Claim | 84573837 | Replaced Claim | 84573883 | Replaced Claim |
| 84573746 | Replaced Claim | 84573792 | Replaced Claim | 84573838 | Replaced Claim | 84573884 | Replaced Claim |
| 84573747 | Replaced Claim | 84573793 | Replaced Claim | 84573839 | Replaced Claim | 84573885 | Replaced Claim |
| 84573748 | Replaced Claim | 84573794 | Replaced Claim | 84573840 | Replaced Claim | 84573886 | Replaced Claim |
| 84573749 | Replaced Claim | 84573795 | Replaced Claim | 84573841 | Replaced Claim | 84573887 | Replaced Claim |
| 84573750 | Replaced Claim | 84573796 | Replaced Claim | 84573842 | Replaced Claim | 84573888 | Replaced Claim |
| 84573751 | Replaced Claim | 84573797 | Replaced Claim | 84573843 | Replaced Claim | 84573889 | Replaced Claim |
| 84573752 | Replaced Claim | 84573798 | Replaced Claim | 84573844 | Replaced Claim | 84573890 | Replaced Claim |
| 84573753 | Replaced Claim | 84573799 | Replaced Claim | 84573845 | Replaced Claim | 84573891 | Replaced Claim |
| 84573754 | Replaced Claim | 84573800 | Replaced Claim | 84573846 | Replaced Claim | 84573892 | Replaced Claim |
| 84573755 | Replaced Claim | 84573801 | Replaced Claim | 84573847 | Replaced Claim | 84573893 | Replaced Claim |
| 84573756 | Replaced Claim | 84573802 | Replaced Claim | 84573848 | Replaced Claim | 84573894 | Replaced Claim |
| 84573757 | Replaced Claim | 84573803 | Replaced Claim | 84573849 | Replaced Claim | 84573895 | Replaced Claim |
| 84573758 | Replaced Claim | 84573804 | Replaced Claim | 84573850 | Replaced Claim | 84573896 | Replaced Claim |
| 84573759 | Replaced Claim | 84573805 | Replaced Claim | 84573851 | Replaced Claim | 84573897 | Replaced Claim |
| 84573760 | Replaced Claim | 84573806 | Replaced Claim | 84573852 | Replaced Claim | 84573898 | Replaced Claim |
| 84573761 | Replaced Claim | 84573807 | Replaced Claim | 84573853 | Replaced Claim | 84573899 | Replaced Claim |
| 84573762 | Replaced Claim | 84573808 | Replaced Claim | 84573854 | Replaced Claim | 84573900 | Replaced Claim |
| 84573763 | Replaced Claim | 84573809 | Replaced Claim | 84573855 | Replaced Claim | 84573901 | Replaced Claim |
| 84573764 | Replaced Claim | 84573810 | Replaced Claim | 84573856 | Replaced Claim | 84573902 | Replaced Claim |
| 84573765 | Replaced Claim | 84573811 | Replaced Claim | 84573857 | Replaced Claim | 84573903 | Replaced Claim |
| 84573766 | Replaced Claim | 84573812 | Replaced Claim | 84573858 | Replaced Claim | 84573904 | Replaced Claim |
| 84573767 | Replaced Claim | 84573813 | Replaced Claim | 84573859 | Replaced Claim | 84573905 | Replaced Claim |
| 84573768 | Replaced Claim | 84573814 | Replaced Claim | 84573860 | Replaced Claim | 84573906 | Replaced Claim |
| 84573769 | Replaced Claim | 84573815 | Replaced Claim | 84573861 | Replaced Claim | 84573907 | Replaced Claim |
| 84573770 | Replaced Claim | 84573816 | Replaced Claim | 84573862 | Replaced Claim | 84573908 | Replaced Claim |
| 84573771 | Replaced Claim | 84573817 | Replaced Claim | 84573863 | Replaced Claim | 84573909 | Replaced Claim |
| 84573772 | Replaced Claim | 84573818 | Replaced Claim | 84573864 | Replaced Claim | 84573910 | Replaced Claim |
| 84573773 | Replaced Claim | 84573819 | Replaced Claim | 84573865 | Replaced Claim | 84573911 | Replaced Claim |
| 84573774 | Replaced Claim | 84573820 | Replaced Claim | 84573866 | Replaced Claim | 84573912 | Replaced Claim |
| 84573775 | Replaced Claim | 84573821 | Replaced Claim | 84573867 | Replaced Claim | 84573913 | Replaced Claim |
| 84573776 | Replaced Claim | 84573822 | Replaced Claim | 84573868 | Replaced Claim | 84573914 | Replaced Claim |
| 84573777 | Replaced Claim | 84573823 | Replaced Claim | 84573869 | Replaced Claim | 84573915 | Replaced Claim |
| 84573778 | Replaced Claim | 84573824 | Replaced Claim | 84573870 | Replaced Claim | 84573916 | Replaced Claim |
| 84573779 | Replaced Claim | 84573825 | Replaced Claim | 84573871 | Replaced Claim | 84573917 | Replaced Claim |
| 84573780 | Replaced Claim | 84573826 | Replaced Claim | 84573872 | Replaced Claim | 84573918 | Replaced Claim |
| 84573781 | Replaced Claim | 84573827 | Replaced Claim | 84573873 | Replaced Claim | 84573919 | Replaced Claim |
| 84573782 | Replaced Claim | 84573828 | Replaced Claim | 84573874 | Replaced Claim | 84573920 | Replaced Claim |
| 84573783 | Replaced Claim | 84573829 | Replaced Claim | 84573875 | Replaced Claim | 84573921 | Replaced Claim |
| 84573784 | Replaced Claim | 84573830 | Replaced Claim | 84573876 | Replaced Claim | 84573922 | Replaced Claim |
| 84573785 | Replaced Claim | 84573831 | Replaced Claim | 84573877 | Replaced Claim | 84573923 | Replaced Claim |
| 84573786 | Replaced Claim | 84573832 | Replaced Claim | 84573878 | Replaced Claim | 84573924 | Replaced Claim |
| 84573787 | Replaced Claim | 84573833 | Replaced Claim | 84573879 | Replaced Claim | 84573925 | Replaced Claim |
| 84573788 | Replaced Claim | 84573834 | Replaced Claim | 84573880 | Replaced Claim | 84573926 | Replaced Claim |
| 84573789 | Replaced Claim | 84573835 | Replaced Claim | 84573881 | Replaced Claim | 84573927 | Replaced Claim |
| 84573790 | Replaced Claim | 84573836 | Replaced Claim | 84573882 | Replaced Claim | 84573928 | Replaced Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84573929 | Replaced Claim | 84573975 | Replaced Claim | 84574021 | Replaced Claim | 84574067 | Replaced Claim |
| 84573930 | Replaced Claim | 84573976 | Replaced Claim | 84574022 | Replaced Claim | 84574068 | Replaced Claim |
| 84573931 | Replaced Claim | 84573977 | Replaced Claim | 84574023 | Replaced Claim | 84574069 | Replaced Claim |
| 84573932 | Replaced Claim | 84573978 | Replaced Claim | 84574024 | Replaced Claim | 84574070 | Replaced Claim |
| 84573933 | Replaced Claim | 84573979 | Replaced Claim | 84574025 | Replaced Claim | 84574071 | Replaced Claim |
| 84573934 | Replaced Claim | 84573980 | Replaced Claim | 84574026 | Replaced Claim | 84574072 | Replaced Claim |
| 84573935 | Replaced Claim | 84573981 | Replaced Claim | 84574027 | Replaced Claim | 84574073 | Replaced Claim |
| 84573936 | Replaced Claim | 84573982 | Replaced Claim | 84574028 | Replaced Claim | 84574074 | Replaced Claim |
| 84573937 | Replaced Claim | 84573983 | Replaced Claim | 84574029 | Replaced Claim | 84574075 | Replaced Claim |
| 84573938 | Replaced Claim | 84573984 | Replaced Claim | 84574030 | Replaced Claim | 84574076 | Replaced Claim |
| 84573939 | Replaced Claim | 84573985 | Replaced Claim | 84574031 | Replaced Claim | 84574077 | Replaced Claim |
| 84573940 | Replaced Claim | 84573986 | Replaced Claim | 84574032 | Replaced Claim | 84574078 | Replaced Claim |
| 84573941 | Replaced Claim | 84573987 | Replaced Claim | 84574033 | Replaced Claim | 84574079 | Replaced Claim |
| 84573942 | Replaced Claim | 84573988 | Replaced Claim | 84574034 | Replaced Claim | 84574080 | Replaced Claim |
| 84573943 | Replaced Claim | 84573989 | Replaced Claim | 84574035 | Replaced Claim | 84574081 | Replaced Claim |
| 84573944 | Replaced Claim | 84573990 | Replaced Claim | 84574036 | Replaced Claim | 84574082 | Replaced Claim |
| 84573945 | Replaced Claim | 84573991 | Replaced Claim | 84574037 | Replaced Claim | 84574083 | Replaced Claim |
| 84573946 | Replaced Claim | 84573992 | Replaced Claim | 84574038 | Replaced Claim | 84574084 | Replaced Claim |
| 84573947 | Replaced Claim | 84573993 | Replaced Claim | 84574039 | Replaced Claim | 84574085 | Replaced Claim |
| 84573948 | Replaced Claim | 84573994 | Replaced Claim | 84574040 | Replaced Claim | 84574086 | Replaced Claim |
| 84573949 | Replaced Claim | 84573995 | Replaced Claim | 84574041 | Replaced Claim | 84574087 | Replaced Claim |
| 84573950 | Replaced Claim | 84573996 | Replaced Claim | 84574042 | Replaced Claim | 84574088 | Replaced Claim |
| 84573951 | Replaced Claim | 84573997 | Replaced Claim | 84574043 | Replaced Claim | 84574089 | Replaced Claim |
| 84573952 | Replaced Claim | 84573998 | Replaced Claim | 84574044 | Replaced Claim | 84574090 | Replaced Claim |
| 84573953 | Replaced Claim | 84573999 | Replaced Claim | 84574045 | Replaced Claim | 84574091 | Replaced Claim |
| 84573954 | Replaced Claim | 84574000 | Replaced Claim | 84574046 | Replaced Claim | 84574092 | Replaced Claim |
| 84573955 | Replaced Claim | 84574001 | Replaced Claim | 84574047 | Replaced Claim | 84574093 | Replaced Claim |
| 84573956 | Replaced Claim | 84574002 | Replaced Claim | 84574048 | Replaced Claim | 84574094 | Replaced Claim |
| 84573957 | Replaced Claim | 84574003 | Replaced Claim | 84574049 | Replaced Claim | 84574095 | Replaced Claim |
| 84573958 | Replaced Claim | 84574004 | Replaced Claim | 84574050 | Replaced Claim | 84574096 | Replaced Claim |
| 84573959 | Replaced Claim | 84574005 | Replaced Claim | 84574051 | Replaced Claim | 84574097 | Replaced Claim |
| 84573960 | Replaced Claim | 84574006 | Replaced Claim | 84574052 | Replaced Claim | 84574098 | Replaced Claim |
| 84573961 | Replaced Claim | 84574007 | Replaced Claim | 84574053 | Replaced Claim | 84574099 | Replaced Claim |
| 84573962 | Replaced Claim | 84574008 | Replaced Claim | 84574054 | Replaced Claim | 84574100 | Replaced Claim |
| 84573963 | Replaced Claim | 84574009 | Replaced Claim | 84574055 | Replaced Claim | 84574101 | Replaced Claim |
| 84573964 | Replaced Claim | 84574010 | Replaced Claim | 84574056 | Replaced Claim | 84574102 | Replaced Claim |
| 84573965 | Replaced Claim | 84574011 | Replaced Claim | 84574057 | Replaced Claim | 84574103 | Replaced Claim |
| 84573966 | Replaced Claim | 84574012 | Replaced Claim | 84574058 | Replaced Claim | 84574104 | Replaced Claim |
| 84573967 | Replaced Claim | 84574013 | Replaced Claim | 84574059 | Replaced Claim | 84574105 | Replaced Claim |
| 84573968 | Replaced Claim | 84574014 | Replaced Claim | 84574060 | Replaced Claim | 84574106 | Replaced Claim |
| 84573969 | Replaced Claim | 84574015 | Replaced Claim | 84574061 | Replaced Claim | 84574107 | Replaced Claim |
| 84573970 | Replaced Claim | 84574016 | Replaced Claim | 84574062 | Replaced Claim | 84574108 | Replaced Claim |
| 84573971 | Replaced Claim | 84574017 | Replaced Claim | 84574063 | Replaced Claim | 84574109 | Replaced Claim |
| 84573972 | Replaced Claim | 84574018 | Replaced Claim | 84574064 | Replaced Claim | 84574110 | Replaced Claim |
| 84573973 | Replaced Claim | 84574019 | Replaced Claim | 84574065 | Replaced Claim | 84574111 | Replaced Claim |
| 84573974 | Replaced Claim | 84574020 | Replaced Claim | 84574066 | Replaced Claim | 84574112 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84574113 | Replaced Claim | 84574159 | Replaced Claim | 84574205 | Replaced Claim | 84574251 | Replaced Claim |
| 84574114 | Replaced Claim | 84574160 | Replaced Claim | 84574206 | Replaced Claim | 84574252 | Replaced Claim |
| 84574115 | Replaced Claim | 84574161 | Replaced Claim | 84574207 | Replaced Claim | 84574253 | Replaced Claim |
| 84574116 | Replaced Claim | 84574162 | Replaced Claim | 84574208 | Replaced Claim | 84574254 | Replaced Claim |
| 84574117 | Replaced Claim | 84574163 | Replaced Claim | 84574209 | Replaced Claim | 84574255 | Replaced Claim |
| 84574118 | Replaced Claim | 84574164 | Replaced Claim | 84574210 | Replaced Claim | 84574256 | Replaced Claim |
| 84574119 | Replaced Claim | 84574165 | Replaced Claim | 84574211 | Replaced Claim | 84574257 | Replaced Claim |
| 84574120 | Replaced Claim | 84574166 | Replaced Claim | 84574212 | Replaced Claim | 84574258 | Replaced Claim |
| 84574121 | Replaced Claim | 84574167 | Replaced Claim | 84574213 | Replaced Claim | 84574259 | Replaced Claim |
| 84574122 | Replaced Claim | 84574168 | Replaced Claim | 84574214 | Replaced Claim | 84574260 | Replaced Claim |
| 84574123 | Replaced Claim | 84574169 | Replaced Claim | 84574215 | Replaced Claim | 84574261 | Replaced Claim |
| 84574124 | Replaced Claim | 84574170 | Replaced Claim | 84574216 | Replaced Claim | 84574262 | Replaced Claim |
| 84574125 | Replaced Claim | 84574171 | Replaced Claim | 84574217 | Replaced Claim | 84574263 | Replaced Claim |
| 84574126 | Replaced Claim | 84574172 | Replaced Claim | 84574218 | Replaced Claim | 84574264 | Replaced Claim |
| 84574127 | Replaced Claim | 84574173 | Replaced Claim | 84574219 | Replaced Claim | 84574265 | Replaced Claim |
| 84574128 | Replaced Claim | 84574174 | Replaced Claim | 84574220 | Replaced Claim | 84574266 | Replaced Claim |
| 84574129 | Replaced Claim | 84574175 | Replaced Claim | 84574221 | Replaced Claim | 84574267 | Replaced Claim |
| 84574130 | Replaced Claim | 84574176 | Replaced Claim | 84574222 | Replaced Claim | 84574268 | Replaced Claim |
| 84574131 | Replaced Claim | 84574177 | Replaced Claim | 84574223 | Replaced Claim | 84574269 | Replaced Claim |
| 84574132 | Replaced Claim | 84574178 | Replaced Claim | 84574224 | Replaced Claim | 84574270 | Replaced Claim |
| 84574133 | Replaced Claim | 84574179 | Replaced Claim | 84574225 | Replaced Claim | 84574271 | Replaced Claim |
| 84574134 | Replaced Claim | 84574180 | Replaced Claim | 84574226 | Replaced Claim | 84574272 | Replaced Claim |
| 84574135 | Replaced Claim | 84574181 | Replaced Claim | 84574227 | Replaced Claim | 84574273 | Replaced Claim |
| 84574136 | Replaced Claim | 84574182 | Replaced Claim | 84574228 | Replaced Claim | 84574274 | Replaced Claim |
| 84574137 | Replaced Claim | 84574183 | Replaced Claim | 84574229 | Replaced Claim | 84574275 | Replaced Claim |
| 84574138 | Replaced Claim | 84574184 | Replaced Claim | 84574230 | Replaced Claim | 84574276 | Replaced Claim |
| 84574139 | Replaced Claim | 84574185 | Replaced Claim | 84574231 | Replaced Claim | 84574277 | Replaced Claim |
| 84574140 | Replaced Claim | 84574186 | Replaced Claim | 84574232 | Replaced Claim | 84574278 | Replaced Claim |
| 84574141 | Replaced Claim | 84574187 | Replaced Claim | 84574233 | Replaced Claim | 84574279 | Replaced Claim |
| 84574142 | Replaced Claim | 84574188 | Replaced Claim | 84574234 | Replaced Claim | 84574280 | Replaced Claim |
| 84574143 | Replaced Claim | 84574189 | Replaced Claim | 84574235 | Replaced Claim | 84574281 | Replaced Claim |
| 84574144 | Replaced Claim | 84574190 | Replaced Claim | 84574236 | Replaced Claim | 84574282 | Replaced Claim |
| 84574145 | Replaced Claim | 84574191 | Replaced Claim | 84574237 | Replaced Claim | 84574283 | Replaced Claim |
| 84574146 | Replaced Claim | 84574192 | Replaced Claim | 84574238 | Replaced Claim | 84574284 | Replaced Claim |
| 84574147 | Replaced Claim | 84574193 | Replaced Claim | 84574239 | Replaced Claim | 84574285 | Replaced Claim |
| 84574148 | Replaced Claim | 84574194 | Replaced Claim | 84574240 | Replaced Claim | 84574286 | Replaced Claim |
| 84574149 | Replaced Claim | 84574195 | Replaced Claim | 84574241 | Replaced Claim | 84574287 | Replaced Claim |
| 84574150 | Replaced Claim | 84574196 | Replaced Claim | 84574242 | Replaced Claim | 84574288 | Replaced Claim |
| 84574151 | Replaced Claim | 84574197 | Replaced Claim | 84574243 | Replaced Claim | 84574289 | Replaced Claim |
| 84574152 | Replaced Claim | 84574198 | Replaced Claim | 84574244 | Replaced Claim | 84574290 | Replaced Claim |
| 84574153 | Replaced Claim | 84574199 | Replaced Claim | 84574245 | Replaced Claim | 84574291 | Replaced Claim |
| 84574154 | Replaced Claim | 84574200 | Replaced Claim | 84574246 | Replaced Claim | 84574292 | Replaced Claim |
| 84574155 | Replaced Claim | 84574201 | Replaced Claim | 84574247 | Replaced Claim | 84574293 | Replaced Claim |
| 84574156 | Replaced Claim | 84574202 | Replaced Claim | 84574248 | Replaced Claim | 84574294 | Replaced Claim |
| 84574157 | Replaced Claim | 84574203 | Replaced Claim | 84574249 | Replaced Claim | 84574295 | Replaced Claim |
| 84574158 | Replaced Claim | 84574204 | Replaced Claim | 84574250 | Replaced Claim | 84574296 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84574297 | Replaced Claim | 84574343 | Replaced Claim | 84574389 | Replaced Claim | 84574435 | Replaced Claim |
| 84574298 | Replaced Claim | 84574344 | Replaced Claim | 84574390 | Replaced Claim | 84574436 | Replaced Claim |
| 84574299 | Replaced Claim | 84574345 | Replaced Claim | 84574391 | Replaced Claim | 84574437 | Replaced Claim |
| 84574300 | Replaced Claim | 84574346 | Replaced Claim | 84574392 | Replaced Claim | 84574438 | Replaced Claim |
| 84574301 | Replaced Claim | 84574347 | Replaced Claim | 84574393 | Replaced Claim | 84574439 | Replaced Claim |
| 84574302 | Replaced Claim | 84574348 | Replaced Claim | 84574394 | Replaced Claim | 84574440 | Replaced Claim |
| 84574303 | Replaced Claim | 84574349 | Replaced Claim | 84574395 | Replaced Claim | 84574441 | Replaced Claim |
| 84574304 | Replaced Claim | 84574350 | Replaced Claim | 84574396 | Replaced Claim | 84574442 | Replaced Claim |
| 84574305 | Replaced Claim | 84574351 | Replaced Claim | 84574397 | Replaced Claim | 84574443 | Replaced Claim |
| 84574306 | Replaced Claim | 84574352 | Replaced Claim | 84574398 | Replaced Claim | 84574444 | Replaced Claim |
| 84574307 | Replaced Claim | 84574353 | Replaced Claim | 84574399 | Replaced Claim | 84574445 | Replaced Claim |
| 84574308 | Replaced Claim | 84574354 | Replaced Claim | 84574400 | Replaced Claim | 84574446 | Replaced Claim |
| 84574309 | Replaced Claim | 84574355 | Replaced Claim | 84574401 | Replaced Claim | 84574447 | Replaced Claim |
| 84574310 | Replaced Claim | 84574356 | Replaced Claim | 84574402 | Replaced Claim | 84574448 | Replaced Claim |
| 84574311 | Replaced Claim | 84574357 | Replaced Claim | 84574403 | Replaced Claim | 84574449 | Replaced Claim |
| 84574312 | Replaced Claim | 84574358 | Replaced Claim | 84574404 | Replaced Claim | 84574450 | Replaced Claim |
| 84574313 | Replaced Claim | 84574359 | Replaced Claim | 84574405 | Replaced Claim | 84574451 | Replaced Claim |
| 84574314 | Replaced Claim | 84574360 | Replaced Claim | 84574406 | Replaced Claim | 84574452 | Replaced Claim |
| 84574315 | Replaced Claim | 84574361 | Replaced Claim | 84574407 | Replaced Claim | 84574453 | Replaced Claim |
| 84574316 | Replaced Claim | 84574362 | Replaced Claim | 84574408 | Replaced Claim | 84574454 | Replaced Claim |
| 84574317 | Replaced Claim | 84574363 | Replaced Claim | 84574409 | Replaced Claim | 84574455 | Replaced Claim |
| 84574318 | Replaced Claim | 84574364 | Replaced Claim | 84574410 | Replaced Claim | 84574456 | Replaced Claim |
| 84574319 | Replaced Claim | 84574365 | Replaced Claim | 84574411 | Replaced Claim | 84574457 | Replaced Claim |
| 84574320 | Replaced Claim | 84574366 | Replaced Claim | 84574412 | Replaced Claim | 84574458 | Replaced Claim |
| 84574321 | Replaced Claim | 84574367 | Replaced Claim | 84574413 | Replaced Claim | 84574459 | Replaced Claim |
| 84574322 | Replaced Claim | 84574368 | Replaced Claim | 84574414 | Replaced Claim | 84574460 | Replaced Claim |
| 84574323 | Replaced Claim | 84574369 | Replaced Claim | 84574415 | Replaced Claim | 84574461 | Replaced Claim |
| 84574324 | Replaced Claim | 84574370 | Replaced Claim | 84574416 | Replaced Claim | 84574462 | Replaced Claim |
| 84574325 | Replaced Claim | 84574371 | Replaced Claim | 84574417 | Replaced Claim | 84574463 | Replaced Claim |
| 84574326 | Replaced Claim | 84574372 | Replaced Claim | 84574418 | Replaced Claim | 84574464 | Replaced Claim |
| 84574327 | Replaced Claim | 84574373 | Replaced Claim | 84574419 | Replaced Claim | 84574465 | Replaced Claim |
| 84574328 | Replaced Claim | 84574374 | Replaced Claim | 84574420 | Replaced Claim | 84574466 | Replaced Claim |
| 84574329 | Replaced Claim | 84574375 | Replaced Claim | 84574421 | Replaced Claim | 84574467 | Replaced Claim |
| 84574330 | Replaced Claim | 84574376 | Replaced Claim | 84574422 | Replaced Claim | 84574468 | Replaced Claim |
| 84574331 | Replaced Claim | 84574377 | Replaced Claim | 84574423 | Replaced Claim | 84574469 | Replaced Claim |
| 84574332 | Replaced Claim | 84574378 | Replaced Claim | 84574424 | Replaced Claim | 84574470 | Replaced Claim |
| 84574333 | Replaced Claim | 84574379 | Replaced Claim | 84574425 | Replaced Claim | 84574471 | Replaced Claim |
| 84574334 | Replaced Claim | 84574380 | Replaced Claim | 84574426 | Replaced Claim | 84574472 | Replaced Claim |
| 84574335 | Replaced Claim | 84574381 | Replaced Claim | 84574427 | Replaced Claim | 84574473 | Replaced Claim |
| 84574336 | Replaced Claim | 84574382 | Replaced Claim | 84574428 | Replaced Claim | 84574474 | Replaced Claim |
| 84574337 | Replaced Claim | 84574383 | Replaced Claim | 84574429 | Replaced Claim | 84574475 | Replaced Claim |
| 84574338 | Replaced Claim | 84574384 | Replaced Claim | 84574430 | Replaced Claim | 84574476 | Replaced Claim |
| 84574339 | Replaced Claim | 84574385 | Replaced Claim | 84574431 | Replaced Claim | 84574477 | Replaced Claim |
| 84574340 | Replaced Claim | 84574386 | Replaced Claim | 84574432 | Replaced Claim | 84574478 | Replaced Claim |
| 84574341 | Replaced Claim | 84574387 | Replaced Claim | 84574433 | Replaced Claim | 84574479 | Replaced Claim |
| 84574342 | Replaced Claim | 84574388 | Replaced Claim | 84574434 | Replaced Claim | 84574480 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84574481 | Replaced Claim | 84574527 | Replaced Claim | 84574573 | Replaced Claim | 84574619 | Replaced Claim |
| 84574482 | Replaced Claim | 84574528 | Replaced Claim | 84574574 | Replaced Claim | 84574620 | Replaced Claim |
| 84574483 | Replaced Claim | 84574529 | Replaced Claim | 84574575 | Replaced Claim | 84574621 | Replaced Claim |
| 84574484 | Replaced Claim | 84574530 | Replaced Claim | 84574576 | Replaced Claim | 84574622 | Replaced Claim |
| 84574485 | Replaced Claim | 84574531 | Replaced Claim | 84574577 | Replaced Claim | 84574623 | Replaced Claim |
| 84574486 | Replaced Claim | 84574532 | Replaced Claim | 84574578 | Replaced Claim | 84574624 | Replaced Claim |
| 84574487 | Replaced Claim | 84574533 | Replaced Claim | 84574579 | Replaced Claim | 84574625 | Replaced Claim |
| 84574488 | Replaced Claim | 84574534 | Replaced Claim | 84574580 | Replaced Claim | 84574626 | Replaced Claim |
| 84574489 | Replaced Claim | 84574535 | Replaced Claim | 84574581 | Replaced Claim | 84574627 | Replaced Claim |
| 84574490 | Replaced Claim | 84574536 | Replaced Claim | 84574582 | Replaced Claim | 84574628 | Replaced Claim |
| 84574491 | Replaced Claim | 84574537 | Replaced Claim | 84574583 | Replaced Claim | 84574629 | Replaced Claim |
| 84574492 | Replaced Claim | 84574538 | Replaced Claim | 84574584 | Replaced Claim | 84574630 | Replaced Claim |
| 84574493 | Replaced Claim | 84574539 | Replaced Claim | 84574585 | Replaced Claim | 84574631 | Replaced Claim |
| 84574494 | Replaced Claim | 84574540 | Replaced Claim | 84574586 | Replaced Claim | 84574632 | Replaced Claim |
| 84574495 | Replaced Claim | 84574541 | Replaced Claim | 84574587 | Replaced Claim | 84574633 | Replaced Claim |
| 84574496 | Replaced Claim | 84574542 | Replaced Claim | 84574588 | Replaced Claim | 84574634 | Replaced Claim |
| 84574497 | Replaced Claim | 84574543 | Replaced Claim | 84574589 | Replaced Claim | 84574635 | Replaced Claim |
| 84574498 | Replaced Claim | 84574544 | Replaced Claim | 84574590 | Replaced Claim | 84574636 | Replaced Claim |
| 84574499 | Replaced Claim | 84574545 | Replaced Claim | 84574591 | Replaced Claim | 84574637 | Replaced Claim |
| 84574500 | Replaced Claim | 84574546 | Replaced Claim | 84574592 | Replaced Claim | 84574638 | Replaced Claim |
| 84574501 | Replaced Claim | 84574547 | Replaced Claim | 84574593 | Replaced Claim | 84574639 | Replaced Claim |
| 84574502 | Replaced Claim | 84574548 | Replaced Claim | 84574594 | Replaced Claim | 84574640 | Replaced Claim |
| 84574503 | Replaced Claim | 84574549 | Replaced Claim | 84574595 | Replaced Claim | 84574641 | Replaced Claim |
| 84574504 | Replaced Claim | 84574550 | Replaced Claim | 84574596 | Replaced Claim | 84574642 | Replaced Claim |
| 84574505 | Replaced Claim | 84574551 | Replaced Claim | 84574597 | Replaced Claim | 84574643 | Replaced Claim |
| 84574506 | Replaced Claim | 84574552 | Replaced Claim | 84574598 | Replaced Claim | 84574644 | Replaced Claim |
| 84574507 | Replaced Claim | 84574553 | Replaced Claim | 84574599 | Replaced Claim | 84574645 | Replaced Claim |
| 84574508 | Replaced Claim | 84574554 | Replaced Claim | 84574600 | Replaced Claim | 84574646 | Replaced Claim |
| 84574509 | Replaced Claim | 84574555 | Replaced Claim | 84574601 | Replaced Claim | 84574647 | Replaced Claim |
| 84574510 | Replaced Claim | 84574556 | Replaced Claim | 84574602 | Replaced Claim | 84574648 | Replaced Claim |
| 84574511 | Replaced Claim | 84574557 | Replaced Claim | 84574603 | Replaced Claim | 84574649 | Replaced Claim |
| 84574512 | Replaced Claim | 84574558 | Replaced Claim | 84574604 | Replaced Claim | 84574650 | Replaced Claim |
| 84574513 | Replaced Claim | 84574559 | Replaced Claim | 84574605 | Replaced Claim | 84574651 | Replaced Claim |
| 84574514 | Replaced Claim | 84574560 | Replaced Claim | 84574606 | Replaced Claim | 84574652 | Replaced Claim |
| 84574515 | Replaced Claim | 84574561 | Replaced Claim | 84574607 | Replaced Claim | 84574653 | Replaced Claim |
| 84574516 | Replaced Claim | 84574562 | Replaced Claim | 84574608 | Replaced Claim | 84574654 | Replaced Claim |
| 84574517 | Replaced Claim | 84574563 | Replaced Claim | 84574609 | Replaced Claim | 84574655 | Replaced Claim |
| 84574518 | Replaced Claim | 84574564 | Replaced Claim | 84574610 | Replaced Claim | 84574656 | Replaced Claim |
| 84574519 | Replaced Claim | 84574565 | Replaced Claim | 84574611 | Replaced Claim | 84574657 | Replaced Claim |
| 84574520 | Replaced Claim | 84574566 | Replaced Claim | 84574612 | Replaced Claim | 84574658 | Replaced Claim |
| 84574521 | Replaced Claim | 84574567 | Replaced Claim | 84574613 | Replaced Claim | 84574659 | Replaced Claim |
| 84574522 | Replaced Claim | 84574568 | Replaced Claim | 84574614 | Replaced Claim | 84574660 | Replaced Claim |
| 84574523 | Replaced Claim | 84574569 | Replaced Claim | 84574615 | Replaced Claim | 84574661 | Replaced Claim |
| 84574524 | Replaced Claim | 84574570 | Replaced Claim | 84574616 | Replaced Claim | 84574662 | Replaced Claim |
| 84574525 | Replaced Claim | 84574571 | Replaced Claim | 84574617 | Replaced Claim | 84574663 | Replaced Claim |
| 84574526 | Replaced Claim | 84574572 | Replaced Claim | 84574618 | Replaced Claim | 84574664 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84574665 | Replaced Claim | 84574711 | Replaced Claim | 84574757 | Replaced Claim | 84574803 | Replaced Claim |
| 84574666 | Replaced Claim | 84574712 | Replaced Claim | 84574758 | Replaced Claim | 84574804 | Replaced Claim |
| 84574667 | Replaced Claim | 84574713 | Replaced Claim | 84574759 | Replaced Claim | 84574805 | Replaced Claim |
| 84574668 | Replaced Claim | 84574714 | Replaced Claim | 84574760 | Replaced Claim | 84574806 | Replaced Claim |
| 84574669 | Replaced Claim | 84574715 | Replaced Claim | 84574761 | Replaced Claim | 84574807 | Replaced Claim |
| 84574670 | Replaced Claim | 84574716 | Replaced Claim | 84574762 | Replaced Claim | 84574808 | Replaced Claim |
| 84574671 | Replaced Claim | 84574717 | Replaced Claim | 84574763 | Replaced Claim | 84574809 | Replaced Claim |
| 84574672 | Replaced Claim | 84574718 | Replaced Claim | 84574764 | Replaced Claim | 84574810 | Replaced Claim |
| 84574673 | Replaced Claim | 84574719 | Replaced Claim | 84574765 | Replaced Claim | 84574811 | Replaced Claim |
| 84574674 | Replaced Claim | 84574720 | Replaced Claim | 84574766 | Replaced Claim | 84574812 | Replaced Claim |
| 84574675 | Replaced Claim | 84574721 | Replaced Claim | 84574767 | Replaced Claim | 84574813 | Replaced Claim |
| 84574676 | Replaced Claim | 84574722 | Replaced Claim | 84574768 | Replaced Claim | 84574814 | Replaced Claim |
| 84574677 | Replaced Claim | 84574723 | Replaced Claim | 84574769 | Replaced Claim | 84574815 | Replaced Claim |
| 84574678 | Replaced Claim | 84574724 | Replaced Claim | 84574770 | Replaced Claim | 84574816 | Replaced Claim |
| 84574679 | Replaced Claim | 84574725 | Replaced Claim | 84574771 | Replaced Claim | 84574817 | Replaced Claim |
| 84574680 | Replaced Claim | 84574726 | Replaced Claim | 84574772 | Replaced Claim | 84574818 | Replaced Claim |
| 84574681 | Replaced Claim | 84574727 | Replaced Claim | 84574773 | Replaced Claim | 84574819 | Replaced Claim |
| 84574682 | Replaced Claim | 84574728 | Replaced Claim | 84574774 | Replaced Claim | 84574820 | Replaced Claim |
| 84574683 | Replaced Claim | 84574729 | Replaced Claim | 84574775 | Replaced Claim | 84574821 | Replaced Claim |
| 84574684 | Replaced Claim | 84574730 | Replaced Claim | 84574776 | Replaced Claim | 84574822 | Replaced Claim |
| 84574685 | Replaced Claim | 84574731 | Replaced Claim | 84574777 | Replaced Claim | 84574823 | Replaced Claim |
| 84574686 | Replaced Claim | 84574732 | Replaced Claim | 84574778 | Replaced Claim | 84574824 | Replaced Claim |
| 84574687 | Replaced Claim | 84574733 | Replaced Claim | 84574779 | Replaced Claim | 84574825 | Replaced Claim |
| 84574688 | Replaced Claim | 84574734 | Replaced Claim | 84574780 | Replaced Claim | 84574826 | Replaced Claim |
| 84574689 | Replaced Claim | 84574735 | Replaced Claim | 84574781 | Replaced Claim | 84574827 | Replaced Claim |
| 84574690 | Replaced Claim | 84574736 | Replaced Claim | 84574782 | Replaced Claim | 84574828 | Replaced Claim |
| 84574691 | Replaced Claim | 84574737 | Replaced Claim | 84574783 | Replaced Claim | 84574829 | Replaced Claim |
| 84574692 | Replaced Claim | 84574738 | Replaced Claim | 84574784 | Replaced Claim | 84574830 | Replaced Claim |
| 84574693 | Replaced Claim | 84574739 | Replaced Claim | 84574785 | Replaced Claim | 84574831 | Replaced Claim |
| 84574694 | Replaced Claim | 84574740 | Replaced Claim | 84574786 | Replaced Claim | 84574832 | Replaced Claim |
| 84574695 | Replaced Claim | 84574741 | Replaced Claim | 84574787 | Replaced Claim | 84574833 | Replaced Claim |
| 84574696 | Replaced Claim | 84574742 | Replaced Claim | 84574788 | Replaced Claim | 84574834 | Replaced Claim |
| 84574697 | Replaced Claim | 84574743 | Replaced Claim | 84574789 | Replaced Claim | 84574835 | Replaced Claim |
| 84574698 | Replaced Claim | 84574744 | Replaced Claim | 84574790 | Replaced Claim | 84574836 | Replaced Claim |
| 84574699 | Replaced Claim | 84574745 | Replaced Claim | 84574791 | Replaced Claim | 84574837 | Replaced Claim |
| 84574700 | Replaced Claim | 84574746 | Replaced Claim | 84574792 | Replaced Claim | 84574838 | Replaced Claim |
| 84574701 | Replaced Claim | 84574747 | Replaced Claim | 84574793 | Replaced Claim | 84574839 | Replaced Claim |
| 84574702 | Replaced Claim | 84574748 | Replaced Claim | 84574794 | Replaced Claim | 84574840 | Replaced Claim |
| 84574703 | Replaced Claim | 84574749 | Replaced Claim | 84574795 | Replaced Claim | 84574841 | Replaced Claim |
| 84574704 | Replaced Claim | 84574750 | Replaced Claim | 84574796 | Replaced Claim | 84574842 | Replaced Claim |
| 84574705 | Replaced Claim | 84574751 | Replaced Claim | 84574797 | Replaced Claim | 84574843 | Replaced Claim |
| 84574706 | Replaced Claim | 84574752 | Replaced Claim | 84574798 | Replaced Claim | 84574844 | Replaced Claim |
| 84574707 | Replaced Claim | 84574753 | Replaced Claim | 84574799 | Replaced Claim | 84574845 | Replaced Claim |
| 84574708 | Replaced Claim | 84574754 | Replaced Claim | 84574800 | Replaced Claim | 84574846 | Replaced Claim |
| 84574709 | Replaced Claim | 84574755 | Replaced Claim | 84574801 | Replaced Claim | 84574847 | Replaced Claim |
| 84574710 | Replaced Claim | 84574756 | Replaced Claim | 84574802 | Replaced Claim | 84574848 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84574849 | Replaced Claim | 84574895 | Replaced Claim | 84574941 | Replaced Claim | 84574987 | Replaced Claim |
| 84574850 | Replaced Claim | 84574896 | Replaced Claim | 84574942 | Replaced Claim | 84574988 | Replaced Claim |
| 84574851 | Replaced Claim | 84574897 | Replaced Claim | 84574943 | Replaced Claim | 84574989 | Replaced Claim |
| 84574852 | Replaced Claim | 84574898 | Replaced Claim | 84574944 | Replaced Claim | 84574990 | Replaced Claim |
| 84574853 | Replaced Claim | 84574899 | Replaced Claim | 84574945 | Replaced Claim | 84574991 | Replaced Claim |
| 84574854 | Replaced Claim | 84574900 | Replaced Claim | 84574946 | Replaced Claim | 84574992 | Replaced Claim |
| 84574855 | Replaced Claim | 84574901 | Replaced Claim | 84574947 | Replaced Claim | 84574993 | Replaced Claim |
| 84574856 | Replaced Claim | 84574902 | Replaced Claim | 84574948 | Replaced Claim | 84574994 | Replaced Claim |
| 84574857 | Replaced Claim | 84574903 | Replaced Claim | 84574949 | Replaced Claim | 84574995 | Replaced Claim |
| 84574858 | Replaced Claim | 84574904 | Replaced Claim | 84574950 | Replaced Claim | 84574996 | Replaced Claim |
| 84574859 | Replaced Claim | 84574905 | Replaced Claim | 84574951 | Replaced Claim | 84574997 | Replaced Claim |
| 84574860 | Replaced Claim | 84574906 | Replaced Claim | 84574952 | Replaced Claim | 84574998 | Replaced Claim |
| 84574861 | Replaced Claim | 84574907 | Replaced Claim | 84574953 | Replaced Claim | 84574999 | Replaced Claim |
| 84574862 | Replaced Claim | 84574908 | Replaced Claim | 84574954 | Replaced Claim | 84575000 | Replaced Claim |
| 84574863 | Replaced Claim | 84574909 | Replaced Claim | 84574955 | Replaced Claim | 84575001 | Replaced Claim |
| 84574864 | Replaced Claim | 84574910 | Replaced Claim | 84574956 | Replaced Claim | 84575002 | Replaced Claim |
| 84574865 | Replaced Claim | 84574911 | Replaced Claim | 84574957 | Replaced Claim | 84575003 | Replaced Claim |
| 84574866 | Replaced Claim | 84574912 | Replaced Claim | 84574958 | Replaced Claim | 84575004 | Replaced Claim |
| 84574867 | Replaced Claim | 84574913 | Replaced Claim | 84574959 | Replaced Claim | 84575005 | Replaced Claim |
| 84574868 | Replaced Claim | 84574914 | Replaced Claim | 84574960 | Replaced Claim | 84575006 | Replaced Claim |
| 84574869 | Replaced Claim | 84574915 | Replaced Claim | 84574961 | Replaced Claim | 84575007 | Replaced Claim |
| 84574870 | Replaced Claim | 84574916 | Replaced Claim | 84574962 | Replaced Claim | 84575008 | Replaced Claim |
| 84574871 | Replaced Claim | 84574917 | Replaced Claim | 84574963 | Replaced Claim | 84575009 | Replaced Claim |
| 84574872 | Replaced Claim | 84574918 | Replaced Claim | 84574964 | Replaced Claim | 84575010 | Replaced Claim |
| 84574873 | Replaced Claim | 84574919 | Replaced Claim | 84574965 | Replaced Claim | 84575011 | Replaced Claim |
| 84574874 | Replaced Claim | 84574920 | Replaced Claim | 84574966 | Replaced Claim | 84575012 | Replaced Claim |
| 84574875 | Replaced Claim | 84574921 | Replaced Claim | 84574967 | Replaced Claim | 84575013 | Replaced Claim |
| 84574876 | Replaced Claim | 84574922 | Replaced Claim | 84574968 | Replaced Claim | 84575014 | Replaced Claim |
| 84574877 | Replaced Claim | 84574923 | Replaced Claim | 84574969 | Replaced Claim | 84575015 | Replaced Claim |
| 84574878 | Replaced Claim | 84574924 | Replaced Claim | 84574970 | Replaced Claim | 84575016 | Replaced Claim |
| 84574879 | Replaced Claim | 84574925 | Replaced Claim | 84574971 | Replaced Claim | 84575017 | Replaced Claim |
| 84574880 | Replaced Claim | 84574926 | Replaced Claim | 84574972 | Replaced Claim | 84575018 | Replaced Claim |
| 84574881 | Replaced Claim | 84574927 | Replaced Claim | 84574973 | Replaced Claim | 84575019 | Replaced Claim |
| 84574882 | Replaced Claim | 84574928 | Replaced Claim | 84574974 | Replaced Claim | 84575020 | Replaced Claim |
| 84574883 | Replaced Claim | 84574929 | Replaced Claim | 84574975 | Replaced Claim | 84575021 | Replaced Claim |
| 84574884 | Replaced Claim | 84574930 | Replaced Claim | 84574976 | Replaced Claim | 84575022 | Replaced Claim |
| 84574885 | Replaced Claim | 84574931 | Replaced Claim | 84574977 | Replaced Claim | 84575023 | Replaced Claim |
| 84574886 | Replaced Claim | 84574932 | Replaced Claim | 84574978 | Replaced Claim | 84575024 | Replaced Claim |
| 84574887 | Replaced Claim | 84574933 | Replaced Claim | 84574979 | Replaced Claim | 84575025 | Replaced Claim |
| 84574888 | Replaced Claim | 84574934 | Replaced Claim | 84574980 | Replaced Claim | 84575026 | Replaced Claim |
| 84574889 | Replaced Claim | 84574935 | Replaced Claim | 84574981 | Replaced Claim | 84575027 | Replaced Claim |
| 84574890 | Replaced Claim | 84574936 | Replaced Claim | 84574982 | Replaced Claim | 84575028 | Replaced Claim |
| 84574891 | Replaced Claim | 84574937 | Replaced Claim | 84574983 | Replaced Claim | 84575029 | Replaced Claim |
| 84574892 | Replaced Claim | 84574938 | Replaced Claim | 84574984 | Replaced Claim | 84575030 | Replaced Claim |
| 84574893 | Replaced Claim | 84574939 | Replaced Claim | 84574985 | Replaced Claim | 84575031 | Replaced Claim |
| 84574894 | Replaced Claim | 84574940 | Replaced Claim | 84574986 | Replaced Claim | 84575032 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84575033 | Replaced Claim | 84575079 | Replaced Claim | 84575125 | Replaced Claim | 84575171 | Replaced Claim |
| 84575034 | Replaced Claim | 84575080 | Replaced Claim | 84575126 | Replaced Claim | 84575172 | Replaced Claim |
| 84575035 | Replaced Claim | 84575081 | Replaced Claim | 84575127 | Replaced Claim | 84575173 | Replaced Claim |
| 84575036 | Replaced Claim | 84575082 | Replaced Claim | 84575128 | Replaced Claim | 84575174 | Replaced Claim |
| 84575037 | Replaced Claim | 84575083 | Replaced Claim | 84575129 | Replaced Claim | 84575175 | Replaced Claim |
| 84575038 | Replaced Claim | 84575084 | Replaced Claim | 84575130 | Replaced Claim | 84575176 | Replaced Claim |
| 84575039 | Replaced Claim | 84575085 | Replaced Claim | 84575131 | Replaced Claim | 84575177 | Replaced Claim |
| 84575040 | Replaced Claim | 84575086 | Replaced Claim | 84575132 | Replaced Claim | 84575178 | Replaced Claim |
| 84575041 | Replaced Claim | 84575087 | Replaced Claim | 84575133 | Replaced Claim | 84575179 | Replaced Claim |
| 84575042 | Replaced Claim | 84575088 | Replaced Claim | 84575134 | Replaced Claim | 84575180 | Replaced Claim |
| 84575043 | Replaced Claim | 84575089 | Replaced Claim | 84575135 | Replaced Claim | 84575181 | Replaced Claim |
| 84575044 | Replaced Claim | 84575090 | Replaced Claim | 84575136 | Replaced Claim | 84575182 | Replaced Claim |
| 84575045 | Replaced Claim | 84575091 | Replaced Claim | 84575137 | Replaced Claim | 84575183 | Replaced Claim |
| 84575046 | Replaced Claim | 84575092 | Replaced Claim | 84575138 | Replaced Claim | 84575184 | Replaced Claim |
| 84575047 | Replaced Claim | 84575093 | Replaced Claim | 84575139 | Replaced Claim | 84575185 | Replaced Claim |
| 84575048 | Replaced Claim | 84575094 | Replaced Claim | 84575140 | Replaced Claim | 84575186 | Replaced Claim |
| 84575049 | Replaced Claim | 84575095 | Replaced Claim | 84575141 | Replaced Claim | 84575187 | Replaced Claim |
| 84575050 | Replaced Claim | 84575096 | Replaced Claim | 84575142 | Replaced Claim | 84575188 | Replaced Claim |
| 84575051 | Replaced Claim | 84575097 | Replaced Claim | 84575143 | Replaced Claim | 84575189 | Replaced Claim |
| 84575052 | Replaced Claim | 84575098 | Replaced Claim | 84575144 | Replaced Claim | 84575190 | Replaced Claim |
| 84575053 | Replaced Claim | 84575099 | Replaced Claim | 84575145 | Replaced Claim | 84575191 | Replaced Claim |
| 84575054 | Replaced Claim | 84575100 | Replaced Claim | 84575146 | Replaced Claim | 84575192 | Replaced Claim |
| 84575055 | Replaced Claim | 84575101 | Replaced Claim | 84575147 | Replaced Claim | 84575193 | Replaced Claim |
| 84575056 | Replaced Claim | 84575102 | Replaced Claim | 84575148 | Replaced Claim | 84575194 | Replaced Claim |
| 84575057 | Replaced Claim | 84575103 | Replaced Claim | 84575149 | Replaced Claim | 84575195 | Replaced Claim |
| 84575058 | Replaced Claim | 84575104 | Replaced Claim | 84575150 | Replaced Claim | 84575196 | Replaced Claim |
| 84575059 | Replaced Claim | 84575105 | Replaced Claim | 84575151 | Replaced Claim | 84575197 | Replaced Claim |
| 84575060 | Replaced Claim | 84575106 | Replaced Claim | 84575152 | Replaced Claim | 84575198 | Replaced Claim |
| 84575061 | Replaced Claim | 84575107 | Replaced Claim | 84575153 | Replaced Claim | 84575199 | Replaced Claim |
| 84575062 | Replaced Claim | 84575108 | Replaced Claim | 84575154 | Replaced Claim | 84575200 | Replaced Claim |
| 84575063 | Replaced Claim | 84575109 | Replaced Claim | 84575155 | Replaced Claim | 84575201 | Replaced Claim |
| 84575064 | Replaced Claim | 84575110 | Replaced Claim | 84575156 | Replaced Claim | 84575202 | Replaced Claim |
| 84575065 | Replaced Claim | 84575111 | Replaced Claim | 84575157 | Replaced Claim | 84575203 | Replaced Claim |
| 84575066 | Replaced Claim | 84575112 | Replaced Claim | 84575158 | Replaced Claim | 84575204 | Replaced Claim |
| 84575067 | Replaced Claim | 84575113 | Replaced Claim | 84575159 | Replaced Claim | 84575205 | Replaced Claim |
| 84575068 | Replaced Claim | 84575114 | Replaced Claim | 84575160 | Replaced Claim | 84575206 | Replaced Claim |
| 84575069 | Replaced Claim | 84575115 | Replaced Claim | 84575161 | Replaced Claim | 84575207 | Replaced Claim |
| 84575070 | Replaced Claim | 84575116 | Replaced Claim | 84575162 | Replaced Claim | 84575208 | Replaced Claim |
| 84575071 | Replaced Claim | 84575117 | Replaced Claim | 84575163 | Replaced Claim | 84575209 | Replaced Claim |
| 84575072 | Replaced Claim | 84575118 | Replaced Claim | 84575164 | Replaced Claim | 84575210 | Replaced Claim |
| 84575073 | Replaced Claim | 84575119 | Replaced Claim | 84575165 | Replaced Claim | 84575211 | Replaced Claim |
| 84575074 | Replaced Claim | 84575120 | Replaced Claim | 84575166 | Replaced Claim | 84575212 | Replaced Claim |
| 84575075 | Replaced Claim | 84575121 | Replaced Claim | 84575167 | Replaced Claim | 84575213 | Replaced Claim |
| 84575076 | Replaced Claim | 84575122 | Replaced Claim | 84575168 | Replaced Claim | 84575214 | Replaced Claim |
| 84575077 | Replaced Claim | 84575123 | Replaced Claim | 84575169 | Replaced Claim | 84575215 | Replaced Claim |
| 84575078 | Replaced Claim | 84575124 | Replaced Claim | 84575170 | Replaced Claim | 84575216 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84575217 | Replaced Claim | 84575263 | Replaced Claim | 84575309 | Replaced Claim | 84575355 | Replaced Claim |
| 84575218 | Replaced Claim | 84575264 | Replaced Claim | 84575310 | Replaced Claim | 84575356 | Replaced Claim |
| 84575219 | Replaced Claim | 84575265 | Replaced Claim | 84575311 | Replaced Claim | 84575357 | Replaced Claim |
| 84575220 | Replaced Claim | 84575266 | Replaced Claim | 84575312 | Replaced Claim | 84575358 | Replaced Claim |
| 84575221 | Replaced Claim | 84575267 | Replaced Claim | 84575313 | Replaced Claim | 84575359 | Replaced Claim |
| 84575222 | Replaced Claim | 84575268 | Replaced Claim | 84575314 | Replaced Claim | 84575360 | Replaced Claim |
| 84575223 | Replaced Claim | 84575269 | Replaced Claim | 84575315 | Replaced Claim | 84575361 | Replaced Claim |
| 84575224 | Replaced Claim | 84575270 | Replaced Claim | 84575316 | Replaced Claim | 84575362 | Replaced Claim |
| 84575225 | Replaced Claim | 84575271 | Replaced Claim | 84575317 | Replaced Claim | 84575363 | Replaced Claim |
| 84575226 | Replaced Claim | 84575272 | Replaced Claim | 84575318 | Replaced Claim | 84575364 | Replaced Claim |
| 84575227 | Replaced Claim | 84575273 | Replaced Claim | 84575319 | Replaced Claim | 84575365 | Replaced Claim |
| 84575228 | Replaced Claim | 84575274 | Replaced Claim | 84575320 | Replaced Claim | 84575366 | Replaced Claim |
| 84575229 | Replaced Claim | 84575275 | Replaced Claim | 84575321 | Replaced Claim | 84575367 | Replaced Claim |
| 84575230 | Replaced Claim | 84575276 | Replaced Claim | 84575322 | Replaced Claim | 84575368 | Replaced Claim |
| 84575231 | Replaced Claim | 84575277 | Replaced Claim | 84575323 | Replaced Claim | 84575369 | Replaced Claim |
| 84575232 | Replaced Claim | 84575278 | Replaced Claim | 84575324 | Replaced Claim | 84575370 | Replaced Claim |
| 84575233 | Replaced Claim | 84575279 | Replaced Claim | 84575325 | Replaced Claim | 84575371 | Replaced Claim |
| 84575234 | Replaced Claim | 84575280 | Replaced Claim | 84575326 | Replaced Claim | 84575372 | Replaced Claim |
| 84575235 | Replaced Claim | 84575281 | Replaced Claim | 84575327 | Replaced Claim | 84575373 | Replaced Claim |
| 84575236 | Replaced Claim | 84575282 | Replaced Claim | 84575328 | Replaced Claim | 84575374 | Replaced Claim |
| 84575237 | Replaced Claim | 84575283 | Replaced Claim | 84575329 | Replaced Claim | 84575375 | Replaced Claim |
| 84575238 | Replaced Claim | 84575284 | Replaced Claim | 84575330 | Replaced Claim | 84575376 | Replaced Claim |
| 84575239 | Replaced Claim | 84575285 | Replaced Claim | 84575331 | Replaced Claim | 84575377 | Replaced Claim |
| 84575240 | Replaced Claim | 84575286 | Replaced Claim | 84575332 | Replaced Claim | 84575378 | Replaced Claim |
| 84575241 | Replaced Claim | 84575287 | Replaced Claim | 84575333 | Replaced Claim | 84575379 | Replaced Claim |
| 84575242 | Replaced Claim | 84575288 | Replaced Claim | 84575334 | Replaced Claim | 84575380 | Replaced Claim |
| 84575243 | Replaced Claim | 84575289 | Replaced Claim | 84575335 | Replaced Claim | 84575381 | Replaced Claim |
| 84575244 | Replaced Claim | 84575290 | Replaced Claim | 84575336 | Replaced Claim | 84575382 | Replaced Claim |
| 84575245 | Replaced Claim | 84575291 | Replaced Claim | 84575337 | Replaced Claim | 84575383 | Replaced Claim |
| 84575246 | Replaced Claim | 84575292 | Replaced Claim | 84575338 | Replaced Claim | 84575384 | Replaced Claim |
| 84575247 | Replaced Claim | 84575293 | Replaced Claim | 84575339 | Replaced Claim | 84575385 | Replaced Claim |
| 84575248 | Replaced Claim | 84575294 | Replaced Claim | 84575340 | Replaced Claim | 84575386 | Replaced Claim |
| 84575249 | Replaced Claim | 84575295 | Replaced Claim | 84575341 | Replaced Claim | 84575387 | Replaced Claim |
| 84575250 | Replaced Claim | 84575296 | Replaced Claim | 84575342 | Replaced Claim | 84575388 | Replaced Claim |
| 84575251 | Replaced Claim | 84575297 | Replaced Claim | 84575343 | Replaced Claim | 84575389 | Replaced Claim |
| 84575252 | Replaced Claim | 84575298 | Replaced Claim | 84575344 | Replaced Claim | 84575390 | Replaced Claim |
| 84575253 | Replaced Claim | 84575299 | Replaced Claim | 84575345 | Replaced Claim | 84575391 | Replaced Claim |
| 84575254 | Replaced Claim | 84575300 | Replaced Claim | 84575346 | Replaced Claim | 84575392 | Replaced Claim |
| 84575255 | Replaced Claim | 84575301 | Replaced Claim | 84575347 | Replaced Claim | 84575393 | Replaced Claim |
| 84575256 | Replaced Claim | 84575302 | Replaced Claim | 84575348 | Replaced Claim | 84575394 | Replaced Claim |
| 84575257 | Replaced Claim | 84575303 | Replaced Claim | 84575349 | Replaced Claim | 84575395 | Replaced Claim |
| 84575258 | Replaced Claim | 84575304 | Replaced Claim | 84575350 | Replaced Claim | 84575396 | Replaced Claim |
| 84575259 | Replaced Claim | 84575305 | Replaced Claim | 84575351 | Replaced Claim | 84575397 | Replaced Claim |
| 84575260 | Replaced Claim | 84575306 | Replaced Claim | 84575352 | Replaced Claim | 84575398 | Replaced Claim |
| 84575261 | Replaced Claim | 84575307 | Replaced Claim | 84575353 | Replaced Claim | 84575399 | Replaced Claim |
| 84575262 | Replaced Claim | 84575308 | Replaced Claim | 84575354 | Replaced Claim | 84575400 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84575401 | Replaced Claim | 84575447 | Replaced Claim | 84575493 | Replaced Claim | 84575539 | Replaced Claim |
| 84575402 | Replaced Claim | 84575448 | Replaced Claim | 84575494 | Replaced Claim | 84575540 | Replaced Claim |
| 84575403 | Replaced Claim | 84575449 | Replaced Claim | 84575495 | Replaced Claim | 84575541 | Replaced Claim |
| 84575404 | Replaced Claim | 84575450 | Replaced Claim | 84575496 | Replaced Claim | 84575542 | Replaced Claim |
| 84575405 | Replaced Claim | 84575451 | Replaced Claim | 84575497 | Replaced Claim | 84575543 | Replaced Claim |
| 84575406 | Replaced Claim | 84575452 | Replaced Claim | 84575498 | Replaced Claim | 84575544 | Replaced Claim |
| 84575407 | Replaced Claim | 84575453 | Replaced Claim | 84575499 | Replaced Claim | 84575545 | Replaced Claim |
| 84575408 | Replaced Claim | 84575454 | Replaced Claim | 84575500 | Replaced Claim | 84575546 | Replaced Claim |
| 84575409 | Replaced Claim | 84575455 | Replaced Claim | 84575501 | Replaced Claim | 84575547 | Replaced Claim |
| 84575410 | Replaced Claim | 84575456 | Replaced Claim | 84575502 | Replaced Claim | 84575548 | Replaced Claim |
| 84575411 | Replaced Claim | 84575457 | Replaced Claim | 84575503 | Replaced Claim | 84575549 | Replaced Claim |
| 84575412 | Replaced Claim | 84575458 | Replaced Claim | 84575504 | Replaced Claim | 84575550 | Replaced Claim |
| 84575413 | Replaced Claim | 84575459 | Replaced Claim | 84575505 | Replaced Claim | 84575551 | Replaced Claim |
| 84575414 | Replaced Claim | 84575460 | Replaced Claim | 84575506 | Replaced Claim | 84575552 | Replaced Claim |
| 84575415 | Replaced Claim | 84575461 | Replaced Claim | 84575507 | Replaced Claim | 84575553 | Replaced Claim |
| 84575416 | Replaced Claim | 84575462 | Replaced Claim | 84575508 | Replaced Claim | 84575554 | Replaced Claim |
| 84575417 | Replaced Claim | 84575463 | Replaced Claim | 84575509 | Replaced Claim | 84575555 | Replaced Claim |
| 84575418 | Replaced Claim | 84575464 | Replaced Claim | 84575510 | Replaced Claim | 84575556 | Replaced Claim |
| 84575419 | Replaced Claim | 84575465 | Replaced Claim | 84575511 | Replaced Claim | 84575557 | Replaced Claim |
| 84575420 | Replaced Claim | 84575466 | Replaced Claim | 84575512 | Replaced Claim | 84575558 | Replaced Claim |
| 84575421 | Replaced Claim | 84575467 | Replaced Claim | 84575513 | Replaced Claim | 84575559 | Replaced Claim |
| 84575422 | Replaced Claim | 84575468 | Replaced Claim | 84575514 | Replaced Claim | 84575560 | Replaced Claim |
| 84575423 | Replaced Claim | 84575469 | Replaced Claim | 84575515 | Replaced Claim | 84575561 | Replaced Claim |
| 84575424 | Replaced Claim | 84575470 | Replaced Claim | 84575516 | Replaced Claim | 84575562 | Replaced Claim |
| 84575425 | Replaced Claim | 84575471 | Replaced Claim | 84575517 | Replaced Claim | 84575563 | Replaced Claim |
| 84575426 | Replaced Claim | 84575472 | Replaced Claim | 84575518 | Replaced Claim | 84575564 | Replaced Claim |
| 84575427 | Replaced Claim | 84575473 | Replaced Claim | 84575519 | Replaced Claim | 84575565 | Replaced Claim |
| 84575428 | Replaced Claim | 84575474 | Replaced Claim | 84575520 | Replaced Claim | 84575566 | Replaced Claim |
| 84575429 | Replaced Claim | 84575475 | Replaced Claim | 84575521 | Replaced Claim | 84575567 | Replaced Claim |
| 84575430 | Replaced Claim | 84575476 | Replaced Claim | 84575522 | Replaced Claim | 84575568 | Replaced Claim |
| 84575431 | Replaced Claim | 84575477 | Replaced Claim | 84575523 | Replaced Claim | 84575569 | Replaced Claim |
| 84575432 | Replaced Claim | 84575478 | Replaced Claim | 84575524 | Replaced Claim | 84575570 | Replaced Claim |
| 84575433 | Replaced Claim | 84575479 | Replaced Claim | 84575525 | Replaced Claim | 84575571 | Replaced Claim |
| 84575434 | Replaced Claim | 84575480 | Replaced Claim | 84575526 | Replaced Claim | 84575572 | Replaced Claim |
| 84575435 | Replaced Claim | 84575481 | Replaced Claim | 84575527 | Replaced Claim | 84575573 | Replaced Claim |
| 84575436 | Replaced Claim | 84575482 | Replaced Claim | 84575528 | Replaced Claim | 84575574 | Replaced Claim |
| 84575437 | Replaced Claim | 84575483 | Replaced Claim | 84575529 | Replaced Claim | 84575575 | Replaced Claim |
| 84575438 | Replaced Claim | 84575484 | Replaced Claim | 84575530 | Replaced Claim | 84575576 | Replaced Claim |
| 84575439 | Replaced Claim | 84575485 | Replaced Claim | 84575531 | Replaced Claim | 84575577 | Replaced Claim |
| 84575440 | Replaced Claim | 84575486 | Replaced Claim | 84575532 | Replaced Claim | 84575578 | Replaced Claim |
| 84575441 | Replaced Claim | 84575487 | Replaced Claim | 84575533 | Replaced Claim | 84575579 | Replaced Claim |
| 84575442 | Replaced Claim | 84575488 | Replaced Claim | 84575534 | Replaced Claim | 84575580 | Replaced Claim |
| 84575443 | Replaced Claim | 84575489 | Replaced Claim | 84575535 | Replaced Claim | 84575581 | Replaced Claim |
| 84575444 | Replaced Claim | 84575490 | Replaced Claim | 84575536 | Replaced Claim | 84575582 | Replaced Claim |
| 84575445 | Replaced Claim | 84575491 | Replaced Claim | 84575537 | Replaced Claim | 84575583 | Replaced Claim |
| 84575446 | Replaced Claim | 84575492 | Replaced Claim | 84575538 | Replaced Claim | 84575584 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84575585 | Replaced Claim | 84575631 | Replaced Claim | 84575677 | Replaced Claim | 84575723 | Replaced Claim |
| 84575586 | Replaced Claim | 84575632 | Replaced Claim | 84575678 | Replaced Claim | 84575724 | Replaced Claim |
| 84575587 | Replaced Claim | 84575633 | Replaced Claim | 84575679 | Replaced Claim | 84575725 | Replaced Claim |
| 84575588 | Replaced Claim | 84575634 | Replaced Claim | 84575680 | Replaced Claim | 84575726 | Replaced Claim |
| 84575589 | Replaced Claim | 84575635 | Replaced Claim | 84575681 | Replaced Claim | 84575727 | Replaced Claim |
| 84575590 | Replaced Claim | 84575636 | Replaced Claim | 84575682 | Replaced Claim | 84575728 | Replaced Claim |
| 84575591 | Replaced Claim | 84575637 | Replaced Claim | 84575683 | Replaced Claim | 84575729 | Replaced Claim |
| 84575592 | Replaced Claim | 84575638 | Replaced Claim | 84575684 | Replaced Claim | 84575730 | Replaced Claim |
| 84575593 | Replaced Claim | 84575639 | Replaced Claim | 84575685 | Replaced Claim | 84575731 | Replaced Claim |
| 84575594 | Replaced Claim | 84575640 | Replaced Claim | 84575686 | Replaced Claim | 84575732 | Replaced Claim |
| 84575595 | Replaced Claim | 84575641 | Replaced Claim | 84575687 | Replaced Claim | 84575733 | Replaced Claim |
| 84575596 | Replaced Claim | 84575642 | Replaced Claim | 84575688 | Replaced Claim | 84575734 | Replaced Claim |
| 84575597 | Replaced Claim | 84575643 | Replaced Claim | 84575689 | Replaced Claim | 84575735 | Replaced Claim |
| 84575598 | Replaced Claim | 84575644 | Replaced Claim | 84575690 | Replaced Claim | 84575736 | Replaced Claim |
| 84575599 | Replaced Claim | 84575645 | Replaced Claim | 84575691 | Replaced Claim | 84575737 | Replaced Claim |
| 84575600 | Replaced Claim | 84575646 | Replaced Claim | 84575692 | Replaced Claim | 84575738 | Replaced Claim |
| 84575601 | Replaced Claim | 84575647 | Replaced Claim | 84575693 | Replaced Claim | 84575739 | Replaced Claim |
| 84575602 | Replaced Claim | 84575648 | Replaced Claim | 84575694 | Replaced Claim | 84575740 | Replaced Claim |
| 84575603 | Replaced Claim | 84575649 | Replaced Claim | 84575695 | Replaced Claim | 84575741 | Replaced Claim |
| 84575604 | Replaced Claim | 84575650 | Replaced Claim | 84575696 | Replaced Claim | 84575742 | Replaced Claim |
| 84575605 | Replaced Claim | 84575651 | Replaced Claim | 84575697 | Replaced Claim | 84575743 | Replaced Claim |
| 84575606 | Replaced Claim | 84575652 | Replaced Claim | 84575698 | Replaced Claim | 84575744 | Replaced Claim |
| 84575607 | Replaced Claim | 84575653 | Replaced Claim | 84575699 | Replaced Claim | 84575745 | Replaced Claim |
| 84575608 | Replaced Claim | 84575654 | Replaced Claim | 84575700 | Replaced Claim | 84575746 | Replaced Claim |
| 84575609 | Replaced Claim | 84575655 | Replaced Claim | 84575701 | Replaced Claim | 84575747 | Replaced Claim |
| 84575610 | Replaced Claim | 84575656 | Replaced Claim | 84575702 | Replaced Claim | 84575748 | Replaced Claim |
| 84575611 | Replaced Claim | 84575657 | Replaced Claim | 84575703 | Replaced Claim | 84575749 | Replaced Claim |
| 84575612 | Replaced Claim | 84575658 | Replaced Claim | 84575704 | Replaced Claim | 84575750 | Replaced Claim |
| 84575613 | Replaced Claim | 84575659 | Replaced Claim | 84575705 | Replaced Claim | 84575751 | Replaced Claim |
| 84575614 | Replaced Claim | 84575660 | Replaced Claim | 84575706 | Replaced Claim | 84575752 | Replaced Claim |
| 84575615 | Replaced Claim | 84575661 | Replaced Claim | 84575707 | Replaced Claim | 84575753 | Replaced Claim |
| 84575616 | Replaced Claim | 84575662 | Replaced Claim | 84575708 | Replaced Claim | 84575754 | Replaced Claim |
| 84575617 | Replaced Claim | 84575663 | Replaced Claim | 84575709 | Replaced Claim | 84575755 | Replaced Claim |
| 84575618 | Replaced Claim | 84575664 | Replaced Claim | 84575710 | Replaced Claim | 84575756 | Replaced Claim |
| 84575619 | Replaced Claim | 84575665 | Replaced Claim | 84575711 | Replaced Claim | 84575757 | Replaced Claim |
| 84575620 | Replaced Claim | 84575666 | Replaced Claim | 84575712 | Replaced Claim | 84575758 | Replaced Claim |
| 84575621 | Replaced Claim | 84575667 | Replaced Claim | 84575713 | Replaced Claim | 84575759 | Replaced Claim |
| 84575622 | Replaced Claim | 84575668 | Replaced Claim | 84575714 | Replaced Claim | 84575760 | Replaced Claim |
| 84575623 | Replaced Claim | 84575669 | Replaced Claim | 84575715 | Replaced Claim | 84575761 | Replaced Claim |
| 84575624 | Replaced Claim | 84575670 | Replaced Claim | 84575716 | Replaced Claim | 84575762 | Replaced Claim |
| 84575625 | Replaced Claim | 84575671 | Replaced Claim | 84575717 | Replaced Claim | 84575763 | Replaced Claim |
| 84575626 | Replaced Claim | 84575672 | Replaced Claim | 84575718 | Replaced Claim | 84575764 | Replaced Claim |
| 84575627 | Replaced Claim | 84575673 | Replaced Claim | 84575719 | Replaced Claim | 84575765 | Replaced Claim |
| 84575628 | Replaced Claim | 84575674 | Replaced Claim | 84575720 | Replaced Claim | 84575766 | Replaced Claim |
| 84575629 | Replaced Claim | 84575675 | Replaced Claim | 84575721 | Replaced Claim | 84575767 | Replaced Claim |
| 84575630 | Replaced Claim | 84575676 | Replaced Claim | 84575722 | Replaced Claim | 84575768 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84575769 | Replaced Claim | 84575815 | Replaced Claim | 84575861 | Replaced Claim | 84575907 | Replaced Claim |
| 84575770 | Replaced Claim | 84575816 | Replaced Claim | 84575862 | Replaced Claim | 84575908 | Replaced Claim |
| 84575771 | Replaced Claim | 84575817 | Replaced Claim | 84575863 | Replaced Claim | 84575909 | Replaced Claim |
| 84575772 | Replaced Claim | 84575818 | Replaced Claim | 84575864 | Replaced Claim | 84575910 | Replaced Claim |
| 84575773 | Replaced Claim | 84575819 | Replaced Claim | 84575865 | Replaced Claim | 84575911 | Replaced Claim |
| 84575774 | Replaced Claim | 84575820 | Replaced Claim | 84575866 | Replaced Claim | 84575912 | Replaced Claim |
| 84575775 | Replaced Claim | 84575821 | Replaced Claim | 84575867 | Replaced Claim | 84575913 | Replaced Claim |
| 84575776 | Replaced Claim | 84575822 | Replaced Claim | 84575868 | Replaced Claim | 84575914 | Replaced Claim |
| 84575777 | Replaced Claim | 84575823 | Replaced Claim | 84575869 | Replaced Claim | 84575915 | Replaced Claim |
| 84575778 | Replaced Claim | 84575824 | Replaced Claim | 84575870 | Replaced Claim | 84575916 | Replaced Claim |
| 84575779 | Replaced Claim | 84575825 | Replaced Claim | 84575871 | Replaced Claim | 84575917 | Replaced Claim |
| 84575780 | Replaced Claim | 84575826 | Replaced Claim | 84575872 | Replaced Claim | 84575918 | Replaced Claim |
| 84575781 | Replaced Claim | 84575827 | Replaced Claim | 84575873 | Replaced Claim | 84575919 | Replaced Claim |
| 84575782 | Replaced Claim | 84575828 | Replaced Claim | 84575874 | Replaced Claim | 84575920 | Replaced Claim |
| 84575783 | Replaced Claim | 84575829 | Replaced Claim | 84575875 | Replaced Claim | 84575921 | Replaced Claim |
| 84575784 | Replaced Claim | 84575830 | Replaced Claim | 84575876 | Replaced Claim | 84575922 | Replaced Claim |
| 84575785 | Replaced Claim | 84575831 | Replaced Claim | 84575877 | Replaced Claim | 84575923 | Replaced Claim |
| 84575786 | Replaced Claim | 84575832 | Replaced Claim | 84575878 | Replaced Claim | 84575924 | Replaced Claim |
| 84575787 | Replaced Claim | 84575833 | Replaced Claim | 84575879 | Replaced Claim | 84575925 | Replaced Claim |
| 84575788 | Replaced Claim | 84575834 | Replaced Claim | 84575880 | Replaced Claim | 84575926 | Replaced Claim |
| 84575789 | Replaced Claim | 84575835 | Replaced Claim | 84575881 | Replaced Claim | 84575927 | Replaced Claim |
| 84575790 | Replaced Claim | 84575836 | Replaced Claim | 84575882 | Replaced Claim | 84575928 | Replaced Claim |
| 84575791 | Replaced Claim | 84575837 | Replaced Claim | 84575883 | Replaced Claim | 84575929 | Replaced Claim |
| 84575792 | Replaced Claim | 84575838 | Replaced Claim | 84575884 | Replaced Claim | 84575930 | Replaced Claim |
| 84575793 | Replaced Claim | 84575839 | Replaced Claim | 84575885 | Replaced Claim | 84575931 | Replaced Claim |
| 84575794 | Replaced Claim | 84575840 | Replaced Claim | 84575886 | Replaced Claim | 84575932 | Replaced Claim |
| 84575795 | Replaced Claim | 84575841 | Replaced Claim | 84575887 | Replaced Claim | 84575933 | Replaced Claim |
| 84575796 | Replaced Claim | 84575842 | Replaced Claim | 84575888 | Replaced Claim | 84575934 | Replaced Claim |
| 84575797 | Replaced Claim | 84575843 | Replaced Claim | 84575889 | Replaced Claim | 84575935 | Replaced Claim |
| 84575798 | Replaced Claim | 84575844 | Replaced Claim | 84575890 | Replaced Claim | 84575936 | Replaced Claim |
| 84575799 | Replaced Claim | 84575845 | Replaced Claim | 84575891 | Replaced Claim | 84575937 | Replaced Claim |
| 84575800 | Replaced Claim | 84575846 | Replaced Claim | 84575892 | Replaced Claim | 84575938 | Replaced Claim |
| 84575801 | Replaced Claim | 84575847 | Replaced Claim | 84575893 | Replaced Claim | 84575939 | Replaced Claim |
| 84575802 | Replaced Claim | 84575848 | Replaced Claim | 84575894 | Replaced Claim | 84575940 | Replaced Claim |
| 84575803 | Replaced Claim | 84575849 | Replaced Claim | 84575895 | Replaced Claim | 84575941 | Replaced Claim |
| 84575804 | Replaced Claim | 84575850 | Replaced Claim | 84575896 | Replaced Claim | 84575942 | Replaced Claim |
| 84575805 | Replaced Claim | 84575851 | Replaced Claim | 84575897 | Replaced Claim | 84575943 | Replaced Claim |
| 84575806 | Replaced Claim | 84575852 | Replaced Claim | 84575898 | Replaced Claim | 84575944 | Replaced Claim |
| 84575807 | Replaced Claim | 84575853 | Replaced Claim | 84575899 | Replaced Claim | 84575945 | Replaced Claim |
| 84575808 | Replaced Claim | 84575854 | Replaced Claim | 84575900 | Replaced Claim | 84575946 | Replaced Claim |
| 84575809 | Replaced Claim | 84575855 | Replaced Claim | 84575901 | Replaced Claim | 84575947 | Replaced Claim |
| 84575810 | Replaced Claim | 84575856 | Replaced Claim | 84575902 | Replaced Claim | 84575948 | Replaced Claim |
| 84575811 | Replaced Claim | 84575857 | Replaced Claim | 84575903 | Replaced Claim | 84575949 | Replaced Claim |
| 84575812 | Replaced Claim | 84575858 | Replaced Claim | 84575904 | Replaced Claim | 84575950 | Replaced Claim |
| 84575813 | Replaced Claim | 84575859 | Replaced Claim | 84575905 | Replaced Claim | 84575951 | Replaced Claim |
| 84575814 | Replaced Claim | 84575860 | Replaced Claim | 84575906 | Replaced Claim | 84575952 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84575953 | Replaced Claim | 84575999 | Replaced Claim | 84576045 | Replaced Claim | 84576091 | Replaced Claim |
| 84575954 | Replaced Claim | 84576000 | Replaced Claim | 84576046 | Replaced Claim | 84576092 | Replaced Claim |
| 84575955 | Replaced Claim | 84576001 | Replaced Claim | 84576047 | Replaced Claim | 84576093 | Replaced Claim |
| 84575956 | Replaced Claim | 84576002 | Replaced Claim | 84576048 | Replaced Claim | 84576094 | Replaced Claim |
| 84575957 | Replaced Claim | 84576003 | Replaced Claim | 84576049 | Replaced Claim | 84576095 | Replaced Claim |
| 84575958 | Replaced Claim | 84576004 | Replaced Claim | 84576050 | Replaced Claim | 84576096 | Replaced Claim |
| 84575959 | Replaced Claim | 84576005 | Replaced Claim | 84576051 | Replaced Claim | 84576097 | Replaced Claim |
| 84575960 | Replaced Claim | 84576006 | Replaced Claim | 84576052 | Replaced Claim | 84576098 | Replaced Claim |
| 84575961 | Replaced Claim | 84576007 | Replaced Claim | 84576053 | Replaced Claim | 84576099 | Replaced Claim |
| 84575962 | Replaced Claim | 84576008 | Replaced Claim | 84576054 | Replaced Claim | 84576100 | Replaced Claim |
| 84575963 | Replaced Claim | 84576009 | Replaced Claim | 84576055 | Replaced Claim | 84576101 | Replaced Claim |
| 84575964 | Replaced Claim | 84576010 | Replaced Claim | 84576056 | Replaced Claim | 84576102 | Replaced Claim |
| 84575965 | Replaced Claim | 84576011 | Replaced Claim | 84576057 | Replaced Claim | 84576103 | Replaced Claim |
| 84575966 | Replaced Claim | 84576012 | Replaced Claim | 84576058 | Replaced Claim | 84576104 | Replaced Claim |
| 84575967 | Replaced Claim | 84576013 | Replaced Claim | 84576059 | Replaced Claim | 84576105 | Replaced Claim |
| 84575968 | Replaced Claim | 84576014 | Replaced Claim | 84576060 | Replaced Claim | 84576106 | Replaced Claim |
| 84575969 | Replaced Claim | 84576015 | Replaced Claim | 84576061 | Replaced Claim | 84576107 | Replaced Claim |
| 84575970 | Replaced Claim | 84576016 | Replaced Claim | 84576062 | Replaced Claim | 84576108 | Replaced Claim |
| 84575971 | Replaced Claim | 84576017 | Replaced Claim | 84576063 | Replaced Claim | 84576109 | Replaced Claim |
| 84575972 | Replaced Claim | 84576018 | Replaced Claim | 84576064 | Replaced Claim | 84576110 | Replaced Claim |
| 84575973 | Replaced Claim | 84576019 | Replaced Claim | 84576065 | Replaced Claim | 84576111 | Replaced Claim |
| 84575974 | Replaced Claim | 84576020 | Replaced Claim | 84576066 | Replaced Claim | 84576112 | Replaced Claim |
| 84575975 | Replaced Claim | 84576021 | Replaced Claim | 84576067 | Replaced Claim | 84576113 | Replaced Claim |
| 84575976 | Replaced Claim | 84576022 | Replaced Claim | 84576068 | Replaced Claim | 84576114 | Replaced Claim |
| 84575977 | Replaced Claim | 84576023 | Replaced Claim | 84576069 | Replaced Claim | 84576115 | Replaced Claim |
| 84575978 | Replaced Claim | 84576024 | Replaced Claim | 84576070 | Replaced Claim | 84576116 | Replaced Claim |
| 84575979 | Replaced Claim | 84576025 | Replaced Claim | 84576071 | Replaced Claim | 84576117 | Replaced Claim |
| 84575980 | Replaced Claim | 84576026 | Replaced Claim | 84576072 | Replaced Claim | 84576118 | Replaced Claim |
| 84575981 | Replaced Claim | 84576027 | Replaced Claim | 84576073 | Replaced Claim | 84576119 | Replaced Claim |
| 84575982 | Replaced Claim | 84576028 | Replaced Claim | 84576074 | Replaced Claim | 84576120 | Replaced Claim |
| 84575983 | Replaced Claim | 84576029 | Replaced Claim | 84576075 | Replaced Claim | 84576121 | Replaced Claim |
| 84575984 | Replaced Claim | 84576030 | Replaced Claim | 84576076 | Replaced Claim | 84576122 | Replaced Claim |
| 84575985 | Replaced Claim | 84576031 | Replaced Claim | 84576077 | Replaced Claim | 84576123 | Replaced Claim |
| 84575986 | Replaced Claim | 84576032 | Replaced Claim | 84576078 | Replaced Claim | 84576124 | Replaced Claim |
| 84575987 | Replaced Claim | 84576033 | Replaced Claim | 84576079 | Replaced Claim | 84576125 | Replaced Claim |
| 84575988 | Replaced Claim | 84576034 | Replaced Claim | 84576080 | Replaced Claim | 84576126 | Replaced Claim |
| 84575989 | Replaced Claim | 84576035 | Replaced Claim | 84576081 | Replaced Claim | 84576127 | Replaced Claim |
| 84575990 | Replaced Claim | 84576036 | Replaced Claim | 84576082 | Replaced Claim | 84576128 | Replaced Claim |
| 84575991 | Replaced Claim | 84576037 | Replaced Claim | 84576083 | Replaced Claim | 84576129 | Replaced Claim |
| 84575992 | Replaced Claim | 84576038 | Replaced Claim | 84576084 | Replaced Claim | 84576130 | Replaced Claim |
| 84575993 | Replaced Claim | 84576039 | Replaced Claim | 84576085 | Replaced Claim | 84576131 | Replaced Claim |
| 84575994 | Replaced Claim | 84576040 | Replaced Claim | 84576086 | Replaced Claim | 84576132 | Replaced Claim |
| 84575995 | Replaced Claim | 84576041 | Replaced Claim | 84576087 | Replaced Claim | 84576133 | Replaced Claim |
| 84575996 | Replaced Claim | 84576042 | Replaced Claim | 84576088 | Replaced Claim | 84576134 | Replaced Claim |
| 84575997 | Replaced Claim | 84576043 | Replaced Claim | 84576089 | Replaced Claim | 84576135 | Replaced Claim |
| 84575998 | Replaced Claim | 84576044 | Replaced Claim | 84576090 | Replaced Claim | 84576136 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84576137 | Replaced Claim | 84576183 | Replaced Claim | 84576229 | Replaced Claim | 84576275 | Replaced Claim |
| 84576138 | Replaced Claim | 84576184 | Replaced Claim | 84576230 | Replaced Claim | 84576276 | Replaced Claim |
| 84576139 | Replaced Claim | 84576185 | Replaced Claim | 84576231 | Replaced Claim | 84576277 | Replaced Claim |
| 84576140 | Replaced Claim | 84576186 | Replaced Claim | 84576232 | Replaced Claim | 84576278 | Replaced Claim |
| 84576141 | Replaced Claim | 84576187 | Replaced Claim | 84576233 | Replaced Claim | 84576279 | Replaced Claim |
| 84576142 | Replaced Claim | 84576188 | Replaced Claim | 84576234 | Replaced Claim | 84576280 | Replaced Claim |
| 84576143 | Replaced Claim | 84576189 | Replaced Claim | 84576235 | Replaced Claim | 84576281 | Replaced Claim |
| 84576144 | Replaced Claim | 84576190 | Replaced Claim | 84576236 | Replaced Claim | 84576282 | Replaced Claim |
| 84576145 | Replaced Claim | 84576191 | Replaced Claim | 84576237 | Replaced Claim | 84576283 | Replaced Claim |
| 84576146 | Replaced Claim | 84576192 | Replaced Claim | 84576238 | Replaced Claim | 84576284 | Replaced Claim |
| 84576147 | Replaced Claim | 84576193 | Replaced Claim | 84576239 | Replaced Claim | 84576285 | Replaced Claim |
| 84576148 | Replaced Claim | 84576194 | Replaced Claim | 84576240 | Replaced Claim | 84576286 | Replaced Claim |
| 84576149 | Replaced Claim | 84576195 | Replaced Claim | 84576241 | Replaced Claim | 84576287 | Replaced Claim |
| 84576150 | Replaced Claim | 84576196 | Replaced Claim | 84576242 | Replaced Claim | 84576288 | Replaced Claim |
| 84576151 | Replaced Claim | 84576197 | Replaced Claim | 84576243 | Replaced Claim | 84576289 | Replaced Claim |
| 84576152 | Replaced Claim | 84576198 | Replaced Claim | 84576244 | Replaced Claim | 84576290 | Replaced Claim |
| 84576153 | Replaced Claim | 84576199 | Replaced Claim | 84576245 | Replaced Claim | 84576291 | Replaced Claim |
| 84576154 | Replaced Claim | 84576200 | Replaced Claim | 84576246 | Replaced Claim | 84576292 | Replaced Claim |
| 84576155 | Replaced Claim | 84576201 | Replaced Claim | 84576247 | Replaced Claim | 84576293 | Replaced Claim |
| 84576156 | Replaced Claim | 84576202 | Replaced Claim | 84576248 | Replaced Claim | 84576294 | Replaced Claim |
| 84576157 | Replaced Claim | 84576203 | Replaced Claim | 84576249 | Replaced Claim | 84576295 | Replaced Claim |
| 84576158 | Replaced Claim | 84576204 | Replaced Claim | 84576250 | Replaced Claim | 84576296 | Replaced Claim |
| 84576159 | Replaced Claim | 84576205 | Replaced Claim | 84576251 | Replaced Claim | 84576297 | Replaced Claim |
| 84576160 | Replaced Claim | 84576206 | Replaced Claim | 84576252 | Replaced Claim | 84576298 | Replaced Claim |
| 84576161 | Replaced Claim | 84576207 | Replaced Claim | 84576253 | Replaced Claim | 84576299 | Replaced Claim |
| 84576162 | Replaced Claim | 84576208 | Replaced Claim | 84576254 | Replaced Claim | 84576300 | Replaced Claim |
| 84576163 | Replaced Claim | 84576209 | Replaced Claim | 84576255 | Replaced Claim | 84576301 | Replaced Claim |
| 84576164 | Replaced Claim | 84576210 | Replaced Claim | 84576256 | Replaced Claim | 84576302 | Replaced Claim |
| 84576165 | Replaced Claim | 84576211 | Replaced Claim | 84576257 | Replaced Claim | 84576303 | Replaced Claim |
| 84576166 | Replaced Claim | 84576212 | Replaced Claim | 84576258 | Replaced Claim | 84576304 | Replaced Claim |
| 84576167 | Replaced Claim | 84576213 | Replaced Claim | 84576259 | Replaced Claim | 84576305 | Replaced Claim |
| 84576168 | Replaced Claim | 84576214 | Replaced Claim | 84576260 | Replaced Claim | 84576306 | Replaced Claim |
| 84576169 | Replaced Claim | 84576215 | Replaced Claim | 84576261 | Replaced Claim | 84576307 | Replaced Claim |
| 84576170 | Replaced Claim | 84576216 | Replaced Claim | 84576262 | Replaced Claim | 84576308 | Replaced Claim |
| 84576171 | Replaced Claim | 84576217 | Replaced Claim | 84576263 | Replaced Claim | 84576309 | Replaced Claim |
| 84576172 | Replaced Claim | 84576218 | Replaced Claim | 84576264 | Replaced Claim | 84576310 | Replaced Claim |
| 84576173 | Replaced Claim | 84576219 | Replaced Claim | 84576265 | Replaced Claim | 84576311 | Replaced Claim |
| 84576174 | Replaced Claim | 84576220 | Replaced Claim | 84576266 | Replaced Claim | 84576312 | Replaced Claim |
| 84576175 | Replaced Claim | 84576221 | Replaced Claim | 84576267 | Replaced Claim | 84576313 | Replaced Claim |
| 84576176 | Replaced Claim | 84576222 | Replaced Claim | 84576268 | Replaced Claim | 84576314 | Replaced Claim |
| 84576177 | Replaced Claim | 84576223 | Replaced Claim | 84576269 | Replaced Claim | 84576315 | Replaced Claim |
| 84576178 | Replaced Claim | 84576224 | Replaced Claim | 84576270 | Replaced Claim | 84576316 | Replaced Claim |
| 84576179 | Replaced Claim | 84576225 | Replaced Claim | 84576271 | Replaced Claim | 84576317 | Replaced Claim |
| 84576180 | Replaced Claim | 84576226 | Replaced Claim | 84576272 | Replaced Claim | 84576318 | Replaced Claim |
| 84576181 | Replaced Claim | 84576227 | Replaced Claim | 84576273 | Replaced Claim | 84576319 | Replaced Claim |
| 84576182 | Replaced Claim | 84576228 | Replaced Claim | 84576274 | Replaced Claim | 84576320 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84576321 | Replaced Claim | 84576367 | Replaced Claim | 84576413 | Replaced Claim | 84576459 | Replaced Claim |
| 84576322 | Replaced Claim | 84576368 | Replaced Claim | 84576414 | Replaced Claim | 84576460 | Replaced Claim |
| 84576323 | Replaced Claim | 84576369 | Replaced Claim | 84576415 | Replaced Claim | 84576461 | Replaced Claim |
| 84576324 | Replaced Claim | 84576370 | Replaced Claim | 84576416 | Replaced Claim | 84576462 | Replaced Claim |
| 84576325 | Replaced Claim | 84576371 | Replaced Claim | 84576417 | Replaced Claim | 84576463 | Replaced Claim |
| 84576326 | Replaced Claim | 84576372 | Replaced Claim | 84576418 | Replaced Claim | 84576464 | Replaced Claim |
| 84576327 | Replaced Claim | 84576373 | Replaced Claim | 84576419 | Replaced Claim | 84576465 | Replaced Claim |
| 84576328 | Replaced Claim | 84576374 | Replaced Claim | 84576420 | Replaced Claim | 84576466 | Replaced Claim |
| 84576329 | Replaced Claim | 84576375 | Replaced Claim | 84576421 | Replaced Claim | 84576467 | Replaced Claim |
| 84576330 | Replaced Claim | 84576376 | Replaced Claim | 84576422 | Replaced Claim | 84576468 | Replaced Claim |
| 84576331 | Replaced Claim | 84576377 | Replaced Claim | 84576423 | Replaced Claim | 84576469 | Replaced Claim |
| 84576332 | Replaced Claim | 84576378 | Replaced Claim | 84576424 | Replaced Claim | 84576470 | Replaced Claim |
| 84576333 | Replaced Claim | 84576379 | Replaced Claim | 84576425 | Replaced Claim | 84576471 | Replaced Claim |
| 84576334 | Replaced Claim | 84576380 | Replaced Claim | 84576426 | Replaced Claim | 84576472 | Replaced Claim |
| 84576335 | Replaced Claim | 84576381 | Replaced Claim | 84576427 | Replaced Claim | 84576473 | Replaced Claim |
| 84576336 | Replaced Claim | 84576382 | Replaced Claim | 84576428 | Replaced Claim | 84576474 | Replaced Claim |
| 84576337 | Replaced Claim | 84576383 | Replaced Claim | 84576429 | Replaced Claim | 84576475 | Replaced Claim |
| 84576338 | Replaced Claim | 84576384 | Replaced Claim | 84576430 | Replaced Claim | 84576476 | Replaced Claim |
| 84576339 | Replaced Claim | 84576385 | Replaced Claim | 84576431 | Replaced Claim | 84576477 | Replaced Claim |
| 84576340 | Replaced Claim | 84576386 | Replaced Claim | 84576432 | Replaced Claim | 84576478 | Replaced Claim |
| 84576341 | Replaced Claim | 84576387 | Replaced Claim | 84576433 | Replaced Claim | 84576479 | Replaced Claim |
| 84576342 | Replaced Claim | 84576388 | Replaced Claim | 84576434 | Replaced Claim | 84576480 | Replaced Claim |
| 84576343 | Replaced Claim | 84576389 | Replaced Claim | 84576435 | Replaced Claim | 84576481 | Replaced Claim |
| 84576344 | Replaced Claim | 84576390 | Replaced Claim | 84576436 | Replaced Claim | 84576482 | Replaced Claim |
| 84576345 | Replaced Claim | 84576391 | Replaced Claim | 84576437 | Replaced Claim | 84576483 | Replaced Claim |
| 84576346 | Replaced Claim | 84576392 | Replaced Claim | 84576438 | Replaced Claim | 84576484 | Replaced Claim |
| 84576347 | Replaced Claim | 84576393 | Replaced Claim | 84576439 | Replaced Claim | 84576485 | Replaced Claim |
| 84576348 | Replaced Claim | 84576394 | Replaced Claim | 84576440 | Replaced Claim | 84576486 | Replaced Claim |
| 84576349 | Replaced Claim | 84576395 | Replaced Claim | 84576441 | Replaced Claim | 84576487 | Replaced Claim |
| 84576350 | Replaced Claim | 84576396 | Replaced Claim | 84576442 | Replaced Claim | 84576488 | Replaced Claim |
| 84576351 | Replaced Claim | 84576397 | Replaced Claim | 84576443 | Replaced Claim | 84576489 | Replaced Claim |
| 84576352 | Replaced Claim | 84576398 | Replaced Claim | 84576444 | Replaced Claim | 84576490 | Replaced Claim |
| 84576353 | Replaced Claim | 84576399 | Replaced Claim | 84576445 | Replaced Claim | 84576491 | Replaced Claim |
| 84576354 | Replaced Claim | 84576400 | Replaced Claim | 84576446 | Replaced Claim | 84576492 | Replaced Claim |
| 84576355 | Replaced Claim | 84576401 | Replaced Claim | 84576447 | Replaced Claim | 84576493 | Replaced Claim |
| 84576356 | Replaced Claim | 84576402 | Replaced Claim | 84576448 | Replaced Claim | 84576494 | Replaced Claim |
| 84576357 | Replaced Claim | 84576403 | Replaced Claim | 84576449 | Replaced Claim | 84576495 | Replaced Claim |
| 84576358 | Replaced Claim | 84576404 | Replaced Claim | 84576450 | Replaced Claim | 84576496 | Replaced Claim |
| 84576359 | Replaced Claim | 84576405 | Replaced Claim | 84576451 | Replaced Claim | 84576497 | Replaced Claim |
| 84576360 | Replaced Claim | 84576406 | Replaced Claim | 84576452 | Replaced Claim | 84576498 | Replaced Claim |
| 84576361 | Replaced Claim | 84576407 | Replaced Claim | 84576453 | Replaced Claim | 84576499 | Replaced Claim |
| 84576362 | Replaced Claim | 84576408 | Replaced Claim | 84576454 | Replaced Claim | 84576500 | Replaced Claim |
| 84576363 | Replaced Claim | 84576409 | Replaced Claim | 84576455 | Replaced Claim | 84576501 | Replaced Claim |
| 84576364 | Replaced Claim | 84576410 | Replaced Claim | 84576456 | Replaced Claim | 84576502 | Replaced Claim |
| 84576365 | Replaced Claim | 84576411 | Replaced Claim | 84576457 | Replaced Claim | 84576503 | Replaced Claim |
| 84576366 | Replaced Claim | 84576412 | Replaced Claim | 84576458 | Replaced Claim | 84576504 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84576505 | Replaced Claim | 84576551 | Replaced Claim | 84576597 | Replaced Claim | 84576643 | Replaced Claim |
| 84576506 | Replaced Claim | 84576552 | Replaced Claim | 84576598 | Replaced Claim | 84576644 | Replaced Claim |
| 84576507 | Replaced Claim | 84576553 | Replaced Claim | 84576599 | Replaced Claim | 84576645 | Replaced Claim |
| 84576508 | Replaced Claim | 84576554 | Replaced Claim | 84576600 | Replaced Claim | 84576646 | Replaced Claim |
| 84576509 | Replaced Claim | 84576555 | Replaced Claim | 84576601 | Replaced Claim | 84576647 | Replaced Claim |
| 84576510 | Replaced Claim | 84576556 | Replaced Claim | 84576602 | Replaced Claim | 84576648 | Replaced Claim |
| 84576511 | Replaced Claim | 84576557 | Replaced Claim | 84576603 | Replaced Claim | 84576649 | Replaced Claim |
| 84576512 | Replaced Claim | 84576558 | Replaced Claim | 84576604 | Replaced Claim | 84576650 | Replaced Claim |
| 84576513 | Replaced Claim | 84576559 | Replaced Claim | 84576605 | Replaced Claim | 84576651 | Replaced Claim |
| 84576514 | Replaced Claim | 84576560 | Replaced Claim | 84576606 | Replaced Claim | 84576652 | Replaced Claim |
| 84576515 | Replaced Claim | 84576561 | Replaced Claim | 84576607 | Replaced Claim | 84576653 | Replaced Claim |
| 84576516 | Replaced Claim | 84576562 | Replaced Claim | 84576608 | Replaced Claim | 84576654 | Replaced Claim |
| 84576517 | Replaced Claim | 84576563 | Replaced Claim | 84576609 | Replaced Claim | 84576655 | Replaced Claim |
| 84576518 | Replaced Claim | 84576564 | Replaced Claim | 84576610 | Replaced Claim | 84576656 | Replaced Claim |
| 84576519 | Replaced Claim | 84576565 | Replaced Claim | 84576611 | Replaced Claim | 84576657 | Replaced Claim |
| 84576520 | Replaced Claim | 84576566 | Replaced Claim | 84576612 | Replaced Claim | 84576658 | Replaced Claim |
| 84576521 | Replaced Claim | 84576567 | Replaced Claim | 84576613 | Replaced Claim | 84576659 | Replaced Claim |
| 84576522 | Replaced Claim | 84576568 | Replaced Claim | 84576614 | Replaced Claim | 84576660 | Replaced Claim |
| 84576523 | Replaced Claim | 84576569 | Replaced Claim | 84576615 | Replaced Claim | 84576661 | Replaced Claim |
| 84576524 | Replaced Claim | 84576570 | Replaced Claim | 84576616 | Replaced Claim | 84576662 | Replaced Claim |
| 84576525 | Replaced Claim | 84576571 | Replaced Claim | 84576617 | Replaced Claim | 84576663 | Replaced Claim |
| 84576526 | Replaced Claim | 84576572 | Replaced Claim | 84576618 | Replaced Claim | 84576664 | Replaced Claim |
| 84576527 | Replaced Claim | 84576573 | Replaced Claim | 84576619 | Replaced Claim | 84576665 | Replaced Claim |
| 84576528 | Replaced Claim | 84576574 | Replaced Claim | 84576620 | Replaced Claim | 84576666 | Replaced Claim |
| 84576529 | Replaced Claim | 84576575 | Replaced Claim | 84576621 | Replaced Claim | 84576667 | Replaced Claim |
| 84576530 | Replaced Claim | 84576576 | Replaced Claim | 84576622 | Replaced Claim | 84576668 | Replaced Claim |
| 84576531 | Replaced Claim | 84576577 | Replaced Claim | 84576623 | Replaced Claim | 84576669 | Replaced Claim |
| 84576532 | Replaced Claim | 84576578 | Replaced Claim | 84576624 | Replaced Claim | 84576670 | Replaced Claim |
| 84576533 | Replaced Claim | 84576579 | Replaced Claim | 84576625 | Replaced Claim | 84576671 | Replaced Claim |
| 84576534 | Replaced Claim | 84576580 | Replaced Claim | 84576626 | Replaced Claim | 84576672 | Replaced Claim |
| 84576535 | Replaced Claim | 84576581 | Replaced Claim | 84576627 | Replaced Claim | 84576673 | Replaced Claim |
| 84576536 | Replaced Claim | 84576582 | Replaced Claim | 84576628 | Replaced Claim | 84576674 | Replaced Claim |
| 84576537 | Replaced Claim | 84576583 | Replaced Claim | 84576629 | Replaced Claim | 84576675 | Replaced Claim |
| 84576538 | Replaced Claim | 84576584 | Replaced Claim | 84576630 | Replaced Claim | 84576676 | Replaced Claim |
| 84576539 | Replaced Claim | 84576585 | Replaced Claim | 84576631 | Replaced Claim | 84576677 | Replaced Claim |
| 84576540 | Replaced Claim | 84576586 | Replaced Claim | 84576632 | Replaced Claim | 84576678 | Replaced Claim |
| 84576541 | Replaced Claim | 84576587 | Replaced Claim | 84576633 | Replaced Claim | 84576679 | Replaced Claim |
| 84576542 | Replaced Claim | 84576588 | Replaced Claim | 84576634 | Replaced Claim | 84576680 | Replaced Claim |
| 84576543 | Replaced Claim | 84576589 | Replaced Claim | 84576635 | Replaced Claim | 84576681 | Replaced Claim |
| 84576544 | Replaced Claim | 84576590 | Replaced Claim | 84576636 | Replaced Claim | 84576682 | Replaced Claim |
| 84576545 | Replaced Claim | 84576591 | Replaced Claim | 84576637 | Replaced Claim | 84576683 | Replaced Claim |
| 84576546 | Replaced Claim | 84576592 | Replaced Claim | 84576638 | Replaced Claim | 84576684 | Replaced Claim |
| 84576547 | Replaced Claim | 84576593 | Replaced Claim | 84576639 | Replaced Claim | 84576685 | Replaced Claim |
| 84576548 | Replaced Claim | 84576594 | Replaced Claim | 84576640 | Replaced Claim | 84576686 | Replaced Claim |
| 84576549 | Replaced Claim | 84576595 | Replaced Claim | 84576641 | Replaced Claim | 84576687 | Replaced Claim |
| 84576550 | Replaced Claim | 84576596 | Replaced Claim | 84576642 | Replaced Claim | 84576688 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84576689 | Replaced Claim | 84576735 | Replaced Claim | 84576781 | Replaced Claim | 84576827 | Replaced Claim |
| 84576690 | Replaced Claim | 84576736 | Replaced Claim | 84576782 | Replaced Claim | 84576828 | Replaced Claim |
| 84576691 | Replaced Claim | 84576737 | Replaced Claim | 84576783 | Replaced Claim | 84576829 | Replaced Claim |
| 84576692 | Replaced Claim | 84576738 | Replaced Claim | 84576784 | Replaced Claim | 84576830 | Replaced Claim |
| 84576693 | Replaced Claim | 84576739 | Replaced Claim | 84576785 | Replaced Claim | 84576831 | Replaced Claim |
| 84576694 | Replaced Claim | 84576740 | Replaced Claim | 84576786 | Replaced Claim | 84576832 | Replaced Claim |
| 84576695 | Replaced Claim | 84576741 | Replaced Claim | 84576787 | Replaced Claim | 84576833 | Replaced Claim |
| 84576696 | Replaced Claim | 84576742 | Replaced Claim | 84576788 | Replaced Claim | 84576834 | Replaced Claim |
| 84576697 | Replaced Claim | 84576743 | Replaced Claim | 84576789 | Replaced Claim | 84576835 | Replaced Claim |
| 84576698 | Replaced Claim | 84576744 | Replaced Claim | 84576790 | Replaced Claim | 84576836 | Replaced Claim |
| 84576699 | Replaced Claim | 84576745 | Replaced Claim | 84576791 | Replaced Claim | 84576837 | Replaced Claim |
| 84576700 | Replaced Claim | 84576746 | Replaced Claim | 84576792 | Replaced Claim | 84576838 | Replaced Claim |
| 84576701 | Replaced Claim | 84576747 | Replaced Claim | 84576793 | Replaced Claim | 84576839 | Replaced Claim |
| 84576702 | Replaced Claim | 84576748 | Replaced Claim | 84576794 | Replaced Claim | 84576840 | Replaced Claim |
| 84576703 | Replaced Claim | 84576749 | Replaced Claim | 84576795 | Replaced Claim | 84576841 | Replaced Claim |
| 84576704 | Replaced Claim | 84576750 | Replaced Claim | 84576796 | Replaced Claim | 84576842 | Replaced Claim |
| 84576705 | Replaced Claim | 84576751 | Replaced Claim | 84576797 | Replaced Claim | 84576843 | Replaced Claim |
| 84576706 | Replaced Claim | 84576752 | Replaced Claim | 84576798 | Replaced Claim | 84576844 | Replaced Claim |
| 84576707 | Replaced Claim | 84576753 | Replaced Claim | 84576799 | Replaced Claim | 84576845 | Replaced Claim |
| 84576708 | Replaced Claim | 84576754 | Replaced Claim | 84576800 | Replaced Claim | 84576846 | Replaced Claim |
| 84576709 | Replaced Claim | 84576755 | Replaced Claim | 84576801 | Replaced Claim | 84576847 | Replaced Claim |
| 84576710 | Replaced Claim | 84576756 | Replaced Claim | 84576802 | Replaced Claim | 84576848 | Replaced Claim |
| 84576711 | Replaced Claim | 84576757 | Replaced Claim | 84576803 | Replaced Claim | 84576849 | Replaced Claim |
| 84576712 | Replaced Claim | 84576758 | Replaced Claim | 84576804 | Replaced Claim | 84576850 | Replaced Claim |
| 84576713 | Replaced Claim | 84576759 | Replaced Claim | 84576805 | Replaced Claim | 84576851 | Replaced Claim |
| 84576714 | Replaced Claim | 84576760 | Replaced Claim | 84576806 | Replaced Claim | 84576852 | Replaced Claim |
| 84576715 | Replaced Claim | 84576761 | Replaced Claim | 84576807 | Replaced Claim | 84576853 | Replaced Claim |
| 84576716 | Replaced Claim | 84576762 | Replaced Claim | 84576808 | Replaced Claim | 84576854 | Replaced Claim |
| 84576717 | Replaced Claim | 84576763 | Replaced Claim | 84576809 | Replaced Claim | 84576855 | Replaced Claim |
| 84576718 | Replaced Claim | 84576764 | Replaced Claim | 84576810 | Replaced Claim | 84576856 | Replaced Claim |
| 84576719 | Replaced Claim | 84576765 | Replaced Claim | 84576811 | Replaced Claim | 84576857 | Replaced Claim |
| 84576720 | Replaced Claim | 84576766 | Replaced Claim | 84576812 | Replaced Claim | 84576858 | Replaced Claim |
| 84576721 | Replaced Claim | 84576767 | Replaced Claim | 84576813 | Replaced Claim | 84576859 | Replaced Claim |
| 84576722 | Replaced Claim | 84576768 | Replaced Claim | 84576814 | Replaced Claim | 84576860 | Replaced Claim |
| 84576723 | Replaced Claim | 84576769 | Replaced Claim | 84576815 | Replaced Claim | 84576861 | Replaced Claim |
| 84576724 | Replaced Claim | 84576770 | Replaced Claim | 84576816 | Replaced Claim | 84576862 | Replaced Claim |
| 84576725 | Replaced Claim | 84576771 | Replaced Claim | 84576817 | Replaced Claim | 84576863 | Replaced Claim |
| 84576726 | Replaced Claim | 84576772 | Replaced Claim | 84576818 | Replaced Claim | 84576864 | Replaced Claim |
| 84576727 | Replaced Claim | 84576773 | Replaced Claim | 84576819 | Replaced Claim | 84576865 | Replaced Claim |
| 84576728 | Replaced Claim | 84576774 | Replaced Claim | 84576820 | Replaced Claim | 84576866 | Replaced Claim |
| 84576729 | Replaced Claim | 84576775 | Replaced Claim | 84576821 | Replaced Claim | 84576867 | Replaced Claim |
| 84576730 | Replaced Claim | 84576776 | Replaced Claim | 84576822 | Replaced Claim | 84576868 | Replaced Claim |
| 84576731 | Replaced Claim | 84576777 | Replaced Claim | 84576823 | Replaced Claim | 84576869 | Replaced Claim |
| 84576732 | Replaced Claim | 84576778 | Replaced Claim | 84576824 | Replaced Claim | 84576870 | Replaced Claim |
| 84576733 | Replaced Claim | 84576779 | Replaced Claim | 84576825 | Replaced Claim | 84576871 | Replaced Claim |
| 84576734 | Replaced Claim | 84576780 | Replaced Claim | 84576826 | Replaced Claim | 84576872 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84576873 | Replaced Claim | 84576919 | Replaced Claim | 84576965 | Replaced Claim | 84577011 | Replaced Claim |
| 84576874 | Replaced Claim | 84576920 | Replaced Claim | 84576966 | Replaced Claim | 84577012 | Replaced Claim |
| 84576875 | Replaced Claim | 84576921 | Replaced Claim | 84576967 | Replaced Claim | 84577013 | Replaced Claim |
| 84576876 | Replaced Claim | 84576922 | Replaced Claim | 84576968 | Replaced Claim | 84577014 | Replaced Claim |
| 84576877 | Replaced Claim | 84576923 | Replaced Claim | 84576969 | Replaced Claim | 84577015 | Replaced Claim |
| 84576878 | Replaced Claim | 84576924 | Replaced Claim | 84576970 | Replaced Claim | 84577016 | Replaced Claim |
| 84576879 | Replaced Claim | 84576925 | Replaced Claim | 84576971 | Replaced Claim | 84577017 | Replaced Claim |
| 84576880 | Replaced Claim | 84576926 | Replaced Claim | 84576972 | Replaced Claim | 84577018 | Replaced Claim |
| 84576881 | Replaced Claim | 84576927 | Replaced Claim | 84576973 | Replaced Claim | 84577019 | Replaced Claim |
| 84576882 | Replaced Claim | 84576928 | Replaced Claim | 84576974 | Replaced Claim | 84577020 | Replaced Claim |
| 84576883 | Replaced Claim | 84576929 | Replaced Claim | 84576975 | Replaced Claim | 84577021 | Replaced Claim |
| 84576884 | Replaced Claim | 84576930 | Replaced Claim | 84576976 | Replaced Claim | 84577022 | Replaced Claim |
| 84576885 | Replaced Claim | 84576931 | Replaced Claim | 84576977 | Replaced Claim | 84577023 | Replaced Claim |
| 84576886 | Replaced Claim | 84576932 | Replaced Claim | 84576978 | Replaced Claim | 84577024 | Replaced Claim |
| 84576887 | Replaced Claim | 84576933 | Replaced Claim | 84576979 | Replaced Claim | 84577025 | Replaced Claim |
| 84576888 | Replaced Claim | 84576934 | Replaced Claim | 84576980 | Replaced Claim | 84577026 | Replaced Claim |
| 84576889 | Replaced Claim | 84576935 | Replaced Claim | 84576981 | Replaced Claim | 84577027 | Replaced Claim |
| 84576890 | Replaced Claim | 84576936 | Replaced Claim | 84576982 | Replaced Claim | 84577028 | Replaced Claim |
| 84576891 | Replaced Claim | 84576937 | Replaced Claim | 84576983 | Replaced Claim | 84577029 | Replaced Claim |
| 84576892 | Replaced Claim | 84576938 | Replaced Claim | 84576984 | Replaced Claim | 84577030 | Replaced Claim |
| 84576893 | Replaced Claim | 84576939 | Replaced Claim | 84576985 | Replaced Claim | 84577031 | Replaced Claim |
| 84576894 | Replaced Claim | 84576940 | Replaced Claim | 84576986 | Replaced Claim | 84577032 | Replaced Claim |
| 84576895 | Replaced Claim | 84576941 | Replaced Claim | 84576987 | Replaced Claim | 84577033 | Replaced Claim |
| 84576896 | Replaced Claim | 84576942 | Replaced Claim | 84576988 | Replaced Claim | 84577034 | Replaced Claim |
| 84576897 | Replaced Claim | 84576943 | Replaced Claim | 84576989 | Replaced Claim | 84577035 | Replaced Claim |
| 84576898 | Replaced Claim | 84576944 | Replaced Claim | 84576990 | Replaced Claim | 84577036 | Replaced Claim |
| 84576899 | Replaced Claim | 84576945 | Replaced Claim | 84576991 | Replaced Claim | 84577037 | Replaced Claim |
| 84576900 | Replaced Claim | 84576946 | Replaced Claim | 84576992 | Replaced Claim | 84577038 | Replaced Claim |
| 84576901 | Replaced Claim | 84576947 | Replaced Claim | 84576993 | Replaced Claim | 84577039 | Replaced Claim |
| 84576902 | Replaced Claim | 84576948 | Replaced Claim | 84576994 | Replaced Claim | 84577040 | Replaced Claim |
| 84576903 | Replaced Claim | 84576949 | Replaced Claim | 84576995 | Replaced Claim | 84577041 | Replaced Claim |
| 84576904 | Replaced Claim | 84576950 | Replaced Claim | 84576996 | Replaced Claim | 84577042 | Replaced Claim |
| 84576905 | Replaced Claim | 84576951 | Replaced Claim | 84576997 | Replaced Claim | 84577043 | Replaced Claim |
| 84576906 | Replaced Claim | 84576952 | Replaced Claim | 84576998 | Replaced Claim | 84577044 | Replaced Claim |
| 84576907 | Replaced Claim | 84576953 | Replaced Claim | 84576999 | Replaced Claim | 84577045 | Replaced Claim |
| 84576908 | Replaced Claim | 84576954 | Replaced Claim | 84577000 | Replaced Claim | 84577046 | Replaced Claim |
| 84576909 | Replaced Claim | 84576955 | Replaced Claim | 84577001 | Replaced Claim | 84577047 | Replaced Claim |
| 84576910 | Replaced Claim | 84576956 | Replaced Claim | 84577002 | Replaced Claim | 84577048 | Replaced Claim |
| 84576911 | Replaced Claim | 84576957 | Replaced Claim | 84577003 | Replaced Claim | 84577049 | Replaced Claim |
| 84576912 | Replaced Claim | 84576958 | Replaced Claim | 84577004 | Replaced Claim | 84577050 | Replaced Claim |
| 84576913 | Replaced Claim | 84576959 | Replaced Claim | 84577005 | Replaced Claim | 84577051 | Replaced Claim |
| 84576914 | Replaced Claim | 84576960 | Replaced Claim | 84577006 | Replaced Claim | 84577052 | Replaced Claim |
| 84576915 | Replaced Claim | 84576961 | Replaced Claim | 84577007 | Replaced Claim | 84577053 | Replaced Claim |
| 84576916 | Replaced Claim | 84576962 | Replaced Claim | 84577008 | Replaced Claim | 84577054 | Replaced Claim |
| 84576917 | Replaced Claim | 84576963 | Replaced Claim | 84577009 | Replaced Claim | 84577055 | Replaced Claim |
| 84576918 | Replaced Claim | 84576964 | Replaced Claim | 84577010 | Replaced Claim | 84577056 | Replaced Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84577057 | Replaced Claim | 84577103 | Replaced Claim | 84577149 | Replaced Claim | 84577195 | Replaced Claim |
| 84577058 | Replaced Claim | 84577104 | Replaced Claim | 84577150 | Replaced Claim | 84577196 | Replaced Claim |
| 84577059 | Replaced Claim | 84577105 | Replaced Claim | 84577151 | Replaced Claim | 84577197 | Replaced Claim |
| 84577060 | Replaced Claim | 84577106 | Replaced Claim | 84577152 | Replaced Claim | 84577198 | Replaced Claim |
| 84577061 | Replaced Claim | 84577107 | Replaced Claim | 84577153 | Replaced Claim | 84577199 | Replaced Claim |
| 84577062 | Replaced Claim | 84577108 | Replaced Claim | 84577154 | Replaced Claim | 84577200 | Replaced Claim |
| 84577063 | Replaced Claim | 84577109 | Replaced Claim | 84577155 | Replaced Claim | 84577201 | Replaced Claim |
| 84577064 | Replaced Claim | 84577110 | Replaced Claim | 84577156 | Replaced Claim | 84577202 | Replaced Claim |
| 84577065 | Replaced Claim | 84577111 | Replaced Claim | 84577157 | Replaced Claim | 84577203 | Replaced Claim |
| 84577066 | Replaced Claim | 84577112 | Replaced Claim | 84577158 | Replaced Claim | 84577204 | Replaced Claim |
| 84577067 | Replaced Claim | 84577113 | Replaced Claim | 84577159 | Replaced Claim | 84577205 | Replaced Claim |
| 84577068 | Replaced Claim | 84577114 | Replaced Claim | 84577160 | Replaced Claim | 84577206 | Replaced Claim |
| 84577069 | Replaced Claim | 84577115 | Replaced Claim | 84577161 | Replaced Claim | 84577207 | Replaced Claim |
| 84577070 | Replaced Claim | 84577116 | Replaced Claim | 84577162 | Replaced Claim | 84577208 | Replaced Claim |
| 84577071 | Replaced Claim | 84577117 | Replaced Claim | 84577163 | Replaced Claim | 84577209 | Replaced Claim |
| 84577072 | Replaced Claim | 84577118 | Replaced Claim | 84577164 | Replaced Claim | 84577210 | Replaced Claim |
| 84577073 | Replaced Claim | 84577119 | Replaced Claim | 84577165 | Replaced Claim | 84577211 | Replaced Claim |
| 84577074 | Replaced Claim | 84577120 | Replaced Claim | 84577166 | Replaced Claim | 84577212 | Replaced Claim |
| 84577075 | Replaced Claim | 84577121 | Replaced Claim | 84577167 | Replaced Claim | 84577213 | Replaced Claim |
| 84577076 | Replaced Claim | 84577122 | Replaced Claim | 84577168 | Replaced Claim | 84577214 | Replaced Claim |
| 84577077 | Replaced Claim | 84577123 | Replaced Claim | 84577169 | Replaced Claim | 84577215 | Replaced Claim |
| 84577078 | Replaced Claim | 84577124 | Replaced Claim | 84577170 | Replaced Claim | 84577216 | Replaced Claim |
| 84577079 | Replaced Claim | 84577125 | Replaced Claim | 84577171 | Replaced Claim | 84577217 | Replaced Claim |
| 84577080 | Replaced Claim | 84577126 | Replaced Claim | 84577172 | Replaced Claim | 84577218 | Replaced Claim |
| 84577081 | Replaced Claim | 84577127 | Replaced Claim | 84577173 | Replaced Claim | 84577219 | Replaced Claim |
| 84577082 | Replaced Claim | 84577128 | Replaced Claim | 84577174 | Replaced Claim | 84577220 | Replaced Claim |
| 84577083 | Replaced Claim | 84577129 | Replaced Claim | 84577175 | Replaced Claim | 84577221 | Replaced Claim |
| 84577084 | Replaced Claim | 84577130 | Replaced Claim | 84577176 | Replaced Claim | 84577222 | Replaced Claim |
| 84577085 | Replaced Claim | 84577131 | Replaced Claim | 84577177 | Replaced Claim | 84577223 | Replaced Claim |
| 84577086 | Replaced Claim | 84577132 | Replaced Claim | 84577178 | Replaced Claim | 84577224 | Replaced Claim |
| 84577087 | Replaced Claim | 84577133 | Replaced Claim | 84577179 | Replaced Claim | 84577225 | Replaced Claim |
| 84577088 | Replaced Claim | 84577134 | Replaced Claim | 84577180 | Replaced Claim | 84577226 | Replaced Claim |
| 84577089 | Replaced Claim | 84577135 | Replaced Claim | 84577181 | Replaced Claim | 84577227 | Replaced Claim |
| 84577090 | Replaced Claim | 84577136 | Replaced Claim | 84577182 | Replaced Claim | 84577228 | Replaced Claim |
| 84577091 | Replaced Claim | 84577137 | Replaced Claim | 84577183 | Replaced Claim | 84577229 | Replaced Claim |
| 84577092 | Replaced Claim | 84577138 | Replaced Claim | 84577184 | Replaced Claim | 84577230 | Replaced Claim |
| 84577093 | Replaced Claim | 84577139 | Replaced Claim | 84577185 | Replaced Claim | 84577231 | Replaced Claim |
| 84577094 | Replaced Claim | 84577140 | Replaced Claim | 84577186 | Replaced Claim | 84577232 | Replaced Claim |
| 84577095 | Replaced Claim | 84577141 | Replaced Claim | 84577187 | Replaced Claim | 84577233 | Replaced Claim |
| 84577096 | Replaced Claim | 84577142 | Replaced Claim | 84577188 | Replaced Claim | 84577234 | Replaced Claim |
| 84577097 | Replaced Claim | 84577143 | Replaced Claim | 84577189 | Replaced Claim | 84577235 | Replaced Claim |
| 84577098 | Replaced Claim | 84577144 | Replaced Claim | 84577190 | Replaced Claim | 84577236 | Replaced Claim |
| 84577099 | Replaced Claim | 84577145 | Replaced Claim | 84577191 | Replaced Claim | 84577237 | Replaced Claim |
| 84577100 | Replaced Claim | 84577146 | Replaced Claim | 84577192 | Replaced Claim | 84577238 | Replaced Claim |
| 84577101 | Replaced Claim | 84577147 | Replaced Claim | 84577193 | Replaced Claim | 84577239 | Replaced Claim |
| 84577102 | Replaced Claim | 84577148 | Replaced Claim | 84577194 | Replaced Claim | 84577240 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84577241 | Replaced Claim | 84577287 | Replaced Claim | 84577333 | Replaced Claim | 84577379 | Replaced Claim |
| 84577242 | Replaced Claim | 84577288 | Replaced Claim | 84577334 | Replaced Claim | 84577380 | Replaced Claim |
| 84577243 | Replaced Claim | 84577289 | Replaced Claim | 84577335 | Replaced Claim | 84577381 | Replaced Claim |
| 84577244 | Replaced Claim | 84577290 | Replaced Claim | 84577336 | Replaced Claim | 84577382 | Replaced Claim |
| 84577245 | Replaced Claim | 84577291 | Replaced Claim | 84577337 | Replaced Claim | 84577383 | Replaced Claim |
| 84577246 | Replaced Claim | 84577292 | Replaced Claim | 84577338 | Replaced Claim | 84577384 | Replaced Claim |
| 84577247 | Replaced Claim | 84577293 | Replaced Claim | 84577339 | Replaced Claim | 84577385 | Replaced Claim |
| 84577248 | Replaced Claim | 84577294 | Replaced Claim | 84577340 | Replaced Claim | 84577386 | Replaced Claim |
| 84577249 | Replaced Claim | 84577295 | Replaced Claim | 84577341 | Replaced Claim | 84577387 | Replaced Claim |
| 84577250 | Replaced Claim | 84577296 | Replaced Claim | 84577342 | Replaced Claim | 84577388 | Replaced Claim |
| 84577251 | Replaced Claim | 84577297 | Replaced Claim | 84577343 | Replaced Claim | 84577389 | Replaced Claim |
| 84577252 | Replaced Claim | 84577298 | Replaced Claim | 84577344 | Replaced Claim | 84577390 | Replaced Claim |
| 84577253 | Replaced Claim | 84577299 | Replaced Claim | 84577345 | Replaced Claim | 84577391 | Replaced Claim |
| 84577254 | Replaced Claim | 84577300 | Replaced Claim | 84577346 | Replaced Claim | 84577392 | Replaced Claim |
| 84577255 | Replaced Claim | 84577301 | Replaced Claim | 84577347 | Replaced Claim | 84577393 | Replaced Claim |
| 84577256 | Replaced Claim | 84577302 | Replaced Claim | 84577348 | Replaced Claim | 84577394 | Replaced Claim |
| 84577257 | Replaced Claim | 84577303 | Replaced Claim | 84577349 | Replaced Claim | 84577395 | Replaced Claim |
| 84577258 | Replaced Claim | 84577304 | Replaced Claim | 84577350 | Replaced Claim | 84577396 | Replaced Claim |
| 84577259 | Replaced Claim | 84577305 | Replaced Claim | 84577351 | Replaced Claim | 84577397 | Replaced Claim |
| 84577260 | Replaced Claim | 84577306 | Replaced Claim | 84577352 | Replaced Claim | 84577398 | Replaced Claim |
| 84577261 | Replaced Claim | 84577307 | Replaced Claim | 84577353 | Replaced Claim | 84577399 | Replaced Claim |
| 84577262 | Replaced Claim | 84577308 | Replaced Claim | 84577354 | Replaced Claim | 84577400 | Replaced Claim |
| 84577263 | Replaced Claim | 84577309 | Replaced Claim | 84577355 | Replaced Claim | 84577401 | Replaced Claim |
| 84577264 | Replaced Claim | 84577310 | Replaced Claim | 84577356 | Replaced Claim | 84577402 | Replaced Claim |
| 84577265 | Replaced Claim | 84577311 | Replaced Claim | 84577357 | Replaced Claim | 84577403 | Replaced Claim |
| 84577266 | Replaced Claim | 84577312 | Replaced Claim | 84577358 | Replaced Claim | 84577404 | Replaced Claim |
| 84577267 | Replaced Claim | 84577313 | Replaced Claim | 84577359 | Replaced Claim | 84577405 | Replaced Claim |
| 84577268 | Replaced Claim | 84577314 | Replaced Claim | 84577360 | Replaced Claim | 84577406 | Replaced Claim |
| 84577269 | Replaced Claim | 84577315 | Replaced Claim | 84577361 | Replaced Claim | 84577407 | Replaced Claim |
| 84577270 | Replaced Claim | 84577316 | Replaced Claim | 84577362 | Replaced Claim | 84577408 | Replaced Claim |
| 84577271 | Replaced Claim | 84577317 | Replaced Claim | 84577363 | Replaced Claim | 84577409 | Replaced Claim |
| 84577272 | Replaced Claim | 84577318 | Replaced Claim | 84577364 | Replaced Claim | 84577410 | Replaced Claim |
| 84577273 | Replaced Claim | 84577319 | Replaced Claim | 84577365 | Replaced Claim | 84577411 | Replaced Claim |
| 84577274 | Replaced Claim | 84577320 | Replaced Claim | 84577366 | Replaced Claim | 84577412 | Replaced Claim |
| 84577275 | Replaced Claim | 84577321 | Replaced Claim | 84577367 | Replaced Claim | 84577413 | Replaced Claim |
| 84577276 | Replaced Claim | 84577322 | Replaced Claim | 84577368 | Replaced Claim | 84577414 | Replaced Claim |
| 84577277 | Replaced Claim | 84577323 | Replaced Claim | 84577369 | Replaced Claim | 84577415 | Replaced Claim |
| 84577278 | Replaced Claim | 84577324 | Replaced Claim | 84577370 | Replaced Claim | 84577416 | Replaced Claim |
| 84577279 | Replaced Claim | 84577325 | Replaced Claim | 84577371 | Replaced Claim | 84577417 | Replaced Claim |
| 84577280 | Replaced Claim | 84577326 | Replaced Claim | 84577372 | Replaced Claim | 84577418 | Replaced Claim |
| 84577281 | Replaced Claim | 84577327 | Replaced Claim | 84577373 | Replaced Claim | 84577419 | Replaced Claim |
| 84577282 | Replaced Claim | 84577328 | Replaced Claim | 84577374 | Replaced Claim | 84577420 | Replaced Claim |
| 84577283 | Replaced Claim | 84577329 | Replaced Claim | 84577375 | Replaced Claim | 84577421 | Replaced Claim |
| 84577284 | Replaced Claim | 84577330 | Replaced Claim | 84577376 | Replaced Claim | 84577422 | Replaced Claim |
| 84577285 | Replaced Claim | 84577331 | Replaced Claim | 84577377 | Replaced Claim | 84577423 | Replaced Claim |
| 84577286 | Replaced Claim | 84577332 | Replaced Claim | 84577378 | Replaced Claim | 84577424 | Replaced Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84577425 | Replaced Claim | 84577471 | Replaced Claim | 84577517 | Replaced Claim | 84577563 | Replaced Claim |
| 84577426 | Replaced Claim | 84577472 | Replaced Claim | 84577518 | Replaced Claim | 84577564 | Replaced Claim |
| 84577427 | Replaced Claim | 84577473 | Replaced Claim | 84577519 | Replaced Claim | 84577565 | Replaced Claim |
| 84577428 | Replaced Claim | 84577474 | Replaced Claim | 84577520 | Replaced Claim | 84577566 | Replaced Claim |
| 84577429 | Replaced Claim | 84577475 | Replaced Claim | 84577521 | Replaced Claim | 84577567 | Replaced Claim |
| 84577430 | Replaced Claim | 84577476 | Replaced Claim | 84577522 | Replaced Claim | 84577568 | Replaced Claim |
| 84577431 | Replaced Claim | 84577477 | Replaced Claim | 84577523 | Replaced Claim | 84577569 | Replaced Claim |
| 84577432 | Replaced Claim | 84577478 | Replaced Claim | 84577524 | Replaced Claim | 84577570 | Replaced Claim |
| 84577433 | Replaced Claim | 84577479 | Replaced Claim | 84577525 | Replaced Claim | 84577571 | Replaced Claim |
| 84577434 | Replaced Claim | 84577480 | Replaced Claim | 84577526 | Replaced Claim | 84577572 | Replaced Claim |
| 84577435 | Replaced Claim | 84577481 | Replaced Claim | 84577527 | Replaced Claim | 84577573 | Replaced Claim |
| 84577436 | Replaced Claim | 84577482 | Replaced Claim | 84577528 | Replaced Claim | 84577574 | Replaced Claim |
| 84577437 | Replaced Claim | 84577483 | Replaced Claim | 84577529 | Replaced Claim | 84577575 | Replaced Claim |
| 84577438 | Replaced Claim | 84577484 | Replaced Claim | 84577530 | Replaced Claim | 84577576 | Replaced Claim |
| 84577439 | Replaced Claim | 84577485 | Replaced Claim | 84577531 | Replaced Claim | 84577577 | Replaced Claim |
| 84577440 | Replaced Claim | 84577486 | Replaced Claim | 84577532 | Replaced Claim | 84577578 | Replaced Claim |
| 84577441 | Replaced Claim | 84577487 | Replaced Claim | 84577533 | Replaced Claim | 84577579 | Replaced Claim |
| 84577442 | Replaced Claim | 84577488 | Replaced Claim | 84577534 | Replaced Claim | 84577580 | Replaced Claim |
| 84577443 | Replaced Claim | 84577489 | Replaced Claim | 84577535 | Replaced Claim | 84577581 | Replaced Claim |
| 84577444 | Replaced Claim | 84577490 | Replaced Claim | 84577536 | Replaced Claim | 84577582 | Replaced Claim |
| 84577445 | Replaced Claim | 84577491 | Replaced Claim | 84577537 | Replaced Claim | 84577583 | Replaced Claim |
| 84577446 | Replaced Claim | 84577492 | Replaced Claim | 84577538 | Replaced Claim | 84577584 | Replaced Claim |
| 84577447 | Replaced Claim | 84577493 | Replaced Claim | 84577539 | Replaced Claim | 84577585 | Replaced Claim |
| 84577448 | Replaced Claim | 84577494 | Replaced Claim | 84577540 | Replaced Claim | 84577586 | Replaced Claim |
| 84577449 | Replaced Claim | 84577495 | Replaced Claim | 84577541 | Replaced Claim | 84577587 | Replaced Claim |
| 84577450 | Replaced Claim | 84577496 | Replaced Claim | 84577542 | Replaced Claim | 84577588 | Replaced Claim |
| 84577451 | Replaced Claim | 84577497 | Replaced Claim | 84577543 | Replaced Claim | 84577589 | Replaced Claim |
| 84577452 | Replaced Claim | 84577498 | Replaced Claim | 84577544 | Replaced Claim | 84577590 | Replaced Claim |
| 84577453 | Replaced Claim | 84577499 | Replaced Claim | 84577545 | Replaced Claim | 84577591 | Replaced Claim |
| 84577454 | Replaced Claim | 84577500 | Replaced Claim | 84577546 | Replaced Claim | 84577592 | Replaced Claim |
| 84577455 | Replaced Claim | 84577501 | Replaced Claim | 84577547 | Replaced Claim | 84577593 | Replaced Claim |
| 84577456 | Replaced Claim | 84577502 | Replaced Claim | 84577548 | Replaced Claim | 84577594 | Replaced Claim |
| 84577457 | Replaced Claim | 84577503 | Replaced Claim | 84577549 | Replaced Claim | 84577595 | Replaced Claim |
| 84577458 | Replaced Claim | 84577504 | Replaced Claim | 84577550 | Replaced Claim | 84577596 | Replaced Claim |
| 84577459 | Replaced Claim | 84577505 | Replaced Claim | 84577551 | Replaced Claim | 84577597 | Replaced Claim |
| 84577460 | Replaced Claim | 84577506 | Replaced Claim | 84577552 | Replaced Claim | 84577598 | Replaced Claim |
| 84577461 | Replaced Claim | 84577507 | Replaced Claim | 84577553 | Replaced Claim | 84577599 | Replaced Claim |
| 84577462 | Replaced Claim | 84577508 | Replaced Claim | 84577554 | Replaced Claim | 84577600 | Replaced Claim |
| 84577463 | Replaced Claim | 84577509 | Replaced Claim | 84577555 | Replaced Claim | 84577601 | Replaced Claim |
| 84577464 | Replaced Claim | 84577510 | Replaced Claim | 84577556 | Replaced Claim | 84577602 | Replaced Claim |
| 84577465 | Replaced Claim | 84577511 | Replaced Claim | 84577557 | Replaced Claim | 84577603 | Replaced Claim |
| 84577466 | Replaced Claim | 84577512 | Replaced Claim | 84577558 | Replaced Claim | 84577604 | Replaced Claim |
| 84577467 | Replaced Claim | 84577513 | Replaced Claim | 84577559 | Replaced Claim | 84577605 | Replaced Claim |
| 84577468 | Replaced Claim | 84577514 | Replaced Claim | 84577560 | Replaced Claim | 84577606 | Replaced Claim |
| 84577469 | Replaced Claim | 84577515 | Replaced Claim | 84577561 | Replaced Claim | 84577607 | Replaced Claim |
| 84577470 | Replaced Claim | 84577516 | Replaced Claim | 84577562 | Replaced Claim | 84577608 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84577609 | Replaced Claim | 84577655 | Replaced Claim | 84577701 | Replaced Claim | 84577747 | Replaced Claim |
| 84577610 | Replaced Claim | 84577656 | Replaced Claim | 84577702 | Replaced Claim | 84577748 | Replaced Claim |
| 84577611 | Replaced Claim | 84577657 | Replaced Claim | 84577703 | Replaced Claim | 84577749 | Replaced Claim |
| 84577612 | Replaced Claim | 84577658 | Replaced Claim | 84577704 | Replaced Claim | 84577750 | Replaced Claim |
| 84577613 | Replaced Claim | 84577659 | Replaced Claim | 84577705 | Replaced Claim | 84577751 | Replaced Claim |
| 84577614 | Replaced Claim | 84577660 | Replaced Claim | 84577706 | Replaced Claim | 84577752 | Replaced Claim |
| 84577615 | Replaced Claim | 84577661 | Replaced Claim | 84577707 | Replaced Claim | 84577753 | Replaced Claim |
| 84577616 | Replaced Claim | 84577662 | Replaced Claim | 84577708 | Replaced Claim | 84577754 | Replaced Claim |
| 84577617 | Replaced Claim | 84577663 | Replaced Claim | 84577709 | Replaced Claim | 84577755 | Replaced Claim |
| 84577618 | Replaced Claim | 84577664 | Replaced Claim | 84577710 | Replaced Claim | 84577756 | Replaced Claim |
| 84577619 | Replaced Claim | 84577665 | Replaced Claim | 84577711 | Replaced Claim | 84577757 | Replaced Claim |
| 84577620 | Replaced Claim | 84577666 | Replaced Claim | 84577712 | Replaced Claim | 84577758 | Replaced Claim |
| 84577621 | Replaced Claim | 84577667 | Replaced Claim | 84577713 | Replaced Claim | 84577759 | Replaced Claim |
| 84577622 | Replaced Claim | 84577668 | Replaced Claim | 84577714 | Replaced Claim | 84577760 | Replaced Claim |
| 84577623 | Replaced Claim | 84577669 | Replaced Claim | 84577715 | Replaced Claim | 84577761 | Replaced Claim |
| 84577624 | Replaced Claim | 84577670 | Replaced Claim | 84577716 | Replaced Claim | 84577762 | Replaced Claim |
| 84577625 | Replaced Claim | 84577671 | Replaced Claim | 84577717 | Replaced Claim | 84577763 | Replaced Claim |
| 84577626 | Replaced Claim | 84577672 | Replaced Claim | 84577718 | Replaced Claim | 84577764 | Replaced Claim |
| 84577627 | Replaced Claim | 84577673 | Replaced Claim | 84577719 | Replaced Claim | 84577765 | Replaced Claim |
| 84577628 | Replaced Claim | 84577674 | Replaced Claim | 84577720 | Replaced Claim | 84577766 | Replaced Claim |
| 84577629 | Replaced Claim | 84577675 | Replaced Claim | 84577721 | Replaced Claim | 84577767 | Replaced Claim |
| 84577630 | Replaced Claim | 84577676 | Replaced Claim | 84577722 | Replaced Claim | 84577768 | Replaced Claim |
| 84577631 | Replaced Claim | 84577677 | Replaced Claim | 84577723 | Replaced Claim | 84577769 | Replaced Claim |
| 84577632 | Replaced Claim | 84577678 | Replaced Claim | 84577724 | Replaced Claim | 84577770 | Replaced Claim |
| 84577633 | Replaced Claim | 84577679 | Replaced Claim | 84577725 | Replaced Claim | 84577771 | Replaced Claim |
| 84577634 | Replaced Claim | 84577680 | Replaced Claim | 84577726 | Replaced Claim | 84577772 | Replaced Claim |
| 84577635 | Replaced Claim | 84577681 | Replaced Claim | 84577727 | Replaced Claim | 84577773 | Replaced Claim |
| 84577636 | Replaced Claim | 84577682 | Replaced Claim | 84577728 | Replaced Claim | 84577774 | Replaced Claim |
| 84577637 | Replaced Claim | 84577683 | Replaced Claim | 84577729 | Replaced Claim | 84577775 | Replaced Claim |
| 84577638 | Replaced Claim | 84577684 | Replaced Claim | 84577730 | Replaced Claim | 84577776 | Replaced Claim |
| 84577639 | Replaced Claim | 84577685 | Replaced Claim | 84577731 | Replaced Claim | 84577777 | Replaced Claim |
| 84577640 | Replaced Claim | 84577686 | Replaced Claim | 84577732 | Replaced Claim | 84577778 | Replaced Claim |
| 84577641 | Replaced Claim | 84577687 | Replaced Claim | 84577733 | Replaced Claim | 84577779 | Replaced Claim |
| 84577642 | Replaced Claim | 84577688 | Replaced Claim | 84577734 | Replaced Claim | 84577780 | Replaced Claim |
| 84577643 | Replaced Claim | 84577689 | Replaced Claim | 84577735 | Replaced Claim | 84577781 | Replaced Claim |
| 84577644 | Replaced Claim | 84577690 | Replaced Claim | 84577736 | Replaced Claim | 84577782 | Replaced Claim |
| 84577645 | Replaced Claim | 84577691 | Replaced Claim | 84577737 | Replaced Claim | 84577783 | Replaced Claim |
| 84577646 | Replaced Claim | 84577692 | Replaced Claim | 84577738 | Replaced Claim | 84577784 | Replaced Claim |
| 84577647 | Replaced Claim | 84577693 | Replaced Claim | 84577739 | Replaced Claim | 84577785 | Replaced Claim |
| 84577648 | Replaced Claim | 84577694 | Replaced Claim | 84577740 | Replaced Claim | 84577786 | Replaced Claim |
| 84577649 | Replaced Claim | 84577695 | Replaced Claim | 84577741 | Replaced Claim | 84577787 | Replaced Claim |
| 84577650 | Replaced Claim | 84577696 | Replaced Claim | 84577742 | Replaced Claim | 84577788 | Replaced Claim |
| 84577651 | Replaced Claim | 84577697 | Replaced Claim | 84577743 | Replaced Claim | 84577789 | Replaced Claim |
| 84577652 | Replaced Claim | 84577698 | Replaced Claim | 84577744 | Replaced Claim | 84577790 | Replaced Claim |
| 84577653 | Replaced Claim | 84577699 | Replaced Claim | 84577745 | Replaced Claim | 84577791 | Replaced Claim |
| 84577654 | Replaced Claim | 84577700 | Replaced Claim | 84577746 | Replaced Claim | 84577792 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84577793 | Replaced Claim | 84577839 | Replaced Claim | 84577885 | Replaced Claim | 84577931 | Replaced Claim |
| 84577794 | Replaced Claim | 84577840 | Replaced Claim | 84577886 | Replaced Claim | 84577932 | Replaced Claim |
| 84577795 | Replaced Claim | 84577841 | Replaced Claim | 84577887 | Replaced Claim | 84577933 | Replaced Claim |
| 84577796 | Replaced Claim | 84577842 | Replaced Claim | 84577888 | Replaced Claim | 84577934 | Replaced Claim |
| 84577797 | Replaced Claim | 84577843 | Replaced Claim | 84577889 | Replaced Claim | 84577935 | Replaced Claim |
| 84577798 | Replaced Claim | 84577844 | Replaced Claim | 84577890 | Replaced Claim | 84577936 | Replaced Claim |
| 84577799 | Replaced Claim | 84577845 | Replaced Claim | 84577891 | Replaced Claim | 84577937 | Replaced Claim |
| 84577800 | Replaced Claim | 84577846 | Replaced Claim | 84577892 | Replaced Claim | 84577938 | Replaced Claim |
| 84577801 | Replaced Claim | 84577847 | Replaced Claim | 84577893 | Replaced Claim | 84577939 | Replaced Claim |
| 84577802 | Replaced Claim | 84577848 | Replaced Claim | 84577894 | Replaced Claim | 84577940 | Replaced Claim |
| 84577803 | Replaced Claim | 84577849 | Replaced Claim | 84577895 | Replaced Claim | 84577941 | Replaced Claim |
| 84577804 | Replaced Claim | 84577850 | Replaced Claim | 84577896 | Replaced Claim | 84577942 | Replaced Claim |
| 84577805 | Replaced Claim | 84577851 | Replaced Claim | 84577897 | Replaced Claim | 84577943 | Replaced Claim |
| 84577806 | Replaced Claim | 84577852 | Replaced Claim | 84577898 | Replaced Claim | 84577944 | Replaced Claim |
| 84577807 | Replaced Claim | 84577853 | Replaced Claim | 84577899 | Replaced Claim | 84577945 | Replaced Claim |
| 84577808 | Replaced Claim | 84577854 | Replaced Claim | 84577900 | Replaced Claim | 84577946 | Replaced Claim |
| 84577809 | Replaced Claim | 84577855 | Replaced Claim | 84577901 | Replaced Claim | 84577947 | Replaced Claim |
| 84577810 | Replaced Claim | 84577856 | Replaced Claim | 84577902 | Replaced Claim | 84577948 | Replaced Claim |
| 84577811 | Replaced Claim | 84577857 | Replaced Claim | 84577903 | Replaced Claim | 84577949 | Replaced Claim |
| 84577812 | Replaced Claim | 84577858 | Replaced Claim | 84577904 | Replaced Claim | 84577950 | Replaced Claim |
| 84577813 | Replaced Claim | 84577859 | Replaced Claim | 84577905 | Replaced Claim | 84577951 | Replaced Claim |
| 84577814 | Replaced Claim | 84577860 | Replaced Claim | 84577906 | Replaced Claim | 84577952 | Replaced Claim |
| 84577815 | Replaced Claim | 84577861 | Replaced Claim | 84577907 | Replaced Claim | 84577953 | Replaced Claim |
| 84577816 | Replaced Claim | 84577862 | Replaced Claim | 84577908 | Replaced Claim | 84577954 | Replaced Claim |
| 84577817 | Replaced Claim | 84577863 | Replaced Claim | 84577909 | Replaced Claim | 84577955 | Replaced Claim |
| 84577818 | Replaced Claim | 84577864 | Replaced Claim | 84577910 | Replaced Claim | 84577956 | Replaced Claim |
| 84577819 | Replaced Claim | 84577865 | Replaced Claim | 84577911 | Replaced Claim | 84577957 | Replaced Claim |
| 84577820 | Replaced Claim | 84577866 | Replaced Claim | 84577912 | Replaced Claim | 84577958 | Replaced Claim |
| 84577821 | Replaced Claim | 84577867 | Replaced Claim | 84577913 | Replaced Claim | 84577959 | Replaced Claim |
| 84577822 | Replaced Claim | 84577868 | Replaced Claim | 84577914 | Replaced Claim | 84577960 | Replaced Claim |
| 84577823 | Replaced Claim | 84577869 | Replaced Claim | 84577915 | Replaced Claim | 84577961 | Replaced Claim |
| 84577824 | Replaced Claim | 84577870 | Replaced Claim | 84577916 | Replaced Claim | 84577962 | Replaced Claim |
| 84577825 | Replaced Claim | 84577871 | Replaced Claim | 84577917 | Replaced Claim | 84577963 | Replaced Claim |
| 84577826 | Replaced Claim | 84577872 | Replaced Claim | 84577918 | Replaced Claim | 84577964 | Replaced Claim |
| 84577827 | Replaced Claim | 84577873 | Replaced Claim | 84577919 | Replaced Claim | 84577965 | Replaced Claim |
| 84577828 | Replaced Claim | 84577874 | Replaced Claim | 84577920 | Replaced Claim | 84577966 | Replaced Claim |
| 84577829 | Replaced Claim | 84577875 | Replaced Claim | 84577921 | Replaced Claim | 84577967 | Replaced Claim |
| 84577830 | Replaced Claim | 84577876 | Replaced Claim | 84577922 | Replaced Claim | 84577968 | Replaced Claim |
| 84577831 | Replaced Claim | 84577877 | Replaced Claim | 84577923 | Replaced Claim | 84577969 | Replaced Claim |
| 84577832 | Replaced Claim | 84577878 | Replaced Claim | 84577924 | Replaced Claim | 84577970 | Replaced Claim |
| 84577833 | Replaced Claim | 84577879 | Replaced Claim | 84577925 | Replaced Claim | 84577971 | Replaced Claim |
| 84577834 | Replaced Claim | 84577880 | Replaced Claim | 84577926 | Replaced Claim | 84577972 | Replaced Claim |
| 84577835 | Replaced Claim | 84577881 | Replaced Claim | 84577927 | Replaced Claim | 84577973 | Replaced Claim |
| 84577836 | Replaced Claim | 84577882 | Replaced Claim | 84577928 | Replaced Claim | 84577974 | Replaced Claim |
| 84577837 | Replaced Claim | 84577883 | Replaced Claim | 84577929 | Replaced Claim | 84577975 | Replaced Claim |
| 84577838 | Replaced Claim | 84577884 | Replaced Claim | 84577930 | Replaced Claim | 84577976 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84577977 | Replaced Claim | 84578023 | Replaced Claim | 84578069 | Replaced Claim | 84578115 | Replaced Claim |
| 84577978 | Replaced Claim | 84578024 | Replaced Claim | 84578070 | Replaced Claim | 84578116 | Replaced Claim |
| 84577979 | Replaced Claim | 84578025 | Replaced Claim | 84578071 | Replaced Claim | 84578117 | Replaced Claim |
| 84577980 | Replaced Claim | 84578026 | Replaced Claim | 84578072 | Replaced Claim | 84578118 | Replaced Claim |
| 84577981 | Replaced Claim | 84578027 | Replaced Claim | 84578073 | Replaced Claim | 84578119 | Replaced Claim |
| 84577982 | Replaced Claim | 84578028 | Replaced Claim | 84578074 | Replaced Claim | 84578120 | Replaced Claim |
| 84577983 | Replaced Claim | 84578029 | Replaced Claim | 84578075 | Replaced Claim | 84578121 | Replaced Claim |
| 84577984 | Replaced Claim | 84578030 | Replaced Claim | 84578076 | Replaced Claim | 84578122 | Replaced Claim |
| 84577985 | Replaced Claim | 84578031 | Replaced Claim | 84578077 | Replaced Claim | 84578123 | Replaced Claim |
| 84577986 | Replaced Claim | 84578032 | Replaced Claim | 84578078 | Replaced Claim | 84578124 | Replaced Claim |
| 84577987 | Replaced Claim | 84578033 | Replaced Claim | 84578079 | Replaced Claim | 84578125 | Replaced Claim |
| 84577988 | Replaced Claim | 84578034 | Replaced Claim | 84578080 | Replaced Claim | 84578126 | Replaced Claim |
| 84577989 | Replaced Claim | 84578035 | Replaced Claim | 84578081 | Replaced Claim | 84578127 | Replaced Claim |
| 84577990 | Replaced Claim | 84578036 | Replaced Claim | 84578082 | Replaced Claim | 84578128 | Replaced Claim |
| 84577991 | Replaced Claim | 84578037 | Replaced Claim | 84578083 | Replaced Claim | 84578129 | Replaced Claim |
| 84577992 | Replaced Claim | 84578038 | Replaced Claim | 84578084 | Replaced Claim | 84578130 | Replaced Claim |
| 84577993 | Replaced Claim | 84578039 | Replaced Claim | 84578085 | Replaced Claim | 84578131 | Replaced Claim |
| 84577994 | Replaced Claim | 84578040 | Replaced Claim | 84578086 | Replaced Claim | 84578132 | Replaced Claim |
| 84577995 | Replaced Claim | 84578041 | Replaced Claim | 84578087 | Replaced Claim | 84578133 | Replaced Claim |
| 84577996 | Replaced Claim | 84578042 | Replaced Claim | 84578088 | Replaced Claim | 84578134 | Replaced Claim |
| 84577997 | Replaced Claim | 84578043 | Replaced Claim | 84578089 | Replaced Claim | 84578135 | Replaced Claim |
| 84577998 | Replaced Claim | 84578044 | Replaced Claim | 84578090 | Replaced Claim | 84578136 | Replaced Claim |
| 84577999 | Replaced Claim | 84578045 | Replaced Claim | 84578091 | Replaced Claim | 84578137 | Replaced Claim |
| 84578000 | Replaced Claim | 84578046 | Replaced Claim | 84578092 | Replaced Claim | 84578138 | Replaced Claim |
| 84578001 | Replaced Claim | 84578047 | Replaced Claim | 84578093 | Replaced Claim | 84578139 | Replaced Claim |
| 84578002 | Replaced Claim | 84578048 | Replaced Claim | 84578094 | Replaced Claim | 84578140 | Replaced Claim |
| 84578003 | Replaced Claim | 84578049 | Replaced Claim | 84578095 | Replaced Claim | 84578141 | Replaced Claim |
| 84578004 | Replaced Claim | 84578050 | Replaced Claim | 84578096 | Replaced Claim | 84578142 | Replaced Claim |
| 84578005 | Replaced Claim | 84578051 | Replaced Claim | 84578097 | Replaced Claim | 84578143 | Replaced Claim |
| 84578006 | Replaced Claim | 84578052 | Replaced Claim | 84578098 | Replaced Claim | 84578144 | Replaced Claim |
| 84578007 | Replaced Claim | 84578053 | Replaced Claim | 84578099 | Replaced Claim | 84578145 | Replaced Claim |
| 84578008 | Replaced Claim | 84578054 | Replaced Claim | 84578100 | Replaced Claim | 84578146 | Replaced Claim |
| 84578009 | Replaced Claim | 84578055 | Replaced Claim | 84578101 | Replaced Claim | 84578147 | Replaced Claim |
| 84578010 | Replaced Claim | 84578056 | Replaced Claim | 84578102 | Replaced Claim | 84578148 | Replaced Claim |
| 84578011 | Replaced Claim | 84578057 | Replaced Claim | 84578103 | Replaced Claim | 84578149 | Replaced Claim |
| 84578012 | Replaced Claim | 84578058 | Replaced Claim | 84578104 | Replaced Claim | 84578150 | Replaced Claim |
| 84578013 | Replaced Claim | 84578059 | Replaced Claim | 84578105 | Replaced Claim | 84578151 | Replaced Claim |
| 84578014 | Replaced Claim | 84578060 | Replaced Claim | 84578106 | Replaced Claim | 84578152 | Replaced Claim |
| 84578015 | Replaced Claim | 84578061 | Replaced Claim | 84578107 | Replaced Claim | 84578153 | Replaced Claim |
| 84578016 | Replaced Claim | 84578062 | Replaced Claim | 84578108 | Replaced Claim | 84578154 | Replaced Claim |
| 84578017 | Replaced Claim | 84578063 | Replaced Claim | 84578109 | Replaced Claim | 84578155 | Replaced Claim |
| 84578018 | Replaced Claim | 84578064 | Replaced Claim | 84578110 | Replaced Claim | 84578156 | Replaced Claim |
| 84578019 | Replaced Claim | 84578065 | Replaced Claim | 84578111 | Replaced Claim | 84578157 | Replaced Claim |
| 84578020 | Replaced Claim | 84578066 | Replaced Claim | 84578112 | Replaced Claim | 84578158 | Replaced Claim |
| 84578021 | Replaced Claim | 84578067 | Replaced Claim | 84578113 | Replaced Claim | 84578159 | Replaced Claim |
| 84578022 | Replaced Claim | 84578068 | Replaced Claim | 84578114 | Replaced Claim | 84578160 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84578161 | Replaced Claim | 84578207 | Replaced Claim | 84578253 | Replaced Claim | 84578299 | Replaced Claim |
| 84578162 | Replaced Claim | 84578208 | Replaced Claim | 84578254 | Replaced Claim | 84578300 | Replaced Claim |
| 84578163 | Replaced Claim | 84578209 | Replaced Claim | 84578255 | Replaced Claim | 84578301 | Replaced Claim |
| 84578164 | Replaced Claim | 84578210 | Replaced Claim | 84578256 | Replaced Claim | 84578302 | Replaced Claim |
| 84578165 | Replaced Claim | 84578211 | Replaced Claim | 84578257 | Replaced Claim | 84578303 | Replaced Claim |
| 84578166 | Replaced Claim | 84578212 | Replaced Claim | 84578258 | Replaced Claim | 84578304 | Replaced Claim |
| 84578167 | Replaced Claim | 84578213 | Replaced Claim | 84578259 | Replaced Claim | 84578305 | Replaced Claim |
| 84578168 | Replaced Claim | 84578214 | Replaced Claim | 84578260 | Replaced Claim | 84578306 | Replaced Claim |
| 84578169 | Replaced Claim | 84578215 | Replaced Claim | 84578261 | Replaced Claim | 84578307 | Replaced Claim |
| 84578170 | Replaced Claim | 84578216 | Replaced Claim | 84578262 | Replaced Claim | 84578308 | Replaced Claim |
| 84578171 | Replaced Claim | 84578217 | Replaced Claim | 84578263 | Replaced Claim | 84578309 | Replaced Claim |
| 84578172 | Replaced Claim | 84578218 | Replaced Claim | 84578264 | Replaced Claim | 84578310 | Replaced Claim |
| 84578173 | Replaced Claim | 84578219 | Replaced Claim | 84578265 | Replaced Claim | 84578311 | Replaced Claim |
| 84578174 | Replaced Claim | 84578220 | Replaced Claim | 84578266 | Replaced Claim | 84578312 | Replaced Claim |
| 84578175 | Replaced Claim | 84578221 | Replaced Claim | 84578267 | Replaced Claim | 84578313 | Replaced Claim |
| 84578176 | Replaced Claim | 84578222 | Replaced Claim | 84578268 | Replaced Claim | 84578314 | Replaced Claim |
| 84578177 | Replaced Claim | 84578223 | Replaced Claim | 84578269 | Replaced Claim | 84578315 | Replaced Claim |
| 84578178 | Replaced Claim | 84578224 | Replaced Claim | 84578270 | Replaced Claim | 84578316 | Replaced Claim |
| 84578179 | Replaced Claim | 84578225 | Replaced Claim | 84578271 | Replaced Claim | 84578317 | Replaced Claim |
| 84578180 | Replaced Claim | 84578226 | Replaced Claim | 84578272 | Replaced Claim | 84578318 | Replaced Claim |
| 84578181 | Replaced Claim | 84578227 | Replaced Claim | 84578273 | Replaced Claim | 84578319 | Replaced Claim |
| 84578182 | Replaced Claim | 84578228 | Replaced Claim | 84578274 | Replaced Claim | 84578320 | Replaced Claim |
| 84578183 | Replaced Claim | 84578229 | Replaced Claim | 84578275 | Replaced Claim | 84578321 | Replaced Claim |
| 84578184 | Replaced Claim | 84578230 | Replaced Claim | 84578276 | Replaced Claim | 84578322 | Replaced Claim |
| 84578185 | Replaced Claim | 84578231 | Replaced Claim | 84578277 | Replaced Claim | 84578323 | Replaced Claim |
| 84578186 | Replaced Claim | 84578232 | Replaced Claim | 84578278 | Replaced Claim | 84578324 | Replaced Claim |
| 84578187 | Replaced Claim | 84578233 | Replaced Claim | 84578279 | Replaced Claim | 84578325 | Replaced Claim |
| 84578188 | Replaced Claim | 84578234 | Replaced Claim | 84578280 | Replaced Claim | 84578326 | Replaced Claim |
| 84578189 | Replaced Claim | 84578235 | Replaced Claim | 84578281 | Replaced Claim | 84578327 | Replaced Claim |
| 84578190 | Replaced Claim | 84578236 | Replaced Claim | 84578282 | Replaced Claim | 84578328 | Replaced Claim |
| 84578191 | Replaced Claim | 84578237 | Replaced Claim | 84578283 | Replaced Claim | 84578329 | Replaced Claim |
| 84578192 | Replaced Claim | 84578238 | Replaced Claim | 84578284 | Replaced Claim | 84578330 | Replaced Claim |
| 84578193 | Replaced Claim | 84578239 | Replaced Claim | 84578285 | Replaced Claim | 84578331 | Replaced Claim |
| 84578194 | Replaced Claim | 84578240 | Replaced Claim | 84578286 | Replaced Claim | 84578332 | Replaced Claim |
| 84578195 | Replaced Claim | 84578241 | Replaced Claim | 84578287 | Replaced Claim | 84578333 | Replaced Claim |
| 84578196 | Replaced Claim | 84578242 | Replaced Claim | 84578288 | Replaced Claim | 84578334 | Replaced Claim |
| 84578197 | Replaced Claim | 84578243 | Replaced Claim | 84578289 | Replaced Claim | 84578335 | Replaced Claim |
| 84578198 | Replaced Claim | 84578244 | Replaced Claim | 84578290 | Replaced Claim | 84578336 | Replaced Claim |
| 84578199 | Replaced Claim | 84578245 | Replaced Claim | 84578291 | Replaced Claim | 84578337 | Replaced Claim |
| 84578200 | Replaced Claim | 84578246 | Replaced Claim | 84578292 | Replaced Claim | 84578338 | Replaced Claim |
| 84578201 | Replaced Claim | 84578247 | Replaced Claim | 84578293 | Replaced Claim | 84578339 | Replaced Claim |
| 84578202 | Replaced Claim | 84578248 | Replaced Claim | 84578294 | Replaced Claim | 84578340 | Replaced Claim |
| 84578203 | Replaced Claim | 84578249 | Replaced Claim | 84578295 | Replaced Claim | 84578341 | Replaced Claim |
| 84578204 | Replaced Claim | 84578250 | Replaced Claim | 84578296 | Replaced Claim | 84578342 | Replaced Claim |
| 84578205 | Replaced Claim | 84578251 | Replaced Claim | 84578297 | Replaced Claim | 84578343 | Replaced Claim |
| 84578206 | Replaced Claim | 84578252 | Replaced Claim | 84578298 | Replaced Claim | 84578344 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84578345 | Replaced Claim | 84578391 | Replaced Claim | 84578437 | Replaced Claim | 84578483 | Replaced Claim |
| 84578346 | Replaced Claim | 84578392 | Replaced Claim | 84578438 | Replaced Claim | 84578484 | Replaced Claim |
| 84578347 | Replaced Claim | 84578393 | Replaced Claim | 84578439 | Replaced Claim | 84578485 | Replaced Claim |
| 84578348 | Replaced Claim | 84578394 | Replaced Claim | 84578440 | Replaced Claim | 84578486 | Replaced Claim |
| 84578349 | Replaced Claim | 84578395 | Replaced Claim | 84578441 | Replaced Claim | 84578487 | Replaced Claim |
| 84578350 | Replaced Claim | 84578396 | Replaced Claim | 84578442 | Replaced Claim | 84578488 | Replaced Claim |
| 84578351 | Replaced Claim | 84578397 | Replaced Claim | 84578443 | Replaced Claim | 84578489 | Replaced Claim |
| 84578352 | Replaced Claim | 84578398 | Replaced Claim | 84578444 | Replaced Claim | 84578490 | Replaced Claim |
| 84578353 | Replaced Claim | 84578399 | Replaced Claim | 84578445 | Replaced Claim | 84578491 | Replaced Claim |
| 84578354 | Replaced Claim | 84578400 | Replaced Claim | 84578446 | Replaced Claim | 84578492 | Replaced Claim |
| 84578355 | Replaced Claim | 84578401 | Replaced Claim | 84578447 | Replaced Claim | 84578493 | Replaced Claim |
| 84578356 | Replaced Claim | 84578402 | Replaced Claim | 84578448 | Replaced Claim | 84578494 | Replaced Claim |
| 84578357 | Replaced Claim | 84578403 | Replaced Claim | 84578449 | Replaced Claim | 84578495 | Replaced Claim |
| 84578358 | Replaced Claim | 84578404 | Replaced Claim | 84578450 | Replaced Claim | 84578496 | Replaced Claim |
| 84578359 | Replaced Claim | 84578405 | Replaced Claim | 84578451 | Replaced Claim | 84578497 | Replaced Claim |
| 84578360 | Replaced Claim | 84578406 | Replaced Claim | 84578452 | Replaced Claim | 84578498 | Replaced Claim |
| 84578361 | Replaced Claim | 84578407 | Replaced Claim | 84578453 | Replaced Claim | 84578499 | Replaced Claim |
| 84578362 | Replaced Claim | 84578408 | Replaced Claim | 84578454 | Replaced Claim | 84578500 | Replaced Claim |
| 84578363 | Replaced Claim | 84578409 | Replaced Claim | 84578455 | Replaced Claim | 84578501 | Replaced Claim |
| 84578364 | Replaced Claim | 84578410 | Replaced Claim | 84578456 | Replaced Claim | 84578502 | Replaced Claim |
| 84578365 | Replaced Claim | 84578411 | Replaced Claim | 84578457 | Replaced Claim | 84578503 | Replaced Claim |
| 84578366 | Replaced Claim | 84578412 | Replaced Claim | 84578458 | Replaced Claim | 84578504 | Replaced Claim |
| 84578367 | Replaced Claim | 84578413 | Replaced Claim | 84578459 | Replaced Claim | 84578505 | Replaced Claim |
| 84578368 | Replaced Claim | 84578414 | Replaced Claim | 84578460 | Replaced Claim | 84578506 | Replaced Claim |
| 84578369 | Replaced Claim | 84578415 | Replaced Claim | 84578461 | Replaced Claim | 84578507 | Replaced Claim |
| 84578370 | Replaced Claim | 84578416 | Replaced Claim | 84578462 | Replaced Claim | 84578508 | Replaced Claim |
| 84578371 | Replaced Claim | 84578417 | Replaced Claim | 84578463 | Replaced Claim | 84578509 | Replaced Claim |
| 84578372 | Replaced Claim | 84578418 | Replaced Claim | 84578464 | Replaced Claim | 84578510 | Replaced Claim |
| 84578373 | Replaced Claim | 84578419 | Replaced Claim | 84578465 | Replaced Claim | 84578511 | Replaced Claim |
| 84578374 | Replaced Claim | 84578420 | Replaced Claim | 84578466 | Replaced Claim | 84578512 | Replaced Claim |
| 84578375 | Replaced Claim | 84578421 | Replaced Claim | 84578467 | Replaced Claim | 84578513 | Replaced Claim |
| 84578376 | Replaced Claim | 84578422 | Replaced Claim | 84578468 | Replaced Claim | 84578514 | Replaced Claim |
| 84578377 | Replaced Claim | 84578423 | Replaced Claim | 84578469 | Replaced Claim | 84578515 | Replaced Claim |
| 84578378 | Replaced Claim | 84578424 | Replaced Claim | 84578470 | Replaced Claim | 84578516 | Replaced Claim |
| 84578379 | Replaced Claim | 84578425 | Replaced Claim | 84578471 | Replaced Claim | 84578517 | Replaced Claim |
| 84578380 | Replaced Claim | 84578426 | Replaced Claim | 84578472 | Replaced Claim | 84578518 | Replaced Claim |
| 84578381 | Replaced Claim | 84578427 | Replaced Claim | 84578473 | Replaced Claim | 84578519 | Replaced Claim |
| 84578382 | Replaced Claim | 84578428 | Replaced Claim | 84578474 | Replaced Claim | 84578520 | Replaced Claim |
| 84578383 | Replaced Claim | 84578429 | Replaced Claim | 84578475 | Replaced Claim | 84578521 | Replaced Claim |
| 84578384 | Replaced Claim | 84578430 | Replaced Claim | 84578476 | Replaced Claim | 84578522 | Replaced Claim |
| 84578385 | Replaced Claim | 84578431 | Replaced Claim | 84578477 | Replaced Claim | 84578523 | Replaced Claim |
| 84578386 | Replaced Claim | 84578432 | Replaced Claim | 84578478 | Replaced Claim | 84578524 | Replaced Claim |
| 84578387 | Replaced Claim | 84578433 | Replaced Claim | 84578479 | Replaced Claim | 84578525 | Replaced Claim |
| 84578388 | Replaced Claim | 84578434 | Replaced Claim | 84578480 | Replaced Claim | 84578526 | Replaced Claim |
| 84578389 | Replaced Claim | 84578435 | Replaced Claim | 84578481 | Replaced Claim | 84578527 | Replaced Claim |
| 84578390 | Replaced Claim | 84578436 | Replaced Claim | 84578482 | Replaced Claim | 84578528 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84578529 | Replaced Claim | 84578575 | Replaced Claim | 84578621 | Replaced Claim | 84578667 | Replaced Claim |
| 84578530 | Replaced Claim | 84578576 | Replaced Claim | 84578622 | Replaced Claim | 84578668 | Replaced Claim |
| 84578531 | Replaced Claim | 84578577 | Replaced Claim | 84578623 | Replaced Claim | 84578669 | Replaced Claim |
| 84578532 | Replaced Claim | 84578578 | Replaced Claim | 84578624 | Replaced Claim | 84578670 | Replaced Claim |
| 84578533 | Replaced Claim | 84578579 | Replaced Claim | 84578625 | Replaced Claim | 84578671 | Replaced Claim |
| 84578534 | Replaced Claim | 84578580 | Replaced Claim | 84578626 | Replaced Claim | 84578672 | Replaced Claim |
| 84578535 | Replaced Claim | 84578581 | Replaced Claim | 84578627 | Replaced Claim | 84578673 | Replaced Claim |
| 84578536 | Replaced Claim | 84578582 | Replaced Claim | 84578628 | Replaced Claim | 84578674 | Replaced Claim |
| 84578537 | Replaced Claim | 84578583 | Replaced Claim | 84578629 | Replaced Claim | 84578675 | Replaced Claim |
| 84578538 | Replaced Claim | 84578584 | Replaced Claim | 84578630 | Replaced Claim | 84578676 | Replaced Claim |
| 84578539 | Replaced Claim | 84578585 | Replaced Claim | 84578631 | Replaced Claim | 84578677 | Replaced Claim |
| 84578540 | Replaced Claim | 84578586 | Replaced Claim | 84578632 | Replaced Claim | 84578678 | Replaced Claim |
| 84578541 | Replaced Claim | 84578587 | Replaced Claim | 84578633 | Replaced Claim | 84578679 | Replaced Claim |
| 84578542 | Replaced Claim | 84578588 | Replaced Claim | 84578634 | Replaced Claim | 84578680 | Replaced Claim |
| 84578543 | Replaced Claim | 84578589 | Replaced Claim | 84578635 | Replaced Claim | 84578681 | Replaced Claim |
| 84578544 | Replaced Claim | 84578590 | Replaced Claim | 84578636 | Replaced Claim | 84578682 | Replaced Claim |
| 84578545 | Replaced Claim | 84578591 | Replaced Claim | 84578637 | Replaced Claim | 84578683 | Replaced Claim |
| 84578546 | Replaced Claim | 84578592 | Replaced Claim | 84578638 | Replaced Claim | 84578684 | Replaced Claim |
| 84578547 | Replaced Claim | 84578593 | Replaced Claim | 84578639 | Replaced Claim | 84578685 | Replaced Claim |
| 84578548 | Replaced Claim | 84578594 | Replaced Claim | 84578640 | Replaced Claim | 84578686 | Replaced Claim |
| 84578549 | Replaced Claim | 84578595 | Replaced Claim | 84578641 | Replaced Claim | 84578687 | Replaced Claim |
| 84578550 | Replaced Claim | 84578596 | Replaced Claim | 84578642 | Replaced Claim | 84578688 | Replaced Claim |
| 84578551 | Replaced Claim | 84578597 | Replaced Claim | 84578643 | Replaced Claim | 84578689 | Replaced Claim |
| 84578552 | Replaced Claim | 84578598 | Replaced Claim | 84578644 | Replaced Claim | 84578690 | Replaced Claim |
| 84578553 | Replaced Claim | 84578599 | Replaced Claim | 84578645 | Replaced Claim | 84578691 | Replaced Claim |
| 84578554 | Replaced Claim | 84578600 | Replaced Claim | 84578646 | Replaced Claim | 84578692 | Replaced Claim |
| 84578555 | Replaced Claim | 84578601 | Replaced Claim | 84578647 | Replaced Claim | 84578693 | Replaced Claim |
| 84578556 | Replaced Claim | 84578602 | Replaced Claim | 84578648 | Replaced Claim | 84578694 | Replaced Claim |
| 84578557 | Replaced Claim | 84578603 | Replaced Claim | 84578649 | Replaced Claim | 84578695 | Replaced Claim |
| 84578558 | Replaced Claim | 84578604 | Replaced Claim | 84578650 | Replaced Claim | 84578696 | Replaced Claim |
| 84578559 | Replaced Claim | 84578605 | Replaced Claim | 84578651 | Replaced Claim | 84578697 | Replaced Claim |
| 84578560 | Replaced Claim | 84578606 | Replaced Claim | 84578652 | Replaced Claim | 84578698 | Replaced Claim |
| 84578561 | Replaced Claim | 84578607 | Replaced Claim | 84578653 | Replaced Claim | 84578699 | Replaced Claim |
| 84578562 | Replaced Claim | 84578608 | Replaced Claim | 84578654 | Replaced Claim | 84578700 | Replaced Claim |
| 84578563 | Replaced Claim | 84578609 | Replaced Claim | 84578655 | Replaced Claim | 84578701 | Replaced Claim |
| 84578564 | Replaced Claim | 84578610 | Replaced Claim | 84578656 | Replaced Claim | 84578702 | Replaced Claim |
| 84578565 | Replaced Claim | 84578611 | Replaced Claim | 84578657 | Replaced Claim | 84578703 | Replaced Claim |
| 84578566 | Replaced Claim | 84578612 | Replaced Claim | 84578658 | Replaced Claim | 84578704 | Replaced Claim |
| 84578567 | Replaced Claim | 84578613 | Replaced Claim | 84578659 | Replaced Claim | 84578705 | Replaced Claim |
| 84578568 | Replaced Claim | 84578614 | Replaced Claim | 84578660 | Replaced Claim | 84578706 | Replaced Claim |
| 84578569 | Replaced Claim | 84578615 | Replaced Claim | 84578661 | Replaced Claim | 84578707 | Replaced Claim |
| 84578570 | Replaced Claim | 84578616 | Replaced Claim | 84578662 | Replaced Claim | 84578708 | Replaced Claim |
| 84578571 | Replaced Claim | 84578617 | Replaced Claim | 84578663 | Replaced Claim | 84578709 | Replaced Claim |
| 84578572 | Replaced Claim | 84578618 | Replaced Claim | 84578664 | Replaced Claim | 84578710 | Replaced Claim |
| 84578573 | Replaced Claim | 84578619 | Replaced Claim | 84578665 | Replaced Claim | 84578711 | Replaced Claim |
| 84578574 | Replaced Claim | 84578620 | Replaced Claim | 84578666 | Replaced Claim | 84578712 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84578713 | Replaced Claim | 84578759 | Replaced Claim | 84578805 | Replaced Claim | 84578851 | Replaced Claim |
| 84578714 | Replaced Claim | 84578760 | Replaced Claim | 84578806 | Replaced Claim | 84578852 | Replaced Claim |
| 84578715 | Replaced Claim | 84578761 | Replaced Claim | 84578807 | Replaced Claim | 84578853 | Replaced Claim |
| 84578716 | Replaced Claim | 84578762 | Replaced Claim | 84578808 | Replaced Claim | 84578854 | Replaced Claim |
| 84578717 | Replaced Claim | 84578763 | Replaced Claim | 84578809 | Replaced Claim | 84578855 | Replaced Claim |
| 84578718 | Replaced Claim | 84578764 | Replaced Claim | 84578810 | Replaced Claim | 84578856 | Replaced Claim |
| 84578719 | Replaced Claim | 84578765 | Replaced Claim | 84578811 | Replaced Claim | 84578857 | Replaced Claim |
| 84578720 | Replaced Claim | 84578766 | Replaced Claim | 84578812 | Replaced Claim | 84578858 | Replaced Claim |
| 84578721 | Replaced Claim | 84578767 | Replaced Claim | 84578813 | Replaced Claim | 84578859 | Replaced Claim |
| 84578722 | Replaced Claim | 84578768 | Replaced Claim | 84578814 | Replaced Claim | 84578860 | Replaced Claim |
| 84578723 | Replaced Claim | 84578769 | Replaced Claim | 84578815 | Replaced Claim | 84578861 | Replaced Claim |
| 84578724 | Replaced Claim | 84578770 | Replaced Claim | 84578816 | Replaced Claim | 84578862 | Replaced Claim |
| 84578725 | Replaced Claim | 84578771 | Replaced Claim | 84578817 | Replaced Claim | 84578863 | Replaced Claim |
| 84578726 | Replaced Claim | 84578772 | Replaced Claim | 84578818 | Replaced Claim | 84578864 | Replaced Claim |
| 84578727 | Replaced Claim | 84578773 | Replaced Claim | 84578819 | Replaced Claim | 84578865 | Replaced Claim |
| 84578728 | Replaced Claim | 84578774 | Replaced Claim | 84578820 | Replaced Claim | 84578866 | Replaced Claim |
| 84578729 | Replaced Claim | 84578775 | Replaced Claim | 84578821 | Replaced Claim | 84578867 | Replaced Claim |
| 84578730 | Replaced Claim | 84578776 | Replaced Claim | 84578822 | Replaced Claim | 84578868 | Replaced Claim |
| 84578731 | Replaced Claim | 84578777 | Replaced Claim | 84578823 | Replaced Claim | 84578869 | Replaced Claim |
| 84578732 | Replaced Claim | 84578778 | Replaced Claim | 84578824 | Replaced Claim | 84578870 | Replaced Claim |
| 84578733 | Replaced Claim | 84578779 | Replaced Claim | 84578825 | Replaced Claim | 84578871 | Replaced Claim |
| 84578734 | Replaced Claim | 84578780 | Replaced Claim | 84578826 | Replaced Claim | 84578872 | Replaced Claim |
| 84578735 | Replaced Claim | 84578781 | Replaced Claim | 84578827 | Replaced Claim | 84578873 | Replaced Claim |
| 84578736 | Replaced Claim | 84578782 | Replaced Claim | 84578828 | Replaced Claim | 84578874 | Replaced Claim |
| 84578737 | Replaced Claim | 84578783 | Replaced Claim | 84578829 | Replaced Claim | 84578875 | Replaced Claim |
| 84578738 | Replaced Claim | 84578784 | Replaced Claim | 84578830 | Replaced Claim | 84578876 | Replaced Claim |
| 84578739 | Replaced Claim | 84578785 | Replaced Claim | 84578831 | Replaced Claim | 84578877 | Replaced Claim |
| 84578740 | Replaced Claim | 84578786 | Replaced Claim | 84578832 | Replaced Claim | 84578878 | Replaced Claim |
| 84578741 | Replaced Claim | 84578787 | Replaced Claim | 84578833 | Replaced Claim | 84578879 | Replaced Claim |
| 84578742 | Replaced Claim | 84578788 | Replaced Claim | 84578834 | Replaced Claim | 84578880 | Replaced Claim |
| 84578743 | Replaced Claim | 84578789 | Replaced Claim | 84578835 | Replaced Claim | 84578881 | Replaced Claim |
| 84578744 | Replaced Claim | 84578790 | Replaced Claim | 84578836 | Replaced Claim | 84578882 | Replaced Claim |
| 84578745 | Replaced Claim | 84578791 | Replaced Claim | 84578837 | Replaced Claim | 84578883 | Replaced Claim |
| 84578746 | Replaced Claim | 84578792 | Replaced Claim | 84578838 | Replaced Claim | 84578884 | Replaced Claim |
| 84578747 | Replaced Claim | 84578793 | Replaced Claim | 84578839 | Replaced Claim | 84578885 | Replaced Claim |
| 84578748 | Replaced Claim | 84578794 | Replaced Claim | 84578840 | Replaced Claim | 84578886 | Replaced Claim |
| 84578749 | Replaced Claim | 84578795 | Replaced Claim | 84578841 | Replaced Claim | 84578887 | Replaced Claim |
| 84578750 | Replaced Claim | 84578796 | Replaced Claim | 84578842 | Replaced Claim | 84578888 | Replaced Claim |
| 84578751 | Replaced Claim | 84578797 | Replaced Claim | 84578843 | Replaced Claim | 84578889 | Replaced Claim |
| 84578752 | Replaced Claim | 84578798 | Replaced Claim | 84578844 | Replaced Claim | 84578890 | Replaced Claim |
| 84578753 | Replaced Claim | 84578799 | Replaced Claim | 84578845 | Replaced Claim | 84578891 | Replaced Claim |
| 84578754 | Replaced Claim | 84578800 | Replaced Claim | 84578846 | Replaced Claim | 84578892 | Replaced Claim |
| 84578755 | Replaced Claim | 84578801 | Replaced Claim | 84578847 | Replaced Claim | 84578893 | Replaced Claim |
| 84578756 | Replaced Claim | 84578802 | Replaced Claim | 84578848 | Replaced Claim | 84578894 | Replaced Claim |
| 84578757 | Replaced Claim | 84578803 | Replaced Claim | 84578849 | Replaced Claim | 84578895 | Replaced Claim |
| 84578758 | Replaced Claim | 84578804 | Replaced Claim | 84578850 | Replaced Claim | 84578896 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84578897 | Replaced Claim | 84578943 | Replaced Claim | 84578989 | Replaced Claim | 84579035 | Replaced Claim |
| 84578898 | Replaced Claim | 84578944 | Replaced Claim | 84578990 | Replaced Claim | 84579036 | Replaced Claim |
| 84578899 | Replaced Claim | 84578945 | Replaced Claim | 84578991 | Replaced Claim | 84579037 | Replaced Claim |
| 84578900 | Replaced Claim | 84578946 | Replaced Claim | 84578992 | Replaced Claim | 84579038 | Replaced Claim |
| 84578901 | Replaced Claim | 84578947 | Replaced Claim | 84578993 | Replaced Claim | 84579039 | Replaced Claim |
| 84578902 | Replaced Claim | 84578948 | Replaced Claim | 84578994 | Replaced Claim | 84579040 | Replaced Claim |
| 84578903 | Replaced Claim | 84578949 | Replaced Claim | 84578995 | Replaced Claim | 84579041 | Replaced Claim |
| 84578904 | Replaced Claim | 84578950 | Replaced Claim | 84578996 | Replaced Claim | 84579042 | Replaced Claim |
| 84578905 | Replaced Claim | 84578951 | Replaced Claim | 84578997 | Replaced Claim | 84579043 | Replaced Claim |
| 84578906 | Replaced Claim | 84578952 | Replaced Claim | 84578998 | Replaced Claim | 84579044 | Replaced Claim |
| 84578907 | Replaced Claim | 84578953 | Replaced Claim | 84578999 | Replaced Claim | 84579045 | Replaced Claim |
| 84578908 | Replaced Claim | 84578954 | Replaced Claim | 84579000 | Replaced Claim | 84579046 | Replaced Claim |
| 84578909 | Replaced Claim | 84578955 | Replaced Claim | 84579001 | Replaced Claim | 84579047 | Replaced Claim |
| 84578910 | Replaced Claim | 84578956 | Replaced Claim | 84579002 | Replaced Claim | 84579048 | Replaced Claim |
| 84578911 | Replaced Claim | 84578957 | Replaced Claim | 84579003 | Replaced Claim | 84579049 | Replaced Claim |
| 84578912 | Replaced Claim | 84578958 | Replaced Claim | 84579004 | Replaced Claim | 84579050 | Replaced Claim |
| 84578913 | Replaced Claim | 84578959 | Replaced Claim | 84579005 | Replaced Claim | 84579051 | Replaced Claim |
| 84578914 | Replaced Claim | 84578960 | Replaced Claim | 84579006 | Replaced Claim | 84579052 | Replaced Claim |
| 84578915 | Replaced Claim | 84578961 | Replaced Claim | 84579007 | Replaced Claim | 84579053 | Replaced Claim |
| 84578916 | Replaced Claim | 84578962 | Replaced Claim | 84579008 | Replaced Claim | 84579054 | Replaced Claim |
| 84578917 | Replaced Claim | 84578963 | Replaced Claim | 84579009 | Replaced Claim | 84579055 | Replaced Claim |
| 84578918 | Replaced Claim | 84578964 | Replaced Claim | 84579010 | Replaced Claim | 84579056 | Replaced Claim |
| 84578919 | Replaced Claim | 84578965 | Replaced Claim | 84579011 | Replaced Claim | 84579057 | Replaced Claim |
| 84578920 | Replaced Claim | 84578966 | Replaced Claim | 84579012 | Replaced Claim | 84579058 | Replaced Claim |
| 84578921 | Replaced Claim | 84578967 | Replaced Claim | 84579013 | Replaced Claim | 84579059 | Replaced Claim |
| 84578922 | Replaced Claim | 84578968 | Replaced Claim | 84579014 | Replaced Claim | 84579060 | Replaced Claim |
| 84578923 | Replaced Claim | 84578969 | Replaced Claim | 84579015 | Replaced Claim | 84579061 | Replaced Claim |
| 84578924 | Replaced Claim | 84578970 | Replaced Claim | 84579016 | Replaced Claim | 84579062 | Replaced Claim |
| 84578925 | Replaced Claim | 84578971 | Replaced Claim | 84579017 | Replaced Claim | 84579063 | Replaced Claim |
| 84578926 | Replaced Claim | 84578972 | Replaced Claim | 84579018 | Replaced Claim | 84579064 | Replaced Claim |
| 84578927 | Replaced Claim | 84578973 | Replaced Claim | 84579019 | Replaced Claim | 84579065 | Replaced Claim |
| 84578928 | Replaced Claim | 84578974 | Replaced Claim | 84579020 | Replaced Claim | 84579066 | Replaced Claim |
| 84578929 | Replaced Claim | 84578975 | Replaced Claim | 84579021 | Replaced Claim | 84579067 | Replaced Claim |
| 84578930 | Replaced Claim | 84578976 | Replaced Claim | 84579022 | Replaced Claim | 84579068 | Replaced Claim |
| 84578931 | Replaced Claim | 84578977 | Replaced Claim | 84579023 | Replaced Claim | 84579069 | Replaced Claim |
| 84578932 | Replaced Claim | 84578978 | Replaced Claim | 84579024 | Replaced Claim | 84579070 | Replaced Claim |
| 84578933 | Replaced Claim | 84578979 | Replaced Claim | 84579025 | Replaced Claim | 84579071 | Replaced Claim |
| 84578934 | Replaced Claim | 84578980 | Replaced Claim | 84579026 | Replaced Claim | 84579072 | Replaced Claim |
| 84578935 | Replaced Claim | 84578981 | Replaced Claim | 84579027 | Replaced Claim | 84579073 | Replaced Claim |
| 84578936 | Replaced Claim | 84578982 | Replaced Claim | 84579028 | Replaced Claim | 84579074 | Replaced Claim |
| 84578937 | Replaced Claim | 84578983 | Replaced Claim | 84579029 | Replaced Claim | 84579075 | Replaced Claim |
| 84578938 | Replaced Claim | 84578984 | Replaced Claim | 84579030 | Replaced Claim | 84579076 | Replaced Claim |
| 84578939 | Replaced Claim | 84578985 | Replaced Claim | 84579031 | Replaced Claim | 84579077 | Replaced Claim |
| 84578940 | Replaced Claim | 84578986 | Replaced Claim | 84579032 | Replaced Claim | 84579078 | Replaced Claim |
| 84578941 | Replaced Claim | 84578987 | Replaced Claim | 84579033 | Replaced Claim | 84579079 | Replaced Claim |
| 84578942 | Replaced Claim | 84578988 | Replaced Claim | 84579034 | Replaced Claim | 84579080 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84579081 | Replaced Claim | 84579127 | Replaced Claim | 84579173 | Replaced Claim | 84579219 | Replaced Claim |
| 84579082 | Replaced Claim | 84579128 | Replaced Claim | 84579174 | Replaced Claim | 84579220 | Replaced Claim |
| 84579083 | Replaced Claim | 84579129 | Replaced Claim | 84579175 | Replaced Claim | 84579221 | Replaced Claim |
| 84579084 | Replaced Claim | 84579130 | Replaced Claim | 84579176 | Replaced Claim | 84579222 | Replaced Claim |
| 84579085 | Replaced Claim | 84579131 | Replaced Claim | 84579177 | Replaced Claim | 84579223 | Replaced Claim |
| 84579086 | Replaced Claim | 84579132 | Replaced Claim | 84579178 | Replaced Claim | 84579224 | Replaced Claim |
| 84579087 | Replaced Claim | 84579133 | Replaced Claim | 84579179 | Replaced Claim | 84579225 | Replaced Claim |
| 84579088 | Replaced Claim | 84579134 | Replaced Claim | 84579180 | Replaced Claim | 84579226 | Replaced Claim |
| 84579089 | Replaced Claim | 84579135 | Replaced Claim | 84579181 | Replaced Claim | 84579227 | Replaced Claim |
| 84579090 | Replaced Claim | 84579136 | Replaced Claim | 84579182 | Replaced Claim | 84579228 | Replaced Claim |
| 84579091 | Replaced Claim | 84579137 | Replaced Claim | 84579183 | Replaced Claim | 84579229 | Replaced Claim |
| 84579092 | Replaced Claim | 84579138 | Replaced Claim | 84579184 | Replaced Claim | 84579230 | Replaced Claim |
| 84579093 | Replaced Claim | 84579139 | Replaced Claim | 84579185 | Replaced Claim | 84579231 | Replaced Claim |
| 84579094 | Replaced Claim | 84579140 | Replaced Claim | 84579186 | Replaced Claim | 84579232 | Replaced Claim |
| 84579095 | Replaced Claim | 84579141 | Replaced Claim | 84579187 | Replaced Claim | 84579233 | Replaced Claim |
| 84579096 | Replaced Claim | 84579142 | Replaced Claim | 84579188 | Replaced Claim | 84579234 | Replaced Claim |
| 84579097 | Replaced Claim | 84579143 | Replaced Claim | 84579189 | Replaced Claim | 84579235 | Replaced Claim |
| 84579098 | Replaced Claim | 84579144 | Replaced Claim | 84579190 | Replaced Claim | 84579236 | Replaced Claim |
| 84579099 | Replaced Claim | 84579145 | Replaced Claim | 84579191 | Replaced Claim | 84579237 | Replaced Claim |
| 84579100 | Replaced Claim | 84579146 | Replaced Claim | 84579192 | Replaced Claim | 84579238 | Replaced Claim |
| 84579101 | Replaced Claim | 84579147 | Replaced Claim | 84579193 | Replaced Claim | 84579239 | Replaced Claim |
| 84579102 | Replaced Claim | 84579148 | Replaced Claim | 84579194 | Replaced Claim | 84579240 | Replaced Claim |
| 84579103 | Replaced Claim | 84579149 | Replaced Claim | 84579195 | Replaced Claim | 84579241 | Replaced Claim |
| 84579104 | Replaced Claim | 84579150 | Replaced Claim | 84579196 | Replaced Claim | 84579242 | Replaced Claim |
| 84579105 | Replaced Claim | 84579151 | Replaced Claim | 84579197 | Replaced Claim | 84579243 | Replaced Claim |
| 84579106 | Replaced Claim | 84579152 | Replaced Claim | 84579198 | Replaced Claim | 84579244 | Replaced Claim |
| 84579107 | Replaced Claim | 84579153 | Replaced Claim | 84579199 | Replaced Claim | 84579245 | Replaced Claim |
| 84579108 | Replaced Claim | 84579154 | Replaced Claim | 84579200 | Replaced Claim | 84579246 | Replaced Claim |
| 84579109 | Replaced Claim | 84579155 | Replaced Claim | 84579201 | Replaced Claim | 84579247 | Replaced Claim |
| 84579110 | Replaced Claim | 84579156 | Replaced Claim | 84579202 | Replaced Claim | 84579248 | Replaced Claim |
| 84579111 | Replaced Claim | 84579157 | Replaced Claim | 84579203 | Replaced Claim | 84579249 | Replaced Claim |
| 84579112 | Replaced Claim | 84579158 | Replaced Claim | 84579204 | Replaced Claim | 84579250 | Replaced Claim |
| 84579113 | Replaced Claim | 84579159 | Replaced Claim | 84579205 | Replaced Claim | 84579251 | Replaced Claim |
| 84579114 | Replaced Claim | 84579160 | Replaced Claim | 84579206 | Replaced Claim | 84579252 | Replaced Claim |
| 84579115 | Replaced Claim | 84579161 | Replaced Claim | 84579207 | Replaced Claim | 84579253 | Replaced Claim |
| 84579116 | Replaced Claim | 84579162 | Replaced Claim | 84579208 | Replaced Claim | 84579254 | Replaced Claim |
| 84579117 | Replaced Claim | 84579163 | Replaced Claim | 84579209 | Replaced Claim | 84579255 | Replaced Claim |
| 84579118 | Replaced Claim | 84579164 | Replaced Claim | 84579210 | Replaced Claim | 84579256 | Replaced Claim |
| 84579119 | Replaced Claim | 84579165 | Replaced Claim | 84579211 | Replaced Claim | 84579257 | Replaced Claim |
| 84579120 | Replaced Claim | 84579166 | Replaced Claim | 84579212 | Replaced Claim | 84579258 | Replaced Claim |
| 84579121 | Replaced Claim | 84579167 | Replaced Claim | 84579213 | Replaced Claim | 84579259 | Replaced Claim |
| 84579122 | Replaced Claim | 84579168 | Replaced Claim | 84579214 | Replaced Claim | 84579260 | Replaced Claim |
| 84579123 | Replaced Claim | 84579169 | Replaced Claim | 84579215 | Replaced Claim | 84579261 | Replaced Claim |
| 84579124 | Replaced Claim | 84579170 | Replaced Claim | 84579216 | Replaced Claim | 84579262 | Replaced Claim |
| 84579125 | Replaced Claim | 84579171 | Replaced Claim | 84579217 | Replaced Claim | 84579263 | Replaced Claim |
| 84579126 | Replaced Claim | 84579172 | Replaced Claim | 84579218 | Replaced Claim | 84579264 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84579265 | Replaced Claim | 84579311 | Replaced Claim | 84579357 | Replaced Claim | 84579403 | Replaced Claim |
| 84579266 | Replaced Claim | 84579312 | Replaced Claim | 84579358 | Replaced Claim | 84579404 | Replaced Claim |
| 84579267 | Replaced Claim | 84579313 | Replaced Claim | 84579359 | Replaced Claim | 84579405 | Replaced Claim |
| 84579268 | Replaced Claim | 84579314 | Replaced Claim | 84579360 | Replaced Claim | 84579406 | Replaced Claim |
| 84579269 | Replaced Claim | 84579315 | Replaced Claim | 84579361 | Replaced Claim | 84579407 | Replaced Claim |
| 84579270 | Replaced Claim | 84579316 | Replaced Claim | 84579362 | Replaced Claim | 84579408 | Replaced Claim |
| 84579271 | Replaced Claim | 84579317 | Replaced Claim | 84579363 | Replaced Claim | 84579409 | Replaced Claim |
| 84579272 | Replaced Claim | 84579318 | Replaced Claim | 84579364 | Replaced Claim | 84579410 | Replaced Claim |
| 84579273 | Replaced Claim | 84579319 | Replaced Claim | 84579365 | Replaced Claim | 84579411 | Replaced Claim |
| 84579274 | Replaced Claim | 84579320 | Replaced Claim | 84579366 | Replaced Claim | 84579412 | Replaced Claim |
| 84579275 | Replaced Claim | 84579321 | Replaced Claim | 84579367 | Replaced Claim | 84579413 | Replaced Claim |
| 84579276 | Replaced Claim | 84579322 | Replaced Claim | 84579368 | Replaced Claim | 84579414 | Replaced Claim |
| 84579277 | Replaced Claim | 84579323 | Replaced Claim | 84579369 | Replaced Claim | 84579415 | Replaced Claim |
| 84579278 | Replaced Claim | 84579324 | Replaced Claim | 84579370 | Replaced Claim | 84579416 | Replaced Claim |
| 84579279 | Replaced Claim | 84579325 | Replaced Claim | 84579371 | Replaced Claim | 84579417 | Replaced Claim |
| 84579280 | Replaced Claim | 84579326 | Replaced Claim | 84579372 | Replaced Claim | 84579418 | Replaced Claim |
| 84579281 | Replaced Claim | 84579327 | Replaced Claim | 84579373 | Replaced Claim | 84579419 | Replaced Claim |
| 84579282 | Replaced Claim | 84579328 | Replaced Claim | 84579374 | Replaced Claim | 84579420 | Replaced Claim |
| 84579283 | Replaced Claim | 84579329 | Replaced Claim | 84579375 | Replaced Claim | 84579421 | Replaced Claim |
| 84579284 | Replaced Claim | 84579330 | Replaced Claim | 84579376 | Replaced Claim | 84579422 | Replaced Claim |
| 84579285 | Replaced Claim | 84579331 | Replaced Claim | 84579377 | Replaced Claim | 84579423 | Replaced Claim |
| 84579286 | Replaced Claim | 84579332 | Replaced Claim | 84579378 | Replaced Claim | 84579424 | Replaced Claim |
| 84579287 | Replaced Claim | 84579333 | Replaced Claim | 84579379 | Replaced Claim | 84579425 | Replaced Claim |
| 84579288 | Replaced Claim | 84579334 | Replaced Claim | 84579380 | Replaced Claim | 84579426 | Replaced Claim |
| 84579289 | Replaced Claim | 84579335 | Replaced Claim | 84579381 | Replaced Claim | 84579427 | Replaced Claim |
| 84579290 | Replaced Claim | 84579336 | Replaced Claim | 84579382 | Replaced Claim | 84579428 | Replaced Claim |
| 84579291 | Replaced Claim | 84579337 | Replaced Claim | 84579383 | Replaced Claim | 84579429 | Replaced Claim |
| 84579292 | Replaced Claim | 84579338 | Replaced Claim | 84579384 | Replaced Claim | 84579430 | Replaced Claim |
| 84579293 | Replaced Claim | 84579339 | Replaced Claim | 84579385 | Replaced Claim | 84579431 | Replaced Claim |
| 84579294 | Replaced Claim | 84579340 | Replaced Claim | 84579386 | Replaced Claim | 84579432 | Replaced Claim |
| 84579295 | Replaced Claim | 84579341 | Replaced Claim | 84579387 | Replaced Claim | 84579433 | Replaced Claim |
| 84579296 | Replaced Claim | 84579342 | Replaced Claim | 84579388 | Replaced Claim | 84579434 | Replaced Claim |
| 84579297 | Replaced Claim | 84579343 | Replaced Claim | 84579389 | Replaced Claim | 84579435 | Replaced Claim |
| 84579298 | Replaced Claim | 84579344 | Replaced Claim | 84579390 | Replaced Claim | 84579436 | Replaced Claim |
| 84579299 | Replaced Claim | 84579345 | Replaced Claim | 84579391 | Replaced Claim | 84579437 | Replaced Claim |
| 84579300 | Replaced Claim | 84579346 | Replaced Claim | 84579392 | Replaced Claim | 84579438 | Replaced Claim |
| 84579301 | Replaced Claim | 84579347 | Replaced Claim | 84579393 | Replaced Claim | 84579439 | Replaced Claim |
| 84579302 | Replaced Claim | 84579348 | Replaced Claim | 84579394 | Replaced Claim | 84579440 | Replaced Claim |
| 84579303 | Replaced Claim | 84579349 | Replaced Claim | 84579395 | Replaced Claim | 84579441 | Replaced Claim |
| 84579304 | Replaced Claim | 84579350 | Replaced Claim | 84579396 | Replaced Claim | 84579442 | Replaced Claim |
| 84579305 | Replaced Claim | 84579351 | Replaced Claim | 84579397 | Replaced Claim | 84579443 | Replaced Claim |
| 84579306 | Replaced Claim | 84579352 | Replaced Claim | 84579398 | Replaced Claim | 84579444 | Replaced Claim |
| 84579307 | Replaced Claim | 84579353 | Replaced Claim | 84579399 | Replaced Claim | 84579445 | Replaced Claim |
| 84579308 | Replaced Claim | 84579354 | Replaced Claim | 84579400 | Replaced Claim | 84579446 | Replaced Claim |
| 84579309 | Replaced Claim | 84579355 | Replaced Claim | 84579401 | Replaced Claim | 84579447 | Replaced Claim |
| 84579310 | Replaced Claim | 84579356 | Replaced Claim | 84579402 | Replaced Claim | 84579448 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84579449 | Replaced Claim | 84579495 | Replaced Claim | 84579541 | Replaced Claim | 84579587 | Replaced Claim |
| 84579450 | Replaced Claim | 84579496 | Replaced Claim | 84579542 | Replaced Claim | 84579588 | Replaced Claim |
| 84579451 | Replaced Claim | 84579497 | Replaced Claim | 84579543 | Replaced Claim | 84579589 | Replaced Claim |
| 84579452 | Replaced Claim | 84579498 | Replaced Claim | 84579544 | Replaced Claim | 84579590 | Replaced Claim |
| 84579453 | Replaced Claim | 84579499 | Replaced Claim | 84579545 | Replaced Claim | 84579591 | Replaced Claim |
| 84579454 | Replaced Claim | 84579500 | Replaced Claim | 84579546 | Replaced Claim | 84579592 | Replaced Claim |
| 84579455 | Replaced Claim | 84579501 | Replaced Claim | 84579547 | Replaced Claim | 84579593 | Replaced Claim |
| 84579456 | Replaced Claim | 84579502 | Replaced Claim | 84579548 | Replaced Claim | 84579594 | Replaced Claim |
| 84579457 | Replaced Claim | 84579503 | Replaced Claim | 84579549 | Replaced Claim | 84579595 | Replaced Claim |
| 84579458 | Replaced Claim | 84579504 | Replaced Claim | 84579550 | Replaced Claim | 84579596 | Replaced Claim |
| 84579459 | Replaced Claim | 84579505 | Replaced Claim | 84579551 | Replaced Claim | 84579597 | Replaced Claim |
| 84579460 | Replaced Claim | 84579506 | Replaced Claim | 84579552 | Replaced Claim | 84579598 | Replaced Claim |
| 84579461 | Replaced Claim | 84579507 | Replaced Claim | 84579553 | Replaced Claim | 84579599 | Replaced Claim |
| 84579462 | Replaced Claim | 84579508 | Replaced Claim | 84579554 | Replaced Claim | 84579600 | Replaced Claim |
| 84579463 | Replaced Claim | 84579509 | Replaced Claim | 84579555 | Replaced Claim | 84579601 | Replaced Claim |
| 84579464 | Replaced Claim | 84579510 | Replaced Claim | 84579556 | Replaced Claim | 84579602 | Replaced Claim |
| 84579465 | Replaced Claim | 84579511 | Replaced Claim | 84579557 | Replaced Claim | 84579603 | Replaced Claim |
| 84579466 | Replaced Claim | 84579512 | Replaced Claim | 84579558 | Replaced Claim | 84579604 | Replaced Claim |
| 84579467 | Replaced Claim | 84579513 | Replaced Claim | 84579559 | Replaced Claim | 84579605 | Replaced Claim |
| 84579468 | Replaced Claim | 84579514 | Replaced Claim | 84579560 | Replaced Claim | 84579606 | Replaced Claim |
| 84579469 | Replaced Claim | 84579515 | Replaced Claim | 84579561 | Replaced Claim | 84579607 | Replaced Claim |
| 84579470 | Replaced Claim | 84579516 | Replaced Claim | 84579562 | Replaced Claim | 84579608 | Replaced Claim |
| 84579471 | Replaced Claim | 84579517 | Replaced Claim | 84579563 | Replaced Claim | 84579609 | Replaced Claim |
| 84579472 | Replaced Claim | 84579518 | Replaced Claim | 84579564 | Replaced Claim | 84579610 | Replaced Claim |
| 84579473 | Replaced Claim | 84579519 | Replaced Claim | 84579565 | Replaced Claim | 84579611 | Replaced Claim |
| 84579474 | Replaced Claim | 84579520 | Replaced Claim | 84579566 | Replaced Claim | 84579612 | Replaced Claim |
| 84579475 | Replaced Claim | 84579521 | Replaced Claim | 84579567 | Replaced Claim | 84579613 | Replaced Claim |
| 84579476 | Replaced Claim | 84579522 | Replaced Claim | 84579568 | Replaced Claim | 84579614 | Replaced Claim |
| 84579477 | Replaced Claim | 84579523 | Replaced Claim | 84579569 | Replaced Claim | 84579615 | Replaced Claim |
| 84579478 | Replaced Claim | 84579524 | Replaced Claim | 84579570 | Replaced Claim | 84579616 | Replaced Claim |
| 84579479 | Replaced Claim | 84579525 | Replaced Claim | 84579571 | Replaced Claim | 84579617 | Replaced Claim |
| 84579480 | Replaced Claim | 84579526 | Replaced Claim | 84579572 | Replaced Claim | 84579618 | Replaced Claim |
| 84579481 | Replaced Claim | 84579527 | Replaced Claim | 84579573 | Replaced Claim | 84579619 | Replaced Claim |
| 84579482 | Replaced Claim | 84579528 | Replaced Claim | 84579574 | Replaced Claim | 84579620 | Replaced Claim |
| 84579483 | Replaced Claim | 84579529 | Replaced Claim | 84579575 | Replaced Claim | 84579621 | Replaced Claim |
| 84579484 | Replaced Claim | 84579530 | Replaced Claim | 84579576 | Replaced Claim | 84579622 | Replaced Claim |
| 84579485 | Replaced Claim | 84579531 | Replaced Claim | 84579577 | Replaced Claim | 84579623 | Replaced Claim |
| 84579486 | Replaced Claim | 84579532 | Replaced Claim | 84579578 | Replaced Claim | 84579624 | Replaced Claim |
| 84579487 | Replaced Claim | 84579533 | Replaced Claim | 84579579 | Replaced Claim | 84579625 | Replaced Claim |
| 84579488 | Replaced Claim | 84579534 | Replaced Claim | 84579580 | Replaced Claim | 84579626 | Replaced Claim |
| 84579489 | Replaced Claim | 84579535 | Replaced Claim | 84579581 | Replaced Claim | 84579627 | Replaced Claim |
| 84579490 | Replaced Claim | 84579536 | Replaced Claim | 84579582 | Replaced Claim | 84579628 | Replaced Claim |
| 84579491 | Replaced Claim | 84579537 | Replaced Claim | 84579583 | Replaced Claim | 84579629 | Replaced Claim |
| 84579492 | Replaced Claim | 84579538 | Replaced Claim | 84579584 | Replaced Claim | 84579630 | Replaced Claim |
| 84579493 | Replaced Claim | 84579539 | Replaced Claim | 84579585 | Replaced Claim | 84579631 | Replaced Claim |
| 84579494 | Replaced Claim | 84579540 | Replaced Claim | 84579586 | Replaced Claim | 84579632 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84579633 | Replaced Claim | 84579679 | Replaced Claim | 84579725 | Replaced Claim | 84579771 | Replaced Claim |
| 84579634 | Replaced Claim | 84579680 | Replaced Claim | 84579726 | Replaced Claim | 84579772 | Replaced Claim |
| 84579635 | Replaced Claim | 84579681 | Replaced Claim | 84579727 | Replaced Claim | 84579773 | Replaced Claim |
| 84579636 | Replaced Claim | 84579682 | Replaced Claim | 84579728 | Replaced Claim | 84579774 | Replaced Claim |
| 84579637 | Replaced Claim | 84579683 | Replaced Claim | 84579729 | Replaced Claim | 84579775 | Replaced Claim |
| 84579638 | Replaced Claim | 84579684 | Replaced Claim | 84579730 | Replaced Claim | 84579776 | Replaced Claim |
| 84579639 | Replaced Claim | 84579685 | Replaced Claim | 84579731 | Replaced Claim | 84579777 | Replaced Claim |
| 84579640 | Replaced Claim | 84579686 | Replaced Claim | 84579732 | Replaced Claim | 84579778 | Replaced Claim |
| 84579641 | Replaced Claim | 84579687 | Replaced Claim | 84579733 | Replaced Claim | 84579779 | Replaced Claim |
| 84579642 | Replaced Claim | 84579688 | Replaced Claim | 84579734 | Replaced Claim | 84579780 | Replaced Claim |
| 84579643 | Replaced Claim | 84579689 | Replaced Claim | 84579735 | Replaced Claim | 84579781 | Replaced Claim |
| 84579644 | Replaced Claim | 84579690 | Replaced Claim | 84579736 | Replaced Claim | 84579782 | Replaced Claim |
| 84579645 | Replaced Claim | 84579691 | Replaced Claim | 84579737 | Replaced Claim | 84579783 | Replaced Claim |
| 84579646 | Replaced Claim | 84579692 | Replaced Claim | 84579738 | Replaced Claim | 84579784 | Replaced Claim |
| 84579647 | Replaced Claim | 84579693 | Replaced Claim | 84579739 | Replaced Claim | 84579785 | Replaced Claim |
| 84579648 | Replaced Claim | 84579694 | Replaced Claim | 84579740 | Replaced Claim | 84579786 | Replaced Claim |
| 84579649 | Replaced Claim | 84579695 | Replaced Claim | 84579741 | Replaced Claim | 84579787 | Replaced Claim |
| 84579650 | Replaced Claim | 84579696 | Replaced Claim | 84579742 | Replaced Claim | 84579788 | Replaced Claim |
| 84579651 | Replaced Claim | 84579697 | Replaced Claim | 84579743 | Replaced Claim | 84579789 | Replaced Claim |
| 84579652 | Replaced Claim | 84579698 | Replaced Claim | 84579744 | Replaced Claim | 84579790 | Replaced Claim |
| 84579653 | Replaced Claim | 84579699 | Replaced Claim | 84579745 | Replaced Claim | 84579791 | Replaced Claim |
| 84579654 | Replaced Claim | 84579700 | Replaced Claim | 84579746 | Replaced Claim | 84579792 | Replaced Claim |
| 84579655 | Replaced Claim | 84579701 | Replaced Claim | 84579747 | Replaced Claim | 84579793 | Replaced Claim |
| 84579656 | Replaced Claim | 84579702 | Replaced Claim | 84579748 | Replaced Claim | 84579794 | Replaced Claim |
| 84579657 | Replaced Claim | 84579703 | Replaced Claim | 84579749 | Replaced Claim | 84579795 | Replaced Claim |
| 84579658 | Replaced Claim | 84579704 | Replaced Claim | 84579750 | Replaced Claim | 84579796 | Replaced Claim |
| 84579659 | Replaced Claim | 84579705 | Replaced Claim | 84579751 | Replaced Claim | 84579797 | Replaced Claim |
| 84579660 | Replaced Claim | 84579706 | Replaced Claim | 84579752 | Replaced Claim | 84579798 | Replaced Claim |
| 84579661 | Replaced Claim | 84579707 | Replaced Claim | 84579753 | Replaced Claim | 84579799 | Replaced Claim |
| 84579662 | Replaced Claim | 84579708 | Replaced Claim | 84579754 | Replaced Claim | 84579800 | Replaced Claim |
| 84579663 | Replaced Claim | 84579709 | Replaced Claim | 84579755 | Replaced Claim | 84579801 | Replaced Claim |
| 84579664 | Replaced Claim | 84579710 | Replaced Claim | 84579756 | Replaced Claim | 84579802 | Replaced Claim |
| 84579665 | Replaced Claim | 84579711 | Replaced Claim | 84579757 | Replaced Claim | 84579803 | Replaced Claim |
| 84579666 | Replaced Claim | 84579712 | Replaced Claim | 84579758 | Replaced Claim | 84579804 | Replaced Claim |
| 84579667 | Replaced Claim | 84579713 | Replaced Claim | 84579759 | Replaced Claim | 84579805 | Replaced Claim |
| 84579668 | Replaced Claim | 84579714 | Replaced Claim | 84579760 | Replaced Claim | 84579806 | Replaced Claim |
| 84579669 | Replaced Claim | 84579715 | Replaced Claim | 84579761 | Replaced Claim | 84579807 | Replaced Claim |
| 84579670 | Replaced Claim | 84579716 | Replaced Claim | 84579762 | Replaced Claim | 84579808 | Replaced Claim |
| 84579671 | Replaced Claim | 84579717 | Replaced Claim | 84579763 | Replaced Claim | 84579809 | Replaced Claim |
| 84579672 | Replaced Claim | 84579718 | Replaced Claim | 84579764 | Replaced Claim | 84579810 | Replaced Claim |
| 84579673 | Replaced Claim | 84579719 | Replaced Claim | 84579765 | Replaced Claim | 84579811 | Replaced Claim |
| 84579674 | Replaced Claim | 84579720 | Replaced Claim | 84579766 | Replaced Claim | 84579812 | Replaced Claim |
| 84579675 | Replaced Claim | 84579721 | Replaced Claim | 84579767 | Replaced Claim | 84579813 | Replaced Claim |
| 84579676 | Replaced Claim | 84579722 | Replaced Claim | 84579768 | Replaced Claim | 84579814 | Replaced Claim |
| 84579677 | Replaced Claim | 84579723 | Replaced Claim | 84579769 | Replaced Claim | 84579815 | Replaced Claim |
| 84579678 | Replaced Claim | 84579724 | Replaced Claim | 84579770 | Replaced Claim | 84579816 | Replaced Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84579817 | Replaced Claim | 84579863 | Replaced Claim | 84579909 | Replaced Claim | 84579955 | Replaced Claim |
| 84579818 | Replaced Claim | 84579864 | Replaced Claim | 84579910 | Replaced Claim | 84579956 | Replaced Claim |
| 84579819 | Replaced Claim | 84579865 | Replaced Claim | 84579911 | Replaced Claim | 84579957 | Replaced Claim |
| 84579820 | Replaced Claim | 84579866 | Replaced Claim | 84579912 | Replaced Claim | 84579958 | Replaced Claim |
| 84579821 | Replaced Claim | 84579867 | Replaced Claim | 84579913 | Replaced Claim | 84579959 | Replaced Claim |
| 84579822 | Replaced Claim | 84579868 | Replaced Claim | 84579914 | Replaced Claim | 84579960 | Replaced Claim |
| 84579823 | Replaced Claim | 84579869 | Replaced Claim | 84579915 | Replaced Claim | 84579961 | Replaced Claim |
| 84579824 | Replaced Claim | 84579870 | Replaced Claim | 84579916 | Replaced Claim | 84579962 | Replaced Claim |
| 84579825 | Replaced Claim | 84579871 | Replaced Claim | 84579917 | Replaced Claim | 84579963 | Replaced Claim |
| 84579826 | Replaced Claim | 84579872 | Replaced Claim | 84579918 | Replaced Claim | 84579964 | Replaced Claim |
| 84579827 | Replaced Claim | 84579873 | Replaced Claim | 84579919 | Replaced Claim | 84579965 | Replaced Claim |
| 84579828 | Replaced Claim | 84579874 | Replaced Claim | 84579920 | Replaced Claim | 84579966 | Replaced Claim |
| 84579829 | Replaced Claim | 84579875 | Replaced Claim | 84579921 | Replaced Claim | 84579967 | Replaced Claim |
| 84579830 | Replaced Claim | 84579876 | Replaced Claim | 84579922 | Replaced Claim | 84579968 | Replaced Claim |
| 84579831 | Replaced Claim | 84579877 | Replaced Claim | 84579923 | Replaced Claim | 84579969 | Replaced Claim |
| 84579832 | Replaced Claim | 84579878 | Replaced Claim | 84579924 | Replaced Claim | 84579970 | Replaced Claim |
| 84579833 | Replaced Claim | 84579879 | Replaced Claim | 84579925 | Replaced Claim | 84579971 | Replaced Claim |
| 84579834 | Replaced Claim | 84579880 | Replaced Claim | 84579926 | Replaced Claim | 84579972 | Replaced Claim |
| 84579835 | Replaced Claim | 84579881 | Replaced Claim | 84579927 | Replaced Claim | 84579973 | Replaced Claim |
| 84579836 | Replaced Claim | 84579882 | Replaced Claim | 84579928 | Replaced Claim | 84579974 | Replaced Claim |
| 84579837 | Replaced Claim | 84579883 | Replaced Claim | 84579929 | Replaced Claim | 84579975 | Replaced Claim |
| 84579838 | Replaced Claim | 84579884 | Replaced Claim | 84579930 | Replaced Claim | 84579976 | Replaced Claim |
| 84579839 | Replaced Claim | 84579885 | Replaced Claim | 84579931 | Replaced Claim | 84579977 | Replaced Claim |
| 84579840 | Replaced Claim | 84579886 | Replaced Claim | 84579932 | Replaced Claim | 84579978 | Replaced Claim |
| 84579841 | Replaced Claim | 84579887 | Replaced Claim | 84579933 | Replaced Claim | 84579979 | Replaced Claim |
| 84579842 | Replaced Claim | 84579888 | Replaced Claim | 84579934 | Replaced Claim | 84579980 | Replaced Claim |
| 84579843 | Replaced Claim | 84579889 | Replaced Claim | 84579935 | Replaced Claim | 84579981 | Replaced Claim |
| 84579844 | Replaced Claim | 84579890 | Replaced Claim | 84579936 | Replaced Claim | 84579982 | Replaced Claim |
| 84579845 | Replaced Claim | 84579891 | Replaced Claim | 84579937 | Replaced Claim | 84579983 | Replaced Claim |
| 84579846 | Replaced Claim | 84579892 | Replaced Claim | 84579938 | Replaced Claim | 84579984 | Replaced Claim |
| 84579847 | Replaced Claim | 84579893 | Replaced Claim | 84579939 | Replaced Claim | 84579985 | Replaced Claim |
| 84579848 | Replaced Claim | 84579894 | Replaced Claim | 84579940 | Replaced Claim | 84579986 | Replaced Claim |
| 84579849 | Replaced Claim | 84579895 | Replaced Claim | 84579941 | Replaced Claim | 84579987 | Replaced Claim |
| 84579850 | Replaced Claim | 84579896 | Replaced Claim | 84579942 | Replaced Claim | 84579988 | Replaced Claim |
| 84579851 | Replaced Claim | 84579897 | Replaced Claim | 84579943 | Replaced Claim | 84579989 | Replaced Claim |
| 84579852 | Replaced Claim | 84579898 | Replaced Claim | 84579944 | Replaced Claim | 84579990 | Replaced Claim |
| 84579853 | Replaced Claim | 84579899 | Replaced Claim | 84579945 | Replaced Claim | 84579991 | Replaced Claim |
| 84579854 | Replaced Claim | 84579900 | Replaced Claim | 84579946 | Replaced Claim | 84579992 | Replaced Claim |
| 84579855 | Replaced Claim | 84579901 | Replaced Claim | 84579947 | Replaced Claim | 84579993 | Replaced Claim |
| 84579856 | Replaced Claim | 84579902 | Replaced Claim | 84579948 | Replaced Claim | 84579994 | Replaced Claim |
| 84579857 | Replaced Claim | 84579903 | Replaced Claim | 84579949 | Replaced Claim | 84579995 | Replaced Claim |
| 84579858 | Replaced Claim | 84579904 | Replaced Claim | 84579950 | Replaced Claim | 84579996 | Replaced Claim |
| 84579859 | Replaced Claim | 84579905 | Replaced Claim | 84579951 | Replaced Claim | 84579997 | Replaced Claim |
| 84579860 | Replaced Claim | 84579906 | Replaced Claim | 84579952 | Replaced Claim | 84579998 | Replaced Claim |
| 84579861 | Replaced Claim | 84579907 | Replaced Claim | 84579953 | Replaced Claim | 84579999 | Replaced Claim |
| 84579862 | Replaced Claim | 84579908 | Replaced Claim | 84579954 | Replaced Claim | 84580000 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84580001 | Replaced Claim | 84580047 | Replaced Claim | 84580093 | Replaced Claim | 84580139 | Replaced Claim |
| 84580002 | Replaced Claim | 84580048 | Replaced Claim | 84580094 | Replaced Claim | 84580140 | Replaced Claim |
| 84580003 | Replaced Claim | 84580049 | Replaced Claim | 84580095 | Replaced Claim | 84580141 | Replaced Claim |
| 84580004 | Replaced Claim | 84580050 | Replaced Claim | 84580096 | Replaced Claim | 84580142 | Replaced Claim |
| 84580005 | Replaced Claim | 84580051 | Replaced Claim | 84580097 | Replaced Claim | 84580143 | Replaced Claim |
| 84580006 | Replaced Claim | 84580052 | Replaced Claim | 84580098 | Replaced Claim | 84580144 | Replaced Claim |
| 84580007 | Replaced Claim | 84580053 | Replaced Claim | 84580099 | Replaced Claim | 84580145 | Replaced Claim |
| 84580008 | Replaced Claim | 84580054 | Replaced Claim | 84580100 | Replaced Claim | 84580146 | Replaced Claim |
| 84580009 | Replaced Claim | 84580055 | Replaced Claim | 84580101 | Replaced Claim | 84580147 | Replaced Claim |
| 84580010 | Replaced Claim | 84580056 | Replaced Claim | 84580102 | Replaced Claim | 84580148 | Replaced Claim |
| 84580011 | Replaced Claim | 84580057 | Replaced Claim | 84580103 | Replaced Claim | 84580149 | Replaced Claim |
| 84580012 | Replaced Claim | 84580058 | Replaced Claim | 84580104 | Replaced Claim | 84580150 | Replaced Claim |
| 84580013 | Replaced Claim | 84580059 | Replaced Claim | 84580105 | Replaced Claim | 84580151 | Replaced Claim |
| 84580014 | Replaced Claim | 84580060 | Replaced Claim | 84580106 | Replaced Claim | 84580152 | Replaced Claim |
| 84580015 | Replaced Claim | 84580061 | Replaced Claim | 84580107 | Replaced Claim | 84580153 | Replaced Claim |
| 84580016 | Replaced Claim | 84580062 | Replaced Claim | 84580108 | Replaced Claim | 84580154 | Replaced Claim |
| 84580017 | Replaced Claim | 84580063 | Replaced Claim | 84580109 | Replaced Claim | 84580155 | Replaced Claim |
| 84580018 | Replaced Claim | 84580064 | Replaced Claim | 84580110 | Replaced Claim | 84580156 | Replaced Claim |
| 84580019 | Replaced Claim | 84580065 | Replaced Claim | 84580111 | Replaced Claim | 84580157 | Replaced Claim |
| 84580020 | Replaced Claim | 84580066 | Replaced Claim | 84580112 | Replaced Claim | 84580158 | Replaced Claim |
| 84580021 | Replaced Claim | 84580067 | Replaced Claim | 84580113 | Replaced Claim | 84580159 | Replaced Claim |
| 84580022 | Replaced Claim | 84580068 | Replaced Claim | 84580114 | Replaced Claim | 84580160 | Replaced Claim |
| 84580023 | Replaced Claim | 84580069 | Replaced Claim | 84580115 | Replaced Claim | 84580161 | Replaced Claim |
| 84580024 | Replaced Claim | 84580070 | Replaced Claim | 84580116 | Replaced Claim | 84580162 | Replaced Claim |
| 84580025 | Replaced Claim | 84580071 | Replaced Claim | 84580117 | Replaced Claim | 84580163 | Replaced Claim |
| 84580026 | Replaced Claim | 84580072 | Replaced Claim | 84580118 | Replaced Claim | 84580164 | Replaced Claim |
| 84580027 | Replaced Claim | 84580073 | Replaced Claim | 84580119 | Replaced Claim | 84580165 | Replaced Claim |
| 84580028 | Replaced Claim | 84580074 | Replaced Claim | 84580120 | Replaced Claim | 84580166 | Replaced Claim |
| 84580029 | Replaced Claim | 84580075 | Replaced Claim | 84580121 | Replaced Claim | 84580167 | Replaced Claim |
| 84580030 | Replaced Claim | 84580076 | Replaced Claim | 84580122 | Replaced Claim | 84580168 | Replaced Claim |
| 84580031 | Replaced Claim | 84580077 | Replaced Claim | 84580123 | Replaced Claim | 84580169 | Replaced Claim |
| 84580032 | Replaced Claim | 84580078 | Replaced Claim | 84580124 | Replaced Claim | 84580170 | Replaced Claim |
| 84580033 | Replaced Claim | 84580079 | Replaced Claim | 84580125 | Replaced Claim | 84580171 | Replaced Claim |
| 84580034 | Replaced Claim | 84580080 | Replaced Claim | 84580126 | Replaced Claim | 84580172 | Replaced Claim |
| 84580035 | Replaced Claim | 84580081 | Replaced Claim | 84580127 | Replaced Claim | 84580173 | Replaced Claim |
| 84580036 | Replaced Claim | 84580082 | Replaced Claim | 84580128 | Replaced Claim | 84580174 | Replaced Claim |
| 84580037 | Replaced Claim | 84580083 | Replaced Claim | 84580129 | Replaced Claim | 84580175 | Replaced Claim |
| 84580038 | Replaced Claim | 84580084 | Replaced Claim | 84580130 | Replaced Claim | 84580176 | Replaced Claim |
| 84580039 | Replaced Claim | 84580085 | Replaced Claim | 84580131 | Replaced Claim | 84580177 | Replaced Claim |
| 84580040 | Replaced Claim | 84580086 | Replaced Claim | 84580132 | Replaced Claim | 84580178 | Replaced Claim |
| 84580041 | Replaced Claim | 84580087 | Replaced Claim | 84580133 | Replaced Claim | 84580179 | Replaced Claim |
| 84580042 | Replaced Claim | 84580088 | Replaced Claim | 84580134 | Replaced Claim | 84580180 | Replaced Claim |
| 84580043 | Replaced Claim | 84580089 | Replaced Claim | 84580135 | Replaced Claim | 84580181 | Replaced Claim |
| 84580044 | Replaced Claim | 84580090 | Replaced Claim | 84580136 | Replaced Claim | 84580182 | Replaced Claim |
| 84580045 | Replaced Claim | 84580091 | Replaced Claim | 84580137 | Replaced Claim | 84580183 | Replaced Claim |
| 84580046 | Replaced Claim | 84580092 | Replaced Claim | 84580138 | Replaced Claim | 84580184 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84580185 | Replaced Claim | 84580231 | Replaced Claim | 84580277 | Replaced Claim | 84580323 | Replaced Claim |
| 84580186 | Replaced Claim | 84580232 | Replaced Claim | 84580278 | Replaced Claim | 84580324 | Replaced Claim |
| 84580187 | Replaced Claim | 84580233 | Replaced Claim | 84580279 | Replaced Claim | 84580325 | Replaced Claim |
| 84580188 | Replaced Claim | 84580234 | Replaced Claim | 84580280 | Replaced Claim | 84580326 | Replaced Claim |
| 84580189 | Replaced Claim | 84580235 | Replaced Claim | 84580281 | Replaced Claim | 84580327 | Replaced Claim |
| 84580190 | Replaced Claim | 84580236 | Replaced Claim | 84580282 | Replaced Claim | 84580328 | Replaced Claim |
| 84580191 | Replaced Claim | 84580237 | Replaced Claim | 84580283 | Replaced Claim | 84580329 | Replaced Claim |
| 84580192 | Replaced Claim | 84580238 | Replaced Claim | 84580284 | Replaced Claim | 84580330 | Replaced Claim |
| 84580193 | Replaced Claim | 84580239 | Replaced Claim | 84580285 | Replaced Claim | 84580331 | Replaced Claim |
| 84580194 | Replaced Claim | 84580240 | Replaced Claim | 84580286 | Replaced Claim | 84580332 | Replaced Claim |
| 84580195 | Replaced Claim | 84580241 | Replaced Claim | 84580287 | Replaced Claim | 84580333 | Replaced Claim |
| 84580196 | Replaced Claim | 84580242 | Replaced Claim | 84580288 | Replaced Claim | 84580334 | Replaced Claim |
| 84580197 | Replaced Claim | 84580243 | Replaced Claim | 84580289 | Replaced Claim | 84580335 | Replaced Claim |
| 84580198 | Replaced Claim | 84580244 | Replaced Claim | 84580290 | Replaced Claim | 84580336 | Replaced Claim |
| 84580199 | Replaced Claim | 84580245 | Replaced Claim | 84580291 | Replaced Claim | 84580337 | Replaced Claim |
| 84580200 | Replaced Claim | 84580246 | Replaced Claim | 84580292 | Replaced Claim | 84580338 | Replaced Claim |
| 84580201 | Replaced Claim | 84580247 | Replaced Claim | 84580293 | Replaced Claim | 84580339 | Replaced Claim |
| 84580202 | Replaced Claim | 84580248 | Replaced Claim | 84580294 | Replaced Claim | 84580340 | Replaced Claim |
| 84580203 | Replaced Claim | 84580249 | Replaced Claim | 84580295 | Replaced Claim | 84580341 | Replaced Claim |
| 84580204 | Replaced Claim | 84580250 | Replaced Claim | 84580296 | Replaced Claim | 84580342 | Replaced Claim |
| 84580205 | Replaced Claim | 84580251 | Replaced Claim | 84580297 | Replaced Claim | 84580343 | Replaced Claim |
| 84580206 | Replaced Claim | 84580252 | Replaced Claim | 84580298 | Replaced Claim | 84580344 | Replaced Claim |
| 84580207 | Replaced Claim | 84580253 | Replaced Claim | 84580299 | Replaced Claim | 84580345 | Replaced Claim |
| 84580208 | Replaced Claim | 84580254 | Replaced Claim | 84580300 | Replaced Claim | 84580346 | Replaced Claim |
| 84580209 | Replaced Claim | 84580255 | Replaced Claim | 84580301 | Replaced Claim | 84580347 | Replaced Claim |
| 84580210 | Replaced Claim | 84580256 | Replaced Claim | 84580302 | Replaced Claim | 84580348 | Replaced Claim |
| 84580211 | Replaced Claim | 84580257 | Replaced Claim | 84580303 | Replaced Claim | 84580349 | Replaced Claim |
| 84580212 | Replaced Claim | 84580258 | Replaced Claim | 84580304 | Replaced Claim | 84580350 | Replaced Claim |
| 84580213 | Replaced Claim | 84580259 | Replaced Claim | 84580305 | Replaced Claim | 84580351 | Replaced Claim |
| 84580214 | Replaced Claim | 84580260 | Replaced Claim | 84580306 | Replaced Claim | 84580352 | Replaced Claim |
| 84580215 | Replaced Claim | 84580261 | Replaced Claim | 84580307 | Replaced Claim | 84580353 | Replaced Claim |
| 84580216 | Replaced Claim | 84580262 | Replaced Claim | 84580308 | Replaced Claim | 84580354 | Replaced Claim |
| 84580217 | Replaced Claim | 84580263 | Replaced Claim | 84580309 | Replaced Claim | 84580355 | Replaced Claim |
| 84580218 | Replaced Claim | 84580264 | Replaced Claim | 84580310 | Replaced Claim | 84580356 | Replaced Claim |
| 84580219 | Replaced Claim | 84580265 | Replaced Claim | 84580311 | Replaced Claim | 84580357 | Replaced Claim |
| 84580220 | Replaced Claim | 84580266 | Replaced Claim | 84580312 | Replaced Claim | 84580358 | Replaced Claim |
| 84580221 | Replaced Claim | 84580267 | Replaced Claim | 84580313 | Replaced Claim | 84580359 | Replaced Claim |
| 84580222 | Replaced Claim | 84580268 | Replaced Claim | 84580314 | Replaced Claim | 84580360 | Replaced Claim |
| 84580223 | Replaced Claim | 84580269 | Replaced Claim | 84580315 | Replaced Claim | 84580361 | Replaced Claim |
| 84580224 | Replaced Claim | 84580270 | Replaced Claim | 84580316 | Replaced Claim | 84580362 | Replaced Claim |
| 84580225 | Replaced Claim | 84580271 | Replaced Claim | 84580317 | Replaced Claim | 84580363 | Replaced Claim |
| 84580226 | Replaced Claim | 84580272 | Replaced Claim | 84580318 | Replaced Claim | 84580364 | Replaced Claim |
| 84580227 | Replaced Claim | 84580273 | Replaced Claim | 84580319 | Replaced Claim | 84580365 | Replaced Claim |
| 84580228 | Replaced Claim | 84580274 | Replaced Claim | 84580320 | Replaced Claim | 84580366 | Replaced Claim |
| 84580229 | Replaced Claim | 84580275 | Replaced Claim | 84580321 | Replaced Claim | 84580367 | Replaced Claim |
| 84580230 | Replaced Claim | 84580276 | Replaced Claim | 84580322 | Replaced Claim | 84580368 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84580369 | Replaced Claim | 84580415 | Replaced Claim | 84580461 | Replaced Claim | 84580507 | Replaced Claim |
| 84580370 | Replaced Claim | 84580416 | Replaced Claim | 84580462 | Replaced Claim | 84580508 | Replaced Claim |
| 84580371 | Replaced Claim | 84580417 | Replaced Claim | 84580463 | Replaced Claim | 84580509 | Replaced Claim |
| 84580372 | Replaced Claim | 84580418 | Replaced Claim | 84580464 | Replaced Claim | 84580510 | Replaced Claim |
| 84580373 | Replaced Claim | 84580419 | Replaced Claim | 84580465 | Replaced Claim | 84580511 | Replaced Claim |
| 84580374 | Replaced Claim | 84580420 | Replaced Claim | 84580466 | Replaced Claim | 84580512 | Replaced Claim |
| 84580375 | Replaced Claim | 84580421 | Replaced Claim | 84580467 | Replaced Claim | 84580513 | Replaced Claim |
| 84580376 | Replaced Claim | 84580422 | Replaced Claim | 84580468 | Replaced Claim | 84580514 | Replaced Claim |
| 84580377 | Replaced Claim | 84580423 | Replaced Claim | 84580469 | Replaced Claim | 84580515 | Replaced Claim |
| 84580378 | Replaced Claim | 84580424 | Replaced Claim | 84580470 | Replaced Claim | 84580516 | Replaced Claim |
| 84580379 | Replaced Claim | 84580425 | Replaced Claim | 84580471 | Replaced Claim | 84580517 | Replaced Claim |
| 84580380 | Replaced Claim | 84580426 | Replaced Claim | 84580472 | Replaced Claim | 84580518 | Replaced Claim |
| 84580381 | Replaced Claim | 84580427 | Replaced Claim | 84580473 | Replaced Claim | 84580519 | Replaced Claim |
| 84580382 | Replaced Claim | 84580428 | Replaced Claim | 84580474 | Replaced Claim | 84580520 | Replaced Claim |
| 84580383 | Replaced Claim | 84580429 | Replaced Claim | 84580475 | Replaced Claim | 84580521 | Replaced Claim |
| 84580384 | Replaced Claim | 84580430 | Replaced Claim | 84580476 | Replaced Claim | 84580522 | Replaced Claim |
| 84580385 | Replaced Claim | 84580431 | Replaced Claim | 84580477 | Replaced Claim | 84580523 | Replaced Claim |
| 84580386 | Replaced Claim | 84580432 | Replaced Claim | 84580478 | Replaced Claim | 84580524 | Replaced Claim |
| 84580387 | Replaced Claim | 84580433 | Replaced Claim | 84580479 | Replaced Claim | 84580525 | Replaced Claim |
| 84580388 | Replaced Claim | 84580434 | Replaced Claim | 84580480 | Replaced Claim | 84580526 | Replaced Claim |
| 84580389 | Replaced Claim | 84580435 | Replaced Claim | 84580481 | Replaced Claim | 84580527 | Replaced Claim |
| 84580390 | Replaced Claim | 84580436 | Replaced Claim | 84580482 | Replaced Claim | 84580528 | Replaced Claim |
| 84580391 | Replaced Claim | 84580437 | Replaced Claim | 84580483 | Replaced Claim | 84580529 | Replaced Claim |
| 84580392 | Replaced Claim | 84580438 | Replaced Claim | 84580484 | Replaced Claim | 84580530 | Replaced Claim |
| 84580393 | Replaced Claim | 84580439 | Replaced Claim | 84580485 | Replaced Claim | 84580531 | Replaced Claim |
| 84580394 | Replaced Claim | 84580440 | Replaced Claim | 84580486 | Replaced Claim | 84580532 | Replaced Claim |
| 84580395 | Replaced Claim | 84580441 | Replaced Claim | 84580487 | Replaced Claim | 84580533 | Replaced Claim |
| 84580396 | Replaced Claim | 84580442 | Replaced Claim | 84580488 | Replaced Claim | 84580534 | Replaced Claim |
| 84580397 | Replaced Claim | 84580443 | Replaced Claim | 84580489 | Replaced Claim | 84580535 | Replaced Claim |
| 84580398 | Replaced Claim | 84580444 | Replaced Claim | 84580490 | Replaced Claim | 84580536 | Replaced Claim |
| 84580399 | Replaced Claim | 84580445 | Replaced Claim | 84580491 | Replaced Claim | 84580537 | Replaced Claim |
| 84580400 | Replaced Claim | 84580446 | Replaced Claim | 84580492 | Replaced Claim | 84580538 | Replaced Claim |
| 84580401 | Replaced Claim | 84580447 | Replaced Claim | 84580493 | Replaced Claim | 84580539 | Replaced Claim |
| 84580402 | Replaced Claim | 84580448 | Replaced Claim | 84580494 | Replaced Claim | 84580540 | Replaced Claim |
| 84580403 | Replaced Claim | 84580449 | Replaced Claim | 84580495 | Replaced Claim | 84580541 | Replaced Claim |
| 84580404 | Replaced Claim | 84580450 | Replaced Claim | 84580496 | Replaced Claim | 84580542 | Replaced Claim |
| 84580405 | Replaced Claim | 84580451 | Replaced Claim | 84580497 | Replaced Claim | 84580543 | Replaced Claim |
| 84580406 | Replaced Claim | 84580452 | Replaced Claim | 84580498 | Replaced Claim | 84580544 | Replaced Claim |
| 84580407 | Replaced Claim | 84580453 | Replaced Claim | 84580499 | Replaced Claim | 84580545 | Replaced Claim |
| 84580408 | Replaced Claim | 84580454 | Replaced Claim | 84580500 | Replaced Claim | 84580546 | Replaced Claim |
| 84580409 | Replaced Claim | 84580455 | Replaced Claim | 84580501 | Replaced Claim | 84580547 | Replaced Claim |
| 84580410 | Replaced Claim | 84580456 | Replaced Claim | 84580502 | Replaced Claim | 84580548 | Replaced Claim |
| 84580411 | Replaced Claim | 84580457 | Replaced Claim | 84580503 | Replaced Claim | 84580549 | Replaced Claim |
| 84580412 | Replaced Claim | 84580458 | Replaced Claim | 84580504 | Replaced Claim | 84580550 | Replaced Claim |
| 84580413 | Replaced Claim | 84580459 | Replaced Claim | 84580505 | Replaced Claim | 84580551 | Replaced Claim |
| 84580414 | Replaced Claim | 84580460 | Replaced Claim | 84580506 | Replaced Claim | 84580552 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84580553 | Replaced Claim | 84580599 | Replaced Claim | 84580645 | Replaced Claim | 84580691 | Replaced Claim |
| 84580554 | Replaced Claim | 84580600 | Replaced Claim | 84580646 | Replaced Claim | 84580692 | Replaced Claim |
| 84580555 | Replaced Claim | 84580601 | Replaced Claim | 84580647 | Replaced Claim | 84580693 | Replaced Claim |
| 84580556 | Replaced Claim | 84580602 | Replaced Claim | 84580648 | Replaced Claim | 84580694 | Replaced Claim |
| 84580557 | Replaced Claim | 84580603 | Replaced Claim | 84580649 | Replaced Claim | 84580695 | Replaced Claim |
| 84580558 | Replaced Claim | 84580604 | Replaced Claim | 84580650 | Replaced Claim | 84580696 | Replaced Claim |
| 84580559 | Replaced Claim | 84580605 | Replaced Claim | 84580651 | Replaced Claim | 84580697 | Replaced Claim |
| 84580560 | Replaced Claim | 84580606 | Replaced Claim | 84580652 | Replaced Claim | 84580698 | Replaced Claim |
| 84580561 | Replaced Claim | 84580607 | Replaced Claim | 84580653 | Replaced Claim | 84580699 | Replaced Claim |
| 84580562 | Replaced Claim | 84580608 | Replaced Claim | 84580654 | Replaced Claim | 84580700 | Replaced Claim |
| 84580563 | Replaced Claim | 84580609 | Replaced Claim | 84580655 | Replaced Claim | 84580701 | Replaced Claim |
| 84580564 | Replaced Claim | 84580610 | Replaced Claim | 84580656 | Replaced Claim | 84580702 | Replaced Claim |
| 84580565 | Replaced Claim | 84580611 | Replaced Claim | 84580657 | Replaced Claim | 84580703 | Replaced Claim |
| 84580566 | Replaced Claim | 84580612 | Replaced Claim | 84580658 | Replaced Claim | 84580704 | Replaced Claim |
| 84580567 | Replaced Claim | 84580613 | Replaced Claim | 84580659 | Replaced Claim | 84580705 | Replaced Claim |
| 84580568 | Replaced Claim | 84580614 | Replaced Claim | 84580660 | Replaced Claim | 84580706 | Replaced Claim |
| 84580569 | Replaced Claim | 84580615 | Replaced Claim | 84580661 | Replaced Claim | 84580707 | Replaced Claim |
| 84580570 | Replaced Claim | 84580616 | Replaced Claim | 84580662 | Replaced Claim | 84580708 | Replaced Claim |
| 84580571 | Replaced Claim | 84580617 | Replaced Claim | 84580663 | Replaced Claim | 84580709 | Replaced Claim |
| 84580572 | Replaced Claim | 84580618 | Replaced Claim | 84580664 | Replaced Claim | 84580710 | Replaced Claim |
| 84580573 | Replaced Claim | 84580619 | Replaced Claim | 84580665 | Replaced Claim | 84580711 | Replaced Claim |
| 84580574 | Replaced Claim | 84580620 | Replaced Claim | 84580666 | Replaced Claim | 84580712 | Replaced Claim |
| 84580575 | Replaced Claim | 84580621 | Replaced Claim | 84580667 | Replaced Claim | 84580713 | Replaced Claim |
| 84580576 | Replaced Claim | 84580622 | Replaced Claim | 84580668 | Replaced Claim | 84580714 | Replaced Claim |
| 84580577 | Replaced Claim | 84580623 | Replaced Claim | 84580669 | Replaced Claim | 84580715 | Replaced Claim |
| 84580578 | Replaced Claim | 84580624 | Replaced Claim | 84580670 | Replaced Claim | 84580716 | Replaced Claim |
| 84580579 | Replaced Claim | 84580625 | Replaced Claim | 84580671 | Replaced Claim | 84580717 | Replaced Claim |
| 84580580 | Replaced Claim | 84580626 | Replaced Claim | 84580672 | Replaced Claim | 84580718 | Replaced Claim |
| 84580581 | Replaced Claim | 84580627 | Replaced Claim | 84580673 | Replaced Claim | 84580719 | Replaced Claim |
| 84580582 | Replaced Claim | 84580628 | Replaced Claim | 84580674 | Replaced Claim | 84580720 | Replaced Claim |
| 84580583 | Replaced Claim | 84580629 | Replaced Claim | 84580675 | Replaced Claim | 84580721 | Replaced Claim |
| 84580584 | Replaced Claim | 84580630 | Replaced Claim | 84580676 | Replaced Claim | 84580722 | Replaced Claim |
| 84580585 | Replaced Claim | 84580631 | Replaced Claim | 84580677 | Replaced Claim | 84580723 | Replaced Claim |
| 84580586 | Replaced Claim | 84580632 | Replaced Claim | 84580678 | Replaced Claim | 84580724 | Replaced Claim |
| 84580587 | Replaced Claim | 84580633 | Replaced Claim | 84580679 | Replaced Claim | 84580725 | Replaced Claim |
| 84580588 | Replaced Claim | 84580634 | Replaced Claim | 84580680 | Replaced Claim | 84580726 | Replaced Claim |
| 84580589 | Replaced Claim | 84580635 | Replaced Claim | 84580681 | Replaced Claim | 84580727 | Replaced Claim |
| 84580590 | Replaced Claim | 84580636 | Replaced Claim | 84580682 | Replaced Claim | 84580728 | Replaced Claim |
| 84580591 | Replaced Claim | 84580637 | Replaced Claim | 84580683 | Replaced Claim | 84580729 | Replaced Claim |
| 84580592 | Replaced Claim | 84580638 | Replaced Claim | 84580684 | Replaced Claim | 84580730 | Replaced Claim |
| 84580593 | Replaced Claim | 84580639 | Replaced Claim | 84580685 | Replaced Claim | 84580731 | Replaced Claim |
| 84580594 | Replaced Claim | 84580640 | Replaced Claim | 84580686 | Replaced Claim | 84580732 | Replaced Claim |
| 84580595 | Replaced Claim | 84580641 | Replaced Claim | 84580687 | Replaced Claim | 84580733 | Replaced Claim |
| 84580596 | Replaced Claim | 84580642 | Replaced Claim | 84580688 | Replaced Claim | 84580734 | Replaced Claim |
| 84580597 | Replaced Claim | 84580643 | Replaced Claim | 84580689 | Replaced Claim | 84580735 | Replaced Claim |
| 84580598 | Replaced Claim | 84580644 | Replaced Claim | 84580690 | Replaced Claim | 84580736 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84580737 | Replaced Claim | 84580783 | Replaced Claim | 84580829 | Replaced Claim | 84580875 | Replaced Claim |
| 84580738 | Replaced Claim | 84580784 | Replaced Claim | 84580830 | Replaced Claim | 84580876 | Replaced Claim |
| 84580739 | Replaced Claim | 84580785 | Replaced Claim | 84580831 | Replaced Claim | 84580877 | Replaced Claim |
| 84580740 | Replaced Claim | 84580786 | Replaced Claim | 84580832 | Replaced Claim | 84580878 | Replaced Claim |
| 84580741 | Replaced Claim | 84580787 | Replaced Claim | 84580833 | Replaced Claim | 84580879 | Replaced Claim |
| 84580742 | Replaced Claim | 84580788 | Replaced Claim | 84580834 | Replaced Claim | 84580880 | Replaced Claim |
| 84580743 | Replaced Claim | 84580789 | Replaced Claim | 84580835 | Replaced Claim | 84580881 | Replaced Claim |
| 84580744 | Replaced Claim | 84580790 | Replaced Claim | 84580836 | Replaced Claim | 84580882 | Replaced Claim |
| 84580745 | Replaced Claim | 84580791 | Replaced Claim | 84580837 | Replaced Claim | 84580883 | Replaced Claim |
| 84580746 | Replaced Claim | 84580792 | Replaced Claim | 84580838 | Replaced Claim | 84580884 | Replaced Claim |
| 84580747 | Replaced Claim | 84580793 | Replaced Claim | 84580839 | Replaced Claim | 84580885 | Replaced Claim |
| 84580748 | Replaced Claim | 84580794 | Replaced Claim | 84580840 | Replaced Claim | 84580886 | Replaced Claim |
| 84580749 | Replaced Claim | 84580795 | Replaced Claim | 84580841 | Replaced Claim | 84580887 | Replaced Claim |
| 84580750 | Replaced Claim | 84580796 | Replaced Claim | 84580842 | Replaced Claim | 84580888 | Replaced Claim |
| 84580751 | Replaced Claim | 84580797 | Replaced Claim | 84580843 | Replaced Claim | 84580889 | Replaced Claim |
| 84580752 | Replaced Claim | 84580798 | Replaced Claim | 84580844 | Replaced Claim | 84580890 | Replaced Claim |
| 84580753 | Replaced Claim | 84580799 | Replaced Claim | 84580845 | Replaced Claim | 84580891 | Replaced Claim |
| 84580754 | Replaced Claim | 84580800 | Replaced Claim | 84580846 | Replaced Claim | 84580892 | Replaced Claim |
| 84580755 | Replaced Claim | 84580801 | Replaced Claim | 84580847 | Replaced Claim | 84580893 | Replaced Claim |
| 84580756 | Replaced Claim | 84580802 | Replaced Claim | 84580848 | Replaced Claim | 84580894 | Replaced Claim |
| 84580757 | Replaced Claim | 84580803 | Replaced Claim | 84580849 | Replaced Claim | 84580895 | Replaced Claim |
| 84580758 | Replaced Claim | 84580804 | Replaced Claim | 84580850 | Replaced Claim | 84580896 | Replaced Claim |
| 84580759 | Replaced Claim | 84580805 | Replaced Claim | 84580851 | Replaced Claim | 84580897 | Replaced Claim |
| 84580760 | Replaced Claim | 84580806 | Replaced Claim | 84580852 | Replaced Claim | 84580898 | Replaced Claim |
| 84580761 | Replaced Claim | 84580807 | Replaced Claim | 84580853 | Replaced Claim | 84580899 | Replaced Claim |
| 84580762 | Replaced Claim | 84580808 | Replaced Claim | 84580854 | Replaced Claim | 84580900 | Replaced Claim |
| 84580763 | Replaced Claim | 84580809 | Replaced Claim | 84580855 | Replaced Claim | 84580901 | Replaced Claim |
| 84580764 | Replaced Claim | 84580810 | Replaced Claim | 84580856 | Replaced Claim | 84580902 | Replaced Claim |
| 84580765 | Replaced Claim | 84580811 | Replaced Claim | 84580857 | Replaced Claim | 84580903 | Replaced Claim |
| 84580766 | Replaced Claim | 84580812 | Replaced Claim | 84580858 | Replaced Claim | 84580904 | Replaced Claim |
| 84580767 | Replaced Claim | 84580813 | Replaced Claim | 84580859 | Replaced Claim | 84580905 | Replaced Claim |
| 84580768 | Replaced Claim | 84580814 | Replaced Claim | 84580860 | Replaced Claim | 84580906 | Replaced Claim |
| 84580769 | Replaced Claim | 84580815 | Replaced Claim | 84580861 | Replaced Claim | 84580907 | Replaced Claim |
| 84580770 | Replaced Claim | 84580816 | Replaced Claim | 84580862 | Replaced Claim | 84580908 | Replaced Claim |
| 84580771 | Replaced Claim | 84580817 | Replaced Claim | 84580863 | Replaced Claim | 84580909 | Replaced Claim |
| 84580772 | Replaced Claim | 84580818 | Replaced Claim | 84580864 | Replaced Claim | 84580910 | Replaced Claim |
| 84580773 | Replaced Claim | 84580819 | Replaced Claim | 84580865 | Replaced Claim | 84580911 | Replaced Claim |
| 84580774 | Replaced Claim | 84580820 | Replaced Claim | 84580866 | Replaced Claim | 84580912 | Replaced Claim |
| 84580775 | Replaced Claim | 84580821 | Replaced Claim | 84580867 | Replaced Claim | 84580913 | Replaced Claim |
| 84580776 | Replaced Claim | 84580822 | Replaced Claim | 84580868 | Replaced Claim | 84580914 | Replaced Claim |
| 84580777 | Replaced Claim | 84580823 | Replaced Claim | 84580869 | Replaced Claim | 84580915 | Replaced Claim |
| 84580778 | Replaced Claim | 84580824 | Replaced Claim | 84580870 | Replaced Claim | 84580916 | Replaced Claim |
| 84580779 | Replaced Claim | 84580825 | Replaced Claim | 84580871 | Replaced Claim | 84580917 | Replaced Claim |
| 84580780 | Replaced Claim | 84580826 | Replaced Claim | 84580872 | Replaced Claim | 84580918 | Replaced Claim |
| 84580781 | Replaced Claim | 84580827 | Replaced Claim | 84580873 | Replaced Claim | 84580919 | Replaced Claim |
| 84580782 | Replaced Claim | 84580828 | Replaced Claim | 84580874 | Replaced Claim | 84580920 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84580921 | Replaced Claim | 84580967 | Replaced Claim | 84581013 | Replaced Claim | 84581059 | Replaced Claim |
| 84580922 | Replaced Claim | 84580968 | Replaced Claim | 84581014 | Replaced Claim | 84581060 | Replaced Claim |
| 84580923 | Replaced Claim | 84580969 | Replaced Claim | 84581015 | Replaced Claim | 84581061 | Replaced Claim |
| 84580924 | Replaced Claim | 84580970 | Replaced Claim | 84581016 | Replaced Claim | 84581062 | Replaced Claim |
| 84580925 | Replaced Claim | 84580971 | Replaced Claim | 84581017 | Replaced Claim | 84581063 | Replaced Claim |
| 84580926 | Replaced Claim | 84580972 | Replaced Claim | 84581018 | Replaced Claim | 84581064 | Replaced Claim |
| 84580927 | Replaced Claim | 84580973 | Replaced Claim | 84581019 | Replaced Claim | 84581065 | Replaced Claim |
| 84580928 | Replaced Claim | 84580974 | Replaced Claim | 84581020 | Replaced Claim | 84581066 | Replaced Claim |
| 84580929 | Replaced Claim | 84580975 | Replaced Claim | 84581021 | Replaced Claim | 84581067 | Replaced Claim |
| 84580930 | Replaced Claim | 84580976 | Replaced Claim | 84581022 | Replaced Claim | 84581068 | Replaced Claim |
| 84580931 | Replaced Claim | 84580977 | Replaced Claim | 84581023 | Replaced Claim | 84581069 | Replaced Claim |
| 84580932 | Replaced Claim | 84580978 | Replaced Claim | 84581024 | Replaced Claim | 84581070 | Replaced Claim |
| 84580933 | Replaced Claim | 84580979 | Replaced Claim | 84581025 | Replaced Claim | 84581071 | Replaced Claim |
| 84580934 | Replaced Claim | 84580980 | Replaced Claim | 84581026 | Replaced Claim | 84581072 | Replaced Claim |
| 84580935 | Replaced Claim | 84580981 | Replaced Claim | 84581027 | Replaced Claim | 84581073 | Replaced Claim |
| 84580936 | Replaced Claim | 84580982 | Replaced Claim | 84581028 | Replaced Claim | 84581074 | Replaced Claim |
| 84580937 | Replaced Claim | 84580983 | Replaced Claim | 84581029 | Replaced Claim | 84581075 | Replaced Claim |
| 84580938 | Replaced Claim | 84580984 | Replaced Claim | 84581030 | Replaced Claim | 84581076 | Replaced Claim |
| 84580939 | Replaced Claim | 84580985 | Replaced Claim | 84581031 | Replaced Claim | 84581077 | Replaced Claim |
| 84580940 | Replaced Claim | 84580986 | Replaced Claim | 84581032 | Replaced Claim | 84581078 | Replaced Claim |
| 84580941 | Replaced Claim | 84580987 | Replaced Claim | 84581033 | Replaced Claim | 84581079 | Replaced Claim |
| 84580942 | Replaced Claim | 84580988 | Replaced Claim | 84581034 | Replaced Claim | 84581080 | Replaced Claim |
| 84580943 | Replaced Claim | 84580989 | Replaced Claim | 84581035 | Replaced Claim | 84581081 | Replaced Claim |
| 84580944 | Replaced Claim | 84580990 | Replaced Claim | 84581036 | Replaced Claim | 84581082 | Replaced Claim |
| 84580945 | Replaced Claim | 84580991 | Replaced Claim | 84581037 | Replaced Claim | 84581083 | Replaced Claim |
| 84580946 | Replaced Claim | 84580992 | Replaced Claim | 84581038 | Replaced Claim | 84581084 | Replaced Claim |
| 84580947 | Replaced Claim | 84580993 | Replaced Claim | 84581039 | Replaced Claim | 84581085 | Replaced Claim |
| 84580948 | Replaced Claim | 84580994 | Replaced Claim | 84581040 | Replaced Claim | 84581086 | Replaced Claim |
| 84580949 | Replaced Claim | 84580995 | Replaced Claim | 84581041 | Replaced Claim | 84581087 | Replaced Claim |
| 84580950 | Replaced Claim | 84580996 | Replaced Claim | 84581042 | Replaced Claim | 84581088 | Replaced Claim |
| 84580951 | Replaced Claim | 84580997 | Replaced Claim | 84581043 | Replaced Claim | 84581089 | Replaced Claim |
| 84580952 | Replaced Claim | 84580998 | Replaced Claim | 84581044 | Replaced Claim | 84581090 | Replaced Claim |
| 84580953 | Replaced Claim | 84580999 | Replaced Claim | 84581045 | Replaced Claim | 84581091 | Replaced Claim |
| 84580954 | Replaced Claim | 84581000 | Replaced Claim | 84581046 | Replaced Claim | 84581092 | Replaced Claim |
| 84580955 | Replaced Claim | 84581001 | Replaced Claim | 84581047 | Replaced Claim | 84581093 | Replaced Claim |
| 84580956 | Replaced Claim | 84581002 | Replaced Claim | 84581048 | Replaced Claim | 84581094 | Replaced Claim |
| 84580957 | Replaced Claim | 84581003 | Replaced Claim | 84581049 | Replaced Claim | 84581095 | Replaced Claim |
| 84580958 | Replaced Claim | 84581004 | Replaced Claim | 84581050 | Replaced Claim | 84581096 | Replaced Claim |
| 84580959 | Replaced Claim | 84581005 | Replaced Claim | 84581051 | Replaced Claim | 84581097 | Replaced Claim |
| 84580960 | Replaced Claim | 84581006 | Replaced Claim | 84581052 | Replaced Claim | 84581098 | Replaced Claim |
| 84580961 | Replaced Claim | 84581007 | Replaced Claim | 84581053 | Replaced Claim | 84581099 | Replaced Claim |
| 84580962 | Replaced Claim | 84581008 | Replaced Claim | 84581054 | Replaced Claim | 84581100 | Replaced Claim |
| 84580963 | Replaced Claim | 84581009 | Replaced Claim | 84581055 | Replaced Claim | 84581101 | Replaced Claim |
| 84580964 | Replaced Claim | 84581010 | Replaced Claim | 84581056 | Replaced Claim | 84581102 | Replaced Claim |
| 84580965 | Replaced Claim | 84581011 | Replaced Claim | 84581057 | Replaced Claim | 84581103 | Replaced Claim |
| 84580966 | Replaced Claim | 84581012 | Replaced Claim | 84581058 | Replaced Claim | 84581104 | Replaced Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84581105 | Replaced Claim | 84581151 | Replaced Claim | 84581197 | Replaced Claim | 84581243 | Replaced Claim |
| 84581106 | Replaced Claim | 84581152 | Replaced Claim | 84581198 | Replaced Claim | 84581244 | Replaced Claim |
| 84581107 | Replaced Claim | 84581153 | Replaced Claim | 84581199 | Replaced Claim | 84581245 | Replaced Claim |
| 84581108 | Replaced Claim | 84581154 | Replaced Claim | 84581200 | Replaced Claim | 84581246 | Replaced Claim |
| 84581109 | Replaced Claim | 84581155 | Replaced Claim | 84581201 | Replaced Claim | 84581247 | Replaced Claim |
| 84581110 | Replaced Claim | 84581156 | Replaced Claim | 84581202 | Replaced Claim | 84581248 | Replaced Claim |
| 84581111 | Replaced Claim | 84581157 | Replaced Claim | 84581203 | Replaced Claim | 84581249 | Replaced Claim |
| 84581112 | Replaced Claim | 84581158 | Replaced Claim | 84581204 | Replaced Claim | 84581250 | Replaced Claim |
| 84581113 | Replaced Claim | 84581159 | Replaced Claim | 84581205 | Replaced Claim | 84581251 | Replaced Claim |
| 84581114 | Replaced Claim | 84581160 | Replaced Claim | 84581206 | Replaced Claim | 84581252 | Replaced Claim |
| 84581115 | Replaced Claim | 84581161 | Replaced Claim | 84581207 | Replaced Claim | 84581253 | Replaced Claim |
| 84581116 | Replaced Claim | 84581162 | Replaced Claim | 84581208 | Replaced Claim | 84581254 | Replaced Claim |
| 84581117 | Replaced Claim | 84581163 | Replaced Claim | 84581209 | Replaced Claim | 84581255 | Replaced Claim |
| 84581118 | Replaced Claim | 84581164 | Replaced Claim | 84581210 | Replaced Claim | 84581256 | Replaced Claim |
| 84581119 | Replaced Claim | 84581165 | Replaced Claim | 84581211 | Replaced Claim | 84581257 | Replaced Claim |
| 84581120 | Replaced Claim | 84581166 | Replaced Claim | 84581212 | Replaced Claim | 84581258 | Replaced Claim |
| 84581121 | Replaced Claim | 84581167 | Replaced Claim | 84581213 | Replaced Claim | 84581259 | Replaced Claim |
| 84581122 | Replaced Claim | 84581168 | Replaced Claim | 84581214 | Replaced Claim | 84581260 | Replaced Claim |
| 84581123 | Replaced Claim | 84581169 | Replaced Claim | 84581215 | Replaced Claim | 84581261 | Replaced Claim |
| 84581124 | Replaced Claim | 84581170 | Replaced Claim | 84581216 | Replaced Claim | 84581262 | Replaced Claim |
| 84581125 | Replaced Claim | 84581171 | Replaced Claim | 84581217 | Replaced Claim | 84581263 | Replaced Claim |
| 84581126 | Replaced Claim | 84581172 | Replaced Claim | 84581218 | Replaced Claim | 84581264 | Replaced Claim |
| 84581127 | Replaced Claim | 84581173 | Replaced Claim | 84581219 | Replaced Claim | 84581265 | Replaced Claim |
| 84581128 | Replaced Claim | 84581174 | Replaced Claim | 84581220 | Replaced Claim | 84581266 | Replaced Claim |
| 84581129 | Replaced Claim | 84581175 | Replaced Claim | 84581221 | Replaced Claim | 84581267 | Replaced Claim |
| 84581130 | Replaced Claim | 84581176 | Replaced Claim | 84581222 | Replaced Claim | 84581268 | Replaced Claim |
| 84581131 | Replaced Claim | 84581177 | Replaced Claim | 84581223 | Replaced Claim | 84581269 | Replaced Claim |
| 84581132 | Replaced Claim | 84581178 | Replaced Claim | 84581224 | Replaced Claim | 84581270 | Replaced Claim |
| 84581133 | Replaced Claim | 84581179 | Replaced Claim | 84581225 | Replaced Claim | 84581271 | Replaced Claim |
| 84581134 | Replaced Claim | 84581180 | Replaced Claim | 84581226 | Replaced Claim | 84581272 | Replaced Claim |
| 84581135 | Replaced Claim | 84581181 | Replaced Claim | 84581227 | Replaced Claim | 84581273 | Replaced Claim |
| 84581136 | Replaced Claim | 84581182 | Replaced Claim | 84581228 | Replaced Claim | 84581274 | Replaced Claim |
| 84581137 | Replaced Claim | 84581183 | Replaced Claim | 84581229 | Replaced Claim | 84581275 | Replaced Claim |
| 84581138 | Replaced Claim | 84581184 | Replaced Claim | 84581230 | Replaced Claim | 84581276 | Replaced Claim |
| 84581139 | Replaced Claim | 84581185 | Replaced Claim | 84581231 | Replaced Claim | 84581277 | Replaced Claim |
| 84581140 | Replaced Claim | 84581186 | Replaced Claim | 84581232 | Replaced Claim | 84581278 | Replaced Claim |
| 84581141 | Replaced Claim | 84581187 | Replaced Claim | 84581233 | Replaced Claim | 84581279 | Replaced Claim |
| 84581142 | Replaced Claim | 84581188 | Replaced Claim | 84581234 | Replaced Claim | 84581280 | Replaced Claim |
| 84581143 | Replaced Claim | 84581189 | Replaced Claim | 84581235 | Replaced Claim | 84581281 | Replaced Claim |
| 84581144 | Replaced Claim | 84581190 | Replaced Claim | 84581236 | Replaced Claim | 84581282 | Replaced Claim |
| 84581145 | Replaced Claim | 84581191 | Replaced Claim | 84581237 | Replaced Claim | 84581283 | Replaced Claim |
| 84581146 | Replaced Claim | 84581192 | Replaced Claim | 84581238 | Replaced Claim | 84581284 | Replaced Claim |
| 84581147 | Replaced Claim | 84581193 | Replaced Claim | 84581239 | Replaced Claim | 84581285 | Replaced Claim |
| 84581148 | Replaced Claim | 84581194 | Replaced Claim | 84581240 | Replaced Claim | 84581286 | Replaced Claim |
| 84581149 | Replaced Claim | 84581195 | Replaced Claim | 84581241 | Replaced Claim | 84581287 | Replaced Claim |
| 84581150 | Replaced Claim | 84581196 | Replaced Claim | 84581242 | Replaced Claim | 84581288 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84581289 | Replaced Claim | 84581335 | Replaced Claim | 84581381 | Replaced Claim | 84581427 | Replaced Claim |
| 84581290 | Replaced Claim | 84581336 | Replaced Claim | 84581382 | Replaced Claim | 84581428 | Replaced Claim |
| 84581291 | Replaced Claim | 84581337 | Replaced Claim | 84581383 | Replaced Claim | 84581429 | Replaced Claim |
| 84581292 | Replaced Claim | 84581338 | Replaced Claim | 84581384 | Replaced Claim | 84581430 | Replaced Claim |
| 84581293 | Replaced Claim | 84581339 | Replaced Claim | 84581385 | Replaced Claim | 84581431 | Replaced Claim |
| 84581294 | Replaced Claim | 84581340 | Replaced Claim | 84581386 | Replaced Claim | 84581432 | Replaced Claim |
| 84581295 | Replaced Claim | 84581341 | Replaced Claim | 84581387 | Replaced Claim | 84581433 | Replaced Claim |
| 84581296 | Replaced Claim | 84581342 | Replaced Claim | 84581388 | Replaced Claim | 84581434 | Replaced Claim |
| 84581297 | Replaced Claim | 84581343 | Replaced Claim | 84581389 | Replaced Claim | 84581435 | Replaced Claim |
| 84581298 | Replaced Claim | 84581344 | Replaced Claim | 84581390 | Replaced Claim | 84581436 | Replaced Claim |
| 84581299 | Replaced Claim | 84581345 | Replaced Claim | 84581391 | Replaced Claim | 84581437 | Replaced Claim |
| 84581300 | Replaced Claim | 84581346 | Replaced Claim | 84581392 | Replaced Claim | 84581438 | Replaced Claim |
| 84581301 | Replaced Claim | 84581347 | Replaced Claim | 84581393 | Replaced Claim | 84581439 | Replaced Claim |
| 84581302 | Replaced Claim | 84581348 | Replaced Claim | 84581394 | Replaced Claim | 84581440 | Replaced Claim |
| 84581303 | Replaced Claim | 84581349 | Replaced Claim | 84581395 | Replaced Claim | 84581441 | Replaced Claim |
| 84581304 | Replaced Claim | 84581350 | Replaced Claim | 84581396 | Replaced Claim | 84581442 | Replaced Claim |
| 84581305 | Replaced Claim | 84581351 | Replaced Claim | 84581397 | Replaced Claim | 84581443 | Replaced Claim |
| 84581306 | Replaced Claim | 84581352 | Replaced Claim | 84581398 | Replaced Claim | 84581444 | Replaced Claim |
| 84581307 | Replaced Claim | 84581353 | Replaced Claim | 84581399 | Replaced Claim | 84581445 | Replaced Claim |
| 84581308 | Replaced Claim | 84581354 | Replaced Claim | 84581400 | Replaced Claim | 84581446 | Replaced Claim |
| 84581309 | Replaced Claim | 84581355 | Replaced Claim | 84581401 | Replaced Claim | 84581447 | Replaced Claim |
| 84581310 | Replaced Claim | 84581356 | Replaced Claim | 84581402 | Replaced Claim | 84581448 | Replaced Claim |
| 84581311 | Replaced Claim | 84581357 | Replaced Claim | 84581403 | Replaced Claim | 84581449 | Replaced Claim |
| 84581312 | Replaced Claim | 84581358 | Replaced Claim | 84581404 | Replaced Claim | 84581450 | Replaced Claim |
| 84581313 | Replaced Claim | 84581359 | Replaced Claim | 84581405 | Replaced Claim | 84581451 | Replaced Claim |
| 84581314 | Replaced Claim | 84581360 | Replaced Claim | 84581406 | Replaced Claim | 84581452 | Replaced Claim |
| 84581315 | Replaced Claim | 84581361 | Replaced Claim | 84581407 | Replaced Claim | 84581453 | Replaced Claim |
| 84581316 | Replaced Claim | 84581362 | Replaced Claim | 84581408 | Replaced Claim | 84581454 | Replaced Claim |
| 84581317 | Replaced Claim | 84581363 | Replaced Claim | 84581409 | Replaced Claim | 84581455 | Replaced Claim |
| 84581318 | Replaced Claim | 84581364 | Replaced Claim | 84581410 | Replaced Claim | 84581456 | Replaced Claim |
| 84581319 | Replaced Claim | 84581365 | Replaced Claim | 84581411 | Replaced Claim | 84581457 | Replaced Claim |
| 84581320 | Replaced Claim | 84581366 | Replaced Claim | 84581412 | Replaced Claim | 84581458 | Replaced Claim |
| 84581321 | Replaced Claim | 84581367 | Replaced Claim | 84581413 | Replaced Claim | 84581459 | Replaced Claim |
| 84581322 | Replaced Claim | 84581368 | Replaced Claim | 84581414 | Replaced Claim | 84581460 | Replaced Claim |
| 84581323 | Replaced Claim | 84581369 | Replaced Claim | 84581415 | Replaced Claim | 84581461 | Replaced Claim |
| 84581324 | Replaced Claim | 84581370 | Replaced Claim | 84581416 | Replaced Claim | 84581462 | Replaced Claim |
| 84581325 | Replaced Claim | 84581371 | Replaced Claim | 84581417 | Replaced Claim | 84581463 | Replaced Claim |
| 84581326 | Replaced Claim | 84581372 | Replaced Claim | 84581418 | Replaced Claim | 84581464 | Replaced Claim |
| 84581327 | Replaced Claim | 84581373 | Replaced Claim | 84581419 | Replaced Claim | 84581465 | Replaced Claim |
| 84581328 | Replaced Claim | 84581374 | Replaced Claim | 84581420 | Replaced Claim | 84581466 | Replaced Claim |
| 84581329 | Replaced Claim | 84581375 | Replaced Claim | 84581421 | Replaced Claim | 84581467 | Replaced Claim |
| 84581330 | Replaced Claim | 84581376 | Replaced Claim | 84581422 | Replaced Claim | 84581468 | Replaced Claim |
| 84581331 | Replaced Claim | 84581377 | Replaced Claim | 84581423 | Replaced Claim | 84581469 | Replaced Claim |
| 84581332 | Replaced Claim | 84581378 | Replaced Claim | 84581424 | Replaced Claim | 84581470 | Replaced Claim |
| 84581333 | Replaced Claim | 84581379 | Replaced Claim | 84581425 | Replaced Claim | 84581471 | Replaced Claim |
| 84581334 | Replaced Claim | 84581380 | Replaced Claim | 84581426 | Replaced Claim | 84581472 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84581473 | Replaced Claim | 84581519 | Replaced Claim | 84581565 | Replaced Claim | 84581611 | Replaced Claim |
| 84581474 | Replaced Claim | 84581520 | Replaced Claim | 84581566 | Replaced Claim | 84581612 | Replaced Claim |
| 84581475 | Replaced Claim | 84581521 | Replaced Claim | 84581567 | Replaced Claim | 84581613 | Replaced Claim |
| 84581476 | Replaced Claim | 84581522 | Replaced Claim | 84581568 | Replaced Claim | 84581614 | Replaced Claim |
| 84581477 | Replaced Claim | 84581523 | Replaced Claim | 84581569 | Replaced Claim | 84581615 | Replaced Claim |
| 84581478 | Replaced Claim | 84581524 | Replaced Claim | 84581570 | Replaced Claim | 84581616 | Replaced Claim |
| 84581479 | Replaced Claim | 84581525 | Replaced Claim | 84581571 | Replaced Claim | 84581617 | Replaced Claim |
| 84581480 | Replaced Claim | 84581526 | Replaced Claim | 84581572 | Replaced Claim | 84581618 | Replaced Claim |
| 84581481 | Replaced Claim | 84581527 | Replaced Claim | 84581573 | Replaced Claim | 84581619 | Replaced Claim |
| 84581482 | Replaced Claim | 84581528 | Replaced Claim | 84581574 | Replaced Claim | 84581620 | Replaced Claim |
| 84581483 | Replaced Claim | 84581529 | Replaced Claim | 84581575 | Replaced Claim | 84581621 | Replaced Claim |
| 84581484 | Replaced Claim | 84581530 | Replaced Claim | 84581576 | Replaced Claim | 84581622 | Replaced Claim |
| 84581485 | Replaced Claim | 84581531 | Replaced Claim | 84581577 | Replaced Claim | 84581623 | Replaced Claim |
| 84581486 | Replaced Claim | 84581532 | Replaced Claim | 84581578 | Replaced Claim | 84581624 | Replaced Claim |
| 84581487 | Replaced Claim | 84581533 | Replaced Claim | 84581579 | Replaced Claim | 84581625 | Replaced Claim |
| 84581488 | Replaced Claim | 84581534 | Replaced Claim | 84581580 | Replaced Claim | 84581626 | Replaced Claim |
| 84581489 | Replaced Claim | 84581535 | Replaced Claim | 84581581 | Replaced Claim | 84581627 | Replaced Claim |
| 84581490 | Replaced Claim | 84581536 | Replaced Claim | 84581582 | Replaced Claim | 84581628 | Replaced Claim |
| 84581491 | Replaced Claim | 84581537 | Replaced Claim | 84581583 | Replaced Claim | 84581629 | Replaced Claim |
| 84581492 | Replaced Claim | 84581538 | Replaced Claim | 84581584 | Replaced Claim | 84581630 | Replaced Claim |
| 84581493 | Replaced Claim | 84581539 | Replaced Claim | 84581585 | Replaced Claim | 84581631 | Replaced Claim |
| 84581494 | Replaced Claim | 84581540 | Replaced Claim | 84581586 | Replaced Claim | 84581632 | Replaced Claim |
| 84581495 | Replaced Claim | 84581541 | Replaced Claim | 84581587 | Replaced Claim | 84581633 | Replaced Claim |
| 84581496 | Replaced Claim | 84581542 | Replaced Claim | 84581588 | Replaced Claim | 84581634 | Replaced Claim |
| 84581497 | Replaced Claim | 84581543 | Replaced Claim | 84581589 | Replaced Claim | 84581635 | Replaced Claim |
| 84581498 | Replaced Claim | 84581544 | Replaced Claim | 84581590 | Replaced Claim | 84581636 | Replaced Claim |
| 84581499 | Replaced Claim | 84581545 | Replaced Claim | 84581591 | Replaced Claim | 84581637 | Replaced Claim |
| 84581500 | Replaced Claim | 84581546 | Replaced Claim | 84581592 | Replaced Claim | 84581638 | Replaced Claim |
| 84581501 | Replaced Claim | 84581547 | Replaced Claim | 84581593 | Replaced Claim | 84581639 | Replaced Claim |
| 84581502 | Replaced Claim | 84581548 | Replaced Claim | 84581594 | Replaced Claim | 84581640 | Replaced Claim |
| 84581503 | Replaced Claim | 84581549 | Replaced Claim | 84581595 | Replaced Claim | 84581641 | Replaced Claim |
| 84581504 | Replaced Claim | 84581550 | Replaced Claim | 84581596 | Replaced Claim | 84581642 | Replaced Claim |
| 84581505 | Replaced Claim | 84581551 | Replaced Claim | 84581597 | Replaced Claim | 84581643 | Replaced Claim |
| 84581506 | Replaced Claim | 84581552 | Replaced Claim | 84581598 | Replaced Claim | 84581644 | Replaced Claim |
| 84581507 | Replaced Claim | 84581553 | Replaced Claim | 84581599 | Replaced Claim | 84581645 | Replaced Claim |
| 84581508 | Replaced Claim | 84581554 | Replaced Claim | 84581600 | Replaced Claim | 84581646 | Replaced Claim |
| 84581509 | Replaced Claim | 84581555 | Replaced Claim | 84581601 | Replaced Claim | 84581647 | Replaced Claim |
| 84581510 | Replaced Claim | 84581556 | Replaced Claim | 84581602 | Replaced Claim | 84581648 | Replaced Claim |
| 84581511 | Replaced Claim | 84581557 | Replaced Claim | 84581603 | Replaced Claim | 84581649 | Replaced Claim |
| 84581512 | Replaced Claim | 84581558 | Replaced Claim | 84581604 | Replaced Claim | 84581650 | Replaced Claim |
| 84581513 | Replaced Claim | 84581559 | Replaced Claim | 84581605 | Replaced Claim | 84581651 | Replaced Claim |
| 84581514 | Replaced Claim | 84581560 | Replaced Claim | 84581606 | Replaced Claim | 84581652 | Replaced Claim |
| 84581515 | Replaced Claim | 84581561 | Replaced Claim | 84581607 | Replaced Claim | 84581653 | Replaced Claim |
| 84581516 | Replaced Claim | 84581562 | Replaced Claim | 84581608 | Replaced Claim | 84581654 | Replaced Claim |
| 84581517 | Replaced Claim | 84581563 | Replaced Claim | 84581609 | Replaced Claim | 84581655 | Replaced Claim |
| 84581518 | Replaced Claim | 84581564 | Replaced Claim | 84581610 | Replaced Claim | 84581656 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84581657 | Replaced Claim | 84581703 | Replaced Claim | 84581749 | Replaced Claim | 84581795 | Replaced Claim |
| 84581658 | Replaced Claim | 84581704 | Replaced Claim | 84581750 | Replaced Claim | 84581796 | Replaced Claim |
| 84581659 | Replaced Claim | 84581705 | Replaced Claim | 84581751 | Replaced Claim | 84581797 | Replaced Claim |
| 84581660 | Replaced Claim | 84581706 | Replaced Claim | 84581752 | Replaced Claim | 84581798 | Replaced Claim |
| 84581661 | Replaced Claim | 84581707 | Replaced Claim | 84581753 | Replaced Claim | 84581799 | Replaced Claim |
| 84581662 | Replaced Claim | 84581708 | Replaced Claim | 84581754 | Replaced Claim | 84581800 | Replaced Claim |
| 84581663 | Replaced Claim | 84581709 | Replaced Claim | 84581755 | Replaced Claim | 84581801 | Replaced Claim |
| 84581664 | Replaced Claim | 84581710 | Replaced Claim | 84581756 | Replaced Claim | 84581802 | Replaced Claim |
| 84581665 | Replaced Claim | 84581711 | Replaced Claim | 84581757 | Replaced Claim | 84581803 | Replaced Claim |
| 84581666 | Replaced Claim | 84581712 | Replaced Claim | 84581758 | Replaced Claim | 84581804 | Replaced Claim |
| 84581667 | Replaced Claim | 84581713 | Replaced Claim | 84581759 | Replaced Claim | 84581805 | Replaced Claim |
| 84581668 | Replaced Claim | 84581714 | Replaced Claim | 84581760 | Replaced Claim | 84581806 | Replaced Claim |
| 84581669 | Replaced Claim | 84581715 | Replaced Claim | 84581761 | Replaced Claim | 84581807 | Replaced Claim |
| 84581670 | Replaced Claim | 84581716 | Replaced Claim | 84581762 | Replaced Claim | 84581808 | Replaced Claim |
| 84581671 | Replaced Claim | 84581717 | Replaced Claim | 84581763 | Replaced Claim | 84581809 | Replaced Claim |
| 84581672 | Replaced Claim | 84581718 | Replaced Claim | 84581764 | Replaced Claim | 84581810 | Replaced Claim |
| 84581673 | Replaced Claim | 84581719 | Replaced Claim | 84581765 | Replaced Claim | 84581811 | Replaced Claim |
| 84581674 | Replaced Claim | 84581720 | Replaced Claim | 84581766 | Replaced Claim | 84581812 | Replaced Claim |
| 84581675 | Replaced Claim | 84581721 | Replaced Claim | 84581767 | Replaced Claim | 84581813 | Replaced Claim |
| 84581676 | Replaced Claim | 84581722 | Replaced Claim | 84581768 | Replaced Claim | 84581814 | Replaced Claim |
| 84581677 | Replaced Claim | 84581723 | Replaced Claim | 84581769 | Replaced Claim | 84581815 | Replaced Claim |
| 84581678 | Replaced Claim | 84581724 | Replaced Claim | 84581770 | Replaced Claim | 84581816 | Replaced Claim |
| 84581679 | Replaced Claim | 84581725 | Replaced Claim | 84581771 | Replaced Claim | 84581817 | Replaced Claim |
| 84581680 | Replaced Claim | 84581726 | Replaced Claim | 84581772 | Replaced Claim | 84581818 | Replaced Claim |
| 84581681 | Replaced Claim | 84581727 | Replaced Claim | 84581773 | Replaced Claim | 84581819 | Replaced Claim |
| 84581682 | Replaced Claim | 84581728 | Replaced Claim | 84581774 | Replaced Claim | 84581820 | Replaced Claim |
| 84581683 | Replaced Claim | 84581729 | Replaced Claim | 84581775 | Replaced Claim | 84581821 | Replaced Claim |
| 84581684 | Replaced Claim | 84581730 | Replaced Claim | 84581776 | Replaced Claim | 84581822 | Replaced Claim |
| 84581685 | Replaced Claim | 84581731 | Replaced Claim | 84581777 | Replaced Claim | 84581823 | Replaced Claim |
| 84581686 | Replaced Claim | 84581732 | Replaced Claim | 84581778 | Replaced Claim | 84581824 | Replaced Claim |
| 84581687 | Replaced Claim | 84581733 | Replaced Claim | 84581779 | Replaced Claim | 84581825 | Replaced Claim |
| 84581688 | Replaced Claim | 84581734 | Replaced Claim | 84581780 | Replaced Claim | 84581826 | Replaced Claim |
| 84581689 | Replaced Claim | 84581735 | Replaced Claim | 84581781 | Replaced Claim | 84581827 | Replaced Claim |
| 84581690 | Replaced Claim | 84581736 | Replaced Claim | 84581782 | Replaced Claim | 84581828 | Replaced Claim |
| 84581691 | Replaced Claim | 84581737 | Replaced Claim | 84581783 | Replaced Claim | 84581829 | Replaced Claim |
| 84581692 | Replaced Claim | 84581738 | Replaced Claim | 84581784 | Replaced Claim | 84581830 | Replaced Claim |
| 84581693 | Replaced Claim | 84581739 | Replaced Claim | 84581785 | Replaced Claim | 84581831 | Replaced Claim |
| 84581694 | Replaced Claim | 84581740 | Replaced Claim | 84581786 | Replaced Claim | 84581832 | Replaced Claim |
| 84581695 | Replaced Claim | 84581741 | Replaced Claim | 84581787 | Replaced Claim | 84581833 | Replaced Claim |
| 84581696 | Replaced Claim | 84581742 | Replaced Claim | 84581788 | Replaced Claim | 84581834 | Replaced Claim |
| 84581697 | Replaced Claim | 84581743 | Replaced Claim | 84581789 | Replaced Claim | 84581835 | Replaced Claim |
| 84581698 | Replaced Claim | 84581744 | Replaced Claim | 84581790 | Replaced Claim | 84581836 | Replaced Claim |
| 84581699 | Replaced Claim | 84581745 | Replaced Claim | 84581791 | Replaced Claim | 84581837 | Replaced Claim |
| 84581700 | Replaced Claim | 84581746 | Replaced Claim | 84581792 | Replaced Claim | 84581838 | Replaced Claim |
| 84581701 | Replaced Claim | 84581747 | Replaced Claim | 84581793 | Replaced Claim | 84581839 | Replaced Claim |
| 84581702 | Replaced Claim | 84581748 | Replaced Claim | 84581794 | Replaced Claim | 84581840 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84581841 | Replaced Claim | 84581887 | Replaced Claim | 84581933 | Replaced Claim | 84581979 | Replaced Claim |
| 84581842 | Replaced Claim | 84581888 | Replaced Claim | 84581934 | Replaced Claim | 84581980 | Replaced Claim |
| 84581843 | Replaced Claim | 84581889 | Replaced Claim | 84581935 | Replaced Claim | 84581981 | Replaced Claim |
| 84581844 | Replaced Claim | 84581890 | Replaced Claim | 84581936 | Replaced Claim | 84581982 | Replaced Claim |
| 84581845 | Replaced Claim | 84581891 | Replaced Claim | 84581937 | Replaced Claim | 84581983 | Replaced Claim |
| 84581846 | Replaced Claim | 84581892 | Replaced Claim | 84581938 | Replaced Claim | 84581984 | Replaced Claim |
| 84581847 | Replaced Claim | 84581893 | Replaced Claim | 84581939 | Replaced Claim | 84581985 | Replaced Claim |
| 84581848 | Replaced Claim | 84581894 | Replaced Claim | 84581940 | Replaced Claim | 84581986 | Replaced Claim |
| 84581849 | Replaced Claim | 84581895 | Replaced Claim | 84581941 | Replaced Claim | 84581987 | Replaced Claim |
| 84581850 | Replaced Claim | 84581896 | Replaced Claim | 84581942 | Replaced Claim | 84581988 | Replaced Claim |
| 84581851 | Replaced Claim | 84581897 | Replaced Claim | 84581943 | Replaced Claim | 84581989 | Replaced Claim |
| 84581852 | Replaced Claim | 84581898 | Replaced Claim | 84581944 | Replaced Claim | 84581990 | Replaced Claim |
| 84581853 | Replaced Claim | 84581899 | Replaced Claim | 84581945 | Replaced Claim | 84581991 | Replaced Claim |
| 84581854 | Replaced Claim | 84581900 | Replaced Claim | 84581946 | Replaced Claim | 84581992 | Replaced Claim |
| 84581855 | Replaced Claim | 84581901 | Replaced Claim | 84581947 | Replaced Claim | 84581993 | Replaced Claim |
| 84581856 | Replaced Claim | 84581902 | Replaced Claim | 84581948 | Replaced Claim | 84581994 | Replaced Claim |
| 84581857 | Replaced Claim | 84581903 | Replaced Claim | 84581949 | Replaced Claim | 84581995 | Replaced Claim |
| 84581858 | Replaced Claim | 84581904 | Replaced Claim | 84581950 | Replaced Claim | 84581996 | Replaced Claim |
| 84581859 | Replaced Claim | 84581905 | Replaced Claim | 84581951 | Replaced Claim | 84581997 | Replaced Claim |
| 84581860 | Replaced Claim | 84581906 | Replaced Claim | 84581952 | Replaced Claim | 84581998 | Replaced Claim |
| 84581861 | Replaced Claim | 84581907 | Replaced Claim | 84581953 | Replaced Claim | 84581999 | Replaced Claim |
| 84581862 | Replaced Claim | 84581908 | Replaced Claim | 84581954 | Replaced Claim | 84582000 | Replaced Claim |
| 84581863 | Replaced Claim | 84581909 | Replaced Claim | 84581955 | Replaced Claim | 84582001 | Replaced Claim |
| 84581864 | Replaced Claim | 84581910 | Replaced Claim | 84581956 | Replaced Claim | 84582002 | Replaced Claim |
| 84581865 | Replaced Claim | 84581911 | Replaced Claim | 84581957 | Replaced Claim | 84582003 | Replaced Claim |
| 84581866 | Replaced Claim | 84581912 | Replaced Claim | 84581958 | Replaced Claim | 84582004 | Replaced Claim |
| 84581867 | Replaced Claim | 84581913 | Replaced Claim | 84581959 | Replaced Claim | 84582005 | Replaced Claim |
| 84581868 | Replaced Claim | 84581914 | Replaced Claim | 84581960 | Replaced Claim | 84582006 | Replaced Claim |
| 84581869 | Replaced Claim | 84581915 | Replaced Claim | 84581961 | Replaced Claim | 84582007 | Replaced Claim |
| 84581870 | Replaced Claim | 84581916 | Replaced Claim | 84581962 | Replaced Claim | 84582008 | Replaced Claim |
| 84581871 | Replaced Claim | 84581917 | Replaced Claim | 84581963 | Replaced Claim | 84582009 | Replaced Claim |
| 84581872 | Replaced Claim | 84581918 | Replaced Claim | 84581964 | Replaced Claim | 84582010 | Replaced Claim |
| 84581873 | Replaced Claim | 84581919 | Replaced Claim | 84581965 | Replaced Claim | 84582011 | Replaced Claim |
| 84581874 | Replaced Claim | 84581920 | Replaced Claim | 84581966 | Replaced Claim | 84582012 | Replaced Claim |
| 84581875 | Replaced Claim | 84581921 | Replaced Claim | 84581967 | Replaced Claim | 84582013 | Replaced Claim |
| 84581876 | Replaced Claim | 84581922 | Replaced Claim | 84581968 | Replaced Claim | 84582014 | Replaced Claim |
| 84581877 | Replaced Claim | 84581923 | Replaced Claim | 84581969 | Replaced Claim | 84582015 | Replaced Claim |
| 84581878 | Replaced Claim | 84581924 | Replaced Claim | 84581970 | Replaced Claim | 84582016 | Replaced Claim |
| 84581879 | Replaced Claim | 84581925 | Replaced Claim | 84581971 | Replaced Claim | 84582017 | Replaced Claim |
| 84581880 | Replaced Claim | 84581926 | Replaced Claim | 84581972 | Replaced Claim | 84582018 | Replaced Claim |
| 84581881 | Replaced Claim | 84581927 | Replaced Claim | 84581973 | Replaced Claim | 84582019 | Replaced Claim |
| 84581882 | Replaced Claim | 84581928 | Replaced Claim | 84581974 | Replaced Claim | 84582020 | Replaced Claim |
| 84581883 | Replaced Claim | 84581929 | Replaced Claim | 84581975 | Replaced Claim | 84582021 | Replaced Claim |
| 84581884 | Replaced Claim | 84581930 | Replaced Claim | 84581976 | Replaced Claim | 84582022 | Replaced Claim |
| 84581885 | Replaced Claim | 84581931 | Replaced Claim | 84581977 | Replaced Claim | 84582023 | Replaced Claim |
| 84581886 | Replaced Claim | 84581932 | Replaced Claim | 84581978 | Replaced Claim | 84582024 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84582025 | Replaced Claim | 84582071 | Replaced Claim | 84582117 | Replaced Claim | 84582163 | Replaced Claim |
| 84582026 | Replaced Claim | 84582072 | Replaced Claim | 84582118 | Replaced Claim | 84582164 | Replaced Claim |
| 84582027 | Replaced Claim | 84582073 | Replaced Claim | 84582119 | Replaced Claim | 84582165 | Replaced Claim |
| 84582028 | Replaced Claim | 84582074 | Replaced Claim | 84582120 | Replaced Claim | 84582166 | Replaced Claim |
| 84582029 | Replaced Claim | 84582075 | Replaced Claim | 84582121 | Replaced Claim | 84582167 | Replaced Claim |
| 84582030 | Replaced Claim | 84582076 | Replaced Claim | 84582122 | Replaced Claim | 84582168 | Replaced Claim |
| 84582031 | Replaced Claim | 84582077 | Replaced Claim | 84582123 | Replaced Claim | 84582169 | Replaced Claim |
| 84582032 | Replaced Claim | 84582078 | Replaced Claim | 84582124 | Replaced Claim | 84582170 | Replaced Claim |
| 84582033 | Replaced Claim | 84582079 | Replaced Claim | 84582125 | Replaced Claim | 84582171 | Replaced Claim |
| 84582034 | Replaced Claim | 84582080 | Replaced Claim | 84582126 | Replaced Claim | 84582172 | Replaced Claim |
| 84582035 | Replaced Claim | 84582081 | Replaced Claim | 84582127 | Replaced Claim | 84582173 | Replaced Claim |
| 84582036 | Replaced Claim | 84582082 | Replaced Claim | 84582128 | Replaced Claim | 84582174 | Replaced Claim |
| 84582037 | Replaced Claim | 84582083 | Replaced Claim | 84582129 | Replaced Claim | 84582175 | Replaced Claim |
| 84582038 | Replaced Claim | 84582084 | Replaced Claim | 84582130 | Replaced Claim | 84582176 | Replaced Claim |
| 84582039 | Replaced Claim | 84582085 | Replaced Claim | 84582131 | Replaced Claim | 84582177 | Replaced Claim |
| 84582040 | Replaced Claim | 84582086 | Replaced Claim | 84582132 | Replaced Claim | 84582178 | Replaced Claim |
| 84582041 | Replaced Claim | 84582087 | Replaced Claim | 84582133 | Replaced Claim | 84582179 | Replaced Claim |
| 84582042 | Replaced Claim | 84582088 | Replaced Claim | 84582134 | Replaced Claim | 84582180 | Replaced Claim |
| 84582043 | Replaced Claim | 84582089 | Replaced Claim | 84582135 | Replaced Claim | 84582181 | Replaced Claim |
| 84582044 | Replaced Claim | 84582090 | Replaced Claim | 84582136 | Replaced Claim | 84582182 | Replaced Claim |
| 84582045 | Replaced Claim | 84582091 | Replaced Claim | 84582137 | Replaced Claim | 84582183 | Replaced Claim |
| 84582046 | Replaced Claim | 84582092 | Replaced Claim | 84582138 | Replaced Claim | 84582184 | Replaced Claim |
| 84582047 | Replaced Claim | 84582093 | Replaced Claim | 84582139 | Replaced Claim | 84582185 | Replaced Claim |
| 84582048 | Replaced Claim | 84582094 | Replaced Claim | 84582140 | Replaced Claim | 84582186 | Replaced Claim |
| 84582049 | Replaced Claim | 84582095 | Replaced Claim | 84582141 | Replaced Claim | 84582187 | Replaced Claim |
| 84582050 | Replaced Claim | 84582096 | Replaced Claim | 84582142 | Replaced Claim | 84582188 | Replaced Claim |
| 84582051 | Replaced Claim | 84582097 | Replaced Claim | 84582143 | Replaced Claim | 84582189 | Replaced Claim |
| 84582052 | Replaced Claim | 84582098 | Replaced Claim | 84582144 | Replaced Claim | 84582190 | Replaced Claim |
| 84582053 | Replaced Claim | 84582099 | Replaced Claim | 84582145 | Replaced Claim | 84582191 | Replaced Claim |
| 84582054 | Replaced Claim | 84582100 | Replaced Claim | 84582146 | Replaced Claim | 84582192 | Replaced Claim |
| 84582055 | Replaced Claim | 84582101 | Replaced Claim | 84582147 | Replaced Claim | 84582193 | Replaced Claim |
| 84582056 | Replaced Claim | 84582102 | Replaced Claim | 84582148 | Replaced Claim | 84582194 | Replaced Claim |
| 84582057 | Replaced Claim | 84582103 | Replaced Claim | 84582149 | Replaced Claim | 84582195 | Replaced Claim |
| 84582058 | Replaced Claim | 84582104 | Replaced Claim | 84582150 | Replaced Claim | 84582196 | Replaced Claim |
| 84582059 | Replaced Claim | 84582105 | Replaced Claim | 84582151 | Replaced Claim | 84582197 | Replaced Claim |
| 84582060 | Replaced Claim | 84582106 | Replaced Claim | 84582152 | Replaced Claim | 84582198 | Replaced Claim |
| 84582061 | Replaced Claim | 84582107 | Replaced Claim | 84582153 | Replaced Claim | 84582199 | Replaced Claim |
| 84582062 | Replaced Claim | 84582108 | Replaced Claim | 84582154 | Replaced Claim | 84582200 | Replaced Claim |
| 84582063 | Replaced Claim | 84582109 | Replaced Claim | 84582155 | Replaced Claim | 84582201 | Replaced Claim |
| 84582064 | Replaced Claim | 84582110 | Replaced Claim | 84582156 | Replaced Claim | 84582202 | Replaced Claim |
| 84582065 | Replaced Claim | 84582111 | Replaced Claim | 84582157 | Replaced Claim | 84582203 | Replaced Claim |
| 84582066 | Replaced Claim | 84582112 | Replaced Claim | 84582158 | Replaced Claim | 84582204 | Replaced Claim |
| 84582067 | Replaced Claim | 84582113 | Replaced Claim | 84582159 | Replaced Claim | 84582205 | Replaced Claim |
| 84582068 | Replaced Claim | 84582114 | Replaced Claim | 84582160 | Replaced Claim | 84582206 | Replaced Claim |
| 84582069 | Replaced Claim | 84582115 | Replaced Claim | 84582161 | Replaced Claim | 84582207 | Replaced Claim |
| 84582070 | Replaced Claim | 84582116 | Replaced Claim | 84582162 | Replaced Claim | 84582208 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84582209 | Replaced Claim | 84582255 | Replaced Claim | 84582301 | Replaced Claim | 84582347 | Replaced Claim |
| 84582210 | Replaced Claim | 84582256 | Replaced Claim | 84582302 | Replaced Claim | 84582348 | Replaced Claim |
| 84582211 | Replaced Claim | 84582257 | Replaced Claim | 84582303 | Replaced Claim | 84582349 | Replaced Claim |
| 84582212 | Replaced Claim | 84582258 | Replaced Claim | 84582304 | Replaced Claim | 84582350 | Replaced Claim |
| 84582213 | Replaced Claim | 84582259 | Replaced Claim | 84582305 | Replaced Claim | 84582351 | Replaced Claim |
| 84582214 | Replaced Claim | 84582260 | Replaced Claim | 84582306 | Replaced Claim | 84582352 | Replaced Claim |
| 84582215 | Replaced Claim | 84582261 | Replaced Claim | 84582307 | Replaced Claim | 84582353 | Replaced Claim |
| 84582216 | Replaced Claim | 84582262 | Replaced Claim | 84582308 | Replaced Claim | 84582354 | Replaced Claim |
| 84582217 | Replaced Claim | 84582263 | Replaced Claim | 84582309 | Replaced Claim | 84582355 | Replaced Claim |
| 84582218 | Replaced Claim | 84582264 | Replaced Claim | 84582310 | Replaced Claim | 84582356 | Replaced Claim |
| 84582219 | Replaced Claim | 84582265 | Replaced Claim | 84582311 | Replaced Claim | 84582357 | Replaced Claim |
| 84582220 | Replaced Claim | 84582266 | Replaced Claim | 84582312 | Replaced Claim | 84582358 | Replaced Claim |
| 84582221 | Replaced Claim | 84582267 | Replaced Claim | 84582313 | Replaced Claim | 84582359 | Replaced Claim |
| 84582222 | Replaced Claim | 84582268 | Replaced Claim | 84582314 | Replaced Claim | 84582360 | Replaced Claim |
| 84582223 | Replaced Claim | 84582269 | Replaced Claim | 84582315 | Replaced Claim | 84582361 | Replaced Claim |
| 84582224 | Replaced Claim | 84582270 | Replaced Claim | 84582316 | Replaced Claim | 84582362 | Replaced Claim |
| 84582225 | Replaced Claim | 84582271 | Replaced Claim | 84582317 | Replaced Claim | 84582363 | Replaced Claim |
| 84582226 | Replaced Claim | 84582272 | Replaced Claim | 84582318 | Replaced Claim | 84582364 | Replaced Claim |
| 84582227 | Replaced Claim | 84582273 | Replaced Claim | 84582319 | Replaced Claim | 84582365 | Replaced Claim |
| 84582228 | Replaced Claim | 84582274 | Replaced Claim | 84582320 | Replaced Claim | 84582366 | Replaced Claim |
| 84582229 | Replaced Claim | 84582275 | Replaced Claim | 84582321 | Replaced Claim | 84582367 | Replaced Claim |
| 84582230 | Replaced Claim | 84582276 | Replaced Claim | 84582322 | Replaced Claim | 84582368 | Replaced Claim |
| 84582231 | Replaced Claim | 84582277 | Replaced Claim | 84582323 | Replaced Claim | 84582369 | Replaced Claim |
| 84582232 | Replaced Claim | 84582278 | Replaced Claim | 84582324 | Replaced Claim | 84582370 | Replaced Claim |
| 84582233 | Replaced Claim | 84582279 | Replaced Claim | 84582325 | Replaced Claim | 84582371 | Replaced Claim |
| 84582234 | Replaced Claim | 84582280 | Replaced Claim | 84582326 | Replaced Claim | 84582372 | Replaced Claim |
| 84582235 | Replaced Claim | 84582281 | Replaced Claim | 84582327 | Replaced Claim | 84582373 | Replaced Claim |
| 84582236 | Replaced Claim | 84582282 | Replaced Claim | 84582328 | Replaced Claim | 84582374 | Replaced Claim |
| 84582237 | Replaced Claim | 84582283 | Replaced Claim | 84582329 | Replaced Claim | 84582375 | Replaced Claim |
| 84582238 | Replaced Claim | 84582284 | Replaced Claim | 84582330 | Replaced Claim | 84582376 | Replaced Claim |
| 84582239 | Replaced Claim | 84582285 | Replaced Claim | 84582331 | Replaced Claim | 84582377 | Replaced Claim |
| 84582240 | Replaced Claim | 84582286 | Replaced Claim | 84582332 | Replaced Claim | 84582378 | Replaced Claim |
| 84582241 | Replaced Claim | 84582287 | Replaced Claim | 84582333 | Replaced Claim | 84582379 | Replaced Claim |
| 84582242 | Replaced Claim | 84582288 | Replaced Claim | 84582334 | Replaced Claim | 84582380 | Replaced Claim |
| 84582243 | Replaced Claim | 84582289 | Replaced Claim | 84582335 | Replaced Claim | 84582381 | Replaced Claim |
| 84582244 | Replaced Claim | 84582290 | Replaced Claim | 84582336 | Replaced Claim | 84582382 | Replaced Claim |
| 84582245 | Replaced Claim | 84582291 | Replaced Claim | 84582337 | Replaced Claim | 84582383 | Replaced Claim |
| 84582246 | Replaced Claim | 84582292 | Replaced Claim | 84582338 | Replaced Claim | 84582384 | Replaced Claim |
| 84582247 | Replaced Claim | 84582293 | Replaced Claim | 84582339 | Replaced Claim | 84582385 | Replaced Claim |
| 84582248 | Replaced Claim | 84582294 | Replaced Claim | 84582340 | Replaced Claim | 84582386 | Replaced Claim |
| 84582249 | Replaced Claim | 84582295 | Replaced Claim | 84582341 | Replaced Claim | 84582387 | Replaced Claim |
| 84582250 | Replaced Claim | 84582296 | Replaced Claim | 84582342 | Replaced Claim | 84582388 | Replaced Claim |
| 84582251 | Replaced Claim | 84582297 | Replaced Claim | 84582343 | Replaced Claim | 84582389 | Replaced Claim |
| 84582252 | Replaced Claim | 84582298 | Replaced Claim | 84582344 | Replaced Claim | 84582390 | Replaced Claim |
| 84582253 | Replaced Claim | 84582299 | Replaced Claim | 84582345 | Replaced Claim | 84582391 | Replaced Claim |
| 84582254 | Replaced Claim | 84582300 | Replaced Claim | 84582346 | Replaced Claim | 84582392 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84582393 | Replaced Claim | 84582439 | Replaced Claim | 84582485 | Replaced Claim | 84582531 | Replaced Claim |
| 84582394 | Replaced Claim | 84582440 | Replaced Claim | 84582486 | Replaced Claim | 84582532 | Replaced Claim |
| 84582395 | Replaced Claim | 84582441 | Replaced Claim | 84582487 | Replaced Claim | 84582533 | Replaced Claim |
| 84582396 | Replaced Claim | 84582442 | Replaced Claim | 84582488 | Replaced Claim | 84582534 | Replaced Claim |
| 84582397 | Replaced Claim | 84582443 | Replaced Claim | 84582489 | Replaced Claim | 84582535 | Replaced Claim |
| 84582398 | Replaced Claim | 84582444 | Replaced Claim | 84582490 | Replaced Claim | 84582536 | Replaced Claim |
| 84582399 | Replaced Claim | 84582445 | Replaced Claim | 84582491 | Replaced Claim | 84582537 | Replaced Claim |
| 84582400 | Replaced Claim | 84582446 | Replaced Claim | 84582492 | Replaced Claim | 84582538 | Replaced Claim |
| 84582401 | Replaced Claim | 84582447 | Replaced Claim | 84582493 | Replaced Claim | 84582539 | Replaced Claim |
| 84582402 | Replaced Claim | 84582448 | Replaced Claim | 84582494 | Replaced Claim | 84582540 | Replaced Claim |
| 84582403 | Replaced Claim | 84582449 | Replaced Claim | 84582495 | Replaced Claim | 84582541 | Replaced Claim |
| 84582404 | Replaced Claim | 84582450 | Replaced Claim | 84582496 | Replaced Claim | 84582542 | Replaced Claim |
| 84582405 | Replaced Claim | 84582451 | Replaced Claim | 84582497 | Replaced Claim | 84582543 | Replaced Claim |
| 84582406 | Replaced Claim | 84582452 | Replaced Claim | 84582498 | Replaced Claim | 84582544 | Replaced Claim |
| 84582407 | Replaced Claim | 84582453 | Replaced Claim | 84582499 | Replaced Claim | 84582545 | Replaced Claim |
| 84582408 | Replaced Claim | 84582454 | Replaced Claim | 84582500 | Replaced Claim | 84582546 | Replaced Claim |
| 84582409 | Replaced Claim | 84582455 | Replaced Claim | 84582501 | Replaced Claim | 84582547 | Replaced Claim |
| 84582410 | Replaced Claim | 84582456 | Replaced Claim | 84582502 | Replaced Claim | 84582548 | Replaced Claim |
| 84582411 | Replaced Claim | 84582457 | Replaced Claim | 84582503 | Replaced Claim | 84582549 | Replaced Claim |
| 84582412 | Replaced Claim | 84582458 | Replaced Claim | 84582504 | Replaced Claim | 84582550 | Replaced Claim |
| 84582413 | Replaced Claim | 84582459 | Replaced Claim | 84582505 | Replaced Claim | 84582551 | Replaced Claim |
| 84582414 | Replaced Claim | 84582460 | Replaced Claim | 84582506 | Replaced Claim | 84582552 | Replaced Claim |
| 84582415 | Replaced Claim | 84582461 | Replaced Claim | 84582507 | Replaced Claim | 84582553 | Replaced Claim |
| 84582416 | Replaced Claim | 84582462 | Replaced Claim | 84582508 | Replaced Claim | 84582554 | Replaced Claim |
| 84582417 | Replaced Claim | 84582463 | Replaced Claim | 84582509 | Replaced Claim | 84582555 | Replaced Claim |
| 84582418 | Replaced Claim | 84582464 | Replaced Claim | 84582510 | Replaced Claim | 84582556 | Replaced Claim |
| 84582419 | Replaced Claim | 84582465 | Replaced Claim | 84582511 | Replaced Claim | 84582557 | Replaced Claim |
| 84582420 | Replaced Claim | 84582466 | Replaced Claim | 84582512 | Replaced Claim | 84582558 | Replaced Claim |
| 84582421 | Replaced Claim | 84582467 | Replaced Claim | 84582513 | Replaced Claim | 84582559 | Replaced Claim |
| 84582422 | Replaced Claim | 84582468 | Replaced Claim | 84582514 | Replaced Claim | 84582560 | Replaced Claim |
| 84582423 | Replaced Claim | 84582469 | Replaced Claim | 84582515 | Replaced Claim | 84582561 | Replaced Claim |
| 84582424 | Replaced Claim | 84582470 | Replaced Claim | 84582516 | Replaced Claim | 84582562 | Replaced Claim |
| 84582425 | Replaced Claim | 84582471 | Replaced Claim | 84582517 | Replaced Claim | 84582563 | Replaced Claim |
| 84582426 | Replaced Claim | 84582472 | Replaced Claim | 84582518 | Replaced Claim | 84582564 | Replaced Claim |
| 84582427 | Replaced Claim | 84582473 | Replaced Claim | 84582519 | Replaced Claim | 84582565 | Replaced Claim |
| 84582428 | Replaced Claim | 84582474 | Replaced Claim | 84582520 | Replaced Claim | 84582566 | Replaced Claim |
| 84582429 | Replaced Claim | 84582475 | Replaced Claim | 84582521 | Replaced Claim | 84582567 | Replaced Claim |
| 84582430 | Replaced Claim | 84582476 | Replaced Claim | 84582522 | Replaced Claim | 84582568 | Replaced Claim |
| 84582431 | Replaced Claim | 84582477 | Replaced Claim | 84582523 | Replaced Claim | 84582569 | Replaced Claim |
| 84582432 | Replaced Claim | 84582478 | Replaced Claim | 84582524 | Replaced Claim | 84582570 | Replaced Claim |
| 84582433 | Replaced Claim | 84582479 | Replaced Claim | 84582525 | Replaced Claim | 84582571 | Replaced Claim |
| 84582434 | Replaced Claim | 84582480 | Replaced Claim | 84582526 | Replaced Claim | 84582572 | Replaced Claim |
| 84582435 | Replaced Claim | 84582481 | Replaced Claim | 84582527 | Replaced Claim | 84582573 | Replaced Claim |
| 84582436 | Replaced Claim | 84582482 | Replaced Claim | 84582528 | Replaced Claim | 84582574 | Replaced Claim |
| 84582437 | Replaced Claim | 84582483 | Replaced Claim | 84582529 | Replaced Claim | 84582575 | Replaced Claim |
| 84582438 | Replaced Claim | 84582484 | Replaced Claim | 84582530 | Replaced Claim | 84582576 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84582577 | Replaced Claim | 84582623 | Replaced Claim | 84582669 | Replaced Claim | 84582715 | Replaced Claim |
| 84582578 | Replaced Claim | 84582624 | Replaced Claim | 84582670 | Replaced Claim | 84582716 | Replaced Claim |
| 84582579 | Replaced Claim | 84582625 | Replaced Claim | 84582671 | Replaced Claim | 84582717 | Replaced Claim |
| 84582580 | Replaced Claim | 84582626 | Replaced Claim | 84582672 | Replaced Claim | 84582718 | Replaced Claim |
| 84582581 | Replaced Claim | 84582627 | Replaced Claim | 84582673 | Replaced Claim | 84582719 | Replaced Claim |
| 84582582 | Replaced Claim | 84582628 | Replaced Claim | 84582674 | Replaced Claim | 84582720 | Replaced Claim |
| 84582583 | Replaced Claim | 84582629 | Replaced Claim | 84582675 | Replaced Claim | 84582721 | Replaced Claim |
| 84582584 | Replaced Claim | 84582630 | Replaced Claim | 84582676 | Replaced Claim | 84582722 | Replaced Claim |
| 84582585 | Replaced Claim | 84582631 | Replaced Claim | 84582677 | Replaced Claim | 84582723 | Replaced Claim |
| 84582586 | Replaced Claim | 84582632 | Replaced Claim | 84582678 | Replaced Claim | 84582724 | Replaced Claim |
| 84582587 | Replaced Claim | 84582633 | Replaced Claim | 84582679 | Replaced Claim | 84582725 | Replaced Claim |
| 84582588 | Replaced Claim | 84582634 | Replaced Claim | 84582680 | Replaced Claim | 84582726 | Replaced Claim |
| 84582589 | Replaced Claim | 84582635 | Replaced Claim | 84582681 | Replaced Claim | 84582727 | Replaced Claim |
| 84582590 | Replaced Claim | 84582636 | Replaced Claim | 84582682 | Replaced Claim | 84582728 | Replaced Claim |
| 84582591 | Replaced Claim | 84582637 | Replaced Claim | 84582683 | Replaced Claim | 84582729 | Replaced Claim |
| 84582592 | Replaced Claim | 84582638 | Replaced Claim | 84582684 | Replaced Claim | 84582730 | Replaced Claim |
| 84582593 | Replaced Claim | 84582639 | Replaced Claim | 84582685 | Replaced Claim | 84582731 | Replaced Claim |
| 84582594 | Replaced Claim | 84582640 | Replaced Claim | 84582686 | Replaced Claim | 84582732 | Replaced Claim |
| 84582595 | Replaced Claim | 84582641 | Replaced Claim | 84582687 | Replaced Claim | 84582733 | Replaced Claim |
| 84582596 | Replaced Claim | 84582642 | Replaced Claim | 84582688 | Replaced Claim | 84582734 | Replaced Claim |
| 84582597 | Replaced Claim | 84582643 | Replaced Claim | 84582689 | Replaced Claim | 84582735 | Replaced Claim |
| 84582598 | Replaced Claim | 84582644 | Replaced Claim | 84582690 | Replaced Claim | 84582736 | Replaced Claim |
| 84582599 | Replaced Claim | 84582645 | Replaced Claim | 84582691 | Replaced Claim | 84582737 | Replaced Claim |
| 84582600 | Replaced Claim | 84582646 | Replaced Claim | 84582692 | Replaced Claim | 84582738 | Replaced Claim |
| 84582601 | Replaced Claim | 84582647 | Replaced Claim | 84582693 | Replaced Claim | 84582739 | Replaced Claim |
| 84582602 | Replaced Claim | 84582648 | Replaced Claim | 84582694 | Replaced Claim | 84582740 | Replaced Claim |
| 84582603 | Replaced Claim | 84582649 | Replaced Claim | 84582695 | Replaced Claim | 84582741 | Replaced Claim |
| 84582604 | Replaced Claim | 84582650 | Replaced Claim | 84582696 | Replaced Claim | 84582742 | Replaced Claim |
| 84582605 | Replaced Claim | 84582651 | Replaced Claim | 84582697 | Replaced Claim | 84582743 | Replaced Claim |
| 84582606 | Replaced Claim | 84582652 | Replaced Claim | 84582698 | Replaced Claim | 84582744 | Replaced Claim |
| 84582607 | Replaced Claim | 84582653 | Replaced Claim | 84582699 | Replaced Claim | 84582745 | Replaced Claim |
| 84582608 | Replaced Claim | 84582654 | Replaced Claim | 84582700 | Replaced Claim | 84582746 | Replaced Claim |
| 84582609 | Replaced Claim | 84582655 | Replaced Claim | 84582701 | Replaced Claim | 84582747 | Replaced Claim |
| 84582610 | Replaced Claim | 84582656 | Replaced Claim | 84582702 | Replaced Claim | 84582748 | Replaced Claim |
| 84582611 | Replaced Claim | 84582657 | Replaced Claim | 84582703 | Replaced Claim | 84582749 | Replaced Claim |
| 84582612 | Replaced Claim | 84582658 | Replaced Claim | 84582704 | Replaced Claim | 84582750 | Replaced Claim |
| 84582613 | Replaced Claim | 84582659 | Replaced Claim | 84582705 | Replaced Claim | 84582751 | Replaced Claim |
| 84582614 | Replaced Claim | 84582660 | Replaced Claim | 84582706 | Replaced Claim | 84582752 | Replaced Claim |
| 84582615 | Replaced Claim | 84582661 | Replaced Claim | 84582707 | Replaced Claim | 84582753 | Replaced Claim |
| 84582616 | Replaced Claim | 84582662 | Replaced Claim | 84582708 | Replaced Claim | 84582754 | Replaced Claim |
| 84582617 | Replaced Claim | 84582663 | Replaced Claim | 84582709 | Replaced Claim | 84582755 | Replaced Claim |
| 84582618 | Replaced Claim | 84582664 | Replaced Claim | 84582710 | Replaced Claim | 84582756 | Replaced Claim |
| 84582619 | Replaced Claim | 84582665 | Replaced Claim | 84582711 | Replaced Claim | 84582757 | Replaced Claim |
| 84582620 | Replaced Claim | 84582666 | Replaced Claim | 84582712 | Replaced Claim | 84582758 | Replaced Claim |
| 84582621 | Replaced Claim | 84582667 | Replaced Claim | 84582713 | Replaced Claim | 84582759 | Replaced Claim |
| 84582622 | Replaced Claim | 84582668 | Replaced Claim | 84582714 | Replaced Claim | 84582760 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84582761 | Replaced Claim | 84582807 | Replaced Claim | 84582853 | Replaced Claim | 84582899 | Replaced Claim |
| 84582762 | Replaced Claim | 84582808 | Replaced Claim | 84582854 | Replaced Claim | 84582900 | Replaced Claim |
| 84582763 | Replaced Claim | 84582809 | Replaced Claim | 84582855 | Replaced Claim | 84582901 | Replaced Claim |
| 84582764 | Replaced Claim | 84582810 | Replaced Claim | 84582856 | Replaced Claim | 84582902 | Replaced Claim |
| 84582765 | Replaced Claim | 84582811 | Replaced Claim | 84582857 | Replaced Claim | 84582903 | Replaced Claim |
| 84582766 | Replaced Claim | 84582812 | Replaced Claim | 84582858 | Replaced Claim | 84582904 | Replaced Claim |
| 84582767 | Replaced Claim | 84582813 | Replaced Claim | 84582859 | Replaced Claim | 84582905 | Replaced Claim |
| 84582768 | Replaced Claim | 84582814 | Replaced Claim | 84582860 | Replaced Claim | 84582906 | Replaced Claim |
| 84582769 | Replaced Claim | 84582815 | Replaced Claim | 84582861 | Replaced Claim | 84582907 | Replaced Claim |
| 84582770 | Replaced Claim | 84582816 | Replaced Claim | 84582862 | Replaced Claim | 84582908 | Replaced Claim |
| 84582771 | Replaced Claim | 84582817 | Replaced Claim | 84582863 | Replaced Claim | 84582909 | Replaced Claim |
| 84582772 | Replaced Claim | 84582818 | Replaced Claim | 84582864 | Replaced Claim | 84582910 | Replaced Claim |
| 84582773 | Replaced Claim | 84582819 | Replaced Claim | 84582865 | Replaced Claim | 84582911 | Replaced Claim |
| 84582774 | Replaced Claim | 84582820 | Replaced Claim | 84582866 | Replaced Claim | 84582912 | Replaced Claim |
| 84582775 | Replaced Claim | 84582821 | Replaced Claim | 84582867 | Replaced Claim | 84582913 | Replaced Claim |
| 84582776 | Replaced Claim | 84582822 | Replaced Claim | 84582868 | Replaced Claim | 84582914 | Replaced Claim |
| 84582777 | Replaced Claim | 84582823 | Replaced Claim | 84582869 | Replaced Claim | 84582915 | Replaced Claim |
| 84582778 | Replaced Claim | 84582824 | Replaced Claim | 84582870 | Replaced Claim | 84582916 | Replaced Claim |
| 84582779 | Replaced Claim | 84582825 | Replaced Claim | 84582871 | Replaced Claim | 84582917 | Replaced Claim |
| 84582780 | Replaced Claim | 84582826 | Replaced Claim | 84582872 | Replaced Claim | 84582918 | Replaced Claim |
| 84582781 | Replaced Claim | 84582827 | Replaced Claim | 84582873 | Replaced Claim | 84582919 | Replaced Claim |
| 84582782 | Replaced Claim | 84582828 | Replaced Claim | 84582874 | Replaced Claim | 84582920 | Replaced Claim |
| 84582783 | Replaced Claim | 84582829 | Replaced Claim | 84582875 | Replaced Claim | 84582921 | Replaced Claim |
| 84582784 | Replaced Claim | 84582830 | Replaced Claim | 84582876 | Replaced Claim | 84582922 | Replaced Claim |
| 84582785 | Replaced Claim | 84582831 | Replaced Claim | 84582877 | Replaced Claim | 84582923 | Replaced Claim |
| 84582786 | Replaced Claim | 84582832 | Replaced Claim | 84582878 | Replaced Claim | 84582924 | Replaced Claim |
| 84582787 | Replaced Claim | 84582833 | Replaced Claim | 84582879 | Replaced Claim | 84582925 | Replaced Claim |
| 84582788 | Replaced Claim | 84582834 | Replaced Claim | 84582880 | Replaced Claim | 84582926 | Replaced Claim |
| 84582789 | Replaced Claim | 84582835 | Replaced Claim | 84582881 | Replaced Claim | 84582927 | Replaced Claim |
| 84582790 | Replaced Claim | 84582836 | Replaced Claim | 84582882 | Replaced Claim | 84582928 | Replaced Claim |
| 84582791 | Replaced Claim | 84582837 | Replaced Claim | 84582883 | Replaced Claim | 84582929 | Replaced Claim |
| 84582792 | Replaced Claim | 84582838 | Replaced Claim | 84582884 | Replaced Claim | 84582930 | Replaced Claim |
| 84582793 | Replaced Claim | 84582839 | Replaced Claim | 84582885 | Replaced Claim | 84582931 | Replaced Claim |
| 84582794 | Replaced Claim | 84582840 | Replaced Claim | 84582886 | Replaced Claim | 84582932 | Replaced Claim |
| 84582795 | Replaced Claim | 84582841 | Replaced Claim | 84582887 | Replaced Claim | 84582933 | Replaced Claim |
| 84582796 | Replaced Claim | 84582842 | Replaced Claim | 84582888 | Replaced Claim | 84582934 | Replaced Claim |
| 84582797 | Replaced Claim | 84582843 | Replaced Claim | 84582889 | Replaced Claim | 84582935 | Replaced Claim |
| 84582798 | Replaced Claim | 84582844 | Replaced Claim | 84582890 | Replaced Claim | 84582936 | Replaced Claim |
| 84582799 | Replaced Claim | 84582845 | Replaced Claim | 84582891 | Replaced Claim | 84582937 | Replaced Claim |
| 84582800 | Replaced Claim | 84582846 | Replaced Claim | 84582892 | Replaced Claim | 84582938 | Replaced Claim |
| 84582801 | Replaced Claim | 84582847 | Replaced Claim | 84582893 | Replaced Claim | 84582939 | Replaced Claim |
| 84582802 | Replaced Claim | 84582848 | Replaced Claim | 84582894 | Replaced Claim | 84582940 | Replaced Claim |
| 84582803 | Replaced Claim | 84582849 | Replaced Claim | 84582895 | Replaced Claim | 84582941 | Replaced Claim |
| 84582804 | Replaced Claim | 84582850 | Replaced Claim | 84582896 | Replaced Claim | 84582942 | Replaced Claim |
| 84582805 | Replaced Claim | 84582851 | Replaced Claim | 84582897 | Replaced Claim | 84582943 | Replaced Claim |
| 84582806 | Replaced Claim | 84582852 | Replaced Claim | 84582898 | Replaced Claim | 84582944 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84582945 | Replaced Claim | 84582991 | Replaced Claim | 84583037 | Replaced Claim | 84583083 | Replaced Claim |
| 84582946 | Replaced Claim | 84582992 | Replaced Claim | 84583038 | Replaced Claim | 84583084 | Replaced Claim |
| 84582947 | Replaced Claim | 84582993 | Replaced Claim | 84583039 | Replaced Claim | 84583085 | Replaced Claim |
| 84582948 | Replaced Claim | 84582994 | Replaced Claim | 84583040 | Replaced Claim | 84583086 | Replaced Claim |
| 84582949 | Replaced Claim | 84582995 | Replaced Claim | 84583041 | Replaced Claim | 84583087 | Replaced Claim |
| 84582950 | Replaced Claim | 84582996 | Replaced Claim | 84583042 | Replaced Claim | 84583088 | Replaced Claim |
| 84582951 | Replaced Claim | 84582997 | Replaced Claim | 84583043 | Replaced Claim | 84583089 | Replaced Claim |
| 84582952 | Replaced Claim | 84582998 | Replaced Claim | 84583044 | Replaced Claim | 84583090 | Replaced Claim |
| 84582953 | Replaced Claim | 84582999 | Replaced Claim | 84583045 | Replaced Claim | 84583091 | Replaced Claim |
| 84582954 | Replaced Claim | 84583000 | Replaced Claim | 84583046 | Replaced Claim | 84583092 | Replaced Claim |
| 84582955 | Replaced Claim | 84583001 | Replaced Claim | 84583047 | Replaced Claim | 84583093 | Replaced Claim |
| 84582956 | Replaced Claim | 84583002 | Replaced Claim | 84583048 | Replaced Claim | 84583094 | Replaced Claim |
| 84582957 | Replaced Claim | 84583003 | Replaced Claim | 84583049 | Replaced Claim | 84583095 | Replaced Claim |
| 84582958 | Replaced Claim | 84583004 | Replaced Claim | 84583050 | Replaced Claim | 84583096 | Replaced Claim |
| 84582959 | Replaced Claim | 84583005 | Replaced Claim | 84583051 | Replaced Claim | 84583097 | Replaced Claim |
| 84582960 | Replaced Claim | 84583006 | Replaced Claim | 84583052 | Replaced Claim | 84583098 | Replaced Claim |
| 84582961 | Replaced Claim | 84583007 | Replaced Claim | 84583053 | Replaced Claim | 84583099 | Replaced Claim |
| 84582962 | Replaced Claim | 84583008 | Replaced Claim | 84583054 | Replaced Claim | 84583100 | Replaced Claim |
| 84582963 | Replaced Claim | 84583009 | Replaced Claim | 84583055 | Replaced Claim | 84583101 | Replaced Claim |
| 84582964 | Replaced Claim | 84583010 | Replaced Claim | 84583056 | Replaced Claim | 84583102 | Replaced Claim |
| 84582965 | Replaced Claim | 84583011 | Replaced Claim | 84583057 | Replaced Claim | 84583103 | Replaced Claim |
| 84582966 | Replaced Claim | 84583012 | Replaced Claim | 84583058 | Replaced Claim | 84583104 | Replaced Claim |
| 84582967 | Replaced Claim | 84583013 | Replaced Claim | 84583059 | Replaced Claim | 84583105 | Replaced Claim |
| 84582968 | Replaced Claim | 84583014 | Replaced Claim | 84583060 | Replaced Claim | 84583106 | Replaced Claim |
| 84582969 | Replaced Claim | 84583015 | Replaced Claim | 84583061 | Replaced Claim | 84583107 | Replaced Claim |
| 84582970 | Replaced Claim | 84583016 | Replaced Claim | 84583062 | Replaced Claim | 84583108 | Replaced Claim |
| 84582971 | Replaced Claim | 84583017 | Replaced Claim | 84583063 | Replaced Claim | 84583109 | Replaced Claim |
| 84582972 | Replaced Claim | 84583018 | Replaced Claim | 84583064 | Replaced Claim | 84583110 | Replaced Claim |
| 84582973 | Replaced Claim | 84583019 | Replaced Claim | 84583065 | Replaced Claim | 84583111 | Replaced Claim |
| 84582974 | Replaced Claim | 84583020 | Replaced Claim | 84583066 | Replaced Claim | 84583112 | Replaced Claim |
| 84582975 | Replaced Claim | 84583021 | Replaced Claim | 84583067 | Replaced Claim | 84583113 | Replaced Claim |
| 84582976 | Replaced Claim | 84583022 | Replaced Claim | 84583068 | Replaced Claim | 84583114 | Replaced Claim |
| 84582977 | Replaced Claim | 84583023 | Replaced Claim | 84583069 | Replaced Claim | 84583115 | Replaced Claim |
| 84582978 | Replaced Claim | 84583024 | Replaced Claim | 84583070 | Replaced Claim | 84583116 | Replaced Claim |
| 84582979 | Replaced Claim | 84583025 | Replaced Claim | 84583071 | Replaced Claim | 84583117 | Replaced Claim |
| 84582980 | Replaced Claim | 84583026 | Replaced Claim | 84583072 | Replaced Claim | 84583118 | Replaced Claim |
| 84582981 | Replaced Claim | 84583027 | Replaced Claim | 84583073 | Replaced Claim | 84583119 | Replaced Claim |
| 84582982 | Replaced Claim | 84583028 | Replaced Claim | 84583074 | Replaced Claim | 84583120 | Replaced Claim |
| 84582983 | Replaced Claim | 84583029 | Replaced Claim | 84583075 | Replaced Claim | 84583121 | Replaced Claim |
| 84582984 | Replaced Claim | 84583030 | Replaced Claim | 84583076 | Replaced Claim | 84583122 | Replaced Claim |
| 84582985 | Replaced Claim | 84583031 | Replaced Claim | 84583077 | Replaced Claim | 84583123 | Replaced Claim |
| 84582986 | Replaced Claim | 84583032 | Replaced Claim | 84583078 | Replaced Claim | 84583124 | Replaced Claim |
| 84582987 | Replaced Claim | 84583033 | Replaced Claim | 84583079 | Replaced Claim | 84583125 | Replaced Claim |
| 84582988 | Replaced Claim | 84583034 | Replaced Claim | 84583080 | Replaced Claim | 84583126 | Replaced Claim |
| 84582989 | Replaced Claim | 84583035 | Replaced Claim | 84583081 | Replaced Claim | 84583127 | Replaced Claim |
| 84582990 | Replaced Claim | 84583036 | Replaced Claim | 84583082 | Replaced Claim | 84583128 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84583129 | Replaced Claim | 84583175 | Replaced Claim | 84583221 | Replaced Claim | 84583267 | Replaced Claim |
| 84583130 | Replaced Claim | 84583176 | Replaced Claim | 84583222 | Replaced Claim | 84583268 | Replaced Claim |
| 84583131 | Replaced Claim | 84583177 | Replaced Claim | 84583223 | Replaced Claim | 84583269 | Replaced Claim |
| 84583132 | Replaced Claim | 84583178 | Replaced Claim | 84583224 | Replaced Claim | 84583270 | Replaced Claim |
| 84583133 | Replaced Claim | 84583179 | Replaced Claim | 84583225 | Replaced Claim | 84583271 | Replaced Claim |
| 84583134 | Replaced Claim | 84583180 | Replaced Claim | 84583226 | Replaced Claim | 84583272 | Replaced Claim |
| 84583135 | Replaced Claim | 84583181 | Replaced Claim | 84583227 | Replaced Claim | 84583273 | Replaced Claim |
| 84583136 | Replaced Claim | 84583182 | Replaced Claim | 84583228 | Replaced Claim | 84583274 | Replaced Claim |
| 84583137 | Replaced Claim | 84583183 | Replaced Claim | 84583229 | Replaced Claim | 84583275 | Replaced Claim |
| 84583138 | Replaced Claim | 84583184 | Replaced Claim | 84583230 | Replaced Claim | 84583276 | Replaced Claim |
| 84583139 | Replaced Claim | 84583185 | Replaced Claim | 84583231 | Replaced Claim | 84583277 | Replaced Claim |
| 84583140 | Replaced Claim | 84583186 | Replaced Claim | 84583232 | Replaced Claim | 84583278 | Replaced Claim |
| 84583141 | Replaced Claim | 84583187 | Replaced Claim | 84583233 | Replaced Claim | 84583279 | Replaced Claim |
| 84583142 | Replaced Claim | 84583188 | Replaced Claim | 84583234 | Replaced Claim | 84583280 | Replaced Claim |
| 84583143 | Replaced Claim | 84583189 | Replaced Claim | 84583235 | Replaced Claim | 84583281 | Replaced Claim |
| 84583144 | Replaced Claim | 84583190 | Replaced Claim | 84583236 | Replaced Claim | 84583282 | Replaced Claim |
| 84583145 | Replaced Claim | 84583191 | Replaced Claim | 84583237 | Replaced Claim | 84583283 | Replaced Claim |
| 84583146 | Replaced Claim | 84583192 | Replaced Claim | 84583238 | Replaced Claim | 84583284 | Replaced Claim |
| 84583147 | Replaced Claim | 84583193 | Replaced Claim | 84583239 | Replaced Claim | 84583285 | Replaced Claim |
| 84583148 | Replaced Claim | 84583194 | Replaced Claim | 84583240 | Replaced Claim | 84583286 | Replaced Claim |
| 84583149 | Replaced Claim | 84583195 | Replaced Claim | 84583241 | Replaced Claim | 84583287 | Replaced Claim |
| 84583150 | Replaced Claim | 84583196 | Replaced Claim | 84583242 | Replaced Claim | 84583288 | Replaced Claim |
| 84583151 | Replaced Claim | 84583197 | Replaced Claim | 84583243 | Replaced Claim | 84583289 | Replaced Claim |
| 84583152 | Replaced Claim | 84583198 | Replaced Claim | 84583244 | Replaced Claim | 84583290 | Replaced Claim |
| 84583153 | Replaced Claim | 84583199 | Replaced Claim | 84583245 | Replaced Claim | 84583291 | Replaced Claim |
| 84583154 | Replaced Claim | 84583200 | Replaced Claim | 84583246 | Replaced Claim | 84583292 | Replaced Claim |
| 84583155 | Replaced Claim | 84583201 | Replaced Claim | 84583247 | Replaced Claim | 84583293 | Replaced Claim |
| 84583156 | Replaced Claim | 84583202 | Replaced Claim | 84583248 | Replaced Claim | 84583294 | Replaced Claim |
| 84583157 | Replaced Claim | 84583203 | Replaced Claim | 84583249 | Replaced Claim | 84583295 | Replaced Claim |
| 84583158 | Replaced Claim | 84583204 | Replaced Claim | 84583250 | Replaced Claim | 84583296 | Replaced Claim |
| 84583159 | Replaced Claim | 84583205 | Replaced Claim | 84583251 | Replaced Claim | 84583297 | Replaced Claim |
| 84583160 | Replaced Claim | 84583206 | Replaced Claim | 84583252 | Replaced Claim | 84583298 | Replaced Claim |
| 84583161 | Replaced Claim | 84583207 | Replaced Claim | 84583253 | Replaced Claim | 84583299 | Replaced Claim |
| 84583162 | Replaced Claim | 84583208 | Replaced Claim | 84583254 | Replaced Claim | 84583300 | Replaced Claim |
| 84583163 | Replaced Claim | 84583209 | Replaced Claim | 84583255 | Replaced Claim | 84583301 | Replaced Claim |
| 84583164 | Replaced Claim | 84583210 | Replaced Claim | 84583256 | Replaced Claim | 84583302 | Replaced Claim |
| 84583165 | Replaced Claim | 84583211 | Replaced Claim | 84583257 | Replaced Claim | 84583303 | Replaced Claim |
| 84583166 | Replaced Claim | 84583212 | Replaced Claim | 84583258 | Replaced Claim | 84583304 | Replaced Claim |
| 84583167 | Replaced Claim | 84583213 | Replaced Claim | 84583259 | Replaced Claim | 84583305 | Replaced Claim |
| 84583168 | Replaced Claim | 84583214 | Replaced Claim | 84583260 | Replaced Claim | 84583306 | Replaced Claim |
| 84583169 | Replaced Claim | 84583215 | Replaced Claim | 84583261 | Replaced Claim | 84583307 | Replaced Claim |
| 84583170 | Replaced Claim | 84583216 | Replaced Claim | 84583262 | Replaced Claim | 84583308 | Replaced Claim |
| 84583171 | Replaced Claim | 84583217 | Replaced Claim | 84583263 | Replaced Claim | 84583309 | Replaced Claim |
| 84583172 | Replaced Claim | 84583218 | Replaced Claim | 84583264 | Replaced Claim | 84583310 | Replaced Claim |
| 84583173 | Replaced Claim | 84583219 | Replaced Claim | 84583265 | Replaced Claim | 84583311 | Replaced Claim |
| 84583174 | Replaced Claim | 84583220 | Replaced Claim | 84583266 | Replaced Claim | 84583312 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84583313 | Replaced Claim | 84583359 | Replaced Claim | 84583405 | Replaced Claim | 84583451 | Replaced Claim |
| 84583314 | Replaced Claim | 84583360 | Replaced Claim | 84583406 | Replaced Claim | 84583452 | Replaced Claim |
| 84583315 | Replaced Claim | 84583361 | Replaced Claim | 84583407 | Replaced Claim | 84583453 | Replaced Claim |
| 84583316 | Replaced Claim | 84583362 | Replaced Claim | 84583408 | Replaced Claim | 84583454 | Replaced Claim |
| 84583317 | Replaced Claim | 84583363 | Replaced Claim | 84583409 | Replaced Claim | 84583455 | Replaced Claim |
| 84583318 | Replaced Claim | 84583364 | Replaced Claim | 84583410 | Replaced Claim | 84583456 | Replaced Claim |
| 84583319 | Replaced Claim | 84583365 | Replaced Claim | 84583411 | Replaced Claim | 84583457 | Replaced Claim |
| 84583320 | Replaced Claim | 84583366 | Replaced Claim | 84583412 | Replaced Claim | 84583458 | Replaced Claim |
| 84583321 | Replaced Claim | 84583367 | Replaced Claim | 84583413 | Replaced Claim | 84583459 | Replaced Claim |
| 84583322 | Replaced Claim | 84583368 | Replaced Claim | 84583414 | Replaced Claim | 84583460 | Replaced Claim |
| 84583323 | Replaced Claim | 84583369 | Replaced Claim | 84583415 | Replaced Claim | 84583461 | Replaced Claim |
| 84583324 | Replaced Claim | 84583370 | Replaced Claim | 84583416 | Replaced Claim | 84583462 | Replaced Claim |
| 84583325 | Replaced Claim | 84583371 | Replaced Claim | 84583417 | Replaced Claim | 84583463 | Replaced Claim |
| 84583326 | Replaced Claim | 84583372 | Replaced Claim | 84583418 | Replaced Claim | 84583464 | Replaced Claim |
| 84583327 | Replaced Claim | 84583373 | Replaced Claim | 84583419 | Replaced Claim | 84583465 | Replaced Claim |
| 84583328 | Replaced Claim | 84583374 | Replaced Claim | 84583420 | Replaced Claim | 84583466 | Replaced Claim |
| 84583329 | Replaced Claim | 84583375 | Replaced Claim | 84583421 | Replaced Claim | 84583467 | Replaced Claim |
| 84583330 | Replaced Claim | 84583376 | Replaced Claim | 84583422 | Replaced Claim | 84583468 | Replaced Claim |
| 84583331 | Replaced Claim | 84583377 | Replaced Claim | 84583423 | Replaced Claim | 84583469 | Replaced Claim |
| 84583332 | Replaced Claim | 84583378 | Replaced Claim | 84583424 | Replaced Claim | 84583470 | Replaced Claim |
| 84583333 | Replaced Claim | 84583379 | Replaced Claim | 84583425 | Replaced Claim | 84583471 | Replaced Claim |
| 84583334 | Replaced Claim | 84583380 | Replaced Claim | 84583426 | Replaced Claim | 84583472 | Replaced Claim |
| 84583335 | Replaced Claim | 84583381 | Replaced Claim | 84583427 | Replaced Claim | 84583473 | Replaced Claim |
| 84583336 | Replaced Claim | 84583382 | Replaced Claim | 84583428 | Replaced Claim | 84583474 | Replaced Claim |
| 84583337 | Replaced Claim | 84583383 | Replaced Claim | 84583429 | Replaced Claim | 84583475 | Replaced Claim |
| 84583338 | Replaced Claim | 84583384 | Replaced Claim | 84583430 | Replaced Claim | 84583476 | Replaced Claim |
| 84583339 | Replaced Claim | 84583385 | Replaced Claim | 84583431 | Replaced Claim | 84583477 | Replaced Claim |
| 84583340 | Replaced Claim | 84583386 | Replaced Claim | 84583432 | Replaced Claim | 84583478 | Replaced Claim |
| 84583341 | Replaced Claim | 84583387 | Replaced Claim | 84583433 | Replaced Claim | 84583479 | Replaced Claim |
| 84583342 | Replaced Claim | 84583388 | Replaced Claim | 84583434 | Replaced Claim | 84583480 | Replaced Claim |
| 84583343 | Replaced Claim | 84583389 | Replaced Claim | 84583435 | Replaced Claim | 84583481 | Replaced Claim |
| 84583344 | Replaced Claim | 84583390 | Replaced Claim | 84583436 | Replaced Claim | 84583482 | Replaced Claim |
| 84583345 | Replaced Claim | 84583391 | Replaced Claim | 84583437 | Replaced Claim | 84583483 | Replaced Claim |
| 84583346 | Replaced Claim | 84583392 | Replaced Claim | 84583438 | Replaced Claim | 84583484 | Replaced Claim |
| 84583347 | Replaced Claim | 84583393 | Replaced Claim | 84583439 | Replaced Claim | 84583485 | Replaced Claim |
| 84583348 | Replaced Claim | 84583394 | Replaced Claim | 84583440 | Replaced Claim | 84583486 | Replaced Claim |
| 84583349 | Replaced Claim | 84583395 | Replaced Claim | 84583441 | Replaced Claim | 84583487 | Replaced Claim |
| 84583350 | Replaced Claim | 84583396 | Replaced Claim | 84583442 | Replaced Claim | 84583488 | Replaced Claim |
| 84583351 | Replaced Claim | 84583397 | Replaced Claim | 84583443 | Replaced Claim | 84583489 | Replaced Claim |
| 84583352 | Replaced Claim | 84583398 | Replaced Claim | 84583444 | Replaced Claim | 84583490 | Replaced Claim |
| 84583353 | Replaced Claim | 84583399 | Replaced Claim | 84583445 | Replaced Claim | 84583491 | Replaced Claim |
| 84583354 | Replaced Claim | 84583400 | Replaced Claim | 84583446 | Replaced Claim | 84583492 | Replaced Claim |
| 84583355 | Replaced Claim | 84583401 | Replaced Claim | 84583447 | Replaced Claim | 84583493 | Replaced Claim |
| 84583356 | Replaced Claim | 84583402 | Replaced Claim | 84583448 | Replaced Claim | 84583494 | Replaced Claim |
| 84583357 | Replaced Claim | 84583403 | Replaced Claim | 84583449 | Replaced Claim | 84583495 | Replaced Claim |
| 84583358 | Replaced Claim | 84583404 | Replaced Claim | 84583450 | Replaced Claim | 84583496 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84583497 | Replaced Claim | 84583543 | Replaced Claim | 84583589 | Replaced Claim | 84583635 | Replaced Claim |
| 84583498 | Replaced Claim | 84583544 | Replaced Claim | 84583590 | Replaced Claim | 84583636 | Replaced Claim |
| 84583499 | Replaced Claim | 84583545 | Replaced Claim | 84583591 | Replaced Claim | 84583637 | Replaced Claim |
| 84583500 | Replaced Claim | 84583546 | Replaced Claim | 84583592 | Replaced Claim | 84583638 | Replaced Claim |
| 84583501 | Replaced Claim | 84583547 | Replaced Claim | 84583593 | Replaced Claim | 84583639 | Replaced Claim |
| 84583502 | Replaced Claim | 84583548 | Replaced Claim | 84583594 | Replaced Claim | 84583640 | Replaced Claim |
| 84583503 | Replaced Claim | 84583549 | Replaced Claim | 84583595 | Replaced Claim | 84583641 | Replaced Claim |
| 84583504 | Replaced Claim | 84583550 | Replaced Claim | 84583596 | Replaced Claim | 84583642 | Replaced Claim |
| 84583505 | Replaced Claim | 84583551 | Replaced Claim | 84583597 | Replaced Claim | 84583643 | Replaced Claim |
| 84583506 | Replaced Claim | 84583552 | Replaced Claim | 84583598 | Replaced Claim | 84583644 | Replaced Claim |
| 84583507 | Replaced Claim | 84583553 | Replaced Claim | 84583599 | Replaced Claim | 84583645 | Replaced Claim |
| 84583508 | Replaced Claim | 84583554 | Replaced Claim | 84583600 | Replaced Claim | 84583646 | Replaced Claim |
| 84583509 | Replaced Claim | 84583555 | Replaced Claim | 84583601 | Replaced Claim | 84583647 | Replaced Claim |
| 84583510 | Replaced Claim | 84583556 | Replaced Claim | 84583602 | Replaced Claim | 84583648 | Replaced Claim |
| 84583511 | Replaced Claim | 84583557 | Replaced Claim | 84583603 | Replaced Claim | 84583649 | Replaced Claim |
| 84583512 | Replaced Claim | 84583558 | Replaced Claim | 84583604 | Replaced Claim | 84583650 | Replaced Claim |
| 84583513 | Replaced Claim | 84583559 | Replaced Claim | 84583605 | Replaced Claim | 84583651 | Replaced Claim |
| 84583514 | Replaced Claim | 84583560 | Replaced Claim | 84583606 | Replaced Claim | 84583652 | Replaced Claim |
| 84583515 | Replaced Claim | 84583561 | Replaced Claim | 84583607 | Replaced Claim | 84583653 | Replaced Claim |
| 84583516 | Replaced Claim | 84583562 | Replaced Claim | 84583608 | Replaced Claim | 84583654 | Replaced Claim |
| 84583517 | Replaced Claim | 84583563 | Replaced Claim | 84583609 | Replaced Claim | 84583655 | Replaced Claim |
| 84583518 | Replaced Claim | 84583564 | Replaced Claim | 84583610 | Replaced Claim | 84583656 | Replaced Claim |
| 84583519 | Replaced Claim | 84583565 | Replaced Claim | 84583611 | Replaced Claim | 84583657 | Replaced Claim |
| 84583520 | Replaced Claim | 84583566 | Replaced Claim | 84583612 | Replaced Claim | 84583658 | Replaced Claim |
| 84583521 | Replaced Claim | 84583567 | Replaced Claim | 84583613 | Replaced Claim | 84583659 | Replaced Claim |
| 84583522 | Replaced Claim | 84583568 | Replaced Claim | 84583614 | Replaced Claim | 84583660 | Replaced Claim |
| 84583523 | Replaced Claim | 84583569 | Replaced Claim | 84583615 | Replaced Claim | 84583661 | Replaced Claim |
| 84583524 | Replaced Claim | 84583570 | Replaced Claim | 84583616 | Replaced Claim | 84583662 | Replaced Claim |
| 84583525 | Replaced Claim | 84583571 | Replaced Claim | 84583617 | Replaced Claim | 84583663 | Replaced Claim |
| 84583526 | Replaced Claim | 84583572 | Replaced Claim | 84583618 | Replaced Claim | 84583664 | Replaced Claim |
| 84583527 | Replaced Claim | 84583573 | Replaced Claim | 84583619 | Replaced Claim | 84583665 | Replaced Claim |
| 84583528 | Replaced Claim | 84583574 | Replaced Claim | 84583620 | Replaced Claim | 84583666 | Replaced Claim |
| 84583529 | Replaced Claim | 84583575 | Replaced Claim | 84583621 | Replaced Claim | 84583667 | Replaced Claim |
| 84583530 | Replaced Claim | 84583576 | Replaced Claim | 84583622 | Replaced Claim | 84583668 | Replaced Claim |
| 84583531 | Replaced Claim | 84583577 | Replaced Claim | 84583623 | Replaced Claim | 84583669 | Replaced Claim |
| 84583532 | Replaced Claim | 84583578 | Replaced Claim | 84583624 | Replaced Claim | 84583670 | Replaced Claim |
| 84583533 | Replaced Claim | 84583579 | Replaced Claim | 84583625 | Replaced Claim | 84583671 | Replaced Claim |
| 84583534 | Replaced Claim | 84583580 | Replaced Claim | 84583626 | Replaced Claim | 84583672 | Replaced Claim |
| 84583535 | Replaced Claim | 84583581 | Replaced Claim | 84583627 | Replaced Claim | 84583673 | Replaced Claim |
| 84583536 | Replaced Claim | 84583582 | Replaced Claim | 84583628 | Replaced Claim | 84583674 | Replaced Claim |
| 84583537 | Replaced Claim | 84583583 | Replaced Claim | 84583629 | Replaced Claim | 84583675 | Replaced Claim |
| 84583538 | Replaced Claim | 84583584 | Replaced Claim | 84583630 | Replaced Claim | 84583676 | Replaced Claim |
| 84583539 | Replaced Claim | 84583585 | Replaced Claim | 84583631 | Replaced Claim | 84583677 | Replaced Claim |
| 84583540 | Replaced Claim | 84583586 | Replaced Claim | 84583632 | Replaced Claim | 84583678 | Replaced Claim |
| 84583541 | Replaced Claim | 84583587 | Replaced Claim | 84583633 | Replaced Claim | 84583679 | Replaced Claim |
| 84583542 | Replaced Claim | 84583588 | Replaced Claim | 84583634 | Replaced Claim | 84583680 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84583681 | Replaced Claim | 84583874 | No Purchase | 84583937 | Replaced Claim | 84583983 | Replaced Claim |
| 84583682 | Replaced Claim | 84583875 | No Loss | 84583938 | Replaced Claim | 84583984 | Replaced Claim |
| 84583683 | Replaced Claim | 84583876 | No Loss | 84583939 | Replaced Claim | 84583985 | Replaced Claim |
| 84583684 | Replaced Claim | 84583877 | No Purchase | 84583940 | Replaced Claim | 84583986 | Replaced Claim |
| 84583685 | Replaced Claim | 84583878 | No Purchase | 84583941 | Replaced Claim | 84583987 | Replaced Claim |
| 84583686 | Replaced Claim | 84583884 | No Loss | 84583942 | Replaced Claim | 84583988 | Replaced Claim |
| 84583687 | Replaced Claim | 84583885 | No Loss | 84583943 | Replaced Claim | 84583989 | Replaced Claim |
| 84583688 | Replaced Claim | 84583887 | No Loss | 84583944 | Replaced Claim | 84583990 | Replaced Claim |
| 84583689 | Replaced Claim | 84583888 | No Loss | 84583945 | Replaced Claim | 84583991 | Replaced Claim |
| 84583690 | Replaced Claim | 84583889 | No Loss | 84583946 | Replaced Claim | 84583992 | Replaced Claim |
| 84583691 | Replaced Claim | 84583891 | No Loss | 84583947 | Replaced Claim | 84583993 | Replaced Claim |
| 84583692 | Replaced Claim | 84583893 | No Loss | 84583948 | Replaced Claim | 84583994 | Replaced Claim |
| 84583693 | Replaced Claim | 84583894 | No Loss | 84583949 | Replaced Claim | 84583995 | Replaced Claim |
| 84583694 | Replaced Claim | 84583895 | No Purchase | 84583950 | Replaced Claim | 84583996 | Replaced Claim |
| 84583695 | Replaced Claim | 84583898 | No Loss | 84583951 | Replaced Claim | 84583997 | Replaced Claim |
| 84583696 | Replaced Claim | 84583900 | No Loss | 84583952 | Replaced Claim | 84583998 | Replaced Claim |
| 84583819 | No Loss | 84583901 | No Purchase | 84583953 | Replaced Claim | 84583999 | Replaced Claim |
| 84583820 | No Purchase | 84583904 | No Loss | 84583954 | Replaced Claim | 84584000 | Replaced Claim |
| 84583821 | No Purchase | 84583905 | No Loss | 84583955 | Replaced Claim | 84584001 | Replaced Claim |
| 84583823 | No Purchase | 84583906 | No Purchase | 84583956 | Replaced Claim | 84584002 | Replaced Claim |
| 84583824 | No Loss | 84583907 | No Purchase | 84583957 | Replaced Claim | 84584003 | Replaced Claim |
| 84583826 | No Loss | 84583908 | No Loss | 84583958 | Replaced Claim | 84584004 | Replaced Claim |
| 84583827 | No Purchase | 84583911 | No Loss | 84583959 | Replaced Claim | 84584005 | Replaced Claim |
| 84583829 | No Loss | 84583912 | No Loss | 84583960 | Replaced Claim | 84584006 | Replaced Claim |
| 84583830 | No Loss | 84583914 | No Loss | 84583961 | Replaced Claim | 84584007 | Replaced Claim |
| 84583831 | No Loss | 84583915 | No Loss | 84583962 | Replaced Claim | 84584008 | Replaced Claim |
| 84583836 | No Loss | 84583916 | No Loss | 84583963 | Replaced Claim | 84584009 | Replaced Claim |
| 84583838 | No Loss | 84583918 | No Purchase | 84583964 | Replaced Claim | 84584010 | Replaced Claim |
| 84583839 | No Loss | 84583919 | No Loss | 84583965 | Replaced Claim | 84584011 | Replaced Claim |
| 84583840 | No Loss | 84583920 | No Loss | 84583966 | Replaced Claim | 84584012 | Replaced Claim |
| 84583843 | No Purchase | 84583921 | No Loss | 84583967 | Replaced Claim | 84584013 | Replaced Claim |
| 84583845 | No Purchase | 84583922 | Replaced Claim | 84583968 | Replaced Claim | 84584014 | Replaced Claim |
| 84583846 | No Purchase | 84583923 | Replaced Claim | 84583969 | Replaced Claim | 84584015 | Replaced Claim |
| 84583847 | No Loss | 84583924 | Replaced Claim | 84583970 | Replaced Claim | 84584016 | Replaced Claim |
| 84583848 | No Loss | 84583925 | Replaced Claim | 84583971 | Replaced Claim | 84584017 | Replaced Claim |
| 84583849 | No Loss | 84583926 | Replaced Claim | 84583972 | Replaced Claim | 84584018 | Replaced Claim |
| 84583850 | No Loss | 84583927 | Replaced Claim | 84583973 | Replaced Claim | 84584019 | Replaced Claim |
| 84583851 | No Loss | 84583928 | Replaced Claim | 84583974 | Replaced Claim | 84584020 | Replaced Claim |
| 84583852 | No Loss | 84583929 | Replaced Claim | 84583975 | Replaced Claim | 84584021 | Replaced Claim |
| 84583853 | No Purchase | 84583930 | Replaced Claim | 84583976 | Replaced Claim | 84584022 | Replaced Claim |
| 84583854 | No Purchase | 84583931 | Replaced Claim | 84583977 | Replaced Claim | 84584023 | Replaced Claim |
| 84583858 | No Loss | 84583932 | Replaced Claim | 84583978 | Replaced Claim | 84584024 | Replaced Claim |
| 84583862 | No Purchase | 84583933 | Replaced Claim | 84583979 | Replaced Claim | 84584025 | Replaced Claim |
| 84583866 | No Purchase | 84583934 | Replaced Claim | 84583980 | Replaced Claim | 84584026 | Replaced Claim |
| 84583870 | No Purchase | 84583935 | Replaced Claim | 84583981 | Replaced Claim | 84584027 | Replaced Claim |
| 84583873 | No Loss | 84583936 | Replaced Claim | 84583982 | Replaced Claim | 84584028 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84584029 | Replaced Claim | 84584075 | Replaced Claim | 84584121 | Replaced Claim | 84584167 | Replaced Claim |
| 84584030 | Replaced Claim | 84584076 | Replaced Claim | 84584122 | Replaced Claim | 84584168 | Replaced Claim |
| 84584031 | Replaced Claim | 84584077 | Replaced Claim | 84584123 | Replaced Claim | 84584169 | Replaced Claim |
| 84584032 | Replaced Claim | 84584078 | Replaced Claim | 84584124 | Replaced Claim | 84584170 | Replaced Claim |
| 84584033 | Replaced Claim | 84584079 | Replaced Claim | 84584125 | Replaced Claim | 84584171 | Replaced Claim |
| 84584034 | Replaced Claim | 84584080 | Replaced Claim | 84584126 | Replaced Claim | 84584172 | Replaced Claim |
| 84584035 | Replaced Claim | 84584081 | Replaced Claim | 84584127 | Replaced Claim | 84584173 | Replaced Claim |
| 84584036 | Replaced Claim | 84584082 | Replaced Claim | 84584128 | Replaced Claim | 84584174 | Replaced Claim |
| 84584037 | Replaced Claim | 84584083 | Replaced Claim | 84584129 | Replaced Claim | 84584175 | Replaced Claim |
| 84584038 | Replaced Claim | 84584084 | Replaced Claim | 84584130 | Replaced Claim | 84584176 | Replaced Claim |
| 84584039 | Replaced Claim | 84584085 | Replaced Claim | 84584131 | Replaced Claim | 84584177 | Replaced Claim |
| 84584040 | Replaced Claim | 84584086 | Replaced Claim | 84584132 | Replaced Claim | 84584178 | Replaced Claim |
| 84584041 | Replaced Claim | 84584087 | Replaced Claim | 84584133 | Replaced Claim | 84584179 | Replaced Claim |
| 84584042 | Replaced Claim | 84584088 | Replaced Claim | 84584134 | Replaced Claim | 84584180 | Replaced Claim |
| 84584043 | Replaced Claim | 84584089 | Replaced Claim | 84584135 | Replaced Claim | 84584181 | Replaced Claim |
| 84584044 | Replaced Claim | 84584090 | Replaced Claim | 84584136 | Replaced Claim | 84584182 | Replaced Claim |
| 84584045 | Replaced Claim | 84584091 | Replaced Claim | 84584137 | Replaced Claim | 84584183 | Replaced Claim |
| 84584046 | Replaced Claim | 84584092 | Replaced Claim | 84584138 | Replaced Claim | 84584184 | Replaced Claim |
| 84584047 | Replaced Claim | 84584093 | Replaced Claim | 84584139 | Replaced Claim | 84584185 | Replaced Claim |
| 84584048 | Replaced Claim | 84584094 | Replaced Claim | 84584140 | Replaced Claim | 84584186 | Replaced Claim |
| 84584049 | Replaced Claim | 84584095 | Replaced Claim | 84584141 | Replaced Claim | 84584187 | Replaced Claim |
| 84584050 | Replaced Claim | 84584096 | Replaced Claim | 84584142 | Replaced Claim | 84584188 | Replaced Claim |
| 84584051 | Replaced Claim | 84584097 | Replaced Claim | 84584143 | Replaced Claim | 84584189 | Replaced Claim |
| 84584052 | Replaced Claim | 84584098 | Replaced Claim | 84584144 | Replaced Claim | 84584190 | Replaced Claim |
| 84584053 | Replaced Claim | 84584099 | Replaced Claim | 84584145 | Replaced Claim | 84584191 | Replaced Claim |
| 84584054 | Replaced Claim | 84584100 | Replaced Claim | 84584146 | Replaced Claim | 84584192 | Replaced Claim |
| 84584055 | Replaced Claim | 84584101 | Replaced Claim | 84584147 | Replaced Claim | 84584193 | Replaced Claim |
| 84584056 | Replaced Claim | 84584102 | Replaced Claim | 84584148 | Replaced Claim | 84584194 | Replaced Claim |
| 84584057 | Replaced Claim | 84584103 | Replaced Claim | 84584149 | Replaced Claim | 84584195 | Replaced Claim |
| 84584058 | Replaced Claim | 84584104 | Replaced Claim | 84584150 | Replaced Claim | 84584196 | Replaced Claim |
| 84584059 | Replaced Claim | 84584105 | Replaced Claim | 84584151 | Replaced Claim | 84584197 | Replaced Claim |
| 84584060 | Replaced Claim | 84584106 | Replaced Claim | 84584152 | Replaced Claim | 84584198 | Replaced Claim |
| 84584061 | Replaced Claim | 84584107 | Replaced Claim | 84584153 | Replaced Claim | 84584199 | Replaced Claim |
| 84584062 | Replaced Claim | 84584108 | Replaced Claim | 84584154 | Replaced Claim | 84584200 | Replaced Claim |
| 84584063 | Replaced Claim | 84584109 | Replaced Claim | 84584155 | Replaced Claim | 84584201 | Replaced Claim |
| 84584064 | Replaced Claim | 84584110 | Replaced Claim | 84584156 | Replaced Claim | 84584202 | Replaced Claim |
| 84584065 | Replaced Claim | 84584111 | Replaced Claim | 84584157 | Replaced Claim | 84584203 | Replaced Claim |
| 84584066 | Replaced Claim | 84584112 | Replaced Claim | 84584158 | Replaced Claim | 84584204 | Replaced Claim |
| 84584067 | Replaced Claim | 84584113 | Replaced Claim | 84584159 | Replaced Claim | 84584205 | Replaced Claim |
| 84584068 | Replaced Claim | 84584114 | Replaced Claim | 84584160 | Replaced Claim | 84584206 | Replaced Claim |
| 84584069 | Replaced Claim | 84584115 | Replaced Claim | 84584161 | Replaced Claim | 84584207 | Replaced Claim |
| 84584070 | Replaced Claim | 84584116 | Replaced Claim | 84584162 | Replaced Claim | 84584208 | Replaced Claim |
| 84584071 | Replaced Claim | 84584117 | Replaced Claim | 84584163 | Replaced Claim | 84584209 | Replaced Claim |
| 84584072 | Replaced Claim | 84584118 | Replaced Claim | 84584164 | Replaced Claim | 84584210 | Replaced Claim |
| 84584073 | Replaced Claim | 84584119 | Replaced Claim | 84584165 | Replaced Claim | 84584211 | Replaced Claim |
| 84584074 | Replaced Claim | 84584120 | Replaced Claim | 84584166 | Replaced Claim | 84584212 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84584213 | Replaced Claim | 84584259 | Replaced Claim | 84584305 | Replaced Claim | 84584351 | Replaced Claim |
| 84584214 | Replaced Claim | 84584260 | Replaced Claim | 84584306 | Replaced Claim | 84584352 | Replaced Claim |
| 84584215 | Replaced Claim | 84584261 | Replaced Claim | 84584307 | Replaced Claim | 84584353 | Replaced Claim |
| 84584216 | Replaced Claim | 84584262 | Replaced Claim | 84584308 | Replaced Claim | 84584354 | Replaced Claim |
| 84584217 | Replaced Claim | 84584263 | Replaced Claim | 84584309 | Replaced Claim | 84584355 | Replaced Claim |
| 84584218 | Replaced Claim | 84584264 | Replaced Claim | 84584310 | Replaced Claim | 84584356 | Replaced Claim |
| 84584219 | Replaced Claim | 84584265 | Replaced Claim | 84584311 | Replaced Claim | 84584357 | Replaced Claim |
| 84584220 | Replaced Claim | 84584266 | Replaced Claim | 84584312 | Replaced Claim | 84584358 | Replaced Claim |
| 84584221 | Replaced Claim | 84584267 | Replaced Claim | 84584313 | Replaced Claim | 84584359 | Replaced Claim |
| 84584222 | Replaced Claim | 84584268 | Replaced Claim | 84584314 | Replaced Claim | 84584360 | Replaced Claim |
| 84584223 | Replaced Claim | 84584269 | Replaced Claim | 84584315 | Replaced Claim | 84584361 | Replaced Claim |
| 84584224 | Replaced Claim | 84584270 | Replaced Claim | 84584316 | Replaced Claim | 84584362 | Replaced Claim |
| 84584225 | Replaced Claim | 84584271 | Replaced Claim | 84584317 | Replaced Claim | 84584363 | Replaced Claim |
| 84584226 | Replaced Claim | 84584272 | Replaced Claim | 84584318 | Replaced Claim | 84584364 | Replaced Claim |
| 84584227 | Replaced Claim | 84584273 | Replaced Claim | 84584319 | Replaced Claim | 84584365 | Replaced Claim |
| 84584228 | Replaced Claim | 84584274 | Replaced Claim | 84584320 | Replaced Claim | 84584366 | Replaced Claim |
| 84584229 | Replaced Claim | 84584275 | Replaced Claim | 84584321 | Replaced Claim | 84584367 | Replaced Claim |
| 84584230 | Replaced Claim | 84584276 | Replaced Claim | 84584322 | Replaced Claim | 84584368 | Replaced Claim |
| 84584231 | Replaced Claim | 84584277 | Replaced Claim | 84584323 | Replaced Claim | 84584369 | Replaced Claim |
| 84584232 | Replaced Claim | 84584278 | Replaced Claim | 84584324 | Replaced Claim | 84584370 | Replaced Claim |
| 84584233 | Replaced Claim | 84584279 | Replaced Claim | 84584325 | Replaced Claim | 84584371 | Replaced Claim |
| 84584234 | Replaced Claim | 84584280 | Replaced Claim | 84584326 | Replaced Claim | 84584372 | Replaced Claim |
| 84584235 | Replaced Claim | 84584281 | Replaced Claim | 84584327 | Replaced Claim | 84584373 | Replaced Claim |
| 84584236 | Replaced Claim | 84584282 | Replaced Claim | 84584328 | Replaced Claim | 84584374 | Replaced Claim |
| 84584237 | Replaced Claim | 84584283 | Replaced Claim | 84584329 | Replaced Claim | 84584375 | Replaced Claim |
| 84584238 | Replaced Claim | 84584284 | Replaced Claim | 84584330 | Replaced Claim | 84584376 | Replaced Claim |
| 84584239 | Replaced Claim | 84584285 | Replaced Claim | 84584331 | Replaced Claim | 84584377 | Replaced Claim |
| 84584240 | Replaced Claim | 84584286 | Replaced Claim | 84584332 | Replaced Claim | 84584378 | Replaced Claim |
| 84584241 | Replaced Claim | 84584287 | Replaced Claim | 84584333 | Replaced Claim | 84584379 | Replaced Claim |
| 84584242 | Replaced Claim | 84584288 | Replaced Claim | 84584334 | Replaced Claim | 84584380 | Replaced Claim |
| 84584243 | Replaced Claim | 84584289 | Replaced Claim | 84584335 | Replaced Claim | 84584381 | Replaced Claim |
| 84584244 | Replaced Claim | 84584290 | Replaced Claim | 84584336 | Replaced Claim | 84584382 | Replaced Claim |
| 84584245 | Replaced Claim | 84584291 | Replaced Claim | 84584337 | Replaced Claim | 84584383 | Replaced Claim |
| 84584246 | Replaced Claim | 84584292 | Replaced Claim | 84584338 | Replaced Claim | 84584384 | Replaced Claim |
| 84584247 | Replaced Claim | 84584293 | Replaced Claim | 84584339 | Replaced Claim | 84584385 | Replaced Claim |
| 84584248 | Replaced Claim | 84584294 | Replaced Claim | 84584340 | Replaced Claim | 84584386 | Replaced Claim |
| 84584249 | Replaced Claim | 84584295 | Replaced Claim | 84584341 | Replaced Claim | 84584387 | Replaced Claim |
| 84584250 | Replaced Claim | 84584296 | Replaced Claim | 84584342 | Replaced Claim | 84584388 | Replaced Claim |
| 84584251 | Replaced Claim | 84584297 | Replaced Claim | 84584343 | Replaced Claim | 84584389 | Replaced Claim |
| 84584252 | Replaced Claim | 84584298 | Replaced Claim | 84584344 | Replaced Claim | 84584390 | Replaced Claim |
| 84584253 | Replaced Claim | 84584299 | Replaced Claim | 84584345 | Replaced Claim | 84584391 | Replaced Claim |
| 84584254 | Replaced Claim | 84584300 | Replaced Claim | 84584346 | Replaced Claim | 84584392 | Replaced Claim |
| 84584255 | Replaced Claim | 84584301 | Replaced Claim | 84584347 | Replaced Claim | 84584393 | Replaced Claim |
| 84584256 | Replaced Claim | 84584302 | Replaced Claim | 84584348 | Replaced Claim | 84584394 | Replaced Claim |
| 84584257 | Replaced Claim | 84584303 | Replaced Claim | 84584349 | Replaced Claim | 84584395 | Replaced Claim |
| 84584258 | Replaced Claim | 84584304 | Replaced Claim | 84584350 | Replaced Claim | 84584396 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84584397 | Replaced Claim | 84584443 | Replaced Claim | 84584489 | Replaced Claim | 84584535 | Replaced Claim |
| 84584398 | Replaced Claim | 84584444 | Replaced Claim | 84584490 | Replaced Claim | 84584536 | Replaced Claim |
| 84584399 | Replaced Claim | 84584445 | Replaced Claim | 84584491 | Replaced Claim | 84584537 | Replaced Claim |
| 84584400 | Replaced Claim | 84584446 | Replaced Claim | 84584492 | Replaced Claim | 84584538 | Replaced Claim |
| 84584401 | Replaced Claim | 84584447 | Replaced Claim | 84584493 | Replaced Claim | 84584539 | Replaced Claim |
| 84584402 | Replaced Claim | 84584448 | Replaced Claim | 84584494 | Replaced Claim | 84584540 | Replaced Claim |
| 84584403 | Replaced Claim | 84584449 | Replaced Claim | 84584495 | Replaced Claim | 84584541 | Replaced Claim |
| 84584404 | Replaced Claim | 84584450 | Replaced Claim | 84584496 | Replaced Claim | 84584542 | Replaced Claim |
| 84584405 | Replaced Claim | 84584451 | Replaced Claim | 84584497 | Replaced Claim | 84584543 | Replaced Claim |
| 84584406 | Replaced Claim | 84584452 | Replaced Claim | 84584498 | Replaced Claim | 84584544 | Replaced Claim |
| 84584407 | Replaced Claim | 84584453 | Replaced Claim | 84584499 | Replaced Claim | 84584545 | Replaced Claim |
| 84584408 | Replaced Claim | 84584454 | Replaced Claim | 84584500 | Replaced Claim | 84584546 | Replaced Claim |
| 84584409 | Replaced Claim | 84584455 | Replaced Claim | 84584501 | Replaced Claim | 84584547 | Replaced Claim |
| 84584410 | Replaced Claim | 84584456 | Replaced Claim | 84584502 | Replaced Claim | 84584548 | Replaced Claim |
| 84584411 | Replaced Claim | 84584457 | Replaced Claim | 84584503 | Replaced Claim | 84584549 | Replaced Claim |
| 84584412 | Replaced Claim | 84584458 | Replaced Claim | 84584504 | Replaced Claim | 84584550 | Replaced Claim |
| 84584413 | Replaced Claim | 84584459 | Replaced Claim | 84584505 | Replaced Claim | 84584551 | Replaced Claim |
| 84584414 | Replaced Claim | 84584460 | Replaced Claim | 84584506 | Replaced Claim | 84584552 | Replaced Claim |
| 84584415 | Replaced Claim | 84584461 | Replaced Claim | 84584507 | Replaced Claim | 84584553 | Replaced Claim |
| 84584416 | Replaced Claim | 84584462 | Replaced Claim | 84584508 | Replaced Claim | 84584554 | Replaced Claim |
| 84584417 | Replaced Claim | 84584463 | Replaced Claim | 84584509 | Replaced Claim | 84584555 | Replaced Claim |
| 84584418 | Replaced Claim | 84584464 | Replaced Claim | 84584510 | Replaced Claim | 84584556 | Replaced Claim |
| 84584419 | Replaced Claim | 84584465 | Replaced Claim | 84584511 | Replaced Claim | 84584557 | Replaced Claim |
| 84584420 | Replaced Claim | 84584466 | Replaced Claim | 84584512 | Replaced Claim | 84584558 | Replaced Claim |
| 84584421 | Replaced Claim | 84584467 | Replaced Claim | 84584513 | Replaced Claim | 84584559 | Replaced Claim |
| 84584422 | Replaced Claim | 84584468 | Replaced Claim | 84584514 | Replaced Claim | 84584560 | Replaced Claim |
| 84584423 | Replaced Claim | 84584469 | Replaced Claim | 84584515 | Replaced Claim | 84584561 | Replaced Claim |
| 84584424 | Replaced Claim | 84584470 | Replaced Claim | 84584516 | Replaced Claim | 84584562 | Replaced Claim |
| 84584425 | Replaced Claim | 84584471 | Replaced Claim | 84584517 | Replaced Claim | 84584563 | Replaced Claim |
| 84584426 | Replaced Claim | 84584472 | Replaced Claim | 84584518 | Replaced Claim | 84584564 | Replaced Claim |
| 84584427 | Replaced Claim | 84584473 | Replaced Claim | 84584519 | Replaced Claim | 84584565 | Replaced Claim |
| 84584428 | Replaced Claim | 84584474 | Replaced Claim | 84584520 | Replaced Claim | 84584566 | Replaced Claim |
| 84584429 | Replaced Claim | 84584475 | Replaced Claim | 84584521 | Replaced Claim | 84584567 | Replaced Claim |
| 84584430 | Replaced Claim | 84584476 | Replaced Claim | 84584522 | Replaced Claim | 84584568 | Replaced Claim |
| 84584431 | Replaced Claim | 84584477 | Replaced Claim | 84584523 | Replaced Claim | 84584569 | Replaced Claim |
| 84584432 | Replaced Claim | 84584478 | Replaced Claim | 84584524 | Replaced Claim | 84584570 | Replaced Claim |
| 84584433 | Replaced Claim | 84584479 | Replaced Claim | 84584525 | Replaced Claim | 84584571 | Replaced Claim |
| 84584434 | Replaced Claim | 84584480 | Replaced Claim | 84584526 | Replaced Claim | 84584572 | Replaced Claim |
| 84584435 | Replaced Claim | 84584481 | Replaced Claim | 84584527 | Replaced Claim | 84584573 | Replaced Claim |
| 84584436 | Replaced Claim | 84584482 | Replaced Claim | 84584528 | Replaced Claim | 84584574 | Replaced Claim |
| 84584437 | Replaced Claim | 84584483 | Replaced Claim | 84584529 | Replaced Claim | 84584575 | Replaced Claim |
| 84584438 | Replaced Claim | 84584484 | Replaced Claim | 84584530 | Replaced Claim | 84584576 | Replaced Claim |
| 84584439 | Replaced Claim | 84584485 | Replaced Claim | 84584531 | Replaced Claim | 84584577 | Replaced Claim |
| 84584440 | Replaced Claim | 84584486 | Replaced Claim | 84584532 | Replaced Claim | 84584578 | Replaced Claim |
| 84584441 | Replaced Claim | 84584487 | Replaced Claim | 84584533 | Replaced Claim | 84584579 | Replaced Claim |
| 84584442 | Replaced Claim | 84584488 | Replaced Claim | 84584534 | Replaced Claim | 84584580 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84584581 | Replaced Claim | 84584627 | Replaced Claim | 84584673 | Replaced Claim | 84584719 | Replaced Claim |
| 84584582 | Replaced Claim | 84584628 | Replaced Claim | 84584674 | Replaced Claim | 84584720 | Replaced Claim |
| 84584583 | Replaced Claim | 84584629 | Replaced Claim | 84584675 | Replaced Claim | 84584721 | Replaced Claim |
| 84584584 | Replaced Claim | 84584630 | Replaced Claim | 84584676 | Replaced Claim | 84584722 | Replaced Claim |
| 84584585 | Replaced Claim | 84584631 | Replaced Claim | 84584677 | Replaced Claim | 84584723 | Replaced Claim |
| 84584586 | Replaced Claim | 84584632 | Replaced Claim | 84584678 | Replaced Claim | 84584724 | Replaced Claim |
| 84584587 | Replaced Claim | 84584633 | Replaced Claim | 84584679 | Replaced Claim | 84584725 | Replaced Claim |
| 84584588 | Replaced Claim | 84584634 | Replaced Claim | 84584680 | Replaced Claim | 84584726 | Replaced Claim |
| 84584589 | Replaced Claim | 84584635 | Replaced Claim | 84584681 | Replaced Claim | 84584727 | Replaced Claim |
| 84584590 | Replaced Claim | 84584636 | Replaced Claim | 84584682 | Replaced Claim | 84584728 | Replaced Claim |
| 84584591 | Replaced Claim | 84584637 | Replaced Claim | 84584683 | Replaced Claim | 84584729 | Replaced Claim |
| 84584592 | Replaced Claim | 84584638 | Replaced Claim | 84584684 | Replaced Claim | 84584730 | Replaced Claim |
| 84584593 | Replaced Claim | 84584639 | Replaced Claim | 84584685 | Replaced Claim | 84584731 | Replaced Claim |
| 84584594 | Replaced Claim | 84584640 | Replaced Claim | 84584686 | Replaced Claim | 84584732 | Replaced Claim |
| 84584595 | Replaced Claim | 84584641 | Replaced Claim | 84584687 | Replaced Claim | 84584733 | Replaced Claim |
| 84584596 | Replaced Claim | 84584642 | Replaced Claim | 84584688 | Replaced Claim | 84584734 | Replaced Claim |
| 84584597 | Replaced Claim | 84584643 | Replaced Claim | 84584689 | Replaced Claim | 84584735 | Replaced Claim |
| 84584598 | Replaced Claim | 84584644 | Replaced Claim | 84584690 | Replaced Claim | 84584736 | Replaced Claim |
| 84584599 | Replaced Claim | 84584645 | Replaced Claim | 84584691 | Replaced Claim | 84584737 | Replaced Claim |
| 84584600 | Replaced Claim | 84584646 | Replaced Claim | 84584692 | Replaced Claim | 84584738 | Replaced Claim |
| 84584601 | Replaced Claim | 84584647 | Replaced Claim | 84584693 | Replaced Claim | 84584739 | Replaced Claim |
| 84584602 | Replaced Claim | 84584648 | Replaced Claim | 84584694 | Replaced Claim | 84584740 | Replaced Claim |
| 84584603 | Replaced Claim | 84584649 | Replaced Claim | 84584695 | Replaced Claim | 84584741 | Replaced Claim |
| 84584604 | Replaced Claim | 84584650 | Replaced Claim | 84584696 | Replaced Claim | 84584742 | Replaced Claim |
| 84584605 | Replaced Claim | 84584651 | Replaced Claim | 84584697 | Replaced Claim | 84584743 | Replaced Claim |
| 84584606 | Replaced Claim | 84584652 | Replaced Claim | 84584698 | Replaced Claim | 84584744 | Replaced Claim |
| 84584607 | Replaced Claim | 84584653 | Replaced Claim | 84584699 | Replaced Claim | 84584745 | Replaced Claim |
| 84584608 | Replaced Claim | 84584654 | Replaced Claim | 84584700 | Replaced Claim | 84584746 | Replaced Claim |
| 84584609 | Replaced Claim | 84584655 | Replaced Claim | 84584701 | Replaced Claim | 84584747 | Replaced Claim |
| 84584610 | Replaced Claim | 84584656 | Replaced Claim | 84584702 | Replaced Claim | 84584748 | Replaced Claim |
| 84584611 | Replaced Claim | 84584657 | Replaced Claim | 84584703 | Replaced Claim | 84584749 | Replaced Claim |
| 84584612 | Replaced Claim | 84584658 | Replaced Claim | 84584704 | Replaced Claim | 84584750 | Replaced Claim |
| 84584613 | Replaced Claim | 84584659 | Replaced Claim | 84584705 | Replaced Claim | 84584751 | Replaced Claim |
| 84584614 | Replaced Claim | 84584660 | Replaced Claim | 84584706 | Replaced Claim | 84584752 | Replaced Claim |
| 84584615 | Replaced Claim | 84584661 | Replaced Claim | 84584707 | Replaced Claim | 84584753 | Replaced Claim |
| 84584616 | Replaced Claim | 84584662 | Replaced Claim | 84584708 | Replaced Claim | 84584754 | Replaced Claim |
| 84584617 | Replaced Claim | 84584663 | Replaced Claim | 84584709 | Replaced Claim | 84584755 | Replaced Claim |
| 84584618 | Replaced Claim | 84584664 | Replaced Claim | 84584710 | Replaced Claim | 84584756 | Replaced Claim |
| 84584619 | Replaced Claim | 84584665 | Replaced Claim | 84584711 | Replaced Claim | 84584757 | Replaced Claim |
| 84584620 | Replaced Claim | 84584666 | Replaced Claim | 84584712 | Replaced Claim | 84584758 | Replaced Claim |
| 84584621 | Replaced Claim | 84584667 | Replaced Claim | 84584713 | Replaced Claim | 84584759 | Replaced Claim |
| 84584622 | Replaced Claim | 84584668 | Replaced Claim | 84584714 | Replaced Claim | 84584760 | Replaced Claim |
| 84584623 | Replaced Claim | 84584669 | Replaced Claim | 84584715 | Replaced Claim | 84584761 | Replaced Claim |
| 84584624 | Replaced Claim | 84584670 | Replaced Claim | 84584716 | Replaced Claim | 84584762 | Replaced Claim |
| 84584625 | Replaced Claim | 84584671 | Replaced Claim | 84584717 | Replaced Claim | 84584763 | Replaced Claim |
| 84584626 | Replaced Claim | 84584672 | Replaced Claim | 84584718 | Replaced Claim | 84584764 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84584765 | Replaced Claim | 84584811 | Replaced Claim | 84584857 | Replaced Claim | 84584903 | Replaced Claim |
| 84584766 | Replaced Claim | 84584812 | Replaced Claim | 84584858 | Replaced Claim | 84584904 | Replaced Claim |
| 84584767 | Replaced Claim | 84584813 | Replaced Claim | 84584859 | Replaced Claim | 84584905 | Replaced Claim |
| 84584768 | Replaced Claim | 84584814 | Replaced Claim | 84584860 | Replaced Claim | 84584906 | Replaced Claim |
| 84584769 | Replaced Claim | 84584815 | Replaced Claim | 84584861 | Replaced Claim | 84584907 | Replaced Claim |
| 84584770 | Replaced Claim | 84584816 | Replaced Claim | 84584862 | Replaced Claim | 84584908 | Replaced Claim |
| 84584771 | Replaced Claim | 84584817 | Replaced Claim | 84584863 | Replaced Claim | 84584909 | Replaced Claim |
| 84584772 | Replaced Claim | 84584818 | Replaced Claim | 84584864 | Replaced Claim | 84584910 | Replaced Claim |
| 84584773 | Replaced Claim | 84584819 | Replaced Claim | 84584865 | Replaced Claim | 84584911 | Replaced Claim |
| 84584774 | Replaced Claim | 84584820 | Replaced Claim | 84584866 | Replaced Claim | 84584912 | Replaced Claim |
| 84584775 | Replaced Claim | 84584821 | Replaced Claim | 84584867 | Replaced Claim | 84584913 | Replaced Claim |
| 84584776 | Replaced Claim | 84584822 | Replaced Claim | 84584868 | Replaced Claim | 84584914 | Replaced Claim |
| 84584777 | Replaced Claim | 84584823 | Replaced Claim | 84584869 | Replaced Claim | 84584915 | Replaced Claim |
| 84584778 | Replaced Claim | 84584824 | Replaced Claim | 84584870 | Replaced Claim | 84584916 | Replaced Claim |
| 84584779 | Replaced Claim | 84584825 | Replaced Claim | 84584871 | Replaced Claim | 84584917 | Replaced Claim |
| 84584780 | Replaced Claim | 84584826 | Replaced Claim | 84584872 | Replaced Claim | 84584918 | Replaced Claim |
| 84584781 | Replaced Claim | 84584827 | Replaced Claim | 84584873 | Replaced Claim | 84584919 | Replaced Claim |
| 84584782 | Replaced Claim | 84584828 | Replaced Claim | 84584874 | Replaced Claim | 84584920 | Replaced Claim |
| 84584783 | Replaced Claim | 84584829 | Replaced Claim | 84584875 | Replaced Claim | 84584921 | Replaced Claim |
| 84584784 | Replaced Claim | 84584830 | Replaced Claim | 84584876 | Replaced Claim | 84584922 | Replaced Claim |
| 84584785 | Replaced Claim | 84584831 | Replaced Claim | 84584877 | Replaced Claim | 84584923 | Replaced Claim |
| 84584786 | Replaced Claim | 84584832 | Replaced Claim | 84584878 | Replaced Claim | 84584924 | Replaced Claim |
| 84584787 | Replaced Claim | 84584833 | Replaced Claim | 84584879 | Replaced Claim | 84584925 | Replaced Claim |
| 84584788 | Replaced Claim | 84584834 | Replaced Claim | 84584880 | Replaced Claim | 84584926 | Replaced Claim |
| 84584789 | Replaced Claim | 84584835 | Replaced Claim | 84584881 | Replaced Claim | 84584927 | Replaced Claim |
| 84584790 | Replaced Claim | 84584836 | Replaced Claim | 84584882 | Replaced Claim | 84584928 | Replaced Claim |
| 84584791 | Replaced Claim | 84584837 | Replaced Claim | 84584883 | Replaced Claim | 84584929 | Replaced Claim |
| 84584792 | Replaced Claim | 84584838 | Replaced Claim | 84584884 | Replaced Claim | 84584930 | Replaced Claim |
| 84584793 | Replaced Claim | 84584839 | Replaced Claim | 84584885 | Replaced Claim | 84584931 | Replaced Claim |
| 84584794 | Replaced Claim | 84584840 | Replaced Claim | 84584886 | Replaced Claim | 84584932 | Replaced Claim |
| 84584795 | Replaced Claim | 84584841 | Replaced Claim | 84584887 | Replaced Claim | 84584933 | Replaced Claim |
| 84584796 | Replaced Claim | 84584842 | Replaced Claim | 84584888 | Replaced Claim | 84584934 | Replaced Claim |
| 84584797 | Replaced Claim | 84584843 | Replaced Claim | 84584889 | Replaced Claim | 84584935 | Replaced Claim |
| 84584798 | Replaced Claim | 84584844 | Replaced Claim | 84584890 | Replaced Claim | 84584936 | Replaced Claim |
| 84584799 | Replaced Claim | 84584845 | Replaced Claim | 84584891 | Replaced Claim | 84584937 | Replaced Claim |
| 84584800 | Replaced Claim | 84584846 | Replaced Claim | 84584892 | Replaced Claim | 84584938 | Replaced Claim |
| 84584801 | Replaced Claim | 84584847 | Replaced Claim | 84584893 | Replaced Claim | 84584939 | Replaced Claim |
| 84584802 | Replaced Claim | 84584848 | Replaced Claim | 84584894 | Replaced Claim | 84584940 | Replaced Claim |
| 84584803 | Replaced Claim | 84584849 | Replaced Claim | 84584895 | Replaced Claim | 84584941 | Replaced Claim |
| 84584804 | Replaced Claim | 84584850 | Replaced Claim | 84584896 | Replaced Claim | 84584942 | Replaced Claim |
| 84584805 | Replaced Claim | 84584851 | Replaced Claim | 84584897 | Replaced Claim | 84584943 | Replaced Claim |
| 84584806 | Replaced Claim | 84584852 | Replaced Claim | 84584898 | Replaced Claim | 84584944 | Replaced Claim |
| 84584807 | Replaced Claim | 84584853 | Replaced Claim | 84584899 | Replaced Claim | 84584945 | Replaced Claim |
| 84584808 | Replaced Claim | 84584854 | Replaced Claim | 84584900 | Replaced Claim | 84584946 | Replaced Claim |
| 84584809 | Replaced Claim | 84584855 | Replaced Claim | 84584901 | Replaced Claim | 84584947 | Replaced Claim |
| 84584810 | Replaced Claim | 84584856 | Replaced Claim | 84584902 | Replaced Claim | 84584948 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84584949 | Replaced Claim | 84584995 | Replaced Claim | 84585041 | Replaced Claim | 84587828 | Replaced Claim |
| 84584950 | Replaced Claim | 84584996 | Replaced Claim | 84585042 | Replaced Claim | 84587829 | Replaced Claim |
| 84584951 | Replaced Claim | 84584997 | Replaced Claim | 84585043 | Replaced Claim | 84587830 | Replaced Claim |
| 84584952 | Replaced Claim | 84584998 | Replaced Claim | 84585044 | Replaced Claim | 84587831 | Replaced Claim |
| 84584953 | Replaced Claim | 84584999 | Replaced Claim | 84585045 | Replaced Claim | 84587832 | Replaced Claim |
| 84584954 | Replaced Claim | 84585000 | Replaced Claim | 84585046 | Replaced Claim | 84587833 | Replaced Claim |
| 84584955 | Replaced Claim | 84585001 | Replaced Claim | 84585047 | Replaced Claim | 84587834 | Replaced Claim |
| 84584956 | Replaced Claim | 84585002 | Replaced Claim | 84585048 | Replaced Claim | 84587835 | Replaced Claim |
| 84584957 | Replaced Claim | 84585003 | Replaced Claim | 84585049 | Replaced Claim | 84587836 | Replaced Claim |
| 84584958 | Replaced Claim | 84585004 | Replaced Claim | 84585050 | Replaced Claim | 84587837 | Replaced Claim |
| 84584959 | Replaced Claim | 84585005 | Replaced Claim | 84585051 | Replaced Claim | 84587838 | Replaced Claim |
| 84584960 | Replaced Claim | 84585006 | Replaced Claim | 84585052 | Replaced Claim | 84587839 | Replaced Claim |
| 84584961 | Replaced Claim | 84585007 | Replaced Claim | 84585053 | Replaced Claim | 84587840 | Replaced Claim |
| 84584962 | Replaced Claim | 84585008 | Replaced Claim | 84585054 | Replaced Claim | 84587841 | Replaced Claim |
| 84584963 | Replaced Claim | 84585009 | Replaced Claim | 84585055 | No Purchase | 84587842 | Replaced Claim |
| 84584964 | Replaced Claim | 84585010 | Replaced Claim | 84585056 | No Purchase | 84587843 | Replaced Claim |
| 84584965 | Replaced Claim | 84585011 | Replaced Claim | 84585057 | No Purchase | 84587844 | Replaced Claim |
| 84584966 | Replaced Claim | 84585012 | Replaced Claim | 84585058 | No Purchase | 84587845 | Replaced Claim |
| 84584967 | Replaced Claim | 84585013 | Replaced Claim | 84585059 | No Purchase | 84587846 | Replaced Claim |
| 84584968 | Replaced Claim | 84585014 | Replaced Claim | 84585060 | No Purchase | 84587847 | Replaced Claim |
| 84584969 | Replaced Claim | 84585015 | Replaced Claim | 84585061 | No Purchase | 84587848 | Replaced Claim |
| 84584970 | Replaced Claim | 84585016 | Replaced Claim | 84585062 | No Purchase | 84587849 | Replaced Claim |
| 84584971 | Replaced Claim | 84585017 | Replaced Claim | 84585063 | No Purchase | 84587850 | Replaced Claim |
| 84584972 | Replaced Claim | 84585018 | Replaced Claim | 84585064 | No Purchase | 84587851 | Replaced Claim |
| 84584973 | Replaced Claim | 84585019 | Replaced Claim | 84585066 | No Loss | 84587852 | Replaced Claim |
| 84584974 | Replaced Claim | 84585020 | Replaced Claim | 84585067 | No Loss | 84587853 | Replaced Claim |
| 84584975 | Replaced Claim | 84585021 | Replaced Claim | 84585069 | No Loss | 84587854 | Replaced Claim |
| 84584976 | Replaced Claim | 84585022 | Replaced Claim | 84585070 | No Loss | 84587855 | Replaced Claim |
| 84584977 | Replaced Claim | 84585023 | Replaced Claim | 84585071 | Duplicate Claim | 84587856 | Replaced Claim |
| 84584978 | Replaced Claim | 84585024 | Replaced Claim | 84585072 | No Loss | 84587857 | Replaced Claim |
| 84584979 | Replaced Claim | 84585025 | Replaced Claim | 84585073 | No Loss | 84587858 | Replaced Claim |
| 84584980 | Replaced Claim | 84585026 | Replaced Claim | 84585074 | No Loss | 84587859 | Replaced Claim |
| 84584981 | Replaced Claim | 84585027 | Replaced Claim | 84587814 | Replaced Claim | 84587860 | Replaced Claim |
| 84584982 | Replaced Claim | 84585028 | Replaced Claim | 84587815 | Replaced Claim | 84587861 | Replaced Claim |
| 84584983 | Replaced Claim | 84585029 | Replaced Claim | 84587816 | Replaced Claim | 84587862 | Replaced Claim |
| 84584984 | Replaced Claim | 84585030 | Replaced Claim | 84587817 | Replaced Claim | 84587863 | Replaced Claim |
| 84584985 | Replaced Claim | 84585031 | Replaced Claim | 84587818 | Replaced Claim | 84587864 | Replaced Claim |
| 84584986 | Replaced Claim | 84585032 | Replaced Claim | 84587819 | Replaced Claim | 84587865 | Replaced Claim |
| 84584987 | Replaced Claim | 84585033 | Replaced Claim | 84587820 | Replaced Claim | 84587866 | Replaced Claim |
| 84584988 | Replaced Claim | 84585034 | Replaced Claim | 84587821 | Replaced Claim | 84587867 | Replaced Claim |
| 84584989 | Replaced Claim | 84585035 | Replaced Claim | 84587822 | Replaced Claim | 84587868 | Replaced Claim |
| 84584990 | Replaced Claim | 84585036 | Replaced Claim | 84587823 | Replaced Claim | 84587869 | Replaced Claim |
| 84584991 | Replaced Claim | 84585037 | Replaced Claim | 84587824 | Replaced Claim | 84587870 | Replaced Claim |
| 84584992 | Replaced Claim | 84585038 | Replaced Claim | 84587825 | Replaced Claim | 84587871 | Replaced Claim |
| 84584993 | Replaced Claim | 84585039 | Replaced Claim | 84587826 | Replaced Claim | 84587872 | Replaced Claim |
| 84584994 | Replaced Claim | 84585040 | Replaced Claim | 84587827 | Replaced Claim | 84587873 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84587874 | Replaced Claim | 84587920 | Replaced Claim | 84587966 | Replaced Claim | 84588012 | Replaced Claim |
| 84587875 | Replaced Claim | 84587921 | Replaced Claim | 84587967 | Replaced Claim | 84588013 | Replaced Claim |
| 84587876 | Replaced Claim | 84587922 | Replaced Claim | 84587968 | Replaced Claim | 84588014 | Replaced Claim |
| 84587877 | Replaced Claim | 84587923 | Replaced Claim | 84587969 | Replaced Claim | 84588015 | Replaced Claim |
| 84587878 | Replaced Claim | 84587924 | Replaced Claim | 84587970 | Replaced Claim | 84588016 | Replaced Claim |
| 84587879 | Replaced Claim | 84587925 | Replaced Claim | 84587971 | Replaced Claim | 84588017 | Replaced Claim |
| 84587880 | Replaced Claim | 84587926 | Replaced Claim | 84587972 | Replaced Claim | 84588018 | Replaced Claim |
| 84587881 | Replaced Claim | 84587927 | Replaced Claim | 84587973 | Replaced Claim | 84588019 | Replaced Claim |
| 84587882 | Replaced Claim | 84587928 | Replaced Claim | 84587974 | Replaced Claim | 84588020 | Replaced Claim |
| 84587883 | Replaced Claim | 84587929 | Replaced Claim | 84587975 | Replaced Claim | 84588021 | Replaced Claim |
| 84587884 | Replaced Claim | 84587930 | Replaced Claim | 84587976 | Replaced Claim | 84588022 | Replaced Claim |
| 84587885 | Replaced Claim | 84587931 | Replaced Claim | 84587977 | Replaced Claim | 84588023 | Replaced Claim |
| 84587886 | Replaced Claim | 84587932 | Replaced Claim | 84587978 | Replaced Claim | 84588024 | Replaced Claim |
| 84587887 | Replaced Claim | 84587933 | Replaced Claim | 84587979 | Replaced Claim | 84588025 | Replaced Claim |
| 84587888 | Replaced Claim | 84587934 | Replaced Claim | 84587980 | Replaced Claim | 84588026 | Replaced Claim |
| 84587889 | Replaced Claim | 84587935 | Replaced Claim | 84587981 | Replaced Claim | 84588027 | Replaced Claim |
| 84587890 | Replaced Claim | 84587936 | Replaced Claim | 84587982 | Replaced Claim | 84588028 | Replaced Claim |
| 84587891 | Replaced Claim | 84587937 | Replaced Claim | 84587983 | Replaced Claim | 84588029 | Replaced Claim |
| 84587892 | Replaced Claim | 84587938 | Replaced Claim | 84587984 | Replaced Claim | 84588030 | Replaced Claim |
| 84587893 | Replaced Claim | 84587939 | Replaced Claim | 84587985 | Replaced Claim | 84588031 | Replaced Claim |
| 84587894 | Replaced Claim | 84587940 | Replaced Claim | 84587986 | Replaced Claim | 84588032 | Replaced Claim |
| 84587895 | Replaced Claim | 84587941 | Replaced Claim | 84587987 | Replaced Claim | 84588033 | Replaced Claim |
| 84587896 | Replaced Claim | 84587942 | Replaced Claim | 84587988 | Replaced Claim | 84588034 | Replaced Claim |
| 84587897 | Replaced Claim | 84587943 | Replaced Claim | 84587989 | Replaced Claim | 84588035 | Replaced Claim |
| 84587898 | Replaced Claim | 84587944 | Replaced Claim | 84587990 | Replaced Claim | 84588036 | Replaced Claim |
| 84587899 | Replaced Claim | 84587945 | Replaced Claim | 84587991 | Replaced Claim | 84588037 | Replaced Claim |
| 84587900 | Replaced Claim | 84587946 | Replaced Claim | 84587992 | Replaced Claim | 84588038 | Replaced Claim |
| 84587901 | Replaced Claim | 84587947 | Replaced Claim | 84587993 | Replaced Claim | 84588039 | Replaced Claim |
| 84587902 | Replaced Claim | 84587948 | Replaced Claim | 84587994 | Replaced Claim | 84588040 | Replaced Claim |
| 84587903 | Replaced Claim | 84587949 | Replaced Claim | 84587995 | Replaced Claim | 84588041 | Replaced Claim |
| 84587904 | Replaced Claim | 84587950 | Replaced Claim | 84587996 | Replaced Claim | 84588042 | Replaced Claim |
| 84587905 | Replaced Claim | 84587951 | Replaced Claim | 84587997 | Replaced Claim | 84588043 | Replaced Claim |
| 84587906 | Replaced Claim | 84587952 | Replaced Claim | 84587998 | Replaced Claim | 84588044 | Replaced Claim |
| 84587907 | Replaced Claim | 84587953 | Replaced Claim | 84587999 | Replaced Claim | 84588045 | Replaced Claim |
| 84587908 | Replaced Claim | 84587954 | Replaced Claim | 84588000 | Replaced Claim | 84588046 | Replaced Claim |
| 84587909 | Replaced Claim | 84587955 | Replaced Claim | 84588001 | Replaced Claim | 84588047 | Replaced Claim |
| 84587910 | Replaced Claim | 84587956 | Replaced Claim | 84588002 | Replaced Claim | 84588048 | Replaced Claim |
| 84587911 | Replaced Claim | 84587957 | Replaced Claim | 84588003 | Replaced Claim | 84588049 | Replaced Claim |
| 84587912 | Replaced Claim | 84587958 | Replaced Claim | 84588004 | Replaced Claim | 84588050 | Replaced Claim |
| 84587913 | Replaced Claim | 84587959 | Replaced Claim | 84588005 | Replaced Claim | 84588051 | Replaced Claim |
| 84587914 | Replaced Claim | 84587960 | Replaced Claim | 84588006 | Replaced Claim | 84588052 | Replaced Claim |
| 84587915 | Replaced Claim | 84587961 | Replaced Claim | 84588007 | Replaced Claim | 84588053 | Replaced Claim |
| 84587916 | Replaced Claim | 84587962 | Replaced Claim | 84588008 | Replaced Claim | 84588054 | Replaced Claim |
| 84587917 | Replaced Claim | 84587963 | Replaced Claim | 84588009 | Replaced Claim | 84588055 | Replaced Claim |
| 84587918 | Replaced Claim | 84587964 | Replaced Claim | 84588010 | Replaced Claim | 84588056 | Replaced Claim |
| 84587919 | Replaced Claim | 84587965 | Replaced Claim | 84588011 | Replaced Claim | 84588057 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84588058 | Replaced Claim | 84588104 | Replaced Claim | 84588150 | Replaced Claim | 84588196 | Replaced Claim |
| 84588059 | Replaced Claim | 84588105 | Replaced Claim | 84588151 | Replaced Claim | 84588197 | Replaced Claim |
| 84588060 | Replaced Claim | 84588106 | Replaced Claim | 84588152 | Replaced Claim | 84588198 | Replaced Claim |
| 84588061 | Replaced Claim | 84588107 | Replaced Claim | 84588153 | Replaced Claim | 84588199 | Replaced Claim |
| 84588062 | Replaced Claim | 84588108 | Replaced Claim | 84588154 | Replaced Claim | 84588200 | Replaced Claim |
| 84588063 | Replaced Claim | 84588109 | Replaced Claim | 84588155 | Replaced Claim | 84588201 | Replaced Claim |
| 84588064 | Replaced Claim | 84588110 | Replaced Claim | 84588156 | Replaced Claim | 84588202 | Replaced Claim |
| 84588065 | Replaced Claim | 84588111 | Replaced Claim | 84588157 | Replaced Claim | 84588203 | Replaced Claim |
| 84588066 | Replaced Claim | 84588112 | Replaced Claim | 84588158 | Replaced Claim | 84588204 | Replaced Claim |
| 84588067 | Replaced Claim | 84588113 | Replaced Claim | 84588159 | Replaced Claim | 84588205 | Replaced Claim |
| 84588068 | Replaced Claim | 84588114 | Replaced Claim | 84588160 | Replaced Claim | 84588206 | Replaced Claim |
| 84588069 | Replaced Claim | 84588115 | Replaced Claim | 84588161 | Replaced Claim | 84588207 | Replaced Claim |
| 84588070 | Replaced Claim | 84588116 | Replaced Claim | 84588162 | Replaced Claim | 84588208 | Replaced Claim |
| 84588071 | Replaced Claim | 84588117 | Replaced Claim | 84588163 | Replaced Claim | 84588209 | Replaced Claim |
| 84588072 | Replaced Claim | 84588118 | Replaced Claim | 84588164 | Replaced Claim | 84588210 | Replaced Claim |
| 84588073 | Replaced Claim | 84588119 | Replaced Claim | 84588165 | Replaced Claim | 84588211 | Replaced Claim |
| 84588074 | Replaced Claim | 84588120 | Replaced Claim | 84588166 | Replaced Claim | 84588212 | Replaced Claim |
| 84588075 | Replaced Claim | 84588121 | Replaced Claim | 84588167 | Replaced Claim | 84588213 | Replaced Claim |
| 84588076 | Replaced Claim | 84588122 | Replaced Claim | 84588168 | Replaced Claim | 84588214 | Replaced Claim |
| 84588077 | Replaced Claim | 84588123 | Replaced Claim | 84588169 | Replaced Claim | 84588215 | Replaced Claim |
| 84588078 | Replaced Claim | 84588124 | Replaced Claim | 84588170 | Replaced Claim | 84588216 | Replaced Claim |
| 84588079 | Replaced Claim | 84588125 | Replaced Claim | 84588171 | Replaced Claim | 84588217 | Replaced Claim |
| 84588080 | Replaced Claim | 84588126 | Replaced Claim | 84588172 | Replaced Claim | 84588218 | Replaced Claim |
| 84588081 | Replaced Claim | 84588127 | Replaced Claim | 84588173 | Replaced Claim | 84588219 | Replaced Claim |
| 84588082 | Replaced Claim | 84588128 | Replaced Claim | 84588174 | Replaced Claim | 84588220 | Replaced Claim |
| 84588083 | Replaced Claim | 84588129 | Replaced Claim | 84588175 | Replaced Claim | 84588221 | Replaced Claim |
| 84588084 | Replaced Claim | 84588130 | Replaced Claim | 84588176 | Replaced Claim | 84588222 | Replaced Claim |
| 84588085 | Replaced Claim | 84588131 | Replaced Claim | 84588177 | Replaced Claim | 84588223 | Replaced Claim |
| 84588086 | Replaced Claim | 84588132 | Replaced Claim | 84588178 | Replaced Claim | 84588224 | Replaced Claim |
| 84588087 | Replaced Claim | 84588133 | Replaced Claim | 84588179 | Replaced Claim | 84588225 | Replaced Claim |
| 84588088 | Replaced Claim | 84588134 | Replaced Claim | 84588180 | Replaced Claim | 84588226 | Replaced Claim |
| 84588089 | Replaced Claim | 84588135 | Replaced Claim | 84588181 | Replaced Claim | 84588227 | Replaced Claim |
| 84588090 | Replaced Claim | 84588136 | Replaced Claim | 84588182 | Replaced Claim | 84588228 | Replaced Claim |
| 84588091 | Replaced Claim | 84588137 | Replaced Claim | 84588183 | Replaced Claim | 84588229 | Replaced Claim |
| 84588092 | Replaced Claim | 84588138 | Replaced Claim | 84588184 | Replaced Claim | 84588230 | Replaced Claim |
| 84588093 | Replaced Claim | 84588139 | Replaced Claim | 84588185 | Replaced Claim | 84588231 | Replaced Claim |
| 84588094 | Replaced Claim | 84588140 | Replaced Claim | 84588186 | Replaced Claim | 84588232 | Replaced Claim |
| 84588095 | Replaced Claim | 84588141 | Replaced Claim | 84588187 | Replaced Claim | 84588233 | Replaced Claim |
| 84588096 | Replaced Claim | 84588142 | Replaced Claim | 84588188 | Replaced Claim | 84588234 | Replaced Claim |
| 84588097 | Replaced Claim | 84588143 | Replaced Claim | 84588189 | Replaced Claim | 84588235 | Replaced Claim |
| 84588098 | Replaced Claim | 84588144 | Replaced Claim | 84588190 | Replaced Claim | 84588236 | Replaced Claim |
| 84588099 | Replaced Claim | 84588145 | Replaced Claim | 84588191 | Replaced Claim | 84588237 | Replaced Claim |
| 84588100 | Replaced Claim | 84588146 | Replaced Claim | 84588192 | Replaced Claim | 84588238 | Replaced Claim |
| 84588101 | Replaced Claim | 84588147 | Replaced Claim | 84588193 | Replaced Claim | 84588239 | Replaced Claim |
| 84588102 | Replaced Claim | 84588148 | Replaced Claim | 84588194 | Replaced Claim | 84588240 | Replaced Claim |
| 84588103 | Replaced Claim | 84588149 | Replaced Claim | 84588195 | Replaced Claim | 84588241 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84588242 | Replaced Claim | 84588288 | Replaced Claim | 84588334 | Replaced Claim | 84588380 | Replaced Claim |
| 84588243 | Replaced Claim | 84588289 | Replaced Claim | 84588335 | Replaced Claim | 84588381 | Replaced Claim |
| 84588244 | Replaced Claim | 84588290 | Replaced Claim | 84588336 | Replaced Claim | 84588382 | Replaced Claim |
| 84588245 | Replaced Claim | 84588291 | Replaced Claim | 84588337 | Replaced Claim | 84588383 | Replaced Claim |
| 84588246 | Replaced Claim | 84588292 | Replaced Claim | 84588338 | Replaced Claim | 84588384 | Replaced Claim |
| 84588247 | Replaced Claim | 84588293 | Replaced Claim | 84588339 | Replaced Claim | 84588385 | Replaced Claim |
| 84588248 | Replaced Claim | 84588294 | Replaced Claim | 84588340 | Replaced Claim | 84588386 | Replaced Claim |
| 84588249 | Replaced Claim | 84588295 | Replaced Claim | 84588341 | Replaced Claim | 84588387 | Replaced Claim |
| 84588250 | Replaced Claim | 84588296 | Replaced Claim | 84588342 | Replaced Claim | 84588388 | Replaced Claim |
| 84588251 | Replaced Claim | 84588297 | Replaced Claim | 84588343 | Replaced Claim | 84588389 | Replaced Claim |
| 84588252 | Replaced Claim | 84588298 | Replaced Claim | 84588344 | Replaced Claim | 84588390 | Replaced Claim |
| 84588253 | Replaced Claim | 84588299 | Replaced Claim | 84588345 | Replaced Claim | 84588391 | Replaced Claim |
| 84588254 | Replaced Claim | 84588300 | Replaced Claim | 84588346 | Replaced Claim | 84588392 | Replaced Claim |
| 84588255 | Replaced Claim | 84588301 | Replaced Claim | 84588347 | Replaced Claim | 84588393 | Replaced Claim |
| 84588256 | Replaced Claim | 84588302 | Replaced Claim | 84588348 | Replaced Claim | 84588394 | Replaced Claim |
| 84588257 | Replaced Claim | 84588303 | Replaced Claim | 84588349 | Replaced Claim | 84588395 | Replaced Claim |
| 84588258 | Replaced Claim | 84588304 | Replaced Claim | 84588350 | Replaced Claim | 84588396 | Replaced Claim |
| 84588259 | Replaced Claim | 84588305 | Replaced Claim | 84588351 | Replaced Claim | 84588397 | Replaced Claim |
| 84588260 | Replaced Claim | 84588306 | Replaced Claim | 84588352 | Replaced Claim | 84588398 | Replaced Claim |
| 84588261 | Replaced Claim | 84588307 | Replaced Claim | 84588353 | Replaced Claim | 84588399 | Replaced Claim |
| 84588262 | Replaced Claim | 84588308 | Replaced Claim | 84588354 | Replaced Claim | 84588400 | Replaced Claim |
| 84588263 | Replaced Claim | 84588309 | Replaced Claim | 84588355 | Replaced Claim | 84588401 | Replaced Claim |
| 84588264 | Replaced Claim | 84588310 | Replaced Claim | 84588356 | Replaced Claim | 84588402 | Replaced Claim |
| 84588265 | Replaced Claim | 84588311 | Replaced Claim | 84588357 | Replaced Claim | 84588403 | Replaced Claim |
| 84588266 | Replaced Claim | 84588312 | Replaced Claim | 84588358 | Replaced Claim | 84588404 | Replaced Claim |
| 84588267 | Replaced Claim | 84588313 | Replaced Claim | 84588359 | Replaced Claim | 84588405 | Replaced Claim |
| 84588268 | Replaced Claim | 84588314 | Replaced Claim | 84588360 | Replaced Claim | 84588406 | Replaced Claim |
| 84588269 | Replaced Claim | 84588315 | Replaced Claim | 84588361 | Replaced Claim | 84588407 | Replaced Claim |
| 84588270 | Replaced Claim | 84588316 | Replaced Claim | 84588362 | Replaced Claim | 84588408 | Replaced Claim |
| 84588271 | Replaced Claim | 84588317 | Replaced Claim | 84588363 | Replaced Claim | 84588409 | Replaced Claim |
| 84588272 | Replaced Claim | 84588318 | Replaced Claim | 84588364 | Replaced Claim | 84588410 | Replaced Claim |
| 84588273 | Replaced Claim | 84588319 | Replaced Claim | 84588365 | Replaced Claim | 84588411 | Replaced Claim |
| 84588274 | Replaced Claim | 84588320 | Replaced Claim | 84588366 | Replaced Claim | 84588412 | Replaced Claim |
| 84588275 | Replaced Claim | 84588321 | Replaced Claim | 84588367 | Replaced Claim | 84588413 | Replaced Claim |
| 84588276 | Replaced Claim | 84588322 | Replaced Claim | 84588368 | Replaced Claim | 84588414 | Replaced Claim |
| 84588277 | Replaced Claim | 84588323 | Replaced Claim | 84588369 | Replaced Claim | 84588415 | Replaced Claim |
| 84588278 | Replaced Claim | 84588324 | Replaced Claim | 84588370 | Replaced Claim | 84588416 | Replaced Claim |
| 84588279 | Replaced Claim | 84588325 | Replaced Claim | 84588371 | Replaced Claim | 84588417 | Replaced Claim |
| 84588280 | Replaced Claim | 84588326 | Replaced Claim | 84588372 | Replaced Claim | 84588418 | Replaced Claim |
| 84588281 | Replaced Claim | 84588327 | Replaced Claim | 84588373 | Replaced Claim | 84588419 | Replaced Claim |
| 84588282 | Replaced Claim | 84588328 | Replaced Claim | 84588374 | Replaced Claim | 84588420 | Replaced Claim |
| 84588283 | Replaced Claim | 84588329 | Replaced Claim | 84588375 | Replaced Claim | 84588421 | Replaced Claim |
| 84588284 | Replaced Claim | 84588330 | Replaced Claim | 84588376 | Replaced Claim | 84588422 | Replaced Claim |
| 84588285 | Replaced Claim | 84588331 | Replaced Claim | 84588377 | Replaced Claim | 84588423 | Replaced Claim |
| 84588286 | Replaced Claim | 84588332 | Replaced Claim | 84588378 | Replaced Claim | 84588424 | Replaced Claim |
| 84588287 | Replaced Claim | 84588333 | Replaced Claim | 84588379 | Replaced Claim | 84588425 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84588426 | Replaced Claim | 84588472 | Replaced Claim | 84588518 | Replaced Claim | 84588564 | Replaced Claim |
| 84588427 | Replaced Claim | 84588473 | Replaced Claim | 84588519 | Replaced Claim | 84588565 | Replaced Claim |
| 84588428 | Replaced Claim | 84588474 | Replaced Claim | 84588520 | Replaced Claim | 84588566 | Replaced Claim |
| 84588429 | Replaced Claim | 84588475 | Replaced Claim | 84588521 | Replaced Claim | 84588567 | Replaced Claim |
| 84588430 | Replaced Claim | 84588476 | Replaced Claim | 84588522 | Replaced Claim | 84588568 | Replaced Claim |
| 84588431 | Replaced Claim | 84588477 | Replaced Claim | 84588523 | Replaced Claim | 84588569 | Replaced Claim |
| 84588432 | Replaced Claim | 84588478 | Replaced Claim | 84588524 | Replaced Claim | 84588570 | Replaced Claim |
| 84588433 | Replaced Claim | 84588479 | Replaced Claim | 84588525 | Replaced Claim | 84588571 | Replaced Claim |
| 84588434 | Replaced Claim | 84588480 | Replaced Claim | 84588526 | Replaced Claim | 84588572 | Replaced Claim |
| 84588435 | Replaced Claim | 84588481 | Replaced Claim | 84588527 | Replaced Claim | 84588573 | Replaced Claim |
| 84588436 | Replaced Claim | 84588482 | Replaced Claim | 84588528 | Replaced Claim | 84588574 | Replaced Claim |
| 84588437 | Replaced Claim | 84588483 | Replaced Claim | 84588529 | Replaced Claim | 84588575 | Replaced Claim |
| 84588438 | Replaced Claim | 84588484 | Replaced Claim | 84588530 | Replaced Claim | 84588576 | Replaced Claim |
| 84588439 | Replaced Claim | 84588485 | Replaced Claim | 84588531 | Replaced Claim | 84588577 | Replaced Claim |
| 84588440 | Replaced Claim | 84588486 | Replaced Claim | 84588532 | Replaced Claim | 84588578 | Replaced Claim |
| 84588441 | Replaced Claim | 84588487 | Replaced Claim | 84588533 | Replaced Claim | 84588579 | Replaced Claim |
| 84588442 | Replaced Claim | 84588488 | Replaced Claim | 84588534 | Replaced Claim | 84588580 | Replaced Claim |
| 84588443 | Replaced Claim | 84588489 | Replaced Claim | 84588535 | Replaced Claim | 84588581 | Replaced Claim |
| 84588444 | Replaced Claim | 84588490 | Replaced Claim | 84588536 | Replaced Claim | 84588582 | Replaced Claim |
| 84588445 | Replaced Claim | 84588491 | Replaced Claim | 84588537 | Replaced Claim | 84588583 | Replaced Claim |
| 84588446 | Replaced Claim | 84588492 | Replaced Claim | 84588538 | Replaced Claim | 84588584 | Replaced Claim |
| 84588447 | Replaced Claim | 84588493 | Replaced Claim | 84588539 | Replaced Claim | 84588585 | Replaced Claim |
| 84588448 | Replaced Claim | 84588494 | Replaced Claim | 84588540 | Replaced Claim | 84588586 | Replaced Claim |
| 84588449 | Replaced Claim | 84588495 | Replaced Claim | 84588541 | Replaced Claim | 84588587 | Replaced Claim |
| 84588450 | Replaced Claim | 84588496 | Replaced Claim | 84588542 | Replaced Claim | 84588588 | Replaced Claim |
| 84588451 | Replaced Claim | 84588497 | Replaced Claim | 84588543 | Replaced Claim | 84588589 | Replaced Claim |
| 84588452 | Replaced Claim | 84588498 | Replaced Claim | 84588544 | Replaced Claim | 84588590 | Replaced Claim |
| 84588453 | Replaced Claim | 84588499 | Replaced Claim | 84588545 | Replaced Claim | 84588591 | Replaced Claim |
| 84588454 | Replaced Claim | 84588500 | Replaced Claim | 84588546 | Replaced Claim | 84588592 | Replaced Claim |
| 84588455 | Replaced Claim | 84588501 | Replaced Claim | 84588547 | Replaced Claim | 84588593 | Replaced Claim |
| 84588456 | Replaced Claim | 84588502 | Replaced Claim | 84588548 | Replaced Claim | 84588594 | Replaced Claim |
| 84588457 | Replaced Claim | 84588503 | Replaced Claim | 84588549 | Replaced Claim | 84588595 | Replaced Claim |
| 84588458 | Replaced Claim | 84588504 | Replaced Claim | 84588550 | Replaced Claim | 84588596 | Replaced Claim |
| 84588459 | Replaced Claim | 84588505 | Replaced Claim | 84588551 | Replaced Claim | 84588597 | Replaced Claim |
| 84588460 | Replaced Claim | 84588506 | Replaced Claim | 84588552 | Replaced Claim | 84588598 | Replaced Claim |
| 84588461 | Replaced Claim | 84588507 | Replaced Claim | 84588553 | Replaced Claim | 84588599 | Replaced Claim |
| 84588462 | Replaced Claim | 84588508 | Replaced Claim | 84588554 | Replaced Claim | 84588600 | Replaced Claim |
| 84588463 | Replaced Claim | 84588509 | Replaced Claim | 84588555 | Replaced Claim | 84588601 | Replaced Claim |
| 84588464 | Replaced Claim | 84588510 | Replaced Claim | 84588556 | Replaced Claim | 84588602 | Replaced Claim |
| 84588465 | Replaced Claim | 84588511 | Replaced Claim | 84588557 | Replaced Claim | 84588603 | Replaced Claim |
| 84588466 | Replaced Claim | 84588512 | Replaced Claim | 84588558 | Replaced Claim | 84588604 | Replaced Claim |
| 84588467 | Replaced Claim | 84588513 | Replaced Claim | 84588559 | Replaced Claim | 84588605 | Replaced Claim |
| 84588468 | Replaced Claim | 84588514 | Replaced Claim | 84588560 | Replaced Claim | 84588606 | Replaced Claim |
| 84588469 | Replaced Claim | 84588515 | Replaced Claim | 84588561 | Replaced Claim | 84588607 | Replaced Claim |
| 84588470 | Replaced Claim | 84588516 | Replaced Claim | 84588562 | Replaced Claim | 84588608 | Replaced Claim |
| 84588471 | Replaced Claim | 84588517 | Replaced Claim | 84588563 | Replaced Claim | 84588609 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84588610 | Replaced Claim | 84588656 | Replaced Claim | 84588702 | Replaced Claim | 84588748 | Replaced Claim |
| 84588611 | Replaced Claim | 84588657 | Replaced Claim | 84588703 | Replaced Claim | 84588749 | Replaced Claim |
| 84588612 | Replaced Claim | 84588658 | Replaced Claim | 84588704 | Replaced Claim | 84588750 | Replaced Claim |
| 84588613 | Replaced Claim | 84588659 | Replaced Claim | 84588705 | Replaced Claim | 84588751 | Replaced Claim |
| 84588614 | Replaced Claim | 84588660 | Replaced Claim | 84588706 | Replaced Claim | 84588752 | Replaced Claim |
| 84588615 | Replaced Claim | 84588661 | Replaced Claim | 84588707 | Replaced Claim | 84588753 | Replaced Claim |
| 84588616 | Replaced Claim | 84588662 | Replaced Claim | 84588708 | Replaced Claim | 84588754 | Replaced Claim |
| 84588617 | Replaced Claim | 84588663 | Replaced Claim | 84588709 | Replaced Claim | 84588755 | Replaced Claim |
| 84588618 | Replaced Claim | 84588664 | Replaced Claim | 84588710 | Replaced Claim | 84588756 | Replaced Claim |
| 84588619 | Replaced Claim | 84588665 | Replaced Claim | 84588711 | Replaced Claim | 84588757 | Replaced Claim |
| 84588620 | Replaced Claim | 84588666 | Replaced Claim | 84588712 | Replaced Claim | 84588758 | Replaced Claim |
| 84588621 | Replaced Claim | 84588667 | Replaced Claim | 84588713 | Replaced Claim | 84588759 | Replaced Claim |
| 84588622 | Replaced Claim | 84588668 | Replaced Claim | 84588714 | Replaced Claim | 84588760 | Replaced Claim |
| 84588623 | Replaced Claim | 84588669 | Replaced Claim | 84588715 | Replaced Claim | 84588761 | Replaced Claim |
| 84588624 | Replaced Claim | 84588670 | Replaced Claim | 84588716 | Replaced Claim | 84588762 | Replaced Claim |
| 84588625 | Replaced Claim | 84588671 | Replaced Claim | 84588717 | Replaced Claim | 84588763 | Replaced Claim |
| 84588626 | Replaced Claim | 84588672 | Replaced Claim | 84588718 | Replaced Claim | 84588764 | Replaced Claim |
| 84588627 | Replaced Claim | 84588673 | Replaced Claim | 84588719 | Replaced Claim | 84588765 | Replaced Claim |
| 84588628 | Replaced Claim | 84588674 | Replaced Claim | 84588720 | Replaced Claim | 84588766 | Replaced Claim |
| 84588629 | Replaced Claim | 84588675 | Replaced Claim | 84588721 | Replaced Claim | 84588767 | Replaced Claim |
| 84588630 | Replaced Claim | 84588676 | Replaced Claim | 84588722 | Replaced Claim | 84588768 | Replaced Claim |
| 84588631 | Replaced Claim | 84588677 | Replaced Claim | 84588723 | Replaced Claim | 84588769 | Replaced Claim |
| 84588632 | Replaced Claim | 84588678 | Replaced Claim | 84588724 | Replaced Claim | 84588770 | Replaced Claim |
| 84588633 | Replaced Claim | 84588679 | Replaced Claim | 84588725 | Replaced Claim | 84588771 | Replaced Claim |
| 84588634 | Replaced Claim | 84588680 | Replaced Claim | 84588726 | Replaced Claim | 84588772 | Replaced Claim |
| 84588635 | Replaced Claim | 84588681 | Replaced Claim | 84588727 | Replaced Claim | 84588773 | Replaced Claim |
| 84588636 | Replaced Claim | 84588682 | Replaced Claim | 84588728 | Replaced Claim | 84588774 | Replaced Claim |
| 84588637 | Replaced Claim | 84588683 | Replaced Claim | 84588729 | Replaced Claim | 84588775 | Replaced Claim |
| 84588638 | Replaced Claim | 84588684 | Replaced Claim | 84588730 | Replaced Claim | 84588776 | Replaced Claim |
| 84588639 | Replaced Claim | 84588685 | Replaced Claim | 84588731 | Replaced Claim | 84588777 | Replaced Claim |
| 84588640 | Replaced Claim | 84588686 | Replaced Claim | 84588732 | Replaced Claim | 84588778 | Replaced Claim |
| 84588641 | Replaced Claim | 84588687 | Replaced Claim | 84588733 | Replaced Claim | 84588779 | Replaced Claim |
| 84588642 | Replaced Claim | 84588688 | Replaced Claim | 84588734 | Replaced Claim | 84588780 | Replaced Claim |
| 84588643 | Replaced Claim | 84588689 | Replaced Claim | 84588735 | Replaced Claim | 84588781 | Replaced Claim |
| 84588644 | Replaced Claim | 84588690 | Replaced Claim | 84588736 | Replaced Claim | 84588782 | Replaced Claim |
| 84588645 | Replaced Claim | 84588691 | Replaced Claim | 84588737 | Replaced Claim | 84588783 | Replaced Claim |
| 84588646 | Replaced Claim | 84588692 | Replaced Claim | 84588738 | Replaced Claim | 84588784 | Replaced Claim |
| 84588647 | Replaced Claim | 84588693 | Replaced Claim | 84588739 | Replaced Claim | 84588785 | Replaced Claim |
| 84588648 | Replaced Claim | 84588694 | Replaced Claim | 84588740 | Replaced Claim | 84588786 | Replaced Claim |
| 84588649 | Replaced Claim | 84588695 | Replaced Claim | 84588741 | Replaced Claim | 84588787 | Replaced Claim |
| 84588650 | Replaced Claim | 84588696 | Replaced Claim | 84588742 | Replaced Claim | 84588788 | Replaced Claim |
| 84588651 | Replaced Claim | 84588697 | Replaced Claim | 84588743 | Replaced Claim | 84588789 | Replaced Claim |
| 84588652 | Replaced Claim | 84588698 | Replaced Claim | 84588744 | Replaced Claim | 84588790 | Replaced Claim |
| 84588653 | Replaced Claim | 84588699 | Replaced Claim | 84588745 | Replaced Claim | 84588791 | Replaced Claim |
| 84588654 | Replaced Claim | 84588700 | Replaced Claim | 84588746 | Replaced Claim | 84588792 | Replaced Claim |
| 84588655 | Replaced Claim | 84588701 | Replaced Claim | 84588747 | Replaced Claim | 84588793 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84588794 | Replaced Claim | 84588840 | Replaced Claim | 84588886 | Replaced Claim | 84588932 | Replaced Claim |
| 84588795 | Replaced Claim | 84588841 | Replaced Claim | 84588887 | Replaced Claim | 84588933 | Replaced Claim |
| 84588796 | Replaced Claim | 84588842 | Replaced Claim | 84588888 | Replaced Claim | 84588934 | Replaced Claim |
| 84588797 | Replaced Claim | 84588843 | Replaced Claim | 84588889 | Replaced Claim | 84588935 | Replaced Claim |
| 84588798 | Replaced Claim | 84588844 | Replaced Claim | 84588890 | Replaced Claim | 84588936 | Replaced Claim |
| 84588799 | Replaced Claim | 84588845 | Replaced Claim | 84588891 | Replaced Claim | 84588937 | Replaced Claim |
| 84588800 | Replaced Claim | 84588846 | Replaced Claim | 84588892 | Replaced Claim | 84588938 | Replaced Claim |
| 84588801 | Replaced Claim | 84588847 | Replaced Claim | 84588893 | Replaced Claim | 84588939 | Replaced Claim |
| 84588802 | Replaced Claim | 84588848 | Replaced Claim | 84588894 | Replaced Claim | 84588940 | Replaced Claim |
| 84588803 | Replaced Claim | 84588849 | Replaced Claim | 84588895 | Replaced Claim | 84588941 | Replaced Claim |
| 84588804 | Replaced Claim | 84588850 | Replaced Claim | 84588896 | Replaced Claim | 84588942 | Replaced Claim |
| 84588805 | Replaced Claim | 84588851 | Replaced Claim | 84588897 | Replaced Claim | 84588943 | Replaced Claim |
| 84588806 | Replaced Claim | 84588852 | Replaced Claim | 84588898 | Replaced Claim | 84588944 | Replaced Claim |
| 84588807 | Replaced Claim | 84588853 | Replaced Claim | 84588899 | Replaced Claim | 84588945 | Replaced Claim |
| 84588808 | Replaced Claim | 84588854 | Replaced Claim | 84588900 | Replaced Claim | 84588946 | Replaced Claim |
| 84588809 | Replaced Claim | 84588855 | Replaced Claim | 84588901 | Replaced Claim | 84588947 | Replaced Claim |
| 84588810 | Replaced Claim | 84588856 | Replaced Claim | 84588902 | Replaced Claim | 84588948 | Replaced Claim |
| 84588811 | Replaced Claim | 84588857 | Replaced Claim | 84588903 | Replaced Claim | 84588949 | Replaced Claim |
| 84588812 | Replaced Claim | 84588858 | Replaced Claim | 84588904 | Replaced Claim | 84588950 | Replaced Claim |
| 84588813 | Replaced Claim | 84588859 | Replaced Claim | 84588905 | Replaced Claim | 84588951 | Replaced Claim |
| 84588814 | Replaced Claim | 84588860 | Replaced Claim | 84588906 | Replaced Claim | 84588952 | Replaced Claim |
| 84588815 | Replaced Claim | 84588861 | Replaced Claim | 84588907 | Replaced Claim | 84588953 | Replaced Claim |
| 84588816 | Replaced Claim | 84588862 | Replaced Claim | 84588908 | Replaced Claim | 84588954 | Replaced Claim |
| 84588817 | Replaced Claim | 84588863 | Replaced Claim | 84588909 | Replaced Claim | 84588955 | Replaced Claim |
| 84588818 | Replaced Claim | 84588864 | Replaced Claim | 84588910 | Replaced Claim | 84588956 | Replaced Claim |
| 84588819 | Replaced Claim | 84588865 | Replaced Claim | 84588911 | Replaced Claim | 84588957 | Replaced Claim |
| 84588820 | Replaced Claim | 84588866 | Replaced Claim | 84588912 | Replaced Claim | 84588958 | Replaced Claim |
| 84588821 | Replaced Claim | 84588867 | Replaced Claim | 84588913 | Replaced Claim | 84588959 | Replaced Claim |
| 84588822 | Replaced Claim | 84588868 | Replaced Claim | 84588914 | Replaced Claim | 84588960 | Replaced Claim |
| 84588823 | Replaced Claim | 84588869 | Replaced Claim | 84588915 | Replaced Claim | 84588961 | Replaced Claim |
| 84588824 | Replaced Claim | 84588870 | Replaced Claim | 84588916 | Replaced Claim | 84588962 | Replaced Claim |
| 84588825 | Replaced Claim | 84588871 | Replaced Claim | 84588917 | Replaced Claim | 84588963 | Replaced Claim |
| 84588826 | Replaced Claim | 84588872 | Replaced Claim | 84588918 | Replaced Claim | 84588964 | Replaced Claim |
| 84588827 | Replaced Claim | 84588873 | Replaced Claim | 84588919 | Replaced Claim | 84588965 | Replaced Claim |
| 84588828 | Replaced Claim | 84588874 | Replaced Claim | 84588920 | Replaced Claim | 84588966 | Replaced Claim |
| 84588829 | Replaced Claim | 84588875 | Replaced Claim | 84588921 | Replaced Claim | 84588967 | Replaced Claim |
| 84588830 | Replaced Claim | 84588876 | Replaced Claim | 84588922 | Replaced Claim | 84588968 | Replaced Claim |
| 84588831 | Replaced Claim | 84588877 | Replaced Claim | 84588923 | Replaced Claim | 84588969 | Replaced Claim |
| 84588832 | Replaced Claim | 84588878 | Replaced Claim | 84588924 | Replaced Claim | 84588970 | Replaced Claim |
| 84588833 | Replaced Claim | 84588879 | Replaced Claim | 84588925 | Replaced Claim | 84588971 | Replaced Claim |
| 84588834 | Replaced Claim | 84588880 | Replaced Claim | 84588926 | Replaced Claim | 84588972 | Replaced Claim |
| 84588835 | Replaced Claim | 84588881 | Replaced Claim | 84588927 | Replaced Claim | 84588973 | Replaced Claim |
| 84588836 | Replaced Claim | 84588882 | Replaced Claim | 84588928 | Replaced Claim | 84588974 | Replaced Claim |
| 84588837 | Replaced Claim | 84588883 | Replaced Claim | 84588929 | Replaced Claim | 84588975 | Replaced Claim |
| 84588838 | Replaced Claim | 84588884 | Replaced Claim | 84588930 | Replaced Claim | 84588976 | Replaced Claim |
| 84588839 | Replaced Claim | 84588885 | Replaced Claim | 84588931 | Replaced Claim | 84588977 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84588978 | Replaced Claim | 84589024 | Replaced Claim | 84589070 | Replaced Claim | 84589116 | Replaced Claim |
| 84588979 | Replaced Claim | 84589025 | Replaced Claim | 84589071 | Replaced Claim | 84589117 | Replaced Claim |
| 84588980 | Replaced Claim | 84589026 | Replaced Claim | 84589072 | Replaced Claim | 84589118 | Replaced Claim |
| 84588981 | Replaced Claim | 84589027 | Replaced Claim | 84589073 | Replaced Claim | 84589119 | Replaced Claim |
| 84588982 | Replaced Claim | 84589028 | Replaced Claim | 84589074 | Replaced Claim | 84589120 | Replaced Claim |
| 84588983 | Replaced Claim | 84589029 | Replaced Claim | 84589075 | Replaced Claim | 84589121 | Replaced Claim |
| 84588984 | Replaced Claim | 84589030 | Replaced Claim | 84589076 | Replaced Claim | 84589122 | Replaced Claim |
| 84588985 | Replaced Claim | 84589031 | Replaced Claim | 84589077 | Replaced Claim | 84589123 | Replaced Claim |
| 84588986 | Replaced Claim | 84589032 | Replaced Claim | 84589078 | Replaced Claim | 84589124 | Replaced Claim |
| 84588987 | Replaced Claim | 84589033 | Replaced Claim | 84589079 | Replaced Claim | 84589125 | Replaced Claim |
| 84588988 | Replaced Claim | 84589034 | Replaced Claim | 84589080 | Replaced Claim | 84589126 | Replaced Claim |
| 84588989 | Replaced Claim | 84589035 | Replaced Claim | 84589081 | Replaced Claim | 84589127 | Replaced Claim |
| 84588990 | Replaced Claim | 84589036 | Replaced Claim | 84589082 | Replaced Claim | 84589128 | Replaced Claim |
| 84588991 | Replaced Claim | 84589037 | Replaced Claim | 84589083 | Replaced Claim | 84589129 | Replaced Claim |
| 84588992 | Replaced Claim | 84589038 | Replaced Claim | 84589084 | Replaced Claim | 84589130 | Replaced Claim |
| 84588993 | Replaced Claim | 84589039 | Replaced Claim | 84589085 | Replaced Claim | 84589131 | Replaced Claim |
| 84588994 | Replaced Claim | 84589040 | Replaced Claim | 84589086 | Replaced Claim | 84589132 | Replaced Claim |
| 84588995 | Replaced Claim | 84589041 | Replaced Claim | 84589087 | Replaced Claim | 84589133 | Replaced Claim |
| 84588996 | Replaced Claim | 84589042 | Replaced Claim | 84589088 | Replaced Claim | 84589134 | Replaced Claim |
| 84588997 | Replaced Claim | 84589043 | Replaced Claim | 84589089 | Replaced Claim | 84589135 | Replaced Claim |
| 84588998 | Replaced Claim | 84589044 | Replaced Claim | 84589090 | Replaced Claim | 84589136 | Replaced Claim |
| 84588999 | Replaced Claim | 84589045 | Replaced Claim | 84589091 | Replaced Claim | 84589137 | Replaced Claim |
| 84589000 | Replaced Claim | 84589046 | Replaced Claim | 84589092 | Replaced Claim | 84589138 | Replaced Claim |
| 84589001 | Replaced Claim | 84589047 | Replaced Claim | 84589093 | Replaced Claim | 84589139 | Replaced Claim |
| 84589002 | Replaced Claim | 84589048 | Replaced Claim | 84589094 | Replaced Claim | 84589140 | Replaced Claim |
| 84589003 | Replaced Claim | 84589049 | Replaced Claim | 84589095 | Replaced Claim | 84589141 | Replaced Claim |
| 84589004 | Replaced Claim | 84589050 | Replaced Claim | 84589096 | Replaced Claim | 84589142 | Replaced Claim |
| 84589005 | Replaced Claim | 84589051 | Replaced Claim | 84589097 | Replaced Claim | 84589143 | Replaced Claim |
| 84589006 | Replaced Claim | 84589052 | Replaced Claim | 84589098 | Replaced Claim | 84589144 | Replaced Claim |
| 84589007 | Replaced Claim | 84589053 | Replaced Claim | 84589099 | Replaced Claim | 84589145 | Replaced Claim |
| 84589008 | Replaced Claim | 84589054 | Replaced Claim | 84589100 | Replaced Claim | 84589146 | Replaced Claim |
| 84589009 | Replaced Claim | 84589055 | Replaced Claim | 84589101 | Replaced Claim | 84589147 | Replaced Claim |
| 84589010 | Replaced Claim | 84589056 | Replaced Claim | 84589102 | Replaced Claim | 84589148 | Replaced Claim |
| 84589011 | Replaced Claim | 84589057 | Replaced Claim | 84589103 | Replaced Claim | 84589149 | Replaced Claim |
| 84589012 | Replaced Claim | 84589058 | Replaced Claim | 84589104 | Replaced Claim | 84589150 | Replaced Claim |
| 84589013 | Replaced Claim | 84589059 | Replaced Claim | 84589105 | Replaced Claim | 84589151 | Replaced Claim |
| 84589014 | Replaced Claim | 84589060 | Replaced Claim | 84589106 | Replaced Claim | 84589152 | Replaced Claim |
| 84589015 | Replaced Claim | 84589061 | Replaced Claim | 84589107 | Replaced Claim | 84589153 | Replaced Claim |
| 84589016 | Replaced Claim | 84589062 | Replaced Claim | 84589108 | Replaced Claim | 84589154 | Replaced Claim |
| 84589017 | Replaced Claim | 84589063 | Replaced Claim | 84589109 | Replaced Claim | 84589155 | Replaced Claim |
| 84589018 | Replaced Claim | 84589064 | Replaced Claim | 84589110 | Replaced Claim | 84589156 | Replaced Claim |
| 84589019 | Replaced Claim | 84589065 | Replaced Claim | 84589111 | Replaced Claim | 84589157 | Replaced Claim |
| 84589020 | Replaced Claim | 84589066 | Replaced Claim | 84589112 | Replaced Claim | 84589158 | Replaced Claim |
| 84589021 | Replaced Claim | 84589067 | Replaced Claim | 84589113 | Replaced Claim | 84589159 | Replaced Claim |
| 84589022 | Replaced Claim | 84589068 | Replaced Claim | 84589114 | Replaced Claim | 84589160 | Replaced Claim |
| 84589023 | Replaced Claim | 84589069 | Replaced Claim | 84589115 | Replaced Claim | 84589161 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84589162 | Replaced Claim | 84589208 | Replaced Claim | 84589254 | Replaced Claim | 84589300 | Replaced Claim |
| 84589163 | Replaced Claim | 84589209 | Replaced Claim | 84589255 | Replaced Claim | 84589301 | Replaced Claim |
| 84589164 | Replaced Claim | 84589210 | Replaced Claim | 84589256 | Replaced Claim | 84589302 | Replaced Claim |
| 84589165 | Replaced Claim | 84589211 | Replaced Claim | 84589257 | Replaced Claim | 84589303 | Replaced Claim |
| 84589166 | Replaced Claim | 84589212 | Replaced Claim | 84589258 | Replaced Claim | 84589304 | Replaced Claim |
| 84589167 | Replaced Claim | 84589213 | Replaced Claim | 84589259 | Replaced Claim | 84589305 | Replaced Claim |
| 84589168 | Replaced Claim | 84589214 | Replaced Claim | 84589260 | Replaced Claim | 84589306 | Replaced Claim |
| 84589169 | Replaced Claim | 84589215 | Replaced Claim | 84589261 | Replaced Claim | 84589307 | Replaced Claim |
| 84589170 | Replaced Claim | 84589216 | Replaced Claim | 84589262 | Replaced Claim | 84589308 | Replaced Claim |
| 84589171 | Replaced Claim | 84589217 | Replaced Claim | 84589263 | Replaced Claim | 84589309 | Replaced Claim |
| 84589172 | Replaced Claim | 84589218 | Replaced Claim | 84589264 | Replaced Claim | 84589310 | Replaced Claim |
| 84589173 | Replaced Claim | 84589219 | Replaced Claim | 84589265 | Replaced Claim | 84589311 | Replaced Claim |
| 84589174 | Replaced Claim | 84589220 | Replaced Claim | 84589266 | Replaced Claim | 84589312 | Replaced Claim |
| 84589175 | Replaced Claim | 84589221 | Replaced Claim | 84589267 | Replaced Claim | 84589313 | Replaced Claim |
| 84589176 | Replaced Claim | 84589222 | Replaced Claim | 84589268 | Replaced Claim | 84589314 | Replaced Claim |
| 84589177 | Replaced Claim | 84589223 | Replaced Claim | 84589269 | Replaced Claim | 84589315 | Replaced Claim |
| 84589178 | Replaced Claim | 84589224 | Replaced Claim | 84589270 | Replaced Claim | 84589316 | Replaced Claim |
| 84589179 | Replaced Claim | 84589225 | Replaced Claim | 84589271 | Replaced Claim | 84589317 | Replaced Claim |
| 84589180 | Replaced Claim | 84589226 | Replaced Claim | 84589272 | Replaced Claim | 84589318 | Replaced Claim |
| 84589181 | Replaced Claim | 84589227 | Replaced Claim | 84589273 | Replaced Claim | 84589319 | Replaced Claim |
| 84589182 | Replaced Claim | 84589228 | Replaced Claim | 84589274 | Replaced Claim | 84589320 | Replaced Claim |
| 84589183 | Replaced Claim | 84589229 | Replaced Claim | 84589275 | Replaced Claim | 84589321 | Replaced Claim |
| 84589184 | Replaced Claim | 84589230 | Replaced Claim | 84589276 | Replaced Claim | 84589322 | Replaced Claim |
| 84589185 | Replaced Claim | 84589231 | Replaced Claim | 84589277 | Replaced Claim | 84589323 | Replaced Claim |
| 84589186 | Replaced Claim | 84589232 | Replaced Claim | 84589278 | Replaced Claim | 84589324 | Replaced Claim |
| 84589187 | Replaced Claim | 84589233 | Replaced Claim | 84589279 | Replaced Claim | 84589325 | Replaced Claim |
| 84589188 | Replaced Claim | 84589234 | Replaced Claim | 84589280 | Replaced Claim | 84589326 | Replaced Claim |
| 84589189 | Replaced Claim | 84589235 | Replaced Claim | 84589281 | Replaced Claim | 84589327 | Replaced Claim |
| 84589190 | Replaced Claim | 84589236 | Replaced Claim | 84589282 | Replaced Claim | 84589328 | Replaced Claim |
| 84589191 | Replaced Claim | 84589237 | Replaced Claim | 84589283 | Replaced Claim | 84589329 | Replaced Claim |
| 84589192 | Replaced Claim | 84589238 | Replaced Claim | 84589284 | Replaced Claim | 84589330 | Replaced Claim |
| 84589193 | Replaced Claim | 84589239 | Replaced Claim | 84589285 | Replaced Claim | 84589331 | Replaced Claim |
| 84589194 | Replaced Claim | 84589240 | Replaced Claim | 84589286 | Replaced Claim | 84589332 | Replaced Claim |
| 84589195 | Replaced Claim | 84589241 | Replaced Claim | 84589287 | Replaced Claim | 84589333 | Replaced Claim |
| 84589196 | Replaced Claim | 84589242 | Replaced Claim | 84589288 | Replaced Claim | 84589334 | Replaced Claim |
| 84589197 | Replaced Claim | 84589243 | Replaced Claim | 84589289 | Replaced Claim | 84589335 | Replaced Claim |
| 84589198 | Replaced Claim | 84589244 | Replaced Claim | 84589290 | Replaced Claim | 84589336 | Replaced Claim |
| 84589199 | Replaced Claim | 84589245 | Replaced Claim | 84589291 | Replaced Claim | 84589337 | Replaced Claim |
| 84589200 | Replaced Claim | 84589246 | Replaced Claim | 84589292 | Replaced Claim | 84589338 | Replaced Claim |
| 84589201 | Replaced Claim | 84589247 | Replaced Claim | 84589293 | Replaced Claim | 84589339 | Replaced Claim |
| 84589202 | Replaced Claim | 84589248 | Replaced Claim | 84589294 | Replaced Claim | 84589340 | Replaced Claim |
| 84589203 | Replaced Claim | 84589249 | Replaced Claim | 84589295 | Replaced Claim | 84589341 | Replaced Claim |
| 84589204 | Replaced Claim | 84589250 | Replaced Claim | 84589296 | Replaced Claim | 84589342 | Replaced Claim |
| 84589205 | Replaced Claim | 84589251 | Replaced Claim | 84589297 | Replaced Claim | 84589343 | Replaced Claim |
| 84589206 | Replaced Claim | 84589252 | Replaced Claim | 84589298 | Replaced Claim | 84589344 | Replaced Claim |
| 84589207 | Replaced Claim | 84589253 | Replaced Claim | 84589299 | Replaced Claim | 84589345 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84589346 | Replaced Claim | 84589392 | Replaced Claim | 84589438 | Replaced Claim | 84589484 | Replaced Claim |
| 84589347 | Replaced Claim | 84589393 | Replaced Claim | 84589439 | Replaced Claim | 84589485 | Replaced Claim |
| 84589348 | Replaced Claim | 84589394 | Replaced Claim | 84589440 | Replaced Claim | 84589486 | Replaced Claim |
| 84589349 | Replaced Claim | 84589395 | Replaced Claim | 84589441 | Replaced Claim | 84589487 | Replaced Claim |
| 84589350 | Replaced Claim | 84589396 | Replaced Claim | 84589442 | Replaced Claim | 84589488 | Replaced Claim |
| 84589351 | Replaced Claim | 84589397 | Replaced Claim | 84589443 | Replaced Claim | 84589489 | Replaced Claim |
| 84589352 | Replaced Claim | 84589398 | Replaced Claim | 84589444 | Replaced Claim | 84589490 | Replaced Claim |
| 84589353 | Replaced Claim | 84589399 | Replaced Claim | 84589445 | Replaced Claim | 84589491 | Replaced Claim |
| 84589354 | Replaced Claim | 84589400 | Replaced Claim | 84589446 | Replaced Claim | 84589492 | Replaced Claim |
| 84589355 | Replaced Claim | 84589401 | Replaced Claim | 84589447 | Replaced Claim | 84589493 | Replaced Claim |
| 84589356 | Replaced Claim | 84589402 | Replaced Claim | 84589448 | Replaced Claim | 84589494 | Replaced Claim |
| 84589357 | Replaced Claim | 84589403 | Replaced Claim | 84589449 | Replaced Claim | 84589495 | Replaced Claim |
| 84589358 | Replaced Claim | 84589404 | Replaced Claim | 84589450 | Replaced Claim | 84589496 | Replaced Claim |
| 84589359 | Replaced Claim | 84589405 | Replaced Claim | 84589451 | Replaced Claim | 84589497 | Replaced Claim |
| 84589360 | Replaced Claim | 84589406 | Replaced Claim | 84589452 | Replaced Claim | 84589498 | Replaced Claim |
| 84589361 | Replaced Claim | 84589407 | Replaced Claim | 84589453 | Replaced Claim | 84589499 | Replaced Claim |
| 84589362 | Replaced Claim | 84589408 | Replaced Claim | 84589454 | Replaced Claim | 84589500 | Replaced Claim |
| 84589363 | Replaced Claim | 84589409 | Replaced Claim | 84589455 | Replaced Claim | 84589501 | Replaced Claim |
| 84589364 | Replaced Claim | 84589410 | Replaced Claim | 84589456 | Replaced Claim | 84589502 | Replaced Claim |
| 84589365 | Replaced Claim | 84589411 | Replaced Claim | 84589457 | Replaced Claim | 84589503 | Replaced Claim |
| 84589366 | Replaced Claim | 84589412 | Replaced Claim | 84589458 | Replaced Claim | 84589504 | Replaced Claim |
| 84589367 | Replaced Claim | 84589413 | Replaced Claim | 84589459 | Replaced Claim | 84589505 | Replaced Claim |
| 84589368 | Replaced Claim | 84589414 | Replaced Claim | 84589460 | Replaced Claim | 84589506 | Replaced Claim |
| 84589369 | Replaced Claim | 84589415 | Replaced Claim | 84589461 | Replaced Claim | 84589507 | Replaced Claim |
| 84589370 | Replaced Claim | 84589416 | Replaced Claim | 84589462 | Replaced Claim | 84589508 | Replaced Claim |
| 84589371 | Replaced Claim | 84589417 | Replaced Claim | 84589463 | Replaced Claim | 84589509 | Replaced Claim |
| 84589372 | Replaced Claim | 84589418 | Replaced Claim | 84589464 | Replaced Claim | 84589510 | Replaced Claim |
| 84589373 | Replaced Claim | 84589419 | Replaced Claim | 84589465 | Replaced Claim | 84589511 | Replaced Claim |
| 84589374 | Replaced Claim | 84589420 | Replaced Claim | 84589466 | Replaced Claim | 84589512 | Replaced Claim |
| 84589375 | Replaced Claim | 84589421 | Replaced Claim | 84589467 | Replaced Claim | 84589513 | Replaced Claim |
| 84589376 | Replaced Claim | 84589422 | Replaced Claim | 84589468 | Replaced Claim | 84589514 | Replaced Claim |
| 84589377 | Replaced Claim | 84589423 | Replaced Claim | 84589469 | Replaced Claim | 84589515 | Replaced Claim |
| 84589378 | Replaced Claim | 84589424 | Replaced Claim | 84589470 | Replaced Claim | 84589516 | Replaced Claim |
| 84589379 | Replaced Claim | 84589425 | Replaced Claim | 84589471 | Replaced Claim | 84589517 | Replaced Claim |
| 84589380 | Replaced Claim | 84589426 | Replaced Claim | 84589472 | Replaced Claim | 84589518 | Replaced Claim |
| 84589381 | Replaced Claim | 84589427 | Replaced Claim | 84589473 | Replaced Claim | 84589519 | Replaced Claim |
| 84589382 | Replaced Claim | 84589428 | Replaced Claim | 84589474 | Replaced Claim | 84589520 | Replaced Claim |
| 84589383 | Replaced Claim | 84589429 | Replaced Claim | 84589475 | Replaced Claim | 84589521 | Replaced Claim |
| 84589384 | Replaced Claim | 84589430 | Replaced Claim | 84589476 | Replaced Claim | 84589522 | Replaced Claim |
| 84589385 | Replaced Claim | 84589431 | Replaced Claim | 84589477 | Replaced Claim | 84589523 | Replaced Claim |
| 84589386 | Replaced Claim | 84589432 | Replaced Claim | 84589478 | Replaced Claim | 84589524 | Replaced Claim |
| 84589387 | Replaced Claim | 84589433 | Replaced Claim | 84589479 | Replaced Claim | 84589525 | Replaced Claim |
| 84589388 | Replaced Claim | 84589434 | Replaced Claim | 84589480 | Replaced Claim | 84589526 | Replaced Claim |
| 84589389 | Replaced Claim | 84589435 | Replaced Claim | 84589481 | Replaced Claim | 84589527 | Replaced Claim |
| 84589390 | Replaced Claim | 84589436 | Replaced Claim | 84589482 | Replaced Claim | 84589528 | Replaced Claim |
| 84589391 | Replaced Claim | 84589437 | Replaced Claim | 84589483 | Replaced Claim | 84589529 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84589530 | Replaced Claim | 84589576 | Replaced Claim | 84589622 | Replaced Claim | 84589668 | Replaced Claim |
| 84589531 | Replaced Claim | 84589577 | Replaced Claim | 84589623 | Replaced Claim | 84589669 | Replaced Claim |
| 84589532 | Replaced Claim | 84589578 | Replaced Claim | 84589624 | Replaced Claim | 84589670 | Replaced Claim |
| 84589533 | Replaced Claim | 84589579 | Replaced Claim | 84589625 | Replaced Claim | 84589671 | Replaced Claim |
| 84589534 | Replaced Claim | 84589580 | Replaced Claim | 84589626 | Replaced Claim | 84589672 | Replaced Claim |
| 84589535 | Replaced Claim | 84589581 | Replaced Claim | 84589627 | Replaced Claim | 84589673 | Replaced Claim |
| 84589536 | Replaced Claim | 84589582 | Replaced Claim | 84589628 | Replaced Claim | 84589674 | Replaced Claim |
| 84589537 | Replaced Claim | 84589583 | Replaced Claim | 84589629 | Replaced Claim | 84589675 | Replaced Claim |
| 84589538 | Replaced Claim | 84589584 | Replaced Claim | 84589630 | Replaced Claim | 84589676 | Replaced Claim |
| 84589539 | Replaced Claim | 84589585 | Replaced Claim | 84589631 | Replaced Claim | 84589677 | Replaced Claim |
| 84589540 | Replaced Claim | 84589586 | Replaced Claim | 84589632 | Replaced Claim | 84589678 | Replaced Claim |
| 84589541 | Replaced Claim | 84589587 | Replaced Claim | 84589633 | Replaced Claim | 84589679 | Replaced Claim |
| 84589542 | Replaced Claim | 84589588 | Replaced Claim | 84589634 | Replaced Claim | 84589680 | Replaced Claim |
| 84589543 | Replaced Claim | 84589589 | Replaced Claim | 84589635 | Replaced Claim | 84589681 | Replaced Claim |
| 84589544 | Replaced Claim | 84589590 | Replaced Claim | 84589636 | Replaced Claim | 84589682 | Replaced Claim |
| 84589545 | Replaced Claim | 84589591 | Replaced Claim | 84589637 | Replaced Claim | 84589683 | Replaced Claim |
| 84589546 | Replaced Claim | 84589592 | Replaced Claim | 84589638 | Replaced Claim | 84589684 | Replaced Claim |
| 84589547 | Replaced Claim | 84589593 | Replaced Claim | 84589639 | Replaced Claim | 84589685 | Replaced Claim |
| 84589548 | Replaced Claim | 84589594 | Replaced Claim | 84589640 | Replaced Claim | 84589686 | Replaced Claim |
| 84589549 | Replaced Claim | 84589595 | Replaced Claim | 84589641 | Replaced Claim | 84589687 | Replaced Claim |
| 84589550 | Replaced Claim | 84589596 | Replaced Claim | 84589642 | Replaced Claim | 84589688 | Replaced Claim |
| 84589551 | Replaced Claim | 84589597 | Replaced Claim | 84589643 | Replaced Claim | 84589689 | Replaced Claim |
| 84589552 | Replaced Claim | 84589598 | Replaced Claim | 84589644 | Replaced Claim | 84589690 | Replaced Claim |
| 84589553 | Replaced Claim | 84589599 | Replaced Claim | 84589645 | Replaced Claim | 84589691 | Replaced Claim |
| 84589554 | Replaced Claim | 84589600 | Replaced Claim | 84589646 | Replaced Claim | 84589692 | Replaced Claim |
| 84589555 | Replaced Claim | 84589601 | Replaced Claim | 84589647 | Replaced Claim | 84589693 | Replaced Claim |
| 84589556 | Replaced Claim | 84589602 | Replaced Claim | 84589648 | Replaced Claim | 84589694 | Replaced Claim |
| 84589557 | Replaced Claim | 84589603 | Replaced Claim | 84589649 | Replaced Claim | 84589695 | Replaced Claim |
| 84589558 | Replaced Claim | 84589604 | Replaced Claim | 84589650 | Replaced Claim | 84589696 | Replaced Claim |
| 84589559 | Replaced Claim | 84589605 | Replaced Claim | 84589651 | Replaced Claim | 84589697 | Replaced Claim |
| 84589560 | Replaced Claim | 84589606 | Replaced Claim | 84589652 | Replaced Claim | 84589698 | Replaced Claim |
| 84589561 | Replaced Claim | 84589607 | Replaced Claim | 84589653 | Replaced Claim | 84589699 | Replaced Claim |
| 84589562 | Replaced Claim | 84589608 | Replaced Claim | 84589654 | Replaced Claim | 84589700 | Replaced Claim |
| 84589563 | Replaced Claim | 84589609 | Replaced Claim | 84589655 | Replaced Claim | 84589701 | Replaced Claim |
| 84589564 | Replaced Claim | 84589610 | Replaced Claim | 84589656 | Replaced Claim | 84589702 | Replaced Claim |
| 84589565 | Replaced Claim | 84589611 | Replaced Claim | 84589657 | Replaced Claim | 84589703 | Replaced Claim |
| 84589566 | Replaced Claim | 84589612 | Replaced Claim | 84589658 | Replaced Claim | 84589704 | Replaced Claim |
| 84589567 | Replaced Claim | 84589613 | Replaced Claim | 84589659 | Replaced Claim | 84589705 | Replaced Claim |
| 84589568 | Replaced Claim | 84589614 | Replaced Claim | 84589660 | Replaced Claim | 84589706 | Replaced Claim |
| 84589569 | Replaced Claim | 84589615 | Replaced Claim | 84589661 | Replaced Claim | 84589707 | Replaced Claim |
| 84589570 | Replaced Claim | 84589616 | Replaced Claim | 84589662 | Replaced Claim | 84589708 | Replaced Claim |
| 84589571 | Replaced Claim | 84589617 | Replaced Claim | 84589663 | Replaced Claim | 84589709 | Replaced Claim |
| 84589572 | Replaced Claim | 84589618 | Replaced Claim | 84589664 | Replaced Claim | 84589710 | Replaced Claim |
| 84589573 | Replaced Claim | 84589619 | Replaced Claim | 84589665 | Replaced Claim | 84589711 | Replaced Claim |
| 84589574 | Replaced Claim | 84589620 | Replaced Claim | 84589666 | Replaced Claim | 84589712 | Replaced Claim |
| 84589575 | Replaced Claim | 84589621 | Replaced Claim | 84589667 | Replaced Claim | 84589713 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84589714 | Replaced Claim | 84589760 | Replaced Claim | 84589806 | Replaced Claim | 84589852 | Replaced Claim |
| 84589715 | Replaced Claim | 84589761 | Replaced Claim | 84589807 | Replaced Claim | 84589853 | Replaced Claim |
| 84589716 | Replaced Claim | 84589762 | Replaced Claim | 84589808 | Replaced Claim | 84589854 | Replaced Claim |
| 84589717 | Replaced Claim | 84589763 | Replaced Claim | 84589809 | Replaced Claim | 84589855 | Replaced Claim |
| 84589718 | Replaced Claim | 84589764 | Replaced Claim | 84589810 | Replaced Claim | 84589856 | Replaced Claim |
| 84589719 | Replaced Claim | 84589765 | Replaced Claim | 84589811 | Replaced Claim | 84589857 | Replaced Claim |
| 84589720 | Replaced Claim | 84589766 | Replaced Claim | 84589812 | Replaced Claim | 84589858 | Replaced Claim |
| 84589721 | Replaced Claim | 84589767 | Replaced Claim | 84589813 | Replaced Claim | 84589859 | Replaced Claim |
| 84589722 | Replaced Claim | 84589768 | Replaced Claim | 84589814 | Replaced Claim | 84589860 | Replaced Claim |
| 84589723 | Replaced Claim | 84589769 | Replaced Claim | 84589815 | Replaced Claim | 84589861 | Replaced Claim |
| 84589724 | Replaced Claim | 84589770 | Replaced Claim | 84589816 | Replaced Claim | 84589862 | Replaced Claim |
| 84589725 | Replaced Claim | 84589771 | Replaced Claim | 84589817 | Replaced Claim | 84589863 | Replaced Claim |
| 84589726 | Replaced Claim | 84589772 | Replaced Claim | 84589818 | Replaced Claim | 84589864 | Replaced Claim |
| 84589727 | Replaced Claim | 84589773 | Replaced Claim | 84589819 | Replaced Claim | 84589865 | Replaced Claim |
| 84589728 | Replaced Claim | 84589774 | Replaced Claim | 84589820 | Replaced Claim | 84589866 | Replaced Claim |
| 84589729 | Replaced Claim | 84589775 | Replaced Claim | 84589821 | Replaced Claim | 84589867 | Replaced Claim |
| 84589730 | Replaced Claim | 84589776 | Replaced Claim | 84589822 | Replaced Claim | 84589868 | Replaced Claim |
| 84589731 | Replaced Claim | 84589777 | Replaced Claim | 84589823 | Replaced Claim | 84589869 | Replaced Claim |
| 84589732 | Replaced Claim | 84589778 | Replaced Claim | 84589824 | Replaced Claim | 84589870 | Replaced Claim |
| 84589733 | Replaced Claim | 84589779 | Replaced Claim | 84589825 | Replaced Claim | 84589871 | Replaced Claim |
| 84589734 | Replaced Claim | 84589780 | Replaced Claim | 84589826 | Replaced Claim | 84589872 | Replaced Claim |
| 84589735 | Replaced Claim | 84589781 | Replaced Claim | 84589827 | Replaced Claim | 84589873 | Replaced Claim |
| 84589736 | Replaced Claim | 84589782 | Replaced Claim | 84589828 | Replaced Claim | 84589874 | Replaced Claim |
| 84589737 | Replaced Claim | 84589783 | Replaced Claim | 84589829 | Replaced Claim | 84589875 | Replaced Claim |
| 84589738 | Replaced Claim | 84589784 | Replaced Claim | 84589830 | Replaced Claim | 84589876 | Replaced Claim |
| 84589739 | Replaced Claim | 84589785 | Replaced Claim | 84589831 | Replaced Claim | 84589877 | Replaced Claim |
| 84589740 | Replaced Claim | 84589786 | Replaced Claim | 84589832 | Replaced Claim | 84589878 | Replaced Claim |
| 84589741 | Replaced Claim | 84589787 | Replaced Claim | 84589833 | Replaced Claim | 84589879 | Replaced Claim |
| 84589742 | Replaced Claim | 84589788 | Replaced Claim | 84589834 | Replaced Claim | 84589880 | Replaced Claim |
| 84589743 | Replaced Claim | 84589789 | Replaced Claim | 84589835 | Replaced Claim | 84589881 | Replaced Claim |
| 84589744 | Replaced Claim | 84589790 | Replaced Claim | 84589836 | Replaced Claim | 84589882 | Replaced Claim |
| 84589745 | Replaced Claim | 84589791 | Replaced Claim | 84589837 | Replaced Claim | 84589883 | Replaced Claim |
| 84589746 | Replaced Claim | 84589792 | Replaced Claim | 84589838 | Replaced Claim | 84589884 | Replaced Claim |
| 84589747 | Replaced Claim | 84589793 | Replaced Claim | 84589839 | Replaced Claim | 84589885 | Replaced Claim |
| 84589748 | Replaced Claim | 84589794 | Replaced Claim | 84589840 | Replaced Claim | 84589886 | Replaced Claim |
| 84589749 | Replaced Claim | 84589795 | Replaced Claim | 84589841 | Replaced Claim | 84589887 | Replaced Claim |
| 84589750 | Replaced Claim | 84589796 | Replaced Claim | 84589842 | Replaced Claim | 84589888 | Replaced Claim |
| 84589751 | Replaced Claim | 84589797 | Replaced Claim | 84589843 | Replaced Claim | 84589889 | Replaced Claim |
| 84589752 | Replaced Claim | 84589798 | Replaced Claim | 84589844 | Replaced Claim | 84589890 | Replaced Claim |
| 84589753 | Replaced Claim | 84589799 | Replaced Claim | 84589845 | Replaced Claim | 84589891 | Replaced Claim |
| 84589754 | Replaced Claim | 84589800 | Replaced Claim | 84589846 | Replaced Claim | 84589892 | Replaced Claim |
| 84589755 | Replaced Claim | 84589801 | Replaced Claim | 84589847 | Replaced Claim | 84589893 | Replaced Claim |
| 84589756 | Replaced Claim | 84589802 | Replaced Claim | 84589848 | Replaced Claim | 84589894 | Replaced Claim |
| 84589757 | Replaced Claim | 84589803 | Replaced Claim | 84589849 | Replaced Claim | 84589895 | Replaced Claim |
| 84589758 | Replaced Claim | 84589804 | Replaced Claim | 84589850 | Replaced Claim | 84589896 | Replaced Claim |
| 84589759 | Replaced Claim | 84589805 | Replaced Claim | 84589851 | Replaced Claim | 84589897 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84589898 | Replaced Claim | 84589944 | Replaced Claim | 84589990 | Replaced Claim | 84590036 | Replaced Claim |
| 84589899 | Replaced Claim | 84589945 | Replaced Claim | 84589991 | Replaced Claim | 84590037 | Replaced Claim |
| 84589900 | Replaced Claim | 84589946 | Replaced Claim | 84589992 | Replaced Claim | 84590038 | Replaced Claim |
| 84589901 | Replaced Claim | 84589947 | Replaced Claim | 84589993 | Replaced Claim | 84590039 | Replaced Claim |
| 84589902 | Replaced Claim | 84589948 | Replaced Claim | 84589994 | Replaced Claim | 84590040 | Replaced Claim |
| 84589903 | Replaced Claim | 84589949 | Replaced Claim | 84589995 | Replaced Claim | 84590041 | Replaced Claim |
| 84589904 | Replaced Claim | 84589950 | Replaced Claim | 84589996 | Replaced Claim | 84590042 | Replaced Claim |
| 84589905 | Replaced Claim | 84589951 | Replaced Claim | 84589997 | Replaced Claim | 84590043 | Replaced Claim |
| 84589906 | Replaced Claim | 84589952 | Replaced Claim | 84589998 | Replaced Claim | 84590044 | Replaced Claim |
| 84589907 | Replaced Claim | 84589953 | Replaced Claim | 84589999 | Replaced Claim | 84590045 | Replaced Claim |
| 84589908 | Replaced Claim | 84589954 | Replaced Claim | 84590000 | Replaced Claim | 84590046 | Replaced Claim |
| 84589909 | Replaced Claim | 84589955 | Replaced Claim | 84590001 | Replaced Claim | 84590047 | Replaced Claim |
| 84589910 | Replaced Claim | 84589956 | Replaced Claim | 84590002 | Replaced Claim | 84590048 | Replaced Claim |
| 84589911 | Replaced Claim | 84589957 | Replaced Claim | 84590003 | Replaced Claim | 84590049 | Replaced Claim |
| 84589912 | Replaced Claim | 84589958 | Replaced Claim | 84590004 | Replaced Claim | 84590050 | Replaced Claim |
| 84589913 | Replaced Claim | 84589959 | Replaced Claim | 84590005 | Replaced Claim | 84590051 | Replaced Claim |
| 84589914 | Replaced Claim | 84589960 | Replaced Claim | 84590006 | Replaced Claim | 84590052 | Replaced Claim |
| 84589915 | Replaced Claim | 84589961 | Replaced Claim | 84590007 | Replaced Claim | 84590053 | Replaced Claim |
| 84589916 | Replaced Claim | 84589962 | Replaced Claim | 84590008 | Replaced Claim | 84590054 | Replaced Claim |
| 84589917 | Replaced Claim | 84589963 | Replaced Claim | 84590009 | Replaced Claim | 84590055 | Replaced Claim |
| 84589918 | Replaced Claim | 84589964 | Replaced Claim | 84590010 | Replaced Claim | 84590056 | Replaced Claim |
| 84589919 | Replaced Claim | 84589965 | Replaced Claim | 84590011 | Replaced Claim | 84590057 | Replaced Claim |
| 84589920 | Replaced Claim | 84589966 | Replaced Claim | 84590012 | Replaced Claim | 84590058 | Replaced Claim |
| 84589921 | Replaced Claim | 84589967 | Replaced Claim | 84590013 | Replaced Claim | 84590059 | Replaced Claim |
| 84589922 | Replaced Claim | 84589968 | Replaced Claim | 84590014 | Replaced Claim | 84590060 | Replaced Claim |
| 84589923 | Replaced Claim | 84589969 | Replaced Claim | 84590015 | Replaced Claim | 84590061 | Replaced Claim |
| 84589924 | Replaced Claim | 84589970 | Replaced Claim | 84590016 | Replaced Claim | 84590062 | Replaced Claim |
| 84589925 | Replaced Claim | 84589971 | Replaced Claim | 84590017 | Replaced Claim | 84590063 | Replaced Claim |
| 84589926 | Replaced Claim | 84589972 | Replaced Claim | 84590018 | Replaced Claim | 84590064 | Replaced Claim |
| 84589927 | Replaced Claim | 84589973 | Replaced Claim | 84590019 | Replaced Claim | 84590065 | Replaced Claim |
| 84589928 | Replaced Claim | 84589974 | Replaced Claim | 84590020 | Replaced Claim | 84590066 | Replaced Claim |
| 84589929 | Replaced Claim | 84589975 | Replaced Claim | 84590021 | Replaced Claim | 84590067 | Replaced Claim |
| 84589930 | Replaced Claim | 84589976 | Replaced Claim | 84590022 | Replaced Claim | 84590068 | Replaced Claim |
| 84589931 | Replaced Claim | 84589977 | Replaced Claim | 84590023 | Replaced Claim | 84590069 | Replaced Claim |
| 84589932 | Replaced Claim | 84589978 | Replaced Claim | 84590024 | Replaced Claim | 84590070 | Replaced Claim |
| 84589933 | Replaced Claim | 84589979 | Replaced Claim | 84590025 | Replaced Claim | 84590071 | Replaced Claim |
| 84589934 | Replaced Claim | 84589980 | Replaced Claim | 84590026 | Replaced Claim | 84590072 | Replaced Claim |
| 84589935 | Replaced Claim | 84589981 | Replaced Claim | 84590027 | Replaced Claim | 84590073 | Replaced Claim |
| 84589936 | Replaced Claim | 84589982 | Replaced Claim | 84590028 | Replaced Claim | 84590074 | Replaced Claim |
| 84589937 | Replaced Claim | 84589983 | Replaced Claim | 84590029 | Replaced Claim | 84590075 | Replaced Claim |
| 84589938 | Replaced Claim | 84589984 | Replaced Claim | 84590030 | Replaced Claim | 84590076 | Replaced Claim |
| 84589939 | Replaced Claim | 84589985 | Replaced Claim | 84590031 | Replaced Claim | 84590077 | Replaced Claim |
| 84589940 | Replaced Claim | 84589986 | Replaced Claim | 84590032 | Replaced Claim | 84590078 | Replaced Claim |
| 84589941 | Replaced Claim | 84589987 | Replaced Claim | 84590033 | Replaced Claim | 84590079 | Replaced Claim |
| 84589942 | Replaced Claim | 84589988 | Replaced Claim | 84590034 | Replaced Claim | 84590080 | Replaced Claim |
| 84589943 | Replaced Claim | 84589989 | Replaced Claim | 84590035 | Replaced Claim | 84590081 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84590082 | Replaced Claim | 84590128 | Replaced Claim | 84590174 | Replaced Claim | 84590220 | Replaced Claim |
| 84590083 | Replaced Claim | 84590129 | Replaced Claim | 84590175 | Replaced Claim | 84590221 | Replaced Claim |
| 84590084 | Replaced Claim | 84590130 | Replaced Claim | 84590176 | Replaced Claim | 84590222 | Replaced Claim |
| 84590085 | Replaced Claim | 84590131 | Replaced Claim | 84590177 | Replaced Claim | 84590223 | Replaced Claim |
| 84590086 | Replaced Claim | 84590132 | Replaced Claim | 84590178 | Replaced Claim | 84590224 | Replaced Claim |
| 84590087 | Replaced Claim | 84590133 | Replaced Claim | 84590179 | Replaced Claim | 84590225 | Replaced Claim |
| 84590088 | Replaced Claim | 84590134 | Replaced Claim | 84590180 | Replaced Claim | 84590226 | Replaced Claim |
| 84590089 | Replaced Claim | 84590135 | Replaced Claim | 84590181 | Replaced Claim | 84590227 | Replaced Claim |
| 84590090 | Replaced Claim | 84590136 | Replaced Claim | 84590182 | Replaced Claim | 84590228 | Replaced Claim |
| 84590091 | Replaced Claim | 84590137 | Replaced Claim | 84590183 | Replaced Claim | 84590229 | Replaced Claim |
| 84590092 | Replaced Claim | 84590138 | Replaced Claim | 84590184 | Replaced Claim | 84590230 | Replaced Claim |
| 84590093 | Replaced Claim | 84590139 | Replaced Claim | 84590185 | Replaced Claim | 84590231 | Replaced Claim |
| 84590094 | Replaced Claim | 84590140 | Replaced Claim | 84590186 | Replaced Claim | 84590232 | Replaced Claim |
| 84590095 | Replaced Claim | 84590141 | Replaced Claim | 84590187 | Replaced Claim | 84590233 | Replaced Claim |
| 84590096 | Replaced Claim | 84590142 | Replaced Claim | 84590188 | Replaced Claim | 84590234 | Replaced Claim |
| 84590097 | Replaced Claim | 84590143 | Replaced Claim | 84590189 | Replaced Claim | 84590235 | Replaced Claim |
| 84590098 | Replaced Claim | 84590144 | Replaced Claim | 84590190 | Replaced Claim | 84590236 | Replaced Claim |
| 84590099 | Replaced Claim | 84590145 | Replaced Claim | 84590191 | Replaced Claim | 84590237 | Replaced Claim |
| 84590100 | Replaced Claim | 84590146 | Replaced Claim | 84590192 | Replaced Claim | 84590238 | Replaced Claim |
| 84590101 | Replaced Claim | 84590147 | Replaced Claim | 84590193 | Replaced Claim | 84590239 | Replaced Claim |
| 84590102 | Replaced Claim | 84590148 | Replaced Claim | 84590194 | Replaced Claim | 84590240 | Replaced Claim |
| 84590103 | Replaced Claim | 84590149 | Replaced Claim | 84590195 | Replaced Claim | 84590241 | Replaced Claim |
| 84590104 | Replaced Claim | 84590150 | Replaced Claim | 84590196 | Replaced Claim | 84590242 | Replaced Claim |
| 84590105 | Replaced Claim | 84590151 | Replaced Claim | 84590197 | Replaced Claim | 84590243 | Replaced Claim |
| 84590106 | Replaced Claim | 84590152 | Replaced Claim | 84590198 | Replaced Claim | 84590244 | Replaced Claim |
| 84590107 | Replaced Claim | 84590153 | Replaced Claim | 84590199 | Replaced Claim | 84590245 | Replaced Claim |
| 84590108 | Replaced Claim | 84590154 | Replaced Claim | 84590200 | Replaced Claim | 84590246 | Replaced Claim |
| 84590109 | Replaced Claim | 84590155 | Replaced Claim | 84590201 | Replaced Claim | 84590247 | Replaced Claim |
| 84590110 | Replaced Claim | 84590156 | Replaced Claim | 84590202 | Replaced Claim | 84590248 | Replaced Claim |
| 84590111 | Replaced Claim | 84590157 | Replaced Claim | 84590203 | Replaced Claim | 84590249 | Replaced Claim |
| 84590112 | Replaced Claim | 84590158 | Replaced Claim | 84590204 | Replaced Claim | 84590250 | Replaced Claim |
| 84590113 | Replaced Claim | 84590159 | Replaced Claim | 84590205 | Replaced Claim | 84590251 | Replaced Claim |
| 84590114 | Replaced Claim | 84590160 | Replaced Claim | 84590206 | Replaced Claim | 84590252 | Replaced Claim |
| 84590115 | Replaced Claim | 84590161 | Replaced Claim | 84590207 | Replaced Claim | 84590253 | Replaced Claim |
| 84590116 | Replaced Claim | 84590162 | Replaced Claim | 84590208 | Replaced Claim | 84590254 | Replaced Claim |
| 84590117 | Replaced Claim | 84590163 | Replaced Claim | 84590209 | Replaced Claim | 84590255 | Replaced Claim |
| 84590118 | Replaced Claim | 84590164 | Replaced Claim | 84590210 | Replaced Claim | 84590256 | Replaced Claim |
| 84590119 | Replaced Claim | 84590165 | Replaced Claim | 84590211 | Replaced Claim | 84590257 | Replaced Claim |
| 84590120 | Replaced Claim | 84590166 | Replaced Claim | 84590212 | Replaced Claim | 84590258 | Replaced Claim |
| 84590121 | Replaced Claim | 84590167 | Replaced Claim | 84590213 | Replaced Claim | 84590259 | Replaced Claim |
| 84590122 | Replaced Claim | 84590168 | Replaced Claim | 84590214 | Replaced Claim | 84590260 | Replaced Claim |
| 84590123 | Replaced Claim | 84590169 | Replaced Claim | 84590215 | Replaced Claim | 84590261 | Replaced Claim |
| 84590124 | Replaced Claim | 84590170 | Replaced Claim | 84590216 | Replaced Claim | 84590262 | Replaced Claim |
| 84590125 | Replaced Claim | 84590171 | Replaced Claim | 84590217 | Replaced Claim | 84590263 | Replaced Claim |
| 84590126 | Replaced Claim | 84590172 | Replaced Claim | 84590218 | Replaced Claim | 84590264 | Replaced Claim |
| 84590127 | Replaced Claim | 84590173 | Replaced Claim | 84590219 | Replaced Claim | 84590265 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84590266 | Replaced Claim | 84590312 | Replaced Claim | 84590358 | Replaced Claim | 84590404 | Replaced Claim |
| 84590267 | Replaced Claim | 84590313 | Replaced Claim | 84590359 | Replaced Claim | 84590405 | Replaced Claim |
| 84590268 | Replaced Claim | 84590314 | Replaced Claim | 84590360 | Replaced Claim | 84590406 | Replaced Claim |
| 84590269 | Replaced Claim | 84590315 | Replaced Claim | 84590361 | Replaced Claim | 84590407 | Replaced Claim |
| 84590270 | Replaced Claim | 84590316 | Replaced Claim | 84590362 | Replaced Claim | 84590408 | Replaced Claim |
| 84590271 | Replaced Claim | 84590317 | Replaced Claim | 84590363 | Replaced Claim | 84590409 | Replaced Claim |
| 84590272 | Replaced Claim | 84590318 | Replaced Claim | 84590364 | Replaced Claim | 84590410 | Replaced Claim |
| 84590273 | Replaced Claim | 84590319 | Replaced Claim | 84590365 | Replaced Claim | 84590411 | Replaced Claim |
| 84590274 | Replaced Claim | 84590320 | Replaced Claim | 84590366 | Replaced Claim | 84590412 | Replaced Claim |
| 84590275 | Replaced Claim | 84590321 | Replaced Claim | 84590367 | Replaced Claim | 84590413 | Replaced Claim |
| 84590276 | Replaced Claim | 84590322 | Replaced Claim | 84590368 | Replaced Claim | 84590414 | Replaced Claim |
| 84590277 | Replaced Claim | 84590323 | Replaced Claim | 84590369 | Replaced Claim | 84590415 | Replaced Claim |
| 84590278 | Replaced Claim | 84590324 | Replaced Claim | 84590370 | Replaced Claim | 84590416 | Replaced Claim |
| 84590279 | Replaced Claim | 84590325 | Replaced Claim | 84590371 | Replaced Claim | 84590417 | Replaced Claim |
| 84590280 | Replaced Claim | 84590326 | Replaced Claim | 84590372 | Replaced Claim | 84590418 | Replaced Claim |
| 84590281 | Replaced Claim | 84590327 | Replaced Claim | 84590373 | Replaced Claim | 84590419 | Replaced Claim |
| 84590282 | Replaced Claim | 84590328 | Replaced Claim | 84590374 | Replaced Claim | 84590420 | Replaced Claim |
| 84590283 | Replaced Claim | 84590329 | Replaced Claim | 84590375 | Replaced Claim | 84590421 | Replaced Claim |
| 84590284 | Replaced Claim | 84590330 | Replaced Claim | 84590376 | Replaced Claim | 84590422 | Replaced Claim |
| 84590285 | Replaced Claim | 84590331 | Replaced Claim | 84590377 | Replaced Claim | 84590423 | Replaced Claim |
| 84590286 | Replaced Claim | 84590332 | Replaced Claim | 84590378 | Replaced Claim | 84590424 | Replaced Claim |
| 84590287 | Replaced Claim | 84590333 | Replaced Claim | 84590379 | Replaced Claim | 84590425 | Replaced Claim |
| 84590288 | Replaced Claim | 84590334 | Replaced Claim | 84590380 | Replaced Claim | 84590426 | Replaced Claim |
| 84590289 | Replaced Claim | 84590335 | Replaced Claim | 84590381 | Replaced Claim | 84590427 | Replaced Claim |
| 84590290 | Replaced Claim | 84590336 | Replaced Claim | 84590382 | Replaced Claim | 84590428 | Replaced Claim |
| 84590291 | Replaced Claim | 84590337 | Replaced Claim | 84590383 | Replaced Claim | 84590429 | Replaced Claim |
| 84590292 | Replaced Claim | 84590338 | Replaced Claim | 84590384 | Replaced Claim | 84590430 | Replaced Claim |
| 84590293 | Replaced Claim | 84590339 | Replaced Claim | 84590385 | Replaced Claim | 84590431 | Replaced Claim |
| 84590294 | Replaced Claim | 84590340 | Replaced Claim | 84590386 | Replaced Claim | 84590432 | Replaced Claim |
| 84590295 | Replaced Claim | 84590341 | Replaced Claim | 84590387 | Replaced Claim | 84590433 | Replaced Claim |
| 84590296 | Replaced Claim | 84590342 | Replaced Claim | 84590388 | Replaced Claim | 84590434 | Replaced Claim |
| 84590297 | Replaced Claim | 84590343 | Replaced Claim | 84590389 | Replaced Claim | 84590435 | Replaced Claim |
| 84590298 | Replaced Claim | 84590344 | Replaced Claim | 84590390 | Replaced Claim | 84590436 | Replaced Claim |
| 84590299 | Replaced Claim | 84590345 | Replaced Claim | 84590391 | Replaced Claim | 84590437 | Replaced Claim |
| 84590300 | Replaced Claim | 84590346 | Replaced Claim | 84590392 | Replaced Claim | 84590438 | Replaced Claim |
| 84590301 | Replaced Claim | 84590347 | Replaced Claim | 84590393 | Replaced Claim | 84590439 | Replaced Claim |
| 84590302 | Replaced Claim | 84590348 | Replaced Claim | 84590394 | Replaced Claim | 84590440 | Replaced Claim |
| 84590303 | Replaced Claim | 84590349 | Replaced Claim | 84590395 | Replaced Claim | 84590441 | Replaced Claim |
| 84590304 | Replaced Claim | 84590350 | Replaced Claim | 84590396 | Replaced Claim | 84590442 | Replaced Claim |
| 84590305 | Replaced Claim | 84590351 | Replaced Claim | 84590397 | Replaced Claim | 84590443 | Replaced Claim |
| 84590306 | Replaced Claim | 84590352 | Replaced Claim | 84590398 | Replaced Claim | 84590444 | Replaced Claim |
| 84590307 | Replaced Claim | 84590353 | Replaced Claim | 84590399 | Replaced Claim | 84590445 | Replaced Claim |
| 84590308 | Replaced Claim | 84590354 | Replaced Claim | 84590400 | Replaced Claim | 84590446 | Replaced Claim |
| 84590309 | Replaced Claim | 84590355 | Replaced Claim | 84590401 | Replaced Claim | 84590447 | Replaced Claim |
| 84590310 | Replaced Claim | 84590356 | Replaced Claim | 84590402 | Replaced Claim | 84590448 | Replaced Claim |
| 84590311 | Replaced Claim | 84590357 | Replaced Claim | 84590403 | Replaced Claim | 84590449 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84590450 | Replaced Claim | 84590496 | Replaced Claim | 84590542 | Replaced Claim | 84590588 | Replaced Claim |
| 84590451 | Replaced Claim | 84590497 | Replaced Claim | 84590543 | Replaced Claim | 84590589 | Replaced Claim |
| 84590452 | Replaced Claim | 84590498 | Replaced Claim | 84590544 | Replaced Claim | 84590590 | Replaced Claim |
| 84590453 | Replaced Claim | 84590499 | Replaced Claim | 84590545 | Replaced Claim | 84590591 | Replaced Claim |
| 84590454 | Replaced Claim | 84590500 | Replaced Claim | 84590546 | Replaced Claim | 84590592 | Replaced Claim |
| 84590455 | Replaced Claim | 84590501 | Replaced Claim | 84590547 | Replaced Claim | 84590593 | Replaced Claim |
| 84590456 | Replaced Claim | 84590502 | Replaced Claim | 84590548 | Replaced Claim | 84590594 | Replaced Claim |
| 84590457 | Replaced Claim | 84590503 | Replaced Claim | 84590549 | Replaced Claim | 84590595 | Replaced Claim |
| 84590458 | Replaced Claim | 84590504 | Replaced Claim | 84590550 | Replaced Claim | 84590596 | Replaced Claim |
| 84590459 | Replaced Claim | 84590505 | Replaced Claim | 84590551 | Replaced Claim | 84590597 | Replaced Claim |
| 84590460 | Replaced Claim | 84590506 | Replaced Claim | 84590552 | Replaced Claim | 84590598 | Replaced Claim |
| 84590461 | Replaced Claim | 84590507 | Replaced Claim | 84590553 | Replaced Claim | 84590599 | Replaced Claim |
| 84590462 | Replaced Claim | 84590508 | Replaced Claim | 84590554 | Replaced Claim | 84590600 | Replaced Claim |
| 84590463 | Replaced Claim | 84590509 | Replaced Claim | 84590555 | Replaced Claim | 84590601 | Replaced Claim |
| 84590464 | Replaced Claim | 84590510 | Replaced Claim | 84590556 | Replaced Claim | 84590602 | Replaced Claim |
| 84590465 | Replaced Claim | 84590511 | Replaced Claim | 84590557 | Replaced Claim | 84590603 | Replaced Claim |
| 84590466 | Replaced Claim | 84590512 | Replaced Claim | 84590558 | Replaced Claim | 84590604 | Replaced Claim |
| 84590467 | Replaced Claim | 84590513 | Replaced Claim | 84590559 | Replaced Claim | 84590605 | Replaced Claim |
| 84590468 | Replaced Claim | 84590514 | Replaced Claim | 84590560 | Replaced Claim | 84590606 | Replaced Claim |
| 84590469 | Replaced Claim | 84590515 | Replaced Claim | 84590561 | Replaced Claim | 84590607 | Replaced Claim |
| 84590470 | Replaced Claim | 84590516 | Replaced Claim | 84590562 | Replaced Claim | 84590608 | Replaced Claim |
| 84590471 | Replaced Claim | 84590517 | Replaced Claim | 84590563 | Replaced Claim | 84590609 | Replaced Claim |
| 84590472 | Replaced Claim | 84590518 | Replaced Claim | 84590564 | Replaced Claim | 84590610 | Replaced Claim |
| 84590473 | Replaced Claim | 84590519 | Replaced Claim | 84590565 | Replaced Claim | 84590611 | Replaced Claim |
| 84590474 | Replaced Claim | 84590520 | Replaced Claim | 84590566 | Replaced Claim | 84590612 | Replaced Claim |
| 84590475 | Replaced Claim | 84590521 | Replaced Claim | 84590567 | Replaced Claim | 84590613 | Replaced Claim |
| 84590476 | Replaced Claim | 84590522 | Replaced Claim | 84590568 | Replaced Claim | 84590614 | Replaced Claim |
| 84590477 | Replaced Claim | 84590523 | Replaced Claim | 84590569 | Replaced Claim | 84590615 | Replaced Claim |
| 84590478 | Replaced Claim | 84590524 | Replaced Claim | 84590570 | Replaced Claim | 84590616 | Replaced Claim |
| 84590479 | Replaced Claim | 84590525 | Replaced Claim | 84590571 | Replaced Claim | 84590617 | Replaced Claim |
| 84590480 | Replaced Claim | 84590526 | Replaced Claim | 84590572 | Replaced Claim | 84590618 | Replaced Claim |
| 84590481 | Replaced Claim | 84590527 | Replaced Claim | 84590573 | Replaced Claim | 84590619 | Replaced Claim |
| 84590482 | Replaced Claim | 84590528 | Replaced Claim | 84590574 | Replaced Claim | 84590620 | Replaced Claim |
| 84590483 | Replaced Claim | 84590529 | Replaced Claim | 84590575 | Replaced Claim | 84590621 | Replaced Claim |
| 84590484 | Replaced Claim | 84590530 | Replaced Claim | 84590576 | Replaced Claim | 84590622 | Replaced Claim |
| 84590485 | Replaced Claim | 84590531 | Replaced Claim | 84590577 | Replaced Claim | 84590623 | Replaced Claim |
| 84590486 | Replaced Claim | 84590532 | Replaced Claim | 84590578 | Replaced Claim | 84590624 | Replaced Claim |
| 84590487 | Replaced Claim | 84590533 | Replaced Claim | 84590579 | Replaced Claim | 84590625 | Replaced Claim |
| 84590488 | Replaced Claim | 84590534 | Replaced Claim | 84590580 | Replaced Claim | 84590626 | Replaced Claim |
| 84590489 | Replaced Claim | 84590535 | Replaced Claim | 84590581 | Replaced Claim | 84590627 | Replaced Claim |
| 84590490 | Replaced Claim | 84590536 | Replaced Claim | 84590582 | Replaced Claim | 84590628 | Replaced Claim |
| 84590491 | Replaced Claim | 84590537 | Replaced Claim | 84590583 | Replaced Claim | 84590629 | Replaced Claim |
| 84590492 | Replaced Claim | 84590538 | Replaced Claim | 84590584 | Replaced Claim | 84590630 | Replaced Claim |
| 84590493 | Replaced Claim | 84590539 | Replaced Claim | 84590585 | Replaced Claim | 84590631 | Replaced Claim |
| 84590494 | Replaced Claim | 84590540 | Replaced Claim | 84590586 | Replaced Claim | 84590632 | Replaced Claim |
| 84590495 | Replaced Claim | 84590541 | Replaced Claim | 84590587 | Replaced Claim | 84590633 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84590634 | Replaced Claim | 84590680 | Replaced Claim | 84590726 | Replaced Claim | 84590772 | Replaced Claim |
| 84590635 | Replaced Claim | 84590681 | Replaced Claim | 84590727 | Replaced Claim | 84590773 | Replaced Claim |
| 84590636 | Replaced Claim | 84590682 | Replaced Claim | 84590728 | Replaced Claim | 84590774 | Replaced Claim |
| 84590637 | Replaced Claim | 84590683 | Replaced Claim | 84590729 | Replaced Claim | 84590775 | Replaced Claim |
| 84590638 | Replaced Claim | 84590684 | Replaced Claim | 84590730 | Replaced Claim | 84590776 | Replaced Claim |
| 84590639 | Replaced Claim | 84590685 | Replaced Claim | 84590731 | Replaced Claim | 84590777 | Replaced Claim |
| 84590640 | Replaced Claim | 84590686 | Replaced Claim | 84590732 | Replaced Claim | 84590778 | Replaced Claim |
| 84590641 | Replaced Claim | 84590687 | Replaced Claim | 84590733 | Replaced Claim | 84590779 | Replaced Claim |
| 84590642 | Replaced Claim | 84590688 | Replaced Claim | 84590734 | Replaced Claim | 84590780 | Replaced Claim |
| 84590643 | Replaced Claim | 84590689 | Replaced Claim | 84590735 | Replaced Claim | 84590781 | Replaced Claim |
| 84590644 | Replaced Claim | 84590690 | Replaced Claim | 84590736 | Replaced Claim | 84590782 | Replaced Claim |
| 84590645 | Replaced Claim | 84590691 | Replaced Claim | 84590737 | Replaced Claim | 84590783 | Replaced Claim |
| 84590646 | Replaced Claim | 84590692 | Replaced Claim | 84590738 | Replaced Claim | 84590784 | Replaced Claim |
| 84590647 | Replaced Claim | 84590693 | Replaced Claim | 84590739 | Replaced Claim | 84590785 | Replaced Claim |
| 84590648 | Replaced Claim | 84590694 | Replaced Claim | 84590740 | Replaced Claim | 84590786 | Replaced Claim |
| 84590649 | Replaced Claim | 84590695 | Replaced Claim | 84590741 | Replaced Claim | 84590787 | Replaced Claim |
| 84590650 | Replaced Claim | 84590696 | Replaced Claim | 84590742 | Replaced Claim | 84590788 | Replaced Claim |
| 84590651 | Replaced Claim | 84590697 | Replaced Claim | 84590743 | Replaced Claim | 84590789 | Replaced Claim |
| 84590652 | Replaced Claim | 84590698 | Replaced Claim | 84590744 | Replaced Claim | 84590790 | Replaced Claim |
| 84590653 | Replaced Claim | 84590699 | Replaced Claim | 84590745 | Replaced Claim | 84590791 | Replaced Claim |
| 84590654 | Replaced Claim | 84590700 | Replaced Claim | 84590746 | Replaced Claim | 84590792 | Replaced Claim |
| 84590655 | Replaced Claim | 84590701 | Replaced Claim | 84590747 | Replaced Claim | 84590793 | Replaced Claim |
| 84590656 | Replaced Claim | 84590702 | Replaced Claim | 84590748 | Replaced Claim | 84590794 | Replaced Claim |
| 84590657 | Replaced Claim | 84590703 | Replaced Claim | 84590749 | Replaced Claim | 84590795 | Replaced Claim |
| 84590658 | Replaced Claim | 84590704 | Replaced Claim | 84590750 | Replaced Claim | 84590796 | Replaced Claim |
| 84590659 | Replaced Claim | 84590705 | Replaced Claim | 84590751 | Replaced Claim | 84590797 | Replaced Claim |
| 84590660 | Replaced Claim | 84590706 | Replaced Claim | 84590752 | Replaced Claim | 84590798 | Replaced Claim |
| 84590661 | Replaced Claim | 84590707 | Replaced Claim | 84590753 | Replaced Claim | 84590799 | Replaced Claim |
| 84590662 | Replaced Claim | 84590708 | Replaced Claim | 84590754 | Replaced Claim | 84590800 | Replaced Claim |
| 84590663 | Replaced Claim | 84590709 | Replaced Claim | 84590755 | Replaced Claim | 84590801 | Replaced Claim |
| 84590664 | Replaced Claim | 84590710 | Replaced Claim | 84590756 | Replaced Claim | 84590802 | Replaced Claim |
| 84590665 | Replaced Claim | 84590711 | Replaced Claim | 84590757 | Replaced Claim | 84590803 | Replaced Claim |
| 84590666 | Replaced Claim | 84590712 | Replaced Claim | 84590758 | Replaced Claim | 84590804 | Replaced Claim |
| 84590667 | Replaced Claim | 84590713 | Replaced Claim | 84590759 | Replaced Claim | 84590805 | Replaced Claim |
| 84590668 | Replaced Claim | 84590714 | Replaced Claim | 84590760 | Replaced Claim | 84590806 | Replaced Claim |
| 84590669 | Replaced Claim | 84590715 | Replaced Claim | 84590761 | Replaced Claim | 84590807 | Replaced Claim |
| 84590670 | Replaced Claim | 84590716 | Replaced Claim | 84590762 | Replaced Claim | 84590808 | Replaced Claim |
| 84590671 | Replaced Claim | 84590717 | Replaced Claim | 84590763 | Replaced Claim | 84590809 | Replaced Claim |
| 84590672 | Replaced Claim | 84590718 | Replaced Claim | 84590764 | Replaced Claim | 84590810 | Replaced Claim |
| 84590673 | Replaced Claim | 84590719 | Replaced Claim | 84590765 | Replaced Claim | 84590811 | Replaced Claim |
| 84590674 | Replaced Claim | 84590720 | Replaced Claim | 84590766 | Replaced Claim | 84590812 | Replaced Claim |
| 84590675 | Replaced Claim | 84590721 | Replaced Claim | 84590767 | Replaced Claim | 84590813 | Replaced Claim |
| 84590676 | Replaced Claim | 84590722 | Replaced Claim | 84590768 | Replaced Claim | 84590814 | Replaced Claim |
| 84590677 | Replaced Claim | 84590723 | Replaced Claim | 84590769 | Replaced Claim | 84590815 | Replaced Claim |
| 84590678 | Replaced Claim | 84590724 | Replaced Claim | 84590770 | Replaced Claim | 84590816 | Replaced Claim |
| 84590679 | Replaced Claim | 84590725 | Replaced Claim | 84590771 | Replaced Claim | 84590817 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84590818 | Replaced Claim | 84590864 | Replaced Claim | 84590910 | Replaced Claim | 84590956 | Replaced Claim |
| 84590819 | Replaced Claim | 84590865 | Replaced Claim | 84590911 | Replaced Claim | 84590957 | Replaced Claim |
| 84590820 | Replaced Claim | 84590866 | Replaced Claim | 84590912 | Replaced Claim | 84590958 | Replaced Claim |
| 84590821 | Replaced Claim | 84590867 | Replaced Claim | 84590913 | Replaced Claim | 84590959 | Replaced Claim |
| 84590822 | Replaced Claim | 84590868 | Replaced Claim | 84590914 | Replaced Claim | 84590960 | Replaced Claim |
| 84590823 | Replaced Claim | 84590869 | Replaced Claim | 84590915 | Replaced Claim | 84590961 | Replaced Claim |
| 84590824 | Replaced Claim | 84590870 | Replaced Claim | 84590916 | Replaced Claim | 84590962 | Replaced Claim |
| 84590825 | Replaced Claim | 84590871 | Replaced Claim | 84590917 | Replaced Claim | 84590963 | Replaced Claim |
| 84590826 | Replaced Claim | 84590872 | Replaced Claim | 84590918 | Replaced Claim | 84590964 | Replaced Claim |
| 84590827 | Replaced Claim | 84590873 | Replaced Claim | 84590919 | Replaced Claim | 84590965 | Replaced Claim |
| 84590828 | Replaced Claim | 84590874 | Replaced Claim | 84590920 | Replaced Claim | 84590966 | Replaced Claim |
| 84590829 | Replaced Claim | 84590875 | Replaced Claim | 84590921 | Replaced Claim | 84590967 | Replaced Claim |
| 84590830 | Replaced Claim | 84590876 | Replaced Claim | 84590922 | Replaced Claim | 84590968 | Replaced Claim |
| 84590831 | Replaced Claim | 84590877 | Replaced Claim | 84590923 | Replaced Claim | 84590969 | Replaced Claim |
| 84590832 | Replaced Claim | 84590878 | Replaced Claim | 84590924 | Replaced Claim | 84590970 | Replaced Claim |
| 84590833 | Replaced Claim | 84590879 | Replaced Claim | 84590925 | Replaced Claim | 84590971 | Replaced Claim |
| 84590834 | Replaced Claim | 84590880 | Replaced Claim | 84590926 | Replaced Claim | 84590972 | Replaced Claim |
| 84590835 | Replaced Claim | 84590881 | Replaced Claim | 84590927 | Replaced Claim | 84590973 | Replaced Claim |
| 84590836 | Replaced Claim | 84590882 | Replaced Claim | 84590928 | Replaced Claim | 84590974 | Replaced Claim |
| 84590837 | Replaced Claim | 84590883 | Replaced Claim | 84590929 | Replaced Claim | 84590975 | Replaced Claim |
| 84590838 | Replaced Claim | 84590884 | Replaced Claim | 84590930 | Replaced Claim | 84590976 | Replaced Claim |
| 84590839 | Replaced Claim | 84590885 | Replaced Claim | 84590931 | Replaced Claim | 84590977 | Replaced Claim |
| 84590840 | Replaced Claim | 84590886 | Replaced Claim | 84590932 | Replaced Claim | 84590978 | Replaced Claim |
| 84590841 | Replaced Claim | 84590887 | Replaced Claim | 84590933 | Replaced Claim | 84590979 | Replaced Claim |
| 84590842 | Replaced Claim | 84590888 | Replaced Claim | 84590934 | Replaced Claim | 84590980 | Replaced Claim |
| 84590843 | Replaced Claim | 84590889 | Replaced Claim | 84590935 | Replaced Claim | 84590981 | Replaced Claim |
| 84590844 | Replaced Claim | 84590890 | Replaced Claim | 84590936 | Replaced Claim | 84590982 | Replaced Claim |
| 84590845 | Replaced Claim | 84590891 | Replaced Claim | 84590937 | Replaced Claim | 84590983 | Replaced Claim |
| 84590846 | Replaced Claim | 84590892 | Replaced Claim | 84590938 | Replaced Claim | 84590984 | Replaced Claim |
| 84590847 | Replaced Claim | 84590893 | Replaced Claim | 84590939 | Replaced Claim | 84590985 | Replaced Claim |
| 84590848 | Replaced Claim | 84590894 | Replaced Claim | 84590940 | Replaced Claim | 84590986 | Replaced Claim |
| 84590849 | Replaced Claim | 84590895 | Replaced Claim | 84590941 | Replaced Claim | 84590987 | Replaced Claim |
| 84590850 | Replaced Claim | 84590896 | Replaced Claim | 84590942 | Replaced Claim | 84590988 | Replaced Claim |
| 84590851 | Replaced Claim | 84590897 | Replaced Claim | 84590943 | Replaced Claim | 84590989 | Replaced Claim |
| 84590852 | Replaced Claim | 84590898 | Replaced Claim | 84590944 | Replaced Claim | 84590990 | Replaced Claim |
| 84590853 | Replaced Claim | 84590899 | Replaced Claim | 84590945 | Replaced Claim | 84590991 | Replaced Claim |
| 84590854 | Replaced Claim | 84590900 | Replaced Claim | 84590946 | Replaced Claim | 84590992 | Replaced Claim |
| 84590855 | Replaced Claim | 84590901 | Replaced Claim | 84590947 | Replaced Claim | 84590993 | Replaced Claim |
| 84590856 | Replaced Claim | 84590902 | Replaced Claim | 84590948 | Replaced Claim | 84590994 | Replaced Claim |
| 84590857 | Replaced Claim | 84590903 | Replaced Claim | 84590949 | Replaced Claim | 84590995 | Replaced Claim |
| 84590858 | Replaced Claim | 84590904 | Replaced Claim | 84590950 | Replaced Claim | 84590996 | Replaced Claim |
| 84590859 | Replaced Claim | 84590905 | Replaced Claim | 84590951 | Replaced Claim | 84590997 | Replaced Claim |
| 84590860 | Replaced Claim | 84590906 | Replaced Claim | 84590952 | Replaced Claim | 84590998 | Replaced Claim |
| 84590861 | Replaced Claim | 84590907 | Replaced Claim | 84590953 | Replaced Claim | 84590999 | Replaced Claim |
| 84590862 | Replaced Claim | 84590908 | Replaced Claim | 84590954 | Replaced Claim | 84591000 | Replaced Claim |
| 84590863 | Replaced Claim | 84590909 | Replaced Claim | 84590955 | Replaced Claim | 84591001 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84591002 | Replaced Claim | 84591048 | Replaced Claim | 84591094 | Replaced Claim | 84591140 | Replaced Claim |
| 84591003 | Replaced Claim | 84591049 | Replaced Claim | 84591095 | Replaced Claim | 84591141 | Replaced Claim |
| 84591004 | Replaced Claim | 84591050 | Replaced Claim | 84591096 | Replaced Claim | 84591142 | Replaced Claim |
| 84591005 | Replaced Claim | 84591051 | Replaced Claim | 84591097 | Replaced Claim | 84591143 | Replaced Claim |
| 84591006 | Replaced Claim | 84591052 | Replaced Claim | 84591098 | Replaced Claim | 84591144 | Replaced Claim |
| 84591007 | Replaced Claim | 84591053 | Replaced Claim | 84591099 | Replaced Claim | 84591145 | Replaced Claim |
| 84591008 | Replaced Claim | 84591054 | Replaced Claim | 84591100 | Replaced Claim | 84591146 | Replaced Claim |
| 84591009 | Replaced Claim | 84591055 | Replaced Claim | 84591101 | Replaced Claim | 84591147 | Replaced Claim |
| 84591010 | Replaced Claim | 84591056 | Replaced Claim | 84591102 | Replaced Claim | 84591148 | Replaced Claim |
| 84591011 | Replaced Claim | 84591057 | Replaced Claim | 84591103 | Replaced Claim | 84591149 | Replaced Claim |
| 84591012 | Replaced Claim | 84591058 | Replaced Claim | 84591104 | Replaced Claim | 84591150 | Replaced Claim |
| 84591013 | Replaced Claim | 84591059 | Replaced Claim | 84591105 | Replaced Claim | 84591151 | Replaced Claim |
| 84591014 | Replaced Claim | 84591060 | Replaced Claim | 84591106 | Replaced Claim | 84591152 | Replaced Claim |
| 84591015 | Replaced Claim | 84591061 | Replaced Claim | 84591107 | Replaced Claim | 84591153 | Replaced Claim |
| 84591016 | Replaced Claim | 84591062 | Replaced Claim | 84591108 | Replaced Claim | 84591154 | Replaced Claim |
| 84591017 | Replaced Claim | 84591063 | Replaced Claim | 84591109 | Replaced Claim | 84591155 | Replaced Claim |
| 84591018 | Replaced Claim | 84591064 | Replaced Claim | 84591110 | Replaced Claim | 84591156 | Replaced Claim |
| 84591019 | Replaced Claim | 84591065 | Replaced Claim | 84591111 | Replaced Claim | 84591157 | Replaced Claim |
| 84591020 | Replaced Claim | 84591066 | Replaced Claim | 84591112 | Replaced Claim | 84591158 | Replaced Claim |
| 84591021 | Replaced Claim | 84591067 | Replaced Claim | 84591113 | Replaced Claim | 84591159 | Replaced Claim |
| 84591022 | Replaced Claim | 84591068 | Replaced Claim | 84591114 | Replaced Claim | 84591160 | Replaced Claim |
| 84591023 | Replaced Claim | 84591069 | Replaced Claim | 84591115 | Replaced Claim | 84591161 | Replaced Claim |
| 84591024 | Replaced Claim | 84591070 | Replaced Claim | 84591116 | Replaced Claim | 84591162 | Replaced Claim |
| 84591025 | Replaced Claim | 84591071 | Replaced Claim | 84591117 | Replaced Claim | 84591163 | Replaced Claim |
| 84591026 | Replaced Claim | 84591072 | Replaced Claim | 84591118 | Replaced Claim | 84591164 | Replaced Claim |
| 84591027 | Replaced Claim | 84591073 | Replaced Claim | 84591119 | Replaced Claim | 84591165 | Replaced Claim |
| 84591028 | Replaced Claim | 84591074 | Replaced Claim | 84591120 | Replaced Claim | 84591166 | Replaced Claim |
| 84591029 | Replaced Claim | 84591075 | Replaced Claim | 84591121 | Replaced Claim | 84591167 | Replaced Claim |
| 84591030 | Replaced Claim | 84591076 | Replaced Claim | 84591122 | Replaced Claim | 84591168 | Replaced Claim |
| 84591031 | Replaced Claim | 84591077 | Replaced Claim | 84591123 | Replaced Claim | 84591169 | Replaced Claim |
| 84591032 | Replaced Claim | 84591078 | Replaced Claim | 84591124 | Replaced Claim | 84591170 | Replaced Claim |
| 84591033 | Replaced Claim | 84591079 | Replaced Claim | 84591125 | Replaced Claim | 84591171 | Replaced Claim |
| 84591034 | Replaced Claim | 84591080 | Replaced Claim | 84591126 | Replaced Claim | 84591172 | Replaced Claim |
| 84591035 | Replaced Claim | 84591081 | Replaced Claim | 84591127 | Replaced Claim | 84591173 | Replaced Claim |
| 84591036 | Replaced Claim | 84591082 | Replaced Claim | 84591128 | Replaced Claim | 84591174 | Replaced Claim |
| 84591037 | Replaced Claim | 84591083 | Replaced Claim | 84591129 | Replaced Claim | 84591175 | Replaced Claim |
| 84591038 | Replaced Claim | 84591084 | Replaced Claim | 84591130 | Replaced Claim | 84591176 | Replaced Claim |
| 84591039 | Replaced Claim | 84591085 | Replaced Claim | 84591131 | Replaced Claim | 84591177 | Replaced Claim |
| 84591040 | Replaced Claim | 84591086 | Replaced Claim | 84591132 | Replaced Claim | 84591178 | Replaced Claim |
| 84591041 | Replaced Claim | 84591087 | Replaced Claim | 84591133 | Replaced Claim | 84591179 | Replaced Claim |
| 84591042 | Replaced Claim | 84591088 | Replaced Claim | 84591134 | Replaced Claim | 84591180 | Replaced Claim |
| 84591043 | Replaced Claim | 84591089 | Replaced Claim | 84591135 | Replaced Claim | 84591181 | Replaced Claim |
| 84591044 | Replaced Claim | 84591090 | Replaced Claim | 84591136 | Replaced Claim | 84591182 | Replaced Claim |
| 84591045 | Replaced Claim | 84591091 | Replaced Claim | 84591137 | Replaced Claim | 84591183 | Replaced Claim |
| 84591046 | Replaced Claim | 84591092 | Replaced Claim | 84591138 | Replaced Claim | 84591184 | Replaced Claim |
| 84591047 | Replaced Claim | 84591093 | Replaced Claim | 84591139 | Replaced Claim | 84591185 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84591186 | Replaced Claim | 84591232 | Replaced Claim | 84591278 | Replaced Claim | 84591324 | Replaced Claim |
| 84591187 | Replaced Claim | 84591233 | Replaced Claim | 84591279 | Replaced Claim | 84591325 | Replaced Claim |
| 84591188 | Replaced Claim | 84591234 | Replaced Claim | 84591280 | Replaced Claim | 84591326 | Replaced Claim |
| 84591189 | Replaced Claim | 84591235 | Replaced Claim | 84591281 | Replaced Claim | 84591327 | Replaced Claim |
| 84591190 | Replaced Claim | 84591236 | Replaced Claim | 84591282 | Replaced Claim | 84591328 | Replaced Claim |
| 84591191 | Replaced Claim | 84591237 | Replaced Claim | 84591283 | Replaced Claim | 84591329 | Replaced Claim |
| 84591192 | Replaced Claim | 84591238 | Replaced Claim | 84591284 | Replaced Claim | 84591330 | Replaced Claim |
| 84591193 | Replaced Claim | 84591239 | Replaced Claim | 84591285 | Replaced Claim | 84591331 | Replaced Claim |
| 84591194 | Replaced Claim | 84591240 | Replaced Claim | 84591286 | Replaced Claim | 84591332 | Replaced Claim |
| 84591195 | Replaced Claim | 84591241 | Replaced Claim | 84591287 | Replaced Claim | 84591333 | Replaced Claim |
| 84591196 | Replaced Claim | 84591242 | Replaced Claim | 84591288 | Replaced Claim | 84591334 | Replaced Claim |
| 84591197 | Replaced Claim | 84591243 | Replaced Claim | 84591289 | Replaced Claim | 84591335 | Replaced Claim |
| 84591198 | Replaced Claim | 84591244 | Replaced Claim | 84591290 | Replaced Claim | 84591336 | Replaced Claim |
| 84591199 | Replaced Claim | 84591245 | Replaced Claim | 84591291 | Replaced Claim | 84591337 | Replaced Claim |
| 84591200 | Replaced Claim | 84591246 | Replaced Claim | 84591292 | Replaced Claim | 84591338 | Replaced Claim |
| 84591201 | Replaced Claim | 84591247 | Replaced Claim | 84591293 | Replaced Claim | 84591339 | Replaced Claim |
| 84591202 | Replaced Claim | 84591248 | Replaced Claim | 84591294 | Replaced Claim | 84591340 | Replaced Claim |
| 84591203 | Replaced Claim | 84591249 | Replaced Claim | 84591295 | Replaced Claim | 84591341 | Replaced Claim |
| 84591204 | Replaced Claim | 84591250 | Replaced Claim | 84591296 | Replaced Claim | 84591342 | Replaced Claim |
| 84591205 | Replaced Claim | 84591251 | Replaced Claim | 84591297 | Replaced Claim | 84591343 | Replaced Claim |
| 84591206 | Replaced Claim | 84591252 | Replaced Claim | 84591298 | Replaced Claim | 84591344 | Replaced Claim |
| 84591207 | Replaced Claim | 84591253 | Replaced Claim | 84591299 | Replaced Claim | 84591345 | Replaced Claim |
| 84591208 | Replaced Claim | 84591254 | Replaced Claim | 84591300 | Replaced Claim | 84591346 | Replaced Claim |
| 84591209 | Replaced Claim | 84591255 | Replaced Claim | 84591301 | Replaced Claim | 84591347 | Replaced Claim |
| 84591210 | Replaced Claim | 84591256 | Replaced Claim | 84591302 | Replaced Claim | 84591348 | Replaced Claim |
| 84591211 | Replaced Claim | 84591257 | Replaced Claim | 84591303 | Replaced Claim | 84591349 | Replaced Claim |
| 84591212 | Replaced Claim | 84591258 | Replaced Claim | 84591304 | Replaced Claim | 84591350 | Replaced Claim |
| 84591213 | Replaced Claim | 84591259 | Replaced Claim | 84591305 | Replaced Claim | 84591351 | Replaced Claim |
| 84591214 | Replaced Claim | 84591260 | Replaced Claim | 84591306 | Replaced Claim | 84591352 | Replaced Claim |
| 84591215 | Replaced Claim | 84591261 | Replaced Claim | 84591307 | Replaced Claim | 84591353 | Replaced Claim |
| 84591216 | Replaced Claim | 84591262 | Replaced Claim | 84591308 | Replaced Claim | 84591354 | Replaced Claim |
| 84591217 | Replaced Claim | 84591263 | Replaced Claim | 84591309 | Replaced Claim | 84591355 | Replaced Claim |
| 84591218 | Replaced Claim | 84591264 | Replaced Claim | 84591310 | Replaced Claim | 84591356 | Replaced Claim |
| 84591219 | Replaced Claim | 84591265 | Replaced Claim | 84591311 | Replaced Claim | 84591357 | Replaced Claim |
| 84591220 | Replaced Claim | 84591266 | Replaced Claim | 84591312 | Replaced Claim | 84591358 | Replaced Claim |
| 84591221 | Replaced Claim | 84591267 | Replaced Claim | 84591313 | Replaced Claim | 84591359 | Replaced Claim |
| 84591222 | Replaced Claim | 84591268 | Replaced Claim | 84591314 | Replaced Claim | 84591360 | Replaced Claim |
| 84591223 | Replaced Claim | 84591269 | Replaced Claim | 84591315 | Replaced Claim | 84591361 | Replaced Claim |
| 84591224 | Replaced Claim | 84591270 | Replaced Claim | 84591316 | Replaced Claim | 84591362 | Replaced Claim |
| 84591225 | Replaced Claim | 84591271 | Replaced Claim | 84591317 | Replaced Claim | 84591363 | Replaced Claim |
| 84591226 | Replaced Claim | 84591272 | Replaced Claim | 84591318 | Replaced Claim | 84591364 | Replaced Claim |
| 84591227 | Replaced Claim | 84591273 | Replaced Claim | 84591319 | Replaced Claim | 84591365 | Replaced Claim |
| 84591228 | Replaced Claim | 84591274 | Replaced Claim | 84591320 | Replaced Claim | 84591366 | Replaced Claim |
| 84591229 | Replaced Claim | 84591275 | Replaced Claim | 84591321 | Replaced Claim | 84591367 | Replaced Claim |
| 84591230 | Replaced Claim | 84591276 | Replaced Claim | 84591322 | Replaced Claim | 84591368 | Replaced Claim |
| 84591231 | Replaced Claim | 84591277 | Replaced Claim | 84591323 | Replaced Claim | 84591369 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84591370 | Replaced Claim | 84591416 | Replaced Claim | 84591462 | Replaced Claim | 84591508 | Replaced Claim |
| 84591371 | Replaced Claim | 84591417 | Replaced Claim | 84591463 | Replaced Claim | 84591509 | Replaced Claim |
| 84591372 | Replaced Claim | 84591418 | Replaced Claim | 84591464 | Replaced Claim | 84591510 | Replaced Claim |
| 84591373 | Replaced Claim | 84591419 | Replaced Claim | 84591465 | Replaced Claim | 84591511 | Replaced Claim |
| 84591374 | Replaced Claim | 84591420 | Replaced Claim | 84591466 | Replaced Claim | 84591512 | Replaced Claim |
| 84591375 | Replaced Claim | 84591421 | Replaced Claim | 84591467 | Replaced Claim | 84591513 | Replaced Claim |
| 84591376 | Replaced Claim | 84591422 | Replaced Claim | 84591468 | Replaced Claim | 84591514 | Replaced Claim |
| 84591377 | Replaced Claim | 84591423 | Replaced Claim | 84591469 | Replaced Claim | 84591515 | Replaced Claim |
| 84591378 | Replaced Claim | 84591424 | Replaced Claim | 84591470 | Replaced Claim | 84591516 | Replaced Claim |
| 84591379 | Replaced Claim | 84591425 | Replaced Claim | 84591471 | Replaced Claim | 84591517 | Replaced Claim |
| 84591380 | Replaced Claim | 84591426 | Replaced Claim | 84591472 | Replaced Claim | 84591518 | Replaced Claim |
| 84591381 | Replaced Claim | 84591427 | Replaced Claim | 84591473 | Replaced Claim | 84591519 | Replaced Claim |
| 84591382 | Replaced Claim | 84591428 | Replaced Claim | 84591474 | Replaced Claim | 84591520 | Replaced Claim |
| 84591383 | Replaced Claim | 84591429 | Replaced Claim | 84591475 | Replaced Claim | 84591521 | Replaced Claim |
| 84591384 | Replaced Claim | 84591430 | Replaced Claim | 84591476 | Replaced Claim | 84591522 | Replaced Claim |
| 84591385 | Replaced Claim | 84591431 | Replaced Claim | 84591477 | Replaced Claim | 84591523 | Replaced Claim |
| 84591386 | Replaced Claim | 84591432 | Replaced Claim | 84591478 | Replaced Claim | 84591524 | Replaced Claim |
| 84591387 | Replaced Claim | 84591433 | Replaced Claim | 84591479 | Replaced Claim | 84591525 | Replaced Claim |
| 84591388 | Replaced Claim | 84591434 | Replaced Claim | 84591480 | Replaced Claim | 84591526 | Replaced Claim |
| 84591389 | Replaced Claim | 84591435 | Replaced Claim | 84591481 | Replaced Claim | 84591527 | Replaced Claim |
| 84591390 | Replaced Claim | 84591436 | Replaced Claim | 84591482 | Replaced Claim | 84591528 | Replaced Claim |
| 84591391 | Replaced Claim | 84591437 | Replaced Claim | 84591483 | Replaced Claim | 84591529 | Replaced Claim |
| 84591392 | Replaced Claim | 84591438 | Replaced Claim | 84591484 | Replaced Claim | 84591530 | Replaced Claim |
| 84591393 | Replaced Claim | 84591439 | Replaced Claim | 84591485 | Replaced Claim | 84591531 | Replaced Claim |
| 84591394 | Replaced Claim | 84591440 | Replaced Claim | 84591486 | Replaced Claim | 84591532 | Replaced Claim |
| 84591395 | Replaced Claim | 84591441 | Replaced Claim | 84591487 | Replaced Claim | 84591533 | Replaced Claim |
| 84591396 | Replaced Claim | 84591442 | Replaced Claim | 84591488 | Replaced Claim | 84591534 | Replaced Claim |
| 84591397 | Replaced Claim | 84591443 | Replaced Claim | 84591489 | Replaced Claim | 84591535 | Replaced Claim |
| 84591398 | Replaced Claim | 84591444 | Replaced Claim | 84591490 | Replaced Claim | 84591536 | Replaced Claim |
| 84591399 | Replaced Claim | 84591445 | Replaced Claim | 84591491 | Replaced Claim | 84591537 | Replaced Claim |
| 84591400 | Replaced Claim | 84591446 | Replaced Claim | 84591492 | Replaced Claim | 84591538 | Replaced Claim |
| 84591401 | Replaced Claim | 84591447 | Replaced Claim | 84591493 | Replaced Claim | 84591539 | Replaced Claim |
| 84591402 | Replaced Claim | 84591448 | Replaced Claim | 84591494 | Replaced Claim | 84591540 | Replaced Claim |
| 84591403 | Replaced Claim | 84591449 | Replaced Claim | 84591495 | Replaced Claim | 84591541 | Replaced Claim |
| 84591404 | Replaced Claim | 84591450 | Replaced Claim | 84591496 | Replaced Claim | 84591542 | Replaced Claim |
| 84591405 | Replaced Claim | 84591451 | Replaced Claim | 84591497 | Replaced Claim | 84591543 | Replaced Claim |
| 84591406 | Replaced Claim | 84591452 | Replaced Claim | 84591498 | Replaced Claim | 84591544 | Replaced Claim |
| 84591407 | Replaced Claim | 84591453 | Replaced Claim | 84591499 | Replaced Claim | 84591545 | Replaced Claim |
| 84591408 | Replaced Claim | 84591454 | Replaced Claim | 84591500 | Replaced Claim | 84591546 | Replaced Claim |
| 84591409 | Replaced Claim | 84591455 | Replaced Claim | 84591501 | Replaced Claim | 84591547 | Replaced Claim |
| 84591410 | Replaced Claim | 84591456 | Replaced Claim | 84591502 | Replaced Claim | 84591548 | Replaced Claim |
| 84591411 | Replaced Claim | 84591457 | Replaced Claim | 84591503 | Replaced Claim | 84591549 | Replaced Claim |
| 84591412 | Replaced Claim | 84591458 | Replaced Claim | 84591504 | Replaced Claim | 84591550 | Replaced Claim |
| 84591413 | Replaced Claim | 84591459 | Replaced Claim | 84591505 | Replaced Claim | 84591551 | Replaced Claim |
| 84591414 | Replaced Claim | 84591460 | Replaced Claim | 84591506 | Replaced Claim | 84591552 | Replaced Claim |
| 84591415 | Replaced Claim | 84591461 | Replaced Claim | 84591507 | Replaced Claim | 84591553 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84591554 | Replaced Claim | 84591600 | Replaced Claim | 84591646 | Replaced Claim | 84591692 | Replaced Claim |
| 84591555 | Replaced Claim | 84591601 | Replaced Claim | 84591647 | Replaced Claim | 84591693 | Replaced Claim |
| 84591556 | Replaced Claim | 84591602 | Replaced Claim | 84591648 | Replaced Claim | 84591694 | Replaced Claim |
| 84591557 | Replaced Claim | 84591603 | Replaced Claim | 84591649 | Replaced Claim | 84591695 | Replaced Claim |
| 84591558 | Replaced Claim | 84591604 | Replaced Claim | 84591650 | Replaced Claim | 84591696 | Replaced Claim |
| 84591559 | Replaced Claim | 84591605 | Replaced Claim | 84591651 | Replaced Claim | 84591697 | Replaced Claim |
| 84591560 | Replaced Claim | 84591606 | Replaced Claim | 84591652 | Replaced Claim | 84591698 | Replaced Claim |
| 84591561 | Replaced Claim | 84591607 | Replaced Claim | 84591653 | Replaced Claim | 84591699 | Replaced Claim |
| 84591562 | Replaced Claim | 84591608 | Replaced Claim | 84591654 | Replaced Claim | 84591700 | Replaced Claim |
| 84591563 | Replaced Claim | 84591609 | Replaced Claim | 84591655 | Replaced Claim | 84591701 | Replaced Claim |
| 84591564 | Replaced Claim | 84591610 | Replaced Claim | 84591656 | Replaced Claim | 84591702 | Replaced Claim |
| 84591565 | Replaced Claim | 84591611 | Replaced Claim | 84591657 | Replaced Claim | 84591703 | Replaced Claim |
| 84591566 | Replaced Claim | 84591612 | Replaced Claim | 84591658 | Replaced Claim | 84591704 | Replaced Claim |
| 84591567 | Replaced Claim | 84591613 | Replaced Claim | 84591659 | Replaced Claim | 84591705 | Replaced Claim |
| 84591568 | Replaced Claim | 84591614 | Replaced Claim | 84591660 | Replaced Claim | 84591706 | Replaced Claim |
| 84591569 | Replaced Claim | 84591615 | Replaced Claim | 84591661 | Replaced Claim | 84591707 | Replaced Claim |
| 84591570 | Replaced Claim | 84591616 | Replaced Claim | 84591662 | Replaced Claim | 84591708 | Replaced Claim |
| 84591571 | Replaced Claim | 84591617 | Replaced Claim | 84591663 | Replaced Claim | 84591709 | Replaced Claim |
| 84591572 | Replaced Claim | 84591618 | Replaced Claim | 84591664 | Replaced Claim | 84591710 | Replaced Claim |
| 84591573 | Replaced Claim | 84591619 | Replaced Claim | 84591665 | Replaced Claim | 84591711 | Replaced Claim |
| 84591574 | Replaced Claim | 84591620 | Replaced Claim | 84591666 | Replaced Claim | 84591712 | Replaced Claim |
| 84591575 | Replaced Claim | 84591621 | Replaced Claim | 84591667 | Replaced Claim | 84591713 | Replaced Claim |
| 84591576 | Replaced Claim | 84591622 | Replaced Claim | 84591668 | Replaced Claim | 84591714 | Replaced Claim |
| 84591577 | Replaced Claim | 84591623 | Replaced Claim | 84591669 | Replaced Claim | 84591715 | Replaced Claim |
| 84591578 | Replaced Claim | 84591624 | Replaced Claim | 84591670 | Replaced Claim | 84591716 | Replaced Claim |
| 84591579 | Replaced Claim | 84591625 | Replaced Claim | 84591671 | Replaced Claim | 84591717 | Replaced Claim |
| 84591580 | Replaced Claim | 84591626 | Replaced Claim | 84591672 | Replaced Claim | 84591718 | Replaced Claim |
| 84591581 | Replaced Claim | 84591627 | Replaced Claim | 84591673 | Replaced Claim | 84591719 | Replaced Claim |
| 84591582 | Replaced Claim | 84591628 | Replaced Claim | 84591674 | Replaced Claim | 84591720 | Replaced Claim |
| 84591583 | Replaced Claim | 84591629 | Replaced Claim | 84591675 | Replaced Claim | 84591721 | Replaced Claim |
| 84591584 | Replaced Claim | 84591630 | Replaced Claim | 84591676 | Replaced Claim | 84591722 | Replaced Claim |
| 84591585 | Replaced Claim | 84591631 | Replaced Claim | 84591677 | Replaced Claim | 84591723 | Replaced Claim |
| 84591586 | Replaced Claim | 84591632 | Replaced Claim | 84591678 | Replaced Claim | 84591724 | Replaced Claim |
| 84591587 | Replaced Claim | 84591633 | Replaced Claim | 84591679 | Replaced Claim | 84591725 | Replaced Claim |
| 84591588 | Replaced Claim | 84591634 | Replaced Claim | 84591680 | Replaced Claim | 84591726 | Replaced Claim |
| 84591589 | Replaced Claim | 84591635 | Replaced Claim | 84591681 | Replaced Claim | 84591727 | Replaced Claim |
| 84591590 | Replaced Claim | 84591636 | Replaced Claim | 84591682 | Replaced Claim | 84591728 | Replaced Claim |
| 84591591 | Replaced Claim | 84591637 | Replaced Claim | 84591683 | Replaced Claim | 84591729 | Replaced Claim |
| 84591592 | Replaced Claim | 84591638 | Replaced Claim | 84591684 | Replaced Claim | 84591730 | Replaced Claim |
| 84591593 | Replaced Claim | 84591639 | Replaced Claim | 84591685 | Replaced Claim | 84591731 | Replaced Claim |
| 84591594 | Replaced Claim | 84591640 | Replaced Claim | 84591686 | Replaced Claim | 84591732 | Replaced Claim |
| 84591595 | Replaced Claim | 84591641 | Replaced Claim | 84591687 | Replaced Claim | 84591733 | Replaced Claim |
| 84591596 | Replaced Claim | 84591642 | Replaced Claim | 84591688 | Replaced Claim | 84591734 | Replaced Claim |
| 84591597 | Replaced Claim | 84591643 | Replaced Claim | 84591689 | Replaced Claim | 84591735 | Replaced Claim |
| 84591598 | Replaced Claim | 84591644 | Replaced Claim | 84591690 | Replaced Claim | 84591736 | Replaced Claim |
| 84591599 | Replaced Claim | 84591645 | Replaced Claim | 84591691 | Replaced Claim | 84591737 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84591738 | Replaced Claim | 84591784 | Replaced Claim | 84591830 | Replaced Claim | 84591876 | Replaced Claim |
| 84591739 | Replaced Claim | 84591785 | Replaced Claim | 84591831 | Replaced Claim | 84591877 | Replaced Claim |
| 84591740 | Replaced Claim | 84591786 | Replaced Claim | 84591832 | Replaced Claim | 84591878 | Replaced Claim |
| 84591741 | Replaced Claim | 84591787 | Withdrawn Claim | 84591833 | Replaced Claim | 84591879 | Replaced Claim |
| 84591742 | Replaced Claim | 84591788 | Replaced Claim | 84591834 | Replaced Claim | 84591880 | Replaced Claim |
| 84591743 | Replaced Claim | 84591789 | Replaced Claim | 84591835 | Replaced Claim | 84591881 | Replaced Claim |
| 84591744 | Replaced Claim | 84591790 | Withdrawn Claim | 84591836 | Replaced Claim | 84591882 | Replaced Claim |
| 84591745 | Replaced Claim | 84591791 | Withdrawn Claim | 84591837 | Replaced Claim | 84591883 | Replaced Claim |
| 84591746 | Replaced Claim | 84591792 | Withdrawn Claim | 84591838 | Replaced Claim | 84591884 | Replaced Claim |
| 84591747 | Replaced Claim | 84591793 | Withdrawn Claim | 84591839 | Replaced Claim | 84591885 | Replaced Claim |
| 84591748 | Replaced Claim | 84591794 | Withdrawn Claim | 84591840 | Replaced Claim | 84591886 | Replaced Claim |
| 84591749 | Replaced Claim | 84591795 | Withdrawn Claim | 84591841 | Replaced Claim | 84591887 | Replaced Claim |
| 84591750 | Replaced Claim | 84591796 | Withdrawn Claim | 84591842 | Replaced Claim | 84591888 | Replaced Claim |
| 84591751 | Replaced Claim | 84591797 | Withdrawn Claim | 84591843 | Replaced Claim | 84591889 | Replaced Claim |
| 84591752 | Replaced Claim | 84591798 | Withdrawn Claim | 84591844 | Replaced Claim | 84591890 | Replaced Claim |
| 84591753 | Replaced Claim | 84591799 | Withdrawn Claim | 84591845 | Replaced Claim | 84591891 | Replaced Claim |
| 84591754 | Replaced Claim | 84591800 | Withdrawn Claim | 84591846 | Replaced Claim | 84591892 | Replaced Claim |
| 84591755 | Replaced Claim | 84591801 | Withdrawn Claim | 84591847 | Replaced Claim | 84591893 | Replaced Claim |
| 84591756 | Replaced Claim | 84591802 | Withdrawn Claim | 84591848 | Replaced Claim | 84591894 | Replaced Claim |
| 84591757 | Replaced Claim | 84591803 | Withdrawn Claim | 84591849 | Replaced Claim | 84591895 | Replaced Claim |
| 84591758 | Replaced Claim | 84591804 | Withdrawn Claim | 84591850 | Replaced Claim | 84591896 | Replaced Claim |
| 84591759 | Replaced Claim | 84591805 | Withdrawn Claim | 84591851 | Replaced Claim | 84591897 | Replaced Claim |
| 84591760 | Replaced Claim | 84591806 | Withdrawn Claim | 84591852 | Replaced Claim | 84591898 | Replaced Claim |
| 84591761 | Replaced Claim | 84591807 | Replaced Claim | 84591853 | Replaced Claim | 84591899 | Replaced Claim |
| 84591762 | Replaced Claim | 84591808 | Withdrawn Claim | 84591854 | Replaced Claim | 84591900 | Replaced Claim |
| 84591763 | Replaced Claim | 84591809 | Replaced Claim | 84591855 | Replaced Claim | 84591901 | Replaced Claim |
| 84591764 | Replaced Claim | 84591810 | Replaced Claim | 84591856 | Replaced Claim | 84591902 | Replaced Claim |
| 84591765 | Replaced Claim | 84591811 | Replaced Claim | 84591857 | Replaced Claim | 84591903 | Replaced Claim |
| 84591766 | Replaced Claim | 84591812 | Replaced Claim | 84591858 | Replaced Claim | 84591904 | Replaced Claim |
| 84591767 | Replaced Claim | 84591813 | Replaced Claim | 84591859 | Replaced Claim | 84591905 | Replaced Claim |
| 84591768 | Replaced Claim | 84591814 | Replaced Claim | 84591860 | Replaced Claim | 84591906 | Replaced Claim |
| 84591769 | Replaced Claim | 84591815 | Replaced Claim | 84591861 | Replaced Claim | 84591907 | Replaced Claim |
| 84591770 | Replaced Claim | 84591816 | Replaced Claim | 84591862 | Replaced Claim | 84591908 | Replaced Claim |
| 84591771 | Replaced Claim | 84591817 | Replaced Claim | 84591863 | Replaced Claim | 84591909 | Replaced Claim |
| 84591772 | Replaced Claim | 84591818 | Replaced Claim | 84591864 | Replaced Claim | 84591910 | Replaced Claim |
| 84591773 | Replaced Claim | 84591819 | Replaced Claim | 84591865 | Replaced Claim | 84591911 | Replaced Claim |
| 84591774 | Replaced Claim | 84591820 | Replaced Claim | 84591866 | Replaced Claim | 84591912 | Replaced Claim |
| 84591775 | Replaced Claim | 84591821 | Replaced Claim | 84591867 | Replaced Claim | 84591913 | Replaced Claim |
| 84591776 | Replaced Claim | 84591822 | Replaced Claim | 84591868 | Replaced Claim | 84591914 | Replaced Claim |
| 84591777 | Replaced Claim | 84591823 | Replaced Claim | 84591869 | Replaced Claim | 84591915 | Replaced Claim |
| 84591778 | Replaced Claim | 84591824 | Replaced Claim | 84591870 | Replaced Claim | 84591916 | Replaced Claim |
| 84591779 | Replaced Claim | 84591825 | Replaced Claim | 84591871 | Replaced Claim | 84591917 | Replaced Claim |
| 84591780 | Replaced Claim | 84591826 | Replaced Claim | 84591872 | Replaced Claim | 84591918 | Replaced Claim |
| 84591781 | Replaced Claim | 84591827 | Replaced Claim | 84591873 | Replaced Claim | 84591919 | Replaced Claim |
| 84591782 | Replaced Claim | 84591828 | Replaced Claim | 84591874 | Replaced Claim | 84591920 | Replaced Claim |
| 84591783 | Replaced Claim | 84591829 | Replaced Claim | 84591875 | Replaced Claim | 84591921 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84591922 | Replaced Claim | 84591968 | Replaced Claim | 84592014 | Replaced Claim | 84592060 | Replaced Claim |
| 84591923 | Replaced Claim | 84591969 | Replaced Claim | 84592015 | Replaced Claim | 84592061 | Replaced Claim |
| 84591924 | Replaced Claim | 84591970 | Replaced Claim | 84592016 | Replaced Claim | 84592062 | Replaced Claim |
| 84591925 | Replaced Claim | 84591971 | Replaced Claim | 84592017 | Replaced Claim | 84592063 | Replaced Claim |
| 84591926 | Replaced Claim | 84591972 | Replaced Claim | 84592018 | Replaced Claim | 84592064 | Replaced Claim |
| 84591927 | Replaced Claim | 84591973 | Replaced Claim | 84592019 | Replaced Claim | 84592065 | Replaced Claim |
| 84591928 | Replaced Claim | 84591974 | Replaced Claim | 84592020 | Replaced Claim | 84592066 | Replaced Claim |
| 84591929 | Replaced Claim | 84591975 | Replaced Claim | 84592021 | Replaced Claim | 84592067 | Replaced Claim |
| 84591930 | Replaced Claim | 84591976 | Replaced Claim | 84592022 | Replaced Claim | 84592068 | Replaced Claim |
| 84591931 | Replaced Claim | 84591977 | Replaced Claim | 84592023 | Replaced Claim | 84592069 | Replaced Claim |
| 84591932 | Replaced Claim | 84591978 | Replaced Claim | 84592024 | Replaced Claim | 84592070 | Replaced Claim |
| 84591933 | Replaced Claim | 84591979 | Replaced Claim | 84592025 | Replaced Claim | 84592071 | Replaced Claim |
| 84591934 | Replaced Claim | 84591980 | Replaced Claim | 84592026 | Replaced Claim | 84592072 | Replaced Claim |
| 84591935 | Replaced Claim | 84591981 | Replaced Claim | 84592027 | Replaced Claim | 84592073 | Replaced Claim |
| 84591936 | Replaced Claim | 84591982 | Replaced Claim | 84592028 | Replaced Claim | 84592074 | Replaced Claim |
| 84591937 | Replaced Claim | 84591983 | Replaced Claim | 84592029 | Replaced Claim | 84592075 | Replaced Claim |
| 84591938 | Replaced Claim | 84591984 | Replaced Claim | 84592030 | Replaced Claim | 84592076 | Replaced Claim |
| 84591939 | Replaced Claim | 84591985 | Replaced Claim | 84592031 | Replaced Claim | 84592077 | Replaced Claim |
| 84591940 | Replaced Claim | 84591986 | Replaced Claim | 84592032 | Replaced Claim | 84592078 | Replaced Claim |
| 84591941 | Replaced Claim | 84591987 | Replaced Claim | 84592033 | Replaced Claim | 84592079 | Replaced Claim |
| 84591942 | Replaced Claim | 84591988 | Replaced Claim | 84592034 | Replaced Claim | 84592080 | Replaced Claim |
| 84591943 | Replaced Claim | 84591989 | Replaced Claim | 84592035 | Replaced Claim | 84592081 | Replaced Claim |
| 84591944 | Replaced Claim | 84591990 | Replaced Claim | 84592036 | Replaced Claim | 84592082 | Replaced Claim |
| 84591945 | Replaced Claim | 84591991 | Replaced Claim | 84592037 | Replaced Claim | 84592083 | Replaced Claim |
| 84591946 | Replaced Claim | 84591992 | Replaced Claim | 84592038 | Replaced Claim | 84592084 | Replaced Claim |
| 84591947 | Replaced Claim | 84591993 | Replaced Claim | 84592039 | Replaced Claim | 84592085 | Replaced Claim |
| 84591948 | Replaced Claim | 84591994 | Replaced Claim | 84592040 | Replaced Claim | 84592086 | Replaced Claim |
| 84591949 | Replaced Claim | 84591995 | Replaced Claim | 84592041 | Replaced Claim | 84592087 | Replaced Claim |
| 84591950 | Replaced Claim | 84591996 | Replaced Claim | 84592042 | Replaced Claim | 84592088 | Replaced Claim |
| 84591951 | Replaced Claim | 84591997 | Replaced Claim | 84592043 | Replaced Claim | 84592089 | Replaced Claim |
| 84591952 | Replaced Claim | 84591998 | Replaced Claim | 84592044 | Replaced Claim | 84592090 | Replaced Claim |
| 84591953 | Replaced Claim | 84591999 | Replaced Claim | 84592045 | Replaced Claim | 84592091 | Replaced Claim |
| 84591954 | Replaced Claim | 84592000 | Replaced Claim | 84592046 | Replaced Claim | 84592092 | Replaced Claim |
| 84591955 | Replaced Claim | 84592001 | Replaced Claim | 84592047 | Replaced Claim | 84592093 | Replaced Claim |
| 84591956 | Replaced Claim | 84592002 | Replaced Claim | 84592048 | Replaced Claim | 84592094 | Replaced Claim |
| 84591957 | Replaced Claim | 84592003 | Replaced Claim | 84592049 | Replaced Claim | 84592095 | Replaced Claim |
| 84591958 | Replaced Claim | 84592004 | Replaced Claim | 84592050 | Replaced Claim | 84592096 | Replaced Claim |
| 84591959 | Replaced Claim | 84592005 | Replaced Claim | 84592051 | Replaced Claim | 84592097 | Replaced Claim |
| 84591960 | Replaced Claim | 84592006 | Replaced Claim | 84592052 | Replaced Claim | 84592098 | Replaced Claim |
| 84591961 | Replaced Claim | 84592007 | Replaced Claim | 84592053 | Replaced Claim | 84592099 | Replaced Claim |
| 84591962 | Replaced Claim | 84592008 | Replaced Claim | 84592054 | Replaced Claim | 84592100 | Replaced Claim |
| 84591963 | Replaced Claim | 84592009 | Replaced Claim | 84592055 | Replaced Claim | 84592101 | Replaced Claim |
| 84591964 | Replaced Claim | 84592010 | Replaced Claim | 84592056 | Replaced Claim | 84592102 | Replaced Claim |
| 84591965 | Replaced Claim | 84592011 | Replaced Claim | 84592057 | Replaced Claim | 84592103 | Replaced Claim |
| 84591966 | Replaced Claim | 84592012 | Replaced Claim | 84592058 | Replaced Claim | 84592104 | Replaced Claim |
| 84591967 | Replaced Claim | 84592013 | Replaced Claim | 84592059 | Replaced Claim | 84592105 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84592106 | Replaced Claim | 84592152 | Replaced Claim | 84592198 | Replaced Claim | 84592244 | Replaced Claim |
| 84592107 | Replaced Claim | 84592153 | Replaced Claim | 84592199 | Replaced Claim | 84592245 | Replaced Claim |
| 84592108 | Replaced Claim | 84592154 | Replaced Claim | 84592200 | Replaced Claim | 84592246 | Replaced Claim |
| 84592109 | Replaced Claim | 84592155 | Replaced Claim | 84592201 | Replaced Claim | 84592247 | Replaced Claim |
| 84592110 | Replaced Claim | 84592156 | Replaced Claim | 84592202 | Replaced Claim | 84592248 | Replaced Claim |
| 84592111 | Replaced Claim | 84592157 | Replaced Claim | 84592203 | Replaced Claim | 84592249 | Replaced Claim |
| 84592112 | Replaced Claim | 84592158 | Replaced Claim | 84592204 | Replaced Claim | 84592250 | Replaced Claim |
| 84592113 | Replaced Claim | 84592159 | Replaced Claim | 84592205 | Replaced Claim | 84592251 | Replaced Claim |
| 84592114 | Replaced Claim | 84592160 | Replaced Claim | 84592206 | Replaced Claim | 84592252 | Replaced Claim |
| 84592115 | Replaced Claim | 84592161 | Replaced Claim | 84592207 | Replaced Claim | 84592253 | Replaced Claim |
| 84592116 | Replaced Claim | 84592162 | Replaced Claim | 84592208 | Replaced Claim | 84592254 | Replaced Claim |
| 84592117 | Replaced Claim | 84592163 | Replaced Claim | 84592209 | Replaced Claim | 84592255 | Replaced Claim |
| 84592118 | Replaced Claim | 84592164 | Replaced Claim | 84592210 | Replaced Claim | 84592256 | Replaced Claim |
| 84592119 | Replaced Claim | 84592165 | Replaced Claim | 84592211 | Replaced Claim | 84592257 | Replaced Claim |
| 84592120 | Replaced Claim | 84592166 | Replaced Claim | 84592212 | Replaced Claim | 84592258 | Replaced Claim |
| 84592121 | Replaced Claim | 84592167 | Replaced Claim | 84592213 | Replaced Claim | 84592259 | Replaced Claim |
| 84592122 | Replaced Claim | 84592168 | Replaced Claim | 84592214 | Replaced Claim | 84592260 | Replaced Claim |
| 84592123 | Replaced Claim | 84592169 | Replaced Claim | 84592215 | Replaced Claim | 84592261 | Replaced Claim |
| 84592124 | Replaced Claim | 84592170 | Replaced Claim | 84592216 | Replaced Claim | 84592262 | Replaced Claim |
| 84592125 | Replaced Claim | 84592171 | Replaced Claim | 84592217 | Replaced Claim | 84592263 | Replaced Claim |
| 84592126 | Replaced Claim | 84592172 | Replaced Claim | 84592218 | Replaced Claim | 84592264 | Replaced Claim |
| 84592127 | Replaced Claim | 84592173 | Replaced Claim | 84592219 | Replaced Claim | 84592265 | Replaced Claim |
| 84592128 | Replaced Claim | 84592174 | Replaced Claim | 84592220 | Replaced Claim | 84592266 | Replaced Claim |
| 84592129 | Replaced Claim | 84592175 | Replaced Claim | 84592221 | Replaced Claim | 84592267 | Replaced Claim |
| 84592130 | Replaced Claim | 84592176 | Replaced Claim | 84592222 | Replaced Claim | 84592268 | Replaced Claim |
| 84592131 | Replaced Claim | 84592177 | Replaced Claim | 84592223 | Replaced Claim | 84592269 | Replaced Claim |
| 84592132 | Replaced Claim | 84592178 | Replaced Claim | 84592224 | Replaced Claim | 84592270 | Replaced Claim |
| 84592133 | Replaced Claim | 84592179 | Replaced Claim | 84592225 | Replaced Claim | 84592271 | Replaced Claim |
| 84592134 | Replaced Claim | 84592180 | Replaced Claim | 84592226 | Replaced Claim | 84592272 | Replaced Claim |
| 84592135 | Replaced Claim | 84592181 | Replaced Claim | 84592227 | Replaced Claim | 84592273 | Replaced Claim |
| 84592136 | Replaced Claim | 84592182 | Replaced Claim | 84592228 | Replaced Claim | 84592274 | Replaced Claim |
| 84592137 | Replaced Claim | 84592183 | Replaced Claim | 84592229 | Replaced Claim | 84592275 | Replaced Claim |
| 84592138 | Replaced Claim | 84592184 | Replaced Claim | 84592230 | Replaced Claim | 84592276 | Replaced Claim |
| 84592139 | Replaced Claim | 84592185 | Replaced Claim | 84592231 | Replaced Claim | 84592277 | Replaced Claim |
| 84592140 | Replaced Claim | 84592186 | Replaced Claim | 84592232 | Replaced Claim | 84592278 | Replaced Claim |
| 84592141 | Replaced Claim | 84592187 | Replaced Claim | 84592233 | Replaced Claim | 84592279 | Replaced Claim |
| 84592142 | Replaced Claim | 84592188 | Replaced Claim | 84592234 | Replaced Claim | 84592280 | Replaced Claim |
| 84592143 | Replaced Claim | 84592189 | Replaced Claim | 84592235 | Replaced Claim | 84592281 | Replaced Claim |
| 84592144 | Replaced Claim | 84592190 | Replaced Claim | 84592236 | Replaced Claim | 84592282 | Replaced Claim |
| 84592145 | Replaced Claim | 84592191 | Replaced Claim | 84592237 | Replaced Claim | 84592283 | Replaced Claim |
| 84592146 | Replaced Claim | 84592192 | Replaced Claim | 84592238 | Replaced Claim | 84592284 | Replaced Claim |
| 84592147 | Replaced Claim | 84592193 | Replaced Claim | 84592239 | Replaced Claim | 84592285 | Replaced Claim |
| 84592148 | Replaced Claim | 84592194 | Replaced Claim | 84592240 | Replaced Claim | 84592286 | Replaced Claim |
| 84592149 | Replaced Claim | 84592195 | Replaced Claim | 84592241 | Replaced Claim | 84592287 | Replaced Claim |
| 84592150 | Replaced Claim | 84592196 | Replaced Claim | 84592242 | Replaced Claim | 84592288 | Replaced Claim |
| 84592151 | Replaced Claim | 84592197 | Replaced Claim | 84592243 | Replaced Claim | 84592289 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84592290 | Replaced Claim | 84592336 | Replaced Claim | 84592382 | Replaced Claim | 84592428 | Replaced Claim |
| 84592291 | Replaced Claim | 84592337 | Replaced Claim | 84592383 | Replaced Claim | 84592429 | Replaced Claim |
| 84592292 | Replaced Claim | 84592338 | Replaced Claim | 84592384 | Replaced Claim | 84592430 | Replaced Claim |
| 84592293 | Replaced Claim | 84592339 | Replaced Claim | 84592385 | Replaced Claim | 84592431 | Replaced Claim |
| 84592294 | Replaced Claim | 84592340 | Replaced Claim | 84592386 | Replaced Claim | 84592432 | Replaced Claim |
| 84592295 | Replaced Claim | 84592341 | Replaced Claim | 84592387 | Replaced Claim | 84592433 | Replaced Claim |
| 84592296 | Replaced Claim | 84592342 | Replaced Claim | 84592388 | Replaced Claim | 84592434 | Replaced Claim |
| 84592297 | Replaced Claim | 84592343 | Replaced Claim | 84592389 | Replaced Claim | 84592435 | Replaced Claim |
| 84592298 | Replaced Claim | 84592344 | Replaced Claim | 84592390 | Replaced Claim | 84592436 | Replaced Claim |
| 84592299 | Replaced Claim | 84592345 | Replaced Claim | 84592391 | Replaced Claim | 84592437 | Replaced Claim |
| 84592300 | Replaced Claim | 84592346 | Replaced Claim | 84592392 | Replaced Claim | 84592438 | Replaced Claim |
| 84592301 | Replaced Claim | 84592347 | Replaced Claim | 84592393 | Replaced Claim | 84592439 | Replaced Claim |
| 84592302 | Replaced Claim | 84592348 | Replaced Claim | 84592394 | Replaced Claim | 84592440 | Replaced Claim |
| 84592303 | Replaced Claim | 84592349 | Replaced Claim | 84592395 | Replaced Claim | 84592441 | Replaced Claim |
| 84592304 | Replaced Claim | 84592350 | Replaced Claim | 84592396 | Replaced Claim | 84592442 | Replaced Claim |
| 84592305 | Replaced Claim | 84592351 | Replaced Claim | 84592397 | Replaced Claim | 84592443 | Replaced Claim |
| 84592306 | Replaced Claim | 84592352 | Replaced Claim | 84592398 | Replaced Claim | 84592444 | Replaced Claim |
| 84592307 | Replaced Claim | 84592353 | Replaced Claim | 84592399 | Replaced Claim | 84592445 | Replaced Claim |
| 84592308 | Replaced Claim | 84592354 | Replaced Claim | 84592400 | Replaced Claim | 84592446 | Replaced Claim |
| 84592309 | Replaced Claim | 84592355 | Replaced Claim | 84592401 | Replaced Claim | 84592447 | Replaced Claim |
| 84592310 | Replaced Claim | 84592356 | Replaced Claim | 84592402 | Replaced Claim | 84592448 | Replaced Claim |
| 84592311 | Replaced Claim | 84592357 | Replaced Claim | 84592403 | Replaced Claim | 84592449 | Replaced Claim |
| 84592312 | Replaced Claim | 84592358 | Replaced Claim | 84592404 | Replaced Claim | 84592450 | Replaced Claim |
| 84592313 | Replaced Claim | 84592359 | Replaced Claim | 84592405 | Replaced Claim | 84592451 | Replaced Claim |
| 84592314 | Replaced Claim | 84592360 | Replaced Claim | 84592406 | Replaced Claim | 84592452 | Replaced Claim |
| 84592315 | Replaced Claim | 84592361 | Replaced Claim | 84592407 | Replaced Claim | 84592453 | Replaced Claim |
| 84592316 | Replaced Claim | 84592362 | Replaced Claim | 84592408 | Replaced Claim | 84592454 | Replaced Claim |
| 84592317 | Replaced Claim | 84592363 | Replaced Claim | 84592409 | Replaced Claim | 84592455 | Replaced Claim |
| 84592318 | Replaced Claim | 84592364 | Replaced Claim | 84592410 | Replaced Claim | 84592456 | Replaced Claim |
| 84592319 | Replaced Claim | 84592365 | Replaced Claim | 84592411 | Replaced Claim | 84592457 | Replaced Claim |
| 84592320 | Replaced Claim | 84592366 | Replaced Claim | 84592412 | Replaced Claim | 84592458 | Replaced Claim |
| 84592321 | Replaced Claim | 84592367 | Replaced Claim | 84592413 | Replaced Claim | 84592459 | Replaced Claim |
| 84592322 | Replaced Claim | 84592368 | Replaced Claim | 84592414 | Replaced Claim | 84592460 | Replaced Claim |
| 84592323 | Replaced Claim | 84592369 | Replaced Claim | 84592415 | Replaced Claim | 84592461 | Replaced Claim |
| 84592324 | Replaced Claim | 84592370 | Replaced Claim | 84592416 | Replaced Claim | 84592462 | Replaced Claim |
| 84592325 | Replaced Claim | 84592371 | Replaced Claim | 84592417 | Replaced Claim | 84592463 | Replaced Claim |
| 84592326 | Replaced Claim | 84592372 | Replaced Claim | 84592418 | Replaced Claim | 84592464 | Replaced Claim |
| 84592327 | Replaced Claim | 84592373 | Replaced Claim | 84592419 | Replaced Claim | 84592465 | Replaced Claim |
| 84592328 | Replaced Claim | 84592374 | Replaced Claim | 84592420 | Replaced Claim | 84592466 | Replaced Claim |
| 84592329 | Replaced Claim | 84592375 | Replaced Claim | 84592421 | Replaced Claim | 84592467 | Replaced Claim |
| 84592330 | Replaced Claim | 84592376 | Replaced Claim | 84592422 | Replaced Claim | 84592468 | Replaced Claim |
| 84592331 | Replaced Claim | 84592377 | Replaced Claim | 84592423 | Replaced Claim | 84592469 | Replaced Claim |
| 84592332 | Replaced Claim | 84592378 | Replaced Claim | 84592424 | Replaced Claim | 84592470 | Replaced Claim |
| 84592333 | Replaced Claim | 84592379 | Replaced Claim | 84592425 | Replaced Claim | 84592471 | Replaced Claim |
| 84592334 | Replaced Claim | 84592380 | Replaced Claim | 84592426 | Replaced Claim | 84592472 | Replaced Claim |
| 84592335 | Replaced Claim | 84592381 | Replaced Claim | 84592427 | Replaced Claim | 84592473 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84592474 | Replaced Claim | 84592520 | Replaced Claim | 84592566 | Replaced Claim | 84592612 | Replaced Claim |
| 84592475 | Replaced Claim | 84592521 | Replaced Claim | 84592567 | Replaced Claim | 84592613 | Replaced Claim |
| 84592476 | Replaced Claim | 84592522 | Replaced Claim | 84592568 | Replaced Claim | 84592614 | Replaced Claim |
| 84592477 | Replaced Claim | 84592523 | Replaced Claim | 84592569 | Replaced Claim | 84592615 | Replaced Claim |
| 84592478 | Replaced Claim | 84592524 | Replaced Claim | 84592570 | Replaced Claim | 84592616 | Replaced Claim |
| 84592479 | Replaced Claim | 84592525 | Replaced Claim | 84592571 | Replaced Claim | 84592617 | Replaced Claim |
| 84592480 | Replaced Claim | 84592526 | Replaced Claim | 84592572 | Replaced Claim | 84592618 | Replaced Claim |
| 84592481 | Replaced Claim | 84592527 | Replaced Claim | 84592573 | Replaced Claim | 84592619 | Replaced Claim |
| 84592482 | Replaced Claim | 84592528 | Replaced Claim | 84592574 | Replaced Claim | 84592620 | Replaced Claim |
| 84592483 | Replaced Claim | 84592529 | Replaced Claim | 84592575 | Replaced Claim | 84592621 | Replaced Claim |
| 84592484 | Replaced Claim | 84592530 | Replaced Claim | 84592576 | Replaced Claim | 84592622 | Replaced Claim |
| 84592485 | Replaced Claim | 84592531 | Replaced Claim | 84592577 | Replaced Claim | 84592623 | Replaced Claim |
| 84592486 | Replaced Claim | 84592532 | Replaced Claim | 84592578 | Replaced Claim | 84592624 | Replaced Claim |
| 84592487 | Replaced Claim | 84592533 | Replaced Claim | 84592579 | Replaced Claim | 84592625 | Replaced Claim |
| 84592488 | Replaced Claim | 84592534 | Replaced Claim | 84592580 | Replaced Claim | 84592626 | Replaced Claim |
| 84592489 | Replaced Claim | 84592535 | Replaced Claim | 84592581 | Replaced Claim | 84592627 | Replaced Claim |
| 84592490 | Replaced Claim | 84592536 | Replaced Claim | 84592582 | Replaced Claim | 84592628 | Replaced Claim |
| 84592491 | Replaced Claim | 84592537 | Replaced Claim | 84592583 | Replaced Claim | 84592629 | Replaced Claim |
| 84592492 | Replaced Claim | 84592538 | Replaced Claim | 84592584 | Replaced Claim | 84592630 | Replaced Claim |
| 84592493 | Replaced Claim | 84592539 | Replaced Claim | 84592585 | Replaced Claim | 84592631 | Replaced Claim |
| 84592494 | Replaced Claim | 84592540 | Replaced Claim | 84592586 | Replaced Claim | 84592632 | Replaced Claim |
| 84592495 | Replaced Claim | 84592541 | Replaced Claim | 84592587 | Replaced Claim | 84592633 | Replaced Claim |
| 84592496 | Replaced Claim | 84592542 | Replaced Claim | 84592588 | Replaced Claim | 84592634 | Replaced Claim |
| 84592497 | Replaced Claim | 84592543 | Replaced Claim | 84592589 | Replaced Claim | 84592635 | Replaced Claim |
| 84592498 | Replaced Claim | 84592544 | Replaced Claim | 84592590 | Replaced Claim | 84592636 | Replaced Claim |
| 84592499 | Replaced Claim | 84592545 | Replaced Claim | 84592591 | Replaced Claim | 84592637 | Replaced Claim |
| 84592500 | Replaced Claim | 84592546 | Replaced Claim | 84592592 | Replaced Claim | 84592638 | Replaced Claim |
| 84592501 | Replaced Claim | 84592547 | Replaced Claim | 84592593 | Replaced Claim | 84592639 | Replaced Claim |
| 84592502 | Replaced Claim | 84592548 | Replaced Claim | 84592594 | Replaced Claim | 84592640 | Replaced Claim |
| 84592503 | Replaced Claim | 84592549 | Replaced Claim | 84592595 | Replaced Claim | 84592641 | Replaced Claim |
| 84592504 | Replaced Claim | 84592550 | Replaced Claim | 84592596 | Replaced Claim | 84592642 | Replaced Claim |
| 84592505 | Replaced Claim | 84592551 | Replaced Claim | 84592597 | Replaced Claim | 84592643 | Replaced Claim |
| 84592506 | Replaced Claim | 84592552 | Replaced Claim | 84592598 | Replaced Claim | 84592644 | Replaced Claim |
| 84592507 | Replaced Claim | 84592553 | Replaced Claim | 84592599 | Replaced Claim | 84592645 | Replaced Claim |
| 84592508 | Replaced Claim | 84592554 | Replaced Claim | 84592600 | Replaced Claim | 84592646 | Replaced Claim |
| 84592509 | Replaced Claim | 84592555 | Replaced Claim | 84592601 | Replaced Claim | 84592647 | Replaced Claim |
| 84592510 | Replaced Claim | 84592556 | Replaced Claim | 84592602 | Replaced Claim | 84592648 | Replaced Claim |
| 84592511 | Replaced Claim | 84592557 | Replaced Claim | 84592603 | Replaced Claim | 84592649 | Replaced Claim |
| 84592512 | Replaced Claim | 84592558 | Replaced Claim | 84592604 | Replaced Claim | 84592650 | Replaced Claim |
| 84592513 | Replaced Claim | 84592559 | Replaced Claim | 84592605 | Replaced Claim | 84592651 | Replaced Claim |
| 84592514 | Replaced Claim | 84592560 | Replaced Claim | 84592606 | Replaced Claim | 84592652 | Replaced Claim |
| 84592515 | Replaced Claim | 84592561 | Replaced Claim | 84592607 | Replaced Claim | 84592653 | Replaced Claim |
| 84592516 | Replaced Claim | 84592562 | Replaced Claim | 84592608 | Replaced Claim | 84592654 | Replaced Claim |
| 84592517 | Replaced Claim | 84592563 | Replaced Claim | 84592609 | Replaced Claim | 84592655 | Replaced Claim |
| 84592518 | Replaced Claim | 84592564 | Replaced Claim | 84592610 | Replaced Claim | 84592656 | Replaced Claim |
| 84592519 | Replaced Claim | 84592565 | Replaced Claim | 84592611 | Replaced Claim | 84592657 | Replaced Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84592658 | Replaced Claim | 84592704 | Replaced Claim | 84592750 | Replaced Claim | 84592796 | Replaced Claim |
| 84592659 | Replaced Claim | 84592705 | Replaced Claim | 84592751 | Replaced Claim | 84592797 | Replaced Claim |
| 84592660 | Replaced Claim | 84592706 | Replaced Claim | 84592752 | Replaced Claim | 84592798 | Replaced Claim |
| 84592661 | Replaced Claim | 84592707 | Replaced Claim | 84592753 | Replaced Claim | 84592799 | Replaced Claim |
| 84592662 | Replaced Claim | 84592708 | Replaced Claim | 84592754 | Replaced Claim | 84592800 | Replaced Claim |
| 84592663 | Replaced Claim | 84592709 | Replaced Claim | 84592755 | Replaced Claim | 84592801 | Replaced Claim |
| 84592664 | Replaced Claim | 84592710 | Replaced Claim | 84592756 | Replaced Claim | 84592802 | Replaced Claim |
| 84592665 | Replaced Claim | 84592711 | Replaced Claim | 84592757 | Replaced Claim | 84592803 | Replaced Claim |
| 84592666 | Replaced Claim | 84592712 | Replaced Claim | 84592758 | Replaced Claim | 84592804 | Replaced Claim |
| 84592667 | Replaced Claim | 84592713 | Replaced Claim | 84592759 | Replaced Claim | 84592805 | Replaced Claim |
| 84592668 | Replaced Claim | 84592714 | Replaced Claim | 84592760 | Replaced Claim | 84592806 | Replaced Claim |
| 84592669 | Replaced Claim | 84592715 | Replaced Claim | 84592761 | Replaced Claim | 84592807 | Replaced Claim |
| 84592670 | Replaced Claim | 84592716 | Replaced Claim | 84592762 | Replaced Claim | 84592808 | Replaced Claim |
| 84592671 | Replaced Claim | 84592717 | Replaced Claim | 84592763 | Replaced Claim | 84592809 | Replaced Claim |
| 84592672 | Replaced Claim | 84592718 | Replaced Claim | 84592764 | Replaced Claim | 84592810 | Replaced Claim |
| 84592673 | Replaced Claim | 84592719 | Replaced Claim | 84592765 | Replaced Claim | 84592811 | Replaced Claim |
| 84592674 | Replaced Claim | 84592720 | Replaced Claim | 84592766 | Replaced Claim | 84592812 | Replaced Claim |
| 84592675 | Replaced Claim | 84592721 | Replaced Claim | 84592767 | Replaced Claim | 84592813 | Replaced Claim |
| 84592676 | Replaced Claim | 84592722 | Replaced Claim | 84592768 | Replaced Claim | 84592814 | Replaced Claim |
| 84592677 | Replaced Claim | 84592723 | Replaced Claim | 84592769 | Replaced Claim | 84592815 | Replaced Claim |
| 84592678 | Replaced Claim | 84592724 | Replaced Claim | 84592770 | Replaced Claim | 84592816 | Replaced Claim |
| 84592679 | Replaced Claim | 84592725 | Replaced Claim | 84592771 | Replaced Claim | 84592817 | Replaced Claim |
| 84592680 | Replaced Claim | 84592726 | Replaced Claim | 84592772 | Replaced Claim | 84592818 | Replaced Claim |
| 84592681 | Replaced Claim | 84592727 | Replaced Claim | 84592773 | Replaced Claim | 84592819 | Replaced Claim |
| 84592682 | Replaced Claim | 84592728 | Replaced Claim | 84592774 | Replaced Claim | 84592820 | Replaced Claim |
| 84592683 | Replaced Claim | 84592729 | Replaced Claim | 84592775 | Replaced Claim | 84592821 | Replaced Claim |
| 84592684 | Replaced Claim | 84592730 | Replaced Claim | 84592776 | Replaced Claim | 84592822 | Replaced Claim |
| 84592685 | Replaced Claim | 84592731 | Replaced Claim | 84592777 | Replaced Claim | 84592823 | Replaced Claim |
| 84592686 | Replaced Claim | 84592732 | Replaced Claim | 84592778 | Replaced Claim | 84592824 | Replaced Claim |
| 84592687 | Replaced Claim | 84592733 | Replaced Claim | 84592779 | Replaced Claim | 84592825 | Replaced Claim |
| 84592688 | Replaced Claim | 84592734 | Replaced Claim | 84592780 | Replaced Claim | 84592826 | Replaced Claim |
| 84592689 | Replaced Claim | 84592735 | Replaced Claim | 84592781 | Replaced Claim | 84592827 | Replaced Claim |
| 84592690 | Replaced Claim | 84592736 | Replaced Claim | 84592782 | Replaced Claim | 84592828 | Replaced Claim |
| 84592691 | Replaced Claim | 84592737 | Replaced Claim | 84592783 | Replaced Claim | 84592829 | Replaced Claim |
| 84592692 | Replaced Claim | 84592738 | Replaced Claim | 84592784 | Replaced Claim | 84592830 | Replaced Claim |
| 84592693 | Replaced Claim | 84592739 | Replaced Claim | 84592785 | Replaced Claim | 84592831 | Replaced Claim |
| 84592694 | Replaced Claim | 84592740 | Replaced Claim | 84592786 | Replaced Claim | 84592832 | Replaced Claim |
| 84592695 | Replaced Claim | 84592741 | Replaced Claim | 84592787 | Replaced Claim | 84592833 | Replaced Claim |
| 84592696 | Replaced Claim | 84592742 | Replaced Claim | 84592788 | Replaced Claim | 84592834 | Replaced Claim |
| 84592697 | Replaced Claim | 84592743 | Replaced Claim | 84592789 | Replaced Claim | 84592835 | Replaced Claim |
| 84592698 | Replaced Claim | 84592744 | Replaced Claim | 84592790 | Replaced Claim | 84592836 | Replaced Claim |
| 84592699 | Replaced Claim | 84592745 | Replaced Claim | 84592791 | Replaced Claim | 84592837 | Replaced Claim |
| 84592700 | Replaced Claim | 84592746 | Replaced Claim | 84592792 | Replaced Claim | 84592838 | Replaced Claim |
| 84592701 | Replaced Claim | 84592747 | Replaced Claim | 84592793 | Replaced Claim | 84592839 | Replaced Claim |
| 84592702 | Replaced Claim | 84592748 | Replaced Claim | 84592794 | Replaced Claim | 84592840 | Replaced Claim |
| 84592703 | Replaced Claim | 84592749 | Replaced Claim | 84592795 | Replaced Claim | 84592841 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84592842 | Replaced Claim | 84592888 | Replaced Claim | 84592934 | Replaced Claim | 84592980 | Replaced Claim |
| 84592843 | Replaced Claim | 84592889 | Replaced Claim | 84592935 | Replaced Claim | 84592981 | Replaced Claim |
| 84592844 | Replaced Claim | 84592890 | Replaced Claim | 84592936 | Replaced Claim | 84592982 | Replaced Claim |
| 84592845 | Replaced Claim | 84592891 | Replaced Claim | 84592937 | Replaced Claim | 84592983 | Replaced Claim |
| 84592846 | Replaced Claim | 84592892 | Replaced Claim | 84592938 | Replaced Claim | 84592984 | Replaced Claim |
| 84592847 | Replaced Claim | 84592893 | Replaced Claim | 84592939 | Replaced Claim | 84592985 | Replaced Claim |
| 84592848 | Replaced Claim | 84592894 | Replaced Claim | 84592940 | Replaced Claim | 84592986 | Replaced Claim |
| 84592849 | Replaced Claim | 84592895 | Replaced Claim | 84592941 | Replaced Claim | 84592987 | Replaced Claim |
| 84592850 | Replaced Claim | 84592896 | Replaced Claim | 84592942 | Replaced Claim | 84592988 | Replaced Claim |
| 84592851 | Replaced Claim | 84592897 | Replaced Claim | 84592943 | Replaced Claim | 84592989 | Replaced Claim |
| 84592852 | Replaced Claim | 84592898 | Replaced Claim | 84592944 | Replaced Claim | 84592990 | Replaced Claim |
| 84592853 | Replaced Claim | 84592899 | Replaced Claim | 84592945 | Replaced Claim | 84592991 | Replaced Claim |
| 84592854 | Replaced Claim | 84592900 | Replaced Claim | 84592946 | Replaced Claim | 84592992 | Replaced Claim |
| 84592855 | Replaced Claim | 84592901 | Replaced Claim | 84592947 | Replaced Claim | 84592993 | Replaced Claim |
| 84592856 | Replaced Claim | 84592902 | Replaced Claim | 84592948 | Replaced Claim | 84592994 | Replaced Claim |
| 84592857 | Replaced Claim | 84592903 | Replaced Claim | 84592949 | Replaced Claim | 84592995 | Replaced Claim |
| 84592858 | Replaced Claim | 84592904 | Replaced Claim | 84592950 | Replaced Claim | 84592996 | Replaced Claim |
| 84592859 | Replaced Claim | 84592905 | Replaced Claim | 84592951 | Replaced Claim | 84592997 | Replaced Claim |
| 84592860 | Replaced Claim | 84592906 | Replaced Claim | 84592952 | Replaced Claim | 84592998 | Replaced Claim |
| 84592861 | Replaced Claim | 84592907 | Replaced Claim | 84592953 | Replaced Claim | 84592999 | Replaced Claim |
| 84592862 | Replaced Claim | 84592908 | Replaced Claim | 84592954 | Replaced Claim | 84593000 | Replaced Claim |
| 84592863 | Replaced Claim | 84592909 | Replaced Claim | 84592955 | Replaced Claim | 84593001 | Replaced Claim |
| 84592864 | Replaced Claim | 84592910 | Replaced Claim | 84592956 | Replaced Claim | 84593002 | Replaced Claim |
| 84592865 | Replaced Claim | 84592911 | Replaced Claim | 84592957 | Replaced Claim | 84593003 | Replaced Claim |
| 84592866 | Replaced Claim | 84592912 | Replaced Claim | 84592958 | Replaced Claim | 84593004 | Replaced Claim |
| 84592867 | Replaced Claim | 84592913 | Replaced Claim | 84592959 | Replaced Claim | 84593005 | Replaced Claim |
| 84592868 | Replaced Claim | 84592914 | Replaced Claim | 84592960 | Replaced Claim | 84593006 | Replaced Claim |
| 84592869 | Replaced Claim | 84592915 | Replaced Claim | 84592961 | Replaced Claim | 84593007 | Replaced Claim |
| 84592870 | Replaced Claim | 84592916 | Replaced Claim | 84592962 | Replaced Claim | 84593008 | Replaced Claim |
| 84592871 | Replaced Claim | 84592917 | Replaced Claim | 84592963 | Replaced Claim | 84593009 | Replaced Claim |
| 84592872 | Replaced Claim | 84592918 | Replaced Claim | 84592964 | Replaced Claim | 84593010 | Replaced Claim |
| 84592873 | Replaced Claim | 84592919 | Replaced Claim | 84592965 | Replaced Claim | 84593011 | Replaced Claim |
| 84592874 | Replaced Claim | 84592920 | Replaced Claim | 84592966 | Replaced Claim | 84593012 | Replaced Claim |
| 84592875 | Replaced Claim | 84592921 | Replaced Claim | 84592967 | Replaced Claim | 84593013 | Replaced Claim |
| 84592876 | Replaced Claim | 84592922 | Replaced Claim | 84592968 | Replaced Claim | 84593014 | Replaced Claim |
| 84592877 | Replaced Claim | 84592923 | Replaced Claim | 84592969 | Replaced Claim | 84593015 | Replaced Claim |
| 84592878 | Replaced Claim | 84592924 | Replaced Claim | 84592970 | Replaced Claim | 84593016 | Replaced Claim |
| 84592879 | Replaced Claim | 84592925 | Replaced Claim | 84592971 | Replaced Claim | 84593017 | Replaced Claim |
| 84592880 | Replaced Claim | 84592926 | Replaced Claim | 84592972 | Replaced Claim | 84593018 | Replaced Claim |
| 84592881 | Replaced Claim | 84592927 | Replaced Claim | 84592973 | Replaced Claim | 84593019 | Replaced Claim |
| 84592882 | Replaced Claim | 84592928 | Replaced Claim | 84592974 | Replaced Claim | 84593020 | Replaced Claim |
| 84592883 | Replaced Claim | 84592929 | Replaced Claim | 84592975 | Replaced Claim | 84593021 | Replaced Claim |
| 84592884 | Replaced Claim | 84592930 | Replaced Claim | 84592976 | Replaced Claim | 84593022 | Replaced Claim |
| 84592885 | Replaced Claim | 84592931 | Replaced Claim | 84592977 | Replaced Claim | 84593023 | Replaced Claim |
| 84592886 | Replaced Claim | 84592932 | Replaced Claim | 84592978 | Replaced Claim | 84593024 | Replaced Claim |
| 84592887 | Replaced Claim | 84592933 | Replaced Claim | 84592979 | Replaced Claim | 84593025 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84593026 | Replaced Claim | 84593072 | Replaced Claim | 84593118 | Replaced Claim | 84593164 | Replaced Claim |
| 84593027 | Replaced Claim | 84593073 | Replaced Claim | 84593119 | Replaced Claim | 84593165 | Replaced Claim |
| 84593028 | Replaced Claim | 84593074 | Replaced Claim | 84593120 | Replaced Claim | 84593166 | Replaced Claim |
| 84593029 | Replaced Claim | 84593075 | Replaced Claim | 84593121 | Replaced Claim | 84593167 | Replaced Claim |
| 84593030 | Replaced Claim | 84593076 | Replaced Claim | 84593122 | Replaced Claim | 84593168 | Replaced Claim |
| 84593031 | Replaced Claim | 84593077 | Replaced Claim | 84593123 | Replaced Claim | 84593169 | Replaced Claim |
| 84593032 | Replaced Claim | 84593078 | Replaced Claim | 84593124 | Replaced Claim | 84593170 | Replaced Claim |
| 84593033 | Replaced Claim | 84593079 | Replaced Claim | 84593125 | Replaced Claim | 84593171 | Replaced Claim |
| 84593034 | Replaced Claim | 84593080 | Replaced Claim | 84593126 | Replaced Claim | 84593172 | Replaced Claim |
| 84593035 | Replaced Claim | 84593081 | Replaced Claim | 84593127 | Replaced Claim | 84593173 | Replaced Claim |
| 84593036 | Replaced Claim | 84593082 | Replaced Claim | 84593128 | Replaced Claim | 84593174 | Replaced Claim |
| 84593037 | Replaced Claim | 84593083 | Replaced Claim | 84593129 | Replaced Claim | 84593175 | Replaced Claim |
| 84593038 | Replaced Claim | 84593084 | Replaced Claim | 84593130 | Replaced Claim | 84593176 | Replaced Claim |
| 84593039 | Replaced Claim | 84593085 | Replaced Claim | 84593131 | Replaced Claim | 84593177 | Replaced Claim |
| 84593040 | Replaced Claim | 84593086 | Replaced Claim | 84593132 | Replaced Claim | 84593178 | Replaced Claim |
| 84593041 | Replaced Claim | 84593087 | Replaced Claim | 84593133 | Replaced Claim | 84593179 | Replaced Claim |
| 84593042 | Replaced Claim | 84593088 | Replaced Claim | 84593134 | Replaced Claim | 84593180 | Replaced Claim |
| 84593043 | Replaced Claim | 84593089 | Replaced Claim | 84593135 | Replaced Claim | 84593181 | Replaced Claim |
| 84593044 | Replaced Claim | 84593090 | Replaced Claim | 84593136 | Replaced Claim | 84593182 | Replaced Claim |
| 84593045 | Replaced Claim | 84593091 | Replaced Claim | 84593137 | Replaced Claim | 84593183 | Replaced Claim |
| 84593046 | Replaced Claim | 84593092 | Replaced Claim | 84593138 | Replaced Claim | 84593184 | Replaced Claim |
| 84593047 | Replaced Claim | 84593093 | Replaced Claim | 84593139 | Replaced Claim | 84593185 | Replaced Claim |
| 84593048 | Replaced Claim | 84593094 | Replaced Claim | 84593140 | Replaced Claim | 84593186 | Replaced Claim |
| 84593049 | Replaced Claim | 84593095 | Replaced Claim | 84593141 | Replaced Claim | 84593187 | Replaced Claim |
| 84593050 | Replaced Claim | 84593096 | Replaced Claim | 84593142 | Replaced Claim | 84593188 | Replaced Claim |
| 84593051 | Replaced Claim | 84593097 | Replaced Claim | 84593143 | Replaced Claim | 84593189 | Replaced Claim |
| 84593052 | Replaced Claim | 84593098 | Replaced Claim | 84593144 | Replaced Claim | 84593190 | Replaced Claim |
| 84593053 | Replaced Claim | 84593099 | Replaced Claim | 84593145 | Replaced Claim | 84593191 | Replaced Claim |
| 84593054 | Replaced Claim | 84593100 | Replaced Claim | 84593146 | Replaced Claim | 84593192 | Replaced Claim |
| 84593055 | Replaced Claim | 84593101 | Replaced Claim | 84593147 | Replaced Claim | 84593193 | Replaced Claim |
| 84593056 | Replaced Claim | 84593102 | Replaced Claim | 84593148 | Replaced Claim | 84593194 | Replaced Claim |
| 84593057 | Replaced Claim | 84593103 | Replaced Claim | 84593149 | Replaced Claim | 84593195 | Replaced Claim |
| 84593058 | Replaced Claim | 84593104 | Replaced Claim | 84593150 | Replaced Claim | 84593196 | Replaced Claim |
| 84593059 | Replaced Claim | 84593105 | Replaced Claim | 84593151 | Replaced Claim | 84593197 | Replaced Claim |
| 84593060 | Replaced Claim | 84593106 | Replaced Claim | 84593152 | Replaced Claim | 84593198 | Replaced Claim |
| 84593061 | Replaced Claim | 84593107 | Replaced Claim | 84593153 | Replaced Claim | 84593199 | Replaced Claim |
| 84593062 | Replaced Claim | 84593108 | Replaced Claim | 84593154 | Replaced Claim | 84593200 | Replaced Claim |
| 84593063 | Replaced Claim | 84593109 | Replaced Claim | 84593155 | Replaced Claim | 84593201 | Replaced Claim |
| 84593064 | Replaced Claim | 84593110 | Replaced Claim | 84593156 | Replaced Claim | 84593202 | Replaced Claim |
| 84593065 | Replaced Claim | 84593111 | Replaced Claim | 84593157 | Replaced Claim | 84593203 | Replaced Claim |
| 84593066 | Replaced Claim | 84593112 | Replaced Claim | 84593158 | Replaced Claim | 84593204 | Replaced Claim |
| 84593067 | Replaced Claim | 84593113 | Replaced Claim | 84593159 | Replaced Claim | 84593205 | Replaced Claim |
| 84593068 | Replaced Claim | 84593114 | Replaced Claim | 84593160 | Replaced Claim | 84593206 | Replaced Claim |
| 84593069 | Replaced Claim | 84593115 | Replaced Claim | 84593161 | Replaced Claim | 84593207 | Replaced Claim |
| 84593070 | Replaced Claim | 84593116 | Replaced Claim | 84593162 | Replaced Claim | 84593208 | Replaced Claim |
| 84593071 | Replaced Claim | 84593117 | Replaced Claim | 84593163 | Replaced Claim | 84593209 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84593210 | Replaced Claim | 84593256 | Replaced Claim | 84593302 | Replaced Claim | 84593348 | Replaced Claim |
| 84593211 | Replaced Claim | 84593257 | Replaced Claim | 84593303 | Replaced Claim | 84593349 | Replaced Claim |
| 84593212 | Replaced Claim | 84593258 | Replaced Claim | 84593304 | Replaced Claim | 84593350 | Replaced Claim |
| 84593213 | Replaced Claim | 84593259 | Replaced Claim | 84593305 | Replaced Claim | 84593351 | Replaced Claim |
| 84593214 | Replaced Claim | 84593260 | Replaced Claim | 84593306 | Replaced Claim | 84593352 | Replaced Claim |
| 84593215 | Replaced Claim | 84593261 | Replaced Claim | 84593307 | Replaced Claim | 84593353 | Replaced Claim |
| 84593216 | Replaced Claim | 84593262 | Replaced Claim | 84593308 | Replaced Claim | 84593354 | Replaced Claim |
| 84593217 | Replaced Claim | 84593263 | Replaced Claim | 84593309 | Replaced Claim | 84593355 | Replaced Claim |
| 84593218 | Replaced Claim | 84593264 | Replaced Claim | 84593310 | Replaced Claim | 84593356 | Replaced Claim |
| 84593219 | Replaced Claim | 84593265 | Replaced Claim | 84593311 | Replaced Claim | 84593357 | Replaced Claim |
| 84593220 | Replaced Claim | 84593266 | Replaced Claim | 84593312 | Replaced Claim | 84593358 | Replaced Claim |
| 84593221 | Replaced Claim | 84593267 | Replaced Claim | 84593313 | Replaced Claim | 84593359 | Replaced Claim |
| 84593222 | Replaced Claim | 84593268 | Replaced Claim | 84593314 | Replaced Claim | 84593360 | Replaced Claim |
| 84593223 | Replaced Claim | 84593269 | Replaced Claim | 84593315 | Replaced Claim | 84593361 | Replaced Claim |
| 84593224 | Replaced Claim | 84593270 | Replaced Claim | 84593316 | Replaced Claim | 84593362 | Replaced Claim |
| 84593225 | Replaced Claim | 84593271 | Replaced Claim | 84593317 | Replaced Claim | 84593363 | Replaced Claim |
| 84593226 | Replaced Claim | 84593272 | Replaced Claim | 84593318 | Replaced Claim | 84593364 | Replaced Claim |
| 84593227 | Replaced Claim | 84593273 | Replaced Claim | 84593319 | Replaced Claim | 84593365 | Replaced Claim |
| 84593228 | Replaced Claim | 84593274 | Replaced Claim | 84593320 | Replaced Claim | 84593366 | Replaced Claim |
| 84593229 | Replaced Claim | 84593275 | Replaced Claim | 84593321 | Replaced Claim | 84593367 | Replaced Claim |
| 84593230 | Replaced Claim | 84593276 | Replaced Claim | 84593322 | Replaced Claim | 84593368 | Replaced Claim |
| 84593231 | Replaced Claim | 84593277 | Replaced Claim | 84593323 | Replaced Claim | 84593369 | Replaced Claim |
| 84593232 | Replaced Claim | 84593278 | Replaced Claim | 84593324 | Replaced Claim | 84593370 | Replaced Claim |
| 84593233 | Replaced Claim | 84593279 | Replaced Claim | 84593325 | Replaced Claim | 84593371 | Replaced Claim |
| 84593234 | Replaced Claim | 84593280 | Replaced Claim | 84593326 | Replaced Claim | 84593372 | Replaced Claim |
| 84593235 | Replaced Claim | 84593281 | Replaced Claim | 84593327 | Replaced Claim | 84593373 | Replaced Claim |
| 84593236 | Replaced Claim | 84593282 | Replaced Claim | 84593328 | Replaced Claim | 84593374 | Replaced Claim |
| 84593237 | Replaced Claim | 84593283 | Replaced Claim | 84593329 | Replaced Claim | 84593375 | Replaced Claim |
| 84593238 | Replaced Claim | 84593284 | Replaced Claim | 84593330 | Replaced Claim | 84593376 | Replaced Claim |
| 84593239 | Replaced Claim | 84593285 | Replaced Claim | 84593331 | Replaced Claim | 84593377 | Replaced Claim |
| 84593240 | Replaced Claim | 84593286 | Replaced Claim | 84593332 | Replaced Claim | 84593378 | Replaced Claim |
| 84593241 | Replaced Claim | 84593287 | Replaced Claim | 84593333 | Replaced Claim | 84593379 | Replaced Claim |
| 84593242 | Replaced Claim | 84593288 | Replaced Claim | 84593334 | Replaced Claim | 84593380 | Replaced Claim |
| 84593243 | Replaced Claim | 84593289 | Replaced Claim | 84593335 | Replaced Claim | 84593381 | Replaced Claim |
| 84593244 | Replaced Claim | 84593290 | Replaced Claim | 84593336 | Replaced Claim | 84593382 | Replaced Claim |
| 84593245 | Replaced Claim | 84593291 | Replaced Claim | 84593337 | Replaced Claim | 84593383 | Replaced Claim |
| 84593246 | Replaced Claim | 84593292 | Replaced Claim | 84593338 | Replaced Claim | 84593384 | Replaced Claim |
| 84593247 | Replaced Claim | 84593293 | Replaced Claim | 84593339 | Replaced Claim | 84593385 | Replaced Claim |
| 84593248 | Replaced Claim | 84593294 | Replaced Claim | 84593340 | Replaced Claim | 84593386 | Replaced Claim |
| 84593249 | Replaced Claim | 84593295 | Replaced Claim | 84593341 | Replaced Claim | 84593387 | Replaced Claim |
| 84593250 | Replaced Claim | 84593296 | Replaced Claim | 84593342 | Replaced Claim | 84593388 | Replaced Claim |
| 84593251 | Replaced Claim | 84593297 | Replaced Claim | 84593343 | Replaced Claim | 84593389 | Replaced Claim |
| 84593252 | Replaced Claim | 84593298 | Replaced Claim | 84593344 | Replaced Claim | 84593390 | Replaced Claim |
| 84593253 | Replaced Claim | 84593299 | Replaced Claim | 84593345 | Replaced Claim | 84593391 | Replaced Claim |
| 84593254 | Replaced Claim | 84593300 | Replaced Claim | 84593346 | Replaced Claim | 84593392 | Replaced Claim |
| 84593255 | Replaced Claim | 84593301 | Replaced Claim | 84593347 | Replaced Claim | 84593393 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84593394 | Replaced Claim | 84593440 | Replaced Claim | 84593486 | Replaced Claim | 84593532 | Replaced Claim |
| 84593395 | Replaced Claim | 84593441 | Replaced Claim | 84593487 | Replaced Claim | 84593533 | Replaced Claim |
| 84593396 | Replaced Claim | 84593442 | Replaced Claim | 84593488 | Replaced Claim | 84593534 | Replaced Claim |
| 84593397 | Replaced Claim | 84593443 | Replaced Claim | 84593489 | Replaced Claim | 84593535 | Replaced Claim |
| 84593398 | Replaced Claim | 84593444 | Replaced Claim | 84593490 | Replaced Claim | 84593536 | Replaced Claim |
| 84593399 | Replaced Claim | 84593445 | Replaced Claim | 84593491 | Replaced Claim | 84593537 | Replaced Claim |
| 84593400 | Replaced Claim | 84593446 | Replaced Claim | 84593492 | Replaced Claim | 84593538 | Replaced Claim |
| 84593401 | Replaced Claim | 84593447 | Replaced Claim | 84593493 | Replaced Claim | 84593539 | Replaced Claim |
| 84593402 | Replaced Claim | 84593448 | Replaced Claim | 84593494 | Replaced Claim | 84593540 | Replaced Claim |
| 84593403 | Replaced Claim | 84593449 | Replaced Claim | 84593495 | Replaced Claim | 84593541 | Replaced Claim |
| 84593404 | Replaced Claim | 84593450 | Replaced Claim | 84593496 | Replaced Claim | 84593542 | Replaced Claim |
| 84593405 | Replaced Claim | 84593451 | Replaced Claim | 84593497 | Replaced Claim | 84593543 | Replaced Claim |
| 84593406 | Replaced Claim | 84593452 | Replaced Claim | 84593498 | Replaced Claim | 84593544 | Replaced Claim |
| 84593407 | Replaced Claim | 84593453 | Replaced Claim | 84593499 | Replaced Claim | 84593545 | Replaced Claim |
| 84593408 | Replaced Claim | 84593454 | Replaced Claim | 84593500 | Replaced Claim | 84593546 | Replaced Claim |
| 84593409 | Replaced Claim | 84593455 | Replaced Claim | 84593501 | Replaced Claim | 84593547 | Replaced Claim |
| 84593410 | Replaced Claim | 84593456 | Replaced Claim | 84593502 | Replaced Claim | 84593548 | Replaced Claim |
| 84593411 | Replaced Claim | 84593457 | Replaced Claim | 84593503 | Replaced Claim | 84593549 | Replaced Claim |
| 84593412 | Replaced Claim | 84593458 | Replaced Claim | 84593504 | Replaced Claim | 84593550 | Replaced Claim |
| 84593413 | Replaced Claim | 84593459 | Replaced Claim | 84593505 | Replaced Claim | 84593551 | Replaced Claim |
| 84593414 | Replaced Claim | 84593460 | Replaced Claim | 84593506 | Replaced Claim | 84593552 | Replaced Claim |
| 84593415 | Replaced Claim | 84593461 | Replaced Claim | 84593507 | Replaced Claim | 84593553 | Replaced Claim |
| 84593416 | Replaced Claim | 84593462 | Replaced Claim | 84593508 | Replaced Claim | 84593554 | Replaced Claim |
| 84593417 | Replaced Claim | 84593463 | Replaced Claim | 84593509 | Replaced Claim | 84593555 | Replaced Claim |
| 84593418 | Replaced Claim | 84593464 | Replaced Claim | 84593510 | Replaced Claim | 84593556 | Replaced Claim |
| 84593419 | Replaced Claim | 84593465 | Replaced Claim | 84593511 | Replaced Claim | 84593557 | Replaced Claim |
| 84593420 | Replaced Claim | 84593466 | Replaced Claim | 84593512 | Replaced Claim | 84593558 | Replaced Claim |
| 84593421 | Replaced Claim | 84593467 | Replaced Claim | 84593513 | Replaced Claim | 84593559 | Replaced Claim |
| 84593422 | Replaced Claim | 84593468 | Replaced Claim | 84593514 | Replaced Claim | 84593560 | Replaced Claim |
| 84593423 | Replaced Claim | 84593469 | Replaced Claim | 84593515 | Replaced Claim | 84593561 | Replaced Claim |
| 84593424 | Replaced Claim | 84593470 | Replaced Claim | 84593516 | Replaced Claim | 84593562 | Replaced Claim |
| 84593425 | Replaced Claim | 84593471 | Replaced Claim | 84593517 | Replaced Claim | 84593563 | Replaced Claim |
| 84593426 | Replaced Claim | 84593472 | Replaced Claim | 84593518 | Replaced Claim | 84593564 | Replaced Claim |
| 84593427 | Replaced Claim | 84593473 | Replaced Claim | 84593519 | Replaced Claim | 84593565 | Replaced Claim |
| 84593428 | Replaced Claim | 84593474 | Replaced Claim | 84593520 | Replaced Claim | 84593566 | Replaced Claim |
| 84593429 | Replaced Claim | 84593475 | Replaced Claim | 84593521 | Replaced Claim | 84593567 | Replaced Claim |
| 84593430 | Replaced Claim | 84593476 | Replaced Claim | 84593522 | Replaced Claim | 84593568 | Replaced Claim |
| 84593431 | Replaced Claim | 84593477 | Replaced Claim | 84593523 | Replaced Claim | 84593569 | Replaced Claim |
| 84593432 | Replaced Claim | 84593478 | Replaced Claim | 84593524 | Replaced Claim | 84593570 | Replaced Claim |
| 84593433 | Replaced Claim | 84593479 | Replaced Claim | 84593525 | Replaced Claim | 84593571 | Replaced Claim |
| 84593434 | Replaced Claim | 84593480 | Replaced Claim | 84593526 | Replaced Claim | 84593572 | Replaced Claim |
| 84593435 | Replaced Claim | 84593481 | Replaced Claim | 84593527 | Replaced Claim | 84593573 | Replaced Claim |
| 84593436 | Replaced Claim | 84593482 | Replaced Claim | 84593528 | Replaced Claim | 84593574 | Replaced Claim |
| 84593437 | Replaced Claim | 84593483 | Replaced Claim | 84593529 | Replaced Claim | 84593575 | Replaced Claim |
| 84593438 | Replaced Claim | 84593484 | Replaced Claim | 84593530 | Replaced Claim | 84593576 | Replaced Claim |
| 84593439 | Replaced Claim | 84593485 | Replaced Claim | 84593531 | Replaced Claim | 84593577 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84593578 | Replaced Claim | 84593624 | Replaced Claim | 84593670 | Replaced Claim | 84593716 | Replaced Claim |
| 84593579 | Replaced Claim | 84593625 | Replaced Claim | 84593671 | Replaced Claim | 84593717 | Replaced Claim |
| 84593580 | Replaced Claim | 84593626 | Replaced Claim | 84593672 | Replaced Claim | 84593718 | Replaced Claim |
| 84593581 | Replaced Claim | 84593627 | Replaced Claim | 84593673 | Replaced Claim | 84593719 | Replaced Claim |
| 84593582 | Replaced Claim | 84593628 | Replaced Claim | 84593674 | Replaced Claim | 84593720 | Replaced Claim |
| 84593583 | Replaced Claim | 84593629 | Replaced Claim | 84593675 | Replaced Claim | 84593721 | Replaced Claim |
| 84593584 | Replaced Claim | 84593630 | Replaced Claim | 84593676 | Replaced Claim | 84593722 | Replaced Claim |
| 84593585 | Replaced Claim | 84593631 | Replaced Claim | 84593677 | Replaced Claim | 84593723 | Replaced Claim |
| 84593586 | Replaced Claim | 84593632 | Replaced Claim | 84593678 | Replaced Claim | 84593724 | Replaced Claim |
| 84593587 | Replaced Claim | 84593633 | Replaced Claim | 84593679 | Replaced Claim | 84593725 | Replaced Claim |
| 84593588 | Replaced Claim | 84593634 | Replaced Claim | 84593680 | Replaced Claim | 84593726 | Replaced Claim |
| 84593589 | Replaced Claim | 84593635 | Replaced Claim | 84593681 | Replaced Claim | 84593727 | Replaced Claim |
| 84593590 | Replaced Claim | 84593636 | Replaced Claim | 84593682 | Replaced Claim | 84593728 | Replaced Claim |
| 84593591 | Replaced Claim | 84593637 | Replaced Claim | 84593683 | Replaced Claim | 84593729 | Replaced Claim |
| 84593592 | Replaced Claim | 84593638 | Replaced Claim | 84593684 | Replaced Claim | 84593730 | Replaced Claim |
| 84593593 | Replaced Claim | 84593639 | Replaced Claim | 84593685 | Replaced Claim | 84593731 | Replaced Claim |
| 84593594 | Replaced Claim | 84593640 | Replaced Claim | 84593686 | Replaced Claim | 84593732 | Replaced Claim |
| 84593595 | Replaced Claim | 84593641 | Replaced Claim | 84593687 | Replaced Claim | 84593733 | Replaced Claim |
| 84593596 | Replaced Claim | 84593642 | Replaced Claim | 84593688 | Replaced Claim | 84593734 | Replaced Claim |
| 84593597 | Replaced Claim | 84593643 | Replaced Claim | 84593689 | Replaced Claim | 84593735 | Replaced Claim |
| 84593598 | Replaced Claim | 84593644 | Replaced Claim | 84593690 | Replaced Claim | 84593736 | Replaced Claim |
| 84593599 | Replaced Claim | 84593645 | Replaced Claim | 84593691 | Replaced Claim | 84593737 | Replaced Claim |
| 84593600 | Replaced Claim | 84593646 | Replaced Claim | 84593692 | Replaced Claim | 84593738 | Replaced Claim |
| 84593601 | Replaced Claim | 84593647 | Replaced Claim | 84593693 | Replaced Claim | 84593739 | Replaced Claim |
| 84593602 | Replaced Claim | 84593648 | Replaced Claim | 84593694 | Replaced Claim | 84593740 | Replaced Claim |
| 84593603 | Replaced Claim | 84593649 | Replaced Claim | 84593695 | Replaced Claim | 84593741 | Replaced Claim |
| 84593604 | Replaced Claim | 84593650 | Replaced Claim | 84593696 | Replaced Claim | 84593742 | Replaced Claim |
| 84593605 | Replaced Claim | 84593651 | Replaced Claim | 84593697 | Replaced Claim | 84593743 | Replaced Claim |
| 84593606 | Replaced Claim | 84593652 | Replaced Claim | 84593698 | Replaced Claim | 84593744 | Replaced Claim |
| 84593607 | Replaced Claim | 84593653 | Replaced Claim | 84593699 | Replaced Claim | 84593745 | Replaced Claim |
| 84593608 | Replaced Claim | 84593654 | Replaced Claim | 84593700 | Replaced Claim | 84593746 | Replaced Claim |
| 84593609 | Replaced Claim | 84593655 | Replaced Claim | 84593701 | Replaced Claim | 84593747 | Replaced Claim |
| 84593610 | Replaced Claim | 84593656 | Replaced Claim | 84593702 | Replaced Claim | 84593748 | Replaced Claim |
| 84593611 | Replaced Claim | 84593657 | Replaced Claim | 84593703 | Replaced Claim | 84593749 | Replaced Claim |
| 84593612 | Replaced Claim | 84593658 | Replaced Claim | 84593704 | Replaced Claim | 84593750 | Replaced Claim |
| 84593613 | Replaced Claim | 84593659 | Replaced Claim | 84593705 | Replaced Claim | 84593751 | Replaced Claim |
| 84593614 | Replaced Claim | 84593660 | Replaced Claim | 84593706 | Replaced Claim | 84593752 | Replaced Claim |
| 84593615 | Replaced Claim | 84593661 | Replaced Claim | 84593707 | Replaced Claim | 84593753 | Replaced Claim |
| 84593616 | Replaced Claim | 84593662 | Replaced Claim | 84593708 | Replaced Claim | 84593754 | Replaced Claim |
| 84593617 | Replaced Claim | 84593663 | Replaced Claim | 84593709 | Replaced Claim | 84593755 | Replaced Claim |
| 84593618 | Replaced Claim | 84593664 | Replaced Claim | 84593710 | Replaced Claim | 84593756 | Replaced Claim |
| 84593619 | Replaced Claim | 84593665 | Replaced Claim | 84593711 | Replaced Claim | 84593757 | Replaced Claim |
| 84593620 | Replaced Claim | 84593666 | Replaced Claim | 84593712 | Replaced Claim | 84593758 | Replaced Claim |
| 84593621 | Replaced Claim | 84593667 | Replaced Claim | 84593713 | Replaced Claim | 84593759 | Replaced Claim |
| 84593622 | Replaced Claim | 84593668 | Replaced Claim | 84593714 | Replaced Claim | 84593760 | Replaced Claim |
| 84593623 | Replaced Claim | 84593669 | Replaced Claim | 84593715 | Replaced Claim | 84593761 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84593762 | Replaced Claim | 84593808 | Replaced Claim | 84593854 | Replaced Claim | 84593900 | Replaced Claim |
| 84593763 | Replaced Claim | 84593809 | Replaced Claim | 84593855 | Replaced Claim | 84593901 | Replaced Claim |
| 84593764 | Replaced Claim | 84593810 | Replaced Claim | 84593856 | Replaced Claim | 84593902 | Replaced Claim |
| 84593765 | Replaced Claim | 84593811 | Replaced Claim | 84593857 | Replaced Claim | 84593903 | Replaced Claim |
| 84593766 | Replaced Claim | 84593812 | Replaced Claim | 84593858 | Replaced Claim | 84593904 | Replaced Claim |
| 84593767 | Replaced Claim | 84593813 | Replaced Claim | 84593859 | Replaced Claim | 84593905 | Replaced Claim |
| 84593768 | Replaced Claim | 84593814 | Replaced Claim | 84593860 | Replaced Claim | 84593906 | Replaced Claim |
| 84593769 | Replaced Claim | 84593815 | Replaced Claim | 84593861 | Replaced Claim | 84593907 | Replaced Claim |
| 84593770 | Replaced Claim | 84593816 | Replaced Claim | 84593862 | Replaced Claim | 84593908 | Replaced Claim |
| 84593771 | Replaced Claim | 84593817 | Replaced Claim | 84593863 | Replaced Claim | 84593909 | Replaced Claim |
| 84593772 | Replaced Claim | 84593818 | Replaced Claim | 84593864 | Replaced Claim | 84593910 | Replaced Claim |
| 84593773 | Replaced Claim | 84593819 | Replaced Claim | 84593865 | Replaced Claim | 84593911 | Replaced Claim |
| 84593774 | Replaced Claim | 84593820 | Replaced Claim | 84593866 | Replaced Claim | 84593912 | Replaced Claim |
| 84593775 | Replaced Claim | 84593821 | Replaced Claim | 84593867 | Replaced Claim | 84593913 | Replaced Claim |
| 84593776 | Replaced Claim | 84593822 | Replaced Claim | 84593868 | Replaced Claim | 84593914 | Replaced Claim |
| 84593777 | Replaced Claim | 84593823 | Replaced Claim | 84593869 | Replaced Claim | 84593915 | Replaced Claim |
| 84593778 | Replaced Claim | 84593824 | Replaced Claim | 84593870 | Replaced Claim | 84593916 | Replaced Claim |
| 84593779 | Replaced Claim | 84593825 | Replaced Claim | 84593871 | Replaced Claim | 84593917 | Replaced Claim |
| 84593780 | Replaced Claim | 84593826 | Replaced Claim | 84593872 | Replaced Claim | 84593918 | Replaced Claim |
| 84593781 | Replaced Claim | 84593827 | Replaced Claim | 84593873 | Replaced Claim | 84593919 | Replaced Claim |
| 84593782 | Replaced Claim | 84593828 | Replaced Claim | 84593874 | Replaced Claim | 84593920 | Replaced Claim |
| 84593783 | Replaced Claim | 84593829 | Replaced Claim | 84593875 | Replaced Claim | 84593921 | Replaced Claim |
| 84593784 | Replaced Claim | 84593830 | Replaced Claim | 84593876 | Replaced Claim | 84593922 | Replaced Claim |
| 84593785 | Replaced Claim | 84593831 | Replaced Claim | 84593877 | Replaced Claim | 84593923 | Replaced Claim |
| 84593786 | Replaced Claim | 84593832 | Replaced Claim | 84593878 | Replaced Claim | 84593924 | Replaced Claim |
| 84593787 | Replaced Claim | 84593833 | Replaced Claim | 84593879 | Replaced Claim | 84593925 | Replaced Claim |
| 84593788 | Replaced Claim | 84593834 | Replaced Claim | 84593880 | Replaced Claim | 84593926 | Replaced Claim |
| 84593789 | Replaced Claim | 84593835 | Replaced Claim | 84593881 | Replaced Claim | 84593927 | Replaced Claim |
| 84593790 | Replaced Claim | 84593836 | Replaced Claim | 84593882 | Replaced Claim | 84593928 | Replaced Claim |
| 84593791 | Replaced Claim | 84593837 | Replaced Claim | 84593883 | Replaced Claim | 84593929 | Replaced Claim |
| 84593792 | Replaced Claim | 84593838 | Replaced Claim | 84593884 | Replaced Claim | 84593930 | Replaced Claim |
| 84593793 | Replaced Claim | 84593839 | Replaced Claim | 84593885 | Replaced Claim | 84593931 | Replaced Claim |
| 84593794 | Replaced Claim | 84593840 | Replaced Claim | 84593886 | Replaced Claim | 84593932 | Replaced Claim |
| 84593795 | Replaced Claim | 84593841 | Replaced Claim | 84593887 | Replaced Claim | 84593933 | Replaced Claim |
| 84593796 | Replaced Claim | 84593842 | Replaced Claim | 84593888 | Replaced Claim | 84593934 | Replaced Claim |
| 84593797 | Replaced Claim | 84593843 | Replaced Claim | 84593889 | Replaced Claim | 84593935 | Replaced Claim |
| 84593798 | Replaced Claim | 84593844 | Replaced Claim | 84593890 | Replaced Claim | 84593936 | Replaced Claim |
| 84593799 | Replaced Claim | 84593845 | Replaced Claim | 84593891 | Replaced Claim | 84593937 | Replaced Claim |
| 84593800 | Replaced Claim | 84593846 | Replaced Claim | 84593892 | Replaced Claim | 84593938 | Replaced Claim |
| 84593801 | Replaced Claim | 84593847 | Replaced Claim | 84593893 | Replaced Claim | 84593939 | Replaced Claim |
| 84593802 | Replaced Claim | 84593848 | Replaced Claim | 84593894 | Replaced Claim | 84593940 | Replaced Claim |
| 84593803 | Replaced Claim | 84593849 | Replaced Claim | 84593895 | Replaced Claim | 84593941 | Replaced Claim |
| 84593804 | Replaced Claim | 84593850 | Replaced Claim | 84593896 | Replaced Claim | 84593942 | Replaced Claim |
| 84593805 | Replaced Claim | 84593851 | Replaced Claim | 84593897 | Replaced Claim | 84593943 | Replaced Claim |
| 84593806 | Replaced Claim | 84593852 | Replaced Claim | 84593898 | Replaced Claim | 84593944 | Replaced Claim |
| 84593807 | Replaced Claim | 84593853 | Replaced Claim | 84593899 | Replaced Claim | 84593945 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84593946 | Replaced Claim | 84593992 | Replaced Claim | 84594038 | Replaced Claim | 84594084 | Replaced Claim |
| 84593947 | Replaced Claim | 84593993 | Replaced Claim | 84594039 | Replaced Claim | 84594085 | Replaced Claim |
| 84593948 | Replaced Claim | 84593994 | Replaced Claim | 84594040 | Replaced Claim | 84594086 | Replaced Claim |
| 84593949 | Replaced Claim | 84593995 | Replaced Claim | 84594041 | Replaced Claim | 84594087 | Replaced Claim |
| 84593950 | Replaced Claim | 84593996 | Replaced Claim | 84594042 | Replaced Claim | 84594088 | Replaced Claim |
| 84593951 | Replaced Claim | 84593997 | Replaced Claim | 84594043 | Replaced Claim | 84594089 | Replaced Claim |
| 84593952 | Replaced Claim | 84593998 | Replaced Claim | 84594044 | Replaced Claim | 84594090 | Replaced Claim |
| 84593953 | Replaced Claim | 84593999 | Replaced Claim | 84594045 | Replaced Claim | 84594091 | Replaced Claim |
| 84593954 | Replaced Claim | 84594000 | Replaced Claim | 84594046 | Replaced Claim | 84594092 | Replaced Claim |
| 84593955 | Replaced Claim | 84594001 | Replaced Claim | 84594047 | Replaced Claim | 84594093 | Replaced Claim |
| 84593956 | Replaced Claim | 84594002 | Replaced Claim | 84594048 | Replaced Claim | 84594094 | Replaced Claim |
| 84593957 | Replaced Claim | 84594003 | Replaced Claim | 84594049 | Replaced Claim | 84594095 | Replaced Claim |
| 84593958 | Replaced Claim | 84594004 | Replaced Claim | 84594050 | Replaced Claim | 84594096 | Replaced Claim |
| 84593959 | Replaced Claim | 84594005 | Replaced Claim | 84594051 | Replaced Claim | 84594097 | Replaced Claim |
| 84593960 | Replaced Claim | 84594006 | Replaced Claim | 84594052 | Replaced Claim | 84594098 | Replaced Claim |
| 84593961 | Replaced Claim | 84594007 | Replaced Claim | 84594053 | Replaced Claim | 84594099 | Replaced Claim |
| 84593962 | Replaced Claim | 84594008 | Replaced Claim | 84594054 | Replaced Claim | 84594100 | Replaced Claim |
| 84593963 | Replaced Claim | 84594009 | Replaced Claim | 84594055 | Replaced Claim | 84594101 | Replaced Claim |
| 84593964 | Replaced Claim | 84594010 | Replaced Claim | 84594056 | Replaced Claim | 84594102 | Replaced Claim |
| 84593965 | Replaced Claim | 84594011 | Replaced Claim | 84594057 | Replaced Claim | 84594103 | Replaced Claim |
| 84593966 | Replaced Claim | 84594012 | Replaced Claim | 84594058 | Replaced Claim | 84594104 | Replaced Claim |
| 84593967 | Replaced Claim | 84594013 | Replaced Claim | 84594059 | Replaced Claim | 84594105 | Replaced Claim |
| 84593968 | Replaced Claim | 84594014 | Replaced Claim | 84594060 | Replaced Claim | 84594106 | Replaced Claim |
| 84593969 | Replaced Claim | 84594015 | Replaced Claim | 84594061 | Replaced Claim | 84594107 | Replaced Claim |
| 84593970 | Replaced Claim | 84594016 | Replaced Claim | 84594062 | Replaced Claim | 84594108 | Replaced Claim |
| 84593971 | Replaced Claim | 84594017 | Replaced Claim | 84594063 | Replaced Claim | 84594109 | Replaced Claim |
| 84593972 | Replaced Claim | 84594018 | Replaced Claim | 84594064 | Replaced Claim | 84594110 | Replaced Claim |
| 84593973 | Replaced Claim | 84594019 | Replaced Claim | 84594065 | Replaced Claim | 84594111 | Replaced Claim |
| 84593974 | Replaced Claim | 84594020 | Replaced Claim | 84594066 | Replaced Claim | 84594112 | Replaced Claim |
| 84593975 | Replaced Claim | 84594021 | Replaced Claim | 84594067 | Replaced Claim | 84594113 | Replaced Claim |
| 84593976 | Replaced Claim | 84594022 | Replaced Claim | 84594068 | Replaced Claim | 84594114 | Replaced Claim |
| 84593977 | Replaced Claim | 84594023 | Replaced Claim | 84594069 | Replaced Claim | 84594115 | Replaced Claim |
| 84593978 | Replaced Claim | 84594024 | Replaced Claim | 84594070 | Replaced Claim | 84594116 | Replaced Claim |
| 84593979 | Replaced Claim | 84594025 | Replaced Claim | 84594071 | Replaced Claim | 84594117 | Replaced Claim |
| 84593980 | Replaced Claim | 84594026 | Replaced Claim | 84594072 | Replaced Claim | 84594118 | Replaced Claim |
| 84593981 | Replaced Claim | 84594027 | Replaced Claim | 84594073 | Replaced Claim | 84594119 | Replaced Claim |
| 84593982 | Replaced Claim | 84594028 | Replaced Claim | 84594074 | Replaced Claim | 84594120 | Replaced Claim |
| 84593983 | Replaced Claim | 84594029 | Replaced Claim | 84594075 | Replaced Claim | 84594121 | Replaced Claim |
| 84593984 | Replaced Claim | 84594030 | Replaced Claim | 84594076 | Replaced Claim | 84594122 | Replaced Claim |
| 84593985 | Replaced Claim | 84594031 | Replaced Claim | 84594077 | Replaced Claim | 84594123 | Replaced Claim |
| 84593986 | Replaced Claim | 84594032 | Replaced Claim | 84594078 | Replaced Claim | 84594124 | Replaced Claim |
| 84593987 | Replaced Claim | 84594033 | Replaced Claim | 84594079 | Replaced Claim | 84594125 | Replaced Claim |
| 84593988 | Replaced Claim | 84594034 | Replaced Claim | 84594080 | Replaced Claim | 84594126 | Replaced Claim |
| 84593989 | Replaced Claim | 84594035 | Replaced Claim | 84594081 | Replaced Claim | 84594127 | Replaced Claim |
| 84593990 | Replaced Claim | 84594036 | Replaced Claim | 84594082 | Replaced Claim | 84594128 | Replaced Claim |
| 84593991 | Replaced Claim | 84594037 | Replaced Claim | 84594083 | Replaced Claim | 84594129 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84594130 | Replaced Claim | 84594176 | Replaced Claim | 84594222 | Replaced Claim | 84594268 | Replaced Claim |
| 84594131 | Replaced Claim | 84594177 | Replaced Claim | 84594223 | Replaced Claim | 84594269 | Replaced Claim |
| 84594132 | Replaced Claim | 84594178 | Replaced Claim | 84594224 | Replaced Claim | 84594270 | Replaced Claim |
| 84594133 | Replaced Claim | 84594179 | Replaced Claim | 84594225 | Replaced Claim | 84594271 | Replaced Claim |
| 84594134 | Replaced Claim | 84594180 | Replaced Claim | 84594226 | Replaced Claim | 84594272 | Replaced Claim |
| 84594135 | Replaced Claim | 84594181 | Replaced Claim | 84594227 | Replaced Claim | 84594273 | Replaced Claim |
| 84594136 | Replaced Claim | 84594182 | Replaced Claim | 84594228 | Replaced Claim | 84594274 | Replaced Claim |
| 84594137 | Replaced Claim | 84594183 | Replaced Claim | 84594229 | Replaced Claim | 84594275 | Replaced Claim |
| 84594138 | Replaced Claim | 84594184 | Replaced Claim | 84594230 | Replaced Claim | 84594276 | Replaced Claim |
| 84594139 | Replaced Claim | 84594185 | Replaced Claim | 84594231 | Replaced Claim | 84594277 | Replaced Claim |
| 84594140 | Replaced Claim | 84594186 | Replaced Claim | 84594232 | Replaced Claim | 84594278 | Replaced Claim |
| 84594141 | Replaced Claim | 84594187 | Replaced Claim | 84594233 | Replaced Claim | 84594279 | Replaced Claim |
| 84594142 | Replaced Claim | 84594188 | Replaced Claim | 84594234 | Replaced Claim | 84594280 | Replaced Claim |
| 84594143 | Replaced Claim | 84594189 | Replaced Claim | 84594235 | Replaced Claim | 84594281 | Replaced Claim |
| 84594144 | Replaced Claim | 84594190 | Replaced Claim | 84594236 | Replaced Claim | 84594282 | Replaced Claim |
| 84594145 | Replaced Claim | 84594191 | Replaced Claim | 84594237 | Replaced Claim | 84594283 | Replaced Claim |
| 84594146 | Replaced Claim | 84594192 | Replaced Claim | 84594238 | Replaced Claim | 84594284 | Replaced Claim |
| 84594147 | Replaced Claim | 84594193 | Replaced Claim | 84594239 | Replaced Claim | 84594285 | Replaced Claim |
| 84594148 | Replaced Claim | 84594194 | Replaced Claim | 84594240 | Replaced Claim | 84594286 | Replaced Claim |
| 84594149 | Replaced Claim | 84594195 | Replaced Claim | 84594241 | Replaced Claim | 84594287 | Replaced Claim |
| 84594150 | Replaced Claim | 84594196 | Replaced Claim | 84594242 | Replaced Claim | 84594288 | Replaced Claim |
| 84594151 | Replaced Claim | 84594197 | Replaced Claim | 84594243 | Replaced Claim | 84594289 | Replaced Claim |
| 84594152 | Replaced Claim | 84594198 | Replaced Claim | 84594244 | Replaced Claim | 84594290 | Replaced Claim |
| 84594153 | Replaced Claim | 84594199 | Replaced Claim | 84594245 | Replaced Claim | 84594291 | Replaced Claim |
| 84594154 | Replaced Claim | 84594200 | Replaced Claim | 84594246 | Replaced Claim | 84594292 | Replaced Claim |
| 84594155 | Replaced Claim | 84594201 | Replaced Claim | 84594247 | Replaced Claim | 84594293 | Replaced Claim |
| 84594156 | Replaced Claim | 84594202 | Replaced Claim | 84594248 | Replaced Claim | 84594294 | Replaced Claim |
| 84594157 | Replaced Claim | 84594203 | Replaced Claim | 84594249 | Replaced Claim | 84594295 | Replaced Claim |
| 84594158 | Replaced Claim | 84594204 | Replaced Claim | 84594250 | Replaced Claim | 84594296 | Replaced Claim |
| 84594159 | Replaced Claim | 84594205 | Replaced Claim | 84594251 | Replaced Claim | 84594297 | Replaced Claim |
| 84594160 | Replaced Claim | 84594206 | Replaced Claim | 84594252 | Replaced Claim | 84594298 | Replaced Claim |
| 84594161 | Replaced Claim | 84594207 | Replaced Claim | 84594253 | Replaced Claim | 84594299 | Replaced Claim |
| 84594162 | Replaced Claim | 84594208 | Replaced Claim | 84594254 | Replaced Claim | 84594300 | Replaced Claim |
| 84594163 | Replaced Claim | 84594209 | Replaced Claim | 84594255 | Replaced Claim | 84594301 | Replaced Claim |
| 84594164 | Replaced Claim | 84594210 | Replaced Claim | 84594256 | Replaced Claim | 84594302 | Replaced Claim |
| 84594165 | Replaced Claim | 84594211 | Replaced Claim | 84594257 | Replaced Claim | 84594303 | Replaced Claim |
| 84594166 | Replaced Claim | 84594212 | Replaced Claim | 84594258 | Replaced Claim | 84594304 | Replaced Claim |
| 84594167 | Replaced Claim | 84594213 | Replaced Claim | 84594259 | Replaced Claim | 84594305 | Replaced Claim |
| 84594168 | Replaced Claim | 84594214 | Replaced Claim | 84594260 | Replaced Claim | 84594306 | Replaced Claim |
| 84594169 | Replaced Claim | 84594215 | Replaced Claim | 84594261 | Replaced Claim | 84594307 | Replaced Claim |
| 84594170 | Replaced Claim | 84594216 | Replaced Claim | 84594262 | Replaced Claim | 84594308 | Replaced Claim |
| 84594171 | Replaced Claim | 84594217 | Replaced Claim | 84594263 | Replaced Claim | 84594309 | Replaced Claim |
| 84594172 | Replaced Claim | 84594218 | Replaced Claim | 84594264 | Replaced Claim | 84594310 | Replaced Claim |
| 84594173 | Replaced Claim | 84594219 | Replaced Claim | 84594265 | Replaced Claim | 84594311 | Replaced Claim |
| 84594174 | Replaced Claim | 84594220 | Replaced Claim | 84594266 | Replaced Claim | 84594312 | Replaced Claim |
| 84594175 | Replaced Claim | 84594221 | Replaced Claim | 84594267 | Replaced Claim | 84594313 | Replaced Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84594314 | Replaced Claim | 84594360 | Replaced Claim | 84594406 | Replaced Claim | 84594452 | Replaced Claim |
| 84594315 | Replaced Claim | 84594361 | Replaced Claim | 84594407 | Replaced Claim | 84594453 | Replaced Claim |
| 84594316 | Replaced Claim | 84594362 | Replaced Claim | 84594408 | Replaced Claim | 84594454 | Replaced Claim |
| 84594317 | Replaced Claim | 84594363 | Replaced Claim | 84594409 | Replaced Claim | 84594455 | Replaced Claim |
| 84594318 | Replaced Claim | 84594364 | Replaced Claim | 84594410 | Replaced Claim | 84594456 | Replaced Claim |
| 84594319 | Replaced Claim | 84594365 | Replaced Claim | 84594411 | Replaced Claim | 84594457 | Replaced Claim |
| 84594320 | Replaced Claim | 84594366 | Replaced Claim | 84594412 | Replaced Claim | 84594458 | Replaced Claim |
| 84594321 | Replaced Claim | 84594367 | Replaced Claim | 84594413 | Replaced Claim | 84594459 | Replaced Claim |
| 84594322 | Replaced Claim | 84594368 | Replaced Claim | 84594414 | Replaced Claim | 84594460 | Replaced Claim |
| 84594323 | Replaced Claim | 84594369 | Replaced Claim | 84594415 | Replaced Claim | 84594461 | Replaced Claim |
| 84594324 | Replaced Claim | 84594370 | Replaced Claim | 84594416 | Replaced Claim | 84594462 | Replaced Claim |
| 84594325 | Replaced Claim | 84594371 | Replaced Claim | 84594417 | Replaced Claim | 84594463 | Replaced Claim |
| 84594326 | Replaced Claim | 84594372 | Replaced Claim | 84594418 | Replaced Claim | 84594464 | Replaced Claim |
| 84594327 | Replaced Claim | 84594373 | Replaced Claim | 84594419 | Replaced Claim | 84594465 | Replaced Claim |
| 84594328 | Replaced Claim | 84594374 | Replaced Claim | 84594420 | Replaced Claim | 84594466 | Replaced Claim |
| 84594329 | Replaced Claim | 84594375 | Replaced Claim | 84594421 | Replaced Claim | 84594467 | Replaced Claim |
| 84594330 | Replaced Claim | 84594376 | Replaced Claim | 84594422 | Replaced Claim | 84594468 | Replaced Claim |
| 84594331 | Replaced Claim | 84594377 | Replaced Claim | 84594423 | Replaced Claim | 84594469 | Replaced Claim |
| 84594332 | Replaced Claim | 84594378 | Replaced Claim | 84594424 | Replaced Claim | 84594470 | Replaced Claim |
| 84594333 | Replaced Claim | 84594379 | Replaced Claim | 84594425 | Replaced Claim | 84594471 | Replaced Claim |
| 84594334 | Replaced Claim | 84594380 | Replaced Claim | 84594426 | Replaced Claim | 84594472 | Replaced Claim |
| 84594335 | Replaced Claim | 84594381 | Replaced Claim | 84594427 | Replaced Claim | 84594473 | Replaced Claim |
| 84594336 | Replaced Claim | 84594382 | Replaced Claim | 84594428 | Replaced Claim | 84594474 | Replaced Claim |
| 84594337 | Replaced Claim | 84594383 | Replaced Claim | 84594429 | Replaced Claim | 84594475 | Replaced Claim |
| 84594338 | Replaced Claim | 84594384 | Replaced Claim | 84594430 | Replaced Claim | 84594476 | Replaced Claim |
| 84594339 | Replaced Claim | 84594385 | Replaced Claim | 84594431 | Replaced Claim | 84594477 | Replaced Claim |
| 84594340 | Replaced Claim | 84594386 | Replaced Claim | 84594432 | Replaced Claim | 84594478 | Replaced Claim |
| 84594341 | Replaced Claim | 84594387 | Replaced Claim | 84594433 | Replaced Claim | 84594479 | Replaced Claim |
| 84594342 | Replaced Claim | 84594388 | Replaced Claim | 84594434 | Replaced Claim | 84594480 | Replaced Claim |
| 84594343 | Replaced Claim | 84594389 | Replaced Claim | 84594435 | Replaced Claim | 84594481 | Replaced Claim |
| 84594344 | Replaced Claim | 84594390 | Replaced Claim | 84594436 | Replaced Claim | 84594482 | Replaced Claim |
| 84594345 | Replaced Claim | 84594391 | Replaced Claim | 84594437 | Replaced Claim | 84594483 | Replaced Claim |
| 84594346 | Replaced Claim | 84594392 | Replaced Claim | 84594438 | Replaced Claim | 84594484 | Replaced Claim |
| 84594347 | Replaced Claim | 84594393 | Replaced Claim | 84594439 | Replaced Claim | 84594485 | Replaced Claim |
| 84594348 | Replaced Claim | 84594394 | Replaced Claim | 84594440 | Replaced Claim | 84594486 | Replaced Claim |
| 84594349 | Replaced Claim | 84594395 | Replaced Claim | 84594441 | Replaced Claim | 84594487 | Replaced Claim |
| 84594350 | Replaced Claim | 84594396 | Replaced Claim | 84594442 | Replaced Claim | 84594488 | Replaced Claim |
| 84594351 | Replaced Claim | 84594397 | Replaced Claim | 84594443 | Replaced Claim | 84594489 | Replaced Claim |
| 84594352 | Replaced Claim | 84594398 | Replaced Claim | 84594444 | Replaced Claim | 84594490 | Replaced Claim |
| 84594353 | Replaced Claim | 84594399 | Replaced Claim | 84594445 | Replaced Claim | 84594491 | Replaced Claim |
| 84594354 | Replaced Claim | 84594400 | Replaced Claim | 84594446 | Replaced Claim | 84594492 | Replaced Claim |
| 84594355 | Replaced Claim | 84594401 | Replaced Claim | 84594447 | Replaced Claim | 84594493 | Replaced Claim |
| 84594356 | Replaced Claim | 84594402 | Replaced Claim | 84594448 | Replaced Claim | 84594494 | Replaced Claim |
| 84594357 | Replaced Claim | 84594403 | Replaced Claim | 84594449 | Replaced Claim | 84594495 | Replaced Claim |
| 84594358 | Replaced Claim | 84594404 | Replaced Claim | 84594450 | Replaced Claim | 84594496 | Replaced Claim |
| 84594359 | Replaced Claim | 84594405 | Replaced Claim | 84594451 | Replaced Claim | 84594497 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84594498 | Replaced Claim | 84594544 | Replaced Claim | 84594590 | Replaced Claim | 84594636 | Replaced Claim |
| 84594499 | Replaced Claim | 84594545 | Replaced Claim | 84594591 | Replaced Claim | 84594637 | Replaced Claim |
| 84594500 | Replaced Claim | 84594546 | Replaced Claim | 84594592 | Replaced Claim | 84594638 | Replaced Claim |
| 84594501 | Replaced Claim | 84594547 | Replaced Claim | 84594593 | Replaced Claim | 84594639 | Replaced Claim |
| 84594502 | Replaced Claim | 84594548 | Replaced Claim | 84594594 | Replaced Claim | 84594640 | Replaced Claim |
| 84594503 | Replaced Claim | 84594549 | Replaced Claim | 84594595 | Replaced Claim | 84594641 | Replaced Claim |
| 84594504 | Replaced Claim | 84594550 | Replaced Claim | 84594596 | Replaced Claim | 84594642 | Replaced Claim |
| 84594505 | Replaced Claim | 84594551 | Replaced Claim | 84594597 | Replaced Claim | 84594643 | Replaced Claim |
| 84594506 | Replaced Claim | 84594552 | Replaced Claim | 84594598 | Replaced Claim | 84594644 | Replaced Claim |
| 84594507 | Replaced Claim | 84594553 | Replaced Claim | 84594599 | Replaced Claim | 84594645 | Replaced Claim |
| 84594508 | Replaced Claim | 84594554 | Replaced Claim | 84594600 | Replaced Claim | 84594646 | Replaced Claim |
| 84594509 | Replaced Claim | 84594555 | Replaced Claim | 84594601 | Replaced Claim | 84594647 | Replaced Claim |
| 84594510 | Replaced Claim | 84594556 | Replaced Claim | 84594602 | Replaced Claim | 84594648 | Replaced Claim |
| 84594511 | Replaced Claim | 84594557 | Replaced Claim | 84594603 | Replaced Claim | 84594649 | Replaced Claim |
| 84594512 | Replaced Claim | 84594558 | Replaced Claim | 84594604 | Replaced Claim | 84594650 | Replaced Claim |
| 84594513 | Replaced Claim | 84594559 | Replaced Claim | 84594605 | Replaced Claim | 84594651 | Replaced Claim |
| 84594514 | Replaced Claim | 84594560 | Replaced Claim | 84594606 | Replaced Claim | 84594652 | Replaced Claim |
| 84594515 | Replaced Claim | 84594561 | Replaced Claim | 84594607 | Replaced Claim | 84594653 | Replaced Claim |
| 84594516 | Replaced Claim | 84594562 | Replaced Claim | 84594608 | Replaced Claim | 84594654 | Replaced Claim |
| 84594517 | Replaced Claim | 84594563 | Replaced Claim | 84594609 | Replaced Claim | 84594655 | Replaced Claim |
| 84594518 | Replaced Claim | 84594564 | Replaced Claim | 84594610 | Replaced Claim | 84594656 | Replaced Claim |
| 84594519 | Replaced Claim | 84594565 | Replaced Claim | 84594611 | Replaced Claim | 84594657 | Replaced Claim |
| 84594520 | Replaced Claim | 84594566 | Replaced Claim | 84594612 | Replaced Claim | 84594658 | Replaced Claim |
| 84594521 | Replaced Claim | 84594567 | Replaced Claim | 84594613 | Replaced Claim | 84594659 | Replaced Claim |
| 84594522 | Replaced Claim | 84594568 | Replaced Claim | 84594614 | Replaced Claim | 84594660 | Replaced Claim |
| 84594523 | Replaced Claim | 84594569 | Replaced Claim | 84594615 | Replaced Claim | 84594661 | Replaced Claim |
| 84594524 | Replaced Claim | 84594570 | Replaced Claim | 84594616 | Replaced Claim | 84594662 | Replaced Claim |
| 84594525 | Replaced Claim | 84594571 | Replaced Claim | 84594617 | Replaced Claim | 84594663 | Replaced Claim |
| 84594526 | Replaced Claim | 84594572 | Replaced Claim | 84594618 | Replaced Claim | 84594664 | Replaced Claim |
| 84594527 | Replaced Claim | 84594573 | Replaced Claim | 84594619 | Replaced Claim | 84594665 | Replaced Claim |
| 84594528 | Replaced Claim | 84594574 | Replaced Claim | 84594620 | Replaced Claim | 84594666 | Replaced Claim |
| 84594529 | Replaced Claim | 84594575 | Replaced Claim | 84594621 | Replaced Claim | 84594667 | Replaced Claim |
| 84594530 | Replaced Claim | 84594576 | Replaced Claim | 84594622 | Replaced Claim | 84594668 | Replaced Claim |
| 84594531 | Replaced Claim | 84594577 | Replaced Claim | 84594623 | Replaced Claim | 84594669 | Replaced Claim |
| 84594532 | Replaced Claim | 84594578 | Replaced Claim | 84594624 | Replaced Claim | 84594670 | Replaced Claim |
| 84594533 | Replaced Claim | 84594579 | Replaced Claim | 84594625 | Replaced Claim | 84594671 | Replaced Claim |
| 84594534 | Replaced Claim | 84594580 | Replaced Claim | 84594626 | Replaced Claim | 84594672 | Replaced Claim |
| 84594535 | Replaced Claim | 84594581 | Replaced Claim | 84594627 | Replaced Claim | 84594673 | Replaced Claim |
| 84594536 | Replaced Claim | 84594582 | Replaced Claim | 84594628 | Replaced Claim | 84594674 | Replaced Claim |
| 84594537 | Replaced Claim | 84594583 | Replaced Claim | 84594629 | Replaced Claim | 84594675 | Replaced Claim |
| 84594538 | Replaced Claim | 84594584 | Replaced Claim | 84594630 | Replaced Claim | 84594676 | Replaced Claim |
| 84594539 | Replaced Claim | 84594585 | Replaced Claim | 84594631 | Replaced Claim | 84594677 | Replaced Claim |
| 84594540 | Replaced Claim | 84594586 | Replaced Claim | 84594632 | Replaced Claim | 84594678 | Replaced Claim |
| 84594541 | Replaced Claim | 84594587 | Replaced Claim | 84594633 | Replaced Claim | 84594679 | Replaced Claim |
| 84594542 | Replaced Claim | 84594588 | Replaced Claim | 84594634 | Replaced Claim | 84594680 | Replaced Claim |
| 84594543 | Replaced Claim | 84594589 | Replaced Claim | 84594635 | Replaced Claim | 84594681 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84594682 | Replaced Claim | 84594728 | Replaced Claim | 84594774 | Replaced Claim | 84594820 | Replaced Claim |
| 84594683 | Replaced Claim | 84594729 | Replaced Claim | 84594775 | Replaced Claim | 84594821 | Replaced Claim |
| 84594684 | Replaced Claim | 84594730 | Replaced Claim | 84594776 | Replaced Claim | 84594822 | Replaced Claim |
| 84594685 | Replaced Claim | 84594731 | Replaced Claim | 84594777 | Replaced Claim | 84594823 | Replaced Claim |
| 84594686 | Replaced Claim | 84594732 | Replaced Claim | 84594778 | Replaced Claim | 84594824 | Replaced Claim |
| 84594687 | Replaced Claim | 84594733 | Replaced Claim | 84594779 | Replaced Claim | 84594825 | Replaced Claim |
| 84594688 | Replaced Claim | 84594734 | Replaced Claim | 84594780 | Replaced Claim | 84594826 | Replaced Claim |
| 84594689 | Replaced Claim | 84594735 | Replaced Claim | 84594781 | Replaced Claim | 84594827 | Replaced Claim |
| 84594690 | Replaced Claim | 84594736 | Replaced Claim | 84594782 | Replaced Claim | 84594828 | Replaced Claim |
| 84594691 | Replaced Claim | 84594737 | Replaced Claim | 84594783 | Replaced Claim | 84594829 | Replaced Claim |
| 84594692 | Replaced Claim | 84594738 | Replaced Claim | 84594784 | Replaced Claim | 84594830 | Replaced Claim |
| 84594693 | Replaced Claim | 84594739 | Replaced Claim | 84594785 | Replaced Claim | 84594831 | Replaced Claim |
| 84594694 | Replaced Claim | 84594740 | Replaced Claim | 84594786 | Replaced Claim | 84594832 | Replaced Claim |
| 84594695 | Replaced Claim | 84594741 | Replaced Claim | 84594787 | Replaced Claim | 84594833 | Replaced Claim |
| 84594696 | Replaced Claim | 84594742 | Replaced Claim | 84594788 | Replaced Claim | 84594834 | Replaced Claim |
| 84594697 | Replaced Claim | 84594743 | Replaced Claim | 84594789 | Replaced Claim | 84594835 | Replaced Claim |
| 84594698 | Replaced Claim | 84594744 | Replaced Claim | 84594790 | Replaced Claim | 84594836 | Replaced Claim |
| 84594699 | Replaced Claim | 84594745 | Replaced Claim | 84594791 | Replaced Claim | 84594837 | Replaced Claim |
| 84594700 | Replaced Claim | 84594746 | Replaced Claim | 84594792 | Replaced Claim | 84594838 | Replaced Claim |
| 84594701 | Replaced Claim | 84594747 | Replaced Claim | 84594793 | Replaced Claim | 84594839 | Replaced Claim |
| 84594702 | Replaced Claim | 84594748 | Replaced Claim | 84594794 | Replaced Claim | 84594840 | Replaced Claim |
| 84594703 | Replaced Claim | 84594749 | Replaced Claim | 84594795 | Replaced Claim | 84594841 | Replaced Claim |
| 84594704 | Replaced Claim | 84594750 | Replaced Claim | 84594796 | Replaced Claim | 84594842 | Replaced Claim |
| 84594705 | Replaced Claim | 84594751 | Replaced Claim | 84594797 | Replaced Claim | 84594843 | Replaced Claim |
| 84594706 | Replaced Claim | 84594752 | Replaced Claim | 84594798 | Replaced Claim | 84594844 | Replaced Claim |
| 84594707 | Replaced Claim | 84594753 | Replaced Claim | 84594799 | Replaced Claim | 84594845 | Replaced Claim |
| 84594708 | Replaced Claim | 84594754 | Replaced Claim | 84594800 | Replaced Claim | 84594846 | Replaced Claim |
| 84594709 | Replaced Claim | 84594755 | Replaced Claim | 84594801 | Replaced Claim | 84594847 | Replaced Claim |
| 84594710 | Replaced Claim | 84594756 | Replaced Claim | 84594802 | Replaced Claim | 84594848 | Replaced Claim |
| 84594711 | Replaced Claim | 84594757 | Replaced Claim | 84594803 | Replaced Claim | 84594849 | Replaced Claim |
| 84594712 | Replaced Claim | 84594758 | Replaced Claim | 84594804 | Replaced Claim | 84594850 | Replaced Claim |
| 84594713 | Replaced Claim | 84594759 | Replaced Claim | 84594805 | Replaced Claim | 84594851 | Replaced Claim |
| 84594714 | Replaced Claim | 84594760 | Replaced Claim | 84594806 | Replaced Claim | 84594852 | Replaced Claim |
| 84594715 | Replaced Claim | 84594761 | Replaced Claim | 84594807 | Replaced Claim | 84594853 | Replaced Claim |
| 84594716 | Replaced Claim | 84594762 | Replaced Claim | 84594808 | Replaced Claim | 84594854 | Replaced Claim |
| 84594717 | Replaced Claim | 84594763 | Replaced Claim | 84594809 | Replaced Claim | 84594855 | Replaced Claim |
| 84594718 | Replaced Claim | 84594764 | Replaced Claim | 84594810 | Replaced Claim | 84594856 | Replaced Claim |
| 84594719 | Replaced Claim | 84594765 | Replaced Claim | 84594811 | Replaced Claim | 84594857 | Replaced Claim |
| 84594720 | Replaced Claim | 84594766 | Replaced Claim | 84594812 | Replaced Claim | 84594858 | Replaced Claim |
| 84594721 | Replaced Claim | 84594767 | Replaced Claim | 84594813 | Replaced Claim | 84594859 | Replaced Claim |
| 84594722 | Replaced Claim | 84594768 | Replaced Claim | 84594814 | Replaced Claim | 84594860 | Replaced Claim |
| 84594723 | Replaced Claim | 84594769 | Replaced Claim | 84594815 | Replaced Claim | 84594861 | Replaced Claim |
| 84594724 | Replaced Claim | 84594770 | Replaced Claim | 84594816 | Replaced Claim | 84594862 | Replaced Claim |
| 84594725 | Replaced Claim | 84594771 | Replaced Claim | 84594817 | Replaced Claim | 84594863 | Replaced Claim |
| 84594726 | Replaced Claim | 84594772 | Replaced Claim | 84594818 | Replaced Claim | 84594864 | Replaced Claim |
| 84594727 | Replaced Claim | 84594773 | Replaced Claim | 84594819 | Replaced Claim | 84594865 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84594866 | Replaced Claim | 84594912 | Replaced Claim | 84594958 | Replaced Claim | 84595004 | Replaced Claim |
| 84594867 | Replaced Claim | 84594913 | Replaced Claim | 84594959 | Replaced Claim | 84595005 | Replaced Claim |
| 84594868 | Replaced Claim | 84594914 | Replaced Claim | 84594960 | Replaced Claim | 84595006 | Replaced Claim |
| 84594869 | Replaced Claim | 84594915 | Replaced Claim | 84594961 | Replaced Claim | 84595007 | Replaced Claim |
| 84594870 | Replaced Claim | 84594916 | Replaced Claim | 84594962 | Replaced Claim | 84595008 | Replaced Claim |
| 84594871 | Replaced Claim | 84594917 | Replaced Claim | 84594963 | Replaced Claim | 84595009 | Replaced Claim |
| 84594872 | Replaced Claim | 84594918 | Replaced Claim | 84594964 | Replaced Claim | 84595010 | Replaced Claim |
| 84594873 | Replaced Claim | 84594919 | Replaced Claim | 84594965 | Replaced Claim | 84595011 | Replaced Claim |
| 84594874 | Replaced Claim | 84594920 | Replaced Claim | 84594966 | Replaced Claim | 84595012 | Replaced Claim |
| 84594875 | Replaced Claim | 84594921 | Replaced Claim | 84594967 | Replaced Claim | 84595013 | Replaced Claim |
| 84594876 | Replaced Claim | 84594922 | Replaced Claim | 84594968 | Replaced Claim | 84595014 | Replaced Claim |
| 84594877 | Replaced Claim | 84594923 | Replaced Claim | 84594969 | Replaced Claim | 84595015 | Replaced Claim |
| 84594878 | Replaced Claim | 84594924 | Replaced Claim | 84594970 | Replaced Claim | 84595016 | Replaced Claim |
| 84594879 | Replaced Claim | 84594925 | Replaced Claim | 84594971 | Replaced Claim | 84595017 | Replaced Claim |
| 84594880 | Replaced Claim | 84594926 | Replaced Claim | 84594972 | Replaced Claim | 84595018 | Replaced Claim |
| 84594881 | Replaced Claim | 84594927 | Replaced Claim | 84594973 | Replaced Claim | 84595019 | Replaced Claim |
| 84594882 | Replaced Claim | 84594928 | Replaced Claim | 84594974 | Replaced Claim | 84595020 | Replaced Claim |
| 84594883 | Replaced Claim | 84594929 | Replaced Claim | 84594975 | Replaced Claim | 84595021 | Replaced Claim |
| 84594884 | Replaced Claim | 84594930 | Replaced Claim | 84594976 | Replaced Claim | 84595022 | Replaced Claim |
| 84594885 | Replaced Claim | 84594931 | Replaced Claim | 84594977 | Replaced Claim | 84595023 | Replaced Claim |
| 84594886 | Replaced Claim | 84594932 | Replaced Claim | 84594978 | Replaced Claim | 84595024 | Replaced Claim |
| 84594887 | Replaced Claim | 84594933 | Replaced Claim | 84594979 | Replaced Claim | 84595025 | Replaced Claim |
| 84594888 | Replaced Claim | 84594934 | Replaced Claim | 84594980 | Replaced Claim | 84595026 | Replaced Claim |
| 84594889 | Replaced Claim | 84594935 | Replaced Claim | 84594981 | Replaced Claim | 84595027 | Replaced Claim |
| 84594890 | Replaced Claim | 84594936 | Replaced Claim | 84594982 | Replaced Claim | 84595028 | Replaced Claim |
| 84594891 | Replaced Claim | 84594937 | Replaced Claim | 84594983 | Replaced Claim | 84595029 | Replaced Claim |
| 84594892 | Replaced Claim | 84594938 | Replaced Claim | 84594984 | Replaced Claim | 84595030 | Replaced Claim |
| 84594893 | Replaced Claim | 84594939 | Replaced Claim | 84594985 | Replaced Claim | 84595031 | Replaced Claim |
| 84594894 | Replaced Claim | 84594940 | Replaced Claim | 84594986 | Replaced Claim | 84595032 | Replaced Claim |
| 84594895 | Replaced Claim | 84594941 | Replaced Claim | 84594987 | Replaced Claim | 84595033 | Replaced Claim |
| 84594896 | Replaced Claim | 84594942 | Replaced Claim | 84594988 | Replaced Claim | 84595034 | Replaced Claim |
| 84594897 | Replaced Claim | 84594943 | Replaced Claim | 84594989 | Replaced Claim | 84595035 | Replaced Claim |
| 84594898 | Replaced Claim | 84594944 | Replaced Claim | 84594990 | Replaced Claim | 84595036 | Replaced Claim |
| 84594899 | Replaced Claim | 84594945 | Replaced Claim | 84594991 | Replaced Claim | 84595037 | Replaced Claim |
| 84594900 | Replaced Claim | 84594946 | Replaced Claim | 84594992 | Replaced Claim | 84595038 | Replaced Claim |
| 84594901 | Replaced Claim | 84594947 | Replaced Claim | 84594993 | Replaced Claim | 84595039 | Replaced Claim |
| 84594902 | Replaced Claim | 84594948 | Replaced Claim | 84594994 | Replaced Claim | 84595040 | Replaced Claim |
| 84594903 | Replaced Claim | 84594949 | Replaced Claim | 84594995 | Replaced Claim | 84595041 | Replaced Claim |
| 84594904 | Replaced Claim | 84594950 | Replaced Claim | 84594996 | Replaced Claim | 84595042 | Replaced Claim |
| 84594905 | Replaced Claim | 84594951 | Replaced Claim | 84594997 | Replaced Claim | 84595043 | Replaced Claim |
| 84594906 | Replaced Claim | 84594952 | Replaced Claim | 84594998 | Replaced Claim | 84595044 | Replaced Claim |
| 84594907 | Replaced Claim | 84594953 | Replaced Claim | 84594999 | Replaced Claim | 84595045 | Replaced Claim |
| 84594908 | Replaced Claim | 84594954 | Replaced Claim | 84595000 | Replaced Claim | 84595046 | Replaced Claim |
| 84594909 | Replaced Claim | 84594955 | Replaced Claim | 84595001 | Replaced Claim | 84595047 | Replaced Claim |
| 84594910 | Replaced Claim | 84594956 | Replaced Claim | 84595002 | Replaced Claim | 84595048 | Replaced Claim |
| 84594911 | Replaced Claim | 84594957 | Replaced Claim | 84595003 | Replaced Claim | 84595049 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84595050 | Replaced Claim | 84595096 | Replaced Claim | 84595142 | Replaced Claim | 84595188 | Replaced Claim |
| 84595051 | Replaced Claim | 84595097 | Replaced Claim | 84595143 | Replaced Claim | 84595189 | Replaced Claim |
| 84595052 | Replaced Claim | 84595098 | Replaced Claim | 84595144 | Replaced Claim | 84595190 | Replaced Claim |
| 84595053 | Replaced Claim | 84595099 | Replaced Claim | 84595145 | Replaced Claim | 84595191 | Replaced Claim |
| 84595054 | Replaced Claim | 84595100 | Replaced Claim | 84595146 | Replaced Claim | 84595192 | Replaced Claim |
| 84595055 | Replaced Claim | 84595101 | Replaced Claim | 84595147 | Replaced Claim | 84595193 | Replaced Claim |
| 84595056 | Replaced Claim | 84595102 | Replaced Claim | 84595148 | Replaced Claim | 84595194 | Replaced Claim |
| 84595057 | Replaced Claim | 84595103 | Replaced Claim | 84595149 | Replaced Claim | 84595195 | Replaced Claim |
| 84595058 | Replaced Claim | 84595104 | Replaced Claim | 84595150 | Replaced Claim | 84595196 | Replaced Claim |
| 84595059 | Replaced Claim | 84595105 | Replaced Claim | 84595151 | Replaced Claim | 84595197 | Replaced Claim |
| 84595060 | Replaced Claim | 84595106 | Replaced Claim | 84595152 | Replaced Claim | 84595198 | Replaced Claim |
| 84595061 | Replaced Claim | 84595107 | Replaced Claim | 84595153 | Replaced Claim | 84595199 | Replaced Claim |
| 84595062 | Replaced Claim | 84595108 | Replaced Claim | 84595154 | Replaced Claim | 84595200 | Replaced Claim |
| 84595063 | Replaced Claim | 84595109 | Replaced Claim | 84595155 | Replaced Claim | 84595201 | Replaced Claim |
| 84595064 | Replaced Claim | 84595110 | Replaced Claim | 84595156 | Replaced Claim | 84595202 | Replaced Claim |
| 84595065 | Replaced Claim | 84595111 | Replaced Claim | 84595157 | Replaced Claim | 84595203 | Replaced Claim |
| 84595066 | Replaced Claim | 84595112 | Replaced Claim | 84595158 | Replaced Claim | 84595204 | Replaced Claim |
| 84595067 | Replaced Claim | 84595113 | Replaced Claim | 84595159 | Replaced Claim | 84595205 | Replaced Claim |
| 84595068 | Replaced Claim | 84595114 | Replaced Claim | 84595160 | Replaced Claim | 84595206 | Replaced Claim |
| 84595069 | Replaced Claim | 84595115 | Replaced Claim | 84595161 | Replaced Claim | 84595207 | Replaced Claim |
| 84595070 | Replaced Claim | 84595116 | Replaced Claim | 84595162 | Replaced Claim | 84595208 | Replaced Claim |
| 84595071 | Replaced Claim | 84595117 | Replaced Claim | 84595163 | Replaced Claim | 84595209 | Replaced Claim |
| 84595072 | Replaced Claim | 84595118 | Replaced Claim | 84595164 | Replaced Claim | 84595210 | Replaced Claim |
| 84595073 | Replaced Claim | 84595119 | Replaced Claim | 84595165 | Replaced Claim | 84595211 | Replaced Claim |
| 84595074 | Replaced Claim | 84595120 | Replaced Claim | 84595166 | Replaced Claim | 84595212 | Replaced Claim |
| 84595075 | Replaced Claim | 84595121 | Replaced Claim | 84595167 | Replaced Claim | 84595213 | Replaced Claim |
| 84595076 | Replaced Claim | 84595122 | Replaced Claim | 84595168 | Replaced Claim | 84595214 | Replaced Claim |
| 84595077 | Replaced Claim | 84595123 | Replaced Claim | 84595169 | Replaced Claim | 84595215 | Replaced Claim |
| 84595078 | Replaced Claim | 84595124 | Replaced Claim | 84595170 | Replaced Claim | 84595216 | Replaced Claim |
| 84595079 | Replaced Claim | 84595125 | Replaced Claim | 84595171 | Replaced Claim | 84595217 | Replaced Claim |
| 84595080 | Replaced Claim | 84595126 | Replaced Claim | 84595172 | Replaced Claim | 84595218 | Replaced Claim |
| 84595081 | Replaced Claim | 84595127 | Replaced Claim | 84595173 | Replaced Claim | 84595219 | Replaced Claim |
| 84595082 | Replaced Claim | 84595128 | Replaced Claim | 84595174 | Replaced Claim | 84595220 | Replaced Claim |
| 84595083 | Replaced Claim | 84595129 | Replaced Claim | 84595175 | Replaced Claim | 84595221 | Replaced Claim |
| 84595084 | Replaced Claim | 84595130 | Replaced Claim | 84595176 | Replaced Claim | 84595222 | Replaced Claim |
| 84595085 | Replaced Claim | 84595131 | Replaced Claim | 84595177 | Replaced Claim | 84595223 | Replaced Claim |
| 84595086 | Replaced Claim | 84595132 | Replaced Claim | 84595178 | Replaced Claim | 84595224 | Replaced Claim |
| 84595087 | Replaced Claim | 84595133 | Replaced Claim | 84595179 | Replaced Claim | 84595225 | Replaced Claim |
| 84595088 | Replaced Claim | 84595134 | Replaced Claim | 84595180 | Replaced Claim | 84595226 | Replaced Claim |
| 84595089 | Replaced Claim | 84595135 | Replaced Claim | 84595181 | Replaced Claim | 84595227 | Replaced Claim |
| 84595090 | Replaced Claim | 84595136 | Replaced Claim | 84595182 | Replaced Claim | 84595228 | Replaced Claim |
| 84595091 | Replaced Claim | 84595137 | Replaced Claim | 84595183 | Replaced Claim | 84595229 | Replaced Claim |
| 84595092 | Replaced Claim | 84595138 | Replaced Claim | 84595184 | Replaced Claim | 84595230 | Replaced Claim |
| 84595093 | Replaced Claim | 84595139 | Replaced Claim | 84595185 | Replaced Claim | 84595231 | Replaced Claim |
| 84595094 | Replaced Claim | 84595140 | Replaced Claim | 84595186 | Replaced Claim | 84595232 | Replaced Claim |
| 84595095 | Replaced Claim | 84595141 | Replaced Claim | 84595187 | Replaced Claim | 84595233 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84595234 | Replaced Claim | 84595280 | Replaced Claim | 84595326 | Replaced Claim | 84595372 | Replaced Claim |
| 84595235 | Replaced Claim | 84595281 | Replaced Claim | 84595327 | Replaced Claim | 84595373 | Replaced Claim |
| 84595236 | Replaced Claim | 84595282 | Replaced Claim | 84595328 | Replaced Claim | 84595374 | Replaced Claim |
| 84595237 | Replaced Claim | 84595283 | Replaced Claim | 84595329 | Replaced Claim | 84595375 | Replaced Claim |
| 84595238 | Replaced Claim | 84595284 | Replaced Claim | 84595330 | Replaced Claim | 84595376 | Replaced Claim |
| 84595239 | Replaced Claim | 84595285 | Replaced Claim | 84595331 | Replaced Claim | 84595377 | Replaced Claim |
| 84595240 | Replaced Claim | 84595286 | Replaced Claim | 84595332 | Replaced Claim | 84595378 | Replaced Claim |
| 84595241 | Replaced Claim | 84595287 | Replaced Claim | 84595333 | Replaced Claim | 84595379 | Replaced Claim |
| 84595242 | Replaced Claim | 84595288 | Replaced Claim | 84595334 | Replaced Claim | 84595380 | Replaced Claim |
| 84595243 | Replaced Claim | 84595289 | Replaced Claim | 84595335 | Replaced Claim | 84595381 | Replaced Claim |
| 84595244 | Replaced Claim | 84595290 | Replaced Claim | 84595336 | Replaced Claim | 84595382 | Replaced Claim |
| 84595245 | Replaced Claim | 84595291 | Replaced Claim | 84595337 | Replaced Claim | 84595383 | Replaced Claim |
| 84595246 | Replaced Claim | 84595292 | Replaced Claim | 84595338 | Replaced Claim | 84595384 | Replaced Claim |
| 84595247 | Replaced Claim | 84595293 | Replaced Claim | 84595339 | Replaced Claim | 84595385 | Replaced Claim |
| 84595248 | Replaced Claim | 84595294 | Replaced Claim | 84595340 | Replaced Claim | 84595386 | Replaced Claim |
| 84595249 | Replaced Claim | 84595295 | Replaced Claim | 84595341 | Replaced Claim | 84595387 | Replaced Claim |
| 84595250 | Replaced Claim | 84595296 | Replaced Claim | 84595342 | Replaced Claim | 84595388 | Replaced Claim |
| 84595251 | Replaced Claim | 84595297 | Replaced Claim | 84595343 | Replaced Claim | 84595389 | Replaced Claim |
| 84595252 | Replaced Claim | 84595298 | Replaced Claim | 84595344 | Replaced Claim | 84595390 | Replaced Claim |
| 84595253 | Replaced Claim | 84595299 | Replaced Claim | 84595345 | Replaced Claim | 84595391 | Replaced Claim |
| 84595254 | Replaced Claim | 84595300 | Replaced Claim | 84595346 | Replaced Claim | 84595392 | Replaced Claim |
| 84595255 | Replaced Claim | 84595301 | Replaced Claim | 84595347 | Replaced Claim | 84595393 | Replaced Claim |
| 84595256 | Replaced Claim | 84595302 | Replaced Claim | 84595348 | Replaced Claim | 84595394 | Replaced Claim |
| 84595257 | Replaced Claim | 84595303 | Replaced Claim | 84595349 | Replaced Claim | 84595395 | Replaced Claim |
| 84595258 | Replaced Claim | 84595304 | Replaced Claim | 84595350 | Replaced Claim | 84595396 | Replaced Claim |
| 84595259 | Replaced Claim | 84595305 | Replaced Claim | 84595351 | Replaced Claim | 84595397 | Replaced Claim |
| 84595260 | Replaced Claim | 84595306 | Replaced Claim | 84595352 | Replaced Claim | 84595398 | Replaced Claim |
| 84595261 | Replaced Claim | 84595307 | Replaced Claim | 84595353 | Replaced Claim | 84595399 | Replaced Claim |
| 84595262 | Replaced Claim | 84595308 | Replaced Claim | 84595354 | Replaced Claim | 84595400 | Replaced Claim |
| 84595263 | Replaced Claim | 84595309 | Replaced Claim | 84595355 | Replaced Claim | 84595401 | Replaced Claim |
| 84595264 | Replaced Claim | 84595310 | Replaced Claim | 84595356 | Replaced Claim | 84595402 | Replaced Claim |
| 84595265 | Replaced Claim | 84595311 | Replaced Claim | 84595357 | Replaced Claim | 84595403 | Replaced Claim |
| 84595266 | Replaced Claim | 84595312 | Replaced Claim | 84595358 | Replaced Claim | 84595404 | Replaced Claim |
| 84595267 | Replaced Claim | 84595313 | Replaced Claim | 84595359 | Replaced Claim | 84595405 | Replaced Claim |
| 84595268 | Replaced Claim | 84595314 | Replaced Claim | 84595360 | Replaced Claim | 84595406 | Replaced Claim |
| 84595269 | Replaced Claim | 84595315 | Replaced Claim | 84595361 | Replaced Claim | 84595407 | Replaced Claim |
| 84595270 | Replaced Claim | 84595316 | Replaced Claim | 84595362 | Replaced Claim | 84595408 | Replaced Claim |
| 84595271 | Replaced Claim | 84595317 | Replaced Claim | 84595363 | Replaced Claim | 84595409 | Replaced Claim |
| 84595272 | Replaced Claim | 84595318 | Replaced Claim | 84595364 | Replaced Claim | 84595410 | Replaced Claim |
| 84595273 | Replaced Claim | 84595319 | Replaced Claim | 84595365 | Replaced Claim | 84595411 | Replaced Claim |
| 84595274 | Replaced Claim | 84595320 | Replaced Claim | 84595366 | Replaced Claim | 84595412 | Replaced Claim |
| 84595275 | Replaced Claim | 84595321 | Replaced Claim | 84595367 | Replaced Claim | 84595413 | Replaced Claim |
| 84595276 | Replaced Claim | 84595322 | Replaced Claim | 84595368 | Replaced Claim | 84595414 | Replaced Claim |
| 84595277 | Replaced Claim | 84595323 | Replaced Claim | 84595369 | Replaced Claim | 84595415 | Replaced Claim |
| 84595278 | Replaced Claim | 84595324 | Replaced Claim | 84595370 | Replaced Claim | 84595416 | Replaced Claim |
| 84595279 | Replaced Claim | 84595325 | Replaced Claim | 84595371 | Replaced Claim | 84595417 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84595418 | Replaced Claim | 84595464 | Replaced Claim | 84595510 | Replaced Claim | 84595556 | Replaced Claim |
| 84595419 | Replaced Claim | 84595465 | Replaced Claim | 84595511 | Replaced Claim | 84595557 | Replaced Claim |
| 84595420 | Replaced Claim | 84595466 | Replaced Claim | 84595512 | Replaced Claim | 84595558 | Replaced Claim |
| 84595421 | Replaced Claim | 84595467 | Replaced Claim | 84595513 | Replaced Claim | 84595559 | Replaced Claim |
| 84595422 | Replaced Claim | 84595468 | Replaced Claim | 84595514 | Replaced Claim | 84595560 | Replaced Claim |
| 84595423 | Replaced Claim | 84595469 | Replaced Claim | 84595515 | Replaced Claim | 84595561 | Replaced Claim |
| 84595424 | Replaced Claim | 84595470 | Replaced Claim | 84595516 | Replaced Claim | 84595562 | Replaced Claim |
| 84595425 | Replaced Claim | 84595471 | Replaced Claim | 84595517 | Replaced Claim | 84595563 | Replaced Claim |
| 84595426 | Replaced Claim | 84595472 | Replaced Claim | 84595518 | Replaced Claim | 84595564 | Replaced Claim |
| 84595427 | Replaced Claim | 84595473 | Replaced Claim | 84595519 | Replaced Claim | 84595565 | Replaced Claim |
| 84595428 | Replaced Claim | 84595474 | Replaced Claim | 84595520 | Replaced Claim | 84595566 | Replaced Claim |
| 84595429 | Replaced Claim | 84595475 | Replaced Claim | 84595521 | Replaced Claim | 84595567 | Replaced Claim |
| 84595430 | Replaced Claim | 84595476 | Replaced Claim | 84595522 | Replaced Claim | 84595568 | Replaced Claim |
| 84595431 | Replaced Claim | 84595477 | Replaced Claim | 84595523 | Replaced Claim | 84595569 | Replaced Claim |
| 84595432 | Replaced Claim | 84595478 | Replaced Claim | 84595524 | Replaced Claim | 84595570 | Replaced Claim |
| 84595433 | Replaced Claim | 84595479 | Replaced Claim | 84595525 | Replaced Claim | 84595571 | Replaced Claim |
| 84595434 | Replaced Claim | 84595480 | Replaced Claim | 84595526 | Replaced Claim | 84595572 | Replaced Claim |
| 84595435 | Replaced Claim | 84595481 | Replaced Claim | 84595527 | Replaced Claim | 84595573 | Replaced Claim |
| 84595436 | Replaced Claim | 84595482 | Replaced Claim | 84595528 | Replaced Claim | 84595574 | Replaced Claim |
| 84595437 | Replaced Claim | 84595483 | Replaced Claim | 84595529 | Replaced Claim | 84595575 | Replaced Claim |
| 84595438 | Replaced Claim | 84595484 | Replaced Claim | 84595530 | Replaced Claim | 84595576 | Replaced Claim |
| 84595439 | Replaced Claim | 84595485 | Replaced Claim | 84595531 | Replaced Claim | 84595577 | Replaced Claim |
| 84595440 | Replaced Claim | 84595486 | Replaced Claim | 84595532 | Replaced Claim | 84595578 | Replaced Claim |
| 84595441 | Replaced Claim | 84595487 | Replaced Claim | 84595533 | Replaced Claim | 84595579 | Replaced Claim |
| 84595442 | Replaced Claim | 84595488 | Replaced Claim | 84595534 | Replaced Claim | 84595580 | Replaced Claim |
| 84595443 | Replaced Claim | 84595489 | Replaced Claim | 84595535 | Replaced Claim | 84595581 | Replaced Claim |
| 84595444 | Replaced Claim | 84595490 | Replaced Claim | 84595536 | Replaced Claim | 84595582 | Replaced Claim |
| 84595445 | Replaced Claim | 84595491 | Replaced Claim | 84595537 | Replaced Claim | 84595583 | Replaced Claim |
| 84595446 | Replaced Claim | 84595492 | Replaced Claim | 84595538 | Replaced Claim | 84595584 | Replaced Claim |
| 84595447 | Replaced Claim | 84595493 | Replaced Claim | 84595539 | Replaced Claim | 84595585 | Replaced Claim |
| 84595448 | Replaced Claim | 84595494 | Replaced Claim | 84595540 | Replaced Claim | 84595586 | Replaced Claim |
| 84595449 | Replaced Claim | 84595495 | Replaced Claim | 84595541 | Replaced Claim | 84595587 | Replaced Claim |
| 84595450 | Replaced Claim | 84595496 | Replaced Claim | 84595542 | Replaced Claim | 84595588 | Replaced Claim |
| 84595451 | Replaced Claim | 84595497 | Replaced Claim | 84595543 | Replaced Claim | 84595589 | Replaced Claim |
| 84595452 | Replaced Claim | 84595498 | Replaced Claim | 84595544 | Replaced Claim | 84595590 | Replaced Claim |
| 84595453 | Replaced Claim | 84595499 | Replaced Claim | 84595545 | Replaced Claim | 84595591 | Replaced Claim |
| 84595454 | Replaced Claim | 84595500 | Replaced Claim | 84595546 | Replaced Claim | 84595592 | Replaced Claim |
| 84595455 | Replaced Claim | 84595501 | Replaced Claim | 84595547 | Replaced Claim | 84595593 | Replaced Claim |
| 84595456 | Replaced Claim | 84595502 | Replaced Claim | 84595548 | Replaced Claim | 84595594 | Replaced Claim |
| 84595457 | Replaced Claim | 84595503 | Replaced Claim | 84595549 | Replaced Claim | 84595595 | Replaced Claim |
| 84595458 | Replaced Claim | 84595504 | Replaced Claim | 84595550 | Replaced Claim | 84595596 | Replaced Claim |
| 84595459 | Replaced Claim | 84595505 | Replaced Claim | 84595551 | Replaced Claim | 84595597 | Replaced Claim |
| 84595460 | Replaced Claim | 84595506 | Replaced Claim | 84595552 | Replaced Claim | 84595598 | Replaced Claim |
| 84595461 | Replaced Claim | 84595507 | Replaced Claim | 84595553 | Replaced Claim | 84595599 | Replaced Claim |
| 84595462 | Replaced Claim | 84595508 | Replaced Claim | 84595554 | Replaced Claim | 84595600 | Replaced Claim |
| 84595463 | Replaced Claim | 84595509 | Replaced Claim | 84595555 | Replaced Claim | 84595601 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84595602 | Replaced Claim | 84595648 | Replaced Claim | 84595694 | Replaced Claim | 84595740 | Replaced Claim |
| 84595603 | Replaced Claim | 84595649 | Replaced Claim | 84595695 | Replaced Claim | 84595741 | Replaced Claim |
| 84595604 | Replaced Claim | 84595650 | Replaced Claim | 84595696 | Replaced Claim | 84595742 | Replaced Claim |
| 84595605 | Replaced Claim | 84595651 | Replaced Claim | 84595697 | Replaced Claim | 84595743 | Replaced Claim |
| 84595606 | Replaced Claim | 84595652 | Replaced Claim | 84595698 | Replaced Claim | 84595744 | Replaced Claim |
| 84595607 | Replaced Claim | 84595653 | Replaced Claim | 84595699 | Replaced Claim | 84595745 | Replaced Claim |
| 84595608 | Replaced Claim | 84595654 | Replaced Claim | 84595700 | Replaced Claim | 84595746 | Replaced Claim |
| 84595609 | Replaced Claim | 84595655 | Replaced Claim | 84595701 | Replaced Claim | 84595747 | Replaced Claim |
| 84595610 | Replaced Claim | 84595656 | Replaced Claim | 84595702 | Replaced Claim | 84595748 | Replaced Claim |
| 84595611 | Replaced Claim | 84595657 | Replaced Claim | 84595703 | Replaced Claim | 84595749 | Replaced Claim |
| 84595612 | Replaced Claim | 84595658 | Replaced Claim | 84595704 | Replaced Claim | 84595750 | Replaced Claim |
| 84595613 | Replaced Claim | 84595659 | Replaced Claim | 84595705 | Replaced Claim | 84595751 | Replaced Claim |
| 84595614 | Replaced Claim | 84595660 | Replaced Claim | 84595706 | Replaced Claim | 84595752 | Replaced Claim |
| 84595615 | Replaced Claim | 84595661 | Replaced Claim | 84595707 | Replaced Claim | 84595753 | Replaced Claim |
| 84595616 | Replaced Claim | 84595662 | Replaced Claim | 84595708 | Replaced Claim | 84595754 | Replaced Claim |
| 84595617 | Replaced Claim | 84595663 | Replaced Claim | 84595709 | Replaced Claim | 84595755 | Replaced Claim |
| 84595618 | Replaced Claim | 84595664 | Replaced Claim | 84595710 | Replaced Claim | 84595756 | Replaced Claim |
| 84595619 | Replaced Claim | 84595665 | Replaced Claim | 84595711 | Replaced Claim | 84595757 | Replaced Claim |
| 84595620 | Replaced Claim | 84595666 | Replaced Claim | 84595712 | Replaced Claim | 84595758 | Replaced Claim |
| 84595621 | Replaced Claim | 84595667 | Replaced Claim | 84595713 | Replaced Claim | 84595759 | Replaced Claim |
| 84595622 | Replaced Claim | 84595668 | Replaced Claim | 84595714 | Replaced Claim | 84595760 | Replaced Claim |
| 84595623 | Replaced Claim | 84595669 | Replaced Claim | 84595715 | Replaced Claim | 84595761 | Replaced Claim |
| 84595624 | Replaced Claim | 84595670 | Replaced Claim | 84595716 | Replaced Claim | 84595762 | Replaced Claim |
| 84595625 | Replaced Claim | 84595671 | Replaced Claim | 84595717 | Replaced Claim | 84595763 | Replaced Claim |
| 84595626 | Replaced Claim | 84595672 | Replaced Claim | 84595718 | Replaced Claim | 84595764 | Replaced Claim |
| 84595627 | Replaced Claim | 84595673 | Replaced Claim | 84595719 | Replaced Claim | 84595765 | Replaced Claim |
| 84595628 | Replaced Claim | 84595674 | Replaced Claim | 84595720 | Replaced Claim | 84595766 | Replaced Claim |
| 84595629 | Replaced Claim | 84595675 | Replaced Claim | 84595721 | Replaced Claim | 84595767 | Replaced Claim |
| 84595630 | Replaced Claim | 84595676 | Replaced Claim | 84595722 | Replaced Claim | 84595768 | Replaced Claim |
| 84595631 | Replaced Claim | 84595677 | Replaced Claim | 84595723 | Replaced Claim | 84595769 | Replaced Claim |
| 84595632 | Replaced Claim | 84595678 | Replaced Claim | 84595724 | Replaced Claim | 84595770 | Replaced Claim |
| 84595633 | Replaced Claim | 84595679 | Replaced Claim | 84595725 | Replaced Claim | 84595771 | Replaced Claim |
| 84595634 | Replaced Claim | 84595680 | Replaced Claim | 84595726 | Replaced Claim | 84595772 | Replaced Claim |
| 84595635 | Replaced Claim | 84595681 | Replaced Claim | 84595727 | Replaced Claim | 84595773 | Replaced Claim |
| 84595636 | Replaced Claim | 84595682 | Replaced Claim | 84595728 | Replaced Claim | 84595774 | Replaced Claim |
| 84595637 | Replaced Claim | 84595683 | Replaced Claim | 84595729 | Replaced Claim | 84595775 | Replaced Claim |
| 84595638 | Replaced Claim | 84595684 | Replaced Claim | 84595730 | Replaced Claim | 84595776 | Replaced Claim |
| 84595639 | Replaced Claim | 84595685 | Replaced Claim | 84595731 | Replaced Claim | 84595777 | Replaced Claim |
| 84595640 | Replaced Claim | 84595686 | Replaced Claim | 84595732 | Replaced Claim | 84595778 | Replaced Claim |
| 84595641 | Replaced Claim | 84595687 | Replaced Claim | 84595733 | Replaced Claim | 84595779 | Replaced Claim |
| 84595642 | Replaced Claim | 84595688 | Replaced Claim | 84595734 | Replaced Claim | 84595780 | Replaced Claim |
| 84595643 | Replaced Claim | 84595689 | Replaced Claim | 84595735 | Replaced Claim | 84595781 | Replaced Claim |
| 84595644 | Replaced Claim | 84595690 | Replaced Claim | 84595736 | Replaced Claim | 84595782 | Replaced Claim |
| 84595645 | Replaced Claim | 84595691 | Replaced Claim | 84595737 | Replaced Claim | 84595783 | Replaced Claim |
| 84595646 | Replaced Claim | 84595692 | Replaced Claim | 84595738 | Replaced Claim | 84595784 | Replaced Claim |
| 84595647 | Replaced Claim | 84595693 | Replaced Claim | 84595739 | Replaced Claim | 84595785 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84595786 | Replaced Claim | 84595832 | Replaced Claim | 84595878 | Replaced Claim | 84595924 | Replaced Claim |
| 84595787 | Replaced Claim | 84595833 | Replaced Claim | 84595879 | Replaced Claim | 84595925 | Replaced Claim |
| 84595788 | Replaced Claim | 84595834 | Replaced Claim | 84595880 | Replaced Claim | 84595926 | Replaced Claim |
| 84595789 | Replaced Claim | 84595835 | Replaced Claim | 84595881 | Replaced Claim | 84595927 | Replaced Claim |
| 84595790 | Replaced Claim | 84595836 | Replaced Claim | 84595882 | Replaced Claim | 84595928 | Replaced Claim |
| 84595791 | Replaced Claim | 84595837 | Replaced Claim | 84595883 | Replaced Claim | 84595929 | Replaced Claim |
| 84595792 | Replaced Claim | 84595838 | Replaced Claim | 84595884 | Replaced Claim | 84595930 | Replaced Claim |
| 84595793 | Replaced Claim | 84595839 | Replaced Claim | 84595885 | Replaced Claim | 84595931 | Replaced Claim |
| 84595794 | Replaced Claim | 84595840 | Replaced Claim | 84595886 | Replaced Claim | 84595932 | Replaced Claim |
| 84595795 | Replaced Claim | 84595841 | Replaced Claim | 84595887 | Replaced Claim | 84595933 | Replaced Claim |
| 84595796 | Replaced Claim | 84595842 | Replaced Claim | 84595888 | Replaced Claim | 84595934 | Replaced Claim |
| 84595797 | Replaced Claim | 84595843 | Replaced Claim | 84595889 | Replaced Claim | 84595935 | Replaced Claim |
| 84595798 | Replaced Claim | 84595844 | Replaced Claim | 84595890 | Replaced Claim | 84595936 | Replaced Claim |
| 84595799 | Replaced Claim | 84595845 | Replaced Claim | 84595891 | Replaced Claim | 84595937 | Replaced Claim |
| 84595800 | Replaced Claim | 84595846 | Replaced Claim | 84595892 | Replaced Claim | 84595938 | Replaced Claim |
| 84595801 | Replaced Claim | 84595847 | Replaced Claim | 84595893 | Replaced Claim | 84595939 | Replaced Claim |
| 84595802 | Replaced Claim | 84595848 | Replaced Claim | 84595894 | Replaced Claim | 84595940 | Replaced Claim |
| 84595803 | Replaced Claim | 84595849 | Replaced Claim | 84595895 | Replaced Claim | 84595941 | Replaced Claim |
| 84595804 | Replaced Claim | 84595850 | Replaced Claim | 84595896 | Replaced Claim | 84595942 | Replaced Claim |
| 84595805 | Replaced Claim | 84595851 | Replaced Claim | 84595897 | Replaced Claim | 84595943 | Replaced Claim |
| 84595806 | Replaced Claim | 84595852 | Replaced Claim | 84595898 | Replaced Claim | 84595944 | Replaced Claim |
| 84595807 | Replaced Claim | 84595853 | Replaced Claim | 84595899 | Replaced Claim | 84595945 | Replaced Claim |
| 84595808 | Replaced Claim | 84595854 | Replaced Claim | 84595900 | Replaced Claim | 84595946 | Replaced Claim |
| 84595809 | Replaced Claim | 84595855 | Replaced Claim | 84595901 | Replaced Claim | 84595947 | Replaced Claim |
| 84595810 | Replaced Claim | 84595856 | Replaced Claim | 84595902 | Replaced Claim | 84595948 | Replaced Claim |
| 84595811 | Replaced Claim | 84595857 | Replaced Claim | 84595903 | Replaced Claim | 84595949 | Replaced Claim |
| 84595812 | Replaced Claim | 84595858 | Replaced Claim | 84595904 | Replaced Claim | 84595950 | Replaced Claim |
| 84595813 | Replaced Claim | 84595859 | Replaced Claim | 84595905 | Replaced Claim | 84595951 | Replaced Claim |
| 84595814 | Replaced Claim | 84595860 | Replaced Claim | 84595906 | Replaced Claim | 84595952 | Replaced Claim |
| 84595815 | Replaced Claim | 84595861 | Replaced Claim | 84595907 | Replaced Claim | 84595953 | Replaced Claim |
| 84595816 | Replaced Claim | 84595862 | Replaced Claim | 84595908 | Replaced Claim | 84595954 | Replaced Claim |
| 84595817 | Replaced Claim | 84595863 | Replaced Claim | 84595909 | Replaced Claim | 84595955 | Replaced Claim |
| 84595818 | Replaced Claim | 84595864 | Replaced Claim | 84595910 | Replaced Claim | 84595956 | Replaced Claim |
| 84595819 | Replaced Claim | 84595865 | Replaced Claim | 84595911 | Replaced Claim | 84595957 | Replaced Claim |
| 84595820 | Replaced Claim | 84595866 | Replaced Claim | 84595912 | Replaced Claim | 84595958 | Replaced Claim |
| 84595821 | Replaced Claim | 84595867 | Replaced Claim | 84595913 | Replaced Claim | 84595959 | Replaced Claim |
| 84595822 | Replaced Claim | 84595868 | Replaced Claim | 84595914 | Replaced Claim | 84595960 | Replaced Claim |
| 84595823 | Replaced Claim | 84595869 | Replaced Claim | 84595915 | Replaced Claim | 84595961 | Replaced Claim |
| 84595824 | Replaced Claim | 84595870 | Replaced Claim | 84595916 | Replaced Claim | 84595962 | Replaced Claim |
| 84595825 | Replaced Claim | 84595871 | Replaced Claim | 84595917 | Replaced Claim | 84595963 | Replaced Claim |
| 84595826 | Replaced Claim | 84595872 | Replaced Claim | 84595918 | Replaced Claim | 84595964 | Replaced Claim |
| 84595827 | Replaced Claim | 84595873 | Replaced Claim | 84595919 | Replaced Claim | 84595965 | Replaced Claim |
| 84595828 | Replaced Claim | 84595874 | Replaced Claim | 84595920 | Replaced Claim | 84595966 | Replaced Claim |
| 84595829 | Replaced Claim | 84595875 | Replaced Claim | 84595921 | Replaced Claim | 84595967 | Replaced Claim |
| 84595830 | Replaced Claim | 84595876 | Replaced Claim | 84595922 | Replaced Claim | 84595968 | Replaced Claim |
| 84595831 | Replaced Claim | 84595877 | Replaced Claim | 84595923 | Replaced Claim | 84595969 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84595970 | Replaced Claim | 84596016 | Replaced Claim | 84596062 | Replaced Claim | 84596108 | Replaced Claim |
| 84595971 | Replaced Claim | 84596017 | Replaced Claim | 84596063 | Replaced Claim | 84596109 | Replaced Claim |
| 84595972 | Replaced Claim | 84596018 | Replaced Claim | 84596064 | Replaced Claim | 84596110 | Replaced Claim |
| 84595973 | Replaced Claim | 84596019 | Replaced Claim | 84596065 | Replaced Claim | 84596111 | Replaced Claim |
| 84595974 | Replaced Claim | 84596020 | Replaced Claim | 84596066 | Replaced Claim | 84596112 | Replaced Claim |
| 84595975 | Replaced Claim | 84596021 | Replaced Claim | 84596067 | Replaced Claim | 84596113 | Replaced Claim |
| 84595976 | Replaced Claim | 84596022 | Replaced Claim | 84596068 | Replaced Claim | 84596114 | Replaced Claim |
| 84595977 | Replaced Claim | 84596023 | Replaced Claim | 84596069 | Replaced Claim | 84596115 | Replaced Claim |
| 84595978 | Replaced Claim | 84596024 | Replaced Claim | 84596070 | Replaced Claim | 84596116 | Replaced Claim |
| 84595979 | Replaced Claim | 84596025 | Replaced Claim | 84596071 | Replaced Claim | 84596117 | Replaced Claim |
| 84595980 | Replaced Claim | 84596026 | Replaced Claim | 84596072 | Replaced Claim | 84596118 | Replaced Claim |
| 84595981 | Replaced Claim | 84596027 | Replaced Claim | 84596073 | Replaced Claim | 84596119 | Replaced Claim |
| 84595982 | Replaced Claim | 84596028 | Replaced Claim | 84596074 | Replaced Claim | 84596120 | Replaced Claim |
| 84595983 | Replaced Claim | 84596029 | Replaced Claim | 84596075 | Replaced Claim | 84596121 | Replaced Claim |
| 84595984 | Replaced Claim | 84596030 | Replaced Claim | 84596076 | Replaced Claim | 84596122 | Replaced Claim |
| 84595985 | Replaced Claim | 84596031 | Replaced Claim | 84596077 | Replaced Claim | 84596123 | Replaced Claim |
| 84595986 | Replaced Claim | 84596032 | Replaced Claim | 84596078 | Replaced Claim | 84596124 | Replaced Claim |
| 84595987 | Replaced Claim | 84596033 | Replaced Claim | 84596079 | Replaced Claim | 84596125 | Replaced Claim |
| 84595988 | Replaced Claim | 84596034 | Replaced Claim | 84596080 | Replaced Claim | 84596126 | Replaced Claim |
| 84595989 | Replaced Claim | 84596035 | Replaced Claim | 84596081 | Replaced Claim | 84596127 | Replaced Claim |
| 84595990 | Replaced Claim | 84596036 | Replaced Claim | 84596082 | Replaced Claim | 84596128 | Replaced Claim |
| 84595991 | Replaced Claim | 84596037 | Replaced Claim | 84596083 | Replaced Claim | 84596129 | Replaced Claim |
| 84595992 | Replaced Claim | 84596038 | Replaced Claim | 84596084 | Replaced Claim | 84596130 | Replaced Claim |
| 84595993 | Replaced Claim | 84596039 | Replaced Claim | 84596085 | Replaced Claim | 84596131 | Replaced Claim |
| 84595994 | Replaced Claim | 84596040 | Replaced Claim | 84596086 | Replaced Claim | 84596132 | Replaced Claim |
| 84595995 | Replaced Claim | 84596041 | Replaced Claim | 84596087 | Replaced Claim | 84596133 | Replaced Claim |
| 84595996 | Replaced Claim | 84596042 | Replaced Claim | 84596088 | Replaced Claim | 84596134 | Replaced Claim |
| 84595997 | Replaced Claim | 84596043 | Replaced Claim | 84596089 | Replaced Claim | 84596135 | Replaced Claim |
| 84595998 | Replaced Claim | 84596044 | Replaced Claim | 84596090 | Replaced Claim | 84596136 | Replaced Claim |
| 84595999 | Replaced Claim | 84596045 | Replaced Claim | 84596091 | Replaced Claim | 84596137 | Replaced Claim |
| 84596000 | Replaced Claim | 84596046 | Replaced Claim | 84596092 | Replaced Claim | 84596138 | Replaced Claim |
| 84596001 | Replaced Claim | 84596047 | Replaced Claim | 84596093 | Replaced Claim | 84596139 | Replaced Claim |
| 84596002 | Replaced Claim | 84596048 | Replaced Claim | 84596094 | Replaced Claim | 84596140 | Replaced Claim |
| 84596003 | Replaced Claim | 84596049 | Replaced Claim | 84596095 | Replaced Claim | 84596141 | Replaced Claim |
| 84596004 | Replaced Claim | 84596050 | Replaced Claim | 84596096 | Replaced Claim | 84596142 | Replaced Claim |
| 84596005 | Replaced Claim | 84596051 | Replaced Claim | 84596097 | Replaced Claim | 84596143 | Replaced Claim |
| 84596006 | Replaced Claim | 84596052 | Replaced Claim | 84596098 | Replaced Claim | 84596144 | Replaced Claim |
| 84596007 | Replaced Claim | 84596053 | Replaced Claim | 84596099 | Replaced Claim | 84596145 | Replaced Claim |
| 84596008 | Replaced Claim | 84596054 | Replaced Claim | 84596100 | Replaced Claim | 84596146 | Replaced Claim |
| 84596009 | Replaced Claim | 84596055 | Replaced Claim | 84596101 | Replaced Claim | 84596147 | Replaced Claim |
| 84596010 | Replaced Claim | 84596056 | Replaced Claim | 84596102 | Replaced Claim | 84596148 | Replaced Claim |
| 84596011 | Replaced Claim | 84596057 | Replaced Claim | 84596103 | Replaced Claim | 84596149 | Replaced Claim |
| 84596012 | Replaced Claim | 84596058 | Replaced Claim | 84596104 | Replaced Claim | 84596150 | Replaced Claim |
| 84596013 | Replaced Claim | 84596059 | Replaced Claim | 84596105 | Replaced Claim | 84596151 | Replaced Claim |
| 84596014 | Replaced Claim | 84596060 | Replaced Claim | 84596106 | Replaced Claim | 84596152 | Replaced Claim |
| 84596015 | Replaced Claim | 84596061 | Replaced Claim | 84596107 | Replaced Claim | 84596153 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84596154 | Replaced Claim | 84596200 | Replaced Claim | 84596246 | Replaced Claim | 84596292 | Replaced Claim |
| 84596155 | Replaced Claim | 84596201 | Replaced Claim | 84596247 | Replaced Claim | 84596293 | Replaced Claim |
| 84596156 | Replaced Claim | 84596202 | Replaced Claim | 84596248 | Replaced Claim | 84596294 | Replaced Claim |
| 84596157 | Replaced Claim | 84596203 | Replaced Claim | 84596249 | Replaced Claim | 84596295 | Replaced Claim |
| 84596158 | Replaced Claim | 84596204 | Replaced Claim | 84596250 | Replaced Claim | 84596296 | Replaced Claim |
| 84596159 | Replaced Claim | 84596205 | Replaced Claim | 84596251 | Replaced Claim | 84596297 | Replaced Claim |
| 84596160 | Replaced Claim | 84596206 | Replaced Claim | 84596252 | Replaced Claim | 84596298 | Replaced Claim |
| 84596161 | Replaced Claim | 84596207 | Replaced Claim | 84596253 | Replaced Claim | 84596299 | Replaced Claim |
| 84596162 | Replaced Claim | 84596208 | Replaced Claim | 84596254 | Replaced Claim | 84596300 | Replaced Claim |
| 84596163 | Replaced Claim | 84596209 | Replaced Claim | 84596255 | Replaced Claim | 84596301 | Replaced Claim |
| 84596164 | Replaced Claim | 84596210 | Replaced Claim | 84596256 | Replaced Claim | 84596302 | Replaced Claim |
| 84596165 | Replaced Claim | 84596211 | Replaced Claim | 84596257 | Replaced Claim | 84596303 | Replaced Claim |
| 84596166 | Replaced Claim | 84596212 | Replaced Claim | 84596258 | Replaced Claim | 84596304 | Replaced Claim |
| 84596167 | Replaced Claim | 84596213 | Replaced Claim | 84596259 | Replaced Claim | 84596305 | Replaced Claim |
| 84596168 | Replaced Claim | 84596214 | Replaced Claim | 84596260 | Replaced Claim | 84596306 | Replaced Claim |
| 84596169 | Replaced Claim | 84596215 | Replaced Claim | 84596261 | Replaced Claim | 84596307 | Replaced Claim |
| 84596170 | Replaced Claim | 84596216 | Replaced Claim | 84596262 | Replaced Claim | 84596308 | Replaced Claim |
| 84596171 | Replaced Claim | 84596217 | Replaced Claim | 84596263 | Replaced Claim | 84596309 | Replaced Claim |
| 84596172 | Replaced Claim | 84596218 | Replaced Claim | 84596264 | Replaced Claim | 84596310 | Replaced Claim |
| 84596173 | Replaced Claim | 84596219 | Replaced Claim | 84596265 | Replaced Claim | 84596311 | Replaced Claim |
| 84596174 | Replaced Claim | 84596220 | Replaced Claim | 84596266 | Replaced Claim | 84596312 | Replaced Claim |
| 84596175 | Replaced Claim | 84596221 | Replaced Claim | 84596267 | Replaced Claim | 84596313 | Replaced Claim |
| 84596176 | Replaced Claim | 84596222 | Replaced Claim | 84596268 | Replaced Claim | 84596314 | Replaced Claim |
| 84596177 | Replaced Claim | 84596223 | Replaced Claim | 84596269 | Replaced Claim | 84596315 | Replaced Claim |
| 84596178 | Replaced Claim | 84596224 | Replaced Claim | 84596270 | Replaced Claim | 84596316 | Replaced Claim |
| 84596179 | Replaced Claim | 84596225 | Replaced Claim | 84596271 | Replaced Claim | 84596317 | Replaced Claim |
| 84596180 | Replaced Claim | 84596226 | Replaced Claim | 84596272 | Replaced Claim | 84596318 | Replaced Claim |
| 84596181 | Replaced Claim | 84596227 | Replaced Claim | 84596273 | Replaced Claim | 84596319 | Replaced Claim |
| 84596182 | Replaced Claim | 84596228 | Replaced Claim | 84596274 | Replaced Claim | 84596320 | Replaced Claim |
| 84596183 | Replaced Claim | 84596229 | Replaced Claim | 84596275 | Replaced Claim | 84596321 | Replaced Claim |
| 84596184 | Replaced Claim | 84596230 | Replaced Claim | 84596276 | Replaced Claim | 84596322 | Replaced Claim |
| 84596185 | Replaced Claim | 84596231 | Replaced Claim | 84596277 | Replaced Claim | 84596323 | Replaced Claim |
| 84596186 | Replaced Claim | 84596232 | Replaced Claim | 84596278 | Replaced Claim | 84596324 | Replaced Claim |
| 84596187 | Replaced Claim | 84596233 | Replaced Claim | 84596279 | Replaced Claim | 84596325 | Replaced Claim |
| 84596188 | Replaced Claim | 84596234 | Replaced Claim | 84596280 | Replaced Claim | 84596326 | Replaced Claim |
| 84596189 | Replaced Claim | 84596235 | Replaced Claim | 84596281 | Replaced Claim | 84596327 | Replaced Claim |
| 84596190 | Replaced Claim | 84596236 | Replaced Claim | 84596282 | Replaced Claim | 84596328 | Replaced Claim |
| 84596191 | Replaced Claim | 84596237 | Replaced Claim | 84596283 | Replaced Claim | 84596329 | Replaced Claim |
| 84596192 | Replaced Claim | 84596238 | Replaced Claim | 84596284 | Replaced Claim | 84596330 | Replaced Claim |
| 84596193 | Replaced Claim | 84596239 | Replaced Claim | 84596285 | Replaced Claim | 84596331 | Replaced Claim |
| 84596194 | Replaced Claim | 84596240 | Replaced Claim | 84596286 | Replaced Claim | 84596332 | Replaced Claim |
| 84596195 | Replaced Claim | 84596241 | Replaced Claim | 84596287 | Replaced Claim | 84596333 | Replaced Claim |
| 84596196 | Replaced Claim | 84596242 | Replaced Claim | 84596288 | Replaced Claim | 84596334 | Replaced Claim |
| 84596197 | Replaced Claim | 84596243 | Replaced Claim | 84596289 | Replaced Claim | 84596335 | Replaced Claim |
| 84596198 | Replaced Claim | 84596244 | Replaced Claim | 84596290 | Replaced Claim | 84596336 | Replaced Claim |
| 84596199 | Replaced Claim | 84596245 | Replaced Claim | 84596291 | Replaced Claim | 84596337 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84596338 | Replaced Claim | 84596384 | Replaced Claim | 84596430 | Replaced Claim | 84596476 | Replaced Claim |
| 84596339 | Replaced Claim | 84596385 | Replaced Claim | 84596431 | Replaced Claim | 84596477 | Replaced Claim |
| 84596340 | Replaced Claim | 84596386 | Replaced Claim | 84596432 | Replaced Claim | 84596478 | Replaced Claim |
| 84596341 | Replaced Claim | 84596387 | Replaced Claim | 84596433 | Replaced Claim | 84596479 | Replaced Claim |
| 84596342 | Replaced Claim | 84596388 | Replaced Claim | 84596434 | Replaced Claim | 84596480 | Replaced Claim |
| 84596343 | Replaced Claim | 84596389 | Replaced Claim | 84596435 | Replaced Claim | 84596481 | Replaced Claim |
| 84596344 | Replaced Claim | 84596390 | Replaced Claim | 84596436 | Replaced Claim | 84596482 | Replaced Claim |
| 84596345 | Replaced Claim | 84596391 | Replaced Claim | 84596437 | Replaced Claim | 84596483 | Replaced Claim |
| 84596346 | Replaced Claim | 84596392 | Replaced Claim | 84596438 | Replaced Claim | 84596484 | Replaced Claim |
| 84596347 | Replaced Claim | 84596393 | Replaced Claim | 84596439 | Replaced Claim | 84596485 | Replaced Claim |
| 84596348 | Replaced Claim | 84596394 | Replaced Claim | 84596440 | Replaced Claim | 84596486 | Replaced Claim |
| 84596349 | Replaced Claim | 84596395 | Replaced Claim | 84596441 | Replaced Claim | 84596487 | Replaced Claim |
| 84596350 | Replaced Claim | 84596396 | Replaced Claim | 84596442 | Replaced Claim | 84596488 | Replaced Claim |
| 84596351 | Replaced Claim | 84596397 | Replaced Claim | 84596443 | Replaced Claim | 84596489 | Replaced Claim |
| 84596352 | Replaced Claim | 84596398 | Replaced Claim | 84596444 | Replaced Claim | 84596490 | Replaced Claim |
| 84596353 | Replaced Claim | 84596399 | Replaced Claim | 84596445 | Replaced Claim | 84596491 | Replaced Claim |
| 84596354 | Replaced Claim | 84596400 | Replaced Claim | 84596446 | Replaced Claim | 84596492 | Replaced Claim |
| 84596355 | Replaced Claim | 84596401 | Replaced Claim | 84596447 | Replaced Claim | 84596493 | Replaced Claim |
| 84596356 | Replaced Claim | 84596402 | Replaced Claim | 84596448 | Replaced Claim | 84596494 | Replaced Claim |
| 84596357 | Replaced Claim | 84596403 | Replaced Claim | 84596449 | Replaced Claim | 84596495 | Replaced Claim |
| 84596358 | Replaced Claim | 84596404 | Replaced Claim | 84596450 | Replaced Claim | 84596496 | Replaced Claim |
| 84596359 | Replaced Claim | 84596405 | Replaced Claim | 84596451 | Replaced Claim | 84596497 | Replaced Claim |
| 84596360 | Replaced Claim | 84596406 | Replaced Claim | 84596452 | Replaced Claim | 84596498 | Replaced Claim |
| 84596361 | Replaced Claim | 84596407 | Replaced Claim | 84596453 | Replaced Claim | 84596499 | Replaced Claim |
| 84596362 | Replaced Claim | 84596408 | Replaced Claim | 84596454 | Replaced Claim | 84596500 | Replaced Claim |
| 84596363 | Replaced Claim | 84596409 | Replaced Claim | 84596455 | Replaced Claim | 84596501 | Replaced Claim |
| 84596364 | Replaced Claim | 84596410 | Replaced Claim | 84596456 | Replaced Claim | 84596502 | Replaced Claim |
| 84596365 | Replaced Claim | 84596411 | Replaced Claim | 84596457 | Replaced Claim | 84596503 | Replaced Claim |
| 84596366 | Replaced Claim | 84596412 | Replaced Claim | 84596458 | Replaced Claim | 84596504 | Replaced Claim |
| 84596367 | Replaced Claim | 84596413 | Replaced Claim | 84596459 | Replaced Claim | 84596505 | Replaced Claim |
| 84596368 | Replaced Claim | 84596414 | Replaced Claim | 84596460 | Replaced Claim | 84596506 | Replaced Claim |
| 84596369 | Replaced Claim | 84596415 | Replaced Claim | 84596461 | Replaced Claim | 84596507 | Replaced Claim |
| 84596370 | Replaced Claim | 84596416 | Replaced Claim | 84596462 | Replaced Claim | 84596508 | Replaced Claim |
| 84596371 | Replaced Claim | 84596417 | Replaced Claim | 84596463 | Replaced Claim | 84596509 | Replaced Claim |
| 84596372 | Replaced Claim | 84596418 | Replaced Claim | 84596464 | Replaced Claim | 84596510 | Replaced Claim |
| 84596373 | Replaced Claim | 84596419 | Replaced Claim | 84596465 | Replaced Claim | 84596511 | Replaced Claim |
| 84596374 | Replaced Claim | 84596420 | Replaced Claim | 84596466 | Replaced Claim | 84596512 | Replaced Claim |
| 84596375 | Replaced Claim | 84596421 | Replaced Claim | 84596467 | Replaced Claim | 84596513 | Replaced Claim |
| 84596376 | Replaced Claim | 84596422 | Replaced Claim | 84596468 | Replaced Claim | 84596514 | Replaced Claim |
| 84596377 | Replaced Claim | 84596423 | Replaced Claim | 84596469 | Replaced Claim | 84596515 | Replaced Claim |
| 84596378 | Replaced Claim | 84596424 | Replaced Claim | 84596470 | Replaced Claim | 84596516 | Replaced Claim |
| 84596379 | Replaced Claim | 84596425 | Replaced Claim | 84596471 | Replaced Claim | 84596517 | Replaced Claim |
| 84596380 | Replaced Claim | 84596426 | Replaced Claim | 84596472 | Replaced Claim | 84596518 | Replaced Claim |
| 84596381 | Replaced Claim | 84596427 | Replaced Claim | 84596473 | Replaced Claim | 84596519 | Replaced Claim |
| 84596382 | Replaced Claim | 84596428 | Replaced Claim | 84596474 | Replaced Claim | 84596520 | Replaced Claim |
| 84596383 | Replaced Claim | 84596429 | Replaced Claim | 84596475 | Replaced Claim | 84596521 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84596522 | Replaced Claim | 84596568 | Replaced Claim | 84596614 | Replaced Claim | 84596660 | Replaced Claim |
| 84596523 | Replaced Claim | 84596569 | Replaced Claim | 84596615 | Replaced Claim | 84596661 | Replaced Claim |
| 84596524 | Replaced Claim | 84596570 | Replaced Claim | 84596616 | Replaced Claim | 84596662 | Replaced Claim |
| 84596525 | Replaced Claim | 84596571 | Replaced Claim | 84596617 | Replaced Claim | 84596663 | Replaced Claim |
| 84596526 | Replaced Claim | 84596572 | Replaced Claim | 84596618 | Replaced Claim | 84596664 | Replaced Claim |
| 84596527 | Replaced Claim | 84596573 | Replaced Claim | 84596619 | Replaced Claim | 84596665 | Replaced Claim |
| 84596528 | Replaced Claim | 84596574 | Replaced Claim | 84596620 | Replaced Claim | 84596666 | Replaced Claim |
| 84596529 | Replaced Claim | 84596575 | Replaced Claim | 84596621 | Replaced Claim | 84596667 | Replaced Claim |
| 84596530 | Replaced Claim | 84596576 | Replaced Claim | 84596622 | Replaced Claim | 84596668 | Replaced Claim |
| 84596531 | Replaced Claim | 84596577 | Replaced Claim | 84596623 | Replaced Claim | 84596669 | Replaced Claim |
| 84596532 | Replaced Claim | 84596578 | Replaced Claim | 84596624 | Replaced Claim | 84596670 | Replaced Claim |
| 84596533 | Replaced Claim | 84596579 | Replaced Claim | 84596625 | Replaced Claim | 84596671 | Replaced Claim |
| 84596534 | Replaced Claim | 84596580 | Replaced Claim | 84596626 | Replaced Claim | 84596672 | Replaced Claim |
| 84596535 | Replaced Claim | 84596581 | Replaced Claim | 84596627 | Replaced Claim | 84596673 | Replaced Claim |
| 84596536 | Replaced Claim | 84596582 | Replaced Claim | 84596628 | Replaced Claim | 84596674 | Replaced Claim |
| 84596537 | Replaced Claim | 84596583 | Replaced Claim | 84596629 | Replaced Claim | 84596675 | Replaced Claim |
| 84596538 | Replaced Claim | 84596584 | Replaced Claim | 84596630 | Replaced Claim | 84596676 | Replaced Claim |
| 84596539 | Replaced Claim | 84596585 | Replaced Claim | 84596631 | Replaced Claim | 84596677 | Replaced Claim |
| 84596540 | Replaced Claim | 84596586 | Replaced Claim | 84596632 | Replaced Claim | 84596678 | Replaced Claim |
| 84596541 | Replaced Claim | 84596587 | Replaced Claim | 84596633 | Replaced Claim | 84596679 | Replaced Claim |
| 84596542 | Replaced Claim | 84596588 | Replaced Claim | 84596634 | Replaced Claim | 84596680 | Replaced Claim |
| 84596543 | Replaced Claim | 84596589 | Replaced Claim | 84596635 | Replaced Claim | 84596681 | Replaced Claim |
| 84596544 | Replaced Claim | 84596590 | Replaced Claim | 84596636 | Replaced Claim | 84596682 | Replaced Claim |
| 84596545 | Replaced Claim | 84596591 | Replaced Claim | 84596637 | Replaced Claim | 84596683 | Replaced Claim |
| 84596546 | Replaced Claim | 84596592 | Replaced Claim | 84596638 | Replaced Claim | 84596684 | Replaced Claim |
| 84596547 | Replaced Claim | 84596593 | Replaced Claim | 84596639 | Replaced Claim | 84596685 | Replaced Claim |
| 84596548 | Replaced Claim | 84596594 | Replaced Claim | 84596640 | Replaced Claim | 84596686 | Replaced Claim |
| 84596549 | Replaced Claim | 84596595 | Replaced Claim | 84596641 | Replaced Claim | 84596687 | Replaced Claim |
| 84596550 | Replaced Claim | 84596596 | Replaced Claim | 84596642 | Replaced Claim | 84596688 | Replaced Claim |
| 84596551 | Replaced Claim | 84596597 | Replaced Claim | 84596643 | Replaced Claim | 84596689 | Replaced Claim |
| 84596552 | Replaced Claim | 84596598 | Replaced Claim | 84596644 | Replaced Claim | 84596690 | Replaced Claim |
| 84596553 | Replaced Claim | 84596599 | Replaced Claim | 84596645 | Replaced Claim | 84596691 | Replaced Claim |
| 84596554 | Replaced Claim | 84596600 | Replaced Claim | 84596646 | Replaced Claim | 84596692 | Replaced Claim |
| 84596555 | Replaced Claim | 84596601 | Replaced Claim | 84596647 | Replaced Claim | 84596693 | Replaced Claim |
| 84596556 | Replaced Claim | 84596602 | Replaced Claim | 84596648 | Replaced Claim | 84596694 | Replaced Claim |
| 84596557 | Replaced Claim | 84596603 | Replaced Claim | 84596649 | Replaced Claim | 84596695 | Replaced Claim |
| 84596558 | Replaced Claim | 84596604 | Replaced Claim | 84596650 | Replaced Claim | 84596696 | Replaced Claim |
| 84596559 | Replaced Claim | 84596605 | Replaced Claim | 84596651 | Replaced Claim | 84596697 | Replaced Claim |
| 84596560 | Replaced Claim | 84596606 | Replaced Claim | 84596652 | Replaced Claim | 84596698 | Replaced Claim |
| 84596561 | Replaced Claim | 84596607 | Replaced Claim | 84596653 | Replaced Claim | 84596699 | Replaced Claim |
| 84596562 | Replaced Claim | 84596608 | Replaced Claim | 84596654 | Replaced Claim | 84596700 | Replaced Claim |
| 84596563 | Replaced Claim | 84596609 | Replaced Claim | 84596655 | Replaced Claim | 84596701 | Replaced Claim |
| 84596564 | Replaced Claim | 84596610 | Replaced Claim | 84596656 | Replaced Claim | 84596702 | Replaced Claim |
| 84596565 | Replaced Claim | 84596611 | Replaced Claim | 84596657 | Replaced Claim | 84596703 | Replaced Claim |
| 84596566 | Replaced Claim | 84596612 | Replaced Claim | 84596658 | Replaced Claim | 84596704 | Replaced Claim |
| 84596567 | Replaced Claim | 84596613 | Replaced Claim | 84596659 | Replaced Claim | 84596705 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84596706 | Replaced Claim | 84596752 | Replaced Claim | 84596798 | Replaced Claim | 84596844 | Replaced Claim |
| 84596707 | Replaced Claim | 84596753 | Replaced Claim | 84596799 | Replaced Claim | 84596845 | Replaced Claim |
| 84596708 | Replaced Claim | 84596754 | Replaced Claim | 84596800 | Replaced Claim | 84596846 | Replaced Claim |
| 84596709 | Replaced Claim | 84596755 | Replaced Claim | 84596801 | Replaced Claim | 84596847 | Replaced Claim |
| 84596710 | Replaced Claim | 84596756 | Replaced Claim | 84596802 | Replaced Claim | 84596848 | Replaced Claim |
| 84596711 | Replaced Claim | 84596757 | Replaced Claim | 84596803 | Replaced Claim | 84596849 | Replaced Claim |
| 84596712 | Replaced Claim | 84596758 | Replaced Claim | 84596804 | Replaced Claim | 84596850 | Replaced Claim |
| 84596713 | Replaced Claim | 84596759 | Replaced Claim | 84596805 | Replaced Claim | 84596851 | Replaced Claim |
| 84596714 | Replaced Claim | 84596760 | Replaced Claim | 84596806 | Replaced Claim | 84596852 | Replaced Claim |
| 84596715 | Replaced Claim | 84596761 | Replaced Claim | 84596807 | Replaced Claim | 84596853 | Replaced Claim |
| 84596716 | Replaced Claim | 84596762 | Replaced Claim | 84596808 | Replaced Claim | 84596854 | Replaced Claim |
| 84596717 | Replaced Claim | 84596763 | Replaced Claim | 84596809 | Replaced Claim | 84596855 | Replaced Claim |
| 84596718 | Replaced Claim | 84596764 | Replaced Claim | 84596810 | Replaced Claim | 84596856 | Replaced Claim |
| 84596719 | Replaced Claim | 84596765 | Replaced Claim | 84596811 | Replaced Claim | 84596857 | Replaced Claim |
| 84596720 | Replaced Claim | 84596766 | Replaced Claim | 84596812 | Replaced Claim | 84596858 | Replaced Claim |
| 84596721 | Replaced Claim | 84596767 | Replaced Claim | 84596813 | Replaced Claim | 84596859 | Replaced Claim |
| 84596722 | Replaced Claim | 84596768 | Replaced Claim | 84596814 | Replaced Claim | 84596860 | Replaced Claim |
| 84596723 | Replaced Claim | 84596769 | Replaced Claim | 84596815 | Replaced Claim | 84596861 | Replaced Claim |
| 84596724 | Replaced Claim | 84596770 | Replaced Claim | 84596816 | Replaced Claim | 84596862 | Replaced Claim |
| 84596725 | Replaced Claim | 84596771 | Replaced Claim | 84596817 | Replaced Claim | 84596863 | Replaced Claim |
| 84596726 | Replaced Claim | 84596772 | Replaced Claim | 84596818 | Replaced Claim | 84596864 | Replaced Claim |
| 84596727 | Replaced Claim | 84596773 | Replaced Claim | 84596819 | Replaced Claim | 84596865 | Replaced Claim |
| 84596728 | Replaced Claim | 84596774 | Replaced Claim | 84596820 | Replaced Claim | 84596866 | Replaced Claim |
| 84596729 | Replaced Claim | 84596775 | Replaced Claim | 84596821 | Replaced Claim | 84596867 | Replaced Claim |
| 84596730 | Replaced Claim | 84596776 | Replaced Claim | 84596822 | Replaced Claim | 84596868 | Replaced Claim |
| 84596731 | Replaced Claim | 84596777 | Replaced Claim | 84596823 | Replaced Claim | 84596869 | Replaced Claim |
| 84596732 | Replaced Claim | 84596778 | Replaced Claim | 84596824 | Replaced Claim | 84596870 | Replaced Claim |
| 84596733 | Replaced Claim | 84596779 | Replaced Claim | 84596825 | Replaced Claim | 84596871 | Replaced Claim |
| 84596734 | Replaced Claim | 84596780 | Replaced Claim | 84596826 | Replaced Claim | 84596872 | Replaced Claim |
| 84596735 | Replaced Claim | 84596781 | Replaced Claim | 84596827 | Replaced Claim | 84596873 | Replaced Claim |
| 84596736 | Replaced Claim | 84596782 | Replaced Claim | 84596828 | Replaced Claim | 84596874 | Replaced Claim |
| 84596737 | Replaced Claim | 84596783 | Replaced Claim | 84596829 | Replaced Claim | 84596875 | Replaced Claim |
| 84596738 | Replaced Claim | 84596784 | Replaced Claim | 84596830 | Replaced Claim | 84596876 | Replaced Claim |
| 84596739 | Replaced Claim | 84596785 | Replaced Claim | 84596831 | Replaced Claim | 84596877 | Replaced Claim |
| 84596740 | Replaced Claim | 84596786 | Replaced Claim | 84596832 | Replaced Claim | 84596878 | Replaced Claim |
| 84596741 | Replaced Claim | 84596787 | Replaced Claim | 84596833 | Replaced Claim | 84596879 | Replaced Claim |
| 84596742 | Replaced Claim | 84596788 | Replaced Claim | 84596834 | Replaced Claim | 84596880 | Replaced Claim |
| 84596743 | Replaced Claim | 84596789 | Replaced Claim | 84596835 | Replaced Claim | 84596881 | Replaced Claim |
| 84596744 | Replaced Claim | 84596790 | Replaced Claim | 84596836 | Replaced Claim | 84596882 | Replaced Claim |
| 84596745 | Replaced Claim | 84596791 | Replaced Claim | 84596837 | Replaced Claim | 84596883 | Replaced Claim |
| 84596746 | Replaced Claim | 84596792 | Replaced Claim | 84596838 | Replaced Claim | 84596884 | Replaced Claim |
| 84596747 | Replaced Claim | 84596793 | Replaced Claim | 84596839 | Replaced Claim | 84596885 | Replaced Claim |
| 84596748 | Replaced Claim | 84596794 | Replaced Claim | 84596840 | Replaced Claim | 84596886 | Replaced Claim |
| 84596749 | Replaced Claim | 84596795 | Replaced Claim | 84596841 | Replaced Claim | 84596887 | Replaced Claim |
| 84596750 | Replaced Claim | 84596796 | Replaced Claim | 84596842 | Replaced Claim | 84596888 | Replaced Claim |
| 84596751 | Replaced Claim | 84596797 | Replaced Claim | 84596843 | Replaced Claim | 84596889 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84596890 | Replaced Claim | 84596936 | Replaced Claim | 84596982 | Replaced Claim | 84597028 | Replaced Claim |
| 84596891 | Replaced Claim | 84596937 | Replaced Claim | 84596983 | Replaced Claim | 84597029 | Replaced Claim |
| 84596892 | Replaced Claim | 84596938 | Replaced Claim | 84596984 | Replaced Claim | 84597030 | Replaced Claim |
| 84596893 | Replaced Claim | 84596939 | Replaced Claim | 84596985 | Replaced Claim | 84597031 | Replaced Claim |
| 84596894 | Replaced Claim | 84596940 | Replaced Claim | 84596986 | Replaced Claim | 84597032 | Replaced Claim |
| 84596895 | Replaced Claim | 84596941 | Replaced Claim | 84596987 | Replaced Claim | 84597033 | Replaced Claim |
| 84596896 | Replaced Claim | 84596942 | Replaced Claim | 84596988 | Replaced Claim | 84597034 | Replaced Claim |
| 84596897 | Replaced Claim | 84596943 | Replaced Claim | 84596989 | Replaced Claim | 84597035 | Replaced Claim |
| 84596898 | Replaced Claim | 84596944 | Replaced Claim | 84596990 | Replaced Claim | 84597036 | Replaced Claim |
| 84596899 | Replaced Claim | 84596945 | Replaced Claim | 84596991 | Replaced Claim | 84597037 | Replaced Claim |
| 84596900 | Replaced Claim | 84596946 | Replaced Claim | 84596992 | Replaced Claim | 84597038 | Replaced Claim |
| 84596901 | Replaced Claim | 84596947 | Replaced Claim | 84596993 | Replaced Claim | 84597039 | Replaced Claim |
| 84596902 | Replaced Claim | 84596948 | Replaced Claim | 84596994 | Replaced Claim | 84597040 | Replaced Claim |
| 84596903 | Replaced Claim | 84596949 | Replaced Claim | 84596995 | Replaced Claim | 84597041 | Replaced Claim |
| 84596904 | Replaced Claim | 84596950 | Replaced Claim | 84596996 | Replaced Claim | 84597042 | Replaced Claim |
| 84596905 | Replaced Claim | 84596951 | Replaced Claim | 84596997 | Replaced Claim | 84597043 | Replaced Claim |
| 84596906 | Replaced Claim | 84596952 | Replaced Claim | 84596998 | Replaced Claim | 84597044 | Replaced Claim |
| 84596907 | Replaced Claim | 84596953 | Replaced Claim | 84596999 | Replaced Claim | 84597045 | Replaced Claim |
| 84596908 | Replaced Claim | 84596954 | Replaced Claim | 84597000 | Replaced Claim | 84597046 | Replaced Claim |
| 84596909 | Replaced Claim | 84596955 | Replaced Claim | 84597001 | Replaced Claim | 84597047 | Replaced Claim |
| 84596910 | Replaced Claim | 84596956 | Replaced Claim | 84597002 | Replaced Claim | 84597048 | Replaced Claim |
| 84596911 | Replaced Claim | 84596957 | Replaced Claim | 84597003 | Replaced Claim | 84597049 | Replaced Claim |
| 84596912 | Replaced Claim | 84596958 | Replaced Claim | 84597004 | Replaced Claim | 84597050 | Replaced Claim |
| 84596913 | Replaced Claim | 84596959 | Replaced Claim | 84597005 | Replaced Claim | 84597051 | Replaced Claim |
| 84596914 | Replaced Claim | 84596960 | Replaced Claim | 84597006 | Replaced Claim | 84597052 | Replaced Claim |
| 84596915 | Replaced Claim | 84596961 | Replaced Claim | 84597007 | Replaced Claim | 84597053 | Replaced Claim |
| 84596916 | Replaced Claim | 84596962 | Replaced Claim | 84597008 | Replaced Claim | 84597054 | Replaced Claim |
| 84596917 | Replaced Claim | 84596963 | Replaced Claim | 84597009 | Replaced Claim | 84597055 | Replaced Claim |
| 84596918 | Replaced Claim | 84596964 | Replaced Claim | 84597010 | Replaced Claim | 84597056 | Replaced Claim |
| 84596919 | Replaced Claim | 84596965 | Replaced Claim | 84597011 | Replaced Claim | 84597057 | Replaced Claim |
| 84596920 | Replaced Claim | 84596966 | Replaced Claim | 84597012 | Replaced Claim | 84597058 | Replaced Claim |
| 84596921 | Replaced Claim | 84596967 | Replaced Claim | 84597013 | Replaced Claim | 84597059 | Replaced Claim |
| 84596922 | Replaced Claim | 84596968 | Replaced Claim | 84597014 | Replaced Claim | 84597060 | Replaced Claim |
| 84596923 | Replaced Claim | 84596969 | Replaced Claim | 84597015 | Replaced Claim | 84597061 | Replaced Claim |
| 84596924 | Replaced Claim | 84596970 | Replaced Claim | 84597016 | Replaced Claim | 84597062 | Replaced Claim |
| 84596925 | Replaced Claim | 84596971 | Replaced Claim | 84597017 | Replaced Claim | 84597063 | Replaced Claim |
| 84596926 | Replaced Claim | 84596972 | Replaced Claim | 84597018 | Replaced Claim | 84597064 | Replaced Claim |
| 84596927 | Replaced Claim | 84596973 | Replaced Claim | 84597019 | Replaced Claim | 84597065 | Replaced Claim |
| 84596928 | Replaced Claim | 84596974 | Replaced Claim | 84597020 | Replaced Claim | 84597066 | Replaced Claim |
| 84596929 | Replaced Claim | 84596975 | Replaced Claim | 84597021 | Replaced Claim | 84597067 | Replaced Claim |
| 84596930 | Replaced Claim | 84596976 | Replaced Claim | 84597022 | Replaced Claim | 84597068 | Replaced Claim |
| 84596931 | Replaced Claim | 84596977 | Replaced Claim | 84597023 | Replaced Claim | 84597069 | Replaced Claim |
| 84596932 | Replaced Claim | 84596978 | Replaced Claim | 84597024 | Replaced Claim | 84597070 | Replaced Claim |
| 84596933 | Replaced Claim | 84596979 | Replaced Claim | 84597025 | Replaced Claim | 84597071 | Replaced Claim |
| 84596934 | Replaced Claim | 84596980 | Replaced Claim | 84597026 | Replaced Claim | 84597072 | Replaced Claim |
| 84596935 | Replaced Claim | 84596981 | Replaced Claim | 84597027 | Replaced Claim | 84597073 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84597074 | Replaced Claim | 84597120 | Replaced Claim | 84597166 | Replaced Claim | 84597212 | Replaced Claim |
| 84597075 | Replaced Claim | 84597121 | Replaced Claim | 84597167 | Replaced Claim | 84597213 | Replaced Claim |
| 84597076 | Replaced Claim | 84597122 | Replaced Claim | 84597168 | Replaced Claim | 84597214 | Replaced Claim |
| 84597077 | Replaced Claim | 84597123 | Replaced Claim | 84597169 | Replaced Claim | 84597215 | Replaced Claim |
| 84597078 | Replaced Claim | 84597124 | Replaced Claim | 84597170 | Replaced Claim | 84597216 | Replaced Claim |
| 84597079 | Replaced Claim | 84597125 | Replaced Claim | 84597171 | Replaced Claim | 84597217 | Replaced Claim |
| 84597080 | Replaced Claim | 84597126 | Replaced Claim | 84597172 | Replaced Claim | 84597218 | Replaced Claim |
| 84597081 | Replaced Claim | 84597127 | Replaced Claim | 84597173 | Replaced Claim | 84597219 | Replaced Claim |
| 84597082 | Replaced Claim | 84597128 | Replaced Claim | 84597174 | Replaced Claim | 84597220 | Replaced Claim |
| 84597083 | Replaced Claim | 84597129 | Replaced Claim | 84597175 | Replaced Claim | 84597221 | Replaced Claim |
| 84597084 | Replaced Claim | 84597130 | Replaced Claim | 84597176 | Replaced Claim | 84597222 | Replaced Claim |
| 84597085 | Replaced Claim | 84597131 | Replaced Claim | 84597177 | Replaced Claim | 84597223 | Replaced Claim |
| 84597086 | Replaced Claim | 84597132 | Replaced Claim | 84597178 | Replaced Claim | 84597224 | Replaced Claim |
| 84597087 | Replaced Claim | 84597133 | Replaced Claim | 84597179 | Replaced Claim | 84597225 | Replaced Claim |
| 84597088 | Replaced Claim | 84597134 | Replaced Claim | 84597180 | Replaced Claim | 84597226 | Replaced Claim |
| 84597089 | Replaced Claim | 84597135 | Replaced Claim | 84597181 | Replaced Claim | 84597227 | Replaced Claim |
| 84597090 | Replaced Claim | 84597136 | Replaced Claim | 84597182 | Replaced Claim | 84597228 | Replaced Claim |
| 84597091 | Replaced Claim | 84597137 | Replaced Claim | 84597183 | Replaced Claim | 84597229 | Replaced Claim |
| 84597092 | Replaced Claim | 84597138 | Replaced Claim | 84597184 | Replaced Claim | 84597230 | Replaced Claim |
| 84597093 | Replaced Claim | 84597139 | Replaced Claim | 84597185 | Replaced Claim | 84597231 | Replaced Claim |
| 84597094 | Replaced Claim | 84597140 | Replaced Claim | 84597186 | Replaced Claim | 84597232 | Replaced Claim |
| 84597095 | Replaced Claim | 84597141 | Replaced Claim | 84597187 | Replaced Claim | 84597233 | Replaced Claim |
| 84597096 | Replaced Claim | 84597142 | Replaced Claim | 84597188 | Replaced Claim | 84597234 | Replaced Claim |
| 84597097 | Replaced Claim | 84597143 | Replaced Claim | 84597189 | Replaced Claim | 84597235 | Replaced Claim |
| 84597098 | Replaced Claim | 84597144 | Replaced Claim | 84597190 | Replaced Claim | 84597236 | Replaced Claim |
| 84597099 | Replaced Claim | 84597145 | Replaced Claim | 84597191 | Replaced Claim | 84597237 | Replaced Claim |
| 84597100 | Replaced Claim | 84597146 | Replaced Claim | 84597192 | Replaced Claim | 84597238 | Replaced Claim |
| 84597101 | Replaced Claim | 84597147 | Replaced Claim | 84597193 | Replaced Claim | 84597239 | Replaced Claim |
| 84597102 | Replaced Claim | 84597148 | Replaced Claim | 84597194 | Replaced Claim | 84597240 | Replaced Claim |
| 84597103 | Replaced Claim | 84597149 | Replaced Claim | 84597195 | Replaced Claim | 84597241 | Replaced Claim |
| 84597104 | Replaced Claim | 84597150 | Replaced Claim | 84597196 | Replaced Claim | 84597242 | Replaced Claim |
| 84597105 | Replaced Claim | 84597151 | Replaced Claim | 84597197 | Replaced Claim | 84597243 | Replaced Claim |
| 84597106 | Replaced Claim | 84597152 | Replaced Claim | 84597198 | Replaced Claim | 84597244 | Replaced Claim |
| 84597107 | Replaced Claim | 84597153 | Replaced Claim | 84597199 | Replaced Claim | 84597245 | Replaced Claim |
| 84597108 | Replaced Claim | 84597154 | Replaced Claim | 84597200 | Replaced Claim | 84597246 | Replaced Claim |
| 84597109 | Replaced Claim | 84597155 | Replaced Claim | 84597201 | Replaced Claim | 84597247 | Replaced Claim |
| 84597110 | Replaced Claim | 84597156 | Replaced Claim | 84597202 | Replaced Claim | 84597248 | Replaced Claim |
| 84597111 | Replaced Claim | 84597157 | Replaced Claim | 84597203 | Replaced Claim | 84597249 | Replaced Claim |
| 84597112 | Replaced Claim | 84597158 | Replaced Claim | 84597204 | Replaced Claim | 84597250 | Replaced Claim |
| 84597113 | Replaced Claim | 84597159 | Replaced Claim | 84597205 | Replaced Claim | 84597251 | Replaced Claim |
| 84597114 | Replaced Claim | 84597160 | Replaced Claim | 84597206 | Replaced Claim | 84597252 | Replaced Claim |
| 84597115 | Replaced Claim | 84597161 | Replaced Claim | 84597207 | Replaced Claim | 84597253 | Replaced Claim |
| 84597116 | Replaced Claim | 84597162 | Replaced Claim | 84597208 | Replaced Claim | 84597254 | Replaced Claim |
| 84597117 | Replaced Claim | 84597163 | Replaced Claim | 84597209 | Replaced Claim | 84597255 | Replaced Claim |
| 84597118 | Replaced Claim | 84597164 | Replaced Claim | 84597210 | Replaced Claim | 84597256 | Replaced Claim |
| 84597119 | Replaced Claim | 84597165 | Replaced Claim | 84597211 | Replaced Claim | 84597257 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84597258 | Replaced Claim | 84597304 | Replaced Claim | 84597350 | Replaced Claim | 84597396 | Replaced Claim |
| 84597259 | Replaced Claim | 84597305 | Replaced Claim | 84597351 | Replaced Claim | 84597397 | Replaced Claim |
| 84597260 | Replaced Claim | 84597306 | Replaced Claim | 84597352 | Replaced Claim | 84597398 | Replaced Claim |
| 84597261 | Replaced Claim | 84597307 | Replaced Claim | 84597353 | Replaced Claim | 84597399 | Replaced Claim |
| 84597262 | Replaced Claim | 84597308 | Replaced Claim | 84597354 | Replaced Claim | 84597400 | Replaced Claim |
| 84597263 | Replaced Claim | 84597309 | Replaced Claim | 84597355 | Replaced Claim | 84597401 | Replaced Claim |
| 84597264 | Replaced Claim | 84597310 | Replaced Claim | 84597356 | Replaced Claim | 84597402 | Replaced Claim |
| 84597265 | Replaced Claim | 84597311 | Replaced Claim | 84597357 | Replaced Claim | 84597403 | Replaced Claim |
| 84597266 | Replaced Claim | 84597312 | Replaced Claim | 84597358 | Replaced Claim | 84597404 | Replaced Claim |
| 84597267 | Replaced Claim | 84597313 | Replaced Claim | 84597359 | Replaced Claim | 84597405 | Replaced Claim |
| 84597268 | Replaced Claim | 84597314 | Replaced Claim | 84597360 | Replaced Claim | 84597406 | Replaced Claim |
| 84597269 | Replaced Claim | 84597315 | Replaced Claim | 84597361 | Replaced Claim | 84597407 | Replaced Claim |
| 84597270 | Replaced Claim | 84597316 | Replaced Claim | 84597362 | Replaced Claim | 84597408 | Replaced Claim |
| 84597271 | Replaced Claim | 84597317 | Replaced Claim | 84597363 | Replaced Claim | 84597409 | Replaced Claim |
| 84597272 | Replaced Claim | 84597318 | Replaced Claim | 84597364 | Replaced Claim | 84597410 | Replaced Claim |
| 84597273 | Replaced Claim | 84597319 | Replaced Claim | 84597365 | Replaced Claim | 84597411 | Replaced Claim |
| 84597274 | Replaced Claim | 84597320 | Replaced Claim | 84597366 | Replaced Claim | 84597412 | Replaced Claim |
| 84597275 | Replaced Claim | 84597321 | Replaced Claim | 84597367 | Replaced Claim | 84597413 | Replaced Claim |
| 84597276 | Replaced Claim | 84597322 | Replaced Claim | 84597368 | Replaced Claim | 84597414 | Replaced Claim |
| 84597277 | Replaced Claim | 84597323 | Replaced Claim | 84597369 | Replaced Claim | 84597415 | Replaced Claim |
| 84597278 | Replaced Claim | 84597324 | Replaced Claim | 84597370 | Replaced Claim | 84597416 | Replaced Claim |
| 84597279 | Replaced Claim | 84597325 | Replaced Claim | 84597371 | Replaced Claim | 84597417 | Replaced Claim |
| 84597280 | Replaced Claim | 84597326 | Replaced Claim | 84597372 | Replaced Claim | 84597418 | Replaced Claim |
| 84597281 | Replaced Claim | 84597327 | Replaced Claim | 84597373 | Replaced Claim | 84597419 | Replaced Claim |
| 84597282 | Replaced Claim | 84597328 | Replaced Claim | 84597374 | Replaced Claim | 84597420 | Replaced Claim |
| 84597283 | Replaced Claim | 84597329 | Replaced Claim | 84597375 | Replaced Claim | 84597421 | Replaced Claim |
| 84597284 | Replaced Claim | 84597330 | Replaced Claim | 84597376 | Replaced Claim | 84597422 | Replaced Claim |
| 84597285 | Replaced Claim | 84597331 | Replaced Claim | 84597377 | Replaced Claim | 84597423 | Replaced Claim |
| 84597286 | Replaced Claim | 84597332 | Replaced Claim | 84597378 | Replaced Claim | 84597424 | Replaced Claim |
| 84597287 | Replaced Claim | 84597333 | Replaced Claim | 84597379 | Replaced Claim | 84597425 | Replaced Claim |
| 84597288 | Replaced Claim | 84597334 | Replaced Claim | 84597380 | Replaced Claim | 84597426 | Replaced Claim |
| 84597289 | Replaced Claim | 84597335 | Replaced Claim | 84597381 | Replaced Claim | 84597427 | Replaced Claim |
| 84597290 | Replaced Claim | 84597336 | Replaced Claim | 84597382 | Replaced Claim | 84597428 | Replaced Claim |
| 84597291 | Replaced Claim | 84597337 | Replaced Claim | 84597383 | Replaced Claim | 84597429 | Replaced Claim |
| 84597292 | Replaced Claim | 84597338 | Replaced Claim | 84597384 | Replaced Claim | 84597430 | Replaced Claim |
| 84597293 | Replaced Claim | 84597339 | Replaced Claim | 84597385 | Replaced Claim | 84597431 | Replaced Claim |
| 84597294 | Replaced Claim | 84597340 | Replaced Claim | 84597386 | Replaced Claim | 84597432 | Replaced Claim |
| 84597295 | Replaced Claim | 84597341 | Replaced Claim | 84597387 | Replaced Claim | 84597433 | Replaced Claim |
| 84597296 | Replaced Claim | 84597342 | Replaced Claim | 84597388 | Replaced Claim | 84597434 | Replaced Claim |
| 84597297 | Replaced Claim | 84597343 | Replaced Claim | 84597389 | Replaced Claim | 84597435 | Replaced Claim |
| 84597298 | Replaced Claim | 84597344 | Replaced Claim | 84597390 | Replaced Claim | 84597436 | Replaced Claim |
| 84597299 | Replaced Claim | 84597345 | Replaced Claim | 84597391 | Replaced Claim | 84597437 | Replaced Claim |
| 84597300 | Replaced Claim | 84597346 | Replaced Claim | 84597392 | Replaced Claim | 84597438 | Replaced Claim |
| 84597301 | Replaced Claim | 84597347 | Replaced Claim | 84597393 | Replaced Claim | 84597439 | Replaced Claim |
| 84597302 | Replaced Claim | 84597348 | Replaced Claim | 84597394 | Replaced Claim | 84597440 | Replaced Claim |
| 84597303 | Replaced Claim | 84597349 | Replaced Claim | 84597395 | Replaced Claim | 84597441 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84597442 | Replaced Claim | 84597488 | Replaced Claim | 84597534 | Replaced Claim | 84597580 | Replaced Claim |
| 84597443 | Replaced Claim | 84597489 | Replaced Claim | 84597535 | Replaced Claim | 84597581 | Replaced Claim |
| 84597444 | Replaced Claim | 84597490 | Replaced Claim | 84597536 | Replaced Claim | 84597582 | Replaced Claim |
| 84597445 | Replaced Claim | 84597491 | Replaced Claim | 84597537 | Replaced Claim | 84597583 | Replaced Claim |
| 84597446 | Replaced Claim | 84597492 | Replaced Claim | 84597538 | Replaced Claim | 84597584 | Replaced Claim |
| 84597447 | Replaced Claim | 84597493 | Replaced Claim | 84597539 | Replaced Claim | 84597585 | Replaced Claim |
| 84597448 | Replaced Claim | 84597494 | Replaced Claim | 84597540 | Replaced Claim | 84597586 | Replaced Claim |
| 84597449 | Replaced Claim | 84597495 | Replaced Claim | 84597541 | Replaced Claim | 84597587 | Replaced Claim |
| 84597450 | Replaced Claim | 84597496 | Replaced Claim | 84597542 | Replaced Claim | 84597588 | Replaced Claim |
| 84597451 | Replaced Claim | 84597497 | Replaced Claim | 84597543 | Replaced Claim | 84597589 | Replaced Claim |
| 84597452 | Replaced Claim | 84597498 | Replaced Claim | 84597544 | Replaced Claim | 84597590 | Replaced Claim |
| 84597453 | Replaced Claim | 84597499 | Replaced Claim | 84597545 | Replaced Claim | 84597591 | Replaced Claim |
| 84597454 | Replaced Claim | 84597500 | Replaced Claim | 84597546 | Replaced Claim | 84597592 | Replaced Claim |
| 84597455 | Replaced Claim | 84597501 | Replaced Claim | 84597547 | Replaced Claim | 84597593 | Replaced Claim |
| 84597456 | Replaced Claim | 84597502 | Replaced Claim | 84597548 | Replaced Claim | 84597594 | Replaced Claim |
| 84597457 | Replaced Claim | 84597503 | Replaced Claim | 84597549 | Replaced Claim | 84597595 | Replaced Claim |
| 84597458 | Replaced Claim | 84597504 | Replaced Claim | 84597550 | Replaced Claim | 84597596 | Replaced Claim |
| 84597459 | Replaced Claim | 84597505 | Replaced Claim | 84597551 | Replaced Claim | 84597597 | Replaced Claim |
| 84597460 | Replaced Claim | 84597506 | Replaced Claim | 84597552 | Replaced Claim | 84597598 | Replaced Claim |
| 84597461 | Replaced Claim | 84597507 | Replaced Claim | 84597553 | Replaced Claim | 84597599 | Replaced Claim |
| 84597462 | Replaced Claim | 84597508 | Replaced Claim | 84597554 | Replaced Claim | 84597600 | Replaced Claim |
| 84597463 | Replaced Claim | 84597509 | Replaced Claim | 84597555 | Replaced Claim | 84597601 | Replaced Claim |
| 84597464 | Replaced Claim | 84597510 | Replaced Claim | 84597556 | Replaced Claim | 84597602 | Replaced Claim |
| 84597465 | Replaced Claim | 84597511 | Replaced Claim | 84597557 | Replaced Claim | 84597603 | Replaced Claim |
| 84597466 | Replaced Claim | 84597512 | Replaced Claim | 84597558 | Replaced Claim | 84597604 | Replaced Claim |
| 84597467 | Replaced Claim | 84597513 | Replaced Claim | 84597559 | Replaced Claim | 84597605 | Replaced Claim |
| 84597468 | Replaced Claim | 84597514 | Replaced Claim | 84597560 | Replaced Claim | 84597606 | Replaced Claim |
| 84597469 | Replaced Claim | 84597515 | Replaced Claim | 84597561 | Replaced Claim | 84597607 | Replaced Claim |
| 84597470 | Replaced Claim | 84597516 | Replaced Claim | 84597562 | Replaced Claim | 84597608 | Replaced Claim |
| 84597471 | Replaced Claim | 84597517 | Replaced Claim | 84597563 | Replaced Claim | 84597609 | Replaced Claim |
| 84597472 | Replaced Claim | 84597518 | Replaced Claim | 84597564 | Replaced Claim | 84597610 | Replaced Claim |
| 84597473 | Replaced Claim | 84597519 | Replaced Claim | 84597565 | Replaced Claim | 84597611 | Replaced Claim |
| 84597474 | Replaced Claim | 84597520 | Replaced Claim | 84597566 | Replaced Claim | 84597612 | Replaced Claim |
| 84597475 | Replaced Claim | 84597521 | Replaced Claim | 84597567 | Replaced Claim | 84597613 | Replaced Claim |
| 84597476 | Replaced Claim | 84597522 | Replaced Claim | 84597568 | Replaced Claim | 84597614 | Replaced Claim |
| 84597477 | Replaced Claim | 84597523 | Replaced Claim | 84597569 | Replaced Claim | 84597615 | Replaced Claim |
| 84597478 | Replaced Claim | 84597524 | Replaced Claim | 84597570 | Replaced Claim | 84597616 | Replaced Claim |
| 84597479 | Replaced Claim | 84597525 | Replaced Claim | 84597571 | Replaced Claim | 84597617 | Replaced Claim |
| 84597480 | Replaced Claim | 84597526 | Replaced Claim | 84597572 | Replaced Claim | 84597618 | Replaced Claim |
| 84597481 | Replaced Claim | 84597527 | Replaced Claim | 84597573 | Replaced Claim | 84597619 | Replaced Claim |
| 84597482 | Replaced Claim | 84597528 | Replaced Claim | 84597574 | Replaced Claim | 84597620 | Replaced Claim |
| 84597483 | Replaced Claim | 84597529 | Replaced Claim | 84597575 | Replaced Claim | 84597621 | Replaced Claim |
| 84597484 | Replaced Claim | 84597530 | Replaced Claim | 84597576 | Replaced Claim | 84597622 | Replaced Claim |
| 84597485 | Replaced Claim | 84597531 | Replaced Claim | 84597577 | Replaced Claim | 84597623 | Replaced Claim |
| 84597486 | Replaced Claim | 84597532 | Replaced Claim | 84597578 | Replaced Claim | 84597624 | Replaced Claim |
| 84597487 | Replaced Claim | 84597533 | Replaced Claim | 84597579 | Replaced Claim | 84597625 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84597626 | Replaced Claim | 84597672 | Replaced Claim | 84597718 | Replaced Claim | 84597764 | Replaced Claim |
| 84597627 | Replaced Claim | 84597673 | Replaced Claim | 84597719 | Replaced Claim | 84597765 | Replaced Claim |
| 84597628 | Replaced Claim | 84597674 | Replaced Claim | 84597720 | Replaced Claim | 84597766 | Replaced Claim |
| 84597629 | Replaced Claim | 84597675 | Replaced Claim | 84597721 | Replaced Claim | 84597767 | Replaced Claim |
| 84597630 | Replaced Claim | 84597676 | Replaced Claim | 84597722 | Replaced Claim | 84597768 | Replaced Claim |
| 84597631 | Replaced Claim | 84597677 | Replaced Claim | 84597723 | Replaced Claim | 84597769 | Replaced Claim |
| 84597632 | Replaced Claim | 84597678 | Replaced Claim | 84597724 | Replaced Claim | 84597770 | Replaced Claim |
| 84597633 | Replaced Claim | 84597679 | Replaced Claim | 84597725 | Replaced Claim | 84597771 | Replaced Claim |
| 84597634 | Replaced Claim | 84597680 | Replaced Claim | 84597726 | Replaced Claim | 84597772 | Replaced Claim |
| 84597635 | Replaced Claim | 84597681 | Replaced Claim | 84597727 | Replaced Claim | 84597773 | Replaced Claim |
| 84597636 | Replaced Claim | 84597682 | Replaced Claim | 84597728 | Replaced Claim | 84597774 | Replaced Claim |
| 84597637 | Replaced Claim | 84597683 | Replaced Claim | 84597729 | Replaced Claim | 84597775 | Replaced Claim |
| 84597638 | Replaced Claim | 84597684 | Replaced Claim | 84597730 | Replaced Claim | 84597776 | Replaced Claim |
| 84597639 | Replaced Claim | 84597685 | Replaced Claim | 84597731 | Replaced Claim | 84597777 | Replaced Claim |
| 84597640 | Replaced Claim | 84597686 | Replaced Claim | 84597732 | Replaced Claim | 84597778 | Replaced Claim |
| 84597641 | Replaced Claim | 84597687 | Replaced Claim | 84597733 | Replaced Claim | 84597779 | Replaced Claim |
| 84597642 | Replaced Claim | 84597688 | Replaced Claim | 84597734 | Replaced Claim | 84597780 | Replaced Claim |
| 84597643 | Replaced Claim | 84597689 | Replaced Claim | 84597735 | Replaced Claim | 84597781 | Replaced Claim |
| 84597644 | Replaced Claim | 84597690 | Replaced Claim | 84597736 | Replaced Claim | 84597782 | Replaced Claim |
| 84597645 | Replaced Claim | 84597691 | Replaced Claim | 84597737 | Replaced Claim | 84597783 | Replaced Claim |
| 84597646 | Replaced Claim | 84597692 | Replaced Claim | 84597738 | Replaced Claim | 84597784 | Replaced Claim |
| 84597647 | Replaced Claim | 84597693 | Replaced Claim | 84597739 | Replaced Claim | 84597785 | Replaced Claim |
| 84597648 | Replaced Claim | 84597694 | Replaced Claim | 84597740 | Replaced Claim | 84597786 | Replaced Claim |
| 84597649 | Replaced Claim | 84597695 | Replaced Claim | 84597741 | Replaced Claim | 84597787 | Replaced Claim |
| 84597650 | Replaced Claim | 84597696 | Replaced Claim | 84597742 | Replaced Claim | 84597788 | Replaced Claim |
| 84597651 | Replaced Claim | 84597697 | Replaced Claim | 84597743 | Replaced Claim | 84597789 | Replaced Claim |
| 84597652 | Replaced Claim | 84597698 | Replaced Claim | 84597744 | Replaced Claim | 84597790 | Replaced Claim |
| 84597653 | Replaced Claim | 84597699 | Replaced Claim | 84597745 | Replaced Claim | 84597791 | Replaced Claim |
| 84597654 | Replaced Claim | 84597700 | Replaced Claim | 84597746 | Replaced Claim | 84597792 | Replaced Claim |
| 84597655 | Replaced Claim | 84597701 | Replaced Claim | 84597747 | Replaced Claim | 84597793 | Replaced Claim |
| 84597656 | Replaced Claim | 84597702 | Replaced Claim | 84597748 | Replaced Claim | 84597794 | Replaced Claim |
| 84597657 | Replaced Claim | 84597703 | Replaced Claim | 84597749 | Replaced Claim | 84597795 | Replaced Claim |
| 84597658 | Replaced Claim | 84597704 | Replaced Claim | 84597750 | Replaced Claim | 84597796 | Replaced Claim |
| 84597659 | Replaced Claim | 84597705 | Replaced Claim | 84597751 | Replaced Claim | 84597797 | Replaced Claim |
| 84597660 | Replaced Claim | 84597706 | Replaced Claim | 84597752 | Replaced Claim | 84597798 | Replaced Claim |
| 84597661 | Replaced Claim | 84597707 | Replaced Claim | 84597753 | Replaced Claim | 84597799 | Replaced Claim |
| 84597662 | Replaced Claim | 84597708 | Replaced Claim | 84597754 | Replaced Claim | 84597800 | Replaced Claim |
| 84597663 | Replaced Claim | 84597709 | Replaced Claim | 84597755 | Replaced Claim | 84597801 | Replaced Claim |
| 84597664 | Replaced Claim | 84597710 | Replaced Claim | 84597756 | Replaced Claim | 84597802 | Replaced Claim |
| 84597665 | Replaced Claim | 84597711 | Replaced Claim | 84597757 | Replaced Claim | 84597803 | Replaced Claim |
| 84597666 | Replaced Claim | 84597712 | Replaced Claim | 84597758 | Replaced Claim | 84597804 | Replaced Claim |
| 84597667 | Replaced Claim | 84597713 | Replaced Claim | 84597759 | Replaced Claim | 84597805 | Replaced Claim |
| 84597668 | Replaced Claim | 84597714 | Replaced Claim | 84597760 | Replaced Claim | 84597806 | Replaced Claim |
| 84597669 | Replaced Claim | 84597715 | Replaced Claim | 84597761 | Replaced Claim | 84597807 | Replaced Claim |
| 84597670 | Replaced Claim | 84597716 | Replaced Claim | 84597762 | Replaced Claim | 84597808 | Replaced Claim |
| 84597671 | Replaced Claim | 84597717 | Replaced Claim | 84597763 | Replaced Claim | 84597809 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84597810 | Replaced Claim | 84597856 | Replaced Claim | 84597902 | Replaced Claim | 84597948 | Replaced Claim |
| 84597811 | Replaced Claim | 84597857 | Replaced Claim | 84597903 | Replaced Claim | 84597949 | Replaced Claim |
| 84597812 | Replaced Claim | 84597858 | Replaced Claim | 84597904 | Replaced Claim | 84597950 | Replaced Claim |
| 84597813 | Replaced Claim | 84597859 | Replaced Claim | 84597905 | Replaced Claim | 84597951 | Replaced Claim |
| 84597814 | Replaced Claim | 84597860 | Replaced Claim | 84597906 | Replaced Claim | 84597952 | Replaced Claim |
| 84597815 | Replaced Claim | 84597861 | Replaced Claim | 84597907 | Replaced Claim | 84597953 | Replaced Claim |
| 84597816 | Replaced Claim | 84597862 | Replaced Claim | 84597908 | Replaced Claim | 84597954 | Replaced Claim |
| 84597817 | Replaced Claim | 84597863 | Replaced Claim | 84597909 | Replaced Claim | 84597955 | Replaced Claim |
| 84597818 | Replaced Claim | 84597864 | Replaced Claim | 84597910 | Replaced Claim | 84597956 | Replaced Claim |
| 84597819 | Replaced Claim | 84597865 | Replaced Claim | 84597911 | Replaced Claim | 84597957 | Replaced Claim |
| 84597820 | Replaced Claim | 84597866 | Replaced Claim | 84597912 | Replaced Claim | 84597958 | Replaced Claim |
| 84597821 | Replaced Claim | 84597867 | Replaced Claim | 84597913 | Replaced Claim | 84597959 | Replaced Claim |
| 84597822 | Replaced Claim | 84597868 | Replaced Claim | 84597914 | Replaced Claim | 84597960 | Replaced Claim |
| 84597823 | Replaced Claim | 84597869 | Replaced Claim | 84597915 | Replaced Claim | 84597961 | Replaced Claim |
| 84597824 | Replaced Claim | 84597870 | Replaced Claim | 84597916 | Replaced Claim | 84597962 | Replaced Claim |
| 84597825 | Replaced Claim | 84597871 | Replaced Claim | 84597917 | Replaced Claim | 84597963 | Replaced Claim |
| 84597826 | Replaced Claim | 84597872 | Replaced Claim | 84597918 | Replaced Claim | 84597964 | Replaced Claim |
| 84597827 | Replaced Claim | 84597873 | Replaced Claim | 84597919 | Replaced Claim | 84597965 | Replaced Claim |
| 84597828 | Replaced Claim | 84597874 | Replaced Claim | 84597920 | Replaced Claim | 84597966 | Replaced Claim |
| 84597829 | Replaced Claim | 84597875 | Replaced Claim | 84597921 | Replaced Claim | 84597967 | Replaced Claim |
| 84597830 | Replaced Claim | 84597876 | Replaced Claim | 84597922 | Replaced Claim | 84597968 | Replaced Claim |
| 84597831 | Replaced Claim | 84597877 | Replaced Claim | 84597923 | Replaced Claim | 84597969 | Replaced Claim |
| 84597832 | Replaced Claim | 84597878 | Replaced Claim | 84597924 | Replaced Claim | 84597970 | Replaced Claim |
| 84597833 | Replaced Claim | 84597879 | Replaced Claim | 84597925 | Replaced Claim | 84597971 | Replaced Claim |
| 84597834 | Replaced Claim | 84597880 | Replaced Claim | 84597926 | Replaced Claim | 84597972 | Replaced Claim |
| 84597835 | Replaced Claim | 84597881 | Replaced Claim | 84597927 | Replaced Claim | 84597973 | Replaced Claim |
| 84597836 | Replaced Claim | 84597882 | Replaced Claim | 84597928 | Replaced Claim | 84597974 | Replaced Claim |
| 84597837 | Replaced Claim | 84597883 | Replaced Claim | 84597929 | Replaced Claim | 84597975 | Replaced Claim |
| 84597838 | Replaced Claim | 84597884 | Replaced Claim | 84597930 | Replaced Claim | 84597976 | Replaced Claim |
| 84597839 | Replaced Claim | 84597885 | Replaced Claim | 84597931 | Replaced Claim | 84597977 | Replaced Claim |
| 84597840 | Replaced Claim | 84597886 | Replaced Claim | 84597932 | Replaced Claim | 84597978 | Replaced Claim |
| 84597841 | Replaced Claim | 84597887 | Replaced Claim | 84597933 | Replaced Claim | 84597979 | Replaced Claim |
| 84597842 | Replaced Claim | 84597888 | Replaced Claim | 84597934 | Replaced Claim | 84597980 | Replaced Claim |
| 84597843 | Replaced Claim | 84597889 | Replaced Claim | 84597935 | Replaced Claim | 84597981 | Replaced Claim |
| 84597844 | Replaced Claim | 84597890 | Replaced Claim | 84597936 | Replaced Claim | 84597982 | Replaced Claim |
| 84597845 | Replaced Claim | 84597891 | Replaced Claim | 84597937 | Replaced Claim | 84597983 | Replaced Claim |
| 84597846 | Replaced Claim | 84597892 | Replaced Claim | 84597938 | Replaced Claim | 84597984 | Replaced Claim |
| 84597847 | Replaced Claim | 84597893 | Replaced Claim | 84597939 | Replaced Claim | 84597985 | Replaced Claim |
| 84597848 | Replaced Claim | 84597894 | Replaced Claim | 84597940 | Replaced Claim | 84597986 | Replaced Claim |
| 84597849 | Replaced Claim | 84597895 | Replaced Claim | 84597941 | Replaced Claim | 84597987 | Replaced Claim |
| 84597850 | Replaced Claim | 84597896 | Replaced Claim | 84597942 | Replaced Claim | 84597988 | Replaced Claim |
| 84597851 | Replaced Claim | 84597897 | Replaced Claim | 84597943 | Replaced Claim | 84597989 | Replaced Claim |
| 84597852 | Replaced Claim | 84597898 | Replaced Claim | 84597944 | Replaced Claim | 84597990 | Replaced Claim |
| 84597853 | Replaced Claim | 84597899 | Replaced Claim | 84597945 | Replaced Claim | 84597991 | Replaced Claim |
| 84597854 | Replaced Claim | 84597900 | Replaced Claim | 84597946 | Replaced Claim | 84597992 | Replaced Claim |
| 84597855 | Replaced Claim | 84597901 | Replaced Claim | 84597947 | Replaced Claim | 84597993 | Replaced Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84597994 | Replaced Claim | 84598040 | Replaced Claim | 84598086 | Replaced Claim | 84598132 | Replaced Claim |
| 84597995 | Replaced Claim | 84598041 | Replaced Claim | 84598087 | Replaced Claim | 84598133 | Replaced Claim |
| 84597996 | Replaced Claim | 84598042 | Replaced Claim | 84598088 | Replaced Claim | 84598134 | Replaced Claim |
| 84597997 | Replaced Claim | 84598043 | Replaced Claim | 84598089 | Replaced Claim | 84598135 | Replaced Claim |
| 84597998 | Replaced Claim | 84598044 | Replaced Claim | 84598090 | Replaced Claim | 84598136 | Replaced Claim |
| 84597999 | Replaced Claim | 84598045 | Replaced Claim | 84598091 | Replaced Claim | 84598137 | Replaced Claim |
| 84598000 | Replaced Claim | 84598046 | Replaced Claim | 84598092 | Replaced Claim | 84598138 | Replaced Claim |
| 84598001 | Replaced Claim | 84598047 | Replaced Claim | 84598093 | Replaced Claim | 84598139 | Replaced Claim |
| 84598002 | Replaced Claim | 84598048 | Replaced Claim | 84598094 | Replaced Claim | 84598140 | Replaced Claim |
| 84598003 | Replaced Claim | 84598049 | Replaced Claim | 84598095 | Replaced Claim | 84598141 | Replaced Claim |
| 84598004 | Replaced Claim | 84598050 | Replaced Claim | 84598096 | Replaced Claim | 84598142 | Replaced Claim |
| 84598005 | Replaced Claim | 84598051 | Replaced Claim | 84598097 | Replaced Claim | 84598143 | Replaced Claim |
| 84598006 | Replaced Claim | 84598052 | Replaced Claim | 84598098 | Replaced Claim | 84598144 | Replaced Claim |
| 84598007 | Replaced Claim | 84598053 | Replaced Claim | 84598099 | Replaced Claim | 84598145 | Replaced Claim |
| 84598008 | Replaced Claim | 84598054 | Replaced Claim | 84598100 | Replaced Claim | 84598146 | Replaced Claim |
| 84598009 | Replaced Claim | 84598055 | Replaced Claim | 84598101 | Replaced Claim | 84598147 | Replaced Claim |
| 84598010 | Replaced Claim | 84598056 | Replaced Claim | 84598102 | Replaced Claim | 84598148 | Replaced Claim |
| 84598011 | Replaced Claim | 84598057 | Replaced Claim | 84598103 | Replaced Claim | 84598149 | Replaced Claim |
| 84598012 | Replaced Claim | 84598058 | Replaced Claim | 84598104 | Replaced Claim | 84598150 | Replaced Claim |
| 84598013 | Replaced Claim | 84598059 | Replaced Claim | 84598105 | Replaced Claim | 84598151 | Replaced Claim |
| 84598014 | Replaced Claim | 84598060 | Replaced Claim | 84598106 | Replaced Claim | 84598152 | Replaced Claim |
| 84598015 | Replaced Claim | 84598061 | Replaced Claim | 84598107 | Replaced Claim | 84598153 | Replaced Claim |
| 84598016 | Replaced Claim | 84598062 | Replaced Claim | 84598108 | Replaced Claim | 84598154 | Replaced Claim |
| 84598017 | Replaced Claim | 84598063 | Replaced Claim | 84598109 | Replaced Claim | 84598155 | Replaced Claim |
| 84598018 | Replaced Claim | 84598064 | Replaced Claim | 84598110 | Replaced Claim | 84598156 | Replaced Claim |
| 84598019 | Replaced Claim | 84598065 | Replaced Claim | 84598111 | Replaced Claim | 84598157 | Replaced Claim |
| 84598020 | Replaced Claim | 84598066 | Replaced Claim | 84598112 | Replaced Claim | 84598158 | Replaced Claim |
| 84598021 | Replaced Claim | 84598067 | Replaced Claim | 84598113 | Replaced Claim | 84598159 | Replaced Claim |
| 84598022 | Replaced Claim | 84598068 | Replaced Claim | 84598114 | Replaced Claim | 84598160 | Replaced Claim |
| 84598023 | Replaced Claim | 84598069 | Replaced Claim | 84598115 | Replaced Claim | 84598161 | Replaced Claim |
| 84598024 | Replaced Claim | 84598070 | Replaced Claim | 84598116 | Replaced Claim | 84598162 | Replaced Claim |
| 84598025 | Replaced Claim | 84598071 | Replaced Claim | 84598117 | Replaced Claim | 84598163 | Replaced Claim |
| 84598026 | Replaced Claim | 84598072 | Replaced Claim | 84598118 | Replaced Claim | 84598164 | Replaced Claim |
| 84598027 | Replaced Claim | 84598073 | Replaced Claim | 84598119 | Replaced Claim | 84598165 | Replaced Claim |
| 84598028 | Replaced Claim | 84598074 | Replaced Claim | 84598120 | Replaced Claim | 84598166 | Replaced Claim |
| 84598029 | Replaced Claim | 84598075 | Replaced Claim | 84598121 | Replaced Claim | 84598167 | Replaced Claim |
| 84598030 | Replaced Claim | 84598076 | Replaced Claim | 84598122 | Replaced Claim | 84598168 | Replaced Claim |
| 84598031 | Replaced Claim | 84598077 | Replaced Claim | 84598123 | Replaced Claim | 84598169 | Replaced Claim |
| 84598032 | Replaced Claim | 84598078 | Replaced Claim | 84598124 | Replaced Claim | 84598170 | Replaced Claim |
| 84598033 | Replaced Claim | 84598079 | Replaced Claim | 84598125 | Replaced Claim | 84598171 | Replaced Claim |
| 84598034 | Replaced Claim | 84598080 | Replaced Claim | 84598126 | Replaced Claim | 84598172 | Replaced Claim |
| 84598035 | Replaced Claim | 84598081 | Replaced Claim | 84598127 | Replaced Claim | 84598173 | Replaced Claim |
| 84598036 | Replaced Claim | 84598082 | Replaced Claim | 84598128 | Replaced Claim | 84598174 | Replaced Claim |
| 84598037 | Replaced Claim | 84598083 | Replaced Claim | 84598129 | Replaced Claim | 84598175 | Replaced Claim |
| 84598038 | Replaced Claim | 84598084 | Replaced Claim | 84598130 | Replaced Claim | 84598176 | Replaced Claim |
| 84598039 | Replaced Claim | 84598085 | Replaced Claim | 84598131 | Replaced Claim | 84598177 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84598178 | Replaced Claim | 84598224 | Replaced Claim | 84598270 | Replaced Claim | 84598316 | Replaced Claim |
| 84598179 | Replaced Claim | 84598225 | Replaced Claim | 84598271 | Replaced Claim | 84598317 | Replaced Claim |
| 84598180 | Replaced Claim | 84598226 | Replaced Claim | 84598272 | Replaced Claim | 84598318 | Replaced Claim |
| 84598181 | Replaced Claim | 84598227 | Replaced Claim | 84598273 | Replaced Claim | 84598319 | Replaced Claim |
| 84598182 | Replaced Claim | 84598228 | Replaced Claim | 84598274 | Replaced Claim | 84598320 | Replaced Claim |
| 84598183 | Replaced Claim | 84598229 | Replaced Claim | 84598275 | Replaced Claim | 84598321 | Replaced Claim |
| 84598184 | Replaced Claim | 84598230 | Replaced Claim | 84598276 | Replaced Claim | 84598322 | Replaced Claim |
| 84598185 | Replaced Claim | 84598231 | Replaced Claim | 84598277 | Replaced Claim | 84598323 | Replaced Claim |
| 84598186 | Replaced Claim | 84598232 | Replaced Claim | 84598278 | Replaced Claim | 84598324 | Replaced Claim |
| 84598187 | Replaced Claim | 84598233 | Replaced Claim | 84598279 | Replaced Claim | 84598325 | Replaced Claim |
| 84598188 | Replaced Claim | 84598234 | Replaced Claim | 84598280 | Replaced Claim | 84598326 | Replaced Claim |
| 84598189 | Replaced Claim | 84598235 | Replaced Claim | 84598281 | Replaced Claim | 84598327 | Replaced Claim |
| 84598190 | Replaced Claim | 84598236 | Replaced Claim | 84598282 | Replaced Claim | 84598328 | Replaced Claim |
| 84598191 | Replaced Claim | 84598237 | Replaced Claim | 84598283 | Replaced Claim | 84598329 | Replaced Claim |
| 84598192 | Replaced Claim | 84598238 | Replaced Claim | 84598284 | Replaced Claim | 84598330 | Replaced Claim |
| 84598193 | Replaced Claim | 84598239 | Replaced Claim | 84598285 | Replaced Claim | 84598331 | Replaced Claim |
| 84598194 | Replaced Claim | 84598240 | Replaced Claim | 84598286 | Replaced Claim | 84598332 | Replaced Claim |
| 84598195 | Replaced Claim | 84598241 | Replaced Claim | 84598287 | Replaced Claim | 84598333 | Replaced Claim |
| 84598196 | Replaced Claim | 84598242 | Replaced Claim | 84598288 | Replaced Claim | 84598334 | Replaced Claim |
| 84598197 | Replaced Claim | 84598243 | Replaced Claim | 84598289 | Replaced Claim | 84598335 | Replaced Claim |
| 84598198 | Replaced Claim | 84598244 | Replaced Claim | 84598290 | Replaced Claim | 84598336 | Replaced Claim |
| 84598199 | Replaced Claim | 84598245 | Replaced Claim | 84598291 | Replaced Claim | 84598337 | Replaced Claim |
| 84598200 | Replaced Claim | 84598246 | Replaced Claim | 84598292 | Replaced Claim | 84598338 | Replaced Claim |
| 84598201 | Replaced Claim | 84598247 | Replaced Claim | 84598293 | Replaced Claim | 84598339 | Replaced Claim |
| 84598202 | Replaced Claim | 84598248 | Replaced Claim | 84598294 | Replaced Claim | 84598340 | Replaced Claim |
| 84598203 | Replaced Claim | 84598249 | Replaced Claim | 84598295 | Replaced Claim | 84598341 | Replaced Claim |
| 84598204 | Replaced Claim | 84598250 | Replaced Claim | 84598296 | Replaced Claim | 84598342 | Replaced Claim |
| 84598205 | Replaced Claim | 84598251 | Replaced Claim | 84598297 | Replaced Claim | 84598343 | Replaced Claim |
| 84598206 | Replaced Claim | 84598252 | Replaced Claim | 84598298 | Replaced Claim | 84598344 | Replaced Claim |
| 84598207 | Replaced Claim | 84598253 | Replaced Claim | 84598299 | Replaced Claim | 84598345 | Replaced Claim |
| 84598208 | Replaced Claim | 84598254 | Replaced Claim | 84598300 | Replaced Claim | 84598346 | Replaced Claim |
| 84598209 | Replaced Claim | 84598255 | Replaced Claim | 84598301 | Replaced Claim | 84598347 | Replaced Claim |
| 84598210 | Replaced Claim | 84598256 | Replaced Claim | 84598302 | Replaced Claim | 84598348 | Replaced Claim |
| 84598211 | Replaced Claim | 84598257 | Replaced Claim | 84598303 | Replaced Claim | 84598349 | Replaced Claim |
| 84598212 | Replaced Claim | 84598258 | Replaced Claim | 84598304 | Replaced Claim | 84598350 | Replaced Claim |
| 84598213 | Replaced Claim | 84598259 | Replaced Claim | 84598305 | Replaced Claim | 84598351 | Replaced Claim |
| 84598214 | Replaced Claim | 84598260 | Replaced Claim | 84598306 | Replaced Claim | 84598352 | Replaced Claim |
| 84598215 | Replaced Claim | 84598261 | Replaced Claim | 84598307 | Replaced Claim | 84598353 | Replaced Claim |
| 84598216 | Replaced Claim | 84598262 | Replaced Claim | 84598308 | Replaced Claim | 84598354 | Replaced Claim |
| 84598217 | Replaced Claim | 84598263 | Replaced Claim | 84598309 | Replaced Claim | 84598355 | Replaced Claim |
| 84598218 | Replaced Claim | 84598264 | Replaced Claim | 84598310 | Replaced Claim | 84598356 | Replaced Claim |
| 84598219 | Replaced Claim | 84598265 | Replaced Claim | 84598311 | Replaced Claim | 84598357 | Replaced Claim |
| 84598220 | Replaced Claim | 84598266 | Replaced Claim | 84598312 | Replaced Claim | 84598358 | Replaced Claim |
| 84598221 | Replaced Claim | 84598267 | Replaced Claim | 84598313 | Replaced Claim | 84598359 | Replaced Claim |
| 84598222 | Replaced Claim | 84598268 | Replaced Claim | 84598314 | Replaced Claim | 84598360 | Replaced Claim |
| 84598223 | Replaced Claim | 84598269 | Replaced Claim | 84598315 | Replaced Claim | 84598361 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84598362 | Replaced Claim | 84598408 | Replaced Claim | 84598454 | Replaced Claim | 84598500 | Replaced Claim |
| 84598363 | Replaced Claim | 84598409 | Replaced Claim | 84598455 | Replaced Claim | 84598501 | Replaced Claim |
| 84598364 | Replaced Claim | 84598410 | Replaced Claim | 84598456 | Replaced Claim | 84598502 | Replaced Claim |
| 84598365 | Replaced Claim | 84598411 | Replaced Claim | 84598457 | Replaced Claim | 84598503 | Replaced Claim |
| 84598366 | Replaced Claim | 84598412 | Replaced Claim | 84598458 | Replaced Claim | 84598504 | Replaced Claim |
| 84598367 | Replaced Claim | 84598413 | Replaced Claim | 84598459 | Replaced Claim | 84598505 | Replaced Claim |
| 84598368 | Replaced Claim | 84598414 | Replaced Claim | 84598460 | Replaced Claim | 84598506 | Replaced Claim |
| 84598369 | Replaced Claim | 84598415 | Replaced Claim | 84598461 | Replaced Claim | 84598507 | Replaced Claim |
| 84598370 | Replaced Claim | 84598416 | Replaced Claim | 84598462 | Replaced Claim | 84598508 | Replaced Claim |
| 84598371 | Replaced Claim | 84598417 | Replaced Claim | 84598463 | Replaced Claim | 84598509 | Replaced Claim |
| 84598372 | Replaced Claim | 84598418 | Replaced Claim | 84598464 | Replaced Claim | 84598510 | Replaced Claim |
| 84598373 | Replaced Claim | 84598419 | Replaced Claim | 84598465 | Replaced Claim | 84598511 | Replaced Claim |
| 84598374 | Replaced Claim | 84598420 | Replaced Claim | 84598466 | Replaced Claim | 84598512 | Replaced Claim |
| 84598375 | Replaced Claim | 84598421 | Replaced Claim | 84598467 | Replaced Claim | 84598513 | Replaced Claim |
| 84598376 | Replaced Claim | 84598422 | Replaced Claim | 84598468 | Replaced Claim | 84598514 | Replaced Claim |
| 84598377 | Replaced Claim | 84598423 | Replaced Claim | 84598469 | Replaced Claim | 84598515 | Replaced Claim |
| 84598378 | Replaced Claim | 84598424 | Replaced Claim | 84598470 | Replaced Claim | 84598516 | Replaced Claim |
| 84598379 | Replaced Claim | 84598425 | Replaced Claim | 84598471 | Replaced Claim | 84598517 | Replaced Claim |
| 84598380 | Replaced Claim | 84598426 | Replaced Claim | 84598472 | Replaced Claim | 84598518 | Replaced Claim |
| 84598381 | Replaced Claim | 84598427 | Replaced Claim | 84598473 | Replaced Claim | 84598519 | Replaced Claim |
| 84598382 | Replaced Claim | 84598428 | Replaced Claim | 84598474 | Replaced Claim | 84598520 | Replaced Claim |
| 84598383 | Replaced Claim | 84598429 | Replaced Claim | 84598475 | Replaced Claim | 84598521 | Replaced Claim |
| 84598384 | Replaced Claim | 84598430 | Replaced Claim | 84598476 | Replaced Claim | 84598522 | Replaced Claim |
| 84598385 | Replaced Claim | 84598431 | Replaced Claim | 84598477 | Replaced Claim | 84598523 | Replaced Claim |
| 84598386 | Replaced Claim | 84598432 | Replaced Claim | 84598478 | Replaced Claim | 84598524 | Replaced Claim |
| 84598387 | Replaced Claim | 84598433 | Replaced Claim | 84598479 | Replaced Claim | 84598525 | Replaced Claim |
| 84598388 | Replaced Claim | 84598434 | Replaced Claim | 84598480 | Replaced Claim | 84598526 | Replaced Claim |
| 84598389 | Replaced Claim | 84598435 | Replaced Claim | 84598481 | Replaced Claim | 84598527 | Replaced Claim |
| 84598390 | Replaced Claim | 84598436 | Replaced Claim | 84598482 | Replaced Claim | 84598528 | Replaced Claim |
| 84598391 | Replaced Claim | 84598437 | Replaced Claim | 84598483 | Replaced Claim | 84598529 | Replaced Claim |
| 84598392 | Replaced Claim | 84598438 | Replaced Claim | 84598484 | Replaced Claim | 84598530 | Replaced Claim |
| 84598393 | Replaced Claim | 84598439 | Replaced Claim | 84598485 | Replaced Claim | 84598531 | Replaced Claim |
| 84598394 | Replaced Claim | 84598440 | Replaced Claim | 84598486 | Replaced Claim | 84598532 | Replaced Claim |
| 84598395 | Replaced Claim | 84598441 | Replaced Claim | 84598487 | Replaced Claim | 84598533 | Replaced Claim |
| 84598396 | Replaced Claim | 84598442 | Replaced Claim | 84598488 | Replaced Claim | 84598534 | Replaced Claim |
| 84598397 | Replaced Claim | 84598443 | Replaced Claim | 84598489 | Replaced Claim | 84598535 | Replaced Claim |
| 84598398 | Replaced Claim | 84598444 | Replaced Claim | 84598490 | Replaced Claim | 84598536 | Replaced Claim |
| 84598399 | Replaced Claim | 84598445 | Replaced Claim | 84598491 | Replaced Claim | 84598537 | Replaced Claim |
| 84598400 | Replaced Claim | 84598446 | Replaced Claim | 84598492 | Replaced Claim | 84598538 | Replaced Claim |
| 84598401 | Replaced Claim | 84598447 | Replaced Claim | 84598493 | Replaced Claim | 84598539 | Replaced Claim |
| 84598402 | Replaced Claim | 84598448 | Replaced Claim | 84598494 | Replaced Claim | 84598540 | Replaced Claim |
| 84598403 | Replaced Claim | 84598449 | Replaced Claim | 84598495 | Replaced Claim | 84598541 | Replaced Claim |
| 84598404 | Replaced Claim | 84598450 | Replaced Claim | 84598496 | Replaced Claim | 84598542 | Replaced Claim |
| 84598405 | Replaced Claim | 84598451 | Replaced Claim | 84598497 | Replaced Claim | 84598543 | Replaced Claim |
| 84598406 | Replaced Claim | 84598452 | Replaced Claim | 84598498 | Replaced Claim | 84598544 | Replaced Claim |
| 84598407 | Replaced Claim | 84598453 | Replaced Claim | 84598499 | Replaced Claim | 84598545 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84598546 | Replaced Claim | 84598592 | Replaced Claim | 84598638 | Replaced Claim | 84598684 | Replaced Claim |
| 84598547 | Replaced Claim | 84598593 | Replaced Claim | 84598639 | Replaced Claim | 84598685 | Replaced Claim |
| 84598548 | Replaced Claim | 84598594 | Replaced Claim | 84598640 | Replaced Claim | 84598686 | Replaced Claim |
| 84598549 | Replaced Claim | 84598595 | Replaced Claim | 84598641 | Replaced Claim | 84598687 | Replaced Claim |
| 84598550 | Replaced Claim | 84598596 | Replaced Claim | 84598642 | Replaced Claim | 84598688 | Replaced Claim |
| 84598551 | Replaced Claim | 84598597 | Replaced Claim | 84598643 | Replaced Claim | 84598689 | Replaced Claim |
| 84598552 | Replaced Claim | 84598598 | Replaced Claim | 84598644 | Replaced Claim | 84598690 | Replaced Claim |
| 84598553 | Replaced Claim | 84598599 | Replaced Claim | 84598645 | Replaced Claim | 84598691 | Replaced Claim |
| 84598554 | Replaced Claim | 84598600 | Replaced Claim | 84598646 | Replaced Claim | 84598692 | Replaced Claim |
| 84598555 | Replaced Claim | 84598601 | Replaced Claim | 84598647 | Replaced Claim | 84598693 | Replaced Claim |
| 84598556 | Replaced Claim | 84598602 | Replaced Claim | 84598648 | Replaced Claim | 84598694 | Replaced Claim |
| 84598557 | Replaced Claim | 84598603 | Replaced Claim | 84598649 | Replaced Claim | 84598695 | Replaced Claim |
| 84598558 | Replaced Claim | 84598604 | Replaced Claim | 84598650 | Replaced Claim | 84598696 | Replaced Claim |
| 84598559 | Replaced Claim | 84598605 | Replaced Claim | 84598651 | Replaced Claim | 84598697 | Replaced Claim |
| 84598560 | Replaced Claim | 84598606 | Replaced Claim | 84598652 | Replaced Claim | 84598698 | Replaced Claim |
| 84598561 | Replaced Claim | 84598607 | Replaced Claim | 84598653 | Replaced Claim | 84598699 | Replaced Claim |
| 84598562 | Replaced Claim | 84598608 | Replaced Claim | 84598654 | Replaced Claim | 84598700 | Replaced Claim |
| 84598563 | Replaced Claim | 84598609 | Replaced Claim | 84598655 | Replaced Claim | 84598701 | Replaced Claim |
| 84598564 | Replaced Claim | 84598610 | Replaced Claim | 84598656 | Replaced Claim | 84598702 | Replaced Claim |
| 84598565 | Replaced Claim | 84598611 | Replaced Claim | 84598657 | Replaced Claim | 84598703 | Replaced Claim |
| 84598566 | Replaced Claim | 84598612 | Replaced Claim | 84598658 | Replaced Claim | 84598704 | Replaced Claim |
| 84598567 | Replaced Claim | 84598613 | Replaced Claim | 84598659 | Replaced Claim | 84598705 | Replaced Claim |
| 84598568 | Replaced Claim | 84598614 | Replaced Claim | 84598660 | Replaced Claim | 84598706 | Replaced Claim |
| 84598569 | Replaced Claim | 84598615 | Replaced Claim | 84598661 | Replaced Claim | 84598707 | Replaced Claim |
| 84598570 | Replaced Claim | 84598616 | Replaced Claim | 84598662 | Replaced Claim | 84598708 | Replaced Claim |
| 84598571 | Replaced Claim | 84598617 | Replaced Claim | 84598663 | Replaced Claim | 84598709 | Replaced Claim |
| 84598572 | Replaced Claim | 84598618 | Replaced Claim | 84598664 | Replaced Claim | 84598710 | Replaced Claim |
| 84598573 | Replaced Claim | 84598619 | Replaced Claim | 84598665 | Replaced Claim | 84598711 | Replaced Claim |
| 84598574 | Replaced Claim | 84598620 | Replaced Claim | 84598666 | Replaced Claim | 84598712 | Replaced Claim |
| 84598575 | Replaced Claim | 84598621 | Replaced Claim | 84598667 | Replaced Claim | 84598713 | Replaced Claim |
| 84598576 | Replaced Claim | 84598622 | Replaced Claim | 84598668 | Replaced Claim | 84598714 | Replaced Claim |
| 84598577 | Replaced Claim | 84598623 | Replaced Claim | 84598669 | Replaced Claim | 84598715 | Replaced Claim |
| 84598578 | Replaced Claim | 84598624 | Replaced Claim | 84598670 | Replaced Claim | 84598716 | Replaced Claim |
| 84598579 | Replaced Claim | 84598625 | Replaced Claim | 84598671 | Replaced Claim | 84598717 | Replaced Claim |
| 84598580 | Replaced Claim | 84598626 | Replaced Claim | 84598672 | Replaced Claim | 84598718 | Replaced Claim |
| 84598581 | Replaced Claim | 84598627 | Replaced Claim | 84598673 | Replaced Claim | 84598719 | Replaced Claim |
| 84598582 | Replaced Claim | 84598628 | Replaced Claim | 84598674 | Replaced Claim | 84598720 | Replaced Claim |
| 84598583 | Replaced Claim | 84598629 | Replaced Claim | 84598675 | Replaced Claim | 84598721 | Replaced Claim |
| 84598584 | Replaced Claim | 84598630 | Replaced Claim | 84598676 | Replaced Claim | 84598722 | Replaced Claim |
| 84598585 | Replaced Claim | 84598631 | Replaced Claim | 84598677 | Replaced Claim | 84598723 | Replaced Claim |
| 84598586 | Replaced Claim | 84598632 | Replaced Claim | 84598678 | Replaced Claim | 84598724 | Replaced Claim |
| 84598587 | Replaced Claim | 84598633 | Replaced Claim | 84598679 | Replaced Claim | 84598725 | Replaced Claim |
| 84598588 | Replaced Claim | 84598634 | Replaced Claim | 84598680 | Replaced Claim | 84598726 | Replaced Claim |
| 84598589 | Replaced Claim | 84598635 | Replaced Claim | 84598681 | Replaced Claim | 84598727 | Replaced Claim |
| 84598590 | Replaced Claim | 84598636 | Replaced Claim | 84598682 | Replaced Claim | 84598728 | Replaced Claim |
| 84598591 | Replaced Claim | 84598637 | Replaced Claim | 84598683 | Replaced Claim | 84598729 | Replaced Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84598730 | Replaced Claim | 84598776 | Replaced Claim | 84598822 | Replaced Claim | 84598868 | Replaced Claim |
| 84598731 | Replaced Claim | 84598777 | Replaced Claim | 84598823 | Replaced Claim | 84598869 | Replaced Claim |
| 84598732 | Replaced Claim | 84598778 | Replaced Claim | 84598824 | Replaced Claim | 84598870 | Replaced Claim |
| 84598733 | Replaced Claim | 84598779 | Replaced Claim | 84598825 | Replaced Claim | 84598871 | Replaced Claim |
| 84598734 | Replaced Claim | 84598780 | Replaced Claim | 84598826 | Replaced Claim | 84598872 | Replaced Claim |
| 84598735 | Replaced Claim | 84598781 | Replaced Claim | 84598827 | Replaced Claim | 84598873 | Replaced Claim |
| 84598736 | Replaced Claim | 84598782 | Replaced Claim | 84598828 | Replaced Claim | 84598874 | Replaced Claim |
| 84598737 | Replaced Claim | 84598783 | Replaced Claim | 84598829 | Replaced Claim | 84598875 | Replaced Claim |
| 84598738 | Replaced Claim | 84598784 | Replaced Claim | 84598830 | Replaced Claim | 84598876 | Replaced Claim |
| 84598739 | Replaced Claim | 84598785 | Replaced Claim | 84598831 | Replaced Claim | 84598877 | Replaced Claim |
| 84598740 | Replaced Claim | 84598786 | Replaced Claim | 84598832 | Replaced Claim | 84598878 | Replaced Claim |
| 84598741 | Replaced Claim | 84598787 | Replaced Claim | 84598833 | Replaced Claim | 84598879 | Replaced Claim |
| 84598742 | Replaced Claim | 84598788 | Replaced Claim | 84598834 | Replaced Claim | 84598880 | Replaced Claim |
| 84598743 | Replaced Claim | 84598789 | Replaced Claim | 84598835 | Replaced Claim | 84598881 | Replaced Claim |
| 84598744 | Replaced Claim | 84598790 | Replaced Claim | 84598836 | Replaced Claim | 84598882 | Replaced Claim |
| 84598745 | Replaced Claim | 84598791 | Replaced Claim | 84598837 | Replaced Claim | 84598883 | Replaced Claim |
| 84598746 | Replaced Claim | 84598792 | Replaced Claim | 84598838 | Replaced Claim | 84598884 | Replaced Claim |
| 84598747 | Replaced Claim | 84598793 | Replaced Claim | 84598839 | Replaced Claim | 84598885 | Replaced Claim |
| 84598748 | Replaced Claim | 84598794 | Replaced Claim | 84598840 | Replaced Claim | 84598886 | Replaced Claim |
| 84598749 | Replaced Claim | 84598795 | Replaced Claim | 84598841 | Replaced Claim | 84598887 | Replaced Claim |
| 84598750 | Replaced Claim | 84598796 | Replaced Claim | 84598842 | Replaced Claim | 84598888 | Replaced Claim |
| 84598751 | Replaced Claim | 84598797 | Replaced Claim | 84598843 | Replaced Claim | 84598889 | Replaced Claim |
| 84598752 | Replaced Claim | 84598798 | Replaced Claim | 84598844 | Replaced Claim | 84598890 | Replaced Claim |
| 84598753 | Replaced Claim | 84598799 | Replaced Claim | 84598845 | Replaced Claim | 84598891 | Replaced Claim |
| 84598754 | Replaced Claim | 84598800 | Replaced Claim | 84598846 | Replaced Claim | 84598892 | Replaced Claim |
| 84598755 | Replaced Claim | 84598801 | Replaced Claim | 84598847 | Replaced Claim | 84598893 | Replaced Claim |
| 84598756 | Replaced Claim | 84598802 | Replaced Claim | 84598848 | Replaced Claim | 84598894 | Replaced Claim |
| 84598757 | Replaced Claim | 84598803 | Replaced Claim | 84598849 | Replaced Claim | 84598895 | Replaced Claim |
| 84598758 | Replaced Claim | 84598804 | Replaced Claim | 84598850 | Replaced Claim | 84598896 | Replaced Claim |
| 84598759 | Replaced Claim | 84598805 | Replaced Claim | 84598851 | Replaced Claim | 84598897 | Replaced Claim |
| 84598760 | Replaced Claim | 84598806 | Replaced Claim | 84598852 | Replaced Claim | 84598898 | Replaced Claim |
| 84598761 | Replaced Claim | 84598807 | Replaced Claim | 84598853 | Replaced Claim | 84598899 | Replaced Claim |
| 84598762 | Replaced Claim | 84598808 | Replaced Claim | 84598854 | Replaced Claim | 84598900 | Replaced Claim |
| 84598763 | Replaced Claim | 84598809 | Replaced Claim | 84598855 | Replaced Claim | 84598901 | Replaced Claim |
| 84598764 | Replaced Claim | 84598810 | Replaced Claim | 84598856 | Replaced Claim | 84598902 | Replaced Claim |
| 84598765 | Replaced Claim | 84598811 | Replaced Claim | 84598857 | Replaced Claim | 84598903 | Replaced Claim |
| 84598766 | Replaced Claim | 84598812 | Replaced Claim | 84598858 | Replaced Claim | 84598904 | Replaced Claim |
| 84598767 | Replaced Claim | 84598813 | Replaced Claim | 84598859 | Replaced Claim | 84598905 | Replaced Claim |
| 84598768 | Replaced Claim | 84598814 | Replaced Claim | 84598860 | Replaced Claim | 84598906 | Replaced Claim |
| 84598769 | Replaced Claim | 84598815 | Replaced Claim | 84598861 | Replaced Claim | 84598907 | Replaced Claim |
| 84598770 | Replaced Claim | 84598816 | Replaced Claim | 84598862 | Replaced Claim | 84598908 | Replaced Claim |
| 84598771 | Replaced Claim | 84598817 | Replaced Claim | 84598863 | Replaced Claim | 84598909 | Replaced Claim |
| 84598772 | Replaced Claim | 84598818 | Replaced Claim | 84598864 | Replaced Claim | 84598910 | Replaced Claim |
| 84598773 | Replaced Claim | 84598819 | Replaced Claim | 84598865 | Replaced Claim | 84598911 | Replaced Claim |
| 84598774 | Replaced Claim | 84598820 | Replaced Claim | 84598866 | Replaced Claim | 84598912 | Replaced Claim |
| 84598775 | Replaced Claim | 84598821 | Replaced Claim | 84598867 | Replaced Claim | 84598913 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84598914 | Replaced Claim | 84598960 | Replaced Claim | 84599006 | Replaced Claim | 84599052 | Replaced Claim |
| 84598915 | Replaced Claim | 84598961 | Replaced Claim | 84599007 | Replaced Claim | 84599053 | Replaced Claim |
| 84598916 | Replaced Claim | 84598962 | Replaced Claim | 84599008 | Replaced Claim | 84599054 | Replaced Claim |
| 84598917 | Replaced Claim | 84598963 | Replaced Claim | 84599009 | Replaced Claim | 84599055 | Replaced Claim |
| 84598918 | Replaced Claim | 84598964 | Replaced Claim | 84599010 | Replaced Claim | 84599056 | Replaced Claim |
| 84598919 | Replaced Claim | 84598965 | Replaced Claim | 84599011 | Replaced Claim | 84599057 | Replaced Claim |
| 84598920 | Replaced Claim | 84598966 | Replaced Claim | 84599012 | Replaced Claim | 84599058 | Replaced Claim |
| 84598921 | Replaced Claim | 84598967 | Replaced Claim | 84599013 | Replaced Claim | 84599059 | Replaced Claim |
| 84598922 | Replaced Claim | 84598968 | Replaced Claim | 84599014 | Replaced Claim | 84599060 | Replaced Claim |
| 84598923 | Replaced Claim | 84598969 | Replaced Claim | 84599015 | Replaced Claim | 84599061 | Replaced Claim |
| 84598924 | Replaced Claim | 84598970 | Replaced Claim | 84599016 | Replaced Claim | 84599062 | Replaced Claim |
| 84598925 | Replaced Claim | 84598971 | Replaced Claim | 84599017 | Replaced Claim | 84599063 | Replaced Claim |
| 84598926 | Replaced Claim | 84598972 | Replaced Claim | 84599018 | Replaced Claim | 84599064 | Replaced Claim |
| 84598927 | Replaced Claim | 84598973 | Replaced Claim | 84599019 | Replaced Claim | 84599065 | Replaced Claim |
| 84598928 | Replaced Claim | 84598974 | Replaced Claim | 84599020 | Replaced Claim | 84599066 | Replaced Claim |
| 84598929 | Replaced Claim | 84598975 | Replaced Claim | 84599021 | Replaced Claim | 84599067 | Replaced Claim |
| 84598930 | Replaced Claim | 84598976 | Replaced Claim | 84599022 | Replaced Claim | 84599068 | Replaced Claim |
| 84598931 | Replaced Claim | 84598977 | Replaced Claim | 84599023 | Replaced Claim | 84599069 | Replaced Claim |
| 84598932 | Replaced Claim | 84598978 | Replaced Claim | 84599024 | Replaced Claim | 84599070 | Replaced Claim |
| 84598933 | Replaced Claim | 84598979 | Replaced Claim | 84599025 | Replaced Claim | 84599071 | Replaced Claim |
| 84598934 | Replaced Claim | 84598980 | Replaced Claim | 84599026 | Replaced Claim | 84599072 | Replaced Claim |
| 84598935 | Replaced Claim | 84598981 | Replaced Claim | 84599027 | Replaced Claim | 84599073 | Replaced Claim |
| 84598936 | Replaced Claim | 84598982 | Replaced Claim | 84599028 | Replaced Claim | 84599074 | Replaced Claim |
| 84598937 | Replaced Claim | 84598983 | Replaced Claim | 84599029 | Replaced Claim | 84599075 | Replaced Claim |
| 84598938 | Replaced Claim | 84598984 | Replaced Claim | 84599030 | Replaced Claim | 84599076 | Replaced Claim |
| 84598939 | Replaced Claim | 84598985 | Replaced Claim | 84599031 | Replaced Claim | 84599077 | Replaced Claim |
| 84598940 | Replaced Claim | 84598986 | Replaced Claim | 84599032 | Replaced Claim | 84599078 | Replaced Claim |
| 84598941 | Replaced Claim | 84598987 | Replaced Claim | 84599033 | Replaced Claim | 84599079 | Replaced Claim |
| 84598942 | Replaced Claim | 84598988 | Replaced Claim | 84599034 | Replaced Claim | 84599080 | Replaced Claim |
| 84598943 | Replaced Claim | 84598989 | Replaced Claim | 84599035 | Replaced Claim | 84599081 | Replaced Claim |
| 84598944 | Replaced Claim | 84598990 | Replaced Claim | 84599036 | Replaced Claim | 84599082 | Replaced Claim |
| 84598945 | Replaced Claim | 84598991 | Replaced Claim | 84599037 | Replaced Claim | 84599083 | Replaced Claim |
| 84598946 | Replaced Claim | 84598992 | Replaced Claim | 84599038 | Replaced Claim | 84599084 | Replaced Claim |
| 84598947 | Replaced Claim | 84598993 | Replaced Claim | 84599039 | Replaced Claim | 84599085 | Replaced Claim |
| 84598948 | Replaced Claim | 84598994 | Replaced Claim | 84599040 | Replaced Claim | 84599086 | Replaced Claim |
| 84598949 | Replaced Claim | 84598995 | Replaced Claim | 84599041 | Replaced Claim | 84599087 | Replaced Claim |
| 84598950 | Replaced Claim | 84598996 | Replaced Claim | 84599042 | Replaced Claim | 84599088 | Replaced Claim |
| 84598951 | Replaced Claim | 84598997 | Replaced Claim | 84599043 | Replaced Claim | 84599089 | Replaced Claim |
| 84598952 | Replaced Claim | 84598998 | Replaced Claim | 84599044 | Replaced Claim | 84599090 | Replaced Claim |
| 84598953 | Replaced Claim | 84598999 | Replaced Claim | 84599045 | Replaced Claim | 84599091 | Replaced Claim |
| 84598954 | Replaced Claim | 84599000 | Replaced Claim | 84599046 | Replaced Claim | 84599092 | Replaced Claim |
| 84598955 | Replaced Claim | 84599001 | Replaced Claim | 84599047 | Replaced Claim | 84599093 | Replaced Claim |
| 84598956 | Replaced Claim | 84599002 | Replaced Claim | 84599048 | Replaced Claim | 84599094 | Replaced Claim |
| 84598957 | Replaced Claim | 84599003 | Replaced Claim | 84599049 | Replaced Claim | 84599095 | Replaced Claim |
| 84598958 | Replaced Claim | 84599004 | Replaced Claim | 84599050 | Replaced Claim | 84599096 | Replaced Claim |
| 84598959 | Replaced Claim | 84599005 | Replaced Claim | 84599051 | Replaced Claim | 84599097 | Replaced Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84599098 | Replaced Claim | 84599144 | Replaced Claim | 84599190 | Replaced Claim | 84599236 | Replaced Claim |
| 84599099 | Replaced Claim | 84599145 | Replaced Claim | 84599191 | Replaced Claim | 84599237 | Replaced Claim |
| 84599100 | Replaced Claim | 84599146 | Replaced Claim | 84599192 | Replaced Claim | 84599238 | Replaced Claim |
| 84599101 | Replaced Claim | 84599147 | Replaced Claim | 84599193 | Replaced Claim | 84599239 | Replaced Claim |
| 84599102 | Replaced Claim | 84599148 | Replaced Claim | 84599194 | Replaced Claim | 84599240 | Replaced Claim |
| 84599103 | Replaced Claim | 84599149 | Replaced Claim | 84599195 | Replaced Claim | 84599241 | Replaced Claim |
| 84599104 | Replaced Claim | 84599150 | Replaced Claim | 84599196 | Replaced Claim | 84599242 | Replaced Claim |
| 84599105 | Replaced Claim | 84599151 | Replaced Claim | 84599197 | Replaced Claim | 84599243 | Replaced Claim |
| 84599106 | Replaced Claim | 84599152 | Replaced Claim | 84599198 | Replaced Claim | 84599244 | Replaced Claim |
| 84599107 | Replaced Claim | 84599153 | Replaced Claim | 84599199 | Replaced Claim | 84599245 | Replaced Claim |
| 84599108 | Replaced Claim | 84599154 | Replaced Claim | 84599200 | Replaced Claim | 84599246 | Replaced Claim |
| 84599109 | Replaced Claim | 84599155 | Replaced Claim | 84599201 | Replaced Claim | 84599247 | Replaced Claim |
| 84599110 | Replaced Claim | 84599156 | Replaced Claim | 84599202 | Replaced Claim | 84599248 | Replaced Claim |
| 84599111 | Replaced Claim | 84599157 | Replaced Claim | 84599203 | Replaced Claim | 84599249 | Replaced Claim |
| 84599112 | Replaced Claim | 84599158 | Replaced Claim | 84599204 | Replaced Claim | 84599250 | Replaced Claim |
| 84599113 | Replaced Claim | 84599159 | Replaced Claim | 84599205 | Replaced Claim | 84599251 | Replaced Claim |
| 84599114 | Replaced Claim | 84599160 | Replaced Claim | 84599206 | Replaced Claim | 84599252 | Replaced Claim |
| 84599115 | Replaced Claim | 84599161 | Replaced Claim | 84599207 | Replaced Claim | 84599253 | Replaced Claim |
| 84599116 | Replaced Claim | 84599162 | Replaced Claim | 84599208 | Replaced Claim | 84599254 | Replaced Claim |
| 84599117 | Replaced Claim | 84599163 | Replaced Claim | 84599209 | Replaced Claim | 84599255 | Replaced Claim |
| 84599118 | Replaced Claim | 84599164 | Replaced Claim | 84599210 | Replaced Claim | 84599256 | Replaced Claim |
| 84599119 | Replaced Claim | 84599165 | Replaced Claim | 84599211 | Replaced Claim | 84599257 | Replaced Claim |
| 84599120 | Replaced Claim | 84599166 | Replaced Claim | 84599212 | Replaced Claim | 84599258 | Replaced Claim |
| 84599121 | Replaced Claim | 84599167 | Replaced Claim | 84599213 | Replaced Claim | 84599259 | Replaced Claim |
| 84599122 | Replaced Claim | 84599168 | Replaced Claim | 84599214 | Replaced Claim | 84599260 | Replaced Claim |
| 84599123 | Replaced Claim | 84599169 | Replaced Claim | 84599215 | Replaced Claim | 84599261 | Replaced Claim |
| 84599124 | Replaced Claim | 84599170 | Replaced Claim | 84599216 | Replaced Claim | 84599262 | Replaced Claim |
| 84599125 | Replaced Claim | 84599171 | Replaced Claim | 84599217 | Replaced Claim | 84599263 | Replaced Claim |
| 84599126 | Replaced Claim | 84599172 | Replaced Claim | 84599218 | Replaced Claim | 84599264 | Replaced Claim |
| 84599127 | Replaced Claim | 84599173 | Replaced Claim | 84599219 | Replaced Claim | 84599265 | Replaced Claim |
| 84599128 | Replaced Claim | 84599174 | Replaced Claim | 84599220 | Replaced Claim | 84599266 | Replaced Claim |
| 84599129 | Replaced Claim | 84599175 | Replaced Claim | 84599221 | Replaced Claim | 84599267 | Replaced Claim |
| 84599130 | Replaced Claim | 84599176 | Replaced Claim | 84599222 | Replaced Claim | 84599268 | Replaced Claim |
| 84599131 | Replaced Claim | 84599177 | Replaced Claim | 84599223 | Replaced Claim | 84599269 | Replaced Claim |
| 84599132 | Replaced Claim | 84599178 | Replaced Claim | 84599224 | Replaced Claim | 84599270 | Replaced Claim |
| 84599133 | Replaced Claim | 84599179 | Replaced Claim | 84599225 | Replaced Claim | 84599271 | Replaced Claim |
| 84599134 | Replaced Claim | 84599180 | Replaced Claim | 84599226 | Replaced Claim | 84599272 | Replaced Claim |
| 84599135 | Replaced Claim | 84599181 | Replaced Claim | 84599227 | Replaced Claim | 84599273 | Replaced Claim |
| 84599136 | Replaced Claim | 84599182 | Replaced Claim | 84599228 | Replaced Claim | 84599274 | Replaced Claim |
| 84599137 | Replaced Claim | 84599183 | Replaced Claim | 84599229 | Replaced Claim | 84599275 | Replaced Claim |
| 84599138 | Replaced Claim | 84599184 | Replaced Claim | 84599230 | Replaced Claim | 84599276 | Replaced Claim |
| 84599139 | Replaced Claim | 84599185 | Replaced Claim | 84599231 | Replaced Claim | 84599277 | Replaced Claim |
| 84599140 | Replaced Claim | 84599186 | Replaced Claim | 84599232 | Replaced Claim | 84599278 | Replaced Claim |
| 84599141 | Replaced Claim | 84599187 | Replaced Claim | 84599233 | Replaced Claim | 84599279 | Replaced Claim |
| 84599142 | Replaced Claim | 84599188 | Replaced Claim | 84599234 | Replaced Claim | 84599280 | Replaced Claim |
| 84599143 | Replaced Claim | 84599189 | Replaced Claim | 84599235 | Replaced Claim | 84599281 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84599282 | Replaced Claim | 84599328 | Replaced Claim | 84599374 | Replaced Claim | 84599420 | Replaced Claim |
| 84599283 | Replaced Claim | 84599329 | Replaced Claim | 84599375 | Replaced Claim | 84599421 | Replaced Claim |
| 84599284 | Replaced Claim | 84599330 | Replaced Claim | 84599376 | Replaced Claim | 84599422 | Replaced Claim |
| 84599285 | Replaced Claim | 84599331 | Replaced Claim | 84599377 | Replaced Claim | 84599423 | Replaced Claim |
| 84599286 | Replaced Claim | 84599332 | Replaced Claim | 84599378 | Replaced Claim | 84599424 | Replaced Claim |
| 84599287 | Replaced Claim | 84599333 | Replaced Claim | 84599379 | Replaced Claim | 84599425 | Replaced Claim |
| 84599288 | Replaced Claim | 84599334 | Replaced Claim | 84599380 | Replaced Claim | 84599426 | Replaced Claim |
| 84599289 | Replaced Claim | 84599335 | Replaced Claim | 84599381 | Replaced Claim | 84599427 | Replaced Claim |
| 84599290 | Replaced Claim | 84599336 | Replaced Claim | 84599382 | Replaced Claim | 84599428 | Replaced Claim |
| 84599291 | Replaced Claim | 84599337 | Replaced Claim | 84599383 | Replaced Claim | 84599429 | Replaced Claim |
| 84599292 | Replaced Claim | 84599338 | Replaced Claim | 84599384 | Replaced Claim | 84599430 | Replaced Claim |
| 84599293 | Replaced Claim | 84599339 | Replaced Claim | 84599385 | Replaced Claim | 84599431 | Replaced Claim |
| 84599294 | Replaced Claim | 84599340 | Replaced Claim | 84599386 | Replaced Claim | 84599432 | Replaced Claim |
| 84599295 | Replaced Claim | 84599341 | Replaced Claim | 84599387 | Replaced Claim | 84599433 | Replaced Claim |
| 84599296 | Replaced Claim | 84599342 | Replaced Claim | 84599388 | Replaced Claim | 84599434 | Replaced Claim |
| 84599297 | Replaced Claim | 84599343 | Replaced Claim | 84599389 | Replaced Claim | 84599435 | Replaced Claim |
| 84599298 | Replaced Claim | 84599344 | Replaced Claim | 84599390 | Replaced Claim | 84599436 | Replaced Claim |
| 84599299 | Replaced Claim | 84599345 | Replaced Claim | 84599391 | Replaced Claim | 84599437 | Replaced Claim |
| 84599300 | Replaced Claim | 84599346 | Replaced Claim | 84599392 | Replaced Claim | 84599438 | Replaced Claim |
| 84599301 | Replaced Claim | 84599347 | Replaced Claim | 84599393 | Replaced Claim | 84599439 | Replaced Claim |
| 84599302 | Replaced Claim | 84599348 | Replaced Claim | 84599394 | Replaced Claim | 84599440 | Replaced Claim |
| 84599303 | Replaced Claim | 84599349 | Replaced Claim | 84599395 | Replaced Claim | 84599441 | Replaced Claim |
| 84599304 | Replaced Claim | 84599350 | Replaced Claim | 84599396 | Replaced Claim | 84599442 | Replaced Claim |
| 84599305 | Replaced Claim | 84599351 | Replaced Claim | 84599397 | Replaced Claim | 84599443 | Replaced Claim |
| 84599306 | Replaced Claim | 84599352 | Replaced Claim | 84599398 | Replaced Claim | 84599444 | Replaced Claim |
| 84599307 | Replaced Claim | 84599353 | Replaced Claim | 84599399 | Replaced Claim | 84599445 | Replaced Claim |
| 84599308 | Replaced Claim | 84599354 | Replaced Claim | 84599400 | Replaced Claim | 84599446 | Replaced Claim |
| 84599309 | Replaced Claim | 84599355 | Replaced Claim | 84599401 | Replaced Claim | 84599447 | Replaced Claim |
| 84599310 | Replaced Claim | 84599356 | Replaced Claim | 84599402 | Replaced Claim | 84599448 | Replaced Claim |
| 84599311 | Replaced Claim | 84599357 | Replaced Claim | 84599403 | Replaced Claim | 84599449 | Replaced Claim |
| 84599312 | Replaced Claim | 84599358 | Replaced Claim | 84599404 | Replaced Claim | 84599450 | Replaced Claim |
| 84599313 | Replaced Claim | 84599359 | Replaced Claim | 84599405 | Replaced Claim | 84599451 | Replaced Claim |
| 84599314 | Replaced Claim | 84599360 | Replaced Claim | 84599406 | Replaced Claim | 84599452 | Replaced Claim |
| 84599315 | Replaced Claim | 84599361 | Replaced Claim | 84599407 | Replaced Claim | 84599453 | Replaced Claim |
| 84599316 | Replaced Claim | 84599362 | Replaced Claim | 84599408 | Replaced Claim | 84599454 | Replaced Claim |
| 84599317 | Replaced Claim | 84599363 | Replaced Claim | 84599409 | Replaced Claim | 84599455 | Replaced Claim |
| 84599318 | Replaced Claim | 84599364 | Replaced Claim | 84599410 | Replaced Claim | 84599456 | Replaced Claim |
| 84599319 | Replaced Claim | 84599365 | Replaced Claim | 84599411 | Replaced Claim | 84599457 | Replaced Claim |
| 84599320 | Replaced Claim | 84599366 | Replaced Claim | 84599412 | Replaced Claim | 84599458 | Replaced Claim |
| 84599321 | Replaced Claim | 84599367 | Replaced Claim | 84599413 | Replaced Claim | 84599459 | Replaced Claim |
| 84599322 | Replaced Claim | 84599368 | Replaced Claim | 84599414 | Replaced Claim | 84599460 | Replaced Claim |
| 84599323 | Replaced Claim | 84599369 | Replaced Claim | 84599415 | Replaced Claim | 84599461 | Replaced Claim |
| 84599324 | Replaced Claim | 84599370 | Replaced Claim | 84599416 | Replaced Claim | 84599462 | Replaced Claim |
| 84599325 | Replaced Claim | 84599371 | Replaced Claim | 84599417 | Replaced Claim | 84599463 | Replaced Claim |
| 84599326 | Replaced Claim | 84599372 | Replaced Claim | 84599418 | Replaced Claim | 84599464 | Replaced Claim |
| 84599327 | Replaced Claim | 84599373 | Replaced Claim | 84599419 | Replaced Claim | 84599465 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84599466 | Replaced Claim | 84599512 | Replaced Claim | 84599558 | Replaced Claim | 84599604 | Replaced Claim |
| 84599467 | Replaced Claim | 84599513 | Replaced Claim | 84599559 | Replaced Claim | 84599605 | Replaced Claim |
| 84599468 | Replaced Claim | 84599514 | Replaced Claim | 84599560 | Replaced Claim | 84599606 | Replaced Claim |
| 84599469 | Replaced Claim | 84599515 | Replaced Claim | 84599561 | Replaced Claim | 84599607 | Replaced Claim |
| 84599470 | Replaced Claim | 84599516 | Replaced Claim | 84599562 | Replaced Claim | 84599608 | Replaced Claim |
| 84599471 | Replaced Claim | 84599517 | Replaced Claim | 84599563 | Replaced Claim | 84599609 | Replaced Claim |
| 84599472 | Replaced Claim | 84599518 | Replaced Claim | 84599564 | Replaced Claim | 84599610 | Replaced Claim |
| 84599473 | Replaced Claim | 84599519 | Replaced Claim | 84599565 | Replaced Claim | 84599611 | Replaced Claim |
| 84599474 | Replaced Claim | 84599520 | Replaced Claim | 84599566 | Replaced Claim | 84599612 | Replaced Claim |
| 84599475 | Replaced Claim | 84599521 | Replaced Claim | 84599567 | Replaced Claim | 84599613 | Replaced Claim |
| 84599476 | Replaced Claim | 84599522 | Replaced Claim | 84599568 | Replaced Claim | 84599614 | Replaced Claim |
| 84599477 | Replaced Claim | 84599523 | Replaced Claim | 84599569 | Replaced Claim | 84599615 | Replaced Claim |
| 84599478 | Replaced Claim | 84599524 | Replaced Claim | 84599570 | Replaced Claim | 84599616 | Replaced Claim |
| 84599479 | Replaced Claim | 84599525 | Replaced Claim | 84599571 | Replaced Claim | 84599617 | Replaced Claim |
| 84599480 | Replaced Claim | 84599526 | Replaced Claim | 84599572 | Replaced Claim | 84599618 | Replaced Claim |
| 84599481 | Replaced Claim | 84599527 | Replaced Claim | 84599573 | Replaced Claim | 84599619 | Replaced Claim |
| 84599482 | Replaced Claim | 84599528 | Replaced Claim | 84599574 | Replaced Claim | 84599620 | Replaced Claim |
| 84599483 | Replaced Claim | 84599529 | Replaced Claim | 84599575 | Replaced Claim | 84599621 | Replaced Claim |
| 84599484 | Replaced Claim | 84599530 | Replaced Claim | 84599576 | Replaced Claim | 84599622 | Replaced Claim |
| 84599485 | Replaced Claim | 84599531 | Replaced Claim | 84599577 | Replaced Claim | 84599623 | Replaced Claim |
| 84599486 | Replaced Claim | 84599532 | Replaced Claim | 84599578 | Replaced Claim | 84599624 | Replaced Claim |
| 84599487 | Replaced Claim | 84599533 | Replaced Claim | 84599579 | Replaced Claim | 84599625 | Replaced Claim |
| 84599488 | Replaced Claim | 84599534 | Replaced Claim | 84599580 | Replaced Claim | 84599626 | Replaced Claim |
| 84599489 | Replaced Claim | 84599535 | Replaced Claim | 84599581 | Replaced Claim | 84599627 | Replaced Claim |
| 84599490 | Replaced Claim | 84599536 | Replaced Claim | 84599582 | Replaced Claim | 84599628 | Replaced Claim |
| 84599491 | Replaced Claim | 84599537 | Replaced Claim | 84599583 | Replaced Claim | 84599629 | Replaced Claim |
| 84599492 | Replaced Claim | 84599538 | Replaced Claim | 84599584 | Replaced Claim | 84599630 | Replaced Claim |
| 84599493 | Replaced Claim | 84599539 | Replaced Claim | 84599585 | Replaced Claim | 84599631 | Replaced Claim |
| 84599494 | Replaced Claim | 84599540 | Replaced Claim | 84599586 | Replaced Claim | 84599632 | Replaced Claim |
| 84599495 | Replaced Claim | 84599541 | Replaced Claim | 84599587 | Replaced Claim | 84599633 | Replaced Claim |
| 84599496 | Replaced Claim | 84599542 | Replaced Claim | 84599588 | Replaced Claim | 84599634 | Replaced Claim |
| 84599497 | Replaced Claim | 84599543 | Replaced Claim | 84599589 | Replaced Claim | 84599635 | Replaced Claim |
| 84599498 | Replaced Claim | 84599544 | Replaced Claim | 84599590 | Replaced Claim | 84599636 | Replaced Claim |
| 84599499 | Replaced Claim | 84599545 | Replaced Claim | 84599591 | Replaced Claim | 84599637 | Replaced Claim |
| 84599500 | Replaced Claim | 84599546 | Replaced Claim | 84599592 | Replaced Claim | 84599638 | Replaced Claim |
| 84599501 | Replaced Claim | 84599547 | Replaced Claim | 84599593 | Replaced Claim | 84599639 | Replaced Claim |
| 84599502 | Replaced Claim | 84599548 | Replaced Claim | 84599594 | Replaced Claim | 84599640 | Replaced Claim |
| 84599503 | Replaced Claim | 84599549 | Replaced Claim | 84599595 | Replaced Claim | 84599641 | Replaced Claim |
| 84599504 | Replaced Claim | 84599550 | Replaced Claim | 84599596 | Replaced Claim | 84599642 | Replaced Claim |
| 84599505 | Replaced Claim | 84599551 | Replaced Claim | 84599597 | Replaced Claim | 84599643 | Replaced Claim |
| 84599506 | Replaced Claim | 84599552 | Replaced Claim | 84599598 | Replaced Claim | 84599644 | Replaced Claim |
| 84599507 | Replaced Claim | 84599553 | Replaced Claim | 84599599 | Replaced Claim | 84599645 | Replaced Claim |
| 84599508 | Replaced Claim | 84599554 | Replaced Claim | 84599600 | Replaced Claim | 84599646 | Replaced Claim |
| 84599509 | Replaced Claim | 84599555 | Replaced Claim | 84599601 | Replaced Claim | 84599647 | Replaced Claim |
| 84599510 | Replaced Claim | 84599556 | Replaced Claim | 84599602 | Replaced Claim | 84599648 | Replaced Claim |
| 84599511 | Replaced Claim | 84599557 | Replaced Claim | 84599603 | Replaced Claim | 84599649 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84599650 | Replaced Claim | 84599696 | Replaced Claim | 84599742 | Replaced Claim | 84599788 | Replaced Claim |
| 84599651 | Replaced Claim | 84599697 | Replaced Claim | 84599743 | Replaced Claim | 84599789 | Replaced Claim |
| 84599652 | Replaced Claim | 84599698 | Replaced Claim | 84599744 | Replaced Claim | 84599790 | Replaced Claim |
| 84599653 | Replaced Claim | 84599699 | Replaced Claim | 84599745 | Replaced Claim | 84599791 | Replaced Claim |
| 84599654 | Replaced Claim | 84599700 | Replaced Claim | 84599746 | Replaced Claim | 84599792 | Replaced Claim |
| 84599655 | Replaced Claim | 84599701 | Replaced Claim | 84599747 | Replaced Claim | 84599793 | Replaced Claim |
| 84599656 | Replaced Claim | 84599702 | Replaced Claim | 84599748 | Replaced Claim | 84599794 | Replaced Claim |
| 84599657 | Replaced Claim | 84599703 | Replaced Claim | 84599749 | Replaced Claim | 84599795 | Replaced Claim |
| 84599658 | Replaced Claim | 84599704 | Replaced Claim | 84599750 | Replaced Claim | 84599796 | Replaced Claim |
| 84599659 | Replaced Claim | 84599705 | Replaced Claim | 84599751 | Replaced Claim | 84599797 | Replaced Claim |
| 84599660 | Replaced Claim | 84599706 | Replaced Claim | 84599752 | Replaced Claim | 84599798 | Replaced Claim |
| 84599661 | Replaced Claim | 84599707 | Replaced Claim | 84599753 | Replaced Claim | 84599799 | Replaced Claim |
| 84599662 | Replaced Claim | 84599708 | Replaced Claim | 84599754 | Replaced Claim | 84599800 | Replaced Claim |
| 84599663 | Replaced Claim | 84599709 | Replaced Claim | 84599755 | Replaced Claim | 84599801 | Replaced Claim |
| 84599664 | Replaced Claim | 84599710 | Replaced Claim | 84599756 | Replaced Claim | 84599802 | Replaced Claim |
| 84599665 | Replaced Claim | 84599711 | Replaced Claim | 84599757 | Replaced Claim | 84599803 | Replaced Claim |
| 84599666 | Replaced Claim | 84599712 | Replaced Claim | 84599758 | Replaced Claim | 84599804 | Replaced Claim |
| 84599667 | Replaced Claim | 84599713 | Replaced Claim | 84599759 | Replaced Claim | 84599805 | Replaced Claim |
| 84599668 | Replaced Claim | 84599714 | Replaced Claim | 84599760 | Replaced Claim | 84599806 | Replaced Claim |
| 84599669 | Replaced Claim | 84599715 | Replaced Claim | 84599761 | Replaced Claim | 84599807 | Replaced Claim |
| 84599670 | Replaced Claim | 84599716 | Replaced Claim | 84599762 | Replaced Claim | 84599808 | Replaced Claim |
| 84599671 | Replaced Claim | 84599717 | Replaced Claim | 84599763 | Replaced Claim | 84599809 | Replaced Claim |
| 84599672 | Replaced Claim | 84599718 | Replaced Claim | 84599764 | Replaced Claim | 84599810 | Replaced Claim |
| 84599673 | Replaced Claim | 84599719 | Replaced Claim | 84599765 | Replaced Claim | 84599811 | Replaced Claim |
| 84599674 | Replaced Claim | 84599720 | Replaced Claim | 84599766 | Replaced Claim | 84599812 | Replaced Claim |
| 84599675 | Replaced Claim | 84599721 | Replaced Claim | 84599767 | Replaced Claim | 84599813 | Replaced Claim |
| 84599676 | Replaced Claim | 84599722 | Replaced Claim | 84599768 | Replaced Claim | 84599814 | Replaced Claim |
| 84599677 | Replaced Claim | 84599723 | Replaced Claim | 84599769 | Replaced Claim | 84599815 | Replaced Claim |
| 84599678 | Replaced Claim | 84599724 | Replaced Claim | 84599770 | Replaced Claim | 84599816 | Replaced Claim |
| 84599679 | Replaced Claim | 84599725 | Replaced Claim | 84599771 | Replaced Claim | 84599817 | Replaced Claim |
| 84599680 | Replaced Claim | 84599726 | Replaced Claim | 84599772 | Replaced Claim | 84599818 | Replaced Claim |
| 84599681 | Replaced Claim | 84599727 | Replaced Claim | 84599773 | Replaced Claim | 84599819 | Replaced Claim |
| 84599682 | Replaced Claim | 84599728 | Replaced Claim | 84599774 | Replaced Claim | 84599820 | Replaced Claim |
| 84599683 | Replaced Claim | 84599729 | Replaced Claim | 84599775 | Replaced Claim | 84599821 | Replaced Claim |
| 84599684 | Replaced Claim | 84599730 | Replaced Claim | 84599776 | Replaced Claim | 84599822 | Replaced Claim |
| 84599685 | Replaced Claim | 84599731 | Replaced Claim | 84599777 | Replaced Claim | 84599823 | Replaced Claim |
| 84599686 | Replaced Claim | 84599732 | Replaced Claim | 84599778 | Replaced Claim | 84599824 | Replaced Claim |
| 84599687 | Replaced Claim | 84599733 | Replaced Claim | 84599779 | Replaced Claim | 84599825 | Replaced Claim |
| 84599688 | Replaced Claim | 84599734 | Replaced Claim | 84599780 | Replaced Claim | 84599826 | Replaced Claim |
| 84599689 | Replaced Claim | 84599735 | Replaced Claim | 84599781 | Replaced Claim | 84599827 | Replaced Claim |
| 84599690 | Replaced Claim | 84599736 | Replaced Claim | 84599782 | Replaced Claim | 84599828 | Replaced Claim |
| 84599691 | Replaced Claim | 84599737 | Replaced Claim | 84599783 | Replaced Claim | 84599829 | Replaced Claim |
| 84599692 | Replaced Claim | 84599738 | Replaced Claim | 84599784 | Replaced Claim | 84599830 | Replaced Claim |
| 84599693 | Replaced Claim | 84599739 | Replaced Claim | 84599785 | Replaced Claim | 84599831 | Replaced Claim |
| 84599694 | Replaced Claim | 84599740 | Replaced Claim | 84599786 | Replaced Claim | 84599832 | Replaced Claim |
| 84599695 | Replaced Claim | 84599741 | Replaced Claim | 84599787 | Replaced Claim | 84599833 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84599834 | Replaced Claim | 84599880 | Replaced Claim | 84599926 | Replaced Claim | 84599972 | Replaced Claim |
| 84599835 | Replaced Claim | 84599881 | Replaced Claim | 84599927 | Replaced Claim | 84599973 | Replaced Claim |
| 84599836 | Replaced Claim | 84599882 | Replaced Claim | 84599928 | Replaced Claim | 84599974 | Replaced Claim |
| 84599837 | Replaced Claim | 84599883 | Replaced Claim | 84599929 | Replaced Claim | 84599975 | Replaced Claim |
| 84599838 | Replaced Claim | 84599884 | Replaced Claim | 84599930 | Replaced Claim | 84599976 | Replaced Claim |
| 84599839 | Replaced Claim | 84599885 | Replaced Claim | 84599931 | Replaced Claim | 84599977 | Replaced Claim |
| 84599840 | Replaced Claim | 84599886 | Replaced Claim | 84599932 | Replaced Claim | 84599978 | Replaced Claim |
| 84599841 | Replaced Claim | 84599887 | Replaced Claim | 84599933 | Replaced Claim | 84599979 | Replaced Claim |
| 84599842 | Replaced Claim | 84599888 | Replaced Claim | 84599934 | Replaced Claim | 84599980 | Replaced Claim |
| 84599843 | Replaced Claim | 84599889 | Replaced Claim | 84599935 | Replaced Claim | 84599981 | Replaced Claim |
| 84599844 | Replaced Claim | 84599890 | Replaced Claim | 84599936 | Replaced Claim | 84599982 | Replaced Claim |
| 84599845 | Replaced Claim | 84599891 | Replaced Claim | 84599937 | Replaced Claim | 84599983 | Replaced Claim |
| 84599846 | Replaced Claim | 84599892 | Replaced Claim | 84599938 | Replaced Claim | 84599984 | Replaced Claim |
| 84599847 | Replaced Claim | 84599893 | Replaced Claim | 84599939 | Replaced Claim | 84599985 | Replaced Claim |
| 84599848 | Replaced Claim | 84599894 | Replaced Claim | 84599940 | Replaced Claim | 84599986 | Replaced Claim |
| 84599849 | Replaced Claim | 84599895 | Replaced Claim | 84599941 | Replaced Claim | 84599987 | Replaced Claim |
| 84599850 | Replaced Claim | 84599896 | Replaced Claim | 84599942 | Replaced Claim | 84599988 | Replaced Claim |
| 84599851 | Replaced Claim | 84599897 | Replaced Claim | 84599943 | Replaced Claim | 84599989 | Replaced Claim |
| 84599852 | Replaced Claim | 84599898 | Replaced Claim | 84599944 | Replaced Claim | 84599990 | Replaced Claim |
| 84599853 | Replaced Claim | 84599899 | Replaced Claim | 84599945 | Replaced Claim | 84599991 | Replaced Claim |
| 84599854 | Replaced Claim | 84599900 | Replaced Claim | 84599946 | Replaced Claim | 84599992 | Replaced Claim |
| 84599855 | Replaced Claim | 84599901 | Replaced Claim | 84599947 | Replaced Claim | 84599993 | Replaced Claim |
| 84599856 | Replaced Claim | 84599902 | Replaced Claim | 84599948 | Replaced Claim | 84599994 | Replaced Claim |
| 84599857 | Replaced Claim | 84599903 | Replaced Claim | 84599949 | Replaced Claim | 84599995 | Replaced Claim |
| 84599858 | Replaced Claim | 84599904 | Replaced Claim | 84599950 | Replaced Claim | 84599996 | Replaced Claim |
| 84599859 | Replaced Claim | 84599905 | Replaced Claim | 84599951 | Replaced Claim | 84599997 | Replaced Claim |
| 84599860 | Replaced Claim | 84599906 | Replaced Claim | 84599952 | Replaced Claim | 84599998 | Replaced Claim |
| 84599861 | Replaced Claim | 84599907 | Replaced Claim | 84599953 | Replaced Claim | 84599999 | Replaced Claim |
| 84599862 | Replaced Claim | 84599908 | Replaced Claim | 84599954 | Replaced Claim | 84600000 | Replaced Claim |
| 84599863 | Replaced Claim | 84599909 | Replaced Claim | 84599955 | Replaced Claim | 84600001 | Replaced Claim |
| 84599864 | Replaced Claim | 84599910 | Replaced Claim | 84599956 | Replaced Claim | 84600002 | Replaced Claim |
| 84599865 | Replaced Claim | 84599911 | Replaced Claim | 84599957 | Replaced Claim | 84600003 | Replaced Claim |
| 84599866 | Replaced Claim | 84599912 | Replaced Claim | 84599958 | Replaced Claim | 84600004 | Replaced Claim |
| 84599867 | Replaced Claim | 84599913 | Replaced Claim | 84599959 | Replaced Claim | 84600005 | Replaced Claim |
| 84599868 | Replaced Claim | 84599914 | Replaced Claim | 84599960 | Replaced Claim | 84600006 | Replaced Claim |
| 84599869 | Replaced Claim | 84599915 | Replaced Claim | 84599961 | Replaced Claim | 84600007 | Replaced Claim |
| 84599870 | Replaced Claim | 84599916 | Replaced Claim | 84599962 | Replaced Claim | 84600008 | Replaced Claim |
| 84599871 | Replaced Claim | 84599917 | Replaced Claim | 84599963 | Replaced Claim | 84600009 | Replaced Claim |
| 84599872 | Replaced Claim | 84599918 | Replaced Claim | 84599964 | Replaced Claim | 84600010 | Replaced Claim |
| 84599873 | Replaced Claim | 84599919 | Replaced Claim | 84599965 | Replaced Claim | 84600011 | Replaced Claim |
| 84599874 | Replaced Claim | 84599920 | Replaced Claim | 84599966 | Replaced Claim | 84600012 | Replaced Claim |
| 84599875 | Replaced Claim | 84599921 | Replaced Claim | 84599967 | Replaced Claim | 84600013 | Replaced Claim |
| 84599876 | Replaced Claim | 84599922 | Replaced Claim | 84599968 | Replaced Claim | 84600014 | Replaced Claim |
| 84599877 | Replaced Claim | 84599923 | Replaced Claim | 84599969 | Replaced Claim | 84600015 | Replaced Claim |
| 84599878 | Replaced Claim | 84599924 | Replaced Claim | 84599970 | Replaced Claim | 84600016 | Replaced Claim |
| 84599879 | Replaced Claim | 84599925 | Replaced Claim | 84599971 | Replaced Claim | 84600017 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84600018 | Replaced Claim | 84600064 | Replaced Claim | 84600110 | Replaced Claim | 84600156 | Replaced Claim |
| 84600019 | Replaced Claim | 84600065 | Replaced Claim | 84600111 | Replaced Claim | 84600157 | Replaced Claim |
| 84600020 | Replaced Claim | 84600066 | Replaced Claim | 84600112 | Replaced Claim | 84600158 | Replaced Claim |
| 84600021 | Replaced Claim | 84600067 | Replaced Claim | 84600113 | Replaced Claim | 84600159 | Replaced Claim |
| 84600022 | Replaced Claim | 84600068 | Replaced Claim | 84600114 | Replaced Claim | 84600160 | Replaced Claim |
| 84600023 | Replaced Claim | 84600069 | Replaced Claim | 84600115 | Replaced Claim | 84600161 | Replaced Claim |
| 84600024 | Replaced Claim | 84600070 | Replaced Claim | 84600116 | Replaced Claim | 84600162 | Replaced Claim |
| 84600025 | Replaced Claim | 84600071 | Replaced Claim | 84600117 | Replaced Claim | 84600163 | Replaced Claim |
| 84600026 | Replaced Claim | 84600072 | Replaced Claim | 84600118 | Replaced Claim | 84600164 | Replaced Claim |
| 84600027 | Replaced Claim | 84600073 | Replaced Claim | 84600119 | Replaced Claim | 84600165 | Replaced Claim |
| 84600028 | Replaced Claim | 84600074 | Replaced Claim | 84600120 | Replaced Claim | 84600166 | Replaced Claim |
| 84600029 | Replaced Claim | 84600075 | Replaced Claim | 84600121 | Replaced Claim | 84600167 | Replaced Claim |
| 84600030 | Replaced Claim | 84600076 | Replaced Claim | 84600122 | Replaced Claim | 84600168 | Replaced Claim |
| 84600031 | Replaced Claim | 84600077 | Replaced Claim | 84600123 | Replaced Claim | 84600169 | Replaced Claim |
| 84600032 | Replaced Claim | 84600078 | Replaced Claim | 84600124 | Replaced Claim | 84600170 | Replaced Claim |
| 84600033 | Replaced Claim | 84600079 | Replaced Claim | 84600125 | Replaced Claim | 84600171 | Replaced Claim |
| 84600034 | Replaced Claim | 84600080 | Replaced Claim | 84600126 | Replaced Claim | 84600172 | Replaced Claim |
| 84600035 | Replaced Claim | 84600081 | Replaced Claim | 84600127 | Replaced Claim | 84600173 | Replaced Claim |
| 84600036 | Replaced Claim | 84600082 | Replaced Claim | 84600128 | Replaced Claim | 84600174 | Replaced Claim |
| 84600037 | Replaced Claim | 84600083 | Replaced Claim | 84600129 | Replaced Claim | 84600175 | Replaced Claim |
| 84600038 | Replaced Claim | 84600084 | Replaced Claim | 84600130 | Replaced Claim | 84600176 | Replaced Claim |
| 84600039 | Replaced Claim | 84600085 | Replaced Claim | 84600131 | Replaced Claim | 84600177 | Replaced Claim |
| 84600040 | Replaced Claim | 84600086 | Replaced Claim | 84600132 | Replaced Claim | 84600178 | Replaced Claim |
| 84600041 | Replaced Claim | 84600087 | Replaced Claim | 84600133 | Replaced Claim | 84600179 | Replaced Claim |
| 84600042 | Replaced Claim | 84600088 | Replaced Claim | 84600134 | Replaced Claim | 84600180 | Replaced Claim |
| 84600043 | Replaced Claim | 84600089 | Replaced Claim | 84600135 | Replaced Claim | 84600181 | Replaced Claim |
| 84600044 | Replaced Claim | 84600090 | Replaced Claim | 84600136 | Replaced Claim | 84600182 | Replaced Claim |
| 84600045 | Replaced Claim | 84600091 | Replaced Claim | 84600137 | Replaced Claim | 84600183 | Replaced Claim |
| 84600046 | Replaced Claim | 84600092 | Replaced Claim | 84600138 | Replaced Claim | 84600184 | Replaced Claim |
| 84600047 | Replaced Claim | 84600093 | Replaced Claim | 84600139 | Replaced Claim | 84600185 | Replaced Claim |
| 84600048 | Replaced Claim | 84600094 | Replaced Claim | 84600140 | Replaced Claim | 84600186 | Replaced Claim |
| 84600049 | Replaced Claim | 84600095 | Replaced Claim | 84600141 | Replaced Claim | 84600187 | Replaced Claim |
| 84600050 | Replaced Claim | 84600096 | Replaced Claim | 84600142 | Replaced Claim | 84600188 | Replaced Claim |
| 84600051 | Replaced Claim | 84600097 | Replaced Claim | 84600143 | Replaced Claim | 84600189 | Replaced Claim |
| 84600052 | Replaced Claim | 84600098 | Replaced Claim | 84600144 | Replaced Claim | 84600190 | Replaced Claim |
| 84600053 | Replaced Claim | 84600099 | Replaced Claim | 84600145 | Replaced Claim | 84600191 | Replaced Claim |
| 84600054 | Replaced Claim | 84600100 | Replaced Claim | 84600146 | Replaced Claim | 84600192 | Replaced Claim |
| 84600055 | Replaced Claim | 84600101 | Replaced Claim | 84600147 | Replaced Claim | 84600193 | Replaced Claim |
| 84600056 | Replaced Claim | 84600102 | Replaced Claim | 84600148 | Replaced Claim | 84600194 | Replaced Claim |
| 84600057 | Replaced Claim | 84600103 | Replaced Claim | 84600149 | Replaced Claim | 84600195 | Replaced Claim |
| 84600058 | Replaced Claim | 84600104 | Replaced Claim | 84600150 | Replaced Claim | 84600196 | Replaced Claim |
| 84600059 | Replaced Claim | 84600105 | Replaced Claim | 84600151 | Replaced Claim | 84600197 | Replaced Claim |
| 84600060 | Replaced Claim | 84600106 | Replaced Claim | 84600152 | Replaced Claim | 84600198 | Replaced Claim |
| 84600061 | Replaced Claim | 84600107 | Replaced Claim | 84600153 | Replaced Claim | 84600199 | Replaced Claim |
| 84600062 | Replaced Claim | 84600108 | Replaced Claim | 84600154 | Replaced Claim | 84600200 | Replaced Claim |
| 84600063 | Replaced Claim | 84600109 | Replaced Claim | 84600155 | Replaced Claim | 84600201 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84600202 | Replaced Claim | 84600248 | Replaced Claim | 84600294 | Replaced Claim | 84600340 | Replaced Claim |
| 84600203 | Replaced Claim | 84600249 | Replaced Claim | 84600295 | Replaced Claim | 84600341 | Replaced Claim |
| 84600204 | Replaced Claim | 84600250 | Replaced Claim | 84600296 | Replaced Claim | 84600342 | Replaced Claim |
| 84600205 | Replaced Claim | 84600251 | Replaced Claim | 84600297 | Replaced Claim | 84600343 | Replaced Claim |
| 84600206 | Replaced Claim | 84600252 | Replaced Claim | 84600298 | Replaced Claim | 84600344 | Replaced Claim |
| 84600207 | Replaced Claim | 84600253 | Replaced Claim | 84600299 | Replaced Claim | 84600345 | Replaced Claim |
| 84600208 | Replaced Claim | 84600254 | Replaced Claim | 84600300 | Replaced Claim | 84600346 | Replaced Claim |
| 84600209 | Replaced Claim | 84600255 | Replaced Claim | 84600301 | Replaced Claim | 84600347 | Replaced Claim |
| 84600210 | Replaced Claim | 84600256 | Replaced Claim | 84600302 | Replaced Claim | 84600348 | Replaced Claim |
| 84600211 | Replaced Claim | 84600257 | Replaced Claim | 84600303 | Replaced Claim | 84600349 | Replaced Claim |
| 84600212 | Replaced Claim | 84600258 | Replaced Claim | 84600304 | Replaced Claim | 84600350 | Replaced Claim |
| 84600213 | Replaced Claim | 84600259 | Replaced Claim | 84600305 | Replaced Claim | 84600351 | Replaced Claim |
| 84600214 | Replaced Claim | 84600260 | Replaced Claim | 84600306 | Replaced Claim | 84600352 | Replaced Claim |
| 84600215 | Replaced Claim | 84600261 | Replaced Claim | 84600307 | Replaced Claim | 84600353 | Replaced Claim |
| 84600216 | Replaced Claim | 84600262 | Replaced Claim | 84600308 | Replaced Claim | 84600354 | Replaced Claim |
| 84600217 | Replaced Claim | 84600263 | Replaced Claim | 84600309 | Replaced Claim | 84600355 | Replaced Claim |
| 84600218 | Replaced Claim | 84600264 | Replaced Claim | 84600310 | Replaced Claim | 84600356 | Replaced Claim |
| 84600219 | Replaced Claim | 84600265 | Replaced Claim | 84600311 | Replaced Claim | 84600357 | Replaced Claim |
| 84600220 | Replaced Claim | 84600266 | Replaced Claim | 84600312 | Replaced Claim | 84600358 | Replaced Claim |
| 84600221 | Replaced Claim | 84600267 | Replaced Claim | 84600313 | Replaced Claim | 84600359 | Replaced Claim |
| 84600222 | Replaced Claim | 84600268 | Replaced Claim | 84600314 | Replaced Claim | 84600360 | Replaced Claim |
| 84600223 | Replaced Claim | 84600269 | Replaced Claim | 84600315 | Replaced Claim | 84600361 | Replaced Claim |
| 84600224 | Replaced Claim | 84600270 | Replaced Claim | 84600316 | Replaced Claim | 84600362 | Replaced Claim |
| 84600225 | Replaced Claim | 84600271 | Replaced Claim | 84600317 | Replaced Claim | 84600363 | Replaced Claim |
| 84600226 | Replaced Claim | 84600272 | Replaced Claim | 84600318 | Replaced Claim | 84600364 | Replaced Claim |
| 84600227 | Replaced Claim | 84600273 | Replaced Claim | 84600319 | Replaced Claim | 84600365 | Replaced Claim |
| 84600228 | Replaced Claim | 84600274 | Replaced Claim | 84600320 | Replaced Claim | 84600366 | Replaced Claim |
| 84600229 | Replaced Claim | 84600275 | Replaced Claim | 84600321 | Replaced Claim | 84600367 | Replaced Claim |
| 84600230 | Replaced Claim | 84600276 | Replaced Claim | 84600322 | Replaced Claim | 84600368 | Replaced Claim |
| 84600231 | Replaced Claim | 84600277 | Replaced Claim | 84600323 | Replaced Claim | 84600369 | Replaced Claim |
| 84600232 | Replaced Claim | 84600278 | Replaced Claim | 84600324 | Replaced Claim | 84600370 | Replaced Claim |
| 84600233 | Replaced Claim | 84600279 | Replaced Claim | 84600325 | Replaced Claim | 84600371 | Replaced Claim |
| 84600234 | Replaced Claim | 84600280 | Replaced Claim | 84600326 | Replaced Claim | 84600372 | Replaced Claim |
| 84600235 | Replaced Claim | 84600281 | Replaced Claim | 84600327 | Replaced Claim | 84600373 | Replaced Claim |
| 84600236 | Replaced Claim | 84600282 | Replaced Claim | 84600328 | Replaced Claim | 84600374 | Replaced Claim |
| 84600237 | Replaced Claim | 84600283 | Replaced Claim | 84600329 | Replaced Claim | 84600375 | Replaced Claim |
| 84600238 | Replaced Claim | 84600284 | Replaced Claim | 84600330 | Replaced Claim | 84600376 | Replaced Claim |
| 84600239 | Replaced Claim | 84600285 | Replaced Claim | 84600331 | Replaced Claim | 84600377 | Replaced Claim |
| 84600240 | Replaced Claim | 84600286 | Replaced Claim | 84600332 | Replaced Claim | 84600378 | Replaced Claim |
| 84600241 | Replaced Claim | 84600287 | Replaced Claim | 84600333 | Replaced Claim | 84600379 | Replaced Claim |
| 84600242 | Replaced Claim | 84600288 | Replaced Claim | 84600334 | Replaced Claim | 84600380 | Replaced Claim |
| 84600243 | Replaced Claim | 84600289 | Replaced Claim | 84600335 | Replaced Claim | 84600381 | Replaced Claim |
| 84600244 | Replaced Claim | 84600290 | Replaced Claim | 84600336 | Replaced Claim | 84600382 | Replaced Claim |
| 84600245 | Replaced Claim | 84600291 | Replaced Claim | 84600337 | Replaced Claim | 84600383 | Replaced Claim |
| 84600246 | Replaced Claim | 84600292 | Replaced Claim | 84600338 | Replaced Claim | 84600384 | Replaced Claim |
| 84600247 | Replaced Claim | 84600293 | Replaced Claim | 84600339 | Replaced Claim | 84600385 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84600386 | Replaced Claim | 84600432 | Replaced Claim | 84600478 | Replaced Claim | 84600524 | Replaced Claim |
| 84600387 | Replaced Claim | 84600433 | Replaced Claim | 84600479 | Replaced Claim | 84600525 | Replaced Claim |
| 84600388 | Replaced Claim | 84600434 | Replaced Claim | 84600480 | Replaced Claim | 84600526 | Replaced Claim |
| 84600389 | Replaced Claim | 84600435 | Replaced Claim | 84600481 | Replaced Claim | 84600527 | Replaced Claim |
| 84600390 | Replaced Claim | 84600436 | Replaced Claim | 84600482 | Replaced Claim | 84600528 | Replaced Claim |
| 84600391 | Replaced Claim | 84600437 | Replaced Claim | 84600483 | Replaced Claim | 84600529 | Replaced Claim |
| 84600392 | Replaced Claim | 84600438 | Replaced Claim | 84600484 | Replaced Claim | 84600530 | Replaced Claim |
| 84600393 | Replaced Claim | 84600439 | Replaced Claim | 84600485 | Replaced Claim | 84600531 | Replaced Claim |
| 84600394 | Replaced Claim | 84600440 | Replaced Claim | 84600486 | Replaced Claim | 84600532 | Replaced Claim |
| 84600395 | Replaced Claim | 84600441 | Replaced Claim | 84600487 | Replaced Claim | 84600533 | Replaced Claim |
| 84600396 | Replaced Claim | 84600442 | Replaced Claim | 84600488 | Replaced Claim | 84600534 | Replaced Claim |
| 84600397 | Replaced Claim | 84600443 | Replaced Claim | 84600489 | Replaced Claim | 84600535 | Replaced Claim |
| 84600398 | Replaced Claim | 84600444 | Replaced Claim | 84600490 | Replaced Claim | 84600536 | Replaced Claim |
| 84600399 | Replaced Claim | 84600445 | Replaced Claim | 84600491 | Replaced Claim | 84600537 | Replaced Claim |
| 84600400 | Replaced Claim | 84600446 | Replaced Claim | 84600492 | Replaced Claim | 84600538 | Replaced Claim |
| 84600401 | Replaced Claim | 84600447 | Replaced Claim | 84600493 | Replaced Claim | 84600539 | Replaced Claim |
| 84600402 | Replaced Claim | 84600448 | Replaced Claim | 84600494 | Replaced Claim | 84600540 | Replaced Claim |
| 84600403 | Replaced Claim | 84600449 | Replaced Claim | 84600495 | Replaced Claim | 84600541 | Replaced Claim |
| 84600404 | Replaced Claim | 84600450 | Replaced Claim | 84600496 | Replaced Claim | 84600542 | Replaced Claim |
| 84600405 | Replaced Claim | 84600451 | Replaced Claim | 84600497 | Replaced Claim | 84600543 | Replaced Claim |
| 84600406 | Replaced Claim | 84600452 | Replaced Claim | 84600498 | Replaced Claim | 84600544 | Replaced Claim |
| 84600407 | Replaced Claim | 84600453 | Replaced Claim | 84600499 | Replaced Claim | 84600545 | Replaced Claim |
| 84600408 | Replaced Claim | 84600454 | Replaced Claim | 84600500 | Replaced Claim | 84600546 | Replaced Claim |
| 84600409 | Replaced Claim | 84600455 | Replaced Claim | 84600501 | Replaced Claim | 84600547 | Replaced Claim |
| 84600410 | Replaced Claim | 84600456 | Replaced Claim | 84600502 | Replaced Claim | 84600548 | Replaced Claim |
| 84600411 | Replaced Claim | 84600457 | Replaced Claim | 84600503 | Replaced Claim | 84600549 | Replaced Claim |
| 84600412 | Replaced Claim | 84600458 | Replaced Claim | 84600504 | Replaced Claim | 84600550 | Replaced Claim |
| 84600413 | Replaced Claim | 84600459 | Replaced Claim | 84600505 | Replaced Claim | 84600551 | Replaced Claim |
| 84600414 | Replaced Claim | 84600460 | Replaced Claim | 84600506 | Replaced Claim | 84600552 | Replaced Claim |
| 84600415 | Replaced Claim | 84600461 | Replaced Claim | 84600507 | Replaced Claim | 84600553 | Replaced Claim |
| 84600416 | Replaced Claim | 84600462 | Replaced Claim | 84600508 | Replaced Claim | 84600554 | Replaced Claim |
| 84600417 | Replaced Claim | 84600463 | Replaced Claim | 84600509 | Replaced Claim | 84600555 | Replaced Claim |
| 84600418 | Replaced Claim | 84600464 | Replaced Claim | 84600510 | Replaced Claim | 84600556 | Replaced Claim |
| 84600419 | Replaced Claim | 84600465 | Replaced Claim | 84600511 | Replaced Claim | 84600557 | Replaced Claim |
| 84600420 | Replaced Claim | 84600466 | Replaced Claim | 84600512 | Replaced Claim | 84600558 | Replaced Claim |
| 84600421 | Replaced Claim | 84600467 | Replaced Claim | 84600513 | Replaced Claim | 84600559 | Replaced Claim |
| 84600422 | Replaced Claim | 84600468 | Replaced Claim | 84600514 | Replaced Claim | 84600560 | Replaced Claim |
| 84600423 | Replaced Claim | 84600469 | Replaced Claim | 84600515 | Replaced Claim | 84600561 | Replaced Claim |
| 84600424 | Replaced Claim | 84600470 | Replaced Claim | 84600516 | Replaced Claim | 84600562 | Replaced Claim |
| 84600425 | Replaced Claim | 84600471 | Replaced Claim | 84600517 | Replaced Claim | 84600563 | Replaced Claim |
| 84600426 | Replaced Claim | 84600472 | Replaced Claim | 84600518 | Replaced Claim | 84600564 | Replaced Claim |
| 84600427 | Replaced Claim | 84600473 | Replaced Claim | 84600519 | Replaced Claim | 84600565 | Replaced Claim |
| 84600428 | Replaced Claim | 84600474 | Replaced Claim | 84600520 | Replaced Claim | 84600566 | Replaced Claim |
| 84600429 | Replaced Claim | 84600475 | Replaced Claim | 84600521 | Replaced Claim | 84600567 | Replaced Claim |
| 84600430 | Replaced Claim | 84600476 | Replaced Claim | 84600522 | Replaced Claim | 84600568 | Replaced Claim |
| 84600431 | Replaced Claim | 84600477 | Replaced Claim | 84600523 | Replaced Claim | 84600569 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84600570 | Replaced Claim | 84600616 | Replaced Claim | 84600662 | Replaced Claim | 84600708 | Replaced Claim |
| 84600571 | Replaced Claim | 84600617 | Replaced Claim | 84600663 | Replaced Claim | 84600709 | Replaced Claim |
| 84600572 | Replaced Claim | 84600618 | Replaced Claim | 84600664 | Replaced Claim | 84600710 | Replaced Claim |
| 84600573 | Replaced Claim | 84600619 | Replaced Claim | 84600665 | Replaced Claim | 84600711 | Replaced Claim |
| 84600574 | Replaced Claim | 84600620 | Replaced Claim | 84600666 | Replaced Claim | 84600712 | Replaced Claim |
| 84600575 | Replaced Claim | 84600621 | Replaced Claim | 84600667 | Replaced Claim | 84600713 | Replaced Claim |
| 84600576 | Replaced Claim | 84600622 | Replaced Claim | 84600668 | Replaced Claim | 84600714 | Replaced Claim |
| 84600577 | Replaced Claim | 84600623 | Replaced Claim | 84600669 | Replaced Claim | 84600715 | Replaced Claim |
| 84600578 | Replaced Claim | 84600624 | Replaced Claim | 84600670 | Replaced Claim | 84600716 | Replaced Claim |
| 84600579 | Replaced Claim | 84600625 | Replaced Claim | 84600671 | Replaced Claim | 84600717 | Replaced Claim |
| 84600580 | Replaced Claim | 84600626 | Replaced Claim | 84600672 | Replaced Claim | 84600718 | Replaced Claim |
| 84600581 | Replaced Claim | 84600627 | Replaced Claim | 84600673 | Replaced Claim | 84600719 | Replaced Claim |
| 84600582 | Replaced Claim | 84600628 | Replaced Claim | 84600674 | Replaced Claim | 84600720 | Replaced Claim |
| 84600583 | Replaced Claim | 84600629 | Replaced Claim | 84600675 | Replaced Claim | 84600721 | Replaced Claim |
| 84600584 | Replaced Claim | 84600630 | Replaced Claim | 84600676 | Replaced Claim | 84600722 | Replaced Claim |
| 84600585 | Replaced Claim | 84600631 | Replaced Claim | 84600677 | Replaced Claim | 84600723 | Replaced Claim |
| 84600586 | Replaced Claim | 84600632 | Replaced Claim | 84600678 | Replaced Claim | 84600724 | Replaced Claim |
| 84600587 | Replaced Claim | 84600633 | Replaced Claim | 84600679 | Replaced Claim | 84600725 | Replaced Claim |
| 84600588 | Replaced Claim | 84600634 | Replaced Claim | 84600680 | Replaced Claim | 84600726 | Replaced Claim |
| 84600589 | Replaced Claim | 84600635 | Replaced Claim | 84600681 | Replaced Claim | 84600727 | Replaced Claim |
| 84600590 | Replaced Claim | 84600636 | Replaced Claim | 84600682 | Replaced Claim | 84600728 | Replaced Claim |
| 84600591 | Replaced Claim | 84600637 | Replaced Claim | 84600683 | Replaced Claim | 84600729 | Replaced Claim |
| 84600592 | Replaced Claim | 84600638 | Replaced Claim | 84600684 | Replaced Claim | 84600730 | Replaced Claim |
| 84600593 | Replaced Claim | 84600639 | Replaced Claim | 84600685 | Replaced Claim | 84600731 | Replaced Claim |
| 84600594 | Replaced Claim | 84600640 | Replaced Claim | 84600686 | Replaced Claim | 84600732 | Replaced Claim |
| 84600595 | Replaced Claim | 84600641 | Replaced Claim | 84600687 | Replaced Claim | 84600733 | Replaced Claim |
| 84600596 | Replaced Claim | 84600642 | Replaced Claim | 84600688 | Replaced Claim | 84600734 | Replaced Claim |
| 84600597 | Replaced Claim | 84600643 | Replaced Claim | 84600689 | Replaced Claim | 84600735 | Replaced Claim |
| 84600598 | Replaced Claim | 84600644 | Replaced Claim | 84600690 | Replaced Claim | 84600736 | Replaced Claim |
| 84600599 | Replaced Claim | 84600645 | Replaced Claim | 84600691 | Replaced Claim | 84600737 | Replaced Claim |
| 84600600 | Replaced Claim | 84600646 | Replaced Claim | 84600692 | Replaced Claim | 84600738 | Replaced Claim |
| 84600601 | Replaced Claim | 84600647 | Replaced Claim | 84600693 | Replaced Claim | 84600739 | Replaced Claim |
| 84600602 | Replaced Claim | 84600648 | Replaced Claim | 84600694 | Replaced Claim | 84600740 | Replaced Claim |
| 84600603 | Replaced Claim | 84600649 | Replaced Claim | 84600695 | Replaced Claim | 84600741 | Replaced Claim |
| 84600604 | Replaced Claim | 84600650 | Replaced Claim | 84600696 | Replaced Claim | 84600742 | Replaced Claim |
| 84600605 | Replaced Claim | 84600651 | Replaced Claim | 84600697 | Replaced Claim | 84600743 | Replaced Claim |
| 84600606 | Replaced Claim | 84600652 | Replaced Claim | 84600698 | Replaced Claim | 84600744 | Replaced Claim |
| 84600607 | Replaced Claim | 84600653 | Replaced Claim | 84600699 | Replaced Claim | 84600745 | Replaced Claim |
| 84600608 | Replaced Claim | 84600654 | Replaced Claim | 84600700 | Replaced Claim | 84600746 | Replaced Claim |
| 84600609 | Replaced Claim | 84600655 | Replaced Claim | 84600701 | Replaced Claim | 84600747 | Replaced Claim |
| 84600610 | Replaced Claim | 84600656 | Replaced Claim | 84600702 | Replaced Claim | 84600748 | Replaced Claim |
| 84600611 | Replaced Claim | 84600657 | Replaced Claim | 84600703 | Replaced Claim | 84600749 | Replaced Claim |
| 84600612 | Replaced Claim | 84600658 | Replaced Claim | 84600704 | Replaced Claim | 84600750 | Replaced Claim |
| 84600613 | Replaced Claim | 84600659 | Replaced Claim | 84600705 | Replaced Claim | 84600751 | Replaced Claim |
| 84600614 | Replaced Claim | 84600660 | Replaced Claim | 84600706 | Replaced Claim | 84600752 | Replaced Claim |
| 84600615 | Replaced Claim | 84600661 | Replaced Claim | 84600707 | Replaced Claim | 84600753 | Replaced Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84600754 | Replaced Claim | 84600800 | Replaced Claim | 84600846 | Replaced Claim | 84600892 | Replaced Claim |
| 84600755 | Replaced Claim | 84600801 | Replaced Claim | 84600847 | Replaced Claim | 84600893 | Replaced Claim |
| 84600756 | Replaced Claim | 84600802 | Replaced Claim | 84600848 | Replaced Claim | 84600894 | Replaced Claim |
| 84600757 | Replaced Claim | 84600803 | Replaced Claim | 84600849 | Replaced Claim | 84600895 | Replaced Claim |
| 84600758 | Replaced Claim | 84600804 | Replaced Claim | 84600850 | Replaced Claim | 84600896 | Replaced Claim |
| 84600759 | Replaced Claim | 84600805 | Replaced Claim | 84600851 | Replaced Claim | 84600897 | Replaced Claim |
| 84600760 | Replaced Claim | 84600806 | Replaced Claim | 84600852 | Replaced Claim | 84600898 | Replaced Claim |
| 84600761 | Replaced Claim | 84600807 | Replaced Claim | 84600853 | Replaced Claim | 84600899 | Replaced Claim |
| 84600762 | Replaced Claim | 84600808 | Replaced Claim | 84600854 | Replaced Claim | 84600900 | Replaced Claim |
| 84600763 | Replaced Claim | 84600809 | Replaced Claim | 84600855 | Replaced Claim | 84600901 | Replaced Claim |
| 84600764 | Replaced Claim | 84600810 | Replaced Claim | 84600856 | Replaced Claim | 84600902 | Replaced Claim |
| 84600765 | Replaced Claim | 84600811 | Replaced Claim | 84600857 | Replaced Claim | 84600903 | Replaced Claim |
| 84600766 | Replaced Claim | 84600812 | Replaced Claim | 84600858 | Replaced Claim | 84600904 | Replaced Claim |
| 84600767 | Replaced Claim | 84600813 | Replaced Claim | 84600859 | Replaced Claim | 84600905 | Replaced Claim |
| 84600768 | Replaced Claim | 84600814 | Replaced Claim | 84600860 | Replaced Claim | 84600906 | Replaced Claim |
| 84600769 | Replaced Claim | 84600815 | Replaced Claim | 84600861 | Replaced Claim | 84600907 | Replaced Claim |
| 84600770 | Replaced Claim | 84600816 | Replaced Claim | 84600862 | Replaced Claim | 84600908 | Replaced Claim |
| 84600771 | Replaced Claim | 84600817 | Replaced Claim | 84600863 | Replaced Claim | 84600909 | Replaced Claim |
| 84600772 | Replaced Claim | 84600818 | Replaced Claim | 84600864 | Replaced Claim | 84600910 | Replaced Claim |
| 84600773 | Replaced Claim | 84600819 | Replaced Claim | 84600865 | Replaced Claim | 84600911 | Replaced Claim |
| 84600774 | Replaced Claim | 84600820 | Replaced Claim | 84600866 | Replaced Claim | 84600912 | Replaced Claim |
| 84600775 | Replaced Claim | 84600821 | Replaced Claim | 84600867 | Replaced Claim | 84600913 | Replaced Claim |
| 84600776 | Replaced Claim | 84600822 | Replaced Claim | 84600868 | Replaced Claim | 84600914 | Replaced Claim |
| 84600777 | Replaced Claim | 84600823 | Replaced Claim | 84600869 | Replaced Claim | 84600915 | Replaced Claim |
| 84600778 | Replaced Claim | 84600824 | Replaced Claim | 84600870 | Replaced Claim | 84600916 | Replaced Claim |
| 84600779 | Replaced Claim | 84600825 | Replaced Claim | 84600871 | Replaced Claim | 84600917 | Replaced Claim |
| 84600780 | Replaced Claim | 84600826 | Replaced Claim | 84600872 | Replaced Claim | 84600918 | Replaced Claim |
| 84600781 | Replaced Claim | 84600827 | Replaced Claim | 84600873 | Replaced Claim | 84600919 | Replaced Claim |
| 84600782 | Replaced Claim | 84600828 | Replaced Claim | 84600874 | Replaced Claim | 84600920 | Replaced Claim |
| 84600783 | Replaced Claim | 84600829 | Replaced Claim | 84600875 | Replaced Claim | 84600921 | Replaced Claim |
| 84600784 | Replaced Claim | 84600830 | Replaced Claim | 84600876 | Replaced Claim | 84600922 | Replaced Claim |
| 84600785 | Replaced Claim | 84600831 | Replaced Claim | 84600877 | Replaced Claim | 84600923 | Replaced Claim |
| 84600786 | Replaced Claim | 84600832 | Replaced Claim | 84600878 | Replaced Claim | 84600924 | Replaced Claim |
| 84600787 | Replaced Claim | 84600833 | Replaced Claim | 84600879 | Replaced Claim | 84600925 | Replaced Claim |
| 84600788 | Replaced Claim | 84600834 | Replaced Claim | 84600880 | Replaced Claim | 84600926 | Replaced Claim |
| 84600789 | Replaced Claim | 84600835 | Replaced Claim | 84600881 | Replaced Claim | 84600927 | Replaced Claim |
| 84600790 | Replaced Claim | 84600836 | Replaced Claim | 84600882 | Replaced Claim | 84600928 | Replaced Claim |
| 84600791 | Replaced Claim | 84600837 | Replaced Claim | 84600883 | Replaced Claim | 84600929 | Replaced Claim |
| 84600792 | Replaced Claim | 84600838 | Replaced Claim | 84600884 | Replaced Claim | 84600930 | Replaced Claim |
| 84600793 | Replaced Claim | 84600839 | Replaced Claim | 84600885 | Replaced Claim | 84600931 | Replaced Claim |
| 84600794 | Replaced Claim | 84600840 | Replaced Claim | 84600886 | Replaced Claim | 84600932 | Replaced Claim |
| 84600795 | Replaced Claim | 84600841 | Replaced Claim | 84600887 | Replaced Claim | 84600933 | Replaced Claim |
| 84600796 | Replaced Claim | 84600842 | Replaced Claim | 84600888 | Replaced Claim | 84600934 | Replaced Claim |
| 84600797 | Replaced Claim | 84600843 | Replaced Claim | 84600889 | Replaced Claim | 84600935 | Replaced Claim |
| 84600798 | Replaced Claim | 84600844 | Replaced Claim | 84600890 | Replaced Claim | 84600936 | Replaced Claim |
| 84600799 | Replaced Claim | 84600845 | Replaced Claim | 84600891 | Replaced Claim | 84600937 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84600938 | Replaced Claim | 84600984 | Replaced Claim | 84601030 | Replaced Claim | 84601076 | Replaced Claim |
| 84600939 | Replaced Claim | 84600985 | Replaced Claim | 84601031 | Replaced Claim | 84601077 | Replaced Claim |
| 84600940 | Replaced Claim | 84600986 | Replaced Claim | 84601032 | Replaced Claim | 84601078 | Replaced Claim |
| 84600941 | Replaced Claim | 84600987 | Replaced Claim | 84601033 | Replaced Claim | 84601079 | Replaced Claim |
| 84600942 | Replaced Claim | 84600988 | Replaced Claim | 84601034 | Replaced Claim | 84601080 | Replaced Claim |
| 84600943 | Replaced Claim | 84600989 | Replaced Claim | 84601035 | Replaced Claim | 84601081 | Replaced Claim |
| 84600944 | Replaced Claim | 84600990 | Replaced Claim | 84601036 | Replaced Claim | 84601082 | Replaced Claim |
| 84600945 | Replaced Claim | 84600991 | Replaced Claim | 84601037 | Replaced Claim | 84601083 | Replaced Claim |
| 84600946 | Replaced Claim | 84600992 | Replaced Claim | 84601038 | Replaced Claim | 84601084 | Replaced Claim |
| 84600947 | Replaced Claim | 84600993 | Replaced Claim | 84601039 | Replaced Claim | 84601085 | Replaced Claim |
| 84600948 | Replaced Claim | 84600994 | Replaced Claim | 84601040 | Replaced Claim | 84601086 | Replaced Claim |
| 84600949 | Replaced Claim | 84600995 | Replaced Claim | 84601041 | Replaced Claim | 84601087 | Replaced Claim |
| 84600950 | Replaced Claim | 84600996 | Replaced Claim | 84601042 | Replaced Claim | 84601088 | Replaced Claim |
| 84600951 | Replaced Claim | 84600997 | Replaced Claim | 84601043 | Replaced Claim | 84601089 | Replaced Claim |
| 84600952 | Replaced Claim | 84600998 | Replaced Claim | 84601044 | Replaced Claim | 84601090 | Replaced Claim |
| 84600953 | Replaced Claim | 84600999 | Replaced Claim | 84601045 | Replaced Claim | 84601091 | Replaced Claim |
| 84600954 | Replaced Claim | 84601000 | Replaced Claim | 84601046 | Replaced Claim | 84601092 | Replaced Claim |
| 84600955 | Replaced Claim | 84601001 | Replaced Claim | 84601047 | Replaced Claim | 84601093 | Replaced Claim |
| 84600956 | Replaced Claim | 84601002 | Replaced Claim | 84601048 | Replaced Claim | 84601094 | Replaced Claim |
| 84600957 | Replaced Claim | 84601003 | Replaced Claim | 84601049 | Replaced Claim | 84601095 | Replaced Claim |
| 84600958 | Replaced Claim | 84601004 | Replaced Claim | 84601050 | Replaced Claim | 84601096 | Replaced Claim |
| 84600959 | Replaced Claim | 84601005 | Replaced Claim | 84601051 | Replaced Claim | 84601097 | Replaced Claim |
| 84600960 | Replaced Claim | 84601006 | Replaced Claim | 84601052 | Replaced Claim | 84601098 | Replaced Claim |
| 84600961 | Replaced Claim | 84601007 | Replaced Claim | 84601053 | Replaced Claim | 84601099 | Replaced Claim |
| 84600962 | Replaced Claim | 84601008 | Replaced Claim | 84601054 | Replaced Claim | 84601100 | Replaced Claim |
| 84600963 | Replaced Claim | 84601009 | Replaced Claim | 84601055 | Replaced Claim | 84601101 | Replaced Claim |
| 84600964 | Replaced Claim | 84601010 | Replaced Claim | 84601056 | Replaced Claim | 84601102 | Replaced Claim |
| 84600965 | Replaced Claim | 84601011 | Replaced Claim | 84601057 | Replaced Claim | 84601103 | Replaced Claim |
| 84600966 | Replaced Claim | 84601012 | Replaced Claim | 84601058 | Replaced Claim | 84601104 | Replaced Claim |
| 84600967 | Replaced Claim | 84601013 | Replaced Claim | 84601059 | Replaced Claim | 84601105 | Replaced Claim |
| 84600968 | Replaced Claim | 84601014 | Replaced Claim | 84601060 | Replaced Claim | 84601106 | Replaced Claim |
| 84600969 | Replaced Claim | 84601015 | Replaced Claim | 84601061 | Replaced Claim | 84601107 | Replaced Claim |
| 84600970 | Replaced Claim | 84601016 | Replaced Claim | 84601062 | Replaced Claim | 84601108 | Replaced Claim |
| 84600971 | Replaced Claim | 84601017 | Replaced Claim | 84601063 | Replaced Claim | 84601109 | Replaced Claim |
| 84600972 | Replaced Claim | 84601018 | Replaced Claim | 84601064 | Replaced Claim | 84601110 | Replaced Claim |
| 84600973 | Replaced Claim | 84601019 | Replaced Claim | 84601065 | Replaced Claim | 84601111 | Replaced Claim |
| 84600974 | Replaced Claim | 84601020 | Replaced Claim | 84601066 | Replaced Claim | 84601112 | Replaced Claim |
| 84600975 | Replaced Claim | 84601021 | Replaced Claim | 84601067 | Replaced Claim | 84601113 | Replaced Claim |
| 84600976 | Replaced Claim | 84601022 | Replaced Claim | 84601068 | Replaced Claim | 84601114 | Replaced Claim |
| 84600977 | Replaced Claim | 84601023 | Replaced Claim | 84601069 | Replaced Claim | 84601115 | Replaced Claim |
| 84600978 | Replaced Claim | 84601024 | Replaced Claim | 84601070 | Replaced Claim | 84601116 | Replaced Claim |
| 84600979 | Replaced Claim | 84601025 | Replaced Claim | 84601071 | Replaced Claim | 84601117 | Replaced Claim |
| 84600980 | Replaced Claim | 84601026 | Replaced Claim | 84601072 | Replaced Claim | 84601118 | Replaced Claim |
| 84600981 | Replaced Claim | 84601027 | Replaced Claim | 84601073 | Replaced Claim | 84601119 | Replaced Claim |
| 84600982 | Replaced Claim | 84601028 | Replaced Claim | 84601074 | Replaced Claim | 84601120 | Replaced Claim |
| 84600983 | Replaced Claim | 84601029 | Replaced Claim | 84601075 | Replaced Claim | 84601121 | Replaced Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84601122 | Replaced Claim | 84601168 | Replaced Claim | 84601214 | Replaced Claim | 84601260 | Replaced Claim |
| 84601123 | Replaced Claim | 84601169 | Replaced Claim | 84601215 | Replaced Claim | 84601261 | Replaced Claim |
| 84601124 | Replaced Claim | 84601170 | Replaced Claim | 84601216 | Replaced Claim | 84601262 | Replaced Claim |
| 84601125 | Replaced Claim | 84601171 | Replaced Claim | 84601217 | Replaced Claim | 84601263 | Replaced Claim |
| 84601126 | Replaced Claim | 84601172 | Replaced Claim | 84601218 | Replaced Claim | 84601264 | Replaced Claim |
| 84601127 | Replaced Claim | 84601173 | Replaced Claim | 84601219 | Replaced Claim | 84601265 | Replaced Claim |
| 84601128 | Replaced Claim | 84601174 | Replaced Claim | 84601220 | Replaced Claim | 84601266 | Replaced Claim |
| 84601129 | Replaced Claim | 84601175 | Replaced Claim | 84601221 | Replaced Claim | 84601267 | Replaced Claim |
| 84601130 | Replaced Claim | 84601176 | Replaced Claim | 84601222 | Replaced Claim | 84601268 | Replaced Claim |
| 84601131 | Replaced Claim | 84601177 | Replaced Claim | 84601223 | Replaced Claim | 84601269 | Replaced Claim |
| 84601132 | Replaced Claim | 84601178 | Replaced Claim | 84601224 | Replaced Claim | 84601270 | Replaced Claim |
| 84601133 | Replaced Claim | 84601179 | Replaced Claim | 84601225 | Replaced Claim | 84601271 | Replaced Claim |
| 84601134 | Replaced Claim | 84601180 | Replaced Claim | 84601226 | Replaced Claim | 84601272 | Replaced Claim |
| 84601135 | Replaced Claim | 84601181 | Replaced Claim | 84601227 | Replaced Claim | 84601273 | Replaced Claim |
| 84601136 | Replaced Claim | 84601182 | Replaced Claim | 84601228 | Replaced Claim | 84601274 | Replaced Claim |
| 84601137 | Replaced Claim | 84601183 | Replaced Claim | 84601229 | Replaced Claim | 84601275 | Replaced Claim |
| 84601138 | Replaced Claim | 84601184 | Replaced Claim | 84601230 | Replaced Claim | 84601276 | Replaced Claim |
| 84601139 | Replaced Claim | 84601185 | Replaced Claim | 84601231 | Replaced Claim | 84601277 | Replaced Claim |
| 84601140 | Replaced Claim | 84601186 | Replaced Claim | 84601232 | Replaced Claim | 84601278 | Replaced Claim |
| 84601141 | Replaced Claim | 84601187 | Replaced Claim | 84601233 | Replaced Claim | 84601279 | Replaced Claim |
| 84601142 | Replaced Claim | 84601188 | Replaced Claim | 84601234 | Replaced Claim | 84601280 | Replaced Claim |
| 84601143 | Replaced Claim | 84601189 | Replaced Claim | 84601235 | Replaced Claim | 84601281 | Replaced Claim |
| 84601144 | Replaced Claim | 84601190 | Replaced Claim | 84601236 | Replaced Claim | 84601282 | Replaced Claim |
| 84601145 | Replaced Claim | 84601191 | Replaced Claim | 84601237 | Replaced Claim | 84601283 | Replaced Claim |
| 84601146 | Replaced Claim | 84601192 | Replaced Claim | 84601238 | Replaced Claim | 84601284 | Replaced Claim |
| 84601147 | Replaced Claim | 84601193 | Replaced Claim | 84601239 | Replaced Claim | 84601285 | Replaced Claim |
| 84601148 | Replaced Claim | 84601194 | Replaced Claim | 84601240 | Replaced Claim | 84601286 | Replaced Claim |
| 84601149 | Replaced Claim | 84601195 | Replaced Claim | 84601241 | Replaced Claim | 84601287 | Replaced Claim |
| 84601150 | Replaced Claim | 84601196 | Replaced Claim | 84601242 | Replaced Claim | 84601288 | Replaced Claim |
| 84601151 | Replaced Claim | 84601197 | Replaced Claim | 84601243 | Replaced Claim | 84601289 | Replaced Claim |
| 84601152 | Replaced Claim | 84601198 | Replaced Claim | 84601244 | Replaced Claim | 84601290 | Replaced Claim |
| 84601153 | Replaced Claim | 84601199 | Replaced Claim | 84601245 | Replaced Claim | 84601291 | Replaced Claim |
| 84601154 | Replaced Claim | 84601200 | Replaced Claim | 84601246 | Replaced Claim | 84601292 | Replaced Claim |
| 84601155 | Replaced Claim | 84601201 | Replaced Claim | 84601247 | Replaced Claim | 84601293 | Replaced Claim |
| 84601156 | Replaced Claim | 84601202 | Replaced Claim | 84601248 | Replaced Claim | 84601294 | Replaced Claim |
| 84601157 | Replaced Claim | 84601203 | Replaced Claim | 84601249 | Replaced Claim | 84601295 | Replaced Claim |
| 84601158 | Replaced Claim | 84601204 | Replaced Claim | 84601250 | Replaced Claim | 84601296 | Replaced Claim |
| 84601159 | Replaced Claim | 84601205 | Replaced Claim | 84601251 | Replaced Claim | 84601297 | Replaced Claim |
| 84601160 | Replaced Claim | 84601206 | Replaced Claim | 84601252 | Replaced Claim | 84601298 | Replaced Claim |
| 84601161 | Replaced Claim | 84601207 | Replaced Claim | 84601253 | Replaced Claim | 84601299 | Replaced Claim |
| 84601162 | Replaced Claim | 84601208 | Replaced Claim | 84601254 | Replaced Claim | 84601300 | Replaced Claim |
| 84601163 | Replaced Claim | 84601209 | Replaced Claim | 84601255 | Replaced Claim | 84601301 | Replaced Claim |
| 84601164 | Replaced Claim | 84601210 | Replaced Claim | 84601256 | Replaced Claim | 84601302 | Replaced Claim |
| 84601165 | Replaced Claim | 84601211 | Replaced Claim | 84601257 | Replaced Claim | 84601303 | Replaced Claim |
| 84601166 | Replaced Claim | 84601212 | Replaced Claim | 84601258 | Replaced Claim | 84601304 | Replaced Claim |
| 84601167 | Replaced Claim | 84601213 | Replaced Claim | 84601259 | Replaced Claim | 84601305 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84601306 | Replaced Claim | 84601352 | Replaced Claim | 84601398 | Replaced Claim | 84601444 | Replaced Claim |
| 84601307 | Replaced Claim | 84601353 | Replaced Claim | 84601399 | Replaced Claim | 84601445 | Replaced Claim |
| 84601308 | Replaced Claim | 84601354 | Replaced Claim | 84601400 | Replaced Claim | 84601446 | Replaced Claim |
| 84601309 | Replaced Claim | 84601355 | Replaced Claim | 84601401 | Replaced Claim | 84601447 | Replaced Claim |
| 84601310 | Replaced Claim | 84601356 | Replaced Claim | 84601402 | Replaced Claim | 84601448 | Replaced Claim |
| 84601311 | Replaced Claim | 84601357 | Replaced Claim | 84601403 | Replaced Claim | 84601449 | Replaced Claim |
| 84601312 | Replaced Claim | 84601358 | Replaced Claim | 84601404 | Replaced Claim | 84601450 | Replaced Claim |
| 84601313 | Replaced Claim | 84601359 | Replaced Claim | 84601405 | Replaced Claim | 84601451 | Replaced Claim |
| 84601314 | Replaced Claim | 84601360 | Replaced Claim | 84601406 | Replaced Claim | 84601452 | Replaced Claim |
| 84601315 | Replaced Claim | 84601361 | Replaced Claim | 84601407 | Replaced Claim | 84601453 | Replaced Claim |
| 84601316 | Replaced Claim | 84601362 | Replaced Claim | 84601408 | Replaced Claim | 84601454 | Replaced Claim |
| 84601317 | Replaced Claim | 84601363 | Replaced Claim | 84601409 | Replaced Claim | 84601455 | Replaced Claim |
| 84601318 | Replaced Claim | 84601364 | Replaced Claim | 84601410 | Replaced Claim | 84601456 | Replaced Claim |
| 84601319 | Replaced Claim | 84601365 | Replaced Claim | 84601411 | Replaced Claim | 84601457 | Replaced Claim |
| 84601320 | Replaced Claim | 84601366 | Replaced Claim | 84601412 | Replaced Claim | 84601458 | Replaced Claim |
| 84601321 | Replaced Claim | 84601367 | Replaced Claim | 84601413 | Replaced Claim | 84601459 | Replaced Claim |
| 84601322 | Replaced Claim | 84601368 | Replaced Claim | 84601414 | Replaced Claim | 84601460 | Replaced Claim |
| 84601323 | Replaced Claim | 84601369 | Replaced Claim | 84601415 | Replaced Claim | 84601461 | Replaced Claim |
| 84601324 | Replaced Claim | 84601370 | Replaced Claim | 84601416 | Replaced Claim | 84601462 | Replaced Claim |
| 84601325 | Replaced Claim | 84601371 | Replaced Claim | 84601417 | Replaced Claim | 84601463 | Replaced Claim |
| 84601326 | Replaced Claim | 84601372 | Replaced Claim | 84601418 | Replaced Claim | 84601464 | Replaced Claim |
| 84601327 | Replaced Claim | 84601373 | Replaced Claim | 84601419 | Replaced Claim | 84601465 | Replaced Claim |
| 84601328 | Replaced Claim | 84601374 | Replaced Claim | 84601420 | Replaced Claim | 84601466 | Replaced Claim |
| 84601329 | Replaced Claim | 84601375 | Replaced Claim | 84601421 | Replaced Claim | 84601467 | Replaced Claim |
| 84601330 | Replaced Claim | 84601376 | Replaced Claim | 84601422 | Replaced Claim | 84601468 | Replaced Claim |
| 84601331 | Replaced Claim | 84601377 | Replaced Claim | 84601423 | Replaced Claim | 84601469 | Replaced Claim |
| 84601332 | Replaced Claim | 84601378 | Replaced Claim | 84601424 | Replaced Claim | 84601470 | Replaced Claim |
| 84601333 | Replaced Claim | 84601379 | Replaced Claim | 84601425 | Replaced Claim | 84601471 | Replaced Claim |
| 84601334 | Replaced Claim | 84601380 | Replaced Claim | 84601426 | Replaced Claim | 84601472 | Replaced Claim |
| 84601335 | Replaced Claim | 84601381 | Replaced Claim | 84601427 | Replaced Claim | 84601473 | Replaced Claim |
| 84601336 | Replaced Claim | 84601382 | Replaced Claim | 84601428 | Replaced Claim | 84601474 | Replaced Claim |
| 84601337 | Replaced Claim | 84601383 | Replaced Claim | 84601429 | Replaced Claim | 84601475 | Replaced Claim |
| 84601338 | Replaced Claim | 84601384 | Replaced Claim | 84601430 | Replaced Claim | 84601476 | Replaced Claim |
| 84601339 | Replaced Claim | 84601385 | Replaced Claim | 84601431 | Replaced Claim | 84601477 | Replaced Claim |
| 84601340 | Replaced Claim | 84601386 | Replaced Claim | 84601432 | Replaced Claim | 84601478 | Replaced Claim |
| 84601341 | Replaced Claim | 84601387 | Replaced Claim | 84601433 | Replaced Claim | 84601479 | Replaced Claim |
| 84601342 | Replaced Claim | 84601388 | Replaced Claim | 84601434 | Replaced Claim | 84601480 | Replaced Claim |
| 84601343 | Replaced Claim | 84601389 | Replaced Claim | 84601435 | Replaced Claim | 84601481 | Replaced Claim |
| 84601344 | Replaced Claim | 84601390 | Replaced Claim | 84601436 | Replaced Claim | 84601482 | Replaced Claim |
| 84601345 | Replaced Claim | 84601391 | Replaced Claim | 84601437 | Replaced Claim | 84601483 | Replaced Claim |
| 84601346 | Replaced Claim | 84601392 | Replaced Claim | 84601438 | Replaced Claim | 84601484 | Replaced Claim |
| 84601347 | Replaced Claim | 84601393 | Replaced Claim | 84601439 | Replaced Claim | 84601485 | Replaced Claim |
| 84601348 | Replaced Claim | 84601394 | Replaced Claim | 84601440 | Replaced Claim | 84601486 | Replaced Claim |
| 84601349 | Replaced Claim | 84601395 | Replaced Claim | 84601441 | Replaced Claim | 84601487 | Replaced Claim |
| 84601350 | Replaced Claim | 84601396 | Replaced Claim | 84601442 | Replaced Claim | 84601488 | Replaced Claim |
| 84601351 | Replaced Claim | 84601397 | Replaced Claim | 84601443 | Replaced Claim | 84601489 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84601490 | Replaced Claim | 84601536 | Replaced Claim | 84601582 | Replaced Claim | 84601628 | Replaced Claim |
| 84601491 | Replaced Claim | 84601537 | Replaced Claim | 84601583 | Replaced Claim | 84601629 | Replaced Claim |
| 84601492 | Replaced Claim | 84601538 | Replaced Claim | 84601584 | Replaced Claim | 84601630 | Replaced Claim |
| 84601493 | Replaced Claim | 84601539 | Replaced Claim | 84601585 | Replaced Claim | 84601631 | Replaced Claim |
| 84601494 | Replaced Claim | 84601540 | Replaced Claim | 84601586 | Replaced Claim | 84601632 | Replaced Claim |
| 84601495 | Replaced Claim | 84601541 | Replaced Claim | 84601587 | Replaced Claim | 84601633 | Replaced Claim |
| 84601496 | Replaced Claim | 84601542 | Replaced Claim | 84601588 | Replaced Claim | 84601634 | Replaced Claim |
| 84601497 | Replaced Claim | 84601543 | Replaced Claim | 84601589 | Replaced Claim | 84601635 | Replaced Claim |
| 84601498 | Replaced Claim | 84601544 | Replaced Claim | 84601590 | Replaced Claim | 84601636 | Replaced Claim |
| 84601499 | Replaced Claim | 84601545 | Replaced Claim | 84601591 | Replaced Claim | 84601637 | Replaced Claim |
| 84601500 | Replaced Claim | 84601546 | Replaced Claim | 84601592 | Replaced Claim | 84601638 | Replaced Claim |
| 84601501 | Replaced Claim | 84601547 | Replaced Claim | 84601593 | Replaced Claim | 84601639 | Replaced Claim |
| 84601502 | Replaced Claim | 84601548 | Replaced Claim | 84601594 | Replaced Claim | 84601640 | Replaced Claim |
| 84601503 | Replaced Claim | 84601549 | Replaced Claim | 84601595 | Replaced Claim | 84601641 | Replaced Claim |
| 84601504 | Replaced Claim | 84601550 | Replaced Claim | 84601596 | Replaced Claim | 84601642 | Replaced Claim |
| 84601505 | Replaced Claim | 84601551 | Replaced Claim | 84601597 | Replaced Claim | 84601643 | Replaced Claim |
| 84601506 | Replaced Claim | 84601552 | Replaced Claim | 84601598 | Replaced Claim | 84601644 | Replaced Claim |
| 84601507 | Replaced Claim | 84601553 | Replaced Claim | 84601599 | Replaced Claim | 84601645 | Replaced Claim |
| 84601508 | Replaced Claim | 84601554 | Replaced Claim | 84601600 | Replaced Claim | 84601646 | Replaced Claim |
| 84601509 | Replaced Claim | 84601555 | Replaced Claim | 84601601 | Replaced Claim | 84601647 | Replaced Claim |
| 84601510 | Replaced Claim | 84601556 | Replaced Claim | 84601602 | Replaced Claim | 84601648 | Replaced Claim |
| 84601511 | Replaced Claim | 84601557 | Replaced Claim | 84601603 | Replaced Claim | 84601649 | Replaced Claim |
| 84601512 | Replaced Claim | 84601558 | Replaced Claim | 84601604 | Replaced Claim | 84601650 | Replaced Claim |
| 84601513 | Replaced Claim | 84601559 | Replaced Claim | 84601605 | Replaced Claim | 84601651 | Replaced Claim |
| 84601514 | Replaced Claim | 84601560 | Replaced Claim | 84601606 | Replaced Claim | 84601652 | Replaced Claim |
| 84601515 | Replaced Claim | 84601561 | Replaced Claim | 84601607 | Replaced Claim | 84601653 | Replaced Claim |
| 84601516 | Replaced Claim | 84601562 | Replaced Claim | 84601608 | Replaced Claim | 84601654 | Replaced Claim |
| 84601517 | Replaced Claim | 84601563 | Replaced Claim | 84601609 | Replaced Claim | 84601655 | Replaced Claim |
| 84601518 | Replaced Claim | 84601564 | Replaced Claim | 84601610 | Replaced Claim | 84601656 | Replaced Claim |
| 84601519 | Replaced Claim | 84601565 | Replaced Claim | 84601611 | Replaced Claim | 84601657 | Replaced Claim |
| 84601520 | Replaced Claim | 84601566 | Replaced Claim | 84601612 | Replaced Claim | 84601658 | Replaced Claim |
| 84601521 | Replaced Claim | 84601567 | Replaced Claim | 84601613 | Replaced Claim | 84601659 | Replaced Claim |
| 84601522 | Replaced Claim | 84601568 | Replaced Claim | 84601614 | Replaced Claim | 84601660 | Replaced Claim |
| 84601523 | Replaced Claim | 84601569 | Replaced Claim | 84601615 | Replaced Claim | 84601661 | Replaced Claim |
| 84601524 | Replaced Claim | 84601570 | Replaced Claim | 84601616 | Replaced Claim | 84601662 | Replaced Claim |
| 84601525 | Replaced Claim | 84601571 | Replaced Claim | 84601617 | Replaced Claim | 84601663 | Replaced Claim |
| 84601526 | Replaced Claim | 84601572 | Replaced Claim | 84601618 | Replaced Claim | 84601664 | Replaced Claim |
| 84601527 | Replaced Claim | 84601573 | Replaced Claim | 84601619 | Replaced Claim | 84601665 | Replaced Claim |
| 84601528 | Replaced Claim | 84601574 | Replaced Claim | 84601620 | Replaced Claim | 84601666 | Replaced Claim |
| 84601529 | Replaced Claim | 84601575 | Replaced Claim | 84601621 | Replaced Claim | 84601667 | Replaced Claim |
| 84601530 | Replaced Claim | 84601576 | Replaced Claim | 84601622 | Replaced Claim | 84601668 | Replaced Claim |
| 84601531 | Replaced Claim | 84601577 | Replaced Claim | 84601623 | Replaced Claim | 84601669 | Replaced Claim |
| 84601532 | Replaced Claim | 84601578 | Replaced Claim | 84601624 | Replaced Claim | 84601670 | Replaced Claim |
| 84601533 | Replaced Claim | 84601579 | Replaced Claim | 84601625 | Replaced Claim | 84601671 | Replaced Claim |
| 84601534 | Replaced Claim | 84601580 | Replaced Claim | 84601626 | Replaced Claim | 84601672 | Replaced Claim |
| 84601535 | Replaced Claim | 84601581 | Replaced Claim | 84601627 | Replaced Claim | 84601673 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84601674 | Replaced Claim | 84601720 | Replaced Claim | 84601766 | Replaced Claim | 84601812 | Replaced Claim |
| 84601675 | Replaced Claim | 84601721 | Replaced Claim | 84601767 | Replaced Claim | 84601813 | Replaced Claim |
| 84601676 | Replaced Claim | 84601722 | Replaced Claim | 84601768 | Replaced Claim | 84601814 | Replaced Claim |
| 84601677 | Replaced Claim | 84601723 | Replaced Claim | 84601769 | Replaced Claim | 84601815 | Replaced Claim |
| 84601678 | Replaced Claim | 84601724 | Replaced Claim | 84601770 | Replaced Claim | 84601816 | Replaced Claim |
| 84601679 | Replaced Claim | 84601725 | Replaced Claim | 84601771 | Replaced Claim | 84601817 | Replaced Claim |
| 84601680 | Replaced Claim | 84601726 | Replaced Claim | 84601772 | Replaced Claim | 84601818 | Replaced Claim |
| 84601681 | Replaced Claim | 84601727 | Replaced Claim | 84601773 | Replaced Claim | 84601819 | Replaced Claim |
| 84601682 | Replaced Claim | 84601728 | Replaced Claim | 84601774 | Replaced Claim | 84601820 | Replaced Claim |
| 84601683 | Replaced Claim | 84601729 | Replaced Claim | 84601775 | Replaced Claim | 84601821 | Replaced Claim |
| 84601684 | Replaced Claim | 84601730 | Replaced Claim | 84601776 | Replaced Claim | 84601822 | Replaced Claim |
| 84601685 | Replaced Claim | 84601731 | Replaced Claim | 84601777 | Replaced Claim | 84601823 | Replaced Claim |
| 84601686 | Replaced Claim | 84601732 | Replaced Claim | 84601778 | Replaced Claim | 84601824 | Replaced Claim |
| 84601687 | Replaced Claim | 84601733 | Replaced Claim | 84601779 | Replaced Claim | 84601825 | Replaced Claim |
| 84601688 | Replaced Claim | 84601734 | Replaced Claim | 84601780 | Replaced Claim | 84601826 | Replaced Claim |
| 84601689 | Replaced Claim | 84601735 | Replaced Claim | 84601781 | Replaced Claim | 84601827 | Replaced Claim |
| 84601690 | Replaced Claim | 84601736 | Replaced Claim | 84601782 | Replaced Claim | 84601828 | Replaced Claim |
| 84601691 | Replaced Claim | 84601737 | Replaced Claim | 84601783 | Replaced Claim | 84601829 | Replaced Claim |
| 84601692 | Replaced Claim | 84601738 | Replaced Claim | 84601784 | Replaced Claim | 84601830 | Replaced Claim |
| 84601693 | Replaced Claim | 84601739 | Replaced Claim | 84601785 | Replaced Claim | 84601831 | Replaced Claim |
| 84601694 | Replaced Claim | 84601740 | Replaced Claim | 84601786 | Replaced Claim | 84601832 | Replaced Claim |
| 84601695 | Replaced Claim | 84601741 | Replaced Claim | 84601787 | Replaced Claim | 84601833 | Replaced Claim |
| 84601696 | Replaced Claim | 84601742 | Replaced Claim | 84601788 | Replaced Claim | 84601834 | Replaced Claim |
| 84601697 | Replaced Claim | 84601743 | Replaced Claim | 84601789 | Replaced Claim | 84601835 | Replaced Claim |
| 84601698 | Replaced Claim | 84601744 | Replaced Claim | 84601790 | Replaced Claim | 84601836 | Replaced Claim |
| 84601699 | Replaced Claim | 84601745 | Replaced Claim | 84601791 | Replaced Claim | 84601837 | Replaced Claim |
| 84601700 | Replaced Claim | 84601746 | Replaced Claim | 84601792 | Replaced Claim | 84601838 | Replaced Claim |
| 84601701 | Replaced Claim | 84601747 | Replaced Claim | 84601793 | Replaced Claim | 84601839 | Replaced Claim |
| 84601702 | Replaced Claim | 84601748 | Replaced Claim | 84601794 | Replaced Claim | 84601840 | Replaced Claim |
| 84601703 | Replaced Claim | 84601749 | Replaced Claim | 84601795 | Replaced Claim | 84601841 | Replaced Claim |
| 84601704 | Replaced Claim | 84601750 | Replaced Claim | 84601796 | Replaced Claim | 84601842 | Replaced Claim |
| 84601705 | Replaced Claim | 84601751 | Replaced Claim | 84601797 | Replaced Claim | 84601843 | Replaced Claim |
| 84601706 | Replaced Claim | 84601752 | Replaced Claim | 84601798 | Replaced Claim | 84601844 | Replaced Claim |
| 84601707 | Replaced Claim | 84601753 | Replaced Claim | 84601799 | Replaced Claim | 84601845 | Replaced Claim |
| 84601708 | Replaced Claim | 84601754 | Replaced Claim | 84601800 | Replaced Claim | 84601846 | Replaced Claim |
| 84601709 | Replaced Claim | 84601755 | Replaced Claim | 84601801 | Replaced Claim | 84601847 | Replaced Claim |
| 84601710 | Replaced Claim | 84601756 | Replaced Claim | 84601802 | Replaced Claim | 84601848 | Replaced Claim |
| 84601711 | Replaced Claim | 84601757 | Replaced Claim | 84601803 | Replaced Claim | 84601849 | Replaced Claim |
| 84601712 | Replaced Claim | 84601758 | Replaced Claim | 84601804 | Replaced Claim | 84601850 | Replaced Claim |
| 84601713 | Replaced Claim | 84601759 | Replaced Claim | 84601805 | Replaced Claim | 84601851 | Replaced Claim |
| 84601714 | Replaced Claim | 84601760 | Replaced Claim | 84601806 | Replaced Claim | 84601852 | Replaced Claim |
| 84601715 | Replaced Claim | 84601761 | Replaced Claim | 84601807 | Replaced Claim | 84601853 | Replaced Claim |
| 84601716 | Replaced Claim | 84601762 | Replaced Claim | 84601808 | Replaced Claim | 84601854 | Replaced Claim |
| 84601717 | Replaced Claim | 84601763 | Replaced Claim | 84601809 | Replaced Claim | 84601855 | Replaced Claim |
| 84601718 | Replaced Claim | 84601764 | Replaced Claim | 84601810 | Replaced Claim | 84601856 | Replaced Claim |
| 84601719 | Replaced Claim | 84601765 | Replaced Claim | 84601811 | Replaced Claim | 84601857 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84601858 | Replaced Claim | 84601904 | Replaced Claim | 84601950 | Replaced Claim | 84601996 | Replaced Claim |
| 84601859 | Replaced Claim | 84601905 | Replaced Claim | 84601951 | Replaced Claim | 84601997 | Replaced Claim |
| 84601860 | Replaced Claim | 84601906 | Replaced Claim | 84601952 | Replaced Claim | 84601998 | Replaced Claim |
| 84601861 | Replaced Claim | 84601907 | Replaced Claim | 84601953 | Replaced Claim | 84601999 | Replaced Claim |
| 84601862 | Replaced Claim | 84601908 | Replaced Claim | 84601954 | Replaced Claim | 84602000 | Replaced Claim |
| 84601863 | Replaced Claim | 84601909 | Replaced Claim | 84601955 | Replaced Claim | 84602001 | Replaced Claim |
| 84601864 | Replaced Claim | 84601910 | Replaced Claim | 84601956 | Replaced Claim | 84602002 | Replaced Claim |
| 84601865 | Replaced Claim | 84601911 | Replaced Claim | 84601957 | Replaced Claim | 84602003 | Replaced Claim |
| 84601866 | Replaced Claim | 84601912 | Replaced Claim | 84601958 | Replaced Claim | 84602004 | Replaced Claim |
| 84601867 | Replaced Claim | 84601913 | Replaced Claim | 84601959 | Replaced Claim | 84602005 | Replaced Claim |
| 84601868 | Replaced Claim | 84601914 | Replaced Claim | 84601960 | Replaced Claim | 84602006 | Replaced Claim |
| 84601869 | Replaced Claim | 84601915 | Replaced Claim | 84601961 | Replaced Claim | 84602007 | Replaced Claim |
| 84601870 | Replaced Claim | 84601916 | Replaced Claim | 84601962 | Replaced Claim | 84602008 | Replaced Claim |
| 84601871 | Replaced Claim | 84601917 | Replaced Claim | 84601963 | Replaced Claim | 84602009 | Replaced Claim |
| 84601872 | Replaced Claim | 84601918 | Replaced Claim | 84601964 | Replaced Claim | 84602010 | Replaced Claim |
| 84601873 | Replaced Claim | 84601919 | Replaced Claim | 84601965 | Replaced Claim | 84602011 | Replaced Claim |
| 84601874 | Replaced Claim | 84601920 | Replaced Claim | 84601966 | Replaced Claim | 84602012 | Replaced Claim |
| 84601875 | Replaced Claim | 84601921 | Replaced Claim | 84601967 | Replaced Claim | 84602013 | Replaced Claim |
| 84601876 | Replaced Claim | 84601922 | Replaced Claim | 84601968 | Replaced Claim | 84602014 | Replaced Claim |
| 84601877 | Replaced Claim | 84601923 | Replaced Claim | 84601969 | Replaced Claim | 84602015 | Replaced Claim |
| 84601878 | Replaced Claim | 84601924 | Replaced Claim | 84601970 | Replaced Claim | 84602016 | Replaced Claim |
| 84601879 | Replaced Claim | 84601925 | Replaced Claim | 84601971 | Replaced Claim | 84602017 | Replaced Claim |
| 84601880 | Replaced Claim | 84601926 | Replaced Claim | 84601972 | Replaced Claim | 84602018 | Replaced Claim |
| 84601881 | Replaced Claim | 84601927 | Replaced Claim | 84601973 | Replaced Claim | 84602019 | Replaced Claim |
| 84601882 | Replaced Claim | 84601928 | Replaced Claim | 84601974 | Replaced Claim | 84602020 | Replaced Claim |
| 84601883 | Replaced Claim | 84601929 | Replaced Claim | 84601975 | Replaced Claim | 84602021 | Replaced Claim |
| 84601884 | Replaced Claim | 84601930 | Replaced Claim | 84601976 | Replaced Claim | 84602022 | Replaced Claim |
| 84601885 | Replaced Claim | 84601931 | Replaced Claim | 84601977 | Replaced Claim | 84602023 | Replaced Claim |
| 84601886 | Replaced Claim | 84601932 | Replaced Claim | 84601978 | Replaced Claim | 84602024 | Replaced Claim |
| 84601887 | Replaced Claim | 84601933 | Replaced Claim | 84601979 | Replaced Claim | 84602025 | Replaced Claim |
| 84601888 | Replaced Claim | 84601934 | Replaced Claim | 84601980 | Replaced Claim | 84602026 | Replaced Claim |
| 84601889 | Replaced Claim | 84601935 | Replaced Claim | 84601981 | Replaced Claim | 84602027 | Replaced Claim |
| 84601890 | Replaced Claim | 84601936 | Replaced Claim | 84601982 | Replaced Claim | 84602028 | Replaced Claim |
| 84601891 | Replaced Claim | 84601937 | Replaced Claim | 84601983 | Replaced Claim | 84602029 | Replaced Claim |
| 84601892 | Replaced Claim | 84601938 | Replaced Claim | 84601984 | Replaced Claim | 84602030 | Replaced Claim |
| 84601893 | Replaced Claim | 84601939 | Replaced Claim | 84601985 | Replaced Claim | 84602031 | Replaced Claim |
| 84601894 | Replaced Claim | 84601940 | Replaced Claim | 84601986 | Replaced Claim | 84602032 | Replaced Claim |
| 84601895 | Replaced Claim | 84601941 | Replaced Claim | 84601987 | Replaced Claim | 84602033 | Replaced Claim |
| 84601896 | Replaced Claim | 84601942 | Replaced Claim | 84601988 | Replaced Claim | 84602034 | Replaced Claim |
| 84601897 | Replaced Claim | 84601943 | Replaced Claim | 84601989 | Replaced Claim | 84602035 | Replaced Claim |
| 84601898 | Replaced Claim | 84601944 | Replaced Claim | 84601990 | Replaced Claim | 84602036 | Replaced Claim |
| 84601899 | Replaced Claim | 84601945 | Replaced Claim | 84601991 | Replaced Claim | 84602037 | Replaced Claim |
| 84601900 | Replaced Claim | 84601946 | Replaced Claim | 84601992 | Replaced Claim | 84602038 | Replaced Claim |
| 84601901 | Replaced Claim | 84601947 | Replaced Claim | 84601993 | Replaced Claim | 84602039 | Replaced Claim |
| 84601902 | Replaced Claim | 84601948 | Replaced Claim | 84601994 | Replaced Claim | 84602040 | Replaced Claim |
| 84601903 | Replaced Claim | 84601949 | Replaced Claim | 84601995 | Replaced Claim | 84602041 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84602042 | Replaced Claim | 84602088 | Replaced Claim | 84602134 | Replaced Claim | 84602180 | Replaced Claim |
| 84602043 | Replaced Claim | 84602089 | Replaced Claim | 84602135 | Replaced Claim | 84602181 | Replaced Claim |
| 84602044 | Replaced Claim | 84602090 | Replaced Claim | 84602136 | Replaced Claim | 84602182 | Replaced Claim |
| 84602045 | Replaced Claim | 84602091 | Replaced Claim | 84602137 | Replaced Claim | 84602183 | Replaced Claim |
| 84602046 | Replaced Claim | 84602092 | Replaced Claim | 84602138 | Replaced Claim | 84602184 | Replaced Claim |
| 84602047 | Replaced Claim | 84602093 | Replaced Claim | 84602139 | Replaced Claim | 84602185 | Replaced Claim |
| 84602048 | Replaced Claim | 84602094 | Replaced Claim | 84602140 | Replaced Claim | 84602186 | Replaced Claim |
| 84602049 | Replaced Claim | 84602095 | Replaced Claim | 84602141 | Replaced Claim | 84602187 | Replaced Claim |
| 84602050 | Replaced Claim | 84602096 | Replaced Claim | 84602142 | Replaced Claim | 84602188 | Replaced Claim |
| 84602051 | Replaced Claim | 84602097 | Replaced Claim | 84602143 | Replaced Claim | 84602189 | Replaced Claim |
| 84602052 | Replaced Claim | 84602098 | Replaced Claim | 84602144 | Replaced Claim | 84602190 | Replaced Claim |
| 84602053 | Replaced Claim | 84602099 | Replaced Claim | 84602145 | Replaced Claim | 84602191 | Replaced Claim |
| 84602054 | Replaced Claim | 84602100 | Replaced Claim | 84602146 | Replaced Claim | 84602192 | Replaced Claim |
| 84602055 | Replaced Claim | 84602101 | Replaced Claim | 84602147 | Replaced Claim | 84602193 | Replaced Claim |
| 84602056 | Replaced Claim | 84602102 | Replaced Claim | 84602148 | Replaced Claim | 84602194 | Replaced Claim |
| 84602057 | Replaced Claim | 84602103 | Replaced Claim | 84602149 | Replaced Claim | 84602195 | Replaced Claim |
| 84602058 | Replaced Claim | 84602104 | Replaced Claim | 84602150 | Replaced Claim | 84602196 | Replaced Claim |
| 84602059 | Replaced Claim | 84602105 | Replaced Claim | 84602151 | Replaced Claim | 84602197 | Replaced Claim |
| 84602060 | Replaced Claim | 84602106 | Replaced Claim | 84602152 | Replaced Claim | 84602198 | Replaced Claim |
| 84602061 | Replaced Claim | 84602107 | Replaced Claim | 84602153 | Replaced Claim | 84602199 | Replaced Claim |
| 84602062 | Replaced Claim | 84602108 | Replaced Claim | 84602154 | Replaced Claim | 84602200 | Replaced Claim |
| 84602063 | Replaced Claim | 84602109 | Replaced Claim | 84602155 | Replaced Claim | 84602201 | Replaced Claim |
| 84602064 | Replaced Claim | 84602110 | Replaced Claim | 84602156 | Replaced Claim | 84602202 | Replaced Claim |
| 84602065 | Replaced Claim | 84602111 | Replaced Claim | 84602157 | Replaced Claim | 84602203 | Replaced Claim |
| 84602066 | Replaced Claim | 84602112 | Replaced Claim | 84602158 | Replaced Claim | 84602204 | Replaced Claim |
| 84602067 | Replaced Claim | 84602113 | Replaced Claim | 84602159 | Replaced Claim | 84602205 | Replaced Claim |
| 84602068 | Replaced Claim | 84602114 | Replaced Claim | 84602160 | Replaced Claim | 84602206 | Replaced Claim |
| 84602069 | Replaced Claim | 84602115 | Replaced Claim | 84602161 | Replaced Claim | 84602207 | Replaced Claim |
| 84602070 | Replaced Claim | 84602116 | Replaced Claim | 84602162 | Replaced Claim | 84602208 | Replaced Claim |
| 84602071 | Replaced Claim | 84602117 | Replaced Claim | 84602163 | Replaced Claim | 84602209 | Replaced Claim |
| 84602072 | Replaced Claim | 84602118 | Replaced Claim | 84602164 | Replaced Claim | 84602210 | Replaced Claim |
| 84602073 | Replaced Claim | 84602119 | Replaced Claim | 84602165 | Replaced Claim | 84602211 | Replaced Claim |
| 84602074 | Replaced Claim | 84602120 | Replaced Claim | 84602166 | Replaced Claim | 84602212 | Replaced Claim |
| 84602075 | Replaced Claim | 84602121 | Replaced Claim | 84602167 | Replaced Claim | 84602213 | Replaced Claim |
| 84602076 | Replaced Claim | 84602122 | Replaced Claim | 84602168 | Replaced Claim | 84602214 | Replaced Claim |
| 84602077 | Replaced Claim | 84602123 | Replaced Claim | 84602169 | Replaced Claim | 84602215 | Replaced Claim |
| 84602078 | Replaced Claim | 84602124 | Replaced Claim | 84602170 | Replaced Claim | 84602216 | Replaced Claim |
| 84602079 | Replaced Claim | 84602125 | Replaced Claim | 84602171 | Replaced Claim | 84602217 | Replaced Claim |
| 84602080 | Replaced Claim | 84602126 | Replaced Claim | 84602172 | Replaced Claim | 84602218 | Replaced Claim |
| 84602081 | Replaced Claim | 84602127 | Replaced Claim | 84602173 | Replaced Claim | 84602219 | Replaced Claim |
| 84602082 | Replaced Claim | 84602128 | Replaced Claim | 84602174 | Replaced Claim | 84602220 | Replaced Claim |
| 84602083 | Replaced Claim | 84602129 | Replaced Claim | 84602175 | Replaced Claim | 84602221 | Replaced Claim |
| 84602084 | Replaced Claim | 84602130 | Replaced Claim | 84602176 | Replaced Claim | 84602222 | Replaced Claim |
| 84602085 | Replaced Claim | 84602131 | Replaced Claim | 84602177 | Replaced Claim | 84602223 | Replaced Claim |
| 84602086 | Replaced Claim | 84602132 | Replaced Claim | 84602178 | Replaced Claim | 84602224 | Replaced Claim |
| 84602087 | Replaced Claim | 84602133 | Replaced Claim | 84602179 | Replaced Claim | 84602225 | Replaced Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84602226 | Replaced Claim | 84602272 | Replaced Claim | 84602318 | Replaced Claim | 84602364 | Replaced Claim |
| 84602227 | Replaced Claim | 84602273 | Replaced Claim | 84602319 | Replaced Claim | 84602365 | Replaced Claim |
| 84602228 | Replaced Claim | 84602274 | Replaced Claim | 84602320 | Replaced Claim | 84602366 | Replaced Claim |
| 84602229 | Replaced Claim | 84602275 | Replaced Claim | 84602321 | Replaced Claim | 84602367 | Replaced Claim |
| 84602230 | Replaced Claim | 84602276 | Replaced Claim | 84602322 | Replaced Claim | 84602368 | Replaced Claim |
| 84602231 | Replaced Claim | 84602277 | Replaced Claim | 84602323 | Replaced Claim | 84602369 | Replaced Claim |
| 84602232 | Replaced Claim | 84602278 | Replaced Claim | 84602324 | Replaced Claim | 84602370 | Replaced Claim |
| 84602233 | Replaced Claim | 84602279 | Replaced Claim | 84602325 | Replaced Claim | 84602371 | Replaced Claim |
| 84602234 | Replaced Claim | 84602280 | Replaced Claim | 84602326 | Replaced Claim | 84602372 | Replaced Claim |
| 84602235 | Replaced Claim | 84602281 | Replaced Claim | 84602327 | Replaced Claim | 84602373 | Replaced Claim |
| 84602236 | Replaced Claim | 84602282 | Replaced Claim | 84602328 | Replaced Claim | 84602374 | Replaced Claim |
| 84602237 | Replaced Claim | 84602283 | Replaced Claim | 84602329 | Replaced Claim | 84602375 | Replaced Claim |
| 84602238 | Replaced Claim | 84602284 | Replaced Claim | 84602330 | Replaced Claim | 84602376 | Replaced Claim |
| 84602239 | Replaced Claim | 84602285 | Replaced Claim | 84602331 | Replaced Claim | 84602377 | Replaced Claim |
| 84602240 | Replaced Claim | 84602286 | Replaced Claim | 84602332 | Replaced Claim | 84602378 | Replaced Claim |
| 84602241 | Replaced Claim | 84602287 | Replaced Claim | 84602333 | Replaced Claim | 84602379 | Replaced Claim |
| 84602242 | Replaced Claim | 84602288 | Replaced Claim | 84602334 | Replaced Claim | 84602380 | Replaced Claim |
| 84602243 | Replaced Claim | 84602289 | Replaced Claim | 84602335 | Replaced Claim | 84602381 | Replaced Claim |
| 84602244 | Replaced Claim | 84602290 | Replaced Claim | 84602336 | Replaced Claim | 84602382 | Replaced Claim |
| 84602245 | Replaced Claim | 84602291 | Replaced Claim | 84602337 | Replaced Claim | 84602383 | Replaced Claim |
| 84602246 | Replaced Claim | 84602292 | Replaced Claim | 84602338 | Replaced Claim | 84602384 | Replaced Claim |
| 84602247 | Replaced Claim | 84602293 | Replaced Claim | 84602339 | Replaced Claim | 84602385 | Replaced Claim |
| 84602248 | Replaced Claim | 84602294 | Replaced Claim | 84602340 | Replaced Claim | 84602386 | Replaced Claim |
| 84602249 | Replaced Claim | 84602295 | Replaced Claim | 84602341 | Replaced Claim | 84602387 | Replaced Claim |
| 84602250 | Replaced Claim | 84602296 | Replaced Claim | 84602342 | Replaced Claim | 84602388 | Replaced Claim |
| 84602251 | Replaced Claim | 84602297 | Replaced Claim | 84602343 | Replaced Claim | 84602389 | Replaced Claim |
| 84602252 | Replaced Claim | 84602298 | Replaced Claim | 84602344 | Replaced Claim | 84602390 | Replaced Claim |
| 84602253 | Replaced Claim | 84602299 | Replaced Claim | 84602345 | Replaced Claim | 84602391 | Replaced Claim |
| 84602254 | Replaced Claim | 84602300 | Replaced Claim | 84602346 | Replaced Claim | 84602392 | Replaced Claim |
| 84602255 | Replaced Claim | 84602301 | Replaced Claim | 84602347 | Replaced Claim | 84602393 | Replaced Claim |
| 84602256 | Replaced Claim | 84602302 | Replaced Claim | 84602348 | Replaced Claim | 84602394 | Replaced Claim |
| 84602257 | Replaced Claim | 84602303 | Replaced Claim | 84602349 | Replaced Claim | 84602395 | Replaced Claim |
| 84602258 | Replaced Claim | 84602304 | Replaced Claim | 84602350 | Replaced Claim | 84602396 | Replaced Claim |
| 84602259 | Replaced Claim | 84602305 | Replaced Claim | 84602351 | Replaced Claim | 84602397 | Replaced Claim |
| 84602260 | Replaced Claim | 84602306 | Replaced Claim | 84602352 | Replaced Claim | 84602398 | Replaced Claim |
| 84602261 | Replaced Claim | 84602307 | Replaced Claim | 84602353 | Replaced Claim | 84602399 | Replaced Claim |
| 84602262 | Replaced Claim | 84602308 | Replaced Claim | 84602354 | Replaced Claim | 84602400 | Replaced Claim |
| 84602263 | Replaced Claim | 84602309 | Replaced Claim | 84602355 | Replaced Claim | 84602401 | Replaced Claim |
| 84602264 | Replaced Claim | 84602310 | Replaced Claim | 84602356 | Replaced Claim | 84602402 | Replaced Claim |
| 84602265 | Replaced Claim | 84602311 | Replaced Claim | 84602357 | Replaced Claim | 84602403 | Replaced Claim |
| 84602266 | Replaced Claim | 84602312 | Replaced Claim | 84602358 | Replaced Claim | 84602404 | Replaced Claim |
| 84602267 | Replaced Claim | 84602313 | Replaced Claim | 84602359 | Replaced Claim | 84602405 | Replaced Claim |
| 84602268 | Replaced Claim | 84602314 | Replaced Claim | 84602360 | Replaced Claim | 84602406 | Replaced Claim |
| 84602269 | Replaced Claim | 84602315 | Replaced Claim | 84602361 | Replaced Claim | 84602407 | Replaced Claim |
| 84602270 | Replaced Claim | 84602316 | Replaced Claim | 84602362 | Replaced Claim | 84602408 | Replaced Claim |
| 84602271 | Replaced Claim | 84602317 | Replaced Claim | 84602363 | Replaced Claim | 84602409 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84602410 | Replaced Claim | 84602456 | Replaced Claim | 84602502 | Replaced Claim | 84602548 | Replaced Claim |
| 84602411 | Replaced Claim | 84602457 | Replaced Claim | 84602503 | Replaced Claim | 84602549 | Replaced Claim |
| 84602412 | Replaced Claim | 84602458 | Replaced Claim | 84602504 | Replaced Claim | 84602550 | Replaced Claim |
| 84602413 | Replaced Claim | 84602459 | Replaced Claim | 84602505 | Replaced Claim | 84602551 | Replaced Claim |
| 84602414 | Replaced Claim | 84602460 | Replaced Claim | 84602506 | Replaced Claim | 84602552 | Replaced Claim |
| 84602415 | Replaced Claim | 84602461 | Replaced Claim | 84602507 | Replaced Claim | 84602553 | Replaced Claim |
| 84602416 | Replaced Claim | 84602462 | Replaced Claim | 84602508 | Replaced Claim | 84602554 | Replaced Claim |
| 84602417 | Replaced Claim | 84602463 | Replaced Claim | 84602509 | Replaced Claim | 84602555 | Replaced Claim |
| 84602418 | Replaced Claim | 84602464 | Replaced Claim | 84602510 | Replaced Claim | 84602556 | Replaced Claim |
| 84602419 | Replaced Claim | 84602465 | Replaced Claim | 84602511 | Replaced Claim | 84602557 | Replaced Claim |
| 84602420 | Replaced Claim | 84602466 | Replaced Claim | 84602512 | Replaced Claim | 84602558 | Replaced Claim |
| 84602421 | Replaced Claim | 84602467 | Replaced Claim | 84602513 | Replaced Claim | 84602559 | Replaced Claim |
| 84602422 | Replaced Claim | 84602468 | Replaced Claim | 84602514 | Replaced Claim | 84602560 | Replaced Claim |
| 84602423 | Replaced Claim | 84602469 | Replaced Claim | 84602515 | Replaced Claim | 84602561 | Replaced Claim |
| 84602424 | Replaced Claim | 84602470 | Replaced Claim | 84602516 | Replaced Claim | 84602562 | Replaced Claim |
| 84602425 | Replaced Claim | 84602471 | Replaced Claim | 84602517 | Replaced Claim | 84602563 | Replaced Claim |
| 84602426 | Replaced Claim | 84602472 | Replaced Claim | 84602518 | Replaced Claim | 84602564 | Replaced Claim |
| 84602427 | Replaced Claim | 84602473 | Replaced Claim | 84602519 | Replaced Claim | 84602565 | Replaced Claim |
| 84602428 | Replaced Claim | 84602474 | Replaced Claim | 84602520 | Replaced Claim | 84602566 | Replaced Claim |
| 84602429 | Replaced Claim | 84602475 | Replaced Claim | 84602521 | Replaced Claim | 84602567 | Replaced Claim |
| 84602430 | Replaced Claim | 84602476 | Replaced Claim | 84602522 | Replaced Claim | 84602568 | Replaced Claim |
| 84602431 | Replaced Claim | 84602477 | Replaced Claim | 84602523 | Replaced Claim | 84602569 | Replaced Claim |
| 84602432 | Replaced Claim | 84602478 | Replaced Claim | 84602524 | Replaced Claim | 84602570 | Replaced Claim |
| 84602433 | Replaced Claim | 84602479 | Replaced Claim | 84602525 | Replaced Claim | 84602571 | Replaced Claim |
| 84602434 | Replaced Claim | 84602480 | Replaced Claim | 84602526 | Replaced Claim | 84602572 | Replaced Claim |
| 84602435 | Replaced Claim | 84602481 | Replaced Claim | 84602527 | Replaced Claim | 84602573 | Replaced Claim |
| 84602436 | Replaced Claim | 84602482 | Replaced Claim | 84602528 | Replaced Claim | 84602574 | Replaced Claim |
| 84602437 | Replaced Claim | 84602483 | Replaced Claim | 84602529 | Replaced Claim | 84602575 | Replaced Claim |
| 84602438 | Replaced Claim | 84602484 | Replaced Claim | 84602530 | Replaced Claim | 84602576 | Replaced Claim |
| 84602439 | Replaced Claim | 84602485 | Replaced Claim | 84602531 | Replaced Claim | 84602577 | Replaced Claim |
| 84602440 | Replaced Claim | 84602486 | Replaced Claim | 84602532 | Replaced Claim | 84602578 | Replaced Claim |
| 84602441 | Replaced Claim | 84602487 | Replaced Claim | 84602533 | Replaced Claim | 84602579 | Replaced Claim |
| 84602442 | Replaced Claim | 84602488 | Replaced Claim | 84602534 | Replaced Claim | 84602580 | Replaced Claim |
| 84602443 | Replaced Claim | 84602489 | Replaced Claim | 84602535 | Replaced Claim | 84602581 | Replaced Claim |
| 84602444 | Replaced Claim | 84602490 | Replaced Claim | 84602536 | Replaced Claim | 84602582 | Replaced Claim |
| 84602445 | Replaced Claim | 84602491 | Replaced Claim | 84602537 | Replaced Claim | 84602583 | Replaced Claim |
| 84602446 | Replaced Claim | 84602492 | Replaced Claim | 84602538 | Replaced Claim | 84602584 | Replaced Claim |
| 84602447 | Replaced Claim | 84602493 | Replaced Claim | 84602539 | Replaced Claim | 84602585 | Replaced Claim |
| 84602448 | Replaced Claim | 84602494 | Replaced Claim | 84602540 | Replaced Claim | 84602586 | Replaced Claim |
| 84602449 | Replaced Claim | 84602495 | Replaced Claim | 84602541 | Replaced Claim | 84602587 | Replaced Claim |
| 84602450 | Replaced Claim | 84602496 | Replaced Claim | 84602542 | Replaced Claim | 84602588 | Replaced Claim |
| 84602451 | Replaced Claim | 84602497 | Replaced Claim | 84602543 | Replaced Claim | 84602589 | Replaced Claim |
| 84602452 | Replaced Claim | 84602498 | Replaced Claim | 84602544 | Replaced Claim | 84602590 | Replaced Claim |
| 84602453 | Replaced Claim | 84602499 | Replaced Claim | 84602545 | Replaced Claim | 84602591 | Replaced Claim |
| 84602454 | Replaced Claim | 84602500 | Replaced Claim | 84602546 | Replaced Claim | 84602592 | Replaced Claim |
| 84602455 | Replaced Claim | 84602501 | Replaced Claim | 84602547 | Replaced Claim | 84602593 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84602594 | Replaced Claim | 84602640 | Replaced Claim | 84602686 | Replaced Claim | 84602732 | Replaced Claim |
| 84602595 | Replaced Claim | 84602641 | Replaced Claim | 84602687 | Replaced Claim | 84602733 | Replaced Claim |
| 84602596 | Replaced Claim | 84602642 | Replaced Claim | 84602688 | Replaced Claim | 84602734 | Replaced Claim |
| 84602597 | Replaced Claim | 84602643 | Replaced Claim | 84602689 | Replaced Claim | 84602735 | Replaced Claim |
| 84602598 | Replaced Claim | 84602644 | Replaced Claim | 84602690 | Replaced Claim | 84602736 | Replaced Claim |
| 84602599 | Replaced Claim | 84602645 | Replaced Claim | 84602691 | Replaced Claim | 84602737 | Replaced Claim |
| 84602600 | Replaced Claim | 84602646 | Replaced Claim | 84602692 | Replaced Claim | 84602738 | Replaced Claim |
| 84602601 | Replaced Claim | 84602647 | Replaced Claim | 84602693 | Replaced Claim | 84602739 | Replaced Claim |
| 84602602 | Replaced Claim | 84602648 | Replaced Claim | 84602694 | Replaced Claim | 84602740 | Replaced Claim |
| 84602603 | Replaced Claim | 84602649 | Replaced Claim | 84602695 | Replaced Claim | 84602741 | Replaced Claim |
| 84602604 | Replaced Claim | 84602650 | Replaced Claim | 84602696 | Replaced Claim | 84602742 | Replaced Claim |
| 84602605 | Replaced Claim | 84602651 | Replaced Claim | 84602697 | Replaced Claim | 84602743 | Replaced Claim |
| 84602606 | Replaced Claim | 84602652 | Replaced Claim | 84602698 | Replaced Claim | 84602744 | Replaced Claim |
| 84602607 | Replaced Claim | 84602653 | Replaced Claim | 84602699 | Replaced Claim | 84602745 | Replaced Claim |
| 84602608 | Replaced Claim | 84602654 | Replaced Claim | 84602700 | Replaced Claim | 84602746 | Replaced Claim |
| 84602609 | Replaced Claim | 84602655 | Replaced Claim | 84602701 | Replaced Claim | 84602747 | Replaced Claim |
| 84602610 | Replaced Claim | 84602656 | Replaced Claim | 84602702 | Replaced Claim | 84602748 | Replaced Claim |
| 84602611 | Replaced Claim | 84602657 | Replaced Claim | 84602703 | Replaced Claim | 84602749 | Replaced Claim |
| 84602612 | Replaced Claim | 84602658 | Replaced Claim | 84602704 | Replaced Claim | 84602750 | Replaced Claim |
| 84602613 | Replaced Claim | 84602659 | Replaced Claim | 84602705 | Replaced Claim | 84602751 | Replaced Claim |
| 84602614 | Replaced Claim | 84602660 | Replaced Claim | 84602706 | Replaced Claim | 84602752 | Replaced Claim |
| 84602615 | Replaced Claim | 84602661 | Replaced Claim | 84602707 | Replaced Claim | 84602753 | Replaced Claim |
| 84602616 | Replaced Claim | 84602662 | Replaced Claim | 84602708 | Replaced Claim | 84602754 | Replaced Claim |
| 84602617 | Replaced Claim | 84602663 | Replaced Claim | 84602709 | Replaced Claim | 84602755 | Replaced Claim |
| 84602618 | Replaced Claim | 84602664 | Replaced Claim | 84602710 | Replaced Claim | 84602756 | Replaced Claim |
| 84602619 | Replaced Claim | 84602665 | Replaced Claim | 84602711 | Replaced Claim | 84602757 | Replaced Claim |
| 84602620 | Replaced Claim | 84602666 | Replaced Claim | 84602712 | Replaced Claim | 84602758 | Replaced Claim |
| 84602621 | Replaced Claim | 84602667 | Replaced Claim | 84602713 | Replaced Claim | 84602759 | Replaced Claim |
| 84602622 | Replaced Claim | 84602668 | Replaced Claim | 84602714 | Replaced Claim | 84602760 | Replaced Claim |
| 84602623 | Replaced Claim | 84602669 | Replaced Claim | 84602715 | Replaced Claim | 84602761 | Replaced Claim |
| 84602624 | Replaced Claim | 84602670 | Replaced Claim | 84602716 | Replaced Claim | 84602762 | Replaced Claim |
| 84602625 | Replaced Claim | 84602671 | Replaced Claim | 84602717 | Replaced Claim | 84602763 | Replaced Claim |
| 84602626 | Replaced Claim | 84602672 | Replaced Claim | 84602718 | Replaced Claim | 84602764 | Replaced Claim |
| 84602627 | Replaced Claim | 84602673 | Replaced Claim | 84602719 | Replaced Claim | 84602765 | Replaced Claim |
| 84602628 | Replaced Claim | 84602674 | Replaced Claim | 84602720 | Replaced Claim | 84602766 | Replaced Claim |
| 84602629 | Replaced Claim | 84602675 | Replaced Claim | 84602721 | Replaced Claim | 84602767 | Replaced Claim |
| 84602630 | Replaced Claim | 84602676 | Replaced Claim | 84602722 | Replaced Claim | 84602768 | Replaced Claim |
| 84602631 | Replaced Claim | 84602677 | Replaced Claim | 84602723 | Replaced Claim | 84602769 | Replaced Claim |
| 84602632 | Replaced Claim | 84602678 | Replaced Claim | 84602724 | Replaced Claim | 84602770 | Replaced Claim |
| 84602633 | Replaced Claim | 84602679 | Replaced Claim | 84602725 | Replaced Claim | 84602771 | Replaced Claim |
| 84602634 | Replaced Claim | 84602680 | Replaced Claim | 84602726 | Replaced Claim | 84602772 | Replaced Claim |
| 84602635 | Replaced Claim | 84602681 | Replaced Claim | 84602727 | Replaced Claim | 84602773 | Replaced Claim |
| 84602636 | Replaced Claim | 84602682 | Replaced Claim | 84602728 | Replaced Claim | 84602774 | Replaced Claim |
| 84602637 | Replaced Claim | 84602683 | Replaced Claim | 84602729 | Replaced Claim | 84602775 | Replaced Claim |
| 84602638 | Replaced Claim | 84602684 | Replaced Claim | 84602730 | Replaced Claim | 84602776 | Replaced Claim |
| 84602639 | Replaced Claim | 84602685 | Replaced Claim | 84602731 | Replaced Claim | 84602777 | Replaced Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84602778 | Replaced Claim | 84602824 | Replaced Claim | 84602870 | Replaced Claim | 84602916 | Replaced Claim |
| 84602779 | Replaced Claim | 84602825 | Replaced Claim | 84602871 | Replaced Claim | 84602917 | Replaced Claim |
| 84602780 | Replaced Claim | 84602826 | Replaced Claim | 84602872 | Replaced Claim | 84602918 | Replaced Claim |
| 84602781 | Replaced Claim | 84602827 | Replaced Claim | 84602873 | Replaced Claim | 84602919 | Replaced Claim |
| 84602782 | Replaced Claim | 84602828 | Replaced Claim | 84602874 | Replaced Claim | 84602920 | Replaced Claim |
| 84602783 | Replaced Claim | 84602829 | Replaced Claim | 84602875 | Replaced Claim | 84602921 | Replaced Claim |
| 84602784 | Replaced Claim | 84602830 | Replaced Claim | 84602876 | Replaced Claim | 84602922 | Replaced Claim |
| 84602785 | Replaced Claim | 84602831 | Replaced Claim | 84602877 | Replaced Claim | 84602923 | Replaced Claim |
| 84602786 | Replaced Claim | 84602832 | Replaced Claim | 84602878 | Replaced Claim | 84602924 | Replaced Claim |
| 84602787 | Replaced Claim | 84602833 | Replaced Claim | 84602879 | Replaced Claim | 84602925 | Replaced Claim |
| 84602788 | Replaced Claim | 84602834 | Replaced Claim | 84602880 | Replaced Claim | 84602926 | Replaced Claim |
| 84602789 | Replaced Claim | 84602835 | Replaced Claim | 84602881 | Replaced Claim | 84602927 | Replaced Claim |
| 84602790 | Replaced Claim | 84602836 | Replaced Claim | 84602882 | Replaced Claim | 84602928 | Replaced Claim |
| 84602791 | Replaced Claim | 84602837 | Replaced Claim | 84602883 | Replaced Claim | 84602929 | Replaced Claim |
| 84602792 | Replaced Claim | 84602838 | Replaced Claim | 84602884 | Replaced Claim | 84602930 | Replaced Claim |
| 84602793 | Replaced Claim | 84602839 | Replaced Claim | 84602885 | Replaced Claim | 84602931 | Replaced Claim |
| 84602794 | Replaced Claim | 84602840 | Replaced Claim | 84602886 | Replaced Claim | 84602932 | Replaced Claim |
| 84602795 | Replaced Claim | 84602841 | Replaced Claim | 84602887 | Replaced Claim | 84602933 | Replaced Claim |
| 84602796 | Replaced Claim | 84602842 | Replaced Claim | 84602888 | Replaced Claim | 84602934 | Replaced Claim |
| 84602797 | Replaced Claim | 84602843 | Replaced Claim | 84602889 | Replaced Claim | 84602935 | Replaced Claim |
| 84602798 | Replaced Claim | 84602844 | Replaced Claim | 84602890 | Replaced Claim | 84602936 | Replaced Claim |
| 84602799 | Replaced Claim | 84602845 | Replaced Claim | 84602891 | Replaced Claim | 84602937 | Replaced Claim |
| 84602800 | Replaced Claim | 84602846 | Replaced Claim | 84602892 | Replaced Claim | 84602938 | Replaced Claim |
| 84602801 | Replaced Claim | 84602847 | Replaced Claim | 84602893 | Replaced Claim | 84602939 | Replaced Claim |
| 84602802 | Replaced Claim | 84602848 | Replaced Claim | 84602894 | Replaced Claim | 84602940 | Replaced Claim |
| 84602803 | Replaced Claim | 84602849 | Replaced Claim | 84602895 | Replaced Claim | 84602941 | Replaced Claim |
| 84602804 | Replaced Claim | 84602850 | Replaced Claim | 84602896 | Replaced Claim | 84602942 | Replaced Claim |
| 84602805 | Replaced Claim | 84602851 | Replaced Claim | 84602897 | Replaced Claim | 84602943 | Replaced Claim |
| 84602806 | Replaced Claim | 84602852 | Replaced Claim | 84602898 | Replaced Claim | 84602944 | Replaced Claim |
| 84602807 | Replaced Claim | 84602853 | Replaced Claim | 84602899 | Replaced Claim | 84602945 | Replaced Claim |
| 84602808 | Replaced Claim | 84602854 | Replaced Claim | 84602900 | Replaced Claim | 84602946 | Replaced Claim |
| 84602809 | Replaced Claim | 84602855 | Replaced Claim | 84602901 | Replaced Claim | 84602947 | Replaced Claim |
| 84602810 | Replaced Claim | 84602856 | Replaced Claim | 84602902 | Replaced Claim | 84602948 | Replaced Claim |
| 84602811 | Replaced Claim | 84602857 | Replaced Claim | 84602903 | Replaced Claim | 84602949 | Replaced Claim |
| 84602812 | Replaced Claim | 84602858 | Replaced Claim | 84602904 | Replaced Claim | 84602950 | Replaced Claim |
| 84602813 | Replaced Claim | 84602859 | Replaced Claim | 84602905 | Replaced Claim | 84602951 | Replaced Claim |
| 84602814 | Replaced Claim | 84602860 | Replaced Claim | 84602906 | Replaced Claim | 84602952 | Replaced Claim |
| 84602815 | Replaced Claim | 84602861 | Replaced Claim | 84602907 | Replaced Claim | 84602953 | Replaced Claim |
| 84602816 | Replaced Claim | 84602862 | Replaced Claim | 84602908 | Replaced Claim | 84602954 | Replaced Claim |
| 84602817 | Replaced Claim | 84602863 | Replaced Claim | 84602909 | Replaced Claim | 84602955 | Replaced Claim |
| 84602818 | Replaced Claim | 84602864 | Replaced Claim | 84602910 | Replaced Claim | 84602956 | Replaced Claim |
| 84602819 | Replaced Claim | 84602865 | Replaced Claim | 84602911 | Replaced Claim | 84602957 | Replaced Claim |
| 84602820 | Replaced Claim | 84602866 | Replaced Claim | 84602912 | Replaced Claim | 84602958 | Replaced Claim |
| 84602821 | Replaced Claim | 84602867 | Replaced Claim | 84602913 | Replaced Claim | 84602959 | Replaced Claim |
| 84602822 | Replaced Claim | 84602868 | Replaced Claim | 84602914 | Replaced Claim | 84602960 | Replaced Claim |
| 84602823 | Replaced Claim | 84602869 | Replaced Claim | 84602915 | Replaced Claim | 84602961 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84602962 | Replaced Claim | 84603008 | Replaced Claim | 84603054 | Replaced Claim | 84603100 | Replaced Claim |
| 84602963 | Replaced Claim | 84603009 | Replaced Claim | 84603055 | Replaced Claim | 84603101 | Replaced Claim |
| 84602964 | Replaced Claim | 84603010 | Replaced Claim | 84603056 | Replaced Claim | 84603102 | Replaced Claim |
| 84602965 | Replaced Claim | 84603011 | Replaced Claim | 84603057 | Replaced Claim | 84603103 | Replaced Claim |
| 84602966 | Replaced Claim | 84603012 | Replaced Claim | 84603058 | Replaced Claim | 84603104 | Replaced Claim |
| 84602967 | Replaced Claim | 84603013 | Replaced Claim | 84603059 | Replaced Claim | 84603105 | Replaced Claim |
| 84602968 | Replaced Claim | 84603014 | Replaced Claim | 84603060 | Replaced Claim | 84603106 | Replaced Claim |
| 84602969 | Replaced Claim | 84603015 | Replaced Claim | 84603061 | Replaced Claim | 84603107 | Replaced Claim |
| 84602970 | Replaced Claim | 84603016 | Replaced Claim | 84603062 | Replaced Claim | 84603108 | Replaced Claim |
| 84602971 | Replaced Claim | 84603017 | Replaced Claim | 84603063 | Replaced Claim | 84603109 | Replaced Claim |
| 84602972 | Replaced Claim | 84603018 | Replaced Claim | 84603064 | Replaced Claim | 84603110 | Replaced Claim |
| 84602973 | Replaced Claim | 84603019 | Replaced Claim | 84603065 | Replaced Claim | 84603111 | Replaced Claim |
| 84602974 | Replaced Claim | 84603020 | Replaced Claim | 84603066 | Replaced Claim | 84603112 | Replaced Claim |
| 84602975 | Replaced Claim | 84603021 | Replaced Claim | 84603067 | Replaced Claim | 84603113 | Replaced Claim |
| 84602976 | Replaced Claim | 84603022 | Replaced Claim | 84603068 | Replaced Claim | 84603114 | Replaced Claim |
| 84602977 | Replaced Claim | 84603023 | Replaced Claim | 84603069 | Replaced Claim | 84603115 | Replaced Claim |
| 84602978 | Replaced Claim | 84603024 | Replaced Claim | 84603070 | Replaced Claim | 84603116 | Replaced Claim |
| 84602979 | Replaced Claim | 84603025 | Replaced Claim | 84603071 | Replaced Claim | 84603117 | Replaced Claim |
| 84602980 | Replaced Claim | 84603026 | Replaced Claim | 84603072 | Replaced Claim | 84603118 | Replaced Claim |
| 84602981 | Replaced Claim | 84603027 | Replaced Claim | 84603073 | Replaced Claim | 84603119 | Replaced Claim |
| 84602982 | Replaced Claim | 84603028 | Replaced Claim | 84603074 | Replaced Claim | 84603120 | Replaced Claim |
| 84602983 | Replaced Claim | 84603029 | Replaced Claim | 84603075 | Replaced Claim | 84603121 | Replaced Claim |
| 84602984 | Replaced Claim | 84603030 | Replaced Claim | 84603076 | Replaced Claim | 84603122 | Replaced Claim |
| 84602985 | Replaced Claim | 84603031 | Replaced Claim | 84603077 | Replaced Claim | 84603123 | Replaced Claim |
| 84602986 | Replaced Claim | 84603032 | Replaced Claim | 84603078 | Replaced Claim | 84603124 | Replaced Claim |
| 84602987 | Replaced Claim | 84603033 | Replaced Claim | 84603079 | Replaced Claim | 84603125 | Replaced Claim |
| 84602988 | Replaced Claim | 84603034 | Replaced Claim | 84603080 | Replaced Claim | 84603126 | Replaced Claim |
| 84602989 | Replaced Claim | 84603035 | Replaced Claim | 84603081 | Replaced Claim | 84603127 | Replaced Claim |
| 84602990 | Replaced Claim | 84603036 | Replaced Claim | 84603082 | Replaced Claim | 84603128 | Replaced Claim |
| 84602991 | Replaced Claim | 84603037 | Replaced Claim | 84603083 | Replaced Claim | 84603129 | Replaced Claim |
| 84602992 | Replaced Claim | 84603038 | Replaced Claim | 84603084 | Replaced Claim | 84603130 | Replaced Claim |
| 84602993 | Replaced Claim | 84603039 | Replaced Claim | 84603085 | Replaced Claim | 84603131 | Replaced Claim |
| 84602994 | Replaced Claim | 84603040 | Replaced Claim | 84603086 | Replaced Claim | 84603132 | Replaced Claim |
| 84602995 | Replaced Claim | 84603041 | Replaced Claim | 84603087 | Replaced Claim | 84603133 | Replaced Claim |
| 84602996 | Replaced Claim | 84603042 | Replaced Claim | 84603088 | Replaced Claim | 84603134 | Replaced Claim |
| 84602997 | Replaced Claim | 84603043 | Replaced Claim | 84603089 | Replaced Claim | 84603135 | Replaced Claim |
| 84602998 | Replaced Claim | 84603044 | Replaced Claim | 84603090 | Replaced Claim | 84603136 | Replaced Claim |
| 84602999 | Replaced Claim | 84603045 | Replaced Claim | 84603091 | Replaced Claim | 84603137 | Replaced Claim |
| 84603000 | Replaced Claim | 84603046 | Replaced Claim | 84603092 | Replaced Claim | 84603138 | Replaced Claim |
| 84603001 | Replaced Claim | 84603047 | Replaced Claim | 84603093 | Replaced Claim | 84603139 | Replaced Claim |
| 84603002 | Replaced Claim | 84603048 | Replaced Claim | 84603094 | Replaced Claim | 84603140 | Replaced Claim |
| 84603003 | Replaced Claim | 84603049 | Replaced Claim | 84603095 | Replaced Claim | 84603141 | Replaced Claim |
| 84603004 | Replaced Claim | 84603050 | Replaced Claim | 84603096 | Replaced Claim | 84603142 | Replaced Claim |
| 84603005 | Replaced Claim | 84603051 | Replaced Claim | 84603097 | Replaced Claim | 84603143 | Replaced Claim |
| 84603006 | Replaced Claim | 84603052 | Replaced Claim | 84603098 | Replaced Claim | 84603144 | Replaced Claim |
| 84603007 | Replaced Claim | 84603053 | Replaced Claim | 84603099 | Replaced Claim | 84603145 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84603146 | Replaced Claim | 84603192 | Replaced Claim | 84603238 | Replaced Claim | 84603284 | Replaced Claim |
| 84603147 | Replaced Claim | 84603193 | Replaced Claim | 84603239 | Replaced Claim | 84603285 | Replaced Claim |
| 84603148 | Replaced Claim | 84603194 | Replaced Claim | 84603240 | Replaced Claim | 84603286 | Replaced Claim |
| 84603149 | Replaced Claim | 84603195 | Replaced Claim | 84603241 | Replaced Claim | 84603287 | Replaced Claim |
| 84603150 | Replaced Claim | 84603196 | Replaced Claim | 84603242 | Replaced Claim | 84603288 | Replaced Claim |
| 84603151 | Replaced Claim | 84603197 | Replaced Claim | 84603243 | Replaced Claim | 84603289 | Replaced Claim |
| 84603152 | Replaced Claim | 84603198 | Replaced Claim | 84603244 | Replaced Claim | 84603290 | Replaced Claim |
| 84603153 | Replaced Claim | 84603199 | Replaced Claim | 84603245 | Replaced Claim | 84603291 | Replaced Claim |
| 84603154 | Replaced Claim | 84603200 | Replaced Claim | 84603246 | Replaced Claim | 84603292 | Replaced Claim |
| 84603155 | Replaced Claim | 84603201 | Replaced Claim | 84603247 | Replaced Claim | 84603293 | Replaced Claim |
| 84603156 | Replaced Claim | 84603202 | Replaced Claim | 84603248 | Replaced Claim | 84603294 | Replaced Claim |
| 84603157 | Replaced Claim | 84603203 | Replaced Claim | 84603249 | Replaced Claim | 84603295 | Replaced Claim |
| 84603158 | Replaced Claim | 84603204 | Replaced Claim | 84603250 | Replaced Claim | 84603296 | Replaced Claim |
| 84603159 | Replaced Claim | 84603205 | Replaced Claim | 84603251 | Replaced Claim | 84603297 | Replaced Claim |
| 84603160 | Replaced Claim | 84603206 | Replaced Claim | 84603252 | Replaced Claim | 84603298 | Replaced Claim |
| 84603161 | Replaced Claim | 84603207 | Replaced Claim | 84603253 | Replaced Claim | 84603299 | Replaced Claim |
| 84603162 | Replaced Claim | 84603208 | Replaced Claim | 84603254 | Replaced Claim | 84603300 | Replaced Claim |
| 84603163 | Replaced Claim | 84603209 | Replaced Claim | 84603255 | Replaced Claim | 84603301 | Replaced Claim |
| 84603164 | Replaced Claim | 84603210 | Replaced Claim | 84603256 | Replaced Claim | 84603302 | Replaced Claim |
| 84603165 | Replaced Claim | 84603211 | Replaced Claim | 84603257 | Replaced Claim | 84603303 | Replaced Claim |
| 84603166 | Replaced Claim | 84603212 | Replaced Claim | 84603258 | Replaced Claim | 84603304 | Replaced Claim |
| 84603167 | Replaced Claim | 84603213 | Replaced Claim | 84603259 | Replaced Claim | 84603305 | Replaced Claim |
| 84603168 | Replaced Claim | 84603214 | Replaced Claim | 84603260 | Replaced Claim | 84603306 | Replaced Claim |
| 84603169 | Replaced Claim | 84603215 | Replaced Claim | 84603261 | Replaced Claim | 84603307 | Replaced Claim |
| 84603170 | Replaced Claim | 84603216 | Replaced Claim | 84603262 | Replaced Claim | 84603308 | Replaced Claim |
| 84603171 | Replaced Claim | 84603217 | Replaced Claim | 84603263 | Replaced Claim | 84603309 | Replaced Claim |
| 84603172 | Replaced Claim | 84603218 | Replaced Claim | 84603264 | Replaced Claim | 84603310 | Replaced Claim |
| 84603173 | Replaced Claim | 84603219 | Replaced Claim | 84603265 | Replaced Claim | 84603311 | Replaced Claim |
| 84603174 | Replaced Claim | 84603220 | Replaced Claim | 84603266 | Replaced Claim | 84603312 | Replaced Claim |
| 84603175 | Replaced Claim | 84603221 | Replaced Claim | 84603267 | Replaced Claim | 84603313 | Replaced Claim |
| 84603176 | Replaced Claim | 84603222 | Replaced Claim | 84603268 | Replaced Claim | 84603314 | Replaced Claim |
| 84603177 | Replaced Claim | 84603223 | Replaced Claim | 84603269 | Replaced Claim | 84603315 | Replaced Claim |
| 84603178 | Replaced Claim | 84603224 | Replaced Claim | 84603270 | Replaced Claim | 84603316 | Replaced Claim |
| 84603179 | Replaced Claim | 84603225 | Replaced Claim | 84603271 | Replaced Claim | 84603317 | Replaced Claim |
| 84603180 | Replaced Claim | 84603226 | Replaced Claim | 84603272 | Replaced Claim | 84603318 | Replaced Claim |
| 84603181 | Replaced Claim | 84603227 | Replaced Claim | 84603273 | Replaced Claim | 84603319 | Replaced Claim |
| 84603182 | Replaced Claim | 84603228 | Replaced Claim | 84603274 | Replaced Claim | 84603320 | Replaced Claim |
| 84603183 | Replaced Claim | 84603229 | Replaced Claim | 84603275 | Replaced Claim | 84603321 | Replaced Claim |
| 84603184 | Replaced Claim | 84603230 | Replaced Claim | 84603276 | Replaced Claim | 84603322 | Replaced Claim |
| 84603185 | Replaced Claim | 84603231 | Replaced Claim | 84603277 | Replaced Claim | 84603323 | Replaced Claim |
| 84603186 | Replaced Claim | 84603232 | Replaced Claim | 84603278 | Replaced Claim | 84603324 | Replaced Claim |
| 84603187 | Replaced Claim | 84603233 | Replaced Claim | 84603279 | Replaced Claim | 84603325 | Replaced Claim |
| 84603188 | Replaced Claim | 84603234 | Replaced Claim | 84603280 | Replaced Claim | 84603326 | Replaced Claim |
| 84603189 | Replaced Claim | 84603235 | Replaced Claim | 84603281 | Replaced Claim | 84603327 | Replaced Claim |
| 84603190 | Replaced Claim | 84603236 | Replaced Claim | 84603282 | Replaced Claim | 84603328 | Replaced Claim |
| 84603191 | Replaced Claim | 84603237 | Replaced Claim | 84603283 | Replaced Claim | 84603329 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84603330 | Replaced Claim | 84603376 | Replaced Claim | 84603422 | Replaced Claim | 84603468 | Replaced Claim |
| 84603331 | Replaced Claim | 84603377 | Replaced Claim | 84603423 | Replaced Claim | 84603469 | Replaced Claim |
| 84603332 | Replaced Claim | 84603378 | Replaced Claim | 84603424 | Replaced Claim | 84603470 | Replaced Claim |
| 84603333 | Replaced Claim | 84603379 | Replaced Claim | 84603425 | Replaced Claim | 84603471 | Replaced Claim |
| 84603334 | Replaced Claim | 84603380 | Replaced Claim | 84603426 | Replaced Claim | 84603472 | Replaced Claim |
| 84603335 | Replaced Claim | 84603381 | Replaced Claim | 84603427 | Replaced Claim | 84603473 | Replaced Claim |
| 84603336 | Replaced Claim | 84603382 | Replaced Claim | 84603428 | Replaced Claim | 84603474 | Replaced Claim |
| 84603337 | Replaced Claim | 84603383 | Replaced Claim | 84603429 | Replaced Claim | 84603475 | Replaced Claim |
| 84603338 | Replaced Claim | 84603384 | Replaced Claim | 84603430 | Replaced Claim | 84603476 | Replaced Claim |
| 84603339 | Replaced Claim | 84603385 | Replaced Claim | 84603431 | Replaced Claim | 84603477 | Replaced Claim |
| 84603340 | Replaced Claim | 84603386 | Replaced Claim | 84603432 | Replaced Claim | 84603478 | Replaced Claim |
| 84603341 | Replaced Claim | 84603387 | Replaced Claim | 84603433 | Replaced Claim | 84603479 | Replaced Claim |
| 84603342 | Replaced Claim | 84603388 | Replaced Claim | 84603434 | Replaced Claim | 84603480 | Replaced Claim |
| 84603343 | Replaced Claim | 84603389 | Replaced Claim | 84603435 | Replaced Claim | 84603481 | Replaced Claim |
| 84603344 | Replaced Claim | 84603390 | Replaced Claim | 84603436 | Replaced Claim | 84603482 | Replaced Claim |
| 84603345 | Replaced Claim | 84603391 | Replaced Claim | 84603437 | Replaced Claim | 84603483 | Replaced Claim |
| 84603346 | Replaced Claim | 84603392 | Replaced Claim | 84603438 | Replaced Claim | 84603484 | Replaced Claim |
| 84603347 | Replaced Claim | 84603393 | Replaced Claim | 84603439 | Replaced Claim | 84603485 | Replaced Claim |
| 84603348 | Replaced Claim | 84603394 | Replaced Claim | 84603440 | Replaced Claim | 84603486 | Replaced Claim |
| 84603349 | Replaced Claim | 84603395 | Replaced Claim | 84603441 | Replaced Claim | 84603487 | Replaced Claim |
| 84603350 | Replaced Claim | 84603396 | Replaced Claim | 84603442 | Replaced Claim | 84603488 | Replaced Claim |
| 84603351 | Replaced Claim | 84603397 | Replaced Claim | 84603443 | Replaced Claim | 84603489 | Replaced Claim |
| 84603352 | Replaced Claim | 84603398 | Replaced Claim | 84603444 | Replaced Claim | 84603490 | Replaced Claim |
| 84603353 | Replaced Claim | 84603399 | Replaced Claim | 84603445 | Replaced Claim | 84603491 | Replaced Claim |
| 84603354 | Replaced Claim | 84603400 | Replaced Claim | 84603446 | Replaced Claim | 84603492 | Replaced Claim |
| 84603355 | Replaced Claim | 84603401 | Replaced Claim | 84603447 | Replaced Claim | 84603493 | Replaced Claim |
| 84603356 | Replaced Claim | 84603402 | Replaced Claim | 84603448 | Replaced Claim | 84603494 | Replaced Claim |
| 84603357 | Replaced Claim | 84603403 | Replaced Claim | 84603449 | Replaced Claim | 84603495 | Replaced Claim |
| 84603358 | Replaced Claim | 84603404 | Replaced Claim | 84603450 | Replaced Claim | 84603496 | Replaced Claim |
| 84603359 | Replaced Claim | 84603405 | Replaced Claim | 84603451 | Replaced Claim | 84603497 | Replaced Claim |
| 84603360 | Replaced Claim | 84603406 | Replaced Claim | 84603452 | Replaced Claim | 84603498 | Replaced Claim |
| 84603361 | Replaced Claim | 84603407 | Replaced Claim | 84603453 | Replaced Claim | 84603499 | Replaced Claim |
| 84603362 | Replaced Claim | 84603408 | Replaced Claim | 84603454 | Replaced Claim | 84603500 | Replaced Claim |
| 84603363 | Replaced Claim | 84603409 | Replaced Claim | 84603455 | Replaced Claim | 84603501 | Replaced Claim |
| 84603364 | Replaced Claim | 84603410 | Replaced Claim | 84603456 | Replaced Claim | 84603502 | Replaced Claim |
| 84603365 | Replaced Claim | 84603411 | Replaced Claim | 84603457 | Replaced Claim | 84603503 | Replaced Claim |
| 84603366 | Replaced Claim | 84603412 | Replaced Claim | 84603458 | Replaced Claim | 84603504 | Replaced Claim |
| 84603367 | Replaced Claim | 84603413 | Replaced Claim | 84603459 | Replaced Claim | 84603505 | Replaced Claim |
| 84603368 | Replaced Claim | 84603414 | Replaced Claim | 84603460 | Replaced Claim | 84603506 | Replaced Claim |
| 84603369 | Replaced Claim | 84603415 | Replaced Claim | 84603461 | Replaced Claim | 84603507 | Replaced Claim |
| 84603370 | Replaced Claim | 84603416 | Replaced Claim | 84603462 | Replaced Claim | 84603508 | Replaced Claim |
| 84603371 | Replaced Claim | 84603417 | Replaced Claim | 84603463 | Replaced Claim | 84603509 | Replaced Claim |
| 84603372 | Replaced Claim | 84603418 | Replaced Claim | 84603464 | Replaced Claim | 84603510 | Replaced Claim |
| 84603373 | Replaced Claim | 84603419 | Replaced Claim | 84603465 | Replaced Claim | 84603511 | Replaced Claim |
| 84603374 | Replaced Claim | 84603420 | Replaced Claim | 84603466 | Replaced Claim | 84603512 | Replaced Claim |
| 84603375 | Replaced Claim | 84603421 | Replaced Claim | 84603467 | Replaced Claim | 84603513 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84603514 | Replaced Claim | 84603560 | Replaced Claim | 84603606 | Replaced Claim | 84603652 | Replaced Claim |
| 84603515 | Replaced Claim | 84603561 | Replaced Claim | 84603607 | Replaced Claim | 84603653 | Replaced Claim |
| 84603516 | Replaced Claim | 84603562 | Replaced Claim | 84603608 | Replaced Claim | 84603654 | Replaced Claim |
| 84603517 | Replaced Claim | 84603563 | Replaced Claim | 84603609 | Replaced Claim | 84603655 | Replaced Claim |
| 84603518 | Replaced Claim | 84603564 | Replaced Claim | 84603610 | Replaced Claim | 84603656 | Replaced Claim |
| 84603519 | Replaced Claim | 84603565 | Replaced Claim | 84603611 | Replaced Claim | 84603657 | Replaced Claim |
| 84603520 | Replaced Claim | 84603566 | Replaced Claim | 84603612 | Replaced Claim | 84603658 | Replaced Claim |
| 84603521 | Replaced Claim | 84603567 | Replaced Claim | 84603613 | Replaced Claim | 84603659 | Replaced Claim |
| 84603522 | Replaced Claim | 84603568 | Replaced Claim | 84603614 | Replaced Claim | 84603660 | Replaced Claim |
| 84603523 | Replaced Claim | 84603569 | Replaced Claim | 84603615 | Replaced Claim | 84603661 | Replaced Claim |
| 84603524 | Replaced Claim | 84603570 | Replaced Claim | 84603616 | Replaced Claim | 84603662 | Replaced Claim |
| 84603525 | Replaced Claim | 84603571 | Replaced Claim | 84603617 | Replaced Claim | 84603663 | Replaced Claim |
| 84603526 | Replaced Claim | 84603572 | Replaced Claim | 84603618 | Replaced Claim | 84603664 | Replaced Claim |
| 84603527 | Replaced Claim | 84603573 | Replaced Claim | 84603619 | Replaced Claim | 84603665 | Replaced Claim |
| 84603528 | Replaced Claim | 84603574 | Replaced Claim | 84603620 | Replaced Claim | 84603666 | Replaced Claim |
| 84603529 | Replaced Claim | 84603575 | Replaced Claim | 84603621 | Replaced Claim | 84603667 | Replaced Claim |
| 84603530 | Replaced Claim | 84603576 | Replaced Claim | 84603622 | Replaced Claim | 84603668 | Replaced Claim |
| 84603531 | Replaced Claim | 84603577 | Replaced Claim | 84603623 | Replaced Claim | 84603669 | Replaced Claim |
| 84603532 | Replaced Claim | 84603578 | Replaced Claim | 84603624 | Replaced Claim | 84603670 | Replaced Claim |
| 84603533 | Replaced Claim | 84603579 | Replaced Claim | 84603625 | Replaced Claim | 84603671 | Replaced Claim |
| 84603534 | Replaced Claim | 84603580 | Replaced Claim | 84603626 | Replaced Claim | 84603672 | Replaced Claim |
| 84603535 | Replaced Claim | 84603581 | Replaced Claim | 84603627 | Replaced Claim | 84603673 | Replaced Claim |
| 84603536 | Replaced Claim | 84603582 | Replaced Claim | 84603628 | Replaced Claim | 84603674 | Replaced Claim |
| 84603537 | Replaced Claim | 84603583 | Replaced Claim | 84603629 | Replaced Claim | 84603675 | Replaced Claim |
| 84603538 | Replaced Claim | 84603584 | Replaced Claim | 84603630 | Replaced Claim | 84603676 | Replaced Claim |
| 84603539 | Replaced Claim | 84603585 | Replaced Claim | 84603631 | Replaced Claim | 84603677 | Replaced Claim |
| 84603540 | Replaced Claim | 84603586 | Replaced Claim | 84603632 | Replaced Claim | 84603678 | Replaced Claim |
| 84603541 | Replaced Claim | 84603587 | Replaced Claim | 84603633 | Replaced Claim | 84603679 | Replaced Claim |
| 84603542 | Replaced Claim | 84603588 | Replaced Claim | 84603634 | Replaced Claim | 84603680 | Replaced Claim |
| 84603543 | Replaced Claim | 84603589 | Replaced Claim | 84603635 | Replaced Claim | 84603681 | Replaced Claim |
| 84603544 | Replaced Claim | 84603590 | Replaced Claim | 84603636 | Replaced Claim | 84603682 | Replaced Claim |
| 84603545 | Replaced Claim | 84603591 | Replaced Claim | 84603637 | Replaced Claim | 84603683 | Replaced Claim |
| 84603546 | Replaced Claim | 84603592 | Replaced Claim | 84603638 | Replaced Claim | 84603684 | Replaced Claim |
| 84603547 | Replaced Claim | 84603593 | Replaced Claim | 84603639 | Replaced Claim | 84603685 | Replaced Claim |
| 84603548 | Replaced Claim | 84603594 | Replaced Claim | 84603640 | Replaced Claim | 84603686 | Replaced Claim |
| 84603549 | Replaced Claim | 84603595 | Replaced Claim | 84603641 | Replaced Claim | 84603687 | Replaced Claim |
| 84603550 | Replaced Claim | 84603596 | Replaced Claim | 84603642 | Replaced Claim | 84603688 | Replaced Claim |
| 84603551 | Replaced Claim | 84603597 | Replaced Claim | 84603643 | Replaced Claim | 84603689 | Replaced Claim |
| 84603552 | Replaced Claim | 84603598 | Replaced Claim | 84603644 | Replaced Claim | 84603690 | Replaced Claim |
| 84603553 | Replaced Claim | 84603599 | Replaced Claim | 84603645 | Replaced Claim | 84603691 | Replaced Claim |
| 84603554 | Replaced Claim | 84603600 | Replaced Claim | 84603646 | Replaced Claim | 84603692 | Replaced Claim |
| 84603555 | Replaced Claim | 84603601 | Replaced Claim | 84603647 | Replaced Claim | 84603693 | Replaced Claim |
| 84603556 | Replaced Claim | 84603602 | Replaced Claim | 84603648 | Replaced Claim | 84603694 | Replaced Claim |
| 84603557 | Replaced Claim | 84603603 | Replaced Claim | 84603649 | Replaced Claim | 84603695 | Replaced Claim |
| 84603558 | Replaced Claim | 84603604 | Replaced Claim | 84603650 | Replaced Claim | 84603696 | Replaced Claim |
| 84603559 | Replaced Claim | 84603605 | Replaced Claim | 84603651 | Replaced Claim | 84603697 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84603698 | Replaced Claim | 84603744 | Replaced Claim | 84603790 | Replaced Claim | 84603836 | Replaced Claim |
| 84603699 | Replaced Claim | 84603745 | Replaced Claim | 84603791 | Replaced Claim | 84603837 | Replaced Claim |
| 84603700 | Replaced Claim | 84603746 | Replaced Claim | 84603792 | Replaced Claim | 84603838 | Replaced Claim |
| 84603701 | Replaced Claim | 84603747 | Replaced Claim | 84603793 | Replaced Claim | 84603839 | Replaced Claim |
| 84603702 | Replaced Claim | 84603748 | Replaced Claim | 84603794 | Replaced Claim | 84603840 | Replaced Claim |
| 84603703 | Replaced Claim | 84603749 | Replaced Claim | 84603795 | Replaced Claim | 84603841 | Replaced Claim |
| 84603704 | Replaced Claim | 84603750 | Replaced Claim | 84603796 | Replaced Claim | 84603842 | Replaced Claim |
| 84603705 | Replaced Claim | 84603751 | Replaced Claim | 84603797 | Replaced Claim | 84603843 | Replaced Claim |
| 84603706 | Replaced Claim | 84603752 | Replaced Claim | 84603798 | Replaced Claim | 84603844 | Replaced Claim |
| 84603707 | Replaced Claim | 84603753 | Replaced Claim | 84603799 | Replaced Claim | 84603845 | Replaced Claim |
| 84603708 | Replaced Claim | 84603754 | Replaced Claim | 84603800 | Replaced Claim | 84603846 | Replaced Claim |
| 84603709 | Replaced Claim | 84603755 | Replaced Claim | 84603801 | Replaced Claim | 84603847 | Replaced Claim |
| 84603710 | Replaced Claim | 84603756 | Replaced Claim | 84603802 | Replaced Claim | 84603848 | Replaced Claim |
| 84603711 | Replaced Claim | 84603757 | Replaced Claim | 84603803 | Replaced Claim | 84603849 | Replaced Claim |
| 84603712 | Replaced Claim | 84603758 | Replaced Claim | 84603804 | Replaced Claim | 84603850 | Replaced Claim |
| 84603713 | Replaced Claim | 84603759 | Replaced Claim | 84603805 | Replaced Claim | 84603851 | Replaced Claim |
| 84603714 | Replaced Claim | 84603760 | Replaced Claim | 84603806 | Replaced Claim | 84603852 | Replaced Claim |
| 84603715 | Replaced Claim | 84603761 | Replaced Claim | 84603807 | Replaced Claim | 84603853 | Replaced Claim |
| 84603716 | Replaced Claim | 84603762 | Replaced Claim | 84603808 | Replaced Claim | 84603854 | Replaced Claim |
| 84603717 | Replaced Claim | 84603763 | Replaced Claim | 84603809 | Replaced Claim | 84603855 | Replaced Claim |
| 84603718 | Replaced Claim | 84603764 | Replaced Claim | 84603810 | Replaced Claim | 84603856 | Replaced Claim |
| 84603719 | Replaced Claim | 84603765 | Replaced Claim | 84603811 | Replaced Claim | 84603857 | Replaced Claim |
| 84603720 | Replaced Claim | 84603766 | Replaced Claim | 84603812 | Replaced Claim | 84603858 | Replaced Claim |
| 84603721 | Replaced Claim | 84603767 | Replaced Claim | 84603813 | Replaced Claim | 84603859 | Replaced Claim |
| 84603722 | Replaced Claim | 84603768 | Replaced Claim | 84603814 | Replaced Claim | 84603860 | Replaced Claim |
| 84603723 | Replaced Claim | 84603769 | Replaced Claim | 84603815 | Replaced Claim | 84603861 | Replaced Claim |
| 84603724 | Replaced Claim | 84603770 | Replaced Claim | 84603816 | Replaced Claim | 84603862 | Replaced Claim |
| 84603725 | Replaced Claim | 84603771 | Replaced Claim | 84603817 | Replaced Claim | 84603863 | Replaced Claim |
| 84603726 | Replaced Claim | 84603772 | Replaced Claim | 84603818 | Replaced Claim | 84603864 | Replaced Claim |
| 84603727 | Replaced Claim | 84603773 | Replaced Claim | 84603819 | Replaced Claim | 84603865 | Replaced Claim |
| 84603728 | Replaced Claim | 84603774 | Replaced Claim | 84603820 | Replaced Claim | 84603866 | Replaced Claim |
| 84603729 | Replaced Claim | 84603775 | Replaced Claim | 84603821 | Replaced Claim | 84603867 | Replaced Claim |
| 84603730 | Replaced Claim | 84603776 | Replaced Claim | 84603822 | Replaced Claim | 84603868 | Replaced Claim |
| 84603731 | Replaced Claim | 84603777 | Replaced Claim | 84603823 | Replaced Claim | 84603869 | Replaced Claim |
| 84603732 | Replaced Claim | 84603778 | Replaced Claim | 84603824 | Replaced Claim | 84603870 | Replaced Claim |
| 84603733 | Replaced Claim | 84603779 | Replaced Claim | 84603825 | Replaced Claim | 84603871 | Replaced Claim |
| 84603734 | Replaced Claim | 84603780 | Replaced Claim | 84603826 | Replaced Claim | 84603872 | Replaced Claim |
| 84603735 | Replaced Claim | 84603781 | Replaced Claim | 84603827 | Replaced Claim | 84603873 | Replaced Claim |
| 84603736 | Replaced Claim | 84603782 | Replaced Claim | 84603828 | Replaced Claim | 84603874 | Replaced Claim |
| 84603737 | Replaced Claim | 84603783 | Replaced Claim | 84603829 | Replaced Claim | 84603875 | Replaced Claim |
| 84603738 | Replaced Claim | 84603784 | Replaced Claim | 84603830 | Replaced Claim | 84603876 | Replaced Claim |
| 84603739 | Replaced Claim | 84603785 | Replaced Claim | 84603831 | Replaced Claim | 84603877 | Replaced Claim |
| 84603740 | Replaced Claim | 84603786 | Replaced Claim | 84603832 | Replaced Claim | 84603878 | Replaced Claim |
| 84603741 | Replaced Claim | 84603787 | Replaced Claim | 84603833 | Replaced Claim | 84603879 | Replaced Claim |
| 84603742 | Replaced Claim | 84603788 | Replaced Claim | 84603834 | Replaced Claim | 84603880 | Replaced Claim |
| 84603743 | Replaced Claim | 84603789 | Replaced Claim | 84603835 | Replaced Claim | 84603881 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84603882 | Replaced Claim | 84603928 | Replaced Claim | 84603974 | Replaced Claim | 84604020 | Replaced Claim |
| 84603883 | Replaced Claim | 84603929 | Replaced Claim | 84603975 | Replaced Claim | 84604021 | Replaced Claim |
| 84603884 | Replaced Claim | 84603930 | Replaced Claim | 84603976 | Replaced Claim | 84604022 | Replaced Claim |
| 84603885 | Replaced Claim | 84603931 | Replaced Claim | 84603977 | Replaced Claim | 84604023 | Replaced Claim |
| 84603886 | Replaced Claim | 84603932 | Replaced Claim | 84603978 | Replaced Claim | 84604024 | Replaced Claim |
| 84603887 | Replaced Claim | 84603933 | Replaced Claim | 84603979 | Replaced Claim | 84604025 | Replaced Claim |
| 84603888 | Replaced Claim | 84603934 | Replaced Claim | 84603980 | Replaced Claim | 84604026 | Replaced Claim |
| 84603889 | Replaced Claim | 84603935 | Replaced Claim | 84603981 | Replaced Claim | 84604027 | Replaced Claim |
| 84603890 | Replaced Claim | 84603936 | Replaced Claim | 84603982 | Replaced Claim | 84604028 | Replaced Claim |
| 84603891 | Replaced Claim | 84603937 | Replaced Claim | 84603983 | Replaced Claim | 84604029 | Replaced Claim |
| 84603892 | Replaced Claim | 84603938 | Replaced Claim | 84603984 | Replaced Claim | 84604030 | Replaced Claim |
| 84603893 | Replaced Claim | 84603939 | Replaced Claim | 84603985 | Replaced Claim | 84604031 | Replaced Claim |
| 84603894 | Replaced Claim | 84603940 | Replaced Claim | 84603986 | Replaced Claim | 84604032 | Replaced Claim |
| 84603895 | Replaced Claim | 84603941 | Replaced Claim | 84603987 | Replaced Claim | 84604033 | Replaced Claim |
| 84603896 | Replaced Claim | 84603942 | Replaced Claim | 84603988 | Replaced Claim | 84604034 | Replaced Claim |
| 84603897 | Replaced Claim | 84603943 | Replaced Claim | 84603989 | Replaced Claim | 84604035 | Replaced Claim |
| 84603898 | Replaced Claim | 84603944 | Replaced Claim | 84603990 | Replaced Claim | 84604036 | Replaced Claim |
| 84603899 | Replaced Claim | 84603945 | Replaced Claim | 84603991 | Replaced Claim | 84604037 | Replaced Claim |
| 84603900 | Replaced Claim | 84603946 | Replaced Claim | 84603992 | Replaced Claim | 84604038 | Replaced Claim |
| 84603901 | Replaced Claim | 84603947 | Replaced Claim | 84603993 | Replaced Claim | 84604039 | Replaced Claim |
| 84603902 | Replaced Claim | 84603948 | Replaced Claim | 84603994 | Replaced Claim | 84604040 | Replaced Claim |
| 84603903 | Replaced Claim | 84603949 | Replaced Claim | 84603995 | Replaced Claim | 84604041 | Replaced Claim |
| 84603904 | Replaced Claim | 84603950 | Replaced Claim | 84603996 | Replaced Claim | 84604042 | Replaced Claim |
| 84603905 | Replaced Claim | 84603951 | Replaced Claim | 84603997 | Replaced Claim | 84604043 | Replaced Claim |
| 84603906 | Replaced Claim | 84603952 | Replaced Claim | 84603998 | Replaced Claim | 84604044 | Replaced Claim |
| 84603907 | Replaced Claim | 84603953 | Replaced Claim | 84603999 | Replaced Claim | 84604045 | Replaced Claim |
| 84603908 | Replaced Claim | 84603954 | Replaced Claim | 84604000 | Replaced Claim | 84604046 | Replaced Claim |
| 84603909 | Replaced Claim | 84603955 | Replaced Claim | 84604001 | Replaced Claim | 84604047 | Replaced Claim |
| 84603910 | Replaced Claim | 84603956 | Replaced Claim | 84604002 | Replaced Claim | 84604048 | Replaced Claim |
| 84603911 | Replaced Claim | 84603957 | Replaced Claim | 84604003 | Replaced Claim | 84604049 | Replaced Claim |
| 84603912 | Replaced Claim | 84603958 | Replaced Claim | 84604004 | Replaced Claim | 84604050 | Replaced Claim |
| 84603913 | Replaced Claim | 84603959 | Replaced Claim | 84604005 | Replaced Claim | 84604051 | Replaced Claim |
| 84603914 | Replaced Claim | 84603960 | Replaced Claim | 84604006 | Replaced Claim | 84604052 | Replaced Claim |
| 84603915 | Replaced Claim | 84603961 | Replaced Claim | 84604007 | Replaced Claim | 84604053 | Replaced Claim |
| 84603916 | Replaced Claim | 84603962 | Replaced Claim | 84604008 | Replaced Claim | 84604054 | Replaced Claim |
| 84603917 | Replaced Claim | 84603963 | Replaced Claim | 84604009 | Replaced Claim | 84604055 | Replaced Claim |
| 84603918 | Replaced Claim | 84603964 | Replaced Claim | 84604010 | Replaced Claim | 84604056 | Replaced Claim |
| 84603919 | Replaced Claim | 84603965 | Replaced Claim | 84604011 | Replaced Claim | 84604057 | Replaced Claim |
| 84603920 | Replaced Claim | 84603966 | Replaced Claim | 84604012 | Replaced Claim | 84604058 | Replaced Claim |
| 84603921 | Replaced Claim | 84603967 | Replaced Claim | 84604013 | Replaced Claim | 84604059 | Replaced Claim |
| 84603922 | Replaced Claim | 84603968 | Replaced Claim | 84604014 | Replaced Claim | 84604060 | Replaced Claim |
| 84603923 | Replaced Claim | 84603969 | Replaced Claim | 84604015 | Replaced Claim | 84604061 | Replaced Claim |
| 84603924 | Replaced Claim | 84603970 | Replaced Claim | 84604016 | Replaced Claim | 84604062 | Replaced Claim |
| 84603925 | Replaced Claim | 84603971 | Replaced Claim | 84604017 | Replaced Claim | 84604063 | Replaced Claim |
| 84603926 | Replaced Claim | 84603972 | Replaced Claim | 84604018 | Replaced Claim | 84604064 | Replaced Claim |
| 84603927 | Replaced Claim | 84603973 | Replaced Claim | 84604019 | Replaced Claim | 84604065 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84604066 | Replaced Claim | 84604112 | Replaced Claim | 84604158 | Replaced Claim | 84604204 | Replaced Claim |
| 84604067 | Replaced Claim | 84604113 | Replaced Claim | 84604159 | Replaced Claim | 84604205 | Replaced Claim |
| 84604068 | Replaced Claim | 84604114 | Replaced Claim | 84604160 | Replaced Claim | 84604206 | Replaced Claim |
| 84604069 | Replaced Claim | 84604115 | Replaced Claim | 84604161 | Replaced Claim | 84604207 | Replaced Claim |
| 84604070 | Replaced Claim | 84604116 | Replaced Claim | 84604162 | Replaced Claim | 84604208 | Replaced Claim |
| 84604071 | Replaced Claim | 84604117 | Replaced Claim | 84604163 | Replaced Claim | 84604209 | Replaced Claim |
| 84604072 | Replaced Claim | 84604118 | Replaced Claim | 84604164 | Replaced Claim | 84604210 | Replaced Claim |
| 84604073 | Replaced Claim | 84604119 | Replaced Claim | 84604165 | Replaced Claim | 84604211 | Replaced Claim |
| 84604074 | Replaced Claim | 84604120 | Replaced Claim | 84604166 | Replaced Claim | 84604212 | Replaced Claim |
| 84604075 | Replaced Claim | 84604121 | Replaced Claim | 84604167 | Replaced Claim | 84604213 | Replaced Claim |
| 84604076 | Replaced Claim | 84604122 | Replaced Claim | 84604168 | Replaced Claim | 84604214 | Replaced Claim |
| 84604077 | Replaced Claim | 84604123 | Replaced Claim | 84604169 | Replaced Claim | 84604215 | Replaced Claim |
| 84604078 | Replaced Claim | 84604124 | Replaced Claim | 84604170 | Replaced Claim | 84604216 | Replaced Claim |
| 84604079 | Replaced Claim | 84604125 | Replaced Claim | 84604171 | Replaced Claim | 84604217 | Replaced Claim |
| 84604080 | Replaced Claim | 84604126 | Replaced Claim | 84604172 | Replaced Claim | 84604218 | Replaced Claim |
| 84604081 | Replaced Claim | 84604127 | Replaced Claim | 84604173 | Replaced Claim | 84604219 | Replaced Claim |
| 84604082 | Replaced Claim | 84604128 | Replaced Claim | 84604174 | Replaced Claim | 84604220 | Replaced Claim |
| 84604083 | Replaced Claim | 84604129 | Replaced Claim | 84604175 | Replaced Claim | 84604221 | Replaced Claim |
| 84604084 | Replaced Claim | 84604130 | Replaced Claim | 84604176 | Replaced Claim | 84604222 | Replaced Claim |
| 84604085 | Replaced Claim | 84604131 | Replaced Claim | 84604177 | Replaced Claim | 84604223 | Replaced Claim |
| 84604086 | Replaced Claim | 84604132 | Replaced Claim | 84604178 | Replaced Claim | 84604224 | Replaced Claim |
| 84604087 | Replaced Claim | 84604133 | Replaced Claim | 84604179 | Replaced Claim | 84604225 | Replaced Claim |
| 84604088 | Replaced Claim | 84604134 | Replaced Claim | 84604180 | Replaced Claim | 84604226 | Replaced Claim |
| 84604089 | Replaced Claim | 84604135 | Replaced Claim | 84604181 | Replaced Claim | 84604227 | Replaced Claim |
| 84604090 | Replaced Claim | 84604136 | Replaced Claim | 84604182 | Replaced Claim | 84604228 | Replaced Claim |
| 84604091 | Replaced Claim | 84604137 | Replaced Claim | 84604183 | Replaced Claim | 84604229 | Replaced Claim |
| 84604092 | Replaced Claim | 84604138 | Replaced Claim | 84604184 | Replaced Claim | 84604230 | Replaced Claim |
| 84604093 | Replaced Claim | 84604139 | Replaced Claim | 84604185 | Replaced Claim | 84604231 | Replaced Claim |
| 84604094 | Replaced Claim | 84604140 | Replaced Claim | 84604186 | Replaced Claim | 84604232 | Replaced Claim |
| 84604095 | Replaced Claim | 84604141 | Replaced Claim | 84604187 | Replaced Claim | 84604233 | Replaced Claim |
| 84604096 | Replaced Claim | 84604142 | Replaced Claim | 84604188 | Replaced Claim | 84604234 | Replaced Claim |
| 84604097 | Replaced Claim | 84604143 | Replaced Claim | 84604189 | Replaced Claim | 84604235 | Replaced Claim |
| 84604098 | Replaced Claim | 84604144 | Replaced Claim | 84604190 | Replaced Claim | 84604236 | Replaced Claim |
| 84604099 | Replaced Claim | 84604145 | Replaced Claim | 84604191 | Replaced Claim | 84604237 | Replaced Claim |
| 84604100 | Replaced Claim | 84604146 | Replaced Claim | 84604192 | Replaced Claim | 84604238 | Replaced Claim |
| 84604101 | Replaced Claim | 84604147 | Replaced Claim | 84604193 | Replaced Claim | 84604239 | Replaced Claim |
| 84604102 | Replaced Claim | 84604148 | Replaced Claim | 84604194 | Replaced Claim | 84604240 | Replaced Claim |
| 84604103 | Replaced Claim | 84604149 | Replaced Claim | 84604195 | Replaced Claim | 84604241 | Replaced Claim |
| 84604104 | Replaced Claim | 84604150 | Replaced Claim | 84604196 | Replaced Claim | 84604242 | Replaced Claim |
| 84604105 | Replaced Claim | 84604151 | Replaced Claim | 84604197 | Replaced Claim | 84604243 | Replaced Claim |
| 84604106 | Replaced Claim | 84604152 | Replaced Claim | 84604198 | Replaced Claim | 84604244 | Replaced Claim |
| 84604107 | Replaced Claim | 84604153 | Replaced Claim | 84604199 | Replaced Claim | 84604245 | Replaced Claim |
| 84604108 | Replaced Claim | 84604154 | Replaced Claim | 84604200 | Replaced Claim | 84604246 | Replaced Claim |
| 84604109 | Replaced Claim | 84604155 | Replaced Claim | 84604201 | Replaced Claim | 84604247 | Replaced Claim |
| 84604110 | Replaced Claim | 84604156 | Replaced Claim | 84604202 | Replaced Claim | 84604248 | Replaced Claim |
| 84604111 | Replaced Claim | 84604157 | Replaced Claim | 84604203 | Replaced Claim | 84604249 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84604250 | Replaced Claim | 84604296 | Replaced Claim | 84604342 | Replaced Claim | 84604388 | Replaced Claim |
| 84604251 | Replaced Claim | 84604297 | Replaced Claim | 84604343 | Replaced Claim | 84604389 | Replaced Claim |
| 84604252 | Replaced Claim | 84604298 | Replaced Claim | 84604344 | Replaced Claim | 84604390 | Replaced Claim |
| 84604253 | Replaced Claim | 84604299 | Replaced Claim | 84604345 | Replaced Claim | 84604391 | Replaced Claim |
| 84604254 | Replaced Claim | 84604300 | Replaced Claim | 84604346 | Replaced Claim | 84604392 | Replaced Claim |
| 84604255 | Replaced Claim | 84604301 | Replaced Claim | 84604347 | Replaced Claim | 84604393 | Replaced Claim |
| 84604256 | Replaced Claim | 84604302 | Replaced Claim | 84604348 | Replaced Claim | 84604394 | Replaced Claim |
| 84604257 | Replaced Claim | 84604303 | Replaced Claim | 84604349 | Replaced Claim | 84604395 | Replaced Claim |
| 84604258 | Replaced Claim | 84604304 | Replaced Claim | 84604350 | Replaced Claim | 84604396 | Replaced Claim |
| 84604259 | Replaced Claim | 84604305 | Replaced Claim | 84604351 | Replaced Claim | 84604397 | Replaced Claim |
| 84604260 | Replaced Claim | 84604306 | Replaced Claim | 84604352 | Replaced Claim | 84604398 | Replaced Claim |
| 84604261 | Replaced Claim | 84604307 | Replaced Claim | 84604353 | Replaced Claim | 84604399 | Replaced Claim |
| 84604262 | Replaced Claim | 84604308 | Replaced Claim | 84604354 | Replaced Claim | 84604400 | Replaced Claim |
| 84604263 | Replaced Claim | 84604309 | Replaced Claim | 84604355 | Replaced Claim | 84604401 | Replaced Claim |
| 84604264 | Replaced Claim | 84604310 | Replaced Claim | 84604356 | Replaced Claim | 84604402 | Replaced Claim |
| 84604265 | Replaced Claim | 84604311 | Replaced Claim | 84604357 | Replaced Claim | 84604403 | Replaced Claim |
| 84604266 | Replaced Claim | 84604312 | Replaced Claim | 84604358 | Replaced Claim | 84604404 | Replaced Claim |
| 84604267 | Replaced Claim | 84604313 | Replaced Claim | 84604359 | Replaced Claim | 84604405 | Replaced Claim |
| 84604268 | Replaced Claim | 84604314 | Replaced Claim | 84604360 | Replaced Claim | 84604406 | Replaced Claim |
| 84604269 | Replaced Claim | 84604315 | Replaced Claim | 84604361 | Replaced Claim | 84604407 | Replaced Claim |
| 84604270 | Replaced Claim | 84604316 | Replaced Claim | 84604362 | Replaced Claim | 84604408 | Replaced Claim |
| 84604271 | Replaced Claim | 84604317 | Replaced Claim | 84604363 | Replaced Claim | 84604409 | Replaced Claim |
| 84604272 | Replaced Claim | 84604318 | Replaced Claim | 84604364 | Replaced Claim | 84604410 | Replaced Claim |
| 84604273 | Replaced Claim | 84604319 | Replaced Claim | 84604365 | Replaced Claim | 84604411 | Replaced Claim |
| 84604274 | Replaced Claim | 84604320 | Replaced Claim | 84604366 | Replaced Claim | 84604412 | Replaced Claim |
| 84604275 | Replaced Claim | 84604321 | Replaced Claim | 84604367 | Replaced Claim | 84604413 | Replaced Claim |
| 84604276 | Replaced Claim | 84604322 | Replaced Claim | 84604368 | Replaced Claim | 84604414 | Replaced Claim |
| 84604277 | Replaced Claim | 84604323 | Replaced Claim | 84604369 | Replaced Claim | 84604415 | Replaced Claim |
| 84604278 | Replaced Claim | 84604324 | Replaced Claim | 84604370 | Replaced Claim | 84604416 | Replaced Claim |
| 84604279 | Replaced Claim | 84604325 | Replaced Claim | 84604371 | Replaced Claim | 84604417 | Replaced Claim |
| 84604280 | Replaced Claim | 84604326 | Replaced Claim | 84604372 | Replaced Claim | 84604418 | Replaced Claim |
| 84604281 | Replaced Claim | 84604327 | Replaced Claim | 84604373 | Replaced Claim | 84604419 | Replaced Claim |
| 84604282 | Replaced Claim | 84604328 | Replaced Claim | 84604374 | Replaced Claim | 84604420 | Replaced Claim |
| 84604283 | Replaced Claim | 84604329 | Replaced Claim | 84604375 | Replaced Claim | 84604421 | Replaced Claim |
| 84604284 | Replaced Claim | 84604330 | Replaced Claim | 84604376 | Replaced Claim | 84604422 | Replaced Claim |
| 84604285 | Replaced Claim | 84604331 | Replaced Claim | 84604377 | Replaced Claim | 84604423 | Replaced Claim |
| 84604286 | Replaced Claim | 84604332 | Replaced Claim | 84604378 | Replaced Claim | 84604424 | Replaced Claim |
| 84604287 | Replaced Claim | 84604333 | Replaced Claim | 84604379 | Replaced Claim | 84604425 | Replaced Claim |
| 84604288 | Replaced Claim | 84604334 | Replaced Claim | 84604380 | Replaced Claim | 84604426 | Replaced Claim |
| 84604289 | Replaced Claim | 84604335 | Replaced Claim | 84604381 | Replaced Claim | 84604427 | Replaced Claim |
| 84604290 | Replaced Claim | 84604336 | Replaced Claim | 84604382 | Replaced Claim | 84604428 | Replaced Claim |
| 84604291 | Replaced Claim | 84604337 | Replaced Claim | 84604383 | Replaced Claim | 84604429 | Replaced Claim |
| 84604292 | Replaced Claim | 84604338 | Replaced Claim | 84604384 | Replaced Claim | 84604430 | Replaced Claim |
| 84604293 | Replaced Claim | 84604339 | Replaced Claim | 84604385 | Replaced Claim | 84604431 | Replaced Claim |
| 84604294 | Replaced Claim | 84604340 | Replaced Claim | 84604386 | Replaced Claim | 84604432 | Replaced Claim |
| 84604295 | Replaced Claim | 84604341 | Replaced Claim | 84604387 | Replaced Claim | 84604433 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84604434 | Replaced Claim | 84604480 | Replaced Claim | 84604526 | Replaced Claim | 84604572 | Replaced Claim |
| 84604435 | Replaced Claim | 84604481 | Replaced Claim | 84604527 | Replaced Claim | 84604573 | Replaced Claim |
| 84604436 | Replaced Claim | 84604482 | Replaced Claim | 84604528 | Replaced Claim | 84604574 | Replaced Claim |
| 84604437 | Replaced Claim | 84604483 | Replaced Claim | 84604529 | Replaced Claim | 84604575 | Replaced Claim |
| 84604438 | Replaced Claim | 84604484 | Replaced Claim | 84604530 | Replaced Claim | 84604576 | Replaced Claim |
| 84604439 | Replaced Claim | 84604485 | Replaced Claim | 84604531 | Replaced Claim | 84604577 | Replaced Claim |
| 84604440 | Replaced Claim | 84604486 | Replaced Claim | 84604532 | Replaced Claim | 84604578 | Replaced Claim |
| 84604441 | Replaced Claim | 84604487 | Replaced Claim | 84604533 | Replaced Claim | 84604579 | Replaced Claim |
| 84604442 | Replaced Claim | 84604488 | Replaced Claim | 84604534 | Replaced Claim | 84604580 | Replaced Claim |
| 84604443 | Replaced Claim | 84604489 | Replaced Claim | 84604535 | Replaced Claim | 84604581 | Replaced Claim |
| 84604444 | Replaced Claim | 84604490 | Replaced Claim | 84604536 | Replaced Claim | 84604582 | Replaced Claim |
| 84604445 | Replaced Claim | 84604491 | Replaced Claim | 84604537 | Replaced Claim | 84604583 | Replaced Claim |
| 84604446 | Replaced Claim | 84604492 | Replaced Claim | 84604538 | Replaced Claim | 84604584 | Replaced Claim |
| 84604447 | Replaced Claim | 84604493 | Replaced Claim | 84604539 | Replaced Claim | 84604585 | Replaced Claim |
| 84604448 | Replaced Claim | 84604494 | Replaced Claim | 84604540 | Replaced Claim | 84604586 | Replaced Claim |
| 84604449 | Replaced Claim | 84604495 | Replaced Claim | 84604541 | Replaced Claim | 84604587 | Replaced Claim |
| 84604450 | Replaced Claim | 84604496 | Replaced Claim | 84604542 | Replaced Claim | 84604588 | Replaced Claim |
| 84604451 | Replaced Claim | 84604497 | Replaced Claim | 84604543 | Replaced Claim | 84604589 | Replaced Claim |
| 84604452 | Replaced Claim | 84604498 | Replaced Claim | 84604544 | Replaced Claim | 84604590 | Replaced Claim |
| 84604453 | Replaced Claim | 84604499 | Replaced Claim | 84604545 | Replaced Claim | 84604591 | Replaced Claim |
| 84604454 | Replaced Claim | 84604500 | Replaced Claim | 84604546 | Replaced Claim | 84604592 | Replaced Claim |
| 84604455 | Replaced Claim | 84604501 | Replaced Claim | 84604547 | Replaced Claim | 84604593 | Replaced Claim |
| 84604456 | Replaced Claim | 84604502 | Replaced Claim | 84604548 | Replaced Claim | 84604594 | Replaced Claim |
| 84604457 | Replaced Claim | 84604503 | Replaced Claim | 84604549 | Replaced Claim | 84604595 | Replaced Claim |
| 84604458 | Replaced Claim | 84604504 | Replaced Claim | 84604550 | Replaced Claim | 84604596 | Replaced Claim |
| 84604459 | Replaced Claim | 84604505 | Replaced Claim | 84604551 | Replaced Claim | 84604597 | Replaced Claim |
| 84604460 | Replaced Claim | 84604506 | Replaced Claim | 84604552 | Replaced Claim | 84604598 | Replaced Claim |
| 84604461 | Replaced Claim | 84604507 | Replaced Claim | 84604553 | Replaced Claim | 84604599 | Replaced Claim |
| 84604462 | Replaced Claim | 84604508 | Replaced Claim | 84604554 | Replaced Claim | 84604600 | Replaced Claim |
| 84604463 | Replaced Claim | 84604509 | Replaced Claim | 84604555 | Replaced Claim | 84604601 | Replaced Claim |
| 84604464 | Replaced Claim | 84604510 | Replaced Claim | 84604556 | Replaced Claim | 84604602 | Replaced Claim |
| 84604465 | Replaced Claim | 84604511 | Replaced Claim | 84604557 | Replaced Claim | 84604603 | Replaced Claim |
| 84604466 | Replaced Claim | 84604512 | Replaced Claim | 84604558 | Replaced Claim | 84604604 | Replaced Claim |
| 84604467 | Replaced Claim | 84604513 | Replaced Claim | 84604559 | Replaced Claim | 84604605 | Replaced Claim |
| 84604468 | Replaced Claim | 84604514 | Replaced Claim | 84604560 | Replaced Claim | 84604606 | Replaced Claim |
| 84604469 | Replaced Claim | 84604515 | Replaced Claim | 84604561 | Replaced Claim | 84604607 | Replaced Claim |
| 84604470 | Replaced Claim | 84604516 | Replaced Claim | 84604562 | Replaced Claim | 84604608 | Replaced Claim |
| 84604471 | Replaced Claim | 84604517 | Replaced Claim | 84604563 | Replaced Claim | 84604609 | Replaced Claim |
| 84604472 | Replaced Claim | 84604518 | Replaced Claim | 84604564 | Replaced Claim | 84604610 | Replaced Claim |
| 84604473 | Replaced Claim | 84604519 | Replaced Claim | 84604565 | Replaced Claim | 84604611 | Replaced Claim |
| 84604474 | Replaced Claim | 84604520 | Replaced Claim | 84604566 | Replaced Claim | 84604612 | Replaced Claim |
| 84604475 | Replaced Claim | 84604521 | Replaced Claim | 84604567 | Replaced Claim | 84604613 | Replaced Claim |
| 84604476 | Replaced Claim | 84604522 | Replaced Claim | 84604568 | Replaced Claim | 84604614 | Replaced Claim |
| 84604477 | Replaced Claim | 84604523 | Replaced Claim | 84604569 | Replaced Claim | 84604615 | Replaced Claim |
| 84604478 | Replaced Claim | 84604524 | Replaced Claim | 84604570 | Replaced Claim | 84604616 | Replaced Claim |
| 84604479 | Replaced Claim | 84604525 | Replaced Claim | 84604571 | Replaced Claim | 84604617 | Replaced Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84604618 | Replaced Claim | 84604664 | Replaced Claim | 84604710 | Replaced Claim | 84604756 | Replaced Claim |
| 84604619 | Replaced Claim | 84604665 | Replaced Claim | 84604711 | Replaced Claim | 84604757 | Replaced Claim |
| 84604620 | Replaced Claim | 84604666 | Replaced Claim | 84604712 | Replaced Claim | 84604758 | Replaced Claim |
| 84604621 | Replaced Claim | 84604667 | Replaced Claim | 84604713 | Replaced Claim | 84604759 | Replaced Claim |
| 84604622 | Replaced Claim | 84604668 | Replaced Claim | 84604714 | Replaced Claim | 84604760 | Replaced Claim |
| 84604623 | Replaced Claim | 84604669 | Replaced Claim | 84604715 | Replaced Claim | 84604761 | Replaced Claim |
| 84604624 | Replaced Claim | 84604670 | Replaced Claim | 84604716 | Replaced Claim | 84604762 | Replaced Claim |
| 84604625 | Replaced Claim | 84604671 | Replaced Claim | 84604717 | Replaced Claim | 84604763 | Replaced Claim |
| 84604626 | Replaced Claim | 84604672 | Replaced Claim | 84604718 | Replaced Claim | 84604764 | Replaced Claim |
| 84604627 | Replaced Claim | 84604673 | Replaced Claim | 84604719 | Replaced Claim | 84604765 | Replaced Claim |
| 84604628 | Replaced Claim | 84604674 | Replaced Claim | 84604720 | Replaced Claim | 84604766 | Replaced Claim |
| 84604629 | Replaced Claim | 84604675 | Replaced Claim | 84604721 | Replaced Claim | 84604767 | Replaced Claim |
| 84604630 | Replaced Claim | 84604676 | Replaced Claim | 84604722 | Replaced Claim | 84604768 | Replaced Claim |
| 84604631 | Replaced Claim | 84604677 | Replaced Claim | 84604723 | Replaced Claim | 84604769 | Replaced Claim |
| 84604632 | Replaced Claim | 84604678 | Replaced Claim | 84604724 | Replaced Claim | 84604770 | Replaced Claim |
| 84604633 | Replaced Claim | 84604679 | Replaced Claim | 84604725 | Replaced Claim | 84604771 | Replaced Claim |
| 84604634 | Replaced Claim | 84604680 | Replaced Claim | 84604726 | Replaced Claim | 84604772 | Replaced Claim |
| 84604635 | Replaced Claim | 84604681 | Replaced Claim | 84604727 | Replaced Claim | 84604773 | Replaced Claim |
| 84604636 | Replaced Claim | 84604682 | Replaced Claim | 84604728 | Replaced Claim | 84604774 | Replaced Claim |
| 84604637 | Replaced Claim | 84604683 | Replaced Claim | 84604729 | Replaced Claim | 84604775 | Replaced Claim |
| 84604638 | Replaced Claim | 84604684 | Replaced Claim | 84604730 | Replaced Claim | 84604776 | Replaced Claim |
| 84604639 | Replaced Claim | 84604685 | Replaced Claim | 84604731 | Replaced Claim | 84604777 | Replaced Claim |
| 84604640 | Replaced Claim | 84604686 | Replaced Claim | 84604732 | Replaced Claim | 84604778 | Replaced Claim |
| 84604641 | Replaced Claim | 84604687 | Replaced Claim | 84604733 | Replaced Claim | 84604779 | Replaced Claim |
| 84604642 | Replaced Claim | 84604688 | Replaced Claim | 84604734 | Replaced Claim | 84604780 | Replaced Claim |
| 84604643 | Replaced Claim | 84604689 | Replaced Claim | 84604735 | Replaced Claim | 84604781 | Replaced Claim |
| 84604644 | Replaced Claim | 84604690 | Replaced Claim | 84604736 | Replaced Claim | 84604782 | Replaced Claim |
| 84604645 | Replaced Claim | 84604691 | Replaced Claim | 84604737 | Replaced Claim | 84604783 | Replaced Claim |
| 84604646 | Replaced Claim | 84604692 | Replaced Claim | 84604738 | Replaced Claim | 84604784 | Replaced Claim |
| 84604647 | Replaced Claim | 84604693 | Replaced Claim | 84604739 | Replaced Claim | 84604785 | Replaced Claim |
| 84604648 | Replaced Claim | 84604694 | Replaced Claim | 84604740 | Replaced Claim | 84604786 | Replaced Claim |
| 84604649 | Replaced Claim | 84604695 | Replaced Claim | 84604741 | Replaced Claim | 84604787 | Replaced Claim |
| 84604650 | Replaced Claim | 84604696 | Replaced Claim | 84604742 | Replaced Claim | 84604788 | Replaced Claim |
| 84604651 | Replaced Claim | 84604697 | Replaced Claim | 84604743 | Replaced Claim | 84604789 | Replaced Claim |
| 84604652 | Replaced Claim | 84604698 | Replaced Claim | 84604744 | Replaced Claim | 84604790 | Replaced Claim |
| 84604653 | Replaced Claim | 84604699 | Replaced Claim | 84604745 | Replaced Claim | 84604791 | Replaced Claim |
| 84604654 | Replaced Claim | 84604700 | Replaced Claim | 84604746 | Replaced Claim | 84604792 | Replaced Claim |
| 84604655 | Replaced Claim | 84604701 | Replaced Claim | 84604747 | Replaced Claim | 84604793 | Replaced Claim |
| 84604656 | Replaced Claim | 84604702 | Replaced Claim | 84604748 | Replaced Claim | 84604794 | Replaced Claim |
| 84604657 | Replaced Claim | 84604703 | Replaced Claim | 84604749 | Replaced Claim | 84604795 | Replaced Claim |
| 84604658 | Replaced Claim | 84604704 | Replaced Claim | 84604750 | Replaced Claim | 84604796 | Replaced Claim |
| 84604659 | Replaced Claim | 84604705 | Replaced Claim | 84604751 | Replaced Claim | 84604797 | Replaced Claim |
| 84604660 | Replaced Claim | 84604706 | Replaced Claim | 84604752 | Replaced Claim | 84604798 | Replaced Claim |
| 84604661 | Replaced Claim | 84604707 | Replaced Claim | 84604753 | Replaced Claim | 84604799 | Replaced Claim |
| 84604662 | Replaced Claim | 84604708 | Replaced Claim | 84604754 | Replaced Claim | 84604800 | Replaced Claim |
| 84604663 | Replaced Claim | 84604709 | Replaced Claim | 84604755 | Replaced Claim | 84604801 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84604802 | Replaced Claim | 84604848 | Replaced Claim | 84604894 | Replaced Claim | 84604940 | Replaced Claim |
| 84604803 | Replaced Claim | 84604849 | Replaced Claim | 84604895 | Replaced Claim | 84604941 | Replaced Claim |
| 84604804 | Replaced Claim | 84604850 | Replaced Claim | 84604896 | Replaced Claim | 84604942 | Replaced Claim |
| 84604805 | Replaced Claim | 84604851 | Replaced Claim | 84604897 | Replaced Claim | 84604943 | Replaced Claim |
| 84604806 | Replaced Claim | 84604852 | Replaced Claim | 84604898 | Replaced Claim | 84604944 | Replaced Claim |
| 84604807 | Replaced Claim | 84604853 | Replaced Claim | 84604899 | Replaced Claim | 84604945 | Replaced Claim |
| 84604808 | Replaced Claim | 84604854 | Replaced Claim | 84604900 | Replaced Claim | 84604946 | Replaced Claim |
| 84604809 | Replaced Claim | 84604855 | Replaced Claim | 84604901 | Replaced Claim | 84604947 | Replaced Claim |
| 84604810 | Replaced Claim | 84604856 | Replaced Claim | 84604902 | Replaced Claim | 84604948 | Replaced Claim |
| 84604811 | Replaced Claim | 84604857 | Replaced Claim | 84604903 | Replaced Claim | 84604949 | Replaced Claim |
| 84604812 | Replaced Claim | 84604858 | Replaced Claim | 84604904 | Replaced Claim | 84604950 | Replaced Claim |
| 84604813 | Replaced Claim | 84604859 | Replaced Claim | 84604905 | Replaced Claim | 84604951 | Replaced Claim |
| 84604814 | Replaced Claim | 84604860 | Replaced Claim | 84604906 | Replaced Claim | 84604952 | Replaced Claim |
| 84604815 | Replaced Claim | 84604861 | Replaced Claim | 84604907 | Replaced Claim | 84604953 | Replaced Claim |
| 84604816 | Replaced Claim | 84604862 | Replaced Claim | 84604908 | Replaced Claim | 84604954 | Replaced Claim |
| 84604817 | Replaced Claim | 84604863 | Replaced Claim | 84604909 | Replaced Claim | 84604955 | Replaced Claim |
| 84604818 | Replaced Claim | 84604864 | Replaced Claim | 84604910 | Replaced Claim | 84604956 | Replaced Claim |
| 84604819 | Replaced Claim | 84604865 | Replaced Claim | 84604911 | Replaced Claim | 84604957 | Replaced Claim |
| 84604820 | Replaced Claim | 84604866 | Replaced Claim | 84604912 | Replaced Claim | 84604958 | Replaced Claim |
| 84604821 | Replaced Claim | 84604867 | Replaced Claim | 84604913 | Replaced Claim | 84604959 | Replaced Claim |
| 84604822 | Replaced Claim | 84604868 | Replaced Claim | 84604914 | Replaced Claim | 84604960 | Replaced Claim |
| 84604823 | Replaced Claim | 84604869 | Replaced Claim | 84604915 | Replaced Claim | 84604961 | Replaced Claim |
| 84604824 | Replaced Claim | 84604870 | Replaced Claim | 84604916 | Replaced Claim | 84604962 | Replaced Claim |
| 84604825 | Replaced Claim | 84604871 | Replaced Claim | 84604917 | Replaced Claim | 84604963 | Replaced Claim |
| 84604826 | Replaced Claim | 84604872 | Replaced Claim | 84604918 | Replaced Claim | 84604964 | Replaced Claim |
| 84604827 | Replaced Claim | 84604873 | Replaced Claim | 84604919 | Replaced Claim | 84604965 | Replaced Claim |
| 84604828 | Replaced Claim | 84604874 | Replaced Claim | 84604920 | Replaced Claim | 84604966 | Replaced Claim |
| 84604829 | Replaced Claim | 84604875 | Replaced Claim | 84604921 | Replaced Claim | 84604967 | Replaced Claim |
| 84604830 | Replaced Claim | 84604876 | Replaced Claim | 84604922 | Replaced Claim | 84604968 | Replaced Claim |
| 84604831 | Replaced Claim | 84604877 | Replaced Claim | 84604923 | Replaced Claim | 84604969 | Replaced Claim |
| 84604832 | Replaced Claim | 84604878 | Replaced Claim | 84604924 | Replaced Claim | 84604970 | Replaced Claim |
| 84604833 | Replaced Claim | 84604879 | Replaced Claim | 84604925 | Replaced Claim | 84604971 | Replaced Claim |
| 84604834 | Replaced Claim | 84604880 | Replaced Claim | 84604926 | Replaced Claim | 84604972 | Replaced Claim |
| 84604835 | Replaced Claim | 84604881 | Replaced Claim | 84604927 | Replaced Claim | 84604973 | Replaced Claim |
| 84604836 | Replaced Claim | 84604882 | Replaced Claim | 84604928 | Replaced Claim | 84604974 | Replaced Claim |
| 84604837 | Replaced Claim | 84604883 | Replaced Claim | 84604929 | Replaced Claim | 84604975 | Replaced Claim |
| 84604838 | Replaced Claim | 84604884 | Replaced Claim | 84604930 | Replaced Claim | 84604976 | Replaced Claim |
| 84604839 | Replaced Claim | 84604885 | Replaced Claim | 84604931 | Replaced Claim | 84604977 | Replaced Claim |
| 84604840 | Replaced Claim | 84604886 | Replaced Claim | 84604932 | Replaced Claim | 84604978 | Replaced Claim |
| 84604841 | Replaced Claim | 84604887 | Replaced Claim | 84604933 | Replaced Claim | 84604979 | Replaced Claim |
| 84604842 | Replaced Claim | 84604888 | Replaced Claim | 84604934 | Replaced Claim | 84604980 | Replaced Claim |
| 84604843 | Replaced Claim | 84604889 | Replaced Claim | 84604935 | Replaced Claim | 84604981 | Replaced Claim |
| 84604844 | Replaced Claim | 84604890 | Replaced Claim | 84604936 | Replaced Claim | 84604982 | Replaced Claim |
| 84604845 | Replaced Claim | 84604891 | Replaced Claim | 84604937 | Replaced Claim | 84604983 | Replaced Claim |
| 84604846 | Replaced Claim | 84604892 | Replaced Claim | 84604938 | Replaced Claim | 84604984 | Replaced Claim |
| 84604847 | Replaced Claim | 84604893 | Replaced Claim | 84604939 | Replaced Claim | 84604985 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84604986 | Replaced Claim | 84605032 | Replaced Claim | 84605078 | Replaced Claim | 84605124 | Replaced Claim |
| 84604987 | Replaced Claim | 84605033 | Replaced Claim | 84605079 | Replaced Claim | 84605125 | Replaced Claim |
| 84604988 | Replaced Claim | 84605034 | Replaced Claim | 84605080 | Replaced Claim | 84605126 | Replaced Claim |
| 84604989 | Replaced Claim | 84605035 | Replaced Claim | 84605081 | Replaced Claim | 84605127 | Replaced Claim |
| 84604990 | Replaced Claim | 84605036 | Replaced Claim | 84605082 | Replaced Claim | 84605128 | Replaced Claim |
| 84604991 | Replaced Claim | 84605037 | Replaced Claim | 84605083 | Replaced Claim | 84605129 | Replaced Claim |
| 84604992 | Replaced Claim | 84605038 | Replaced Claim | 84605084 | Replaced Claim | 84605130 | Replaced Claim |
| 84604993 | Replaced Claim | 84605039 | Replaced Claim | 84605085 | Replaced Claim | 84605131 | Replaced Claim |
| 84604994 | Replaced Claim | 84605040 | Replaced Claim | 84605086 | Replaced Claim | 84605132 | Replaced Claim |
| 84604995 | Replaced Claim | 84605041 | Replaced Claim | 84605087 | Replaced Claim | 84605133 | Replaced Claim |
| 84604996 | Replaced Claim | 84605042 | Replaced Claim | 84605088 | Replaced Claim | 84605134 | Replaced Claim |
| 84604997 | Replaced Claim | 84605043 | Replaced Claim | 84605089 | Replaced Claim | 84605135 | Replaced Claim |
| 84604998 | Replaced Claim | 84605044 | Replaced Claim | 84605090 | Replaced Claim | 84605136 | Replaced Claim |
| 84604999 | Replaced Claim | 84605045 | Replaced Claim | 84605091 | Replaced Claim | 84605137 | Replaced Claim |
| 84605000 | Replaced Claim | 84605046 | Replaced Claim | 84605092 | Replaced Claim | 84605138 | Replaced Claim |
| 84605001 | Replaced Claim | 84605047 | Replaced Claim | 84605093 | Replaced Claim | 84605139 | Replaced Claim |
| 84605002 | Replaced Claim | 84605048 | Replaced Claim | 84605094 | Replaced Claim | 84605140 | Replaced Claim |
| 84605003 | Replaced Claim | 84605049 | Replaced Claim | 84605095 | Replaced Claim | 84605141 | Replaced Claim |
| 84605004 | Replaced Claim | 84605050 | Replaced Claim | 84605096 | Replaced Claim | 84605142 | Replaced Claim |
| 84605005 | Replaced Claim | 84605051 | Replaced Claim | 84605097 | Replaced Claim | 84605143 | Replaced Claim |
| 84605006 | Replaced Claim | 84605052 | Replaced Claim | 84605098 | Replaced Claim | 84605144 | Replaced Claim |
| 84605007 | Replaced Claim | 84605053 | Replaced Claim | 84605099 | Replaced Claim | 84605145 | Replaced Claim |
| 84605008 | Replaced Claim | 84605054 | Replaced Claim | 84605100 | Replaced Claim | 84605146 | Replaced Claim |
| 84605009 | Replaced Claim | 84605055 | Replaced Claim | 84605101 | Replaced Claim | 84605147 | Replaced Claim |
| 84605010 | Replaced Claim | 84605056 | Replaced Claim | 84605102 | Replaced Claim | 84605148 | Replaced Claim |
| 84605011 | Replaced Claim | 84605057 | Replaced Claim | 84605103 | Replaced Claim | 84605149 | Replaced Claim |
| 84605012 | Replaced Claim | 84605058 | Replaced Claim | 84605104 | Replaced Claim | 84605150 | Replaced Claim |
| 84605013 | Replaced Claim | 84605059 | Replaced Claim | 84605105 | Replaced Claim | 84605151 | Replaced Claim |
| 84605014 | Replaced Claim | 84605060 | Replaced Claim | 84605106 | Replaced Claim | 84605152 | Replaced Claim |
| 84605015 | Replaced Claim | 84605061 | Replaced Claim | 84605107 | Replaced Claim | 84605153 | Replaced Claim |
| 84605016 | Replaced Claim | 84605062 | Replaced Claim | 84605108 | Replaced Claim | 84605154 | Replaced Claim |
| 84605017 | Replaced Claim | 84605063 | Replaced Claim | 84605109 | Replaced Claim | 84605155 | Replaced Claim |
| 84605018 | Replaced Claim | 84605064 | Replaced Claim | 84605110 | Replaced Claim | 84605156 | Replaced Claim |
| 84605019 | Replaced Claim | 84605065 | Replaced Claim | 84605111 | Replaced Claim | 84605157 | Replaced Claim |
| 84605020 | Replaced Claim | 84605066 | Replaced Claim | 84605112 | Replaced Claim | 84605158 | Replaced Claim |
| 84605021 | Replaced Claim | 84605067 | Replaced Claim | 84605113 | Replaced Claim | 84605159 | Replaced Claim |
| 84605022 | Replaced Claim | 84605068 | Replaced Claim | 84605114 | Replaced Claim | 84605160 | Replaced Claim |
| 84605023 | Replaced Claim | 84605069 | Replaced Claim | 84605115 | Replaced Claim | 84605161 | Replaced Claim |
| 84605024 | Replaced Claim | 84605070 | Replaced Claim | 84605116 | Replaced Claim | 84605162 | Replaced Claim |
| 84605025 | Replaced Claim | 84605071 | Replaced Claim | 84605117 | Replaced Claim | 84605163 | Replaced Claim |
| 84605026 | Replaced Claim | 84605072 | Replaced Claim | 84605118 | Replaced Claim | 84605164 | Replaced Claim |
| 84605027 | Replaced Claim | 84605073 | Replaced Claim | 84605119 | Replaced Claim | 84605165 | Replaced Claim |
| 84605028 | Replaced Claim | 84605074 | Replaced Claim | 84605120 | Replaced Claim | 84605166 | Replaced Claim |
| 84605029 | Replaced Claim | 84605075 | Replaced Claim | 84605121 | Replaced Claim | 84605167 | Replaced Claim |
| 84605030 | Replaced Claim | 84605076 | Replaced Claim | 84605122 | Replaced Claim | 84605168 | Replaced Claim |
| 84605031 | Replaced Claim | 84605077 | Replaced Claim | 84605123 | Replaced Claim | 84605169 | Replaced Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84605170 | Replaced Claim | 84605216 | Replaced Claim | 84605262 | Replaced Claim | 84605308 | Replaced Claim |
| 84605171 | Replaced Claim | 84605217 | Replaced Claim | 84605263 | Replaced Claim | 84605309 | Replaced Claim |
| 84605172 | Replaced Claim | 84605218 | Replaced Claim | 84605264 | Replaced Claim | 84605310 | Replaced Claim |
| 84605173 | Replaced Claim | 84605219 | Replaced Claim | 84605265 | Replaced Claim | 84605311 | Replaced Claim |
| 84605174 | Replaced Claim | 84605220 | Replaced Claim | 84605266 | Replaced Claim | 84605312 | Replaced Claim |
| 84605175 | Replaced Claim | 84605221 | Replaced Claim | 84605267 | Replaced Claim | 84605313 | Replaced Claim |
| 84605176 | Replaced Claim | 84605222 | Replaced Claim | 84605268 | Replaced Claim | 84605314 | Replaced Claim |
| 84605177 | Replaced Claim | 84605223 | Replaced Claim | 84605269 | Replaced Claim | 84605315 | Replaced Claim |
| 84605178 | Replaced Claim | 84605224 | Replaced Claim | 84605270 | Replaced Claim | 84605316 | Replaced Claim |
| 84605179 | Replaced Claim | 84605225 | Replaced Claim | 84605271 | Replaced Claim | 84605317 | Replaced Claim |
| 84605180 | Replaced Claim | 84605226 | Replaced Claim | 84605272 | Replaced Claim | 84605318 | Replaced Claim |
| 84605181 | Replaced Claim | 84605227 | Replaced Claim | 84605273 | Replaced Claim | 84605319 | Replaced Claim |
| 84605182 | Replaced Claim | 84605228 | Replaced Claim | 84605274 | Replaced Claim | 84605320 | Replaced Claim |
| 84605183 | Replaced Claim | 84605229 | Replaced Claim | 84605275 | Replaced Claim | 84605321 | Replaced Claim |
| 84605184 | Replaced Claim | 84605230 | Replaced Claim | 84605276 | Replaced Claim | 84605322 | Replaced Claim |
| 84605185 | Replaced Claim | 84605231 | Replaced Claim | 84605277 | Replaced Claim | 84605323 | Replaced Claim |
| 84605186 | Replaced Claim | 84605232 | Replaced Claim | 84605278 | Replaced Claim | 84605324 | Replaced Claim |
| 84605187 | Replaced Claim | 84605233 | Replaced Claim | 84605279 | Replaced Claim | 84605325 | Replaced Claim |
| 84605188 | Replaced Claim | 84605234 | Replaced Claim | 84605280 | Replaced Claim | 84605326 | Replaced Claim |
| 84605189 | Replaced Claim | 84605235 | Replaced Claim | 84605281 | Replaced Claim | 84605327 | Replaced Claim |
| 84605190 | Replaced Claim | 84605236 | Replaced Claim | 84605282 | Replaced Claim | 84605328 | Replaced Claim |
| 84605191 | Replaced Claim | 84605237 | Replaced Claim | 84605283 | Replaced Claim | 84605329 | Replaced Claim |
| 84605192 | Replaced Claim | 84605238 | Replaced Claim | 84605284 | Replaced Claim | 84605330 | Replaced Claim |
| 84605193 | Replaced Claim | 84605239 | Replaced Claim | 84605285 | Replaced Claim | 84605331 | Replaced Claim |
| 84605194 | Replaced Claim | 84605240 | Replaced Claim | 84605286 | Replaced Claim | 84605332 | Replaced Claim |
| 84605195 | Replaced Claim | 84605241 | Replaced Claim | 84605287 | Replaced Claim | 84605333 | Replaced Claim |
| 84605196 | Replaced Claim | 84605242 | Replaced Claim | 84605288 | Replaced Claim | 84605334 | Replaced Claim |
| 84605197 | Replaced Claim | 84605243 | Replaced Claim | 84605289 | Replaced Claim | 84605335 | Replaced Claim |
| 84605198 | Replaced Claim | 84605244 | Replaced Claim | 84605290 | Replaced Claim | 84605336 | Replaced Claim |
| 84605199 | Replaced Claim | 84605245 | Replaced Claim | 84605291 | Replaced Claim | 84605337 | Replaced Claim |
| 84605200 | Replaced Claim | 84605246 | Replaced Claim | 84605292 | Replaced Claim | 84605338 | Replaced Claim |
| 84605201 | Replaced Claim | 84605247 | Replaced Claim | 84605293 | Replaced Claim | 84605339 | Replaced Claim |
| 84605202 | Replaced Claim | 84605248 | Replaced Claim | 84605294 | Replaced Claim | 84605340 | Replaced Claim |
| 84605203 | Replaced Claim | 84605249 | Replaced Claim | 84605295 | Replaced Claim | 84605341 | Replaced Claim |
| 84605204 | Replaced Claim | 84605250 | Replaced Claim | 84605296 | Replaced Claim | 84605342 | Replaced Claim |
| 84605205 | Replaced Claim | 84605251 | Replaced Claim | 84605297 | Replaced Claim | 84605343 | Replaced Claim |
| 84605206 | Replaced Claim | 84605252 | Replaced Claim | 84605298 | Replaced Claim | 84605344 | Replaced Claim |
| 84605207 | Replaced Claim | 84605253 | Replaced Claim | 84605299 | Replaced Claim | 84605345 | Replaced Claim |
| 84605208 | Replaced Claim | 84605254 | Replaced Claim | 84605300 | Replaced Claim | 84605346 | Replaced Claim |
| 84605209 | Replaced Claim | 84605255 | Replaced Claim | 84605301 | Replaced Claim | 84605347 | Replaced Claim |
| 84605210 | Replaced Claim | 84605256 | Replaced Claim | 84605302 | Replaced Claim | 84605348 | Replaced Claim |
| 84605211 | Replaced Claim | 84605257 | Replaced Claim | 84605303 | Replaced Claim | 84605349 | Replaced Claim |
| 84605212 | Replaced Claim | 84605258 | Replaced Claim | 84605304 | Replaced Claim | 84605350 | Replaced Claim |
| 84605213 | Replaced Claim | 84605259 | Replaced Claim | 84605305 | Replaced Claim | 84605351 | Replaced Claim |
| 84605214 | Replaced Claim | 84605260 | Replaced Claim | 84605306 | Replaced Claim | 84605352 | Replaced Claim |
| 84605215 | Replaced Claim | 84605261 | Replaced Claim | 84605307 | Replaced Claim | 84605353 | Replaced Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84605354 | Replaced Claim | 84605400 | Replaced Claim | 84605446 | Replaced Claim | 84605492 | Replaced Claim |
| 84605355 | Replaced Claim | 84605401 | Replaced Claim | 84605447 | Replaced Claim | 84605493 | Replaced Claim |
| 84605356 | Replaced Claim | 84605402 | Replaced Claim | 84605448 | Replaced Claim | 84605494 | Replaced Claim |
| 84605357 | Replaced Claim | 84605403 | Replaced Claim | 84605449 | Replaced Claim | 84605495 | Replaced Claim |
| 84605358 | Replaced Claim | 84605404 | Replaced Claim | 84605450 | Replaced Claim | 84605496 | Replaced Claim |
| 84605359 | Replaced Claim | 84605405 | Replaced Claim | 84605451 | Replaced Claim | 84605497 | Replaced Claim |
| 84605360 | Replaced Claim | 84605406 | Replaced Claim | 84605452 | Replaced Claim | 84605498 | Replaced Claim |
| 84605361 | Replaced Claim | 84605407 | Replaced Claim | 84605453 | Replaced Claim | 84605499 | Replaced Claim |
| 84605362 | Replaced Claim | 84605408 | Replaced Claim | 84605454 | Replaced Claim | 84605500 | Replaced Claim |
| 84605363 | Replaced Claim | 84605409 | Replaced Claim | 84605455 | Replaced Claim | 84605501 | Replaced Claim |
| 84605364 | Replaced Claim | 84605410 | Replaced Claim | 84605456 | Replaced Claim | 84605502 | Replaced Claim |
| 84605365 | Replaced Claim | 84605411 | Replaced Claim | 84605457 | Replaced Claim | 84605503 | Replaced Claim |
| 84605366 | Replaced Claim | 84605412 | Replaced Claim | 84605458 | Replaced Claim | 84605504 | Replaced Claim |
| 84605367 | Replaced Claim | 84605413 | Replaced Claim | 84605459 | Replaced Claim | 84605505 | Replaced Claim |
| 84605368 | Replaced Claim | 84605414 | Replaced Claim | 84605460 | Replaced Claim | 84605506 | Replaced Claim |
| 84605369 | Replaced Claim | 84605415 | Replaced Claim | 84605461 | Replaced Claim | 84605507 | Replaced Claim |
| 84605370 | Replaced Claim | 84605416 | Replaced Claim | 84605462 | Replaced Claim | 84605508 | Replaced Claim |
| 84605371 | Replaced Claim | 84605417 | Replaced Claim | 84605463 | Replaced Claim | 84605509 | Replaced Claim |
| 84605372 | Replaced Claim | 84605418 | Replaced Claim | 84605464 | Replaced Claim | 84605510 | Replaced Claim |
| 84605373 | Replaced Claim | 84605419 | Replaced Claim | 84605465 | Replaced Claim | 84605511 | Replaced Claim |
| 84605374 | Replaced Claim | 84605420 | Replaced Claim | 84605466 | Replaced Claim | 84605512 | Replaced Claim |
| 84605375 | Replaced Claim | 84605421 | Replaced Claim | 84605467 | Replaced Claim | 84605513 | Replaced Claim |
| 84605376 | Replaced Claim | 84605422 | Replaced Claim | 84605468 | Replaced Claim | 84605514 | Replaced Claim |
| 84605377 | Replaced Claim | 84605423 | Replaced Claim | 84605469 | Replaced Claim | 84605515 | Replaced Claim |
| 84605378 | Replaced Claim | 84605424 | Replaced Claim | 84605470 | Replaced Claim | 84605516 | Replaced Claim |
| 84605379 | Replaced Claim | 84605425 | Replaced Claim | 84605471 | Replaced Claim | 84605517 | Replaced Claim |
| 84605380 | Replaced Claim | 84605426 | Replaced Claim | 84605472 | Replaced Claim | 84605518 | Replaced Claim |
| 84605381 | Replaced Claim | 84605427 | Replaced Claim | 84605473 | Replaced Claim | 84605519 | Replaced Claim |
| 84605382 | Replaced Claim | 84605428 | Replaced Claim | 84605474 | Replaced Claim | 84605520 | Replaced Claim |
| 84605383 | Replaced Claim | 84605429 | Replaced Claim | 84605475 | Replaced Claim | 84605521 | Replaced Claim |
| 84605384 | Replaced Claim | 84605430 | Replaced Claim | 84605476 | Replaced Claim | 84605522 | Replaced Claim |
| 84605385 | Replaced Claim | 84605431 | Replaced Claim | 84605477 | Replaced Claim | 84605523 | Replaced Claim |
| 84605386 | Replaced Claim | 84605432 | Replaced Claim | 84605478 | Replaced Claim | 84605524 | Replaced Claim |
| 84605387 | Replaced Claim | 84605433 | Replaced Claim | 84605479 | Replaced Claim | 84605525 | Replaced Claim |
| 84605388 | Replaced Claim | 84605434 | Replaced Claim | 84605480 | Replaced Claim | 84605526 | Replaced Claim |
| 84605389 | Replaced Claim | 84605435 | Replaced Claim | 84605481 | Replaced Claim | 84605527 | Replaced Claim |
| 84605390 | Replaced Claim | 84605436 | Replaced Claim | 84605482 | Replaced Claim | 84605528 | Replaced Claim |
| 84605391 | Replaced Claim | 84605437 | Replaced Claim | 84605483 | Replaced Claim | 84605529 | Replaced Claim |
| 84605392 | Replaced Claim | 84605438 | Replaced Claim | 84605484 | Replaced Claim | 84605530 | Replaced Claim |
| 84605393 | Replaced Claim | 84605439 | Replaced Claim | 84605485 | Replaced Claim | 84605531 | Replaced Claim |
| 84605394 | Replaced Claim | 84605440 | Replaced Claim | 84605486 | Replaced Claim | 84605532 | Replaced Claim |
| 84605395 | Replaced Claim | 84605441 | Replaced Claim | 84605487 | Replaced Claim | 84605533 | Replaced Claim |
| 84605396 | Replaced Claim | 84605442 | Replaced Claim | 84605488 | Replaced Claim | 84605534 | Replaced Claim |
| 84605397 | Replaced Claim | 84605443 | Replaced Claim | 84605489 | Replaced Claim | 84605535 | Replaced Claim |
| 84605398 | Replaced Claim | 84605444 | Replaced Claim | 84605490 | Replaced Claim | 84605536 | Replaced Claim |
| 84605399 | Replaced Claim | 84605445 | Replaced Claim | 84605491 | Replaced Claim | 84605537 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84605538 | Replaced Claim | 84605584 | Replaced Claim | 84605630 | Replaced Claim | 84605676 | Replaced Claim |
| 84605539 | Replaced Claim | 84605585 | Replaced Claim | 84605631 | Replaced Claim | 84605677 | Replaced Claim |
| 84605540 | Replaced Claim | 84605586 | Replaced Claim | 84605632 | Replaced Claim | 84605678 | Replaced Claim |
| 84605541 | Replaced Claim | 84605587 | Replaced Claim | 84605633 | Replaced Claim | 84605679 | Replaced Claim |
| 84605542 | Replaced Claim | 84605588 | Replaced Claim | 84605634 | Replaced Claim | 84605680 | Replaced Claim |
| 84605543 | Replaced Claim | 84605589 | Replaced Claim | 84605635 | Replaced Claim | 84605681 | Replaced Claim |
| 84605544 | Replaced Claim | 84605590 | Replaced Claim | 84605636 | Replaced Claim | 84605682 | Replaced Claim |
| 84605545 | Replaced Claim | 84605591 | Replaced Claim | 84605637 | Replaced Claim | 84605683 | Replaced Claim |
| 84605546 | Replaced Claim | 84605592 | Replaced Claim | 84605638 | Replaced Claim | 84605684 | Replaced Claim |
| 84605547 | Replaced Claim | 84605593 | Replaced Claim | 84605639 | Replaced Claim | 84605685 | Replaced Claim |
| 84605548 | Replaced Claim | 84605594 | Replaced Claim | 84605640 | Replaced Claim | 84605686 | Replaced Claim |
| 84605549 | Replaced Claim | 84605595 | Replaced Claim | 84605641 | Replaced Claim | 84605687 | Replaced Claim |
| 84605550 | Replaced Claim | 84605596 | Replaced Claim | 84605642 | Replaced Claim | 84605688 | Replaced Claim |
| 84605551 | Replaced Claim | 84605597 | Replaced Claim | 84605643 | Replaced Claim | 84605689 | Replaced Claim |
| 84605552 | Replaced Claim | 84605598 | Replaced Claim | 84605644 | Replaced Claim | 84605690 | Replaced Claim |
| 84605553 | Replaced Claim | 84605599 | Replaced Claim | 84605645 | Replaced Claim | 84605691 | Replaced Claim |
| 84605554 | Replaced Claim | 84605600 | Replaced Claim | 84605646 | Replaced Claim | 84605692 | Replaced Claim |
| 84605555 | Replaced Claim | 84605601 | Replaced Claim | 84605647 | Replaced Claim | 84605693 | Replaced Claim |
| 84605556 | Replaced Claim | 84605602 | Replaced Claim | 84605648 | Replaced Claim | 84605694 | Replaced Claim |
| 84605557 | Replaced Claim | 84605603 | Replaced Claim | 84605649 | Replaced Claim | 84605695 | Replaced Claim |
| 84605558 | Replaced Claim | 84605604 | Replaced Claim | 84605650 | Replaced Claim | 84605696 | Replaced Claim |
| 84605559 | Replaced Claim | 84605605 | Replaced Claim | 84605651 | Replaced Claim | 84605697 | Replaced Claim |
| 84605560 | Replaced Claim | 84605606 | Replaced Claim | 84605652 | Replaced Claim | 84605698 | Replaced Claim |
| 84605561 | Replaced Claim | 84605607 | Replaced Claim | 84605653 | Replaced Claim | 84605699 | Replaced Claim |
| 84605562 | Replaced Claim | 84605608 | Replaced Claim | 84605654 | Replaced Claim | 84605700 | Replaced Claim |
| 84605563 | Replaced Claim | 84605609 | Replaced Claim | 84605655 | Replaced Claim | 84605701 | Replaced Claim |
| 84605564 | Replaced Claim | 84605610 | Replaced Claim | 84605656 | Replaced Claim | 84605702 | Replaced Claim |
| 84605565 | Replaced Claim | 84605611 | Replaced Claim | 84605657 | Replaced Claim | 84605703 | Replaced Claim |
| 84605566 | Replaced Claim | 84605612 | Replaced Claim | 84605658 | Replaced Claim | 84605704 | Replaced Claim |
| 84605567 | Replaced Claim | 84605613 | Replaced Claim | 84605659 | Replaced Claim | 84605705 | Replaced Claim |
| 84605568 | Replaced Claim | 84605614 | Replaced Claim | 84605660 | Replaced Claim | 84605706 | Replaced Claim |
| 84605569 | Replaced Claim | 84605615 | Replaced Claim | 84605661 | Replaced Claim | 84605707 | Replaced Claim |
| 84605570 | Replaced Claim | 84605616 | Replaced Claim | 84605662 | Replaced Claim | 84605708 | Replaced Claim |
| 84605571 | Replaced Claim | 84605617 | Replaced Claim | 84605663 | Replaced Claim | 84605709 | Replaced Claim |
| 84605572 | Replaced Claim | 84605618 | Replaced Claim | 84605664 | Replaced Claim | 84605710 | Replaced Claim |
| 84605573 | Replaced Claim | 84605619 | Replaced Claim | 84605665 | Replaced Claim | 84605711 | Replaced Claim |
| 84605574 | Replaced Claim | 84605620 | Replaced Claim | 84605666 | Replaced Claim | 84605712 | Replaced Claim |
| 84605575 | Replaced Claim | 84605621 | Replaced Claim | 84605667 | Replaced Claim | 84605713 | Replaced Claim |
| 84605576 | Replaced Claim | 84605622 | Replaced Claim | 84605668 | Replaced Claim | 84605714 | Replaced Claim |
| 84605577 | Replaced Claim | 84605623 | Replaced Claim | 84605669 | Replaced Claim | 84605715 | Replaced Claim |
| 84605578 | Replaced Claim | 84605624 | Replaced Claim | 84605670 | Replaced Claim | 84605716 | Replaced Claim |
| 84605579 | Replaced Claim | 84605625 | Replaced Claim | 84605671 | Replaced Claim | 84605717 | Replaced Claim |
| 84605580 | Replaced Claim | 84605626 | Replaced Claim | 84605672 | Replaced Claim | 84605718 | Replaced Claim |
| 84605581 | Replaced Claim | 84605627 | Replaced Claim | 84605673 | Replaced Claim | 84605719 | Replaced Claim |
| 84605582 | Replaced Claim | 84605628 | Replaced Claim | 84605674 | Replaced Claim | 84605720 | Replaced Claim |
| 84605583 | Replaced Claim | 84605629 | Replaced Claim | 84605675 | Replaced Claim | 84605721 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84605722 | Replaced Claim | 84605768 | Replaced Claim | 84605814 | Replaced Claim | 84605860 | Replaced Claim |
| 84605723 | Replaced Claim | 84605769 | Replaced Claim | 84605815 | Replaced Claim | 84605861 | Replaced Claim |
| 84605724 | Replaced Claim | 84605770 | Replaced Claim | 84605816 | Replaced Claim | 84605862 | Replaced Claim |
| 84605725 | Replaced Claim | 84605771 | Replaced Claim | 84605817 | Replaced Claim | 84605863 | Replaced Claim |
| 84605726 | Replaced Claim | 84605772 | Replaced Claim | 84605818 | Replaced Claim | 84605864 | Replaced Claim |
| 84605727 | Replaced Claim | 84605773 | Replaced Claim | 84605819 | Replaced Claim | 84605865 | Replaced Claim |
| 84605728 | Replaced Claim | 84605774 | Replaced Claim | 84605820 | Replaced Claim | 84605866 | Replaced Claim |
| 84605729 | Replaced Claim | 84605775 | Replaced Claim | 84605821 | Replaced Claim | 84605867 | Replaced Claim |
| 84605730 | Replaced Claim | 84605776 | Replaced Claim | 84605822 | Replaced Claim | 84605868 | Replaced Claim |
| 84605731 | Replaced Claim | 84605777 | Replaced Claim | 84605823 | Replaced Claim | 84605869 | Replaced Claim |
| 84605732 | Replaced Claim | 84605778 | Replaced Claim | 84605824 | Replaced Claim | 84605870 | Replaced Claim |
| 84605733 | Replaced Claim | 84605779 | Replaced Claim | 84605825 | Replaced Claim | 84605871 | Replaced Claim |
| 84605734 | Replaced Claim | 84605780 | Replaced Claim | 84605826 | Replaced Claim | 84605872 | Replaced Claim |
| 84605735 | Replaced Claim | 84605781 | Replaced Claim | 84605827 | Replaced Claim | 84605873 | Replaced Claim |
| 84605736 | Replaced Claim | 84605782 | Replaced Claim | 84605828 | Replaced Claim | 84605874 | Replaced Claim |
| 84605737 | Replaced Claim | 84605783 | Replaced Claim | 84605829 | Replaced Claim | 84605875 | Replaced Claim |
| 84605738 | Replaced Claim | 84605784 | Replaced Claim | 84605830 | Replaced Claim | 84605876 | Replaced Claim |
| 84605739 | Replaced Claim | 84605785 | Replaced Claim | 84605831 | Replaced Claim | 84605877 | Replaced Claim |
| 84605740 | Replaced Claim | 84605786 | Replaced Claim | 84605832 | Replaced Claim | 84605878 | Replaced Claim |
| 84605741 | Replaced Claim | 84605787 | Replaced Claim | 84605833 | Replaced Claim | 84605879 | Replaced Claim |
| 84605742 | Replaced Claim | 84605788 | Replaced Claim | 84605834 | Replaced Claim | 84605880 | Replaced Claim |
| 84605743 | Replaced Claim | 84605789 | Replaced Claim | 84605835 | Replaced Claim | 84605881 | Replaced Claim |
| 84605744 | Replaced Claim | 84605790 | Replaced Claim | 84605836 | Replaced Claim | 84605882 | Replaced Claim |
| 84605745 | Replaced Claim | 84605791 | Replaced Claim | 84605837 | Replaced Claim | 84605883 | Replaced Claim |
| 84605746 | Replaced Claim | 84605792 | Replaced Claim | 84605838 | Replaced Claim | 84605884 | Replaced Claim |
| 84605747 | Replaced Claim | 84605793 | Replaced Claim | 84605839 | Replaced Claim | 84605885 | Replaced Claim |
| 84605748 | Replaced Claim | 84605794 | Replaced Claim | 84605840 | Replaced Claim | 84605886 | Replaced Claim |
| 84605749 | Replaced Claim | 84605795 | Replaced Claim | 84605841 | Replaced Claim | 84605887 | Replaced Claim |
| 84605750 | Replaced Claim | 84605796 | Replaced Claim | 84605842 | Replaced Claim | 84605888 | Replaced Claim |
| 84605751 | Replaced Claim | 84605797 | Replaced Claim | 84605843 | Replaced Claim | 84605889 | Replaced Claim |
| 84605752 | Replaced Claim | 84605798 | Replaced Claim | 84605844 | Replaced Claim | 84605890 | Replaced Claim |
| 84605753 | Replaced Claim | 84605799 | Replaced Claim | 84605845 | Replaced Claim | 84605891 | Replaced Claim |
| 84605754 | Replaced Claim | 84605800 | Replaced Claim | 84605846 | Replaced Claim | 84605892 | Replaced Claim |
| 84605755 | Replaced Claim | 84605801 | Replaced Claim | 84605847 | Replaced Claim | 84605893 | Replaced Claim |
| 84605756 | Replaced Claim | 84605802 | Replaced Claim | 84605848 | Replaced Claim | 84605894 | Replaced Claim |
| 84605757 | Replaced Claim | 84605803 | Replaced Claim | 84605849 | Replaced Claim | 84605895 | Replaced Claim |
| 84605758 | Replaced Claim | 84605804 | Replaced Claim | 84605850 | Replaced Claim | 84605896 | Replaced Claim |
| 84605759 | Replaced Claim | 84605805 | Replaced Claim | 84605851 | Replaced Claim | 84605897 | Replaced Claim |
| 84605760 | Replaced Claim | 84605806 | Replaced Claim | 84605852 | Replaced Claim | 84605898 | Replaced Claim |
| 84605761 | Replaced Claim | 84605807 | Replaced Claim | 84605853 | Replaced Claim | 84605899 | Replaced Claim |
| 84605762 | Replaced Claim | 84605808 | Replaced Claim | 84605854 | Replaced Claim | 84605900 | Replaced Claim |
| 84605763 | Replaced Claim | 84605809 | Replaced Claim | 84605855 | Replaced Claim | 84605901 | Replaced Claim |
| 84605764 | Replaced Claim | 84605810 | Replaced Claim | 84605856 | Replaced Claim | 84605902 | Replaced Claim |
| 84605765 | Replaced Claim | 84605811 | Replaced Claim | 84605857 | Replaced Claim | 84605903 | Replaced Claim |
| 84605766 | Replaced Claim | 84605812 | Replaced Claim | 84605858 | Replaced Claim | 84605904 | Replaced Claim |
| 84605767 | Replaced Claim | 84605813 | Replaced Claim | 84605859 | Replaced Claim | 84605905 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84605906 | Replaced Claim | 84605952 | Replaced Claim | 84605998 | Replaced Claim | 84606044 | Replaced Claim |
| 84605907 | Replaced Claim | 84605953 | Replaced Claim | 84605999 | Replaced Claim | 84606045 | Replaced Claim |
| 84605908 | Replaced Claim | 84605954 | Replaced Claim | 84606000 | Replaced Claim | 84606046 | Replaced Claim |
| 84605909 | Replaced Claim | 84605955 | Replaced Claim | 84606001 | Replaced Claim | 84606047 | Replaced Claim |
| 84605910 | Replaced Claim | 84605956 | Replaced Claim | 84606002 | Replaced Claim | 84606048 | Replaced Claim |
| 84605911 | Replaced Claim | 84605957 | Replaced Claim | 84606003 | Replaced Claim | 84606049 | Replaced Claim |
| 84605912 | Replaced Claim | 84605958 | Replaced Claim | 84606004 | Replaced Claim | 84606050 | Replaced Claim |
| 84605913 | Replaced Claim | 84605959 | Replaced Claim | 84606005 | Replaced Claim | 84606051 | Replaced Claim |
| 84605914 | Replaced Claim | 84605960 | Replaced Claim | 84606006 | Replaced Claim | 84606052 | Replaced Claim |
| 84605915 | Replaced Claim | 84605961 | Replaced Claim | 84606007 | Replaced Claim | 84606053 | Replaced Claim |
| 84605916 | Replaced Claim | 84605962 | Replaced Claim | 84606008 | Replaced Claim | 84606054 | Replaced Claim |
| 84605917 | Replaced Claim | 84605963 | Replaced Claim | 84606009 | Replaced Claim | 84606055 | Replaced Claim |
| 84605918 | Replaced Claim | 84605964 | Replaced Claim | 84606010 | Replaced Claim | 84606056 | Replaced Claim |
| 84605919 | Replaced Claim | 84605965 | Replaced Claim | 84606011 | Replaced Claim | 84606057 | Replaced Claim |
| 84605920 | Replaced Claim | 84605966 | Replaced Claim | 84606012 | Replaced Claim | 84606058 | Replaced Claim |
| 84605921 | Replaced Claim | 84605967 | Replaced Claim | 84606013 | Replaced Claim | 84606059 | Replaced Claim |
| 84605922 | Replaced Claim | 84605968 | Replaced Claim | 84606014 | Replaced Claim | 84606060 | Replaced Claim |
| 84605923 | Replaced Claim | 84605969 | Replaced Claim | 84606015 | Replaced Claim | 84606061 | Replaced Claim |
| 84605924 | Replaced Claim | 84605970 | Replaced Claim | 84606016 | Replaced Claim | 84606062 | Replaced Claim |
| 84605925 | Replaced Claim | 84605971 | Replaced Claim | 84606017 | Replaced Claim | 84606063 | Replaced Claim |
| 84605926 | Replaced Claim | 84605972 | Replaced Claim | 84606018 | Replaced Claim | 84606064 | Replaced Claim |
| 84605927 | Replaced Claim | 84605973 | Replaced Claim | 84606019 | Replaced Claim | 84606065 | Replaced Claim |
| 84605928 | Replaced Claim | 84605974 | Replaced Claim | 84606020 | Replaced Claim | 84606066 | Replaced Claim |
| 84605929 | Replaced Claim | 84605975 | Replaced Claim | 84606021 | Replaced Claim | 84606067 | Replaced Claim |
| 84605930 | Replaced Claim | 84605976 | Replaced Claim | 84606022 | Replaced Claim | 84606068 | Replaced Claim |
| 84605931 | Replaced Claim | 84605977 | Replaced Claim | 84606023 | Replaced Claim | 84606069 | Replaced Claim |
| 84605932 | Replaced Claim | 84605978 | Replaced Claim | 84606024 | Replaced Claim | 84606070 | Replaced Claim |
| 84605933 | Replaced Claim | 84605979 | Replaced Claim | 84606025 | Replaced Claim | 84606071 | Replaced Claim |
| 84605934 | Replaced Claim | 84605980 | Replaced Claim | 84606026 | Replaced Claim | 84606072 | Replaced Claim |
| 84605935 | Replaced Claim | 84605981 | Replaced Claim | 84606027 | Replaced Claim | 84606073 | Replaced Claim |
| 84605936 | Replaced Claim | 84605982 | Replaced Claim | 84606028 | Replaced Claim | 84606074 | Replaced Claim |
| 84605937 | Replaced Claim | 84605983 | Replaced Claim | 84606029 | Replaced Claim | 84606075 | Replaced Claim |
| 84605938 | Replaced Claim | 84605984 | Replaced Claim | 84606030 | Replaced Claim | 84606076 | Replaced Claim |
| 84605939 | Replaced Claim | 84605985 | Replaced Claim | 84606031 | Replaced Claim | 84606077 | Replaced Claim |
| 84605940 | Replaced Claim | 84605986 | Replaced Claim | 84606032 | Replaced Claim | 84606078 | Replaced Claim |
| 84605941 | Replaced Claim | 84605987 | Replaced Claim | 84606033 | Replaced Claim | 84606079 | Replaced Claim |
| 84605942 | Replaced Claim | 84605988 | Replaced Claim | 84606034 | Replaced Claim | 84606080 | Replaced Claim |
| 84605943 | Replaced Claim | 84605989 | Replaced Claim | 84606035 | Replaced Claim | 84606081 | Replaced Claim |
| 84605944 | Replaced Claim | 84605990 | Replaced Claim | 84606036 | Replaced Claim | 84606082 | Replaced Claim |
| 84605945 | Replaced Claim | 84605991 | Replaced Claim | 84606037 | Replaced Claim | 84606083 | Replaced Claim |
| 84605946 | Replaced Claim | 84605992 | Replaced Claim | 84606038 | Replaced Claim | 84606084 | Replaced Claim |
| 84605947 | Replaced Claim | 84605993 | Replaced Claim | 84606039 | Replaced Claim | 84606085 | Replaced Claim |
| 84605948 | Replaced Claim | 84605994 | Replaced Claim | 84606040 | Replaced Claim | 84606086 | Replaced Claim |
| 84605949 | Replaced Claim | 84605995 | Replaced Claim | 84606041 | Replaced Claim | 84606087 | Replaced Claim |
| 84605950 | Replaced Claim | 84605996 | Replaced Claim | 84606042 | Replaced Claim | 84606088 | Replaced Claim |
| 84605951 | Replaced Claim | 84605997 | Replaced Claim | 84606043 | Replaced Claim | 84606089 | Replaced Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84606090 | Replaced Claim | 84606136 | Replaced Claim | 84606182 | Replaced Claim | 84606228 | Replaced Claim |
| 84606091 | Replaced Claim | 84606137 | Replaced Claim | 84606183 | Replaced Claim | 84606229 | Replaced Claim |
| 84606092 | Replaced Claim | 84606138 | Replaced Claim | 84606184 | Replaced Claim | 84606230 | Replaced Claim |
| 84606093 | Replaced Claim | 84606139 | Replaced Claim | 84606185 | Replaced Claim | 84606231 | Replaced Claim |
| 84606094 | Replaced Claim | 84606140 | Replaced Claim | 84606186 | Replaced Claim | 84606232 | Replaced Claim |
| 84606095 | Replaced Claim | 84606141 | Replaced Claim | 84606187 | Replaced Claim | 84606233 | Replaced Claim |
| 84606096 | Replaced Claim | 84606142 | Replaced Claim | 84606188 | Replaced Claim | 84606234 | Replaced Claim |
| 84606097 | Replaced Claim | 84606143 | Replaced Claim | 84606189 | Replaced Claim | 84606235 | Replaced Claim |
| 84606098 | Replaced Claim | 84606144 | Replaced Claim | 84606190 | Replaced Claim | 84606236 | Replaced Claim |
| 84606099 | Replaced Claim | 84606145 | Replaced Claim | 84606191 | Replaced Claim | 84606237 | Replaced Claim |
| 84606100 | Replaced Claim | 84606146 | Replaced Claim | 84606192 | Replaced Claim | 84606238 | Replaced Claim |
| 84606101 | Replaced Claim | 84606147 | Replaced Claim | 84606193 | Replaced Claim | 84606239 | Replaced Claim |
| 84606102 | Replaced Claim | 84606148 | Replaced Claim | 84606194 | Replaced Claim | 84606240 | Replaced Claim |
| 84606103 | Replaced Claim | 84606149 | Replaced Claim | 84606195 | Replaced Claim | 84606241 | Replaced Claim |
| 84606104 | Replaced Claim | 84606150 | Replaced Claim | 84606196 | Replaced Claim | 84606242 | Replaced Claim |
| 84606105 | Replaced Claim | 84606151 | Replaced Claim | 84606197 | Replaced Claim | 84606243 | Replaced Claim |
| 84606106 | Replaced Claim | 84606152 | Replaced Claim | 84606198 | Replaced Claim | 84606244 | Replaced Claim |
| 84606107 | Replaced Claim | 84606153 | Replaced Claim | 84606199 | Replaced Claim | 84606245 | Replaced Claim |
| 84606108 | Replaced Claim | 84606154 | Replaced Claim | 84606200 | Replaced Claim | 84606246 | Replaced Claim |
| 84606109 | Replaced Claim | 84606155 | Replaced Claim | 84606201 | Replaced Claim | 84606247 | Replaced Claim |
| 84606110 | Replaced Claim | 84606156 | Replaced Claim | 84606202 | Replaced Claim | 84606248 | Replaced Claim |
| 84606111 | Replaced Claim | 84606157 | Replaced Claim | 84606203 | Replaced Claim | 84606249 | Replaced Claim |
| 84606112 | Replaced Claim | 84606158 | Replaced Claim | 84606204 | Replaced Claim | 84606250 | Replaced Claim |
| 84606113 | Replaced Claim | 84606159 | Replaced Claim | 84606205 | Replaced Claim | 84606251 | Replaced Claim |
| 84606114 | Replaced Claim | 84606160 | Replaced Claim | 84606206 | Replaced Claim | 84606252 | Replaced Claim |
| 84606115 | Replaced Claim | 84606161 | Replaced Claim | 84606207 | Replaced Claim | 84606253 | Replaced Claim |
| 84606116 | Replaced Claim | 84606162 | Replaced Claim | 84606208 | Replaced Claim | 84606254 | Replaced Claim |
| 84606117 | Replaced Claim | 84606163 | Replaced Claim | 84606209 | Replaced Claim | 84606255 | Replaced Claim |
| 84606118 | Replaced Claim | 84606164 | Replaced Claim | 84606210 | Replaced Claim | 84606256 | Replaced Claim |
| 84606119 | Replaced Claim | 84606165 | Replaced Claim | 84606211 | Replaced Claim | 84606257 | Replaced Claim |
| 84606120 | Replaced Claim | 84606166 | Replaced Claim | 84606212 | Replaced Claim | 84606258 | Replaced Claim |
| 84606121 | Replaced Claim | 84606167 | Replaced Claim | 84606213 | Replaced Claim | 84606259 | Replaced Claim |
| 84606122 | Replaced Claim | 84606168 | Replaced Claim | 84606214 | Replaced Claim | 84606260 | Replaced Claim |
| 84606123 | Replaced Claim | 84606169 | Replaced Claim | 84606215 | Replaced Claim | 84606261 | Replaced Claim |
| 84606124 | Replaced Claim | 84606170 | Replaced Claim | 84606216 | Replaced Claim | 84606262 | Replaced Claim |
| 84606125 | Replaced Claim | 84606171 | Replaced Claim | 84606217 | Replaced Claim | 84606263 | Replaced Claim |
| 84606126 | Replaced Claim | 84606172 | Replaced Claim | 84606218 | Replaced Claim | 84606264 | Replaced Claim |
| 84606127 | Replaced Claim | 84606173 | Replaced Claim | 84606219 | Replaced Claim | 84606265 | Replaced Claim |
| 84606128 | Replaced Claim | 84606174 | Replaced Claim | 84606220 | Replaced Claim | 84606266 | Replaced Claim |
| 84606129 | Replaced Claim | 84606175 | Replaced Claim | 84606221 | Replaced Claim | 84606267 | Replaced Claim |
| 84606130 | Replaced Claim | 84606176 | Replaced Claim | 84606222 | Replaced Claim | 84606268 | Replaced Claim |
| 84606131 | Replaced Claim | 84606177 | Replaced Claim | 84606223 | Replaced Claim | 84606269 | Replaced Claim |
| 84606132 | Replaced Claim | 84606178 | Replaced Claim | 84606224 | Replaced Claim | 84606270 | Replaced Claim |
| 84606133 | Replaced Claim | 84606179 | Replaced Claim | 84606225 | Replaced Claim | 84606271 | Replaced Claim |
| 84606134 | Replaced Claim | 84606180 | Replaced Claim | 84606226 | Replaced Claim | 84606272 | Replaced Claim |
| 84606135 | Replaced Claim | 84606181 | Replaced Claim | 84606227 | Replaced Claim | 84606273 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84606274 | Replaced Claim | 84606320 | Replaced Claim | 84606366 | Replaced Claim | 84606412 | Replaced Claim |
| 84606275 | Replaced Claim | 84606321 | Replaced Claim | 84606367 | Replaced Claim | 84606413 | Replaced Claim |
| 84606276 | Replaced Claim | 84606322 | Replaced Claim | 84606368 | Replaced Claim | 84606414 | Replaced Claim |
| 84606277 | Replaced Claim | 84606323 | Replaced Claim | 84606369 | Replaced Claim | 84606415 | Replaced Claim |
| 84606278 | Replaced Claim | 84606324 | Replaced Claim | 84606370 | Replaced Claim | 84606416 | Replaced Claim |
| 84606279 | Replaced Claim | 84606325 | Replaced Claim | 84606371 | Replaced Claim | 84606417 | Replaced Claim |
| 84606280 | Replaced Claim | 84606326 | Replaced Claim | 84606372 | Replaced Claim | 84606418 | Replaced Claim |
| 84606281 | Replaced Claim | 84606327 | Replaced Claim | 84606373 | Replaced Claim | 84606419 | Replaced Claim |
| 84606282 | Replaced Claim | 84606328 | Replaced Claim | 84606374 | Replaced Claim | 84606420 | Replaced Claim |
| 84606283 | Replaced Claim | 84606329 | Replaced Claim | 84606375 | Replaced Claim | 84606421 | Replaced Claim |
| 84606284 | Replaced Claim | 84606330 | Replaced Claim | 84606376 | Replaced Claim | 84606422 | Replaced Claim |
| 84606285 | Replaced Claim | 84606331 | Replaced Claim | 84606377 | Replaced Claim | 84606423 | Replaced Claim |
| 84606286 | Replaced Claim | 84606332 | Replaced Claim | 84606378 | Replaced Claim | 84606424 | Replaced Claim |
| 84606287 | Replaced Claim | 84606333 | Replaced Claim | 84606379 | Replaced Claim | 84606425 | Replaced Claim |
| 84606288 | Replaced Claim | 84606334 | Replaced Claim | 84606380 | Replaced Claim | 84606426 | Replaced Claim |
| 84606289 | Replaced Claim | 84606335 | Replaced Claim | 84606381 | Replaced Claim | 84606427 | Replaced Claim |
| 84606290 | Replaced Claim | 84606336 | Replaced Claim | 84606382 | Replaced Claim | 84606428 | Replaced Claim |
| 84606291 | Replaced Claim | 84606337 | Replaced Claim | 84606383 | Replaced Claim | 84606429 | Replaced Claim |
| 84606292 | Replaced Claim | 84606338 | Replaced Claim | 84606384 | Replaced Claim | 84606430 | Replaced Claim |
| 84606293 | Replaced Claim | 84606339 | Replaced Claim | 84606385 | Replaced Claim | 84606431 | Replaced Claim |
| 84606294 | Replaced Claim | 84606340 | Replaced Claim | 84606386 | Replaced Claim | 84606432 | Replaced Claim |
| 84606295 | Replaced Claim | 84606341 | Replaced Claim | 84606387 | Replaced Claim | 84606433 | Replaced Claim |
| 84606296 | Replaced Claim | 84606342 | Replaced Claim | 84606388 | Replaced Claim | 84606434 | Replaced Claim |
| 84606297 | Replaced Claim | 84606343 | Replaced Claim | 84606389 | Replaced Claim | 84606435 | Replaced Claim |
| 84606298 | Replaced Claim | 84606344 | Replaced Claim | 84606390 | Replaced Claim | 84606436 | Replaced Claim |
| 84606299 | Replaced Claim | 84606345 | Replaced Claim | 84606391 | Replaced Claim | 84606437 | Replaced Claim |
| 84606300 | Replaced Claim | 84606346 | Replaced Claim | 84606392 | Replaced Claim | 84606438 | Replaced Claim |
| 84606301 | Replaced Claim | 84606347 | Replaced Claim | 84606393 | Replaced Claim | 84606439 | Replaced Claim |
| 84606302 | Replaced Claim | 84606348 | Replaced Claim | 84606394 | Replaced Claim | 84606440 | Replaced Claim |
| 84606303 | Replaced Claim | 84606349 | Replaced Claim | 84606395 | Replaced Claim | 84606441 | Replaced Claim |
| 84606304 | Replaced Claim | 84606350 | Replaced Claim | 84606396 | Replaced Claim | 84606442 | Replaced Claim |
| 84606305 | Replaced Claim | 84606351 | Replaced Claim | 84606397 | Replaced Claim | 84606443 | Replaced Claim |
| 84606306 | Replaced Claim | 84606352 | Replaced Claim | 84606398 | Replaced Claim | 84606444 | Replaced Claim |
| 84606307 | Replaced Claim | 84606353 | Replaced Claim | 84606399 | Replaced Claim | 84606445 | Replaced Claim |
| 84606308 | Replaced Claim | 84606354 | Replaced Claim | 84606400 | Replaced Claim | 84606446 | Replaced Claim |
| 84606309 | Replaced Claim | 84606355 | Replaced Claim | 84606401 | Replaced Claim | 84606447 | Replaced Claim |
| 84606310 | Replaced Claim | 84606356 | Replaced Claim | 84606402 | Replaced Claim | 84606448 | Replaced Claim |
| 84606311 | Replaced Claim | 84606357 | Replaced Claim | 84606403 | Replaced Claim | 84606449 | Replaced Claim |
| 84606312 | Replaced Claim | 84606358 | Replaced Claim | 84606404 | Replaced Claim | 84606450 | Replaced Claim |
| 84606313 | Replaced Claim | 84606359 | Replaced Claim | 84606405 | Replaced Claim | 84606451 | Replaced Claim |
| 84606314 | Replaced Claim | 84606360 | Replaced Claim | 84606406 | Replaced Claim | 84606452 | Replaced Claim |
| 84606315 | Replaced Claim | 84606361 | Replaced Claim | 84606407 | Replaced Claim | 84606453 | Replaced Claim |
| 84606316 | Replaced Claim | 84606362 | Replaced Claim | 84606408 | Replaced Claim | 84606454 | Replaced Claim |
| 84606317 | Replaced Claim | 84606363 | Replaced Claim | 84606409 | Replaced Claim | 84606455 | Replaced Claim |
| 84606318 | Replaced Claim | 84606364 | Replaced Claim | 84606410 | Replaced Claim | 84606456 | Replaced Claim |
| 84606319 | Replaced Claim | 84606365 | Replaced Claim | 84606411 | Replaced Claim | 84606457 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84606458 | Replaced Claim | 84606504 | Replaced Claim | 84606550 | Replaced Claim | 84606596 | Replaced Claim |
| 84606459 | Replaced Claim | 84606505 | Replaced Claim | 84606551 | Replaced Claim | 84606597 | Replaced Claim |
| 84606460 | Replaced Claim | 84606506 | Replaced Claim | 84606552 | Replaced Claim | 84606598 | Replaced Claim |
| 84606461 | Replaced Claim | 84606507 | Replaced Claim | 84606553 | Replaced Claim | 84606599 | Replaced Claim |
| 84606462 | Replaced Claim | 84606508 | Replaced Claim | 84606554 | Replaced Claim | 84606600 | Replaced Claim |
| 84606463 | Replaced Claim | 84606509 | Replaced Claim | 84606555 | Replaced Claim | 84606601 | Replaced Claim |
| 84606464 | Replaced Claim | 84606510 | Replaced Claim | 84606556 | Replaced Claim | 84606602 | Replaced Claim |
| 84606465 | Replaced Claim | 84606511 | Replaced Claim | 84606557 | Replaced Claim | 84606603 | Replaced Claim |
| 84606466 | Replaced Claim | 84606512 | Replaced Claim | 84606558 | Replaced Claim | 84606604 | Replaced Claim |
| 84606467 | Replaced Claim | 84606513 | Replaced Claim | 84606559 | Replaced Claim | 84606605 | Replaced Claim |
| 84606468 | Replaced Claim | 84606514 | Replaced Claim | 84606560 | Replaced Claim | 84606606 | Replaced Claim |
| 84606469 | Replaced Claim | 84606515 | Replaced Claim | 84606561 | Replaced Claim | 84606607 | Replaced Claim |
| 84606470 | Replaced Claim | 84606516 | Replaced Claim | 84606562 | Replaced Claim | 84606608 | Replaced Claim |
| 84606471 | Replaced Claim | 84606517 | Replaced Claim | 84606563 | Replaced Claim | 84606609 | Replaced Claim |
| 84606472 | Replaced Claim | 84606518 | Replaced Claim | 84606564 | Replaced Claim | 84606610 | Replaced Claim |
| 84606473 | Replaced Claim | 84606519 | Replaced Claim | 84606565 | Replaced Claim | 84606611 | Replaced Claim |
| 84606474 | Replaced Claim | 84606520 | Replaced Claim | 84606566 | Replaced Claim | 84606612 | Replaced Claim |
| 84606475 | Replaced Claim | 84606521 | Replaced Claim | 84606567 | Replaced Claim | 84606613 | Replaced Claim |
| 84606476 | Replaced Claim | 84606522 | Replaced Claim | 84606568 | Replaced Claim | 84606614 | Replaced Claim |
| 84606477 | Replaced Claim | 84606523 | Replaced Claim | 84606569 | Replaced Claim | 84606615 | Replaced Claim |
| 84606478 | Replaced Claim | 84606524 | Replaced Claim | 84606570 | Replaced Claim | 84606616 | Replaced Claim |
| 84606479 | Replaced Claim | 84606525 | Replaced Claim | 84606571 | Replaced Claim | 84606617 | Replaced Claim |
| 84606480 | Replaced Claim | 84606526 | Replaced Claim | 84606572 | Replaced Claim | 84606618 | Replaced Claim |
| 84606481 | Replaced Claim | 84606527 | Replaced Claim | 84606573 | Replaced Claim | 84606619 | Replaced Claim |
| 84606482 | Replaced Claim | 84606528 | Replaced Claim | 84606574 | Replaced Claim | 84606620 | Replaced Claim |
| 84606483 | Replaced Claim | 84606529 | Replaced Claim | 84606575 | Replaced Claim | 84606621 | Replaced Claim |
| 84606484 | Replaced Claim | 84606530 | Replaced Claim | 84606576 | Replaced Claim | 84606622 | Replaced Claim |
| 84606485 | Replaced Claim | 84606531 | Replaced Claim | 84606577 | Replaced Claim | 84606623 | Replaced Claim |
| 84606486 | Replaced Claim | 84606532 | Replaced Claim | 84606578 | Replaced Claim | 84606624 | Replaced Claim |
| 84606487 | Replaced Claim | 84606533 | Replaced Claim | 84606579 | Replaced Claim | 84606625 | Replaced Claim |
| 84606488 | Replaced Claim | 84606534 | Replaced Claim | 84606580 | Replaced Claim | 84606626 | Replaced Claim |
| 84606489 | Replaced Claim | 84606535 | Replaced Claim | 84606581 | Replaced Claim | 84606627 | Replaced Claim |
| 84606490 | Replaced Claim | 84606536 | Replaced Claim | 84606582 | Replaced Claim | 84606628 | Replaced Claim |
| 84606491 | Replaced Claim | 84606537 | Replaced Claim | 84606583 | Replaced Claim | 84606629 | Replaced Claim |
| 84606492 | Replaced Claim | 84606538 | Replaced Claim | 84606584 | Replaced Claim | 84606630 | Replaced Claim |
| 84606493 | Replaced Claim | 84606539 | Replaced Claim | 84606585 | Replaced Claim | 84606631 | Replaced Claim |
| 84606494 | Replaced Claim | 84606540 | Replaced Claim | 84606586 | Replaced Claim | 84606632 | Replaced Claim |
| 84606495 | Replaced Claim | 84606541 | Replaced Claim | 84606587 | Replaced Claim | 84606633 | Replaced Claim |
| 84606496 | Replaced Claim | 84606542 | Replaced Claim | 84606588 | Replaced Claim | 84606634 | Replaced Claim |
| 84606497 | Replaced Claim | 84606543 | Replaced Claim | 84606589 | Replaced Claim | 84606635 | Replaced Claim |
| 84606498 | Replaced Claim | 84606544 | Replaced Claim | 84606590 | Replaced Claim | 84606636 | Replaced Claim |
| 84606499 | Replaced Claim | 84606545 | Replaced Claim | 84606591 | Replaced Claim | 84606637 | Replaced Claim |
| 84606500 | Replaced Claim | 84606546 | Replaced Claim | 84606592 | Replaced Claim | 84606638 | Replaced Claim |
| 84606501 | Replaced Claim | 84606547 | Replaced Claim | 84606593 | Replaced Claim | 84606639 | Replaced Claim |
| 84606502 | Replaced Claim | 84606548 | Replaced Claim | 84606594 | Replaced Claim | 84606640 | Replaced Claim |
| 84606503 | Replaced Claim | 84606549 | Replaced Claim | 84606595 | Replaced Claim | 84606641 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84606642 | Replaced Claim | 84606688 | Replaced Claim | 84606734 | Replaced Claim | 84606780 | Replaced Claim |
| 84606643 | Replaced Claim | 84606689 | Replaced Claim | 84606735 | Replaced Claim | 84606781 | Replaced Claim |
| 84606644 | Replaced Claim | 84606690 | Replaced Claim | 84606736 | Replaced Claim | 84606782 | Replaced Claim |
| 84606645 | Replaced Claim | 84606691 | Replaced Claim | 84606737 | Replaced Claim | 84606783 | Replaced Claim |
| 84606646 | Replaced Claim | 84606692 | Replaced Claim | 84606738 | Replaced Claim | 84606784 | Replaced Claim |
| 84606647 | Replaced Claim | 84606693 | Replaced Claim | 84606739 | Replaced Claim | 84606785 | Replaced Claim |
| 84606648 | Replaced Claim | 84606694 | Replaced Claim | 84606740 | Replaced Claim | 84606786 | Replaced Claim |
| 84606649 | Replaced Claim | 84606695 | Replaced Claim | 84606741 | Replaced Claim | 84606787 | Replaced Claim |
| 84606650 | Replaced Claim | 84606696 | Replaced Claim | 84606742 | Replaced Claim | 84606788 | Replaced Claim |
| 84606651 | Replaced Claim | 84606697 | Replaced Claim | 84606743 | Replaced Claim | 84606789 | Replaced Claim |
| 84606652 | Replaced Claim | 84606698 | Replaced Claim | 84606744 | Replaced Claim | 84606790 | Replaced Claim |
| 84606653 | Replaced Claim | 84606699 | Replaced Claim | 84606745 | Replaced Claim | 84606791 | Replaced Claim |
| 84606654 | Replaced Claim | 84606700 | Replaced Claim | 84606746 | Replaced Claim | 84606792 | Replaced Claim |
| 84606655 | Replaced Claim | 84606701 | Replaced Claim | 84606747 | Replaced Claim | 84606793 | Replaced Claim |
| 84606656 | Replaced Claim | 84606702 | Replaced Claim | 84606748 | Replaced Claim | 84606794 | Replaced Claim |
| 84606657 | Replaced Claim | 84606703 | Replaced Claim | 84606749 | Replaced Claim | 84606795 | Replaced Claim |
| 84606658 | Replaced Claim | 84606704 | Replaced Claim | 84606750 | Replaced Claim | 84606796 | Replaced Claim |
| 84606659 | Replaced Claim | 84606705 | Replaced Claim | 84606751 | Replaced Claim | 84606797 | Replaced Claim |
| 84606660 | Replaced Claim | 84606706 | Replaced Claim | 84606752 | Replaced Claim | 84606798 | Replaced Claim |
| 84606661 | Replaced Claim | 84606707 | Replaced Claim | 84606753 | Replaced Claim | 84606799 | Replaced Claim |
| 84606662 | Replaced Claim | 84606708 | Replaced Claim | 84606754 | Replaced Claim | 84606800 | Replaced Claim |
| 84606663 | Replaced Claim | 84606709 | Replaced Claim | 84606755 | Replaced Claim | 84606801 | Replaced Claim |
| 84606664 | Replaced Claim | 84606710 | Replaced Claim | 84606756 | Replaced Claim | 84606802 | Replaced Claim |
| 84606665 | Replaced Claim | 84606711 | Replaced Claim | 84606757 | Replaced Claim | 84606803 | Replaced Claim |
| 84606666 | Replaced Claim | 84606712 | Replaced Claim | 84606758 | Replaced Claim | 84606804 | Replaced Claim |
| 84606667 | Replaced Claim | 84606713 | Replaced Claim | 84606759 | Replaced Claim | 84606805 | Replaced Claim |
| 84606668 | Replaced Claim | 84606714 | Replaced Claim | 84606760 | Replaced Claim | 84606806 | Replaced Claim |
| 84606669 | Replaced Claim | 84606715 | Replaced Claim | 84606761 | Replaced Claim | 84606807 | Replaced Claim |
| 84606670 | Replaced Claim | 84606716 | Replaced Claim | 84606762 | Replaced Claim | 84606808 | Replaced Claim |
| 84606671 | Replaced Claim | 84606717 | Replaced Claim | 84606763 | Replaced Claim | 84606809 | Replaced Claim |
| 84606672 | Replaced Claim | 84606718 | Replaced Claim | 84606764 | Replaced Claim | 84606810 | Replaced Claim |
| 84606673 | Replaced Claim | 84606719 | Replaced Claim | 84606765 | Replaced Claim | 84606811 | Replaced Claim |
| 84606674 | Replaced Claim | 84606720 | Replaced Claim | 84606766 | Replaced Claim | 84606812 | Replaced Claim |
| 84606675 | Replaced Claim | 84606721 | Replaced Claim | 84606767 | Replaced Claim | 84606813 | Replaced Claim |
| 84606676 | Replaced Claim | 84606722 | Replaced Claim | 84606768 | Replaced Claim | 84606814 | Replaced Claim |
| 84606677 | Replaced Claim | 84606723 | Replaced Claim | 84606769 | Replaced Claim | 84606815 | Replaced Claim |
| 84606678 | Replaced Claim | 84606724 | Replaced Claim | 84606770 | Replaced Claim | 84606816 | Replaced Claim |
| 84606679 | Replaced Claim | 84606725 | Replaced Claim | 84606771 | Replaced Claim | 84606817 | Replaced Claim |
| 84606680 | Replaced Claim | 84606726 | Replaced Claim | 84606772 | Replaced Claim | 84606818 | Replaced Claim |
| 84606681 | Replaced Claim | 84606727 | Replaced Claim | 84606773 | Replaced Claim | 84606819 | Replaced Claim |
| 84606682 | Replaced Claim | 84606728 | Replaced Claim | 84606774 | Replaced Claim | 84606820 | Replaced Claim |
| 84606683 | Replaced Claim | 84606729 | Replaced Claim | 84606775 | Replaced Claim | 84606821 | Replaced Claim |
| 84606684 | Replaced Claim | 84606730 | Replaced Claim | 84606776 | Replaced Claim | 84606822 | Replaced Claim |
| 84606685 | Replaced Claim | 84606731 | Replaced Claim | 84606777 | Replaced Claim | 84606823 | Replaced Claim |
| 84606686 | Replaced Claim | 84606732 | Replaced Claim | 84606778 | Replaced Claim | 84606824 | Replaced Claim |
| 84606687 | Replaced Claim | 84606733 | Replaced Claim | 84606779 | Replaced Claim | 84606825 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84606826 | Replaced Claim | 84606872 | Replaced Claim | 84606918 | Replaced Claim | 84606964 | Replaced Claim |
| 84606827 | Replaced Claim | 84606873 | Replaced Claim | 84606919 | Replaced Claim | 84606965 | Replaced Claim |
| 84606828 | Replaced Claim | 84606874 | Replaced Claim | 84606920 | Replaced Claim | 84606966 | Replaced Claim |
| 84606829 | Replaced Claim | 84606875 | Replaced Claim | 84606921 | Replaced Claim | 84606967 | Replaced Claim |
| 84606830 | Replaced Claim | 84606876 | Replaced Claim | 84606922 | Replaced Claim | 84606968 | Replaced Claim |
| 84606831 | Replaced Claim | 84606877 | Replaced Claim | 84606923 | Replaced Claim | 84606969 | Replaced Claim |
| 84606832 | Replaced Claim | 84606878 | Replaced Claim | 84606924 | Replaced Claim | 84606970 | Replaced Claim |
| 84606833 | Replaced Claim | 84606879 | Replaced Claim | 84606925 | Replaced Claim | 84606971 | Replaced Claim |
| 84606834 | Replaced Claim | 84606880 | Replaced Claim | 84606926 | Replaced Claim | 84606972 | Replaced Claim |
| 84606835 | Replaced Claim | 84606881 | Replaced Claim | 84606927 | Replaced Claim | 84606973 | Replaced Claim |
| 84606836 | Replaced Claim | 84606882 | Replaced Claim | 84606928 | Replaced Claim | 84606974 | Replaced Claim |
| 84606837 | Replaced Claim | 84606883 | Replaced Claim | 84606929 | Replaced Claim | 84606975 | Replaced Claim |
| 84606838 | Replaced Claim | 84606884 | Replaced Claim | 84606930 | Replaced Claim | 84606976 | Replaced Claim |
| 84606839 | Replaced Claim | 84606885 | Replaced Claim | 84606931 | Replaced Claim | 84606977 | Replaced Claim |
| 84606840 | Replaced Claim | 84606886 | Replaced Claim | 84606932 | Replaced Claim | 84606978 | Replaced Claim |
| 84606841 | Replaced Claim | 84606887 | Replaced Claim | 84606933 | Replaced Claim | 84606979 | Replaced Claim |
| 84606842 | Replaced Claim | 84606888 | Replaced Claim | 84606934 | Replaced Claim | 84606980 | Replaced Claim |
| 84606843 | Replaced Claim | 84606889 | Replaced Claim | 84606935 | Replaced Claim | 84606981 | Replaced Claim |
| 84606844 | Replaced Claim | 84606890 | Replaced Claim | 84606936 | Replaced Claim | 84606982 | Replaced Claim |
| 84606845 | Replaced Claim | 84606891 | Replaced Claim | 84606937 | Replaced Claim | 84606983 | Replaced Claim |
| 84606846 | Replaced Claim | 84606892 | Replaced Claim | 84606938 | Replaced Claim | 84606984 | Replaced Claim |
| 84606847 | Replaced Claim | 84606893 | Replaced Claim | 84606939 | Replaced Claim | 84606985 | Replaced Claim |
| 84606848 | Replaced Claim | 84606894 | Replaced Claim | 84606940 | Replaced Claim | 84606986 | Replaced Claim |
| 84606849 | Replaced Claim | 84606895 | Replaced Claim | 84606941 | Replaced Claim | 84606987 | Replaced Claim |
| 84606850 | Replaced Claim | 84606896 | Replaced Claim | 84606942 | Replaced Claim | 84606988 | Replaced Claim |
| 84606851 | Replaced Claim | 84606897 | Replaced Claim | 84606943 | Replaced Claim | 84606989 | Replaced Claim |
| 84606852 | Replaced Claim | 84606898 | Replaced Claim | 84606944 | Replaced Claim | 84606990 | Replaced Claim |
| 84606853 | Replaced Claim | 84606899 | Replaced Claim | 84606945 | Replaced Claim | 84606991 | Replaced Claim |
| 84606854 | Replaced Claim | 84606900 | Replaced Claim | 84606946 | Replaced Claim | 84606992 | Replaced Claim |
| 84606855 | Replaced Claim | 84606901 | Replaced Claim | 84606947 | Replaced Claim | 84606993 | Replaced Claim |
| 84606856 | Replaced Claim | 84606902 | Replaced Claim | 84606948 | Replaced Claim | 84606994 | Replaced Claim |
| 84606857 | Replaced Claim | 84606903 | Replaced Claim | 84606949 | Replaced Claim | 84606995 | Replaced Claim |
| 84606858 | Replaced Claim | 84606904 | Replaced Claim | 84606950 | Replaced Claim | 84606996 | Replaced Claim |
| 84606859 | Replaced Claim | 84606905 | Replaced Claim | 84606951 | Replaced Claim | 84606997 | Replaced Claim |
| 84606860 | Replaced Claim | 84606906 | Replaced Claim | 84606952 | Replaced Claim | 84606998 | Replaced Claim |
| 84606861 | Replaced Claim | 84606907 | Replaced Claim | 84606953 | Replaced Claim | 84606999 | Replaced Claim |
| 84606862 | Replaced Claim | 84606908 | Replaced Claim | 84606954 | Replaced Claim | 84607000 | Replaced Claim |
| 84606863 | Replaced Claim | 84606909 | Replaced Claim | 84606955 | Replaced Claim | 84607001 | Replaced Claim |
| 84606864 | Replaced Claim | 84606910 | Replaced Claim | 84606956 | Replaced Claim | 84607002 | Replaced Claim |
| 84606865 | Replaced Claim | 84606911 | Replaced Claim | 84606957 | Replaced Claim | 84607003 | Replaced Claim |
| 84606866 | Replaced Claim | 84606912 | Replaced Claim | 84606958 | Replaced Claim | 84607004 | Replaced Claim |
| 84606867 | Replaced Claim | 84606913 | Replaced Claim | 84606959 | Replaced Claim | 84607005 | Replaced Claim |
| 84606868 | Replaced Claim | 84606914 | Replaced Claim | 84606960 | Replaced Claim | 84607006 | Replaced Claim |
| 84606869 | Replaced Claim | 84606915 | Replaced Claim | 84606961 | Replaced Claim | 84607007 | Replaced Claim |
| 84606870 | Replaced Claim | 84606916 | Replaced Claim | 84606962 | Replaced Claim | 84607008 | Replaced Claim |
| 84606871 | Replaced Claim | 84606917 | Replaced Claim | 84606963 | Replaced Claim | 84607009 | Replaced Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84607010 | Replaced Claim | 84607056 | Replaced Claim | 84607102 | Replaced Claim | 84607148 | Replaced Claim |
| 84607011 | Replaced Claim | 84607057 | Replaced Claim | 84607103 | Replaced Claim | 84607149 | Replaced Claim |
| 84607012 | Replaced Claim | 84607058 | Replaced Claim | 84607104 | Replaced Claim | 84607150 | Replaced Claim |
| 84607013 | Replaced Claim | 84607059 | Replaced Claim | 84607105 | Replaced Claim | 84607151 | Replaced Claim |
| 84607014 | Replaced Claim | 84607060 | Replaced Claim | 84607106 | Replaced Claim | 84607152 | Replaced Claim |
| 84607015 | Replaced Claim | 84607061 | Replaced Claim | 84607107 | Replaced Claim | 84607153 | Replaced Claim |
| 84607016 | Replaced Claim | 84607062 | Replaced Claim | 84607108 | Replaced Claim | 84607154 | Replaced Claim |
| 84607017 | Replaced Claim | 84607063 | Replaced Claim | 84607109 | Replaced Claim | 84607155 | Replaced Claim |
| 84607018 | Replaced Claim | 84607064 | Replaced Claim | 84607110 | Replaced Claim | 84607156 | Replaced Claim |
| 84607019 | Replaced Claim | 84607065 | Replaced Claim | 84607111 | Replaced Claim | 84607157 | Replaced Claim |
| 84607020 | Replaced Claim | 84607066 | Replaced Claim | 84607112 | Replaced Claim | 84607158 | Replaced Claim |
| 84607021 | Replaced Claim | 84607067 | Replaced Claim | 84607113 | Replaced Claim | 84607159 | Replaced Claim |
| 84607022 | Replaced Claim | 84607068 | Replaced Claim | 84607114 | Replaced Claim | 84607160 | Replaced Claim |
| 84607023 | Replaced Claim | 84607069 | Replaced Claim | 84607115 | Replaced Claim | 84607161 | Replaced Claim |
| 84607024 | Replaced Claim | 84607070 | Replaced Claim | 84607116 | Replaced Claim | 84607162 | Replaced Claim |
| 84607025 | Replaced Claim | 84607071 | Replaced Claim | 84607117 | Replaced Claim | 84607163 | Replaced Claim |
| 84607026 | Replaced Claim | 84607072 | Replaced Claim | 84607118 | Replaced Claim | 84607164 | Replaced Claim |
| 84607027 | Replaced Claim | 84607073 | Replaced Claim | 84607119 | Replaced Claim | 84607165 | Replaced Claim |
| 84607028 | Replaced Claim | 84607074 | Replaced Claim | 84607120 | Replaced Claim | 84607166 | Replaced Claim |
| 84607029 | Replaced Claim | 84607075 | Replaced Claim | 84607121 | Replaced Claim | 84607167 | Replaced Claim |
| 84607030 | Replaced Claim | 84607076 | Replaced Claim | 84607122 | Replaced Claim | 84607168 | Replaced Claim |
| 84607031 | Replaced Claim | 84607077 | Replaced Claim | 84607123 | Replaced Claim | 84607169 | Replaced Claim |
| 84607032 | Replaced Claim | 84607078 | Replaced Claim | 84607124 | Replaced Claim | 84607170 | Replaced Claim |
| 84607033 | Replaced Claim | 84607079 | Replaced Claim | 84607125 | Replaced Claim | 84607171 | Replaced Claim |
| 84607034 | Replaced Claim | 84607080 | Replaced Claim | 84607126 | Replaced Claim | 84607172 | Replaced Claim |
| 84607035 | Replaced Claim | 84607081 | Replaced Claim | 84607127 | Replaced Claim | 84607173 | Replaced Claim |
| 84607036 | Replaced Claim | 84607082 | Replaced Claim | 84607128 | Replaced Claim | 84607174 | Replaced Claim |
| 84607037 | Replaced Claim | 84607083 | Replaced Claim | 84607129 | Replaced Claim | 84607175 | Replaced Claim |
| 84607038 | Replaced Claim | 84607084 | Replaced Claim | 84607130 | Replaced Claim | 84607176 | Replaced Claim |
| 84607039 | Replaced Claim | 84607085 | Replaced Claim | 84607131 | Replaced Claim | 84607177 | Replaced Claim |
| 84607040 | Replaced Claim | 84607086 | Replaced Claim | 84607132 | Replaced Claim | 84607178 | Replaced Claim |
| 84607041 | Replaced Claim | 84607087 | Replaced Claim | 84607133 | Replaced Claim | 84607179 | Replaced Claim |
| 84607042 | Replaced Claim | 84607088 | Replaced Claim | 84607134 | Replaced Claim | 84607180 | Replaced Claim |
| 84607043 | Replaced Claim | 84607089 | Replaced Claim | 84607135 | Replaced Claim | 84607181 | Replaced Claim |
| 84607044 | Replaced Claim | 84607090 | Replaced Claim | 84607136 | Replaced Claim | 84607182 | Replaced Claim |
| 84607045 | Replaced Claim | 84607091 | Replaced Claim | 84607137 | Replaced Claim | 84607183 | Replaced Claim |
| 84607046 | Replaced Claim | 84607092 | Replaced Claim | 84607138 | Replaced Claim | 84607184 | Replaced Claim |
| 84607047 | Replaced Claim | 84607093 | Replaced Claim | 84607139 | Replaced Claim | 84607185 | Replaced Claim |
| 84607048 | Replaced Claim | 84607094 | Replaced Claim | 84607140 | Replaced Claim | 84607186 | Replaced Claim |
| 84607049 | Replaced Claim | 84607095 | Replaced Claim | 84607141 | Replaced Claim | 84607187 | Replaced Claim |
| 84607050 | Replaced Claim | 84607096 | Replaced Claim | 84607142 | Replaced Claim | 84607188 | Replaced Claim |
| 84607051 | Replaced Claim | 84607097 | Replaced Claim | 84607143 | Replaced Claim | 84607189 | Replaced Claim |
| 84607052 | Replaced Claim | 84607098 | Replaced Claim | 84607144 | Replaced Claim | 84607190 | Replaced Claim |
| 84607053 | Replaced Claim | 84607099 | Replaced Claim | 84607145 | Replaced Claim | 84607191 | Replaced Claim |
| 84607054 | Replaced Claim | 84607100 | Replaced Claim | 84607146 | Replaced Claim | 84607192 | Replaced Claim |
| 84607055 | Replaced Claim | 84607101 | Replaced Claim | 84607147 | Replaced Claim | 84607193 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84607194 | Replaced Claim | 84607240 | Replaced Claim | 84607286 | Replaced Claim | 84607332 | Replaced Claim |
| 84607195 | Replaced Claim | 84607241 | Replaced Claim | 84607287 | Replaced Claim | 84607333 | Replaced Claim |
| 84607196 | Replaced Claim | 84607242 | Replaced Claim | 84607288 | Replaced Claim | 84607334 | Replaced Claim |
| 84607197 | Replaced Claim | 84607243 | Replaced Claim | 84607289 | Replaced Claim | 84607335 | Replaced Claim |
| 84607198 | Replaced Claim | 84607244 | Replaced Claim | 84607290 | Replaced Claim | 84607336 | Replaced Claim |
| 84607199 | Replaced Claim | 84607245 | Replaced Claim | 84607291 | Replaced Claim | 84607337 | Replaced Claim |
| 84607200 | Replaced Claim | 84607246 | Replaced Claim | 84607292 | Replaced Claim | 84607338 | Replaced Claim |
| 84607201 | Replaced Claim | 84607247 | Replaced Claim | 84607293 | Replaced Claim | 84607339 | Replaced Claim |
| 84607202 | Replaced Claim | 84607248 | Replaced Claim | 84607294 | Replaced Claim | 84607340 | Replaced Claim |
| 84607203 | Replaced Claim | 84607249 | Replaced Claim | 84607295 | Replaced Claim | 84607341 | Replaced Claim |
| 84607204 | Replaced Claim | 84607250 | Replaced Claim | 84607296 | Replaced Claim | 84607342 | Replaced Claim |
| 84607205 | Replaced Claim | 84607251 | Replaced Claim | 84607297 | Replaced Claim | 84607343 | Replaced Claim |
| 84607206 | Replaced Claim | 84607252 | Replaced Claim | 84607298 | Replaced Claim | 84607344 | Replaced Claim |
| 84607207 | Replaced Claim | 84607253 | Replaced Claim | 84607299 | Replaced Claim | 84607345 | Replaced Claim |
| 84607208 | Replaced Claim | 84607254 | Replaced Claim | 84607300 | Replaced Claim | 84607346 | Replaced Claim |
| 84607209 | Replaced Claim | 84607255 | Replaced Claim | 84607301 | Replaced Claim | 84607347 | Replaced Claim |
| 84607210 | Replaced Claim | 84607256 | Replaced Claim | 84607302 | Replaced Claim | 84607348 | Replaced Claim |
| 84607211 | Replaced Claim | 84607257 | Replaced Claim | 84607303 | Replaced Claim | 84607349 | Replaced Claim |
| 84607212 | Replaced Claim | 84607258 | Replaced Claim | 84607304 | Replaced Claim | 84607350 | Replaced Claim |
| 84607213 | Replaced Claim | 84607259 | Replaced Claim | 84607305 | Replaced Claim | 84607351 | Replaced Claim |
| 84607214 | Replaced Claim | 84607260 | Replaced Claim | 84607306 | Replaced Claim | 84607352 | Replaced Claim |
| 84607215 | Replaced Claim | 84607261 | Replaced Claim | 84607307 | Replaced Claim | 84607353 | Replaced Claim |
| 84607216 | Replaced Claim | 84607262 | Replaced Claim | 84607308 | Replaced Claim | 84607354 | Replaced Claim |
| 84607217 | Replaced Claim | 84607263 | Replaced Claim | 84607309 | Replaced Claim | 84607355 | Replaced Claim |
| 84607218 | Replaced Claim | 84607264 | Replaced Claim | 84607310 | Replaced Claim | 84607356 | Replaced Claim |
| 84607219 | Replaced Claim | 84607265 | Replaced Claim | 84607311 | Replaced Claim | 84607357 | Replaced Claim |
| 84607220 | Replaced Claim | 84607266 | Replaced Claim | 84607312 | Replaced Claim | 84607358 | Replaced Claim |
| 84607221 | Replaced Claim | 84607267 | Replaced Claim | 84607313 | Replaced Claim | 84607359 | Replaced Claim |
| 84607222 | Replaced Claim | 84607268 | Replaced Claim | 84607314 | Replaced Claim | 84607360 | Replaced Claim |
| 84607223 | Replaced Claim | 84607269 | Replaced Claim | 84607315 | Replaced Claim | 84607361 | Replaced Claim |
| 84607224 | Replaced Claim | 84607270 | Replaced Claim | 84607316 | Replaced Claim | 84607362 | Replaced Claim |
| 84607225 | Replaced Claim | 84607271 | Replaced Claim | 84607317 | Replaced Claim | 84607363 | Replaced Claim |
| 84607226 | Replaced Claim | 84607272 | Replaced Claim | 84607318 | Replaced Claim | 84607364 | Replaced Claim |
| 84607227 | Replaced Claim | 84607273 | Replaced Claim | 84607319 | Replaced Claim | 84607365 | Replaced Claim |
| 84607228 | Replaced Claim | 84607274 | Replaced Claim | 84607320 | Replaced Claim | 84607366 | Replaced Claim |
| 84607229 | Replaced Claim | 84607275 | Replaced Claim | 84607321 | Replaced Claim | 84607367 | Replaced Claim |
| 84607230 | Replaced Claim | 84607276 | Replaced Claim | 84607322 | Replaced Claim | 84607368 | Replaced Claim |
| 84607231 | Replaced Claim | 84607277 | Replaced Claim | 84607323 | Replaced Claim | 84607369 | Replaced Claim |
| 84607232 | Replaced Claim | 84607278 | Replaced Claim | 84607324 | Replaced Claim | 84607370 | Replaced Claim |
| 84607233 | Replaced Claim | 84607279 | Replaced Claim | 84607325 | Replaced Claim | 84607371 | Replaced Claim |
| 84607234 | Replaced Claim | 84607280 | Replaced Claim | 84607326 | Replaced Claim | 84607372 | Replaced Claim |
| 84607235 | Replaced Claim | 84607281 | Replaced Claim | 84607327 | Replaced Claim | 84607373 | Replaced Claim |
| 84607236 | Replaced Claim | 84607282 | Replaced Claim | 84607328 | Replaced Claim | 84607374 | Replaced Claim |
| 84607237 | Replaced Claim | 84607283 | Replaced Claim | 84607329 | Replaced Claim | 84607375 | Replaced Claim |
| 84607238 | Replaced Claim | 84607284 | Replaced Claim | 84607330 | Replaced Claim | 84607376 | Replaced Claim |
| 84607239 | Replaced Claim | 84607285 | Replaced Claim | 84607331 | Replaced Claim | 84607377 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84607378 | Replaced Claim | 84607424 | Replaced Claim | 84607470 | Replaced Claim | 84607516 | Replaced Claim |
| 84607379 | Replaced Claim | 84607425 | Replaced Claim | 84607471 | Replaced Claim | 84607517 | Replaced Claim |
| 84607380 | Replaced Claim | 84607426 | Replaced Claim | 84607472 | Replaced Claim | 84607518 | Replaced Claim |
| 84607381 | Replaced Claim | 84607427 | Replaced Claim | 84607473 | Replaced Claim | 84607519 | Replaced Claim |
| 84607382 | Replaced Claim | 84607428 | Replaced Claim | 84607474 | Replaced Claim | 84607520 | Replaced Claim |
| 84607383 | Replaced Claim | 84607429 | Replaced Claim | 84607475 | Replaced Claim | 84607521 | Replaced Claim |
| 84607384 | Replaced Claim | 84607430 | Replaced Claim | 84607476 | Replaced Claim | 84607522 | Replaced Claim |
| 84607385 | Replaced Claim | 84607431 | Replaced Claim | 84607477 | Replaced Claim | 84607523 | Replaced Claim |
| 84607386 | Replaced Claim | 84607432 | Replaced Claim | 84607478 | Replaced Claim | 84607524 | Replaced Claim |
| 84607387 | Replaced Claim | 84607433 | Replaced Claim | 84607479 | Replaced Claim | 84607525 | Replaced Claim |
| 84607388 | Replaced Claim | 84607434 | Replaced Claim | 84607480 | Replaced Claim | 84607526 | Replaced Claim |
| 84607389 | Replaced Claim | 84607435 | Replaced Claim | 84607481 | Replaced Claim | 84607527 | Replaced Claim |
| 84607390 | Replaced Claim | 84607436 | Replaced Claim | 84607482 | Replaced Claim | 84607528 | Replaced Claim |
| 84607391 | Replaced Claim | 84607437 | Replaced Claim | 84607483 | Replaced Claim | 84607529 | Replaced Claim |
| 84607392 | Replaced Claim | 84607438 | Replaced Claim | 84607484 | Replaced Claim | 84607530 | Replaced Claim |
| 84607393 | Replaced Claim | 84607439 | Replaced Claim | 84607485 | Replaced Claim | 84607531 | Replaced Claim |
| 84607394 | Replaced Claim | 84607440 | Replaced Claim | 84607486 | Replaced Claim | 84607532 | Replaced Claim |
| 84607395 | Replaced Claim | 84607441 | Replaced Claim | 84607487 | Replaced Claim | 84607533 | Replaced Claim |
| 84607396 | Replaced Claim | 84607442 | Replaced Claim | 84607488 | Replaced Claim | 84607534 | Replaced Claim |
| 84607397 | Replaced Claim | 84607443 | Replaced Claim | 84607489 | Replaced Claim | 84607535 | Replaced Claim |
| 84607398 | Replaced Claim | 84607444 | Replaced Claim | 84607490 | Replaced Claim | 84607536 | Replaced Claim |
| 84607399 | Replaced Claim | 84607445 | Replaced Claim | 84607491 | Replaced Claim | 84607537 | Replaced Claim |
| 84607400 | Replaced Claim | 84607446 | Replaced Claim | 84607492 | Replaced Claim | 84607538 | Replaced Claim |
| 84607401 | Replaced Claim | 84607447 | Replaced Claim | 84607493 | Replaced Claim | 84607539 | Replaced Claim |
| 84607402 | Replaced Claim | 84607448 | Replaced Claim | 84607494 | Replaced Claim | 84607540 | Replaced Claim |
| 84607403 | Replaced Claim | 84607449 | Replaced Claim | 84607495 | Replaced Claim | 84607541 | Replaced Claim |
| 84607404 | Replaced Claim | 84607450 | Replaced Claim | 84607496 | Replaced Claim | 84607542 | Replaced Claim |
| 84607405 | Replaced Claim | 84607451 | Replaced Claim | 84607497 | Replaced Claim | 84607543 | Replaced Claim |
| 84607406 | Replaced Claim | 84607452 | Replaced Claim | 84607498 | Replaced Claim | 84607544 | Replaced Claim |
| 84607407 | Replaced Claim | 84607453 | Replaced Claim | 84607499 | Replaced Claim | 84607545 | Replaced Claim |
| 84607408 | Replaced Claim | 84607454 | Replaced Claim | 84607500 | Replaced Claim | 84607546 | Replaced Claim |
| 84607409 | Replaced Claim | 84607455 | Replaced Claim | 84607501 | Replaced Claim | 84607547 | Replaced Claim |
| 84607410 | Replaced Claim | 84607456 | Replaced Claim | 84607502 | Replaced Claim | 84607548 | Replaced Claim |
| 84607411 | Replaced Claim | 84607457 | Replaced Claim | 84607503 | Replaced Claim | 84607549 | Replaced Claim |
| 84607412 | Replaced Claim | 84607458 | Replaced Claim | 84607504 | Replaced Claim | 84607550 | Replaced Claim |
| 84607413 | Replaced Claim | 84607459 | Replaced Claim | 84607505 | Replaced Claim | 84607551 | Replaced Claim |
| 84607414 | Replaced Claim | 84607460 | Replaced Claim | 84607506 | Replaced Claim | 84607552 | Replaced Claim |
| 84607415 | Replaced Claim | 84607461 | Replaced Claim | 84607507 | Replaced Claim | 84607553 | Replaced Claim |
| 84607416 | Replaced Claim | 84607462 | Replaced Claim | 84607508 | Replaced Claim | 84607554 | Replaced Claim |
| 84607417 | Replaced Claim | 84607463 | Replaced Claim | 84607509 | Replaced Claim | 84607555 | Replaced Claim |
| 84607418 | Replaced Claim | 84607464 | Replaced Claim | 84607510 | Replaced Claim | 84607556 | Replaced Claim |
| 84607419 | Replaced Claim | 84607465 | Replaced Claim | 84607511 | Replaced Claim | 84607557 | Replaced Claim |
| 84607420 | Replaced Claim | 84607466 | Replaced Claim | 84607512 | Replaced Claim | 84607558 | Replaced Claim |
| 84607421 | Replaced Claim | 84607467 | Replaced Claim | 84607513 | Replaced Claim | 84607559 | Replaced Claim |
| 84607422 | Replaced Claim | 84607468 | Replaced Claim | 84607514 | Replaced Claim | 84607560 | Replaced Claim |
| 84607423 | Replaced Claim | 84607469 | Replaced Claim | 84607515 | Replaced Claim | 84607561 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84607562 | Replaced Claim | 84607608 | Replaced Claim | 84607654 | Replaced Claim | 84607700 | Replaced Claim |
| 84607563 | Replaced Claim | 84607609 | Replaced Claim | 84607655 | Replaced Claim | 84607701 | Replaced Claim |
| 84607564 | Replaced Claim | 84607610 | Replaced Claim | 84607656 | Replaced Claim | 84607702 | Replaced Claim |
| 84607565 | Replaced Claim | 84607611 | Replaced Claim | 84607657 | Replaced Claim | 84607703 | Replaced Claim |
| 84607566 | Replaced Claim | 84607612 | Replaced Claim | 84607658 | Replaced Claim | 84607704 | Replaced Claim |
| 84607567 | Replaced Claim | 84607613 | Replaced Claim | 84607659 | Replaced Claim | 84607705 | Replaced Claim |
| 84607568 | Replaced Claim | 84607614 | Replaced Claim | 84607660 | Replaced Claim | 84607706 | Replaced Claim |
| 84607569 | Replaced Claim | 84607615 | Replaced Claim | 84607661 | Replaced Claim | 84607707 | Replaced Claim |
| 84607570 | Replaced Claim | 84607616 | Replaced Claim | 84607662 | Replaced Claim | 84607708 | Replaced Claim |
| 84607571 | Replaced Claim | 84607617 | Replaced Claim | 84607663 | Replaced Claim | 84607709 | Replaced Claim |
| 84607572 | Replaced Claim | 84607618 | Replaced Claim | 84607664 | Replaced Claim | 84607710 | Replaced Claim |
| 84607573 | Replaced Claim | 84607619 | Replaced Claim | 84607665 | Replaced Claim | 84607711 | Replaced Claim |
| 84607574 | Replaced Claim | 84607620 | Replaced Claim | 84607666 | Replaced Claim | 84607712 | Replaced Claim |
| 84607575 | Replaced Claim | 84607621 | Replaced Claim | 84607667 | Replaced Claim | 84607713 | Replaced Claim |
| 84607576 | Replaced Claim | 84607622 | Replaced Claim | 84607668 | Replaced Claim | 84607714 | Replaced Claim |
| 84607577 | Replaced Claim | 84607623 | Replaced Claim | 84607669 | Replaced Claim | 84607715 | Replaced Claim |
| 84607578 | Replaced Claim | 84607624 | Replaced Claim | 84607670 | Replaced Claim | 84607716 | Replaced Claim |
| 84607579 | Replaced Claim | 84607625 | Replaced Claim | 84607671 | Replaced Claim | 84607717 | Replaced Claim |
| 84607580 | Replaced Claim | 84607626 | Replaced Claim | 84607672 | Replaced Claim | 84607718 | Replaced Claim |
| 84607581 | Replaced Claim | 84607627 | Replaced Claim | 84607673 | Replaced Claim | 84607719 | Replaced Claim |
| 84607582 | Replaced Claim | 84607628 | Replaced Claim | 84607674 | Replaced Claim | 84607720 | Replaced Claim |
| 84607583 | Replaced Claim | 84607629 | Replaced Claim | 84607675 | Replaced Claim | 84607721 | Replaced Claim |
| 84607584 | Replaced Claim | 84607630 | Replaced Claim | 84607676 | Replaced Claim | 84607722 | Replaced Claim |
| 84607585 | Replaced Claim | 84607631 | Replaced Claim | 84607677 | Replaced Claim | 84607723 | Replaced Claim |
| 84607586 | Replaced Claim | 84607632 | Replaced Claim | 84607678 | Replaced Claim | 84607724 | Replaced Claim |
| 84607587 | Replaced Claim | 84607633 | Replaced Claim | 84607679 | Replaced Claim | 84607725 | Replaced Claim |
| 84607588 | Replaced Claim | 84607634 | Replaced Claim | 84607680 | Replaced Claim | 84607726 | Replaced Claim |
| 84607589 | Replaced Claim | 84607635 | Replaced Claim | 84607681 | Replaced Claim | 84607727 | Replaced Claim |
| 84607590 | Replaced Claim | 84607636 | Replaced Claim | 84607682 | Replaced Claim | 84607728 | Replaced Claim |
| 84607591 | Replaced Claim | 84607637 | Replaced Claim | 84607683 | Replaced Claim | 84607729 | Replaced Claim |
| 84607592 | Replaced Claim | 84607638 | Replaced Claim | 84607684 | Replaced Claim | 84607730 | Replaced Claim |
| 84607593 | Replaced Claim | 84607639 | Replaced Claim | 84607685 | Replaced Claim | 84607731 | Replaced Claim |
| 84607594 | Replaced Claim | 84607640 | Replaced Claim | 84607686 | Replaced Claim | 84607732 | Replaced Claim |
| 84607595 | Replaced Claim | 84607641 | Replaced Claim | 84607687 | Replaced Claim | 84607733 | Replaced Claim |
| 84607596 | Replaced Claim | 84607642 | Replaced Claim | 84607688 | Replaced Claim | 84607734 | Replaced Claim |
| 84607597 | Replaced Claim | 84607643 | Replaced Claim | 84607689 | Replaced Claim | 84607735 | Replaced Claim |
| 84607598 | Replaced Claim | 84607644 | Replaced Claim | 84607690 | Replaced Claim | 84607736 | Replaced Claim |
| 84607599 | Replaced Claim | 84607645 | Replaced Claim | 84607691 | Replaced Claim | 84607737 | Replaced Claim |
| 84607600 | Replaced Claim | 84607646 | Replaced Claim | 84607692 | Replaced Claim | 84607738 | Replaced Claim |
| 84607601 | Replaced Claim | 84607647 | Replaced Claim | 84607693 | Replaced Claim | 84607739 | Replaced Claim |
| 84607602 | Replaced Claim | 84607648 | Replaced Claim | 84607694 | Replaced Claim | 84607740 | Replaced Claim |
| 84607603 | Replaced Claim | 84607649 | Replaced Claim | 84607695 | Replaced Claim | 84607741 | Replaced Claim |
| 84607604 | Replaced Claim | 84607650 | Replaced Claim | 84607696 | Replaced Claim | 84607742 | Replaced Claim |
| 84607605 | Replaced Claim | 84607651 | Replaced Claim | 84607697 | Replaced Claim | 84607743 | Replaced Claim |
| 84607606 | Replaced Claim | 84607652 | Replaced Claim | 84607698 | Replaced Claim | 84607744 | Replaced Claim |
| 84607607 | Replaced Claim | 84607653 | Replaced Claim | 84607699 | Replaced Claim | 84607745 | Replaced Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84607746 | Replaced Claim | 84607792 | Replaced Claim | 84607838 | Replaced Claim | 84607884 | Replaced Claim |
| 84607747 | Replaced Claim | 84607793 | Replaced Claim | 84607839 | Replaced Claim | 84607885 | Replaced Claim |
| 84607748 | Replaced Claim | 84607794 | Replaced Claim | 84607840 | Replaced Claim | 84607886 | Replaced Claim |
| 84607749 | Replaced Claim | 84607795 | Replaced Claim | 84607841 | Replaced Claim | 84607887 | Replaced Claim |
| 84607750 | Replaced Claim | 84607796 | Replaced Claim | 84607842 | Replaced Claim | 84607888 | Replaced Claim |
| 84607751 | Replaced Claim | 84607797 | Replaced Claim | 84607843 | Replaced Claim | 84607889 | Replaced Claim |
| 84607752 | Replaced Claim | 84607798 | Replaced Claim | 84607844 | Replaced Claim | 84607890 | Replaced Claim |
| 84607753 | Replaced Claim | 84607799 | Replaced Claim | 84607845 | Replaced Claim | 84607891 | Replaced Claim |
| 84607754 | Replaced Claim | 84607800 | Replaced Claim | 84607846 | Replaced Claim | 84607892 | Replaced Claim |
| 84607755 | Replaced Claim | 84607801 | Replaced Claim | 84607847 | Replaced Claim | 84607893 | Replaced Claim |
| 84607756 | Replaced Claim | 84607802 | Replaced Claim | 84607848 | Replaced Claim | 84607894 | Replaced Claim |
| 84607757 | Replaced Claim | 84607803 | Replaced Claim | 84607849 | Replaced Claim | 84607895 | Replaced Claim |
| 84607758 | Replaced Claim | 84607804 | Replaced Claim | 84607850 | Replaced Claim | 84607896 | Replaced Claim |
| 84607759 | Replaced Claim | 84607805 | Replaced Claim | 84607851 | Replaced Claim | 84607897 | Replaced Claim |
| 84607760 | Replaced Claim | 84607806 | Replaced Claim | 84607852 | Replaced Claim | 84607898 | Replaced Claim |
| 84607761 | Replaced Claim | 84607807 | Replaced Claim | 84607853 | Replaced Claim | 84607899 | Replaced Claim |
| 84607762 | Replaced Claim | 84607808 | Replaced Claim | 84607854 | Replaced Claim | 84607900 | Replaced Claim |
| 84607763 | Replaced Claim | 84607809 | Replaced Claim | 84607855 | Replaced Claim | 84607901 | Replaced Claim |
| 84607764 | Replaced Claim | 84607810 | Replaced Claim | 84607856 | Replaced Claim | 84607902 | Replaced Claim |
| 84607765 | Replaced Claim | 84607811 | Replaced Claim | 84607857 | Replaced Claim | 84607903 | Replaced Claim |
| 84607766 | Replaced Claim | 84607812 | Replaced Claim | 84607858 | Replaced Claim | 84607904 | Replaced Claim |
| 84607767 | Replaced Claim | 84607813 | Replaced Claim | 84607859 | Replaced Claim | 84607905 | Replaced Claim |
| 84607768 | Replaced Claim | 84607814 | Replaced Claim | 84607860 | Replaced Claim | 84607906 | Replaced Claim |
| 84607769 | Replaced Claim | 84607815 | Replaced Claim | 84607861 | Replaced Claim | 84607907 | Replaced Claim |
| 84607770 | Replaced Claim | 84607816 | Replaced Claim | 84607862 | Replaced Claim | 84607908 | Replaced Claim |
| 84607771 | Replaced Claim | 84607817 | Replaced Claim | 84607863 | Replaced Claim | 84607909 | Replaced Claim |
| 84607772 | Replaced Claim | 84607818 | Replaced Claim | 84607864 | Replaced Claim | 84607910 | Replaced Claim |
| 84607773 | Replaced Claim | 84607819 | Replaced Claim | 84607865 | Replaced Claim | 84607911 | Replaced Claim |
| 84607774 | Replaced Claim | 84607820 | Replaced Claim | 84607866 | Replaced Claim | 84607912 | Replaced Claim |
| 84607775 | Replaced Claim | 84607821 | Replaced Claim | 84607867 | Replaced Claim | 84607913 | Replaced Claim |
| 84607776 | Replaced Claim | 84607822 | Replaced Claim | 84607868 | Replaced Claim | 84607914 | Replaced Claim |
| 84607777 | Replaced Claim | 84607823 | Replaced Claim | 84607869 | Replaced Claim | 84607915 | Replaced Claim |
| 84607778 | Replaced Claim | 84607824 | Replaced Claim | 84607870 | Replaced Claim | 84607916 | Replaced Claim |
| 84607779 | Replaced Claim | 84607825 | Replaced Claim | 84607871 | Replaced Claim | 84607917 | Replaced Claim |
| 84607780 | Replaced Claim | 84607826 | Replaced Claim | 84607872 | Replaced Claim | 84607918 | Replaced Claim |
| 84607781 | Replaced Claim | 84607827 | Replaced Claim | 84607873 | Replaced Claim | 84607919 | Replaced Claim |
| 84607782 | Replaced Claim | 84607828 | Replaced Claim | 84607874 | Replaced Claim | 84607920 | Replaced Claim |
| 84607783 | Replaced Claim | 84607829 | Replaced Claim | 84607875 | Replaced Claim | 84607921 | Replaced Claim |
| 84607784 | Replaced Claim | 84607830 | Replaced Claim | 84607876 | Replaced Claim | 84607922 | Replaced Claim |
| 84607785 | Replaced Claim | 84607831 | Replaced Claim | 84607877 | Replaced Claim | 84607923 | Replaced Claim |
| 84607786 | Replaced Claim | 84607832 | Replaced Claim | 84607878 | Replaced Claim | 84607924 | Replaced Claim |
| 84607787 | Replaced Claim | 84607833 | Replaced Claim | 84607879 | Replaced Claim | 84607925 | Replaced Claim |
| 84607788 | Replaced Claim | 84607834 | Replaced Claim | 84607880 | Replaced Claim | 84607926 | Replaced Claim |
| 84607789 | Replaced Claim | 84607835 | Replaced Claim | 84607881 | Replaced Claim | 84607927 | Replaced Claim |
| 84607790 | Replaced Claim | 84607836 | Replaced Claim | 84607882 | Replaced Claim | 84607928 | Replaced Claim |
| 84607791 | Replaced Claim | 84607837 | Replaced Claim | 84607883 | Replaced Claim | 84607929 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84607930 | Replaced Claim | 84607976 | Replaced Claim | 84608022 | Replaced Claim | 84608068 | Replaced Claim |
| 84607931 | Replaced Claim | 84607977 | Replaced Claim | 84608023 | Replaced Claim | 84608069 | Replaced Claim |
| 84607932 | Replaced Claim | 84607978 | Replaced Claim | 84608024 | Replaced Claim | 84608070 | Replaced Claim |
| 84607933 | Replaced Claim | 84607979 | Replaced Claim | 84608025 | Replaced Claim | 84608071 | Replaced Claim |
| 84607934 | Replaced Claim | 84607980 | Replaced Claim | 84608026 | Replaced Claim | 84608072 | Replaced Claim |
| 84607935 | Replaced Claim | 84607981 | Replaced Claim | 84608027 | Replaced Claim | 84608073 | Replaced Claim |
| 84607936 | Replaced Claim | 84607982 | Replaced Claim | 84608028 | Replaced Claim | 84608074 | Replaced Claim |
| 84607937 | Replaced Claim | 84607983 | Replaced Claim | 84608029 | Replaced Claim | 84608075 | Replaced Claim |
| 84607938 | Replaced Claim | 84607984 | Replaced Claim | 84608030 | Replaced Claim | 84608076 | Replaced Claim |
| 84607939 | Replaced Claim | 84607985 | Replaced Claim | 84608031 | Replaced Claim | 84608077 | Replaced Claim |
| 84607940 | Replaced Claim | 84607986 | Replaced Claim | 84608032 | Replaced Claim | 84608078 | Replaced Claim |
| 84607941 | Replaced Claim | 84607987 | Replaced Claim | 84608033 | Replaced Claim | 84608079 | Replaced Claim |
| 84607942 | Replaced Claim | 84607988 | Replaced Claim | 84608034 | Replaced Claim | 84608080 | Replaced Claim |
| 84607943 | Replaced Claim | 84607989 | Replaced Claim | 84608035 | Replaced Claim | 84608081 | Replaced Claim |
| 84607944 | Replaced Claim | 84607990 | Replaced Claim | 84608036 | Replaced Claim | 84608082 | Replaced Claim |
| 84607945 | Replaced Claim | 84607991 | Replaced Claim | 84608037 | Replaced Claim | 84608083 | Replaced Claim |
| 84607946 | Replaced Claim | 84607992 | Replaced Claim | 84608038 | Replaced Claim | 84608084 | Replaced Claim |
| 84607947 | Replaced Claim | 84607993 | Replaced Claim | 84608039 | Replaced Claim | 84608085 | Replaced Claim |
| 84607948 | Replaced Claim | 84607994 | Replaced Claim | 84608040 | Replaced Claim | 84608086 | Replaced Claim |
| 84607949 | Replaced Claim | 84607995 | Replaced Claim | 84608041 | Replaced Claim | 84608087 | Replaced Claim |
| 84607950 | Replaced Claim | 84607996 | Replaced Claim | 84608042 | Replaced Claim | 84608088 | Replaced Claim |
| 84607951 | Replaced Claim | 84607997 | Replaced Claim | 84608043 | Replaced Claim | 84608089 | Replaced Claim |
| 84607952 | Replaced Claim | 84607998 | Replaced Claim | 84608044 | Replaced Claim | 84608090 | Replaced Claim |
| 84607953 | Replaced Claim | 84607999 | Replaced Claim | 84608045 | Replaced Claim | 84608091 | Replaced Claim |
| 84607954 | Replaced Claim | 84608000 | Replaced Claim | 84608046 | Replaced Claim | 84608092 | Replaced Claim |
| 84607955 | Replaced Claim | 84608001 | Replaced Claim | 84608047 | Replaced Claim | 84608093 | Replaced Claim |
| 84607956 | Replaced Claim | 84608002 | Replaced Claim | 84608048 | Replaced Claim | 84608094 | Replaced Claim |
| 84607957 | Replaced Claim | 84608003 | Replaced Claim | 84608049 | Replaced Claim | 84608095 | Replaced Claim |
| 84607958 | Replaced Claim | 84608004 | Replaced Claim | 84608050 | Replaced Claim | 84608096 | Replaced Claim |
| 84607959 | Replaced Claim | 84608005 | Replaced Claim | 84608051 | Replaced Claim | 84608097 | Replaced Claim |
| 84607960 | Replaced Claim | 84608006 | Replaced Claim | 84608052 | Replaced Claim | 84608098 | Replaced Claim |
| 84607961 | Replaced Claim | 84608007 | Replaced Claim | 84608053 | Replaced Claim | 84608099 | Replaced Claim |
| 84607962 | Replaced Claim | 84608008 | Replaced Claim | 84608054 | Replaced Claim | 84608100 | Replaced Claim |
| 84607963 | Replaced Claim | 84608009 | Replaced Claim | 84608055 | Replaced Claim | 84608101 | Replaced Claim |
| 84607964 | Replaced Claim | 84608010 | Replaced Claim | 84608056 | Replaced Claim | 84608102 | Replaced Claim |
| 84607965 | Replaced Claim | 84608011 | Replaced Claim | 84608057 | Replaced Claim | 84608103 | Replaced Claim |
| 84607966 | Replaced Claim | 84608012 | Replaced Claim | 84608058 | Replaced Claim | 84608104 | Replaced Claim |
| 84607967 | Replaced Claim | 84608013 | Replaced Claim | 84608059 | Replaced Claim | 84608105 | Replaced Claim |
| 84607968 | Replaced Claim | 84608014 | Replaced Claim | 84608060 | Replaced Claim | 84608106 | Replaced Claim |
| 84607969 | Replaced Claim | 84608015 | Replaced Claim | 84608061 | Replaced Claim | 84608107 | Replaced Claim |
| 84607970 | Replaced Claim | 84608016 | Replaced Claim | 84608062 | Replaced Claim | 84608108 | Replaced Claim |
| 84607971 | Replaced Claim | 84608017 | Replaced Claim | 84608063 | Replaced Claim | 84608109 | Replaced Claim |
| 84607972 | Replaced Claim | 84608018 | Replaced Claim | 84608064 | Replaced Claim | 84608110 | Replaced Claim |
| 84607973 | Replaced Claim | 84608019 | Replaced Claim | 84608065 | Replaced Claim | 84608111 | Replaced Claim |
| 84607974 | Replaced Claim | 84608020 | Replaced Claim | 84608066 | Replaced Claim | 84608112 | Replaced Claim |
| 84607975 | Replaced Claim | 84608021 | Replaced Claim | 84608067 | Replaced Claim | 84608113 | Replaced Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84608114 | Replaced Claim | 84608160 | Replaced Claim | 84608206 | Replaced Claim | 84608252 | Replaced Claim |
| 84608115 | Replaced Claim | 84608161 | Replaced Claim | 84608207 | Replaced Claim | 84608253 | Replaced Claim |
| 84608116 | Replaced Claim | 84608162 | Replaced Claim | 84608208 | Replaced Claim | 84608254 | Replaced Claim |
| 84608117 | Replaced Claim | 84608163 | Replaced Claim | 84608209 | Replaced Claim | 84608255 | Replaced Claim |
| 84608118 | Replaced Claim | 84608164 | Replaced Claim | 84608210 | Replaced Claim | 84608256 | Replaced Claim |
| 84608119 | Replaced Claim | 84608165 | Replaced Claim | 84608211 | Replaced Claim | 84608257 | Replaced Claim |
| 84608120 | Replaced Claim | 84608166 | Replaced Claim | 84608212 | Replaced Claim | 84608258 | Replaced Claim |
| 84608121 | Replaced Claim | 84608167 | Replaced Claim | 84608213 | Replaced Claim | 84608259 | Replaced Claim |
| 84608122 | Replaced Claim | 84608168 | Replaced Claim | 84608214 | Replaced Claim | 84608260 | Replaced Claim |
| 84608123 | Replaced Claim | 84608169 | Replaced Claim | 84608215 | Replaced Claim | 84608261 | Replaced Claim |
| 84608124 | Replaced Claim | 84608170 | Replaced Claim | 84608216 | Replaced Claim | 84608262 | Replaced Claim |
| 84608125 | Replaced Claim | 84608171 | Replaced Claim | 84608217 | Replaced Claim | 84608263 | Replaced Claim |
| 84608126 | Replaced Claim | 84608172 | Replaced Claim | 84608218 | Replaced Claim | 84608264 | Replaced Claim |
| 84608127 | Replaced Claim | 84608173 | Replaced Claim | 84608219 | Replaced Claim | 84608265 | Replaced Claim |
| 84608128 | Replaced Claim | 84608174 | Replaced Claim | 84608220 | Replaced Claim | 84608266 | Replaced Claim |
| 84608129 | Replaced Claim | 84608175 | Replaced Claim | 84608221 | Replaced Claim | 84608267 | Replaced Claim |
| 84608130 | Replaced Claim | 84608176 | Replaced Claim | 84608222 | Replaced Claim | 84608268 | Replaced Claim |
| 84608131 | Replaced Claim | 84608177 | Replaced Claim | 84608223 | Replaced Claim | 84608269 | Replaced Claim |
| 84608132 | Replaced Claim | 84608178 | Replaced Claim | 84608224 | Replaced Claim | 84608270 | Replaced Claim |
| 84608133 | Replaced Claim | 84608179 | Replaced Claim | 84608225 | Replaced Claim | 84608271 | Replaced Claim |
| 84608134 | Replaced Claim | 84608180 | Replaced Claim | 84608226 | Replaced Claim | 84608272 | Replaced Claim |
| 84608135 | Replaced Claim | 84608181 | Replaced Claim | 84608227 | Replaced Claim | 84608273 | Replaced Claim |
| 84608136 | Replaced Claim | 84608182 | Replaced Claim | 84608228 | Replaced Claim | 84608274 | Replaced Claim |
| 84608137 | Replaced Claim | 84608183 | Replaced Claim | 84608229 | Replaced Claim | 84608275 | Replaced Claim |
| 84608138 | Replaced Claim | 84608184 | Replaced Claim | 84608230 | Replaced Claim | 84608276 | Replaced Claim |
| 84608139 | Replaced Claim | 84608185 | Replaced Claim | 84608231 | Replaced Claim | 84608277 | Replaced Claim |
| 84608140 | Replaced Claim | 84608186 | Replaced Claim | 84608232 | Replaced Claim | 84608278 | Replaced Claim |
| 84608141 | Replaced Claim | 84608187 | Replaced Claim | 84608233 | Replaced Claim | 84608279 | Replaced Claim |
| 84608142 | Replaced Claim | 84608188 | Replaced Claim | 84608234 | Replaced Claim | 84608280 | Replaced Claim |
| 84608143 | Replaced Claim | 84608189 | Replaced Claim | 84608235 | Replaced Claim | 84608281 | Replaced Claim |
| 84608144 | Replaced Claim | 84608190 | Replaced Claim | 84608236 | Replaced Claim | 84608282 | Replaced Claim |
| 84608145 | Replaced Claim | 84608191 | Replaced Claim | 84608237 | Replaced Claim | 84608283 | Replaced Claim |
| 84608146 | Replaced Claim | 84608192 | Replaced Claim | 84608238 | Replaced Claim | 84608284 | Replaced Claim |
| 84608147 | Replaced Claim | 84608193 | Replaced Claim | 84608239 | Replaced Claim | 84608285 | Replaced Claim |
| 84608148 | Replaced Claim | 84608194 | Replaced Claim | 84608240 | Replaced Claim | 84608286 | Replaced Claim |
| 84608149 | Replaced Claim | 84608195 | Replaced Claim | 84608241 | Replaced Claim | 84608287 | Replaced Claim |
| 84608150 | Replaced Claim | 84608196 | Replaced Claim | 84608242 | Replaced Claim | 84608288 | Replaced Claim |
| 84608151 | Replaced Claim | 84608197 | Replaced Claim | 84608243 | Replaced Claim | 84608289 | Replaced Claim |
| 84608152 | Replaced Claim | 84608198 | Replaced Claim | 84608244 | Replaced Claim | 84608290 | Replaced Claim |
| 84608153 | Replaced Claim | 84608199 | Replaced Claim | 84608245 | Replaced Claim | 84608291 | Replaced Claim |
| 84608154 | Replaced Claim | 84608200 | Replaced Claim | 84608246 | Replaced Claim | 84608292 | Replaced Claim |
| 84608155 | Replaced Claim | 84608201 | Replaced Claim | 84608247 | Replaced Claim | 84608293 | Replaced Claim |
| 84608156 | Replaced Claim | 84608202 | Replaced Claim | 84608248 | Replaced Claim | 84608294 | Replaced Claim |
| 84608157 | Replaced Claim | 84608203 | Replaced Claim | 84608249 | Replaced Claim | 84608295 | Replaced Claim |
| 84608158 | Replaced Claim | 84608204 | Replaced Claim | 84608250 | Replaced Claim | 84608296 | Replaced Claim |
| 84608159 | Replaced Claim | 84608205 | Replaced Claim | 84608251 | Replaced Claim | 84608297 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84608298 | Replaced Claim | 84608344 | Replaced Claim | 84608390 | Replaced Claim | 84608436 | Replaced Claim |
| 84608299 | Replaced Claim | 84608345 | Replaced Claim | 84608391 | Replaced Claim | 84608437 | Replaced Claim |
| 84608300 | Replaced Claim | 84608346 | Replaced Claim | 84608392 | Replaced Claim | 84608438 | Replaced Claim |
| 84608301 | Replaced Claim | 84608347 | Replaced Claim | 84608393 | Replaced Claim | 84608439 | Replaced Claim |
| 84608302 | Replaced Claim | 84608348 | Replaced Claim | 84608394 | Replaced Claim | 84608440 | Replaced Claim |
| 84608303 | Replaced Claim | 84608349 | Replaced Claim | 84608395 | Replaced Claim | 84608441 | Replaced Claim |
| 84608304 | Replaced Claim | 84608350 | Replaced Claim | 84608396 | Replaced Claim | 84608442 | Replaced Claim |
| 84608305 | Replaced Claim | 84608351 | Replaced Claim | 84608397 | Replaced Claim | 84608443 | Replaced Claim |
| 84608306 | Replaced Claim | 84608352 | Replaced Claim | 84608398 | Replaced Claim | 84608444 | Replaced Claim |
| 84608307 | Replaced Claim | 84608353 | Replaced Claim | 84608399 | Replaced Claim | 84608445 | Replaced Claim |
| 84608308 | Replaced Claim | 84608354 | Replaced Claim | 84608400 | Replaced Claim | 84608446 | Replaced Claim |
| 84608309 | Replaced Claim | 84608355 | Replaced Claim | 84608401 | Replaced Claim | 84608447 | Replaced Claim |
| 84608310 | Replaced Claim | 84608356 | Replaced Claim | 84608402 | Replaced Claim | 84608448 | Replaced Claim |
| 84608311 | Replaced Claim | 84608357 | Replaced Claim | 84608403 | Replaced Claim | 84608449 | Replaced Claim |
| 84608312 | Replaced Claim | 84608358 | Replaced Claim | 84608404 | Replaced Claim | 84608450 | Replaced Claim |
| 84608313 | Replaced Claim | 84608359 | Replaced Claim | 84608405 | Replaced Claim | 84608451 | Replaced Claim |
| 84608314 | Replaced Claim | 84608360 | Replaced Claim | 84608406 | Replaced Claim | 84608452 | Replaced Claim |
| 84608315 | Replaced Claim | 84608361 | Replaced Claim | 84608407 | Replaced Claim | 84608453 | Replaced Claim |
| 84608316 | Replaced Claim | 84608362 | Replaced Claim | 84608408 | Replaced Claim | 84608454 | Replaced Claim |
| 84608317 | Replaced Claim | 84608363 | Replaced Claim | 84608409 | Replaced Claim | 84608455 | Replaced Claim |
| 84608318 | Replaced Claim | 84608364 | Replaced Claim | 84608410 | Replaced Claim | 84608456 | Replaced Claim |
| 84608319 | Replaced Claim | 84608365 | Replaced Claim | 84608411 | Replaced Claim | 84608457 | Replaced Claim |
| 84608320 | Replaced Claim | 84608366 | Replaced Claim | 84608412 | Replaced Claim | 84608458 | Replaced Claim |
| 84608321 | Replaced Claim | 84608367 | Replaced Claim | 84608413 | Replaced Claim | 84608459 | Replaced Claim |
| 84608322 | Replaced Claim | 84608368 | Replaced Claim | 84608414 | Replaced Claim | 84608460 | Replaced Claim |
| 84608323 | Replaced Claim | 84608369 | Replaced Claim | 84608415 | Replaced Claim | 84608461 | Replaced Claim |
| 84608324 | Replaced Claim | 84608370 | Replaced Claim | 84608416 | Replaced Claim | 84608462 | Replaced Claim |
| 84608325 | Replaced Claim | 84608371 | Replaced Claim | 84608417 | Replaced Claim | 84608463 | Replaced Claim |
| 84608326 | Replaced Claim | 84608372 | Replaced Claim | 84608418 | Replaced Claim | 84608464 | Replaced Claim |
| 84608327 | Replaced Claim | 84608373 | Replaced Claim | 84608419 | Replaced Claim | 84608465 | Replaced Claim |
| 84608328 | Replaced Claim | 84608374 | Replaced Claim | 84608420 | Replaced Claim | 84608466 | Replaced Claim |
| 84608329 | Replaced Claim | 84608375 | Replaced Claim | 84608421 | Replaced Claim | 84608467 | Replaced Claim |
| 84608330 | Replaced Claim | 84608376 | Replaced Claim | 84608422 | Replaced Claim | 84608468 | Replaced Claim |
| 84608331 | Replaced Claim | 84608377 | Replaced Claim | 84608423 | Replaced Claim | 84608469 | Replaced Claim |
| 84608332 | Replaced Claim | 84608378 | Replaced Claim | 84608424 | Replaced Claim | 84608470 | Replaced Claim |
| 84608333 | Replaced Claim | 84608379 | Replaced Claim | 84608425 | Replaced Claim | 84608471 | Replaced Claim |
| 84608334 | Replaced Claim | 84608380 | Replaced Claim | 84608426 | Replaced Claim | 84608472 | Replaced Claim |
| 84608335 | Replaced Claim | 84608381 | Replaced Claim | 84608427 | Replaced Claim | 84608473 | Replaced Claim |
| 84608336 | Replaced Claim | 84608382 | Replaced Claim | 84608428 | Replaced Claim | 84608474 | Replaced Claim |
| 84608337 | Replaced Claim | 84608383 | Replaced Claim | 84608429 | Replaced Claim | 84608475 | Replaced Claim |
| 84608338 | Replaced Claim | 84608384 | Replaced Claim | 84608430 | Replaced Claim | 84608476 | Replaced Claim |
| 84608339 | Replaced Claim | 84608385 | Replaced Claim | 84608431 | Replaced Claim | 84608477 | Replaced Claim |
| 84608340 | Replaced Claim | 84608386 | Replaced Claim | 84608432 | Replaced Claim | 84608478 | Replaced Claim |
| 84608341 | Replaced Claim | 84608387 | Replaced Claim | 84608433 | Replaced Claim | 84608479 | Replaced Claim |
| 84608342 | Replaced Claim | 84608388 | Replaced Claim | 84608434 | Replaced Claim | 84608480 | Replaced Claim |
| 84608343 | Replaced Claim | 84608389 | Replaced Claim | 84608435 | Replaced Claim | 84608481 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84608482 | Replaced Claim | 84608528 | Replaced Claim | 84608574 | Replaced Claim | 84608620 | Replaced Claim |
| 84608483 | Replaced Claim | 84608529 | Replaced Claim | 84608575 | Replaced Claim | 84608621 | Replaced Claim |
| 84608484 | Replaced Claim | 84608530 | Replaced Claim | 84608576 | Replaced Claim | 84608622 | Replaced Claim |
| 84608485 | Replaced Claim | 84608531 | Replaced Claim | 84608577 | Replaced Claim | 84608623 | Replaced Claim |
| 84608486 | Replaced Claim | 84608532 | Replaced Claim | 84608578 | Replaced Claim | 84608624 | Replaced Claim |
| 84608487 | Replaced Claim | 84608533 | Replaced Claim | 84608579 | Replaced Claim | 84608625 | Replaced Claim |
| 84608488 | Replaced Claim | 84608534 | Replaced Claim | 84608580 | Replaced Claim | 84608626 | Replaced Claim |
| 84608489 | Replaced Claim | 84608535 | Replaced Claim | 84608581 | Replaced Claim | 84608627 | Replaced Claim |
| 84608490 | Replaced Claim | 84608536 | Replaced Claim | 84608582 | Replaced Claim | 84608628 | Replaced Claim |
| 84608491 | Replaced Claim | 84608537 | Replaced Claim | 84608583 | Replaced Claim | 84608629 | Replaced Claim |
| 84608492 | Replaced Claim | 84608538 | Replaced Claim | 84608584 | Replaced Claim | 84608630 | Replaced Claim |
| 84608493 | Replaced Claim | 84608539 | Replaced Claim | 84608585 | Replaced Claim | 84608631 | Replaced Claim |
| 84608494 | Replaced Claim | 84608540 | Replaced Claim | 84608586 | Replaced Claim | 84608632 | Replaced Claim |
| 84608495 | Replaced Claim | 84608541 | Replaced Claim | 84608587 | Replaced Claim | 84608633 | Replaced Claim |
| 84608496 | Replaced Claim | 84608542 | Replaced Claim | 84608588 | Replaced Claim | 84608634 | Replaced Claim |
| 84608497 | Replaced Claim | 84608543 | Replaced Claim | 84608589 | Replaced Claim | 84608635 | Replaced Claim |
| 84608498 | Replaced Claim | 84608544 | Replaced Claim | 84608590 | Replaced Claim | 84608636 | Replaced Claim |
| 84608499 | Replaced Claim | 84608545 | Replaced Claim | 84608591 | Replaced Claim | 84608637 | Replaced Claim |
| 84608500 | Replaced Claim | 84608546 | Replaced Claim | 84608592 | Replaced Claim | 84608638 | Replaced Claim |
| 84608501 | Replaced Claim | 84608547 | Replaced Claim | 84608593 | Replaced Claim | 84608639 | Replaced Claim |
| 84608502 | Replaced Claim | 84608548 | Replaced Claim | 84608594 | Replaced Claim | 84608640 | Replaced Claim |
| 84608503 | Replaced Claim | 84608549 | Replaced Claim | 84608595 | Replaced Claim | 84608641 | Replaced Claim |
| 84608504 | Replaced Claim | 84608550 | Replaced Claim | 84608596 | Replaced Claim | 84608642 | Replaced Claim |
| 84608505 | Replaced Claim | 84608551 | Replaced Claim | 84608597 | Replaced Claim | 84608643 | Replaced Claim |
| 84608506 | Replaced Claim | 84608552 | Replaced Claim | 84608598 | Replaced Claim | 84608644 | Replaced Claim |
| 84608507 | Replaced Claim | 84608553 | Replaced Claim | 84608599 | Replaced Claim | 84608645 | Replaced Claim |
| 84608508 | Replaced Claim | 84608554 | Replaced Claim | 84608600 | Replaced Claim | 84608646 | Replaced Claim |
| 84608509 | Replaced Claim | 84608555 | Replaced Claim | 84608601 | Replaced Claim | 84608647 | Replaced Claim |
| 84608510 | Replaced Claim | 84608556 | Replaced Claim | 84608602 | Replaced Claim | 84608648 | Replaced Claim |
| 84608511 | Replaced Claim | 84608557 | Replaced Claim | 84608603 | Replaced Claim | 84608649 | Replaced Claim |
| 84608512 | Replaced Claim | 84608558 | Replaced Claim | 84608604 | Replaced Claim | 84608650 | Replaced Claim |
| 84608513 | Replaced Claim | 84608559 | Replaced Claim | 84608605 | Replaced Claim | 84608651 | Replaced Claim |
| 84608514 | Replaced Claim | 84608560 | Replaced Claim | 84608606 | Replaced Claim | 84608652 | Replaced Claim |
| 84608515 | Replaced Claim | 84608561 | Replaced Claim | 84608607 | Replaced Claim | 84608653 | Replaced Claim |
| 84608516 | Replaced Claim | 84608562 | Replaced Claim | 84608608 | Replaced Claim | 84608654 | Replaced Claim |
| 84608517 | Replaced Claim | 84608563 | Replaced Claim | 84608609 | Replaced Claim | 84608655 | Replaced Claim |
| 84608518 | Replaced Claim | 84608564 | Replaced Claim | 84608610 | Replaced Claim | 84608656 | Replaced Claim |
| 84608519 | Replaced Claim | 84608565 | Replaced Claim | 84608611 | Replaced Claim | 84608657 | Replaced Claim |
| 84608520 | Replaced Claim | 84608566 | Replaced Claim | 84608612 | Replaced Claim | 84608658 | Replaced Claim |
| 84608521 | Replaced Claim | 84608567 | Replaced Claim | 84608613 | Replaced Claim | 84608659 | Replaced Claim |
| 84608522 | Replaced Claim | 84608568 | Replaced Claim | 84608614 | Replaced Claim | 84608660 | Replaced Claim |
| 84608523 | Replaced Claim | 84608569 | Replaced Claim | 84608615 | Replaced Claim | 84608661 | Replaced Claim |
| 84608524 | Replaced Claim | 84608570 | Replaced Claim | 84608616 | Replaced Claim | 84608662 | Replaced Claim |
| 84608525 | Replaced Claim | 84608571 | Replaced Claim | 84608617 | Replaced Claim | 84608663 | Replaced Claim |
| 84608526 | Replaced Claim | 84608572 | Replaced Claim | 84608618 | Replaced Claim | 84608664 | Replaced Claim |
| 84608527 | Replaced Claim | 84608573 | Replaced Claim | 84608619 | Replaced Claim | 84608665 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84608666 | Replaced Claim | 84608712 | Replaced Claim | 84608758 | Replaced Claim | 84608804 | Replaced Claim |
| 84608667 | Replaced Claim | 84608713 | Replaced Claim | 84608759 | Replaced Claim | 84608805 | Replaced Claim |
| 84608668 | Replaced Claim | 84608714 | Replaced Claim | 84608760 | Replaced Claim | 84608806 | Replaced Claim |
| 84608669 | Replaced Claim | 84608715 | Replaced Claim | 84608761 | Replaced Claim | 84608807 | Replaced Claim |
| 84608670 | Replaced Claim | 84608716 | Replaced Claim | 84608762 | Replaced Claim | 84608808 | Replaced Claim |
| 84608671 | Replaced Claim | 84608717 | Replaced Claim | 84608763 | Replaced Claim | 84608809 | Replaced Claim |
| 84608672 | Replaced Claim | 84608718 | Replaced Claim | 84608764 | Replaced Claim | 84608810 | Replaced Claim |
| 84608673 | Replaced Claim | 84608719 | Replaced Claim | 84608765 | Replaced Claim | 84608811 | Replaced Claim |
| 84608674 | Replaced Claim | 84608720 | Replaced Claim | 84608766 | Replaced Claim | 84608812 | Replaced Claim |
| 84608675 | Replaced Claim | 84608721 | Replaced Claim | 84608767 | Replaced Claim | 84608813 | Replaced Claim |
| 84608676 | Replaced Claim | 84608722 | Replaced Claim | 84608768 | Replaced Claim | 84608814 | Replaced Claim |
| 84608677 | Replaced Claim | 84608723 | Replaced Claim | 84608769 | Replaced Claim | 84608815 | Replaced Claim |
| 84608678 | Replaced Claim | 84608724 | Replaced Claim | 84608770 | Replaced Claim | 84608816 | Replaced Claim |
| 84608679 | Replaced Claim | 84608725 | Replaced Claim | 84608771 | Replaced Claim | 84608817 | Replaced Claim |
| 84608680 | Replaced Claim | 84608726 | Replaced Claim | 84608772 | Replaced Claim | 84608818 | Replaced Claim |
| 84608681 | Replaced Claim | 84608727 | Replaced Claim | 84608773 | Replaced Claim | 84608819 | Replaced Claim |
| 84608682 | Replaced Claim | 84608728 | Replaced Claim | 84608774 | Replaced Claim | 84608820 | Replaced Claim |
| 84608683 | Replaced Claim | 84608729 | Replaced Claim | 84608775 | Replaced Claim | 84608821 | Replaced Claim |
| 84608684 | Replaced Claim | 84608730 | Replaced Claim | 84608776 | Replaced Claim | 84608822 | Replaced Claim |
| 84608685 | Replaced Claim | 84608731 | Replaced Claim | 84608777 | Replaced Claim | 84608823 | Replaced Claim |
| 84608686 | Replaced Claim | 84608732 | Replaced Claim | 84608778 | Replaced Claim | 84608824 | Replaced Claim |
| 84608687 | Replaced Claim | 84608733 | Replaced Claim | 84608779 | Replaced Claim | 84608825 | Replaced Claim |
| 84608688 | Replaced Claim | 84608734 | Replaced Claim | 84608780 | Replaced Claim | 84608826 | Replaced Claim |
| 84608689 | Replaced Claim | 84608735 | Replaced Claim | 84608781 | Replaced Claim | 84608827 | Replaced Claim |
| 84608690 | Replaced Claim | 84608736 | Replaced Claim | 84608782 | Replaced Claim | 84608828 | Replaced Claim |
| 84608691 | Replaced Claim | 84608737 | Replaced Claim | 84608783 | Replaced Claim | 84608829 | Replaced Claim |
| 84608692 | Replaced Claim | 84608738 | Replaced Claim | 84608784 | Replaced Claim | 84608830 | Replaced Claim |
| 84608693 | Replaced Claim | 84608739 | Replaced Claim | 84608785 | Replaced Claim | 84608831 | Replaced Claim |
| 84608694 | Replaced Claim | 84608740 | Replaced Claim | 84608786 | Replaced Claim | 84608832 | Replaced Claim |
| 84608695 | Replaced Claim | 84608741 | Replaced Claim | 84608787 | Replaced Claim | 84608833 | Replaced Claim |
| 84608696 | Replaced Claim | 84608742 | Replaced Claim | 84608788 | Replaced Claim | 84608834 | Replaced Claim |
| 84608697 | Replaced Claim | 84608743 | Replaced Claim | 84608789 | Replaced Claim | 84608835 | Replaced Claim |
| 84608698 | Replaced Claim | 84608744 | Replaced Claim | 84608790 | Replaced Claim | 84608836 | Replaced Claim |
| 84608699 | Replaced Claim | 84608745 | Replaced Claim | 84608791 | Replaced Claim | 84608837 | Replaced Claim |
| 84608700 | Replaced Claim | 84608746 | Replaced Claim | 84608792 | Replaced Claim | 84608838 | Replaced Claim |
| 84608701 | Replaced Claim | 84608747 | Replaced Claim | 84608793 | Replaced Claim | 84608839 | Replaced Claim |
| 84608702 | Replaced Claim | 84608748 | Replaced Claim | 84608794 | Replaced Claim | 84608840 | Replaced Claim |
| 84608703 | Replaced Claim | 84608749 | Replaced Claim | 84608795 | Replaced Claim | 84608841 | Replaced Claim |
| 84608704 | Replaced Claim | 84608750 | Replaced Claim | 84608796 | Replaced Claim | 84608842 | Replaced Claim |
| 84608705 | Replaced Claim | 84608751 | Replaced Claim | 84608797 | Replaced Claim | 84608843 | Replaced Claim |
| 84608706 | Replaced Claim | 84608752 | Replaced Claim | 84608798 | Replaced Claim | 84608844 | Replaced Claim |
| 84608707 | Replaced Claim | 84608753 | Replaced Claim | 84608799 | Replaced Claim | 84608845 | Replaced Claim |
| 84608708 | Replaced Claim | 84608754 | Replaced Claim | 84608800 | Replaced Claim | 84608846 | Replaced Claim |
| 84608709 | Replaced Claim | 84608755 | Replaced Claim | 84608801 | Replaced Claim | 84608847 | Replaced Claim |
| 84608710 | Replaced Claim | 84608756 | Replaced Claim | 84608802 | Replaced Claim | 84608848 | Replaced Claim |
| 84608711 | Replaced Claim | 84608757 | Replaced Claim | 84608803 | Replaced Claim | 84608849 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84608850 | Replaced Claim | 84608896 | Replaced Claim | 84608942 | Replaced Claim | 84608988 | Replaced Claim |
| 84608851 | Replaced Claim | 84608897 | Replaced Claim | 84608943 | Replaced Claim | 84608989 | Replaced Claim |
| 84608852 | Replaced Claim | 84608898 | Replaced Claim | 84608944 | Replaced Claim | 84608990 | Replaced Claim |
| 84608853 | Replaced Claim | 84608899 | Replaced Claim | 84608945 | Replaced Claim | 84608991 | Replaced Claim |
| 84608854 | Replaced Claim | 84608900 | Replaced Claim | 84608946 | Replaced Claim | 84608992 | Replaced Claim |
| 84608855 | Replaced Claim | 84608901 | Replaced Claim | 84608947 | Replaced Claim | 84608993 | Replaced Claim |
| 84608856 | Replaced Claim | 84608902 | Replaced Claim | 84608948 | Replaced Claim | 84608994 | Replaced Claim |
| 84608857 | Replaced Claim | 84608903 | Replaced Claim | 84608949 | Replaced Claim | 84608995 | Replaced Claim |
| 84608858 | Replaced Claim | 84608904 | Replaced Claim | 84608950 | Replaced Claim | 84608996 | Replaced Claim |
| 84608859 | Replaced Claim | 84608905 | Replaced Claim | 84608951 | Replaced Claim | 84608997 | Replaced Claim |
| 84608860 | Replaced Claim | 84608906 | Replaced Claim | 84608952 | Replaced Claim | 84608998 | Replaced Claim |
| 84608861 | Replaced Claim | 84608907 | Replaced Claim | 84608953 | Replaced Claim | 84608999 | Replaced Claim |
| 84608862 | Replaced Claim | 84608908 | Replaced Claim | 84608954 | Replaced Claim | 84609000 | Replaced Claim |
| 84608863 | Replaced Claim | 84608909 | Replaced Claim | 84608955 | Replaced Claim | 84609001 | Replaced Claim |
| 84608864 | Replaced Claim | 84608910 | Replaced Claim | 84608956 | Replaced Claim | 84609002 | Replaced Claim |
| 84608865 | Replaced Claim | 84608911 | Replaced Claim | 84608957 | Replaced Claim | 84609003 | Replaced Claim |
| 84608866 | Replaced Claim | 84608912 | Replaced Claim | 84608958 | Replaced Claim | 84609004 | Replaced Claim |
| 84608867 | Replaced Claim | 84608913 | Replaced Claim | 84608959 | Replaced Claim | 84609005 | Replaced Claim |
| 84608868 | Replaced Claim | 84608914 | Replaced Claim | 84608960 | Replaced Claim | 84609006 | Replaced Claim |
| 84608869 | Replaced Claim | 84608915 | Replaced Claim | 84608961 | Replaced Claim | 84609007 | Replaced Claim |
| 84608870 | Replaced Claim | 84608916 | Replaced Claim | 84608962 | Replaced Claim | 84609008 | Replaced Claim |
| 84608871 | Replaced Claim | 84608917 | Replaced Claim | 84608963 | Replaced Claim | 84609009 | Replaced Claim |
| 84608872 | Replaced Claim | 84608918 | Replaced Claim | 84608964 | Replaced Claim | 84609010 | Replaced Claim |
| 84608873 | Replaced Claim | 84608919 | Replaced Claim | 84608965 | Replaced Claim | 84609011 | Replaced Claim |
| 84608874 | Replaced Claim | 84608920 | Replaced Claim | 84608966 | Replaced Claim | 84609012 | Replaced Claim |
| 84608875 | Replaced Claim | 84608921 | Replaced Claim | 84608967 | Replaced Claim | 84609013 | Replaced Claim |
| 84608876 | Replaced Claim | 84608922 | Replaced Claim | 84608968 | Replaced Claim | 84609014 | Replaced Claim |
| 84608877 | Replaced Claim | 84608923 | Replaced Claim | 84608969 | Replaced Claim | 84609015 | Replaced Claim |
| 84608878 | Replaced Claim | 84608924 | Replaced Claim | 84608970 | Replaced Claim | 84609016 | Replaced Claim |
| 84608879 | Replaced Claim | 84608925 | Replaced Claim | 84608971 | Replaced Claim | 84609017 | Replaced Claim |
| 84608880 | Replaced Claim | 84608926 | Replaced Claim | 84608972 | Replaced Claim | 84609018 | Replaced Claim |
| 84608881 | Replaced Claim | 84608927 | Replaced Claim | 84608973 | Replaced Claim | 84609019 | Replaced Claim |
| 84608882 | Replaced Claim | 84608928 | Replaced Claim | 84608974 | Replaced Claim | 84609020 | Replaced Claim |
| 84608883 | Replaced Claim | 84608929 | Replaced Claim | 84608975 | Replaced Claim | 84609021 | Replaced Claim |
| 84608884 | Replaced Claim | 84608930 | Replaced Claim | 84608976 | Replaced Claim | 84609022 | Replaced Claim |
| 84608885 | Replaced Claim | 84608931 | Replaced Claim | 84608977 | Replaced Claim | 84609023 | Replaced Claim |
| 84608886 | Replaced Claim | 84608932 | Replaced Claim | 84608978 | Replaced Claim | 84609024 | Replaced Claim |
| 84608887 | Replaced Claim | 84608933 | Replaced Claim | 84608979 | Replaced Claim | 84609025 | Replaced Claim |
| 84608888 | Replaced Claim | 84608934 | Replaced Claim | 84608980 | Replaced Claim | 84609026 | Replaced Claim |
| 84608889 | Replaced Claim | 84608935 | Replaced Claim | 84608981 | Replaced Claim | 84609027 | Replaced Claim |
| 84608890 | Replaced Claim | 84608936 | Replaced Claim | 84608982 | Replaced Claim | 84609028 | Replaced Claim |
| 84608891 | Replaced Claim | 84608937 | Replaced Claim | 84608983 | Replaced Claim | 84609029 | Replaced Claim |
| 84608892 | Replaced Claim | 84608938 | Replaced Claim | 84608984 | Replaced Claim | 84609030 | Replaced Claim |
| 84608893 | Replaced Claim | 84608939 | Replaced Claim | 84608985 | Replaced Claim | 84609031 | Replaced Claim |
| 84608894 | Replaced Claim | 84608940 | Replaced Claim | 84608986 | Replaced Claim | 84609032 | Replaced Claim |
| 84608895 | Replaced Claim | 84608941 | Replaced Claim | 84608987 | Replaced Claim | 84609033 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84609034 | Replaced Claim | 84609080 | Replaced Claim | 84609126 | Replaced Claim | 84609172 | Replaced Claim |
| 84609035 | Replaced Claim | 84609081 | Replaced Claim | 84609127 | Replaced Claim | 84609173 | Replaced Claim |
| 84609036 | Replaced Claim | 84609082 | Replaced Claim | 84609128 | Replaced Claim | 84609174 | Replaced Claim |
| 84609037 | Replaced Claim | 84609083 | Replaced Claim | 84609129 | Replaced Claim | 84609175 | Replaced Claim |
| 84609038 | Replaced Claim | 84609084 | Replaced Claim | 84609130 | Replaced Claim | 84609176 | Replaced Claim |
| 84609039 | Replaced Claim | 84609085 | Replaced Claim | 84609131 | Replaced Claim | 84609177 | Replaced Claim |
| 84609040 | Replaced Claim | 84609086 | Replaced Claim | 84609132 | Replaced Claim | 84609178 | Replaced Claim |
| 84609041 | Replaced Claim | 84609087 | Replaced Claim | 84609133 | Replaced Claim | 84609179 | Replaced Claim |
| 84609042 | Replaced Claim | 84609088 | Replaced Claim | 84609134 | Replaced Claim | 84609180 | Replaced Claim |
| 84609043 | Replaced Claim | 84609089 | Replaced Claim | 84609135 | Replaced Claim | 84609181 | Replaced Claim |
| 84609044 | Replaced Claim | 84609090 | Replaced Claim | 84609136 | Replaced Claim | 84609182 | Replaced Claim |
| 84609045 | Replaced Claim | 84609091 | Replaced Claim | 84609137 | Replaced Claim | 84609183 | Replaced Claim |
| 84609046 | Replaced Claim | 84609092 | Replaced Claim | 84609138 | Replaced Claim | 84609184 | Replaced Claim |
| 84609047 | Replaced Claim | 84609093 | Replaced Claim | 84609139 | Replaced Claim | 84609185 | Replaced Claim |
| 84609048 | Replaced Claim | 84609094 | Replaced Claim | 84609140 | Replaced Claim | 84609186 | Replaced Claim |
| 84609049 | Replaced Claim | 84609095 | Replaced Claim | 84609141 | Replaced Claim | 84609187 | Replaced Claim |
| 84609050 | Replaced Claim | 84609096 | Replaced Claim | 84609142 | Replaced Claim | 84609188 | Replaced Claim |
| 84609051 | Replaced Claim | 84609097 | Replaced Claim | 84609143 | Replaced Claim | 84609189 | Replaced Claim |
| 84609052 | Replaced Claim | 84609098 | Replaced Claim | 84609144 | Replaced Claim | 84609190 | Replaced Claim |
| 84609053 | Replaced Claim | 84609099 | Replaced Claim | 84609145 | Replaced Claim | 84609191 | Replaced Claim |
| 84609054 | Replaced Claim | 84609100 | Replaced Claim | 84609146 | Replaced Claim | 84609192 | Replaced Claim |
| 84609055 | Replaced Claim | 84609101 | Replaced Claim | 84609147 | Replaced Claim | 84609193 | Replaced Claim |
| 84609056 | Replaced Claim | 84609102 | Replaced Claim | 84609148 | Replaced Claim | 84609194 | Replaced Claim |
| 84609057 | Replaced Claim | 84609103 | Replaced Claim | 84609149 | Replaced Claim | 84609195 | Replaced Claim |
| 84609058 | Replaced Claim | 84609104 | Replaced Claim | 84609150 | Replaced Claim | 84609196 | Replaced Claim |
| 84609059 | Replaced Claim | 84609105 | Replaced Claim | 84609151 | Replaced Claim | 84609197 | Replaced Claim |
| 84609060 | Replaced Claim | 84609106 | Replaced Claim | 84609152 | Replaced Claim | 84609198 | Replaced Claim |
| 84609061 | Replaced Claim | 84609107 | Replaced Claim | 84609153 | Replaced Claim | 84609199 | Replaced Claim |
| 84609062 | Replaced Claim | 84609108 | Replaced Claim | 84609154 | Replaced Claim | 84609200 | Replaced Claim |
| 84609063 | Replaced Claim | 84609109 | Replaced Claim | 84609155 | Replaced Claim | 84609201 | Replaced Claim |
| 84609064 | Replaced Claim | 84609110 | Replaced Claim | 84609156 | Replaced Claim | 84609202 | Replaced Claim |
| 84609065 | Replaced Claim | 84609111 | Replaced Claim | 84609157 | Replaced Claim | 84609203 | Replaced Claim |
| 84609066 | Replaced Claim | 84609112 | Replaced Claim | 84609158 | Replaced Claim | 84609204 | Replaced Claim |
| 84609067 | Replaced Claim | 84609113 | Replaced Claim | 84609159 | Replaced Claim | 84609205 | Replaced Claim |
| 84609068 | Replaced Claim | 84609114 | Replaced Claim | 84609160 | Replaced Claim | 84609206 | Replaced Claim |
| 84609069 | Replaced Claim | 84609115 | Replaced Claim | 84609161 | Replaced Claim | 84609207 | Replaced Claim |
| 84609070 | Replaced Claim | 84609116 | Replaced Claim | 84609162 | Replaced Claim | 84609208 | Replaced Claim |
| 84609071 | Replaced Claim | 84609117 | Replaced Claim | 84609163 | Replaced Claim | 84609209 | Replaced Claim |
| 84609072 | Replaced Claim | 84609118 | Replaced Claim | 84609164 | Replaced Claim | 84609210 | Replaced Claim |
| 84609073 | Replaced Claim | 84609119 | Replaced Claim | 84609165 | Replaced Claim | 84609211 | Replaced Claim |
| 84609074 | Replaced Claim | 84609120 | Replaced Claim | 84609166 | Replaced Claim | 84609212 | Replaced Claim |
| 84609075 | Replaced Claim | 84609121 | Replaced Claim | 84609167 | Replaced Claim | 84609213 | Replaced Claim |
| 84609076 | Replaced Claim | 84609122 | Replaced Claim | 84609168 | Replaced Claim | 84609214 | Replaced Claim |
| 84609077 | Replaced Claim | 84609123 | Replaced Claim | 84609169 | Replaced Claim | 84609215 | Replaced Claim |
| 84609078 | Replaced Claim | 84609124 | Replaced Claim | 84609170 | Replaced Claim | 84609216 | Replaced Claim |
| 84609079 | Replaced Claim | 84609125 | Replaced Claim | 84609171 | Replaced Claim | 84609217 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84609218 | Replaced Claim | 84609264 | Replaced Claim | 84609310 | Replaced Claim | 84609356 | Replaced Claim |
| 84609219 | Replaced Claim | 84609265 | Replaced Claim | 84609311 | Replaced Claim | 84609357 | Replaced Claim |
| 84609220 | Replaced Claim | 84609266 | Replaced Claim | 84609312 | Replaced Claim | 84609358 | Replaced Claim |
| 84609221 | Replaced Claim | 84609267 | Replaced Claim | 84609313 | Replaced Claim | 84609359 | Replaced Claim |
| 84609222 | Replaced Claim | 84609268 | Replaced Claim | 84609314 | Replaced Claim | 84609360 | Replaced Claim |
| 84609223 | Replaced Claim | 84609269 | Replaced Claim | 84609315 | Replaced Claim | 84609361 | Replaced Claim |
| 84609224 | Replaced Claim | 84609270 | Replaced Claim | 84609316 | Replaced Claim | 84609362 | Replaced Claim |
| 84609225 | Replaced Claim | 84609271 | Replaced Claim | 84609317 | Replaced Claim | 84609363 | Replaced Claim |
| 84609226 | Replaced Claim | 84609272 | Replaced Claim | 84609318 | Replaced Claim | 84609364 | Replaced Claim |
| 84609227 | Replaced Claim | 84609273 | Replaced Claim | 84609319 | Replaced Claim | 84609365 | Replaced Claim |
| 84609228 | Replaced Claim | 84609274 | Replaced Claim | 84609320 | Replaced Claim | 84609366 | Replaced Claim |
| 84609229 | Replaced Claim | 84609275 | Replaced Claim | 84609321 | Replaced Claim | 84609367 | Replaced Claim |
| 84609230 | Replaced Claim | 84609276 | Replaced Claim | 84609322 | Replaced Claim | 84609368 | Replaced Claim |
| 84609231 | Replaced Claim | 84609277 | Replaced Claim | 84609323 | Replaced Claim | 84609369 | Replaced Claim |
| 84609232 | Replaced Claim | 84609278 | Replaced Claim | 84609324 | Replaced Claim | 84609370 | Replaced Claim |
| 84609233 | Replaced Claim | 84609279 | Replaced Claim | 84609325 | Replaced Claim | 84609371 | Replaced Claim |
| 84609234 | Replaced Claim | 84609280 | Replaced Claim | 84609326 | Replaced Claim | 84609372 | Replaced Claim |
| 84609235 | Replaced Claim | 84609281 | Replaced Claim | 84609327 | Replaced Claim | 84609373 | Replaced Claim |
| 84609236 | Replaced Claim | 84609282 | Replaced Claim | 84609328 | Replaced Claim | 84609374 | Replaced Claim |
| 84609237 | Replaced Claim | 84609283 | Replaced Claim | 84609329 | Replaced Claim | 84609375 | Replaced Claim |
| 84609238 | Replaced Claim | 84609284 | Replaced Claim | 84609330 | Replaced Claim | 84609376 | Replaced Claim |
| 84609239 | Replaced Claim | 84609285 | Replaced Claim | 84609331 | Replaced Claim | 84609377 | Replaced Claim |
| 84609240 | Replaced Claim | 84609286 | Replaced Claim | 84609332 | Replaced Claim | 84609378 | Replaced Claim |
| 84609241 | Replaced Claim | 84609287 | Replaced Claim | 84609333 | Replaced Claim | 84609379 | Replaced Claim |
| 84609242 | Replaced Claim | 84609288 | Replaced Claim | 84609334 | Replaced Claim | 84609380 | Replaced Claim |
| 84609243 | Replaced Claim | 84609289 | Replaced Claim | 84609335 | Replaced Claim | 84609381 | Replaced Claim |
| 84609244 | Replaced Claim | 84609290 | Replaced Claim | 84609336 | Replaced Claim | 84609382 | Replaced Claim |
| 84609245 | Replaced Claim | 84609291 | Replaced Claim | 84609337 | Replaced Claim | 84609383 | Replaced Claim |
| 84609246 | Replaced Claim | 84609292 | Replaced Claim | 84609338 | Replaced Claim | 84609384 | Replaced Claim |
| 84609247 | Replaced Claim | 84609293 | Replaced Claim | 84609339 | Replaced Claim | 84609385 | Replaced Claim |
| 84609248 | Replaced Claim | 84609294 | Replaced Claim | 84609340 | Replaced Claim | 84609386 | Replaced Claim |
| 84609249 | Replaced Claim | 84609295 | Replaced Claim | 84609341 | Replaced Claim | 84609387 | Replaced Claim |
| 84609250 | Replaced Claim | 84609296 | Replaced Claim | 84609342 | Replaced Claim | 84609388 | Replaced Claim |
| 84609251 | Replaced Claim | 84609297 | Replaced Claim | 84609343 | Replaced Claim | 84609389 | Replaced Claim |
| 84609252 | Replaced Claim | 84609298 | Replaced Claim | 84609344 | Replaced Claim | 84609390 | Replaced Claim |
| 84609253 | Replaced Claim | 84609299 | Replaced Claim | 84609345 | Replaced Claim | 84609391 | Replaced Claim |
| 84609254 | Replaced Claim | 84609300 | Replaced Claim | 84609346 | Replaced Claim | 84609392 | Replaced Claim |
| 84609255 | Replaced Claim | 84609301 | Replaced Claim | 84609347 | Replaced Claim | 84609393 | Replaced Claim |
| 84609256 | Replaced Claim | 84609302 | Replaced Claim | 84609348 | Replaced Claim | 84609394 | Replaced Claim |
| 84609257 | Replaced Claim | 84609303 | Replaced Claim | 84609349 | Replaced Claim | 84609395 | Replaced Claim |
| 84609258 | Replaced Claim | 84609304 | Replaced Claim | 84609350 | Replaced Claim | 84609396 | Replaced Claim |
| 84609259 | Replaced Claim | 84609305 | Replaced Claim | 84609351 | Replaced Claim | 84609397 | Replaced Claim |
| 84609260 | Replaced Claim | 84609306 | Replaced Claim | 84609352 | Replaced Claim | 84609398 | Replaced Claim |
| 84609261 | Replaced Claim | 84609307 | Replaced Claim | 84609353 | Replaced Claim | 84609399 | Replaced Claim |
| 84609262 | Replaced Claim | 84609308 | Replaced Claim | 84609354 | Replaced Claim | 84609400 | Replaced Claim |
| 84609263 | Replaced Claim | 84609309 | Replaced Claim | 84609355 | Replaced Claim | 84609401 | Replaced Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84609402 | Replaced Claim | 84609448 | Replaced Claim | 84609494 | Replaced Claim | 84609540 | Replaced Claim |
| 84609403 | Replaced Claim | 84609449 | Replaced Claim | 84609495 | Replaced Claim | 84609541 | Replaced Claim |
| 84609404 | Replaced Claim | 84609450 | Replaced Claim | 84609496 | Replaced Claim | 84609542 | Replaced Claim |
| 84609405 | Replaced Claim | 84609451 | Replaced Claim | 84609497 | Replaced Claim | 84609543 | Replaced Claim |
| 84609406 | Replaced Claim | 84609452 | Replaced Claim | 84609498 | Replaced Claim | 84609544 | Replaced Claim |
| 84609407 | Replaced Claim | 84609453 | Replaced Claim | 84609499 | Replaced Claim | 84609545 | Replaced Claim |
| 84609408 | Replaced Claim | 84609454 | Replaced Claim | 84609500 | Replaced Claim | 84609546 | Replaced Claim |
| 84609409 | Replaced Claim | 84609455 | Replaced Claim | 84609501 | Replaced Claim | 84609547 | Replaced Claim |
| 84609410 | Replaced Claim | 84609456 | Replaced Claim | 84609502 | Replaced Claim | 84609548 | Replaced Claim |
| 84609411 | Replaced Claim | 84609457 | Replaced Claim | 84609503 | Replaced Claim | 84609549 | Replaced Claim |
| 84609412 | Replaced Claim | 84609458 | Replaced Claim | 84609504 | Replaced Claim | 84609550 | Replaced Claim |
| 84609413 | Replaced Claim | 84609459 | Replaced Claim | 84609505 | Replaced Claim | 84609551 | Replaced Claim |
| 84609414 | Replaced Claim | 84609460 | Replaced Claim | 84609506 | Replaced Claim | 84609552 | Replaced Claim |
| 84609415 | Replaced Claim | 84609461 | Replaced Claim | 84609507 | Replaced Claim | 84609553 | Replaced Claim |
| 84609416 | Replaced Claim | 84609462 | Replaced Claim | 84609508 | Replaced Claim | 84609554 | Replaced Claim |
| 84609417 | Replaced Claim | 84609463 | Replaced Claim | 84609509 | Replaced Claim | 84609555 | Replaced Claim |
| 84609418 | Replaced Claim | 84609464 | Replaced Claim | 84609510 | Replaced Claim | 84609556 | Replaced Claim |
| 84609419 | Replaced Claim | 84609465 | Replaced Claim | 84609511 | Replaced Claim | 84609557 | Replaced Claim |
| 84609420 | Replaced Claim | 84609466 | Replaced Claim | 84609512 | Replaced Claim | 84609558 | Replaced Claim |
| 84609421 | Replaced Claim | 84609467 | Replaced Claim | 84609513 | Replaced Claim | 84609559 | Replaced Claim |
| 84609422 | Replaced Claim | 84609468 | Replaced Claim | 84609514 | Replaced Claim | 84609560 | Replaced Claim |
| 84609423 | Replaced Claim | 84609469 | Replaced Claim | 84609515 | Replaced Claim | 84609561 | Replaced Claim |
| 84609424 | Replaced Claim | 84609470 | Replaced Claim | 84609516 | Replaced Claim | 84609562 | Replaced Claim |
| 84609425 | Replaced Claim | 84609471 | Replaced Claim | 84609517 | Replaced Claim | 84609563 | Replaced Claim |
| 84609426 | Replaced Claim | 84609472 | Replaced Claim | 84609518 | Replaced Claim | 84609564 | Replaced Claim |
| 84609427 | Replaced Claim | 84609473 | Replaced Claim | 84609519 | Replaced Claim | 84609565 | Replaced Claim |
| 84609428 | Replaced Claim | 84609474 | Replaced Claim | 84609520 | Replaced Claim | 84609566 | Replaced Claim |
| 84609429 | Replaced Claim | 84609475 | Replaced Claim | 84609521 | Replaced Claim | 84609567 | Replaced Claim |
| 84609430 | Replaced Claim | 84609476 | Replaced Claim | 84609522 | Replaced Claim | 84609568 | Replaced Claim |
| 84609431 | Replaced Claim | 84609477 | Replaced Claim | 84609523 | Replaced Claim | 84609569 | Replaced Claim |
| 84609432 | Replaced Claim | 84609478 | Replaced Claim | 84609524 | Replaced Claim | 84609570 | Replaced Claim |
| 84609433 | Replaced Claim | 84609479 | Replaced Claim | 84609525 | Replaced Claim | 84609571 | Replaced Claim |
| 84609434 | Replaced Claim | 84609480 | Replaced Claim | 84609526 | Replaced Claim | 84609572 | Replaced Claim |
| 84609435 | Replaced Claim | 84609481 | Replaced Claim | 84609527 | Replaced Claim | 84609573 | Replaced Claim |
| 84609436 | Replaced Claim | 84609482 | Replaced Claim | 84609528 | Replaced Claim | 84609574 | Replaced Claim |
| 84609437 | Replaced Claim | 84609483 | Replaced Claim | 84609529 | Replaced Claim | 84609575 | Replaced Claim |
| 84609438 | Replaced Claim | 84609484 | Replaced Claim | 84609530 | Replaced Claim | 84609576 | Replaced Claim |
| 84609439 | Replaced Claim | 84609485 | Replaced Claim | 84609531 | Replaced Claim | 84609577 | Replaced Claim |
| 84609440 | Replaced Claim | 84609486 | Replaced Claim | 84609532 | Replaced Claim | 84609578 | Replaced Claim |
| 84609441 | Replaced Claim | 84609487 | Replaced Claim | 84609533 | Replaced Claim | 84609579 | Replaced Claim |
| 84609442 | Replaced Claim | 84609488 | Replaced Claim | 84609534 | Replaced Claim | 84609580 | Replaced Claim |
| 84609443 | Replaced Claim | 84609489 | Replaced Claim | 84609535 | Replaced Claim | 84609581 | Replaced Claim |
| 84609444 | Replaced Claim | 84609490 | Replaced Claim | 84609536 | Replaced Claim | 84609582 | Replaced Claim |
| 84609445 | Replaced Claim | 84609491 | Replaced Claim | 84609537 | Replaced Claim | 84609583 | Replaced Claim |
| 84609446 | Replaced Claim | 84609492 | Replaced Claim | 84609538 | Replaced Claim | 84609584 | Replaced Claim |
| 84609447 | Replaced Claim | 84609493 | Replaced Claim | 84609539 | Replaced Claim | 84609585 | Replaced Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84609586 | Replaced Claim | 84609632 | Replaced Claim | 84609678 | Replaced Claim | 84609724 | Replaced Claim |
| 84609587 | Replaced Claim | 84609633 | Replaced Claim | 84609679 | Replaced Claim | 84609725 | Replaced Claim |
| 84609588 | Replaced Claim | 84609634 | Replaced Claim | 84609680 | Replaced Claim | 84609726 | Replaced Claim |
| 84609589 | Replaced Claim | 84609635 | Replaced Claim | 84609681 | Replaced Claim | 84609727 | Replaced Claim |
| 84609590 | Replaced Claim | 84609636 | Replaced Claim | 84609682 | Replaced Claim | 84609728 | Replaced Claim |
| 84609591 | Replaced Claim | 84609637 | Replaced Claim | 84609683 | Replaced Claim | 84609729 | Replaced Claim |
| 84609592 | Replaced Claim | 84609638 | Replaced Claim | 84609684 | Replaced Claim | 84609730 | Replaced Claim |
| 84609593 | Replaced Claim | 84609639 | Replaced Claim | 84609685 | Replaced Claim | 84609731 | Replaced Claim |
| 84609594 | Replaced Claim | 84609640 | Replaced Claim | 84609686 | Replaced Claim | 84609732 | Replaced Claim |
| 84609595 | Replaced Claim | 84609641 | Replaced Claim | 84609687 | Replaced Claim | 84609733 | Replaced Claim |
| 84609596 | Replaced Claim | 84609642 | Replaced Claim | 84609688 | Replaced Claim | 84609734 | Replaced Claim |
| 84609597 | Replaced Claim | 84609643 | Replaced Claim | 84609689 | Replaced Claim | 84609735 | Replaced Claim |
| 84609598 | Replaced Claim | 84609644 | Replaced Claim | 84609690 | Replaced Claim | 84609736 | Replaced Claim |
| 84609599 | Replaced Claim | 84609645 | Replaced Claim | 84609691 | Replaced Claim | 84609737 | Replaced Claim |
| 84609600 | Replaced Claim | 84609646 | Replaced Claim | 84609692 | Replaced Claim | 84609738 | Replaced Claim |
| 84609601 | Replaced Claim | 84609647 | Replaced Claim | 84609693 | Replaced Claim | 84609739 | Replaced Claim |
| 84609602 | Replaced Claim | 84609648 | Replaced Claim | 84609694 | Replaced Claim | 84609740 | Replaced Claim |
| 84609603 | Replaced Claim | 84609649 | Replaced Claim | 84609695 | Replaced Claim | 84609741 | Replaced Claim |
| 84609604 | Replaced Claim | 84609650 | Replaced Claim | 84609696 | Replaced Claim | 84609742 | Replaced Claim |
| 84609605 | Replaced Claim | 84609651 | Replaced Claim | 84609697 | Replaced Claim | 84609743 | Replaced Claim |
| 84609606 | Replaced Claim | 84609652 | Replaced Claim | 84609698 | Replaced Claim | 84609744 | Replaced Claim |
| 84609607 | Replaced Claim | 84609653 | Replaced Claim | 84609699 | Replaced Claim | 84609745 | Replaced Claim |
| 84609608 | Replaced Claim | 84609654 | Replaced Claim | 84609700 | Replaced Claim | 84609746 | Replaced Claim |
| 84609609 | Replaced Claim | 84609655 | Replaced Claim | 84609701 | Replaced Claim | 84609747 | Replaced Claim |
| 84609610 | Replaced Claim | 84609656 | Replaced Claim | 84609702 | Replaced Claim | 84609748 | Replaced Claim |
| 84609611 | Replaced Claim | 84609657 | Replaced Claim | 84609703 | Replaced Claim | 84609749 | Replaced Claim |
| 84609612 | Replaced Claim | 84609658 | Replaced Claim | 84609704 | Replaced Claim | 84609750 | Replaced Claim |
| 84609613 | Replaced Claim | 84609659 | Replaced Claim | 84609705 | Replaced Claim | 84609751 | Replaced Claim |
| 84609614 | Replaced Claim | 84609660 | Replaced Claim | 84609706 | Replaced Claim | 84609752 | Replaced Claim |
| 84609615 | Replaced Claim | 84609661 | Replaced Claim | 84609707 | Replaced Claim | 84609753 | Replaced Claim |
| 84609616 | Replaced Claim | 84609662 | Replaced Claim | 84609708 | Replaced Claim | 84609754 | Replaced Claim |
| 84609617 | Replaced Claim | 84609663 | Replaced Claim | 84609709 | Replaced Claim | 84609755 | Replaced Claim |
| 84609618 | Replaced Claim | 84609664 | Replaced Claim | 84609710 | Replaced Claim | 84609756 | Replaced Claim |
| 84609619 | Replaced Claim | 84609665 | Replaced Claim | 84609711 | Replaced Claim | 84609757 | Replaced Claim |
| 84609620 | Replaced Claim | 84609666 | Replaced Claim | 84609712 | Replaced Claim | 84609758 | Replaced Claim |
| 84609621 | Replaced Claim | 84609667 | Replaced Claim | 84609713 | Replaced Claim | 84609759 | Replaced Claim |
| 84609622 | Replaced Claim | 84609668 | Replaced Claim | 84609714 | Replaced Claim | 84609760 | Replaced Claim |
| 84609623 | Replaced Claim | 84609669 | Replaced Claim | 84609715 | Replaced Claim | 84609761 | Replaced Claim |
| 84609624 | Replaced Claim | 84609670 | Replaced Claim | 84609716 | Replaced Claim | 84609762 | Replaced Claim |
| 84609625 | Replaced Claim | 84609671 | Replaced Claim | 84609717 | Replaced Claim | 84609763 | Replaced Claim |
| 84609626 | Replaced Claim | 84609672 | Replaced Claim | 84609718 | Replaced Claim | 84609764 | Replaced Claim |
| 84609627 | Replaced Claim | 84609673 | Replaced Claim | 84609719 | Replaced Claim | 84609765 | Replaced Claim |
| 84609628 | Replaced Claim | 84609674 | Replaced Claim | 84609720 | Replaced Claim | 84609766 | Replaced Claim |
| 84609629 | Replaced Claim | 84609675 | Replaced Claim | 84609721 | Replaced Claim | 84609767 | Replaced Claim |
| 84609630 | Replaced Claim | 84609676 | Replaced Claim | 84609722 | Replaced Claim | 84609768 | Replaced Claim |
| 84609631 | Replaced Claim | 84609677 | Replaced Claim | 84609723 | Replaced Claim | 84609769 | Replaced Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84609770 | Replaced Claim | 84609816 | Replaced Claim | 84609862 | Replaced Claim | 84609908 | Replaced Claim |
| 84609771 | Replaced Claim | 84609817 | Replaced Claim | 84609863 | Replaced Claim | 84609909 | Replaced Claim |
| 84609772 | Replaced Claim | 84609818 | Replaced Claim | 84609864 | Replaced Claim | 84609910 | Replaced Claim |
| 84609773 | Replaced Claim | 84609819 | Replaced Claim | 84609865 | Replaced Claim | 84609911 | Replaced Claim |
| 84609774 | Replaced Claim | 84609820 | Replaced Claim | 84609866 | Replaced Claim | 84609912 | Replaced Claim |
| 84609775 | Replaced Claim | 84609821 | Replaced Claim | 84609867 | Replaced Claim | 84609913 | Replaced Claim |
| 84609776 | Replaced Claim | 84609822 | Replaced Claim | 84609868 | Replaced Claim | 84609914 | Replaced Claim |
| 84609777 | Replaced Claim | 84609823 | Replaced Claim | 84609869 | Replaced Claim | 84609915 | Replaced Claim |
| 84609778 | Replaced Claim | 84609824 | Replaced Claim | 84609870 | Replaced Claim | 84609916 | Replaced Claim |
| 84609779 | Replaced Claim | 84609825 | Replaced Claim | 84609871 | Replaced Claim | 84609917 | Replaced Claim |
| 84609780 | Replaced Claim | 84609826 | Replaced Claim | 84609872 | Replaced Claim | 84609918 | Replaced Claim |
| 84609781 | Replaced Claim | 84609827 | Replaced Claim | 84609873 | Replaced Claim | 84609919 | Replaced Claim |
| 84609782 | Replaced Claim | 84609828 | Replaced Claim | 84609874 | Replaced Claim | 84609920 | Replaced Claim |
| 84609783 | Replaced Claim | 84609829 | Replaced Claim | 84609875 | Replaced Claim | 84609921 | Replaced Claim |
| 84609784 | Replaced Claim | 84609830 | Replaced Claim | 84609876 | Replaced Claim | 84609922 | Replaced Claim |
| 84609785 | Replaced Claim | 84609831 | Replaced Claim | 84609877 | Replaced Claim | 84609923 | Replaced Claim |
| 84609786 | Replaced Claim | 84609832 | Replaced Claim | 84609878 | Replaced Claim | 84609924 | Replaced Claim |
| 84609787 | Replaced Claim | 84609833 | Replaced Claim | 84609879 | Replaced Claim | 84609925 | Replaced Claim |
| 84609788 | Replaced Claim | 84609834 | Replaced Claim | 84609880 | Replaced Claim | 84609926 | Replaced Claim |
| 84609789 | Replaced Claim | 84609835 | Replaced Claim | 84609881 | Replaced Claim | 84609927 | Replaced Claim |
| 84609790 | Replaced Claim | 84609836 | Replaced Claim | 84609882 | Replaced Claim | 84609928 | Replaced Claim |
| 84609791 | Replaced Claim | 84609837 | Replaced Claim | 84609883 | Replaced Claim | 84609929 | Replaced Claim |
| 84609792 | Replaced Claim | 84609838 | Replaced Claim | 84609884 | Replaced Claim | 84609930 | Replaced Claim |
| 84609793 | Replaced Claim | 84609839 | Replaced Claim | 84609885 | Replaced Claim | 84609931 | Replaced Claim |
| 84609794 | Replaced Claim | 84609840 | Replaced Claim | 84609886 | Replaced Claim | 84609932 | Replaced Claim |
| 84609795 | Replaced Claim | 84609841 | Replaced Claim | 84609887 | Replaced Claim | 84609933 | Replaced Claim |
| 84609796 | Replaced Claim | 84609842 | Replaced Claim | 84609888 | Replaced Claim | 84609934 | Replaced Claim |
| 84609797 | Replaced Claim | 84609843 | Replaced Claim | 84609889 | Replaced Claim | 84609935 | Replaced Claim |
| 84609798 | Replaced Claim | 84609844 | Replaced Claim | 84609890 | Replaced Claim | 84609936 | Replaced Claim |
| 84609799 | Replaced Claim | 84609845 | Replaced Claim | 84609891 | Replaced Claim | 84609937 | Replaced Claim |
| 84609800 | Replaced Claim | 84609846 | Replaced Claim | 84609892 | Replaced Claim | 84609938 | Replaced Claim |
| 84609801 | Replaced Claim | 84609847 | Replaced Claim | 84609893 | Replaced Claim | 84609939 | Replaced Claim |
| 84609802 | Replaced Claim | 84609848 | Replaced Claim | 84609894 | Replaced Claim | 84609940 | Replaced Claim |
| 84609803 | Replaced Claim | 84609849 | Replaced Claim | 84609895 | Replaced Claim | 84609941 | Replaced Claim |
| 84609804 | Replaced Claim | 84609850 | Replaced Claim | 84609896 | Replaced Claim | 84609942 | Replaced Claim |
| 84609805 | Replaced Claim | 84609851 | Replaced Claim | 84609897 | Replaced Claim | 84609943 | Replaced Claim |
| 84609806 | Replaced Claim | 84609852 | Replaced Claim | 84609898 | Replaced Claim | 84609944 | Replaced Claim |
| 84609807 | Replaced Claim | 84609853 | Replaced Claim | 84609899 | Replaced Claim | 84609945 | Replaced Claim |
| 84609808 | Replaced Claim | 84609854 | Replaced Claim | 84609900 | Replaced Claim | 84609946 | Replaced Claim |
| 84609809 | Replaced Claim | 84609855 | Replaced Claim | 84609901 | Replaced Claim | 84609947 | Replaced Claim |
| 84609810 | Replaced Claim | 84609856 | Replaced Claim | 84609902 | Replaced Claim | 84609948 | Replaced Claim |
| 84609811 | Replaced Claim | 84609857 | Replaced Claim | 84609903 | Replaced Claim | 84609949 | Replaced Claim |
| 84609812 | Replaced Claim | 84609858 | Replaced Claim | 84609904 | Replaced Claim | 84609950 | Replaced Claim |
| 84609813 | Replaced Claim | 84609859 | Replaced Claim | 84609905 | Replaced Claim | 84609951 | Replaced Claim |
| 84609814 | Replaced Claim | 84609860 | Replaced Claim | 84609906 | Replaced Claim | 84609952 | Replaced Claim |
| 84609815 | Replaced Claim | 84609861 | Replaced Claim | 84609907 | Replaced Claim | 84609953 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84609954 | Replaced Claim | 84610000 | Replaced Claim | 84610046 | Replaced Claim | 84610092 | Replaced Claim |
| 84609955 | Replaced Claim | 84610001 | Replaced Claim | 84610047 | Replaced Claim | 84610093 | Replaced Claim |
| 84609956 | Replaced Claim | 84610002 | Replaced Claim | 84610048 | Replaced Claim | 84610094 | Replaced Claim |
| 84609957 | Replaced Claim | 84610003 | Replaced Claim | 84610049 | Replaced Claim | 84610095 | Replaced Claim |
| 84609958 | Replaced Claim | 84610004 | Replaced Claim | 84610050 | Replaced Claim | 84610096 | Replaced Claim |
| 84609959 | Replaced Claim | 84610005 | Replaced Claim | 84610051 | Replaced Claim | 84610097 | Replaced Claim |
| 84609960 | Replaced Claim | 84610006 | Replaced Claim | 84610052 | Replaced Claim | 84610098 | Replaced Claim |
| 84609961 | Replaced Claim | 84610007 | Replaced Claim | 84610053 | Replaced Claim | 84610099 | Replaced Claim |
| 84609962 | Replaced Claim | 84610008 | Replaced Claim | 84610054 | Replaced Claim | 84610100 | Replaced Claim |
| 84609963 | Replaced Claim | 84610009 | Replaced Claim | 84610055 | Replaced Claim | 84610101 | Replaced Claim |
| 84609964 | Replaced Claim | 84610010 | Replaced Claim | 84610056 | Replaced Claim | 84610102 | Replaced Claim |
| 84609965 | Replaced Claim | 84610011 | Replaced Claim | 84610057 | Replaced Claim | 84610103 | Replaced Claim |
| 84609966 | Replaced Claim | 84610012 | Replaced Claim | 84610058 | Replaced Claim | 84610104 | Replaced Claim |
| 84609967 | Replaced Claim | 84610013 | Replaced Claim | 84610059 | Replaced Claim | 84610105 | Replaced Claim |
| 84609968 | Replaced Claim | 84610014 | Replaced Claim | 84610060 | Replaced Claim | 84610106 | Replaced Claim |
| 84609969 | Replaced Claim | 84610015 | Replaced Claim | 84610061 | Replaced Claim | 84610107 | Replaced Claim |
| 84609970 | Replaced Claim | 84610016 | Replaced Claim | 84610062 | Replaced Claim | 84610108 | Replaced Claim |
| 84609971 | Replaced Claim | 84610017 | Replaced Claim | 84610063 | Replaced Claim | 84610109 | Replaced Claim |
| 84609972 | Replaced Claim | 84610018 | Replaced Claim | 84610064 | Replaced Claim | 84610110 | Replaced Claim |
| 84609973 | Replaced Claim | 84610019 | Replaced Claim | 84610065 | Replaced Claim | 84610111 | Replaced Claim |
| 84609974 | Replaced Claim | 84610020 | Replaced Claim | 84610066 | Replaced Claim | 84610112 | Replaced Claim |
| 84609975 | Replaced Claim | 84610021 | Replaced Claim | 84610067 | Replaced Claim | 84610113 | Replaced Claim |
| 84609976 | Replaced Claim | 84610022 | Replaced Claim | 84610068 | Replaced Claim | 84610114 | Replaced Claim |
| 84609977 | Replaced Claim | 84610023 | Replaced Claim | 84610069 | Replaced Claim | 84610115 | Replaced Claim |
| 84609978 | Replaced Claim | 84610024 | Replaced Claim | 84610070 | Replaced Claim | 84610116 | Replaced Claim |
| 84609979 | Replaced Claim | 84610025 | Replaced Claim | 84610071 | Replaced Claim | 84610117 | Replaced Claim |
| 84609980 | Replaced Claim | 84610026 | Replaced Claim | 84610072 | Replaced Claim | 84610118 | Replaced Claim |
| 84609981 | Replaced Claim | 84610027 | Replaced Claim | 84610073 | Replaced Claim | 84610119 | Replaced Claim |
| 84609982 | Replaced Claim | 84610028 | Replaced Claim | 84610074 | Replaced Claim | 84610120 | Replaced Claim |
| 84609983 | Replaced Claim | 84610029 | Replaced Claim | 84610075 | Replaced Claim | 84610121 | Replaced Claim |
| 84609984 | Replaced Claim | 84610030 | Replaced Claim | 84610076 | Replaced Claim | 84610122 | Replaced Claim |
| 84609985 | Replaced Claim | 84610031 | Replaced Claim | 84610077 | Replaced Claim | 84610123 | Replaced Claim |
| 84609986 | Replaced Claim | 84610032 | Replaced Claim | 84610078 | Replaced Claim | 84610124 | Replaced Claim |
| 84609987 | Replaced Claim | 84610033 | Replaced Claim | 84610079 | Replaced Claim | 84610125 | Replaced Claim |
| 84609988 | Replaced Claim | 84610034 | Replaced Claim | 84610080 | Replaced Claim | 84610126 | Replaced Claim |
| 84609989 | Replaced Claim | 84610035 | Replaced Claim | 84610081 | Replaced Claim | 84610127 | Replaced Claim |
| 84609990 | Replaced Claim | 84610036 | Replaced Claim | 84610082 | Replaced Claim | 84610128 | Replaced Claim |
| 84609991 | Replaced Claim | 84610037 | Replaced Claim | 84610083 | Replaced Claim | 84610129 | Replaced Claim |
| 84609992 | Replaced Claim | 84610038 | Replaced Claim | 84610084 | Replaced Claim | 84610130 | Replaced Claim |
| 84609993 | Replaced Claim | 84610039 | Replaced Claim | 84610085 | Replaced Claim | 84610131 | Replaced Claim |
| 84609994 | Replaced Claim | 84610040 | Replaced Claim | 84610086 | Replaced Claim | 84610132 | Replaced Claim |
| 84609995 | Replaced Claim | 84610041 | Replaced Claim | 84610087 | Replaced Claim | 84610133 | Replaced Claim |
| 84609996 | Replaced Claim | 84610042 | Replaced Claim | 84610088 | Replaced Claim | 84610134 | Replaced Claim |
| 84609997 | Replaced Claim | 84610043 | Replaced Claim | 84610089 | Replaced Claim | 84610135 | Replaced Claim |
| 84609998 | Replaced Claim | 84610044 | Replaced Claim | 84610090 | Replaced Claim | 84610136 | Replaced Claim |
| 84609999 | Replaced Claim | 84610045 | Replaced Claim | 84610091 | Replaced Claim | 84610137 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84610138 | Replaced Claim | 84610184 | Replaced Claim | 84610230 | Replaced Claim | 84610276 | Replaced Claim |
| 84610139 | Replaced Claim | 84610185 | Replaced Claim | 84610231 | Replaced Claim | 84610277 | Replaced Claim |
| 84610140 | Replaced Claim | 84610186 | Replaced Claim | 84610232 | Replaced Claim | 84610278 | Replaced Claim |
| 84610141 | Replaced Claim | 84610187 | Replaced Claim | 84610233 | Replaced Claim | 84610279 | Replaced Claim |
| 84610142 | Replaced Claim | 84610188 | Replaced Claim | 84610234 | Replaced Claim | 84610280 | Replaced Claim |
| 84610143 | Replaced Claim | 84610189 | Replaced Claim | 84610235 | Replaced Claim | 84610281 | Replaced Claim |
| 84610144 | Replaced Claim | 84610190 | Replaced Claim | 84610236 | Replaced Claim | 84610282 | Replaced Claim |
| 84610145 | Replaced Claim | 84610191 | Replaced Claim | 84610237 | Replaced Claim | 84610283 | Replaced Claim |
| 84610146 | Replaced Claim | 84610192 | Replaced Claim | 84610238 | Replaced Claim | 84610284 | Replaced Claim |
| 84610147 | Replaced Claim | 84610193 | Replaced Claim | 84610239 | Replaced Claim | 84610285 | Replaced Claim |
| 84610148 | Replaced Claim | 84610194 | Replaced Claim | 84610240 | Replaced Claim | 84610286 | Replaced Claim |
| 84610149 | Replaced Claim | 84610195 | Replaced Claim | 84610241 | Replaced Claim | 84610287 | Replaced Claim |
| 84610150 | Replaced Claim | 84610196 | Replaced Claim | 84610242 | Replaced Claim | 84610288 | Replaced Claim |
| 84610151 | Replaced Claim | 84610197 | Replaced Claim | 84610243 | Replaced Claim | 84610289 | Replaced Claim |
| 84610152 | Replaced Claim | 84610198 | Replaced Claim | 84610244 | Replaced Claim | 84610290 | Replaced Claim |
| 84610153 | Replaced Claim | 84610199 | Replaced Claim | 84610245 | Replaced Claim | 84610291 | Replaced Claim |
| 84610154 | Replaced Claim | 84610200 | Replaced Claim | 84610246 | Replaced Claim | 84610292 | Replaced Claim |
| 84610155 | Replaced Claim | 84610201 | Replaced Claim | 84610247 | Replaced Claim | 84610293 | Replaced Claim |
| 84610156 | Replaced Claim | 84610202 | Replaced Claim | 84610248 | Replaced Claim | 84610294 | Replaced Claim |
| 84610157 | Replaced Claim | 84610203 | Replaced Claim | 84610249 | Replaced Claim | 84610295 | Replaced Claim |
| 84610158 | Replaced Claim | 84610204 | Replaced Claim | 84610250 | Replaced Claim | 84610296 | Replaced Claim |
| 84610159 | Replaced Claim | 84610205 | Replaced Claim | 84610251 | Replaced Claim | 84610297 | Replaced Claim |
| 84610160 | Replaced Claim | 84610206 | Replaced Claim | 84610252 | Replaced Claim | 84610298 | Replaced Claim |
| 84610161 | Replaced Claim | 84610207 | Replaced Claim | 84610253 | Replaced Claim | 84610299 | Replaced Claim |
| 84610162 | Replaced Claim | 84610208 | Replaced Claim | 84610254 | Replaced Claim | 84610300 | Replaced Claim |
| 84610163 | Replaced Claim | 84610209 | Replaced Claim | 84610255 | Replaced Claim | 84610301 | Replaced Claim |
| 84610164 | Replaced Claim | 84610210 | Replaced Claim | 84610256 | Replaced Claim | 84610302 | Replaced Claim |
| 84610165 | Replaced Claim | 84610211 | Replaced Claim | 84610257 | Replaced Claim | 84610303 | Replaced Claim |
| 84610166 | Replaced Claim | 84610212 | Replaced Claim | 84610258 | Replaced Claim | 84610304 | Replaced Claim |
| 84610167 | Replaced Claim | 84610213 | Replaced Claim | 84610259 | Replaced Claim | 84610305 | Replaced Claim |
| 84610168 | Replaced Claim | 84610214 | Replaced Claim | 84610260 | Replaced Claim | 84610306 | Replaced Claim |
| 84610169 | Replaced Claim | 84610215 | Replaced Claim | 84610261 | Replaced Claim | 84610307 | Replaced Claim |
| 84610170 | Replaced Claim | 84610216 | Replaced Claim | 84610262 | Replaced Claim | 84610308 | Replaced Claim |
| 84610171 | Replaced Claim | 84610217 | Replaced Claim | 84610263 | Replaced Claim | 84610309 | Replaced Claim |
| 84610172 | Replaced Claim | 84610218 | Replaced Claim | 84610264 | Replaced Claim | 84610310 | Replaced Claim |
| 84610173 | Replaced Claim | 84610219 | Replaced Claim | 84610265 | Replaced Claim | 84610311 | Replaced Claim |
| 84610174 | Replaced Claim | 84610220 | Replaced Claim | 84610266 | Replaced Claim | 84610312 | Replaced Claim |
| 84610175 | Replaced Claim | 84610221 | Replaced Claim | 84610267 | Replaced Claim | 84610313 | Replaced Claim |
| 84610176 | Replaced Claim | 84610222 | Replaced Claim | 84610268 | Replaced Claim | 84610314 | Replaced Claim |
| 84610177 | Replaced Claim | 84610223 | Replaced Claim | 84610269 | Replaced Claim | 84610315 | Replaced Claim |
| 84610178 | Replaced Claim | 84610224 | Replaced Claim | 84610270 | Replaced Claim | 84610316 | Replaced Claim |
| 84610179 | Replaced Claim | 84610225 | Replaced Claim | 84610271 | Replaced Claim | 84610317 | Replaced Claim |
| 84610180 | Replaced Claim | 84610226 | Replaced Claim | 84610272 | Replaced Claim | 84610318 | Replaced Claim |
| 84610181 | Replaced Claim | 84610227 | Replaced Claim | 84610273 | Replaced Claim | 84610319 | Replaced Claim |
| 84610182 | Replaced Claim | 84610228 | Replaced Claim | 84610274 | Replaced Claim | 84610320 | Replaced Claim |
| 84610183 | Replaced Claim | 84610229 | Replaced Claim | 84610275 | Replaced Claim | 84610321 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84610322 | Replaced Claim | 84610368 | Replaced Claim | 84610414 | Replaced Claim | 84610460 | Replaced Claim |
| 84610323 | Replaced Claim | 84610369 | Replaced Claim | 84610415 | Replaced Claim | 84610461 | Replaced Claim |
| 84610324 | Replaced Claim | 84610370 | Replaced Claim | 84610416 | Replaced Claim | 84610462 | Replaced Claim |
| 84610325 | Replaced Claim | 84610371 | Replaced Claim | 84610417 | Replaced Claim | 84610463 | Replaced Claim |
| 84610326 | Replaced Claim | 84610372 | Replaced Claim | 84610418 | Replaced Claim | 84610464 | Replaced Claim |
| 84610327 | Replaced Claim | 84610373 | Replaced Claim | 84610419 | Replaced Claim | 84610465 | Replaced Claim |
| 84610328 | Replaced Claim | 84610374 | Replaced Claim | 84610420 | Replaced Claim | 84610466 | Replaced Claim |
| 84610329 | Replaced Claim | 84610375 | Replaced Claim | 84610421 | Replaced Claim | 84610467 | Replaced Claim |
| 84610330 | Replaced Claim | 84610376 | Replaced Claim | 84610422 | Replaced Claim | 84610468 | Replaced Claim |
| 84610331 | Replaced Claim | 84610377 | Replaced Claim | 84610423 | Replaced Claim | 84610469 | Replaced Claim |
| 84610332 | Replaced Claim | 84610378 | Replaced Claim | 84610424 | Replaced Claim | 84610470 | Replaced Claim |
| 84610333 | Replaced Claim | 84610379 | Replaced Claim | 84610425 | Replaced Claim | 84610471 | Replaced Claim |
| 84610334 | Replaced Claim | 84610380 | Replaced Claim | 84610426 | Replaced Claim | 84610472 | Replaced Claim |
| 84610335 | Replaced Claim | 84610381 | Replaced Claim | 84610427 | Replaced Claim | 84610473 | Replaced Claim |
| 84610336 | Replaced Claim | 84610382 | Replaced Claim | 84610428 | Replaced Claim | 84610474 | Replaced Claim |
| 84610337 | Replaced Claim | 84610383 | Replaced Claim | 84610429 | Replaced Claim | 84610475 | Replaced Claim |
| 84610338 | Replaced Claim | 84610384 | Replaced Claim | 84610430 | Replaced Claim | 84610476 | Replaced Claim |
| 84610339 | Replaced Claim | 84610385 | Replaced Claim | 84610431 | Replaced Claim | 84610477 | Replaced Claim |
| 84610340 | Replaced Claim | 84610386 | Replaced Claim | 84610432 | Replaced Claim | 84610478 | Replaced Claim |
| 84610341 | Replaced Claim | 84610387 | Replaced Claim | 84610433 | Replaced Claim | 84610479 | Replaced Claim |
| 84610342 | Replaced Claim | 84610388 | Replaced Claim | 84610434 | Replaced Claim | 84610480 | Replaced Claim |
| 84610343 | Replaced Claim | 84610389 | Replaced Claim | 84610435 | Replaced Claim | 84610481 | Replaced Claim |
| 84610344 | Replaced Claim | 84610390 | Replaced Claim | 84610436 | Replaced Claim | 84610482 | Replaced Claim |
| 84610345 | Replaced Claim | 84610391 | Replaced Claim | 84610437 | Replaced Claim | 84610483 | Replaced Claim |
| 84610346 | Replaced Claim | 84610392 | Replaced Claim | 84610438 | Replaced Claim | 84610484 | Replaced Claim |
| 84610347 | Replaced Claim | 84610393 | Replaced Claim | 84610439 | Replaced Claim | 84610485 | Replaced Claim |
| 84610348 | Replaced Claim | 84610394 | Replaced Claim | 84610440 | Replaced Claim | 84610486 | Replaced Claim |
| 84610349 | Replaced Claim | 84610395 | Replaced Claim | 84610441 | Replaced Claim | 84610487 | Replaced Claim |
| 84610350 | Replaced Claim | 84610396 | Replaced Claim | 84610442 | Replaced Claim | 84610488 | Replaced Claim |
| 84610351 | Replaced Claim | 84610397 | Replaced Claim | 84610443 | Replaced Claim | 84610489 | Replaced Claim |
| 84610352 | Replaced Claim | 84610398 | Replaced Claim | 84610444 | Replaced Claim | 84610490 | Replaced Claim |
| 84610353 | Replaced Claim | 84610399 | Replaced Claim | 84610445 | Replaced Claim | 84610491 | Replaced Claim |
| 84610354 | Replaced Claim | 84610400 | Replaced Claim | 84610446 | Replaced Claim | 84610492 | Replaced Claim |
| 84610355 | Replaced Claim | 84610401 | Replaced Claim | 84610447 | Replaced Claim | 84610493 | Replaced Claim |
| 84610356 | Replaced Claim | 84610402 | Replaced Claim | 84610448 | Replaced Claim | 84610494 | Replaced Claim |
| 84610357 | Replaced Claim | 84610403 | Replaced Claim | 84610449 | Replaced Claim | 84610495 | Replaced Claim |
| 84610358 | Replaced Claim | 84610404 | Replaced Claim | 84610450 | Replaced Claim | 84610496 | Replaced Claim |
| 84610359 | Replaced Claim | 84610405 | Replaced Claim | 84610451 | Replaced Claim | 84610497 | Replaced Claim |
| 84610360 | Replaced Claim | 84610406 | Replaced Claim | 84610452 | Replaced Claim | 84610498 | Replaced Claim |
| 84610361 | Replaced Claim | 84610407 | Replaced Claim | 84610453 | Replaced Claim | 84610499 | Replaced Claim |
| 84610362 | Replaced Claim | 84610408 | Replaced Claim | 84610454 | Replaced Claim | 84610500 | Replaced Claim |
| 84610363 | Replaced Claim | 84610409 | Replaced Claim | 84610455 | Replaced Claim | 84610501 | Replaced Claim |
| 84610364 | Replaced Claim | 84610410 | Replaced Claim | 84610456 | Replaced Claim | 84610502 | Replaced Claim |
| 84610365 | Replaced Claim | 84610411 | Replaced Claim | 84610457 | Replaced Claim | 84610503 | Replaced Claim |
| 84610366 | Replaced Claim | 84610412 | Replaced Claim | 84610458 | Replaced Claim | 84610504 | Replaced Claim |
| 84610367 | Replaced Claim | 84610413 | Replaced Claim | 84610459 | Replaced Claim | 84610505 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84610506 | Replaced Claim | 84610553 | No Loss | 84610607 | No Purchase | 84610673 | No Purchase |
| 84610507 | Replaced Claim | 84610554 | No Loss | 84610609 | No Purchase | 84610674 | No Loss |
| 84610508 | Replaced Claim | 84610555 | No Loss | 84610610 | No Purchase | 84610675 | No Purchase |
| 84610509 | Replaced Claim | 84610556 | No Purchase | 84610611 | No Purchase | 84610676 | No Loss |
| 84610510 | Replaced Claim | 84610557 | No Loss | 84610613 | No Purchase | 84610677 | No Loss |
| 84610511 | Replaced Claim | 84610558 | No Purchase | 84610614 | No Purchase | 84610678 | No Purchase |
| 84610512 | Replaced Claim | 84610560 | No Purchase | 84610615 | No Purchase | 84610679 | No Purchase |
| 84610513 | Replaced Claim | 84610561 | No Purchase | 84610616 | No Purchase | 84610680 | No Loss |
| 84610514 | Replaced Claim | 84610562 | No Loss | 84610617 | No Loss | 84610681 | No Loss |
| 84610515 | Replaced Claim | 84610563 | No Purchase | 84610618 | No Purchase | 84610682 | No Loss |
| 84610516 | Replaced Claim | 84610565 | No Loss | 84610619 | No Loss | 84610684 | No Purchase |
| 84610517 | Replaced Claim | 84610567 | No Loss | 84610621 | No Purchase | 84610685 | No Loss |
| 84610518 | Replaced Claim | 84610568 | No Loss | 84610623 | No Loss | 84610686 | No Purchase |
| 84610519 | Replaced Claim | 84610569 | No Loss | 84610626 | No Loss | 84610687 | No Loss |
| 84610520 | Replaced Claim | 84610570 | No Purchase | 84610627 | No Purchase | 84610688 | No Loss |
| 84610521 | Replaced Claim | 84610571 | No Purchase | 84610632 | No Purchase | 84610690 | No Loss |
| 84610522 | Replaced Claim | 84610572 | No Loss | 84610634 | No Purchase | 84610691 | No Loss |
| 84610523 | Replaced Claim | 84610573 | No Loss | 84610635 | No Purchase | 84610693 | No Purchase |
| 84610524 | Replaced Claim | 84610574 | No Purchase | 84610636 | No Loss | 84610694 | No Purchase |
| 84610525 | Replaced Claim | 84610576 | No Loss | 84610637 | No Purchase | 84610695 | No Loss |
| 84610526 | Replaced Claim | 84610577 | No Loss | 84610640 | No Loss | 84610696 | No Loss |
| 84610527 | Replaced Claim | 84610578 | No Loss | 84610641 | No Purchase | 84610697 | No Loss |
| 84610528 | Replaced Claim | 84610579 | No Loss | 84610642 | No Loss | 84610698 | No Purchase |
| 84610529 | Replaced Claim | 84610580 | No Purchase | 84610643 | No Loss | 84610700 | No Loss |
| 84610530 | Replaced Claim | 84610581 | No Loss | 84610646 | No Purchase | 84610701 | No Purchase |
| 84610531 | Replaced Claim | 84610582 | No Purchase | 84610648 | No Purchase | 84610702 | No Loss |
| 84610532 | Replaced Claim | 84610583 | No Purchase | 84610649 | No Loss | 84610703 | No Purchase |
| 84610533 | Replaced Claim | 84610584 | No Loss | 84610651 | No Purchase | 84610704 | No Purchase |
| 84610534 | Replaced Claim | 84610585 | No Loss | 84610652 | No Purchase | 84610705 | No Purchase |
| 84610535 | Replaced Claim | 84610586 | No Loss | 84610653 | No Purchase | 84610706 | No Loss |
| 84610536 | Replaced Claim | 84610587 | No Loss | 84610654 | No Purchase | 84610707 | No Purchase |
| 84610537 | Replaced Claim | 84610588 | No Purchase | 84610655 | No Purchase | 84610708 | No Loss |
| 84610538 | Replaced Claim | 84610590 | No Purchase | 84610656 | No Loss | 84610710 | No Loss |
| 84610539 | Replaced Claim | 84610593 | No Purchase | 84610659 | No Purchase | 84610711 | No Loss |
| 84610540 | Replaced Claim | 84610594 | No Purchase | 84610660 | No Loss | 84610712 | No Purchase |
| 84610541 | Replaced Claim | 84610595 | No Loss | 84610661 | No Loss | 84610713 | No Purchase |
| 84610542 | Replaced Claim | 84610596 | No Purchase | 84610662 | No Purchase | 84610714 | No Purchase |
| 84610543 | Replaced Claim | 84610597 | No Loss | 84610663 | No Purchase | 84610715 | No Purchase |
| 84610544 | Replaced Claim | 84610598 | No Loss | 84610664 | No Purchase | 84610718 | No Purchase |
| 84610545 | Replaced Claim | 84610599 | No Purchase | 84610665 | No Loss | 84610719 | No Loss |
| 84610546 | Replaced Claim | 84610600 | No Purchase | 84610666 | No Purchase | 84610720 | No Purchase |
| 84610547 | Replaced Claim | 84610602 | No Loss | 84610667 | No Loss | 84610722 | No Purchase |
| 84610548 | No Loss | 84610603 | No Loss | 84610668 | No Purchase | 84610723 | No Purchase |
| 84610550 | No Loss | 84610604 | No Loss | 84610669 | No Loss | 84610724 | No Purchase |
| 84610551 | No Purchase | 84610605 | No Loss | 84610671 | No Purchase | 84610725 | No Loss |
| 84610552 | No Loss | 84610606 | No Purchase | 84610672 | No Purchase | 84610726 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84610728 | No Purchase | 84610791 | No Purchase | 84610850 | No Purchase | 84610922 | No Loss |
| 84610729 | No Loss | 84610792 | No Loss | 84610851 | No Purchase | 84610924 | No Purchase |
| 84610730 | No Purchase | 84610793 | No Purchase | 84610852 | No Purchase | 84610925 | No Loss |
| 84610731 | No Purchase | 84610794 | No Loss | 84610853 | No Purchase | 84610928 | No Purchase |
| 84610732 | No Purchase | 84610795 | No Purchase | 84610854 | No Purchase | 84610929 | No Purchase |
| 84610733 | No Loss | 84610796 | No Loss | 84610855 | No Purchase | 84610930 | No Loss |
| 84610734 | No Purchase | 84610797 | No Loss | 84610858 | No Purchase | 84610932 | No Loss |
| 84610735 | No Purchase | 84610798 | No Loss | 84610859 | No Purchase | 84610933 | No Loss |
| 84610736 | No Purchase | 84610799 | No Loss | 84610862 | No Loss | 84610934 | No Loss |
| 84610737 | No Loss | 84610800 | No Purchase | 84610863 | No Loss | 84610935 | No Purchase |
| 84610738 | No Purchase | 84610801 | No Purchase | 84610865 | No Purchase | 84610936 | No Loss |
| 84610739 | No Purchase | 84610802 | No Purchase | 84610867 | No Loss | 84610937 | No Loss |
| 84610740 | No Loss | 84610804 | No Loss | 84610869 | No Loss | 84610943 | No Purchase |
| 84610742 | No Loss | 84610805 | No Loss | 84610870 | No Purchase | 84610944 | No Loss |
| 84610743 | No Loss | 84610807 | No Purchase | 84610871 | No Loss | 84610945 | No Loss |
| 84610744 | No Purchase | 84610808 | No Loss | 84610872 | No Purchase | 84610947 | No Loss |
| 84610746 | No Purchase | 84610809 | No Loss | 84610873 | No Purchase | 84610949 | No Loss |
| 84610747 | No Loss | 84610810 | No Loss | 84610875 | No Loss | 84610951 | No Loss |
| 84610748 | No Purchase | 84610812 | No Loss | 84610876 | No Loss | 84610952 | No Purchase |
| 84610749 | No Loss | 84610813 | No Purchase | 84610877 | No Purchase | 84610953 | No Loss |
| 84610750 | No Loss | 84610814 | No Purchase | 84610878 | No Loss | 84610955 | No Purchase |
| 84610751 | No Loss | 84610815 | No Purchase | 84610879 | No Loss | 84610958 | No Loss |
| 84610752 | No Loss | 84610817 | No Loss | 84610880 | No Loss | 84610959 | No Loss |
| 84610753 | No Purchase | 84610819 | No Loss | 84610881 | No Loss | 84610960 | No Purchase |
| 84610754 | No Loss | 84610820 | No Loss | 84610886 | No Purchase | 84610961 | No Purchase |
| 84610755 | No Purchase | 84610821 | No Purchase | 84610887 | No Purchase | 84610962 | No Loss |
| 84610756 | No Purchase | 84610822 | No Loss | 84610889 | No Purchase | 84610963 | No Purchase |
| 84610757 | No Loss | 84610823 | No Loss | 84610891 | No Purchase | 84610964 | No Purchase |
| 84610759 | No Loss | 84610827 | No Loss | 84610892 | No Purchase | 84610965 | No Purchase |
| 84610760 | No Purchase | 84610828 | No Purchase | 84610894 | No Loss | 84610966 | No Purchase |
| 84610761 | No Purchase | 84610829 | No Purchase | 84610895 | No Purchase | 84610967 | No Purchase |
| 84610763 | No Purchase | 84610831 | No Loss | 84610898 | No Purchase | 84610968 | No Loss |
| 84610766 | No Purchase | 84610832 | No Purchase | 84610899 | No Loss | 84610969 | No Loss |
| 84610767 | No Loss | 84610833 | No Loss | 84610901 | No Loss | 84610970 | No Purchase |
| 84610768 | No Loss | 84610835 | No Purchase | 84610902 | No Purchase | 84610971 | No Loss |
| 84610770 | No Purchase | 84610837 | No Purchase | 84610904 | No Loss | 84610972 | No Purchase |
| 84610771 | No Loss | 84610838 | No Loss | 84610905 | No Loss | 84610974 | No Purchase |
| 84610774 | No Loss | 84610840 | No Loss | 84610906 | No Purchase | 84610975 | No Loss |
| 84610775 | No Loss | 84610841 | No Purchase | 84610908 | No Purchase | 84610977 | No Loss |
| 84610777 | No Loss | 84610842 | No Purchase | 84610909 | No Purchase | 84610978 | No Purchase |
| 84610778 | No Purchase | 84610843 | No Loss | 84610910 | No Loss | 84610979 | No Loss |
| 84610780 | No Loss | 84610844 | No Purchase | 84610912 | No Loss | 84610981 | No Purchase |
| 84610781 | No Loss | 84610845 | No Purchase | 84610916 | No Purchase | 84610984 | No Loss |
| 84610782 | No Loss | 84610847 | No Purchase | 84610919 | No Loss | 84610985 | No Purchase |
| 84610786 | No Purchase | 84610848 | No Purchase | 84610920 | No Purchase | 84610986 | No Purchase |
| 84610790 | No Loss | 84610849 | No Loss | 84610921 | No Purchase | 84610987 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84610988 | No Purchase | 84611048 | No Purchase | 84611106 | No Purchase | 84611159 | No Loss |
| 84610989 | No Loss | 84611050 | No Purchase | 84611107 | No Purchase | 84611160 | No Purchase |
| 84610990 | No Purchase | 84611051 | No Loss | 84611108 | No Loss | 84611161 | No Loss |
| 84610991 | No Loss | 84611052 | No Loss | 84611110 | No Purchase | 84611163 | No Purchase |
| 84610992 | No Purchase | 84611053 | No Purchase | 84611111 | No Purchase | 84611164 | No Purchase |
| 84610993 | No Purchase | 84611054 | No Purchase | 84611112 | No Loss | 84611165 | No Purchase |
| 84610995 | No Purchase | 84611055 | No Loss | 84611113 | No Purchase | 84611166 | No Loss |
| 84610996 | No Loss | 84611056 | No Purchase | 84611114 | No Purchase | 84611167 | No Loss |
| 84610998 | No Loss | 84611057 | No Loss | 84611115 | No Loss | 84611168 | No Purchase |
| 84610999 | No Purchase | 84611058 | No Loss | 84611116 | No Loss | 84611169 | No Purchase |
| 84611000 | No Loss | 84611060 | No Loss | 84611117 | No Loss | 84611170 | No Loss |
| 84611001 | No Loss | 84611063 | No Purchase | 84611118 | No Purchase | 84611171 | No Loss |
| 84611002 | No Loss | 84611064 | No Purchase | 84611119 | No Purchase | 84611172 | No Purchase |
| 84611003 | No Loss | 84611065 | No Purchase | 84611121 | No Loss | 84611174 | No Purchase |
| 84611004 | No Loss | 84611066 | No Loss | 84611122 | No Purchase | 84611177 | No Purchase |
| 84611005 | No Purchase | 84611067 | No Loss | 84611123 | No Purchase | 84611178 | No Purchase |
| 84611007 | No Purchase | 84611068 | No Purchase | 84611124 | No Purchase | 84611179 | No Loss |
| 84611008 | No Purchase | 84611069 | No Purchase | 84611125 | No Purchase | 84611180 | No Loss |
| 84611009 | No Purchase | 84611070 | No Purchase | 84611127 | No Loss | 84611181 | No Purchase |
| 84611010 | No Loss | 84611072 | No Purchase | 84611128 | No Loss | 84611183 | No Purchase |
| 84611012 | No Loss | 84611074 | No Purchase | 84611129 | No Loss | 84611185 | No Loss |
| 84611013 | No Purchase | 84611076 | No Purchase | 84611130 | No Purchase | 84611186 | No Purchase |
| 84611014 | No Loss | 84611077 | No Loss | 84611131 | No Loss | 84611187 | No Purchase |
| 84611015 | No Loss | 84611078 | No Loss | 84611133 | No Loss | 84611188 | No Loss |
| 84611016 | No Purchase | 84611079 | No Purchase | 84611134 | No Purchase | 84611189 | No Loss |
| 84611017 | No Loss | 84611080 | No Purchase | 84611135 | No Purchase | 84611190 | No Purchase |
| 84611019 | No Loss | 84611081 | No Loss | 84611136 | No Loss | 84611192 | No Loss |
| 84611021 | No Loss | 84611082 | No Loss | 84611137 | No Loss | 84611193 | No Loss |
| 84611022 | No Loss | 84611083 | No Purchase | 84611138 | No Loss | 84611194 | No Loss |
| 84611023 | No Purchase | 84611084 | No Loss | 84611140 | No Purchase | 84611195 | No Purchase |
| 84611026 | No Purchase | 84611085 | No Loss | 84611141 | No Purchase | 84611197 | No Purchase |
| 84611028 | No Loss | 84611086 | No Loss | 84611142 | No Purchase | 84611198 | No Purchase |
| 84611029 | No Purchase | 84611087 | No Purchase | 84611143 | No Purchase | 84611199 | No Loss |
| 84611031 | No Loss | 84611088 | No Loss | 84611144 | No Loss | 84611200 | No Purchase |
| 84611032 | No Purchase | 84611089 | No Purchase | 84611145 | No Purchase | 84611201 | No Purchase |
| 84611033 | No Loss | 84611090 | No Loss | 84611146 | No Loss | 84611203 | No Purchase |
| 84611034 | No Purchase | 84611092 | No Loss | 84611148 | No Purchase | 84611204 | No Loss |
| 84611035 | No Loss | 84611094 | No Purchase | 84611150 | No Purchase | 84611206 | No Loss |
| 84611036 | No Loss | 84611095 | No Purchase | 84611151 | No Loss | 84611208 | No Loss |
| 84611037 | No Loss | 84611096 | No Loss | 84611152 | No Loss | 84611210 | No Loss |
| 84611039 | No Loss | 84611098 | No Loss | 84611153 | No Purchase | 84611212 | No Purchase |
| 84611041 | No Purchase | 84611101 | No Purchase | 84611154 | No Loss | 84611213 | No Loss |
| 84611042 | No Loss | 84611102 | No Purchase | 84611155 | No Loss | 84611214 | No Purchase |
| 84611044 | No Purchase | 84611103 | No Loss | 84611156 | No Purchase | 84611216 | No Loss |
| 84611046 | No Loss | 84611104 | No Loss | 84611157 | No Loss | 84611217 | No Loss |
| 84611047 | No Purchase | 84611105 | No Loss | 84611158 | No Loss | 84611218 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84611221 | No Purchase | 84611279 | No Loss | 84611340 | No Loss | 84611407 | No Purchase |
| 84611222 | No Purchase | 84611280 | No Loss | 84611342 | No Purchase | 84611408 | No Purchase |
| 84611223 | No Loss | 84611282 | No Purchase | 84611344 | No Purchase | 84611409 | No Loss |
| 84611226 | No Loss | 84611283 | No Loss | 84611345 | No Loss | 84611412 | No Loss |
| 84611228 | No Loss | 84611284 | No Loss | 84611346 | No Loss | 84611413 | No Loss |
| 84611229 | No Purchase | 84611287 | No Loss | 84611350 | No Purchase | 84611414 | No Purchase |
| 84611230 | No Purchase | 84611289 | No Purchase | 84611351 | No Purchase | 84611415 | No Purchase |
| 84611231 | No Loss | 84611290 | No Purchase | 84611352 | No Purchase | 84611416 | No Loss |
| 84611232 | No Loss | 84611292 | No Loss | 84611353 | No Loss | 84611417 | No Loss |
| 84611233 | No Purchase | 84611293 | No Purchase | 84611354 | No Purchase | 84611418 | No Purchase |
| 84611234 | No Loss | 84611294 | No Purchase | 84611355 | No Loss | 84611419 | No Loss |
| 84611235 | No Loss | 84611295 | No Loss | 84611357 | No Purchase | 84611420 | No Purchase |
| 84611236 | No Purchase | 84611298 | No Loss | 84611359 | No Purchase | 84611421 | No Loss |
| 84611237 | No Loss | 84611299 | No Loss | 84611360 | No Loss | 84611422 | No Purchase |
| 84611238 | No Loss | 84611300 | No Loss | 84611361 | No Loss | 84611423 | No Loss |
| 84611239 | No Purchase | 84611301 | No Loss | 84611363 | No Loss | 84611424 | No Purchase |
| 84611240 | No Purchase | 84611304 | No Purchase | 84611364 | No Purchase | 84611425 | No Loss |
| 84611241 | No Purchase | 84611306 | No Loss | 84611366 | No Purchase | 84611426 | No Loss |
| 84611242 | No Purchase | 84611307 | No Purchase | 84611367 | No Loss | 84611428 | No Purchase |
| 84611243 | No Loss | 84611308 | No Loss | 84611368 | No Purchase | 84611429 | No Purchase |
| 84611246 | No Purchase | 84611309 | No Purchase | 84611369 | No Loss | 84611430 | No Purchase |
| 84611247 | No Loss | 84611311 | No Purchase | 84611370 | No Purchase | 84611431 | No Loss |
| 84611249 | No Loss | 84611313 | No Loss | 84611371 | No Loss | 84611433 | No Loss |
| 84611250 | No Loss | 84611314 | No Purchase | 84611375 | No Purchase | 84611434 | No Purchase |
| 84611251 | No Purchase | 84611315 | No Purchase | 84611376 | No Loss | 84611435 | No Loss |
| 84611252 | No Loss | 84611316 | No Purchase | 84611377 | No Purchase | 84611436 | No Purchase |
| 84611253 | No Loss | 84611317 | No Loss | 84611380 | No Purchase | 84611437 | No Loss |
| 84611255 | No Purchase | 84611318 | No Loss | 84611381 | No Loss | 84611438 | No Purchase |
| 84611257 | No Purchase | 84611319 | No Purchase | 84611382 | No Loss | 84611439 | No Purchase |
| 84611259 | No Purchase | 84611320 | No Purchase | 84611383 | No Purchase | 84611440 | No Loss |
| 84611260 | No Purchase | 84611321 | No Loss | 84611384 | No Loss | 84611442 | No Purchase |
| 84611261 | No Purchase | 84611322 | No Loss | 84611385 | No Purchase | 84611443 | No Purchase |
| 84611262 | No Loss | 84611323 | No Loss | 84611386 | No Loss | 84611444 | No Purchase |
| 84611263 | No Loss | 84611324 | No Loss | 84611389 | No Loss | 84611446 | No Loss |
| 84611265 | No Purchase | 84611325 | No Purchase | 84611390 | No Loss | 84611447 | No Loss |
| 84611266 | No Purchase | 84611326 | No Purchase | 84611391 | No Purchase | 84611448 | No Purchase |
| 84611267 | No Loss | 84611328 | No Purchase | 84611392 | No Loss | 84611449 | No Loss |
| 84611268 | No Loss | 84611329 | No Loss | 84611393 | No Loss | 84611451 | No Purchase |
| 84611270 | No Loss | 84611330 | No Loss | 84611395 | No Purchase | 84611452 | No Purchase |
| 84611271 | No Loss | 84611331 | No Purchase | 84611396 | No Loss | 84611453 | No Loss |
| 84611272 | No Loss | 84611333 | No Purchase | 84611398 | No Purchase | 84611454 | No Purchase |
| 84611273 | No Loss | 84611334 | No Purchase | 84611399 | No Purchase | 84611455 | No Loss |
| 84611274 | No Purchase | 84611335 | No Purchase | 84611400 | No Purchase | 84611456 | No Loss |
| 84611275 | No Purchase | 84611337 | No Loss | 84611401 | No Purchase | 84611458 | No Purchase |
| 84611277 | No Loss | 84611338 | No Purchase | 84611402 | No Loss | 84611459 | No Purchase |
| 84611278 | No Loss | 84611339 | No Purchase | 84611404 | No Loss | 84611460 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84611461 | No Loss | 84611525 | No Loss | 84611582 | No Loss | 84611638 | No Loss |
| 84611463 | No Purchase | 84611526 | No Purchase | 84611584 | No Purchase | 84611639 | No Loss |
| 84611464 | No Loss | 84611527 | No Loss | 84611585 | No Loss | 84611641 | No Purchase |
| 84611466 | No Loss | 84611528 | No Loss | 84611586 | No Loss | 84611642 | No Loss |
| 84611468 | No Loss | 84611529 | No Purchase | 84611587 | No Purchase | 84611643 | No Purchase |
| 84611470 | No Purchase | 84611530 | No Purchase | 84611588 | No Purchase | 84611645 | No Purchase |
| 84611471 | No Loss | 84611531 | No Loss | 84611589 | No Purchase | 84611646 | No Loss |
| 84611473 | No Loss | 84611533 | No Purchase | 84611591 | No Purchase | 84611647 | No Loss |
| 84611476 | No Loss | 84611534 | No Loss | 84611592 | No Loss | 84611649 | No Loss |
| 84611477 | No Loss | 84611535 | No Purchase | 84611593 | No Loss | 84611651 | No Purchase |
| 84611478 | No Loss | 84611537 | No Loss | 84611594 | No Purchase | 84611654 | No Loss |
| 84611479 | No Purchase | 84611538 | No Purchase | 84611596 | No Purchase | 84611656 | No Loss |
| 84611480 | No Purchase | 84611539 | No Loss | 84611597 | No Purchase | 84611657 | No Purchase |
| 84611482 | No Purchase | 84611542 | No Purchase | 84611598 | No Loss | 84611658 | No Purchase |
| 84611483 | No Purchase | 84611544 | No Loss | 84611599 | No Loss | 84611659 | No Loss |
| 84611485 | No Purchase | 84611546 | No Loss | 84611600 | No Purchase | 84611660 | No Purchase |
| 84611486 | No Loss | 84611547 | No Loss | 84611601 | No Purchase | 84611661 | No Purchase |
| 84611487 | No Purchase | 84611548 | No Loss | 84611602 | No Loss | 84611662 | No Loss |
| 84611488 | No Loss | 84611549 | No Loss | 84611603 | No Purchase | 84611663 | No Purchase |
| 84611490 | No Loss | 84611550 | No Purchase | 84611604 | No Loss | 84611664 | No Loss |
| 84611491 | No Purchase | 84611552 | No Purchase | 84611605 | No Purchase | 84611666 | No Loss |
| 84611492 | No Purchase | 84611553 | No Loss | 84611606 | No Purchase | 84611667 | No Purchase |
| 84611493 | No Purchase | 84611554 | No Loss | 84611607 | No Purchase | 84611668 | No Loss |
| 84611494 | No Loss | 84611555 | No Purchase | 84611608 | No Purchase | 84611669 | No Purchase |
| 84611495 | No Loss | 84611556 | No Loss | 84611610 | No Loss | 84611670 | No Purchase |
| 84611497 | No Loss | 84611557 | No Loss | 84611611 | No Purchase | 84611671 | No Purchase |
| 84611498 | No Purchase | 84611558 | No Purchase | 84611612 | No Loss | 84611672 | No Purchase |
| 84611499 | No Purchase | 84611559 | No Purchase | 84611613 | No Loss | 84611673 | No Purchase |
| 84611500 | No Loss | 84611560 | No Loss | 84611615 | No Loss | 84611675 | No Loss |
| 84611501 | No Loss | 84611561 | No Loss | 84611616 | No Loss | 84611677 | No Purchase |
| 84611502 | No Purchase | 84611562 | No Purchase | 84611617 | No Loss | 84611678 | No Loss |
| 84611503 | No Purchase | 84611564 | No Loss | 84611618 | No Loss | 84611679 | No Loss |
| 84611504 | No Loss | 84611565 | No Loss | 84611620 | No Purchase | 84611680 | No Purchase |
| 84611505 | No Loss | 84611566 | No Loss | 84611621 | No Loss | 84611681 | No Loss |
| 84611507 | No Loss | 84611567 | No Purchase | 84611623 | No Purchase | 84611682 | No Loss |
| 84611509 | No Purchase | 84611568 | No Purchase | 84611624 | No Purchase | 84611683 | No Purchase |
| 84611510 | No Purchase | 84611569 | No Purchase | 84611626 | No Loss | 84611685 | No Purchase |
| 84611512 | No Purchase | 84611570 | No Loss | 84611627 | No Loss | 84611686 | No Loss |
| 84611513 | No Loss | 84611571 | No Loss | 84611628 | No Purchase | 84611687 | No Loss |
| 84611517 | No Loss | 84611573 | No Loss | 84611629 | No Purchase | 84611688 | No Purchase |
| 84611518 | No Purchase | 84611574 | No Loss | 84611631 | No Loss | 84611689 | No Loss |
| 84611520 | No Purchase | 84611575 | No Purchase | 84611632 | No Purchase | 84611690 | No Purchase |
| 84611521 | No Purchase | 84611576 | No Loss | 84611633 | No Purchase | 84611692 | No Loss |
| 84611522 | No Loss | 84611578 | No Loss | 84611635 | No Purchase | 84611693 | No Purchase |
| 84611523 | No Purchase | 84611579 | No Loss | 84611636 | No Purchase | 84611694 | No Purchase |
| 84611524 | No Purchase | 84611581 | No Purchase | 84611637 | No Loss | 84611695 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84611697 | No Purchase | 84611755 | No Loss | 84611812 | No Purchase | 84611868 | No Loss |
| 84611698 | No Purchase | 84611756 | No Loss | 84611813 | No Loss | 84611869 | No Loss |
| 84611699 | No Loss | 84611757 | No Loss | 84611814 | No Loss | 84611870 | No Purchase |
| 84611700 | No Purchase | 84611758 | No Purchase | 84611815 | No Loss | 84611871 | No Purchase |
| 84611701 | No Purchase | 84611759 | No Purchase | 84611817 | No Loss | 84611872 | No Purchase |
| 84611702 | No Loss | 84611762 | No Loss | 84611818 | No Loss | 84611873 | No Loss |
| 84611703 | No Purchase | 84611763 | No Purchase | 84611819 | No Loss | 84611875 | No Loss |
| 84611704 | No Purchase | 84611764 | No Purchase | 84611820 | No Loss | 84611876 | No Loss |
| 84611705 | No Loss | 84611765 | No Loss | 84611821 | No Loss | 84611877 | No Purchase |
| 84611707 | No Loss | 84611766 | No Loss | 84611822 | No Purchase | 84611879 | No Purchase |
| 84611708 | No Purchase | 84611767 | No Loss | 84611824 | No Purchase | 84611880 | No Loss |
| 84611709 | No Loss | 84611768 | No Purchase | 84611827 | No Purchase | 84611883 | No Loss |
| 84611710 | No Loss | 84611769 | No Purchase | 84611828 | No Purchase | 84611884 | No Loss |
| 84611711 | No Loss | 84611770 | No Loss | 84611829 | No Loss | 84611886 | No Purchase |
| 84611714 | No Purchase | 84611773 | No Loss | 84611830 | No Purchase | 84611887 | No Loss |
| 84611715 | No Purchase | 84611775 | No Purchase | 84611831 | No Purchase | 84611888 | No Purchase |
| 84611717 | No Loss | 84611776 | No Purchase | 84611832 | No Purchase | 84611889 | No Purchase |
| 84611718 | No Loss | 84611777 | No Purchase | 84611833 | No Loss | 84611890 | No Loss |
| 84611719 | No Loss | 84611778 | No Loss | 84611834 | No Loss | 84611892 | No Loss |
| 84611721 | No Loss | 84611779 | No Loss | 84611836 | No Purchase | 84611893 | No Purchase |
| 84611722 | No Purchase | 84611780 | No Purchase | 84611837 | No Purchase | 84611894 | No Purchase |
| 84611723 | No Purchase | 84611781 | No Purchase | 84611838 | No Purchase | 84611896 | No Purchase |
| 84611724 | No Purchase | 84611782 | No Purchase | 84611839 | No Loss | 84611897 | No Purchase |
| 84611725 | No Purchase | 84611783 | No Loss | 84611840 | No Purchase | 84611898 | No Loss |
| 84611727 | No Purchase | 84611784 | No Purchase | 84611841 | No Loss | 84611899 | No Purchase |
| 84611729 | No Purchase | 84611785 | No Loss | 84611842 | No Purchase | 84611901 | No Loss |
| 84611730 | No Purchase | 84611788 | No Loss | 84611843 | No Purchase | 84611902 | No Purchase |
| 84611731 | No Purchase | 84611790 | No Purchase | 84611844 | No Loss | 84611903 | No Purchase |
| 84611732 | No Purchase | 84611791 | No Purchase | 84611845 | No Loss | 84611905 | No Purchase |
| 84611733 | No Loss | 84611794 | No Loss | 84611847 | No Loss | 84611906 | No Loss |
| 84611734 | No Loss | 84611795 | No Purchase | 84611848 | No Purchase | 84611907 | No Loss |
| 84611736 | No Loss | 84611796 | No Loss | 84611849 | No Purchase | 84611909 | No Loss |
| 84611737 | No Loss | 84611797 | No Loss | 84611850 | No Loss | 84611911 | No Loss |
| 84611739 | No Loss | 84611798 | No Purchase | 84611852 | No Loss | 84611912 | No Purchase |
| 84611740 | No Loss | 84611799 | No Loss | 84611853 | No Loss | 84611913 | No Purchase |
| 84611741 | No Loss | 84611800 | No Purchase | 84611854 | No Loss | 84611914 | No Purchase |
| 84611742 | No Purchase | 84611801 | No Loss | 84611856 | No Purchase | 84611915 | No Purchase |
| 84611743 | No Loss | 84611802 | No Loss | 84611858 | No Loss | 84611918 | No Loss |
| 84611744 | No Purchase | 84611804 | No Purchase | 84611859 | No Purchase | 84611920 | No Purchase |
| 84611745 | No Purchase | 84611805 | No Purchase | 84611860 | No Purchase | 84611921 | No Loss |
| 84611747 | No Loss | 84611806 | No Loss | 84611861 | No Loss | 84611922 | No Loss |
| 84611749 | No Loss | 84611807 | No Loss | 84611862 | No Loss | 84611923 | No Purchase |
| 84611750 | No Purchase | 84611808 | No Purchase | 84611863 | No Purchase | 84611927 | No Loss |
| 84611751 | No Purchase | 84611809 | No Purchase | 84611865 | No Loss | 84611928 | No Loss |
| 84611752 | No Purchase | 84611810 | No Purchase | 84611866 | No Loss | 84611929 | No Loss |
| 84611753 | No Loss | 84611811 | No Purchase | 84611867 | No Loss | 84611933 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84611934 | No Loss | 84612051 | No Loss | 84612138 | No Loss | 84612200 | No Loss |
| 84611941 | No Loss | 84612052 | No Loss | 84612139 | No Loss | 84612202 | No Loss |
| 84611947 | No Loss | 84612053 | No Loss | 84612140 | No Loss | 84612203 | No Loss |
| 84611951 | No Loss | 84612055 | No Purchase | 84612144 | No Loss | 84612204 | No Loss |
| 84611955 | No Loss | 84612056 | No Purchase | 84612145 | No Loss | 84612206 | No Loss |
| 84611967 | No Loss | 84612057 | No Loss | 84612146 | No Loss | 84612207 | No Loss |
| 84611968 | No Loss | 84612059 | No Loss | 84612148 | No Loss | 84612208 | No Loss |
| 84611969 | No Loss | 84612060 | No Loss | 84612149 | No Loss | 84612209 | No Loss |
| 84611970 | No Loss | 84612061 | No Loss | 84612151 | No Loss | 84612210 | No Loss |
| 84611971 | No Loss | 84612062 | No Loss | 84612153 | No Loss | 84612211 | No Loss |
| 84611973 | No Loss | 84612063 | No Loss | 84612154 | No Loss | 84612212 | No Loss |
| 84611975 | No Loss | 84612064 | No Loss | 84612155 | No Loss | 84612213 | No Loss |
| 84611977 | No Loss | 84612069 | No Loss | 84612156 | No Loss | 84612216 | No Loss |
| 84611981 | No Loss | 84612070 | No Loss | 84612157 | No Loss | 84612218 | No Loss |
| 84611985 | No Loss | 84612071 | No Purchase | 84612159 | No Loss | 84612219 | No Loss |
| 84611991 | No Loss | 84612072 | No Loss | 84612160 | No Loss | 84612220 | No Loss |
| 84611992 | No Loss | 84612079 | No Loss | 84612161 | No Loss | 84612222 | No Loss |
| 84611996 | No Loss | 84612081 | No Loss | 84612162 | No Loss | 84612223 | No Loss |
| 84611997 | No Loss | 84612082 | No Loss | 84612163 | No Loss | 84612224 | No Loss |
| 84612000 | No Loss | 84612087 | No Loss | 84612164 | No Loss | 84612225 | No Purchase |
| 84612001 | No Loss | 84612088 | No Purchase | 84612165 | No Loss | 84612226 | No Purchase |
| 84612002 | No Loss | 84612089 | No Purchase | 84612166 | No Loss | 84612227 | No Purchase |
| 84612004 | No Loss | 84612091 | No Purchase | 84612167 | No Loss | 84612230 | No Loss |
| 84612006 | No Loss | 84612093 | No Loss | 84612168 | No Loss | 84612231 | No Purchase |
| 84612009 | No Loss | 84612095 | No Loss | 84612171 | No Loss | 84612234 | No Purchase |
| 84612010 | No Loss | 84612096 | No Loss | 84612173 | No Loss | 84612235 | No Purchase |
| 84612016 | No Loss | 84612097 | No Loss | 84612174 | No Loss | 84612236 | No Purchase |
| 84612018 | No Loss | 84612098 | No Loss | 84612175 | No Loss | 84612237 | No Purchase |
| 84612019 | No Loss | 84612099 | No Loss | 84612176 | No Loss | 84612238 | No Loss |
| 84612021 | No Loss | 84612101 | No Purchase | 84612177 | No Loss | 84612239 | No Loss |
| 84612022 | No Loss | 84612102 | No Loss | 84612179 | No Loss | 84612240 | No Loss |
| 84612023 | No Purchase | 84612104 | No Loss | 84612181 | No Loss | 84612241 | No Loss |
| 84612024 | No Purchase | 84612106 | No Loss | 84612183 | No Loss | 84612244 | No Loss |
| 84612027 | No Purchase | 84612107 | No Loss | 84612185 | No Loss | 84612245 | No Loss |
| 84612028 | No Loss | 84612108 | No Purchase | 84612186 | No Loss | 84612247 | No Loss |
| 84612030 | No Loss | 84612110 | No Loss | 84612187 | No Loss | 84612248 | No Loss |
| 84612031 | No Loss | 84612111 | No Loss | 84612188 | No Loss | 84612249 | No Loss |
| 84612033 | No Purchase | 84612113 | No Loss | 84612189 | No Loss | 84612251 | No Loss |
| 84612034 | No Purchase | 84612114 | No Purchase | 84612191 | No Loss | 84612254 | No Loss |
| 84612037 | No Loss | 84612115 | No Loss | 84612192 | No Loss | 84612256 | No Loss |
| 84612043 | No Loss | 84612121 | No Purchase | 84612193 | No Loss | 84612257 | No Loss |
| 84612044 | No Purchase | 84612127 | No Loss | 84612194 | No Loss | 84612259 | No Loss |
| 84612045 | No Loss | 84612131 | No Loss | 84612195 | No Loss | 84612260 | No Loss |
| 84612046 | No Loss | 84612135 | No Loss | 84612196 | No Loss | 84612261 | No Loss |
| 84612047 | No Loss | 84612136 | No Loss | 84612197 | No Loss | 84612262 | No Purchase |
| 84612048 | No Loss | 84612137 | No Loss | 84612199 | No Loss | 84612263 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84612265 | No Purchase | 84612322 | No Loss | 84612385 | No Loss | 84612443 | No Purchase |
| 84612267 | No Purchase | 84612323 | No Loss | 84612387 | No Purchase | 84612444 | No Purchase |
| 84612268 | No Loss | 84612324 | No Loss | 84612388 | No Purchase | 84612445 | No Purchase |
| 84612269 | No Purchase | 84612325 | No Purchase | 84612389 | No Purchase | 84612447 | No Loss |
| 84612270 | No Loss | 84612328 | No Purchase | 84612391 | No Purchase | 84612448 | No Purchase |
| 84612271 | No Purchase | 84612329 | No Purchase | 84612392 | No Purchase | 84612449 | No Loss |
| 84612272 | No Loss | 84612330 | No Loss | 84612393 | No Loss | 84612450 | No Loss |
| 84612273 | No Loss | 84612331 | No Purchase | 84612394 | No Purchase | 84612451 | No Purchase |
| 84612274 | No Loss | 84612332 | No Loss | 84612395 | No Loss | 84612452 | No Purchase |
| 84612275 | No Loss | 84612333 | No Loss | 84612396 | No Loss | 84612453 | No Loss |
| 84612276 | No Loss | 84612336 | No Loss | 84612397 | No Loss | 84612454 | No Loss |
| 84612277 | No Loss | 84612337 | No Purchase | 84612398 | No Loss | 84612455 | No Purchase |
| 84612278 | No Loss | 84612338 | No Purchase | 84612399 | No Purchase | 84612456 | No Loss |
| 84612279 | No Purchase | 84612339 | No Loss | 84612400 | No Purchase | 84612457 | No Loss |
| 84612280 | No Purchase | 84612340 | No Loss | 84612401 | No Purchase | 84612458 | No Loss |
| 84612281 | No Loss | 84612341 | No Purchase | 84612402 | No Purchase | 84612459 | No Loss |
| 84612282 | No Loss | 84612342 | No Loss | 84612403 | No Loss | 84612460 | No Loss |
| 84612283 | No Loss | 84612343 | No Loss | 84612404 | No Loss | 84612461 | No Loss |
| 84612284 | No Purchase | 84612344 | No Purchase | 84612405 | No Purchase | 84612462 | No Purchase |
| 84612287 | No Loss | 84612345 | No Purchase | 84612407 | No Purchase | 84612463 | No Loss |
| 84612288 | No Purchase | 84612348 | No Purchase | 84612408 | No Purchase | 84612464 | No Loss |
| 84612290 | No Loss | 84612350 | No Loss | 84612409 | No Purchase | 84612465 | No Loss |
| 84612291 | No Purchase | 84612353 | No Loss | 84612410 | No Loss | 84612466 | No Loss |
| 84612293 | No Loss | 84612354 | No Loss | 84612411 | No Purchase | 84612467 | No Purchase |
| 84612294 | No Purchase | 84612355 | No Loss | 84612412 | No Purchase | 84612469 | No Loss |
| 84612295 | No Purchase | 84612357 | No Loss | 84612413 | No Purchase | 84612470 | No Purchase |
| 84612299 | No Loss | 84612358 | No Loss | 84612415 | No Loss | 84612472 | No Purchase |
| 84612300 | No Loss | 84612359 | No Loss | 84612417 | No Purchase | 84612473 | No Loss |
| 84612302 | No Purchase | 84612360 | No Loss | 84612418 | No Loss | 84612474 | No Purchase |
| 84612303 | No Purchase | 84612362 | No Purchase | 84612419 | No Loss | 84612475 | No Loss |
| 84612304 | No Purchase | 84612363 | No Loss | 84612420 | No Loss | 84612477 | No Purchase |
| 84612306 | No Purchase | 84612366 | No Loss | 84612421 | No Purchase | 84612478 | No Purchase |
| 84612307 | No Purchase | 84612368 | No Purchase | 84612423 | No Loss | 84612479 | No Loss |
| 84612308 | No Purchase | 84612369 | No Loss | 84612424 | No Loss | 84612480 | No Loss |
| 84612309 | No Purchase | 84612370 | No Loss | 84612425 | No Purchase | 84612481 | No Loss |
| 84612310 | No Loss | 84612371 | No Purchase | 84612427 | No Loss | 84612482 | No Purchase |
| 84612311 | No Loss | 84612372 | No Purchase | 84612428 | No Loss | 84612483 | No Purchase |
| 84612312 | No Loss | 84612374 | No Loss | 84612429 | No Loss | 84612484 | No Purchase |
| 84612313 | No Loss | 84612375 | No Purchase | 84612430 | No Purchase | 84612486 | No Loss |
| 84612315 | No Loss | 84612376 | No Loss | 84612432 | No Loss | 84612487 | No Purchase |
| 84612316 | No Loss | 84612377 | No Purchase | 84612433 | No Purchase | 84612488 | No Purchase |
| 84612317 | No Purchase | 84612378 | No Purchase | 84612435 | No Purchase | 84612489 | No Loss |
| 84612318 | No Loss | 84612379 | No Loss | 84612436 | No Loss | 84612490 | No Purchase |
| 84612319 | No Loss | 84612380 | No Loss | 84612438 | No Loss | 84612492 | No Purchase |
| 84612320 | No Loss | 84612382 | No Purchase | 84612440 | No Loss | 84612493 | No Loss |
| 84612321 | No Loss | 84612383 | No Purchase | 84612441 | No Loss | 84612495 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84612496 | No Purchase | 84612563 | No Loss | 84612624 | No Loss | 84612687 | No Loss |
| 84612497 | No Purchase | 84612568 | No Purchase | 84612625 | No Purchase | 84612689 | No Loss |
| 84612498 | No Purchase | 84612569 | No Loss | 84612626 | No Loss | 84612690 | No Loss |
| 84612499 | No Loss | 84612570 | No Purchase | 84612627 | No Loss | 84612692 | No Purchase |
| 84612500 | No Loss | 84612571 | No Purchase | 84612628 | No Loss | 84612693 | No Purchase |
| 84612501 | No Purchase | 84612572 | No Loss | 84612629 | No Loss | 84612695 | No Purchase |
| 84612503 | No Purchase | 84612573 | No Purchase | 84612630 | No Purchase | 84612696 | No Loss |
| 84612504 | No Loss | 84612574 | No Loss | 84612631 | No Loss | 84612698 | No Loss |
| 84612505 | No Loss | 84612575 | No Purchase | 84612632 | No Loss | 84612699 | No Loss |
| 84612506 | No Purchase | 84612576 | No Loss | 84612634 | No Loss | 84612700 | No Purchase |
| 84612507 | No Purchase | 84612577 | No Loss | 84612636 | No Purchase | 84612701 | No Purchase |
| 84612508 | No Loss | 84612579 | No Loss | 84612637 | No Purchase | 84612703 | No Loss |
| 84612509 | No Loss | 84612580 | No Loss | 84612639 | No Purchase | 84612704 | No Loss |
| 84612510 | No Loss | 84612581 | No Purchase | 84612641 | No Loss | 84612705 | No Loss |
| 84612514 | No Loss | 84612583 | No Loss | 84612642 | No Loss | 84612706 | No Purchase |
| 84612517 | No Loss | 84612584 | No Loss | 84612643 | No Loss | 84612707 | No Purchase |
| 84612518 | No Loss | 84612585 | No Loss | 84612644 | No Loss | 84612708 | No Loss |
| 84612519 | No Loss | 84612586 | No Purchase | 84612646 | No Loss | 84612709 | No Purchase |
| 84612521 | No Loss | 84612587 | No Loss | 84612649 | No Loss | 84612710 | No Purchase |
| 84612522 | No Loss | 84612588 | No Purchase | 84612650 | No Loss | 84612711 | No Purchase |
| 84612523 | No Loss | 84612589 | No Loss | 84612651 | No Purchase | 84612713 | No Loss |
| 84612525 | No Purchase | 84612590 | No Loss | 84612652 | No Loss | 84612714 | No Loss |
| 84612526 | No Loss | 84612591 | No Loss | 84612653 | No Purchase | 84612715 | No Purchase |
| 84612527 | No Loss | 84612592 | No Purchase | 84612654 | No Loss | 84612717 | No Loss |
| 84612528 | No Purchase | 84612594 | No Purchase | 84612655 | No Purchase | 84612718 | No Purchase |
| 84612529 | No Loss | 84612595 | No Purchase | 84612657 | No Loss | 84612720 | No Purchase |
| 84612530 | No Purchase | 84612596 | No Purchase | 84612658 | No Purchase | 84612721 | No Purchase |
| 84612533 | No Purchase | 84612598 | No Loss | 84612662 | No Loss | 84612722 | No Loss |
| 84612534 | No Loss | 84612599 | No Loss | 84612663 | No Purchase | 84612723 | No Loss |
| 84612536 | No Purchase | 84612600 | No Purchase | 84612666 | No Purchase | 84612724 | No Purchase |
| 84612537 | No Purchase | 84612601 | No Purchase | 84612667 | No Loss | 84612725 | No Loss |
| 84612538 | No Purchase | 84612603 | No Purchase | 84612668 | No Purchase | 84612726 | No Loss |
| 84612539 | No Loss | 84612604 | No Purchase | 84612669 | No Loss | 84612728 | No Loss |
| 84612541 | No Purchase | 84612605 | No Purchase | 84612670 | No Purchase | 84612729 | No Loss |
| 84612543 | No Loss | 84612606 | No Loss | 84612671 | No Loss | 84612730 | No Purchase |
| 84612544 | No Loss | 84612607 | No Purchase | 84612672 | No Loss | 84612732 | No Purchase |
| 84612546 | No Purchase | 84612609 | No Purchase | 84612674 | No Loss | 84612733 | No Purchase |
| 84612548 | No Loss | 84612610 | No Loss | 84612676 | No Loss | 84612734 | No Loss |
| 84612551 | No Purchase | 84612611 | No Purchase | 84612677 | No Loss | 84612735 | No Purchase |
| 84612552 | No Purchase | 84612612 | No Loss | 84612679 | No Loss | 84612737 | No Loss |
| 84612553 | No Loss | 84612614 | No Purchase | 84612680 | No Loss | 84612738 | No Purchase |
| 84612554 | No Purchase | 84612615 | No Loss | 84612681 | No Loss | 84612739 | No Purchase |
| 84612555 | No Loss | 84612620 | No Loss | 84612683 | No Purchase | 84612740 | No Loss |
| 84612556 | No Loss | 84612621 | No Purchase | 84612684 | No Loss | 84612741 | No Purchase |
| 84612558 | No Loss | 84612622 | No Loss | 84612685 | No Loss | 84612742 | No Purchase |
| 84612561 | No Purchase | 84612623 | No Loss | 84612686 | No Loss | 84612744 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84612745 | No Purchase | 84612808 | No Loss | 84612872 | No Loss | 84612925 | No Loss |
| 84612746 | No Purchase | 84612810 | No Loss | 84612873 | No Loss | 84612928 | No Purchase |
| 84612747 | No Loss | 84612811 | No Purchase | 84612874 | No Loss | 84612930 | No Loss |
| 84612750 | No Purchase | 84612812 | No Loss | 84612875 | No Purchase | 84612931 | No Purchase |
| 84612751 | No Loss | 84612813 | No Loss | 84612876 | No Purchase | 84612932 | No Loss |
| 84612752 | No Purchase | 84612814 | No Purchase | 84612878 | No Loss | 84612936 | No Loss |
| 84612753 | No Purchase | 84612817 | No Loss | 84612879 | No Purchase | 84612937 | No Purchase |
| 84612754 | No Loss | 84612818 | No Loss | 84612882 | No Purchase | 84612938 | No Loss |
| 84612755 | No Loss | 84612820 | No Purchase | 84612883 | No Purchase | 84612940 | No Purchase |
| 84612756 | No Purchase | 84612821 | No Loss | 84612884 | No Loss | 84612941 | No Purchase |
| 84612757 | No Purchase | 84612823 | No Loss | 84612885 | No Purchase | 84612942 | No Purchase |
| 84612758 | No Loss | 84612824 | No Purchase | 84612886 | No Purchase | 84612943 | No Purchase |
| 84612759 | No Loss | 84612825 | No Purchase | 84612887 | No Purchase | 84612944 | No Purchase |
| 84612760 | No Purchase | 84612826 | No Loss | 84612888 | No Loss | 84612945 | No Purchase |
| 84612761 | No Loss | 84612827 | No Purchase | 84612889 | No Purchase | 84612946 | No Purchase |
| 84612764 | No Purchase | 84612828 | No Loss | 84612891 | No Purchase | 84612947 | No Loss |
| 84612765 | No Loss | 84612829 | No Purchase | 84612892 | No Purchase | 84612949 | No Purchase |
| 84612768 | No Purchase | 84612830 | No Purchase | 84612893 | No Purchase | 84612951 | No Purchase |
| 84612770 | No Loss | 84612831 | No Loss | 84612894 | No Loss | 84612953 | No Loss |
| 84612771 | No Loss | 84612832 | No Purchase | 84612895 | No Loss | 84612954 | No Loss |
| 84612774 | No Purchase | 84612833 | No Loss | 84612896 | No Purchase | 84612955 | No Loss |
| 84612775 | No Purchase | 84612834 | No Loss | 84612898 | No Purchase | 84612958 | No Purchase |
| 84612776 | No Loss | 84612835 | No Loss | 84612899 | No Loss | 84612960 | No Purchase |
| 84612777 | No Loss | 84612836 | No Purchase | 84612900 | No Loss | 84612962 | No Loss |
| 84612778 | No Loss | 84612839 | No Purchase | 84612901 | No Loss | 84612963 | No Loss |
| 84612779 | No Loss | 84612841 | No Loss | 84612902 | No Loss | 84612964 | No Purchase |
| 84612780 | No Purchase | 84612843 | No Purchase | 84612903 | No Loss | 84612965 | No Loss |
| 84612781 | No Loss | 84612845 | No Loss | 84612904 | No Loss | 84612966 | No Loss |
| 84612782 | No Purchase | 84612847 | No Loss | 84612906 | No Loss | 84612967 | No Purchase |
| 84612783 | No Loss | 84612848 | No Purchase | 84612907 | No Loss | 84612968 | No Purchase |
| 84612784 | No Loss | 84612850 | No Purchase | 84612908 | No Loss | 84612969 | No Purchase |
| 84612787 | No Purchase | 84612854 | No Loss | 84612909 | No Loss | 84612970 | No Purchase |
| 84612789 | No Loss | 84612855 | No Loss | 84612910 | No Purchase | 84612971 | No Loss |
| 84612790 | No Loss | 84612857 | No Loss | 84612911 | No Purchase | 84612973 | No Loss |
| 84612793 | No Loss | 84612858 | No Purchase | 84612912 | No Purchase | 84612974 | No Loss |
| 84612795 | No Loss | 84612860 | No Purchase | 84612913 | No Loss | 84612975 | No Purchase |
| 84612797 | No Loss | 84612861 | No Loss | 84612915 | No Loss | 84612976 | No Loss |
| 84612798 | No Purchase | 84612862 | No Loss | 84612916 | No Purchase | 84612979 | No Purchase |
| 84612799 | No Purchase | 84612864 | No Loss | 84612917 | No Purchase | 84612981 | No Purchase |
| 84612800 | No Loss | 84612865 | No Loss | 84612918 | No Loss | 84612983 | No Loss |
| 84612801 | No Loss | 84612866 | No Loss | 84612919 | No Loss | 84612985 | No Loss |
| 84612802 | No Purchase | 84612867 | No Purchase | 84612920 | No Loss | 84612987 | No Purchase |
| 84612803 | No Loss | 84612868 | No Loss | 84612921 | No Purchase | 84612989 | No Purchase |
| 84612804 | No Loss | 84612869 | No Purchase | 84612922 | No Purchase | 84612990 | No Loss |
| 84612805 | No Purchase | 84612870 | No Loss | 84612923 | No Loss | 84612991 | No Loss |
| 84612807 | No Loss | 84612871 | No Loss | 84612924 | No Loss | 84612995 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84612997 | No Purchase | 84613058 | No Loss | 84613118 | No Purchase | 84613177 | No Purchase |
| 84612998 | No Purchase | 84613060 | No Purchase | 84613119 | No Purchase | 84613179 | No Loss |
| 84612999 | No Loss | 84613062 | No Loss | 84613120 | No Loss | 84613180 | No Loss |
| 84613000 | No Loss | 84613063 | No Loss | 84613121 | No Purchase | 84613181 | No Loss |
| 84613001 | No Loss | 84613064 | No Purchase | 84613122 | No Loss | 84613182 | No Purchase |
| 84613004 | No Loss | 84613065 | No Purchase | 84613123 | No Loss | 84613183 | No Loss |
| 84613005 | No Loss | 84613066 | No Purchase | 84613124 | No Loss | 84613184 | No Loss |
| 84613006 | No Loss | 84613067 | No Loss | 84613125 | No Loss | 84613185 | No Purchase |
| 84613007 | No Purchase | 84613069 | No Loss | 84613126 | No Purchase | 84613188 | No Purchase |
| 84613008 | No Loss | 84613070 | No Loss | 84613127 | No Purchase | 84613189 | No Loss |
| 84613009 | No Loss | 84613071 | No Loss | 84613128 | No Purchase | 84613190 | No Loss |
| 84613012 | No Loss | 84613072 | No Loss | 84613130 | No Purchase | 84613191 | No Loss |
| 84613014 | No Loss | 84613074 | No Loss | 84613131 | No Purchase | 84613192 | No Loss |
| 84613015 | No Purchase | 84613075 | No Purchase | 84613132 | No Loss | 84613194 | No Purchase |
| 84613016 | No Loss | 84613076 | No Loss | 84613133 | No Loss | 84613196 | No Loss |
| 84613017 | No Purchase | 84613077 | No Purchase | 84613134 | No Loss | 84613198 | No Purchase |
| 84613020 | No Loss | 84613078 | No Purchase | 84613135 | No Purchase | 84613200 | No Loss |
| 84613022 | No Purchase | 84613081 | No Loss | 84613136 | No Loss | 84613201 | No Loss |
| 84613023 | No Purchase | 84613084 | No Purchase | 84613137 | No Loss | 84613202 | No Loss |
| 84613026 | No Loss | 84613085 | No Loss | 84613138 | No Purchase | 84613203 | No Loss |
| 84613028 | No Purchase | 84613086 | No Purchase | 84613139 | No Loss | 84613204 | No Purchase |
| 84613029 | No Purchase | 84613087 | No Loss | 84613140 | No Purchase | 84613205 | No Loss |
| 84613030 | No Loss | 84613088 | No Purchase | 84613141 | No Loss | 84613206 | No Loss |
| 84613031 | No Loss | 84613089 | No Loss | 84613144 | No Purchase | 84613207 | No Loss |
| 84613033 | No Loss | 84613091 | No Purchase | 84613147 | No Purchase | 84613208 | No Loss |
| 84613034 | No Purchase | 84613092 | No Loss | 84613148 | No Loss | 84613211 | No Loss |
| 84613035 | No Loss | 84613094 | No Loss | 84613149 | No Loss | 84613212 | No Loss |
| 84613036 | No Purchase | 84613095 | No Loss | 84613150 | No Loss | 84613214 | No Purchase |
| 84613038 | No Loss | 84613096 | No Purchase | 84613151 | No Purchase | 84613216 | No Loss |
| 84613039 | No Purchase | 84613098 | No Loss | 84613154 | No Purchase | 84613217 | No Purchase |
| 84613040 | No Loss | 84613099 | No Purchase | 84613157 | No Loss | 84613218 | No Purchase |
| 84613041 | No Loss | 84613101 | No Purchase | 84613158 | No Loss | 84613221 | No Purchase |
| 84613042 | No Purchase | 84613102 | No Purchase | 84613159 | No Purchase | 84613223 | No Purchase |
| 84613044 | No Loss | 84613103 | No Loss | 84613160 | No Loss | 84613224 | No Loss |
| 84613045 | No Loss | 84613104 | No Loss | 84613161 | No Purchase | 84613225 | No Loss |
| 84613046 | No Loss | 84613105 | No Loss | 84613162 | No Loss | 84613226 | No Purchase |
| 84613047 | No Purchase | 84613106 | No Purchase | 84613163 | No Purchase | 84613227 | No Purchase |
| 84613049 | No Loss | 84613107 | No Purchase | 84613164 | No Purchase | 84613228 | No Purchase |
| 84613050 | No Purchase | 84613108 | No Loss | 84613166 | No Loss | 84613229 | No Loss |
| 84613051 | No Purchase | 84613109 | No Loss | 84613167 | No Purchase | 84613230 | No Loss |
| 84613052 | No Loss | 84613110 | No Purchase | 84613168 | No Purchase | 84613231 | No Purchase |
| 84613053 | No Purchase | 84613111 | No Loss | 84613169 | No Purchase | 84613232 | No Purchase |
| 84613054 | No Purchase | 84613112 | No Loss | 84613170 | No Loss | 84613233 | No Purchase |
| 84613055 | No Loss | 84613113 | No Loss | 84613171 | No Loss | 84613234 | No Loss |
| 84613056 | No Loss | 84613114 | No Loss | 84613172 | No Loss | 84613236 | No Purchase |
| 84613057 | No Loss | 84613117 | No Purchase | 84613176 | No Purchase | 84613237 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84613238 | No Loss | 84613301 | No Loss | 84613354 | No Purchase | 84613418 | No Purchase |
| 84613240 | No Purchase | 84613302 | No Purchase | 84613355 | No Purchase | 84613419 | No Purchase |
| 84613242 | No Purchase | 84613303 | No Purchase | 84613356 | No Loss | 84613420 | No Purchase |
| 84613243 | No Loss | 84613306 | No Purchase | 84613357 | No Loss | 84613421 | No Purchase |
| 84613244 | No Loss | 84613307 | No Purchase | 84613358 | No Loss | 84613422 | No Loss |
| 84613245 | No Loss | 84613308 | No Purchase | 84613360 | No Loss | 84613424 | No Purchase |
| 84613248 | No Loss | 84613309 | No Loss | 84613361 | No Purchase | 84613425 | No Loss |
| 84613249 | No Purchase | 84613311 | No Loss | 84613362 | No Purchase | 84613427 | No Loss |
| 84613250 | No Loss | 84613312 | No Loss | 84613365 | No Loss | 84613429 | No Purchase |
| 84613253 | No Purchase | 84613313 | No Loss | 84613366 | No Purchase | 84613431 | No Loss |
| 84613255 | No Loss | 84613314 | No Purchase | 84613367 | No Loss | 84613432 | No Purchase |
| 84613256 | No Loss | 84613315 | No Loss | 84613369 | No Loss | 84613433 | No Loss |
| 84613257 | No Loss | 84613316 | No Loss | 84613370 | No Loss | 84613435 | No Purchase |
| 84613258 | No Purchase | 84613317 | No Purchase | 84613371 | No Purchase | 84613436 | No Purchase |
| 84613259 | No Loss | 84613318 | No Loss | 84613372 | No Purchase | 84613437 | No Loss |
| 84613260 | No Loss | 84613319 | No Loss | 84613373 | No Purchase | 84613439 | No Purchase |
| 84613261 | No Purchase | 84613320 | No Purchase | 84613374 | No Purchase | 84613440 | No Loss |
| 84613262 | No Loss | 84613321 | No Loss | 84613375 | No Purchase | 84613441 | No Purchase |
| 84613263 | No Loss | 84613322 | No Loss | 84613376 | No Purchase | 84613442 | No Purchase |
| 84613264 | No Loss | 84613323 | No Purchase | 84613377 | No Purchase | 84613443 | No Loss |
| 84613268 | No Purchase | 84613324 | No Purchase | 84613378 | No Purchase | 84613444 | No Purchase |
| 84613269 | No Purchase | 84613326 | No Purchase | 84613380 | No Loss | 84613445 | No Loss |
| 84613270 | No Purchase | 84613327 | No Loss | 84613381 | No Purchase | 84613446 | No Loss |
| 84613271 | No Loss | 84613328 | No Purchase | 84613382 | No Purchase | 84613447 | No Loss |
| 84613272 | No Loss | 84613329 | No Purchase | 84613384 | No Loss | 84613450 | No Purchase |
| 84613274 | No Purchase | 84613330 | No Purchase | 84613386 | No Loss | 84613451 | No Purchase |
| 84613275 | No Purchase | 84613331 | No Loss | 84613387 | No Purchase | 84613452 | No Loss |
| 84613276 | No Purchase | 84613332 | No Loss | 84613388 | No Loss | 84613453 | No Loss |
| 84613277 | No Purchase | 84613333 | No Loss | 84613390 | No Purchase | 84613454 | No Purchase |
| 84613279 | No Loss | 84613334 | No Purchase | 84613391 | No Loss | 84613455 | No Loss |
| 84613280 | No Loss | 84613335 | No Purchase | 84613393 | No Loss | 84613457 | No Loss |
| 84613281 | No Loss | 84613336 | No Purchase | 84613396 | No Loss | 84613459 | No Purchase |
| 84613282 | No Purchase | 84613338 | No Loss | 84613397 | No Loss | 84613461 | No Purchase |
| 84613284 | No Loss | 84613339 | No Loss | 84613399 | No Loss | 84613462 | No Loss |
| 84613285 | No Loss | 84613340 | No Purchase | 84613400 | No Purchase | 84613463 | No Purchase |
| 84613286 | No Loss | 84613341 | No Loss | 84613402 | No Purchase | 84613465 | No Purchase |
| 84613287 | No Loss | 84613342 | No Loss | 84613404 | No Loss | 84613466 | No Purchase |
| 84613288 | No Loss | 84613343 | No Purchase | 84613405 | No Purchase | 84613468 | No Purchase |
| 84613289 | No Purchase | 84613345 | No Loss | 84613408 | No Purchase | 84613469 | No Loss |
| 84613290 | No Loss | 84613347 | No Purchase | 84613409 | No Loss | 84613470 | No Purchase |
| 84613291 | No Loss | 84613348 | No Loss | 84613410 | No Purchase | 84613471 | No Loss |
| 84613293 | No Loss | 84613349 | No Purchase | 84613411 | No Purchase | 84613473 | No Loss |
| 84613294 | No Purchase | 84613350 | No Loss | 84613413 | No Loss | 84613474 | No Loss |
| 84613295 | No Loss | 84613351 | No Loss | 84613414 | No Loss | 84613475 | No Loss |
| 84613298 | No Purchase | 84613352 | No Loss | 84613415 | No Purchase | 84613476 | No Purchase |
| 84613299 | No Loss | 84613353 | No Loss | 84613416 | No Loss | 84613479 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84613481 | No Purchase | 84613539 | No Loss | 84613602 | No Loss | 84613667 | No Loss |
| 84613482 | No Purchase | 84613541 | No Loss | 84613603 | No Purchase | 84613668 | No Loss |
| 84613483 | No Purchase | 84613542 | No Loss | 84613604 | No Purchase | 84613669 | No Purchase |
| 84613485 | No Purchase | 84613543 | No Purchase | 84613606 | No Purchase | 84613670 | No Loss |
| 84613486 | No Purchase | 84613544 | No Purchase | 84613607 | No Purchase | 84613673 | No Loss |
| 84613487 | No Loss | 84613547 | No Loss | 84613608 | No Purchase | 84613676 | No Purchase |
| 84613488 | No Purchase | 84613548 | No Purchase | 84613609 | No Purchase | 84613678 | No Loss |
| 84613489 | No Purchase | 84613550 | No Purchase | 84613610 | No Purchase | 84613679 | No Purchase |
| 84613491 | No Purchase | 84613551 | No Purchase | 84613612 | No Purchase | 84613681 | No Purchase |
| 84613492 | No Purchase | 84613552 | No Purchase | 84613613 | No Loss | 84613682 | No Loss |
| 84613493 | No Purchase | 84613553 | No Loss | 84613614 | No Loss | 84613684 | No Loss |
| 84613494 | No Purchase | 84613555 | No Loss | 84613615 | No Loss | 84613685 | No Purchase |
| 84613496 | No Loss | 84613556 | No Loss | 84613616 | No Loss | 84613686 | No Loss |
| 84613499 | No Purchase | 84613557 | No Loss | 84613617 | No Purchase | 84613688 | No Purchase |
| 84613500 | No Purchase | 84613558 | No Purchase | 84613618 | No Purchase | 84613689 | No Purchase |
| 84613501 | No Loss | 84613559 | No Loss | 84613621 | No Loss | 84613690 | No Loss |
| 84613502 | No Purchase | 84613561 | No Purchase | 84613623 | No Loss | 84613691 | No Loss |
| 84613503 | No Purchase | 84613562 | No Purchase | 84613624 | No Loss | 84613692 | No Loss |
| 84613505 | No Loss | 84613565 | No Purchase | 84613626 | No Purchase | 84613693 | No Loss |
| 84613506 | No Purchase | 84613566 | No Purchase | 84613627 | No Purchase | 84613694 | No Purchase |
| 84613509 | No Loss | 84613567 | No Loss | 84613628 | No Purchase | 84613695 | No Purchase |
| 84613510 | No Loss | 84613568 | No Purchase | 84613632 | No Loss | 84613696 | No Loss |
| 84613511 | No Purchase | 84613570 | No Purchase | 84613633 | No Purchase | 84613698 | No Loss |
| 84613512 | No Loss | 84613571 | No Loss | 84613636 | No Purchase | 84613699 | No Loss |
| 84613513 | No Loss | 84613572 | No Purchase | 84613638 | No Purchase | 84613700 | No Loss |
| 84613514 | No Purchase | 84613574 | No Purchase | 84613639 | No Loss | 84613701 | No Purchase |
| 84613515 | No Loss | 84613575 | No Loss | 84613640 | No Loss | 84613702 | No Loss |
| 84613516 | No Purchase | 84613578 | No Loss | 84613641 | No Loss | 84613703 | No Purchase |
| 84613517 | No Loss | 84613579 | No Loss | 84613642 | No Loss | 84613704 | No Loss |
| 84613518 | No Loss | 84613580 | No Purchase | 84613645 | No Purchase | 84613705 | No Purchase |
| 84613519 | No Purchase | 84613581 | No Loss | 84613646 | No Purchase | 84613706 | No Loss |
| 84613520 | No Loss | 84613583 | No Loss | 84613647 | No Purchase | 84613707 | No Loss |
| 84613521 | No Loss | 84613584 | No Loss | 84613648 | No Loss | 84613709 | No Purchase |
| 84613522 | No Purchase | 84613585 | No Purchase | 84613649 | No Loss | 84613710 | No Purchase |
| 84613523 | No Purchase | 84613586 | No Loss | 84613650 | No Purchase | 84613711 | No Loss |
| 84613524 | No Loss | 84613587 | No Purchase | 84613651 | No Purchase | 84613712 | No Loss |
| 84613526 | No Purchase | 84613589 | No Loss | 84613652 | No Purchase | 84613714 | No Purchase |
| 84613527 | No Purchase | 84613591 | No Purchase | 84613653 | No Loss | 84613715 | No Loss |
| 84613528 | No Purchase | 84613592 | No Purchase | 84613654 | No Purchase | 84613716 | No Loss |
| 84613529 | No Purchase | 84613594 | No Purchase | 84613655 | No Purchase | 84613717 | No Purchase |
| 84613530 | No Purchase | 84613595 | No Purchase | 84613657 | No Loss | 84613718 | No Purchase |
| 84613531 | No Purchase | 84613596 | No Purchase | 84613658 | No Purchase | 84613719 | No Purchase |
| 84613533 | No Purchase | 84613597 | No Loss | 84613660 | No Loss | 84613720 | No Purchase |
| 84613536 | No Loss | 84613599 | No Loss | 84613664 | No Purchase | 84613722 | No Purchase |
| 84613537 | No Loss | 84613600 | No Loss | 84613665 | No Loss | 84613723 | No Purchase |
| 84613538 | No Loss | 84613601 | No Purchase | 84613666 | No Loss | 84613724 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84613727 | No Loss | 84613782 | No Purchase | 84613840 | No Loss | 84613901 | No Loss |
| 84613728 | No Loss | 84613783 | No Loss | 84613841 | No Purchase | 84613902 | No Purchase |
| 84613729 | No Loss | 84613785 | No Purchase | 84613846 | No Loss | 84613903 | No Purchase |
| 84613730 | No Loss | 84613787 | No Loss | 84613847 | No Purchase | 84613904 | No Loss |
| 84613731 | No Loss | 84613788 | No Loss | 84613849 | No Purchase | 84613905 | No Purchase |
| 84613732 | No Loss | 84613789 | No Loss | 84613851 | No Purchase | 84613907 | No Loss |
| 84613734 | No Purchase | 84613790 | No Loss | 84613853 | No Purchase | 84613910 | No Loss |
| 84613735 | No Loss | 84613791 | No Loss | 84613854 | No Loss | 84613911 | No Loss |
| 84613736 | No Loss | 84613792 | No Loss | 84613855 | No Purchase | 84613915 | No Purchase |
| 84613737 | No Purchase | 84613793 | No Purchase | 84613857 | No Purchase | 84613916 | No Purchase |
| 84613738 | No Purchase | 84613794 | No Loss | 84613858 | No Purchase | 84613918 | No Loss |
| 84613739 | No Loss | 84613795 | No Purchase | 84613859 | No Purchase | 84613919 | No Loss |
| 84613740 | No Loss | 84613796 | No Loss | 84613861 | No Loss | 84613920 | No Loss |
| 84613741 | No Purchase | 84613797 | No Purchase | 84613862 | No Purchase | 84613921 | No Loss |
| 84613742 | No Purchase | 84613798 | No Purchase | 84613863 | No Purchase | 84613922 | No Loss |
| 84613743 | No Loss | 84613799 | No Purchase | 84613864 | No Purchase | 84613923 | No Loss |
| 84613744 | No Loss | 84613800 | No Loss | 84613865 | No Purchase | 84613924 | No Loss |
| 84613745 | No Purchase | 84613801 | No Loss | 84613866 | No Purchase | 84613928 | No Purchase |
| 84613746 | No Purchase | 84613802 | No Loss | 84613867 | No Loss | 84613930 | No Loss |
| 84613747 | No Purchase | 84613803 | No Purchase | 84613868 | No Purchase | 84613931 | No Loss |
| 84613749 | No Purchase | 84613804 | No Purchase | 84613869 | No Loss | 84613932 | No Purchase |
| 84613751 | No Purchase | 84613805 | No Purchase | 84613870 | No Loss | 84613933 | No Loss |
| 84613752 | No Purchase | 84613806 | No Loss | 84613871 | No Loss | 84613934 | No Purchase |
| 84613753 | No Purchase | 84613809 | No Loss | 84613872 | No Loss | 84613935 | No Purchase |
| 84613754 | No Loss | 84613810 | No Loss | 84613873 | No Loss | 84613936 | No Loss |
| 84613755 | No Loss | 84613811 | No Loss | 84613875 | No Loss | 84613938 | No Loss |
| 84613756 | No Purchase | 84613812 | No Loss | 84613877 | No Loss | 84613939 | No Loss |
| 84613758 | No Purchase | 84613813 | No Purchase | 84613878 | No Purchase | 84613940 | No Loss |
| 84613759 | No Loss | 84613815 | No Purchase | 84613879 | No Purchase | 84613941 | No Loss |
| 84613761 | No Loss | 84613816 | No Purchase | 84613880 | No Purchase | 84613942 | No Purchase |
| 84613762 | No Purchase | 84613820 | No Loss | 84613881 | No Purchase | 84613943 | No Loss |
| 84613763 | No Loss | 84613821 | No Loss | 84613882 | No Purchase | 84613944 | No Loss |
| 84613765 | No Purchase | 84613822 | No Loss | 84613883 | No Purchase | 84613945 | No Loss |
| 84613766 | No Purchase | 84613823 | No Loss | 84613885 | No Purchase | 84613946 | No Loss |
| 84613767 | No Loss | 84613824 | No Loss | 84613886 | No Purchase | 84613947 | No Loss |
| 84613768 | No Purchase | 84613825 | No Loss | 84613887 | No Loss | 84613948 | No Purchase |
| 84613769 | No Purchase | 84613826 | No Loss | 84613888 | No Purchase | 84613949 | No Purchase |
| 84613770 | No Loss | 84613827 | No Purchase | 84613889 | No Purchase | 84613950 | No Purchase |
| 84613772 | No Loss | 84613828 | No Loss | 84613891 | No Purchase | 84613954 | No Purchase |
| 84613774 | No Purchase | 84613829 | No Loss | 84613892 | No Purchase | 84613955 | No Loss |
| 84613775 | No Loss | 84613831 | No Loss | 84613893 | No Purchase | 84613956 | No Purchase |
| 84613776 | No Purchase | 84613832 | No Loss | 84613896 | No Loss | 84613957 | No Loss |
| 84613777 | No Purchase | 84613834 | No Purchase | 84613897 | No Loss | 84613958 | No Loss |
| 84613778 | No Loss | 84613835 | No Purchase | 84613898 | No Purchase | 84613959 | No Purchase |
| 84613779 | No Loss | 84613837 | No Purchase | 84613899 | No Purchase | 84613961 | No Purchase |
| 84613780 | No Purchase | 84613839 | No Purchase | 84613900 | No Loss | 84613962 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84613963 | No Purchase | 84614021 | No Loss | 84614079 | No Loss | 84614134 | No Purchase |
| 84613965 | No Loss | 84614023 | No Purchase | 84614080 | No Purchase | 84614135 | No Loss |
| 84613966 | No Loss | 84614024 | No Loss | 84614081 | No Loss | 84614136 | No Loss |
| 84613968 | No Purchase | 84614025 | No Loss | 84614082 | No Purchase | 84614137 | No Loss |
| 84613970 | No Loss | 84614026 | No Loss | 84614083 | No Purchase | 84614140 | No Purchase |
| 84613971 | No Purchase | 84614027 | No Loss | 84614084 | No Loss | 84614141 | No Loss |
| 84613972 | No Purchase | 84614028 | No Loss | 84614087 | No Purchase | 84614144 | No Loss |
| 84613973 | No Loss | 84614029 | No Loss | 84614088 | No Purchase | 84614145 | No Purchase |
| 84613974 | No Loss | 84614031 | No Purchase | 84614089 | No Loss | 84614146 | No Loss |
| 84613975 | No Purchase | 84614032 | No Loss | 84614090 | No Loss | 84614148 | No Loss |
| 84613976 | No Purchase | 84614033 | No Purchase | 84614091 | No Loss | 84614149 | No Loss |
| 84613977 | No Loss | 84614034 | No Purchase | 84614092 | No Purchase | 84614150 | No Purchase |
| 84613978 | No Purchase | 84614035 | No Purchase | 84614094 | No Purchase | 84614151 | No Purchase |
| 84613980 | No Loss | 84614036 | No Loss | 84614095 | No Purchase | 84614153 | No Purchase |
| 84613981 | No Purchase | 84614037 | No Purchase | 84614096 | No Purchase | 84614154 | No Loss |
| 84613983 | No Purchase | 84614039 | No Purchase | 84614097 | No Purchase | 84614155 | No Purchase |
| 84613984 | No Loss | 84614040 | No Loss | 84614098 | No Purchase | 84614156 | No Loss |
| 84613985 | No Purchase | 84614041 | No Purchase | 84614099 | No Purchase | 84614159 | No Loss |
| 84613986 | No Loss | 84614043 | No Loss | 84614100 | No Loss | 84614161 | No Purchase |
| 84613987 | No Purchase | 84614044 | No Loss | 84614101 | No Loss | 84614162 | No Loss |
| 84613989 | No Purchase | 84614046 | No Loss | 84614102 | No Loss | 84614163 | No Purchase |
| 84613990 | No Purchase | 84614047 | No Loss | 84614103 | No Loss | 84614164 | No Purchase |
| 84613991 | No Purchase | 84614048 | No Loss | 84614104 | No Loss | 84614165 | No Purchase |
| 84613993 | No Loss | 84614049 | No Purchase | 84614106 | No Loss | 84614166 | No Loss |
| 84613994 | No Loss | 84614050 | No Purchase | 84614107 | No Loss | 84614167 | No Loss |
| 84613996 | No Purchase | 84614052 | No Purchase | 84614109 | No Purchase | 84614168 | No Loss |
| 84613997 | No Purchase | 84614053 | No Loss | 84614112 | No Loss | 84614169 | No Purchase |
| 84613998 | No Loss | 84614054 | No Loss | 84614114 | No Loss | 84614170 | No Purchase |
| 84613999 | No Purchase | 84614055 | No Loss | 84614115 | No Purchase | 84614171 | No Loss |
| 84614000 | No Purchase | 84614056 | No Loss | 84614116 | No Loss | 84614172 | No Purchase |
| 84614001 | No Loss | 84614057 | No Purchase | 84614118 | No Loss | 84614173 | No Loss |
| 84614002 | No Loss | 84614058 | No Loss | 84614119 | No Loss | 84614174 | No Loss |
| 84614003 | No Loss | 84614059 | No Loss | 84614120 | No Loss | 84614175 | No Purchase |
| 84614005 | No Purchase | 84614060 | No Loss | 84614121 | No Loss | 84614176 | No Purchase |
| 84614006 | No Loss | 84614061 | No Loss | 84614122 | No Loss | 84614177 | No Loss |
| 84614007 | No Loss | 84614063 | No Purchase | 84614123 | No Loss | 84614178 | No Loss |
| 84614008 | No Loss | 84614064 | No Loss | 84614124 | No Purchase | 84614180 | No Purchase |
| 84614009 | No Loss | 84614065 | No Purchase | 84614125 | No Loss | 84614181 | No Loss |
| 84614010 | No Loss | 84614067 | No Purchase | 84614126 | No Loss | 84614182 | No Purchase |
| 84614011 | No Loss | 84614069 | No Loss | 84614127 | No Loss | 84614183 | No Loss |
| 84614013 | No Loss | 84614070 | No Purchase | 84614128 | No Purchase | 84614184 | No Purchase |
| 84614015 | No Loss | 84614071 | No Loss | 84614129 | No Purchase | 84614185 | No Purchase |
| 84614017 | No Purchase | 84614072 | No Purchase | 84614130 | No Loss | 84614186 | No Loss |
| 84614018 | No Loss | 84614074 | No Loss | 84614131 | No Loss | 84614188 | No Loss |
| 84614019 | No Loss | 84614076 | No Loss | 84614132 | No Purchase | 84614189 | No Loss |
| 84614020 | No Purchase | 84614078 | No Purchase | 84614133 | No Loss | 84614190 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84614192 | No Loss | 84614252 | No Purchase | 84614305 | No Purchase | 84614362 | No Purchase |
| 84614193 | No Purchase | 84614253 | No Purchase | 84614306 | No Purchase | 84614363 | No Purchase |
| 84614194 | No Purchase | 84614254 | No Loss | 84614307 | No Purchase | 84614365 | No Loss |
| 84614195 | No Purchase | 84614255 | No Purchase | 84614309 | No Purchase | 84614366 | No Purchase |
| 84614196 | No Purchase | 84614256 | No Purchase | 84614310 | No Loss | 84614367 | No Purchase |
| 84614200 | No Loss | 84614258 | No Loss | 84614313 | No Purchase | 84614368 | No Purchase |
| 84614201 | No Loss | 84614259 | No Loss | 84614314 | No Purchase | 84614369 | No Purchase |
| 84614203 | No Loss | 84614260 | No Loss | 84614315 | No Purchase | 84614370 | No Purchase |
| 84614204 | No Loss | 84614261 | No Purchase | 84614316 | No Loss | 84614371 | No Purchase |
| 84614205 | No Purchase | 84614262 | No Purchase | 84614318 | No Loss | 84614373 | No Loss |
| 84614206 | No Loss | 84614263 | No Purchase | 84614319 | No Purchase | 84614374 | No Purchase |
| 84614207 | No Purchase | 84614264 | No Loss | 84614320 | No Loss | 84614378 | No Purchase |
| 84614208 | No Loss | 84614265 | No Loss | 84614321 | No Loss | 84614379 | No Loss |
| 84614210 | No Purchase | 84614266 | No Purchase | 84614322 | No Purchase | 84614380 | No Loss |
| 84614211 | No Loss | 84614267 | No Loss | 84614323 | No Purchase | 84614381 | No Loss |
| 84614214 | No Purchase | 84614269 | No Purchase | 84614324 | No Loss | 84614382 | No Purchase |
| 84614215 | No Loss | 84614270 | No Loss | 84614325 | No Loss | 84614383 | No Loss |
| 84614216 | No Purchase | 84614271 | No Purchase | 84614326 | No Loss | 84614384 | No Purchase |
| 84614217 | No Loss | 84614272 | No Loss | 84614327 | No Loss | 84614386 | No Purchase |
| 84614218 | No Purchase | 84614273 | No Loss | 84614330 | No Purchase | 84614387 | No Purchase |
| 84614219 | No Purchase | 84614275 | No Loss | 84614331 | No Purchase | 84614389 | No Loss |
| 84614220 | No Purchase | 84614276 | No Purchase | 84614332 | No Purchase | 84614390 | No Purchase |
| 84614221 | No Loss | 84614277 | No Loss | 84614333 | No Loss | 84614391 | No Purchase |
| 84614223 | No Purchase | 84614278 | No Loss | 84614334 | No Loss | 84614392 | No Purchase |
| 84614224 | No Loss | 84614279 | No Loss | 84614335 | No Loss | 84614393 | No Loss |
| 84614225 | No Purchase | 84614280 | No Purchase | 84614336 | No Loss | 84614395 | No Purchase |
| 84614227 | No Purchase | 84614281 | No Loss | 84614337 | No Purchase | 84614396 | No Loss |
| 84614228 | No Loss | 84614282 | No Purchase | 84614338 | No Loss | 84614397 | No Loss |
| 84614230 | No Purchase | 84614283 | No Loss | 84614339 | No Loss | 84614398 | No Loss |
| 84614232 | No Purchase | 84614286 | No Loss | 84614340 | No Purchase | 84614399 | No Loss |
| 84614233 | No Loss | 84614288 | No Loss | 84614341 | No Loss | 84614401 | No Purchase |
| 84614234 | No Loss | 84614289 | No Loss | 84614342 | No Purchase | 84614404 | No Purchase |
| 84614235 | No Loss | 84614290 | No Loss | 84614343 | No Loss | 84614405 | No Loss |
| 84614236 | No Loss | 84614291 | No Purchase | 84614345 | No Purchase | 84614407 | No Loss |
| 84614237 | No Loss | 84614293 | No Purchase | 84614346 | No Loss | 84614408 | No Loss |
| 84614238 | No Loss | 84614294 | No Loss | 84614347 | No Loss | 84614410 | No Loss |
| 84614239 | No Loss | 84614295 | No Purchase | 84614349 | No Loss | 84614411 | No Purchase |
| 84614241 | No Loss | 84614296 | No Loss | 84614350 | No Purchase | 84614412 | No Loss |
| 84614243 | No Loss | 84614297 | No Purchase | 84614351 | No Loss | 84614413 | No Purchase |
| 84614244 | No Purchase | 84614298 | No Purchase | 84614352 | No Purchase | 84614414 | No Purchase |
| 84614245 | No Loss | 84614299 | No Purchase | 84614353 | No Purchase | 84614415 | No Purchase |
| 84614246 | No Loss | 84614300 | No Loss | 84614355 | No Loss | 84614416 | No Purchase |
| 84614247 | No Loss | 84614301 | No Loss | 84614356 | No Loss | 84614417 | No Loss |
| 84614248 | No Purchase | 84614302 | No Purchase | 84614357 | No Loss | 84614420 | No Loss |
| 84614249 | No Purchase | 84614303 | No Loss | 84614360 | No Purchase | 84614421 | No Loss |
| 84614251 | No Loss | 84614304 | No Purchase | 84614361 | No Loss | 84614422 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84614423 | No Loss | 84614486 | No Loss | 84614542 | No Loss | 84614594 | No Purchase |
| 84614425 | No Loss | 84614487 | No Loss | 84614543 | No Loss | 84614595 | No Loss |
| 84614427 | No Purchase | 84614488 | No Loss | 84614544 | No Purchase | 84614596 | No Loss |
| 84614428 | No Purchase | 84614489 | No Loss | 84614545 | No Loss | 84614597 | No Purchase |
| 84614429 | No Purchase | 84614490 | No Loss | 84614546 | No Purchase | 84614598 | No Loss |
| 84614431 | No Loss | 84614491 | No Loss | 84614547 | No Loss | 84614599 | No Loss |
| 84614432 | No Purchase | 84614492 | No Loss | 84614548 | No Loss | 84614600 | No Purchase |
| 84614434 | No Purchase | 84614493 | No Loss | 84614549 | No Purchase | 84614602 | No Loss |
| 84614435 | No Loss | 84614495 | No Loss | 84614550 | No Loss | 84614603 | No Purchase |
| 84614436 | No Purchase | 84614496 | No Purchase | 84614551 | No Loss | 84614604 | No Loss |
| 84614437 | No Loss | 84614497 | No Loss | 84614552 | No Purchase | 84614605 | No Loss |
| 84614439 | No Loss | 84614498 | No Purchase | 84614553 | No Loss | 84614606 | No Purchase |
| 84614440 | No Purchase | 84614499 | No Purchase | 84614554 | No Loss | 84614607 | No Loss |
| 84614441 | No Purchase | 84614500 | No Loss | 84614556 | No Loss | 84614608 | No Purchase |
| 84614442 | No Loss | 84614501 | No Purchase | 84614559 | No Purchase | 84614609 | No Purchase |
| 84614443 | No Purchase | 84614502 | No Loss | 84614560 | No Purchase | 84614610 | No Purchase |
| 84614444 | No Loss | 84614503 | No Purchase | 84614561 | No Loss | 84614612 | No Loss |
| 84614446 | No Purchase | 84614504 | No Purchase | 84614562 | No Loss | 84614613 | No Loss |
| 84614447 | No Purchase | 84614505 | No Purchase | 84614564 | No Purchase | 84614614 | No Purchase |
| 84614448 | No Purchase | 84614506 | No Loss | 84614565 | No Loss | 84614615 | No Loss |
| 84614449 | No Loss | 84614507 | No Purchase | 84614566 | No Loss | 84614616 | No Purchase |
| 84614451 | No Loss | 84614509 | No Purchase | 84614567 | No Loss | 84614617 | No Loss |
| 84614452 | No Purchase | 84614510 | No Purchase | 84614568 | No Purchase | 84614619 | No Purchase |
| 84614453 | No Loss | 84614511 | No Purchase | 84614569 | No Purchase | 84614620 | No Loss |
| 84614454 | No Purchase | 84614512 | No Purchase | 84614570 | No Loss | 84614621 | No Loss |
| 84614455 | No Loss | 84614514 | No Purchase | 84614571 | No Loss | 84614624 | No Purchase |
| 84614456 | No Loss | 84614516 | No Loss | 84614572 | No Loss | 84614625 | No Purchase |
| 84614457 | No Loss | 84614517 | No Loss | 84614573 | No Purchase | 84614626 | No Loss |
| 84614458 | No Purchase | 84614518 | No Purchase | 84614574 | No Purchase | 84614628 | No Purchase |
| 84614459 | No Loss | 84614519 | No Loss | 84614575 | No Purchase | 84614630 | No Loss |
| 84614460 | No Purchase | 84614520 | No Loss | 84614577 | No Loss | 84614632 | No Purchase |
| 84614461 | No Purchase | 84614521 | No Purchase | 84614578 | No Purchase | 84614633 | No Purchase |
| 84614463 | No Purchase | 84614522 | No Purchase | 84614579 | No Purchase | 84614634 | No Loss |
| 84614469 | No Loss | 84614524 | No Purchase | 84614580 | No Loss | 84614635 | No Purchase |
| 84614470 | No Loss | 84614525 | No Purchase | 84614581 | No Loss | 84614636 | No Purchase |
| 84614471 | No Loss | 84614527 | No Loss | 84614582 | No Loss | 84614637 | No Purchase |
| 84614472 | No Purchase | 84614528 | No Purchase | 84614583 | No Loss | 84614638 | No Loss |
| 84614473 | No Purchase | 84614529 | No Purchase | 84614584 | No Loss | 84614640 | No Loss |
| 84614476 | No Loss | 84614531 | No Loss | 84614585 | No Purchase | 84614641 | No Purchase |
| 84614477 | No Loss | 84614532 | No Purchase | 84614586 | No Purchase | 84614642 | No Purchase |
| 84614480 | No Purchase | 84614534 | No Loss | 84614587 | No Loss | 84614644 | No Loss |
| 84614481 | No Purchase | 84614537 | No Purchase | 84614589 | No Loss | 84614645 | No Loss |
| 84614482 | No Loss | 84614538 | No Loss | 84614590 | No Loss | 84614647 | No Loss |
| 84614483 | No Purchase | 84614539 | No Purchase | 84614591 | No Loss | 84614650 | No Purchase |
| 84614484 | No Loss | 84614540 | No Purchase | 84614592 | No Loss | 84614651 | No Loss |
| 84614485 | No Loss | 84614541 | No Purchase | 84614593 | No Loss | 84614652 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84614653 | No Loss | 84614713 | No Loss | 84614769 | No Purchase | 84614825 | No Loss |
| 84614654 | No Loss | 84614715 | No Purchase | 84614770 | No Loss | 84614826 | No Purchase |
| 84614655 | No Loss | 84614716 | No Loss | 84614771 | No Purchase | 84614827 | No Loss |
| 84614656 | No Purchase | 84614717 | No Purchase | 84614772 | No Purchase | 84614828 | No Purchase |
| 84614657 | No Purchase | 84614719 | No Purchase | 84614773 | No Purchase | 84614830 | No Purchase |
| 84614658 | No Purchase | 84614720 | No Purchase | 84614774 | No Purchase | 84614831 | No Loss |
| 84614659 | No Purchase | 84614721 | No Loss | 84614775 | No Loss | 84614832 | No Loss |
| 84614660 | No Purchase | 84614722 | No Purchase | 84614776 | No Purchase | 84614833 | No Loss |
| 84614661 | No Purchase | 84614723 | No Purchase | 84614777 | No Purchase | 84614834 | No Loss |
| 84614662 | No Purchase | 84614724 | No Loss | 84614778 | No Purchase | 84614835 | No Loss |
| 84614663 | No Purchase | 84614725 | No Loss | 84614779 | No Purchase | 84614836 | No Purchase |
| 84614664 | No Loss | 84614726 | No Purchase | 84614780 | No Loss | 84614837 | No Loss |
| 84614665 | No Loss | 84614727 | No Purchase | 84614781 | No Purchase | 84614838 | No Loss |
| 84614666 | No Loss | 84614728 | No Loss | 84614782 | No Purchase | 84614839 | No Loss |
| 84614667 | No Loss | 84614729 | No Loss | 84614783 | No Loss | 84614840 | No Loss |
| 84614668 | No Loss | 84614730 | No Loss | 84614784 | No Loss | 84614841 | No Purchase |
| 84614669 | No Loss | 84614731 | No Loss | 84614786 | No Purchase | 84614842 | No Loss |
| 84614670 | No Loss | 84614733 | No Loss | 84614787 | No Loss | 84614844 | No Purchase |
| 84614671 | No Loss | 84614734 | No Purchase | 84614789 | No Loss | 84614846 | No Loss |
| 84614672 | No Loss | 84614735 | No Loss | 84614790 | No Purchase | 84614847 | No Loss |
| 84614673 | No Purchase | 84614736 | No Loss | 84614792 | No Purchase | 84614848 | No Loss |
| 84614677 | No Purchase | 84614737 | No Purchase | 84614793 | No Loss | 84614849 | No Purchase |
| 84614678 | No Purchase | 84614738 | No Purchase | 84614794 | No Purchase | 84614851 | No Loss |
| 84614679 | No Loss | 84614739 | No Purchase | 84614795 | No Loss | 84614853 | No Loss |
| 84614680 | No Loss | 84614741 | No Purchase | 84614796 | No Purchase | 84614855 | No Loss |
| 84614681 | No Loss | 84614742 | No Loss | 84614797 | No Loss | 84614856 | No Loss |
| 84614684 | No Loss | 84614743 | No Loss | 84614798 | No Purchase | 84614858 | No Loss |
| 84614685 | No Purchase | 84614745 | No Purchase | 84614799 | No Purchase | 84614859 | No Loss |
| 84614688 | No Loss | 84614749 | No Loss | 84614800 | No Purchase | 84614860 | No Purchase |
| 84614692 | No Purchase | 84614750 | No Loss | 84614801 | No Loss | 84614862 | No Loss |
| 84614693 | No Purchase | 84614751 | No Loss | 84614802 | No Loss | 84614863 | No Loss |
| 84614694 | No Purchase | 84614752 | No Purchase | 84614803 | No Purchase | 84614864 | No Purchase |
| 84614695 | No Purchase | 84614753 | No Purchase | 84614804 | No Loss | 84614865 | No Purchase |
| 84614696 | No Purchase | 84614754 | No Purchase | 84614805 | No Purchase | 84614866 | No Purchase |
| 84614697 | No Purchase | 84614755 | No Loss | 84614806 | No Purchase | 84614867 | No Purchase |
| 84614698 | No Purchase | 84614756 | No Loss | 84614808 | No Purchase | 84614868 | No Purchase |
| 84614701 | No Purchase | 84614757 | No Purchase | 84614809 | No Purchase | 84614869 | No Purchase |
| 84614702 | No Loss | 84614758 | No Loss | 84614811 | No Loss | 84614871 | No Loss |
| 84614703 | No Loss | 84614759 | No Purchase | 84614812 | No Purchase | 84614872 | No Loss |
| 84614705 | No Loss | 84614760 | No Purchase | 84614814 | No Loss | 84614873 | No Loss |
| 84614706 | No Purchase | 84614761 | No Purchase | 84614815 | No Loss | 84614874 | No Loss |
| 84614708 | No Loss | 84614763 | No Purchase | 84614818 | No Purchase | 84614875 | No Purchase |
| 84614709 | No Loss | 84614764 | No Loss | 84614819 | No Loss | 84614876 | No Loss |
| 84614710 | No Loss | 84614765 | No Loss | 84614820 | No Purchase | 84614877 | No Loss |
| 84614711 | No Purchase | 84614767 | No Loss | 84614821 | No Purchase | 84614879 | No Purchase |
| 84614712 | No Loss | 84614768 | No Loss | 84614824 | No Purchase | 84614880 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84614882 | No Purchase | 84614943 | No Loss | 84615001 | No Loss | 84615058 | No Purchase |
| 84614884 | No Purchase | 84614945 | No Purchase | 84615002 | No Loss | 84615059 | No Loss |
| 84614885 | No Purchase | 84614946 | No Loss | 84615003 | No Purchase | 84615060 | No Loss |
| 84614887 | No Purchase | 84614947 | No Purchase | 84615004 | No Loss | 84615061 | No Purchase |
| 84614889 | No Loss | 84614948 | No Loss | 84615005 | No Loss | 84615062 | No Loss |
| 84614890 | No Purchase | 84614949 | No Purchase | 84615007 | No Purchase | 84615063 | No Loss |
| 84614892 | No Loss | 84614950 | No Loss | 84615008 | No Purchase | 84615065 | No Loss |
| 84614893 | No Purchase | 84614951 | No Loss | 84615010 | No Purchase | 84615066 | No Loss |
| 84614894 | No Loss | 84614952 | No Loss | 84615011 | No Loss | 84615067 | No Loss |
| 84614895 | No Loss | 84614953 | No Purchase | 84615012 | No Loss | 84615068 | No Purchase |
| 84614896 | No Purchase | 84614954 | No Loss | 84615013 | No Purchase | 84615070 | No Purchase |
| 84614897 | No Loss | 84614955 | No Purchase | 84615014 | No Loss | 84615071 | No Purchase |
| 84614898 | No Purchase | 84614957 | No Loss | 84615015 | No Purchase | 84615072 | No Loss |
| 84614899 | No Purchase | 84614958 | No Loss | 84615016 | No Purchase | 84615073 | No Loss |
| 84614900 | No Loss | 84614959 | No Purchase | 84615019 | No Purchase | 84615074 | No Purchase |
| 84614902 | No Loss | 84614960 | No Purchase | 84615021 | No Purchase | 84615075 | No Loss |
| 84614903 | No Loss | 84614962 | No Loss | 84615022 | No Loss | 84615076 | No Purchase |
| 84614904 | No Purchase | 84614964 | No Purchase | 84615023 | No Loss | 84615077 | No Loss |
| 84614905 | No Loss | 84614966 | No Purchase | 84615024 | No Loss | 84615079 | No Loss |
| 84614906 | No Loss | 84614967 | No Loss | 84615025 | No Loss | 84615080 | No Purchase |
| 84614907 | No Purchase | 84614969 | No Purchase | 84615026 | No Purchase | 84615081 | No Purchase |
| 84614908 | No Purchase | 84614970 | No Loss | 84615027 | No Loss | 84615082 | No Loss |
| 84614910 | No Loss | 84614972 | No Purchase | 84615028 | No Loss | 84615083 | No Loss |
| 84614911 | No Loss | 84614973 | No Loss | 84615030 | No Purchase | 84615085 | No Loss |
| 84614913 | No Loss | 84614974 | No Loss | 84615031 | No Loss | 84615086 | No Loss |
| 84614914 | No Purchase | 84614975 | No Loss | 84615032 | No Purchase | 84615087 | No Loss |
| 84614915 | No Loss | 84614976 | No Purchase | 84615034 | No Loss | 84615088 | No Purchase |
| 84614917 | No Purchase | 84614977 | No Purchase | 84615036 | No Loss | 84615089 | No Purchase |
| 84614918 | No Purchase | 84614978 | No Purchase | 84615037 | No Loss | 84615090 | No Purchase |
| 84614921 | No Loss | 84614979 | No Loss | 84615038 | No Loss | 84615091 | No Loss |
| 84614922 | No Purchase | 84614980 | No Loss | 84615039 | No Purchase | 84615094 | No Loss |
| 84614923 | No Purchase | 84614981 | No Purchase | 84615040 | No Purchase | 84615095 | No Loss |
| 84614924 | No Loss | 84614982 | No Purchase | 84615041 | No Purchase | 84615096 | No Purchase |
| 84614925 | No Purchase | 84614983 | No Purchase | 84615042 | No Loss | 84615097 | No Purchase |
| 84614926 | No Purchase | 84614985 | No Loss | 84615043 | No Loss | 84615098 | No Loss |
| 84614927 | No Purchase | 84614986 | No Loss | 84615044 | No Loss | 84615099 | No Loss |
| 84614928 | No Loss | 84614988 | No Loss | 84615045 | No Loss | 84615100 | No Purchase |
| 84614930 | No Purchase | 84614989 | No Loss | 84615046 | No Purchase | 84615101 | No Purchase |
| 84614931 | No Purchase | 84614991 | No Loss | 84615047 | No Loss | 84615102 | No Loss |
| 84614932 | No Purchase | 84614993 | No Purchase | 84615048 | No Loss | 84615103 | No Loss |
| 84614933 | No Purchase | 84614994 | No Loss | 84615050 | No Purchase | 84615104 | No Purchase |
| 84614934 | No Loss | 84614995 | No Purchase | 84615051 | No Purchase | 84615106 | No Loss |
| 84614936 | No Loss | 84614996 | No Loss | 84615052 | No Loss | 84615107 | No Loss |
| 84614937 | No Purchase | 84614998 | No Loss | 84615053 | No Loss | 84615109 | No Loss |
| 84614938 | No Loss | 84614999 | No Loss | 84615056 | No Purchase | 84615110 | No Purchase |
| 84614942 | No Purchase | 84615000 | No Purchase | 84615057 | No Purchase | 84615111 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84615112 | No Loss | 84615168 | No Loss | 84615227 | No Loss | 84615287 | No Loss |
| 84615114 | No Loss | 84615170 | No Purchase | 84615229 | No Purchase | 84615288 | No Loss |
| 84615116 | No Purchase | 84615172 | No Loss | 84615232 | No Purchase | 84615289 | No Loss |
| 84615118 | No Loss | 84615173 | No Purchase | 84615233 | No Purchase | 84615290 | No Purchase |
| 84615120 | No Purchase | 84615174 | No Purchase | 84615234 | No Purchase | 84615291 | No Loss |
| 84615121 | No Loss | 84615176 | No Purchase | 84615235 | No Purchase | 84615292 | No Loss |
| 84615122 | No Purchase | 84615178 | No Loss | 84615236 | No Purchase | 84615295 | No Loss |
| 84615125 | No Loss | 84615179 | No Purchase | 84615237 | No Purchase | 84615297 | No Loss |
| 84615126 | No Loss | 84615180 | No Loss | 84615238 | No Purchase | 84615298 | No Purchase |
| 84615127 | No Loss | 84615181 | No Loss | 84615239 | No Purchase | 84615299 | No Purchase |
| 84615129 | No Purchase | 84615182 | No Purchase | 84615240 | No Purchase | 84615300 | No Purchase |
| 84615130 | No Loss | 84615183 | No Purchase | 84615241 | No Loss | 84615301 | No Loss |
| 84615132 | No Purchase | 84615184 | No Purchase | 84615242 | No Loss | 84615303 | No Purchase |
| 84615133 | No Purchase | 84615185 | No Purchase | 84615243 | No Purchase | 84615304 | No Purchase |
| 84615134 | No Loss | 84615186 | No Loss | 84615245 | No Purchase | 84615305 | No Purchase |
| 84615135 | No Purchase | 84615187 | No Loss | 84615246 | No Loss | 84615306 | No Loss |
| 84615136 | No Purchase | 84615188 | No Loss | 84615247 | No Purchase | 84615307 | No Purchase |
| 84615137 | No Loss | 84615189 | No Purchase | 84615249 | No Loss | 84615308 | No Loss |
| 84615138 | No Purchase | 84615191 | No Loss | 84615251 | No Purchase | 84615309 | No Loss |
| 84615139 | No Purchase | 84615194 | No Loss | 84615252 | No Purchase | 84615310 | No Loss |
| 84615140 | No Purchase | 84615195 | No Purchase | 84615254 | No Loss | 84615311 | No Purchase |
| 84615141 | No Purchase | 84615196 | No Purchase | 84615255 | No Purchase | 84615312 | No Purchase |
| 84615142 | No Purchase | 84615197 | No Purchase | 84615257 | No Purchase | 84615313 | No Loss |
| 84615143 | No Loss | 84615198 | No Loss | 84615259 | No Loss | 84615314 | No Loss |
| 84615144 | No Loss | 84615199 | No Loss | 84615260 | No Purchase | 84615315 | No Loss |
| 84615145 | No Loss | 84615200 | No Purchase | 84615261 | No Loss | 84615316 | No Purchase |
| 84615146 | No Loss | 84615201 | No Purchase | 84615262 | No Purchase | 84615317 | No Purchase |
| 84615147 | No Loss | 84615203 | No Purchase | 84615263 | No Loss | 84615320 | No Purchase |
| 84615148 | No Loss | 84615204 | No Loss | 84615264 | No Loss | 84615322 | No Loss |
| 84615149 | No Purchase | 84615205 | No Loss | 84615265 | No Loss | 84615323 | No Purchase |
| 84615150 | No Loss | 84615206 | No Loss | 84615266 | No Purchase | 84615324 | No Loss |
| 84615151 | No Purchase | 84615207 | No Purchase | 84615267 | No Purchase | 84615325 | No Loss |
| 84615153 | No Purchase | 84615209 | No Loss | 84615268 | No Purchase | 84615326 | No Purchase |
| 84615154 | No Purchase | 84615210 | No Purchase | 84615269 | No Loss | 84615327 | No Purchase |
| 84615156 | No Purchase | 84615211 | No Purchase | 84615271 | No Purchase | 84615328 | No Loss |
| 84615157 | No Loss | 84615212 | No Loss | 84615273 | No Loss | 84615330 | No Purchase |
| 84615158 | No Loss | 84615213 | No Purchase | 84615275 | No Loss | 84615331 | No Purchase |
| 84615159 | No Purchase | 84615215 | No Loss | 84615276 | No Loss | 84615332 | No Purchase |
| 84615160 | No Purchase | 84615216 | No Loss | 84615277 | No Loss | 84615333 | No Loss |
| 84615161 | No Loss | 84615217 | No Purchase | 84615278 | No Purchase | 84615334 | No Purchase |
| 84615162 | No Loss | 84615219 | No Purchase | 84615279 | No Purchase | 84615335 | No Purchase |
| 84615163 | No Loss | 84615220 | No Purchase | 84615280 | No Purchase | 84615336 | No Loss |
| 84615164 | No Purchase | 84615221 | No Loss | 84615283 | No Loss | 84615337 | No Purchase |
| 84615165 | No Loss | 84615222 | No Purchase | 84615284 | No Purchase | 84615338 | No Loss |
| 84615166 | No Loss | 84615225 | No Purchase | 84615285 | No Purchase | 84615339 | No Purchase |
| 84615167 | No Loss | 84615226 | No Loss | 84615286 | No Purchase | 84615340 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84615341 | No Purchase | 84615393 | No Purchase | 84615459 | No Purchase | 84615513 | No Loss |
| 84615343 | No Loss | 84615394 | No Purchase | 84615460 | No Purchase | 84615514 | No Purchase |
| 84615345 | No Loss | 84615395 | No Purchase | 84615461 | No Purchase | 84615516 | No Loss |
| 84615346 | No Loss | 84615397 | No Purchase | 84615462 | No Purchase | 84615517 | No Purchase |
| 84615347 | No Loss | 84615398 | No Loss | 84615463 | No Purchase | 84615518 | No Loss |
| 84615348 | No Purchase | 84615400 | No Purchase | 84615464 | No Loss | 84615519 | No Purchase |
| 84615349 | No Purchase | 84615403 | No Loss | 84615465 | No Purchase | 84615520 | No Purchase |
| 84615350 | No Loss | 84615404 | No Loss | 84615468 | No Loss | 84615521 | No Loss |
| 84615351 | No Loss | 84615405 | No Purchase | 84615469 | No Loss | 84615523 | No Loss |
| 84615353 | No Loss | 84615406 | No Purchase | 84615470 | No Purchase | 84615524 | No Purchase |
| 84615354 | No Purchase | 84615407 | No Purchase | 84615471 | No Purchase | 84615526 | No Loss |
| 84615355 | No Loss | 84615408 | No Purchase | 84615473 | No Purchase | 84615527 | No Purchase |
| 84615356 | No Purchase | 84615409 | No Loss | 84615474 | No Purchase | 84615528 | No Loss |
| 84615357 | No Purchase | 84615411 | No Loss | 84615475 | No Loss | 84615529 | No Purchase |
| 84615358 | No Loss | 84615412 | No Purchase | 84615476 | No Purchase | 84615530 | No Loss |
| 84615359 | No Loss | 84615413 | No Purchase | 84615478 | No Loss | 84615533 | No Purchase |
| 84615361 | No Purchase | 84615414 | No Loss | 84615479 | No Loss | 84615535 | No Loss |
| 84615362 | No Purchase | 84615415 | No Purchase | 84615480 | No Purchase | 84615537 | No Purchase |
| 84615363 | No Purchase | 84615416 | No Loss | 84615481 | No Purchase | 84615538 | No Purchase |
| 84615364 | No Purchase | 84615417 | No Loss | 84615482 | No Loss | 84615539 | No Loss |
| 84615365 | No Purchase | 84615420 | No Purchase | 84615483 | No Purchase | 84615540 | No Loss |
| 84615366 | No Purchase | 84615421 | No Loss | 84615484 | No Purchase | 84615542 | No Loss |
| 84615367 | No Loss | 84615423 | No Loss | 84615485 | No Loss | 84615543 | No Loss |
| 84615369 | No Purchase | 84615424 | No Loss | 84615486 | No Purchase | 84615544 | No Loss |
| 84615370 | No Purchase | 84615425 | No Purchase | 84615487 | No Loss | 84615546 | No Purchase |
| 84615371 | No Purchase | 84615426 | No Loss | 84615488 | No Loss | 84615547 | No Purchase |
| 84615372 | No Purchase | 84615428 | No Purchase | 84615489 | No Purchase | 84615548 | No Purchase |
| 84615373 | No Loss | 84615429 | No Purchase | 84615490 | No Loss | 84615549 | No Loss |
| 84615374 | No Loss | 84615430 | No Purchase | 84615491 | No Loss | 84615550 | No Loss |
| 84615375 | No Purchase | 84615431 | No Loss | 84615493 | No Loss | 84615551 | No Loss |
| 84615376 | No Loss | 84615432 | No Purchase | 84615494 | No Loss | 84615553 | No Loss |
| 84615377 | No Purchase | 84615433 | No Purchase | 84615495 | No Purchase | 84615554 | No Purchase |
| 84615378 | No Loss | 84615434 | No Purchase | 84615496 | No Purchase | 84615555 | No Purchase |
| 84615379 | No Purchase | 84615435 | No Loss | 84615497 | No Purchase | 84615556 | No Purchase |
| 84615380 | No Loss | 84615436 | No Purchase | 84615498 | No Purchase | 84615557 | No Purchase |
| 84615382 | No Loss | 84615437 | No Purchase | 84615499 | No Purchase | 84615558 | No Loss |
| 84615383 | No Purchase | 84615439 | No Purchase | 84615500 | No Loss | 84615559 | No Loss |
| 84615384 | No Purchase | 84615440 | No Loss | 84615501 | No Purchase | 84615562 | No Loss |
| 84615385 | No Loss | 84615441 | No Purchase | 84615502 | No Loss | 84615564 | No Purchase |
| 84615386 | No Loss | 84615442 | No Loss | 84615503 | No Purchase | 84615565 | No Purchase |
| 84615387 | No Loss | 84615445 | No Purchase | 84615504 | No Purchase | 84615566 | No Loss |
| 84615388 | No Loss | 84615447 | No Loss | 84615505 | No Purchase | 84615567 | No Purchase |
| 84615389 | No Purchase | 84615448 | No Purchase | 84615506 | No Loss | 84615571 | No Purchase |
| 84615390 | No Purchase | 84615450 | No Purchase | 84615509 | No Loss | 84615573 | No Loss |
| 84615391 | No Purchase | 84615452 | No Loss | 84615510 | No Purchase | 84615575 | No Purchase |
| 84615392 | No Loss | 84615455 | No Loss | 84615511 | No Purchase | 84615576 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84615577 | No Purchase | 84615633 | No Purchase | 84615691 | No Purchase | 84615746 | No Purchase |
| 84615578 | No Loss | 84615634 | No Loss | 84615693 | No Loss | 84615747 | No Purchase |
| 84615579 | No Purchase | 84615635 | No Loss | 84615694 | No Purchase | 84615748 | No Purchase |
| 84615582 | No Purchase | 84615636 | No Purchase | 84615695 | No Loss | 84615750 | No Purchase |
| 84615583 | No Purchase | 84615637 | No Purchase | 84615696 | No Purchase | 84615751 | No Loss |
| 84615584 | No Purchase | 84615638 | No Purchase | 84615697 | No Purchase | 84615752 | No Loss |
| 84615586 | No Purchase | 84615639 | No Purchase | 84615699 | No Purchase | 84615754 | No Purchase |
| 84615587 | No Purchase | 84615640 | No Loss | 84615701 | No Loss | 84615755 | No Purchase |
| 84615588 | No Purchase | 84615641 | No Loss | 84615702 | No Loss | 84615756 | No Loss |
| 84615589 | No Loss | 84615642 | No Purchase | 84615703 | No Loss | 84615757 | No Loss |
| 84615590 | No Purchase | 84615643 | No Loss | 84615704 | No Purchase | 84615758 | No Loss |
| 84615592 | No Loss | 84615644 | No Loss | 84615705 | No Loss | 84615759 | No Loss |
| 84615593 | No Loss | 84615645 | No Purchase | 84615706 | No Loss | 84615761 | No Purchase |
| 84615594 | No Purchase | 84615646 | No Purchase | 84615707 | No Purchase | 84615763 | No Purchase |
| 84615595 | No Loss | 84615647 | No Purchase | 84615708 | No Purchase | 84615764 | No Loss |
| 84615596 | No Purchase | 84615649 | No Purchase | 84615709 | No Loss | 84615766 | No Loss |
| 84615597 | No Loss | 84615650 | No Loss | 84615711 | No Loss | 84615767 | No Loss |
| 84615598 | No Loss | 84615652 | No Loss | 84615714 | No Loss | 84615768 | No Purchase |
| 84615599 | No Purchase | 84615653 | No Purchase | 84615715 | No Purchase | 84615769 | No Purchase |
| 84615600 | No Purchase | 84615655 | No Loss | 84615716 | No Purchase | 84615771 | No Purchase |
| 84615601 | No Loss | 84615657 | No Purchase | 84615717 | No Loss | 84615772 | No Loss |
| 84615603 | No Purchase | 84615658 | No Purchase | 84615718 | No Loss | 84615774 | No Purchase |
| 84615605 | No Loss | 84615659 | No Purchase | 84615719 | No Loss | 84615775 | No Loss |
| 84615606 | No Loss | 84615660 | No Purchase | 84615720 | No Purchase | 84615776 | No Purchase |
| 84615607 | No Loss | 84615663 | No Purchase | 84615721 | No Loss | 84615778 | No Loss |
| 84615608 | No Purchase | 84615664 | No Loss | 84615722 | No Purchase | 84615779 | No Loss |
| 84615609 | No Purchase | 84615665 | No Purchase | 84615723 | No Loss | 84615780 | No Purchase |
| 84615610 | No Purchase | 84615666 | No Loss | 84615724 | No Loss | 84615781 | No Loss |
| 84615611 | No Loss | 84615667 | No Loss | 84615725 | No Loss | 84615782 | No Loss |
| 84615612 | No Loss | 84615670 | No Purchase | 84615726 | No Loss | 84615784 | No Loss |
| 84615613 | No Purchase | 84615671 | No Purchase | 84615727 | No Purchase | 84615785 | No Loss |
| 84615614 | No Loss | 84615672 | No Loss | 84615728 | No Loss | 84615787 | No Loss |
| 84615615 | No Purchase | 84615674 | No Loss | 84615729 | No Purchase | 84615788 | No Loss |
| 84615616 | No Loss | 84615675 | No Loss | 84615730 | No Purchase | 84615789 | No Loss |
| 84615617 | No Loss | 84615676 | No Loss | 84615731 | No Purchase | 84615791 | No Loss |
| 84615618 | No Purchase | 84615677 | No Purchase | 84615732 | No Purchase | 84615792 | No Purchase |
| 84615619 | No Loss | 84615678 | No Loss | 84615734 | No Purchase | 84615793 | No Purchase |
| 84615620 | No Purchase | 84615679 | No Purchase | 84615736 | No Loss | 84615794 | No Purchase |
| 84615621 | No Loss | 84615681 | No Loss | 84615738 | No Loss | 84615796 | No Purchase |
| 84615622 | No Purchase | 84615682 | No Purchase | 84615739 | No Loss | 84615797 | No Purchase |
| 84615624 | No Loss | 84615684 | No Loss | 84615740 | No Loss | 84615798 | No Loss |
| 84615625 | No Purchase | 84615685 | No Purchase | 84615741 | No Loss | 84615799 | No Loss |
| 84615626 | No Loss | 84615686 | No Loss | 84615742 | No Loss | 84615800 | No Loss |
| 84615627 | No Loss | 84615688 | No Loss | 84615743 | No Purchase | 84615802 | No Purchase |
| 84615631 | No Loss | 84615689 | No Purchase | 84615744 | No Purchase | 84615803 | No Purchase |
| 84615632 | No Loss | 84615690 | No Loss | 84615745 | No Purchase | 84615805 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84615806 | No Purchase | 84615872 | No Purchase | 84615934 | No Loss | 84615995 | No Purchase |
| 84615807 | No Loss | 84615873 | No Loss | 84615935 | No Loss | 84615996 | No Loss |
| 84615808 | No Purchase | 84615875 | No Purchase | 84615937 | No Purchase | 84615997 | No Loss |
| 84615809 | No Loss | 84615876 | No Loss | 84615938 | No Purchase | 84615998 | No Loss |
| 84615811 | No Purchase | 84615877 | No Purchase | 84615939 | No Purchase | 84616000 | No Purchase |
| 84615812 | No Loss | 84615878 | No Loss | 84615940 | No Purchase | 84616001 | No Loss |
| 84615813 | No Purchase | 84615879 | No Purchase | 84615941 | No Purchase | 84616002 | No Loss |
| 84615814 | No Purchase | 84615880 | No Purchase | 84615942 | No Loss | 84616003 | No Loss |
| 84615815 | No Purchase | 84615881 | No Loss | 84615944 | No Loss | 84616004 | No Purchase |
| 84615816 | No Purchase | 84615882 | No Purchase | 84615945 | No Loss | 84616005 | No Loss |
| 84615818 | No Purchase | 84615883 | No Loss | 84615946 | No Loss | 84616006 | No Loss |
| 84615819 | No Loss | 84615884 | No Loss | 84615947 | No Purchase | 84616007 | No Loss |
| 84615821 | No Purchase | 84615885 | No Purchase | 84615948 | No Loss | 84616009 | No Purchase |
| 84615823 | No Purchase | 84615886 | No Loss | 84615949 | No Purchase | 84616010 | No Loss |
| 84615824 | No Loss | 84615887 | No Loss | 84615951 | No Loss | 84616011 | No Loss |
| 84615827 | No Loss | 84615889 | No Purchase | 84615954 | No Purchase | 84616013 | No Purchase |
| 84615828 | No Loss | 84615892 | No Loss | 84615955 | No Purchase | 84616014 | No Loss |
| 84615830 | No Purchase | 84615893 | No Purchase | 84615956 | No Purchase | 84616015 | No Loss |
| 84615831 | No Purchase | 84615894 | No Loss | 84615957 | No Purchase | 84616016 | No Purchase |
| 84615832 | No Loss | 84615895 | No Loss | 84615958 | No Loss | 84616017 | No Purchase |
| 84615834 | No Purchase | 84615896 | No Loss | 84615959 | No Loss | 84616018 | No Purchase |
| 84615835 | No Purchase | 84615897 | No Loss | 84615960 | No Purchase | 84616019 | No Loss |
| 84615838 | No Loss | 84615898 | No Loss | 84615964 | No Loss | 84616020 | No Purchase |
| 84615839 | No Purchase | 84615899 | No Loss | 84615966 | No Loss | 84616021 | No Purchase |
| 84615840 | No Purchase | 84615901 | No Loss | 84615967 | No Loss | 84616022 | No Loss |
| 84615842 | No Purchase | 84615902 | No Loss | 84615968 | No Loss | 84616023 | No Loss |
| 84615843 | No Purchase | 84615903 | No Loss | 84615969 | No Purchase | 84616025 | No Purchase |
| 84615844 | No Loss | 84615905 | No Loss | 84615970 | No Purchase | 84616027 | No Loss |
| 84615846 | No Loss | 84615906 | No Purchase | 84615971 | No Purchase | 84616028 | No Loss |
| 84615847 | No Loss | 84615908 | No Loss | 84615972 | No Purchase | 84616029 | No Loss |
| 84615848 | No Purchase | 84615909 | No Loss | 84615973 | No Loss | 84616031 | No Loss |
| 84615852 | No Purchase | 84615910 | No Loss | 84615974 | No Loss | 84616032 | No Loss |
| 84615853 | No Loss | 84615911 | No Purchase | 84615975 | No Purchase | 84616033 | No Loss |
| 84615855 | No Loss | 84615913 | No Loss | 84615976 | No Loss | 84616034 | No Purchase |
| 84615856 | No Loss | 84615914 | No Purchase | 84615977 | No Purchase | 84616036 | No Purchase |
| 84615857 | No Purchase | 84615915 | No Purchase | 84615978 | No Loss | 84616037 | No Loss |
| 84615859 | No Loss | 84615916 | No Purchase | 84615980 | No Purchase | 84616040 | No Loss |
| 84615860 | No Loss | 84615917 | No Purchase | 84615981 | No Loss | 84616041 | No Loss |
| 84615862 | No Loss | 84615918 | No Purchase | 84615983 | No Purchase | 84616042 | No Purchase |
| 84615863 | No Loss | 84615919 | No Purchase | 84615984 | No Loss | 84616043 | No Purchase |
| 84615866 | No Loss | 84615921 | No Loss | 84615985 | No Purchase | 84616045 | No Purchase |
| 84615867 | No Loss | 84615925 | No Loss | 84615987 | No Purchase | 84616046 | No Purchase |
| 84615868 | No Loss | 84615926 | No Loss | 84615989 | No Purchase | 84616047 | No Purchase |
| 84615869 | No Loss | 84615930 | No Purchase | 84615991 | No Purchase | 84616048 | No Purchase |
| 84615870 | No Purchase | 84615931 | No Purchase | 84615992 | No Purchase | 84616050 | No Purchase |
| 84615871 | No Purchase | 84615933 | No Loss | 84615993 | No Loss | 84616052 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84616053 | No Purchase | 84616122 | No Loss | 84616181 | No Purchase | 84616240 | No Loss |
| 84616054 | No Purchase | 84616123 | No Loss | 84616183 | No Loss | 84616241 | No Loss |
| 84616055 | No Loss | 84616124 | No Loss | 84616184 | No Purchase | 84616242 | No Loss |
| 84616056 | No Loss | 84616125 | No Purchase | 84616185 | No Loss | 84616243 | No Loss |
| 84616057 | No Purchase | 84616127 | No Purchase | 84616186 | No Purchase | 84616245 | No Loss |
| 84616059 | No Loss | 84616128 | No Purchase | 84616187 | No Loss | 84616246 | No Loss |
| 84616060 | No Purchase | 84616129 | No Purchase | 84616188 | No Loss | 84616248 | No Purchase |
| 84616061 | No Loss | 84616130 | No Purchase | 84616189 | No Loss | 84616249 | No Purchase |
| 84616062 | No Purchase | 84616131 | No Loss | 84616190 | No Purchase | 84616250 | No Loss |
| 84616063 | No Purchase | 84616132 | No Purchase | 84616191 | No Loss | 84616251 | No Loss |
| 84616064 | No Loss | 84616133 | No Purchase | 84616192 | No Loss | 84616252 | No Purchase |
| 84616066 | No Loss | 84616134 | No Purchase | 84616194 | No Purchase | 84616254 | No Purchase |
| 84616067 | No Purchase | 84616136 | No Purchase | 84616195 | No Loss | 84616255 | No Loss |
| 84616068 | No Loss | 84616138 | No Purchase | 84616196 | No Purchase | 84616256 | No Purchase |
| 84616073 | No Loss | 84616139 | No Loss | 84616197 | No Purchase | 84616257 | No Purchase |
| 84616075 | No Loss | 84616140 | No Loss | 84616199 | No Loss | 84616258 | No Purchase |
| 84616076 | No Loss | 84616141 | No Loss | 84616200 | No Loss | 84616261 | No Loss |
| 84616077 | No Loss | 84616142 | No Purchase | 84616201 | No Loss | 84616262 | No Purchase |
| 84616078 | No Loss | 84616143 | No Loss | 84616204 | No Purchase | 84616263 | No Loss |
| 84616079 | No Purchase | 84616144 | No Purchase | 84616205 | No Loss | 84616264 | No Loss |
| 84616081 | No Loss | 84616145 | No Purchase | 84616206 | No Purchase | 84616266 | No Loss |
| 84616082 | No Purchase | 84616146 | No Loss | 84616207 | No Loss | 84616267 | No Loss |
| 84616084 | No Loss | 84616148 | No Loss | 84616208 | No Purchase | 84616269 | No Loss |
| 84616085 | No Loss | 84616153 | No Purchase | 84616210 | No Loss | 84616270 | No Loss |
| 84616086 | No Loss | 84616154 | No Loss | 84616212 | No Loss | 84616271 | No Purchase |
| 84616088 | No Purchase | 84616155 | No Loss | 84616215 | No Loss | 84616272 | No Purchase |
| 84616090 | No Loss | 84616156 | No Purchase | 84616216 | No Purchase | 84616273 | No Loss |
| 84616093 | No Loss | 84616157 | No Purchase | 84616218 | No Loss | 84616275 | No Purchase |
| 84616094 | No Loss | 84616159 | No Purchase | 84616219 | No Purchase | 84616276 | No Purchase |
| 84616095 | No Purchase | 84616160 | No Loss | 84616221 | No Purchase | 84616279 | No Loss |
| 84616098 | No Loss | 84616161 | No Loss | 84616222 | No Purchase | 84616280 | No Purchase |
| 84616102 | No Loss | 84616163 | No Purchase | 84616223 | No Loss | 84616284 | No Loss |
| 84616103 | No Purchase | 84616164 | No Loss | 84616224 | No Purchase | 84616286 | No Purchase |
| 84616104 | No Loss | 84616165 | No Loss | 84616226 | No Loss | 84616287 | No Loss |
| 84616105 | No Purchase | 84616166 | No Purchase | 84616227 | No Purchase | 84616288 | No Loss |
| 84616106 | No Purchase | 84616167 | No Purchase | 84616228 | No Purchase | 84616289 | No Purchase |
| 84616107 | No Loss | 84616168 | No Loss | 84616229 | No Loss | 84616291 | No Purchase |
| 84616108 | No Loss | 84616169 | No Loss | 84616230 | No Purchase | 84616292 | No Loss |
| 84616110 | No Purchase | 84616170 | No Loss | 84616231 | No Loss | 84616293 | No Loss |
| 84616111 | No Purchase | 84616171 | No Loss | 84616232 | No Purchase | 84616294 | No Loss |
| 84616112 | No Loss | 84616172 | No Loss | 84616233 | No Purchase | 84616295 | No Purchase |
| 84616114 | No Loss | 84616174 | No Purchase | 84616234 | No Loss | 84616296 | No Purchase |
| 84616117 | No Purchase | 84616176 | No Loss | 84616235 | No Loss | 84616297 | No Purchase |
| 84616118 | No Purchase | 84616177 | No Purchase | 84616236 | No Purchase | 84616298 | No Loss |
| 84616120 | No Loss | 84616178 | No Loss | 84616237 | No Purchase | 84616300 | No Loss |
| 84616121 | No Loss | 84616179 | No Purchase | 84616239 | No Loss | 84616301 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84616302 | No Purchase | 84616363 | No Loss | 84616428 | No Purchase | 84616480 | No Purchase |
| 84616303 | No Loss | 84616364 | No Purchase | 84616429 | No Purchase | 84616481 | No Loss |
| 84616304 | No Loss | 84616365 | No Loss | 84616430 | No Purchase | 84616482 | No Loss |
| 84616305 | No Loss | 84616366 | No Loss | 84616431 | No Loss | 84616483 | No Purchase |
| 84616306 | No Loss | 84616370 | No Loss | 84616432 | No Purchase | 84616484 | No Loss |
| 84616308 | No Loss | 84616371 | No Purchase | 84616433 | No Loss | 84616486 | No Loss |
| 84616309 | No Loss | 84616373 | No Loss | 84616434 | No Loss | 84616487 | No Loss |
| 84616310 | No Purchase | 84616374 | No Purchase | 84616435 | No Loss | 84616488 | No Purchase |
| 84616312 | No Loss | 84616375 | No Loss | 84616437 | No Purchase | 84616489 | No Loss |
| 84616314 | No Purchase | 84616376 | No Loss | 84616438 | No Purchase | 84616490 | No Purchase |
| 84616315 | No Loss | 84616377 | No Purchase | 84616439 | No Loss | 84616493 | No Loss |
| 84616316 | No Purchase | 84616380 | No Loss | 84616441 | No Purchase | 84616494 | No Loss |
| 84616318 | No Loss | 84616381 | No Loss | 84616442 | No Loss | 84616495 | No Loss |
| 84616319 | No Purchase | 84616382 | No Purchase | 84616443 | No Loss | 84616497 | No Purchase |
| 84616321 | No Purchase | 84616383 | No Purchase | 84616444 | No Loss | 84616499 | No Loss |
| 84616322 | No Loss | 84616384 | No Loss | 84616445 | No Purchase | 84616500 | No Loss |
| 84616324 | No Loss | 84616385 | No Loss | 84616446 | No Purchase | 84616501 | No Purchase |
| 84616325 | No Loss | 84616386 | No Loss | 84616447 | No Loss | 84616502 | No Loss |
| 84616326 | No Purchase | 84616387 | No Loss | 84616448 | No Purchase | 84616503 | No Purchase |
| 84616327 | No Purchase | 84616388 | No Loss | 84616449 | No Purchase | 84616504 | No Loss |
| 84616328 | No Purchase | 84616389 | No Loss | 84616450 | No Purchase | 84616506 | No Purchase |
| 84616329 | No Purchase | 84616392 | No Purchase | 84616451 | No Loss | 84616509 | No Loss |
| 84616330 | No Purchase | 84616393 | No Loss | 84616452 | No Purchase | 84616511 | No Loss |
| 84616331 | No Loss | 84616394 | No Purchase | 84616453 | No Loss | 84616512 | No Loss |
| 84616333 | No Purchase | 84616395 | No Loss | 84616454 | No Purchase | 84616513 | No Loss |
| 84616334 | No Loss | 84616396 | No Purchase | 84616455 | No Loss | 84616514 | No Purchase |
| 84616335 | No Loss | 84616398 | No Loss | 84616456 | No Loss | 84616516 | No Purchase |
| 84616336 | No Loss | 84616399 | No Purchase | 84616458 | No Purchase | 84616517 | No Purchase |
| 84616338 | No Loss | 84616400 | No Purchase | 84616460 | No Purchase | 84616518 | No Purchase |
| 84616340 | No Purchase | 84616401 | No Purchase | 84616461 | No Loss | 84616520 | No Purchase |
| 84616341 | No Loss | 84616402 | No Purchase | 84616462 | No Purchase | 84616522 | No Purchase |
| 84616342 | No Purchase | 84616405 | No Purchase | 84616463 | No Loss | 84616524 | No Purchase |
| 84616343 | No Purchase | 84616408 | No Purchase | 84616465 | No Loss | 84616525 | No Purchase |
| 84616344 | No Purchase | 84616409 | No Purchase | 84616466 | No Loss | 84616526 | No Purchase |
| 84616345 | No Loss | 84616410 | No Purchase | 84616468 | No Purchase | 84616530 | No Purchase |
| 84616346 | No Loss | 84616411 | No Loss | 84616469 | No Purchase | 84616532 | No Loss |
| 84616347 | No Loss | 84616412 | No Purchase | 84616470 | No Loss | 84616533 | No Purchase |
| 84616348 | No Loss | 84616413 | No Loss | 84616471 | No Loss | 84616534 | No Purchase |
| 84616350 | No Loss | 84616414 | No Purchase | 84616472 | No Purchase | 84616535 | No Purchase |
| 84616353 | No Loss | 84616415 | No Purchase | 84616473 | No Purchase | 84616537 | No Purchase |
| 84616355 | No Loss | 84616416 | No Purchase | 84616474 | No Loss | 84616538 | No Loss |
| 84616356 | No Loss | 84616417 | No Loss | 84616475 | No Purchase | 84616539 | No Loss |
| 84616357 | No Loss | 84616420 | No Loss | 84616476 | No Purchase | 84616540 | No Loss |
| 84616359 | No Loss | 84616422 | No Purchase | 84616477 | No Loss | 84616541 | No Purchase |
| 84616360 | No Loss | 84616425 | No Purchase | 84616478 | No Purchase | 84616542 | No Loss |
| 84616362 | No Loss | 84616427 | No Purchase | 84616479 | No Loss | 84616543 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84616545 | No Purchase | 84616604 | No Loss | 84616662 | No Purchase | 84616720 | No Loss |
| 84616546 | No Loss | 84616605 | No Purchase | 84616663 | No Loss | 84616721 | No Loss |
| 84616547 | No Purchase | 84616606 | No Loss | 84616664 | No Loss | 84616722 | No Purchase |
| 84616549 | No Purchase | 84616608 | No Loss | 84616665 | No Purchase | 84616723 | No Loss |
| 84616551 | No Purchase | 84616609 | No Loss | 84616666 | No Loss | 84616724 | No Loss |
| 84616552 | No Loss | 84616610 | No Loss | 84616667 | No Loss | 84616725 | No Loss |
| 84616553 | No Loss | 84616612 | No Purchase | 84616668 | No Loss | 84616726 | No Loss |
| 84616554 | No Purchase | 84616614 | No Loss | 84616670 | No Purchase | 84616728 | No Purchase |
| 84616555 | No Loss | 84616617 | No Loss | 84616671 | No Loss | 84616729 | No Purchase |
| 84616556 | No Loss | 84616618 | No Loss | 84616673 | No Purchase | 84616730 | No Purchase |
| 84616557 | No Purchase | 84616619 | No Purchase | 84616675 | No Purchase | 84616731 | No Loss |
| 84616558 | No Purchase | 84616620 | No Purchase | 84616678 | No Loss | 84616732 | No Purchase |
| 84616559 | No Purchase | 84616621 | No Loss | 84616680 | No Loss | 84616733 | No Loss |
| 84616561 | No Loss | 84616622 | No Purchase | 84616681 | No Loss | 84616734 | No Purchase |
| 84616562 | No Loss | 84616623 | No Loss | 84616682 | No Purchase | 84616735 | No Purchase |
| 84616564 | No Loss | 84616624 | No Purchase | 84616683 | No Loss | 84616736 | No Purchase |
| 84616565 | No Loss | 84616625 | No Loss | 84616684 | No Purchase | 84616737 | No Loss |
| 84616566 | No Loss | 84616626 | No Purchase | 84616685 | No Loss | 84616738 | No Purchase |
| 84616567 | No Loss | 84616627 | No Purchase | 84616686 | No Purchase | 84616739 | No Purchase |
| 84616568 | No Loss | 84616628 | No Purchase | 84616687 | No Purchase | 84616740 | No Purchase |
| 84616570 | No Loss | 84616629 | No Purchase | 84616688 | No Purchase | 84616741 | No Purchase |
| 84616572 | No Purchase | 84616630 | No Purchase | 84616690 | No Purchase | 84616745 | No Loss |
| 84616574 | No Purchase | 84616631 | No Purchase | 84616692 | No Loss | 84616746 | No Purchase |
| 84616575 | No Purchase | 84616632 | No Loss | 84616695 | No Loss | 84616747 | No Purchase |
| 84616576 | No Purchase | 84616633 | No Purchase | 84616696 | No Loss | 84616748 | No Loss |
| 84616577 | No Purchase | 84616634 | No Purchase | 84616697 | No Purchase | 84616749 | No Purchase |
| 84616578 | No Loss | 84616636 | No Purchase | 84616699 | No Purchase | 84616750 | No Purchase |
| 84616579 | No Loss | 84616637 | No Loss | 84616700 | No Purchase | 84616751 | No Loss |
| 84616580 | No Purchase | 84616638 | No Purchase | 84616702 | No Loss | 84616752 | No Loss |
| 84616581 | No Purchase | 84616639 | No Loss | 84616703 | No Purchase | 84616753 | No Loss |
| 84616583 | No Purchase | 84616640 | No Purchase | 84616704 | No Loss | 84616754 | No Loss |
| 84616584 | No Purchase | 84616641 | No Loss | 84616705 | No Purchase | 84616755 | No Loss |
| 84616585 | No Purchase | 84616642 | No Loss | 84616706 | No Purchase | 84616757 | No Loss |
| 84616586 | No Loss | 84616644 | No Purchase | 84616707 | No Purchase | 84616758 | No Loss |
| 84616587 | No Loss | 84616645 | No Loss | 84616708 | No Purchase | 84616759 | No Loss |
| 84616589 | No Loss | 84616646 | No Loss | 84616709 | No Loss | 84616761 | No Loss |
| 84616590 | No Loss | 84616647 | No Loss | 84616710 | No Loss | 84616762 | No Loss |
| 84616591 | No Purchase | 84616649 | No Loss | 84616711 | No Purchase | 84616764 | No Loss |
| 84616592 | No Loss | 84616650 | No Purchase | 84616712 | No Loss | 84616765 | No Loss |
| 84616593 | No Loss | 84616651 | No Loss | 84616713 | No Loss | 84616768 | No Loss |
| 84616595 | No Loss | 84616652 | No Loss | 84616714 | No Purchase | 84616769 | No Loss |
| 84616597 | No Purchase | 84616653 | No Loss | 84616715 | No Purchase | 84616770 | No Loss |
| 84616600 | No Loss | 84616654 | No Loss | 84616716 | No Purchase | 84616772 | No Loss |
| 84616601 | No Loss | 84616655 | No Purchase | 84616717 | No Purchase | 84616774 | No Loss |
| 84616602 | No Loss | 84616658 | No Loss | 84616718 | No Loss | 84616775 | No Purchase |
| 84616603 | No Purchase | 84616661 | No Loss | 84616719 | No Loss | 84616778 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84616779 | No Loss | 84616844 | No Loss | 84616908 | No Purchase | 84616969 | No Purchase |
| 84616781 | No Loss | 84616845 | No Purchase | 84616909 | No Loss | 84616970 | No Purchase |
| 84616782 | No Purchase | 84616846 | No Purchase | 84616910 | No Purchase | 84616971 | No Purchase |
| 84616783 | No Loss | 84616847 | No Loss | 84616911 | No Purchase | 84616972 | No Purchase |
| 84616784 | No Loss | 84616848 | No Loss | 84616912 | No Purchase | 84616973 | No Loss |
| 84616786 | No Loss | 84616849 | No Purchase | 84616913 | No Loss | 84616974 | No Loss |
| 84616787 | No Loss | 84616851 | No Loss | 84616914 | No Purchase | 84616975 | No Loss |
| 84616788 | No Loss | 84616852 | No Purchase | 84616917 | No Loss | 84616976 | No Purchase |
| 84616789 | No Purchase | 84616853 | No Purchase | 84616918 | No Loss | 84616977 | No Loss |
| 84616792 | No Loss | 84616854 | No Purchase | 84616920 | No Loss | 84616978 | No Loss |
| 84616795 | No Loss | 84616855 | No Loss | 84616921 | No Loss | 84616979 | No Loss |
| 84616798 | No Loss | 84616856 | No Loss | 84616922 | No Purchase | 84616981 | No Loss |
| 84616801 | No Loss | 84616858 | No Purchase | 84616923 | No Purchase | 84616983 | No Purchase |
| 84616802 | No Loss | 84616859 | No Purchase | 84616924 | No Purchase | 84616984 | No Purchase |
| 84616803 | No Purchase | 84616860 | No Purchase | 84616925 | No Loss | 84616985 | No Loss |
| 84616805 | No Loss | 84616861 | No Loss | 84616927 | No Loss | 84616986 | No Loss |
| 84616807 | No Purchase | 84616862 | No Loss | 84616928 | No Purchase | 84616987 | No Loss |
| 84616808 | No Purchase | 84616863 | No Purchase | 84616931 | No Purchase | 84616988 | No Purchase |
| 84616809 | No Purchase | 84616864 | No Loss | 84616932 | No Purchase | 84616989 | No Loss |
| 84616811 | No Loss | 84616865 | No Loss | 84616933 | No Purchase | 84616990 | No Purchase |
| 84616812 | No Loss | 84616866 | No Loss | 84616934 | No Purchase | 84616991 | No Loss |
| 84616813 | No Purchase | 84616867 | No Loss | 84616935 | No Loss | 84616992 | No Loss |
| 84616814 | No Loss | 84616868 | No Purchase | 84616937 | No Loss | 84616994 | No Loss |
| 84616815 | No Loss | 84616869 | No Loss | 84616939 | No Purchase | 84616997 | No Purchase |
| 84616816 | No Loss | 84616871 | No Purchase | 84616940 | No Loss | 84616998 | No Purchase |
| 84616818 | No Loss | 84616872 | No Purchase | 84616941 | No Loss | 84616999 | No Loss |
| 84616820 | No Purchase | 84616873 | No Loss | 84616942 | No Loss | 84617000 | No Purchase |
| 84616821 | No Purchase | 84616874 | No Loss | 84616943 | No Purchase | 84617001 | No Purchase |
| 84616822 | No Loss | 84616876 | No Purchase | 84616944 | No Purchase | 84617004 | No Purchase |
| 84616823 | No Loss | 84616877 | No Purchase | 84616946 | No Loss | 84617005 | No Purchase |
| 84616824 | No Loss | 84616878 | No Loss | 84616947 | No Loss | 84617006 | No Purchase |
| 84616825 | No Purchase | 84616879 | No Loss | 84616948 | No Loss | 84617007 | No Loss |
| 84616826 | No Loss | 84616883 | No Loss | 84616949 | No Purchase | 84617008 | No Loss |
| 84616827 | No Purchase | 84616884 | No Purchase | 84616950 | No Loss | 84617010 | No Loss |
| 84616829 | No Purchase | 84616885 | No Purchase | 84616952 | No Loss | 84617011 | No Purchase |
| 84616831 | No Purchase | 84616889 | No Loss | 84616953 | No Purchase | 84617012 | No Loss |
| 84616832 | No Loss | 84616893 | No Loss | 84616954 | No Purchase | 84617013 | No Loss |
| 84616833 | No Purchase | 84616894 | No Loss | 84616955 | No Purchase | 84617014 | No Purchase |
| 84616834 | No Purchase | 84616895 | No Purchase | 84616957 | No Loss | 84617015 | No Purchase |
| 84616835 | No Purchase | 84616896 | No Loss | 84616958 | No Purchase | 84617016 | No Purchase |
| 84616837 | No Purchase | 84616897 | No Purchase | 84616960 | No Purchase | 84617018 | No Purchase |
| 84616838 | No Purchase | 84616899 | No Loss | 84616961 | No Loss | 84617019 | No Loss |
| 84616840 | No Loss | 84616901 | No Loss | 84616964 | No Purchase | 84617020 | No Purchase |
| 84616841 | No Purchase | 84616903 | No Purchase | 84616965 | No Loss | 84617021 | No Purchase |
| 84616842 | No Loss | 84616904 | No Purchase | 84616966 | No Loss | 84617022 | No Purchase |
| 84616843 | No Loss | 84616907 | No Purchase | 84616968 | No Loss | 84617023 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84617024 | No Loss | 84617080 | No Loss | 84617138 | No Loss | 84617200 | No Loss |
| 84617025 | No Purchase | 84617081 | No Loss | 84617139 | No Purchase | 84617203 | No Loss |
| 84617026 | No Loss | 84617082 | No Loss | 84617140 | No Loss | 84617204 | No Purchase |
| 84617027 | No Loss | 84617083 | No Purchase | 84617142 | No Purchase | 84617205 | No Purchase |
| 84617028 | No Loss | 84617084 | No Purchase | 84617144 | No Loss | 84617207 | No Purchase |
| 84617031 | No Loss | 84617085 | No Purchase | 84617146 | No Loss | 84617208 | No Loss |
| 84617032 | No Purchase | 84617087 | No Loss | 84617149 | No Purchase | 84617209 | No Loss |
| 84617033 | No Loss | 84617090 | No Loss | 84617150 | No Loss | 84617210 | No Purchase |
| 84617035 | No Purchase | 84617091 | No Loss | 84617151 | No Purchase | 84617211 | No Purchase |
| 84617036 | No Loss | 84617092 | No Loss | 84617152 | No Purchase | 84617212 | No Loss |
| 84617037 | No Purchase | 84617093 | No Purchase | 84617153 | No Loss | 84617213 | No Purchase |
| 84617038 | No Loss | 84617094 | No Loss | 84617154 | No Purchase | 84617214 | No Purchase |
| 84617039 | No Purchase | 84617095 | No Purchase | 84617156 | No Purchase | 84617215 | No Loss |
| 84617040 | No Purchase | 84617096 | No Purchase | 84617157 | No Purchase | 84617216 | No Loss |
| 84617041 | No Purchase | 84617097 | No Purchase | 84617158 | No Loss | 84617217 | No Purchase |
| 84617042 | No Loss | 84617098 | No Loss | 84617159 | No Purchase | 84617218 | No Loss |
| 84617045 | No Purchase | 84617099 | Replaced Claim | 84617160 | No Purchase | 84617219 | No Loss |
| 84617047 | No Loss | 84617100 | No Loss | 84617161 | No Loss | 84617220 | No Purchase |
| 84617048 | No Loss | 84617103 | No Loss | 84617163 | No Loss | 84617221 | No Purchase |
| 84617049 | No Loss | 84617106 | No Purchase | 84617164 | No Purchase | 84617223 | No Purchase |
| 84617050 | No Loss | 84617108 | No Loss | 84617169 | No Loss | 84617225 | No Purchase |
| 84617051 | No Purchase | 84617109 | No Loss | 84617170 | No Loss | 84617226 | No Purchase |
| 84617052 | No Purchase | 84617110 | No Purchase | 84617172 | No Loss | 84617227 | No Purchase |
| 84617053 | No Loss | 84617111 | No Loss | 84617173 | No Purchase | 84617228 | No Loss |
| 84617054 | No Loss | 84617112 | No Loss | 84617174 | No Loss | 84617229 | No Loss |
| 84617056 | No Loss | 84617113 | No Purchase | 84617175 | No Loss | 84617231 | No Purchase |
| 84617057 | No Purchase | 84617114 | No Purchase | 84617176 | No Loss | 84617232 | No Loss |
| 84617058 | No Purchase | 84617115 | No Loss | 84617177 | No Loss | 84617233 | No Loss |
| 84617059 | No Loss | 84617116 | No Loss | 84617178 | No Loss | 84617234 | No Loss |
| 84617060 | No Loss | 84617117 | No Loss | 84617179 | No Loss | 84617235 | No Purchase |
| 84617061 | No Loss | 84617118 | No Loss | 84617180 | No Purchase | 84617236 | No Purchase |
| 84617063 | No Purchase | 84617119 | No Loss | 84617181 | No Purchase | 84617237 | No Purchase |
| 84617064 | No Purchase | 84617120 | No Purchase | 84617182 | No Purchase | 84617239 | No Purchase |
| 84617065 | No Purchase | 84617122 | No Loss | 84617184 | No Purchase | 84617240 | No Loss |
| 84617066 | No Purchase | 84617123 | No Purchase | 84617185 | No Loss | 84617241 | No Purchase |
| 84617067 | No Loss | 84617124 | No Purchase | 84617187 | No Loss | 84617242 | No Loss |
| 84617068 | No Purchase | 84617125 | No Loss | 84617189 | No Purchase | 84617243 | No Loss |
| 84617069 | No Loss | 84617126 | No Loss | 84617191 | No Purchase | 84617244 | No Loss |
| 84617070 | No Loss | 84617127 | No Purchase | 84617192 | No Loss | 84617245 | No Purchase |
| 84617072 | No Purchase | 84617128 | No Loss | 84617193 | No Purchase | 84617246 | No Purchase |
| 84617074 | No Purchase | 84617129 | No Purchase | 84617194 | No Loss | 84617247 | No Purchase |
| 84617075 | No Loss | 84617130 | No Purchase | 84617195 | No Purchase | 84617248 | No Loss |
| 84617076 | No Purchase | 84617133 | No Loss | 84617196 | No Purchase | 84617250 | No Loss |
| 84617077 | No Purchase | 84617134 | No Purchase | 84617197 | No Loss | 84617252 | No Purchase |
| 84617078 | No Purchase | 84617135 | No Purchase | 84617198 | No Purchase | 84617253 | No Loss |
| 84617079 | No Loss | 84617137 | No Loss | 84617199 | No Loss | 84617257 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84617259 | No Loss | 84617310 | No Loss | 84617370 | No Loss | 84617429 | No Purchase |
| 84617260 | No Purchase | 84617311 | No Purchase | 84617371 | No Loss | 84617430 | No Loss |
| 84617261 | No Loss | 84617312 | No Loss | 84617372 | No Loss | 84617431 | No Loss |
| 84617262 | No Purchase | 84617314 | No Purchase | 84617373 | No Loss | 84617432 | No Purchase |
| 84617263 | No Loss | 84617315 | No Loss | 84617374 | No Loss | 84617433 | No Purchase |
| 84617264 | No Loss | 84617316 | No Purchase | 84617375 | No Purchase | 84617434 | No Loss |
| 84617265 | No Loss | 84617317 | No Loss | 84617376 | No Loss | 84617435 | No Loss |
| 84617266 | No Purchase | 84617319 | No Loss | 84617377 | No Loss | 84617437 | No Purchase |
| 84617267 | No Loss | 84617320 | No Loss | 84617379 | No Loss | 84617438 | No Purchase |
| 84617268 | No Purchase | 84617321 | No Purchase | 84617380 | No Loss | 84617439 | No Loss |
| 84617269 | No Purchase | 84617322 | No Loss | 84617381 | No Loss | 84617440 | No Loss |
| 84617270 | No Purchase | 84617324 | No Loss | 84617382 | No Loss | 84617441 | No Loss |
| 84617271 | No Purchase | 84617325 | No Purchase | 84617384 | No Purchase | 84617442 | No Loss |
| 84617272 | No Loss | 84617327 | No Purchase | 84617385 | No Purchase | 84617444 | No Purchase |
| 84617273 | No Loss | 84617328 | No Purchase | 84617387 | No Loss | 84617446 | No Loss |
| 84617274 | No Loss | 84617329 | No Purchase | 84617388 | No Loss | 84617447 | No Loss |
| 84617275 | No Purchase | 84617330 | No Purchase | 84617390 | No Purchase | 84617449 | No Purchase |
| 84617276 | No Loss | 84617331 | No Purchase | 84617391 | No Loss | 84617451 | No Loss |
| 84617277 | No Loss | 84617333 | No Loss | 84617393 | No Purchase | 84617452 | No Loss |
| 84617278 | No Purchase | 84617334 | No Purchase | 84617394 | No Loss | 84617453 | No Loss |
| 84617279 | No Purchase | 84617335 | No Purchase | 84617395 | No Purchase | 84617454 | No Loss |
| 84617280 | No Purchase | 84617339 | No Purchase | 84617397 | No Purchase | 84617455 | No Loss |
| 84617282 | No Loss | 84617340 | No Loss | 84617398 | No Purchase | 84617456 | No Loss |
| 84617284 | No Loss | 84617342 | No Loss | 84617400 | No Loss | 84617457 | No Purchase |
| 84617285 | No Purchase | 84617343 | No Loss | 84617402 | No Loss | 84617458 | No Loss |
| 84617286 | No Loss | 84617345 | No Purchase | 84617403 | No Purchase | 84617461 | No Loss |
| 84617287 | No Loss | 84617346 | No Purchase | 84617404 | No Loss | 84617462 | No Loss |
| 84617288 | No Loss | 84617347 | No Purchase | 84617406 | No Loss | 84617463 | No Loss |
| 84617290 | No Loss | 84617348 | No Loss | 84617407 | No Purchase | 84617464 | No Purchase |
| 84617291 | No Loss | 84617349 | No Purchase | 84617408 | No Loss | 84617465 | No Purchase |
| 84617292 | No Loss | 84617350 | No Loss | 84617409 | No Purchase | 84617466 | No Loss |
| 84617293 | No Loss | 84617351 | No Loss | 84617410 | No Loss | 84617468 | No Purchase |
| 84617295 | No Purchase | 84617352 | No Purchase | 84617412 | No Purchase | 84617469 | No Loss |
| 84617296 | No Loss | 84617353 | No Purchase | 84617413 | No Loss | 84617471 | No Loss |
| 84617297 | No Purchase | 84617355 | No Loss | 84617415 | No Loss | 84617472 | No Purchase |
| 84617298 | No Loss | 84617356 | No Loss | 84617416 | No Loss | 84617473 | No Purchase |
| 84617300 | No Loss | 84617357 | No Purchase | 84617417 | No Loss | 84617474 | No Loss |
| 84617301 | No Loss | 84617359 | No Loss | 84617418 | No Purchase | 84617475 | No Loss |
| 84617302 | No Loss | 84617360 | No Loss | 84617420 | No Loss | 84617476 | No Loss |
| 84617303 | No Loss | 84617361 | No Purchase | 84617421 | No Purchase | 84617477 | No Purchase |
| 84617304 | No Purchase | 84617362 | No Loss | 84617422 | No Loss | 84617478 | No Purchase |
| 84617305 | No Loss | 84617363 | No Purchase | 84617423 | No Purchase | 84617480 | No Purchase |
| 84617306 | No Purchase | 84617365 | No Purchase | 84617425 | No Purchase | 84617481 | No Purchase |
| 84617307 | No Loss | 84617367 | No Loss | 84617426 | No Loss | 84617482 | No Loss |
| 84617308 | No Loss | 84617368 | No Loss | 84617427 | No Loss | 84617484 | No Loss |
| 84617309 | No Purchase | 84617369 | No Loss | 84617428 | No Loss | 84617486 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84617487 | No Loss | 84617542 | No Loss | 84617603 | No Purchase | 84617660 | No Purchase |
| 84617488 | No Loss | 84617544 | No Loss | 84617605 | No Loss | 84617661 | No Purchase |
| 84617489 | No Loss | 84617545 | No Loss | 84617606 | No Loss | 84617663 | No Loss |
| 84617490 | No Loss | 84617547 | No Loss | 84617607 | No Loss | 84617666 | No Loss |
| 84617491 | No Purchase | 84617548 | No Purchase | 84617608 | No Purchase | 84617668 | No Purchase |
| 84617492 | No Loss | 84617549 | No Purchase | 84617609 | No Loss | 84617669 | No Loss |
| 84617493 | No Loss | 84617550 | No Loss | 84617610 | No Loss | 84617670 | No Loss |
| 84617494 | No Purchase | 84617552 | No Loss | 84617611 | No Purchase | 84617671 | No Purchase |
| 84617495 | No Loss | 84617553 | No Loss | 84617612 | No Purchase | 84617672 | No Loss |
| 84617496 | No Purchase | 84617554 | No Loss | 84617613 | No Purchase | 84617673 | No Loss |
| 84617497 | No Loss | 84617555 | No Loss | 84617614 | No Loss | 84617674 | No Loss |
| 84617500 | No Purchase | 84617556 | No Purchase | 84617615 | No Purchase | 84617675 | No Loss |
| 84617502 | No Loss | 84617557 | No Loss | 84617616 | No Loss | 84617676 | No Purchase |
| 84617503 | No Purchase | 84617559 | No Purchase | 84617617 | No Loss | 84617677 | No Loss |
| 84617504 | No Loss | 84617560 | No Purchase | 84617618 | No Loss | 84617678 | No Purchase |
| 84617505 | No Purchase | 84617561 | No Purchase | 84617619 | No Purchase | 84617679 | No Loss |
| 84617506 | No Loss | 84617564 | No Loss | 84617620 | No Loss | 84617680 | No Loss |
| 84617507 | No Loss | 84617565 | No Loss | 84617621 | No Purchase | 84617681 | No Purchase |
| 84617508 | No Purchase | 84617566 | No Loss | 84617623 | No Loss | 84617682 | No Loss |
| 84617509 | No Loss | 84617567 | No Loss | 84617624 | No Purchase | 84617683 | No Purchase |
| 84617510 | No Purchase | 84617569 | No Loss | 84617627 | No Loss | 84617684 | No Purchase |
| 84617511 | No Purchase | 84617571 | No Loss | 84617628 | No Loss | 84617685 | No Purchase |
| 84617512 | No Loss | 84617572 | No Loss | 84617629 | No Loss | 84617686 | No Loss |
| 84617513 | No Loss | 84617574 | No Loss | 84617630 | No Loss | 84617687 | No Purchase |
| 84617514 | No Loss | 84617575 | No Purchase | 84617631 | No Loss | 84617689 | No Purchase |
| 84617516 | No Loss | 84617576 | No Loss | 84617632 | No Loss | 84617690 | No Purchase |
| 84617518 | No Purchase | 84617579 | No Purchase | 84617633 | No Loss | 84617691 | No Purchase |
| 84617519 | No Purchase | 84617580 | No Loss | 84617636 | No Loss | 84617692 | No Purchase |
| 84617520 | No Loss | 84617581 | No Loss | 84617637 | No Loss | 84617694 | No Purchase |
| 84617521 | No Purchase | 84617582 | No Purchase | 84617639 | No Loss | 84617698 | No Purchase |
| 84617522 | No Purchase | 84617583 | No Loss | 84617640 | No Loss | 84617700 | No Purchase |
| 84617523 | No Purchase | 84617584 | No Loss | 84617641 | No Purchase | 84617701 | No Purchase |
| 84617525 | No Loss | 84617586 | No Loss | 84617642 | No Loss | 84617702 | No Loss |
| 84617526 | No Purchase | 84617587 | No Loss | 84617643 | No Purchase | 84617703 | No Purchase |
| 84617527 | No Loss | 84617588 | No Purchase | 84617644 | No Loss | 84617705 | No Purchase |
| 84617528 | No Loss | 84617589 | No Loss | 84617645 | No Loss | 84617706 | No Loss |
| 84617529 | No Loss | 84617591 | No Purchase | 84617647 | No Purchase | 84617707 | No Purchase |
| 84617530 | No Purchase | 84617592 | No Purchase | 84617648 | No Purchase | 84617709 | No Loss |
| 84617531 | No Purchase | 84617593 | No Purchase | 84617649 | No Purchase | 84617710 | No Loss |
| 84617532 | No Loss | 84617594 | No Purchase | 84617650 | No Purchase | 84617711 | No Loss |
| 84617533 | No Loss | 84617597 | No Purchase | 84617651 | No Loss | 84617712 | No Loss |
| 84617535 | No Loss | 84617598 | No Purchase | 84617652 | No Purchase | 84617713 | No Purchase |
| 84617536 | No Loss | 84617599 | No Loss | 84617655 | No Purchase | 84617714 | No Loss |
| 84617537 | No Loss | 84617600 | No Purchase | 84617657 | No Purchase | 84617715 | No Loss |
| 84617539 | No Purchase | 84617601 | No Loss | 84617658 | No Loss | 84617716 | No Purchase |
| 84617540 | No Loss | 84617602 | No Purchase | 84617659 | No Purchase | 84617718 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84617719 | No Loss | 84617787 | No Purchase | 84617844 | No Loss | 84617903 | No Loss |
| 84617722 | No Loss | 84617789 | No Loss | 84617845 | No Loss | 84617904 | No Loss |
| 84617724 | No Loss | 84617790 | No Purchase | 84617846 | No Loss | 84617906 | No Purchase |
| 84617725 | No Purchase | 84617791 | No Purchase | 84617847 | No Loss | 84617907 | No Loss |
| 84617726 | No Loss | 84617793 | No Loss | 84617849 | No Purchase | 84617908 | No Loss |
| 84617727 | No Purchase | 84617794 | No Loss | 84617850 | No Purchase | 84617909 | No Loss |
| 84617728 | No Loss | 84617795 | No Loss | 84617852 | No Purchase | 84617910 | No Purchase |
| 84617731 | No Purchase | 84617796 | No Purchase | 84617854 | No Purchase | 84617912 | No Purchase |
| 84617734 | No Loss | 84617797 | No Loss | 84617855 | No Loss | 84617913 | No Loss |
| 84617735 | No Loss | 84617798 | No Purchase | 84617856 | No Loss | 84617914 | No Loss |
| 84617736 | No Loss | 84617799 | No Loss | 84617857 | No Loss | 84617915 | No Loss |
| 84617737 | No Purchase | 84617800 | No Loss | 84617858 | No Purchase | 84617916 | No Purchase |
| 84617740 | No Purchase | 84617801 | No Loss | 84617859 | No Loss | 84617917 | No Loss |
| 84617742 | No Loss | 84617802 | No Loss | 84617860 | No Loss | 84617918 | No Loss |
| 84617743 | No Loss | 84617803 | No Purchase | 84617861 | No Loss | 84617919 | No Loss |
| 84617745 | No Loss | 84617804 | No Loss | 84617863 | No Loss | 84617922 | No Purchase |
| 84617747 | No Loss | 84617805 | No Loss | 84617864 | No Loss | 84617924 | No Purchase |
| 84617749 | No Purchase | 84617806 | No Loss | 84617865 | No Loss | 84617925 | No Loss |
| 84617750 | No Purchase | 84617808 | No Loss | 84617866 | No Loss | 84617926 | No Loss |
| 84617752 | No Loss | 84617809 | No Purchase | 84617867 | No Purchase | 84617927 | No Purchase |
| 84617753 | No Purchase | 84617810 | No Purchase | 84617868 | No Purchase | 84617928 | No Loss |
| 84617754 | No Loss | 84617811 | No Purchase | 84617869 | No Loss | 84617933 | No Purchase |
| 84617755 | No Loss | 84617813 | No Purchase | 84617870 | No Loss | 84617935 | No Purchase |
| 84617756 | No Purchase | 84617815 | No Loss | 84617872 | No Loss | 84617937 | No Purchase |
| 84617757 | No Loss | 84617816 | No Loss | 84617874 | No Loss | 84617938 | No Loss |
| 84617758 | No Purchase | 84617818 | No Loss | 84617875 | No Purchase | 84617939 | No Purchase |
| 84617759 | No Loss | 84617820 | No Loss | 84617876 | No Loss | 84617941 | No Loss |
| 84617760 | No Loss | 84617822 | No Loss | 84617877 | No Loss | 84617942 | No Loss |
| 84617761 | No Purchase | 84617823 | No Purchase | 84617881 | No Loss | 84617943 | No Purchase |
| 84617763 | No Loss | 84617824 | No Purchase | 84617882 | No Purchase | 84617944 | No Purchase |
| 84617764 | No Purchase | 84617825 | No Loss | 84617884 | No Loss | 84617945 | No Purchase |
| 84617765 | No Purchase | 84617826 | No Loss | 84617885 | No Loss | 84617946 | No Purchase |
| 84617766 | No Purchase | 84617827 | No Loss | 84617886 | No Loss | 84617947 | No Loss |
| 84617767 | No Loss | 84617828 | No Loss | 84617887 | No Loss | 84617949 | No Purchase |
| 84617771 | No Loss | 84617829 | No Loss | 84617888 | No Purchase | 84617950 | No Purchase |
| 84617773 | No Purchase | 84617831 | No Loss | 84617889 | No Purchase | 84617951 | No Purchase |
| 84617774 | No Loss | 84617833 | No Purchase | 84617890 | No Loss | 84617953 | No Purchase |
| 84617775 | No Loss | 84617834 | No Loss | 84617891 | No Purchase | 84617954 | No Purchase |
| 84617776 | No Purchase | 84617835 | No Purchase | 84617892 | No Purchase | 84617955 | No Loss |
| 84617777 | No Loss | 84617836 | No Purchase | 84617893 | No Loss | 84617956 | No Purchase |
| 84617778 | No Purchase | 84617837 | No Loss | 84617894 | No Loss | 84617957 | No Loss |
| 84617780 | No Purchase | 84617838 | No Loss | 84617895 | No Purchase | 84617958 | No Loss |
| 84617781 | No Purchase | 84617839 | No Loss | 84617896 | No Purchase | 84617959 | No Loss |
| 84617784 | No Purchase | 84617841 | No Purchase | 84617900 | No Purchase | 84617960 | No Purchase |
| 84617785 | No Purchase | 84617842 | No Purchase | 84617901 | No Loss | 84617964 | No Purchase |
| 84617786 | No Loss | 84617843 | No Purchase | 84617902 | No Purchase | 84617965 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84617966 | No Loss | 84618024 | No Loss | 84618090 | No Purchase | 84618149 | No Purchase |
| 84617967 | No Purchase | 84618025 | No Loss | 84618093 | No Loss | 84618150 | No Loss |
| 84617968 | No Purchase | 84618027 | No Loss | 84618094 | No Loss | 84618151 | No Loss |
| 84617969 | No Loss | 84618028 | No Purchase | 84618095 | No Purchase | 84618152 | No Purchase |
| 84617971 | No Purchase | 84618029 | No Loss | 84618096 | No Loss | 84618153 | No Purchase |
| 84617972 | No Purchase | 84618030 | No Purchase | 84618097 | No Loss | 84618154 | No Loss |
| 84617973 | No Loss | 84618031 | No Purchase | 84618098 | No Purchase | 84618155 | No Loss |
| 84617974 | No Loss | 84618035 | No Purchase | 84618100 | No Purchase | 84618156 | No Loss |
| 84617975 | No Purchase | 84618036 | No Loss | 84618101 | No Purchase | 84618157 | No Purchase |
| 84617977 | No Loss | 84618037 | No Purchase | 84618102 | No Loss | 84618158 | No Loss |
| 84617978 | No Loss | 84618039 | No Loss | 84618103 | No Loss | 84618159 | No Purchase |
| 84617979 | No Loss | 84618041 | No Loss | 84618105 | No Loss | 84618162 | No Purchase |
| 84617980 | No Loss | 84618043 | No Purchase | 84618106 | No Loss | 84618164 | No Loss |
| 84617981 | No Loss | 84618044 | No Loss | 84618107 | No Loss | 84618167 | No Purchase |
| 84617982 | No Loss | 84618045 | No Purchase | 84618108 | No Loss | 84618168 | No Loss |
| 84617984 | No Loss | 84618046 | No Loss | 84618109 | No Loss | 84618169 | No Loss |
| 84617985 | No Purchase | 84618047 | No Loss | 84618111 | No Loss | 84618170 | No Purchase |
| 84617986 | No Loss | 84618049 | No Loss | 84618112 | No Purchase | 84618173 | No Loss |
| 84617987 | No Purchase | 84618050 | No Purchase | 84618113 | No Purchase | 84618175 | No Loss |
| 84617988 | No Loss | 84618051 | No Loss | 84618114 | No Purchase | 84618176 | No Loss |
| 84617989 | No Purchase | 84618052 | No Loss | 84618115 | No Loss | 84618177 | No Purchase |
| 84617991 | No Purchase | 84618054 | No Purchase | 84618116 | No Loss | 84618179 | No Purchase |
| 84617992 | No Loss | 84618055 | No Purchase | 84618119 | No Purchase | 84618181 | No Loss |
| 84617993 | No Loss | 84618056 | No Purchase | 84618122 | No Loss | 84618183 | No Loss |
| 84617994 | No Purchase | 84618058 | No Purchase | 84618123 | No Purchase | 84618184 | No Purchase |
| 84617995 | No Purchase | 84618060 | No Loss | 84618124 | No Loss | 84618185 | No Purchase |
| 84617996 | No Loss | 84618061 | No Loss | 84618125 | No Loss | 84618186 | No Loss |
| 84617997 | No Purchase | 84618062 | No Purchase | 84618128 | No Purchase | 84618187 | No Purchase |
| 84617998 | No Purchase | 84618063 | No Loss | 84618129 | No Purchase | 84618189 | No Purchase |
| 84617999 | No Loss | 84618064 | No Purchase | 84618130 | No Purchase | 84618192 | No Purchase |
| 84618000 | No Loss | 84618065 | No Purchase | 84618132 | No Loss | 84618195 | No Purchase |
| 84618001 | No Loss | 84618066 | No Purchase | 84618133 | No Purchase | 84618196 | No Purchase |
| 84618002 | No Loss | 84618068 | No Loss | 84618134 | No Purchase | 84618198 | No Loss |
| 84618003 | No Loss | 84618069 | No Purchase | 84618135 | No Purchase | 84618199 | No Purchase |
| 84618004 | No Loss | 84618070 | No Purchase | 84618136 | No Purchase | 84618202 | No Purchase |
| 84618005 | No Loss | 84618074 | No Purchase | 84618137 | No Purchase | 84618203 | No Loss |
| 84618006 | No Loss | 84618076 | No Purchase | 84618138 | No Loss | 84618205 | No Purchase |
| 84618010 | No Purchase | 84618077 | No Loss | 84618139 | No Loss | 84618206 | No Loss |
| 84618011 | No Loss | 84618078 | No Loss | 84618140 | No Purchase | 84618209 | No Loss |
| 84618012 | No Purchase | 84618079 | No Loss | 84618141 | No Purchase | 84618210 | No Purchase |
| 84618014 | No Purchase | 84618080 | No Loss | 84618142 | No Purchase | 84618211 | No Purchase |
| 84618016 | No Purchase | 84618083 | No Purchase | 84618143 | No Purchase | 84618212 | No Loss |
| 84618017 | No Loss | 84618084 | No Purchase | 84618144 | No Purchase | 84618213 | No Purchase |
| 84618018 | No Purchase | 84618085 | No Purchase | 84618145 | No Loss | 84618215 | No Purchase |
| 84618021 | No Loss | 84618088 | No Purchase | 84618147 | No Loss | 84618216 | No Purchase |
| 84618023 | No Purchase | 84618089 | No Purchase | 84618148 | No Purchase | 84618217 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84618220 | No Loss | 84618284 | No Loss | 84618339 | No Purchase | 84618409 | No Loss |
| 84618221 | No Purchase | 84618285 | No Purchase | 84618340 | No Loss | 84618410 | No Loss |
| 84618222 | No Purchase | 84618286 | No Loss | 84618341 | No Loss | 84618411 | No Purchase |
| 84618223 | No Purchase | 84618287 | No Loss | 84618342 | No Loss | 84618413 | No Loss |
| 84618224 | No Purchase | 84618288 | No Loss | 84618343 | No Purchase | 84618414 | No Purchase |
| 84618226 | No Loss | 84618290 | No Loss | 84618346 | No Loss | 84618415 | No Purchase |
| 84618227 | No Loss | 84618292 | No Purchase | 84618349 | No Purchase | 84618416 | No Purchase |
| 84618228 | No Purchase | 84618293 | No Purchase | 84618353 | No Purchase | 84618417 | No Purchase |
| 84618230 | No Purchase | 84618295 | No Loss | 84618354 | No Purchase | 84618418 | No Purchase |
| 84618231 | No Loss | 84618296 | No Loss | 84618355 | No Purchase | 84618419 | No Loss |
| 84618233 | No Purchase | 84618297 | No Loss | 84618358 | No Purchase | 84618420 | No Loss |
| 84618234 | No Loss | 84618298 | No Loss | 84618359 | No Loss | 84618421 | No Loss |
| 84618235 | No Loss | 84618299 | No Loss | 84618361 | No Loss | 84618422 | No Loss |
| 84618236 | No Purchase | 84618300 | No Purchase | 84618362 | No Purchase | 84618423 | No Purchase |
| 84618238 | No Loss | 84618302 | No Purchase | 84618363 | No Purchase | 84618424 | No Loss |
| 84618239 | No Loss | 84618303 | No Purchase | 84618365 | No Purchase | 84618425 | No Loss |
| 84618240 | No Loss | 84618304 | No Purchase | 84618366 | No Loss | 84618427 | No Loss |
| 84618241 | No Loss | 84618306 | No Purchase | 84618367 | No Loss | 84618428 | No Loss |
| 84618242 | No Loss | 84618307 | No Loss | 84618369 | No Purchase | 84618429 | No Loss |
| 84618243 | No Purchase | 84618308 | No Loss | 84618370 | No Purchase | 84618432 | No Purchase |
| 84618244 | No Loss | 84618309 | No Loss | 84618372 | No Loss | 84618433 | No Purchase |
| 84618245 | No Purchase | 84618310 | No Loss | 84618373 | No Loss | 84618434 | No Loss |
| 84618246 | No Purchase | 84618311 | No Purchase | 84618374 | No Purchase | 84618435 | No Loss |
| 84618249 | No Purchase | 84618312 | No Loss | 84618375 | No Purchase | 84618436 | No Loss |
| 84618250 | No Loss | 84618313 | No Purchase | 84618376 | No Loss | 84618437 | No Purchase |
| 84618251 | No Purchase | 84618314 | No Purchase | 84618377 | No Purchase | 84618438 | No Loss |
| 84618253 | No Loss | 84618316 | No Purchase | 84618379 | No Loss | 84618439 | No Purchase |
| 84618255 | No Purchase | 84618317 | No Loss | 84618380 | No Purchase | 84618440 | No Purchase |
| 84618257 | No Loss | 84618318 | No Purchase | 84618382 | No Loss | 84618441 | No Loss |
| 84618258 | No Purchase | 84618319 | No Purchase | 84618383 | No Loss | 84618442 | No Loss |
| 84618259 | No Loss | 84618320 | No Purchase | 84618385 | No Purchase | 84618443 | No Loss |
| 84618261 | No Purchase | 84618321 | No Loss | 84618388 | No Loss | 84618444 | No Purchase |
| 84618263 | No Loss | 84618322 | No Loss | 84618390 | No Loss | 84618445 | No Loss |
| 84618265 | No Purchase | 84618323 | No Loss | 84618391 | No Purchase | 84618446 | No Loss |
| 84618266 | No Loss | 84618324 | No Purchase | 84618392 | No Purchase | 84618448 | No Loss |
| 84618268 | No Loss | 84618325 | No Loss | 84618393 | No Loss | 84618449 | No Purchase |
| 84618269 | No Purchase | 84618326 | No Purchase | 84618394 | No Purchase | 84618450 | No Loss |
| 84618270 | No Loss | 84618327 | No Purchase | 84618395 | No Purchase | 84618451 | No Purchase |
| 84618271 | No Loss | 84618328 | No Purchase | 84618397 | No Loss | 84618452 | No Purchase |
| 84618272 | No Purchase | 84618329 | No Purchase | 84618399 | No Loss | 84618453 | No Loss |
| 84618273 | No Loss | 84618330 | No Purchase | 84618401 | No Purchase | 84618454 | No Loss |
| 84618274 | No Purchase | 84618331 | No Loss | 84618402 | No Purchase | 84618456 | No Purchase |
| 84618277 | No Purchase | 84618332 | No Loss | 84618404 | No Loss | 84618457 | No Purchase |
| 84618279 | No Loss | 84618333 | No Loss | 84618405 | No Loss | 84618458 | No Purchase |
| 84618281 | No Loss | 84618334 | No Purchase | 84618406 | No Purchase | 84618459 | No Purchase |
| 84618283 | No Purchase | 84618338 | No Purchase | 84618407 | No Loss | 84618460 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84618461 | No Loss | 84618521 | No Purchase | 84618586 | No Loss | 84618642 | No Loss |
| 84618462 | No Loss | 84618522 | No Loss | 84618587 | No Loss | 84618643 | No Loss |
| 84618464 | No Purchase | 84618524 | No Purchase | 84618590 | No Loss | 84618644 | No Loss |
| 84618465 | No Loss | 84618525 | No Loss | 84618591 | No Loss | 84618645 | No Loss |
| 84618466 | No Purchase | 84618526 | No Loss | 84618592 | No Purchase | 84618647 | No Loss |
| 84618467 | No Purchase | 84618527 | No Loss | 84618593 | No Loss | 84618648 | No Loss |
| 84618468 | No Loss | 84618529 | No Loss | 84618594 | No Purchase | 84618649 | No Loss |
| 84618469 | No Loss | 84618531 | No Loss | 84618595 | No Purchase | 84618650 | No Purchase |
| 84618470 | No Loss | 84618532 | No Purchase | 84618596 | No Loss | 84618652 | No Loss |
| 84618471 | No Purchase | 84618535 | No Loss | 84618598 | No Loss | 84618653 | No Purchase |
| 84618472 | No Purchase | 84618537 | No Loss | 84618601 | No Purchase | 84618654 | No Loss |
| 84618473 | No Purchase | 84618539 | No Loss | 84618602 | No Purchase | 84618655 | No Purchase |
| 84618474 | No Purchase | 84618540 | No Purchase | 84618603 | No Loss | 84618656 | No Loss |
| 84618475 | No Loss | 84618541 | No Purchase | 84618604 | No Purchase | 84618659 | No Purchase |
| 84618477 | No Loss | 84618542 | No Loss | 84618606 | No Purchase | 84618660 | No Purchase |
| 84618478 | No Loss | 84618546 | No Purchase | 84618607 | No Purchase | 84618662 | No Purchase |
| 84618479 | No Loss | 84618547 | No Purchase | 84618608 | No Purchase | 84618663 | No Loss |
| 84618480 | No Purchase | 84618548 | No Purchase | 84618609 | No Loss | 84618664 | No Purchase |
| 84618482 | No Loss | 84618549 | No Purchase | 84618610 | No Loss | 84618665 | No Purchase |
| 84618484 | No Purchase | 84618550 | No Purchase | 84618612 | No Loss | 84618667 | No Purchase |
| 84618485 | No Loss | 84618552 | No Purchase | 84618613 | No Loss | 84618668 | No Loss |
| 84618486 | No Purchase | 84618553 | No Loss | 84618614 | No Loss | 84618669 | No Loss |
| 84618487 | No Purchase | 84618554 | No Loss | 84618615 | No Loss | 84618673 | No Purchase |
| 84618488 | No Loss | 84618555 | No Loss | 84618616 | No Purchase | 84618674 | No Purchase |
| 84618489 | No Purchase | 84618557 | No Loss | 84618617 | No Purchase | 84618676 | No Loss |
| 84618490 | No Loss | 84618558 | No Loss | 84618618 | No Purchase | 84618677 | No Purchase |
| 84618491 | No Purchase | 84618559 | No Purchase | 84618619 | No Purchase | 84618678 | No Loss |
| 84618492 | No Loss | 84618560 | No Purchase | 84618620 | No Loss | 84618680 | No Purchase |
| 84618493 | No Loss | 84618561 | No Loss | 84618621 | No Loss | 84618681 | No Purchase |
| 84618494 | No Loss | 84618562 | No Loss | 84618622 | No Loss | 84618682 | No Loss |
| 84618495 | No Loss | 84618563 | No Loss | 84618623 | No Loss | 84618683 | No Purchase |
| 84618497 | No Loss | 84618564 | No Purchase | 84618624 | No Purchase | 84618684 | No Purchase |
| 84618499 | No Purchase | 84618565 | No Loss | 84618625 | No Loss | 84618685 | No Loss |
| 84618501 | No Purchase | 84618566 | No Purchase | 84618626 | No Purchase | 84618686 | No Loss |
| 84618503 | No Loss | 84618569 | No Purchase | 84618627 | No Purchase | 84618687 | No Loss |
| 84618504 | No Purchase | 84618571 | No Purchase | 84618628 | No Purchase | 84618688 | No Loss |
| 84618505 | No Loss | 84618572 | No Purchase | 84618630 | No Purchase | 84618689 | No Loss |
| 84618506 | No Loss | 84618573 | No Loss | 84618631 | No Purchase | 84618690 | No Purchase |
| 84618507 | No Purchase | 84618574 | No Purchase | 84618632 | No Loss | 84618691 | No Loss |
| 84618508 | No Loss | 84618575 | No Purchase | 84618633 | No Loss | 84618692 | No Purchase |
| 84618513 | No Purchase | 84618576 | No Purchase | 84618634 | No Purchase | 84618693 | No Purchase |
| 84618516 | No Purchase | 84618577 | No Purchase | 84618635 | No Loss | 84618695 | No Purchase |
| 84618517 | No Loss | 84618578 | No Loss | 84618636 | No Loss | 84618696 | No Loss |
| 84618518 | No Purchase | 84618579 | No Purchase | 84618638 | No Loss | 84618698 | No Loss |
| 84618519 | No Loss | 84618583 | No Purchase | 84618639 | No Loss | 84618699 | No Purchase |
| 84618520 | No Loss | 84618584 | No Purchase | 84618640 | No Purchase | 84618700 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84618701 | No Loss | 84618765 | No Loss | 84618825 | No Loss | 84618891 | No Purchase |
| 84618705 | No Purchase | 84618766 | No Loss | 84618826 | No Loss | 84618892 | No Loss |
| 84618706 | No Purchase | 84618767 | No Purchase | 84618827 | No Loss | 84618895 | No Purchase |
| 84618707 | No Loss | 84618768 | No Purchase | 84618828 | No Purchase | 84618896 | No Purchase |
| 84618709 | No Loss | 84618770 | No Purchase | 84618831 | No Loss | 84618899 | No Purchase |
| 84618711 | No Purchase | 84618771 | No Loss | 84618832 | No Loss | 84618900 | No Loss |
| 84618712 | No Purchase | 84618772 | No Purchase | 84618833 | No Purchase | 84618901 | No Loss |
| 84618715 | No Purchase | 84618773 | No Loss | 84618834 | No Loss | 84618902 | No Loss |
| 84618716 | No Loss | 84618774 | No Loss | 84618839 | No Purchase | 84618904 | No Purchase |
| 84618717 | No Loss | 84618775 | No Purchase | 84618840 | No Purchase | 84618906 | No Loss |
| 84618719 | No Purchase | 84618777 | No Purchase | 84618841 | No Purchase | 84618907 | No Loss |
| 84618721 | No Loss | 84618778 | No Purchase | 84618845 | No Purchase | 84618908 | No Loss |
| 84618722 | No Purchase | 84618780 | No Loss | 84618846 | No Loss | 84618910 | No Purchase |
| 84618724 | No Loss | 84618781 | No Loss | 84618847 | No Purchase | 84618914 | No Loss |
| 84618725 | No Loss | 84618782 | No Purchase | 84618848 | No Purchase | 84618915 | No Loss |
| 84618726 | No Purchase | 84618786 | No Purchase | 84618850 | No Loss | 84618916 | No Loss |
| 84618728 | No Purchase | 84618787 | No Loss | 84618851 | No Loss | 84618917 | No Purchase |
| 84618729 | No Purchase | 84618788 | No Loss | 84618852 | No Loss | 84618918 | No Purchase |
| 84618730 | No Loss | 84618789 | No Loss | 84618853 | No Loss | 84618919 | No Purchase |
| 84618731 | No Loss | 84618790 | No Purchase | 84618855 | No Purchase | 84618922 | No Purchase |
| 84618733 | No Purchase | 84618791 | No Purchase | 84618857 | No Purchase | 84618923 | No Loss |
| 84618734 | No Purchase | 84618792 | No Purchase | 84618858 | No Loss | 84618925 | No Purchase |
| 84618735 | No Loss | 84618793 | No Loss | 84618859 | No Loss | 84618926 | No Loss |
| 84618736 | No Purchase | 84618794 | No Loss | 84618860 | No Purchase | 84618928 | No Loss |
| 84618737 | No Loss | 84618795 | No Purchase | 84618862 | No Purchase | 84618929 | No Purchase |
| 84618738 | No Purchase | 84618798 | No Purchase | 84618863 | No Purchase | 84618932 | No Loss |
| 84618739 | No Loss | 84618799 | No Loss | 84618865 | No Loss | 84618933 | No Loss |
| 84618741 | No Loss | 84618800 | No Purchase | 84618866 | No Loss | 84618934 | No Purchase |
| 84618742 | No Loss | 84618801 | No Loss | 84618867 | No Loss | 84618935 | No Purchase |
| 84618743 | No Purchase | 84618802 | No Purchase | 84618870 | No Purchase | 84618936 | No Loss |
| 84618744 | No Loss | 84618803 | No Loss | 84618872 | No Purchase | 84618937 | No Purchase |
| 84618745 | No Loss | 84618804 | No Purchase | 84618873 | No Purchase | 84618939 | No Loss |
| 84618747 | No Purchase | 84618806 | No Loss | 84618876 | No Purchase | 84618940 | No Purchase |
| 84618748 | No Purchase | 84618807 | No Loss | 84618877 | No Loss | 84618944 | No Loss |
| 84618749 | No Loss | 84618808 | No Purchase | 84618878 | No Loss | 84618945 | No Purchase |
| 84618750 | No Loss | 84618809 | No Purchase | 84618879 | No Loss | 84618946 | No Purchase |
| 84618751 | No Purchase | 84618810 | No Purchase | 84618881 | No Loss | 84618947 | No Purchase |
| 84618753 | No Loss | 84618811 | No Loss | 84618882 | No Purchase | 84618949 | No Loss |
| 84618754 | No Loss | 84618813 | No Purchase | 84618883 | No Loss | 84618950 | No Purchase |
| 84618755 | No Purchase | 84618814 | No Purchase | 84618884 | No Purchase | 84618951 | No Loss |
| 84618756 | No Purchase | 84618816 | No Purchase | 84618885 | No Loss | 84618953 | No Purchase |
| 84618757 | No Loss | 84618817 | No Loss | 84618886 | No Loss | 84618954 | No Loss |
| 84618758 | No Loss | 84618819 | No Purchase | 84618887 | No Loss | 84618956 | No Loss |
| 84618759 | No Loss | 84618820 | No Loss | 84618888 | No Purchase | 84618959 | No Loss |
| 84618761 | No Loss | 84618821 | No Loss | 84618889 | No Loss | 84618960 | No Loss |
| 84618764 | No Purchase | 84618822 | No Purchase | 84618890 | No Purchase | 84618961 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84618963 | No Loss | 84619022 | No Loss | 84619074 | No Purchase | 84619144 | No Loss |
| 84618965 | No Purchase | 84619023 | No Purchase | 84619075 | No Purchase | 84619148 | No Loss |
| 84618967 | No Purchase | 84619024 | No Purchase | 84619076 | No Loss | 84619149 | No Loss |
| 84618968 | No Purchase | 84619025 | No Loss | 84619077 | No Loss | 84619153 | No Loss |
| 84618969 | No Loss | 84619026 | No Purchase | 84619078 | No Purchase | 84619156 | No Loss |
| 84618970 | No Loss | 84619027 | No Purchase | 84619079 | No Purchase | 84619158 | No Loss |
| 84618971 | No Loss | 84619028 | No Purchase | 84619080 | No Purchase | 84619161 | No Loss |
| 84618972 | No Purchase | 84619029 | No Loss | 84619081 | No Loss | 84619170 | No Loss |
| 84618974 | No Purchase | 84619030 | No Loss | 84619082 | No Loss | 84619171 | No Loss |
| 84618976 | No Purchase | 84619031 | No Loss | 84619084 | No Purchase | 84619176 | No Loss |
| 84618977 | No Purchase | 84619032 | No Loss | 84619085 | No Loss | 84619177 | No Loss |
| 84618978 | No Loss | 84619033 | No Purchase | 84619086 | No Loss | 84619178 | No Loss |
| 84618979 | No Loss | 84619034 | No Loss | 84619087 | No Purchase | 84619179 | No Loss |
| 84618980 | No Loss | 84619035 | No Loss | 84619088 | No Purchase | 84619181 | No Loss |
| 84618983 | No Purchase | 84619036 | No Loss | 84619089 | No Purchase | 84619182 | No Loss |
| 84618985 | No Loss | 84619037 | No Loss | 84619091 | No Purchase | 84619184 | No Purchase |
| 84618986 | No Loss | 84619038 | No Loss | 84619092 | No Purchase | 84619185 | No Loss |
| 84618988 | No Loss | 84619039 | No Purchase | 84619093 | No Purchase | 84619186 | No Loss |
| 84618989 | No Loss | 84619040 | No Purchase | 84619094 | No Purchase | 84619187 | No Loss |
| 84618991 | No Loss | 84619041 | No Loss | 84619097 | No Purchase | 84619190 | No Loss |
| 84618992 | No Purchase | 84619042 | No Loss | 84619098 | No Purchase | 84619192 | No Loss |
| 84618993 | No Loss | 84619044 | No Purchase | 84619099 | No Loss | 84619193 | No Loss |
| 84618994 | No Purchase | 84619045 | No Loss | 84619100 | No Purchase | 84619197 | No Loss |
| 84618995 | No Purchase | 84619046 | No Purchase | 84619101 | No Loss | 84619198 | No Purchase |
| 84618997 | No Purchase | 84619047 | No Purchase | 84619102 | No Loss | 84619201 | No Purchase |
| 84618998 | No Loss | 84619048 | No Loss | 84619103 | No Purchase | 84619202 | No Purchase |
| 84618999 | No Purchase | 84619049 | No Loss | 84619104 | No Loss | 84619203 | No Loss |
| 84619000 | No Purchase | 84619051 | No Loss | 84619105 | No Purchase | 84619204 | No Loss |
| 84619001 | No Loss | 84619052 | No Loss | 84619107 | No Loss | 84619205 | No Loss |
| 84619002 | No Purchase | 84619053 | No Loss | 84619108 | No Purchase | 84619206 | No Loss |
| 84619003 | No Purchase | 84619054 | No Purchase | 84619109 | No Purchase | 84619207 | No Purchase |
| 84619004 | No Loss | 84619055 | No Purchase | 84619111 | No Purchase | 84619209 | No Purchase |
| 84619005 | No Purchase | 84619057 | No Purchase | 84619112 | No Loss | 84619210 | No Purchase |
| 84619006 | No Purchase | 84619058 | No Purchase | 84619115 | No Loss | 84619211 | No Purchase |
| 84619007 | No Loss | 84619059 | No Purchase | 84619116 | No Purchase | 84619212 | No Purchase |
| 84619008 | No Loss | 84619060 | No Loss | 84619117 | No Loss | 84619213 | No Purchase |
| 84619009 | No Purchase | 84619061 | No Purchase | 84619119 | No Purchase | 84619214 | No Purchase |
| 84619010 | No Purchase | 84619063 | No Loss | 84619120 | No Loss | 84619215 | No Purchase |
| 84619011 | No Loss | 84619064 | No Purchase | 84619121 | No Loss | 84619216 | No Purchase |
| 84619013 | No Loss | 84619065 | No Purchase | 84619122 | No Loss | 84619217 | No Purchase |
| 84619014 | No Purchase | 84619066 | No Loss | 84619126 | No Loss | 84619218 | No Purchase |
| 84619015 | No Loss | 84619067 | No Purchase | 84619127 | No Loss | 84619219 | No Purchase |
| 84619017 | No Loss | 84619069 | No Loss | 84619136 | No Loss | 84619220 | No Purchase |
| 84619019 | No Purchase | 84619070 | No Purchase | 84619137 | No Loss | 84619221 | No Loss |
| 84619020 | No Loss | 84619071 | No Purchase | 84619138 | No Loss | 84619222 | No Loss |
| 84619021 | No Loss | 84619073 | No Loss | 84619139 | No Loss | 84619223 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84619224 | No Purchase | 84619278 | No Loss | 84619342 | No Purchase | 84619398 | No Purchase |
| 84619225 | No Purchase | 84619279 | No Purchase | 84619343 | No Purchase | 84619399 | No Purchase |
| 84619226 | No Purchase | 84619280 | No Loss | 84619344 | No Purchase | 84619400 | No Loss |
| 84619227 | No Loss | 84619281 | No Loss | 84619345 | No Loss | 84619401 | No Purchase |
| 84619228 | No Loss | 84619282 | No Purchase | 84619346 | No Purchase | 84619402 | No Purchase |
| 84619229 | No Purchase | 84619283 | No Purchase | 84619347 | No Purchase | 84619403 | No Purchase |
| 84619230 | No Purchase | 84619284 | No Purchase | 84619348 | No Purchase | 84619404 | No Purchase |
| 84619232 | No Purchase | 84619285 | No Purchase | 84619349 | No Purchase | 84619405 | No Purchase |
| 84619233 | No Purchase | 84619286 | No Loss | 84619351 | No Purchase | 84619406 | No Loss |
| 84619234 | No Purchase | 84619288 | No Purchase | 84619352 | No Purchase | 84619408 | No Loss |
| 84619235 | No Purchase | 84619289 | No Loss | 84619353 | No Purchase | 84619410 | No Loss |
| 84619236 | No Purchase | 84619290 | No Purchase | 84619354 | No Purchase | 84619411 | No Purchase |
| 84619237 | No Purchase | 84619291 | No Loss | 84619355 | No Purchase | 84619412 | No Loss |
| 84619239 | No Purchase | 84619292 | No Loss | 84619356 | No Purchase | 84619413 | No Loss |
| 84619240 | No Purchase | 84619293 | No Loss | 84619357 | No Loss | 84619414 | No Loss |
| 84619241 | No Purchase | 84619296 | No Loss | 84619359 | No Purchase | 84619415 | No Purchase |
| 84619242 | No Loss | 84619297 | No Purchase | 84619360 | No Purchase | 84619417 | No Purchase |
| 84619243 | No Purchase | 84619299 | No Loss | 84619362 | No Loss | 84619418 | No Loss |
| 84619244 | No Purchase | 84619300 | No Loss | 84619363 | No Purchase | 84619419 | No Purchase |
| 84619245 | No Purchase | 84619302 | No Loss | 84619365 | No Purchase | 84619421 | No Loss |
| 84619246 | No Purchase | 84619303 | No Purchase | 84619366 | No Loss | 84619422 | No Purchase |
| 84619247 | No Purchase | 84619304 | No Loss | 84619368 | No Purchase | 84619423 | No Purchase |
| 84619248 | No Purchase | 84619308 | No Loss | 84619369 | No Loss | 84619424 | No Loss |
| 84619251 | No Purchase | 84619309 | No Loss | 84619370 | No Loss | 84619425 | No Purchase |
| 84619253 | No Purchase | 84619312 | No Purchase | 84619371 | No Purchase | 84619427 | No Loss |
| 84619254 | No Purchase | 84619313 | No Loss | 84619372 | No Purchase | 84619428 | No Loss |
| 84619255 | No Purchase | 84619315 | No Loss | 84619374 | No Loss | 84619429 | No Loss |
| 84619256 | No Loss | 84619316 | No Purchase | 84619375 | No Purchase | 84619430 | No Loss |
| 84619257 | No Loss | 84619317 | No Loss | 84619376 | No Loss | 84619431 | No Loss |
| 84619258 | No Loss | 84619318 | No Purchase | 84619378 | No Purchase | 84619432 | No Purchase |
| 84619259 | No Purchase | 84619319 | No Loss | 84619380 | No Loss | 84619433 | No Loss |
| 84619260 | No Loss | 84619320 | No Loss | 84619381 | No Loss | 84619434 | No Purchase |
| 84619263 | No Loss | 84619321 | No Loss | 84619382 | No Purchase | 84619435 | No Purchase |
| 84619264 | No Loss | 84619323 | No Loss | 84619383 | No Purchase | 84619436 | No Purchase |
| 84619265 | No Loss | 84619324 | No Loss | 84619384 | No Purchase | 84619437 | No Purchase |
| 84619267 | No Loss | 84619325 | No Loss | 84619385 | No Loss | 84619438 | No Purchase |
| 84619268 | No Loss | 84619326 | No Loss | 84619386 | No Purchase | 84619440 | No Purchase |
| 84619269 | No Purchase | 84619328 | No Loss | 84619387 | No Loss | 84619441 | No Purchase |
| 84619270 | No Loss | 84619330 | No Loss | 84619388 | No Purchase | 84619442 | No Purchase |
| 84619271 | No Loss | 84619331 | No Loss | 84619389 | No Loss | 84619443 | No Purchase |
| 84619272 | No Purchase | 84619332 | No Purchase | 84619390 | No Purchase | 84619444 | No Purchase |
| 84619273 | No Loss | 84619333 | No Loss | 84619392 | No Purchase | 84619445 | No Purchase |
| 84619274 | No Loss | 84619334 | No Purchase | 84619393 | No Purchase | 84619446 | No Purchase |
| 84619275 | No Loss | 84619337 | No Purchase | 84619394 | No Loss | 84619447 | No Purchase |
| 84619276 | No Purchase | 84619338 | No Loss | 84619395 | No Purchase | 84619448 | No Purchase |
| 84619277 | No Loss | 84619341 | No Purchase | 84619396 | No Purchase | 84619449 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84619450 | No Loss | 84619501 | No Loss | 84619550 | No Purchase | 84619605 | No Loss |
| 84619451 | No Purchase | 84619502 | No Loss | 84619551 | No Purchase | 84619606 | No Loss |
| 84619452 | No Purchase | 84619503 | No Loss | 84619552 | No Loss | 84619607 | No Loss |
| 84619453 | No Purchase | 84619504 | No Loss | 84619553 | No Purchase | 84619608 | No Loss |
| 84619454 | No Loss | 84619505 | No Loss | 84619554 | No Loss | 84619609 | No Loss |
| 84619455 | No Purchase | 84619506 | No Loss | 84619556 | No Purchase | 84619610 | No Loss |
| 84619456 | No Purchase | 84619507 | No Loss | 84619557 | No Purchase | 84619611 | No Loss |
| 84619457 | No Purchase | 84619508 | No Loss | 84619558 | No Purchase | 84619612 | No Loss |
| 84619458 | No Purchase | 84619509 | No Purchase | 84619560 | No Loss | 84619613 | No Loss |
| 84619459 | No Purchase | 84619510 | No Loss | 84619561 | No Loss | 84619614 | No Loss |
| 84619460 | No Purchase | 84619512 | No Loss | 84619562 | No Loss | 84619615 | No Loss |
| 84619461 | No Purchase | 84619513 | No Loss | 84619564 | No Loss | 84619616 | No Loss |
| 84619463 | No Loss | 84619514 | No Loss | 84619565 | No Purchase | 84619617 | No Loss |
| 84619464 | No Purchase | 84619516 | No Loss | 84619566 | No Purchase | 84619618 | No Loss |
| 84619465 | No Loss | 84619517 | No Loss | 84619567 | No Loss | 84619619 | No Loss |
| 84619466 | No Loss | 84619518 | No Loss | 84619568 | No Loss | 84619620 | No Loss |
| 84619467 | No Purchase | 84619519 | No Loss | 84619569 | No Purchase | 84619621 | No Loss |
| 84619468 | No Purchase | 84619520 | No Purchase | 84619570 | No Loss | 84619622 | No Loss |
| 84619469 | No Loss | 84619521 | No Loss | 84619571 | No Purchase | 84619623 | No Loss |
| 84619470 | No Purchase | 84619522 | No Loss | 84619572 | No Loss | 84619624 | No Loss |
| 84619471 | No Purchase | 84619523 | No Loss | 84619573 | No Purchase | 84619625 | No Loss |
| 84619472 | No Purchase | 84619524 | No Loss | 84619574 | No Purchase | 84619626 | No Loss |
| 84619473 | No Purchase | 84619525 | No Purchase | 84619576 | No Purchase | 84619627 | No Loss |
| 84619474 | No Purchase | 84619526 | No Purchase | 84619577 | No Loss | 84619628 | No Loss |
| 84619475 | No Purchase | 84619527 | No Purchase | 84619578 | No Purchase | 84619629 | No Loss |
| 84619476 | No Purchase | 84619528 | No Purchase | 84619579 | No Purchase | 84619630 | No Loss |
| 84619477 | No Loss | 84619529 | No Loss | 84619581 | No Loss | 84619631 | No Loss |
| 84619478 | No Purchase | 84619530 | No Loss | 84619582 | No Loss | 84619632 | No Loss |
| 84619479 | No Purchase | 84619531 | No Loss | 84619583 | No Loss | 84619633 | No Loss |
| 84619480 | No Loss | 84619532 | No Purchase | 84619584 | No Loss | 84619634 | No Loss |
| 84619481 | No Purchase | 84619533 | No Purchase | 84619586 | No Loss | 84619635 | No Loss |
| 84619482 | No Purchase | 84619534 | No Loss | 84619587 | No Purchase | 84619636 | No Loss |
| 84619484 | No Loss | 84619535 | No Loss | 84619589 | No Loss | 84619637 | No Loss |
| 84619487 | No Purchase | 84619536 | No Loss | 84619591 | No Loss | 84619638 | No Loss |
| 84619488 | No Purchase | 84619537 | No Loss | 84619592 | No Loss | 84619639 | No Loss |
| 84619489 | No Purchase | 84619538 | No Loss | 84619593 | No Loss | 84619640 | No Loss |
| 84619490 | No Purchase | 84619539 | No Loss | 84619594 | No Loss | 84619641 | No Loss |
| 84619491 | No Purchase | 84619540 | No Loss | 84619595 | No Purchase | 84619642 | No Loss |
| 84619492 | No Purchase | 84619541 | No Loss | 84619596 | No Loss | 84619643 | No Loss |
| 84619494 | No Loss | 84619542 | No Loss | 84619597 | No Loss | 84619644 | No Loss |
| 84619495 | No Loss | 84619543 | No Loss | 84619598 | No Purchase | 84619645 | No Loss |
| 84619496 | No Purchase | 84619545 | No Loss | 84619599 | No Loss | 84619646 | No Loss |
| 84619497 | No Purchase | 84619546 | No Loss | 84619601 | No Loss | 84619647 | No Loss |
| 84619498 | No Purchase | 84619547 | No Loss | 84619602 | No Loss | 84619648 | No Loss |
| 84619499 | No Purchase | 84619548 | No Purchase | 84619603 | No Purchase | 84619649 | No Loss |
| 84619500 | No Loss | 84619549 | No Loss | 84619604 | No Loss | 84619650 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84619651 | No Loss | 84619697 | No Loss | 84619743 | No Loss | 84619789 | No Loss |
| 84619652 | No Loss | 84619698 | No Loss | 84619744 | No Loss | 84619790 | No Loss |
| 84619653 | No Loss | 84619699 | No Loss | 84619745 | No Loss | 84619791 | No Loss |
| 84619654 | No Loss | 84619700 | No Loss | 84619746 | No Loss | 84619792 | No Loss |
| 84619655 | No Loss | 84619701 | No Loss | 84619747 | No Loss | 84619793 | No Loss |
| 84619656 | No Loss | 84619702 | No Loss | 84619748 | No Loss | 84619794 | No Loss |
| 84619657 | No Loss | 84619703 | No Loss | 84619749 | No Loss | 84619795 | No Loss |
| 84619658 | No Loss | 84619704 | No Loss | 84619750 | No Loss | 84619796 | No Loss |
| 84619659 | No Loss | 84619705 | No Loss | 84619751 | No Loss | 84619797 | No Loss |
| 84619660 | No Loss | 84619706 | No Loss | 84619752 | No Loss | 84619798 | No Loss |
| 84619661 | No Loss | 84619707 | No Loss | 84619753 | No Loss | 84619799 | No Loss |
| 84619662 | No Loss | 84619708 | No Loss | 84619754 | No Loss | 84619800 | No Loss |
| 84619663 | No Loss | 84619709 | No Loss | 84619755 | No Loss | 84619801 | No Loss |
| 84619664 | No Loss | 84619710 | No Loss | 84619756 | No Loss | 84619802 | No Loss |
| 84619665 | No Loss | 84619711 | No Loss | 84619757 | No Loss | 84619803 | No Loss |
| 84619666 | No Loss | 84619712 | No Loss | 84619758 | No Loss | 84619804 | No Loss |
| 84619667 | No Loss | 84619713 | No Loss | 84619759 | No Loss | 84619805 | No Loss |
| 84619668 | No Loss | 84619714 | No Loss | 84619760 | No Loss | 84619806 | No Loss |
| 84619669 | No Loss | 84619715 | No Loss | 84619761 | No Loss | 84619807 | No Loss |
| 84619670 | No Loss | 84619716 | No Loss | 84619762 | No Loss | 84619808 | No Loss |
| 84619671 | No Loss | 84619717 | No Loss | 84619763 | No Loss | 84619809 | No Loss |
| 84619672 | No Loss | 84619718 | No Loss | 84619764 | No Loss | 84619810 | No Loss |
| 84619673 | No Loss | 84619719 | No Loss | 84619765 | No Loss | 84619811 | No Loss |
| 84619674 | No Loss | 84619720 | No Loss | 84619766 | No Loss | 84619812 | No Loss |
| 84619675 | No Loss | 84619721 | No Loss | 84619767 | No Loss | 84619813 | No Loss |
| 84619676 | No Loss | 84619722 | No Loss | 84619768 | No Loss | 84619814 | No Loss |
| 84619677 | No Loss | 84619723 | No Loss | 84619769 | No Loss | 84619815 | No Loss |
| 84619678 | No Loss | 84619724 | No Loss | 84619770 | No Loss | 84619816 | No Loss |
| 84619679 | No Loss | 84619725 | No Loss | 84619771 | No Loss | 84619817 | No Loss |
| 84619680 | No Loss | 84619726 | No Loss | 84619772 | No Loss | 84619818 | No Loss |
| 84619681 | No Loss | 84619727 | No Loss | 84619773 | No Loss | 84619819 | No Loss |
| 84619682 | No Loss | 84619728 | No Loss | 84619774 | No Loss | 84619820 | No Loss |
| 84619683 | No Loss | 84619729 | No Loss | 84619775 | No Loss | 84619821 | No Loss |
| 84619684 | No Loss | 84619730 | No Loss | 84619776 | No Loss | 84619822 | No Loss |
| 84619685 | No Loss | 84619731 | No Loss | 84619777 | No Loss | 84619823 | No Loss |
| 84619686 | No Loss | 84619732 | No Loss | 84619778 | No Loss | 84619824 | No Loss |
| 84619687 | No Loss | 84619733 | No Loss | 84619779 | No Loss | 84619825 | No Loss |
| 84619688 | No Loss | 84619734 | No Loss | 84619780 | No Loss | 84619826 | No Loss |
| 84619689 | No Loss | 84619735 | No Loss | 84619781 | No Loss | 84619827 | No Loss |
| 84619690 | No Loss | 84619736 | No Loss | 84619782 | No Loss | 84619828 | No Loss |
| 84619691 | No Loss | 84619737 | No Loss | 84619783 | No Loss | 84619829 | No Loss |
| 84619692 | No Loss | 84619738 | No Loss | 84619784 | No Loss | 84619830 | No Loss |
| 84619693 | No Loss | 84619739 | No Loss | 84619785 | No Loss | 84619831 | No Loss |
| 84619694 | No Loss | 84619740 | No Loss | 84619786 | No Loss | 84619832 | No Loss |
| 84619695 | No Loss | 84619741 | No Loss | 84619787 | No Loss | 84619833 | No Loss |
| 84619696 | No Loss | 84619742 | No Loss | 84619788 | No Loss | 84619834 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84619835 | No Loss | 84619881 | No Loss | 84619927 | No Loss | 84619973 | No Loss |
| 84619836 | No Loss | 84619882 | No Loss | 84619928 | No Loss | 84619974 | No Loss |
| 84619837 | No Loss | 84619883 | No Loss | 84619929 | No Loss | 84619975 | No Loss |
| 84619838 | No Loss | 84619884 | No Loss | 84619930 | No Loss | 84619976 | No Purchase |
| 84619839 | No Loss | 84619885 | No Loss | 84619931 | No Loss | 84619977 | No Purchase |
| 84619840 | No Loss | 84619886 | No Loss | 84619932 | No Loss | 84619978 | No Loss |
| 84619841 | No Loss | 84619887 | No Loss | 84619933 | No Loss | 84619979 | No Loss |
| 84619842 | No Loss | 84619888 | No Loss | 84619934 | No Loss | 84619980 | No Loss |
| 84619843 | No Loss | 84619889 | No Loss | 84619935 | No Loss | 84619981 | No Loss |
| 84619844 | No Loss | 84619890 | No Loss | 84619936 | No Loss | 84619982 | No Loss |
| 84619845 | No Loss | 84619891 | No Loss | 84619937 | No Loss | 84619983 | No Purchase |
| 84619846 | No Loss | 84619892 | No Loss | 84619938 | No Loss | 84619984 | No Purchase |
| 84619847 | No Loss | 84619893 | No Loss | 84619939 | No Loss | 84619985 | No Purchase |
| 84619848 | No Loss | 84619894 | No Loss | 84619940 | No Loss | 84619986 | No Purchase |
| 84619849 | No Loss | 84619895 | No Loss | 84619941 | No Loss | 84619987 | No Purchase |
| 84619850 | No Loss | 84619896 | No Loss | 84619942 | No Loss | 84619988 | No Purchase |
| 84619851 | No Loss | 84619897 | No Loss | 84619943 | No Loss | 84619989 | No Loss |
| 84619852 | No Loss | 84619898 | No Loss | 84619944 | No Loss | 84619990 | No Loss |
| 84619853 | No Loss | 84619899 | No Loss | 84619945 | No Loss | 84619991 | No Purchase |
| 84619854 | No Loss | 84619900 | No Loss | 84619946 | No Loss | 84619992 | No Purchase |
| 84619855 | No Loss | 84619901 | No Loss | 84619947 | No Loss | 84619993 | No Purchase |
| 84619856 | No Loss | 84619902 | No Loss | 84619948 | No Loss | 84619994 | No Purchase |
| 84619857 | No Loss | 84619903 | No Loss | 84619949 | No Loss | 84619995 | No Purchase |
| 84619858 | No Loss | 84619904 | No Loss | 84619950 | No Loss | 84619996 | No Purchase |
| 84619859 | No Loss | 84619905 | No Loss | 84619951 | No Loss | 84619997 | No Purchase |
| 84619860 | No Loss | 84619906 | No Loss | 84619952 | No Loss | 84619998 | No Purchase |
| 84619861 | No Loss | 84619907 | No Loss | 84619953 | No Loss | 84619999 | No Loss |
| 84619862 | No Loss | 84619908 | No Loss | 84619954 | No Loss | 84620000 | No Loss |
| 84619863 | No Loss | 84619909 | No Loss | 84619955 | No Loss | 84620001 | No Purchase |
| 84619864 | No Loss | 84619910 | No Loss | 84619956 | No Loss | 84620002 | No Purchase |
| 84619865 | No Loss | 84619911 | No Loss | 84619957 | No Loss | 84620003 | No Loss |
| 84619866 | No Loss | 84619912 | No Loss | 84619958 | No Loss | 84620004 | No Loss |
| 84619867 | No Loss | 84619913 | No Loss | 84619959 | No Loss | 84620005 | No Loss |
| 84619868 | No Loss | 84619914 | No Loss | 84619960 | No Loss | 84620006 | No Loss |
| 84619869 | No Loss | 84619915 | No Loss | 84619961 | No Loss | 84620007 | No Purchase |
| 84619870 | No Loss | 84619916 | No Loss | 84619962 | No Loss | 84620008 | No Purchase |
| 84619871 | No Loss | 84619917 | No Loss | 84619963 | No Loss | 84620010 | No Purchase |
| 84619872 | No Loss | 84619918 | No Loss | 84619964 | No Loss | 84620011 | No Purchase |
| 84619873 | No Loss | 84619919 | No Loss | 84619965 | No Loss | 84620012 | No Loss |
| 84619874 | No Loss | 84619920 | No Loss | 84619966 | No Loss | 84620013 | No Loss |
| 84619875 | No Loss | 84619921 | No Loss | 84619967 | No Loss | 84620014 | No Loss |
| 84619876 | No Loss | 84619922 | No Loss | 84619968 | No Loss | 84620015 | No Loss |
| 84619877 | No Loss | 84619923 | No Loss | 84619969 | No Loss | 84620016 | No Loss |
| 84619878 | No Loss | 84619924 | No Loss | 84619970 | No Loss | 84620017 | No Loss |
| 84619879 | No Loss | 84619925 | No Loss | 84619971 | No Loss | 84620018 | No Loss |
| 84619880 | No Loss | 84619926 | No Loss | 84619972 | No Loss | 84620019 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84620020 | No Loss | 84620068 | No Loss | 84620115 | No Loss | 84620161 | No Loss |
| 84620021 | No Loss | 84620069 | No Loss | 84620116 | No Loss | 84620162 | No Loss |
| 84620022 | No Loss | 84620070 | No Loss | 84620117 | No Loss | 84620163 | No Loss |
| 84620023 | No Loss | 84620071 | No Loss | 84620118 | No Loss | 84620164 | No Loss |
| 84620025 | No Loss | 84620072 | No Loss | 84620119 | No Loss | 84620165 | No Loss |
| 84620026 | No Loss | 84620073 | No Loss | 84620120 | No Loss | 84620166 | No Loss |
| 84620027 | No Loss | 84620074 | No Loss | 84620121 | No Loss | 84620167 | No Loss |
| 84620028 | No Loss | 84620075 | No Loss | 84620122 | No Loss | 84620168 | No Loss |
| 84620029 | No Loss | 84620076 | No Loss | 84620123 | No Loss | 84620169 | No Loss |
| 84620030 | No Loss | 84620077 | No Loss | 84620124 | No Loss | 84620170 | No Loss |
| 84620031 | No Loss | 84620078 | No Loss | 84620125 | No Loss | 84620171 | No Loss |
| 84620032 | No Loss | 84620079 | No Loss | 84620126 | No Loss | 84620172 | No Loss |
| 84620033 | No Loss | 84620080 | No Loss | 84620127 | No Loss | 84620173 | No Loss |
| 84620034 | No Loss | 84620081 | No Loss | 84620128 | No Loss | 84620174 | No Loss |
| 84620035 | No Loss | 84620082 | No Loss | 84620129 | No Loss | 84620175 | No Loss |
| 84620036 | No Loss | 84620083 | No Loss | 84620130 | No Loss | 84620176 | No Loss |
| 84620037 | No Loss | 84620084 | No Loss | 84620131 | No Loss | 84620177 | No Loss |
| 84620038 | No Loss | 84620085 | No Loss | 84620132 | No Loss | 84620178 | No Loss |
| 84620039 | No Loss | 84620086 | No Loss | 84620133 | No Loss | 84620179 | No Loss |
| 84620040 | No Loss | 84620087 | No Loss | 84620134 | No Loss | 84620180 | No Loss |
| 84620041 | No Loss | 84620088 | No Loss | 84620135 | No Loss | 84620181 | No Loss |
| 84620042 | No Loss | 84620089 | No Loss | 84620136 | No Loss | 84620182 | No Loss |
| 84620043 | No Loss | 84620090 | No Loss | 84620137 | No Loss | 84620183 | No Loss |
| 84620044 | No Loss | 84620091 | No Loss | 84620138 | No Loss | 84620184 | No Loss |
| 84620045 | No Loss | 84620092 | No Loss | 84620139 | No Loss | 84620185 | No Loss |
| 84620046 | No Loss | 84620093 | No Loss | 84620140 | No Loss | 84620186 | No Loss |
| 84620047 | No Loss | 84620094 | No Loss | 84620141 | No Loss | 84620187 | No Loss |
| 84620048 | No Loss | 84620095 | No Loss | 84620142 | No Loss | 84620188 | No Loss |
| 84620050 | No Loss | 84620096 | No Loss | 84620143 | No Loss | 84620189 | No Loss |
| 84620051 | No Loss | 84620097 | No Loss | 84620144 | No Loss | 84620190 | No Loss |
| 84620052 | No Loss | 84620098 | No Loss | 84620145 | No Loss | 84620191 | No Loss |
| 84620053 | No Loss | 84620099 | No Loss | 84620146 | No Loss | 84620192 | No Loss |
| 84620054 | No Loss | 84620100 | No Loss | 84620147 | No Loss | 84620193 | No Loss |
| 84620055 | No Loss | 84620101 | No Loss | 84620148 | No Loss | 84620194 | No Loss |
| 84620056 | No Loss | 84620103 | No Loss | 84620149 | No Loss | 84620195 | No Loss |
| 84620057 | No Loss | 84620104 | No Loss | 84620150 | No Loss | 84620196 | No Loss |
| 84620058 | No Loss | 84620105 | No Loss | 84620151 | No Loss | 84620197 | No Loss |
| 84620059 | No Loss | 84620106 | No Loss | 84620152 | No Loss | 84620198 | No Loss |
| 84620060 | No Loss | 84620107 | No Loss | 84620153 | No Loss | 84620199 | No Loss |
| 84620061 | No Loss | 84620108 | No Loss | 84620154 | No Loss | 84620200 | No Loss |
| 84620062 | No Loss | 84620109 | No Loss | 84620155 | No Loss | 84620201 | No Loss |
| 84620063 | No Loss | 84620110 | No Loss | 84620156 | No Loss | 84620202 | No Loss |
| 84620064 | No Loss | 84620111 | No Loss | 84620157 | No Loss | 84620203 | No Loss |
| 84620065 | No Loss | 84620112 | No Loss | 84620158 | No Loss | 84620204 | No Loss |
| 84620066 | No Loss | 84620113 | No Loss | 84620159 | No Loss | 84620205 | No Loss |
| 84620067 | No Loss | 84620114 | No Loss | 84620160 | No Loss | 84620206 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84620207 | No Loss | 84620255 | No Loss | 84620301 | No Loss | 84620347 | No Loss |
| 84620208 | No Loss | 84620256 | No Loss | 84620302 | No Loss | 84620348 | No Loss |
| 84620209 | No Loss | 84620257 | No Loss | 84620303 | No Loss | 84620349 | No Loss |
| 84620210 | No Loss | 84620258 | No Loss | 84620304 | No Loss | 84620350 | No Loss |
| 84620211 | No Loss | 84620259 | No Loss | 84620305 | No Loss | 84620351 | No Loss |
| 84620212 | No Loss | 84620260 | No Loss | 84620306 | No Loss | 84620352 | No Loss |
| 84620213 | No Loss | 84620261 | No Loss | 84620307 | No Loss | 84620353 | No Loss |
| 84620214 | No Loss | 84620262 | No Loss | 84620308 | No Loss | 84620354 | No Loss |
| 84620215 | No Loss | 84620263 | No Loss | 84620309 | No Loss | 84620355 | No Loss |
| 84620216 | No Loss | 84620264 | No Loss | 84620310 | No Loss | 84620356 | No Loss |
| 84620217 | No Loss | 84620265 | No Loss | 84620311 | No Loss | 84620357 | No Loss |
| 84620218 | No Loss | 84620266 | No Loss | 84620312 | No Loss | 84620358 | No Loss |
| 84620219 | No Loss | 84620267 | No Loss | 84620313 | No Loss | 84620359 | No Loss |
| 84620220 | No Loss | 84620268 | No Loss | 84620314 | No Loss | 84620360 | No Loss |
| 84620221 | No Loss | 84620269 | No Loss | 84620315 | No Loss | 84620361 | No Loss |
| 84620222 | No Loss | 84620270 | No Loss | 84620316 | No Loss | 84620362 | No Loss |
| 84620223 | No Loss | 84620271 | No Loss | 84620317 | No Loss | 84620363 | No Loss |
| 84620224 | No Loss | 84620272 | No Loss | 84620318 | No Loss | 84620364 | No Loss |
| 84620225 | No Loss | 84620273 | No Loss | 84620319 | No Loss | 84620365 | No Loss |
| 84620226 | No Loss | 84620274 | No Loss | 84620320 | No Loss | 84620366 | No Loss |
| 84620227 | No Loss | 84620275 | No Loss | 84620321 | No Loss | 84620367 | No Loss |
| 84620228 | No Loss | 84620276 | No Loss | 84620322 | No Loss | 84620368 | No Loss |
| 84620229 | No Loss | 84620277 | No Loss | 84620323 | No Loss | 84620369 | No Loss |
| 84620230 | No Loss | 84620278 | No Loss | 84620324 | No Loss | 84620370 | No Loss |
| 84620231 | No Loss | 84620279 | No Loss | 84620325 | No Loss | 84620371 | No Loss |
| 84620233 | No Loss | 84620280 | No Loss | 84620326 | No Loss | 84620372 | No Loss |
| 84620234 | No Loss | 84620281 | No Loss | 84620327 | No Loss | 84620373 | No Loss |
| 84620235 | No Loss | 84620282 | No Loss | 84620328 | No Loss | 84620374 | No Loss |
| 84620236 | No Loss | 84620283 | No Loss | 84620329 | No Loss | 84620376 | No Loss |
| 84620237 | No Loss | 84620284 | No Loss | 84620330 | No Loss | 84620377 | No Loss |
| 84620238 | No Loss | 84620285 | No Loss | 84620331 | No Loss | 84620378 | No Loss |
| 84620239 | No Loss | 84620286 | No Loss | 84620332 | No Loss | 84620379 | No Loss |
| 84620240 | No Loss | 84620287 | No Loss | 84620333 | No Loss | 84620380 | No Loss |
| 84620241 | No Loss | 84620288 | No Loss | 84620334 | No Loss | 84620381 | No Loss |
| 84620242 | No Loss | 84620289 | No Loss | 84620335 | No Loss | 84620382 | No Loss |
| 84620243 | No Loss | 84620290 | No Loss | 84620336 | No Loss | 84620383 | No Loss |
| 84620245 | No Loss | 84620291 | No Loss | 84620337 | No Loss | 84620384 | No Loss |
| 84620246 | No Loss | 84620292 | No Loss | 84620338 | No Loss | 84620385 | No Loss |
| 84620247 | No Loss | 84620293 | No Loss | 84620339 | No Loss | 84620386 | No Loss |
| 84620248 | No Loss | 84620294 | No Loss | 84620340 | No Loss | 84620387 | No Loss |
| 84620249 | No Loss | 84620295 | No Loss | 84620341 | No Loss | 84620388 | No Loss |
| 84620250 | No Loss | 84620296 | No Loss | 84620342 | No Loss | 84620389 | No Loss |
| 84620251 | No Loss | 84620297 | No Loss | 84620343 | No Loss | 84620390 | No Loss |
| 84620252 | No Loss | 84620298 | No Loss | 84620344 | No Loss | 84620391 | No Loss |
| 84620253 | No Loss | 84620299 | No Loss | 84620345 | No Loss | 84620392 | No Loss |
| 84620254 | No Loss | 84620300 | No Loss | 84620346 | No Loss | 84620393 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84620394 | No Loss | 84620440 | No Loss | 84620487 | No Loss | 84620537 | No Purchase |
| 84620395 | No Loss | 84620441 | No Loss | 84620488 | No Loss | 84620538 | No Purchase |
| 84620396 | No Loss | 84620442 | No Loss | 84620489 | No Loss | 84620539 | No Purchase |
| 84620397 | No Loss | 84620443 | No Loss | 84620490 | No Loss | 84620540 | No Purchase |
| 84620398 | No Loss | 84620444 | No Loss | 84620491 | No Loss | 84620541 | No Purchase |
| 84620399 | No Loss | 84620445 | No Loss | 84620492 | No Loss | 84620542 | No Purchase |
| 84620400 | No Loss | 84620446 | No Loss | 84620493 | No Loss | 84620543 | No Purchase |
| 84620401 | No Loss | 84620447 | No Loss | 84620494 | No Loss | 84620544 | No Purchase |
| 84620402 | No Loss | 84620448 | No Loss | 84620495 | No Loss | 84620545 | No Purchase |
| 84620403 | No Loss | 84620449 | No Loss | 84620496 | No Loss | 84620546 | No Purchase |
| 84620404 | No Loss | 84620450 | No Loss | 84620497 | No Loss | 84620547 | No Purchase |
| 84620405 | No Loss | 84620451 | No Loss | 84620498 | No Loss | 84620548 | No Purchase |
| 84620406 | No Loss | 84620453 | No Loss | 84620501 | No Loss | 84620549 | No Purchase |
| 84620407 | No Loss | 84620454 | No Loss | 84620502 | No Loss | 84620550 | No Purchase |
| 84620408 | No Loss | 84620455 | No Loss | 84620503 | No Loss | 84620551 | No Purchase |
| 84620409 | No Loss | 84620456 | No Loss | 84620505 | No Purchase | 84620552 | No Purchase |
| 84620410 | No Loss | 84620457 | No Loss | 84620506 | No Loss | 84620553 | No Purchase |
| 84620411 | No Loss | 84620458 | No Loss | 84620508 | No Purchase | 84620554 | No Purchase |
| 84620412 | No Loss | 84620459 | No Loss | 84620509 | No Purchase | 84620555 | No Purchase |
| 84620413 | No Loss | 84620460 | No Loss | 84620510 | No Purchase | 84620556 | No Purchase |
| 84620414 | No Loss | 84620461 | No Loss | 84620511 | No Purchase | 84620557 | No Loss |
| 84620415 | No Loss | 84620462 | No Loss | 84620512 | No Purchase | 84620558 | No Purchase |
| 84620416 | No Loss | 84620463 | No Loss | 84620513 | No Purchase | 84620559 | No Purchase |
| 84620417 | No Loss | 84620464 | No Loss | 84620514 | No Purchase | 84620560 | No Purchase |
| 84620418 | No Loss | 84620465 | No Loss | 84620515 | No Purchase | 84620561 | No Purchase |
| 84620419 | No Loss | 84620466 | No Loss | 84620516 | No Purchase | 84620562 | No Purchase |
| 84620420 | No Loss | 84620467 | No Loss | 84620517 | No Purchase | 84620563 | No Purchase |
| 84620421 | No Loss | 84620468 | No Loss | 84620518 | No Purchase | 84620564 | No Purchase |
| 84620422 | No Loss | 84620469 | No Loss | 84620519 | No Purchase | 84620565 | No Purchase |
| 84620423 | No Loss | 84620470 | No Loss | 84620520 | No Purchase | 84620566 | No Purchase |
| 84620424 | No Loss | 84620471 | No Loss | 84620521 | No Purchase | 84620567 | No Purchase |
| 84620425 | No Loss | 84620472 | No Loss | 84620522 | No Purchase | 84620568 | No Purchase |
| 84620426 | No Loss | 84620473 | No Loss | 84620523 | No Purchase | 84620569 | No Purchase |
| 84620427 | No Loss | 84620474 | No Loss | 84620524 | No Purchase | 84620570 | No Purchase |
| 84620428 | No Loss | 84620475 | No Loss | 84620525 | No Purchase | 84620571 | No Purchase |
| 84620429 | No Loss | 84620476 | No Loss | 84620526 | No Purchase | 84620572 | No Purchase |
| 84620430 | No Loss | 84620477 | No Loss | 84620527 | No Purchase | 84620573 | No Purchase |
| 84620431 | No Loss | 84620478 | No Loss | 84620528 | No Purchase | 84620574 | No Loss |
| 84620432 | No Loss | 84620479 | No Loss | 84620529 | No Purchase | 84620575 | No Purchase |
| 84620433 | No Loss | 84620480 | No Loss | 84620530 | No Purchase | 84620576 | No Purchase |
| 84620434 | No Loss | 84620481 | No Loss | 84620531 | No Purchase | 84620578 | No Purchase |
| 84620435 | No Loss | 84620482 | No Loss | 84620532 | No Purchase | 84620579 | No Purchase |
| 84620436 | No Loss | 84620483 | No Loss | 84620533 | No Loss | 84620580 | No Loss |
| 84620437 | No Loss | 84620484 | No Loss | 84620534 | No Loss | 84620581 | No Purchase |
| 84620438 | No Loss | 84620485 | No Loss | 84620535 | No Purchase | 84620582 | No Purchase |
| 84620439 | No Loss | 84620486 | No Loss | 84620536 | No Purchase | 84620583 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84620584 | No Purchase | 84620630 | No Purchase | 84620676 | No Purchase | 84620724 | No Loss |
| 84620585 | No Purchase | 84620631 | No Purchase | 84620677 | No Purchase | 84620725 | No Loss |
| 84620586 | No Purchase | 84620632 | No Purchase | 84620678 | No Purchase | 84620726 | No Purchase |
| 84620587 | No Purchase | 84620633 | No Purchase | 84620679 | No Purchase | 84620727 | No Purchase |
| 84620588 | No Purchase | 84620634 | No Purchase | 84620680 | No Purchase | 84620728 | No Loss |
| 84620589 | No Purchase | 84620635 | No Purchase | 84620681 | No Purchase | 84620729 | No Loss |
| 84620590 | No Purchase | 84620636 | No Purchase | 84620682 | No Purchase | 84620730 | No Loss |
| 84620591 | No Purchase | 84620637 | No Purchase | 84620683 | No Purchase | 84620731 | No Loss |
| 84620592 | No Purchase | 84620638 | No Purchase | 84620684 | No Purchase | 84620732 | No Loss |
| 84620593 | No Purchase | 84620639 | No Purchase | 84620685 | No Purchase | 84620733 | No Purchase |
| 84620594 | No Purchase | 84620640 | No Purchase | 84620686 | No Purchase | 84620734 | No Purchase |
| 84620595 | No Purchase | 84620641 | No Purchase | 84620687 | No Purchase | 84620735 | No Purchase |
| 84620596 | No Purchase | 84620642 | No Purchase | 84620688 | No Purchase | 84620736 | No Purchase |
| 84620597 | No Purchase | 84620643 | No Purchase | 84620689 | No Loss | 84620737 | No Loss |
| 84620598 | No Purchase | 84620644 | No Loss | 84620690 | No Purchase | 84620739 | No Loss |
| 84620599 | No Purchase | 84620645 | No Purchase | 84620691 | No Purchase | 84620740 | No Loss |
| 84620600 | No Purchase | 84620646 | No Purchase | 84620692 | No Purchase | 84620741 | No Purchase |
| 84620601 | No Loss | 84620647 | No Loss | 84620693 | No Purchase | 84620742 | No Loss |
| 84620602 | No Purchase | 84620648 | No Purchase | 84620694 | No Purchase | 84620745 | No Loss |
| 84620603 | No Purchase | 84620649 | No Purchase | 84620695 | No Purchase | 84620746 | No Loss |
| 84620604 | No Purchase | 84620650 | No Purchase | 84620696 | No Purchase | 84620747 | No Purchase |
| 84620605 | No Purchase | 84620651 | No Purchase | 84620697 | No Purchase | 84620748 | No Purchase |
| 84620606 | No Purchase | 84620652 | No Purchase | 84620698 | No Purchase | 84620750 | No Purchase |
| 84620607 | No Purchase | 84620653 | No Purchase | 84620699 | No Purchase | 84620751 | No Purchase |
| 84620608 | No Purchase | 84620654 | No Purchase | 84620700 | No Purchase | 84620752 | No Purchase |
| 84620609 | No Purchase | 84620655 | No Purchase | 84620701 | No Purchase | 84620753 | No Loss |
| 84620610 | No Purchase | 84620656 | No Purchase | 84620702 | No Purchase | 84620755 | No Loss |
| 84620611 | No Loss | 84620657 | No Purchase | 84620703 | No Purchase | 84620756 | No Loss |
| 84620612 | No Purchase | 84620658 | No Purchase | 84620704 | No Purchase | 84620757 | No Loss |
| 84620613 | No Purchase | 84620659 | No Purchase | 84620705 | No Purchase | 84620760 | No Loss |
| 84620614 | No Purchase | 84620660 | No Purchase | 84620706 | No Purchase | 84620761 | No Purchase |
| 84620615 | No Purchase | 84620661 | No Purchase | 84620707 | No Purchase | 84620762 | No Purchase |
| 84620616 | No Purchase | 84620662 | No Purchase | 84620708 | No Purchase | 84620763 | No Loss |
| 84620617 | No Purchase | 84620663 | No Purchase | 84620709 | No Purchase | 84620764 | No Loss |
| 84620618 | No Purchase | 84620664 | No Purchase | 84620710 | No Purchase | 84620765 | No Loss |
| 84620619 | No Purchase | 84620665 | No Purchase | 84620711 | No Purchase | 84620767 | No Loss |
| 84620620 | No Purchase | 84620666 | No Purchase | 84620712 | No Purchase | 84620768 | No Purchase |
| 84620621 | No Purchase | 84620667 | No Purchase | 84620713 | No Purchase | 84620769 | No Purchase |
| 84620622 | No Purchase | 84620668 | No Purchase | 84620714 | No Purchase | 84620770 | No Purchase |
| 84620623 | No Purchase | 84620669 | No Purchase | 84620715 | No Purchase | 84620771 | No Purchase |
| 84620624 | No Purchase | 84620670 | No Purchase | 84620716 | No Purchase | 84620772 | No Purchase |
| 84620625 | No Purchase | 84620671 | No Purchase | 84620717 | No Purchase | 84620773 | No Purchase |
| 84620626 | No Purchase | 84620672 | No Purchase | 84620718 | No Purchase | 84620774 | No Purchase |
| 84620627 | No Purchase | 84620673 | No Purchase | 84620719 | No Purchase | 84620775 | No Purchase |
| 84620628 | No Purchase | 84620674 | No Purchase | 84620720 | No Purchase | 84620776 | No Loss |
| 84620629 | No Purchase | 84620675 | No Purchase | 84620721 | No Purchase | 84620779 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84620780 | No Loss | 84620843 | No Loss | 84620889 | No Loss | 84620937 | No Loss |
| 84620781 | No Loss | 84620844 | No Loss | 84620890 | No Loss | 84620938 | No Loss |
| 84620782 | No Loss | 84620845 | No Loss | 84620891 | No Loss | 84620939 | No Loss |
| 84620783 | No Loss | 84620846 | No Loss | 84620892 | No Loss | 84620940 | No Loss |
| 84620784 | No Loss | 84620847 | No Loss | 84620893 | No Loss | 84620941 | No Loss |
| 84620785 | No Loss | 84620848 | No Loss | 84620894 | No Loss | 84620942 | No Loss |
| 84620787 | No Loss | 84620849 | No Loss | 84620895 | No Loss | 84620943 | No Loss |
| 84620788 | No Loss | 84620850 | No Loss | 84620896 | No Loss | 84620944 | No Loss |
| 84620789 | No Loss | 84620851 | No Loss | 84620897 | No Loss | 84620945 | No Loss |
| 84620790 | No Loss | 84620852 | No Loss | 84620898 | No Loss | 84620946 | No Loss |
| 84620791 | No Loss | 84620853 | No Loss | 84620899 | No Loss | 84620947 | No Loss |
| 84620794 | No Loss | 84620854 | No Loss | 84620900 | No Loss | 84620948 | No Loss |
| 84620795 | No Loss | 84620855 | No Loss | 84620901 | No Loss | 84620949 | No Loss |
| 84620796 | No Loss | 84620856 | No Loss | 84620902 | No Loss | 84620950 | No Loss |
| 84620797 | No Loss | 84620857 | No Loss | 84620903 | No Loss | 84620951 | No Loss |
| 84620798 | No Loss | 84620858 | No Loss | 84620904 | No Loss | 84620952 | No Loss |
| 84620799 | No Loss | 84620859 | No Loss | 84620906 | No Loss | 84620953 | No Loss |
| 84620800 | No Loss | 84620860 | No Loss | 84620907 | No Loss | 84620954 | No Loss |
| 84620802 | No Loss | 84620861 | No Loss | 84620908 | No Loss | 84620955 | No Loss |
| 84620805 | No Loss | 84620862 | No Loss | 84620909 | No Loss | 84620956 | No Loss |
| 84620806 | No Loss | 84620863 | No Loss | 84620910 | No Loss | 84620958 | No Loss |
| 84620808 | No Loss | 84620864 | No Loss | 84620911 | No Loss | 84620959 | No Loss |
| 84620809 | No Loss | 84620865 | No Loss | 84620912 | No Loss | 84620960 | No Loss |
| 84620810 | No Loss | 84620866 | No Loss | 84620913 | No Loss | 84620962 | No Loss |
| 84620813 | No Loss | 84620867 | No Loss | 84620914 | No Loss | 84620963 | No Loss |
| 84620814 | No Loss | 84620868 | No Loss | 84620915 | No Loss | 84620964 | No Loss |
| 84620815 | No Loss | 84620869 | No Loss | 84620916 | No Loss | 84620965 | No Loss |
| 84620819 | No Loss | 84620870 | No Loss | 84620917 | No Loss | 84620966 | No Loss |
| 84620820 | No Loss | 84620871 | No Loss | 84620918 | No Loss | 84620967 | No Loss |
| 84620821 | No Loss | 84620872 | No Loss | 84620919 | No Loss | 84620968 | No Loss |
| 84620822 | No Loss | 84620873 | No Loss | 84620920 | No Loss | 84620969 | No Loss |
| 84620824 | No Loss | 84620874 | No Loss | 84620921 | No Loss | 84620971 | No Loss |
| 84620826 | No Loss | 84620875 | No Loss | 84620922 | No Loss | 84620973 | No Loss |
| 84620827 | No Loss | 84620876 | No Loss | 84620923 | No Loss | 84620974 | No Loss |
| 84620828 | No Loss | 84620877 | No Loss | 84620924 | No Loss | 84620975 | No Loss |
| 84620831 | No Loss | 84620878 | No Loss | 84620925 | No Loss | 84620976 | No Loss |
| 84620832 | No Loss | 84620879 | No Loss | 84620926 | No Loss | 84620977 | No Loss |
| 84620833 | No Loss | 84620880 | No Loss | 84620927 | No Loss | 84620978 | No Loss |
| 84620834 | No Loss | 84620881 | No Loss | 84620928 | No Loss | 84620979 | No Loss |
| 84620835 | No Loss | 84620882 | No Loss | 84620929 | No Loss | 84620980 | No Loss |
| 84620836 | No Loss | 84620883 | No Loss | 84620930 | No Loss | 84620981 | No Loss |
| 84620837 | No Loss | 84620884 | No Loss | 84620931 | No Loss | 84620982 | No Loss |
| 84620838 | No Loss | 84620885 | No Loss | 84620932 | No Loss | 84620984 | No Loss |
| 84620839 | No Loss | 84620886 | No Loss | 84620934 | No Loss | 84620985 | No Loss |
| 84620841 | No Loss | 84620887 | No Loss | 84620935 | No Loss | 84620988 | No Loss |
| 84620842 | No Loss | 84620888 | No Loss | 84620936 | No Loss | 84620989 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84620990 | No Loss | 84621041 | No Loss | 84621095 | No Loss | 84621162 | No Loss |
| 84620991 | No Loss | 84621042 | No Loss | 84621096 | No Loss | 84621163 | No Loss |
| 84620992 | No Loss | 84621043 | No Loss | 84621097 | No Loss | 84621164 | No Loss |
| 84620993 | No Loss | 84621044 | No Loss | 84621098 | No Loss | 84621165 | No Loss |
| 84620994 | No Loss | 84621045 | No Loss | 84621099 | No Loss | 84621166 | No Loss |
| 84620995 | No Loss | 84621046 | No Loss | 84621100 | No Loss | 84621167 | No Loss |
| 84620996 | No Loss | 84621049 | No Loss | 84621101 | No Loss | 84621169 | No Loss |
| 84620997 | No Loss | 84621050 | No Loss | 84621102 | No Loss | 84621170 | No Loss |
| 84620999 | No Loss | 84621051 | No Loss | 84621103 | No Loss | 84621171 | No Loss |
| 84621000 | No Loss | 84621052 | No Loss | 84621104 | No Loss | 84621172 | No Loss |
| 84621002 | No Loss | 84621055 | No Loss | 84621105 | No Loss | 84621173 | No Loss |
| 84621003 | No Loss | 84621056 | No Loss | 84621106 | No Loss | 84621174 | No Loss |
| 84621004 | No Loss | 84621057 | No Loss | 84621107 | No Loss | 84621175 | No Loss |
| 84621005 | No Loss | 84621058 | No Loss | 84621109 | No Loss | 84621176 | No Loss |
| 84621006 | No Loss | 84621059 | No Loss | 84621110 | No Loss | 84621178 | No Loss |
| 84621007 | No Loss | 84621060 | No Loss | 84621111 | No Loss | 84621179 | No Loss |
| 84621008 | No Loss | 84621061 | No Loss | 84621112 | No Loss | 84621180 | No Loss |
| 84621009 | No Loss | 84621063 | No Loss | 84621114 | No Loss | 84621182 | No Loss |
| 84621010 | No Loss | 84621064 | No Loss | 84621115 | No Loss | 84621183 | No Loss |
| 84621011 | No Loss | 84621065 | No Loss | 84621118 | No Loss | 84621184 | No Loss |
| 84621012 | No Loss | 84621066 | No Loss | 84621121 | No Loss | 84621185 | No Loss |
| 84621013 | No Loss | 84621067 | No Loss | 84621122 | No Loss | 84621186 | No Loss |
| 84621014 | No Loss | 84621068 | No Loss | 84621123 | No Loss | 84621187 | No Loss |
| 84621015 | No Loss | 84621069 | No Loss | 84621124 | No Loss | 84621188 | No Loss |
| 84621016 | No Loss | 84621070 | No Loss | 84621125 | No Loss | 84621189 | No Loss |
| 84621017 | No Loss | 84621071 | No Loss | 84621126 | No Loss | 84621190 | No Loss |
| 84621018 | No Loss | 84621072 | No Loss | 84621127 | No Loss | 84621191 | No Loss |
| 84621019 | No Loss | 84621073 | No Loss | 84621128 | No Loss | 84621192 | No Loss |
| 84621020 | No Loss | 84621075 | No Loss | 84621130 | No Loss | 84621195 | No Loss |
| 84621021 | No Loss | 84621076 | No Loss | 84621136 | No Loss | 84621196 | No Loss |
| 84621022 | No Loss | 84621077 | No Loss | 84621142 | No Loss | 84621197 | No Loss |
| 84621023 | No Loss | 84621078 | No Loss | 84621143 | No Loss | 84621199 | No Loss |
| 84621024 | No Loss | 84621079 | No Loss | 84621144 | No Loss | 84621200 | No Loss |
| 84621026 | No Loss | 84621080 | No Loss | 84621145 | No Loss | 84621201 | No Loss |
| 84621027 | No Loss | 84621081 | No Loss | 84621146 | No Loss | 84621202 | No Loss |
| 84621028 | No Loss | 84621082 | No Loss | 84621148 | No Loss | 84621204 | No Loss |
| 84621029 | No Loss | 84621083 | No Loss | 84621149 | No Loss | 84621205 | No Loss |
| 84621030 | No Loss | 84621084 | No Loss | 84621150 | No Loss | 84621206 | No Loss |
| 84621032 | No Loss | 84621085 | No Loss | 84621151 | No Loss | 84621208 | No Loss |
| 84621033 | No Loss | 84621087 | No Loss | 84621152 | No Loss | 84621209 | No Loss |
| 84621035 | No Loss | 84621088 | No Loss | 84621153 | No Loss | 84621210 | No Loss |
| 84621036 | No Loss | 84621089 | No Loss | 84621154 | No Loss | 84621211 | No Loss |
| 84621037 | No Loss | 84621090 | No Loss | 84621155 | No Loss | 84621213 | No Loss |
| 84621038 | No Loss | 84621091 | No Loss | 84621156 | No Loss | 84621214 | No Loss |
| 84621039 | No Loss | 84621092 | No Loss | 84621158 | No Loss | 84621215 | No Loss |
| 84621040 | No Loss | 84621093 | No Loss | 84621160 | No Loss | 84621216 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84621217 | No Loss | 84621288 | No Loss | 84621381 | No Loss | 84621431 | No Loss |
| 84621219 | No Loss | 84621293 | No Loss | 84621382 | No Loss | 84621437 | No Loss |
| 84621220 | No Loss | 84621296 | No Loss | 84621383 | No Loss | 84621438 | No Loss |
| 84621221 | No Loss | 84621309 | No Loss | 84621384 | No Loss | 84621440 | No Loss |
| 84621222 | No Loss | 84621321 | No Loss | 84621385 | No Loss | 84621441 | No Loss |
| 84621223 | No Loss | 84621327 | No Loss | 84621386 | No Loss | 84621442 | Duplicate Claim |
| 84621225 | No Loss | 84621328 | No Loss | 84621387 | No Loss | 84621449 | No Loss |
| 84621226 | No Loss | 84621330 | No Loss | 84621388 | No Loss | 84621450 | No Loss |
| 84621228 | No Loss | 84621331 | No Loss | 84621389 | No Loss | 84621451 | No Purchase |
| 84621231 | No Loss | 84621332 | No Loss | 84621390 | No Loss | 84621452 | No Purchase |
| 84621232 | No Loss | 84621333 | No Loss | 84621391 | No Loss | 84621453 | No Purchase |
| 84621234 | No Loss | 84621334 | No Loss | 84621392 | No Loss | 84621454 | No Purchase |
| 84621236 | No Loss | 84621335 | No Loss | 84621393 | No Loss | 84621455 | No Purchase |
| 84621238 | No Loss | 84621337 | No Loss | 84621394 | No Loss | 84621456 | No Purchase |
| 84621239 | No Loss | 84621340 | No Loss | 84621395 | No Loss | 84621457 | No Loss |
| 84621241 | No Loss | 84621341 | No Loss | 84621396 | No Loss | 84621460 | No Loss |
| 84621245 | No Loss | 84621342 | No Loss | 84621397 | No Loss | 84621461 | No Loss |
| 84621247 | No Loss | 84621344 | No Loss | 84621398 | No Loss | 84621462 | No Loss |
| 84621249 | No Loss | 84621347 | No Loss | 84621399 | No Loss | 84621463 | No Loss |
| 84621250 | No Loss | 84621349 | No Loss | 84621402 | No Loss | 84621464 | No Purchase |
| 84621251 | No Loss | 84621352 | No Loss | 84621403 | No Loss | 84621465 | No Loss |
| 84621253 | No Loss | 84621353 | No Loss | 84621404 | No Purchase | 84621466 | No Purchase |
| 84621254 | No Loss | 84621354 | No Loss | 84621405 | No Purchase | 84621467 | No Purchase |
| 84621256 | No Loss | 84621357 | No Loss | 84621406 | No Purchase | 84621468 | No Loss |
| 84621257 | No Loss | 84621358 | No Loss | 84621407 | No Purchase | 84621469 | No Purchase |
| 84621258 | No Loss | 84621359 | No Loss | 84621408 | No Loss | 84621471 | No Purchase |
| 84621259 | No Loss | 84621361 | No Loss | 84621409 | No Loss | 84621472 | No Purchase |
| 84621261 | No Loss | 84621362 | No Loss | 84621410 | No Loss | 84621473 | No Purchase |
| 84621262 | No Loss | 84621363 | No Loss | 84621411 | No Loss | 84621474 | No Purchase |
| 84621263 | No Loss | 84621364 | No Loss | 84621412 | No Loss | 84621475 | No Purchase |
| 84621264 | No Loss | 84621365 | No Loss | 84621413 | No Loss | 84621476 | No Purchase |
| 84621265 | No Loss | 84621366 | No Loss | 84621414 | No Loss | 84621477 | No Loss |
| 84621267 | No Loss | 84621367 | No Loss | 84621415 | No Loss | 84621478 | No Purchase |
| 84621269 | No Loss | 84621368 | No Loss | 84621416 | No Loss | 84621479 | No Purchase |
| 84621270 | No Loss | 84621369 | No Loss | 84621417 | No Loss | 84621480 | No Purchase |
| 84621272 | No Loss | 84621370 | No Loss | 84621418 | No Loss | 84621481 | No Purchase |
| 84621273 | No Loss | 84621371 | No Loss | 84621419 | No Loss | 84621482 | No Purchase |
| 84621274 | No Loss | 84621372 | No Loss | 84621420 | No Loss | 84621483 | No Purchase |
| 84621276 | No Loss | 84621373 | No Loss | 84621421 | No Loss | 84621484 | No Purchase |
| 84621277 | No Loss | 84621374 | No Loss | 84621423 | No Purchase | 84621485 | No Purchase |
| 84621280 | No Loss | 84621375 | No Loss | 84621424 | No Purchase | 84621486 | No Purchase |
| 84621282 | No Loss | 84621376 | No Loss | 84621425 | No Purchase | 84621487 | No Purchase |
| 84621283 | No Loss | 84621377 | No Loss | 84621426 | No Purchase | 84621488 | No Purchase |
| 84621285 | No Loss | 84621378 | No Loss | 84621427 | No Loss | 84621489 | No Purchase |
| 84621286 | No Loss | 84621379 | No Loss | 84621429 | No Loss | 84621491 | No Purchase |
| 84621287 | No Loss | 84621380 | No Loss | 84621430 | No Loss | 84621492 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84621493 | No Purchase | 84621541 | No Purchase | 84621587 | No Purchase | 84621634 | No Purchase |
| 84621495 | No Purchase | 84621542 | No Purchase | 84621588 | No Purchase | 84621635 | No Purchase |
| 84621496 | No Purchase | 84621543 | No Purchase | 84621589 | No Purchase | 84621636 | No Purchase |
| 84621497 | No Purchase | 84621544 | No Purchase | 84621590 | No Purchase | 84621637 | No Purchase |
| 84621498 | No Purchase | 84621545 | No Purchase | 84621591 | No Purchase | 84621638 | No Purchase |
| 84621499 | No Purchase | 84621546 | No Purchase | 84621592 | No Purchase | 84621639 | No Purchase |
| 84621500 | No Purchase | 84621547 | No Purchase | 84621593 | No Purchase | 84621640 | No Purchase |
| 84621501 | No Purchase | 84621548 | No Purchase | 84621594 | No Purchase | 84621641 | No Purchase |
| 84621502 | No Purchase | 84621549 | No Purchase | 84621595 | No Purchase | 84621642 | No Purchase |
| 84621503 | No Purchase | 84621550 | No Purchase | 84621596 | No Purchase | 84621643 | No Purchase |
| 84621504 | No Purchase | 84621551 | No Purchase | 84621597 | No Purchase | 84621644 | No Purchase |
| 84621505 | No Purchase | 84621552 | No Purchase | 84621598 | No Purchase | 84621645 | No Purchase |
| 84621506 | No Purchase | 84621553 | No Purchase | 84621599 | No Purchase | 84621646 | No Purchase |
| 84621507 | No Purchase | 84621554 | No Purchase | 84621601 | No Purchase | 84621647 | No Purchase |
| 84621508 | No Purchase | 84621555 | No Purchase | 84621602 | No Purchase | 84621648 | No Purchase |
| 84621509 | No Purchase | 84621556 | No Purchase | 84621603 | No Purchase | 84621649 | No Purchase |
| 84621510 | No Purchase | 84621557 | No Purchase | 84621604 | No Purchase | 84621650 | No Purchase |
| 84621511 | No Purchase | 84621558 | No Purchase | 84621605 | No Purchase | 84621651 | No Purchase |
| 84621512 | No Purchase | 84621559 | No Purchase | 84621606 | No Purchase | 84621652 | No Purchase |
| 84621513 | No Purchase | 84621560 | No Purchase | 84621607 | No Purchase | 84621653 | No Purchase |
| 84621515 | No Purchase | 84621561 | No Purchase | 84621608 | No Purchase | 84621654 | No Purchase |
| 84621516 | No Purchase | 84621562 | No Purchase | 84621609 | No Purchase | 84621655 | No Purchase |
| 84621517 | No Purchase | 84621563 | No Purchase | 84621610 | No Purchase | 84621656 | No Purchase |
| 84621518 | No Purchase | 84621564 | No Purchase | 84621611 | No Purchase | 84621657 | No Purchase |
| 84621519 | No Purchase | 84621565 | No Purchase | 84621612 | No Purchase | 84621658 | No Purchase |
| 84621520 | No Purchase | 84621566 | No Purchase | 84621613 | No Purchase | 84621659 | No Purchase |
| 84621521 | No Purchase | 84621567 | No Purchase | 84621614 | No Purchase | 84621661 | No Purchase |
| 84621522 | No Purchase | 84621568 | No Purchase | 84621615 | No Purchase | 84621664 | No Purchase |
| 84621523 | No Purchase | 84621569 | No Purchase | 84621616 | No Purchase | 84621665 | No Loss |
| 84621524 | No Purchase | 84621570 | No Purchase | 84621617 | No Purchase | 84621666 | No Loss |
| 84621525 | No Purchase | 84621571 | No Purchase | 84621618 | No Purchase | 84621669 | No Loss |
| 84621526 | No Purchase | 84621572 | No Purchase | 84621619 | No Purchase | 84621670 | No Loss |
| 84621527 | No Purchase | 84621573 | No Purchase | 84621620 | No Purchase | 84621672 | No Loss |
| 84621528 | No Purchase | 84621574 | No Purchase | 84621621 | No Purchase | 84621673 | No Loss |
| 84621529 | No Purchase | 84621575 | No Purchase | 84621622 | No Purchase | 84621674 | No Loss |
| 84621530 | No Purchase | 84621576 | No Purchase | 84621623 | No Purchase | 84621675 | No Loss |
| 84621531 | No Purchase | 84621577 | No Purchase | 84621624 | No Purchase | 84621676 | No Loss |
| 84621532 | No Purchase | 84621578 | No Purchase | 84621625 | No Purchase | 84621677 | No Loss |
| 84621533 | No Purchase | 84621579 | No Purchase | 84621626 | No Purchase | 84621678 | No Loss |
| 84621534 | No Purchase | 84621580 | No Purchase | 84621627 | No Purchase | 84621679 | No Purchase |
| 84621535 | No Purchase | 84621581 | No Purchase | 84621628 | No Purchase | 84621680 | No Loss |
| 84621536 | No Purchase | 84621582 | No Purchase | 84621629 | No Purchase | 84621681 | No Loss |
| 84621537 | No Purchase | 84621583 | No Purchase | 84621630 | No Purchase | 84621683 | No Purchase |
| 84621538 | No Purchase | 84621584 | No Purchase | 84621631 | No Purchase | 84621684 | No Loss |
| 84621539 | No Purchase | 84621585 | No Purchase | 84621632 | No Purchase | 84621685 | No Loss |
| 84621540 | No Purchase | 84621586 | No Purchase | 84621633 | No Purchase | 84621686 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84621687 | No Loss | 84621737 | No Loss | 84621790 | No Purchase | 84621872 | No Loss |
| 84621688 | No Loss | 84621738 | No Loss | 84621791 | No Purchase | 84621874 | No Purchase |
| 84621689 | No Loss | 84621739 | No Loss | 84621795 | No Purchase | 84621875 | No Loss |
| 84621690 | No Loss | 84621740 | No Loss | 84621796 | No Purchase | 84621876 | No Purchase |
| 84621691 | No Loss | 84621741 | No Loss | 84621797 | No Purchase | 84621879 | No Purchase |
| 84621692 | No Loss | 84621742 | No Purchase | 84621799 | No Loss | 84621880 | No Purchase |
| 84621693 | No Loss | 84621743 | No Loss | 84621800 | No Loss | 84621881 | No Purchase |
| 84621694 | No Loss | 84621744 | No Loss | 84621802 | No Loss | 84621882 | No Purchase |
| 84621695 | No Loss | 84621745 | No Loss | 84621803 | No Purchase | 84621883 | No Purchase |
| 84621696 | No Loss | 84621746 | No Loss | 84621804 | No Loss | 84621884 | No Purchase |
| 84621697 | No Loss | 84621747 | No Loss | 84621805 | No Loss | 84621885 | No Purchase |
| 84621698 | No Purchase | 84621748 | No Loss | 84621807 | No Loss | 84621886 | No Purchase |
| 84621699 | No Purchase | 84621749 | No Loss | 84621809 | No Loss | 84621887 | No Purchase |
| 84621700 | No Loss | 84621750 | No Purchase | 84621811 | No Loss | 84621888 | No Purchase |
| 84621701 | No Loss | 84621751 | No Purchase | 84621812 | No Loss | 84621889 | No Purchase |
| 84621702 | No Loss | 84621752 | No Purchase | 84621816 | No Loss | 84621890 | No Purchase |
| 84621703 | No Loss | 84621753 | No Purchase | 84621818 | No Loss | 84621891 | No Purchase |
| 84621704 | No Loss | 84621754 | No Purchase | 84621820 | No Loss | 84621892 | No Purchase |
| 84621705 | No Loss | 84621755 | No Purchase | 84621822 | No Loss | 84621893 | No Purchase |
| 84621707 | No Loss | 84621756 | No Purchase | 84621827 | No Loss | 84621894 | No Purchase |
| 84621709 | No Loss | 84621757 | No Purchase | 84621828 | No Loss | 84621895 | No Purchase |
| 84621710 | No Loss | 84621758 | No Purchase | 84621829 | No Loss | 84621896 | No Purchase |
| 84621711 | No Loss | 84621759 | No Purchase | 84621830 | No Loss | 84621897 | No Purchase |
| 84621712 | No Loss | 84621760 | No Purchase | 84621833 | No Loss | 84621898 | No Purchase |
| 84621713 | No Loss | 84621761 | No Purchase | 84621838 | No Loss | 84621899 | No Purchase |
| 84621714 | No Loss | 84621762 | No Purchase | 84621840 | No Loss | 84621900 | No Purchase |
| 84621715 | No Loss | 84621763 | No Purchase | 84621841 | No Loss | 84621901 | No Purchase |
| 84621716 | No Loss | 84621764 | No Purchase | 84621843 | No Purchase | 84621902 | No Purchase |
| 84621718 | No Loss | 84621765 | No Purchase | 84621844 | No Loss | 84621903 | No Purchase |
| 84621719 | No Loss | 84621766 | No Purchase | 84621845 | No Loss | 84621904 | No Purchase |
| 84621720 | No Loss | 84621767 | No Purchase | 84621846 | No Loss | 84621905 | No Purchase |
| 84621721 | No Loss | 84621768 | No Purchase | 84621848 | No Purchase | 84621906 | No Purchase |
| 84621723 | No Loss | 84621769 | No Purchase | 84621850 | No Loss | 84621907 | No Purchase |
| 84621724 | No Loss | 84621770 | No Purchase | 84621854 | No Purchase | 84621908 | No Purchase |
| 84621725 | No Loss | 84621771 | No Purchase | 84621857 | No Loss | 84621909 | No Purchase |
| 84621726 | No Loss | 84621772 | No Loss | 84621858 | No Loss | 84621910 | No Purchase |
| 84621727 | No Loss | 84621773 | No Loss | 84621859 | No Loss | 84621911 | No Purchase |
| 84621728 | No Purchase | 84621774 | No Loss | 84621860 | No Loss | 84621912 | No Purchase |
| 84621729 | No Loss | 84621776 | No Purchase | 84621862 | No Purchase | 84621913 | No Purchase |
| 84621730 | No Loss | 84621779 | No Loss | 84621863 | No Loss | 84621914 | No Purchase |
| 84621731 | No Loss | 84621780 | No Purchase | 84621864 | No Loss | 84621915 | No Purchase |
| 84621732 | No Purchase | 84621783 | No Purchase | 84621866 | No Loss | 84621916 | No Purchase |
| 84621733 | No Loss | 84621786 | No Purchase | 84621867 | No Purchase | 84621917 | No Purchase |
| 84621734 | No Loss | 84621787 | No Loss | 84621868 | No Purchase | 84621920 | No Purchase |
| 84621735 | No Loss | 84621788 | No Purchase | 84621869 | No Purchase | 84621921 | No Purchase |
| 84621736 | No Loss | 84621789 | No Purchase | 84621870 | No Loss | 84621922 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84621923 | No Loss | 84621978 | No Purchase | 84622029 | No Purchase | 84622137 | No Loss |
| 84621924 | No Loss | 84621979 | No Purchase | 84622030 | No Purchase | 84622138 | No Loss |
| 84621925 | No Purchase | 84621980 | No Purchase | 84622031 | No Purchase | 84622139 | No Loss |
| 84621926 | Withdrawn Claim | 84621981 | No Purchase | 84622032 | No Purchase | 84622141 | No Loss |
| 84621931 | Withdrawn Claim | 84621982 | No Purchase | 84622033 | No Purchase | 84622142 | No Loss |
| 84621932 | No Purchase | 84621983 | No Purchase | 84622034 | No Purchase | 84622143 | No Purchase |
| 84621933 | No Purchase | 84621984 | No Purchase | 84622035 | No Purchase | 84622144 | No Loss |
| 84621934 | No Purchase | 84621985 | No Purchase | 84622036 | No Purchase | 84622145 | No Loss |
| 84621935 | No Purchase | 84621986 | No Purchase | 84622037 | No Purchase | 84622146 | No Purchase |
| 84621936 | No Loss | 84621987 | No Purchase | 84622038 | No Purchase | 84622147 | No Loss |
| 84621937 | No Purchase | 84621989 | No Purchase | 84622039 | No Purchase | 84622148 | No Purchase |
| 84621939 | No Loss | 84621990 | No Purchase | 84622040 | No Purchase | 84622149 | No Purchase |
| 84621940 | No Purchase | 84621991 | No Purchase | 84622042 | No Purchase | 84622152 | No Purchase |
| 84621941 | No Purchase | 84621992 | No Purchase | 84622043 | No Purchase | 84622153 | No Loss |
| 84621942 | No Loss | 84621993 | No Purchase | 84622044 | No Purchase | 84622154 | No Purchase |
| 84621943 | No Purchase | 84621995 | No Loss | 84622045 | No Purchase | 84622155 | No Loss |
| 84621945 | No Loss | 84621996 | No Purchase | 84622046 | No Purchase | 84622156 | No Loss |
| 84621946 | No Loss | 84621997 | No Purchase | 84622047 | No Purchase | 84622157 | No Loss |
| 84621947 | No Purchase | 84621998 | No Loss | 84622048 | No Purchase | 84622158 | No Loss |
| 84621948 | No Purchase | 84622000 | No Loss | 84622049 | No Purchase | 84622159 | No Loss |
| 84621949 | No Purchase | 84622002 | No Purchase | 84622051 | No Loss | 84622160 | No Loss |
| 84621951 | No Purchase | 84622003 | No Purchase | 84622065 | No Loss | 84622161 | No Loss |
| 84621952 | No Loss | 84622004 | No Purchase | 84622075 | No Loss | 84622162 | No Purchase |
| 84621953 | No Purchase | 84622005 | No Purchase | 84622082 | No Loss | 84622163 | No Purchase |
| 84621954 | No Purchase | 84622006 | No Purchase | 84622088 | No Loss | 84622166 | No Loss |
| 84621955 | No Purchase | 84622007 | No Purchase | 84622089 | No Loss | 84622167 | No Loss |
| 84621956 | No Purchase | 84622008 | No Purchase | 84622098 | No Loss | 84622168 | No Loss |
| 84621957 | No Purchase | 84622009 | No Purchase | 84622109 | No Loss | 84622169 | No Loss |
| 84621958 | No Purchase | 84622010 | No Loss | 84622115 | No Loss | 84622170 | No Loss |
| 84621959 | No Purchase | 84622011 | No Purchase | 84622119 | No Loss | 84622171 | No Loss |
| 84621960 | No Purchase | 84622012 | No Purchase | 84622120 | No Purchase | 84622172 | No Loss |
| 84621961 | No Purchase | 84622013 | No Purchase | 84622121 | No Loss | 84622173 | No Loss |
| 84621962 | No Purchase | 84622014 | No Purchase | 84622122 | No Purchase | 84622174 | No Loss |
| 84621963 | No Purchase | 84622015 | No Purchase | 84622123 | No Loss | 84622175 | No Loss |
| 84621964 | No Purchase | 84622016 | No Purchase | 84622124 | No Loss | 84622176 | No Loss |
| 84621965 | No Purchase | 84622017 | No Purchase | 84622125 | No Loss | 84622177 | No Loss |
| 84621966 | No Purchase | 84622018 | No Purchase | 84622127 | No Loss | 84622178 | No Purchase |
| 84621967 | No Loss | 84622019 | No Purchase | 84622128 | No Loss | 84622179 | No Loss |
| 84621968 | No Purchase | 84622020 | No Purchase | 84622129 | No Loss | 84622180 | No Loss |
| 84621969 | No Purchase | 84622021 | No Purchase | 84622130 | No Loss | 84622181 | No Loss |
| 84621970 | No Purchase | 84622023 | No Purchase | 84622131 | No Loss | 84622182 | No Loss |
| 84621972 | No Purchase | 84622024 | No Purchase | 84622132 | No Loss | 84622183 | No Loss |
| 84621974 | No Purchase | 84622025 | No Purchase | 84622133 | No Loss | 84622184 | No Purchase |
| 84621975 | No Purchase | 84622026 | No Purchase | 84622134 | No Loss | 84622185 | No Loss |
| 84621976 | No Loss | 84622027 | No Purchase | 84622135 | No Loss | 84622186 | No Loss |
| 84621977 | No Loss | 84622028 | No Purchase | 84622136 | No Loss | 84622187 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84622188 | No Loss | 84622239 | No Loss | 84622297 | No Loss | 84622351 | No Loss |
| 84622189 | No Loss | 84622240 | No Loss | 84622298 | No Loss | 84622352 | No Loss |
| 84622190 | No Loss | 84622241 | No Loss | 84622299 | No Purchase | 84622353 | No Loss |
| 84622191 | No Purchase | 84622242 | No Loss | 84622300 | No Purchase | 84622354 | No Loss |
| 84622192 | No Loss | 84622243 | No Loss | 84622301 | No Loss | 84622355 | No Loss |
| 84622193 | No Loss | 84622244 | No Loss | 84622303 | No Loss | 84622356 | No Loss |
| 84622194 | No Loss | 84622246 | No Loss | 84622305 | No Purchase | 84622357 | No Loss |
| 84622195 | No Loss | 84622248 | No Loss | 84622306 | No Loss | 84622358 | No Loss |
| 84622196 | No Purchase | 84622249 | No Loss | 84622307 | No Purchase | 84622359 | No Loss |
| 84622197 | No Loss | 84622250 | No Loss | 84622308 | No Purchase | 84622360 | No Loss |
| 84622198 | No Loss | 84622251 | No Loss | 84622309 | No Purchase | 84622361 | No Loss |
| 84622199 | No Loss | 84622252 | No Loss | 84622310 | No Purchase | 84622362 | No Loss |
| 84622200 | No Loss | 84622253 | No Loss | 84622311 | No Purchase | 84622363 | No Loss |
| 84622201 | No Loss | 84622254 | No Purchase | 84622312 | No Loss | 84622364 | No Loss |
| 84622202 | No Loss | 84622255 | No Loss | 84622313 | No Purchase | 84622365 | No Loss |
| 84622203 | No Loss | 84622256 | No Loss | 84622314 | No Purchase | 84622366 | No Loss |
| 84622204 | No Purchase | 84622257 | No Loss | 84622315 | No Purchase | 84622368 | No Loss |
| 84622205 | No Loss | 84622258 | No Loss | 84622316 | No Purchase | 84622369 | No Loss |
| 84622206 | No Loss | 84622259 | No Loss | 84622317 | No Loss | 84622370 | No Loss |
| 84622208 | No Purchase | 84622260 | No Loss | 84622318 | No Loss | 84622371 | No Loss |
| 84622209 | No Loss | 84622261 | No Loss | 84622319 | No Loss | 84622372 | No Loss |
| 84622210 | No Loss | 84622262 | No Loss | 84622320 | No Loss | 84622373 | No Loss |
| 84622211 | No Loss | 84622265 | No Loss | 84622321 | No Loss | 84622375 | No Loss |
| 84622212 | No Loss | 84622266 | No Loss | 84622322 | No Loss | 84622376 | No Loss |
| 84622213 | No Loss | 84622267 | No Loss | 84622323 | No Loss | 84622377 | No Loss |
| 84622214 | No Loss | 84622269 | No Loss | 84622324 | No Loss | 84622378 | No Loss |
| 84622216 | No Loss | 84622270 | No Loss | 84622325 | No Loss | 84622379 | No Loss |
| 84622217 | No Purchase | 84622271 | No Loss | 84622326 | No Loss | 84622380 | No Loss |
| 84622218 | No Loss | 84622273 | No Loss | 84622327 | No Loss | 84622381 | No Loss |
| 84622219 | No Loss | 84622274 | No Loss | 84622329 | No Loss | 84622382 | No Loss |
| 84622221 | No Purchase | 84622275 | No Loss | 84622330 | No Loss | 84622383 | No Loss |
| 84622222 | No Loss | 84622276 | No Loss | 84622331 | No Loss | 84622384 | No Loss |
| 84622223 | No Loss | 84622277 | No Loss | 84622332 | No Loss | 84622385 | No Loss |
| 84622224 | No Loss | 84622279 | No Loss | 84622333 | No Loss | 84622386 | No Loss |
| 84622226 | No Loss | 84622280 | No Loss | 84622336 | No Loss | 84622387 | No Loss |
| 84622227 | No Loss | 84622281 | No Loss | 84622338 | No Loss | 84622388 | No Loss |
| 84622228 | No Purchase | 84622283 | No Purchase | 84622339 | No Loss | 84622389 | No Loss |
| 84622229 | No Loss | 84622284 | No Loss | 84622340 | No Loss | 84622390 | No Loss |
| 84622231 | No Loss | 84622286 | No Purchase | 84622341 | No Loss | 84622391 | No Loss |
| 84622232 | No Purchase | 84622289 | No Loss | 84622342 | No Loss | 84622392 | No Loss |
| 84622233 | No Loss | 84622290 | No Loss | 84622343 | No Loss | 84622393 | No Loss |
| 84622234 | No Loss | 84622291 | No Loss | 84622345 | No Loss | 84622394 | No Loss |
| 84622235 | No Loss | 84622292 | No Purchase | 84622346 | No Loss | 84622395 | No Loss |
| 84622236 | No Loss | 84622293 | No Loss | 84622347 | No Loss | 84622396 | No Loss |
| 84622237 | No Loss | 84622294 | No Loss | 84622348 | No Loss | 84622397 | No Loss |
| 84622238 | No Loss | 84622296 | No Purchase | 84622350 | No Loss | 84622398 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84622399 | No Loss | 84622447 | No Loss | 84622496 | No Loss | 84622554 | No Loss |
| 84622400 | No Loss | 84622448 | No Loss | 84622497 | No Loss | 84622555 | No Loss |
| 84622401 | No Loss | 84622449 | No Loss | 84622498 | No Loss | 84622556 | No Loss |
| 84622402 | No Loss | 84622450 | No Loss | 84622499 | No Loss | 84622557 | No Loss |
| 84622404 | No Loss | 84622451 | No Loss | 84622501 | No Loss | 84622558 | No Loss |
| 84622405 | No Loss | 84622452 | No Loss | 84622502 | No Loss | 84622559 | No Loss |
| 84622406 | No Loss | 84622453 | No Loss | 84622503 | No Loss | 84622560 | No Purchase |
| 84622407 | No Loss | 84622454 | No Loss | 84622504 | No Loss | 84622561 | No Loss |
| 84622408 | No Loss | 84622455 | No Loss | 84622506 | No Loss | 84622562 | No Loss |
| 84622409 | No Loss | 84622456 | No Loss | 84622507 | No Loss | 84622563 | No Loss |
| 84622410 | No Loss | 84622457 | No Loss | 84622508 | No Loss | 84622564 | No Loss |
| 84622411 | No Loss | 84622458 | No Loss | 84622509 | No Loss | 84622565 | No Purchase |
| 84622412 | No Loss | 84622459 | No Loss | 84622510 | No Loss | 84622566 | No Purchase |
| 84622413 | No Loss | 84622460 | No Loss | 84622511 | No Loss | 84622567 | No Purchase |
| 84622414 | No Loss | 84622461 | No Loss | 84622512 | No Loss | 84622568 | No Purchase |
| 84622415 | No Loss | 84622462 | No Loss | 84622513 | No Loss | 84622569 | No Purchase |
| 84622416 | No Loss | 84622463 | No Loss | 84622514 | No Loss | 84622570 | No Purchase |
| 84622417 | No Loss | 84622464 | No Loss | 84622515 | No Loss | 84622571 | No Purchase |
| 84622418 | No Loss | 84622465 | No Loss | 84622516 | No Loss | 84622572 | No Purchase |
| 84622419 | No Loss | 84622466 | No Loss | 84622517 | No Loss | 84622573 | No Purchase |
| 84622420 | No Loss | 84622467 | No Loss | 84622518 | No Loss | 84622574 | No Loss |
| 84622421 | No Loss | 84622468 | No Loss | 84622519 | No Loss | 84622575 | No Purchase |
| 84622422 | No Loss | 84622469 | No Loss | 84622520 | No Loss | 84622576 | No Loss |
| 84622423 | No Loss | 84622470 | No Loss | 84622521 | No Loss | 84622577 | No Purchase |
| 84622424 | No Loss | 84622471 | No Loss | 84622522 | No Purchase | 84622578 | No Purchase |
| 84622425 | No Loss | 84622472 | No Loss | 84622523 | No Purchase | 84622579 | No Loss |
| 84622426 | No Loss | 84622473 | No Loss | 84622524 | No Purchase | 84622580 | No Loss |
| 84622427 | No Loss | 84622474 | No Loss | 84622526 | No Purchase | 84622581 | No Purchase |
| 84622428 | No Loss | 84622475 | No Loss | 84622527 | No Purchase | 84622582 | No Purchase |
| 84622429 | No Loss | 84622476 | No Loss | 84622528 | No Purchase | 84622583 | No Purchase |
| 84622430 | No Loss | 84622478 | No Loss | 84622529 | No Purchase | 84622584 | No Loss |
| 84622431 | No Loss | 84622479 | No Loss | 84622530 | No Purchase | 84622585 | No Purchase |
| 84622432 | No Loss | 84622480 | No Loss | 84622531 | No Purchase | 84622586 | No Purchase |
| 84622433 | No Loss | 84622481 | No Loss | 84622532 | No Purchase | 84622587 | No Purchase |
| 84622434 | No Loss | 84622482 | No Loss | 84622533 | No Purchase | 84622588 | No Purchase |
| 84622435 | No Loss | 84622483 | No Loss | 84622535 | No Purchase | 84622589 | No Purchase |
| 84622436 | No Loss | 84622484 | No Loss | 84622536 | No Loss | 84622590 | No Purchase |
| 84622437 | No Loss | 84622485 | No Loss | 84622537 | No Purchase | 84622591 | No Purchase |
| 84622439 | No Loss | 84622486 | No Loss | 84622540 | No Loss | 84622592 | No Purchase |
| 84622440 | No Loss | 84622487 | No Loss | 84622544 | No Loss | 84622595 | No Loss |
| 84622441 | No Loss | 84622488 | No Loss | 84622547 | No Loss | 84622596 | No Purchase |
| 84622442 | No Loss | 84622489 | No Loss | 84622549 | No Loss | 84622597 | No Loss |
| 84622443 | No Loss | 84622491 | No Loss | 84622550 | No Loss | 84622599 | No Purchase |
| 84622444 | No Loss | 84622492 | No Loss | 84622551 | No Loss | 84622600 | No Purchase |
| 84622445 | No Loss | 84622493 | No Loss | 84622552 | No Loss | 84622601 | No Purchase |
| 84622446 | No Loss | 84622494 | No Loss | 84622553 | No Loss | 84622602 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84622603 | No Purchase | 84622649 | No Purchase | 84622696 | No Purchase | 84622757 | No Purchase |
| 84622604 | No Purchase | 84622650 | No Purchase | 84622697 | No Purchase | 84622758 | No Purchase |
| 84622605 | No Loss | 84622651 | No Loss | 84622698 | No Loss | 84622759 | No Purchase |
| 84622606 | No Purchase | 84622652 | No Purchase | 84622699 | No Loss | 84622760 | No Purchase |
| 84622607 | No Loss | 84622653 | No Purchase | 84622700 | No Purchase | 84622762 | No Purchase |
| 84622608 | No Purchase | 84622654 | No Purchase | 84622701 | No Purchase | 84622763 | No Loss |
| 84622609 | No Loss | 84622655 | No Purchase | 84622702 | No Loss | 84622764 | No Purchase |
| 84622610 | No Purchase | 84622656 | No Purchase | 84622703 | No Purchase | 84622765 | No Purchase |
| 84622611 | No Loss | 84622657 | No Purchase | 84622704 | No Purchase | 84622766 | No Purchase |
| 84622612 | No Loss | 84622658 | No Purchase | 84622705 | No Purchase | 84622767 | No Purchase |
| 84622613 | No Purchase | 84622659 | No Purchase | 84622706 | No Purchase | 84622768 | No Purchase |
| 84622614 | No Purchase | 84622660 | No Purchase | 84622707 | No Purchase | 84622769 | No Purchase |
| 84622615 | No Loss | 84622661 | No Purchase | 84622708 | No Purchase | 84622770 | No Purchase |
| 84622616 | No Loss | 84622663 | No Purchase | 84622709 | No Purchase | 84622771 | No Purchase |
| 84622617 | No Purchase | 84622664 | No Purchase | 84622710 | No Purchase | 84622772 | No Purchase |
| 84622618 | No Loss | 84622665 | No Purchase | 84622711 | No Purchase | 84622773 | No Purchase |
| 84622619 | No Loss | 84622666 | No Purchase | 84622712 | No Loss | 84622774 | No Purchase |
| 84622620 | No Purchase | 84622667 | No Purchase | 84622713 | No Purchase | 84622775 | No Purchase |
| 84622621 | No Loss | 84622668 | No Purchase | 84622715 | No Loss | 84622776 | No Purchase |
| 84622622 | No Purchase | 84622669 | No Purchase | 84622718 | No Loss | 84622777 | No Purchase |
| 84622623 | No Purchase | 84622670 | No Purchase | 84622719 | No Loss | 84622778 | No Purchase |
| 84622624 | No Purchase | 84622671 | No Purchase | 84622720 | No Loss | 84622779 | No Purchase |
| 84622625 | No Purchase | 84622672 | No Purchase | 84622721 | No Loss | 84622780 | No Purchase |
| 84622626 | No Purchase | 84622673 | No Purchase | 84622722 | No Loss | 84622781 | No Purchase |
| 84622627 | No Loss | 84622674 | No Purchase | 84622723 | No Loss | 84622782 | No Purchase |
| 84622628 | No Loss | 84622675 | No Purchase | 84622725 | No Loss | 84622783 | No Purchase |
| 84622629 | No Purchase | 84622676 | No Purchase | 84622727 | No Loss | 84622784 | No Purchase |
| 84622630 | No Purchase | 84622677 | No Purchase | 84622728 | No Loss | 84622785 | No Purchase |
| 84622631 | No Purchase | 84622678 | No Purchase | 84622739 | No Purchase | 84622786 | No Purchase |
| 84622632 | No Purchase | 84622679 | No Purchase | 84622740 | No Purchase | 84622787 | No Purchase |
| 84622633 | No Purchase | 84622680 | No Purchase | 84622741 | No Purchase | 84622788 | No Loss |
| 84622634 | No Purchase | 84622681 | No Purchase | 84622742 | No Purchase | 84622789 | No Purchase |
| 84622635 | No Purchase | 84622682 | No Purchase | 84622743 | No Loss | 84622790 | No Purchase |
| 84622636 | No Purchase | 84622683 | No Purchase | 84622744 | No Purchase | 84622791 | No Purchase |
| 84622637 | No Purchase | 84622684 | No Purchase | 84622745 | No Loss | 84622792 | No Purchase |
| 84622638 | No Purchase | 84622685 | No Purchase | 84622746 | No Purchase | 84622793 | No Purchase |
| 84622639 | No Purchase | 84622686 | No Purchase | 84622747 | No Purchase | 84622794 | No Purchase |
| 84622640 | No Purchase | 84622687 | No Purchase | 84622748 | No Purchase | 84622795 | No Purchase |
| 84622641 | No Purchase | 84622688 | No Purchase | 84622749 | No Purchase | 84622796 | No Purchase |
| 84622642 | No Purchase | 84622689 | No Purchase | 84622750 | No Purchase | 84622797 | No Purchase |
| 84622643 | No Purchase | 84622690 | No Purchase | 84622751 | No Purchase | 84622798 | No Purchase |
| 84622644 | No Purchase | 84622691 | No Purchase | 84622752 | No Purchase | 84622799 | No Purchase |
| 84622645 | No Purchase | 84622692 | No Purchase | 84622753 | No Purchase | 84622800 | No Purchase |
| 84622646 | No Purchase | 84622693 | No Purchase | 84622754 | No Purchase | 84622801 | No Loss |
| 84622647 | No Purchase | 84622694 | No Purchase | 84622755 | No Purchase | 84622802 | No Purchase |
| 84622648 | No Purchase | 84622695 | No Loss | 84622756 | No Purchase | 84622803 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84622804 | No Purchase | 84622852 | No Purchase | 84622916 | No Purchase | 84622970 | No Loss |
| 84622805 | No Purchase | 84622853 | No Purchase | 84622917 | No Purchase | 84622971 | No Loss |
| 84622806 | No Purchase | 84622854 | No Purchase | 84622918 | No Purchase | 84622972 | No Loss |
| 84622807 | No Purchase | 84622855 | No Purchase | 84622920 | No Purchase | 84622974 | No Loss |
| 84622808 | No Purchase | 84622856 | No Purchase | 84622923 | No Purchase | 84622975 | No Loss |
| 84622809 | No Purchase | 84622857 | No Purchase | 84622924 | No Loss | 84622980 | No Loss |
| 84622810 | No Purchase | 84622858 | No Purchase | 84622925 | No Loss | 84622982 | No Loss |
| 84622811 | No Purchase | 84622859 | No Purchase | 84622926 | No Loss | 84622984 | No Loss |
| 84622812 | No Purchase | 84622860 | No Purchase | 84622927 | No Loss | 84622985 | No Loss |
| 84622813 | No Purchase | 84622861 | No Purchase | 84622929 | No Loss | 84622986 | No Loss |
| 84622814 | No Purchase | 84622862 | No Purchase | 84622931 | No Loss | 84622988 | No Loss |
| 84622815 | No Purchase | 84622863 | No Purchase | 84622932 | No Loss | 84622989 | No Loss |
| 84622816 | No Purchase | 84622864 | No Purchase | 84622933 | No Purchase | 84622990 | No Loss |
| 84622817 | No Purchase | 84622865 | No Purchase | 84622934 | No Purchase | 84622991 | No Loss |
| 84622818 | No Purchase | 84622866 | No Purchase | 84622935 | No Purchase | 84622998 | No Loss |
| 84622819 | No Purchase | 84622867 | No Purchase | 84622936 | No Loss | 84622999 | No Loss |
| 84622820 | No Purchase | 84622868 | No Purchase | 84622937 | No Loss | 84623000 | No Loss |
| 84622821 | No Purchase | 84622869 | No Purchase | 84622938 | No Purchase | 84623001 | No Loss |
| 84622822 | No Purchase | 84622870 | No Purchase | 84622939 | No Purchase | 84623003 | No Purchase |
| 84622823 | No Purchase | 84622871 | No Purchase | 84622940 | No Purchase | 84623004 | No Purchase |
| 84622824 | No Purchase | 84622872 | No Purchase | 84622941 | No Purchase | 84623005 | No Purchase |
| 84622825 | No Purchase | 84622873 | No Purchase | 84622942 | No Loss | 84623006 | No Purchase |
| 84622826 | No Loss | 84622874 | No Purchase | 84622943 | No Loss | 84623007 | No Purchase |
| 84622827 | No Loss | 84622875 | No Purchase | 84622945 | No Loss | 84623008 | No Purchase |
| 84622828 | No Purchase | 84622876 | No Purchase | 84622946 | No Loss | 84623009 | No Loss |
| 84622829 | No Loss | 84622877 | No Purchase | 84622947 | No Loss | 84623010 | No Purchase |
| 84622830 | No Loss | 84622878 | No Purchase | 84622948 | No Loss | 84623011 | No Purchase |
| 84622831 | No Loss | 84622879 | No Purchase | 84622949 | No Loss | 84623012 | No Purchase |
| 84622832 | No Loss | 84622880 | No Purchase | 84622950 | No Loss | 84623013 | No Loss |
| 84622835 | No Purchase | 84622881 | No Purchase | 84622951 | No Loss | 84623015 | No Loss |
| 84622836 | No Purchase | 84622882 | No Purchase | 84622952 | No Loss | 84623016 | No Loss |
| 84622837 | No Purchase | 84622883 | No Purchase | 84622953 | No Purchase | 84623019 | No Loss |
| 84622838 | No Purchase | 84622884 | No Purchase | 84622954 | No Loss | 84623020 | No Loss |
| 84622839 | No Loss | 84622885 | No Loss | 84622955 | No Loss | 84623021 | No Loss |
| 84622840 | No Loss | 84622886 | No Loss | 84622956 | No Loss | 84623022 | No Loss |
| 84622841 | No Loss | 84622888 | No Loss | 84622957 | No Loss | 84623023 | No Purchase |
| 84622842 | No Loss | 84622894 | No Loss | 84622958 | No Loss | 84623024 | No Purchase |
| 84622843 | No Loss | 84622896 | No Loss | 84622960 | No Purchase | 84623025 | No Purchase |
| 84622844 | No Loss | 84622898 | No Loss | 84622961 | No Loss | 84623026 | No Purchase |
| 84622845 | No Loss | 84622901 | No Purchase | 84622962 | No Loss | 84623027 | No Loss |
| 84622846 | No Loss | 84622905 | No Purchase | 84622963 | No Loss | 84623028 | No Loss |
| 84622847 | No Purchase | 84622906 | No Purchase | 84622964 | No Loss | 84623029 | No Purchase |
| 84622848 | No Purchase | 84622907 | No Purchase | 84622965 | No Loss | 84623030 | No Purchase |
| 84622849 | No Purchase | 84622909 | No Purchase | 84622966 | No Loss | 84623031 | No Purchase |
| 84622850 | No Loss | 84622912 | No Loss | 84622968 | No Purchase | 84623032 | No Loss |
| 84622851 | No Loss | 84622915 | No Purchase | 84622969 | No Loss | 84623033 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84623034 | No Loss | 84623131 | No Purchase | 84623197 | No Purchase | 84623256 | No Purchase |
| 84623035 | No Loss | 84623132 | No Loss | 84623198 | No Loss | 84623259 | No Loss |
| 84623036 | No Loss | 84623133 | No Loss | 84623200 | No Loss | 84623260 | No Purchase |
| 84623037 | No Loss | 84623135 | No Loss | 84623201 | No Purchase | 84623263 | No Loss |
| 84623038 | No Purchase | 84623137 | No Loss | 84623203 | No Loss | 84623264 | No Purchase |
| 84623039 | No Loss | 84623138 | No Loss | 84623205 | No Loss | 84623266 | No Loss |
| 84623041 | No Purchase | 84623139 | No Purchase | 84623206 | No Purchase | 84623267 | No Loss |
| 84623042 | No Loss | 84623140 | No Purchase | 84623208 | No Purchase | 84623268 | No Loss |
| 84623043 | No Loss | 84623141 | No Purchase | 84623209 | No Purchase | 84623269 | No Loss |
| 84623044 | No Purchase | 84623142 | No Purchase | 84623210 | No Loss | 84623270 | No Loss |
| 84623045 | No Loss | 84623143 | No Loss | 84623211 | No Loss | 84623271 | No Purchase |
| 84623051 | No Loss | 84623146 | No Loss | 84623212 | No Loss | 84623272 | No Purchase |
| 84623052 | No Loss | 84623147 | No Loss | 84623213 | No Loss | 84623273 | No Loss |
| 84623053 | No Purchase | 84623148 | No Loss | 84623214 | No Loss | 84623274 | No Loss |
| 84623056 | No Loss | 84623152 | No Loss | 84623215 | No Loss | 84623275 | No Loss |
| 84623057 | No Loss | 84623154 | No Loss | 84623216 | No Loss | 84623276 | No Purchase |
| 84623058 | No Loss | 84623156 | No Loss | 84623217 | No Loss | 84623278 | No Purchase |
| 84623060 | No Loss | 84623157 | No Purchase | 84623218 | No Loss | 84623279 | No Purchase |
| 84623061 | No Purchase | 84623158 | No Purchase | 84623219 | No Loss | 84623281 | No Purchase |
| 84623062 | No Purchase | 84623159 | No Loss | 84623220 | No Loss | 84623282 | No Purchase |
| 84623063 | No Purchase | 84623161 | No Loss | 84623221 | No Loss | 84623283 | No Purchase |
| 84623065 | No Loss | 84623162 | No Loss | 84623222 | No Loss | 84623284 | No Purchase |
| 84623066 | No Loss | 84623163 | No Purchase | 84623225 | No Loss | 84623285 | No Purchase |
| 84623078 | No Loss | 84623164 | No Purchase | 84623226 | No Loss | 84623286 | No Purchase |
| 84623080 | No Loss | 84623168 | No Purchase | 84623227 | No Purchase | 84623287 | No Purchase |
| 84623083 | No Loss | 84623169 | No Purchase | 84623228 | No Loss | 84623288 | No Purchase |
| 84623084 | No Loss | 84623170 | No Purchase | 84623229 | No Loss | 84623289 | No Purchase |
| 84623092 | No Loss | 84623171 | No Purchase | 84623231 | No Purchase | 84623290 | No Purchase |
| 84623111 | No Purchase | 84623172 | No Purchase | 84623232 | No Purchase | 84623291 | No Purchase |
| 84623112 | No Purchase | 84623177 | No Loss | 84623233 | No Loss | 84623292 | No Loss |
| 84623113 | No Purchase | 84623178 | No Purchase | 84623234 | No Purchase | 84623293 | No Loss |
| 84623114 | No Purchase | 84623179 | No Loss | 84623235 | No Purchase | 84623294 | No Purchase |
| 84623115 | No Purchase | 84623180 | No Loss | 84623236 | No Purchase | 84623295 | No Purchase |
| 84623116 | No Purchase | 84623181 | No Purchase | 84623237 | No Purchase | 84623296 | No Purchase |
| 84623117 | No Purchase | 84623182 | No Loss | 84623238 | No Purchase | 84623297 | No Purchase |
| 84623118 | No Loss | 84623183 | No Purchase | 84623239 | No Purchase | 84623298 | No Purchase |
| 84623120 | No Loss | 84623185 | No Loss | 84623240 | No Purchase | 84623299 | No Purchase |
| 84623121 | No Purchase | 84623187 | No Loss | 84623243 | No Loss | 84623300 | No Purchase |
| 84623123 | No Purchase | 84623188 | No Purchase | 84623245 | No Purchase | 84623301 | No Purchase |
| 84623124 | No Purchase | 84623189 | No Purchase | 84623246 | No Loss | 84623302 | No Purchase |
| 84623125 | No Purchase | 84623190 | No Purchase | 84623248 | No Loss | 84623303 | No Purchase |
| 84623126 | No Purchase | 84623191 | No Loss | 84623251 | No Purchase | 84623304 | No Purchase |
| 84623127 | No Purchase | 84623192 | No Purchase | 84623252 | No Purchase | 84623305 | No Purchase |
| 84623128 | No Purchase | 84623193 | No Loss | 84623253 | No Purchase | 84623306 | No Purchase |
| 84623129 | No Purchase | 84623194 | No Loss | 84623254 | No Purchase | 84623307 | No Purchase |
| 84623130 | No Purchase | 84623195 | No Loss | 84623255 | No Purchase | 84623308 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84623309 | No Purchase | 84623355 | No Purchase | 84623410 | No Purchase | 84623462 | No Purchase |
| 84623310 | No Purchase | 84623356 | No Purchase | 84623411 | No Loss | 84623463 | No Loss |
| 84623311 | No Purchase | 84623357 | No Purchase | 84623412 | No Loss | 84623464 | No Loss |
| 84623312 | No Purchase | 84623358 | No Purchase | 84623413 | No Purchase | 84623465 | No Purchase |
| 84623313 | No Purchase | 84623359 | No Purchase | 84623414 | No Purchase | 84623466 | No Loss |
| 84623314 | No Purchase | 84623360 | No Purchase | 84623415 | No Purchase | 84623467 | No Loss |
| 84623315 | No Purchase | 84623361 | No Purchase | 84623416 | No Purchase | 84623468 | No Purchase |
| 84623316 | No Loss | 84623362 | No Purchase | 84623418 | No Purchase | 84623469 | No Purchase |
| 84623317 | No Purchase | 84623363 | No Purchase | 84623419 | No Purchase | 84623470 | No Purchase |
| 84623318 | No Purchase | 84623364 | No Purchase | 84623420 | No Purchase | 84623471 | No Purchase |
| 84623319 | No Purchase | 84623365 | No Loss | 84623421 | No Purchase | 84623472 | No Loss |
| 84623320 | No Purchase | 84623366 | No Loss | 84623422 | No Loss | 84623473 | No Loss |
| 84623321 | No Purchase | 84623368 | No Loss | 84623423 | No Loss | 84623474 | No Loss |
| 84623322 | No Purchase | 84623370 | No Loss | 84623424 | No Purchase | 84623475 | No Purchase |
| 84623323 | No Purchase | 84623373 | No Loss | 84623425 | No Loss | 84623476 | No Loss |
| 84623324 | No Purchase | 84623374 | No Loss | 84623426 | No Loss | 84623477 | No Loss |
| 84623325 | No Purchase | 84623376 | No Purchase | 84623427 | No Loss | 84623478 | No Loss |
| 84623326 | No Purchase | 84623377 | No Purchase | 84623428 | No Purchase | 84623479 | No Loss |
| 84623327 | No Purchase | 84623379 | No Loss | 84623429 | No Purchase | 84623480 | No Loss |
| 84623328 | No Purchase | 84623380 | No Loss | 84623431 | No Loss | 84623481 | No Loss |
| 84623329 | No Purchase | 84623383 | No Loss | 84623432 | No Purchase | 84623482 | No Loss |
| 84623330 | No Purchase | 84623384 | No Loss | 84623433 | No Loss | 84623483 | No Loss |
| 84623331 | No Purchase | 84623385 | No Loss | 84623434 | No Loss | 84623484 | No Loss |
| 84623332 | No Purchase | 84623386 | No Loss | 84623435 | No Purchase | 84623485 | No Loss |
| 84623333 | No Purchase | 84623387 | No Purchase | 84623436 | No Loss | 84623486 | No Loss |
| 84623334 | No Purchase | 84623388 | No Purchase | 84623437 | No Loss | 84623487 | No Loss |
| 84623335 | No Purchase | 84623389 | No Purchase | 84623438 | No Loss | 84623488 | No Loss |
| 84623336 | No Purchase | 84623390 | No Purchase | 84623439 | No Purchase | 84623489 | No Loss |
| 84623337 | No Purchase | 84623391 | No Purchase | 84623440 | No Purchase | 84623490 | No Loss |
| 84623338 | No Purchase | 84623392 | No Purchase | 84623441 | No Purchase | 84623491 | No Loss |
| 84623339 | No Purchase | 84623393 | No Purchase | 84623442 | No Purchase | 84623492 | No Loss |
| 84623340 | No Purchase | 84623394 | No Purchase | 84623443 | No Purchase | 84623493 | No Loss |
| 84623341 | No Purchase | 84623395 | No Loss | 84623444 | No Purchase | 84623494 | No Loss |
| 84623342 | No Purchase | 84623396 | No Loss | 84623445 | No Loss | 84623495 | No Loss |
| 84623343 | No Purchase | 84623397 | No Purchase | 84623446 | No Loss | 84623496 | No Loss |
| 84623344 | No Purchase | 84623398 | No Loss | 84623447 | No Purchase | 84623497 | No Loss |
| 84623345 | No Purchase | 84623399 | No Purchase | 84623448 | No Purchase | 84623498 | No Loss |
| 84623346 | No Purchase | 84623400 | No Purchase | 84623450 | No Loss | 84623499 | No Loss |
| 84623347 | No Purchase | 84623401 | No Purchase | 84623452 | No Purchase | 84623500 | No Loss |
| 84623348 | No Purchase | 84623403 | No Loss | 84623455 | No Loss | 84623501 | No Loss |
| 84623349 | No Purchase | 84623404 | No Loss | 84623456 | No Loss | 84623502 | No Loss |
| 84623350 | No Purchase | 84623405 | No Loss | 84623457 | No Loss | 84623503 | No Loss |
| 84623351 | No Purchase | 84623406 | No Loss | 84623458 | No Purchase | 84623504 | No Loss |
| 84623352 | No Purchase | 84623407 | No Loss | 84623459 | No Purchase | 84623505 | No Loss |
| 84623353 | No Purchase | 84623408 | No Purchase | 84623460 | No Purchase | 84623506 | No Loss |
| 84623354 | No Purchase | 84623409 | No Purchase | 84623461 | No Purchase | 84623507 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84623508 | No Loss | 84623555 | No Loss | 84623637 | No Loss | 84623689 | No Loss |
| 84623509 | No Loss | 84623556 | No Loss | 84623638 | No Loss | 84623690 | No Loss |
| 84623510 | No Loss | 84623557 | No Purchase | 84623639 | No Loss | 84623691 | No Loss |
| 84623511 | No Loss | 84623559 | No Loss | 84623641 | No Loss | 84623692 | No Loss |
| 84623512 | No Loss | 84623560 | No Loss | 84623642 | No Loss | 84623693 | No Loss |
| 84623513 | No Loss | 84623563 | No Purchase | 84623643 | No Loss | 84623694 | No Loss |
| 84623514 | No Loss | 84623564 | No Purchase | 84623644 | No Loss | 84623695 | No Loss |
| 84623515 | No Purchase | 84623565 | No Loss | 84623645 | No Loss | 84623696 | No Loss |
| 84623516 | No Loss | 84623568 | No Loss | 84623646 | No Loss | 84623697 | No Loss |
| 84623517 | No Loss | 84623571 | No Loss | 84623647 | No Loss | 84623698 | No Loss |
| 84623518 | No Loss | 84623573 | No Loss | 84623648 | No Loss | 84623699 | No Loss |
| 84623519 | No Loss | 84623575 | No Loss | 84623649 | No Loss | 84623700 | No Loss |
| 84623520 | No Loss | 84623580 | No Loss | 84623650 | No Loss | 84623701 | No Loss |
| 84623521 | No Loss | 84623581 | No Loss | 84623651 | No Loss | 84623702 | No Loss |
| 84623522 | No Loss | 84623582 | No Purchase | 84623652 | No Loss | 84623703 | No Loss |
| 84623523 | No Loss | 84623583 | No Loss | 84623654 | No Loss | 84623704 | No Loss |
| 84623524 | No Loss | 84623584 | No Loss | 84623655 | No Loss | 84623705 | No Loss |
| 84623525 | No Loss | 84623585 | No Loss | 84623656 | No Loss | 84623706 | No Loss |
| 84623526 | No Loss | 84623586 | No Purchase | 84623657 | No Loss | 84623707 | No Loss |
| 84623527 | No Loss | 84623587 | No Purchase | 84623658 | No Loss | 84623708 | No Loss |
| 84623528 | No Loss | 84623588 | No Purchase | 84623659 | No Loss | 84623709 | No Loss |
| 84623529 | No Loss | 84623589 | No Loss | 84623660 | No Loss | 84623710 | No Loss |
| 84623530 | No Loss | 84623590 | No Loss | 84623661 | No Loss | 84623711 | No Loss |
| 84623531 | No Loss | 84623591 | No Loss | 84623663 | No Loss | 84623712 | No Loss |
| 84623532 | No Loss | 84623593 | No Loss | 84623664 | No Loss | 84623713 | No Loss |
| 84623533 | No Loss | 84623596 | No Loss | 84623665 | No Loss | 84623715 | No Loss |
| 84623534 | No Loss | 84623597 | No Loss | 84623666 | No Loss | 84623716 | No Loss |
| 84623535 | No Loss | 84623598 | No Loss | 84623667 | No Loss | 84623717 | No Loss |
| 84623536 | No Loss | 84623600 | No Loss | 84623668 | No Loss | 84623718 | No Loss |
| 84623537 | No Loss | 84623601 | No Loss | 84623669 | No Loss | 84623719 | No Loss |
| 84623538 | No Purchase | 84623602 | No Loss | 84623670 | No Loss | 84623720 | No Loss |
| 84623539 | No Purchase | 84623605 | No Loss | 84623671 | No Loss | 84623721 | No Loss |
| 84623540 | No Purchase | 84623606 | No Loss | 84623674 | No Loss | 84623725 | No Loss |
| 84623541 | No Purchase | 84623607 | No Loss | 84623675 | No Loss | 84623726 | No Loss |
| 84623542 | No Purchase | 84623608 | No Loss | 84623676 | No Loss | 84623729 | No Loss |
| 84623543 | No Purchase | 84623609 | No Loss | 84623677 | No Loss | 84623730 | No Purchase |
| 84623544 | No Purchase | 84623613 | No Loss | 84623678 | No Loss | 84623741 | No Loss |
| 84623545 | No Purchase | 84623616 | No Loss | 84623679 | No Loss | 84623746 | No Loss |
| 84623546 | No Purchase | 84623617 | No Loss | 84623680 | No Loss | 84623770 | No Purchase |
| 84623547 | No Purchase | 84623620 | No Loss | 84623681 | No Loss | 84623773 | No Loss |
| 84623548 | No Loss | 84623621 | No Loss | 84623682 | No Loss | 84623800 | No Loss |
| 84623549 | No Purchase | 84623632 | No Loss | 84623683 | No Loss | 84623804 | No Purchase |
| 84623550 | No Loss | 84623633 | No Loss | 84623684 | No Loss | 84623857 | No Loss |
| 84623551 | No Purchase | 84623634 | No Loss | 84623686 | No Loss | 84623862 | No Loss |
| 84623552 | No Loss | 84623635 | No Loss | 84623687 | No Loss | 84623894 | No Loss |
| 84623553 | No Loss | 84623636 | No Loss | 84623688 | No Loss | 84623895 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84623904 | No Purchase | 84623960 | No Loss | 84624032 | No Loss | 84624084 | No Loss |
| 84623905 | No Loss | 84623961 | No Loss | 84624033 | No Loss | 84624085 | No Loss |
| 84623906 | No Loss | 84623962 | No Loss | 84624034 | No Loss | 84624086 | No Loss |
| 84623907 | No Loss | 84623963 | No Loss | 84624035 | No Loss | 84624087 | No Loss |
| 84623909 | No Loss | 84623964 | No Loss | 84624036 | No Loss | 84624088 | No Loss |
| 84623910 | No Purchase | 84623965 | No Loss | 84624037 | No Loss | 84624089 | No Loss |
| 84623912 | No Loss | 84623966 | No Purchase | 84624038 | No Loss | 84624090 | No Purchase |
| 84623913 | No Loss | 84623967 | No Loss | 84624039 | No Loss | 84624091 | No Loss |
| 84623915 | No Loss | 84623968 | No Loss | 84624040 | No Loss | 84624092 | No Loss |
| 84623916 | No Loss | 84623969 | No Loss | 84624041 | No Loss | 84624093 | No Purchase |
| 84623917 | No Loss | 84623971 | No Loss | 84624042 | No Loss | 84624094 | No Loss |
| 84623918 | No Purchase | 84623976 | No Loss | 84624043 | No Loss | 84624095 | No Loss |
| 84623919 | No Loss | 84623979 | No Loss | 84624044 | No Loss | 84624096 | No Loss |
| 84623920 | No Loss | 84623981 | No Loss | 84624045 | No Loss | 84624097 | No Loss |
| 84623921 | No Loss | 84623984 | No Loss | 84624046 | No Loss | 84624098 | No Loss |
| 84623923 | No Loss | 84623986 | No Loss | 84624047 | No Loss | 84624099 | No Loss |
| 84623924 | No Loss | 84623990 | No Loss | 84624048 | No Loss | 84624100 | No Loss |
| 84623925 | No Loss | 84623991 | No Loss | 84624049 | No Loss | 84624102 | No Loss |
| 84623926 | No Purchase | 84623993 | No Loss | 84624050 | No Loss | 84624103 | No Loss |
| 84623927 | No Loss | 84623997 | No Loss | 84624051 | No Loss | 84624105 | No Purchase |
| 84623928 | No Loss | 84623998 | No Loss | 84624052 | No Loss | 84624106 | No Purchase |
| 84623929 | No Loss | 84624000 | No Loss | 84624053 | No Loss | 84624107 | No Purchase |
| 84623930 | No Loss | 84624002 | No Loss | 84624054 | No Loss | 84624108 | No Purchase |
| 84623931 | No Loss | 84624006 | No Loss | 84624055 | No Loss | 84624109 | No Purchase |
| 84623932 | No Loss | 84624007 | No Loss | 84624056 | No Loss | 84624111 | No Purchase |
| 84623933 | No Loss | 84624009 | No Loss | 84624059 | No Loss | 84624112 | No Purchase |
| 84623934 | No Loss | 84624010 | No Loss | 84624060 | No Loss | 84624113 | No Loss |
| 84623940 | No Loss | 84624013 | No Loss | 84624061 | No Loss | 84624114 | No Purchase |
| 84623941 | No Loss | 84624014 | No Loss | 84624064 | No Loss | 84624115 | No Purchase |
| 84623942 | No Loss | 84624015 | No Loss | 84624066 | No Purchase | 84624117 | No Purchase |
| 84623943 | No Loss | 84624016 | No Loss | 84624067 | No Loss | 84624118 | No Purchase |
| 84623944 | No Loss | 84624017 | No Loss | 84624068 | No Loss | 84624119 | No Purchase |
| 84623945 | No Loss | 84624018 | No Loss | 84624069 | No Loss | 84624120 | No Loss |
| 84623946 | No Loss | 84624019 | No Loss | 84624070 | No Loss | 84624121 | No Purchase |
| 84623947 | No Loss | 84624020 | No Loss | 84624071 | No Loss | 84624122 | No Purchase |
| 84623948 | No Loss | 84624021 | No Loss | 84624072 | No Loss | 84624123 | No Loss |
| 84623949 | No Loss | 84624022 | No Loss | 84624073 | No Purchase | 84624124 | No Loss |
| 84623950 | No Loss | 84624023 | No Loss | 84624074 | No Loss | 84624125 | No Loss |
| 84623951 | No Loss | 84624024 | No Loss | 84624075 | No Loss | 84624126 | No Loss |
| 84623952 | No Loss | 84624025 | No Loss | 84624076 | No Loss | 84624127 | No Loss |
| 84623953 | No Loss | 84624026 | No Loss | 84624077 | No Loss | 84624128 | No Loss |
| 84623954 | No Loss | 84624027 | No Loss | 84624078 | No Loss | 84624129 | No Purchase |
| 84623955 | No Loss | 84624028 | No Loss | 84624079 | No Loss | 84624130 | No Purchase |
| 84623957 | No Loss | 84624029 | No Loss | 84624080 | No Loss | 84624131 | No Purchase |
| 84623958 | No Loss | 84624030 | No Loss | 84624082 | No Loss | 84624132 | No Purchase |
| 84623959 | No Loss | 84624031 | No Loss | 84624083 | No Loss | 84624133 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84624134 | No Loss | 84624185 | No Loss | 84624237 | No Purchase | 84624288 | No Purchase |
| 84624135 | No Loss | 84624186 | No Loss | 84624238 | No Loss | 84624289 | No Purchase |
| 84624136 | No Loss | 84624187 | No Loss | 84624239 | No Loss | 84624290 | Withdrawn Claim |
| 84624137 | No Loss | 84624189 | No Loss | 84624240 | No Loss | 84624291 | No Purchase |
| 84624139 | No Loss | 84624190 | No Loss | 84624241 | No Loss | 84624292 | No Purchase |
| 84624140 | No Loss | 84624191 | No Loss | 84624242 | No Loss | 84624293 | No Purchase |
| 84624142 | No Loss | 84624192 | No Loss | 84624243 | No Loss | 84624294 | No Purchase |
| 84624144 | No Purchase | 84624195 | No Loss | 84624244 | No Purchase | 84624295 | No Purchase |
| 84624145 | No Purchase | 84624196 | No Loss | 84624246 | No Loss | 84624296 | No Purchase |
| 84624146 | No Purchase | 84624197 | No Loss | 84624247 | No Loss | 84624297 | No Purchase |
| 84624147 | No Loss | 84624198 | No Loss | 84624248 | No Purchase | 84624298 | No Purchase |
| 84624148 | No Loss | 84624199 | No Loss | 84624249 | No Loss | 84624299 | No Purchase |
| 84624149 | No Loss | 84624200 | No Loss | 84624250 | No Loss | 84624300 | No Purchase |
| 84624150 | No Loss | 84624201 | No Purchase | 84624251 | No Loss | 84624301 | No Purchase |
| 84624151 | No Purchase | 84624202 | No Loss | 84624252 | No Loss | 84624302 | No Purchase |
| 84624152 | No Loss | 84624204 | No Loss | 84624254 | No Loss | 84624303 | No Purchase |
| 84624153 | No Loss | 84624205 | No Loss | 84624255 | No Loss | 84624304 | No Loss |
| 84624154 | No Loss | 84624206 | No Loss | 84624257 | No Loss | 84624305 | No Purchase |
| 84624155 | No Loss | 84624207 | No Loss | 84624258 | No Loss | 84624306 | No Purchase |
| 84624156 | No Loss | 84624208 | No Loss | 84624259 | No Loss | 84624307 | No Purchase |
| 84624157 | No Loss | 84624209 | No Loss | 84624260 | No Loss | 84624308 | No Purchase |
| 84624158 | No Loss | 84624211 | No Loss | 84624261 | No Loss | 84624309 | No Purchase |
| 84624159 | No Loss | 84624212 | No Loss | 84624262 | No Loss | 84624310 | No Purchase |
| 84624160 | No Loss | 84624213 | No Loss | 84624263 | No Loss | 84624311 | No Loss |
| 84624161 | No Loss | 84624214 | No Loss | 84624264 | No Loss | 84624313 | No Purchase |
| 84624162 | No Loss | 84624215 | No Loss | 84624265 | No Loss | 84624315 | No Loss |
| 84624163 | No Loss | 84624216 | No Purchase | 84624266 | No Loss | 84624316 | No Loss |
| 84624164 | No Loss | 84624217 | No Loss | 84624267 | No Loss | 84624317 | No Loss |
| 84624166 | No Loss | 84624219 | No Loss | 84624268 | No Loss | 84624318 | No Loss |
| 84624167 | No Loss | 84624220 | No Loss | 84624270 | No Loss | 84624321 | No Purchase |
| 84624168 | No Loss | 84624221 | No Loss | 84624271 | No Loss | 84624322 | No Loss |
| 84624169 | No Loss | 84624222 | No Loss | 84624272 | No Loss | 84624323 | No Loss |
| 84624170 | No Loss | 84624223 | No Loss | 84624273 | No Loss | 84624324 | No Loss |
| 84624171 | No Loss | 84624224 | No Loss | 84624275 | No Loss | 84624325 | No Loss |
| 84624172 | No Loss | 84624225 | No Loss | 84624276 | No Loss | 84624326 | No Loss |
| 84624173 | No Loss | 84624226 | No Loss | 84624277 | No Loss | 84624327 | No Loss |
| 84624174 | No Loss | 84624227 | No Loss | 84624278 | No Loss | 84624330 | No Loss |
| 84624176 | No Loss | 84624228 | No Loss | 84624279 | No Loss | 84624331 | No Loss |
| 84624177 | No Loss | 84624229 | No Loss | 84624280 | No Loss | 84624333 | No Purchase |
| 84624178 | No Loss | 84624230 | No Loss | 84624281 | No Loss | 84624334 | No Loss |
| 84624179 | No Loss | 84624231 | No Loss | 84624282 | No Loss | 84624335 | No Loss |
| 84624180 | No Loss | 84624232 | No Loss | 84624283 | No Loss | 84624336 | No Loss |
| 84624181 | No Loss | 84624233 | No Loss | 84624284 | No Purchase | 84624339 | No Loss |
| 84624182 | No Loss | 84624234 | No Loss | 84624285 | No Loss | 84624340 | No Purchase |
| 84624183 | No Loss | 84624235 | No Loss | 84624286 | No Purchase | 84624341 | No Loss |
| 84624184 | No Loss | 84624236 | No Loss | 84624287 | No Loss | 84624343 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84624344 | No Purchase | 84624398 | No Purchase | 84624450 | No Loss | 84624508 | No Purchase |
| 84624345 | No Purchase | 84624399 | No Purchase | 84624451 | No Loss | 84624510 | No Loss |
| 84624346 | No Loss | 84624400 | No Purchase | 84624452 | No Loss | 84624511 | No Purchase |
| 84624348 | No Loss | 84624401 | No Purchase | 84624453 | No Loss | 84624512 | No Purchase |
| 84624349 | No Loss | 84624402 | No Purchase | 84624454 | No Purchase | 84624513 | No Purchase |
| 84624350 | No Loss | 84624403 | No Purchase | 84624455 | No Loss | 84624517 | No Loss |
| 84624351 | No Loss | 84624404 | No Purchase | 84624456 | No Purchase | 84624520 | No Loss |
| 84624352 | No Loss | 84624405 | No Purchase | 84624457 | No Purchase | 84624523 | No Loss |
| 84624353 | No Loss | 84624406 | No Purchase | 84624458 | No Loss | 84624531 | No Loss |
| 84624354 | No Loss | 84624407 | No Purchase | 84624459 | No Purchase | 84624533 | No Purchase |
| 84624355 | No Loss | 84624408 | No Purchase | 84624460 | No Purchase | 84624534 | No Purchase |
| 84624356 | No Loss | 84624409 | No Purchase | 84624461 | No Purchase | 84624535 | No Purchase |
| 84624357 | No Loss | 84624410 | No Purchase | 84624462 | No Purchase | 84624536 | No Purchase |
| 84624358 | No Loss | 84624411 | No Purchase | 84624463 | No Loss | 84624537 | No Purchase |
| 84624359 | No Loss | 84624412 | No Purchase | 84624464 | No Loss | 84624538 | No Loss |
| 84624360 | No Loss | 84624413 | No Loss | 84624465 | No Purchase | 84624539 | No Purchase |
| 84624361 | No Loss | 84624414 | No Purchase | 84624467 | No Purchase | 84624540 | No Purchase |
| 84624362 | No Loss | 84624415 | No Purchase | 84624468 | No Loss | 84624541 | No Purchase |
| 84624363 | No Loss | 84624416 | No Purchase | 84624469 | No Loss | 84624542 | No Loss |
| 84624364 | No Purchase | 84624417 | No Purchase | 84624470 | No Loss | 84624543 | No Loss |
| 84624365 | No Purchase | 84624418 | No Purchase | 84624473 | No Loss | 84624544 | No Loss |
| 84624366 | No Purchase | 84624419 | No Purchase | 84624474 | No Purchase | 84624545 | No Purchase |
| 84624367 | No Purchase | 84624420 | No Purchase | 84624475 | No Purchase | 84624546 | No Loss |
| 84624371 | No Loss | 84624421 | No Purchase | 84624476 | No Loss | 84624547 | No Loss |
| 84624372 | No Loss | 84624423 | No Loss | 84624477 | No Purchase | 84624548 | No Loss |
| 84624373 | No Loss | 84624424 | No Loss | 84624478 | No Purchase | 84624550 | No Purchase |
| 84624375 | No Loss | 84624425 | No Loss | 84624479 | No Purchase | 84624551 | No Purchase |
| 84624377 | No Purchase | 84624426 | No Loss | 84624480 | No Purchase | 84624552 | No Purchase |
| 84624378 | No Purchase | 84624427 | No Loss | 84624484 | No Purchase | 84624553 | No Loss |
| 84624379 | No Loss | 84624428 | No Loss | 84624485 | No Loss | 84624554 | No Purchase |
| 84624380 | No Purchase | 84624429 | No Purchase | 84624486 | No Purchase | 84624555 | No Loss |
| 84624381 | No Loss | 84624430 | No Loss | 84624487 | No Loss | 84624556 | No Loss |
| 84624382 | No Loss | 84624431 | No Loss | 84624489 | No Loss | 84624557 | No Loss |
| 84624384 | No Loss | 84624432 | No Purchase | 84624490 | No Loss | 84624558 | No Loss |
| 84624385 | No Loss | 84624433 | No Purchase | 84624494 | No Loss | 84624561 | No Loss |
| 84624387 | No Loss | 84624434 | No Loss | 84624495 | No Purchase | 84624563 | No Loss |
| 84624388 | No Loss | 84624435 | No Loss | 84624496 | No Loss | 84624565 | No Loss |
| 84624389 | Duplicate Claim | 84624436 | No Loss | 84624498 | No Loss | 84624566 | No Loss |
| 84624390 | No Purchase | 84624437 | No Loss | 84624499 | No Purchase | 84624567 | No Loss |
| 84624391 | No Purchase | 84624438 | No Loss | 84624500 | No Loss | 84624568 | No Loss |
| 84624392 | No Purchase | 84624439 | Duplicate Claim | 84624501 | No Loss | 84624569 | No Loss |
| 84624393 | No Purchase | 84624441 | No Loss | 84624502 | No Purchase | 84624570 | No Loss |
| 84624394 | No Purchase | 84624442 | No Loss | 84624503 | No Loss | 84624571 | No Loss |
| 84624395 | No Purchase | 84624443 | No Loss | 84624505 | No Loss | 84624572 | No Loss |
| 84624396 | No Purchase | 84624444 | No Loss | 84624506 | No Loss | 84624574 | No Loss |
| 84624397 | No Loss | 84624445 | No Loss | 84624507 | No Purchase | 84624575 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84624577 | No Loss | 84624625 | No Loss | 84624671 | No Loss | 84624723 | No Loss |
| 84624578 | No Loss | 84624626 | No Loss | 84624672 | No Loss | 84624724 | No Loss |
| 84624579 | No Loss | 84624627 | No Purchase | 84624673 | No Loss | 84624725 | No Loss |
| 84624580 | No Loss | 84624628 | No Loss | 84624674 | No Loss | 84624726 | No Loss |
| 84624581 | No Loss | 84624629 | No Purchase | 84624675 | No Loss | 84624727 | No Loss |
| 84624583 | No Purchase | 84624630 | No Purchase | 84624676 | No Purchase | 84624728 | No Loss |
| 84624584 | No Purchase | 84624631 | No Purchase | 84624677 | No Loss | 84624729 | No Loss |
| 84624585 | No Loss | 84624632 | No Purchase | 84624678 | No Loss | 84624730 | No Loss |
| 84624586 | No Loss | 84624633 | No Purchase | 84624680 | No Loss | 84624731 | No Loss |
| 84624587 | No Loss | 84624634 | No Loss | 84624681 | No Purchase | 84624732 | No Loss |
| 84624588 | No Loss | 84624635 | No Purchase | 84624682 | No Purchase | 84624733 | No Loss |
| 84624590 | No Purchase | 84624636 | No Loss | 84624683 | No Loss | 84624734 | No Loss |
| 84624591 | No Loss | 84624637 | No Purchase | 84624684 | No Loss | 84624735 | No Loss |
| 84624592 | No Loss | 84624638 | No Purchase | 84624685 | No Loss | 84624736 | No Loss |
| 84624593 | No Loss | 84624639 | No Loss | 84624687 | No Purchase | 84624737 | No Loss |
| 84624594 | No Loss | 84624640 | No Loss | 84624688 | No Loss | 84624739 | No Loss |
| 84624595 | No Loss | 84624641 | No Purchase | 84624689 | No Loss | 84624740 | No Loss |
| 84624596 | No Loss | 84624642 | No Purchase | 84624690 | No Loss | 84624741 | No Loss |
| 84624597 | No Purchase | 84624643 | No Purchase | 84624691 | No Loss | 84624743 | No Loss |
| 84624598 | No Purchase | 84624644 | No Loss | 84624692 | No Loss | 84624744 | No Loss |
| 84624599 | No Loss | 84624645 | No Purchase | 84624693 | No Loss | 84624745 | No Loss |
| 84624600 | No Purchase | 84624646 | No Purchase | 84624695 | No Loss | 84624747 | No Loss |
| 84624601 | No Purchase | 84624647 | No Loss | 84624696 | No Loss | 84624748 | No Loss |
| 84624602 | No Loss | 84624648 | No Loss | 84624698 | No Loss | 84624749 | No Loss |
| 84624603 | No Loss | 84624649 | No Loss | 84624700 | No Loss | 84624751 | No Loss |
| 84624604 | No Loss | 84624650 | No Loss | 84624702 | No Loss | 84624752 | No Loss |
| 84624605 | No Loss | 84624651 | No Loss | 84624703 | No Loss | 84624753 | No Loss |
| 84624606 | No Loss | 84624652 | No Loss | 84624704 | No Loss | 84624754 | No Loss |
| 84624607 | No Loss | 84624653 | No Loss | 84624705 | No Loss | 84624755 | No Loss |
| 84624608 | No Loss | 84624654 | No Loss | 84624706 | No Loss | 84624756 | No Loss |
| 84624609 | No Loss | 84624655 | No Loss | 84624707 | No Loss | 84624757 | No Loss |
| 84624610 | No Loss | 84624656 | No Purchase | 84624708 | No Loss | 84624758 | No Loss |
| 84624611 | No Loss | 84624657 | No Loss | 84624709 | No Loss | 84624759 | No Loss |
| 84624612 | No Loss | 84624658 | No Loss | 84624710 | No Loss | 84624760 | No Loss |
| 84624613 | No Loss | 84624659 | No Loss | 84624711 | No Loss | 84624761 | No Loss |
| 84624614 | No Loss | 84624660 | No Loss | 84624712 | No Loss | 84624762 | No Loss |
| 84624615 | No Purchase | 84624661 | No Loss | 84624713 | No Loss | 84624764 | No Loss |
| 84624616 | No Loss | 84624662 | No Loss | 84624714 | No Loss | 84624765 | No Loss |
| 84624617 | No Loss | 84624663 | No Loss | 84624715 | No Loss | 84624766 | No Loss |
| 84624618 | No Loss | 84624664 | No Loss | 84624716 | No Loss | 84624767 | No Loss |
| 84624619 | No Loss | 84624665 | No Purchase | 84624717 | No Loss | 84624768 | No Purchase |
| 84624620 | No Loss | 84624666 | No Loss | 84624718 | No Loss | 84624769 | No Loss |
| 84624621 | No Purchase | 84624667 | No Purchase | 84624719 | No Loss | 84624771 | No Loss |
| 84624622 | No Purchase | 84624668 | No Loss | 84624720 | No Loss | 84624772 | No Purchase |
| 84624623 | No Purchase | 84624669 | No Loss | 84624721 | No Loss | 84624773 | No Loss |
| 84624624 | No Loss | 84624670 | No Loss | 84624722 | No Loss | 84624774 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84624775 | No Loss | 84624830 | No Purchase | 84624883 | No Purchase | 84624936 | No Loss |
| 84624776 | No Loss | 84624831 | No Purchase | 84624884 | No Purchase | 84624937 | No Loss |
| 84624777 | No Loss | 84624832 | No Purchase | 84624885 | No Loss | 84624938 | No Loss |
| 84624778 | No Loss | 84624834 | No Loss | 84624886 | No Loss | 84624939 | No Loss |
| 84624779 | No Loss | 84624835 | No Loss | 84624887 | No Loss | 84624940 | No Loss |
| 84624780 | No Loss | 84624836 | No Loss | 84624888 | No Loss | 84624941 | No Loss |
| 84624781 | No Loss | 84624837 | No Loss | 84624889 | No Loss | 84624942 | No Loss |
| 84624782 | No Purchase | 84624838 | No Loss | 84624890 | No Loss | 84624943 | No Loss |
| 84624783 | No Purchase | 84624839 | No Loss | 84624892 | No Loss | 84624944 | No Loss |
| 84624784 | No Loss | 84624840 | No Loss | 84624893 | No Loss | 84624945 | No Loss |
| 84624785 | No Purchase | 84624841 | No Purchase | 84624894 | No Loss | 84624946 | No Loss |
| 84624786 | No Purchase | 84624843 | No Purchase | 84624896 | No Loss | 84624947 | No Loss |
| 84624787 | No Purchase | 84624844 | No Loss | 84624897 | No Loss | 84624948 | No Loss |
| 84624788 | No Purchase | 84624845 | No Loss | 84624903 | No Loss | 84624949 | No Loss |
| 84624789 | No Loss | 84624846 | No Loss | 84624904 | No Loss | 84624950 | No Loss |
| 84624790 | No Purchase | 84624848 | No Loss | 84624905 | No Loss | 84624951 | No Loss |
| 84624792 | Withdrawn Claim | 84624849 | No Loss | 84624906 | No Loss | 84624952 | No Loss |
| 84624793 | Withdrawn Claim | 84624850 | No Loss | 84624907 | No Loss | 84624953 | No Loss |
| 84624794 | No Purchase | 84624851 | No Loss | 84624908 | No Loss | 84624954 | No Loss |
| 84624795 | No Loss | 84624852 | No Loss | 84624909 | No Loss | 84624955 | No Loss |
| 84624796 | No Purchase | 84624853 | No Loss | 84624910 | No Loss | 84624956 | No Loss |
| 84624797 | No Purchase | 84624854 | No Loss | 84624911 | No Loss | 84624957 | No Loss |
| 84624799 | No Loss | 84624855 | No Loss | 84624912 | No Loss | 84624958 | No Loss |
| 84624800 | No Purchase | 84624856 | No Loss | 84624913 | No Loss | 84624959 | No Loss |
| 84624801 | No Purchase | 84624857 | No Loss | 84624914 | No Loss | 84624960 | No Loss |
| 84624802 | No Purchase | 84624860 | No Loss | 84624915 | No Loss | 84624961 | No Loss |
| 84624805 | No Purchase | 84624861 | No Loss | 84624916 | No Loss | 84624962 | No Loss |
| 84624806 | No Purchase | 84624862 | No Loss | 84624917 | No Loss | 84624963 | No Loss |
| 84624807 | No Purchase | 84624863 | No Purchase | 84624918 | No Loss | 84624964 | No Loss |
| 84624808 | No Loss | 84624864 | No Loss | 84624919 | No Loss | 84624965 | No Loss |
| 84624809 | No Loss | 84624865 | No Loss | 84624920 | No Loss | 84624966 | No Loss |
| 84624810 | No Loss | 84624866 | No Purchase | 84624921 | No Loss | 84624967 | No Loss |
| 84624811 | No Purchase | 84624867 | No Loss | 84624922 | No Loss | 84624968 | No Loss |
| 84624812 | No Purchase | 84624868 | No Loss | 84624923 | No Loss | 84624969 | No Loss |
| 84624813 | No Purchase | 84624869 | No Loss | 84624924 | No Loss | 84624970 | No Loss |
| 84624814 | No Loss | 84624870 | No Loss | 84624925 | No Loss | 84624971 | No Loss |
| 84624815 | No Loss | 84624871 | No Loss | 84624926 | No Loss | 84624972 | No Loss |
| 84624816 | No Loss | 84624872 | No Loss | 84624927 | No Loss | 84624973 | No Loss |
| 84624817 | No Purchase | 84624873 | No Loss | 84624928 | No Loss | 84624974 | No Loss |
| 84624818 | No Loss | 84624874 | No Purchase | 84624929 | No Loss | 84624975 | No Loss |
| 84624820 | No Purchase | 84624876 | No Loss | 84624930 | No Loss | 84624976 | No Loss |
| 84624822 | No Purchase | 84624877 | No Loss | 84624931 | No Loss | 84624977 | No Loss |
| 84624824 | No Loss | 84624878 | No Loss | 84624932 | No Loss | 84624978 | No Loss |
| 84624826 | No Loss | 84624879 | No Loss | 84624933 | No Loss | 84624979 | No Loss |
| 84624828 | No Purchase | 84624880 | No Loss | 84624934 | No Loss | 84624980 | No Loss |
| 84624829 | No Purchase | 84624881 | No Loss | 84624935 | No Loss | 84624981 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84624982 | No Loss | 84625028 | No Loss | 84625074 | No Loss | 84625120 | No Loss |
| 84624983 | No Loss | 84625029 | No Loss | 84625075 | No Loss | 84625121 | No Loss |
| 84624984 | No Loss | 84625030 | No Loss | 84625076 | No Loss | 84625122 | No Loss |
| 84624985 | No Loss | 84625031 | No Loss | 84625077 | No Loss | 84625123 | No Loss |
| 84624986 | No Loss | 84625032 | No Loss | 84625078 | No Loss | 84625124 | No Loss |
| 84624987 | No Loss | 84625033 | No Loss | 84625079 | No Loss | 84625125 | No Loss |
| 84624988 | No Loss | 84625034 | No Loss | 84625080 | No Loss | 84625126 | No Loss |
| 84624989 | No Loss | 84625035 | No Loss | 84625081 | No Loss | 84625127 | No Loss |
| 84624990 | No Loss | 84625036 | No Loss | 84625082 | No Loss | 84625128 | No Loss |
| 84624991 | No Loss | 84625037 | No Loss | 84625083 | No Loss | 84625129 | No Loss |
| 84624992 | No Loss | 84625038 | No Loss | 84625084 | No Loss | 84625130 | No Loss |
| 84624993 | No Loss | 84625039 | No Loss | 84625085 | No Loss | 84625131 | No Loss |
| 84624994 | No Loss | 84625040 | No Loss | 84625086 | No Loss | 84625132 | No Loss |
| 84624995 | No Loss | 84625041 | No Loss | 84625087 | No Loss | 84625133 | No Loss |
| 84624996 | No Loss | 84625042 | No Loss | 84625088 | No Loss | 84625134 | No Loss |
| 84624997 | No Loss | 84625043 | No Loss | 84625089 | No Loss | 84625135 | No Loss |
| 84624998 | No Loss | 84625044 | No Loss | 84625090 | No Loss | 84625136 | No Loss |
| 84624999 | No Loss | 84625045 | No Loss | 84625091 | No Loss | 84625137 | No Loss |
| 84625000 | No Loss | 84625046 | No Loss | 84625092 | No Loss | 84625138 | No Loss |
| 84625001 | No Loss | 84625047 | No Loss | 84625093 | No Loss | 84625139 | No Loss |
| 84625002 | No Loss | 84625048 | No Loss | 84625094 | No Loss | 84625140 | No Loss |
| 84625003 | No Loss | 84625049 | No Loss | 84625095 | No Loss | 84625141 | No Loss |
| 84625004 | No Loss | 84625050 | No Loss | 84625096 | No Loss | 84625142 | No Loss |
| 84625005 | No Loss | 84625051 | No Loss | 84625097 | No Loss | 84625143 | No Loss |
| 84625006 | No Loss | 84625052 | No Loss | 84625098 | No Loss | 84625144 | No Loss |
| 84625007 | No Loss | 84625053 | No Loss | 84625099 | No Loss | 84625145 | No Loss |
| 84625008 | No Loss | 84625054 | No Loss | 84625100 | No Loss | 84625146 | No Loss |
| 84625009 | No Loss | 84625055 | No Loss | 84625101 | No Loss | 84625147 | No Loss |
| 84625010 | No Loss | 84625056 | No Loss | 84625102 | No Loss | 84625148 | No Loss |
| 84625011 | No Loss | 84625057 | No Loss | 84625103 | No Loss | 84625149 | No Loss |
| 84625012 | No Loss | 84625058 | No Loss | 84625104 | No Loss | 84625150 | No Loss |
| 84625013 | No Loss | 84625059 | No Loss | 84625105 | No Loss | 84625151 | No Loss |
| 84625014 | No Loss | 84625060 | No Loss | 84625106 | No Loss | 84625152 | No Loss |
| 84625015 | No Loss | 84625061 | No Loss | 84625107 | No Loss | 84625153 | No Loss |
| 84625016 | No Loss | 84625062 | No Loss | 84625108 | No Loss | 84625154 | No Loss |
| 84625017 | No Loss | 84625063 | No Loss | 84625109 | No Loss | 84625155 | No Loss |
| 84625018 | No Loss | 84625064 | No Loss | 84625110 | No Loss | 84625156 | No Loss |
| 84625019 | No Loss | 84625065 | No Loss | 84625111 | No Loss | 84625157 | No Loss |
| 84625020 | No Loss | 84625066 | No Loss | 84625112 | No Loss | 84625158 | No Loss |
| 84625021 | No Loss | 84625067 | No Loss | 84625113 | No Loss | 84625159 | No Loss |
| 84625022 | No Loss | 84625068 | No Loss | 84625114 | No Loss | 84625160 | No Loss |
| 84625023 | No Loss | 84625069 | No Loss | 84625115 | No Loss | 84625161 | No Loss |
| 84625024 | No Loss | 84625070 | No Loss | 84625116 | No Loss | 84625162 | No Loss |
| 84625025 | No Loss | 84625071 | No Loss | 84625117 | No Loss | 84625163 | No Loss |
| 84625026 | No Loss | 84625072 | No Loss | 84625118 | No Loss | 84625164 | No Loss |
| 84625027 | No Loss | 84625073 | No Loss | 84625119 | No Loss | 84625165 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84625166 | No Loss | 84625212 | No Loss | 84625258 | No Loss | 84625304 | No Loss |
| 84625167 | No Loss | 84625213 | No Loss | 84625259 | No Loss | 84625305 | No Loss |
| 84625168 | No Loss | 84625214 | No Loss | 84625260 | No Loss | 84625306 | No Loss |
| 84625169 | No Loss | 84625215 | No Loss | 84625261 | No Loss | 84625307 | No Loss |
| 84625170 | No Loss | 84625216 | No Loss | 84625262 | No Loss | 84625308 | No Loss |
| 84625171 | No Loss | 84625217 | No Loss | 84625263 | No Loss | 84625309 | No Loss |
| 84625172 | No Loss | 84625218 | No Loss | 84625264 | No Loss | 84625310 | No Loss |
| 84625173 | No Loss | 84625219 | No Loss | 84625265 | No Loss | 84625311 | No Loss |
| 84625174 | No Loss | 84625220 | No Loss | 84625266 | No Loss | 84625312 | No Loss |
| 84625175 | No Loss | 84625221 | No Loss | 84625267 | No Loss | 84625313 | No Loss |
| 84625176 | No Loss | 84625222 | No Loss | 84625268 | No Loss | 84625314 | No Loss |
| 84625177 | No Loss | 84625223 | No Loss | 84625269 | No Loss | 84625315 | No Loss |
| 84625178 | No Loss | 84625224 | No Loss | 84625270 | No Loss | 84625316 | No Loss |
| 84625179 | No Loss | 84625225 | No Loss | 84625271 | No Loss | 84625317 | No Loss |
| 84625180 | No Loss | 84625226 | No Loss | 84625272 | No Loss | 84625318 | No Loss |
| 84625181 | No Loss | 84625227 | No Loss | 84625273 | No Loss | 84625319 | No Loss |
| 84625182 | No Loss | 84625228 | No Loss | 84625274 | No Loss | 84625320 | No Loss |
| 84625183 | No Loss | 84625229 | No Loss | 84625275 | No Loss | 84625321 | No Loss |
| 84625184 | No Loss | 84625230 | No Loss | 84625276 | No Loss | 84625322 | No Loss |
| 84625185 | No Loss | 84625231 | No Loss | 84625277 | No Loss | 84625323 | No Loss |
| 84625186 | No Loss | 84625232 | No Loss | 84625278 | No Loss | 84625324 | No Loss |
| 84625187 | No Loss | 84625233 | No Loss | 84625279 | No Loss | 84625325 | No Loss |
| 84625188 | No Loss | 84625234 | No Loss | 84625280 | No Loss | 84625326 | No Loss |
| 84625189 | No Loss | 84625235 | No Loss | 84625281 | No Loss | 84625327 | No Loss |
| 84625190 | No Loss | 84625236 | No Loss | 84625282 | No Loss | 84625328 | No Loss |
| 84625191 | No Loss | 84625237 | No Loss | 84625283 | No Loss | 84625329 | No Loss |
| 84625192 | No Loss | 84625238 | No Loss | 84625284 | No Loss | 84625330 | No Loss |
| 84625193 | No Loss | 84625239 | No Loss | 84625285 | No Loss | 84625331 | No Loss |
| 84625194 | No Loss | 84625240 | No Loss | 84625286 | No Loss | 84625332 | No Loss |
| 84625195 | No Loss | 84625241 | No Loss | 84625287 | No Loss | 84625333 | No Loss |
| 84625196 | No Loss | 84625242 | No Loss | 84625288 | No Loss | 84625334 | No Loss |
| 84625197 | No Loss | 84625243 | No Loss | 84625289 | No Loss | 84625335 | No Loss |
| 84625198 | No Loss | 84625244 | No Loss | 84625290 | No Loss | 84625336 | No Loss |
| 84625199 | No Loss | 84625245 | No Loss | 84625291 | No Loss | 84625337 | No Loss |
| 84625200 | No Loss | 84625246 | No Loss | 84625292 | No Loss | 84625338 | No Loss |
| 84625201 | No Loss | 84625247 | No Loss | 84625293 | No Loss | 84625339 | No Loss |
| 84625202 | No Loss | 84625248 | No Loss | 84625294 | No Loss | 84625340 | No Loss |
| 84625203 | No Loss | 84625249 | No Loss | 84625295 | No Loss | 84625341 | No Loss |
| 84625204 | No Loss | 84625250 | No Loss | 84625296 | No Loss | 84625342 | No Loss |
| 84625205 | No Loss | 84625251 | No Loss | 84625297 | No Loss | 84625343 | No Loss |
| 84625206 | No Loss | 84625252 | No Loss | 84625298 | No Loss | 84625344 | No Loss |
| 84625207 | No Loss | 84625253 | No Loss | 84625299 | No Loss | 84625345 | No Loss |
| 84625208 | No Loss | 84625254 | No Loss | 84625300 | No Loss | 84625346 | No Loss |
| 84625209 | No Loss | 84625255 | No Loss | 84625301 | No Loss | 84625347 | No Loss |
| 84625210 | No Loss | 84625256 | No Loss | 84625302 | No Loss | 84625348 | No Loss |
| 84625211 | No Loss | 84625257 | No Loss | 84625303 | No Loss | 84625349 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84625350 | No Loss | 84625406 | No Purchase | 84625483 | No Loss | 84625536 | No Loss |
| 84625351 | No Loss | 84625407 | No Loss | 84625484 | No Loss | 84625537 | No Loss |
| 84625352 | No Purchase | 84625408 | No Purchase | 84625485 | No Loss | 84625538 | No Loss |
| 84625353 | No Purchase | 84625409 | No Purchase | 84625486 | No Loss | 84625539 | No Loss |
| 84625354 | No Purchase | 84625410 | No Purchase | 84625487 | No Loss | 84625540 | No Loss |
| 84625355 | No Purchase | 84625411 | No Purchase | 84625489 | No Purchase | 84625541 | No Loss |
| 84625356 | No Loss | 84625412 | No Purchase | 84625490 | No Purchase | 84625542 | No Loss |
| 84625359 | No Purchase | 84625413 | No Loss | 84625491 | No Loss | 84625543 | No Loss |
| 84625360 | No Loss | 84625415 | No Loss | 84625492 | No Loss | 84625544 | No Loss |
| 84625361 | No Purchase | 84625417 | No Loss | 84625493 | No Loss | 84625545 | No Loss |
| 84625362 | No Purchase | 84625418 | No Purchase | 84625494 | No Loss | 84625546 | No Loss |
| 84625363 | No Loss | 84625421 | No Purchase | 84625496 | No Purchase | 84625547 | No Loss |
| 84625364 | No Loss | 84625425 | No Loss | 84625497 | No Loss | 84625548 | No Loss |
| 84625365 | No Purchase | 84625445 | No Loss | 84625498 | No Purchase | 84625549 | No Loss |
| 84625366 | No Purchase | 84625447 | No Loss | 84625499 | No Loss | 84625550 | No Loss |
| 84625367 | No Purchase | 84625448 | No Loss | 84625500 | No Loss | 84625551 | No Loss |
| 84625368 | No Purchase | 84625449 | No Purchase | 84625502 | No Loss | 84625552 | No Loss |
| 84625369 | No Purchase | 84625450 | No Purchase | 84625503 | No Loss | 84625553 | No Loss |
| 84625370 | No Purchase | 84625451 | No Purchase | 84625504 | No Loss | 84625554 | No Loss |
| 84625371 | No Purchase | 84625452 | No Purchase | 84625505 | No Loss | 84625555 | No Loss |
| 84625372 | No Purchase | 84625453 | No Purchase | 84625506 | No Loss | 84625556 | No Loss |
| 84625373 | No Purchase | 84625454 | No Purchase | 84625507 | No Loss | 84625557 | No Loss |
| 84625374 | No Purchase | 84625455 | No Purchase | 84625508 | No Loss | 84625558 | No Loss |
| 84625375 | No Purchase | 84625456 | No Loss | 84625511 | No Loss | 84625559 | No Loss |
| 84625376 | No Purchase | 84625458 | No Loss | 84625514 | No Loss | 84625560 | No Loss |
| 84625377 | No Purchase | 84625459 | No Loss | 84625515 | No Loss | 84625561 | No Loss |
| 84625378 | No Purchase | 84625460 | No Purchase | 84625516 | No Loss | 84625562 | No Loss |
| 84625379 | No Purchase | 84625461 | No Loss | 84625517 | No Loss | 84625563 | No Loss |
| 84625380 | No Purchase | 84625462 | No Loss | 84625518 | No Loss | 84625564 | No Loss |
| 84625381 | No Purchase | 84625464 | No Purchase | 84625519 | No Loss | 84625565 | No Loss |
| 84625382 | No Purchase | 84625465 | No Loss | 84625520 | No Loss | 84625566 | No Purchase |
| 84625383 | No Purchase | 84625466 | No Purchase | 84625521 | No Loss | 84625567 | No Loss |
| 84625384 | No Purchase | 84625467 | No Loss | 84625522 | No Loss | 84625568 | No Loss |
| 84625385 | No Purchase | 84625468 | No Loss | 84625523 | No Loss | 84625569 | No Loss |
| 84625386 | No Purchase | 84625469 | No Loss | 84625524 | No Loss | 84625570 | No Loss |
| 84625387 | No Purchase | 84625470 | No Loss | 84625525 | No Loss | 84625571 | No Loss |
| 84625392 | No Loss | 84625471 | No Purchase | 84625526 | No Loss | 84625572 | No Loss |
| 84625394 | No Loss | 84625472 | No Loss | 84625527 | No Loss | 84625573 | No Loss |
| 84625395 | No Purchase | 84625473 | No Loss | 84625528 | No Loss | 84625574 | No Loss |
| 84625396 | No Purchase | 84625476 | No Loss | 84625529 | No Loss | 84625575 | No Loss |
| 84625397 | No Purchase | 84625477 | No Loss | 84625530 | No Loss | 84625576 | No Loss |
| 84625398 | No Purchase | 84625478 | No Loss | 84625531 | No Loss | 84625577 | No Loss |
| 84625399 | No Purchase | 84625479 | No Loss | 84625532 | No Loss | 84625578 | No Loss |
| 84625400 | No Purchase | 84625480 | No Loss | 84625533 | No Loss | 84625579 | No Loss |
| 84625401 | No Purchase | 84625481 | No Loss | 84625534 | No Loss | 84625580 | No Loss |
| 84625402 | No Purchase | 84625482 | No Loss | 84625535 | No Loss | 84625581 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84625582 | No Loss | 84625628 | No Loss | 84625691 | No Loss | 84625743 | No Loss |
| 84625583 | No Loss | 84625629 | No Loss | 84625692 | No Loss | 84625744 | No Loss |
| 84625584 | No Loss | 84625630 | No Loss | 84625693 | No Loss | 84625745 | No Loss |
| 84625585 | No Loss | 84625631 | No Loss | 84625694 | No Loss | 84625746 | No Loss |
| 84625586 | No Loss | 84625632 | No Loss | 84625695 | No Loss | 84625747 | No Loss |
| 84625587 | No Loss | 84625633 | No Loss | 84625696 | No Loss | 84625748 | No Loss |
| 84625588 | No Loss | 84625634 | No Loss | 84625697 | No Loss | 84625749 | No Loss |
| 84625589 | No Loss | 84625635 | No Loss | 84625698 | No Loss | 84625750 | No Loss |
| 84625590 | No Loss | 84625636 | No Loss | 84625699 | No Loss | 84625751 | No Loss |
| 84625591 | No Loss | 84625637 | No Loss | 84625700 | No Loss | 84625752 | No Loss |
| 84625592 | No Loss | 84625638 | No Loss | 84625701 | No Loss | 84625753 | No Loss |
| 84625593 | No Loss | 84625639 | No Purchase | 84625702 | No Loss | 84625754 | No Loss |
| 84625594 | No Loss | 84625640 | No Purchase | 84625703 | No Loss | 84625755 | No Loss |
| 84625595 | No Loss | 84625643 | No Purchase | 84625704 | No Purchase | 84625756 | No Loss |
| 84625596 | No Loss | 84625644 | No Purchase | 84625705 | No Loss | 84625757 | No Loss |
| 84625597 | No Loss | 84625645 | No Purchase | 84625711 | No Loss | 84625758 | No Loss |
| 84625598 | No Loss | 84625646 | No Loss | 84625713 | No Loss | 84625759 | No Loss |
| 84625599 | No Loss | 84625650 | No Purchase | 84625714 | No Loss | 84625760 | No Loss |
| 84625600 | No Loss | 84625651 | No Purchase | 84625715 | No Loss | 84625761 | No Loss |
| 84625601 | No Loss | 84625652 | No Purchase | 84625716 | No Loss | 84625762 | No Loss |
| 84625602 | No Loss | 84625653 | No Purchase | 84625717 | No Loss | 84625764 | No Loss |
| 84625603 | No Loss | 84625654 | No Purchase | 84625718 | No Loss | 84625765 | No Loss |
| 84625604 | No Loss | 84625655 | No Purchase | 84625719 | No Loss | 84625766 | No Loss |
| 84625605 | No Loss | 84625656 | No Purchase | 84625720 | No Loss | 84625767 | No Loss |
| 84625606 | No Loss | 84625657 | No Purchase | 84625721 | No Purchase | 84625768 | No Loss |
| 84625607 | No Loss | 84625658 | No Purchase | 84625722 | No Loss | 84625769 | No Loss |
| 84625608 | No Loss | 84625659 | No Purchase | 84625723 | No Loss | 84625770 | No Loss |
| 84625609 | No Loss | 84625660 | No Purchase | 84625724 | No Loss | 84625771 | No Loss |
| 84625610 | No Loss | 84625661 | No Loss | 84625725 | No Loss | 84625772 | No Loss |
| 84625611 | No Loss | 84625662 | No Purchase | 84625726 | No Loss | 84625773 | No Loss |
| 84625612 | No Loss | 84625663 | No Purchase | 84625727 | No Loss | 84625774 | No Loss |
| 84625613 | No Loss | 84625670 | No Purchase | 84625728 | No Loss | 84625775 | No Loss |
| 84625614 | No Loss | 84625677 | No Loss | 84625729 | No Loss | 84625776 | No Loss |
| 84625615 | No Loss | 84625678 | No Loss | 84625730 | No Loss | 84625777 | No Loss |
| 84625616 | No Loss | 84625679 | No Loss | 84625731 | No Loss | 84625778 | No Loss |
| 84625617 | No Loss | 84625680 | No Loss | 84625732 | No Loss | 84625779 | No Loss |
| 84625618 | No Loss | 84625681 | No Loss | 84625733 | No Loss | 84625780 | No Loss |
| 84625619 | No Loss | 84625682 | No Loss | 84625734 | No Loss | 84625781 | No Loss |
| 84625620 | No Loss | 84625683 | No Loss | 84625735 | No Loss | 84625782 | No Loss |
| 84625621 | No Loss | 84625684 | No Loss | 84625736 | No Loss | 84625783 | No Loss |
| 84625622 | No Loss | 84625685 | No Loss | 84625737 | No Loss | 84625784 | No Loss |
| 84625623 | No Loss | 84625686 | No Loss | 84625738 | No Loss | 84625785 | No Loss |
| 84625624 | No Purchase | 84625687 | No Loss | 84625739 | No Loss | 84625786 | No Loss |
| 84625625 | No Loss | 84625688 | No Loss | 84625740 | No Loss | 84625787 | No Loss |
| 84625626 | No Loss | 84625689 | No Loss | 84625741 | No Loss | 84625788 | No Loss |
| 84625627 | No Loss | 84625690 | No Loss | 84625742 | No Loss | 84625789 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84625790 | No Loss | 84625837 | No Loss | 84625883 | No Loss | 84625933 | No Loss |
| 84625791 | No Loss | 84625838 | No Loss | 84625884 | No Loss | 84625934 | No Loss |
| 84625792 | No Loss | 84625839 | No Loss | 84625885 | No Loss | 84625935 | No Loss |
| 84625793 | No Loss | 84625840 | No Loss | 84625886 | No Loss | 84625936 | No Loss |
| 84625794 | No Loss | 84625841 | No Loss | 84625887 | No Loss | 84625937 | No Loss |
| 84625795 | No Loss | 84625842 | No Loss | 84625888 | No Loss | 84625938 | No Loss |
| 84625796 | No Loss | 84625843 | No Loss | 84625889 | No Loss | 84625939 | No Loss |
| 84625797 | No Loss | 84625844 | No Loss | 84625891 | No Loss | 84625940 | No Loss |
| 84625798 | No Loss | 84625845 | No Loss | 84625893 | No Loss | 84625941 | No Loss |
| 84625799 | No Loss | 84625846 | No Loss | 84625894 | No Loss | 84625942 | No Loss |
| 84625801 | No Loss | 84625847 | No Loss | 84625895 | No Purchase | 84625943 | No Loss |
| 84625802 | No Loss | 84625848 | No Loss | 84625896 | No Loss | 84625944 | No Loss |
| 84625803 | No Loss | 84625849 | No Loss | 84625897 | No Loss | 84625945 | No Loss |
| 84625804 | No Loss | 84625850 | No Loss | 84625898 | No Loss | 84625946 | No Loss |
| 84625805 | No Loss | 84625851 | No Loss | 84625899 | No Loss | 84625947 | No Loss |
| 84625806 | No Loss | 84625852 | No Loss | 84625900 | No Loss | 84625948 | No Loss |
| 84625807 | No Loss | 84625853 | No Loss | 84625901 | No Loss | 84625949 | No Loss |
| 84625808 | No Loss | 84625854 | No Loss | 84625902 | No Loss | 84625950 | No Loss |
| 84625809 | No Loss | 84625855 | No Loss | 84625903 | No Loss | 84625951 | No Loss |
| 84625810 | No Loss | 84625856 | No Loss | 84625904 | No Loss | 84625952 | No Loss |
| 84625811 | No Loss | 84625857 | No Loss | 84625905 | No Loss | 84625953 | No Loss |
| 84625812 | No Loss | 84625858 | No Loss | 84625906 | No Loss | 84625954 | No Loss |
| 84625813 | No Loss | 84625859 | No Loss | 84625907 | No Loss | 84625955 | No Loss |
| 84625814 | No Loss | 84625860 | No Loss | 84625909 | No Loss | 84625956 | No Loss |
| 84625815 | No Loss | 84625861 | No Loss | 84625910 | No Loss | 84625957 | No Loss |
| 84625816 | No Loss | 84625862 | No Loss | 84625911 | No Loss | 84625958 | No Loss |
| 84625817 | No Loss | 84625863 | No Loss | 84625912 | No Loss | 84625959 | No Loss |
| 84625818 | No Loss | 84625864 | No Loss | 84625913 | No Loss | 84625960 | No Loss |
| 84625819 | No Loss | 84625865 | No Loss | 84625915 | No Loss | 84625961 | No Loss |
| 84625820 | No Loss | 84625866 | No Loss | 84625916 | No Loss | 84625962 | No Loss |
| 84625821 | No Loss | 84625867 | No Loss | 84625917 | No Loss | 84625963 | No Loss |
| 84625822 | No Loss | 84625868 | No Loss | 84625918 | No Loss | 84625964 | No Loss |
| 84625823 | No Loss | 84625869 | No Loss | 84625919 | No Loss | 84625965 | No Loss |
| 84625824 | No Loss | 84625870 | No Loss | 84625920 | No Loss | 84625966 | No Loss |
| 84625825 | No Loss | 84625871 | No Loss | 84625921 | No Loss | 84625967 | No Loss |
| 84625826 | No Loss | 84625872 | No Loss | 84625922 | No Loss | 84625968 | No Loss |
| 84625827 | No Loss | 84625873 | No Loss | 84625923 | No Loss | 84625969 | No Loss |
| 84625828 | No Loss | 84625874 | No Loss | 84625924 | No Loss | 84625970 | No Loss |
| 84625829 | No Loss | 84625875 | No Loss | 84625925 | No Loss | 84625971 | No Loss |
| 84625830 | No Loss | 84625876 | No Loss | 84625926 | No Loss | 84625972 | No Loss |
| 84625831 | No Loss | 84625877 | No Loss | 84625927 | No Loss | 84625973 | No Loss |
| 84625832 | No Loss | 84625878 | No Loss | 84625928 | No Loss | 84625974 | No Loss |
| 84625833 | No Loss | 84625879 | No Loss | 84625929 | No Loss | 84625975 | No Loss |
| 84625834 | No Loss | 84625880 | No Loss | 84625930 | No Loss | 84625976 | No Loss |
| 84625835 | No Loss | 84625881 | No Loss | 84625931 | No Loss | 84625977 | No Loss |
| 84625836 | No Loss | 84625882 | No Loss | 84625932 | No Loss | 84625978 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84625979 | No Loss | 84626027 | No Loss | 84626077 | No Loss | 84626124 | No Loss |
| 84625980 | No Loss | 84626028 | No Loss | 84626078 | No Loss | 84626125 | No Loss |
| 84625981 | No Loss | 84626029 | No Loss | 84626079 | No Loss | 84626126 | No Loss |
| 84625982 | No Loss | 84626030 | No Loss | 84626080 | No Loss | 84626127 | No Loss |
| 84625983 | No Loss | 84626031 | No Loss | 84626081 | No Loss | 84626128 | No Loss |
| 84625985 | No Loss | 84626032 | No Loss | 84626082 | No Loss | 84626129 | No Loss |
| 84625986 | No Loss | 84626033 | No Loss | 84626083 | No Loss | 84626130 | No Loss |
| 84625987 | No Loss | 84626036 | No Loss | 84626084 | No Loss | 84626131 | No Loss |
| 84625988 | No Loss | 84626038 | No Loss | 84626085 | No Loss | 84626132 | No Loss |
| 84625989 | No Loss | 84626039 | No Loss | 84626086 | No Loss | 84626133 | No Loss |
| 84625990 | No Loss | 84626040 | No Loss | 84626087 | No Loss | 84626134 | No Loss |
| 84625991 | No Loss | 84626041 | No Loss | 84626088 | No Loss | 84626135 | No Loss |
| 84625993 | No Loss | 84626042 | No Loss | 84626089 | No Loss | 84626136 | No Loss |
| 84625994 | No Loss | 84626043 | No Loss | 84626090 | No Loss | 84626137 | No Loss |
| 84625995 | No Loss | 84626044 | No Loss | 84626091 | No Loss | 84626138 | No Loss |
| 84625996 | No Loss | 84626045 | No Loss | 84626092 | No Loss | 84626139 | No Loss |
| 84625997 | No Loss | 84626046 | No Loss | 84626093 | No Loss | 84626140 | No Loss |
| 84625998 | No Loss | 84626047 | No Loss | 84626094 | No Loss | 84626141 | No Loss |
| 84625999 | No Loss | 84626048 | No Loss | 84626095 | No Loss | 84626142 | No Loss |
| 84626000 | No Loss | 84626049 | No Loss | 84626096 | No Loss | 84626143 | No Loss |
| 84626001 | No Loss | 84626050 | No Loss | 84626097 | No Loss | 84626144 | No Loss |
| 84626002 | No Loss | 84626051 | No Loss | 84626098 | No Loss | 84626145 | No Loss |
| 84626003 | No Loss | 84626052 | No Loss | 84626099 | No Loss | 84626146 | No Loss |
| 84626004 | No Loss | 84626053 | No Loss | 84626100 | No Loss | 84626147 | No Loss |
| 84626005 | No Loss | 84626054 | No Loss | 84626101 | No Loss | 84626148 | No Loss |
| 84626006 | No Loss | 84626055 | No Loss | 84626102 | No Loss | 84626149 | No Loss |
| 84626007 | No Loss | 84626056 | No Loss | 84626103 | No Loss | 84626150 | No Loss |
| 84626008 | No Loss | 84626057 | No Loss | 84626104 | No Loss | 84626151 | No Loss |
| 84626009 | No Loss | 84626058 | No Loss | 84626105 | No Loss | 84626152 | No Loss |
| 84626010 | No Loss | 84626059 | No Loss | 84626107 | No Loss | 84626153 | No Loss |
| 84626011 | No Loss | 84626060 | No Loss | 84626108 | No Loss | 84626154 | No Loss |
| 84626012 | No Loss | 84626061 | No Loss | 84626109 | No Loss | 84626155 | No Loss |
| 84626013 | No Loss | 84626062 | No Loss | 84626110 | No Loss | 84626156 | No Loss |
| 84626014 | No Loss | 84626063 | No Loss | 84626111 | No Loss | 84626157 | No Loss |
| 84626015 | No Loss | 84626064 | No Loss | 84626112 | No Loss | 84626158 | No Loss |
| 84626016 | No Loss | 84626065 | No Loss | 84626113 | No Loss | 84626159 | No Loss |
| 84626017 | No Loss | 84626067 | No Loss | 84626114 | No Loss | 84626160 | No Loss |
| 84626018 | No Loss | 84626068 | No Loss | 84626115 | No Loss | 84626161 | No Loss |
| 84626019 | No Loss | 84626069 | No Loss | 84626116 | No Loss | 84626162 | No Loss |
| 84626020 | No Loss | 84626070 | No Loss | 84626117 | No Loss | 84626164 | No Loss |
| 84626021 | No Loss | 84626071 | No Loss | 84626118 | No Loss | 84626165 | No Loss |
| 84626022 | No Loss | 84626072 | No Loss | 84626119 | No Loss | 84626166 | No Loss |
| 84626023 | No Loss | 84626073 | No Loss | 84626120 | No Loss | 84626167 | No Loss |
| 84626024 | No Loss | 84626074 | No Loss | 84626121 | No Loss | 84626168 | No Loss |
| 84626025 | No Loss | 84626075 | No Loss | 84626122 | No Loss | 84626169 | No Loss |
| 84626026 | No Loss | 84626076 | No Loss | 84626123 | No Loss | 84626170 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84626171 | No Loss | 84626220 | No Loss | 84626267 | No Loss | 84626314 | No Loss |
| 84626172 | No Loss | 84626221 | No Loss | 84626268 | No Loss | 84626315 | No Loss |
| 84626173 | No Loss | 84626222 | No Loss | 84626269 | No Loss | 84626316 | No Loss |
| 84626174 | No Loss | 84626223 | No Loss | 84626270 | No Loss | 84626317 | No Loss |
| 84626175 | No Loss | 84626224 | No Loss | 84626271 | No Loss | 84626318 | No Loss |
| 84626176 | No Loss | 84626225 | No Loss | 84626272 | No Loss | 84626319 | No Loss |
| 84626177 | No Loss | 84626226 | No Loss | 84626273 | No Loss | 84626320 | No Loss |
| 84626178 | No Loss | 84626227 | No Loss | 84626274 | No Loss | 84626321 | No Loss |
| 84626179 | No Loss | 84626228 | No Loss | 84626275 | No Loss | 84626322 | No Loss |
| 84626180 | No Loss | 84626229 | No Loss | 84626276 | No Loss | 84626323 | No Loss |
| 84626181 | No Loss | 84626230 | No Loss | 84626277 | No Loss | 84626324 | No Loss |
| 84626182 | No Loss | 84626231 | No Loss | 84626278 | No Loss | 84626325 | No Loss |
| 84626183 | No Loss | 84626232 | No Loss | 84626279 | No Loss | 84626326 | No Loss |
| 84626184 | No Loss | 84626233 | No Loss | 84626280 | No Loss | 84626327 | No Loss |
| 84626185 | No Loss | 84626234 | No Loss | 84626281 | No Loss | 84626328 | No Loss |
| 84626186 | No Loss | 84626235 | No Loss | 84626282 | No Loss | 84626329 | No Loss |
| 84626187 | No Loss | 84626236 | No Loss | 84626283 | No Loss | 84626330 | No Loss |
| 84626188 | No Loss | 84626237 | No Loss | 84626284 | No Loss | 84626331 | No Loss |
| 84626189 | No Loss | 84626238 | No Loss | 84626285 | No Loss | 84626332 | No Loss |
| 84626192 | No Loss | 84626239 | No Loss | 84626286 | No Loss | 84626333 | No Loss |
| 84626193 | No Loss | 84626240 | No Loss | 84626287 | No Loss | 84626336 | No Loss |
| 84626194 | No Loss | 84626241 | No Loss | 84626288 | No Loss | 84626337 | No Loss |
| 84626195 | No Loss | 84626242 | No Loss | 84626289 | No Loss | 84626338 | No Loss |
| 84626196 | No Loss | 84626243 | No Loss | 84626290 | No Loss | 84626339 | No Loss |
| 84626197 | No Loss | 84626244 | No Loss | 84626291 | No Loss | 84626340 | No Loss |
| 84626198 | No Loss | 84626245 | No Loss | 84626292 | No Loss | 84626341 | No Loss |
| 84626200 | No Loss | 84626246 | No Loss | 84626293 | No Loss | 84626342 | No Loss |
| 84626201 | No Loss | 84626247 | No Loss | 84626294 | No Loss | 84626343 | No Loss |
| 84626202 | No Loss | 84626248 | No Loss | 84626296 | No Loss | 84626344 | No Loss |
| 84626203 | No Loss | 84626249 | No Loss | 84626297 | No Loss | 84626345 | No Loss |
| 84626204 | No Loss | 84626250 | No Loss | 84626298 | No Loss | 84626346 | No Loss |
| 84626205 | No Loss | 84626251 | No Loss | 84626299 | No Loss | 84626347 | No Loss |
| 84626206 | No Loss | 84626252 | No Loss | 84626300 | No Loss | 84626348 | No Loss |
| 84626207 | No Loss | 84626253 | No Loss | 84626301 | No Loss | 84626349 | No Loss |
| 84626208 | No Loss | 84626254 | No Loss | 84626302 | No Loss | 84626350 | No Loss |
| 84626209 | No Loss | 84626255 | No Loss | 84626303 | No Loss | 84626351 | No Loss |
| 84626210 | No Loss | 84626256 | No Loss | 84626304 | No Loss | 84626352 | No Loss |
| 84626211 | No Loss | 84626257 | No Loss | 84626305 | No Loss | 84626353 | No Loss |
| 84626212 | No Loss | 84626258 | No Loss | 84626306 | No Loss | 84626354 | No Loss |
| 84626213 | No Loss | 84626259 | No Loss | 84626307 | No Loss | 84626355 | No Loss |
| 84626214 | No Loss | 84626261 | No Loss | 84626308 | No Loss | 84626356 | No Loss |
| 84626215 | No Loss | 84626262 | No Loss | 84626309 | No Loss | 84626357 | No Loss |
| 84626216 | No Loss | 84626263 | No Loss | 84626310 | No Loss | 84626358 | No Loss |
| 84626217 | No Loss | 84626264 | No Loss | 84626311 | No Loss | 84626359 | No Loss |
| 84626218 | No Loss | 84626265 | No Loss | 84626312 | No Loss | 84626360 | No Loss |
| 84626219 | No Loss | 84626266 | No Loss | 84626313 | No Loss | 84626361 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84626362 | No Loss | 84626410 | No Loss | 84626458 | No Loss | 84626505 | No Loss |
| 84626363 | No Loss | 84626411 | No Loss | 84626459 | No Loss | 84626506 | No Loss |
| 84626364 | No Loss | 84626412 | No Loss | 84626460 | No Loss | 84626507 | No Loss |
| 84626365 | No Loss | 84626413 | No Loss | 84626461 | No Loss | 84626508 | No Loss |
| 84626366 | No Loss | 84626414 | No Loss | 84626462 | No Loss | 84626509 | No Loss |
| 84626367 | No Loss | 84626415 | No Loss | 84626463 | No Loss | 84626510 | No Loss |
| 84626368 | No Loss | 84626416 | No Loss | 84626464 | No Loss | 84626511 | No Loss |
| 84626369 | No Loss | 84626417 | No Loss | 84626465 | No Loss | 84626512 | No Loss |
| 84626370 | No Loss | 84626418 | No Loss | 84626466 | No Loss | 84626513 | No Loss |
| 84626371 | No Loss | 84626419 | No Loss | 84626467 | No Loss | 84626514 | No Loss |
| 84626372 | No Loss | 84626420 | No Loss | 84626468 | No Loss | 84626515 | No Loss |
| 84626374 | No Loss | 84626421 | No Loss | 84626469 | No Loss | 84626516 | No Loss |
| 84626375 | No Loss | 84626422 | No Loss | 84626470 | No Loss | 84626517 | No Loss |
| 84626376 | No Loss | 84626423 | No Loss | 84626471 | No Loss | 84626518 | No Loss |
| 84626378 | No Loss | 84626425 | No Loss | 84626472 | No Loss | 84626519 | No Loss |
| 84626379 | No Loss | 84626427 | No Loss | 84626473 | No Loss | 84626520 | No Loss |
| 84626380 | No Loss | 84626428 | No Loss | 84626474 | No Loss | 84626521 | No Loss |
| 84626381 | No Loss | 84626429 | No Loss | 84626475 | No Loss | 84626522 | No Loss |
| 84626382 | No Loss | 84626430 | No Loss | 84626477 | No Loss | 84626523 | No Loss |
| 84626383 | No Loss | 84626431 | No Loss | 84626478 | No Loss | 84626524 | No Loss |
| 84626384 | No Loss | 84626432 | No Loss | 84626479 | No Loss | 84626525 | No Loss |
| 84626385 | No Loss | 84626433 | No Loss | 84626480 | No Loss | 84626526 | No Loss |
| 84626386 | No Loss | 84626434 | No Loss | 84626481 | No Loss | 84626527 | No Loss |
| 84626387 | No Loss | 84626435 | No Loss | 84626482 | No Loss | 84626528 | No Loss |
| 84626388 | No Loss | 84626436 | No Loss | 84626483 | No Loss | 84626529 | No Loss |
| 84626389 | No Loss | 84626437 | No Loss | 84626484 | No Loss | 84626530 | No Loss |
| 84626390 | No Loss | 84626438 | No Loss | 84626485 | No Loss | 84626531 | No Loss |
| 84626391 | No Loss | 84626439 | No Loss | 84626486 | No Loss | 84626532 | No Loss |
| 84626392 | No Loss | 84626440 | No Loss | 84626487 | No Loss | 84626533 | No Loss |
| 84626393 | No Loss | 84626441 | No Loss | 84626488 | No Loss | 84626534 | No Loss |
| 84626394 | No Loss | 84626442 | No Loss | 84626489 | No Loss | 84626535 | No Loss |
| 84626395 | No Loss | 84626443 | No Loss | 84626490 | No Loss | 84626536 | No Loss |
| 84626396 | No Loss | 84626444 | No Loss | 84626491 | No Loss | 84626537 | No Loss |
| 84626397 | No Loss | 84626445 | No Loss | 84626492 | No Loss | 84626538 | No Loss |
| 84626398 | No Loss | 84626446 | No Loss | 84626493 | No Loss | 84626540 | No Loss |
| 84626399 | No Loss | 84626447 | No Loss | 84626494 | No Loss | 84626541 | No Loss |
| 84626400 | No Loss | 84626448 | No Loss | 84626495 | No Loss | 84626542 | No Loss |
| 84626401 | No Loss | 84626449 | No Loss | 84626496 | No Loss | 84626543 | No Loss |
| 84626402 | No Loss | 84626450 | No Loss | 84626497 | No Loss | 84626544 | No Loss |
| 84626403 | No Loss | 84626451 | No Loss | 84626498 | No Loss | 84626545 | No Loss |
| 84626404 | No Loss | 84626452 | No Loss | 84626499 | No Loss | 84626546 | No Loss |
| 84626405 | No Loss | 84626453 | No Loss | 84626500 | No Loss | 84626547 | No Loss |
| 84626406 | No Loss | 84626454 | No Loss | 84626501 | No Loss | 84626548 | No Loss |
| 84626407 | No Loss | 84626455 | No Loss | 84626502 | No Loss | 84626549 | No Loss |
| 84626408 | No Loss | 84626456 | No Loss | 84626503 | No Loss | 84626550 | No Loss |
| 84626409 | No Loss | 84626457 | No Loss | 84626504 | No Loss | 84626551 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84626552 | No Loss | 84626601 | No Loss | 84626651 | No Loss | 84626698 | No Loss |
| 84626555 | No Loss | 84626602 | No Loss | 84626652 | No Loss | 84626699 | No Loss |
| 84626556 | No Loss | 84626603 | No Loss | 84626653 | No Loss | 84626700 | No Loss |
| 84626557 | No Loss | 84626604 | No Loss | 84626654 | No Loss | 84626701 | No Loss |
| 84626558 | No Loss | 84626605 | No Loss | 84626655 | No Loss | 84626702 | No Loss |
| 84626559 | No Loss | 84626606 | No Loss | 84626656 | No Loss | 84626703 | No Loss |
| 84626560 | No Loss | 84626607 | No Loss | 84626657 | No Loss | 84626704 | No Loss |
| 84626561 | No Loss | 84626608 | No Loss | 84626658 | No Loss | 84626705 | No Loss |
| 84626562 | No Loss | 84626609 | No Loss | 84626659 | No Loss | 84626706 | No Loss |
| 84626563 | No Loss | 84626610 | No Loss | 84626660 | No Loss | 84626707 | No Loss |
| 84626564 | No Loss | 84626611 | No Loss | 84626661 | No Loss | 84626708 | No Loss |
| 84626565 | No Loss | 84626612 | No Loss | 84626662 | No Loss | 84626709 | No Loss |
| 84626566 | No Loss | 84626613 | No Loss | 84626663 | No Loss | 84626710 | No Loss |
| 84626567 | No Loss | 84626614 | No Loss | 84626664 | No Loss | 84626712 | No Loss |
| 84626568 | No Loss | 84626616 | No Purchase | 84626665 | No Loss | 84626713 | No Loss |
| 84626569 | No Loss | 84626617 | No Loss | 84626666 | No Loss | 84626714 | No Loss |
| 84626570 | No Loss | 84626618 | No Purchase | 84626667 | No Loss | 84626715 | No Loss |
| 84626571 | No Loss | 84626619 | No Loss | 84626668 | No Loss | 84626716 | No Loss |
| 84626572 | No Loss | 84626620 | No Loss | 84626669 | No Loss | 84626717 | No Loss |
| 84626573 | No Loss | 84626622 | No Loss | 84626670 | No Loss | 84626718 | No Loss |
| 84626575 | No Loss | 84626623 | No Loss | 84626672 | No Loss | 84626719 | No Loss |
| 84626576 | No Loss | 84626625 | No Loss | 84626673 | No Loss | 84626720 | No Loss |
| 84626577 | No Loss | 84626626 | No Loss | 84626674 | No Loss | 84626721 | No Loss |
| 84626578 | No Loss | 84626627 | No Loss | 84626675 | No Loss | 84626722 | No Loss |
| 84626579 | No Loss | 84626628 | No Loss | 84626676 | No Loss | 84626723 | No Loss |
| 84626580 | No Loss | 84626629 | No Loss | 84626677 | No Loss | 84626724 | No Loss |
| 84626581 | No Loss | 84626631 | No Loss | 84626678 | No Loss | 84626725 | No Loss |
| 84626582 | No Loss | 84626632 | No Loss | 84626679 | No Loss | 84626726 | No Loss |
| 84626583 | No Loss | 84626633 | No Loss | 84626680 | No Loss | 84626727 | No Loss |
| 84626584 | No Loss | 84626634 | No Loss | 84626681 | No Loss | 84626728 | No Loss |
| 84626585 | No Loss | 84626635 | No Loss | 84626682 | No Loss | 84626729 | No Loss |
| 84626586 | No Loss | 84626636 | No Loss | 84626683 | No Loss | 84626730 | No Loss |
| 84626587 | No Loss | 84626637 | No Loss | 84626684 | No Loss | 84626731 | No Loss |
| 84626588 | No Loss | 84626638 | No Loss | 84626685 | No Loss | 84626732 | No Loss |
| 84626589 | No Loss | 84626639 | No Loss | 84626686 | No Loss | 84626733 | No Loss |
| 84626590 | No Loss | 84626640 | No Loss | 84626687 | No Loss | 84626734 | No Loss |
| 84626591 | No Loss | 84626641 | No Loss | 84626688 | No Loss | 84626735 | No Loss |
| 84626592 | No Loss | 84626642 | No Loss | 84626689 | No Loss | 84626736 | No Loss |
| 84626593 | No Loss | 84626643 | No Loss | 84626690 | No Loss | 84626737 | No Loss |
| 84626594 | No Loss | 84626644 | No Loss | 84626691 | No Loss | 84626738 | No Loss |
| 84626595 | No Loss | 84626645 | No Loss | 84626692 | No Loss | 84626739 | No Loss |
| 84626596 | No Loss | 84626646 | No Loss | 84626693 | No Loss | 84626740 | No Loss |
| 84626597 | No Loss | 84626647 | No Loss | 84626694 | No Loss | 84626741 | No Loss |
| 84626598 | No Loss | 84626648 | No Loss | 84626695 | No Loss | 84626742 | No Loss |
| 84626599 | No Loss | 84626649 | No Loss | 84626696 | No Loss | 84626743 | No Loss |
| 84626600 | No Loss | 84626650 | No Loss | 84626697 | No Loss | 84626744 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84626745 | No Loss | 84626793 | No Loss | 84626841 | No Loss | 84626887 | No Loss |
| 84626746 | No Loss | 84626794 | No Loss | 84626842 | No Loss | 84626889 | No Loss |
| 84626747 | No Loss | 84626795 | No Loss | 84626843 | No Loss | 84626890 | No Loss |
| 84626748 | No Loss | 84626796 | No Loss | 84626844 | No Loss | 84626891 | No Loss |
| 84626749 | No Loss | 84626797 | No Loss | 84626845 | No Loss | 84626892 | No Loss |
| 84626750 | No Loss | 84626800 | No Loss | 84626846 | No Loss | 84626893 | No Loss |
| 84626751 | No Loss | 84626801 | No Loss | 84626847 | No Loss | 84626894 | No Loss |
| 84626752 | No Loss | 84626802 | No Loss | 84626848 | No Loss | 84626895 | No Loss |
| 84626753 | No Loss | 84626803 | No Loss | 84626849 | No Loss | 84626896 | No Loss |
| 84626754 | No Loss | 84626804 | No Loss | 84626850 | No Loss | 84626897 | No Loss |
| 84626755 | No Loss | 84626805 | No Loss | 84626851 | No Loss | 84626898 | No Loss |
| 84626756 | No Loss | 84626806 | No Loss | 84626852 | No Loss | 84626899 | No Loss |
| 84626757 | No Loss | 84626807 | No Loss | 84626853 | No Loss | 84626900 | No Loss |
| 84626758 | No Loss | 84626808 | No Loss | 84626854 | No Loss | 84626901 | No Loss |
| 84626759 | No Loss | 84626809 | No Loss | 84626855 | No Loss | 84626902 | No Loss |
| 84626760 | No Loss | 84626810 | No Loss | 84626856 | No Loss | 84626903 | No Loss |
| 84626761 | No Loss | 84626811 | No Loss | 84626857 | No Loss | 84626904 | No Loss |
| 84626762 | No Loss | 84626812 | No Loss | 84626858 | No Loss | 84626905 | No Loss |
| 84626763 | No Loss | 84626813 | No Loss | 84626859 | No Loss | 84626906 | No Loss |
| 84626766 | No Loss | 84626814 | No Loss | 84626860 | No Loss | 84626907 | No Loss |
| 84626767 | No Loss | 84626815 | No Loss | 84626861 | No Loss | 84626908 | No Loss |
| 84626768 | No Loss | 84626816 | No Loss | 84626862 | No Loss | 84626909 | No Loss |
| 84626769 | No Loss | 84626817 | No Loss | 84626863 | No Loss | 84626910 | No Loss |
| 84626770 | No Loss | 84626818 | No Loss | 84626864 | No Loss | 84626911 | No Loss |
| 84626771 | No Loss | 84626819 | No Loss | 84626865 | No Loss | 84626912 | No Loss |
| 84626772 | No Loss | 84626820 | No Loss | 84626866 | No Loss | 84626913 | No Loss |
| 84626773 | No Loss | 84626821 | No Loss | 84626867 | No Loss | 84626914 | No Loss |
| 84626774 | No Loss | 84626822 | No Loss | 84626868 | No Loss | 84626915 | No Loss |
| 84626775 | No Loss | 84626823 | No Loss | 84626869 | No Loss | 84626916 | No Loss |
| 84626776 | No Loss | 84626824 | No Loss | 84626870 | No Loss | 84626917 | No Loss |
| 84626777 | No Loss | 84626825 | No Loss | 84626871 | No Loss | 84626918 | No Loss |
| 84626778 | No Loss | 84626826 | No Loss | 84626872 | No Loss | 84626919 | No Loss |
| 84626779 | No Loss | 84626827 | No Loss | 84626873 | No Loss | 84626920 | No Loss |
| 84626780 | No Loss | 84626828 | No Loss | 84626874 | No Loss | 84626921 | No Loss |
| 84626781 | No Loss | 84626829 | No Loss | 84626875 | No Loss | 84626922 | No Loss |
| 84626782 | No Loss | 84626830 | No Loss | 84626876 | No Loss | 84626923 | No Loss |
| 84626783 | No Loss | 84626831 | No Loss | 84626877 | No Loss | 84626924 | No Loss |
| 84626784 | No Loss | 84626832 | No Loss | 84626878 | No Loss | 84626925 | No Loss |
| 84626785 | No Loss | 84626833 | No Loss | 84626879 | No Loss | 84626926 | No Loss |
| 84626786 | No Loss | 84626834 | No Loss | 84626880 | No Loss | 84626927 | No Loss |
| 84626787 | No Loss | 84626835 | No Loss | 84626881 | No Loss | 84626928 | No Loss |
| 84626788 | No Loss | 84626836 | No Loss | 84626882 | No Loss | 84626929 | No Loss |
| 84626789 | No Loss | 84626837 | No Loss | 84626883 | No Loss | 84626930 | No Loss |
| 84626790 | No Loss | 84626838 | No Loss | 84626884 | No Loss | 84626931 | No Loss |
| 84626791 | No Loss | 84626839 | No Loss | 84626885 | No Loss | 84626932 | No Loss |
| 84626792 | No Loss | 84626840 | No Loss | 84626886 | No Loss | 84626933 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84626934 | No Loss | 84626981 | No Loss | 84627027 | No Loss | 84627078 | No Purchase |
| 84626935 | No Loss | 84626982 | No Loss | 84627028 | No Loss | 84627079 | No Loss |
| 84626936 | No Loss | 84626983 | No Loss | 84627029 | No Loss | 84627080 | No Loss |
| 84626937 | No Loss | 84626984 | No Loss | 84627030 | No Loss | 84627081 | No Loss |
| 84626938 | No Loss | 84626985 | No Loss | 84627031 | No Loss | 84627082 | No Loss |
| 84626939 | No Loss | 84626986 | No Loss | 84627032 | No Loss | 84627083 | No Loss |
| 84626940 | No Loss | 84626987 | No Loss | 84627033 | No Loss | 84627084 | No Loss |
| 84626941 | No Loss | 84626988 | No Loss | 84627034 | No Loss | 84627087 | No Loss |
| 84626942 | No Loss | 84626989 | No Loss | 84627035 | No Loss | 84627088 | No Loss |
| 84626943 | No Loss | 84626990 | No Loss | 84627036 | No Loss | 84627089 | No Loss |
| 84626945 | No Loss | 84626991 | No Loss | 84627037 | No Loss | 84627090 | No Loss |
| 84626946 | No Loss | 84626992 | No Loss | 84627038 | No Loss | 84627091 | No Loss |
| 84626947 | No Loss | 84626993 | No Loss | 84627040 | No Loss | 84627093 | No Loss |
| 84626948 | No Loss | 84626994 | No Loss | 84627041 | No Loss | 84627094 | No Loss |
| 84626949 | No Loss | 84626995 | No Loss | 84627043 | No Loss | 84627095 | No Loss |
| 84626950 | No Loss | 84626996 | No Loss | 84627044 | No Purchase | 84627096 | No Loss |
| 84626951 | No Loss | 84626997 | No Loss | 84627045 | No Purchase | 84627097 | No Loss |
| 84626952 | No Loss | 84626998 | No Loss | 84627046 | No Loss | 84627099 | No Loss |
| 84626953 | No Loss | 84626999 | No Loss | 84627047 | No Loss | 84627100 | No Loss |
| 84626954 | No Loss | 84627000 | No Loss | 84627048 | No Purchase | 84627101 | No Purchase |
| 84626955 | No Loss | 84627001 | No Loss | 84627050 | No Loss | 84627102 | No Loss |
| 84626956 | No Loss | 84627002 | No Loss | 84627051 | No Purchase | 84627103 | No Loss |
| 84626957 | No Loss | 84627003 | No Loss | 84627052 | No Loss | 84627104 | No Purchase |
| 84626958 | No Loss | 84627004 | No Loss | 84627053 | No Loss | 84627105 | No Purchase |
| 84626959 | No Loss | 84627005 | No Loss | 84627055 | No Loss | 84627107 | No Purchase |
| 84626960 | No Loss | 84627006 | No Loss | 84627056 | No Purchase | 84627108 | No Loss |
| 84626961 | No Loss | 84627007 | No Loss | 84627057 | No Loss | 84627109 | No Purchase |
| 84626962 | No Loss | 84627008 | No Loss | 84627058 | No Loss | 84627110 | No Purchase |
| 84626963 | No Loss | 84627009 | No Loss | 84627060 | No Loss | 84627111 | No Purchase |
| 84626964 | No Loss | 84627010 | No Loss | 84627061 | No Loss | 84627112 | No Purchase |
| 84626965 | No Loss | 84627011 | No Loss | 84627062 | No Loss | 84627113 | No Purchase |
| 84626966 | No Loss | 84627012 | No Loss | 84627063 | No Loss | 84627114 | No Purchase |
| 84626967 | No Loss | 84627013 | No Loss | 84627064 | No Loss | 84627115 | No Loss |
| 84626968 | No Loss | 84627014 | No Loss | 84627065 | No Loss | 84627116 | No Loss |
| 84626969 | No Loss | 84627015 | No Loss | 84627066 | No Loss | 84627117 | No Purchase |
| 84626970 | No Loss | 84627016 | No Loss | 84627067 | No Loss | 84627118 | No Purchase |
| 84626971 | No Loss | 84627017 | No Loss | 84627068 | No Loss | 84627119 | No Purchase |
| 84626972 | No Loss | 84627018 | No Loss | 84627069 | No Loss | 84627120 | No Purchase |
| 84626973 | No Loss | 84627019 | No Loss | 84627070 | No Loss | 84627121 | No Purchase |
| 84626974 | No Loss | 84627020 | No Loss | 84627071 | No Loss | 84627122 | No Loss |
| 84626975 | No Loss | 84627021 | No Loss | 84627072 | No Loss | 84627123 | No Loss |
| 84626976 | No Loss | 84627022 | No Loss | 84627073 | No Loss | 84627124 | No Purchase |
| 84626977 | No Loss | 84627023 | No Loss | 84627074 | No Loss | 84627126 | No Purchase |
| 84626978 | No Loss | 84627024 | No Loss | 84627075 | No Loss | 84627127 | No Loss |
| 84626979 | No Loss | 84627025 | No Loss | 84627076 | No Loss | 84627128 | No Purchase |
| 84626980 | No Loss | 84627026 | No Loss | 84627077 | No Purchase | 84627129 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84627131 | No Purchase | 84627182 | No Purchase | 84627229 | No Purchase | 84627278 | No Loss |
| 84627132 | No Loss | 84627183 | No Purchase | 84627230 | No Purchase | 84627280 | No Purchase |
| 84627133 | No Purchase | 84627184 | No Purchase | 84627231 | No Purchase | 84627281 | No Purchase |
| 84627134 | No Loss | 84627185 | No Purchase | 84627232 | No Purchase | 84627282 | No Purchase |
| 84627135 | No Loss | 84627186 | No Purchase | 84627233 | No Purchase | 84627283 | No Loss |
| 84627136 | No Purchase | 84627187 | No Purchase | 84627234 | No Purchase | 84627284 | No Purchase |
| 84627137 | No Purchase | 84627188 | No Purchase | 84627235 | No Purchase | 84627286 | No Purchase |
| 84627139 | No Loss | 84627189 | No Purchase | 84627236 | No Purchase | 84627287 | No Loss |
| 84627140 | No Loss | 84627190 | No Purchase | 84627237 | No Purchase | 84627288 | No Purchase |
| 84627142 | No Purchase | 84627191 | No Purchase | 84627238 | No Purchase | 84627289 | No Purchase |
| 84627143 | No Purchase | 84627192 | No Purchase | 84627239 | No Purchase | 84627290 | No Purchase |
| 84627144 | No Loss | 84627193 | No Purchase | 84627240 | No Purchase | 84627291 | No Purchase |
| 84627145 | No Purchase | 84627194 | No Purchase | 84627241 | No Loss | 84627292 | No Purchase |
| 84627146 | No Purchase | 84627195 | No Purchase | 84627242 | No Purchase | 84627293 | No Purchase |
| 84627149 | No Purchase | 84627196 | No Purchase | 84627243 | No Purchase | 84627294 | No Purchase |
| 84627150 | No Loss | 84627197 | No Purchase | 84627244 | No Purchase | 84627295 | No Purchase |
| 84627151 | No Purchase | 84627198 | No Purchase | 84627245 | No Loss | 84627296 | No Purchase |
| 84627152 | No Purchase | 84627199 | No Purchase | 84627246 | No Purchase | 84627297 | No Loss |
| 84627153 | No Loss | 84627200 | No Purchase | 84627247 | No Purchase | 84627298 | No Purchase |
| 84627154 | No Loss | 84627201 | No Purchase | 84627248 | No Purchase | 84627299 | No Loss |
| 84627155 | No Purchase | 84627202 | No Purchase | 84627250 | No Purchase | 84627300 | No Purchase |
| 84627156 | No Purchase | 84627203 | No Purchase | 84627251 | No Loss | 84627301 | No Purchase |
| 84627157 | No Purchase | 84627204 | No Purchase | 84627252 | No Purchase | 84627302 | No Purchase |
| 84627158 | No Purchase | 84627205 | No Purchase | 84627253 | No Purchase | 84627303 | No Purchase |
| 84627159 | No Loss | 84627206 | No Purchase | 84627254 | No Purchase | 84627304 | No Purchase |
| 84627160 | No Purchase | 84627207 | No Purchase | 84627255 | No Purchase | 84627305 | No Loss |
| 84627161 | No Purchase | 84627208 | No Purchase | 84627256 | No Loss | 84627307 | No Purchase |
| 84627162 | No Purchase | 84627209 | No Purchase | 84627257 | No Purchase | 84627308 | No Loss |
| 84627163 | No Purchase | 84627210 | No Purchase | 84627258 | No Purchase | 84627309 | No Purchase |
| 84627164 | No Purchase | 84627211 | No Purchase | 84627259 | No Purchase | 84627310 | No Purchase |
| 84627165 | No Purchase | 84627212 | No Purchase | 84627260 | No Purchase | 84627311 | No Purchase |
| 84627166 | No Purchase | 84627214 | No Purchase | 84627261 | No Purchase | 84627312 | No Purchase |
| 84627167 | No Purchase | 84627215 | No Loss | 84627262 | No Purchase | 84627313 | No Purchase |
| 84627168 | No Purchase | 84627216 | No Loss | 84627263 | No Purchase | 84627314 | No Purchase |
| 84627169 | No Purchase | 84627217 | No Purchase | 84627264 | No Purchase | 84627315 | No Purchase |
| 84627170 | No Purchase | 84627218 | No Purchase | 84627266 | No Purchase | 84627317 | No Purchase |
| 84627171 | No Purchase | 84627219 | No Purchase | 84627267 | No Loss | 84627318 | No Purchase |
| 84627172 | No Purchase | 84627220 | No Loss | 84627269 | No Purchase | 84627319 | No Purchase |
| 84627173 | No Purchase | 84627221 | No Purchase | 84627270 | No Purchase | 84627320 | No Purchase |
| 84627174 | No Purchase | 84627222 | No Loss | 84627271 | No Purchase | 84627321 | No Purchase |
| 84627175 | No Purchase | 84627223 | No Loss | 84627272 | No Loss | 84627322 | No Purchase |
| 84627176 | No Purchase | 84627224 | No Purchase | 84627273 | No Purchase | 84627323 | No Purchase |
| 84627177 | No Purchase | 84627225 | No Loss | 84627274 | No Purchase | 84627328 | No Purchase |
| 84627178 | No Purchase | 84627226 | No Purchase | 84627275 | No Purchase | 84627330 | No Purchase |
| 84627179 | No Purchase | 84627227 | No Purchase | 84627276 | No Purchase | 84627331 | No Purchase |
| 84627181 | No Purchase | 84627228 | No Purchase | 84627277 | No Purchase | 84627332 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84627333 | No Loss | 84627384 | No Purchase | 84627433 | No Purchase | 84627488 | No Purchase |
| 84627334 | No Purchase | 84627385 | No Purchase | 84627434 | No Purchase | 84627489 | No Purchase |
| 84627335 | No Loss | 84627386 | No Purchase | 84627435 | No Purchase | 84627490 | No Purchase |
| 84627336 | No Purchase | 84627387 | No Purchase | 84627436 | No Loss | 84627491 | No Purchase |
| 84627337 | No Purchase | 84627388 | No Purchase | 84627437 | No Purchase | 84627492 | No Purchase |
| 84627338 | No Purchase | 84627389 | No Purchase | 84627438 | No Purchase | 84627495 | No Purchase |
| 84627339 | No Purchase | 84627390 | No Loss | 84627439 | No Purchase | 84627496 | No Purchase |
| 84627340 | No Purchase | 84627391 | No Purchase | 84627440 | No Purchase | 84627497 | No Purchase |
| 84627341 | No Loss | 84627392 | No Purchase | 84627441 | No Loss | 84627498 | No Purchase |
| 84627342 | No Purchase | 84627393 | No Purchase | 84627442 | No Purchase | 84627499 | No Purchase |
| 84627343 | No Purchase | 84627394 | No Purchase | 84627443 | No Purchase | 84627500 | No Loss |
| 84627344 | No Loss | 84627395 | No Purchase | 84627444 | No Purchase | 84627501 | No Purchase |
| 84627345 | No Purchase | 84627396 | No Purchase | 84627445 | No Purchase | 84627502 | No Loss |
| 84627347 | No Purchase | 84627397 | No Purchase | 84627446 | No Purchase | 84627503 | No Loss |
| 84627348 | No Purchase | 84627398 | No Purchase | 84627448 | No Purchase | 84627504 | No Purchase |
| 84627349 | No Purchase | 84627399 | No Purchase | 84627449 | No Purchase | 84627505 | No Purchase |
| 84627350 | No Purchase | 84627400 | No Purchase | 84627450 | No Purchase | 84627507 | No Purchase |
| 84627353 | No Purchase | 84627401 | No Purchase | 84627451 | No Purchase | 84627509 | No Loss |
| 84627354 | No Purchase | 84627402 | No Purchase | 84627452 | No Purchase | 84627510 | No Loss |
| 84627355 | No Purchase | 84627403 | No Purchase | 84627453 | No Purchase | 84627511 | No Purchase |
| 84627356 | No Purchase | 84627404 | No Purchase | 84627454 | No Purchase | 84627513 | No Purchase |
| 84627358 | No Purchase | 84627405 | No Purchase | 84627455 | No Purchase | 84627514 | No Loss |
| 84627359 | No Purchase | 84627406 | No Purchase | 84627456 | No Purchase | 84627515 | No Purchase |
| 84627360 | No Purchase | 84627407 | No Purchase | 84627457 | No Purchase | 84627516 | No Purchase |
| 84627361 | No Purchase | 84627408 | No Purchase | 84627458 | No Purchase | 84627517 | No Purchase |
| 84627362 | No Purchase | 84627410 | No Purchase | 84627459 | No Purchase | 84627518 | No Purchase |
| 84627363 | No Purchase | 84627411 | No Loss | 84627460 | No Purchase | 84627519 | No Loss |
| 84627364 | No Purchase | 84627412 | No Purchase | 84627461 | No Purchase | 84627520 | No Purchase |
| 84627365 | No Purchase | 84627413 | No Purchase | 84627464 | No Loss | 84627521 | No Purchase |
| 84627366 | No Purchase | 84627414 | No Purchase | 84627465 | No Purchase | 84627522 | No Purchase |
| 84627367 | No Purchase | 84627415 | No Purchase | 84627466 | No Purchase | 84627523 | No Purchase |
| 84627368 | No Purchase | 84627416 | No Purchase | 84627467 | No Purchase | 84627524 | No Purchase |
| 84627369 | No Purchase | 84627417 | No Purchase | 84627468 | No Purchase | 84627525 | No Purchase |
| 84627370 | No Purchase | 84627418 | No Loss | 84627470 | No Purchase | 84627526 | No Purchase |
| 84627371 | No Purchase | 84627420 | No Purchase | 84627471 | No Purchase | 84627527 | No Purchase |
| 84627372 | No Purchase | 84627421 | No Purchase | 84627473 | No Loss | 84627528 | No Purchase |
| 84627373 | No Purchase | 84627422 | No Purchase | 84627474 | No Purchase | 84627529 | No Purchase |
| 84627374 | No Purchase | 84627423 | No Purchase | 84627476 | No Purchase | 84627530 | No Purchase |
| 84627375 | No Purchase | 84627424 | No Purchase | 84627477 | No Purchase | 84627531 | No Purchase |
| 84627376 | No Purchase | 84627425 | No Purchase | 84627478 | No Purchase | 84627532 | No Purchase |
| 84627377 | No Purchase | 84627426 | No Purchase | 84627479 | No Purchase | 84627533 | No Purchase |
| 84627378 | No Purchase | 84627427 | No Purchase | 84627480 | No Purchase | 84627534 | No Purchase |
| 84627379 | No Purchase | 84627428 | No Purchase | 84627482 | No Purchase | 84627535 | No Loss |
| 84627380 | No Purchase | 84627429 | No Purchase | 84627485 | No Purchase | 84627536 | No Loss |
| 84627382 | No Purchase | 84627430 | No Purchase | 84627486 | No Purchase | 84627538 | No Loss |
| 84627383 | No Purchase | 84627431 | No Loss | 84627487 | No Purchase | 84627539 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84627540 | No Purchase | 84627591 | No Loss | 84627668 | No Purchase | 84627727 | No Purchase |
| 84627541 | No Purchase | 84627592 | No Purchase | 84627669 | No Purchase | 84627728 | No Purchase |
| 84627542 | No Loss | 84627593 | No Purchase | 84627672 | No Purchase | 84627729 | No Loss |
| 84627543 | No Purchase | 84627594 | No Loss | 84627675 | No Loss | 84627730 | No Loss |
| 84627544 | No Purchase | 84627595 | No Loss | 84627676 | No Purchase | 84627731 | No Purchase |
| 84627545 | No Loss | 84627596 | No Purchase | 84627678 | No Loss | 84627732 | No Purchase |
| 84627546 | No Purchase | 84627597 | No Purchase | 84627679 | No Purchase | 84627733 | No Purchase |
| 84627547 | No Loss | 84627598 | No Purchase | 84627681 | No Loss | 84627734 | No Purchase |
| 84627548 | No Purchase | 84627599 | No Purchase | 84627682 | No Loss | 84627735 | No Purchase |
| 84627549 | No Loss | 84627600 | No Purchase | 84627683 | No Loss | 84627736 | No Loss |
| 84627550 | No Loss | 84627601 | No Loss | 84627684 | No Loss | 84627737 | No Purchase |
| 84627551 | No Loss | 84627602 | No Loss | 84627686 | No Purchase | 84627738 | No Purchase |
| 84627552 | No Loss | 84627603 | No Purchase | 84627687 | No Purchase | 84627739 | No Loss |
| 84627553 | No Purchase | 84627604 | No Loss | 84627688 | No Loss | 84627740 | No Purchase |
| 84627554 | No Loss | 84627605 | No Purchase | 84627689 | No Loss | 84627741 | No Purchase |
| 84627555 | No Purchase | 84627606 | No Purchase | 84627690 | No Loss | 84627742 | No Purchase |
| 84627556 | No Purchase | 84627607 | No Purchase | 84627691 | No Loss | 84627743 | No Loss |
| 84627557 | No Loss | 84627608 | No Purchase | 84627692 | No Loss | 84627744 | No Loss |
| 84627558 | No Purchase | 84627610 | No Purchase | 84627693 | No Loss | 84627745 | No Purchase |
| 84627559 | No Loss | 84627613 | No Purchase | 84627694 | No Loss | 84627746 | No Purchase |
| 84627561 | No Purchase | 84627614 | No Loss | 84627695 | No Loss | 84627747 | No Loss |
| 84627562 | No Purchase | 84627615 | No Purchase | 84627696 | No Loss | 84627748 | No Purchase |
| 84627563 | No Loss | 84627616 | No Purchase | 84627697 | No Loss | 84627749 | No Purchase |
| 84627564 | No Purchase | 84627620 | No Purchase | 84627698 | No Loss | 84627750 | No Loss |
| 84627565 | No Purchase | 84627622 | No Purchase | 84627699 | No Loss | 84627751 | No Loss |
| 84627566 | No Purchase | 84627623 | No Loss | 84627700 | No Loss | 84627752 | No Purchase |
| 84627567 | No Purchase | 84627626 | No Loss | 84627701 | No Loss | 84627753 | No Loss |
| 84627568 | No Loss | 84627627 | No Loss | 84627702 | No Loss | 84627754 | No Loss |
| 84627569 | No Loss | 84627628 | No Loss | 84627704 | No Purchase | 84627755 | No Loss |
| 84627570 | No Loss | 84627629 | No Purchase | 84627705 | No Purchase | 84627756 | No Loss |
| 84627571 | No Purchase | 84627632 | No Loss | 84627706 | No Loss | 84627757 | No Loss |
| 84627573 | No Loss | 84627633 | No Loss | 84627707 | No Loss | 84627758 | No Loss |
| 84627574 | No Purchase | 84627634 | No Loss | 84627709 | No Loss | 84627759 | No Loss |
| 84627575 | No Loss | 84627636 | No Loss | 84627710 | No Loss | 84627760 | No Loss |
| 84627576 | No Purchase | 84627640 | No Loss | 84627711 | No Loss | 84627761 | No Loss |
| 84627578 | No Purchase | 84627641 | No Purchase | 84627712 | No Purchase | 84627762 | No Loss |
| 84627579 | No Loss | 84627647 | No Loss | 84627713 | No Purchase | 84627763 | No Loss |
| 84627580 | No Purchase | 84627649 | No Loss | 84627718 | No Loss | 84627764 | No Loss |
| 84627581 | No Loss | 84627650 | No Loss | 84627719 | No Purchase | 84627765 | No Loss |
| 84627582 | No Purchase | 84627653 | No Purchase | 84627720 | No Loss | 84627766 | No Purchase |
| 84627583 | No Loss | 84627657 | No Purchase | 84627721 | No Loss | 84627767 | No Loss |
| 84627584 | No Loss | 84627659 | No Purchase | 84627722 | No Loss | 84627768 | No Loss |
| 84627587 | No Loss | 84627662 | No Purchase | 84627723 | No Loss | 84627769 | No Loss |
| 84627588 | No Loss | 84627663 | No Purchase | 84627724 | No Loss | 84627770 | No Loss |
| 84627589 | No Loss | 84627664 | No Purchase | 84627725 | No Loss | 84627771 | No Purchase |
| 84627590 | No Loss | 84627667 | No Loss | 84627726 | No Loss | 84627772 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84627773 | No Loss | 84628021 | No Purchase | 84628271 | No Loss | 84628331 | No Purchase |
| 84627774 | No Loss | 84628032 | No Purchase | 84628272 | No Loss | 84628332 | No Loss |
| 84627775 | No Loss | 84628037 | No Loss | 84628273 | No Loss | 84628333 | No Loss |
| 84627776 | No Purchase | 84628042 | No Loss | 84628274 | No Loss | 84628334 | No Purchase |
| 84627777 | No Loss | 84628055 | No Loss | 84628275 | No Purchase | 84628335 | No Loss |
| 84627778 | No Loss | 84628067 | No Loss | 84628276 | No Purchase | 84628336 | No Loss |
| 84627779 | No Purchase | 84628075 | No Purchase | 84628278 | No Purchase | 84628337 | No Loss |
| 84627780 | No Loss | 84628076 | No Purchase | 84628280 | No Loss | 84628338 | No Loss |
| 84627781 | No Loss | 84628078 | No Loss | 84628284 | No Loss | 84628339 | No Loss |
| 84627782 | No Loss | 84628090 | No Loss | 84628286 | No Loss | 84628340 | No Loss |
| 84627783 | No Purchase | 84628100 | No Purchase | 84628287 | No Loss | 84628341 | No Loss |
| 84627787 | No Loss | 84628106 | No Loss | 84628288 | No Loss | 84628342 | No Purchase |
| 84627790 | No Purchase | 84628123 | No Loss | 84628290 | No Loss | 84628343 | No Loss |
| 84627801 | No Purchase | 84628127 | No Purchase | 84628294 | No Loss | 84628344 | No Loss |
| 84627811 | No Purchase | 84628130 | No Purchase | 84628295 | No Loss | 84628345 | No Loss |
| 84627821 | No Purchase | 84628131 | No Purchase | 84628297 | No Loss | 84628346 | No Purchase |
| 84627822 | No Purchase | 84628133 | No Loss | 84628298 | No Loss | 84628347 | No Purchase |
| 84627824 | No Purchase | 84628137 | No Purchase | 84628299 | No Loss | 84628348 | No Purchase |
| 84627835 | No Purchase | 84628147 | No Loss | 84628300 | No Purchase | 84628349 | No Loss |
| 84627840 | No Purchase | 84628157 | No Purchase | 84628302 | No Purchase | 84628350 | No Loss |
| 84627844 | No Purchase | 84628166 | No Loss | 84628303 | No Loss | 84628351 | No Loss |
| 84627853 | No Loss | 84628169 | No Loss | 84628304 | No Loss | 84628352 | No Purchase |
| 84627854 | No Purchase | 84628179 | No Loss | 84628305 | No Loss | 84628353 | No Purchase |
| 84627865 | No Loss | 84628186 | No Loss | 84628306 | No Loss | 84628354 | No Purchase |
| 84627869 | No Purchase | 84628197 | No Purchase | 84628307 | No Loss | 84628355 | No Loss |
| 84627870 | No Purchase | 84628199 | No Loss | 84628308 | No Loss | 84628356 | No Loss |
| 84627871 | No Purchase | 84628214 | No Loss | 84628309 | No Loss | 84628357 | No Purchase |
| 84627877 | No Purchase | 84628235 | No Purchase | 84628310 | No Loss | 84628358 | No Purchase |
| 84627892 | No Loss | 84628236 | No Purchase | 84628312 | No Loss | 84628359 | No Purchase |
| 84627895 | No Loss | 84628239 | No Purchase | 84628313 | No Loss | 84628360 | No Purchase |
| 84627896 | No Loss | 84628240 | No Purchase | 84628314 | No Purchase | 84628361 | No Purchase |
| 84627897 | No Loss | 84628241 | No Loss | 84628315 | No Loss | 84628362 | No Purchase |
| 84627898 | No Loss | 84628246 | No Purchase | 84628316 | No Purchase | 84628363 | No Purchase |
| 84627906 | No Purchase | 84628252 | No Purchase | 84628317 | No Purchase | 84628364 | No Purchase |
| 84627907 | No Purchase | 84628254 | No Loss | 84628319 | No Loss | 84628365 | No Purchase |
| 84627913 | No Loss | 84628255 | No Loss | 84628320 | No Loss | 84628366 | No Purchase |
| 84627932 | No Purchase | 84628258 | No Loss | 84628321 | No Loss | 84628367 | No Purchase |
| 84627942 | No Purchase | 84628261 | No Purchase | 84628322 | No Purchase | 84628368 | No Purchase |
| 84627949 | No Purchase | 84628262 | No Loss | 84628323 | No Purchase | 84628369 | No Purchase |
| 84627981 | No Purchase | 84628263 | No Loss | 84628324 | No Loss | 84628370 | No Purchase |
| 84627992 | No Purchase | 84628264 | No Loss | 84628325 | No Purchase | 84628371 | No Purchase |
| 84628007 | No Loss | 84628265 | No Loss | 84628326 | No Loss | 84628372 | No Purchase |
| 84628009 | No Purchase | 84628266 | No Loss | 84628327 | No Purchase | 84628373 | No Purchase |
| 84628011 | No Purchase | 84628267 | No Loss | 84628328 | No Purchase | 84628374 | No Purchase |
| 84628012 | No Purchase | 84628269 | No Loss | 84628329 | No Loss | 84628375 | No Purchase |
| 84628019 | No Purchase | 84628270 | No Loss | 84628330 | No Purchase | 84628376 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84628377 | No Purchase | 84628438 | No Loss | 84628495 | No Loss | 84628555 | No Purchase |
| 84628378 | No Purchase | 84628439 | No Purchase | 84628496 | No Loss | 84628558 | No Loss |
| 84628379 | No Loss | 84628440 | No Loss | 84628497 | No Loss | 84628561 | No Purchase |
| 84628380 | No Loss | 84628442 | No Loss | 84628500 | No Loss | 84628562 | No Purchase |
| 84628381 | No Purchase | 84628443 | No Loss | 84628503 | No Loss | 84628563 | No Loss |
| 84628382 | No Purchase | 84628446 | No Purchase | 84628505 | No Loss | 84628564 | No Loss |
| 84628383 | No Purchase | 84628447 | No Purchase | 84628506 | No Loss | 84628565 | No Purchase |
| 84628384 | No Purchase | 84628448 | No Loss | 84628507 | No Loss | 84628566 | No Loss |
| 84628386 | Duplicate Claim | 84628449 | No Loss | 84628508 | No Loss | 84628567 | No Purchase |
| 84628389 | No Loss | 84628450 | No Loss | 84628510 | No Purchase | 84628568 | No Purchase |
| 84628390 | No Loss | 84628451 | No Loss | 84628512 | No Loss | 84628569 | No Purchase |
| 84628391 | No Loss | 84628452 | No Loss | 84628513 | No Purchase | 84628570 | No Purchase |
| 84628393 | No Loss | 84628453 | No Loss | 84628514 | No Loss | 84628571 | No Loss |
| 84628395 | No Loss | 84628454 | No Loss | 84628515 | No Loss | 84628572 | No Purchase |
| 84628396 | No Loss | 84628456 | No Loss | 84628516 | No Loss | 84628573 | No Purchase |
| 84628398 | No Loss | 84628459 | No Purchase | 84628517 | No Purchase | 84628574 | No Purchase |
| 84628399 | No Loss | 84628460 | No Loss | 84628520 | No Loss | 84628575 | No Loss |
| 84628400 | No Loss | 84628461 | No Loss | 84628521 | No Purchase | 84628577 | No Purchase |
| 84628402 | No Purchase | 84628463 | No Purchase | 84628522 | No Purchase | 84628578 | No Purchase |
| 84628403 | No Purchase | 84628464 | No Loss | 84628523 | No Purchase | 84628579 | No Purchase |
| 84628404 | No Loss | 84628465 | No Loss | 84628524 | No Purchase | 84628581 | No Purchase |
| 84628405 | No Loss | 84628466 | No Loss | 84628525 | No Purchase | 84628582 | No Loss |
| 84628406 | No Loss | 84628467 | No Loss | 84628526 | No Purchase | 84628583 | No Loss |
| 84628407 | No Loss | 84628468 | No Loss | 84628527 | No Loss | 84628584 | No Purchase |
| 84628408 | No Loss | 84628469 | No Loss | 84628528 | No Purchase | 84628585 | No Purchase |
| 84628410 | No Loss | 84628470 | No Loss | 84628529 | No Purchase | 84628586 | No Loss |
| 84628411 | No Loss | 84628471 | No Loss | 84628530 | No Purchase | 84628587 | No Purchase |
| 84628412 | No Loss | 84628473 | No Loss | 84628531 | No Purchase | 84628588 | No Purchase |
| 84628413 | No Loss | 84628474 | No Loss | 84628532 | No Loss | 84628589 | No Loss |
| 84628415 | No Loss | 84628476 | No Loss | 84628533 | No Purchase | 84628590 | No Purchase |
| 84628416 | No Loss | 84628477 | No Loss | 84628534 | No Purchase | 84628591 | No Loss |
| 84628417 | No Loss | 84628478 | No Loss | 84628536 | No Purchase | 84628592 | No Loss |
| 84628418 | No Loss | 84628479 | No Purchase | 84628537 | No Loss | 84628593 | No Loss |
| 84628419 | No Purchase | 84628480 | No Loss | 84628538 | No Loss | 84628594 | No Loss |
| 84628420 | No Loss | 84628481 | No Loss | 84628539 | No Purchase | 84628595 | No Loss |
| 84628421 | No Loss | 84628482 | No Loss | 84628540 | No Purchase | 84628596 | No Loss |
| 84628422 | No Loss | 84628483 | No Loss | 84628541 | No Purchase | 84628598 | No Purchase |
| 84628423 | No Loss | 84628484 | No Loss | 84628543 | No Purchase | 84628599 | No Purchase |
| 84628424 | No Loss | 84628486 | No Loss | 84628544 | No Purchase | 84628600 | No Purchase |
| 84628425 | No Loss | 84628487 | No Purchase | 84628545 | No Loss | 84628601 | No Purchase |
| 84628427 | No Loss | 84628488 | No Purchase | 84628547 | No Loss | 84628602 | No Purchase |
| 84628428 | No Loss | 84628490 | No Loss | 84628549 | No Purchase | 84628603 | No Loss |
| 84628430 | No Loss | 84628491 | No Loss | 84628550 | No Loss | 84628604 | No Purchase |
| 84628431 | No Loss | 84628492 | No Loss | 84628551 | No Purchase | 84628605 | No Purchase |
| 84628432 | No Loss | 84628493 | No Loss | 84628552 | No Loss | 84628606 | No Purchase |
| 84628437 | No Loss | 84628494 | No Loss | 84628554 | No Purchase | 84628607 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84628608 | No Purchase | 84628660 | No Purchase | 84628710 | No Purchase | 84628765 | No Loss |
| 84628609 | No Purchase | 84628661 | No Purchase | 84628711 | No Loss | 84628766 | No Purchase |
| 84628610 | No Loss | 84628662 | No Loss | 84628712 | No Loss | 84628767 | No Purchase |
| 84628611 | No Purchase | 84628663 | No Purchase | 84628713 | No Loss | 84628769 | No Loss |
| 84628612 | No Loss | 84628664 | No Loss | 84628717 | No Loss | 84628770 | No Loss |
| 84628614 | No Loss | 84628665 | No Purchase | 84628718 | No Loss | 84628771 | No Purchase |
| 84628615 | No Loss | 84628666 | No Loss | 84628719 | No Purchase | 84628772 | No Purchase |
| 84628616 | No Purchase | 84628667 | No Purchase | 84628720 | No Loss | 84628773 | No Purchase |
| 84628617 | No Purchase | 84628668 | No Purchase | 84628721 | No Loss | 84628774 | No Loss |
| 84628618 | No Purchase | 84628669 | No Purchase | 84628722 | No Purchase | 84628775 | No Purchase |
| 84628619 | No Purchase | 84628670 | No Purchase | 84628723 | No Loss | 84628776 | No Purchase |
| 84628620 | No Purchase | 84628671 | No Purchase | 84628724 | No Purchase | 84628777 | No Loss |
| 84628621 | No Purchase | 84628672 | No Purchase | 84628725 | No Purchase | 84628778 | No Purchase |
| 84628622 | No Purchase | 84628673 | No Loss | 84628726 | No Purchase | 84628779 | No Loss |
| 84628623 | No Purchase | 84628675 | No Purchase | 84628730 | No Loss | 84628780 | No Purchase |
| 84628624 | No Loss | 84628676 | No Purchase | 84628731 | No Loss | 84628781 | No Purchase |
| 84628625 | No Purchase | 84628677 | No Purchase | 84628732 | No Purchase | 84628782 | No Purchase |
| 84628626 | No Purchase | 84628679 | No Purchase | 84628734 | No Purchase | 84628783 | No Purchase |
| 84628627 | No Loss | 84628680 | No Purchase | 84628735 | No Purchase | 84628784 | No Purchase |
| 84628628 | No Purchase | 84628681 | No Purchase | 84628736 | No Purchase | 84628786 | No Loss |
| 84628629 | No Purchase | 84628682 | No Purchase | 84628737 | No Loss | 84628787 | No Loss |
| 84628630 | No Loss | 84628683 | No Purchase | 84628738 | No Loss | 84628789 | No Loss |
| 84628631 | No Purchase | 84628684 | No Purchase | 84628739 | No Loss | 84628790 | No Purchase |
| 84628632 | No Purchase | 84628685 | No Purchase | 84628740 | No Purchase | 84628791 | No Loss |
| 84628636 | No Loss | 84628686 | No Purchase | 84628741 | No Purchase | 84628792 | No Loss |
| 84628637 | No Purchase | 84628687 | No Purchase | 84628742 | No Loss | 84628793 | No Loss |
| 84628638 | No Purchase | 84628688 | No Purchase | 84628743 | No Purchase | 84628795 | No Loss |
| 84628639 | No Loss | 84628689 | No Purchase | 84628744 | No Loss | 84628796 | No Purchase |
| 84628640 | No Purchase | 84628690 | No Purchase | 84628745 | No Purchase | 84628798 | No Purchase |
| 84628641 | No Purchase | 84628691 | No Purchase | 84628746 | No Purchase | 84628799 | No Loss |
| 84628642 | No Purchase | 84628692 | No Loss | 84628747 | No Purchase | 84628800 | No Loss |
| 84628643 | No Purchase | 84628693 | No Loss | 84628748 | No Purchase | 84628801 | No Loss |
| 84628644 | No Purchase | 84628695 | No Purchase | 84628749 | No Purchase | 84628802 | No Loss |
| 84628645 | No Purchase | 84628696 | No Purchase | 84628750 | No Loss | 84628804 | No Purchase |
| 84628647 | No Loss | 84628697 | No Purchase | 84628751 | No Purchase | 84628805 | No Purchase |
| 84628648 | No Purchase | 84628698 | No Purchase | 84628752 | No Purchase | 84628806 | No Purchase |
| 84628649 | No Loss | 84628699 | No Purchase | 84628753 | No Purchase | 84628807 | No Purchase |
| 84628650 | No Purchase | 84628700 | No Purchase | 84628755 | No Purchase | 84628808 | No Purchase |
| 84628651 | No Loss | 84628701 | No Loss | 84628756 | No Purchase | 84628809 | No Purchase |
| 84628652 | No Purchase | 84628702 | No Loss | 84628757 | No Purchase | 84628814 | No Loss |
| 84628653 | No Purchase | 84628703 | No Purchase | 84628758 | No Purchase | 84628815 | No Loss |
| 84628654 | No Purchase | 84628704 | No Purchase | 84628759 | No Loss | 84628817 | No Loss |
| 84628655 | No Loss | 84628705 | No Loss | 84628760 | No Loss | 84628818 | No Loss |
| 84628657 | No Purchase | 84628706 | No Purchase | 84628761 | No Loss | 84628826 | No Loss |
| 84628658 | No Purchase | 84628708 | No Loss | 84628762 | No Loss | 84628827 | No Purchase |
| 84628659 | No Purchase | 84628709 | No Loss | 84628763 | No Loss | 84628828 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84628829 | No Purchase | 84628901 | No Loss | 84628991 | No Purchase | 84629071 | No Purchase |
| 84628830 | No Purchase | 84628902 | No Loss | 84628992 | No Loss | 84629072 | No Purchase |
| 84628831 | No Loss | 84628903 | No Loss | 84628993 | No Loss | 84629077 | No Loss |
| 84628842 | No Purchase | 84628904 | No Loss | 84628995 | No Loss | 84629078 | No Loss |
| 84628843 | No Loss | 84628905 | No Loss | 84628996 | No Loss | 84629079 | No Loss |
| 84628844 | No Purchase | 84628906 | No Loss | 84628997 | No Loss | 84629080 | No Loss |
| 84628845 | No Purchase | 84628907 | No Loss | 84628998 | No Loss | 84629081 | No Purchase |
| 84628846 | No Purchase | 84628908 | No Loss | 84628999 | No Loss | 84629082 | No Loss |
| 84628847 | No Loss | 84628909 | No Loss | 84629000 | No Loss | 84629083 | No Loss |
| 84628848 | No Purchase | 84628910 | No Purchase | 84629001 | No Loss | 84629084 | No Loss |
| 84628849 | No Loss | 84628912 | No Loss | 84629002 | No Loss | 84629085 | No Loss |
| 84628850 | No Purchase | 84628913 | No Loss | 84629003 | No Purchase | 84629087 | No Loss |
| 84628851 | Withdrawn Claim | 84628914 | No Loss | 84629005 | No Purchase | 84629088 | No Loss |
| 84628852 | No Loss | 84628920 | No Loss | 84629006 | No Purchase | 84629089 | No Loss |
| 84628853 | No Loss | 84628921 | No Purchase | 84629013 | No Purchase | 84629091 | No Loss |
| 84628854 | No Purchase | 84628922 | No Purchase | 84629014 | No Purchase | 84629093 | No Loss |
| 84628855 | No Loss | 84628923 | No Purchase | 84629016 | No Loss | 84629095 | No Purchase |
| 84628856 | No Loss | 84628929 | No Loss | 84629018 | No Loss | 84629096 | No Purchase |
| 84628857 | No Loss | 84628930 | No Purchase | 84629020 | No Purchase | 84629098 | No Loss |
| 84628858 | No Purchase | 84628931 | No Loss | 84629024 | No Loss | 84629099 | No Loss |
| 84628859 | No Purchase | 84628932 | No Loss | 84629025 | No Loss | 84629100 | No Loss |
| 84628860 | No Purchase | 84628933 | No Loss | 84629026 | No Purchase | 84629101 | No Loss |
| 84628861 | No Purchase | 84628934 | No Purchase | 84629027 | No Purchase | 84629104 | No Loss |
| 84628862 | No Purchase | 84628936 | No Purchase | 84629029 | No Purchase | 84629106 | No Loss |
| 84628863 | No Purchase | 84628937 | No Loss | 84629030 | No Loss | 84629107 | No Loss |
| 84628864 | No Purchase | 84628938 | No Loss | 84629031 | No Loss | 84629112 | No Purchase |
| 84628865 | No Purchase | 84628939 | No Purchase | 84629036 | No Purchase | 84629113 | No Purchase |
| 84628867 | No Purchase | 84628941 | No Loss | 84629037 | No Purchase | 84629114 | No Purchase |
| 84628868 | No Purchase | 84628942 | No Loss | 84629038 | No Purchase | 84629115 | No Loss |
| 84628869 | No Loss | 84628944 | No Purchase | 84629039 | No Loss | 84629116 | No Loss |
| 84628870 | No Purchase | 84628947 | No Loss | 84629040 | No Purchase | 84629117 | No Purchase |
| 84628873 | No Loss | 84628949 | No Purchase | 84629042 | No Loss | 84629118 | No Purchase |
| 84628874 | No Purchase | 84628957 | No Loss | 84629048 | No Purchase | 84629119 | No Purchase |
| 84628875 | No Purchase | 84628958 | No Purchase | 84629051 | No Purchase | 84629120 | No Purchase |
| 84628876 | No Purchase | 84628959 | No Purchase | 84629052 | No Loss | 84629121 | No Loss |
| 84628877 | No Loss | 84628963 | No Loss | 84629055 | No Purchase | 84629122 | No Loss |
| 84628880 | No Purchase | 84628972 | No Purchase | 84629056 | No Loss | 84629123 | No Loss |
| 84628881 | No Purchase | 84628974 | No Loss | 84629057 | No Purchase | 84629124 | No Purchase |
| 84628883 | No Loss | 84628981 | No Loss | 84629058 | No Loss | 84629125 | No Purchase |
| 84628884 | No Purchase | 84628983 | No Purchase | 84629059 | No Loss | 84629127 | No Loss |
| 84628885 | No Purchase | 84628984 | No Purchase | 84629061 | No Purchase | 84629129 | No Loss |
| 84628887 | No Purchase | 84628986 | No Loss | 84629062 | No Purchase | 84629130 | No Loss |
| 84628891 | No Loss | 84628987 | No Loss | 84629064 | No Purchase | 84629132 | No Loss |
| 84628893 | No Loss | 84628988 | No Loss | 84629065 | No Loss | 84629133 | No Loss |
| 84628897 | No Purchase | 84628989 | No Purchase | 84629069 | No Loss | 84629136 | No Loss |
| 84628900 | No Loss | 84628990 | No Purchase | 84629070 | No Purchase | 84629137 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84629138 | No Loss | 84629196 | No Loss | 84629245 | No Loss | 84629303 | No Loss |
| 84629139 | No Loss | 84629197 | No Purchase | 84629246 | No Loss | 84629304 | No Loss |
| 84629141 | No Purchase | 84629198 | No Loss | 84629247 | No Loss | 84629305 | No Loss |
| 84629142 | No Loss | 84629199 | No Loss | 84629250 | No Loss | 84629306 | No Loss |
| 84629143 | No Purchase | 84629200 | No Loss | 84629251 | No Loss | 84629307 | No Purchase |
| 84629144 | No Purchase | 84629201 | No Purchase | 84629252 | No Loss | 84629308 | No Loss |
| 84629145 | No Purchase | 84629202 | No Purchase | 84629253 | No Purchase | 84629309 | No Loss |
| 84629147 | No Loss | 84629203 | No Purchase | 84629254 | No Loss | 84629310 | No Loss |
| 84629148 | No Loss | 84629204 | No Purchase | 84629255 | No Loss | 84629311 | No Loss |
| 84629150 | No Loss | 84629205 | No Purchase | 84629256 | No Loss | 84629312 | No Loss |
| 84629151 | No Loss | 84629206 | No Purchase | 84629257 | No Purchase | 84629313 | No Loss |
| 84629152 | No Loss | 84629207 | No Purchase | 84629258 | No Purchase | 84629314 | No Loss |
| 84629153 | No Loss | 84629208 | No Loss | 84629259 | No Loss | 84629315 | No Loss |
| 84629155 | No Loss | 84629209 | No Purchase | 84629260 | No Loss | 84629316 | No Loss |
| 84629156 | No Loss | 84629210 | No Purchase | 84629261 | No Loss | 84629317 | No Loss |
| 84629157 | No Loss | 84629211 | No Loss | 84629264 | No Loss | 84629318 | No Loss |
| 84629160 | No Loss | 84629212 | No Purchase | 84629265 | No Loss | 84629319 | No Loss |
| 84629161 | No Loss | 84629213 | No Purchase | 84629266 | No Loss | 84629320 | No Loss |
| 84629163 | No Loss | 84629214 | No Purchase | 84629267 | No Loss | 84629321 | No Loss |
| 84629164 | No Loss | 84629215 | No Loss | 84629268 | No Loss | 84629322 | No Loss |
| 84629165 | No Purchase | 84629216 | No Loss | 84629269 | No Loss | 84629323 | No Loss |
| 84629166 | No Loss | 84629217 | No Loss | 84629270 | No Loss | 84629324 | No Loss |
| 84629169 | No Loss | 84629218 | No Purchase | 84629272 | No Loss | 84629325 | No Purchase |
| 84629170 | No Purchase | 84629219 | No Purchase | 84629273 | No Loss | 84629326 | No Loss |
| 84629171 | No Purchase | 84629220 | No Loss | 84629274 | No Loss | 84629331 | No Loss |
| 84629172 | No Loss | 84629221 | No Purchase | 84629275 | No Loss | 84629332 | No Loss |
| 84629174 | No Loss | 84629222 | No Loss | 84629276 | No Purchase | 84629334 | No Loss |
| 84629175 | No Loss | 84629223 | No Loss | 84629278 | No Loss | 84629335 | No Loss |
| 84629176 | No Loss | 84629224 | No Loss | 84629279 | No Loss | 84629338 | No Loss |
| 84629177 | No Purchase | 84629225 | No Loss | 84629280 | No Loss | 84629340 | No Purchase |
| 84629178 | No Purchase | 84629226 | No Loss | 84629281 | No Purchase | 84629344 | No Loss |
| 84629179 | No Loss | 84629230 | No Purchase | 84629282 | No Purchase | 84629349 | No Loss |
| 84629180 | No Loss | 84629231 | No Purchase | 84629283 | No Purchase | 84629350 | No Loss |
| 84629181 | No Loss | 84629232 | No Loss | 84629284 | No Purchase | 84629353 | No Loss |
| 84629182 | No Loss | 84629233 | No Loss | 84629285 | No Loss | 84629362 | No Loss |
| 84629183 | No Loss | 84629234 | No Loss | 84629287 | No Purchase | 84629364 | No Loss |
| 84629184 | No Loss | 84629235 | No Purchase | 84629289 | No Loss | 84629365 | No Loss |
| 84629186 | No Loss | 84629236 | No Loss | 84629292 | No Loss | 84629368 | No Loss |
| 84629187 | No Purchase | 84629237 | No Loss | 84629294 | No Loss | 84629369 | No Loss |
| 84629188 | No Loss | 84629238 | No Purchase | 84629295 | No Loss | 84629370 | No Loss |
| 84629189 | No Loss | 84629239 | No Purchase | 84629296 | No Loss | 84629371 | No Loss |
| 84629190 | No Loss | 84629240 | No Loss | 84629297 | No Loss | 84629374 | No Loss |
| 84629192 | No Loss | 84629241 | No Loss | 84629299 | No Purchase | 84629375 | No Loss |
| 84629193 | No Loss | 84629242 | No Loss | 84629300 | No Loss | 84629377 | No Loss |
| 84629194 | No Purchase | 84629243 | No Loss | 84629301 | No Loss | 84629379 | No Loss |
| 84629195 | No Loss | 84629244 | No Loss | 84629302 | No Loss | 84629380 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84629381 | No Loss | 84629477 | No Loss | 84629529 | No Loss | 84629575 | No Loss |
| 84629384 | No Loss | 84629478 | No Loss | 84629530 | No Loss | 84629576 | No Loss |
| 84629386 | No Purchase | 84629481 | No Purchase | 84629531 | No Loss | 84629577 | No Loss |
| 84629387 | No Loss | 84629482 | No Loss | 84629532 | No Loss | 84629578 | No Loss |
| 84629389 | No Loss | 84629483 | No Loss | 84629533 | No Loss | 84629579 | No Loss |
| 84629390 | No Loss | 84629484 | No Purchase | 84629534 | No Loss | 84629580 | No Loss |
| 84629391 | No Loss | 84629485 | No Purchase | 84629535 | No Loss | 84629581 | No Loss |
| 84629392 | No Loss | 84629486 | No Loss | 84629536 | No Loss | 84629582 | No Loss |
| 84629393 | No Loss | 84629487 | No Loss | 84629537 | No Loss | 84629583 | No Loss |
| 84629395 | No Purchase | 84629490 | No Loss | 84629538 | No Loss | 84629584 | No Loss |
| 84629396 | No Loss | 84629492 | No Loss | 84629539 | No Loss | 84629585 | No Loss |
| 84629401 | No Loss | 84629493 | No Loss | 84629540 | No Loss | 84629586 | No Loss |
| 84629402 | No Loss | 84629494 | No Loss | 84629541 | No Loss | 84629587 | No Loss |
| 84629404 | No Loss | 84629495 | No Loss | 84629542 | No Loss | 84629588 | No Loss |
| 84629405 | No Loss | 84629496 | No Loss | 84629543 | No Loss | 84629589 | No Loss |
| 84629410 | No Loss | 84629497 | No Loss | 84629544 | No Loss | 84629590 | No Loss |
| 84629413 | No Loss | 84629498 | No Loss | 84629545 | No Loss | 84629591 | No Loss |
| 84629414 | No Purchase | 84629499 | No Loss | 84629546 | No Loss | 84629594 | No Loss |
| 84629418 | No Loss | 84629500 | No Loss | 84629547 | No Loss | 84629595 | No Loss |
| 84629420 | No Purchase | 84629501 | No Loss | 84629548 | No Loss | 84629596 | No Loss |
| 84629421 | No Purchase | 84629502 | No Loss | 84629549 | No Loss | 84629597 | No Loss |
| 84629422 | No Loss | 84629503 | No Loss | 84629550 | No Loss | 84629598 | No Loss |
| 84629423 | No Purchase | 84629504 | No Loss | 84629551 | No Loss | 84629599 | No Loss |
| 84629424 | No Loss | 84629505 | No Loss | 84629552 | No Loss | 84629600 | No Loss |
| 84629427 | No Loss | 84629506 | No Loss | 84629553 | No Loss | 84629601 | No Loss |
| 84629433 | No Loss | 84629507 | No Loss | 84629554 | No Loss | 84629602 | No Loss |
| 84629434 | No Loss | 84629508 | No Loss | 84629555 | No Loss | 84629603 | No Loss |
| 84629436 | No Loss | 84629509 | No Loss | 84629556 | No Loss | 84629604 | No Loss |
| 84629438 | No Loss | 84629510 | No Loss | 84629557 | No Loss | 84629605 | No Loss |
| 84629439 | No Loss | 84629511 | No Loss | 84629558 | No Loss | 84629606 | No Loss |
| 84629440 | No Loss | 84629512 | No Loss | 84629559 | No Loss | 84629607 | No Loss |
| 84629443 | No Loss | 84629513 | No Loss | 84629560 | No Loss | 84629608 | No Loss |
| 84629445 | No Loss | 84629514 | No Loss | 84629561 | No Loss | 84629609 | No Loss |
| 84629446 | No Purchase | 84629515 | No Loss | 84629562 | No Loss | 84629610 | No Loss |
| 84629452 | No Loss | 84629516 | No Loss | 84629563 | No Loss | 84629611 | No Loss |
| 84629456 | No Purchase | 84629517 | No Loss | 84629564 | No Loss | 84629612 | No Loss |
| 84629458 | No Purchase | 84629518 | No Loss | 84629565 | No Loss | 84629613 | No Loss |
| 84629459 | No Purchase | 84629519 | No Loss | 84629566 | No Loss | 84629614 | No Loss |
| 84629460 | No Purchase | 84629520 | No Loss | 84629567 | No Loss | 84629615 | No Loss |
| 84629461 | No Loss | 84629521 | No Loss | 84629568 | No Loss | 84629616 | No Loss |
| 84629464 | No Loss | 84629523 | No Loss | 84629569 | No Loss | 84629617 | No Loss |
| 84629470 | No Loss | 84629524 | No Loss | 84629570 | No Loss | 84629618 | No Loss |
| 84629471 | No Loss | 84629525 | No Loss | 84629571 | No Loss | 84629619 | No Loss |
| 84629472 | No Loss | 84629526 | No Loss | 84629572 | No Loss | 84629620 | No Loss |
| 84629475 | No Loss | 84629527 | No Loss | 84629573 | No Loss | 84629621 | No Loss |
| 84629476 | No Purchase | 84629528 | No Loss | 84629574 | No Loss | 84629624 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84629625 | No Loss | 84629673 | No Loss | 84629721 | No Loss | 84629768 | No Loss |
| 84629626 | No Loss | 84629674 | No Loss | 84629722 | No Loss | 84629769 | No Loss |
| 84629628 | No Loss | 84629675 | No Loss | 84629723 | No Loss | 84629770 | No Loss |
| 84629629 | No Loss | 84629676 | No Loss | 84629724 | No Loss | 84629771 | No Loss |
| 84629630 | No Loss | 84629677 | No Loss | 84629725 | No Loss | 84629772 | No Loss |
| 84629631 | No Loss | 84629678 | No Loss | 84629726 | No Loss | 84629773 | No Loss |
| 84629632 | No Loss | 84629679 | No Loss | 84629727 | No Loss | 84629774 | No Loss |
| 84629633 | No Loss | 84629680 | No Loss | 84629728 | No Loss | 84629775 | No Loss |
| 84629634 | No Loss | 84629681 | No Loss | 84629729 | No Loss | 84629776 | No Loss |
| 84629635 | No Loss | 84629682 | No Loss | 84629730 | No Loss | 84629777 | No Loss |
| 84629636 | No Loss | 84629683 | No Loss | 84629731 | No Loss | 84629778 | No Loss |
| 84629637 | No Loss | 84629684 | No Loss | 84629732 | No Loss | 84629779 | No Loss |
| 84629638 | No Loss | 84629685 | No Loss | 84629733 | No Loss | 84629780 | No Loss |
| 84629639 | No Loss | 84629686 | No Loss | 84629734 | No Loss | 84629781 | No Loss |
| 84629640 | No Loss | 84629687 | No Loss | 84629735 | No Loss | 84629782 | No Loss |
| 84629641 | No Loss | 84629688 | No Loss | 84629736 | No Loss | 84629783 | No Loss |
| 84629642 | No Loss | 84629689 | No Loss | 84629737 | No Loss | 84629784 | No Loss |
| 84629643 | No Loss | 84629690 | No Loss | 84629738 | No Loss | 84629785 | No Loss |
| 84629644 | No Loss | 84629691 | No Loss | 84629739 | No Loss | 84629786 | No Loss |
| 84629645 | No Loss | 84629692 | No Loss | 84629740 | No Loss | 84629787 | No Loss |
| 84629646 | No Loss | 84629693 | No Loss | 84629741 | No Loss | 84629788 | No Loss |
| 84629647 | No Loss | 84629694 | No Loss | 84629742 | No Loss | 84629789 | No Loss |
| 84629648 | No Loss | 84629695 | No Loss | 84629743 | No Loss | 84629790 | No Loss |
| 84629649 | No Loss | 84629696 | No Loss | 84629744 | No Loss | 84629791 | No Loss |
| 84629650 | No Loss | 84629697 | No Loss | 84629745 | No Loss | 84629792 | No Loss |
| 84629651 | No Loss | 84629698 | No Loss | 84629746 | No Loss | 84629793 | No Loss |
| 84629652 | No Loss | 84629699 | No Loss | 84629747 | No Loss | 84629794 | No Loss |
| 84629653 | No Loss | 84629700 | No Loss | 84629748 | No Loss | 84629795 | No Loss |
| 84629654 | No Loss | 84629701 | No Loss | 84629749 | No Loss | 84629796 | No Loss |
| 84629655 | No Loss | 84629702 | No Loss | 84629750 | No Loss | 84629797 | No Loss |
| 84629656 | No Loss | 84629703 | No Loss | 84629751 | No Loss | 84629798 | No Loss |
| 84629657 | No Loss | 84629704 | No Loss | 84629752 | No Loss | 84629799 | No Loss |
| 84629658 | No Loss | 84629705 | No Loss | 84629753 | No Loss | 84629800 | No Loss |
| 84629659 | No Loss | 84629706 | No Loss | 84629754 | No Loss | 84629801 | No Loss |
| 84629660 | No Loss | 84629707 | No Loss | 84629755 | No Loss | 84629802 | No Loss |
| 84629661 | No Purchase | 84629708 | No Loss | 84629756 | No Loss | 84629803 | No Loss |
| 84629662 | No Loss | 84629709 | No Loss | 84629757 | No Loss | 84629804 | No Loss |
| 84629663 | No Loss | 84629711 | No Loss | 84629758 | No Loss | 84629805 | No Loss |
| 84629664 | No Loss | 84629712 | No Loss | 84629759 | No Loss | 84629806 | No Loss |
| 84629665 | No Loss | 84629713 | No Loss | 84629760 | No Loss | 84629807 | No Loss |
| 84629666 | No Loss | 84629714 | No Loss | 84629761 | No Loss | 84629808 | No Loss |
| 84629667 | No Loss | 84629715 | No Loss | 84629762 | No Loss | 84629809 | No Loss |
| 84629668 | No Loss | 84629716 | No Loss | 84629763 | No Loss | 84629810 | No Loss |
| 84629669 | No Loss | 84629717 | No Loss | 84629765 | No Loss | 84629811 | No Loss |
| 84629670 | No Loss | 84629718 | No Loss | 84629766 | No Loss | 84629812 | No Loss |
| 84629672 | No Loss | 84629720 | No Loss | 84629767 | No Loss | 84629813 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84629814 | No Loss | 84629860 | No Loss | 84629909 | No Loss | 84629957 | No Loss |
| 84629815 | No Loss | 84629861 | No Loss | 84629910 | No Loss | 84629958 | No Loss |
| 84629816 | No Loss | 84629862 | No Loss | 84629911 | No Loss | 84629959 | No Loss |
| 84629817 | No Loss | 84629863 | No Loss | 84629912 | No Loss | 84629960 | No Loss |
| 84629818 | No Loss | 84629864 | No Loss | 84629913 | No Loss | 84629961 | No Loss |
| 84629819 | No Loss | 84629865 | No Loss | 84629914 | No Loss | 84629962 | No Loss |
| 84629820 | No Loss | 84629866 | No Loss | 84629915 | No Loss | 84629963 | No Loss |
| 84629821 | No Loss | 84629867 | No Loss | 84629916 | No Loss | 84629964 | No Loss |
| 84629822 | No Loss | 84629868 | No Loss | 84629917 | No Loss | 84629965 | No Loss |
| 84629823 | No Loss | 84629869 | No Loss | 84629918 | No Loss | 84629966 | No Loss |
| 84629824 | No Loss | 84629870 | No Loss | 84629919 | No Loss | 84629967 | No Loss |
| 84629825 | No Loss | 84629871 | No Loss | 84629920 | No Loss | 84629968 | No Loss |
| 84629826 | No Loss | 84629872 | No Loss | 84629921 | No Loss | 84629969 | No Loss |
| 84629827 | No Loss | 84629873 | No Loss | 84629922 | No Loss | 84629970 | No Loss |
| 84629828 | No Loss | 84629874 | No Loss | 84629923 | No Loss | 84629971 | No Loss |
| 84629829 | No Loss | 84629875 | No Loss | 84629924 | No Loss | 84629973 | No Loss |
| 84629830 | No Loss | 84629876 | No Loss | 84629926 | No Loss | 84629974 | No Loss |
| 84629831 | No Loss | 84629877 | No Loss | 84629928 | No Loss | 84629975 | No Loss |
| 84629832 | No Loss | 84629878 | No Loss | 84629929 | No Loss | 84629976 | No Loss |
| 84629833 | No Loss | 84629879 | No Loss | 84629930 | No Loss | 84629977 | No Loss |
| 84629834 | No Loss | 84629880 | No Loss | 84629931 | No Loss | 84629978 | No Loss |
| 84629835 | No Loss | 84629881 | No Loss | 84629932 | No Loss | 84629979 | No Loss |
| 84629836 | No Loss | 84629882 | No Loss | 84629933 | No Loss | 84629980 | No Loss |
| 84629837 | No Loss | 84629883 | No Loss | 84629934 | No Loss | 84629983 | No Loss |
| 84629838 | No Loss | 84629884 | No Loss | 84629935 | No Loss | 84629984 | No Loss |
| 84629839 | No Loss | 84629885 | No Loss | 84629936 | No Loss | 84629985 | No Purchase |
| 84629840 | No Loss | 84629886 | No Loss | 84629937 | No Loss | 84629986 | No Loss |
| 84629841 | No Loss | 84629887 | No Loss | 84629938 | No Loss | 84629987 | No Loss |
| 84629842 | No Loss | 84629888 | No Loss | 84629939 | No Loss | 84629988 | No Loss |
| 84629843 | No Loss | 84629889 | No Loss | 84629940 | No Loss | 84629989 | No Loss |
| 84629844 | No Loss | 84629890 | No Loss | 84629941 | No Loss | 84629990 | No Loss |
| 84629845 | No Loss | 84629891 | No Loss | 84629942 | No Loss | 84629991 | No Loss |
| 84629846 | No Loss | 84629892 | No Loss | 84629943 | No Loss | 84629992 | No Loss |
| 84629847 | No Loss | 84629893 | No Loss | 84629944 | No Loss | 84629993 | No Loss |
| 84629848 | No Loss | 84629894 | No Loss | 84629945 | No Loss | 84629994 | No Loss |
| 84629849 | No Loss | 84629895 | No Loss | 84629946 | No Loss | 84629995 | No Loss |
| 84629850 | No Loss | 84629896 | No Loss | 84629947 | No Loss | 84629996 | No Loss |
| 84629851 | No Loss | 84629897 | No Loss | 84629948 | No Loss | 84629997 | No Loss |
| 84629852 | No Loss | 84629899 | No Purchase | 84629949 | No Loss | 84629998 | No Loss |
| 84629853 | No Loss | 84629901 | No Purchase | 84629950 | No Loss | 84629999 | No Loss |
| 84629854 | No Loss | 84629902 | No Purchase | 84629951 | No Loss | 84630000 | No Loss |
| 84629855 | No Loss | 84629904 | No Loss | 84629952 | No Loss | 84630001 | No Loss |
| 84629856 | No Loss | 84629905 | No Loss | 84629953 | No Loss | 84630002 | No Loss |
| 84629857 | No Loss | 84629906 | No Loss | 84629954 | No Loss | 84630003 | No Loss |
| 84629858 | No Loss | 84629907 | No Loss | 84629955 | No Loss | 84630004 | No Loss |
| 84629859 | No Loss | 84629908 | No Loss | 84629956 | No Loss | 84630005 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84630006 | No Loss | 84630053 | No Loss | 84630103 | No Loss | 84630150 | No Loss |
| 84630007 | No Loss | 84630054 | No Loss | 84630104 | No Loss | 84630151 | No Loss |
| 84630008 | No Loss | 84630055 | No Loss | 84630105 | No Loss | 84630152 | No Loss |
| 84630009 | No Loss | 84630056 | No Loss | 84630106 | No Loss | 84630153 | No Loss |
| 84630010 | No Loss | 84630057 | No Loss | 84630107 | No Loss | 84630154 | No Loss |
| 84630011 | No Loss | 84630058 | No Loss | 84630108 | No Loss | 84630155 | No Loss |
| 84630012 | No Loss | 84630060 | No Loss | 84630109 | No Loss | 84630156 | No Loss |
| 84630013 | No Loss | 84630061 | No Loss | 84630110 | No Loss | 84630157 | No Loss |
| 84630014 | No Loss | 84630062 | No Loss | 84630111 | No Loss | 84630158 | No Loss |
| 84630015 | No Loss | 84630063 | No Loss | 84630112 | No Loss | 84630159 | No Loss |
| 84630016 | No Loss | 84630066 | No Loss | 84630113 | No Loss | 84630160 | No Loss |
| 84630017 | No Loss | 84630067 | No Loss | 84630114 | No Loss | 84630161 | No Loss |
| 84630018 | No Loss | 84630068 | No Loss | 84630115 | No Loss | 84630162 | No Loss |
| 84630019 | No Loss | 84630069 | No Loss | 84630116 | No Loss | 84630163 | No Loss |
| 84630020 | No Loss | 84630070 | No Loss | 84630117 | No Loss | 84630164 | No Loss |
| 84630021 | No Loss | 84630071 | No Loss | 84630118 | No Loss | 84630165 | No Loss |
| 84630022 | No Loss | 84630072 | No Loss | 84630119 | No Loss | 84630166 | No Loss |
| 84630024 | No Loss | 84630073 | No Loss | 84630120 | No Loss | 84630167 | No Loss |
| 84630025 | No Loss | 84630074 | No Loss | 84630121 | No Loss | 84630168 | No Loss |
| 84630026 | No Loss | 84630075 | No Loss | 84630122 | No Loss | 84630169 | No Loss |
| 84630027 | No Loss | 84630076 | No Loss | 84630123 | No Loss | 84630170 | No Loss |
| 84630028 | No Loss | 84630077 | No Loss | 84630124 | No Loss | 84630171 | No Loss |
| 84630029 | No Loss | 84630078 | No Loss | 84630125 | No Loss | 84630172 | No Loss |
| 84630030 | No Loss | 84630079 | No Loss | 84630126 | No Loss | 84630173 | No Loss |
| 84630031 | No Loss | 84630080 | No Loss | 84630127 | No Loss | 84630174 | No Loss |
| 84630032 | No Loss | 84630081 | No Loss | 84630128 | No Loss | 84630175 | No Loss |
| 84630033 | No Loss | 84630082 | No Loss | 84630129 | No Loss | 84630176 | No Loss |
| 84630034 | No Loss | 84630083 | No Loss | 84630130 | No Loss | 84630177 | No Loss |
| 84630035 | No Loss | 84630084 | No Loss | 84630131 | No Loss | 84630178 | No Loss |
| 84630036 | No Loss | 84630085 | No Loss | 84630132 | No Loss | 84630179 | No Loss |
| 84630037 | No Loss | 84630086 | No Loss | 84630133 | No Loss | 84630180 | No Loss |
| 84630038 | No Loss | 84630087 | No Loss | 84630134 | No Loss | 84630181 | No Loss |
| 84630039 | No Loss | 84630088 | No Loss | 84630135 | No Loss | 84630183 | No Loss |
| 84630040 | No Loss | 84630089 | No Loss | 84630136 | No Loss | 84630184 | No Loss |
| 84630041 | No Loss | 84630090 | No Loss | 84630137 | No Loss | 84630185 | No Loss |
| 84630042 | No Loss | 84630091 | No Loss | 84630138 | No Loss | 84630186 | No Loss |
| 84630043 | No Loss | 84630092 | No Loss | 84630139 | No Loss | 84630187 | No Loss |
| 84630044 | No Loss | 84630093 | No Loss | 84630140 | No Loss | 84630188 | No Loss |
| 84630045 | No Loss | 84630094 | No Loss | 84630141 | No Loss | 84630189 | No Loss |
| 84630046 | No Loss | 84630095 | No Loss | 84630142 | No Loss | 84630190 | No Loss |
| 84630047 | No Loss | 84630096 | No Loss | 84630143 | No Loss | 84630191 | No Loss |
| 84630048 | No Loss | 84630097 | No Purchase | 84630144 | No Loss | 84630192 | No Loss |
| 84630049 | No Loss | 84630099 | No Loss | 84630145 | No Loss | 84630194 | No Loss |
| 84630050 | No Loss | 84630100 | No Loss | 84630146 | No Loss | 84630195 | No Loss |
| 84630051 | No Loss | 84630101 | No Loss | 84630147 | No Loss | 84630196 | No Loss |
| 84630052 | No Loss | 84630102 | No Loss | 84630149 | No Loss | 84630197 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84630198 | No Loss | 84630244 | No Loss | 84630290 | No Loss | 84630338 | No Loss |
| 84630199 | No Loss | 84630245 | No Loss | 84630291 | No Loss | 84630339 | No Loss |
| 84630200 | No Loss | 84630246 | No Loss | 84630292 | No Loss | 84630340 | No Loss |
| 84630201 | No Loss | 84630247 | No Loss | 84630293 | No Loss | 84630341 | No Loss |
| 84630202 | No Loss | 84630248 | No Loss | 84630294 | No Loss | 84630342 | No Loss |
| 84630203 | No Loss | 84630249 | No Loss | 84630295 | No Loss | 84630343 | No Loss |
| 84630204 | No Loss | 84630250 | No Loss | 84630296 | No Loss | 84630344 | No Loss |
| 84630205 | No Loss | 84630251 | No Loss | 84630297 | No Loss | 84630345 | No Loss |
| 84630206 | No Loss | 84630252 | No Loss | 84630298 | No Loss | 84630346 | No Loss |
| 84630207 | No Loss | 84630253 | No Loss | 84630299 | No Loss | 84630347 | No Loss |
| 84630208 | No Loss | 84630254 | No Loss | 84630300 | No Loss | 84630348 | No Loss |
| 84630209 | No Loss | 84630255 | No Loss | 84630301 | No Loss | 84630349 | No Loss |
| 84630210 | No Loss | 84630256 | No Loss | 84630302 | No Loss | 84630350 | No Loss |
| 84630211 | No Loss | 84630257 | No Loss | 84630303 | No Loss | 84630351 | No Loss |
| 84630212 | No Loss | 84630258 | No Loss | 84630304 | No Loss | 84630352 | No Loss |
| 84630213 | No Loss | 84630259 | No Loss | 84630305 | No Loss | 84630353 | No Loss |
| 84630214 | No Loss | 84630260 | No Loss | 84630306 | No Loss | 84630354 | No Loss |
| 84630215 | No Loss | 84630261 | No Loss | 84630307 | No Loss | 84630355 | No Loss |
| 84630216 | No Loss | 84630262 | No Loss | 84630308 | No Loss | 84630356 | No Loss |
| 84630217 | No Loss | 84630263 | No Loss | 84630310 | No Loss | 84630357 | No Loss |
| 84630218 | No Loss | 84630264 | No Loss | 84630312 | No Loss | 84630358 | No Loss |
| 84630219 | No Loss | 84630265 | No Loss | 84630313 | No Loss | 84630359 | No Loss |
| 84630220 | No Loss | 84630266 | No Loss | 84630314 | No Loss | 84630360 | No Loss |
| 84630221 | No Loss | 84630267 | No Loss | 84630315 | No Loss | 84630361 | No Loss |
| 84630222 | No Loss | 84630268 | No Loss | 84630316 | No Loss | 84630362 | No Loss |
| 84630223 | No Loss | 84630269 | No Loss | 84630317 | No Loss | 84630363 | No Loss |
| 84630224 | No Loss | 84630270 | No Loss | 84630318 | No Loss | 84630365 | No Loss |
| 84630225 | No Loss | 84630271 | No Loss | 84630319 | No Loss | 84630366 | No Loss |
| 84630226 | No Loss | 84630272 | No Loss | 84630320 | No Loss | 84630368 | No Loss |
| 84630227 | No Loss | 84630273 | No Loss | 84630321 | No Loss | 84630369 | No Loss |
| 84630228 | No Loss | 84630274 | No Loss | 84630322 | No Loss | 84630370 | No Loss |
| 84630229 | No Loss | 84630275 | No Loss | 84630323 | No Loss | 84630371 | No Loss |
| 84630230 | No Loss | 84630276 | No Loss | 84630324 | No Loss | 84630372 | No Loss |
| 84630231 | No Loss | 84630277 | No Loss | 84630325 | No Loss | 84630373 | No Loss |
| 84630232 | No Loss | 84630278 | No Loss | 84630326 | No Loss | 84630374 | No Loss |
| 84630233 | No Loss | 84630279 | No Loss | 84630327 | No Loss | 84630375 | No Loss |
| 84630234 | No Loss | 84630280 | No Loss | 84630328 | No Loss | 84630376 | No Loss |
| 84630235 | No Loss | 84630281 | No Loss | 84630329 | No Loss | 84630377 | No Loss |
| 84630236 | No Loss | 84630282 | No Loss | 84630330 | No Loss | 84630378 | No Loss |
| 84630237 | No Loss | 84630283 | No Loss | 84630331 | No Loss | 84630379 | No Loss |
| 84630238 | No Loss | 84630284 | No Loss | 84630332 | No Loss | 84630380 | No Loss |
| 84630239 | No Loss | 84630285 | No Loss | 84630333 | No Loss | 84630381 | No Loss |
| 84630240 | No Loss | 84630286 | No Loss | 84630334 | No Loss | 84630382 | No Loss |
| 84630241 | No Loss | 84630287 | No Loss | 84630335 | No Loss | 84630385 | No Loss |
| 84630242 | No Loss | 84630288 | No Loss | 84630336 | No Loss | 84630386 | No Loss |
| 84630243 | No Loss | 84630289 | No Loss | 84630337 | No Loss | 84630387 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84630389 | No Loss | 84630439 | No Loss | 84630486 | No Loss | 84630534 | No Loss |
| 84630390 | No Loss | 84630440 | No Loss | 84630488 | No Loss | 84630535 | No Loss |
| 84630395 | No Loss | 84630441 | No Loss | 84630489 | No Loss | 84630536 | No Loss |
| 84630396 | No Loss | 84630442 | No Loss | 84630490 | No Loss | 84630537 | No Loss |
| 84630397 | No Loss | 84630443 | No Loss | 84630491 | No Loss | 84630538 | No Loss |
| 84630398 | No Loss | 84630444 | No Loss | 84630492 | No Loss | 84630539 | No Loss |
| 84630399 | No Loss | 84630445 | No Loss | 84630493 | No Loss | 84630540 | No Loss |
| 84630400 | No Loss | 84630446 | No Loss | 84630494 | No Loss | 84630541 | No Loss |
| 84630401 | No Loss | 84630447 | No Loss | 84630495 | No Loss | 84630542 | No Loss |
| 84630402 | No Loss | 84630448 | No Loss | 84630496 | No Loss | 84630543 | No Loss |
| 84630403 | No Loss | 84630449 | No Loss | 84630497 | No Loss | 84630544 | No Loss |
| 84630404 | No Loss | 84630450 | No Loss | 84630498 | No Loss | 84630545 | No Loss |
| 84630405 | No Loss | 84630451 | No Loss | 84630499 | No Loss | 84630546 | No Loss |
| 84630406 | No Loss | 84630452 | No Loss | 84630500 | No Loss | 84630547 | No Loss |
| 84630407 | No Loss | 84630453 | No Loss | 84630501 | No Loss | 84630548 | No Loss |
| 84630408 | No Loss | 84630454 | No Loss | 84630502 | No Loss | 84630549 | No Loss |
| 84630409 | No Loss | 84630455 | No Loss | 84630503 | No Loss | 84630550 | No Loss |
| 84630410 | No Loss | 84630456 | No Loss | 84630504 | No Loss | 84630551 | No Loss |
| 84630411 | No Loss | 84630457 | No Loss | 84630505 | No Loss | 84630552 | No Loss |
| 84630412 | No Loss | 84630458 | No Loss | 84630506 | No Loss | 84630553 | No Loss |
| 84630413 | No Loss | 84630459 | No Loss | 84630507 | No Loss | 84630554 | No Loss |
| 84630414 | No Loss | 84630460 | No Loss | 84630508 | No Loss | 84630555 | No Loss |
| 84630415 | No Loss | 84630461 | No Loss | 84630509 | No Loss | 84630556 | No Loss |
| 84630416 | No Loss | 84630462 | No Loss | 84630510 | No Loss | 84630557 | No Loss |
| 84630417 | No Loss | 84630464 | No Loss | 84630511 | No Loss | 84630558 | No Loss |
| 84630418 | No Loss | 84630465 | No Loss | 84630512 | No Loss | 84630559 | No Loss |
| 84630419 | No Loss | 84630466 | No Loss | 84630513 | No Loss | 84630560 | No Loss |
| 84630420 | No Loss | 84630467 | No Loss | 84630514 | No Loss | 84630561 | No Loss |
| 84630421 | No Loss | 84630468 | No Loss | 84630516 | No Loss | 84630562 | No Loss |
| 84630422 | No Loss | 84630469 | No Loss | 84630517 | No Loss | 84630563 | No Loss |
| 84630423 | No Loss | 84630470 | No Loss | 84630518 | No Loss | 84630564 | No Loss |
| 84630424 | No Loss | 84630471 | No Loss | 84630519 | No Loss | 84630565 | No Loss |
| 84630425 | No Loss | 84630472 | No Loss | 84630520 | No Loss | 84630566 | No Loss |
| 84630426 | No Loss | 84630473 | No Loss | 84630521 | No Loss | 84630567 | No Loss |
| 84630427 | No Loss | 84630474 | No Loss | 84630522 | No Loss | 84630568 | No Loss |
| 84630428 | No Loss | 84630475 | No Loss | 84630523 | No Loss | 84630569 | No Loss |
| 84630429 | No Loss | 84630476 | No Loss | 84630524 | No Loss | 84630570 | No Loss |
| 84630430 | No Loss | 84630477 | No Loss | 84630525 | No Loss | 84630571 | No Loss |
| 84630431 | No Loss | 84630478 | No Loss | 84630526 | No Loss | 84630572 | No Loss |
| 84630432 | No Loss | 84630479 | No Loss | 84630527 | No Loss | 84630574 | No Loss |
| 84630433 | No Loss | 84630480 | No Loss | 84630528 | No Loss | 84630575 | No Loss |
| 84630434 | No Loss | 84630481 | No Loss | 84630529 | No Loss | 84630576 | No Loss |
| 84630435 | No Loss | 84630482 | No Loss | 84630530 | No Loss | 84630577 | No Loss |
| 84630436 | No Loss | 84630483 | No Loss | 84630531 | No Loss | 84630578 | No Loss |
| 84630437 | No Loss | 84630484 | No Loss | 84630532 | No Loss | 84630579 | No Loss |
| 84630438 | No Loss | 84630485 | No Loss | 84630533 | No Loss | 84630580 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84630581 | No Loss | 84630628 | No Loss | 84630674 | No Loss | 84630723 | No Loss |
| 84630582 | No Loss | 84630629 | No Loss | 84630675 | No Loss | 84630724 | No Loss |
| 84630583 | No Loss | 84630630 | No Loss | 84630678 | No Loss | 84630725 | No Loss |
| 84630584 | No Loss | 84630631 | No Loss | 84630679 | No Loss | 84630726 | No Loss |
| 84630585 | No Loss | 84630632 | No Loss | 84630680 | No Loss | 84630727 | No Loss |
| 84630586 | No Loss | 84630633 | No Loss | 84630681 | No Loss | 84630728 | No Loss |
| 84630587 | No Loss | 84630634 | No Loss | 84630682 | No Loss | 84630729 | No Loss |
| 84630588 | No Loss | 84630635 | No Loss | 84630683 | No Loss | 84630730 | No Loss |
| 84630589 | No Loss | 84630636 | No Loss | 84630684 | No Loss | 84630731 | No Loss |
| 84630590 | No Loss | 84630637 | No Loss | 84630685 | No Loss | 84630732 | No Loss |
| 84630591 | No Loss | 84630638 | No Loss | 84630686 | No Loss | 84630733 | No Loss |
| 84630592 | No Loss | 84630639 | No Loss | 84630687 | No Loss | 84630734 | No Loss |
| 84630593 | No Loss | 84630640 | No Loss | 84630688 | No Loss | 84630735 | No Loss |
| 84630594 | No Loss | 84630641 | No Loss | 84630689 | No Loss | 84630736 | No Loss |
| 84630595 | No Loss | 84630642 | No Loss | 84630690 | No Loss | 84630737 | No Loss |
| 84630596 | No Loss | 84630643 | No Loss | 84630691 | No Loss | 84630738 | No Loss |
| 84630597 | No Loss | 84630644 | No Loss | 84630692 | No Loss | 84630739 | No Loss |
| 84630598 | No Loss | 84630645 | No Loss | 84630693 | No Loss | 84630740 | No Loss |
| 84630599 | No Loss | 84630646 | No Loss | 84630694 | No Loss | 84630741 | No Loss |
| 84630600 | No Loss | 84630647 | No Loss | 84630695 | No Loss | 84630742 | No Loss |
| 84630601 | No Loss | 84630648 | No Loss | 84630696 | No Loss | 84630743 | No Loss |
| 84630602 | No Loss | 84630649 | No Loss | 84630697 | No Loss | 84630744 | No Loss |
| 84630603 | No Loss | 84630650 | No Loss | 84630698 | No Loss | 84630745 | No Loss |
| 84630604 | No Loss | 84630651 | No Loss | 84630699 | No Loss | 84630746 | No Loss |
| 84630605 | No Loss | 84630652 | No Loss | 84630700 | No Loss | 84630747 | No Loss |
| 84630606 | No Loss | 84630653 | No Loss | 84630701 | No Loss | 84630748 | No Loss |
| 84630608 | No Loss | 84630654 | No Loss | 84630703 | No Loss | 84630750 | No Loss |
| 84630609 | No Loss | 84630655 | No Loss | 84630704 | No Loss | 84630751 | No Loss |
| 84630610 | No Loss | 84630656 | No Loss | 84630705 | No Loss | 84630752 | No Loss |
| 84630611 | No Loss | 84630657 | No Loss | 84630706 | No Loss | 84630753 | No Loss |
| 84630612 | No Loss | 84630658 | No Loss | 84630707 | No Loss | 84630755 | No Loss |
| 84630613 | No Loss | 84630659 | No Loss | 84630708 | No Loss | 84630757 | No Loss |
| 84630614 | No Loss | 84630660 | No Loss | 84630709 | No Loss | 84630758 | No Loss |
| 84630615 | No Loss | 84630661 | No Loss | 84630710 | No Loss | 84630760 | No Loss |
| 84630616 | No Loss | 84630662 | No Loss | 84630711 | No Loss | 84630761 | No Loss |
| 84630617 | No Loss | 84630663 | No Loss | 84630712 | No Loss | 84630762 | No Loss |
| 84630618 | No Loss | 84630664 | No Loss | 84630713 | No Loss | 84630763 | No Loss |
| 84630619 | No Loss | 84630665 | No Loss | 84630714 | No Loss | 84630764 | No Loss |
| 84630620 | No Loss | 84630666 | No Loss | 84630715 | No Loss | 84630765 | No Loss |
| 84630621 | No Loss | 84630667 | No Loss | 84630716 | No Loss | 84630767 | No Loss |
| 84630622 | No Loss | 84630668 | No Loss | 84630717 | No Loss | 84630769 | No Loss |
| 84630623 | No Loss | 84630669 | No Loss | 84630718 | No Loss | 84630770 | No Loss |
| 84630624 | No Loss | 84630670 | No Loss | 84630719 | No Loss | 84630771 | No Loss |
| 84630625 | No Loss | 84630671 | No Loss | 84630720 | No Loss | 84630772 | No Loss |
| 84630626 | No Loss | 84630672 | No Loss | 84630721 | No Loss | 84630773 | No Loss |
| 84630627 | No Loss | 84630673 | No Loss | 84630722 | No Purchase | 84630774 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84630775 | No Loss | 84630823 | No Loss | 84630874 | No Purchase | 84631073 | No Loss |
| 84630776 | No Loss | 84630824 | No Loss | 84630880 | No Purchase | 84631075 | No Loss |
| 84630777 | No Loss | 84630825 | No Loss | 84630882 | No Loss | 84631079 | No Purchase |
| 84630778 | No Loss | 84630826 | No Loss | 84630890 | No Purchase | 84631103 | No Purchase |
| 84630780 | No Loss | 84630827 | No Loss | 84630898 | No Loss | 84631105 | No Loss |
| 84630781 | No Loss | 84630828 | No Loss | 84630899 | No Purchase | 84631110 | No Loss |
| 84630782 | No Loss | 84630829 | No Loss | 84630900 | No Loss | 84631111 | No Loss |
| 84630783 | No Loss | 84630830 | No Loss | 84630906 | No Loss | 84631112 | No Loss |
| 84630784 | No Loss | 84630831 | No Loss | 84630919 | No Purchase | 84631113 | No Purchase |
| 84630785 | No Loss | 84630832 | No Loss | 84630923 | No Loss | 84631116 | No Loss |
| 84630786 | No Loss | 84630833 | No Loss | 84630930 | No Purchase | 84631121 | No Purchase |
| 84630787 | No Loss | 84630834 | No Loss | 84630931 | No Purchase | 84631128 | No Purchase |
| 84630788 | No Loss | 84630835 | No Loss | 84630939 | No Loss | 84631133 | No Loss |
| 84630789 | No Loss | 84630836 | No Loss | 84630948 | No Purchase | 84631140 | No Loss |
| 84630790 | No Loss | 84630837 | No Loss | 84630952 | No Purchase | 84631143 | No Purchase |
| 84630791 | No Loss | 84630838 | No Loss | 84630953 | No Purchase | 84631144 | No Purchase |
| 84630792 | No Loss | 84630839 | No Loss | 84630955 | No Loss | 84631148 | No Purchase |
| 84630793 | No Loss | 84630840 | No Loss | 84630957 | No Loss | 84631151 | No Loss |
| 84630794 | No Loss | 84630841 | No Loss | 84630958 | No Purchase | 84631152 | No Loss |
| 84630795 | No Purchase | 84630842 | No Loss | 84630959 | No Loss | 84631153 | No Loss |
| 84630796 | No Loss | 84630843 | No Loss | 84630968 | No Loss | 84631154 | No Loss |
| 84630797 | No Loss | 84630844 | No Loss | 84630979 | No Loss | 84631155 | No Loss |
| 84630798 | No Loss | 84630845 | No Loss | 84630982 | No Loss | 84631156 | No Purchase |
| 84630800 | No Loss | 84630846 | No Loss | 84630988 | No Loss | 84631157 | No Loss |
| 84630801 | No Loss | 84630847 | No Loss | 84630992 | No Loss | 84631162 | No Loss |
| 84630802 | No Loss | 84630848 | No Loss | 84630993 | No Loss | 84631163 | No Purchase |
| 84630803 | No Loss | 84630850 | No Loss | 84630996 | No Purchase | 84631169 | No Purchase |
| 84630804 | No Loss | 84630851 | No Loss | 84630998 | No Purchase | 84631173 | No Purchase |
| 84630805 | No Loss | 84630852 | No Loss | 84631009 | No Loss | 84631179 | No Purchase |
| 84630806 | No Loss | 84630853 | No Loss | 84631024 | No Loss | 84631182 | No Purchase |
| 84630807 | No Loss | 84630854 | No Loss | 84631032 | No Purchase | 84631183 | No Purchase |
| 84630808 | No Loss | 84630855 | No Loss | 84631036 | No Loss | 84631188 | No Purchase |
| 84630809 | No Loss | 84630856 | No Loss | 84631040 | No Purchase | 84631192 | No Purchase |
| 84630810 | No Loss | 84630857 | No Loss | 84631041 | No Purchase | 84631193 | No Purchase |
| 84630811 | No Loss | 84630858 | No Loss | 84631044 | No Purchase | 84631194 | No Purchase |
| 84630812 | No Loss | 84630859 | No Loss | 84631045 | No Loss | 84631197 | No Loss |
| 84630813 | No Loss | 84630860 | No Loss | 84631046 | No Loss | 84631202 | No Loss |
| 84630814 | No Loss | 84630861 | No Loss | 84631048 | No Purchase | 84631204 | No Purchase |
| 84630815 | No Loss | 84630862 | No Loss | 84631050 | No Purchase | 84631205 | No Loss |
| 84630816 | No Loss | 84630863 | No Loss | 84631051 | No Purchase | 84631208 | No Loss |
| 84630817 | No Loss | 84630864 | No Loss | 84631058 | No Loss | 84631215 | No Purchase |
| 84630818 | No Loss | 84630865 | No Loss | 84631065 | No Purchase | 84631216 | No Purchase |
| 84630819 | No Loss | 84630866 | No Loss | 84631067 | No Purchase | 84631217 | No Purchase |
| 84630820 | No Loss | 84630867 | No Loss | 84631068 | No Loss | 84631218 | No Purchase |
| 84630821 | No Loss | 84630868 | No Loss | 84631069 | No Purchase | 84631220 | No Loss |
| 84630822 | No Loss | 84630869 | No Loss | 84631071 | No Purchase | 84631228 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84631231 | No Purchase | 84631416 | No Loss | 84631559 | No Purchase | 84631811 | No Loss |
| 84631232 | No Loss | 84631417 | No Loss | 84631561 | No Loss | 84631816 | No Loss |
| 84631233 | No Loss | 84631418 | No Loss | 84631564 | No Purchase | 84631820 | No Loss |
| 84631234 | No Loss | 84631419 | No Loss | 84631565 | No Purchase | 84631821 | No Loss |
| 84631239 | No Loss | 84631422 | No Purchase | 84631568 | No Purchase | 84631822 | No Loss |
| 84631242 | No Loss | 84631423 | No Purchase | 84631571 | No Purchase | 84631823 | No Loss |
| 84631243 | No Purchase | 84631424 | No Loss | 84631575 | No Loss | 84631824 | No Loss |
| 84631251 | No Loss | 84631425 | No Loss | 84631577 | No Loss | 84631825 | No Purchase |
| 84631255 | No Loss | 84631426 | No Purchase | 84631578 | No Loss | 84631826 | No Loss |
| 84631257 | No Purchase | 84631427 | No Purchase | 84631592 | No Purchase | 84631827 | No Purchase |
| 84631260 | No Purchase | 84631428 | No Purchase | 84631596 | No Purchase | 84631844 | No Purchase |
| 84631270 | No Loss | 84631429 | No Purchase | 84631606 | No Purchase | 84631845 | No Loss |
| 84631278 | No Loss | 84631430 | No Loss | 84631607 | No Purchase | 84631850 | No Loss |
| 84631281 | No Loss | 84631431 | No Loss | 84631614 | No Purchase | 84631851 | No Purchase |
| 84631285 | No Loss | 84631432 | No Loss | 84631633 | No Loss | 84631852 | No Purchase |
| 84631290 | No Loss | 84631433 | No Loss | 84631642 | No Loss | 84631858 | No Purchase |
| 84631292 | No Purchase | 84631434 | No Loss | 84631647 | No Purchase | 84631866 | No Purchase |
| 84631294 | No Loss | 84631435 | No Loss | 84631654 | No Loss | 84631874 | No Purchase |
| 84631296 | No Loss | 84631436 | No Loss | 84631655 | No Purchase | 84631877 | No Purchase |
| 84631312 | No Loss | 84631437 | No Loss | 84631658 | No Loss | 84631890 | No Loss |
| 84631315 | No Loss | 84631438 | No Loss | 84631659 | No Loss | 84631892 | No Loss |
| 84631317 | No Loss | 84631441 | No Purchase | 84631665 | No Loss | 84631894 | No Purchase |
| 84631322 | No Loss | 84631444 | No Loss | 84631676 | No Loss | 84631896 | No Purchase |
| 84631325 | No Loss | 84631450 | No Purchase | 84631688 | No Loss | 84631898 | No Purchase |
| 84631331 | No Loss | 84631461 | No Loss | 84631699 | No Loss | 84631902 | No Loss |
| 84631341 | No Loss | 84631463 | No Purchase | 84631700 | No Loss | 84631919 | No Purchase |
| 84631346 | No Purchase | 84631477 | No Purchase | 84631714 | No Purchase | 84631926 | No Purchase |
| 84631361 | No Loss | 84631484 | No Purchase | 84631717 | No Purchase | 84631928 | No Purchase |
| 84631362 | No Loss | 84631495 | No Loss | 84631722 | No Purchase | 84631929 | No Purchase |
| 84631363 | No Loss | 84631499 | No Loss | 84631725 | No Loss | 84631935 | No Purchase |
| 84631364 | No Loss | 84631500 | No Loss | 84631728 | No Loss | 84631944 | No Purchase |
| 84631366 | No Purchase | 84631501 | No Loss | 84631736 | No Loss | 84631961 | No Purchase |
| 84631381 | No Loss | 84631502 | No Loss | 84631738 | No Loss | 84631966 | No Loss |
| 84631384 | No Loss | 84631503 | No Loss | 84631746 | No Loss | 84631970 | No Loss |
| 84631385 | No Loss | 84631513 | No Loss | 84631749 | No Loss | 84631973 | No Purchase |
| 84631386 | No Loss | 84631516 | No Purchase | 84631757 | No Loss | 84631974 | No Purchase |
| 84631387 | No Loss | 84631517 | No Purchase | 84631768 | No Loss | 84631979 | No Purchase |
| 84631388 | No Purchase | 84631519 | No Loss | 84631769 | No Loss | 84631985 | No Purchase |
| 84631396 | No Loss | 84631520 | No Loss | 84631770 | No Loss | 84631987 | No Loss |
| 84631397 | No Loss | 84631523 | No Loss | 84631772 | No Purchase | 84631988 | No Purchase |
| 84631398 | No Loss | 84631527 | No Purchase | 84631775 | No Loss | 84631991 | No Purchase |
| 84631399 | No Loss | 84631528 | No Purchase | 84631776 | No Purchase | 84631996 | No Purchase |
| 84631400 | No Loss | 84631542 | No Purchase | 84631787 | No Loss | 84632002 | No Purchase |
| 84631407 | No Loss | 84631543 | No Purchase | 84631804 | No Purchase | 84632006 | No Purchase |
| 84631408 | No Loss | 84631544 | No Purchase | 84631805 | No Purchase | 84632011 | No Purchase |
| 84631409 | No Loss | 84631554 | No Loss | 84631810 | No Loss | 84632013 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84632014 | No Loss | 84632159 | No Purchase | 84632205 | No Purchase | 84632251 | No Purchase |
| 84632027 | No Purchase | 84632160 | No Purchase | 84632206 | No Purchase | 84632252 | No Loss |
| 84632031 | No Loss | 84632161 | No Purchase | 84632207 | No Purchase | 84632253 | No Purchase |
| 84632038 | No Purchase | 84632162 | No Purchase | 84632208 | No Purchase | 84632254 | No Purchase |
| 84632040 | No Loss | 84632163 | No Purchase | 84632209 | No Loss | 84632255 | No Purchase |
| 84632043 | No Purchase | 84632164 | No Purchase | 84632210 | No Purchase | 84632256 | No Purchase |
| 84632046 | No Purchase | 84632165 | No Purchase | 84632211 | No Purchase | 84632257 | No Purchase |
| 84632047 | No Purchase | 84632166 | No Purchase | 84632212 | No Loss | 84632258 | No Purchase |
| 84632053 | No Purchase | 84632167 | No Purchase | 84632213 | No Purchase | 84632259 | No Purchase |
| 84632060 | No Loss | 84632168 | No Purchase | 84632214 | No Purchase | 84632260 | No Purchase |
| 84632062 | No Purchase | 84632169 | No Purchase | 84632215 | No Purchase | 84632261 | No Purchase |
| 84632070 | No Loss | 84632170 | No Purchase | 84632216 | No Purchase | 84632262 | No Purchase |
| 84632074 | No Purchase | 84632171 | No Purchase | 84632217 | No Purchase | 84632263 | No Purchase |
| 84632084 | No Loss | 84632172 | No Purchase | 84632218 | No Purchase | 84632264 | No Purchase |
| 84632090 | No Purchase | 84632173 | No Purchase | 84632219 | No Purchase | 84632265 | No Purchase |
| 84632091 | No Loss | 84632174 | No Purchase | 84632220 | No Purchase | 84632266 | No Purchase |
| 84632094 | No Loss | 84632175 | No Purchase | 84632221 | No Purchase | 84632267 | No Purchase |
| 84632096 | No Loss | 84632176 | No Purchase | 84632222 | No Purchase | 84632268 | No Purchase |
| 84632101 | No Purchase | 84632177 | No Purchase | 84632223 | No Purchase | 84632269 | No Purchase |
| 84632102 | No Loss | 84632178 | No Loss | 84632224 | No Purchase | 84632270 | No Purchase |
| 84632104 | No Loss | 84632179 | No Purchase | 84632225 | No Purchase | 84632271 | No Purchase |
| 84632110 | No Purchase | 84632180 | No Purchase | 84632226 | No Purchase | 84632272 | No Purchase |
| 84632118 | No Loss | 84632181 | No Purchase | 84632227 | No Purchase | 84632273 | No Purchase |
| 84632126 | No Loss | 84632182 | No Purchase | 84632228 | No Purchase | 84632274 | No Purchase |
| 84632130 | No Purchase | 84632183 | No Purchase | 84632229 | No Purchase | 84632275 | No Purchase |
| 84632131 | No Purchase | 84632184 | No Purchase | 84632230 | No Purchase | 84632276 | No Purchase |
| 84632137 | No Purchase | 84632185 | No Purchase | 84632231 | No Purchase | 84632277 | No Loss |
| 84632138 | No Loss | 84632186 | No Purchase | 84632232 | No Purchase | 84632278 | No Purchase |
| 84632139 | No Loss | 84632187 | No Loss | 84632233 | No Purchase | 84632279 | No Purchase |
| 84632140 | No Loss | 84632188 | No Purchase | 84632234 | No Purchase | 84632280 | No Purchase |
| 84632141 | No Purchase | 84632189 | No Purchase | 84632235 | No Purchase | 84632281 | No Purchase |
| 84632142 | No Purchase | 84632190 | No Purchase | 84632236 | No Purchase | 84632282 | No Purchase |
| 84632143 | No Purchase | 84632191 | No Purchase | 84632237 | No Purchase | 84632283 | No Purchase |
| 84632144 | No Loss | 84632192 | No Loss | 84632238 | No Purchase | 84632284 | No Loss |
| 84632145 | No Loss | 84632193 | No Purchase | 84632239 | No Loss | 84632285 | No Purchase |
| 84632146 | No Loss | 84632194 | No Purchase | 84632240 | No Purchase | 84632286 | No Purchase |
| 84632147 | No Loss | 84632195 | No Purchase | 84632241 | No Purchase | 84632287 | No Purchase |
| 84632148 | No Loss | 84632196 | No Purchase | 84632242 | No Purchase | 84632288 | No Purchase |
| 84632149 | No Loss | 84632197 | No Purchase | 84632243 | No Purchase | 84632289 | No Loss |
| 84632150 | No Loss | 84632198 | No Purchase | 84632244 | No Purchase | 84632290 | No Purchase |
| 84632151 | No Purchase | 84632199 | No Purchase | 84632245 | No Purchase | 84632291 | No Purchase |
| 84632152 | No Loss | 84632200 | No Purchase | 84632246 | No Purchase | 84632292 | No Purchase |
| 84632153 | No Loss | 84632201 | No Purchase | 84632247 | No Purchase | 84632293 | No Loss |
| 84632155 | No Loss | 84632202 | No Purchase | 84632248 | No Purchase | 84632294 | No Loss |
| 84632157 | No Purchase | 84632203 | No Purchase | 84632249 | No Purchase | 84632295 | No Purchase |
| 84632158 | No Purchase | 84632204 | No Loss | 84632250 | No Purchase | 84632296 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84632297 | No Purchase | 84632343 | No Purchase | 84632389 | No Purchase | 84632435 | No Loss |
| 84632298 | No Purchase | 84632344 | No Purchase | 84632390 | No Purchase | 84632436 | No Loss |
| 84632299 | No Purchase | 84632345 | No Loss | 84632391 | No Purchase | 84632437 | No Loss |
| 84632300 | No Purchase | 84632346 | No Purchase | 84632392 | No Purchase | 84632438 | No Loss |
| 84632301 | No Purchase | 84632347 | No Purchase | 84632393 | No Purchase | 84632439 | No Loss |
| 84632302 | No Purchase | 84632348 | No Purchase | 84632394 | No Loss | 84632440 | No Loss |
| 84632303 | No Purchase | 84632349 | No Purchase | 84632395 | No Loss | 84632441 | No Loss |
| 84632304 | No Purchase | 84632350 | No Purchase | 84632396 | No Purchase | 84632442 | No Loss |
| 84632305 | No Purchase | 84632351 | No Purchase | 84632397 | No Purchase | 84632443 | No Loss |
| 84632306 | No Purchase | 84632352 | No Purchase | 84632398 | No Purchase | 84632444 | No Loss |
| 84632307 | No Purchase | 84632353 | No Purchase | 84632399 | No Purchase | 84632445 | No Loss |
| 84632308 | No Loss | 84632354 | No Purchase | 84632400 | No Purchase | 84632446 | No Loss |
| 84632309 | No Purchase | 84632355 | No Purchase | 84632401 | No Purchase | 84632447 | No Loss |
| 84632310 | No Purchase | 84632356 | No Purchase | 84632402 | No Purchase | 84632448 | No Loss |
| 84632311 | No Purchase | 84632357 | No Purchase | 84632403 | No Purchase | 84632449 | No Loss |
| 84632312 | No Purchase | 84632358 | No Loss | 84632404 | No Purchase | 84632450 | No Loss |
| 84632313 | No Purchase | 84632359 | No Purchase | 84632405 | No Loss | 84632451 | No Loss |
| 84632314 | No Loss | 84632360 | No Purchase | 84632406 | No Purchase | 84632452 | No Loss |
| 84632315 | No Purchase | 84632361 | No Purchase | 84632407 | No Purchase | 84632453 | No Loss |
| 84632316 | No Purchase | 84632362 | No Purchase | 84632408 | No Purchase | 84632454 | No Loss |
| 84632317 | No Purchase | 84632363 | No Purchase | 84632409 | No Purchase | 84632455 | No Loss |
| 84632318 | No Purchase | 84632364 | No Purchase | 84632410 | No Loss | 84632456 | No Loss |
| 84632319 | No Purchase | 84632365 | No Purchase | 84632411 | No Loss | 84632457 | No Loss |
| 84632320 | No Purchase | 84632366 | No Purchase | 84632412 | No Purchase | 84632458 | No Purchase |
| 84632321 | No Purchase | 84632367 | No Purchase | 84632413 | No Purchase | 84632459 | No Loss |
| 84632322 | No Purchase | 84632368 | No Purchase | 84632414 | No Purchase | 84632460 | No Loss |
| 84632323 | No Loss | 84632369 | No Purchase | 84632415 | No Purchase | 84632461 | No Purchase |
| 84632324 | No Purchase | 84632370 | No Purchase | 84632416 | No Purchase | 84632462 | No Loss |
| 84632325 | No Purchase | 84632371 | No Purchase | 84632417 | No Purchase | 84632463 | No Loss |
| 84632326 | No Purchase | 84632372 | No Purchase | 84632418 | No Purchase | 84632464 | No Loss |
| 84632327 | No Purchase | 84632373 | No Purchase | 84632419 | No Loss | 84632465 | No Purchase |
| 84632328 | No Purchase | 84632374 | No Purchase | 84632420 | No Loss | 84632466 | No Purchase |
| 84632329 | No Purchase | 84632375 | No Purchase | 84632421 | No Loss | 84632467 | No Purchase |
| 84632330 | No Purchase | 84632376 | No Purchase | 84632422 | No Loss | 84632468 | No Loss |
| 84632331 | No Purchase | 84632377 | No Purchase | 84632423 | No Loss | 84632469 | No Loss |
| 84632332 | No Loss | 84632378 | No Loss | 84632424 | No Loss | 84632470 | No Purchase |
| 84632333 | No Loss | 84632379 | No Loss | 84632425 | No Loss | 84632471 | No Purchase |
| 84632334 | No Purchase | 84632380 | No Purchase | 84632426 | No Loss | 84632472 | No Purchase |
| 84632335 | No Purchase | 84632381 | No Purchase | 84632427 | No Loss | 84632473 | No Purchase |
| 84632336 | No Purchase | 84632382 | No Purchase | 84632428 | No Loss | 84632474 | No Purchase |
| 84632337 | No Purchase | 84632383 | No Purchase | 84632429 | No Loss | 84632475 | No Purchase |
| 84632338 | No Purchase | 84632384 | No Purchase | 84632430 | No Loss | 84632476 | No Loss |
| 84632339 | No Purchase | 84632385 | No Purchase | 84632431 | No Loss | 84632477 | No Loss |
| 84632340 | No Purchase | 84632386 | No Purchase | 84632432 | No Loss | 84632478 | No Loss |
| 84632341 | No Purchase | 84632387 | No Purchase | 84632433 | No Loss | 84632479 | No Loss |
| 84632342 | No Purchase | 84632388 | No Purchase | 84632434 | No Loss | 84632480 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84632481 | No Loss | 84632527 | No Purchase | 84632576 | No Purchase | 84632624 | No Purchase |
| 84632482 | No Loss | 84632528 | No Purchase | 84632577 | No Loss | 84632625 | No Purchase |
| 84632483 | No Loss | 84632529 | No Purchase | 84632578 | No Loss | 84632626 | No Purchase |
| 84632484 | No Loss | 84632530 | No Purchase | 84632579 | No Purchase | 84632627 | No Purchase |
| 84632485 | No Loss | 84632531 | No Purchase | 84632581 | No Purchase | 84632628 | No Purchase |
| 84632486 | No Loss | 84632532 | No Purchase | 84632582 | No Purchase | 84632629 | No Purchase |
| 84632487 | No Loss | 84632533 | No Purchase | 84632583 | No Purchase | 84632630 | No Purchase |
| 84632488 | No Loss | 84632534 | No Purchase | 84632584 | No Purchase | 84632631 | No Purchase |
| 84632489 | No Loss | 84632535 | No Purchase | 84632585 | No Purchase | 84632632 | No Purchase |
| 84632490 | No Loss | 84632536 | No Purchase | 84632586 | No Purchase | 84632633 | No Purchase |
| 84632491 | No Loss | 84632537 | No Purchase | 84632587 | No Purchase | 84632634 | No Purchase |
| 84632492 | No Loss | 84632538 | No Purchase | 84632588 | No Loss | 84632635 | No Purchase |
| 84632493 | No Loss | 84632539 | No Purchase | 84632589 | No Purchase | 84632636 | No Purchase |
| 84632494 | No Loss | 84632540 | No Loss | 84632590 | No Purchase | 84632637 | No Purchase |
| 84632495 | No Loss | 84632541 | No Loss | 84632591 | No Purchase | 84632638 | No Loss |
| 84632496 | No Loss | 84632542 | No Purchase | 84632592 | No Purchase | 84632639 | No Purchase |
| 84632497 | No Loss | 84632543 | No Loss | 84632593 | No Purchase | 84632640 | No Loss |
| 84632498 | No Loss | 84632544 | No Purchase | 84632594 | No Purchase | 84632641 | No Purchase |
| 84632499 | No Loss | 84632545 | No Purchase | 84632595 | No Purchase | 84632642 | No Purchase |
| 84632500 | No Loss | 84632546 | No Purchase | 84632596 | No Purchase | 84632643 | No Purchase |
| 84632501 | No Loss | 84632549 | No Purchase | 84632597 | No Purchase | 84632644 | No Purchase |
| 84632502 | No Loss | 84632550 | No Purchase | 84632598 | No Purchase | 84632645 | No Purchase |
| 84632503 | No Loss | 84632551 | No Loss | 84632599 | No Purchase | 84632646 | No Purchase |
| 84632504 | No Loss | 84632552 | No Purchase | 84632600 | No Purchase | 84632647 | No Purchase |
| 84632505 | No Loss | 84632553 | No Loss | 84632601 | No Purchase | 84632648 | No Purchase |
| 84632506 | No Loss | 84632554 | No Purchase | 84632602 | No Purchase | 84632649 | No Purchase |
| 84632507 | No Loss | 84632555 | No Loss | 84632603 | No Purchase | 84632650 | No Purchase |
| 84632508 | No Loss | 84632556 | No Purchase | 84632604 | No Loss | 84632651 | No Loss |
| 84632509 | No Loss | 84632557 | No Purchase | 84632605 | No Purchase | 84632652 | No Purchase |
| 84632510 | No Loss | 84632558 | No Purchase | 84632606 | No Loss | 84632653 | No Purchase |
| 84632511 | No Purchase | 84632559 | No Purchase | 84632607 | No Purchase | 84632654 | No Purchase |
| 84632512 | No Loss | 84632560 | No Loss | 84632608 | No Purchase | 84632655 | No Loss |
| 84632513 | No Loss | 84632562 | No Purchase | 84632609 | No Purchase | 84632656 | No Purchase |
| 84632514 | No Loss | 84632563 | No Purchase | 84632610 | No Purchase | 84632657 | No Purchase |
| 84632515 | No Loss | 84632564 | No Purchase | 84632611 | No Loss | 84632658 | No Purchase |
| 84632516 | No Loss | 84632565 | No Purchase | 84632612 | No Purchase | 84632659 | No Loss |
| 84632517 | No Loss | 84632566 | No Purchase | 84632613 | No Purchase | 84632660 | No Purchase |
| 84632518 | No Loss | 84632567 | No Purchase | 84632615 | No Purchase | 84632661 | No Purchase |
| 84632519 | No Loss | 84632568 | No Purchase | 84632616 | No Purchase | 84632663 | No Purchase |
| 84632520 | No Loss | 84632569 | No Purchase | 84632617 | No Purchase | 84632664 | No Loss |
| 84632521 | No Loss | 84632570 | No Purchase | 84632618 | No Loss | 84632665 | No Purchase |
| 84632522 | No Loss | 84632571 | No Purchase | 84632619 | No Purchase | 84632666 | No Loss |
| 84632523 | No Loss | 84632572 | No Purchase | 84632620 | No Purchase | 84632667 | No Purchase |
| 84632524 | No Loss | 84632573 | No Purchase | 84632621 | No Purchase | 84632668 | No Loss |
| 84632525 | No Loss | 84632574 | No Purchase | 84632622 | No Purchase | 84632669 | No Purchase |
| 84632526 | No Loss | 84632575 | No Loss | 84632623 | No Loss | 84632670 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84632671 | No Purchase | 84632734 | No Purchase | 84632800 | No Loss | 84632863 | No Purchase |
| 84632672 | No Loss | 84632737 | No Purchase | 84632801 | No Loss | 84632864 | No Purchase |
| 84632673 | No Purchase | 84632739 | No Loss | 84632803 | No Purchase | 84632866 | No Purchase |
| 84632674 | No Purchase | 84632740 | No Loss | 84632804 | No Loss | 84632867 | No Purchase |
| 84632675 | No Purchase | 84632741 | No Loss | 84632805 | No Loss | 84632868 | No Purchase |
| 84632676 | No Loss | 84632742 | No Loss | 84632806 | No Loss | 84632869 | No Loss |
| 84632677 | No Loss | 84632743 | No Purchase | 84632807 | No Loss | 84632871 | No Purchase |
| 84632678 | No Purchase | 84632744 | No Loss | 84632808 | No Loss | 84632872 | No Purchase |
| 84632679 | No Purchase | 84632745 | No Loss | 84632809 | No Loss | 84632873 | No Loss |
| 84632680 | No Purchase | 84632746 | No Loss | 84632811 | No Loss | 84632874 | No Loss |
| 84632681 | No Purchase | 84632749 | No Loss | 84632812 | No Loss | 84632875 | No Purchase |
| 84632682 | No Purchase | 84632750 | No Loss | 84632816 | No Loss | 84632876 | No Loss |
| 84632683 | No Purchase | 84632751 | No Purchase | 84632818 | No Purchase | 84632877 | No Purchase |
| 84632684 | No Purchase | 84632753 | No Loss | 84632819 | No Purchase | 84632879 | No Loss |
| 84632685 | No Purchase | 84632754 | No Purchase | 84632820 | No Loss | 84632881 | No Loss |
| 84632686 | No Purchase | 84632756 | No Loss | 84632821 | No Purchase | 84632882 | No Loss |
| 84632688 | No Loss | 84632758 | No Loss | 84632822 | No Loss | 84632884 | No Loss |
| 84632689 | No Purchase | 84632760 | No Purchase | 84632824 | No Loss | 84632886 | No Loss |
| 84632690 | No Loss | 84632761 | No Loss | 84632825 | No Loss | 84632889 | No Loss |
| 84632691 | No Purchase | 84632763 | No Loss | 84632826 | No Purchase | 84632890 | No Loss |
| 84632692 | No Loss | 84632764 | No Loss | 84632829 | No Loss | 84632892 | No Loss |
| 84632693 | No Purchase | 84632765 | No Loss | 84632831 | No Loss | 84632894 | No Loss |
| 84632694 | No Purchase | 84632766 | No Loss | 84632832 | No Loss | 84632895 | No Purchase |
| 84632695 | No Purchase | 84632767 | No Loss | 84632834 | No Loss | 84632896 | No Loss |
| 84632696 | No Loss | 84632769 | No Loss | 84632835 | No Loss | 84632898 | No Loss |
| 84632697 | No Loss | 84632770 | No Loss | 84632838 | No Purchase | 84632899 | No Loss |
| 84632698 | No Loss | 84632771 | No Loss | 84632840 | No Purchase | 84632900 | No Loss |
| 84632699 | No Loss | 84632772 | No Purchase | 84632841 | No Loss | 84632901 | No Loss |
| 84632700 | No Purchase | 84632775 | No Purchase | 84632842 | No Loss | 84632905 | No Loss |
| 84632701 | No Purchase | 84632777 | No Loss | 84632844 | No Purchase | 84632909 | No Loss |
| 84632702 | No Purchase | 84632779 | No Purchase | 84632845 | No Purchase | 84632912 | No Loss |
| 84632703 | No Purchase | 84632780 | No Loss | 84632846 | No Purchase | 84632913 | No Loss |
| 84632704 | No Purchase | 84632781 | No Loss | 84632847 | No Purchase | 84632914 | No Loss |
| 84632705 | No Purchase | 84632782 | No Purchase | 84632848 | No Purchase | 84632915 | No Loss |
| 84632706 | No Purchase | 84632783 | No Loss | 84632849 | No Purchase | 84632917 | No Purchase |
| 84632707 | No Purchase | 84632784 | No Loss | 84632850 | No Purchase | 84632918 | No Loss |
| 84632708 | No Purchase | 84632787 | No Loss | 84632851 | No Purchase | 84632919 | No Loss |
| 84632709 | No Purchase | 84632790 | No Loss | 84632852 | No Purchase | 84632920 | No Loss |
| 84632710 | No Purchase | 84632791 | No Loss | 84632853 | No Purchase | 84632922 | No Loss |
| 84632711 | No Purchase | 84632792 | No Loss | 84632854 | No Purchase | 84632926 | No Loss |
| 84632720 | Withdrawn Claim | 84632793 | No Loss | 84632855 | No Purchase | 84632927 | No Loss |
| 84632725 | No Purchase | 84632795 | No Loss | 84632856 | No Loss | 84632928 | No Loss |
| 84632728 | No Purchase | 84632796 | No Loss | 84632857 | No Purchase | 84632930 | No Loss |
| 84632729 | No Loss | 84632797 | No Loss | 84632860 | No Purchase | 84632932 | No Loss |
| 84632730 | No Loss | 84632798 | No Purchase | 84632861 | No Purchase | 84632933 | No Loss |
| 84632733 | No Loss | 84632799 | No Loss | 84632862 | No Purchase | 84632936 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84632937 | No Loss | 84633004 | No Loss | 84633087 | No Loss | 84633161 | No Purchase |
| 84632938 | No Loss | 84633006 | No Loss | 84633088 | No Loss | 84633162 | No Loss |
| 84632939 | No Loss | 84633007 | No Loss | 84633090 | No Loss | 84633163 | No Loss |
| 84632940 | No Loss | 84633010 | No Loss | 84633091 | No Loss | 84633164 | No Loss |
| 84632941 | No Loss | 84633013 | No Loss | 84633092 | No Loss | 84633165 | No Loss |
| 84632943 | No Loss | 84633015 | No Loss | 84633095 | No Loss | 84633166 | No Loss |
| 84632946 | No Loss | 84633016 | No Loss | 84633096 | No Loss | 84633169 | No Loss |
| 84632948 | No Loss | 84633018 | No Loss | 84633097 | No Loss | 84633170 | No Loss |
| 84632949 | No Loss | 84633019 | No Purchase | 84633099 | No Loss | 84633171 | No Purchase |
| 84632950 | No Loss | 84633021 | No Loss | 84633100 | No Loss | 84633173 | No Loss |
| 84632951 | No Loss | 84633030 | No Loss | 84633101 | No Loss | 84633174 | No Loss |
| 84632952 | No Loss | 84633031 | No Loss | 84633103 | No Loss | 84633177 | No Loss |
| 84632953 | No Loss | 84633033 | No Loss | 84633105 | No Loss | 84633178 | No Loss |
| 84632954 | No Purchase | 84633034 | No Loss | 84633106 | No Loss | 84633180 | No Loss |
| 84632955 | No Loss | 84633035 | No Loss | 84633107 | No Loss | 84633182 | No Loss |
| 84632956 | No Loss | 84633037 | No Loss | 84633109 | No Loss | 84633183 | No Loss |
| 84632958 | No Loss | 84633039 | No Loss | 84633110 | No Loss | 84633185 | No Loss |
| 84632961 | No Loss | 84633041 | No Loss | 84633112 | No Loss | 84633188 | No Loss |
| 84632962 | No Loss | 84633042 | No Loss | 84633113 | No Loss | 84633189 | No Loss |
| 84632964 | No Loss | 84633043 | No Loss | 84633114 | No Loss | 84633190 | No Loss |
| 84632965 | No Purchase | 84633045 | No Loss | 84633121 | No Loss | 84633191 | No Loss |
| 84632966 | No Loss | 84633046 | No Purchase | 84633124 | No Loss | 84633192 | No Loss |
| 84632967 | No Loss | 84633049 | No Loss | 84633125 | No Loss | 84633197 | No Loss |
| 84632970 | No Loss | 84633053 | No Loss | 84633127 | No Loss | 84633198 | No Loss |
| 84632971 | No Loss | 84633054 | No Loss | 84633128 | No Loss | 84633200 | No Loss |
| 84632972 | No Loss | 84633055 | No Loss | 84633131 | No Loss | 84633201 | No Loss |
| 84632973 | No Loss | 84633057 | No Loss | 84633134 | No Loss | 84633202 | No Loss |
| 84632977 | No Loss | 84633060 | No Loss | 84633135 | No Loss | 84633203 | No Loss |
| 84632978 | No Loss | 84633061 | No Loss | 84633136 | No Loss | 84633205 | No Loss |
| 84632979 | No Loss | 84633064 | No Loss | 84633138 | No Loss | 84633206 | No Loss |
| 84632980 | No Loss | 84633065 | No Loss | 84633139 | No Loss | 84633210 | No Loss |
| 84632981 | No Loss | 84633067 | No Loss | 84633141 | No Loss | 84633211 | No Loss |
| 84632983 | No Loss | 84633070 | No Loss | 84633144 | No Loss | 84633212 | No Loss |
| 84632984 | No Loss | 84633071 | No Loss | 84633145 | No Loss | 84633213 | No Loss |
| 84632986 | No Loss | 84633072 | No Loss | 84633146 | No Loss | 84633214 | No Loss |
| 84632988 | No Loss | 84633073 | No Loss | 84633147 | No Loss | 84633216 | No Loss |
| 84632989 | No Loss | 84633074 | No Loss | 84633148 | No Loss | 84633217 | No Loss |
| 84632990 | No Loss | 84633075 | No Loss | 84633149 | No Loss | 84633222 | No Loss |
| 84632992 | No Loss | 84633076 | No Loss | 84633150 | No Loss | 84633224 | No Purchase |
| 84632994 | No Loss | 84633077 | No Loss | 84633151 | No Loss | 84633226 | No Loss |
| 84632995 | No Loss | 84633079 | No Loss | 84633154 | No Loss | 84633227 | No Loss |
| 84632996 | No Loss | 84633080 | No Loss | 84633156 | No Loss | 84633228 | No Purchase |
| 84632997 | No Loss | 84633082 | No Loss | 84633157 | No Loss | 84633229 | No Loss |
| 84632999 | No Loss | 84633083 | No Loss | 84633158 | No Loss | 84633232 | No Loss |
| 84633001 | No Loss | 84633084 | No Loss | 84633159 | No Loss | 84633233 | No Purchase |
| 84633002 | No Loss | 84633086 | No Loss | 84633160 | No Loss | 84633235 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84633236 | No Loss | 84633316 | No Loss | 84633383 | No Loss | 84633431 | No Loss |
| 84633237 | No Purchase | 84633317 | No Loss | 84633384 | No Loss | 84633432 | No Loss |
| 84633239 | No Loss | 84633319 | No Loss | 84633385 | No Loss | 84633433 | No Loss |
| 84633240 | No Loss | 84633320 | No Loss | 84633386 | No Loss | 84633434 | No Loss |
| 84633241 | No Loss | 84633322 | No Purchase | 84633389 | No Loss | 84633435 | No Loss |
| 84633244 | No Loss | 84633323 | No Loss | 84633390 | No Loss | 84633436 | No Loss |
| 84633246 | No Loss | 84633325 | No Purchase | 84633391 | No Loss | 84633437 | No Loss |
| 84633248 | No Loss | 84633326 | No Loss | 84633392 | No Loss | 84633438 | No Loss |
| 84633249 | No Loss | 84633327 | No Purchase | 84633393 | No Loss | 84633439 | No Loss |
| 84633250 | No Loss | 84633328 | No Loss | 84633394 | No Loss | 84633440 | No Loss |
| 84633252 | No Purchase | 84633332 | No Loss | 84633395 | No Loss | 84633441 | No Loss |
| 84633253 | No Loss | 84633333 | No Loss | 84633396 | No Loss | 84633442 | No Loss |
| 84633254 | No Loss | 84633334 | No Loss | 84633397 | No Loss | 84633443 | No Loss |
| 84633260 | No Loss | 84633336 | No Loss | 84633398 | No Loss | 84633444 | No Loss |
| 84633261 | No Loss | 84633337 | No Purchase | 84633399 | No Loss | 84633445 | No Loss |
| 84633262 | No Purchase | 84633338 | No Loss | 84633400 | No Loss | 84633446 | No Loss |
| 84633265 | No Loss | 84633339 | No Loss | 84633401 | No Loss | 84633447 | No Loss |
| 84633266 | No Loss | 84633340 | No Loss | 84633402 | No Loss | 84633448 | No Loss |
| 84633267 | No Loss | 84633341 | No Loss | 84633403 | No Loss | 84633449 | No Loss |
| 84633269 | No Loss | 84633342 | No Loss | 84633404 | No Loss | 84633450 | No Loss |
| 84633273 | No Loss | 84633346 | No Loss | 84633405 | No Loss | 84633451 | No Loss |
| 84633274 | No Loss | 84633347 | No Loss | 84633406 | No Loss | 84633452 | No Loss |
| 84633279 | No Loss | 84633348 | No Loss | 84633407 | No Loss | 84633453 | No Loss |
| 84633280 | No Loss | 84633350 | No Loss | 84633408 | No Loss | 84633454 | No Loss |
| 84633281 | No Loss | 84633352 | No Loss | 84633409 | No Loss | 84633455 | No Loss |
| 84633282 | No Loss | 84633353 | No Loss | 84633410 | No Loss | 84633456 | No Loss |
| 84633283 | No Loss | 84633354 | No Loss | 84633411 | No Loss | 84633457 | No Loss |
| 84633285 | No Loss | 84633358 | No Loss | 84633412 | No Loss | 84633458 | No Loss |
| 84633287 | No Loss | 84633361 | No Loss | 84633413 | No Loss | 84633459 | No Loss |
| 84633288 | No Loss | 84633364 | No Loss | 84633414 | No Loss | 84633460 | No Loss |
| 84633290 | No Purchase | 84633365 | No Loss | 84633415 | No Loss | 84633461 | No Loss |
| 84633293 | No Loss | 84633366 | No Loss | 84633416 | No Loss | 84633462 | No Loss |
| 84633294 | No Purchase | 84633368 | No Loss | 84633417 | No Loss | 84633463 | No Loss |
| 84633296 | No Loss | 84633369 | No Loss | 84633418 | No Loss | 84633464 | No Loss |
| 84633300 | No Loss | 84633370 | No Purchase | 84633419 | No Loss | 84633465 | No Loss |
| 84633301 | No Loss | 84633372 | No Loss | 84633420 | No Loss | 84633466 | No Loss |
| 84633302 | No Purchase | 84633373 | No Loss | 84633421 | No Loss | 84633467 | No Loss |
| 84633303 | No Loss | 84633374 | No Loss | 84633422 | No Loss | 84633468 | No Loss |
| 84633304 | No Loss | 84633375 | No Loss | 84633423 | No Loss | 84633469 | No Loss |
| 84633306 | No Loss | 84633376 | No Loss | 84633424 | No Loss | 84633470 | No Loss |
| 84633307 | No Loss | 84633377 | No Loss | 84633425 | No Loss | 84633471 | No Loss |
| 84633308 | No Loss | 84633378 | No Loss | 84633426 | No Loss | 84633472 | No Loss |
| 84633309 | No Loss | 84633379 | No Loss | 84633427 | No Loss | 84633473 | No Loss |
| 84633311 | No Loss | 84633380 | No Loss | 84633428 | No Loss | 84633474 | No Loss |
| 84633313 | No Loss | 84633381 | No Loss | 84633429 | No Loss | 84633475 | No Loss |
| 84633315 | No Loss | 84633382 | No Loss | 84633430 | No Loss | 84633476 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84633477 | No Loss | 84633527 | No Loss | 84633576 | No Loss | 84633623 | No Loss |
| 84633478 | No Loss | 84633528 | No Loss | 84633577 | No Loss | 84633624 | No Loss |
| 84633479 | No Loss | 84633529 | No Loss | 84633578 | No Loss | 84633625 | No Loss |
| 84633480 | No Loss | 84633530 | No Loss | 84633579 | No Loss | 84633626 | No Loss |
| 84633481 | No Loss | 84633531 | No Loss | 84633580 | No Loss | 84633627 | No Loss |
| 84633482 | No Loss | 84633532 | No Loss | 84633581 | No Loss | 84633628 | No Loss |
| 84633483 | No Loss | 84633534 | No Loss | 84633582 | No Loss | 84633629 | No Loss |
| 84633484 | No Loss | 84633535 | No Loss | 84633583 | No Loss | 84633630 | No Loss |
| 84633485 | No Loss | 84633537 | No Loss | 84633584 | No Loss | 84633631 | No Loss |
| 84633486 | No Loss | 84633538 | No Loss | 84633585 | No Loss | 84633632 | No Loss |
| 84633487 | No Loss | 84633539 | No Loss | 84633586 | No Loss | 84633633 | No Loss |
| 84633488 | No Loss | 84633540 | No Loss | 84633587 | No Loss | 84633634 | No Loss |
| 84633489 | No Loss | 84633541 | No Purchase | 84633588 | No Loss | 84633635 | No Loss |
| 84633490 | No Loss | 84633542 | No Loss | 84633589 | No Loss | 84633636 | No Loss |
| 84633492 | No Loss | 84633543 | No Loss | 84633590 | No Loss | 84633637 | No Loss |
| 84633493 | No Loss | 84633544 | No Loss | 84633591 | No Loss | 84633638 | No Loss |
| 84633494 | No Loss | 84633545 | No Loss | 84633592 | No Loss | 84633639 | No Loss |
| 84633495 | No Loss | 84633546 | No Loss | 84633594 | No Loss | 84633640 | No Loss |
| 84633496 | No Loss | 84633547 | No Loss | 84633595 | No Loss | 84633641 | No Loss |
| 84633497 | No Loss | 84633548 | No Loss | 84633596 | No Loss | 84633642 | No Loss |
| 84633498 | No Loss | 84633549 | No Loss | 84633597 | No Loss | 84633644 | No Loss |
| 84633499 | No Loss | 84633550 | No Loss | 84633598 | No Loss | 84633645 | No Loss |
| 84633500 | No Loss | 84633551 | No Loss | 84633599 | No Loss | 84633647 | No Loss |
| 84633501 | No Loss | 84633552 | No Loss | 84633600 | No Loss | 84633648 | No Loss |
| 84633502 | No Loss | 84633553 | No Loss | 84633601 | No Loss | 84633649 | No Loss |
| 84633503 | No Loss | 84633554 | No Loss | 84633602 | No Loss | 84633650 | No Loss |
| 84633504 | No Loss | 84633555 | No Loss | 84633603 | No Loss | 84633651 | No Purchase |
| 84633505 | No Loss | 84633556 | No Loss | 84633604 | No Loss | 84633652 | No Loss |
| 84633506 | No Loss | 84633557 | No Loss | 84633605 | No Loss | 84633653 | No Loss |
| 84633507 | No Loss | 84633558 | No Loss | 84633606 | No Loss | 84633654 | No Loss |
| 84633511 | No Loss | 84633559 | No Loss | 84633607 | No Loss | 84633655 | No Loss |
| 84633512 | No Loss | 84633560 | No Loss | 84633608 | No Loss | 84633656 | No Loss |
| 84633513 | No Loss | 84633561 | No Loss | 84633609 | No Loss | 84633657 | No Loss |
| 84633514 | No Loss | 84633562 | No Loss | 84633610 | No Loss | 84633658 | No Loss |
| 84633515 | No Loss | 84633563 | No Loss | 84633611 | No Loss | 84633659 | No Loss |
| 84633516 | No Loss | 84633564 | No Loss | 84633612 | No Loss | 84633660 | No Loss |
| 84633517 | No Loss | 84633565 | No Loss | 84633613 | No Loss | 84633661 | No Loss |
| 84633518 | No Loss | 84633566 | No Loss | 84633614 | No Loss | 84633662 | No Loss |
| 84633519 | No Loss | 84633567 | No Loss | 84633615 | No Loss | 84633663 | No Loss |
| 84633520 | No Loss | 84633568 | No Loss | 84633616 | No Loss | 84633664 | No Loss |
| 84633521 | No Loss | 84633569 | No Loss | 84633617 | No Loss | 84633665 | No Loss |
| 84633522 | No Loss | 84633570 | No Loss | 84633618 | No Loss | 84633666 | No Loss |
| 84633523 | No Loss | 84633571 | No Loss | 84633619 | No Loss | 84633668 | No Loss |
| 84633524 | No Loss | 84633572 | No Loss | 84633620 | No Loss | 84633669 | No Loss |
| 84633525 | No Loss | 84633573 | No Loss | 84633621 | No Loss | 84633670 | No Loss |
| 84633526 | No Loss | 84633574 | No Loss | 84633622 | No Loss | 84633672 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84633673 | No Loss | 84633725 | No Loss | 84633779 | No Loss | 84633825 | No Loss |
| 84633674 | No Loss | 84633726 | No Loss | 84633780 | No Loss | 84633826 | No Loss |
| 84633675 | No Loss | 84633728 | No Loss | 84633781 | No Loss | 84633827 | No Loss |
| 84633676 | No Loss | 84633729 | No Loss | 84633782 | No Loss | 84633828 | No Loss |
| 84633677 | No Loss | 84633730 | No Loss | 84633783 | No Loss | 84633829 | No Loss |
| 84633678 | No Loss | 84633731 | No Loss | 84633784 | No Loss | 84633830 | No Loss |
| 84633679 | No Loss | 84633732 | No Loss | 84633785 | No Loss | 84633831 | No Loss |
| 84633680 | No Loss | 84633733 | No Loss | 84633786 | No Loss | 84633832 | No Loss |
| 84633681 | No Loss | 84633734 | No Loss | 84633787 | No Loss | 84633833 | No Loss |
| 84633682 | No Loss | 84633735 | No Loss | 84633788 | No Loss | 84633834 | No Loss |
| 84633683 | No Loss | 84633736 | No Loss | 84633789 | No Loss | 84633835 | No Loss |
| 84633684 | No Loss | 84633737 | No Loss | 84633790 | No Loss | 84633836 | No Loss |
| 84633685 | No Loss | 84633738 | No Loss | 84633791 | No Loss | 84633837 | No Loss |
| 84633686 | No Loss | 84633739 | No Loss | 84633792 | No Loss | 84633838 | No Loss |
| 84633691 | No Loss | 84633740 | No Loss | 84633793 | No Loss | 84633839 | No Loss |
| 84633692 | No Loss | 84633741 | No Loss | 84633794 | No Loss | 84633840 | No Loss |
| 84633693 | No Loss | 84633742 | No Loss | 84633795 | No Loss | 84633841 | No Loss |
| 84633694 | No Loss | 84633743 | No Loss | 84633796 | No Loss | 84633842 | No Loss |
| 84633695 | No Loss | 84633744 | No Loss | 84633797 | No Loss | 84633843 | No Loss |
| 84633696 | No Loss | 84633745 | No Loss | 84633798 | No Loss | 84633844 | No Loss |
| 84633697 | No Loss | 84633746 | No Loss | 84633799 | No Loss | 84633845 | No Loss |
| 84633698 | No Loss | 84633747 | No Loss | 84633800 | No Loss | 84633846 | No Loss |
| 84633699 | No Loss | 84633748 | No Loss | 84633801 | No Loss | 84633847 | No Loss |
| 84633700 | No Loss | 84633749 | No Loss | 84633802 | No Loss | 84633848 | No Loss |
| 84633701 | No Loss | 84633750 | No Loss | 84633803 | No Loss | 84633849 | No Loss |
| 84633702 | No Loss | 84633751 | No Loss | 84633804 | No Loss | 84633850 | No Loss |
| 84633703 | No Loss | 84633752 | No Loss | 84633805 | No Loss | 84633851 | No Loss |
| 84633704 | No Loss | 84633759 | No Loss | 84633806 | No Loss | 84633852 | No Loss |
| 84633705 | No Loss | 84633760 | No Loss | 84633807 | No Loss | 84633853 | No Loss |
| 84633706 | No Loss | 84633761 | No Loss | 84633808 | No Loss | 84633854 | No Loss |
| 84633707 | No Loss | 84633762 | No Loss | 84633809 | No Loss | 84633855 | No Loss |
| 84633709 | No Loss | 84633763 | No Loss | 84633810 | No Loss | 84633856 | No Loss |
| 84633710 | No Loss | 84633764 | No Loss | 84633811 | No Loss | 84633857 | No Loss |
| 84633712 | No Loss | 84633765 | No Loss | 84633812 | No Loss | 84633858 | No Loss |
| 84633713 | No Loss | 84633766 | No Loss | 84633813 | No Loss | 84633859 | No Loss |
| 84633714 | No Loss | 84633767 | No Loss | 84633814 | No Loss | 84633860 | No Loss |
| 84633715 | No Loss | 84633768 | No Loss | 84633815 | No Loss | 84633861 | No Loss |
| 84633716 | No Loss | 84633770 | No Loss | 84633816 | No Loss | 84633862 | No Loss |
| 84633717 | No Loss | 84633771 | No Loss | 84633817 | No Loss | 84633863 | No Loss |
| 84633718 | No Loss | 84633772 | No Loss | 84633818 | No Loss | 84633864 | No Loss |
| 84633719 | No Loss | 84633773 | No Loss | 84633819 | No Loss | 84633865 | No Loss |
| 84633720 | No Loss | 84633774 | No Loss | 84633820 | No Loss | 84633866 | No Loss |
| 84633721 | No Loss | 84633775 | No Loss | 84633821 | No Loss | 84633867 | No Loss |
| 84633722 | No Loss | 84633776 | No Loss | 84633822 | No Loss | 84633868 | No Loss |
| 84633723 | No Loss | 84633777 | No Loss | 84633823 | No Loss | 84633869 | No Loss |
| 84633724 | No Loss | 84633778 | No Loss | 84633824 | No Loss | 84633870 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84633871 | No Loss | 84633926 | No Loss | 84633975 | No Loss | 84634022 | No Loss |
| 84633872 | No Loss | 84633927 | No Loss | 84633976 | No Loss | 84634023 | No Loss |
| 84633873 | No Loss | 84633928 | No Loss | 84633977 | No Loss | 84634024 | No Loss |
| 84633874 | No Loss | 84633929 | No Loss | 84633978 | No Loss | 84634025 | No Loss |
| 84633875 | No Loss | 84633930 | No Loss | 84633979 | No Loss | 84634026 | No Loss |
| 84633876 | No Loss | 84633931 | No Loss | 84633980 | No Loss | 84634027 | No Loss |
| 84633877 | No Loss | 84633933 | No Loss | 84633981 | No Loss | 84634028 | No Loss |
| 84633878 | No Loss | 84633934 | No Loss | 84633982 | No Loss | 84634029 | No Loss |
| 84633879 | No Loss | 84633935 | No Loss | 84633983 | No Loss | 84634030 | No Loss |
| 84633881 | No Loss | 84633936 | No Loss | 84633984 | No Loss | 84634031 | No Loss |
| 84633882 | No Loss | 84633938 | No Loss | 84633985 | No Loss | 84634032 | No Loss |
| 84633883 | No Loss | 84633939 | No Loss | 84633986 | No Loss | 84634033 | No Loss |
| 84633884 | No Loss | 84633940 | No Loss | 84633987 | No Loss | 84634034 | No Loss |
| 84633885 | No Loss | 84633941 | No Loss | 84633988 | No Loss | 84634035 | No Loss |
| 84633887 | No Loss | 84633942 | No Loss | 84633989 | No Loss | 84634036 | No Loss |
| 84633888 | No Loss | 84633943 | No Loss | 84633990 | No Loss | 84634037 | No Loss |
| 84633889 | No Loss | 84633944 | No Loss | 84633991 | No Loss | 84634038 | No Loss |
| 84633890 | No Loss | 84633945 | No Loss | 84633992 | No Loss | 84634039 | No Loss |
| 84633891 | No Loss | 84633946 | No Loss | 84633993 | No Loss | 84634040 | No Loss |
| 84633894 | No Loss | 84633947 | No Loss | 84633994 | No Loss | 84634041 | No Loss |
| 84633895 | No Loss | 84633948 | No Loss | 84633995 | No Loss | 84634042 | No Loss |
| 84633896 | No Loss | 84633949 | No Loss | 84633996 | No Loss | 84634043 | No Loss |
| 84633897 | No Loss | 84633950 | No Loss | 84633997 | No Loss | 84634044 | No Loss |
| 84633898 | No Loss | 84633951 | No Loss | 84633998 | No Loss | 84634045 | No Loss |
| 84633899 | No Loss | 84633952 | No Loss | 84633999 | No Loss | 84634046 | No Loss |
| 84633900 | No Loss | 84633953 | No Loss | 84634000 | No Loss | 84634047 | No Loss |
| 84633901 | No Loss | 84633954 | No Loss | 84634001 | No Loss | 84634049 | No Loss |
| 84633902 | No Loss | 84633955 | No Loss | 84634002 | No Loss | 84634050 | No Loss |
| 84633903 | No Loss | 84633956 | No Loss | 84634003 | No Loss | 84634051 | No Loss |
| 84633904 | No Loss | 84633957 | No Loss | 84634004 | No Loss | 84634052 | No Loss |
| 84633905 | No Loss | 84633959 | No Loss | 84634005 | No Loss | 84634053 | No Loss |
| 84633906 | No Loss | 84633960 | No Loss | 84634006 | No Loss | 84634054 | No Loss |
| 84633907 | No Loss | 84633961 | No Purchase | 84634007 | No Loss | 84634055 | No Loss |
| 84633908 | No Loss | 84633962 | No Purchase | 84634008 | No Loss | 84634056 | No Loss |
| 84633909 | No Loss | 84633963 | No Loss | 84634009 | No Loss | 84634057 | No Loss |
| 84633911 | No Loss | 84633964 | No Loss | 84634010 | No Loss | 84634062 | No Loss |
| 84633912 | No Loss | 84633965 | No Loss | 84634011 | No Loss | 84634063 | No Loss |
| 84633913 | No Loss | 84633966 | No Loss | 84634012 | No Loss | 84634064 | No Loss |
| 84633914 | No Loss | 84633967 | No Loss | 84634013 | No Loss | 84634065 | No Loss |
| 84633915 | No Loss | 84633968 | No Loss | 84634014 | No Loss | 84634066 | No Loss |
| 84633917 | No Loss | 84633969 | No Loss | 84634015 | No Loss | 84634067 | No Loss |
| 84633919 | No Loss | 84633970 | No Loss | 84634016 | No Loss | 84634068 | No Loss |
| 84633920 | No Loss | 84633971 | No Loss | 84634017 | No Loss | 84634069 | No Loss |
| 84633922 | No Loss | 84633972 | No Loss | 84634019 | No Loss | 84634070 | No Loss |
| 84633923 | No Loss | 84633973 | No Loss | 84634020 | No Loss | 84634071 | No Loss |
| 84633924 | No Loss | 84633974 | No Loss | 84634021 | No Loss | 84634072 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84634073 | No Loss | 84634121 | No Purchase | 84634185 | No Loss | 84634247 | No Loss |
| 84634074 | No Loss | 84634123 | No Loss | 84634186 | No Purchase | 84634248 | No Loss |
| 84634075 | No Loss | 84634124 | No Loss | 84634188 | No Loss | 84634249 | No Loss |
| 84634076 | No Loss | 84634126 | No Loss | 84634189 | No Loss | 84634250 | No Loss |
| 84634077 | No Loss | 84634127 | No Loss | 84634190 | No Loss | 84634251 | No Purchase |
| 84634078 | No Loss | 84634131 | No Loss | 84634191 | No Loss | 84634259 | No Loss |
| 84634079 | No Loss | 84634132 | No Loss | 84634193 | No Loss | 84634262 | No Purchase |
| 84634080 | No Loss | 84634134 | No Loss | 84634194 | No Loss | 84634263 | No Loss |
| 84634081 | No Loss | 84634137 | No Loss | 84634195 | No Loss | 84634264 | No Purchase |
| 84634082 | No Loss | 84634140 | No Loss | 84634197 | No Loss | 84634265 | No Purchase |
| 84634083 | No Loss | 84634141 | No Loss | 84634198 | Duplicate Claim | 84634266 | No Purchase |
| 84634084 | No Loss | 84634142 | No Loss | 84634199 | No Loss | 84634267 | No Purchase |
| 84634085 | No Loss | 84634143 | No Loss | 84634201 | No Loss | 84634268 | No Purchase |
| 84634086 | No Loss | 84634144 | No Loss | 84634202 | No Loss | 84634269 | No Purchase |
| 84634087 | No Loss | 84634145 | No Loss | 84634204 | Duplicate Claim | 84634270 | No Purchase |
| 84634088 | No Loss | 84634150 | No Loss | 84634206 | No Purchase | 84634271 | No Purchase |
| 84634089 | No Loss | 84634151 | No Loss | 84634207 | No Purchase | 84634272 | No Purchase |
| 84634090 | No Loss | 84634152 | No Loss | 84634208 | No Purchase | 84634273 | No Purchase |
| 84634091 | No Loss | 84634153 | No Loss | 84634209 | No Loss | 84634274 | No Purchase |
| 84634092 | No Loss | 84634154 | No Loss | 84634210 | No Loss | 84634275 | No Purchase |
| 84634093 | No Loss | 84634155 | No Purchase | 84634211 | No Loss | 84634276 | No Purchase |
| 84634094 | No Loss | 84634158 | No Loss | 84634212 | No Loss | 84634277 | No Purchase |
| 84634095 | No Loss | 84634159 | No Purchase | 84634214 | No Loss | 84634278 | No Purchase |
| 84634096 | No Loss | 84634160 | No Loss | 84634215 | No Purchase | 84634279 | No Purchase |
| 84634097 | No Loss | 84634161 | No Purchase | 84634216 | No Loss | 84634280 | No Purchase |
| 84634098 | No Loss | 84634162 | No Purchase | 84634218 | No Loss | 84634281 | No Purchase |
| 84634099 | No Loss | 84634163 | No Purchase | 84634220 | No Loss | 84634282 | No Purchase |
| 84634100 | No Loss | 84634164 | No Purchase | 84634221 | No Purchase | 84634283 | No Purchase |
| 84634101 | No Loss | 84634165 | No Purchase | 84634222 | No Purchase | 84634284 | No Purchase |
| 84634102 | No Loss | 84634167 | No Loss | 84634223 | No Loss | 84634285 | No Purchase |
| 84634103 | No Loss | 84634168 | No Loss | 84634224 | No Loss | 84634286 | No Purchase |
| 84634104 | No Loss | 84634169 | No Loss | 84634225 | No Loss | 84634287 | No Purchase |
| 84634105 | No Loss | 84634170 | No Loss | 84634226 | No Loss | 84634288 | No Purchase |
| 84634106 | No Loss | 84634171 | No Loss | 84634227 | No Loss | 84634289 | No Purchase |
| 84634107 | No Loss | 84634172 | No Purchase | 84634228 | No Purchase | 84634290 | No Purchase |
| 84634108 | No Loss | 84634173 | No Purchase | 84634229 | No Loss | 84634306 | No Loss |
| 84634109 | No Loss | 84634174 | No Loss | 84634230 | No Loss | 84634307 | No Loss |
| 84634110 | No Loss | 84634175 | No Loss | 84634231 | No Purchase | 84634309 | No Loss |
| 84634112 | No Loss | 84634176 | No Loss | 84634232 | No Purchase | 84634331 | No Loss |
| 84634114 | No Loss | 84634177 | No Loss | 84634234 | No Purchase | 84634338 | No Purchase |
| 84634115 | No Purchase | 84634178 | No Loss | 84634235 | No Purchase | 84634347 | No Purchase |
| 84634116 | No Purchase | 84634179 | No Loss | 84634236 | No Purchase | 84634388 | No Loss |
| 84634117 | No Loss | 84634180 | No Loss | 84634238 | No Purchase | 84634396 | No Loss |
| 84634118 | No Loss | 84634181 | No Loss | 84634241 | No Purchase | 84634406 | No Loss |
| 84634119 | No Purchase | 84634183 | No Purchase | 84634243 | No Purchase | 84634407 | No Loss |
| 84634120 | No Loss | 84634184 | No Purchase | 84634245 | No Purchase | 84634408 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84634424 | No Loss | 84634590 | No Loss | 84634638 | No Purchase | 84634699 | No Loss |
| 84634428 | No Loss | 84634591 | No Loss | 84634639 | No Purchase | 84634709 | No Loss |
| 84634433 | No Loss | 84634592 | No Purchase | 84634640 | No Purchase | 84634711 | No Purchase |
| 84634441 | No Purchase | 84634593 | No Purchase | 84634641 | No Purchase | 84634712 | No Purchase |
| 84634458 | No Loss | 84634594 | No Loss | 84634642 | No Purchase | 84634713 | No Purchase |
| 84634459 | No Loss | 84634595 | No Loss | 84634643 | No Purchase | 84634714 | No Purchase |
| 84634463 | No Loss | 84634596 | No Loss | 84634644 | No Purchase | 84634716 | No Purchase |
| 84634471 | No Loss | 84634597 | No Loss | 84634645 | No Purchase | 84634717 | No Purchase |
| 84634473 | No Purchase | 84634598 | No Loss | 84634646 | No Purchase | 84634723 | No Purchase |
| 84634479 | No Purchase | 84634600 | No Purchase | 84634647 | No Purchase | 84634725 | No Loss |
| 84634484 | No Purchase | 84634601 | No Loss | 84634648 | No Purchase | 84634729 | No Purchase |
| 84634508 | No Loss | 84634602 | No Loss | 84634649 | No Purchase | 84634733 | No Purchase |
| 84634513 | No Loss | 84634603 | No Loss | 84634650 | No Purchase | 84634741 | No Loss |
| 84634520 | No Loss | 84634604 | No Loss | 84634651 | No Purchase | 84634745 | No Purchase |
| 84634527 | No Loss | 84634605 | No Purchase | 84634652 | No Purchase | 84634749 | No Loss |
| 84634528 | No Loss | 84634606 | No Loss | 84634653 | No Purchase | 84634751 | No Loss |
| 84634544 | No Loss | 84634607 | No Loss | 84634654 | No Purchase | 84634757 | No Loss |
| 84634547 | No Purchase | 84634608 | No Purchase | 84634655 | No Purchase | 84634762 | No Loss |
| 84634554 | No Purchase | 84634609 | No Purchase | 84634656 | No Purchase | 84634763 | No Purchase |
| 84634557 | No Loss | 84634610 | No Purchase | 84634657 | No Purchase | 84634769 | No Loss |
| 84634558 | No Loss | 84634611 | No Purchase | 84634658 | No Purchase | 84634777 | No Purchase |
| 84634560 | No Loss | 84634612 | No Purchase | 84634659 | No Purchase | 84634779 | No Purchase |
| 84634561 | No Purchase | 84634613 | No Purchase | 84634660 | No Purchase | 84634783 | No Purchase |
| 84634562 | No Loss | 84634614 | No Loss | 84634661 | No Purchase | 84634786 | No Purchase |
| 84634563 | No Purchase | 84634615 | No Loss | 84634662 | No Purchase | 84634802 | No Purchase |
| 84634566 | No Purchase | 84634616 | No Purchase | 84634663 | No Purchase | 84634805 | No Loss |
| 84634567 | No Purchase | 84634617 | No Purchase | 84634664 | No Purchase | 84634809 | No Purchase |
| 84634569 | No Purchase | 84634618 | No Purchase | 84634665 | No Purchase | 84634813 | No Purchase |
| 84634572 | No Loss | 84634619 | No Purchase | 84634667 | No Purchase | 84634814 | No Purchase |
| 84634573 | No Loss | 84634620 | No Purchase | 84634668 | No Purchase | 84634828 | No Loss |
| 84634574 | No Loss | 84634621 | No Purchase | 84634669 | No Purchase | 84634832 | No Purchase |
| 84634575 | No Loss | 84634622 | No Purchase | 84634670 | No Purchase | 84634834 | No Purchase |
| 84634576 | No Loss | 84634623 | No Loss | 84634671 | No Purchase | 84634836 | No Purchase |
| 84634577 | No Loss | 84634624 | No Purchase | 84634672 | No Purchase | 84634837 | No Loss |
| 84634578 | No Loss | 84634625 | No Loss | 84634673 | No Purchase | 84634841 | No Loss |
| 84634579 | No Loss | 84634626 | No Purchase | 84634674 | No Purchase | 84634844 | No Loss |
| 84634580 | No Loss | 84634628 | No Purchase | 84634675 | No Purchase | 84634847 | No Loss |
| 84634581 | No Loss | 84634629 | No Purchase | 84634676 | No Purchase | 84634853 | No Purchase |
| 84634582 | No Loss | 84634630 | No Purchase | 84634677 | No Purchase | 84634856 | No Purchase |
| 84634583 | No Loss | 84634631 | No Purchase | 84634678 | No Purchase | 84634871 | No Loss |
| 84634584 | No Loss | 84634632 | No Purchase | 84634679 | No Purchase | 84634873 | No Purchase |
| 84634585 | No Loss | 84634633 | No Purchase | 84634680 | No Purchase | 84634876 | No Loss |
| 84634586 | No Loss | 84634634 | No Purchase | 84634681 | No Loss | 84634901 | No Purchase |
| 84634587 | No Loss | 84634635 | No Purchase | 84634685 | No Loss | 84634902 | No Purchase |
| 84634588 | No Loss | 84634636 | No Loss | 84634686 | No Loss | 84634904 | No Loss |
| 84634589 | No Loss | 84634637 | No Purchase | 84634690 | No Loss | 84634905 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84634906 | No Purchase | 84634953 | No Loss | 84635001 | No Purchase | 84635048 | No Purchase |
| 84634907 | No Loss | 84634954 | No Loss | 84635002 | No Purchase | 84635049 | No Purchase |
| 84634908 | No Loss | 84634955 | No Loss | 84635003 | No Purchase | 84635050 | No Loss |
| 84634909 | No Loss | 84634956 | No Loss | 84635004 | No Purchase | 84635051 | No Purchase |
| 84634910 | No Loss | 84634957 | No Loss | 84635005 | No Purchase | 84635052 | No Loss |
| 84634911 | No Purchase | 84634958 | No Loss | 84635006 | No Purchase | 84635053 | No Loss |
| 84634912 | No Loss | 84634959 | No Loss | 84635007 | No Loss | 84635054 | No Loss |
| 84634913 | No Purchase | 84634960 | No Loss | 84635008 | No Loss | 84635055 | No Loss |
| 84634914 | No Loss | 84634961 | No Loss | 84635009 | No Loss | 84635056 | No Loss |
| 84634915 | No Purchase | 84634962 | No Loss | 84635010 | No Loss | 84635057 | No Loss |
| 84634916 | No Purchase | 84634963 | No Loss | 84635011 | No Purchase | 84635058 | No Loss |
| 84634917 | No Loss | 84634964 | No Purchase | 84635012 | No Purchase | 84635059 | No Loss |
| 84634918 | No Purchase | 84634965 | No Loss | 84635014 | No Loss | 84635060 | No Loss |
| 84634919 | No Loss | 84634966 | No Loss | 84635015 | No Purchase | 84635061 | No Loss |
| 84634920 | No Purchase | 84634967 | No Loss | 84635016 | No Purchase | 84635062 | No Purchase |
| 84634921 | No Purchase | 84634968 | No Purchase | 84635017 | No Loss | 84635063 | No Loss |
| 84634922 | No Purchase | 84634969 | No Purchase | 84635018 | No Loss | 84635064 | No Loss |
| 84634923 | No Loss | 84634970 | No Loss | 84635019 | No Purchase | 84635065 | No Loss |
| 84634924 | No Purchase | 84634971 | No Purchase | 84635020 | No Loss | 84635066 | No Loss |
| 84634925 | No Purchase | 84634972 | No Loss | 84635021 | No Loss | 84635068 | No Loss |
| 84634926 | No Loss | 84634973 | No Loss | 84635022 | No Purchase | 84635072 | No Loss |
| 84634927 | No Purchase | 84634974 | No Purchase | 84635023 | No Purchase | 84635074 | No Loss |
| 84634928 | No Purchase | 84634977 | No Loss | 84635024 | No Purchase | 84635076 | No Purchase |
| 84634929 | No Loss | 84634978 | No Loss | 84635025 | No Loss | 84635077 | No Purchase |
| 84634931 | No Loss | 84634979 | No Loss | 84635026 | No Loss | 84635079 | No Purchase |
| 84634932 | No Purchase | 84634980 | No Loss | 84635027 | No Loss | 84635080 | No Purchase |
| 84634933 | No Purchase | 84634981 | No Purchase | 84635028 | No Purchase | 84635081 | No Purchase |
| 84634934 | No Purchase | 84634982 | No Purchase | 84635029 | No Loss | 84635082 | No Purchase |
| 84634935 | No Purchase | 84634983 | No Loss | 84635030 | No Purchase | 84635086 | No Purchase |
| 84634936 | No Purchase | 84634984 | No Purchase | 84635031 | No Loss | 84635087 | No Purchase |
| 84634937 | No Purchase | 84634985 | No Loss | 84635032 | No Loss | 84635088 | No Purchase |
| 84634938 | No Loss | 84634986 | No Purchase | 84635033 | No Purchase | 84635089 | No Purchase |
| 84634939 | No Loss | 84634987 | No Purchase | 84635034 | No Purchase | 84635090 | No Loss |
| 84634940 | No Loss | 84634988 | No Loss | 84635035 | No Loss | 84635091 | No Loss |
| 84634941 | No Loss | 84634989 | No Purchase | 84635036 | No Loss | 84635092 | No Loss |
| 84634942 | No Loss | 84634990 | No Loss | 84635037 | No Purchase | 84635093 | No Purchase |
| 84634943 | No Loss | 84634991 | No Purchase | 84635038 | No Purchase | 84635094 | No Purchase |
| 84634944 | No Purchase | 84634992 | No Purchase | 84635039 | No Loss | 84635095 | No Purchase |
| 84634945 | No Purchase | 84634993 | No Purchase | 84635040 | No Loss | 84635096 | No Purchase |
| 84634946 | No Purchase | 84634994 | No Loss | 84635041 | No Loss | 84635097 | No Purchase |
| 84634947 | No Purchase | 84634995 | No Purchase | 84635042 | No Loss | 84635098 | No Purchase |
| 84634948 | No Loss | 84634996 | No Loss | 84635043 | No Purchase | 84635099 | No Purchase |
| 84634949 | No Purchase | 84634997 | No Purchase | 84635044 | No Purchase | 84635100 | No Purchase |
| 84634950 | No Purchase | 84634998 | No Loss | 84635045 | No Purchase | 84635101 | No Purchase |
| 84634951 | No Loss | 84634999 | No Loss | 84635046 | No Purchase | 84635102 | No Loss |
| 84634952 | No Loss | 84635000 | No Loss | 84635047 | No Purchase | 84635103 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84635104 | No Loss | 84635150 | No Loss | 84635227 | No Loss | 84635309 | No Purchase |
| 84635105 | No Loss | 84635151 | No Loss | 84635229 | No Loss | 84635310 | No Purchase |
| 84635106 | No Loss | 84635152 | No Loss | 84635230 | No Purchase | 84635311 | No Purchase |
| 84635107 | No Loss | 84635153 | No Loss | 84635232 | No Loss | 84635312 | No Purchase |
| 84635108 | No Loss | 84635154 | No Loss | 84635233 | No Loss | 84635313 | No Purchase |
| 84635109 | No Loss | 84635155 | No Loss | 84635235 | No Purchase | 84635314 | No Purchase |
| 84635110 | No Loss | 84635156 | No Loss | 84635240 | No Loss | 84635315 | No Loss |
| 84635111 | No Loss | 84635157 | No Loss | 84635241 | No Loss | 84635316 | No Purchase |
| 84635112 | No Loss | 84635158 | No Loss | 84635242 | No Purchase | 84635317 | No Purchase |
| 84635113 | No Loss | 84635159 | No Loss | 84635245 | No Loss | 84635318 | No Purchase |
| 84635114 | No Loss | 84635160 | No Purchase | 84635248 | No Loss | 84635319 | No Purchase |
| 84635115 | No Loss | 84635161 | No Loss | 84635249 | No Purchase | 84635320 | No Purchase |
| 84635116 | No Loss | 84635162 | No Loss | 84635255 | No Loss | 84635321 | No Purchase |
| 84635117 | No Loss | 84635163 | No Loss | 84635256 | No Loss | 84635322 | No Purchase |
| 84635118 | No Loss | 84635164 | No Loss | 84635270 | No Purchase | 84635323 | No Purchase |
| 84635119 | No Loss | 84635165 | No Loss | 84635278 | No Purchase | 84635324 | No Purchase |
| 84635120 | No Loss | 84635166 | No Loss | 84635279 | No Purchase | 84635325 | No Purchase |
| 84635121 | No Loss | 84635167 | No Loss | 84635280 | No Purchase | 84635326 | No Purchase |
| 84635122 | No Loss | 84635168 | No Loss | 84635281 | No Purchase | 84635327 | No Purchase |
| 84635123 | No Loss | 84635169 | No Loss | 84635282 | No Purchase | 84635328 | No Purchase |
| 84635124 | No Loss | 84635170 | No Loss | 84635283 | No Purchase | 84635329 | No Purchase |
| 84635125 | No Loss | 84635171 | No Loss | 84635284 | No Purchase | 84635330 | No Purchase |
| 84635126 | No Loss | 84635172 | No Loss | 84635285 | No Purchase | 84635331 | No Purchase |
| 84635127 | No Loss | 84635173 | No Loss | 84635286 | No Purchase | 84635332 | No Purchase |
| 84635128 | No Loss | 84635174 | No Loss | 84635287 | No Purchase | 84635333 | No Purchase |
| 84635129 | No Loss | 84635175 | No Purchase | 84635288 | No Purchase | 84635334 | No Purchase |
| 84635130 | No Loss | 84635176 | No Purchase | 84635289 | No Purchase | 84635335 | No Purchase |
| 84635131 | No Loss | 84635177 | No Purchase | 84635290 | No Purchase | 84635336 | No Purchase |
| 84635132 | No Loss | 84635178 | No Loss | 84635291 | No Purchase | 84635337 | No Purchase |
| 84635133 | No Loss | 84635179 | No Loss | 84635292 | No Purchase | 84635338 | No Purchase |
| 84635134 | No Loss | 84635180 | No Purchase | 84635293 | No Purchase | 84635339 | No Purchase |
| 84635135 | No Loss | 84635181 | No Loss | 84635294 | No Purchase | 84635340 | No Purchase |
| 84635136 | No Loss | 84635182 | No Purchase | 84635295 | No Purchase | 84635341 | No Purchase |
| 84635137 | No Loss | 84635183 | No Purchase | 84635296 | No Purchase | 84635342 | No Purchase |
| 84635138 | No Loss | 84635184 | No Purchase | 84635297 | No Purchase | 84635343 | No Purchase |
| 84635139 | No Loss | 84635185 | No Loss | 84635298 | No Purchase | 84635344 | No Purchase |
| 84635140 | No Loss | 84635187 | No Purchase | 84635299 | No Purchase | 84635345 | No Purchase |
| 84635141 | No Loss | 84635188 | No Loss | 84635300 | No Purchase | 84635346 | No Purchase |
| 84635142 | No Loss | 84635207 | No Purchase | 84635301 | No Purchase | 84635347 | No Purchase |
| 84635143 | No Loss | 84635209 | No Loss | 84635302 | No Purchase | 84635348 | No Purchase |
| 84635144 | No Loss | 84635212 | No Purchase | 84635303 | No Purchase | 84635349 | No Purchase |
| 84635145 | No Loss | 84635215 | No Loss | 84635304 | No Purchase | 84635350 | No Purchase |
| 84635146 | No Loss | 84635218 | No Loss | 84635305 | No Purchase | 84635351 | No Purchase |
| 84635147 | No Loss | 84635221 | No Loss | 84635306 | No Purchase | 84635352 | No Purchase |
| 84635148 | No Loss | 84635222 | No Purchase | 84635307 | No Purchase | 84635353 | No Purchase |
| 84635149 | No Purchase | 84635224 | No Purchase | 84635308 | No Purchase | 84635354 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84635355 | No Purchase | 84635475 | No Loss | 84635618 | No Loss | 84635715 | No Purchase |
| 84635356 | No Purchase | 84635481 | No Purchase | 84635619 | No Purchase | 84635719 | No Purchase |
| 84635357 | No Purchase | 84635487 | No Purchase | 84635621 | No Loss | 84635722 | No Loss |
| 84635358 | No Purchase | 84635492 | No Loss | 84635622 | No Purchase | 84635724 | No Loss |
| 84635359 | No Purchase | 84635494 | No Loss | 84635626 | No Purchase | 84635725 | No Purchase |
| 84635360 | No Purchase | 84635499 | No Loss | 84635627 | No Purchase | 84635740 | No Loss |
| 84635361 | No Purchase | 84635503 | No Loss | 84635629 | No Purchase | 84635742 | No Purchase |
| 84635362 | No Purchase | 84635506 | No Loss | 84635631 | No Loss | 84635743 | No Loss |
| 84635363 | No Purchase | 84635513 | No Loss | 84635633 | No Purchase | 84635745 | No Purchase |
| 84635364 | No Purchase | 84635516 | No Loss | 84635634 | No Purchase | 84635749 | No Loss |
| 84635370 | No Purchase | 84635522 | No Purchase | 84635636 | No Purchase | 84635752 | No Purchase |
| 84635371 | No Purchase | 84635524 | No Purchase | 84635637 | No Purchase | 84635753 | No Purchase |
| 84635373 | No Purchase | 84635525 | No Purchase | 84635640 | No Purchase | 84635756 | No Purchase |
| 84635379 | No Loss | 84635527 | No Loss | 84635643 | No Purchase | 84635757 | No Loss |
| 84635382 | No Purchase | 84635528 | No Purchase | 84635647 | No Purchase | 84635760 | No Purchase |
| 84635385 | No Purchase | 84635530 | No Purchase | 84635648 | No Purchase | 84635767 | No Loss |
| 84635390 | No Loss | 84635532 | No Loss | 84635649 | No Purchase | 84635768 | No Loss |
| 84635391 | No Purchase | 84635533 | No Purchase | 84635650 | No Purchase | 84635769 | No Purchase |
| 84635392 | No Loss | 84635535 | No Purchase | 84635652 | No Purchase | 84635771 | No Purchase |
| 84635400 | No Loss | 84635536 | No Purchase | 84635653 | No Loss | 84635773 | No Loss |
| 84635403 | No Loss | 84635547 | No Loss | 84635654 | No Purchase | 84635775 | No Purchase |
| 84635405 | No Loss | 84635548 | No Purchase | 84635655 | No Loss | 84635777 | No Loss |
| 84635407 | No Loss | 84635558 | No Loss | 84635656 | No Loss | 84635778 | No Purchase |
| 84635412 | No Loss | 84635559 | No Loss | 84635657 | No Loss | 84635781 | No Loss |
| 84635423 | No Purchase | 84635565 | No Purchase | 84635658 | No Loss | 84635782 | No Loss |
| 84635424 | No Purchase | 84635570 | No Purchase | 84635659 | No Loss | 84635791 | No Loss |
| 84635425 | No Purchase | 84635571 | No Loss | 84635660 | No Loss | 84635796 | No Loss |
| 84635432 | No Purchase | 84635573 | No Purchase | 84635662 | No Loss | 84635797 | No Loss |
| 84635434 | No Loss | 84635577 | No Loss | 84635663 | No Loss | 84635799 | No Purchase |
| 84635435 | No Purchase | 84635583 | No Loss | 84635664 | No Loss | 84635802 | No Purchase |
| 84635436 | No Loss | 84635589 | No Purchase | 84635668 | No Loss | 84635809 | No Loss |
| 84635441 | No Purchase | 84635590 | No Purchase | 84635669 | No Purchase | 84635811 | No Purchase |
| 84635442 | No Purchase | 84635591 | No Purchase | 84635671 | No Purchase | 84635814 | No Loss |
| 84635446 | No Loss | 84635593 | No Purchase | 84635673 | No Purchase | 84635815 | No Loss |
| 84635448 | No Loss | 84635595 | No Loss | 84635678 | No Loss | 84635816 | No Loss |
| 84635450 | No Purchase | 84635596 | No Loss | 84635685 | No Purchase | 84635818 | No Purchase |
| 84635451 | No Loss | 84635597 | No Loss | 84635686 | No Purchase | 84635824 | No Purchase |
| 84635452 | No Purchase | 84635600 | No Loss | 84635687 | No Loss | 84635829 | No Purchase |
| 84635453 | No Loss | 84635602 | No Loss | 84635690 | No Loss | 84635831 | No Loss |
| 84635454 | No Loss | 84635606 | No Loss | 84635691 | No Loss | 84635834 | No Loss |
| 84635455 | No Loss | 84635607 | No Purchase | 84635698 | No Purchase | 84635835 | No Loss |
| 84635456 | No Loss | 84635611 | No Purchase | 84635701 | No Purchase | 84635840 | No Purchase |
| 84635463 | No Purchase | 84635612 | No Purchase | 84635703 | No Loss | 84635842 | No Loss |
| 84635472 | No Loss | 84635613 | No Purchase | 84635705 | No Purchase | 84635846 | No Loss |
| 84635473 | No Loss | 84635614 | No Purchase | 84635710 | No Loss | 84635852 | No Purchase |
| 84635474 | No Purchase | 84635616 | No Loss | 84635713 | No Purchase | 84635855 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84635859 | No Loss | 84635994 | No Loss | 84636071 | No Loss | 84636127 | No Loss |
| 84635861 | No Purchase | 84635995 | No Loss | 84636073 | No Loss | 84636128 | No Loss |
| 84635865 | No Purchase | 84635996 | No Loss | 84636076 | No Loss | 84636129 | No Purchase |
| 84635871 | No Loss | 84635997 | No Loss | 84636077 | No Loss | 84636130 | No Purchase |
| 84635873 | No Purchase | 84635999 | No Loss | 84636079 | No Loss | 84636137 | No Loss |
| 84635879 | No Loss | 84636000 | No Loss | 84636080 | No Loss | 84636138 | No Loss |
| 84635880 | No Purchase | 84636001 | No Loss | 84636081 | No Loss | 84636176 | No Loss |
| 84635883 | No Loss | 84636002 | No Purchase | 84636082 | No Loss | 84636182 | No Loss |
| 84635893 | No Purchase | 84636005 | No Loss | 84636083 | No Loss | 84636189 | No Loss |
| 84635898 | No Purchase | 84636011 | No Loss | 84636084 | No Loss | 84636194 | No Loss |
| 84635899 | No Loss | 84636012 | No Loss | 84636085 | No Loss | 84636195 | No Loss |
| 84635901 | No Loss | 84636014 | No Loss | 84636086 | No Loss | 84636198 | No Loss |
| 84635904 | No Purchase | 84636015 | No Loss | 84636087 | No Loss | 84636211 | No Purchase |
| 84635912 | No Loss | 84636016 | No Loss | 84636088 | No Purchase | 84636217 | No Loss |
| 84635919 | No Purchase | 84636018 | No Loss | 84636089 | No Loss | 84636218 | No Loss |
| 84635925 | No Purchase | 84636020 | No Loss | 84636090 | No Loss | 84636252 | No Loss |
| 84635928 | No Purchase | 84636021 | No Loss | 84636092 | No Loss | 84636258 | No Loss |
| 84635934 | No Purchase | 84636023 | No Loss | 84636093 | No Loss | 84636269 | No Loss |
| 84635935 | No Purchase | 84636025 | No Loss | 84636094 | No Loss | 84636270 | No Loss |
| 84635938 | No Purchase | 84636026 | No Loss | 84636095 | No Loss | 84636274 | No Loss |
| 84635939 | No Loss | 84636027 | No Loss | 84636096 | No Loss | 84636275 | No Loss |
| 84635940 | No Loss | 84636030 | No Loss | 84636097 | No Loss | 84636277 | No Loss |
| 84635942 | No Loss | 84636031 | No Purchase | 84636099 | No Loss | 84636278 | No Loss |
| 84635943 | No Loss | 84636033 | No Loss | 84636100 | No Loss | 84636281 | No Loss |
| 84635946 | No Purchase | 84636034 | No Loss | 84636101 | No Loss | 84636283 | No Loss |
| 84635956 | No Loss | 84636035 | No Loss | 84636102 | No Loss | 84636306 | No Loss |
| 84635961 | No Loss | 84636036 | No Loss | 84636103 | No Loss | 84636307 | No Loss |
| 84635964 | No Loss | 84636037 | No Loss | 84636104 | No Loss | 84636317 | Duplicate Claim |
| 84635965 | No Loss | 84636042 | No Purchase | 84636105 | No Loss | 84636321 | No Loss |
| 84635966 | No Loss | 84636045 | No Loss | 84636106 | No Loss | 84636340 | No Loss |
| 84635968 | No Loss | 84636047 | No Loss | 84636107 | No Loss | 84636341 | No Loss |
| 84635969 | No Loss | 84636048 | No Loss | 84636108 | No Loss | 84636346 | No Loss |
| 84635972 | No Loss | 84636049 | No Loss | 84636109 | No Loss | 84636347 | No Loss |
| 84635973 | No Loss | 84636050 | No Loss | 84636110 | No Loss | 84636349 | No Loss |
| 84635974 | No Loss | 84636051 | No Loss | 84636112 | No Loss | 84636350 | No Loss |
| 84635975 | No Loss | 84636054 | No Loss | 84636113 | No Loss | 84636356 | No Loss |
| 84635976 | No Loss | 84636057 | No Loss | 84636114 | No Loss | 84636357 | No Loss |
| 84635977 | No Loss | 84636058 | No Loss | 84636115 | No Loss | 84636389 | No Loss |
| 84635978 | No Loss | 84636060 | No Loss | 84636116 | No Loss | 84636397 | No Loss |
| 84635984 | No Loss | 84636061 | No Loss | 84636117 | No Loss | 84636399 | No Loss |
| 84635986 | No Loss | 84636062 | No Loss | 84636119 | No Loss | 84636401 | No Loss |
| 84635987 | No Loss | 84636063 | No Loss | 84636122 | No Loss | 84636402 | No Loss |
| 84635989 | No Loss | 84636065 | No Loss | 84636123 | No Loss | 84636403 | No Loss |
| 84635990 | No Loss | 84636066 | No Loss | 84636124 | No Loss | 84636405 | No Loss |
| 84635991 | No Loss | 84636068 | No Loss | 84636125 | No Loss | 84636408 | No Loss |
| 84635992 | No Loss | 84636070 | No Loss | 84636126 | No Purchase | 84636409 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84636410 | No Loss | 84636481 | No Loss | 84636534 | No Loss | 84636593 | No Loss |
| 84636413 | No Loss | 84636482 | No Purchase | 84636535 | No Loss | 84636595 | No Purchase |
| 84636416 | No Loss | 84636483 | No Purchase | 84636536 | No Purchase | 84636596 | No Loss |
| 84636433 | No Loss | 84636484 | No Loss | 84636537 | No Loss | 84636597 | No Loss |
| 84636435 | No Loss | 84636486 | No Purchase | 84636538 | No Loss | 84636598 | No Loss |
| 84636436 | No Loss | 84636488 | No Purchase | 84636539 | No Loss | 84636599 | No Purchase |
| 84636437 | No Loss | 84636489 | No Loss | 84636540 | No Loss | 84636600 | No Loss |
| 84636438 | No Loss | 84636490 | No Loss | 84636541 | No Purchase | 84636602 | No Loss |
| 84636439 | No Loss | 84636492 | No Loss | 84636542 | No Purchase | 84636604 | No Loss |
| 84636440 | No Purchase | 84636493 | No Loss | 84636543 | No Purchase | 84636605 | No Loss |
| 84636441 | No Loss | 84636494 | No Loss | 84636545 | No Loss | 84636606 | No Purchase |
| 84636442 | No Loss | 84636495 | No Loss | 84636546 | No Loss | 84636607 | No Loss |
| 84636443 | No Purchase | 84636496 | No Purchase | 84636547 | No Loss | 84636608 | No Loss |
| 84636444 | No Loss | 84636498 | No Loss | 84636548 | No Loss | 84636610 | No Loss |
| 84636445 | No Purchase | 84636499 | No Loss | 84636549 | No Purchase | 84636611 | No Purchase |
| 84636446 | No Purchase | 84636500 | No Purchase | 84636551 | No Purchase | 84636612 | No Loss |
| 84636448 | No Purchase | 84636501 | No Purchase | 84636554 | No Purchase | 84636613 | No Loss |
| 84636451 | No Purchase | 84636502 | No Purchase | 84636555 | No Purchase | 84636614 | No Loss |
| 84636452 | No Purchase | 84636503 | No Purchase | 84636556 | No Purchase | 84636615 | No Loss |
| 84636453 | No Loss | 84636504 | No Loss | 84636557 | No Loss | 84636617 | No Loss |
| 84636454 | No Purchase | 84636505 | No Purchase | 84636558 | No Purchase | 84636618 | No Loss |
| 84636455 | No Purchase | 84636506 | No Loss | 84636559 | No Purchase | 84636619 | No Loss |
| 84636456 | No Purchase | 84636507 | No Loss | 84636560 | No Loss | 84636620 | No Loss |
| 84636457 | No Loss | 84636508 | No Loss | 84636562 | No Loss | 84636621 | No Loss |
| 84636458 | No Purchase | 84636509 | No Purchase | 84636563 | No Loss | 84636622 | No Loss |
| 84636459 | No Purchase | 84636510 | No Purchase | 84636564 | No Loss | 84636624 | No Purchase |
| 84636460 | No Purchase | 84636511 | No Loss | 84636565 | No Loss | 84636626 | No Loss |
| 84636461 | No Purchase | 84636512 | No Loss | 84636566 | No Loss | 84636627 | No Loss |
| 84636462 | No Purchase | 84636513 | No Purchase | 84636567 | No Loss | 84636628 | No Loss |
| 84636463 | No Purchase | 84636514 | No Loss | 84636568 | No Purchase | 84636629 | No Loss |
| 84636464 | No Loss | 84636515 | No Loss | 84636569 | No Loss | 84636630 | No Loss |
| 84636465 | No Loss | 84636516 | No Loss | 84636571 | No Loss | 84636631 | No Loss |
| 84636466 | No Purchase | 84636517 | No Loss | 84636572 | No Loss | 84636632 | No Loss |
| 84636467 | No Purchase | 84636518 | No Loss | 84636573 | No Loss | 84636633 | No Loss |
| 84636468 | No Loss | 84636519 | No Loss | 84636574 | No Purchase | 84636634 | No Loss |
| 84636469 | No Purchase | 84636520 | No Loss | 84636576 | No Loss | 84636635 | No Loss |
| 84636470 | No Purchase | 84636521 | No Loss | 84636577 | No Loss | 84636636 | No Purchase |
| 84636471 | No Purchase | 84636522 | No Purchase | 84636578 | No Loss | 84636637 | No Purchase |
| 84636472 | No Purchase | 84636524 | No Purchase | 84636579 | No Purchase | 84636638 | No Purchase |
| 84636473 | No Loss | 84636525 | No Loss | 84636583 | No Purchase | 84636639 | No Loss |
| 84636474 | No Loss | 84636526 | No Loss | 84636585 | No Loss | 84636640 | No Loss |
| 84636475 | No Loss | 84636528 | No Loss | 84636586 | No Loss | 84636642 | No Loss |
| 84636476 | No Purchase | 84636529 | No Loss | 84636588 | No Loss | 84636643 | No Loss |
| 84636477 | No Loss | 84636531 | No Purchase | 84636589 | No Purchase | 84636644 | No Loss |
| 84636478 | No Loss | 84636532 | No Loss | 84636591 | No Loss | 84636645 | No Loss |
| 84636480 | No Loss | 84636533 | No Loss | 84636592 | No Purchase | 84636646 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84636648 | No Loss | 84636727 | No Loss | 84636781 | No Loss | 84636827 | No Loss |
| 84636649 | No Loss | 84636728 | No Loss | 84636782 | No Loss | 84636828 | No Loss |
| 84636650 | No Loss | 84636729 | No Loss | 84636783 | No Loss | 84636829 | No Purchase |
| 84636651 | No Loss | 84636730 | No Loss | 84636784 | No Loss | 84636830 | No Purchase |
| 84636652 | No Loss | 84636731 | No Loss | 84636785 | No Loss | 84636831 | No Purchase |
| 84636654 | No Loss | 84636732 | No Loss | 84636786 | No Loss | 84636832 | No Loss |
| 84636655 | No Loss | 84636733 | No Loss | 84636787 | No Loss | 84636833 | No Loss |
| 84636656 | No Loss | 84636734 | No Loss | 84636788 | No Loss | 84636834 | No Loss |
| 84636657 | No Loss | 84636735 | No Loss | 84636789 | No Loss | 84636835 | No Purchase |
| 84636659 | No Loss | 84636736 | No Loss | 84636790 | No Loss | 84636836 | No Purchase |
| 84636660 | No Loss | 84636737 | No Loss | 84636791 | No Purchase | 84636837 | No Purchase |
| 84636668 | No Loss | 84636738 | No Loss | 84636792 | No Loss | 84636838 | No Purchase |
| 84636691 | No Loss | 84636739 | No Loss | 84636793 | No Loss | 84636839 | No Purchase |
| 84636692 | No Loss | 84636740 | No Purchase | 84636794 | No Purchase | 84636840 | No Purchase |
| 84636693 | No Loss | 84636741 | No Purchase | 84636795 | No Loss | 84636841 | No Loss |
| 84636696 | No Loss | 84636745 | No Loss | 84636796 | No Loss | 84636842 | No Loss |
| 84636697 | No Loss | 84636746 | No Loss | 84636797 | No Loss | 84636843 | No Loss |
| 84636698 | No Loss | 84636748 | No Loss | 84636798 | No Loss | 84636844 | No Loss |
| 84636699 | No Loss | 84636752 | No Loss | 84636799 | No Loss | 84636845 | No Loss |
| 84636700 | No Loss | 84636753 | No Loss | 84636800 | No Loss | 84636846 | No Loss |
| 84636701 | No Loss | 84636754 | No Purchase | 84636801 | No Loss | 84636847 | No Loss |
| 84636702 | No Loss | 84636756 | No Purchase | 84636802 | No Loss | 84636848 | No Purchase |
| 84636703 | No Loss | 84636757 | No Purchase | 84636803 | No Loss | 84636849 | No Purchase |
| 84636704 | No Loss | 84636758 | No Purchase | 84636804 | No Loss | 84636850 | No Purchase |
| 84636705 | No Loss | 84636759 | No Purchase | 84636805 | No Loss | 84636851 | No Purchase |
| 84636706 | No Loss | 84636760 | No Purchase | 84636806 | No Loss | 84636852 | No Loss |
| 84636707 | No Loss | 84636761 | No Loss | 84636807 | No Loss | 84636853 | No Purchase |
| 84636708 | No Purchase | 84636762 | No Loss | 84636808 | No Loss | 84636854 | No Purchase |
| 84636709 | No Purchase | 84636763 | No Purchase | 84636809 | No Loss | 84636855 | No Loss |
| 84636710 | No Loss | 84636764 | No Loss | 84636810 | No Loss | 84636856 | No Loss |
| 84636711 | No Loss | 84636765 | No Purchase | 84636811 | No Loss | 84636857 | No Purchase |
| 84636712 | No Loss | 84636766 | No Loss | 84636812 | No Loss | 84636858 | No Loss |
| 84636713 | No Loss | 84636767 | No Loss | 84636813 | No Loss | 84636859 | No Loss |
| 84636714 | No Loss | 84636768 | No Loss | 84636814 | No Loss | 84636860 | No Loss |
| 84636715 | No Loss | 84636769 | No Purchase | 84636815 | No Loss | 84636861 | No Purchase |
| 84636716 | No Loss | 84636770 | No Purchase | 84636816 | No Loss | 84636862 | No Purchase |
| 84636717 | No Loss | 84636771 | No Purchase | 84636817 | No Loss | 84636863 | No Purchase |
| 84636718 | No Loss | 84636772 | No Loss | 84636818 | No Loss | 84636864 | No Loss |
| 84636719 | No Loss | 84636773 | No Purchase | 84636819 | No Loss | 84636865 | No Purchase |
| 84636720 | No Loss | 84636774 | No Purchase | 84636820 | No Loss | 84636866 | No Loss |
| 84636721 | No Loss | 84636775 | No Purchase | 84636821 | No Loss | 84636867 | No Purchase |
| 84636722 | No Loss | 84636776 | No Purchase | 84636822 | No Loss | 84636868 | No Loss |
| 84636723 | No Loss | 84636777 | No Purchase | 84636823 | No Loss | 84636869 | No Loss |
| 84636724 | No Loss | 84636778 | No Purchase | 84636824 | No Loss | 84636870 | No Loss |
| 84636725 | No Loss | 84636779 | No Purchase | 84636825 | No Loss | 84636871 | No Loss |
| 84636726 | No Loss | 84636780 | No Purchase | 84636826 | No Loss | 84636872 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84636873 | No Loss | 84636944 | No Purchase | 84637003 | No Loss | 84637053 | No Loss |
| 84636874 | No Loss | 84636945 | No Purchase | 84637004 | No Purchase | 84637054 | No Loss |
| 84636875 | No Loss | 84636947 | No Purchase | 84637005 | No Purchase | 84637055 | No Purchase |
| 84636876 | No Loss | 84636948 | No Purchase | 84637007 | No Purchase | 84637056 | No Purchase |
| 84636877 | No Loss | 84636952 | No Loss | 84637008 | No Purchase | 84637057 | No Purchase |
| 84636878 | No Loss | 84636954 | No Loss | 84637009 | No Purchase | 84637058 | No Loss |
| 84636879 | No Purchase | 84636956 | No Loss | 84637010 | No Purchase | 84637059 | No Loss |
| 84636880 | No Loss | 84636959 | No Purchase | 84637012 | No Loss | 84637060 | No Loss |
| 84636881 | No Loss | 84636960 | No Loss | 84637013 | No Purchase | 84637061 | No Purchase |
| 84636884 | No Loss | 84636962 | No Purchase | 84637014 | No Purchase | 84637062 | No Loss |
| 84636885 | No Loss | 84636963 | No Loss | 84637015 | No Purchase | 84637063 | No Purchase |
| 84636887 | No Loss | 84636964 | No Loss | 84637016 | No Purchase | 84637064 | No Purchase |
| 84636888 | No Loss | 84636965 | No Loss | 84637017 | No Purchase | 84637065 | No Purchase |
| 84636892 | No Loss | 84636966 | No Purchase | 84637018 | No Purchase | 84637066 | No Purchase |
| 84636893 | No Purchase | 84636967 | No Purchase | 84637019 | No Purchase | 84637067 | No Purchase |
| 84636894 | No Purchase | 84636968 | No Loss | 84637020 | No Loss | 84637068 | No Purchase |
| 84636895 | No Purchase | 84636969 | No Loss | 84637021 | No Loss | 84637069 | No Loss |
| 84636897 | No Loss | 84636970 | No Loss | 84637022 | No Purchase | 84637070 | No Purchase |
| 84636899 | No Purchase | 84636971 | No Loss | 84637023 | No Purchase | 84637071 | No Purchase |
| 84636900 | No Purchase | 84636972 | No Loss | 84637024 | No Purchase | 84637072 | No Purchase |
| 84636901 | No Purchase | 84636974 | No Loss | 84637025 | No Purchase | 84637075 | No Purchase |
| 84636902 | No Purchase | 84636975 | No Loss | 84637026 | No Purchase | 84637076 | No Purchase |
| 84636903 | No Purchase | 84636976 | No Loss | 84637027 | No Purchase | 84637077 | No Purchase |
| 84636905 | No Purchase | 84636977 | No Purchase | 84637028 | No Purchase | 84637078 | No Loss |
| 84636906 | No Purchase | 84636978 | No Purchase | 84637029 | No Purchase | 84637079 | No Purchase |
| 84636907 | No Loss | 84636980 | No Loss | 84637030 | No Loss | 84637080 | No Purchase |
| 84636908 | No Loss | 84636981 | No Purchase | 84637031 | No Purchase | 84637081 | No Loss |
| 84636909 | No Loss | 84636982 | No Purchase | 84637032 | No Purchase | 84637084 | No Purchase |
| 84636910 | No Loss | 84636983 | No Purchase | 84637033 | No Purchase | 84637085 | No Purchase |
| 84636912 | No Loss | 84636984 | No Purchase | 84637034 | No Purchase | 84637086 | No Purchase |
| 84636913 | No Loss | 84636985 | No Purchase | 84637035 | No Purchase | 84637087 | No Purchase |
| 84636914 | No Purchase | 84636986 | No Loss | 84637036 | No Loss | 84637088 | No Loss |
| 84636916 | No Loss | 84636987 | No Purchase | 84637037 | No Purchase | 84637090 | No Purchase |
| 84636918 | No Loss | 84636988 | No Loss | 84637038 | No Loss | 84637091 | No Purchase |
| 84636921 | No Loss | 84636989 | No Purchase | 84637039 | No Loss | 84637092 | No Loss |
| 84636922 | No Purchase | 84636990 | No Purchase | 84637040 | No Purchase | 84637093 | No Loss |
| 84636923 | No Purchase | 84636991 | No Purchase | 84637041 | No Purchase | 84637094 | No Loss |
| 84636924 | No Purchase | 84636992 | No Purchase | 84637042 | No Loss | 84637095 | No Purchase |
| 84636926 | No Loss | 84636993 | No Purchase | 84637044 | No Purchase | 84637096 | No Purchase |
| 84636927 | No Loss | 84636994 | No Loss | 84637045 | No Purchase | 84637097 | No Purchase |
| 84636928 | No Loss | 84636995 | No Purchase | 84637046 | No Loss | 84637098 | No Purchase |
| 84636932 | No Purchase | 84636996 | No Purchase | 84637047 | No Loss | 84637099 | No Purchase |
| 84636933 | No Purchase | 84636998 | No Purchase | 84637048 | No Purchase | 84637100 | No Purchase |
| 84636934 | No Purchase | 84636999 | No Purchase | 84637049 | No Purchase | 84637101 | No Purchase |
| 84636936 | No Purchase | 84637000 | No Purchase | 84637050 | No Loss | 84637102 | No Purchase |
| 84636940 | No Loss | 84637001 | No Purchase | 84637051 | No Loss | 84637104 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84637105 | No Purchase | 84637153 | No Purchase | 84637297 | No Loss | 84637951 | No Loss |
| 84637106 | No Purchase | 84637154 | No Purchase | 84637299 | No Loss | 84637958 | No Loss |
| 84637107 | No Purchase | 84637155 | No Purchase | 84637309 | No Loss | 84637971 | No Loss |
| 84637108 | No Purchase | 84637156 | No Loss | 84637313 | No Loss | 84637984 | No Loss |
| 84637109 | No Purchase | 84637157 | No Purchase | 84637319 | Withdrawn Claim | 84637994 | No Loss |
| 84637110 | No Purchase | 84637159 | No Purchase | 84637333 | No Loss | 84638030 | No Loss |
| 84637111 | No Purchase | 84637162 | No Purchase | 84637342 | No Loss | 84638042 | No Loss |
| 84637112 | No Purchase | 84637167 | No Purchase | 84637349 | No Loss | 84638058 | No Loss |
| 84637113 | No Loss | 84637168 | No Loss | 84637383 | No Loss | 84638077 | No Loss |
| 84637114 | No Purchase | 84637169 | No Loss | 84637411 | No Loss | 84638113 | No Loss |
| 84637115 | No Purchase | 84637170 | No Purchase | 84637413 | No Loss | 84638143 | No Loss |
| 84637116 | No Loss | 84637171 | No Purchase | 84637414 | No Loss | 84638148 | No Loss |
| 84637117 | No Purchase | 84637172 | No Purchase | 84637433 | No Loss | 84638151 | No Loss |
| 84637118 | No Purchase | 84637173 | No Purchase | 84637434 | No Loss | 84638158 | No Loss |
| 84637119 | No Purchase | 84637174 | No Purchase | 84637470 | No Purchase | 84638176 | No Loss |
| 84637120 | No Purchase | 84637176 | No Purchase | 84637472 | No Purchase | 84638181 | No Loss |
| 84637121 | No Loss | 84637177 | No Purchase | 84637490 | No Loss | 84638189 | No Loss |
| 84637122 | No Loss | 84637178 | No Loss | 84637560 | No Loss | 84638221 | No Loss |
| 84637123 | No Purchase | 84637181 | No Purchase | 84637566 | No Loss | 84638222 | No Loss |
| 84637124 | No Loss | 84637182 | No Purchase | 84637569 | No Loss | 84638226 | No Loss |
| 84637125 | No Purchase | 84637183 | No Purchase | 84637575 | No Loss | 84638243 | No Loss |
| 84637126 | No Loss | 84637184 | No Purchase | 84637584 | No Loss | 84638247 | Withdrawn Claim |
| 84637127 | No Loss | 84637185 | No Purchase | 84637585 | No Loss | 84638261 | No Loss |
| 84637128 | No Purchase | 84637186 | No Purchase | 84637590 | No Loss | 84638275 | No Loss |
| 84637129 | No Purchase | 84637187 | No Purchase | 84637601 | No Purchase | 84638286 | No Loss |
| 84637130 | No Purchase | 84637188 | No Purchase | 84637612 | No Loss | 84638289 | No Loss |
| 84637131 | No Purchase | 84637189 | No Purchase | 84637613 | No Loss | 84638306 | No Purchase |
| 84637133 | No Purchase | 84637190 | No Purchase | 84637631 | No Loss | 84638322 | No Purchase |
| 84637135 | No Purchase | 84637191 | No Purchase | 84637649 | Withdrawn Claim | 84638336 | No Loss |
| 84637136 | No Loss | 84637192 | No Purchase | 84637662 | No Loss | 84638340 | No Loss |
| 84637137 | No Purchase | 84637193 | No Purchase | 84637671 | No Loss | 84638381 | No Loss |
| 84637138 | No Purchase | 84637194 | No Purchase | 84637714 | No Loss | 84638382 | No Loss |
| 84637139 | No Purchase | 84637195 | No Loss | 84637718 | No Loss | 84638391 | No Loss |
| 84637140 | No Purchase | 84637196 | No Purchase | 84637720 | No Loss | 84638421 | No Loss |
| 84637141 | No Purchase | 84637197 | No Purchase | 84637730 | No Loss | 84638438 | No Purchase |
| 84637142 | No Loss | 84637198 | No Purchase | 84637738 | No Loss | 84638442 | No Purchase |
| 84637143 | No Loss | 84637199 | No Loss | 84637787 | No Loss | 84638444 | No Loss |
| 84637144 | No Loss | 84637200 | No Loss | 84637800 | No Loss | 84638445 | No Loss |
| 84637145 | No Purchase | 84637201 | No Purchase | 84637830 | No Loss | 84638447 | No Loss |
| 84637146 | No Loss | 84637202 | No Loss | 84637840 | No Loss | 84638449 | No Purchase |
| 84637147 | No Purchase | 84637203 | No Purchase | 84637864 | No Loss | 84638450 | No Purchase |
| 84637148 | No Loss | 84637218 | No Loss | 84637887 | No Loss | 84638451 | No Loss |
| 84637149 | No Purchase | 84637248 | No Loss | 84637888 | No Loss | 84638456 | No Loss |
| 84637150 | No Purchase | 84637254 | No Loss | 84637896 | No Loss | 84638457 | No Purchase |
| 84637151 | No Purchase | 84637290 | No Loss | 84637905 | No Loss | 84638458 | No Purchase |
| 84637152 | No Purchase | 84637294 | No Loss | 84637919 | No Loss | 84638460 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84638461 | No Purchase | 84638623 | No Loss | 84638748 | No Purchase | 84638872 | No Loss |
| 84638462 | No Purchase | 84638624 | No Purchase | 84638752 | No Loss | 84638876 | No Loss |
| 84638463 | No Purchase | 84638625 | No Purchase | 84638754 | No Purchase | 84638877 | No Loss |
| 84638468 | No Purchase | 84638627 | No Purchase | 84638755 | No Purchase | 84638878 | No Purchase |
| 84638470 | No Purchase | 84638629 | No Purchase | 84638757 | No Loss | 84638882 | No Loss |
| 84638474 | No Loss | 84638636 | No Purchase | 84638758 | No Loss | 84638883 | No Loss |
| 84638475 | No Loss | 84638638 | No Purchase | 84638762 | No Purchase | 84638889 | No Purchase |
| 84638476 | No Purchase | 84638647 | No Purchase | 84638765 | No Loss | 84638890 | No Loss |
| 84638477 | No Purchase | 84638650 | No Purchase | 84638766 | No Purchase | 84638891 | No Loss |
| 84638479 | No Loss | 84638652 | No Loss | 84638768 | No Loss | 84638898 | No Purchase |
| 84638480 | No Purchase | 84638654 | No Loss | 84638769 | No Purchase | 84638904 | No Loss |
| 84638486 | No Purchase | 84638660 | No Purchase | 84638771 | No Loss | 84638907 | No Loss |
| 84638488 | No Purchase | 84638662 | No Loss | 84638776 | No Loss | 84638910 | No Purchase |
| 84638490 | No Loss | 84638663 | No Loss | 84638777 | No Loss | 84638911 | No Purchase |
| 84638493 | No Purchase | 84638665 | No Loss | 84638781 | No Loss | 84638913 | No Loss |
| 84638498 | No Purchase | 84638667 | No Loss | 84638783 | No Purchase | 84638925 | No Loss |
| 84638499 | No Purchase | 84638668 | No Loss | 84638784 | No Purchase | 84638928 | No Purchase |
| 84638500 | No Purchase | 84638669 | No Loss | 84638787 | No Purchase | 84638930 | No Purchase |
| 84638508 | No Loss | 84638673 | No Loss | 84638790 | No Loss | 84638932 | No Purchase |
| 84638509 | No Purchase | 84638676 | No Loss | 84638794 | No Loss | 84638937 | No Purchase |
| 84638511 | No Purchase | 84638680 | No Loss | 84638797 | No Loss | 84638940 | No Loss |
| 84638512 | No Purchase | 84638681 | No Purchase | 84638799 | No Loss | 84638942 | No Loss |
| 84638514 | No Loss | 84638688 | No Purchase | 84638800 | No Purchase | 84638943 | No Loss |
| 84638531 | No Loss | 84638689 | No Purchase | 84638802 | No Purchase | 84638944 | No Loss |
| 84638540 | No Purchase | 84638691 | No Loss | 84638809 | No Purchase | 84638945 | No Loss |
| 84638546 | No Purchase | 84638693 | No Purchase | 84638815 | No Purchase | 84638946 | No Purchase |
| 84638547 | No Purchase | 84638697 | No Purchase | 84638817 | No Purchase | 84638947 | No Purchase |
| 84638554 | No Purchase | 84638700 | No Purchase | 84638818 | No Purchase | 84638948 | No Loss |
| 84638562 | No Purchase | 84638701 | No Purchase | 84638819 | No Loss | 84638951 | No Loss |
| 84638567 | No Loss | 84638702 | No Loss | 84638823 | No Loss | 84638955 | No Loss |
| 84638568 | No Loss | 84638703 | No Loss | 84638827 | No Purchase | 84638957 | No Loss |
| 84638569 | No Loss | 84638712 | No Purchase | 84638828 | No Loss | 84638962 | No Purchase |
| 84638572 | No Loss | 84638713 | No Loss | 84638837 | No Purchase | 84638963 | No Purchase |
| 84638577 | No Loss | 84638714 | No Loss | 84638842 | No Loss | 84638964 | No Loss |
| 84638579 | No Loss | 84638715 | No Purchase | 84638843 | No Loss | 84638967 | No Loss |
| 84638584 | No Loss | 84638717 | No Loss | 84638846 | No Loss | 84638968 | No Purchase |
| 84638586 | No Loss | 84638719 | No Loss | 84638847 | No Purchase | 84638972 | No Loss |
| 84638587 | No Loss | 84638720 | No Loss | 84638851 | No Loss | 84638979 | No Loss |
| 84638589 | No Purchase | 84638724 | No Loss | 84638853 | No Purchase | 84638980 | No Loss |
| 84638590 | No Purchase | 84638727 | No Purchase | 84638857 | No Purchase | 84638981 | No Loss |
| 84638591 | No Loss | 84638728 | No Loss | 84638858 | No Loss | 84638987 | No Purchase |
| 84638598 | No Loss | 84638734 | No Purchase | 84638860 | No Purchase | 84638989 | No Loss |
| 84638600 | No Purchase | 84638737 | No Purchase | 84638862 | No Purchase | 84638990 | No Purchase |
| 84638602 | No Purchase | 84638743 | No Loss | 84638863 | No Purchase | 84638992 | No Purchase |
| 84638603 | No Purchase | 84638744 | No Purchase | 84638864 | No Loss | 84638993 | No Purchase |
| 84638611 | No Purchase | 84638745 | No Loss | 84638869 | No Purchase | 84638995 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84638996 | No Loss | 84639128 | No Purchase | 84639255 | No Loss | 84639428 | No Loss |
| 84638999 | No Loss | 84639131 | No Loss | 84639256 | No Purchase | 84639432 | No Loss |
| 84639000 | No Purchase | 84639133 | No Loss | 84639257 | No Purchase | 84639440 | No Loss |
| 84639001 | No Loss | 84639134 | No Loss | 84639260 | No Purchase | 84639443 | No Loss |
| 84639002 | No Loss | 84639137 | No Purchase | 84639262 | No Loss | 84639451 | No Loss |
| 84639004 | No Purchase | 84639138 | No Loss | 84639265 | No Loss | 84639452 | No Loss |
| 84639006 | No Purchase | 84639139 | No Purchase | 84639267 | No Loss | 84639454 | No Purchase |
| 84639008 | No Loss | 84639141 | No Loss | 84639274 | No Loss | 84639460 | No Loss |
| 84639009 | No Purchase | 84639143 | No Loss | 84639275 | No Loss | 84639463 | No Purchase |
| 84639010 | No Loss | 84639144 | No Loss | 84639281 | No Purchase | 84639464 | No Loss |
| 84639019 | No Loss | 84639145 | No Loss | 84639283 | No Purchase | 84639482 | No Purchase |
| 84639023 | No Purchase | 84639150 | No Loss | 84639284 | No Loss | 84639486 | No Loss |
| 84639025 | No Loss | 84639151 | No Loss | 84639286 | No Purchase | 84639488 | No Purchase |
| 84639027 | No Loss | 84639153 | No Purchase | 84639289 | No Purchase | 84639489 | No Loss |
| 84639030 | No Loss | 84639157 | No Loss | 84639301 | No Loss | 84639490 | No Purchase |
| 84639032 | No Purchase | 84639161 | No Loss | 84639302 | No Purchase | 84639495 | No Purchase |
| 84639033 | No Purchase | 84639162 | No Loss | 84639303 | No Purchase | 84639498 | No Purchase |
| 84639036 | No Loss | 84639167 | No Purchase | 84639307 | No Purchase | 84639499 | No Loss |
| 84639039 | No Purchase | 84639168 | No Purchase | 84639309 | No Loss | 84639500 | No Purchase |
| 84639042 | No Loss | 84639171 | No Loss | 84639311 | No Loss | 84639501 | No Loss |
| 84639046 | No Purchase | 84639172 | No Purchase | 84639318 | No Loss | 84639505 | No Purchase |
| 84639054 | No Loss | 84639176 | No Purchase | 84639320 | No Purchase | 84639506 | No Loss |
| 84639056 | No Purchase | 84639178 | No Loss | 84639322 | No Purchase | 84639509 | No Loss |
| 84639061 | No Purchase | 84639179 | No Loss | 84639324 | No Loss | 84639512 | No Loss |
| 84639064 | No Purchase | 84639180 | No Loss | 84639325 | No Purchase | 84639514 | No Loss |
| 84639074 | No Purchase | 84639184 | No Purchase | 84639329 | No Loss | 84639517 | No Purchase |
| 84639079 | No Loss | 84639187 | No Loss | 84639334 | No Loss | 84639521 | No Loss |
| 84639084 | No Loss | 84639188 | No Loss | 84639337 | No Purchase | 84639523 | No Loss |
| 84639085 | No Loss | 84639206 | No Loss | 84639343 | No Purchase | 84639524 | No Purchase |
| 84639088 | No Purchase | 84639209 | No Purchase | 84639348 | No Loss | 84639528 | No Purchase |
| 84639092 | No Loss | 84639210 | No Purchase | 84639358 | No Loss | 84639529 | No Purchase |
| 84639093 | No Loss | 84639211 | No Purchase | 84639360 | No Purchase | 84639532 | No Purchase |
| 84639100 | No Purchase | 84639218 | No Loss | 84639367 | No Purchase | 84639534 | No Loss |
| 84639104 | No Loss | 84639221 | No Purchase | 84639370 | No Loss | 84639538 | No Purchase |
| 84639108 | No Purchase | 84639223 | No Purchase | 84639372 | No Loss | 84639541 | No Loss |
| 84639111 | No Loss | 84639226 | No Purchase | 84639374 | No Loss | 84639544 | No Purchase |
| 84639112 | No Loss | 84639227 | No Loss | 84639389 | No Loss | 84639560 | No Purchase |
| 84639113 | No Loss | 84639231 | No Purchase | 84639397 | No Loss | 84639561 | No Purchase |
| 84639114 | No Loss | 84639232 | No Purchase | 84639398 | No Purchase | 84639568 | No Purchase |
| 84639118 | No Loss | 84639242 | No Purchase | 84639401 | No Loss | 84639580 | No Purchase |
| 84639120 | No Purchase | 84639244 | No Loss | 84639405 | No Loss | 84639587 | No Loss |
| 84639121 | No Loss | 84639245 | No Purchase | 84639408 | No Purchase | 84639588 | No Purchase |
| 84639122 | No Loss | 84639249 | No Purchase | 84639410 | No Purchase | 84639591 | No Loss |
| 84639123 | No Loss | 84639250 | No Loss | 84639415 | No Loss | 84639597 | No Purchase |
| 84639126 | No Loss | 84639251 | No Loss | 84639418 | No Purchase | 84639599 | No Purchase |
| 84639127 | No Loss | 84639254 | No Loss | 84639424 | No Purchase | 84639600 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84639601 | No Loss | 84639718 | No Purchase | 84639771 | No Purchase | 84639826 | No Purchase |
| 84639603 | No Purchase | 84639719 | No Purchase | 84639772 | No Purchase | 84639827 | No Purchase |
| 84639609 | No Purchase | 84639721 | No Purchase | 84639773 | No Purchase | 84639828 | No Loss |
| 84639611 | No Loss | 84639722 | No Loss | 84639774 | No Purchase | 84639829 | No Loss |
| 84639612 | No Loss | 84639723 | No Loss | 84639775 | No Purchase | 84639830 | No Purchase |
| 84639614 | No Loss | 84639724 | No Loss | 84639777 | No Purchase | 84639831 | No Purchase |
| 84639616 | No Purchase | 84639726 | No Loss | 84639778 | No Loss | 84639832 | No Loss |
| 84639627 | No Purchase | 84639727 | No Loss | 84639779 | No Loss | 84639834 | No Purchase |
| 84639630 | No Purchase | 84639728 | No Loss | 84639780 | No Loss | 84639835 | No Purchase |
| 84639635 | No Purchase | 84639729 | No Purchase | 84639781 | No Purchase | 84639836 | No Purchase |
| 84639642 | No Loss | 84639730 | No Purchase | 84639782 | No Purchase | 84639837 | No Loss |
| 84639643 | No Purchase | 84639731 | No Loss | 84639784 | No Purchase | 84639838 | No Loss |
| 84639644 | No Loss | 84639732 | No Purchase | 84639786 | No Purchase | 84639839 | No Purchase |
| 84639645 | No Purchase | 84639733 | No Purchase | 84639788 | No Purchase | 84639840 | No Purchase |
| 84639649 | No Loss | 84639734 | No Purchase | 84639790 | No Purchase | 84639841 | No Purchase |
| 84639652 | No Loss | 84639736 | No Purchase | 84639791 | No Loss | 84639842 | No Purchase |
| 84639654 | No Purchase | 84639737 | No Purchase | 84639792 | No Purchase | 84639843 | No Loss |
| 84639655 | No Loss | 84639739 | No Loss | 84639793 | No Purchase | 84639844 | No Purchase |
| 84639656 | No Loss | 84639740 | No Loss | 84639794 | No Purchase | 84639845 | No Purchase |
| 84639661 | No Loss | 84639743 | No Purchase | 84639795 | No Purchase | 84639846 | No Purchase |
| 84639664 | No Loss | 84639744 | No Purchase | 84639796 | No Loss | 84639847 | No Purchase |
| 84639673 | No Loss | 84639745 | No Purchase | 84639797 | No Purchase | 84639848 | No Loss |
| 84639674 | No Purchase | 84639747 | No Loss | 84639798 | No Purchase | 84639849 | No Purchase |
| 84639683 | No Purchase | 84639748 | No Purchase | 84639799 | No Loss | 84639850 | No Purchase |
| 84639684 | No Purchase | 84639749 | No Loss | 84639800 | No Purchase | 84639851 | No Purchase |
| 84639689 | No Loss | 84639750 | No Loss | 84639801 | No Purchase | 84639852 | No Purchase |
| 84639696 | No Loss | 84639751 | No Purchase | 84639802 | No Purchase | 84639853 | No Purchase |
| 84639697 | No Purchase | 84639752 | No Loss | 84639803 | No Purchase | 84639854 | No Purchase |
| 84639699 | No Loss | 84639753 | No Purchase | 84639805 | No Purchase | 84639855 | No Purchase |
| 84639700 | No Loss | 84639754 | No Purchase | 84639806 | No Purchase | 84639856 | No Purchase |
| 84639701 | No Purchase | 84639755 | No Purchase | 84639808 | No Purchase | 84639857 | No Purchase |
| 84639702 | No Loss | 84639756 | No Purchase | 84639809 | No Purchase | 84639858 | No Purchase |
| 84639703 | No Purchase | 84639757 | No Loss | 84639810 | No Purchase | 84639859 | No Loss |
| 84639704 | No Purchase | 84639758 | No Loss | 84639811 | No Purchase | 84639860 | No Loss |
| 84639705 | No Purchase | 84639759 | No Purchase | 84639812 | No Purchase | 84639861 | No Purchase |
| 84639706 | No Loss | 84639760 | No Loss | 84639813 | No Purchase | 84639862 | No Loss |
| 84639707 | No Loss | 84639761 | No Purchase | 84639814 | No Loss | 84639863 | No Loss |
| 84639708 | No Loss | 84639762 | No Loss | 84639815 | No Purchase | 84639864 | No Loss |
| 84639709 | No Loss | 84639763 | No Loss | 84639816 | No Purchase | 84639867 | No Purchase |
| 84639710 | No Purchase | 84639764 | No Purchase | 84639817 | No Loss | 84639868 | No Purchase |
| 84639711 | No Loss | 84639765 | No Purchase | 84639818 | No Purchase | 84639869 | No Purchase |
| 84639712 | No Purchase | 84639766 | No Loss | 84639819 | No Purchase | 84639870 | No Loss |
| 84639713 | No Purchase | 84639767 | No Purchase | 84639822 | No Purchase | 84639872 | No Purchase |
| 84639714 | No Purchase | 84639768 | No Purchase | 84639823 | No Loss | 84639874 | No Loss |
| 84639716 | No Purchase | 84639769 | No Loss | 84639824 | No Purchase | 84639877 | No Purchase |
| 84639717 | No Purchase | 84639770 | No Loss | 84639825 | No Loss | 84639878 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84639879 | No Purchase | 84639935 | No Purchase | 84639985 | No Purchase | 84640038 | No Purchase |
| 84639880 | No Purchase | 84639936 | No Purchase | 84639986 | No Purchase | 84640039 | No Purchase |
| 84639882 | No Loss | 84639938 | No Purchase | 84639987 | No Purchase | 84640040 | No Loss |
| 84639883 | No Loss | 84639939 | No Purchase | 84639988 | No Purchase | 84640041 | No Loss |
| 84639884 | No Purchase | 84639940 | No Purchase | 84639989 | No Purchase | 84640042 | No Loss |
| 84639885 | No Purchase | 84639941 | No Purchase | 84639990 | No Purchase | 84640044 | No Loss |
| 84639886 | No Purchase | 84639942 | No Purchase | 84639991 | No Purchase | 84640045 | No Purchase |
| 84639887 | No Purchase | 84639943 | No Purchase | 84639992 | No Purchase | 84640046 | No Purchase |
| 84639889 | No Purchase | 84639944 | No Loss | 84639993 | No Purchase | 84640047 | No Purchase |
| 84639890 | No Loss | 84639945 | No Loss | 84639994 | No Purchase | 84640048 | No Purchase |
| 84639891 | No Purchase | 84639946 | No Loss | 84639996 | No Purchase | 84640049 | No Purchase |
| 84639893 | No Purchase | 84639948 | No Loss | 84639997 | No Loss | 84640050 | No Purchase |
| 84639894 | No Purchase | 84639950 | No Purchase | 84639998 | No Purchase | 84640051 | No Purchase |
| 84639895 | No Loss | 84639951 | No Purchase | 84639999 | No Loss | 84640052 | No Purchase |
| 84639896 | No Loss | 84639952 | No Purchase | 84640000 | No Purchase | 84640053 | No Loss |
| 84639897 | No Purchase | 84639954 | No Loss | 84640001 | No Purchase | 84640055 | No Purchase |
| 84639898 | No Purchase | 84639955 | No Loss | 84640003 | No Purchase | 84640056 | No Purchase |
| 84639900 | No Purchase | 84639956 | No Loss | 84640004 | No Purchase | 84640057 | No Loss |
| 84639901 | No Purchase | 84639957 | No Purchase | 84640006 | No Purchase | 84640058 | No Purchase |
| 84639902 | No Purchase | 84639958 | No Purchase | 84640008 | No Purchase | 84640059 | No Purchase |
| 84639905 | No Loss | 84639959 | No Purchase | 84640009 | No Purchase | 84640061 | No Loss |
| 84639907 | No Loss | 84639960 | No Purchase | 84640010 | No Purchase | 84640062 | No Purchase |
| 84639908 | No Purchase | 84639961 | No Loss | 84640011 | No Purchase | 84640063 | No Purchase |
| 84639909 | No Purchase | 84639962 | No Loss | 84640012 | No Purchase | 84640064 | No Loss |
| 84639910 | No Purchase | 84639963 | No Purchase | 84640013 | No Loss | 84640065 | No Loss |
| 84639911 | No Purchase | 84639964 | No Loss | 84640015 | No Purchase | 84640066 | No Purchase |
| 84639912 | No Loss | 84639965 | No Purchase | 84640016 | No Loss | 84640067 | No Purchase |
| 84639913 | No Loss | 84639966 | No Loss | 84640017 | No Purchase | 84640068 | No Purchase |
| 84639914 | No Purchase | 84639967 | No Purchase | 84640018 | No Purchase | 84640069 | No Loss |
| 84639915 | No Purchase | 84639968 | No Loss | 84640019 | No Purchase | 84640070 | No Purchase |
| 84639917 | No Loss | 84639969 | No Purchase | 84640020 | No Purchase | 84640071 | No Loss |
| 84639918 | No Purchase | 84639970 | No Loss | 84640021 | No Purchase | 84640072 | No Purchase |
| 84639919 | No Purchase | 84639971 | No Purchase | 84640022 | No Purchase | 84640074 | No Loss |
| 84639922 | No Purchase | 84639972 | No Purchase | 84640023 | No Purchase | 84640076 | No Purchase |
| 84639923 | No Purchase | 84639973 | No Loss | 84640024 | No Loss | 84640078 | No Purchase |
| 84639924 | No Loss | 84639974 | No Purchase | 84640025 | No Loss | 84640079 | No Loss |
| 84639925 | No Purchase | 84639975 | No Purchase | 84640026 | No Loss | 84640080 | No Loss |
| 84639926 | No Loss | 84639976 | No Purchase | 84640027 | No Purchase | 84640081 | No Loss |
| 84639927 | No Purchase | 84639977 | No Loss | 84640029 | No Purchase | 84640082 | No Purchase |
| 84639928 | No Purchase | 84639978 | No Purchase | 84640030 | No Loss | 84640084 | No Purchase |
| 84639929 | No Purchase | 84639979 | No Purchase | 84640031 | No Purchase | 84640085 | No Loss |
| 84639930 | No Purchase | 84639980 | No Purchase | 84640033 | No Purchase | 84640086 | No Purchase |
| 84639931 | No Purchase | 84639981 | No Purchase | 84640034 | No Loss | 84640087 | No Purchase |
| 84639932 | No Purchase | 84639982 | No Purchase | 84640035 | No Purchase | 84640088 | No Purchase |
| 84639933 | No Purchase | 84639983 | No Purchase | 84640036 | No Purchase | 84640089 | No Purchase |
| 84639934 | No Purchase | 84639984 | No Purchase | 84640037 | No Purchase | 84640092 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84640093 | No Purchase | 84640139 | No Loss | 84640187 | No Purchase | 84640241 | No Purchase |
| 84640094 | No Purchase | 84640140 | No Loss | 84640188 | No Purchase | 84640243 | No Purchase |
| 84640095 | No Loss | 84640141 | No Loss | 84640190 | No Purchase | 84640244 | No Loss |
| 84640096 | No Purchase | 84640142 | No Purchase | 84640191 | No Purchase | 84640245 | No Loss |
| 84640097 | No Loss | 84640143 | No Loss | 84640195 | No Loss | 84640246 | No Purchase |
| 84640098 | No Loss | 84640144 | No Loss | 84640196 | No Loss | 84640247 | No Purchase |
| 84640099 | No Purchase | 84640145 | No Loss | 84640197 | No Purchase | 84640248 | No Purchase |
| 84640100 | No Loss | 84640146 | No Loss | 84640198 | No Purchase | 84640249 | No Loss |
| 84640101 | No Purchase | 84640147 | No Loss | 84640199 | No Loss | 84640250 | No Purchase |
| 84640102 | No Purchase | 84640148 | No Loss | 84640200 | No Purchase | 84640251 | No Loss |
| 84640103 | No Purchase | 84640149 | No Purchase | 84640201 | No Purchase | 84640252 | No Purchase |
| 84640104 | No Loss | 84640150 | No Purchase | 84640202 | No Loss | 84640253 | No Loss |
| 84640105 | No Loss | 84640151 | No Purchase | 84640203 | No Loss | 84640254 | No Purchase |
| 84640106 | No Purchase | 84640153 | No Purchase | 84640204 | No Purchase | 84640255 | No Purchase |
| 84640107 | No Purchase | 84640154 | No Purchase | 84640205 | No Purchase | 84640257 | No Purchase |
| 84640108 | No Loss | 84640155 | No Loss | 84640206 | No Purchase | 84640258 | No Loss |
| 84640109 | No Purchase | 84640156 | No Purchase | 84640207 | No Purchase | 84640259 | No Purchase |
| 84640110 | No Loss | 84640157 | No Loss | 84640208 | No Loss | 84640261 | No Purchase |
| 84640111 | No Loss | 84640159 | No Purchase | 84640210 | No Loss | 84640262 | No Purchase |
| 84640112 | No Loss | 84640160 | No Loss | 84640211 | No Purchase | 84640263 | No Purchase |
| 84640113 | No Loss | 84640161 | No Purchase | 84640212 | No Purchase | 84640264 | No Loss |
| 84640114 | No Loss | 84640162 | No Purchase | 84640213 | No Purchase | 84640265 | No Purchase |
| 84640115 | No Purchase | 84640163 | No Purchase | 84640215 | No Purchase | 84640266 | No Loss |
| 84640116 | No Purchase | 84640164 | No Purchase | 84640216 | No Loss | 84640267 | No Loss |
| 84640117 | No Loss | 84640165 | No Purchase | 84640217 | No Purchase | 84640268 | No Purchase |
| 84640118 | No Loss | 84640166 | No Purchase | 84640218 | No Loss | 84640269 | No Loss |
| 84640119 | No Loss | 84640167 | No Loss | 84640219 | No Purchase | 84640270 | No Purchase |
| 84640120 | No Purchase | 84640168 | No Purchase | 84640220 | No Purchase | 84640271 | No Loss |
| 84640121 | No Loss | 84640169 | No Loss | 84640222 | No Purchase | 84640272 | No Loss |
| 84640122 | No Purchase | 84640170 | No Purchase | 84640223 | No Purchase | 84640273 | No Loss |
| 84640123 | No Purchase | 84640171 | No Purchase | 84640224 | No Purchase | 84640274 | No Purchase |
| 84640124 | No Purchase | 84640172 | No Loss | 84640225 | No Loss | 84640275 | No Purchase |
| 84640125 | No Loss | 84640173 | No Purchase | 84640226 | No Purchase | 84640276 | No Purchase |
| 84640126 | No Purchase | 84640174 | No Loss | 84640227 | No Purchase | 84640278 | No Purchase |
| 84640127 | No Purchase | 84640175 | No Loss | 84640228 | No Purchase | 84640279 | No Purchase |
| 84640128 | No Purchase | 84640176 | No Purchase | 84640229 | No Purchase | 84640280 | No Purchase |
| 84640129 | No Loss | 84640177 | No Purchase | 84640230 | No Loss | 84640281 | No Purchase |
| 84640130 | No Purchase | 84640178 | No Purchase | 84640231 | No Loss | 84640282 | No Purchase |
| 84640131 | No Purchase | 84640179 | No Loss | 84640232 | No Purchase | 84640283 | No Purchase |
| 84640132 | No Purchase | 84640180 | No Purchase | 84640233 | No Loss | 84640284 | No Purchase |
| 84640133 | No Loss | 84640181 | No Purchase | 84640234 | No Purchase | 84640285 | No Purchase |
| 84640134 | No Loss | 84640182 | No Loss | 84640235 | No Loss | 84640286 | No Loss |
| 84640135 | No Purchase | 84640183 | No Purchase | 84640236 | No Purchase | 84640287 | No Purchase |
| 84640136 | No Purchase | 84640184 | No Loss | 84640237 | No Loss | 84640288 | No Loss |
| 84640137 | No Purchase | 84640185 | No Purchase | 84640239 | No Purchase | 84640289 | No Purchase |
| 84640138 | No Purchase | 84640186 | No Purchase | 84640240 | No Purchase | 84640290 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84640291 | No Loss | 84640342 | No Loss | 84640392 | No Loss | 84640440 | No Loss |
| 84640292 | No Purchase | 84640343 | No Purchase | 84640393 | No Purchase | 84640442 | No Purchase |
| 84640293 | No Purchase | 84640344 | No Loss | 84640395 | No Loss | 84640443 | No Loss |
| 84640294 | No Purchase | 84640346 | No Purchase | 84640396 | No Purchase | 84640444 | No Purchase |
| 84640295 | No Purchase | 84640347 | No Loss | 84640397 | No Purchase | 84640445 | No Purchase |
| 84640296 | No Loss | 84640348 | No Loss | 84640398 | No Loss | 84640446 | No Loss |
| 84640297 | No Loss | 84640349 | No Loss | 84640399 | No Purchase | 84640447 | No Loss |
| 84640298 | No Loss | 84640350 | No Purchase | 84640400 | No Loss | 84640449 | No Purchase |
| 84640299 | No Loss | 84640351 | No Purchase | 84640401 | No Purchase | 84640450 | No Loss |
| 84640300 | No Purchase | 84640352 | No Loss | 84640402 | No Purchase | 84640451 | No Purchase |
| 84640301 | No Purchase | 84640353 | No Purchase | 84640403 | No Purchase | 84640452 | No Purchase |
| 84640302 | No Purchase | 84640354 | No Loss | 84640404 | No Purchase | 84640453 | No Purchase |
| 84640303 | No Purchase | 84640355 | No Purchase | 84640405 | No Loss | 84640454 | No Purchase |
| 84640304 | No Purchase | 84640356 | No Purchase | 84640406 | No Purchase | 84640455 | No Loss |
| 84640305 | No Purchase | 84640357 | No Purchase | 84640407 | No Purchase | 84640457 | No Loss |
| 84640306 | No Loss | 84640358 | No Purchase | 84640408 | No Loss | 84640458 | No Purchase |
| 84640307 | No Purchase | 84640359 | No Loss | 84640409 | No Purchase | 84640459 | No Purchase |
| 84640308 | No Purchase | 84640360 | No Purchase | 84640410 | No Purchase | 84640460 | No Purchase |
| 84640309 | No Purchase | 84640361 | No Purchase | 84640412 | No Purchase | 84640461 | No Loss |
| 84640310 | No Purchase | 84640362 | No Loss | 84640413 | No Purchase | 84640462 | No Purchase |
| 84640311 | No Purchase | 84640363 | No Purchase | 84640414 | No Purchase | 84640463 | No Loss |
| 84640314 | No Purchase | 84640364 | No Loss | 84640415 | No Loss | 84640464 | No Purchase |
| 84640315 | No Purchase | 84640365 | No Purchase | 84640416 | No Loss | 84640465 | No Purchase |
| 84640316 | No Purchase | 84640366 | No Purchase | 84640417 | No Loss | 84640467 | No Purchase |
| 84640317 | No Purchase | 84640367 | No Purchase | 84640418 | No Purchase | 84640470 | No Purchase |
| 84640318 | No Purchase | 84640368 | No Purchase | 84640419 | No Loss | 84640471 | No Loss |
| 84640319 | No Purchase | 84640370 | No Purchase | 84640420 | No Purchase | 84640472 | No Loss |
| 84640320 | No Loss | 84640371 | No Loss | 84640421 | No Purchase | 84640473 | No Loss |
| 84640322 | No Purchase | 84640373 | No Purchase | 84640422 | No Purchase | 84640475 | No Loss |
| 84640323 | No Purchase | 84640374 | No Loss | 84640423 | No Loss | 84640476 | No Loss |
| 84640324 | No Loss | 84640375 | No Purchase | 84640424 | No Loss | 84640477 | No Purchase |
| 84640325 | No Purchase | 84640376 | No Purchase | 84640425 | No Loss | 84640478 | No Purchase |
| 84640326 | No Purchase | 84640377 | No Loss | 84640426 | No Purchase | 84640480 | No Purchase |
| 84640327 | No Purchase | 84640378 | No Purchase | 84640427 | No Loss | 84640481 | No Loss |
| 84640328 | No Purchase | 84640379 | No Purchase | 84640428 | No Loss | 84640482 | No Loss |
| 84640329 | No Purchase | 84640380 | No Loss | 84640429 | No Purchase | 84640483 | No Purchase |
| 84640330 | No Purchase | 84640381 | No Purchase | 84640430 | No Purchase | 84640484 | No Loss |
| 84640331 | No Purchase | 84640382 | No Loss | 84640431 | No Loss | 84640485 | No Purchase |
| 84640332 | No Purchase | 84640384 | No Loss | 84640432 | No Purchase | 84640486 | No Loss |
| 84640333 | No Purchase | 84640385 | No Purchase | 84640433 | No Loss | 84640487 | No Purchase |
| 84640334 | No Loss | 84640386 | No Purchase | 84640434 | No Purchase | 84640488 | No Purchase |
| 84640335 | No Loss | 84640387 | No Purchase | 84640435 | No Purchase | 84640489 | No Loss |
| 84640337 | No Loss | 84640388 | No Purchase | 84640436 | No Purchase | 84640490 | No Loss |
| 84640339 | No Purchase | 84640389 | No Loss | 84640437 | No Purchase | 84640491 | No Purchase |
| 84640340 | No Purchase | 84640390 | No Loss | 84640438 | No Purchase | 84640492 | No Purchase |
| 84640341 | No Loss | 84640391 | No Purchase | 84640439 | No Purchase | 84640493 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84640494 | No Loss | 84640545 | No Purchase | 84640595 | No Purchase | 84640646 | No Purchase |
| 84640495 | No Purchase | 84640546 | No Purchase | 84640596 | No Purchase | 84640647 | No Purchase |
| 84640496 | No Purchase | 84640547 | No Purchase | 84640597 | No Purchase | 84640648 | No Purchase |
| 84640497 | No Purchase | 84640548 | No Loss | 84640598 | No Purchase | 84640649 | No Purchase |
| 84640498 | No Purchase | 84640549 | No Purchase | 84640599 | No Loss | 84640650 | No Purchase |
| 84640499 | No Purchase | 84640550 | No Purchase | 84640600 | No Purchase | 84640651 | No Purchase |
| 84640501 | No Purchase | 84640551 | No Loss | 84640601 | No Purchase | 84640652 | No Loss |
| 84640502 | No Purchase | 84640552 | No Loss | 84640603 | No Loss | 84640653 | No Purchase |
| 84640503 | No Purchase | 84640553 | No Purchase | 84640604 | No Purchase | 84640654 | No Loss |
| 84640504 | No Purchase | 84640554 | No Loss | 84640605 | No Purchase | 84640655 | No Purchase |
| 84640505 | No Purchase | 84640555 | No Purchase | 84640607 | No Purchase | 84640656 | No Purchase |
| 84640506 | No Purchase | 84640557 | No Purchase | 84640608 | No Purchase | 84640657 | No Purchase |
| 84640508 | No Purchase | 84640558 | No Purchase | 84640609 | No Purchase | 84640658 | No Loss |
| 84640509 | No Purchase | 84640559 | No Purchase | 84640610 | No Loss | 84640659 | No Loss |
| 84640510 | No Purchase | 84640560 | No Loss | 84640611 | No Purchase | 84640661 | No Purchase |
| 84640511 | No Purchase | 84640561 | No Purchase | 84640614 | No Purchase | 84640662 | No Purchase |
| 84640514 | No Purchase | 84640562 | No Loss | 84640615 | No Loss | 84640663 | No Purchase |
| 84640515 | No Loss | 84640563 | No Purchase | 84640616 | No Purchase | 84640664 | No Purchase |
| 84640516 | No Loss | 84640564 | No Purchase | 84640617 | No Purchase | 84640665 | No Purchase |
| 84640517 | No Loss | 84640565 | No Purchase | 84640618 | No Loss | 84640666 | No Purchase |
| 84640518 | No Loss | 84640566 | No Purchase | 84640619 | No Purchase | 84640667 | No Purchase |
| 84640519 | No Purchase | 84640568 | No Loss | 84640620 | No Loss | 84640668 | No Loss |
| 84640520 | No Purchase | 84640569 | No Purchase | 84640621 | No Purchase | 84640669 | No Loss |
| 84640521 | No Purchase | 84640570 | No Purchase | 84640622 | No Purchase | 84640670 | No Purchase |
| 84640522 | No Purchase | 84640572 | No Loss | 84640623 | No Loss | 84640671 | No Loss |
| 84640523 | No Loss | 84640573 | No Loss | 84640624 | No Purchase | 84640672 | No Loss |
| 84640524 | No Loss | 84640574 | No Purchase | 84640625 | No Loss | 84640673 | No Purchase |
| 84640525 | No Loss | 84640575 | No Loss | 84640626 | No Loss | 84640674 | No Purchase |
| 84640526 | No Purchase | 84640576 | No Purchase | 84640627 | No Loss | 84640675 | No Loss |
| 84640527 | No Purchase | 84640577 | No Purchase | 84640628 | No Purchase | 84640676 | No Loss |
| 84640528 | No Purchase | 84640578 | No Purchase | 84640629 | No Loss | 84640677 | No Purchase |
| 84640529 | No Loss | 84640579 | No Purchase | 84640630 | No Purchase | 84640678 | No Purchase |
| 84640530 | No Purchase | 84640580 | No Purchase | 84640631 | No Purchase | 84640679 | No Purchase |
| 84640532 | No Purchase | 84640581 | No Loss | 84640633 | No Loss | 84640680 | No Loss |
| 84640533 | No Loss | 84640582 | No Purchase | 84640634 | No Purchase | 84640681 | No Purchase |
| 84640534 | No Loss | 84640583 | No Loss | 84640635 | No Loss | 84640682 | No Purchase |
| 84640535 | No Loss | 84640584 | No Purchase | 84640636 | No Loss | 84640683 | No Purchase |
| 84640536 | No Purchase | 84640585 | No Purchase | 84640637 | No Loss | 84640684 | No Purchase |
| 84640537 | No Loss | 84640587 | No Purchase | 84640638 | No Purchase | 84640686 | No Purchase |
| 84640538 | No Purchase | 84640588 | No Purchase | 84640639 | No Loss | 84640687 | No Loss |
| 84640539 | No Loss | 84640589 | No Purchase | 84640640 | No Loss | 84640688 | No Loss |
| 84640540 | No Loss | 84640590 | No Purchase | 84640641 | No Loss | 84640689 | No Purchase |
| 84640541 | No Loss | 84640591 | No Loss | 84640642 | No Purchase | 84640690 | No Purchase |
| 84640542 | No Loss | 84640592 | No Purchase | 84640643 | No Purchase | 84640691 | No Loss |
| 84640543 | No Purchase | 84640593 | No Purchase | 84640644 | No Purchase | 84640692 | No Purchase |
| 84640544 | No Purchase | 84640594 | No Loss | 84640645 | No Loss | 84640693 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84640694 | No Purchase | 84640746 | No Purchase | 84640794 | No Loss | 84640845 | No Loss |
| 84640696 | No Loss | 84640747 | No Loss | 84640796 | No Purchase | 84640846 | No Loss |
| 84640697 | No Purchase | 84640748 | No Loss | 84640798 | No Purchase | 84640847 | No Loss |
| 84640698 | No Loss | 84640749 | No Loss | 84640799 | No Purchase | 84640848 | No Loss |
| 84640699 | No Loss | 84640750 | No Purchase | 84640802 | No Purchase | 84640849 | No Purchase |
| 84640700 | No Purchase | 84640751 | No Purchase | 84640804 | No Purchase | 84640850 | No Purchase |
| 84640701 | No Purchase | 84640752 | No Loss | 84640805 | No Purchase | 84640851 | No Loss |
| 84640702 | No Purchase | 84640753 | No Purchase | 84640806 | No Loss | 84640852 | No Loss |
| 84640704 | No Purchase | 84640754 | No Purchase | 84640807 | No Purchase | 84640853 | No Loss |
| 84640705 | No Loss | 84640755 | No Purchase | 84640808 | No Purchase | 84640854 | No Loss |
| 84640706 | No Loss | 84640756 | No Loss | 84640809 | No Purchase | 84640855 | No Purchase |
| 84640707 | No Purchase | 84640757 | No Loss | 84640810 | No Loss | 84640856 | No Purchase |
| 84640708 | No Loss | 84640758 | No Purchase | 84640811 | No Purchase | 84640858 | No Loss |
| 84640709 | No Purchase | 84640760 | No Purchase | 84640812 | No Loss | 84640859 | No Loss |
| 84640711 | No Loss | 84640761 | No Purchase | 84640813 | No Purchase | 84640860 | No Loss |
| 84640712 | No Purchase | 84640762 | No Purchase | 84640814 | No Purchase | 84640861 | No Purchase |
| 84640713 | No Loss | 84640763 | No Loss | 84640815 | No Loss | 84640862 | No Purchase |
| 84640714 | No Loss | 84640764 | No Purchase | 84640816 | No Purchase | 84640863 | No Purchase |
| 84640715 | No Loss | 84640765 | No Loss | 84640817 | No Purchase | 84640864 | No Purchase |
| 84640716 | No Purchase | 84640766 | No Loss | 84640818 | No Loss | 84640865 | No Loss |
| 84640717 | No Purchase | 84640767 | No Loss | 84640819 | No Loss | 84640866 | No Purchase |
| 84640718 | No Purchase | 84640768 | No Purchase | 84640820 | No Purchase | 84640867 | No Loss |
| 84640719 | No Loss | 84640769 | No Loss | 84640821 | No Purchase | 84640868 | No Loss |
| 84640720 | No Loss | 84640770 | No Purchase | 84640822 | No Purchase | 84640869 | No Loss |
| 84640721 | No Loss | 84640772 | No Loss | 84640823 | No Loss | 84640870 | No Loss |
| 84640722 | No Purchase | 84640773 | No Purchase | 84640824 | No Purchase | 84640871 | No Purchase |
| 84640723 | No Loss | 84640774 | No Purchase | 84640825 | No Purchase | 84640872 | No Loss |
| 84640724 | No Purchase | 84640775 | No Purchase | 84640826 | No Purchase | 84640873 | No Loss |
| 84640725 | No Purchase | 84640776 | No Purchase | 84640827 | No Purchase | 84640874 | No Loss |
| 84640727 | No Loss | 84640777 | No Loss | 84640828 | No Loss | 84640875 | No Loss |
| 84640728 | No Purchase | 84640778 | No Purchase | 84640829 | No Purchase | 84640876 | No Loss |
| 84640729 | No Purchase | 84640779 | No Purchase | 84640830 | No Purchase | 84640877 | No Loss |
| 84640730 | No Loss | 84640780 | No Loss | 84640831 | No Loss | 84640878 | No Loss |
| 84640731 | No Purchase | 84640781 | No Loss | 84640832 | No Purchase | 84640879 | No Loss |
| 84640732 | No Purchase | 84640782 | No Loss | 84640833 | No Purchase | 84640880 | No Loss |
| 84640733 | No Purchase | 84640783 | No Loss | 84640834 | No Purchase | 84640883 | No Loss |
| 84640734 | No Purchase | 84640784 | No Loss | 84640835 | No Purchase | 84640884 | No Purchase |
| 84640736 | No Loss | 84640785 | No Loss | 84640836 | No Purchase | 84640885 | No Loss |
| 84640737 | No Purchase | 84640786 | No Loss | 84640837 | No Purchase | 84640886 | No Loss |
| 84640738 | No Purchase | 84640787 | No Loss | 84640838 | No Loss | 84640887 | No Loss |
| 84640739 | No Purchase | 84640788 | No Loss | 84640839 | No Loss | 84640888 | No Loss |
| 84640741 | No Purchase | 84640789 | No Loss | 84640840 | No Loss | 84640889 | No Loss |
| 84640742 | No Purchase | 84640790 | No Purchase | 84640841 | No Loss | 84640890 | No Loss |
| 84640743 | No Purchase | 84640791 | No Loss | 84640842 | No Loss | 84640891 | No Loss |
| 84640744 | No Purchase | 84640792 | No Purchase | 84640843 | No Loss | 84640892 | No Loss |
| 84640745 | No Purchase | 84640793 | No Purchase | 84640844 | No Loss | 84640893 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84640894 | No Loss | 84641148 | No Loss | 84641428 | No Loss | 84641508 | No Loss |
| 84640895 | No Purchase | 84641149 | No Loss | 84641432 | No Loss | 84641510 | No Loss |
| 84640897 | No Loss | 84641150 | No Loss | 84641434 | No Loss | 84641513 | No Loss |
| 84640898 | No Purchase | 84641167 | No Loss | 84641435 | No Loss | 84641517 | No Loss |
| 84640899 | No Loss | 84641172 | No Loss | 84641438 | No Loss | 84641518 | No Loss |
| 84640900 | No Loss | 84641175 | No Loss | 84641440 | No Loss | 84641521 | No Loss |
| 84640901 | No Loss | 84641186 | No Loss | 84641442 | No Purchase | 84641522 | No Purchase |
| 84640902 | No Loss | 84641197 | No Loss | 84641443 | No Loss | 84641523 | No Loss |
| 84640903 | No Loss | 84641233 | No Loss | 84641444 | No Loss | 84641524 | No Purchase |
| 84640904 | No Loss | 84641234 | No Purchase | 84641447 | No Loss | 84641525 | No Loss |
| 84640905 | No Purchase | 84641241 | No Loss | 84641448 | No Loss | 84641526 | No Loss |
| 84640906 | No Loss | 84641255 | No Loss | 84641449 | No Loss | 84641528 | No Loss |
| 84640907 | No Purchase | 84641264 | No Loss | 84641450 | No Loss | 84641529 | No Loss |
| 84640908 | No Loss | 84641340 | No Loss | 84641451 | No Loss | 84641530 | No Loss |
| 84640909 | No Loss | 84641360 | No Loss | 84641452 | No Loss | 84641531 | No Purchase |
| 84640910 | No Loss | 84641365 | No Loss | 84641454 | No Loss | 84641532 | No Loss |
| 84640911 | No Loss | 84641383 | No Loss | 84641455 | No Purchase | 84641535 | No Loss |
| 84640912 | No Loss | 84641384 | No Loss | 84641457 | No Loss | 84641536 | No Loss |
| 84640913 | No Loss | 84641385 | No Loss | 84641458 | No Loss | 84641537 | No Loss |
| 84640914 | No Purchase | 84641386 | No Loss | 84641461 | No Purchase | 84641538 | No Loss |
| 84640915 | No Loss | 84641387 | No Loss | 84641463 | No Loss | 84641539 | No Loss |
| 84640916 | No Loss | 84641388 | No Loss | 84641464 | No Loss | 84641541 | No Loss |
| 84640917 | No Loss | 84641389 | No Purchase | 84641466 | No Loss | 84641542 | No Loss |
| 84640918 | No Purchase | 84641392 | No Loss | 84641468 | No Loss | 84641543 | No Loss |
| 84640919 | No Loss | 84641393 | No Loss | 84641470 | No Loss | 84641544 | No Loss |
| 84640920 | No Loss | 84641396 | No Loss | 84641471 | No Loss | 84641545 | No Loss |
| 84640921 | No Loss | 84641397 | No Loss | 84641472 | No Loss | 84641546 | No Loss |
| 84640922 | No Loss | 84641401 | No Loss | 84641474 | No Loss | 84641547 | No Loss |
| 84640923 | No Loss | 84641402 | No Loss | 84641476 | No Loss | 84641548 | No Loss |
| 84640924 | No Purchase | 84641404 | No Loss | 84641477 | No Loss | 84641549 | No Purchase |
| 84640932 | No Loss | 84641405 | No Loss | 84641478 | No Loss | 84641551 | No Loss |
| 84640938 | No Loss | 84641406 | No Loss | 84641479 | No Loss | 84641552 | No Loss |
| 84640940 | No Loss | 84641407 | No Loss | 84641487 | No Loss | 84641554 | No Loss |
| 84640974 | No Loss | 84641408 | No Loss | 84641488 | No Loss | 84641556 | No Loss |
| 84640975 | No Loss | 84641409 | No Loss | 84641490 | No Loss | 84641558 | No Loss |
| 84640976 | No Loss | 84641412 | No Purchase | 84641491 | No Loss | 84641559 | No Loss |
| 84640978 | No Loss | 84641413 | No Loss | 84641492 | No Loss | 84641561 | No Loss |
| 84640988 | No Loss | 84641414 | No Purchase | 84641493 | No Loss | 84641565 | No Loss |
| 84640991 | No Loss | 84641415 | No Purchase | 84641495 | No Loss | 84641566 | No Loss |
| 84640996 | No Loss | 84641416 | No Loss | 84641496 | No Loss | 84641567 | No Loss |
| 84640997 | No Loss | 84641417 | No Loss | 84641498 | No Loss | 84641568 | No Loss |
| 84640999 | No Loss | 84641420 | No Loss | 84641500 | No Loss | 84641569 | No Loss |
| 84641024 | No Loss | 84641423 | No Purchase | 84641503 | No Loss | 84641570 | No Loss |
| 84641025 | No Loss | 84641424 | No Loss | 84641505 | No Loss | 84641571 | No Loss |
| 84641072 | No Loss | 84641426 | No Loss | 84641506 | No Loss | 84641573 | No Loss |
| 84641147 | No Loss | 84641427 | No Loss | 84641507 | No Loss | 84641574 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84641575 | No Purchase | 84641640 | No Loss | 84641710 | No Loss | 84641780 | No Loss |
| 84641576 | No Loss | 84641641 | No Loss | 84641712 | No Loss | 84641782 | No Loss |
| 84641577 | No Loss | 84641643 | No Loss | 84641713 | No Purchase | 84641783 | No Loss |
| 84641578 | No Loss | 84641644 | No Loss | 84641715 | No Loss | 84641784 | No Loss |
| 84641579 | No Loss | 84641647 | No Loss | 84641716 | No Loss | 84641785 | No Loss |
| 84641580 | No Loss | 84641648 | No Purchase | 84641717 | No Purchase | 84641793 | No Loss |
| 84641581 | No Loss | 84641652 | No Loss | 84641718 | No Loss | 84641795 | No Purchase |
| 84641583 | No Purchase | 84641653 | No Loss | 84641719 | No Loss | 84641797 | No Loss |
| 84641584 | No Loss | 84641654 | No Loss | 84641720 | No Loss | 84641799 | No Purchase |
| 84641585 | No Loss | 84641655 | No Loss | 84641721 | No Loss | 84641800 | No Purchase |
| 84641586 | No Loss | 84641656 | No Loss | 84641722 | No Loss | 84641802 | No Loss |
| 84641587 | No Loss | 84641657 | No Loss | 84641725 | No Loss | 84641806 | No Loss |
| 84641588 | No Loss | 84641658 | No Loss | 84641726 | No Loss | 84641807 | No Loss |
| 84641589 | No Loss | 84641659 | No Loss | 84641728 | No Loss | 84641808 | No Loss |
| 84641590 | No Loss | 84641660 | No Loss | 84641731 | No Loss | 84641809 | No Loss |
| 84641592 | No Loss | 84641661 | No Loss | 84641733 | No Loss | 84641811 | No Loss |
| 84641593 | No Loss | 84641662 | No Loss | 84641734 | No Loss | 84641813 | No Loss |
| 84641595 | No Loss | 84641663 | No Loss | 84641737 | No Loss | 84641814 | No Loss |
| 84641596 | No Loss | 84641665 | No Loss | 84641738 | No Loss | 84641815 | No Loss |
| 84641597 | No Loss | 84641667 | No Loss | 84641739 | No Loss | 84641817 | No Purchase |
| 84641598 | No Loss | 84641669 | No Loss | 84641740 | No Loss | 84641818 | No Loss |
| 84641600 | No Loss | 84641670 | No Loss | 84641742 | No Loss | 84641819 | No Loss |
| 84641604 | No Loss | 84641671 | No Loss | 84641743 | No Loss | 84641820 | No Loss |
| 84641605 | No Loss | 84641673 | No Loss | 84641744 | No Loss | 84641823 | No Loss |
| 84641609 | No Loss | 84641676 | No Loss | 84641746 | No Loss | 84641824 | No Loss |
| 84641610 | No Loss | 84641677 | No Loss | 84641747 | No Loss | 84641825 | No Loss |
| 84641611 | No Loss | 84641678 | No Loss | 84641749 | No Loss | 84641826 | No Loss |
| 84641612 | No Loss | 84641679 | No Loss | 84641750 | No Loss | 84641828 | No Loss |
| 84641614 | No Loss | 84641680 | No Loss | 84641751 | No Loss | 84641830 | No Loss |
| 84641615 | No Loss | 84641681 | No Loss | 84641752 | No Loss | 84641831 | No Loss |
| 84641616 | No Loss | 84641690 | No Loss | 84641754 | No Loss | 84641833 | No Loss |
| 84641617 | No Loss | 84641691 | No Loss | 84641755 | No Loss | 84641834 | No Loss |
| 84641618 | No Loss | 84641692 | No Loss | 84641756 | No Loss | 84641836 | No Purchase |
| 84641619 | No Loss | 84641693 | No Loss | 84641757 | No Purchase | 84641837 | No Purchase |
| 84641620 | No Loss | 84641694 | No Loss | 84641758 | No Loss | 84641838 | No Loss |
| 84641622 | No Loss | 84641695 | No Loss | 84641761 | No Loss | 84641839 | No Purchase |
| 84641625 | No Purchase | 84641697 | No Loss | 84641762 | No Loss | 84641840 | No Loss |
| 84641627 | No Loss | 84641699 | No Loss | 84641763 | No Loss | 84641843 | No Purchase |
| 84641629 | No Loss | 84641702 | No Purchase | 84641767 | No Loss | 84641844 | No Purchase |
| 84641630 | No Loss | 84641703 | No Loss | 84641768 | No Loss | 84641846 | No Loss |
| 84641632 | No Loss | 84641704 | No Loss | 84641769 | No Loss | 84641847 | No Loss |
| 84641633 | No Loss | 84641705 | No Loss | 84641770 | No Loss | 84641848 | No Loss |
| 84641635 | No Loss | 84641706 | No Loss | 84641771 | No Loss | 84641849 | No Loss |
| 84641636 | No Loss | 84641707 | No Loss | 84641776 | No Loss | 84641850 | No Loss |
| 84641637 | No Loss | 84641708 | No Loss | 84641777 | No Purchase | 84641851 | No Loss |
| 84641638 | No Loss | 84641709 | No Loss | 84641778 | No Loss | 84641853 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84641854 | No Loss | 84641921 | No Loss | 84641990 | No Loss | 84642056 | No Purchase |
| 84641855 | No Loss | 84641922 | No Loss | 84641993 | No Purchase | 84642057 | No Loss |
| 84641856 | No Loss | 84641923 | No Loss | 84641994 | No Loss | 84642059 | No Loss |
| 84641857 | No Loss | 84641925 | No Loss | 84641995 | No Loss | 84642061 | No Loss |
| 84641859 | No Loss | 84641927 | No Loss | 84641996 | No Purchase | 84642063 | No Loss |
| 84641861 | No Loss | 84641928 | No Loss | 84641997 | No Loss | 84642064 | No Loss |
| 84641863 | No Loss | 84641929 | No Purchase | 84642000 | No Loss | 84642065 | No Loss |
| 84641865 | No Loss | 84641930 | No Loss | 84642002 | No Loss | 84642067 | No Loss |
| 84641866 | No Loss | 84641934 | No Loss | 84642003 | No Loss | 84642072 | No Purchase |
| 84641867 | No Loss | 84641935 | No Loss | 84642004 | No Loss | 84642074 | No Loss |
| 84641868 | No Loss | 84641936 | No Loss | 84642005 | No Loss | 84642076 | No Loss |
| 84641869 | No Loss | 84641940 | No Loss | 84642006 | No Loss | 84642077 | No Loss |
| 84641870 | No Loss | 84641942 | No Loss | 84642007 | No Loss | 84642079 | No Loss |
| 84641872 | No Purchase | 84641943 | No Loss | 84642008 | No Loss | 84642080 | No Purchase |
| 84641873 | No Loss | 84641944 | No Loss | 84642009 | No Loss | 84642081 | No Loss |
| 84641874 | No Loss | 84641946 | No Loss | 84642010 | No Loss | 84642082 | No Loss |
| 84641877 | No Loss | 84641947 | No Loss | 84642011 | No Purchase | 84642083 | No Loss |
| 84641878 | No Loss | 84641948 | No Loss | 84642013 | No Loss | 84642084 | No Loss |
| 84641880 | No Loss | 84641949 | No Loss | 84642014 | No Loss | 84642085 | No Loss |
| 84641881 | No Loss | 84641951 | No Loss | 84642015 | No Loss | 84642086 | No Loss |
| 84641884 | No Loss | 84641952 | No Loss | 84642016 | No Loss | 84642087 | No Loss |
| 84641885 | No Loss | 84641954 | No Loss | 84642017 | No Loss | 84642088 | No Loss |
| 84641886 | No Purchase | 84641956 | No Loss | 84642018 | No Purchase | 84642089 | No Loss |
| 84641887 | No Loss | 84641957 | No Loss | 84642020 | No Loss | 84642090 | No Loss |
| 84641888 | No Loss | 84641958 | No Loss | 84642023 | No Loss | 84642091 | No Loss |
| 84641889 | No Loss | 84641960 | No Purchase | 84642024 | No Loss | 84642092 | No Purchase |
| 84641892 | No Loss | 84641961 | No Loss | 84642026 | No Loss | 84642093 | No Loss |
| 84641893 | No Loss | 84641962 | No Loss | 84642028 | No Loss | 84642098 | No Loss |
| 84641895 | No Loss | 84641964 | No Loss | 84642029 | No Loss | 84642101 | No Loss |
| 84641896 | No Loss | 84641967 | No Loss | 84642030 | No Loss | 84642103 | No Loss |
| 84641898 | No Loss | 84641968 | No Loss | 84642032 | No Loss | 84642105 | No Loss |
| 84641899 | No Loss | 84641969 | No Purchase | 84642033 | No Loss | 84642107 | No Loss |
| 84641900 | No Loss | 84641970 | No Loss | 84642035 | No Loss | 84642108 | No Loss |
| 84641902 | No Purchase | 84641971 | No Purchase | 84642037 | No Loss | 84642109 | No Loss |
| 84641903 | No Purchase | 84641972 | No Loss | 84642041 | No Loss | 84642110 | No Loss |
| 84641905 | No Loss | 84641975 | No Loss | 84642042 | No Loss | 84642111 | No Loss |
| 84641906 | No Purchase | 84641976 | No Loss | 84642043 | No Loss | 84642112 | No Loss |
| 84641907 | No Loss | 84641978 | No Loss | 84642046 | No Loss | 84642115 | No Loss |
| 84641909 | No Loss | 84641979 | No Loss | 84642047 | No Loss | 84642116 | No Loss |
| 84641911 | No Purchase | 84641981 | No Loss | 84642048 | No Loss | 84642117 | No Loss |
| 84641913 | No Loss | 84641982 | No Loss | 84642049 | No Loss | 84642118 | No Loss |
| 84641914 | No Loss | 84641984 | No Loss | 84642050 | No Loss | 84642119 | No Purchase |
| 84641915 | No Loss | 84641985 | No Loss | 84642051 | No Loss | 84642121 | No Loss |
| 84641917 | No Loss | 84641986 | No Loss | 84642052 | No Loss | 84642122 | No Loss |
| 84641919 | No Loss | 84641987 | No Loss | 84642054 | No Loss | 84642123 | No Loss |
| 84641920 | No Loss | 84641989 | No Loss | 84642055 | No Loss | 84642124 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84642126 | No Loss | 84642184 | No Loss | 84642295 | No Purchase | 84642444 | No Purchase |
| 84642127 | No Loss | 84642185 | No Loss | 84642296 | No Loss | 84642445 | No Loss |
| 84642128 | No Loss | 84642186 | No Loss | 84642301 | No Purchase | 84642448 | No Purchase |
| 84642129 | No Loss | 84642189 | No Loss | 84642302 | No Purchase | 84642449 | No Purchase |
| 84642130 | No Purchase | 84642190 | No Loss | 84642309 | No Loss | 84642451 | No Purchase |
| 84642132 | No Loss | 84642191 | No Loss | 84642310 | No Loss | 84642452 | No Purchase |
| 84642133 | No Loss | 84642193 | No Purchase | 84642311 | No Purchase | 84642453 | No Loss |
| 84642135 | No Loss | 84642196 | No Loss | 84642318 | No Loss | 84642456 | No Loss |
| 84642136 | No Loss | 84642198 | No Loss | 84642322 | No Loss | 84642461 | No Loss |
| 84642137 | No Loss | 84642200 | No Loss | 84642325 | No Loss | 84642468 | No Purchase |
| 84642138 | No Loss | 84642202 | No Loss | 84642326 | No Loss | 84642474 | No Loss |
| 84642139 | No Loss | 84642204 | No Loss | 84642330 | No Purchase | 84642476 | No Loss |
| 84642140 | No Loss | 84642205 | No Loss | 84642331 | No Loss | 84642478 | No Purchase |
| 84642141 | No Loss | 84642206 | No Loss | 84642339 | No Purchase | 84642483 | No Loss |
| 84642142 | No Loss | 84642207 | No Purchase | 84642341 | No Purchase | 84642492 | No Loss |
| 84642143 | No Loss | 84642208 | No Loss | 84642343 | No Purchase | 84642494 | No Purchase |
| 84642144 | No Loss | 84642210 | No Loss | 84642350 | No Purchase | 84642496 | No Loss |
| 84642145 | No Loss | 84642211 | No Loss | 84642352 | No Purchase | 84642497 | No Purchase |
| 84642146 | No Loss | 84642212 | No Loss | 84642353 | No Loss | 84642502 | No Purchase |
| 84642147 | No Loss | 84642213 | No Loss | 84642354 | No Loss | 84642503 | No Loss |
| 84642150 | No Loss | 84642217 | No Loss | 84642355 | No Purchase | 84642504 | No Purchase |
| 84642152 | No Purchase | 84642218 | No Purchase | 84642359 | No Purchase | 84642518 | No Purchase |
| 84642155 | No Loss | 84642220 | No Loss | 84642365 | No Loss | 84642522 | No Loss |
| 84642156 | No Loss | 84642226 | No Loss | 84642372 | No Purchase | 84642526 | No Loss |
| 84642157 | No Loss | 84642228 | No Loss | 84642377 | No Purchase | 84642527 | No Loss |
| 84642159 | No Loss | 84642229 | No Loss | 84642385 | No Purchase | 84642529 | No Loss |
| 84642160 | No Loss | 84642231 | No Purchase | 84642389 | No Loss | 84642532 | No Loss |
| 84642161 | No Loss | 84642237 | No Loss | 84642390 | No Loss | 84642533 | No Loss |
| 84642163 | No Loss | 84642240 | No Purchase | 84642391 | No Loss | 84642534 | No Loss |
| 84642164 | No Loss | 84642241 | No Purchase | 84642392 | No Purchase | 84642539 | No Loss |
| 84642165 | No Loss | 84642243 | No Loss | 84642393 | No Loss | 84642550 | No Loss |
| 84642166 | No Loss | 84642245 | No Purchase | 84642402 | No Loss | 84642552 | No Purchase |
| 84642167 | No Loss | 84642246 | No Loss | 84642406 | No Purchase | 84642553 | No Purchase |
| 84642169 | No Loss | 84642248 | No Loss | 84642409 | No Purchase | 84642554 | No Purchase |
| 84642170 | No Loss | 84642255 | No Loss | 84642411 | No Purchase | 84642557 | No Purchase |
| 84642171 | No Loss | 84642258 | No Purchase | 84642414 | No Purchase | 84642562 | No Purchase |
| 84642173 | No Loss | 84642262 | No Loss | 84642415 | No Purchase | 84642567 | No Loss |
| 84642174 | No Loss | 84642266 | No Purchase | 84642416 | No Loss | 84642568 | No Loss |
| 84642175 | No Loss | 84642267 | No Loss | 84642418 | No Loss | 84642574 | No Loss |
| 84642176 | No Purchase | 84642269 | No Purchase | 84642427 | No Purchase | 84642580 | No Purchase |
| 84642177 | No Loss | 84642270 | No Loss | 84642431 | No Loss | 84642583 | No Purchase |
| 84642178 | No Loss | 84642271 | No Purchase | 84642432 | No Loss | 84642586 | No Loss |
| 84642179 | No Loss | 84642272 | No Purchase | 84642434 | No Loss | 84642591 | No Purchase |
| 84642180 | No Loss | 84642275 | No Purchase | 84642435 | No Loss | 84642592 | No Purchase |
| 84642182 | No Purchase | 84642292 | No Purchase | 84642440 | No Purchase | 84642598 | No Loss |
| 84642183 | No Purchase | 84642293 | No Purchase | 84642441 | No Purchase | 84642604 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84642606 | No Purchase | 84642741 | No Loss | 84642897 | No Loss | 84643012 | No Loss |
| 84642609 | No Loss | 84642742 | No Loss | 84642898 | No Loss | 84643013 | No Purchase |
| 84642614 | No Loss | 84642743 | No Loss | 84642901 | No Loss | 84643019 | No Purchase |
| 84642615 | No Loss | 84642744 | No Purchase | 84642903 | No Purchase | 84643020 | No Purchase |
| 84642616 | No Purchase | 84642746 | No Loss | 84642908 | No Purchase | 84643022 | No Purchase |
| 84642617 | No Purchase | 84642756 | No Loss | 84642910 | No Loss | 84643023 | No Loss |
| 84642619 | No Loss | 84642759 | No Loss | 84642911 | No Purchase | 84643025 | No Loss |
| 84642623 | No Loss | 84642765 | No Purchase | 84642914 | No Loss | 84643028 | No Purchase |
| 84642625 | No Loss | 84642768 | No Purchase | 84642915 | No Purchase | 84643035 | No Loss |
| 84642626 | No Loss | 84642771 | No Purchase | 84642917 | No Purchase | 84643037 | No Purchase |
| 84642641 | No Purchase | 84642775 | No Purchase | 84642918 | No Purchase | 84643040 | No Loss |
| 84642645 | No Purchase | 84642777 | No Purchase | 84642924 | No Loss | 84643041 | No Loss |
| 84642651 | No Purchase | 84642778 | No Purchase | 84642929 | No Loss | 84643047 | No Loss |
| 84642654 | No Loss | 84642780 | No Purchase | 84642935 | No Purchase | 84643050 | No Loss |
| 84642659 | No Loss | 84642783 | No Purchase | 84642937 | No Loss | 84643051 | No Purchase |
| 84642670 | No Purchase | 84642784 | No Purchase | 84642938 | No Purchase | 84643052 | No Loss |
| 84642672 | No Purchase | 84642785 | No Loss | 84642941 | No Purchase | 84643056 | No Purchase |
| 84642675 | No Loss | 84642786 | No Purchase | 84642943 | No Purchase | 84643066 | No Purchase |
| 84642676 | No Loss | 84642787 | No Purchase | 84642947 | No Loss | 84643070 | No Loss |
| 84642677 | No Loss | 84642795 | No Purchase | 84642948 | No Purchase | 84643071 | No Purchase |
| 84642678 | No Loss | 84642801 | No Purchase | 84642954 | No Purchase | 84643072 | No Purchase |
| 84642680 | No Purchase | 84642803 | No Purchase | 84642956 | No Loss | 84643078 | No Loss |
| 84642683 | No Purchase | 84642804 | No Loss | 84642957 | No Loss | 84643083 | No Purchase |
| 84642685 | No Loss | 84642805 | No Loss | 84642959 | No Loss | 84643086 | No Purchase |
| 84642686 | No Purchase | 84642807 | No Loss | 84642961 | No Purchase | 84643088 | No Loss |
| 84642689 | No Purchase | 84642814 | No Loss | 84642963 | No Loss | 84643089 | No Loss |
| 84642690 | No Loss | 84642817 | No Loss | 84642966 | No Purchase | 84643091 | No Purchase |
| 84642692 | No Purchase | 84642819 | No Purchase | 84642967 | No Purchase | 84643097 | No Purchase |
| 84642695 | No Loss | 84642824 | No Purchase | 84642969 | No Loss | 84643098 | No Loss |
| 84642703 | No Loss | 84642833 | No Loss | 84642971 | No Loss | 84643102 | No Purchase |
| 84642708 | No Loss | 84642834 | No Loss | 84642973 | No Purchase | 84643103 | No Purchase |
| 84642709 | No Purchase | 84642835 | No Purchase | 84642979 | No Purchase | 84643107 | No Purchase |
| 84642710 | No Purchase | 84642838 | No Loss | 84642980 | No Purchase | 84643108 | No Loss |
| 84642711 | No Purchase | 84642845 | No Purchase | 84642981 | No Purchase | 84643111 | No Loss |
| 84642714 | No Purchase | 84642849 | No Purchase | 84642982 | No Purchase | 84643113 | No Purchase |
| 84642715 | No Loss | 84642855 | No Loss | 84642983 | No Loss | 84643115 | No Loss |
| 84642717 | No Purchase | 84642857 | No Loss | 84642985 | No Loss | 84643117 | No Loss |
| 84642721 | No Purchase | 84642863 | No Purchase | 84642988 | No Loss | 84643118 | No Loss |
| 84642722 | No Loss | 84642868 | No Loss | 84642991 | No Purchase | 84643120 | No Loss |
| 84642723 | No Loss | 84642873 | No Purchase | 84642993 | No Loss | 84643128 | No Loss |
| 84642728 | No Purchase | 84642877 | No Loss | 84642995 | No Loss | 84643131 | No Purchase |
| 84642730 | No Purchase | 84642879 | No Purchase | 84642996 | No Purchase | 84643133 | No Purchase |
| 84642732 | No Purchase | 84642886 | No Loss | 84642997 | No Loss | 84643135 | No Loss |
| 84642734 | No Loss | 84642889 | No Loss | 84643001 | No Loss | 84643139 | No Loss |
| 84642737 | No Purchase | 84642891 | No Loss | 84643005 | No Loss | 84643140 | No Loss |
| 84642738 | No Purchase | 84642892 | No Loss | 84643006 | No Loss | 84643141 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84643142 | No Purchase | 84643266 | No Purchase | 84643464 | No Loss | 84643525 | No Loss |
| 84643143 | No Purchase | 84643272 | No Purchase | 84643465 | No Loss | 84643526 | No Loss |
| 84643146 | No Purchase | 84643280 | No Purchase | 84643467 | No Purchase | 84643527 | No Loss |
| 84643147 | No Purchase | 84643291 | No Purchase | 84643469 | No Purchase | 84643528 | No Loss |
| 84643148 | No Purchase | 84643294 | No Loss | 84643474 | No Loss | 84643529 | No Loss |
| 84643150 | No Loss | 84643298 | No Loss | 84643475 | No Loss | 84643530 | No Loss |
| 84643155 | No Loss | 84643299 | No Loss | 84643477 | No Loss | 84643531 | No Loss |
| 84643156 | No Loss | 84643304 | No Loss | 84643478 | No Loss | 84643532 | No Loss |
| 84643159 | No Purchase | 84643312 | No Purchase | 84643481 | No Loss | 84643533 | No Loss |
| 84643165 | No Purchase | 84643322 | No Loss | 84643484 | No Loss | 84643534 | No Loss |
| 84643174 | No Purchase | 84643326 | No Loss | 84643485 | No Loss | 84643535 | No Loss |
| 84643176 | No Purchase | 84643327 | No Purchase | 84643486 | No Loss | 84643536 | No Loss |
| 84643177 | No Loss | 84643332 | No Loss | 84643487 | No Purchase | 84643537 | No Loss |
| 84643183 | No Loss | 84643333 | No Loss | 84643488 | No Loss | 84643538 | No Loss |
| 84643184 | No Purchase | 84643336 | No Loss | 84643489 | No Loss | 84643539 | No Loss |
| 84643187 | No Loss | 84643347 | No Purchase | 84643490 | No Loss | 84643540 | No Loss |
| 84643188 | No Purchase | 84643357 | No Loss | 84643491 | No Loss | 84643541 | No Loss |
| 84643194 | No Purchase | 84643360 | No Loss | 84643492 | No Purchase | 84643542 | No Loss |
| 84643196 | No Loss | 84643362 | No Loss | 84643493 | No Purchase | 84643543 | No Loss |
| 84643200 | No Purchase | 84643368 | No Purchase | 84643494 | No Loss | 84643544 | No Loss |
| 84643202 | No Purchase | 84643369 | No Loss | 84643495 | No Purchase | 84643545 | No Loss |
| 84643204 | No Loss | 84643370 | No Loss | 84643496 | No Loss | 84643546 | No Loss |
| 84643205 | No Loss | 84643371 | No Loss | 84643497 | No Loss | 84643547 | No Loss |
| 84643207 | No Loss | 84643381 | No Loss | 84643498 | No Loss | 84643548 | No Loss |
| 84643210 | No Purchase | 84643388 | No Loss | 84643499 | No Purchase | 84643549 | No Loss |
| 84643211 | No Purchase | 84643389 | No Loss | 84643500 | No Purchase | 84643550 | No Loss |
| 84643212 | No Loss | 84643392 | No Purchase | 84643501 | No Loss | 84643551 | No Loss |
| 84643217 | No Purchase | 84643398 | No Loss | 84643502 | No Purchase | 84643552 | No Loss |
| 84643218 | No Loss | 84643400 | No Loss | 84643504 | No Purchase | 84643553 | No Loss |
| 84643221 | No Loss | 84643402 | No Purchase | 84643505 | No Purchase | 84643554 | No Loss |
| 84643229 | No Purchase | 84643406 | No Loss | 84643506 | No Loss | 84643555 | No Loss |
| 84643230 | No Purchase | 84643407 | No Loss | 84643507 | No Purchase | 84643556 | No Loss |
| 84643231 | No Purchase | 84643408 | No Loss | 84643508 | No Purchase | 84643557 | No Loss |
| 84643233 | No Loss | 84643410 | No Loss | 84643509 | No Purchase | 84643558 | No Loss |
| 84643236 | No Purchase | 84643417 | No Loss | 84643510 | No Purchase | 84643559 | No Loss |
| 84643237 | No Loss | 84643421 | No Loss | 84643511 | No Purchase | 84643560 | No Loss |
| 84643239 | No Loss | 84643431 | No Loss | 84643512 | No Purchase | 84643561 | No Loss |
| 84643245 | No Purchase | 84643438 | No Purchase | 84643514 | No Purchase | 84643562 | No Loss |
| 84643246 | No Loss | 84643440 | No Loss | 84643515 | No Purchase | 84643563 | No Loss |
| 84643247 | No Loss | 84643442 | No Loss | 84643516 | No Purchase | 84643564 | No Loss |
| 84643249 | No Purchase | 84643444 | No Loss | 84643517 | No Purchase | 84643565 | No Loss |
| 84643252 | No Purchase | 84643449 | No Purchase | 84643518 | No Purchase | 84643566 | No Loss |
| 84643253 | No Purchase | 84643457 | No Loss | 84643520 | No Purchase | 84643567 | No Loss |
| 84643257 | No Loss | 84643459 | No Purchase | 84643522 | No Loss | 84643568 | No Loss |
| 84643259 | No Purchase | 84643460 | No Purchase | 84643523 | No Purchase | 84643569 | No Loss |
| 84643265 | No Loss | 84643461 | No Purchase | 84643524 | No Loss | 84643570 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84643571 | No Loss | 84643618 | No Loss | 84643665 | No Loss | 84643712 | No Loss |
| 84643572 | No Loss | 84643619 | No Loss | 84643666 | No Loss | 84643713 | No Loss |
| 84643573 | No Loss | 84643620 | No Loss | 84643667 | No Loss | 84643714 | No Loss |
| 84643574 | No Loss | 84643621 | No Loss | 84643668 | No Loss | 84643715 | No Loss |
| 84643575 | No Loss | 84643622 | No Loss | 84643669 | No Loss | 84643716 | No Loss |
| 84643576 | No Loss | 84643623 | No Loss | 84643670 | No Loss | 84643717 | No Loss |
| 84643577 | No Loss | 84643624 | No Loss | 84643671 | No Loss | 84643718 | No Loss |
| 84643578 | No Loss | 84643625 | No Loss | 84643673 | No Loss | 84643719 | No Loss |
| 84643579 | No Loss | 84643626 | No Loss | 84643674 | No Loss | 84643720 | No Loss |
| 84643580 | No Loss | 84643627 | No Loss | 84643675 | No Loss | 84643721 | No Loss |
| 84643581 | No Loss | 84643628 | No Loss | 84643676 | No Loss | 84643722 | No Loss |
| 84643582 | No Loss | 84643629 | No Loss | 84643677 | No Loss | 84643723 | No Loss |
| 84643583 | No Loss | 84643630 | No Loss | 84643678 | No Loss | 84643724 | No Loss |
| 84643584 | No Loss | 84643631 | No Loss | 84643679 | No Loss | 84643725 | No Loss |
| 84643585 | No Loss | 84643632 | No Loss | 84643680 | No Loss | 84643726 | No Loss |
| 84643586 | No Loss | 84643633 | No Loss | 84643681 | No Loss | 84643727 | No Loss |
| 84643587 | No Loss | 84643634 | No Loss | 84643682 | No Loss | 84643728 | No Loss |
| 84643588 | No Loss | 84643635 | No Loss | 84643683 | No Loss | 84643729 | No Loss |
| 84643589 | No Loss | 84643636 | No Loss | 84643684 | No Loss | 84643730 | No Loss |
| 84643590 | No Loss | 84643637 | No Loss | 84643685 | No Loss | 84643731 | No Loss |
| 84643591 | No Loss | 84643638 | No Loss | 84643686 | No Loss | 84643732 | No Loss |
| 84643592 | No Loss | 84643640 | No Loss | 84643687 | No Loss | 84643733 | No Loss |
| 84643593 | No Loss | 84643641 | No Loss | 84643688 | No Loss | 84643734 | No Loss |
| 84643594 | No Loss | 84643642 | No Loss | 84643689 | No Loss | 84643735 | No Loss |
| 84643595 | No Loss | 84643643 | No Loss | 84643690 | No Loss | 84643736 | No Loss |
| 84643596 | No Loss | 84643644 | No Loss | 84643691 | No Loss | 84643737 | No Loss |
| 84643597 | No Loss | 84643645 | No Loss | 84643692 | No Loss | 84643738 | No Loss |
| 84643598 | No Loss | 84643646 | No Loss | 84643693 | No Loss | 84643739 | No Loss |
| 84643599 | No Loss | 84643647 | No Loss | 84643694 | No Loss | 84643740 | No Loss |
| 84643600 | No Loss | 84643648 | No Loss | 84643695 | No Loss | 84643741 | No Loss |
| 84643601 | No Loss | 84643649 | No Loss | 84643696 | No Loss | 84643742 | No Loss |
| 84643602 | No Loss | 84643650 | No Loss | 84643697 | No Loss | 84643743 | No Loss |
| 84643603 | No Loss | 84643651 | No Purchase | 84643698 | No Loss | 84643744 | No Loss |
| 84643605 | No Loss | 84643652 | No Loss | 84643699 | No Loss | 84643745 | No Loss |
| 84643606 | No Loss | 84643653 | No Loss | 84643700 | No Loss | 84643746 | No Loss |
| 84643607 | No Loss | 84643654 | No Loss | 84643701 | No Loss | 84643747 | No Loss |
| 84643608 | No Loss | 84643655 | No Loss | 84643702 | No Loss | 84643748 | No Loss |
| 84643609 | No Loss | 84643656 | No Loss | 84643703 | No Loss | 84643749 | No Loss |
| 84643610 | No Loss | 84643657 | No Loss | 84643704 | No Loss | 84643750 | No Loss |
| 84643611 | No Loss | 84643658 | No Loss | 84643705 | No Loss | 84643751 | No Loss |
| 84643612 | No Loss | 84643659 | No Loss | 84643706 | No Loss | 84643752 | No Loss |
| 84643613 | No Loss | 84643660 | No Loss | 84643707 | No Loss | 84643753 | No Loss |
| 84643614 | No Loss | 84643661 | No Loss | 84643708 | No Loss | 84643754 | No Loss |
| 84643615 | No Loss | 84643662 | No Loss | 84643709 | No Loss | 84643755 | No Loss |
| 84643616 | No Loss | 84643663 | No Loss | 84643710 | No Loss | 84643756 | No Loss |
| 84643617 | No Loss | 84643664 | No Purchase | 84643711 | No Loss | 84643757 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84643758 | No Loss | 84643804 | No Loss | 84643851 | No Loss | 84643913 | No Loss |
| 84643759 | No Loss | 84643805 | No Loss | 84643852 | No Loss | 84643914 | No Loss |
| 84643760 | No Loss | 84643806 | No Loss | 84643853 | No Loss | 84643917 | No Loss |
| 84643761 | No Loss | 84643807 | No Loss | 84643854 | No Purchase | 84643918 | No Purchase |
| 84643762 | No Loss | 84643808 | No Loss | 84643855 | No Purchase | 84643919 | No Loss |
| 84643763 | No Loss | 84643809 | No Loss | 84643856 | No Purchase | 84643921 | No Loss |
| 84643764 | No Loss | 84643810 | No Loss | 84643857 | No Purchase | 84643923 | No Purchase |
| 84643765 | No Loss | 84643811 | No Loss | 84643858 | No Purchase | 84643924 | No Loss |
| 84643766 | No Loss | 84643812 | No Loss | 84643859 | No Loss | 84643925 | No Loss |
| 84643767 | No Loss | 84643813 | No Loss | 84643860 | No Purchase | 84643926 | No Purchase |
| 84643768 | No Loss | 84643814 | No Loss | 84643861 | No Loss | 84643927 | No Purchase |
| 84643769 | No Loss | 84643815 | No Loss | 84643862 | No Loss | 84643928 | No Loss |
| 84643770 | No Loss | 84643816 | No Loss | 84643865 | No Purchase | 84643929 | No Loss |
| 84643771 | No Loss | 84643817 | No Loss | 84643866 | No Loss | 84643930 | No Loss |
| 84643772 | No Loss | 84643818 | No Purchase | 84643867 | No Loss | 84643931 | No Loss |
| 84643773 | No Loss | 84643819 | No Loss | 84643868 | No Purchase | 84643932 | No Purchase |
| 84643774 | No Loss | 84643820 | No Loss | 84643870 | No Loss | 84643934 | No Purchase |
| 84643775 | No Loss | 84643821 | No Loss | 84643876 | No Loss | 84643935 | No Loss |
| 84643776 | No Loss | 84643822 | No Loss | 84643877 | No Loss | 84643936 | No Purchase |
| 84643777 | No Loss | 84643823 | No Loss | 84643878 | No Purchase | 84643937 | No Loss |
| 84643778 | No Loss | 84643824 | No Loss | 84643879 | No Loss | 84643940 | No Loss |
| 84643779 | No Loss | 84643825 | No Loss | 84643880 | No Loss | 84643942 | No Loss |
| 84643780 | No Loss | 84643826 | No Loss | 84643881 | No Loss | 84643943 | No Purchase |
| 84643781 | No Loss | 84643827 | No Loss | 84643882 | No Loss | 84643944 | No Purchase |
| 84643782 | No Loss | 84643828 | No Loss | 84643883 | No Loss | 84643945 | No Purchase |
| 84643783 | No Loss | 84643829 | No Loss | 84643884 | No Loss | 84643946 | No Loss |
| 84643784 | No Loss | 84643830 | No Loss | 84643885 | No Loss | 84643947 | No Loss |
| 84643785 | No Loss | 84643831 | No Loss | 84643886 | No Loss | 84643948 | No Purchase |
| 84643786 | No Loss | 84643832 | No Loss | 84643888 | No Loss | 84643949 | No Loss |
| 84643787 | No Loss | 84643833 | No Loss | 84643889 | No Purchase | 84643950 | No Loss |
| 84643788 | No Loss | 84643834 | No Loss | 84643890 | No Purchase | 84643951 | No Loss |
| 84643789 | No Loss | 84643835 | No Loss | 84643891 | No Purchase | 84643952 | No Loss |
| 84643790 | No Loss | 84643836 | No Loss | 84643892 | No Loss | 84643953 | No Loss |
| 84643791 | No Loss | 84643838 | No Loss | 84643894 | No Loss | 84643954 | No Purchase |
| 84643792 | No Loss | 84643839 | No Loss | 84643896 | No Purchase | 84643955 | No Loss |
| 84643793 | No Loss | 84643840 | No Loss | 84643897 | No Loss | 84643956 | No Loss |
| 84643794 | No Loss | 84643841 | No Loss | 84643898 | No Loss | 84643957 | No Loss |
| 84643795 | No Loss | 84643842 | No Loss | 84643899 | No Loss | 84643958 | No Purchase |
| 84643796 | No Loss | 84643843 | No Loss | 84643901 | No Purchase | 84643959 | No Loss |
| 84643797 | No Loss | 84643844 | No Loss | 84643902 | No Purchase | 84643960 | No Loss |
| 84643798 | No Loss | 84643845 | No Loss | 84643904 | No Loss | 84643961 | No Loss |
| 84643799 | No Loss | 84643846 | No Loss | 84643905 | No Purchase | 84643962 | No Loss |
| 84643800 | No Loss | 84643847 | No Loss | 84643907 | No Purchase | 84643963 | No Loss |
| 84643801 | No Loss | 84643848 | No Loss | 84643908 | No Purchase | 84643964 | No Loss |
| 84643802 | No Loss | 84643849 | No Loss | 84643911 | No Purchase | 84643966 | No Purchase |
| 84643803 | No Loss | 84643850 | No Purchase | 84643912 | No Loss | 84643967 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84643968 | No Purchase | 84644064 | No Loss | 84644151 | No Purchase | 84644254 | No Purchase |
| 84643970 | No Loss | 84644067 | No Loss | 84644154 | No Loss | 84644255 | No Purchase |
| 84643974 | No Purchase | 84644070 | No Loss | 84644156 | No Loss | 84644256 | No Purchase |
| 84643976 | No Purchase | 84644071 | No Purchase | 84644157 | No Purchase | 84644257 | No Purchase |
| 84643979 | No Purchase | 84644072 | No Purchase | 84644163 | No Purchase | 84644258 | No Purchase |
| 84643981 | No Purchase | 84644073 | No Purchase | 84644164 | No Loss | 84644259 | No Purchase |
| 84643983 | No Loss | 84644074 | No Loss | 84644170 | No Loss | 84644260 | No Purchase |
| 84643984 | No Loss | 84644075 | No Loss | 84644171 | No Purchase | 84644261 | No Loss |
| 84643985 | No Loss | 84644077 | No Purchase | 84644173 | No Purchase | 84644262 | No Loss |
| 84643987 | No Loss | 84644078 | No Purchase | 84644175 | No Purchase | 84644263 | No Purchase |
| 84643988 | No Purchase | 84644079 | No Purchase | 84644176 | No Purchase | 84644264 | No Purchase |
| 84643989 | No Loss | 84644081 | No Purchase | 84644177 | No Loss | 84644265 | No Purchase |
| 84643991 | No Purchase | 84644082 | No Loss | 84644180 | No Loss | 84644266 | No Purchase |
| 84643993 | No Loss | 84644086 | No Loss | 84644184 | No Purchase | 84644267 | No Loss |
| 84643996 | No Purchase | 84644088 | No Purchase | 84644185 | No Purchase | 84644268 | No Loss |
| 84643998 | No Loss | 84644089 | No Loss | 84644189 | No Loss | 84644269 | No Loss |
| 84644001 | No Purchase | 84644090 | No Loss | 84644190 | No Purchase | 84644270 | No Loss |
| 84644002 | No Purchase | 84644093 | No Purchase | 84644192 | No Purchase | 84644272 | No Purchase |
| 84644006 | No Loss | 84644094 | No Purchase | 84644194 | No Purchase | 84644273 | No Purchase |
| 84644007 | No Purchase | 84644096 | No Purchase | 84644195 | No Loss | 84644274 | No Purchase |
| 84644009 | No Loss | 84644097 | No Purchase | 84644198 | No Loss | 84644276 | No Loss |
| 84644013 | No Loss | 84644100 | No Loss | 84644199 | No Loss | 84644277 | No Purchase |
| 84644014 | No Purchase | 84644101 | No Loss | 84644200 | No Loss | 84644278 | No Loss |
| 84644016 | No Purchase | 84644105 | No Purchase | 84644201 | No Purchase | 84644279 | No Purchase |
| 84644017 | No Purchase | 84644106 | No Purchase | 84644202 | No Purchase | 84644280 | No Purchase |
| 84644019 | No Purchase | 84644108 | No Loss | 84644203 | No Loss | 84644281 | No Purchase |
| 84644022 | No Purchase | 84644109 | No Purchase | 84644206 | No Purchase | 84644282 | No Purchase |
| 84644023 | No Loss | 84644111 | No Loss | 84644209 | No Loss | 84644283 | No Purchase |
| 84644025 | No Purchase | 84644113 | No Loss | 84644210 | No Loss | 84644284 | No Loss |
| 84644029 | No Purchase | 84644114 | No Purchase | 84644211 | No Loss | 84644286 | No Loss |
| 84644030 | No Loss | 84644115 | No Purchase | 84644214 | No Loss | 84644287 | No Purchase |
| 84644032 | No Loss | 84644116 | No Purchase | 84644215 | No Loss | 84644288 | No Loss |
| 84644033 | No Purchase | 84644117 | No Loss | 84644220 | No Loss | 84644289 | No Loss |
| 84644037 | No Loss | 84644119 | No Purchase | 84644221 | No Purchase | 84644290 | No Purchase |
| 84644039 | No Loss | 84644120 | No Purchase | 84644224 | No Loss | 84644291 | No Purchase |
| 84644040 | No Purchase | 84644124 | No Purchase | 84644225 | No Loss | 84644292 | No Purchase |
| 84644041 | No Loss | 84644125 | No Purchase | 84644230 | No Loss | 84644293 | No Purchase |
| 84644043 | No Loss | 84644126 | No Purchase | 84644233 | No Loss | 84644294 | No Purchase |
| 84644044 | No Loss | 84644127 | No Loss | 84644234 | No Loss | 84644295 | No Purchase |
| 84644047 | No Purchase | 84644128 | No Loss | 84644236 | No Loss | 84644296 | No Loss |
| 84644048 | No Purchase | 84644133 | No Loss | 84644239 | No Loss | 84644297 | No Loss |
| 84644050 | No Loss | 84644140 | No Loss | 84644240 | No Loss | 84644298 | No Loss |
| 84644051 | No Loss | 84644143 | No Loss | 84644243 | No Loss | 84644299 | No Loss |
| 84644053 | No Loss | 84644144 | No Loss | 84644248 | No Loss | 84644300 | No Loss |
| 84644054 | No Purchase | 84644147 | No Purchase | 84644250 | No Loss | 84644301 | No Loss |
| 84644055 | No Purchase | 84644150 | No Purchase | 84644253 | No Loss | 84644302 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84644303 | No Loss | 84644399 | No Loss | 84644467 | No Purchase | 84644525 | No Purchase |
| 84644304 | No Loss | 84644400 | No Loss | 84644468 | No Purchase | 84644526 | No Purchase |
| 84644305 | No Loss | 84644401 | No Loss | 84644469 | No Purchase | 84644527 | No Purchase |
| 84644306 | No Loss | 84644403 | No Loss | 84644470 | No Loss | 84644528 | No Purchase |
| 84644308 | No Loss | 84644404 | No Loss | 84644471 | No Loss | 84644529 | No Purchase |
| 84644311 | No Purchase | 84644405 | No Loss | 84644472 | No Loss | 84644530 | No Purchase |
| 84644317 | No Loss | 84644410 | No Purchase | 84644473 | No Loss | 84644531 | No Purchase |
| 84644318 | No Loss | 84644411 | No Loss | 84644474 | No Loss | 84644532 | No Purchase |
| 84644324 | No Loss | 84644412 | No Loss | 84644475 | No Loss | 84644534 | No Loss |
| 84644326 | No Loss | 84644413 | No Loss | 84644476 | No Loss | 84644535 | No Purchase |
| 84644327 | No Purchase | 84644414 | No Loss | 84644477 | No Loss | 84644536 | No Purchase |
| 84644329 | No Loss | 84644416 | No Loss | 84644478 | No Loss | 84644537 | No Purchase |
| 84644332 | No Loss | 84644418 | No Loss | 84644479 | No Loss | 84644538 | No Purchase |
| 84644334 | No Purchase | 84644419 | No Loss | 84644480 | No Loss | 84644539 | No Loss |
| 84644337 | No Loss | 84644421 | No Loss | 84644481 | No Loss | 84644540 | No Purchase |
| 84644340 | No Loss | 84644423 | No Loss | 84644483 | No Loss | 84644541 | No Purchase |
| 84644342 | No Purchase | 84644426 | No Purchase | 84644486 | No Purchase | 84644543 | No Loss |
| 84644343 | No Purchase | 84644429 | No Purchase | 84644487 | No Loss | 84644547 | No Loss |
| 84644345 | No Purchase | 84644430 | No Purchase | 84644489 | No Loss | 84644548 | No Loss |
| 84644346 | No Purchase | 84644435 | No Loss | 84644490 | No Loss | 84644549 | No Loss |
| 84644349 | No Loss | 84644438 | No Loss | 84644492 | No Loss | 84644550 | No Loss |
| 84644350 | No Loss | 84644439 | No Loss | 84644493 | No Purchase | 84644551 | No Loss |
| 84644352 | No Purchase | 84644440 | No Purchase | 84644497 | No Loss | 84644552 | No Loss |
| 84644355 | No Loss | 84644441 | No Purchase | 84644501 | No Loss | 84644553 | No Loss |
| 84644357 | No Loss | 84644442 | No Purchase | 84644502 | No Purchase | 84644554 | No Loss |
| 84644358 | No Purchase | 84644443 | No Purchase | 84644503 | No Purchase | 84644555 | No Loss |
| 84644361 | No Purchase | 84644445 | No Loss | 84644504 | No Purchase | 84644556 | No Loss |
| 84644362 | No Loss | 84644446 | No Purchase | 84644505 | No Purchase | 84644559 | No Loss |
| 84644363 | No Purchase | 84644449 | No Loss | 84644506 | No Purchase | 84644560 | No Loss |
| 84644364 | No Purchase | 84644450 | No Loss | 84644507 | No Purchase | 84644564 | No Loss |
| 84644367 | No Loss | 84644451 | No Loss | 84644508 | No Purchase | 84644567 | No Loss |
| 84644368 | No Purchase | 84644452 | No Loss | 84644509 | No Purchase | 84644568 | No Loss |
| 84644370 | No Purchase | 84644453 | No Loss | 84644510 | No Purchase | 84644574 | No Loss |
| 84644375 | No Loss | 84644454 | No Loss | 84644512 | No Purchase | 84644576 | No Loss |
| 84644377 | No Purchase | 84644455 | No Loss | 84644513 | No Purchase | 84644577 | No Loss |
| 84644378 | No Purchase | 84644456 | No Loss | 84644514 | No Purchase | 84644579 | No Loss |
| 84644379 | No Purchase | 84644457 | No Purchase | 84644515 | No Purchase | 84644581 | No Loss |
| 84644381 | No Purchase | 84644458 | No Purchase | 84644516 | No Purchase | 84644584 | No Loss |
| 84644383 | No Loss | 84644459 | No Purchase | 84644517 | No Purchase | 84644586 | No Loss |
| 84644384 | No Loss | 84644460 | No Purchase | 84644518 | No Purchase | 84644588 | No Loss |
| 84644385 | No Loss | 84644461 | No Purchase | 84644519 | No Purchase | 84644590 | No Loss |
| 84644388 | No Loss | 84644462 | No Purchase | 84644520 | No Purchase | 84644591 | No Loss |
| 84644391 | No Purchase | 84644463 | No Purchase | 84644521 | No Purchase | 84644592 | No Loss |
| 84644392 | No Loss | 84644464 | No Purchase | 84644522 | No Purchase | 84644593 | No Loss |
| 84644393 | No Purchase | 84644465 | No Purchase | 84644523 | No Purchase | 84644594 | No Purchase |
| 84644395 | No Purchase | 84644466 | No Purchase | 84644524 | No Purchase | 84644595 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84644596 | No Purchase | 84644664 | No Purchase | 84644727 | No Loss | 84644789 | No Loss |
| 84644597 | No Purchase | 84644665 | No Loss | 84644728 | No Purchase | 84644790 | No Loss |
| 84644598 | No Purchase | 84644666 | No Purchase | 84644729 | No Loss | 84644791 | No Loss |
| 84644600 | No Loss | 84644667 | No Loss | 84644730 | No Loss | 84644793 | No Loss |
| 84644601 | No Purchase | 84644668 | No Purchase | 84644731 | No Loss | 84644794 | No Loss |
| 84644603 | No Loss | 84644669 | No Purchase | 84644732 | No Loss | 84644795 | No Loss |
| 84644604 | No Loss | 84644671 | No Loss | 84644733 | No Loss | 84644797 | No Loss |
| 84644605 | No Purchase | 84644673 | No Loss | 84644734 | No Loss | 84644798 | No Loss |
| 84644607 | No Loss | 84644675 | No Loss | 84644735 | No Loss | 84644800 | No Loss |
| 84644608 | No Loss | 84644676 | No Loss | 84644736 | No Loss | 84644804 | No Loss |
| 84644610 | No Loss | 84644677 | No Purchase | 84644737 | No Loss | 84644809 | No Loss |
| 84644611 | No Purchase | 84644678 | No Loss | 84644739 | No Purchase | 84644811 | No Loss |
| 84644613 | No Loss | 84644680 | No Purchase | 84644740 | No Loss | 84644812 | No Loss |
| 84644614 | No Loss | 84644681 | No Loss | 84644741 | No Loss | 84644813 | No Loss |
| 84644616 | No Loss | 84644683 | No Loss | 84644744 | No Loss | 84644814 | No Loss |
| 84644618 | No Loss | 84644684 | No Loss | 84644745 | No Loss | 84644816 | No Loss |
| 84644620 | No Loss | 84644685 | No Loss | 84644746 | No Loss | 84644817 | No Loss |
| 84644622 | No Purchase | 84644686 | No Loss | 84644747 | No Loss | 84644818 | No Loss |
| 84644623 | No Purchase | 84644687 | No Loss | 84644748 | No Loss | 84644819 | No Loss |
| 84644624 | No Purchase | 84644688 | No Loss | 84644749 | No Loss | 84644820 | No Loss |
| 84644625 | No Loss | 84644690 | No Loss | 84644750 | No Loss | 84644821 | No Loss |
| 84644626 | No Loss | 84644691 | No Loss | 84644751 | No Purchase | 84644822 | No Purchase |
| 84644627 | No Loss | 84644693 | No Loss | 84644752 | No Loss | 84644823 | No Loss |
| 84644629 | No Loss | 84644694 | No Loss | 84644753 | No Loss | 84644824 | No Loss |
| 84644632 | No Loss | 84644698 | No Purchase | 84644756 | No Loss | 84644825 | No Loss |
| 84644633 | No Loss | 84644699 | No Loss | 84644757 | No Loss | 84644827 | No Purchase |
| 84644634 | No Purchase | 84644700 | No Loss | 84644758 | No Loss | 84644829 | No Purchase |
| 84644636 | No Loss | 84644701 | No Purchase | 84644761 | No Loss | 84644830 | No Loss |
| 84644637 | No Loss | 84644702 | No Loss | 84644762 | No Loss | 84644831 | No Loss |
| 84644638 | No Purchase | 84644704 | No Loss | 84644763 | No Loss | 84644833 | No Loss |
| 84644641 | No Loss | 84644708 | No Purchase | 84644764 | No Loss | 84644834 | No Loss |
| 84644642 | No Loss | 84644709 | No Loss | 84644765 | No Loss | 84644835 | No Loss |
| 84644643 | No Loss | 84644710 | No Loss | 84644766 | No Loss | 84644836 | No Loss |
| 84644644 | No Loss | 84644712 | No Loss | 84644767 | No Loss | 84644837 | No Loss |
| 84644646 | No Loss | 84644713 | No Purchase | 84644768 | No Loss | 84644839 | No Loss |
| 84644647 | No Loss | 84644714 | No Loss | 84644769 | No Purchase | 84644840 | No Loss |
| 84644648 | No Loss | 84644715 | No Loss | 84644770 | No Loss | 84644841 | No Loss |
| 84644649 | No Loss | 84644716 | No Purchase | 84644772 | No Loss | 84644843 | No Loss |
| 84644650 | No Purchase | 84644717 | No Purchase | 84644774 | No Loss | 84644844 | No Loss |
| 84644652 | No Loss | 84644719 | No Purchase | 84644776 | No Loss | 84644845 | No Loss |
| 84644653 | No Purchase | 84644720 | No Purchase | 84644779 | No Loss | 84644846 | No Purchase |
| 84644654 | No Loss | 84644721 | No Loss | 84644780 | No Loss | 84644848 | No Loss |
| 84644656 | No Loss | 84644722 | No Purchase | 84644781 | No Purchase | 84644849 | No Loss |
| 84644661 | No Purchase | 84644723 | No Purchase | 84644783 | No Loss | 84644852 | No Loss |
| 84644662 | No Loss | 84644724 | No Loss | 84644784 | No Loss | 84644857 | No Loss |
| 84644663 | No Loss | 84644725 | No Purchase | 84644788 | No Loss | 84644858 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84644859 | No Loss | 84644930 | No Loss | 84645011 | No Loss | 84645080 | No Loss |
| 84644860 | No Loss | 84644931 | No Loss | 84645015 | No Loss | 84645081 | No Loss |
| 84644861 | No Loss | 84644933 | No Loss | 84645017 | No Loss | 84645082 | No Loss |
| 84644862 | No Loss | 84644936 | No Loss | 84645018 | No Purchase | 84645083 | No Loss |
| 84644863 | No Loss | 84644937 | No Loss | 84645020 | No Loss | 84645084 | No Purchase |
| 84644864 | No Loss | 84644938 | No Loss | 84645021 | No Purchase | 84645085 | No Loss |
| 84644865 | No Loss | 84644942 | No Loss | 84645022 | No Loss | 84645086 | No Loss |
| 84644866 | No Loss | 84644943 | No Loss | 84645023 | No Loss | 84645087 | No Loss |
| 84644868 | No Loss | 84644944 | No Loss | 84645025 | No Loss | 84645089 | No Purchase |
| 84644869 | No Loss | 84644952 | No Loss | 84645026 | No Loss | 84645090 | No Loss |
| 84644870 | No Loss | 84644956 | No Loss | 84645029 | No Loss | 84645092 | No Purchase |
| 84644871 | No Loss | 84644957 | No Loss | 84645031 | No Loss | 84645093 | No Purchase |
| 84644872 | No Loss | 84644960 | No Purchase | 84645032 | No Loss | 84645094 | No Purchase |
| 84644875 | No Loss | 84644962 | No Loss | 84645033 | No Loss | 84645095 | No Loss |
| 84644876 | No Loss | 84644963 | No Loss | 84645035 | No Loss | 84645096 | No Loss |
| 84644877 | No Loss | 84644964 | No Loss | 84645036 | No Loss | 84645097 | No Loss |
| 84644878 | No Loss | 84644965 | No Loss | 84645037 | No Loss | 84645100 | No Loss |
| 84644885 | No Loss | 84644967 | No Loss | 84645038 | No Loss | 84645101 | No Loss |
| 84644887 | No Loss | 84644968 | No Loss | 84645039 | No Loss | 84645104 | No Loss |
| 84644888 | No Loss | 84644969 | No Loss | 84645040 | No Loss | 84645105 | No Loss |
| 84644889 | No Loss | 84644972 | No Loss | 84645042 | No Loss | 84645106 | No Loss |
| 84644890 | No Loss | 84644973 | No Loss | 84645043 | No Loss | 84645108 | No Loss |
| 84644891 | No Loss | 84644975 | No Loss | 84645044 | No Loss | 84645109 | No Loss |
| 84644892 | No Loss | 84644976 | No Purchase | 84645046 | No Loss | 84645112 | No Loss |
| 84644894 | No Loss | 84644977 | No Loss | 84645049 | No Loss | 84645114 | No Loss |
| 84644896 | No Purchase | 84644980 | No Loss | 84645050 | No Loss | 84645115 | No Loss |
| 84644897 | No Loss | 84644982 | No Purchase | 84645052 | No Purchase | 84645117 | No Loss |
| 84644898 | No Loss | 84644983 | No Loss | 84645054 | No Loss | 84645118 | No Loss |
| 84644899 | No Loss | 84644984 | No Purchase | 84645055 | No Purchase | 84645120 | No Loss |
| 84644901 | No Loss | 84644987 | No Loss | 84645056 | No Loss | 84645125 | No Loss |
| 84644904 | No Loss | 84644988 | No Loss | 84645057 | No Loss | 84645126 | No Loss |
| 84644905 | No Loss | 84644989 | No Purchase | 84645058 | No Loss | 84645127 | No Loss |
| 84644907 | No Purchase | 84644990 | No Loss | 84645059 | No Loss | 84645129 | No Purchase |
| 84644910 | No Purchase | 84644993 | No Loss | 84645061 | No Loss | 84645134 | No Loss |
| 84644911 | No Loss | 84644995 | No Purchase | 84645062 | No Loss | 84645135 | No Loss |
| 84644914 | No Purchase | 84644996 | No Loss | 84645063 | No Loss | 84645136 | No Purchase |
| 84644915 | No Loss | 84644997 | No Purchase | 84645065 | No Loss | 84645138 | No Loss |
| 84644917 | No Loss | 84644998 | No Loss | 84645068 | No Loss | 84645142 | No Loss |
| 84644918 | No Loss | 84644999 | No Loss | 84645072 | No Loss | 84645143 | No Loss |
| 84644919 | No Loss | 84645002 | No Loss | 84645073 | No Loss | 84645144 | No Loss |
| 84644920 | No Loss | 84645003 | No Purchase | 84645074 | No Loss | 84645145 | No Loss |
| 84644921 | No Purchase | 84645004 | No Loss | 84645075 | No Loss | 84645146 | No Loss |
| 84644923 | No Loss | 84645006 | No Loss | 84645076 | No Loss | 84645148 | No Loss |
| 84644924 | No Purchase | 84645007 | No Loss | 84645077 | No Loss | 84645149 | No Loss |
| 84644927 | No Loss | 84645008 | No Loss | 84645078 | No Loss | 84645150 | No Loss |
| 84644929 | No Loss | 84645010 | No Loss | 84645079 | No Loss | 84645151 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84645155 | No Loss | 84645225 | No Loss | 84645297 | No Loss | 84645361 | No Loss |
| 84645156 | No Purchase | 84645227 | No Loss | 84645298 | No Loss | 84645362 | No Purchase |
| 84645158 | No Loss | 84645228 | No Purchase | 84645299 | No Purchase | 84645364 | No Loss |
| 84645159 | No Loss | 84645229 | No Loss | 84645300 | No Loss | 84645365 | No Loss |
| 84645160 | No Loss | 84645230 | No Purchase | 84645301 | No Loss | 84645366 | No Loss |
| 84645161 | No Purchase | 84645232 | No Loss | 84645302 | No Loss | 84645369 | No Loss |
| 84645162 | No Loss | 84645235 | No Purchase | 84645303 | No Loss | 84645371 | No Loss |
| 84645165 | No Loss | 84645237 | No Loss | 84645304 | No Loss | 84645373 | No Loss |
| 84645166 | No Loss | 84645238 | No Loss | 84645305 | No Loss | 84645374 | No Purchase |
| 84645167 | No Loss | 84645239 | No Loss | 84645306 | No Loss | 84645379 | No Purchase |
| 84645168 | No Loss | 84645240 | No Loss | 84645307 | No Purchase | 84645380 | No Loss |
| 84645170 | No Loss | 84645241 | No Loss | 84645308 | No Purchase | 84645382 | No Loss |
| 84645174 | No Loss | 84645242 | No Loss | 84645309 | No Purchase | 84645384 | No Loss |
| 84645175 | No Loss | 84645244 | No Loss | 84645310 | No Purchase | 84645387 | No Loss |
| 84645176 | No Loss | 84645246 | No Loss | 84645311 | No Purchase | 84645388 | No Purchase |
| 84645177 | No Loss | 84645247 | No Loss | 84645312 | No Loss | 84645389 | No Purchase |
| 84645180 | No Loss | 84645248 | No Loss | 84645313 | No Purchase | 84645390 | No Loss |
| 84645181 | No Loss | 84645249 | No Loss | 84645317 | No Loss | 84645391 | No Loss |
| 84645182 | No Loss | 84645254 | No Loss | 84645318 | No Loss | 84645392 | No Loss |
| 84645184 | No Loss | 84645255 | No Loss | 84645319 | No Loss | 84645393 | No Loss |
| 84645186 | No Loss | 84645256 | No Loss | 84645322 | No Purchase | 84645394 | No Loss |
| 84645187 | No Loss | 84645257 | No Loss | 84645324 | No Loss | 84645395 | No Purchase |
| 84645188 | No Loss | 84645258 | No Loss | 84645325 | No Loss | 84645397 | No Loss |
| 84645189 | No Purchase | 84645259 | No Loss | 84645326 | No Loss | 84645398 | No Loss |
| 84645190 | No Loss | 84645261 | No Purchase | 84645327 | No Loss | 84645399 | No Loss |
| 84645196 | No Loss | 84645263 | No Loss | 84645328 | No Purchase | 84645400 | No Loss |
| 84645197 | No Loss | 84645264 | No Loss | 84645329 | No Purchase | 84645401 | No Loss |
| 84645198 | No Loss | 84645266 | No Loss | 84645330 | No Purchase | 84645402 | No Loss |
| 84645199 | No Loss | 84645267 | No Loss | 84645331 | No Loss | 84645403 | No Loss |
| 84645200 | No Loss | 84645268 | No Loss | 84645333 | No Loss | 84645404 | No Loss |
| 84645201 | No Loss | 84645270 | No Loss | 84645334 | No Loss | 84645405 | No Loss |
| 84645202 | No Loss | 84645272 | No Loss | 84645335 | No Loss | 84645406 | No Loss |
| 84645204 | No Purchase | 84645273 | No Loss | 84645337 | No Loss | 84645407 | No Loss |
| 84645205 | No Loss | 84645275 | No Loss | 84645338 | No Loss | 84645408 | No Loss |
| 84645206 | No Loss | 84645276 | No Loss | 84645339 | No Loss | 84645409 | No Loss |
| 84645208 | No Loss | 84645277 | No Loss | 84645340 | No Loss | 84645410 | No Purchase |
| 84645209 | No Loss | 84645278 | No Loss | 84645342 | No Loss | 84645411 | No Loss |
| 84645210 | No Loss | 84645280 | No Loss | 84645344 | No Loss | 84645415 | No Loss |
| 84645213 | No Loss | 84645282 | No Loss | 84645347 | No Loss | 84645416 | No Loss |
| 84645214 | No Loss | 84645284 | No Loss | 84645348 | No Purchase | 84645419 | No Loss |
| 84645215 | No Loss | 84645285 | No Purchase | 84645349 | No Loss | 84645420 | No Loss |
| 84645217 | No Loss | 84645288 | No Loss | 84645352 | No Loss | 84645421 | No Loss |
| 84645218 | No Loss | 84645289 | No Purchase | 84645354 | No Loss | 84645422 | No Loss |
| 84645222 | No Loss | 84645290 | No Loss | 84645355 | No Loss | 84645423 | No Loss |
| 84645223 | No Loss | 84645291 | No Loss | 84645356 | No Loss | 84645424 | No Loss |
| 84645224 | No Loss | 84645296 | No Loss | 84645357 | No Loss | 84645425 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84645428 | No Loss | 84645502 | No Loss | 84645562 | No Loss | 84645624 | No Loss |
| 84645429 | No Purchase | 84645503 | No Loss | 84645563 | No Loss | 84645625 | No Loss |
| 84645430 | No Purchase | 84645504 | No Loss | 84645565 | No Loss | 84645629 | No Purchase |
| 84645431 | No Purchase | 84645505 | No Loss | 84645566 | No Loss | 84645631 | No Loss |
| 84645432 | No Purchase | 84645506 | No Loss | 84645569 | No Loss | 84645632 | No Loss |
| 84645433 | No Purchase | 84645507 | No Loss | 84645570 | No Loss | 84645633 | No Loss |
| 84645434 | No Purchase | 84645508 | No Loss | 84645572 | No Loss | 84645634 | No Loss |
| 84645435 | No Purchase | 84645509 | No Loss | 84645573 | No Loss | 84645635 | No Loss |
| 84645450 | No Purchase | 84645510 | No Loss | 84645574 | No Purchase | 84645636 | No Loss |
| 84645453 | No Loss | 84645511 | No Purchase | 84645575 | No Purchase | 84645637 | No Purchase |
| 84645454 | No Loss | 84645512 | No Loss | 84645576 | No Purchase | 84645638 | No Loss |
| 84645455 | No Loss | 84645513 | No Purchase | 84645577 | No Loss | 84645639 | No Loss |
| 84645456 | No Loss | 84645514 | No Loss | 84645578 | No Loss | 84645640 | No Loss |
| 84645457 | No Loss | 84645515 | No Purchase | 84645579 | No Loss | 84645641 | No Purchase |
| 84645458 | No Loss | 84645516 | No Loss | 84645581 | No Loss | 84645642 | No Loss |
| 84645459 | No Loss | 84645517 | No Loss | 84645584 | No Loss | 84645643 | No Loss |
| 84645460 | No Loss | 84645518 | No Loss | 84645585 | No Loss | 84645644 | No Loss |
| 84645461 | No Loss | 84645519 | No Loss | 84645586 | No Loss | 84645645 | No Loss |
| 84645462 | No Loss | 84645520 | No Loss | 84645587 | No Loss | 84645646 | No Loss |
| 84645463 | No Purchase | 84645521 | No Purchase | 84645588 | No Loss | 84645647 | No Loss |
| 84645464 | No Purchase | 84645522 | No Purchase | 84645590 | No Loss | 84645648 | No Loss |
| 84645465 | No Loss | 84645523 | No Purchase | 84645591 | No Loss | 84645649 | No Loss |
| 84645467 | No Loss | 84645524 | No Purchase | 84645592 | No Loss | 84645650 | No Purchase |
| 84645468 | No Loss | 84645525 | No Loss | 84645593 | No Loss | 84645651 | No Loss |
| 84645469 | No Loss | 84645526 | No Loss | 84645594 | No Loss | 84645652 | No Purchase |
| 84645471 | No Loss | 84645527 | No Loss | 84645596 | No Loss | 84645653 | No Loss |
| 84645472 | No Loss | 84645528 | No Loss | 84645598 | No Loss | 84645654 | No Loss |
| 84645474 | No Loss | 84645530 | No Loss | 84645599 | No Loss | 84645655 | No Loss |
| 84645475 | No Loss | 84645534 | No Loss | 84645601 | No Loss | 84645656 | No Loss |
| 84645476 | No Loss | 84645535 | No Loss | 84645602 | No Loss | 84645657 | No Loss |
| 84645481 | No Loss | 84645536 | No Loss | 84645603 | No Loss | 84645659 | No Purchase |
| 84645482 | No Purchase | 84645537 | No Loss | 84645605 | No Loss | 84645660 | No Loss |
| 84645483 | No Purchase | 84645538 | No Loss | 84645606 | No Loss | 84645661 | No Loss |
| 84645486 | No Purchase | 84645539 | No Loss | 84645607 | No Loss | 84645662 | No Loss |
| 84645487 | No Purchase | 84645540 | No Loss | 84645608 | No Loss | 84645663 | No Loss |
| 84645488 | No Loss | 84645541 | No Loss | 84645609 | No Loss | 84645664 | No Purchase |
| 84645490 | No Purchase | 84645545 | No Purchase | 84645612 | No Loss | 84645665 | No Loss |
| 84645492 | No Loss | 84645547 | No Loss | 84645613 | No Loss | 84645666 | No Loss |
| 84645493 | No Purchase | 84645548 | No Loss | 84645614 | No Purchase | 84645667 | No Loss |
| 84645494 | No Loss | 84645552 | No Loss | 84645615 | No Loss | 84645668 | No Purchase |
| 84645495 | No Loss | 84645553 | No Loss | 84645616 | No Loss | 84645669 | No Loss |
| 84645496 | No Loss | 84645554 | No Loss | 84645618 | No Loss | 84645670 | No Loss |
| 84645497 | No Loss | 84645555 | No Purchase | 84645619 | No Loss | 84645671 | No Loss |
| 84645498 | No Loss | 84645557 | No Loss | 84645621 | No Loss | 84645673 | No Loss |
| 84645499 | No Loss | 84645559 | No Loss | 84645622 | No Purchase | 84645674 | No Purchase |
| 84645500 | No Loss | 84645560 | No Purchase | 84645623 | No Loss | 84645676 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84645677 | No Loss | 84645738 | No Purchase | 84645796 | No Loss | 84645868 | No Loss |
| 84645678 | No Purchase | 84645739 | No Loss | 84645797 | No Loss | 84645869 | No Loss |
| 84645679 | No Loss | 84645740 | No Loss | 84645798 | No Loss | 84645870 | No Loss |
| 84645680 | No Loss | 84645741 | No Purchase | 84645799 | No Loss | 84645871 | No Loss |
| 84645681 | No Purchase | 84645743 | No Purchase | 84645800 | No Loss | 84645872 | No Loss |
| 84645682 | No Loss | 84645744 | No Loss | 84645801 | No Loss | 84645873 | No Loss |
| 84645683 | No Loss | 84645749 | No Loss | 84645802 | No Purchase | 84645874 | No Loss |
| 84645684 | No Loss | 84645750 | No Purchase | 84645803 | No Purchase | 84645875 | No Loss |
| 84645685 | No Loss | 84645751 | No Loss | 84645804 | No Purchase | 84645876 | No Loss |
| 84645686 | No Purchase | 84645752 | No Purchase | 84645805 | No Loss | 84645877 | No Loss |
| 84645691 | No Purchase | 84645753 | No Loss | 84645807 | No Purchase | 84645878 | No Loss |
| 84645692 | No Loss | 84645754 | No Loss | 84645808 | No Loss | 84645879 | No Loss |
| 84645694 | No Loss | 84645756 | No Loss | 84645809 | No Loss | 84645883 | No Loss |
| 84645695 | No Purchase | 84645757 | No Loss | 84645810 | No Loss | 84645884 | No Loss |
| 84645696 | No Loss | 84645758 | No Loss | 84645811 | No Purchase | 84645885 | No Loss |
| 84645697 | No Loss | 84645760 | No Loss | 84645815 | No Purchase | 84645887 | No Loss |
| 84645698 | No Purchase | 84645761 | No Loss | 84645816 | No Loss | 84645888 | No Loss |
| 84645699 | No Purchase | 84645762 | No Loss | 84645817 | No Loss | 84645890 | No Loss |
| 84645701 | No Loss | 84645763 | No Loss | 84645818 | No Loss | 84645891 | No Loss |
| 84645702 | No Loss | 84645764 | No Loss | 84645819 | No Purchase | 84645892 | No Loss |
| 84645703 | No Loss | 84645765 | No Purchase | 84645821 | No Loss | 84645893 | No Loss |
| 84645704 | No Loss | 84645766 | No Purchase | 84645822 | No Loss | 84645894 | No Loss |
| 84645705 | No Loss | 84645768 | No Purchase | 84645826 | No Purchase | 84645895 | No Loss |
| 84645711 | No Purchase | 84645769 | No Loss | 84645833 | No Loss | 84645896 | No Loss |
| 84645712 | No Purchase | 84645771 | No Purchase | 84645834 | No Purchase | 84645897 | No Loss |
| 84645713 | No Purchase | 84645773 | No Purchase | 84645835 | No Loss | 84645898 | No Loss |
| 84645714 | No Purchase | 84645774 | No Purchase | 84645838 | No Purchase | 84645899 | No Loss |
| 84645715 | No Loss | 84645775 | No Purchase | 84645839 | No Purchase | 84645900 | No Loss |
| 84645717 | No Loss | 84645777 | No Purchase | 84645840 | No Loss | 84645901 | No Loss |
| 84645718 | No Purchase | 84645778 | No Purchase | 84645842 | No Purchase | 84645902 | No Loss |
| 84645719 | No Loss | 84645779 | No Loss | 84645843 | No Loss | 84645903 | No Loss |
| 84645720 | No Loss | 84645780 | No Purchase | 84645845 | No Loss | 84645904 | No Loss |
| 84645721 | No Loss | 84645781 | No Loss | 84645847 | No Loss | 84645905 | No Loss |
| 84645722 | No Loss | 84645782 | No Loss | 84645849 | No Loss | 84645906 | No Loss |
| 84645723 | No Loss | 84645783 | No Loss | 84645851 | No Loss | 84645907 | No Loss |
| 84645725 | No Loss | 84645784 | No Loss | 84645852 | No Purchase | 84645908 | No Loss |
| 84645728 | No Purchase | 84645785 | No Loss | 84645854 | No Loss | 84645910 | No Loss |
| 84645729 | No Loss | 84645786 | No Loss | 84645855 | No Loss | 84645912 | No Purchase |
| 84645730 | No Loss | 84645788 | No Loss | 84645856 | No Loss | 84645913 | No Loss |
| 84645731 | No Loss | 84645789 | No Loss | 84645857 | No Purchase | 84645914 | No Loss |
| 84645732 | No Purchase | 84645790 | No Loss | 84645858 | No Loss | 84645915 | No Loss |
| 84645733 | No Loss | 84645791 | No Loss | 84645859 | No Purchase | 84645916 | No Purchase |
| 84645734 | No Loss | 84645792 | No Loss | 84645864 | No Loss | 84645917 | No Purchase |
| 84645735 | No Loss | 84645793 | No Loss | 84645865 | No Loss | 84645918 | No Purchase |
| 84645736 | No Loss | 84645794 | No Loss | 84645866 | No Loss | 84645919 | No Loss |
| 84645737 | No Loss | 84645795 | No Loss | 84645867 | No Loss | 84645920 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84645921 | No Purchase | 84645985 | No Loss | 84646083 | No Loss | 84646187 | No Loss |
| 84645922 | No Loss | 84645986 | No Loss | 84646086 | No Loss | 84646191 | No Loss |
| 84645923 | No Purchase | 84645987 | No Loss | 84646089 | No Loss | 84646192 | No Loss |
| 84645924 | No Loss | 84645988 | No Purchase | 84646090 | No Purchase | 84646193 | No Purchase |
| 84645925 | No Purchase | 84645992 | No Loss | 84646091 | No Loss | 84646195 | No Loss |
| 84645927 | No Purchase | 84645993 | No Purchase | 84646092 | No Loss | 84646197 | No Purchase |
| 84645930 | No Loss | 84645994 | No Purchase | 84646097 | No Loss | 84646198 | No Purchase |
| 84645931 | No Purchase | 84645995 | No Purchase | 84646099 | No Loss | 84646200 | No Loss |
| 84645932 | No Purchase | 84645996 | No Purchase | 84646101 | No Loss | 84646202 | No Purchase |
| 84645933 | No Purchase | 84645998 | No Purchase | 84646102 | No Purchase | 84646203 | No Purchase |
| 84645934 | No Purchase | 84645999 | No Loss | 84646106 | No Purchase | 84646204 | No Loss |
| 84645935 | No Purchase | 84646000 | No Loss | 84646107 | No Loss | 84646206 | No Purchase |
| 84645936 | No Purchase | 84646001 | No Purchase | 84646109 | No Purchase | 84646207 | No Purchase |
| 84645939 | No Loss | 84646002 | No Loss | 84646112 | No Loss | 84646213 | No Loss |
| 84645940 | No Loss | 84646004 | No Loss | 84646114 | No Loss | 84646214 | No Loss |
| 84645941 | No Loss | 84646007 | No Purchase | 84646116 | No Loss | 84646217 | No Loss |
| 84645942 | No Loss | 84646009 | No Loss | 84646121 | No Purchase | 84646219 | No Loss |
| 84645943 | No Loss | 84646014 | No Loss | 84646123 | No Loss | 84646220 | No Purchase |
| 84645945 | No Loss | 84646016 | No Loss | 84646124 | No Purchase | 84646224 | No Loss |
| 84645947 | No Loss | 84646020 | No Loss | 84646126 | No Purchase | 84646225 | No Loss |
| 84645948 | No Purchase | 84646025 | No Loss | 84646127 | No Loss | 84646226 | No Purchase |
| 84645949 | No Loss | 84646027 | No Purchase | 84646128 | No Loss | 84646228 | No Loss |
| 84645951 | No Loss | 84646029 | No Purchase | 84646129 | No Loss | 84646229 | No Purchase |
| 84645953 | No Loss | 84646035 | No Loss | 84646131 | No Loss | 84646230 | No Loss |
| 84645954 | No Loss | 84646036 | No Loss | 84646132 | No Loss | 84646231 | No Loss |
| 84645956 | No Loss | 84646037 | No Loss | 84646133 | No Loss | 84646232 | No Loss |
| 84645957 | No Loss | 84646039 | No Loss | 84646134 | No Loss | 84646234 | No Loss |
| 84645958 | No Loss | 84646040 | No Purchase | 84646135 | No Loss | 84646237 | No Purchase |
| 84645959 | No Loss | 84646044 | No Loss | 84646136 | No Loss | 84646243 | No Purchase |
| 84645961 | No Loss | 84646045 | No Loss | 84646140 | No Loss | 84646244 | No Loss |
| 84645962 | No Loss | 84646047 | No Loss | 84646142 | No Loss | 84646245 | No Purchase |
| 84645964 | No Loss | 84646052 | No Loss | 84646143 | No Loss | 84646246 | No Loss |
| 84645965 | No Loss | 84646053 | No Loss | 84646146 | No Purchase | 84646247 | No Loss |
| 84645966 | No Loss | 84646054 | No Loss | 84646149 | No Loss | 84646248 | No Loss |
| 84645967 | No Loss | 84646055 | No Loss | 84646152 | No Loss | 84646249 | No Purchase |
| 84645968 | No Purchase | 84646056 | No Purchase | 84646158 | No Loss | 84646250 | No Purchase |
| 84645969 | No Loss | 84646057 | No Purchase | 84646160 | No Loss | 84646251 | No Purchase |
| 84645971 | No Loss | 84646058 | No Purchase | 84646161 | No Loss | 84646254 | No Loss |
| 84645972 | No Loss | 84646059 | No Purchase | 84646166 | No Loss | 84646256 | No Loss |
| 84645973 | No Loss | 84646061 | No Loss | 84646167 | No Loss | 84646257 | No Purchase |
| 84645974 | No Loss | 84646064 | No Purchase | 84646169 | No Purchase | 84646258 | No Loss |
| 84645976 | No Loss | 84646071 | No Loss | 84646173 | No Purchase | 84646262 | No Loss |
| 84645978 | No Loss | 84646074 | No Loss | 84646176 | No Purchase | 84646263 | No Purchase |
| 84645979 | No Loss | 84646078 | No Loss | 84646181 | No Loss | 84646264 | No Purchase |
| 84645981 | No Loss | 84646079 | No Loss | 84646184 | No Loss | 84646265 | No Loss |
| 84645982 | No Loss | 84646082 | No Loss | 84646186 | No Loss | 84646266 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84646268 | No Loss | 84646367 | No Loss | 84646456 | No Loss | 84646571 | No Purchase |
| 84646272 | No Purchase | 84646368 | No Loss | 84646458 | No Loss | 84646572 | No Purchase |
| 84646273 | No Loss | 84646372 | No Loss | 84646460 | No Loss | 84646575 | No Loss |
| 84646274 | No Loss | 84646373 | No Loss | 84646463 | No Loss | 84646577 | No Purchase |
| 84646275 | No Loss | 84646376 | No Loss | 84646464 | No Loss | 84646584 | No Loss |
| 84646276 | No Loss | 84646378 | No Loss | 84646466 | No Loss | 84646587 | No Purchase |
| 84646277 | No Loss | 84646379 | No Loss | 84646470 | No Loss | 84646589 | No Purchase |
| 84646278 | No Loss | 84646380 | No Loss | 84646471 | No Purchase | 84646590 | No Loss |
| 84646279 | No Purchase | 84646381 | No Loss | 84646474 | No Loss | 84646594 | No Purchase |
| 84646283 | No Purchase | 84646385 | No Loss | 84646477 | No Loss | 84646604 | No Loss |
| 84646286 | No Loss | 84646386 | No Loss | 84646478 | No Loss | 84646611 | No Loss |
| 84646288 | No Purchase | 84646389 | No Loss | 84646480 | No Loss | 84646613 | No Loss |
| 84646289 | No Loss | 84646390 | No Loss | 84646482 | No Purchase | 84646618 | No Loss |
| 84646292 | No Loss | 84646391 | No Loss | 84646483 | No Purchase | 84646619 | No Loss |
| 84646297 | No Loss | 84646392 | No Purchase | 84646484 | No Loss | 84646620 | No Loss |
| 84646299 | No Purchase | 84646394 | No Loss | 84646485 | No Loss | 84646630 | No Purchase |
| 84646301 | No Purchase | 84646395 | No Loss | 84646487 | No Loss | 84646631 | No Loss |
| 84646302 | No Purchase | 84646396 | No Purchase | 84646488 | No Loss | 84646633 | No Loss |
| 84646306 | No Loss | 84646403 | No Loss | 84646490 | No Loss | 84646634 | No Loss |
| 84646307 | No Loss | 84646406 | No Loss | 84646491 | No Loss | 84646637 | No Loss |
| 84646308 | No Loss | 84646407 | No Loss | 84646500 | No Purchase | 84646639 | No Loss |
| 84646309 | No Purchase | 84646411 | No Loss | 84646501 | No Loss | 84646641 | No Purchase |
| 84646310 | No Purchase | 84646414 | No Loss | 84646504 | No Loss | 84646650 | No Loss |
| 84646311 | No Purchase | 84646419 | No Loss | 84646509 | No Loss | 84646651 | No Loss |
| 84646313 | No Loss | 84646422 | No Loss | 84646512 | No Purchase | 84646652 | No Loss |
| 84646319 | No Purchase | 84646423 | No Loss | 84646516 | No Loss | 84646657 | No Loss |
| 84646324 | No Purchase | 84646424 | No Loss | 84646520 | No Loss | 84646661 | No Purchase |
| 84646325 | No Purchase | 84646426 | No Purchase | 84646528 | No Purchase | 84646665 | No Purchase |
| 84646327 | No Loss | 84646433 | No Loss | 84646529 | No Purchase | 84646666 | No Purchase |
| 84646328 | No Loss | 84646435 | No Purchase | 84646531 | No Purchase | 84646674 | No Loss |
| 84646330 | No Loss | 84646437 | No Loss | 84646532 | No Purchase | 84646677 | No Loss |
| 84646331 | No Loss | 84646439 | No Loss | 84646533 | No Loss | 84646681 | No Loss |
| 84646334 | No Loss | 84646440 | No Loss | 84646536 | No Purchase | 84646682 | No Loss |
| 84646336 | No Loss | 84646441 | No Loss | 84646537 | No Purchase | 84646684 | No Loss |
| 84646340 | No Loss | 84646442 | No Loss | 84646538 | No Loss | 84646686 | No Purchase |
| 84646341 | No Loss | 84646443 | No Loss | 84646539 | No Loss | 84646687 | No Loss |
| 84646346 | No Purchase | 84646446 | No Loss | 84646546 | No Loss | 84646695 | No Loss |
| 84646348 | No Loss | 84646447 | No Loss | 84646547 | No Loss | 84646698 | No Loss |
| 84646349 | No Loss | 84646448 | No Loss | 84646550 | No Loss | 84646701 | No Loss |
| 84646350 | No Loss | 84646449 | No Loss | 84646551 | No Loss | 84646703 | No Purchase |
| 84646352 | No Purchase | 84646450 | No Purchase | 84646554 | No Purchase | 84646705 | No Purchase |
| 84646354 | No Purchase | 84646451 | No Loss | 84646557 | No Purchase | 84646706 | No Purchase |
| 84646356 | No Loss | 84646452 | No Loss | 84646558 | No Loss | 84646709 | No Loss |
| 84646359 | No Purchase | 84646453 | No Loss | 84646561 | No Loss | 84646710 | No Loss |
| 84646361 | No Purchase | 84646454 | No Loss | 84646564 | No Purchase | 84646716 | No Loss |
| 84646364 | No Loss | 84646455 | No Loss | 84646565 | No Purchase | 84646718 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84646719 | No Purchase | 84646890 | No Purchase | 84647062 | No Purchase | 84647165 | No Loss |
| 84646721 | No Purchase | 84646892 | No Purchase | 84647065 | No Purchase | 84647166 | No Loss |
| 84646724 | No Purchase | 84646900 | No Purchase | 84647076 | No Loss | 84647167 | No Loss |
| 84646727 | No Loss | 84646901 | No Purchase | 84647081 | No Purchase | 84647170 | No Purchase |
| 84646731 | No Purchase | 84646905 | No Purchase | 84647082 | No Purchase | 84647171 | No Purchase |
| 84646732 | No Loss | 84646906 | No Purchase | 84647084 | No Purchase | 84647172 | No Loss |
| 84646733 | No Loss | 84646908 | No Purchase | 84647089 | No Purchase | 84647173 | No Purchase |
| 84646736 | No Loss | 84646910 | No Purchase | 84647092 | No Purchase | 84647174 | No Purchase |
| 84646738 | No Loss | 84646920 | No Purchase | 84647095 | No Purchase | 84647175 | No Loss |
| 84646747 | No Purchase | 84646921 | No Purchase | 84647097 | No Loss | 84647177 | No Loss |
| 84646753 | No Loss | 84646924 | No Purchase | 84647101 | No Purchase | 84647178 | No Purchase |
| 84646755 | No Purchase | 84646930 | No Purchase | 84647103 | No Loss | 84647179 | No Purchase |
| 84646762 | No Purchase | 84646933 | No Purchase | 84647104 | No Loss | 84647180 | No Loss |
| 84646767 | No Loss | 84646935 | No Purchase | 84647106 | No Purchase | 84647181 | No Purchase |
| 84646769 | No Purchase | 84646938 | No Loss | 84647107 | No Loss | 84647182 | No Purchase |
| 84646770 | No Loss | 84646941 | No Purchase | 84647108 | No Purchase | 84647183 | No Purchase |
| 84646778 | No Purchase | 84646945 | No Purchase | 84647111 | No Purchase | 84647184 | No Purchase |
| 84646781 | No Loss | 84646947 | No Purchase | 84647112 | No Purchase | 84647185 | No Purchase |
| 84646788 | No Purchase | 84646950 | No Purchase | 84647115 | No Loss | 84647187 | No Loss |
| 84646789 | No Loss | 84646951 | No Purchase | 84647118 | No Purchase | 84647188 | No Purchase |
| 84646790 | No Purchase | 84646952 | No Purchase | 84647119 | No Loss | 84647189 | No Loss |
| 84646791 | No Loss | 84646953 | No Loss | 84647120 | No Loss | 84647190 | No Loss |
| 84646792 | No Purchase | 84646956 | No Purchase | 84647121 | No Purchase | 84647191 | No Loss |
| 84646795 | No Loss | 84646969 | No Purchase | 84647122 | No Purchase | 84647192 | No Loss |
| 84646796 | No Purchase | 84646970 | No Purchase | 84647124 | No Loss | 84647193 | No Loss |
| 84646797 | No Purchase | 84646971 | No Purchase | 84647127 | No Purchase | 84647194 | No Purchase |
| 84646804 | No Purchase | 84646975 | No Purchase | 84647134 | No Loss | 84647195 | No Purchase |
| 84646805 | No Purchase | 84646979 | No Purchase | 84647136 | No Purchase | 84647196 | No Purchase |
| 84646809 | No Purchase | 84646982 | No Purchase | 84647137 | No Purchase | 84647197 | No Loss |
| 84646812 | No Purchase | 84646985 | No Purchase | 84647138 | No Loss | 84647198 | No Purchase |
| 84646819 | No Loss | 84647000 | No Purchase | 84647141 | No Purchase | 84647199 | No Loss |
| 84646826 | No Purchase | 84647001 | No Purchase | 84647142 | No Loss | 84647200 | No Purchase |
| 84646829 | No Purchase | 84647003 | No Purchase | 84647143 | No Purchase | 84647201 | No Purchase |
| 84646830 | No Loss | 84647007 | No Loss | 84647146 | No Purchase | 84647202 | No Loss |
| 84646831 | No Purchase | 84647008 | No Purchase | 84647147 | No Purchase | 84647203 | No Purchase |
| 84646841 | No Purchase | 84647022 | No Purchase | 84647148 | No Loss | 84647204 | No Purchase |
| 84646848 | No Purchase | 84647024 | No Purchase | 84647152 | No Purchase | 84647205 | No Purchase |
| 84646849 | No Purchase | 84647026 | No Purchase | 84647153 | No Purchase | 84647206 | No Purchase |
| 84646850 | No Loss | 84647028 | No Purchase | 84647154 | No Purchase | 84647207 | No Purchase |
| 84646852 | No Purchase | 84647029 | No Purchase | 84647156 | No Loss | 84647208 | No Purchase |
| 84646853 | No Purchase | 84647032 | No Loss | 84647157 | No Loss | 84647209 | No Loss |
| 84646859 | No Purchase | 84647033 | No Loss | 84647158 | No Loss | 84647210 | No Loss |
| 84646882 | No Loss | 84647040 | No Loss | 84647160 | No Purchase | 84647211 | No Loss |
| 84646883 | No Loss | 84647043 | No Purchase | 84647161 | No Purchase | 84647212 | No Purchase |
| 84646886 | No Purchase | 84647044 | No Loss | 84647162 | No Purchase | 84647213 | No Purchase |
| 84646887 | No Loss | 84647046 | No Purchase | 84647164 | No Purchase | 84647214 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84647215 | No Purchase | 84647267 | No Purchase | 84647328 | No Purchase | 84647386 | No Purchase |
| 84647217 | No Loss | 84647268 | No Loss | 84647329 | No Loss | 84647387 | No Loss |
| 84647219 | No Loss | 84647269 | No Loss | 84647331 | No Loss | 84647388 | No Purchase |
| 84647220 | No Purchase | 84647270 | No Loss | 84647332 | No Purchase | 84647389 | No Loss |
| 84647221 | No Loss | 84647272 | No Purchase | 84647333 | No Loss | 84647390 | No Loss |
| 84647222 | No Loss | 84647273 | No Purchase | 84647334 | No Purchase | 84647391 | No Loss |
| 84647223 | No Loss | 84647275 | No Purchase | 84647335 | No Loss | 84647392 | No Loss |
| 84647225 | No Loss | 84647276 | No Purchase | 84647336 | No Purchase | 84647393 | No Loss |
| 84647226 | No Purchase | 84647277 | No Purchase | 84647337 | No Purchase | 84647394 | No Loss |
| 84647227 | No Purchase | 84647278 | No Loss | 84647338 | No Loss | 84647395 | No Loss |
| 84647228 | No Purchase | 84647280 | No Loss | 84647339 | No Loss | 84647396 | No Loss |
| 84647229 | No Purchase | 84647281 | No Purchase | 84647341 | No Loss | 84647397 | No Loss |
| 84647230 | No Purchase | 84647282 | Withdrawn Claim | 84647342 | No Loss | 84647398 | No Loss |
| 84647231 | No Loss | 84647283 | No Purchase | 84647344 | No Purchase | 84647399 | No Loss |
| 84647232 | No Purchase | 84647284 | No Loss | 84647345 | Withdrawn Claim | 84647400 | No Loss |
| 84647233 | No Loss | 84647285 | No Loss | 84647346 | No Purchase | 84647401 | No Purchase |
| 84647234 | No Purchase | 84647286 | No Loss | 84647347 | No Loss | 84647402 | No Loss |
| 84647235 | No Purchase | 84647290 | No Purchase | 84647348 | No Purchase | 84647403 | No Purchase |
| 84647236 | No Purchase | 84647291 | No Purchase | 84647349 | Withdrawn Claim | 84647404 | No Loss |
| 84647238 | No Loss | 84647292 | No Loss | 84647350 | No Loss | 84647405 | No Purchase |
| 84647239 | No Purchase | 84647293 | No Loss | 84647352 | No Loss | 84647406 | No Loss |
| 84647240 | No Purchase | 84647294 | No Purchase | 84647353 | No Purchase | 84647407 | No Loss |
| 84647241 | No Purchase | 84647295 | No Purchase | 84647354 | No Purchase | 84647408 | No Loss |
| 84647243 | No Purchase | 84647296 | No Loss | 84647355 | No Purchase | 84647409 | No Loss |
| 84647245 | No Loss | 84647297 | No Loss | 84647356 | No Loss | 84647410 | No Purchase |
| 84647246 | No Loss | 84647298 | No Loss | 84647357 | No Loss | 84647411 | No Loss |
| 84647247 | No Purchase | 84647299 | No Purchase | 84647358 | No Loss | 84647412 | No Purchase |
| 84647248 | No Purchase | 84647300 | No Loss | 84647359 | No Loss | 84647413 | No Purchase |
| 84647249 | No Loss | 84647304 | No Loss | 84647360 | No Purchase | 84647414 | No Loss |
| 84647250 | No Purchase | 84647305 | No Purchase | 84647363 | No Loss | 84647415 | No Loss |
| 84647251 | No Purchase | 84647306 | No Purchase | 84647364 | No Loss | 84647416 | No Purchase |
| 84647252 | No Purchase | 84647307 | No Loss | 84647365 | No Loss | 84647417 | No Purchase |
| 84647253 | No Purchase | 84647308 | No Loss | 84647366 | No Loss | 84647418 | No Loss |
| 84647254 | No Purchase | 84647310 | No Purchase | 84647367 | No Purchase | 84647419 | No Purchase |
| 84647255 | No Loss | 84647311 | No Loss | 84647368 | No Loss | 84647420 | No Loss |
| 84647256 | No Loss | 84647312 | No Purchase | 84647371 | No Loss | 84647421 | No Purchase |
| 84647257 | No Loss | 84647313 | No Loss | 84647372 | No Loss | 84647422 | No Purchase |
| 84647258 | No Loss | 84647314 | No Loss | 84647374 | No Loss | 84647423 | No Loss |
| 84647259 | No Purchase | 84647316 | No Loss | 84647375 | No Loss | 84647424 | No Purchase |
| 84647260 | No Loss | 84647317 | No Loss | 84647379 | No Loss | 84647425 | No Purchase |
| 84647261 | No Loss | 84647318 | No Purchase | 84647380 | No Loss | 84647426 | No Purchase |
| 84647262 | No Loss | 84647321 | No Purchase | 84647381 | No Loss | 84647427 | No Loss |
| 84647263 | No Loss | 84647322 | No Loss | 84647382 | No Loss | 84647428 | No Loss |
| 84647264 | No Loss | 84647324 | No Purchase | 84647383 | No Loss | 84647429 | No Purchase |
| 84647265 | No Loss | 84647326 | No Loss | 84647384 | No Purchase | 84647430 | No Loss |
| 84647266 | No Purchase | 84647327 | No Purchase | 84647385 | No Loss | 84647432 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84647433 | No Purchase | 84647485 | No Purchase | 84647568 | No Purchase | 84647639 | No Purchase |
| 84647434 | No Loss | 84647486 | No Purchase | 84647569 | No Purchase | 84647640 | No Purchase |
| 84647435 | No Purchase | 84647487 | No Loss | 84647571 | No Purchase | 84647641 | No Purchase |
| 84647437 | No Purchase | 84647488 | No Loss | 84647572 | No Purchase | 84647642 | No Loss |
| 84647438 | No Loss | 84647489 | No Purchase | 84647574 | No Loss | 84647643 | No Loss |
| 84647440 | No Loss | 84647490 | No Loss | 84647575 | No Loss | 84647644 | No Loss |
| 84647441 | No Loss | 84647491 | No Loss | 84647576 | No Purchase | 84647645 | No Loss |
| 84647442 | No Purchase | 84647492 | No Loss | 84647577 | No Loss | 84647647 | No Loss |
| 84647443 | No Purchase | 84647493 | No Purchase | 84647578 | No Purchase | 84647649 | No Loss |
| 84647444 | No Loss | 84647494 | No Purchase | 84647581 | No Loss | 84647652 | No Loss |
| 84647445 | No Purchase | 84647498 | No Loss | 84647582 | No Loss | 84647654 | No Purchase |
| 84647446 | No Loss | 84647499 | No Loss | 84647583 | No Purchase | 84647658 | No Purchase |
| 84647447 | No Loss | 84647505 | No Loss | 84647584 | No Purchase | 84647659 | No Loss |
| 84647448 | No Purchase | 84647507 | No Loss | 84647585 | No Loss | 84647660 | No Loss |
| 84647450 | No Purchase | 84647508 | No Loss | 84647588 | No Purchase | 84647661 | No Loss |
| 84647451 | No Loss | 84647517 | No Loss | 84647589 | No Purchase | 84647662 | No Loss |
| 84647452 | No Loss | 84647524 | No Loss | 84647590 | No Purchase | 84647664 | No Loss |
| 84647453 | No Loss | 84647527 | No Loss | 84647591 | No Loss | 84647665 | Withdrawn Claim |
| 84647454 | No Purchase | 84647528 | No Loss | 84647592 | No Purchase | 84647668 | No Purchase |
| 84647455 | No Loss | 84647534 | No Loss | 84647599 | No Purchase | 84647672 | No Loss |
| 84647456 | No Purchase | 84647535 | No Loss | 84647602 | No Purchase | 84647677 | No Loss |
| 84647457 | No Purchase | 84647536 | No Purchase | 84647605 | No Purchase | 84647681 | No Loss |
| 84647458 | No Purchase | 84647537 | No Loss | 84647607 | No Loss | 84647684 | No Loss |
| 84647459 | No Purchase | 84647538 | No Purchase | 84647611 | No Purchase | 84647686 | No Loss |
| 84647460 | No Purchase | 84647539 | No Loss | 84647612 | No Purchase | 84647689 | No Loss |
| 84647461 | No Loss | 84647540 | No Purchase | 84647613 | No Purchase | 84647690 | No Loss |
| 84647462 | No Purchase | 84647541 | No Purchase | 84647615 | No Purchase | 84647698 | Withdrawn Claim |
| 84647464 | No Purchase | 84647543 | No Purchase | 84647616 | No Purchase | 84647699 | No Purchase |
| 84647465 | No Loss | 84647545 | No Loss | 84647619 | No Purchase | 84647701 | No Loss |
| 84647466 | No Loss | 84647546 | No Purchase | 84647620 | No Loss | 84647703 | No Purchase |
| 84647467 | No Loss | 84647547 | No Purchase | 84647621 | No Purchase | 84647706 | No Purchase |
| 84647468 | No Purchase | 84647548 | No Loss | 84647623 | No Loss | 84647707 | No Loss |
| 84647469 | No Loss | 84647549 | No Loss | 84647624 | No Purchase | 84647708 | No Purchase |
| 84647471 | No Purchase | 84647551 | No Purchase | 84647625 | No Purchase | 84647710 | No Purchase |
| 84647472 | No Loss | 84647553 | No Purchase | 84647626 | No Purchase | 84647712 | No Loss |
| 84647473 | No Loss | 84647554 | No Purchase | 84647627 | No Purchase | 84647716 | No Loss |
| 84647474 | No Purchase | 84647556 | No Purchase | 84647629 | No Purchase | 84647717 | No Purchase |
| 84647475 | No Purchase | 84647557 | No Purchase | 84647630 | No Purchase | 84647721 | No Loss |
| 84647476 | No Purchase | 84647559 | No Purchase | 84647631 | No Purchase | 84647724 | No Loss |
| 84647477 | No Loss | 84647560 | No Loss | 84647632 | No Purchase | 84647725 | No Purchase |
| 84647478 | No Loss | 84647561 | No Purchase | 84647633 | No Purchase | 84647726 | No Purchase |
| 84647479 | No Purchase | 84647562 | No Loss | 84647634 | No Purchase | 84647728 | No Purchase |
| 84647480 | No Purchase | 84647563 | No Purchase | 84647635 | No Purchase | 84647732 | No Purchase |
| 84647481 | No Purchase | 84647564 | No Loss | 84647636 | No Purchase | 84647734 | No Purchase |
| 84647482 | No Purchase | 84647565 | No Loss | 84647637 | No Purchase | 84647736 | No Purchase |
| 84647483 | No Loss | 84647567 | No Purchase | 84647638 | No Purchase | 84647738 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84647739 | No Purchase | 84647795 | No Purchase | 84647841 | No Purchase | 84647895 | No Loss |
| 84647740 | No Purchase | 84647796 | No Purchase | 84647842 | No Purchase | 84647896 | No Loss |
| 84647741 | No Purchase | 84647797 | No Purchase | 84647843 | No Purchase | 84647897 | No Purchase |
| 84647742 | No Purchase | 84647798 | No Purchase | 84647844 | No Loss | 84647898 | No Loss |
| 84647743 | No Purchase | 84647799 | No Purchase | 84647845 | No Purchase | 84647899 | No Loss |
| 84647744 | No Purchase | 84647800 | No Purchase | 84647846 | No Loss | 84647901 | No Loss |
| 84647745 | No Purchase | 84647801 | No Purchase | 84647847 | No Purchase | 84647902 | No Loss |
| 84647746 | No Loss | 84647802 | No Purchase | 84647848 | No Purchase | 84647903 | No Purchase |
| 84647747 | No Purchase | 84647803 | No Purchase | 84647850 | No Purchase | 84647904 | No Loss |
| 84647748 | No Purchase | 84647804 | No Purchase | 84647851 | No Purchase | 84647905 | No Purchase |
| 84647749 | No Loss | 84647805 | No Purchase | 84647852 | No Purchase | 84647906 | No Loss |
| 84647751 | No Purchase | 84647806 | No Loss | 84647854 | No Loss | 84647907 | No Loss |
| 84647752 | No Loss | 84647807 | No Purchase | 84647855 | No Loss | 84647908 | No Loss |
| 84647753 | No Purchase | 84647808 | No Purchase | 84647856 | No Purchase | 84647909 | No Loss |
| 84647757 | No Purchase | 84647809 | No Purchase | 84647857 | No Loss | 84647910 | No Purchase |
| 84647758 | No Purchase | 84647810 | No Purchase | 84647858 | No Purchase | 84647911 | No Loss |
| 84647759 | No Loss | 84647811 | No Purchase | 84647859 | No Purchase | 84647912 | No Loss |
| 84647760 | No Purchase | 84647812 | No Purchase | 84647860 | No Loss | 84647914 | No Purchase |
| 84647762 | No Loss | 84647813 | No Purchase | 84647862 | No Loss | 84647915 | No Purchase |
| 84647766 | No Purchase | 84647814 | No Purchase | 84647863 | No Loss | 84647916 | No Purchase |
| 84647768 | No Purchase | 84647815 | No Purchase | 84647864 | No Purchase | 84647918 | No Purchase |
| 84647769 | No Purchase | 84647816 | No Purchase | 84647867 | No Loss | 84647919 | No Purchase |
| 84647770 | No Purchase | 84647817 | No Purchase | 84647868 | No Loss | 84647920 | No Loss |
| 84647771 | No Loss | 84647818 | No Purchase | 84647869 | No Loss | 84647921 | No Purchase |
| 84647772 | No Purchase | 84647819 | No Purchase | 84647870 | No Loss | 84647922 | No Purchase |
| 84647773 | No Purchase | 84647820 | No Purchase | 84647871 | No Loss | 84647923 | No Purchase |
| 84647774 | No Purchase | 84647821 | No Purchase | 84647872 | No Loss | 84647924 | No Loss |
| 84647776 | No Purchase | 84647822 | No Purchase | 84647873 | No Loss | 84647925 | No Loss |
| 84647777 | No Purchase | 84647823 | No Purchase | 84647874 | No Loss | 84647926 | No Loss |
| 84647778 | No Purchase | 84647824 | No Purchase | 84647875 | No Loss | 84647927 | No Loss |
| 84647779 | No Purchase | 84647825 | No Purchase | 84647876 | No Loss | 84647929 | No Purchase |
| 84647780 | No Purchase | 84647826 | No Purchase | 84647877 | No Loss | 84647930 | No Loss |
| 84647781 | No Purchase | 84647827 | No Purchase | 84647879 | No Purchase | 84647931 | No Loss |
| 84647782 | No Purchase | 84647828 | No Loss | 84647880 | No Purchase | 84647932 | No Loss |
| 84647783 | No Purchase | 84647829 | No Purchase | 84647881 | No Loss | 84647933 | No Loss |
| 84647784 | No Loss | 84647830 | No Purchase | 84647883 | No Purchase | 84647934 | No Purchase |
| 84647785 | No Purchase | 84647831 | No Purchase | 84647884 | No Purchase | 84647935 | No Loss |
| 84647786 | No Purchase | 84647832 | No Purchase | 84647885 | No Loss | 84647936 | No Purchase |
| 84647787 | No Purchase | 84647833 | No Purchase | 84647886 | No Loss | 84647938 | No Loss |
| 84647788 | No Purchase | 84647834 | No Purchase | 84647887 | No Loss | 84647939 | No Purchase |
| 84647789 | No Purchase | 84647835 | No Purchase | 84647888 | No Loss | 84647940 | No Loss |
| 84647790 | No Purchase | 84647836 | No Purchase | 84647889 | No Loss | 84647941 | No Loss |
| 84647791 | No Purchase | 84647837 | No Purchase | 84647890 | No Purchase | 84647942 | No Loss |
| 84647792 | No Purchase | 84647838 | No Purchase | 84647892 | No Loss | 84647943 | No Loss |
| 84647793 | No Purchase | 84647839 | No Purchase | 84647893 | No Loss | 84647944 | No Loss |
| 84647794 | No Purchase | 84647840 | No Purchase | 84647894 | No Purchase | 84647945 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84647946 | No Loss | 84647997 | No Purchase | 84648043 | No Purchase | 84648103 | No Loss |
| 84647948 | No Purchase | 84647998 | No Purchase | 84648045 | No Purchase | 84648104 | No Loss |
| 84647949 | No Loss | 84647999 | No Purchase | 84648046 | No Loss | 84648105 | No Loss |
| 84647950 | No Purchase | 84648000 | No Purchase | 84648048 | No Purchase | 84648106 | No Purchase |
| 84647951 | No Loss | 84648001 | No Purchase | 84648049 | No Purchase | 84648107 | No Purchase |
| 84647952 | No Loss | 84648002 | No Purchase | 84648053 | No Loss | 84648108 | No Purchase |
| 84647953 | No Loss | 84648003 | No Purchase | 84648055 | No Loss | 84648109 | No Purchase |
| 84647954 | No Loss | 84648004 | No Purchase | 84648056 | No Loss | 84648110 | No Loss |
| 84647956 | No Purchase | 84648005 | No Purchase | 84648057 | No Purchase | 84648111 | No Purchase |
| 84647957 | No Loss | 84648006 | No Purchase | 84648059 | No Loss | 84648112 | No Purchase |
| 84647958 | No Purchase | 84648007 | No Purchase | 84648061 | No Purchase | 84648113 | No Loss |
| 84647959 | No Loss | 84648008 | No Purchase | 84648062 | No Loss | 84648114 | No Purchase |
| 84647961 | No Loss | 84648009 | No Purchase | 84648063 | No Loss | 84648115 | No Purchase |
| 84647962 | No Purchase | 84648010 | No Purchase | 84648068 | No Loss | 84648116 | No Loss |
| 84647963 | No Loss | 84648011 | No Purchase | 84648071 | No Purchase | 84648117 | No Loss |
| 84647964 | No Purchase | 84648012 | No Purchase | 84648072 | No Loss | 84648118 | No Loss |
| 84647965 | No Purchase | 84648013 | No Purchase | 84648073 | No Purchase | 84648119 | No Purchase |
| 84647966 | No Purchase | 84648014 | No Purchase | 84648074 | No Purchase | 84648120 | No Loss |
| 84647967 | No Purchase | 84648015 | No Purchase | 84648075 | No Purchase | 84648121 | No Loss |
| 84647968 | No Loss | 84648016 | No Purchase | 84648076 | No Purchase | 84648122 | No Purchase |
| 84647969 | No Loss | 84648017 | No Purchase | 84648077 | No Purchase | 84648123 | No Purchase |
| 84647970 | No Purchase | 84648018 | No Purchase | 84648078 | No Purchase | 84648124 | No Loss |
| 84647971 | No Purchase | 84648019 | No Purchase | 84648079 | No Loss | 84648125 | No Loss |
| 84647972 | No Purchase | 84648020 | No Purchase | 84648080 | No Purchase | 84648126 | No Purchase |
| 84647973 | No Loss | 84648021 | No Purchase | 84648081 | No Purchase | 84648127 | No Loss |
| 84647974 | No Purchase | 84648022 | No Purchase | 84648082 | No Loss | 84648128 | No Purchase |
| 84647975 | No Loss | 84648023 | No Purchase | 84648083 | No Loss | 84648129 | No Purchase |
| 84647978 | No Loss | 84648024 | No Purchase | 84648084 | No Loss | 84648130 | No Loss |
| 84647979 | No Loss | 84648025 | No Purchase | 84648085 | No Loss | 84648131 | No Purchase |
| 84647980 | No Loss | 84648026 | No Purchase | 84648086 | No Purchase | 84648132 | No Loss |
| 84647981 | No Purchase | 84648027 | No Purchase | 84648087 | No Loss | 84648133 | No Purchase |
| 84647982 | No Loss | 84648028 | No Purchase | 84648088 | No Loss | 84648134 | No Purchase |
| 84647983 | No Loss | 84648029 | No Purchase | 84648089 | No Loss | 84648135 | No Loss |
| 84647984 | No Purchase | 84648030 | No Purchase | 84648090 | No Loss | 84648136 | No Purchase |
| 84647985 | No Loss | 84648031 | No Purchase | 84648091 | No Loss | 84648137 | No Loss |
| 84647986 | No Loss | 84648032 | No Purchase | 84648092 | No Purchase | 84648138 | No Purchase |
| 84647987 | No Purchase | 84648033 | No Purchase | 84648093 | No Loss | 84648139 | No Loss |
| 84647988 | No Purchase | 84648034 | No Purchase | 84648094 | No Loss | 84648140 | No Loss |
| 84647989 | No Purchase | 84648035 | No Purchase | 84648095 | No Loss | 84648141 | No Loss |
| 84647990 | No Purchase | 84648036 | No Purchase | 84648096 | No Loss | 84648142 | No Purchase |
| 84647991 | No Purchase | 84648037 | No Purchase | 84648097 | No Loss | 84648143 | No Purchase |
| 84647992 | No Purchase | 84648038 | No Loss | 84648098 | No Loss | 84648144 | No Loss |
| 84647993 | No Purchase | 84648039 | No Purchase | 84648099 | No Loss | 84648145 | No Loss |
| 84647994 | No Purchase | 84648040 | No Purchase | 84648100 | No Purchase | 84648146 | No Purchase |
| 84647995 | No Purchase | 84648041 | No Purchase | 84648101 | No Loss | 84648147 | No Loss |
| 84647996 | No Purchase | 84648042 | No Purchase | 84648102 | No Loss | 84648148 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84648149 | No Loss | 84648197 | No Loss | 84648261 | No Loss | 84648327 | No Purchase |
| 84648150 | No Loss | 84648198 | No Loss | 84648262 | No Loss | 84648332 | No Purchase |
| 84648151 | No Loss | 84648199 | No Loss | 84648263 | No Loss | 84648333 | No Purchase |
| 84648152 | No Loss | 84648200 | No Loss | 84648264 | No Loss | 84648337 | No Purchase |
| 84648153 | No Loss | 84648204 | No Loss | 84648265 | No Loss | 84648338 | No Loss |
| 84648154 | No Loss | 84648210 | No Purchase | 84648267 | No Loss | 84648339 | No Purchase |
| 84648155 | No Loss | 84648212 | No Purchase | 84648268 | No Loss | 84648340 | No Loss |
| 84648156 | No Purchase | 84648214 | No Purchase | 84648271 | No Loss | 84648343 | No Loss |
| 84648157 | No Loss | 84648215 | No Purchase | 84648272 | No Loss | 84648344 | No Purchase |
| 84648158 | No Loss | 84648216 | No Loss | 84648273 | No Loss | 84648346 | No Loss |
| 84648159 | No Loss | 84648217 | No Loss | 84648274 | No Loss | 84648351 | No Purchase |
| 84648160 | No Loss | 84648219 | No Purchase | 84648275 | No Loss | 84648355 | No Purchase |
| 84648161 | No Loss | 84648220 | No Purchase | 84648276 | No Loss | 84648356 | No Purchase |
| 84648162 | No Loss | 84648221 | No Purchase | 84648277 | No Loss | 84648357 | No Loss |
| 84648163 | No Loss | 84648222 | No Purchase | 84648279 | No Purchase | 84648358 | No Loss |
| 84648164 | No Purchase | 84648223 | No Purchase | 84648280 | No Loss | 84648359 | No Purchase |
| 84648165 | No Loss | 84648224 | No Loss | 84648281 | No Loss | 84648360 | No Loss |
| 84648166 | No Purchase | 84648225 | No Loss | 84648282 | No Loss | 84648361 | No Purchase |
| 84648167 | No Purchase | 84648227 | No Loss | 84648283 | No Loss | 84648362 | No Loss |
| 84648168 | No Purchase | 84648228 | No Loss | 84648284 | No Loss | 84648364 | No Loss |
| 84648169 | No Loss | 84648229 | No Loss | 84648285 | No Loss | 84648365 | No Loss |
| 84648170 | No Loss | 84648230 | No Purchase | 84648286 | No Loss | 84648368 | No Purchase |
| 84648171 | No Purchase | 84648231 | No Loss | 84648287 | No Purchase | 84648370 | No Purchase |
| 84648172 | No Purchase | 84648233 | No Loss | 84648288 | No Purchase | 84648371 | No Purchase |
| 84648173 | No Loss | 84648234 | No Purchase | 84648289 | No Purchase | 84648372 | No Loss |
| 84648174 | No Purchase | 84648235 | No Loss | 84648290 | No Loss | 84648373 | No Loss |
| 84648175 | No Purchase | 84648236 | No Loss | 84648291 | No Loss | 84648374 | No Loss |
| 84648176 | No Loss | 84648237 | No Loss | 84648292 | No Loss | 84648375 | No Loss |
| 84648177 | No Purchase | 84648239 | No Loss | 84648293 | No Loss | 84648376 | No Purchase |
| 84648178 | No Loss | 84648240 | No Loss | 84648294 | No Loss | 84648377 | No Purchase |
| 84648179 | No Purchase | 84648241 | No Loss | 84648295 | No Loss | 84648378 | No Loss |
| 84648180 | No Loss | 84648242 | No Loss | 84648297 | No Loss | 84648379 | No Loss |
| 84648181 | No Loss | 84648243 | No Loss | 84648298 | No Loss | 84648380 | No Loss |
| 84648182 | No Purchase | 84648244 | No Loss | 84648299 | No Loss | 84648381 | No Loss |
| 84648183 | No Loss | 84648245 | No Loss | 84648300 | No Loss | 84648382 | No Loss |
| 84648184 | No Loss | 84648246 | No Loss | 84648301 | No Loss | 84648383 | No Loss |
| 84648185 | No Purchase | 84648247 | No Loss | 84648302 | No Loss | 84648384 | No Loss |
| 84648186 | No Loss | 84648251 | No Loss | 84648306 | No Loss | 84648385 | No Loss |
| 84648187 | No Loss | 84648252 | No Loss | 84648308 | No Loss | 84648386 | No Purchase |
| 84648188 | No Loss | 84648253 | No Loss | 84648310 | No Loss | 84648387 | No Purchase |
| 84648189 | No Loss | 84648254 | No Loss | 84648315 | No Purchase | 84648388 | No Loss |
| 84648190 | No Purchase | 84648255 | No Loss | 84648316 | No Purchase | 84648389 | No Purchase |
| 84648191 | No Loss | 84648257 | No Loss | 84648318 | No Purchase | 84648391 | No Loss |
| 84648192 | No Loss | 84648258 | No Loss | 84648319 | No Purchase | 84648392 | No Loss |
| 84648193 | No Purchase | 84648259 | No Loss | 84648321 | No Purchase | 84648393 | No Loss |
| 84648195 | No Loss | 84648260 | No Loss | 84648326 | No Loss | 84648394 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84648395 | No Purchase | 84648457 | No Purchase | 84648509 | No Loss | 84648565 | No Purchase |
| 84648396 | No Loss | 84648458 | No Purchase | 84648510 | No Purchase | 84648568 | No Loss |
| 84648397 | No Loss | 84648459 | No Purchase | 84648511 | No Purchase | 84648571 | No Loss |
| 84648398 | No Purchase | 84648460 | No Purchase | 84648512 | No Purchase | 84648572 | No Purchase |
| 84648400 | No Loss | 84648461 | No Purchase | 84648513 | No Loss | 84648573 | No Purchase |
| 84648402 | No Loss | 84648462 | No Purchase | 84648516 | No Purchase | 84648574 | No Loss |
| 84648403 | No Purchase | 84648464 | No Purchase | 84648517 | No Purchase | 84648575 | No Loss |
| 84648404 | No Loss | 84648465 | No Purchase | 84648518 | No Purchase | 84648576 | No Loss |
| 84648406 | No Purchase | 84648466 | No Purchase | 84648520 | No Purchase | 84648577 | No Purchase |
| 84648407 | No Purchase | 84648467 | No Loss | 84648521 | No Purchase | 84648578 | No Purchase |
| 84648408 | No Purchase | 84648468 | No Purchase | 84648522 | No Purchase | 84648579 | No Purchase |
| 84648409 | No Purchase | 84648469 | No Purchase | 84648523 | No Purchase | 84648580 | No Purchase |
| 84648410 | No Loss | 84648470 | No Loss | 84648524 | No Purchase | 84648581 | No Purchase |
| 84648411 | No Loss | 84648471 | No Purchase | 84648526 | No Loss | 84648582 | No Purchase |
| 84648413 | No Purchase | 84648472 | No Loss | 84648527 | No Purchase | 84648583 | No Purchase |
| 84648414 | No Purchase | 84648473 | No Purchase | 84648528 | No Purchase | 84648584 | No Purchase |
| 84648415 | No Purchase | 84648475 | No Purchase | 84648530 | No Loss | 84648585 | No Loss |
| 84648416 | No Purchase | 84648476 | No Purchase | 84648534 | No Purchase | 84648586 | No Purchase |
| 84648417 | No Purchase | 84648477 | No Purchase | 84648535 | No Loss | 84648587 | No Loss |
| 84648419 | No Purchase | 84648478 | No Purchase | 84648536 | No Purchase | 84648588 | No Loss |
| 84648420 | No Purchase | 84648479 | No Purchase | 84648537 | No Loss | 84648590 | No Purchase |
| 84648421 | No Loss | 84648480 | No Purchase | 84648538 | No Loss | 84648591 | No Purchase |
| 84648422 | No Purchase | 84648481 | No Purchase | 84648539 | No Loss | 84648592 | No Purchase |
| 84648423 | No Purchase | 84648482 | No Purchase | 84648540 | No Loss | 84648593 | No Purchase |
| 84648424 | No Purchase | 84648483 | No Loss | 84648541 | No Loss | 84648594 | No Purchase |
| 84648425 | No Purchase | 84648484 | No Purchase | 84648542 | No Loss | 84648595 | No Purchase |
| 84648426 | No Purchase | 84648485 | No Purchase | 84648543 | No Loss | 84648596 | No Purchase |
| 84648427 | No Purchase | 84648486 | No Loss | 84648544 | No Purchase | 84648597 | No Purchase |
| 84648428 | No Purchase | 84648487 | No Purchase | 84648545 | No Loss | 84648598 | No Loss |
| 84648429 | No Purchase | 84648489 | No Loss | 84648546 | No Purchase | 84648599 | No Purchase |
| 84648430 | No Purchase | 84648490 | No Purchase | 84648547 | No Loss | 84648600 | No Loss |
| 84648435 | No Purchase | 84648491 | No Loss | 84648548 | No Loss | 84648601 | No Purchase |
| 84648436 | No Purchase | 84648492 | No Loss | 84648549 | No Loss | 84648602 | No Purchase |
| 84648438 | No Purchase | 84648493 | No Loss | 84648550 | No Loss | 84648603 | No Purchase |
| 84648440 | No Purchase | 84648495 | No Purchase | 84648551 | No Loss | 84648604 | No Purchase |
| 84648441 | No Loss | 84648496 | No Loss | 84648552 | No Loss | 84648605 | No Purchase |
| 84648442 | No Loss | 84648497 | No Purchase | 84648553 | No Loss | 84648606 | No Purchase |
| 84648444 | No Purchase | 84648498 | No Purchase | 84648554 | No Purchase | 84648607 | No Purchase |
| 84648445 | No Purchase | 84648499 | No Loss | 84648555 | No Purchase | 84648608 | No Loss |
| 84648446 | No Purchase | 84648502 | No Loss | 84648556 | No Loss | 84648609 | No Loss |
| 84648447 | No Purchase | 84648503 | No Purchase | 84648557 | No Purchase | 84648610 | No Purchase |
| 84648448 | No Purchase | 84648504 | No Purchase | 84648558 | No Purchase | 84648611 | No Purchase |
| 84648449 | No Purchase | 84648505 | No Purchase | 84648559 | No Loss | 84648612 | No Purchase |
| 84648451 | No Loss | 84648506 | No Purchase | 84648560 | No Loss | 84648613 | No Loss |
| 84648452 | No Purchase | 84648507 | No Purchase | 84648562 | No Loss | 84648614 | No Purchase |
| 84648454 | No Purchase | 84648508 | No Purchase | 84648563 | No Purchase | 84648615 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84648616 | No Purchase | 84648675 | No Loss | 84648736 | No Loss | 84648812 | No Loss |
| 84648617 | No Purchase | 84648676 | No Purchase | 84648738 | No Purchase | 84648813 | No Loss |
| 84648619 | No Purchase | 84648678 | No Purchase | 84648739 | No Loss | 84648816 | No Purchase |
| 84648620 | No Purchase | 84648679 | No Purchase | 84648740 | No Loss | 84648818 | No Loss |
| 84648621 | No Loss | 84648681 | No Loss | 84648741 | No Loss | 84648821 | No Purchase |
| 84648622 | No Loss | 84648682 | No Loss | 84648742 | No Loss | 84648823 | No Loss |
| 84648623 | No Purchase | 84648685 | No Purchase | 84648743 | No Loss | 84648824 | No Purchase |
| 84648624 | No Purchase | 84648687 | No Purchase | 84648746 | No Loss | 84648828 | No Loss |
| 84648625 | No Purchase | 84648688 | No Purchase | 84648747 | No Loss | 84648830 | No Loss |
| 84648626 | No Purchase | 84648689 | No Purchase | 84648748 | No Loss | 84648831 | No Loss |
| 84648627 | No Purchase | 84648690 | No Loss | 84648749 | No Loss | 84648832 | No Purchase |
| 84648628 | No Purchase | 84648691 | No Loss | 84648750 | No Loss | 84648834 | No Purchase |
| 84648629 | No Purchase | 84648692 | No Loss | 84648751 | No Purchase | 84648835 | No Loss |
| 84648630 | No Purchase | 84648693 | No Purchase | 84648753 | No Purchase | 84648836 | No Loss |
| 84648631 | No Purchase | 84648694 | No Loss | 84648755 | No Loss | 84648837 | No Loss |
| 84648632 | No Loss | 84648695 | No Purchase | 84648758 | No Purchase | 84648838 | No Loss |
| 84648636 | No Loss | 84648696 | No Purchase | 84648759 | No Loss | 84648839 | No Loss |
| 84648637 | No Loss | 84648697 | No Loss | 84648761 | No Purchase | 84648840 | No Loss |
| 84648638 | No Loss | 84648699 | No Purchase | 84648763 | No Purchase | 84648841 | No Loss |
| 84648639 | No Purchase | 84648700 | No Purchase | 84648764 | No Purchase | 84648842 | No Loss |
| 84648640 | No Loss | 84648701 | No Purchase | 84648765 | No Loss | 84648843 | No Loss |
| 84648642 | No Loss | 84648702 | No Purchase | 84648766 | No Loss | 84648844 | No Purchase |
| 84648644 | No Purchase | 84648705 | No Purchase | 84648768 | No Loss | 84648845 | No Loss |
| 84648647 | No Loss | 84648706 | No Purchase | 84648769 | No Loss | 84648846 | No Loss |
| 84648650 | No Purchase | 84648708 | No Purchase | 84648770 | No Purchase | 84648847 | No Loss |
| 84648651 | No Purchase | 84648709 | No Purchase | 84648771 | No Loss | 84648848 | No Purchase |
| 84648652 | No Purchase | 84648711 | No Purchase | 84648777 | No Loss | 84648850 | No Purchase |
| 84648653 | No Purchase | 84648713 | No Purchase | 84648778 | No Loss | 84648851 | No Purchase |
| 84648654 | No Purchase | 84648716 | No Purchase | 84648779 | No Loss | 84648852 | No Purchase |
| 84648655 | No Loss | 84648717 | No Purchase | 84648780 | No Loss | 84648854 | No Loss |
| 84648657 | No Purchase | 84648718 | No Purchase | 84648781 | No Loss | 84648855 | No Purchase |
| 84648658 | No Purchase | 84648719 | No Purchase | 84648782 | No Purchase | 84648856 | No Purchase |
| 84648659 | No Purchase | 84648721 | No Loss | 84648783 | No Loss | 84648857 | No Loss |
| 84648660 | No Purchase | 84648722 | No Loss | 84648784 | No Purchase | 84648858 | No Purchase |
| 84648661 | No Purchase | 84648723 | No Loss | 84648785 | No Loss | 84648860 | No Purchase |
| 84648662 | No Purchase | 84648724 | No Loss | 84648786 | No Purchase | 84648861 | No Purchase |
| 84648663 | No Loss | 84648725 | No Loss | 84648787 | No Purchase | 84648862 | No Loss |
| 84648664 | No Purchase | 84648726 | No Loss | 84648788 | No Loss | 84648863 | No Loss |
| 84648665 | No Purchase | 84648727 | No Loss | 84648792 | No Loss | 84648864 | No Purchase |
| 84648666 | No Purchase | 84648728 | No Loss | 84648794 | No Loss | 84648865 | No Loss |
| 84648667 | No Loss | 84648729 | No Loss | 84648795 | No Purchase | 84648866 | No Loss |
| 84648669 | No Purchase | 84648730 | No Purchase | 84648796 | No Purchase | 84648867 | No Purchase |
| 84648670 | No Loss | 84648732 | No Loss | 84648798 | No Purchase | 84648868 | No Purchase |
| 84648671 | No Purchase | 84648733 | No Loss | 84648802 | No Purchase | 84648869 | No Purchase |
| 84648672 | No Purchase | 84648734 | No Loss | 84648804 | No Loss | 84648870 | No Purchase |
| 84648673 | No Purchase | 84648735 | No Loss | 84648805 | No Loss | 84648871 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84648872 | No Loss | 84648929 | No Purchase | 84648993 | No Purchase | 84649053 | No Purchase |
| 84648873 | No Purchase | 84648931 | No Purchase | 84648994 | No Purchase | 84649054 | No Purchase |
| 84648874 | No Loss | 84648933 | No Purchase | 84648995 | No Purchase | 84649055 | No Loss |
| 84648876 | No Loss | 84648934 | No Purchase | 84648996 | No Purchase | 84649057 | No Purchase |
| 84648877 | No Loss | 84648935 | No Purchase | 84648998 | No Loss | 84649058 | No Loss |
| 84648880 | No Purchase | 84648936 | No Purchase | 84648999 | No Loss | 84649059 | No Purchase |
| 84648881 | No Loss | 84648937 | No Purchase | 84649002 | No Purchase | 84649060 | No Loss |
| 84648882 | No Purchase | 84648938 | No Loss | 84649004 | No Loss | 84649061 | No Purchase |
| 84648883 | No Purchase | 84648939 | No Purchase | 84649006 | No Purchase | 84649062 | No Loss |
| 84648884 | No Purchase | 84648943 | No Loss | 84649007 | No Purchase | 84649063 | No Purchase |
| 84648885 | No Loss | 84648944 | No Loss | 84649008 | No Purchase | 84649064 | No Purchase |
| 84648886 | No Purchase | 84648945 | No Purchase | 84649009 | No Loss | 84649066 | No Purchase |
| 84648887 | No Purchase | 84648946 | No Loss | 84649011 | No Purchase | 84649067 | No Purchase |
| 84648888 | No Purchase | 84648947 | No Purchase | 84649013 | No Loss | 84649068 | No Purchase |
| 84648889 | No Purchase | 84648948 | No Loss | 84649014 | No Purchase | 84649069 | No Loss |
| 84648890 | No Purchase | 84648949 | No Loss | 84649015 | No Purchase | 84649070 | No Purchase |
| 84648891 | No Purchase | 84648951 | No Purchase | 84649016 | No Purchase | 84649071 | No Loss |
| 84648894 | No Purchase | 84648953 | No Purchase | 84649018 | No Purchase | 84649072 | No Purchase |
| 84648895 | No Purchase | 84648954 | No Purchase | 84649019 | No Purchase | 84649073 | No Loss |
| 84648898 | No Purchase | 84648957 | No Loss | 84649020 | No Purchase | 84649075 | No Loss |
| 84648899 | No Purchase | 84648959 | No Loss | 84649022 | No Purchase | 84649078 | No Loss |
| 84648900 | No Purchase | 84648962 | No Loss | 84649023 | No Loss | 84649079 | No Loss |
| 84648902 | No Loss | 84648963 | No Purchase | 84649025 | No Purchase | 84649080 | No Purchase |
| 84648903 | No Purchase | 84648965 | No Purchase | 84649028 | No Purchase | 84649081 | No Loss |
| 84648904 | No Loss | 84648966 | No Loss | 84649029 | No Purchase | 84649082 | No Loss |
| 84648905 | No Purchase | 84648968 | No Purchase | 84649030 | No Purchase | 84649083 | No Loss |
| 84648907 | No Purchase | 84648969 | No Purchase | 84649031 | No Purchase | 84649084 | No Loss |
| 84648908 | No Purchase | 84648970 | No Purchase | 84649032 | No Purchase | 84649085 | No Purchase |
| 84648909 | No Purchase | 84648971 | No Loss | 84649033 | No Purchase | 84649086 | No Purchase |
| 84648910 | No Purchase | 84648972 | No Purchase | 84649034 | No Purchase | 84649087 | No Purchase |
| 84648911 | No Purchase | 84648973 | No Purchase | 84649035 | No Loss | 84649088 | No Purchase |
| 84648912 | No Purchase | 84648974 | No Purchase | 84649036 | No Purchase | 84649089 | No Purchase |
| 84648914 | No Purchase | 84648975 | No Purchase | 84649037 | No Purchase | 84649090 | No Purchase |
| 84648915 | No Purchase | 84648976 | No Purchase | 84649038 | No Purchase | 84649091 | No Purchase |
| 84648916 | No Purchase | 84648977 | No Purchase | 84649039 | No Purchase | 84649092 | No Purchase |
| 84648917 | No Loss | 84648978 | No Loss | 84649040 | No Purchase | 84649093 | No Purchase |
| 84648918 | No Purchase | 84648979 | No Loss | 84649041 | No Purchase | 84649094 | No Purchase |
| 84648919 | No Loss | 84648980 | No Purchase | 84649042 | No Purchase | 84649095 | No Purchase |
| 84648920 | No Purchase | 84648981 | No Loss | 84649043 | No Purchase | 84649096 | No Purchase |
| 84648921 | No Purchase | 84648983 | No Purchase | 84649044 | No Purchase | 84649097 | No Purchase |
| 84648922 | No Purchase | 84648986 | No Purchase | 84649045 | No Purchase | 84649098 | No Purchase |
| 84648924 | No Loss | 84648988 | No Purchase | 84649046 | No Purchase | 84649100 | No Loss |
| 84648925 | No Loss | 84648989 | No Purchase | 84649047 | No Purchase | 84649101 | No Loss |
| 84648926 | No Loss | 84648990 | No Purchase | 84649049 | No Loss | 84649102 | No Purchase |
| 84648927 | No Purchase | 84648991 | No Purchase | 84649050 | No Loss | 84649104 | No Loss |
| 84648928 | No Purchase | 84648992 | No Purchase | 84649052 | No Loss | 84649105 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84649106 | No Purchase | 84649158 | No Purchase | 84649213 | No Loss | 84649268 | No Purchase |
| 84649107 | No Loss | 84649160 | No Purchase | 84649214 | No Purchase | 84649269 | No Purchase |
| 84649109 | No Purchase | 84649161 | No Purchase | 84649215 | No Purchase | 84649270 | No Purchase |
| 84649110 | No Purchase | 84649162 | No Purchase | 84649216 | No Purchase | 84649271 | No Purchase |
| 84649111 | No Loss | 84649165 | No Loss | 84649220 | No Purchase | 84649272 | No Purchase |
| 84649112 | No Purchase | 84649167 | No Purchase | 84649221 | No Purchase | 84649273 | No Purchase |
| 84649113 | No Purchase | 84649168 | No Purchase | 84649222 | No Loss | 84649274 | No Purchase |
| 84649114 | No Purchase | 84649169 | No Loss | 84649223 | No Loss | 84649275 | No Purchase |
| 84649115 | No Purchase | 84649170 | No Purchase | 84649224 | No Loss | 84649276 | No Loss |
| 84649116 | No Purchase | 84649171 | No Purchase | 84649225 | No Loss | 84649277 | No Purchase |
| 84649117 | No Purchase | 84649172 | No Purchase | 84649226 | No Purchase | 84649278 | No Purchase |
| 84649118 | No Purchase | 84649173 | No Purchase | 84649227 | No Purchase | 84649279 | No Purchase |
| 84649119 | No Purchase | 84649174 | No Loss | 84649228 | No Purchase | 84649281 | No Purchase |
| 84649120 | No Purchase | 84649175 | No Purchase | 84649229 | No Purchase | 84649282 | No Purchase |
| 84649121 | No Purchase | 84649176 | No Purchase | 84649230 | No Purchase | 84649283 | No Loss |
| 84649122 | No Purchase | 84649177 | No Purchase | 84649231 | No Purchase | 84649284 | No Purchase |
| 84649123 | No Purchase | 84649179 | No Purchase | 84649232 | No Purchase | 84649285 | No Purchase |
| 84649124 | No Purchase | 84649180 | No Purchase | 84649233 | No Purchase | 84649286 | No Purchase |
| 84649125 | No Loss | 84649181 | No Purchase | 84649234 | No Purchase | 84649287 | No Purchase |
| 84649126 | No Purchase | 84649182 | No Purchase | 84649235 | No Purchase | 84649288 | No Purchase |
| 84649127 | No Purchase | 84649184 | No Purchase | 84649236 | No Purchase | 84649289 | No Purchase |
| 84649128 | No Purchase | 84649185 | No Purchase | 84649237 | No Purchase | 84649290 | No Loss |
| 84649129 | No Purchase | 84649186 | No Purchase | 84649238 | No Purchase | 84649291 | No Purchase |
| 84649130 | No Purchase | 84649187 | No Purchase | 84649239 | No Purchase | 84649292 | No Purchase |
| 84649131 | No Purchase | 84649188 | No Loss | 84649240 | No Purchase | 84649293 | No Purchase |
| 84649133 | No Purchase | 84649190 | No Purchase | 84649241 | No Purchase | 84649294 | No Purchase |
| 84649136 | No Loss | 84649191 | No Purchase | 84649242 | No Loss | 84649295 | No Purchase |
| 84649137 | No Purchase | 84649192 | No Purchase | 84649244 | No Purchase | 84649296 | No Loss |
| 84649138 | No Loss | 84649193 | No Purchase | 84649245 | No Purchase | 84649297 | No Purchase |
| 84649139 | No Purchase | 84649194 | No Purchase | 84649246 | No Purchase | 84649299 | No Purchase |
| 84649140 | No Purchase | 84649195 | No Purchase | 84649247 | No Purchase | 84649300 | No Loss |
| 84649141 | No Loss | 84649196 | No Purchase | 84649249 | No Loss | 84649301 | No Purchase |
| 84649142 | No Loss | 84649197 | No Purchase | 84649250 | No Loss | 84649302 | No Loss |
| 84649144 | No Loss | 84649198 | No Purchase | 84649251 | No Purchase | 84649303 | No Purchase |
| 84649145 | No Purchase | 84649199 | No Loss | 84649254 | No Loss | 84649304 | No Loss |
| 84649146 | No Loss | 84649200 | No Purchase | 84649255 | No Purchase | 84649306 | No Purchase |
| 84649147 | No Purchase | 84649202 | No Purchase | 84649256 | No Purchase | 84649308 | No Purchase |
| 84649148 | No Purchase | 84649203 | No Purchase | 84649258 | No Purchase | 84649310 | No Purchase |
| 84649149 | No Loss | 84649204 | No Purchase | 84649260 | No Purchase | 84649311 | No Purchase |
| 84649150 | No Purchase | 84649205 | No Loss | 84649261 | No Purchase | 84649312 | No Purchase |
| 84649151 | No Loss | 84649206 | No Loss | 84649262 | No Purchase | 84649313 | No Purchase |
| 84649152 | No Purchase | 84649207 | No Purchase | 84649263 | No Purchase | 84649314 | No Purchase |
| 84649153 | No Purchase | 84649209 | No Purchase | 84649264 | No Purchase | 84649315 | No Loss |
| 84649154 | No Purchase | 84649210 | No Purchase | 84649265 | No Purchase | 84649316 | No Purchase |
| 84649155 | No Purchase | 84649211 | No Purchase | 84649266 | No Purchase | 84649317 | No Purchase |
| 84649157 | No Purchase | 84649212 | No Purchase | 84649267 | No Purchase | 84649318 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84649319 | No Purchase | 84649378 | No Purchase | 84649431 | No Loss | 84649478 | No Purchase |
| 84649320 | No Purchase | 84649379 | No Loss | 84649432 | No Loss | 84649479 | No Purchase |
| 84649321 | No Purchase | 84649380 | No Loss | 84649433 | No Purchase | 84649480 | No Loss |
| 84649324 | No Loss | 84649381 | No Purchase | 84649435 | No Purchase | 84649481 | No Loss |
| 84649325 | No Purchase | 84649382 | No Purchase | 84649436 | No Purchase | 84649482 | No Purchase |
| 84649328 | No Loss | 84649383 | No Purchase | 84649437 | No Purchase | 84649483 | No Loss |
| 84649329 | No Purchase | 84649384 | No Loss | 84649438 | No Purchase | 84649484 | No Purchase |
| 84649331 | No Loss | 84649385 | No Loss | 84649439 | No Purchase | 84649485 | No Loss |
| 84649333 | No Purchase | 84649386 | No Loss | 84649440 | No Purchase | 84649487 | No Loss |
| 84649334 | No Purchase | 84649387 | No Purchase | 84649441 | No Purchase | 84649488 | No Purchase |
| 84649335 | No Purchase | 84649388 | No Loss | 84649442 | No Purchase | 84649489 | No Purchase |
| 84649336 | No Purchase | 84649391 | No Loss | 84649443 | No Purchase | 84649490 | No Purchase |
| 84649337 | No Purchase | 84649392 | No Loss | 84649444 | No Purchase | 84649491 | No Purchase |
| 84649338 | No Loss | 84649393 | No Loss | 84649445 | No Loss | 84649492 | No Loss |
| 84649339 | No Purchase | 84649395 | No Purchase | 84649446 | No Loss | 84649494 | No Purchase |
| 84649341 | No Purchase | 84649396 | No Purchase | 84649447 | No Loss | 84649495 | No Purchase |
| 84649342 | No Loss | 84649397 | No Loss | 84649448 | No Purchase | 84649497 | No Purchase |
| 84649344 | No Loss | 84649398 | No Purchase | 84649449 | No Purchase | 84649498 | No Loss |
| 84649345 | No Loss | 84649399 | No Loss | 84649450 | No Loss | 84649500 | No Purchase |
| 84649347 | No Purchase | 84649400 | No Loss | 84649451 | No Purchase | 84649501 | No Purchase |
| 84649348 | No Purchase | 84649402 | No Loss | 84649452 | No Purchase | 84649502 | No Purchase |
| 84649349 | No Loss | 84649403 | No Loss | 84649453 | No Loss | 84649503 | No Purchase |
| 84649351 | No Purchase | 84649404 | No Loss | 84649454 | No Purchase | 84649504 | No Purchase |
| 84649352 | No Loss | 84649405 | No Loss | 84649455 | No Purchase | 84649505 | No Purchase |
| 84649353 | No Purchase | 84649406 | No Loss | 84649456 | No Purchase | 84649506 | No Loss |
| 84649354 | No Purchase | 84649409 | No Loss | 84649457 | No Purchase | 84649508 | No Purchase |
| 84649357 | No Purchase | 84649411 | No Purchase | 84649458 | No Purchase | 84649509 | No Loss |
| 84649358 | No Loss | 84649412 | No Loss | 84649459 | No Purchase | 84649510 | No Purchase |
| 84649359 | No Purchase | 84649413 | No Purchase | 84649460 | No Purchase | 84649511 | No Loss |
| 84649360 | No Purchase | 84649414 | No Purchase | 84649461 | No Purchase | 84649513 | No Purchase |
| 84649361 | No Loss | 84649415 | No Purchase | 84649462 | No Purchase | 84649514 | No Loss |
| 84649362 | No Purchase | 84649416 | No Purchase | 84649463 | No Purchase | 84649515 | No Purchase |
| 84649363 | No Purchase | 84649417 | No Purchase | 84649464 | No Purchase | 84649516 | No Purchase |
| 84649364 | No Purchase | 84649418 | No Purchase | 84649465 | No Purchase | 84649517 | No Purchase |
| 84649365 | No Purchase | 84649419 | No Purchase | 84649466 | No Purchase | 84649518 | No Purchase |
| 84649366 | No Loss | 84649420 | No Purchase | 84649467 | No Purchase | 84649519 | No Purchase |
| 84649367 | No Loss | 84649421 | No Purchase | 84649468 | No Purchase | 84649521 | No Purchase |
| 84649368 | No Purchase | 84649422 | No Purchase | 84649469 | No Loss | 84649522 | No Purchase |
| 84649369 | No Loss | 84649423 | No Purchase | 84649470 | No Purchase | 84649523 | No Purchase |
| 84649370 | No Purchase | 84649424 | No Purchase | 84649471 | No Purchase | 84649524 | No Purchase |
| 84649371 | No Purchase | 84649425 | No Purchase | 84649472 | No Loss | 84649525 | No Purchase |
| 84649372 | No Purchase | 84649426 | No Purchase | 84649473 | No Purchase | 84649526 | No Purchase |
| 84649373 | No Purchase | 84649427 | No Purchase | 84649474 | No Purchase | 84649527 | No Purchase |
| 84649374 | No Loss | 84649428 | No Purchase | 84649475 | No Purchase | 84649528 | No Purchase |
| 84649375 | No Loss | 84649429 | No Purchase | 84649476 | No Purchase | 84649529 | No Purchase |
| 84649376 | No Loss | 84649430 | No Purchase | 84649477 | No Purchase | 84649530 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84649531 | No Purchase | 84649586 | No Purchase | 84649637 | No Purchase | 84649689 | No Purchase |
| 84649532 | No Purchase | 84649587 | No Purchase | 84649638 | No Purchase | 84649692 | No Purchase |
| 84649533 | No Purchase | 84649588 | No Purchase | 84649639 | No Purchase | 84649693 | No Purchase |
| 84649534 | No Purchase | 84649589 | No Purchase | 84649640 | No Purchase | 84649694 | No Loss |
| 84649535 | No Purchase | 84649590 | No Purchase | 84649641 | No Purchase | 84649695 | No Loss |
| 84649536 | No Purchase | 84649591 | No Purchase | 84649642 | No Purchase | 84649696 | No Loss |
| 84649537 | No Purchase | 84649592 | No Purchase | 84649643 | No Purchase | 84649697 | No Purchase |
| 84649538 | No Purchase | 84649593 | No Purchase | 84649644 | No Purchase | 84649698 | No Purchase |
| 84649539 | No Purchase | 84649594 | No Loss | 84649645 | No Purchase | 84649699 | No Loss |
| 84649540 | No Purchase | 84649596 | No Purchase | 84649646 | No Purchase | 84649700 | No Purchase |
| 84649541 | No Purchase | 84649597 | No Purchase | 84649647 | No Purchase | 84649701 | No Loss |
| 84649542 | No Purchase | 84649598 | No Purchase | 84649648 | No Purchase | 84649702 | No Purchase |
| 84649543 | No Loss | 84649600 | No Purchase | 84649649 | No Purchase | 84649703 | No Purchase |
| 84649544 | No Purchase | 84649601 | No Loss | 84649650 | No Purchase | 84649704 | No Loss |
| 84649545 | No Purchase | 84649602 | No Purchase | 84649651 | No Purchase | 84649705 | No Purchase |
| 84649547 | No Purchase | 84649603 | No Purchase | 84649652 | No Purchase | 84649706 | No Loss |
| 84649548 | No Purchase | 84649604 | No Purchase | 84649653 | No Purchase | 84649707 | No Loss |
| 84649549 | No Purchase | 84649605 | No Purchase | 84649654 | No Purchase | 84649708 | No Loss |
| 84649550 | No Loss | 84649606 | No Purchase | 84649655 | No Purchase | 84649709 | No Purchase |
| 84649551 | No Purchase | 84649607 | No Purchase | 84649656 | No Purchase | 84649710 | No Purchase |
| 84649552 | No Purchase | 84649608 | No Purchase | 84649657 | No Purchase | 84649711 | No Purchase |
| 84649553 | No Purchase | 84649610 | No Purchase | 84649658 | No Purchase | 84649712 | No Purchase |
| 84649554 | No Purchase | 84649611 | No Purchase | 84649659 | No Purchase | 84649713 | No Purchase |
| 84649555 | No Purchase | 84649612 | No Purchase | 84649660 | No Purchase | 84649714 | No Loss |
| 84649557 | No Purchase | 84649613 | No Purchase | 84649661 | No Purchase | 84649715 | No Purchase |
| 84649558 | No Loss | 84649615 | No Purchase | 84649662 | No Purchase | 84649716 | No Loss |
| 84649559 | No Purchase | 84649616 | No Purchase | 84649663 | No Purchase | 84649717 | No Purchase |
| 84649560 | No Purchase | 84649617 | No Loss | 84649664 | No Purchase | 84649718 | No Purchase |
| 84649561 | No Purchase | 84649619 | No Purchase | 84649665 | No Purchase | 84649719 | No Loss |
| 84649562 | No Loss | 84649620 | No Purchase | 84649666 | No Purchase | 84649720 | No Purchase |
| 84649563 | No Purchase | 84649621 | No Purchase | 84649667 | No Purchase | 84649721 | No Purchase |
| 84649564 | No Purchase | 84649622 | No Purchase | 84649668 | No Purchase | 84649722 | No Loss |
| 84649565 | No Purchase | 84649623 | No Purchase | 84649669 | No Purchase | 84649723 | No Purchase |
| 84649566 | No Purchase | 84649624 | No Purchase | 84649670 | No Purchase | 84649724 | No Loss |
| 84649567 | No Loss | 84649625 | No Purchase | 84649671 | No Purchase | 84649725 | No Loss |
| 84649568 | No Loss | 84649626 | No Purchase | 84649672 | No Purchase | 84649726 | No Purchase |
| 84649569 | No Purchase | 84649627 | No Purchase | 84649673 | No Purchase | 84649727 | No Loss |
| 84649571 | No Purchase | 84649628 | No Purchase | 84649674 | No Purchase | 84649728 | No Purchase |
| 84649572 | No Purchase | 84649629 | No Purchase | 84649675 | No Purchase | 84649730 | No Loss |
| 84649573 | No Purchase | 84649630 | No Purchase | 84649676 | No Purchase | 84649731 | No Loss |
| 84649574 | No Loss | 84649631 | No Purchase | 84649677 | No Purchase | 84649732 | No Purchase |
| 84649575 | No Purchase | 84649632 | No Purchase | 84649678 | No Purchase | 84649733 | No Purchase |
| 84649576 | No Purchase | 84649633 | No Purchase | 84649679 | No Purchase | 84649734 | No Purchase |
| 84649578 | No Loss | 84649634 | No Purchase | 84649680 | No Purchase | 84649735 | No Loss |
| 84649580 | No Purchase | 84649635 | No Purchase | 84649681 | No Purchase | 84649736 | No Loss |
| 84649584 | No Purchase | 84649636 | No Purchase | 84649682 | No Purchase | 84649737 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84649744 | No Purchase | 84649798 | No Loss | 84649855 | No Loss | 84649911 | No Purchase |
| 84649747 | No Purchase | 84649799 | No Purchase | 84649856 | No Loss | 84649912 | No Loss |
| 84649749 | No Purchase | 84649800 | No Purchase | 84649857 | No Purchase | 84649913 | No Purchase |
| 84649750 | No Loss | 84649801 | No Purchase | 84649861 | No Loss | 84649914 | No Loss |
| 84649752 | No Loss | 84649802 | No Purchase | 84649863 | No Loss | 84649915 | No Purchase |
| 84649753 | No Loss | 84649803 | No Purchase | 84649865 | No Loss | 84649916 | No Purchase |
| 84649754 | No Loss | 84649804 | No Loss | 84649866 | No Loss | 84649917 | No Purchase |
| 84649757 | No Purchase | 84649805 | No Purchase | 84649867 | No Purchase | 84649918 | No Purchase |
| 84649758 | No Purchase | 84649806 | No Purchase | 84649868 | No Purchase | 84649919 | No Purchase |
| 84649759 | No Purchase | 84649807 | No Loss | 84649869 | No Purchase | 84649920 | No Purchase |
| 84649760 | No Purchase | 84649808 | No Purchase | 84649870 | No Purchase | 84649921 | No Purchase |
| 84649761 | No Purchase | 84649809 | No Purchase | 84649871 | No Purchase | 84649922 | No Purchase |
| 84649762 | No Purchase | 84649810 | No Purchase | 84649872 | No Purchase | 84649923 | No Purchase |
| 84649763 | No Purchase | 84649811 | No Loss | 84649873 | No Purchase | 84649924 | No Purchase |
| 84649765 | No Purchase | 84649812 | No Purchase | 84649874 | No Purchase | 84649925 | No Purchase |
| 84649766 | No Purchase | 84649813 | No Purchase | 84649875 | No Purchase | 84649926 | No Purchase |
| 84649767 | No Purchase | 84649814 | No Purchase | 84649876 | No Purchase | 84649927 | No Purchase |
| 84649768 | No Loss | 84649815 | No Purchase | 84649877 | No Purchase | 84649928 | No Loss |
| 84649769 | No Loss | 84649816 | No Purchase | 84649878 | No Purchase | 84649929 | No Loss |
| 84649770 | No Loss | 84649817 | No Purchase | 84649879 | No Purchase | 84649930 | No Loss |
| 84649771 | No Loss | 84649819 | No Loss | 84649880 | No Purchase | 84649931 | No Loss |
| 84649772 | No Loss | 84649820 | No Loss | 84649881 | No Purchase | 84649932 | No Purchase |
| 84649773 | No Loss | 84649821 | No Purchase | 84649882 | No Purchase | 84649933 | No Purchase |
| 84649774 | No Loss | 84649822 | No Purchase | 84649883 | No Purchase | 84649934 | No Loss |
| 84649775 | No Loss | 84649823 | No Purchase | 84649885 | No Loss | 84649936 | No Purchase |
| 84649776 | No Purchase | 84649824 | No Loss | 84649887 | No Purchase | 84649937 | No Loss |
| 84649777 | No Loss | 84649825 | No Purchase | 84649888 | No Purchase | 84649938 | No Loss |
| 84649778 | No Purchase | 84649826 | No Loss | 84649889 | No Purchase | 84649939 | No Purchase |
| 84649779 | No Loss | 84649827 | No Loss | 84649890 | No Purchase | 84649941 | No Purchase |
| 84649780 | No Loss | 84649829 | No Purchase | 84649893 | No Purchase | 84649942 | No Purchase |
| 84649781 | No Purchase | 84649830 | No Purchase | 84649894 | No Purchase | 84649943 | No Purchase |
| 84649782 | No Purchase | 84649831 | No Purchase | 84649896 | No Purchase | 84649944 | No Purchase |
| 84649783 | No Purchase | 84649833 | No Loss | 84649897 | No Purchase | 84649945 | No Loss |
| 84649784 | No Purchase | 84649836 | No Loss | 84649898 | No Purchase | 84649946 | No Purchase |
| 84649786 | No Purchase | 84649838 | No Purchase | 84649899 | No Loss | 84649947 | No Purchase |
| 84649787 | No Purchase | 84649840 | No Loss | 84649900 | No Purchase | 84649949 | No Loss |
| 84649788 | No Purchase | 84649842 | No Purchase | 84649901 | No Purchase | 84649950 | No Loss |
| 84649789 | No Purchase | 84649843 | No Purchase | 84649902 | No Loss | 84649951 | No Loss |
| 84649790 | No Loss | 84649846 | No Loss | 84649903 | No Purchase | 84649952 | No Loss |
| 84649791 | No Purchase | 84649847 | No Loss | 84649904 | No Loss | 84649953 | No Loss |
| 84649792 | No Purchase | 84649848 | No Loss | 84649905 | No Purchase | 84649954 | No Loss |
| 84649793 | No Loss | 84649849 | No Loss | 84649906 | No Loss | 84649955 | No Purchase |
| 84649794 | No Loss | 84649851 | No Loss | 84649907 | No Loss | 84649957 | No Purchase |
| 84649795 | No Loss | 84649852 | No Loss | 84649908 | No Purchase | 84649960 | No Loss |
| 84649796 | No Purchase | 84649853 | No Loss | 84649909 | No Purchase | 84649961 | No Purchase |
| 84649797 | No Purchase | 84649854 | No Loss | 84649910 | No Purchase | 84649963 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84649964 | No Purchase | 84650022 | No Loss | 84650095 | No Purchase | 84650175 | No Purchase |
| 84649965 | No Loss | 84650023 | No Loss | 84650096 | No Loss | 84650176 | No Purchase |
| 84649966 | No Loss | 84650024 | No Loss | 84650100 | No Purchase | 84650178 | No Purchase |
| 84649968 | No Purchase | 84650025 | No Loss | 84650101 | No Purchase | 84650181 | No Purchase |
| 84649969 | No Loss | 84650028 | No Loss | 84650102 | No Purchase | 84650182 | No Loss |
| 84649970 | No Loss | 84650029 | No Purchase | 84650103 | No Purchase | 84650183 | No Loss |
| 84649972 | No Loss | 84650031 | No Purchase | 84650105 | No Loss | 84650184 | No Purchase |
| 84649973 | No Purchase | 84650032 | No Purchase | 84650108 | No Purchase | 84650185 | No Purchase |
| 84649978 | No Loss | 84650033 | No Loss | 84650109 | No Loss | 84650186 | No Purchase |
| 84649979 | No Purchase | 84650035 | No Purchase | 84650110 | No Purchase | 84650187 | No Purchase |
| 84649980 | No Purchase | 84650036 | No Purchase | 84650113 | No Purchase | 84650188 | No Loss |
| 84649981 | No Loss | 84650038 | No Purchase | 84650114 | No Loss | 84650189 | No Purchase |
| 84649983 | No Purchase | 84650039 | No Purchase | 84650117 | No Loss | 84650190 | No Purchase |
| 84649984 | No Purchase | 84650040 | No Purchase | 84650118 | No Purchase | 84650193 | No Purchase |
| 84649985 | No Purchase | 84650041 | No Loss | 84650119 | No Purchase | 84650197 | No Purchase |
| 84649987 | No Purchase | 84650042 | No Purchase | 84650120 | No Purchase | 84650198 | No Purchase |
| 84649988 | No Purchase | 84650043 | No Loss | 84650121 | No Loss | 84650200 | No Purchase |
| 84649989 | No Purchase | 84650044 | No Loss | 84650122 | No Purchase | 84650203 | No Purchase |
| 84649991 | No Purchase | 84650045 | No Loss | 84650123 | No Purchase | 84650204 | No Purchase |
| 84649992 | No Purchase | 84650046 | No Purchase | 84650124 | No Loss | 84650205 | No Purchase |
| 84649993 | No Purchase | 84650048 | No Purchase | 84650125 | No Purchase | 84650206 | No Purchase |
| 84649994 | No Purchase | 84650050 | No Purchase | 84650127 | No Loss | 84650212 | No Purchase |
| 84649995 | No Purchase | 84650052 | No Loss | 84650128 | No Loss | 84650213 | No Purchase |
| 84649996 | No Purchase | 84650053 | No Loss | 84650129 | No Purchase | 84650222 | No Purchase |
| 84649997 | No Purchase | 84650054 | No Purchase | 84650133 | No Purchase | 84650223 | No Purchase |
| 84649998 | No Purchase | 84650055 | No Purchase | 84650134 | No Purchase | 84650224 | No Loss |
| 84649999 | No Purchase | 84650056 | No Purchase | 84650136 | No Loss | 84650235 | No Purchase |
| 84650000 | No Purchase | 84650057 | No Loss | 84650137 | No Purchase | 84650238 | No Purchase |
| 84650001 | No Purchase | 84650058 | No Loss | 84650138 | No Loss | 84650239 | No Loss |
| 84650002 | No Purchase | 84650059 | No Purchase | 84650139 | No Purchase | 84650240 | No Loss |
| 84650003 | No Purchase | 84650060 | No Purchase | 84650140 | No Purchase | 84650241 | No Loss |
| 84650004 | No Purchase | 84650061 | No Purchase | 84650141 | No Purchase | 84650243 | No Loss |
| 84650006 | No Purchase | 84650064 | No Loss | 84650143 | No Loss | 84650244 | No Purchase |
| 84650007 | No Purchase | 84650066 | No Loss | 84650150 | No Purchase | 84650245 | No Purchase |
| 84650008 | No Purchase | 84650069 | No Loss | 84650155 | No Purchase | 84650246 | No Purchase |
| 84650010 | No Purchase | 84650074 | No Loss | 84650159 | No Loss | 84650247 | No Loss |
| 84650011 | No Purchase | 84650075 | No Loss | 84650160 | No Loss | 84650248 | No Loss |
| 84650012 | No Loss | 84650078 | No Loss | 84650162 | No Loss | 84650249 | No Loss |
| 84650013 | No Loss | 84650080 | No Loss | 84650163 | No Loss | 84650251 | No Loss |
| 84650015 | No Loss | 84650082 | No Loss | 84650168 | No Loss | 84650252 | No Loss |
| 84650016 | No Loss | 84650083 | No Loss | 84650169 | No Loss | 84650255 | No Purchase |
| 84650017 | No Loss | 84650087 | No Loss | 84650170 | No Purchase | 84650256 | No Loss |
| 84650018 | No Loss | 84650088 | No Loss | 84650171 | No Purchase | 84650257 | No Purchase |
| 84650019 | No Loss | 84650091 | No Loss | 84650172 | No Purchase | 84650260 | No Loss |
| 84650020 | No Loss | 84650093 | No Loss | 84650173 | No Purchase | 84650261 | No Loss |
| 84650021 | No Purchase | 84650094 | No Loss | 84650174 | No Purchase | 84650262 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84650263 | No Loss | 84650319 | No Loss | 84650385 | No Loss | 84650463 | No Loss |
| 84650264 | No Loss | 84650321 | No Purchase | 84650389 | No Purchase | 84650465 | No Purchase |
| 84650265 | No Loss | 84650322 | No Loss | 84650391 | No Purchase | 84650467 | No Purchase |
| 84650266 | No Loss | 84650323 | No Loss | 84650392 | No Purchase | 84650468 | No Purchase |
| 84650267 | No Loss | 84650324 | No Purchase | 84650393 | No Purchase | 84650469 | No Purchase |
| 84650268 | No Loss | 84650325 | No Purchase | 84650396 | No Purchase | 84650470 | No Purchase |
| 84650270 | No Loss | 84650326 | No Purchase | 84650399 | No Purchase | 84650471 | No Purchase |
| 84650271 | No Loss | 84650327 | No Loss | 84650400 | No Loss | 84650472 | No Purchase |
| 84650272 | No Purchase | 84650328 | No Loss | 84650401 | No Purchase | 84650473 | No Purchase |
| 84650273 | No Purchase | 84650331 | No Purchase | 84650402 | No Purchase | 84650474 | No Purchase |
| 84650274 | No Loss | 84650332 | No Purchase | 84650403 | No Purchase | 84650475 | No Purchase |
| 84650277 | No Loss | 84650333 | No Purchase | 84650407 | No Loss | 84650476 | No Purchase |
| 84650278 | No Purchase | 84650334 | No Loss | 84650408 | No Purchase | 84650477 | No Loss |
| 84650279 | No Loss | 84650335 | No Loss | 84650409 | No Purchase | 84650478 | No Loss |
| 84650280 | No Loss | 84650336 | No Loss | 84650410 | No Loss | 84650479 | No Purchase |
| 84650281 | No Loss | 84650337 | No Loss | 84650411 | No Purchase | 84650481 | No Purchase |
| 84650282 | No Loss | 84650339 | No Loss | 84650412 | No Purchase | 84650482 | No Purchase |
| 84650284 | No Purchase | 84650340 | No Loss | 84650413 | No Purchase | 84650483 | No Loss |
| 84650285 | No Purchase | 84650342 | No Purchase | 84650415 | No Loss | 84650485 | No Purchase |
| 84650286 | No Purchase | 84650343 | No Loss | 84650417 | No Purchase | 84650486 | No Purchase |
| 84650287 | No Loss | 84650344 | No Purchase | 84650419 | No Purchase | 84650487 | No Purchase |
| 84650288 | No Loss | 84650345 | No Loss | 84650420 | No Purchase | 84650488 | No Loss |
| 84650289 | No Purchase | 84650346 | No Loss | 84650424 | No Loss | 84650489 | No Loss |
| 84650291 | No Purchase | 84650347 | No Loss | 84650427 | No Loss | 84650490 | No Purchase |
| 84650292 | No Purchase | 84650348 | No Loss | 84650428 | No Purchase | 84650492 | No Loss |
| 84650293 | No Loss | 84650350 | No Purchase | 84650430 | No Purchase | 84650493 | No Purchase |
| 84650294 | No Loss | 84650351 | No Loss | 84650432 | No Purchase | 84650495 | No Purchase |
| 84650296 | No Purchase | 84650352 | No Purchase | 84650433 | No Loss | 84650496 | No Purchase |
| 84650297 | No Loss | 84650353 | No Purchase | 84650435 | No Purchase | 84650497 | No Purchase |
| 84650298 | No Purchase | 84650355 | No Purchase | 84650436 | No Loss | 84650498 | No Purchase |
| 84650300 | No Loss | 84650357 | No Purchase | 84650437 | No Loss | 84650499 | No Purchase |
| 84650301 | No Loss | 84650358 | No Purchase | 84650439 | No Loss | 84650500 | No Purchase |
| 84650302 | No Loss | 84650361 | No Purchase | 84650440 | No Loss | 84650501 | No Purchase |
| 84650303 | No Purchase | 84650362 | No Loss | 84650441 | No Loss | 84650502 | No Loss |
| 84650304 | No Purchase | 84650363 | No Loss | 84650442 | No Purchase | 84650503 | No Purchase |
| 84650305 | No Purchase | 84650365 | No Loss | 84650443 | No Purchase | 84650504 | No Purchase |
| 84650307 | No Loss | 84650366 | No Purchase | 84650444 | No Loss | 84650506 | No Purchase |
| 84650309 | No Purchase | 84650367 | No Loss | 84650448 | No Loss | 84650508 | No Loss |
| 84650310 | No Loss | 84650373 | No Loss | 84650454 | No Loss | 84650510 | No Purchase |
| 84650311 | No Purchase | 84650374 | No Loss | 84650456 | No Purchase | 84650511 | No Purchase |
| 84650313 | No Loss | 84650375 | No Loss | 84650457 | No Purchase | 84650512 | No Purchase |
| 84650314 | No Purchase | 84650378 | No Loss | 84650458 | No Purchase | 84650513 | No Purchase |
| 84650315 | No Purchase | 84650380 | No Loss | 84650459 | No Purchase | 84650514 | No Purchase |
| 84650316 | No Loss | 84650382 | No Purchase | 84650460 | No Purchase | 84650515 | No Purchase |
| 84650317 | No Purchase | 84650383 | No Purchase | 84650461 | No Purchase | 84650517 | No Purchase |
| 84650318 | No Purchase | 84650384 | No Loss | 84650462 | No Purchase | 84650518 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84650519 | No Purchase | 84650571 | No Purchase | 84650645 | No Loss | 84650710 | No Purchase |
| 84650521 | No Purchase | 84650573 | No Loss | 84650646 | No Loss | 84650711 | No Purchase |
| 84650523 | No Purchase | 84650574 | No Purchase | 84650647 | No Purchase | 84650712 | No Purchase |
| 84650524 | No Purchase | 84650575 | No Purchase | 84650649 | No Purchase | 84650713 | No Purchase |
| 84650525 | No Purchase | 84650577 | No Purchase | 84650653 | No Loss | 84650714 | No Loss |
| 84650526 | No Purchase | 84650580 | No Purchase | 84650655 | No Loss | 84650715 | No Loss |
| 84650527 | No Purchase | 84650581 | No Purchase | 84650656 | No Purchase | 84650716 | No Loss |
| 84650528 | No Purchase | 84650582 | No Purchase | 84650657 | No Purchase | 84650717 | No Loss |
| 84650529 | No Purchase | 84650583 | No Purchase | 84650659 | No Purchase | 84650718 | No Loss |
| 84650530 | No Purchase | 84650584 | No Purchase | 84650661 | No Purchase | 84650719 | No Loss |
| 84650531 | No Purchase | 84650585 | No Purchase | 84650664 | No Purchase | 84650720 | No Purchase |
| 84650533 | No Purchase | 84650587 | No Purchase | 84650668 | No Purchase | 84650721 | No Loss |
| 84650534 | No Purchase | 84650588 | No Purchase | 84650673 | No Purchase | 84650722 | No Loss |
| 84650535 | No Purchase | 84650589 | No Purchase | 84650675 | No Purchase | 84650723 | No Loss |
| 84650536 | No Purchase | 84650590 | No Purchase | 84650678 | No Purchase | 84650724 | No Loss |
| 84650537 | No Purchase | 84650591 | No Loss | 84650679 | No Purchase | 84650725 | No Loss |
| 84650538 | No Purchase | 84650592 | No Purchase | 84650680 | No Purchase | 84650726 | No Purchase |
| 84650539 | No Purchase | 84650594 | No Loss | 84650681 | No Purchase | 84650727 | No Purchase |
| 84650540 | No Purchase | 84650595 | No Loss | 84650682 | No Purchase | 84650728 | No Loss |
| 84650541 | No Purchase | 84650597 | No Loss | 84650683 | No Purchase | 84650729 | No Loss |
| 84650542 | No Purchase | 84650600 | No Loss | 84650684 | No Purchase | 84650730 | No Loss |
| 84650543 | No Loss | 84650607 | No Purchase | 84650685 | No Purchase | 84650731 | No Loss |
| 84650544 | No Purchase | 84650608 | No Purchase | 84650686 | No Purchase | 84650732 | No Purchase |
| 84650545 | No Purchase | 84650610 | No Purchase | 84650687 | No Purchase | 84650733 | No Loss |
| 84650546 | No Purchase | 84650612 | No Purchase | 84650688 | No Purchase | 84650734 | No Loss |
| 84650547 | No Purchase | 84650613 | No Purchase | 84650689 | No Purchase | 84650735 | No Loss |
| 84650548 | No Purchase | 84650614 | No Loss | 84650690 | No Purchase | 84650736 | No Loss |
| 84650549 | No Purchase | 84650615 | No Purchase | 84650691 | No Purchase | 84650737 | No Loss |
| 84650550 | No Purchase | 84650616 | No Loss | 84650692 | No Purchase | 84650738 | No Loss |
| 84650551 | No Purchase | 84650617 | No Purchase | 84650693 | No Purchase | 84650739 | No Loss |
| 84650552 | No Loss | 84650620 | No Purchase | 84650694 | No Purchase | 84650740 | No Loss |
| 84650554 | No Purchase | 84650621 | No Loss | 84650695 | No Purchase | 84650741 | No Purchase |
| 84650555 | No Purchase | 84650623 | No Purchase | 84650696 | No Purchase | 84650742 | No Loss |
| 84650556 | No Purchase | 84650624 | No Purchase | 84650697 | No Purchase | 84650743 | No Loss |
| 84650557 | No Purchase | 84650625 | No Purchase | 84650698 | No Purchase | 84650744 | No Loss |
| 84650558 | No Purchase | 84650626 | No Loss | 84650699 | No Purchase | 84650745 | No Purchase |
| 84650559 | No Purchase | 84650627 | No Purchase | 84650700 | No Purchase | 84650746 | No Loss |
| 84650560 | No Purchase | 84650628 | No Purchase | 84650701 | No Purchase | 84650747 | No Purchase |
| 84650561 | No Purchase | 84650629 | No Loss | 84650702 | No Purchase | 84650748 | No Loss |
| 84650562 | No Purchase | 84650630 | No Purchase | 84650703 | No Purchase | 84650749 | No Loss |
| 84650563 | No Purchase | 84650636 | No Loss | 84650704 | No Purchase | 84650750 | No Purchase |
| 84650564 | No Purchase | 84650637 | No Purchase | 84650705 | No Purchase | 84650751 | No Loss |
| 84650565 | No Purchase | 84650639 | No Purchase | 84650706 | No Purchase | 84650752 | No Purchase |
| 84650566 | No Purchase | 84650641 | No Loss | 84650707 | No Purchase | 84650753 | No Purchase |
| 84650569 | No Purchase | 84650642 | No Purchase | 84650708 | No Purchase | 84650754 | No Purchase |
| 84650570 | No Purchase | 84650643 | No Loss | 84650709 | No Purchase | 84650755 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84650756 | No Purchase | 84650802 | No Purchase | 84650848 | No Loss | 84650905 | No Loss |
| 84650757 | No Purchase | 84650803 | No Loss | 84650849 | No Purchase | 84650906 | No Purchase |
| 84650758 | No Purchase | 84650804 | No Purchase | 84650850 | No Purchase | 84650907 | No Purchase |
| 84650759 | No Purchase | 84650805 | No Loss | 84650851 | No Purchase | 84650908 | No Purchase |
| 84650760 | No Purchase | 84650806 | No Purchase | 84650852 | No Loss | 84650909 | No Purchase |
| 84650761 | No Purchase | 84650807 | No Loss | 84650853 | No Purchase | 84650910 | No Purchase |
| 84650762 | No Loss | 84650808 | No Purchase | 84650854 | No Purchase | 84650911 | No Purchase |
| 84650763 | No Loss | 84650809 | No Purchase | 84650855 | No Purchase | 84650912 | No Purchase |
| 84650764 | No Loss | 84650810 | No Purchase | 84650856 | No Loss | 84650913 | No Purchase |
| 84650765 | No Loss | 84650811 | No Purchase | 84650857 | No Loss | 84650914 | No Purchase |
| 84650766 | No Loss | 84650812 | No Loss | 84650858 | No Purchase | 84650917 | No Purchase |
| 84650767 | No Purchase | 84650813 | No Purchase | 84650859 | No Purchase | 84650918 | No Purchase |
| 84650768 | No Purchase | 84650814 | No Purchase | 84650861 | No Purchase | 84650919 | No Purchase |
| 84650769 | No Purchase | 84650815 | No Purchase | 84650863 | No Purchase | 84650920 | No Purchase |
| 84650770 | No Purchase | 84650816 | No Purchase | 84650864 | No Loss | 84650921 | No Purchase |
| 84650771 | No Purchase | 84650817 | No Purchase | 84650868 | No Purchase | 84650922 | No Purchase |
| 84650772 | No Purchase | 84650818 | No Loss | 84650869 | No Purchase | 84650923 | No Loss |
| 84650773 | No Purchase | 84650819 | No Purchase | 84650870 | No Purchase | 84650924 | No Purchase |
| 84650774 | No Purchase | 84650820 | No Purchase | 84650871 | No Purchase | 84650925 | No Purchase |
| 84650775 | No Purchase | 84650821 | No Purchase | 84650873 | No Purchase | 84650926 | No Purchase |
| 84650776 | No Purchase | 84650822 | No Purchase | 84650874 | No Purchase | 84650927 | No Purchase |
| 84650777 | No Purchase | 84650823 | No Purchase | 84650875 | No Purchase | 84650928 | No Loss |
| 84650778 | No Purchase | 84650824 | No Purchase | 84650876 | No Purchase | 84650929 | No Purchase |
| 84650779 | No Purchase | 84650825 | No Loss | 84650877 | No Purchase | 84650930 | No Purchase |
| 84650780 | No Purchase | 84650826 | No Purchase | 84650879 | No Purchase | 84650931 | No Purchase |
| 84650781 | No Loss | 84650827 | No Purchase | 84650880 | No Purchase | 84650932 | No Loss |
| 84650782 | No Loss | 84650828 | No Loss | 84650881 | No Purchase | 84650935 | No Loss |
| 84650783 | No Loss | 84650829 | No Purchase | 84650882 | No Loss | 84650938 | No Purchase |
| 84650784 | No Loss | 84650830 | No Purchase | 84650884 | No Purchase | 84650939 | No Loss |
| 84650785 | No Loss | 84650831 | No Loss | 84650885 | No Purchase | 84650940 | No Purchase |
| 84650786 | No Purchase | 84650832 | No Purchase | 84650886 | No Purchase | 84650941 | No Purchase |
| 84650787 | No Purchase | 84650833 | No Purchase | 84650887 | No Purchase | 84650942 | No Loss |
| 84650788 | No Purchase | 84650834 | No Purchase | 84650888 | No Purchase | 84650943 | No Purchase |
| 84650789 | No Loss | 84650835 | No Loss | 84650889 | No Purchase | 84650944 | No Purchase |
| 84650790 | No Loss | 84650836 | No Purchase | 84650890 | No Purchase | 84650945 | No Loss |
| 84650791 | No Purchase | 84650837 | No Purchase | 84650891 | No Purchase | 84650946 | No Loss |
| 84650792 | No Purchase | 84650838 | No Loss | 84650892 | No Purchase | 84650947 | No Purchase |
| 84650793 | No Purchase | 84650839 | No Purchase | 84650893 | No Purchase | 84650948 | No Loss |
| 84650794 | No Purchase | 84650840 | No Purchase | 84650894 | No Purchase | 84650949 | No Purchase |
| 84650795 | No Loss | 84650841 | No Purchase | 84650895 | No Loss | 84650950 | No Purchase |
| 84650796 | No Loss | 84650842 | No Purchase | 84650897 | No Purchase | 84650952 | No Purchase |
| 84650797 | No Loss | 84650843 | No Loss | 84650900 | No Purchase | 84650953 | No Loss |
| 84650798 | No Purchase | 84650844 | No Loss | 84650901 | No Purchase | 84650954 | No Purchase |
| 84650799 | No Purchase | 84650845 | No Purchase | 84650902 | No Purchase | 84650955 | No Loss |
| 84650800 | No Loss | 84650846 | No Loss | 84650903 | No Purchase | 84650956 | No Purchase |
| 84650801 | No Loss | 84650847 | No Loss | 84650904 | No Purchase | 84650957 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84650958 | No Purchase | 84651009 | No Purchase | 84651063 | No Purchase | 84651119 | No Purchase |
| 84650959 | No Purchase | 84651010 | No Purchase | 84651065 | No Loss | 84651120 | No Purchase |
| 84650960 | No Purchase | 84651014 | No Loss | 84651066 | No Purchase | 84651121 | No Purchase |
| 84650961 | No Purchase | 84651015 | No Loss | 84651067 | No Loss | 84651122 | No Purchase |
| 84650962 | No Loss | 84651016 | No Loss | 84651068 | No Loss | 84651124 | No Purchase |
| 84650964 | No Purchase | 84651017 | No Purchase | 84651069 | No Purchase | 84651126 | No Purchase |
| 84650965 | No Purchase | 84651018 | No Purchase | 84651071 | No Purchase | 84651127 | No Purchase |
| 84650966 | No Purchase | 84651019 | No Loss | 84651072 | No Purchase | 84651129 | No Loss |
| 84650967 | No Purchase | 84651021 | No Purchase | 84651074 | No Purchase | 84651130 | No Purchase |
| 84650969 | No Loss | 84651022 | No Purchase | 84651075 | No Purchase | 84651131 | No Loss |
| 84650970 | No Purchase | 84651023 | No Purchase | 84651078 | No Purchase | 84651132 | No Purchase |
| 84650971 | No Purchase | 84651024 | No Purchase | 84651079 | No Purchase | 84651134 | No Purchase |
| 84650972 | No Purchase | 84651025 | No Loss | 84651080 | No Loss | 84651135 | No Purchase |
| 84650973 | No Purchase | 84651026 | No Purchase | 84651082 | No Loss | 84651137 | No Loss |
| 84650975 | No Loss | 84651027 | No Loss | 84651085 | No Loss | 84651138 | No Purchase |
| 84650977 | No Purchase | 84651028 | No Purchase | 84651086 | No Purchase | 84651139 | No Purchase |
| 84650978 | No Purchase | 84651029 | No Purchase | 84651087 | No Loss | 84651140 | No Loss |
| 84650979 | No Purchase | 84651030 | No Purchase | 84651089 | No Loss | 84651141 | No Loss |
| 84650980 | No Purchase | 84651031 | No Purchase | 84651090 | No Purchase | 84651143 | No Purchase |
| 84650981 | No Purchase | 84651033 | No Loss | 84651091 | No Purchase | 84651144 | No Loss |
| 84650983 | No Purchase | 84651034 | No Purchase | 84651093 | No Loss | 84651145 | No Purchase |
| 84650984 | No Purchase | 84651035 | No Purchase | 84651094 | No Purchase | 84651146 | No Purchase |
| 84650985 | No Purchase | 84651036 | No Loss | 84651095 | No Loss | 84651147 | No Purchase |
| 84650986 | No Loss | 84651037 | No Loss | 84651096 | No Purchase | 84651148 | No Purchase |
| 84650987 | No Loss | 84651038 | No Loss | 84651097 | No Loss | 84651149 | No Loss |
| 84650988 | No Purchase | 84651040 | No Loss | 84651098 | No Loss | 84651151 | No Purchase |
| 84650989 | No Purchase | 84651041 | No Purchase | 84651099 | No Purchase | 84651152 | No Purchase |
| 84650990 | No Purchase | 84651042 | No Loss | 84651100 | No Purchase | 84651153 | No Purchase |
| 84650991 | No Loss | 84651043 | No Loss | 84651101 | No Purchase | 84651155 | No Purchase |
| 84650992 | No Purchase | 84651044 | No Loss | 84651102 | No Purchase | 84651156 | No Purchase |
| 84650993 | No Loss | 84651045 | No Purchase | 84651103 | No Purchase | 84651159 | No Loss |
| 84650994 | No Purchase | 84651046 | No Purchase | 84651104 | No Purchase | 84651160 | No Loss |
| 84650995 | No Loss | 84651047 | No Purchase | 84651105 | No Purchase | 84651161 | No Loss |
| 84650996 | No Purchase | 84651048 | No Loss | 84651106 | No Purchase | 84651162 | No Loss |
| 84650997 | No Purchase | 84651049 | No Loss | 84651107 | No Purchase | 84651163 | No Purchase |
| 84650998 | No Purchase | 84651052 | No Purchase | 84651108 | No Purchase | 84651166 | No Loss |
| 84650999 | No Purchase | 84651053 | No Loss | 84651109 | No Purchase | 84651167 | No Purchase |
| 84651000 | No Loss | 84651054 | No Loss | 84651110 | No Purchase | 84651168 | No Purchase |
| 84651001 | No Loss | 84651055 | No Loss | 84651111 | No Purchase | 84651169 | No Purchase |
| 84651002 | No Purchase | 84651056 | No Purchase | 84651112 | No Purchase | 84651170 | No Loss |
| 84651003 | No Purchase | 84651057 | No Loss | 84651113 | No Purchase | 84651171 | No Loss |
| 84651004 | No Loss | 84651058 | No Loss | 84651114 | No Purchase | 84651172 | No Purchase |
| 84651005 | No Purchase | 84651059 | No Loss | 84651115 | No Purchase | 84651173 | No Purchase |
| 84651006 | No Purchase | 84651060 | No Purchase | 84651116 | No Purchase | 84651174 | No Purchase |
| 84651007 | No Purchase | 84651061 | No Purchase | 84651117 | No Purchase | 84651175 | No Loss |
| 84651008 | No Purchase | 84651062 | No Purchase | 84651118 | No Purchase | 84651176 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84651178 | No Purchase | 84651245 | No Loss | 84651298 | No Purchase | 84651410 | No Loss |
| 84651179 | No Loss | 84651246 | No Loss | 84651301 | No Purchase | 84651411 | No Purchase |
| 84651180 | No Purchase | 84651248 | No Loss | 84651302 | No Purchase | 84651412 | No Purchase |
| 84651181 | No Purchase | 84651249 | No Purchase | 84651303 | No Purchase | 84651413 | No Purchase |
| 84651182 | No Purchase | 84651250 | No Purchase | 84651306 | No Purchase | 84651414 | No Purchase |
| 84651183 | No Purchase | 84651251 | No Purchase | 84651312 | No Purchase | 84651415 | No Purchase |
| 84651184 | No Loss | 84651252 | No Purchase | 84651314 | No Purchase | 84651416 | No Purchase |
| 84651185 | No Purchase | 84651253 | No Loss | 84651323 | No Purchase | 84651417 | No Purchase |
| 84651187 | No Purchase | 84651254 | No Purchase | 84651332 | No Purchase | 84651418 | No Purchase |
| 84651189 | No Purchase | 84651255 | No Purchase | 84651333 | No Purchase | 84651419 | No Purchase |
| 84651192 | No Purchase | 84651256 | No Purchase | 84651334 | No Purchase | 84651420 | No Purchase |
| 84651193 | No Loss | 84651258 | No Purchase | 84651335 | No Purchase | 84651421 | No Purchase |
| 84651194 | No Purchase | 84651259 | No Purchase | 84651343 | No Purchase | 84651422 | No Purchase |
| 84651195 | No Loss | 84651260 | No Purchase | 84651345 | No Purchase | 84651423 | No Loss |
| 84651196 | No Loss | 84651261 | No Purchase | 84651349 | No Purchase | 84651424 | No Loss |
| 84651197 | No Loss | 84651262 | No Loss | 84651351 | No Purchase | 84651425 | No Purchase |
| 84651198 | No Loss | 84651263 | No Purchase | 84651354 | No Purchase | 84651426 | No Purchase |
| 84651199 | No Purchase | 84651264 | No Purchase | 84651357 | No Loss | 84651427 | No Purchase |
| 84651200 | No Loss | 84651266 | No Purchase | 84651358 | No Loss | 84651428 | No Purchase |
| 84651201 | No Purchase | 84651267 | No Loss | 84651361 | No Loss | 84651429 | No Purchase |
| 84651203 | No Loss | 84651268 | No Purchase | 84651362 | No Loss | 84651430 | No Purchase |
| 84651206 | No Loss | 84651269 | No Loss | 84651364 | No Purchase | 84651431 | No Purchase |
| 84651208 | No Purchase | 84651270 | No Loss | 84651368 | No Purchase | 84651432 | No Purchase |
| 84651209 | No Loss | 84651271 | No Loss | 84651370 | No Purchase | 84651433 | No Purchase |
| 84651210 | No Purchase | 84651273 | No Purchase | 84651375 | No Loss | 84651434 | No Purchase |
| 84651211 | No Purchase | 84651274 | No Purchase | 84651382 | No Loss | 84651435 | No Purchase |
| 84651213 | No Purchase | 84651275 | No Loss | 84651384 | No Loss | 84651436 | No Purchase |
| 84651214 | No Loss | 84651276 | No Purchase | 84651386 | No Loss | 84651437 | No Purchase |
| 84651215 | No Loss | 84651278 | No Loss | 84651387 | No Purchase | 84651438 | No Purchase |
| 84651217 | No Loss | 84651279 | No Loss | 84651389 | No Purchase | 84651439 | No Purchase |
| 84651219 | No Loss | 84651280 | No Loss | 84651390 | No Purchase | 84651440 | No Purchase |
| 84651220 | No Loss | 84651281 | No Purchase | 84651391 | No Loss | 84651441 | No Purchase |
| 84651223 | No Loss | 84651282 | No Loss | 84651392 | No Purchase | 84651442 | No Purchase |
| 84651230 | No Loss | 84651284 | No Loss | 84651394 | No Purchase | 84651443 | No Purchase |
| 84651233 | No Purchase | 84651286 | No Purchase | 84651396 | No Purchase | 84651444 | No Purchase |
| 84651234 | No Purchase | 84651287 | No Purchase | 84651397 | No Purchase | 84651445 | No Purchase |
| 84651235 | No Purchase | 84651288 | No Purchase | 84651398 | No Purchase | 84651446 | No Purchase |
| 84651236 | No Loss | 84651289 | No Purchase | 84651399 | No Loss | 84651447 | No Purchase |
| 84651237 | No Loss | 84651290 | No Purchase | 84651400 | No Loss | 84651448 | No Purchase |
| 84651238 | No Loss | 84651291 | No Purchase | 84651402 | No Purchase | 84651449 | No Purchase |
| 84651239 | No Purchase | 84651292 | No Purchase | 84651404 | No Loss | 84651450 | No Purchase |
| 84651240 | No Loss | 84651293 | No Purchase | 84651405 | No Loss | 84651451 | No Purchase |
| 84651241 | No Purchase | 84651294 | No Purchase | 84651406 | No Purchase | 84651452 | No Purchase |
| 84651242 | No Loss | 84651295 | No Purchase | 84651407 | No Purchase | 84651453 | No Loss |
| 84651243 | No Purchase | 84651296 | No Purchase | 84651408 | No Purchase | 84651454 | No Purchase |
| 84651244 | No Purchase | 84651297 | No Purchase | 84651409 | No Purchase | 84651455 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84651456 | No Purchase | 84651504 | No Loss | 84651554 | No Purchase | 84651604 | No Purchase |
| 84651457 | No Purchase | 84651505 | No Purchase | 84651555 | No Purchase | 84651605 | No Loss |
| 84651458 | No Purchase | 84651506 | No Purchase | 84651556 | No Purchase | 84651606 | No Purchase |
| 84651459 | No Purchase | 84651507 | No Purchase | 84651557 | No Purchase | 84651607 | No Loss |
| 84651460 | No Purchase | 84651508 | No Loss | 84651558 | No Purchase | 84651608 | No Purchase |
| 84651461 | No Purchase | 84651509 | No Purchase | 84651559 | No Purchase | 84651609 | No Purchase |
| 84651462 | No Purchase | 84651510 | No Loss | 84651560 | No Purchase | 84651610 | No Purchase |
| 84651463 | No Purchase | 84651511 | No Purchase | 84651561 | No Purchase | 84651611 | No Purchase |
| 84651464 | No Purchase | 84651512 | No Purchase | 84651562 | No Purchase | 84651612 | No Purchase |
| 84651465 | No Loss | 84651513 | No Purchase | 84651563 | No Loss | 84651613 | No Purchase |
| 84651466 | No Purchase | 84651514 | No Purchase | 84651564 | No Purchase | 84651614 | No Purchase |
| 84651467 | No Loss | 84651516 | No Loss | 84651565 | No Purchase | 84651615 | No Purchase |
| 84651468 | No Purchase | 84651517 | No Loss | 84651568 | No Loss | 84651616 | No Purchase |
| 84651469 | No Purchase | 84651518 | No Loss | 84651569 | No Purchase | 84651617 | No Loss |
| 84651470 | No Loss | 84651519 | No Loss | 84651570 | No Purchase | 84651618 | No Purchase |
| 84651471 | No Purchase | 84651520 | No Purchase | 84651571 | No Loss | 84651619 | No Purchase |
| 84651472 | No Purchase | 84651521 | No Purchase | 84651572 | No Loss | 84651620 | No Purchase |
| 84651473 | No Purchase | 84651522 | No Loss | 84651573 | No Loss | 84651621 | No Purchase |
| 84651474 | No Purchase | 84651523 | No Purchase | 84651574 | No Purchase | 84651622 | No Purchase |
| 84651475 | No Purchase | 84651524 | No Loss | 84651575 | No Purchase | 84651623 | No Loss |
| 84651476 | No Purchase | 84651526 | No Purchase | 84651576 | No Purchase | 84651624 | No Purchase |
| 84651477 | No Purchase | 84651528 | No Purchase | 84651577 | No Purchase | 84651625 | No Purchase |
| 84651478 | No Purchase | 84651529 | No Purchase | 84651578 | No Purchase | 84651626 | No Purchase |
| 84651480 | No Purchase | 84651530 | No Purchase | 84651579 | No Purchase | 84651627 | No Purchase |
| 84651481 | No Purchase | 84651531 | No Purchase | 84651580 | No Purchase | 84651628 | No Purchase |
| 84651482 | No Purchase | 84651532 | No Loss | 84651581 | No Purchase | 84651629 | No Purchase |
| 84651483 | No Purchase | 84651533 | No Loss | 84651582 | No Purchase | 84651630 | No Purchase |
| 84651484 | No Loss | 84651534 | No Purchase | 84651583 | No Loss | 84651631 | No Purchase |
| 84651485 | No Purchase | 84651535 | No Purchase | 84651584 | No Purchase | 84651632 | No Purchase |
| 84651486 | No Purchase | 84651537 | No Purchase | 84651587 | No Purchase | 84651633 | No Purchase |
| 84651487 | No Purchase | 84651538 | No Purchase | 84651588 | No Purchase | 84651634 | No Purchase |
| 84651489 | No Purchase | 84651539 | No Loss | 84651589 | No Purchase | 84651635 | No Purchase |
| 84651490 | No Purchase | 84651540 | No Loss | 84651590 | No Purchase | 84651636 | No Purchase |
| 84651491 | No Purchase | 84651541 | No Purchase | 84651591 | No Loss | 84651638 | No Purchase |
| 84651492 | No Purchase | 84651542 | No Purchase | 84651592 | No Loss | 84651639 | No Loss |
| 84651493 | No Purchase | 84651543 | No Loss | 84651593 | No Purchase | 84651640 | No Purchase |
| 84651494 | No Purchase | 84651544 | No Purchase | 84651594 | No Purchase | 84651641 | No Purchase |
| 84651495 | No Purchase | 84651545 | No Purchase | 84651595 | No Purchase | 84651643 | No Purchase |
| 84651496 | No Purchase | 84651546 | No Purchase | 84651596 | No Purchase | 84651644 | No Purchase |
| 84651497 | No Purchase | 84651547 | No Purchase | 84651597 | No Purchase | 84651645 | No Purchase |
| 84651498 | No Purchase | 84651548 | No Purchase | 84651598 | No Purchase | 84651646 | No Loss |
| 84651499 | No Purchase | 84651549 | No Purchase | 84651599 | No Purchase | 84651647 | No Purchase |
| 84651500 | No Purchase | 84651550 | No Purchase | 84651600 | No Purchase | 84651648 | No Purchase |
| 84651501 | No Purchase | 84651551 | No Purchase | 84651601 | No Purchase | 84651649 | No Purchase |
| 84651502 | No Purchase | 84651552 | No Purchase | 84651602 | No Purchase | 84651650 | No Purchase |
| 84651503 | No Purchase | 84651553 | No Purchase | 84651603 | No Purchase | 84651651 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84651652 | No Purchase | 84651700 | No Purchase | 84651751 | No Purchase | 84651802 | No Loss |
| 84651653 | No Purchase | 84651701 | No Purchase | 84651752 | No Purchase | 84651807 | No Purchase |
| 84651654 | No Purchase | 84651702 | No Purchase | 84651753 | No Purchase | 84651808 | No Purchase |
| 84651655 | No Purchase | 84651703 | No Purchase | 84651754 | No Purchase | 84651809 | No Purchase |
| 84651656 | No Purchase | 84651708 | No Purchase | 84651755 | No Loss | 84651810 | No Loss |
| 84651657 | No Purchase | 84651709 | No Loss | 84651756 | No Purchase | 84651811 | No Purchase |
| 84651658 | No Purchase | 84651710 | No Purchase | 84651757 | No Purchase | 84651812 | No Loss |
| 84651659 | No Purchase | 84651711 | No Purchase | 84651758 | No Purchase | 84651814 | No Purchase |
| 84651660 | No Purchase | 84651712 | No Purchase | 84651759 | No Purchase | 84651815 | No Loss |
| 84651661 | No Purchase | 84651713 | No Purchase | 84651760 | No Purchase | 84651817 | No Purchase |
| 84651662 | No Purchase | 84651714 | No Purchase | 84651761 | No Purchase | 84651818 | No Purchase |
| 84651663 | No Purchase | 84651715 | No Purchase | 84651762 | No Loss | 84651820 | No Loss |
| 84651664 | No Purchase | 84651716 | No Purchase | 84651763 | No Purchase | 84651821 | No Purchase |
| 84651665 | No Purchase | 84651717 | No Purchase | 84651764 | No Purchase | 84651823 | No Purchase |
| 84651666 | No Purchase | 84651718 | No Purchase | 84651765 | No Purchase | 84651827 | No Loss |
| 84651667 | No Purchase | 84651719 | No Loss | 84651766 | No Purchase | 84651828 | No Purchase |
| 84651668 | No Purchase | 84651720 | No Purchase | 84651767 | No Purchase | 84651829 | No Loss |
| 84651669 | No Loss | 84651721 | No Purchase | 84651768 | No Purchase | 84651830 | No Loss |
| 84651670 | No Purchase | 84651722 | No Purchase | 84651769 | No Purchase | 84651831 | No Loss |
| 84651671 | No Purchase | 84651723 | No Purchase | 84651770 | No Purchase | 84651833 | No Loss |
| 84651672 | No Purchase | 84651724 | No Purchase | 84651771 | No Purchase | 84651834 | No Purchase |
| 84651673 | No Purchase | 84651725 | No Purchase | 84651772 | No Purchase | 84651835 | No Purchase |
| 84651674 | No Loss | 84651726 | No Purchase | 84651773 | No Loss | 84651836 | No Purchase |
| 84651675 | No Purchase | 84651727 | No Purchase | 84651774 | No Loss | 84651837 | No Purchase |
| 84651676 | No Purchase | 84651728 | No Purchase | 84651775 | No Loss | 84651838 | No Loss |
| 84651677 | No Purchase | 84651729 | No Loss | 84651776 | No Purchase | 84651839 | No Loss |
| 84651679 | No Purchase | 84651730 | No Purchase | 84651777 | No Loss | 84651841 | No Loss |
| 84651681 | No Purchase | 84651731 | No Purchase | 84651778 | No Purchase | 84651842 | No Purchase |
| 84651682 | No Purchase | 84651732 | No Purchase | 84651779 | No Purchase | 84651843 | No Purchase |
| 84651683 | No Purchase | 84651733 | No Purchase | 84651781 | No Purchase | 84651844 | No Purchase |
| 84651684 | No Purchase | 84651735 | No Purchase | 84651782 | No Purchase | 84651845 | No Loss |
| 84651685 | No Purchase | 84651736 | No Purchase | 84651783 | No Purchase | 84651846 | No Purchase |
| 84651686 | No Purchase | 84651737 | No Purchase | 84651784 | No Loss | 84651847 | No Loss |
| 84651687 | No Purchase | 84651738 | No Purchase | 84651785 | No Purchase | 84651848 | No Purchase |
| 84651688 | No Purchase | 84651739 | No Purchase | 84651786 | No Purchase | 84651849 | No Loss |
| 84651689 | No Purchase | 84651740 | No Purchase | 84651787 | No Purchase | 84651851 | No Purchase |
| 84651690 | No Purchase | 84651741 | No Purchase | 84651788 | No Purchase | 84651855 | No Purchase |
| 84651691 | No Purchase | 84651742 | No Purchase | 84651789 | No Purchase | 84651856 | No Loss |
| 84651692 | No Purchase | 84651743 | No Purchase | 84651790 | No Loss | 84651857 | No Purchase |
| 84651693 | No Purchase | 84651744 | No Purchase | 84651791 | No Purchase | 84651858 | No Purchase |
| 84651694 | No Purchase | 84651745 | No Purchase | 84651792 | No Purchase | 84651859 | No Purchase |
| 84651695 | No Purchase | 84651746 | No Purchase | 84651793 | No Loss | 84651860 | No Purchase |
| 84651696 | No Purchase | 84651747 | No Purchase | 84651797 | No Purchase | 84651861 | No Purchase |
| 84651697 | No Purchase | 84651748 | No Purchase | 84651798 | No Purchase | 84651862 | No Loss |
| 84651698 | No Purchase | 84651749 | No Purchase | 84651799 | No Purchase | 84651864 | No Purchase |
| 84651699 | No Loss | 84651750 | No Purchase | 84651801 | No Purchase | 84651865 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84651866 | No Loss | 84651929 | No Purchase | 84651985 | No Purchase | 84652049 | No Purchase |
| 84651867 | No Loss | 84651932 | No Purchase | 84651986 | No Purchase | 84652050 | No Purchase |
| 84651869 | No Purchase | 84651933 | No Purchase | 84651987 | No Purchase | 84652051 | No Purchase |
| 84651870 | No Loss | 84651934 | No Loss | 84651988 | No Loss | 84652052 | No Purchase |
| 84651872 | No Purchase | 84651935 | No Purchase | 84651989 | No Purchase | 84652053 | No Purchase |
| 84651873 | No Purchase | 84651939 | No Loss | 84651990 | No Loss | 84652054 | No Purchase |
| 84651874 | No Purchase | 84651940 | No Loss | 84651991 | No Purchase | 84652055 | No Purchase |
| 84651876 | No Purchase | 84651941 | No Loss | 84651992 | No Loss | 84652056 | No Purchase |
| 84651877 | No Loss | 84651942 | No Loss | 84651993 | No Loss | 84652057 | No Purchase |
| 84651878 | No Purchase | 84651944 | No Loss | 84651994 | No Loss | 84652058 | No Purchase |
| 84651879 | No Purchase | 84651945 | No Purchase | 84651995 | No Purchase | 84652059 | No Purchase |
| 84651881 | No Purchase | 84651946 | No Purchase | 84651996 | No Loss | 84652060 | No Purchase |
| 84651883 | No Purchase | 84651947 | No Purchase | 84651997 | No Purchase | 84652061 | No Purchase |
| 84651884 | No Loss | 84651948 | No Purchase | 84651998 | No Purchase | 84652065 | No Purchase |
| 84651885 | No Loss | 84651949 | No Purchase | 84651999 | No Purchase | 84652066 | No Purchase |
| 84651886 | No Loss | 84651950 | No Purchase | 84652000 | No Purchase | 84652067 | No Loss |
| 84651887 | No Purchase | 84651951 | No Purchase | 84652001 | No Purchase | 84652068 | No Purchase |
| 84651889 | No Purchase | 84651952 | No Purchase | 84652002 | No Purchase | 84652069 | No Purchase |
| 84651890 | No Loss | 84651953 | No Purchase | 84652003 | No Purchase | 84652070 | No Purchase |
| 84651891 | No Loss | 84651955 | No Purchase | 84652004 | No Purchase | 84652071 | No Purchase |
| 84651892 | No Loss | 84651956 | No Purchase | 84652005 | No Purchase | 84652072 | No Loss |
| 84651894 | No Loss | 84651957 | No Purchase | 84652006 | No Purchase | 84652074 | No Loss |
| 84651895 | No Loss | 84651958 | No Purchase | 84652007 | No Purchase | 84652075 | No Purchase |
| 84651896 | No Purchase | 84651960 | No Purchase | 84652008 | No Purchase | 84652076 | No Purchase |
| 84651897 | No Loss | 84651961 | No Purchase | 84652009 | No Purchase | 84652077 | No Purchase |
| 84651898 | No Loss | 84651962 | No Purchase | 84652010 | No Purchase | 84652080 | No Purchase |
| 84651901 | No Purchase | 84651963 | No Purchase | 84652011 | No Purchase | 84652081 | No Purchase |
| 84651902 | No Purchase | 84651964 | No Purchase | 84652012 | No Purchase | 84652082 | No Purchase |
| 84651903 | No Purchase | 84651965 | No Purchase | 84652013 | No Purchase | 84652083 | No Purchase |
| 84651904 | No Purchase | 84651967 | No Purchase | 84652014 | No Purchase | 84652084 | No Loss |
| 84651905 | No Loss | 84651968 | No Purchase | 84652015 | No Purchase | 84652085 | No Purchase |
| 84651907 | No Loss | 84651969 | No Purchase | 84652016 | No Purchase | 84652086 | No Loss |
| 84651908 | No Purchase | 84651970 | No Purchase | 84652017 | No Purchase | 84652087 | No Loss |
| 84651909 | No Loss | 84651971 | No Purchase | 84652018 | No Purchase | 84652089 | No Purchase |
| 84651910 | No Loss | 84651972 | No Purchase | 84652019 | No Purchase | 84652090 | No Purchase |
| 84651911 | No Loss | 84651973 | No Loss | 84652020 | No Purchase | 84652091 | No Loss |
| 84651912 | No Purchase | 84651975 | No Purchase | 84652021 | No Purchase | 84652092 | No Purchase |
| 84651913 | No Loss | 84651976 | No Purchase | 84652022 | No Purchase | 84652093 | No Purchase |
| 84651914 | No Purchase | 84651977 | No Loss | 84652023 | No Purchase | 84652094 | No Purchase |
| 84651915 | No Purchase | 84651978 | No Purchase | 84652024 | No Purchase | 84652095 | No Purchase |
| 84651916 | No Purchase | 84651979 | No Purchase | 84652025 | No Purchase | 84652097 | No Purchase |
| 84651919 | No Loss | 84651980 | No Purchase | 84652026 | No Purchase | 84652099 | No Purchase |
| 84651922 | No Loss | 84651981 | No Purchase | 84652027 | No Purchase | 84652100 | No Purchase |
| 84651924 | No Purchase | 84651982 | No Loss | 84652041 | No Purchase | 84652101 | No Purchase |
| 84651926 | No Loss | 84651983 | No Purchase | 84652047 | No Purchase | 84652102 | No Loss |
| 84651928 | No Purchase | 84651984 | No Purchase | 84652048 | No Purchase | 84652103 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84652105 | No Purchase | 84652155 | No Purchase | 84652229 | No Loss | 84652284 | No Loss |
| 84652106 | No Purchase | 84652159 | No Purchase | 84652230 | No Loss | 84652285 | No Purchase |
| 84652107 | No Purchase | 84652160 | No Loss | 84652231 | No Loss | 84652286 | No Loss |
| 84652108 | No Purchase | 84652163 | No Purchase | 84652233 | No Purchase | 84652287 | No Purchase |
| 84652109 | No Purchase | 84652165 | No Loss | 84652236 | No Purchase | 84652288 | No Purchase |
| 84652110 | No Purchase | 84652166 | No Purchase | 84652237 | No Loss | 84652289 | No Purchase |
| 84652111 | No Loss | 84652167 | No Purchase | 84652240 | No Purchase | 84652290 | No Purchase |
| 84652112 | No Purchase | 84652168 | No Purchase | 84652241 | No Loss | 84652291 | No Purchase |
| 84652113 | No Purchase | 84652172 | No Purchase | 84652243 | No Loss | 84652292 | No Loss |
| 84652114 | No Loss | 84652173 | No Purchase | 84652244 | No Loss | 84652293 | No Loss |
| 84652115 | No Purchase | 84652174 | No Purchase | 84652245 | No Loss | 84652294 | No Purchase |
| 84652116 | No Purchase | 84652175 | No Purchase | 84652246 | No Loss | 84652295 | No Loss |
| 84652117 | No Purchase | 84652176 | No Purchase | 84652247 | No Purchase | 84652296 | No Loss |
| 84652118 | No Purchase | 84652177 | No Purchase | 84652248 | No Purchase | 84652297 | No Loss |
| 84652119 | No Purchase | 84652178 | No Loss | 84652249 | No Loss | 84652298 | No Purchase |
| 84652120 | No Loss | 84652179 | No Loss | 84652250 | No Purchase | 84652299 | No Loss |
| 84652121 | No Loss | 84652182 | No Loss | 84652251 | No Purchase | 84652300 | No Loss |
| 84652122 | No Purchase | 84652183 | No Purchase | 84652252 | No Purchase | 84652301 | No Loss |
| 84652123 | No Purchase | 84652184 | No Purchase | 84652253 | No Purchase | 84652302 | No Loss |
| 84652124 | No Purchase | 84652185 | No Purchase | 84652254 | No Purchase | 84652303 | No Purchase |
| 84652125 | No Purchase | 84652189 | No Loss | 84652255 | No Purchase | 84652305 | No Purchase |
| 84652126 | No Purchase | 84652192 | No Purchase | 84652256 | No Purchase | 84652306 | No Purchase |
| 84652127 | No Purchase | 84652193 | No Purchase | 84652257 | No Purchase | 84652307 | No Purchase |
| 84652128 | No Purchase | 84652194 | No Purchase | 84652258 | No Purchase | 84652309 | No Purchase |
| 84652129 | No Purchase | 84652195 | No Purchase | 84652259 | No Purchase | 84652310 | No Loss |
| 84652130 | No Loss | 84652196 | No Purchase | 84652260 | No Purchase | 84652311 | No Loss |
| 84652131 | No Loss | 84652197 | No Purchase | 84652261 | No Purchase | 84652312 | No Loss |
| 84652132 | No Loss | 84652199 | No Purchase | 84652262 | No Purchase | 84652313 | No Purchase |
| 84652134 | No Purchase | 84652200 | No Purchase | 84652263 | No Purchase | 84652314 | No Purchase |
| 84652135 | No Purchase | 84652201 | No Purchase | 84652264 | No Purchase | 84652315 | No Purchase |
| 84652136 | No Loss | 84652202 | No Purchase | 84652265 | No Purchase | 84652317 | No Loss |
| 84652137 | No Purchase | 84652203 | No Purchase | 84652266 | No Purchase | 84652318 | No Purchase |
| 84652138 | No Loss | 84652204 | No Loss | 84652267 | No Loss | 84652319 | No Loss |
| 84652139 | No Purchase | 84652205 | No Purchase | 84652268 | No Loss | 84652321 | No Loss |
| 84652140 | No Purchase | 84652206 | No Loss | 84652269 | No Purchase | 84652322 | No Loss |
| 84652141 | No Purchase | 84652207 | No Purchase | 84652270 | No Loss | 84652323 | No Loss |
| 84652142 | No Purchase | 84652210 | No Loss | 84652271 | No Purchase | 84652324 | No Purchase |
| 84652143 | No Loss | 84652212 | No Loss | 84652272 | No Purchase | 84652325 | No Loss |
| 84652144 | No Loss | 84652220 | No Purchase | 84652273 | No Purchase | 84652326 | No Purchase |
| 84652145 | No Purchase | 84652221 | No Loss | 84652274 | No Loss | 84652327 | No Purchase |
| 84652146 | No Loss | 84652222 | No Purchase | 84652275 | No Loss | 84652328 | No Purchase |
| 84652148 | No Purchase | 84652223 | No Loss | 84652277 | No Purchase | 84652329 | No Purchase |
| 84652149 | No Purchase | 84652224 | No Loss | 84652279 | No Purchase | 84652330 | No Purchase |
| 84652150 | No Purchase | 84652226 | No Purchase | 84652280 | No Loss | 84652331 | No Loss |
| 84652151 | No Loss | 84652227 | No Loss | 84652281 | No Purchase | 84652334 | No Purchase |
| 84652153 | No Purchase | 84652228 | No Loss | 84652282 | No Purchase | 84652335 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84652336 | No Purchase | 84652395 | No Loss | 84652458 | No Purchase | 84652608 | No Purchase |
| 84652339 | No Loss | 84652403 | No Loss | 84652462 | No Purchase | 84652609 | No Purchase |
| 84652340 | No Purchase | 84652405 | No Loss | 84652463 | No Purchase | 84652610 | No Purchase |
| 84652343 | No Purchase | 84652406 | No Purchase | 84652464 | No Purchase | 84652611 | No Purchase |
| 84652345 | No Purchase | 84652407 | No Purchase | 84652465 | No Purchase | 84652612 | No Purchase |
| 84652346 | No Purchase | 84652408 | No Purchase | 84652466 | No Purchase | 84652613 | No Purchase |
| 84652348 | No Purchase | 84652409 | No Purchase | 84652467 | No Purchase | 84652614 | No Purchase |
| 84652349 | No Purchase | 84652410 | No Purchase | 84652468 | No Loss | 84652615 | No Purchase |
| 84652350 | No Purchase | 84652412 | No Purchase | 84652478 | No Purchase | 84652616 | No Purchase |
| 84652351 | No Purchase | 84652413 | No Purchase | 84652500 | No Purchase | 84652617 | No Purchase |
| 84652352 | No Purchase | 84652414 | No Purchase | 84652501 | No Purchase | 84652618 | No Purchase |
| 84652353 | No Purchase | 84652415 | No Purchase | 84652502 | No Purchase | 84652619 | No Purchase |
| 84652354 | No Purchase | 84652416 | No Purchase | 84652504 | No Purchase | 84652620 | No Purchase |
| 84652355 | No Purchase | 84652417 | No Purchase | 84652509 | No Purchase | 84652621 | No Loss |
| 84652356 | No Loss | 84652418 | No Purchase | 84652513 | No Purchase | 84652622 | No Purchase |
| 84652357 | No Purchase | 84652419 | No Purchase | 84652518 | No Purchase | 84652623 | No Purchase |
| 84652358 | No Purchase | 84652420 | No Purchase | 84652520 | No Purchase | 84652624 | No Purchase |
| 84652359 | No Purchase | 84652421 | No Purchase | 84652527 | No Purchase | 84652625 | No Purchase |
| 84652360 | No Purchase | 84652422 | No Purchase | 84652543 | No Loss | 84652626 | No Purchase |
| 84652361 | No Purchase | 84652423 | No Purchase | 84652555 | No Purchase | 84652627 | No Purchase |
| 84652362 | No Purchase | 84652424 | No Purchase | 84652563 | No Purchase | 84652628 | No Purchase |
| 84652363 | No Purchase | 84652426 | No Purchase | 84652564 | No Purchase | 84652629 | No Purchase |
| 84652364 | No Purchase | 84652428 | No Purchase | 84652574 | No Loss | 84652630 | No Purchase |
| 84652365 | No Purchase | 84652429 | No Purchase | 84652579 | No Loss | 84652631 | No Purchase |
| 84652366 | No Purchase | 84652430 | No Purchase | 84652584 | No Purchase | 84652632 | No Purchase |
| 84652367 | No Purchase | 84652433 | No Loss | 84652586 | No Loss | 84652633 | No Purchase |
| 84652368 | No Purchase | 84652435 | No Loss | 84652587 | No Purchase | 84652634 | No Loss |
| 84652370 | No Purchase | 84652436 | No Loss | 84652588 | No Loss | 84652635 | No Purchase |
| 84652371 | No Purchase | 84652437 | No Loss | 84652589 | No Loss | 84652636 | No Purchase |
| 84652372 | No Purchase | 84652438 | No Loss | 84652590 | No Loss | 84652637 | No Purchase |
| 84652373 | No Loss | 84652439 | No Loss | 84652591 | No Purchase | 84652638 | No Purchase |
| 84652374 | No Purchase | 84652441 | No Purchase | 84652592 | No Purchase | 84652639 | No Purchase |
| 84652375 | No Loss | 84652442 | No Loss | 84652593 | No Purchase | 84652640 | No Purchase |
| 84652377 | No Purchase | 84652443 | No Loss | 84652595 | No Purchase | 84652641 | No Purchase |
| 84652378 | No Purchase | 84652445 | No Loss | 84652596 | No Purchase | 84652642 | No Purchase |
| 84652379 | No Loss | 84652446 | No Loss | 84652597 | No Purchase | 84652643 | No Loss |
| 84652380 | No Loss | 84652447 | No Purchase | 84652598 | No Purchase | 84652644 | No Loss |
| 84652381 | No Loss | 84652448 | No Loss | 84652599 | No Purchase | 84652646 | No Purchase |
| 84652384 | No Purchase | 84652449 | No Loss | 84652600 | No Purchase | 84652647 | No Loss |
| 84652385 | No Loss | 84652450 | No Loss | 84652601 | No Purchase | 84652648 | No Purchase |
| 84652386 | No Loss | 84652451 | No Loss | 84652602 | No Purchase | 84652650 | No Loss |
| 84652387 | No Loss | 84652452 | No Loss | 84652603 | No Purchase | 84652651 | No Purchase |
| 84652390 | No Loss | 84652454 | No Loss | 84652604 | No Purchase | 84652652 | No Purchase |
| 84652391 | No Loss | 84652455 | No Loss | 84652605 | No Purchase | 84652653 | No Purchase |
| 84652393 | No Loss | 84652456 | No Loss | 84652606 | No Loss | 84652654 | No Loss |
| 84652394 | No Loss | 84652457 | No Loss | 84652607 | No Purchase | 84652655 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84652656 | No Purchase | 84652706 | No Purchase | 84652759 | No Loss | 84652819 | No Purchase |
| 84652657 | No Purchase | 84652707 | No Loss | 84652760 | No Purchase | 84652820 | No Purchase |
| 84652659 | No Purchase | 84652708 | No Purchase | 84652761 | No Purchase | 84652821 | No Purchase |
| 84652660 | No Purchase | 84652709 | No Purchase | 84652762 | No Purchase | 84652825 | No Purchase |
| 84652661 | No Purchase | 84652710 | No Purchase | 84652763 | No Purchase | 84652826 | No Loss |
| 84652662 | No Purchase | 84652711 | No Purchase | 84652764 | No Purchase | 84652827 | No Purchase |
| 84652663 | No Purchase | 84652714 | No Loss | 84652765 | No Purchase | 84652828 | No Loss |
| 84652664 | No Purchase | 84652715 | No Purchase | 84652766 | No Purchase | 84652829 | No Loss |
| 84652665 | No Purchase | 84652716 | No Loss | 84652767 | No Loss | 84652834 | No Purchase |
| 84652666 | No Purchase | 84652718 | No Purchase | 84652768 | No Purchase | 84652835 | No Purchase |
| 84652667 | No Purchase | 84652719 | No Loss | 84652769 | No Purchase | 84652836 | No Purchase |
| 84652668 | No Purchase | 84652720 | No Purchase | 84652770 | No Purchase | 84652837 | No Purchase |
| 84652669 | No Purchase | 84652722 | No Purchase | 84652771 | No Purchase | 84652838 | No Loss |
| 84652670 | No Purchase | 84652723 | No Purchase | 84652772 | No Purchase | 84652839 | No Loss |
| 84652671 | No Purchase | 84652724 | No Purchase | 84652773 | No Purchase | 84652840 | No Purchase |
| 84652672 | No Purchase | 84652725 | No Purchase | 84652774 | No Purchase | 84652841 | No Purchase |
| 84652673 | No Purchase | 84652726 | No Purchase | 84652775 | No Purchase | 84652843 | No Loss |
| 84652674 | No Loss | 84652727 | No Purchase | 84652776 | No Purchase | 84652844 | No Purchase |
| 84652675 | No Purchase | 84652728 | No Purchase | 84652777 | No Loss | 84652849 | No Loss |
| 84652676 | No Purchase | 84652729 | No Purchase | 84652778 | No Purchase | 84652850 | No Loss |
| 84652677 | No Loss | 84652730 | No Purchase | 84652779 | No Purchase | 84652851 | No Purchase |
| 84652678 | No Purchase | 84652731 | No Purchase | 84652780 | No Purchase | 84652853 | No Purchase |
| 84652679 | No Purchase | 84652732 | No Purchase | 84652781 | No Purchase | 84652854 | No Loss |
| 84652680 | No Purchase | 84652733 | No Purchase | 84652782 | No Purchase | 84652857 | No Purchase |
| 84652681 | No Purchase | 84652734 | No Purchase | 84652783 | No Purchase | 84652860 | No Loss |
| 84652682 | No Loss | 84652735 | No Purchase | 84652784 | No Purchase | 84652861 | No Purchase |
| 84652683 | No Loss | 84652736 | No Purchase | 84652785 | No Purchase | 84652862 | No Loss |
| 84652684 | No Loss | 84652737 | No Loss | 84652786 | No Purchase | 84652863 | No Loss |
| 84652685 | No Loss | 84652738 | No Purchase | 84652787 | No Purchase | 84652864 | No Loss |
| 84652686 | No Loss | 84652740 | No Purchase | 84652788 | No Loss | 84652866 | No Loss |
| 84652687 | No Purchase | 84652741 | No Purchase | 84652789 | No Purchase | 84652867 | No Loss |
| 84652688 | No Loss | 84652742 | No Purchase | 84652790 | No Purchase | 84652871 | No Purchase |
| 84652689 | No Loss | 84652744 | No Purchase | 84652791 | No Purchase | 84652872 | No Purchase |
| 84652690 | No Purchase | 84652745 | No Purchase | 84652792 | No Purchase | 84652873 | No Loss |
| 84652692 | No Loss | 84652746 | No Purchase | 84652793 | No Purchase | 84652874 | No Loss |
| 84652693 | No Purchase | 84652747 | No Purchase | 84652794 | No Purchase | 84652875 | No Purchase |
| 84652694 | No Loss | 84652748 | No Purchase | 84652795 | No Purchase | 84652876 | No Purchase |
| 84652696 | No Loss | 84652749 | No Purchase | 84652796 | No Purchase | 84652877 | No Purchase |
| 84652698 | No Purchase | 84652750 | No Purchase | 84652797 | No Purchase | 84652878 | No Purchase |
| 84652699 | No Purchase | 84652751 | No Purchase | 84652798 | No Purchase | 84652879 | No Loss |
| 84652700 | No Purchase | 84652752 | No Purchase | 84652800 | No Loss | 84652880 | No Loss |
| 84652701 | No Purchase | 84652753 | No Purchase | 84652806 | No Purchase | 84652881 | No Loss |
| 84652702 | No Purchase | 84652754 | No Purchase | 84652807 | No Purchase | 84652882 | No Loss |
| 84652703 | No Purchase | 84652755 | No Purchase | 84652808 | No Loss | 84652883 | No Purchase |
| 84652704 | No Purchase | 84652757 | No Purchase | 84652815 | No Loss | 84652886 | No Purchase |
| 84652705 | No Purchase | 84652758 | No Loss | 84652817 | No Loss | 84652887 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84652888 | No Purchase | 84652939 | No Purchase | 84652991 | No Purchase | 84653043 | No Purchase |
| 84652890 | No Loss | 84652940 | No Purchase | 84652993 | No Loss | 84653044 | No Purchase |
| 84652891 | No Purchase | 84652941 | No Purchase | 84652994 | No Purchase | 84653045 | No Purchase |
| 84652892 | No Loss | 84652942 | No Purchase | 84652995 | No Loss | 84653048 | No Purchase |
| 84652893 | No Loss | 84652943 | No Purchase | 84652998 | No Loss | 84653049 | No Purchase |
| 84652894 | No Purchase | 84652944 | No Purchase | 84652999 | No Loss | 84653051 | No Purchase |
| 84652895 | No Purchase | 84652945 | No Purchase | 84653000 | No Loss | 84653053 | No Purchase |
| 84652896 | No Purchase | 84652946 | No Purchase | 84653001 | No Purchase | 84653054 | No Purchase |
| 84652897 | No Purchase | 84652947 | No Purchase | 84653002 | No Purchase | 84653055 | No Loss |
| 84652898 | No Purchase | 84652948 | No Purchase | 84653003 | No Purchase | 84653056 | No Purchase |
| 84652899 | No Purchase | 84652949 | No Purchase | 84653004 | No Purchase | 84653057 | No Purchase |
| 84652900 | No Purchase | 84652950 | No Loss | 84653005 | No Loss | 84653058 | No Loss |
| 84652901 | No Purchase | 84652951 | No Purchase | 84653007 | No Purchase | 84653059 | No Loss |
| 84652902 | No Purchase | 84652952 | No Purchase | 84653008 | No Loss | 84653060 | No Purchase |
| 84652903 | No Purchase | 84652953 | No Purchase | 84653009 | No Purchase | 84653061 | No Purchase |
| 84652904 | No Purchase | 84652955 | No Loss | 84653010 | No Purchase | 84653062 | No Purchase |
| 84652905 | No Purchase | 84652956 | No Loss | 84653011 | No Purchase | 84653063 | No Purchase |
| 84652906 | No Purchase | 84652957 | No Loss | 84653012 | No Purchase | 84653064 | No Loss |
| 84652907 | No Loss | 84652958 | No Loss | 84653014 | No Purchase | 84653066 | No Purchase |
| 84652908 | No Purchase | 84652959 | No Purchase | 84653015 | No Purchase | 84653067 | No Purchase |
| 84652909 | No Purchase | 84652960 | No Purchase | 84653016 | No Loss | 84653069 | No Loss |
| 84652910 | No Loss | 84652961 | No Purchase | 84653017 | No Purchase | 84653072 | No Loss |
| 84652911 | No Loss | 84652962 | No Loss | 84653019 | No Purchase | 84653073 | No Purchase |
| 84652913 | No Purchase | 84652963 | No Purchase | 84653020 | No Purchase | 84653074 | No Purchase |
| 84652914 | No Loss | 84652965 | No Purchase | 84653021 | No Purchase | 84653076 | No Purchase |
| 84652915 | No Purchase | 84652966 | No Purchase | 84653022 | No Purchase | 84653078 | No Loss |
| 84652916 | No Purchase | 84652967 | No Purchase | 84653023 | No Purchase | 84653085 | No Purchase |
| 84652917 | No Purchase | 84652968 | No Loss | 84653024 | No Purchase | 84653086 | No Loss |
| 84652918 | No Purchase | 84652969 | No Purchase | 84653025 | No Purchase | 84653087 | No Purchase |
| 84652919 | No Purchase | 84652970 | No Loss | 84653026 | No Purchase | 84653088 | No Purchase |
| 84652920 | No Purchase | 84652971 | No Purchase | 84653027 | No Purchase | 84653089 | No Purchase |
| 84652921 | No Purchase | 84652972 | No Purchase | 84653028 | No Purchase | 84653090 | No Purchase |
| 84652922 | No Purchase | 84652976 | No Loss | 84653029 | No Purchase | 84653092 | No Purchase |
| 84652923 | No Loss | 84652977 | No Loss | 84653030 | No Purchase | 84653093 | No Loss |
| 84652924 | No Purchase | 84652978 | No Loss | 84653031 | No Loss | 84653094 | No Purchase |
| 84652925 | No Purchase | 84652979 | No Loss | 84653032 | No Purchase | 84653095 | No Loss |
| 84652927 | No Purchase | 84652980 | No Loss | 84653033 | No Purchase | 84653096 | No Loss |
| 84652928 | No Purchase | 84652981 | No Loss | 84653034 | No Purchase | 84653097 | No Purchase |
| 84652929 | No Loss | 84652982 | No Purchase | 84653035 | No Loss | 84653098 | No Purchase |
| 84652931 | No Loss | 84652983 | No Purchase | 84653036 | No Loss | 84653099 | No Purchase |
| 84652933 | No Loss | 84652984 | No Purchase | 84653037 | No Purchase | 84653100 | No Purchase |
| 84652934 | No Loss | 84652985 | No Purchase | 84653038 | No Loss | 84653101 | No Purchase |
| 84652935 | No Loss | 84652986 | No Purchase | 84653039 | No Loss | 84653102 | No Purchase |
| 84652936 | No Loss | 84652987 | No Loss | 84653040 | No Purchase | 84653103 | No Purchase |
| 84652937 | No Purchase | 84652988 | No Loss | 84653041 | No Purchase | 84653104 | No Purchase |
| 84652938 | No Purchase | 84652989 | No Purchase | 84653042 | No Loss | 84653106 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84653109 | No Loss | 84653168 | No Loss | 84653221 | No Loss | 84653282 | No Purchase |
| 84653110 | No Loss | 84653170 | No Purchase | 84653222 | No Purchase | 84653283 | No Purchase |
| 84653112 | No Purchase | 84653171 | No Purchase | 84653224 | No Loss | 84653284 | No Purchase |
| 84653115 | No Purchase | 84653172 | No Purchase | 84653226 | No Loss | 84653285 | No Purchase |
| 84653116 | No Purchase | 84653173 | No Loss | 84653227 | No Loss | 84653286 | No Purchase |
| 84653117 | No Loss | 84653174 | No Loss | 84653231 | No Loss | 84653287 | No Purchase |
| 84653118 | No Purchase | 84653176 | No Loss | 84653232 | No Loss | 84653288 | No Loss |
| 84653119 | No Purchase | 84653177 | No Purchase | 84653233 | No Loss | 84653289 | No Loss |
| 84653120 | No Purchase | 84653178 | No Loss | 84653234 | No Loss | 84653290 | No Purchase |
| 84653121 | No Loss | 84653179 | No Loss | 84653237 | No Loss | 84653291 | No Purchase |
| 84653122 | No Purchase | 84653180 | No Loss | 84653238 | No Loss | 84653292 | No Loss |
| 84653123 | No Loss | 84653181 | No Purchase | 84653239 | No Loss | 84653294 | No Purchase |
| 84653125 | No Loss | 84653182 | No Purchase | 84653240 | No Loss | 84653295 | No Purchase |
| 84653127 | No Purchase | 84653183 | No Purchase | 84653242 | No Purchase | 84653296 | No Purchase |
| 84653128 | No Purchase | 84653184 | No Purchase | 84653243 | No Purchase | 84653297 | No Purchase |
| 84653130 | No Loss | 84653185 | No Purchase | 84653244 | No Purchase | 84653298 | No Purchase |
| 84653131 | No Purchase | 84653186 | No Purchase | 84653245 | No Purchase | 84653299 | No Purchase |
| 84653133 | No Purchase | 84653187 | No Purchase | 84653246 | No Purchase | 84653300 | No Purchase |
| 84653134 | No Loss | 84653188 | No Loss | 84653247 | No Purchase | 84653301 | No Purchase |
| 84653135 | No Purchase | 84653189 | No Purchase | 84653248 | No Purchase | 84653302 | No Purchase |
| 84653136 | No Purchase | 84653190 | No Purchase | 84653249 | No Purchase | 84653303 | No Purchase |
| 84653137 | No Purchase | 84653191 | No Purchase | 84653250 | No Purchase | 84653304 | No Purchase |
| 84653138 | No Purchase | 84653193 | No Loss | 84653251 | No Purchase | 84653305 | No Loss |
| 84653139 | No Loss | 84653194 | No Loss | 84653255 | No Purchase | 84653306 | No Purchase |
| 84653140 | No Purchase | 84653195 | No Purchase | 84653256 | No Purchase | 84653308 | No Loss |
| 84653141 | No Purchase | 84653196 | No Loss | 84653257 | No Purchase | 84653309 | No Purchase |
| 84653142 | No Purchase | 84653197 | No Loss | 84653258 | No Purchase | 84653310 | No Purchase |
| 84653143 | No Loss | 84653198 | No Loss | 84653261 | No Purchase | 84653311 | No Purchase |
| 84653144 | No Purchase | 84653199 | No Purchase | 84653262 | No Purchase | 84653312 | No Purchase |
| 84653145 | No Purchase | 84653200 | No Loss | 84653263 | No Purchase | 84653313 | No Purchase |
| 84653146 | No Loss | 84653201 | No Purchase | 84653265 | No Loss | 84653314 | No Purchase |
| 84653147 | No Loss | 84653202 | No Purchase | 84653266 | No Purchase | 84653315 | No Purchase |
| 84653148 | No Loss | 84653203 | No Purchase | 84653268 | No Purchase | 84653316 | No Purchase |
| 84653149 | No Loss | 84653204 | No Purchase | 84653269 | No Purchase | 84653317 | No Loss |
| 84653150 | No Loss | 84653205 | No Purchase | 84653270 | No Purchase | 84653318 | No Purchase |
| 84653151 | No Purchase | 84653206 | No Loss | 84653271 | No Purchase | 84653320 | No Purchase |
| 84653152 | No Purchase | 84653207 | No Loss | 84653272 | No Purchase | 84653321 | No Loss |
| 84653155 | No Purchase | 84653209 | No Loss | 84653273 | No Loss | 84653322 | No Purchase |
| 84653156 | No Loss | 84653210 | No Purchase | 84653274 | No Purchase | 84653323 | No Purchase |
| 84653157 | No Purchase | 84653211 | No Loss | 84653275 | No Purchase | 84653324 | No Purchase |
| 84653158 | No Loss | 84653213 | No Loss | 84653276 | No Purchase | 84653325 | No Loss |
| 84653159 | No Loss | 84653214 | No Purchase | 84653277 | No Purchase | 84653326 | No Purchase |
| 84653160 | No Loss | 84653215 | No Loss | 84653278 | No Purchase | 84653327 | No Purchase |
| 84653164 | No Purchase | 84653218 | No Purchase | 84653279 | No Purchase | 84653328 | No Purchase |
| 84653166 | No Purchase | 84653219 | No Purchase | 84653280 | No Loss | 84653329 | No Purchase |
| 84653167 | No Loss | 84653220 | No Purchase | 84653281 | No Loss | 84653330 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84653331 | No Purchase | 84653378 | No Purchase | 84653435 | No Purchase | 84653488 | No Loss |
| 84653332 | No Purchase | 84653379 | No Loss | 84653436 | No Purchase | 84653490 | No Purchase |
| 84653333 | No Purchase | 84653380 | No Loss | 84653437 | No Loss | 84653491 | No Purchase |
| 84653334 | No Purchase | 84653384 | No Purchase | 84653438 | No Purchase | 84653492 | No Purchase |
| 84653335 | No Purchase | 84653387 | No Purchase | 84653439 | No Purchase | 84653493 | No Purchase |
| 84653336 | No Purchase | 84653388 | No Purchase | 84653440 | No Purchase | 84653494 | No Loss |
| 84653337 | No Purchase | 84653390 | No Loss | 84653441 | No Purchase | 84653495 | No Loss |
| 84653338 | No Purchase | 84653391 | No Purchase | 84653442 | No Loss | 84653496 | No Purchase |
| 84653339 | No Purchase | 84653392 | No Purchase | 84653443 | No Loss | 84653497 | No Purchase |
| 84653340 | No Loss | 84653393 | No Purchase | 84653445 | No Purchase | 84653498 | No Loss |
| 84653341 | No Purchase | 84653394 | No Purchase | 84653446 | No Loss | 84653499 | No Purchase |
| 84653342 | No Purchase | 84653395 | No Loss | 84653447 | No Purchase | 84653500 | No Loss |
| 84653344 | No Purchase | 84653396 | No Purchase | 84653450 | No Loss | 84653501 | No Purchase |
| 84653345 | No Purchase | 84653397 | No Purchase | 84653451 | No Loss | 84653502 | No Purchase |
| 84653346 | No Purchase | 84653398 | No Purchase | 84653452 | No Loss | 84653503 | No Purchase |
| 84653347 | No Purchase | 84653399 | No Purchase | 84653453 | No Purchase | 84653504 | No Loss |
| 84653348 | No Purchase | 84653403 | No Purchase | 84653454 | No Loss | 84653505 | No Purchase |
| 84653349 | No Purchase | 84653404 | No Purchase | 84653455 | No Purchase | 84653506 | No Purchase |
| 84653350 | No Loss | 84653405 | No Purchase | 84653456 | No Purchase | 84653507 | No Purchase |
| 84653351 | No Purchase | 84653406 | No Purchase | 84653457 | No Purchase | 84653508 | No Purchase |
| 84653352 | No Purchase | 84653407 | No Loss | 84653458 | No Purchase | 84653509 | No Purchase |
| 84653353 | No Purchase | 84653408 | No Purchase | 84653459 | No Purchase | 84653510 | No Purchase |
| 84653354 | No Loss | 84653409 | No Purchase | 84653460 | No Loss | 84653511 | No Purchase |
| 84653355 | No Loss | 84653410 | No Loss | 84653461 | No Loss | 84653512 | No Purchase |
| 84653356 | No Loss | 84653411 | No Purchase | 84653462 | No Purchase | 84653513 | No Loss |
| 84653357 | No Loss | 84653412 | No Loss | 84653463 | No Loss | 84653514 | No Loss |
| 84653358 | No Loss | 84653413 | No Purchase | 84653464 | No Purchase | 84653515 | No Loss |
| 84653359 | No Loss | 84653414 | No Purchase | 84653465 | No Purchase | 84653517 | No Purchase |
| 84653360 | No Loss | 84653415 | No Purchase | 84653466 | No Purchase | 84653519 | No Purchase |
| 84653361 | No Loss | 84653416 | No Loss | 84653467 | No Purchase | 84653520 | No Purchase |
| 84653362 | No Purchase | 84653417 | No Purchase | 84653468 | No Loss | 84653521 | No Purchase |
| 84653363 | No Purchase | 84653418 | No Purchase | 84653470 | No Purchase | 84653522 | No Purchase |
| 84653364 | No Purchase | 84653419 | No Purchase | 84653471 | No Purchase | 84653523 | No Loss |
| 84653365 | No Loss | 84653420 | No Purchase | 84653472 | No Loss | 84653524 | No Loss |
| 84653366 | No Purchase | 84653422 | No Purchase | 84653473 | No Purchase | 84653525 | No Purchase |
| 84653367 | No Purchase | 84653423 | No Loss | 84653474 | No Purchase | 84653527 | No Purchase |
| 84653368 | No Purchase | 84653424 | No Purchase | 84653475 | No Purchase | 84653528 | No Purchase |
| 84653369 | No Loss | 84653426 | No Purchase | 84653476 | No Purchase | 84653529 | No Loss |
| 84653370 | No Loss | 84653427 | No Purchase | 84653477 | No Loss | 84653530 | No Purchase |
| 84653371 | No Loss | 84653428 | No Loss | 84653478 | No Loss | 84653531 | No Purchase |
| 84653372 | No Loss | 84653429 | No Loss | 84653481 | No Loss | 84653532 | No Purchase |
| 84653373 | No Purchase | 84653430 | No Purchase | 84653482 | No Purchase | 84653533 | No Purchase |
| 84653374 | No Purchase | 84653431 | No Purchase | 84653483 | No Purchase | 84653534 | No Purchase |
| 84653375 | No Purchase | 84653432 | No Purchase | 84653485 | No Purchase | 84653539 | No Loss |
| 84653376 | No Loss | 84653433 | No Purchase | 84653486 | No Loss | 84653540 | No Loss |
| 84653377 | No Loss | 84653434 | No Purchase | 84653487 | No Purchase | 84653542 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84653545 | No Loss | 84653601 | No Purchase | 84653651 | No Purchase | 84653714 | No Loss |
| 84653546 | No Purchase | 84653602 | No Purchase | 84653652 | No Purchase | 84653715 | No Loss |
| 84653547 | No Loss | 84653603 | No Loss | 84653653 | No Purchase | 84653716 | No Loss |
| 84653548 | No Loss | 84653606 | No Purchase | 84653654 | No Purchase | 84653717 | No Purchase |
| 84653550 | No Loss | 84653607 | No Purchase | 84653656 | No Purchase | 84653718 | No Purchase |
| 84653551 | No Loss | 84653608 | No Purchase | 84653657 | No Loss | 84653719 | No Purchase |
| 84653553 | No Loss | 84653609 | No Purchase | 84653658 | No Purchase | 84653720 | No Purchase |
| 84653554 | No Purchase | 84653610 | No Purchase | 84653659 | No Purchase | 84653721 | No Purchase |
| 84653555 | No Loss | 84653611 | No Purchase | 84653660 | No Purchase | 84653722 | No Purchase |
| 84653556 | No Purchase | 84653612 | No Purchase | 84653661 | No Purchase | 84653723 | No Purchase |
| 84653558 | No Purchase | 84653613 | No Loss | 84653663 | No Loss | 84653724 | No Purchase |
| 84653559 | No Loss | 84653614 | No Purchase | 84653664 | No Purchase | 84653725 | No Purchase |
| 84653560 | No Loss | 84653615 | No Purchase | 84653665 | No Purchase | 84653726 | No Loss |
| 84653561 | No Purchase | 84653616 | No Loss | 84653666 | No Loss | 84653727 | No Purchase |
| 84653562 | No Purchase | 84653617 | No Loss | 84653667 | No Purchase | 84653728 | No Loss |
| 84653566 | No Purchase | 84653618 | No Purchase | 84653669 | No Loss | 84653729 | No Loss |
| 84653567 | No Purchase | 84653619 | No Purchase | 84653670 | No Purchase | 84653730 | No Purchase |
| 84653570 | No Purchase | 84653620 | No Loss | 84653671 | No Purchase | 84653731 | No Loss |
| 84653572 | No Purchase | 84653621 | No Purchase | 84653674 | No Purchase | 84653732 | No Purchase |
| 84653573 | No Purchase | 84653622 | No Purchase | 84653677 | No Purchase | 84653733 | No Purchase |
| 84653574 | No Purchase | 84653623 | No Purchase | 84653681 | No Purchase | 84653734 | No Purchase |
| 84653575 | No Purchase | 84653624 | No Purchase | 84653682 | No Purchase | 84653736 | No Purchase |
| 84653576 | No Purchase | 84653625 | No Purchase | 84653683 | No Purchase | 84653737 | No Loss |
| 84653577 | No Purchase | 84653626 | No Purchase | 84653684 | No Purchase | 84653738 | No Purchase |
| 84653578 | No Purchase | 84653627 | No Purchase | 84653685 | No Purchase | 84653739 | No Loss |
| 84653579 | No Purchase | 84653628 | No Purchase | 84653688 | No Purchase | 84653740 | No Purchase |
| 84653580 | No Loss | 84653629 | No Purchase | 84653689 | No Purchase | 84653741 | No Loss |
| 84653581 | No Purchase | 84653630 | No Purchase | 84653690 | No Loss | 84653743 | No Purchase |
| 84653582 | No Purchase | 84653631 | No Purchase | 84653691 | No Purchase | 84653744 | No Purchase |
| 84653583 | No Purchase | 84653632 | No Purchase | 84653692 | No Purchase | 84653746 | No Purchase |
| 84653584 | No Purchase | 84653633 | No Purchase | 84653694 | No Purchase | 84653747 | No Loss |
| 84653585 | No Purchase | 84653634 | No Purchase | 84653695 | No Purchase | 84653749 | No Purchase |
| 84653586 | No Purchase | 84653635 | No Purchase | 84653697 | No Loss | 84653750 | No Purchase |
| 84653587 | No Purchase | 84653636 | No Purchase | 84653698 | No Purchase | 84653751 | No Purchase |
| 84653588 | No Purchase | 84653638 | No Purchase | 84653699 | No Purchase | 84653752 | No Purchase |
| 84653589 | No Loss | 84653639 | No Purchase | 84653700 | No Purchase | 84653754 | No Purchase |
| 84653590 | No Purchase | 84653640 | No Purchase | 84653702 | No Loss | 84653755 | No Purchase |
| 84653591 | No Purchase | 84653641 | No Purchase | 84653703 | No Loss | 84653756 | No Purchase |
| 84653592 | No Purchase | 84653642 | No Loss | 84653704 | No Purchase | 84653757 | No Loss |
| 84653593 | No Purchase | 84653643 | No Purchase | 84653705 | No Purchase | 84653758 | No Purchase |
| 84653594 | No Purchase | 84653644 | No Purchase | 84653707 | No Loss | 84653759 | No Purchase |
| 84653596 | No Loss | 84653646 | No Loss | 84653708 | No Purchase | 84653760 | No Purchase |
| 84653597 | No Purchase | 84653647 | No Purchase | 84653709 | No Purchase | 84653761 | No Purchase |
| 84653598 | No Purchase | 84653648 | No Purchase | 84653710 | No Purchase | 84653762 | No Purchase |
| 84653599 | No Loss | 84653649 | No Loss | 84653711 | No Loss | 84653763 | No Purchase |
| 84653600 | No Purchase | 84653650 | No Purchase | 84653713 | No Purchase | 84653764 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84653765 | No Purchase | 84653830 | No Purchase | 84653880 | No Purchase | 84653931 | No Purchase |
| 84653767 | No Purchase | 84653831 | No Purchase | 84653881 | No Purchase | 84653932 | No Purchase |
| 84653768 | No Purchase | 84653833 | No Purchase | 84653882 | No Purchase | 84653933 | No Purchase |
| 84653770 | No Loss | 84653834 | No Purchase | 84653883 | No Purchase | 84653934 | No Purchase |
| 84653771 | No Loss | 84653835 | No Purchase | 84653884 | No Purchase | 84653936 | No Purchase |
| 84653773 | No Loss | 84653836 | No Purchase | 84653885 | No Purchase | 84653938 | No Purchase |
| 84653774 | No Loss | 84653837 | No Purchase | 84653887 | No Purchase | 84653939 | No Loss |
| 84653775 | No Purchase | 84653838 | No Purchase | 84653888 | No Loss | 84653940 | No Loss |
| 84653777 | No Purchase | 84653839 | No Purchase | 84653890 | No Purchase | 84653941 | No Purchase |
| 84653778 | No Purchase | 84653840 | No Purchase | 84653891 | No Loss | 84653942 | No Loss |
| 84653779 | No Purchase | 84653841 | No Purchase | 84653893 | No Purchase | 84653943 | No Purchase |
| 84653780 | No Purchase | 84653842 | No Purchase | 84653894 | No Purchase | 84653944 | No Purchase |
| 84653781 | No Purchase | 84653843 | No Loss | 84653895 | No Purchase | 84653945 | No Purchase |
| 84653782 | No Loss | 84653844 | No Purchase | 84653896 | No Purchase | 84653946 | No Loss |
| 84653783 | No Loss | 84653845 | No Purchase | 84653897 | No Purchase | 84653948 | No Purchase |
| 84653784 | No Purchase | 84653847 | No Purchase | 84653898 | No Purchase | 84653949 | No Purchase |
| 84653785 | No Loss | 84653848 | No Purchase | 84653899 | No Purchase | 84653950 | No Purchase |
| 84653787 | No Purchase | 84653849 | No Purchase | 84653900 | No Purchase | 84653951 | No Purchase |
| 84653788 | No Loss | 84653850 | No Purchase | 84653901 | No Purchase | 84653952 | No Purchase |
| 84653789 | No Purchase | 84653851 | No Purchase | 84653902 | No Purchase | 84653953 | No Purchase |
| 84653790 | No Purchase | 84653852 | No Purchase | 84653903 | No Purchase | 84653954 | No Purchase |
| 84653791 | No Purchase | 84653853 | No Purchase | 84653904 | No Purchase | 84653955 | No Purchase |
| 84653792 | No Loss | 84653854 | No Purchase | 84653905 | No Purchase | 84653956 | No Purchase |
| 84653793 | No Purchase | 84653855 | No Purchase | 84653906 | No Purchase | 84653957 | No Purchase |
| 84653795 | No Loss | 84653856 | No Purchase | 84653907 | No Purchase | 84653958 | No Purchase |
| 84653796 | No Loss | 84653857 | No Loss | 84653908 | No Purchase | 84653959 | No Purchase |
| 84653797 | No Purchase | 84653858 | No Purchase | 84653909 | No Purchase | 84653960 | No Purchase |
| 84653798 | No Purchase | 84653859 | No Loss | 84653910 | No Purchase | 84653961 | No Purchase |
| 84653799 | No Purchase | 84653860 | No Loss | 84653911 | No Loss | 84653962 | No Purchase |
| 84653800 | No Purchase | 84653861 | No Purchase | 84653912 | No Loss | 84653963 | No Purchase |
| 84653801 | No Purchase | 84653862 | No Purchase | 84653913 | No Loss | 84653964 | No Purchase |
| 84653802 | No Purchase | 84653863 | No Purchase | 84653914 | No Purchase | 84653965 | No Purchase |
| 84653808 | No Loss | 84653864 | No Loss | 84653915 | No Purchase | 84653966 | No Purchase |
| 84653809 | No Loss | 84653865 | No Purchase | 84653916 | No Purchase | 84653967 | No Purchase |
| 84653810 | No Purchase | 84653866 | No Purchase | 84653917 | No Purchase | 84653969 | No Purchase |
| 84653812 | No Purchase | 84653867 | No Purchase | 84653919 | No Purchase | 84653970 | No Purchase |
| 84653813 | No Loss | 84653868 | No Purchase | 84653920 | No Purchase | 84653971 | No Purchase |
| 84653814 | No Purchase | 84653869 | No Purchase | 84653921 | No Purchase | 84653972 | No Purchase |
| 84653815 | No Purchase | 84653870 | No Loss | 84653922 | No Purchase | 84653974 | No Purchase |
| 84653819 | No Loss | 84653871 | No Purchase | 84653924 | No Purchase | 84653975 | No Purchase |
| 84653823 | No Loss | 84653874 | No Purchase | 84653925 | No Purchase | 84653976 | No Purchase |
| 84653825 | No Purchase | 84653875 | No Purchase | 84653926 | No Purchase | 84653977 | No Loss |
| 84653826 | No Purchase | 84653876 | No Purchase | 84653927 | No Loss | 84653980 | No Purchase |
| 84653827 | No Purchase | 84653877 | No Purchase | 84653928 | No Loss | 84653981 | No Purchase |
| 84653828 | No Loss | 84653878 | No Purchase | 84653929 | No Purchase | 84653982 | No Loss |
| 84653829 | No Loss | 84653879 | No Purchase | 84653930 | No Purchase | 84653983 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84653984 | No Purchase | 84654039 | No Purchase | 84654086 | No Loss | 84654143 | No Loss |
| 84653986 | No Purchase | 84654040 | No Purchase | 84654087 | No Loss | 84654144 | No Purchase |
| 84653988 | No Purchase | 84654041 | No Loss | 84654088 | No Purchase | 84654145 | No Purchase |
| 84653989 | No Purchase | 84654042 | No Loss | 84654089 | No Purchase | 84654146 | No Purchase |
| 84653990 | No Purchase | 84654043 | No Loss | 84654090 | No Loss | 84654147 | No Loss |
| 84653991 | No Purchase | 84654044 | No Purchase | 84654091 | No Purchase | 84654148 | No Loss |
| 84653992 | No Purchase | 84654045 | No Purchase | 84654093 | No Purchase | 84654149 | No Loss |
| 84653993 | No Purchase | 84654046 | No Purchase | 84654094 | No Purchase | 84654150 | No Loss |
| 84653994 | No Purchase | 84654047 | No Purchase | 84654095 | No Loss | 84654151 | No Loss |
| 84653995 | No Loss | 84654048 | No Purchase | 84654096 | No Purchase | 84654152 | No Purchase |
| 84653996 | No Purchase | 84654049 | No Purchase | 84654098 | No Purchase | 84654153 | No Purchase |
| 84653997 | No Loss | 84654050 | No Loss | 84654099 | No Purchase | 84654154 | No Purchase |
| 84653998 | No Loss | 84654051 | No Purchase | 84654100 | No Loss | 84654155 | No Purchase |
| 84653999 | No Purchase | 84654052 | No Loss | 84654102 | No Loss | 84654156 | No Purchase |
| 84654001 | No Purchase | 84654053 | No Loss | 84654103 | No Loss | 84654157 | No Purchase |
| 84654002 | No Purchase | 84654054 | No Loss | 84654104 | No Purchase | 84654158 | No Purchase |
| 84654003 | No Loss | 84654055 | No Loss | 84654105 | No Purchase | 84654159 | No Purchase |
| 84654004 | No Purchase | 84654056 | No Purchase | 84654106 | No Purchase | 84654160 | No Purchase |
| 84654005 | No Purchase | 84654057 | No Purchase | 84654108 | No Purchase | 84654161 | No Loss |
| 84654006 | No Purchase | 84654058 | No Purchase | 84654109 | No Purchase | 84654163 | No Purchase |
| 84654007 | No Loss | 84654059 | No Loss | 84654110 | No Purchase | 84654164 | No Loss |
| 84654008 | No Purchase | 84654060 | No Loss | 84654111 | No Loss | 84654165 | No Purchase |
| 84654010 | No Loss | 84654061 | No Purchase | 84654113 | No Purchase | 84654167 | No Purchase |
| 84654011 | No Loss | 84654062 | No Purchase | 84654114 | No Purchase | 84654168 | No Loss |
| 84654012 | No Purchase | 84654063 | No Purchase | 84654115 | No Loss | 84654169 | No Purchase |
| 84654014 | No Purchase | 84654064 | No Purchase | 84654116 | No Purchase | 84654170 | No Purchase |
| 84654015 | No Loss | 84654065 | No Purchase | 84654117 | No Purchase | 84654171 | No Purchase |
| 84654016 | No Purchase | 84654066 | No Purchase | 84654118 | No Purchase | 84654172 | No Purchase |
| 84654017 | No Loss | 84654068 | No Purchase | 84654119 | No Purchase | 84654173 | No Loss |
| 84654018 | No Purchase | 84654069 | No Purchase | 84654120 | No Loss | 84654175 | No Purchase |
| 84654019 | No Purchase | 84654070 | No Purchase | 84654121 | No Purchase | 84654176 | No Loss |
| 84654020 | No Purchase | 84654071 | No Loss | 84654122 | No Purchase | 84654177 | No Loss |
| 84654021 | No Loss | 84654072 | No Purchase | 84654123 | No Loss | 84654179 | No Loss |
| 84654022 | No Purchase | 84654073 | No Purchase | 84654125 | No Purchase | 84654180 | No Purchase |
| 84654023 | No Purchase | 84654074 | No Loss | 84654126 | No Purchase | 84654182 | No Purchase |
| 84654024 | No Purchase | 84654075 | No Purchase | 84654127 | No Purchase | 84654183 | No Purchase |
| 84654025 | No Loss | 84654076 | No Loss | 84654129 | No Purchase | 84654184 | No Purchase |
| 84654028 | No Purchase | 84654077 | No Purchase | 84654130 | No Purchase | 84654185 | No Loss |
| 84654029 | No Loss | 84654078 | No Purchase | 84654131 | No Purchase | 84654186 | No Loss |
| 84654030 | No Loss | 84654079 | No Purchase | 84654132 | No Purchase | 84654187 | No Loss |
| 84654031 | No Purchase | 84654080 | No Purchase | 84654133 | No Loss | 84654192 | No Purchase |
| 84654033 | No Purchase | 84654081 | No Loss | 84654135 | No Purchase | 84654194 | No Purchase |
| 84654034 | No Purchase | 84654082 | No Loss | 84654136 | No Purchase | 84654195 | No Purchase |
| 84654035 | No Purchase | 84654083 | No Loss | 84654137 | No Purchase | 84654197 | No Loss |
| 84654037 | No Purchase | 84654084 | No Purchase | 84654138 | No Purchase | 84654198 | No Purchase |
| 84654038 | No Purchase | 84654085 | No Loss | 84654142 | No Purchase | 84654199 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84654200 | No Purchase | 84654260 | No Loss | 84654317 | No Purchase | 84654371 | No Purchase |
| 84654201 | No Purchase | 84654261 | No Purchase | 84654319 | No Purchase | 84654373 | No Purchase |
| 84654202 | No Purchase | 84654262 | No Loss | 84654321 | No Purchase | 84654374 | No Purchase |
| 84654204 | No Purchase | 84654263 | No Purchase | 84654322 | No Purchase | 84654375 | No Purchase |
| 84654205 | No Purchase | 84654266 | No Loss | 84654323 | No Loss | 84654376 | No Purchase |
| 84654206 | No Purchase | 84654267 | No Loss | 84654324 | No Purchase | 84654377 | No Purchase |
| 84654210 | No Loss | 84654268 | No Loss | 84654325 | No Purchase | 84654378 | No Purchase |
| 84654211 | No Purchase | 84654269 | No Loss | 84654326 | No Purchase | 84654379 | No Purchase |
| 84654213 | No Loss | 84654270 | No Loss | 84654328 | No Purchase | 84654380 | No Loss |
| 84654214 | No Loss | 84654271 | No Loss | 84654329 | No Purchase | 84654381 | No Purchase |
| 84654215 | No Purchase | 84654273 | No Purchase | 84654330 | No Loss | 84654382 | No Loss |
| 84654217 | No Purchase | 84654274 | No Purchase | 84654331 | No Purchase | 84654383 | No Purchase |
| 84654219 | No Purchase | 84654275 | No Loss | 84654332 | No Purchase | 84654384 | No Purchase |
| 84654220 | No Loss | 84654276 | No Purchase | 84654333 | No Purchase | 84654385 | No Purchase |
| 84654221 | No Purchase | 84654277 | No Loss | 84654334 | No Purchase | 84654386 | No Loss |
| 84654223 | No Purchase | 84654278 | No Purchase | 84654335 | No Loss | 84654387 | No Purchase |
| 84654225 | No Loss | 84654279 | No Purchase | 84654336 | No Purchase | 84654388 | No Purchase |
| 84654226 | No Purchase | 84654280 | No Purchase | 84654337 | No Purchase | 84654389 | No Loss |
| 84654227 | No Loss | 84654281 | No Purchase | 84654338 | No Purchase | 84654391 | No Purchase |
| 84654228 | No Loss | 84654283 | No Purchase | 84654339 | No Purchase | 84654392 | No Purchase |
| 84654229 | No Purchase | 84654284 | No Purchase | 84654340 | No Purchase | 84654393 | No Purchase |
| 84654230 | No Loss | 84654285 | No Purchase | 84654342 | No Purchase | 84654395 | No Purchase |
| 84654231 | No Loss | 84654286 | No Purchase | 84654343 | No Purchase | 84654397 | No Purchase |
| 84654232 | No Purchase | 84654287 | No Purchase | 84654344 | No Purchase | 84654398 | No Purchase |
| 84654233 | No Loss | 84654289 | No Purchase | 84654345 | No Purchase | 84654399 | No Purchase |
| 84654234 | No Purchase | 84654290 | No Purchase | 84654346 | No Purchase | 84654400 | No Purchase |
| 84654238 | No Purchase | 84654292 | No Purchase | 84654347 | No Purchase | 84654401 | No Purchase |
| 84654240 | No Loss | 84654293 | No Purchase | 84654348 | No Loss | 84654402 | No Purchase |
| 84654241 | No Purchase | 84654295 | No Purchase | 84654349 | No Purchase | 84654403 | No Purchase |
| 84654242 | No Loss | 84654296 | No Purchase | 84654351 | No Purchase | 84654404 | No Purchase |
| 84654243 | No Purchase | 84654298 | No Loss | 84654352 | No Loss | 84654406 | No Loss |
| 84654244 | No Purchase | 84654299 | No Purchase | 84654354 | No Purchase | 84654407 | No Loss |
| 84654245 | No Loss | 84654300 | No Purchase | 84654356 | No Purchase | 84654408 | No Purchase |
| 84654246 | No Purchase | 84654301 | No Loss | 84654357 | No Purchase | 84654410 | No Loss |
| 84654247 | No Loss | 84654302 | No Purchase | 84654359 | No Purchase | 84654411 | No Purchase |
| 84654248 | No Loss | 84654305 | No Purchase | 84654360 | No Purchase | 84654412 | No Loss |
| 84654249 | No Purchase | 84654307 | No Purchase | 84654361 | No Purchase | 84654414 | No Loss |
| 84654250 | No Purchase | 84654308 | No Purchase | 84654362 | No Purchase | 84654416 | No Purchase |
| 84654251 | No Loss | 84654309 | No Purchase | 84654363 | No Purchase | 84654417 | No Loss |
| 84654252 | No Purchase | 84654310 | No Purchase | 84654364 | No Purchase | 84654418 | No Loss |
| 84654253 | No Loss | 84654311 | No Purchase | 84654365 | No Loss | 84654419 | No Loss |
| 84654254 | No Loss | 84654312 | No Purchase | 84654366 | No Purchase | 84654420 | No Loss |
| 84654255 | No Purchase | 84654313 | No Purchase | 84654367 | No Purchase | 84654421 | No Purchase |
| 84654257 | No Loss | 84654314 | No Purchase | 84654368 | No Loss | 84654423 | No Purchase |
| 84654258 | No Loss | 84654315 | No Purchase | 84654369 | No Purchase | 84654424 | No Loss |
| 84654259 | No Loss | 84654316 | No Purchase | 84654370 | No Purchase | 84654425 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84654426 | No Purchase | 84654480 | No Purchase | 84654531 | No Loss | 84654582 | No Loss |
| 84654427 | No Purchase | 84654482 | No Purchase | 84654532 | No Loss | 84654584 | No Loss |
| 84654428 | No Loss | 84654483 | No Purchase | 84654533 | No Loss | 84654585 | No Loss |
| 84654429 | No Purchase | 84654484 | No Loss | 84654534 | No Loss | 84654586 | No Purchase |
| 84654430 | No Loss | 84654485 | No Loss | 84654535 | No Purchase | 84654589 | No Purchase |
| 84654431 | No Purchase | 84654486 | No Loss | 84654536 | No Purchase | 84654590 | No Loss |
| 84654432 | No Purchase | 84654487 | No Loss | 84654537 | No Loss | 84654592 | No Purchase |
| 84654433 | No Purchase | 84654488 | No Loss | 84654538 | No Loss | 84654593 | No Loss |
| 84654434 | No Purchase | 84654489 | No Purchase | 84654539 | No Loss | 84654594 | No Purchase |
| 84654435 | No Purchase | 84654490 | No Loss | 84654540 | No Loss | 84654595 | No Purchase |
| 84654436 | No Purchase | 84654491 | No Purchase | 84654542 | No Loss | 84654596 | No Purchase |
| 84654437 | No Purchase | 84654492 | No Purchase | 84654543 | No Purchase | 84654597 | No Purchase |
| 84654438 | No Purchase | 84654493 | No Purchase | 84654544 | No Purchase | 84654598 | No Purchase |
| 84654440 | No Purchase | 84654494 | No Purchase | 84654545 | No Purchase | 84654599 | No Purchase |
| 84654441 | No Purchase | 84654495 | No Purchase | 84654546 | No Loss | 84654600 | No Loss |
| 84654442 | No Loss | 84654496 | No Purchase | 84654547 | No Loss | 84654603 | No Loss |
| 84654443 | No Purchase | 84654498 | No Purchase | 84654548 | No Loss | 84654604 | No Purchase |
| 84654444 | No Purchase | 84654499 | No Purchase | 84654549 | No Loss | 84654605 | No Purchase |
| 84654445 | No Purchase | 84654500 | No Purchase | 84654550 | No Loss | 84654606 | No Loss |
| 84654446 | No Purchase | 84654501 | No Purchase | 84654551 | No Purchase | 84654608 | No Purchase |
| 84654447 | No Purchase | 84654502 | No Loss | 84654552 | No Loss | 84654609 | No Purchase |
| 84654448 | No Loss | 84654503 | No Loss | 84654553 | No Purchase | 84654610 | No Loss |
| 84654449 | No Loss | 84654504 | No Loss | 84654554 | No Purchase | 84654612 | No Loss |
| 84654450 | No Purchase | 84654505 | No Purchase | 84654555 | No Purchase | 84654614 | No Loss |
| 84654451 | No Loss | 84654506 | No Purchase | 84654556 | No Loss | 84654615 | No Purchase |
| 84654452 | No Purchase | 84654507 | No Purchase | 84654557 | No Purchase | 84654617 | No Purchase |
| 84654453 | No Loss | 84654508 | No Purchase | 84654559 | No Purchase | 84654618 | No Loss |
| 84654455 | No Purchase | 84654509 | No Purchase | 84654561 | No Purchase | 84654619 | No Purchase |
| 84654456 | No Purchase | 84654511 | No Purchase | 84654562 | No Loss | 84654620 | No Purchase |
| 84654457 | No Loss | 84654512 | No Loss | 84654563 | No Purchase | 84654621 | No Loss |
| 84654458 | No Purchase | 84654513 | No Purchase | 84654564 | No Purchase | 84654624 | No Loss |
| 84654460 | No Loss | 84654514 | No Purchase | 84654565 | No Loss | 84654625 | No Purchase |
| 84654461 | No Purchase | 84654515 | No Purchase | 84654566 | No Loss | 84654626 | No Purchase |
| 84654462 | No Purchase | 84654516 | No Loss | 84654567 | No Purchase | 84654627 | No Purchase |
| 84654465 | No Loss | 84654517 | No Purchase | 84654568 | No Purchase | 84654628 | No Loss |
| 84654466 | No Purchase | 84654519 | No Purchase | 84654569 | No Purchase | 84654629 | No Purchase |
| 84654468 | No Purchase | 84654521 | No Loss | 84654570 | No Purchase | 84654630 | No Purchase |
| 84654469 | No Loss | 84654522 | No Loss | 84654571 | No Loss | 84654632 | No Loss |
| 84654470 | No Purchase | 84654523 | No Loss | 84654572 | No Purchase | 84654634 | No Loss |
| 84654471 | No Purchase | 84654524 | No Loss | 84654573 | No Purchase | 84654635 | No Loss |
| 84654472 | No Purchase | 84654525 | No Loss | 84654574 | No Purchase | 84654636 | No Loss |
| 84654473 | No Loss | 84654526 | No Loss | 84654575 | No Purchase | 84654637 | No Loss |
| 84654475 | No Loss | 84654527 | No Purchase | 84654578 | No Loss | 84654638 | No Purchase |
| 84654476 | No Loss | 84654528 | No Loss | 84654579 | No Loss | 84654639 | No Purchase |
| 84654477 | No Loss | 84654529 | No Loss | 84654580 | No Purchase | 84654640 | No Loss |
| 84654478 | No Loss | 84654530 | No Purchase | 84654581 | No Purchase | 84654641 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84654642 | No Purchase | 84654720 | No Purchase | 84654797 | No Loss | 84654855 | No Purchase |
| 84654643 | No Loss | 84654721 | No Purchase | 84654799 | No Loss | 84654856 | No Purchase |
| 84654646 | No Loss | 84654722 | No Loss | 84654800 | No Loss | 84654857 | No Purchase |
| 84654647 | No Purchase | 84654723 | No Loss | 84654801 | No Loss | 84654859 | No Loss |
| 84654649 | No Purchase | 84654724 | No Purchase | 84654802 | No Loss | 84654860 | No Loss |
| 84654650 | No Loss | 84654725 | No Purchase | 84654804 | No Loss | 84654861 | No Purchase |
| 84654651 | No Purchase | 84654726 | No Purchase | 84654805 | No Loss | 84654862 | No Purchase |
| 84654652 | No Purchase | 84654727 | No Purchase | 84654806 | No Loss | 84654863 | No Purchase |
| 84654654 | No Loss | 84654728 | No Loss | 84654807 | No Loss | 84654864 | No Purchase |
| 84654655 | No Purchase | 84654729 | No Loss | 84654809 | No Purchase | 84654865 | No Purchase |
| 84654657 | No Loss | 84654731 | No Purchase | 84654810 | No Loss | 84654866 | No Purchase |
| 84654659 | No Purchase | 84654732 | No Loss | 84654815 | No Loss | 84654867 | No Purchase |
| 84654660 | No Loss | 84654733 | No Loss | 84654816 | No Purchase | 84654868 | No Purchase |
| 84654663 | No Loss | 84654734 | No Purchase | 84654817 | No Purchase | 84654870 | No Loss |
| 84654664 | No Purchase | 84654735 | No Purchase | 84654818 | No Purchase | 84654871 | No Purchase |
| 84654666 | No Purchase | 84654737 | No Loss | 84654820 | No Purchase | 84654872 | No Loss |
| 84654667 | No Loss | 84654738 | No Loss | 84654821 | No Loss | 84654873 | No Purchase |
| 84654669 | No Purchase | 84654742 | No Purchase | 84654822 | No Purchase | 84654874 | No Purchase |
| 84654674 | No Purchase | 84654745 | No Purchase | 84654823 | No Loss | 84654879 | No Purchase |
| 84654676 | No Loss | 84654747 | No Loss | 84654824 | No Loss | 84654880 | No Purchase |
| 84654679 | No Purchase | 84654748 | No Loss | 84654825 | No Purchase | 84654881 | No Purchase |
| 84654680 | No Purchase | 84654750 | No Purchase | 84654826 | No Purchase | 84654882 | No Loss |
| 84654682 | No Loss | 84654751 | No Loss | 84654828 | No Loss | 84654884 | No Purchase |
| 84654683 | No Purchase | 84654753 | No Purchase | 84654830 | No Purchase | 84654885 | No Purchase |
| 84654684 | No Purchase | 84654765 | No Purchase | 84654831 | No Loss | 84654886 | No Purchase |
| 84654685 | No Purchase | 84654768 | No Purchase | 84654833 | No Purchase | 84654887 | No Loss |
| 84654686 | No Purchase | 84654769 | No Purchase | 84654834 | No Purchase | 84654888 | No Purchase |
| 84654688 | No Purchase | 84654770 | No Purchase | 84654835 | No Purchase | 84654889 | No Purchase |
| 84654689 | No Purchase | 84654771 | No Loss | 84654836 | No Purchase | 84654890 | No Purchase |
| 84654690 | No Purchase | 84654772 | No Purchase | 84654837 | No Loss | 84654891 | No Purchase |
| 84654691 | No Loss | 84654773 | No Loss | 84654838 | No Purchase | 84654892 | No Purchase |
| 84654692 | No Purchase | 84654774 | No Purchase | 84654839 | No Purchase | 84654893 | No Purchase |
| 84654694 | No Purchase | 84654775 | No Purchase | 84654840 | No Purchase | 84654895 | No Loss |
| 84654695 | No Loss | 84654776 | No Purchase | 84654841 | No Loss | 84654896 | No Purchase |
| 84654696 | No Purchase | 84654777 | No Purchase | 84654842 | No Loss | 84654897 | No Purchase |
| 84654697 | No Purchase | 84654778 | No Loss | 84654843 | No Loss | 84654898 | No Purchase |
| 84654698 | No Purchase | 84654779 | No Purchase | 84654844 | No Purchase | 84654899 | No Purchase |
| 84654699 | No Purchase | 84654780 | No Purchase | 84654845 | No Loss | 84654900 | No Purchase |
| 84654700 | No Loss | 84654781 | No Loss | 84654846 | No Purchase | 84654901 | No Purchase |
| 84654702 | No Purchase | 84654785 | No Purchase | 84654847 | No Purchase | 84654902 | No Purchase |
| 84654705 | No Loss | 84654789 | No Purchase | 84654849 | No Purchase | 84654903 | No Purchase |
| 84654713 | No Purchase | 84654790 | No Purchase | 84654850 | No Purchase | 84654904 | No Purchase |
| 84654715 | No Purchase | 84654791 | No Purchase | 84654851 | No Loss | 84654905 | No Loss |
| 84654716 | No Purchase | 84654792 | No Purchase | 84654852 | No Purchase | 84654906 | No Loss |
| 84654718 | No Purchase | 84654793 | No Loss | 84654853 | No Purchase | 84654907 | No Loss |
| 84654719 | No Purchase | 84654795 | No Purchase | 84654854 | No Purchase | 84654908 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84654909 | No Purchase | 84654996 | No Purchase | 84655049 | No Purchase | 84655107 | No Loss |
| 84654910 | No Purchase | 84654997 | No Purchase | 84655051 | No Purchase | 84655108 | No Purchase |
| 84654911 | No Purchase | 84654998 | No Loss | 84655052 | No Purchase | 84655110 | No Purchase |
| 84654912 | No Purchase | 84654999 | No Purchase | 84655054 | No Loss | 84655111 | No Purchase |
| 84654913 | No Purchase | 84655000 | No Purchase | 84655056 | No Loss | 84655112 | No Loss |
| 84654916 | No Purchase | 84655001 | No Purchase | 84655057 | No Loss | 84655113 | No Purchase |
| 84654917 | No Purchase | 84655002 | No Purchase | 84655058 | No Purchase | 84655114 | No Loss |
| 84654918 | No Purchase | 84655003 | No Purchase | 84655061 | No Purchase | 84655115 | No Purchase |
| 84654919 | No Loss | 84655004 | No Purchase | 84655062 | No Loss | 84655116 | No Purchase |
| 84654922 | No Purchase | 84655005 | No Purchase | 84655063 | No Loss | 84655117 | No Purchase |
| 84654923 | No Purchase | 84655006 | No Purchase | 84655064 | No Loss | 84655118 | No Purchase |
| 84654924 | No Purchase | 84655007 | No Purchase | 84655065 | No Loss | 84655119 | No Purchase |
| 84654925 | No Purchase | 84655008 | No Purchase | 84655067 | No Purchase | 84655120 | No Purchase |
| 84654926 | No Purchase | 84655009 | No Loss | 84655068 | No Purchase | 84655122 | No Loss |
| 84654927 | No Loss | 84655010 | No Purchase | 84655070 | No Loss | 84655123 | No Loss |
| 84654928 | No Loss | 84655011 | No Loss | 84655072 | No Purchase | 84655124 | No Purchase |
| 84654929 | No Loss | 84655013 | No Loss | 84655075 | No Loss | 84655125 | No Loss |
| 84654931 | No Loss | 84655014 | No Purchase | 84655076 | No Loss | 84655126 | No Loss |
| 84654937 | No Purchase | 84655015 | No Loss | 84655077 | No Purchase | 84655127 | No Purchase |
| 84654938 | No Purchase | 84655017 | No Loss | 84655078 | No Purchase | 84655128 | No Purchase |
| 84654939 | No Purchase | 84655018 | No Purchase | 84655080 | No Loss | 84655129 | No Purchase |
| 84654940 | No Purchase | 84655019 | No Purchase | 84655082 | No Loss | 84655131 | No Purchase |
| 84654942 | No Purchase | 84655020 | No Purchase | 84655083 | No Loss | 84655132 | No Purchase |
| 84654943 | No Loss | 84655021 | No Purchase | 84655084 | No Purchase | 84655133 | No Purchase |
| 84654949 | No Purchase | 84655022 | No Purchase | 84655085 | No Loss | 84655134 | No Purchase |
| 84654953 | No Purchase | 84655023 | No Purchase | 84655086 | No Purchase | 84655135 | No Purchase |
| 84654955 | No Purchase | 84655024 | No Loss | 84655087 | No Loss | 84655136 | No Purchase |
| 84654956 | No Purchase | 84655025 | No Purchase | 84655088 | No Purchase | 84655137 | No Purchase |
| 84654957 | No Purchase | 84655026 | No Loss | 84655089 | No Purchase | 84655138 | No Purchase |
| 84654961 | No Loss | 84655027 | No Purchase | 84655090 | No Purchase | 84655139 | No Purchase |
| 84654962 | No Loss | 84655028 | No Loss | 84655091 | No Purchase | 84655140 | No Purchase |
| 84654964 | No Loss | 84655029 | No Loss | 84655092 | No Purchase | 84655141 | No Loss |
| 84654965 | No Loss | 84655032 | No Purchase | 84655093 | No Purchase | 84655142 | No Purchase |
| 84654967 | No Purchase | 84655033 | No Purchase | 84655094 | No Purchase | 84655143 | No Loss |
| 84654977 | No Loss | 84655034 | No Purchase | 84655095 | No Purchase | 84655144 | No Loss |
| 84654978 | No Purchase | 84655035 | No Purchase | 84655096 | No Purchase | 84655148 | No Loss |
| 84654986 | No Loss | 84655036 | No Purchase | 84655097 | No Purchase | 84655149 | No Loss |
| 84654987 | No Loss | 84655040 | No Purchase | 84655098 | No Purchase | 84655150 | No Loss |
| 84654988 | No Loss | 84655041 | No Purchase | 84655099 | No Purchase | 84655151 | No Loss |
| 84654989 | No Loss | 84655042 | No Purchase | 84655100 | No Purchase | 84655152 | No Purchase |
| 84654990 | No Loss | 84655043 | No Loss | 84655101 | No Purchase | 84655153 | No Loss |
| 84654991 | No Loss | 84655044 | No Purchase | 84655102 | No Purchase | 84655154 | No Loss |
| 84654992 | No Purchase | 84655045 | No Loss | 84655103 | No Purchase | 84655155 | No Loss |
| 84654993 | No Purchase | 84655046 | No Loss | 84655104 | No Purchase | 84655156 | No Loss |
| 84654994 | No Purchase | 84655047 | No Purchase | 84655105 | No Loss | 84655159 | No Loss |
| 84654995 | No Loss | 84655048 | No Purchase | 84655106 | No Purchase | 84655160 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84655162 | No Loss | 84655235 | No Loss | 84655297 | No Purchase | 84655363 | No Loss |
| 84655163 | No Purchase | 84655240 | No Purchase | 84655298 | No Purchase | 84655364 | No Loss |
| 84655165 | No Loss | 84655241 | No Purchase | 84655299 | No Purchase | 84655365 | No Loss |
| 84655166 | No Loss | 84655242 | No Purchase | 84655300 | No Purchase | 84655366 | No Loss |
| 84655167 | No Purchase | 84655243 | No Purchase | 84655301 | No Purchase | 84655367 | No Purchase |
| 84655168 | No Loss | 84655244 | No Purchase | 84655302 | No Purchase | 84655368 | No Purchase |
| 84655170 | No Loss | 84655247 | No Loss | 84655303 | No Purchase | 84655370 | No Loss |
| 84655171 | No Loss | 84655248 | No Purchase | 84655304 | No Purchase | 84655371 | No Loss |
| 84655172 | No Loss | 84655249 | No Purchase | 84655305 | No Purchase | 84655374 | No Loss |
| 84655173 | No Purchase | 84655250 | No Purchase | 84655306 | No Purchase | 84655377 | No Purchase |
| 84655174 | No Purchase | 84655251 | No Purchase | 84655308 | No Loss | 84655379 | No Loss |
| 84655175 | No Purchase | 84655252 | No Purchase | 84655309 | No Purchase | 84655380 | No Loss |
| 84655178 | No Loss | 84655253 | No Loss | 84655310 | No Purchase | 84655381 | No Loss |
| 84655180 | No Purchase | 84655254 | No Purchase | 84655311 | No Purchase | 84655382 | No Loss |
| 84655182 | No Loss | 84655255 | No Loss | 84655312 | No Loss | 84655383 | No Purchase |
| 84655184 | No Purchase | 84655256 | No Purchase | 84655314 | No Purchase | 84655384 | No Purchase |
| 84655185 | No Loss | 84655257 | No Purchase | 84655315 | No Purchase | 84655385 | No Purchase |
| 84655187 | No Loss | 84655258 | No Purchase | 84655317 | No Purchase | 84655386 | No Loss |
| 84655188 | No Loss | 84655259 | No Purchase | 84655318 | No Purchase | 84655387 | No Loss |
| 84655189 | No Loss | 84655260 | No Purchase | 84655319 | No Purchase | 84655388 | No Purchase |
| 84655190 | No Loss | 84655262 | No Loss | 84655320 | No Purchase | 84655389 | No Loss |
| 84655191 | No Loss | 84655263 | No Purchase | 84655321 | No Purchase | 84655391 | No Loss |
| 84655192 | No Purchase | 84655265 | No Loss | 84655322 | No Purchase | 84655392 | No Loss |
| 84655194 | No Purchase | 84655266 | No Purchase | 84655323 | No Loss | 84655393 | No Purchase |
| 84655195 | No Purchase | 84655267 | No Purchase | 84655324 | No Purchase | 84655394 | No Purchase |
| 84655198 | No Loss | 84655268 | No Purchase | 84655325 | No Purchase | 84655395 | No Purchase |
| 84655201 | No Purchase | 84655270 | No Purchase | 84655329 | No Purchase | 84655397 | No Loss |
| 84655203 | No Purchase | 84655271 | No Purchase | 84655330 | No Purchase | 84655398 | No Loss |
| 84655204 | No Loss | 84655272 | No Loss | 84655331 | No Purchase | 84655399 | No Purchase |
| 84655206 | No Loss | 84655273 | No Purchase | 84655332 | No Purchase | 84655400 | No Purchase |
| 84655207 | No Loss | 84655274 | No Purchase | 84655334 | No Loss | 84655401 | No Loss |
| 84655209 | No Loss | 84655275 | No Purchase | 84655335 | No Purchase | 84655402 | No Purchase |
| 84655213 | No Loss | 84655277 | No Purchase | 84655336 | No Purchase | 84655404 | No Loss |
| 84655215 | No Purchase | 84655279 | No Purchase | 84655338 | No Purchase | 84655409 | No Purchase |
| 84655217 | No Purchase | 84655280 | No Purchase | 84655339 | No Purchase | 84655410 | No Purchase |
| 84655218 | No Purchase | 84655283 | No Loss | 84655341 | No Loss | 84655412 | No Purchase |
| 84655219 | No Purchase | 84655287 | No Loss | 84655344 | No Loss | 84655413 | No Loss |
| 84655221 | No Loss | 84655288 | No Purchase | 84655347 | No Purchase | 84655414 | No Loss |
| 84655222 | No Purchase | 84655289 | No Loss | 84655348 | No Loss | 84655415 | No Loss |
| 84655223 | No Purchase | 84655290 | No Purchase | 84655350 | No Loss | 84655416 | No Purchase |
| 84655224 | No Loss | 84655291 | No Purchase | 84655354 | No Loss | 84655417 | No Purchase |
| 84655225 | No Loss | 84655292 | No Purchase | 84655355 | No Purchase | 84655418 | No Purchase |
| 84655226 | No Loss | 84655293 | No Purchase | 84655356 | No Purchase | 84655420 | No Loss |
| 84655227 | No Loss | 84655294 | No Purchase | 84655359 | No Loss | 84655421 | No Loss |
| 84655228 | No Loss | 84655295 | No Purchase | 84655360 | No Loss | 84655422 | No Purchase |
| 84655230 | No Purchase | 84655296 | No Purchase | 84655362 | No Purchase | 84655423 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84655424 | No Loss | 84655482 | No Loss | 84655562 | No Purchase | 84655633 | No Loss |
| 84655425 | No Loss | 84655483 | No Loss | 84655563 | No Purchase | 84655634 | No Loss |
| 84655427 | No Loss | 84655484 | No Loss | 84655564 | No Purchase | 84655638 | No Loss |
| 84655428 | No Loss | 84655486 | No Loss | 84655565 | No Loss | 84655639 | No Purchase |
| 84655430 | No Purchase | 84655487 | No Purchase | 84655571 | No Loss | 84655642 | No Loss |
| 84655431 | No Purchase | 84655488 | No Loss | 84655572 | No Loss | 84655643 | No Loss |
| 84655432 | No Loss | 84655490 | No Loss | 84655573 | No Purchase | 84655644 | No Loss |
| 84655433 | No Purchase | 84655491 | No Loss | 84655574 | No Loss | 84655646 | No Loss |
| 84655434 | No Purchase | 84655494 | No Purchase | 84655575 | No Loss | 84655648 | No Loss |
| 84655435 | No Loss | 84655495 | No Loss | 84655577 | No Loss | 84655649 | No Loss |
| 84655436 | No Purchase | 84655496 | No Loss | 84655578 | No Loss | 84655650 | No Purchase |
| 84655437 | No Purchase | 84655500 | No Loss | 84655580 | No Loss | 84655652 | No Loss |
| 84655438 | No Purchase | 84655501 | No Purchase | 84655581 | No Loss | 84655653 | No Loss |
| 84655439 | No Purchase | 84655502 | No Loss | 84655596 | No Loss | 84655654 | No Loss |
| 84655440 | No Loss | 84655504 | No Loss | 84655597 | No Purchase | 84655656 | No Loss |
| 84655441 | No Loss | 84655505 | No Loss | 84655598 | No Loss | 84655657 | No Loss |
| 84655442 | No Loss | 84655506 | No Loss | 84655599 | No Loss | 84655658 | No Loss |
| 84655444 | No Purchase | 84655507 | No Purchase | 84655600 | No Loss | 84655659 | No Loss |
| 84655445 | No Loss | 84655508 | No Loss | 84655601 | No Loss | 84655662 | No Purchase |
| 84655446 | No Purchase | 84655509 | No Purchase | 84655602 | No Purchase | 84655663 | No Purchase |
| 84655447 | No Loss | 84655512 | No Loss | 84655603 | No Loss | 84655664 | No Purchase |
| 84655448 | No Loss | 84655513 | No Loss | 84655604 | No Purchase | 84655665 | No Purchase |
| 84655449 | No Purchase | 84655514 | No Purchase | 84655605 | No Purchase | 84655666 | No Purchase |
| 84655451 | No Loss | 84655515 | No Purchase | 84655606 | No Purchase | 84655667 | No Purchase |
| 84655452 | No Loss | 84655516 | No Purchase | 84655607 | No Loss | 84655668 | No Purchase |
| 84655453 | No Loss | 84655517 | No Purchase | 84655608 | No Purchase | 84655669 | No Purchase |
| 84655454 | No Loss | 84655518 | No Purchase | 84655609 | No Purchase | 84655670 | No Purchase |
| 84655456 | No Loss | 84655519 | No Purchase | 84655610 | No Purchase | 84655671 | No Purchase |
| 84655457 | No Loss | 84655523 | No Purchase | 84655611 | No Loss | 84655672 | No Purchase |
| 84655458 | No Purchase | 84655525 | No Loss | 84655612 | No Purchase | 84655673 | No Purchase |
| 84655460 | No Purchase | 84655528 | No Loss | 84655613 | No Purchase | 84655674 | No Purchase |
| 84655461 | No Loss | 84655533 | No Purchase | 84655614 | No Purchase | 84655675 | No Loss |
| 84655462 | No Purchase | 84655540 | No Loss | 84655616 | No Loss | 84655676 | No Purchase |
| 84655463 | No Purchase | 84655541 | No Loss | 84655617 | No Purchase | 84655677 | No Purchase |
| 84655464 | No Purchase | 84655542 | No Purchase | 84655618 | No Purchase | 84655679 | No Purchase |
| 84655465 | No Purchase | 84655543 | No Loss | 84655619 | No Loss | 84655680 | No Purchase |
| 84655466 | No Loss | 84655544 | No Purchase | 84655620 | No Loss | 84655681 | No Purchase |
| 84655468 | No Purchase | 84655545 | No Purchase | 84655622 | No Purchase | 84655682 | No Purchase |
| 84655470 | No Loss | 84655546 | No Purchase | 84655623 | No Purchase | 84655683 | No Purchase |
| 84655471 | No Purchase | 84655547 | No Purchase | 84655624 | No Loss | 84655684 | No Purchase |
| 84655472 | No Purchase | 84655548 | No Purchase | 84655626 | No Purchase | 84655685 | No Purchase |
| 84655473 | No Loss | 84655549 | No Purchase | 84655627 | No Purchase | 84655686 | No Loss |
| 84655474 | No Loss | 84655550 | No Purchase | 84655628 | No Purchase | 84655687 | No Purchase |
| 84655476 | No Loss | 84655559 | No Purchase | 84655629 | No Loss | 84655688 | No Purchase |
| 84655477 | No Purchase | 84655560 | No Purchase | 84655630 | No Loss | 84655689 | No Purchase |
| 84655480 | No Loss | 84655561 | No Purchase | 84655631 | No Loss | 84655690 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84655691 | No Purchase | 84655744 | No Loss | 84655796 | No Purchase | 84655862 | No Purchase |
| 84655692 | No Purchase | 84655745 | No Purchase | 84655797 | No Loss | 84655863 | No Loss |
| 84655693 | No Purchase | 84655746 | No Purchase | 84655798 | No Loss | 84655864 | No Loss |
| 84655694 | No Loss | 84655747 | No Purchase | 84655799 | No Loss | 84655865 | No Purchase |
| 84655695 | No Purchase | 84655748 | No Purchase | 84655800 | No Loss | 84655866 | No Purchase |
| 84655696 | No Purchase | 84655749 | No Purchase | 84655801 | No Purchase | 84655867 | No Purchase |
| 84655697 | No Purchase | 84655750 | No Purchase | 84655802 | No Loss | 84655868 | No Purchase |
| 84655698 | No Purchase | 84655751 | No Purchase | 84655803 | No Loss | 84655869 | No Purchase |
| 84655699 | No Purchase | 84655752 | No Purchase | 84655804 | No Purchase | 84655870 | No Purchase |
| 84655700 | No Purchase | 84655753 | No Purchase | 84655805 | No Purchase | 84655871 | No Purchase |
| 84655701 | No Loss | 84655754 | No Purchase | 84655806 | No Loss | 84655872 | No Loss |
| 84655702 | No Purchase | 84655755 | No Purchase | 84655807 | No Loss | 84655873 | No Loss |
| 84655703 | No Loss | 84655758 | No Purchase | 84655808 | No Purchase | 84655874 | No Purchase |
| 84655704 | No Purchase | 84655760 | No Purchase | 84655810 | No Purchase | 84655875 | No Purchase |
| 84655705 | No Purchase | 84655761 | No Purchase | 84655811 | No Purchase | 84655876 | No Purchase |
| 84655706 | No Purchase | 84655763 | No Purchase | 84655812 | No Purchase | 84655877 | No Loss |
| 84655707 | No Purchase | 84655764 | No Loss | 84655813 | No Purchase | 84655878 | No Purchase |
| 84655708 | No Purchase | 84655765 | No Purchase | 84655814 | No Purchase | 84655879 | No Loss |
| 84655710 | No Purchase | 84655766 | No Loss | 84655816 | No Purchase | 84655880 | No Loss |
| 84655711 | No Purchase | 84655767 | No Purchase | 84655817 | No Loss | 84655881 | No Purchase |
| 84655712 | No Purchase | 84655768 | No Purchase | 84655818 | No Purchase | 84655882 | No Purchase |
| 84655713 | No Loss | 84655769 | No Loss | 84655819 | No Purchase | 84655883 | No Loss |
| 84655714 | No Purchase | 84655770 | No Purchase | 84655820 | No Purchase | 84655884 | No Loss |
| 84655716 | No Purchase | 84655771 | No Purchase | 84655821 | No Loss | 84655885 | No Loss |
| 84655717 | No Purchase | 84655772 | No Loss | 84655826 | No Purchase | 84655886 | No Loss |
| 84655718 | No Purchase | 84655774 | No Loss | 84655827 | No Purchase | 84655888 | No Loss |
| 84655719 | No Purchase | 84655775 | No Loss | 84655828 | No Loss | 84655889 | No Loss |
| 84655720 | No Purchase | 84655776 | No Purchase | 84655829 | No Loss | 84655891 | No Loss |
| 84655721 | No Purchase | 84655777 | No Loss | 84655830 | No Loss | 84655892 | No Purchase |
| 84655722 | No Purchase | 84655778 | No Loss | 84655831 | No Loss | 84655893 | No Purchase |
| 84655723 | No Purchase | 84655779 | No Purchase | 84655832 | No Loss | 84655894 | No Loss |
| 84655724 | No Purchase | 84655780 | No Purchase | 84655833 | No Loss | 84655895 | No Loss |
| 84655725 | No Purchase | 84655781 | No Purchase | 84655837 | No Loss | 84655897 | No Loss |
| 84655726 | No Purchase | 84655782 | No Purchase | 84655838 | No Loss | 84655898 | No Purchase |
| 84655727 | No Purchase | 84655784 | No Purchase | 84655839 | No Loss | 84655900 | No Loss |
| 84655730 | No Purchase | 84655785 | No Purchase | 84655840 | No Loss | 84655902 | No Loss |
| 84655731 | No Purchase | 84655786 | No Loss | 84655841 | No Loss | 84655903 | No Purchase |
| 84655732 | No Purchase | 84655787 | No Loss | 84655843 | No Loss | 84655904 | No Loss |
| 84655733 | No Loss | 84655788 | No Loss | 84655844 | No Loss | 84655906 | No Purchase |
| 84655736 | No Purchase | 84655789 | No Loss | 84655847 | No Purchase | 84655907 | No Purchase |
| 84655737 | No Purchase | 84655790 | No Loss | 84655848 | No Loss | 84655908 | No Purchase |
| 84655738 | No Purchase | 84655791 | No Loss | 84655850 | No Loss | 84655909 | No Purchase |
| 84655740 | No Loss | 84655792 | No Loss | 84655851 | No Purchase | 84655918 | No Purchase |
| 84655741 | No Purchase | 84655793 | No Loss | 84655853 | No Loss | 84655923 | No Purchase |
| 84655742 | No Loss | 84655794 | No Loss | 84655859 | No Loss | 84655924 | No Purchase |
| 84655743 | No Purchase | 84655795 | No Loss | 84655861 | No Loss | 84655925 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84655926 | No Purchase | 84655978 | No Purchase | 84656033 | No Purchase | 84656094 | No Loss |
| 84655927 | No Purchase | 84655979 | No Loss | 84656034 | No Purchase | 84656095 | No Loss |
| 84655928 | No Purchase | 84655980 | No Purchase | 84656035 | No Purchase | 84656096 | No Purchase |
| 84655929 | No Purchase | 84655981 | No Purchase | 84656036 | No Purchase | 84656097 | No Purchase |
| 84655930 | No Purchase | 84655982 | No Loss | 84656037 | No Purchase | 84656098 | No Purchase |
| 84655931 | No Purchase | 84655983 | No Purchase | 84656038 | No Loss | 84656099 | No Purchase |
| 84655934 | No Purchase | 84655984 | No Purchase | 84656039 | No Purchase | 84656100 | No Purchase |
| 84655937 | No Purchase | 84655985 | No Loss | 84656040 | No Loss | 84656101 | No Purchase |
| 84655938 | No Purchase | 84655986 | No Purchase | 84656041 | No Loss | 84656102 | No Loss |
| 84655939 | No Purchase | 84655987 | No Loss | 84656044 | No Loss | 84656103 | No Purchase |
| 84655940 | No Purchase | 84655988 | No Loss | 84656045 | No Loss | 84656104 | No Purchase |
| 84655941 | No Purchase | 84655989 | No Purchase | 84656047 | No Purchase | 84656105 | No Purchase |
| 84655942 | No Purchase | 84655990 | No Purchase | 84656048 | No Loss | 84656106 | No Purchase |
| 84655943 | No Purchase | 84655991 | No Purchase | 84656049 | No Purchase | 84656107 | No Purchase |
| 84655944 | No Purchase | 84655992 | No Purchase | 84656051 | No Purchase | 84656108 | No Loss |
| 84655945 | No Purchase | 84655993 | No Purchase | 84656052 | No Loss | 84656109 | No Loss |
| 84655946 | No Purchase | 84655994 | No Loss | 84656053 | No Purchase | 84656110 | No Purchase |
| 84655947 | No Purchase | 84655995 | No Purchase | 84656055 | No Loss | 84656111 | No Loss |
| 84655948 | No Purchase | 84655996 | No Purchase | 84656056 | No Purchase | 84656114 | No Loss |
| 84655949 | No Loss | 84655997 | No Loss | 84656057 | No Purchase | 84656115 | No Purchase |
| 84655950 | No Loss | 84655998 | No Loss | 84656058 | No Loss | 84656117 | No Loss |
| 84655951 | No Loss | 84655999 | No Purchase | 84656062 | No Loss | 84656118 | No Loss |
| 84655952 | No Purchase | 84656000 | No Loss | 84656063 | No Purchase | 84656119 | No Loss |
| 84655953 | No Purchase | 84656001 | No Purchase | 84656064 | No Loss | 84656120 | No Loss |
| 84655954 | No Purchase | 84656002 | No Purchase | 84656065 | No Purchase | 84656123 | No Loss |
| 84655956 | No Purchase | 84656003 | No Purchase | 84656066 | No Loss | 84656127 | No Loss |
| 84655957 | No Purchase | 84656004 | No Purchase | 84656068 | No Purchase | 84656129 | No Loss |
| 84655958 | No Purchase | 84656005 | No Loss | 84656069 | No Loss | 84656133 | No Purchase |
| 84655959 | No Loss | 84656007 | No Loss | 84656070 | No Purchase | 84656136 | No Loss |
| 84655960 | No Purchase | 84656008 | No Purchase | 84656071 | No Purchase | 84656137 | No Purchase |
| 84655961 | No Purchase | 84656010 | No Loss | 84656072 | No Purchase | 84656139 | No Loss |
| 84655962 | No Purchase | 84656011 | No Purchase | 84656073 | No Purchase | 84656140 | No Loss |
| 84655963 | No Loss | 84656012 | No Loss | 84656074 | No Loss | 84656141 | No Loss |
| 84655964 | No Purchase | 84656013 | No Purchase | 84656075 | No Purchase | 84656142 | No Loss |
| 84655966 | No Purchase | 84656014 | No Purchase | 84656076 | No Purchase | 84656143 | No Purchase |
| 84655967 | No Purchase | 84656015 | No Loss | 84656077 | No Purchase | 84656144 | No Purchase |
| 84655968 | No Purchase | 84656016 | No Loss | 84656078 | No Purchase | 84656145 | No Purchase |
| 84655969 | No Purchase | 84656017 | No Loss | 84656079 | No Purchase | 84656146 | No Loss |
| 84655970 | No Purchase | 84656018 | No Purchase | 84656080 | No Purchase | 84656148 | No Purchase |
| 84655971 | No Purchase | 84656020 | No Purchase | 84656082 | No Loss | 84656150 | No Loss |
| 84655972 | No Purchase | 84656022 | No Loss | 84656083 | No Loss | 84656151 | No Purchase |
| 84655973 | No Purchase | 84656023 | No Loss | 84656084 | No Purchase | 84656152 | No Purchase |
| 84655974 | No Loss | 84656024 | No Loss | 84656085 | No Purchase | 84656153 | No Purchase |
| 84655975 | No Loss | 84656027 | No Purchase | 84656088 | No Purchase | 84656154 | No Loss |
| 84655976 | No Purchase | 84656029 | No Purchase | 84656090 | No Purchase | 84656155 | No Purchase |
| 84655977 | No Purchase | 84656031 | No Purchase | 84656093 | No Purchase | 84656156 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84656157 | No Purchase | 84656213 | No Purchase | 84656280 | No Loss | 84656361 | No Purchase |
| 84656158 | No Purchase | 84656214 | No Purchase | 84656283 | No Purchase | 84656362 | No Loss |
| 84656159 | No Purchase | 84656215 | No Purchase | 84656284 | No Loss | 84656363 | No Loss |
| 84656160 | No Purchase | 84656216 | No Purchase | 84656285 | No Purchase | 84656365 | No Purchase |
| 84656161 | No Purchase | 84656219 | No Purchase | 84656286 | No Purchase | 84656366 | No Purchase |
| 84656162 | No Purchase | 84656220 | No Purchase | 84656287 | No Purchase | 84656367 | No Purchase |
| 84656163 | No Purchase | 84656221 | No Purchase | 84656288 | No Purchase | 84656369 | No Loss |
| 84656164 | No Purchase | 84656222 | No Loss | 84656289 | No Purchase | 84656370 | No Purchase |
| 84656165 | No Loss | 84656223 | No Purchase | 84656290 | No Purchase | 84656372 | No Purchase |
| 84656166 | No Purchase | 84656224 | No Purchase | 84656291 | No Loss | 84656373 | No Purchase |
| 84656167 | No Purchase | 84656225 | No Loss | 84656293 | No Purchase | 84656374 | No Loss |
| 84656168 | No Purchase | 84656226 | No Loss | 84656294 | No Loss | 84656375 | No Purchase |
| 84656169 | No Purchase | 84656227 | No Purchase | 84656296 | No Purchase | 84656376 | No Purchase |
| 84656170 | No Loss | 84656228 | No Purchase | 84656297 | No Purchase | 84656377 | No Loss |
| 84656171 | No Purchase | 84656229 | No Purchase | 84656300 | No Purchase | 84656378 | No Loss |
| 84656172 | No Purchase | 84656230 | No Purchase | 84656301 | No Loss | 84656379 | No Purchase |
| 84656173 | No Purchase | 84656231 | No Purchase | 84656305 | No Purchase | 84656381 | No Loss |
| 84656174 | No Purchase | 84656232 | No Purchase | 84656306 | No Purchase | 84656382 | No Loss |
| 84656175 | No Purchase | 84656234 | No Purchase | 84656307 | No Purchase | 84656384 | No Purchase |
| 84656176 | No Loss | 84656235 | No Purchase | 84656308 | No Purchase | 84656385 | No Loss |
| 84656177 | No Purchase | 84656236 | No Loss | 84656309 | No Loss | 84656386 | No Purchase |
| 84656178 | No Purchase | 84656237 | No Loss | 84656311 | No Loss | 84656387 | No Purchase |
| 84656179 | No Loss | 84656238 | No Purchase | 84656312 | No Loss | 84656390 | No Purchase |
| 84656180 | No Loss | 84656239 | No Loss | 84656313 | No Purchase | 84656392 | No Loss |
| 84656185 | No Loss | 84656240 | No Purchase | 84656316 | No Purchase | 84656393 | No Loss |
| 84656186 | No Loss | 84656241 | No Purchase | 84656318 | No Loss | 84656397 | No Purchase |
| 84656188 | No Loss | 84656242 | No Purchase | 84656320 | No Purchase | 84656400 | No Purchase |
| 84656189 | No Loss | 84656243 | No Purchase | 84656321 | No Loss | 84656401 | No Purchase |
| 84656191 | No Purchase | 84656244 | No Purchase | 84656328 | No Purchase | 84656403 | No Loss |
| 84656192 | No Purchase | 84656245 | No Purchase | 84656329 | No Purchase | 84656408 | No Purchase |
| 84656194 | No Loss | 84656246 | No Purchase | 84656333 | No Purchase | 84656410 | No Loss |
| 84656195 | No Purchase | 84656248 | No Purchase | 84656334 | No Purchase | 84656411 | No Purchase |
| 84656196 | No Loss | 84656249 | No Purchase | 84656336 | No Purchase | 84656413 | No Purchase |
| 84656197 | No Loss | 84656250 | No Purchase | 84656337 | No Purchase | 84656414 | No Purchase |
| 84656199 | No Purchase | 84656253 | No Purchase | 84656338 | No Purchase | 84656417 | No Purchase |
| 84656200 | No Purchase | 84656254 | No Loss | 84656339 | No Loss | 84656419 | No Purchase |
| 84656202 | No Loss | 84656255 | No Purchase | 84656340 | No Purchase | 84656423 | No Loss |
| 84656204 | No Loss | 84656263 | No Loss | 84656341 | No Loss | 84656425 | No Loss |
| 84656205 | No Loss | 84656265 | No Loss | 84656342 | No Loss | 84656426 | No Purchase |
| 84656206 | No Loss | 84656266 | No Purchase | 84656343 | No Loss | 84656427 | No Loss |
| 84656207 | No Loss | 84656270 | No Loss | 84656344 | No Purchase | 84656428 | No Loss |
| 84656208 | No Loss | 84656271 | No Loss | 84656349 | No Purchase | 84656429 | No Purchase |
| 84656209 | No Purchase | 84656275 | No Loss | 84656352 | No Loss | 84656430 | No Loss |
| 84656210 | No Loss | 84656276 | No Loss | 84656355 | No Purchase | 84656434 | No Loss |
| 84656211 | No Purchase | 84656278 | No Loss | 84656357 | No Loss | 84656435 | No Loss |
| 84656212 | No Purchase | 84656279 | No Loss | 84656359 | No Purchase | 84656436 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84656438 | No Purchase | 84656506 | No Loss | 84656563 | No Purchase | 84656613 | No Purchase |
| 84656442 | No Loss | 84656507 | No Purchase | 84656564 | No Purchase | 84656614 | No Purchase |
| 84656443 | No Loss | 84656508 | No Purchase | 84656565 | No Purchase | 84656615 | No Loss |
| 84656445 | No Loss | 84656509 | No Purchase | 84656566 | No Purchase | 84656616 | No Loss |
| 84656448 | No Loss | 84656511 | No Purchase | 84656567 | No Purchase | 84656617 | No Purchase |
| 84656449 | No Purchase | 84656513 | No Purchase | 84656568 | No Purchase | 84656618 | No Purchase |
| 84656450 | No Purchase | 84656514 | No Loss | 84656569 | No Loss | 84656620 | No Purchase |
| 84656451 | No Loss | 84656515 | No Loss | 84656570 | No Purchase | 84656621 | No Purchase |
| 84656452 | No Purchase | 84656516 | No Loss | 84656571 | No Purchase | 84656622 | No Purchase |
| 84656453 | No Purchase | 84656517 | No Purchase | 84656572 | No Purchase | 84656623 | No Loss |
| 84656455 | No Purchase | 84656519 | No Purchase | 84656573 | No Purchase | 84656624 | No Loss |
| 84656456 | No Loss | 84656520 | No Purchase | 84656574 | No Purchase | 84656626 | No Loss |
| 84656457 | No Purchase | 84656521 | No Purchase | 84656575 | No Purchase | 84656627 | No Purchase |
| 84656458 | No Purchase | 84656523 | No Purchase | 84656576 | No Purchase | 84656628 | No Loss |
| 84656459 | No Purchase | 84656524 | No Purchase | 84656577 | No Purchase | 84656629 | No Purchase |
| 84656460 | No Purchase | 84656525 | No Purchase | 84656578 | No Purchase | 84656630 | No Purchase |
| 84656461 | No Purchase | 84656529 | No Purchase | 84656579 | No Purchase | 84656631 | No Loss |
| 84656462 | No Purchase | 84656530 | No Purchase | 84656580 | No Purchase | 84656632 | No Loss |
| 84656463 | No Purchase | 84656531 | No Purchase | 84656581 | No Purchase | 84656633 | No Loss |
| 84656464 | No Purchase | 84656532 | No Purchase | 84656582 | No Purchase | 84656635 | No Purchase |
| 84656465 | No Purchase | 84656533 | No Purchase | 84656583 | No Purchase | 84656637 | No Loss |
| 84656466 | No Purchase | 84656534 | No Purchase | 84656584 | No Purchase | 84656638 | No Purchase |
| 84656467 | No Purchase | 84656535 | No Purchase | 84656585 | No Purchase | 84656639 | No Loss |
| 84656468 | No Loss | 84656536 | No Purchase | 84656586 | No Purchase | 84656640 | No Loss |
| 84656469 | No Purchase | 84656537 | No Purchase | 84656587 | No Purchase | 84656641 | No Loss |
| 84656470 | No Loss | 84656538 | No Purchase | 84656589 | No Purchase | 84656642 | No Loss |
| 84656473 | No Purchase | 84656539 | No Loss | 84656590 | No Purchase | 84656643 | No Loss |
| 84656476 | No Purchase | 84656540 | No Purchase | 84656591 | No Purchase | 84656644 | No Purchase |
| 84656477 | No Purchase | 84656541 | No Purchase | 84656592 | No Purchase | 84656645 | No Loss |
| 84656478 | No Purchase | 84656542 | No Purchase | 84656593 | No Purchase | 84656646 | No Purchase |
| 84656479 | No Purchase | 84656544 | No Purchase | 84656594 | No Purchase | 84656647 | No Loss |
| 84656481 | No Purchase | 84656546 | No Purchase | 84656595 | No Purchase | 84656648 | No Loss |
| 84656482 | No Purchase | 84656547 | No Purchase | 84656596 | No Purchase | 84656649 | No Purchase |
| 84656483 | No Purchase | 84656548 | No Purchase | 84656597 | No Purchase | 84656650 | No Loss |
| 84656484 | No Purchase | 84656549 | No Purchase | 84656598 | No Purchase | 84656652 | No Purchase |
| 84656486 | No Purchase | 84656550 | No Purchase | 84656599 | No Purchase | 84656655 | No Purchase |
| 84656492 | No Purchase | 84656551 | No Purchase | 84656600 | No Purchase | 84656657 | No Loss |
| 84656493 | No Loss | 84656552 | No Purchase | 84656602 | No Purchase | 84656658 | No Loss |
| 84656494 | No Purchase | 84656553 | No Purchase | 84656604 | No Loss | 84656659 | No Purchase |
| 84656496 | No Loss | 84656554 | No Purchase | 84656605 | No Loss | 84656660 | No Purchase |
| 84656499 | No Purchase | 84656555 | No Purchase | 84656606 | No Loss | 84656661 | No Purchase |
| 84656500 | No Loss | 84656556 | No Purchase | 84656607 | No Purchase | 84656662 | No Purchase |
| 84656501 | No Purchase | 84656559 | No Purchase | 84656608 | No Purchase | 84656663 | No Loss |
| 84656502 | No Purchase | 84656560 | No Purchase | 84656609 | No Purchase | 84656664 | No Loss |
| 84656503 | No Purchase | 84656561 | No Purchase | 84656611 | No Purchase | 84656665 | No Loss |
| 84656505 | No Purchase | 84656562 | No Purchase | 84656612 | No Purchase | 84656666 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84656670 | No Purchase | 84656723 | No Loss | 84656779 | No Loss | 84656839 | No Purchase |
| 84656671 | No Purchase | 84656724 | No Loss | 84656781 | No Loss | 84656840 | No Purchase |
| 84656672 | No Purchase | 84656725 | No Loss | 84656782 | No Loss | 84656841 | No Purchase |
| 84656673 | No Purchase | 84656726 | No Purchase | 84656784 | No Loss | 84656842 | No Loss |
| 84656674 | No Loss | 84656727 | No Loss | 84656785 | No Loss | 84656843 | No Purchase |
| 84656675 | No Purchase | 84656731 | No Purchase | 84656787 | No Purchase | 84656844 | No Purchase |
| 84656677 | No Loss | 84656733 | No Purchase | 84656788 | No Purchase | 84656845 | No Purchase |
| 84656678 | No Purchase | 84656734 | No Purchase | 84656789 | No Purchase | 84656846 | No Purchase |
| 84656679 | No Purchase | 84656735 | No Loss | 84656791 | No Purchase | 84656847 | No Purchase |
| 84656680 | No Purchase | 84656736 | No Purchase | 84656792 | No Purchase | 84656848 | No Purchase |
| 84656681 | No Purchase | 84656737 | No Loss | 84656793 | No Purchase | 84656849 | No Purchase |
| 84656682 | No Loss | 84656738 | No Loss | 84656794 | No Loss | 84656850 | No Purchase |
| 84656683 | No Purchase | 84656739 | No Loss | 84656795 | No Loss | 84656851 | No Purchase |
| 84656684 | No Purchase | 84656740 | No Purchase | 84656797 | No Loss | 84656852 | No Purchase |
| 84656686 | No Purchase | 84656741 | No Loss | 84656798 | No Purchase | 84656853 | No Purchase |
| 84656687 | No Loss | 84656743 | No Purchase | 84656799 | No Loss | 84656854 | No Purchase |
| 84656688 | No Purchase | 84656744 | No Purchase | 84656801 | No Purchase | 84656855 | No Purchase |
| 84656689 | No Purchase | 84656745 | No Purchase | 84656802 | No Loss | 84656856 | No Purchase |
| 84656690 | No Purchase | 84656746 | No Loss | 84656805 | No Purchase | 84656857 | No Purchase |
| 84656691 | No Loss | 84656747 | No Purchase | 84656806 | No Purchase | 84656858 | No Purchase |
| 84656694 | No Purchase | 84656749 | No Loss | 84656807 | No Loss | 84656859 | No Purchase |
| 84656695 | No Purchase | 84656750 | No Purchase | 84656808 | No Loss | 84656860 | No Purchase |
| 84656696 | No Loss | 84656751 | No Purchase | 84656809 | No Loss | 84656861 | No Purchase |
| 84656697 | No Loss | 84656752 | No Loss | 84656810 | No Loss | 84656862 | No Purchase |
| 84656698 | No Purchase | 84656753 | No Loss | 84656812 | No Purchase | 84656863 | No Purchase |
| 84656700 | No Loss | 84656754 | No Purchase | 84656814 | No Purchase | 84656864 | No Purchase |
| 84656701 | No Loss | 84656755 | No Purchase | 84656818 | No Purchase | 84656865 | No Purchase |
| 84656702 | No Loss | 84656756 | No Purchase | 84656819 | No Purchase | 84656866 | No Purchase |
| 84656703 | No Loss | 84656759 | No Purchase | 84656820 | No Purchase | 84656867 | No Purchase |
| 84656704 | No Purchase | 84656760 | No Loss | 84656821 | No Purchase | 84656868 | No Loss |
| 84656705 | No Loss | 84656761 | No Purchase | 84656822 | No Purchase | 84656869 | No Purchase |
| 84656706 | No Purchase | 84656762 | No Purchase | 84656823 | No Loss | 84656870 | No Loss |
| 84656707 | No Purchase | 84656763 | No Purchase | 84656824 | No Purchase | 84656871 | No Loss |
| 84656708 | No Purchase | 84656764 | No Loss | 84656825 | No Loss | 84656872 | No Purchase |
| 84656709 | No Purchase | 84656765 | No Loss | 84656826 | No Purchase | 84656873 | No Loss |
| 84656710 | No Loss | 84656766 | No Loss | 84656827 | No Purchase | 84656874 | No Loss |
| 84656711 | No Loss | 84656768 | No Purchase | 84656828 | No Loss | 84656875 | No Loss |
| 84656712 | No Purchase | 84656769 | No Purchase | 84656830 | No Purchase | 84656876 | No Purchase |
| 84656713 | No Loss | 84656770 | No Loss | 84656831 | No Loss | 84656877 | No Loss |
| 84656714 | No Loss | 84656771 | No Loss | 84656832 | No Loss | 84656878 | No Purchase |
| 84656715 | No Loss | 84656772 | No Purchase | 84656833 | No Purchase | 84656879 | No Purchase |
| 84656716 | No Loss | 84656773 | No Loss | 84656834 | No Loss | 84656880 | No Loss |
| 84656717 | No Loss | 84656774 | No Loss | 84656835 | No Loss | 84656881 | No Purchase |
| 84656719 | No Purchase | 84656776 | No Purchase | 84656836 | No Loss | 84656882 | No Purchase |
| 84656721 | No Loss | 84656777 | No Loss | 84656837 | No Loss | 84656883 | No Purchase |
| 84656722 | No Purchase | 84656778 | No Purchase | 84656838 | No Purchase | 84656884 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84656885 | No Loss | 84656931 | No Purchase | 84656977 | No Loss | 84657036 | No Purchase |
| 84656886 | No Purchase | 84656932 | No Purchase | 84656978 | No Loss | 84657038 | No Purchase |
| 84656887 | No Purchase | 84656933 | No Purchase | 84656979 | No Loss | 84657039 | No Purchase |
| 84656888 | No Purchase | 84656934 | No Purchase | 84656980 | No Loss | 84657040 | No Purchase |
| 84656889 | No Purchase | 84656935 | No Loss | 84656981 | No Loss | 84657041 | No Purchase |
| 84656890 | No Purchase | 84656936 | No Purchase | 84656982 | No Loss | 84657042 | No Purchase |
| 84656891 | No Purchase | 84656937 | No Purchase | 84656983 | No Purchase | 84657043 | No Purchase |
| 84656892 | No Purchase | 84656938 | No Loss | 84656984 | No Loss | 84657044 | No Purchase |
| 84656893 | No Purchase | 84656939 | No Loss | 84656985 | No Loss | 84657045 | No Purchase |
| 84656894 | No Purchase | 84656940 | No Loss | 84656986 | No Loss | 84657046 | No Purchase |
| 84656895 | No Loss | 84656941 | No Loss | 84656987 | No Loss | 84657047 | No Purchase |
| 84656896 | No Purchase | 84656942 | No Purchase | 84656988 | No Purchase | 84657048 | No Loss |
| 84656897 | No Purchase | 84656943 | No Purchase | 84656989 | No Loss | 84657049 | No Purchase |
| 84656898 | No Purchase | 84656944 | No Purchase | 84656990 | No Loss | 84657050 | No Purchase |
| 84656899 | No Purchase | 84656945 | No Loss | 84656991 | No Loss | 84657051 | No Purchase |
| 84656900 | No Purchase | 84656946 | No Purchase | 84656992 | No Purchase | 84657052 | No Purchase |
| 84656901 | No Loss | 84656947 | No Purchase | 84656993 | No Purchase | 84657053 | No Loss |
| 84656902 | No Purchase | 84656948 | No Purchase | 84656994 | No Loss | 84657054 | No Loss |
| 84656903 | No Loss | 84656949 | No Purchase | 84656997 | No Purchase | 84657055 | No Purchase |
| 84656904 | No Purchase | 84656950 | No Loss | 84656998 | No Loss | 84657056 | No Purchase |
| 84656905 | No Purchase | 84656951 | No Purchase | 84656999 | No Purchase | 84657057 | No Purchase |
| 84656906 | No Purchase | 84656952 | No Purchase | 84657000 | No Purchase | 84657058 | No Purchase |
| 84656907 | No Purchase | 84656953 | No Purchase | 84657002 | No Purchase | 84657059 | No Purchase |
| 84656908 | No Purchase | 84656954 | No Purchase | 84657003 | No Purchase | 84657060 | No Purchase |
| 84656909 | No Purchase | 84656955 | No Purchase | 84657004 | No Purchase | 84657061 | No Purchase |
| 84656910 | No Purchase | 84656956 | No Purchase | 84657005 | No Loss | 84657062 | No Purchase |
| 84656911 | No Purchase | 84656957 | No Loss | 84657007 | No Purchase | 84657063 | No Purchase |
| 84656912 | No Loss | 84656958 | No Purchase | 84657009 | No Purchase | 84657064 | No Purchase |
| 84656913 | No Loss | 84656959 | No Purchase | 84657010 | No Purchase | 84657065 | No Loss |
| 84656914 | No Purchase | 84656960 | No Purchase | 84657013 | No Loss | 84657067 | No Purchase |
| 84656915 | No Purchase | 84656961 | No Purchase | 84657016 | No Loss | 84657068 | No Purchase |
| 84656916 | No Purchase | 84656962 | No Purchase | 84657017 | No Purchase | 84657069 | No Purchase |
| 84656917 | No Purchase | 84656963 | No Purchase | 84657018 | No Loss | 84657070 | No Purchase |
| 84656918 | No Purchase | 84656964 | No Purchase | 84657019 | No Purchase | 84657071 | No Purchase |
| 84656919 | No Purchase | 84656965 | No Purchase | 84657021 | No Purchase | 84657072 | No Loss |
| 84656920 | No Purchase | 84656966 | No Purchase | 84657022 | No Purchase | 84657073 | No Purchase |
| 84656921 | No Purchase | 84656967 | No Purchase | 84657023 | No Purchase | 84657074 | No Purchase |
| 84656922 | No Loss | 84656968 | No Purchase | 84657024 | No Purchase | 84657075 | No Purchase |
| 84656923 | No Purchase | 84656969 | No Purchase | 84657025 | No Purchase | 84657077 | No Loss |
| 84656924 | No Purchase | 84656970 | No Purchase | 84657027 | No Purchase | 84657080 | No Purchase |
| 84656925 | No Purchase | 84656971 | No Purchase | 84657029 | No Purchase | 84657081 | No Purchase |
| 84656926 | No Purchase | 84656972 | No Purchase | 84657030 | No Purchase | 84657084 | No Purchase |
| 84656927 | No Purchase | 84656973 | No Purchase | 84657031 | No Purchase | 84657085 | No Purchase |
| 84656928 | No Purchase | 84656974 | No Purchase | 84657032 | No Purchase | 84657093 | No Loss |
| 84656929 | No Purchase | 84656975 | No Loss | 84657033 | No Purchase | 84657094 | No Purchase |
| 84656930 | No Purchase | 84656976 | No Purchase | 84657035 | No Purchase | 84657095 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84657096 | No Purchase | 84657154 | No Purchase | 84657203 | No Loss | 84657265 | No Loss |
| 84657098 | No Purchase | 84657155 | No Purchase | 84657204 | No Purchase | 84657266 | No Purchase |
| 84657099 | No Purchase | 84657156 | No Purchase | 84657205 | No Purchase | 84657267 | No Purchase |
| 84657100 | No Purchase | 84657157 | No Loss | 84657206 | No Purchase | 84657268 | No Purchase |
| 84657101 | No Loss | 84657158 | No Loss | 84657207 | No Loss | 84657270 | No Purchase |
| 84657102 | No Loss | 84657159 | No Purchase | 84657208 | No Purchase | 84657271 | No Purchase |
| 84657103 | No Loss | 84657160 | No Purchase | 84657209 | No Purchase | 84657273 | No Purchase |
| 84657104 | No Loss | 84657161 | No Purchase | 84657210 | No Purchase | 84657274 | No Purchase |
| 84657105 | No Loss | 84657162 | No Loss | 84657211 | No Loss | 84657275 | No Purchase |
| 84657107 | No Purchase | 84657163 | No Purchase | 84657212 | No Purchase | 84657276 | No Loss |
| 84657108 | No Loss | 84657164 | No Purchase | 84657213 | No Purchase | 84657279 | No Loss |
| 84657109 | No Loss | 84657165 | No Purchase | 84657214 | No Purchase | 84657280 | No Loss |
| 84657110 | No Purchase | 84657166 | No Purchase | 84657215 | No Purchase | 84657281 | No Purchase |
| 84657111 | No Purchase | 84657167 | No Purchase | 84657216 | No Purchase | 84657282 | No Purchase |
| 84657112 | No Purchase | 84657168 | No Purchase | 84657218 | No Purchase | 84657283 | No Purchase |
| 84657113 | No Loss | 84657170 | No Purchase | 84657219 | No Purchase | 84657284 | No Purchase |
| 84657114 | No Loss | 84657171 | No Purchase | 84657220 | No Purchase | 84657285 | No Loss |
| 84657116 | No Loss | 84657172 | No Purchase | 84657221 | No Purchase | 84657286 | No Purchase |
| 84657117 | No Loss | 84657173 | No Purchase | 84657224 | No Purchase | 84657287 | No Purchase |
| 84657118 | No Loss | 84657174 | No Purchase | 84657225 | No Purchase | 84657288 | No Purchase |
| 84657119 | No Purchase | 84657175 | No Loss | 84657226 | No Purchase | 84657290 | No Purchase |
| 84657120 | No Purchase | 84657176 | No Purchase | 84657227 | No Purchase | 84657291 | No Purchase |
| 84657121 | No Purchase | 84657177 | No Purchase | 84657228 | No Purchase | 84657292 | No Purchase |
| 84657122 | No Loss | 84657178 | No Purchase | 84657229 | No Purchase | 84657293 | No Purchase |
| 84657123 | No Purchase | 84657179 | No Purchase | 84657230 | No Purchase | 84657294 | No Purchase |
| 84657125 | No Purchase | 84657180 | No Loss | 84657231 | No Purchase | 84657295 | No Purchase |
| 84657126 | No Loss | 84657181 | No Loss | 84657232 | No Loss | 84657296 | No Purchase |
| 84657127 | No Purchase | 84657182 | No Purchase | 84657233 | No Loss | 84657297 | No Purchase |
| 84657128 | No Purchase | 84657183 | No Purchase | 84657235 | No Purchase | 84657298 | No Purchase |
| 84657130 | No Purchase | 84657184 | No Purchase | 84657236 | No Loss | 84657300 | No Purchase |
| 84657132 | No Loss | 84657185 | No Purchase | 84657240 | No Loss | 84657301 | No Purchase |
| 84657135 | No Purchase | 84657186 | No Purchase | 84657244 | No Purchase | 84657302 | No Purchase |
| 84657136 | No Loss | 84657187 | No Purchase | 84657245 | No Purchase | 84657303 | No Purchase |
| 84657138 | No Purchase | 84657188 | No Purchase | 84657247 | No Purchase | 84657305 | No Purchase |
| 84657140 | No Loss | 84657189 | No Loss | 84657248 | No Purchase | 84657306 | No Loss |
| 84657141 | No Purchase | 84657190 | No Purchase | 84657250 | No Purchase | 84657307 | No Purchase |
| 84657142 | No Purchase | 84657192 | No Loss | 84657251 | No Purchase | 84657308 | No Purchase |
| 84657143 | No Purchase | 84657193 | No Purchase | 84657252 | No Purchase | 84657312 | No Purchase |
| 84657144 | No Loss | 84657194 | No Purchase | 84657254 | No Purchase | 84657313 | No Purchase |
| 84657147 | No Loss | 84657195 | No Purchase | 84657255 | No Purchase | 84657314 | No Purchase |
| 84657148 | No Purchase | 84657196 | No Purchase | 84657257 | No Loss | 84657315 | No Purchase |
| 84657149 | No Purchase | 84657197 | No Loss | 84657258 | No Purchase | 84657316 | No Purchase |
| 84657150 | No Loss | 84657199 | No Loss | 84657261 | No Loss | 84657318 | No Purchase |
| 84657151 | No Purchase | 84657200 | No Purchase | 84657262 | No Purchase | 84657319 | No Purchase |
| 84657152 | No Purchase | 84657201 | No Purchase | 84657263 | No Purchase | 84657320 | No Purchase |
| 84657153 | No Purchase | 84657202 | No Purchase | 84657264 | No Purchase | 84657323 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84657324 | No Purchase | 84657386 | No Purchase | 84657470 | No Loss | 84657548 | No Loss |
| 84657325 | No Purchase | 84657387 | No Purchase | 84657471 | No Purchase | 84657549 | No Loss |
| 84657326 | No Purchase | 84657388 | No Purchase | 84657473 | No Purchase | 84657550 | No Purchase |
| 84657327 | No Purchase | 84657389 | No Loss | 84657474 | No Purchase | 84657551 | No Purchase |
| 84657328 | No Purchase | 84657390 | No Loss | 84657475 | No Loss | 84657552 | No Purchase |
| 84657329 | No Purchase | 84657391 | No Purchase | 84657477 | No Loss | 84657553 | No Loss |
| 84657330 | No Purchase | 84657392 | No Loss | 84657479 | No Loss | 84657554 | No Purchase |
| 84657331 | No Purchase | 84657393 | No Loss | 84657480 | No Loss | 84657555 | No Purchase |
| 84657332 | No Purchase | 84657394 | No Purchase | 84657483 | No Loss | 84657556 | No Purchase |
| 84657333 | No Purchase | 84657395 | No Loss | 84657485 | No Loss | 84657557 | No Purchase |
| 84657336 | No Purchase | 84657396 | No Loss | 84657486 | No Loss | 84657558 | No Purchase |
| 84657337 | No Loss | 84657397 | No Purchase | 84657487 | No Purchase | 84657559 | No Loss |
| 84657341 | No Purchase | 84657400 | No Purchase | 84657488 | No Loss | 84657560 | No Purchase |
| 84657342 | No Purchase | 84657401 | No Loss | 84657489 | No Loss | 84657561 | No Purchase |
| 84657343 | No Purchase | 84657405 | No Purchase | 84657490 | No Loss | 84657562 | No Loss |
| 84657344 | No Loss | 84657413 | No Loss | 84657492 | No Loss | 84657563 | No Purchase |
| 84657345 | No Purchase | 84657414 | No Loss | 84657493 | No Loss | 84657564 | No Purchase |
| 84657346 | No Purchase | 84657416 | No Loss | 84657495 | No Loss | 84657565 | No Purchase |
| 84657347 | No Purchase | 84657417 | No Loss | 84657498 | No Purchase | 84657566 | No Purchase |
| 84657351 | No Purchase | 84657419 | No Loss | 84657501 | No Loss | 84657567 | No Loss |
| 84657352 | No Purchase | 84657420 | No Loss | 84657502 | No Loss | 84657568 | No Loss |
| 84657354 | No Loss | 84657421 | No Loss | 84657505 | No Loss | 84657569 | No Purchase |
| 84657355 | No Purchase | 84657422 | No Loss | 84657506 | No Loss | 84657570 | No Purchase |
| 84657356 | No Purchase | 84657424 | No Loss | 84657511 | No Loss | 84657571 | No Purchase |
| 84657357 | No Purchase | 84657425 | No Loss | 84657512 | No Loss | 84657572 | No Loss |
| 84657358 | No Purchase | 84657428 | No Loss | 84657516 | No Purchase | 84657573 | No Purchase |
| 84657359 | No Purchase | 84657429 | No Loss | 84657517 | No Loss | 84657574 | No Purchase |
| 84657360 | No Purchase | 84657430 | No Loss | 84657518 | No Loss | 84657575 | No Purchase |
| 84657361 | No Purchase | 84657435 | No Purchase | 84657520 | No Purchase | 84657576 | No Purchase |
| 84657362 | No Loss | 84657438 | No Purchase | 84657521 | No Purchase | 84657577 | No Purchase |
| 84657363 | No Loss | 84657443 | No Purchase | 84657523 | No Purchase | 84657578 | No Purchase |
| 84657364 | No Loss | 84657445 | No Loss | 84657524 | No Purchase | 84657579 | No Purchase |
| 84657365 | No Loss | 84657447 | No Purchase | 84657528 | No Loss | 84657580 | No Purchase |
| 84657366 | No Loss | 84657448 | No Loss | 84657533 | No Loss | 84657581 | No Loss |
| 84657368 | No Loss | 84657451 | No Purchase | 84657535 | No Purchase | 84657582 | No Purchase |
| 84657370 | No Loss | 84657454 | No Loss | 84657536 | No Purchase | 84657583 | No Purchase |
| 84657371 | No Purchase | 84657456 | No Purchase | 84657538 | No Loss | 84657584 | No Purchase |
| 84657372 | No Purchase | 84657457 | No Purchase | 84657539 | No Loss | 84657585 | No Purchase |
| 84657374 | No Purchase | 84657458 | No Purchase | 84657540 | No Purchase | 84657586 | No Purchase |
| 84657375 | No Purchase | 84657459 | No Loss | 84657541 | No Loss | 84657587 | No Purchase |
| 84657376 | No Loss | 84657460 | No Loss | 84657542 | No Loss | 84657588 | No Loss |
| 84657377 | No Loss | 84657461 | No Purchase | 84657543 | No Loss | 84657589 | No Loss |
| 84657378 | No Loss | 84657463 | No Purchase | 84657544 | No Purchase | 84657590 | No Purchase |
| 84657380 | No Loss | 84657464 | No Purchase | 84657545 | No Loss | 84657591 | No Purchase |
| 84657383 | No Loss | 84657465 | No Loss | 84657546 | No Purchase | 84657592 | No Purchase |
| 84657384 | No Purchase | 84657468 | No Purchase | 84657547 | No Purchase | 84657593 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84657594 | No Purchase | 84657646 | No Purchase | 84657698 | No Loss | 84657763 | No Purchase |
| 84657595 | No Purchase | 84657647 | No Purchase | 84657701 | No Purchase | 84657764 | No Purchase |
| 84657596 | No Purchase | 84657648 | No Purchase | 84657703 | No Purchase | 84657765 | No Loss |
| 84657597 | No Purchase | 84657649 | No Purchase | 84657704 | No Purchase | 84657766 | No Loss |
| 84657598 | No Purchase | 84657650 | No Purchase | 84657705 | No Loss | 84657775 | No Loss |
| 84657599 | No Purchase | 84657651 | No Purchase | 84657706 | No Loss | 84657777 | No Loss |
| 84657600 | No Purchase | 84657652 | No Purchase | 84657708 | No Loss | 84657778 | No Loss |
| 84657601 | No Purchase | 84657654 | No Purchase | 84657710 | No Loss | 84657783 | No Loss |
| 84657602 | No Purchase | 84657656 | No Purchase | 84657712 | No Loss | 84657784 | No Loss |
| 84657603 | No Purchase | 84657657 | No Purchase | 84657714 | No Loss | 84657785 | No Loss |
| 84657604 | No Purchase | 84657658 | No Purchase | 84657715 | No Loss | 84657786 | No Loss |
| 84657605 | No Loss | 84657659 | No Purchase | 84657716 | No Loss | 84657788 | No Purchase |
| 84657606 | No Purchase | 84657660 | No Loss | 84657717 | No Loss | 84657790 | No Purchase |
| 84657608 | No Loss | 84657661 | No Purchase | 84657718 | No Loss | 84657791 | No Loss |
| 84657609 | No Purchase | 84657662 | No Purchase | 84657719 | No Purchase | 84657794 | No Purchase |
| 84657610 | No Loss | 84657663 | No Purchase | 84657720 | No Purchase | 84657795 | No Loss |
| 84657611 | No Loss | 84657664 | No Purchase | 84657721 | No Loss | 84657796 | No Loss |
| 84657612 | No Purchase | 84657665 | No Loss | 84657723 | No Loss | 84657797 | No Loss |
| 84657613 | No Purchase | 84657666 | No Loss | 84657724 | No Loss | 84657798 | No Purchase |
| 84657614 | No Purchase | 84657667 | No Purchase | 84657725 | No Loss | 84657799 | No Loss |
| 84657615 | No Purchase | 84657668 | No Purchase | 84657726 | No Loss | 84657800 | No Loss |
| 84657616 | No Purchase | 84657669 | No Loss | 84657727 | No Loss | 84657801 | No Loss |
| 84657617 | No Purchase | 84657670 | No Loss | 84657728 | No Loss | 84657802 | No Loss |
| 84657618 | No Purchase | 84657671 | No Purchase | 84657730 | No Purchase | 84657803 | No Loss |
| 84657619 | No Purchase | 84657672 | No Purchase | 84657735 | No Loss | 84657804 | No Loss |
| 84657620 | No Purchase | 84657673 | No Loss | 84657739 | No Loss | 84657805 | No Purchase |
| 84657621 | No Purchase | 84657674 | No Loss | 84657741 | No Purchase | 84657806 | No Loss |
| 84657622 | No Purchase | 84657675 | No Loss | 84657742 | No Loss | 84657807 | No Purchase |
| 84657623 | No Purchase | 84657676 | No Purchase | 84657743 | No Loss | 84657808 | No Loss |
| 84657624 | No Loss | 84657677 | No Loss | 84657744 | No Loss | 84657811 | No Loss |
| 84657625 | No Loss | 84657678 | No Loss | 84657746 | No Purchase | 84657812 | No Purchase |
| 84657627 | No Purchase | 84657679 | No Loss | 84657747 | No Purchase | 84657813 | No Purchase |
| 84657628 | No Purchase | 84657680 | No Purchase | 84657749 | No Loss | 84657814 | No Purchase |
| 84657630 | No Purchase | 84657681 | No Purchase | 84657750 | No Loss | 84657815 | No Purchase |
| 84657632 | No Purchase | 84657682 | No Purchase | 84657751 | No Purchase | 84657816 | No Loss |
| 84657633 | No Purchase | 84657683 | No Loss | 84657752 | No Purchase | 84657817 | No Purchase |
| 84657634 | No Loss | 84657685 | No Purchase | 84657753 | No Loss | 84657818 | No Loss |
| 84657637 | No Purchase | 84657686 | No Loss | 84657754 | No Purchase | 84657819 | No Loss |
| 84657638 | No Loss | 84657687 | No Purchase | 84657755 | No Purchase | 84657820 | No Purchase |
| 84657639 | No Loss | 84657689 | No Purchase | 84657756 | No Loss | 84657821 | No Purchase |
| 84657640 | No Purchase | 84657691 | No Purchase | 84657757 | No Loss | 84657822 | No Purchase |
| 84657641 | No Purchase | 84657692 | No Purchase | 84657758 | No Loss | 84657823 | No Purchase |
| 84657642 | No Purchase | 84657693 | No Purchase | 84657759 | No Loss | 84657824 | No Purchase |
| 84657643 | No Purchase | 84657694 | No Purchase | 84657760 | No Loss | 84657825 | No Purchase |
| 84657644 | No Purchase | 84657695 | No Loss | 84657761 | No Loss | 84657826 | No Purchase |
| 84657645 | No Purchase | 84657696 | No Purchase | 84657762 | No Purchase | 84657827 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84657829 | No Loss | 84657891 | No Purchase | 84657947 | No Loss | 84658000 | No Loss |
| 84657830 | No Loss | 84657892 | No Purchase | 84657948 | No Loss | 84658001 | No Purchase |
| 84657831 | No Purchase | 84657893 | No Purchase | 84657949 | No Purchase | 84658002 | No Purchase |
| 84657832 | No Purchase | 84657894 | No Purchase | 84657950 | No Purchase | 84658003 | No Purchase |
| 84657833 | No Purchase | 84657895 | No Purchase | 84657951 | No Purchase | 84658004 | No Loss |
| 84657834 | No Loss | 84657896 | No Purchase | 84657952 | No Purchase | 84658005 | No Purchase |
| 84657835 | No Purchase | 84657897 | No Purchase | 84657953 | No Purchase | 84658006 | No Purchase |
| 84657836 | No Purchase | 84657898 | No Purchase | 84657954 | No Purchase | 84658007 | No Loss |
| 84657837 | No Loss | 84657899 | No Purchase | 84657955 | No Purchase | 84658008 | No Purchase |
| 84657838 | No Loss | 84657900 | No Purchase | 84657957 | No Purchase | 84658009 | No Purchase |
| 84657839 | No Loss | 84657901 | No Purchase | 84657958 | No Purchase | 84658010 | No Purchase |
| 84657840 | No Purchase | 84657902 | No Purchase | 84657959 | No Purchase | 84658011 | No Purchase |
| 84657841 | No Loss | 84657903 | No Loss | 84657960 | No Purchase | 84658012 | No Purchase |
| 84657842 | No Loss | 84657904 | No Purchase | 84657961 | No Purchase | 84658013 | No Loss |
| 84657845 | No Purchase | 84657905 | No Purchase | 84657962 | No Purchase | 84658015 | No Loss |
| 84657846 | No Loss | 84657906 | No Purchase | 84657963 | No Purchase | 84658017 | No Purchase |
| 84657847 | No Purchase | 84657907 | No Purchase | 84657964 | No Purchase | 84658018 | No Purchase |
| 84657850 | No Purchase | 84657908 | No Loss | 84657965 | No Purchase | 84658019 | No Purchase |
| 84657851 | No Loss | 84657910 | No Purchase | 84657966 | No Purchase | 84658020 | No Purchase |
| 84657853 | No Purchase | 84657912 | No Purchase | 84657967 | No Purchase | 84658021 | No Purchase |
| 84657854 | No Loss | 84657913 | No Purchase | 84657968 | No Purchase | 84658023 | No Loss |
| 84657855 | No Purchase | 84657914 | No Purchase | 84657969 | No Purchase | 84658024 | No Purchase |
| 84657856 | No Purchase | 84657915 | No Purchase | 84657970 | No Purchase | 84658025 | No Purchase |
| 84657857 | No Loss | 84657916 | No Purchase | 84657971 | No Purchase | 84658027 | No Purchase |
| 84657861 | No Loss | 84657917 | No Purchase | 84657972 | No Purchase | 84658028 | No Purchase |
| 84657862 | No Loss | 84657918 | No Loss | 84657973 | No Purchase | 84658030 | No Purchase |
| 84657863 | No Purchase | 84657919 | No Purchase | 84657974 | No Loss | 84658031 | No Purchase |
| 84657864 | No Loss | 84657920 | No Purchase | 84657975 | No Loss | 84658033 | No Purchase |
| 84657865 | No Loss | 84657921 | No Loss | 84657976 | No Purchase | 84658034 | No Purchase |
| 84657866 | No Purchase | 84657922 | No Purchase | 84657977 | No Purchase | 84658035 | No Purchase |
| 84657867 | No Purchase | 84657923 | No Purchase | 84657978 | No Purchase | 84658036 | No Purchase |
| 84657871 | No Loss | 84657924 | No Loss | 84657980 | No Purchase | 84658037 | No Purchase |
| 84657875 | No Loss | 84657925 | No Purchase | 84657981 | No Purchase | 84658038 | No Purchase |
| 84657876 | No Purchase | 84657926 | No Purchase | 84657982 | No Purchase | 84658039 | No Purchase |
| 84657877 | No Purchase | 84657927 | No Purchase | 84657983 | No Loss | 84658040 | No Purchase |
| 84657878 | No Purchase | 84657928 | No Purchase | 84657984 | No Purchase | 84658042 | No Purchase |
| 84657879 | No Purchase | 84657929 | No Purchase | 84657985 | No Purchase | 84658043 | No Purchase |
| 84657880 | No Loss | 84657930 | No Purchase | 84657986 | No Purchase | 84658044 | No Purchase |
| 84657881 | No Purchase | 84657931 | No Purchase | 84657988 | No Loss | 84658045 | No Purchase |
| 84657882 | No Purchase | 84657932 | No Purchase | 84657989 | No Purchase | 84658046 | No Purchase |
| 84657883 | No Purchase | 84657933 | No Purchase | 84657992 | No Purchase | 84658047 | No Purchase |
| 84657884 | No Purchase | 84657934 | No Purchase | 84657994 | No Purchase | 84658048 | No Purchase |
| 84657886 | No Loss | 84657935 | No Loss | 84657996 | No Loss | 84658051 | No Purchase |
| 84657888 | No Loss | 84657936 | No Loss | 84657997 | No Loss | 84658052 | No Purchase |
| 84657889 | No Loss | 84657939 | No Purchase | 84657998 | No Purchase | 84658053 | No Purchase |
| 84657890 | No Loss | 84657940 | No Loss | 84657999 | No Purchase | 84658054 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84658055 | No Purchase | 84658111 | No Purchase | 84658180 | No Purchase | 84658232 | No Purchase |
| 84658056 | No Purchase | 84658113 | No Purchase | 84658181 | No Loss | 84658233 | No Loss |
| 84658057 | No Purchase | 84658114 | No Loss | 84658182 | No Loss | 84658234 | No Purchase |
| 84658058 | No Purchase | 84658116 | No Loss | 84658183 | No Loss | 84658235 | No Purchase |
| 84658059 | No Purchase | 84658117 | No Loss | 84658184 | No Purchase | 84658236 | No Purchase |
| 84658060 | No Purchase | 84658118 | No Purchase | 84658185 | No Purchase | 84658237 | No Purchase |
| 84658061 | No Purchase | 84658119 | No Purchase | 84658186 | No Purchase | 84658238 | No Purchase |
| 84658062 | No Purchase | 84658120 | No Loss | 84658187 | No Purchase | 84658239 | No Purchase |
| 84658063 | No Loss | 84658121 | No Purchase | 84658188 | No Purchase | 84658240 | No Purchase |
| 84658064 | No Purchase | 84658122 | No Loss | 84658189 | No Purchase | 84658241 | No Purchase |
| 84658065 | No Purchase | 84658123 | No Purchase | 84658190 | No Purchase | 84658242 | No Purchase |
| 84658067 | No Purchase | 84658124 | No Purchase | 84658191 | No Purchase | 84658243 | No Purchase |
| 84658069 | No Loss | 84658125 | No Purchase | 84658192 | No Purchase | 84658244 | No Purchase |
| 84658070 | No Purchase | 84658126 | No Loss | 84658193 | No Purchase | 84658245 | No Purchase |
| 84658071 | No Purchase | 84658127 | No Purchase | 84658194 | No Purchase | 84658246 | No Purchase |
| 84658072 | No Purchase | 84658128 | No Purchase | 84658195 | No Purchase | 84658247 | No Loss |
| 84658073 | No Purchase | 84658130 | No Loss | 84658196 | No Purchase | 84658248 | No Loss |
| 84658074 | No Loss | 84658131 | No Purchase | 84658197 | No Purchase | 84658249 | No Purchase |
| 84658075 | No Purchase | 84658133 | No Purchase | 84658198 | No Purchase | 84658250 | No Purchase |
| 84658076 | No Purchase | 84658134 | No Loss | 84658199 | No Purchase | 84658251 | No Purchase |
| 84658077 | No Purchase | 84658135 | No Purchase | 84658200 | No Purchase | 84658252 | No Purchase |
| 84658078 | No Purchase | 84658137 | No Purchase | 84658202 | No Loss | 84658253 | No Purchase |
| 84658079 | No Purchase | 84658139 | No Purchase | 84658203 | No Loss | 84658254 | No Purchase |
| 84658080 | No Purchase | 84658141 | No Purchase | 84658207 | No Purchase | 84658255 | No Purchase |
| 84658081 | No Loss | 84658144 | No Loss | 84658208 | No Purchase | 84658256 | No Purchase |
| 84658082 | No Loss | 84658146 | No Loss | 84658209 | No Purchase | 84658257 | No Purchase |
| 84658083 | No Purchase | 84658149 | No Loss | 84658210 | No Loss | 84658258 | No Purchase |
| 84658087 | No Purchase | 84658151 | No Loss | 84658211 | No Purchase | 84658259 | No Purchase |
| 84658088 | No Purchase | 84658153 | No Loss | 84658212 | No Loss | 84658260 | No Loss |
| 84658089 | No Purchase | 84658154 | No Loss | 84658213 | No Purchase | 84658261 | No Purchase |
| 84658090 | No Loss | 84658155 | No Loss | 84658214 | No Purchase | 84658262 | No Purchase |
| 84658091 | No Purchase | 84658157 | No Loss | 84658215 | No Purchase | 84658263 | No Loss |
| 84658092 | No Purchase | 84658158 | No Loss | 84658216 | No Purchase | 84658264 | No Purchase |
| 84658093 | No Loss | 84658160 | No Loss | 84658217 | No Loss | 84658265 | No Purchase |
| 84658095 | No Purchase | 84658161 | No Loss | 84658218 | No Purchase | 84658266 | No Loss |
| 84658096 | No Purchase | 84658162 | No Loss | 84658219 | No Purchase | 84658267 | No Purchase |
| 84658097 | No Loss | 84658163 | No Loss | 84658220 | No Purchase | 84658268 | No Loss |
| 84658098 | No Purchase | 84658164 | No Loss | 84658221 | No Purchase | 84658270 | No Purchase |
| 84658099 | No Loss | 84658165 | No Loss | 84658222 | No Purchase | 84658271 | No Purchase |
| 84658102 | No Purchase | 84658167 | No Loss | 84658223 | No Purchase | 84658272 | No Purchase |
| 84658104 | No Loss | 84658168 | No Loss | 84658225 | No Purchase | 84658273 | No Purchase |
| 84658105 | No Purchase | 84658175 | No Loss | 84658226 | No Purchase | 84658274 | No Purchase |
| 84658107 | No Purchase | 84658176 | No Purchase | 84658227 | No Purchase | 84658276 | No Purchase |
| 84658108 | No Loss | 84658177 | No Loss | 84658228 | No Purchase | 84658277 | No Purchase |
| 84658109 | No Purchase | 84658178 | No Loss | 84658229 | No Purchase | 84658278 | No Purchase |
| 84658110 | No Loss | 84658179 | No Purchase | 84658231 | No Loss | 84658279 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84658281 | No Loss | 84658339 | No Purchase | 84658392 | No Purchase | 84658455 | No Loss |
| 84658283 | No Purchase | 84658340 | No Purchase | 84658394 | No Loss | 84658456 | No Loss |
| 84658284 | No Purchase | 84658341 | No Purchase | 84658395 | No Loss | 84658457 | No Purchase |
| 84658285 | No Loss | 84658342 | No Purchase | 84658396 | No Purchase | 84658458 | No Purchase |
| 84658286 | No Loss | 84658343 | No Purchase | 84658397 | No Purchase | 84658459 | No Purchase |
| 84658287 | No Purchase | 84658344 | No Purchase | 84658399 | No Purchase | 84658460 | No Purchase |
| 84658288 | No Purchase | 84658345 | No Purchase | 84658400 | No Loss | 84658461 | No Purchase |
| 84658289 | No Purchase | 84658346 | No Loss | 84658401 | No Loss | 84658462 | No Purchase |
| 84658290 | No Loss | 84658348 | No Purchase | 84658402 | No Loss | 84658464 | No Purchase |
| 84658291 | No Loss | 84658349 | No Purchase | 84658404 | No Loss | 84658467 | No Purchase |
| 84658294 | No Purchase | 84658350 | No Loss | 84658405 | No Purchase | 84658469 | No Purchase |
| 84658295 | No Loss | 84658351 | No Purchase | 84658406 | No Purchase | 84658472 | No Loss |
| 84658296 | No Purchase | 84658352 | No Loss | 84658407 | No Loss | 84658473 | No Loss |
| 84658297 | No Purchase | 84658354 | No Purchase | 84658413 | No Loss | 84658474 | No Purchase |
| 84658298 | No Purchase | 84658355 | No Loss | 84658415 | No Loss | 84658476 | No Purchase |
| 84658300 | No Loss | 84658356 | No Purchase | 84658417 | No Loss | 84658477 | No Purchase |
| 84658303 | No Purchase | 84658357 | No Purchase | 84658422 | No Purchase | 84658478 | No Purchase |
| 84658304 | No Purchase | 84658358 | No Purchase | 84658423 | No Purchase | 84658479 | No Loss |
| 84658306 | No Purchase | 84658359 | No Loss | 84658424 | No Purchase | 84658481 | No Loss |
| 84658308 | No Purchase | 84658360 | No Purchase | 84658425 | No Loss | 84658482 | No Purchase |
| 84658309 | No Purchase | 84658361 | No Purchase | 84658426 | No Loss | 84658483 | No Purchase |
| 84658311 | No Purchase | 84658362 | No Purchase | 84658427 | No Purchase | 84658484 | No Purchase |
| 84658312 | No Purchase | 84658364 | No Purchase | 84658428 | No Loss | 84658485 | No Loss |
| 84658313 | No Purchase | 84658365 | No Loss | 84658430 | No Purchase | 84658486 | No Purchase |
| 84658314 | No Purchase | 84658367 | No Purchase | 84658431 | No Loss | 84658487 | No Loss |
| 84658315 | No Purchase | 84658368 | No Purchase | 84658432 | No Loss | 84658488 | No Loss |
| 84658316 | No Purchase | 84658369 | No Loss | 84658433 | No Purchase | 84658490 | No Purchase |
| 84658317 | No Purchase | 84658370 | No Purchase | 84658434 | No Purchase | 84658491 | No Loss |
| 84658318 | No Purchase | 84658371 | No Loss | 84658435 | No Purchase | 84658492 | No Purchase |
| 84658319 | No Purchase | 84658372 | No Purchase | 84658436 | No Purchase | 84658493 | No Loss |
| 84658320 | No Purchase | 84658373 | No Purchase | 84658437 | No Purchase | 84658494 | No Purchase |
| 84658321 | No Purchase | 84658374 | No Loss | 84658438 | No Purchase | 84658495 | No Purchase |
| 84658322 | No Purchase | 84658375 | No Loss | 84658439 | No Purchase | 84658496 | No Purchase |
| 84658324 | No Loss | 84658376 | No Loss | 84658440 | No Purchase | 84658497 | No Purchase |
| 84658325 | No Loss | 84658377 | No Purchase | 84658441 | No Purchase | 84658498 | No Purchase |
| 84658328 | No Purchase | 84658378 | No Loss | 84658442 | No Purchase | 84658499 | No Purchase |
| 84658329 | No Purchase | 84658379 | No Purchase | 84658443 | No Purchase | 84658500 | No Purchase |
| 84658330 | No Purchase | 84658380 | No Purchase | 84658444 | No Loss | 84658501 | No Purchase |
| 84658331 | No Purchase | 84658381 | No Loss | 84658446 | No Loss | 84658502 | No Purchase |
| 84658332 | No Loss | 84658382 | No Loss | 84658448 | No Purchase | 84658503 | No Purchase |
| 84658333 | No Loss | 84658383 | No Loss | 84658449 | No Purchase | 84658504 | No Purchase |
| 84658334 | No Purchase | 84658384 | No Loss | 84658450 | No Purchase | 84658505 | No Purchase |
| 84658335 | No Loss | 84658385 | No Loss | 84658451 | No Purchase | 84658506 | No Purchase |
| 84658336 | No Purchase | 84658387 | No Loss | 84658452 | No Loss | 84658508 | No Purchase |
| 84658337 | No Loss | 84658388 | No Loss | 84658453 | No Loss | 84658509 | No Purchase |
| 84658338 | No Purchase | 84658389 | No Loss | 84658454 | No Purchase | 84658510 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84658512 | No Loss | 84658582 | No Purchase | 84658641 | No Purchase | 84658705 | No Loss |
| 84658514 | No Purchase | 84658583 | No Loss | 84658643 | No Loss | 84658706 | No Loss |
| 84658515 | No Purchase | 84658584 | No Loss | 84658644 | No Purchase | 84658707 | No Loss |
| 84658516 | No Purchase | 84658585 | No Purchase | 84658645 | No Loss | 84658708 | No Purchase |
| 84658517 | No Purchase | 84658586 | No Loss | 84658646 | No Loss | 84658709 | No Purchase |
| 84658518 | No Purchase | 84658587 | No Purchase | 84658650 | No Purchase | 84658710 | No Loss |
| 84658519 | No Purchase | 84658588 | No Purchase | 84658651 | No Loss | 84658711 | No Loss |
| 84658520 | No Loss | 84658589 | No Loss | 84658652 | No Loss | 84658715 | No Purchase |
| 84658521 | No Purchase | 84658590 | No Purchase | 84658653 | No Loss | 84658718 | No Loss |
| 84658522 | No Purchase | 84658591 | No Purchase | 84658657 | No Loss | 84658719 | No Purchase |
| 84658523 | No Purchase | 84658592 | No Purchase | 84658658 | No Purchase | 84658720 | No Purchase |
| 84658524 | No Purchase | 84658593 | No Purchase | 84658659 | No Purchase | 84658722 | No Loss |
| 84658525 | No Purchase | 84658594 | No Purchase | 84658661 | No Purchase | 84658725 | No Loss |
| 84658526 | No Purchase | 84658595 | No Purchase | 84658662 | No Purchase | 84658726 | No Loss |
| 84658527 | No Purchase | 84658596 | No Purchase | 84658664 | No Purchase | 84658727 | No Loss |
| 84658528 | No Loss | 84658597 | No Purchase | 84658665 | No Purchase | 84658728 | No Loss |
| 84658529 | No Purchase | 84658598 | No Purchase | 84658666 | No Loss | 84658729 | No Loss |
| 84658530 | No Purchase | 84658599 | No Purchase | 84658667 | No Purchase | 84658730 | No Loss |
| 84658531 | No Purchase | 84658602 | No Purchase | 84658668 | No Loss | 84658731 | No Purchase |
| 84658532 | No Loss | 84658604 | No Loss | 84658669 | No Purchase | 84658732 | No Loss |
| 84658534 | No Loss | 84658606 | No Loss | 84658670 | No Loss | 84658734 | No Loss |
| 84658539 | No Purchase | 84658607 | No Purchase | 84658674 | No Loss | 84658736 | No Loss |
| 84658543 | No Purchase | 84658608 | No Purchase | 84658675 | No Loss | 84658737 | No Purchase |
| 84658544 | No Purchase | 84658609 | No Purchase | 84658677 | No Purchase | 84658739 | No Purchase |
| 84658545 | No Loss | 84658610 | No Loss | 84658679 | No Loss | 84658741 | No Purchase |
| 84658546 | No Purchase | 84658611 | No Loss | 84658680 | No Purchase | 84658742 | No Purchase |
| 84658547 | No Purchase | 84658614 | No Loss | 84658681 | No Purchase | 84658743 | No Purchase |
| 84658548 | No Loss | 84658615 | No Purchase | 84658682 | No Purchase | 84658744 | No Purchase |
| 84658549 | No Purchase | 84658617 | No Purchase | 84658683 | No Purchase | 84658745 | No Purchase |
| 84658550 | No Purchase | 84658619 | No Purchase | 84658684 | No Purchase | 84658747 | No Purchase |
| 84658551 | No Purchase | 84658620 | No Loss | 84658685 | No Loss | 84658748 | No Purchase |
| 84658552 | No Purchase | 84658621 | No Purchase | 84658686 | No Loss | 84658749 | No Purchase |
| 84658553 | No Loss | 84658622 | No Purchase | 84658687 | No Loss | 84658751 | No Purchase |
| 84658554 | No Purchase | 84658623 | No Purchase | 84658688 | No Purchase | 84658752 | No Purchase |
| 84658556 | No Purchase | 84658624 | No Loss | 84658690 | No Purchase | 84658754 | No Purchase |
| 84658557 | No Purchase | 84658625 | No Loss | 84658692 | No Purchase | 84658755 | No Purchase |
| 84658558 | No Purchase | 84658626 | No Purchase | 84658693 | No Loss | 84658756 | No Loss |
| 84658559 | No Purchase | 84658630 | No Loss | 84658694 | No Purchase | 84658757 | No Loss |
| 84658560 | No Loss | 84658631 | No Loss | 84658695 | No Purchase | 84658758 | No Purchase |
| 84658562 | No Purchase | 84658632 | No Loss | 84658696 | No Purchase | 84658759 | No Loss |
| 84658567 | No Loss | 84658633 | No Loss | 84658697 | No Loss | 84658760 | No Purchase |
| 84658577 | No Purchase | 84658634 | No Loss | 84658698 | No Purchase | 84658761 | No Loss |
| 84658578 | No Loss | 84658635 | No Purchase | 84658699 | No Loss | 84658762 | No Loss |
| 84658579 | No Loss | 84658637 | No Purchase | 84658700 | No Loss | 84658763 | No Loss |
| 84658580 | No Purchase | 84658638 | No Purchase | 84658702 | No Loss | 84658764 | No Loss |
| 84658581 | No Purchase | 84658639 | No Purchase | 84658704 | No Loss | 84658777 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84658778 | No Loss | 84658840 | No Loss | 84658902 | No Loss | 84658959 | No Purchase |
| 84658779 | No Loss | 84658842 | No Purchase | 84658903 | No Purchase | 84658960 | No Purchase |
| 84658781 | No Loss | 84658843 | No Loss | 84658905 | No Purchase | 84658963 | No Loss |
| 84658782 | No Loss | 84658844 | No Loss | 84658906 | No Purchase | 84658967 | No Purchase |
| 84658784 | No Purchase | 84658845 | No Purchase | 84658907 | No Purchase | 84658968 | No Purchase |
| 84658785 | No Purchase | 84658846 | No Loss | 84658908 | No Purchase | 84658969 | No Purchase |
| 84658787 | No Purchase | 84658847 | No Purchase | 84658909 | No Purchase | 84658972 | No Purchase |
| 84658789 | No Purchase | 84658849 | No Purchase | 84658910 | No Purchase | 84658973 | No Purchase |
| 84658790 | No Loss | 84658850 | No Purchase | 84658911 | No Loss | 84658974 | No Loss |
| 84658793 | No Purchase | 84658851 | No Loss | 84658913 | No Purchase | 84658975 | No Purchase |
| 84658794 | No Purchase | 84658852 | No Purchase | 84658914 | No Purchase | 84658976 | No Purchase |
| 84658795 | No Purchase | 84658853 | No Loss | 84658915 | No Purchase | 84658978 | No Purchase |
| 84658796 | No Purchase | 84658854 | No Purchase | 84658916 | No Purchase | 84658979 | No Purchase |
| 84658797 | No Purchase | 84658855 | No Purchase | 84658917 | No Loss | 84658980 | No Loss |
| 84658800 | No Loss | 84658856 | No Loss | 84658918 | No Purchase | 84658981 | No Purchase |
| 84658801 | No Loss | 84658857 | No Purchase | 84658919 | No Purchase | 84658982 | No Loss |
| 84658802 | No Loss | 84658859 | No Purchase | 84658920 | No Loss | 84658984 | No Purchase |
| 84658803 | No Loss | 84658860 | No Loss | 84658921 | No Purchase | 84658985 | No Purchase |
| 84658804 | No Purchase | 84658862 | No Purchase | 84658922 | No Purchase | 84658986 | No Purchase |
| 84658805 | No Purchase | 84658864 | No Purchase | 84658923 | No Purchase | 84658987 | No Purchase |
| 84658806 | No Purchase | 84658865 | No Loss | 84658924 | No Purchase | 84658989 | No Loss |
| 84658807 | No Purchase | 84658866 | No Loss | 84658925 | No Purchase | 84658990 | No Loss |
| 84658808 | No Purchase | 84658867 | No Purchase | 84658927 | No Purchase | 84658992 | No Loss |
| 84658809 | No Purchase | 84658871 | No Purchase | 84658928 | No Loss | 84658993 | No Purchase |
| 84658811 | No Purchase | 84658872 | No Purchase | 84658929 | No Purchase | 84658994 | No Purchase |
| 84658812 | No Purchase | 84658873 | No Purchase | 84658932 | No Loss | 84658995 | No Purchase |
| 84658814 | No Purchase | 84658874 | No Purchase | 84658933 | No Purchase | 84658996 | No Loss |
| 84658818 | No Loss | 84658875 | No Purchase | 84658936 | No Purchase | 84658997 | No Purchase |
| 84658819 | No Purchase | 84658877 | No Purchase | 84658937 | No Purchase | 84658999 | No Purchase |
| 84658820 | No Purchase | 84658879 | No Loss | 84658938 | No Purchase | 84659000 | No Purchase |
| 84658821 | No Purchase | 84658880 | No Purchase | 84658940 | No Loss | 84659001 | No Purchase |
| 84658822 | No Purchase | 84658882 | No Purchase | 84658941 | No Purchase | 84659002 | No Purchase |
| 84658823 | No Loss | 84658883 | No Loss | 84658943 | No Purchase | 84659003 | No Loss |
| 84658824 | No Loss | 84658884 | No Purchase | 84658944 | No Purchase | 84659005 | No Loss |
| 84658825 | No Loss | 84658885 | No Purchase | 84658946 | No Purchase | 84659006 | No Purchase |
| 84658826 | No Loss | 84658886 | No Loss | 84658947 | No Loss | 84659008 | No Purchase |
| 84658827 | No Loss | 84658887 | No Purchase | 84658948 | No Purchase | 84659009 | No Purchase |
| 84658829 | No Loss | 84658889 | No Loss | 84658949 | No Loss | 84659011 | No Loss |
| 84658830 | No Loss | 84658891 | No Purchase | 84658950 | No Loss | 84659012 | No Purchase |
| 84658831 | No Purchase | 84658892 | No Loss | 84658951 | No Purchase | 84659013 | No Purchase |
| 84658833 | No Loss | 84658894 | No Purchase | 84658952 | No Purchase | 84659014 | No Loss |
| 84658834 | No Purchase | 84658895 | No Purchase | 84658953 | No Loss | 84659015 | No Purchase |
| 84658836 | No Loss | 84658897 | No Loss | 84658955 | No Loss | 84659016 | No Purchase |
| 84658837 | No Loss | 84658898 | No Purchase | 84658956 | No Loss | 84659017 | No Loss |
| 84658838 | No Purchase | 84658900 | No Purchase | 84658957 | No Purchase | 84659018 | No Loss |
| 84658839 | No Purchase | 84658901 | No Purchase | 84658958 | No Loss | 84659019 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84659020 | No Loss | 84659086 | No Purchase | 84659146 | No Loss | 84659207 | No Loss |
| 84659021 | No Purchase | 84659087 | No Purchase | 84659147 | No Loss | 84659209 | No Loss |
| 84659026 | No Purchase | 84659088 | No Loss | 84659148 | No Purchase | 84659212 | No Loss |
| 84659027 | No Loss | 84659090 | No Loss | 84659150 | No Purchase | 84659213 | No Loss |
| 84659028 | No Purchase | 84659091 | No Purchase | 84659152 | No Purchase | 84659215 | No Purchase |
| 84659029 | No Purchase | 84659093 | No Purchase | 84659154 | No Purchase | 84659216 | No Loss |
| 84659030 | No Purchase | 84659094 | No Loss | 84659156 | No Loss | 84659217 | No Purchase |
| 84659031 | No Loss | 84659096 | No Purchase | 84659157 | No Loss | 84659218 | No Loss |
| 84659032 | No Loss | 84659097 | No Purchase | 84659160 | No Purchase | 84659219 | No Loss |
| 84659033 | No Purchase | 84659098 | No Loss | 84659161 | No Purchase | 84659220 | No Loss |
| 84659034 | No Purchase | 84659099 | No Loss | 84659162 | No Purchase | 84659222 | No Purchase |
| 84659036 | No Loss | 84659101 | No Purchase | 84659164 | No Loss | 84659224 | No Purchase |
| 84659037 | No Purchase | 84659103 | No Purchase | 84659165 | No Purchase | 84659226 | No Loss |
| 84659038 | No Purchase | 84659104 | No Purchase | 84659167 | No Loss | 84659227 | No Purchase |
| 84659040 | No Purchase | 84659107 | No Purchase | 84659168 | No Purchase | 84659229 | No Purchase |
| 84659041 | No Purchase | 84659108 | No Loss | 84659169 | No Loss | 84659230 | No Loss |
| 84659042 | No Loss | 84659109 | No Purchase | 84659170 | No Loss | 84659231 | No Purchase |
| 84659043 | No Purchase | 84659111 | No Loss | 84659171 | No Loss | 84659232 | No Purchase |
| 84659046 | No Purchase | 84659112 | No Purchase | 84659172 | No Purchase | 84659235 | No Purchase |
| 84659047 | No Purchase | 84659113 | No Loss | 84659173 | No Purchase | 84659236 | No Purchase |
| 84659048 | No Loss | 84659114 | No Purchase | 84659176 | No Loss | 84659237 | No Loss |
| 84659051 | No Purchase | 84659116 | No Purchase | 84659177 | No Purchase | 84659238 | No Loss |
| 84659053 | No Purchase | 84659119 | No Purchase | 84659178 | No Loss | 84659239 | No Loss |
| 84659054 | No Purchase | 84659120 | No Purchase | 84659179 | No Purchase | 84659240 | No Loss |
| 84659056 | No Loss | 84659121 | No Purchase | 84659180 | No Purchase | 84659241 | No Purchase |
| 84659057 | No Purchase | 84659122 | No Purchase | 84659181 | No Purchase | 84659242 | No Loss |
| 84659061 | No Purchase | 84659124 | No Loss | 84659182 | No Loss | 84659243 | No Purchase |
| 84659062 | No Loss | 84659125 | No Purchase | 84659183 | No Loss | 84659245 | No Purchase |
| 84659063 | No Purchase | 84659126 | No Loss | 84659184 | No Loss | 84659246 | No Loss |
| 84659064 | No Purchase | 84659127 | No Purchase | 84659185 | No Purchase | 84659247 | No Loss |
| 84659065 | No Loss | 84659128 | No Purchase | 84659186 | No Purchase | 84659248 | No Purchase |
| 84659066 | No Purchase | 84659129 | No Loss | 84659188 | No Purchase | 84659249 | No Purchase |
| 84659067 | No Purchase | 84659131 | No Purchase | 84659190 | No Purchase | 84659251 | No Loss |
| 84659068 | No Purchase | 84659132 | No Purchase | 84659191 | No Purchase | 84659252 | No Purchase |
| 84659069 | No Purchase | 84659134 | No Purchase | 84659192 | No Purchase | 84659253 | No Purchase |
| 84659070 | No Purchase | 84659135 | No Purchase | 84659193 | No Loss | 84659254 | No Loss |
| 84659071 | No Loss | 84659136 | No Purchase | 84659194 | No Purchase | 84659255 | No Loss |
| 84659073 | No Loss | 84659137 | No Purchase | 84659196 | No Loss | 84659256 | No Purchase |
| 84659074 | No Loss | 84659138 | No Purchase | 84659197 | No Purchase | 84659257 | No Purchase |
| 84659075 | No Purchase | 84659139 | No Purchase | 84659198 | No Purchase | 84659258 | No Purchase |
| 84659076 | No Purchase | 84659140 | No Purchase | 84659199 | No Purchase | 84659259 | No Loss |
| 84659078 | No Loss | 84659141 | No Loss | 84659200 | No Purchase | 84659260 | No Purchase |
| 84659079 | No Purchase | 84659142 | No Purchase | 84659201 | No Loss | 84659261 | No Loss |
| 84659081 | No Loss | 84659143 | No Purchase | 84659202 | No Purchase | 84659262 | No Loss |
| 84659083 | No Purchase | 84659144 | No Loss | 84659203 | No Loss | 84659264 | No Loss |
| 84659085 | No Purchase | 84659145 | No Loss | 84659205 | No Purchase | 84659265 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84659266 | No Purchase | 84659326 | No Purchase | 84659390 | No Purchase | 84659445 | No Purchase |
| 84659267 | No Purchase | 84659327 | No Purchase | 84659391 | No Purchase | 84659446 | No Loss |
| 84659268 | No Purchase | 84659329 | No Purchase | 84659393 | No Loss | 84659448 | No Loss |
| 84659269 | No Purchase | 84659330 | No Purchase | 84659394 | No Loss | 84659449 | No Purchase |
| 84659270 | No Purchase | 84659331 | No Purchase | 84659395 | No Purchase | 84659450 | No Purchase |
| 84659271 | No Purchase | 84659333 | No Purchase | 84659396 | No Purchase | 84659451 | No Purchase |
| 84659272 | No Purchase | 84659334 | No Purchase | 84659398 | No Purchase | 84659452 | No Loss |
| 84659274 | No Purchase | 84659335 | No Loss | 84659399 | No Loss | 84659453 | No Loss |
| 84659276 | No Purchase | 84659340 | No Purchase | 84659400 | No Purchase | 84659454 | No Loss |
| 84659277 | No Purchase | 84659345 | No Purchase | 84659401 | No Purchase | 84659456 | No Loss |
| 84659278 | No Purchase | 84659346 | No Loss | 84659403 | No Purchase | 84659457 | No Loss |
| 84659279 | No Loss | 84659347 | No Purchase | 84659404 | No Purchase | 84659458 | No Loss |
| 84659280 | No Purchase | 84659348 | No Purchase | 84659405 | No Loss | 84659459 | No Loss |
| 84659281 | No Purchase | 84659349 | No Purchase | 84659406 | No Loss | 84659460 | No Purchase |
| 84659284 | No Loss | 84659350 | No Purchase | 84659407 | No Purchase | 84659461 | No Purchase |
| 84659285 | No Purchase | 84659351 | No Loss | 84659409 | No Purchase | 84659462 | No Loss |
| 84659286 | No Purchase | 84659352 | No Purchase | 84659410 | No Purchase | 84659463 | No Purchase |
| 84659288 | No Purchase | 84659353 | No Purchase | 84659412 | No Loss | 84659464 | No Purchase |
| 84659289 | No Loss | 84659354 | No Purchase | 84659414 | No Purchase | 84659465 | No Loss |
| 84659290 | No Loss | 84659355 | No Loss | 84659416 | No Purchase | 84659467 | No Purchase |
| 84659291 | No Loss | 84659356 | No Purchase | 84659417 | No Loss | 84659468 | No Purchase |
| 84659292 | No Purchase | 84659358 | No Purchase | 84659418 | No Loss | 84659469 | No Purchase |
| 84659294 | No Purchase | 84659359 | No Purchase | 84659419 | No Purchase | 84659470 | No Purchase |
| 84659295 | No Purchase | 84659360 | No Loss | 84659420 | No Loss | 84659472 | No Loss |
| 84659296 | No Purchase | 84659361 | No Loss | 84659422 | No Purchase | 84659473 | No Loss |
| 84659298 | No Purchase | 84659362 | No Loss | 84659423 | No Purchase | 84659474 | No Purchase |
| 84659299 | No Purchase | 84659363 | No Purchase | 84659424 | No Purchase | 84659476 | No Purchase |
| 84659300 | No Purchase | 84659364 | No Purchase | 84659425 | No Loss | 84659477 | No Loss |
| 84659301 | No Loss | 84659365 | No Purchase | 84659426 | No Loss | 84659479 | No Purchase |
| 84659305 | No Purchase | 84659366 | No Purchase | 84659427 | No Purchase | 84659480 | No Purchase |
| 84659306 | No Purchase | 84659367 | No Purchase | 84659428 | No Loss | 84659482 | No Loss |
| 84659307 | No Purchase | 84659370 | No Purchase | 84659430 | No Purchase | 84659484 | No Purchase |
| 84659308 | No Purchase | 84659371 | No Purchase | 84659431 | No Purchase | 84659485 | No Loss |
| 84659309 | No Purchase | 84659373 | No Loss | 84659432 | No Purchase | 84659486 | No Purchase |
| 84659310 | No Loss | 84659374 | No Purchase | 84659433 | No Purchase | 84659487 | No Loss |
| 84659312 | No Purchase | 84659375 | No Loss | 84659434 | No Loss | 84659488 | No Loss |
| 84659313 | No Purchase | 84659376 | No Loss | 84659435 | No Purchase | 84659489 | No Purchase |
| 84659314 | No Purchase | 84659377 | No Loss | 84659436 | No Purchase | 84659490 | No Purchase |
| 84659315 | No Loss | 84659378 | No Purchase | 84659437 | No Purchase | 84659491 | No Purchase |
| 84659316 | No Purchase | 84659381 | No Purchase | 84659438 | No Loss | 84659492 | No Loss |
| 84659317 | No Purchase | 84659383 | No Purchase | 84659439 | No Purchase | 84659494 | No Purchase |
| 84659319 | No Purchase | 84659384 | No Loss | 84659440 | No Loss | 84659495 | No Purchase |
| 84659320 | No Purchase | 84659385 | No Purchase | 84659441 | No Purchase | 84659496 | No Purchase |
| 84659323 | No Purchase | 84659386 | No Purchase | 84659442 | No Loss | 84659498 | No Loss |
| 84659324 | No Purchase | 84659388 | No Loss | 84659443 | No Purchase | 84659499 | No Purchase |
| 84659325 | No Purchase | 84659389 | No Purchase | 84659444 | No Purchase | 84659500 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84659501 | No Purchase | 84659556 | No Purchase | 84659608 | No Loss | 84659666 | No Purchase |
| 84659502 | No Loss | 84659557 | No Purchase | 84659609 | No Purchase | 84659667 | No Purchase |
| 84659503 | No Purchase | 84659558 | No Loss | 84659610 | No Loss | 84659668 | No Purchase |
| 84659504 | No Loss | 84659559 | No Purchase | 84659611 | No Purchase | 84659669 | No Purchase |
| 84659505 | No Purchase | 84659560 | No Purchase | 84659613 | No Purchase | 84659670 | No Loss |
| 84659506 | No Purchase | 84659561 | No Purchase | 84659614 | No Loss | 84659671 | No Purchase |
| 84659507 | No Purchase | 84659562 | No Purchase | 84659615 | No Purchase | 84659672 | No Purchase |
| 84659508 | No Purchase | 84659563 | No Purchase | 84659616 | No Purchase | 84659673 | No Purchase |
| 84659509 | No Purchase | 84659564 | No Loss | 84659618 | No Loss | 84659674 | No Purchase |
| 84659510 | No Loss | 84659565 | No Purchase | 84659621 | No Loss | 84659679 | No Purchase |
| 84659511 | No Purchase | 84659566 | No Loss | 84659622 | No Purchase | 84659681 | No Purchase |
| 84659512 | No Purchase | 84659567 | No Purchase | 84659623 | No Loss | 84659682 | No Purchase |
| 84659514 | No Purchase | 84659568 | No Purchase | 84659624 | No Loss | 84659683 | No Purchase |
| 84659515 | No Loss | 84659569 | No Loss | 84659625 | No Purchase | 84659684 | No Loss |
| 84659516 | No Purchase | 84659570 | No Loss | 84659626 | No Purchase | 84659685 | No Purchase |
| 84659517 | No Purchase | 84659571 | No Loss | 84659627 | No Purchase | 84659686 | No Loss |
| 84659518 | No Purchase | 84659572 | No Loss | 84659628 | No Purchase | 84659687 | No Loss |
| 84659519 | No Purchase | 84659574 | No Purchase | 84659629 | No Purchase | 84659689 | No Loss |
| 84659521 | No Purchase | 84659575 | No Purchase | 84659630 | No Purchase | 84659690 | No Purchase |
| 84659522 | No Purchase | 84659576 | No Loss | 84659631 | No Loss | 84659693 | No Purchase |
| 84659523 | No Loss | 84659577 | No Loss | 84659632 | No Loss | 84659694 | No Purchase |
| 84659524 | No Loss | 84659578 | No Purchase | 84659633 | No Purchase | 84659695 | No Loss |
| 84659525 | No Purchase | 84659579 | No Loss | 84659635 | No Loss | 84659696 | No Purchase |
| 84659526 | No Purchase | 84659580 | No Purchase | 84659638 | No Loss | 84659697 | No Purchase |
| 84659529 | No Loss | 84659581 | No Purchase | 84659639 | No Loss | 84659698 | No Purchase |
| 84659532 | No Purchase | 84659582 | No Purchase | 84659640 | No Purchase | 84659699 | No Purchase |
| 84659533 | No Purchase | 84659583 | No Purchase | 84659641 | No Purchase | 84659700 | No Purchase |
| 84659534 | No Loss | 84659584 | No Purchase | 84659643 | No Loss | 84659701 | No Purchase |
| 84659535 | No Purchase | 84659585 | No Purchase | 84659644 | No Purchase | 84659702 | No Loss |
| 84659536 | No Purchase | 84659587 | No Purchase | 84659645 | No Loss | 84659704 | No Loss |
| 84659537 | No Purchase | 84659588 | No Purchase | 84659646 | No Purchase | 84659705 | No Purchase |
| 84659539 | No Loss | 84659589 | No Purchase | 84659647 | No Loss | 84659706 | No Purchase |
| 84659540 | No Purchase | 84659591 | No Loss | 84659648 | No Purchase | 84659708 | No Purchase |
| 84659541 | No Loss | 84659592 | No Purchase | 84659649 | No Loss | 84659709 | No Purchase |
| 84659542 | No Purchase | 84659593 | No Loss | 84659650 | No Purchase | 84659710 | No Loss |
| 84659544 | No Loss | 84659594 | No Loss | 84659651 | No Loss | 84659712 | No Purchase |
| 84659546 | No Purchase | 84659595 | No Loss | 84659653 | No Purchase | 84659714 | No Purchase |
| 84659547 | No Purchase | 84659596 | No Purchase | 84659655 | No Loss | 84659715 | No Loss |
| 84659548 | No Loss | 84659597 | No Purchase | 84659657 | No Loss | 84659719 | No Purchase |
| 84659549 | No Purchase | 84659598 | No Loss | 84659658 | No Loss | 84659720 | No Purchase |
| 84659550 | No Purchase | 84659599 | No Loss | 84659659 | No Purchase | 84659721 | No Purchase |
| 84659551 | No Loss | 84659600 | No Purchase | 84659661 | No Loss | 84659722 | No Purchase |
| 84659552 | No Purchase | 84659602 | No Loss | 84659662 | No Loss | 84659723 | No Purchase |
| 84659553 | No Purchase | 84659604 | No Loss | 84659663 | No Purchase | 84659724 | No Loss |
| 84659554 | No Loss | 84659606 | No Purchase | 84659664 | No Purchase | 84659727 | No Loss |
| 84659555 | No Purchase | 84659607 | No Purchase | 84659665 | No Purchase | 84659728 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84659729 | No Purchase | 84659787 | No Purchase | 84659845 | No Purchase | 84659905 | No Purchase |
| 84659731 | No Purchase | 84659791 | No Purchase | 84659846 | No Loss | 84659907 | No Purchase |
| 84659732 | No Purchase | 84659794 | No Purchase | 84659847 | No Purchase | 84659910 | No Loss |
| 84659734 | No Loss | 84659795 | No Purchase | 84659849 | No Purchase | 84659911 | No Purchase |
| 84659735 | No Loss | 84659796 | No Purchase | 84659850 | No Loss | 84659912 | No Purchase |
| 84659736 | No Purchase | 84659797 | No Purchase | 84659853 | No Purchase | 84659913 | No Purchase |
| 84659737 | No Loss | 84659798 | No Purchase | 84659854 | No Loss | 84659914 | No Loss |
| 84659738 | No Loss | 84659799 | No Loss | 84659855 | No Loss | 84659915 | No Loss |
| 84659739 | No Loss | 84659800 | No Loss | 84659857 | No Purchase | 84659916 | No Loss |
| 84659740 | No Purchase | 84659801 | No Purchase | 84659859 | No Purchase | 84659917 | No Loss |
| 84659741 | No Purchase | 84659802 | No Purchase | 84659860 | No Purchase | 84659918 | No Purchase |
| 84659742 | No Loss | 84659803 | No Loss | 84659861 | No Purchase | 84659920 | No Purchase |
| 84659744 | No Purchase | 84659806 | No Purchase | 84659862 | No Purchase | 84659921 | No Purchase |
| 84659746 | No Purchase | 84659807 | No Purchase | 84659863 | No Purchase | 84659922 | No Purchase |
| 84659747 | No Purchase | 84659808 | No Purchase | 84659864 | No Purchase | 84659923 | No Purchase |
| 84659748 | No Loss | 84659809 | No Purchase | 84659866 | No Loss | 84659925 | No Purchase |
| 84659749 | No Purchase | 84659810 | No Loss | 84659868 | No Purchase | 84659928 | No Purchase |
| 84659750 | No Loss | 84659811 | No Purchase | 84659869 | No Purchase | 84659929 | No Purchase |
| 84659752 | No Purchase | 84659812 | No Purchase | 84659870 | No Purchase | 84659930 | No Loss |
| 84659756 | No Loss | 84659813 | No Loss | 84659871 | No Loss | 84659932 | No Loss |
| 84659757 | No Loss | 84659815 | No Loss | 84659872 | No Purchase | 84659933 | No Purchase |
| 84659758 | No Loss | 84659816 | No Purchase | 84659873 | No Purchase | 84659934 | No Loss |
| 84659759 | No Loss | 84659817 | No Purchase | 84659874 | No Purchase | 84659935 | No Loss |
| 84659761 | No Purchase | 84659818 | No Purchase | 84659875 | No Purchase | 84659939 | No Purchase |
| 84659763 | No Loss | 84659819 | No Purchase | 84659876 | No Purchase | 84659940 | No Purchase |
| 84659764 | No Purchase | 84659820 | No Purchase | 84659877 | No Purchase | 84659941 | No Purchase |
| 84659765 | No Purchase | 84659821 | No Purchase | 84659878 | No Purchase | 84659942 | No Purchase |
| 84659766 | No Loss | 84659822 | No Loss | 84659879 | No Loss | 84659943 | No Loss |
| 84659767 | No Purchase | 84659823 | No Purchase | 84659880 | No Purchase | 84659944 | No Purchase |
| 84659768 | No Loss | 84659825 | No Purchase | 84659881 | No Purchase | 84659945 | No Purchase |
| 84659769 | No Loss | 84659826 | No Loss | 84659883 | No Loss | 84659947 | No Loss |
| 84659770 | No Purchase | 84659827 | No Purchase | 84659884 | No Purchase | 84659948 | No Purchase |
| 84659771 | No Purchase | 84659829 | No Loss | 84659885 | No Purchase | 84659949 | No Purchase |
| 84659772 | No Loss | 84659830 | No Purchase | 84659887 | No Purchase | 84659950 | No Purchase |
| 84659773 | No Purchase | 84659831 | No Purchase | 84659888 | No Loss | 84659951 | No Loss |
| 84659774 | No Purchase | 84659834 | No Loss | 84659889 | No Purchase | 84659952 | No Loss |
| 84659775 | No Purchase | 84659835 | No Purchase | 84659891 | No Loss | 84659953 | No Purchase |
| 84659776 | No Loss | 84659836 | No Loss | 84659892 | No Purchase | 84659954 | No Loss |
| 84659777 | No Loss | 84659837 | No Purchase | 84659893 | No Loss | 84659955 | No Loss |
| 84659778 | No Loss | 84659838 | No Loss | 84659895 | No Purchase | 84659957 | No Purchase |
| 84659780 | No Purchase | 84659839 | No Loss | 84659898 | No Purchase | 84659958 | No Loss |
| 84659781 | No Purchase | 84659840 | No Loss | 84659899 | No Purchase | 84659959 | No Purchase |
| 84659782 | No Loss | 84659841 | No Loss | 84659900 | No Purchase | 84659960 | No Purchase |
| 84659784 | No Purchase | 84659842 | No Purchase | 84659901 | No Purchase | 84659961 | No Purchase |
| 84659785 | No Loss | 84659843 | No Loss | 84659903 | No Purchase | 84659962 | No Purchase |
| 84659786 | No Purchase | 84659844 | No Purchase | 84659904 | No Purchase | 84659963 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84659965 | No Purchase | 84660024 | No Purchase | 84660080 | No Purchase | 84660144 | No Loss |
| 84659967 | No Purchase | 84660025 | No Purchase | 84660081 | No Loss | 84660145 | No Loss |
| 84659968 | No Purchase | 84660026 | No Purchase | 84660083 | No Purchase | 84660146 | No Loss |
| 84659969 | No Purchase | 84660027 | No Loss | 84660085 | No Purchase | 84660147 | No Loss |
| 84659970 | No Loss | 84660028 | No Purchase | 84660087 | No Purchase | 84660148 | No Purchase |
| 84659971 | No Loss | 84660029 | No Loss | 84660088 | No Loss | 84660149 | No Loss |
| 84659972 | No Purchase | 84660030 | No Purchase | 84660089 | No Purchase | 84660151 | No Purchase |
| 84659974 | No Purchase | 84660031 | No Purchase | 84660091 | No Loss | 84660153 | No Purchase |
| 84659975 | No Purchase | 84660032 | No Loss | 84660092 | No Purchase | 84660154 | No Purchase |
| 84659976 | No Purchase | 84660033 | No Loss | 84660094 | No Loss | 84660155 | No Purchase |
| 84659979 | No Loss | 84660035 | No Purchase | 84660095 | No Purchase | 84660156 | No Purchase |
| 84659980 | No Purchase | 84660036 | No Purchase | 84660096 | No Purchase | 84660157 | No Purchase |
| 84659981 | No Purchase | 84660037 | No Loss | 84660098 | No Loss | 84660158 | No Loss |
| 84659982 | No Purchase | 84660039 | No Loss | 84660099 | No Purchase | 84660160 | No Loss |
| 84659983 | No Purchase | 84660040 | No Purchase | 84660100 | No Loss | 84660161 | No Purchase |
| 84659985 | No Purchase | 84660041 | No Purchase | 84660101 | No Loss | 84660162 | No Loss |
| 84659986 | No Purchase | 84660042 | No Purchase | 84660103 | No Purchase | 84660163 | No Loss |
| 84659988 | No Purchase | 84660044 | No Purchase | 84660104 | No Purchase | 84660164 | No Purchase |
| 84659989 | No Purchase | 84660045 | No Purchase | 84660105 | No Purchase | 84660165 | No Purchase |
| 84659991 | No Purchase | 84660046 | No Purchase | 84660108 | No Purchase | 84660166 | No Loss |
| 84659992 | No Purchase | 84660048 | No Purchase | 84660112 | No Purchase | 84660167 | No Loss |
| 84659993 | No Purchase | 84660049 | No Purchase | 84660113 | No Purchase | 84660168 | No Loss |
| 84659994 | No Purchase | 84660050 | No Loss | 84660114 | No Purchase | 84660169 | No Purchase |
| 84659995 | No Loss | 84660051 | No Loss | 84660116 | No Purchase | 84660172 | No Purchase |
| 84659996 | No Purchase | 84660052 | No Purchase | 84660117 | No Purchase | 84660173 | No Loss |
| 84659997 | No Loss | 84660053 | No Purchase | 84660118 | No Loss | 84660175 | No Purchase |
| 84659998 | No Purchase | 84660054 | No Loss | 84660119 | No Loss | 84660176 | No Purchase |
| 84660003 | No Purchase | 84660055 | No Loss | 84660120 | No Purchase | 84660177 | No Purchase |
| 84660004 | No Purchase | 84660056 | No Purchase | 84660121 | No Purchase | 84660178 | No Loss |
| 84660005 | No Loss | 84660057 | No Loss | 84660123 | No Purchase | 84660179 | No Purchase |
| 84660006 | No Purchase | 84660060 | No Loss | 84660124 | No Loss | 84660180 | No Purchase |
| 84660008 | No Loss | 84660061 | No Purchase | 84660125 | No Loss | 84660181 | No Loss |
| 84660009 | No Purchase | 84660062 | No Loss | 84660126 | No Loss | 84660182 | No Loss |
| 84660010 | No Loss | 84660063 | No Purchase | 84660127 | No Purchase | 84660183 | No Purchase |
| 84660011 | No Loss | 84660064 | No Loss | 84660129 | No Purchase | 84660185 | No Loss |
| 84660012 | No Purchase | 84660065 | No Purchase | 84660131 | No Loss | 84660187 | No Purchase |
| 84660013 | No Purchase | 84660066 | No Purchase | 84660132 | No Loss | 84660188 | No Loss |
| 84660014 | No Purchase | 84660067 | No Loss | 84660134 | No Purchase | 84660189 | No Purchase |
| 84660016 | No Loss | 84660069 | No Purchase | 84660135 | No Purchase | 84660193 | No Loss |
| 84660017 | No Purchase | 84660070 | No Purchase | 84660136 | No Loss | 84660194 | No Purchase |
| 84660018 | No Purchase | 84660071 | No Purchase | 84660137 | No Loss | 84660195 | No Loss |
| 84660019 | No Purchase | 84660072 | No Purchase | 84660138 | No Loss | 84660196 | No Purchase |
| 84660020 | No Loss | 84660073 | No Loss | 84660139 | No Purchase | 84660197 | No Purchase |
| 84660021 | No Purchase | 84660074 | No Purchase | 84660140 | No Loss | 84660199 | No Loss |
| 84660022 | No Purchase | 84660077 | No Loss | 84660141 | No Loss | 84660200 | No Loss |
| 84660023 | No Purchase | 84660079 | No Purchase | 84660142 | No Loss | 84660201 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84660202 | No Purchase | 84660251 | No Purchase | 84660304 | No Loss | 84660361 | No Loss |
| 84660203 | No Loss | 84660252 | No Loss | 84660305 | No Purchase | 84660362 | No Purchase |
| 84660204 | No Loss | 84660253 | No Purchase | 84660306 | No Purchase | 84660363 | No Loss |
| 84660205 | No Purchase | 84660254 | No Purchase | 84660308 | No Purchase | 84660364 | No Loss |
| 84660206 | No Purchase | 84660255 | No Purchase | 84660309 | No Loss | 84660365 | No Purchase |
| 84660207 | No Loss | 84660256 | No Loss | 84660311 | No Purchase | 84660366 | No Purchase |
| 84660208 | No Loss | 84660257 | No Purchase | 84660312 | No Loss | 84660367 | No Purchase |
| 84660209 | No Loss | 84660259 | No Loss | 84660313 | No Purchase | 84660369 | No Loss |
| 84660210 | No Loss | 84660260 | No Purchase | 84660314 | No Purchase | 84660370 | No Loss |
| 84660212 | No Purchase | 84660261 | No Loss | 84660316 | No Loss | 84660372 | No Loss |
| 84660213 | No Purchase | 84660262 | No Purchase | 84660317 | No Loss | 84660373 | No Purchase |
| 84660214 | No Purchase | 84660263 | No Purchase | 84660318 | No Purchase | 84660374 | No Loss |
| 84660215 | No Purchase | 84660264 | No Purchase | 84660320 | No Loss | 84660375 | No Purchase |
| 84660216 | No Purchase | 84660265 | No Purchase | 84660321 | No Purchase | 84660376 | No Loss |
| 84660217 | No Loss | 84660267 | No Loss | 84660322 | No Purchase | 84660377 | No Purchase |
| 84660218 | No Loss | 84660268 | No Purchase | 84660323 | No Purchase | 84660379 | No Purchase |
| 84660219 | No Purchase | 84660269 | No Purchase | 84660325 | No Purchase | 84660382 | No Purchase |
| 84660220 | No Loss | 84660270 | No Purchase | 84660326 | No Purchase | 84660383 | No Loss |
| 84660221 | No Purchase | 84660271 | No Purchase | 84660327 | No Purchase | 84660384 | No Purchase |
| 84660222 | No Loss | 84660272 | No Purchase | 84660328 | No Purchase | 84660385 | No Loss |
| 84660223 | No Loss | 84660273 | No Purchase | 84660329 | No Purchase | 84660386 | No Purchase |
| 84660224 | No Loss | 84660274 | No Loss | 84660330 | No Loss | 84660387 | No Purchase |
| 84660225 | No Purchase | 84660275 | No Loss | 84660331 | No Purchase | 84660389 | No Loss |
| 84660226 | No Purchase | 84660276 | No Purchase | 84660332 | No Purchase | 84660390 | No Loss |
| 84660227 | No Loss | 84660279 | No Purchase | 84660333 | No Purchase | 84660391 | No Loss |
| 84660228 | No Purchase | 84660280 | No Purchase | 84660334 | No Loss | 84660392 | No Purchase |
| 84660229 | No Purchase | 84660281 | No Purchase | 84660335 | No Loss | 84660393 | No Purchase |
| 84660232 | No Purchase | 84660282 | No Purchase | 84660336 | No Purchase | 84660394 | No Purchase |
| 84660233 | No Loss | 84660284 | No Purchase | 84660337 | No Loss | 84660396 | No Purchase |
| 84660234 | No Purchase | 84660285 | No Purchase | 84660338 | No Purchase | 84660397 | No Purchase |
| 84660235 | No Loss | 84660286 | No Purchase | 84660340 | No Purchase | 84660399 | No Purchase |
| 84660236 | No Purchase | 84660287 | No Purchase | 84660341 | No Purchase | 84660400 | No Purchase |
| 84660237 | No Purchase | 84660288 | No Loss | 84660342 | No Loss | 84660402 | No Purchase |
| 84660238 | No Purchase | 84660289 | No Loss | 84660343 | No Purchase | 84660404 | No Purchase |
| 84660239 | No Purchase | 84660290 | No Loss | 84660346 | No Purchase | 84660405 | No Loss |
| 84660240 | No Loss | 84660291 | No Loss | 84660347 | No Loss | 84660406 | No Purchase |
| 84660241 | No Loss | 84660292 | No Purchase | 84660349 | No Loss | 84660408 | No Purchase |
| 84660242 | No Loss | 84660294 | No Purchase | 84660350 | No Purchase | 84660411 | No Purchase |
| 84660243 | No Purchase | 84660295 | No Purchase | 84660351 | No Purchase | 84660412 | No Purchase |
| 84660244 | No Loss | 84660296 | No Purchase | 84660352 | No Purchase | 84660413 | No Loss |
| 84660245 | No Purchase | 84660297 | No Purchase | 84660355 | No Purchase | 84660414 | No Purchase |
| 84660246 | No Loss | 84660298 | No Purchase | 84660356 | No Loss | 84660415 | No Loss |
| 84660247 | No Loss | 84660299 | No Purchase | 84660357 | No Purchase | 84660416 | No Purchase |
| 84660248 | No Purchase | 84660300 | No Purchase | 84660358 | No Purchase | 84660417 | No Loss |
| 84660249 | No Purchase | 84660302 | No Loss | 84660359 | No Loss | 84660418 | No Purchase |
| 84660250 | No Loss | 84660303 | No Purchase | 84660360 | No Loss | 84660419 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84660420 | No Loss | 84660481 | No Loss | 84660534 | No Purchase | 84660593 | No Purchase |
| 84660421 | No Loss | 84660482 | No Purchase | 84660536 | No Purchase | 84660594 | No Purchase |
| 84660422 | No Loss | 84660483 | No Purchase | 84660537 | No Purchase | 84660595 | No Loss |
| 84660423 | No Loss | 84660484 | No Purchase | 84660538 | No Loss | 84660596 | No Purchase |
| 84660424 | No Loss | 84660487 | No Purchase | 84660539 | No Purchase | 84660597 | No Loss |
| 84660425 | No Purchase | 84660488 | No Purchase | 84660540 | No Purchase | 84660598 | No Purchase |
| 84660426 | No Purchase | 84660489 | No Loss | 84660541 | No Purchase | 84660599 | No Loss |
| 84660427 | No Purchase | 84660490 | No Loss | 84660542 | No Purchase | 84660600 | No Loss |
| 84660428 | No Purchase | 84660491 | No Purchase | 84660543 | No Loss | 84660604 | No Loss |
| 84660429 | No Loss | 84660492 | No Purchase | 84660546 | No Purchase | 84660606 | No Purchase |
| 84660430 | No Purchase | 84660493 | No Loss | 84660547 | No Purchase | 84660608 | No Purchase |
| 84660431 | No Purchase | 84660494 | No Purchase | 84660548 | No Loss | 84660609 | No Purchase |
| 84660433 | No Purchase | 84660495 | No Purchase | 84660550 | No Loss | 84660611 | No Purchase |
| 84660434 | No Purchase | 84660496 | No Purchase | 84660551 | No Loss | 84660612 | No Purchase |
| 84660435 | No Purchase | 84660498 | No Purchase | 84660552 | No Loss | 84660613 | No Purchase |
| 84660436 | No Purchase | 84660499 | No Purchase | 84660553 | No Purchase | 84660615 | No Loss |
| 84660437 | No Purchase | 84660500 | No Loss | 84660555 | No Purchase | 84660616 | No Purchase |
| 84660439 | No Purchase | 84660501 | No Purchase | 84660556 | No Loss | 84660617 | No Purchase |
| 84660440 | No Purchase | 84660502 | No Purchase | 84660557 | No Purchase | 84660618 | No Purchase |
| 84660441 | No Loss | 84660503 | No Purchase | 84660558 | No Loss | 84660620 | No Purchase |
| 84660442 | No Purchase | 84660505 | No Purchase | 84660560 | No Loss | 84660621 | No Purchase |
| 84660444 | No Purchase | 84660506 | No Purchase | 84660563 | No Purchase | 84660622 | No Purchase |
| 84660445 | No Loss | 84660507 | No Purchase | 84660564 | No Loss | 84660623 | No Loss |
| 84660447 | No Purchase | 84660508 | No Purchase | 84660565 | No Loss | 84660624 | No Purchase |
| 84660449 | No Loss | 84660509 | No Loss | 84660566 | No Purchase | 84660625 | No Purchase |
| 84660450 | No Purchase | 84660510 | No Purchase | 84660568 | No Loss | 84660626 | No Purchase |
| 84660451 | No Loss | 84660511 | No Purchase | 84660569 | No Purchase | 84660628 | No Purchase |
| 84660452 | No Loss | 84660513 | No Purchase | 84660571 | No Loss | 84660629 | No Purchase |
| 84660453 | No Loss | 84660514 | No Purchase | 84660574 | No Purchase | 84660630 | No Purchase |
| 84660455 | No Loss | 84660515 | No Purchase | 84660575 | No Purchase | 84660632 | No Purchase |
| 84660456 | No Purchase | 84660516 | No Purchase | 84660576 | No Loss | 84660633 | No Purchase |
| 84660458 | No Purchase | 84660517 | No Loss | 84660577 | No Purchase | 84660634 | No Loss |
| 84660459 | No Purchase | 84660518 | No Loss | 84660578 | No Purchase | 84660635 | No Loss |
| 84660460 | No Loss | 84660519 | No Purchase | 84660579 | No Loss | 84660638 | No Purchase |
| 84660461 | No Loss | 84660520 | No Purchase | 84660580 | No Loss | 84660639 | No Purchase |
| 84660462 | No Purchase | 84660521 | No Loss | 84660581 | No Purchase | 84660640 | No Purchase |
| 84660465 | No Loss | 84660522 | No Purchase | 84660583 | No Purchase | 84660641 | No Purchase |
| 84660467 | No Purchase | 84660523 | No Purchase | 84660584 | No Purchase | 84660642 | No Loss |
| 84660468 | No Purchase | 84660524 | No Purchase | 84660585 | No Purchase | 84660643 | No Purchase |
| 84660470 | No Loss | 84660525 | No Purchase | 84660586 | No Purchase | 84660644 | No Loss |
| 84660471 | No Purchase | 84660526 | No Loss | 84660587 | No Loss | 84660645 | No Purchase |
| 84660473 | No Loss | 84660528 | No Purchase | 84660588 | No Loss | 84660646 | No Purchase |
| 84660474 | No Loss | 84660529 | No Loss | 84660589 | No Purchase | 84660647 | No Loss |
| 84660476 | No Purchase | 84660530 | No Loss | 84660590 | No Loss | 84660648 | No Loss |
| 84660477 | No Purchase | 84660531 | No Purchase | 84660591 | No Purchase | 84660649 | No Purchase |
| 84660478 | No Loss | 84660533 | No Purchase | 84660592 | No Loss | 84660650 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84660651 | No Purchase | 84660707 | No Loss | 84660764 | No Purchase | 84660820 | No Loss |
| 84660652 | No Purchase | 84660709 | No Purchase | 84660765 | No Purchase | 84660821 | No Purchase |
| 84660654 | No Purchase | 84660710 | No Purchase | 84660766 | No Purchase | 84660822 | No Purchase |
| 84660655 | No Loss | 84660711 | No Loss | 84660767 | No Purchase | 84660823 | No Purchase |
| 84660656 | No Purchase | 84660712 | No Purchase | 84660768 | No Purchase | 84660824 | No Purchase |
| 84660658 | No Loss | 84660714 | No Loss | 84660769 | No Purchase | 84660825 | No Purchase |
| 84660659 | No Loss | 84660716 | No Purchase | 84660770 | No Purchase | 84660826 | No Loss |
| 84660660 | No Purchase | 84660717 | No Purchase | 84660771 | No Loss | 84660827 | No Purchase |
| 84660661 | No Purchase | 84660718 | No Purchase | 84660772 | No Purchase | 84660829 | No Purchase |
| 84660663 | No Loss | 84660719 | No Purchase | 84660773 | No Purchase | 84660830 | No Purchase |
| 84660664 | No Purchase | 84660720 | No Purchase | 84660777 | No Loss | 84660831 | No Purchase |
| 84660665 | No Purchase | 84660721 | No Purchase | 84660778 | No Loss | 84660832 | No Loss |
| 84660666 | No Loss | 84660722 | No Purchase | 84660779 | No Purchase | 84660833 | No Purchase |
| 84660667 | No Purchase | 84660724 | No Loss | 84660780 | No Purchase | 84660834 | No Purchase |
| 84660669 | No Loss | 84660725 | No Purchase | 84660782 | No Loss | 84660835 | No Purchase |
| 84660670 | No Purchase | 84660726 | No Purchase | 84660783 | No Purchase | 84660836 | No Purchase |
| 84660671 | No Purchase | 84660727 | No Purchase | 84660784 | No Loss | 84660837 | No Purchase |
| 84660672 | No Purchase | 84660728 | No Loss | 84660785 | No Purchase | 84660838 | No Loss |
| 84660673 | No Purchase | 84660729 | No Loss | 84660786 | No Loss | 84660839 | No Loss |
| 84660674 | No Loss | 84660730 | No Purchase | 84660787 | No Purchase | 84660840 | No Purchase |
| 84660675 | No Loss | 84660731 | No Purchase | 84660788 | No Purchase | 84660841 | No Loss |
| 84660676 | No Purchase | 84660732 | No Purchase | 84660790 | No Loss | 84660842 | No Purchase |
| 84660677 | No Purchase | 84660733 | No Purchase | 84660791 | No Loss | 84660843 | No Purchase |
| 84660678 | No Purchase | 84660735 | No Loss | 84660793 | No Purchase | 84660844 | No Purchase |
| 84660681 | No Loss | 84660736 | No Purchase | 84660794 | No Purchase | 84660845 | No Purchase |
| 84660682 | No Purchase | 84660738 | No Purchase | 84660795 | No Purchase | 84660846 | No Purchase |
| 84660684 | No Purchase | 84660739 | No Purchase | 84660797 | No Purchase | 84660848 | No Purchase |
| 84660685 | No Purchase | 84660740 | No Loss | 84660799 | No Loss | 84660849 | No Loss |
| 84660686 | No Purchase | 84660741 | No Loss | 84660800 | No Purchase | 84660850 | No Loss |
| 84660687 | No Purchase | 84660742 | No Purchase | 84660801 | No Purchase | 84660852 | No Loss |
| 84660689 | No Purchase | 84660743 | No Purchase | 84660802 | No Purchase | 84660853 | No Purchase |
| 84660690 | No Loss | 84660744 | No Purchase | 84660804 | No Loss | 84660854 | No Loss |
| 84660691 | No Purchase | 84660745 | No Loss | 84660805 | No Loss | 84660855 | No Loss |
| 84660692 | No Loss | 84660746 | No Loss | 84660806 | No Purchase | 84660856 | No Loss |
| 84660693 | No Purchase | 84660748 | No Purchase | 84660808 | No Loss | 84660857 | No Purchase |
| 84660694 | No Loss | 84660750 | No Purchase | 84660809 | No Purchase | 84660858 | No Loss |
| 84660695 | No Loss | 84660751 | No Purchase | 84660810 | No Purchase | 84660859 | No Loss |
| 84660697 | No Purchase | 84660752 | No Loss | 84660811 | No Purchase | 84660861 | No Loss |
| 84660698 | No Purchase | 84660753 | No Loss | 84660812 | No Purchase | 84660862 | No Purchase |
| 84660699 | No Purchase | 84660755 | No Purchase | 84660813 | No Loss | 84660863 | No Loss |
| 84660700 | No Loss | 84660756 | No Purchase | 84660814 | No Purchase | 84660864 | No Loss |
| 84660701 | No Purchase | 84660758 | No Purchase | 84660815 | No Purchase | 84660865 | No Loss |
| 84660702 | No Purchase | 84660760 | No Purchase | 84660816 | No Purchase | 84660866 | No Purchase |
| 84660703 | No Loss | 84660761 | No Purchase | 84660817 | No Purchase | 84660867 | No Purchase |
| 84660704 | No Purchase | 84660762 | No Purchase | 84660818 | No Purchase | 84660868 | No Purchase |
| 84660706 | No Purchase | 84660763 | No Purchase | 84660819 | No Loss | 84660870 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84660871 | No Purchase | 84660921 | No Loss | 84660981 | No Loss | 84661036 | No Purchase |
| 84660872 | No Purchase | 84660922 | No Purchase | 84660982 | No Purchase | 84661037 | No Purchase |
| 84660873 | No Purchase | 84660923 | No Purchase | 84660983 | No Purchase | 84661038 | No Loss |
| 84660874 | No Loss | 84660924 | No Loss | 84660984 | No Purchase | 84661041 | No Loss |
| 84660875 | No Loss | 84660925 | No Purchase | 84660985 | No Purchase | 84661044 | No Loss |
| 84660876 | No Purchase | 84660926 | No Loss | 84660986 | No Loss | 84661045 | No Purchase |
| 84660877 | No Purchase | 84660927 | No Purchase | 84660988 | No Purchase | 84661046 | No Loss |
| 84660878 | No Loss | 84660930 | No Loss | 84660989 | No Loss | 84661047 | No Purchase |
| 84660879 | No Purchase | 84660932 | No Loss | 84660990 | No Loss | 84661048 | No Purchase |
| 84660880 | No Purchase | 84660934 | No Loss | 84660991 | No Loss | 84661050 | No Loss |
| 84660881 | No Loss | 84660935 | No Purchase | 84660992 | No Purchase | 84661051 | No Purchase |
| 84660882 | No Purchase | 84660936 | No Loss | 84660993 | No Loss | 84661052 | No Loss |
| 84660883 | No Purchase | 84660937 | No Purchase | 84660994 | No Loss | 84661053 | No Loss |
| 84660884 | No Loss | 84660940 | No Purchase | 84660995 | No Loss | 84661054 | No Loss |
| 84660885 | No Loss | 84660941 | No Purchase | 84660996 | No Purchase | 84661057 | No Loss |
| 84660886 | No Loss | 84660942 | No Purchase | 84660998 | No Purchase | 84661058 | No Loss |
| 84660887 | No Purchase | 84660943 | No Purchase | 84660999 | No Purchase | 84661061 | No Loss |
| 84660888 | No Purchase | 84660944 | No Purchase | 84661000 | No Loss | 84661063 | No Purchase |
| 84660889 | No Loss | 84660946 | No Purchase | 84661001 | No Purchase | 84661064 | No Purchase |
| 84660890 | No Purchase | 84660948 | No Purchase | 84661002 | No Purchase | 84661066 | No Purchase |
| 84660891 | No Purchase | 84660949 | No Purchase | 84661003 | No Purchase | 84661067 | No Purchase |
| 84660892 | No Loss | 84660951 | No Loss | 84661004 | No Loss | 84661068 | No Loss |
| 84660893 | No Purchase | 84660952 | No Loss | 84661005 | No Purchase | 84661069 | No Purchase |
| 84660894 | No Purchase | 84660953 | No Loss | 84661006 | No Loss | 84661070 | No Purchase |
| 84660895 | No Loss | 84660954 | No Purchase | 84661007 | No Purchase | 84661072 | No Purchase |
| 84660896 | No Loss | 84660955 | No Purchase | 84661008 | No Loss | 84661073 | No Purchase |
| 84660897 | No Purchase | 84660956 | No Purchase | 84661010 | No Loss | 84661074 | No Purchase |
| 84660898 | No Loss | 84660958 | No Purchase | 84661011 | No Loss | 84661075 | No Loss |
| 84660899 | No Purchase | 84660959 | No Purchase | 84661012 | No Purchase | 84661077 | No Purchase |
| 84660902 | No Loss | 84660961 | No Purchase | 84661014 | No Purchase | 84661078 | No Purchase |
| 84660903 | No Purchase | 84660962 | No Loss | 84661015 | No Purchase | 84661080 | No Purchase |
| 84660904 | No Loss | 84660963 | No Purchase | 84661016 | No Purchase | 84661081 | No Purchase |
| 84660905 | No Loss | 84660964 | No Purchase | 84661017 | No Purchase | 84661082 | No Purchase |
| 84660906 | No Purchase | 84660965 | No Purchase | 84661018 | No Purchase | 84661083 | No Purchase |
| 84660907 | No Purchase | 84660966 | No Purchase | 84661019 | No Purchase | 84661084 | No Purchase |
| 84660908 | No Purchase | 84660967 | No Loss | 84661020 | No Loss | 84661085 | No Purchase |
| 84660910 | No Purchase | 84660968 | No Loss | 84661021 | No Loss | 84661086 | No Purchase |
| 84660911 | No Purchase | 84660969 | No Loss | 84661023 | No Purchase | 84661087 | No Purchase |
| 84660912 | No Purchase | 84660971 | No Loss | 84661024 | No Purchase | 84661088 | No Purchase |
| 84660914 | No Purchase | 84660972 | No Loss | 84661025 | No Purchase | 84661089 | No Purchase |
| 84660915 | No Purchase | 84660973 | No Purchase | 84661026 | No Purchase | 84661090 | No Purchase |
| 84660916 | No Purchase | 84660974 | No Purchase | 84661027 | No Loss | 84661091 | No Loss |
| 84660917 | No Purchase | 84660975 | No Purchase | 84661029 | No Purchase | 84661092 | No Loss |
| 84660918 | No Purchase | 84660976 | No Purchase | 84661031 | No Purchase | 84661093 | No Loss |
| 84660919 | No Purchase | 84660978 | No Loss | 84661034 | No Purchase | 84661094 | No Purchase |
| 84660920 | No Purchase | 84660980 | No Purchase | 84661035 | No Loss | 84661095 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84661097 | No Purchase | 84661163 | No Loss | 84661219 | No Loss | 84661284 | No Purchase |
| 84661098 | No Purchase | 84661164 | No Purchase | 84661220 | No Purchase | 84661287 | No Loss |
| 84661099 | No Loss | 84661165 | No Purchase | 84661221 | No Loss | 84661288 | No Loss |
| 84661101 | No Purchase | 84661166 | No Purchase | 84661222 | No Loss | 84661289 | No Purchase |
| 84661102 | No Loss | 84661168 | No Purchase | 84661223 | No Purchase | 84661290 | No Loss |
| 84661103 | No Loss | 84661169 | No Loss | 84661225 | No Loss | 84661291 | No Loss |
| 84661104 | No Purchase | 84661170 | No Loss | 84661227 | No Purchase | 84661292 | No Purchase |
| 84661105 | No Purchase | 84661171 | No Purchase | 84661229 | No Purchase | 84661293 | No Loss |
| 84661107 | No Purchase | 84661172 | No Purchase | 84661230 | No Purchase | 84661294 | No Purchase |
| 84661109 | No Purchase | 84661174 | No Loss | 84661231 | No Purchase | 84661297 | No Purchase |
| 84661112 | No Purchase | 84661175 | No Purchase | 84661232 | No Loss | 84661298 | No Loss |
| 84661113 | No Loss | 84661177 | No Loss | 84661233 | No Purchase | 84661300 | No Purchase |
| 84661114 | No Loss | 84661180 | No Loss | 84661237 | No Purchase | 84661301 | No Purchase |
| 84661115 | No Loss | 84661181 | No Purchase | 84661238 | No Loss | 84661302 | No Purchase |
| 84661117 | No Loss | 84661182 | No Purchase | 84661239 | No Purchase | 84661303 | No Loss |
| 84661119 | No Purchase | 84661183 | No Purchase | 84661240 | No Purchase | 84661306 | No Purchase |
| 84661120 | No Purchase | 84661184 | No Purchase | 84661241 | No Loss | 84661308 | No Loss |
| 84661121 | No Purchase | 84661185 | No Loss | 84661242 | No Purchase | 84661309 | No Loss |
| 84661122 | No Purchase | 84661186 | No Purchase | 84661244 | No Purchase | 84661311 | No Purchase |
| 84661123 | No Loss | 84661187 | No Purchase | 84661245 | No Purchase | 84661312 | No Purchase |
| 84661124 | No Purchase | 84661189 | No Purchase | 84661246 | No Purchase | 84661313 | No Loss |
| 84661125 | No Purchase | 84661190 | No Purchase | 84661247 | No Purchase | 84661314 | No Loss |
| 84661127 | No Purchase | 84661191 | No Purchase | 84661249 | No Purchase | 84661315 | No Purchase |
| 84661129 | No Purchase | 84661192 | No Purchase | 84661250 | No Purchase | 84661316 | No Purchase |
| 84661130 | No Loss | 84661193 | No Purchase | 84661251 | No Purchase | 84661317 | No Loss |
| 84661131 | No Loss | 84661194 | No Purchase | 84661252 | No Purchase | 84661319 | No Purchase |
| 84661132 | No Purchase | 84661195 | No Purchase | 84661253 | No Loss | 84661320 | No Purchase |
| 84661133 | No Loss | 84661196 | No Purchase | 84661254 | No Loss | 84661321 | No Purchase |
| 84661135 | No Purchase | 84661197 | No Purchase | 84661255 | No Loss | 84661322 | No Loss |
| 84661137 | No Loss | 84661198 | No Purchase | 84661256 | No Loss | 84661323 | No Purchase |
| 84661138 | No Loss | 84661199 | No Purchase | 84661259 | No Loss | 84661324 | No Purchase |
| 84661140 | No Purchase | 84661201 | No Loss | 84661260 | No Purchase | 84661325 | No Loss |
| 84661141 | No Purchase | 84661202 | No Purchase | 84661261 | No Purchase | 84661326 | No Purchase |
| 84661143 | No Loss | 84661203 | No Loss | 84661262 | No Purchase | 84661327 | No Purchase |
| 84661146 | No Loss | 84661204 | No Loss | 84661264 | No Loss | 84661328 | No Purchase |
| 84661148 | No Purchase | 84661205 | No Purchase | 84661266 | No Purchase | 84661329 | No Loss |
| 84661149 | No Purchase | 84661206 | No Purchase | 84661267 | No Purchase | 84661330 | No Purchase |
| 84661150 | No Purchase | 84661207 | No Purchase | 84661268 | No Purchase | 84661331 | No Loss |
| 84661151 | No Purchase | 84661209 | No Loss | 84661269 | No Purchase | 84661332 | No Loss |
| 84661152 | No Purchase | 84661211 | No Purchase | 84661272 | No Purchase | 84661333 | No Loss |
| 84661156 | No Purchase | 84661212 | No Loss | 84661273 | No Purchase | 84661334 | No Loss |
| 84661157 | No Loss | 84661213 | No Purchase | 84661274 | No Purchase | 84661335 | No Purchase |
| 84661158 | No Loss | 84661214 | No Loss | 84661279 | No Purchase | 84661336 | No Loss |
| 84661159 | No Loss | 84661215 | No Purchase | 84661280 | No Loss | 84661337 | No Purchase |
| 84661161 | No Purchase | 84661217 | No Purchase | 84661282 | No Loss | 84661338 | No Loss |
| 84661162 | No Loss | 84661218 | No Purchase | 84661283 | No Loss | 84661341 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84661342 | No Loss | 84661402 | No Loss | 84661460 | No Purchase | 84661514 | No Purchase |
| 84661343 | No Purchase | 84661403 | No Purchase | 84661461 | No Purchase | 84661517 | No Loss |
| 84661344 | No Loss | 84661404 | No Purchase | 84661462 | No Purchase | 84661518 | No Purchase |
| 84661345 | No Purchase | 84661406 | No Purchase | 84661463 | No Purchase | 84661520 | No Purchase |
| 84661346 | No Purchase | 84661407 | No Loss | 84661464 | No Purchase | 84661522 | No Purchase |
| 84661347 | No Purchase | 84661410 | No Purchase | 84661465 | No Purchase | 84661525 | No Purchase |
| 84661348 | No Purchase | 84661411 | No Purchase | 84661466 | No Loss | 84661526 | No Purchase |
| 84661349 | No Purchase | 84661412 | No Loss | 84661467 | No Purchase | 84661528 | No Purchase |
| 84661351 | No Purchase | 84661413 | No Loss | 84661468 | No Loss | 84661529 | No Loss |
| 84661352 | No Loss | 84661414 | No Purchase | 84661469 | No Purchase | 84661530 | No Purchase |
| 84661353 | No Purchase | 84661415 | No Purchase | 84661470 | No Loss | 84661531 | No Loss |
| 84661354 | No Purchase | 84661416 | No Loss | 84661471 | No Purchase | 84661532 | No Loss |
| 84661356 | No Purchase | 84661417 | No Loss | 84661472 | No Purchase | 84661533 | No Purchase |
| 84661359 | No Purchase | 84661418 | No Purchase | 84661473 | No Loss | 84661534 | No Purchase |
| 84661360 | No Purchase | 84661421 | No Purchase | 84661474 | No Purchase | 84661535 | No Purchase |
| 84661361 | No Purchase | 84661422 | No Purchase | 84661475 | No Purchase | 84661536 | No Loss |
| 84661362 | No Purchase | 84661423 | No Loss | 84661476 | No Purchase | 84661537 | No Purchase |
| 84661363 | No Purchase | 84661426 | No Purchase | 84661477 | No Purchase | 84661538 | No Purchase |
| 84661364 | No Loss | 84661427 | No Purchase | 84661478 | No Purchase | 84661540 | No Purchase |
| 84661367 | No Purchase | 84661428 | No Purchase | 84661479 | No Loss | 84661541 | No Purchase |
| 84661369 | No Purchase | 84661430 | No Purchase | 84661480 | No Loss | 84661543 | No Loss |
| 84661371 | No Purchase | 84661432 | No Loss | 84661481 | No Loss | 84661544 | No Purchase |
| 84661372 | No Purchase | 84661433 | No Purchase | 84661482 | No Purchase | 84661545 | No Purchase |
| 84661373 | No Purchase | 84661435 | No Purchase | 84661483 | No Purchase | 84661546 | No Purchase |
| 84661375 | No Loss | 84661436 | No Purchase | 84661484 | No Purchase | 84661547 | No Purchase |
| 84661376 | No Loss | 84661437 | No Purchase | 84661485 | No Purchase | 84661548 | No Purchase |
| 84661377 | No Loss | 84661438 | No Purchase | 84661486 | No Purchase | 84661549 | No Purchase |
| 84661378 | No Loss | 84661439 | No Purchase | 84661487 | No Purchase | 84661550 | No Loss |
| 84661380 | No Loss | 84661440 | No Purchase | 84661488 | No Purchase | 84661551 | No Loss |
| 84661381 | No Loss | 84661442 | No Purchase | 84661489 | No Purchase | 84661552 | No Purchase |
| 84661382 | No Purchase | 84661443 | No Loss | 84661491 | No Purchase | 84661553 | No Purchase |
| 84661383 | No Purchase | 84661444 | No Loss | 84661493 | No Purchase | 84661554 | No Purchase |
| 84661384 | No Loss | 84661445 | No Purchase | 84661495 | No Purchase | 84661555 | No Purchase |
| 84661385 | No Purchase | 84661447 | No Purchase | 84661496 | No Purchase | 84661556 | No Purchase |
| 84661386 | No Loss | 84661448 | No Purchase | 84661497 | No Purchase | 84661557 | No Purchase |
| 84661387 | No Purchase | 84661449 | No Loss | 84661498 | No Purchase | 84661558 | No Purchase |
| 84661390 | No Purchase | 84661450 | No Purchase | 84661499 | No Loss | 84661560 | No Loss |
| 84661391 | No Loss | 84661451 | No Loss | 84661501 | No Purchase | 84661562 | No Purchase |
| 84661393 | No Loss | 84661452 | No Loss | 84661502 | No Purchase | 84661563 | No Purchase |
| 84661394 | No Purchase | 84661453 | No Purchase | 84661503 | No Purchase | 84661564 | No Purchase |
| 84661395 | No Loss | 84661454 | No Loss | 84661504 | No Loss | 84661569 | No Loss |
| 84661396 | No Purchase | 84661455 | No Purchase | 84661506 | No Loss | 84661571 | No Purchase |
| 84661397 | No Loss | 84661456 | No Purchase | 84661508 | No Purchase | 84661572 | No Loss |
| 84661399 | No Purchase | 84661457 | No Purchase | 84661510 | No Purchase | 84661573 | No Loss |
| 84661400 | No Purchase | 84661458 | No Purchase | 84661511 | No Purchase | 84661575 | No Loss |
| 84661401 | No Purchase | 84661459 | No Purchase | 84661513 | No Loss | 84661576 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84661577 | No Purchase | 84661640 | No Purchase | 84661692 | No Loss | 84661747 | No Purchase |
| 84661578 | No Purchase | 84661642 | No Purchase | 84661693 | No Purchase | 84661748 | No Purchase |
| 84661579 | No Purchase | 84661643 | No Loss | 84661694 | No Loss | 84661749 | No Loss |
| 84661581 | No Loss | 84661644 | No Purchase | 84661695 | No Purchase | 84661750 | No Purchase |
| 84661582 | No Purchase | 84661645 | No Loss | 84661696 | No Purchase | 84661751 | No Purchase |
| 84661583 | No Purchase | 84661646 | No Purchase | 84661698 | No Loss | 84661752 | No Purchase |
| 84661584 | No Loss | 84661647 | No Purchase | 84661699 | No Loss | 84661755 | No Loss |
| 84661585 | No Purchase | 84661648 | No Loss | 84661700 | No Purchase | 84661756 | No Loss |
| 84661586 | No Purchase | 84661649 | No Purchase | 84661702 | No Purchase | 84661757 | No Purchase |
| 84661587 | No Purchase | 84661652 | No Purchase | 84661703 | No Purchase | 84661758 | No Loss |
| 84661588 | No Loss | 84661653 | No Purchase | 84661704 | No Purchase | 84661760 | No Purchase |
| 84661589 | No Purchase | 84661654 | No Purchase | 84661705 | No Loss | 84661761 | No Purchase |
| 84661590 | No Loss | 84661655 | No Loss | 84661707 | No Loss | 84661762 | No Loss |
| 84661591 | No Loss | 84661656 | No Purchase | 84661708 | No Loss | 84661763 | No Loss |
| 84661592 | No Purchase | 84661657 | No Purchase | 84661709 | No Purchase | 84661764 | No Purchase |
| 84661593 | No Purchase | 84661658 | No Purchase | 84661710 | No Purchase | 84661767 | No Purchase |
| 84661594 | No Loss | 84661659 | No Purchase | 84661711 | No Loss | 84661768 | No Purchase |
| 84661595 | No Purchase | 84661661 | No Purchase | 84661712 | No Loss | 84661769 | No Purchase |
| 84661598 | No Purchase | 84661663 | No Purchase | 84661715 | No Loss | 84661770 | No Purchase |
| 84661599 | No Loss | 84661664 | No Loss | 84661716 | No Loss | 84661771 | No Purchase |
| 84661600 | No Purchase | 84661665 | No Loss | 84661717 | No Purchase | 84661772 | No Purchase |
| 84661601 | No Loss | 84661666 | No Purchase | 84661718 | No Purchase | 84661773 | No Purchase |
| 84661602 | No Purchase | 84661668 | No Purchase | 84661719 | No Purchase | 84661774 | No Loss |
| 84661603 | No Purchase | 84661669 | No Purchase | 84661720 | No Purchase | 84661775 | No Purchase |
| 84661607 | No Loss | 84661670 | No Purchase | 84661721 | No Purchase | 84661776 | No Purchase |
| 84661608 | No Purchase | 84661671 | No Purchase | 84661722 | No Purchase | 84661778 | No Purchase |
| 84661609 | No Purchase | 84661672 | No Purchase | 84661723 | No Purchase | 84661779 | No Purchase |
| 84661611 | No Purchase | 84661673 | No Purchase | 84661724 | No Loss | 84661780 | No Purchase |
| 84661612 | No Loss | 84661674 | No Purchase | 84661725 | No Purchase | 84661781 | No Purchase |
| 84661613 | No Purchase | 84661675 | No Purchase | 84661726 | No Purchase | 84661782 | No Purchase |
| 84661614 | No Purchase | 84661676 | No Purchase | 84661727 | No Purchase | 84661783 | No Purchase |
| 84661617 | No Purchase | 84661677 | No Purchase | 84661729 | No Purchase | 84661785 | No Loss |
| 84661618 | No Loss | 84661678 | No Loss | 84661730 | No Purchase | 84661786 | No Loss |
| 84661619 | No Loss | 84661679 | No Purchase | 84661731 | No Purchase | 84661787 | No Purchase |
| 84661620 | No Purchase | 84661680 | No Loss | 84661732 | No Purchase | 84661788 | No Loss |
| 84661623 | No Loss | 84661681 | No Purchase | 84661733 | No Loss | 84661789 | No Purchase |
| 84661624 | No Purchase | 84661682 | No Purchase | 84661734 | No Purchase | 84661790 | No Loss |
| 84661626 | No Purchase | 84661683 | No Purchase | 84661736 | No Loss | 84661791 | No Loss |
| 84661627 | No Loss | 84661684 | No Purchase | 84661737 | No Purchase | 84661792 | No Purchase |
| 84661628 | No Purchase | 84661685 | No Loss | 84661739 | No Purchase | 84661793 | No Purchase |
| 84661631 | No Purchase | 84661686 | No Purchase | 84661740 | No Purchase | 84661794 | No Purchase |
| 84661633 | No Loss | 84661687 | No Loss | 84661741 | No Loss | 84661796 | No Loss |
| 84661635 | No Purchase | 84661688 | No Purchase | 84661742 | No Purchase | 84661797 | No Purchase |
| 84661636 | No Purchase | 84661689 | No Purchase | 84661743 | No Loss | 84661798 | No Purchase |
| 84661637 | No Purchase | 84661690 | No Loss | 84661744 | No Purchase | 84661799 | No Loss |
| 84661638 | No Purchase | 84661691 | No Purchase | 84661746 | No Purchase | 84661800 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84661802 | No Purchase | 84661854 | No Purchase | 84661910 | No Loss | 84661965 | No Loss |
| 84661803 | No Purchase | 84661855 | No Loss | 84661911 | No Loss | 84661966 | No Loss |
| 84661804 | No Purchase | 84661856 | No Purchase | 84661912 | No Loss | 84661967 | No Purchase |
| 84661805 | No Purchase | 84661857 | No Purchase | 84661913 | No Purchase | 84661968 | No Purchase |
| 84661806 | No Purchase | 84661859 | No Purchase | 84661914 | No Purchase | 84661969 | No Purchase |
| 84661807 | No Purchase | 84661860 | No Purchase | 84661915 | No Purchase | 84661970 | No Loss |
| 84661808 | No Purchase | 84661861 | No Loss | 84661917 | No Loss | 84661971 | No Loss |
| 84661809 | No Loss | 84661862 | No Purchase | 84661918 | No Purchase | 84661972 | No Purchase |
| 84661810 | No Purchase | 84661863 | No Purchase | 84661920 | No Loss | 84661973 | No Purchase |
| 84661811 | No Purchase | 84661864 | No Purchase | 84661922 | No Purchase | 84661974 | No Purchase |
| 84661812 | No Purchase | 84661865 | No Purchase | 84661923 | No Loss | 84661975 | No Purchase |
| 84661814 | No Purchase | 84661867 | No Purchase | 84661924 | No Purchase | 84661976 | No Loss |
| 84661815 | No Purchase | 84661869 | No Purchase | 84661926 | No Purchase | 84661977 | No Purchase |
| 84661816 | No Purchase | 84661870 | No Loss | 84661927 | No Purchase | 84661978 | No Loss |
| 84661817 | No Loss | 84661871 | No Purchase | 84661928 | No Loss | 84661979 | No Purchase |
| 84661818 | No Loss | 84661872 | No Loss | 84661929 | No Purchase | 84661980 | No Loss |
| 84661819 | No Loss | 84661873 | No Loss | 84661930 | No Loss | 84661982 | No Purchase |
| 84661821 | No Purchase | 84661874 | No Purchase | 84661931 | No Purchase | 84661983 | No Purchase |
| 84661822 | No Purchase | 84661875 | No Purchase | 84661932 | No Loss | 84661984 | No Purchase |
| 84661823 | No Purchase | 84661876 | No Purchase | 84661933 | No Purchase | 84661985 | No Purchase |
| 84661824 | No Purchase | 84661878 | No Loss | 84661935 | No Loss | 84661986 | No Purchase |
| 84661825 | No Purchase | 84661880 | No Purchase | 84661936 | No Purchase | 84661987 | No Purchase |
| 84661826 | No Purchase | 84661881 | No Purchase | 84661937 | No Purchase | 84661988 | No Purchase |
| 84661827 | No Loss | 84661882 | No Purchase | 84661938 | No Purchase | 84661989 | No Purchase |
| 84661828 | No Purchase | 84661883 | No Purchase | 84661939 | No Purchase | 84661990 | No Purchase |
| 84661829 | No Purchase | 84661884 | No Purchase | 84661940 | No Purchase | 84661992 | No Loss |
| 84661832 | No Loss | 84661885 | No Purchase | 84661941 | No Purchase | 84661993 | No Loss |
| 84661833 | No Loss | 84661886 | No Purchase | 84661942 | No Loss | 84661995 | No Purchase |
| 84661834 | No Purchase | 84661887 | No Purchase | 84661944 | No Purchase | 84661996 | No Purchase |
| 84661835 | No Purchase | 84661888 | No Purchase | 84661946 | No Loss | 84661998 | No Loss |
| 84661836 | No Loss | 84661889 | No Purchase | 84661947 | No Purchase | 84661999 | No Loss |
| 84661837 | No Loss | 84661891 | No Purchase | 84661948 | No Purchase | 84662001 | No Purchase |
| 84661838 | No Purchase | 84661892 | No Purchase | 84661949 | No Purchase | 84662002 | No Purchase |
| 84661839 | No Purchase | 84661893 | No Purchase | 84661952 | No Purchase | 84662003 | No Purchase |
| 84661840 | No Purchase | 84661895 | No Purchase | 84661953 | No Purchase | 84662004 | No Purchase |
| 84661841 | No Purchase | 84661896 | No Purchase | 84661954 | No Purchase | 84662005 | No Purchase |
| 84661842 | No Purchase | 84661897 | No Loss | 84661955 | No Purchase | 84662007 | No Purchase |
| 84661843 | No Loss | 84661898 | No Purchase | 84661956 | No Loss | 84662008 | No Purchase |
| 84661846 | No Loss | 84661900 | No Purchase | 84661957 | No Purchase | 84662009 | No Purchase |
| 84661847 | No Loss | 84661901 | No Loss | 84661958 | No Purchase | 84662011 | No Loss |
| 84661848 | No Purchase | 84661903 | No Purchase | 84661959 | No Loss | 84662012 | No Loss |
| 84661849 | No Loss | 84661904 | No Purchase | 84661960 | No Loss | 84662013 | No Purchase |
| 84661850 | No Loss | 84661905 | No Purchase | 84661961 | No Purchase | 84662014 | No Purchase |
| 84661851 | No Purchase | 84661906 | No Purchase | 84661962 | No Loss | 84662016 | No Loss |
| 84661852 | No Purchase | 84661907 | No Purchase | 84661963 | No Purchase | 84662018 | No Purchase |
| 84661853 | No Loss | 84661909 | No Loss | 84661964 | No Purchase | 84662020 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84662022 | No Purchase | 84662079 | No Purchase | 84662136 | No Purchase | 84662195 | No Purchase |
| 84662024 | No Loss | 84662080 | No Purchase | 84662137 | No Purchase | 84662196 | No Purchase |
| 84662025 | No Purchase | 84662082 | No Loss | 84662139 | No Purchase | 84662198 | No Purchase |
| 84662026 | No Loss | 84662083 | No Loss | 84662140 | No Loss | 84662199 | No Loss |
| 84662027 | No Loss | 84662084 | No Purchase | 84662141 | No Purchase | 84662200 | No Purchase |
| 84662028 | No Purchase | 84662085 | No Purchase | 84662143 | No Purchase | 84662201 | No Purchase |
| 84662030 | No Loss | 84662087 | No Purchase | 84662144 | No Purchase | 84662203 | No Purchase |
| 84662031 | No Loss | 84662088 | No Loss | 84662146 | No Purchase | 84662204 | No Purchase |
| 84662032 | No Purchase | 84662089 | No Purchase | 84662147 | No Purchase | 84662205 | No Loss |
| 84662033 | No Purchase | 84662090 | No Purchase | 84662149 | No Loss | 84662206 | No Loss |
| 84662035 | No Purchase | 84662091 | No Purchase | 84662150 | No Purchase | 84662208 | No Loss |
| 84662036 | No Loss | 84662092 | No Purchase | 84662151 | No Purchase | 84662209 | No Purchase |
| 84662037 | No Loss | 84662093 | No Loss | 84662152 | No Purchase | 84662210 | No Purchase |
| 84662038 | No Loss | 84662094 | No Loss | 84662155 | No Purchase | 84662211 | No Purchase |
| 84662039 | No Loss | 84662096 | No Purchase | 84662156 | No Purchase | 84662213 | No Purchase |
| 84662040 | No Loss | 84662097 | No Loss | 84662157 | No Purchase | 84662215 | No Purchase |
| 84662041 | No Loss | 84662098 | No Loss | 84662158 | No Loss | 84662216 | No Loss |
| 84662042 | No Purchase | 84662099 | No Loss | 84662159 | No Purchase | 84662217 | No Loss |
| 84662044 | No Loss | 84662100 | No Purchase | 84662161 | No Purchase | 84662218 | No Purchase |
| 84662045 | No Loss | 84662101 | No Purchase | 84662162 | No Loss | 84662219 | No Purchase |
| 84662046 | No Purchase | 84662102 | No Purchase | 84662163 | No Purchase | 84662220 | No Purchase |
| 84662049 | No Purchase | 84662104 | No Loss | 84662164 | No Purchase | 84662221 | No Purchase |
| 84662050 | No Purchase | 84662105 | No Loss | 84662165 | No Purchase | 84662222 | No Purchase |
| 84662051 | No Loss | 84662106 | No Loss | 84662166 | No Loss | 84662223 | No Purchase |
| 84662052 | No Loss | 84662108 | No Purchase | 84662167 | No Purchase | 84662224 | No Purchase |
| 84662055 | No Purchase | 84662109 | No Purchase | 84662168 | No Purchase | 84662225 | No Loss |
| 84662056 | No Purchase | 84662112 | No Purchase | 84662169 | No Loss | 84662226 | No Purchase |
| 84662057 | No Loss | 84662113 | No Purchase | 84662170 | No Loss | 84662227 | No Loss |
| 84662058 | No Purchase | 84662115 | No Purchase | 84662171 | No Purchase | 84662228 | No Loss |
| 84662059 | No Purchase | 84662118 | No Purchase | 84662172 | No Purchase | 84662229 | No Loss |
| 84662060 | No Purchase | 84662119 | No Purchase | 84662173 | No Loss | 84662230 | No Purchase |
| 84662061 | No Loss | 84662120 | No Loss | 84662174 | No Purchase | 84662233 | No Purchase |
| 84662062 | No Purchase | 84662121 | No Loss | 84662175 | No Loss | 84662234 | No Purchase |
| 84662063 | No Purchase | 84662122 | No Purchase | 84662176 | No Loss | 84662235 | No Purchase |
| 84662064 | No Purchase | 84662123 | No Purchase | 84662177 | No Purchase | 84662236 | No Loss |
| 84662066 | No Purchase | 84662124 | No Purchase | 84662178 | No Purchase | 84662237 | No Purchase |
| 84662067 | No Purchase | 84662125 | No Purchase | 84662179 | No Purchase | 84662239 | No Purchase |
| 84662068 | No Loss | 84662126 | No Purchase | 84662181 | No Loss | 84662240 | No Purchase |
| 84662069 | No Loss | 84662127 | No Purchase | 84662182 | No Loss | 84662241 | No Loss |
| 84662070 | No Purchase | 84662128 | No Purchase | 84662183 | No Purchase | 84662242 | No Loss |
| 84662072 | No Purchase | 84662129 | No Purchase | 84662185 | No Loss | 84662244 | No Purchase |
| 84662073 | No Purchase | 84662130 | No Purchase | 84662186 | No Purchase | 84662245 | No Purchase |
| 84662074 | No Purchase | 84662131 | No Purchase | 84662187 | No Loss | 84662246 | No Purchase |
| 84662076 | No Purchase | 84662132 | No Purchase | 84662188 | No Purchase | 84662247 | No Purchase |
| 84662077 | No Loss | 84662133 | No Loss | 84662192 | No Loss | 84662248 | No Purchase |
| 84662078 | No Purchase | 84662134 | No Purchase | 84662194 | No Loss | 84662249 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84662250 | No Purchase | 84662309 | No Loss | 84662364 | No Purchase | 84662415 | No Loss |
| 84662252 | No Loss | 84662310 | No Loss | 84662365 | No Purchase | 84662416 | No Loss |
| 84662253 | No Purchase | 84662311 | No Loss | 84662366 | No Purchase | 84662417 | No Purchase |
| 84662254 | No Purchase | 84662312 | No Purchase | 84662367 | No Loss | 84662418 | No Purchase |
| 84662255 | No Purchase | 84662313 | No Loss | 84662368 | No Loss | 84662419 | No Purchase |
| 84662256 | No Purchase | 84662314 | No Loss | 84662369 | No Loss | 84662422 | No Purchase |
| 84662257 | No Loss | 84662315 | No Purchase | 84662370 | No Loss | 84662425 | No Purchase |
| 84662259 | No Purchase | 84662317 | No Loss | 84662372 | No Purchase | 84662428 | No Purchase |
| 84662260 | No Purchase | 84662318 | No Purchase | 84662373 | No Purchase | 84662429 | No Purchase |
| 84662261 | No Purchase | 84662319 | No Loss | 84662374 | No Purchase | 84662430 | No Purchase |
| 84662262 | No Purchase | 84662321 | No Loss | 84662375 | No Loss | 84662431 | No Purchase |
| 84662263 | No Purchase | 84662322 | No Purchase | 84662377 | No Loss | 84662432 | No Loss |
| 84662264 | No Purchase | 84662323 | No Loss | 84662378 | No Loss | 84662433 | No Purchase |
| 84662267 | No Loss | 84662324 | No Purchase | 84662380 | No Loss | 84662434 | No Loss |
| 84662269 | No Loss | 84662325 | No Purchase | 84662381 | No Loss | 84662436 | No Loss |
| 84662270 | No Purchase | 84662326 | No Purchase | 84662382 | No Purchase | 84662437 | No Purchase |
| 84662271 | No Purchase | 84662328 | No Loss | 84662383 | No Purchase | 84662438 | No Loss |
| 84662272 | No Purchase | 84662330 | No Purchase | 84662384 | No Loss | 84662439 | No Purchase |
| 84662273 | No Purchase | 84662331 | No Loss | 84662385 | No Purchase | 84662441 | No Loss |
| 84662274 | No Purchase | 84662332 | No Purchase | 84662386 | No Purchase | 84662445 | No Purchase |
| 84662276 | No Purchase | 84662333 | No Purchase | 84662387 | No Loss | 84662446 | No Loss |
| 84662277 | No Loss | 84662334 | No Purchase | 84662388 | No Purchase | 84662448 | No Purchase |
| 84662278 | No Purchase | 84662335 | No Loss | 84662389 | No Purchase | 84662449 | No Purchase |
| 84662280 | No Purchase | 84662336 | No Loss | 84662390 | No Purchase | 84662450 | No Purchase |
| 84662283 | No Loss | 84662337 | No Loss | 84662391 | No Purchase | 84662451 | No Purchase |
| 84662284 | No Purchase | 84662338 | No Purchase | 84662392 | No Purchase | 84662452 | No Purchase |
| 84662285 | No Purchase | 84662339 | No Loss | 84662393 | No Purchase | 84662453 | No Purchase |
| 84662287 | No Purchase | 84662340 | No Purchase | 84662394 | No Purchase | 84662454 | No Purchase |
| 84662288 | No Loss | 84662343 | No Loss | 84662395 | No Purchase | 84662455 | No Purchase |
| 84662289 | No Purchase | 84662344 | No Purchase | 84662397 | No Loss | 84662456 | No Loss |
| 84662290 | No Loss | 84662345 | No Loss | 84662399 | No Purchase | 84662457 | No Loss |
| 84662291 | No Loss | 84662347 | No Purchase | 84662400 | No Purchase | 84662458 | No Loss |
| 84662293 | No Purchase | 84662349 | No Purchase | 84662401 | No Purchase | 84662460 | No Purchase |
| 84662294 | No Loss | 84662350 | No Purchase | 84662402 | No Purchase | 84662461 | No Purchase |
| 84662295 | No Purchase | 84662351 | No Purchase | 84662403 | No Purchase | 84662462 | No Purchase |
| 84662296 | No Loss | 84662353 | No Purchase | 84662404 | No Purchase | 84662463 | No Purchase |
| 84662297 | No Purchase | 84662354 | No Purchase | 84662405 | No Purchase | 84662464 | No Purchase |
| 84662298 | No Loss | 84662355 | No Loss | 84662406 | No Purchase | 84662465 | No Purchase |
| 84662299 | No Purchase | 84662356 | No Loss | 84662407 | No Purchase | 84662466 | No Purchase |
| 84662300 | No Purchase | 84662357 | No Purchase | 84662408 | No Purchase | 84662469 | No Purchase |
| 84662301 | No Loss | 84662358 | No Purchase | 84662409 | No Purchase | 84662470 | No Purchase |
| 84662302 | No Purchase | 84662359 | No Loss | 84662410 | No Purchase | 84662471 | No Loss |
| 84662303 | No Purchase | 84662360 | No Purchase | 84662411 | No Purchase | 84662472 | No Purchase |
| 84662304 | No Loss | 84662361 | No Purchase | 84662412 | No Loss | 84662473 | No Loss |
| 84662307 | No Loss | 84662362 | No Purchase | 84662413 | No Purchase | 84662475 | No Purchase |
| 84662308 | No Loss | 84662363 | No Purchase | 84662414 | No Purchase | 84662476 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84662477 | No Purchase | 84662537 | No Loss | 84662595 | No Loss | 84662653 | No Loss |
| 84662479 | No Purchase | 84662538 | No Loss | 84662596 | No Loss | 84662655 | No Loss |
| 84662481 | No Purchase | 84662539 | No Loss | 84662597 | No Purchase | 84662657 | No Loss |
| 84662483 | No Purchase | 84662540 | No Loss | 84662598 | No Purchase | 84662658 | No Loss |
| 84662484 | No Loss | 84662541 | No Loss | 84662599 | No Purchase | 84662660 | No Purchase |
| 84662486 | No Loss | 84662542 | No Purchase | 84662600 | No Purchase | 84662661 | No Purchase |
| 84662487 | No Purchase | 84662543 | No Purchase | 84662602 | No Loss | 84662662 | No Purchase |
| 84662489 | No Purchase | 84662545 | No Loss | 84662604 | No Loss | 84662663 | No Loss |
| 84662490 | No Loss | 84662546 | No Loss | 84662605 | No Loss | 84662664 | No Purchase |
| 84662491 | No Purchase | 84662547 | No Purchase | 84662606 | No Loss | 84662665 | No Purchase |
| 84662492 | No Loss | 84662548 | No Purchase | 84662608 | No Purchase | 84662666 | No Loss |
| 84662493 | No Purchase | 84662549 | No Purchase | 84662609 | No Purchase | 84662667 | No Purchase |
| 84662494 | No Purchase | 84662550 | No Purchase | 84662610 | No Purchase | 84662668 | No Purchase |
| 84662495 | No Purchase | 84662551 | No Loss | 84662614 | No Loss | 84662669 | No Loss |
| 84662496 | No Purchase | 84662552 | No Loss | 84662616 | No Purchase | 84662670 | No Loss |
| 84662497 | No Loss | 84662553 | No Purchase | 84662617 | No Purchase | 84662671 | No Loss |
| 84662498 | No Purchase | 84662554 | No Purchase | 84662618 | No Purchase | 84662672 | No Purchase |
| 84662499 | No Purchase | 84662555 | No Purchase | 84662619 | No Purchase | 84662674 | No Purchase |
| 84662500 | No Purchase | 84662556 | No Loss | 84662620 | No Purchase | 84662676 | No Purchase |
| 84662501 | No Loss | 84662557 | No Loss | 84662621 | No Purchase | 84662677 | No Loss |
| 84662502 | No Purchase | 84662558 | No Purchase | 84662622 | No Purchase | 84662678 | No Purchase |
| 84662503 | No Loss | 84662559 | No Purchase | 84662623 | No Purchase | 84662679 | No Purchase |
| 84662504 | No Loss | 84662560 | No Purchase | 84662624 | No Purchase | 84662680 | No Purchase |
| 84662505 | No Loss | 84662562 | No Loss | 84662625 | No Purchase | 84662681 | No Loss |
| 84662508 | No Purchase | 84662565 | No Purchase | 84662626 | No Purchase | 84662683 | No Purchase |
| 84662509 | No Purchase | 84662566 | No Purchase | 84662627 | No Purchase | 84662685 | No Loss |
| 84662511 | No Loss | 84662567 | No Purchase | 84662628 | No Purchase | 84662687 | No Purchase |
| 84662513 | No Purchase | 84662568 | No Purchase | 84662629 | No Purchase | 84662688 | No Purchase |
| 84662514 | No Loss | 84662570 | No Purchase | 84662630 | No Purchase | 84662690 | No Loss |
| 84662515 | No Loss | 84662571 | No Purchase | 84662631 | No Purchase | 84662691 | No Purchase |
| 84662516 | No Purchase | 84662572 | No Purchase | 84662633 | No Purchase | 84662693 | No Loss |
| 84662517 | No Purchase | 84662573 | No Purchase | 84662634 | No Purchase | 84662695 | No Purchase |
| 84662519 | No Purchase | 84662574 | No Purchase | 84662635 | No Purchase | 84662696 | No Purchase |
| 84662520 | No Loss | 84662576 | No Purchase | 84662636 | No Purchase | 84662697 | No Purchase |
| 84662521 | No Purchase | 84662579 | No Loss | 84662637 | No Loss | 84662698 | No Loss |
| 84662523 | No Loss | 84662580 | No Loss | 84662638 | No Purchase | 84662699 | No Purchase |
| 84662525 | No Loss | 84662581 | No Purchase | 84662640 | No Loss | 84662700 | No Loss |
| 84662526 | No Purchase | 84662583 | No Purchase | 84662642 | No Loss | 84662702 | No Purchase |
| 84662528 | No Purchase | 84662584 | No Purchase | 84662645 | No Purchase | 84662703 | No Purchase |
| 84662530 | No Purchase | 84662585 | No Purchase | 84662646 | No Purchase | 84662704 | No Purchase |
| 84662531 | No Loss | 84662587 | No Purchase | 84662647 | No Loss | 84662705 | No Loss |
| 84662532 | No Purchase | 84662588 | No Purchase | 84662648 | No Purchase | 84662706 | No Purchase |
| 84662533 | No Loss | 84662590 | No Purchase | 84662649 | No Loss | 84662707 | No Loss |
| 84662534 | No Purchase | 84662591 | No Loss | 84662650 | No Purchase | 84662708 | No Purchase |
| 84662535 | No Loss | 84662592 | No Purchase | 84662651 | No Purchase | 84662709 | No Loss |
| 84662536 | No Loss | 84662593 | No Purchase | 84662652 | No Purchase | 84662710 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84662711 | No Loss | 84662766 | No Loss | 84662821 | No Loss | 84662874 | No Loss |
| 84662712 | No Loss | 84662767 | No Purchase | 84662822 | No Purchase | 84662876 | No Purchase |
| 84662713 | No Purchase | 84662768 | No Purchase | 84662824 | No Purchase | 84662877 | No Purchase |
| 84662714 | No Loss | 84662770 | No Loss | 84662825 | No Purchase | 84662879 | No Loss |
| 84662715 | No Purchase | 84662771 | No Purchase | 84662826 | No Purchase | 84662882 | No Purchase |
| 84662716 | No Loss | 84662772 | No Purchase | 84662827 | No Purchase | 84662883 | No Loss |
| 84662717 | No Loss | 84662773 | No Purchase | 84662828 | No Purchase | 84662884 | No Purchase |
| 84662718 | No Loss | 84662774 | No Purchase | 84662829 | No Purchase | 84662886 | No Purchase |
| 84662720 | No Purchase | 84662775 | No Purchase | 84662831 | No Loss | 84662887 | No Purchase |
| 84662721 | No Purchase | 84662777 | No Purchase | 84662832 | No Purchase | 84662888 | No Loss |
| 84662722 | No Purchase | 84662778 | No Purchase | 84662834 | No Loss | 84662889 | No Purchase |
| 84662723 | No Purchase | 84662779 | No Purchase | 84662835 | No Loss | 84662890 | No Loss |
| 84662724 | No Loss | 84662780 | No Loss | 84662836 | No Purchase | 84662891 | No Purchase |
| 84662727 | No Purchase | 84662781 | No Loss | 84662838 | No Loss | 84662893 | No Purchase |
| 84662728 | No Purchase | 84662782 | No Loss | 84662839 | No Purchase | 84662894 | No Purchase |
| 84662729 | No Purchase | 84662783 | No Loss | 84662840 | No Purchase | 84662897 | No Purchase |
| 84662730 | No Purchase | 84662784 | No Purchase | 84662841 | No Purchase | 84662898 | No Purchase |
| 84662731 | No Purchase | 84662785 | No Purchase | 84662843 | No Loss | 84662899 | No Loss |
| 84662732 | No Loss | 84662786 | No Loss | 84662844 | No Purchase | 84662900 | No Loss |
| 84662733 | No Loss | 84662787 | No Loss | 84662845 | No Purchase | 84662901 | No Purchase |
| 84662734 | No Loss | 84662789 | No Purchase | 84662846 | No Loss | 84662902 | No Purchase |
| 84662735 | No Purchase | 84662791 | No Loss | 84662847 | No Loss | 84662903 | No Purchase |
| 84662736 | No Loss | 84662792 | No Purchase | 84662848 | No Purchase | 84662905 | No Purchase |
| 84662737 | No Purchase | 84662793 | No Loss | 84662849 | No Purchase | 84662906 | No Purchase |
| 84662738 | No Purchase | 84662794 | No Purchase | 84662850 | No Purchase | 84662907 | No Purchase |
| 84662739 | No Purchase | 84662795 | No Loss | 84662852 | No Purchase | 84662908 | No Purchase |
| 84662740 | No Purchase | 84662796 | No Purchase | 84662853 | No Loss | 84662909 | No Purchase |
| 84662741 | No Purchase | 84662797 | No Purchase | 84662854 | No Purchase | 84662910 | No Loss |
| 84662742 | No Purchase | 84662798 | No Loss | 84662855 | No Purchase | 84662912 | No Loss |
| 84662743 | No Loss | 84662799 | No Purchase | 84662856 | No Purchase | 84662913 | No Purchase |
| 84662744 | No Loss | 84662800 | No Purchase | 84662857 | No Purchase | 84662914 | No Purchase |
| 84662745 | No Purchase | 84662803 | No Loss | 84662858 | No Loss | 84662915 | No Purchase |
| 84662746 | No Loss | 84662804 | No Purchase | 84662859 | No Loss | 84662916 | No Loss |
| 84662747 | No Purchase | 84662805 | No Loss | 84662860 | No Purchase | 84662917 | No Loss |
| 84662748 | No Purchase | 84662806 | No Purchase | 84662861 | No Loss | 84662918 | No Loss |
| 84662749 | No Purchase | 84662807 | No Loss | 84662862 | No Purchase | 84662919 | No Purchase |
| 84662750 | No Purchase | 84662809 | No Purchase | 84662863 | No Loss | 84662920 | No Purchase |
| 84662751 | No Purchase | 84662810 | No Purchase | 84662864 | No Purchase | 84662922 | No Purchase |
| 84662753 | No Purchase | 84662811 | No Loss | 84662866 | No Purchase | 84662923 | No Purchase |
| 84662755 | No Purchase | 84662812 | No Purchase | 84662867 | No Loss | 84662926 | No Loss |
| 84662757 | No Purchase | 84662813 | No Loss | 84662868 | No Purchase | 84662927 | No Purchase |
| 84662758 | No Purchase | 84662815 | No Purchase | 84662869 | No Purchase | 84662928 | No Purchase |
| 84662760 | No Purchase | 84662816 | No Loss | 84662870 | No Loss | 84662929 | No Loss |
| 84662761 | No Purchase | 84662818 | No Purchase | 84662871 | No Loss | 84662930 | No Loss |
| 84662762 | No Purchase | 84662819 | No Loss | 84662872 | No Loss | 84662931 | No Loss |
| 84662763 | No Purchase | 84662820 | No Purchase | 84662873 | No Loss | 84662932 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84662933 | No Loss | 84662986 | No Purchase | 84663039 | No Purchase | 84663092 | No Purchase |
| 84662934 | No Loss | 84662987 | No Loss | 84663040 | No Purchase | 84663093 | No Loss |
| 84662935 | No Loss | 84662988 | No Purchase | 84663041 | No Purchase | 84663094 | No Purchase |
| 84662936 | No Loss | 84662989 | No Purchase | 84663044 | No Loss | 84663095 | No Purchase |
| 84662937 | No Purchase | 84662990 | No Purchase | 84663045 | No Purchase | 84663096 | No Purchase |
| 84662939 | No Loss | 84662991 | No Loss | 84663046 | No Purchase | 84663097 | No Purchase |
| 84662941 | No Purchase | 84662992 | No Loss | 84663047 | No Loss | 84663098 | No Loss |
| 84662943 | No Purchase | 84662993 | No Loss | 84663048 | No Purchase | 84663099 | No Purchase |
| 84662945 | No Purchase | 84662994 | No Purchase | 84663049 | No Purchase | 84663100 | No Purchase |
| 84662946 | No Loss | 84662995 | No Purchase | 84663050 | No Loss | 84663101 | No Purchase |
| 84662947 | No Purchase | 84662996 | No Loss | 84663051 | No Loss | 84663102 | No Loss |
| 84662949 | No Purchase | 84662997 | No Purchase | 84663052 | No Purchase | 84663103 | No Purchase |
| 84662950 | No Purchase | 84662998 | No Purchase | 84663053 | No Purchase | 84663104 | No Loss |
| 84662951 | No Loss | 84662999 | No Purchase | 84663054 | No Purchase | 84663105 | No Purchase |
| 84662952 | No Purchase | 84663001 | No Purchase | 84663055 | No Loss | 84663107 | No Loss |
| 84662953 | No Purchase | 84663003 | No Loss | 84663056 | No Loss | 84663109 | No Loss |
| 84662954 | No Purchase | 84663004 | No Loss | 84663057 | No Loss | 84663110 | No Purchase |
| 84662955 | No Purchase | 84663005 | No Purchase | 84663058 | No Loss | 84663111 | No Loss |
| 84662956 | No Purchase | 84663006 | No Loss | 84663060 | No Purchase | 84663112 | No Purchase |
| 84662957 | No Purchase | 84663007 | No Purchase | 84663061 | No Purchase | 84663113 | No Purchase |
| 84662958 | No Loss | 84663008 | No Loss | 84663062 | No Purchase | 84663114 | No Purchase |
| 84662960 | No Loss | 84663009 | No Purchase | 84663063 | No Purchase | 84663115 | No Purchase |
| 84662961 | No Loss | 84663010 | No Loss | 84663064 | No Loss | 84663116 | No Purchase |
| 84662962 | No Purchase | 84663011 | No Purchase | 84663065 | No Purchase | 84663117 | No Loss |
| 84662963 | No Loss | 84663013 | No Loss | 84663067 | No Purchase | 84663118 | No Purchase |
| 84662964 | No Purchase | 84663014 | No Purchase | 84663068 | No Loss | 84663119 | No Purchase |
| 84662965 | No Purchase | 84663016 | No Loss | 84663069 | No Loss | 84663120 | No Purchase |
| 84662966 | No Loss | 84663017 | No Purchase | 84663070 | No Purchase | 84663121 | No Loss |
| 84662967 | No Loss | 84663018 | No Purchase | 84663071 | No Purchase | 84663123 | No Loss |
| 84662968 | No Loss | 84663019 | No Purchase | 84663072 | No Loss | 84663124 | No Loss |
| 84662970 | No Purchase | 84663020 | No Purchase | 84663073 | No Purchase | 84663125 | No Loss |
| 84662971 | No Purchase | 84663021 | No Loss | 84663074 | No Purchase | 84663127 | No Loss |
| 84662972 | No Purchase | 84663022 | No Loss | 84663075 | No Purchase | 84663128 | No Purchase |
| 84662973 | No Purchase | 84663023 | No Loss | 84663076 | No Purchase | 84663129 | No Purchase |
| 84662974 | No Purchase | 84663024 | No Loss | 84663077 | No Loss | 84663130 | No Purchase |
| 84662975 | No Loss | 84663025 | No Loss | 84663080 | No Purchase | 84663131 | No Loss |
| 84662976 | No Purchase | 84663026 | No Purchase | 84663081 | No Purchase | 84663133 | No Purchase |
| 84662977 | No Loss | 84663027 | No Loss | 84663082 | No Purchase | 84663134 | No Purchase |
| 84662978 | No Purchase | 84663028 | No Purchase | 84663084 | No Loss | 84663135 | No Loss |
| 84662979 | No Purchase | 84663031 | No Loss | 84663085 | No Purchase | 84663136 | No Loss |
| 84662980 | No Purchase | 84663032 | No Loss | 84663086 | No Loss | 84663137 | No Purchase |
| 84662981 | No Loss | 84663033 | No Loss | 84663087 | No Purchase | 84663138 | No Loss |
| 84662982 | No Loss | 84663034 | No Loss | 84663088 | No Loss | 84663139 | No Loss |
| 84662983 | No Purchase | 84663035 | No Purchase | 84663089 | No Purchase | 84663140 | No Purchase |
| 84662984 | No Purchase | 84663036 | No Purchase | 84663090 | No Purchase | 84663141 | No Purchase |
| 84662985 | No Purchase | 84663037 | No Loss | 84663091 | No Purchase | 84663142 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84663143 | No Loss | 84663209 | No Purchase | 84663259 | No Purchase | 84663317 | No Purchase |
| 84663144 | No Loss | 84663210 | No Purchase | 84663260 | No Loss | 84663320 | No Purchase |
| 84663148 | No Purchase | 84663211 | No Loss | 84663261 | No Loss | 84663321 | No Purchase |
| 84663149 | No Purchase | 84663212 | No Loss | 84663262 | No Purchase | 84663323 | No Loss |
| 84663150 | No Loss | 84663213 | No Loss | 84663263 | No Purchase | 84663324 | No Purchase |
| 84663151 | No Loss | 84663214 | No Purchase | 84663264 | No Loss | 84663325 | No Loss |
| 84663152 | No Purchase | 84663215 | No Purchase | 84663265 | No Purchase | 84663326 | No Purchase |
| 84663153 | No Purchase | 84663216 | No Purchase | 84663266 | No Purchase | 84663328 | No Purchase |
| 84663154 | No Purchase | 84663217 | No Purchase | 84663267 | No Purchase | 84663330 | No Purchase |
| 84663155 | No Loss | 84663218 | No Loss | 84663268 | No Purchase | 84663331 | No Loss |
| 84663156 | No Purchase | 84663219 | No Loss | 84663269 | No Loss | 84663332 | No Loss |
| 84663157 | No Purchase | 84663220 | No Purchase | 84663270 | No Purchase | 84663333 | No Loss |
| 84663158 | No Purchase | 84663222 | No Purchase | 84663271 | No Purchase | 84663340 | No Loss |
| 84663160 | No Purchase | 84663223 | No Purchase | 84663272 | No Loss | 84663343 | No Loss |
| 84663161 | No Purchase | 84663224 | No Loss | 84663273 | No Purchase | 84663344 | No Purchase |
| 84663162 | No Loss | 84663225 | No Loss | 84663274 | No Purchase | 84663346 | No Purchase |
| 84663164 | No Purchase | 84663226 | No Loss | 84663275 | No Purchase | 84663348 | No Purchase |
| 84663166 | No Purchase | 84663227 | No Purchase | 84663276 | No Purchase | 84663349 | No Purchase |
| 84663167 | No Loss | 84663228 | No Loss | 84663277 | No Loss | 84663350 | No Loss |
| 84663169 | No Purchase | 84663229 | No Loss | 84663279 | No Purchase | 84663351 | No Loss |
| 84663170 | No Loss | 84663230 | No Loss | 84663280 | No Purchase | 84663352 | No Purchase |
| 84663171 | No Loss | 84663231 | No Purchase | 84663281 | No Purchase | 84663353 | No Loss |
| 84663175 | No Loss | 84663232 | No Purchase | 84663283 | No Purchase | 84663354 | No Purchase |
| 84663176 | No Purchase | 84663234 | No Purchase | 84663284 | No Purchase | 84663355 | No Purchase |
| 84663178 | No Loss | 84663236 | No Purchase | 84663286 | No Loss | 84663356 | No Purchase |
| 84663179 | No Purchase | 84663237 | No Loss | 84663287 | No Purchase | 84663357 | No Purchase |
| 84663180 | No Purchase | 84663238 | No Purchase | 84663289 | No Purchase | 84663358 | No Loss |
| 84663183 | No Loss | 84663239 | No Loss | 84663290 | No Purchase | 84663359 | No Loss |
| 84663184 | No Loss | 84663240 | No Loss | 84663291 | No Purchase | 84663360 | No Loss |
| 84663185 | No Purchase | 84663241 | No Purchase | 84663292 | No Loss | 84663361 | No Purchase |
| 84663186 | No Purchase | 84663242 | No Purchase | 84663293 | No Purchase | 84663363 | No Purchase |
| 84663187 | No Purchase | 84663243 | No Loss | 84663295 | No Loss | 84663365 | No Purchase |
| 84663192 | No Purchase | 84663244 | No Loss | 84663296 | No Purchase | 84663366 | No Loss |
| 84663193 | No Purchase | 84663245 | No Purchase | 84663298 | No Purchase | 84663367 | No Loss |
| 84663194 | No Purchase | 84663246 | No Loss | 84663299 | No Purchase | 84663368 | No Purchase |
| 84663196 | No Purchase | 84663247 | No Purchase | 84663302 | No Purchase | 84663369 | No Purchase |
| 84663197 | No Purchase | 84663248 | No Purchase | 84663303 | No Purchase | 84663370 | No Purchase |
| 84663198 | No Purchase | 84663249 | No Loss | 84663304 | No Purchase | 84663371 | No Purchase |
| 84663199 | No Purchase | 84663250 | No Loss | 84663307 | No Purchase | 84663374 | No Loss |
| 84663200 | No Loss | 84663251 | No Purchase | 84663308 | No Loss | 84663375 | No Purchase |
| 84663201 | No Loss | 84663252 | No Purchase | 84663309 | No Loss | 84663376 | No Purchase |
| 84663202 | No Purchase | 84663253 | No Purchase | 84663310 | No Purchase | 84663378 | No Purchase |
| 84663203 | No Purchase | 84663255 | No Purchase | 84663311 | No Loss | 84663380 | No Purchase |
| 84663206 | No Loss | 84663256 | No Loss | 84663312 | No Purchase | 84663381 | No Purchase |
| 84663207 | No Purchase | 84663257 | No Loss | 84663313 | No Purchase | 84663383 | No Loss |
| 84663208 | No Purchase | 84663258 | No Purchase | 84663315 | No Loss | 84663386 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84663387 | No Purchase | 84663444 | No Purchase | 84663504 | No Purchase | 84663562 | No Purchase |
| 84663390 | No Loss | 84663445 | No Loss | 84663505 | No Loss | 84663563 | No Purchase |
| 84663391 | No Purchase | 84663447 | No Loss | 84663506 | No Loss | 84663564 | No Purchase |
| 84663392 | No Purchase | 84663448 | No Loss | 84663507 | No Purchase | 84663565 | No Purchase |
| 84663393 | No Purchase | 84663449 | No Loss | 84663508 | No Loss | 84663566 | No Loss |
| 84663394 | No Loss | 84663450 | No Purchase | 84663509 | No Purchase | 84663567 | No Purchase |
| 84663396 | No Purchase | 84663451 | No Purchase | 84663511 | No Purchase | 84663568 | No Purchase |
| 84663397 | No Purchase | 84663452 | No Purchase | 84663512 | No Loss | 84663569 | No Purchase |
| 84663398 | No Loss | 84663453 | No Purchase | 84663516 | No Purchase | 84663570 | No Purchase |
| 84663400 | No Purchase | 84663456 | No Loss | 84663518 | No Purchase | 84663571 | No Purchase |
| 84663402 | No Loss | 84663458 | No Loss | 84663519 | No Purchase | 84663573 | No Loss |
| 84663403 | No Loss | 84663459 | No Loss | 84663520 | No Loss | 84663574 | No Loss |
| 84663404 | No Purchase | 84663460 | No Purchase | 84663521 | No Purchase | 84663575 | No Purchase |
| 84663405 | No Loss | 84663461 | No Purchase | 84663525 | No Purchase | 84663576 | No Purchase |
| 84663406 | No Purchase | 84663462 | No Purchase | 84663526 | No Purchase | 84663577 | No Purchase |
| 84663409 | No Loss | 84663463 | No Purchase | 84663527 | No Purchase | 84663578 | No Purchase |
| 84663411 | No Purchase | 84663467 | No Loss | 84663528 | No Purchase | 84663579 | No Loss |
| 84663412 | No Purchase | 84663468 | No Purchase | 84663529 | No Purchase | 84663580 | No Purchase |
| 84663413 | No Purchase | 84663470 | No Purchase | 84663530 | No Loss | 84663581 | No Purchase |
| 84663414 | No Purchase | 84663472 | No Purchase | 84663531 | No Purchase | 84663582 | No Loss |
| 84663415 | No Loss | 84663473 | No Loss | 84663532 | No Loss | 84663583 | No Purchase |
| 84663416 | No Purchase | 84663474 | No Purchase | 84663534 | No Loss | 84663584 | No Purchase |
| 84663417 | No Loss | 84663475 | No Purchase | 84663536 | No Purchase | 84663585 | No Purchase |
| 84663418 | No Purchase | 84663477 | No Loss | 84663537 | No Purchase | 84663586 | No Loss |
| 84663419 | No Loss | 84663479 | No Loss | 84663538 | No Loss | 84663588 | No Purchase |
| 84663420 | No Purchase | 84663480 | No Purchase | 84663539 | No Purchase | 84663589 | No Purchase |
| 84663421 | No Purchase | 84663481 | No Purchase | 84663540 | No Loss | 84663590 | No Purchase |
| 84663422 | No Purchase | 84663482 | No Purchase | 84663541 | No Loss | 84663592 | No Purchase |
| 84663423 | No Purchase | 84663483 | No Purchase | 84663542 | No Purchase | 84663593 | No Purchase |
| 84663424 | No Purchase | 84663484 | No Purchase | 84663543 | No Purchase | 84663595 | No Purchase |
| 84663425 | No Loss | 84663485 | No Purchase | 84663544 | No Loss | 84663596 | No Purchase |
| 84663426 | No Purchase | 84663486 | No Loss | 84663545 | No Purchase | 84663597 | No Purchase |
| 84663428 | No Purchase | 84663487 | No Loss | 84663547 | No Loss | 84663598 | No Purchase |
| 84663429 | No Purchase | 84663489 | No Loss | 84663548 | No Purchase | 84663599 | No Purchase |
| 84663430 | No Loss | 84663490 | No Purchase | 84663549 | No Purchase | 84663600 | No Purchase |
| 84663431 | No Purchase | 84663491 | No Loss | 84663550 | No Loss | 84663601 | No Loss |
| 84663432 | No Purchase | 84663492 | No Purchase | 84663551 | No Loss | 84663602 | No Loss |
| 84663433 | No Purchase | 84663493 | No Loss | 84663552 | No Loss | 84663603 | No Purchase |
| 84663435 | No Purchase | 84663494 | No Loss | 84663553 | No Purchase | 84663604 | No Purchase |
| 84663436 | No Purchase | 84663495 | No Purchase | 84663554 | No Purchase | 84663605 | No Loss |
| 84663437 | No Loss | 84663496 | No Purchase | 84663555 | No Loss | 84663606 | No Loss |
| 84663438 | No Loss | 84663497 | No Purchase | 84663556 | No Purchase | 84663608 | No Loss |
| 84663439 | No Purchase | 84663498 | No Purchase | 84663557 | No Purchase | 84663609 | No Loss |
| 84663441 | No Loss | 84663501 | No Purchase | 84663558 | No Purchase | 84663610 | No Purchase |
| 84663442 | No Purchase | 84663502 | No Purchase | 84663559 | No Purchase | 84663611 | No Purchase |
| 84663443 | No Purchase | 84663503 | No Purchase | 84663561 | No Loss | 84663613 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84663614 | No Purchase | 84663676 | No Loss | 84663730 | No Purchase | 84663783 | No Purchase |
| 84663616 | No Loss | 84663677 | No Purchase | 84663732 | No Loss | 84663784 | No Loss |
| 84663617 | No Purchase | 84663678 | No Loss | 84663734 | No Purchase | 84663786 | No Purchase |
| 84663618 | No Purchase | 84663681 | No Purchase | 84663735 | No Loss | 84663787 | No Purchase |
| 84663619 | No Loss | 84663682 | No Purchase | 84663736 | No Loss | 84663788 | No Purchase |
| 84663620 | No Purchase | 84663683 | No Loss | 84663737 | No Purchase | 84663789 | No Purchase |
| 84663621 | No Purchase | 84663684 | No Loss | 84663739 | No Purchase | 84663791 | No Purchase |
| 84663622 | No Purchase | 84663685 | No Loss | 84663740 | No Purchase | 84663792 | No Purchase |
| 84663623 | No Loss | 84663687 | No Purchase | 84663741 | No Purchase | 84663793 | No Purchase |
| 84663624 | No Purchase | 84663688 | No Purchase | 84663742 | No Purchase | 84663794 | No Purchase |
| 84663625 | No Purchase | 84663689 | No Loss | 84663743 | No Purchase | 84663795 | No Loss |
| 84663626 | No Purchase | 84663690 | No Loss | 84663744 | No Loss | 84663796 | No Loss |
| 84663628 | No Purchase | 84663691 | No Purchase | 84663745 | No Purchase | 84663797 | No Loss |
| 84663630 | No Purchase | 84663692 | No Purchase | 84663746 | No Loss | 84663798 | No Purchase |
| 84663631 | No Purchase | 84663693 | No Purchase | 84663747 | No Loss | 84663799 | No Purchase |
| 84663632 | No Purchase | 84663695 | No Loss | 84663748 | No Loss | 84663800 | No Purchase |
| 84663635 | No Purchase | 84663697 | No Purchase | 84663749 | No Loss | 84663801 | No Purchase |
| 84663636 | No Purchase | 84663698 | No Purchase | 84663750 | No Purchase | 84663802 | No Loss |
| 84663637 | No Loss | 84663699 | No Loss | 84663751 | No Purchase | 84663803 | No Purchase |
| 84663642 | No Purchase | 84663700 | No Purchase | 84663752 | No Purchase | 84663804 | No Purchase |
| 84663643 | No Purchase | 84663701 | No Purchase | 84663753 | No Loss | 84663805 | No Purchase |
| 84663644 | No Loss | 84663703 | No Purchase | 84663754 | No Purchase | 84663806 | No Purchase |
| 84663645 | No Purchase | 84663704 | No Purchase | 84663755 | No Purchase | 84663807 | No Loss |
| 84663646 | No Purchase | 84663706 | No Purchase | 84663756 | No Loss | 84663808 | No Purchase |
| 84663647 | No Loss | 84663707 | No Purchase | 84663757 | No Purchase | 84663809 | No Purchase |
| 84663648 | No Loss | 84663708 | No Purchase | 84663758 | No Purchase | 84663810 | No Purchase |
| 84663649 | No Purchase | 84663709 | No Purchase | 84663759 | No Purchase | 84663811 | No Purchase |
| 84663650 | No Loss | 84663711 | No Loss | 84663762 | No Purchase | 84663812 | No Loss |
| 84663654 | No Purchase | 84663712 | No Loss | 84663763 | No Purchase | 84663814 | No Loss |
| 84663655 | No Loss | 84663713 | No Purchase | 84663764 | No Loss | 84663815 | No Loss |
| 84663656 | No Purchase | 84663714 | No Purchase | 84663765 | No Loss | 84663816 | No Purchase |
| 84663657 | No Loss | 84663715 | No Purchase | 84663766 | No Purchase | 84663819 | No Loss |
| 84663659 | No Loss | 84663716 | No Loss | 84663767 | No Loss | 84663820 | No Loss |
| 84663661 | No Purchase | 84663717 | No Loss | 84663769 | No Loss | 84663821 | No Purchase |
| 84663662 | No Purchase | 84663718 | No Purchase | 84663771 | No Loss | 84663822 | No Loss |
| 84663663 | No Loss | 84663719 | No Purchase | 84663772 | No Loss | 84663823 | No Purchase |
| 84663664 | No Purchase | 84663720 | No Loss | 84663773 | No Loss | 84663825 | No Purchase |
| 84663665 | No Purchase | 84663721 | No Purchase | 84663774 | No Loss | 84663826 | No Purchase |
| 84663666 | No Purchase | 84663722 | No Loss | 84663775 | No Loss | 84663827 | No Loss |
| 84663669 | No Loss | 84663723 | No Loss | 84663776 | No Purchase | 84663828 | No Purchase |
| 84663670 | No Purchase | 84663724 | No Purchase | 84663777 | No Purchase | 84663829 | No Loss |
| 84663671 | No Loss | 84663725 | No Purchase | 84663778 | No Purchase | 84663830 | No Purchase |
| 84663672 | No Loss | 84663726 | No Loss | 84663779 | No Loss | 84663831 | No Purchase |
| 84663673 | No Loss | 84663727 | No Purchase | 84663780 | No Purchase | 84663832 | No Loss |
| 84663674 | No Purchase | 84663728 | No Purchase | 84663781 | No Purchase | 84663833 | No Purchase |
| 84663675 | No Loss | 84663729 | No Loss | 84663782 | No Loss | 84663836 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84663837 | No Loss | 84663894 | No Loss | 84663952 | No Loss | 84664000 | No Loss |
| 84663840 | No Loss | 84663895 | No Purchase | 84663953 | No Loss | 84664001 | No Purchase |
| 84663841 | No Purchase | 84663896 | No Purchase | 84663955 | No Purchase | 84664002 | No Purchase |
| 84663843 | No Purchase | 84663897 | No Loss | 84663956 | No Purchase | 84664003 | No Purchase |
| 84663844 | No Purchase | 84663898 | No Loss | 84663957 | No Purchase | 84664004 | No Purchase |
| 84663845 | No Loss | 84663899 | No Purchase | 84663958 | No Loss | 84664005 | No Purchase |
| 84663847 | No Purchase | 84663900 | No Purchase | 84663959 | No Loss | 84664006 | No Loss |
| 84663848 | No Purchase | 84663901 | No Loss | 84663960 | No Loss | 84664008 | No Purchase |
| 84663849 | No Purchase | 84663903 | No Purchase | 84663961 | No Purchase | 84664009 | No Loss |
| 84663850 | No Loss | 84663904 | No Purchase | 84663962 | No Loss | 84664010 | No Loss |
| 84663851 | No Purchase | 84663905 | No Purchase | 84663963 | No Purchase | 84664011 | No Loss |
| 84663852 | No Purchase | 84663906 | No Purchase | 84663964 | No Purchase | 84664012 | No Purchase |
| 84663853 | No Purchase | 84663907 | No Loss | 84663965 | No Purchase | 84664013 | No Loss |
| 84663854 | No Purchase | 84663908 | No Purchase | 84663966 | No Purchase | 84664014 | No Purchase |
| 84663855 | No Loss | 84663909 | No Purchase | 84663967 | No Purchase | 84664015 | No Loss |
| 84663856 | No Loss | 84663910 | No Purchase | 84663968 | No Loss | 84664018 | No Loss |
| 84663857 | No Purchase | 84663911 | No Purchase | 84663969 | No Loss | 84664019 | No Purchase |
| 84663858 | No Purchase | 84663912 | No Purchase | 84663971 | No Loss | 84664022 | No Loss |
| 84663859 | No Purchase | 84663914 | No Loss | 84663972 | No Purchase | 84664023 | No Loss |
| 84663860 | No Purchase | 84663916 | No Purchase | 84663973 | No Purchase | 84664026 | No Loss |
| 84663861 | No Loss | 84663917 | No Purchase | 84663974 | No Purchase | 84664028 | No Loss |
| 84663862 | No Purchase | 84663918 | No Purchase | 84663975 | No Purchase | 84664031 | No Purchase |
| 84663863 | No Purchase | 84663919 | No Loss | 84663976 | No Purchase | 84664033 | No Purchase |
| 84663864 | No Loss | 84663920 | No Loss | 84663977 | No Purchase | 84664034 | No Loss |
| 84663865 | No Purchase | 84663922 | No Purchase | 84663978 | No Purchase | 84664035 | No Purchase |
| 84663866 | No Purchase | 84663923 | No Loss | 84663979 | No Purchase | 84664036 | No Purchase |
| 84663868 | No Purchase | 84663924 | No Purchase | 84663980 | No Purchase | 84664037 | No Loss |
| 84663869 | No Loss | 84663925 | No Purchase | 84663981 | No Purchase | 84664038 | No Purchase |
| 84663870 | No Purchase | 84663926 | No Loss | 84663982 | No Loss | 84664039 | No Purchase |
| 84663872 | No Purchase | 84663928 | No Purchase | 84663983 | No Purchase | 84664041 | No Loss |
| 84663873 | No Purchase | 84663929 | No Purchase | 84663984 | No Purchase | 84664042 | No Loss |
| 84663874 | No Purchase | 84663931 | No Purchase | 84663985 | No Purchase | 84664043 | No Purchase |
| 84663877 | No Purchase | 84663932 | No Purchase | 84663986 | No Purchase | 84664045 | No Purchase |
| 84663878 | No Loss | 84663934 | No Purchase | 84663987 | No Purchase | 84664046 | No Purchase |
| 84663880 | No Loss | 84663935 | No Purchase | 84663988 | No Purchase | 84664047 | No Loss |
| 84663882 | No Loss | 84663937 | No Purchase | 84663989 | No Purchase | 84664048 | No Purchase |
| 84663883 | No Loss | 84663938 | No Purchase | 84663990 | No Loss | 84664049 | No Loss |
| 84663884 | No Purchase | 84663939 | No Purchase | 84663991 | No Purchase | 84664050 | No Purchase |
| 84663886 | No Loss | 84663941 | No Purchase | 84663992 | No Purchase | 84664052 | No Loss |
| 84663887 | No Loss | 84663943 | No Loss | 84663993 | No Purchase | 84664053 | No Purchase |
| 84663888 | No Loss | 84663945 | No Loss | 84663994 | No Purchase | 84664054 | No Purchase |
| 84663889 | No Loss | 84663946 | No Loss | 84663995 | No Purchase | 84664055 | No Purchase |
| 84663890 | No Loss | 84663947 | No Loss | 84663996 | No Purchase | 84664056 | No Purchase |
| 84663891 | No Purchase | 84663949 | No Loss | 84663997 | No Purchase | 84664057 | No Purchase |
| 84663892 | No Purchase | 84663950 | No Loss | 84663998 | No Purchase | 84664058 | No Purchase |
| 84663893 | No Purchase | 84663951 | No Loss | 84663999 | No Purchase | 84664059 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84664061 | No Loss | 84664123 | No Purchase | 84664176 | No Purchase | 84664235 | No Purchase |
| 84664062 | No Loss | 84664124 | No Purchase | 84664178 | No Purchase | 84664236 | No Purchase |
| 84664063 | No Purchase | 84664125 | No Purchase | 84664179 | No Loss | 84664237 | No Purchase |
| 84664064 | No Loss | 84664126 | No Purchase | 84664180 | No Purchase | 84664240 | No Loss |
| 84664066 | No Purchase | 84664127 | No Loss | 84664181 | No Loss | 84664241 | No Purchase |
| 84664067 | No Purchase | 84664128 | No Purchase | 84664182 | No Purchase | 84664243 | No Purchase |
| 84664068 | No Purchase | 84664129 | No Purchase | 84664183 | No Purchase | 84664244 | No Purchase |
| 84664069 | No Loss | 84664130 | No Loss | 84664184 | No Purchase | 84664245 | No Loss |
| 84664070 | No Loss | 84664131 | No Loss | 84664185 | No Purchase | 84664246 | No Purchase |
| 84664072 | No Loss | 84664132 | No Purchase | 84664187 | No Purchase | 84664247 | No Loss |
| 84664073 | No Purchase | 84664133 | No Purchase | 84664188 | No Purchase | 84664248 | No Loss |
| 84664074 | No Loss | 84664134 | No Purchase | 84664189 | No Purchase | 84664249 | No Purchase |
| 84664075 | No Purchase | 84664135 | No Loss | 84664190 | No Purchase | 84664250 | No Purchase |
| 84664076 | No Loss | 84664136 | No Loss | 84664191 | No Purchase | 84664251 | No Loss |
| 84664079 | No Purchase | 84664138 | No Loss | 84664193 | No Purchase | 84664253 | No Purchase |
| 84664080 | No Purchase | 84664139 | No Loss | 84664194 | No Purchase | 84664254 | No Purchase |
| 84664081 | No Loss | 84664140 | No Purchase | 84664195 | No Loss | 84664255 | No Purchase |
| 84664082 | No Purchase | 84664141 | No Purchase | 84664196 | No Loss | 84664256 | No Purchase |
| 84664085 | No Loss | 84664142 | No Purchase | 84664197 | No Purchase | 84664257 | No Purchase |
| 84664086 | No Loss | 84664143 | No Purchase | 84664198 | No Purchase | 84664259 | No Purchase |
| 84664087 | No Loss | 84664144 | No Loss | 84664199 | No Purchase | 84664260 | No Purchase |
| 84664092 | No Purchase | 84664146 | No Purchase | 84664200 | No Loss | 84664262 | No Loss |
| 84664093 | No Loss | 84664147 | No Purchase | 84664201 | No Purchase | 84664263 | No Loss |
| 84664094 | No Purchase | 84664148 | No Purchase | 84664203 | No Loss | 84664264 | No Purchase |
| 84664095 | No Purchase | 84664150 | No Purchase | 84664205 | No Loss | 84664265 | No Loss |
| 84664096 | No Loss | 84664151 | No Purchase | 84664206 | No Purchase | 84664266 | No Purchase |
| 84664098 | No Purchase | 84664152 | No Purchase | 84664207 | No Purchase | 84664267 | No Purchase |
| 84664099 | No Purchase | 84664153 | No Loss | 84664208 | No Loss | 84664268 | No Purchase |
| 84664101 | No Purchase | 84664154 | No Purchase | 84664209 | No Purchase | 84664269 | No Purchase |
| 84664103 | No Loss | 84664155 | No Purchase | 84664210 | No Loss | 84664270 | No Purchase |
| 84664105 | No Loss | 84664156 | No Purchase | 84664211 | No Loss | 84664271 | No Purchase |
| 84664106 | No Purchase | 84664157 | No Loss | 84664213 | No Purchase | 84664273 | No Loss |
| 84664107 | No Purchase | 84664159 | No Loss | 84664214 | No Purchase | 84664274 | No Purchase |
| 84664109 | No Purchase | 84664160 | No Purchase | 84664215 | No Purchase | 84664275 | No Purchase |
| 84664110 | No Purchase | 84664161 | No Purchase | 84664216 | No Purchase | 84664276 | No Purchase |
| 84664111 | No Purchase | 84664163 | No Loss | 84664217 | No Purchase | 84664277 | No Purchase |
| 84664112 | No Purchase | 84664164 | No Purchase | 84664218 | No Purchase | 84664279 | No Purchase |
| 84664113 | No Loss | 84664165 | No Loss | 84664219 | No Purchase | 84664283 | No Purchase |
| 84664114 | No Purchase | 84664166 | No Loss | 84664221 | No Purchase | 84664284 | No Purchase |
| 84664115 | No Loss | 84664167 | No Purchase | 84664222 | No Loss | 84664286 | No Loss |
| 84664116 | No Purchase | 84664168 | No Loss | 84664225 | No Loss | 84664287 | No Loss |
| 84664117 | No Purchase | 84664169 | No Loss | 84664229 | No Loss | 84664288 | No Purchase |
| 84664119 | No Purchase | 84664170 | No Purchase | 84664231 | No Purchase | 84664289 | No Loss |
| 84664120 | No Purchase | 84664172 | No Purchase | 84664232 | No Loss | 84664290 | No Purchase |
| 84664121 | No Purchase | 84664173 | No Loss | 84664233 | No Loss | 84664291 | No Purchase |
| 84664122 | No Purchase | 84664174 | No Purchase | 84664234 | No Purchase | 84664292 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84664293 | No Loss | 84664352 | No Purchase | 84664419 | No Purchase | 84664479 | No Purchase |
| 84664294 | No Purchase | 84664353 | No Purchase | 84664420 | No Loss | 84664480 | No Purchase |
| 84664295 | No Loss | 84664355 | No Loss | 84664421 | No Purchase | 84664481 | No Loss |
| 84664296 | No Purchase | 84664356 | No Purchase | 84664423 | No Purchase | 84664482 | No Purchase |
| 84664297 | No Loss | 84664357 | No Loss | 84664424 | No Purchase | 84664483 | No Purchase |
| 84664298 | No Purchase | 84664358 | No Purchase | 84664425 | No Purchase | 84664484 | No Loss |
| 84664299 | No Purchase | 84664359 | No Loss | 84664426 | No Purchase | 84664485 | No Purchase |
| 84664300 | No Purchase | 84664360 | No Purchase | 84664427 | No Purchase | 84664486 | No Purchase |
| 84664301 | No Purchase | 84664362 | No Purchase | 84664428 | No Purchase | 84664487 | No Purchase |
| 84664302 | No Loss | 84664364 | No Purchase | 84664429 | No Purchase | 84664489 | No Purchase |
| 84664303 | No Loss | 84664365 | No Purchase | 84664430 | No Loss | 84664490 | No Purchase |
| 84664304 | No Purchase | 84664368 | No Loss | 84664432 | No Purchase | 84664491 | No Purchase |
| 84664307 | No Purchase | 84664369 | No Loss | 84664435 | No Purchase | 84664492 | No Purchase |
| 84664308 | No Purchase | 84664370 | No Loss | 84664439 | No Purchase | 84664493 | No Purchase |
| 84664310 | No Loss | 84664371 | No Purchase | 84664440 | No Loss | 84664494 | No Purchase |
| 84664311 | No Purchase | 84664373 | No Loss | 84664441 | No Purchase | 84664496 | No Purchase |
| 84664312 | No Loss | 84664374 | No Purchase | 84664442 | No Loss | 84664497 | No Purchase |
| 84664313 | No Loss | 84664375 | No Purchase | 84664443 | No Loss | 84664498 | No Purchase |
| 84664314 | No Purchase | 84664377 | No Purchase | 84664444 | No Loss | 84664499 | No Loss |
| 84664315 | No Loss | 84664378 | No Purchase | 84664445 | No Loss | 84664500 | No Purchase |
| 84664316 | No Loss | 84664379 | No Loss | 84664447 | No Purchase | 84664501 | No Loss |
| 84664317 | No Purchase | 84664380 | No Loss | 84664448 | No Purchase | 84664502 | No Purchase |
| 84664318 | No Loss | 84664381 | No Purchase | 84664449 | No Loss | 84664503 | No Purchase |
| 84664320 | No Purchase | 84664382 | No Loss | 84664450 | No Purchase | 84664504 | No Loss |
| 84664321 | No Purchase | 84664383 | No Purchase | 84664451 | No Loss | 84664505 | No Purchase |
| 84664322 | No Loss | 84664385 | No Purchase | 84664452 | No Loss | 84664506 | No Loss |
| 84664324 | No Purchase | 84664388 | No Purchase | 84664453 | No Loss | 84664507 | No Loss |
| 84664325 | No Loss | 84664389 | No Loss | 84664454 | No Purchase | 84664508 | No Purchase |
| 84664326 | No Purchase | 84664390 | No Loss | 84664455 | No Loss | 84664509 | No Purchase |
| 84664327 | No Loss | 84664391 | No Purchase | 84664456 | No Loss | 84664510 | No Purchase |
| 84664330 | No Purchase | 84664393 | No Purchase | 84664457 | No Purchase | 84664511 | No Purchase |
| 84664331 | No Purchase | 84664401 | No Purchase | 84664459 | No Purchase | 84664512 | No Purchase |
| 84664332 | No Loss | 84664402 | No Purchase | 84664460 | No Purchase | 84664513 | No Purchase |
| 84664334 | No Purchase | 84664404 | No Purchase | 84664461 | No Purchase | 84664514 | No Purchase |
| 84664335 | No Purchase | 84664405 | No Purchase | 84664462 | No Purchase | 84664515 | No Purchase |
| 84664338 | No Purchase | 84664406 | No Purchase | 84664463 | No Loss | 84664516 | No Purchase |
| 84664339 | No Purchase | 84664407 | No Purchase | 84664465 | No Purchase | 84664517 | No Purchase |
| 84664341 | No Loss | 84664408 | No Loss | 84664466 | No Purchase | 84664518 | No Purchase |
| 84664342 | No Purchase | 84664410 | No Loss | 84664467 | No Purchase | 84664519 | No Loss |
| 84664344 | No Purchase | 84664411 | No Purchase | 84664469 | No Loss | 84664520 | No Purchase |
| 84664345 | No Purchase | 84664412 | No Purchase | 84664471 | No Loss | 84664521 | No Purchase |
| 84664347 | No Loss | 84664413 | No Purchase | 84664472 | No Loss | 84664523 | No Loss |
| 84664348 | No Purchase | 84664414 | No Purchase | 84664474 | No Loss | 84664524 | No Loss |
| 84664349 | No Purchase | 84664415 | No Purchase | 84664475 | No Purchase | 84664525 | No Purchase |
| 84664350 | No Purchase | 84664416 | No Loss | 84664476 | No Purchase | 84664528 | No Purchase |
| 84664351 | No Purchase | 84664418 | No Purchase | 84664477 | No Purchase | 84664531 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84664532 | No Loss | 84664590 | No Purchase | 84664643 | No Loss | 84664699 | No Loss |
| 84664533 | No Loss | 84664591 | No Purchase | 84664644 | No Loss | 84664700 | No Loss |
| 84664534 | No Purchase | 84664592 | No Loss | 84664645 | No Purchase | 84664701 | No Purchase |
| 84664536 | No Purchase | 84664593 | No Loss | 84664646 | No Purchase | 84664702 | No Purchase |
| 84664537 | No Loss | 84664595 | No Purchase | 84664648 | No Purchase | 84664703 | No Purchase |
| 84664538 | No Loss | 84664596 | No Purchase | 84664649 | No Purchase | 84664704 | No Purchase |
| 84664539 | No Loss | 84664597 | No Purchase | 84664650 | No Purchase | 84664705 | No Purchase |
| 84664540 | No Purchase | 84664598 | No Purchase | 84664651 | No Loss | 84664706 | No Loss |
| 84664541 | No Loss | 84664599 | No Loss | 84664652 | No Purchase | 84664710 | No Purchase |
| 84664542 | No Loss | 84664600 | No Purchase | 84664653 | No Purchase | 84664711 | No Purchase |
| 84664543 | No Purchase | 84664601 | No Loss | 84664654 | No Loss | 84664713 | No Purchase |
| 84664544 | No Purchase | 84664602 | No Purchase | 84664655 | No Loss | 84664714 | No Loss |
| 84664545 | No Purchase | 84664603 | No Loss | 84664656 | No Purchase | 84664715 | No Purchase |
| 84664547 | No Loss | 84664604 | No Loss | 84664657 | No Purchase | 84664717 | No Loss |
| 84664548 | No Purchase | 84664605 | No Purchase | 84664658 | No Loss | 84664718 | No Purchase |
| 84664550 | No Purchase | 84664607 | No Purchase | 84664659 | No Purchase | 84664719 | No Purchase |
| 84664551 | No Purchase | 84664608 | No Loss | 84664662 | No Loss | 84664720 | No Purchase |
| 84664552 | No Purchase | 84664609 | No Purchase | 84664663 | No Purchase | 84664722 | No Loss |
| 84664553 | No Purchase | 84664610 | No Loss | 84664664 | No Loss | 84664723 | No Loss |
| 84664554 | No Loss | 84664612 | No Purchase | 84664666 | No Purchase | 84664724 | No Loss |
| 84664555 | No Purchase | 84664613 | No Purchase | 84664668 | No Loss | 84664725 | No Loss |
| 84664557 | No Purchase | 84664615 | No Loss | 84664670 | No Loss | 84664726 | No Purchase |
| 84664559 | No Loss | 84664616 | No Purchase | 84664671 | No Loss | 84664727 | No Loss |
| 84664562 | No Purchase | 84664618 | No Loss | 84664673 | No Purchase | 84664729 | No Purchase |
| 84664563 | No Purchase | 84664619 | No Loss | 84664674 | No Loss | 84664730 | No Purchase |
| 84664564 | No Purchase | 84664620 | No Purchase | 84664675 | No Purchase | 84664731 | No Purchase |
| 84664565 | No Purchase | 84664621 | No Loss | 84664677 | No Loss | 84664732 | No Loss |
| 84664568 | No Loss | 84664622 | No Loss | 84664678 | No Purchase | 84664733 | No Purchase |
| 84664569 | No Purchase | 84664623 | No Purchase | 84664679 | No Purchase | 84664735 | No Purchase |
| 84664570 | No Loss | 84664624 | No Purchase | 84664680 | No Purchase | 84664736 | No Purchase |
| 84664571 | No Purchase | 84664625 | No Purchase | 84664682 | No Purchase | 84664737 | No Loss |
| 84664573 | No Purchase | 84664626 | No Purchase | 84664683 | No Loss | 84664738 | No Purchase |
| 84664575 | No Purchase | 84664627 | No Loss | 84664684 | No Loss | 84664739 | No Purchase |
| 84664576 | No Loss | 84664628 | No Purchase | 84664685 | No Loss | 84664740 | No Purchase |
| 84664577 | No Purchase | 84664629 | No Loss | 84664686 | No Loss | 84664741 | No Purchase |
| 84664578 | No Purchase | 84664630 | No Loss | 84664687 | No Purchase | 84664742 | No Purchase |
| 84664579 | No Purchase | 84664631 | No Loss | 84664688 | No Loss | 84664744 | No Loss |
| 84664580 | No Loss | 84664632 | No Purchase | 84664689 | No Purchase | 84664746 | No Purchase |
| 84664581 | No Loss | 84664633 | No Purchase | 84664690 | No Loss | 84664747 | No Purchase |
| 84664582 | No Purchase | 84664634 | No Purchase | 84664692 | No Purchase | 84664748 | No Purchase |
| 84664583 | No Purchase | 84664635 | No Purchase | 84664693 | No Purchase | 84664749 | No Purchase |
| 84664584 | No Loss | 84664636 | No Purchase | 84664694 | No Purchase | 84664750 | No Purchase |
| 84664585 | No Purchase | 84664637 | No Purchase | 84664695 | No Loss | 84664751 | No Loss |
| 84664587 | No Loss | 84664638 | No Loss | 84664696 | No Purchase | 84664752 | No Loss |
| 84664588 | No Purchase | 84664639 | No Purchase | 84664697 | No Loss | 84664753 | No Purchase |
| 84664589 | No Purchase | 84664640 | No Purchase | 84664698 | No Loss | 84664754 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84664756 | No Purchase | 84664814 | No Loss | 84664872 | No Purchase | 84664925 | No Loss |
| 84664757 | No Purchase | 84664815 | No Purchase | 84664873 | No Loss | 84664926 | No Purchase |
| 84664758 | No Purchase | 84664816 | No Loss | 84664874 | No Loss | 84664927 | No Purchase |
| 84664759 | No Loss | 84664817 | No Purchase | 84664875 | No Purchase | 84664928 | No Loss |
| 84664760 | No Loss | 84664818 | No Purchase | 84664876 | No Purchase | 84664931 | No Purchase |
| 84664761 | No Purchase | 84664820 | No Purchase | 84664878 | No Purchase | 84664934 | No Purchase |
| 84664762 | No Purchase | 84664823 | No Purchase | 84664879 | No Purchase | 84664935 | No Loss |
| 84664763 | No Purchase | 84664824 | No Loss | 84664880 | No Purchase | 84664936 | No Loss |
| 84664764 | No Loss | 84664825 | No Purchase | 84664881 | No Purchase | 84664937 | No Purchase |
| 84664765 | No Loss | 84664826 | No Loss | 84664883 | No Purchase | 84664939 | No Loss |
| 84664766 | No Purchase | 84664827 | No Purchase | 84664884 | No Purchase | 84664940 | No Purchase |
| 84664767 | No Loss | 84664829 | No Loss | 84664885 | No Purchase | 84664942 | No Purchase |
| 84664768 | No Loss | 84664830 | No Loss | 84664886 | No Loss | 84664943 | No Loss |
| 84664769 | No Loss | 84664831 | No Purchase | 84664887 | No Purchase | 84664944 | No Loss |
| 84664770 | No Purchase | 84664832 | No Loss | 84664888 | No Loss | 84664945 | No Purchase |
| 84664771 | No Purchase | 84664834 | No Loss | 84664889 | No Loss | 84664946 | No Loss |
| 84664773 | No Purchase | 84664835 | No Loss | 84664890 | No Purchase | 84664947 | No Loss |
| 84664774 | No Purchase | 84664837 | No Purchase | 84664893 | No Purchase | 84664948 | No Purchase |
| 84664776 | No Purchase | 84664838 | No Purchase | 84664894 | No Purchase | 84664949 | No Loss |
| 84664777 | No Loss | 84664839 | No Purchase | 84664895 | No Purchase | 84664950 | No Purchase |
| 84664778 | No Loss | 84664840 | No Purchase | 84664896 | No Purchase | 84664951 | No Loss |
| 84664779 | No Loss | 84664841 | No Purchase | 84664898 | No Purchase | 84664952 | No Purchase |
| 84664781 | No Purchase | 84664843 | No Purchase | 84664899 | No Purchase | 84664953 | No Purchase |
| 84664782 | No Purchase | 84664844 | No Loss | 84664900 | No Purchase | 84664954 | No Purchase |
| 84664783 | No Loss | 84664845 | No Loss | 84664902 | No Loss | 84664955 | No Purchase |
| 84664784 | No Purchase | 84664847 | No Loss | 84664903 | No Loss | 84664956 | No Purchase |
| 84664785 | No Purchase | 84664848 | No Purchase | 84664904 | No Loss | 84664957 | No Purchase |
| 84664786 | No Purchase | 84664849 | No Purchase | 84664905 | No Purchase | 84664958 | No Loss |
| 84664788 | No Purchase | 84664850 | No Purchase | 84664906 | No Loss | 84664959 | No Purchase |
| 84664789 | No Purchase | 84664852 | No Purchase | 84664907 | No Purchase | 84664961 | No Purchase |
| 84664791 | No Loss | 84664853 | No Loss | 84664908 | No Purchase | 84664962 | No Purchase |
| 84664794 | No Purchase | 84664854 | No Loss | 84664909 | No Purchase | 84664963 | No Purchase |
| 84664795 | No Purchase | 84664856 | No Purchase | 84664910 | No Purchase | 84664964 | No Purchase |
| 84664796 | No Purchase | 84664857 | No Purchase | 84664911 | No Loss | 84664965 | No Purchase |
| 84664797 | No Purchase | 84664858 | No Purchase | 84664912 | No Purchase | 84664966 | No Loss |
| 84664798 | No Purchase | 84664859 | No Loss | 84664913 | No Loss | 84664967 | No Purchase |
| 84664799 | No Purchase | 84664860 | No Loss | 84664914 | No Purchase | 84664969 | No Purchase |
| 84664800 | No Purchase | 84664861 | No Purchase | 84664915 | No Loss | 84664970 | No Purchase |
| 84664802 | No Purchase | 84664863 | No Purchase | 84664916 | No Loss | 84664971 | No Purchase |
| 84664803 | No Purchase | 84664864 | No Purchase | 84664917 | No Loss | 84664972 | No Purchase |
| 84664804 | No Loss | 84664866 | No Purchase | 84664918 | No Purchase | 84664973 | No Purchase |
| 84664806 | No Loss | 84664867 | No Purchase | 84664919 | No Purchase | 84664974 | No Purchase |
| 84664808 | No Purchase | 84664868 | No Purchase | 84664920 | No Loss | 84664975 | No Purchase |
| 84664809 | No Purchase | 84664869 | No Purchase | 84664921 | No Loss | 84664976 | No Purchase |
| 84664811 | No Purchase | 84664870 | No Purchase | 84664922 | No Purchase | 84664977 | No Purchase |
| 84664813 | No Purchase | 84664871 | No Purchase | 84664924 | No Loss | 84664979 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84664980 | No Purchase | 84665038 | No Loss | 84665092 | No Purchase | 84665147 | No Purchase |
| 84664981 | No Purchase | 84665039 | No Purchase | 84665093 | No Purchase | 84665148 | No Purchase |
| 84664982 | No Purchase | 84665041 | No Loss | 84665094 | No Purchase | 84665149 | No Loss |
| 84664984 | No Loss | 84665042 | No Purchase | 84665095 | No Purchase | 84665150 | No Loss |
| 84664985 | No Loss | 84665043 | No Purchase | 84665096 | No Purchase | 84665151 | No Purchase |
| 84664986 | No Purchase | 84665044 | No Purchase | 84665097 | No Purchase | 84665152 | No Purchase |
| 84664987 | No Purchase | 84665045 | No Loss | 84665098 | No Purchase | 84665153 | No Purchase |
| 84664988 | No Loss | 84665048 | No Purchase | 84665099 | No Loss | 84665154 | No Purchase |
| 84664989 | No Purchase | 84665049 | No Purchase | 84665101 | No Purchase | 84665156 | No Purchase |
| 84664990 | No Purchase | 84665051 | No Purchase | 84665102 | No Purchase | 84665157 | No Purchase |
| 84664991 | No Purchase | 84665053 | No Purchase | 84665103 | No Purchase | 84665158 | No Purchase |
| 84664992 | No Purchase | 84665054 | No Purchase | 84665105 | No Purchase | 84665159 | No Purchase |
| 84664993 | No Loss | 84665055 | No Loss | 84665106 | No Purchase | 84665160 | No Loss |
| 84664994 | No Purchase | 84665056 | No Purchase | 84665107 | No Purchase | 84665161 | No Purchase |
| 84664995 | No Purchase | 84665057 | No Purchase | 84665108 | No Purchase | 84665162 | No Purchase |
| 84664996 | No Loss | 84665058 | No Purchase | 84665109 | No Purchase | 84665163 | No Purchase |
| 84664997 | No Loss | 84665059 | No Loss | 84665110 | No Purchase | 84665164 | No Loss |
| 84664998 | No Purchase | 84665060 | No Purchase | 84665111 | No Purchase | 84665165 | No Purchase |
| 84664999 | No Purchase | 84665061 | No Purchase | 84665112 | No Purchase | 84665167 | No Purchase |
| 84665000 | No Purchase | 84665062 | No Loss | 84665113 | No Purchase | 84665170 | No Purchase |
| 84665001 | No Purchase | 84665063 | No Loss | 84665114 | No Purchase | 84665172 | No Purchase |
| 84665002 | No Loss | 84665065 | No Purchase | 84665115 | No Purchase | 84665173 | No Purchase |
| 84665003 | No Purchase | 84665066 | No Purchase | 84665116 | No Loss | 84665174 | No Purchase |
| 84665004 | No Purchase | 84665067 | No Purchase | 84665117 | No Loss | 84665175 | No Purchase |
| 84665005 | No Purchase | 84665068 | No Purchase | 84665118 | No Purchase | 84665177 | No Purchase |
| 84665007 | No Purchase | 84665069 | No Loss | 84665119 | No Purchase | 84665178 | No Purchase |
| 84665008 | No Purchase | 84665070 | No Purchase | 84665120 | No Loss | 84665179 | No Purchase |
| 84665009 | No Loss | 84665071 | No Purchase | 84665121 | No Loss | 84665181 | No Purchase |
| 84665010 | No Loss | 84665072 | No Loss | 84665122 | No Loss | 84665182 | No Purchase |
| 84665011 | No Purchase | 84665073 | No Purchase | 84665124 | No Loss | 84665183 | No Purchase |
| 84665012 | No Purchase | 84665074 | No Loss | 84665125 | No Purchase | 84665184 | No Purchase |
| 84665013 | No Purchase | 84665075 | No Loss | 84665126 | No Loss | 84665185 | No Purchase |
| 84665015 | No Loss | 84665076 | No Purchase | 84665127 | No Loss | 84665186 | No Purchase |
| 84665016 | No Loss | 84665077 | No Loss | 84665130 | No Loss | 84665187 | No Purchase |
| 84665017 | No Loss | 84665078 | No Purchase | 84665133 | No Purchase | 84665188 | No Loss |
| 84665018 | No Loss | 84665079 | No Purchase | 84665134 | No Loss | 84665189 | No Purchase |
| 84665020 | No Purchase | 84665080 | No Purchase | 84665135 | No Loss | 84665190 | No Purchase |
| 84665021 | No Purchase | 84665081 | No Purchase | 84665136 | No Loss | 84665191 | No Purchase |
| 84665023 | No Purchase | 84665083 | No Purchase | 84665138 | No Loss | 84665192 | No Loss |
| 84665029 | No Loss | 84665085 | No Loss | 84665139 | No Loss | 84665193 | No Purchase |
| 84665031 | No Loss | 84665086 | No Purchase | 84665140 | No Purchase | 84665194 | No Loss |
| 84665032 | No Purchase | 84665087 | No Loss | 84665141 | No Loss | 84665195 | No Purchase |
| 84665034 | No Purchase | 84665088 | No Loss | 84665142 | No Loss | 84665196 | No Purchase |
| 84665035 | No Purchase | 84665089 | No Purchase | 84665144 | No Purchase | 84665197 | No Purchase |
| 84665036 | No Purchase | 84665090 | No Purchase | 84665145 | No Purchase | 84665198 | No Purchase |
| 84665037 | No Purchase | 84665091 | No Purchase | 84665146 | No Purchase | 84665199 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84665200 | No Purchase | 84665250 | No Purchase | 84665306 | No Loss | 84665361 | No Purchase |
| 84665201 | No Loss | 84665251 | No Loss | 84665307 | No Purchase | 84665362 | No Purchase |
| 84665202 | No Purchase | 84665252 | No Loss | 84665308 | No Purchase | 84665363 | No Loss |
| 84665203 | No Purchase | 84665254 | No Purchase | 84665309 | No Loss | 84665364 | No Loss |
| 84665204 | No Loss | 84665255 | No Purchase | 84665310 | No Purchase | 84665365 | No Purchase |
| 84665205 | No Purchase | 84665256 | No Purchase | 84665311 | No Purchase | 84665366 | No Purchase |
| 84665206 | No Purchase | 84665257 | No Loss | 84665313 | No Purchase | 84665367 | No Purchase |
| 84665207 | No Purchase | 84665258 | No Purchase | 84665314 | No Purchase | 84665368 | No Purchase |
| 84665208 | No Purchase | 84665259 | No Purchase | 84665315 | No Loss | 84665369 | No Purchase |
| 84665209 | No Purchase | 84665260 | No Purchase | 84665316 | No Loss | 84665370 | No Loss |
| 84665210 | No Loss | 84665261 | No Purchase | 84665317 | No Loss | 84665371 | No Purchase |
| 84665212 | No Loss | 84665262 | No Purchase | 84665318 | No Purchase | 84665372 | No Purchase |
| 84665214 | No Purchase | 84665263 | No Loss | 84665319 | No Loss | 84665373 | No Loss |
| 84665215 | No Purchase | 84665264 | No Purchase | 84665320 | No Loss | 84665374 | No Purchase |
| 84665216 | No Loss | 84665265 | No Purchase | 84665321 | No Purchase | 84665375 | No Purchase |
| 84665217 | No Loss | 84665266 | No Loss | 84665322 | No Loss | 84665376 | No Loss |
| 84665218 | No Purchase | 84665268 | No Purchase | 84665323 | No Purchase | 84665377 | No Purchase |
| 84665219 | No Purchase | 84665269 | No Purchase | 84665324 | No Loss | 84665378 | No Loss |
| 84665220 | No Purchase | 84665270 | No Purchase | 84665325 | No Purchase | 84665379 | No Purchase |
| 84665221 | No Purchase | 84665272 | No Loss | 84665326 | No Purchase | 84665380 | No Purchase |
| 84665222 | No Purchase | 84665273 | No Purchase | 84665328 | No Loss | 84665381 | No Loss |
| 84665223 | No Purchase | 84665274 | No Purchase | 84665329 | No Loss | 84665382 | No Purchase |
| 84665224 | No Loss | 84665275 | No Purchase | 84665330 | No Loss | 84665383 | No Loss |
| 84665225 | No Purchase | 84665276 | No Loss | 84665331 | No Purchase | 84665385 | No Purchase |
| 84665227 | No Purchase | 84665278 | No Loss | 84665334 | No Loss | 84665387 | No Loss |
| 84665228 | No Purchase | 84665279 | No Purchase | 84665335 | No Purchase | 84665388 | No Loss |
| 84665229 | No Loss | 84665280 | No Purchase | 84665336 | No Loss | 84665389 | No Purchase |
| 84665230 | No Purchase | 84665281 | No Loss | 84665338 | No Loss | 84665391 | No Purchase |
| 84665231 | No Loss | 84665282 | No Loss | 84665339 | No Purchase | 84665392 | No Purchase |
| 84665232 | No Loss | 84665283 | No Loss | 84665340 | No Loss | 84665393 | No Purchase |
| 84665233 | No Purchase | 84665287 | No Purchase | 84665341 | No Purchase | 84665394 | No Purchase |
| 84665234 | No Purchase | 84665288 | No Loss | 84665342 | No Loss | 84665395 | No Purchase |
| 84665235 | No Purchase | 84665289 | No Purchase | 84665343 | No Loss | 84665397 | No Purchase |
| 84665236 | No Loss | 84665291 | No Purchase | 84665345 | No Purchase | 84665399 | No Loss |
| 84665237 | No Purchase | 84665292 | No Purchase | 84665347 | No Loss | 84665400 | No Purchase |
| 84665238 | No Purchase | 84665293 | No Purchase | 84665349 | No Purchase | 84665402 | No Loss |
| 84665239 | No Purchase | 84665294 | No Loss | 84665351 | No Loss | 84665403 | No Purchase |
| 84665240 | No Purchase | 84665295 | No Purchase | 84665352 | No Purchase | 84665404 | No Loss |
| 84665242 | No Purchase | 84665296 | No Purchase | 84665353 | No Purchase | 84665405 | No Purchase |
| 84665243 | No Purchase | 84665298 | No Purchase | 84665354 | No Purchase | 84665406 | No Purchase |
| 84665244 | No Loss | 84665299 | No Purchase | 84665355 | No Purchase | 84665407 | No Purchase |
| 84665245 | No Purchase | 84665300 | No Purchase | 84665356 | No Purchase | 84665409 | No Loss |
| 84665246 | No Purchase | 84665301 | No Loss | 84665357 | No Purchase | 84665410 | No Purchase |
| 84665247 | No Purchase | 84665302 | No Loss | 84665358 | No Purchase | 84665411 | No Purchase |
| 84665248 | No Loss | 84665303 | No Purchase | 84665359 | No Purchase | 84665413 | No Loss |
| 84665249 | No Purchase | 84665304 | No Purchase | 84665360 | No Loss | 84665414 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84665415 | No Loss | 84665476 | No Loss | 84665532 | No Loss | 84665587 | No Purchase |
| 84665417 | No Purchase | 84665477 | No Loss | 84665533 | No Purchase | 84665588 | No Purchase |
| 84665418 | No Purchase | 84665478 | No Purchase | 84665534 | No Purchase | 84665589 | No Purchase |
| 84665420 | No Loss | 84665479 | No Purchase | 84665535 | No Loss | 84665590 | No Purchase |
| 84665421 | No Loss | 84665480 | No Purchase | 84665538 | No Purchase | 84665591 | No Loss |
| 84665422 | No Loss | 84665481 | No Purchase | 84665539 | No Loss | 84665592 | No Purchase |
| 84665423 | No Loss | 84665482 | No Purchase | 84665540 | No Purchase | 84665594 | No Purchase |
| 84665424 | No Purchase | 84665484 | No Purchase | 84665541 | No Purchase | 84665595 | No Purchase |
| 84665425 | No Loss | 84665487 | No Loss | 84665542 | No Purchase | 84665598 | No Loss |
| 84665426 | No Loss | 84665488 | No Purchase | 84665543 | No Loss | 84665599 | No Purchase |
| 84665428 | No Purchase | 84665489 | No Purchase | 84665545 | No Loss | 84665600 | No Purchase |
| 84665431 | No Purchase | 84665490 | No Loss | 84665546 | No Purchase | 84665601 | No Purchase |
| 84665434 | No Loss | 84665492 | No Purchase | 84665548 | No Purchase | 84665602 | No Purchase |
| 84665436 | No Loss | 84665493 | No Purchase | 84665550 | No Purchase | 84665603 | No Loss |
| 84665437 | No Loss | 84665494 | No Purchase | 84665551 | No Purchase | 84665604 | No Loss |
| 84665439 | No Loss | 84665495 | No Purchase | 84665552 | No Purchase | 84665607 | No Loss |
| 84665440 | No Purchase | 84665496 | No Purchase | 84665553 | No Purchase | 84665608 | No Loss |
| 84665441 | No Purchase | 84665497 | No Purchase | 84665554 | No Loss | 84665609 | No Loss |
| 84665442 | No Purchase | 84665498 | No Loss | 84665555 | No Loss | 84665610 | No Loss |
| 84665443 | No Purchase | 84665499 | No Purchase | 84665556 | No Purchase | 84665611 | No Loss |
| 84665444 | No Purchase | 84665500 | No Purchase | 84665558 | No Purchase | 84665613 | No Purchase |
| 84665446 | No Purchase | 84665502 | No Loss | 84665559 | No Loss | 84665615 | No Purchase |
| 84665447 | No Purchase | 84665503 | No Loss | 84665560 | No Purchase | 84665617 | No Purchase |
| 84665448 | No Purchase | 84665505 | No Loss | 84665561 | No Loss | 84665618 | No Purchase |
| 84665449 | No Purchase | 84665506 | No Loss | 84665563 | No Purchase | 84665620 | No Loss |
| 84665450 | No Loss | 84665507 | No Purchase | 84665564 | No Loss | 84665622 | No Purchase |
| 84665451 | No Purchase | 84665509 | No Purchase | 84665565 | No Loss | 84665623 | No Purchase |
| 84665452 | No Purchase | 84665510 | No Purchase | 84665566 | No Loss | 84665624 | No Loss |
| 84665453 | No Loss | 84665512 | No Loss | 84665567 | No Loss | 84665625 | No Loss |
| 84665455 | No Loss | 84665513 | No Purchase | 84665568 | No Purchase | 84665626 | No Loss |
| 84665456 | No Loss | 84665514 | No Purchase | 84665569 | No Loss | 84665627 | No Purchase |
| 84665457 | No Purchase | 84665516 | No Purchase | 84665572 | No Loss | 84665628 | No Purchase |
| 84665458 | No Loss | 84665517 | No Purchase | 84665573 | No Purchase | 84665629 | No Loss |
| 84665459 | No Loss | 84665518 | No Purchase | 84665574 | No Purchase | 84665630 | No Loss |
| 84665460 | No Purchase | 84665519 | No Purchase | 84665575 | No Loss | 84665631 | No Purchase |
| 84665461 | No Loss | 84665520 | No Purchase | 84665576 | No Loss | 84665633 | No Purchase |
| 84665462 | No Loss | 84665521 | No Purchase | 84665577 | No Purchase | 84665634 | No Loss |
| 84665464 | No Purchase | 84665522 | No Purchase | 84665578 | No Purchase | 84665635 | No Purchase |
| 84665465 | No Purchase | 84665523 | No Loss | 84665579 | No Purchase | 84665636 | No Loss |
| 84665468 | No Loss | 84665524 | No Purchase | 84665580 | No Loss | 84665637 | No Purchase |
| 84665469 | No Purchase | 84665525 | No Purchase | 84665581 | No Purchase | 84665638 | No Purchase |
| 84665470 | No Purchase | 84665526 | No Purchase | 84665582 | No Purchase | 84665639 | No Purchase |
| 84665471 | No Purchase | 84665527 | No Loss | 84665583 | No Purchase | 84665640 | No Purchase |
| 84665472 | No Loss | 84665528 | No Purchase | 84665584 | No Purchase | 84665641 | No Purchase |
| 84665473 | No Purchase | 84665529 | No Purchase | 84665585 | No Purchase | 84665642 | No Purchase |
| 84665474 | No Purchase | 84665530 | No Purchase | 84665586 | No Purchase | 84665643 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84665644 | No Purchase | 84665697 | No Purchase | 84665750 | No Loss | 84665806 | No Purchase |
| 84665645 | No Purchase | 84665698 | No Purchase | 84665751 | No Purchase | 84665807 | No Purchase |
| 84665646 | No Purchase | 84665699 | No Loss | 84665752 | No Loss | 84665808 | No Purchase |
| 84665647 | No Purchase | 84665700 | No Loss | 84665753 | No Purchase | 84665809 | No Purchase |
| 84665648 | No Purchase | 84665701 | No Purchase | 84665754 | No Loss | 84665810 | No Loss |
| 84665649 | No Purchase | 84665702 | No Purchase | 84665755 | No Loss | 84665811 | No Loss |
| 84665650 | No Purchase | 84665703 | No Purchase | 84665756 | No Purchase | 84665812 | No Loss |
| 84665651 | No Purchase | 84665704 | No Purchase | 84665760 | No Loss | 84665813 | No Loss |
| 84665652 | No Purchase | 84665705 | No Purchase | 84665762 | No Purchase | 84665814 | No Purchase |
| 84665653 | No Purchase | 84665706 | No Purchase | 84665763 | No Loss | 84665815 | No Loss |
| 84665654 | No Purchase | 84665707 | No Purchase | 84665764 | No Loss | 84665816 | No Loss |
| 84665655 | No Purchase | 84665708 | No Loss | 84665766 | No Loss | 84665817 | No Purchase |
| 84665656 | No Purchase | 84665709 | No Purchase | 84665768 | No Loss | 84665818 | No Purchase |
| 84665659 | No Loss | 84665710 | No Purchase | 84665769 | No Purchase | 84665819 | No Purchase |
| 84665660 | No Purchase | 84665711 | No Purchase | 84665771 | No Loss | 84665820 | No Loss |
| 84665663 | No Purchase | 84665712 | No Loss | 84665772 | No Purchase | 84665821 | No Purchase |
| 84665664 | No Purchase | 84665715 | No Purchase | 84665773 | No Loss | 84665822 | No Purchase |
| 84665665 | No Purchase | 84665716 | No Purchase | 84665775 | No Loss | 84665823 | No Loss |
| 84665666 | No Purchase | 84665717 | No Purchase | 84665777 | No Purchase | 84665825 | No Purchase |
| 84665667 | No Loss | 84665718 | No Purchase | 84665778 | No Purchase | 84665826 | No Purchase |
| 84665669 | No Purchase | 84665719 | No Purchase | 84665779 | No Purchase | 84665827 | No Purchase |
| 84665670 | No Loss | 84665720 | No Purchase | 84665780 | No Loss | 84665829 | No Purchase |
| 84665671 | No Loss | 84665721 | No Purchase | 84665781 | No Purchase | 84665830 | No Purchase |
| 84665672 | No Purchase | 84665722 | No Purchase | 84665782 | No Loss | 84665831 | No Purchase |
| 84665673 | No Purchase | 84665723 | No Purchase | 84665783 | No Purchase | 84665832 | No Loss |
| 84665674 | No Loss | 84665726 | No Purchase | 84665784 | No Purchase | 84665833 | No Loss |
| 84665675 | No Purchase | 84665727 | No Purchase | 84665785 | No Loss | 84665834 | No Purchase |
| 84665676 | No Purchase | 84665728 | No Purchase | 84665786 | No Purchase | 84665835 | No Purchase |
| 84665677 | No Loss | 84665730 | No Purchase | 84665787 | No Purchase | 84665836 | No Purchase |
| 84665678 | No Purchase | 84665731 | No Purchase | 84665788 | No Loss | 84665838 | No Loss |
| 84665679 | No Purchase | 84665732 | No Purchase | 84665789 | No Purchase | 84665839 | No Purchase |
| 84665681 | No Purchase | 84665733 | No Purchase | 84665790 | No Purchase | 84665840 | No Purchase |
| 84665682 | No Purchase | 84665734 | No Purchase | 84665791 | No Purchase | 84665841 | No Purchase |
| 84665683 | No Loss | 84665736 | No Purchase | 84665793 | No Purchase | 84665842 | No Purchase |
| 84665684 | No Purchase | 84665737 | No Purchase | 84665794 | No Loss | 84665843 | No Purchase |
| 84665685 | No Purchase | 84665738 | No Purchase | 84665795 | No Purchase | 84665844 | No Purchase |
| 84665686 | No Purchase | 84665739 | No Purchase | 84665796 | No Purchase | 84665845 | No Purchase |
| 84665687 | No Purchase | 84665740 | No Purchase | 84665797 | No Purchase | 84665846 | No Purchase |
| 84665688 | No Purchase | 84665741 | No Purchase | 84665798 | No Purchase | 84665847 | No Loss |
| 84665689 | No Purchase | 84665742 | No Purchase | 84665799 | No Purchase | 84665848 | No Purchase |
| 84665690 | No Purchase | 84665743 | No Purchase | 84665800 | No Loss | 84665849 | No Purchase |
| 84665691 | No Purchase | 84665744 | No Purchase | 84665801 | No Purchase | 84665850 | No Loss |
| 84665692 | No Purchase | 84665745 | No Purchase | 84665802 | No Purchase | 84665851 | No Purchase |
| 84665693 | No Purchase | 84665746 | No Purchase | 84665803 | No Purchase | 84665852 | No Purchase |
| 84665694 | No Purchase | 84665747 | No Purchase | 84665804 | No Loss | 84665854 | No Purchase |
| 84665696 | No Purchase | 84665749 | No Purchase | 84665805 | No Purchase | 84665855 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84665857 | No Purchase | 84665911 | No Purchase | 84665967 | No Purchase | 84666021 | No Purchase |
| 84665858 | No Purchase | 84665912 | No Purchase | 84665968 | No Loss | 84666022 | No Loss |
| 84665859 | No Purchase | 84665913 | No Purchase | 84665969 | No Purchase | 84666023 | No Loss |
| 84665861 | No Loss | 84665914 | No Loss | 84665970 | No Loss | 84666024 | No Purchase |
| 84665862 | No Purchase | 84665915 | No Loss | 84665971 | No Loss | 84666025 | No Purchase |
| 84665863 | No Purchase | 84665916 | No Loss | 84665972 | No Purchase | 84666026 | No Purchase |
| 84665864 | No Purchase | 84665917 | No Loss | 84665973 | No Loss | 84666027 | No Purchase |
| 84665865 | No Purchase | 84665918 | No Loss | 84665974 | No Purchase | 84666028 | No Loss |
| 84665866 | No Loss | 84665919 | No Purchase | 84665975 | No Purchase | 84666030 | No Purchase |
| 84665867 | No Purchase | 84665920 | No Purchase | 84665976 | No Purchase | 84666031 | No Loss |
| 84665868 | No Loss | 84665922 | No Purchase | 84665977 | No Loss | 84666032 | No Purchase |
| 84665869 | No Loss | 84665924 | No Loss | 84665978 | No Loss | 84666033 | No Purchase |
| 84665870 | No Purchase | 84665925 | No Purchase | 84665980 | No Loss | 84666034 | No Purchase |
| 84665871 | No Purchase | 84665926 | No Purchase | 84665981 | No Purchase | 84666037 | No Purchase |
| 84665872 | No Purchase | 84665927 | No Purchase | 84665982 | No Loss | 84666038 | No Purchase |
| 84665873 | No Purchase | 84665929 | No Purchase | 84665983 | No Loss | 84666039 | No Purchase |
| 84665874 | No Purchase | 84665930 | No Loss | 84665984 | No Purchase | 84666040 | No Purchase |
| 84665875 | No Purchase | 84665931 | No Purchase | 84665985 | No Purchase | 84666041 | No Purchase |
| 84665878 | No Loss | 84665933 | No Loss | 84665986 | No Purchase | 84666042 | No Loss |
| 84665879 | No Purchase | 84665934 | No Purchase | 84665987 | No Purchase | 84666043 | No Purchase |
| 84665880 | No Loss | 84665935 | No Purchase | 84665988 | No Purchase | 84666044 | No Loss |
| 84665881 | No Purchase | 84665936 | No Loss | 84665989 | No Loss | 84666045 | No Loss |
| 84665882 | No Purchase | 84665937 | No Purchase | 84665990 | No Loss | 84666046 | No Loss |
| 84665883 | No Loss | 84665938 | No Loss | 84665994 | No Purchase | 84666047 | No Purchase |
| 84665886 | No Purchase | 84665939 | No Purchase | 84665995 | No Purchase | 84666048 | No Purchase |
| 84665887 | No Loss | 84665940 | No Loss | 84665996 | No Purchase | 84666049 | No Purchase |
| 84665888 | No Purchase | 84665941 | No Purchase | 84665997 | No Purchase | 84666050 | No Purchase |
| 84665889 | No Purchase | 84665942 | No Loss | 84665998 | No Purchase | 84666051 | No Loss |
| 84665890 | No Loss | 84665943 | No Loss | 84665999 | No Purchase | 84666052 | No Purchase |
| 84665891 | No Loss | 84665944 | No Loss | 84666000 | No Purchase | 84666053 | No Purchase |
| 84665892 | No Purchase | 84665947 | No Loss | 84666001 | No Loss | 84666054 | No Loss |
| 84665893 | No Loss | 84665948 | No Purchase | 84666002 | No Loss | 84666055 | No Purchase |
| 84665894 | No Purchase | 84665949 | No Purchase | 84666003 | No Loss | 84666056 | No Purchase |
| 84665895 | No Purchase | 84665950 | No Loss | 84666004 | No Purchase | 84666057 | No Loss |
| 84665898 | No Purchase | 84665952 | No Purchase | 84666006 | No Purchase | 84666058 | No Loss |
| 84665899 | No Purchase | 84665953 | No Loss | 84666008 | No Purchase | 84666059 | No Purchase |
| 84665900 | No Loss | 84665954 | No Purchase | 84666009 | No Loss | 84666061 | No Purchase |
| 84665901 | No Purchase | 84665955 | No Purchase | 84666011 | No Purchase | 84666063 | No Purchase |
| 84665902 | No Purchase | 84665956 | No Purchase | 84666012 | No Purchase | 84666064 | No Purchase |
| 84665903 | No Purchase | 84665958 | No Purchase | 84666013 | No Purchase | 84666066 | No Purchase |
| 84665904 | No Loss | 84665960 | No Purchase | 84666014 | No Purchase | 84666067 | No Purchase |
| 84665905 | No Purchase | 84665961 | No Purchase | 84666015 | No Purchase | 84666068 | No Purchase |
| 84665906 | No Purchase | 84665963 | No Purchase | 84666016 | No Purchase | 84666069 | No Purchase |
| 84665907 | No Loss | 84665964 | No Loss | 84666018 | No Loss | 84666070 | No Loss |
| 84665909 | No Purchase | 84665965 | No Purchase | 84666019 | No Purchase | 84666071 | No Purchase |
| 84665910 | No Loss | 84665966 | No Loss | 84666020 | No Loss | 84666073 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84666075 | No Purchase | 84666137 | No Loss | 84666197 | No Purchase | 84666260 | No Purchase |
| 84666077 | No Purchase | 84666138 | No Purchase | 84666198 | No Purchase | 84666263 | No Purchase |
| 84666080 | No Purchase | 84666139 | No Loss | 84666200 | No Loss | 84666265 | No Purchase |
| 84666081 | No Purchase | 84666140 | No Purchase | 84666201 | No Purchase | 84666266 | No Loss |
| 84666082 | No Purchase | 84666141 | No Loss | 84666203 | No Purchase | 84666268 | No Purchase |
| 84666083 | No Purchase | 84666142 | No Loss | 84666205 | No Purchase | 84666269 | No Purchase |
| 84666084 | No Purchase | 84666144 | No Purchase | 84666206 | No Purchase | 84666270 | No Purchase |
| 84666086 | No Purchase | 84666146 | No Loss | 84666209 | No Purchase | 84666271 | No Purchase |
| 84666088 | No Purchase | 84666147 | No Purchase | 84666210 | No Purchase | 84666272 | No Purchase |
| 84666089 | No Purchase | 84666148 | No Purchase | 84666211 | No Purchase | 84666273 | No Purchase |
| 84666090 | No Loss | 84666149 | No Purchase | 84666213 | No Purchase | 84666274 | No Purchase |
| 84666091 | No Purchase | 84666150 | No Loss | 84666214 | No Purchase | 84666275 | No Loss |
| 84666092 | No Purchase | 84666151 | No Loss | 84666215 | No Purchase | 84666276 | No Purchase |
| 84666093 | No Purchase | 84666152 | No Purchase | 84666216 | No Purchase | 84666277 | No Purchase |
| 84666094 | No Purchase | 84666154 | No Purchase | 84666218 | No Purchase | 84666278 | No Purchase |
| 84666095 | No Purchase | 84666155 | No Purchase | 84666219 | No Loss | 84666279 | No Purchase |
| 84666096 | No Loss | 84666156 | No Purchase | 84666220 | No Purchase | 84666280 | No Loss |
| 84666097 | No Loss | 84666157 | No Purchase | 84666221 | No Purchase | 84666281 | No Purchase |
| 84666098 | No Purchase | 84666159 | No Loss | 84666222 | No Loss | 84666282 | No Purchase |
| 84666099 | No Loss | 84666160 | No Purchase | 84666223 | No Purchase | 84666284 | No Purchase |
| 84666100 | No Purchase | 84666161 | No Loss | 84666224 | No Purchase | 84666285 | No Purchase |
| 84666103 | No Purchase | 84666162 | No Purchase | 84666225 | No Purchase | 84666286 | No Purchase |
| 84666104 | No Purchase | 84666163 | No Loss | 84666226 | No Loss | 84666287 | No Purchase |
| 84666105 | No Purchase | 84666165 | No Loss | 84666227 | No Purchase | 84666289 | No Loss |
| 84666107 | No Purchase | 84666166 | No Purchase | 84666228 | No Purchase | 84666290 | No Loss |
| 84666108 | No Purchase | 84666167 | No Purchase | 84666229 | No Loss | 84666291 | No Loss |
| 84666109 | No Purchase | 84666168 | No Purchase | 84666232 | No Loss | 84666292 | No Loss |
| 84666110 | No Purchase | 84666169 | No Loss | 84666234 | No Loss | 84666294 | No Purchase |
| 84666111 | No Purchase | 84666171 | No Purchase | 84666235 | No Purchase | 84666295 | No Purchase |
| 84666112 | No Purchase | 84666174 | No Loss | 84666236 | No Purchase | 84666296 | No Purchase |
| 84666114 | No Purchase | 84666176 | No Purchase | 84666240 | No Purchase | 84666297 | No Loss |
| 84666115 | No Purchase | 84666177 | No Purchase | 84666241 | No Purchase | 84666298 | No Loss |
| 84666116 | No Purchase | 84666178 | No Loss | 84666242 | No Loss | 84666300 | No Loss |
| 84666118 | No Purchase | 84666179 | No Loss | 84666246 | No Loss | 84666301 | No Purchase |
| 84666120 | No Purchase | 84666181 | No Purchase | 84666247 | No Purchase | 84666302 | No Loss |
| 84666123 | No Purchase | 84666183 | No Loss | 84666248 | No Purchase | 84666303 | No Purchase |
| 84666124 | No Purchase | 84666185 | No Loss | 84666250 | No Loss | 84666305 | No Purchase |
| 84666125 | No Purchase | 84666186 | No Purchase | 84666251 | No Loss | 84666306 | No Loss |
| 84666126 | No Purchase | 84666187 | No Purchase | 84666252 | No Loss | 84666307 | No Purchase |
| 84666127 | No Purchase | 84666189 | No Purchase | 84666253 | No Purchase | 84666308 | No Loss |
| 84666128 | No Purchase | 84666191 | No Purchase | 84666254 | No Purchase | 84666309 | No Purchase |
| 84666130 | No Purchase | 84666192 | No Purchase | 84666255 | No Loss | 84666310 | No Purchase |
| 84666131 | No Purchase | 84666193 | No Loss | 84666256 | No Purchase | 84666311 | No Purchase |
| 84666132 | No Purchase | 84666194 | No Loss | 84666257 | No Purchase | 84666312 | No Purchase |
| 84666133 | No Loss | 84666195 | No Purchase | 84666258 | No Purchase | 84666315 | No Loss |
| 84666135 | No Loss | 84666196 | No Loss | 84666259 | No Purchase | 84666316 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84666317 | No Loss | 84666373 | No Loss | 84666431 | No Purchase | 84666490 | No Loss |
| 84666320 | No Loss | 84666374 | No Loss | 84666434 | No Loss | 84666491 | No Purchase |
| 84666321 | No Loss | 84666375 | No Purchase | 84666435 | No Purchase | 84666492 | No Loss |
| 84666322 | No Loss | 84666376 | No Loss | 84666436 | No Loss | 84666493 | No Purchase |
| 84666324 | No Loss | 84666377 | No Loss | 84666437 | No Purchase | 84666494 | No Loss |
| 84666325 | No Purchase | 84666378 | No Purchase | 84666438 | No Purchase | 84666495 | No Purchase |
| 84666326 | No Purchase | 84666379 | No Loss | 84666440 | No Purchase | 84666496 | No Purchase |
| 84666327 | No Purchase | 84666381 | No Loss | 84666441 | No Purchase | 84666498 | No Loss |
| 84666328 | No Purchase | 84666382 | No Purchase | 84666442 | No Purchase | 84666500 | No Loss |
| 84666329 | No Purchase | 84666383 | No Purchase | 84666443 | No Purchase | 84666502 | No Purchase |
| 84666330 | No Loss | 84666384 | No Loss | 84666446 | No Purchase | 84666503 | No Loss |
| 84666331 | No Purchase | 84666385 | No Purchase | 84666447 | No Purchase | 84666504 | No Purchase |
| 84666332 | No Loss | 84666386 | No Purchase | 84666448 | No Purchase | 84666505 | No Purchase |
| 84666333 | No Purchase | 84666388 | No Purchase | 84666449 | No Purchase | 84666507 | No Purchase |
| 84666334 | No Purchase | 84666389 | No Purchase | 84666450 | No Purchase | 84666508 | No Loss |
| 84666335 | No Loss | 84666390 | No Loss | 84666451 | No Purchase | 84666509 | No Purchase |
| 84666336 | No Purchase | 84666391 | No Purchase | 84666452 | No Purchase | 84666510 | No Purchase |
| 84666337 | No Loss | 84666392 | No Loss | 84666453 | No Purchase | 84666511 | No Purchase |
| 84666338 | No Purchase | 84666393 | No Purchase | 84666455 | No Loss | 84666512 | No Purchase |
| 84666339 | No Purchase | 84666394 | No Loss | 84666456 | No Purchase | 84666515 | No Purchase |
| 84666340 | No Loss | 84666397 | No Purchase | 84666457 | No Purchase | 84666516 | No Loss |
| 84666341 | No Purchase | 84666400 | No Purchase | 84666461 | No Purchase | 84666517 | No Loss |
| 84666342 | No Purchase | 84666401 | No Purchase | 84666462 | No Purchase | 84666518 | No Purchase |
| 84666343 | No Purchase | 84666402 | No Loss | 84666463 | No Purchase | 84666519 | No Loss |
| 84666344 | No Purchase | 84666404 | No Purchase | 84666464 | No Purchase | 84666520 | No Purchase |
| 84666345 | No Loss | 84666405 | No Purchase | 84666466 | No Purchase | 84666521 | No Purchase |
| 84666347 | No Purchase | 84666406 | No Purchase | 84666467 | No Purchase | 84666522 | No Loss |
| 84666349 | No Purchase | 84666407 | No Loss | 84666468 | No Purchase | 84666523 | No Purchase |
| 84666351 | No Loss | 84666408 | No Purchase | 84666469 | No Purchase | 84666525 | No Purchase |
| 84666352 | No Purchase | 84666409 | No Purchase | 84666470 | No Purchase | 84666526 | No Purchase |
| 84666353 | No Loss | 84666410 | No Purchase | 84666471 | No Loss | 84666527 | No Purchase |
| 84666355 | No Loss | 84666411 | No Loss | 84666472 | No Loss | 84666528 | No Purchase |
| 84666356 | No Purchase | 84666412 | No Purchase | 84666473 | No Loss | 84666531 | No Purchase |
| 84666358 | No Purchase | 84666413 | No Purchase | 84666474 | No Purchase | 84666532 | No Loss |
| 84666359 | No Loss | 84666415 | No Purchase | 84666475 | No Purchase | 84666533 | No Loss |
| 84666360 | No Purchase | 84666416 | No Purchase | 84666477 | No Purchase | 84666534 | No Loss |
| 84666361 | No Purchase | 84666417 | No Purchase | 84666480 | No Loss | 84666535 | No Purchase |
| 84666362 | No Loss | 84666418 | No Purchase | 84666481 | No Purchase | 84666537 | No Purchase |
| 84666363 | No Purchase | 84666420 | No Loss | 84666482 | No Purchase | 84666538 | No Purchase |
| 84666364 | No Loss | 84666421 | No Purchase | 84666483 | No Purchase | 84666539 | No Purchase |
| 84666365 | No Loss | 84666424 | No Purchase | 84666484 | No Purchase | 84666540 | No Purchase |
| 84666366 | No Purchase | 84666425 | No Purchase | 84666485 | No Loss | 84666542 | No Purchase |
| 84666367 | No Loss | 84666426 | No Purchase | 84666486 | No Purchase | 84666543 | No Purchase |
| 84666368 | No Purchase | 84666428 | No Loss | 84666487 | No Loss | 84666544 | No Purchase |
| 84666370 | No Purchase | 84666429 | No Purchase | 84666488 | No Loss | 84666545 | No Purchase |
| 84666372 | No Purchase | 84666430 | No Loss | 84666489 | No Loss | 84666546 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84666548 | No Loss | 84666608 | No Purchase | 84666663 | No Loss | 84666724 | No Purchase |
| 84666549 | No Loss | 84666609 | No Loss | 84666666 | No Loss | 84666725 | No Purchase |
| 84666550 | No Purchase | 84666610 | No Loss | 84666667 | No Purchase | 84666726 | No Purchase |
| 84666551 | No Loss | 84666611 | No Purchase | 84666668 | No Purchase | 84666728 | No Purchase |
| 84666552 | No Loss | 84666612 | No Purchase | 84666669 | No Purchase | 84666729 | No Purchase |
| 84666553 | No Loss | 84666613 | No Purchase | 84666670 | No Purchase | 84666730 | No Loss |
| 84666555 | No Loss | 84666615 | No Purchase | 84666671 | No Purchase | 84666731 | No Purchase |
| 84666556 | No Purchase | 84666616 | No Loss | 84666672 | No Purchase | 84666732 | No Purchase |
| 84666557 | No Loss | 84666617 | No Purchase | 84666674 | No Purchase | 84666733 | No Loss |
| 84666558 | No Purchase | 84666618 | No Loss | 84666675 | No Purchase | 84666734 | No Purchase |
| 84666559 | No Purchase | 84666620 | No Purchase | 84666676 | No Loss | 84666735 | No Purchase |
| 84666560 | No Purchase | 84666621 | No Purchase | 84666677 | No Purchase | 84666736 | No Loss |
| 84666562 | No Purchase | 84666622 | No Purchase | 84666680 | No Purchase | 84666737 | No Purchase |
| 84666563 | No Loss | 84666623 | No Loss | 84666682 | No Purchase | 84666738 | No Purchase |
| 84666564 | No Purchase | 84666625 | No Purchase | 84666683 | No Loss | 84666739 | No Purchase |
| 84666565 | No Purchase | 84666626 | No Loss | 84666684 | No Purchase | 84666744 | No Loss |
| 84666566 | No Purchase | 84666628 | No Purchase | 84666686 | No Purchase | 84666747 | No Purchase |
| 84666567 | No Purchase | 84666630 | No Purchase | 84666687 | No Loss | 84666748 | No Purchase |
| 84666568 | No Purchase | 84666631 | No Loss | 84666688 | No Loss | 84666749 | No Loss |
| 84666569 | No Purchase | 84666632 | No Purchase | 84666690 | No Purchase | 84666750 | No Purchase |
| 84666570 | No Loss | 84666634 | No Purchase | 84666691 | No Purchase | 84666751 | No Purchase |
| 84666571 | No Loss | 84666635 | No Loss | 84666692 | No Purchase | 84666752 | No Purchase |
| 84666573 | No Loss | 84666636 | No Purchase | 84666693 | No Purchase | 84666753 | No Purchase |
| 84666576 | No Purchase | 84666637 | No Purchase | 84666694 | No Purchase | 84666754 | No Purchase |
| 84666577 | No Loss | 84666638 | No Loss | 84666695 | No Purchase | 84666756 | No Loss |
| 84666578 | No Loss | 84666640 | No Purchase | 84666697 | No Purchase | 84666757 | No Loss |
| 84666579 | No Loss | 84666641 | No Purchase | 84666698 | No Loss | 84666758 | No Loss |
| 84666580 | No Purchase | 84666642 | No Purchase | 84666699 | No Purchase | 84666759 | No Purchase |
| 84666581 | No Loss | 84666643 | No Purchase | 84666700 | No Purchase | 84666761 | No Purchase |
| 84666582 | No Purchase | 84666644 | No Purchase | 84666701 | No Purchase | 84666762 | No Purchase |
| 84666583 | No Purchase | 84666646 | No Purchase | 84666704 | No Loss | 84666763 | No Purchase |
| 84666584 | No Purchase | 84666647 | No Purchase | 84666706 | No Loss | 84666764 | No Purchase |
| 84666587 | No Loss | 84666648 | No Loss | 84666707 | No Purchase | 84666766 | No Purchase |
| 84666589 | No Purchase | 84666649 | No Loss | 84666708 | No Purchase | 84666768 | No Purchase |
| 84666590 | No Loss | 84666650 | No Purchase | 84666709 | No Loss | 84666769 | No Loss |
| 84666591 | No Purchase | 84666651 | No Purchase | 84666710 | No Loss | 84666770 | No Purchase |
| 84666592 | No Purchase | 84666652 | No Loss | 84666711 | No Purchase | 84666771 | No Purchase |
| 84666594 | No Purchase | 84666653 | No Purchase | 84666712 | No Loss | 84666772 | No Loss |
| 84666595 | No Purchase | 84666654 | No Purchase | 84666713 | No Loss | 84666774 | No Purchase |
| 84666596 | No Purchase | 84666655 | No Loss | 84666715 | No Purchase | 84666775 | No Purchase |
| 84666597 | No Loss | 84666657 | No Purchase | 84666716 | No Purchase | 84666776 | No Purchase |
| 84666598 | No Purchase | 84666658 | No Purchase | 84666717 | No Purchase | 84666777 | No Purchase |
| 84666599 | No Purchase | 84666659 | No Purchase | 84666719 | No Purchase | 84666778 | No Loss |
| 84666603 | No Loss | 84666660 | No Purchase | 84666720 | No Purchase | 84666779 | No Purchase |
| 84666604 | No Purchase | 84666661 | No Purchase | 84666721 | No Purchase | 84666780 | No Purchase |
| 84666606 | No Loss | 84666662 | No Loss | 84666723 | No Purchase | 84666781 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84666783 | No Loss | 84666840 | No Loss | 84666891 | No Loss | 84666948 | No Loss |
| 84666784 | No Purchase | 84666841 | No Loss | 84666892 | No Loss | 84666949 | No Purchase |
| 84666787 | No Purchase | 84666842 | No Purchase | 84666894 | No Purchase | 84666950 | No Purchase |
| 84666788 | No Loss | 84666843 | No Purchase | 84666895 | No Purchase | 84666952 | No Purchase |
| 84666791 | No Loss | 84666844 | No Loss | 84666896 | No Purchase | 84666953 | No Purchase |
| 84666792 | No Purchase | 84666845 | No Loss | 84666897 | No Loss | 84666954 | No Loss |
| 84666793 | No Loss | 84666846 | No Purchase | 84666899 | No Purchase | 84666955 | No Loss |
| 84666794 | No Purchase | 84666847 | No Loss | 84666900 | No Loss | 84666956 | No Loss |
| 84666796 | No Loss | 84666849 | No Loss | 84666901 | No Loss | 84666957 | No Purchase |
| 84666797 | No Purchase | 84666850 | No Purchase | 84666902 | No Loss | 84666958 | No Loss |
| 84666799 | No Purchase | 84666851 | No Purchase | 84666903 | No Purchase | 84666959 | No Purchase |
| 84666800 | No Purchase | 84666852 | No Purchase | 84666905 | No Purchase | 84666960 | No Purchase |
| 84666801 | No Purchase | 84666853 | No Purchase | 84666906 | No Loss | 84666961 | No Purchase |
| 84666802 | No Loss | 84666854 | No Purchase | 84666907 | No Loss | 84666962 | No Purchase |
| 84666803 | No Loss | 84666855 | No Purchase | 84666908 | No Purchase | 84666963 | No Purchase |
| 84666804 | No Purchase | 84666856 | No Purchase | 84666909 | No Loss | 84666964 | No Purchase |
| 84666805 | No Purchase | 84666857 | No Purchase | 84666910 | No Purchase | 84666965 | No Purchase |
| 84666806 | No Loss | 84666858 | No Purchase | 84666911 | No Purchase | 84666966 | No Purchase |
| 84666807 | No Purchase | 84666859 | No Purchase | 84666912 | No Purchase | 84666967 | No Loss |
| 84666808 | No Purchase | 84666860 | No Loss | 84666913 | No Loss | 84666968 | No Loss |
| 84666811 | No Loss | 84666861 | No Purchase | 84666916 | No Purchase | 84666970 | No Purchase |
| 84666812 | No Loss | 84666862 | No Purchase | 84666917 | No Purchase | 84666971 | No Purchase |
| 84666813 | No Loss | 84666864 | No Loss | 84666918 | No Loss | 84666972 | No Purchase |
| 84666814 | No Loss | 84666865 | No Purchase | 84666919 | No Purchase | 84666973 | No Loss |
| 84666815 | No Loss | 84666866 | No Loss | 84666920 | No Purchase | 84666974 | No Loss |
| 84666816 | No Purchase | 84666867 | No Purchase | 84666922 | No Purchase | 84666977 | No Purchase |
| 84666817 | No Purchase | 84666868 | No Purchase | 84666923 | No Purchase | 84666978 | No Loss |
| 84666819 | No Purchase | 84666869 | No Loss | 84666924 | No Purchase | 84666979 | No Purchase |
| 84666820 | No Purchase | 84666870 | No Purchase | 84666925 | No Purchase | 84666980 | No Purchase |
| 84666821 | No Loss | 84666871 | No Purchase | 84666926 | No Purchase | 84666981 | No Purchase |
| 84666822 | No Loss | 84666872 | No Loss | 84666927 | No Purchase | 84666983 | No Loss |
| 84666823 | No Purchase | 84666873 | No Loss | 84666928 | No Purchase | 84666984 | No Purchase |
| 84666824 | No Loss | 84666874 | No Purchase | 84666930 | No Loss | 84666986 | No Purchase |
| 84666825 | No Loss | 84666875 | No Loss | 84666932 | No Loss | 84666987 | No Loss |
| 84666826 | No Loss | 84666876 | No Purchase | 84666934 | No Purchase | 84666992 | No Purchase |
| 84666827 | No Loss | 84666877 | No Purchase | 84666935 | No Loss | 84666994 | No Loss |
| 84666828 | No Purchase | 84666879 | No Purchase | 84666936 | No Purchase | 84666995 | No Loss |
| 84666829 | No Purchase | 84666881 | No Loss | 84666937 | No Purchase | 84666998 | No Loss |
| 84666831 | No Loss | 84666882 | No Loss | 84666939 | No Loss | 84666999 | No Loss |
| 84666832 | No Loss | 84666883 | No Purchase | 84666941 | No Loss | 84667001 | No Loss |
| 84666833 | No Purchase | 84666884 | No Purchase | 84666942 | No Loss | 84667002 | No Purchase |
| 84666834 | No Loss | 84666886 | No Loss | 84666943 | No Loss | 84667004 | No Purchase |
| 84666836 | No Purchase | 84666887 | No Loss | 84666944 | No Purchase | 84667006 | No Loss |
| 84666837 | No Purchase | 84666888 | No Purchase | 84666945 | No Loss | 84667007 | No Purchase |
| 84666838 | No Purchase | 84666889 | No Purchase | 84666946 | No Purchase | 84667009 | No Loss |
| 84666839 | No Purchase | 84666890 | No Purchase | 84666947 | No Loss | 84667010 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84667013 | No Purchase | 84667075 | No Loss | 84667133 | No Purchase | 84667192 | No Purchase |
| 84667014 | No Purchase | 84667077 | No Loss | 84667134 | No Purchase | 84667195 | No Loss |
| 84667015 | No Purchase | 84667078 | No Loss | 84667135 | No Loss | 84667196 | No Purchase |
| 84667016 | No Purchase | 84667079 | No Purchase | 84667136 | No Loss | 84667197 | No Loss |
| 84667018 | No Purchase | 84667081 | No Purchase | 84667137 | No Purchase | 84667199 | No Loss |
| 84667019 | No Purchase | 84667082 | No Purchase | 84667138 | No Loss | 84667200 | No Loss |
| 84667020 | No Loss | 84667083 | No Purchase | 84667140 | No Purchase | 84667201 | No Purchase |
| 84667021 | No Loss | 84667084 | No Purchase | 84667141 | No Purchase | 84667202 | No Loss |
| 84667022 | No Loss | 84667085 | No Loss | 84667142 | No Purchase | 84667203 | No Purchase |
| 84667023 | No Purchase | 84667086 | No Loss | 84667144 | No Purchase | 84667204 | No Purchase |
| 84667024 | No Purchase | 84667087 | No Purchase | 84667145 | No Purchase | 84667206 | No Purchase |
| 84667025 | No Loss | 84667088 | No Purchase | 84667146 | No Purchase | 84667207 | No Loss |
| 84667026 | No Loss | 84667089 | No Purchase | 84667147 | No Purchase | 84667208 | No Loss |
| 84667028 | No Purchase | 84667090 | No Purchase | 84667148 | No Purchase | 84667209 | No Loss |
| 84667029 | No Purchase | 84667091 | No Purchase | 84667149 | No Purchase | 84667210 | No Purchase |
| 84667030 | No Purchase | 84667093 | No Loss | 84667150 | No Loss | 84667211 | No Purchase |
| 84667031 | No Loss | 84667094 | No Purchase | 84667151 | No Loss | 84667212 | No Purchase |
| 84667032 | No Purchase | 84667097 | No Loss | 84667152 | No Purchase | 84667213 | No Loss |
| 84667033 | No Purchase | 84667098 | No Purchase | 84667153 | No Purchase | 84667214 | No Loss |
| 84667034 | No Loss | 84667100 | No Loss | 84667154 | No Loss | 84667217 | No Purchase |
| 84667035 | No Loss | 84667101 | No Purchase | 84667157 | No Loss | 84667218 | No Loss |
| 84667036 | No Loss | 84667102 | No Purchase | 84667161 | No Purchase | 84667219 | No Purchase |
| 84667037 | No Loss | 84667103 | No Purchase | 84667162 | No Purchase | 84667221 | No Purchase |
| 84667038 | No Purchase | 84667104 | No Purchase | 84667163 | No Purchase | 84667222 | No Loss |
| 84667039 | No Purchase | 84667105 | No Purchase | 84667164 | No Loss | 84667223 | No Loss |
| 84667041 | No Loss | 84667106 | No Loss | 84667166 | No Purchase | 84667224 | No Purchase |
| 84667042 | No Purchase | 84667107 | No Loss | 84667167 | No Purchase | 84667225 | No Loss |
| 84667046 | No Purchase | 84667108 | No Loss | 84667168 | No Purchase | 84667226 | No Purchase |
| 84667047 | No Loss | 84667110 | No Purchase | 84667169 | No Purchase | 84667228 | No Purchase |
| 84667048 | No Purchase | 84667111 | No Loss | 84667170 | No Purchase | 84667229 | No Purchase |
| 84667050 | No Purchase | 84667112 | No Purchase | 84667171 | No Purchase | 84667231 | No Purchase |
| 84667054 | No Purchase | 84667115 | No Purchase | 84667172 | No Purchase | 84667232 | No Loss |
| 84667055 | No Loss | 84667117 | No Purchase | 84667174 | No Loss | 84667233 | No Purchase |
| 84667056 | No Loss | 84667118 | No Purchase | 84667175 | No Purchase | 84667235 | No Purchase |
| 84667057 | No Loss | 84667119 | No Purchase | 84667176 | No Loss | 84667236 | No Purchase |
| 84667058 | No Purchase | 84667120 | No Purchase | 84667177 | No Purchase | 84667237 | No Purchase |
| 84667059 | No Purchase | 84667121 | No Purchase | 84667178 | No Loss | 84667238 | No Purchase |
| 84667061 | No Loss | 84667122 | No Purchase | 84667179 | No Loss | 84667239 | No Purchase |
| 84667062 | No Purchase | 84667124 | No Purchase | 84667180 | No Purchase | 84667240 | No Loss |
| 84667063 | No Purchase | 84667126 | No Loss | 84667181 | No Loss | 84667243 | No Purchase |
| 84667065 | No Purchase | 84667127 | No Purchase | 84667183 | No Purchase | 84667244 | No Purchase |
| 84667066 | No Purchase | 84667128 | No Purchase | 84667184 | No Loss | 84667245 | No Purchase |
| 84667068 | No Purchase | 84667129 | No Loss | 84667186 | No Purchase | 84667246 | No Purchase |
| 84667072 | No Purchase | 84667130 | No Loss | 84667189 | No Purchase | 84667247 | No Purchase |
| 84667073 | No Purchase | 84667131 | No Purchase | 84667190 | No Loss | 84667248 | No Purchase |
| 84667074 | No Loss | 84667132 | No Loss | 84667191 | No Purchase | 84667250 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84667251 | No Purchase | 84667309 | No Purchase | 84667366 | No Purchase | 84667418 | No Purchase |
| 84667252 | No Loss | 84667310 | No Purchase | 84667367 | No Purchase | 84667420 | No Loss |
| 84667253 | No Loss | 84667311 | No Purchase | 84667368 | No Loss | 84667421 | No Purchase |
| 84667255 | No Purchase | 84667312 | No Purchase | 84667369 | No Loss | 84667422 | No Loss |
| 84667256 | No Purchase | 84667313 | No Purchase | 84667370 | No Loss | 84667423 | No Purchase |
| 84667257 | No Purchase | 84667316 | No Loss | 84667371 | No Purchase | 84667424 | No Purchase |
| 84667258 | No Purchase | 84667317 | No Purchase | 84667372 | No Purchase | 84667425 | No Purchase |
| 84667259 | No Purchase | 84667318 | No Purchase | 84667373 | No Purchase | 84667427 | No Purchase |
| 84667260 | No Purchase | 84667319 | No Purchase | 84667374 | No Loss | 84667429 | No Loss |
| 84667262 | No Purchase | 84667320 | No Purchase | 84667375 | No Purchase | 84667430 | No Purchase |
| 84667263 | No Loss | 84667321 | No Purchase | 84667377 | No Loss | 84667431 | No Loss |
| 84667264 | No Purchase | 84667322 | No Loss | 84667378 | No Purchase | 84667432 | No Purchase |
| 84667265 | No Purchase | 84667323 | No Purchase | 84667379 | No Purchase | 84667433 | No Loss |
| 84667267 | No Loss | 84667324 | No Purchase | 84667380 | No Purchase | 84667435 | No Loss |
| 84667268 | No Purchase | 84667325 | No Purchase | 84667381 | No Purchase | 84667438 | No Loss |
| 84667269 | No Loss | 84667326 | No Purchase | 84667382 | No Purchase | 84667441 | No Loss |
| 84667271 | No Loss | 84667327 | No Loss | 84667383 | No Purchase | 84667442 | No Purchase |
| 84667272 | No Purchase | 84667328 | No Purchase | 84667384 | No Purchase | 84667443 | No Loss |
| 84667273 | No Purchase | 84667329 | No Purchase | 84667385 | No Purchase | 84667444 | No Purchase |
| 84667274 | No Loss | 84667330 | No Loss | 84667386 | No Loss | 84667445 | No Loss |
| 84667275 | No Loss | 84667331 | No Purchase | 84667387 | No Purchase | 84667446 | No Purchase |
| 84667278 | No Loss | 84667333 | No Loss | 84667388 | No Loss | 84667447 | No Purchase |
| 84667279 | No Purchase | 84667334 | No Purchase | 84667389 | No Loss | 84667448 | No Loss |
| 84667281 | No Loss | 84667335 | No Purchase | 84667390 | No Purchase | 84667449 | No Purchase |
| 84667284 | No Purchase | 84667336 | No Purchase | 84667391 | No Purchase | 84667450 | No Purchase |
| 84667285 | No Loss | 84667337 | No Loss | 84667392 | No Loss | 84667451 | No Loss |
| 84667286 | No Purchase | 84667338 | No Purchase | 84667393 | No Purchase | 84667452 | No Purchase |
| 84667287 | No Loss | 84667339 | No Purchase | 84667394 | No Loss | 84667453 | No Purchase |
| 84667289 | No Loss | 84667340 | No Purchase | 84667396 | No Loss | 84667454 | No Purchase |
| 84667290 | No Purchase | 84667341 | No Purchase | 84667397 | No Loss | 84667455 | No Purchase |
| 84667291 | No Purchase | 84667342 | No Purchase | 84667398 | No Purchase | 84667456 | No Purchase |
| 84667293 | No Purchase | 84667343 | No Loss | 84667399 | No Loss | 84667457 | No Purchase |
| 84667294 | No Purchase | 84667344 | No Loss | 84667400 | No Purchase | 84667459 | No Purchase |
| 84667295 | No Purchase | 84667347 | No Loss | 84667401 | No Loss | 84667460 | No Purchase |
| 84667296 | No Purchase | 84667348 | No Purchase | 84667402 | No Loss | 84667461 | No Loss |
| 84667297 | No Loss | 84667349 | No Loss | 84667403 | No Loss | 84667462 | No Purchase |
| 84667298 | No Purchase | 84667351 | No Purchase | 84667407 | No Purchase | 84667463 | No Purchase |
| 84667299 | No Loss | 84667353 | No Purchase | 84667408 | No Loss | 84667464 | No Purchase |
| 84667300 | No Purchase | 84667354 | No Loss | 84667409 | No Purchase | 84667465 | No Purchase |
| 84667301 | No Loss | 84667355 | No Purchase | 84667410 | No Purchase | 84667466 | No Purchase |
| 84667302 | No Purchase | 84667356 | No Loss | 84667411 | No Purchase | 84667467 | No Purchase |
| 84667304 | No Purchase | 84667357 | No Loss | 84667412 | No Purchase | 84667468 | No Purchase |
| 84667305 | No Loss | 84667360 | No Purchase | 84667414 | No Purchase | 84667469 | No Loss |
| 84667306 | No Loss | 84667361 | No Purchase | 84667415 | No Loss | 84667470 | No Purchase |
| 84667307 | No Purchase | 84667362 | No Purchase | 84667416 | No Purchase | 84667471 | No Purchase |
| 84667308 | No Loss | 84667363 | No Purchase | 84667417 | No Loss | 84667472 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84667473 | No Loss | 84667537 | No Purchase | 84667589 | No Purchase | 84667649 | No Purchase |
| 84667474 | No Loss | 84667538 | No Purchase | 84667591 | No Purchase | 84667650 | No Purchase |
| 84667476 | No Purchase | 84667539 | No Purchase | 84667593 | No Loss | 84667651 | No Purchase |
| 84667478 | No Purchase | 84667540 | No Purchase | 84667594 | No Loss | 84667652 | No Purchase |
| 84667481 | No Purchase | 84667541 | No Purchase | 84667595 | No Purchase | 84667653 | No Loss |
| 84667482 | No Purchase | 84667543 | No Purchase | 84667596 | No Purchase | 84667655 | No Purchase |
| 84667483 | No Purchase | 84667544 | No Loss | 84667597 | No Purchase | 84667656 | No Purchase |
| 84667484 | No Loss | 84667546 | No Purchase | 84667599 | No Purchase | 84667658 | No Purchase |
| 84667485 | No Loss | 84667547 | No Loss | 84667600 | No Purchase | 84667659 | No Purchase |
| 84667486 | No Purchase | 84667548 | No Purchase | 84667602 | No Loss | 84667660 | No Loss |
| 84667488 | No Loss | 84667549 | No Loss | 84667604 | No Purchase | 84667661 | No Loss |
| 84667489 | No Purchase | 84667550 | No Purchase | 84667607 | No Loss | 84667662 | No Loss |
| 84667490 | No Purchase | 84667551 | No Purchase | 84667608 | No Purchase | 84667666 | No Purchase |
| 84667491 | No Loss | 84667552 | No Purchase | 84667610 | No Purchase | 84667667 | No Loss |
| 84667492 | No Purchase | 84667555 | No Purchase | 84667611 | No Purchase | 84667668 | No Purchase |
| 84667493 | No Purchase | 84667556 | No Loss | 84667612 | No Purchase | 84667669 | No Loss |
| 84667494 | No Purchase | 84667557 | No Purchase | 84667613 | No Loss | 84667670 | No Purchase |
| 84667495 | No Loss | 84667558 | No Purchase | 84667614 | No Loss | 84667671 | No Purchase |
| 84667497 | No Purchase | 84667559 | No Loss | 84667616 | No Purchase | 84667672 | No Purchase |
| 84667499 | No Purchase | 84667560 | No Loss | 84667617 | No Loss | 84667673 | No Loss |
| 84667500 | No Purchase | 84667561 | No Purchase | 84667618 | No Purchase | 84667674 | No Loss |
| 84667502 | No Purchase | 84667562 | No Purchase | 84667619 | No Loss | 84667675 | No Purchase |
| 84667503 | No Purchase | 84667563 | No Loss | 84667620 | No Purchase | 84667676 | No Purchase |
| 84667504 | No Purchase | 84667564 | No Loss | 84667622 | No Purchase | 84667677 | No Purchase |
| 84667506 | No Purchase | 84667565 | No Loss | 84667623 | No Purchase | 84667678 | No Purchase |
| 84667507 | No Purchase | 84667566 | No Purchase | 84667624 | No Purchase | 84667679 | No Loss |
| 84667509 | No Purchase | 84667567 | No Purchase | 84667625 | No Purchase | 84667680 | No Purchase |
| 84667511 | No Loss | 84667569 | No Loss | 84667626 | No Loss | 84667681 | No Purchase |
| 84667512 | No Purchase | 84667570 | No Loss | 84667627 | No Purchase | 84667682 | No Loss |
| 84667513 | No Purchase | 84667571 | No Purchase | 84667629 | No Purchase | 84667684 | No Purchase |
| 84667515 | No Purchase | 84667572 | No Purchase | 84667630 | No Purchase | 84667685 | No Loss |
| 84667516 | No Purchase | 84667573 | No Loss | 84667631 | No Purchase | 84667686 | No Purchase |
| 84667518 | No Loss | 84667574 | No Loss | 84667632 | No Purchase | 84667687 | No Purchase |
| 84667520 | No Purchase | 84667575 | No Purchase | 84667634 | No Purchase | 84667688 | No Purchase |
| 84667521 | No Purchase | 84667576 | No Purchase | 84667635 | No Purchase | 84667689 | No Loss |
| 84667522 | No Purchase | 84667577 | No Purchase | 84667636 | No Purchase | 84667690 | No Loss |
| 84667523 | No Purchase | 84667578 | No Purchase | 84667637 | No Purchase | 84667691 | No Loss |
| 84667525 | No Purchase | 84667579 | No Purchase | 84667638 | No Purchase | 84667693 | No Purchase |
| 84667526 | No Purchase | 84667580 | No Loss | 84667639 | No Purchase | 84667694 | No Loss |
| 84667528 | No Loss | 84667581 | No Purchase | 84667640 | No Loss | 84667696 | No Purchase |
| 84667529 | No Loss | 84667582 | No Purchase | 84667642 | No Loss | 84667697 | No Purchase |
| 84667530 | No Purchase | 84667583 | No Purchase | 84667644 | No Purchase | 84667698 | No Purchase |
| 84667532 | No Purchase | 84667584 | No Purchase | 84667645 | No Purchase | 84667699 | No Purchase |
| 84667533 | No Purchase | 84667586 | No Purchase | 84667646 | No Purchase | 84667702 | No Purchase |
| 84667534 | No Purchase | 84667587 | No Loss | 84667647 | No Loss | 84667703 | No Purchase |
| 84667535 | No Purchase | 84667588 | No Purchase | 84667648 | No Purchase | 84667705 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84667706 | No Purchase | 84667760 | No Loss | 84667813 | No Purchase | 84667864 | No Loss |
| 84667708 | No Loss | 84667761 | No Purchase | 84667814 | No Loss | 84667865 | No Purchase |
| 84667709 | No Purchase | 84667762 | No Purchase | 84667816 | No Purchase | 84667866 | No Purchase |
| 84667710 | No Loss | 84667763 | No Purchase | 84667820 | No Loss | 84667867 | No Purchase |
| 84667711 | No Purchase | 84667764 | No Loss | 84667821 | No Purchase | 84667868 | No Purchase |
| 84667712 | No Purchase | 84667765 | No Loss | 84667822 | No Purchase | 84667871 | No Purchase |
| 84667715 | No Loss | 84667766 | No Loss | 84667823 | No Purchase | 84667872 | No Purchase |
| 84667716 | No Purchase | 84667767 | No Loss | 84667824 | No Purchase | 84667874 | No Purchase |
| 84667717 | No Purchase | 84667768 | No Loss | 84667825 | No Loss | 84667876 | No Purchase |
| 84667718 | No Purchase | 84667770 | No Purchase | 84667826 | No Loss | 84667877 | No Purchase |
| 84667719 | No Loss | 84667771 | No Loss | 84667827 | No Loss | 84667878 | No Purchase |
| 84667720 | No Purchase | 84667772 | No Loss | 84667828 | No Loss | 84667879 | No Purchase |
| 84667721 | No Loss | 84667773 | No Purchase | 84667829 | No Purchase | 84667881 | No Purchase |
| 84667722 | No Purchase | 84667774 | No Purchase | 84667830 | No Purchase | 84667882 | No Purchase |
| 84667724 | No Loss | 84667775 | No Purchase | 84667831 | No Loss | 84667883 | No Purchase |
| 84667725 | No Loss | 84667776 | No Loss | 84667832 | No Purchase | 84667884 | No Purchase |
| 84667726 | No Loss | 84667777 | No Purchase | 84667833 | No Purchase | 84667886 | No Loss |
| 84667727 | No Purchase | 84667778 | No Loss | 84667834 | No Purchase | 84667887 | No Loss |
| 84667729 | No Purchase | 84667779 | No Purchase | 84667835 | No Purchase | 84667889 | No Purchase |
| 84667730 | No Loss | 84667780 | No Purchase | 84667836 | No Purchase | 84667890 | No Purchase |
| 84667731 | No Loss | 84667781 | No Purchase | 84667837 | No Purchase | 84667891 | No Loss |
| 84667732 | No Purchase | 84667782 | No Loss | 84667838 | No Purchase | 84667892 | No Loss |
| 84667733 | No Loss | 84667783 | No Purchase | 84667839 | No Purchase | 84667894 | No Loss |
| 84667737 | No Purchase | 84667784 | No Loss | 84667840 | No Purchase | 84667895 | No Purchase |
| 84667738 | No Purchase | 84667785 | No Purchase | 84667841 | No Purchase | 84667896 | No Loss |
| 84667739 | No Loss | 84667787 | No Purchase | 84667842 | No Purchase | 84667897 | No Loss |
| 84667740 | No Purchase | 84667788 | No Purchase | 84667844 | No Loss | 84667898 | No Loss |
| 84667741 | No Purchase | 84667789 | No Purchase | 84667845 | No Purchase | 84667899 | No Purchase |
| 84667742 | No Purchase | 84667791 | No Loss | 84667846 | No Purchase | 84667900 | No Loss |
| 84667743 | No Loss | 84667792 | No Loss | 84667847 | No Purchase | 84667902 | No Purchase |
| 84667744 | No Loss | 84667793 | No Purchase | 84667848 | No Purchase | 84667903 | No Purchase |
| 84667745 | No Purchase | 84667794 | No Purchase | 84667849 | No Purchase | 84667904 | No Purchase |
| 84667746 | No Purchase | 84667795 | No Loss | 84667850 | No Loss | 84667905 | No Purchase |
| 84667747 | No Purchase | 84667796 | No Purchase | 84667851 | No Purchase | 84667906 | No Loss |
| 84667748 | No Purchase | 84667797 | No Purchase | 84667852 | No Purchase | 84667907 | No Loss |
| 84667749 | No Loss | 84667798 | No Loss | 84667853 | No Purchase | 84667908 | No Loss |
| 84667750 | No Loss | 84667799 | No Loss | 84667854 | No Purchase | 84667909 | No Loss |
| 84667751 | No Purchase | 84667800 | No Purchase | 84667855 | No Purchase | 84667910 | No Loss |
| 84667752 | No Purchase | 84667803 | No Loss | 84667856 | No Purchase | 84667911 | No Purchase |
| 84667753 | No Purchase | 84667804 | No Loss | 84667857 | No Loss | 84667912 | No Loss |
| 84667754 | No Loss | 84667806 | No Purchase | 84667858 | No Loss | 84667913 | No Loss |
| 84667755 | No Purchase | 84667807 | No Purchase | 84667859 | No Loss | 84667915 | No Purchase |
| 84667756 | No Purchase | 84667808 | No Purchase | 84667860 | No Purchase | 84667916 | No Purchase |
| 84667757 | No Purchase | 84667809 | No Purchase | 84667861 | No Purchase | 84667918 | No Purchase |
| 84667758 | No Purchase | 84667811 | No Purchase | 84667862 | No Purchase | 84667919 | No Purchase |
| 84667759 | No Loss | 84667812 | No Purchase | 84667863 | No Loss | 84667920 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84667921 | No Purchase | 84667974 | No Purchase | 84668036 | No Purchase | 84668087 | No Loss |
| 84667922 | No Purchase | 84667975 | No Purchase | 84668037 | No Purchase | 84668088 | No Purchase |
| 84667923 | No Purchase | 84667976 | No Purchase | 84668038 | No Purchase | 84668089 | No Purchase |
| 84667924 | No Loss | 84667977 | No Loss | 84668039 | No Purchase | 84668090 | No Purchase |
| 84667925 | No Loss | 84667978 | No Loss | 84668040 | No Purchase | 84668091 | No Purchase |
| 84667926 | No Purchase | 84667979 | No Purchase | 84668041 | No Purchase | 84668092 | No Purchase |
| 84667927 | No Purchase | 84667980 | No Purchase | 84668042 | No Purchase | 84668093 | No Purchase |
| 84667928 | No Loss | 84667982 | No Purchase | 84668043 | No Purchase | 84668094 | No Purchase |
| 84667929 | No Purchase | 84667983 | No Purchase | 84668044 | No Purchase | 84668095 | No Purchase |
| 84667931 | No Purchase | 84667984 | No Purchase | 84668045 | No Purchase | 84668096 | No Loss |
| 84667932 | No Purchase | 84667985 | No Loss | 84668046 | No Purchase | 84668097 | No Purchase |
| 84667933 | No Purchase | 84667990 | No Loss | 84668048 | No Purchase | 84668099 | No Purchase |
| 84667934 | No Purchase | 84667991 | No Purchase | 84668049 | No Purchase | 84668100 | No Loss |
| 84667935 | No Loss | 84667992 | No Loss | 84668050 | No Purchase | 84668101 | No Loss |
| 84667938 | No Loss | 84667993 | No Purchase | 84668051 | No Loss | 84668102 | No Purchase |
| 84667939 | No Purchase | 84667994 | No Purchase | 84668053 | No Loss | 84668106 | No Purchase |
| 84667940 | No Loss | 84667995 | No Loss | 84668054 | No Loss | 84668107 | No Purchase |
| 84667941 | No Purchase | 84667996 | No Loss | 84668055 | No Loss | 84668108 | No Loss |
| 84667942 | No Purchase | 84667998 | No Loss | 84668057 | No Purchase | 84668109 | No Purchase |
| 84667943 | No Loss | 84667999 | No Loss | 84668058 | No Purchase | 84668110 | No Loss |
| 84667944 | No Loss | 84668000 | No Loss | 84668059 | No Purchase | 84668111 | No Purchase |
| 84667945 | No Purchase | 84668001 | No Purchase | 84668060 | No Purchase | 84668112 | No Loss |
| 84667946 | No Purchase | 84668002 | No Purchase | 84668061 | No Purchase | 84668113 | No Loss |
| 84667947 | No Loss | 84668003 | No Purchase | 84668062 | No Purchase | 84668115 | No Purchase |
| 84667948 | No Purchase | 84668004 | No Loss | 84668063 | No Purchase | 84668116 | No Purchase |
| 84667949 | No Loss | 84668006 | No Purchase | 84668064 | No Purchase | 84668120 | No Loss |
| 84667951 | No Purchase | 84668007 | No Loss | 84668065 | No Purchase | 84668121 | No Loss |
| 84667952 | No Purchase | 84668010 | No Purchase | 84668066 | No Loss | 84668122 | No Purchase |
| 84667953 | No Purchase | 84668012 | No Purchase | 84668068 | No Loss | 84668124 | No Purchase |
| 84667954 | No Loss | 84668016 | No Purchase | 84668069 | No Purchase | 84668125 | No Purchase |
| 84667955 | No Loss | 84668017 | No Purchase | 84668070 | No Purchase | 84668127 | No Purchase |
| 84667956 | No Purchase | 84668018 | No Purchase | 84668071 | No Loss | 84668128 | No Purchase |
| 84667957 | No Purchase | 84668019 | No Purchase | 84668072 | No Purchase | 84668129 | No Loss |
| 84667958 | No Purchase | 84668020 | No Loss | 84668074 | No Purchase | 84668131 | No Loss |
| 84667959 | No Purchase | 84668021 | No Loss | 84668075 | No Purchase | 84668132 | No Loss |
| 84667960 | No Purchase | 84668022 | No Purchase | 84668076 | No Purchase | 84668133 | No Purchase |
| 84667961 | No Purchase | 84668024 | No Loss | 84668077 | No Loss | 84668135 | No Loss |
| 84667963 | No Purchase | 84668025 | No Purchase | 84668078 | No Purchase | 84668138 | No Loss |
| 84667964 | No Loss | 84668026 | No Purchase | 84668079 | No Purchase | 84668139 | No Loss |
| 84667965 | No Loss | 84668027 | No Purchase | 84668080 | No Purchase | 84668140 | No Purchase |
| 84667966 | No Purchase | 84668028 | No Loss | 84668081 | No Purchase | 84668141 | No Loss |
| 84667967 | No Purchase | 84668029 | No Purchase | 84668082 | No Purchase | 84668142 | No Purchase |
| 84667970 | No Purchase | 84668030 | No Purchase | 84668083 | No Purchase | 84668143 | No Purchase |
| 84667971 | No Loss | 84668031 | No Purchase | 84668084 | No Purchase | 84668144 | No Purchase |
| 84667972 | No Loss | 84668032 | No Purchase | 84668085 | No Purchase | 84668145 | No Purchase |
| 84667973 | No Loss | 84668034 | No Purchase | 84668086 | No Purchase | 84668146 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84668147 | No Purchase | 84668199 | No Purchase | 84668250 | No Purchase | 84668308 | No Purchase |
| 84668148 | No Loss | 84668200 | No Purchase | 84668251 | No Loss | 84668309 | No Purchase |
| 84668149 | No Purchase | 84668201 | No Purchase | 84668254 | No Purchase | 84668310 | No Purchase |
| 84668150 | No Purchase | 84668202 | No Loss | 84668255 | No Purchase | 84668311 | No Purchase |
| 84668151 | No Loss | 84668203 | No Loss | 84668256 | No Purchase | 84668312 | No Purchase |
| 84668152 | No Purchase | 84668204 | No Loss | 84668257 | No Purchase | 84668313 | No Purchase |
| 84668153 | No Purchase | 84668205 | No Purchase | 84668261 | No Purchase | 84668314 | No Purchase |
| 84668155 | No Purchase | 84668206 | No Loss | 84668262 | No Purchase | 84668315 | No Purchase |
| 84668156 | No Loss | 84668207 | No Loss | 84668265 | No Loss | 84668316 | No Purchase |
| 84668157 | No Purchase | 84668208 | No Purchase | 84668267 | No Purchase | 84668317 | No Purchase |
| 84668158 | No Purchase | 84668209 | No Purchase | 84668269 | No Purchase | 84668318 | No Purchase |
| 84668159 | No Purchase | 84668210 | No Loss | 84668270 | No Purchase | 84668319 | No Purchase |
| 84668160 | No Purchase | 84668211 | No Purchase | 84668271 | No Loss | 84668320 | No Purchase |
| 84668161 | No Purchase | 84668212 | No Loss | 84668272 | No Purchase | 84668321 | No Purchase |
| 84668162 | No Loss | 84668214 | No Purchase | 84668273 | No Loss | 84668322 | No Purchase |
| 84668163 | No Purchase | 84668215 | No Purchase | 84668274 | No Purchase | 84668323 | No Purchase |
| 84668164 | No Purchase | 84668216 | No Purchase | 84668275 | No Purchase | 84668324 | No Purchase |
| 84668165 | No Purchase | 84668217 | No Purchase | 84668276 | No Purchase | 84668327 | No Purchase |
| 84668166 | No Purchase | 84668218 | No Loss | 84668277 | No Purchase | 84668328 | No Purchase |
| 84668167 | No Purchase | 84668219 | No Purchase | 84668278 | No Purchase | 84668329 | No Purchase |
| 84668168 | No Purchase | 84668220 | No Purchase | 84668279 | No Purchase | 84668330 | No Purchase |
| 84668169 | No Purchase | 84668221 | No Purchase | 84668280 | No Purchase | 84668331 | No Purchase |
| 84668170 | No Purchase | 84668222 | No Purchase | 84668281 | No Purchase | 84668332 | No Loss |
| 84668172 | No Purchase | 84668223 | No Purchase | 84668283 | No Purchase | 84668334 | No Purchase |
| 84668173 | No Purchase | 84668224 | No Loss | 84668284 | No Loss | 84668339 | No Purchase |
| 84668174 | No Purchase | 84668225 | No Purchase | 84668285 | No Purchase | 84668340 | No Purchase |
| 84668175 | No Purchase | 84668226 | No Purchase | 84668286 | No Purchase | 84668341 | No Purchase |
| 84668176 | No Purchase | 84668227 | No Purchase | 84668287 | No Purchase | 84668342 | No Loss |
| 84668177 | No Purchase | 84668229 | No Purchase | 84668288 | No Loss | 84668343 | No Purchase |
| 84668178 | No Purchase | 84668230 | No Purchase | 84668289 | No Purchase | 84668344 | No Loss |
| 84668179 | No Purchase | 84668232 | No Loss | 84668290 | No Purchase | 84668345 | No Loss |
| 84668180 | No Purchase | 84668233 | No Purchase | 84668291 | No Purchase | 84668346 | No Purchase |
| 84668181 | No Purchase | 84668234 | No Loss | 84668292 | No Purchase | 84668347 | No Purchase |
| 84668182 | No Purchase | 84668235 | No Purchase | 84668293 | No Purchase | 84668348 | No Loss |
| 84668184 | No Purchase | 84668236 | No Loss | 84668294 | No Loss | 84668349 | No Purchase |
| 84668185 | No Purchase | 84668237 | No Purchase | 84668295 | No Purchase | 84668351 | No Loss |
| 84668186 | No Purchase | 84668238 | No Loss | 84668296 | No Purchase | 84668352 | No Purchase |
| 84668187 | No Loss | 84668239 | No Purchase | 84668299 | No Purchase | 84668353 | No Purchase |
| 84668188 | No Loss | 84668241 | No Purchase | 84668300 | No Purchase | 84668354 | No Purchase |
| 84668190 | No Purchase | 84668242 | No Purchase | 84668301 | No Purchase | 84668355 | No Purchase |
| 84668191 | No Loss | 84668243 | No Purchase | 84668302 | No Purchase | 84668357 | No Purchase |
| 84668192 | No Purchase | 84668244 | No Purchase | 84668303 | No Purchase | 84668359 | No Loss |
| 84668193 | No Purchase | 84668246 | No Purchase | 84668304 | No Loss | 84668360 | No Loss |
| 84668195 | No Purchase | 84668247 | No Purchase | 84668305 | No Purchase | 84668361 | No Loss |
| 84668196 | No Loss | 84668248 | No Loss | 84668306 | No Purchase | 84668362 | No Purchase |
| 84668198 | No Purchase | 84668249 | No Loss | 84668307 | No Purchase | 84668363 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84668364 | No Purchase | 84668417 | No Purchase | 84668471 | No Purchase | 84668526 | No Loss |
| 84668365 | No Purchase | 84668418 | No Purchase | 84668472 | No Purchase | 84668527 | No Loss |
| 84668366 | No Loss | 84668419 | No Purchase | 84668473 | No Purchase | 84668528 | No Loss |
| 84668367 | No Purchase | 84668420 | No Purchase | 84668474 | No Loss | 84668530 | No Purchase |
| 84668368 | No Purchase | 84668421 | No Loss | 84668475 | No Purchase | 84668531 | No Purchase |
| 84668369 | No Purchase | 84668422 | No Purchase | 84668477 | No Purchase | 84668532 | No Purchase |
| 84668370 | No Loss | 84668424 | No Purchase | 84668478 | No Purchase | 84668533 | No Purchase |
| 84668371 | No Purchase | 84668425 | No Loss | 84668479 | No Purchase | 84668534 | No Purchase |
| 84668372 | No Loss | 84668426 | No Purchase | 84668480 | No Purchase | 84668535 | No Purchase |
| 84668373 | No Purchase | 84668427 | No Purchase | 84668481 | No Purchase | 84668536 | No Purchase |
| 84668374 | No Purchase | 84668429 | No Purchase | 84668482 | No Purchase | 84668537 | No Purchase |
| 84668378 | No Loss | 84668430 | No Purchase | 84668484 | No Purchase | 84668538 | No Loss |
| 84668380 | No Purchase | 84668431 | No Loss | 84668485 | No Loss | 84668539 | No Loss |
| 84668381 | No Loss | 84668432 | No Loss | 84668486 | No Purchase | 84668540 | No Loss |
| 84668382 | No Purchase | 84668433 | No Purchase | 84668487 | No Purchase | 84668541 | No Purchase |
| 84668383 | No Purchase | 84668434 | No Purchase | 84668488 | No Purchase | 84668544 | No Loss |
| 84668384 | No Purchase | 84668436 | No Purchase | 84668489 | No Purchase | 84668546 | No Purchase |
| 84668385 | No Purchase | 84668437 | No Purchase | 84668490 | No Loss | 84668547 | No Loss |
| 84668386 | No Purchase | 84668439 | No Purchase | 84668491 | No Purchase | 84668548 | No Loss |
| 84668387 | No Purchase | 84668440 | No Purchase | 84668492 | No Purchase | 84668549 | No Loss |
| 84668388 | No Purchase | 84668441 | No Purchase | 84668493 | No Purchase | 84668550 | No Loss |
| 84668389 | No Loss | 84668444 | No Purchase | 84668495 | No Purchase | 84668551 | No Loss |
| 84668390 | No Purchase | 84668445 | No Loss | 84668496 | No Purchase | 84668552 | No Loss |
| 84668391 | No Loss | 84668446 | No Purchase | 84668499 | No Purchase | 84668553 | No Loss |
| 84668392 | No Loss | 84668447 | No Loss | 84668501 | No Purchase | 84668554 | No Purchase |
| 84668393 | No Purchase | 84668448 | No Purchase | 84668502 | No Purchase | 84668555 | No Purchase |
| 84668395 | No Purchase | 84668449 | No Purchase | 84668503 | No Purchase | 84668556 | No Purchase |
| 84668396 | No Purchase | 84668450 | No Loss | 84668504 | No Purchase | 84668557 | No Loss |
| 84668397 | No Purchase | 84668451 | No Purchase | 84668505 | No Purchase | 84668558 | No Purchase |
| 84668398 | No Loss | 84668452 | No Purchase | 84668506 | No Purchase | 84668559 | No Purchase |
| 84668399 | No Loss | 84668453 | No Purchase | 84668509 | No Purchase | 84668560 | No Purchase |
| 84668400 | No Purchase | 84668454 | No Loss | 84668510 | No Loss | 84668561 | No Purchase |
| 84668401 | No Purchase | 84668455 | No Purchase | 84668511 | No Loss | 84668562 | No Loss |
| 84668402 | No Purchase | 84668456 | No Purchase | 84668513 | No Purchase | 84668564 | No Loss |
| 84668403 | No Purchase | 84668458 | No Purchase | 84668514 | No Purchase | 84668565 | No Loss |
| 84668404 | No Loss | 84668459 | No Loss | 84668515 | No Purchase | 84668566 | No Purchase |
| 84668406 | No Purchase | 84668460 | No Loss | 84668516 | No Purchase | 84668567 | No Loss |
| 84668407 | No Purchase | 84668461 | No Purchase | 84668517 | No Purchase | 84668568 | No Loss |
| 84668408 | No Purchase | 84668462 | No Purchase | 84668518 | No Purchase | 84668569 | No Loss |
| 84668409 | No Purchase | 84668463 | No Purchase | 84668519 | No Purchase | 84668570 | No Purchase |
| 84668410 | No Loss | 84668464 | No Purchase | 84668520 | No Loss | 84668572 | No Purchase |
| 84668412 | No Purchase | 84668465 | No Purchase | 84668521 | No Purchase | 84668573 | No Purchase |
| 84668413 | No Purchase | 84668466 | No Purchase | 84668522 | No Purchase | 84668574 | No Loss |
| 84668414 | No Purchase | 84668468 | No Purchase | 84668523 | No Purchase | 84668575 | No Purchase |
| 84668415 | No Loss | 84668469 | No Loss | 84668524 | No Purchase | 84668576 | No Purchase |
| 84668416 | No Purchase | 84668470 | No Purchase | 84668525 | No Purchase | 84668577 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84668578 | No Purchase | 84668627 | No Purchase | 84668680 | No Purchase | 84668736 | No Purchase |
| 84668579 | No Purchase | 84668628 | No Purchase | 84668682 | No Loss | 84668737 | No Purchase |
| 84668580 | No Purchase | 84668629 | No Purchase | 84668683 | No Purchase | 84668738 | No Loss |
| 84668581 | No Purchase | 84668630 | No Purchase | 84668684 | No Loss | 84668740 | No Loss |
| 84668582 | No Purchase | 84668631 | No Purchase | 84668685 | No Loss | 84668741 | No Purchase |
| 84668583 | No Purchase | 84668632 | No Purchase | 84668686 | No Loss | 84668742 | No Purchase |
| 84668584 | No Purchase | 84668633 | No Loss | 84668687 | No Loss | 84668743 | No Loss |
| 84668585 | No Loss | 84668634 | No Purchase | 84668688 | No Purchase | 84668745 | No Loss |
| 84668586 | No Purchase | 84668635 | No Purchase | 84668690 | No Purchase | 84668747 | No Purchase |
| 84668587 | No Purchase | 84668636 | No Purchase | 84668691 | No Purchase | 84668748 | No Purchase |
| 84668588 | No Purchase | 84668638 | No Purchase | 84668692 | No Purchase | 84668750 | No Loss |
| 84668589 | No Purchase | 84668639 | No Purchase | 84668693 | No Purchase | 84668751 | No Purchase |
| 84668590 | No Purchase | 84668640 | No Purchase | 84668694 | No Purchase | 84668752 | No Loss |
| 84668591 | No Purchase | 84668641 | No Purchase | 84668695 | No Purchase | 84668753 | No Loss |
| 84668592 | No Loss | 84668642 | No Purchase | 84668696 | No Purchase | 84668755 | No Purchase |
| 84668593 | No Purchase | 84668643 | No Purchase | 84668697 | No Loss | 84668756 | No Purchase |
| 84668594 | No Loss | 84668644 | No Loss | 84668698 | No Purchase | 84668757 | No Loss |
| 84668595 | No Purchase | 84668645 | No Purchase | 84668699 | No Loss | 84668759 | No Loss |
| 84668597 | No Purchase | 84668646 | No Purchase | 84668701 | No Loss | 84668760 | No Loss |
| 84668598 | No Purchase | 84668647 | No Purchase | 84668704 | No Loss | 84668762 | No Purchase |
| 84668599 | No Purchase | 84668648 | No Loss | 84668705 | No Purchase | 84668763 | No Purchase |
| 84668600 | No Purchase | 84668649 | No Loss | 84668706 | No Loss | 84668764 | No Loss |
| 84668601 | No Purchase | 84668650 | No Loss | 84668707 | No Purchase | 84668765 | No Purchase |
| 84668602 | No Loss | 84668651 | No Purchase | 84668708 | No Loss | 84668766 | No Loss |
| 84668603 | No Purchase | 84668654 | No Purchase | 84668711 | No Purchase | 84668768 | No Loss |
| 84668605 | No Purchase | 84668655 | No Loss | 84668712 | No Loss | 84668769 | No Purchase |
| 84668606 | No Purchase | 84668657 | No Loss | 84668713 | No Purchase | 84668770 | No Purchase |
| 84668607 | No Purchase | 84668659 | No Purchase | 84668714 | No Purchase | 84668771 | No Purchase |
| 84668608 | No Purchase | 84668660 | No Purchase | 84668715 | No Loss | 84668772 | No Purchase |
| 84668609 | No Purchase | 84668661 | No Loss | 84668716 | No Purchase | 84668774 | No Purchase |
| 84668610 | No Loss | 84668663 | No Purchase | 84668717 | No Purchase | 84668775 | No Purchase |
| 84668611 | No Purchase | 84668664 | No Purchase | 84668718 | No Purchase | 84668777 | No Loss |
| 84668612 | No Loss | 84668665 | No Loss | 84668719 | No Purchase | 84668779 | No Purchase |
| 84668613 | No Purchase | 84668666 | No Purchase | 84668722 | No Purchase | 84668780 | No Purchase |
| 84668614 | No Purchase | 84668667 | No Purchase | 84668723 | No Loss | 84668782 | No Purchase |
| 84668615 | No Loss | 84668668 | No Loss | 84668725 | No Purchase | 84668783 | No Purchase |
| 84668616 | No Purchase | 84668669 | No Purchase | 84668726 | No Purchase | 84668784 | No Purchase |
| 84668617 | No Purchase | 84668670 | No Loss | 84668727 | No Purchase | 84668785 | No Purchase |
| 84668618 | No Purchase | 84668671 | No Purchase | 84668728 | No Loss | 84668786 | No Purchase |
| 84668619 | No Loss | 84668672 | No Purchase | 84668729 | No Purchase | 84668787 | No Purchase |
| 84668620 | No Loss | 84668673 | No Loss | 84668730 | No Loss | 84668788 | No Loss |
| 84668621 | No Loss | 84668674 | No Loss | 84668731 | No Purchase | 84668789 | No Purchase |
| 84668623 | No Purchase | 84668675 | No Purchase | 84668732 | No Loss | 84668790 | No Loss |
| 84668624 | No Loss | 84668677 | No Purchase | 84668733 | No Loss | 84668791 | No Loss |
| 84668625 | No Loss | 84668678 | No Loss | 84668734 | No Purchase | 84668792 | No Purchase |
| 84668626 | No Loss | 84668679 | No Purchase | 84668735 | No Loss | 84668795 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84668796 | No Purchase | 84668849 | No Purchase | 84668902 | No Loss | 84668959 | No Purchase |
| 84668797 | No Purchase | 84668850 | No Purchase | 84668903 | No Loss | 84668961 | No Loss |
| 84668798 | No Purchase | 84668851 | No Loss | 84668904 | No Purchase | 84668963 | No Loss |
| 84668799 | No Loss | 84668852 | No Loss | 84668905 | No Loss | 84668964 | No Loss |
| 84668800 | No Purchase | 84668853 | No Purchase | 84668907 | No Loss | 84668965 | No Purchase |
| 84668801 | No Purchase | 84668854 | No Loss | 84668908 | No Purchase | 84668967 | No Purchase |
| 84668802 | No Purchase | 84668855 | No Loss | 84668909 | No Purchase | 84668969 | No Loss |
| 84668804 | No Purchase | 84668856 | No Loss | 84668910 | No Purchase | 84668970 | No Purchase |
| 84668805 | No Purchase | 84668857 | No Loss | 84668911 | No Purchase | 84668971 | No Loss |
| 84668806 | No Purchase | 84668858 | No Purchase | 84668914 | No Purchase | 84668972 | No Purchase |
| 84668809 | No Purchase | 84668859 | No Purchase | 84668915 | No Purchase | 84668973 | No Loss |
| 84668810 | No Purchase | 84668860 | No Loss | 84668916 | No Loss | 84668974 | No Loss |
| 84668812 | No Loss | 84668861 | No Purchase | 84668917 | No Purchase | 84668976 | No Purchase |
| 84668813 | No Loss | 84668862 | No Purchase | 84668918 | No Loss | 84668977 | No Loss |
| 84668815 | No Loss | 84668863 | No Loss | 84668919 | No Purchase | 84668978 | No Purchase |
| 84668816 | No Purchase | 84668864 | No Purchase | 84668920 | No Loss | 84668979 | No Purchase |
| 84668817 | No Purchase | 84668865 | No Purchase | 84668922 | No Purchase | 84668980 | No Purchase |
| 84668818 | No Loss | 84668866 | No Purchase | 84668923 | No Purchase | 84668981 | No Loss |
| 84668819 | No Purchase | 84668870 | No Purchase | 84668924 | No Purchase | 84668982 | No Loss |
| 84668820 | No Loss | 84668871 | No Purchase | 84668925 | No Purchase | 84668984 | No Purchase |
| 84668821 | No Loss | 84668872 | No Purchase | 84668926 | No Loss | 84668985 | No Purchase |
| 84668822 | No Loss | 84668873 | No Loss | 84668927 | No Purchase | 84668987 | No Purchase |
| 84668823 | No Loss | 84668874 | No Purchase | 84668929 | No Loss | 84668988 | No Loss |
| 84668824 | No Loss | 84668876 | No Purchase | 84668930 | No Purchase | 84668989 | No Purchase |
| 84668825 | No Purchase | 84668877 | No Loss | 84668931 | No Loss | 84668990 | No Purchase |
| 84668826 | No Loss | 84668878 | No Loss | 84668933 | No Purchase | 84668991 | No Loss |
| 84668827 | No Purchase | 84668880 | No Loss | 84668934 | No Purchase | 84668992 | No Loss |
| 84668828 | No Loss | 84668881 | No Loss | 84668936 | No Loss | 84668993 | No Purchase |
| 84668829 | No Purchase | 84668883 | No Loss | 84668937 | No Loss | 84668994 | No Loss |
| 84668830 | No Loss | 84668884 | No Purchase | 84668939 | No Purchase | 84668995 | No Loss |
| 84668831 | No Purchase | 84668885 | No Loss | 84668940 | No Purchase | 84668996 | No Loss |
| 84668832 | No Loss | 84668886 | No Purchase | 84668941 | No Purchase | 84668997 | No Loss |
| 84668835 | No Purchase | 84668887 | No Purchase | 84668943 | No Loss | 84668999 | No Purchase |
| 84668836 | No Purchase | 84668888 | No Purchase | 84668944 | No Loss | 84669000 | No Loss |
| 84668837 | No Purchase | 84668889 | No Purchase | 84668945 | No Purchase | 84669002 | No Purchase |
| 84668838 | No Loss | 84668890 | No Purchase | 84668947 | No Purchase | 84669003 | No Purchase |
| 84668839 | No Purchase | 84668892 | No Purchase | 84668948 | No Purchase | 84669004 | No Purchase |
| 84668840 | No Purchase | 84668893 | No Loss | 84668949 | No Purchase | 84669005 | No Purchase |
| 84668841 | No Loss | 84668894 | No Loss | 84668950 | No Purchase | 84669006 | No Purchase |
| 84668842 | No Loss | 84668895 | No Loss | 84668951 | No Purchase | 84669007 | No Purchase |
| 84668843 | No Loss | 84668896 | No Purchase | 84668952 | No Loss | 84669009 | No Purchase |
| 84668844 | No Loss | 84668897 | No Purchase | 84668954 | No Purchase | 84669010 | No Loss |
| 84668845 | No Loss | 84668898 | No Purchase | 84668955 | No Purchase | 84669011 | No Loss |
| 84668846 | No Loss | 84668899 | No Loss | 84668956 | No Purchase | 84669013 | No Loss |
| 84668847 | No Purchase | 84668900 | No Purchase | 84668957 | No Purchase | 84669014 | No Purchase |
| 84668848 | No Loss | 84668901 | No Purchase | 84668958 | No Loss | 84669015 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84669018 | No Loss | 84669069 | No Loss | 84669124 | No Purchase | 84669176 | No Loss |
| 84669019 | No Purchase | 84669070 | No Loss | 84669125 | No Purchase | 84669178 | No Purchase |
| 84669020 | No Purchase | 84669071 | No Loss | 84669126 | No Purchase | 84669179 | No Purchase |
| 84669021 | No Purchase | 84669072 | No Purchase | 84669127 | No Loss | 84669180 | No Loss |
| 84669023 | No Purchase | 84669073 | No Loss | 84669128 | No Purchase | 84669182 | No Loss |
| 84669024 | No Purchase | 84669074 | No Loss | 84669130 | No Purchase | 84669183 | No Loss |
| 84669025 | No Loss | 84669075 | No Purchase | 84669131 | No Purchase | 84669184 | No Purchase |
| 84669026 | No Purchase | 84669076 | No Purchase | 84669132 | No Loss | 84669186 | No Purchase |
| 84669027 | No Purchase | 84669079 | No Loss | 84669134 | No Loss | 84669187 | No Purchase |
| 84669028 | No Loss | 84669081 | No Purchase | 84669135 | No Purchase | 84669188 | No Purchase |
| 84669029 | No Purchase | 84669083 | No Loss | 84669137 | No Purchase | 84669189 | No Purchase |
| 84669030 | No Loss | 84669084 | No Purchase | 84669138 | No Purchase | 84669190 | No Loss |
| 84669031 | No Purchase | 84669085 | No Purchase | 84669139 | No Purchase | 84669193 | No Loss |
| 84669032 | No Purchase | 84669087 | No Loss | 84669140 | No Loss | 84669194 | No Purchase |
| 84669033 | No Loss | 84669088 | No Purchase | 84669141 | No Loss | 84669195 | No Purchase |
| 84669034 | No Purchase | 84669089 | No Purchase | 84669142 | No Purchase | 84669196 | No Purchase |
| 84669035 | No Purchase | 84669090 | No Purchase | 84669143 | No Purchase | 84669199 | No Purchase |
| 84669036 | No Purchase | 84669091 | No Purchase | 84669144 | No Purchase | 84669200 | No Loss |
| 84669037 | No Purchase | 84669092 | No Purchase | 84669145 | No Purchase | 84669201 | No Purchase |
| 84669038 | No Purchase | 84669093 | No Purchase | 84669146 | No Purchase | 84669203 | No Loss |
| 84669040 | No Loss | 84669094 | No Purchase | 84669147 | No Purchase | 84669204 | No Purchase |
| 84669041 | No Purchase | 84669095 | No Purchase | 84669148 | No Purchase | 84669205 | No Purchase |
| 84669042 | No Purchase | 84669096 | No Loss | 84669149 | No Loss | 84669206 | No Loss |
| 84669044 | No Purchase | 84669097 | No Purchase | 84669150 | No Purchase | 84669207 | No Purchase |
| 84669045 | No Loss | 84669098 | No Purchase | 84669151 | No Purchase | 84669208 | No Loss |
| 84669046 | No Purchase | 84669099 | No Purchase | 84669152 | No Purchase | 84669209 | No Loss |
| 84669047 | No Loss | 84669100 | No Purchase | 84669153 | No Loss | 84669210 | No Purchase |
| 84669048 | No Loss | 84669102 | No Loss | 84669155 | No Purchase | 84669211 | No Purchase |
| 84669049 | No Purchase | 84669104 | No Loss | 84669156 | No Purchase | 84669212 | No Purchase |
| 84669050 | No Loss | 84669106 | No Purchase | 84669157 | No Purchase | 84669213 | No Loss |
| 84669051 | No Purchase | 84669107 | No Purchase | 84669158 | No Purchase | 84669214 | No Purchase |
| 84669052 | No Purchase | 84669108 | No Loss | 84669159 | No Loss | 84669215 | No Loss |
| 84669053 | No Purchase | 84669109 | No Purchase | 84669161 | No Purchase | 84669216 | No Loss |
| 84669054 | No Loss | 84669110 | No Purchase | 84669162 | No Purchase | 84669217 | No Purchase |
| 84669055 | No Loss | 84669111 | No Purchase | 84669163 | No Purchase | 84669219 | No Purchase |
| 84669056 | No Purchase | 84669112 | No Purchase | 84669164 | No Purchase | 84669220 | No Purchase |
| 84669057 | No Loss | 84669113 | No Purchase | 84669165 | No Purchase | 84669221 | No Loss |
| 84669060 | No Purchase | 84669114 | No Purchase | 84669166 | No Loss | 84669223 | No Purchase |
| 84669061 | No Purchase | 84669116 | No Purchase | 84669167 | No Loss | 84669224 | No Loss |
| 84669062 | No Loss | 84669117 | No Purchase | 84669169 | No Purchase | 84669225 | No Purchase |
| 84669063 | No Purchase | 84669118 | No Purchase | 84669170 | No Purchase | 84669227 | No Purchase |
| 84669064 | No Purchase | 84669119 | No Loss | 84669171 | No Purchase | 84669229 | No Purchase |
| 84669065 | No Purchase | 84669120 | No Purchase | 84669172 | No Purchase | 84669230 | No Purchase |
| 84669066 | No Purchase | 84669121 | No Loss | 84669173 | No Purchase | 84669231 | No Purchase |
| 84669067 | No Purchase | 84669122 | No Purchase | 84669174 | No Purchase | 84669232 | No Purchase |
| 84669068 | No Purchase | 84669123 | No Purchase | 84669175 | No Purchase | 84669234 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84669235 | No Loss | 84669287 | No Purchase | 84669337 | No Loss | 84669393 | No Purchase |
| 84669236 | No Purchase | 84669288 | No Loss | 84669340 | No Purchase | 84669394 | No Purchase |
| 84669237 | No Purchase | 84669289 | No Loss | 84669341 | No Purchase | 84669396 | No Loss |
| 84669238 | No Purchase | 84669291 | No Loss | 84669342 | No Purchase | 84669397 | No Purchase |
| 84669239 | No Purchase | 84669292 | No Purchase | 84669344 | No Purchase | 84669398 | No Purchase |
| 84669240 | No Purchase | 84669294 | No Loss | 84669346 | No Loss | 84669399 | No Loss |
| 84669241 | No Loss | 84669295 | No Purchase | 84669347 | No Purchase | 84669400 | No Purchase |
| 84669243 | No Loss | 84669296 | No Loss | 84669348 | No Purchase | 84669401 | No Purchase |
| 84669244 | No Loss | 84669297 | No Loss | 84669350 | No Purchase | 84669402 | No Purchase |
| 84669245 | No Purchase | 84669298 | No Purchase | 84669351 | No Purchase | 84669403 | No Purchase |
| 84669246 | No Loss | 84669299 | No Purchase | 84669352 | No Purchase | 84669404 | No Purchase |
| 84669247 | No Purchase | 84669300 | No Purchase | 84669353 | No Purchase | 84669405 | No Purchase |
| 84669248 | No Purchase | 84669301 | No Purchase | 84669354 | No Purchase | 84669406 | No Purchase |
| 84669249 | No Loss | 84669302 | No Loss | 84669355 | No Purchase | 84669409 | No Purchase |
| 84669250 | No Purchase | 84669303 | No Purchase | 84669356 | No Purchase | 84669411 | No Purchase |
| 84669251 | No Loss | 84669304 | No Loss | 84669357 | No Purchase | 84669413 | No Purchase |
| 84669252 | No Loss | 84669305 | No Loss | 84669358 | No Loss | 84669415 | No Loss |
| 84669253 | No Purchase | 84669306 | No Purchase | 84669359 | No Loss | 84669416 | No Loss |
| 84669254 | No Loss | 84669308 | No Purchase | 84669360 | No Purchase | 84669417 | No Loss |
| 84669255 | No Purchase | 84669309 | No Purchase | 84669361 | No Purchase | 84669418 | No Loss |
| 84669256 | No Purchase | 84669310 | No Purchase | 84669362 | No Loss | 84669420 | No Loss |
| 84669257 | No Loss | 84669311 | No Purchase | 84669363 | No Purchase | 84669421 | No Purchase |
| 84669258 | No Loss | 84669312 | No Purchase | 84669364 | No Purchase | 84669422 | No Purchase |
| 84669259 | No Loss | 84669313 | No Purchase | 84669365 | No Purchase | 84669423 | No Loss |
| 84669260 | No Loss | 84669314 | No Purchase | 84669366 | No Purchase | 84669425 | No Purchase |
| 84669262 | No Purchase | 84669315 | No Loss | 84669367 | No Purchase | 84669426 | No Purchase |
| 84669263 | No Purchase | 84669316 | No Purchase | 84669368 | No Loss | 84669429 | No Purchase |
| 84669264 | No Purchase | 84669317 | No Purchase | 84669370 | No Purchase | 84669430 | No Loss |
| 84669267 | No Loss | 84669318 | No Purchase | 84669371 | No Loss | 84669431 | No Purchase |
| 84669268 | No Loss | 84669319 | No Loss | 84669372 | No Purchase | 84669432 | No Loss |
| 84669269 | No Loss | 84669320 | No Loss | 84669373 | No Purchase | 84669434 | No Purchase |
| 84669270 | No Loss | 84669321 | No Purchase | 84669374 | No Purchase | 84669435 | No Loss |
| 84669271 | No Loss | 84669322 | No Purchase | 84669375 | No Purchase | 84669436 | No Loss |
| 84669272 | No Purchase | 84669323 | No Purchase | 84669377 | No Purchase | 84669437 | No Purchase |
| 84669273 | No Purchase | 84669324 | No Purchase | 84669378 | No Loss | 84669438 | No Loss |
| 84669274 | No Purchase | 84669325 | No Loss | 84669379 | No Purchase | 84669439 | No Loss |
| 84669275 | No Loss | 84669326 | No Purchase | 84669381 | No Purchase | 84669441 | No Loss |
| 84669276 | No Purchase | 84669327 | No Loss | 84669382 | No Loss | 84669444 | No Purchase |
| 84669277 | No Loss | 84669328 | No Purchase | 84669384 | No Purchase | 84669445 | No Loss |
| 84669279 | No Purchase | 84669329 | No Purchase | 84669385 | No Purchase | 84669446 | No Purchase |
| 84669280 | No Purchase | 84669331 | No Purchase | 84669386 | No Purchase | 84669447 | No Loss |
| 84669281 | No Purchase | 84669332 | No Loss | 84669387 | No Purchase | 84669448 | No Purchase |
| 84669283 | No Purchase | 84669333 | No Purchase | 84669388 | No Purchase | 84669449 | No Purchase |
| 84669284 | No Purchase | 84669334 | No Purchase | 84669389 | No Purchase | 84669450 | No Purchase |
| 84669285 | No Purchase | 84669335 | No Purchase | 84669391 | No Loss | 84669451 | No Purchase |
| 84669286 | No Purchase | 84669336 | No Loss | 84669392 | No Loss | 84669452 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84669453 | No Purchase | 84669505 | No Purchase | 84669562 | No Purchase | 84669615 | No Loss |
| 84669454 | No Purchase | 84669506 | No Loss | 84669563 | No Loss | 84669616 | No Purchase |
| 84669456 | No Loss | 84669508 | No Purchase | 84669564 | No Purchase | 84669618 | No Purchase |
| 84669458 | No Purchase | 84669509 | No Purchase | 84669565 | No Purchase | 84669620 | No Purchase |
| 84669459 | No Loss | 84669510 | No Loss | 84669566 | No Loss | 84669621 | No Purchase |
| 84669460 | No Purchase | 84669512 | No Purchase | 84669567 | No Purchase | 84669622 | No Purchase |
| 84669461 | No Purchase | 84669514 | No Purchase | 84669569 | No Loss | 84669624 | No Loss |
| 84669462 | No Loss | 84669515 | No Purchase | 84669570 | No Purchase | 84669625 | No Loss |
| 84669463 | No Purchase | 84669516 | No Loss | 84669571 | No Loss | 84669626 | No Loss |
| 84669465 | No Purchase | 84669518 | No Loss | 84669572 | No Loss | 84669627 | No Purchase |
| 84669466 | No Purchase | 84669520 | No Loss | 84669573 | No Purchase | 84669628 | No Loss |
| 84669467 | No Loss | 84669521 | No Purchase | 84669574 | No Loss | 84669630 | No Purchase |
| 84669468 | No Loss | 84669522 | No Loss | 84669575 | No Loss | 84669631 | No Purchase |
| 84669469 | No Purchase | 84669523 | No Purchase | 84669576 | No Purchase | 84669632 | No Loss |
| 84669470 | No Purchase | 84669524 | No Purchase | 84669578 | No Purchase | 84669633 | No Purchase |
| 84669471 | No Purchase | 84669525 | No Purchase | 84669579 | No Purchase | 84669634 | No Purchase |
| 84669472 | No Purchase | 84669526 | No Loss | 84669580 | No Loss | 84669637 | No Loss |
| 84669473 | No Purchase | 84669527 | No Loss | 84669581 | No Loss | 84669638 | No Purchase |
| 84669474 | No Loss | 84669528 | No Loss | 84669582 | No Purchase | 84669639 | No Purchase |
| 84669475 | No Purchase | 84669531 | No Purchase | 84669583 | No Purchase | 84669640 | No Loss |
| 84669476 | No Loss | 84669533 | No Loss | 84669584 | No Loss | 84669641 | No Purchase |
| 84669477 | No Loss | 84669534 | No Loss | 84669585 | No Purchase | 84669643 | No Purchase |
| 84669478 | No Loss | 84669535 | No Purchase | 84669586 | No Purchase | 84669644 | No Purchase |
| 84669480 | No Loss | 84669537 | No Purchase | 84669587 | No Purchase | 84669645 | No Purchase |
| 84669481 | No Purchase | 84669538 | No Purchase | 84669588 | No Loss | 84669647 | No Purchase |
| 84669482 | No Purchase | 84669539 | No Loss | 84669589 | No Purchase | 84669648 | No Loss |
| 84669483 | No Purchase | 84669540 | No Purchase | 84669590 | No Loss | 84669649 | No Purchase |
| 84669484 | No Purchase | 84669541 | No Loss | 84669592 | No Purchase | 84669650 | No Loss |
| 84669485 | No Purchase | 84669542 | No Purchase | 84669593 | No Purchase | 84669651 | No Purchase |
| 84669486 | No Purchase | 84669543 | No Purchase | 84669594 | No Loss | 84669652 | No Loss |
| 84669489 | No Loss | 84669545 | No Purchase | 84669596 | No Loss | 84669654 | No Loss |
| 84669490 | No Purchase | 84669546 | No Purchase | 84669597 | No Purchase | 84669655 | No Loss |
| 84669491 | No Purchase | 84669547 | No Purchase | 84669599 | No Loss | 84669656 | No Loss |
| 84669492 | No Purchase | 84669548 | No Purchase | 84669601 | No Purchase | 84669657 | No Loss |
| 84669493 | No Purchase | 84669549 | No Purchase | 84669602 | No Loss | 84669658 | No Purchase |
| 84669494 | No Loss | 84669550 | No Loss | 84669603 | No Purchase | 84669659 | No Loss |
| 84669495 | No Loss | 84669551 | No Purchase | 84669605 | No Purchase | 84669660 | No Loss |
| 84669496 | No Purchase | 84669552 | No Purchase | 84669606 | No Purchase | 84669661 | No Purchase |
| 84669497 | No Purchase | 84669553 | No Loss | 84669607 | No Purchase | 84669662 | No Purchase |
| 84669498 | No Purchase | 84669554 | No Purchase | 84669608 | No Purchase | 84669664 | No Purchase |
| 84669499 | No Loss | 84669555 | No Loss | 84669609 | No Loss | 84669665 | No Purchase |
| 84669500 | No Purchase | 84669556 | No Purchase | 84669610 | No Purchase | 84669666 | No Purchase |
| 84669501 | No Purchase | 84669558 | No Purchase | 84669611 | No Loss | 84669667 | No Purchase |
| 84669502 | No Loss | 84669559 | No Purchase | 84669612 | No Loss | 84669668 | No Purchase |
| 84669503 | No Purchase | 84669560 | No Purchase | 84669613 | No Purchase | 84669669 | No Purchase |
| 84669504 | No Loss | 84669561 | No Loss | 84669614 | No Purchase | 84669671 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84669672 | No Purchase | 84669728 | No Purchase | 84669788 | No Purchase | 84669838 | No Purchase |
| 84669674 | No Loss | 84669729 | No Loss | 84669790 | No Purchase | 84669839 | No Purchase |
| 84669675 | No Purchase | 84669730 | No Loss | 84669791 | No Loss | 84669840 | No Purchase |
| 84669676 | No Purchase | 84669731 | No Purchase | 84669792 | No Purchase | 84669841 | No Purchase |
| 84669678 | No Loss | 84669734 | No Loss | 84669793 | No Loss | 84669842 | No Purchase |
| 84669679 | No Purchase | 84669736 | No Purchase | 84669794 | No Loss | 84669843 | No Purchase |
| 84669680 | No Purchase | 84669737 | No Purchase | 84669795 | No Purchase | 84669844 | No Loss |
| 84669681 | No Purchase | 84669738 | No Purchase | 84669796 | No Purchase | 84669845 | No Purchase |
| 84669682 | No Purchase | 84669740 | No Purchase | 84669797 | No Loss | 84669846 | No Purchase |
| 84669683 | No Purchase | 84669741 | No Purchase | 84669798 | No Loss | 84669847 | No Loss |
| 84669684 | No Purchase | 84669743 | No Purchase | 84669799 | No Purchase | 84669848 | No Purchase |
| 84669685 | No Purchase | 84669744 | No Purchase | 84669800 | No Loss | 84669849 | No Purchase |
| 84669686 | No Purchase | 84669746 | No Loss | 84669801 | No Loss | 84669850 | No Purchase |
| 84669688 | No Purchase | 84669747 | No Loss | 84669803 | No Purchase | 84669851 | No Purchase |
| 84669689 | No Purchase | 84669748 | No Purchase | 84669804 | No Loss | 84669852 | No Purchase |
| 84669690 | No Purchase | 84669749 | No Loss | 84669805 | No Purchase | 84669853 | No Loss |
| 84669691 | No Purchase | 84669750 | No Purchase | 84669806 | No Purchase | 84669854 | No Loss |
| 84669692 | No Purchase | 84669751 | No Purchase | 84669807 | No Loss | 84669855 | No Purchase |
| 84669693 | No Loss | 84669752 | No Loss | 84669808 | No Purchase | 84669856 | No Loss |
| 84669694 | No Loss | 84669754 | No Loss | 84669809 | No Purchase | 84669857 | No Purchase |
| 84669697 | No Purchase | 84669755 | No Loss | 84669810 | No Loss | 84669858 | No Purchase |
| 84669698 | No Loss | 84669757 | No Loss | 84669811 | No Loss | 84669859 | No Purchase |
| 84669700 | No Purchase | 84669758 | No Purchase | 84669812 | No Loss | 84669860 | No Purchase |
| 84669701 | No Purchase | 84669759 | No Loss | 84669813 | No Loss | 84669861 | No Purchase |
| 84669702 | No Loss | 84669760 | No Purchase | 84669814 | No Loss | 84669862 | No Purchase |
| 84669703 | No Purchase | 84669761 | No Purchase | 84669815 | No Loss | 84669863 | No Purchase |
| 84669705 | No Loss | 84669762 | No Loss | 84669816 | No Purchase | 84669864 | No Purchase |
| 84669706 | No Loss | 84669763 | No Loss | 84669817 | No Purchase | 84669865 | No Purchase |
| 84669707 | No Purchase | 84669764 | No Loss | 84669818 | No Loss | 84669866 | No Loss |
| 84669709 | No Loss | 84669765 | No Purchase | 84669819 | No Purchase | 84669867 | No Loss |
| 84669710 | No Purchase | 84669766 | No Purchase | 84669820 | No Purchase | 84669868 | No Loss |
| 84669711 | No Loss | 84669767 | No Purchase | 84669821 | No Purchase | 84669869 | No Purchase |
| 84669713 | No Purchase | 84669769 | No Purchase | 84669822 | No Loss | 84669870 | No Purchase |
| 84669714 | No Loss | 84669770 | No Purchase | 84669823 | No Loss | 84669871 | No Purchase |
| 84669715 | No Purchase | 84669772 | No Purchase | 84669824 | No Loss | 84669872 | No Purchase |
| 84669716 | No Purchase | 84669773 | No Loss | 84669826 | No Purchase | 84669873 | No Purchase |
| 84669717 | No Purchase | 84669774 | No Purchase | 84669827 | No Purchase | 84669875 | No Purchase |
| 84669719 | No Purchase | 84669776 | No Purchase | 84669828 | No Loss | 84669876 | No Purchase |
| 84669720 | No Purchase | 84669777 | No Purchase | 84669829 | No Purchase | 84669878 | No Purchase |
| 84669721 | No Purchase | 84669778 | No Purchase | 84669830 | No Purchase | 84669881 | No Purchase |
| 84669722 | No Purchase | 84669780 | No Loss | 84669831 | No Loss | 84669882 | No Loss |
| 84669723 | No Purchase | 84669783 | No Loss | 84669832 | No Purchase | 84669883 | No Loss |
| 84669724 | No Purchase | 84669784 | No Loss | 84669833 | No Purchase | 84669884 | No Loss |
| 84669725 | No Purchase | 84669785 | No Purchase | 84669834 | No Purchase | 84669885 | No Loss |
| 84669726 | No Loss | 84669786 | No Purchase | 84669835 | No Purchase | 84669886 | No Purchase |
| 84669727 | No Purchase | 84669787 | No Purchase | 84669837 | No Purchase | 84669887 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84669888 | No Purchase | 84669946 | No Purchase | 84669997 | No Purchase | 84670060 | No Purchase |
| 84669889 | No Purchase | 84669947 | No Purchase | 84669998 | No Purchase | 84670062 | No Loss |
| 84669890 | No Loss | 84669948 | No Purchase | 84669999 | No Purchase | 84670063 | No Loss |
| 84669891 | No Purchase | 84669949 | No Purchase | 84670001 | No Loss | 84670064 | No Loss |
| 84669893 | No Purchase | 84669950 | No Purchase | 84670004 | No Purchase | 84670065 | No Purchase |
| 84669894 | No Loss | 84669951 | No Purchase | 84670005 | No Purchase | 84670066 | No Purchase |
| 84669895 | No Purchase | 84669952 | No Purchase | 84670006 | No Loss | 84670067 | No Purchase |
| 84669896 | No Purchase | 84669953 | No Purchase | 84670007 | No Loss | 84670068 | No Loss |
| 84669897 | No Purchase | 84669954 | No Purchase | 84670008 | No Loss | 84670069 | No Purchase |
| 84669898 | No Purchase | 84669955 | No Loss | 84670012 | No Loss | 84670070 | No Loss |
| 84669901 | No Loss | 84669956 | No Purchase | 84670013 | No Loss | 84670071 | No Purchase |
| 84669902 | No Loss | 84669957 | No Purchase | 84670014 | No Purchase | 84670072 | No Purchase |
| 84669903 | No Purchase | 84669958 | No Purchase | 84670015 | No Purchase | 84670073 | No Purchase |
| 84669904 | No Purchase | 84669959 | No Purchase | 84670016 | No Loss | 84670075 | No Purchase |
| 84669905 | No Loss | 84669960 | No Purchase | 84670017 | No Purchase | 84670076 | No Purchase |
| 84669908 | No Loss | 84669961 | No Purchase | 84670019 | No Purchase | 84670077 | No Purchase |
| 84669912 | No Loss | 84669962 | No Loss | 84670021 | No Purchase | 84670078 | No Loss |
| 84669913 | No Purchase | 84669963 | No Purchase | 84670022 | No Purchase | 84670079 | No Purchase |
| 84669914 | No Purchase | 84669965 | No Purchase | 84670024 | No Purchase | 84670080 | No Purchase |
| 84669916 | No Loss | 84669966 | No Purchase | 84670027 | No Purchase | 84670081 | No Purchase |
| 84669917 | No Purchase | 84669967 | No Purchase | 84670029 | No Loss | 84670082 | No Purchase |
| 84669918 | No Purchase | 84669968 | No Purchase | 84670030 | No Purchase | 84670085 | No Purchase |
| 84669921 | No Purchase | 84669970 | No Purchase | 84670032 | No Purchase | 84670086 | No Purchase |
| 84669923 | No Loss | 84669971 | No Purchase | 84670033 | No Purchase | 84670088 | No Loss |
| 84669924 | No Purchase | 84669972 | No Purchase | 84670034 | No Loss | 84670089 | No Purchase |
| 84669925 | No Purchase | 84669973 | No Purchase | 84670035 | No Loss | 84670090 | No Purchase |
| 84669926 | No Loss | 84669975 | No Loss | 84670038 | No Purchase | 84670091 | No Purchase |
| 84669927 | No Purchase | 84669976 | No Purchase | 84670039 | No Loss | 84670092 | No Purchase |
| 84669928 | No Purchase | 84669977 | No Purchase | 84670040 | No Purchase | 84670093 | No Purchase |
| 84669929 | No Purchase | 84669978 | No Purchase | 84670041 | No Purchase | 84670094 | No Purchase |
| 84669930 | No Purchase | 84669979 | No Purchase | 84670043 | No Loss | 84670095 | No Purchase |
| 84669931 | No Purchase | 84669981 | No Purchase | 84670044 | No Purchase | 84670096 | No Loss |
| 84669932 | No Purchase | 84669982 | No Purchase | 84670045 | No Loss | 84670097 | No Purchase |
| 84669933 | No Purchase | 84669983 | No Loss | 84670046 | No Loss | 84670099 | No Purchase |
| 84669934 | No Purchase | 84669984 | No Loss | 84670047 | No Loss | 84670100 | No Purchase |
| 84669935 | No Purchase | 84669985 | No Loss | 84670048 | No Purchase | 84670101 | No Purchase |
| 84669936 | No Purchase | 84669986 | No Loss | 84670049 | No Loss | 84670102 | No Loss |
| 84669937 | No Loss | 84669987 | No Purchase | 84670050 | No Purchase | 84670103 | No Purchase |
| 84669938 | No Purchase | 84669989 | No Loss | 84670051 | No Purchase | 84670104 | No Purchase |
| 84669939 | No Purchase | 84669990 | No Purchase | 84670052 | No Loss | 84670105 | No Purchase |
| 84669940 | No Purchase | 84669991 | No Purchase | 84670053 | No Purchase | 84670106 | No Purchase |
| 84669941 | No Loss | 84669992 | No Loss | 84670054 | No Purchase | 84670107 | No Purchase |
| 84669942 | No Purchase | 84669993 | No Loss | 84670055 | No Purchase | 84670108 | No Purchase |
| 84669943 | No Purchase | 84669994 | No Purchase | 84670057 | No Loss | 84670109 | No Loss |
| 84669944 | No Purchase | 84669995 | No Purchase | 84670058 | No Purchase | 84670110 | No Loss |
| 84669945 | No Purchase | 84669996 | No Loss | 84670059 | No Purchase | 84670111 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84670112 | No Purchase | 84670174 | No Purchase | 84670227 | No Purchase | 84670278 | No Loss |
| 84670113 | No Purchase | 84670175 | No Purchase | 84670229 | No Loss | 84670279 | No Purchase |
| 84670114 | No Purchase | 84670176 | No Loss | 84670230 | No Purchase | 84670281 | No Purchase |
| 84670115 | No Purchase | 84670177 | No Purchase | 84670231 | No Purchase | 84670282 | No Purchase |
| 84670116 | No Purchase | 84670179 | No Purchase | 84670232 | No Purchase | 84670283 | No Purchase |
| 84670117 | No Loss | 84670180 | No Purchase | 84670233 | No Purchase | 84670284 | No Loss |
| 84670118 | No Purchase | 84670181 | No Purchase | 84670234 | No Purchase | 84670286 | No Purchase |
| 84670119 | No Purchase | 84670182 | No Loss | 84670236 | No Loss | 84670287 | No Loss |
| 84670120 | No Purchase | 84670183 | No Purchase | 84670237 | No Purchase | 84670288 | No Purchase |
| 84670122 | No Purchase | 84670184 | No Purchase | 84670238 | No Loss | 84670289 | No Loss |
| 84670123 | No Purchase | 84670185 | No Purchase | 84670239 | No Purchase | 84670290 | No Loss |
| 84670125 | No Loss | 84670186 | No Purchase | 84670240 | No Purchase | 84670291 | No Loss |
| 84670126 | No Loss | 84670187 | No Loss | 84670241 | No Purchase | 84670292 | No Loss |
| 84670129 | No Loss | 84670188 | No Purchase | 84670242 | No Purchase | 84670293 | No Loss |
| 84670130 | No Purchase | 84670189 | No Purchase | 84670243 | No Loss | 84670294 | No Purchase |
| 84670132 | No Purchase | 84670190 | No Loss | 84670244 | No Purchase | 84670295 | No Loss |
| 84670133 | No Purchase | 84670192 | No Purchase | 84670245 | No Loss | 84670296 | No Purchase |
| 84670134 | No Loss | 84670193 | No Purchase | 84670246 | No Loss | 84670297 | No Loss |
| 84670135 | No Purchase | 84670194 | No Purchase | 84670247 | No Purchase | 84670299 | No Purchase |
| 84670138 | No Loss | 84670195 | No Purchase | 84670248 | No Purchase | 84670300 | No Loss |
| 84670139 | No Purchase | 84670196 | No Purchase | 84670249 | No Loss | 84670301 | No Purchase |
| 84670140 | No Purchase | 84670197 | No Purchase | 84670250 | No Loss | 84670302 | No Loss |
| 84670142 | No Loss | 84670198 | No Loss | 84670251 | No Purchase | 84670303 | No Loss |
| 84670143 | No Loss | 84670199 | No Purchase | 84670252 | No Purchase | 84670305 | No Purchase |
| 84670144 | No Purchase | 84670200 | No Purchase | 84670253 | No Purchase | 84670306 | No Loss |
| 84670145 | No Purchase | 84670201 | No Loss | 84670255 | No Loss | 84670307 | No Loss |
| 84670147 | No Purchase | 84670203 | No Purchase | 84670256 | No Purchase | 84670308 | No Purchase |
| 84670148 | No Loss | 84670204 | No Loss | 84670257 | No Purchase | 84670309 | No Purchase |
| 84670149 | No Purchase | 84670205 | No Purchase | 84670259 | No Purchase | 84670310 | No Purchase |
| 84670150 | No Purchase | 84670206 | No Loss | 84670260 | No Loss | 84670311 | No Purchase |
| 84670153 | No Loss | 84670207 | No Purchase | 84670261 | No Loss | 84670312 | No Purchase |
| 84670155 | No Loss | 84670209 | No Purchase | 84670262 | No Loss | 84670313 | No Purchase |
| 84670156 | No Loss | 84670210 | No Purchase | 84670263 | No Loss | 84670314 | No Purchase |
| 84670157 | No Purchase | 84670211 | No Loss | 84670264 | No Purchase | 84670315 | No Purchase |
| 84670158 | No Loss | 84670214 | No Loss | 84670265 | No Loss | 84670316 | No Purchase |
| 84670159 | No Purchase | 84670215 | No Purchase | 84670266 | No Loss | 84670317 | No Purchase |
| 84670160 | No Purchase | 84670216 | No Purchase | 84670267 | No Loss | 84670321 | No Loss |
| 84670161 | No Loss | 84670217 | No Purchase | 84670268 | No Loss | 84670322 | No Loss |
| 84670163 | No Purchase | 84670218 | No Loss | 84670270 | No Loss | 84670323 | No Loss |
| 84670164 | No Purchase | 84670219 | No Loss | 84670271 | No Loss | 84670324 | No Loss |
| 84670167 | No Purchase | 84670220 | No Purchase | 84670272 | No Purchase | 84670326 | No Loss |
| 84670168 | No Purchase | 84670221 | No Loss | 84670273 | No Purchase | 84670328 | No Purchase |
| 84670169 | No Loss | 84670222 | No Loss | 84670274 | No Loss | 84670329 | No Purchase |
| 84670171 | No Purchase | 84670223 | No Purchase | 84670275 | No Purchase | 84670330 | No Purchase |
| 84670172 | No Loss | 84670224 | No Purchase | 84670276 | No Purchase | 84670331 | No Loss |
| 84670173 | No Loss | 84670225 | No Loss | 84670277 | No Loss | 84670332 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84670333 | No Purchase | 84670389 | No Purchase | 84670442 | No Loss | 84670507 | No Loss |
| 84670334 | No Loss | 84670390 | No Purchase | 84670445 | No Purchase | 84670508 | No Purchase |
| 84670335 | No Purchase | 84670391 | No Loss | 84670446 | No Purchase | 84670509 | No Purchase |
| 84670336 | No Loss | 84670392 | No Loss | 84670447 | No Loss | 84670510 | No Purchase |
| 84670339 | No Loss | 84670393 | No Purchase | 84670449 | No Purchase | 84670511 | No Purchase |
| 84670340 | No Purchase | 84670394 | No Purchase | 84670450 | No Loss | 84670512 | No Purchase |
| 84670341 | No Purchase | 84670395 | No Purchase | 84670452 | No Purchase | 84670514 | No Purchase |
| 84670342 | No Purchase | 84670396 | No Purchase | 84670453 | No Loss | 84670515 | No Loss |
| 84670343 | No Loss | 84670398 | No Loss | 84670454 | No Purchase | 84670517 | No Purchase |
| 84670344 | No Loss | 84670399 | No Purchase | 84670455 | No Purchase | 84670518 | No Purchase |
| 84670346 | No Purchase | 84670400 | No Loss | 84670456 | No Purchase | 84670519 | No Purchase |
| 84670348 | No Loss | 84670401 | No Purchase | 84670457 | No Loss | 84670520 | No Purchase |
| 84670349 | No Purchase | 84670402 | No Purchase | 84670458 | No Purchase | 84670521 | No Purchase |
| 84670350 | No Purchase | 84670403 | No Purchase | 84670459 | No Loss | 84670522 | No Purchase |
| 84670351 | No Purchase | 84670404 | No Loss | 84670461 | No Purchase | 84670523 | No Loss |
| 84670352 | No Purchase | 84670405 | No Purchase | 84670462 | No Purchase | 84670525 | No Purchase |
| 84670353 | No Purchase | 84670407 | No Loss | 84670464 | No Purchase | 84670526 | No Loss |
| 84670354 | No Purchase | 84670408 | No Purchase | 84670465 | No Loss | 84670527 | No Purchase |
| 84670355 | No Purchase | 84670410 | No Purchase | 84670466 | No Loss | 84670529 | No Purchase |
| 84670357 | No Loss | 84670411 | No Purchase | 84670470 | No Purchase | 84670531 | No Loss |
| 84670358 | No Loss | 84670412 | No Loss | 84670472 | No Purchase | 84670532 | No Loss |
| 84670359 | No Purchase | 84670413 | No Purchase | 84670473 | No Loss | 84670534 | No Loss |
| 84670360 | No Loss | 84670414 | No Purchase | 84670477 | No Loss | 84670535 | No Loss |
| 84670361 | No Purchase | 84670416 | No Loss | 84670478 | No Purchase | 84670538 | No Purchase |
| 84670362 | No Purchase | 84670417 | No Loss | 84670479 | No Purchase | 84670539 | No Purchase |
| 84670364 | No Purchase | 84670418 | No Purchase | 84670480 | No Purchase | 84670540 | No Loss |
| 84670365 | No Purchase | 84670419 | No Purchase | 84670481 | No Purchase | 84670541 | No Purchase |
| 84670367 | No Purchase | 84670420 | No Loss | 84670482 | No Loss | 84670542 | No Purchase |
| 84670368 | No Purchase | 84670421 | No Loss | 84670483 | No Loss | 84670543 | No Purchase |
| 84670369 | No Purchase | 84670422 | No Loss | 84670485 | No Purchase | 84670544 | No Purchase |
| 84670370 | No Purchase | 84670423 | No Loss | 84670486 | No Purchase | 84670546 | No Purchase |
| 84670372 | No Purchase | 84670424 | No Purchase | 84670487 | No Purchase | 84670548 | No Loss |
| 84670373 | No Purchase | 84670425 | No Loss | 84670488 | No Purchase | 84670549 | No Loss |
| 84670374 | No Purchase | 84670427 | No Loss | 84670489 | No Purchase | 84670550 | No Purchase |
| 84670376 | No Purchase | 84670428 | No Loss | 84670490 | No Purchase | 84670551 | No Purchase |
| 84670377 | No Loss | 84670431 | No Loss | 84670492 | No Purchase | 84670552 | No Loss |
| 84670378 | No Purchase | 84670432 | No Purchase | 84670493 | No Purchase | 84670553 | No Purchase |
| 84670379 | No Purchase | 84670433 | No Loss | 84670494 | No Purchase | 84670554 | No Loss |
| 84670380 | No Purchase | 84670434 | No Loss | 84670496 | No Loss | 84670555 | No Loss |
| 84670381 | No Purchase | 84670435 | No Purchase | 84670497 | No Loss | 84670556 | No Loss |
| 84670383 | No Purchase | 84670436 | No Purchase | 84670498 | No Purchase | 84670557 | No Purchase |
| 84670384 | No Purchase | 84670437 | No Purchase | 84670499 | No Purchase | 84670558 | No Loss |
| 84670385 | No Purchase | 84670438 | No Purchase | 84670501 | No Loss | 84670559 | No Loss |
| 84670386 | No Purchase | 84670439 | No Loss | 84670502 | No Purchase | 84670560 | No Purchase |
| 84670387 | No Purchase | 84670440 | No Loss | 84670503 | No Purchase | 84670561 | No Purchase |
| 84670388 | No Purchase | 84670441 | No Purchase | 84670506 | No Purchase | 84670562 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84670563 | No Purchase | 84670616 | No Loss | 84670675 | No Purchase | 84670731 | No Loss |
| 84670564 | No Purchase | 84670617 | No Purchase | 84670676 | No Purchase | 84670732 | No Loss |
| 84670566 | No Purchase | 84670618 | No Loss | 84670677 | No Purchase | 84670734 | No Loss |
| 84670567 | No Loss | 84670620 | No Purchase | 84670678 | No Purchase | 84670735 | No Loss |
| 84670568 | No Loss | 84670621 | No Purchase | 84670679 | No Purchase | 84670736 | No Purchase |
| 84670569 | No Loss | 84670622 | No Purchase | 84670680 | No Purchase | 84670737 | No Purchase |
| 84670570 | No Loss | 84670623 | No Purchase | 84670681 | No Purchase | 84670738 | No Loss |
| 84670571 | No Purchase | 84670624 | No Purchase | 84670682 | No Purchase | 84670739 | No Purchase |
| 84670572 | No Purchase | 84670626 | No Loss | 84670683 | No Purchase | 84670740 | No Loss |
| 84670573 | No Purchase | 84670627 | No Purchase | 84670684 | No Purchase | 84670741 | No Loss |
| 84670574 | No Purchase | 84670628 | No Purchase | 84670685 | No Loss | 84670743 | No Loss |
| 84670575 | No Loss | 84670629 | No Loss | 84670686 | No Purchase | 84670744 | No Loss |
| 84670576 | No Purchase | 84670630 | No Loss | 84670688 | No Purchase | 84670745 | No Loss |
| 84670578 | No Loss | 84670631 | No Purchase | 84670689 | No Loss | 84670746 | No Purchase |
| 84670579 | No Loss | 84670633 | No Loss | 84670691 | No Purchase | 84670747 | No Loss |
| 84670580 | No Purchase | 84670635 | No Purchase | 84670692 | No Loss | 84670748 | No Loss |
| 84670581 | No Purchase | 84670638 | No Loss | 84670693 | No Loss | 84670749 | No Loss |
| 84670582 | No Loss | 84670639 | No Purchase | 84670694 | No Purchase | 84670750 | No Purchase |
| 84670583 | No Purchase | 84670640 | No Purchase | 84670695 | No Purchase | 84670751 | No Purchase |
| 84670584 | No Purchase | 84670641 | No Purchase | 84670696 | No Purchase | 84670752 | No Purchase |
| 84670585 | No Purchase | 84670643 | No Purchase | 84670697 | No Loss | 84670753 | No Loss |
| 84670586 | No Purchase | 84670644 | No Purchase | 84670698 | No Purchase | 84670754 | No Purchase |
| 84670587 | No Loss | 84670646 | No Loss | 84670699 | No Purchase | 84670755 | No Purchase |
| 84670588 | No Purchase | 84670647 | No Purchase | 84670700 | No Purchase | 84670756 | No Purchase |
| 84670589 | No Purchase | 84670648 | No Purchase | 84670701 | No Purchase | 84670757 | No Purchase |
| 84670590 | No Loss | 84670649 | No Loss | 84670702 | No Loss | 84670758 | No Purchase |
| 84670591 | No Purchase | 84670650 | No Purchase | 84670704 | No Purchase | 84670759 | No Loss |
| 84670592 | No Purchase | 84670651 | No Purchase | 84670706 | No Purchase | 84670760 | No Loss |
| 84670593 | No Loss | 84670652 | No Purchase | 84670707 | No Loss | 84670761 | No Loss |
| 84670595 | No Loss | 84670654 | No Purchase | 84670708 | No Loss | 84670762 | No Purchase |
| 84670596 | No Loss | 84670655 | No Purchase | 84670710 | No Purchase | 84670763 | No Loss |
| 84670597 | No Purchase | 84670657 | No Loss | 84670711 | No Loss | 84670764 | No Loss |
| 84670598 | No Loss | 84670658 | No Purchase | 84670712 | No Purchase | 84670765 | No Loss |
| 84670600 | No Loss | 84670659 | No Loss | 84670714 | No Purchase | 84670766 | No Purchase |
| 84670601 | No Loss | 84670660 | No Purchase | 84670715 | No Purchase | 84670768 | No Loss |
| 84670602 | No Loss | 84670661 | No Purchase | 84670716 | No Loss | 84670769 | No Purchase |
| 84670605 | No Loss | 84670663 | No Loss | 84670717 | No Purchase | 84670770 | No Loss |
| 84670606 | No Purchase | 84670664 | No Loss | 84670718 | No Purchase | 84670771 | No Purchase |
| 84670607 | No Loss | 84670665 | No Purchase | 84670719 | No Purchase | 84670772 | No Purchase |
| 84670609 | No Purchase | 84670666 | No Purchase | 84670721 | No Loss | 84670773 | No Loss |
| 84670610 | No Loss | 84670667 | No Loss | 84670722 | No Purchase | 84670774 | No Loss |
| 84670611 | No Loss | 84670668 | No Purchase | 84670723 | No Purchase | 84670775 | No Purchase |
| 84670612 | No Purchase | 84670669 | No Purchase | 84670725 | No Purchase | 84670776 | No Loss |
| 84670613 | No Purchase | 84670671 | No Purchase | 84670727 | No Loss | 84670778 | No Loss |
| 84670614 | No Purchase | 84670673 | No Purchase | 84670728 | No Purchase | 84670779 | No Loss |
| 84670615 | No Loss | 84670674 | No Loss | 84670730 | No Purchase | 84670780 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84670782 | No Loss | 84670842 | No Purchase | 84670900 | No Purchase | 84670949 | No Purchase |
| 84670783 | No Loss | 84670843 | No Purchase | 84670901 | No Loss | 84670950 | No Purchase |
| 84670784 | No Purchase | 84670844 | No Purchase | 84670902 | No Loss | 84670951 | No Purchase |
| 84670785 | No Purchase | 84670845 | No Purchase | 84670903 | No Loss | 84670952 | No Purchase |
| 84670786 | No Purchase | 84670846 | No Purchase | 84670904 | No Purchase | 84670953 | No Loss |
| 84670788 | No Purchase | 84670847 | No Loss | 84670906 | No Purchase | 84670954 | No Purchase |
| 84670789 | No Loss | 84670848 | No Purchase | 84670907 | No Purchase | 84670955 | No Purchase |
| 84670790 | No Purchase | 84670849 | No Purchase | 84670908 | No Purchase | 84670956 | No Purchase |
| 84670791 | No Loss | 84670850 | No Purchase | 84670909 | No Purchase | 84670957 | No Purchase |
| 84670793 | No Purchase | 84670852 | No Purchase | 84670910 | No Purchase | 84670958 | No Loss |
| 84670796 | No Loss | 84670853 | No Purchase | 84670911 | No Purchase | 84670960 | No Purchase |
| 84670798 | No Loss | 84670855 | No Purchase | 84670912 | No Purchase | 84670964 | No Purchase |
| 84670799 | No Loss | 84670856 | No Purchase | 84670913 | No Loss | 84670966 | No Purchase |
| 84670801 | No Loss | 84670857 | No Purchase | 84670914 | No Loss | 84670967 | No Purchase |
| 84670802 | No Purchase | 84670858 | No Purchase | 84670915 | No Purchase | 84670968 | No Purchase |
| 84670803 | No Loss | 84670859 | No Loss | 84670916 | No Purchase | 84670969 | No Purchase |
| 84670805 | No Purchase | 84670861 | No Loss | 84670917 | No Purchase | 84670970 | No Purchase |
| 84670806 | No Purchase | 84670862 | No Purchase | 84670918 | No Purchase | 84670971 | No Purchase |
| 84670807 | No Purchase | 84670865 | No Purchase | 84670919 | No Purchase | 84670972 | No Purchase |
| 84670808 | No Purchase | 84670867 | No Purchase | 84670920 | No Purchase | 84670973 | No Purchase |
| 84670809 | No Purchase | 84670869 | No Purchase | 84670921 | No Loss | 84670974 | No Purchase |
| 84670810 | No Purchase | 84670870 | No Loss | 84670922 | No Loss | 84670975 | No Loss |
| 84670811 | No Purchase | 84670871 | No Loss | 84670923 | No Loss | 84670976 | No Purchase |
| 84670813 | No Loss | 84670873 | No Purchase | 84670924 | No Purchase | 84670977 | No Purchase |
| 84670814 | No Loss | 84670874 | No Purchase | 84670925 | No Purchase | 84670979 | No Purchase |
| 84670816 | No Loss | 84670875 | No Purchase | 84670926 | No Purchase | 84670980 | No Loss |
| 84670817 | No Loss | 84670877 | No Loss | 84670927 | No Purchase | 84670981 | No Loss |
| 84670818 | No Purchase | 84670878 | No Purchase | 84670928 | No Purchase | 84670982 | No Purchase |
| 84670820 | No Purchase | 84670879 | No Loss | 84670929 | No Purchase | 84670984 | No Purchase |
| 84670821 | No Purchase | 84670880 | No Purchase | 84670930 | No Purchase | 84670985 | No Loss |
| 84670822 | No Purchase | 84670882 | No Loss | 84670931 | No Purchase | 84670986 | No Purchase |
| 84670823 | No Purchase | 84670884 | No Purchase | 84670933 | No Loss | 84670987 | No Purchase |
| 84670824 | No Purchase | 84670885 | No Purchase | 84670934 | No Purchase | 84670988 | No Purchase |
| 84670825 | No Purchase | 84670886 | No Purchase | 84670936 | No Purchase | 84670989 | No Purchase |
| 84670826 | No Purchase | 84670887 | No Loss | 84670937 | No Purchase | 84670990 | No Loss |
| 84670827 | No Loss | 84670888 | No Purchase | 84670938 | No Loss | 84670991 | No Purchase |
| 84670828 | No Purchase | 84670889 | No Loss | 84670939 | No Loss | 84670993 | No Loss |
| 84670830 | No Loss | 84670890 | No Purchase | 84670940 | No Purchase | 84670994 | No Loss |
| 84670832 | No Purchase | 84670891 | No Loss | 84670941 | No Purchase | 84670996 | No Loss |
| 84670833 | No Purchase | 84670893 | No Purchase | 84670942 | No Purchase | 84670997 | No Loss |
| 84670835 | No Purchase | 84670894 | No Purchase | 84670943 | No Purchase | 84670998 | No Purchase |
| 84670836 | No Purchase | 84670895 | No Loss | 84670944 | No Purchase | 84670999 | No Loss |
| 84670837 | No Purchase | 84670896 | No Purchase | 84670945 | No Loss | 84671000 | No Purchase |
| 84670839 | No Purchase | 84670897 | No Purchase | 84670946 | No Loss | 84671001 | No Purchase |
| 84670840 | No Purchase | 84670898 | No Purchase | 84670947 | No Purchase | 84671003 | No Loss |
| 84670841 | No Purchase | 84670899 | No Loss | 84670948 | No Purchase | 84671004 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84671005 | No Purchase | 84671063 | No Purchase | 84671118 | No Loss | 84671172 | No Loss |
| 84671006 | No Loss | 84671064 | No Loss | 84671119 | No Loss | 84671174 | No Loss |
| 84671008 | No Purchase | 84671065 | No Purchase | 84671120 | No Purchase | 84671175 | No Purchase |
| 84671010 | No Purchase | 84671066 | No Purchase | 84671121 | No Purchase | 84671176 | No Purchase |
| 84671011 | No Purchase | 84671067 | No Purchase | 84671122 | No Purchase | 84671177 | No Loss |
| 84671013 | No Purchase | 84671068 | No Loss | 84671123 | No Purchase | 84671178 | No Purchase |
| 84671014 | No Purchase | 84671069 | No Loss | 84671124 | No Purchase | 84671179 | No Purchase |
| 84671015 | No Purchase | 84671070 | No Purchase | 84671125 | No Purchase | 84671180 | No Purchase |
| 84671016 | No Purchase | 84671071 | No Loss | 84671126 | No Purchase | 84671181 | No Purchase |
| 84671018 | No Purchase | 84671073 | No Purchase | 84671128 | No Purchase | 84671182 | No Purchase |
| 84671019 | No Loss | 84671076 | No Loss | 84671129 | No Purchase | 84671183 | No Loss |
| 84671020 | No Loss | 84671077 | No Loss | 84671130 | No Loss | 84671184 | No Loss |
| 84671021 | No Loss | 84671078 | No Loss | 84671131 | No Purchase | 84671185 | No Purchase |
| 84671022 | No Purchase | 84671079 | No Purchase | 84671132 | No Purchase | 84671186 | No Loss |
| 84671023 | No Loss | 84671082 | No Loss | 84671134 | No Purchase | 84671187 | No Purchase |
| 84671024 | No Purchase | 84671084 | No Purchase | 84671135 | No Purchase | 84671188 | No Purchase |
| 84671025 | No Purchase | 84671085 | No Loss | 84671136 | No Purchase | 84671189 | No Loss |
| 84671026 | No Purchase | 84671087 | No Loss | 84671137 | No Purchase | 84671190 | No Purchase |
| 84671028 | No Purchase | 84671088 | No Purchase | 84671138 | No Purchase | 84671191 | No Purchase |
| 84671029 | No Purchase | 84671090 | No Purchase | 84671139 | No Purchase | 84671192 | No Loss |
| 84671030 | No Loss | 84671091 | No Loss | 84671140 | No Purchase | 84671194 | No Purchase |
| 84671032 | No Loss | 84671092 | No Loss | 84671142 | No Purchase | 84671195 | No Purchase |
| 84671034 | No Loss | 84671093 | No Loss | 84671143 | No Purchase | 84671196 | No Purchase |
| 84671035 | No Loss | 84671094 | No Loss | 84671144 | No Purchase | 84671197 | No Purchase |
| 84671037 | No Purchase | 84671095 | No Loss | 84671145 | No Purchase | 84671198 | No Purchase |
| 84671038 | No Loss | 84671096 | No Purchase | 84671146 | No Loss | 84671199 | No Purchase |
| 84671039 | No Purchase | 84671097 | No Purchase | 84671147 | No Purchase | 84671200 | No Purchase |
| 84671040 | No Purchase | 84671098 | No Purchase | 84671148 | No Purchase | 84671201 | No Purchase |
| 84671041 | No Purchase | 84671099 | No Loss | 84671149 | No Purchase | 84671202 | No Purchase |
| 84671042 | No Purchase | 84671100 | No Purchase | 84671151 | No Purchase | 84671203 | No Loss |
| 84671043 | No Purchase | 84671101 | No Purchase | 84671154 | No Purchase | 84671205 | No Purchase |
| 84671044 | No Purchase | 84671102 | No Purchase | 84671156 | No Loss | 84671206 | No Purchase |
| 84671045 | No Loss | 84671103 | No Purchase | 84671157 | No Purchase | 84671207 | No Purchase |
| 84671046 | No Purchase | 84671104 | No Loss | 84671158 | No Purchase | 84671208 | No Loss |
| 84671048 | No Loss | 84671105 | No Purchase | 84671159 | No Purchase | 84671209 | No Purchase |
| 84671049 | No Purchase | 84671106 | No Purchase | 84671160 | No Loss | 84671210 | No Purchase |
| 84671051 | No Purchase | 84671108 | No Purchase | 84671161 | No Purchase | 84671211 | No Loss |
| 84671052 | No Purchase | 84671109 | No Purchase | 84671162 | No Purchase | 84671212 | No Loss |
| 84671053 | No Loss | 84671110 | No Loss | 84671163 | No Purchase | 84671215 | No Purchase |
| 84671054 | No Purchase | 84671111 | No Loss | 84671164 | No Purchase | 84671216 | No Purchase |
| 84671055 | No Purchase | 84671112 | No Loss | 84671166 | No Loss | 84671218 | No Purchase |
| 84671056 | No Purchase | 84671113 | No Purchase | 84671167 | No Loss | 84671219 | No Purchase |
| 84671057 | No Purchase | 84671114 | No Loss | 84671168 | No Purchase | 84671220 | No Loss |
| 84671058 | No Loss | 84671115 | No Loss | 84671169 | No Loss | 84671221 | No Purchase |
| 84671059 | No Loss | 84671116 | No Purchase | 84671170 | No Loss | 84671222 | No Purchase |
| 84671062 | No Purchase | 84671117 | No Purchase | 84671171 | No Purchase | 84671223 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84671224 | No Loss | 84671290 | No Purchase | 84671340 | No Loss | 84671397 | No Purchase |
| 84671226 | No Purchase | 84671293 | No Purchase | 84671341 | No Purchase | 84671399 | No Purchase |
| 84671227 | No Purchase | 84671294 | No Purchase | 84671342 | No Purchase | 84671400 | No Purchase |
| 84671228 | No Loss | 84671295 | No Loss | 84671344 | No Purchase | 84671401 | No Purchase |
| 84671229 | No Loss | 84671296 | No Purchase | 84671346 | No Purchase | 84671402 | No Purchase |
| 84671232 | No Purchase | 84671297 | No Loss | 84671347 | No Purchase | 84671403 | No Loss |
| 84671234 | No Loss | 84671298 | No Purchase | 84671348 | No Loss | 84671404 | No Loss |
| 84671235 | No Loss | 84671300 | No Loss | 84671349 | No Purchase | 84671405 | No Purchase |
| 84671236 | No Loss | 84671301 | No Loss | 84671350 | No Purchase | 84671406 | No Purchase |
| 84671237 | No Purchase | 84671302 | No Purchase | 84671352 | No Purchase | 84671408 | No Purchase |
| 84671239 | No Purchase | 84671303 | No Purchase | 84671353 | No Purchase | 84671409 | No Loss |
| 84671240 | No Loss | 84671304 | No Loss | 84671354 | No Purchase | 84671411 | No Purchase |
| 84671243 | No Purchase | 84671305 | No Purchase | 84671355 | No Loss | 84671413 | No Purchase |
| 84671244 | No Purchase | 84671306 | No Loss | 84671356 | No Purchase | 84671414 | No Purchase |
| 84671245 | No Purchase | 84671307 | No Purchase | 84671358 | No Purchase | 84671416 | No Loss |
| 84671246 | No Purchase | 84671308 | No Purchase | 84671359 | No Loss | 84671417 | No Purchase |
| 84671247 | No Loss | 84671309 | No Purchase | 84671360 | No Purchase | 84671418 | No Purchase |
| 84671249 | No Purchase | 84671310 | No Purchase | 84671362 | No Purchase | 84671419 | No Purchase |
| 84671250 | No Purchase | 84671311 | No Loss | 84671363 | No Loss | 84671420 | No Purchase |
| 84671253 | No Purchase | 84671312 | No Purchase | 84671364 | No Purchase | 84671422 | No Loss |
| 84671254 | No Loss | 84671313 | No Loss | 84671365 | No Loss | 84671424 | No Purchase |
| 84671257 | No Purchase | 84671314 | No Purchase | 84671366 | No Loss | 84671426 | No Loss |
| 84671258 | No Purchase | 84671315 | No Purchase | 84671367 | No Purchase | 84671427 | No Purchase |
| 84671260 | No Purchase | 84671316 | No Purchase | 84671369 | No Purchase | 84671428 | No Loss |
| 84671262 | No Purchase | 84671317 | No Purchase | 84671371 | No Purchase | 84671429 | No Loss |
| 84671263 | No Purchase | 84671318 | No Purchase | 84671372 | No Loss | 84671430 | No Purchase |
| 84671264 | No Purchase | 84671319 | No Purchase | 84671373 | No Purchase | 84671431 | No Purchase |
| 84671265 | No Purchase | 84671320 | No Loss | 84671374 | No Loss | 84671432 | No Loss |
| 84671266 | No Loss | 84671321 | No Purchase | 84671375 | No Purchase | 84671433 | No Loss |
| 84671267 | No Loss | 84671322 | No Loss | 84671376 | No Purchase | 84671434 | No Purchase |
| 84671268 | No Purchase | 84671323 | No Purchase | 84671377 | No Purchase | 84671436 | No Purchase |
| 84671270 | No Purchase | 84671324 | No Loss | 84671378 | No Loss | 84671437 | No Purchase |
| 84671272 | No Purchase | 84671325 | No Loss | 84671379 | No Purchase | 84671438 | No Purchase |
| 84671273 | No Loss | 84671326 | No Purchase | 84671380 | No Purchase | 84671439 | No Purchase |
| 84671275 | No Purchase | 84671327 | No Purchase | 84671381 | No Purchase | 84671440 | No Loss |
| 84671276 | No Loss | 84671328 | No Purchase | 84671382 | No Purchase | 84671441 | No Purchase |
| 84671277 | No Loss | 84671329 | No Loss | 84671383 | No Purchase | 84671442 | No Purchase |
| 84671279 | No Purchase | 84671330 | No Purchase | 84671384 | No Purchase | 84671443 | No Loss |
| 84671280 | No Purchase | 84671331 | No Loss | 84671385 | No Purchase | 84671444 | No Loss |
| 84671281 | No Loss | 84671332 | No Purchase | 84671386 | No Loss | 84671445 | No Loss |
| 84671282 | No Loss | 84671333 | No Loss | 84671389 | No Loss | 84671446 | No Loss |
| 84671283 | No Purchase | 84671334 | No Purchase | 84671390 | No Purchase | 84671447 | No Purchase |
| 84671284 | No Purchase | 84671335 | No Loss | 84671392 | No Loss | 84671450 | No Purchase |
| 84671285 | No Loss | 84671337 | No Purchase | 84671393 | No Loss | 84671451 | No Purchase |
| 84671286 | No Purchase | 84671338 | No Purchase | 84671395 | No Purchase | 84671453 | No Loss |
| 84671287 | No Purchase | 84671339 | No Purchase | 84671396 | No Purchase | 84671454 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84671456 | No Purchase | 84671521 | No Purchase | 84671576 | No Loss | 84671630 | No Purchase |
| 84671457 | No Purchase | 84671522 | No Purchase | 84671577 | No Loss | 84671631 | No Purchase |
| 84671458 | No Purchase | 84671523 | No Purchase | 84671578 | No Loss | 84671633 | No Purchase |
| 84671461 | No Purchase | 84671524 | No Loss | 84671579 | No Purchase | 84671634 | No Purchase |
| 84671462 | No Loss | 84671525 | No Purchase | 84671580 | No Purchase | 84671635 | No Loss |
| 84671464 | No Purchase | 84671526 | No Purchase | 84671581 | No Loss | 84671636 | No Loss |
| 84671466 | No Purchase | 84671527 | No Purchase | 84671582 | No Purchase | 84671637 | No Loss |
| 84671469 | No Loss | 84671528 | No Purchase | 84671583 | No Purchase | 84671638 | No Purchase |
| 84671470 | No Purchase | 84671530 | No Loss | 84671584 | No Loss | 84671639 | No Purchase |
| 84671471 | No Purchase | 84671531 | No Loss | 84671586 | No Loss | 84671640 | No Loss |
| 84671472 | No Loss | 84671533 | No Purchase | 84671588 | No Loss | 84671641 | No Loss |
| 84671474 | No Purchase | 84671534 | No Loss | 84671589 | No Purchase | 84671643 | No Purchase |
| 84671475 | No Purchase | 84671535 | No Purchase | 84671590 | No Loss | 84671644 | No Purchase |
| 84671476 | No Loss | 84671536 | No Purchase | 84671591 | No Purchase | 84671645 | No Loss |
| 84671477 | No Purchase | 84671537 | No Loss | 84671592 | No Loss | 84671646 | No Purchase |
| 84671479 | No Purchase | 84671538 | No Purchase | 84671593 | No Loss | 84671647 | No Purchase |
| 84671482 | No Loss | 84671539 | No Purchase | 84671594 | No Purchase | 84671648 | No Loss |
| 84671483 | No Purchase | 84671540 | No Loss | 84671595 | No Purchase | 84671650 | No Purchase |
| 84671485 | No Purchase | 84671542 | No Purchase | 84671596 | No Loss | 84671651 | No Purchase |
| 84671486 | No Loss | 84671543 | No Loss | 84671597 | No Purchase | 84671652 | No Purchase |
| 84671487 | No Purchase | 84671544 | No Purchase | 84671598 | No Purchase | 84671653 | No Purchase |
| 84671488 | No Purchase | 84671545 | No Purchase | 84671601 | No Loss | 84671654 | No Purchase |
| 84671489 | No Loss | 84671546 | No Purchase | 84671602 | No Purchase | 84671655 | No Purchase |
| 84671490 | No Purchase | 84671547 | No Loss | 84671603 | No Loss | 84671656 | No Loss |
| 84671491 | No Purchase | 84671548 | No Loss | 84671604 | No Purchase | 84671657 | No Loss |
| 84671492 | No Purchase | 84671549 | No Purchase | 84671605 | No Purchase | 84671658 | No Loss |
| 84671493 | No Purchase | 84671551 | No Purchase | 84671606 | No Purchase | 84671660 | No Purchase |
| 84671495 | No Purchase | 84671553 | No Purchase | 84671608 | No Loss | 84671661 | No Loss |
| 84671496 | No Purchase | 84671555 | No Loss | 84671609 | No Loss | 84671663 | No Loss |
| 84671497 | No Purchase | 84671556 | No Loss | 84671610 | No Purchase | 84671664 | No Loss |
| 84671498 | No Loss | 84671557 | No Loss | 84671611 | No Purchase | 84671665 | No Purchase |
| 84671499 | No Loss | 84671558 | No Purchase | 84671612 | No Loss | 84671666 | No Loss |
| 84671500 | No Purchase | 84671559 | No Purchase | 84671613 | No Purchase | 84671667 | No Purchase |
| 84671501 | No Purchase | 84671561 | No Purchase | 84671614 | No Loss | 84671668 | No Purchase |
| 84671503 | No Purchase | 84671562 | No Loss | 84671616 | No Loss | 84671669 | No Loss |
| 84671505 | No Loss | 84671563 | No Purchase | 84671617 | No Loss | 84671670 | No Purchase |
| 84671506 | No Purchase | 84671564 | No Loss | 84671618 | No Loss | 84671671 | No Purchase |
| 84671508 | No Loss | 84671565 | No Purchase | 84671621 | No Purchase | 84671673 | No Loss |
| 84671509 | No Purchase | 84671566 | No Loss | 84671622 | No Purchase | 84671674 | No Loss |
| 84671512 | No Purchase | 84671568 | No Purchase | 84671623 | No Purchase | 84671675 | No Purchase |
| 84671513 | No Purchase | 84671569 | No Loss | 84671624 | No Purchase | 84671676 | No Purchase |
| 84671514 | No Purchase | 84671570 | No Purchase | 84671625 | No Purchase | 84671677 | No Purchase |
| 84671516 | No Loss | 84671571 | No Purchase | 84671626 | No Loss | 84671678 | No Purchase |
| 84671517 | No Loss | 84671573 | No Loss | 84671627 | No Loss | 84671679 | No Loss |
| 84671519 | No Purchase | 84671574 | No Purchase | 84671628 | No Purchase | 84671681 | No Loss |
| 84671520 | No Loss | 84671575 | No Purchase | 84671629 | No Purchase | 84671682 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84671683 | No Purchase | 84671743 | No Purchase | 84671797 | No Purchase | 84671855 | No Loss |
| 84671684 | No Loss | 84671744 | No Loss | 84671798 | No Purchase | 84671856 | No Purchase |
| 84671686 | No Loss | 84671745 | No Loss | 84671799 | No Purchase | 84671858 | No Purchase |
| 84671687 | No Loss | 84671746 | No Loss | 84671800 | No Loss | 84671859 | No Purchase |
| 84671689 | No Loss | 84671747 | No Loss | 84671801 | No Loss | 84671861 | No Loss |
| 84671690 | No Loss | 84671748 | No Purchase | 84671802 | No Purchase | 84671862 | No Purchase |
| 84671691 | No Purchase | 84671749 | No Purchase | 84671803 | No Purchase | 84671863 | No Purchase |
| 84671693 | No Purchase | 84671750 | No Loss | 84671804 | No Purchase | 84671864 | No Purchase |
| 84671695 | No Purchase | 84671751 | No Loss | 84671806 | No Purchase | 84671865 | No Purchase |
| 84671696 | No Purchase | 84671752 | No Purchase | 84671807 | No Purchase | 84671866 | No Purchase |
| 84671698 | No Purchase | 84671755 | No Purchase | 84671808 | No Loss | 84671867 | No Purchase |
| 84671699 | No Purchase | 84671756 | No Loss | 84671809 | No Loss | 84671868 | No Loss |
| 84671700 | No Purchase | 84671757 | No Purchase | 84671811 | No Purchase | 84671870 | No Purchase |
| 84671701 | No Purchase | 84671758 | No Purchase | 84671813 | No Loss | 84671871 | No Loss |
| 84671702 | No Purchase | 84671759 | No Purchase | 84671814 | No Purchase | 84671872 | No Purchase |
| 84671705 | No Purchase | 84671761 | No Loss | 84671815 | No Loss | 84671873 | No Purchase |
| 84671707 | No Purchase | 84671762 | No Loss | 84671817 | No Loss | 84671874 | No Purchase |
| 84671708 | No Purchase | 84671763 | No Loss | 84671818 | No Purchase | 84671875 | No Purchase |
| 84671709 | No Loss | 84671765 | No Purchase | 84671821 | No Purchase | 84671876 | No Loss |
| 84671710 | No Purchase | 84671767 | No Purchase | 84671822 | No Loss | 84671877 | No Purchase |
| 84671712 | No Loss | 84671768 | No Purchase | 84671823 | No Purchase | 84671878 | No Purchase |
| 84671713 | No Purchase | 84671769 | No Purchase | 84671824 | No Loss | 84671879 | No Purchase |
| 84671714 | No Loss | 84671770 | No Purchase | 84671825 | No Purchase | 84671881 | No Purchase |
| 84671715 | No Purchase | 84671771 | No Loss | 84671827 | No Loss | 84671882 | No Purchase |
| 84671717 | No Purchase | 84671772 | No Loss | 84671828 | No Loss | 84671883 | No Purchase |
| 84671718 | No Purchase | 84671773 | No Purchase | 84671829 | No Purchase | 84671884 | No Loss |
| 84671719 | No Purchase | 84671774 | No Purchase | 84671830 | No Loss | 84671885 | No Purchase |
| 84671720 | No Purchase | 84671775 | No Purchase | 84671831 | No Purchase | 84671886 | No Purchase |
| 84671721 | No Loss | 84671776 | No Purchase | 84671833 | No Loss | 84671887 | No Purchase |
| 84671722 | No Loss | 84671777 | No Purchase | 84671834 | No Purchase | 84671888 | No Purchase |
| 84671723 | No Purchase | 84671778 | No Purchase | 84671835 | No Purchase | 84671889 | No Loss |
| 84671724 | No Loss | 84671779 | No Purchase | 84671836 | No Purchase | 84671890 | No Purchase |
| 84671727 | No Purchase | 84671780 | No Loss | 84671837 | No Purchase | 84671891 | No Purchase |
| 84671728 | No Purchase | 84671781 | No Loss | 84671838 | No Purchase | 84671892 | No Purchase |
| 84671729 | No Loss | 84671782 | No Purchase | 84671839 | No Purchase | 84671894 | No Loss |
| 84671730 | No Purchase | 84671783 | No Purchase | 84671840 | No Loss | 84671895 | No Loss |
| 84671731 | No Loss | 84671784 | No Purchase | 84671841 | No Purchase | 84671896 | No Purchase |
| 84671733 | No Loss | 84671786 | No Loss | 84671842 | No Loss | 84671897 | No Loss |
| 84671734 | No Loss | 84671787 | No Loss | 84671843 | No Loss | 84671898 | No Purchase |
| 84671735 | No Loss | 84671788 | No Purchase | 84671845 | No Purchase | 84671899 | No Purchase |
| 84671736 | No Purchase | 84671789 | No Loss | 84671847 | No Purchase | 84671900 | No Purchase |
| 84671737 | No Loss | 84671790 | No Loss | 84671848 | No Loss | 84671901 | No Purchase |
| 84671738 | No Purchase | 84671792 | No Loss | 84671849 | No Purchase | 84671902 | No Purchase |
| 84671739 | No Loss | 84671793 | No Loss | 84671850 | No Purchase | 84671903 | No Purchase |
| 84671740 | No Purchase | 84671794 | No Purchase | 84671851 | No Purchase | 84671904 | No Purchase |
| 84671742 | No Purchase | 84671795 | No Purchase | 84671853 | No Purchase | 84671905 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84671906 | No Purchase | 84671955 | No Purchase | 84672002 | No Purchase | 84672049 | No Loss |
| 84671907 | No Purchase | 84671956 | No Purchase | 84672003 | No Purchase | 84672050 | No Purchase |
| 84671908 | No Purchase | 84671957 | No Purchase | 84672004 | No Purchase | 84672051 | No Purchase |
| 84671909 | No Purchase | 84671958 | No Purchase | 84672005 | No Purchase | 84672052 | No Loss |
| 84671910 | No Purchase | 84671959 | No Purchase | 84672006 | No Purchase | 84672053 | No Loss |
| 84671911 | No Purchase | 84671960 | No Purchase | 84672007 | No Purchase | 84672055 | No Loss |
| 84671912 | No Purchase | 84671961 | No Purchase | 84672008 | No Purchase | 84672056 | No Purchase |
| 84671913 | No Purchase | 84671962 | No Purchase | 84672009 | No Purchase | 84672057 | No Purchase |
| 84671914 | No Purchase | 84671963 | No Loss | 84672010 | No Purchase | 84672058 | No Purchase |
| 84671915 | No Purchase | 84671964 | No Purchase | 84672011 | No Purchase | 84672060 | No Purchase |
| 84671916 | No Purchase | 84671965 | No Purchase | 84672012 | No Loss | 84672061 | No Loss |
| 84671917 | No Purchase | 84671966 | No Purchase | 84672014 | No Purchase | 84672062 | No Purchase |
| 84671918 | No Purchase | 84671967 | No Purchase | 84672015 | No Purchase | 84672063 | No Purchase |
| 84671920 | No Purchase | 84671968 | No Purchase | 84672016 | No Purchase | 84672064 | No Purchase |
| 84671921 | No Purchase | 84671969 | No Purchase | 84672017 | No Loss | 84672065 | No Purchase |
| 84671922 | No Purchase | 84671970 | No Loss | 84672018 | No Loss | 84672066 | No Purchase |
| 84671923 | No Purchase | 84671971 | No Purchase | 84672019 | No Purchase | 84672067 | No Purchase |
| 84671924 | No Purchase | 84671972 | No Purchase | 84672020 | No Purchase | 84672068 | No Loss |
| 84671926 | No Purchase | 84671973 | No Purchase | 84672021 | No Purchase | 84672069 | No Purchase |
| 84671927 | No Purchase | 84671974 | No Purchase | 84672022 | No Purchase | 84672070 | No Purchase |
| 84671929 | No Purchase | 84671975 | No Loss | 84672023 | No Purchase | 84672071 | No Purchase |
| 84671930 | No Purchase | 84671976 | No Purchase | 84672024 | No Purchase | 84672072 | No Loss |
| 84671931 | No Loss | 84671977 | No Loss | 84672025 | No Purchase | 84672073 | No Purchase |
| 84671932 | No Purchase | 84671978 | No Purchase | 84672026 | No Loss | 84672074 | No Loss |
| 84671933 | No Purchase | 84671979 | No Loss | 84672027 | No Purchase | 84672075 | No Purchase |
| 84671934 | No Purchase | 84671980 | No Purchase | 84672028 | No Loss | 84672076 | No Purchase |
| 84671935 | No Purchase | 84671981 | No Purchase | 84672029 | No Purchase | 84672077 | No Purchase |
| 84671936 | No Purchase | 84671982 | No Purchase | 84672030 | No Purchase | 84672078 | No Purchase |
| 84671937 | No Purchase | 84671983 | No Purchase | 84672031 | No Loss | 84672079 | No Purchase |
| 84671938 | No Loss | 84671984 | No Purchase | 84672032 | No Purchase | 84672080 | No Purchase |
| 84671939 | No Purchase | 84671985 | No Purchase | 84672033 | No Loss | 84672081 | No Purchase |
| 84671940 | No Purchase | 84671987 | No Purchase | 84672034 | No Purchase | 84672082 | No Purchase |
| 84671941 | No Purchase | 84671988 | No Purchase | 84672035 | No Purchase | 84672083 | No Purchase |
| 84671942 | No Purchase | 84671989 | No Purchase | 84672036 | No Purchase | 84672084 | No Purchase |
| 84671943 | No Purchase | 84671990 | No Purchase | 84672037 | No Purchase | 84672086 | No Purchase |
| 84671944 | No Purchase | 84671991 | No Purchase | 84672038 | No Purchase | 84672087 | No Purchase |
| 84671945 | No Purchase | 84671992 | No Purchase | 84672039 | No Purchase | 84672088 | No Purchase |
| 84671946 | No Purchase | 84671993 | No Loss | 84672040 | No Purchase | 84672089 | No Purchase |
| 84671947 | No Purchase | 84671994 | No Loss | 84672041 | No Loss | 84672090 | No Purchase |
| 84671948 | No Purchase | 84671995 | No Loss | 84672042 | No Purchase | 84672091 | No Purchase |
| 84671949 | No Purchase | 84671996 | No Purchase | 84672043 | No Purchase | 84672092 | No Loss |
| 84671950 | No Loss | 84671997 | No Purchase | 84672044 | No Purchase | 84672093 | No Purchase |
| 84671951 | No Purchase | 84671998 | No Purchase | 84672045 | No Purchase | 84672094 | No Purchase |
| 84671952 | No Purchase | 84671999 | No Purchase | 84672046 | No Purchase | 84672095 | No Purchase |
| 84671953 | No Purchase | 84672000 | No Purchase | 84672047 | No Purchase | 84672096 | No Purchase |
| 84671954 | No Purchase | 84672001 | No Purchase | 84672048 | No Purchase | 84672097 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84672098 | No Loss | 84672151 | No Loss | 84672205 | No Purchase | 84672261 | No Purchase |
| 84672099 | No Purchase | 84672152 | No Purchase | 84672206 | No Purchase | 84672262 | No Purchase |
| 84672100 | No Purchase | 84672153 | No Purchase | 84672208 | No Loss | 84672263 | No Purchase |
| 84672101 | No Purchase | 84672154 | No Purchase | 84672209 | No Purchase | 84672264 | No Loss |
| 84672102 | No Purchase | 84672155 | No Purchase | 84672210 | No Purchase | 84672265 | No Loss |
| 84672104 | No Purchase | 84672156 | No Purchase | 84672211 | No Purchase | 84672266 | No Loss |
| 84672105 | No Loss | 84672157 | No Purchase | 84672212 | No Purchase | 84672267 | No Loss |
| 84672106 | No Purchase | 84672159 | No Purchase | 84672213 | No Purchase | 84672268 | No Loss |
| 84672107 | No Loss | 84672160 | No Purchase | 84672214 | No Purchase | 84672269 | No Loss |
| 84672108 | No Purchase | 84672161 | No Purchase | 84672215 | No Purchase | 84672270 | No Purchase |
| 84672109 | No Purchase | 84672162 | No Purchase | 84672216 | No Purchase | 84672271 | No Loss |
| 84672110 | No Purchase | 84672163 | No Purchase | 84672217 | No Purchase | 84672272 | No Loss |
| 84672112 | No Purchase | 84672164 | No Purchase | 84672218 | No Purchase | 84672273 | No Loss |
| 84672113 | No Loss | 84672165 | No Purchase | 84672219 | No Purchase | 84672274 | No Loss |
| 84672114 | No Purchase | 84672166 | No Purchase | 84672220 | No Loss | 84672275 | No Loss |
| 84672116 | No Loss | 84672167 | No Purchase | 84672221 | No Purchase | 84672276 | No Loss |
| 84672117 | No Purchase | 84672168 | No Purchase | 84672223 | No Purchase | 84672277 | No Loss |
| 84672118 | No Purchase | 84672169 | No Purchase | 84672224 | No Purchase | 84672278 | No Loss |
| 84672119 | No Purchase | 84672170 | No Purchase | 84672225 | No Purchase | 84672279 | No Loss |
| 84672120 | No Loss | 84672171 | No Purchase | 84672226 | No Purchase | 84672280 | No Loss |
| 84672121 | No Purchase | 84672172 | No Purchase | 84672227 | No Loss | 84672281 | No Loss |
| 84672122 | No Purchase | 84672173 | No Purchase | 84672229 | No Purchase | 84672282 | No Purchase |
| 84672123 | No Purchase | 84672174 | No Loss | 84672230 | No Purchase | 84672283 | No Loss |
| 84672125 | No Loss | 84672175 | No Purchase | 84672232 | No Purchase | 84672284 | No Loss |
| 84672126 | No Purchase | 84672176 | No Purchase | 84672233 | No Loss | 84672285 | No Loss |
| 84672127 | No Loss | 84672177 | No Purchase | 84672235 | No Loss | 84672286 | No Loss |
| 84672128 | No Purchase | 84672178 | No Purchase | 84672236 | No Loss | 84672287 | No Loss |
| 84672130 | No Purchase | 84672179 | No Purchase | 84672238 | No Purchase | 84672288 | No Loss |
| 84672131 | No Purchase | 84672180 | No Loss | 84672239 | No Purchase | 84672289 | No Loss |
| 84672132 | No Purchase | 84672181 | No Purchase | 84672240 | No Purchase | 84672290 | No Purchase |
| 84672133 | No Purchase | 84672182 | No Purchase | 84672241 | No Loss | 84672291 | No Purchase |
| 84672134 | No Purchase | 84672183 | No Loss | 84672243 | No Purchase | 84672292 | No Purchase |
| 84672136 | No Purchase | 84672184 | No Loss | 84672244 | No Purchase | 84672293 | No Purchase |
| 84672137 | No Purchase | 84672185 | No Loss | 84672245 | No Loss | 84672294 | No Loss |
| 84672138 | No Loss | 84672187 | No Purchase | 84672246 | No Purchase | 84672295 | No Purchase |
| 84672140 | No Loss | 84672188 | No Loss | 84672248 | No Purchase | 84672296 | No Loss |
| 84672141 | No Loss | 84672190 | No Purchase | 84672249 | No Purchase | 84672297 | No Purchase |
| 84672142 | No Purchase | 84672193 | No Loss | 84672250 | No Loss | 84672298 | No Purchase |
| 84672143 | No Purchase | 84672194 | No Loss | 84672251 | No Loss | 84672299 | No Loss |
| 84672144 | No Purchase | 84672195 | No Purchase | 84672252 | No Purchase | 84672300 | No Loss |
| 84672145 | No Purchase | 84672197 | No Purchase | 84672253 | No Purchase | 84672301 | No Purchase |
| 84672146 | No Purchase | 84672198 | No Purchase | 84672255 | No Purchase | 84672302 | No Purchase |
| 84672147 | No Purchase | 84672199 | No Loss | 84672256 | No Loss | 84672303 | No Loss |
| 84672148 | No Purchase | 84672200 | No Loss | 84672257 | No Loss | 84672304 | No Purchase |
| 84672149 | No Loss | 84672202 | No Loss | 84672258 | No Purchase | 84672305 | No Purchase |
| 84672150 | No Purchase | 84672203 | No Purchase | 84672259 | No Loss | 84672306 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84672307 | No Loss | 84672361 | No Purchase | 84672423 | No Purchase | 84672477 | No Purchase |
| 84672308 | No Loss | 84672362 | No Purchase | 84672424 | No Purchase | 84672478 | No Loss |
| 84672309 | No Purchase | 84672363 | No Purchase | 84672425 | No Purchase | 84672479 | No Purchase |
| 84672310 | No Purchase | 84672365 | No Purchase | 84672426 | No Purchase | 84672480 | No Purchase |
| 84672312 | No Purchase | 84672366 | No Purchase | 84672427 | No Purchase | 84672481 | No Loss |
| 84672313 | No Loss | 84672370 | No Purchase | 84672428 | No Purchase | 84672482 | No Purchase |
| 84672314 | No Purchase | 84672371 | No Purchase | 84672429 | No Purchase | 84672483 | No Purchase |
| 84672315 | No Loss | 84672372 | No Purchase | 84672430 | No Purchase | 84672484 | No Purchase |
| 84672316 | No Purchase | 84672373 | No Purchase | 84672431 | No Purchase | 84672485 | No Purchase |
| 84672317 | No Loss | 84672375 | No Purchase | 84672432 | No Purchase | 84672486 | No Purchase |
| 84672319 | No Loss | 84672376 | No Purchase | 84672433 | No Purchase | 84672487 | No Purchase |
| 84672320 | No Purchase | 84672383 | No Purchase | 84672434 | No Purchase | 84672489 | No Loss |
| 84672321 | No Purchase | 84672384 | No Purchase | 84672437 | No Loss | 84672490 | No Purchase |
| 84672322 | No Loss | 84672386 | No Loss | 84672439 | No Purchase | 84672491 | No Purchase |
| 84672323 | No Purchase | 84672387 | No Purchase | 84672441 | No Purchase | 84672492 | No Purchase |
| 84672324 | No Purchase | 84672388 | No Purchase | 84672442 | No Purchase | 84672493 | No Loss |
| 84672325 | No Purchase | 84672389 | No Purchase | 84672443 | No Purchase | 84672494 | No Purchase |
| 84672326 | No Loss | 84672390 | No Loss | 84672444 | No Purchase | 84672495 | No Purchase |
| 84672327 | No Purchase | 84672391 | No Loss | 84672445 | No Purchase | 84672496 | No Purchase |
| 84672328 | No Loss | 84672393 | No Purchase | 84672446 | No Purchase | 84672497 | No Purchase |
| 84672329 | No Purchase | 84672395 | No Purchase | 84672447 | No Purchase | 84672498 | No Purchase |
| 84672330 | No Loss | 84672396 | No Purchase | 84672448 | No Loss | 84672499 | No Purchase |
| 84672331 | No Purchase | 84672397 | No Purchase | 84672449 | No Purchase | 84672500 | No Loss |
| 84672332 | No Purchase | 84672398 | No Purchase | 84672450 | No Purchase | 84672501 | No Loss |
| 84672333 | No Loss | 84672400 | No Purchase | 84672451 | No Purchase | 84672502 | No Purchase |
| 84672334 | No Loss | 84672401 | No Purchase | 84672452 | No Purchase | 84672504 | No Purchase |
| 84672335 | No Purchase | 84672402 | No Purchase | 84672453 | No Purchase | 84672505 | No Purchase |
| 84672336 | No Purchase | 84672403 | No Purchase | 84672454 | No Loss | 84672506 | No Purchase |
| 84672337 | No Loss | 84672404 | No Purchase | 84672455 | No Loss | 84672509 | No Purchase |
| 84672339 | No Loss | 84672405 | No Purchase | 84672456 | No Loss | 84672510 | No Purchase |
| 84672340 | No Purchase | 84672406 | No Purchase | 84672457 | No Loss | 84672511 | No Purchase |
| 84672343 | No Purchase | 84672407 | No Loss | 84672460 | No Purchase | 84672512 | No Purchase |
| 84672344 | No Purchase | 84672408 | No Loss | 84672461 | No Purchase | 84672513 | No Purchase |
| 84672346 | No Purchase | 84672409 | No Purchase | 84672462 | No Purchase | 84672514 | No Purchase |
| 84672347 | No Purchase | 84672410 | No Purchase | 84672464 | No Purchase | 84672515 | No Purchase |
| 84672348 | No Purchase | 84672411 | No Loss | 84672466 | No Purchase | 84672517 | No Purchase |
| 84672349 | No Purchase | 84672412 | No Loss | 84672467 | No Loss | 84672518 | No Loss |
| 84672351 | No Purchase | 84672413 | No Purchase | 84672468 | No Purchase | 84672519 | No Purchase |
| 84672352 | No Purchase | 84672414 | No Purchase | 84672469 | No Purchase | 84672520 | No Loss |
| 84672353 | No Purchase | 84672415 | No Purchase | 84672470 | No Loss | 84672523 | No Purchase |
| 84672354 | No Purchase | 84672416 | No Purchase | 84672471 | No Purchase | 84672525 | No Loss |
| 84672355 | No Purchase | 84672417 | No Purchase | 84672472 | No Loss | 84672526 | No Loss |
| 84672356 | No Purchase | 84672418 | No Purchase | 84672473 | No Purchase | 84672527 | No Loss |
| 84672357 | No Purchase | 84672419 | No Purchase | 84672474 | No Loss | 84672528 | No Purchase |
| 84672358 | No Purchase | 84672420 | No Purchase | 84672475 | No Purchase | 84672529 | No Loss |
| 84672359 | No Purchase | 84672422 | No Purchase | 84672476 | No Purchase | 84672530 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84672531 | No Loss | 84672592 | No Purchase | 84672654 | No Loss | 84672715 | No Purchase |
| 84672532 | No Purchase | 84672593 | No Purchase | 84672655 | No Purchase | 84672716 | No Loss |
| 84672533 | No Purchase | 84672594 | No Purchase | 84672658 | No Loss | 84672717 | No Purchase |
| 84672534 | No Loss | 84672595 | No Purchase | 84672659 | No Purchase | 84672718 | No Loss |
| 84672537 | No Loss | 84672597 | No Purchase | 84672660 | No Purchase | 84672719 | No Purchase |
| 84672538 | No Loss | 84672598 | No Purchase | 84672661 | No Purchase | 84672720 | No Loss |
| 84672539 | No Purchase | 84672599 | No Purchase | 84672662 | No Purchase | 84672722 | No Purchase |
| 84672540 | No Purchase | 84672600 | No Purchase | 84672663 | No Purchase | 84672723 | No Purchase |
| 84672541 | No Purchase | 84672602 | No Loss | 84672664 | No Purchase | 84672724 | No Loss |
| 84672542 | No Loss | 84672603 | No Purchase | 84672665 | No Purchase | 84672726 | No Loss |
| 84672544 | No Purchase | 84672604 | No Purchase | 84672666 | No Purchase | 84672727 | No Loss |
| 84672546 | No Purchase | 84672605 | No Purchase | 84672668 | No Loss | 84672728 | No Purchase |
| 84672547 | No Loss | 84672606 | No Purchase | 84672669 | No Purchase | 84672729 | No Loss |
| 84672549 | No Purchase | 84672607 | No Purchase | 84672671 | No Purchase | 84672730 | No Loss |
| 84672550 | No Purchase | 84672608 | No Purchase | 84672673 | No Purchase | 84672733 | No Loss |
| 84672551 | No Loss | 84672610 | No Purchase | 84672674 | No Purchase | 84672734 | No Loss |
| 84672553 | No Purchase | 84672611 | No Loss | 84672675 | No Purchase | 84672735 | No Purchase |
| 84672555 | No Purchase | 84672612 | No Purchase | 84672676 | No Purchase | 84672736 | No Purchase |
| 84672556 | No Loss | 84672613 | No Loss | 84672677 | No Loss | 84672739 | No Purchase |
| 84672557 | No Loss | 84672614 | No Purchase | 84672678 | No Purchase | 84672741 | No Purchase |
| 84672559 | No Purchase | 84672616 | Duplicate Claim | 84672679 | No Loss | 84672742 | No Purchase |
| 84672560 | No Purchase | 84672619 | No Purchase | 84672680 | No Purchase | 84672743 | No Purchase |
| 84672562 | No Loss | 84672620 | No Loss | 84672682 | No Purchase | 84672745 | No Loss |
| 84672563 | No Loss | 84672621 | No Purchase | 84672683 | No Purchase | 84672746 | No Purchase |
| 84672564 | No Loss | 84672624 | No Loss | 84672684 | No Purchase | 84672747 | No Purchase |
| 84672565 | No Purchase | 84672626 | No Purchase | 84672685 | No Purchase | 84672748 | No Purchase |
| 84672567 | No Purchase | 84672627 | No Loss | 84672686 | No Loss | 84672751 | No Purchase |
| 84672568 | No Purchase | 84672628 | No Purchase | 84672687 | No Purchase | 84672753 | No Purchase |
| 84672570 | No Loss | 84672630 | No Loss | 84672688 | No Loss | 84672754 | No Purchase |
| 84672571 | No Purchase | 84672632 | No Loss | 84672689 | No Purchase | 84672755 | No Purchase |
| 84672572 | No Purchase | 84672633 | No Loss | 84672691 | No Purchase | 84672757 | No Loss |
| 84672573 | No Purchase | 84672635 | No Purchase | 84672692 | No Loss | 84672761 | No Purchase |
| 84672574 | No Purchase | 84672636 | No Purchase | 84672693 | No Purchase | 84672762 | No Loss |
| 84672575 | No Purchase | 84672637 | No Purchase | 84672694 | No Purchase | 84672763 | No Loss |
| 84672576 | No Purchase | 84672638 | No Purchase | 84672695 | No Purchase | 84672764 | No Loss |
| 84672577 | No Purchase | 84672639 | No Purchase | 84672696 | No Loss | 84672765 | No Loss |
| 84672578 | No Purchase | 84672641 | No Loss | 84672698 | No Purchase | 84672766 | No Loss |
| 84672579 | No Purchase | 84672642 | No Purchase | 84672701 | No Loss | 84672768 | No Purchase |
| 84672580 | No Purchase | 84672643 | No Loss | 84672702 | No Loss | 84672769 | No Purchase |
| 84672582 | No Purchase | 84672644 | No Purchase | 84672703 | No Purchase | 84672770 | No Purchase |
| 84672583 | No Purchase | 84672645 | No Loss | 84672705 | No Loss | 84672771 | No Purchase |
| 84672585 | No Loss | 84672647 | No Loss | 84672709 | No Purchase | 84672774 | No Purchase |
| 84672586 | No Purchase | 84672648 | No Loss | 84672710 | No Purchase | 84672775 | No Purchase |
| 84672589 | No Purchase | 84672649 | No Purchase | 84672711 | No Loss | 84672776 | No Purchase |
| 84672590 | No Loss | 84672651 | No Purchase | 84672713 | No Purchase | 84672777 | No Purchase |
| 84672591 | No Loss | 84672653 | No Loss | 84672714 | No Loss | 84672780 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84672781 | No Loss | 84672839 | No Loss | 84672892 | No Loss | 84672951 | No Purchase |
| 84672782 | No Purchase | 84672840 | No Purchase | 84672894 | No Purchase | 84672953 | No Loss |
| 84672783 | No Loss | 84672841 | No Loss | 84672895 | No Purchase | 84672954 | No Purchase |
| 84672785 | No Purchase | 84672843 | No Purchase | 84672897 | No Purchase | 84672955 | No Loss |
| 84672789 | No Purchase | 84672845 | No Purchase | 84672898 | No Purchase | 84672957 | No Purchase |
| 84672791 | No Loss | 84672846 | No Purchase | 84672900 | No Loss | 84672958 | No Loss |
| 84672792 | No Purchase | 84672847 | No Purchase | 84672901 | No Purchase | 84672959 | No Loss |
| 84672793 | No Purchase | 84672848 | No Purchase | 84672902 | No Purchase | 84672960 | No Loss |
| 84672794 | No Purchase | 84672850 | No Loss | 84672903 | No Loss | 84672961 | No Purchase |
| 84672796 | No Purchase | 84672851 | No Purchase | 84672904 | No Purchase | 84672962 | No Loss |
| 84672797 | No Purchase | 84672852 | No Purchase | 84672905 | No Loss | 84672963 | No Purchase |
| 84672798 | No Loss | 84672854 | No Purchase | 84672906 | No Purchase | 84672964 | No Purchase |
| 84672799 | No Loss | 84672855 | No Loss | 84672907 | No Loss | 84672965 | No Purchase |
| 84672801 | No Loss | 84672856 | No Purchase | 84672908 | No Loss | 84672968 | No Loss |
| 84672802 | No Purchase | 84672857 | No Loss | 84672910 | No Loss | 84672970 | No Loss |
| 84672803 | No Purchase | 84672858 | No Loss | 84672911 | No Loss | 84672971 | No Loss |
| 84672804 | No Purchase | 84672859 | No Purchase | 84672912 | No Purchase | 84672974 | No Purchase |
| 84672805 | No Loss | 84672860 | No Purchase | 84672913 | No Loss | 84672975 | No Loss |
| 84672806 | No Purchase | 84672861 | No Purchase | 84672914 | No Purchase | 84672976 | No Purchase |
| 84672808 | No Purchase | 84672864 | No Loss | 84672916 | No Loss | 84672977 | No Purchase |
| 84672809 | No Purchase | 84672865 | No Loss | 84672917 | No Loss | 84672978 | No Purchase |
| 84672811 | No Purchase | 84672866 | No Purchase | 84672919 | No Purchase | 84672982 | No Purchase |
| 84672812 | No Purchase | 84672867 | No Purchase | 84672920 | No Purchase | 84672984 | No Purchase |
| 84672813 | No Purchase | 84672868 | No Loss | 84672921 | No Purchase | 84672985 | No Purchase |
| 84672814 | No Purchase | 84672869 | No Purchase | 84672923 | No Purchase | 84672989 | No Purchase |
| 84672815 | No Purchase | 84672870 | No Purchase | 84672925 | No Loss | 84672990 | No Purchase |
| 84672816 | No Purchase | 84672871 | No Loss | 84672927 | No Loss | 84672991 | Duplicate Claim |
| 84672817 | No Purchase | 84672872 | No Purchase | 84672928 | No Loss | 84672992 | No Purchase |
| 84672818 | No Loss | 84672873 | No Purchase | 84672929 | No Purchase | 84672995 | No Loss |
| 84672819 | No Loss | 84672874 | No Loss | 84672930 | No Loss | 84672996 | No Loss |
| 84672820 | No Loss | 84672875 | No Purchase | 84672931 | No Loss | 84672997 | No Purchase |
| 84672821 | No Purchase | 84672876 | No Loss | 84672932 | No Purchase | 84672998 | No Purchase |
| 84672822 | No Purchase | 84672877 | No Loss | 84672933 | No Purchase | 84672999 | No Purchase |
| 84672823 | No Purchase | 84672878 | No Loss | 84672935 | No Loss | 84673000 | No Loss |
| 84672824 | No Purchase | 84672879 | No Loss | 84672937 | No Loss | 84673002 | No Purchase |
| 84672825 | No Purchase | 84672880 | No Loss | 84672938 | No Loss | 84673003 | No Purchase |
| 84672826 | No Purchase | 84672881 | No Purchase | 84672939 | No Purchase | 84673004 | No Purchase |
| 84672827 | No Purchase | 84672882 | No Purchase | 84672940 | No Purchase | 84673005 | No Loss |
| 84672829 | No Purchase | 84672883 | No Purchase | 84672941 | No Purchase | 84673007 | No Purchase |
| 84672831 | No Loss | 84672884 | No Loss | 84672943 | No Loss | 84673009 | No Loss |
| 84672832 | No Loss | 84672885 | No Purchase | 84672945 | No Purchase | 84673010 | No Purchase |
| 84672833 | No Purchase | 84672886 | No Loss | 84672946 | No Loss | 84673012 | No Loss |
| 84672834 | No Loss | 84672887 | No Purchase | 84672947 | No Purchase | 84673013 | No Loss |
| 84672835 | No Loss | 84672888 | No Purchase | 84672948 | No Loss | 84673014 | No Purchase |
| 84672837 | No Loss | 84672890 | No Loss | 84672949 | No Purchase | 84673015 | No Purchase |
| 84672838 | No Purchase | 84672891 | No Purchase | 84672950 | No Purchase | 84673016 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84673017 | No Purchase | 84673069 | No Purchase | 84673130 | No Purchase | 84673184 | No Purchase |
| 84673018 | No Loss | 84673070 | No Purchase | 84673131 | No Purchase | 84673186 | No Loss |
| 84673019 | No Purchase | 84673071 | No Purchase | 84673132 | No Purchase | 84673187 | No Loss |
| 84673020 | No Purchase | 84673073 | No Purchase | 84673133 | No Purchase | 84673188 | No Purchase |
| 84673022 | No Purchase | 84673075 | No Loss | 84673134 | No Purchase | 84673189 | No Loss |
| 84673023 | No Purchase | 84673076 | No Purchase | 84673135 | No Loss | 84673190 | No Loss |
| 84673024 | No Purchase | 84673077 | No Purchase | 84673136 | No Purchase | 84673191 | No Purchase |
| 84673025 | No Loss | 84673079 | No Purchase | 84673137 | No Purchase | 84673192 | No Purchase |
| 84673026 | No Purchase | 84673080 | No Purchase | 84673138 | No Loss | 84673193 | No Loss |
| 84673027 | No Purchase | 84673081 | No Purchase | 84673139 | No Loss | 84673194 | No Loss |
| 84673028 | No Purchase | 84673082 | No Loss | 84673140 | No Loss | 84673195 | No Loss |
| 84673029 | No Purchase | 84673083 | No Loss | 84673141 | No Purchase | 84673196 | No Loss |
| 84673030 | No Purchase | 84673084 | No Purchase | 84673142 | No Loss | 84673199 | No Loss |
| 84673031 | No Purchase | 84673086 | No Purchase | 84673143 | No Purchase | 84673200 | No Purchase |
| 84673032 | No Purchase | 84673087 | No Loss | 84673144 | No Purchase | 84673201 | No Loss |
| 84673033 | No Purchase | 84673088 | No Loss | 84673145 | No Loss | 84673203 | No Loss |
| 84673035 | No Purchase | 84673092 | No Purchase | 84673148 | No Loss | 84673204 | No Purchase |
| 84673036 | No Purchase | 84673093 | No Purchase | 84673149 | No Loss | 84673205 | No Purchase |
| 84673037 | No Loss | 84673094 | No Loss | 84673150 | No Purchase | 84673206 | No Purchase |
| 84673038 | No Purchase | 84673095 | No Loss | 84673151 | No Purchase | 84673207 | No Purchase |
| 84673039 | No Purchase | 84673097 | No Purchase | 84673152 | No Loss | 84673208 | No Purchase |
| 84673040 | No Purchase | 84673099 | No Loss | 84673153 | No Loss | 84673209 | No Purchase |
| 84673041 | No Loss | 84673100 | No Loss | 84673154 | No Purchase | 84673210 | No Purchase |
| 84673042 | No Loss | 84673102 | No Loss | 84673155 | No Purchase | 84673211 | No Purchase |
| 84673043 | No Purchase | 84673103 | No Purchase | 84673156 | No Purchase | 84673212 | No Purchase |
| 84673044 | No Purchase | 84673104 | No Loss | 84673157 | No Loss | 84673213 | No Purchase |
| 84673045 | No Purchase | 84673105 | No Purchase | 84673158 | No Purchase | 84673214 | No Purchase |
| 84673046 | No Purchase | 84673106 | No Loss | 84673159 | No Purchase | 84673215 | No Loss |
| 84673047 | No Loss | 84673107 | No Purchase | 84673160 | No Purchase | 84673216 | No Purchase |
| 84673049 | No Purchase | 84673108 | No Purchase | 84673161 | No Purchase | 84673217 | No Loss |
| 84673050 | No Purchase | 84673111 | No Loss | 84673162 | No Loss | 84673219 | No Purchase |
| 84673052 | No Loss | 84673112 | No Loss | 84673163 | No Purchase | 84673220 | No Purchase |
| 84673053 | No Purchase | 84673113 | No Purchase | 84673164 | No Purchase | 84673221 | No Purchase |
| 84673054 | No Purchase | 84673114 | No Purchase | 84673165 | No Loss | 84673222 | No Loss |
| 84673055 | No Purchase | 84673115 | No Purchase | 84673166 | No Purchase | 84673223 | No Purchase |
| 84673056 | No Purchase | 84673116 | No Purchase | 84673167 | No Loss | 84673224 | No Purchase |
| 84673057 | No Loss | 84673117 | No Purchase | 84673168 | No Purchase | 84673225 | No Purchase |
| 84673058 | No Loss | 84673118 | No Purchase | 84673169 | No Purchase | 84673227 | No Purchase |
| 84673059 | No Purchase | 84673119 | No Purchase | 84673171 | No Loss | 84673228 | No Purchase |
| 84673061 | No Purchase | 84673120 | No Loss | 84673173 | No Purchase | 84673229 | No Loss |
| 84673062 | No Loss | 84673121 | No Purchase | 84673174 | No Loss | 84673231 | No Purchase |
| 84673063 | No Loss | 84673122 | No Purchase | 84673175 | No Loss | 84673232 | No Purchase |
| 84673064 | No Purchase | 84673124 | No Purchase | 84673179 | No Purchase | 84673233 | No Purchase |
| 84673065 | No Purchase | 84673125 | No Purchase | 84673180 | No Purchase | 84673236 | No Loss |
| 84673066 | No Loss | 84673126 | No Loss | 84673182 | No Purchase | 84673238 | No Purchase |
| 84673068 | No Purchase | 84673129 | No Purchase | 84673183 | No Loss | 84673239 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84673240 | No Purchase | 84673291 | No Purchase | 84673349 | No Loss | 84673406 | No Purchase |
| 84673242 | No Purchase | 84673293 | No Loss | 84673350 | No Purchase | 84673407 | No Purchase |
| 84673243 | No Loss | 84673294 | No Loss | 84673352 | No Loss | 84673408 | No Loss |
| 84673244 | No Purchase | 84673295 | No Purchase | 84673353 | No Loss | 84673410 | No Purchase |
| 84673245 | No Loss | 84673296 | No Purchase | 84673357 | No Purchase | 84673411 | No Purchase |
| 84673246 | No Loss | 84673297 | No Loss | 84673358 | No Purchase | 84673412 | No Purchase |
| 84673248 | No Purchase | 84673298 | No Purchase | 84673359 | No Purchase | 84673413 | No Loss |
| 84673249 | No Purchase | 84673299 | No Purchase | 84673360 | No Purchase | 84673414 | No Purchase |
| 84673250 | No Purchase | 84673300 | No Purchase | 84673361 | No Loss | 84673415 | No Loss |
| 84673251 | No Loss | 84673301 | No Purchase | 84673362 | No Purchase | 84673416 | No Loss |
| 84673252 | No Loss | 84673302 | No Loss | 84673363 | No Purchase | 84673418 | No Purchase |
| 84673253 | No Purchase | 84673305 | No Purchase | 84673365 | No Purchase | 84673421 | No Purchase |
| 84673254 | No Purchase | 84673306 | No Purchase | 84673367 | No Loss | 84673422 | No Loss |
| 84673255 | No Purchase | 84673308 | No Loss | 84673368 | No Purchase | 84673427 | No Purchase |
| 84673256 | No Loss | 84673309 | No Loss | 84673369 | No Purchase | 84673428 | No Purchase |
| 84673258 | No Purchase | 84673311 | No Loss | 84673370 | No Loss | 84673429 | No Purchase |
| 84673259 | No Purchase | 84673312 | No Purchase | 84673372 | No Loss | 84673434 | No Purchase |
| 84673260 | No Purchase | 84673313 | No Purchase | 84673373 | No Purchase | 84673435 | No Purchase |
| 84673261 | No Purchase | 84673314 | No Loss | 84673374 | No Purchase | 84673436 | No Purchase |
| 84673262 | No Purchase | 84673315 | No Purchase | 84673375 | No Loss | 84673437 | No Loss |
| 84673263 | No Purchase | 84673316 | No Loss | 84673376 | No Loss | 84673440 | No Purchase |
| 84673264 | No Purchase | 84673317 | No Purchase | 84673378 | No Loss | 84673441 | No Purchase |
| 84673265 | No Purchase | 84673318 | No Loss | 84673379 | No Loss | 84673442 | No Purchase |
| 84673266 | No Purchase | 84673319 | No Loss | 84673380 | No Loss | 84673445 | No Purchase |
| 84673267 | No Purchase | 84673320 | No Purchase | 84673381 | No Loss | 84673447 | No Purchase |
| 84673268 | No Loss | 84673322 | No Purchase | 84673382 | No Loss | 84673448 | No Purchase |
| 84673269 | No Purchase | 84673323 | No Loss | 84673383 | No Purchase | 84673449 | No Loss |
| 84673270 | No Purchase | 84673324 | No Loss | 84673385 | No Purchase | 84673450 | No Loss |
| 84673271 | No Purchase | 84673326 | No Purchase | 84673386 | No Loss | 84673451 | No Purchase |
| 84673272 | No Loss | 84673327 | No Purchase | 84673387 | No Purchase | 84673453 | No Loss |
| 84673273 | No Loss | 84673329 | No Loss | 84673388 | No Purchase | 84673454 | No Purchase |
| 84673274 | No Purchase | 84673330 | No Loss | 84673389 | No Loss | 84673455 | No Purchase |
| 84673275 | No Loss | 84673331 | No Purchase | 84673390 | No Loss | 84673456 | No Loss |
| 84673277 | No Purchase | 84673332 | No Loss | 84673391 | No Loss | 84673457 | No Purchase |
| 84673278 | No Loss | 84673334 | No Purchase | 84673392 | No Purchase | 84673459 | No Purchase |
| 84673279 | No Purchase | 84673335 | No Purchase | 84673393 | No Loss | 84673460 | No Purchase |
| 84673280 | No Loss | 84673336 | No Purchase | 84673394 | No Purchase | 84673461 | No Purchase |
| 84673282 | No Purchase | 84673339 | No Purchase | 84673396 | No Loss | 84673462 | No Loss |
| 84673283 | No Purchase | 84673340 | No Loss | 84673397 | No Loss | 84673463 | No Loss |
| 84673284 | No Purchase | 84673341 | No Purchase | 84673399 | No Loss | 84673464 | No Purchase |
| 84673285 | No Purchase | 84673342 | No Loss | 84673400 | No Purchase | 84673465 | No Purchase |
| 84673286 | No Loss | 84673343 | No Loss | 84673401 | No Loss | 84673466 | No Purchase |
| 84673287 | No Loss | 84673345 | No Purchase | 84673402 | No Purchase | 84673469 | No Purchase |
| 84673288 | No Loss | 84673346 | No Purchase | 84673403 | No Purchase | 84673471 | No Purchase |
| 84673289 | No Loss | 84673347 | No Purchase | 84673404 | No Loss | 84673472 | No Loss |
| 84673290 | No Purchase | 84673348 | No Purchase | 84673405 | No Purchase | 84673473 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84673475 | No Loss | 84673529 | No Loss | 84673595 | No Loss | 84673653 | No Purchase |
| 84673476 | No Purchase | 84673532 | No Purchase | 84673597 | No Purchase | 84673654 | No Loss |
| 84673477 | No Purchase | 84673535 | No Loss | 84673598 | No Loss | 84673655 | No Loss |
| 84673478 | No Purchase | 84673537 | No Loss | 84673599 | No Loss | 84673656 | No Purchase |
| 84673480 | No Purchase | 84673538 | No Loss | 84673600 | No Loss | 84673658 | No Purchase |
| 84673481 | No Purchase | 84673539 | No Loss | 84673601 | No Purchase | 84673659 | No Purchase |
| 84673482 | No Purchase | 84673540 | No Purchase | 84673602 | No Purchase | 84673660 | No Purchase |
| 84673484 | No Purchase | 84673542 | No Purchase | 84673603 | No Purchase | 84673662 | No Purchase |
| 84673485 | No Loss | 84673543 | No Loss | 84673604 | No Purchase | 84673663 | No Purchase |
| 84673486 | No Purchase | 84673546 | No Loss | 84673605 | No Purchase | 84673664 | No Purchase |
| 84673487 | No Purchase | 84673547 | No Loss | 84673606 | No Loss | 84673665 | No Purchase |
| 84673488 | No Loss | 84673548 | No Purchase | 84673607 | No Loss | 84673667 | No Loss |
| 84673489 | No Purchase | 84673550 | No Purchase | 84673608 | No Purchase | 84673668 | No Purchase |
| 84673490 | No Purchase | 84673552 | No Purchase | 84673609 | No Purchase | 84673670 | No Loss |
| 84673491 | No Purchase | 84673554 | No Loss | 84673610 | No Purchase | 84673672 | No Purchase |
| 84673492 | No Purchase | 84673555 | No Loss | 84673611 | No Loss | 84673674 | No Purchase |
| 84673493 | No Loss | 84673556 | No Loss | 84673612 | No Purchase | 84673675 | No Loss |
| 84673495 | No Loss | 84673557 | No Purchase | 84673613 | No Loss | 84673676 | No Loss |
| 84673496 | No Purchase | 84673558 | No Purchase | 84673614 | No Purchase | 84673679 | No Purchase |
| 84673497 | No Purchase | 84673559 | No Purchase | 84673615 | No Purchase | 84673680 | No Purchase |
| 84673498 | No Purchase | 84673560 | No Loss | 84673617 | No Purchase | 84673681 | No Purchase |
| 84673499 | No Purchase | 84673561 | No Purchase | 84673618 | No Purchase | 84673682 | No Purchase |
| 84673500 | No Purchase | 84673562 | No Purchase | 84673621 | No Purchase | 84673683 | No Purchase |
| 84673501 | No Loss | 84673564 | No Purchase | 84673623 | No Loss | 84673684 | No Purchase |
| 84673502 | No Purchase | 84673565 | No Purchase | 84673625 | No Loss | 84673685 | No Loss |
| 84673503 | No Purchase | 84673567 | No Purchase | 84673626 | No Purchase | 84673687 | No Purchase |
| 84673504 | No Purchase | 84673570 | No Loss | 84673627 | No Purchase | 84673688 | No Loss |
| 84673505 | No Purchase | 84673571 | No Purchase | 84673628 | No Loss | 84673690 | No Loss |
| 84673506 | No Purchase | 84673572 | No Loss | 84673629 | No Loss | 84673691 | No Purchase |
| 84673507 | No Purchase | 84673573 | No Loss | 84673630 | No Loss | 84673692 | No Purchase |
| 84673508 | No Loss | 84673574 | No Purchase | 84673631 | No Loss | 84673693 | No Purchase |
| 84673509 | No Purchase | 84673575 | No Loss | 84673634 | No Purchase | 84673694 | No Loss |
| 84673510 | No Purchase | 84673576 | No Purchase | 84673636 | No Purchase | 84673695 | No Loss |
| 84673511 | No Loss | 84673577 | No Purchase | 84673637 | No Purchase | 84673696 | No Loss |
| 84673512 | No Loss | 84673578 | No Loss | 84673638 | No Purchase | 84673698 | No Loss |
| 84673513 | No Purchase | 84673579 | No Purchase | 84673639 | No Loss | 84673699 | No Loss |
| 84673515 | No Purchase | 84673581 | No Purchase | 84673641 | No Purchase | 84673700 | No Purchase |
| 84673516 | No Purchase | 84673582 | No Loss | 84673642 | No Loss | 84673701 | No Loss |
| 84673517 | No Purchase | 84673583 | No Loss | 84673643 | No Purchase | 84673702 | No Purchase |
| 84673519 | No Purchase | 84673586 | No Purchase | 84673644 | No Purchase | 84673703 | No Purchase |
| 84673521 | No Purchase | 84673587 | No Loss | 84673646 | No Purchase | 84673704 | No Loss |
| 84673522 | No Purchase | 84673589 | No Purchase | 84673648 | No Loss | 84673705 | No Purchase |
| 84673524 | No Loss | 84673590 | No Purchase | 84673649 | No Purchase | 84673707 | No Purchase |
| 84673526 | No Purchase | 84673591 | No Purchase | 84673650 | No Loss | 84673709 | No Purchase |
| 84673527 | No Loss | 84673593 | No Purchase | 84673651 | No Purchase | 84673710 | No Purchase |
| 84673528 | No Purchase | 84673594 | No Purchase | 84673652 | No Purchase | 84673711 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84673713 | No Loss | 84673782 | No Purchase | 84673837 | No Loss | 84673897 | No Loss |
| 84673715 | No Loss | 84673783 | No Loss | 84673839 | No Purchase | 84673898 | No Purchase |
| 84673716 | No Purchase | 84673785 | No Loss | 84673840 | No Purchase | 84673900 | No Purchase |
| 84673717 | No Purchase | 84673786 | No Purchase | 84673841 | No Loss | 84673901 | No Purchase |
| 84673721 | No Purchase | 84673787 | No Purchase | 84673842 | No Loss | 84673902 | No Loss |
| 84673722 | No Loss | 84673788 | No Loss | 84673843 | No Purchase | 84673904 | No Loss |
| 84673724 | No Loss | 84673789 | No Loss | 84673844 | No Purchase | 84673907 | No Purchase |
| 84673725 | No Loss | 84673791 | No Purchase | 84673845 | No Loss | 84673909 | No Purchase |
| 84673726 | No Purchase | 84673792 | No Purchase | 84673847 | No Loss | 84673910 | No Purchase |
| 84673727 | No Loss | 84673793 | No Purchase | 84673849 | No Purchase | 84673911 | No Purchase |
| 84673731 | No Purchase | 84673794 | No Loss | 84673850 | No Purchase | 84673912 | No Purchase |
| 84673732 | No Purchase | 84673795 | No Purchase | 84673851 | No Loss | 84673913 | No Loss |
| 84673733 | No Purchase | 84673796 | No Purchase | 84673852 | No Loss | 84673914 | No Loss |
| 84673734 | No Purchase | 84673797 | No Purchase | 84673854 | No Purchase | 84673915 | No Loss |
| 84673735 | No Purchase | 84673798 | No Loss | 84673855 | No Loss | 84673916 | No Loss |
| 84673737 | No Loss | 84673800 | No Purchase | 84673856 | No Loss | 84673917 | No Purchase |
| 84673738 | No Loss | 84673801 | No Loss | 84673857 | No Loss | 84673918 | No Loss |
| 84673739 | No Purchase | 84673802 | No Loss | 84673859 | No Purchase | 84673919 | No Purchase |
| 84673740 | No Loss | 84673803 | No Loss | 84673860 | No Loss | 84673920 | No Loss |
| 84673741 | No Purchase | 84673804 | No Loss | 84673861 | No Purchase | 84673921 | No Purchase |
| 84673742 | No Loss | 84673805 | No Loss | 84673862 | No Purchase | 84673922 | No Purchase |
| 84673745 | No Loss | 84673807 | No Loss | 84673864 | No Loss | 84673923 | No Purchase |
| 84673747 | No Purchase | 84673808 | No Purchase | 84673866 | No Loss | 84673924 | No Purchase |
| 84673749 | No Purchase | 84673809 | No Loss | 84673867 | No Purchase | 84673926 | No Purchase |
| 84673750 | No Purchase | 84673810 | No Purchase | 84673868 | No Purchase | 84673927 | No Purchase |
| 84673751 | No Loss | 84673811 | No Purchase | 84673869 | No Purchase | 84673930 | No Purchase |
| 84673752 | No Loss | 84673813 | No Loss | 84673870 | No Purchase | 84673931 | No Loss |
| 84673754 | No Purchase | 84673815 | No Purchase | 84673871 | No Loss | 84673933 | No Loss |
| 84673755 | No Purchase | 84673816 | No Purchase | 84673872 | No Loss | 84673935 | No Loss |
| 84673756 | No Loss | 84673818 | No Purchase | 84673874 | No Purchase | 84673936 | No Purchase |
| 84673757 | No Loss | 84673819 | No Purchase | 84673876 | No Loss | 84673937 | No Purchase |
| 84673760 | No Loss | 84673820 | No Loss | 84673877 | No Purchase | 84673938 | No Purchase |
| 84673761 | No Loss | 84673822 | No Purchase | 84673879 | No Purchase | 84673939 | No Purchase |
| 84673762 | No Purchase | 84673823 | No Purchase | 84673880 | No Loss | 84673940 | No Loss |
| 84673763 | No Loss | 84673824 | No Purchase | 84673881 | No Purchase | 84673941 | No Purchase |
| 84673765 | No Loss | 84673825 | No Loss | 84673882 | No Purchase | 84673945 | No Purchase |
| 84673767 | No Purchase | 84673826 | No Loss | 84673883 | No Loss | 84673946 | No Loss |
| 84673768 | No Purchase | 84673827 | No Purchase | 84673884 | No Loss | 84673947 | No Purchase |
| 84673770 | No Loss | 84673828 | No Loss | 84673885 | No Purchase | 84673948 | No Loss |
| 84673771 | No Loss | 84673829 | No Loss | 84673887 | No Purchase | 84673949 | No Purchase |
| 84673772 | No Loss | 84673830 | No Purchase | 84673888 | No Purchase | 84673950 | No Purchase |
| 84673774 | No Purchase | 84673831 | No Purchase | 84673890 | No Loss | 84673951 | No Purchase |
| 84673778 | No Purchase | 84673832 | No Purchase | 84673891 | No Purchase | 84673954 | No Purchase |
| 84673779 | No Loss | 84673833 | No Purchase | 84673892 | No Purchase | 84673955 | No Purchase |
| 84673780 | No Purchase | 84673835 | No Purchase | 84673894 | No Purchase | 84673956 | No Purchase |
| 84673781 | No Purchase | 84673836 | No Purchase | 84673895 | No Purchase | 84673959 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84673961 | No Purchase | 84674023 | No Loss | 84674082 | No Purchase | 84674140 | No Purchase |
| 84673962 | No Loss | 84674024 | No Purchase | 84674083 | No Purchase | 84674141 | No Purchase |
| 84673963 | No Loss | 84674025 | No Purchase | 84674084 | No Loss | 84674142 | No Loss |
| 84673964 | No Purchase | 84674026 | No Loss | 84674085 | No Loss | 84674143 | No Loss |
| 84673965 | No Loss | 84674027 | No Purchase | 84674086 | No Loss | 84674144 | No Purchase |
| 84673966 | No Loss | 84674029 | No Loss | 84674087 | No Purchase | 84674145 | No Purchase |
| 84673967 | No Purchase | 84674030 | No Purchase | 84674088 | No Purchase | 84674146 | No Loss |
| 84673968 | No Loss | 84674031 | No Purchase | 84674089 | No Purchase | 84674147 | No Loss |
| 84673969 | No Loss | 84674033 | No Purchase | 84674090 | No Purchase | 84674148 | No Loss |
| 84673970 | No Loss | 84674035 | No Purchase | 84674091 | No Loss | 84674150 | No Loss |
| 84673971 | No Purchase | 84674037 | No Purchase | 84674093 | No Purchase | 84674151 | No Purchase |
| 84673974 | No Purchase | 84674039 | No Loss | 84674094 | No Loss | 84674152 | No Loss |
| 84673977 | No Purchase | 84674040 | No Purchase | 84674097 | No Loss | 84674153 | No Loss |
| 84673978 | No Loss | 84674041 | No Purchase | 84674098 | No Loss | 84674154 | No Loss |
| 84673979 | No Purchase | 84674042 | No Purchase | 84674099 | No Loss | 84674155 | No Purchase |
| 84673981 | No Loss | 84674043 | No Purchase | 84674100 | No Purchase | 84674156 | No Purchase |
| 84673982 | No Purchase | 84674045 | No Loss | 84674101 | No Purchase | 84674157 | No Purchase |
| 84673983 | No Loss | 84674046 | No Purchase | 84674103 | No Loss | 84674158 | No Loss |
| 84673984 | No Purchase | 84674048 | No Purchase | 84674104 | No Loss | 84674159 | No Purchase |
| 84673985 | No Loss | 84674049 | No Purchase | 84674105 | No Purchase | 84674160 | No Loss |
| 84673986 | No Loss | 84674050 | No Purchase | 84674106 | No Purchase | 84674161 | No Purchase |
| 84673988 | No Purchase | 84674051 | No Purchase | 84674107 | No Purchase | 84674163 | No Purchase |
| 84673989 | No Purchase | 84674053 | No Purchase | 84674108 | No Purchase | 84674164 | No Purchase |
| 84673990 | No Purchase | 84674054 | No Purchase | 84674109 | No Loss | 84674165 | No Loss |
| 84673992 | No Purchase | 84674055 | No Loss | 84674110 | No Purchase | 84674166 | No Purchase |
| 84673993 | No Purchase | 84674056 | No Purchase | 84674111 | No Loss | 84674167 | No Purchase |
| 84673997 | No Purchase | 84674057 | No Purchase | 84674112 | No Loss | 84674168 | No Loss |
| 84673998 | No Purchase | 84674058 | No Loss | 84674114 | No Purchase | 84674169 | No Loss |
| 84674001 | No Purchase | 84674059 | No Loss | 84674116 | No Purchase | 84674171 | No Purchase |
| 84674003 | No Purchase | 84674060 | No Purchase | 84674117 | No Loss | 84674172 | No Loss |
| 84674004 | No Purchase | 84674061 | No Loss | 84674118 | No Loss | 84674173 | No Purchase |
| 84674005 | No Purchase | 84674062 | No Loss | 84674119 | No Purchase | 84674174 | No Purchase |
| 84674006 | No Purchase | 84674064 | No Purchase | 84674120 | No Loss | 84674175 | No Loss |
| 84674007 | No Purchase | 84674067 | No Purchase | 84674121 | No Loss | 84674176 | No Purchase |
| 84674008 | No Purchase | 84674069 | No Loss | 84674122 | No Loss | 84674177 | No Loss |
| 84674009 | No Purchase | 84674070 | No Purchase | 84674123 | No Purchase | 84674178 | No Purchase |
| 84674010 | No Purchase | 84674071 | No Loss | 84674125 | No Purchase | 84674179 | No Purchase |
| 84674011 | No Purchase | 84674073 | No Purchase | 84674127 | No Purchase | 84674180 | No Purchase |
| 84674012 | No Purchase | 84674074 | No Purchase | 84674130 | No Purchase | 84674181 | No Loss |
| 84674013 | No Purchase | 84674075 | No Loss | 84674131 | No Loss | 84674183 | No Loss |
| 84674014 | No Purchase | 84674076 | No Loss | 84674132 | No Purchase | 84674185 | No Loss |
| 84674015 | No Purchase | 84674077 | No Purchase | 84674133 | No Purchase | 84674186 | No Loss |
| 84674017 | No Purchase | 84674078 | No Loss | 84674135 | No Purchase | 84674187 | No Purchase |
| 84674019 | No Loss | 84674079 | No Loss | 84674136 | No Loss | 84674189 | No Purchase |
| 84674020 | No Loss | 84674080 | No Purchase | 84674137 | No Purchase | 84674190 | No Purchase |
| 84674022 | No Purchase | 84674081 | No Purchase | 84674139 | No Loss | 84674192 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84674193 | No Purchase | 84674257 | No Loss | 84674312 | No Loss | 84674371 | No Loss |
| 84674194 | No Purchase | 84674258 | No Loss | 84674313 | No Loss | 84674372 | No Loss |
| 84674195 | No Purchase | 84674259 | No Loss | 84674314 | No Purchase | 84674373 | No Purchase |
| 84674196 | No Loss | 84674260 | No Loss | 84674317 | No Purchase | 84674374 | No Loss |
| 84674198 | No Loss | 84674262 | No Purchase | 84674319 | No Loss | 84674375 | No Purchase |
| 84674199 | No Purchase | 84674263 | No Loss | 84674320 | No Purchase | 84674378 | No Purchase |
| 84674201 | No Purchase | 84674264 | No Purchase | 84674321 | No Loss | 84674379 | No Loss |
| 84674202 | No Purchase | 84674265 | No Loss | 84674323 | No Loss | 84674380 | No Purchase |
| 84674203 | No Loss | 84674268 | No Purchase | 84674324 | No Loss | 84674382 | No Loss |
| 84674204 | No Purchase | 84674269 | No Purchase | 84674325 | No Loss | 84674383 | No Purchase |
| 84674205 | No Purchase | 84674270 | No Purchase | 84674326 | No Loss | 84674384 | No Loss |
| 84674206 | No Purchase | 84674271 | No Loss | 84674327 | No Loss | 84674385 | No Loss |
| 84674209 | No Purchase | 84674272 | No Purchase | 84674328 | No Purchase | 84674386 | No Purchase |
| 84674210 | No Purchase | 84674273 | No Purchase | 84674329 | No Purchase | 84674389 | No Purchase |
| 84674213 | No Loss | 84674275 | No Purchase | 84674331 | No Purchase | 84674390 | No Loss |
| 84674215 | No Purchase | 84674276 | No Purchase | 84674333 | No Purchase | 84674391 | No Purchase |
| 84674217 | No Loss | 84674277 | No Loss | 84674335 | No Loss | 84674392 | No Purchase |
| 84674218 | No Loss | 84674278 | No Purchase | 84674336 | No Purchase | 84674393 | No Purchase |
| 84674219 | No Purchase | 84674279 | No Loss | 84674337 | No Purchase | 84674394 | No Purchase |
| 84674220 | No Loss | 84674280 | No Purchase | 84674338 | No Purchase | 84674397 | No Purchase |
| 84674222 | No Loss | 84674281 | No Purchase | 84674339 | No Loss | 84674398 | No Loss |
| 84674223 | No Loss | 84674282 | No Loss | 84674341 | No Loss | 84674399 | No Purchase |
| 84674226 | No Loss | 84674283 | No Loss | 84674342 | No Loss | 84674400 | No Loss |
| 84674229 | No Loss | 84674284 | No Purchase | 84674343 | No Loss | 84674401 | No Loss |
| 84674230 | No Purchase | 84674285 | No Loss | 84674344 | No Loss | 84674402 | No Loss |
| 84674231 | No Purchase | 84674287 | No Loss | 84674345 | No Loss | 84674403 | No Purchase |
| 84674232 | No Loss | 84674288 | No Loss | 84674346 | No Purchase | 84674405 | No Purchase |
| 84674233 | No Loss | 84674289 | No Loss | 84674347 | No Purchase | 84674406 | No Loss |
| 84674234 | No Loss | 84674290 | No Purchase | 84674348 | No Purchase | 84674407 | No Loss |
| 84674235 | No Purchase | 84674291 | No Loss | 84674349 | No Purchase | 84674410 | No Purchase |
| 84674236 | No Loss | 84674292 | No Loss | 84674350 | No Purchase | 84674412 | No Loss |
| 84674237 | No Loss | 84674294 | No Purchase | 84674351 | No Purchase | 84674414 | No Purchase |
| 84674238 | No Purchase | 84674297 | No Purchase | 84674352 | No Purchase | 84674415 | No Purchase |
| 84674239 | No Purchase | 84674298 | No Purchase | 84674353 | No Purchase | 84674419 | No Purchase |
| 84674240 | No Purchase | 84674300 | No Purchase | 84674354 | No Loss | 84674420 | No Loss |
| 84674241 | No Purchase | 84674301 | No Purchase | 84674355 | No Loss | 84674422 | No Purchase |
| 84674242 | No Purchase | 84674302 | No Loss | 84674356 | No Loss | 84674423 | No Purchase |
| 84674243 | No Purchase | 84674303 | No Loss | 84674357 | No Purchase | 84674426 | No Loss |
| 84674244 | No Loss | 84674304 | No Purchase | 84674361 | No Loss | 84674427 | No Purchase |
| 84674248 | No Loss | 84674305 | No Loss | 84674362 | No Purchase | 84674429 | No Loss |
| 84674249 | No Purchase | 84674306 | No Loss | 84674364 | No Purchase | 84674430 | No Purchase |
| 84674251 | No Purchase | 84674307 | No Purchase | 84674366 | No Loss | 84674431 | No Purchase |
| 84674252 | No Purchase | 84674308 | No Purchase | 84674367 | No Purchase | 84674432 | No Purchase |
| 84674253 | No Purchase | 84674309 | No Loss | 84674368 | No Purchase | 84674433 | No Loss |
| 84674255 | No Loss | 84674310 | No Loss | 84674369 | No Loss | 84674434 | No Purchase |
| 84674256 | No Purchase | 84674311 | No Purchase | 84674370 | No Loss | 84674435 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84674436 | No Loss | 84674495 | No Purchase | 84674552 | No Purchase | 84674605 | No Loss |
| 84674437 | No Loss | 84674496 | No Loss | 84674553 | No Loss | 84674607 | No Loss |
| 84674438 | No Purchase | 84674497 | No Purchase | 84674554 | No Loss | 84674608 | No Loss |
| 84674439 | No Loss | 84674499 | No Purchase | 84674555 | No Purchase | 84674609 | No Purchase |
| 84674440 | No Loss | 84674500 | No Purchase | 84674556 | No Purchase | 84674610 | No Loss |
| 84674441 | No Purchase | 84674501 | No Purchase | 84674557 | No Loss | 84674611 | No Purchase |
| 84674443 | No Loss | 84674502 | No Purchase | 84674558 | No Purchase | 84674612 | No Purchase |
| 84674444 | No Purchase | 84674503 | No Loss | 84674559 | No Loss | 84674614 | No Purchase |
| 84674446 | No Purchase | 84674505 | No Purchase | 84674560 | No Loss | 84674615 | No Purchase |
| 84674447 | No Purchase | 84674506 | No Loss | 84674561 | No Purchase | 84674616 | No Purchase |
| 84674448 | No Purchase | 84674507 | No Loss | 84674562 | No Loss | 84674617 | No Purchase |
| 84674449 | No Purchase | 84674508 | No Purchase | 84674563 | No Loss | 84674619 | No Loss |
| 84674451 | No Loss | 84674509 | No Loss | 84674564 | No Purchase | 84674620 | No Purchase |
| 84674452 | No Loss | 84674510 | No Loss | 84674565 | No Purchase | 84674621 | No Purchase |
| 84674453 | No Purchase | 84674511 | No Loss | 84674566 | No Loss | 84674622 | No Loss |
| 84674454 | No Purchase | 84674512 | No Loss | 84674568 | No Purchase | 84674623 | No Loss |
| 84674457 | No Purchase | 84674513 | No Purchase | 84674570 | No Purchase | 84674624 | No Loss |
| 84674458 | No Loss | 84674514 | No Purchase | 84674571 | No Purchase | 84674625 | No Purchase |
| 84674459 | No Purchase | 84674516 | No Loss | 84674572 | No Loss | 84674628 | No Purchase |
| 84674460 | No Purchase | 84674517 | No Purchase | 84674573 | No Loss | 84674629 | No Purchase |
| 84674461 | No Purchase | 84674518 | No Loss | 84674574 | No Purchase | 84674630 | No Purchase |
| 84674462 | No Purchase | 84674520 | No Purchase | 84674575 | No Purchase | 84674632 | No Purchase |
| 84674463 | No Purchase | 84674521 | No Purchase | 84674576 | No Purchase | 84674633 | No Purchase |
| 84674464 | No Purchase | 84674522 | No Loss | 84674577 | No Purchase | 84674636 | No Purchase |
| 84674466 | No Purchase | 84674523 | No Purchase | 84674578 | No Purchase | 84674639 | No Purchase |
| 84674467 | No Purchase | 84674524 | No Purchase | 84674579 | No Purchase | 84674640 | No Purchase |
| 84674468 | No Purchase | 84674526 | No Purchase | 84674580 | No Loss | 84674641 | No Loss |
| 84674469 | No Loss | 84674527 | No Purchase | 84674581 | No Purchase | 84674642 | No Purchase |
| 84674470 | No Loss | 84674528 | No Loss | 84674582 | No Purchase | 84674643 | No Loss |
| 84674472 | No Purchase | 84674529 | No Loss | 84674583 | No Loss | 84674644 | No Loss |
| 84674474 | No Loss | 84674531 | No Loss | 84674584 | No Loss | 84674645 | No Loss |
| 84674475 | No Loss | 84674533 | No Purchase | 84674585 | No Purchase | 84674646 | No Loss |
| 84674477 | No Purchase | 84674535 | No Loss | 84674586 | No Purchase | 84674648 | No Purchase |
| 84674478 | No Loss | 84674536 | No Loss | 84674588 | No Purchase | 84674649 | No Purchase |
| 84674479 | No Loss | 84674537 | No Loss | 84674589 | No Purchase | 84674650 | No Loss |
| 84674481 | No Purchase | 84674538 | No Purchase | 84674590 | No Loss | 84674651 | No Loss |
| 84674482 | No Purchase | 84674540 | No Loss | 84674593 | No Loss | 84674652 | No Purchase |
| 84674485 | No Purchase | 84674541 | No Purchase | 84674594 | No Loss | 84674654 | No Loss |
| 84674486 | No Loss | 84674542 | No Loss | 84674595 | No Purchase | 84674656 | No Loss |
| 84674487 | No Loss | 84674543 | No Purchase | 84674596 | No Purchase | 84674657 | No Loss |
| 84674488 | No Purchase | 84674544 | No Purchase | 84674598 | No Loss | 84674658 | No Purchase |
| 84674489 | No Purchase | 84674546 | No Loss | 84674599 | No Loss | 84674659 | No Loss |
| 84674490 | No Loss | 84674547 | No Loss | 84674600 | No Purchase | 84674660 | No Purchase |
| 84674491 | No Purchase | 84674548 | No Loss | 84674601 | No Purchase | 84674661 | No Loss |
| 84674492 | No Loss | 84674549 | No Purchase | 84674603 | No Loss | 84674662 | No Purchase |
| 84674494 | No Purchase | 84674551 | No Loss | 84674604 | No Purchase | 84674663 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84674665 | No Purchase | 84674722 | No Purchase | 84674781 | No Purchase | 84674832 | No Purchase |
| 84674666 | No Purchase | 84674723 | No Purchase | 84674782 | No Loss | 84674833 | No Loss |
| 84674668 | No Loss | 84674724 | No Purchase | 84674783 | No Purchase | 84674834 | No Purchase |
| 84674669 | No Purchase | 84674725 | No Loss | 84674784 | No Loss | 84674835 | No Purchase |
| 84674670 | No Purchase | 84674729 | No Loss | 84674785 | No Purchase | 84674836 | No Purchase |
| 84674671 | No Purchase | 84674730 | No Purchase | 84674786 | No Loss | 84674837 | No Loss |
| 84674672 | No Purchase | 84674731 | No Purchase | 84674787 | No Loss | 84674839 | No Purchase |
| 84674673 | No Loss | 84674732 | No Loss | 84674789 | No Purchase | 84674840 | No Loss |
| 84674675 | No Loss | 84674733 | No Purchase | 84674790 | No Loss | 84674842 | No Purchase |
| 84674678 | No Purchase | 84674734 | No Purchase | 84674791 | No Purchase | 84674843 | No Purchase |
| 84674679 | No Purchase | 84674736 | No Purchase | 84674792 | No Purchase | 84674844 | No Loss |
| 84674680 | No Purchase | 84674737 | No Purchase | 84674793 | No Purchase | 84674845 | No Purchase |
| 84674681 | No Purchase | 84674738 | No Purchase | 84674794 | No Loss | 84674846 | No Purchase |
| 84674682 | No Purchase | 84674739 | No Purchase | 84674795 | No Purchase | 84674847 | No Purchase |
| 84674683 | No Purchase | 84674740 | No Purchase | 84674796 | No Loss | 84674848 | No Purchase |
| 84674684 | No Purchase | 84674741 | No Purchase | 84674797 | No Purchase | 84674850 | No Purchase |
| 84674685 | No Purchase | 84674742 | No Loss | 84674798 | No Loss | 84674851 | No Purchase |
| 84674686 | No Purchase | 84674743 | No Loss | 84674799 | No Loss | 84674853 | No Loss |
| 84674687 | No Purchase | 84674744 | No Loss | 84674802 | No Purchase | 84674854 | No Purchase |
| 84674688 | No Purchase | 84674745 | Duplicate Claim | 84674803 | No Purchase | 84674855 | No Purchase |
| 84674689 | No Loss | 84674748 | No Purchase | 84674805 | No Loss | 84674856 | No Purchase |
| 84674690 | No Purchase | 84674749 | No Purchase | 84674806 | No Purchase | 84674857 | No Purchase |
| 84674692 | No Loss | 84674752 | No Purchase | 84674807 | No Loss | 84674858 | No Purchase |
| 84674694 | No Purchase | 84674753 | No Purchase | 84674808 | No Loss | 84674859 | No Purchase |
| 84674696 | No Purchase | 84674755 | No Loss | 84674809 | No Purchase | 84674861 | No Purchase |
| 84674697 | No Loss | 84674756 | No Purchase | 84674810 | No Purchase | 84674862 | No Loss |
| 84674698 | No Purchase | 84674757 | No Purchase | 84674811 | No Purchase | 84674865 | No Purchase |
| 84674700 | No Loss | 84674758 | No Loss | 84674812 | No Loss | 84674866 | No Purchase |
| 84674701 | No Purchase | 84674761 | No Purchase | 84674813 | No Loss | 84674868 | No Loss |
| 84674703 | No Loss | 84674762 | No Loss | 84674814 | No Purchase | 84674869 | No Loss |
| 84674704 | No Loss | 84674763 | No Loss | 84674815 | No Purchase | 84674870 | No Purchase |
| 84674705 | No Purchase | 84674764 | No Loss | 84674816 | No Loss | 84674872 | No Purchase |
| 84674706 | No Loss | 84674765 | No Loss | 84674817 | No Purchase | 84674873 | No Purchase |
| 84674707 | No Purchase | 84674766 | No Loss | 84674818 | No Purchase | 84674877 | No Purchase |
| 84674708 | No Loss | 84674767 | No Purchase | 84674819 | No Loss | 84674878 | No Purchase |
| 84674710 | No Purchase | 84674768 | No Purchase | 84674820 | No Loss | 84674879 | No Purchase |
| 84674711 | No Purchase | 84674769 | No Purchase | 84674821 | No Purchase | 84674880 | No Loss |
| 84674712 | No Purchase | 84674770 | No Purchase | 84674822 | No Loss | 84674881 | No Loss |
| 84674713 | No Purchase | 84674772 | No Purchase | 84674823 | No Purchase | 84674884 | No Loss |
| 84674714 | No Purchase | 84674773 | No Purchase | 84674824 | No Loss | 84674885 | No Purchase |
| 84674715 | No Purchase | 84674774 | No Purchase | 84674825 | No Purchase | 84674886 | No Purchase |
| 84674716 | No Purchase | 84674775 | No Purchase | 84674826 | No Loss | 84674889 | No Loss |
| 84674717 | No Purchase | 84674777 | No Purchase | 84674827 | No Loss | 84674890 | No Purchase |
| 84674719 | No Purchase | 84674778 | No Purchase | 84674829 | No Purchase | 84674892 | No Loss |
| 84674720 | No Purchase | 84674779 | No Purchase | 84674830 | No Loss | 84674893 | No Purchase |
| 84674721 | No Purchase | 84674780 | No Purchase | 84674831 | No Purchase | 84674894 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84674897 | No Purchase | 84674960 | No Purchase | 84675020 | No Purchase | 84675078 | No Purchase |
| 84674900 | No Purchase | 84674961 | No Loss | 84675021 | No Purchase | 84675079 | No Purchase |
| 84674901 | No Purchase | 84674962 | No Purchase | 84675022 | No Purchase | 84675080 | No Purchase |
| 84674904 | No Purchase | 84674963 | No Loss | 84675023 | No Loss | 84675081 | No Purchase |
| 84674905 | No Purchase | 84674964 | No Purchase | 84675024 | No Purchase | 84675082 | No Purchase |
| 84674907 | No Purchase | 84674966 | No Loss | 84675025 | No Purchase | 84675083 | No Purchase |
| 84674908 | No Loss | 84674968 | No Loss | 84675026 | No Purchase | 84675085 | No Purchase |
| 84674910 | No Purchase | 84674969 | No Purchase | 84675027 | No Purchase | 84675086 | No Loss |
| 84674911 | No Loss | 84674970 | No Purchase | 84675028 | No Purchase | 84675087 | No Purchase |
| 84674912 | No Purchase | 84674972 | No Purchase | 84675029 | No Loss | 84675088 | No Loss |
| 84674914 | No Loss | 84674974 | No Loss | 84675030 | No Purchase | 84675089 | No Loss |
| 84674915 | No Purchase | 84674975 | No Purchase | 84675031 | No Purchase | 84675090 | No Loss |
| 84674916 | No Purchase | 84674976 | No Purchase | 84675032 | No Purchase | 84675091 | No Loss |
| 84674917 | No Purchase | 84674977 | No Loss | 84675033 | No Purchase | 84675093 | No Purchase |
| 84674918 | No Purchase | 84674978 | No Purchase | 84675035 | No Loss | 84675094 | No Purchase |
| 84674919 | No Loss | 84674979 | No Purchase | 84675036 | No Loss | 84675095 | No Purchase |
| 84674920 | No Loss | 84674980 | No Purchase | 84675037 | No Purchase | 84675096 | No Purchase |
| 84674921 | No Purchase | 84674981 | No Purchase | 84675038 | No Purchase | 84675097 | No Purchase |
| 84674922 | No Purchase | 84674983 | No Loss | 84675039 | No Purchase | 84675098 | No Purchase |
| 84674923 | No Purchase | 84674984 | No Purchase | 84675041 | No Purchase | 84675099 | No Loss |
| 84674925 | No Purchase | 84674985 | No Purchase | 84675042 | No Loss | 84675100 | No Purchase |
| 84674926 | No Purchase | 84674986 | No Loss | 84675043 | No Purchase | 84675101 | No Purchase |
| 84674927 | No Purchase | 84674987 | No Loss | 84675044 | No Loss | 84675102 | No Loss |
| 84674928 | No Loss | 84674988 | No Purchase | 84675046 | No Purchase | 84675104 | No Loss |
| 84674930 | No Purchase | 84674989 | No Purchase | 84675048 | No Loss | 84675106 | No Purchase |
| 84674932 | No Loss | 84674990 | No Purchase | 84675049 | No Loss | 84675108 | No Loss |
| 84674933 | No Loss | 84674992 | No Purchase | 84675050 | No Purchase | 84675109 | No Purchase |
| 84674934 | No Purchase | 84674993 | No Purchase | 84675051 | No Purchase | 84675110 | No Purchase |
| 84674935 | No Purchase | 84674994 | No Loss | 84675052 | No Loss | 84675111 | No Loss |
| 84674936 | No Loss | 84674996 | No Loss | 84675053 | No Loss | 84675112 | No Purchase |
| 84674937 | No Loss | 84674997 | No Purchase | 84675054 | No Loss | 84675113 | No Purchase |
| 84674938 | No Loss | 84674998 | No Purchase | 84675055 | No Purchase | 84675114 | No Loss |
| 84674939 | No Loss | 84674999 | No Loss | 84675059 | No Purchase | 84675115 | No Purchase |
| 84674940 | No Purchase | 84675001 | No Purchase | 84675062 | No Purchase | 84675116 | No Loss |
| 84674941 | No Loss | 84675003 | No Purchase | 84675063 | No Loss | 84675117 | No Loss |
| 84674944 | No Purchase | 84675004 | No Purchase | 84675064 | No Loss | 84675118 | No Purchase |
| 84674945 | No Purchase | 84675005 | No Purchase | 84675065 | No Purchase | 84675119 | No Purchase |
| 84674946 | No Purchase | 84675006 | No Purchase | 84675067 | No Purchase | 84675120 | No Loss |
| 84674948 | No Loss | 84675007 | No Loss | 84675068 | No Loss | 84675121 | No Purchase |
| 84674949 | No Purchase | 84675009 | No Loss | 84675070 | No Loss | 84675122 | No Purchase |
| 84674951 | No Loss | 84675012 | No Purchase | 84675071 | No Loss | 84675123 | No Purchase |
| 84674955 | No Loss | 84675013 | No Purchase | 84675072 | No Loss | 84675124 | No Loss |
| 84674956 | No Purchase | 84675014 | No Purchase | 84675073 | No Purchase | 84675125 | No Loss |
| 84674957 | No Purchase | 84675015 | No Loss | 84675074 | No Purchase | 84675126 | No Purchase |
| 84674958 | No Loss | 84675016 | No Purchase | 84675075 | No Purchase | 84675127 | No Purchase |
| 84674959 | No Purchase | 84675017 | No Purchase | 84675077 | No Purchase | 84675128 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84675129 | No Loss | 84675182 | No Purchase | 84675243 | No Purchase | 84675297 | No Loss |
| 84675130 | No Purchase | 84675183 | No Loss | 84675244 | No Purchase | 84675298 | No Loss |
| 84675131 | No Purchase | 84675184 | No Loss | 84675245 | No Purchase | 84675299 | No Purchase |
| 84675132 | No Loss | 84675185 | No Purchase | 84675246 | No Purchase | 84675300 | No Loss |
| 84675133 | No Purchase | 84675186 | No Purchase | 84675248 | No Purchase | 84675301 | No Loss |
| 84675134 | No Loss | 84675187 | No Purchase | 84675249 | No Purchase | 84675302 | No Loss |
| 84675136 | No Loss | 84675189 | No Loss | 84675250 | No Purchase | 84675303 | No Loss |
| 84675137 | No Purchase | 84675191 | No Loss | 84675251 | No Loss | 84675304 | No Purchase |
| 84675138 | No Loss | 84675192 | No Loss | 84675253 | No Purchase | 84675305 | No Purchase |
| 84675139 | No Loss | 84675195 | No Loss | 84675254 | No Purchase | 84675306 | No Purchase |
| 84675140 | No Purchase | 84675196 | No Loss | 84675256 | No Purchase | 84675307 | No Purchase |
| 84675141 | No Purchase | 84675197 | No Loss | 84675257 | No Purchase | 84675308 | No Purchase |
| 84675142 | No Purchase | 84675199 | No Loss | 84675258 | No Loss | 84675309 | No Loss |
| 84675143 | No Loss | 84675200 | No Purchase | 84675259 | No Loss | 84675310 | No Purchase |
| 84675145 | No Purchase | 84675201 | No Loss | 84675260 | No Loss | 84675311 | No Purchase |
| 84675146 | No Loss | 84675202 | No Purchase | 84675261 | No Loss | 84675312 | No Loss |
| 84675147 | No Purchase | 84675204 | No Loss | 84675262 | No Purchase | 84675313 | No Purchase |
| 84675148 | No Purchase | 84675205 | No Purchase | 84675263 | No Loss | 84675314 | No Purchase |
| 84675149 | No Purchase | 84675206 | No Purchase | 84675264 | No Purchase | 84675315 | No Purchase |
| 84675150 | No Loss | 84675207 | No Purchase | 84675266 | No Purchase | 84675316 | No Purchase |
| 84675151 | No Loss | 84675209 | No Purchase | 84675267 | No Purchase | 84675319 | No Loss |
| 84675152 | No Purchase | 84675210 | No Purchase | 84675268 | No Purchase | 84675320 | No Purchase |
| 84675153 | No Purchase | 84675211 | No Purchase | 84675269 | No Loss | 84675321 | No Loss |
| 84675154 | No Purchase | 84675212 | No Purchase | 84675271 | No Loss | 84675322 | No Loss |
| 84675155 | No Purchase | 84675213 | No Loss | 84675272 | No Purchase | 84675323 | No Purchase |
| 84675156 | No Loss | 84675214 | No Purchase | 84675273 | No Purchase | 84675324 | No Loss |
| 84675157 | No Loss | 84675216 | No Purchase | 84675274 | No Purchase | 84675325 | No Purchase |
| 84675158 | No Purchase | 84675217 | No Purchase | 84675275 | No Purchase | 84675326 | No Loss |
| 84675159 | No Purchase | 84675218 | No Purchase | 84675276 | No Loss | 84675327 | No Loss |
| 84675160 | No Purchase | 84675219 | No Loss | 84675277 | No Purchase | 84675328 | No Purchase |
| 84675162 | No Loss | 84675220 | No Loss | 84675278 | No Purchase | 84675329 | No Purchase |
| 84675163 | No Purchase | 84675223 | No Purchase | 84675280 | No Purchase | 84675330 | No Purchase |
| 84675166 | No Loss | 84675224 | No Loss | 84675281 | No Purchase | 84675331 | No Loss |
| 84675167 | No Loss | 84675225 | No Purchase | 84675282 | No Loss | 84675333 | No Loss |
| 84675168 | No Loss | 84675226 | No Purchase | 84675283 | No Purchase | 84675334 | No Purchase |
| 84675169 | No Loss | 84675227 | No Loss | 84675284 | No Purchase | 84675335 | No Loss |
| 84675170 | No Purchase | 84675228 | No Purchase | 84675286 | No Loss | 84675336 | No Purchase |
| 84675171 | No Loss | 84675230 | No Purchase | 84675288 | No Loss | 84675337 | No Loss |
| 84675172 | No Purchase | 84675231 | No Purchase | 84675289 | No Purchase | 84675338 | No Loss |
| 84675173 | No Loss | 84675233 | No Purchase | 84675290 | No Purchase | 84675339 | No Purchase |
| 84675175 | No Purchase | 84675236 | No Loss | 84675291 | No Loss | 84675341 | No Purchase |
| 84675176 | No Loss | 84675237 | No Purchase | 84675292 | No Purchase | 84675343 | No Purchase |
| 84675177 | No Purchase | 84675238 | No Loss | 84675293 | No Purchase | 84675344 | No Loss |
| 84675178 | No Purchase | 84675239 | No Loss | 84675294 | No Loss | 84675345 | No Purchase |
| 84675179 | No Loss | 84675240 | No Loss | 84675295 | No Loss | 84675347 | No Purchase |
| 84675181 | No Loss | 84675241 | No Loss | 84675296 | No Loss | 84675351 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84675352 | No Loss | 84675409 | No Purchase | 84675467 | No Loss | 84675520 | No Purchase |
| 84675354 | No Purchase | 84675410 | No Purchase | 84675468 | No Purchase | 84675521 | No Loss |
| 84675355 | No Purchase | 84675411 | No Purchase | 84675469 | No Purchase | 84675523 | No Purchase |
| 84675356 | No Purchase | 84675412 | No Loss | 84675471 | No Loss | 84675524 | No Loss |
| 84675357 | No Loss | 84675413 | No Purchase | 84675472 | No Purchase | 84675525 | No Purchase |
| 84675358 | No Loss | 84675414 | No Purchase | 84675473 | No Loss | 84675527 | No Purchase |
| 84675360 | No Loss | 84675415 | No Purchase | 84675474 | No Purchase | 84675529 | No Purchase |
| 84675361 | No Purchase | 84675416 | No Loss | 84675475 | No Loss | 84675530 | No Purchase |
| 84675362 | No Purchase | 84675417 | No Purchase | 84675476 | No Purchase | 84675531 | No Purchase |
| 84675363 | No Loss | 84675418 | No Loss | 84675477 | No Purchase | 84675533 | No Purchase |
| 84675364 | No Loss | 84675419 | No Purchase | 84675478 | No Loss | 84675534 | No Purchase |
| 84675365 | No Purchase | 84675420 | No Purchase | 84675479 | No Loss | 84675536 | No Purchase |
| 84675366 | No Purchase | 84675422 | No Loss | 84675480 | No Purchase | 84675537 | No Purchase |
| 84675368 | No Loss | 84675423 | No Loss | 84675481 | No Purchase | 84675538 | No Purchase |
| 84675370 | No Loss | 84675425 | No Purchase | 84675482 | No Purchase | 84675539 | No Purchase |
| 84675374 | No Purchase | 84675426 | No Purchase | 84675483 | No Loss | 84675540 | No Purchase |
| 84675375 | No Purchase | 84675429 | No Purchase | 84675484 | No Loss | 84675541 | No Purchase |
| 84675376 | No Purchase | 84675430 | No Loss | 84675485 | No Loss | 84675542 | No Loss |
| 84675377 | No Loss | 84675431 | No Loss | 84675486 | No Purchase | 84675543 | No Purchase |
| 84675378 | No Loss | 84675432 | No Loss | 84675487 | No Loss | 84675544 | No Purchase |
| 84675379 | No Purchase | 84675433 | No Purchase | 84675488 | No Loss | 84675545 | No Purchase |
| 84675380 | No Purchase | 84675434 | No Loss | 84675489 | No Purchase | 84675547 | No Loss |
| 84675381 | No Loss | 84675436 | No Loss | 84675490 | No Purchase | 84675548 | No Purchase |
| 84675382 | No Purchase | 84675437 | No Purchase | 84675491 | No Purchase | 84675549 | No Purchase |
| 84675383 | No Purchase | 84675438 | No Loss | 84675492 | No Purchase | 84675550 | No Loss |
| 84675384 | No Purchase | 84675439 | No Loss | 84675493 | No Purchase | 84675551 | No Purchase |
| 84675385 | No Loss | 84675440 | No Loss | 84675494 | No Purchase | 84675552 | No Purchase |
| 84675386 | No Loss | 84675441 | No Purchase | 84675495 | No Purchase | 84675553 | No Purchase |
| 84675387 | No Purchase | 84675443 | No Purchase | 84675496 | No Purchase | 84675554 | No Purchase |
| 84675388 | No Loss | 84675444 | No Purchase | 84675497 | No Loss | 84675555 | No Loss |
| 84675389 | No Loss | 84675446 | No Purchase | 84675498 | No Loss | 84675556 | No Purchase |
| 84675390 | No Purchase | 84675447 | No Purchase | 84675499 | No Purchase | 84675557 | No Purchase |
| 84675391 | No Purchase | 84675448 | No Purchase | 84675500 | No Purchase | 84675558 | No Purchase |
| 84675392 | No Loss | 84675449 | No Purchase | 84675501 | No Purchase | 84675559 | No Purchase |
| 84675393 | No Loss | 84675452 | No Loss | 84675502 | No Purchase | 84675560 | No Purchase |
| 84675394 | No Loss | 84675454 | No Loss | 84675503 | No Loss | 84675561 | No Purchase |
| 84675395 | No Purchase | 84675455 | No Purchase | 84675505 | No Purchase | 84675562 | No Loss |
| 84675398 | No Purchase | 84675456 | No Purchase | 84675506 | No Loss | 84675564 | No Loss |
| 84675399 | No Loss | 84675458 | No Purchase | 84675507 | No Loss | 84675565 | No Loss |
| 84675401 | No Loss | 84675459 | No Loss | 84675508 | No Purchase | 84675567 | No Loss |
| 84675402 | No Purchase | 84675460 | No Purchase | 84675511 | No Loss | 84675569 | No Loss |
| 84675403 | No Purchase | 84675461 | No Loss | 84675512 | No Loss | 84675570 | No Loss |
| 84675404 | No Purchase | 84675462 | No Purchase | 84675513 | No Purchase | 84675571 | No Purchase |
| 84675405 | No Purchase | 84675463 | No Purchase | 84675514 | No Loss | 84675572 | No Purchase |
| 84675406 | No Purchase | 84675464 | No Loss | 84675517 | No Purchase | 84675573 | No Purchase |
| 84675407 | No Loss | 84675466 | No Loss | 84675519 | No Purchase | 84675574 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84675575 | No Loss | 84675633 | No Loss | 84675692 | No Loss | 84675749 | No Purchase |
| 84675576 | No Loss | 84675634 | No Loss | 84675693 | No Loss | 84675750 | No Purchase |
| 84675578 | No Purchase | 84675635 | No Purchase | 84675695 | No Loss | 84675751 | No Loss |
| 84675580 | No Purchase | 84675636 | No Loss | 84675696 | No Purchase | 84675752 | No Purchase |
| 84675581 | No Loss | 84675637 | No Loss | 84675698 | No Purchase | 84675753 | No Loss |
| 84675582 | No Purchase | 84675638 | No Purchase | 84675699 | No Loss | 84675754 | No Loss |
| 84675587 | No Purchase | 84675639 | No Loss | 84675701 | No Purchase | 84675755 | No Purchase |
| 84675589 | No Purchase | 84675640 | No Loss | 84675704 | No Purchase | 84675756 | No Loss |
| 84675590 | No Purchase | 84675641 | No Loss | 84675706 | No Loss | 84675757 | No Purchase |
| 84675591 | No Purchase | 84675642 | No Purchase | 84675707 | No Purchase | 84675758 | No Loss |
| 84675592 | No Purchase | 84675643 | No Purchase | 84675708 | No Loss | 84675760 | No Loss |
| 84675593 | No Purchase | 84675644 | No Loss | 84675709 | No Purchase | 84675761 | No Purchase |
| 84675594 | No Purchase | 84675645 | No Loss | 84675710 | No Purchase | 84675762 | No Purchase |
| 84675596 | No Purchase | 84675646 | No Loss | 84675711 | No Loss | 84675763 | No Loss |
| 84675597 | No Purchase | 84675647 | No Purchase | 84675713 | No Purchase | 84675765 | No Purchase |
| 84675598 | No Purchase | 84675649 | No Loss | 84675714 | No Purchase | 84675766 | No Loss |
| 84675599 | No Purchase | 84675653 | No Loss | 84675715 | No Purchase | 84675767 | No Purchase |
| 84675600 | No Purchase | 84675654 | No Purchase | 84675716 | No Purchase | 84675769 | No Purchase |
| 84675601 | No Loss | 84675655 | No Loss | 84675717 | No Loss | 84675770 | No Purchase |
| 84675602 | No Purchase | 84675656 | No Loss | 84675718 | No Loss | 84675771 | No Loss |
| 84675603 | No Purchase | 84675657 | No Purchase | 84675719 | No Purchase | 84675773 | No Loss |
| 84675604 | No Loss | 84675658 | No Loss | 84675720 | No Purchase | 84675774 | No Loss |
| 84675605 | No Purchase | 84675659 | No Loss | 84675721 | No Loss | 84675777 | No Purchase |
| 84675606 | No Purchase | 84675660 | No Loss | 84675722 | No Purchase | 84675778 | No Loss |
| 84675607 | No Purchase | 84675661 | No Loss | 84675723 | No Purchase | 84675779 | No Loss |
| 84675608 | No Purchase | 84675664 | No Loss | 84675724 | No Purchase | 84675780 | No Loss |
| 84675609 | No Loss | 84675665 | No Purchase | 84675726 | No Loss | 84675782 | No Loss |
| 84675610 | No Purchase | 84675666 | No Purchase | 84675728 | No Purchase | 84675783 | No Purchase |
| 84675611 | No Loss | 84675667 | No Purchase | 84675729 | No Loss | 84675784 | No Purchase |
| 84675612 | No Purchase | 84675668 | No Purchase | 84675730 | No Purchase | 84675785 | No Purchase |
| 84675613 | No Purchase | 84675669 | No Loss | 84675731 | No Loss | 84675786 | No Purchase |
| 84675614 | No Loss | 84675670 | No Purchase | 84675733 | No Loss | 84675787 | No Purchase |
| 84675615 | No Purchase | 84675671 | No Loss | 84675734 | No Loss | 84675788 | No Purchase |
| 84675616 | No Loss | 84675674 | No Loss | 84675735 | No Purchase | 84675789 | No Purchase |
| 84675617 | No Purchase | 84675675 | No Purchase | 84675736 | No Loss | 84675790 | No Purchase |
| 84675619 | No Purchase | 84675678 | No Purchase | 84675737 | No Purchase | 84675791 | No Purchase |
| 84675620 | No Loss | 84675679 | No Purchase | 84675738 | No Purchase | 84675793 | No Purchase |
| 84675621 | No Loss | 84675680 | No Purchase | 84675739 | No Purchase | 84675794 | No Loss |
| 84675623 | No Purchase | 84675681 | No Purchase | 84675740 | No Purchase | 84675795 | No Purchase |
| 84675625 | No Loss | 84675683 | No Purchase | 84675741 | No Purchase | 84675796 | No Loss |
| 84675626 | No Purchase | 84675685 | No Loss | 84675742 | No Purchase | 84675797 | No Loss |
| 84675627 | No Purchase | 84675686 | No Purchase | 84675744 | No Purchase | 84675798 | No Purchase |
| 84675628 | No Purchase | 84675688 | No Purchase | 84675745 | No Loss | 84675799 | No Purchase |
| 84675629 | No Loss | 84675689 | No Loss | 84675746 | No Purchase | 84675800 | No Purchase |
| 84675631 | No Purchase | 84675690 | No Purchase | 84675747 | No Purchase | 84675802 | No Purchase |
| 84675632 | No Purchase | 84675691 | No Purchase | 84675748 | No Purchase | 84675804 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84675805 | No Loss | 84675866 | No Loss | 84675928 | No Loss | 84675981 | No Loss |
| 84675806 | No Loss | 84675868 | No Purchase | 84675929 | No Purchase | 84675982 | No Purchase |
| 84675808 | No Purchase | 84675869 | No Purchase | 84675931 | No Loss | 84675983 | No Purchase |
| 84675810 | No Loss | 84675871 | No Loss | 84675932 | No Loss | 84675984 | No Purchase |
| 84675811 | No Purchase | 84675873 | No Purchase | 84675933 | No Loss | 84675985 | No Loss |
| 84675812 | No Purchase | 84675874 | No Purchase | 84675937 | No Purchase | 84675986 | No Purchase |
| 84675813 | No Purchase | 84675876 | No Purchase | 84675938 | No Loss | 84675987 | No Purchase |
| 84675814 | No Purchase | 84675878 | No Loss | 84675939 | No Loss | 84675988 | No Purchase |
| 84675815 | No Purchase | 84675879 | No Purchase | 84675940 | No Purchase | 84675989 | No Loss |
| 84675817 | No Purchase | 84675880 | No Loss | 84675941 | No Purchase | 84675991 | No Loss |
| 84675819 | No Purchase | 84675881 | No Purchase | 84675942 | No Loss | 84675992 | No Purchase |
| 84675821 | No Purchase | 84675882 | No Purchase | 84675943 | No Loss | 84675993 | No Purchase |
| 84675823 | No Purchase | 84675883 | No Loss | 84675944 | No Purchase | 84675994 | No Purchase |
| 84675824 | No Loss | 84675884 | No Purchase | 84675945 | No Purchase | 84675996 | No Purchase |
| 84675825 | No Purchase | 84675885 | No Purchase | 84675947 | No Loss | 84675997 | No Purchase |
| 84675826 | No Purchase | 84675888 | No Purchase | 84675948 | No Loss | 84675998 | No Purchase |
| 84675827 | No Purchase | 84675890 | No Loss | 84675949 | No Purchase | 84676000 | No Loss |
| 84675828 | No Purchase | 84675891 | No Loss | 84675950 | No Loss | 84676001 | No Loss |
| 84675829 | No Loss | 84675892 | No Purchase | 84675951 | No Loss | 84676002 | No Purchase |
| 84675830 | No Purchase | 84675893 | No Loss | 84675952 | No Purchase | 84676003 | No Loss |
| 84675832 | No Purchase | 84675894 | No Purchase | 84675953 | No Purchase | 84676005 | No Purchase |
| 84675833 | No Purchase | 84675895 | No Purchase | 84675954 | No Purchase | 84676006 | No Purchase |
| 84675834 | No Purchase | 84675896 | No Purchase | 84675956 | No Loss | 84676007 | No Loss |
| 84675836 | No Purchase | 84675897 | No Purchase | 84675957 | No Loss | 84676008 | No Loss |
| 84675837 | No Purchase | 84675898 | No Loss | 84675958 | No Loss | 84676009 | No Purchase |
| 84675838 | No Purchase | 84675900 | No Loss | 84675959 | No Loss | 84676010 | No Purchase |
| 84675840 | No Loss | 84675901 | No Loss | 84675960 | No Purchase | 84676011 | No Purchase |
| 84675843 | No Loss | 84675905 | No Loss | 84675962 | No Purchase | 84676012 | No Purchase |
| 84675844 | No Purchase | 84675906 | No Purchase | 84675963 | No Purchase | 84676013 | No Purchase |
| 84675845 | No Purchase | 84675908 | No Purchase | 84675964 | No Loss | 84676014 | No Loss |
| 84675846 | No Purchase | 84675909 | No Purchase | 84675965 | No Purchase | 84676016 | No Purchase |
| 84675847 | No Purchase | 84675911 | No Purchase | 84675966 | No Purchase | 84676017 | No Loss |
| 84675848 | No Loss | 84675912 | No Purchase | 84675967 | No Purchase | 84676018 | No Purchase |
| 84675849 | No Loss | 84675913 | No Purchase | 84675968 | No Purchase | 84676019 | No Loss |
| 84675850 | No Purchase | 84675915 | No Purchase | 84675969 | No Purchase | 84676022 | No Purchase |
| 84675851 | No Purchase | 84675917 | No Purchase | 84675970 | No Purchase | 84676023 | No Loss |
| 84675852 | No Purchase | 84675918 | No Purchase | 84675971 | No Loss | 84676024 | No Purchase |
| 84675855 | No Purchase | 84675919 | No Purchase | 84675972 | No Loss | 84676025 | No Purchase |
| 84675856 | No Loss | 84675920 | No Purchase | 84675973 | No Loss | 84676026 | No Loss |
| 84675857 | No Purchase | 84675921 | No Purchase | 84675974 | No Loss | 84676027 | No Loss |
| 84675858 | No Purchase | 84675922 | No Purchase | 84675975 | No Purchase | 84676029 | No Purchase |
| 84675860 | No Purchase | 84675923 | No Purchase | 84675976 | No Purchase | 84676030 | No Purchase |
| 84675861 | No Loss | 84675924 | No Purchase | 84675977 | No Purchase | 84676032 | No Purchase |
| 84675862 | No Purchase | 84675925 | No Loss | 84675978 | No Purchase | 84676033 | No Purchase |
| 84675863 | No Purchase | 84675926 | No Purchase | 84675979 | No Loss | 84676034 | No Purchase |
| 84675865 | No Purchase | 84675927 | No Purchase | 84675980 | No Purchase | 84676035 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84676037 | No Purchase | 84676102 | No Loss | 84676161 | No Loss | 84676220 | No Purchase |
| 84676038 | No Purchase | 84676104 | No Loss | 84676162 | No Purchase | 84676221 | No Purchase |
| 84676041 | No Purchase | 84676105 | No Purchase | 84676165 | No Purchase | 84676222 | No Purchase |
| 84676042 | No Purchase | 84676106 | No Purchase | 84676166 | No Purchase | 84676223 | No Purchase |
| 84676043 | No Purchase | 84676109 | No Purchase | 84676167 | No Purchase | 84676225 | No Purchase |
| 84676046 | No Purchase | 84676110 | No Purchase | 84676168 | No Purchase | 84676226 | No Purchase |
| 84676047 | No Loss | 84676111 | No Purchase | 84676169 | No Loss | 84676227 | No Purchase |
| 84676048 | No Loss | 84676112 | No Purchase | 84676170 | No Purchase | 84676228 | No Purchase |
| 84676049 | No Loss | 84676113 | No Purchase | 84676171 | No Purchase | 84676229 | No Purchase |
| 84676050 | No Purchase | 84676115 | No Loss | 84676172 | No Purchase | 84676230 | No Purchase |
| 84676054 | No Purchase | 84676116 | No Loss | 84676173 | No Purchase | 84676231 | No Purchase |
| 84676055 | No Purchase | 84676117 | No Purchase | 84676175 | No Loss | 84676232 | No Purchase |
| 84676056 | No Purchase | 84676118 | No Purchase | 84676177 | No Purchase | 84676233 | No Purchase |
| 84676057 | No Purchase | 84676120 | No Loss | 84676179 | No Loss | 84676234 | No Purchase |
| 84676058 | No Purchase | 84676121 | No Loss | 84676180 | No Loss | 84676235 | No Purchase |
| 84676060 | No Loss | 84676122 | No Purchase | 84676182 | No Loss | 84676236 | No Loss |
| 84676061 | No Purchase | 84676123 | No Purchase | 84676183 | No Purchase | 84676238 | No Loss |
| 84676062 | No Purchase | 84676125 | No Purchase | 84676185 | No Loss | 84676239 | No Purchase |
| 84676065 | No Loss | 84676127 | No Loss | 84676186 | No Purchase | 84676240 | No Loss |
| 84676066 | No Purchase | 84676128 | No Purchase | 84676187 | No Loss | 84676241 | No Purchase |
| 84676067 | No Loss | 84676129 | No Purchase | 84676188 | No Purchase | 84676242 | No Loss |
| 84676068 | No Purchase | 84676131 | No Purchase | 84676189 | No Purchase | 84676243 | No Purchase |
| 84676069 | No Purchase | 84676132 | No Purchase | 84676190 | No Purchase | 84676244 | No Purchase |
| 84676070 | No Purchase | 84676133 | No Purchase | 84676191 | No Purchase | 84676246 | No Purchase |
| 84676072 | No Loss | 84676134 | No Purchase | 84676192 | No Purchase | 84676247 | No Purchase |
| 84676073 | No Loss | 84676135 | No Purchase | 84676193 | No Loss | 84676249 | No Loss |
| 84676074 | No Loss | 84676137 | No Purchase | 84676195 | No Purchase | 84676250 | No Purchase |
| 84676075 | No Purchase | 84676138 | No Loss | 84676197 | No Loss | 84676251 | No Purchase |
| 84676076 | No Purchase | 84676139 | No Purchase | 84676198 | No Loss | 84676252 | No Purchase |
| 84676077 | No Purchase | 84676140 | No Purchase | 84676199 | No Purchase | 84676253 | No Loss |
| 84676079 | No Purchase | 84676141 | No Purchase | 84676200 | No Purchase | 84676254 | No Purchase |
| 84676080 | No Purchase | 84676142 | No Purchase | 84676201 | No Loss | 84676255 | No Loss |
| 84676081 | No Purchase | 84676144 | No Purchase | 84676205 | No Loss | 84676256 | No Purchase |
| 84676084 | No Purchase | 84676145 | No Loss | 84676206 | No Purchase | 84676257 | No Loss |
| 84676085 | No Loss | 84676146 | No Purchase | 84676208 | No Purchase | 84676258 | No Loss |
| 84676087 | No Purchase | 84676148 | No Loss | 84676209 | No Purchase | 84676259 | No Purchase |
| 84676088 | No Purchase | 84676149 | No Purchase | 84676210 | No Purchase | 84676260 | No Purchase |
| 84676089 | No Purchase | 84676152 | No Purchase | 84676211 | No Purchase | 84676261 | No Purchase |
| 84676090 | No Purchase | 84676153 | No Purchase | 84676212 | No Purchase | 84676263 | No Purchase |
| 84676091 | No Loss | 84676154 | No Purchase | 84676213 | No Loss | 84676264 | No Purchase |
| 84676093 | No Purchase | 84676155 | No Purchase | 84676214 | No Loss | 84676266 | No Purchase |
| 84676094 | No Purchase | 84676156 | No Loss | 84676215 | No Loss | 84676267 | No Purchase |
| 84676095 | No Purchase | 84676157 | No Loss | 84676216 | No Purchase | 84676268 | No Purchase |
| 84676098 | No Loss | 84676158 | No Loss | 84676217 | No Purchase | 84676269 | No Loss |
| 84676100 | No Purchase | 84676159 | No Purchase | 84676218 | No Purchase | 84676271 | No Purchase |
| 84676101 | No Purchase | 84676160 | No Loss | 84676219 | No Purchase | 84676272 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84676274 | No Purchase | 84676327 | No Loss | 84676389 | No Loss | 84676447 | No Purchase |
| 84676275 | No Purchase | 84676329 | No Purchase | 84676390 | No Purchase | 84676448 | No Purchase |
| 84676276 | No Purchase | 84676330 | No Purchase | 84676391 | No Loss | 84676449 | No Purchase |
| 84676277 | No Purchase | 84676331 | No Purchase | 84676392 | No Purchase | 84676450 | No Loss |
| 84676278 | No Purchase | 84676332 | No Loss | 84676394 | No Purchase | 84676452 | No Purchase |
| 84676279 | No Purchase | 84676333 | No Purchase | 84676395 | No Purchase | 84676453 | No Purchase |
| 84676280 | No Loss | 84676334 | No Purchase | 84676396 | No Purchase | 84676454 | No Purchase |
| 84676282 | No Loss | 84676335 | No Purchase | 84676397 | No Purchase | 84676455 | No Purchase |
| 84676283 | No Purchase | 84676336 | No Purchase | 84676399 | No Purchase | 84676457 | No Purchase |
| 84676284 | No Purchase | 84676337 | No Purchase | 84676400 | No Loss | 84676458 | No Loss |
| 84676285 | No Purchase | 84676338 | No Loss | 84676401 | No Purchase | 84676459 | No Purchase |
| 84676286 | No Loss | 84676339 | No Purchase | 84676403 | No Purchase | 84676460 | No Purchase |
| 84676287 | No Purchase | 84676340 | No Loss | 84676404 | No Purchase | 84676462 | No Purchase |
| 84676288 | No Loss | 84676341 | No Purchase | 84676405 | No Purchase | 84676464 | No Purchase |
| 84676289 | No Loss | 84676342 | No Loss | 84676406 | No Purchase | 84676465 | No Loss |
| 84676290 | No Purchase | 84676343 | No Loss | 84676407 | No Purchase | 84676466 | No Purchase |
| 84676291 | No Purchase | 84676344 | No Loss | 84676408 | No Purchase | 84676469 | No Loss |
| 84676294 | No Purchase | 84676345 | No Loss | 84676409 | No Purchase | 84676473 | No Loss |
| 84676295 | No Purchase | 84676346 | No Loss | 84676412 | No Loss | 84676474 | No Purchase |
| 84676297 | No Purchase | 84676347 | No Purchase | 84676413 | No Purchase | 84676476 | No Loss |
| 84676298 | No Loss | 84676349 | No Loss | 84676415 | No Purchase | 84676478 | No Purchase |
| 84676299 | No Purchase | 84676350 | No Purchase | 84676416 | No Purchase | 84676479 | No Loss |
| 84676300 | No Loss | 84676352 | No Purchase | 84676417 | No Loss | 84676480 | No Loss |
| 84676301 | No Loss | 84676354 | No Loss | 84676418 | No Loss | 84676481 | No Loss |
| 84676303 | No Purchase | 84676355 | No Loss | 84676419 | No Purchase | 84676482 | No Purchase |
| 84676304 | No Purchase | 84676356 | No Purchase | 84676420 | No Loss | 84676484 | No Loss |
| 84676305 | No Purchase | 84676357 | No Loss | 84676421 | No Purchase | 84676485 | No Loss |
| 84676306 | No Purchase | 84676358 | No Purchase | 84676422 | No Purchase | 84676486 | No Loss |
| 84676307 | No Purchase | 84676359 | No Loss | 84676423 | No Purchase | 84676487 | No Loss |
| 84676308 | No Purchase | 84676362 | No Purchase | 84676424 | No Loss | 84676488 | No Purchase |
| 84676309 | No Purchase | 84676363 | No Purchase | 84676425 | No Purchase | 84676489 | No Purchase |
| 84676310 | No Purchase | 84676364 | No Loss | 84676427 | No Purchase | 84676490 | No Purchase |
| 84676311 | No Purchase | 84676367 | No Loss | 84676428 | No Loss | 84676491 | No Purchase |
| 84676312 | No Purchase | 84676368 | No Loss | 84676429 | No Loss | 84676492 | No Purchase |
| 84676313 | No Purchase | 84676370 | No Loss | 84676430 | No Loss | 84676493 | No Purchase |
| 84676314 | No Purchase | 84676372 | No Purchase | 84676431 | No Purchase | 84676494 | No Purchase |
| 84676315 | No Purchase | 84676373 | No Purchase | 84676432 | No Purchase | 84676497 | No Purchase |
| 84676318 | No Loss | 84676374 | No Loss | 84676434 | No Purchase | 84676498 | No Loss |
| 84676319 | No Purchase | 84676375 | No Purchase | 84676435 | No Purchase | 84676499 | No Loss |
| 84676320 | No Purchase | 84676376 | No Purchase | 84676436 | No Purchase | 84676500 | No Purchase |
| 84676321 | No Loss | 84676377 | No Purchase | 84676437 | No Loss | 84676501 | No Purchase |
| 84676322 | No Purchase | 84676380 | No Loss | 84676438 | No Loss | 84676502 | No Purchase |
| 84676323 | No Purchase | 84676382 | No Loss | 84676442 | No Purchase | 84676503 | No Purchase |
| 84676324 | No Purchase | 84676385 | No Loss | 84676443 | No Purchase | 84676504 | No Purchase |
| 84676325 | No Purchase | 84676386 | No Purchase | 84676444 | No Loss | 84676505 | No Purchase |
| 84676326 | No Purchase | 84676388 | No Purchase | 84676445 | No Purchase | 84676506 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84676507 | No Loss | 84676567 | No Purchase | 84676619 | No Purchase | 84676675 | No Purchase |
| 84676508 | No Purchase | 84676568 | No Purchase | 84676620 | No Purchase | 84676676 | No Loss |
| 84676509 | No Loss | 84676569 | No Purchase | 84676621 | No Purchase | 84676677 | No Purchase |
| 84676510 | No Loss | 84676570 | No Purchase | 84676622 | No Purchase | 84676679 | No Purchase |
| 84676511 | No Loss | 84676572 | No Purchase | 84676623 | No Purchase | 84676680 | No Purchase |
| 84676512 | No Loss | 84676573 | No Purchase | 84676624 | No Purchase | 84676681 | No Loss |
| 84676515 | No Purchase | 84676574 | No Purchase | 84676625 | No Purchase | 84676683 | No Loss |
| 84676516 | No Purchase | 84676575 | No Purchase | 84676626 | No Purchase | 84676684 | No Purchase |
| 84676517 | No Purchase | 84676576 | No Purchase | 84676627 | No Purchase | 84676685 | No Purchase |
| 84676518 | No Loss | 84676577 | No Purchase | 84676628 | No Loss | 84676686 | No Purchase |
| 84676519 | No Loss | 84676578 | No Purchase | 84676629 | No Purchase | 84676687 | No Purchase |
| 84676521 | No Purchase | 84676579 | No Purchase | 84676630 | No Purchase | 84676688 | No Purchase |
| 84676522 | No Loss | 84676580 | No Purchase | 84676631 | No Purchase | 84676689 | No Purchase |
| 84676523 | No Purchase | 84676581 | No Purchase | 84676632 | No Purchase | 84676690 | No Loss |
| 84676524 | No Loss | 84676582 | No Purchase | 84676635 | No Purchase | 84676692 | No Purchase |
| 84676525 | No Loss | 84676583 | No Purchase | 84676636 | No Purchase | 84676693 | No Purchase |
| 84676527 | No Loss | 84676584 | No Purchase | 84676638 | No Loss | 84676694 | No Purchase |
| 84676530 | No Purchase | 84676585 | No Purchase | 84676639 | No Loss | 84676695 | No Loss |
| 84676531 | No Loss | 84676586 | No Purchase | 84676640 | No Purchase | 84676696 | No Loss |
| 84676533 | No Loss | 84676587 | No Loss | 84676641 | No Purchase | 84676697 | No Purchase |
| 84676535 | No Purchase | 84676592 | No Purchase | 84676642 | No Loss | 84676698 | No Loss |
| 84676537 | No Purchase | 84676593 | No Loss | 84676643 | No Loss | 84676699 | No Purchase |
| 84676538 | No Loss | 84676594 | No Purchase | 84676644 | No Loss | 84676700 | No Purchase |
| 84676539 | No Purchase | 84676595 | No Purchase | 84676647 | No Purchase | 84676701 | No Purchase |
| 84676540 | No Loss | 84676596 | No Loss | 84676648 | No Purchase | 84676702 | No Purchase |
| 84676541 | No Loss | 84676597 | No Loss | 84676649 | No Loss | 84676703 | No Purchase |
| 84676542 | No Loss | 84676598 | No Loss | 84676650 | No Loss | 84676705 | No Loss |
| 84676543 | No Purchase | 84676599 | No Purchase | 84676651 | No Purchase | 84676706 | No Purchase |
| 84676544 | No Purchase | 84676600 | No Purchase | 84676652 | No Loss | 84676707 | No Purchase |
| 84676545 | No Purchase | 84676601 | No Purchase | 84676654 | No Loss | 84676708 | No Purchase |
| 84676546 | No Loss | 84676602 | No Loss | 84676655 | No Purchase | 84676709 | No Purchase |
| 84676552 | No Loss | 84676603 | No Purchase | 84676657 | No Purchase | 84676711 | No Loss |
| 84676553 | No Loss | 84676604 | No Purchase | 84676658 | No Purchase | 84676712 | No Loss |
| 84676554 | No Purchase | 84676605 | No Loss | 84676659 | No Purchase | 84676713 | No Purchase |
| 84676555 | No Purchase | 84676606 | No Purchase | 84676660 | No Loss | 84676715 | No Purchase |
| 84676556 | No Purchase | 84676607 | No Purchase | 84676661 | No Purchase | 84676716 | No Purchase |
| 84676557 | No Purchase | 84676608 | No Purchase | 84676663 | No Purchase | 84676717 | No Loss |
| 84676558 | No Purchase | 84676609 | No Loss | 84676664 | No Loss | 84676721 | No Purchase |
| 84676559 | No Purchase | 84676610 | No Purchase | 84676665 | No Purchase | 84676722 | No Loss |
| 84676560 | No Purchase | 84676611 | No Purchase | 84676667 | No Loss | 84676723 | No Purchase |
| 84676561 | No Purchase | 84676612 | No Purchase | 84676668 | No Loss | 84676725 | No Purchase |
| 84676562 | No Purchase | 84676613 | No Loss | 84676669 | No Purchase | 84676726 | No Loss |
| 84676563 | No Purchase | 84676614 | No Purchase | 84676670 | No Purchase | 84676727 | No Purchase |
| 84676564 | No Purchase | 84676616 | No Loss | 84676671 | No Loss | 84676728 | No Purchase |
| 84676565 | No Purchase | 84676617 | No Purchase | 84676672 | No Loss | 84676729 | No Purchase |
| 84676566 | No Loss | 84676618 | No Purchase | 84676673 | No Loss | 84676730 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84676731 | No Purchase | 84676791 | No Purchase | 84676847 | No Purchase | 84676901 | No Purchase |
| 84676732 | No Purchase | 84676792 | No Purchase | 84676848 | No Purchase | 84676902 | No Purchase |
| 84676733 | No Purchase | 84676793 | No Purchase | 84676849 | No Purchase | 84676904 | No Purchase |
| 84676734 | No Loss | 84676794 | No Purchase | 84676850 | No Purchase | 84676905 | No Purchase |
| 84676736 | No Loss | 84676795 | No Loss | 84676851 | No Purchase | 84676907 | No Purchase |
| 84676737 | No Purchase | 84676796 | No Loss | 84676852 | No Loss | 84676908 | No Loss |
| 84676738 | No Purchase | 84676797 | No Purchase | 84676853 | No Loss | 84676909 | No Loss |
| 84676740 | No Loss | 84676798 | No Loss | 84676854 | No Loss | 84676910 | No Purchase |
| 84676741 | No Purchase | 84676799 | No Loss | 84676855 | No Loss | 84676911 | No Loss |
| 84676743 | No Purchase | 84676800 | No Purchase | 84676856 | No Loss | 84676912 | No Purchase |
| 84676744 | No Loss | 84676801 | No Purchase | 84676857 | No Loss | 84676913 | No Purchase |
| 84676746 | No Purchase | 84676803 | No Purchase | 84676858 | No Purchase | 84676914 | No Purchase |
| 84676747 | No Loss | 84676804 | No Purchase | 84676859 | No Loss | 84676915 | No Purchase |
| 84676748 | No Purchase | 84676805 | No Purchase | 84676860 | No Loss | 84676916 | No Purchase |
| 84676749 | No Purchase | 84676806 | No Purchase | 84676861 | No Loss | 84676917 | No Purchase |
| 84676752 | No Loss | 84676807 | No Purchase | 84676862 | No Purchase | 84676920 | No Loss |
| 84676753 | No Purchase | 84676808 | No Loss | 84676864 | No Purchase | 84676921 | No Purchase |
| 84676754 | No Purchase | 84676809 | No Purchase | 84676866 | No Purchase | 84676922 | No Purchase |
| 84676755 | No Purchase | 84676810 | No Purchase | 84676867 | No Purchase | 84676923 | No Purchase |
| 84676756 | No Loss | 84676811 | No Purchase | 84676868 | No Purchase | 84676927 | No Purchase |
| 84676757 | No Loss | 84676812 | No Purchase | 84676870 | No Loss | 84676928 | No Loss |
| 84676759 | No Purchase | 84676814 | No Purchase | 84676871 | No Loss | 84676929 | No Purchase |
| 84676760 | No Purchase | 84676815 | No Purchase | 84676872 | No Loss | 84676930 | No Purchase |
| 84676761 | No Purchase | 84676817 | No Purchase | 84676873 | No Loss | 84676931 | No Purchase |
| 84676762 | No Purchase | 84676818 | No Purchase | 84676874 | No Purchase | 84676932 | No Purchase |
| 84676763 | No Purchase | 84676819 | No Purchase | 84676875 | No Purchase | 84676934 | No Purchase |
| 84676764 | No Purchase | 84676820 | No Purchase | 84676876 | No Loss | 84676936 | No Purchase |
| 84676765 | No Purchase | 84676822 | No Purchase | 84676878 | No Purchase | 84676941 | No Loss |
| 84676766 | No Purchase | 84676824 | No Loss | 84676879 | No Purchase | 84676942 | No Loss |
| 84676767 | No Purchase | 84676825 | No Loss | 84676881 | No Purchase | 84676944 | No Purchase |
| 84676768 | No Purchase | 84676826 | No Purchase | 84676882 | No Purchase | 84676946 | No Loss |
| 84676769 | No Purchase | 84676827 | No Purchase | 84676883 | No Purchase | 84676947 | No Purchase |
| 84676770 | No Loss | 84676828 | No Purchase | 84676884 | No Purchase | 84676949 | No Purchase |
| 84676771 | No Purchase | 84676829 | No Loss | 84676885 | No Purchase | 84676950 | No Purchase |
| 84676774 | No Purchase | 84676830 | No Loss | 84676886 | No Purchase | 84676952 | No Loss |
| 84676776 | No Purchase | 84676832 | No Purchase | 84676887 | No Purchase | 84676953 | No Loss |
| 84676777 | No Loss | 84676834 | No Purchase | 84676888 | No Purchase | 84676954 | No Purchase |
| 84676778 | No Purchase | 84676835 | No Purchase | 84676889 | No Purchase | 84676955 | No Purchase |
| 84676779 | No Purchase | 84676836 | No Purchase | 84676890 | No Purchase | 84676956 | No Purchase |
| 84676780 | No Purchase | 84676837 | No Loss | 84676892 | No Loss | 84676957 | No Loss |
| 84676781 | No Purchase | 84676838 | No Loss | 84676893 | No Purchase | 84676959 | No Purchase |
| 84676783 | No Purchase | 84676839 | No Loss | 84676895 | No Purchase | 84676960 | No Loss |
| 84676784 | No Loss | 84676841 | No Purchase | 84676897 | No Purchase | 84676961 | No Loss |
| 84676785 | No Loss | 84676843 | No Purchase | 84676898 | No Loss | 84676964 | No Loss |
| 84676786 | No Loss | 84676845 | No Purchase | 84676899 | No Purchase | 84676965 | No Purchase |
| 84676787 | No Purchase | 84676846 | No Loss | 84676900 | No Purchase | 84676966 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84676968 | No Loss | 84677027 | No Purchase | 84677090 | No Loss | 84677141 | No Loss |
| 84676969 | No Loss | 84677029 | No Purchase | 84677092 | No Purchase | 84677142 | No Loss |
| 84676970 | No Purchase | 84677030 | No Purchase | 84677094 | No Purchase | 84677143 | No Purchase |
| 84676971 | No Loss | 84677031 | No Purchase | 84677095 | No Purchase | 84677144 | No Purchase |
| 84676974 | No Purchase | 84677032 | No Loss | 84677096 | No Purchase | 84677145 | No Loss |
| 84676975 | No Purchase | 84677034 | No Purchase | 84677097 | No Purchase | 84677146 | No Loss |
| 84676976 | No Loss | 84677035 | No Purchase | 84677098 | No Purchase | 84677147 | No Purchase |
| 84676977 | No Purchase | 84677037 | No Purchase | 84677099 | No Purchase | 84677148 | No Loss |
| 84676978 | No Loss | 84677039 | No Purchase | 84677100 | No Purchase | 84677149 | No Loss |
| 84676979 | No Loss | 84677041 | No Loss | 84677101 | No Purchase | 84677150 | No Loss |
| 84676980 | No Loss | 84677042 | No Purchase | 84677102 | No Loss | 84677151 | No Purchase |
| 84676982 | No Loss | 84677044 | No Purchase | 84677103 | No Loss | 84677152 | No Loss |
| 84676985 | No Purchase | 84677045 | No Purchase | 84677104 | No Purchase | 84677153 | No Loss |
| 84676986 | No Purchase | 84677046 | No Purchase | 84677105 | No Purchase | 84677154 | No Purchase |
| 84676988 | No Loss | 84677048 | No Loss | 84677106 | No Purchase | 84677155 | No Purchase |
| 84676989 | No Purchase | 84677049 | No Loss | 84677107 | No Loss | 84677156 | No Purchase |
| 84676990 | No Loss | 84677051 | No Purchase | 84677108 | No Loss | 84677160 | No Purchase |
| 84676991 | No Purchase | 84677052 | No Loss | 84677109 | No Purchase | 84677161 | No Loss |
| 84676992 | No Purchase | 84677053 | No Purchase | 84677110 | No Purchase | 84677162 | No Purchase |
| 84676993 | No Purchase | 84677054 | No Loss | 84677111 | No Purchase | 84677163 | No Loss |
| 84676994 | No Purchase | 84677055 | No Loss | 84677112 | No Purchase | 84677166 | No Loss |
| 84676995 | No Loss | 84677057 | No Loss | 84677113 | No Purchase | 84677168 | No Loss |
| 84676997 | No Purchase | 84677058 | No Purchase | 84677114 | No Loss | 84677169 | No Loss |
| 84676998 | No Purchase | 84677061 | No Purchase | 84677115 | No Loss | 84677170 | No Loss |
| 84676999 | No Purchase | 84677063 | No Purchase | 84677116 | No Loss | 84677171 | No Loss |
| 84677000 | No Purchase | 84677065 | No Loss | 84677117 | No Purchase | 84677173 | No Loss |
| 84677001 | No Purchase | 84677066 | No Purchase | 84677118 | No Purchase | 84677174 | No Loss |
| 84677002 | No Purchase | 84677067 | No Purchase | 84677120 | No Loss | 84677175 | No Purchase |
| 84677003 | No Purchase | 84677070 | No Loss | 84677121 | No Loss | 84677176 | No Purchase |
| 84677004 | No Purchase | 84677071 | No Loss | 84677122 | No Purchase | 84677177 | No Loss |
| 84677006 | No Purchase | 84677072 | No Purchase | 84677123 | No Loss | 84677178 | No Loss |
| 84677007 | No Purchase | 84677073 | No Purchase | 84677124 | No Loss | 84677179 | No Purchase |
| 84677009 | No Loss | 84677074 | No Purchase | 84677125 | No Loss | 84677180 | No Purchase |
| 84677010 | No Loss | 84677075 | No Loss | 84677126 | No Loss | 84677181 | No Purchase |
| 84677011 | No Purchase | 84677076 | No Loss | 84677127 | No Purchase | 84677182 | No Loss |
| 84677012 | No Purchase | 84677077 | No Loss | 84677128 | No Purchase | 84677183 | No Purchase |
| 84677014 | No Purchase | 84677078 | No Purchase | 84677130 | No Purchase | 84677184 | No Loss |
| 84677015 | No Purchase | 84677079 | No Purchase | 84677131 | No Purchase | 84677186 | No Loss |
| 84677016 | No Purchase | 84677080 | No Purchase | 84677132 | No Loss | 84677187 | No Loss |
| 84677017 | No Purchase | 84677081 | No Loss | 84677133 | No Purchase | 84677188 | No Loss |
| 84677018 | No Loss | 84677082 | No Loss | 84677134 | No Loss | 84677189 | No Purchase |
| 84677019 | No Purchase | 84677083 | No Loss | 84677135 | No Loss | 84677191 | No Loss |
| 84677020 | No Purchase | 84677085 | No Purchase | 84677137 | No Loss | 84677192 | No Purchase |
| 84677023 | No Purchase | 84677087 | No Purchase | 84677138 | No Loss | 84677193 | No Purchase |
| 84677024 | No Purchase | 84677088 | No Loss | 84677139 | No Loss | 84677195 | No Loss |
| 84677025 | No Loss | 84677089 | No Loss | 84677140 | No Loss | 84677196 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84677197 | No Purchase | 84677247 | No Loss | 84677299 | No Loss | 84677354 | No Purchase |
| 84677198 | No Loss | 84677249 | No Purchase | 84677300 | No Loss | 84677356 | No Purchase |
| 84677199 | No Purchase | 84677250 | No Purchase | 84677301 | No Purchase | 84677357 | No Loss |
| 84677200 | No Loss | 84677251 | No Purchase | 84677303 | No Loss | 84677358 | No Purchase |
| 84677201 | No Loss | 84677252 | No Loss | 84677304 | No Loss | 84677359 | No Purchase |
| 84677202 | No Loss | 84677253 | No Purchase | 84677305 | No Loss | 84677360 | No Purchase |
| 84677203 | No Purchase | 84677254 | No Purchase | 84677307 | No Purchase | 84677361 | No Purchase |
| 84677204 | No Purchase | 84677255 | No Purchase | 84677309 | No Loss | 84677362 | No Purchase |
| 84677205 | No Purchase | 84677256 | No Purchase | 84677310 | No Purchase | 84677363 | No Purchase |
| 84677206 | No Purchase | 84677257 | No Purchase | 84677311 | No Purchase | 84677366 | No Purchase |
| 84677207 | No Purchase | 84677259 | No Loss | 84677312 | No Loss | 84677367 | No Loss |
| 84677208 | No Loss | 84677260 | No Purchase | 84677313 | No Purchase | 84677368 | No Loss |
| 84677209 | No Loss | 84677261 | No Purchase | 84677314 | No Purchase | 84677369 | No Loss |
| 84677210 | No Loss | 84677262 | No Loss | 84677315 | No Purchase | 84677370 | No Purchase |
| 84677212 | No Purchase | 84677263 | No Purchase | 84677316 | No Purchase | 84677372 | No Purchase |
| 84677213 | No Purchase | 84677264 | No Purchase | 84677317 | No Purchase | 84677373 | No Loss |
| 84677214 | No Purchase | 84677265 | No Purchase | 84677318 | No Purchase | 84677374 | No Loss |
| 84677215 | No Purchase | 84677266 | No Loss | 84677320 | No Purchase | 84677376 | No Purchase |
| 84677217 | No Loss | 84677267 | No Loss | 84677321 | No Purchase | 84677377 | No Purchase |
| 84677218 | No Purchase | 84677268 | No Loss | 84677322 | No Purchase | 84677378 | No Loss |
| 84677219 | No Purchase | 84677270 | No Loss | 84677323 | No Loss | 84677379 | No Loss |
| 84677220 | No Purchase | 84677271 | No Purchase | 84677324 | No Loss | 84677380 | No Loss |
| 84677221 | No Purchase | 84677273 | No Purchase | 84677325 | No Purchase | 84677381 | No Loss |
| 84677222 | No Loss | 84677274 | No Loss | 84677326 | No Purchase | 84677382 | No Loss |
| 84677223 | No Purchase | 84677275 | No Loss | 84677327 | No Loss | 84677383 | No Loss |
| 84677224 | No Purchase | 84677277 | No Purchase | 84677328 | No Purchase | 84677384 | No Purchase |
| 84677225 | No Loss | 84677278 | No Loss | 84677329 | No Purchase | 84677385 | No Purchase |
| 84677226 | No Loss | 84677279 | No Loss | 84677330 | No Purchase | 84677387 | No Purchase |
| 84677227 | No Purchase | 84677280 | No Loss | 84677331 | No Loss | 84677389 | No Loss |
| 84677228 | No Purchase | 84677281 | No Loss | 84677332 | No Purchase | 84677390 | No Loss |
| 84677229 | No Purchase | 84677282 | No Purchase | 84677334 | No Purchase | 84677391 | No Purchase |
| 84677230 | No Purchase | 84677283 | No Purchase | 84677335 | No Purchase | 84677392 | No Loss |
| 84677231 | No Purchase | 84677284 | No Purchase | 84677336 | No Purchase | 84677396 | No Purchase |
| 84677232 | No Purchase | 84677285 | No Loss | 84677339 | No Loss | 84677397 | No Purchase |
| 84677233 | No Purchase | 84677286 | No Purchase | 84677340 | No Purchase | 84677398 | No Purchase |
| 84677234 | No Purchase | 84677287 | No Loss | 84677342 | No Loss | 84677399 | No Purchase |
| 84677235 | No Purchase | 84677288 | No Purchase | 84677343 | No Loss | 84677400 | No Purchase |
| 84677236 | No Purchase | 84677289 | No Loss | 84677344 | No Purchase | 84677401 | No Purchase |
| 84677238 | No Purchase | 84677290 | No Loss | 84677345 | No Loss | 84677402 | No Purchase |
| 84677239 | No Loss | 84677292 | No Loss | 84677346 | No Purchase | 84677403 | No Loss |
| 84677240 | No Loss | 84677293 | No Loss | 84677347 | No Purchase | 84677404 | No Purchase |
| 84677241 | No Loss | 84677294 | No Purchase | 84677348 | No Purchase | 84677405 | No Purchase |
| 84677242 | No Purchase | 84677295 | No Loss | 84677350 | No Purchase | 84677406 | No Loss |
| 84677243 | No Loss | 84677296 | No Purchase | 84677351 | No Purchase | 84677407 | No Purchase |
| 84677244 | No Purchase | 84677297 | No Purchase | 84677352 | No Loss | 84677408 | No Purchase |
| 84677246 | No Purchase | 84677298 | No Purchase | 84677353 | No Purchase | 84677409 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84677410 | No Purchase | 84677466 | No Purchase | 84677522 | No Loss | 84677581 | No Purchase |
| 84677411 | No Purchase | 84677467 | No Purchase | 84677524 | No Purchase | 84677582 | No Purchase |
| 84677412 | No Purchase | 84677468 | No Loss | 84677526 | No Purchase | 84677584 | No Loss |
| 84677413 | No Purchase | 84677469 | No Purchase | 84677527 | No Loss | 84677585 | No Loss |
| 84677414 | No Purchase | 84677470 | No Loss | 84677528 | No Purchase | 84677586 | No Purchase |
| 84677415 | No Purchase | 84677471 | No Loss | 84677529 | No Loss | 84677587 | No Purchase |
| 84677416 | No Purchase | 84677472 | No Purchase | 84677530 | No Purchase | 84677588 | No Purchase |
| 84677417 | No Purchase | 84677473 | No Purchase | 84677531 | No Purchase | 84677589 | No Purchase |
| 84677418 | No Purchase | 84677474 | No Loss | 84677532 | No Purchase | 84677590 | No Purchase |
| 84677419 | No Purchase | 84677477 | No Purchase | 84677533 | No Loss | 84677591 | No Purchase |
| 84677420 | No Purchase | 84677478 | No Purchase | 84677534 | No Purchase | 84677592 | No Loss |
| 84677421 | No Purchase | 84677480 | No Purchase | 84677536 | No Loss | 84677593 | No Loss |
| 84677422 | No Purchase | 84677481 | No Purchase | 84677537 | No Purchase | 84677595 | No Loss |
| 84677423 | No Purchase | 84677485 | No Purchase | 84677538 | No Purchase | 84677596 | No Loss |
| 84677425 | No Purchase | 84677486 | No Purchase | 84677539 | No Purchase | 84677597 | No Loss |
| 84677427 | No Purchase | 84677487 | No Loss | 84677540 | No Loss | 84677598 | No Purchase |
| 84677429 | No Purchase | 84677488 | No Loss | 84677542 | No Purchase | 84677599 | No Loss |
| 84677430 | No Loss | 84677490 | No Purchase | 84677543 | No Purchase | 84677600 | No Purchase |
| 84677432 | No Purchase | 84677491 | No Purchase | 84677544 | No Purchase | 84677601 | No Purchase |
| 84677433 | No Purchase | 84677492 | No Purchase | 84677545 | No Purchase | 84677602 | No Loss |
| 84677434 | No Purchase | 84677493 | No Loss | 84677549 | No Loss | 84677603 | No Loss |
| 84677435 | No Loss | 84677495 | No Loss | 84677550 | No Loss | 84677604 | No Purchase |
| 84677436 | No Purchase | 84677496 | No Purchase | 84677552 | No Purchase | 84677605 | No Loss |
| 84677438 | No Purchase | 84677497 | No Purchase | 84677553 | No Purchase | 84677606 | No Loss |
| 84677440 | No Purchase | 84677499 | No Loss | 84677554 | No Purchase | 84677607 | No Loss |
| 84677441 | No Purchase | 84677500 | No Loss | 84677555 | No Purchase | 84677609 | No Purchase |
| 84677442 | No Purchase | 84677501 | No Purchase | 84677556 | No Purchase | 84677610 | No Loss |
| 84677444 | No Purchase | 84677502 | No Purchase | 84677558 | No Purchase | 84677612 | No Loss |
| 84677445 | No Purchase | 84677503 | No Purchase | 84677559 | No Loss | 84677613 | No Purchase |
| 84677446 | No Purchase | 84677504 | No Loss | 84677560 | No Loss | 84677614 | No Purchase |
| 84677447 | No Loss | 84677505 | No Purchase | 84677562 | No Purchase | 84677615 | No Purchase |
| 84677448 | No Purchase | 84677506 | No Purchase | 84677563 | No Purchase | 84677616 | No Purchase |
| 84677449 | No Purchase | 84677507 | No Loss | 84677566 | No Loss | 84677617 | No Purchase |
| 84677451 | No Purchase | 84677508 | No Loss | 84677567 | No Purchase | 84677618 | No Purchase |
| 84677452 | No Loss | 84677509 | No Purchase | 84677568 | No Purchase | 84677620 | No Loss |
| 84677453 | No Loss | 84677510 | No Purchase | 84677569 | No Purchase | 84677622 | No Purchase |
| 84677454 | No Purchase | 84677511 | No Purchase | 84677570 | No Purchase | 84677623 | No Loss |
| 84677455 | No Purchase | 84677512 | No Purchase | 84677571 | No Purchase | 84677624 | No Loss |
| 84677456 | No Purchase | 84677513 | No Loss | 84677572 | No Purchase | 84677626 | No Purchase |
| 84677457 | No Loss | 84677514 | No Purchase | 84677574 | No Purchase | 84677627 | No Purchase |
| 84677458 | No Purchase | 84677515 | No Purchase | 84677575 | No Purchase | 84677628 | No Purchase |
| 84677459 | No Purchase | 84677516 | No Loss | 84677576 | No Purchase | 84677629 | No Purchase |
| 84677460 | No Loss | 84677517 | No Loss | 84677577 | No Loss | 84677631 | No Loss |
| 84677462 | No Purchase | 84677518 | No Purchase | 84677578 | No Purchase | 84677632 | No Loss |
| 84677463 | No Purchase | 84677520 | No Purchase | 84677579 | No Purchase | 84677633 | No Purchase |
| 84677465 | No Loss | 84677521 | No Purchase | 84677580 | No Purchase | 84677634 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84677636 | No Loss | 84677693 | No Purchase | 84677750 | No Purchase | 84677810 | No Loss |
| 84677637 | No Purchase | 84677694 | No Loss | 84677751 | No Purchase | 84677812 | No Purchase |
| 84677638 | No Loss | 84677695 | No Loss | 84677752 | No Loss | 84677814 | No Purchase |
| 84677639 | No Loss | 84677696 | No Loss | 84677754 | No Purchase | 84677815 | No Loss |
| 84677640 | No Purchase | 84677698 | No Loss | 84677755 | No Purchase | 84677817 | No Loss |
| 84677641 | No Loss | 84677699 | No Loss | 84677756 | No Purchase | 84677818 | No Purchase |
| 84677642 | No Loss | 84677701 | No Loss | 84677757 | No Loss | 84677819 | No Loss |
| 84677643 | No Purchase | 84677702 | No Purchase | 84677758 | No Purchase | 84677820 | No Purchase |
| 84677645 | No Purchase | 84677703 | No Loss | 84677759 | No Purchase | 84677821 | No Loss |
| 84677646 | No Purchase | 84677704 | No Loss | 84677760 | No Purchase | 84677822 | No Loss |
| 84677647 | No Purchase | 84677705 | No Purchase | 84677762 | No Purchase | 84677823 | No Loss |
| 84677648 | No Purchase | 84677706 | No Purchase | 84677763 | No Loss | 84677825 | No Purchase |
| 84677649 | No Purchase | 84677708 | No Purchase | 84677764 | No Purchase | 84677827 | No Loss |
| 84677650 | No Purchase | 84677709 | No Purchase | 84677769 | No Purchase | 84677829 | No Loss |
| 84677651 | No Purchase | 84677710 | No Purchase | 84677770 | No Purchase | 84677830 | No Purchase |
| 84677652 | No Loss | 84677711 | No Loss | 84677771 | No Purchase | 84677831 | No Loss |
| 84677653 | No Purchase | 84677712 | No Loss | 84677772 | No Purchase | 84677832 | No Purchase |
| 84677654 | No Purchase | 84677714 | No Purchase | 84677774 | No Purchase | 84677833 | No Purchase |
| 84677655 | No Purchase | 84677715 | No Purchase | 84677775 | No Purchase | 84677835 | No Loss |
| 84677657 | No Purchase | 84677716 | No Purchase | 84677776 | No Loss | 84677836 | No Purchase |
| 84677658 | No Loss | 84677717 | No Purchase | 84677777 | No Loss | 84677837 | No Purchase |
| 84677660 | No Purchase | 84677718 | No Loss | 84677778 | No Purchase | 84677838 | No Loss |
| 84677661 | No Purchase | 84677719 | No Loss | 84677779 | No Purchase | 84677839 | No Purchase |
| 84677662 | No Loss | 84677720 | No Purchase | 84677781 | No Loss | 84677841 | No Purchase |
| 84677663 | No Purchase | 84677721 | No Purchase | 84677782 | No Loss | 84677842 | No Loss |
| 84677664 | No Loss | 84677722 | No Purchase | 84677783 | No Purchase | 84677843 | No Purchase |
| 84677666 | No Purchase | 84677723 | No Loss | 84677784 | No Loss | 84677844 | No Purchase |
| 84677667 | No Purchase | 84677726 | No Loss | 84677785 | No Purchase | 84677845 | No Purchase |
| 84677668 | No Purchase | 84677727 | No Purchase | 84677786 | No Purchase | 84677846 | No Loss |
| 84677672 | No Purchase | 84677729 | No Purchase | 84677787 | No Loss | 84677847 | No Loss |
| 84677673 | No Purchase | 84677730 | No Purchase | 84677788 | No Purchase | 84677848 | No Purchase |
| 84677674 | No Purchase | 84677731 | No Loss | 84677790 | No Loss | 84677849 | No Loss |
| 84677675 | No Purchase | 84677732 | No Purchase | 84677791 | No Purchase | 84677850 | No Purchase |
| 84677677 | No Purchase | 84677734 | No Purchase | 84677792 | No Loss | 84677851 | No Purchase |
| 84677679 | No Purchase | 84677736 | No Purchase | 84677793 | No Purchase | 84677852 | No Purchase |
| 84677680 | No Purchase | 84677738 | No Purchase | 84677794 | No Purchase | 84677853 | No Purchase |
| 84677681 | No Loss | 84677739 | No Loss | 84677795 | No Purchase | 84677855 | No Purchase |
| 84677682 | No Loss | 84677740 | No Purchase | 84677796 | No Loss | 84677856 | No Purchase |
| 84677683 | No Loss | 84677741 | No Loss | 84677797 | No Purchase | 84677857 | No Loss |
| 84677685 | No Loss | 84677742 | No Loss | 84677801 | No Purchase | 84677859 | No Loss |
| 84677686 | No Purchase | 84677744 | No Loss | 84677802 | No Purchase | 84677860 | No Purchase |
| 84677687 | No Loss | 84677745 | No Purchase | 84677803 | No Loss | 84677861 | No Purchase |
| 84677688 | No Loss | 84677746 | No Purchase | 84677805 | No Purchase | 84677862 | No Purchase |
| 84677689 | No Purchase | 84677747 | No Purchase | 84677806 | No Purchase | 84677863 | No Purchase |
| 84677690 | No Purchase | 84677748 | No Purchase | 84677807 | No Loss | 84677864 | No Purchase |
| 84677692 | No Purchase | 84677749 | No Purchase | 84677809 | No Purchase | 84677865 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84677868 | No Loss | 84677929 | No Purchase | 84677988 | No Purchase | 84678050 | No Purchase |
| 84677869 | No Purchase | 84677930 | No Loss | 84677989 | No Purchase | 84678051 | No Purchase |
| 84677870 | No Loss | 84677931 | No Loss | 84677990 | No Purchase | 84678052 | No Loss |
| 84677871 | No Purchase | 84677932 | No Loss | 84677991 | No Purchase | 84678053 | No Purchase |
| 84677873 | No Purchase | 84677933 | No Purchase | 84677993 | No Purchase | 84678054 | No Loss |
| 84677877 | No Purchase | 84677934 | No Purchase | 84677994 | No Purchase | 84678055 | No Purchase |
| 84677878 | No Loss | 84677937 | No Loss | 84677995 | No Purchase | 84678056 | No Loss |
| 84677879 | No Purchase | 84677938 | No Purchase | 84677996 | No Purchase | 84678058 | No Purchase |
| 84677881 | No Loss | 84677939 | No Loss | 84677997 | No Purchase | 84678059 | No Purchase |
| 84677883 | No Loss | 84677940 | No Loss | 84677998 | No Loss | 84678060 | No Loss |
| 84677885 | No Purchase | 84677942 | No Loss | 84677999 | No Purchase | 84678061 | No Loss |
| 84677887 | No Loss | 84677943 | No Purchase | 84678000 | No Purchase | 84678062 | No Loss |
| 84677889 | No Purchase | 84677944 | No Loss | 84678002 | No Loss | 84678063 | No Loss |
| 84677890 | No Loss | 84677945 | No Purchase | 84678004 | No Loss | 84678065 | No Purchase |
| 84677891 | No Loss | 84677946 | No Purchase | 84678005 | No Purchase | 84678066 | No Purchase |
| 84677892 | No Loss | 84677947 | No Purchase | 84678006 | No Purchase | 84678067 | No Purchase |
| 84677893 | No Loss | 84677948 | No Loss | 84678008 | No Loss | 84678068 | No Purchase |
| 84677894 | No Purchase | 84677950 | No Loss | 84678009 | No Loss | 84678069 | No Purchase |
| 84677895 | No Loss | 84677951 | No Loss | 84678011 | No Purchase | 84678070 | No Loss |
| 84677896 | No Loss | 84677952 | No Loss | 84678012 | No Loss | 84678073 | No Purchase |
| 84677898 | No Loss | 84677953 | No Purchase | 84678015 | No Loss | 84678075 | No Purchase |
| 84677899 | No Purchase | 84677955 | No Purchase | 84678016 | No Purchase | 84678076 | No Purchase |
| 84677900 | No Purchase | 84677956 | No Purchase | 84678017 | No Loss | 84678077 | No Purchase |
| 84677901 | No Purchase | 84677957 | No Purchase | 84678018 | No Purchase | 84678078 | No Purchase |
| 84677902 | No Purchase | 84677958 | No Loss | 84678019 | No Purchase | 84678079 | No Purchase |
| 84677904 | No Purchase | 84677960 | No Purchase | 84678020 | No Purchase | 84678080 | No Purchase |
| 84677905 | No Loss | 84677963 | No Loss | 84678023 | No Purchase | 84678081 | No Purchase |
| 84677906 | No Loss | 84677964 | No Purchase | 84678024 | No Purchase | 84678083 | No Purchase |
| 84677907 | No Purchase | 84677965 | No Loss | 84678025 | No Purchase | 84678084 | No Loss |
| 84677908 | No Loss | 84677967 | No Purchase | 84678026 | No Loss | 84678086 | No Loss |
| 84677909 | No Purchase | 84677969 | No Loss | 84678028 | No Purchase | 84678088 | No Purchase |
| 84677910 | No Purchase | 84677970 | No Loss | 84678031 | No Loss | 84678089 | No Loss |
| 84677912 | No Purchase | 84677971 | No Purchase | 84678032 | No Purchase | 84678090 | No Purchase |
| 84677913 | No Loss | 84677972 | No Loss | 84678035 | No Loss | 84678091 | No Loss |
| 84677914 | No Purchase | 84677973 | No Purchase | 84678036 | No Purchase | 84678093 | No Loss |
| 84677918 | No Purchase | 84677975 | No Purchase | 84678037 | No Loss | 84678095 | No Purchase |
| 84677919 | No Purchase | 84677976 | No Purchase | 84678038 | No Purchase | 84678096 | No Loss |
| 84677920 | No Purchase | 84677977 | No Loss | 84678039 | No Loss | 84678097 | No Purchase |
| 84677921 | No Purchase | 84677978 | No Purchase | 84678040 | No Purchase | 84678099 | No Purchase |
| 84677922 | No Purchase | 84677979 | No Purchase | 84678041 | No Loss | 84678100 | No Loss |
| 84677923 | No Purchase | 84677982 | No Purchase | 84678042 | No Purchase | 84678101 | No Purchase |
| 84677924 | No Purchase | 84677983 | No Loss | 84678045 | No Purchase | 84678102 | No Purchase |
| 84677925 | No Loss | 84677984 | No Loss | 84678046 | No Loss | 84678103 | No Loss |
| 84677926 | No Purchase | 84677985 | No Loss | 84678047 | No Loss | 84678105 | No Loss |
| 84677927 | No Loss | 84677986 | No Purchase | 84678048 | No Loss | 84678106 | No Purchase |
| 84677928 | No Purchase | 84677987 | No Purchase | 84678049 | No Purchase | 84678107 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84678108 | No Purchase | 84678162 | No Purchase | 84678216 | No Purchase | 84678273 | No Purchase |
| 84678109 | No Loss | 84678163 | No Purchase | 84678217 | No Purchase | 84678274 | No Purchase |
| 84678110 | No Purchase | 84678164 | No Loss | 84678218 | No Purchase | 84678277 | No Purchase |
| 84678111 | No Purchase | 84678165 | No Loss | 84678219 | No Loss | 84678278 | No Loss |
| 84678112 | No Purchase | 84678166 | No Purchase | 84678220 | No Purchase | 84678279 | No Loss |
| 84678113 | No Purchase | 84678167 | No Purchase | 84678221 | No Purchase | 84678280 | No Loss |
| 84678115 | No Purchase | 84678168 | No Loss | 84678222 | No Purchase | 84678281 | No Loss |
| 84678117 | No Loss | 84678169 | No Purchase | 84678223 | No Loss | 84678282 | No Loss |
| 84678118 | No Purchase | 84678170 | No Purchase | 84678224 | No Purchase | 84678283 | No Loss |
| 84678119 | No Purchase | 84678171 | No Purchase | 84678225 | No Purchase | 84678284 | No Purchase |
| 84678120 | No Purchase | 84678173 | No Loss | 84678226 | No Purchase | 84678285 | No Purchase |
| 84678123 | No Loss | 84678174 | No Purchase | 84678227 | No Purchase | 84678289 | No Purchase |
| 84678124 | No Purchase | 84678175 | No Purchase | 84678228 | No Purchase | 84678290 | No Purchase |
| 84678125 | No Purchase | 84678176 | No Purchase | 84678229 | No Purchase | 84678291 | No Purchase |
| 84678126 | No Loss | 84678177 | No Purchase | 84678231 | No Purchase | 84678292 | No Purchase |
| 84678127 | No Purchase | 84678178 | No Purchase | 84678234 | No Purchase | 84678293 | No Purchase |
| 84678128 | No Purchase | 84678179 | No Loss | 84678235 | No Purchase | 84678294 | No Purchase |
| 84678129 | No Purchase | 84678180 | No Loss | 84678236 | No Purchase | 84678295 | No Loss |
| 84678130 | No Purchase | 84678182 | No Loss | 84678237 | No Loss | 84678297 | No Loss |
| 84678131 | No Purchase | 84678183 | No Purchase | 84678238 | No Loss | 84678298 | No Loss |
| 84678132 | No Purchase | 84678184 | No Loss | 84678240 | No Purchase | 84678299 | No Loss |
| 84678133 | No Purchase | 84678186 | No Purchase | 84678242 | No Loss | 84678300 | No Loss |
| 84678134 | No Loss | 84678187 | No Loss | 84678243 | No Loss | 84678301 | No Purchase |
| 84678135 | No Purchase | 84678188 | No Purchase | 84678244 | No Loss | 84678302 | No Loss |
| 84678136 | No Purchase | 84678189 | No Loss | 84678245 | No Purchase | 84678303 | No Loss |
| 84678138 | No Purchase | 84678190 | No Loss | 84678246 | No Purchase | 84678304 | No Loss |
| 84678139 | No Purchase | 84678191 | No Loss | 84678247 | No Loss | 84678307 | No Loss |
| 84678140 | No Purchase | 84678192 | No Purchase | 84678249 | No Loss | 84678308 | No Loss |
| 84678141 | No Loss | 84678193 | No Purchase | 84678250 | No Loss | 84678309 | No Purchase |
| 84678142 | No Loss | 84678194 | No Purchase | 84678251 | No Purchase | 84678310 | No Purchase |
| 84678143 | No Loss | 84678195 | No Purchase | 84678253 | No Purchase | 84678311 | No Purchase |
| 84678144 | No Loss | 84678196 | No Purchase | 84678254 | No Loss | 84678312 | No Loss |
| 84678145 | No Purchase | 84678200 | No Loss | 84678256 | No Purchase | 84678314 | No Loss |
| 84678146 | No Purchase | 84678202 | No Purchase | 84678257 | No Purchase | 84678315 | No Loss |
| 84678147 | No Loss | 84678203 | No Loss | 84678258 | No Loss | 84678316 | No Loss |
| 84678148 | No Purchase | 84678204 | No Purchase | 84678259 | No Loss | 84678317 | No Purchase |
| 84678150 | No Purchase | 84678206 | No Purchase | 84678260 | No Loss | 84678318 | No Loss |
| 84678151 | No Purchase | 84678207 | No Purchase | 84678261 | No Purchase | 84678320 | No Purchase |
| 84678152 | No Loss | 84678208 | No Purchase | 84678262 | No Purchase | 84678322 | No Purchase |
| 84678154 | No Purchase | 84678209 | No Purchase | 84678263 | No Loss | 84678325 | No Purchase |
| 84678155 | No Loss | 84678210 | No Purchase | 84678264 | No Purchase | 84678326 | No Loss |
| 84678157 | No Purchase | 84678211 | No Purchase | 84678266 | No Loss | 84678328 | No Purchase |
| 84678158 | No Purchase | 84678212 | No Loss | 84678267 | No Purchase | 84678329 | No Loss |
| 84678159 | No Loss | 84678213 | No Purchase | 84678268 | No Loss | 84678330 | No Loss |
| 84678160 | No Loss | 84678214 | No Purchase | 84678270 | No Purchase | 84678332 | No Purchase |
| 84678161 | No Loss | 84678215 | No Loss | 84678272 | No Purchase | 84678335 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84678336 | No Purchase | 84678400 | No Loss | 84678463 | No Purchase | 84678519 | No Purchase |
| 84678337 | No Loss | 84678401 | No Purchase | 84678465 | No Loss | 84678520 | No Purchase |
| 84678339 | No Purchase | 84678403 | No Purchase | 84678466 | No Purchase | 84678521 | No Loss |
| 84678340 | No Purchase | 84678404 | No Loss | 84678467 | No Loss | 84678522 | No Purchase |
| 84678341 | No Purchase | 84678405 | No Purchase | 84678470 | No Loss | 84678523 | No Loss |
| 84678342 | No Loss | 84678407 | No Loss | 84678471 | No Loss | 84678524 | No Loss |
| 84678343 | No Loss | 84678409 | No Loss | 84678472 | No Loss | 84678527 | No Loss |
| 84678345 | No Purchase | 84678410 | No Loss | 84678473 | No Purchase | 84678528 | No Loss |
| 84678346 | No Loss | 84678411 | No Purchase | 84678474 | No Loss | 84678529 | No Purchase |
| 84678347 | No Loss | 84678412 | No Loss | 84678475 | No Loss | 84678530 | No Loss |
| 84678348 | No Loss | 84678413 | No Purchase | 84678476 | No Loss | 84678533 | No Purchase |
| 84678353 | No Purchase | 84678414 | No Loss | 84678477 | No Purchase | 84678534 | No Loss |
| 84678354 | No Loss | 84678416 | No Purchase | 84678478 | No Loss | 84678535 | No Loss |
| 84678355 | No Loss | 84678417 | No Purchase | 84678480 | No Purchase | 84678536 | No Purchase |
| 84678356 | No Purchase | 84678418 | No Purchase | 84678481 | No Purchase | 84678538 | No Purchase |
| 84678357 | No Purchase | 84678419 | No Purchase | 84678482 | No Purchase | 84678539 | No Purchase |
| 84678359 | No Purchase | 84678420 | No Purchase | 84678484 | No Purchase | 84678540 | No Loss |
| 84678360 | No Loss | 84678421 | No Purchase | 84678485 | No Purchase | 84678541 | No Purchase |
| 84678361 | No Purchase | 84678423 | No Purchase | 84678487 | No Purchase | 84678543 | No Loss |
| 84678362 | No Loss | 84678426 | No Loss | 84678488 | No Loss | 84678544 | No Loss |
| 84678365 | No Purchase | 84678427 | No Loss | 84678489 | No Purchase | 84678545 | No Loss |
| 84678367 | No Loss | 84678428 | No Purchase | 84678490 | No Loss | 84678546 | No Purchase |
| 84678369 | No Loss | 84678429 | No Purchase | 84678491 | No Loss | 84678548 | No Loss |
| 84678371 | No Purchase | 84678431 | No Loss | 84678492 | No Loss | 84678550 | No Purchase |
| 84678373 | No Loss | 84678432 | No Purchase | 84678493 | No Loss | 84678551 | No Purchase |
| 84678374 | No Loss | 84678433 | No Loss | 84678495 | No Purchase | 84678552 | No Purchase |
| 84678375 | No Loss | 84678434 | No Loss | 84678496 | No Purchase | 84678553 | No Purchase |
| 84678376 | No Loss | 84678435 | No Loss | 84678497 | No Loss | 84678554 | No Loss |
| 84678378 | No Purchase | 84678436 | No Loss | 84678498 | No Purchase | 84678555 | No Loss |
| 84678379 | No Loss | 84678438 | No Loss | 84678499 | No Purchase | 84678556 | No Purchase |
| 84678380 | No Purchase | 84678439 | No Loss | 84678500 | No Loss | 84678557 | No Loss |
| 84678381 | No Loss | 84678440 | No Loss | 84678501 | No Loss | 84678558 | No Purchase |
| 84678382 | No Purchase | 84678441 | No Purchase | 84678502 | No Purchase | 84678559 | No Loss |
| 84678384 | No Purchase | 84678442 | No Purchase | 84678503 | No Loss | 84678560 | No Purchase |
| 84678385 | No Purchase | 84678444 | No Purchase | 84678504 | No Purchase | 84678561 | No Purchase |
| 84678386 | No Purchase | 84678445 | No Purchase | 84678505 | No Purchase | 84678563 | No Purchase |
| 84678387 | No Purchase | 84678448 | No Purchase | 84678507 | No Loss | 84678564 | No Loss |
| 84678389 | No Loss | 84678449 | No Loss | 84678508 | No Purchase | 84678565 | No Purchase |
| 84678390 | No Loss | 84678451 | No Purchase | 84678509 | No Purchase | 84678566 | No Purchase |
| 84678391 | No Purchase | 84678452 | No Purchase | 84678511 | No Purchase | 84678568 | No Loss |
| 84678392 | No Purchase | 84678455 | No Loss | 84678512 | No Purchase | 84678569 | No Purchase |
| 84678393 | No Purchase | 84678456 | No Purchase | 84678513 | No Loss | 84678571 | No Purchase |
| 84678394 | No Purchase | 84678458 | No Loss | 84678514 | No Purchase | 84678572 | No Purchase |
| 84678395 | No Loss | 84678459 | No Purchase | 84678515 | No Purchase | 84678573 | No Loss |
| 84678398 | No Purchase | 84678461 | No Loss | 84678516 | No Purchase | 84678574 | No Purchase |
| 84678399 | No Purchase | 84678462 | No Purchase | 84678517 | No Loss | 84678575 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84678578 | No Purchase | 84678636 | No Purchase | 84678691 | No Purchase | 84678751 | No Purchase |
| 84678580 | No Loss | 84678637 | No Purchase | 84678692 | No Loss | 84678752 | No Loss |
| 84678581 | No Loss | 84678638 | No Purchase | 84678693 | No Loss | 84678753 | No Loss |
| 84678582 | No Purchase | 84678639 | No Loss | 84678694 | No Purchase | 84678754 | No Loss |
| 84678584 | No Purchase | 84678640 | No Purchase | 84678695 | No Purchase | 84678755 | No Purchase |
| 84678585 | No Loss | 84678641 | No Purchase | 84678696 | No Purchase | 84678756 | No Loss |
| 84678586 | No Purchase | 84678642 | No Purchase | 84678697 | No Purchase | 84678757 | No Purchase |
| 84678590 | No Purchase | 84678643 | No Purchase | 84678698 | No Purchase | 84678759 | No Purchase |
| 84678591 | No Loss | 84678644 | No Purchase | 84678699 | No Loss | 84678760 | No Loss |
| 84678592 | No Purchase | 84678646 | No Purchase | 84678700 | No Loss | 84678761 | No Purchase |
| 84678593 | No Loss | 84678647 | No Purchase | 84678701 | No Purchase | 84678763 | No Loss |
| 84678596 | No Purchase | 84678648 | No Purchase | 84678702 | No Purchase | 84678764 | No Loss |
| 84678597 | No Purchase | 84678649 | No Purchase | 84678704 | No Loss | 84678765 | No Purchase |
| 84678598 | No Purchase | 84678650 | No Purchase | 84678705 | No Purchase | 84678766 | No Purchase |
| 84678599 | No Purchase | 84678651 | No Loss | 84678707 | No Purchase | 84678767 | No Loss |
| 84678600 | No Purchase | 84678652 | No Loss | 84678708 | No Purchase | 84678768 | No Purchase |
| 84678601 | No Purchase | 84678653 | No Loss | 84678709 | No Purchase | 84678769 | No Purchase |
| 84678602 | No Purchase | 84678655 | No Loss | 84678710 | No Purchase | 84678772 | No Purchase |
| 84678603 | No Purchase | 84678656 | No Purchase | 84678711 | No Purchase | 84678773 | No Loss |
| 84678604 | No Loss | 84678657 | No Purchase | 84678712 | No Loss | 84678775 | No Loss |
| 84678605 | No Loss | 84678658 | No Loss | 84678713 | No Loss | 84678776 | No Purchase |
| 84678607 | No Purchase | 84678660 | No Purchase | 84678714 | No Purchase | 84678777 | No Purchase |
| 84678608 | No Purchase | 84678661 | No Loss | 84678715 | No Loss | 84678779 | No Purchase |
| 84678610 | No Purchase | 84678663 | No Loss | 84678717 | No Purchase | 84678780 | No Purchase |
| 84678611 | No Purchase | 84678664 | No Purchase | 84678718 | No Purchase | 84678781 | No Loss |
| 84678612 | No Purchase | 84678665 | No Loss | 84678719 | No Purchase | 84678782 | No Loss |
| 84678613 | No Loss | 84678666 | No Purchase | 84678721 | No Loss | 84678785 | No Purchase |
| 84678614 | No Loss | 84678667 | No Purchase | 84678722 | No Loss | 84678786 | No Purchase |
| 84678615 | No Purchase | 84678668 | No Loss | 84678727 | No Purchase | 84678788 | No Purchase |
| 84678616 | No Purchase | 84678670 | No Purchase | 84678728 | No Purchase | 84678789 | No Purchase |
| 84678617 | No Loss | 84678671 | No Purchase | 84678729 | No Purchase | 84678791 | No Loss |
| 84678618 | No Purchase | 84678672 | No Purchase | 84678731 | No Loss | 84678792 | No Purchase |
| 84678619 | No Purchase | 84678673 | No Purchase | 84678732 | No Loss | 84678793 | No Loss |
| 84678620 | No Purchase | 84678674 | No Purchase | 84678733 | No Loss | 84678794 | No Purchase |
| 84678621 | No Purchase | 84678675 | No Purchase | 84678734 | No Purchase | 84678796 | No Purchase |
| 84678622 | No Purchase | 84678676 | No Purchase | 84678735 | No Purchase | 84678797 | No Loss |
| 84678623 | No Loss | 84678677 | No Purchase | 84678736 | No Purchase | 84678798 | No Purchase |
| 84678624 | No Purchase | 84678679 | No Loss | 84678737 | No Loss | 84678799 | No Purchase |
| 84678626 | No Loss | 84678680 | No Loss | 84678739 | No Purchase | 84678801 | No Purchase |
| 84678627 | No Purchase | 84678681 | No Loss | 84678740 | No Purchase | 84678802 | No Loss |
| 84678628 | No Loss | 84678682 | No Loss | 84678741 | No Purchase | 84678805 | No Loss |
| 84678629 | No Purchase | 84678683 | No Loss | 84678742 | No Purchase | 84678807 | No Loss |
| 84678630 | No Purchase | 84678684 | No Loss | 84678743 | No Loss | 84678808 | No Purchase |
| 84678631 | No Purchase | 84678685 | No Loss | 84678745 | No Purchase | 84678809 | No Purchase |
| 84678632 | No Loss | 84678686 | No Purchase | 84678746 | No Purchase | 84678810 | No Purchase |
| 84678634 | No Loss | 84678687 | No Loss | 84678749 | No Purchase | 84678811 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84678812 | No Purchase | 84678865 | No Purchase | 84678925 | No Purchase | 84678983 | No Purchase |
| 84678813 | No Loss | 84678867 | No Loss | 84678926 | No Purchase | 84678986 | No Purchase |
| 84678815 | No Purchase | 84678868 | No Purchase | 84678927 | No Purchase | 84678987 | No Loss |
| 84678816 | No Purchase | 84678869 | No Purchase | 84678928 | No Purchase | 84678988 | No Purchase |
| 84678817 | No Loss | 84678870 | No Loss | 84678930 | No Loss | 84678989 | No Purchase |
| 84678818 | No Purchase | 84678871 | No Purchase | 84678931 | No Purchase | 84678990 | No Loss |
| 84678819 | No Purchase | 84678873 | No Loss | 84678932 | No Loss | 84678991 | No Purchase |
| 84678821 | No Purchase | 84678874 | No Loss | 84678933 | No Purchase | 84678995 | No Purchase |
| 84678822 | No Loss | 84678875 | No Loss | 84678934 | No Loss | 84678996 | No Purchase |
| 84678823 | No Loss | 84678878 | No Purchase | 84678935 | No Purchase | 84678997 | No Purchase |
| 84678824 | No Purchase | 84678880 | No Purchase | 84678936 | No Loss | 84679000 | No Purchase |
| 84678825 | No Purchase | 84678881 | No Purchase | 84678937 | No Purchase | 84679001 | No Purchase |
| 84678826 | No Purchase | 84678882 | No Purchase | 84678938 | No Loss | 84679004 | No Loss |
| 84678827 | No Purchase | 84678883 | No Loss | 84678940 | No Loss | 84679005 | No Purchase |
| 84678828 | No Loss | 84678884 | No Purchase | 84678942 | No Loss | 84679006 | No Loss |
| 84678829 | No Loss | 84678886 | No Purchase | 84678943 | No Loss | 84679008 | No Purchase |
| 84678830 | No Purchase | 84678887 | No Purchase | 84678944 | No Purchase | 84679009 | No Loss |
| 84678831 | No Loss | 84678891 | No Loss | 84678945 | No Loss | 84679010 | No Purchase |
| 84678832 | No Loss | 84678892 | No Purchase | 84678946 | No Purchase | 84679012 | No Purchase |
| 84678833 | No Purchase | 84678893 | No Loss | 84678947 | No Purchase | 84679013 | No Purchase |
| 84678834 | No Purchase | 84678894 | No Loss | 84678948 | No Purchase | 84679014 | No Purchase |
| 84678835 | No Purchase | 84678895 | No Loss | 84678949 | No Purchase | 84679016 | No Loss |
| 84678836 | No Purchase | 84678896 | No Purchase | 84678950 | No Loss | 84679017 | No Purchase |
| 84678838 | No Purchase | 84678898 | No Loss | 84678952 | No Loss | 84679019 | No Loss |
| 84678839 | No Purchase | 84678899 | No Purchase | 84678953 | No Loss | 84679020 | No Purchase |
| 84678840 | No Loss | 84678900 | No Loss | 84678955 | No Purchase | 84679021 | No Purchase |
| 84678842 | No Purchase | 84678902 | No Purchase | 84678956 | No Loss | 84679023 | No Purchase |
| 84678843 | No Loss | 84678903 | No Purchase | 84678959 | No Purchase | 84679024 | No Loss |
| 84678844 | No Purchase | 84678904 | No Purchase | 84678960 | No Purchase | 84679025 | No Purchase |
| 84678845 | No Loss | 84678905 | No Loss | 84678961 | No Loss | 84679026 | No Purchase |
| 84678846 | No Purchase | 84678906 | No Purchase | 84678963 | No Loss | 84679027 | No Purchase |
| 84678847 | No Purchase | 84678907 | No Purchase | 84678964 | No Purchase | 84679028 | No Loss |
| 84678848 | No Loss | 84678908 | No Purchase | 84678965 | No Purchase | 84679029 | No Loss |
| 84678849 | No Purchase | 84678909 | No Loss | 84678966 | No Purchase | 84679031 | No Purchase |
| 84678850 | No Purchase | 84678910 | No Loss | 84678967 | No Purchase | 84679032 | No Purchase |
| 84678851 | No Purchase | 84678911 | No Loss | 84678968 | No Purchase | 84679033 | No Purchase |
| 84678852 | No Purchase | 84678912 | No Purchase | 84678970 | No Purchase | 84679034 | No Purchase |
| 84678854 | No Purchase | 84678913 | No Purchase | 84678971 | No Loss | 84679035 | No Loss |
| 84678855 | No Purchase | 84678914 | No Purchase | 84678972 | No Purchase | 84679036 | No Purchase |
| 84678856 | No Purchase | 84678915 | No Purchase | 84678973 | No Loss | 84679038 | No Loss |
| 84678857 | No Purchase | 84678916 | No Loss | 84678974 | No Loss | 84679039 | No Purchase |
| 84678859 | No Loss | 84678917 | No Purchase | 84678976 | No Loss | 84679040 | No Purchase |
| 84678860 | No Purchase | 84678918 | No Loss | 84678978 | No Loss | 84679041 | No Loss |
| 84678861 | No Purchase | 84678920 | No Loss | 84678979 | No Loss | 84679043 | No Purchase |
| 84678862 | No Purchase | 84678922 | No Purchase | 84678980 | No Purchase | 84679046 | No Purchase |
| 84678863 | No Loss | 84678923 | No Purchase | 84678982 | No Loss | 84679047 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84679048 | No Purchase | 84679112 | No Purchase | 84679166 | No Purchase | 84679221 | No Purchase |
| 84679049 | No Purchase | 84679113 | No Purchase | 84679167 | No Loss | 84679222 | No Loss |
| 84679051 | No Purchase | 84679114 | No Loss | 84679169 | No Purchase | 84679223 | No Loss |
| 84679053 | No Purchase | 84679115 | No Loss | 84679170 | No Loss | 84679224 | No Purchase |
| 84679055 | No Loss | 84679116 | No Loss | 84679171 | No Purchase | 84679226 | No Loss |
| 84679056 | No Purchase | 84679117 | No Purchase | 84679172 | No Purchase | 84679227 | No Loss |
| 84679058 | No Loss | 84679118 | No Loss | 84679173 | No Purchase | 84679228 | No Loss |
| 84679059 | No Purchase | 84679119 | No Purchase | 84679174 | No Purchase | 84679229 | No Purchase |
| 84679060 | No Loss | 84679120 | No Purchase | 84679175 | No Purchase | 84679230 | No Loss |
| 84679061 | No Purchase | 84679121 | No Purchase | 84679177 | No Loss | 84679231 | No Purchase |
| 84679062 | No Purchase | 84679122 | No Purchase | 84679178 | No Loss | 84679232 | No Purchase |
| 84679064 | No Loss | 84679123 | No Loss | 84679179 | No Purchase | 84679233 | No Loss |
| 84679065 | No Purchase | 84679125 | No Purchase | 84679180 | No Purchase | 84679235 | No Purchase |
| 84679067 | No Purchase | 84679126 | No Purchase | 84679181 | No Purchase | 84679236 | No Purchase |
| 84679068 | No Purchase | 84679127 | No Purchase | 84679182 | No Purchase | 84679238 | No Purchase |
| 84679071 | No Loss | 84679128 | No Loss | 84679184 | No Loss | 84679239 | No Loss |
| 84679072 | No Loss | 84679129 | No Purchase | 84679185 | No Purchase | 84679241 | No Purchase |
| 84679073 | No Purchase | 84679131 | No Loss | 84679186 | No Loss | 84679243 | No Purchase |
| 84679074 | No Purchase | 84679132 | No Purchase | 84679187 | No Loss | 84679245 | No Purchase |
| 84679075 | No Purchase | 84679133 | No Loss | 84679188 | No Loss | 84679247 | No Purchase |
| 84679076 | No Purchase | 84679134 | No Purchase | 84679190 | No Purchase | 84679248 | No Purchase |
| 84679077 | No Purchase | 84679135 | No Purchase | 84679191 | No Purchase | 84679249 | No Loss |
| 84679078 | No Purchase | 84679136 | No Purchase | 84679192 | No Purchase | 84679251 | No Loss |
| 84679079 | No Purchase | 84679137 | No Purchase | 84679193 | No Purchase | 84679252 | No Purchase |
| 84679082 | No Loss | 84679138 | No Purchase | 84679194 | No Loss | 84679253 | No Loss |
| 84679083 | No Purchase | 84679141 | No Loss | 84679195 | No Purchase | 84679255 | No Purchase |
| 84679085 | No Purchase | 84679144 | No Purchase | 84679196 | No Loss | 84679256 | No Loss |
| 84679086 | No Loss | 84679145 | No Loss | 84679197 | No Loss | 84679257 | No Loss |
| 84679088 | No Purchase | 84679146 | No Purchase | 84679198 | No Purchase | 84679258 | No Purchase |
| 84679090 | No Purchase | 84679147 | No Loss | 84679199 | No Purchase | 84679259 | No Purchase |
| 84679091 | No Loss | 84679148 | No Loss | 84679200 | No Purchase | 84679260 | No Purchase |
| 84679092 | No Purchase | 84679149 | No Loss | 84679202 | No Loss | 84679262 | No Loss |
| 84679093 | No Loss | 84679150 | No Purchase | 84679204 | No Loss | 84679264 | No Purchase |
| 84679095 | No Loss | 84679151 | No Loss | 84679205 | No Loss | 84679265 | No Loss |
| 84679096 | No Loss | 84679152 | No Purchase | 84679208 | No Loss | 84679266 | No Loss |
| 84679097 | No Purchase | 84679153 | No Purchase | 84679209 | No Loss | 84679267 | No Loss |
| 84679098 | No Purchase | 84679154 | No Purchase | 84679210 | No Purchase | 84679268 | No Purchase |
| 84679100 | No Loss | 84679155 | No Purchase | 84679211 | No Loss | 84679269 | No Loss |
| 84679101 | No Loss | 84679157 | No Purchase | 84679212 | No Purchase | 84679272 | No Purchase |
| 84679105 | No Purchase | 84679158 | No Loss | 84679213 | No Purchase | 84679273 | No Purchase |
| 84679106 | No Purchase | 84679160 | No Purchase | 84679214 | No Purchase | 84679274 | No Purchase |
| 84679107 | No Purchase | 84679161 | No Purchase | 84679215 | No Purchase | 84679275 | No Purchase |
| 84679108 | No Loss | 84679162 | No Loss | 84679216 | No Loss | 84679276 | No Loss |
| 84679109 | No Loss | 84679163 | No Loss | 84679218 | No Purchase | 84679277 | No Purchase |
| 84679110 | No Purchase | 84679164 | No Loss | 84679219 | No Loss | 84679278 | No Loss |
| 84679111 | No Purchase | 84679165 | No Purchase | 84679220 | No Loss | 84679279 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84679281 | No Purchase | 84679344 | No Purchase | 84679395 | No Loss | 84679448 | No Purchase |
| 84679282 | No Loss | 84679345 | No Purchase | 84679396 | No Purchase | 84679449 | No Purchase |
| 84679284 | No Purchase | 84679346 | No Purchase | 84679397 | No Purchase | 84679450 | No Purchase |
| 84679285 | No Purchase | 84679347 | No Purchase | 84679398 | No Purchase | 84679451 | No Purchase |
| 84679286 | No Loss | 84679349 | No Loss | 84679399 | No Purchase | 84679452 | No Purchase |
| 84679287 | No Purchase | 84679350 | No Loss | 84679400 | No Purchase | 84679453 | No Purchase |
| 84679288 | No Loss | 84679351 | No Purchase | 84679402 | No Purchase | 84679454 | No Purchase |
| 84679289 | No Purchase | 84679352 | No Loss | 84679403 | No Loss | 84679455 | No Purchase |
| 84679290 | No Purchase | 84679353 | No Purchase | 84679404 | No Loss | 84679456 | No Loss |
| 84679291 | No Purchase | 84679354 | No Loss | 84679407 | No Purchase | 84679458 | No Purchase |
| 84679292 | No Purchase | 84679355 | No Purchase | 84679408 | No Purchase | 84679460 | No Loss |
| 84679294 | No Purchase | 84679356 | No Loss | 84679409 | No Loss | 84679461 | No Purchase |
| 84679300 | No Purchase | 84679357 | No Loss | 84679411 | No Loss | 84679462 | No Purchase |
| 84679301 | No Purchase | 84679358 | No Purchase | 84679412 | No Loss | 84679463 | No Purchase |
| 84679302 | No Purchase | 84679359 | No Purchase | 84679414 | No Purchase | 84679464 | No Purchase |
| 84679303 | No Purchase | 84679360 | No Purchase | 84679415 | No Purchase | 84679465 | No Purchase |
| 84679304 | No Loss | 84679361 | No Loss | 84679416 | No Purchase | 84679467 | No Purchase |
| 84679305 | No Loss | 84679362 | No Purchase | 84679417 | No Purchase | 84679468 | No Purchase |
| 84679306 | No Loss | 84679363 | No Purchase | 84679418 | No Purchase | 84679469 | No Purchase |
| 84679307 | No Purchase | 84679364 | No Purchase | 84679419 | No Loss | 84679470 | No Purchase |
| 84679308 | No Purchase | 84679365 | No Loss | 84679420 | No Purchase | 84679471 | No Purchase |
| 84679310 | No Purchase | 84679366 | No Purchase | 84679421 | No Purchase | 84679472 | No Purchase |
| 84679311 | No Loss | 84679367 | No Purchase | 84679422 | No Loss | 84679473 | No Purchase |
| 84679312 | No Purchase | 84679368 | No Purchase | 84679424 | No Purchase | 84679474 | No Purchase |
| 84679313 | No Purchase | 84679370 | No Loss | 84679425 | No Purchase | 84679476 | No Purchase |
| 84679314 | No Purchase | 84679371 | No Purchase | 84679427 | No Loss | 84679477 | No Loss |
| 84679315 | No Loss | 84679372 | No Loss | 84679428 | No Purchase | 84679478 | No Purchase |
| 84679316 | No Loss | 84679373 | No Loss | 84679429 | No Purchase | 84679480 | No Loss |
| 84679317 | No Loss | 84679375 | No Loss | 84679430 | No Loss | 84679481 | No Purchase |
| 84679319 | No Purchase | 84679376 | No Loss | 84679431 | No Purchase | 84679483 | No Purchase |
| 84679320 | No Loss | 84679377 | No Purchase | 84679432 | No Purchase | 84679484 | No Purchase |
| 84679321 | No Loss | 84679378 | No Purchase | 84679433 | No Loss | 84679485 | No Purchase |
| 84679322 | No Purchase | 84679379 | No Loss | 84679434 | No Loss | 84679486 | No Purchase |
| 84679323 | No Loss | 84679380 | No Purchase | 84679435 | No Purchase | 84679487 | No Purchase |
| 84679324 | No Purchase | 84679381 | No Loss | 84679436 | No Loss | 84679488 | No Loss |
| 84679325 | No Loss | 84679382 | No Purchase | 84679437 | No Loss | 84679489 | No Loss |
| 84679326 | No Purchase | 84679383 | No Purchase | 84679438 | No Purchase | 84679490 | No Purchase |
| 84679327 | No Purchase | 84679384 | No Purchase | 84679439 | No Purchase | 84679491 | No Purchase |
| 84679328 | No Loss | 84679385 | No Purchase | 84679440 | No Purchase | 84679492 | No Purchase |
| 84679329 | No Loss | 84679386 | No Loss | 84679441 | No Purchase | 84679493 | No Purchase |
| 84679332 | No Purchase | 84679387 | No Purchase | 84679442 | No Purchase | 84679494 | No Purchase |
| 84679334 | No Purchase | 84679388 | No Purchase | 84679443 | No Purchase | 84679495 | No Loss |
| 84679336 | No Purchase | 84679390 | No Loss | 84679444 | No Purchase | 84679496 | No Purchase |
| 84679337 | No Loss | 84679391 | No Loss | 84679445 | No Loss | 84679497 | No Purchase |
| 84679338 | No Purchase | 84679392 | No Purchase | 84679446 | No Purchase | 84679498 | No Loss |
| 84679343 | No Purchase | 84679393 | No Loss | 84679447 | No Purchase | 84679499 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84679500 | No Loss | 84679555 | No Purchase | 84679608 | No Loss | 84679663 | No Purchase |
| 84679501 | No Purchase | 84679556 | No Purchase | 84679609 | No Loss | 84679664 | No Purchase |
| 84679502 | No Purchase | 84679557 | No Purchase | 84679610 | No Purchase | 84679666 | No Purchase |
| 84679503 | No Loss | 84679558 | No Purchase | 84679611 | No Loss | 84679667 | No Purchase |
| 84679504 | No Purchase | 84679560 | No Loss | 84679612 | No Purchase | 84679668 | No Purchase |
| 84679505 | No Purchase | 84679561 | No Purchase | 84679613 | No Loss | 84679669 | No Loss |
| 84679506 | No Purchase | 84679562 | No Loss | 84679615 | No Purchase | 84679670 | No Purchase |
| 84679507 | No Loss | 84679563 | No Purchase | 84679616 | No Purchase | 84679671 | No Purchase |
| 84679508 | No Loss | 84679564 | No Purchase | 84679617 | No Loss | 84679672 | No Purchase |
| 84679509 | No Loss | 84679565 | No Purchase | 84679619 | No Purchase | 84679673 | No Purchase |
| 84679510 | No Purchase | 84679566 | No Purchase | 84679620 | No Purchase | 84679674 | No Loss |
| 84679511 | No Purchase | 84679567 | No Purchase | 84679621 | No Loss | 84679675 | No Purchase |
| 84679512 | No Purchase | 84679569 | No Loss | 84679622 | No Loss | 84679677 | No Purchase |
| 84679513 | No Purchase | 84679570 | No Purchase | 84679623 | No Purchase | 84679678 | No Purchase |
| 84679515 | No Purchase | 84679571 | No Purchase | 84679624 | No Purchase | 84679679 | No Purchase |
| 84679516 | No Loss | 84679572 | No Purchase | 84679626 | No Loss | 84679681 | No Loss |
| 84679517 | No Loss | 84679573 | No Purchase | 84679627 | No Purchase | 84679682 | No Loss |
| 84679518 | No Purchase | 84679574 | No Purchase | 84679628 | No Purchase | 84679683 | No Loss |
| 84679519 | No Loss | 84679576 | No Loss | 84679630 | No Purchase | 84679684 | No Purchase |
| 84679520 | No Loss | 84679577 | No Loss | 84679631 | No Purchase | 84679685 | No Loss |
| 84679521 | No Purchase | 84679578 | No Purchase | 84679633 | No Purchase | 84679686 | No Purchase |
| 84679522 | No Loss | 84679579 | No Purchase | 84679634 | No Loss | 84679687 | No Purchase |
| 84679523 | No Loss | 84679580 | No Loss | 84679635 | No Purchase | 84679689 | No Purchase |
| 84679524 | No Purchase | 84679581 | No Purchase | 84679636 | No Purchase | 84679690 | No Loss |
| 84679525 | No Loss | 84679582 | No Purchase | 84679637 | No Loss | 84679691 | No Purchase |
| 84679527 | No Loss | 84679583 | No Purchase | 84679638 | No Purchase | 84679692 | No Loss |
| 84679531 | No Loss | 84679584 | No Purchase | 84679640 | No Purchase | 84679693 | No Loss |
| 84679532 | No Loss | 84679585 | No Purchase | 84679641 | No Loss | 84679694 | No Loss |
| 84679533 | No Purchase | 84679586 | No Purchase | 84679642 | No Purchase | 84679695 | No Purchase |
| 84679534 | No Purchase | 84679587 | No Loss | 84679644 | No Purchase | 84679696 | No Purchase |
| 84679535 | No Loss | 84679588 | No Loss | 84679645 | No Purchase | 84679697 | No Purchase |
| 84679536 | No Loss | 84679589 | No Purchase | 84679646 | No Loss | 84679698 | No Purchase |
| 84679537 | No Purchase | 84679590 | No Loss | 84679647 | No Purchase | 84679699 | No Purchase |
| 84679539 | No Loss | 84679591 | No Loss | 84679648 | No Purchase | 84679702 | No Purchase |
| 84679540 | No Loss | 84679592 | No Purchase | 84679650 | No Loss | 84679704 | No Loss |
| 84679541 | No Purchase | 84679593 | No Purchase | 84679651 | No Purchase | 84679705 | No Loss |
| 84679542 | No Purchase | 84679594 | No Loss | 84679652 | No Loss | 84679706 | No Loss |
| 84679544 | No Purchase | 84679596 | No Purchase | 84679653 | No Purchase | 84679708 | No Loss |
| 84679545 | No Purchase | 84679597 | No Loss | 84679654 | No Purchase | 84679709 | No Purchase |
| 84679546 | No Loss | 84679598 | No Purchase | 84679655 | No Loss | 84679710 | No Purchase |
| 84679547 | No Purchase | 84679599 | No Purchase | 84679656 | No Purchase | 84679711 | No Purchase |
| 84679548 | No Purchase | 84679600 | No Loss | 84679657 | No Purchase | 84679712 | No Purchase |
| 84679549 | No Purchase | 84679601 | No Purchase | 84679658 | No Purchase | 84679713 | No Loss |
| 84679550 | No Purchase | 84679602 | No Purchase | 84679659 | No Loss | 84679714 | No Purchase |
| 84679553 | No Loss | 84679603 | No Purchase | 84679660 | No Purchase | 84679715 | No Loss |
| 84679554 | No Purchase | 84679605 | No Loss | 84679662 | No Purchase | 84679716 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84679717 | No Purchase | 84679781 | No Purchase | 84679837 | No Purchase | 84679892 | No Loss |
| 84679719 | No Loss | 84679782 | No Purchase | 84679838 | No Purchase | 84679894 | No Loss |
| 84679721 | No Purchase | 84679783 | No Purchase | 84679839 | No Purchase | 84679895 | No Loss |
| 84679722 | No Purchase | 84679784 | No Loss | 84679840 | No Loss | 84679898 | No Loss |
| 84679723 | No Purchase | 84679786 | No Purchase | 84679841 | No Loss | 84679899 | No Purchase |
| 84679724 | No Loss | 84679787 | No Purchase | 84679842 | No Purchase | 84679900 | No Loss |
| 84679725 | No Purchase | 84679788 | No Loss | 84679843 | No Purchase | 84679903 | No Purchase |
| 84679728 | No Loss | 84679789 | No Loss | 84679844 | No Purchase | 84679904 | No Loss |
| 84679731 | No Loss | 84679790 | No Purchase | 84679845 | No Purchase | 84679905 | No Purchase |
| 84679732 | No Purchase | 84679792 | No Purchase | 84679846 | No Purchase | 84679906 | No Loss |
| 84679733 | No Purchase | 84679793 | No Purchase | 84679847 | No Loss | 84679907 | No Loss |
| 84679734 | No Loss | 84679794 | No Purchase | 84679848 | No Loss | 84679908 | No Purchase |
| 84679735 | No Loss | 84679795 | No Purchase | 84679849 | No Purchase | 84679909 | No Loss |
| 84679736 | No Loss | 84679797 | No Purchase | 84679850 | No Purchase | 84679911 | No Purchase |
| 84679738 | No Purchase | 84679798 | No Loss | 84679851 | No Loss | 84679912 | No Purchase |
| 84679739 | No Purchase | 84679799 | No Purchase | 84679852 | No Loss | 84679913 | No Purchase |
| 84679741 | No Loss | 84679800 | No Loss | 84679853 | No Purchase | 84679914 | No Purchase |
| 84679742 | No Purchase | 84679801 | No Purchase | 84679855 | No Purchase | 84679915 | No Loss |
| 84679743 | No Purchase | 84679802 | No Purchase | 84679856 | No Loss | 84679916 | No Purchase |
| 84679744 | No Purchase | 84679803 | No Purchase | 84679857 | No Loss | 84679917 | No Purchase |
| 84679745 | No Loss | 84679804 | No Loss | 84679858 | No Purchase | 84679922 | No Purchase |
| 84679747 | No Loss | 84679805 | No Purchase | 84679859 | No Purchase | 84679924 | No Loss |
| 84679748 | No Purchase | 84679806 | No Loss | 84679860 | No Purchase | 84679925 | No Purchase |
| 84679751 | No Purchase | 84679807 | No Purchase | 84679861 | No Purchase | 84679926 | No Loss |
| 84679752 | No Purchase | 84679808 | No Purchase | 84679863 | No Loss | 84679927 | No Purchase |
| 84679754 | No Loss | 84679809 | No Loss | 84679864 | No Purchase | 84679929 | No Purchase |
| 84679755 | No Purchase | 84679810 | No Purchase | 84679866 | No Purchase | 84679931 | No Purchase |
| 84679756 | No Purchase | 84679811 | No Purchase | 84679867 | No Loss | 84679932 | No Purchase |
| 84679758 | No Loss | 84679812 | No Purchase | 84679868 | No Purchase | 84679933 | No Purchase |
| 84679759 | No Purchase | 84679813 | No Purchase | 84679869 | No Purchase | 84679934 | No Purchase |
| 84679760 | No Loss | 84679816 | No Purchase | 84679870 | No Purchase | 84679936 | No Purchase |
| 84679762 | No Loss | 84679818 | No Purchase | 84679872 | No Purchase | 84679937 | No Loss |
| 84679763 | No Purchase | 84679819 | No Loss | 84679873 | No Purchase | 84679938 | No Loss |
| 84679764 | No Loss | 84679821 | No Purchase | 84679874 | No Purchase | 84679939 | No Purchase |
| 84679765 | No Loss | 84679822 | No Loss | 84679878 | No Purchase | 84679940 | No Purchase |
| 84679767 | No Loss | 84679823 | No Loss | 84679879 | No Purchase | 84679941 | No Purchase |
| 84679769 | No Loss | 84679824 | No Loss | 84679880 | No Purchase | 84679943 | No Purchase |
| 84679770 | No Purchase | 84679825 | No Purchase | 84679881 | No Purchase | 84679945 | No Loss |
| 84679772 | No Purchase | 84679826 | No Loss | 84679882 | No Purchase | 84679946 | No Loss |
| 84679773 | No Loss | 84679827 | No Purchase | 84679884 | No Purchase | 84679948 | No Loss |
| 84679774 | No Loss | 84679829 | No Loss | 84679885 | No Purchase | 84679951 | No Purchase |
| 84679775 | No Loss | 84679830 | No Purchase | 84679886 | No Purchase | 84679952 | No Loss |
| 84679777 | No Purchase | 84679831 | No Loss | 84679887 | No Purchase | 84679953 | No Loss |
| 84679778 | No Purchase | 84679833 | No Purchase | 84679888 | No Loss | 84679954 | No Purchase |
| 84679779 | No Loss | 84679834 | No Purchase | 84679889 | No Loss | 84679955 | No Purchase |
| 84679780 | No Purchase | 84679835 | No Loss | 84679891 | No Loss | 84679956 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84679957 | No Purchase | 84680016 | No Loss | 84680080 | No Purchase | 84680143 | No Purchase |
| 84679958 | No Purchase | 84680017 | No Loss | 84680081 | No Loss | 84680144 | No Purchase |
| 84679959 | No Purchase | 84680018 | No Purchase | 84680082 | No Loss | 84680147 | No Purchase |
| 84679961 | No Purchase | 84680022 | No Loss | 84680083 | No Loss | 84680148 | No Purchase |
| 84679963 | No Purchase | 84680023 | No Loss | 84680084 | No Purchase | 84680150 | No Loss |
| 84679964 | No Purchase | 84680024 | No Loss | 84680085 | No Purchase | 84680151 | No Purchase |
| 84679965 | No Purchase | 84680025 | No Purchase | 84680086 | No Purchase | 84680153 | No Loss |
| 84679966 | No Purchase | 84680026 | No Purchase | 84680087 | No Purchase | 84680154 | No Purchase |
| 84679967 | No Purchase | 84680028 | No Purchase | 84680088 | No Loss | 84680155 | No Purchase |
| 84679968 | No Purchase | 84680030 | No Purchase | 84680089 | No Purchase | 84680156 | No Purchase |
| 84679969 | No Loss | 84680031 | No Purchase | 84680090 | No Purchase | 84680159 | No Purchase |
| 84679970 | No Purchase | 84680032 | No Loss | 84680092 | No Loss | 84680160 | No Purchase |
| 84679972 | No Purchase | 84680033 | No Purchase | 84680093 | No Purchase | 84680161 | No Loss |
| 84679973 | No Purchase | 84680034 | No Purchase | 84680094 | No Loss | 84680163 | No Loss |
| 84679974 | No Purchase | 84680035 | No Loss | 84680095 | No Purchase | 84680164 | No Purchase |
| 84679975 | No Purchase | 84680036 | No Purchase | 84680097 | No Purchase | 84680165 | No Loss |
| 84679976 | No Purchase | 84680037 | No Loss | 84680098 | No Loss | 84680166 | No Purchase |
| 84679977 | No Loss | 84680038 | No Purchase | 84680099 | No Purchase | 84680167 | No Purchase |
| 84679978 | No Purchase | 84680039 | No Loss | 84680100 | No Loss | 84680168 | No Purchase |
| 84679979 | No Loss | 84680041 | No Purchase | 84680101 | No Purchase | 84680170 | No Loss |
| 84679980 | No Purchase | 84680042 | No Loss | 84680102 | No Purchase | 84680171 | No Purchase |
| 84679981 | No Purchase | 84680043 | No Purchase | 84680103 | No Purchase | 84680172 | No Loss |
| 84679983 | No Purchase | 84680044 | No Purchase | 84680104 | No Loss | 84680176 | No Purchase |
| 84679985 | No Purchase | 84680046 | No Purchase | 84680108 | No Purchase | 84680178 | No Purchase |
| 84679986 | No Purchase | 84680047 | No Purchase | 84680109 | No Loss | 84680179 | No Purchase |
| 84679987 | No Purchase | 84680048 | No Loss | 84680110 | No Purchase | 84680180 | No Purchase |
| 84679988 | No Purchase | 84680050 | No Loss | 84680111 | No Loss | 84680182 | No Loss |
| 84679992 | No Loss | 84680051 | No Purchase | 84680113 | No Loss | 84680183 | No Loss |
| 84679995 | No Purchase | 84680052 | No Loss | 84680116 | No Loss | 84680185 | No Purchase |
| 84679996 | No Loss | 84680053 | No Purchase | 84680117 | No Loss | 84680187 | No Loss |
| 84679997 | No Purchase | 84680058 | No Purchase | 84680119 | No Purchase | 84680189 | No Loss |
| 84679998 | No Purchase | 84680060 | No Purchase | 84680120 | No Purchase | 84680191 | No Loss |
| 84679999 | No Purchase | 84680061 | No Loss | 84680123 | No Purchase | 84680193 | No Purchase |
| 84680000 | No Purchase | 84680062 | No Purchase | 84680125 | No Purchase | 84680194 | No Purchase |
| 84680001 | No Purchase | 84680066 | No Purchase | 84680126 | No Loss | 84680196 | No Purchase |
| 84680002 | No Loss | 84680068 | No Purchase | 84680129 | No Loss | 84680197 | No Purchase |
| 84680003 | No Purchase | 84680069 | No Loss | 84680130 | No Purchase | 84680199 | No Purchase |
| 84680004 | No Loss | 84680070 | No Purchase | 84680131 | No Purchase | 84680201 | No Purchase |
| 84680005 | No Loss | 84680071 | No Loss | 84680132 | No Purchase | 84680202 | No Purchase |
| 84680006 | No Loss | 84680072 | No Purchase | 84680134 | No Purchase | 84680203 | No Purchase |
| 84680007 | No Loss | 84680073 | No Purchase | 84680135 | No Purchase | 84680204 | No Purchase |
| 84680010 | No Loss | 84680074 | No Purchase | 84680136 | No Loss | 84680205 | No Purchase |
| 84680012 | No Loss | 84680075 | No Purchase | 84680138 | No Loss | 84680206 | No Loss |
| 84680013 | No Loss | 84680076 | No Loss | 84680140 | No Loss | 84680208 | No Loss |
| 84680014 | No Loss | 84680077 | No Purchase | 84680141 | No Loss | 84680210 | No Purchase |
| 84680015 | No Purchase | 84680078 | No Purchase | 84680142 | No Purchase | 84680212 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84680213 | No Purchase | 84680275 | No Purchase | 84680336 | No Purchase | 84680398 | No Purchase |
| 84680214 | No Purchase | 84680276 | No Purchase | 84680337 | No Purchase | 84680399 | No Loss |
| 84680215 | No Purchase | 84680277 | No Loss | 84680338 | No Purchase | 84680400 | No Loss |
| 84680216 | No Purchase | 84680278 | No Loss | 84680340 | No Loss | 84680401 | No Loss |
| 84680217 | No Purchase | 84680279 | No Purchase | 84680343 | No Loss | 84680402 | No Purchase |
| 84680218 | No Loss | 84680280 | No Purchase | 84680344 | No Purchase | 84680403 | No Loss |
| 84680219 | No Purchase | 84680281 | No Purchase | 84680345 | No Purchase | 84680404 | No Purchase |
| 84680220 | No Purchase | 84680282 | No Purchase | 84680346 | No Purchase | 84680405 | No Purchase |
| 84680221 | No Loss | 84680283 | No Purchase | 84680347 | No Purchase | 84680406 | No Purchase |
| 84680222 | No Purchase | 84680284 | No Purchase | 84680348 | No Purchase | 84680407 | No Purchase |
| 84680223 | No Loss | 84680285 | No Purchase | 84680349 | No Loss | 84680408 | No Purchase |
| 84680224 | No Loss | 84680286 | No Loss | 84680350 | No Purchase | 84680409 | No Purchase |
| 84680225 | No Purchase | 84680287 | No Purchase | 84680351 | No Loss | 84680410 | No Purchase |
| 84680227 | No Purchase | 84680288 | No Purchase | 84680352 | No Purchase | 84680411 | No Purchase |
| 84680228 | No Purchase | 84680289 | No Loss | 84680354 | No Loss | 84680414 | No Loss |
| 84680229 | No Purchase | 84680291 | No Loss | 84680355 | No Purchase | 84680415 | No Purchase |
| 84680230 | No Loss | 84680292 | No Loss | 84680356 | No Purchase | 84680416 | No Purchase |
| 84680231 | No Loss | 84680293 | No Loss | 84680357 | No Purchase | 84680417 | No Purchase |
| 84680232 | No Purchase | 84680294 | No Loss | 84680358 | No Loss | 84680418 | No Loss |
| 84680234 | No Purchase | 84680296 | No Purchase | 84680361 | No Purchase | 84680419 | No Loss |
| 84680235 | No Loss | 84680299 | No Purchase | 84680362 | No Loss | 84680420 | No Purchase |
| 84680236 | No Purchase | 84680300 | No Loss | 84680364 | No Purchase | 84680421 | No Purchase |
| 84680238 | No Loss | 84680301 | No Purchase | 84680365 | No Loss | 84680422 | No Purchase |
| 84680239 | No Purchase | 84680303 | No Purchase | 84680366 | No Purchase | 84680423 | No Purchase |
| 84680240 | No Loss | 84680304 | No Purchase | 84680368 | No Loss | 84680424 | No Purchase |
| 84680242 | No Loss | 84680305 | No Loss | 84680369 | No Purchase | 84680425 | No Purchase |
| 84680243 | No Loss | 84680307 | No Purchase | 84680371 | No Purchase | 84680426 | No Purchase |
| 84680246 | No Loss | 84680308 | No Purchase | 84680372 | No Loss | 84680428 | No Purchase |
| 84680247 | No Purchase | 84680310 | No Loss | 84680374 | No Purchase | 84680429 | No Purchase |
| 84680249 | No Loss | 84680311 | No Purchase | 84680376 | No Loss | 84680431 | No Purchase |
| 84680251 | No Purchase | 84680313 | No Purchase | 84680377 | No Purchase | 84680432 | No Purchase |
| 84680253 | No Purchase | 84680314 | No Purchase | 84680379 | No Purchase | 84680433 | No Loss |
| 84680254 | No Loss | 84680315 | No Purchase | 84680380 | No Purchase | 84680434 | No Purchase |
| 84680256 | No Loss | 84680316 | No Purchase | 84680381 | No Purchase | 84680435 | No Purchase |
| 84680258 | No Loss | 84680318 | No Loss | 84680382 | No Loss | 84680436 | No Loss |
| 84680259 | No Loss | 84680319 | No Purchase | 84680384 | No Loss | 84680438 | No Purchase |
| 84680261 | No Purchase | 84680320 | No Loss | 84680385 | No Purchase | 84680440 | No Purchase |
| 84680262 | No Purchase | 84680321 | No Loss | 84680386 | No Purchase | 84680441 | No Loss |
| 84680263 | No Loss | 84680322 | No Loss | 84680387 | No Loss | 84680443 | No Loss |
| 84680266 | No Loss | 84680323 | No Loss | 84680388 | No Purchase | 84680446 | No Purchase |
| 84680267 | No Purchase | 84680324 | No Loss | 84680389 | No Purchase | 84680448 | No Loss |
| 84680270 | No Purchase | 84680325 | No Purchase | 84680390 | No Purchase | 84680451 | No Loss |
| 84680271 | No Loss | 84680326 | No Purchase | 84680392 | No Purchase | 84680452 | No Purchase |
| 84680272 | No Loss | 84680328 | No Loss | 84680394 | No Purchase | 84680453 | No Purchase |
| 84680273 | No Purchase | 84680333 | No Loss | 84680395 | No Purchase | 84680454 | No Purchase |
| 84680274 | No Loss | 84680335 | No Purchase | 84680396 | No Purchase | 84680455 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84680456 | No Purchase | 84680509 | No Purchase | 84680564 | No Purchase | 84680618 | No Purchase |
| 84680457 | No Purchase | 84680510 | No Purchase | 84680565 | No Purchase | 84680619 | No Purchase |
| 84680458 | No Loss | 84680511 | No Loss | 84680566 | No Purchase | 84680622 | No Loss |
| 84680459 | No Purchase | 84680512 | No Purchase | 84680567 | No Purchase | 84680623 | No Loss |
| 84680460 | No Loss | 84680513 | No Purchase | 84680568 | No Purchase | 84680624 | No Loss |
| 84680461 | No Purchase | 84680514 | No Purchase | 84680569 | No Purchase | 84680625 | No Purchase |
| 84680462 | No Loss | 84680515 | No Purchase | 84680570 | No Purchase | 84680626 | No Loss |
| 84680463 | No Loss | 84680516 | No Loss | 84680571 | No Purchase | 84680628 | No Loss |
| 84680464 | No Loss | 84680517 | No Loss | 84680572 | No Purchase | 84680629 | No Purchase |
| 84680466 | No Loss | 84680518 | No Loss | 84680573 | No Purchase | 84680630 | No Purchase |
| 84680467 | No Purchase | 84680520 | No Loss | 84680574 | No Purchase | 84680631 | No Purchase |
| 84680468 | No Loss | 84680522 | No Loss | 84680575 | No Loss | 84680633 | No Purchase |
| 84680469 | No Loss | 84680523 | No Loss | 84680576 | No Purchase | 84680634 | No Loss |
| 84680471 | No Purchase | 84680524 | No Purchase | 84680577 | No Purchase | 84680635 | No Loss |
| 84680473 | No Purchase | 84680525 | No Loss | 84680578 | No Purchase | 84680636 | No Loss |
| 84680474 | No Loss | 84680526 | No Loss | 84680579 | No Purchase | 84680637 | No Purchase |
| 84680475 | No Purchase | 84680528 | No Purchase | 84680580 | No Purchase | 84680638 | No Loss |
| 84680476 | No Purchase | 84680529 | No Loss | 84680582 | No Loss | 84680639 | No Purchase |
| 84680477 | No Purchase | 84680530 | No Loss | 84680583 | No Purchase | 84680640 | No Loss |
| 84680480 | No Purchase | 84680532 | No Purchase | 84680585 | No Purchase | 84680641 | No Purchase |
| 84680481 | No Loss | 84680533 | No Purchase | 84680587 | No Purchase | 84680642 | No Loss |
| 84680482 | No Loss | 84680534 | No Loss | 84680588 | No Purchase | 84680644 | No Purchase |
| 84680484 | No Purchase | 84680535 | No Purchase | 84680589 | No Purchase | 84680645 | No Loss |
| 84680485 | No Purchase | 84680536 | No Purchase | 84680590 | No Purchase | 84680646 | No Purchase |
| 84680486 | No Purchase | 84680537 | No Purchase | 84680591 | No Purchase | 84680648 | No Purchase |
| 84680487 | No Purchase | 84680538 | No Purchase | 84680592 | No Purchase | 84680649 | No Purchase |
| 84680488 | No Purchase | 84680539 | No Purchase | 84680593 | No Purchase | 84680650 | No Purchase |
| 84680489 | No Purchase | 84680540 | No Loss | 84680594 | No Purchase | 84680651 | No Loss |
| 84680490 | No Purchase | 84680543 | No Purchase | 84680595 | No Purchase | 84680652 | No Purchase |
| 84680491 | No Purchase | 84680544 | No Purchase | 84680596 | No Purchase | 84680653 | No Purchase |
| 84680492 | No Purchase | 84680545 | No Purchase | 84680598 | No Purchase | 84680654 | No Purchase |
| 84680493 | No Purchase | 84680546 | No Loss | 84680599 | No Purchase | 84680655 | No Purchase |
| 84680494 | No Purchase | 84680547 | No Loss | 84680600 | No Purchase | 84680656 | No Purchase |
| 84680495 | No Purchase | 84680549 | No Loss | 84680601 | No Purchase | 84680657 | No Purchase |
| 84680496 | No Loss | 84680551 | No Purchase | 84680602 | No Purchase | 84680658 | No Loss |
| 84680497 | No Loss | 84680552 | No Purchase | 84680603 | No Purchase | 84680659 | No Purchase |
| 84680498 | No Purchase | 84680553 | No Loss | 84680604 | No Purchase | 84680660 | No Loss |
| 84680499 | No Purchase | 84680554 | No Purchase | 84680605 | No Purchase | 84680661 | No Loss |
| 84680500 | No Loss | 84680555 | No Purchase | 84680607 | No Loss | 84680663 | No Purchase |
| 84680501 | No Loss | 84680556 | No Purchase | 84680608 | No Loss | 84680665 | No Loss |
| 84680502 | No Purchase | 84680557 | No Purchase | 84680610 | No Purchase | 84680666 | No Purchase |
| 84680503 | No Purchase | 84680559 | No Loss | 84680611 | No Purchase | 84680667 | No Purchase |
| 84680505 | No Purchase | 84680560 | No Loss | 84680613 | No Purchase | 84680669 | No Purchase |
| 84680506 | No Purchase | 84680561 | No Purchase | 84680615 | No Purchase | 84680670 | No Purchase |
| 84680507 | No Purchase | 84680562 | No Purchase | 84680616 | No Loss | 84680671 | No Purchase |
| 84680508 | No Loss | 84680563 | No Purchase | 84680617 | No Purchase | 84680672 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84680673 | No Loss | 84680728 | No Purchase | 84680778 | No Purchase | 84680839 | No Purchase |
| 84680674 | No Loss | 84680729 | No Loss | 84680779 | No Purchase | 84680841 | No Loss |
| 84680675 | No Loss | 84680730 | No Purchase | 84680780 | No Purchase | 84680843 | No Loss |
| 84680676 | No Purchase | 84680731 | No Purchase | 84680782 | No Purchase | 84680844 | No Purchase |
| 84680677 | No Purchase | 84680732 | No Purchase | 84680783 | No Purchase | 84680845 | No Purchase |
| 84680678 | No Purchase | 84680733 | No Purchase | 84680784 | No Purchase | 84680846 | No Purchase |
| 84680679 | No Purchase | 84680734 | No Purchase | 84680785 | No Purchase | 84680847 | No Purchase |
| 84680680 | No Loss | 84680735 | No Purchase | 84680786 | No Purchase | 84680848 | No Purchase |
| 84680681 | No Purchase | 84680736 | No Purchase | 84680787 | No Purchase | 84680850 | No Purchase |
| 84680682 | No Purchase | 84680737 | No Loss | 84680789 | No Loss | 84680851 | No Loss |
| 84680683 | No Loss | 84680738 | No Purchase | 84680790 | No Purchase | 84680852 | No Purchase |
| 84680684 | No Purchase | 84680741 | No Purchase | 84680791 | No Purchase | 84680854 | No Purchase |
| 84680687 | No Purchase | 84680742 | No Purchase | 84680792 | No Purchase | 84680857 | No Purchase |
| 84680688 | No Loss | 84680743 | No Loss | 84680793 | No Purchase | 84680858 | No Purchase |
| 84680689 | No Loss | 84680744 | No Purchase | 84680794 | No Purchase | 84680859 | No Purchase |
| 84680690 | No Purchase | 84680745 | No Purchase | 84680795 | No Purchase | 84680860 | No Purchase |
| 84680692 | No Purchase | 84680746 | No Purchase | 84680796 | No Purchase | 84680861 | No Purchase |
| 84680694 | No Loss | 84680747 | No Purchase | 84680798 | No Loss | 84680862 | No Purchase |
| 84680695 | No Loss | 84680748 | No Purchase | 84680799 | No Loss | 84680863 | No Purchase |
| 84680696 | No Purchase | 84680749 | No Purchase | 84680800 | No Purchase | 84680865 | No Purchase |
| 84680697 | No Purchase | 84680750 | No Purchase | 84680802 | No Purchase | 84680866 | No Loss |
| 84680698 | No Purchase | 84680751 | No Loss | 84680803 | No Purchase | 84680867 | No Loss |
| 84680699 | No Loss | 84680752 | No Purchase | 84680804 | No Loss | 84680868 | No Purchase |
| 84680701 | No Purchase | 84680753 | No Purchase | 84680805 | No Loss | 84680869 | No Loss |
| 84680702 | No Loss | 84680754 | No Purchase | 84680807 | No Purchase | 84680870 | No Purchase |
| 84680705 | No Purchase | 84680755 | No Purchase | 84680811 | No Purchase | 84680871 | No Purchase |
| 84680706 | No Purchase | 84680756 | No Loss | 84680812 | No Loss | 84680872 | No Purchase |
| 84680707 | No Loss | 84680757 | No Purchase | 84680813 | No Purchase | 84680873 | No Purchase |
| 84680709 | No Purchase | 84680758 | No Purchase | 84680814 | No Purchase | 84680875 | No Loss |
| 84680710 | No Loss | 84680759 | No Purchase | 84680816 | No Loss | 84680876 | No Loss |
| 84680711 | No Purchase | 84680760 | No Purchase | 84680817 | No Loss | 84680877 | No Purchase |
| 84680712 | No Purchase | 84680761 | No Purchase | 84680820 | No Loss | 84680878 | No Purchase |
| 84680713 | No Purchase | 84680762 | No Purchase | 84680821 | No Loss | 84680879 | No Purchase |
| 84680714 | No Purchase | 84680763 | No Purchase | 84680823 | No Purchase | 84680880 | No Purchase |
| 84680716 | No Loss | 84680764 | No Purchase | 84680824 | No Loss | 84680881 | No Purchase |
| 84680717 | No Loss | 84680766 | No Purchase | 84680826 | No Purchase | 84680882 | No Purchase |
| 84680718 | No Purchase | 84680767 | No Purchase | 84680827 | No Loss | 84680883 | No Purchase |
| 84680719 | No Purchase | 84680768 | No Purchase | 84680828 | No Loss | 84680884 | No Purchase |
| 84680720 | No Purchase | 84680769 | No Loss | 84680829 | No Purchase | 84680886 | No Loss |
| 84680721 | No Purchase | 84680770 | No Purchase | 84680830 | No Loss | 84680887 | No Loss |
| 84680722 | No Purchase | 84680771 | No Loss | 84680831 | No Purchase | 84680889 | No Purchase |
| 84680723 | No Loss | 84680773 | No Loss | 84680832 | No Loss | 84680890 | No Purchase |
| 84680724 | No Purchase | 84680774 | No Loss | 84680833 | No Loss | 84680891 | No Loss |
| 84680725 | No Loss | 84680775 | No Loss | 84680834 | No Purchase | 84680892 | No Purchase |
| 84680726 | No Purchase | 84680776 | No Purchase | 84680835 | No Loss | 84680893 | No Loss |
| 84680727 | No Purchase | 84680777 | No Purchase | 84680837 | No Purchase | 84680895 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84680896 | No Loss | 84680950 | No Purchase | 84681002 | No Purchase | 84681064 | No Purchase |
| 84680897 | No Purchase | 84680952 | No Purchase | 84681003 | No Loss | 84681065 | No Purchase |
| 84680898 | No Purchase | 84680953 | No Purchase | 84681004 | No Purchase | 84681068 | No Purchase |
| 84680899 | No Loss | 84680954 | No Loss | 84681006 | No Purchase | 84681069 | No Purchase |
| 84680900 | No Purchase | 84680955 | No Purchase | 84681009 | No Loss | 84681070 | No Purchase |
| 84680901 | No Purchase | 84680956 | No Purchase | 84681010 | No Purchase | 84681071 | No Purchase |
| 84680902 | No Purchase | 84680957 | No Purchase | 84681011 | No Purchase | 84681072 | No Loss |
| 84680903 | No Purchase | 84680959 | No Purchase | 84681013 | No Purchase | 84681073 | No Purchase |
| 84680904 | No Loss | 84680960 | No Purchase | 84681015 | No Purchase | 84681074 | No Purchase |
| 84680905 | No Loss | 84680961 | No Purchase | 84681016 | No Purchase | 84681075 | No Purchase |
| 84680906 | No Purchase | 84680962 | No Purchase | 84681019 | No Loss | 84681076 | No Purchase |
| 84680907 | No Purchase | 84680963 | No Loss | 84681020 | No Purchase | 84681077 | No Purchase |
| 84680908 | No Purchase | 84680964 | No Purchase | 84681021 | No Purchase | 84681078 | No Purchase |
| 84680910 | No Loss | 84680965 | No Purchase | 84681022 | No Purchase | 84681079 | No Purchase |
| 84680911 | No Purchase | 84680966 | No Purchase | 84681023 | No Loss | 84681080 | No Purchase |
| 84680913 | No Loss | 84680967 | No Purchase | 84681025 | No Purchase | 84681082 | No Loss |
| 84680915 | No Loss | 84680968 | No Purchase | 84681027 | No Purchase | 84681083 | No Loss |
| 84680916 | No Purchase | 84680969 | No Purchase | 84681028 | No Loss | 84681084 | No Purchase |
| 84680917 | No Purchase | 84680970 | No Loss | 84681029 | No Purchase | 84681085 | No Loss |
| 84680918 | No Purchase | 84680971 | No Loss | 84681031 | No Loss | 84681088 | No Purchase |
| 84680922 | No Purchase | 84680972 | No Purchase | 84681032 | No Purchase | 84681089 | No Purchase |
| 84680923 | No Purchase | 84680973 | No Purchase | 84681033 | No Purchase | 84681090 | No Purchase |
| 84680924 | No Purchase | 84680974 | No Purchase | 84681034 | No Purchase | 84681091 | No Loss |
| 84680925 | No Purchase | 84680975 | No Purchase | 84681035 | No Purchase | 84681092 | No Loss |
| 84680926 | No Purchase | 84680976 | No Purchase | 84681038 | No Loss | 84681093 | No Purchase |
| 84680927 | No Loss | 84680977 | No Purchase | 84681039 | No Purchase | 84681094 | No Loss |
| 84680928 | No Loss | 84680978 | No Purchase | 84681040 | No Purchase | 84681096 | No Loss |
| 84680929 | No Purchase | 84680979 | No Loss | 84681041 | No Purchase | 84681097 | No Loss |
| 84680930 | No Loss | 84680980 | No Loss | 84681042 | No Purchase | 84681098 | No Purchase |
| 84680931 | No Purchase | 84680981 | No Purchase | 84681045 | No Purchase | 84681099 | No Purchase |
| 84680932 | No Purchase | 84680982 | No Loss | 84681046 | No Loss | 84681100 | No Loss |
| 84680933 | No Purchase | 84680984 | No Loss | 84681047 | No Loss | 84681101 | No Purchase |
| 84680934 | No Loss | 84680985 | No Loss | 84681048 | No Purchase | 84681102 | No Purchase |
| 84680936 | No Purchase | 84680986 | No Loss | 84681050 | No Purchase | 84681103 | No Purchase |
| 84680937 | No Purchase | 84680988 | No Loss | 84681052 | No Purchase | 84681104 | No Loss |
| 84680938 | No Purchase | 84680989 | No Purchase | 84681053 | No Loss | 84681106 | No Purchase |
| 84680940 | No Loss | 84680990 | No Purchase | 84681054 | No Purchase | 84681107 | No Loss |
| 84680941 | No Purchase | 84680991 | No Loss | 84681055 | No Loss | 84681108 | No Loss |
| 84680942 | No Loss | 84680992 | No Loss | 84681056 | No Purchase | 84681109 | No Purchase |
| 84680943 | No Loss | 84680993 | No Loss | 84681057 | No Purchase | 84681112 | No Loss |
| 84680944 | No Purchase | 84680994 | No Purchase | 84681058 | No Loss | 84681113 | No Loss |
| 84680945 | No Purchase | 84680996 | No Purchase | 84681059 | No Loss | 84681114 | No Purchase |
| 84680946 | No Purchase | 84680997 | No Purchase | 84681060 | No Purchase | 84681115 | No Purchase |
| 84680947 | No Purchase | 84680999 | No Purchase | 84681061 | No Purchase | 84681116 | No Purchase |
| 84680948 | No Loss | 84681000 | No Loss | 84681062 | No Purchase | 84681117 | No Purchase |
| 84680949 | No Loss | 84681001 | No Loss | 84681063 | No Purchase | 84681118 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84681119 | No Purchase | 84681170 | No Purchase | 84681229 | No Loss | 84681283 | No Purchase |
| 84681120 | No Loss | 84681171 | No Purchase | 84681230 | No Purchase | 84681284 | No Purchase |
| 84681121 | No Loss | 84681172 | No Purchase | 84681231 | No Purchase | 84681285 | No Loss |
| 84681122 | No Loss | 84681174 | No Purchase | 84681232 | No Purchase | 84681286 | No Purchase |
| 84681123 | No Loss | 84681175 | No Loss | 84681233 | No Purchase | 84681287 | No Loss |
| 84681125 | No Purchase | 84681176 | No Purchase | 84681234 | No Loss | 84681288 | No Purchase |
| 84681126 | No Loss | 84681177 | No Purchase | 84681236 | No Loss | 84681289 | No Purchase |
| 84681127 | No Loss | 84681179 | No Loss | 84681237 | No Purchase | 84681290 | No Purchase |
| 84681128 | No Purchase | 84681180 | No Purchase | 84681238 | No Purchase | 84681291 | No Purchase |
| 84681129 | No Loss | 84681181 | No Purchase | 84681239 | No Loss | 84681293 | No Purchase |
| 84681131 | No Purchase | 84681182 | No Purchase | 84681241 | No Purchase | 84681294 | No Purchase |
| 84681132 | No Purchase | 84681183 | No Purchase | 84681243 | No Purchase | 84681295 | No Purchase |
| 84681133 | No Loss | 84681184 | No Loss | 84681244 | No Loss | 84681296 | No Purchase |
| 84681134 | No Loss | 84681186 | No Purchase | 84681245 | No Purchase | 84681297 | No Loss |
| 84681135 | No Loss | 84681187 | No Purchase | 84681246 | No Purchase | 84681298 | No Purchase |
| 84681136 | No Purchase | 84681188 | No Purchase | 84681247 | No Purchase | 84681299 | No Purchase |
| 84681137 | No Purchase | 84681189 | No Purchase | 84681248 | No Loss | 84681301 | No Purchase |
| 84681138 | No Purchase | 84681191 | No Loss | 84681249 | No Purchase | 84681302 | No Loss |
| 84681139 | No Purchase | 84681192 | No Purchase | 84681250 | No Purchase | 84681303 | No Purchase |
| 84681140 | No Purchase | 84681193 | No Purchase | 84681251 | No Purchase | 84681304 | No Purchase |
| 84681142 | No Purchase | 84681194 | No Purchase | 84681252 | No Purchase | 84681305 | No Purchase |
| 84681143 | No Loss | 84681195 | No Purchase | 84681254 | No Purchase | 84681308 | No Loss |
| 84681144 | No Purchase | 84681196 | No Purchase | 84681255 | No Purchase | 84681310 | No Purchase |
| 84681145 | No Loss | 84681197 | No Purchase | 84681256 | No Loss | 84681311 | No Purchase |
| 84681146 | No Purchase | 84681198 | No Loss | 84681257 | No Purchase | 84681313 | No Purchase |
| 84681147 | No Loss | 84681199 | No Purchase | 84681258 | No Purchase | 84681314 | No Purchase |
| 84681148 | No Purchase | 84681200 | No Purchase | 84681259 | No Purchase | 84681315 | No Purchase |
| 84681149 | No Loss | 84681201 | No Purchase | 84681260 | No Purchase | 84681316 | No Loss |
| 84681150 | No Purchase | 84681202 | No Purchase | 84681261 | No Purchase | 84681318 | No Purchase |
| 84681151 | No Purchase | 84681204 | No Purchase | 84681262 | No Loss | 84681319 | No Loss |
| 84681152 | No Loss | 84681205 | No Purchase | 84681263 | No Purchase | 84681320 | No Purchase |
| 84681154 | No Purchase | 84681207 | No Loss | 84681264 | No Purchase | 84681323 | No Purchase |
| 84681155 | No Purchase | 84681208 | No Loss | 84681265 | No Loss | 84681325 | No Purchase |
| 84681156 | No Purchase | 84681209 | No Purchase | 84681266 | No Loss | 84681326 | No Purchase |
| 84681157 | No Purchase | 84681212 | No Purchase | 84681267 | No Loss | 84681327 | No Purchase |
| 84681158 | No Loss | 84681213 | No Purchase | 84681269 | No Loss | 84681328 | No Loss |
| 84681159 | No Loss | 84681215 | No Loss | 84681271 | No Loss | 84681329 | No Purchase |
| 84681160 | No Loss | 84681216 | No Purchase | 84681272 | No Purchase | 84681331 | No Purchase |
| 84681161 | No Purchase | 84681217 | No Purchase | 84681273 | No Purchase | 84681332 | No Purchase |
| 84681162 | No Purchase | 84681218 | No Loss | 84681274 | No Loss | 84681334 | No Loss |
| 84681163 | No Purchase | 84681219 | No Purchase | 84681275 | No Purchase | 84681335 | No Purchase |
| 84681164 | No Purchase | 84681220 | No Purchase | 84681276 | No Purchase | 84681336 | No Purchase |
| 84681165 | No Purchase | 84681223 | No Loss | 84681277 | No Purchase | 84681338 | No Purchase |
| 84681166 | No Purchase | 84681224 | No Loss | 84681280 | No Purchase | 84681339 | No Purchase |
| 84681167 | No Purchase | 84681225 | No Purchase | 84681281 | No Purchase | 84681340 | No Purchase |
| 84681169 | No Purchase | 84681228 | No Purchase | 84681282 | No Loss | 84681341 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84681342 | No Purchase | 84681392 | No Loss | 84681450 | No Purchase | 84681505 | No Purchase |
| 84681343 | No Purchase | 84681394 | No Purchase | 84681451 | No Purchase | 84681507 | No Loss |
| 84681344 | No Purchase | 84681396 | No Purchase | 84681452 | No Purchase | 84681508 | No Loss |
| 84681345 | No Purchase | 84681397 | No Loss | 84681453 | No Purchase | 84681509 | No Purchase |
| 84681346 | No Purchase | 84681398 | No Purchase | 84681454 | No Purchase | 84681510 | No Loss |
| 84681347 | No Purchase | 84681400 | No Loss | 84681455 | No Purchase | 84681512 | No Purchase |
| 84681348 | No Loss | 84681401 | No Purchase | 84681456 | No Purchase | 84681513 | No Purchase |
| 84681349 | No Purchase | 84681403 | No Loss | 84681457 | No Loss | 84681514 | No Purchase |
| 84681350 | No Purchase | 84681404 | No Purchase | 84681458 | No Loss | 84681515 | No Purchase |
| 84681351 | No Purchase | 84681406 | No Purchase | 84681459 | No Loss | 84681516 | No Purchase |
| 84681353 | No Purchase | 84681407 | No Purchase | 84681460 | No Loss | 84681518 | No Purchase |
| 84681354 | No Purchase | 84681408 | No Loss | 84681461 | No Purchase | 84681519 | No Loss |
| 84681355 | No Purchase | 84681409 | No Loss | 84681464 | No Purchase | 84681520 | No Purchase |
| 84681356 | No Purchase | 84681410 | No Purchase | 84681465 | No Purchase | 84681521 | No Purchase |
| 84681357 | No Purchase | 84681413 | No Purchase | 84681466 | No Purchase | 84681522 | No Purchase |
| 84681358 | No Purchase | 84681414 | No Purchase | 84681467 | No Loss | 84681524 | No Loss |
| 84681359 | No Purchase | 84681415 | No Loss | 84681468 | No Purchase | 84681525 | No Loss |
| 84681360 | No Purchase | 84681417 | No Purchase | 84681469 | No Loss | 84681526 | No Purchase |
| 84681361 | No Loss | 84681418 | No Purchase | 84681471 | No Loss | 84681527 | No Purchase |
| 84681362 | No Loss | 84681420 | No Purchase | 84681472 | No Loss | 84681528 | No Loss |
| 84681363 | No Purchase | 84681421 | No Purchase | 84681476 | No Purchase | 84681530 | No Purchase |
| 84681364 | No Loss | 84681422 | No Loss | 84681477 | No Purchase | 84681531 | No Loss |
| 84681365 | No Purchase | 84681424 | No Loss | 84681478 | No Purchase | 84681532 | No Loss |
| 84681366 | No Purchase | 84681425 | No Purchase | 84681479 | No Purchase | 84681533 | No Purchase |
| 84681368 | No Purchase | 84681426 | No Purchase | 84681480 | No Purchase | 84681534 | No Purchase |
| 84681369 | No Purchase | 84681428 | No Loss | 84681481 | No Purchase | 84681535 | No Loss |
| 84681370 | No Purchase | 84681429 | No Purchase | 84681483 | No Purchase | 84681536 | No Purchase |
| 84681371 | No Loss | 84681430 | No Purchase | 84681484 | No Purchase | 84681537 | No Purchase |
| 84681372 | No Purchase | 84681432 | No Purchase | 84681485 | No Loss | 84681538 | No Loss |
| 84681373 | No Purchase | 84681433 | No Loss | 84681486 | No Purchase | 84681539 | No Purchase |
| 84681374 | No Purchase | 84681434 | No Purchase | 84681487 | No Loss | 84681542 | No Loss |
| 84681375 | No Purchase | 84681435 | No Purchase | 84681488 | No Purchase | 84681543 | No Purchase |
| 84681376 | No Loss | 84681436 | No Purchase | 84681489 | No Purchase | 84681544 | No Purchase |
| 84681377 | No Purchase | 84681437 | No Loss | 84681490 | No Loss | 84681545 | No Loss |
| 84681379 | No Purchase | 84681438 | No Loss | 84681491 | No Loss | 84681546 | No Loss |
| 84681380 | No Loss | 84681439 | No Purchase | 84681492 | No Purchase | 84681547 | No Loss |
| 84681382 | No Purchase | 84681440 | No Loss | 84681493 | No Purchase | 84681548 | No Purchase |
| 84681383 | No Purchase | 84681441 | No Purchase | 84681495 | No Purchase | 84681549 | No Loss |
| 84681384 | No Purchase | 84681442 | No Purchase | 84681496 | No Purchase | 84681550 | No Purchase |
| 84681385 | No Purchase | 84681443 | No Loss | 84681497 | No Purchase | 84681551 | No Purchase |
| 84681386 | No Purchase | 84681444 | No Purchase | 84681498 | No Loss | 84681552 | No Purchase |
| 84681387 | No Purchase | 84681445 | No Purchase | 84681499 | No Loss | 84681553 | No Purchase |
| 84681388 | No Purchase | 84681446 | No Purchase | 84681501 | No Purchase | 84681554 | No Loss |
| 84681389 | No Loss | 84681447 | No Purchase | 84681502 | No Purchase | 84681555 | No Loss |
| 84681390 | No Purchase | 84681448 | No Loss | 84681503 | No Loss | 84681556 | No Purchase |
| 84681391 | No Purchase | 84681449 | No Purchase | 84681504 | No Purchase | 84681557 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84681558 | No Purchase | 84681612 | No Loss | 84681667 | No Loss | 84681719 | No Purchase |
| 84681559 | No Loss | 84681613 | No Purchase | 84681668 | No Purchase | 84681720 | No Purchase |
| 84681560 | No Purchase | 84681614 | No Loss | 84681670 | No Loss | 84681721 | No Purchase |
| 84681562 | No Purchase | 84681615 | No Purchase | 84681671 | No Loss | 84681722 | No Purchase |
| 84681563 | No Purchase | 84681616 | No Loss | 84681672 | No Purchase | 84681723 | No Purchase |
| 84681564 | No Loss | 84681617 | No Purchase | 84681673 | No Purchase | 84681724 | No Purchase |
| 84681565 | No Purchase | 84681618 | No Loss | 84681674 | No Purchase | 84681725 | No Loss |
| 84681566 | No Purchase | 84681619 | No Purchase | 84681675 | No Purchase | 84681726 | No Loss |
| 84681567 | No Purchase | 84681620 | No Purchase | 84681676 | No Purchase | 84681727 | No Loss |
| 84681569 | No Purchase | 84681621 | No Purchase | 84681678 | No Purchase | 84681728 | No Purchase |
| 84681570 | No Loss | 84681622 | No Purchase | 84681680 | No Loss | 84681729 | No Loss |
| 84681572 | No Purchase | 84681623 | No Purchase | 84681681 | No Purchase | 84681730 | No Purchase |
| 84681573 | No Purchase | 84681624 | No Purchase | 84681682 | No Purchase | 84681731 | No Loss |
| 84681574 | No Loss | 84681625 | No Loss | 84681683 | No Purchase | 84681732 | No Loss |
| 84681575 | No Purchase | 84681626 | No Loss | 84681684 | No Loss | 84681733 | No Purchase |
| 84681576 | No Purchase | 84681627 | No Purchase | 84681685 | No Purchase | 84681734 | No Loss |
| 84681577 | No Purchase | 84681630 | No Loss | 84681686 | No Purchase | 84681735 | No Loss |
| 84681578 | No Purchase | 84681631 | No Purchase | 84681688 | No Purchase | 84681736 | No Purchase |
| 84681579 | No Loss | 84681632 | No Loss | 84681689 | No Purchase | 84681737 | No Purchase |
| 84681580 | No Purchase | 84681633 | No Purchase | 84681691 | No Purchase | 84681738 | No Loss |
| 84681582 | No Loss | 84681635 | No Purchase | 84681692 | No Purchase | 84681739 | No Loss |
| 84681583 | No Purchase | 84681636 | No Loss | 84681693 | No Purchase | 84681740 | No Purchase |
| 84681584 | No Purchase | 84681637 | No Purchase | 84681694 | No Purchase | 84681741 | No Loss |
| 84681585 | No Purchase | 84681639 | No Loss | 84681695 | No Purchase | 84681743 | No Purchase |
| 84681586 | No Purchase | 84681640 | No Purchase | 84681696 | No Purchase | 84681745 | No Purchase |
| 84681587 | No Purchase | 84681642 | No Loss | 84681697 | No Purchase | 84681747 | No Loss |
| 84681588 | No Purchase | 84681643 | No Loss | 84681698 | No Purchase | 84681748 | No Loss |
| 84681589 | No Purchase | 84681644 | No Loss | 84681699 | No Purchase | 84681749 | No Loss |
| 84681590 | No Loss | 84681645 | No Purchase | 84681700 | No Purchase | 84681750 | No Loss |
| 84681591 | No Purchase | 84681646 | No Loss | 84681701 | No Purchase | 84681751 | No Loss |
| 84681592 | No Purchase | 84681647 | No Purchase | 84681702 | No Loss | 84681752 | No Loss |
| 84681594 | No Purchase | 84681649 | No Purchase | 84681703 | No Purchase | 84681754 | No Loss |
| 84681595 | No Purchase | 84681650 | No Purchase | 84681704 | No Loss | 84681755 | No Purchase |
| 84681596 | No Purchase | 84681652 | No Purchase | 84681705 | No Loss | 84681756 | No Loss |
| 84681597 | No Purchase | 84681653 | No Loss | 84681706 | No Purchase | 84681757 | No Purchase |
| 84681598 | No Loss | 84681654 | No Purchase | 84681707 | No Purchase | 84681758 | No Purchase |
| 84681599 | No Purchase | 84681655 | No Loss | 84681709 | No Loss | 84681759 | No Purchase |
| 84681600 | No Loss | 84681656 | No Purchase | 84681710 | No Purchase | 84681762 | No Purchase |
| 84681601 | No Purchase | 84681657 | No Loss | 84681711 | No Loss | 84681763 | No Loss |
| 84681602 | No Purchase | 84681658 | No Purchase | 84681712 | No Purchase | 84681765 | No Purchase |
| 84681603 | No Purchase | 84681659 | No Loss | 84681713 | No Purchase | 84681766 | No Loss |
| 84681604 | No Purchase | 84681660 | No Purchase | 84681714 | No Purchase | 84681767 | No Purchase |
| 84681605 | No Purchase | 84681661 | No Purchase | 84681715 | No Loss | 84681769 | No Loss |
| 84681608 | No Purchase | 84681662 | No Purchase | 84681716 | No Purchase | 84681770 | No Purchase |
| 84681610 | No Purchase | 84681663 | No Purchase | 84681717 | No Purchase | 84681771 | No Purchase |
| 84681611 | No Purchase | 84681664 | No Loss | 84681718 | No Loss | 84681772 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84681773 | No Purchase | 84681832 | No Purchase | 84681897 | No Purchase | 84681964 | No Loss |
| 84681774 | No Loss | 84681833 | No Purchase | 84681900 | No Purchase | 84681966 | No Purchase |
| 84681775 | No Loss | 84681834 | No Purchase | 84681901 | No Purchase | 84681967 | No Loss |
| 84681776 | No Purchase | 84681835 | No Loss | 84681902 | No Purchase | 84681968 | No Loss |
| 84681777 | No Purchase | 84681837 | No Purchase | 84681903 | No Loss | 84681970 | No Loss |
| 84681778 | No Purchase | 84681838 | No Purchase | 84681904 | No Loss | 84681971 | No Loss |
| 84681779 | No Purchase | 84681839 | No Purchase | 84681905 | No Purchase | 84681972 | No Purchase |
| 84681782 | No Purchase | 84681840 | No Purchase | 84681906 | No Loss | 84681973 | No Loss |
| 84681783 | No Purchase | 84681841 | No Purchase | 84681908 | No Loss | 84681974 | No Purchase |
| 84681784 | No Purchase | 84681842 | No Purchase | 84681913 | No Purchase | 84681975 | No Purchase |
| 84681785 | No Purchase | 84681843 | No Purchase | 84681914 | No Loss | 84681976 | No Purchase |
| 84681788 | No Purchase | 84681845 | No Purchase | 84681915 | No Loss | 84681977 | No Purchase |
| 84681789 | No Purchase | 84681846 | No Purchase | 84681916 | No Loss | 84681979 | No Loss |
| 84681790 | No Purchase | 84681847 | No Purchase | 84681917 | No Purchase | 84681980 | No Purchase |
| 84681791 | No Purchase | 84681848 | No Purchase | 84681919 | No Purchase | 84681981 | No Loss |
| 84681792 | No Purchase | 84681849 | No Loss | 84681920 | No Purchase | 84681984 | No Purchase |
| 84681793 | No Purchase | 84681850 | No Loss | 84681921 | No Loss | 84681985 | No Purchase |
| 84681794 | No Purchase | 84681851 | No Purchase | 84681924 | No Loss | 84681986 | No Purchase |
| 84681795 | No Loss | 84681853 | No Loss | 84681925 | No Loss | 84681987 | No Loss |
| 84681796 | No Loss | 84681854 | No Loss | 84681927 | No Purchase | 84681989 | No Loss |
| 84681797 | No Purchase | 84681855 | No Purchase | 84681929 | No Loss | 84681990 | No Loss |
| 84681798 | No Purchase | 84681856 | No Purchase | 84681930 | No Purchase | 84681991 | No Loss |
| 84681799 | No Loss | 84681857 | No Purchase | 84681932 | No Purchase | 84681992 | No Loss |
| 84681800 | No Purchase | 84681858 | No Purchase | 84681933 | No Purchase | 84681993 | No Purchase |
| 84681801 | No Purchase | 84681859 | No Loss | 84681934 | No Purchase | 84681995 | No Purchase |
| 84681802 | No Loss | 84681860 | No Loss | 84681935 | No Purchase | 84681996 | No Purchase |
| 84681803 | No Purchase | 84681861 | No Loss | 84681936 | No Loss | 84681997 | No Purchase |
| 84681804 | No Loss | 84681862 | No Loss | 84681937 | No Loss | 84681998 | No Loss |
| 84681806 | No Purchase | 84681863 | No Loss | 84681938 | No Loss | 84681999 | No Purchase |
| 84681807 | No Loss | 84681864 | No Purchase | 84681939 | No Purchase | 84682000 | No Purchase |
| 84681808 | No Purchase | 84681865 | No Purchase | 84681940 | No Loss | 84682001 | No Purchase |
| 84681809 | No Purchase | 84681866 | No Loss | 84681942 | No Purchase | 84682002 | No Purchase |
| 84681811 | No Loss | 84681868 | No Purchase | 84681943 | No Loss | 84682003 | No Purchase |
| 84681812 | No Purchase | 84681869 | No Purchase | 84681945 | No Purchase | 84682004 | No Purchase |
| 84681813 | No Loss | 84681871 | No Purchase | 84681946 | No Loss | 84682005 | No Purchase |
| 84681815 | No Loss | 84681873 | No Purchase | 84681947 | No Purchase | 84682006 | No Purchase |
| 84681816 | No Purchase | 84681874 | No Purchase | 84681950 | No Purchase | 84682007 | No Purchase |
| 84681817 | No Purchase | 84681876 | No Purchase | 84681951 | No Purchase | 84682008 | No Purchase |
| 84681818 | No Loss | 84681877 | No Purchase | 84681952 | No Purchase | 84682010 | No Purchase |
| 84681819 | No Purchase | 84681879 | No Purchase | 84681953 | No Loss | 84682011 | No Purchase |
| 84681821 | No Purchase | 84681880 | No Purchase | 84681954 | No Loss | 84682012 | No Loss |
| 84681824 | No Loss | 84681881 | No Purchase | 84681955 | No Purchase | 84682013 | No Purchase |
| 84681825 | No Purchase | 84681882 | No Loss | 84681956 | No Loss | 84682015 | No Purchase |
| 84681827 | No Purchase | 84681884 | No Loss | 84681957 | No Loss | 84682017 | No Purchase |
| 84681830 | No Purchase | 84681885 | No Purchase | 84681958 | No Purchase | 84682018 | No Purchase |
| 84681831 | No Purchase | 84681895 | No Purchase | 84681961 | No Loss | 84682019 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84682020 | No Purchase | 84682079 | No Loss | 84682138 | No Purchase | 84682192 | No Loss |
| 84682021 | No Loss | 84682080 | No Loss | 84682139 | No Loss | 84682193 | No Loss |
| 84682022 | No Purchase | 84682081 | No Loss | 84682140 | No Purchase | 84682194 | No Loss |
| 84682023 | No Loss | 84682082 | No Loss | 84682141 | No Loss | 84682195 | No Loss |
| 84682024 | No Purchase | 84682083 | No Purchase | 84682143 | No Purchase | 84682196 | No Purchase |
| 84682025 | No Loss | 84682084 | No Purchase | 84682144 | No Loss | 84682197 | No Loss |
| 84682026 | No Purchase | 84682088 | No Purchase | 84682145 | No Loss | 84682198 | No Loss |
| 84682027 | No Purchase | 84682089 | No Purchase | 84682146 | No Purchase | 84682199 | No Loss |
| 84682029 | No Loss | 84682090 | No Loss | 84682147 | No Loss | 84682201 | No Purchase |
| 84682030 | No Loss | 84682091 | No Purchase | 84682150 | No Loss | 84682202 | No Purchase |
| 84682032 | No Purchase | 84682092 | No Purchase | 84682151 | No Loss | 84682203 | No Loss |
| 84682034 | No Loss | 84682093 | No Purchase | 84682152 | No Loss | 84682204 | No Purchase |
| 84682036 | No Purchase | 84682095 | No Loss | 84682153 | No Loss | 84682207 | No Loss |
| 84682037 | No Loss | 84682096 | No Loss | 84682154 | No Purchase | 84682208 | No Purchase |
| 84682038 | No Loss | 84682099 | No Purchase | 84682156 | No Purchase | 84682209 | No Loss |
| 84682039 | No Purchase | 84682100 | No Loss | 84682157 | No Purchase | 84682210 | No Purchase |
| 84682041 | No Loss | 84682101 | No Loss | 84682158 | No Loss | 84682213 | No Loss |
| 84682042 | No Purchase | 84682102 | No Purchase | 84682159 | No Purchase | 84682214 | No Purchase |
| 84682045 | No Purchase | 84682103 | No Purchase | 84682160 | No Purchase | 84682215 | No Purchase |
| 84682046 | No Purchase | 84682104 | No Purchase | 84682162 | No Purchase | 84682216 | No Purchase |
| 84682047 | No Purchase | 84682108 | No Loss | 84682164 | No Purchase | 84682217 | No Purchase |
| 84682048 | No Loss | 84682109 | No Purchase | 84682165 | No Purchase | 84682218 | No Purchase |
| 84682049 | No Purchase | 84682110 | No Loss | 84682166 | No Purchase | 84682220 | No Purchase |
| 84682050 | No Loss | 84682111 | No Purchase | 84682167 | No Purchase | 84682222 | No Loss |
| 84682051 | No Purchase | 84682112 | No Purchase | 84682168 | No Purchase | 84682223 | No Loss |
| 84682052 | No Purchase | 84682113 | No Loss | 84682169 | No Purchase | 84682224 | No Loss |
| 84682053 | No Loss | 84682115 | No Purchase | 84682170 | No Purchase | 84682225 | No Purchase |
| 84682054 | No Purchase | 84682116 | No Loss | 84682171 | No Purchase | 84682226 | No Purchase |
| 84682055 | No Purchase | 84682117 | No Loss | 84682172 | No Purchase | 84682227 | No Loss |
| 84682056 | No Loss | 84682119 | No Loss | 84682173 | No Loss | 84682228 | No Loss |
| 84682057 | No Loss | 84682120 | No Purchase | 84682174 | No Loss | 84682229 | No Purchase |
| 84682058 | No Loss | 84682121 | No Purchase | 84682175 | No Loss | 84682231 | No Purchase |
| 84682060 | No Purchase | 84682123 | No Purchase | 84682176 | No Loss | 84682233 | No Purchase |
| 84682061 | No Purchase | 84682124 | No Loss | 84682178 | No Purchase | 84682235 | No Purchase |
| 84682063 | No Loss | 84682125 | No Loss | 84682179 | No Loss | 84682236 | No Purchase |
| 84682064 | No Loss | 84682126 | No Purchase | 84682180 | No Purchase | 84682237 | No Loss |
| 84682065 | No Purchase | 84682127 | No Purchase | 84682181 | No Purchase | 84682238 | No Loss |
| 84682066 | No Loss | 84682128 | No Loss | 84682182 | No Loss | 84682239 | No Loss |
| 84682067 | No Purchase | 84682129 | No Purchase | 84682183 | No Loss | 84682240 | No Purchase |
| 84682069 | No Purchase | 84682130 | No Purchase | 84682184 | No Loss | 84682241 | No Loss |
| 84682070 | No Loss | 84682131 | No Loss | 84682185 | No Purchase | 84682242 | No Purchase |
| 84682072 | No Purchase | 84682132 | No Loss | 84682186 | No Purchase | 84682243 | No Purchase |
| 84682073 | No Purchase | 84682133 | No Purchase | 84682187 | No Purchase | 84682244 | No Purchase |
| 84682074 | No Purchase | 84682134 | No Purchase | 84682188 | No Loss | 84682245 | No Purchase |
| 84682075 | No Purchase | 84682135 | No Purchase | 84682189 | No Purchase | 84682246 | No Purchase |
| 84682077 | No Purchase | 84682137 | No Purchase | 84682190 | No Purchase | 84682247 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84682248 | No Purchase | 84682308 | No Purchase | 84682369 | No Purchase | 84682428 | No Loss |
| 84682251 | No Loss | 84682309 | No Purchase | 84682370 | No Purchase | 84682429 | No Loss |
| 84682252 | No Purchase | 84682310 | No Purchase | 84682371 | No Purchase | 84682430 | No Purchase |
| 84682254 | No Purchase | 84682311 | No Purchase | 84682372 | No Purchase | 84682433 | No Loss |
| 84682257 | No Loss | 84682312 | No Loss | 84682373 | No Purchase | 84682434 | No Purchase |
| 84682258 | No Loss | 84682315 | No Purchase | 84682375 | No Purchase | 84682438 | No Purchase |
| 84682259 | No Loss | 84682316 | No Loss | 84682377 | No Purchase | 84682439 | No Purchase |
| 84682260 | No Purchase | 84682317 | No Loss | 84682378 | No Purchase | 84682440 | No Loss |
| 84682261 | No Purchase | 84682318 | No Loss | 84682379 | No Loss | 84682441 | No Purchase |
| 84682262 | No Loss | 84682319 | No Loss | 84682380 | No Loss | 84682442 | No Purchase |
| 84682263 | No Purchase | 84682320 | No Purchase | 84682383 | No Purchase | 84682445 | No Purchase |
| 84682264 | No Purchase | 84682321 | No Loss | 84682384 | No Loss | 84682446 | No Purchase |
| 84682265 | No Purchase | 84682322 | No Loss | 84682385 | No Purchase | 84682448 | No Purchase |
| 84682266 | No Purchase | 84682324 | No Loss | 84682386 | No Purchase | 84682449 | No Purchase |
| 84682267 | No Purchase | 84682326 | No Purchase | 84682387 | No Purchase | 84682450 | No Loss |
| 84682268 | No Purchase | 84682327 | No Purchase | 84682388 | No Purchase | 84682452 | No Purchase |
| 84682269 | No Loss | 84682328 | No Purchase | 84682389 | No Purchase | 84682453 | No Purchase |
| 84682271 | No Loss | 84682329 | No Purchase | 84682391 | No Loss | 84682454 | No Purchase |
| 84682272 | No Purchase | 84682330 | No Loss | 84682392 | No Loss | 84682455 | No Loss |
| 84682274 | No Loss | 84682331 | No Loss | 84682393 | No Purchase | 84682456 | No Loss |
| 84682275 | No Loss | 84682332 | No Purchase | 84682395 | No Loss | 84682458 | No Purchase |
| 84682276 | No Loss | 84682333 | No Loss | 84682396 | No Loss | 84682460 | No Loss |
| 84682277 | No Loss | 84682334 | No Purchase | 84682398 | No Loss | 84682461 | No Loss |
| 84682278 | No Purchase | 84682335 | No Loss | 84682401 | No Loss | 84682463 | No Loss |
| 84682279 | No Loss | 84682336 | No Purchase | 84682402 | No Loss | 84682464 | No Purchase |
| 84682280 | No Purchase | 84682337 | No Loss | 84682403 | No Purchase | 84682465 | No Loss |
| 84682281 | No Loss | 84682338 | No Purchase | 84682404 | No Purchase | 84682466 | No Purchase |
| 84682282 | No Purchase | 84682339 | No Purchase | 84682405 | No Loss | 84682467 | No Loss |
| 84682284 | No Loss | 84682346 | No Purchase | 84682406 | No Purchase | 84682468 | No Purchase |
| 84682287 | No Loss | 84682347 | No Loss | 84682407 | No Loss | 84682469 | No Loss |
| 84682288 | No Loss | 84682348 | No Purchase | 84682408 | No Loss | 84682471 | No Loss |
| 84682289 | No Loss | 84682350 | No Purchase | 84682409 | No Purchase | 84682472 | No Loss |
| 84682290 | No Purchase | 84682351 | No Purchase | 84682410 | No Purchase | 84682473 | No Purchase |
| 84682291 | No Loss | 84682352 | No Loss | 84682412 | No Purchase | 84682474 | No Loss |
| 84682292 | No Loss | 84682353 | No Purchase | 84682413 | No Purchase | 84682476 | No Loss |
| 84682293 | No Purchase | 84682355 | No Purchase | 84682414 | No Loss | 84682477 | No Purchase |
| 84682294 | No Purchase | 84682356 | No Purchase | 84682415 | No Purchase | 84682480 | No Loss |
| 84682296 | No Loss | 84682357 | No Loss | 84682416 | No Loss | 84682481 | No Purchase |
| 84682297 | No Purchase | 84682359 | No Purchase | 84682417 | No Purchase | 84682482 | No Purchase |
| 84682298 | No Loss | 84682360 | No Loss | 84682418 | No Loss | 84682483 | No Loss |
| 84682299 | No Purchase | 84682361 | No Purchase | 84682419 | No Purchase | 84682486 | No Purchase |
| 84682303 | No Loss | 84682363 | No Loss | 84682421 | No Loss | 84682487 | No Purchase |
| 84682304 | No Loss | 84682364 | No Loss | 84682423 | No Purchase | 84682488 | No Loss |
| 84682305 | No Purchase | 84682365 | No Purchase | 84682424 | No Purchase | 84682489 | No Loss |
| 84682306 | No Loss | 84682366 | No Loss | 84682425 | No Loss | 84682490 | No Loss |
| 84682307 | No Purchase | 84682368 | No Loss | 84682427 | No Loss | 84682493 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84682494 | No Loss | 84682549 | No Purchase | 84682607 | No Purchase | 84682662 | No Purchase |
| 84682495 | No Purchase | 84682550 | No Purchase | 84682608 | No Purchase | 84682664 | No Loss |
| 84682497 | No Purchase | 84682551 | No Loss | 84682609 | No Loss | 84682666 | No Purchase |
| 84682498 | No Purchase | 84682553 | No Purchase | 84682610 | No Purchase | 84682667 | No Purchase |
| 84682499 | No Purchase | 84682554 | No Loss | 84682611 | No Loss | 84682668 | No Purchase |
| 84682501 | No Purchase | 84682555 | No Loss | 84682612 | No Purchase | 84682669 | No Purchase |
| 84682502 | No Purchase | 84682556 | No Purchase | 84682613 | No Loss | 84682670 | No Purchase |
| 84682503 | No Purchase | 84682557 | No Purchase | 84682616 | No Purchase | 84682671 | No Purchase |
| 84682505 | No Purchase | 84682558 | No Loss | 84682617 | No Purchase | 84682672 | No Purchase |
| 84682506 | No Loss | 84682559 | No Loss | 84682619 | No Purchase | 84682673 | No Loss |
| 84682508 | No Loss | 84682562 | No Purchase | 84682620 | No Purchase | 84682674 | No Purchase |
| 84682510 | No Loss | 84682563 | No Purchase | 84682621 | No Loss | 84682675 | No Purchase |
| 84682511 | No Purchase | 84682564 | No Loss | 84682623 | No Purchase | 84682676 | No Loss |
| 84682512 | No Purchase | 84682565 | No Purchase | 84682624 | No Purchase | 84682677 | No Purchase |
| 84682513 | No Purchase | 84682566 | No Purchase | 84682625 | No Purchase | 84682679 | No Loss |
| 84682514 | No Purchase | 84682567 | No Loss | 84682626 | No Purchase | 84682681 | No Purchase |
| 84682515 | No Purchase | 84682568 | No Loss | 84682627 | No Purchase | 84682683 | No Purchase |
| 84682517 | No Loss | 84682569 | No Purchase | 84682629 | No Loss | 84682684 | No Loss |
| 84682519 | No Loss | 84682570 | No Loss | 84682631 | No Purchase | 84682685 | No Purchase |
| 84682520 | No Loss | 84682571 | No Purchase | 84682632 | No Purchase | 84682687 | No Purchase |
| 84682521 | No Purchase | 84682573 | No Purchase | 84682633 | No Loss | 84682688 | No Purchase |
| 84682522 | No Loss | 84682577 | No Loss | 84682634 | No Purchase | 84682689 | No Purchase |
| 84682523 | No Purchase | 84682578 | No Purchase | 84682636 | No Purchase | 84682691 | No Purchase |
| 84682524 | No Purchase | 84682579 | No Loss | 84682637 | No Purchase | 84682692 | No Loss |
| 84682526 | No Loss | 84682581 | No Purchase | 84682638 | No Loss | 84682695 | No Purchase |
| 84682528 | No Loss | 84682582 | No Loss | 84682639 | No Loss | 84682696 | No Purchase |
| 84682529 | No Loss | 84682583 | No Purchase | 84682640 | No Loss | 84682697 | No Loss |
| 84682530 | No Purchase | 84682584 | No Loss | 84682641 | No Purchase | 84682699 | No Purchase |
| 84682531 | No Purchase | 84682587 | No Purchase | 84682642 | No Loss | 84682700 | No Loss |
| 84682532 | No Purchase | 84682588 | No Purchase | 84682643 | No Purchase | 84682702 | No Purchase |
| 84682533 | No Purchase | 84682589 | No Loss | 84682644 | No Purchase | 84682703 | No Purchase |
| 84682534 | No Purchase | 84682590 | No Purchase | 84682646 | No Loss | 84682704 | No Loss |
| 84682535 | No Purchase | 84682591 | No Loss | 84682647 | No Loss | 84682705 | No Purchase |
| 84682536 | No Purchase | 84682592 | No Purchase | 84682648 | No Loss | 84682706 | No Purchase |
| 84682537 | No Loss | 84682593 | No Purchase | 84682649 | No Loss | 84682708 | No Purchase |
| 84682538 | No Loss | 84682594 | No Purchase | 84682650 | No Loss | 84682709 | No Loss |
| 84682539 | No Loss | 84682595 | No Purchase | 84682651 | No Loss | 84682710 | No Purchase |
| 84682540 | No Purchase | 84682596 | No Purchase | 84682653 | No Purchase | 84682711 | No Loss |
| 84682541 | No Purchase | 84682597 | No Purchase | 84682654 | No Purchase | 84682712 | No Purchase |
| 84682542 | No Purchase | 84682598 | No Purchase | 84682655 | No Loss | 84682714 | No Loss |
| 84682543 | No Purchase | 84682599 | No Purchase | 84682656 | No Purchase | 84682715 | No Purchase |
| 84682544 | No Purchase | 84682600 | No Purchase | 84682657 | No Purchase | 84682717 | No Purchase |
| 84682545 | No Purchase | 84682601 | No Purchase | 84682658 | No Purchase | 84682718 | No Purchase |
| 84682546 | No Purchase | 84682602 | No Purchase | 84682659 | No Purchase | 84682719 | No Purchase |
| 84682547 | No Loss | 84682603 | No Loss | 84682660 | No Purchase | 84682720 | No Purchase |
| 84682548 | No Purchase | 84682604 | No Loss | 84682661 | No Loss | 84682721 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84682722 | No Purchase | 84682774 | No Purchase | 84682837 | No Loss | 84682891 | No Loss |
| 84682723 | No Purchase | 84682775 | No Purchase | 84682838 | No Purchase | 84682893 | No Loss |
| 84682724 | No Purchase | 84682777 | No Loss | 84682839 | No Loss | 84682894 | No Purchase |
| 84682725 | No Loss | 84682778 | No Purchase | 84682840 | No Purchase | 84682896 | No Loss |
| 84682726 | No Purchase | 84682779 | No Loss | 84682841 | No Loss | 84682897 | No Purchase |
| 84682727 | No Purchase | 84682780 | No Purchase | 84682842 | No Purchase | 84682898 | No Loss |
| 84682728 | No Purchase | 84682781 | No Purchase | 84682844 | No Loss | 84682899 | No Purchase |
| 84682730 | No Purchase | 84682782 | No Purchase | 84682845 | No Loss | 84682900 | No Loss |
| 84682731 | No Loss | 84682783 | No Purchase | 84682846 | No Purchase | 84682901 | No Purchase |
| 84682732 | No Purchase | 84682784 | No Loss | 84682847 | No Purchase | 84682902 | No Purchase |
| 84682733 | No Loss | 84682785 | No Purchase | 84682848 | No Purchase | 84682903 | No Purchase |
| 84682734 | No Loss | 84682786 | No Loss | 84682849 | No Loss | 84682904 | No Purchase |
| 84682735 | No Purchase | 84682788 | No Purchase | 84682850 | No Loss | 84682906 | No Purchase |
| 84682736 | No Purchase | 84682791 | No Loss | 84682851 | No Purchase | 84682907 | No Purchase |
| 84682737 | No Loss | 84682792 | No Loss | 84682852 | No Purchase | 84682908 | No Purchase |
| 84682739 | No Purchase | 84682793 | No Purchase | 84682853 | No Purchase | 84682909 | No Purchase |
| 84682740 | No Purchase | 84682794 | No Loss | 84682854 | No Purchase | 84682910 | No Loss |
| 84682741 | No Purchase | 84682798 | No Purchase | 84682856 | No Purchase | 84682911 | No Purchase |
| 84682742 | No Loss | 84682800 | No Purchase | 84682857 | No Purchase | 84682912 | No Loss |
| 84682743 | No Loss | 84682801 | No Purchase | 84682858 | No Loss | 84682913 | No Loss |
| 84682744 | No Purchase | 84682802 | No Purchase | 84682859 | No Purchase | 84682914 | No Purchase |
| 84682745 | No Loss | 84682804 | No Purchase | 84682860 | No Purchase | 84682915 | No Purchase |
| 84682747 | No Purchase | 84682805 | No Purchase | 84682861 | No Purchase | 84682916 | No Purchase |
| 84682748 | No Purchase | 84682806 | No Purchase | 84682862 | No Purchase | 84682918 | No Purchase |
| 84682749 | No Loss | 84682807 | No Purchase | 84682863 | No Purchase | 84682919 | No Purchase |
| 84682751 | No Purchase | 84682808 | No Purchase | 84682864 | No Loss | 84682920 | No Loss |
| 84682752 | No Loss | 84682809 | No Loss | 84682866 | No Loss | 84682921 | No Purchase |
| 84682753 | No Purchase | 84682810 | No Purchase | 84682867 | No Loss | 84682922 | No Purchase |
| 84682754 | No Purchase | 84682812 | No Purchase | 84682869 | No Purchase | 84682924 | No Purchase |
| 84682755 | No Purchase | 84682813 | No Purchase | 84682871 | No Loss | 84682925 | No Loss |
| 84682757 | No Loss | 84682815 | No Purchase | 84682872 | No Purchase | 84682927 | No Purchase |
| 84682758 | No Purchase | 84682818 | No Purchase | 84682873 | No Loss | 84682928 | No Purchase |
| 84682759 | No Purchase | 84682819 | No Purchase | 84682874 | No Loss | 84682929 | No Loss |
| 84682760 | No Loss | 84682820 | No Loss | 84682875 | No Loss | 84682930 | No Purchase |
| 84682761 | No Purchase | 84682821 | No Loss | 84682876 | No Loss | 84682931 | No Purchase |
| 84682762 | No Loss | 84682822 | No Purchase | 84682878 | No Purchase | 84682932 | No Purchase |
| 84682763 | No Loss | 84682825 | No Loss | 84682879 | No Purchase | 84682935 | No Purchase |
| 84682764 | No Purchase | 84682826 | No Purchase | 84682880 | No Purchase | 84682936 | No Purchase |
| 84682765 | No Loss | 84682827 | No Purchase | 84682881 | No Purchase | 84682937 | No Purchase |
| 84682766 | No Loss | 84682828 | No Loss | 84682882 | No Purchase | 84682939 | No Purchase |
| 84682767 | No Purchase | 84682829 | No Purchase | 84682884 | No Purchase | 84682942 | No Purchase |
| 84682768 | No Loss | 84682832 | No Purchase | 84682885 | No Loss | 84682943 | No Purchase |
| 84682769 | No Purchase | 84682833 | No Loss | 84682886 | No Loss | 84682944 | No Loss |
| 84682770 | No Purchase | 84682834 | No Purchase | 84682887 | No Loss | 84682946 | No Purchase |
| 84682771 | No Loss | 84682835 | No Purchase | 84682888 | No Purchase | 84682947 | No Loss |
| 84682772 | No Loss | 84682836 | No Purchase | 84682889 | No Loss | 84682948 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84682949 | No Loss | 84683001 | No Purchase | 84683054 | No Loss | 84683111 | No Loss |
| 84682950 | No Loss | 84683002 | No Purchase | 84683057 | No Purchase | 84683112 | No Purchase |
| 84682951 | No Loss | 84683003 | No Purchase | 84683058 | No Loss | 84683113 | No Purchase |
| 84682952 | No Loss | 84683004 | No Purchase | 84683059 | No Purchase | 84683114 | No Purchase |
| 84682953 | No Purchase | 84683005 | No Purchase | 84683060 | No Purchase | 84683115 | No Loss |
| 84682954 | No Loss | 84683007 | No Purchase | 84683061 | No Loss | 84683116 | No Purchase |
| 84682955 | No Loss | 84683008 | No Purchase | 84683062 | No Loss | 84683117 | No Purchase |
| 84682956 | No Purchase | 84683009 | No Purchase | 84683063 | No Purchase | 84683120 | No Purchase |
| 84682958 | No Purchase | 84683010 | No Purchase | 84683065 | No Purchase | 84683121 | No Loss |
| 84682959 | No Purchase | 84683011 | No Purchase | 84683066 | No Purchase | 84683122 | No Purchase |
| 84682960 | No Purchase | 84683012 | No Purchase | 84683067 | No Purchase | 84683123 | No Purchase |
| 84682961 | No Loss | 84683013 | No Purchase | 84683068 | No Loss | 84683124 | No Purchase |
| 84682962 | No Loss | 84683014 | No Purchase | 84683069 | No Loss | 84683125 | No Loss |
| 84682963 | No Purchase | 84683015 | No Purchase | 84683071 | No Purchase | 84683126 | No Purchase |
| 84682964 | No Purchase | 84683016 | No Purchase | 84683072 | No Purchase | 84683127 | No Purchase |
| 84682965 | No Purchase | 84683017 | No Purchase | 84683074 | No Loss | 84683128 | No Loss |
| 84682966 | No Loss | 84683018 | No Purchase | 84683076 | No Purchase | 84683129 | No Loss |
| 84682967 | No Purchase | 84683019 | No Purchase | 84683077 | No Purchase | 84683130 | No Purchase |
| 84682968 | No Purchase | 84683020 | No Loss | 84683078 | No Purchase | 84683131 | No Loss |
| 84682970 | No Loss | 84683021 | No Purchase | 84683079 | No Loss | 84683132 | No Loss |
| 84682971 | No Loss | 84683022 | No Loss | 84683080 | No Loss | 84683133 | No Loss |
| 84682972 | No Purchase | 84683023 | No Loss | 84683081 | No Loss | 84683134 | No Purchase |
| 84682973 | No Loss | 84683024 | No Purchase | 84683083 | No Purchase | 84683136 | No Purchase |
| 84682974 | No Loss | 84683025 | No Loss | 84683084 | No Loss | 84683137 | No Loss |
| 84682975 | No Loss | 84683027 | No Loss | 84683085 | No Loss | 84683141 | No Purchase |
| 84682977 | No Purchase | 84683028 | No Purchase | 84683086 | No Purchase | 84683143 | No Loss |
| 84682978 | No Purchase | 84683029 | No Purchase | 84683087 | No Purchase | 84683144 | No Purchase |
| 84682979 | No Purchase | 84683030 | No Purchase | 84683089 | No Purchase | 84683145 | No Purchase |
| 84682981 | No Purchase | 84683033 | No Loss | 84683090 | No Loss | 84683146 | No Purchase |
| 84682983 | No Loss | 84683034 | No Loss | 84683091 | No Purchase | 84683148 | No Loss |
| 84682984 | No Loss | 84683035 | No Purchase | 84683092 | No Loss | 84683149 | No Purchase |
| 84682985 | No Purchase | 84683036 | No Purchase | 84683093 | No Purchase | 84683150 | No Purchase |
| 84682986 | No Loss | 84683038 | No Purchase | 84683094 | No Purchase | 84683151 | No Loss |
| 84682987 | No Purchase | 84683039 | No Purchase | 84683095 | No Purchase | 84683152 | No Purchase |
| 84682988 | No Loss | 84683040 | No Loss | 84683096 | No Loss | 84683153 | No Purchase |
| 84682990 | No Loss | 84683041 | No Purchase | 84683097 | No Purchase | 84683154 | No Purchase |
| 84682991 | No Loss | 84683042 | No Purchase | 84683098 | No Purchase | 84683155 | No Purchase |
| 84682992 | No Purchase | 84683043 | No Loss | 84683099 | No Purchase | 84683157 | No Purchase |
| 84682993 | No Loss | 84683044 | No Purchase | 84683103 | No Loss | 84683158 | No Loss |
| 84682994 | No Loss | 84683045 | No Loss | 84683104 | No Purchase | 84683160 | No Purchase |
| 84682995 | No Purchase | 84683047 | No Loss | 84683105 | No Purchase | 84683161 | No Purchase |
| 84682996 | No Purchase | 84683048 | No Purchase | 84683106 | No Loss | 84683162 | No Loss |
| 84682997 | No Purchase | 84683049 | No Loss | 84683107 | No Loss | 84683163 | No Loss |
| 84682998 | No Loss | 84683051 | No Loss | 84683108 | No Loss | 84683165 | No Purchase |
| 84682999 | No Purchase | 84683052 | No Purchase | 84683109 | No Purchase | 84683166 | No Loss |
| 84683000 | No Purchase | 84683053 | No Purchase | 84683110 | No Loss | 84683167 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84683168 | No Purchase | 84683225 | No Loss | 84683279 | No Purchase | 84683331 | No Purchase |
| 84683169 | No Purchase | 84683226 | No Loss | 84683280 | No Purchase | 84683332 | No Purchase |
| 84683170 | No Loss | 84683227 | No Purchase | 84683281 | No Loss | 84683334 | No Loss |
| 84683171 | No Loss | 84683228 | No Loss | 84683282 | No Purchase | 84683335 | No Purchase |
| 84683172 | No Purchase | 84683230 | No Loss | 84683283 | No Purchase | 84683336 | No Purchase |
| 84683174 | No Purchase | 84683231 | No Purchase | 84683286 | No Loss | 84683337 | No Purchase |
| 84683175 | No Purchase | 84683232 | No Purchase | 84683287 | No Purchase | 84683338 | No Purchase |
| 84683177 | No Purchase | 84683233 | No Purchase | 84683288 | No Loss | 84683339 | No Loss |
| 84683180 | No Purchase | 84683234 | No Purchase | 84683290 | No Purchase | 84683340 | No Purchase |
| 84683181 | No Loss | 84683235 | No Purchase | 84683291 | No Purchase | 84683341 | No Purchase |
| 84683182 | No Loss | 84683238 | No Purchase | 84683292 | No Purchase | 84683343 | No Purchase |
| 84683183 | No Purchase | 84683239 | No Purchase | 84683293 | No Purchase | 84683345 | No Purchase |
| 84683184 | No Purchase | 84683241 | No Loss | 84683294 | No Purchase | 84683346 | No Purchase |
| 84683185 | No Loss | 84683242 | No Purchase | 84683295 | No Purchase | 84683347 | No Purchase |
| 84683186 | No Purchase | 84683243 | No Loss | 84683296 | No Loss | 84683348 | No Purchase |
| 84683187 | No Purchase | 84683244 | No Loss | 84683297 | No Loss | 84683349 | No Loss |
| 84683188 | No Purchase | 84683245 | No Loss | 84683298 | No Loss | 84683350 | No Purchase |
| 84683189 | No Loss | 84683246 | No Purchase | 84683299 | No Purchase | 84683351 | No Purchase |
| 84683190 | No Purchase | 84683247 | No Loss | 84683300 | No Loss | 84683354 | No Loss |
| 84683191 | No Purchase | 84683248 | No Purchase | 84683301 | No Loss | 84683355 | No Purchase |
| 84683192 | No Purchase | 84683250 | No Purchase | 84683302 | No Purchase | 84683356 | No Purchase |
| 84683196 | No Purchase | 84683251 | No Purchase | 84683303 | No Purchase | 84683358 | No Loss |
| 84683197 | No Purchase | 84683252 | No Purchase | 84683304 | No Purchase | 84683359 | No Loss |
| 84683198 | No Purchase | 84683254 | No Purchase | 84683305 | No Purchase | 84683360 | No Loss |
| 84683199 | No Purchase | 84683255 | No Purchase | 84683306 | No Loss | 84683361 | No Purchase |
| 84683202 | No Purchase | 84683256 | No Purchase | 84683307 | No Purchase | 84683362 | No Purchase |
| 84683203 | No Purchase | 84683257 | No Loss | 84683308 | No Loss | 84683363 | No Loss |
| 84683204 | No Purchase | 84683258 | No Purchase | 84683309 | No Loss | 84683364 | No Purchase |
| 84683205 | No Purchase | 84683259 | No Purchase | 84683310 | No Loss | 84683365 | No Purchase |
| 84683206 | No Purchase | 84683260 | No Loss | 84683312 | No Purchase | 84683366 | No Purchase |
| 84683208 | No Purchase | 84683261 | No Purchase | 84683313 | No Loss | 84683367 | No Loss |
| 84683209 | No Purchase | 84683262 | No Loss | 84683314 | No Purchase | 84683368 | No Loss |
| 84683210 | No Purchase | 84683263 | No Loss | 84683317 | No Loss | 84683371 | No Purchase |
| 84683211 | No Loss | 84683264 | No Purchase | 84683318 | No Loss | 84683372 | No Loss |
| 84683212 | No Loss | 84683265 | No Purchase | 84683319 | No Purchase | 84683373 | No Purchase |
| 84683213 | No Purchase | 84683266 | No Loss | 84683320 | No Purchase | 84683375 | No Purchase |
| 84683214 | No Purchase | 84683267 | No Purchase | 84683321 | No Purchase | 84683376 | No Purchase |
| 84683215 | No Loss | 84683269 | No Purchase | 84683322 | No Purchase | 84683377 | No Purchase |
| 84683216 | No Purchase | 84683270 | No Loss | 84683323 | No Loss | 84683379 | No Purchase |
| 84683218 | No Purchase | 84683271 | No Loss | 84683324 | No Purchase | 84683380 | No Purchase |
| 84683219 | No Purchase | 84683273 | No Loss | 84683325 | No Purchase | 84683381 | No Loss |
| 84683220 | No Purchase | 84683274 | No Purchase | 84683326 | No Loss | 84683382 | No Purchase |
| 84683221 | No Purchase | 84683275 | No Loss | 84683327 | No Purchase | 84683386 | No Purchase |
| 84683222 | No Loss | 84683276 | No Loss | 84683328 | No Purchase | 84683389 | No Purchase |
| 84683223 | No Purchase | 84683277 | No Purchase | 84683329 | No Purchase | 84683391 | No Loss |
| 84683224 | No Purchase | 84683278 | No Purchase | 84683330 | No Loss | 84683393 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84683394 | No Loss | 84683448 | No Purchase | 84683506 | No Purchase | 84683564 | No Loss |
| 84683395 | No Purchase | 84683449 | No Purchase | 84683508 | No Loss | 84683565 | No Purchase |
| 84683397 | No Purchase | 84683450 | No Loss | 84683509 | No Loss | 84683566 | No Loss |
| 84683398 | No Loss | 84683451 | No Purchase | 84683510 | No Purchase | 84683567 | No Loss |
| 84683399 | No Loss | 84683452 | No Loss | 84683513 | No Purchase | 84683568 | No Loss |
| 84683400 | No Loss | 84683453 | No Loss | 84683514 | No Loss | 84683570 | No Purchase |
| 84683401 | No Purchase | 84683455 | No Loss | 84683515 | No Loss | 84683572 | No Loss |
| 84683402 | No Purchase | 84683456 | No Purchase | 84683516 | No Purchase | 84683573 | No Loss |
| 84683403 | No Purchase | 84683459 | No Loss | 84683517 | No Purchase | 84683574 | No Loss |
| 84683404 | No Purchase | 84683460 | No Purchase | 84683518 | No Purchase | 84683575 | No Purchase |
| 84683405 | No Loss | 84683461 | No Purchase | 84683520 | No Purchase | 84683576 | No Purchase |
| 84683406 | No Purchase | 84683462 | No Purchase | 84683521 | No Loss | 84683577 | No Loss |
| 84683407 | No Purchase | 84683463 | No Purchase | 84683522 | No Purchase | 84683578 | No Loss |
| 84683408 | No Purchase | 84683464 | No Purchase | 84683523 | No Purchase | 84683579 | No Purchase |
| 84683409 | No Loss | 84683465 | No Purchase | 84683524 | No Purchase | 84683580 | No Purchase |
| 84683410 | No Purchase | 84683466 | No Purchase | 84683526 | No Loss | 84683581 | No Purchase |
| 84683411 | No Purchase | 84683467 | No Purchase | 84683527 | No Loss | 84683582 | No Loss |
| 84683412 | No Purchase | 84683468 | No Purchase | 84683528 | No Loss | 84683583 | No Loss |
| 84683414 | No Purchase | 84683469 | No Purchase | 84683529 | No Purchase | 84683586 | No Purchase |
| 84683415 | No Purchase | 84683470 | No Purchase | 84683530 | No Purchase | 84683587 | No Purchase |
| 84683416 | No Purchase | 84683471 | No Purchase | 84683531 | No Purchase | 84683588 | No Loss |
| 84683417 | No Purchase | 84683472 | No Purchase | 84683533 | No Loss | 84683589 | No Purchase |
| 84683418 | No Purchase | 84683473 | No Purchase | 84683534 | No Loss | 84683590 | No Purchase |
| 84683420 | No Purchase | 84683475 | No Purchase | 84683535 | No Purchase | 84683591 | No Purchase |
| 84683421 | No Purchase | 84683476 | No Loss | 84683536 | No Purchase | 84683592 | No Loss |
| 84683423 | No Purchase | 84683477 | No Purchase | 84683537 | No Purchase | 84683594 | No Purchase |
| 84683424 | No Loss | 84683480 | No Loss | 84683538 | No Purchase | 84683596 | No Loss |
| 84683427 | No Loss | 84683481 | No Purchase | 84683539 | No Loss | 84683597 | No Purchase |
| 84683428 | No Purchase | 84683482 | No Purchase | 84683540 | No Purchase | 84683598 | No Loss |
| 84683429 | No Loss | 84683484 | No Purchase | 84683541 | No Purchase | 84683600 | No Loss |
| 84683430 | No Loss | 84683485 | No Purchase | 84683543 | No Purchase | 84683601 | No Purchase |
| 84683431 | No Loss | 84683486 | No Loss | 84683544 | No Purchase | 84683602 | No Purchase |
| 84683432 | No Purchase | 84683487 | No Purchase | 84683547 | No Loss | 84683603 | No Loss |
| 84683433 | No Loss | 84683490 | No Purchase | 84683548 | No Loss | 84683604 | No Loss |
| 84683434 | No Loss | 84683491 | No Loss | 84683549 | No Purchase | 84683605 | No Purchase |
| 84683437 | No Loss | 84683492 | No Loss | 84683550 | No Loss | 84683606 | No Loss |
| 84683438 | No Purchase | 84683493 | No Loss | 84683552 | No Purchase | 84683607 | No Purchase |
| 84683439 | No Loss | 84683494 | No Purchase | 84683553 | No Loss | 84683609 | No Purchase |
| 84683440 | No Purchase | 84683496 | No Loss | 84683555 | No Loss | 84683611 | No Loss |
| 84683441 | No Purchase | 84683497 | No Loss | 84683556 | No Purchase | 84683612 | No Purchase |
| 84683442 | No Loss | 84683498 | No Loss | 84683557 | No Loss | 84683613 | No Loss |
| 84683443 | No Loss | 84683500 | No Purchase | 84683558 | No Purchase | 84683615 | No Loss |
| 84683444 | No Loss | 84683501 | No Loss | 84683560 | No Purchase | 84683616 | No Loss |
| 84683445 | No Purchase | 84683502 | No Purchase | 84683561 | No Loss | 84683617 | No Loss |
| 84683446 | No Purchase | 84683504 | No Loss | 84683562 | No Purchase | 84683618 | No Loss |
| 84683447 | No Purchase | 84683505 | No Loss | 84683563 | No Loss | 84683620 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84683621 | No Purchase | 84683689 | No Loss | 84683749 | No Loss | 84683817 | No Purchase |
| 84683622 | No Purchase | 84683691 | No Loss | 84683751 | No Loss | 84683818 | No Purchase |
| 84683623 | No Purchase | 84683692 | No Purchase | 84683752 | No Purchase | 84683819 | No Purchase |
| 84683624 | No Purchase | 84683694 | No Purchase | 84683753 | No Purchase | 84683822 | No Purchase |
| 84683625 | No Loss | 84683695 | No Purchase | 84683754 | No Purchase | 84683823 | No Purchase |
| 84683626 | No Purchase | 84683696 | No Purchase | 84683756 | No Purchase | 84683824 | No Purchase |
| 84683628 | No Loss | 84683697 | No Loss | 84683758 | No Loss | 84683826 | No Loss |
| 84683630 | No Purchase | 84683698 | No Purchase | 84683759 | No Purchase | 84683827 | No Purchase |
| 84683631 | No Purchase | 84683699 | No Loss | 84683760 | No Purchase | 84683828 | No Purchase |
| 84683632 | No Purchase | 84683700 | No Purchase | 84683761 | No Purchase | 84683829 | No Loss |
| 84683633 | No Purchase | 84683701 | No Purchase | 84683768 | No Loss | 84683831 | No Purchase |
| 84683636 | No Loss | 84683702 | No Purchase | 84683769 | No Purchase | 84683833 | No Purchase |
| 84683638 | No Loss | 84683703 | No Purchase | 84683770 | No Purchase | 84683834 | No Purchase |
| 84683639 | No Purchase | 84683704 | No Purchase | 84683771 | No Purchase | 84683835 | No Purchase |
| 84683641 | No Purchase | 84683705 | No Loss | 84683772 | No Purchase | 84683838 | No Loss |
| 84683642 | No Loss | 84683706 | No Purchase | 84683773 | No Purchase | 84683839 | No Loss |
| 84683644 | No Purchase | 84683707 | No Purchase | 84683774 | No Purchase | 84683840 | No Purchase |
| 84683645 | No Purchase | 84683708 | No Loss | 84683777 | No Purchase | 84683841 | No Purchase |
| 84683646 | No Loss | 84683709 | No Purchase | 84683778 | No Purchase | 84683842 | No Purchase |
| 84683649 | No Purchase | 84683712 | No Loss | 84683780 | No Purchase | 84683843 | No Purchase |
| 84683650 | No Purchase | 84683713 | No Purchase | 84683781 | No Purchase | 84683845 | No Purchase |
| 84683652 | No Purchase | 84683716 | No Loss | 84683782 | No Purchase | 84683846 | No Purchase |
| 84683654 | No Purchase | 84683718 | No Purchase | 84683783 | No Loss | 84683847 | No Purchase |
| 84683655 | No Purchase | 84683720 | No Loss | 84683784 | No Purchase | 84683848 | No Purchase |
| 84683656 | No Purchase | 84683721 | No Loss | 84683785 | No Purchase | 84683849 | No Loss |
| 84683657 | No Loss | 84683723 | No Purchase | 84683786 | No Purchase | 84683851 | No Purchase |
| 84683659 | No Purchase | 84683724 | No Loss | 84683787 | No Purchase | 84683853 | No Purchase |
| 84683660 | No Purchase | 84683725 | No Loss | 84683788 | No Loss | 84683854 | No Loss |
| 84683661 | No Purchase | 84683726 | No Loss | 84683789 | No Purchase | 84683855 | No Purchase |
| 84683663 | No Loss | 84683728 | No Purchase | 84683791 | No Purchase | 84683857 | No Purchase |
| 84683664 | No Loss | 84683729 | No Purchase | 84683793 | No Purchase | 84683858 | No Purchase |
| 84683665 | No Purchase | 84683732 | No Purchase | 84683796 | No Loss | 84683860 | No Loss |
| 84683666 | No Purchase | 84683733 | No Loss | 84683797 | No Purchase | 84683861 | No Loss |
| 84683668 | No Purchase | 84683734 | No Purchase | 84683798 | No Loss | 84683862 | No Purchase |
| 84683669 | No Purchase | 84683735 | No Loss | 84683799 | No Loss | 84683863 | No Loss |
| 84683670 | No Purchase | 84683736 | No Purchase | 84683802 | No Loss | 84683864 | No Loss |
| 84683671 | No Loss | 84683737 | No Purchase | 84683803 | No Purchase | 84683865 | No Loss |
| 84683672 | No Loss | 84683739 | No Loss | 84683805 | No Loss | 84683866 | No Purchase |
| 84683673 | No Purchase | 84683740 | No Loss | 84683808 | No Purchase | 84683867 | No Loss |
| 84683674 | No Loss | 84683742 | No Loss | 84683810 | No Purchase | 84683868 | No Loss |
| 84683678 | No Purchase | 84683743 | No Purchase | 84683811 | No Loss | 84683872 | No Purchase |
| 84683679 | No Purchase | 84683744 | No Purchase | 84683812 | No Loss | 84683873 | No Loss |
| 84683681 | No Loss | 84683745 | No Purchase | 84683813 | No Purchase | 84683874 | No Purchase |
| 84683683 | No Purchase | 84683746 | No Loss | 84683814 | No Purchase | 84683875 | No Loss |
| 84683687 | No Loss | 84683747 | No Purchase | 84683815 | No Loss | 84683876 | No Purchase |
| 84683688 | No Loss | 84683748 | No Loss | 84683816 | No Purchase | 84683877 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84683878 | No Purchase | 84683934 | No Purchase | 84683990 | No Purchase | 84684050 | No Purchase |
| 84683879 | No Loss | 84683935 | No Loss | 84683991 | No Loss | 84684052 | No Purchase |
| 84683880 | No Loss | 84683936 | No Purchase | 84683992 | No Loss | 84684053 | No Purchase |
| 84683881 | No Purchase | 84683938 | No Loss | 84683993 | No Purchase | 84684055 | No Purchase |
| 84683882 | No Purchase | 84683939 | No Loss | 84683994 | No Loss | 84684056 | No Purchase |
| 84683883 | No Loss | 84683940 | No Loss | 84683995 | No Purchase | 84684057 | No Loss |
| 84683884 | No Purchase | 84683941 | No Loss | 84683996 | No Loss | 84684058 | No Purchase |
| 84683885 | No Loss | 84683942 | No Loss | 84683998 | No Purchase | 84684059 | No Loss |
| 84683887 | No Purchase | 84683943 | No Purchase | 84683999 | No Purchase | 84684060 | No Loss |
| 84683888 | No Purchase | 84683944 | No Loss | 84684001 | No Purchase | 84684061 | No Purchase |
| 84683889 | No Purchase | 84683945 | No Loss | 84684002 | No Loss | 84684062 | No Purchase |
| 84683890 | No Purchase | 84683946 | No Loss | 84684003 | No Loss | 84684063 | No Purchase |
| 84683891 | No Loss | 84683947 | No Purchase | 84684006 | No Purchase | 84684064 | No Purchase |
| 84683892 | No Loss | 84683948 | No Loss | 84684007 | No Purchase | 84684065 | No Purchase |
| 84683894 | No Loss | 84683949 | No Purchase | 84684008 | No Purchase | 84684066 | No Loss |
| 84683895 | No Purchase | 84683951 | No Loss | 84684009 | No Purchase | 84684067 | No Purchase |
| 84683896 | No Purchase | 84683952 | No Purchase | 84684010 | No Purchase | 84684068 | No Purchase |
| 84683897 | No Loss | 84683953 | No Loss | 84684011 | No Loss | 84684069 | No Purchase |
| 84683898 | No Purchase | 84683954 | No Purchase | 84684012 | No Purchase | 84684071 | No Purchase |
| 84683899 | No Loss | 84683956 | No Loss | 84684013 | No Loss | 84684074 | No Loss |
| 84683900 | No Purchase | 84683957 | No Purchase | 84684014 | No Purchase | 84684076 | No Loss |
| 84683902 | No Purchase | 84683958 | No Purchase | 84684015 | No Purchase | 84684077 | No Purchase |
| 84683903 | No Purchase | 84683959 | No Purchase | 84684016 | No Purchase | 84684078 | No Purchase |
| 84683904 | No Purchase | 84683960 | No Purchase | 84684017 | No Purchase | 84684079 | No Loss |
| 84683905 | No Loss | 84683961 | No Loss | 84684018 | No Purchase | 84684081 | No Loss |
| 84683906 | No Purchase | 84683962 | No Purchase | 84684019 | No Loss | 84684082 | No Loss |
| 84683907 | No Loss | 84683963 | No Purchase | 84684020 | No Loss | 84684083 | No Loss |
| 84683908 | No Loss | 84683964 | No Purchase | 84684027 | No Purchase | 84684086 | No Loss |
| 84683909 | No Purchase | 84683965 | No Loss | 84684028 | No Purchase | 84684087 | No Purchase |
| 84683911 | No Purchase | 84683966 | No Loss | 84684029 | No Loss | 84684088 | No Purchase |
| 84683912 | No Purchase | 84683967 | No Loss | 84684030 | No Loss | 84684089 | No Loss |
| 84683914 | No Loss | 84683968 | No Purchase | 84684032 | No Loss | 84684091 | No Loss |
| 84683915 | No Purchase | 84683969 | No Loss | 84684033 | No Loss | 84684092 | No Purchase |
| 84683917 | No Loss | 84683970 | No Purchase | 84684034 | No Purchase | 84684093 | No Loss |
| 84683919 | No Purchase | 84683973 | No Purchase | 84684035 | No Purchase | 84684094 | No Purchase |
| 84683921 | No Loss | 84683975 | No Purchase | 84684036 | No Loss | 84684095 | No Purchase |
| 84683922 | No Loss | 84683976 | No Loss | 84684037 | No Purchase | 84684096 | No Purchase |
| 84683923 | No Loss | 84683977 | No Loss | 84684040 | No Purchase | 84684097 | No Loss |
| 84683924 | No Purchase | 84683978 | No Purchase | 84684041 | No Purchase | 84684098 | No Purchase |
| 84683925 | No Purchase | 84683982 | No Loss | 84684042 | No Purchase | 84684099 | No Purchase |
| 84683926 | No Purchase | 84683983 | No Purchase | 84684043 | No Purchase | 84684100 | No Purchase |
| 84683927 | No Loss | 84683985 | No Loss | 84684044 | No Loss | 84684102 | No Purchase |
| 84683928 | No Purchase | 84683986 | No Loss | 84684045 | No Loss | 84684103 | No Loss |
| 84683930 | No Loss | 84683987 | No Purchase | 84684047 | No Purchase | 84684104 | No Loss |
| 84683932 | No Purchase | 84683988 | No Loss | 84684048 | No Loss | 84684106 | No Purchase |
| 84683933 | No Loss | 84683989 | No Loss | 84684049 | No Purchase | 84684108 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84684109 | No Purchase | 84684162 | No Purchase | 84684219 | No Loss | 84684282 | No Loss |
| 84684110 | No Loss | 84684163 | No Purchase | 84684220 | No Loss | 84684284 | No Purchase |
| 84684111 | No Loss | 84684164 | No Loss | 84684222 | No Purchase | 84684285 | No Loss |
| 84684112 | No Loss | 84684165 | No Purchase | 84684223 | No Loss | 84684286 | No Loss |
| 84684113 | No Loss | 84684166 | No Purchase | 84684225 | No Purchase | 84684287 | No Loss |
| 84684114 | No Loss | 84684167 | No Purchase | 84684226 | No Loss | 84684288 | No Loss |
| 84684115 | No Purchase | 84684168 | No Purchase | 84684227 | No Purchase | 84684290 | No Purchase |
| 84684116 | No Purchase | 84684169 | No Loss | 84684228 | No Purchase | 84684291 | No Purchase |
| 84684117 | No Loss | 84684170 | No Loss | 84684229 | No Purchase | 84684292 | No Purchase |
| 84684118 | No Purchase | 84684171 | No Loss | 84684230 | No Purchase | 84684294 | No Purchase |
| 84684119 | No Purchase | 84684172 | No Loss | 84684232 | No Purchase | 84684295 | No Purchase |
| 84684121 | No Loss | 84684174 | No Loss | 84684233 | No Loss | 84684297 | No Purchase |
| 84684123 | No Purchase | 84684175 | No Purchase | 84684236 | No Purchase | 84684299 | No Purchase |
| 84684124 | No Loss | 84684177 | No Loss | 84684240 | No Purchase | 84684301 | No Loss |
| 84684125 | No Purchase | 84684178 | No Purchase | 84684241 | No Loss | 84684302 | No Purchase |
| 84684126 | No Purchase | 84684179 | No Purchase | 84684242 | No Loss | 84684303 | No Purchase |
| 84684127 | No Loss | 84684181 | No Loss | 84684244 | No Purchase | 84684304 | No Loss |
| 84684128 | No Purchase | 84684182 | No Purchase | 84684245 | No Purchase | 84684305 | No Loss |
| 84684129 | No Purchase | 84684183 | No Loss | 84684247 | No Purchase | 84684308 | No Purchase |
| 84684131 | No Purchase | 84684185 | No Purchase | 84684248 | No Purchase | 84684309 | No Purchase |
| 84684132 | No Purchase | 84684186 | No Purchase | 84684250 | No Purchase | 84684312 | No Purchase |
| 84684134 | No Purchase | 84684187 | No Purchase | 84684252 | No Purchase | 84684313 | No Loss |
| 84684135 | No Purchase | 84684188 | No Purchase | 84684254 | No Purchase | 84684314 | No Loss |
| 84684136 | No Purchase | 84684189 | No Loss | 84684257 | No Loss | 84684315 | No Purchase |
| 84684137 | No Purchase | 84684190 | No Purchase | 84684258 | No Purchase | 84684318 | No Purchase |
| 84684138 | No Loss | 84684192 | No Purchase | 84684259 | No Loss | 84684319 | No Purchase |
| 84684139 | No Purchase | 84684193 | No Purchase | 84684260 | No Purchase | 84684321 | No Purchase |
| 84684140 | No Purchase | 84684194 | No Loss | 84684261 | No Purchase | 84684322 | No Purchase |
| 84684141 | No Loss | 84684195 | No Purchase | 84684262 | No Purchase | 84684324 | No Purchase |
| 84684142 | No Purchase | 84684196 | No Loss | 84684263 | No Loss | 84684325 | No Loss |
| 84684143 | No Purchase | 84684199 | No Purchase | 84684264 | No Purchase | 84684326 | No Purchase |
| 84684144 | No Purchase | 84684200 | No Loss | 84684265 | No Loss | 84684327 | No Purchase |
| 84684145 | No Loss | 84684202 | No Loss | 84684266 | No Purchase | 84684328 | No Loss |
| 84684146 | No Loss | 84684203 | No Loss | 84684267 | No Purchase | 84684329 | No Purchase |
| 84684147 | No Loss | 84684204 | No Loss | 84684270 | No Purchase | 84684330 | No Purchase |
| 84684148 | No Loss | 84684205 | No Purchase | 84684271 | No Loss | 84684331 | No Loss |
| 84684150 | No Loss | 84684206 | No Purchase | 84684272 | No Purchase | 84684333 | No Loss |
| 84684151 | No Purchase | 84684207 | No Purchase | 84684273 | No Purchase | 84684334 | No Purchase |
| 84684152 | No Loss | 84684208 | No Loss | 84684274 | No Purchase | 84684335 | No Purchase |
| 84684153 | No Loss | 84684209 | No Purchase | 84684275 | No Loss | 84684336 | No Purchase |
| 84684154 | No Purchase | 84684210 | No Loss | 84684276 | No Purchase | 84684337 | No Purchase |
| 84684155 | No Purchase | 84684212 | No Loss | 84684277 | No Purchase | 84684338 | No Purchase |
| 84684156 | No Loss | 84684213 | No Purchase | 84684278 | No Loss | 84684339 | No Loss |
| 84684157 | No Loss | 84684215 | No Purchase | 84684279 | No Loss | 84684340 | No Purchase |
| 84684158 | No Loss | 84684217 | No Purchase | 84684280 | No Purchase | 84684341 | No Purchase |
| 84684160 | No Purchase | 84684218 | No Loss | 84684281 | No Loss | 84684342 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84684343 | No Loss | 84684396 | No Purchase | 84684458 | No Purchase | 84684514 | No Purchase |
| 84684344 | No Purchase | 84684397 | No Purchase | 84684459 | No Loss | 84684515 | No Purchase |
| 84684345 | No Purchase | 84684398 | No Purchase | 84684460 | No Purchase | 84684516 | No Purchase |
| 84684347 | No Purchase | 84684400 | No Purchase | 84684461 | No Purchase | 84684517 | No Purchase |
| 84684348 | No Loss | 84684402 | No Purchase | 84684462 | No Loss | 84684518 | No Purchase |
| 84684349 | No Loss | 84684403 | No Loss | 84684463 | No Loss | 84684519 | No Purchase |
| 84684350 | No Purchase | 84684405 | No Purchase | 84684464 | No Purchase | 84684520 | No Purchase |
| 84684351 | No Loss | 84684406 | No Loss | 84684466 | No Loss | 84684522 | No Loss |
| 84684353 | No Loss | 84684407 | No Loss | 84684467 | No Purchase | 84684523 | No Purchase |
| 84684354 | No Purchase | 84684408 | No Loss | 84684468 | No Purchase | 84684525 | No Loss |
| 84684355 | No Purchase | 84684409 | No Purchase | 84684469 | No Loss | 84684526 | No Loss |
| 84684356 | No Purchase | 84684410 | No Purchase | 84684470 | No Loss | 84684527 | No Purchase |
| 84684357 | No Purchase | 84684412 | No Purchase | 84684471 | No Purchase | 84684528 | No Loss |
| 84684358 | No Purchase | 84684415 | No Loss | 84684472 | No Purchase | 84684530 | No Purchase |
| 84684359 | No Purchase | 84684416 | No Purchase | 84684473 | No Loss | 84684531 | No Purchase |
| 84684360 | No Purchase | 84684417 | No Loss | 84684475 | No Loss | 84684533 | No Purchase |
| 84684361 | No Purchase | 84684418 | No Loss | 84684476 | No Loss | 84684534 | No Purchase |
| 84684364 | No Purchase | 84684419 | No Purchase | 84684477 | No Loss | 84684536 | No Purchase |
| 84684366 | No Loss | 84684420 | No Loss | 84684478 | No Purchase | 84684537 | No Purchase |
| 84684367 | No Purchase | 84684425 | No Purchase | 84684479 | No Purchase | 84684539 | No Loss |
| 84684368 | No Purchase | 84684426 | No Loss | 84684480 | No Purchase | 84684540 | No Purchase |
| 84684369 | No Purchase | 84684427 | No Loss | 84684482 | No Loss | 84684541 | No Purchase |
| 84684370 | No Purchase | 84684428 | No Loss | 84684483 | No Purchase | 84684543 | No Loss |
| 84684371 | No Loss | 84684429 | No Purchase | 84684484 | No Purchase | 84684544 | No Purchase |
| 84684372 | No Purchase | 84684430 | No Purchase | 84684485 | No Purchase | 84684545 | No Purchase |
| 84684373 | No Purchase | 84684431 | No Loss | 84684486 | No Loss | 84684546 | No Purchase |
| 84684374 | No Loss | 84684432 | No Loss | 84684487 | No Purchase | 84684547 | No Loss |
| 84684375 | No Purchase | 84684435 | No Purchase | 84684488 | No Purchase | 84684548 | No Purchase |
| 84684376 | No Loss | 84684437 | No Loss | 84684489 | No Purchase | 84684549 | No Purchase |
| 84684377 | No Purchase | 84684439 | No Loss | 84684492 | No Loss | 84684550 | No Loss |
| 84684378 | No Purchase | 84684440 | No Loss | 84684494 | No Purchase | 84684551 | No Purchase |
| 84684379 | No Purchase | 84684441 | No Purchase | 84684496 | No Loss | 84684552 | No Loss |
| 84684380 | No Loss | 84684442 | No Purchase | 84684497 | No Purchase | 84684554 | No Purchase |
| 84684381 | No Loss | 84684443 | No Loss | 84684500 | No Purchase | 84684555 | No Purchase |
| 84684383 | No Loss | 84684444 | No Loss | 84684501 | No Purchase | 84684556 | No Purchase |
| 84684384 | No Loss | 84684445 | No Purchase | 84684502 | No Purchase | 84684557 | No Loss |
| 84684385 | No Loss | 84684446 | No Loss | 84684503 | No Loss | 84684558 | No Purchase |
| 84684386 | No Purchase | 84684447 | No Purchase | 84684504 | No Purchase | 84684559 | No Purchase |
| 84684387 | No Purchase | 84684448 | No Purchase | 84684505 | No Loss | 84684561 | No Purchase |
| 84684388 | No Purchase | 84684449 | No Purchase | 84684506 | No Purchase | 84684562 | No Loss |
| 84684389 | No Purchase | 84684450 | No Loss | 84684507 | No Purchase | 84684566 | No Loss |
| 84684390 | No Purchase | 84684451 | No Purchase | 84684509 | No Purchase | 84684567 | No Purchase |
| 84684391 | No Loss | 84684452 | No Loss | 84684510 | No Loss | 84684568 | No Purchase |
| 84684392 | No Loss | 84684454 | No Loss | 84684511 | No Purchase | 84684569 | No Purchase |
| 84684394 | No Loss | 84684455 | No Purchase | 84684512 | No Loss | 84684570 | No Purchase |
| 84684395 | No Loss | 84684456 | No Loss | 84684513 | No Purchase | 84684571 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84684572 | No Purchase | 84684636 | No Purchase | 84684697 | No Purchase | 84684752 | No Purchase |
| 84684573 | No Loss | 84684637 | No Purchase | 84684698 | No Purchase | 84684753 | No Purchase |
| 84684574 | No Loss | 84684638 | No Loss | 84684700 | No Purchase | 84684754 | No Purchase |
| 84684576 | No Purchase | 84684639 | No Purchase | 84684701 | No Purchase | 84684755 | No Purchase |
| 84684578 | No Purchase | 84684640 | No Purchase | 84684702 | No Loss | 84684756 | No Purchase |
| 84684579 | No Purchase | 84684642 | No Loss | 84684703 | No Purchase | 84684757 | No Purchase |
| 84684580 | No Loss | 84684643 | No Purchase | 84684704 | No Purchase | 84684758 | No Purchase |
| 84684581 | No Loss | 84684644 | No Purchase | 84684705 | No Purchase | 84684759 | No Purchase |
| 84684582 | No Purchase | 84684646 | No Loss | 84684706 | No Loss | 84684760 | No Purchase |
| 84684584 | No Loss | 84684647 | No Loss | 84684707 | No Loss | 84684761 | No Purchase |
| 84684585 | No Loss | 84684649 | No Loss | 84684709 | No Purchase | 84684762 | No Purchase |
| 84684586 | No Loss | 84684650 | No Purchase | 84684710 | No Loss | 84684763 | No Purchase |
| 84684587 | No Loss | 84684651 | No Loss | 84684711 | No Loss | 84684764 | No Purchase |
| 84684590 | No Purchase | 84684652 | No Purchase | 84684712 | No Purchase | 84684765 | No Loss |
| 84684592 | No Loss | 84684654 | No Loss | 84684713 | No Purchase | 84684766 | No Purchase |
| 84684593 | No Loss | 84684655 | No Purchase | 84684714 | No Purchase | 84684767 | No Purchase |
| 84684594 | No Loss | 84684656 | No Loss | 84684715 | No Loss | 84684768 | No Purchase |
| 84684596 | No Loss | 84684658 | No Purchase | 84684716 | No Loss | 84684769 | No Loss |
| 84684597 | No Loss | 84684659 | No Purchase | 84684717 | No Loss | 84684770 | No Loss |
| 84684598 | No Loss | 84684660 | No Loss | 84684718 | No Loss | 84684771 | No Purchase |
| 84684599 | No Purchase | 84684661 | No Purchase | 84684719 | No Purchase | 84684772 | No Purchase |
| 84684603 | No Purchase | 84684662 | No Purchase | 84684720 | No Loss | 84684773 | No Purchase |
| 84684604 | No Purchase | 84684663 | No Purchase | 84684721 | No Loss | 84684775 | No Purchase |
| 84684605 | No Loss | 84684665 | No Loss | 84684722 | No Loss | 84684776 | No Purchase |
| 84684606 | No Purchase | 84684669 | No Purchase | 84684723 | No Loss | 84684777 | No Purchase |
| 84684607 | No Purchase | 84684670 | No Loss | 84684724 | No Purchase | 84684778 | No Purchase |
| 84684608 | No Purchase | 84684671 | No Purchase | 84684725 | No Loss | 84684779 | No Purchase |
| 84684610 | No Purchase | 84684672 | No Loss | 84684726 | No Purchase | 84684780 | No Purchase |
| 84684611 | No Purchase | 84684673 | No Purchase | 84684727 | No Loss | 84684781 | No Purchase |
| 84684612 | No Loss | 84684674 | No Purchase | 84684729 | No Purchase | 84684782 | No Purchase |
| 84684613 | No Purchase | 84684675 | No Loss | 84684731 | No Purchase | 84684784 | No Loss |
| 84684618 | No Purchase | 84684676 | No Purchase | 84684732 | No Purchase | 84684786 | No Purchase |
| 84684619 | No Loss | 84684680 | No Loss | 84684733 | No Purchase | 84684788 | No Purchase |
| 84684620 | No Purchase | 84684681 | No Loss | 84684734 | No Loss | 84684789 | No Purchase |
| 84684622 | No Purchase | 84684682 | No Purchase | 84684735 | No Purchase | 84684790 | No Purchase |
| 84684623 | No Loss | 84684684 | No Purchase | 84684737 | No Loss | 84684791 | No Loss |
| 84684624 | No Purchase | 84684685 | No Loss | 84684738 | No Loss | 84684792 | No Purchase |
| 84684626 | No Purchase | 84684686 | No Purchase | 84684739 | No Purchase | 84684793 | No Purchase |
| 84684627 | No Loss | 84684687 | No Purchase | 84684740 | No Purchase | 84684794 | No Purchase |
| 84684628 | No Purchase | 84684689 | No Purchase | 84684741 | No Purchase | 84684796 | No Purchase |
| 84684629 | No Purchase | 84684690 | No Loss | 84684742 | No Loss | 84684797 | No Purchase |
| 84684630 | No Purchase | 84684691 | No Purchase | 84684743 | No Purchase | 84684798 | No Purchase |
| 84684632 | No Purchase | 84684692 | No Loss | 84684745 | No Purchase | 84684800 | No Purchase |
| 84684633 | No Purchase | 84684693 | No Loss | 84684746 | No Loss | 84684801 | No Purchase |
| 84684634 | No Purchase | 84684694 | No Loss | 84684748 | No Purchase | 84684802 | No Purchase |
| 84684635 | No Purchase | 84684695 | No Purchase | 84684751 | No Purchase | 84684803 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84684805 | No Loss | 84684860 | No Purchase | 84684913 | No Purchase | 84684972 | No Purchase |
| 84684806 | No Loss | 84684861 | No Purchase | 84684914 | No Purchase | 84684973 | No Purchase |
| 84684808 | No Purchase | 84684863 | No Loss | 84684915 | No Purchase | 84684974 | No Purchase |
| 84684811 | No Purchase | 84684864 | No Purchase | 84684916 | No Purchase | 84684975 | No Purchase |
| 84684812 | No Purchase | 84684865 | No Loss | 84684917 | No Loss | 84684976 | No Purchase |
| 84684814 | No Purchase | 84684866 | No Purchase | 84684918 | No Purchase | 84684977 | No Loss |
| 84684815 | No Purchase | 84684867 | No Loss | 84684919 | No Loss | 84684978 | No Loss |
| 84684816 | No Purchase | 84684868 | No Loss | 84684920 | No Purchase | 84684979 | No Loss |
| 84684817 | No Purchase | 84684869 | No Purchase | 84684921 | No Loss | 84684980 | No Loss |
| 84684818 | No Purchase | 84684870 | No Purchase | 84684922 | No Loss | 84684981 | No Loss |
| 84684819 | No Purchase | 84684872 | No Purchase | 84684924 | No Loss | 84684982 | No Loss |
| 84684822 | No Loss | 84684873 | No Purchase | 84684925 | No Loss | 84684983 | No Purchase |
| 84684823 | No Loss | 84684874 | No Purchase | 84684927 | No Purchase | 84684985 | No Purchase |
| 84684826 | No Purchase | 84684875 | No Purchase | 84684928 | No Loss | 84684987 | No Purchase |
| 84684827 | No Purchase | 84684876 | No Purchase | 84684929 | No Loss | 84684988 | No Purchase |
| 84684828 | No Purchase | 84684877 | No Purchase | 84684930 | No Loss | 84684989 | No Purchase |
| 84684829 | No Purchase | 84684878 | No Loss | 84684931 | No Loss | 84684990 | No Loss |
| 84684830 | No Purchase | 84684879 | No Purchase | 84684933 | No Purchase | 84684991 | No Loss |
| 84684831 | No Purchase | 84684880 | No Purchase | 84684934 | No Loss | 84684992 | No Loss |
| 84684832 | No Purchase | 84684881 | No Purchase | 84684935 | No Purchase | 84684993 | No Purchase |
| 84684833 | No Purchase | 84684882 | No Purchase | 84684936 | No Purchase | 84684995 | No Loss |
| 84684834 | No Loss | 84684883 | No Loss | 84684937 | No Loss | 84684997 | No Purchase |
| 84684835 | No Purchase | 84684885 | No Purchase | 84684938 | No Purchase | 84684998 | No Purchase |
| 84684837 | No Purchase | 84684886 | No Purchase | 84684939 | No Loss | 84684999 | No Purchase |
| 84684838 | No Loss | 84684887 | No Purchase | 84684941 | No Loss | 84685001 | No Purchase |
| 84684839 | No Loss | 84684889 | No Loss | 84684944 | No Loss | 84685002 | No Loss |
| 84684840 | No Purchase | 84684891 | No Purchase | 84684945 | No Loss | 84685003 | No Purchase |
| 84684841 | No Purchase | 84684892 | No Loss | 84684946 | No Purchase | 84685004 | No Purchase |
| 84684842 | No Purchase | 84684893 | No Purchase | 84684947 | No Purchase | 84685005 | No Loss |
| 84684843 | No Loss | 84684894 | No Purchase | 84684949 | No Purchase | 84685006 | No Purchase |
| 84684844 | No Loss | 84684895 | No Loss | 84684951 | No Loss | 84685007 | No Purchase |
| 84684845 | No Purchase | 84684896 | No Purchase | 84684953 | No Purchase | 84685008 | No Purchase |
| 84684846 | No Purchase | 84684897 | No Loss | 84684954 | No Loss | 84685009 | No Loss |
| 84684847 | No Purchase | 84684898 | No Loss | 84684955 | No Purchase | 84685010 | No Loss |
| 84684848 | No Purchase | 84684900 | No Loss | 84684957 | No Purchase | 84685011 | No Purchase |
| 84684849 | No Loss | 84684901 | No Loss | 84684958 | No Purchase | 84685012 | No Purchase |
| 84684850 | No Purchase | 84684902 | No Purchase | 84684960 | No Purchase | 84685013 | No Purchase |
| 84684851 | No Purchase | 84684903 | No Loss | 84684961 | No Purchase | 84685014 | No Purchase |
| 84684852 | No Purchase | 84684904 | No Purchase | 84684963 | No Purchase | 84685015 | No Purchase |
| 84684853 | No Loss | 84684906 | No Loss | 84684964 | No Loss | 84685016 | No Purchase |
| 84684854 | No Loss | 84684907 | No Purchase | 84684965 | No Purchase | 84685017 | No Purchase |
| 84684855 | No Loss | 84684908 | No Purchase | 84684966 | No Loss | 84685018 | No Loss |
| 84684856 | No Loss | 84684909 | No Loss | 84684967 | No Purchase | 84685019 | No Loss |
| 84684857 | No Loss | 84684910 | No Purchase | 84684968 | No Purchase | 84685021 | No Loss |
| 84684858 | No Purchase | 84684911 | No Purchase | 84684969 | No Purchase | 84685022 | No Purchase |
| 84684859 | No Purchase | 84684912 | No Loss | 84684971 | No Purchase | 84685023 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84685024 | No Purchase | 84685083 | No Purchase | 84685134 | No Loss | 84685187 | No Loss |
| 84685025 | No Loss | 84685084 | No Loss | 84685135 | No Purchase | 84685188 | No Purchase |
| 84685028 | No Purchase | 84685085 | No Purchase | 84685136 | No Purchase | 84685189 | No Purchase |
| 84685029 | No Purchase | 84685086 | No Purchase | 84685137 | No Purchase | 84685190 | No Purchase |
| 84685030 | No Purchase | 84685087 | No Loss | 84685138 | No Purchase | 84685191 | No Purchase |
| 84685031 | No Loss | 84685088 | No Loss | 84685139 | No Purchase | 84685192 | No Purchase |
| 84685032 | No Purchase | 84685089 | No Purchase | 84685141 | No Loss | 84685193 | No Purchase |
| 84685033 | No Purchase | 84685090 | No Purchase | 84685142 | No Purchase | 84685195 | No Purchase |
| 84685034 | No Purchase | 84685091 | No Purchase | 84685143 | No Purchase | 84685196 | No Loss |
| 84685036 | No Purchase | 84685092 | No Purchase | 84685144 | No Purchase | 84685197 | No Loss |
| 84685037 | No Loss | 84685093 | No Loss | 84685145 | No Loss | 84685199 | No Loss |
| 84685038 | No Loss | 84685094 | No Loss | 84685146 | No Purchase | 84685200 | No Purchase |
| 84685039 | No Purchase | 84685096 | No Purchase | 84685147 | No Purchase | 84685201 | No Loss |
| 84685041 | No Loss | 84685097 | No Purchase | 84685148 | No Purchase | 84685202 | No Loss |
| 84685042 | No Purchase | 84685098 | No Loss | 84685149 | No Purchase | 84685203 | No Loss |
| 84685043 | No Purchase | 84685099 | No Purchase | 84685151 | No Loss | 84685204 | No Purchase |
| 84685045 | No Loss | 84685100 | No Loss | 84685153 | No Purchase | 84685205 | No Purchase |
| 84685046 | No Purchase | 84685101 | No Purchase | 84685154 | No Purchase | 84685206 | No Loss |
| 84685047 | No Purchase | 84685102 | No Loss | 84685155 | No Purchase | 84685208 | No Purchase |
| 84685048 | No Purchase | 84685103 | No Purchase | 84685158 | No Purchase | 84685209 | No Purchase |
| 84685049 | No Loss | 84685104 | No Purchase | 84685159 | No Purchase | 84685210 | No Purchase |
| 84685050 | No Purchase | 84685105 | No Loss | 84685160 | No Purchase | 84685211 | No Purchase |
| 84685052 | No Loss | 84685106 | No Purchase | 84685161 | No Purchase | 84685212 | No Loss |
| 84685053 | No Purchase | 84685107 | No Purchase | 84685162 | No Purchase | 84685213 | No Loss |
| 84685054 | No Purchase | 84685108 | No Loss | 84685163 | No Purchase | 84685214 | No Loss |
| 84685055 | No Purchase | 84685109 | No Purchase | 84685164 | No Loss | 84685216 | No Loss |
| 84685056 | No Loss | 84685110 | No Purchase | 84685166 | No Purchase | 84685217 | No Purchase |
| 84685057 | No Loss | 84685111 | No Purchase | 84685167 | No Purchase | 84685219 | No Purchase |
| 84685058 | No Loss | 84685113 | No Purchase | 84685168 | No Loss | 84685220 | No Purchase |
| 84685061 | No Purchase | 84685115 | No Purchase | 84685169 | No Purchase | 84685221 | No Purchase |
| 84685062 | No Purchase | 84685116 | No Loss | 84685170 | No Loss | 84685222 | No Purchase |
| 84685064 | No Purchase | 84685118 | No Loss | 84685171 | No Purchase | 84685223 | No Purchase |
| 84685067 | No Purchase | 84685119 | No Purchase | 84685172 | No Loss | 84685225 | No Loss |
| 84685068 | No Purchase | 84685120 | No Purchase | 84685173 | No Purchase | 84685226 | No Loss |
| 84685070 | No Loss | 84685121 | No Purchase | 84685175 | No Purchase | 84685227 | No Purchase |
| 84685071 | No Purchase | 84685122 | No Purchase | 84685176 | No Loss | 84685228 | No Purchase |
| 84685072 | No Purchase | 84685123 | No Loss | 84685177 | No Purchase | 84685229 | No Purchase |
| 84685073 | No Purchase | 84685124 | No Purchase | 84685178 | No Purchase | 84685230 | No Purchase |
| 84685074 | No Purchase | 84685125 | No Purchase | 84685179 | No Purchase | 84685231 | No Purchase |
| 84685075 | No Purchase | 84685126 | No Purchase | 84685180 | No Loss | 84685232 | No Purchase |
| 84685076 | No Loss | 84685128 | No Purchase | 84685181 | No Purchase | 84685233 | No Loss |
| 84685077 | No Loss | 84685129 | No Loss | 84685182 | No Purchase | 84685235 | No Purchase |
| 84685079 | No Purchase | 84685130 | No Loss | 84685183 | No Loss | 84685236 | No Purchase |
| 84685080 | No Loss | 84685131 | No Loss | 84685184 | No Purchase | 84685237 | No Purchase |
| 84685081 | No Purchase | 84685132 | No Loss | 84685185 | No Loss | 84685238 | No Purchase |
| 84685082 | No Loss | 84685133 | No Purchase | 84685186 | No Purchase | 84685239 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84685240 | No Loss | 84685298 | No Purchase | 84685356 | No Purchase | 84685413 | No Loss |
| 84685241 | No Purchase | 84685299 | No Purchase | 84685357 | No Loss | 84685414 | No Purchase |
| 84685242 | No Loss | 84685300 | No Purchase | 84685358 | No Purchase | 84685416 | No Purchase |
| 84685243 | No Purchase | 84685301 | No Purchase | 84685360 | No Purchase | 84685418 | No Loss |
| 84685244 | No Purchase | 84685302 | No Loss | 84685361 | No Loss | 84685419 | No Loss |
| 84685245 | No Purchase | 84685303 | No Purchase | 84685362 | No Purchase | 84685420 | No Loss |
| 84685247 | No Purchase | 84685304 | No Purchase | 84685363 | No Purchase | 84685421 | No Purchase |
| 84685248 | No Loss | 84685305 | No Purchase | 84685364 | No Purchase | 84685422 | No Loss |
| 84685249 | No Purchase | 84685307 | No Purchase | 84685365 | No Loss | 84685423 | No Loss |
| 84685250 | No Purchase | 84685308 | No Loss | 84685366 | No Purchase | 84685424 | No Purchase |
| 84685251 | No Purchase | 84685310 | No Purchase | 84685367 | No Purchase | 84685425 | No Purchase |
| 84685252 | No Loss | 84685311 | No Purchase | 84685368 | No Purchase | 84685426 | No Purchase |
| 84685253 | No Loss | 84685312 | No Purchase | 84685369 | No Purchase | 84685427 | No Purchase |
| 84685254 | No Purchase | 84685313 | No Purchase | 84685371 | No Purchase | 84685428 | No Purchase |
| 84685255 | No Purchase | 84685314 | No Purchase | 84685372 | No Purchase | 84685429 | No Purchase |
| 84685256 | No Purchase | 84685315 | No Purchase | 84685373 | No Purchase | 84685430 | No Purchase |
| 84685257 | No Loss | 84685316 | No Purchase | 84685374 | No Loss | 84685431 | No Purchase |
| 84685259 | No Loss | 84685317 | No Loss | 84685375 | No Purchase | 84685432 | No Purchase |
| 84685261 | No Purchase | 84685319 | No Purchase | 84685376 | No Purchase | 84685433 | No Purchase |
| 84685262 | No Purchase | 84685320 | No Purchase | 84685378 | No Purchase | 84685434 | No Purchase |
| 84685263 | No Purchase | 84685321 | No Purchase | 84685379 | No Loss | 84685435 | No Loss |
| 84685264 | No Purchase | 84685322 | No Loss | 84685380 | No Loss | 84685436 | No Purchase |
| 84685266 | No Purchase | 84685323 | No Purchase | 84685381 | No Purchase | 84685437 | No Purchase |
| 84685267 | No Purchase | 84685324 | No Loss | 84685382 | No Loss | 84685439 | No Purchase |
| 84685268 | No Purchase | 84685326 | No Purchase | 84685383 | No Purchase | 84685441 | No Loss |
| 84685269 | No Loss | 84685329 | No Purchase | 84685384 | No Loss | 84685442 | No Purchase |
| 84685270 | No Purchase | 84685331 | No Purchase | 84685385 | No Loss | 84685443 | No Purchase |
| 84685272 | No Loss | 84685332 | No Purchase | 84685386 | No Purchase | 84685445 | No Purchase |
| 84685273 | No Loss | 84685333 | No Loss | 84685388 | No Purchase | 84685446 | No Purchase |
| 84685274 | No Loss | 84685334 | No Loss | 84685389 | No Purchase | 84685447 | No Purchase |
| 84685277 | No Purchase | 84685336 | No Purchase | 84685390 | No Loss | 84685451 | No Purchase |
| 84685279 | No Purchase | 84685337 | No Purchase | 84685391 | No Purchase | 84685452 | No Loss |
| 84685280 | No Purchase | 84685338 | No Purchase | 84685392 | No Purchase | 84685454 | No Loss |
| 84685281 | No Loss | 84685339 | No Purchase | 84685393 | No Purchase | 84685455 | No Purchase |
| 84685282 | No Purchase | 84685340 | No Purchase | 84685395 | No Loss | 84685456 | No Loss |
| 84685283 | No Loss | 84685341 | No Purchase | 84685396 | No Purchase | 84685457 | No Purchase |
| 84685284 | No Purchase | 84685343 | No Purchase | 84685397 | No Loss | 84685459 | No Purchase |
| 84685285 | No Loss | 84685344 | No Purchase | 84685399 | No Purchase | 84685460 | No Purchase |
| 84685287 | No Loss | 84685345 | No Loss | 84685403 | No Loss | 84685461 | No Purchase |
| 84685288 | No Loss | 84685347 | No Purchase | 84685404 | No Purchase | 84685462 | No Loss |
| 84685290 | No Loss | 84685348 | No Loss | 84685405 | No Loss | 84685463 | No Purchase |
| 84685291 | No Loss | 84685349 | No Loss | 84685407 | No Purchase | 84685464 | No Purchase |
| 84685293 | No Purchase | 84685350 | No Loss | 84685408 | No Purchase | 84685466 | No Purchase |
| 84685294 | No Loss | 84685353 | No Purchase | 84685409 | No Purchase | 84685467 | No Purchase |
| 84685295 | No Purchase | 84685354 | No Loss | 84685410 | No Loss | 84685468 | No Purchase |
| 84685297 | No Loss | 84685355 | No Purchase | 84685411 | No Purchase | 84685470 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84685471 | No Loss | 84685522 | No Loss | 84685576 | No Purchase | 84685637 | No Purchase |
| 84685472 | No Purchase | 84685523 | No Loss | 84685578 | No Purchase | 84685638 | No Loss |
| 84685473 | No Purchase | 84685524 | No Purchase | 84685579 | No Purchase | 84685639 | No Loss |
| 84685474 | No Purchase | 84685525 | No Purchase | 84685580 | No Purchase | 84685641 | No Purchase |
| 84685475 | No Purchase | 84685526 | No Purchase | 84685581 | No Purchase | 84685642 | No Loss |
| 84685476 | No Purchase | 84685527 | No Purchase | 84685582 | No Purchase | 84685644 | No Loss |
| 84685477 | No Purchase | 84685528 | No Purchase | 84685585 | No Purchase | 84685645 | No Loss |
| 84685478 | No Purchase | 84685529 | No Purchase | 84685586 | No Purchase | 84685646 | No Purchase |
| 84685479 | No Purchase | 84685531 | No Purchase | 84685587 | No Purchase | 84685647 | No Loss |
| 84685480 | No Purchase | 84685532 | No Purchase | 84685588 | No Purchase | 84685649 | No Loss |
| 84685482 | No Loss | 84685533 | No Purchase | 84685589 | No Loss | 84685650 | No Purchase |
| 84685483 | No Purchase | 84685535 | No Purchase | 84685590 | No Loss | 84685651 | No Purchase |
| 84685484 | No Purchase | 84685536 | No Purchase | 84685591 | No Purchase | 84685652 | No Purchase |
| 84685486 | No Purchase | 84685537 | No Purchase | 84685592 | No Loss | 84685653 | No Purchase |
| 84685489 | No Purchase | 84685540 | No Purchase | 84685593 | No Purchase | 84685654 | No Purchase |
| 84685490 | No Loss | 84685541 | No Purchase | 84685595 | No Loss | 84685655 | No Loss |
| 84685491 | No Purchase | 84685542 | No Purchase | 84685596 | No Purchase | 84685656 | No Purchase |
| 84685492 | No Loss | 84685543 | No Purchase | 84685597 | No Purchase | 84685657 | No Loss |
| 84685493 | No Loss | 84685544 | No Purchase | 84685599 | No Loss | 84685658 | No Loss |
| 84685494 | No Purchase | 84685545 | No Purchase | 84685600 | No Purchase | 84685659 | No Loss |
| 84685495 | No Purchase | 84685546 | No Loss | 84685601 | No Purchase | 84685660 | No Loss |
| 84685497 | No Purchase | 84685547 | No Purchase | 84685602 | No Purchase | 84685661 | No Purchase |
| 84685498 | No Loss | 84685548 | No Purchase | 84685603 | No Purchase | 84685662 | No Purchase |
| 84685499 | No Loss | 84685549 | No Loss | 84685604 | No Purchase | 84685663 | No Purchase |
| 84685500 | No Purchase | 84685550 | No Purchase | 84685605 | No Purchase | 84685664 | No Loss |
| 84685501 | No Loss | 84685551 | No Purchase | 84685606 | No Purchase | 84685665 | No Purchase |
| 84685502 | No Loss | 84685552 | No Purchase | 84685608 | No Purchase | 84685669 | No Purchase |
| 84685503 | No Loss | 84685553 | No Purchase | 84685609 | No Purchase | 84685670 | No Purchase |
| 84685504 | No Purchase | 84685554 | No Loss | 84685610 | No Loss | 84685671 | No Purchase |
| 84685505 | No Purchase | 84685555 | No Purchase | 84685611 | No Purchase | 84685672 | No Purchase |
| 84685506 | No Purchase | 84685556 | No Purchase | 84685614 | No Purchase | 84685674 | No Purchase |
| 84685507 | No Purchase | 84685558 | No Purchase | 84685615 | No Loss | 84685675 | No Purchase |
| 84685508 | No Loss | 84685560 | No Purchase | 84685616 | No Purchase | 84685676 | No Purchase |
| 84685509 | No Loss | 84685561 | No Purchase | 84685619 | No Purchase | 84685677 | No Purchase |
| 84685510 | No Loss | 84685562 | No Purchase | 84685620 | No Purchase | 84685678 | No Loss |
| 84685511 | No Loss | 84685563 | No Purchase | 84685621 | No Purchase | 84685679 | No Purchase |
| 84685512 | No Purchase | 84685565 | No Purchase | 84685622 | No Purchase | 84685680 | No Purchase |
| 84685513 | No Purchase | 84685566 | No Loss | 84685625 | No Loss | 84685681 | No Purchase |
| 84685514 | No Loss | 84685567 | No Purchase | 84685626 | No Loss | 84685682 | No Purchase |
| 84685515 | No Loss | 84685568 | No Loss | 84685627 | No Purchase | 84685683 | No Purchase |
| 84685516 | No Loss | 84685569 | No Loss | 84685628 | No Loss | 84685686 | No Purchase |
| 84685517 | No Purchase | 84685570 | No Loss | 84685629 | No Purchase | 84685688 | No Purchase |
| 84685518 | No Purchase | 84685571 | No Purchase | 84685631 | No Purchase | 84685689 | No Loss |
| 84685519 | No Purchase | 84685572 | No Purchase | 84685633 | No Purchase | 84685690 | No Purchase |
| 84685520 | No Purchase | 84685573 | No Purchase | 84685635 | No Loss | 84685691 | No Purchase |
| 84685521 | No Purchase | 84685575 | No Purchase | 84685636 | No Purchase | 84685692 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84685693 | No Loss | 84685743 | No Loss | 84685800 | No Loss | 84685858 | No Loss |
| 84685694 | No Loss | 84685744 | No Loss | 84685802 | No Loss | 84685859 | No Purchase |
| 84685695 | No Purchase | 84685745 | No Purchase | 84685803 | No Purchase | 84685860 | No Loss |
| 84685696 | No Purchase | 84685746 | No Purchase | 84685804 | No Loss | 84685861 | No Purchase |
| 84685697 | No Purchase | 84685747 | No Purchase | 84685805 | No Purchase | 84685862 | No Purchase |
| 84685698 | No Purchase | 84685748 | No Loss | 84685806 | No Purchase | 84685863 | No Purchase |
| 84685699 | No Loss | 84685749 | No Purchase | 84685807 | No Loss | 84685864 | No Purchase |
| 84685700 | No Purchase | 84685750 | No Purchase | 84685808 | No Loss | 84685865 | No Loss |
| 84685701 | No Purchase | 84685751 | No Purchase | 84685809 | No Purchase | 84685866 | No Loss |
| 84685703 | No Purchase | 84685753 | No Purchase | 84685810 | No Purchase | 84685868 | No Purchase |
| 84685704 | No Purchase | 84685754 | No Loss | 84685811 | No Loss | 84685869 | No Loss |
| 84685706 | No Purchase | 84685755 | No Loss | 84685813 | No Purchase | 84685870 | No Purchase |
| 84685707 | No Purchase | 84685756 | No Purchase | 84685815 | No Loss | 84685872 | No Purchase |
| 84685708 | No Loss | 84685757 | No Loss | 84685816 | No Purchase | 84685873 | No Purchase |
| 84685709 | No Loss | 84685758 | No Purchase | 84685817 | No Purchase | 84685874 | No Loss |
| 84685710 | No Purchase | 84685759 | No Loss | 84685818 | No Loss | 84685875 | No Loss |
| 84685711 | No Loss | 84685760 | No Loss | 84685819 | No Loss | 84685876 | No Loss |
| 84685712 | No Purchase | 84685761 | No Purchase | 84685821 | No Loss | 84685878 | No Loss |
| 84685713 | No Purchase | 84685763 | No Loss | 84685822 | No Purchase | 84685879 | No Purchase |
| 84685715 | No Purchase | 84685764 | No Loss | 84685823 | No Loss | 84685880 | No Loss |
| 84685716 | No Purchase | 84685766 | No Purchase | 84685824 | No Loss | 84685881 | No Loss |
| 84685717 | No Purchase | 84685767 | No Purchase | 84685825 | No Loss | 84685884 | No Purchase |
| 84685718 | No Purchase | 84685768 | No Loss | 84685826 | No Purchase | 84685885 | No Purchase |
| 84685720 | No Purchase | 84685769 | No Purchase | 84685827 | No Purchase | 84685886 | No Purchase |
| 84685721 | No Loss | 84685770 | No Purchase | 84685828 | No Purchase | 84685887 | No Loss |
| 84685722 | No Loss | 84685771 | No Purchase | 84685829 | No Purchase | 84685889 | No Loss |
| 84685723 | No Loss | 84685772 | No Purchase | 84685830 | No Loss | 84685890 | No Loss |
| 84685724 | No Purchase | 84685774 | No Loss | 84685833 | No Loss | 84685891 | No Purchase |
| 84685725 | No Loss | 84685775 | No Purchase | 84685835 | No Loss | 84685892 | No Purchase |
| 84685726 | No Purchase | 84685776 | No Purchase | 84685836 | No Loss | 84685893 | No Purchase |
| 84685727 | No Loss | 84685778 | No Purchase | 84685837 | No Purchase | 84685894 | No Loss |
| 84685728 | No Loss | 84685779 | No Purchase | 84685838 | No Purchase | 84685895 | No Loss |
| 84685729 | No Loss | 84685780 | No Loss | 84685839 | No Loss | 84685896 | No Loss |
| 84685730 | No Loss | 84685781 | No Purchase | 84685840 | No Loss | 84685898 | No Purchase |
| 84685731 | No Purchase | 84685784 | No Purchase | 84685841 | No Loss | 84685899 | No Loss |
| 84685732 | No Purchase | 84685785 | No Purchase | 84685842 | No Purchase | 84685900 | No Purchase |
| 84685733 | No Purchase | 84685787 | No Purchase | 84685843 | No Purchase | 84685901 | No Purchase |
| 84685734 | No Purchase | 84685788 | No Purchase | 84685844 | No Loss | 84685902 | No Loss |
| 84685735 | No Purchase | 84685790 | No Purchase | 84685848 | No Purchase | 84685903 | No Purchase |
| 84685736 | No Purchase | 84685792 | No Purchase | 84685849 | No Purchase | 84685904 | No Loss |
| 84685737 | No Purchase | 84685793 | No Purchase | 84685850 | No Loss | 84685905 | No Purchase |
| 84685738 | No Purchase | 84685794 | No Purchase | 84685851 | No Purchase | 84685906 | No Loss |
| 84685739 | No Loss | 84685795 | No Purchase | 84685852 | No Purchase | 84685907 | No Loss |
| 84685740 | No Purchase | 84685797 | No Loss | 84685854 | No Purchase | 84685908 | No Purchase |
| 84685741 | No Purchase | 84685798 | No Purchase | 84685856 | No Purchase | 84685909 | No Loss |
| 84685742 | No Purchase | 84685799 | No Purchase | 84685857 | No Purchase | 84685911 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84685913 | No Purchase | 84685967 | No Loss | 84686026 | No Loss | 84686082 | No Purchase |
| 84685914 | No Loss | 84685970 | No Loss | 84686028 | No Loss | 84686083 | No Loss |
| 84685915 | No Loss | 84685971 | No Purchase | 84686031 | No Loss | 84686084 | No Loss |
| 84685916 | No Loss | 84685972 | No Purchase | 84686032 | No Purchase | 84686086 | No Purchase |
| 84685917 | No Loss | 84685973 | No Purchase | 84686033 | No Purchase | 84686087 | No Purchase |
| 84685918 | No Purchase | 84685974 | No Purchase | 84686034 | No Loss | 84686088 | No Purchase |
| 84685919 | No Purchase | 84685975 | No Purchase | 84686035 | No Loss | 84686089 | No Loss |
| 84685921 | No Loss | 84685977 | No Loss | 84686036 | No Loss | 84686090 | No Loss |
| 84685922 | No Purchase | 84685978 | No Loss | 84686037 | No Loss | 84686091 | No Loss |
| 84685923 | No Purchase | 84685979 | No Loss | 84686038 | No Purchase | 84686093 | No Purchase |
| 84685924 | No Loss | 84685980 | No Loss | 84686039 | No Purchase | 84686094 | No Purchase |
| 84685925 | No Purchase | 84685982 | No Loss | 84686040 | No Loss | 84686096 | No Purchase |
| 84685927 | No Loss | 84685983 | No Purchase | 84686041 | No Loss | 84686098 | No Loss |
| 84685928 | No Purchase | 84685984 | No Loss | 84686042 | No Loss | 84686099 | No Purchase |
| 84685929 | No Purchase | 84685987 | No Purchase | 84686043 | No Purchase | 84686100 | No Purchase |
| 84685930 | No Purchase | 84685989 | No Purchase | 84686044 | No Purchase | 84686101 | No Loss |
| 84685931 | No Purchase | 84685990 | No Purchase | 84686045 | No Purchase | 84686102 | No Purchase |
| 84685932 | No Loss | 84685991 | No Loss | 84686046 | No Loss | 84686103 | No Purchase |
| 84685934 | No Purchase | 84685992 | No Purchase | 84686047 | No Purchase | 84686106 | No Purchase |
| 84685935 | No Purchase | 84685993 | No Loss | 84686048 | No Purchase | 84686107 | No Purchase |
| 84685938 | No Purchase | 84685994 | No Purchase | 84686049 | No Purchase | 84686108 | No Purchase |
| 84685939 | No Purchase | 84685995 | No Purchase | 84686050 | No Loss | 84686109 | No Purchase |
| 84685940 | No Loss | 84685996 | No Purchase | 84686051 | No Loss | 84686110 | No Loss |
| 84685942 | No Loss | 84685998 | No Loss | 84686052 | No Purchase | 84686111 | No Loss |
| 84685943 | No Purchase | 84685999 | No Purchase | 84686053 | No Loss | 84686114 | No Loss |
| 84685944 | No Purchase | 84686001 | No Loss | 84686054 | No Loss | 84686115 | No Loss |
| 84685945 | No Purchase | 84686002 | No Purchase | 84686055 | No Purchase | 84686116 | No Purchase |
| 84685946 | No Loss | 84686003 | No Purchase | 84686056 | No Purchase | 84686117 | No Purchase |
| 84685947 | No Purchase | 84686004 | No Purchase | 84686057 | No Loss | 84686118 | No Purchase |
| 84685948 | No Loss | 84686005 | No Purchase | 84686058 | No Purchase | 84686119 | No Loss |
| 84685949 | No Purchase | 84686007 | No Purchase | 84686061 | No Loss | 84686120 | No Purchase |
| 84685950 | No Purchase | 84686008 | No Purchase | 84686062 | No Loss | 84686121 | No Loss |
| 84685952 | No Purchase | 84686009 | No Purchase | 84686064 | No Purchase | 84686122 | No Loss |
| 84685953 | No Loss | 84686011 | No Loss | 84686066 | No Purchase | 84686123 | No Purchase |
| 84685954 | No Purchase | 84686013 | No Loss | 84686067 | No Purchase | 84686124 | No Purchase |
| 84685955 | No Loss | 84686014 | No Loss | 84686068 | No Loss | 84686125 | No Purchase |
| 84685956 | No Purchase | 84686015 | No Purchase | 84686069 | No Purchase | 84686126 | No Loss |
| 84685958 | No Purchase | 84686016 | No Purchase | 84686070 | No Loss | 84686127 | No Purchase |
| 84685959 | No Purchase | 84686017 | No Purchase | 84686071 | No Purchase | 84686128 | No Purchase |
| 84685960 | No Loss | 84686018 | No Purchase | 84686073 | No Loss | 84686129 | No Purchase |
| 84685961 | No Purchase | 84686019 | No Loss | 84686074 | No Purchase | 84686130 | No Purchase |
| 84685962 | No Loss | 84686020 | No Purchase | 84686075 | No Purchase | 84686131 | No Purchase |
| 84685963 | No Purchase | 84686021 | No Purchase | 84686078 | No Purchase | 84686133 | No Purchase |
| 84685964 | No Purchase | 84686022 | No Loss | 84686079 | No Purchase | 84686134 | No Loss |
| 84685965 | No Purchase | 84686023 | No Purchase | 84686080 | No Loss | 84686136 | No Loss |
| 84685966 | No Purchase | 84686025 | No Purchase | 84686081 | No Purchase | 84686137 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84686138 | No Purchase | 84686196 | No Purchase | 84686252 | No Purchase | 84686310 | No Purchase |
| 84686139 | No Loss | 84686200 | No Loss | 84686253 | No Purchase | 84686311 | No Purchase |
| 84686141 | No Loss | 84686202 | No Purchase | 84686254 | No Loss | 84686312 | No Loss |
| 84686142 | No Purchase | 84686203 | No Loss | 84686256 | No Purchase | 84686313 | No Loss |
| 84686145 | No Purchase | 84686204 | No Purchase | 84686257 | No Purchase | 84686314 | No Purchase |
| 84686147 | No Purchase | 84686205 | No Purchase | 84686258 | No Purchase | 84686315 | No Purchase |
| 84686148 | No Purchase | 84686206 | No Loss | 84686259 | No Purchase | 84686316 | No Loss |
| 84686149 | No Purchase | 84686207 | No Loss | 84686260 | No Purchase | 84686317 | No Loss |
| 84686152 | No Purchase | 84686208 | No Loss | 84686261 | No Purchase | 84686318 | No Loss |
| 84686153 | No Purchase | 84686209 | No Loss | 84686262 | No Purchase | 84686319 | No Purchase |
| 84686154 | No Purchase | 84686210 | No Loss | 84686264 | No Purchase | 84686320 | No Loss |
| 84686156 | No Loss | 84686211 | No Purchase | 84686266 | No Purchase | 84686321 | No Purchase |
| 84686157 | No Purchase | 84686212 | No Purchase | 84686267 | No Purchase | 84686322 | No Loss |
| 84686158 | No Purchase | 84686213 | No Purchase | 84686269 | No Purchase | 84686324 | No Purchase |
| 84686159 | No Purchase | 84686214 | No Purchase | 84686270 | No Purchase | 84686325 | No Purchase |
| 84686160 | No Loss | 84686215 | No Purchase | 84686271 | No Purchase | 84686326 | No Purchase |
| 84686161 | No Loss | 84686216 | No Purchase | 84686273 | No Purchase | 84686327 | No Purchase |
| 84686162 | No Purchase | 84686217 | No Purchase | 84686275 | No Loss | 84686328 | No Loss |
| 84686164 | No Purchase | 84686218 | No Purchase | 84686276 | No Purchase | 84686330 | No Purchase |
| 84686165 | No Loss | 84686220 | No Purchase | 84686277 | No Purchase | 84686331 | No Purchase |
| 84686166 | No Purchase | 84686221 | No Purchase | 84686278 | No Purchase | 84686332 | No Purchase |
| 84686168 | No Purchase | 84686222 | No Purchase | 84686279 | No Loss | 84686335 | No Loss |
| 84686169 | No Loss | 84686223 | No Purchase | 84686280 | No Purchase | 84686336 | No Purchase |
| 84686170 | No Purchase | 84686224 | No Purchase | 84686281 | No Loss | 84686338 | No Loss |
| 84686171 | No Purchase | 84686225 | No Loss | 84686282 | No Purchase | 84686339 | No Loss |
| 84686172 | No Purchase | 84686226 | No Loss | 84686283 | No Purchase | 84686340 | No Purchase |
| 84686173 | No Purchase | 84686227 | No Purchase | 84686285 | No Loss | 84686343 | No Purchase |
| 84686175 | No Loss | 84686228 | No Purchase | 84686286 | No Purchase | 84686344 | No Purchase |
| 84686176 | No Purchase | 84686230 | No Purchase | 84686287 | No Purchase | 84686345 | No Purchase |
| 84686177 | No Purchase | 84686231 | No Purchase | 84686288 | No Purchase | 84686347 | No Purchase |
| 84686178 | No Purchase | 84686232 | No Purchase | 84686289 | No Purchase | 84686348 | No Purchase |
| 84686179 | No Purchase | 84686233 | No Purchase | 84686290 | No Loss | 84686349 | No Purchase |
| 84686180 | No Purchase | 84686234 | No Loss | 84686291 | No Purchase | 84686351 | No Loss |
| 84686181 | No Purchase | 84686235 | No Purchase | 84686292 | No Loss | 84686353 | No Loss |
| 84686182 | No Purchase | 84686236 | No Purchase | 84686293 | No Purchase | 84686354 | No Purchase |
| 84686184 | No Purchase | 84686237 | No Purchase | 84686294 | No Purchase | 84686356 | No Purchase |
| 84686185 | No Loss | 84686238 | No Purchase | 84686295 | No Purchase | 84686357 | No Loss |
| 84686186 | No Loss | 84686239 | No Purchase | 84686296 | No Purchase | 84686358 | No Purchase |
| 84686187 | No Loss | 84686241 | No Loss | 84686297 | No Purchase | 84686359 | No Loss |
| 84686188 | No Loss | 84686242 | No Purchase | 84686298 | No Purchase | 84686360 | No Purchase |
| 84686189 | No Loss | 84686243 | No Purchase | 84686299 | No Loss | 84686361 | No Purchase |
| 84686190 | No Loss | 84686245 | No Purchase | 84686300 | No Purchase | 84686362 | No Loss |
| 84686192 | No Purchase | 84686247 | No Purchase | 84686304 | No Loss | 84686364 | No Loss |
| 84686193 | No Purchase | 84686248 | No Purchase | 84686305 | No Loss | 84686365 | No Purchase |
| 84686194 | No Loss | 84686249 | No Purchase | 84686306 | No Purchase | 84686367 | No Purchase |
| 84686195 | No Purchase | 84686250 | No Purchase | 84686307 | No Purchase | 84686368 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84686369 | No Purchase | 84686423 | No Purchase | 84686475 | No Purchase | 84686523 | No Purchase |
| 84686372 | No Purchase | 84686424 | No Purchase | 84686476 | No Loss | 84686524 | No Purchase |
| 84686374 | No Loss | 84686425 | No Purchase | 84686477 | No Purchase | 84686525 | No Purchase |
| 84686376 | No Purchase | 84686426 | No Loss | 84686478 | No Purchase | 84686526 | No Loss |
| 84686377 | No Purchase | 84686427 | No Loss | 84686479 | No Loss | 84686527 | No Purchase |
| 84686378 | No Purchase | 84686428 | No Purchase | 84686480 | No Loss | 84686529 | No Purchase |
| 84686379 | No Purchase | 84686429 | No Loss | 84686481 | No Purchase | 84686530 | No Purchase |
| 84686380 | No Purchase | 84686430 | No Purchase | 84686482 | No Purchase | 84686532 | No Loss |
| 84686381 | No Loss | 84686431 | No Purchase | 84686483 | No Purchase | 84686534 | No Loss |
| 84686382 | No Purchase | 84686432 | No Purchase | 84686484 | No Purchase | 84686535 | No Loss |
| 84686384 | No Loss | 84686433 | No Loss | 84686485 | No Purchase | 84686537 | No Purchase |
| 84686385 | No Loss | 84686434 | No Loss | 84686487 | No Purchase | 84686541 | No Loss |
| 84686386 | No Loss | 84686435 | No Loss | 84686488 | No Purchase | 84686543 | No Purchase |
| 84686387 | No Loss | 84686436 | No Loss | 84686489 | No Purchase | 84686545 | No Purchase |
| 84686388 | No Loss | 84686438 | No Purchase | 84686490 | No Purchase | 84686546 | No Purchase |
| 84686389 | No Loss | 84686439 | No Loss | 84686491 | No Loss | 84686547 | No Loss |
| 84686390 | No Loss | 84686440 | No Loss | 84686492 | No Purchase | 84686548 | No Purchase |
| 84686391 | No Loss | 84686441 | No Purchase | 84686493 | No Loss | 84686549 | No Purchase |
| 84686392 | No Loss | 84686442 | No Loss | 84686494 | No Loss | 84686551 | No Purchase |
| 84686393 | No Loss | 84686443 | No Loss | 84686495 | No Purchase | 84686556 | No Purchase |
| 84686394 | No Loss | 84686444 | No Purchase | 84686496 | No Loss | 84686558 | No Purchase |
| 84686395 | No Loss | 84686446 | No Purchase | 84686497 | No Purchase | 84686559 | No Purchase |
| 84686396 | No Purchase | 84686447 | No Purchase | 84686498 | No Loss | 84686560 | No Purchase |
| 84686397 | No Loss | 84686448 | No Loss | 84686499 | No Purchase | 84686561 | No Purchase |
| 84686398 | No Loss | 84686449 | No Purchase | 84686500 | No Purchase | 84686562 | No Purchase |
| 84686399 | No Loss | 84686450 | No Purchase | 84686501 | No Loss | 84686563 | No Purchase |
| 84686401 | No Loss | 84686451 | No Purchase | 84686502 | No Loss | 84686564 | No Loss |
| 84686402 | No Loss | 84686452 | No Purchase | 84686503 | No Purchase | 84686565 | No Purchase |
| 84686403 | No Loss | 84686453 | No Purchase | 84686504 | No Purchase | 84686566 | No Purchase |
| 84686404 | No Loss | 84686454 | No Purchase | 84686505 | No Purchase | 84686568 | No Loss |
| 84686405 | No Purchase | 84686455 | No Loss | 84686506 | No Purchase | 84686569 | No Purchase |
| 84686406 | No Loss | 84686456 | No Purchase | 84686507 | No Loss | 84686570 | No Purchase |
| 84686407 | No Loss | 84686457 | No Purchase | 84686508 | No Purchase | 84686572 | No Purchase |
| 84686408 | No Loss | 84686458 | No Purchase | 84686509 | No Purchase | 84686573 | No Purchase |
| 84686409 | No Purchase | 84686461 | No Purchase | 84686510 | No Purchase | 84686576 | No Purchase |
| 84686410 | No Loss | 84686463 | No Purchase | 84686511 | No Purchase | 84686577 | No Purchase |
| 84686411 | No Loss | 84686464 | No Purchase | 84686512 | No Loss | 84686578 | No Loss |
| 84686412 | No Purchase | 84686465 | No Purchase | 84686513 | No Purchase | 84686579 | No Purchase |
| 84686413 | No Purchase | 84686466 | No Purchase | 84686514 | No Purchase | 84686580 | No Purchase |
| 84686414 | No Purchase | 84686467 | No Purchase | 84686515 | No Loss | 84686581 | No Purchase |
| 84686415 | No Purchase | 84686469 | No Loss | 84686516 | No Purchase | 84686582 | No Purchase |
| 84686416 | No Loss | 84686470 | No Purchase | 84686518 | No Loss | 84686583 | No Purchase |
| 84686417 | No Purchase | 84686471 | No Purchase | 84686519 | No Loss | 84686584 | No Purchase |
| 84686418 | No Purchase | 84686472 | No Purchase | 84686520 | No Purchase | 84686585 | No Purchase |
| 84686420 | No Loss | 84686473 | No Loss | 84686521 | No Purchase | 84686586 | No Loss |
| 84686422 | No Loss | 84686474 | No Purchase | 84686522 | No Purchase | 84686587 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84686588 | No Purchase | 84686645 | No Purchase | 84686718 | No Loss | 84686773 | No Purchase |
| 84686589 | No Purchase | 84686647 | No Purchase | 84686719 | No Purchase | 84686775 | No Loss |
| 84686590 | No Purchase | 84686648 | No Purchase | 84686720 | No Purchase | 84686778 | No Loss |
| 84686591 | No Purchase | 84686651 | No Purchase | 84686721 | No Purchase | 84686779 | No Loss |
| 84686592 | No Purchase | 84686652 | No Purchase | 84686722 | No Loss | 84686780 | No Purchase |
| 84686594 | No Purchase | 84686653 | No Purchase | 84686723 | No Purchase | 84686781 | No Purchase |
| 84686595 | No Loss | 84686654 | No Purchase | 84686725 | No Loss | 84686782 | No Purchase |
| 84686597 | No Purchase | 84686657 | No Purchase | 84686726 | No Purchase | 84686783 | No Purchase |
| 84686599 | No Purchase | 84686658 | No Purchase | 84686727 | No Purchase | 84686784 | No Purchase |
| 84686600 | No Purchase | 84686659 | No Purchase | 84686728 | No Purchase | 84686785 | No Purchase |
| 84686601 | No Purchase | 84686660 | No Purchase | 84686729 | No Purchase | 84686786 | No Purchase |
| 84686602 | No Purchase | 84686661 | No Purchase | 84686730 | No Purchase | 84686787 | No Purchase |
| 84686603 | No Purchase | 84686662 | No Purchase | 84686731 | No Purchase | 84686788 | No Purchase |
| 84686604 | No Loss | 84686664 | No Purchase | 84686733 | No Loss | 84686789 | No Purchase |
| 84686607 | No Loss | 84686665 | No Purchase | 84686734 | No Purchase | 84686790 | No Purchase |
| 84686609 | No Purchase | 84686666 | No Loss | 84686735 | No Purchase | 84686791 | No Purchase |
| 84686610 | No Loss | 84686667 | No Loss | 84686736 | No Purchase | 84686792 | No Purchase |
| 84686611 | No Purchase | 84686669 | No Purchase | 84686738 | No Purchase | 84686793 | No Loss |
| 84686612 | No Purchase | 84686670 | No Purchase | 84686740 | No Purchase | 84686794 | No Purchase |
| 84686613 | No Purchase | 84686674 | No Loss | 84686741 | No Purchase | 84686795 | No Purchase |
| 84686614 | No Purchase | 84686676 | No Purchase | 84686742 | No Purchase | 84686796 | No Purchase |
| 84686615 | No Purchase | 84686677 | No Loss | 84686743 | No Purchase | 84686798 | No Loss |
| 84686616 | No Purchase | 84686678 | No Purchase | 84686744 | No Loss | 84686799 | No Purchase |
| 84686617 | No Purchase | 84686679 | No Purchase | 84686745 | No Purchase | 84686800 | No Purchase |
| 84686618 | No Loss | 84686680 | No Loss | 84686746 | No Purchase | 84686801 | No Purchase |
| 84686620 | No Loss | 84686681 | No Purchase | 84686747 | No Loss | 84686802 | No Loss |
| 84686621 | No Purchase | 84686682 | No Purchase | 84686748 | No Purchase | 84686803 | No Purchase |
| 84686622 | No Purchase | 84686687 | No Purchase | 84686752 | No Purchase | 84686804 | No Purchase |
| 84686623 | No Purchase | 84686689 | No Purchase | 84686753 | No Loss | 84686805 | No Loss |
| 84686624 | No Loss | 84686691 | No Purchase | 84686754 | No Purchase | 84686806 | No Purchase |
| 84686626 | No Purchase | 84686692 | No Purchase | 84686755 | No Loss | 84686807 | No Purchase |
| 84686627 | No Loss | 84686693 | No Purchase | 84686756 | No Loss | 84686808 | No Purchase |
| 84686628 | No Purchase | 84686696 | No Purchase | 84686757 | No Loss | 84686809 | No Purchase |
| 84686629 | No Purchase | 84686699 | No Loss | 84686758 | No Purchase | 84686810 | No Purchase |
| 84686631 | No Purchase | 84686700 | No Purchase | 84686759 | No Purchase | 84686811 | No Purchase |
| 84686632 | No Purchase | 84686701 | No Loss | 84686760 | No Purchase | 84686813 | No Purchase |
| 84686633 | No Loss | 84686702 | No Purchase | 84686761 | No Purchase | 84686815 | No Purchase |
| 84686634 | No Loss | 84686703 | No Loss | 84686762 | No Purchase | 84686816 | No Purchase |
| 84686635 | No Purchase | 84686704 | No Purchase | 84686764 | No Purchase | 84686817 | No Purchase |
| 84686636 | No Loss | 84686708 | No Purchase | 84686765 | No Purchase | 84686818 | No Loss |
| 84686638 | No Loss | 84686709 | No Purchase | 84686766 | No Purchase | 84686819 | No Purchase |
| 84686639 | No Loss | 84686710 | No Purchase | 84686768 | No Loss | 84686820 | No Purchase |
| 84686640 | No Purchase | 84686711 | No Purchase | 84686769 | No Purchase | 84686821 | No Purchase |
| 84686642 | No Loss | 84686712 | No Purchase | 84686770 | No Loss | 84686822 | No Loss |
| 84686643 | No Loss | 84686713 | No Loss | 84686771 | No Loss | 84686823 | No Purchase |
| 84686644 | No Purchase | 84686717 | No Loss | 84686772 | No Loss | 84686824 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84686825 | No Purchase | 84686876 | No Purchase | 84686932 | No Purchase | 84686986 | No Purchase |
| 84686827 | No Purchase | 84686877 | No Loss | 84686934 | No Purchase | 84686987 | No Purchase |
| 84686828 | No Purchase | 84686878 | No Purchase | 84686935 | No Loss | 84686988 | No Purchase |
| 84686829 | No Loss | 84686879 | No Purchase | 84686936 | No Purchase | 84686989 | No Purchase |
| 84686830 | No Purchase | 84686880 | No Purchase | 84686937 | No Purchase | 84686990 | No Purchase |
| 84686831 | No Purchase | 84686881 | No Purchase | 84686938 | No Purchase | 84686991 | No Loss |
| 84686832 | No Purchase | 84686882 | No Purchase | 84686939 | No Purchase | 84686993 | No Loss |
| 84686833 | No Purchase | 84686883 | No Loss | 84686940 | No Purchase | 84686994 | No Loss |
| 84686834 | No Purchase | 84686884 | No Loss | 84686941 | No Loss | 84686995 | No Purchase |
| 84686835 | No Purchase | 84686885 | No Purchase | 84686942 | No Purchase | 84686996 | No Purchase |
| 84686836 | No Purchase | 84686886 | No Purchase | 84686943 | No Purchase | 84686997 | No Purchase |
| 84686837 | No Purchase | 84686887 | No Purchase | 84686944 | No Purchase | 84686999 | No Loss |
| 84686838 | No Purchase | 84686888 | No Purchase | 84686945 | No Purchase | 84687000 | No Purchase |
| 84686839 | No Purchase | 84686889 | No Purchase | 84686946 | No Loss | 84687001 | No Purchase |
| 84686841 | No Purchase | 84686890 | No Purchase | 84686947 | No Purchase | 84687002 | No Purchase |
| 84686842 | No Purchase | 84686891 | No Loss | 84686948 | No Purchase | 84687004 | No Loss |
| 84686843 | No Purchase | 84686892 | No Purchase | 84686949 | No Purchase | 84687006 | No Loss |
| 84686844 | No Purchase | 84686894 | No Purchase | 84686950 | No Purchase | 84687007 | No Loss |
| 84686845 | No Purchase | 84686895 | No Loss | 84686952 | No Purchase | 84687008 | No Purchase |
| 84686846 | No Purchase | 84686896 | No Loss | 84686953 | No Purchase | 84687009 | No Purchase |
| 84686847 | No Loss | 84686898 | No Purchase | 84686954 | No Loss | 84687010 | No Loss |
| 84686848 | No Purchase | 84686899 | No Loss | 84686955 | No Purchase | 84687011 | No Purchase |
| 84686849 | No Purchase | 84686901 | No Purchase | 84686956 | No Purchase | 84687015 | No Purchase |
| 84686850 | No Purchase | 84686903 | No Loss | 84686958 | No Purchase | 84687017 | No Purchase |
| 84686851 | No Purchase | 84686904 | No Purchase | 84686959 | No Purchase | 84687018 | No Loss |
| 84686852 | No Purchase | 84686906 | No Purchase | 84686960 | No Purchase | 84687019 | No Purchase |
| 84686853 | No Purchase | 84686907 | No Purchase | 84686961 | No Purchase | 84687021 | No Purchase |
| 84686855 | No Purchase | 84686910 | No Loss | 84686962 | No Purchase | 84687022 | No Purchase |
| 84686856 | No Loss | 84686911 | No Purchase | 84686963 | No Purchase | 84687023 | No Purchase |
| 84686857 | No Purchase | 84686912 | No Loss | 84686964 | No Purchase | 84687024 | No Purchase |
| 84686858 | No Loss | 84686913 | No Loss | 84686965 | No Purchase | 84687025 | No Purchase |
| 84686859 | No Purchase | 84686914 | No Purchase | 84686966 | No Purchase | 84687026 | No Purchase |
| 84686860 | No Purchase | 84686915 | No Purchase | 84686967 | No Loss | 84687027 | No Purchase |
| 84686861 | No Purchase | 84686916 | No Loss | 84686969 | No Purchase | 84687028 | No Loss |
| 84686862 | No Purchase | 84686918 | No Loss | 84686970 | No Purchase | 84687029 | No Loss |
| 84686863 | No Purchase | 84686919 | No Purchase | 84686972 | No Purchase | 84687030 | No Purchase |
| 84686864 | No Purchase | 84686920 | No Purchase | 84686973 | No Loss | 84687031 | No Purchase |
| 84686867 | No Purchase | 84686921 | No Purchase | 84686974 | No Loss | 84687032 | No Purchase |
| 84686868 | No Purchase | 84686923 | No Loss | 84686975 | No Purchase | 84687033 | No Purchase |
| 84686869 | No Purchase | 84686924 | No Purchase | 84686976 | No Purchase | 84687035 | No Loss |
| 84686870 | No Purchase | 84686925 | No Purchase | 84686978 | No Purchase | 84687036 | No Purchase |
| 84686871 | No Purchase | 84686926 | No Loss | 84686980 | No Loss | 84687037 | No Loss |
| 84686872 | No Loss | 84686927 | No Purchase | 84686981 | No Loss | 84687038 | No Purchase |
| 84686873 | No Purchase | 84686928 | No Loss | 84686982 | No Purchase | 84687039 | No Purchase |
| 84686874 | No Purchase | 84686930 | No Purchase | 84686984 | No Loss | 84687040 | No Purchase |
| 84686875 | No Loss | 84686931 | No Purchase | 84686985 | No Loss | 84687041 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84687042 | No Loss | 84687100 | No Purchase | 84687158 | No Loss | 84687214 | No Purchase |
| 84687043 | No Purchase | 84687101 | No Purchase | 84687159 | No Purchase | 84687216 | No Purchase |
| 84687044 | No Loss | 84687102 | No Purchase | 84687160 | No Loss | 84687221 | No Purchase |
| 84687047 | No Loss | 84687103 | No Loss | 84687164 | No Loss | 84687222 | No Loss |
| 84687048 | No Purchase | 84687104 | No Purchase | 84687165 | No Purchase | 84687223 | No Purchase |
| 84687049 | No Purchase | 84687105 | No Purchase | 84687166 | No Purchase | 84687224 | No Purchase |
| 84687050 | No Purchase | 84687106 | No Loss | 84687167 | No Loss | 84687225 | No Loss |
| 84687051 | No Purchase | 84687108 | No Purchase | 84687168 | No Loss | 84687226 | No Purchase |
| 84687052 | No Purchase | 84687109 | No Purchase | 84687169 | No Loss | 84687227 | No Loss |
| 84687055 | No Loss | 84687110 | No Loss | 84687170 | No Purchase | 84687229 | No Purchase |
| 84687056 | No Purchase | 84687111 | No Loss | 84687172 | No Loss | 84687230 | No Purchase |
| 84687057 | No Purchase | 84687112 | No Purchase | 84687174 | No Loss | 84687232 | No Purchase |
| 84687058 | No Purchase | 84687113 | No Purchase | 84687175 | No Loss | 84687233 | No Loss |
| 84687059 | No Purchase | 84687115 | No Loss | 84687176 | No Loss | 84687234 | No Purchase |
| 84687060 | No Purchase | 84687116 | No Purchase | 84687177 | No Purchase | 84687235 | No Loss |
| 84687061 | No Loss | 84687117 | No Purchase | 84687179 | No Purchase | 84687236 | No Loss |
| 84687062 | No Purchase | 84687119 | No Purchase | 84687180 | No Purchase | 84687237 | No Purchase |
| 84687064 | No Purchase | 84687121 | No Loss | 84687182 | No Loss | 84687238 | No Purchase |
| 84687065 | No Purchase | 84687123 | No Loss | 84687183 | No Loss | 84687239 | No Purchase |
| 84687066 | No Purchase | 84687126 | No Purchase | 84687184 | No Purchase | 84687242 | No Loss |
| 84687068 | No Loss | 84687127 | No Purchase | 84687186 | No Loss | 84687243 | No Purchase |
| 84687069 | No Purchase | 84687128 | No Purchase | 84687187 | No Loss | 84687244 | No Loss |
| 84687070 | No Purchase | 84687130 | No Purchase | 84687188 | No Loss | 84687245 | No Purchase |
| 84687072 | No Loss | 84687131 | No Loss | 84687189 | No Purchase | 84687246 | No Purchase |
| 84687074 | No Purchase | 84687132 | No Purchase | 84687191 | No Purchase | 84687248 | No Purchase |
| 84687075 | No Purchase | 84687133 | No Loss | 84687192 | No Purchase | 84687251 | No Purchase |
| 84687076 | No Purchase | 84687135 | No Loss | 84687193 | No Purchase | 84687252 | No Loss |
| 84687077 | No Loss | 84687136 | No Loss | 84687194 | No Purchase | 84687253 | No Purchase |
| 84687079 | No Purchase | 84687137 | No Purchase | 84687195 | No Purchase | 84687254 | No Loss |
| 84687080 | No Purchase | 84687138 | No Purchase | 84687196 | No Loss | 84687255 | No Purchase |
| 84687081 | No Loss | 84687139 | No Purchase | 84687197 | No Purchase | 84687256 | No Purchase |
| 84687082 | No Purchase | 84687140 | No Purchase | 84687198 | No Loss | 84687257 | No Purchase |
| 84687083 | No Loss | 84687141 | No Purchase | 84687199 | No Loss | 84687259 | No Purchase |
| 84687085 | No Purchase | 84687143 | No Purchase | 84687200 | No Loss | 84687260 | No Purchase |
| 84687086 | No Purchase | 84687144 | No Purchase | 84687201 | No Purchase | 84687261 | No Purchase |
| 84687087 | No Loss | 84687145 | No Loss | 84687202 | No Purchase | 84687262 | No Purchase |
| 84687088 | No Purchase | 84687146 | No Purchase | 84687203 | No Purchase | 84687263 | No Purchase |
| 84687089 | No Purchase | 84687147 | No Purchase | 84687204 | No Loss | 84687265 | No Purchase |
| 84687090 | No Purchase | 84687148 | No Purchase | 84687205 | No Purchase | 84687266 | No Loss |
| 84687091 | No Loss | 84687150 | No Loss | 84687206 | No Purchase | 84687267 | No Purchase |
| 84687092 | No Loss | 84687152 | No Purchase | 84687207 | No Loss | 84687268 | No Loss |
| 84687094 | No Purchase | 84687153 | No Purchase | 84687209 | No Loss | 84687269 | No Purchase |
| 84687095 | No Purchase | 84687154 | No Purchase | 84687210 | No Purchase | 84687270 | No Purchase |
| 84687096 | No Purchase | 84687155 | No Purchase | 84687211 | No Loss | 84687272 | No Purchase |
| 84687098 | No Purchase | 84687156 | No Purchase | 84687212 | No Purchase | 84687273 | No Purchase |
| 84687099 | No Purchase | 84687157 | No Purchase | 84687213 | No Purchase | 84687274 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84687275 | No Loss | 84687336 | No Loss | 84687398 | No Loss | 84687454 | No Loss |
| 84687276 | No Purchase | 84687337 | No Purchase | 84687399 | No Loss | 84687455 | No Loss |
| 84687277 | No Purchase | 84687338 | No Purchase | 84687400 | No Loss | 84687456 | No Loss |
| 84687278 | No Purchase | 84687340 | No Purchase | 84687401 | No Purchase | 84687457 | No Loss |
| 84687281 | No Purchase | 84687341 | No Loss | 84687402 | No Purchase | 84687458 | No Purchase |
| 84687282 | No Loss | 84687342 | No Purchase | 84687403 | No Purchase | 84687459 | No Purchase |
| 84687283 | No Purchase | 84687343 | No Loss | 84687404 | No Purchase | 84687461 | No Loss |
| 84687284 | No Purchase | 84687344 | No Purchase | 84687405 | No Purchase | 84687462 | No Purchase |
| 84687285 | No Purchase | 84687345 | No Purchase | 84687406 | No Purchase | 84687463 | No Loss |
| 84687286 | No Loss | 84687347 | No Purchase | 84687409 | No Loss | 84687466 | No Purchase |
| 84687287 | No Purchase | 84687348 | No Loss | 84687410 | No Purchase | 84687467 | No Loss |
| 84687288 | No Purchase | 84687349 | No Loss | 84687411 | No Loss | 84687468 | No Loss |
| 84687289 | No Purchase | 84687350 | No Loss | 84687412 | No Purchase | 84687469 | No Purchase |
| 84687290 | No Loss | 84687351 | No Loss | 84687413 | No Loss | 84687470 | No Loss |
| 84687293 | No Loss | 84687352 | No Loss | 84687414 | No Loss | 84687472 | No Purchase |
| 84687294 | No Purchase | 84687354 | No Purchase | 84687415 | No Loss | 84687473 | No Loss |
| 84687296 | No Purchase | 84687355 | No Purchase | 84687416 | No Purchase | 84687474 | No Loss |
| 84687297 | No Purchase | 84687356 | No Purchase | 84687417 | No Purchase | 84687475 | No Loss |
| 84687302 | No Purchase | 84687357 | No Purchase | 84687419 | No Loss | 84687476 | No Loss |
| 84687303 | No Purchase | 84687358 | No Purchase | 84687421 | No Loss | 84687478 | No Purchase |
| 84687304 | No Loss | 84687359 | No Loss | 84687422 | No Purchase | 84687479 | No Purchase |
| 84687305 | No Loss | 84687360 | No Purchase | 84687423 | No Purchase | 84687481 | No Loss |
| 84687307 | No Purchase | 84687361 | No Loss | 84687424 | No Purchase | 84687482 | No Loss |
| 84687309 | No Loss | 84687362 | No Loss | 84687426 | No Purchase | 84687483 | No Loss |
| 84687310 | No Loss | 84687366 | No Purchase | 84687427 | No Loss | 84687484 | No Loss |
| 84687311 | No Purchase | 84687368 | No Loss | 84687428 | No Purchase | 84687486 | No Purchase |
| 84687313 | No Purchase | 84687370 | No Purchase | 84687429 | No Loss | 84687487 | No Loss |
| 84687314 | No Loss | 84687371 | No Purchase | 84687430 | No Purchase | 84687488 | No Purchase |
| 84687315 | No Purchase | 84687373 | No Loss | 84687431 | No Loss | 84687490 | No Loss |
| 84687317 | No Loss | 84687374 | No Loss | 84687432 | No Purchase | 84687491 | No Purchase |
| 84687318 | No Purchase | 84687375 | No Loss | 84687433 | No Purchase | 84687492 | No Loss |
| 84687319 | No Purchase | 84687376 | No Purchase | 84687434 | No Loss | 84687495 | No Purchase |
| 84687320 | No Loss | 84687377 | No Loss | 84687435 | No Loss | 84687496 | No Loss |
| 84687321 | No Loss | 84687378 | No Loss | 84687436 | No Loss | 84687497 | No Loss |
| 84687322 | No Loss | 84687379 | No Loss | 84687438 | No Purchase | 84687498 | No Purchase |
| 84687323 | No Purchase | 84687384 | No Purchase | 84687439 | No Purchase | 84687499 | No Loss |
| 84687324 | No Purchase | 84687385 | No Purchase | 84687440 | No Loss | 84687500 | No Loss |
| 84687325 | No Purchase | 84687387 | No Purchase | 84687441 | No Purchase | 84687501 | No Loss |
| 84687326 | No Purchase | 84687388 | No Loss | 84687442 | No Purchase | 84687502 | No Loss |
| 84687327 | No Purchase | 84687391 | No Loss | 84687443 | No Loss | 84687504 | No Purchase |
| 84687328 | No Loss | 84687392 | No Purchase | 84687445 | No Purchase | 84687505 | No Purchase |
| 84687329 | No Purchase | 84687393 | No Loss | 84687446 | No Purchase | 84687506 | No Loss |
| 84687330 | No Loss | 84687394 | No Purchase | 84687448 | No Purchase | 84687507 | No Purchase |
| 84687333 | No Purchase | 84687395 | No Purchase | 84687449 | No Purchase | 84687508 | No Purchase |
| 84687334 | No Purchase | 84687396 | No Purchase | 84687451 | No Purchase | 84687509 | No Purchase |
| 84687335 | No Purchase | 84687397 | No Loss | 84687453 | No Loss | 84687511 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84687512 | No Loss | 84687568 | No Purchase | 84687625 | No Purchase | 84687687 | No Loss |
| 84687513 | No Loss | 84687569 | No Loss | 84687627 | No Loss | 84687688 | No Loss |
| 84687514 | No Purchase | 84687570 | No Purchase | 84687630 | No Loss | 84687690 | No Purchase |
| 84687515 | No Loss | 84687572 | No Purchase | 84687631 | No Purchase | 84687691 | No Purchase |
| 84687516 | No Purchase | 84687573 | No Loss | 84687632 | No Purchase | 84687693 | No Purchase |
| 84687517 | No Loss | 84687574 | No Purchase | 84687633 | No Loss | 84687694 | No Purchase |
| 84687518 | No Loss | 84687575 | No Purchase | 84687634 | No Loss | 84687695 | No Purchase |
| 84687519 | No Purchase | 84687577 | No Purchase | 84687635 | No Purchase | 84687696 | No Purchase |
| 84687520 | No Loss | 84687578 | No Purchase | 84687636 | No Purchase | 84687697 | No Purchase |
| 84687521 | No Purchase | 84687579 | No Purchase | 84687637 | No Purchase | 84687700 | No Purchase |
| 84687522 | No Loss | 84687580 | No Loss | 84687639 | No Loss | 84687701 | No Loss |
| 84687524 | No Purchase | 84687581 | No Loss | 84687640 | No Purchase | 84687702 | No Purchase |
| 84687525 | No Loss | 84687582 | No Purchase | 84687642 | No Loss | 84687705 | No Loss |
| 84687526 | No Purchase | 84687583 | No Purchase | 84687643 | No Loss | 84687706 | No Loss |
| 84687527 | No Purchase | 84687584 | No Loss | 84687646 | No Purchase | 84687707 | No Purchase |
| 84687528 | No Purchase | 84687585 | No Loss | 84687647 | No Purchase | 84687708 | No Purchase |
| 84687529 | No Purchase | 84687586 | No Purchase | 84687648 | No Purchase | 84687709 | No Loss |
| 84687531 | No Purchase | 84687587 | No Purchase | 84687649 | No Purchase | 84687710 | No Loss |
| 84687532 | No Loss | 84687588 | No Purchase | 84687650 | No Purchase | 84687711 | No Loss |
| 84687533 | No Purchase | 84687589 | No Loss | 84687652 | No Purchase | 84687712 | No Purchase |
| 84687535 | No Purchase | 84687590 | No Loss | 84687653 | No Purchase | 84687713 | No Loss |
| 84687536 | No Loss | 84687592 | No Loss | 84687654 | No Loss | 84687714 | No Purchase |
| 84687537 | No Loss | 84687593 | No Purchase | 84687655 | No Purchase | 84687715 | No Purchase |
| 84687538 | No Loss | 84687594 | No Loss | 84687656 | No Loss | 84687716 | No Purchase |
| 84687539 | No Purchase | 84687596 | No Purchase | 84687657 | No Loss | 84687717 | No Purchase |
| 84687540 | No Purchase | 84687597 | No Loss | 84687658 | No Purchase | 84687718 | No Purchase |
| 84687541 | No Purchase | 84687598 | No Purchase | 84687659 | No Purchase | 84687719 | No Purchase |
| 84687542 | No Purchase | 84687599 | No Loss | 84687662 | No Purchase | 84687720 | No Purchase |
| 84687544 | No Purchase | 84687601 | No Loss | 84687663 | No Purchase | 84687721 | No Loss |
| 84687545 | No Loss | 84687602 | No Purchase | 84687664 | No Loss | 84687722 | No Purchase |
| 84687546 | No Purchase | 84687603 | No Purchase | 84687665 | No Purchase | 84687724 | No Loss |
| 84687547 | No Loss | 84687604 | No Purchase | 84687667 | No Loss | 84687726 | No Purchase |
| 84687548 | No Purchase | 84687606 | No Loss | 84687668 | No Purchase | 84687728 | No Purchase |
| 84687549 | No Loss | 84687608 | No Loss | 84687669 | No Purchase | 84687729 | No Purchase |
| 84687550 | No Purchase | 84687609 | No Purchase | 84687671 | No Purchase | 84687730 | No Purchase |
| 84687551 | No Purchase | 84687610 | No Purchase | 84687672 | No Purchase | 84687731 | No Purchase |
| 84687552 | No Purchase | 84687611 | No Loss | 84687673 | No Loss | 84687732 | No Purchase |
| 84687554 | No Purchase | 84687614 | No Loss | 84687674 | No Loss | 84687733 | No Purchase |
| 84687556 | No Purchase | 84687615 | No Purchase | 84687676 | No Purchase | 84687734 | No Purchase |
| 84687557 | No Purchase | 84687617 | No Purchase | 84687678 | No Purchase | 84687735 | No Purchase |
| 84687560 | No Loss | 84687618 | No Purchase | 84687681 | No Loss | 84687737 | No Loss |
| 84687561 | No Purchase | 84687619 | No Purchase | 84687682 | No Purchase | 84687740 | No Loss |
| 84687563 | No Purchase | 84687620 | No Purchase | 84687683 | No Purchase | 84687741 | No Purchase |
| 84687564 | No Purchase | 84687621 | No Purchase | 84687684 | No Purchase | 84687742 | No Purchase |
| 84687566 | No Purchase | 84687622 | No Loss | 84687685 | No Purchase | 84687743 | No Purchase |
| 84687567 | No Loss | 84687623 | No Purchase | 84687686 | No Purchase | 84687744 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84687745 | No Loss | 84687805 | No Purchase | 84687863 | No Purchase | 84687918 | No Loss |
| 84687746 | No Loss | 84687806 | No Loss | 84687864 | No Purchase | 84687919 | No Purchase |
| 84687747 | No Loss | 84687807 | No Purchase | 84687865 | No Purchase | 84687921 | No Purchase |
| 84687752 | No Purchase | 84687808 | No Loss | 84687866 | No Purchase | 84687922 | No Loss |
| 84687755 | No Purchase | 84687810 | No Purchase | 84687868 | No Loss | 84687923 | No Purchase |
| 84687757 | No Loss | 84687811 | No Loss | 84687869 | No Purchase | 84687924 | No Purchase |
| 84687758 | No Purchase | 84687812 | No Purchase | 84687870 | No Loss | 84687925 | No Purchase |
| 84687759 | No Purchase | 84687813 | No Purchase | 84687872 | No Purchase | 84687927 | No Loss |
| 84687761 | No Purchase | 84687814 | No Purchase | 84687873 | No Purchase | 84687928 | No Purchase |
| 84687762 | No Loss | 84687815 | No Loss | 84687874 | No Loss | 84687929 | No Purchase |
| 84687763 | No Purchase | 84687816 | No Loss | 84687876 | No Purchase | 84687930 | No Purchase |
| 84687764 | No Loss | 84687817 | No Purchase | 84687877 | No Purchase | 84687931 | No Purchase |
| 84687765 | No Purchase | 84687818 | No Purchase | 84687878 | No Purchase | 84687932 | No Purchase |
| 84687766 | No Purchase | 84687819 | No Loss | 84687879 | No Purchase | 84687933 | No Loss |
| 84687768 | No Purchase | 84687821 | No Purchase | 84687880 | No Purchase | 84687935 | No Purchase |
| 84687770 | No Purchase | 84687822 | No Purchase | 84687881 | No Purchase | 84687936 | No Loss |
| 84687771 | No Loss | 84687823 | No Loss | 84687882 | No Purchase | 84687937 | No Purchase |
| 84687772 | No Purchase | 84687825 | No Purchase | 84687884 | No Loss | 84687939 | No Purchase |
| 84687773 | No Loss | 84687828 | No Purchase | 84687885 | No Purchase | 84687940 | No Loss |
| 84687774 | No Purchase | 84687829 | No Loss | 84687886 | No Purchase | 84687942 | No Loss |
| 84687776 | No Purchase | 84687830 | No Loss | 84687887 | No Purchase | 84687943 | No Loss |
| 84687778 | No Purchase | 84687832 | No Purchase | 84687888 | No Purchase | 84687944 | No Loss |
| 84687779 | No Loss | 84687833 | No Purchase | 84687889 | No Loss | 84687945 | No Purchase |
| 84687780 | No Loss | 84687834 | No Purchase | 84687890 | No Loss | 84687946 | No Loss |
| 84687781 | No Purchase | 84687835 | No Loss | 84687891 | No Purchase | 84687947 | No Purchase |
| 84687782 | No Purchase | 84687836 | No Loss | 84687892 | No Purchase | 84687948 | No Purchase |
| 84687783 | No Purchase | 84687837 | No Purchase | 84687893 | No Purchase | 84687949 | No Purchase |
| 84687784 | No Purchase | 84687838 | No Purchase | 84687894 | No Purchase | 84687950 | No Purchase |
| 84687785 | No Purchase | 84687839 | No Purchase | 84687897 | No Loss | 84687952 | No Purchase |
| 84687787 | No Purchase | 84687840 | No Loss | 84687898 | No Loss | 84687953 | No Purchase |
| 84687788 | No Purchase | 84687841 | No Loss | 84687899 | No Loss | 84687956 | No Purchase |
| 84687789 | No Loss | 84687842 | No Purchase | 84687900 | No Purchase | 84687957 | No Loss |
| 84687790 | No Purchase | 84687844 | No Purchase | 84687901 | No Purchase | 84687958 | No Loss |
| 84687791 | No Purchase | 84687846 | No Purchase | 84687903 | No Loss | 84687959 | No Loss |
| 84687792 | No Loss | 84687847 | No Purchase | 84687904 | No Purchase | 84687960 | No Loss |
| 84687793 | No Purchase | 84687849 | No Purchase | 84687905 | No Purchase | 84687961 | No Purchase |
| 84687794 | No Purchase | 84687850 | No Loss | 84687906 | No Purchase | 84687963 | No Purchase |
| 84687795 | No Loss | 84687852 | No Purchase | 84687907 | No Loss | 84687964 | No Purchase |
| 84687796 | No Purchase | 84687853 | No Purchase | 84687908 | No Loss | 84687966 | No Loss |
| 84687797 | No Purchase | 84687854 | No Purchase | 84687910 | No Loss | 84687967 | No Purchase |
| 84687798 | No Loss | 84687855 | No Purchase | 84687911 | No Loss | 84687968 | No Purchase |
| 84687799 | No Purchase | 84687856 | No Purchase | 84687912 | No Purchase | 84687969 | No Purchase |
| 84687800 | No Loss | 84687857 | No Loss | 84687913 | No Loss | 84687972 | No Loss |
| 84687801 | No Purchase | 84687860 | No Purchase | 84687914 | No Purchase | 84687973 | No Purchase |
| 84687803 | No Purchase | 84687861 | No Loss | 84687915 | No Purchase | 84687974 | No Loss |
| 84687804 | No Loss | 84687862 | No Loss | 84687916 | No Purchase | 84687975 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84687977 | No Purchase | 84688030 | No Purchase | 84688091 | No Purchase | 84688152 | No Purchase |
| 84687978 | No Purchase | 84688031 | No Purchase | 84688092 | No Loss | 84688153 | No Loss |
| 84687979 | No Purchase | 84688032 | No Purchase | 84688093 | No Purchase | 84688154 | No Purchase |
| 84687980 | No Loss | 84688033 | No Purchase | 84688094 | No Purchase | 84688155 | No Purchase |
| 84687981 | No Purchase | 84688034 | No Loss | 84688095 | No Purchase | 84688156 | No Purchase |
| 84687982 | No Loss | 84688035 | No Loss | 84688096 | No Purchase | 84688157 | No Purchase |
| 84687983 | No Loss | 84688040 | No Purchase | 84688097 | No Purchase | 84688158 | No Purchase |
| 84687984 | No Purchase | 84688041 | No Loss | 84688098 | No Purchase | 84688159 | No Purchase |
| 84687985 | No Purchase | 84688043 | No Purchase | 84688099 | No Purchase | 84688160 | No Purchase |
| 84687986 | No Loss | 84688044 | No Purchase | 84688101 | No Loss | 84688161 | No Loss |
| 84687988 | No Purchase | 84688046 | No Purchase | 84688103 | No Purchase | 84688162 | No Purchase |
| 84687989 | No Loss | 84688047 | No Loss | 84688104 | No Loss | 84688163 | No Purchase |
| 84687990 | No Purchase | 84688049 | No Loss | 84688109 | No Purchase | 84688164 | No Purchase |
| 84687991 | No Purchase | 84688050 | No Loss | 84688111 | No Loss | 84688165 | No Purchase |
| 84687992 | No Purchase | 84688051 | No Loss | 84688112 | No Loss | 84688166 | No Loss |
| 84687993 | No Purchase | 84688052 | No Loss | 84688113 | No Purchase | 84688167 | No Purchase |
| 84687994 | No Purchase | 84688053 | No Loss | 84688114 | No Loss | 84688168 | No Loss |
| 84687995 | No Loss | 84688054 | No Purchase | 84688115 | No Loss | 84688169 | No Purchase |
| 84687996 | No Purchase | 84688056 | No Purchase | 84688116 | No Purchase | 84688170 | No Purchase |
| 84687998 | No Purchase | 84688058 | No Purchase | 84688117 | No Loss | 84688171 | No Loss |
| 84687999 | No Purchase | 84688059 | No Loss | 84688119 | No Purchase | 84688172 | No Loss |
| 84688000 | No Loss | 84688060 | No Loss | 84688120 | No Loss | 84688173 | No Purchase |
| 84688001 | No Loss | 84688061 | No Purchase | 84688122 | No Purchase | 84688174 | No Purchase |
| 84688002 | No Loss | 84688062 | No Purchase | 84688123 | No Loss | 84688175 | No Loss |
| 84688004 | No Loss | 84688063 | No Loss | 84688124 | No Purchase | 84688178 | No Loss |
| 84688005 | No Loss | 84688064 | No Loss | 84688125 | No Loss | 84688180 | No Loss |
| 84688006 | No Purchase | 84688065 | No Loss | 84688126 | No Purchase | 84688181 | No Purchase |
| 84688007 | No Purchase | 84688066 | No Purchase | 84688128 | No Loss | 84688182 | No Purchase |
| 84688008 | No Loss | 84688067 | No Purchase | 84688129 | No Purchase | 84688183 | No Purchase |
| 84688009 | No Loss | 84688068 | No Purchase | 84688131 | No Purchase | 84688185 | No Purchase |
| 84688010 | No Loss | 84688069 | No Purchase | 84688132 | No Purchase | 84688186 | No Purchase |
| 84688011 | No Loss | 84688071 | No Purchase | 84688133 | No Purchase | 84688187 | No Purchase |
| 84688012 | No Purchase | 84688072 | No Purchase | 84688134 | No Purchase | 84688188 | No Purchase |
| 84688013 | No Loss | 84688073 | No Purchase | 84688135 | No Purchase | 84688189 | No Loss |
| 84688014 | No Purchase | 84688074 | No Loss | 84688137 | No Purchase | 84688191 | No Loss |
| 84688015 | No Purchase | 84688075 | No Purchase | 84688138 | No Purchase | 84688192 | No Purchase |
| 84688016 | No Purchase | 84688078 | No Purchase | 84688139 | No Purchase | 84688193 | No Purchase |
| 84688018 | No Purchase | 84688079 | No Purchase | 84688140 | No Purchase | 84688194 | No Loss |
| 84688021 | No Purchase | 84688080 | No Loss | 84688141 | No Loss | 84688197 | No Purchase |
| 84688022 | No Purchase | 84688081 | No Purchase | 84688143 | No Loss | 84688198 | No Loss |
| 84688023 | No Purchase | 84688082 | No Loss | 84688144 | No Loss | 84688199 | No Purchase |
| 84688024 | No Loss | 84688084 | No Loss | 84688145 | No Purchase | 84688200 | No Purchase |
| 84688025 | No Loss | 84688085 | No Purchase | 84688146 | No Purchase | 84688201 | No Purchase |
| 84688027 | No Purchase | 84688087 | No Loss | 84688147 | No Purchase | 84688204 | No Loss |
| 84688028 | No Loss | 84688088 | No Loss | 84688148 | No Loss | 84688205 | No Purchase |
| 84688029 | No Loss | 84688090 | No Purchase | 84688149 | No Purchase | 84688207 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84688208 | No Loss | 84688262 | No Purchase | 84688324 | No Purchase | 84688386 | No Purchase |
| 84688209 | No Purchase | 84688263 | No Purchase | 84688325 | No Purchase | 84688387 | No Purchase |
| 84688210 | No Purchase | 84688264 | No Loss | 84688326 | No Purchase | 84688388 | No Purchase |
| 84688211 | No Purchase | 84688265 | No Loss | 84688328 | No Loss | 84688389 | No Purchase |
| 84688212 | No Purchase | 84688266 | No Purchase | 84688331 | No Purchase | 84688392 | No Purchase |
| 84688213 | No Purchase | 84688268 | No Loss | 84688333 | No Purchase | 84688393 | No Loss |
| 84688214 | No Purchase | 84688270 | No Purchase | 84688334 | No Purchase | 84688394 | No Loss |
| 84688216 | No Purchase | 84688272 | Duplicate Claim | 84688335 | No Loss | 84688395 | No Purchase |
| 84688217 | No Loss | 84688273 | No Purchase | 84688336 | No Loss | 84688396 | No Loss |
| 84688218 | No Purchase | 84688275 | No Loss | 84688337 | No Loss | 84688397 | No Loss |
| 84688219 | No Purchase | 84688276 | No Purchase | 84688338 | No Purchase | 84688398 | No Purchase |
| 84688220 | No Purchase | 84688277 | No Purchase | 84688340 | No Loss | 84688399 | No Purchase |
| 84688221 | No Purchase | 84688278 | No Loss | 84688341 | No Purchase | 84688400 | No Purchase |
| 84688223 | No Purchase | 84688279 | No Purchase | 84688342 | No Loss | 84688401 | No Loss |
| 84688225 | No Purchase | 84688281 | No Purchase | 84688343 | No Purchase | 84688404 | No Loss |
| 84688226 | No Purchase | 84688282 | No Loss | 84688344 | No Loss | 84688405 | No Purchase |
| 84688227 | No Purchase | 84688283 | No Purchase | 84688346 | No Purchase | 84688406 | No Loss |
| 84688228 | No Loss | 84688284 | No Purchase | 84688347 | No Purchase | 84688407 | No Purchase |
| 84688229 | No Purchase | 84688285 | No Loss | 84688349 | No Purchase | 84688408 | No Loss |
| 84688230 | No Loss | 84688287 | No Purchase | 84688352 | No Purchase | 84688409 | No Loss |
| 84688231 | No Loss | 84688288 | No Purchase | 84688355 | No Loss | 84688410 | No Loss |
| 84688232 | No Loss | 84688289 | No Purchase | 84688356 | No Purchase | 84688411 | No Purchase |
| 84688233 | No Loss | 84688293 | No Purchase | 84688358 | No Loss | 84688412 | No Loss |
| 84688234 | No Purchase | 84688294 | No Purchase | 84688359 | No Loss | 84688416 | No Loss |
| 84688235 | No Purchase | 84688295 | No Purchase | 84688360 | No Purchase | 84688417 | No Purchase |
| 84688236 | No Purchase | 84688297 | No Purchase | 84688361 | No Loss | 84688419 | No Purchase |
| 84688237 | No Purchase | 84688299 | No Purchase | 84688362 | No Purchase | 84688420 | No Purchase |
| 84688238 | No Purchase | 84688300 | No Loss | 84688363 | No Purchase | 84688421 | No Purchase |
| 84688239 | No Loss | 84688301 | No Loss | 84688365 | No Purchase | 84688422 | No Purchase |
| 84688240 | No Loss | 84688302 | No Loss | 84688367 | No Loss | 84688424 | No Purchase |
| 84688241 | No Loss | 84688303 | No Loss | 84688368 | No Loss | 84688425 | No Purchase |
| 84688242 | No Purchase | 84688305 | No Purchase | 84688370 | No Purchase | 84688426 | No Loss |
| 84688243 | No Purchase | 84688307 | No Purchase | 84688372 | No Purchase | 84688427 | No Purchase |
| 84688244 | No Loss | 84688308 | No Purchase | 84688373 | No Loss | 84688428 | No Loss |
| 84688245 | No Purchase | 84688309 | No Loss | 84688374 | No Purchase | 84688430 | No Purchase |
| 84688246 | No Purchase | 84688310 | No Loss | 84688375 | No Purchase | 84688433 | No Loss |
| 84688247 | No Loss | 84688312 | No Purchase | 84688376 | No Purchase | 84688434 | No Loss |
| 84688248 | No Purchase | 84688314 | No Loss | 84688377 | No Loss | 84688435 | No Loss |
| 84688249 | No Loss | 84688315 | No Loss | 84688378 | No Loss | 84688436 | No Purchase |
| 84688253 | No Purchase | 84688316 | No Purchase | 84688379 | No Loss | 84688437 | No Loss |
| 84688254 | No Loss | 84688317 | No Purchase | 84688380 | No Purchase | 84688438 | No Purchase |
| 84688256 | No Loss | 84688319 | No Loss | 84688381 | No Purchase | 84688440 | No Purchase |
| 84688257 | No Loss | 84688320 | No Purchase | 84688382 | No Purchase | 84688441 | No Purchase |
| 84688258 | No Loss | 84688321 | No Loss | 84688383 | No Purchase | 84688442 | No Loss |
| 84688259 | No Loss | 84688322 | No Purchase | 84688384 | No Purchase | 84688443 | No Purchase |
| 84688260 | No Loss | 84688323 | No Loss | 84688385 | No Loss | 84688444 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84688446 | No Purchase | 84688496 | No Purchase | 84688552 | No Loss | 84688614 | No Loss |
| 84688447 | No Loss | 84688497 | No Purchase | 84688553 | No Loss | 84688615 | No Purchase |
| 84688449 | No Purchase | 84688498 | No Purchase | 84688554 | No Loss | 84688618 | No Loss |
| 84688450 | No Purchase | 84688499 | No Purchase | 84688555 | No Loss | 84688619 | No Purchase |
| 84688451 | No Purchase | 84688500 | No Purchase | 84688556 | No Purchase | 84688620 | No Loss |
| 84688452 | No Purchase | 84688501 | No Purchase | 84688557 | No Purchase | 84688621 | No Purchase |
| 84688453 | No Loss | 84688502 | No Loss | 84688559 | No Purchase | 84688622 | No Purchase |
| 84688454 | No Loss | 84688503 | No Purchase | 84688560 | No Purchase | 84688623 | No Purchase |
| 84688455 | No Purchase | 84688504 | No Purchase | 84688561 | No Purchase | 84688624 | No Loss |
| 84688456 | No Loss | 84688506 | No Purchase | 84688563 | No Purchase | 84688625 | No Purchase |
| 84688458 | No Purchase | 84688507 | No Purchase | 84688564 | No Loss | 84688626 | No Purchase |
| 84688459 | No Purchase | 84688509 | No Purchase | 84688565 | No Purchase | 84688627 | No Purchase |
| 84688460 | No Loss | 84688510 | No Purchase | 84688566 | No Loss | 84688628 | No Loss |
| 84688461 | No Purchase | 84688512 | No Purchase | 84688567 | No Loss | 84688629 | No Purchase |
| 84688462 | No Loss | 84688513 | No Purchase | 84688568 | No Purchase | 84688630 | No Purchase |
| 84688463 | No Purchase | 84688514 | No Loss | 84688569 | No Loss | 84688631 | No Loss |
| 84688464 | No Purchase | 84688517 | No Loss | 84688571 | No Purchase | 84688632 | No Purchase |
| 84688465 | No Loss | 84688518 | No Purchase | 84688572 | No Loss | 84688634 | No Purchase |
| 84688466 | No Loss | 84688519 | No Purchase | 84688574 | No Loss | 84688635 | No Purchase |
| 84688468 | No Purchase | 84688520 | No Loss | 84688575 | No Purchase | 84688636 | No Loss |
| 84688469 | No Loss | 84688521 | No Loss | 84688578 | No Loss | 84688637 | No Loss |
| 84688470 | No Loss | 84688522 | No Loss | 84688580 | No Purchase | 84688638 | No Loss |
| 84688471 | No Loss | 84688523 | No Loss | 84688581 | No Loss | 84688639 | No Loss |
| 84688472 | No Purchase | 84688524 | No Purchase | 84688582 | No Purchase | 84688640 | No Purchase |
| 84688473 | No Loss | 84688525 | No Loss | 84688583 | No Purchase | 84688643 | No Loss |
| 84688475 | No Purchase | 84688526 | No Purchase | 84688584 | No Purchase | 84688644 | No Purchase |
| 84688476 | No Purchase | 84688527 | No Purchase | 84688586 | No Purchase | 84688645 | No Purchase |
| 84688477 | No Purchase | 84688528 | No Loss | 84688587 | No Purchase | 84688646 | No Purchase |
| 84688478 | No Purchase | 84688531 | No Purchase | 84688588 | No Purchase | 84688647 | No Purchase |
| 84688479 | No Purchase | 84688532 | No Purchase | 84688589 | No Purchase | 84688648 | No Purchase |
| 84688480 | No Purchase | 84688534 | No Purchase | 84688590 | No Purchase | 84688649 | No Purchase |
| 84688481 | No Purchase | 84688535 | No Purchase | 84688591 | No Purchase | 84688652 | No Purchase |
| 84688482 | No Purchase | 84688536 | No Purchase | 84688592 | No Purchase | 84688653 | No Loss |
| 84688483 | No Purchase | 84688537 | No Purchase | 84688593 | No Purchase | 84688654 | No Purchase |
| 84688484 | No Loss | 84688538 | No Purchase | 84688594 | No Purchase | 84688655 | No Purchase |
| 84688485 | No Purchase | 84688539 | No Loss | 84688595 | No Purchase | 84688656 | No Purchase |
| 84688486 | No Purchase | 84688540 | No Purchase | 84688596 | No Purchase | 84688657 | No Loss |
| 84688487 | No Purchase | 84688541 | No Purchase | 84688598 | No Loss | 84688658 | No Purchase |
| 84688488 | No Purchase | 84688542 | No Purchase | 84688599 | No Purchase | 84688659 | No Purchase |
| 84688489 | No Purchase | 84688543 | No Purchase | 84688600 | No Purchase | 84688661 | No Loss |
| 84688490 | No Purchase | 84688544 | No Loss | 84688603 | No Loss | 84688662 | No Loss |
| 84688491 | No Purchase | 84688545 | No Purchase | 84688606 | No Purchase | 84688663 | No Loss |
| 84688492 | No Purchase | 84688547 | No Loss | 84688607 | No Purchase | 84688664 | No Loss |
| 84688493 | No Purchase | 84688548 | No Purchase | 84688609 | No Purchase | 84688665 | No Purchase |
| 84688494 | No Loss | 84688550 | No Loss | 84688610 | No Purchase | 84688666 | No Purchase |
| 84688495 | No Purchase | 84688551 | No Purchase | 84688612 | No Loss | 84688667 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84688669 | No Purchase | 84688727 | No Loss | 84688788 | No Purchase | 84688842 | No Loss |
| 84688670 | No Purchase | 84688728 | No Purchase | 84688789 | No Loss | 84688843 | No Loss |
| 84688671 | No Loss | 84688730 | No Loss | 84688791 | No Purchase | 84688844 | No Purchase |
| 84688672 | No Purchase | 84688731 | No Loss | 84688792 | No Purchase | 84688845 | No Purchase |
| 84688673 | No Purchase | 84688732 | No Loss | 84688793 | No Loss | 84688846 | No Purchase |
| 84688674 | No Purchase | 84688733 | No Purchase | 84688794 | No Purchase | 84688847 | No Purchase |
| 84688675 | No Purchase | 84688735 | No Purchase | 84688797 | No Loss | 84688848 | No Loss |
| 84688676 | No Purchase | 84688736 | No Loss | 84688798 | No Purchase | 84688849 | No Purchase |
| 84688677 | No Purchase | 84688739 | No Purchase | 84688799 | No Purchase | 84688851 | No Loss |
| 84688678 | No Purchase | 84688740 | No Purchase | 84688800 | No Purchase | 84688852 | No Loss |
| 84688679 | No Loss | 84688741 | No Purchase | 84688802 | No Purchase | 84688854 | No Purchase |
| 84688682 | No Loss | 84688742 | No Purchase | 84688803 | No Purchase | 84688855 | No Loss |
| 84688683 | No Purchase | 84688743 | No Purchase | 84688804 | No Purchase | 84688857 | No Purchase |
| 84688685 | No Purchase | 84688744 | No Purchase | 84688805 | No Purchase | 84688859 | No Loss |
| 84688686 | No Loss | 84688745 | No Purchase | 84688806 | No Loss | 84688861 | No Purchase |
| 84688687 | No Loss | 84688746 | No Loss | 84688807 | No Loss | 84688862 | No Purchase |
| 84688688 | No Purchase | 84688747 | No Purchase | 84688808 | No Loss | 84688863 | No Purchase |
| 84688689 | No Purchase | 84688748 | No Loss | 84688809 | No Purchase | 84688864 | No Purchase |
| 84688690 | No Purchase | 84688749 | No Loss | 84688810 | No Loss | 84688865 | No Purchase |
| 84688691 | No Purchase | 84688750 | No Purchase | 84688811 | No Loss | 84688866 | No Purchase |
| 84688692 | No Loss | 84688751 | No Purchase | 84688812 | No Purchase | 84688867 | No Purchase |
| 84688693 | No Loss | 84688752 | No Loss | 84688813 | No Loss | 84688868 | No Loss |
| 84688694 | No Purchase | 84688753 | No Loss | 84688814 | No Loss | 84688869 | No Purchase |
| 84688695 | No Purchase | 84688758 | No Purchase | 84688815 | No Purchase | 84688870 | No Loss |
| 84688701 | No Loss | 84688759 | No Purchase | 84688817 | No Purchase | 84688872 | No Loss |
| 84688702 | No Loss | 84688760 | No Loss | 84688818 | No Purchase | 84688873 | No Purchase |
| 84688703 | No Loss | 84688761 | No Purchase | 84688819 | No Purchase | 84688874 | No Loss |
| 84688704 | No Purchase | 84688763 | No Loss | 84688820 | No Purchase | 84688876 | No Purchase |
| 84688705 | No Purchase | 84688764 | No Purchase | 84688821 | No Purchase | 84688877 | No Loss |
| 84688707 | No Loss | 84688765 | No Loss | 84688822 | No Purchase | 84688878 | No Purchase |
| 84688708 | No Loss | 84688767 | No Purchase | 84688823 | No Loss | 84688879 | No Purchase |
| 84688709 | No Purchase | 84688771 | No Loss | 84688824 | No Purchase | 84688880 | No Purchase |
| 84688710 | No Purchase | 84688772 | No Purchase | 84688825 | No Purchase | 84688881 | No Purchase |
| 84688712 | No Purchase | 84688773 | No Purchase | 84688826 | No Purchase | 84688882 | No Purchase |
| 84688714 | No Loss | 84688774 | No Loss | 84688827 | No Purchase | 84688884 | No Purchase |
| 84688715 | No Loss | 84688775 | No Purchase | 84688828 | No Purchase | 84688885 | No Purchase |
| 84688716 | No Purchase | 84688777 | No Purchase | 84688829 | No Purchase | 84688886 | No Purchase |
| 84688718 | No Purchase | 84688778 | No Loss | 84688830 | No Purchase | 84688887 | No Loss |
| 84688719 | No Purchase | 84688779 | No Loss | 84688831 | No Loss | 84688888 | No Purchase |
| 84688720 | No Purchase | 84688781 | No Purchase | 84688832 | No Loss | 84688889 | No Purchase |
| 84688721 | No Loss | 84688782 | No Loss | 84688834 | No Purchase | 84688890 | No Purchase |
| 84688722 | No Loss | 84688783 | No Purchase | 84688836 | No Purchase | 84688891 | No Loss |
| 84688723 | No Purchase | 84688784 | No Loss | 84688837 | No Purchase | 84688892 | No Purchase |
| 84688724 | No Purchase | 84688785 | No Purchase | 84688838 | No Purchase | 84688893 | No Purchase |
| 84688725 | No Loss | 84688786 | No Loss | 84688840 | No Purchase | 84688894 | No Purchase |
| 84688726 | No Loss | 84688787 | No Loss | 84688841 | No Purchase | 84688895 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84688896 | No Loss | 84688958 | No Purchase | 84689018 | No Purchase | 84689075 | No Purchase |
| 84688897 | No Loss | 84688959 | No Loss | 84689019 | No Loss | 84689076 | No Loss |
| 84688898 | No Loss | 84688960 | No Purchase | 84689020 | No Purchase | 84689077 | No Loss |
| 84688900 | No Loss | 84688961 | No Purchase | 84689021 | No Purchase | 84689080 | No Purchase |
| 84688902 | No Purchase | 84688963 | No Loss | 84689022 | No Purchase | 84689081 | No Loss |
| 84688903 | No Purchase | 84688964 | No Purchase | 84689023 | No Purchase | 84689082 | No Loss |
| 84688904 | No Loss | 84688965 | No Purchase | 84689025 | No Loss | 84689083 | No Purchase |
| 84688906 | No Purchase | 84688966 | No Purchase | 84689026 | No Loss | 84689084 | No Loss |
| 84688907 | No Loss | 84688968 | No Loss | 84689027 | No Loss | 84689085 | No Purchase |
| 84688909 | No Loss | 84688969 | No Purchase | 84689028 | No Purchase | 84689086 | No Purchase |
| 84688910 | No Purchase | 84688970 | No Purchase | 84689029 | No Purchase | 84689087 | No Loss |
| 84688912 | No Purchase | 84688972 | No Purchase | 84689030 | No Purchase | 84689088 | No Purchase |
| 84688913 | No Purchase | 84688973 | No Purchase | 84689031 | No Purchase | 84689089 | No Purchase |
| 84688915 | No Purchase | 84688974 | No Purchase | 84689032 | No Purchase | 84689090 | No Purchase |
| 84688920 | No Loss | 84688977 | No Purchase | 84689033 | No Purchase | 84689091 | No Purchase |
| 84688921 | No Purchase | 84688978 | No Purchase | 84689034 | No Purchase | 84689092 | No Loss |
| 84688922 | No Purchase | 84688979 | No Purchase | 84689035 | No Loss | 84689093 | No Purchase |
| 84688923 | No Loss | 84688980 | No Purchase | 84689036 | No Purchase | 84689094 | No Loss |
| 84688924 | No Loss | 84688981 | No Purchase | 84689037 | No Purchase | 84689095 | No Loss |
| 84688925 | No Purchase | 84688983 | No Purchase | 84689039 | No Loss | 84689096 | No Purchase |
| 84688926 | No Purchase | 84688985 | No Purchase | 84689040 | No Purchase | 84689097 | No Loss |
| 84688927 | No Loss | 84688986 | No Loss | 84689041 | No Loss | 84689098 | No Loss |
| 84688928 | No Loss | 84688988 | No Loss | 84689042 | No Loss | 84689099 | No Loss |
| 84688929 | No Loss | 84688989 | No Purchase | 84689043 | No Purchase | 84689100 | No Loss |
| 84688930 | No Loss | 84688990 | No Purchase | 84689045 | No Loss | 84689101 | No Loss |
| 84688932 | No Loss | 84688991 | No Purchase | 84689046 | No Purchase | 84689103 | No Purchase |
| 84688933 | No Purchase | 84688994 | No Purchase | 84689047 | No Purchase | 84689104 | No Loss |
| 84688934 | No Loss | 84688995 | No Loss | 84689048 | No Purchase | 84689105 | No Purchase |
| 84688935 | No Purchase | 84688997 | No Purchase | 84689050 | No Purchase | 84689106 | No Purchase |
| 84688936 | No Purchase | 84688998 | No Purchase | 84689051 | No Purchase | 84689107 | No Purchase |
| 84688937 | No Loss | 84688999 | No Loss | 84689053 | No Purchase | 84689108 | No Purchase |
| 84688938 | No Purchase | 84689000 | No Purchase | 84689054 | No Loss | 84689109 | No Purchase |
| 84688939 | No Loss | 84689001 | No Loss | 84689055 | No Loss | 84689111 | No Purchase |
| 84688940 | No Loss | 84689002 | No Purchase | 84689057 | No Purchase | 84689112 | No Purchase |
| 84688942 | No Loss | 84689003 | No Purchase | 84689058 | No Loss | 84689113 | No Loss |
| 84688944 | No Purchase | 84689005 | No Loss | 84689059 | No Loss | 84689114 | No Purchase |
| 84688945 | No Purchase | 84689006 | No Purchase | 84689060 | No Purchase | 84689115 | No Purchase |
| 84688946 | No Purchase | 84689007 | No Purchase | 84689062 | No Purchase | 84689116 | No Purchase |
| 84688947 | No Loss | 84689008 | No Loss | 84689063 | No Loss | 84689117 | No Purchase |
| 84688949 | No Purchase | 84689009 | No Loss | 84689064 | No Loss | 84689118 | No Loss |
| 84688950 | No Purchase | 84689010 | No Loss | 84689065 | No Purchase | 84689120 | No Purchase |
| 84688951 | No Purchase | 84689011 | No Purchase | 84689066 | No Purchase | 84689121 | No Loss |
| 84688952 | No Loss | 84689012 | No Purchase | 84689068 | No Purchase | 84689122 | No Loss |
| 84688953 | No Purchase | 84689013 | No Purchase | 84689070 | No Purchase | 84689123 | No Purchase |
| 84688954 | No Purchase | 84689015 | No Loss | 84689072 | No Purchase | 84689124 | No Loss |
| 84688956 | No Purchase | 84689016 | No Loss | 84689073 | No Purchase | 84689125 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84689127 | No Loss | 84689189 | No Purchase | 84689243 | No Purchase | 84689306 | No Purchase |
| 84689128 | No Purchase | 84689190 | No Loss | 84689245 | No Purchase | 84689308 | No Purchase |
| 84689129 | No Purchase | 84689191 | No Purchase | 84689246 | No Loss | 84689309 | No Purchase |
| 84689130 | No Purchase | 84689192 | No Purchase | 84689248 | No Purchase | 84689310 | No Purchase |
| 84689131 | No Loss | 84689193 | No Purchase | 84689250 | No Loss | 84689311 | No Purchase |
| 84689132 | No Purchase | 84689194 | No Loss | 84689251 | No Purchase | 84689312 | No Purchase |
| 84689133 | No Purchase | 84689195 | No Loss | 84689253 | No Loss | 84689313 | No Purchase |
| 84689134 | No Loss | 84689196 | No Purchase | 84689257 | No Loss | 84689314 | No Purchase |
| 84689136 | No Purchase | 84689197 | No Purchase | 84689258 | No Purchase | 84689315 | No Purchase |
| 84689137 | No Purchase | 84689198 | No Loss | 84689259 | No Loss | 84689316 | No Loss |
| 84689139 | No Loss | 84689199 | No Purchase | 84689261 | No Purchase | 84689317 | No Purchase |
| 84689140 | No Loss | 84689200 | No Purchase | 84689262 | No Purchase | 84689318 | No Loss |
| 84689143 | No Loss | 84689201 | No Purchase | 84689263 | No Purchase | 84689319 | No Purchase |
| 84689146 | No Purchase | 84689202 | No Loss | 84689264 | No Purchase | 84689320 | No Loss |
| 84689147 | No Purchase | 84689203 | No Loss | 84689265 | No Purchase | 84689322 | No Purchase |
| 84689148 | No Purchase | 84689204 | No Purchase | 84689267 | No Purchase | 84689323 | No Loss |
| 84689149 | No Purchase | 84689205 | No Purchase | 84689268 | No Purchase | 84689325 | No Loss |
| 84689150 | No Purchase | 84689206 | No Loss | 84689269 | No Purchase | 84689327 | No Purchase |
| 84689151 | No Purchase | 84689208 | No Purchase | 84689270 | No Loss | 84689328 | No Purchase |
| 84689152 | No Loss | 84689209 | No Loss | 84689271 | No Purchase | 84689330 | No Purchase |
| 84689153 | No Purchase | 84689210 | No Loss | 84689272 | No Purchase | 84689331 | No Loss |
| 84689155 | No Loss | 84689211 | No Purchase | 84689273 | No Purchase | 84689332 | No Purchase |
| 84689156 | No Purchase | 84689213 | No Loss | 84689274 | No Purchase | 84689333 | No Purchase |
| 84689158 | No Loss | 84689214 | No Loss | 84689275 | No Loss | 84689334 | No Purchase |
| 84689161 | No Purchase | 84689215 | No Loss | 84689276 | No Purchase | 84689336 | No Loss |
| 84689162 | No Loss | 84689217 | No Purchase | 84689277 | No Loss | 84689337 | No Loss |
| 84689163 | No Loss | 84689218 | No Purchase | 84689279 | No Loss | 84689340 | No Loss |
| 84689164 | No Purchase | 84689219 | No Loss | 84689280 | No Loss | 84689341 | No Purchase |
| 84689165 | No Purchase | 84689220 | No Loss | 84689282 | No Purchase | 84689342 | No Purchase |
| 84689166 | No Loss | 84689222 | No Purchase | 84689284 | No Purchase | 84689343 | No Loss |
| 84689169 | No Purchase | 84689223 | No Purchase | 84689285 | No Loss | 84689344 | No Loss |
| 84689170 | No Loss | 84689224 | No Purchase | 84689286 | No Purchase | 84689345 | No Purchase |
| 84689171 | No Loss | 84689227 | No Loss | 84689287 | No Purchase | 84689346 | No Loss |
| 84689172 | No Purchase | 84689228 | No Purchase | 84689288 | No Purchase | 84689348 | No Purchase |
| 84689173 | No Purchase | 84689229 | No Purchase | 84689289 | No Purchase | 84689349 | No Loss |
| 84689174 | No Purchase | 84689230 | No Loss | 84689290 | No Purchase | 84689350 | No Purchase |
| 84689175 | No Purchase | 84689231 | No Purchase | 84689291 | No Purchase | 84689351 | No Purchase |
| 84689179 | No Purchase | 84689232 | No Purchase | 84689292 | No Purchase | 84689353 | No Purchase |
| 84689180 | No Purchase | 84689233 | No Purchase | 84689293 | No Loss | 84689354 | No Loss |
| 84689181 | No Purchase | 84689235 | No Purchase | 84689294 | No Purchase | 84689355 | No Purchase |
| 84689182 | No Loss | 84689236 | No Loss | 84689297 | No Purchase | 84689356 | No Purchase |
| 84689183 | No Purchase | 84689237 | No Purchase | 84689298 | No Purchase | 84689357 | No Loss |
| 84689184 | No Purchase | 84689238 | No Purchase | 84689301 | No Purchase | 84689358 | No Loss |
| 84689185 | No Purchase | 84689239 | No Purchase | 84689302 | No Loss | 84689360 | No Purchase |
| 84689186 | No Purchase | 84689240 | No Loss | 84689303 | No Purchase | 84689361 | No Loss |
| 84689187 | No Purchase | 84689241 | No Purchase | 84689304 | No Purchase | 84689362 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84689363 | No Loss | 84689420 | No Loss | 84689485 | No Loss | 84689545 | No Loss |
| 84689364 | No Loss | 84689421 | No Loss | 84689486 | No Purchase | 84689546 | No Loss |
| 84689365 | No Purchase | 84689423 | No Loss | 84689488 | No Loss | 84689548 | No Loss |
| 84689366 | No Loss | 84689424 | No Purchase | 84689489 | No Loss | 84689549 | No Purchase |
| 84689368 | No Loss | 84689425 | No Purchase | 84689490 | No Purchase | 84689552 | No Loss |
| 84689369 | No Purchase | 84689428 | No Purchase | 84689491 | No Loss | 84689553 | No Loss |
| 84689370 | No Loss | 84689429 | No Loss | 84689492 | No Loss | 84689554 | No Purchase |
| 84689371 | No Loss | 84689431 | No Purchase | 84689493 | No Loss | 84689555 | No Loss |
| 84689372 | No Loss | 84689432 | No Purchase | 84689495 | No Purchase | 84689556 | No Purchase |
| 84689373 | No Loss | 84689436 | No Purchase | 84689496 | No Purchase | 84689557 | No Purchase |
| 84689374 | No Purchase | 84689437 | No Loss | 84689497 | No Loss | 84689559 | No Purchase |
| 84689375 | No Loss | 84689438 | No Purchase | 84689499 | No Loss | 84689560 | No Loss |
| 84689376 | No Purchase | 84689439 | No Purchase | 84689500 | No Loss | 84689561 | No Purchase |
| 84689377 | No Loss | 84689440 | No Purchase | 84689501 | No Purchase | 84689563 | No Purchase |
| 84689378 | No Purchase | 84689442 | No Purchase | 84689502 | No Loss | 84689564 | No Purchase |
| 84689379 | No Purchase | 84689443 | No Purchase | 84689503 | No Purchase | 84689565 | No Purchase |
| 84689380 | No Loss | 84689444 | No Purchase | 84689504 | No Loss | 84689566 | No Purchase |
| 84689381 | No Loss | 84689445 | No Purchase | 84689506 | No Loss | 84689567 | No Loss |
| 84689382 | No Loss | 84689446 | No Loss | 84689507 | No Loss | 84689568 | No Purchase |
| 84689384 | No Loss | 84689448 | No Purchase | 84689508 | No Purchase | 84689569 | No Purchase |
| 84689385 | No Purchase | 84689449 | No Purchase | 84689509 | No Loss | 84689570 | No Purchase |
| 84689387 | No Purchase | 84689450 | No Purchase | 84689510 | No Purchase | 84689572 | No Loss |
| 84689390 | No Purchase | 84689453 | No Loss | 84689511 | No Purchase | 84689573 | No Loss |
| 84689391 | No Loss | 84689454 | No Loss | 84689512 | No Loss | 84689574 | No Purchase |
| 84689392 | No Loss | 84689455 | No Purchase | 84689514 | No Purchase | 84689575 | No Purchase |
| 84689393 | No Purchase | 84689456 | No Purchase | 84689515 | No Loss | 84689576 | No Loss |
| 84689395 | No Purchase | 84689457 | No Loss | 84689516 | No Loss | 84689577 | No Purchase |
| 84689396 | No Purchase | 84689459 | No Purchase | 84689518 | No Purchase | 84689578 | No Purchase |
| 84689397 | No Purchase | 84689460 | No Purchase | 84689521 | No Purchase | 84689579 | No Loss |
| 84689400 | No Purchase | 84689461 | No Purchase | 84689522 | No Purchase | 84689580 | No Purchase |
| 84689401 | No Loss | 84689462 | No Purchase | 84689523 | No Purchase | 84689581 | No Purchase |
| 84689402 | No Purchase | 84689463 | No Purchase | 84689524 | No Purchase | 84689582 | No Purchase |
| 84689403 | No Loss | 84689464 | No Purchase | 84689525 | No Purchase | 84689583 | No Purchase |
| 84689404 | No Purchase | 84689467 | No Loss | 84689528 | No Loss | 84689584 | No Loss |
| 84689405 | No Loss | 84689469 | No Purchase | 84689529 | No Purchase | 84689585 | No Purchase |
| 84689406 | No Purchase | 84689470 | No Loss | 84689530 | No Purchase | 84689587 | No Purchase |
| 84689408 | No Purchase | 84689471 | No Loss | 84689531 | No Purchase | 84689588 | No Loss |
| 84689409 | No Loss | 84689473 | No Purchase | 84689534 | No Purchase | 84689589 | No Loss |
| 84689410 | No Purchase | 84689475 | No Purchase | 84689535 | No Loss | 84689590 | No Purchase |
| 84689411 | No Purchase | 84689476 | No Loss | 84689536 | No Loss | 84689591 | No Loss |
| 84689412 | No Loss | 84689477 | No Loss | 84689539 | No Purchase | 84689593 | No Purchase |
| 84689413 | No Purchase | 84689478 | No Loss | 84689540 | No Purchase | 84689594 | No Purchase |
| 84689414 | No Purchase | 84689479 | No Purchase | 84689541 | No Loss | 84689595 | No Purchase |
| 84689415 | No Loss | 84689482 | No Purchase | 84689542 | No Purchase | 84689596 | No Purchase |
| 84689417 | No Purchase | 84689483 | No Purchase | 84689543 | No Loss | 84689597 | No Purchase |
| 84689419 | No Loss | 84689484 | No Purchase | 84689544 | No Purchase | 84689598 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84689599 | No Loss | 84689661 | No Purchase | 84689716 | No Purchase | 84689769 | No Loss |
| 84689600 | No Loss | 84689663 | No Loss | 84689717 | No Purchase | 84689770 | No Purchase |
| 84689601 | No Purchase | 84689665 | No Purchase | 84689718 | No Purchase | 84689771 | No Purchase |
| 84689603 | No Loss | 84689668 | No Purchase | 84689719 | No Loss | 84689772 | No Loss |
| 84689604 | No Purchase | 84689669 | No Purchase | 84689724 | No Loss | 84689773 | No Purchase |
| 84689606 | No Purchase | 84689670 | No Purchase | 84689725 | No Purchase | 84689774 | No Purchase |
| 84689607 | No Loss | 84689671 | No Purchase | 84689726 | No Purchase | 84689775 | No Purchase |
| 84689608 | No Purchase | 84689672 | No Purchase | 84689727 | No Loss | 84689776 | No Purchase |
| 84689610 | No Loss | 84689673 | No Loss | 84689728 | No Loss | 84689777 | No Purchase |
| 84689612 | No Loss | 84689674 | No Purchase | 84689729 | No Loss | 84689778 | No Loss |
| 84689613 | No Loss | 84689675 | No Purchase | 84689730 | No Purchase | 84689779 | No Purchase |
| 84689614 | No Purchase | 84689676 | No Loss | 84689732 | No Loss | 84689780 | No Purchase |
| 84689616 | No Loss | 84689677 | No Purchase | 84689733 | No Loss | 84689781 | No Purchase |
| 84689617 | No Loss | 84689678 | No Purchase | 84689734 | No Purchase | 84689782 | No Purchase |
| 84689618 | No Loss | 84689679 | No Purchase | 84689735 | No Loss | 84689783 | No Purchase |
| 84689619 | No Purchase | 84689680 | No Purchase | 84689736 | No Purchase | 84689784 | No Purchase |
| 84689620 | No Purchase | 84689681 | No Purchase | 84689737 | No Purchase | 84689785 | No Purchase |
| 84689621 | No Purchase | 84689682 | No Loss | 84689738 | No Purchase | 84689786 | No Loss |
| 84689622 | No Purchase | 84689683 | No Loss | 84689739 | No Purchase | 84689787 | No Purchase |
| 84689623 | No Purchase | 84689684 | No Purchase | 84689740 | No Purchase | 84689788 | No Purchase |
| 84689624 | No Purchase | 84689685 | No Purchase | 84689741 | No Purchase | 84689789 | No Purchase |
| 84689625 | No Purchase | 84689686 | No Purchase | 84689742 | No Purchase | 84689790 | No Purchase |
| 84689626 | No Purchase | 84689687 | No Loss | 84689743 | No Loss | 84689791 | No Purchase |
| 84689627 | No Purchase | 84689688 | No Purchase | 84689745 | No Purchase | 84689792 | No Loss |
| 84689629 | No Loss | 84689689 | No Purchase | 84689746 | No Loss | 84689793 | No Purchase |
| 84689630 | No Purchase | 84689690 | No Loss | 84689747 | No Purchase | 84689794 | No Purchase |
| 84689631 | No Purchase | 84689691 | No Purchase | 84689748 | No Purchase | 84689795 | No Purchase |
| 84689633 | No Purchase | 84689692 | No Purchase | 84689749 | No Loss | 84689796 | No Purchase |
| 84689634 | No Purchase | 84689693 | No Loss | 84689750 | No Loss | 84689797 | No Loss |
| 84689637 | No Loss | 84689694 | No Purchase | 84689751 | No Loss | 84689798 | No Loss |
| 84689638 | No Purchase | 84689695 | No Purchase | 84689752 | No Loss | 84689799 | No Loss |
| 84689640 | No Purchase | 84689696 | No Loss | 84689753 | No Loss | 84689801 | No Loss |
| 84689643 | No Loss | 84689697 | No Loss | 84689754 | No Purchase | 84689802 | No Purchase |
| 84689644 | No Loss | 84689698 | No Loss | 84689755 | No Loss | 84689803 | No Purchase |
| 84689646 | No Purchase | 84689699 | No Loss | 84689756 | No Purchase | 84689804 | No Loss |
| 84689647 | No Purchase | 84689700 | No Purchase | 84689758 | No Purchase | 84689805 | No Purchase |
| 84689648 | No Loss | 84689701 | No Loss | 84689759 | No Purchase | 84689808 | No Purchase |
| 84689651 | No Loss | 84689702 | No Loss | 84689760 | No Purchase | 84689809 | No Purchase |
| 84689653 | No Purchase | 84689703 | No Purchase | 84689761 | No Loss | 84689810 | No Loss |
| 84689654 | No Purchase | 84689704 | No Purchase | 84689762 | No Purchase | 84689811 | No Loss |
| 84689655 | No Loss | 84689706 | No Purchase | 84689763 | No Purchase | 84689812 | No Purchase |
| 84689656 | No Purchase | 84689707 | No Purchase | 84689764 | No Loss | 84689813 | No Purchase |
| 84689657 | No Purchase | 84689708 | No Loss | 84689765 | No Purchase | 84689815 | No Loss |
| 84689658 | No Loss | 84689711 | No Purchase | 84689766 | No Loss | 84689817 | No Purchase |
| 84689659 | No Purchase | 84689713 | No Purchase | 84689767 | No Purchase | 84689818 | No Loss |
| 84689660 | No Purchase | 84689715 | No Loss | 84689768 | No Purchase | 84689819 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84689821 | No Purchase | 84689875 | No Purchase | 84689927 | No Loss | 84689987 | No Purchase |
| 84689822 | No Loss | 84689876 | No Purchase | 84689928 | No Loss | 84689988 | No Loss |
| 84689823 | No Purchase | 84689877 | No Purchase | 84689930 | No Purchase | 84689989 | No Purchase |
| 84689826 | No Purchase | 84689878 | No Purchase | 84689931 | No Purchase | 84689991 | No Purchase |
| 84689827 | No Purchase | 84689879 | No Purchase | 84689932 | No Loss | 84689992 | No Purchase |
| 84689828 | No Purchase | 84689880 | No Purchase | 84689933 | No Purchase | 84689994 | No Purchase |
| 84689829 | No Purchase | 84689881 | No Purchase | 84689934 | No Purchase | 84689996 | No Purchase |
| 84689830 | No Purchase | 84689882 | No Loss | 84689935 | No Purchase | 84689997 | No Purchase |
| 84689831 | No Loss | 84689883 | No Purchase | 84689936 | No Purchase | 84689998 | No Purchase |
| 84689832 | No Loss | 84689884 | No Loss | 84689937 | No Loss | 84689999 | No Purchase |
| 84689834 | No Loss | 84689885 | No Loss | 84689938 | No Purchase | 84690000 | No Purchase |
| 84689835 | No Purchase | 84689886 | No Loss | 84689940 | No Purchase | 84690001 | No Purchase |
| 84689836 | No Loss | 84689887 | No Purchase | 84689941 | No Loss | 84690002 | No Purchase |
| 84689837 | No Loss | 84689889 | No Purchase | 84689942 | No Loss | 84690003 | No Purchase |
| 84689839 | No Loss | 84689890 | No Purchase | 84689945 | No Loss | 84690004 | No Loss |
| 84689840 | No Purchase | 84689892 | No Loss | 84689946 | No Loss | 84690007 | No Purchase |
| 84689842 | No Purchase | 84689893 | No Loss | 84689949 | No Purchase | 84690008 | No Loss |
| 84689843 | No Loss | 84689894 | No Purchase | 84689950 | No Loss | 84690011 | No Purchase |
| 84689844 | No Purchase | 84689895 | No Purchase | 84689952 | No Loss | 84690012 | No Purchase |
| 84689845 | No Loss | 84689896 | No Purchase | 84689953 | No Purchase | 84690013 | No Purchase |
| 84689846 | No Purchase | 84689897 | No Purchase | 84689955 | No Purchase | 84690014 | No Purchase |
| 84689847 | No Purchase | 84689898 | No Purchase | 84689956 | No Loss | 84690015 | No Loss |
| 84689848 | No Purchase | 84689899 | No Purchase | 84689957 | No Loss | 84690017 | No Loss |
| 84689849 | No Purchase | 84689901 | No Loss | 84689958 | No Loss | 84690018 | No Purchase |
| 84689850 | No Loss | 84689902 | No Loss | 84689959 | No Loss | 84690019 | No Purchase |
| 84689853 | No Loss | 84689904 | No Purchase | 84689960 | No Purchase | 84690020 | No Loss |
| 84689855 | No Purchase | 84689905 | No Loss | 84689962 | No Purchase | 84690021 | No Loss |
| 84689856 | No Purchase | 84689906 | No Purchase | 84689964 | No Purchase | 84690023 | No Purchase |
| 84689857 | No Loss | 84689907 | No Purchase | 84689965 | No Purchase | 84690024 | No Purchase |
| 84689858 | No Purchase | 84689908 | No Loss | 84689966 | No Purchase | 84690025 | No Purchase |
| 84689859 | No Purchase | 84689909 | No Loss | 84689968 | No Purchase | 84690027 | No Loss |
| 84689860 | No Purchase | 84689910 | No Purchase | 84689970 | No Purchase | 84690028 | No Purchase |
| 84689861 | No Loss | 84689911 | No Loss | 84689971 | No Purchase | 84690029 | No Purchase |
| 84689862 | No Purchase | 84689912 | No Purchase | 84689972 | No Purchase | 84690030 | No Purchase |
| 84689863 | No Loss | 84689913 | No Loss | 84689973 | No Loss | 84690031 | No Purchase |
| 84689864 | No Purchase | 84689914 | No Purchase | 84689974 | No Purchase | 84690032 | No Loss |
| 84689865 | No Purchase | 84689915 | No Purchase | 84689975 | No Loss | 84690035 | No Purchase |
| 84689866 | No Purchase | 84689917 | No Loss | 84689976 | No Purchase | 84690036 | No Purchase |
| 84689867 | No Purchase | 84689918 | No Purchase | 84689978 | No Purchase | 84690037 | No Purchase |
| 84689868 | No Purchase | 84689919 | No Purchase | 84689979 | No Purchase | 84690038 | No Loss |
| 84689869 | No Purchase | 84689920 | No Purchase | 84689980 | No Purchase | 84690039 | No Purchase |
| 84689870 | No Purchase | 84689921 | No Purchase | 84689981 | No Purchase | 84690040 | No Purchase |
| 84689871 | No Purchase | 84689922 | No Purchase | 84689983 | No Purchase | 84690041 | No Purchase |
| 84689872 | No Purchase | 84689923 | No Loss | 84689984 | No Purchase | 84690042 | No Loss |
| 84689873 | No Purchase | 84689925 | No Loss | 84689985 | No Loss | 84690043 | No Purchase |
| 84689874 | No Purchase | 84689926 | No Purchase | 84689986 | No Loss | 84690044 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84690045 | No Purchase | 84690104 | No Purchase | 84690155 | No Loss | 84690213 | No Purchase |
| 84690048 | No Purchase | 84690105 | No Purchase | 84690156 | No Loss | 84690214 | No Purchase |
| 84690051 | No Purchase | 84690106 | No Loss | 84690157 | No Loss | 84690215 | No Purchase |
| 84690052 | No Purchase | 84690107 | No Purchase | 84690158 | No Purchase | 84690216 | No Purchase |
| 84690053 | No Purchase | 84690108 | No Purchase | 84690159 | No Purchase | 84690217 | No Purchase |
| 84690054 | No Loss | 84690109 | No Purchase | 84690160 | No Purchase | 84690218 | No Purchase |
| 84690055 | No Purchase | 84690110 | No Purchase | 84690161 | No Loss | 84690219 | No Loss |
| 84690057 | No Purchase | 84690111 | No Loss | 84690162 | No Purchase | 84690220 | No Purchase |
| 84690060 | No Purchase | 84690112 | No Purchase | 84690164 | No Purchase | 84690221 | No Purchase |
| 84690061 | No Purchase | 84690113 | No Purchase | 84690165 | No Purchase | 84690222 | No Purchase |
| 84690062 | No Purchase | 84690114 | No Purchase | 84690166 | No Loss | 84690223 | No Loss |
| 84690063 | No Purchase | 84690115 | No Purchase | 84690169 | No Purchase | 84690224 | No Loss |
| 84690064 | No Purchase | 84690116 | No Loss | 84690171 | No Loss | 84690226 | No Loss |
| 84690065 | No Purchase | 84690117 | No Purchase | 84690172 | No Purchase | 84690227 | No Loss |
| 84690066 | No Loss | 84690118 | No Purchase | 84690173 | No Purchase | 84690228 | No Loss |
| 84690067 | No Purchase | 84690119 | No Loss | 84690175 | No Loss | 84690229 | No Purchase |
| 84690068 | No Loss | 84690120 | No Purchase | 84690176 | No Loss | 84690230 | No Purchase |
| 84690069 | No Purchase | 84690121 | No Purchase | 84690177 | No Purchase | 84690231 | No Loss |
| 84690070 | No Purchase | 84690122 | No Purchase | 84690178 | No Purchase | 84690232 | No Purchase |
| 84690071 | No Purchase | 84690123 | No Purchase | 84690179 | No Loss | 84690233 | No Purchase |
| 84690073 | No Purchase | 84690124 | No Purchase | 84690180 | No Loss | 84690234 | No Purchase |
| 84690074 | No Purchase | 84690125 | No Loss | 84690181 | No Purchase | 84690235 | No Purchase |
| 84690075 | No Purchase | 84690126 | No Purchase | 84690182 | No Loss | 84690236 | No Loss |
| 84690076 | No Loss | 84690128 | No Purchase | 84690183 | No Loss | 84690237 | No Loss |
| 84690077 | No Purchase | 84690129 | No Loss | 84690184 | No Purchase | 84690238 | No Purchase |
| 84690078 | No Loss | 84690130 | No Loss | 84690186 | No Loss | 84690240 | No Loss |
| 84690079 | No Purchase | 84690131 | No Purchase | 84690187 | No Purchase | 84690241 | No Purchase |
| 84690080 | No Purchase | 84690132 | No Purchase | 84690189 | No Loss | 84690242 | No Purchase |
| 84690081 | No Purchase | 84690133 | No Purchase | 84690190 | No Purchase | 84690245 | No Purchase |
| 84690082 | No Purchase | 84690134 | No Purchase | 84690191 | No Purchase | 84690247 | No Purchase |
| 84690083 | No Loss | 84690135 | No Purchase | 84690192 | No Loss | 84690248 | No Loss |
| 84690084 | No Purchase | 84690136 | No Purchase | 84690193 | No Purchase | 84690249 | No Loss |
| 84690085 | No Purchase | 84690137 | No Purchase | 84690194 | No Loss | 84690250 | No Loss |
| 84690088 | No Purchase | 84690138 | No Purchase | 84690195 | No Purchase | 84690251 | No Loss |
| 84690089 | No Purchase | 84690139 | No Purchase | 84690196 | No Loss | 84690252 | No Purchase |
| 84690090 | No Loss | 84690140 | No Purchase | 84690199 | No Loss | 84690254 | No Purchase |
| 84690091 | No Purchase | 84690141 | No Purchase | 84690200 | No Loss | 84690255 | No Loss |
| 84690092 | No Purchase | 84690142 | No Purchase | 84690203 | No Purchase | 84690256 | No Purchase |
| 84690094 | No Purchase | 84690143 | No Purchase | 84690204 | No Purchase | 84690257 | No Purchase |
| 84690095 | No Purchase | 84690144 | No Purchase | 84690205 | No Purchase | 84690258 | No Purchase |
| 84690097 | No Purchase | 84690145 | No Purchase | 84690207 | No Loss | 84690259 | No Purchase |
| 84690098 | No Purchase | 84690148 | No Purchase | 84690208 | No Purchase | 84690260 | No Purchase |
| 84690100 | No Loss | 84690149 | No Purchase | 84690209 | No Purchase | 84690261 | No Purchase |
| 84690101 | No Purchase | 84690150 | No Purchase | 84690210 | No Purchase | 84690262 | No Purchase |
| 84690102 | No Purchase | 84690151 | No Loss | 84690211 | No Loss | 84690263 | No Purchase |
| 84690103 | No Purchase | 84690152 | No Loss | 84690212 | No Purchase | 84690264 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84690265 | No Loss | 84690321 | No Purchase | 84690369 | No Purchase | 84690426 | No Purchase |
| 84690266 | No Purchase | 84690322 | No Purchase | 84690371 | No Loss | 84690427 | No Purchase |
| 84690267 | No Loss | 84690323 | No Purchase | 84690372 | No Loss | 84690428 | No Purchase |
| 84690270 | No Purchase | 84690324 | No Loss | 84690373 | No Loss | 84690430 | No Loss |
| 84690271 | No Purchase | 84690325 | No Purchase | 84690375 | No Purchase | 84690431 | No Purchase |
| 84690272 | No Purchase | 84690327 | No Purchase | 84690376 | No Loss | 84690432 | No Loss |
| 84690273 | No Loss | 84690328 | No Purchase | 84690377 | No Purchase | 84690434 | No Purchase |
| 84690274 | No Purchase | 84690329 | No Purchase | 84690379 | No Loss | 84690435 | No Purchase |
| 84690275 | No Purchase | 84690330 | No Purchase | 84690380 | No Purchase | 84690436 | No Purchase |
| 84690276 | No Loss | 84690331 | No Loss | 84690381 | No Loss | 84690437 | No Loss |
| 84690278 | No Loss | 84690332 | No Purchase | 84690383 | No Loss | 84690438 | No Purchase |
| 84690280 | No Purchase | 84690333 | No Purchase | 84690384 | No Purchase | 84690439 | No Purchase |
| 84690281 | No Loss | 84690334 | No Purchase | 84690385 | No Loss | 84690440 | No Purchase |
| 84690282 | No Purchase | 84690335 | No Purchase | 84690386 | No Purchase | 84690441 | No Purchase |
| 84690284 | No Purchase | 84690336 | No Purchase | 84690387 | No Loss | 84690442 | No Loss |
| 84690286 | No Purchase | 84690337 | No Purchase | 84690390 | No Loss | 84690443 | No Purchase |
| 84690287 | No Purchase | 84690338 | No Purchase | 84690391 | No Purchase | 84690444 | No Loss |
| 84690288 | No Loss | 84690339 | No Loss | 84690392 | No Purchase | 84690445 | No Loss |
| 84690289 | No Purchase | 84690340 | No Purchase | 84690394 | No Loss | 84690446 | No Loss |
| 84690290 | No Loss | 84690341 | No Loss | 84690395 | No Purchase | 84690447 | No Loss |
| 84690292 | No Purchase | 84690342 | No Purchase | 84690396 | No Purchase | 84690448 | No Loss |
| 84690293 | No Purchase | 84690343 | No Loss | 84690397 | No Purchase | 84690449 | No Purchase |
| 84690294 | No Loss | 84690344 | No Loss | 84690399 | No Purchase | 84690450 | No Purchase |
| 84690295 | No Loss | 84690345 | No Loss | 84690400 | No Loss | 84690451 | No Purchase |
| 84690296 | No Purchase | 84690346 | No Loss | 84690402 | No Loss | 84690452 | No Purchase |
| 84690297 | No Purchase | 84690347 | No Purchase | 84690403 | No Loss | 84690453 | No Purchase |
| 84690298 | No Loss | 84690348 | No Purchase | 84690404 | No Purchase | 84690454 | No Purchase |
| 84690300 | No Purchase | 84690349 | No Purchase | 84690405 | No Purchase | 84690455 | No Purchase |
| 84690301 | No Purchase | 84690350 | No Purchase | 84690406 | No Loss | 84690456 | No Loss |
| 84690302 | No Purchase | 84690351 | No Purchase | 84690407 | No Purchase | 84690457 | No Purchase |
| 84690303 | No Purchase | 84690352 | No Loss | 84690409 | No Purchase | 84690459 | No Purchase |
| 84690304 | No Purchase | 84690353 | No Purchase | 84690410 | No Purchase | 84690460 | No Loss |
| 84690305 | No Purchase | 84690354 | No Purchase | 84690411 | No Purchase | 84690461 | No Purchase |
| 84690306 | No Purchase | 84690356 | No Purchase | 84690412 | No Purchase | 84690462 | No Loss |
| 84690307 | No Loss | 84690357 | No Loss | 84690413 | No Purchase | 84690463 | No Purchase |
| 84690308 | No Loss | 84690358 | No Loss | 84690415 | No Purchase | 84690464 | No Purchase |
| 84690309 | No Purchase | 84690359 | No Loss | 84690416 | No Purchase | 84690465 | No Purchase |
| 84690310 | No Purchase | 84690360 | No Purchase | 84690417 | No Loss | 84690466 | No Purchase |
| 84690312 | No Loss | 84690361 | No Purchase | 84690418 | No Purchase | 84690467 | No Purchase |
| 84690313 | No Purchase | 84690362 | No Loss | 84690419 | No Loss | 84690468 | No Loss |
| 84690314 | No Purchase | 84690363 | No Loss | 84690420 | No Loss | 84690469 | No Loss |
| 84690315 | No Purchase | 84690364 | No Purchase | 84690421 | No Loss | 84690470 | No Purchase |
| 84690317 | No Loss | 84690365 | No Purchase | 84690422 | No Purchase | 84690471 | No Purchase |
| 84690318 | No Purchase | 84690366 | No Purchase | 84690423 | No Loss | 84690472 | No Purchase |
| 84690319 | No Purchase | 84690367 | No Purchase | 84690424 | No Loss | 84690475 | No Purchase |
| 84690320 | No Loss | 84690368 | No Purchase | 84690425 | No Purchase | 84690477 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84690478 | No Purchase | 84690530 | No Purchase | 84690583 | No Loss | 84690642 | No Loss |
| 84690479 | No Loss | 84690531 | No Purchase | 84690584 | No Purchase | 84690643 | No Purchase |
| 84690480 | No Purchase | 84690532 | No Purchase | 84690585 | No Purchase | 84690644 | No Loss |
| 84690481 | No Purchase | 84690533 | No Purchase | 84690586 | No Purchase | 84690645 | No Loss |
| 84690483 | No Purchase | 84690534 | No Loss | 84690587 | No Purchase | 84690647 | No Purchase |
| 84690484 | No Purchase | 84690535 | No Loss | 84690588 | No Purchase | 84690650 | No Purchase |
| 84690485 | No Purchase | 84690536 | No Purchase | 84690589 | No Purchase | 84690651 | No Purchase |
| 84690486 | No Loss | 84690538 | No Purchase | 84690591 | No Purchase | 84690652 | No Loss |
| 84690487 | No Loss | 84690539 | No Purchase | 84690592 | No Purchase | 84690653 | No Loss |
| 84690488 | No Purchase | 84690540 | No Purchase | 84690593 | No Purchase | 84690654 | No Purchase |
| 84690490 | No Purchase | 84690541 | No Purchase | 84690594 | No Purchase | 84690655 | No Loss |
| 84690491 | No Purchase | 84690542 | No Purchase | 84690595 | No Purchase | 84690656 | No Purchase |
| 84690492 | No Purchase | 84690543 | No Purchase | 84690596 | No Purchase | 84690657 | No Loss |
| 84690493 | No Purchase | 84690544 | No Purchase | 84690597 | No Purchase | 84690658 | No Purchase |
| 84690494 | No Purchase | 84690548 | No Purchase | 84690598 | No Purchase | 84690659 | No Purchase |
| 84690495 | No Purchase | 84690550 | No Loss | 84690599 | No Purchase | 84690660 | No Purchase |
| 84690496 | No Purchase | 84690551 | No Purchase | 84690600 | No Purchase | 84690661 | No Purchase |
| 84690498 | No Purchase | 84690552 | No Loss | 84690601 | No Loss | 84690662 | No Purchase |
| 84690499 | No Purchase | 84690553 | No Purchase | 84690602 | No Purchase | 84690663 | No Purchase |
| 84690500 | No Purchase | 84690554 | No Loss | 84690603 | No Purchase | 84690664 | No Loss |
| 84690501 | No Purchase | 84690555 | No Purchase | 84690604 | No Purchase | 84690665 | No Purchase |
| 84690502 | No Purchase | 84690556 | No Purchase | 84690606 | No Purchase | 84690666 | No Purchase |
| 84690504 | No Purchase | 84690557 | No Purchase | 84690608 | No Purchase | 84690668 | No Purchase |
| 84690505 | No Purchase | 84690558 | No Purchase | 84690609 | No Loss | 84690669 | No Purchase |
| 84690506 | No Purchase | 84690559 | No Purchase | 84690610 | No Loss | 84690670 | No Purchase |
| 84690507 | No Purchase | 84690560 | No Loss | 84690611 | No Loss | 84690672 | No Purchase |
| 84690508 | No Purchase | 84690561 | No Purchase | 84690612 | No Purchase | 84690674 | No Purchase |
| 84690509 | No Loss | 84690562 | No Purchase | 84690614 | No Purchase | 84690675 | No Purchase |
| 84690510 | No Loss | 84690563 | No Purchase | 84690615 | No Purchase | 84690676 | No Purchase |
| 84690511 | No Purchase | 84690564 | No Purchase | 84690616 | No Loss | 84690677 | No Loss |
| 84690512 | No Purchase | 84690565 | No Purchase | 84690618 | No Purchase | 84690678 | No Purchase |
| 84690513 | No Purchase | 84690566 | No Purchase | 84690619 | No Loss | 84690679 | No Purchase |
| 84690514 | No Purchase | 84690567 | No Purchase | 84690620 | No Purchase | 84690681 | No Purchase |
| 84690515 | No Loss | 84690568 | No Purchase | 84690623 | No Loss | 84690682 | No Loss |
| 84690516 | No Loss | 84690569 | No Loss | 84690624 | No Loss | 84690683 | No Loss |
| 84690517 | No Purchase | 84690570 | No Purchase | 84690627 | No Purchase | 84690684 | No Purchase |
| 84690518 | No Purchase | 84690573 | No Purchase | 84690628 | No Loss | 84690685 | No Purchase |
| 84690519 | No Purchase | 84690574 | No Loss | 84690629 | No Loss | 84690686 | No Loss |
| 84690520 | No Purchase | 84690575 | No Loss | 84690630 | No Purchase | 84690687 | No Loss |
| 84690522 | No Purchase | 84690576 | No Loss | 84690631 | No Loss | 84690688 | No Purchase |
| 84690523 | No Purchase | 84690577 | No Purchase | 84690632 | No Loss | 84690689 | No Loss |
| 84690524 | No Loss | 84690578 | No Purchase | 84690633 | No Loss | 84690690 | No Loss |
| 84690525 | No Loss | 84690579 | No Purchase | 84690634 | No Loss | 84690692 | No Purchase |
| 84690526 | No Purchase | 84690580 | No Loss | 84690635 | No Purchase | 84690693 | No Purchase |
| 84690528 | No Purchase | 84690581 | No Purchase | 84690639 | No Purchase | 84690694 | No Purchase |
| 84690529 | No Loss | 84690582 | No Purchase | 84690640 | No Purchase | 84690695 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84690696 | No Purchase | 84690748 | No Purchase | 84690807 | No Loss | 84690856 | No Loss |
| 84690697 | No Purchase | 84690749 | No Purchase | 84690808 | No Purchase | 84690857 | No Purchase |
| 84690700 | No Purchase | 84690750 | No Loss | 84690809 | No Loss | 84690858 | No Purchase |
| 84690701 | No Purchase | 84690751 | No Purchase | 84690810 | No Purchase | 84690859 | No Purchase |
| 84690702 | No Loss | 84690752 | No Loss | 84690812 | No Purchase | 84690860 | No Loss |
| 84690703 | No Purchase | 84690753 | No Purchase | 84690813 | No Purchase | 84690861 | No Loss |
| 84690704 | No Purchase | 84690754 | No Purchase | 84690814 | No Purchase | 84690862 | No Purchase |
| 84690705 | No Purchase | 84690755 | No Purchase | 84690815 | No Purchase | 84690863 | No Purchase |
| 84690706 | No Purchase | 84690756 | No Purchase | 84690816 | No Purchase | 84690864 | No Purchase |
| 84690707 | No Purchase | 84690757 | No Purchase | 84690817 | No Purchase | 84690865 | No Loss |
| 84690708 | No Purchase | 84690758 | No Purchase | 84690818 | No Purchase | 84690866 | No Loss |
| 84690709 | No Purchase | 84690759 | No Purchase | 84690820 | No Loss | 84690867 | No Loss |
| 84690710 | No Purchase | 84690760 | No Loss | 84690821 | No Loss | 84690868 | No Purchase |
| 84690711 | No Purchase | 84690761 | No Loss | 84690822 | No Loss | 84690869 | No Purchase |
| 84690712 | No Purchase | 84690762 | No Purchase | 84690823 | No Purchase | 84690870 | No Purchase |
| 84690714 | No Loss | 84690763 | No Purchase | 84690824 | No Purchase | 84690871 | No Purchase |
| 84690715 | No Purchase | 84690764 | No Purchase | 84690825 | No Loss | 84690872 | No Purchase |
| 84690717 | No Purchase | 84690766 | No Purchase | 84690826 | No Purchase | 84690873 | No Purchase |
| 84690718 | No Purchase | 84690767 | No Loss | 84690827 | No Purchase | 84690874 | No Loss |
| 84690719 | No Purchase | 84690768 | No Loss | 84690828 | No Purchase | 84690875 | No Purchase |
| 84690720 | No Loss | 84690770 | No Loss | 84690829 | No Purchase | 84690876 | No Purchase |
| 84690722 | No Loss | 84690772 | No Loss | 84690830 | No Purchase | 84690877 | No Purchase |
| 84690723 | No Purchase | 84690773 | No Purchase | 84690831 | No Loss | 84690878 | No Purchase |
| 84690724 | No Purchase | 84690776 | No Purchase | 84690832 | No Loss | 84690879 | No Purchase |
| 84690725 | No Purchase | 84690778 | No Purchase | 84690833 | No Purchase | 84690880 | No Purchase |
| 84690726 | No Purchase | 84690779 | No Loss | 84690834 | No Purchase | 84690881 | No Purchase |
| 84690727 | No Purchase | 84690781 | No Purchase | 84690835 | No Loss | 84690882 | No Purchase |
| 84690728 | No Loss | 84690783 | No Loss | 84690836 | No Purchase | 84690883 | No Purchase |
| 84690729 | No Purchase | 84690784 | No Purchase | 84690837 | No Purchase | 84690884 | No Purchase |
| 84690730 | No Purchase | 84690786 | No Purchase | 84690838 | No Purchase | 84690885 | No Loss |
| 84690731 | No Purchase | 84690787 | No Purchase | 84690839 | No Purchase | 84690886 | No Loss |
| 84690732 | No Purchase | 84690788 | No Loss | 84690840 | No Purchase | 84690887 | No Loss |
| 84690733 | No Purchase | 84690790 | No Loss | 84690841 | No Purchase | 84690888 | No Purchase |
| 84690734 | No Purchase | 84690791 | No Loss | 84690842 | No Purchase | 84690889 | No Purchase |
| 84690735 | No Loss | 84690792 | No Purchase | 84690843 | No Purchase | 84690890 | No Purchase |
| 84690736 | No Loss | 84690793 | No Loss | 84690845 | No Loss | 84690891 | No Purchase |
| 84690737 | No Purchase | 84690794 | No Purchase | 84690846 | No Loss | 84690892 | No Loss |
| 84690738 | No Purchase | 84690797 | No Loss | 84690847 | No Purchase | 84690893 | No Purchase |
| 84690739 | No Loss | 84690798 | No Purchase | 84690848 | No Purchase | 84690894 | No Purchase |
| 84690740 | No Purchase | 84690799 | No Purchase | 84690849 | No Loss | 84690895 | No Purchase |
| 84690741 | No Purchase | 84690800 | No Loss | 84690850 | No Purchase | 84690896 | No Purchase |
| 84690742 | No Purchase | 84690801 | No Purchase | 84690851 | No Purchase | 84690897 | No Purchase |
| 84690743 | No Loss | 84690802 | No Loss | 84690852 | No Purchase | 84690899 | No Purchase |
| 84690744 | No Purchase | 84690803 | No Loss | 84690853 | No Purchase | 84690900 | No Purchase |
| 84690745 | No Purchase | 84690804 | No Purchase | 84690854 | No Loss | 84690901 | No Purchase |
| 84690747 | No Purchase | 84690805 | No Loss | 84690855 | No Loss | 84690902 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84690903 | No Purchase | 84690964 | No Loss | 84691017 | No Purchase | 84691065 | No Loss |
| 84690904 | No Purchase | 84690966 | No Purchase | 84691018 | No Purchase | 84691066 | No Purchase |
| 84690905 | No Loss | 84690967 | No Purchase | 84691019 | No Purchase | 84691067 | No Purchase |
| 84690906 | No Purchase | 84690969 | No Loss | 84691020 | No Purchase | 84691068 | No Loss |
| 84690908 | No Purchase | 84690970 | No Purchase | 84691021 | No Purchase | 84691070 | No Loss |
| 84690911 | No Loss | 84690971 | No Loss | 84691022 | No Purchase | 84691071 | No Purchase |
| 84690912 | No Purchase | 84690972 | No Purchase | 84691023 | No Purchase | 84691072 | No Purchase |
| 84690913 | No Purchase | 84690974 | No Purchase | 84691024 | No Purchase | 84691073 | No Purchase |
| 84690914 | No Purchase | 84690975 | No Purchase | 84691025 | No Loss | 84691074 | No Loss |
| 84690915 | No Purchase | 84690976 | No Loss | 84691026 | No Purchase | 84691075 | No Purchase |
| 84690916 | No Loss | 84690977 | No Purchase | 84691027 | No Loss | 84691076 | No Purchase |
| 84690917 | No Purchase | 84690978 | No Purchase | 84691028 | No Loss | 84691078 | No Loss |
| 84690918 | No Loss | 84690979 | No Loss | 84691029 | No Purchase | 84691079 | No Loss |
| 84690919 | No Purchase | 84690980 | No Purchase | 84691030 | No Purchase | 84691080 | No Loss |
| 84690920 | No Purchase | 84690981 | No Purchase | 84691031 | No Purchase | 84691081 | No Loss |
| 84690921 | No Purchase | 84690982 | No Purchase | 84691032 | No Purchase | 84691082 | No Purchase |
| 84690922 | No Loss | 84690983 | No Purchase | 84691033 | No Loss | 84691083 | No Purchase |
| 84690923 | No Loss | 84690984 | No Purchase | 84691034 | No Purchase | 84691084 | No Purchase |
| 84690924 | No Loss | 84690985 | No Purchase | 84691035 | No Purchase | 84691085 | No Loss |
| 84690925 | No Purchase | 84690986 | No Purchase | 84691036 | No Purchase | 84691086 | No Purchase |
| 84690929 | No Purchase | 84690988 | No Purchase | 84691037 | No Purchase | 84691087 | No Purchase |
| 84690930 | No Purchase | 84690989 | No Loss | 84691038 | No Purchase | 84691089 | No Purchase |
| 84690932 | No Purchase | 84690990 | No Purchase | 84691039 | No Purchase | 84691091 | No Purchase |
| 84690933 | No Loss | 84690991 | No Loss | 84691041 | No Loss | 84691092 | No Loss |
| 84690934 | No Purchase | 84690992 | No Loss | 84691042 | No Loss | 84691094 | No Loss |
| 84690935 | No Purchase | 84690993 | No Purchase | 84691043 | No Purchase | 84691095 | No Loss |
| 84690936 | No Loss | 84690994 | No Loss | 84691044 | No Purchase | 84691096 | No Loss |
| 84690937 | No Purchase | 84690995 | No Purchase | 84691045 | No Purchase | 84691098 | No Purchase |
| 84690938 | No Loss | 84690996 | No Purchase | 84691046 | No Purchase | 84691099 | No Purchase |
| 84690939 | No Loss | 84690997 | No Loss | 84691047 | No Purchase | 84691100 | No Loss |
| 84690940 | No Purchase | 84690998 | No Loss | 84691048 | No Purchase | 84691101 | No Purchase |
| 84690942 | No Purchase | 84690999 | No Loss | 84691049 | No Purchase | 84691102 | No Loss |
| 84690943 | No Purchase | 84691000 | No Loss | 84691050 | No Purchase | 84691103 | No Loss |
| 84690944 | No Loss | 84691002 | No Purchase | 84691051 | No Purchase | 84691104 | No Purchase |
| 84690947 | No Purchase | 84691004 | No Purchase | 84691052 | No Purchase | 84691105 | No Loss |
| 84690948 | No Purchase | 84691005 | No Purchase | 84691053 | No Purchase | 84691107 | No Purchase |
| 84690950 | No Purchase | 84691006 | No Purchase | 84691054 | No Purchase | 84691109 | No Purchase |
| 84690953 | No Loss | 84691007 | No Purchase | 84691056 | No Loss | 84691110 | No Purchase |
| 84690954 | No Loss | 84691008 | No Purchase | 84691057 | No Loss | 84691112 | No Loss |
| 84690956 | No Purchase | 84691009 | No Loss | 84691058 | No Loss | 84691113 | No Loss |
| 84690958 | No Loss | 84691010 | No Purchase | 84691059 | No Loss | 84691114 | No Loss |
| 84690959 | No Loss | 84691011 | No Loss | 84691060 | No Loss | 84691115 | No Purchase |
| 84690960 | No Purchase | 84691012 | No Purchase | 84691061 | No Loss | 84691116 | No Purchase |
| 84690961 | No Purchase | 84691013 | No Loss | 84691062 | No Loss | 84691117 | No Purchase |
| 84690962 | No Purchase | 84691014 | No Purchase | 84691063 | No Purchase | 84691118 | No Loss |
| 84690963 | No Loss | 84691015 | No Purchase | 84691064 | No Loss | 84691119 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84691120 | No Purchase | 84691181 | No Purchase | 84691235 | No Purchase | 84691288 | No Purchase |
| 84691121 | No Purchase | 84691182 | No Loss | 84691237 | No Purchase | 84691289 | No Loss |
| 84691122 | No Purchase | 84691183 | No Purchase | 84691238 | No Purchase | 84691290 | No Purchase |
| 84691123 | No Loss | 84691184 | No Purchase | 84691240 | No Purchase | 84691292 | No Purchase |
| 84691124 | No Loss | 84691185 | No Purchase | 84691241 | No Purchase | 84691294 | No Purchase |
| 84691125 | No Purchase | 84691188 | No Purchase | 84691243 | No Purchase | 84691295 | No Purchase |
| 84691127 | No Purchase | 84691189 | No Purchase | 84691244 | No Purchase | 84691297 | No Loss |
| 84691128 | No Purchase | 84691190 | No Purchase | 84691245 | No Purchase | 84691299 | No Purchase |
| 84691129 | No Purchase | 84691191 | No Purchase | 84691246 | No Purchase | 84691302 | No Purchase |
| 84691130 | No Purchase | 84691192 | No Purchase | 84691247 | No Purchase | 84691305 | No Loss |
| 84691132 | No Purchase | 84691193 | No Purchase | 84691248 | No Loss | 84691307 | No Purchase |
| 84691133 | No Purchase | 84691194 | No Purchase | 84691249 | No Purchase | 84691309 | No Loss |
| 84691134 | No Purchase | 84691195 | No Purchase | 84691251 | No Purchase | 84691310 | No Purchase |
| 84691135 | No Purchase | 84691196 | No Purchase | 84691252 | No Purchase | 84691312 | No Purchase |
| 84691136 | No Purchase | 84691197 | No Purchase | 84691254 | No Purchase | 84691313 | No Purchase |
| 84691138 | No Loss | 84691198 | No Purchase | 84691255 | No Purchase | 84691314 | No Purchase |
| 84691139 | No Purchase | 84691199 | No Purchase | 84691256 | No Purchase | 84691316 | No Purchase |
| 84691142 | No Loss | 84691201 | No Purchase | 84691257 | No Purchase | 84691317 | No Purchase |
| 84691143 | No Purchase | 84691202 | No Purchase | 84691258 | No Loss | 84691319 | No Purchase |
| 84691145 | No Loss | 84691203 | No Purchase | 84691259 | No Purchase | 84691320 | No Loss |
| 84691146 | No Loss | 84691205 | No Purchase | 84691260 | No Purchase | 84691321 | No Purchase |
| 84691150 | No Loss | 84691206 | No Purchase | 84691261 | No Purchase | 84691322 | No Purchase |
| 84691151 | No Loss | 84691207 | No Purchase | 84691262 | No Purchase | 84691324 | No Purchase |
| 84691152 | No Purchase | 84691209 | No Loss | 84691263 | No Purchase | 84691326 | No Purchase |
| 84691154 | No Loss | 84691210 | No Purchase | 84691264 | No Purchase | 84691327 | No Purchase |
| 84691158 | No Purchase | 84691212 | No Purchase | 84691265 | No Purchase | 84691328 | No Loss |
| 84691159 | No Purchase | 84691213 | No Purchase | 84691266 | No Loss | 84691330 | No Purchase |
| 84691160 | No Purchase | 84691214 | No Purchase | 84691267 | No Loss | 84691331 | No Purchase |
| 84691161 | No Purchase | 84691215 | No Loss | 84691269 | No Purchase | 84691332 | No Loss |
| 84691162 | No Purchase | 84691216 | No Loss | 84691270 | No Loss | 84691333 | No Loss |
| 84691163 | No Purchase | 84691218 | No Purchase | 84691271 | No Purchase | 84691334 | No Purchase |
| 84691164 | No Purchase | 84691219 | No Purchase | 84691272 | No Purchase | 84691335 | No Purchase |
| 84691165 | No Purchase | 84691220 | No Loss | 84691273 | No Loss | 84691336 | No Purchase |
| 84691166 | No Purchase | 84691221 | No Loss | 84691274 | No Purchase | 84691337 | No Purchase |
| 84691167 | No Loss | 84691222 | No Purchase | 84691275 | No Purchase | 84691338 | No Purchase |
| 84691169 | No Loss | 84691223 | No Purchase | 84691276 | No Loss | 84691339 | No Purchase |
| 84691170 | No Purchase | 84691225 | No Purchase | 84691277 | No Purchase | 84691341 | No Purchase |
| 84691171 | No Purchase | 84691226 | No Purchase | 84691278 | No Purchase | 84691343 | No Loss |
| 84691172 | No Purchase | 84691227 | No Purchase | 84691279 | No Purchase | 84691344 | No Loss |
| 84691173 | No Purchase | 84691228 | No Purchase | 84691280 | No Loss | 84691346 | No Purchase |
| 84691174 | No Purchase | 84691229 | No Purchase | 84691281 | No Loss | 84691347 | No Loss |
| 84691175 | No Loss | 84691230 | No Purchase | 84691282 | No Purchase | 84691348 | No Purchase |
| 84691176 | No Purchase | 84691231 | No Purchase | 84691283 | No Purchase | 84691349 | No Purchase |
| 84691177 | No Purchase | 84691232 | No Purchase | 84691284 | No Purchase | 84691350 | No Purchase |
| 84691178 | No Purchase | 84691233 | No Purchase | 84691285 | No Purchase | 84691351 | No Loss |
| 84691180 | No Purchase | 84691234 | No Purchase | 84691286 | No Purchase | 84691352 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84691353 | No Purchase | 84691412 | No Purchase | 84691466 | No Purchase | 84691532 | No Purchase |
| 84691354 | No Loss | 84691413 | No Loss | 84691467 | No Purchase | 84691534 | No Purchase |
| 84691356 | No Loss | 84691414 | No Purchase | 84691468 | No Purchase | 84691535 | No Loss |
| 84691357 | No Loss | 84691415 | No Purchase | 84691470 | No Purchase | 84691536 | No Loss |
| 84691358 | No Purchase | 84691416 | No Loss | 84691471 | No Purchase | 84691538 | No Purchase |
| 84691360 | No Loss | 84691417 | No Purchase | 84691472 | No Loss | 84691539 | No Loss |
| 84691362 | No Purchase | 84691418 | No Purchase | 84691474 | No Purchase | 84691540 | No Loss |
| 84691363 | No Purchase | 84691419 | No Purchase | 84691475 | No Purchase | 84691541 | No Purchase |
| 84691364 | No Purchase | 84691421 | No Purchase | 84691476 | No Purchase | 84691542 | No Purchase |
| 84691367 | No Loss | 84691422 | No Purchase | 84691477 | No Loss | 84691543 | No Loss |
| 84691368 | No Loss | 84691423 | No Loss | 84691478 | No Purchase | 84691546 | No Loss |
| 84691369 | No Loss | 84691424 | No Purchase | 84691479 | No Purchase | 84691547 | No Loss |
| 84691370 | No Loss | 84691425 | No Purchase | 84691480 | No Purchase | 84691548 | No Loss |
| 84691371 | No Purchase | 84691427 | No Purchase | 84691482 | No Purchase | 84691549 | No Purchase |
| 84691372 | No Purchase | 84691428 | No Loss | 84691483 | No Purchase | 84691550 | No Purchase |
| 84691373 | No Loss | 84691429 | No Loss | 84691485 | No Purchase | 84691551 | No Purchase |
| 84691374 | No Purchase | 84691430 | No Purchase | 84691486 | No Purchase | 84691552 | No Loss |
| 84691375 | No Loss | 84691431 | No Purchase | 84691487 | No Purchase | 84691553 | No Purchase |
| 84691376 | No Loss | 84691432 | No Purchase | 84691489 | No Loss | 84691554 | No Purchase |
| 84691377 | No Purchase | 84691433 | No Purchase | 84691490 | No Loss | 84691555 | No Purchase |
| 84691380 | No Loss | 84691434 | No Purchase | 84691491 | No Purchase | 84691556 | No Loss |
| 84691381 | No Purchase | 84691435 | No Purchase | 84691492 | No Loss | 84691557 | No Purchase |
| 84691382 | No Purchase | 84691436 | No Loss | 84691493 | No Purchase | 84691558 | No Purchase |
| 84691383 | No Loss | 84691437 | No Purchase | 84691494 | No Purchase | 84691559 | No Purchase |
| 84691385 | No Purchase | 84691438 | No Loss | 84691496 | No Loss | 84691561 | No Purchase |
| 84691386 | No Purchase | 84691439 | No Loss | 84691497 | No Purchase | 84691562 | No Loss |
| 84691387 | No Purchase | 84691440 | No Purchase | 84691498 | No Loss | 84691563 | No Loss |
| 84691388 | No Purchase | 84691441 | No Purchase | 84691500 | No Loss | 84691564 | No Purchase |
| 84691389 | No Purchase | 84691442 | No Loss | 84691501 | No Purchase | 84691565 | No Purchase |
| 84691390 | No Purchase | 84691443 | No Purchase | 84691502 | No Purchase | 84691566 | No Purchase |
| 84691391 | No Loss | 84691447 | No Loss | 84691503 | No Purchase | 84691567 | No Purchase |
| 84691393 | No Loss | 84691448 | No Purchase | 84691506 | No Purchase | 84691568 | No Purchase |
| 84691395 | No Purchase | 84691449 | No Purchase | 84691507 | No Loss | 84691569 | No Purchase |
| 84691396 | No Loss | 84691450 | No Loss | 84691508 | No Purchase | 84691570 | No Purchase |
| 84691397 | No Loss | 84691451 | No Loss | 84691509 | No Loss | 84691571 | No Purchase |
| 84691398 | No Purchase | 84691452 | No Purchase | 84691510 | No Purchase | 84691572 | No Purchase |
| 84691399 | No Purchase | 84691453 | No Loss | 84691512 | No Purchase | 84691573 | No Purchase |
| 84691400 | No Loss | 84691454 | No Purchase | 84691516 | No Loss | 84691574 | No Purchase |
| 84691402 | No Purchase | 84691455 | No Loss | 84691517 | No Purchase | 84691575 | No Loss |
| 84691404 | No Loss | 84691456 | No Purchase | 84691519 | No Purchase | 84691576 | No Loss |
| 84691405 | No Purchase | 84691457 | No Purchase | 84691520 | No Loss | 84691577 | No Loss |
| 84691406 | No Loss | 84691458 | No Loss | 84691522 | No Purchase | 84691578 | No Purchase |
| 84691408 | No Loss | 84691459 | No Loss | 84691523 | No Loss | 84691579 | No Loss |
| 84691409 | No Purchase | 84691462 | No Loss | 84691525 | No Purchase | 84691581 | No Loss |
| 84691410 | No Loss | 84691463 | No Purchase | 84691527 | No Purchase | 84691582 | No Purchase |
| 84691411 | No Purchase | 84691465 | No Purchase | 84691530 | No Loss | 84691583 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84691584 | No Loss | 84691645 | No Purchase | 84691704 | No Loss | 84691762 | No Loss |
| 84691585 | No Loss | 84691647 | No Purchase | 84691705 | No Purchase | 84691763 | No Loss |
| 84691586 | No Purchase | 84691649 | No Purchase | 84691706 | No Purchase | 84691764 | No Loss |
| 84691587 | No Loss | 84691651 | No Loss | 84691707 | No Purchase | 84691765 | No Loss |
| 84691588 | No Purchase | 84691652 | No Purchase | 84691708 | No Purchase | 84691766 | No Loss |
| 84691589 | No Purchase | 84691653 | No Purchase | 84691710 | No Purchase | 84691767 | No Purchase |
| 84691590 | No Loss | 84691654 | No Loss | 84691711 | No Purchase | 84691768 | No Loss |
| 84691591 | No Purchase | 84691655 | No Purchase | 84691712 | No Loss | 84691769 | No Purchase |
| 84691592 | No Loss | 84691657 | No Purchase | 84691713 | No Loss | 84691771 | No Loss |
| 84691593 | No Purchase | 84691658 | No Loss | 84691714 | No Loss | 84691772 | No Purchase |
| 84691596 | No Purchase | 84691659 | No Loss | 84691715 | No Purchase | 84691773 | No Purchase |
| 84691597 | No Purchase | 84691661 | No Purchase | 84691716 | No Purchase | 84691775 | No Purchase |
| 84691598 | No Loss | 84691662 | No Purchase | 84691717 | No Purchase | 84691776 | No Purchase |
| 84691599 | No Purchase | 84691663 | No Purchase | 84691719 | No Purchase | 84691777 | No Purchase |
| 84691600 | No Purchase | 84691664 | No Loss | 84691720 | No Purchase | 84691778 | No Purchase |
| 84691602 | No Purchase | 84691665 | No Purchase | 84691721 | No Loss | 84691780 | No Purchase |
| 84691603 | No Purchase | 84691666 | No Loss | 84691722 | No Purchase | 84691781 | No Purchase |
| 84691605 | No Loss | 84691667 | No Loss | 84691723 | No Purchase | 84691783 | No Purchase |
| 84691606 | No Loss | 84691668 | No Purchase | 84691724 | No Purchase | 84691784 | No Purchase |
| 84691607 | No Loss | 84691670 | No Loss | 84691725 | No Purchase | 84691785 | No Loss |
| 84691608 | No Loss | 84691671 | No Purchase | 84691726 | No Purchase | 84691786 | No Purchase |
| 84691610 | No Purchase | 84691672 | No Purchase | 84691727 | No Loss | 84691787 | No Purchase |
| 84691611 | No Loss | 84691673 | No Purchase | 84691728 | No Purchase | 84691788 | No Purchase |
| 84691612 | No Purchase | 84691674 | No Purchase | 84691729 | No Purchase | 84691789 | No Loss |
| 84691613 | No Loss | 84691675 | No Purchase | 84691730 | No Purchase | 84691790 | No Purchase |
| 84691614 | No Purchase | 84691676 | No Purchase | 84691732 | No Purchase | 84691791 | No Purchase |
| 84691615 | No Loss | 84691677 | No Purchase | 84691733 | No Purchase | 84691792 | No Loss |
| 84691617 | No Loss | 84691678 | No Purchase | 84691734 | No Purchase | 84691793 | No Purchase |
| 84691619 | No Purchase | 84691679 | No Purchase | 84691736 | No Loss | 84691798 | No Purchase |
| 84691620 | No Purchase | 84691680 | No Purchase | 84691737 | No Loss | 84691799 | No Purchase |
| 84691622 | No Purchase | 84691682 | No Purchase | 84691738 | No Loss | 84691800 | No Purchase |
| 84691625 | No Purchase | 84691683 | No Purchase | 84691741 | No Purchase | 84691801 | No Purchase |
| 84691628 | No Purchase | 84691684 | No Loss | 84691742 | No Loss | 84691802 | No Purchase |
| 84691629 | No Loss | 84691685 | No Purchase | 84691744 | No Loss | 84691803 | No Purchase |
| 84691630 | No Purchase | 84691687 | No Loss | 84691745 | No Loss | 84691805 | No Purchase |
| 84691632 | No Purchase | 84691688 | No Purchase | 84691747 | No Loss | 84691806 | No Purchase |
| 84691633 | No Purchase | 84691689 | No Loss | 84691749 | No Purchase | 84691809 | No Purchase |
| 84691636 | No Purchase | 84691690 | No Loss | 84691750 | No Purchase | 84691810 | No Purchase |
| 84691637 | No Purchase | 84691692 | No Loss | 84691751 | No Purchase | 84691811 | No Purchase |
| 84691638 | No Purchase | 84691694 | No Loss | 84691752 | No Purchase | 84691812 | No Purchase |
| 84691639 | No Purchase | 84691695 | No Loss | 84691753 | No Loss | 84691813 | No Purchase |
| 84691640 | No Purchase | 84691696 | No Purchase | 84691754 | No Purchase | 84691814 | No Purchase |
| 84691641 | No Purchase | 84691697 | No Purchase | 84691755 | No Purchase | 84691815 | No Purchase |
| 84691642 | No Purchase | 84691698 | No Loss | 84691756 | No Purchase | 84691816 | No Purchase |
| 84691643 | No Loss | 84691700 | No Purchase | 84691757 | No Loss | 84691817 | No Purchase |
| 84691644 | No Purchase | 84691702 | No Loss | 84691760 | No Loss | 84691818 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84691819 | No Purchase | 84691874 | No Loss | 84691929 | No Purchase | 84691984 | No Loss |
| 84691820 | No Loss | 84691875 | No Purchase | 84691930 | No Loss | 84691985 | No Loss |
| 84691821 | No Purchase | 84691876 | No Loss | 84691931 | No Purchase | 84691986 | No Loss |
| 84691822 | No Purchase | 84691877 | No Purchase | 84691932 | No Loss | 84691987 | No Purchase |
| 84691823 | No Purchase | 84691878 | No Purchase | 84691934 | No Purchase | 84691988 | No Loss |
| 84691827 | No Purchase | 84691879 | No Loss | 84691935 | No Loss | 84691990 | No Purchase |
| 84691828 | No Loss | 84691880 | No Purchase | 84691936 | No Purchase | 84691991 | No Loss |
| 84691829 | No Purchase | 84691881 | No Loss | 84691937 | No Purchase | 84691992 | No Purchase |
| 84691830 | No Purchase | 84691883 | No Loss | 84691938 | No Purchase | 84691994 | No Loss |
| 84691831 | No Loss | 84691884 | No Purchase | 84691939 | No Loss | 84691995 | No Purchase |
| 84691832 | No Purchase | 84691885 | No Loss | 84691940 | No Purchase | 84691996 | No Purchase |
| 84691833 | No Purchase | 84691886 | No Loss | 84691941 | No Purchase | 84691998 | No Purchase |
| 84691834 | No Loss | 84691887 | No Purchase | 84691942 | No Loss | 84691999 | No Loss |
| 84691836 | No Purchase | 84691888 | No Loss | 84691943 | No Purchase | 84692002 | No Loss |
| 84691837 | No Purchase | 84691889 | No Loss | 84691944 | No Loss | 84692003 | No Purchase |
| 84691838 | No Purchase | 84691890 | No Loss | 84691946 | No Purchase | 84692004 | No Purchase |
| 84691839 | No Loss | 84691891 | No Loss | 84691947 | No Loss | 84692005 | No Loss |
| 84691841 | No Purchase | 84691892 | No Purchase | 84691948 | No Loss | 84692006 | No Loss |
| 84691842 | No Purchase | 84691893 | No Purchase | 84691949 | No Purchase | 84692008 | No Purchase |
| 84691843 | No Purchase | 84691895 | No Loss | 84691951 | No Purchase | 84692009 | No Purchase |
| 84691844 | No Purchase | 84691897 | No Loss | 84691952 | No Purchase | 84692010 | No Purchase |
| 84691845 | No Loss | 84691898 | No Purchase | 84691953 | No Purchase | 84692011 | No Loss |
| 84691846 | No Purchase | 84691899 | No Purchase | 84691954 | No Purchase | 84692012 | No Purchase |
| 84691847 | No Purchase | 84691900 | No Purchase | 84691955 | No Purchase | 84692013 | No Loss |
| 84691848 | No Loss | 84691901 | No Purchase | 84691956 | No Purchase | 84692014 | No Purchase |
| 84691849 | No Purchase | 84691902 | No Purchase | 84691958 | No Loss | 84692015 | No Purchase |
| 84691850 | No Purchase | 84691903 | No Purchase | 84691959 | No Purchase | 84692016 | No Purchase |
| 84691852 | No Purchase | 84691905 | No Loss | 84691960 | No Purchase | 84692017 | No Purchase |
| 84691854 | No Purchase | 84691906 | No Purchase | 84691961 | No Purchase | 84692021 | No Purchase |
| 84691857 | No Purchase | 84691909 | No Loss | 84691964 | No Purchase | 84692022 | No Purchase |
| 84691858 | No Loss | 84691910 | No Loss | 84691965 | No Loss | 84692023 | No Purchase |
| 84691859 | No Loss | 84691911 | No Loss | 84691966 | No Loss | 84692024 | No Purchase |
| 84691860 | No Purchase | 84691912 | No Purchase | 84691967 | No Loss | 84692025 | No Purchase |
| 84691861 | No Purchase | 84691913 | No Purchase | 84691968 | No Purchase | 84692026 | No Purchase |
| 84691862 | No Loss | 84691914 | No Purchase | 84691969 | No Loss | 84692027 | No Purchase |
| 84691863 | No Loss | 84691916 | No Loss | 84691970 | No Purchase | 84692028 | No Loss |
| 84691864 | No Loss | 84691917 | No Purchase | 84691971 | No Purchase | 84692029 | No Purchase |
| 84691865 | No Purchase | 84691918 | No Purchase | 84691972 | No Purchase | 84692030 | No Loss |
| 84691866 | No Purchase | 84691919 | No Loss | 84691974 | No Loss | 84692031 | No Purchase |
| 84691867 | No Purchase | 84691920 | No Purchase | 84691975 | No Purchase | 84692032 | No Purchase |
| 84691868 | No Purchase | 84691921 | No Purchase | 84691976 | No Loss | 84692033 | No Purchase |
| 84691869 | No Loss | 84691922 | No Purchase | 84691977 | No Purchase | 84692034 | No Purchase |
| 84691870 | No Purchase | 84691924 | No Loss | 84691978 | No Loss | 84692035 | No Loss |
| 84691871 | No Purchase | 84691926 | No Loss | 84691979 | No Loss | 84692036 | No Loss |
| 84691872 | No Loss | 84691927 | No Purchase | 84691980 | No Loss | 84692038 | No Loss |
| 84691873 | No Purchase | 84691928 | No Purchase | 84691981 | No Purchase | 84692039 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84692040 | No Loss | 84692090 | No Purchase | 84692143 | No Loss | 84692199 | No Loss |
| 84692041 | No Loss | 84692091 | No Purchase | 84692144 | No Purchase | 84692200 | No Purchase |
| 84692042 | No Purchase | 84692092 | No Purchase | 84692145 | No Purchase | 84692201 | No Purchase |
| 84692043 | No Purchase | 84692093 | No Purchase | 84692147 | No Purchase | 84692202 | No Purchase |
| 84692044 | No Loss | 84692094 | No Purchase | 84692150 | No Loss | 84692203 | No Loss |
| 84692045 | No Purchase | 84692095 | No Loss | 84692151 | No Purchase | 84692204 | No Purchase |
| 84692046 | No Purchase | 84692096 | No Loss | 84692152 | No Loss | 84692205 | No Purchase |
| 84692047 | No Purchase | 84692097 | No Purchase | 84692153 | No Loss | 84692206 | No Purchase |
| 84692048 | No Loss | 84692098 | No Loss | 84692154 | No Purchase | 84692207 | No Purchase |
| 84692049 | No Loss | 84692099 | No Loss | 84692155 | No Loss | 84692208 | No Loss |
| 84692050 | No Loss | 84692100 | No Loss | 84692156 | No Purchase | 84692211 | No Purchase |
| 84692052 | No Loss | 84692102 | No Purchase | 84692158 | No Purchase | 84692213 | No Purchase |
| 84692053 | No Purchase | 84692103 | No Loss | 84692159 | No Purchase | 84692214 | No Loss |
| 84692054 | No Purchase | 84692104 | No Loss | 84692160 | No Purchase | 84692215 | No Purchase |
| 84692055 | No Purchase | 84692105 | No Loss | 84692161 | No Loss | 84692216 | No Purchase |
| 84692056 | No Purchase | 84692107 | No Loss | 84692162 | No Loss | 84692217 | No Purchase |
| 84692057 | No Purchase | 84692108 | No Purchase | 84692163 | No Purchase | 84692218 | No Loss |
| 84692058 | No Loss | 84692109 | No Purchase | 84692166 | No Loss | 84692219 | No Purchase |
| 84692059 | No Loss | 84692110 | No Purchase | 84692167 | No Purchase | 84692220 | No Purchase |
| 84692060 | No Purchase | 84692111 | No Loss | 84692168 | No Purchase | 84692221 | No Purchase |
| 84692061 | No Loss | 84692112 | No Loss | 84692169 | No Purchase | 84692222 | No Loss |
| 84692062 | No Purchase | 84692113 | No Purchase | 84692170 | No Purchase | 84692223 | No Purchase |
| 84692063 | No Loss | 84692114 | No Loss | 84692171 | No Loss | 84692224 | No Purchase |
| 84692064 | No Purchase | 84692115 | No Purchase | 84692173 | No Loss | 84692225 | No Loss |
| 84692065 | No Loss | 84692116 | No Loss | 84692174 | No Loss | 84692226 | No Purchase |
| 84692066 | No Loss | 84692117 | No Purchase | 84692175 | No Purchase | 84692227 | No Loss |
| 84692069 | No Purchase | 84692118 | No Purchase | 84692176 | No Purchase | 84692229 | No Purchase |
| 84692071 | No Loss | 84692119 | No Purchase | 84692178 | No Purchase | 84692230 | No Purchase |
| 84692072 | No Loss | 84692120 | No Purchase | 84692180 | No Purchase | 84692231 | No Purchase |
| 84692073 | No Purchase | 84692121 | No Loss | 84692182 | No Purchase | 84692232 | No Loss |
| 84692074 | No Purchase | 84692122 | No Purchase | 84692183 | No Purchase | 84692233 | No Purchase |
| 84692075 | No Purchase | 84692123 | No Purchase | 84692184 | No Purchase | 84692234 | No Loss |
| 84692076 | No Purchase | 84692124 | No Purchase | 84692185 | No Loss | 84692235 | No Purchase |
| 84692077 | No Loss | 84692125 | No Purchase | 84692186 | No Purchase | 84692236 | No Purchase |
| 84692078 | No Loss | 84692126 | No Purchase | 84692187 | No Purchase | 84692237 | No Purchase |
| 84692079 | No Loss | 84692127 | No Loss | 84692188 | No Purchase | 84692238 | No Loss |
| 84692080 | No Purchase | 84692128 | No Loss | 84692189 | No Purchase | 84692239 | No Loss |
| 84692081 | No Purchase | 84692129 | No Purchase | 84692190 | No Purchase | 84692240 | No Purchase |
| 84692082 | No Purchase | 84692132 | No Purchase | 84692191 | No Purchase | 84692241 | No Purchase |
| 84692083 | No Purchase | 84692133 | No Purchase | 84692192 | No Purchase | 84692242 | No Purchase |
| 84692084 | No Purchase | 84692134 | No Purchase | 84692193 | No Purchase | 84692244 | No Purchase |
| 84692085 | No Loss | 84692135 | No Purchase | 84692194 | No Purchase | 84692245 | No Purchase |
| 84692086 | No Loss | 84692136 | No Purchase | 84692195 | No Purchase | 84692246 | No Purchase |
| 84692087 | No Purchase | 84692139 | No Loss | 84692196 | No Purchase | 84692247 | No Purchase |
| 84692088 | No Purchase | 84692140 | No Loss | 84692197 | No Purchase | 84692248 | No Purchase |
| 84692089 | No Loss | 84692141 | No Purchase | 84692198 | No Purchase | 84692249 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84692250 | No Purchase | 84692300 | No Loss | 84692350 | No Loss | 84692412 | No Loss |
| 84692251 | No Purchase | 84692301 | No Loss | 84692351 | No Purchase | 84692413 | No Purchase |
| 84692252 | No Loss | 84692302 | No Purchase | 84692352 | No Purchase | 84692414 | No Purchase |
| 84692253 | No Loss | 84692303 | No Purchase | 84692353 | No Purchase | 84692415 | No Purchase |
| 84692254 | No Purchase | 84692304 | No Loss | 84692354 | No Loss | 84692416 | No Purchase |
| 84692255 | No Purchase | 84692306 | No Purchase | 84692358 | No Purchase | 84692417 | No Purchase |
| 84692256 | No Purchase | 84692307 | No Purchase | 84692359 | No Loss | 84692419 | No Loss |
| 84692257 | No Loss | 84692308 | No Purchase | 84692360 | No Purchase | 84692420 | No Purchase |
| 84692258 | No Loss | 84692309 | No Purchase | 84692361 | No Purchase | 84692421 | No Loss |
| 84692259 | No Purchase | 84692310 | No Purchase | 84692362 | No Purchase | 84692422 | No Loss |
| 84692260 | No Purchase | 84692311 | No Purchase | 84692363 | No Loss | 84692423 | No Loss |
| 84692262 | No Purchase | 84692312 | No Purchase | 84692364 | No Purchase | 84692424 | No Loss |
| 84692263 | No Purchase | 84692313 | No Purchase | 84692365 | No Loss | 84692425 | No Loss |
| 84692264 | No Purchase | 84692314 | No Purchase | 84692366 | No Purchase | 84692426 | No Purchase |
| 84692265 | No Purchase | 84692315 | No Purchase | 84692367 | No Purchase | 84692427 | No Loss |
| 84692266 | No Loss | 84692316 | No Purchase | 84692368 | No Purchase | 84692428 | No Loss |
| 84692267 | No Loss | 84692318 | No Purchase | 84692370 | No Loss | 84692429 | No Loss |
| 84692268 | No Purchase | 84692319 | No Purchase | 84692371 | No Purchase | 84692430 | No Loss |
| 84692269 | No Purchase | 84692320 | No Loss | 84692372 | No Purchase | 84692431 | No Loss |
| 84692270 | No Purchase | 84692321 | No Purchase | 84692373 | No Purchase | 84692432 | No Purchase |
| 84692271 | No Purchase | 84692322 | No Loss | 84692376 | No Purchase | 84692433 | No Loss |
| 84692272 | No Loss | 84692323 | No Purchase | 84692377 | No Purchase | 84692434 | No Loss |
| 84692273 | No Purchase | 84692324 | No Purchase | 84692378 | No Loss | 84692435 | No Purchase |
| 84692274 | No Loss | 84692325 | No Loss | 84692379 | No Purchase | 84692436 | No Purchase |
| 84692275 | No Purchase | 84692326 | No Purchase | 84692380 | No Purchase | 84692438 | No Purchase |
| 84692277 | No Purchase | 84692327 | No Purchase | 84692381 | No Loss | 84692439 | No Purchase |
| 84692278 | No Purchase | 84692328 | No Purchase | 84692382 | No Purchase | 84692440 | No Loss |
| 84692279 | No Purchase | 84692329 | No Purchase | 84692384 | No Purchase | 84692441 | No Loss |
| 84692280 | No Purchase | 84692330 | No Loss | 84692387 | No Loss | 84692442 | No Purchase |
| 84692281 | No Loss | 84692331 | No Purchase | 84692388 | No Loss | 84692443 | No Purchase |
| 84692282 | No Purchase | 84692332 | No Purchase | 84692389 | No Purchase | 84692444 | No Loss |
| 84692283 | No Purchase | 84692333 | No Loss | 84692390 | No Loss | 84692445 | No Purchase |
| 84692284 | No Purchase | 84692334 | No Purchase | 84692391 | No Loss | 84692446 | No Purchase |
| 84692285 | No Purchase | 84692335 | No Loss | 84692394 | No Loss | 84692447 | No Purchase |
| 84692286 | No Purchase | 84692336 | No Purchase | 84692395 | No Purchase | 84692448 | No Purchase |
| 84692287 | No Purchase | 84692338 | No Purchase | 84692396 | No Purchase | 84692450 | No Loss |
| 84692288 | No Loss | 84692339 | No Purchase | 84692397 | No Purchase | 84692451 | No Loss |
| 84692289 | No Purchase | 84692340 | No Loss | 84692399 | No Purchase | 84692453 | No Purchase |
| 84692290 | No Purchase | 84692341 | No Loss | 84692401 | No Purchase | 84692454 | No Loss |
| 84692291 | No Loss | 84692342 | No Purchase | 84692403 | No Purchase | 84692455 | No Purchase |
| 84692292 | No Loss | 84692343 | No Purchase | 84692404 | No Purchase | 84692457 | No Purchase |
| 84692293 | No Purchase | 84692344 | No Purchase | 84692405 | No Purchase | 84692458 | No Purchase |
| 84692295 | No Purchase | 84692346 | No Purchase | 84692406 | No Purchase | 84692459 | No Purchase |
| 84692297 | No Purchase | 84692347 | No Loss | 84692408 | No Purchase | 84692460 | No Purchase |
| 84692298 | No Loss | 84692348 | No Purchase | 84692409 | No Purchase | 84692461 | No Loss |
| 84692299 | No Purchase | 84692349 | No Loss | 84692411 | No Loss | 84692462 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84692463 | No Purchase | 84692516 | No Loss | 84692569 | No Loss | 84692619 | No Loss |
| 84692464 | No Purchase | 84692517 | No Loss | 84692570 | No Loss | 84692620 | No Loss |
| 84692465 | No Purchase | 84692519 | No Purchase | 84692571 | No Loss | 84692621 | No Purchase |
| 84692466 | No Purchase | 84692520 | No Loss | 84692572 | No Loss | 84692622 | No Loss |
| 84692468 | No Purchase | 84692521 | No Purchase | 84692573 | No Purchase | 84692623 | No Purchase |
| 84692469 | No Loss | 84692522 | No Purchase | 84692574 | No Loss | 84692624 | No Purchase |
| 84692470 | No Purchase | 84692523 | No Loss | 84692575 | No Loss | 84692625 | No Purchase |
| 84692471 | No Purchase | 84692524 | No Purchase | 84692576 | No Loss | 84692626 | No Loss |
| 84692472 | No Loss | 84692525 | No Purchase | 84692577 | No Loss | 84692627 | No Purchase |
| 84692473 | No Purchase | 84692526 | No Purchase | 84692578 | No Loss | 84692628 | No Purchase |
| 84692474 | No Purchase | 84692528 | No Loss | 84692579 | No Loss | 84692629 | No Purchase |
| 84692475 | No Purchase | 84692530 | No Purchase | 84692580 | No Purchase | 84692630 | No Loss |
| 84692476 | No Loss | 84692531 | No Purchase | 84692582 | No Loss | 84692631 | No Loss |
| 84692477 | No Loss | 84692532 | No Purchase | 84692583 | No Loss | 84692632 | No Loss |
| 84692478 | No Purchase | 84692536 | No Purchase | 84692584 | No Loss | 84692633 | No Loss |
| 84692479 | No Purchase | 84692537 | No Loss | 84692585 | No Loss | 84692634 | No Loss |
| 84692480 | No Loss | 84692538 | No Loss | 84692587 | No Loss | 84692636 | No Purchase |
| 84692481 | No Loss | 84692539 | No Purchase | 84692588 | No Loss | 84692637 | No Purchase |
| 84692482 | No Purchase | 84692540 | No Purchase | 84692589 | No Purchase | 84692640 | No Purchase |
| 84692483 | No Purchase | 84692541 | No Loss | 84692591 | No Purchase | 84692641 | No Loss |
| 84692484 | No Loss | 84692542 | No Purchase | 84692592 | No Purchase | 84692642 | No Purchase |
| 84692485 | No Purchase | 84692543 | No Loss | 84692593 | No Purchase | 84692644 | No Loss |
| 84692487 | No Purchase | 84692544 | No Purchase | 84692594 | No Loss | 84692645 | No Purchase |
| 84692488 | No Purchase | 84692545 | No Purchase | 84692596 | No Loss | 84692646 | No Purchase |
| 84692490 | No Purchase | 84692546 | No Purchase | 84692597 | No Loss | 84692647 | No Purchase |
| 84692491 | No Loss | 84692547 | No Loss | 84692598 | No Loss | 84692648 | No Loss |
| 84692492 | No Purchase | 84692548 | No Loss | 84692599 | No Loss | 84692649 | No Purchase |
| 84692493 | No Loss | 84692549 | No Purchase | 84692600 | No Purchase | 84692650 | No Purchase |
| 84692494 | No Loss | 84692550 | No Purchase | 84692601 | No Purchase | 84692652 | No Loss |
| 84692495 | No Loss | 84692551 | No Purchase | 84692602 | No Purchase | 84692653 | No Purchase |
| 84692496 | No Purchase | 84692552 | No Purchase | 84692603 | No Purchase | 84692654 | No Loss |
| 84692497 | No Loss | 84692553 | No Purchase | 84692604 | No Loss | 84692655 | No Loss |
| 84692498 | No Purchase | 84692554 | No Loss | 84692605 | No Purchase | 84692656 | No Loss |
| 84692499 | No Loss | 84692555 | No Purchase | 84692606 | No Purchase | 84692657 | No Purchase |
| 84692500 | No Purchase | 84692556 | No Loss | 84692607 | No Purchase | 84692658 | No Purchase |
| 84692501 | No Purchase | 84692557 | No Purchase | 84692608 | No Loss | 84692659 | No Loss |
| 84692502 | No Loss | 84692558 | No Loss | 84692609 | No Purchase | 84692660 | No Purchase |
| 84692505 | No Purchase | 84692559 | No Purchase | 84692610 | No Purchase | 84692661 | No Purchase |
| 84692506 | No Purchase | 84692561 | No Loss | 84692611 | No Purchase | 84692662 | No Loss |
| 84692507 | No Purchase | 84692562 | No Loss | 84692612 | No Purchase | 84692663 | No Purchase |
| 84692508 | No Purchase | 84692563 | No Loss | 84692613 | No Purchase | 84692664 | No Purchase |
| 84692510 | No Purchase | 84692564 | No Purchase | 84692614 | No Purchase | 84692665 | No Loss |
| 84692511 | No Purchase | 84692565 | No Purchase | 84692615 | No Purchase | 84692666 | No Purchase |
| 84692512 | No Loss | 84692566 | No Purchase | 84692616 | No Loss | 84692667 | No Purchase |
| 84692514 | No Loss | 84692567 | No Purchase | 84692617 | No Purchase | 84692668 | No Purchase |
| 84692515 | No Loss | 84692568 | No Purchase | 84692618 | No Purchase | 84692669 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84692670 | No Purchase | 84692718 | No Purchase | 84692766 | No Purchase | 84692823 | No Purchase |
| 84692671 | No Purchase | 84692719 | No Purchase | 84692767 | No Purchase | 84692824 | No Purchase |
| 84692672 | No Purchase | 84692720 | No Purchase | 84692768 | No Purchase | 84692825 | No Loss |
| 84692674 | No Purchase | 84692721 | No Purchase | 84692769 | No Purchase | 84692827 | No Purchase |
| 84692675 | No Purchase | 84692722 | No Purchase | 84692770 | No Purchase | 84692828 | No Purchase |
| 84692676 | No Loss | 84692723 | No Purchase | 84692771 | No Loss | 84692829 | No Purchase |
| 84692677 | No Purchase | 84692724 | No Purchase | 84692773 | No Loss | 84692830 | No Loss |
| 84692678 | No Purchase | 84692725 | No Purchase | 84692776 | No Loss | 84692831 | No Loss |
| 84692679 | No Purchase | 84692726 | No Purchase | 84692780 | No Loss | 84692832 | No Purchase |
| 84692680 | No Purchase | 84692727 | No Purchase | 84692782 | No Purchase | 84692834 | No Purchase |
| 84692681 | No Loss | 84692728 | No Purchase | 84692783 | No Purchase | 84692836 | No Purchase |
| 84692682 | No Loss | 84692729 | No Purchase | 84692784 | No Loss | 84692837 | No Purchase |
| 84692683 | No Purchase | 84692730 | No Purchase | 84692785 | No Loss | 84692838 | No Purchase |
| 84692684 | No Purchase | 84692731 | No Loss | 84692786 | No Purchase | 84692839 | No Purchase |
| 84692685 | No Purchase | 84692732 | No Loss | 84692787 | No Purchase | 84692840 | No Purchase |
| 84692686 | No Purchase | 84692733 | No Purchase | 84692788 | No Purchase | 84692841 | No Purchase |
| 84692687 | No Purchase | 84692734 | No Purchase | 84692789 | No Loss | 84692842 | No Purchase |
| 84692688 | No Purchase | 84692735 | No Purchase | 84692790 | No Purchase | 84692843 | No Purchase |
| 84692689 | No Purchase | 84692736 | No Purchase | 84692791 | No Purchase | 84692844 | No Purchase |
| 84692690 | No Purchase | 84692737 | No Purchase | 84692792 | No Purchase | 84692845 | No Purchase |
| 84692691 | No Purchase | 84692738 | No Purchase | 84692794 | No Loss | 84692846 | No Purchase |
| 84692692 | No Purchase | 84692739 | No Purchase | 84692795 | No Purchase | 84692847 | No Purchase |
| 84692693 | No Purchase | 84692740 | No Purchase | 84692796 | No Purchase | 84692848 | No Purchase |
| 84692694 | No Loss | 84692741 | No Loss | 84692797 | No Purchase | 84692849 | No Purchase |
| 84692695 | No Loss | 84692742 | No Purchase | 84692799 | No Purchase | 84692850 | No Purchase |
| 84692696 | No Loss | 84692743 | No Purchase | 84692800 | No Loss | 84692851 | No Purchase |
| 84692697 | No Purchase | 84692745 | No Purchase | 84692801 | No Purchase | 84692852 | No Purchase |
| 84692698 | No Purchase | 84692747 | No Loss | 84692802 | No Purchase | 84692853 | No Loss |
| 84692699 | No Purchase | 84692748 | No Purchase | 84692804 | No Loss | 84692854 | No Purchase |
| 84692700 | No Purchase | 84692749 | No Loss | 84692805 | No Loss | 84692855 | No Purchase |
| 84692701 | No Purchase | 84692750 | No Purchase | 84692806 | No Purchase | 84692856 | No Purchase |
| 84692702 | No Purchase | 84692751 | No Purchase | 84692807 | No Purchase | 84692857 | No Purchase |
| 84692703 | No Purchase | 84692752 | No Purchase | 84692808 | No Purchase | 84692858 | No Purchase |
| 84692704 | No Purchase | 84692753 | No Purchase | 84692809 | No Purchase | 84692859 | No Purchase |
| 84692705 | No Purchase | 84692754 | No Purchase | 84692810 | No Purchase | 84692860 | No Purchase |
| 84692706 | No Purchase | 84692755 | No Purchase | 84692811 | No Purchase | 84692861 | No Loss |
| 84692707 | No Loss | 84692756 | No Purchase | 84692812 | No Purchase | 84692863 | No Purchase |
| 84692708 | No Purchase | 84692757 | No Purchase | 84692813 | No Purchase | 84692864 | No Purchase |
| 84692709 | No Loss | 84692758 | No Purchase | 84692814 | No Purchase | 84692865 | No Purchase |
| 84692710 | No Purchase | 84692759 | No Purchase | 84692815 | No Purchase | 84692866 | No Purchase |
| 84692711 | No Loss | 84692760 | No Purchase | 84692817 | No Purchase | 84692867 | No Purchase |
| 84692712 | No Purchase | 84692761 | No Purchase | 84692818 | No Purchase | 84692868 | No Loss |
| 84692714 | No Loss | 84692762 | No Purchase | 84692819 | No Purchase | 84692869 | No Purchase |
| 84692715 | No Purchase | 84692763 | No Purchase | 84692820 | No Purchase | 84692870 | No Loss |
| 84692716 | No Loss | 84692764 | No Purchase | 84692821 | No Purchase | 84692871 | No Purchase |
| 84692717 | No Loss | 84692765 | No Loss | 84692822 | No Purchase | 84692872 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84692873 | No Purchase | 84692922 | No Purchase | 84692970 | No Loss | 84693027 | No Loss |
| 84692874 | No Loss | 84692923 | No Purchase | 84692971 | No Loss | 84693029 | No Loss |
| 84692875 | No Purchase | 84692924 | No Purchase | 84692972 | No Loss | 84693030 | No Purchase |
| 84692877 | No Purchase | 84692925 | No Purchase | 84692973 | No Purchase | 84693031 | No Loss |
| 84692878 | No Purchase | 84692926 | No Purchase | 84692974 | No Purchase | 84693032 | No Loss |
| 84692879 | No Purchase | 84692927 | No Purchase | 84692975 | No Purchase | 84693033 | No Loss |
| 84692880 | No Purchase | 84692928 | No Purchase | 84692976 | No Purchase | 84693034 | No Purchase |
| 84692881 | No Purchase | 84692929 | No Purchase | 84692977 | No Purchase | 84693036 | No Loss |
| 84692882 | No Purchase | 84692930 | No Purchase | 84692978 | No Purchase | 84693037 | No Purchase |
| 84692883 | No Loss | 84692931 | No Purchase | 84692979 | No Purchase | 84693038 | No Purchase |
| 84692884 | No Purchase | 84692932 | No Purchase | 84692980 | No Purchase | 84693039 | No Loss |
| 84692886 | No Purchase | 84692933 | No Purchase | 84692981 | No Purchase | 84693040 | No Purchase |
| 84692887 | No Purchase | 84692935 | No Purchase | 84692982 | No Purchase | 84693041 | No Purchase |
| 84692888 | No Purchase | 84692936 | No Purchase | 84692983 | No Loss | 84693042 | No Purchase |
| 84692889 | No Purchase | 84692937 | No Purchase | 84692984 | No Purchase | 84693044 | No Purchase |
| 84692890 | No Purchase | 84692938 | No Purchase | 84692985 | No Loss | 84693045 | No Purchase |
| 84692891 | No Purchase | 84692939 | No Purchase | 84692986 | No Purchase | 84693046 | No Purchase |
| 84692892 | No Purchase | 84692940 | No Purchase | 84692987 | No Purchase | 84693047 | No Purchase |
| 84692893 | No Purchase | 84692941 | No Purchase | 84692988 | No Purchase | 84693048 | No Loss |
| 84692894 | No Purchase | 84692942 | No Purchase | 84692991 | No Purchase | 84693049 | No Purchase |
| 84692895 | No Purchase | 84692943 | No Loss | 84692992 | No Loss | 84693050 | No Purchase |
| 84692896 | No Purchase | 84692944 | No Purchase | 84692993 | No Loss | 84693051 | No Purchase |
| 84692897 | No Purchase | 84692945 | No Purchase | 84692994 | No Purchase | 84693052 | No Purchase |
| 84692898 | No Purchase | 84692946 | No Purchase | 84692995 | No Loss | 84693053 | No Purchase |
| 84692899 | No Loss | 84692947 | No Purchase | 84692996 | No Purchase | 84693054 | No Purchase |
| 84692900 | No Purchase | 84692948 | No Purchase | 84692997 | No Purchase | 84693056 | No Purchase |
| 84692901 | No Loss | 84692949 | No Purchase | 84692998 | No Purchase | 84693057 | No Loss |
| 84692902 | No Loss | 84692950 | No Purchase | 84692999 | No Loss | 84693058 | No Loss |
| 84692904 | No Purchase | 84692951 | No Loss | 84693000 | No Purchase | 84693059 | No Purchase |
| 84692905 | No Purchase | 84692953 | No Purchase | 84693003 | No Purchase | 84693061 | No Purchase |
| 84692906 | No Purchase | 84692954 | No Purchase | 84693004 | No Purchase | 84693062 | No Loss |
| 84692907 | No Purchase | 84692955 | No Purchase | 84693005 | No Purchase | 84693063 | No Loss |
| 84692908 | No Purchase | 84692956 | No Purchase | 84693006 | No Loss | 84693064 | No Purchase |
| 84692909 | No Purchase | 84692957 | No Loss | 84693010 | No Purchase | 84693065 | No Purchase |
| 84692910 | No Purchase | 84692958 | No Purchase | 84693011 | No Loss | 84693066 | No Loss |
| 84692911 | No Purchase | 84692959 | No Purchase | 84693012 | No Loss | 84693067 | No Purchase |
| 84692912 | No Loss | 84692960 | No Purchase | 84693013 | No Purchase | 84693068 | No Purchase |
| 84692913 | No Purchase | 84692961 | No Purchase | 84693015 | No Purchase | 84693070 | No Purchase |
| 84692914 | No Purchase | 84692962 | No Loss | 84693016 | No Loss | 84693072 | No Purchase |
| 84692915 | No Purchase | 84692963 | No Purchase | 84693017 | No Loss | 84693073 | No Purchase |
| 84692916 | No Purchase | 84692964 | No Loss | 84693018 | No Loss | 84693074 | No Purchase |
| 84692917 | No Purchase | 84692965 | No Purchase | 84693021 | No Purchase | 84693078 | No Purchase |
| 84692918 | No Loss | 84692966 | No Purchase | 84693023 | No Purchase | 84693079 | No Purchase |
| 84692919 | No Purchase | 84692967 | No Purchase | 84693024 | No Loss | 84693081 | No Loss |
| 84692920 | No Purchase | 84692968 | No Purchase | 84693025 | No Purchase | 84693082 | No Loss |
| 84692921 | No Loss | 84692969 | No Purchase | 84693026 | No Loss | 84693083 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84693084 | No Purchase | 84693146 | No Purchase | 84693199 | No Loss | 84693255 | No Purchase |
| 84693085 | No Purchase | 84693147 | No Loss | 84693200 | No Loss | 84693256 | No Loss |
| 84693086 | No Purchase | 84693148 | No Purchase | 84693201 | No Loss | 84693257 | No Purchase |
| 84693088 | No Purchase | 84693149 | No Purchase | 84693202 | No Loss | 84693258 | No Loss |
| 84693089 | No Loss | 84693150 | No Loss | 84693203 | No Loss | 84693259 | No Loss |
| 84693093 | No Purchase | 84693151 | No Purchase | 84693204 | No Loss | 84693260 | No Purchase |
| 84693094 | No Purchase | 84693152 | No Purchase | 84693205 | No Loss | 84693261 | No Purchase |
| 84693095 | No Purchase | 84693153 | No Loss | 84693206 | No Loss | 84693262 | No Loss |
| 84693097 | No Loss | 84693154 | No Loss | 84693207 | No Loss | 84693263 | No Purchase |
| 84693098 | No Purchase | 84693155 | No Purchase | 84693208 | No Loss | 84693265 | No Loss |
| 84693099 | No Purchase | 84693156 | No Loss | 84693209 | No Loss | 84693267 | No Purchase |
| 84693100 | No Loss | 84693157 | No Purchase | 84693210 | No Loss | 84693271 | No Purchase |
| 84693101 | No Loss | 84693158 | No Purchase | 84693211 | No Loss | 84693272 | No Purchase |
| 84693102 | No Purchase | 84693159 | No Loss | 84693212 | No Loss | 84693274 | No Purchase |
| 84693103 | No Loss | 84693160 | No Loss | 84693213 | No Loss | 84693275 | No Purchase |
| 84693104 | No Purchase | 84693161 | No Loss | 84693214 | No Loss | 84693278 | No Loss |
| 84693105 | No Purchase | 84693164 | No Purchase | 84693218 | No Loss | 84693279 | No Purchase |
| 84693106 | No Purchase | 84693165 | No Loss | 84693219 | No Purchase | 84693281 | No Loss |
| 84693107 | No Loss | 84693166 | No Loss | 84693221 | No Loss | 84693282 | No Purchase |
| 84693108 | No Purchase | 84693167 | No Loss | 84693222 | No Loss | 84693284 | No Purchase |
| 84693110 | No Loss | 84693168 | No Purchase | 84693223 | No Purchase | 84693285 | No Loss |
| 84693111 | No Loss | 84693169 | No Purchase | 84693224 | No Purchase | 84693286 | No Purchase |
| 84693113 | No Purchase | 84693170 | No Purchase | 84693225 | No Loss | 84693287 | No Purchase |
| 84693114 | No Purchase | 84693171 | No Loss | 84693226 | No Purchase | 84693289 | No Loss |
| 84693117 | No Purchase | 84693172 | No Purchase | 84693227 | No Purchase | 84693290 | No Loss |
| 84693119 | No Loss | 84693173 | No Loss | 84693228 | No Purchase | 84693291 | No Loss |
| 84693121 | No Loss | 84693175 | No Loss | 84693229 | No Loss | 84693292 | No Purchase |
| 84693122 | No Loss | 84693176 | No Purchase | 84693230 | No Purchase | 84693293 | No Purchase |
| 84693123 | No Purchase | 84693177 | No Purchase | 84693232 | No Loss | 84693294 | No Loss |
| 84693124 | No Purchase | 84693178 | No Loss | 84693233 | No Loss | 84693295 | No Loss |
| 84693125 | No Loss | 84693179 | No Purchase | 84693234 | No Purchase | 84693297 | No Purchase |
| 84693126 | No Purchase | 84693180 | No Purchase | 84693235 | No Loss | 84693298 | No Purchase |
| 84693127 | No Purchase | 84693181 | No Purchase | 84693236 | No Loss | 84693299 | No Purchase |
| 84693128 | No Purchase | 84693183 | No Purchase | 84693238 | No Purchase | 84693300 | No Loss |
| 84693129 | No Purchase | 84693184 | No Purchase | 84693239 | No Purchase | 84693301 | No Purchase |
| 84693130 | No Purchase | 84693185 | No Purchase | 84693240 | No Purchase | 84693302 | No Purchase |
| 84693132 | No Purchase | 84693186 | No Purchase | 84693243 | No Purchase | 84693303 | No Purchase |
| 84693136 | No Loss | 84693187 | No Purchase | 84693245 | No Loss | 84693304 | No Purchase |
| 84693137 | No Loss | 84693189 | No Purchase | 84693246 | No Loss | 84693305 | No Loss |
| 84693138 | No Loss | 84693191 | No Loss | 84693247 | No Loss | 84693306 | No Purchase |
| 84693139 | No Purchase | 84693193 | No Purchase | 84693248 | No Loss | 84693307 | No Purchase |
| 84693141 | No Purchase | 84693194 | No Loss | 84693249 | No Purchase | 84693308 | No Loss |
| 84693142 | No Purchase | 84693195 | No Loss | 84693250 | No Purchase | 84693309 | No Purchase |
| 84693143 | No Loss | 84693196 | No Loss | 84693251 | No Purchase | 84693310 | No Purchase |
| 84693144 | No Purchase | 84693197 | No Loss | 84693252 | No Purchase | 84693311 | No Loss |
| 84693145 | No Purchase | 84693198 | No Loss | 84693254 | No Purchase | 84693312 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84693313 | No Purchase | 84693363 | No Loss | 84693460 | No Purchase | 84693537 | No Purchase |
| 84693314 | No Purchase | 84693364 | No Purchase | 84693461 | No Purchase | 84693538 | No Purchase |
| 84693315 | No Purchase | 84693365 | No Purchase | 84693462 | No Purchase | 84693539 | No Purchase |
| 84693316 | No Purchase | 84693366 | No Purchase | 84693463 | No Purchase | 84693540 | No Purchase |
| 84693317 | No Purchase | 84693367 | No Purchase | 84693464 | No Loss | 84693541 | No Loss |
| 84693318 | No Purchase | 84693368 | No Loss | 84693466 | No Loss | 84693542 | No Purchase |
| 84693319 | No Purchase | 84693369 | No Purchase | 84693470 | No Loss | 84693543 | No Loss |
| 84693320 | No Loss | 84693370 | No Loss | 84693471 | No Purchase | 84693544 | No Purchase |
| 84693321 | No Purchase | 84693371 | No Purchase | 84693476 | No Loss | 84693545 | No Purchase |
| 84693322 | No Loss | 84693372 | No Loss | 84693480 | No Loss | 84693546 | No Purchase |
| 84693323 | No Loss | 84693373 | No Loss | 84693481 | No Purchase | 84693547 | No Purchase |
| 84693324 | No Loss | 84693374 | No Purchase | 84693482 | No Loss | 84693548 | No Purchase |
| 84693325 | No Purchase | 84693375 | No Loss | 84693484 | No Loss | 84693549 | No Purchase |
| 84693327 | No Purchase | 84693376 | No Purchase | 84693485 | No Purchase | 84693550 | No Purchase |
| 84693328 | No Loss | 84693377 | No Purchase | 84693486 | No Purchase | 84693551 | No Loss |
| 84693329 | No Loss | 84693379 | No Purchase | 84693487 | No Loss | 84693552 | No Loss |
| 84693330 | No Loss | 84693381 | No Loss | 84693489 | No Purchase | 84693553 | No Purchase |
| 84693331 | No Purchase | 84693385 | No Purchase | 84693490 | No Purchase | 84693554 | No Purchase |
| 84693332 | No Purchase | 84693387 | No Purchase | 84693491 | No Purchase | 84693555 | No Purchase |
| 84693334 | No Loss | 84693388 | No Purchase | 84693493 | No Purchase | 84693556 | No Purchase |
| 84693335 | No Purchase | 84693389 | No Purchase | 84693494 | No Purchase | 84693557 | No Purchase |
| 84693336 | No Loss | 84693390 | No Purchase | 84693496 | No Purchase | 84693558 | No Loss |
| 84693337 | No Loss | 84693391 | No Purchase | 84693497 | No Loss | 84693559 | No Purchase |
| 84693339 | No Purchase | 84693392 | No Purchase | 84693498 | No Purchase | 84693560 | No Purchase |
| 84693340 | No Loss | 84693393 | No Purchase | 84693499 | No Loss | 84693561 | No Loss |
| 84693341 | No Loss | 84693394 | No Loss | 84693501 | No Purchase | 84693563 | No Loss |
| 84693343 | No Purchase | 84693402 | No Purchase | 84693503 | No Loss | 84693564 | No Loss |
| 84693344 | No Purchase | 84693410 | No Loss | 84693505 | No Purchase | 84693565 | No Purchase |
| 84693345 | No Loss | 84693412 | No Purchase | 84693507 | No Loss | 84693566 | No Purchase |
| 84693346 | No Purchase | 84693421 | No Loss | 84693508 | No Loss | 84693567 | No Loss |
| 84693347 | No Loss | 84693427 | No Loss | 84693514 | No Purchase | 84693569 | No Purchase |
| 84693348 | No Loss | 84693428 | No Purchase | 84693515 | No Purchase | 84693570 | No Loss |
| 84693349 | No Loss | 84693430 | No Purchase | 84693517 | No Purchase | 84693571 | No Loss |
| 84693350 | No Loss | 84693432 | No Purchase | 84693519 | No Purchase | 84693572 | No Purchase |
| 84693351 | No Purchase | 84693435 | No Purchase | 84693523 | No Purchase | 84693575 | No Loss |
| 84693352 | No Loss | 84693436 | No Purchase | 84693524 | No Loss | 84693576 | No Purchase |
| 84693353 | No Purchase | 84693439 | No Loss | 84693525 | No Purchase | 84693577 | No Purchase |
| 84693354 | No Purchase | 84693443 | No Loss | 84693526 | No Purchase | 84693578 | No Loss |
| 84693355 | No Loss | 84693444 | No Purchase | 84693527 | No Purchase | 84693579 | No Purchase |
| 84693356 | No Purchase | 84693446 | No Purchase | 84693528 | No Purchase | 84693580 | No Purchase |
| 84693357 | No Purchase | 84693447 | No Purchase | 84693529 | No Purchase | 84693581 | No Purchase |
| 84693358 | No Purchase | 84693450 | No Purchase | 84693530 | No Purchase | 84693582 | No Purchase |
| 84693359 | No Purchase | 84693453 | No Loss | 84693531 | No Loss | 84693585 | No Purchase |
| 84693360 | No Purchase | 84693454 | No Loss | 84693532 | No Loss | 84693586 | No Purchase |
| 84693361 | No Purchase | 84693456 | No Purchase | 84693534 | No Purchase | 84693587 | No Loss |
| 84693362 | No Purchase | 84693457 | No Purchase | 84693535 | No Purchase | 84693590 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84693591 | No Purchase | 84693647 | No Loss | 84693709 | No Loss | 84693767 | No Loss |
| 84693592 | No Purchase | 84693648 | No Loss | 84693710 | No Purchase | 84693768 | No Purchase |
| 84693593 | No Loss | 84693649 | No Loss | 84693711 | No Purchase | 84693769 | No Purchase |
| 84693594 | No Purchase | 84693650 | No Loss | 84693712 | No Purchase | 84693771 | No Loss |
| 84693595 | No Loss | 84693651 | No Purchase | 84693713 | No Purchase | 84693772 | No Purchase |
| 84693597 | No Loss | 84693652 | No Purchase | 84693714 | No Purchase | 84693773 | No Loss |
| 84693598 | No Purchase | 84693655 | No Loss | 84693716 | No Loss | 84693774 | No Purchase |
| 84693599 | No Loss | 84693656 | No Purchase | 84693717 | No Purchase | 84693775 | No Purchase |
| 84693600 | No Loss | 84693657 | No Purchase | 84693718 | No Purchase | 84693776 | No Loss |
| 84693601 | No Loss | 84693661 | No Purchase | 84693719 | No Purchase | 84693779 | No Loss |
| 84693603 | No Purchase | 84693663 | No Purchase | 84693720 | No Loss | 84693780 | No Purchase |
| 84693607 | No Loss | 84693664 | No Loss | 84693721 | No Loss | 84693781 | No Purchase |
| 84693608 | No Purchase | 84693665 | No Purchase | 84693723 | No Purchase | 84693782 | No Loss |
| 84693609 | No Loss | 84693666 | No Purchase | 84693724 | No Purchase | 84693783 | No Loss |
| 84693610 | No Loss | 84693668 | No Loss | 84693725 | No Purchase | 84693784 | No Purchase |
| 84693612 | No Loss | 84693669 | No Purchase | 84693726 | No Loss | 84693786 | No Loss |
| 84693613 | No Purchase | 84693671 | No Purchase | 84693729 | No Purchase | 84693787 | No Loss |
| 84693615 | No Purchase | 84693672 | No Purchase | 84693730 | No Purchase | 84693789 | No Purchase |
| 84693616 | No Purchase | 84693673 | No Purchase | 84693732 | No Loss | 84693791 | No Purchase |
| 84693617 | No Loss | 84693674 | No Purchase | 84693733 | No Purchase | 84693793 | No Loss |
| 84693618 | No Purchase | 84693676 | No Loss | 84693734 | No Purchase | 84693794 | No Loss |
| 84693619 | No Purchase | 84693677 | No Purchase | 84693735 | No Purchase | 84693795 | No Loss |
| 84693620 | No Purchase | 84693678 | No Loss | 84693737 | No Purchase | 84693796 | No Loss |
| 84693621 | No Purchase | 84693679 | No Purchase | 84693738 | No Purchase | 84693797 | No Purchase |
| 84693622 | No Purchase | 84693680 | No Purchase | 84693739 | No Purchase | 84693798 | No Purchase |
| 84693623 | No Purchase | 84693681 | No Loss | 84693740 | No Purchase | 84693801 | No Loss |
| 84693625 | No Purchase | 84693682 | No Loss | 84693741 | No Purchase | 84693802 | No Loss |
| 84693626 | No Purchase | 84693683 | No Purchase | 84693742 | No Purchase | 84693804 | No Loss |
| 84693627 | No Purchase | 84693684 | No Purchase | 84693743 | No Loss | 84693806 | No Loss |
| 84693628 | No Loss | 84693685 | No Purchase | 84693745 | No Purchase | 84693807 | No Loss |
| 84693629 | No Purchase | 84693686 | No Loss | 84693746 | No Purchase | 84693808 | No Purchase |
| 84693630 | No Loss | 84693687 | No Loss | 84693748 | No Purchase | 84693809 | No Purchase |
| 84693633 | No Purchase | 84693688 | No Loss | 84693749 | No Purchase | 84693810 | No Purchase |
| 84693634 | No Purchase | 84693689 | No Purchase | 84693750 | No Purchase | 84693811 | No Purchase |
| 84693635 | No Loss | 84693690 | No Loss | 84693751 | No Loss | 84693812 | No Loss |
| 84693636 | No Purchase | 84693692 | No Purchase | 84693752 | No Purchase | 84693813 | No Purchase |
| 84693637 | No Loss | 84693693 | No Purchase | 84693753 | No Purchase | 84693814 | No Loss |
| 84693638 | No Purchase | 84693694 | No Loss | 84693754 | No Purchase | 84693815 | No Purchase |
| 84693639 | No Loss | 84693696 | No Purchase | 84693755 | No Loss | 84693816 | No Purchase |
| 84693640 | No Loss | 84693697 | No Purchase | 84693756 | No Loss | 84693817 | No Purchase |
| 84693641 | No Purchase | 84693698 | No Purchase | 84693757 | No Purchase | 84693818 | No Purchase |
| 84693642 | No Loss | 84693699 | No Purchase | 84693758 | No Purchase | 84693819 | No Loss |
| 84693643 | No Purchase | 84693701 | No Purchase | 84693761 | No Loss | 84693821 | No Purchase |
| 84693644 | No Loss | 84693702 | No Loss | 84693763 | No Loss | 84693822 | No Loss |
| 84693645 | No Purchase | 84693705 | No Purchase | 84693764 | No Purchase | 84693823 | No Purchase |
| 84693646 | No Purchase | 84693708 | No Loss | 84693765 | No Loss | 84693825 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84693826 | No Purchase | 84693876 | No Purchase | 84693940 | No Purchase | 84693991 | No Loss |
| 84693827 | No Loss | 84693878 | No Loss | 84693941 | No Purchase | 84693992 | No Purchase |
| 84693828 | No Loss | 84693879 | No Purchase | 84693942 | No Purchase | 84693993 | No Loss |
| 84693829 | No Purchase | 84693880 | No Purchase | 84693943 | No Purchase | 84693994 | No Loss |
| 84693830 | No Purchase | 84693881 | No Purchase | 84693944 | No Loss | 84693995 | No Purchase |
| 84693831 | No Purchase | 84693882 | No Purchase | 84693945 | No Purchase | 84693997 | No Purchase |
| 84693832 | No Purchase | 84693883 | No Loss | 84693946 | No Loss | 84693998 | No Purchase |
| 84693834 | No Purchase | 84693884 | No Loss | 84693947 | No Loss | 84693999 | No Purchase |
| 84693836 | No Purchase | 84693885 | No Purchase | 84693948 | No Purchase | 84694000 | No Purchase |
| 84693837 | No Purchase | 84693887 | No Loss | 84693949 | No Loss | 84694003 | No Purchase |
| 84693838 | No Loss | 84693889 | No Loss | 84693950 | No Loss | 84694004 | No Purchase |
| 84693839 | No Purchase | 84693890 | No Loss | 84693951 | No Purchase | 84694005 | No Purchase |
| 84693840 | No Purchase | 84693891 | No Loss | 84693952 | No Loss | 84694006 | No Purchase |
| 84693841 | No Loss | 84693892 | No Purchase | 84693953 | No Purchase | 84694007 | No Loss |
| 84693842 | No Loss | 84693893 | No Loss | 84693954 | No Purchase | 84694008 | No Loss |
| 84693843 | No Purchase | 84693894 | No Loss | 84693956 | No Purchase | 84694010 | No Loss |
| 84693844 | No Purchase | 84693896 | No Purchase | 84693957 | No Purchase | 84694011 | No Purchase |
| 84693845 | No Purchase | 84693899 | No Purchase | 84693958 | No Purchase | 84694012 | No Purchase |
| 84693846 | No Loss | 84693900 | No Loss | 84693959 | No Purchase | 84694013 | No Purchase |
| 84693847 | No Purchase | 84693901 | No Purchase | 84693960 | No Purchase | 84694014 | No Loss |
| 84693849 | No Purchase | 84693903 | No Purchase | 84693961 | No Purchase | 84694015 | No Purchase |
| 84693850 | No Loss | 84693906 | No Purchase | 84693962 | No Loss | 84694016 | No Purchase |
| 84693851 | No Loss | 84693907 | No Loss | 84693964 | No Purchase | 84694017 | No Purchase |
| 84693852 | No Loss | 84693908 | No Purchase | 84693965 | No Loss | 84694018 | No Loss |
| 84693853 | No Loss | 84693910 | No Purchase | 84693966 | No Loss | 84694019 | No Purchase |
| 84693854 | No Purchase | 84693911 | No Purchase | 84693967 | No Purchase | 84694020 | No Purchase |
| 84693855 | No Purchase | 84693913 | No Purchase | 84693968 | No Purchase | 84694021 | No Purchase |
| 84693856 | No Purchase | 84693914 | No Purchase | 84693970 | No Loss | 84694022 | No Purchase |
| 84693857 | No Purchase | 84693915 | No Loss | 84693971 | No Loss | 84694024 | No Purchase |
| 84693858 | No Purchase | 84693916 | No Loss | 84693972 | No Purchase | 84694026 | No Loss |
| 84693859 | No Purchase | 84693917 | No Loss | 84693973 | No Loss | 84694027 | No Loss |
| 84693860 | No Purchase | 84693918 | No Purchase | 84693974 | No Loss | 84694028 | No Purchase |
| 84693861 | No Purchase | 84693919 | No Purchase | 84693976 | No Purchase | 84694029 | No Loss |
| 84693862 | No Purchase | 84693920 | No Purchase | 84693977 | No Purchase | 84694030 | No Purchase |
| 84693863 | No Loss | 84693921 | No Purchase | 84693978 | No Purchase | 84694031 | No Loss |
| 84693864 | No Purchase | 84693923 | No Purchase | 84693979 | No Loss | 84694033 | No Purchase |
| 84693865 | No Purchase | 84693924 | No Purchase | 84693980 | No Loss | 84694034 | No Loss |
| 84693866 | No Purchase | 84693926 | No Loss | 84693981 | No Purchase | 84694035 | No Loss |
| 84693867 | No Purchase | 84693927 | No Loss | 84693983 | No Loss | 84694036 | No Loss |
| 84693868 | No Purchase | 84693928 | No Purchase | 84693984 | No Purchase | 84694038 | No Loss |
| 84693869 | No Purchase | 84693930 | No Purchase | 84693985 | No Purchase | 84694039 | No Purchase |
| 84693870 | No Loss | 84693934 | No Loss | 84693986 | No Purchase | 84694040 | No Loss |
| 84693871 | No Loss | 84693935 | No Loss | 84693987 | No Loss | 84694041 | No Purchase |
| 84693873 | No Loss | 84693936 | No Loss | 84693988 | No Purchase | 84694043 | No Purchase |
| 84693874 | No Purchase | 84693937 | No Loss | 84693989 | No Purchase | 84694044 | No Purchase |
| 84693875 | No Purchase | 84693939 | No Purchase | 84693990 | No Purchase | 84694045 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84694046 | No Loss | 84694097 | No Purchase | 84694158 | No Loss | 84694219 | No Purchase |
| 84694047 | No Purchase | 84694098 | No Purchase | 84694161 | No Loss | 84694220 | No Purchase |
| 84694048 | No Purchase | 84694100 | No Loss | 84694162 | No Loss | 84694221 | No Loss |
| 84694049 | No Loss | 84694101 | No Loss | 84694163 | No Purchase | 84694224 | No Loss |
| 84694050 | No Purchase | 84694102 | No Loss | 84694164 | No Purchase | 84694225 | No Purchase |
| 84694051 | No Purchase | 84694104 | No Loss | 84694165 | No Purchase | 84694227 | No Purchase |
| 84694052 | No Purchase | 84694106 | No Loss | 84694167 | No Loss | 84694228 | No Loss |
| 84694053 | No Purchase | 84694108 | No Purchase | 84694168 | No Purchase | 84694230 | No Purchase |
| 84694054 | No Purchase | 84694109 | No Purchase | 84694169 | No Purchase | 84694231 | No Purchase |
| 84694055 | No Loss | 84694110 | No Purchase | 84694170 | No Purchase | 84694232 | No Purchase |
| 84694056 | No Loss | 84694111 | No Loss | 84694174 | No Loss | 84694233 | No Purchase |
| 84694057 | No Purchase | 84694112 | No Purchase | 84694175 | No Purchase | 84694235 | No Loss |
| 84694058 | No Purchase | 84694113 | No Purchase | 84694176 | No Loss | 84694237 | No Loss |
| 84694059 | No Purchase | 84694116 | No Loss | 84694177 | No Purchase | 84694238 | No Loss |
| 84694060 | No Loss | 84694117 | No Purchase | 84694178 | No Loss | 84694239 | No Purchase |
| 84694061 | No Loss | 84694118 | No Purchase | 84694179 | No Loss | 84694240 | No Loss |
| 84694062 | No Loss | 84694119 | No Purchase | 84694182 | No Loss | 84694242 | No Purchase |
| 84694063 | No Purchase | 84694120 | No Loss | 84694184 | No Purchase | 84694243 | No Loss |
| 84694064 | No Loss | 84694121 | No Purchase | 84694185 | No Purchase | 84694244 | No Loss |
| 84694065 | No Purchase | 84694122 | No Purchase | 84694186 | No Purchase | 84694245 | No Loss |
| 84694066 | No Purchase | 84694124 | No Purchase | 84694187 | No Loss | 84694246 | No Loss |
| 84694067 | No Purchase | 84694125 | No Purchase | 84694188 | No Purchase | 84694247 | No Loss |
| 84694070 | No Purchase | 84694126 | No Loss | 84694189 | No Purchase | 84694248 | No Loss |
| 84694071 | No Purchase | 84694127 | No Loss | 84694190 | No Purchase | 84694249 | No Loss |
| 84694074 | No Purchase | 84694128 | No Purchase | 84694191 | No Purchase | 84694250 | No Purchase |
| 84694075 | No Purchase | 84694129 | No Loss | 84694192 | No Purchase | 84694251 | No Purchase |
| 84694076 | No Purchase | 84694131 | No Loss | 84694193 | No Purchase | 84694252 | No Purchase |
| 84694077 | No Purchase | 84694132 | No Purchase | 84694194 | No Purchase | 84694253 | No Purchase |
| 84694078 | No Purchase | 84694133 | No Purchase | 84694195 | No Purchase | 84694254 | No Purchase |
| 84694079 | No Purchase | 84694134 | No Loss | 84694196 | No Loss | 84694255 | No Purchase |
| 84694080 | No Purchase | 84694135 | No Purchase | 84694197 | No Loss | 84694257 | No Purchase |
| 84694081 | No Purchase | 84694136 | No Purchase | 84694200 | No Purchase | 84694258 | No Loss |
| 84694082 | No Loss | 84694137 | No Purchase | 84694203 | No Purchase | 84694259 | No Purchase |
| 84694083 | No Purchase | 84694138 | No Loss | 84694204 | No Loss | 84694260 | No Purchase |
| 84694084 | No Purchase | 84694141 | No Loss | 84694205 | No Purchase | 84694261 | No Loss |
| 84694085 | No Purchase | 84694144 | No Purchase | 84694206 | No Loss | 84694262 | No Loss |
| 84694086 | No Loss | 84694145 | No Purchase | 84694207 | No Loss | 84694264 | No Purchase |
| 84694087 | No Loss | 84694147 | No Purchase | 84694209 | No Purchase | 84694265 | No Loss |
| 84694088 | No Purchase | 84694148 | No Purchase | 84694210 | No Purchase | 84694266 | No Purchase |
| 84694089 | No Purchase | 84694149 | No Loss | 84694211 | No Loss | 84694267 | No Purchase |
| 84694090 | No Loss | 84694150 | No Loss | 84694212 | No Purchase | 84694268 | No Purchase |
| 84694091 | No Loss | 84694151 | No Loss | 84694214 | No Purchase | 84694269 | No Purchase |
| 84694092 | No Loss | 84694153 | No Purchase | 84694215 | No Loss | 84694270 | No Purchase |
| 84694094 | No Purchase | 84694154 | No Purchase | 84694216 | No Purchase | 84694271 | No Purchase |
| 84694095 | No Loss | 84694155 | No Purchase | 84694217 | No Purchase | 84694272 | No Loss |
| 84694096 | No Purchase | 84694156 | No Purchase | 84694218 | No Purchase | 84694273 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84694274 | No Loss | 84694329 | No Purchase | 84694383 | No Purchase | 84694443 | No Loss |
| 84694275 | No Purchase | 84694330 | No Loss | 84694384 | No Purchase | 84694444 | No Loss |
| 84694276 | No Purchase | 84694331 | No Purchase | 84694387 | No Loss | 84694445 | No Purchase |
| 84694277 | No Loss | 84694332 | No Purchase | 84694388 | No Purchase | 84694446 | No Purchase |
| 84694278 | No Loss | 84694333 | No Loss | 84694390 | No Loss | 84694447 | No Purchase |
| 84694280 | No Loss | 84694334 | No Purchase | 84694391 | No Loss | 84694448 | No Purchase |
| 84694281 | No Purchase | 84694335 | No Purchase | 84694392 | No Loss | 84694449 | No Purchase |
| 84694282 | No Loss | 84694336 | No Purchase | 84694393 | No Loss | 84694450 | No Purchase |
| 84694283 | No Purchase | 84694338 | No Purchase | 84694394 | No Purchase | 84694451 | No Purchase |
| 84694285 | No Purchase | 84694339 | No Purchase | 84694395 | No Loss | 84694453 | No Loss |
| 84694286 | No Loss | 84694340 | No Purchase | 84694397 | No Purchase | 84694454 | No Loss |
| 84694287 | No Loss | 84694341 | No Purchase | 84694398 | No Purchase | 84694455 | No Purchase |
| 84694288 | No Loss | 84694342 | No Purchase | 84694399 | No Purchase | 84694456 | No Loss |
| 84694289 | No Purchase | 84694343 | No Loss | 84694400 | No Loss | 84694458 | No Purchase |
| 84694290 | No Loss | 84694344 | No Purchase | 84694404 | No Loss | 84694460 | No Loss |
| 84694291 | No Purchase | 84694346 | No Purchase | 84694405 | No Loss | 84694462 | No Loss |
| 84694292 | No Purchase | 84694347 | No Purchase | 84694406 | No Purchase | 84694463 | No Loss |
| 84694293 | No Loss | 84694348 | No Purchase | 84694407 | No Purchase | 84694464 | No Purchase |
| 84694294 | No Loss | 84694349 | No Purchase | 84694409 | No Loss | 84694466 | No Loss |
| 84694295 | No Purchase | 84694350 | No Purchase | 84694410 | No Loss | 84694469 | No Loss |
| 84694296 | No Purchase | 84694351 | No Purchase | 84694413 | No Purchase | 84694470 | No Purchase |
| 84694297 | No Purchase | 84694352 | No Loss | 84694414 | No Purchase | 84694471 | No Purchase |
| 84694301 | No Purchase | 84694353 | No Purchase | 84694415 | No Purchase | 84694472 | No Purchase |
| 84694302 | No Purchase | 84694354 | No Loss | 84694416 | No Purchase | 84694473 | No Purchase |
| 84694303 | No Purchase | 84694357 | No Loss | 84694417 | No Loss | 84694474 | No Purchase |
| 84694304 | No Loss | 84694358 | No Purchase | 84694418 | No Purchase | 84694475 | No Loss |
| 84694305 | No Purchase | 84694359 | No Purchase | 84694419 | No Purchase | 84694476 | No Loss |
| 84694307 | No Purchase | 84694360 | No Purchase | 84694420 | No Purchase | 84694477 | No Purchase |
| 84694309 | No Loss | 84694362 | No Loss | 84694421 | No Purchase | 84694478 | No Purchase |
| 84694310 | No Purchase | 84694363 | No Purchase | 84694422 | No Purchase | 84694479 | No Purchase |
| 84694313 | No Purchase | 84694364 | No Loss | 84694423 | No Purchase | 84694480 | No Purchase |
| 84694314 | No Purchase | 84694365 | No Purchase | 84694424 | No Loss | 84694482 | No Purchase |
| 84694315 | No Purchase | 84694366 | No Purchase | 84694425 | No Purchase | 84694486 | No Loss |
| 84694316 | No Purchase | 84694367 | No Loss | 84694426 | No Loss | 84694488 | No Loss |
| 84694317 | No Loss | 84694369 | No Loss | 84694427 | No Purchase | 84694489 | No Purchase |
| 84694318 | No Purchase | 84694371 | No Purchase | 84694428 | No Loss | 84694490 | No Loss |
| 84694319 | No Purchase | 84694372 | No Loss | 84694430 | No Purchase | 84694491 | No Purchase |
| 84694320 | No Purchase | 84694373 | No Purchase | 84694432 | No Loss | 84694492 | No Purchase |
| 84694321 | No Purchase | 84694374 | No Purchase | 84694433 | No Purchase | 84694494 | No Loss |
| 84694322 | No Purchase | 84694375 | No Purchase | 84694434 | No Loss | 84694495 | No Purchase |
| 84694323 | No Purchase | 84694377 | No Purchase | 84694435 | No Loss | 84694496 | No Loss |
| 84694324 | No Loss | 84694378 | No Loss | 84694436 | No Purchase | 84694498 | No Loss |
| 84694325 | No Purchase | 84694379 | No Purchase | 84694437 | No Loss | 84694499 | No Loss |
| 84694326 | No Purchase | 84694380 | No Purchase | 84694438 | No Loss | 84694500 | No Purchase |
| 84694327 | No Purchase | 84694381 | No Purchase | 84694440 | No Purchase | 84694502 | No Purchase |
| 84694328 | No Purchase | 84694382 | No Purchase | 84694441 | No Purchase | 84694503 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84694504 | No Loss | 84694570 | No Purchase | 84694630 | No Purchase | 84694683 | No Loss |
| 84694505 | No Loss | 84694572 | No Purchase | 84694631 | No Purchase | 84694684 | No Loss |
| 84694506 | No Purchase | 84694573 | No Purchase | 84694633 | No Purchase | 84694685 | No Purchase |
| 84694507 | No Loss | 84694575 | No Purchase | 84694634 | No Purchase | 84694686 | No Loss |
| 84694509 | No Purchase | 84694576 | No Purchase | 84694636 | No Loss | 84694688 | No Purchase |
| 84694510 | No Loss | 84694577 | No Loss | 84694637 | No Purchase | 84694691 | No Loss |
| 84694511 | No Loss | 84694579 | No Purchase | 84694638 | No Loss | 84694692 | No Purchase |
| 84694512 | No Loss | 84694580 | No Loss | 84694639 | No Loss | 84694694 | No Purchase |
| 84694514 | No Purchase | 84694581 | No Purchase | 84694640 | No Loss | 84694695 | No Loss |
| 84694516 | No Purchase | 84694582 | No Purchase | 84694642 | No Purchase | 84694696 | No Loss |
| 84694518 | No Purchase | 84694583 | No Purchase | 84694643 | No Purchase | 84694697 | No Purchase |
| 84694521 | No Loss | 84694584 | No Loss | 84694645 | No Purchase | 84694698 | No Loss |
| 84694522 | No Loss | 84694585 | No Loss | 84694646 | No Loss | 84694699 | No Purchase |
| 84694523 | No Purchase | 84694587 | No Purchase | 84694648 | No Loss | 84694700 | No Purchase |
| 84694524 | No Purchase | 84694589 | No Loss | 84694650 | No Loss | 84694701 | No Loss |
| 84694525 | No Loss | 84694590 | No Loss | 84694651 | No Purchase | 84694702 | No Purchase |
| 84694527 | No Loss | 84694591 | No Purchase | 84694652 | No Purchase | 84694703 | No Purchase |
| 84694528 | No Loss | 84694592 | No Purchase | 84694653 | No Purchase | 84694704 | No Purchase |
| 84694530 | No Purchase | 84694595 | No Purchase | 84694655 | No Purchase | 84694705 | No Purchase |
| 84694532 | No Purchase | 84694596 | No Loss | 84694656 | No Purchase | 84694707 | No Loss |
| 84694535 | No Purchase | 84694597 | No Purchase | 84694657 | No Purchase | 84694708 | No Purchase |
| 84694536 | No Loss | 84694599 | No Loss | 84694658 | No Loss | 84694709 | No Purchase |
| 84694537 | No Purchase | 84694600 | No Purchase | 84694659 | No Loss | 84694710 | No Purchase |
| 84694538 | No Loss | 84694601 | No Purchase | 84694660 | No Loss | 84694711 | No Purchase |
| 84694539 | No Loss | 84694602 | No Purchase | 84694661 | No Loss | 84694712 | No Loss |
| 84694544 | No Purchase | 84694603 | No Loss | 84694662 | No Loss | 84694713 | No Purchase |
| 84694546 | No Loss | 84694604 | No Loss | 84694663 | No Loss | 84694714 | No Loss |
| 84694547 | No Loss | 84694605 | No Purchase | 84694664 | No Purchase | 84694716 | No Purchase |
| 84694548 | No Purchase | 84694607 | No Purchase | 84694665 | No Purchase | 84694718 | No Purchase |
| 84694549 | No Purchase | 84694608 | No Purchase | 84694666 | No Loss | 84694719 | No Purchase |
| 84694550 | No Loss | 84694609 | No Loss | 84694667 | No Purchase | 84694720 | No Purchase |
| 84694551 | No Loss | 84694610 | No Loss | 84694668 | No Loss | 84694721 | No Purchase |
| 84694552 | No Loss | 84694611 | No Loss | 84694669 | No Purchase | 84694722 | No Loss |
| 84694554 | No Loss | 84694614 | No Purchase | 84694670 | No Purchase | 84694723 | No Loss |
| 84694555 | No Purchase | 84694615 | No Purchase | 84694671 | No Purchase | 84694724 | No Loss |
| 84694557 | No Loss | 84694616 | No Purchase | 84694672 | No Loss | 84694726 | No Purchase |
| 84694558 | No Loss | 84694617 | No Loss | 84694673 | No Purchase | 84694728 | No Purchase |
| 84694559 | No Purchase | 84694618 | No Purchase | 84694674 | No Purchase | 84694729 | No Loss |
| 84694560 | No Loss | 84694620 | No Loss | 84694675 | No Loss | 84694730 | No Purchase |
| 84694561 | No Purchase | 84694621 | No Loss | 84694676 | No Loss | 84694732 | No Purchase |
| 84694562 | No Loss | 84694622 | No Purchase | 84694677 | No Purchase | 84694734 | No Purchase |
| 84694563 | No Purchase | 84694623 | No Purchase | 84694678 | No Purchase | 84694735 | No Purchase |
| 84694566 | No Purchase | 84694624 | No Purchase | 84694679 | No Purchase | 84694736 | No Purchase |
| 84694567 | No Loss | 84694625 | No Loss | 84694680 | No Purchase | 84694737 | No Loss |
| 84694568 | No Purchase | 84694627 | No Loss | 84694681 | No Loss | 84694739 | No Purchase |
| 84694569 | No Loss | 84694629 | No Purchase | 84694682 | No Purchase | 84694740 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84694741 | No Purchase | 84694796 | No Purchase | 84694853 | No Purchase | 84694917 | No Purchase |
| 84694742 | No Purchase | 84694798 | No Purchase | 84694854 | No Purchase | 84694918 | No Loss |
| 84694743 | No Loss | 84694799 | No Purchase | 84694855 | No Loss | 84694922 | No Purchase |
| 84694744 | No Loss | 84694801 | No Loss | 84694856 | No Purchase | 84694923 | No Purchase |
| 84694745 | No Loss | 84694804 | No Loss | 84694858 | No Purchase | 84694924 | No Loss |
| 84694747 | No Purchase | 84694805 | No Loss | 84694862 | No Purchase | 84694925 | No Purchase |
| 84694748 | No Purchase | 84694806 | No Purchase | 84694863 | No Purchase | 84694929 | No Loss |
| 84694749 | No Purchase | 84694807 | No Purchase | 84694865 | No Loss | 84694931 | No Purchase |
| 84694750 | No Loss | 84694808 | No Purchase | 84694866 | No Purchase | 84694932 | No Loss |
| 84694751 | No Purchase | 84694809 | No Purchase | 84694871 | No Purchase | 84694933 | No Loss |
| 84694752 | No Purchase | 84694810 | No Purchase | 84694872 | No Purchase | 84694934 | No Purchase |
| 84694753 | No Loss | 84694812 | No Purchase | 84694874 | No Purchase | 84694935 | No Purchase |
| 84694754 | No Purchase | 84694814 | No Purchase | 84694876 | No Purchase | 84694936 | No Purchase |
| 84694758 | No Purchase | 84694815 | No Purchase | 84694877 | No Loss | 84694937 | No Purchase |
| 84694759 | No Loss | 84694816 | No Loss | 84694878 | No Loss | 84694939 | No Purchase |
| 84694760 | No Purchase | 84694817 | No Purchase | 84694882 | No Purchase | 84694940 | No Purchase |
| 84694761 | No Loss | 84694818 | No Purchase | 84694883 | No Purchase | 84694941 | No Loss |
| 84694762 | No Loss | 84694820 | No Purchase | 84694884 | No Loss | 84694942 | No Purchase |
| 84694763 | No Loss | 84694821 | No Purchase | 84694885 | No Loss | 84694944 | No Loss |
| 84694764 | No Purchase | 84694822 | No Purchase | 84694886 | No Purchase | 84694945 | No Purchase |
| 84694765 | No Loss | 84694823 | No Loss | 84694887 | No Purchase | 84694946 | No Loss |
| 84694766 | No Purchase | 84694824 | No Purchase | 84694888 | No Loss | 84694947 | No Purchase |
| 84694767 | No Loss | 84694825 | No Loss | 84694889 | No Purchase | 84694948 | No Loss |
| 84694768 | No Purchase | 84694826 | No Purchase | 84694890 | No Loss | 84694949 | No Loss |
| 84694769 | No Loss | 84694827 | No Loss | 84694891 | No Purchase | 84694950 | No Purchase |
| 84694770 | No Loss | 84694828 | No Loss | 84694894 | No Loss | 84694951 | No Purchase |
| 84694771 | No Purchase | 84694830 | No Purchase | 84694895 | No Loss | 84694952 | No Purchase |
| 84694772 | No Purchase | 84694831 | No Purchase | 84694896 | No Loss | 84694953 | No Purchase |
| 84694774 | No Purchase | 84694832 | No Loss | 84694897 | No Loss | 84694954 | No Purchase |
| 84694776 | No Loss | 84694833 | No Purchase | 84694898 | No Loss | 84694955 | No Loss |
| 84694777 | No Loss | 84694834 | No Loss | 84694899 | No Purchase | 84694956 | No Loss |
| 84694778 | No Loss | 84694835 | No Loss | 84694900 | No Loss | 84694957 | No Loss |
| 84694780 | No Purchase | 84694836 | No Purchase | 84694901 | No Loss | 84694958 | No Purchase |
| 84694781 | No Purchase | 84694838 | No Purchase | 84694902 | No Loss | 84694959 | No Purchase |
| 84694782 | No Purchase | 84694839 | No Purchase | 84694903 | No Loss | 84694960 | No Loss |
| 84694783 | No Purchase | 84694840 | No Loss | 84694904 | No Loss | 84694961 | No Loss |
| 84694784 | No Purchase | 84694841 | No Purchase | 84694905 | No Loss | 84694962 | No Purchase |
| 84694785 | No Loss | 84694842 | No Purchase | 84694906 | No Loss | 84694964 | No Loss |
| 84694786 | No Loss | 84694843 | No Purchase | 84694908 | No Loss | 84694965 | No Loss |
| 84694787 | No Loss | 84694844 | No Purchase | 84694909 | No Loss | 84694966 | No Purchase |
| 84694789 | No Purchase | 84694845 | No Purchase | 84694910 | No Purchase | 84694967 | No Purchase |
| 84694791 | No Purchase | 84694846 | No Loss | 84694912 | No Purchase | 84694968 | No Loss |
| 84694792 | No Purchase | 84694848 | No Loss | 84694913 | No Purchase | 84694969 | No Purchase |
| 84694793 | No Loss | 84694849 | No Purchase | 84694914 | No Purchase | 84694970 | No Purchase |
| 84694794 | No Loss | 84694851 | No Loss | 84694915 | No Purchase | 84694971 | No Purchase |
| 84694795 | No Loss | 84694852 | No Loss | 84694916 | No Purchase | 84694972 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84694973 | No Purchase | 84695028 | No Loss | 84695097 | No Purchase | 84695153 | No Loss |
| 84694974 | No Purchase | 84695029 | No Loss | 84695098 | No Loss | 84695154 | No Purchase |
| 84694975 | No Loss | 84695032 | No Purchase | 84695099 | No Purchase | 84695156 | No Purchase |
| 84694976 | No Purchase | 84695034 | No Purchase | 84695100 | No Purchase | 84695157 | No Loss |
| 84694977 | No Loss | 84695035 | No Purchase | 84695101 | No Loss | 84695159 | No Loss |
| 84694978 | No Purchase | 84695037 | No Loss | 84695103 | No Purchase | 84695161 | No Loss |
| 84694979 | No Purchase | 84695038 | No Purchase | 84695104 | No Purchase | 84695162 | No Purchase |
| 84694980 | No Purchase | 84695039 | No Loss | 84695105 | No Loss | 84695163 | No Purchase |
| 84694981 | No Purchase | 84695044 | No Purchase | 84695106 | No Loss | 84695164 | No Loss |
| 84694983 | No Purchase | 84695045 | No Purchase | 84695109 | No Purchase | 84695165 | No Loss |
| 84694984 | No Purchase | 84695046 | No Loss | 84695110 | No Purchase | 84695166 | No Loss |
| 84694985 | No Loss | 84695047 | No Purchase | 84695111 | No Purchase | 84695167 | No Purchase |
| 84694986 | No Purchase | 84695048 | No Loss | 84695112 | No Loss | 84695168 | No Purchase |
| 84694987 | No Purchase | 84695050 | No Purchase | 84695113 | No Loss | 84695169 | No Purchase |
| 84694988 | No Loss | 84695052 | No Loss | 84695114 | No Purchase | 84695170 | No Loss |
| 84694989 | No Loss | 84695053 | No Loss | 84695115 | No Purchase | 84695171 | No Loss |
| 84694990 | No Purchase | 84695054 | No Loss | 84695116 | No Purchase | 84695172 | No Loss |
| 84694991 | No Loss | 84695055 | No Loss | 84695117 | No Purchase | 84695174 | No Purchase |
| 84694992 | No Purchase | 84695056 | No Purchase | 84695118 | No Purchase | 84695176 | No Purchase |
| 84694993 | No Purchase | 84695057 | No Loss | 84695119 | No Purchase | 84695177 | No Loss |
| 84694995 | No Purchase | 84695059 | No Loss | 84695121 | No Purchase | 84695178 | No Purchase |
| 84694996 | No Loss | 84695060 | No Loss | 84695122 | No Loss | 84695179 | No Purchase |
| 84694997 | No Loss | 84695061 | No Purchase | 84695123 | No Purchase | 84695180 | No Purchase |
| 84694998 | No Purchase | 84695062 | No Loss | 84695125 | No Loss | 84695181 | No Loss |
| 84694999 | No Purchase | 84695063 | No Purchase | 84695126 | No Purchase | 84695182 | No Purchase |
| 84695000 | No Purchase | 84695064 | No Purchase | 84695127 | No Loss | 84695183 | No Purchase |
| 84695001 | No Purchase | 84695065 | No Loss | 84695128 | No Purchase | 84695184 | No Loss |
| 84695002 | No Loss | 84695066 | No Purchase | 84695129 | No Loss | 84695185 | No Loss |
| 84695004 | No Purchase | 84695068 | No Purchase | 84695130 | No Purchase | 84695186 | No Loss |
| 84695006 | No Purchase | 84695069 | No Purchase | 84695132 | No Purchase | 84695188 | No Loss |
| 84695007 | No Loss | 84695070 | No Purchase | 84695133 | No Loss | 84695189 | No Purchase |
| 84695009 | No Loss | 84695071 | No Purchase | 84695134 | No Loss | 84695190 | No Loss |
| 84695010 | No Loss | 84695074 | No Loss | 84695135 | No Purchase | 84695191 | No Purchase |
| 84695012 | No Loss | 84695076 | No Loss | 84695136 | No Purchase | 84695193 | No Purchase |
| 84695013 | No Purchase | 84695077 | No Loss | 84695137 | No Purchase | 84695194 | No Purchase |
| 84695014 | No Loss | 84695078 | No Loss | 84695139 | No Purchase | 84695196 | No Purchase |
| 84695015 | No Loss | 84695079 | No Purchase | 84695142 | No Purchase | 84695197 | No Loss |
| 84695016 | No Loss | 84695082 | No Loss | 84695143 | No Loss | 84695198 | No Purchase |
| 84695017 | No Purchase | 84695084 | No Loss | 84695144 | No Purchase | 84695199 | No Purchase |
| 84695018 | No Loss | 84695085 | No Purchase | 84695145 | No Purchase | 84695200 | No Purchase |
| 84695019 | No Purchase | 84695086 | No Loss | 84695146 | No Loss | 84695201 | No Loss |
| 84695020 | No Purchase | 84695087 | No Purchase | 84695147 | No Purchase | 84695202 | No Loss |
| 84695021 | No Loss | 84695088 | No Purchase | 84695148 | No Loss | 84695203 | No Purchase |
| 84695023 | No Loss | 84695089 | No Purchase | 84695149 | No Purchase | 84695206 | No Loss |
| 84695026 | No Loss | 84695092 | No Purchase | 84695150 | No Purchase | 84695207 | No Purchase |
| 84695027 | No Loss | 84695095 | No Loss | 84695152 | No Purchase | 84695208 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84695209 | No Loss | 84695264 | No Purchase | 84695316 | No Purchase | 84695369 | No Loss |
| 84695210 | No Purchase | 84695265 | No Purchase | 84695317 | No Purchase | 84695371 | No Purchase |
| 84695211 | No Purchase | 84695266 | No Loss | 84695318 | No Loss | 84695372 | No Purchase |
| 84695212 | No Loss | 84695267 | No Loss | 84695319 | No Purchase | 84695373 | No Purchase |
| 84695215 | No Purchase | 84695268 | No Purchase | 84695320 | No Purchase | 84695374 | No Loss |
| 84695216 | No Purchase | 84695269 | No Purchase | 84695321 | No Purchase | 84695375 | No Loss |
| 84695217 | No Purchase | 84695270 | No Loss | 84695322 | No Purchase | 84695376 | No Purchase |
| 84695218 | No Loss | 84695271 | No Purchase | 84695323 | No Loss | 84695377 | No Loss |
| 84695219 | No Purchase | 84695273 | No Purchase | 84695327 | No Loss | 84695378 | No Purchase |
| 84695220 | No Loss | 84695274 | No Purchase | 84695328 | No Purchase | 84695379 | No Purchase |
| 84695222 | No Loss | 84695275 | No Purchase | 84695329 | No Loss | 84695380 | No Loss |
| 84695224 | No Purchase | 84695276 | No Loss | 84695330 | No Purchase | 84695381 | No Loss |
| 84695226 | No Loss | 84695277 | No Purchase | 84695331 | No Loss | 84695382 | No Purchase |
| 84695227 | No Purchase | 84695278 | No Loss | 84695332 | No Loss | 84695383 | No Purchase |
| 84695228 | No Purchase | 84695279 | No Purchase | 84695333 | No Purchase | 84695384 | No Purchase |
| 84695229 | No Purchase | 84695280 | No Loss | 84695335 | No Purchase | 84695385 | No Purchase |
| 84695230 | No Loss | 84695281 | No Purchase | 84695336 | No Purchase | 84695386 | No Purchase |
| 84695231 | No Loss | 84695283 | No Purchase | 84695337 | No Loss | 84695387 | No Loss |
| 84695232 | No Purchase | 84695284 | No Purchase | 84695338 | No Loss | 84695392 | No Purchase |
| 84695234 | No Loss | 84695285 | No Loss | 84695339 | No Purchase | 84695393 | No Purchase |
| 84695235 | No Purchase | 84695286 | No Loss | 84695340 | No Purchase | 84695394 | No Purchase |
| 84695236 | No Purchase | 84695287 | No Purchase | 84695341 | No Purchase | 84695395 | No Purchase |
| 84695237 | No Loss | 84695288 | No Purchase | 84695343 | No Purchase | 84695396 | No Loss |
| 84695238 | No Loss | 84695289 | No Purchase | 84695344 | No Purchase | 84695397 | No Loss |
| 84695239 | No Purchase | 84695290 | No Purchase | 84695345 | No Purchase | 84695398 | No Purchase |
| 84695240 | No Loss | 84695291 | No Loss | 84695346 | No Loss | 84695399 | No Purchase |
| 84695241 | No Loss | 84695292 | No Loss | 84695348 | No Purchase | 84695400 | No Purchase |
| 84695243 | No Purchase | 84695293 | No Loss | 84695349 | No Purchase | 84695403 | No Loss |
| 84695244 | No Purchase | 84695294 | No Purchase | 84695350 | No Purchase | 84695404 | No Purchase |
| 84695245 | No Loss | 84695295 | No Purchase | 84695351 | No Purchase | 84695405 | No Purchase |
| 84695246 | No Loss | 84695296 | No Purchase | 84695352 | No Purchase | 84695406 | No Purchase |
| 84695247 | No Purchase | 84695297 | No Purchase | 84695353 | No Loss | 84695407 | No Purchase |
| 84695248 | No Loss | 84695298 | No Loss | 84695354 | No Loss | 84695409 | No Purchase |
| 84695249 | No Loss | 84695299 | No Purchase | 84695355 | No Purchase | 84695410 | No Purchase |
| 84695250 | No Purchase | 84695300 | No Purchase | 84695356 | No Purchase | 84695411 | No Purchase |
| 84695251 | No Purchase | 84695301 | No Purchase | 84695357 | No Purchase | 84695412 | No Purchase |
| 84695252 | No Loss | 84695302 | No Loss | 84695358 | No Loss | 84695413 | No Loss |
| 84695253 | No Purchase | 84695303 | No Loss | 84695359 | No Loss | 84695414 | No Purchase |
| 84695254 | No Purchase | 84695305 | No Loss | 84695360 | No Loss | 84695415 | No Purchase |
| 84695255 | No Loss | 84695306 | No Purchase | 84695362 | No Purchase | 84695416 | No Purchase |
| 84695256 | No Loss | 84695307 | No Loss | 84695363 | No Purchase | 84695417 | No Purchase |
| 84695257 | No Purchase | 84695308 | No Loss | 84695364 | No Purchase | 84695418 | No Loss |
| 84695258 | No Purchase | 84695309 | No Loss | 84695365 | No Purchase | 84695419 | No Purchase |
| 84695259 | No Loss | 84695311 | No Purchase | 84695366 | No Loss | 84695420 | No Purchase |
| 84695262 | No Loss | 84695312 | No Loss | 84695367 | No Loss | 84695422 | No Loss |
| 84695263 | No Loss | 84695314 | No Loss | 84695368 | No Purchase | 84695423 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84695424 | No Purchase | 84695484 | No Purchase | 84695544 | No Loss | 84695599 | No Loss |
| 84695425 | No Purchase | 84695485 | No Purchase | 84695546 | No Purchase | 84695600 | No Purchase |
| 84695429 | No Loss | 84695486 | No Purchase | 84695547 | No Loss | 84695601 | No Purchase |
| 84695430 | No Loss | 84695487 | No Purchase | 84695548 | No Loss | 84695602 | No Purchase |
| 84695431 | No Loss | 84695489 | No Purchase | 84695549 | No Purchase | 84695605 | No Loss |
| 84695432 | No Loss | 84695490 | No Purchase | 84695550 | No Loss | 84695606 | No Loss |
| 84695433 | No Loss | 84695491 | No Purchase | 84695551 | No Purchase | 84695607 | No Loss |
| 84695434 | No Purchase | 84695492 | No Loss | 84695553 | No Loss | 84695608 | No Loss |
| 84695435 | No Purchase | 84695493 | No Purchase | 84695554 | No Loss | 84695609 | No Purchase |
| 84695436 | No Loss | 84695494 | No Purchase | 84695555 | No Purchase | 84695610 | No Loss |
| 84695437 | No Purchase | 84695495 | No Purchase | 84695556 | No Loss | 84695611 | No Loss |
| 84695438 | No Loss | 84695497 | No Loss | 84695558 | No Purchase | 84695612 | No Purchase |
| 84695440 | No Loss | 84695498 | No Purchase | 84695559 | No Purchase | 84695613 | No Purchase |
| 84695441 | No Loss | 84695499 | No Purchase | 84695561 | No Purchase | 84695614 | No Purchase |
| 84695442 | No Loss | 84695500 | No Purchase | 84695562 | No Purchase | 84695615 | No Purchase |
| 84695443 | No Purchase | 84695501 | No Loss | 84695563 | No Loss | 84695616 | No Purchase |
| 84695444 | No Loss | 84695502 | No Purchase | 84695564 | No Purchase | 84695617 | No Purchase |
| 84695446 | No Loss | 84695504 | No Purchase | 84695565 | No Purchase | 84695619 | No Loss |
| 84695447 | No Loss | 84695505 | No Purchase | 84695566 | No Purchase | 84695620 | No Purchase |
| 84695448 | No Loss | 84695506 | No Purchase | 84695567 | No Purchase | 84695621 | No Loss |
| 84695449 | No Purchase | 84695507 | No Loss | 84695568 | No Purchase | 84695622 | No Purchase |
| 84695451 | No Purchase | 84695508 | No Purchase | 84695569 | No Loss | 84695623 | No Purchase |
| 84695453 | No Purchase | 84695509 | No Purchase | 84695570 | No Purchase | 84695624 | No Purchase |
| 84695455 | No Purchase | 84695510 | No Purchase | 84695571 | No Purchase | 84695626 | No Purchase |
| 84695456 | No Loss | 84695511 | No Purchase | 84695572 | No Purchase | 84695627 | No Purchase |
| 84695457 | No Purchase | 84695512 | No Purchase | 84695574 | No Loss | 84695629 | No Loss |
| 84695458 | No Loss | 84695515 | No Loss | 84695575 | No Loss | 84695630 | No Loss |
| 84695459 | No Purchase | 84695516 | No Purchase | 84695576 | No Purchase | 84695631 | No Purchase |
| 84695460 | No Loss | 84695518 | No Loss | 84695577 | No Loss | 84695632 | No Loss |
| 84695461 | No Purchase | 84695522 | No Purchase | 84695578 | No Purchase | 84695633 | No Loss |
| 84695462 | No Purchase | 84695523 | No Loss | 84695579 | No Purchase | 84695634 | No Loss |
| 84695463 | No Purchase | 84695524 | No Purchase | 84695580 | No Purchase | 84695636 | No Purchase |
| 84695465 | No Loss | 84695525 | No Loss | 84695583 | No Loss | 84695637 | No Loss |
| 84695466 | No Purchase | 84695526 | No Purchase | 84695584 | No Purchase | 84695638 | No Loss |
| 84695467 | No Purchase | 84695527 | No Loss | 84695585 | No Loss | 84695639 | No Purchase |
| 84695468 | No Purchase | 84695531 | No Purchase | 84695586 | No Loss | 84695640 | No Purchase |
| 84695469 | No Purchase | 84695532 | No Purchase | 84695587 | No Loss | 84695641 | No Purchase |
| 84695470 | No Loss | 84695535 | No Purchase | 84695588 | No Purchase | 84695642 | No Loss |
| 84695471 | No Loss | 84695536 | No Loss | 84695589 | No Purchase | 84695643 | No Loss |
| 84695472 | No Loss | 84695537 | No Purchase | 84695591 | No Purchase | 84695644 | No Purchase |
| 84695474 | No Purchase | 84695538 | No Loss | 84695592 | No Purchase | 84695645 | No Purchase |
| 84695475 | No Purchase | 84695539 | No Purchase | 84695593 | No Loss | 84695646 | No Purchase |
| 84695477 | No Purchase | 84695540 | No Purchase | 84695594 | No Purchase | 84695648 | No Purchase |
| 84695479 | No Purchase | 84695541 | No Purchase | 84695595 | No Purchase | 84695650 | No Loss |
| 84695480 | No Loss | 84695542 | No Purchase | 84695596 | No Purchase | 84695651 | No Purchase |
| 84695481 | No Purchase | 84695543 | No Purchase | 84695597 | No Purchase | 84695652 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84695653 | No Purchase | 84695708 | No Purchase | 84695768 | No Loss | 84695826 | No Purchase |
| 84695654 | No Loss | 84695709 | No Purchase | 84695769 | No Purchase | 84695827 | No Loss |
| 84695655 | No Purchase | 84695711 | No Purchase | 84695770 | No Purchase | 84695828 | No Purchase |
| 84695656 | No Loss | 84695714 | No Purchase | 84695771 | No Purchase | 84695830 | No Loss |
| 84695659 | No Purchase | 84695715 | No Purchase | 84695772 | No Purchase | 84695831 | No Loss |
| 84695660 | No Purchase | 84695717 | No Purchase | 84695773 | No Purchase | 84695832 | No Purchase |
| 84695661 | No Purchase | 84695718 | No Loss | 84695774 | No Purchase | 84695833 | No Loss |
| 84695662 | No Loss | 84695719 | No Loss | 84695775 | No Purchase | 84695834 | No Loss |
| 84695663 | No Purchase | 84695720 | No Purchase | 84695776 | No Purchase | 84695835 | No Loss |
| 84695665 | No Purchase | 84695723 | No Purchase | 84695777 | No Purchase | 84695836 | No Purchase |
| 84695666 | No Purchase | 84695725 | No Purchase | 84695778 | No Purchase | 84695837 | No Purchase |
| 84695667 | No Purchase | 84695726 | No Purchase | 84695779 | No Loss | 84695838 | No Purchase |
| 84695668 | No Purchase | 84695727 | No Loss | 84695780 | No Purchase | 84695839 | No Purchase |
| 84695669 | No Purchase | 84695728 | No Purchase | 84695784 | No Loss | 84695843 | No Purchase |
| 84695670 | No Purchase | 84695729 | No Loss | 84695785 | No Purchase | 84695844 | No Purchase |
| 84695671 | No Loss | 84695731 | No Purchase | 84695786 | No Loss | 84695845 | No Loss |
| 84695672 | No Purchase | 84695732 | No Loss | 84695788 | No Loss | 84695846 | No Loss |
| 84695673 | No Purchase | 84695733 | No Loss | 84695789 | No Loss | 84695847 | No Loss |
| 84695674 | No Loss | 84695734 | No Purchase | 84695790 | No Purchase | 84695848 | No Loss |
| 84695675 | No Purchase | 84695735 | No Loss | 84695791 | No Loss | 84695849 | No Purchase |
| 84695676 | No Loss | 84695737 | No Loss | 84695792 | No Purchase | 84695850 | No Loss |
| 84695677 | No Purchase | 84695739 | No Loss | 84695793 | No Purchase | 84695851 | No Loss |
| 84695678 | No Purchase | 84695741 | No Loss | 84695794 | No Loss | 84695852 | No Loss |
| 84695679 | No Purchase | 84695742 | No Loss | 84695795 | No Loss | 84695853 | No Purchase |
| 84695681 | No Purchase | 84695743 | No Purchase | 84695796 | No Purchase | 84695854 | No Purchase |
| 84695682 | No Purchase | 84695744 | No Loss | 84695797 | No Purchase | 84695855 | No Loss |
| 84695683 | No Purchase | 84695745 | No Loss | 84695798 | No Purchase | 84695856 | No Purchase |
| 84695684 | No Purchase | 84695746 | No Purchase | 84695800 | No Loss | 84695857 | No Purchase |
| 84695685 | No Purchase | 84695747 | No Purchase | 84695801 | No Purchase | 84695858 | No Loss |
| 84695687 | No Purchase | 84695748 | No Loss | 84695802 | No Loss | 84695859 | No Purchase |
| 84695688 | No Purchase | 84695749 | No Purchase | 84695803 | No Purchase | 84695860 | No Purchase |
| 84695689 | No Purchase | 84695750 | No Purchase | 84695805 | No Loss | 84695861 | No Purchase |
| 84695690 | No Purchase | 84695751 | No Purchase | 84695806 | No Loss | 84695862 | No Loss |
| 84695691 | No Loss | 84695753 | No Loss | 84695807 | No Purchase | 84695863 | No Loss |
| 84695692 | No Purchase | 84695754 | No Purchase | 84695808 | No Purchase | 84695864 | No Purchase |
| 84695695 | No Loss | 84695755 | No Loss | 84695809 | No Loss | 84695867 | No Purchase |
| 84695697 | No Purchase | 84695757 | No Purchase | 84695810 | No Purchase | 84695868 | No Purchase |
| 84695698 | No Loss | 84695758 | No Loss | 84695811 | No Loss | 84695869 | No Purchase |
| 84695699 | No Loss | 84695759 | No Loss | 84695814 | No Purchase | 84695870 | No Purchase |
| 84695700 | No Purchase | 84695760 | No Purchase | 84695816 | No Purchase | 84695871 | No Purchase |
| 84695701 | No Purchase | 84695761 | No Loss | 84695818 | No Loss | 84695872 | No Loss |
| 84695702 | No Purchase | 84695762 | No Loss | 84695819 | No Purchase | 84695873 | No Purchase |
| 84695703 | No Purchase | 84695763 | No Loss | 84695821 | No Loss | 84695874 | No Purchase |
| 84695704 | No Purchase | 84695764 | No Loss | 84695823 | No Purchase | 84695875 | No Purchase |
| 84695705 | No Purchase | 84695766 | No Purchase | 84695824 | No Purchase | 84695876 | No Purchase |
| 84695707 | No Purchase | 84695767 | No Purchase | 84695825 | No Purchase | 84695877 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84695878 | No Purchase | 84695931 | No Purchase | 84695985 | No Purchase | 84696041 | No Purchase |
| 84695879 | No Loss | 84695932 | No Loss | 84695986 | No Purchase | 84696042 | No Loss |
| 84695880 | No Purchase | 84695933 | No Purchase | 84695987 | No Purchase | 84696043 | No Purchase |
| 84695881 | No Loss | 84695934 | No Purchase | 84695988 | No Purchase | 84696045 | No Loss |
| 84695882 | No Purchase | 84695935 | No Purchase | 84695989 | No Loss | 84696046 | No Loss |
| 84695883 | No Loss | 84695936 | No Purchase | 84695990 | No Purchase | 84696047 | No Loss |
| 84695886 | No Loss | 84695937 | No Purchase | 84695991 | No Loss | 84696049 | No Purchase |
| 84695887 | No Loss | 84695938 | No Loss | 84695992 | No Purchase | 84696050 | No Purchase |
| 84695888 | No Purchase | 84695939 | No Purchase | 84695994 | No Purchase | 84696051 | No Loss |
| 84695889 | No Purchase | 84695940 | No Purchase | 84695995 | No Loss | 84696052 | No Purchase |
| 84695890 | No Purchase | 84695941 | No Purchase | 84695996 | No Loss | 84696054 | No Purchase |
| 84695891 | No Purchase | 84695943 | No Purchase | 84695997 | No Purchase | 84696055 | No Purchase |
| 84695892 | No Loss | 84695944 | No Loss | 84695998 | No Purchase | 84696056 | No Purchase |
| 84695893 | No Purchase | 84695945 | No Purchase | 84695999 | No Purchase | 84696057 | No Loss |
| 84695894 | No Purchase | 84695946 | No Purchase | 84696000 | No Purchase | 84696058 | No Loss |
| 84695895 | No Purchase | 84695947 | No Purchase | 84696001 | No Loss | 84696059 | No Loss |
| 84695896 | No Loss | 84695948 | No Purchase | 84696002 | No Purchase | 84696060 | No Loss |
| 84695897 | No Purchase | 84695949 | No Purchase | 84696003 | No Purchase | 84696061 | No Loss |
| 84695898 | No Purchase | 84695951 | No Purchase | 84696004 | No Purchase | 84696062 | No Purchase |
| 84695899 | No Purchase | 84695952 | No Purchase | 84696005 | No Purchase | 84696063 | No Purchase |
| 84695900 | No Purchase | 84695953 | No Purchase | 84696007 | No Loss | 84696064 | No Purchase |
| 84695901 | No Purchase | 84695954 | No Purchase | 84696008 | No Purchase | 84696065 | No Purchase |
| 84695902 | No Purchase | 84695955 | No Purchase | 84696009 | No Loss | 84696066 | No Purchase |
| 84695903 | No Purchase | 84695956 | No Purchase | 84696011 | No Purchase | 84696068 | No Loss |
| 84695906 | No Loss | 84695958 | No Loss | 84696012 | No Purchase | 84696069 | No Purchase |
| 84695907 | No Purchase | 84695959 | No Purchase | 84696013 | No Purchase | 84696071 | No Loss |
| 84695908 | No Purchase | 84695960 | No Purchase | 84696014 | No Purchase | 84696072 | No Purchase |
| 84695909 | No Loss | 84695962 | No Purchase | 84696015 | No Loss | 84696073 | No Loss |
| 84695910 | No Purchase | 84695963 | No Purchase | 84696016 | No Loss | 84696074 | No Purchase |
| 84695911 | No Purchase | 84695964 | No Purchase | 84696017 | No Purchase | 84696076 | No Purchase |
| 84695912 | No Purchase | 84695965 | No Purchase | 84696020 | No Purchase | 84696077 | No Purchase |
| 84695913 | No Purchase | 84695966 | No Purchase | 84696021 | No Purchase | 84696078 | No Purchase |
| 84695915 | No Purchase | 84695967 | No Loss | 84696022 | No Purchase | 84696080 | No Purchase |
| 84695916 | No Loss | 84695968 | No Loss | 84696026 | No Purchase | 84696081 | No Purchase |
| 84695917 | No Purchase | 84695969 | No Purchase | 84696027 | No Purchase | 84696082 | No Purchase |
| 84695920 | No Loss | 84695970 | No Loss | 84696028 | No Purchase | 84696083 | No Purchase |
| 84695921 | No Purchase | 84695972 | No Purchase | 84696030 | No Purchase | 84696084 | No Loss |
| 84695922 | No Loss | 84695973 | No Loss | 84696031 | No Purchase | 84696085 | No Purchase |
| 84695923 | No Purchase | 84695975 | No Loss | 84696032 | No Loss | 84696086 | No Loss |
| 84695924 | No Loss | 84695976 | No Purchase | 84696033 | No Loss | 84696087 | No Purchase |
| 84695925 | No Purchase | 84695977 | No Loss | 84696034 | No Purchase | 84696089 | No Purchase |
| 84695926 | No Purchase | 84695978 | No Loss | 84696035 | No Purchase | 84696090 | No Purchase |
| 84695927 | No Purchase | 84695979 | No Loss | 84696037 | No Loss | 84696091 | No Purchase |
| 84695928 | No Loss | 84695980 | No Purchase | 84696038 | No Loss | 84696092 | No Purchase |
| 84695929 | No Purchase | 84695982 | No Loss | 84696039 | No Purchase | 84696094 | No Loss |
| 84695930 | No Loss | 84695984 | No Purchase | 84696040 | No Purchase | 84696095 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84696097 | No Purchase | 84696161 | No Purchase | 84696219 | No Loss | 84696277 | No Loss |
| 84696098 | No Purchase | 84696162 | No Purchase | 84696221 | No Loss | 84696278 | No Loss |
| 84696099 | No Purchase | 84696163 | No Purchase | 84696222 | No Purchase | 84696279 | No Loss |
| 84696102 | No Loss | 84696166 | No Loss | 84696223 | No Purchase | 84696280 | No Purchase |
| 84696104 | No Loss | 84696167 | No Purchase | 84696224 | No Purchase | 84696281 | No Loss |
| 84696105 | No Purchase | 84696169 | No Loss | 84696226 | No Loss | 84696284 | No Purchase |
| 84696106 | No Loss | 84696170 | No Purchase | 84696227 | No Purchase | 84696286 | No Loss |
| 84696108 | No Loss | 84696172 | No Loss | 84696228 | No Purchase | 84696288 | No Purchase |
| 84696111 | No Loss | 84696174 | No Purchase | 84696229 | No Loss | 84696289 | No Purchase |
| 84696112 | No Purchase | 84696176 | No Purchase | 84696230 | No Loss | 84696291 | No Loss |
| 84696113 | No Loss | 84696177 | No Purchase | 84696231 | No Loss | 84696292 | No Purchase |
| 84696115 | No Purchase | 84696178 | No Purchase | 84696233 | No Purchase | 84696295 | No Purchase |
| 84696116 | No Loss | 84696179 | No Purchase | 84696234 | No Purchase | 84696296 | No Purchase |
| 84696117 | No Purchase | 84696180 | No Purchase | 84696235 | No Purchase | 84696297 | No Purchase |
| 84696118 | No Loss | 84696182 | No Purchase | 84696236 | No Loss | 84696299 | No Purchase |
| 84696119 | No Purchase | 84696183 | No Loss | 84696237 | No Purchase | 84696300 | No Purchase |
| 84696123 | No Purchase | 84696184 | No Purchase | 84696238 | No Purchase | 84696301 | No Purchase |
| 84696124 | No Purchase | 84696185 | No Loss | 84696239 | No Purchase | 84696302 | No Loss |
| 84696125 | No Purchase | 84696186 | No Purchase | 84696240 | No Purchase | 84696303 | No Purchase |
| 84696127 | No Purchase | 84696188 | No Loss | 84696241 | No Purchase | 84696304 | No Purchase |
| 84696128 | No Purchase | 84696189 | No Purchase | 84696242 | No Purchase | 84696307 | No Loss |
| 84696129 | No Purchase | 84696190 | No Loss | 84696243 | No Purchase | 84696308 | No Purchase |
| 84696130 | No Purchase | 84696191 | No Purchase | 84696244 | No Purchase | 84696309 | No Loss |
| 84696131 | No Loss | 84696192 | No Purchase | 84696245 | No Purchase | 84696310 | No Purchase |
| 84696132 | No Purchase | 84696193 | No Purchase | 84696246 | No Loss | 84696311 | No Loss |
| 84696133 | No Purchase | 84696194 | No Purchase | 84696248 | No Purchase | 84696313 | No Purchase |
| 84696137 | No Loss | 84696195 | No Purchase | 84696249 | No Purchase | 84696314 | No Purchase |
| 84696138 | No Loss | 84696196 | No Purchase | 84696250 | No Loss | 84696315 | No Purchase |
| 84696140 | No Purchase | 84696197 | No Purchase | 84696252 | No Purchase | 84696316 | No Purchase |
| 84696141 | No Purchase | 84696200 | No Loss | 84696253 | No Purchase | 84696317 | No Purchase |
| 84696143 | No Loss | 84696201 | No Purchase | 84696254 | No Purchase | 84696318 | No Purchase |
| 84696144 | No Purchase | 84696202 | No Loss | 84696255 | No Purchase | 84696319 | No Purchase |
| 84696145 | No Loss | 84696203 | No Loss | 84696256 | No Purchase | 84696320 | No Loss |
| 84696146 | No Purchase | 84696204 | No Purchase | 84696258 | No Purchase | 84696322 | No Purchase |
| 84696147 | No Purchase | 84696205 | No Purchase | 84696259 | No Loss | 84696323 | No Purchase |
| 84696149 | No Purchase | 84696206 | No Purchase | 84696260 | No Purchase | 84696324 | No Purchase |
| 84696150 | No Purchase | 84696207 | No Purchase | 84696262 | No Purchase | 84696325 | No Purchase |
| 84696151 | No Loss | 84696208 | No Purchase | 84696265 | No Loss | 84696326 | No Purchase |
| 84696152 | No Purchase | 84696209 | No Purchase | 84696266 | No Purchase | 84696327 | No Purchase |
| 84696153 | No Purchase | 84696210 | No Loss | 84696267 | No Purchase | 84696328 | No Loss |
| 84696154 | No Purchase | 84696211 | No Purchase | 84696270 | No Purchase | 84696329 | No Loss |
| 84696155 | No Loss | 84696212 | No Purchase | 84696271 | No Purchase | 84696330 | No Purchase |
| 84696156 | No Purchase | 84696214 | No Purchase | 84696273 | No Purchase | 84696331 | No Loss |
| 84696157 | No Purchase | 84696215 | No Purchase | 84696274 | No Loss | 84696332 | No Purchase |
| 84696158 | No Purchase | 84696217 | No Loss | 84696275 | No Loss | 84696333 | No Purchase |
| 84696160 | No Purchase | 84696218 | No Loss | 84696276 | No Loss | 84696334 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84696335 | No Loss | 84696390 | No Purchase | 84696452 | No Purchase | 84696517 | No Purchase |
| 84696336 | No Purchase | 84696391 | No Purchase | 84696453 | No Loss | 84696518 | No Purchase |
| 84696337 | No Purchase | 84696392 | No Purchase | 84696455 | No Purchase | 84696519 | No Purchase |
| 84696339 | No Loss | 84696393 | No Purchase | 84696456 | No Purchase | 84696520 | No Purchase |
| 84696340 | No Loss | 84696396 | No Loss | 84696457 | No Purchase | 84696521 | No Purchase |
| 84696343 | No Purchase | 84696397 | No Loss | 84696458 | No Purchase | 84696522 | No Purchase |
| 84696344 | No Purchase | 84696398 | No Purchase | 84696461 | No Purchase | 84696523 | No Purchase |
| 84696345 | No Purchase | 84696399 | No Purchase | 84696462 | No Loss | 84696524 | No Purchase |
| 84696346 | No Purchase | 84696400 | No Loss | 84696466 | No Loss | 84696525 | No Loss |
| 84696347 | No Purchase | 84696402 | No Purchase | 84696467 | No Loss | 84696528 | No Purchase |
| 84696348 | No Loss | 84696403 | No Purchase | 84696468 | No Purchase | 84696529 | No Purchase |
| 84696350 | No Purchase | 84696404 | No Purchase | 84696469 | No Loss | 84696531 | No Purchase |
| 84696351 | No Purchase | 84696405 | No Loss | 84696470 | No Loss | 84696532 | No Purchase |
| 84696352 | No Purchase | 84696406 | No Purchase | 84696471 | No Loss | 84696533 | No Purchase |
| 84696353 | No Loss | 84696407 | No Purchase | 84696473 | No Loss | 84696535 | No Purchase |
| 84696354 | No Loss | 84696408 | No Purchase | 84696474 | No Loss | 84696536 | No Purchase |
| 84696357 | No Purchase | 84696409 | No Purchase | 84696475 | No Purchase | 84696537 | No Loss |
| 84696358 | No Purchase | 84696410 | No Purchase | 84696478 | No Loss | 84696538 | No Purchase |
| 84696359 | No Purchase | 84696411 | No Purchase | 84696479 | No Purchase | 84696539 | No Purchase |
| 84696360 | No Purchase | 84696412 | No Loss | 84696480 | No Purchase | 84696540 | No Purchase |
| 84696361 | No Purchase | 84696416 | No Purchase | 84696481 | No Purchase | 84696541 | No Loss |
| 84696362 | No Purchase | 84696417 | No Loss | 84696483 | No Purchase | 84696542 | No Purchase |
| 84696363 | No Purchase | 84696418 | No Loss | 84696484 | No Purchase | 84696543 | No Loss |
| 84696364 | No Purchase | 84696419 | No Purchase | 84696488 | No Purchase | 84696544 | No Purchase |
| 84696365 | No Purchase | 84696420 | No Purchase | 84696489 | No Purchase | 84696545 | No Loss |
| 84696367 | No Purchase | 84696421 | No Loss | 84696490 | No Purchase | 84696546 | No Purchase |
| 84696368 | No Loss | 84696423 | No Purchase | 84696493 | No Purchase | 84696548 | No Purchase |
| 84696369 | No Purchase | 84696425 | No Loss | 84696494 | No Purchase | 84696549 | No Purchase |
| 84696370 | No Purchase | 84696426 | No Purchase | 84696495 | No Loss | 84696550 | No Loss |
| 84696371 | No Purchase | 84696427 | No Purchase | 84696496 | No Loss | 84696552 | No Purchase |
| 84696372 | No Purchase | 84696429 | No Purchase | 84696498 | No Purchase | 84696553 | No Loss |
| 84696374 | No Purchase | 84696432 | No Loss | 84696499 | No Purchase | 84696556 | No Purchase |
| 84696376 | No Purchase | 84696433 | No Loss | 84696500 | No Purchase | 84696558 | No Loss |
| 84696377 | No Loss | 84696434 | No Purchase | 84696502 | No Loss | 84696560 | No Loss |
| 84696378 | No Purchase | 84696437 | No Loss | 84696503 | No Purchase | 84696561 | No Purchase |
| 84696379 | No Purchase | 84696438 | No Purchase | 84696504 | No Loss | 84696562 | No Purchase |
| 84696380 | No Loss | 84696439 | No Purchase | 84696506 | No Purchase | 84696565 | No Loss |
| 84696381 | No Purchase | 84696441 | No Purchase | 84696507 | No Loss | 84696567 | No Loss |
| 84696382 | No Purchase | 84696442 | No Purchase | 84696508 | No Purchase | 84696568 | No Purchase |
| 84696383 | No Purchase | 84696443 | No Purchase | 84696510 | No Loss | 84696569 | No Purchase |
| 84696384 | No Purchase | 84696444 | No Purchase | 84696511 | No Loss | 84696570 | No Purchase |
| 84696385 | No Purchase | 84696445 | No Purchase | 84696512 | No Purchase | 84696571 | No Loss |
| 84696386 | No Purchase | 84696446 | No Purchase | 84696513 | No Purchase | 84696572 | No Purchase |
| 84696387 | No Purchase | 84696449 | No Purchase | 84696514 | No Loss | 84696573 | No Loss |
| 84696388 | No Purchase | 84696450 | No Loss | 84696515 | No Purchase | 84696574 | No Loss |
| 84696389 | No Purchase | 84696451 | No Purchase | 84696516 | No Loss | 84696575 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84696576 | No Purchase | 84696623 | No Purchase | 84696676 | No Purchase | 84696730 | No Loss |
| 84696577 | No Loss | 84696625 | No Loss | 84696677 | No Purchase | 84696731 | No Purchase |
| 84696578 | No Loss | 84696626 | No Purchase | 84696678 | No Purchase | 84696732 | No Purchase |
| 84696579 | No Loss | 84696627 | No Purchase | 84696679 | No Loss | 84696733 | No Purchase |
| 84696580 | No Purchase | 84696628 | No Loss | 84696680 | No Loss | 84696734 | No Purchase |
| 84696582 | No Purchase | 84696629 | No Purchase | 84696681 | No Loss | 84696735 | No Loss |
| 84696583 | No Purchase | 84696630 | No Purchase | 84696682 | No Purchase | 84696741 | No Loss |
| 84696584 | No Loss | 84696631 | No Purchase | 84696683 | No Purchase | 84696743 | No Purchase |
| 84696585 | No Purchase | 84696633 | No Purchase | 84696684 | No Purchase | 84696744 | No Purchase |
| 84696586 | No Purchase | 84696634 | No Purchase | 84696685 | No Purchase | 84696745 | No Loss |
| 84696587 | No Purchase | 84696635 | No Loss | 84696686 | No Purchase | 84696746 | No Purchase |
| 84696588 | No Loss | 84696636 | No Loss | 84696687 | No Purchase | 84696747 | No Loss |
| 84696589 | No Purchase | 84696637 | No Purchase | 84696688 | No Loss | 84696748 | No Purchase |
| 84696590 | No Loss | 84696638 | No Purchase | 84696689 | No Loss | 84696749 | No Loss |
| 84696591 | No Purchase | 84696639 | No Loss | 84696690 | No Purchase | 84696750 | No Purchase |
| 84696592 | No Purchase | 84696640 | No Purchase | 84696691 | No Loss | 84696751 | No Loss |
| 84696593 | No Loss | 84696641 | No Purchase | 84696692 | No Loss | 84696752 | No Loss |
| 84696594 | No Loss | 84696642 | No Purchase | 84696693 | No Loss | 84696753 | No Loss |
| 84696595 | No Loss | 84696643 | No Loss | 84696694 | No Purchase | 84696754 | No Loss |
| 84696596 | No Purchase | 84696645 | No Purchase | 84696695 | No Purchase | 84696756 | No Purchase |
| 84696597 | No Purchase | 84696646 | No Purchase | 84696696 | No Loss | 84696757 | No Purchase |
| 84696598 | No Purchase | 84696647 | No Purchase | 84696697 | No Purchase | 84696758 | No Purchase |
| 84696599 | No Purchase | 84696648 | No Loss | 84696698 | No Loss | 84696759 | No Purchase |
| 84696600 | No Purchase | 84696649 | No Purchase | 84696699 | No Loss | 84696760 | No Purchase |
| 84696601 | No Purchase | 84696650 | No Purchase | 84696700 | No Loss | 84696763 | No Purchase |
| 84696602 | No Loss | 84696651 | No Loss | 84696702 | No Purchase | 84696764 | No Purchase |
| 84696603 | No Loss | 84696652 | No Purchase | 84696705 | No Purchase | 84696765 | No Loss |
| 84696604 | No Loss | 84696653 | No Loss | 84696706 | No Loss | 84696766 | No Purchase |
| 84696605 | No Purchase | 84696654 | No Purchase | 84696707 | No Purchase | 84696767 | No Loss |
| 84696606 | No Loss | 84696655 | No Loss | 84696708 | No Purchase | 84696768 | No Purchase |
| 84696607 | No Loss | 84696656 | No Loss | 84696709 | No Loss | 84696769 | No Purchase |
| 84696608 | No Loss | 84696657 | No Purchase | 84696710 | No Loss | 84696770 | No Loss |
| 84696609 | No Purchase | 84696659 | No Loss | 84696711 | No Loss | 84696771 | No Purchase |
| 84696610 | No Purchase | 84696660 | No Purchase | 84696713 | No Purchase | 84696772 | No Loss |
| 84696611 | No Purchase | 84696662 | No Purchase | 84696714 | No Loss | 84696775 | No Loss |
| 84696612 | No Loss | 84696663 | No Purchase | 84696716 | No Purchase | 84696776 | No Loss |
| 84696613 | No Purchase | 84696664 | No Purchase | 84696718 | No Purchase | 84696777 | No Loss |
| 84696614 | No Loss | 84696665 | No Purchase | 84696719 | No Loss | 84696778 | No Purchase |
| 84696615 | No Purchase | 84696667 | No Purchase | 84696720 | No Purchase | 84696779 | No Purchase |
| 84696616 | No Loss | 84696668 | No Purchase | 84696721 | No Loss | 84696780 | No Loss |
| 84696617 | No Purchase | 84696669 | No Purchase | 84696723 | No Loss | 84696782 | No Loss |
| 84696618 | No Purchase | 84696670 | No Purchase | 84696724 | No Purchase | 84696783 | No Purchase |
| 84696619 | No Purchase | 84696672 | No Loss | 84696725 | No Loss | 84696784 | No Loss |
| 84696620 | No Purchase | 84696673 | No Purchase | 84696726 | No Purchase | 84696785 | No Purchase |
| 84696621 | No Purchase | 84696674 | No Purchase | 84696727 | No Loss | 84696786 | No Loss |
| 84696622 | No Loss | 84696675 | No Purchase | 84696728 | No Purchase | 84696787 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84696790 | No Purchase | 84696845 | No Purchase | 84696904 | No Purchase | 84696961 | No Loss |
| 84696792 | No Loss | 84696847 | No Purchase | 84696905 | No Purchase | 84696963 | No Loss |
| 84696793 | No Purchase | 84696849 | No Loss | 84696908 | No Purchase | 84696964 | No Purchase |
| 84696794 | No Purchase | 84696851 | No Purchase | 84696909 | No Purchase | 84696965 | No Loss |
| 84696795 | No Purchase | 84696852 | No Loss | 84696910 | No Purchase | 84696967 | No Purchase |
| 84696796 | No Purchase | 84696853 | No Purchase | 84696912 | No Loss | 84696968 | No Purchase |
| 84696797 | No Purchase | 84696854 | No Purchase | 84696913 | No Loss | 84696969 | No Loss |
| 84696798 | No Loss | 84696855 | No Purchase | 84696914 | No Loss | 84696970 | No Purchase |
| 84696799 | No Loss | 84696856 | No Loss | 84696915 | No Purchase | 84696972 | No Loss |
| 84696800 | No Purchase | 84696857 | No Loss | 84696916 | No Purchase | 84696973 | No Loss |
| 84696801 | No Loss | 84696860 | No Purchase | 84696917 | No Purchase | 84696977 | No Purchase |
| 84696802 | No Loss | 84696861 | No Purchase | 84696918 | No Purchase | 84696981 | No Loss |
| 84696803 | No Loss | 84696862 | No Purchase | 84696919 | No Purchase | 84696982 | No Purchase |
| 84696804 | No Purchase | 84696863 | No Purchase | 84696920 | No Loss | 84696983 | No Purchase |
| 84696806 | No Loss | 84696866 | No Purchase | 84696921 | No Purchase | 84696985 | No Purchase |
| 84696807 | No Purchase | 84696867 | No Purchase | 84696922 | No Purchase | 84696986 | No Loss |
| 84696808 | No Purchase | 84696868 | No Loss | 84696923 | No Purchase | 84696987 | No Purchase |
| 84696809 | No Purchase | 84696869 | No Purchase | 84696925 | No Loss | 84696988 | No Purchase |
| 84696810 | No Purchase | 84696870 | No Purchase | 84696926 | No Purchase | 84696991 | No Loss |
| 84696811 | No Purchase | 84696871 | No Loss | 84696928 | No Purchase | 84696994 | No Purchase |
| 84696812 | No Purchase | 84696872 | No Loss | 84696929 | No Loss | 84696995 | No Purchase |
| 84696813 | No Loss | 84696874 | No Purchase | 84696931 | No Purchase | 84696996 | No Purchase |
| 84696814 | No Loss | 84696875 | No Purchase | 84696932 | No Purchase | 84696997 | No Purchase |
| 84696815 | No Purchase | 84696876 | No Purchase | 84696933 | No Loss | 84696998 | No Loss |
| 84696816 | No Purchase | 84696877 | No Loss | 84696934 | No Loss | 84697000 | No Loss |
| 84696819 | No Purchase | 84696878 | No Loss | 84696935 | No Purchase | 84697001 | No Purchase |
| 84696822 | No Purchase | 84696879 | No Loss | 84696936 | No Purchase | 84697002 | No Loss |
| 84696823 | No Loss | 84696880 | No Purchase | 84696937 | No Purchase | 84697003 | No Loss |
| 84696825 | No Loss | 84696882 | No Purchase | 84696940 | No Loss | 84697004 | No Purchase |
| 84696826 | No Purchase | 84696883 | No Purchase | 84696941 | No Purchase | 84697009 | No Loss |
| 84696827 | No Purchase | 84696884 | No Loss | 84696942 | No Purchase | 84697010 | No Loss |
| 84696829 | No Purchase | 84696885 | No Loss | 84696943 | No Purchase | 84697011 | No Loss |
| 84696831 | No Purchase | 84696888 | No Loss | 84696944 | No Purchase | 84697015 | No Purchase |
| 84696832 | No Purchase | 84696890 | No Purchase | 84696945 | No Purchase | 84697016 | No Purchase |
| 84696833 | No Purchase | 84696891 | No Purchase | 84696948 | No Purchase | 84697020 | No Loss |
| 84696834 | No Purchase | 84696892 | No Purchase | 84696949 | No Purchase | 84697021 | No Loss |
| 84696835 | No Loss | 84696893 | No Purchase | 84696950 | No Purchase | 84697022 | No Purchase |
| 84696836 | No Loss | 84696895 | No Loss | 84696951 | No Loss | 84697024 | No Purchase |
| 84696837 | No Loss | 84696896 | No Purchase | 84696952 | No Loss | 84697025 | No Purchase |
| 84696838 | No Loss | 84696897 | No Loss | 84696954 | No Purchase | 84697026 | No Purchase |
| 84696839 | No Loss | 84696898 | No Loss | 84696955 | No Purchase | 84697031 | No Loss |
| 84696840 | No Loss | 84696899 | No Loss | 84696956 | No Loss | 84697032 | No Purchase |
| 84696841 | No Purchase | 84696900 | No Loss | 84696957 | No Loss | 84697033 | No Loss |
| 84696842 | No Purchase | 84696901 | No Loss | 84696958 | No Purchase | 84697035 | No Loss |
| 84696843 | No Purchase | 84696902 | No Purchase | 84696959 | No Purchase | 84697036 | No Loss |
| 84696844 | No Purchase | 84696903 | No Loss | 84696960 | No Loss | 84697038 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84697039 | No Loss | 84697106 | No Loss | 84697165 | No Loss | 84697251 | No Purchase |
| 84697040 | No Purchase | 84697107 | No Purchase | 84697170 | No Purchase | 84697252 | No Purchase |
| 84697041 | No Purchase | 84697108 | No Loss | 84697172 | No Loss | 84697255 | No Loss |
| 84697042 | No Loss | 84697110 | No Purchase | 84697173 | No Loss | 84697256 | No Purchase |
| 84697043 | No Loss | 84697112 | No Purchase | 84697174 | No Loss | 84697257 | No Purchase |
| 84697046 | No Loss | 84697114 | No Purchase | 84697175 | No Loss | 84697258 | No Loss |
| 84697047 | No Loss | 84697116 | No Purchase | 84697176 | No Loss | 84697259 | No Purchase |
| 84697049 | No Loss | 84697117 | No Purchase | 84697179 | No Loss | 84697261 | No Purchase |
| 84697050 | No Purchase | 84697119 | No Purchase | 84697181 | No Loss | 84697263 | No Purchase |
| 84697051 | No Loss | 84697120 | No Loss | 84697182 | No Purchase | 84697265 | No Purchase |
| 84697052 | No Purchase | 84697122 | No Purchase | 84697184 | No Purchase | 84697266 | No Loss |
| 84697055 | No Loss | 84697123 | No Purchase | 84697185 | No Purchase | 84697267 | No Purchase |
| 84697056 | No Purchase | 84697124 | No Loss | 84697188 | No Purchase | 84697268 | No Purchase |
| 84697057 | No Loss | 84697125 | No Purchase | 84697189 | No Loss | 84697269 | No Loss |
| 84697058 | No Loss | 84697126 | No Purchase | 84697190 | No Purchase | 84697270 | No Loss |
| 84697061 | No Purchase | 84697127 | No Purchase | 84697192 | No Purchase | 84697271 | No Purchase |
| 84697062 | No Purchase | 84697128 | No Purchase | 84697193 | No Loss | 84697272 | No Purchase |
| 84697064 | No Purchase | 84697129 | No Purchase | 84697194 | No Purchase | 84697273 | No Purchase |
| 84697065 | No Loss | 84697130 | No Purchase | 84697202 | No Purchase | 84697275 | No Purchase |
| 84697067 | No Purchase | 84697131 | No Loss | 84697204 | No Purchase | 84697276 | No Purchase |
| 84697068 | No Loss | 84697132 | No Loss | 84697206 | No Purchase | 84697277 | No Purchase |
| 84697069 | No Loss | 84697133 | No Purchase | 84697213 | No Purchase | 84697278 | No Purchase |
| 84697071 | No Purchase | 84697134 | No Purchase | 84697214 | No Purchase | 84697279 | No Loss |
| 84697072 | No Loss | 84697135 | No Loss | 84697215 | No Purchase | 84697280 | No Purchase |
| 84697073 | No Loss | 84697136 | No Purchase | 84697217 | No Purchase | 84697281 | No Loss |
| 84697074 | No Loss | 84697138 | No Purchase | 84697218 | No Purchase | 84697282 | No Purchase |
| 84697075 | No Purchase | 84697139 | No Loss | 84697219 | No Purchase | 84697283 | No Purchase |
| 84697077 | No Purchase | 84697140 | No Purchase | 84697222 | No Purchase | 84697284 | No Purchase |
| 84697079 | No Purchase | 84697141 | No Loss | 84697223 | No Purchase | 84697286 | No Purchase |
| 84697080 | No Purchase | 84697142 | No Loss | 84697224 | No Purchase | 84697287 | No Purchase |
| 84697081 | No Loss | 84697143 | No Purchase | 84697225 | No Purchase | 84697289 | No Purchase |
| 84697083 | No Purchase | 84697144 | No Purchase | 84697226 | No Loss | 84697291 | No Loss |
| 84697084 | No Purchase | 84697145 | No Purchase | 84697228 | No Purchase | 84697292 | No Purchase |
| 84697085 | No Loss | 84697146 | No Purchase | 84697229 | No Purchase | 84697294 | No Loss |
| 84697086 | No Purchase | 84697149 | No Loss | 84697230 | No Loss | 84697299 | No Loss |
| 84697088 | No Purchase | 84697150 | No Purchase | 84697233 | No Purchase | 84697300 | No Loss |
| 84697089 | No Purchase | 84697152 | No Purchase | 84697236 | No Loss | 84697301 | No Loss |
| 84697090 | No Purchase | 84697155 | No Loss | 84697237 | No Loss | 84697302 | No Purchase |
| 84697091 | No Loss | 84697156 | No Loss | 84697239 | No Loss | 84697303 | No Purchase |
| 84697092 | No Loss | 84697157 | No Purchase | 84697240 | No Loss | 84697305 | No Loss |
| 84697093 | No Purchase | 84697158 | No Loss | 84697241 | No Purchase | 84697306 | No Purchase |
| 84697095 | No Loss | 84697159 | No Loss | 84697242 | No Loss | 84697309 | No Purchase |
| 84697096 | No Purchase | 84697160 | No Loss | 84697243 | No Purchase | 84697310 | No Purchase |
| 84697099 | No Purchase | 84697161 | No Purchase | 84697244 | No Loss | 84697311 | No Purchase |
| 84697102 | No Purchase | 84697162 | No Purchase | 84697248 | No Purchase | 84697312 | Duplicate Claim |
| 84697103 | No Purchase | 84697163 | No Purchase | 84697250 | No Purchase | 84697313 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84697314 | No Purchase | 84697401 | No Loss | 84697490 | No Loss | 84697600 | No Loss |
| 84697318 | No Purchase | 84697403 | No Purchase | 84697491 | No Loss | 84697601 | No Purchase |
| 84697319 | No Purchase | 84697405 | No Loss | 84697492 | No Loss | 84697602 | No Purchase |
| 84697320 | No Loss | 84697406 | No Loss | 84697494 | No Loss | 84697603 | No Loss |
| 84697323 | No Purchase | 84697407 | No Loss | 84697497 | No Purchase | 84697606 | No Purchase |
| 84697324 | No Loss | 84697408 | No Loss | 84697498 | No Loss | 84697607 | No Purchase |
| 84697326 | No Purchase | 84697410 | No Purchase | 84697499 | No Purchase | 84697608 | No Purchase |
| 84697327 | No Purchase | 84697412 | No Purchase | 84697505 | No Loss | 84697609 | No Purchase |
| 84697328 | No Purchase | 84697413 | No Loss | 84697511 | No Loss | 84697610 | No Purchase |
| 84697329 | No Loss | 84697416 | No Loss | 84697514 | No Purchase | 84697614 | No Purchase |
| 84697330 | No Loss | 84697417 | No Loss | 84697516 | No Purchase | 84697616 | No Purchase |
| 84697331 | No Purchase | 84697418 | No Purchase | 84697517 | No Purchase | 84697618 | No Purchase |
| 84697334 | No Purchase | 84697419 | No Loss | 84697518 | No Purchase | 84697619 | No Loss |
| 84697342 | No Loss | 84697420 | No Loss | 84697520 | No Purchase | 84697620 | No Purchase |
| 84697343 | No Loss | 84697421 | No Purchase | 84697522 | No Purchase | 84697621 | No Loss |
| 84697348 | No Loss | 84697422 | No Loss | 84697524 | No Purchase | 84697624 | No Purchase |
| 84697349 | No Purchase | 84697423 | No Purchase | 84697525 | No Purchase | 84697626 | No Loss |
| 84697350 | No Loss | 84697424 | No Purchase | 84697526 | No Purchase | 84697628 | No Purchase |
| 84697351 | No Purchase | 84697425 | No Purchase | 84697527 | No Purchase | 84697633 | No Loss |
| 84697352 | No Loss | 84697426 | No Loss | 84697529 | No Purchase | 84697635 | No Purchase |
| 84697353 | No Loss | 84697427 | No Purchase | 84697530 | No Loss | 84697637 | No Loss |
| 84697354 | No Purchase | 84697429 | No Purchase | 84697533 | No Purchase | 84697640 | No Purchase |
| 84697355 | No Purchase | 84697430 | No Loss | 84697534 | No Purchase | 84697641 | No Purchase |
| 84697357 | No Purchase | 84697431 | No Purchase | 84697538 | No Purchase | 84697643 | No Purchase |
| 84697358 | No Loss | 84697433 | No Loss | 84697541 | No Purchase | 84697644 | No Purchase |
| 84697359 | No Purchase | 84697434 | No Purchase | 84697543 | No Loss | 84697645 | No Purchase |
| 84697361 | No Purchase | 84697436 | No Loss | 84697546 | No Purchase | 84697648 | No Loss |
| 84697362 | No Purchase | 84697437 | No Purchase | 84697548 | No Purchase | 84697649 | No Purchase |
| 84697367 | No Loss | 84697438 | No Loss | 84697556 | No Purchase | 84697650 | No Purchase |
| 84697368 | No Purchase | 84697440 | No Loss | 84697557 | No Purchase | 84697652 | No Loss |
| 84697369 | No Loss | 84697441 | No Loss | 84697559 | No Loss | 84697653 | No Loss |
| 84697370 | No Loss | 84697442 | No Purchase | 84697560 | No Purchase | 84697655 | No Purchase |
| 84697371 | No Loss | 84697443 | No Purchase | 84697562 | No Loss | 84697657 | No Purchase |
| 84697375 | No Loss | 84697444 | No Purchase | 84697563 | No Purchase | 84697658 | No Purchase |
| 84697379 | No Loss | 84697445 | No Purchase | 84697567 | No Purchase | 84697659 | No Purchase |
| 84697382 | No Purchase | 84697446 | No Purchase | 84697568 | No Purchase | 84697660 | No Purchase |
| 84697384 | No Purchase | 84697450 | No Purchase | 84697580 | No Purchase | 84697663 | No Loss |
| 84697385 | No Purchase | 84697452 | No Loss | 84697581 | No Loss | 84697664 | No Purchase |
| 84697386 | No Purchase | 84697453 | No Purchase | 84697585 | No Purchase | 84697666 | No Purchase |
| 84697387 | No Loss | 84697456 | No Loss | 84697586 | No Purchase | 84697667 | No Purchase |
| 84697390 | No Purchase | 84697465 | No Purchase | 84697587 | No Loss | 84697671 | No Purchase |
| 84697391 | No Loss | 84697469 | No Loss | 84697589 | No Purchase | 84697673 | No Purchase |
| 84697392 | No Purchase | 84697475 | No Loss | 84697590 | No Loss | 84697675 | No Loss |
| 84697394 | No Loss | 84697477 | No Purchase | 84697591 | No Purchase | 84697676 | No Loss |
| 84697397 | No Loss | 84697488 | No Purchase | 84697595 | No Purchase | 84697684 | No Purchase |
| 84697400 | No Purchase | 84697489 | No Purchase | 84697597 | No Purchase | 84697685 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84697687 | No Loss | 84697743 | No Loss | 84697818 | No Loss | 84697876 | No Purchase |
| 84697688 | No Loss | 84697744 | No Purchase | 84697819 | No Purchase | 84697877 | No Purchase |
| 84697689 | No Purchase | 84697745 | No Purchase | 84697820 | No Loss | 84697878 | No Purchase |
| 84697690 | No Purchase | 84697746 | No Loss | 84697821 | No Loss | 84697879 | No Loss |
| 84697691 | No Loss | 84697747 | No Loss | 84697822 | No Loss | 84697880 | No Loss |
| 84697692 | No Purchase | 84697748 | No Loss | 84697823 | No Purchase | 84697882 | No Purchase |
| 84697693 | No Purchase | 84697750 | No Purchase | 84697824 | No Loss | 84697885 | No Loss |
| 84697694 | No Loss | 84697751 | No Loss | 84697825 | No Loss | 84697886 | No Purchase |
| 84697695 | No Loss | 84697752 | No Loss | 84697826 | No Loss | 84697889 | No Loss |
| 84697696 | No Loss | 84697754 | No Loss | 84697827 | No Purchase | 84697890 | No Purchase |
| 84697697 | No Loss | 84697756 | No Purchase | 84697828 | No Loss | 84697891 | No Loss |
| 84697698 | No Loss | 84697757 | No Loss | 84697829 | No Loss | 84697892 | No Loss |
| 84697699 | No Purchase | 84697759 | No Purchase | 84697830 | No Purchase | 84697894 | No Loss |
| 84697700 | No Purchase | 84697761 | No Loss | 84697831 | No Loss | 84697896 | No Purchase |
| 84697701 | No Purchase | 84697763 | No Purchase | 84697832 | No Loss | 84697897 | No Purchase |
| 84697702 | No Loss | 84697764 | No Purchase | 84697833 | No Loss | 84697898 | No Purchase |
| 84697703 | No Loss | 84697766 | No Purchase | 84697835 | No Loss | 84697899 | No Purchase |
| 84697704 | No Loss | 84697767 | No Purchase | 84697836 | No Purchase | 84697900 | No Loss |
| 84697705 | No Loss | 84697768 | No Purchase | 84697839 | No Purchase | 84697901 | No Purchase |
| 84697708 | No Loss | 84697771 | No Loss | 84697840 | No Purchase | 84697902 | No Purchase |
| 84697710 | No Purchase | 84697774 | No Loss | 84697841 | No Purchase | 84697903 | No Purchase |
| 84697711 | No Loss | 84697777 | No Loss | 84697842 | No Purchase | 84697904 | No Purchase |
| 84697712 | No Loss | 84697778 | No Purchase | 84697843 | No Loss | 84697905 | No Purchase |
| 84697713 | No Purchase | 84697779 | No Purchase | 84697845 | No Loss | 84697906 | No Purchase |
| 84697714 | No Purchase | 84697780 | No Loss | 84697848 | No Loss | 84697907 | No Loss |
| 84697716 | No Loss | 84697781 | No Purchase | 84697849 | No Purchase | 84697908 | No Loss |
| 84697718 | No Purchase | 84697783 | No Purchase | 84697851 | No Purchase | 84697909 | No Purchase |
| 84697719 | No Purchase | 84697784 | No Loss | 84697852 | No Purchase | 84697910 | No Purchase |
| 84697720 | No Loss | 84697786 | No Purchase | 84697853 | No Purchase | 84697911 | No Loss |
| 84697722 | No Loss | 84697788 | No Loss | 84697854 | No Loss | 84697912 | No Purchase |
| 84697723 | No Purchase | 84697789 | No Purchase | 84697855 | No Loss | 84697914 | No Purchase |
| 84697724 | No Purchase | 84697793 | No Loss | 84697856 | No Loss | 84697915 | No Purchase |
| 84697726 | No Purchase | 84697794 | No Purchase | 84697858 | No Purchase | 84697916 | No Purchase |
| 84697727 | No Purchase | 84697796 | No Purchase | 84697859 | No Loss | 84697917 | No Purchase |
| 84697728 | No Loss | 84697798 | No Purchase | 84697860 | No Purchase | 84697919 | No Purchase |
| 84697730 | No Purchase | 84697799 | No Loss | 84697862 | No Purchase | 84697920 | No Loss |
| 84697731 | No Loss | 84697800 | No Purchase | 84697863 | No Purchase | 84697921 | No Purchase |
| 84697732 | No Purchase | 84697802 | No Purchase | 84697864 | No Loss | 84697922 | No Purchase |
| 84697733 | No Purchase | 84697805 | No Purchase | 84697866 | No Purchase | 84697923 | No Purchase |
| 84697735 | No Loss | 84697806 | No Loss | 84697867 | No Loss | 84697924 | No Purchase |
| 84697736 | No Loss | 84697809 | No Purchase | 84697868 | No Purchase | 84697925 | No Purchase |
| 84697737 | No Loss | 84697810 | No Loss | 84697869 | No Loss | 84697927 | No Loss |
| 84697738 | No Purchase | 84697811 | No Purchase | 84697871 | No Purchase | 84697928 | No Purchase |
| 84697739 | No Loss | 84697812 | No Loss | 84697872 | No Purchase | 84697931 | No Loss |
| 84697740 | No Loss | 84697813 | No Purchase | 84697874 | No Loss | 84697933 | No Purchase |
| 84697742 | No Loss | 84697816 | No Purchase | 84697875 | No Loss | 84697934 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84697935 | No Loss | 84697999 | No Purchase | 84698053 | No Purchase | 84698107 | No Loss |
| 84697936 | No Purchase | 84698000 | No Purchase | 84698054 | No Loss | 84698108 | No Loss |
| 84697938 | No Loss | 84698002 | No Purchase | 84698055 | No Purchase | 84698109 | No Purchase |
| 84697939 | No Purchase | 84698003 | No Loss | 84698058 | No Purchase | 84698110 | No Loss |
| 84697940 | No Loss | 84698004 | No Loss | 84698060 | No Purchase | 84698111 | No Purchase |
| 84697945 | No Purchase | 84698006 | No Purchase | 84698061 | No Purchase | 84698112 | No Purchase |
| 84697947 | No Loss | 84698007 | No Loss | 84698062 | No Loss | 84698114 | No Loss |
| 84697948 | No Loss | 84698009 | No Loss | 84698063 | No Purchase | 84698116 | No Purchase |
| 84697949 | No Loss | 84698010 | No Loss | 84698065 | No Purchase | 84698117 | No Loss |
| 84697950 | No Purchase | 84698011 | No Loss | 84698066 | No Loss | 84698118 | No Purchase |
| 84697951 | No Loss | 84698012 | No Purchase | 84698067 | No Purchase | 84698121 | No Loss |
| 84697952 | No Purchase | 84698013 | No Loss | 84698070 | No Loss | 84698122 | No Loss |
| 84697954 | No Purchase | 84698014 | No Purchase | 84698071 | No Purchase | 84698123 | No Purchase |
| 84697956 | No Loss | 84698015 | No Purchase | 84698072 | No Purchase | 84698124 | No Purchase |
| 84697957 | No Purchase | 84698016 | No Purchase | 84698073 | No Purchase | 84698125 | No Purchase |
| 84697958 | No Purchase | 84698017 | No Purchase | 84698074 | No Purchase | 84698126 | No Loss |
| 84697959 | No Loss | 84698018 | No Purchase | 84698075 | No Purchase | 84698127 | No Purchase |
| 84697960 | No Loss | 84698019 | No Purchase | 84698076 | No Loss | 84698130 | No Loss |
| 84697961 | No Purchase | 84698020 | No Loss | 84698077 | No Purchase | 84698131 | No Purchase |
| 84697962 | No Purchase | 84698021 | No Purchase | 84698078 | No Purchase | 84698132 | No Purchase |
| 84697963 | No Loss | 84698022 | No Loss | 84698079 | No Purchase | 84698134 | No Loss |
| 84697964 | No Purchase | 84698023 | No Purchase | 84698080 | No Purchase | 84698137 | No Purchase |
| 84697967 | No Loss | 84698024 | No Purchase | 84698081 | No Purchase | 84698138 | No Loss |
| 84697968 | No Purchase | 84698025 | No Purchase | 84698083 | No Loss | 84698140 | No Purchase |
| 84697969 | No Purchase | 84698026 | No Purchase | 84698084 | No Purchase | 84698141 | No Loss |
| 84697970 | No Purchase | 84698027 | No Purchase | 84698085 | No Loss | 84698142 | No Purchase |
| 84697971 | No Purchase | 84698028 | No Purchase | 84698086 | No Loss | 84698143 | No Purchase |
| 84697973 | No Purchase | 84698029 | No Loss | 84698087 | No Loss | 84698144 | No Purchase |
| 84697974 | No Loss | 84698032 | No Purchase | 84698088 | No Purchase | 84698145 | No Loss |
| 84697975 | No Loss | 84698033 | No Loss | 84698089 | No Purchase | 84698146 | No Loss |
| 84697976 | No Purchase | 84698034 | No Purchase | 84698090 | No Loss | 84698147 | No Purchase |
| 84697977 | No Purchase | 84698035 | No Purchase | 84698091 | No Purchase | 84698148 | No Loss |
| 84697980 | No Loss | 84698036 | No Purchase | 84698092 | No Loss | 84698150 | No Loss |
| 84697982 | No Loss | 84698037 | No Purchase | 84698093 | No Purchase | 84698152 | No Purchase |
| 84697983 | No Loss | 84698038 | No Loss | 84698094 | No Purchase | 84698153 | No Loss |
| 84697984 | No Purchase | 84698039 | No Purchase | 84698095 | No Purchase | 84698154 | No Loss |
| 84697985 | No Purchase | 84698040 | No Purchase | 84698096 | No Loss | 84698155 | No Purchase |
| 84697987 | No Purchase | 84698042 | No Purchase | 84698097 | No Loss | 84698158 | No Purchase |
| 84697988 | No Loss | 84698043 | No Purchase | 84698098 | No Purchase | 84698159 | No Purchase |
| 84697989 | No Loss | 84698044 | No Loss | 84698099 | No Purchase | 84698160 | No Purchase |
| 84697990 | No Loss | 84698045 | No Loss | 84698100 | No Loss | 84698163 | No Loss |
| 84697991 | No Purchase | 84698046 | No Loss | 84698101 | No Purchase | 84698165 | No Loss |
| 84697993 | No Purchase | 84698047 | No Purchase | 84698102 | No Purchase | 84698166 | No Loss |
| 84697995 | No Loss | 84698048 | No Loss | 84698104 | No Loss | 84698167 | No Purchase |
| 84697997 | No Loss | 84698050 | No Purchase | 84698105 | No Loss | 84698169 | No Purchase |
| 84697998 | No Loss | 84698052 | No Purchase | 84698106 | No Purchase | 84698170 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84698171 | No Loss | 84698238 | No Purchase | 84698297 | No Loss | 84698357 | No Loss |
| 84698172 | No Purchase | 84698239 | No Purchase | 84698298 | No Purchase | 84698361 | No Purchase |
| 84698173 | No Loss | 84698240 | No Loss | 84698300 | No Loss | 84698364 | No Purchase |
| 84698174 | No Purchase | 84698241 | No Purchase | 84698304 | No Loss | 84698366 | No Purchase |
| 84698175 | No Purchase | 84698242 | No Purchase | 84698305 | No Loss | 84698367 | No Loss |
| 84698177 | No Purchase | 84698244 | No Purchase | 84698307 | No Loss | 84698368 | No Loss |
| 84698179 | No Purchase | 84698245 | No Purchase | 84698308 | No Purchase | 84698369 | No Purchase |
| 84698182 | No Loss | 84698246 | No Loss | 84698309 | No Loss | 84698370 | No Loss |
| 84698183 | No Purchase | 84698247 | No Purchase | 84698310 | No Loss | 84698372 | No Purchase |
| 84698184 | No Purchase | 84698248 | No Loss | 84698311 | No Loss | 84698373 | No Purchase |
| 84698185 | No Purchase | 84698249 | No Loss | 84698312 | No Loss | 84698386 | No Purchase |
| 84698186 | No Purchase | 84698250 | No Purchase | 84698313 | No Purchase | 84698387 | No Loss |
| 84698188 | No Loss | 84698251 | No Purchase | 84698314 | No Loss | 84698390 | No Purchase |
| 84698189 | No Loss | 84698252 | No Purchase | 84698315 | No Loss | 84698391 | No Purchase |
| 84698190 | No Loss | 84698253 | No Purchase | 84698316 | No Purchase | 84698392 | No Loss |
| 84698191 | No Purchase | 84698255 | No Purchase | 84698318 | No Loss | 84698393 | No Purchase |
| 84698193 | No Purchase | 84698256 | No Loss | 84698319 | No Purchase | 84698395 | No Loss |
| 84698194 | No Loss | 84698257 | No Loss | 84698320 | No Loss | 84698396 | No Loss |
| 84698195 | No Purchase | 84698258 | No Loss | 84698321 | No Purchase | 84698398 | No Purchase |
| 84698198 | No Loss | 84698259 | No Loss | 84698322 | No Purchase | 84698402 | No Purchase |
| 84698199 | No Purchase | 84698260 | No Purchase | 84698323 | No Purchase | 84698403 | No Loss |
| 84698201 | No Purchase | 84698261 | No Purchase | 84698324 | No Purchase | 84698404 | No Loss |
| 84698203 | No Loss | 84698262 | No Purchase | 84698325 | No Purchase | 84698405 | No Purchase |
| 84698204 | No Purchase | 84698263 | No Purchase | 84698326 | No Purchase | 84698406 | No Loss |
| 84698205 | No Purchase | 84698264 | No Purchase | 84698327 | No Loss | 84698408 | No Purchase |
| 84698209 | No Purchase | 84698265 | No Purchase | 84698328 | No Purchase | 84698409 | No Loss |
| 84698210 | No Loss | 84698266 | No Loss | 84698329 | No Purchase | 84698412 | No Purchase |
| 84698214 | No Purchase | 84698268 | No Purchase | 84698330 | No Purchase | 84698413 | No Loss |
| 84698215 | No Loss | 84698269 | No Purchase | 84698331 | No Loss | 84698414 | No Purchase |
| 84698216 | No Loss | 84698270 | No Purchase | 84698332 | No Purchase | 84698415 | No Loss |
| 84698217 | No Purchase | 84698271 | No Purchase | 84698334 | No Purchase | 84698416 | No Purchase |
| 84698220 | No Loss | 84698272 | No Loss | 84698335 | No Loss | 84698417 | No Purchase |
| 84698221 | No Loss | 84698273 | No Purchase | 84698336 | No Loss | 84698418 | No Purchase |
| 84698222 | No Purchase | 84698274 | No Loss | 84698337 | No Purchase | 84698419 | No Purchase |
| 84698223 | No Purchase | 84698275 | No Loss | 84698341 | No Purchase | 84698424 | No Purchase |
| 84698224 | No Loss | 84698279 | No Purchase | 84698342 | No Purchase | 84698425 | No Loss |
| 84698225 | No Purchase | 84698280 | No Purchase | 84698343 | No Purchase | 84698426 | No Purchase |
| 84698226 | No Purchase | 84698283 | No Loss | 84698345 | No Loss | 84698430 | No Purchase |
| 84698227 | No Purchase | 84698285 | No Purchase | 84698346 | No Loss | 84698431 | No Purchase |
| 84698228 | No Loss | 84698287 | No Loss | 84698347 | No Purchase | 84698434 | No Loss |
| 84698230 | No Loss | 84698288 | No Purchase | 84698349 | No Purchase | 84698435 | No Purchase |
| 84698231 | No Loss | 84698289 | No Loss | 84698350 | No Loss | 84698436 | No Purchase |
| 84698232 | No Loss | 84698291 | No Purchase | 84698353 | No Loss | 84698437 | No Purchase |
| 84698233 | No Purchase | 84698292 | No Purchase | 84698354 | No Purchase | 84698439 | No Purchase |
| 84698234 | No Purchase | 84698293 | No Loss | 84698355 | No Loss | 84698441 | No Purchase |
| 84698236 | No Purchase | 84698296 | No Loss | 84698356 | No Purchase | 84698442 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84698443 | No Loss | 84698498 | No Loss | 84698556 | No Loss | 84698612 | No Purchase |
| 84698444 | No Purchase | 84698499 | No Loss | 84698557 | No Loss | 84698613 | No Loss |
| 84698445 | No Loss | 84698500 | No Purchase | 84698558 | No Loss | 84698614 | No Loss |
| 84698447 | No Purchase | 84698501 | No Purchase | 84698559 | No Purchase | 84698617 | No Purchase |
| 84698448 | No Purchase | 84698502 | No Purchase | 84698560 | No Purchase | 84698618 | No Purchase |
| 84698449 | No Purchase | 84698503 | No Purchase | 84698562 | No Loss | 84698619 | No Purchase |
| 84698450 | No Purchase | 84698504 | No Loss | 84698563 | No Loss | 84698620 | No Purchase |
| 84698451 | No Purchase | 84698505 | No Loss | 84698564 | No Purchase | 84698621 | No Purchase |
| 84698453 | No Loss | 84698506 | No Loss | 84698565 | No Loss | 84698622 | No Loss |
| 84698454 | No Purchase | 84698507 | No Purchase | 84698566 | No Loss | 84698624 | No Purchase |
| 84698456 | No Loss | 84698508 | No Purchase | 84698567 | No Purchase | 84698625 | No Loss |
| 84698460 | No Loss | 84698509 | No Purchase | 84698568 | No Loss | 84698626 | No Purchase |
| 84698462 | No Loss | 84698510 | No Purchase | 84698572 | No Purchase | 84698628 | No Purchase |
| 84698464 | No Purchase | 84698511 | No Purchase | 84698573 | No Loss | 84698629 | No Loss |
| 84698465 | No Purchase | 84698512 | No Purchase | 84698574 | No Loss | 84698631 | No Loss |
| 84698466 | No Loss | 84698514 | No Loss | 84698575 | No Loss | 84698632 | No Purchase |
| 84698467 | No Loss | 84698515 | No Loss | 84698576 | No Loss | 84698633 | No Purchase |
| 84698468 | No Purchase | 84698516 | No Loss | 84698577 | No Purchase | 84698636 | No Loss |
| 84698469 | No Loss | 84698517 | No Purchase | 84698578 | No Purchase | 84698637 | No Purchase |
| 84698470 | No Loss | 84698518 | No Loss | 84698579 | No Purchase | 84698638 | No Purchase |
| 84698471 | No Purchase | 84698520 | No Purchase | 84698580 | No Purchase | 84698639 | No Loss |
| 84698472 | No Loss | 84698521 | No Loss | 84698582 | No Purchase | 84698640 | No Loss |
| 84698473 | No Purchase | 84698523 | No Purchase | 84698583 | No Purchase | 84698641 | No Loss |
| 84698474 | No Purchase | 84698524 | No Purchase | 84698584 | No Purchase | 84698642 | No Loss |
| 84698475 | No Purchase | 84698526 | No Loss | 84698585 | No Purchase | 84698644 | No Purchase |
| 84698476 | No Purchase | 84698527 | No Loss | 84698586 | No Purchase | 84698645 | No Loss |
| 84698477 | No Purchase | 84698528 | No Purchase | 84698588 | No Purchase | 84698646 | No Purchase |
| 84698478 | No Purchase | 84698529 | No Loss | 84698589 | No Purchase | 84698647 | No Purchase |
| 84698479 | No Purchase | 84698531 | No Purchase | 84698590 | No Purchase | 84698648 | No Purchase |
| 84698480 | No Loss | 84698532 | No Purchase | 84698593 | No Loss | 84698649 | No Purchase |
| 84698481 | No Purchase | 84698533 | No Loss | 84698594 | No Loss | 84698651 | No Purchase |
| 84698482 | No Purchase | 84698534 | No Purchase | 84698595 | No Purchase | 84698652 | No Loss |
| 84698484 | No Loss | 84698535 | No Loss | 84698596 | No Loss | 84698653 | No Loss |
| 84698485 | No Purchase | 84698536 | No Loss | 84698597 | No Loss | 84698654 | No Loss |
| 84698486 | No Loss | 84698538 | No Purchase | 84698598 | No Purchase | 84698655 | No Loss |
| 84698487 | No Loss | 84698539 | No Loss | 84698599 | No Loss | 84698656 | No Loss |
| 84698488 | No Purchase | 84698540 | No Purchase | 84698600 | No Purchase | 84698658 | No Loss |
| 84698489 | No Purchase | 84698541 | No Purchase | 84698601 | No Purchase | 84698659 | No Loss |
| 84698490 | No Purchase | 84698543 | No Purchase | 84698604 | No Purchase | 84698660 | No Loss |
| 84698491 | No Loss | 84698545 | No Purchase | 84698605 | No Purchase | 84698661 | No Purchase |
| 84698492 | No Purchase | 84698546 | No Purchase | 84698606 | No Purchase | 84698662 | No Purchase |
| 84698493 | No Loss | 84698549 | No Loss | 84698607 | No Purchase | 84698663 | No Purchase |
| 84698494 | No Purchase | 84698550 | No Loss | 84698608 | No Loss | 84698664 | No Purchase |
| 84698495 | No Loss | 84698551 | No Purchase | 84698609 | No Loss | 84698665 | No Purchase |
| 84698496 | No Purchase | 84698553 | No Loss | 84698610 | No Loss | 84698666 | No Purchase |
| 84698497 | No Loss | 84698554 | No Purchase | 84698611 | No Loss | 84698667 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84698669 | No Purchase | 84698724 | No Purchase | 84698775 | No Purchase | 84698830 | No Loss |
| 84698671 | No Loss | 84698725 | No Purchase | 84698776 | No Loss | 84698831 | No Purchase |
| 84698672 | No Purchase | 84698726 | No Purchase | 84698777 | No Purchase | 84698833 | No Loss |
| 84698673 | No Purchase | 84698727 | No Purchase | 84698778 | No Purchase | 84698834 | No Loss |
| 84698674 | No Loss | 84698728 | No Purchase | 84698780 | No Purchase | 84698835 | No Purchase |
| 84698675 | No Purchase | 84698729 | No Purchase | 84698781 | No Purchase | 84698836 | No Purchase |
| 84698676 | No Purchase | 84698730 | No Purchase | 84698782 | No Purchase | 84698837 | No Loss |
| 84698677 | No Loss | 84698731 | No Purchase | 84698783 | No Purchase | 84698838 | No Purchase |
| 84698679 | No Purchase | 84698732 | No Purchase | 84698784 | No Loss | 84698839 | No Loss |
| 84698680 | No Purchase | 84698733 | No Purchase | 84698785 | No Loss | 84698840 | No Purchase |
| 84698681 | No Loss | 84698734 | No Purchase | 84698786 | No Purchase | 84698841 | No Purchase |
| 84698682 | No Loss | 84698735 | No Purchase | 84698787 | No Purchase | 84698842 | No Loss |
| 84698683 | No Purchase | 84698736 | No Purchase | 84698788 | No Purchase | 84698843 | No Purchase |
| 84698684 | No Purchase | 84698737 | No Purchase | 84698789 | No Purchase | 84698844 | No Purchase |
| 84698685 | No Loss | 84698738 | No Purchase | 84698790 | No Loss | 84698845 | No Purchase |
| 84698686 | No Purchase | 84698739 | No Purchase | 84698791 | No Purchase | 84698846 | No Purchase |
| 84698687 | No Purchase | 84698740 | No Loss | 84698794 | No Purchase | 84698847 | No Loss |
| 84698688 | No Loss | 84698741 | No Purchase | 84698795 | No Purchase | 84698848 | No Purchase |
| 84698689 | No Purchase | 84698742 | No Purchase | 84698796 | No Loss | 84698849 | No Purchase |
| 84698690 | No Purchase | 84698743 | No Purchase | 84698798 | No Loss | 84698850 | No Loss |
| 84698691 | No Purchase | 84698744 | No Purchase | 84698799 | No Loss | 84698851 | No Loss |
| 84698692 | No Purchase | 84698746 | No Purchase | 84698800 | No Loss | 84698852 | No Loss |
| 84698693 | No Purchase | 84698747 | No Purchase | 84698801 | No Purchase | 84698853 | No Purchase |
| 84698694 | No Purchase | 84698749 | No Purchase | 84698802 | No Purchase | 84698854 | No Purchase |
| 84698695 | No Purchase | 84698750 | No Purchase | 84698803 | No Purchase | 84698856 | No Loss |
| 84698697 | No Purchase | 84698751 | No Purchase | 84698804 | No Purchase | 84698857 | No Purchase |
| 84698698 | No Loss | 84698753 | No Purchase | 84698806 | No Purchase | 84698858 | No Loss |
| 84698699 | No Purchase | 84698754 | No Purchase | 84698807 | No Purchase | 84698859 | No Loss |
| 84698700 | No Purchase | 84698755 | No Purchase | 84698809 | No Purchase | 84698860 | No Loss |
| 84698701 | No Purchase | 84698756 | No Purchase | 84698811 | No Loss | 84698861 | No Purchase |
| 84698702 | No Loss | 84698758 | No Purchase | 84698812 | No Purchase | 84698862 | No Purchase |
| 84698705 | No Purchase | 84698759 | No Purchase | 84698813 | No Purchase | 84698863 | No Loss |
| 84698706 | No Purchase | 84698760 | No Purchase | 84698814 | No Loss | 84698864 | No Purchase |
| 84698708 | No Purchase | 84698761 | No Purchase | 84698816 | No Purchase | 84698865 | No Purchase |
| 84698709 | No Purchase | 84698762 | No Loss | 84698817 | No Purchase | 84698866 | No Loss |
| 84698711 | No Purchase | 84698763 | No Purchase | 84698818 | No Purchase | 84698867 | No Purchase |
| 84698712 | No Purchase | 84698764 | No Purchase | 84698819 | No Purchase | 84698868 | No Loss |
| 84698713 | No Purchase | 84698765 | No Loss | 84698820 | No Purchase | 84698869 | No Loss |
| 84698714 | No Purchase | 84698767 | No Purchase | 84698821 | No Purchase | 84698870 | No Purchase |
| 84698715 | No Purchase | 84698768 | No Purchase | 84698823 | No Purchase | 84698872 | No Loss |
| 84698716 | No Purchase | 84698769 | No Purchase | 84698824 | No Loss | 84698873 | No Purchase |
| 84698717 | No Loss | 84698770 | No Purchase | 84698825 | No Purchase | 84698874 | No Purchase |
| 84698719 | No Purchase | 84698771 | No Purchase | 84698826 | No Purchase | 84698875 | No Purchase |
| 84698721 | No Purchase | 84698772 | No Purchase | 84698827 | No Purchase | 84698876 | No Loss |
| 84698722 | No Purchase | 84698773 | No Loss | 84698828 | No Purchase | 84698879 | No Purchase |
| 84698723 | No Loss | 84698774 | No Purchase | 84698829 | No Purchase | 84698880 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84698881 | No Purchase | 84698935 | No Purchase | 84698994 | No Loss | 84699053 | No Loss |
| 84698882 | No Purchase | 84698938 | No Purchase | 84698995 | No Loss | 84699054 | No Purchase |
| 84698883 | No Loss | 84698939 | No Purchase | 84698996 | No Loss | 84699055 | No Loss |
| 84698884 | No Purchase | 84698941 | No Purchase | 84698997 | No Purchase | 84699056 | No Loss |
| 84698885 | No Purchase | 84698943 | No Loss | 84698998 | No Purchase | 84699057 | No Purchase |
| 84698887 | No Purchase | 84698944 | No Loss | 84698999 | No Loss | 84699058 | No Loss |
| 84698888 | No Loss | 84698945 | No Purchase | 84699000 | No Purchase | 84699059 | No Purchase |
| 84698889 | No Loss | 84698947 | No Loss | 84699001 | No Purchase | 84699061 | No Purchase |
| 84698890 | No Purchase | 84698949 | No Loss | 84699002 | No Loss | 84699063 | No Purchase |
| 84698891 | No Loss | 84698950 | No Purchase | 84699003 | No Purchase | 84699064 | No Purchase |
| 84698892 | No Loss | 84698951 | No Purchase | 84699004 | No Loss | 84699065 | No Purchase |
| 84698894 | No Purchase | 84698952 | No Purchase | 84699005 | No Loss | 84699066 | No Purchase |
| 84698897 | No Purchase | 84698953 | No Purchase | 84699007 | No Purchase | 84699067 | No Loss |
| 84698898 | No Purchase | 84698955 | No Loss | 84699009 | No Purchase | 84699068 | No Loss |
| 84698899 | No Purchase | 84698956 | No Purchase | 84699010 | No Purchase | 84699069 | No Loss |
| 84698900 | No Loss | 84698957 | No Loss | 84699011 | No Purchase | 84699070 | No Purchase |
| 84698901 | No Purchase | 84698958 | No Purchase | 84699012 | No Loss | 84699071 | No Loss |
| 84698902 | No Purchase | 84698959 | No Purchase | 84699013 | No Purchase | 84699072 | No Loss |
| 84698903 | No Purchase | 84698960 | No Purchase | 84699016 | No Loss | 84699073 | No Purchase |
| 84698904 | No Purchase | 84698963 | No Loss | 84699017 | No Purchase | 84699075 | No Loss |
| 84698905 | No Purchase | 84698964 | No Purchase | 84699018 | No Purchase | 84699076 | No Loss |
| 84698906 | No Purchase | 84698966 | No Purchase | 84699019 | No Purchase | 84699077 | No Loss |
| 84698907 | No Loss | 84698967 | No Loss | 84699020 | No Loss | 84699078 | No Loss |
| 84698910 | No Loss | 84698968 | No Loss | 84699021 | No Purchase | 84699079 | No Purchase |
| 84698911 | No Purchase | 84698969 | No Loss | 84699022 | No Purchase | 84699080 | No Loss |
| 84698912 | No Loss | 84698970 | No Purchase | 84699023 | No Purchase | 84699081 | No Purchase |
| 84698913 | No Purchase | 84698971 | No Purchase | 84699025 | No Purchase | 84699082 | No Purchase |
| 84698914 | No Loss | 84698972 | No Purchase | 84699026 | No Loss | 84699083 | No Purchase |
| 84698915 | No Purchase | 84698973 | No Loss | 84699029 | No Loss | 84699084 | No Purchase |
| 84698917 | No Purchase | 84698974 | No Loss | 84699031 | No Purchase | 84699087 | No Purchase |
| 84698918 | No Purchase | 84698975 | No Loss | 84699032 | No Loss | 84699088 | No Purchase |
| 84698919 | No Purchase | 84698976 | No Purchase | 84699033 | No Purchase | 84699089 | No Purchase |
| 84698920 | No Purchase | 84698979 | No Loss | 84699034 | No Loss | 84699090 | No Purchase |
| 84698921 | No Purchase | 84698980 | No Purchase | 84699035 | No Loss | 84699091 | No Loss |
| 84698922 | No Loss | 84698981 | No Purchase | 84699036 | No Purchase | 84699092 | No Purchase |
| 84698923 | No Purchase | 84698983 | No Purchase | 84699037 | No Purchase | 84699093 | No Purchase |
| 84698925 | No Loss | 84698984 | No Purchase | 84699038 | No Loss | 84699095 | No Loss |
| 84698926 | No Purchase | 84698985 | No Purchase | 84699039 | No Purchase | 84699096 | No Purchase |
| 84698927 | No Purchase | 84698986 | No Purchase | 84699040 | No Purchase | 84699097 | No Purchase |
| 84698928 | No Purchase | 84698987 | No Purchase | 84699041 | No Loss | 84699098 | No Loss |
| 84698929 | No Purchase | 84698988 | No Loss | 84699044 | No Purchase | 84699099 | No Purchase |
| 84698930 | No Purchase | 84698989 | No Purchase | 84699046 | No Loss | 84699100 | No Purchase |
| 84698931 | No Loss | 84698990 | No Purchase | 84699047 | No Purchase | 84699101 | No Loss |
| 84698932 | No Purchase | 84698991 | No Purchase | 84699048 | No Purchase | 84699103 | No Purchase |
| 84698933 | No Purchase | 84698992 | No Purchase | 84699051 | No Loss | 84699104 | No Purchase |
| 84698934 | No Purchase | 84698993 | No Purchase | 84699052 | No Loss | 84699105 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84699106 | No Purchase | 84699159 | No Purchase | 84699208 | No Loss | 84699266 | No Purchase |
| 84699107 | No Loss | 84699160 | No Loss | 84699209 | No Purchase | 84699267 | No Purchase |
| 84699108 | No Purchase | 84699161 | No Purchase | 84699210 | No Purchase | 84699268 | No Purchase |
| 84699109 | No Loss | 84699163 | No Purchase | 84699211 | No Purchase | 84699269 | No Purchase |
| 84699110 | No Loss | 84699164 | No Purchase | 84699213 | No Purchase | 84699270 | No Purchase |
| 84699111 | No Loss | 84699165 | No Purchase | 84699214 | No Loss | 84699271 | No Purchase |
| 84699112 | No Loss | 84699166 | No Loss | 84699216 | No Purchase | 84699273 | No Purchase |
| 84699113 | No Purchase | 84699167 | No Purchase | 84699217 | No Purchase | 84699274 | No Loss |
| 84699114 | No Purchase | 84699168 | No Loss | 84699218 | No Purchase | 84699275 | No Purchase |
| 84699115 | No Purchase | 84699169 | No Purchase | 84699219 | No Purchase | 84699277 | No Purchase |
| 84699116 | No Purchase | 84699170 | No Purchase | 84699220 | No Loss | 84699278 | No Purchase |
| 84699117 | No Purchase | 84699172 | No Loss | 84699221 | No Purchase | 84699279 | No Purchase |
| 84699118 | No Purchase | 84699173 | No Purchase | 84699223 | No Purchase | 84699280 | No Purchase |
| 84699120 | No Purchase | 84699174 | No Purchase | 84699224 | No Purchase | 84699281 | No Purchase |
| 84699121 | No Loss | 84699175 | No Purchase | 84699226 | No Purchase | 84699282 | No Loss |
| 84699122 | No Purchase | 84699176 | No Purchase | 84699227 | No Purchase | 84699283 | No Purchase |
| 84699123 | No Purchase | 84699178 | No Loss | 84699228 | No Purchase | 84699284 | No Purchase |
| 84699124 | No Loss | 84699179 | No Loss | 84699229 | No Purchase | 84699285 | No Purchase |
| 84699125 | No Loss | 84699180 | No Purchase | 84699230 | No Purchase | 84699286 | No Purchase |
| 84699126 | No Loss | 84699181 | No Purchase | 84699231 | No Purchase | 84699287 | No Loss |
| 84699128 | No Loss | 84699182 | No Purchase | 84699232 | No Purchase | 84699288 | No Loss |
| 84699129 | No Purchase | 84699183 | No Loss | 84699233 | No Loss | 84699289 | No Purchase |
| 84699130 | No Loss | 84699184 | No Purchase | 84699234 | No Purchase | 84699290 | No Loss |
| 84699131 | No Purchase | 84699185 | No Purchase | 84699235 | No Loss | 84699291 | No Loss |
| 84699132 | No Purchase | 84699186 | No Purchase | 84699236 | No Purchase | 84699292 | No Purchase |
| 84699133 | No Loss | 84699187 | No Loss | 84699237 | No Purchase | 84699293 | No Purchase |
| 84699134 | No Purchase | 84699188 | No Loss | 84699238 | No Purchase | 84699294 | No Loss |
| 84699136 | No Loss | 84699189 | No Purchase | 84699240 | No Loss | 84699296 | No Purchase |
| 84699137 | No Loss | 84699190 | No Purchase | 84699241 | No Purchase | 84699297 | No Purchase |
| 84699138 | No Loss | 84699191 | No Purchase | 84699242 | No Purchase | 84699298 | No Purchase |
| 84699139 | No Purchase | 84699192 | No Loss | 84699245 | No Purchase | 84699299 | No Purchase |
| 84699140 | No Purchase | 84699193 | No Purchase | 84699246 | No Loss | 84699300 | No Purchase |
| 84699141 | No Loss | 84699194 | No Loss | 84699247 | No Purchase | 84699302 | No Purchase |
| 84699142 | No Purchase | 84699195 | No Purchase | 84699248 | No Purchase | 84699303 | No Purchase |
| 84699143 | No Purchase | 84699196 | No Purchase | 84699249 | No Loss | 84699304 | No Loss |
| 84699144 | No Loss | 84699197 | No Purchase | 84699251 | No Purchase | 84699305 | No Purchase |
| 84699145 | No Purchase | 84699198 | No Purchase | 84699252 | No Purchase | 84699306 | No Purchase |
| 84699146 | No Purchase | 84699199 | No Loss | 84699253 | No Purchase | 84699307 | No Loss |
| 84699147 | No Purchase | 84699200 | No Loss | 84699254 | No Loss | 84699308 | No Loss |
| 84699149 | No Loss | 84699201 | No Loss | 84699256 | No Purchase | 84699309 | No Loss |
| 84699150 | No Purchase | 84699202 | No Purchase | 84699258 | No Purchase | 84699310 | No Purchase |
| 84699151 | No Purchase | 84699203 | No Purchase | 84699259 | No Loss | 84699311 | No Purchase |
| 84699152 | No Purchase | 84699204 | No Purchase | 84699261 | No Purchase | 84699312 | No Purchase |
| 84699153 | No Purchase | 84699205 | No Purchase | 84699263 | No Purchase | 84699314 | No Loss |
| 84699155 | No Purchase | 84699206 | No Purchase | 84699264 | No Purchase | 84699315 | No Purchase |
| 84699156 | No Purchase | 84699207 | No Purchase | 84699265 | No Loss | 84699316 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84699317 | No Purchase | 84699373 | No Loss | 84699425 | No Purchase | 84699475 | No Purchase |
| 84699318 | No Purchase | 84699374 | No Purchase | 84699427 | No Purchase | 84699476 | No Purchase |
| 84699320 | No Purchase | 84699375 | No Purchase | 84699428 | No Loss | 84699477 | No Purchase |
| 84699321 | No Loss | 84699376 | No Purchase | 84699429 | No Purchase | 84699478 | No Purchase |
| 84699322 | No Purchase | 84699377 | No Purchase | 84699430 | No Loss | 84699479 | No Purchase |
| 84699323 | No Purchase | 84699378 | No Purchase | 84699431 | No Loss | 84699480 | No Purchase |
| 84699324 | No Loss | 84699379 | No Loss | 84699432 | No Purchase | 84699481 | No Purchase |
| 84699327 | No Purchase | 84699380 | No Loss | 84699433 | No Purchase | 84699482 | No Loss |
| 84699328 | No Purchase | 84699381 | No Purchase | 84699434 | No Purchase | 84699484 | No Purchase |
| 84699329 | No Purchase | 84699382 | No Purchase | 84699435 | No Purchase | 84699485 | No Loss |
| 84699330 | No Purchase | 84699383 | No Purchase | 84699436 | No Loss | 84699486 | No Purchase |
| 84699331 | No Purchase | 84699385 | No Purchase | 84699437 | No Purchase | 84699488 | No Purchase |
| 84699332 | No Purchase | 84699386 | No Loss | 84699438 | No Purchase | 84699490 | No Purchase |
| 84699333 | No Purchase | 84699387 | No Loss | 84699439 | No Purchase | 84699491 | No Purchase |
| 84699334 | No Purchase | 84699388 | No Loss | 84699440 | No Purchase | 84699492 | No Purchase |
| 84699335 | No Purchase | 84699389 | No Loss | 84699441 | No Purchase | 84699495 | No Purchase |
| 84699336 | No Purchase | 84699390 | No Purchase | 84699442 | No Purchase | 84699497 | No Loss |
| 84699337 | No Purchase | 84699391 | No Loss | 84699443 | No Purchase | 84699498 | No Purchase |
| 84699338 | No Loss | 84699392 | No Loss | 84699444 | No Loss | 84699499 | No Purchase |
| 84699339 | No Purchase | 84699393 | No Loss | 84699445 | No Loss | 84699502 | No Purchase |
| 84699342 | No Purchase | 84699394 | No Purchase | 84699446 | No Purchase | 84699503 | No Loss |
| 84699343 | No Purchase | 84699396 | No Purchase | 84699448 | No Purchase | 84699505 | No Purchase |
| 84699344 | No Purchase | 84699397 | No Purchase | 84699449 | No Purchase | 84699506 | No Purchase |
| 84699345 | No Purchase | 84699398 | No Purchase | 84699450 | No Purchase | 84699507 | No Loss |
| 84699347 | No Purchase | 84699399 | No Purchase | 84699451 | No Purchase | 84699508 | No Purchase |
| 84699348 | No Purchase | 84699400 | No Purchase | 84699452 | No Loss | 84699509 | No Loss |
| 84699350 | No Purchase | 84699401 | No Purchase | 84699453 | No Purchase | 84699510 | No Loss |
| 84699351 | No Purchase | 84699402 | No Purchase | 84699454 | No Purchase | 84699512 | No Loss |
| 84699352 | No Loss | 84699403 | No Loss | 84699456 | No Purchase | 84699515 | No Loss |
| 84699353 | No Purchase | 84699405 | No Loss | 84699457 | No Purchase | 84699516 | No Purchase |
| 84699354 | No Purchase | 84699407 | No Purchase | 84699458 | No Purchase | 84699517 | No Purchase |
| 84699355 | No Loss | 84699408 | No Loss | 84699459 | No Purchase | 84699518 | No Purchase |
| 84699357 | No Loss | 84699409 | No Purchase | 84699460 | No Loss | 84699519 | No Loss |
| 84699358 | No Loss | 84699410 | No Purchase | 84699461 | No Purchase | 84699520 | No Purchase |
| 84699360 | No Loss | 84699411 | No Loss | 84699463 | No Loss | 84699521 | No Purchase |
| 84699361 | No Purchase | 84699413 | No Purchase | 84699464 | No Purchase | 84699522 | No Purchase |
| 84699362 | No Loss | 84699414 | No Purchase | 84699465 | No Purchase | 84699523 | No Loss |
| 84699363 | No Loss | 84699415 | No Purchase | 84699466 | No Purchase | 84699528 | No Purchase |
| 84699364 | No Loss | 84699416 | No Purchase | 84699467 | No Purchase | 84699529 | No Loss |
| 84699365 | No Loss | 84699417 | No Purchase | 84699468 | No Purchase | 84699530 | No Loss |
| 84699366 | No Loss | 84699418 | No Loss | 84699469 | No Purchase | 84699531 | No Purchase |
| 84699367 | No Loss | 84699419 | No Purchase | 84699470 | No Purchase | 84699532 | No Purchase |
| 84699369 | No Loss | 84699420 | No Loss | 84699471 | No Purchase | 84699533 | No Purchase |
| 84699370 | No Loss | 84699421 | No Purchase | 84699472 | No Loss | 84699534 | No Purchase |
| 84699371 | No Loss | 84699422 | No Loss | 84699473 | No Loss | 84699535 | No Loss |
| 84699372 | No Loss | 84699423 | No Purchase | 84699474 | No Purchase | 84699536 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84699537 | No Loss | 84699589 | No Purchase | 84699647 | No Purchase | 84699695 | No Purchase |
| 84699538 | No Purchase | 84699590 | No Purchase | 84699648 | No Purchase | 84699696 | No Loss |
| 84699539 | No Purchase | 84699591 | No Loss | 84699650 | No Purchase | 84699697 | No Purchase |
| 84699540 | No Purchase | 84699593 | No Purchase | 84699651 | No Purchase | 84699698 | No Purchase |
| 84699541 | No Purchase | 84699594 | No Purchase | 84699652 | No Purchase | 84699699 | No Loss |
| 84699542 | No Loss | 84699595 | No Purchase | 84699653 | No Purchase | 84699700 | No Loss |
| 84699543 | No Loss | 84699597 | No Loss | 84699654 | No Purchase | 84699701 | No Purchase |
| 84699544 | No Purchase | 84699599 | No Loss | 84699655 | No Purchase | 84699703 | No Purchase |
| 84699545 | No Purchase | 84699600 | No Purchase | 84699656 | No Purchase | 84699704 | No Purchase |
| 84699546 | No Loss | 84699601 | No Purchase | 84699658 | No Purchase | 84699705 | No Loss |
| 84699547 | No Purchase | 84699602 | No Loss | 84699659 | No Loss | 84699706 | No Loss |
| 84699548 | No Purchase | 84699603 | No Loss | 84699660 | No Purchase | 84699707 | No Loss |
| 84699549 | No Loss | 84699604 | No Loss | 84699661 | No Loss | 84699708 | No Loss |
| 84699551 | No Purchase | 84699605 | No Purchase | 84699662 | No Loss | 84699709 | No Purchase |
| 84699552 | No Purchase | 84699607 | No Loss | 84699663 | No Loss | 84699710 | No Purchase |
| 84699553 | No Purchase | 84699608 | No Loss | 84699664 | No Loss | 84699711 | No Loss |
| 84699554 | No Loss | 84699609 | No Purchase | 84699665 | No Loss | 84699713 | No Loss |
| 84699555 | No Loss | 84699610 | No Loss | 84699666 | No Purchase | 84699714 | No Purchase |
| 84699556 | No Purchase | 84699611 | No Purchase | 84699667 | No Loss | 84699715 | No Purchase |
| 84699557 | No Purchase | 84699612 | No Purchase | 84699668 | No Purchase | 84699717 | No Purchase |
| 84699558 | No Purchase | 84699613 | No Purchase | 84699669 | No Loss | 84699718 | No Purchase |
| 84699560 | No Loss | 84699616 | No Purchase | 84699670 | No Purchase | 84699719 | No Loss |
| 84699561 | No Purchase | 84699620 | No Purchase | 84699671 | No Loss | 84699720 | No Purchase |
| 84699562 | No Loss | 84699621 | No Purchase | 84699672 | No Purchase | 84699721 | No Purchase |
| 84699563 | No Loss | 84699622 | No Purchase | 84699673 | No Purchase | 84699722 | No Purchase |
| 84699564 | No Purchase | 84699623 | No Purchase | 84699674 | No Purchase | 84699723 | No Loss |
| 84699565 | No Purchase | 84699624 | No Loss | 84699675 | No Loss | 84699724 | No Purchase |
| 84699566 | No Purchase | 84699625 | No Purchase | 84699676 | No Purchase | 84699725 | No Purchase |
| 84699567 | No Loss | 84699626 | No Purchase | 84699677 | No Purchase | 84699726 | No Purchase |
| 84699568 | No Purchase | 84699627 | No Loss | 84699678 | No Loss | 84699727 | No Purchase |
| 84699570 | No Purchase | 84699628 | No Loss | 84699679 | No Purchase | 84699728 | No Purchase |
| 84699572 | No Loss | 84699629 | No Purchase | 84699680 | No Purchase | 84699730 | No Loss |
| 84699573 | No Loss | 84699630 | No Loss | 84699681 | No Purchase | 84699731 | No Loss |
| 84699574 | No Purchase | 84699631 | No Purchase | 84699682 | No Loss | 84699732 | No Loss |
| 84699575 | No Purchase | 84699632 | No Purchase | 84699683 | No Purchase | 84699733 | No Purchase |
| 84699576 | No Purchase | 84699633 | No Purchase | 84699684 | No Purchase | 84699734 | No Loss |
| 84699577 | No Purchase | 84699634 | No Purchase | 84699685 | No Purchase | 84699735 | No Loss |
| 84699578 | No Loss | 84699635 | No Loss | 84699686 | No Purchase | 84699737 | No Purchase |
| 84699579 | No Purchase | 84699636 | No Purchase | 84699687 | No Purchase | 84699739 | No Purchase |
| 84699580 | No Purchase | 84699637 | No Loss | 84699688 | No Loss | 84699740 | No Purchase |
| 84699581 | No Purchase | 84699638 | No Purchase | 84699689 | No Purchase | 84699741 | No Loss |
| 84699582 | No Loss | 84699639 | No Purchase | 84699690 | No Loss | 84699742 | No Purchase |
| 84699583 | No Purchase | 84699641 | No Purchase | 84699691 | No Loss | 84699743 | No Loss |
| 84699585 | No Purchase | 84699642 | No Purchase | 84699692 | No Purchase | 84699744 | No Purchase |
| 84699586 | No Purchase | 84699643 | No Purchase | 84699693 | No Purchase | 84699745 | No Loss |
| 84699588 | No Purchase | 84699645 | No Purchase | 84699694 | No Purchase | 84699746 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84699747 | No Loss | 84699804 | No Purchase | 84699854 | No Purchase | 84699912 | No Loss |
| 84699748 | No Loss | 84699805 | No Purchase | 84699855 | No Purchase | 84699913 | No Purchase |
| 84699749 | No Purchase | 84699806 | No Purchase | 84699856 | No Purchase | 84699914 | No Purchase |
| 84699750 | No Purchase | 84699807 | No Purchase | 84699857 | No Purchase | 84699915 | No Purchase |
| 84699751 | No Purchase | 84699808 | No Purchase | 84699858 | No Purchase | 84699916 | No Purchase |
| 84699752 | No Loss | 84699809 | No Purchase | 84699859 | No Purchase | 84699917 | No Purchase |
| 84699754 | No Purchase | 84699810 | No Purchase | 84699860 | No Purchase | 84699918 | No Purchase |
| 84699755 | No Purchase | 84699811 | No Purchase | 84699861 | No Purchase | 84699922 | No Purchase |
| 84699756 | No Purchase | 84699812 | No Purchase | 84699862 | No Purchase | 84699923 | No Purchase |
| 84699758 | No Loss | 84699813 | No Purchase | 84699863 | No Purchase | 84699924 | No Purchase |
| 84699759 | No Loss | 84699814 | No Purchase | 84699866 | No Purchase | 84699925 | No Loss |
| 84699762 | No Loss | 84699815 | No Loss | 84699867 | No Loss | 84699926 | No Purchase |
| 84699763 | No Loss | 84699816 | No Purchase | 84699868 | No Loss | 84699927 | No Purchase |
| 84699764 | No Purchase | 84699818 | No Purchase | 84699869 | No Loss | 84699928 | No Purchase |
| 84699765 | No Purchase | 84699819 | No Purchase | 84699871 | No Purchase | 84699929 | No Purchase |
| 84699766 | No Loss | 84699820 | No Loss | 84699874 | No Purchase | 84699930 | No Purchase |
| 84699767 | No Purchase | 84699821 | No Loss | 84699876 | No Loss | 84699932 | No Purchase |
| 84699769 | No Loss | 84699822 | No Loss | 84699878 | No Loss | 84699933 | No Purchase |
| 84699771 | No Loss | 84699823 | No Loss | 84699879 | No Loss | 84699934 | No Purchase |
| 84699775 | No Purchase | 84699824 | No Loss | 84699880 | No Loss | 84699935 | No Loss |
| 84699776 | No Loss | 84699825 | No Purchase | 84699881 | No Loss | 84699936 | No Loss |
| 84699777 | No Loss | 84699826 | No Purchase | 84699883 | No Purchase | 84699937 | No Loss |
| 84699779 | No Loss | 84699827 | No Purchase | 84699885 | No Purchase | 84699938 | No Loss |
| 84699780 | No Purchase | 84699829 | No Loss | 84699887 | No Purchase | 84699939 | No Loss |
| 84699781 | No Purchase | 84699830 | No Purchase | 84699888 | No Purchase | 84699940 | No Purchase |
| 84699782 | No Purchase | 84699831 | No Purchase | 84699889 | No Loss | 84699941 | No Purchase |
| 84699783 | No Purchase | 84699833 | No Loss | 84699890 | No Purchase | 84699942 | No Loss |
| 84699784 | No Purchase | 84699834 | No Purchase | 84699891 | No Purchase | 84699943 | No Purchase |
| 84699785 | No Purchase | 84699835 | No Purchase | 84699892 | No Purchase | 84699944 | No Purchase |
| 84699786 | No Purchase | 84699836 | No Purchase | 84699893 | No Purchase | 84699945 | No Purchase |
| 84699787 | No Purchase | 84699837 | No Purchase | 84699894 | No Loss | 84699946 | No Purchase |
| 84699788 | No Purchase | 84699839 | No Purchase | 84699895 | No Loss | 84699947 | No Purchase |
| 84699790 | No Purchase | 84699840 | No Loss | 84699896 | No Purchase | 84699948 | No Purchase |
| 84699791 | No Purchase | 84699841 | No Purchase | 84699897 | No Purchase | 84699949 | No Purchase |
| 84699792 | No Purchase | 84699842 | No Purchase | 84699898 | No Purchase | 84699950 | No Purchase |
| 84699793 | No Purchase | 84699843 | No Purchase | 84699899 | No Loss | 84699951 | No Purchase |
| 84699794 | No Purchase | 84699844 | No Purchase | 84699900 | No Purchase | 84699952 | No Loss |
| 84699795 | No Purchase | 84699845 | No Purchase | 84699902 | No Loss | 84699953 | No Purchase |
| 84699796 | No Purchase | 84699846 | No Purchase | 84699903 | No Purchase | 84699954 | No Purchase |
| 84699797 | No Purchase | 84699847 | No Purchase | 84699904 | No Loss | 84699956 | No Purchase |
| 84699798 | No Purchase | 84699848 | No Purchase | 84699905 | No Loss | 84699958 | No Loss |
| 84699799 | No Purchase | 84699849 | No Purchase | 84699906 | No Purchase | 84699959 | No Loss |
| 84699800 | No Purchase | 84699850 | No Purchase | 84699907 | No Purchase | 84699961 | No Purchase |
| 84699801 | No Purchase | 84699851 | No Purchase | 84699908 | No Loss | 84699962 | No Purchase |
| 84699802 | No Purchase | 84699852 | No Purchase | 84699910 | No Purchase | 84699963 | No Purchase |
| 84699803 | No Loss | 84699853 | No Purchase | 84699911 | No Purchase | 84699964 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84699965 | No Purchase | 84700013 | No Purchase | 84700068 | No Loss | 84700120 | No Purchase |
| 84699966 | No Purchase | 84700014 | No Purchase | 84700069 | No Purchase | 84700121 | No Purchase |
| 84699967 | No Purchase | 84700015 | No Loss | 84700070 | No Purchase | 84700122 | No Purchase |
| 84699968 | No Purchase | 84700016 | No Purchase | 84700071 | No Loss | 84700123 | No Loss |
| 84699969 | No Purchase | 84700017 | No Purchase | 84700072 | No Purchase | 84700124 | No Purchase |
| 84699970 | No Loss | 84700018 | No Purchase | 84700073 | No Purchase | 84700125 | No Purchase |
| 84699971 | No Purchase | 84700019 | No Purchase | 84700074 | No Purchase | 84700126 | No Purchase |
| 84699972 | No Loss | 84700020 | No Purchase | 84700075 | No Purchase | 84700127 | No Loss |
| 84699973 | No Purchase | 84700021 | No Loss | 84700076 | No Purchase | 84700128 | No Purchase |
| 84699974 | No Purchase | 84700022 | No Loss | 84700078 | No Purchase | 84700129 | No Purchase |
| 84699975 | No Purchase | 84700025 | No Purchase | 84700079 | No Purchase | 84700130 | No Purchase |
| 84699976 | No Purchase | 84700026 | No Loss | 84700080 | No Purchase | 84700133 | No Loss |
| 84699977 | No Purchase | 84700027 | No Purchase | 84700081 | No Purchase | 84700134 | No Purchase |
| 84699978 | No Loss | 84700029 | No Purchase | 84700082 | No Purchase | 84700135 | No Purchase |
| 84699979 | No Purchase | 84700030 | No Purchase | 84700083 | No Loss | 84700136 | No Loss |
| 84699980 | No Purchase | 84700031 | No Purchase | 84700084 | No Loss | 84700137 | No Purchase |
| 84699981 | No Purchase | 84700032 | No Purchase | 84700085 | No Purchase | 84700138 | No Purchase |
| 84699982 | No Purchase | 84700033 | No Loss | 84700086 | No Purchase | 84700140 | No Purchase |
| 84699983 | No Purchase | 84700034 | No Purchase | 84700087 | No Purchase | 84700141 | No Purchase |
| 84699984 | No Purchase | 84700035 | No Loss | 84700088 | No Purchase | 84700142 | No Purchase |
| 84699985 | No Loss | 84700036 | No Purchase | 84700089 | No Purchase | 84700143 | No Purchase |
| 84699987 | No Purchase | 84700037 | No Purchase | 84700091 | No Loss | 84700144 | No Purchase |
| 84699988 | No Loss | 84700038 | No Loss | 84700092 | No Purchase | 84700145 | No Purchase |
| 84699989 | No Purchase | 84700040 | No Purchase | 84700093 | No Purchase | 84700149 | No Loss |
| 84699990 | No Loss | 84700041 | No Purchase | 84700094 | No Purchase | 84700150 | No Loss |
| 84699992 | No Purchase | 84700042 | No Purchase | 84700095 | No Loss | 84700151 | No Purchase |
| 84699993 | No Purchase | 84700044 | No Purchase | 84700096 | No Purchase | 84700152 | No Purchase |
| 84699994 | No Loss | 84700045 | No Purchase | 84700099 | No Purchase | 84700153 | No Purchase |
| 84699995 | No Purchase | 84700046 | No Purchase | 84700100 | No Purchase | 84700154 | No Purchase |
| 84699996 | No Purchase | 84700047 | No Loss | 84700101 | No Purchase | 84700155 | No Purchase |
| 84699997 | No Purchase | 84700049 | No Purchase | 84700103 | No Purchase | 84700156 | No Purchase |
| 84699998 | No Purchase | 84700050 | No Purchase | 84700104 | No Loss | 84700157 | No Purchase |
| 84699999 | No Purchase | 84700051 | No Purchase | 84700105 | No Purchase | 84700158 | No Purchase |
| 84700000 | No Purchase | 84700053 | No Loss | 84700106 | No Purchase | 84700159 | No Loss |
| 84700001 | No Purchase | 84700055 | No Loss | 84700107 | No Purchase | 84700160 | No Purchase |
| 84700002 | No Loss | 84700056 | No Loss | 84700108 | No Purchase | 84700161 | No Purchase |
| 84700003 | No Purchase | 84700057 | No Loss | 84700109 | No Purchase | 84700162 | No Purchase |
| 84700004 | No Loss | 84700058 | No Loss | 84700110 | No Purchase | 84700163 | No Loss |
| 84700005 | No Purchase | 84700059 | No Loss | 84700111 | No Loss | 84700164 | No Purchase |
| 84700006 | No Purchase | 84700060 | No Loss | 84700112 | No Purchase | 84700165 | No Purchase |
| 84700007 | No Loss | 84700062 | No Loss | 84700114 | No Loss | 84700166 | No Purchase |
| 84700008 | No Loss | 84700063 | No Loss | 84700115 | No Purchase | 84700167 | No Loss |
| 84700009 | No Purchase | 84700064 | No Purchase | 84700116 | No Purchase | 84700170 | No Purchase |
| 84700010 | No Purchase | 84700065 | No Loss | 84700117 | No Purchase | 84700171 | No Purchase |
| 84700011 | No Purchase | 84700066 | No Loss | 84700118 | No Loss | 84700172 | No Purchase |
| 84700012 | No Purchase | 84700067 | No Purchase | 84700119 | No Purchase | 84700173 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84700174 | No Purchase | 84700226 | No Purchase | 84700285 | No Purchase | 84700341 | No Loss |
| 84700175 | No Loss | 84700227 | No Loss | 84700286 | No Purchase | 84700343 | No Loss |
| 84700176 | No Loss | 84700228 | No Purchase | 84700287 | No Purchase | 84700344 | No Loss |
| 84700177 | No Loss | 84700229 | No Purchase | 84700288 | No Loss | 84700345 | No Loss |
| 84700178 | No Loss | 84700230 | No Purchase | 84700290 | No Loss | 84700346 | No Loss |
| 84700179 | No Loss | 84700231 | No Purchase | 84700291 | No Purchase | 84700348 | No Purchase |
| 84700180 | No Purchase | 84700232 | No Purchase | 84700292 | No Loss | 84700349 | No Loss |
| 84700181 | No Purchase | 84700233 | No Loss | 84700293 | No Purchase | 84700351 | No Purchase |
| 84700182 | No Purchase | 84700234 | No Purchase | 84700294 | No Purchase | 84700352 | No Purchase |
| 84700183 | No Loss | 84700235 | No Loss | 84700295 | No Purchase | 84700354 | No Purchase |
| 84700184 | No Purchase | 84700236 | No Purchase | 84700297 | No Loss | 84700355 | No Purchase |
| 84700185 | No Purchase | 84700237 | No Purchase | 84700298 | No Loss | 84700356 | No Purchase |
| 84700186 | No Purchase | 84700238 | No Loss | 84700299 | No Loss | 84700357 | No Purchase |
| 84700188 | No Loss | 84700240 | No Loss | 84700303 | No Purchase | 84700358 | No Loss |
| 84700189 | No Purchase | 84700241 | No Loss | 84700304 | No Purchase | 84700359 | No Loss |
| 84700190 | No Purchase | 84700242 | No Purchase | 84700305 | No Purchase | 84700360 | No Loss |
| 84700191 | No Purchase | 84700243 | No Loss | 84700306 | No Purchase | 84700361 | No Purchase |
| 84700192 | No Purchase | 84700244 | No Loss | 84700307 | No Loss | 84700363 | No Loss |
| 84700194 | No Purchase | 84700246 | No Purchase | 84700308 | No Purchase | 84700364 | No Purchase |
| 84700195 | No Purchase | 84700247 | No Purchase | 84700310 | No Purchase | 84700365 | No Purchase |
| 84700196 | No Purchase | 84700248 | No Loss | 84700311 | No Loss | 84700366 | No Purchase |
| 84700197 | No Purchase | 84700250 | No Loss | 84700312 | No Loss | 84700367 | No Purchase |
| 84700198 | No Purchase | 84700251 | No Loss | 84700313 | No Loss | 84700368 | No Purchase |
| 84700200 | No Loss | 84700253 | No Purchase | 84700316 | No Purchase | 84700371 | No Loss |
| 84700201 | No Purchase | 84700255 | No Purchase | 84700317 | No Loss | 84700373 | No Purchase |
| 84700202 | No Purchase | 84700257 | No Purchase | 84700319 | No Purchase | 84700374 | No Purchase |
| 84700203 | No Purchase | 84700259 | No Purchase | 84700321 | No Purchase | 84700375 | No Loss |
| 84700204 | No Purchase | 84700262 | No Purchase | 84700322 | No Purchase | 84700376 | No Purchase |
| 84700205 | No Loss | 84700263 | No Loss | 84700323 | No Purchase | 84700377 | No Purchase |
| 84700206 | No Purchase | 84700264 | No Loss | 84700324 | No Purchase | 84700378 | No Purchase |
| 84700207 | No Loss | 84700265 | No Loss | 84700325 | No Loss | 84700379 | No Purchase |
| 84700208 | No Purchase | 84700266 | No Purchase | 84700326 | No Purchase | 84700380 | No Loss |
| 84700209 | No Purchase | 84700267 | No Purchase | 84700327 | No Loss | 84700382 | No Purchase |
| 84700210 | No Purchase | 84700270 | No Purchase | 84700328 | No Purchase | 84700383 | No Purchase |
| 84700211 | No Loss | 84700271 | No Purchase | 84700329 | No Purchase | 84700385 | No Loss |
| 84700212 | No Purchase | 84700272 | No Purchase | 84700330 | No Purchase | 84700386 | No Loss |
| 84700213 | No Purchase | 84700274 | No Purchase | 84700331 | No Loss | 84700387 | No Purchase |
| 84700214 | No Purchase | 84700275 | No Loss | 84700332 | No Purchase | 84700388 | No Loss |
| 84700215 | No Loss | 84700277 | No Loss | 84700333 | No Purchase | 84700390 | No Loss |
| 84700216 | No Purchase | 84700278 | No Purchase | 84700334 | No Purchase | 84700391 | No Purchase |
| 84700217 | No Loss | 84700279 | No Loss | 84700335 | No Purchase | 84700392 | No Loss |
| 84700219 | No Purchase | 84700280 | No Purchase | 84700336 | No Purchase | 84700393 | No Loss |
| 84700220 | No Purchase | 84700281 | No Purchase | 84700337 | No Purchase | 84700394 | No Purchase |
| 84700222 | No Purchase | 84700282 | No Purchase | 84700338 | No Loss | 84700396 | No Purchase |
| 84700223 | No Loss | 84700283 | No Loss | 84700339 | No Purchase | 84700397 | No Loss |
| 84700224 | No Purchase | 84700284 | No Purchase | 84700340 | No Purchase | 84700399 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84700400 | No Purchase | 84700463 | No Purchase | 84700516 | No Loss | 84700569 | No Loss |
| 84700401 | No Loss | 84700464 | No Purchase | 84700517 | No Loss | 84700570 | No Purchase |
| 84700403 | No Purchase | 84700465 | No Loss | 84700518 | No Loss | 84700571 | No Loss |
| 84700404 | No Purchase | 84700466 | No Purchase | 84700520 | No Purchase | 84700572 | No Loss |
| 84700407 | No Purchase | 84700467 | No Loss | 84700521 | No Loss | 84700573 | No Purchase |
| 84700408 | No Purchase | 84700468 | No Purchase | 84700522 | No Purchase | 84700574 | No Purchase |
| 84700409 | No Loss | 84700469 | No Loss | 84700523 | No Purchase | 84700575 | No Loss |
| 84700410 | No Loss | 84700470 | No Purchase | 84700524 | No Purchase | 84700578 | No Purchase |
| 84700411 | No Loss | 84700471 | No Purchase | 84700526 | No Purchase | 84700579 | No Purchase |
| 84700412 | No Loss | 84700472 | No Purchase | 84700527 | No Purchase | 84700581 | No Loss |
| 84700413 | No Loss | 84700473 | No Purchase | 84700528 | No Purchase | 84700582 | No Purchase |
| 84700415 | No Purchase | 84700474 | No Loss | 84700529 | No Purchase | 84700583 | No Loss |
| 84700418 | No Loss | 84700475 | No Loss | 84700530 | No Purchase | 84700585 | No Loss |
| 84700421 | No Purchase | 84700476 | No Purchase | 84700531 | No Purchase | 84700586 | No Purchase |
| 84700422 | No Purchase | 84700478 | No Purchase | 84700532 | No Purchase | 84700587 | No Loss |
| 84700425 | No Purchase | 84700479 | No Loss | 84700533 | No Loss | 84700588 | No Purchase |
| 84700426 | No Purchase | 84700480 | No Loss | 84700534 | No Loss | 84700589 | No Loss |
| 84700427 | No Purchase | 84700481 | No Loss | 84700535 | No Purchase | 84700590 | No Purchase |
| 84700428 | No Purchase | 84700482 | No Purchase | 84700536 | No Loss | 84700591 | No Loss |
| 84700429 | No Purchase | 84700483 | No Purchase | 84700537 | No Purchase | 84700592 | No Loss |
| 84700430 | No Loss | 84700484 | No Purchase | 84700538 | No Loss | 84700595 | No Purchase |
| 84700431 | No Purchase | 84700485 | No Loss | 84700539 | No Loss | 84700597 | No Purchase |
| 84700432 | No Purchase | 84700486 | No Loss | 84700540 | No Purchase | 84700598 | No Purchase |
| 84700433 | No Loss | 84700487 | No Loss | 84700541 | No Loss | 84700599 | No Loss |
| 84700434 | No Purchase | 84700488 | No Loss | 84700542 | No Purchase | 84700600 | No Purchase |
| 84700436 | No Loss | 84700489 | No Loss | 84700544 | No Purchase | 84700601 | No Loss |
| 84700437 | No Purchase | 84700491 | No Purchase | 84700545 | No Purchase | 84700602 | No Purchase |
| 84700441 | No Purchase | 84700492 | No Purchase | 84700546 | No Purchase | 84700603 | No Purchase |
| 84700442 | No Purchase | 84700493 | No Purchase | 84700547 | No Loss | 84700604 | No Purchase |
| 84700443 | No Purchase | 84700494 | No Purchase | 84700548 | No Loss | 84700605 | No Loss |
| 84700444 | No Loss | 84700495 | No Purchase | 84700549 | No Purchase | 84700606 | No Purchase |
| 84700446 | No Loss | 84700497 | No Purchase | 84700550 | No Loss | 84700607 | No Loss |
| 84700448 | No Loss | 84700498 | No Purchase | 84700551 | No Purchase | 84700608 | No Loss |
| 84700449 | No Loss | 84700500 | No Loss | 84700552 | No Purchase | 84700609 | No Purchase |
| 84700450 | No Purchase | 84700501 | No Purchase | 84700553 | No Purchase | 84700610 | No Purchase |
| 84700451 | No Purchase | 84700502 | No Loss | 84700555 | No Loss | 84700611 | No Purchase |
| 84700452 | No Loss | 84700503 | No Purchase | 84700556 | No Purchase | 84700613 | No Purchase |
| 84700454 | No Purchase | 84700504 | No Purchase | 84700557 | No Purchase | 84700614 | No Purchase |
| 84700455 | No Purchase | 84700505 | No Purchase | 84700559 | No Purchase | 84700615 | No Purchase |
| 84700456 | No Purchase | 84700506 | No Loss | 84700560 | No Loss | 84700616 | No Purchase |
| 84700457 | No Loss | 84700508 | No Loss | 84700561 | No Purchase | 84700617 | No Loss |
| 84700458 | No Purchase | 84700509 | No Purchase | 84700563 | No Purchase | 84700618 | No Loss |
| 84700459 | No Purchase | 84700510 | No Loss | 84700564 | No Purchase | 84700619 | No Purchase |
| 84700460 | No Loss | 84700512 | No Purchase | 84700565 | No Loss | 84700620 | No Purchase |
| 84700461 | No Loss | 84700514 | No Purchase | 84700567 | No Loss | 84700621 | No Loss |
| 84700462 | No Purchase | 84700515 | No Loss | 84700568 | No Loss | 84700622 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84700623 | No Loss | 84700675 | No Loss | 84700737 | No Loss | 84700807 | No Purchase |
| 84700625 | No Loss | 84700676 | No Purchase | 84700739 | No Purchase | 84700808 | No Loss |
| 84700626 | No Purchase | 84700677 | No Purchase | 84700740 | No Purchase | 84700809 | No Loss |
| 84700627 | No Purchase | 84700682 | No Purchase | 84700741 | No Purchase | 84700810 | No Purchase |
| 84700628 | No Purchase | 84700683 | No Purchase | 84700742 | No Purchase | 84700811 | No Loss |
| 84700629 | No Purchase | 84700687 | No Purchase | 84700743 | No Purchase | 84700813 | No Purchase |
| 84700630 | No Purchase | 84700688 | No Loss | 84700744 | No Purchase | 84700814 | No Purchase |
| 84700631 | No Purchase | 84700689 | No Purchase | 84700745 | No Purchase | 84700815 | No Loss |
| 84700632 | No Purchase | 84700691 | No Purchase | 84700747 | No Loss | 84700816 | No Loss |
| 84700633 | No Loss | 84700692 | No Purchase | 84700748 | No Purchase | 84700818 | No Purchase |
| 84700634 | No Purchase | 84700693 | No Loss | 84700749 | No Loss | 84700819 | No Purchase |
| 84700635 | No Loss | 84700695 | No Loss | 84700751 | No Purchase | 84700820 | No Purchase |
| 84700636 | No Purchase | 84700698 | No Purchase | 84700752 | No Loss | 84700822 | No Purchase |
| 84700637 | No Purchase | 84700699 | No Purchase | 84700755 | No Loss | 84700823 | No Purchase |
| 84700638 | No Purchase | 84700700 | No Purchase | 84700760 | No Loss | 84700824 | No Purchase |
| 84700639 | No Loss | 84700701 | No Loss | 84700761 | No Purchase | 84700825 | No Loss |
| 84700640 | No Purchase | 84700702 | No Purchase | 84700762 | No Purchase | 84700828 | No Purchase |
| 84700641 | No Loss | 84700704 | No Loss | 84700763 | No Purchase | 84700829 | No Loss |
| 84700642 | No Loss | 84700705 | No Loss | 84700764 | No Loss | 84700830 | No Loss |
| 84700643 | No Purchase | 84700707 | No Purchase | 84700767 | No Purchase | 84700831 | No Purchase |
| 84700644 | No Purchase | 84700708 | No Purchase | 84700768 | No Loss | 84700832 | No Purchase |
| 84700645 | No Purchase | 84700709 | No Loss | 84700769 | No Loss | 84700833 | No Purchase |
| 84700646 | No Purchase | 84700710 | No Loss | 84700770 | No Loss | 84700835 | No Loss |
| 84700647 | No Purchase | 84700712 | No Loss | 84700771 | No Loss | 84700836 | No Purchase |
| 84700649 | No Purchase | 84700713 | No Purchase | 84700776 | No Purchase | 84700837 | No Purchase |
| 84700650 | No Purchase | 84700714 | No Purchase | 84700777 | No Loss | 84700838 | No Purchase |
| 84700651 | No Purchase | 84700715 | No Purchase | 84700778 | No Purchase | 84700839 | No Loss |
| 84700652 | No Purchase | 84700716 | No Purchase | 84700780 | No Purchase | 84700841 | No Purchase |
| 84700653 | No Purchase | 84700717 | No Loss | 84700781 | No Loss | 84700844 | No Purchase |
| 84700654 | No Purchase | 84700718 | No Loss | 84700783 | No Purchase | 84700845 | No Purchase |
| 84700655 | No Purchase | 84700719 | No Loss | 84700784 | No Loss | 84700848 | No Loss |
| 84700656 | No Purchase | 84700721 | No Loss | 84700786 | No Purchase | 84700850 | No Purchase |
| 84700657 | No Purchase | 84700722 | No Purchase | 84700787 | No Loss | 84700851 | No Loss |
| 84700658 | No Loss | 84700723 | No Loss | 84700788 | No Loss | 84700852 | No Purchase |
| 84700659 | No Purchase | 84700724 | No Loss | 84700789 | No Purchase | 84700853 | No Loss |
| 84700660 | No Purchase | 84700725 | No Purchase | 84700790 | No Purchase | 84700855 | No Loss |
| 84700661 | No Purchase | 84700726 | No Purchase | 84700791 | No Purchase | 84700857 | No Purchase |
| 84700662 | No Purchase | 84700727 | No Purchase | 84700793 | No Purchase | 84700858 | No Purchase |
| 84700663 | No Purchase | 84700728 | No Purchase | 84700797 | No Purchase | 84700859 | No Loss |
| 84700665 | No Purchase | 84700730 | No Purchase | 84700798 | No Loss | 84700860 | No Loss |
| 84700667 | No Loss | 84700731 | No Purchase | 84700800 | No Purchase | 84700861 | No Loss |
| 84700668 | No Purchase | 84700732 | No Purchase | 84700801 | No Purchase | 84700862 | No Purchase |
| 84700669 | No Purchase | 84700733 | No Purchase | 84700802 | No Purchase | 84700863 | No Purchase |
| 84700670 | No Purchase | 84700734 | No Loss | 84700804 | No Purchase | 84700864 | No Purchase |
| 84700673 | No Loss | 84700735 | No Purchase | 84700805 | No Purchase | 84700865 | No Loss |
| 84700674 | No Loss | 84700736 | No Purchase | 84700806 | No Purchase | 84700866 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84700867 | No Purchase | 84700924 | No Loss | 84700984 | No Purchase | 84701051 | No Purchase |
| 84700869 | No Loss | 84700925 | No Purchase | 84700985 | No Purchase | 84701052 | No Purchase |
| 84700870 | No Purchase | 84700927 | No Purchase | 84700987 | No Loss | 84701053 | No Purchase |
| 84700875 | No Purchase | 84700928 | No Purchase | 84700989 | No Purchase | 84701054 | No Purchase |
| 84700876 | No Purchase | 84700929 | No Purchase | 84700990 | No Purchase | 84701055 | No Purchase |
| 84700877 | No Purchase | 84700930 | No Purchase | 84700991 | No Purchase | 84701056 | No Purchase |
| 84700878 | No Purchase | 84700933 | No Loss | 84700992 | No Purchase | 84701058 | No Purchase |
| 84700882 | No Loss | 84700934 | No Loss | 84700994 | No Loss | 84701059 | No Loss |
| 84700883 | No Purchase | 84700935 | No Purchase | 84700996 | No Purchase | 84701061 | No Loss |
| 84700884 | No Purchase | 84700936 | No Loss | 84700998 | No Loss | 84701062 | No Purchase |
| 84700885 | No Purchase | 84700937 | No Purchase | 84700999 | No Purchase | 84701063 | No Purchase |
| 84700886 | No Purchase | 84700938 | No Loss | 84701000 | No Purchase | 84701064 | No Loss |
| 84700887 | No Purchase | 84700939 | No Loss | 84701002 | No Purchase | 84701065 | No Loss |
| 84700888 | No Loss | 84700941 | No Purchase | 84701003 | No Loss | 84701066 | No Purchase |
| 84700889 | No Purchase | 84700942 | No Loss | 84701004 | No Purchase | 84701067 | No Loss |
| 84700890 | No Purchase | 84700943 | No Purchase | 84701005 | No Loss | 84701068 | No Purchase |
| 84700891 | No Loss | 84700944 | No Loss | 84701010 | No Purchase | 84701070 | No Purchase |
| 84700892 | No Loss | 84700945 | No Purchase | 84701011 | No Loss | 84701071 | No Purchase |
| 84700893 | No Loss | 84700949 | No Purchase | 84701013 | No Loss | 84701072 | No Purchase |
| 84700894 | No Purchase | 84700950 | No Loss | 84701014 | No Loss | 84701074 | No Purchase |
| 84700895 | No Purchase | 84700951 | No Purchase | 84701015 | No Purchase | 84701075 | No Purchase |
| 84700896 | No Purchase | 84700952 | No Loss | 84701016 | No Purchase | 84701076 | No Purchase |
| 84700897 | No Loss | 84700953 | No Purchase | 84701019 | No Purchase | 84701077 | No Loss |
| 84700898 | No Loss | 84700954 | No Purchase | 84701021 | No Loss | 84701078 | No Purchase |
| 84700899 | No Loss | 84700955 | No Purchase | 84701023 | No Purchase | 84701079 | No Loss |
| 84700901 | No Loss | 84700957 | No Purchase | 84701024 | No Purchase | 84701080 | No Loss |
| 84700903 | No Loss | 84700959 | No Purchase | 84701025 | No Loss | 84701081 | No Purchase |
| 84700904 | No Purchase | 84700960 | No Loss | 84701026 | No Purchase | 84701083 | No Purchase |
| 84700905 | No Purchase | 84700962 | No Purchase | 84701027 | No Purchase | 84701084 | No Loss |
| 84700906 | No Purchase | 84700963 | No Purchase | 84701028 | No Purchase | 84701085 | No Loss |
| 84700907 | No Loss | 84700964 | No Purchase | 84701029 | No Purchase | 84701086 | No Purchase |
| 84700908 | No Purchase | 84700965 | No Purchase | 84701031 | No Purchase | 84701089 | No Purchase |
| 84700909 | No Purchase | 84700967 | No Purchase | 84701032 | No Purchase | 84701090 | No Purchase |
| 84700910 | No Purchase | 84700968 | No Purchase | 84701034 | No Purchase | 84701091 | No Loss |
| 84700911 | No Purchase | 84700969 | No Purchase | 84701035 | No Loss | 84701092 | No Loss |
| 84700912 | No Purchase | 84700970 | No Purchase | 84701037 | No Loss | 84701096 | No Loss |
| 84700913 | No Purchase | 84700971 | No Loss | 84701038 | No Purchase | 84701097 | No Loss |
| 84700914 | No Loss | 84700972 | No Purchase | 84701039 | No Loss | 84701098 | No Loss |
| 84700915 | No Loss | 84700973 | No Purchase | 84701041 | No Loss | 84701099 | No Purchase |
| 84700916 | No Loss | 84700974 | No Purchase | 84701042 | No Loss | 84701100 | No Loss |
| 84700917 | No Purchase | 84700975 | No Purchase | 84701043 | No Purchase | 84701102 | No Purchase |
| 84700918 | No Loss | 84700976 | No Purchase | 84701044 | No Purchase | 84701103 | No Loss |
| 84700919 | No Purchase | 84700978 | No Purchase | 84701046 | No Purchase | 84701105 | No Purchase |
| 84700920 | No Loss | 84700980 | No Loss | 84701047 | No Purchase | 84701106 | No Loss |
| 84700921 | No Loss | 84700981 | No Loss | 84701048 | No Purchase | 84701107 | No Loss |
| 84700923 | No Loss | 84700983 | No Loss | 84701049 | No Loss | 84701108 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84701109 | No Purchase | 84701163 | No Purchase | 84701226 | No Purchase | 84701281 | No Loss |
| 84701111 | No Purchase | 84701164 | No Purchase | 84701227 | No Purchase | 84701282 | No Loss |
| 84701112 | No Purchase | 84701165 | No Purchase | 84701228 | No Loss | 84701283 | No Purchase |
| 84701113 | No Loss | 84701171 | No Purchase | 84701231 | No Purchase | 84701284 | No Loss |
| 84701114 | No Loss | 84701173 | No Loss | 84701232 | No Loss | 84701286 | No Purchase |
| 84701115 | No Purchase | 84701174 | No Loss | 84701233 | No Purchase | 84701289 | No Loss |
| 84701116 | No Purchase | 84701175 | No Loss | 84701235 | No Purchase | 84701290 | No Loss |
| 84701117 | No Purchase | 84701176 | No Purchase | 84701237 | No Loss | 84701291 | No Loss |
| 84701119 | No Purchase | 84701177 | No Loss | 84701238 | No Purchase | 84701292 | No Purchase |
| 84701120 | No Purchase | 84701178 | No Purchase | 84701239 | No Purchase | 84701293 | No Loss |
| 84701121 | No Loss | 84701179 | No Purchase | 84701240 | No Purchase | 84701294 | No Loss |
| 84701122 | No Purchase | 84701180 | No Loss | 84701241 | No Loss | 84701296 | No Purchase |
| 84701123 | No Purchase | 84701181 | No Purchase | 84701242 | No Loss | 84701297 | No Loss |
| 84701124 | No Purchase | 84701182 | No Loss | 84701243 | No Loss | 84701298 | No Purchase |
| 84701125 | No Purchase | 84701183 | No Purchase | 84701244 | No Loss | 84701299 | No Loss |
| 84701126 | No Loss | 84701184 | No Purchase | 84701245 | No Loss | 84701300 | No Loss |
| 84701127 | No Purchase | 84701185 | No Loss | 84701246 | No Purchase | 84701301 | No Loss |
| 84701128 | No Purchase | 84701186 | No Loss | 84701247 | No Purchase | 84701304 | No Purchase |
| 84701130 | No Purchase | 84701187 | No Purchase | 84701248 | No Purchase | 84701305 | No Purchase |
| 84701132 | No Loss | 84701189 | No Purchase | 84701249 | No Purchase | 84701306 | No Loss |
| 84701133 | No Purchase | 84701190 | No Loss | 84701253 | No Loss | 84701308 | No Loss |
| 84701134 | No Purchase | 84701192 | No Loss | 84701254 | No Purchase | 84701310 | No Purchase |
| 84701135 | No Loss | 84701194 | No Purchase | 84701255 | No Purchase | 84701311 | No Loss |
| 84701136 | No Purchase | 84701196 | No Loss | 84701256 | No Purchase | 84701312 | No Loss |
| 84701137 | No Loss | 84701198 | No Purchase | 84701257 | No Loss | 84701314 | No Purchase |
| 84701138 | No Purchase | 84701199 | No Purchase | 84701258 | No Purchase | 84701315 | No Loss |
| 84701139 | No Purchase | 84701201 | No Purchase | 84701259 | No Loss | 84701317 | No Loss |
| 84701140 | No Loss | 84701202 | No Purchase | 84701260 | No Purchase | 84701318 | No Loss |
| 84701141 | No Purchase | 84701203 | No Purchase | 84701261 | No Purchase | 84701319 | No Purchase |
| 84701143 | No Loss | 84701204 | No Loss | 84701262 | No Purchase | 84701323 | No Loss |
| 84701146 | No Loss | 84701205 | No Purchase | 84701263 | No Loss | 84701324 | No Purchase |
| 84701147 | No Purchase | 84701206 | No Purchase | 84701264 | No Purchase | 84701326 | No Loss |
| 84701148 | No Purchase | 84701207 | No Purchase | 84701265 | No Purchase | 84701327 | No Loss |
| 84701149 | No Loss | 84701209 | No Purchase | 84701266 | No Purchase | 84701328 | No Purchase |
| 84701150 | No Purchase | 84701210 | No Purchase | 84701267 | No Purchase | 84701329 | No Purchase |
| 84701151 | No Purchase | 84701211 | No Purchase | 84701270 | No Purchase | 84701330 | No Loss |
| 84701152 | No Purchase | 84701212 | No Loss | 84701271 | No Purchase | 84701331 | No Purchase |
| 84701153 | No Purchase | 84701213 | No Loss | 84701272 | No Loss | 84701333 | No Loss |
| 84701154 | No Purchase | 84701215 | No Loss | 84701273 | No Purchase | 84701334 | No Loss |
| 84701155 | No Purchase | 84701216 | No Loss | 84701274 | No Loss | 84701335 | No Loss |
| 84701156 | No Purchase | 84701217 | No Purchase | 84701275 | No Purchase | 84701337 | No Loss |
| 84701157 | No Loss | 84701219 | No Loss | 84701276 | No Loss | 84701338 | No Loss |
| 84701158 | No Purchase | 84701220 | No Purchase | 84701277 | No Purchase | 84701339 | No Loss |
| 84701159 | No Purchase | 84701221 | No Purchase | 84701278 | No Loss | 84701341 | No Purchase |
| 84701160 | No Purchase | 84701224 | No Purchase | 84701279 | No Purchase | 84701342 | No Purchase |
| 84701162 | No Purchase | 84701225 | No Purchase | 84701280 | No Loss | 84701343 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84701345 | No Purchase | 84701396 | No Purchase | 84701451 | No Purchase | 84701509 | No Purchase |
| 84701346 | No Purchase | 84701397 | No Purchase | 84701454 | No Purchase | 84701510 | No Loss |
| 84701347 | No Purchase | 84701398 | No Loss | 84701455 | No Purchase | 84701511 | No Loss |
| 84701349 | No Loss | 84701399 | No Loss | 84701458 | No Loss | 84701512 | No Purchase |
| 84701351 | No Loss | 84701400 | No Loss | 84701459 | No Loss | 84701513 | No Purchase |
| 84701354 | No Purchase | 84701401 | No Loss | 84701460 | No Purchase | 84701514 | No Loss |
| 84701355 | No Purchase | 84701402 | No Loss | 84701461 | No Purchase | 84701515 | No Loss |
| 84701356 | No Purchase | 84701403 | No Purchase | 84701463 | No Loss | 84701516 | No Loss |
| 84701357 | No Purchase | 84701404 | No Loss | 84701464 | No Purchase | 84701517 | No Purchase |
| 84701358 | No Loss | 84701405 | No Purchase | 84701465 | No Purchase | 84701519 | No Loss |
| 84701359 | No Purchase | 84701406 | No Loss | 84701466 | No Loss | 84701520 | No Purchase |
| 84701360 | No Purchase | 84701408 | No Loss | 84701468 | No Purchase | 84701521 | No Purchase |
| 84701361 | No Purchase | 84701410 | No Purchase | 84701469 | No Purchase | 84701522 | No Purchase |
| 84701362 | No Purchase | 84701411 | No Purchase | 84701470 | No Purchase | 84701523 | No Purchase |
| 84701363 | No Purchase | 84701412 | No Purchase | 84701471 | No Purchase | 84701524 | No Loss |
| 84701364 | No Purchase | 84701413 | No Purchase | 84701472 | No Purchase | 84701526 | No Purchase |
| 84701365 | No Purchase | 84701414 | No Loss | 84701473 | No Purchase | 84701528 | No Loss |
| 84701366 | No Purchase | 84701415 | No Purchase | 84701474 | No Purchase | 84701529 | No Purchase |
| 84701367 | No Loss | 84701417 | No Purchase | 84701475 | No Purchase | 84701531 | No Purchase |
| 84701368 | No Loss | 84701418 | No Loss | 84701477 | No Purchase | 84701532 | No Purchase |
| 84701370 | No Purchase | 84701419 | No Purchase | 84701478 | No Purchase | 84701533 | No Purchase |
| 84701371 | No Purchase | 84701420 | No Purchase | 84701479 | No Purchase | 84701534 | No Purchase |
| 84701372 | No Purchase | 84701423 | No Purchase | 84701480 | No Purchase | 84701535 | No Purchase |
| 84701373 | No Purchase | 84701424 | No Purchase | 84701481 | No Loss | 84701536 | No Purchase |
| 84701374 | No Purchase | 84701425 | No Purchase | 84701482 | No Purchase | 84701537 | No Purchase |
| 84701375 | No Loss | 84701426 | No Loss | 84701483 | No Purchase | 84701539 | No Loss |
| 84701376 | No Purchase | 84701427 | No Loss | 84701484 | No Purchase | 84701540 | No Purchase |
| 84701377 | No Purchase | 84701428 | No Purchase | 84701485 | No Purchase | 84701541 | No Purchase |
| 84701378 | No Purchase | 84701429 | No Purchase | 84701487 | No Loss | 84701542 | No Purchase |
| 84701379 | No Purchase | 84701430 | No Purchase | 84701489 | No Loss | 84701543 | No Loss |
| 84701380 | No Purchase | 84701431 | No Loss | 84701490 | No Purchase | 84701544 | No Loss |
| 84701381 | No Purchase | 84701433 | No Loss | 84701491 | No Purchase | 84701545 | No Purchase |
| 84701382 | No Purchase | 84701434 | No Loss | 84701492 | No Purchase | 84701546 | No Purchase |
| 84701383 | No Loss | 84701435 | No Purchase | 84701493 | No Loss | 84701547 | No Purchase |
| 84701384 | No Loss | 84701436 | No Purchase | 84701494 | No Purchase | 84701548 | No Purchase |
| 84701385 | No Purchase | 84701437 | No Purchase | 84701495 | No Purchase | 84701550 | No Loss |
| 84701386 | No Purchase | 84701438 | No Purchase | 84701496 | No Purchase | 84701551 | No Purchase |
| 84701387 | No Purchase | 84701439 | No Purchase | 84701498 | No Loss | 84701552 | No Purchase |
| 84701388 | No Purchase | 84701441 | No Loss | 84701499 | No Loss | 84701553 | No Purchase |
| 84701389 | No Purchase | 84701442 | No Loss | 84701500 | No Loss | 84701554 | No Purchase |
| 84701390 | No Purchase | 84701443 | No Purchase | 84701501 | No Purchase | 84701555 | No Purchase |
| 84701391 | No Purchase | 84701445 | No Loss | 84701502 | No Purchase | 84701557 | No Purchase |
| 84701392 | No Purchase | 84701446 | No Loss | 84701504 | No Purchase | 84701558 | No Purchase |
| 84701393 | No Purchase | 84701447 | No Loss | 84701506 | No Loss | 84701559 | No Purchase |
| 84701394 | No Loss | 84701448 | No Purchase | 84701507 | No Purchase | 84701560 | No Purchase |
| 84701395 | No Purchase | 84701450 | No Purchase | 84701508 | No Purchase | 84701562 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84701564 | No Loss | 84701631 | No Purchase | 84701698 | No Loss | 84701770 | No Purchase |
| 84701565 | No Purchase | 84701632 | No Purchase | 84701700 | No Purchase | 84701771 | No Purchase |
| 84701566 | No Purchase | 84701634 | No Purchase | 84701701 | No Purchase | 84701773 | No Purchase |
| 84701567 | No Purchase | 84701635 | No Loss | 84701703 | No Loss | 84701774 | No Purchase |
| 84701568 | No Loss | 84701637 | No Purchase | 84701704 | No Purchase | 84701776 | No Purchase |
| 84701569 | No Purchase | 84701638 | No Purchase | 84701705 | No Purchase | 84701777 | No Purchase |
| 84701571 | No Purchase | 84701639 | No Loss | 84701706 | No Purchase | 84701778 | No Loss |
| 84701573 | No Loss | 84701640 | No Purchase | 84701707 | No Loss | 84701779 | No Purchase |
| 84701575 | No Loss | 84701641 | No Purchase | 84701708 | No Loss | 84701780 | No Purchase |
| 84701576 | No Purchase | 84701642 | No Purchase | 84701712 | No Purchase | 84701782 | No Loss |
| 84701577 | No Loss | 84701643 | No Purchase | 84701713 | No Purchase | 84701783 | No Purchase |
| 84701578 | No Purchase | 84701644 | No Loss | 84701714 | No Loss | 84701784 | No Purchase |
| 84701579 | No Purchase | 84701646 | No Loss | 84701716 | No Loss | 84701785 | No Purchase |
| 84701580 | No Purchase | 84701648 | No Purchase | 84701717 | No Purchase | 84701787 | No Purchase |
| 84701581 | No Purchase | 84701649 | No Loss | 84701718 | No Purchase | 84701788 | No Purchase |
| 84701582 | No Purchase | 84701650 | No Purchase | 84701719 | No Purchase | 84701789 | No Purchase |
| 84701584 | No Loss | 84701651 | No Loss | 84701720 | No Loss | 84701790 | No Loss |
| 84701587 | No Purchase | 84701653 | No Loss | 84701721 | No Purchase | 84701791 | No Purchase |
| 84701588 | No Purchase | 84701659 | No Loss | 84701722 | No Purchase | 84701792 | No Purchase |
| 84701590 | No Purchase | 84701660 | No Loss | 84701723 | No Purchase | 84701796 | No Purchase |
| 84701591 | No Purchase | 84701661 | No Purchase | 84701725 | No Purchase | 84701802 | No Purchase |
| 84701592 | No Purchase | 84701662 | No Purchase | 84701726 | No Loss | 84701803 | No Purchase |
| 84701593 | No Purchase | 84701664 | No Purchase | 84701727 | No Purchase | 84701804 | No Purchase |
| 84701594 | No Purchase | 84701665 | No Loss | 84701728 | No Purchase | 84701806 | No Purchase |
| 84701595 | No Purchase | 84701666 | No Purchase | 84701729 | No Purchase | 84701807 | No Purchase |
| 84701597 | No Loss | 84701668 | No Purchase | 84701731 | No Purchase | 84701809 | No Loss |
| 84701598 | No Purchase | 84701669 | No Purchase | 84701734 | No Loss | 84701810 | No Purchase |
| 84701600 | No Purchase | 84701670 | No Loss | 84701735 | No Purchase | 84701811 | No Loss |
| 84701601 | No Purchase | 84701671 | No Purchase | 84701737 | No Purchase | 84701812 | No Purchase |
| 84701602 | No Loss | 84701672 | No Purchase | 84701741 | No Loss | 84701813 | No Purchase |
| 84701605 | No Purchase | 84701673 | No Purchase | 84701742 | No Purchase | 84701814 | No Purchase |
| 84701606 | No Purchase | 84701674 | No Purchase | 84701743 | No Loss | 84701815 | No Loss |
| 84701611 | No Purchase | 84701676 | No Purchase | 84701746 | No Purchase | 84701817 | No Loss |
| 84701613 | No Loss | 84701677 | No Purchase | 84701747 | No Purchase | 84701818 | No Loss |
| 84701614 | No Loss | 84701678 | No Purchase | 84701748 | No Purchase | 84701819 | No Loss |
| 84701615 | No Loss | 84701679 | No Purchase | 84701750 | No Purchase | 84701820 | No Loss |
| 84701617 | No Loss | 84701680 | No Purchase | 84701751 | No Loss | 84701821 | No Purchase |
| 84701618 | No Loss | 84701682 | No Purchase | 84701752 | No Loss | 84701822 | No Purchase |
| 84701619 | No Loss | 84701683 | No Loss | 84701753 | No Loss | 84701824 | No Purchase |
| 84701620 | No Purchase | 84701686 | No Loss | 84701757 | No Loss | 84701827 | No Purchase |
| 84701621 | No Purchase | 84701687 | No Purchase | 84701760 | No Loss | 84701829 | No Loss |
| 84701622 | No Purchase | 84701691 | No Purchase | 84701762 | No Purchase | 84701830 | No Purchase |
| 84701623 | No Purchase | 84701692 | No Purchase | 84701764 | No Loss | 84701831 | No Purchase |
| 84701624 | No Purchase | 84701694 | No Purchase | 84701766 | No Purchase | 84701832 | No Purchase |
| 84701625 | No Loss | 84701695 | No Purchase | 84701768 | No Purchase | 84701835 | No Purchase |
| 84701626 | No Purchase | 84701697 | No Purchase | 84701769 | No Purchase | 84701838 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84701839 | No Loss | 84701904 | No Loss | 84701968 | No Purchase | 84702066 | No Purchase |
| 84701842 | No Purchase | 84701905 | No Loss | 84701969 | No Loss | 84702068 | No Loss |
| 84701845 | No Loss | 84701906 | No Purchase | 84701971 | No Loss | 84702069 | No Loss |
| 84701848 | No Purchase | 84701909 | No Purchase | 84701974 | No Purchase | 84702070 | No Loss |
| 84701851 | No Loss | 84701910 | No Loss | 84701975 | No Loss | 84702071 | No Loss |
| 84701852 | No Loss | 84701911 | No Purchase | 84701976 | No Purchase | 84702072 | No Purchase |
| 84701853 | No Loss | 84701913 | No Purchase | 84701977 | No Purchase | 84702076 | No Purchase |
| 84701854 | No Loss | 84701914 | No Purchase | 84701978 | No Loss | 84702079 | No Loss |
| 84701856 | No Purchase | 84701915 | No Purchase | 84701979 | No Purchase | 84702080 | No Loss |
| 84701857 | No Purchase | 84701918 | No Purchase | 84701980 | No Loss | 84702082 | No Loss |
| 84701858 | No Loss | 84701919 | No Loss | 84701981 | No Loss | 84702083 | No Loss |
| 84701859 | No Purchase | 84701920 | No Loss | 84701982 | No Purchase | 84702084 | No Loss |
| 84701860 | No Loss | 84701921 | No Purchase | 84701983 | No Loss | 84702085 | No Purchase |
| 84701861 | No Loss | 84701922 | No Purchase | 84701984 | No Purchase | 84702086 | No Loss |
| 84701863 | No Purchase | 84701923 | No Purchase | 84701985 | No Purchase | 84702087 | No Loss |
| 84701864 | No Purchase | 84701924 | No Purchase | 84701986 | No Purchase | 84702088 | No Purchase |
| 84701866 | No Loss | 84701925 | No Purchase | 84701988 | No Loss | 84702089 | No Purchase |
| 84701867 | No Loss | 84701926 | No Purchase | 84701989 | No Loss | 84702090 | No Loss |
| 84701868 | No Loss | 84701927 | No Loss | 84701991 | No Purchase | 84702092 | No Loss |
| 84701869 | No Purchase | 84701928 | No Purchase | 84701994 | No Purchase | 84702094 | No Loss |
| 84701870 | No Purchase | 84701929 | No Purchase | 84701995 | No Purchase | 84702095 | No Loss |
| 84701872 | No Purchase | 84701930 | No Purchase | 84701996 | No Purchase | 84702096 | No Purchase |
| 84701873 | No Loss | 84701931 | No Purchase | 84701997 | No Purchase | 84702097 | No Purchase |
| 84701874 | No Purchase | 84701932 | No Loss | 84701998 | No Purchase | 84702100 | No Loss |
| 84701875 | No Purchase | 84701933 | No Loss | 84701999 | No Loss | 84702103 | No Loss |
| 84701876 | No Purchase | 84701934 | No Purchase | 84702001 | No Loss | 84702104 | No Purchase |
| 84701877 | No Purchase | 84701935 | No Purchase | 84702003 | No Loss | 84702109 | No Loss |
| 84701878 | No Purchase | 84701937 | No Loss | 84702004 | No Loss | 84702114 | No Loss |
| 84701879 | No Purchase | 84701938 | No Purchase | 84702012 | No Loss | 84702115 | No Purchase |
| 84701880 | No Purchase | 84701941 | No Purchase | 84702014 | No Purchase | 84702116 | No Purchase |
| 84701882 | No Purchase | 84701942 | No Purchase | 84702016 | No Loss | 84702117 | No Loss |
| 84701883 | No Loss | 84701943 | No Purchase | 84702018 | No Loss | 84702119 | No Purchase |
| 84701884 | No Purchase | 84701945 | No Purchase | 84702020 | No Purchase | 84702121 | No Purchase |
| 84701886 | No Purchase | 84701946 | No Loss | 84702027 | No Purchase | 84702122 | No Loss |
| 84701887 | No Purchase | 84701947 | No Purchase | 84702031 | No Loss | 84702123 | No Purchase |
| 84701889 | No Purchase | 84701948 | No Purchase | 84702034 | No Loss | 84702124 | No Purchase |
| 84701890 | No Purchase | 84701952 | No Loss | 84702035 | No Loss | 84702126 | No Loss |
| 84701892 | No Purchase | 84701953 | No Purchase | 84702038 | No Purchase | 84702132 | No Purchase |
| 84701893 | No Purchase | 84701954 | No Purchase | 84702040 | No Loss | 84702133 | No Loss |
| 84701895 | No Loss | 84701955 | No Loss | 84702041 | No Loss | 84702135 | No Purchase |
| 84701897 | No Purchase | 84701956 | No Purchase | 84702043 | No Purchase | 84702137 | No Loss |
| 84701899 | No Loss | 84701962 | No Purchase | 84702046 | No Loss | 84702138 | No Purchase |
| 84701900 | No Loss | 84701963 | No Loss | 84702049 | No Loss | 84702139 | No Loss |
| 84701901 | No Purchase | 84701964 | No Purchase | 84702053 | No Loss | 84702141 | No Loss |
| 84701902 | No Purchase | 84701965 | No Purchase | 84702056 | No Loss | 84702142 | No Purchase |
| 84701903 | No Loss | 84701966 | No Loss | 84702057 | No Purchase | 84702145 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84702146 | No Purchase | 84702217 | No Purchase | 84702297 | No Loss | 84702370 | No Purchase |
| 84702147 | No Purchase | 84702221 | No Purchase | 84702300 | No Purchase | 84702371 | No Purchase |
| 84702148 | No Loss | 84702222 | No Purchase | 84702301 | No Purchase | 84702372 | No Loss |
| 84702149 | No Purchase | 84702225 | No Purchase | 84702302 | No Loss | 84702374 | No Loss |
| 84702151 | No Purchase | 84702226 | No Purchase | 84702303 | No Loss | 84702375 | No Purchase |
| 84702154 | No Purchase | 84702229 | No Loss | 84702304 | No Loss | 84702376 | No Purchase |
| 84702156 | No Purchase | 84702230 | No Purchase | 84702305 | No Purchase | 84702378 | No Loss |
| 84702157 | No Purchase | 84702233 | No Purchase | 84702309 | No Loss | 84702379 | No Purchase |
| 84702158 | No Purchase | 84702234 | No Purchase | 84702310 | No Purchase | 84702381 | No Loss |
| 84702159 | No Purchase | 84702235 | No Loss | 84702312 | No Purchase | 84702382 | No Purchase |
| 84702160 | No Purchase | 84702236 | No Loss | 84702314 | No Loss | 84702383 | No Loss |
| 84702161 | No Purchase | 84702237 | No Loss | 84702315 | No Purchase | 84702385 | No Loss |
| 84702162 | No Purchase | 84702238 | No Loss | 84702316 | No Loss | 84702389 | No Loss |
| 84702163 | No Purchase | 84702239 | No Loss | 84702317 | No Purchase | 84702390 | No Purchase |
| 84702164 | No Purchase | 84702240 | No Purchase | 84702319 | No Purchase | 84702391 | No Loss |
| 84702165 | No Purchase | 84702242 | No Loss | 84702321 | No Purchase | 84702392 | No Loss |
| 84702167 | No Loss | 84702243 | No Loss | 84702322 | No Purchase | 84702395 | No Loss |
| 84702169 | No Purchase | 84702244 | No Loss | 84702326 | No Loss | 84702399 | No Purchase |
| 84702170 | No Loss | 84702246 | No Loss | 84702329 | No Purchase | 84702400 | No Loss |
| 84702174 | No Loss | 84702247 | No Loss | 84702331 | No Loss | 84702401 | No Loss |
| 84702176 | No Purchase | 84702249 | No Purchase | 84702333 | No Purchase | 84702402 | No Purchase |
| 84702177 | No Purchase | 84702252 | No Loss | 84702335 | No Purchase | 84702404 | No Loss |
| 84702178 | No Purchase | 84702254 | No Loss | 84702336 | No Purchase | 84702407 | No Loss |
| 84702180 | No Loss | 84702255 | No Loss | 84702337 | No Loss | 84702408 | No Purchase |
| 84702182 | No Purchase | 84702258 | No Loss | 84702338 | No Purchase | 84702412 | No Loss |
| 84702184 | No Loss | 84702260 | No Loss | 84702339 | No Loss | 84702413 | No Purchase |
| 84702189 | No Loss | 84702261 | No Purchase | 84702340 | No Purchase | 84702415 | No Purchase |
| 84702190 | No Loss | 84702262 | No Loss | 84702342 | No Purchase | 84702416 | No Purchase |
| 84702191 | No Purchase | 84702263 | No Loss | 84702343 | No Purchase | 84702417 | No Purchase |
| 84702192 | No Loss | 84702264 | No Purchase | 84702344 | No Loss | 84702419 | No Loss |
| 84702193 | No Purchase | 84702266 | No Loss | 84702345 | No Purchase | 84702424 | No Loss |
| 84702194 | No Purchase | 84702267 | No Loss | 84702347 | No Purchase | 84702425 | No Purchase |
| 84702195 | No Loss | 84702268 | No Purchase | 84702348 | No Purchase | 84702426 | No Purchase |
| 84702196 | No Purchase | 84702270 | No Loss | 84702350 | No Purchase | 84702428 | No Purchase |
| 84702197 | No Loss | 84702271 | No Purchase | 84702351 | No Purchase | 84702429 | No Purchase |
| 84702200 | No Loss | 84702272 | No Loss | 84702352 | No Purchase | 84702430 | No Loss |
| 84702203 | No Loss | 84702275 | No Purchase | 84702354 | No Purchase | 84702431 | No Purchase |
| 84702205 | No Loss | 84702278 | No Purchase | 84702355 | No Loss | 84702433 | No Purchase |
| 84702207 | No Purchase | 84702285 | No Loss | 84702356 | No Purchase | 84702435 | No Loss |
| 84702209 | No Purchase | 84702286 | No Loss | 84702357 | No Purchase | 84702436 | No Loss |
| 84702210 | No Purchase | 84702290 | No Purchase | 84702358 | No Purchase | 84702438 | No Loss |
| 84702211 | No Purchase | 84702291 | No Loss | 84702359 | No Purchase | 84702440 | No Loss |
| 84702213 | No Loss | 84702292 | No Purchase | 84702362 | No Loss | 84702441 | No Purchase |
| 84702214 | No Purchase | 84702293 | No Purchase | 84702363 | No Purchase | 84702442 | No Purchase |
| 84702215 | No Loss | 84702295 | No Purchase | 84702365 | No Loss | 84702443 | No Loss |
| 84702216 | No Loss | 84702296 | No Loss | 84702367 | No Purchase | 84702444 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84702445 | No Purchase | 84702524 | No Purchase | 84702588 | No Loss | 84702654 | No Loss |
| 84702446 | No Loss | 84702525 | No Purchase | 84702589 | No Loss | 84702655 | No Loss |
| 84702448 | No Loss | 84702528 | No Purchase | 84702590 | No Purchase | 84702656 | No Purchase |
| 84702450 | No Purchase | 84702529 | No Purchase | 84702591 | No Loss | 84702658 | No Purchase |
| 84702452 | No Loss | 84702530 | No Loss | 84702592 | No Loss | 84702659 | No Purchase |
| 84702453 | No Purchase | 84702532 | No Purchase | 84702593 | No Loss | 84702661 | No Purchase |
| 84702454 | No Purchase | 84702534 | No Purchase | 84702594 | No Loss | 84702662 | No Purchase |
| 84702455 | No Purchase | 84702535 | No Purchase | 84702595 | No Loss | 84702664 | No Purchase |
| 84702456 | No Loss | 84702536 | No Purchase | 84702596 | No Purchase | 84702666 | No Loss |
| 84702461 | No Purchase | 84702539 | No Loss | 84702597 | No Purchase | 84702668 | No Purchase |
| 84702463 | No Purchase | 84702540 | No Purchase | 84702598 | No Loss | 84702669 | No Loss |
| 84702464 | No Purchase | 84702541 | No Purchase | 84702599 | No Loss | 84702672 | No Loss |
| 84702465 | No Loss | 84702542 | No Purchase | 84702601 | No Loss | 84702673 | No Purchase |
| 84702466 | No Purchase | 84702543 | No Purchase | 84702602 | No Purchase | 84702674 | No Purchase |
| 84702467 | No Purchase | 84702544 | No Purchase | 84702603 | No Loss | 84702675 | No Loss |
| 84702469 | No Purchase | 84702545 | No Purchase | 84702604 | No Purchase | 84702676 | No Purchase |
| 84702470 | No Purchase | 84702546 | No Purchase | 84702605 | No Loss | 84702677 | No Loss |
| 84702471 | No Purchase | 84702547 | No Purchase | 84702606 | No Purchase | 84702678 | No Purchase |
| 84702473 | No Purchase | 84702548 | No Loss | 84702611 | No Loss | 84702679 | No Purchase |
| 84702474 | No Purchase | 84702549 | No Loss | 84702612 | No Purchase | 84702682 | No Loss |
| 84702475 | No Purchase | 84702551 | No Purchase | 84702615 | No Loss | 84702683 | No Loss |
| 84702476 | No Purchase | 84702552 | No Purchase | 84702616 | No Purchase | 84702684 | No Loss |
| 84702481 | No Purchase | 84702555 | No Purchase | 84702617 | No Purchase | 84702686 | No Purchase |
| 84702482 | No Purchase | 84702558 | No Purchase | 84702618 | No Loss | 84702688 | No Loss |
| 84702484 | No Purchase | 84702560 | No Loss | 84702619 | No Purchase | 84702689 | No Purchase |
| 84702486 | No Purchase | 84702562 | No Loss | 84702620 | No Loss | 84702690 | No Purchase |
| 84702487 | No Purchase | 84702563 | No Loss | 84702621 | No Purchase | 84702692 | No Purchase |
| 84702490 | No Purchase | 84702564 | No Loss | 84702623 | No Loss | 84702695 | No Loss |
| 84702491 | No Purchase | 84702566 | No Loss | 84702624 | No Loss | 84702696 | No Loss |
| 84702492 | No Purchase | 84702567 | No Loss | 84702625 | No Loss | 84702697 | No Loss |
| 84702493 | No Purchase | 84702568 | No Purchase | 84702626 | No Purchase | 84702698 | No Purchase |
| 84702495 | No Purchase | 84702569 | No Loss | 84702628 | No Purchase | 84702699 | No Purchase |
| 84702496 | No Purchase | 84702570 | No Loss | 84702630 | No Loss | 84702700 | No Purchase |
| 84702497 | No Purchase | 84702572 | No Loss | 84702631 | No Purchase | 84702702 | No Loss |
| 84702498 | No Loss | 84702573 | No Loss | 84702633 | No Purchase | 84702704 | No Purchase |
| 84702499 | No Loss | 84702574 | No Loss | 84702634 | No Loss | 84702705 | No Purchase |
| 84702501 | No Loss | 84702575 | No Purchase | 84702637 | No Purchase | 84702707 | No Purchase |
| 84702506 | No Purchase | 84702576 | No Purchase | 84702638 | No Loss | 84702708 | No Purchase |
| 84702512 | No Loss | 84702577 | No Purchase | 84702639 | No Loss | 84702709 | No Purchase |
| 84702513 | No Loss | 84702578 | No Loss | 84702641 | No Loss | 84702713 | No Loss |
| 84702515 | No Purchase | 84702579 | No Loss | 84702642 | No Loss | 84702717 | No Loss |
| 84702518 | No Purchase | 84702580 | No Loss | 84702643 | No Purchase | 84702718 | No Loss |
| 84702520 | No Purchase | 84702583 | No Loss | 84702647 | No Loss | 84702720 | No Loss |
| 84702521 | No Purchase | 84702585 | No Loss | 84702650 | No Loss | 84702723 | No Purchase |
| 84702522 | No Loss | 84702586 | No Purchase | 84702651 | No Loss | 84702724 | No Purchase |
| 84702523 | No Loss | 84702587 | No Loss | 84702653 | No Loss | 84702725 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84702731 | No Purchase | 84702784 | No Loss | 84702846 | No Loss | 84702900 | No Loss |
| 84702732 | No Purchase | 84702785 | No Purchase | 84702848 | No Purchase | 84702901 | No Purchase |
| 84702733 | No Purchase | 84702787 | No Purchase | 84702849 | No Purchase | 84702902 | No Loss |
| 84702734 | No Loss | 84702788 | No Loss | 84702850 | No Loss | 84702903 | No Loss |
| 84702735 | No Purchase | 84702790 | No Purchase | 84702851 | No Loss | 84702904 | No Loss |
| 84702736 | No Loss | 84702791 | No Purchase | 84702852 | No Purchase | 84702905 | No Purchase |
| 84702737 | No Purchase | 84702794 | No Purchase | 84702853 | No Purchase | 84702907 | No Loss |
| 84702738 | No Purchase | 84702795 | No Purchase | 84702854 | No Purchase | 84702908 | No Loss |
| 84702739 | No Purchase | 84702798 | No Purchase | 84702855 | No Purchase | 84702909 | No Loss |
| 84702740 | No Purchase | 84702799 | No Loss | 84702857 | No Purchase | 84702910 | No Purchase |
| 84702741 | No Purchase | 84702800 | No Loss | 84702858 | No Purchase | 84702911 | No Purchase |
| 84702742 | No Purchase | 84702802 | No Loss | 84702859 | No Purchase | 84702912 | No Purchase |
| 84702744 | No Purchase | 84702805 | No Loss | 84702860 | No Loss | 84702914 | No Purchase |
| 84702745 | No Purchase | 84702808 | No Loss | 84702862 | No Purchase | 84702917 | No Loss |
| 84702746 | No Purchase | 84702810 | No Purchase | 84702863 | No Purchase | 84702918 | No Purchase |
| 84702747 | No Loss | 84702811 | No Purchase | 84702864 | No Purchase | 84702919 | No Purchase |
| 84702748 | No Purchase | 84702812 | No Purchase | 84702865 | No Loss | 84702920 | No Loss |
| 84702749 | No Purchase | 84702813 | No Purchase | 84702866 | No Purchase | 84702922 | No Purchase |
| 84702750 | No Purchase | 84702814 | No Loss | 84702867 | No Purchase | 84702923 | No Purchase |
| 84702751 | No Purchase | 84702816 | No Purchase | 84702870 | No Purchase | 84702924 | No Purchase |
| 84702752 | No Loss | 84702817 | No Purchase | 84702871 | No Loss | 84702925 | No Purchase |
| 84702753 | No Loss | 84702818 | No Purchase | 84702872 | No Purchase | 84702927 | No Loss |
| 84702755 | No Purchase | 84702819 | No Loss | 84702873 | No Purchase | 84702928 | No Loss |
| 84702756 | No Purchase | 84702820 | No Purchase | 84702874 | No Loss | 84702930 | No Purchase |
| 84702757 | No Purchase | 84702821 | No Purchase | 84702875 | No Purchase | 84702932 | No Loss |
| 84702758 | No Loss | 84702822 | No Purchase | 84702877 | No Loss | 84702933 | No Loss |
| 84702759 | No Purchase | 84702823 | No Purchase | 84702878 | No Loss | 84702936 | No Loss |
| 84702760 | No Loss | 84702824 | No Purchase | 84702879 | No Purchase | 84702937 | No Purchase |
| 84702761 | No Loss | 84702825 | No Loss | 84702880 | No Purchase | 84702938 | No Purchase |
| 84702762 | No Loss | 84702826 | No Loss | 84702881 | No Loss | 84702940 | No Purchase |
| 84702763 | No Purchase | 84702827 | No Loss | 84702882 | No Loss | 84702941 | No Loss |
| 84702764 | No Purchase | 84702829 | No Purchase | 84702883 | No Purchase | 84702942 | No Loss |
| 84702765 | No Loss | 84702831 | No Purchase | 84702884 | No Purchase | 84702943 | No Purchase |
| 84702766 | No Purchase | 84702832 | No Purchase | 84702885 | No Loss | 84702944 | No Loss |
| 84702767 | No Loss | 84702833 | No Purchase | 84702886 | No Purchase | 84702945 | No Loss |
| 84702768 | No Purchase | 84702834 | No Loss | 84702887 | No Purchase | 84702946 | No Purchase |
| 84702769 | No Purchase | 84702835 | No Purchase | 84702889 | No Purchase | 84702947 | No Purchase |
| 84702770 | No Purchase | 84702836 | No Loss | 84702890 | No Loss | 84702949 | No Loss |
| 84702771 | No Loss | 84702837 | No Purchase | 84702891 | No Purchase | 84702950 | No Loss |
| 84702772 | No Loss | 84702838 | No Purchase | 84702892 | No Loss | 84702952 | No Purchase |
| 84702773 | No Purchase | 84702840 | No Purchase | 84702894 | No Purchase | 84702954 | No Purchase |
| 84702774 | No Purchase | 84702841 | No Loss | 84702895 | No Loss | 84702955 | No Purchase |
| 84702775 | No Purchase | 84702842 | No Purchase | 84702896 | No Loss | 84702956 | No Loss |
| 84702776 | No Purchase | 84702843 | No Purchase | 84702897 | No Loss | 84702958 | No Loss |
| 84702779 | No Loss | 84702844 | No Loss | 84702898 | No Loss | 84702959 | No Purchase |
| 84702780 | No Loss | 84702845 | No Purchase | 84702899 | No Loss | 84702961 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84702962 | No Loss | 84703024 | No Purchase | 84703078 | No Purchase | 84703132 | No Purchase |
| 84702963 | No Loss | 84703025 | No Purchase | 84703079 | No Loss | 84703133 | No Loss |
| 84702965 | No Purchase | 84703026 | No Loss | 84703080 | No Loss | 84703134 | No Purchase |
| 84702967 | No Purchase | 84703027 | No Purchase | 84703082 | No Purchase | 84703135 | No Purchase |
| 84702968 | No Loss | 84703028 | No Purchase | 84703083 | No Loss | 84703136 | No Purchase |
| 84702969 | No Purchase | 84703029 | No Loss | 84703084 | No Loss | 84703137 | No Purchase |
| 84702970 | No Purchase | 84703030 | No Purchase | 84703086 | No Purchase | 84703138 | No Purchase |
| 84702971 | No Purchase | 84703031 | No Loss | 84703088 | No Loss | 84703139 | No Purchase |
| 84702972 | No Purchase | 84703032 | No Purchase | 84703090 | No Purchase | 84703140 | No Purchase |
| 84702973 | No Purchase | 84703034 | No Purchase | 84703092 | No Purchase | 84703141 | No Loss |
| 84702974 | No Purchase | 84703035 | No Loss | 84703093 | No Loss | 84703142 | No Loss |
| 84702975 | No Purchase | 84703036 | No Purchase | 84703095 | No Purchase | 84703143 | No Purchase |
| 84702976 | No Purchase | 84703037 | No Purchase | 84703096 | No Loss | 84703144 | No Purchase |
| 84702978 | No Purchase | 84703038 | No Purchase | 84703097 | No Loss | 84703145 | No Purchase |
| 84702979 | No Purchase | 84703039 | No Loss | 84703098 | No Purchase | 84703146 | No Purchase |
| 84702980 | No Purchase | 84703040 | No Purchase | 84703099 | No Purchase | 84703147 | No Purchase |
| 84702981 | No Loss | 84703041 | No Purchase | 84703100 | No Purchase | 84703148 | No Purchase |
| 84702982 | No Loss | 84703042 | No Loss | 84703101 | No Purchase | 84703149 | No Purchase |
| 84702983 | No Loss | 84703043 | No Purchase | 84703102 | No Purchase | 84703150 | No Loss |
| 84702985 | No Loss | 84703044 | No Purchase | 84703104 | No Purchase | 84703151 | No Purchase |
| 84702986 | No Purchase | 84703045 | No Loss | 84703105 | No Loss | 84703153 | No Purchase |
| 84702987 | No Loss | 84703046 | No Purchase | 84703106 | No Purchase | 84703154 | No Purchase |
| 84702988 | No Purchase | 84703048 | No Loss | 84703107 | No Loss | 84703155 | No Loss |
| 84702989 | No Loss | 84703049 | No Purchase | 84703108 | No Loss | 84703156 | No Purchase |
| 84702990 | No Purchase | 84703050 | No Purchase | 84703109 | No Purchase | 84703157 | No Purchase |
| 84702992 | No Loss | 84703051 | No Loss | 84703110 | No Loss | 84703158 | No Purchase |
| 84702994 | No Loss | 84703052 | No Purchase | 84703111 | No Purchase | 84703159 | No Loss |
| 84702995 | No Purchase | 84703053 | No Purchase | 84703112 | No Purchase | 84703160 | No Purchase |
| 84702996 | No Purchase | 84703056 | No Purchase | 84703113 | No Purchase | 84703161 | No Purchase |
| 84702997 | No Purchase | 84703059 | No Purchase | 84703114 | No Purchase | 84703162 | No Purchase |
| 84702999 | No Purchase | 84703060 | No Purchase | 84703115 | No Purchase | 84703165 | No Purchase |
| 84703000 | No Loss | 84703061 | No Loss | 84703116 | No Loss | 84703166 | No Purchase |
| 84703002 | No Purchase | 84703062 | No Purchase | 84703117 | No Purchase | 84703168 | No Loss |
| 84703004 | No Loss | 84703063 | No Purchase | 84703118 | No Loss | 84703169 | No Purchase |
| 84703005 | No Purchase | 84703064 | No Loss | 84703119 | No Loss | 84703170 | No Purchase |
| 84703008 | No Loss | 84703065 | No Purchase | 84703120 | No Loss | 84703171 | No Purchase |
| 84703009 | No Loss | 84703066 | No Loss | 84703121 | No Loss | 84703172 | No Purchase |
| 84703010 | No Purchase | 84703067 | No Purchase | 84703122 | No Loss | 84703173 | No Purchase |
| 84703011 | No Purchase | 84703068 | No Purchase | 84703123 | No Purchase | 84703174 | No Purchase |
| 84703012 | No Loss | 84703070 | No Loss | 84703125 | No Purchase | 84703175 | No Loss |
| 84703014 | No Purchase | 84703071 | No Purchase | 84703126 | No Purchase | 84703176 | No Loss |
| 84703017 | No Purchase | 84703072 | No Loss | 84703127 | No Purchase | 84703177 | No Purchase |
| 84703018 | No Loss | 84703074 | No Purchase | 84703128 | No Purchase | 84703178 | No Purchase |
| 84703019 | No Purchase | 84703075 | No Purchase | 84703129 | No Loss | 84703179 | No Purchase |
| 84703020 | No Purchase | 84703076 | No Purchase | 84703130 | No Loss | 84703181 | No Loss |
| 84703022 | No Purchase | 84703077 | No Loss | 84703131 | No Loss | 84703182 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84703183 | No Purchase | 84703238 | No Loss | 84703293 | No Purchase | 84703348 | No Purchase |
| 84703184 | No Purchase | 84703240 | No Loss | 84703294 | No Purchase | 84703349 | No Purchase |
| 84703185 | No Purchase | 84703241 | No Purchase | 84703295 | No Purchase | 84703350 | No Purchase |
| 84703186 | No Loss | 84703242 | No Purchase | 84703296 | No Purchase | 84703351 | No Purchase |
| 84703188 | No Loss | 84703243 | No Loss | 84703297 | No Purchase | 84703352 | No Loss |
| 84703189 | No Loss | 84703245 | No Purchase | 84703298 | No Purchase | 84703353 | No Purchase |
| 84703190 | No Purchase | 84703246 | No Purchase | 84703299 | No Purchase | 84703354 | No Purchase |
| 84703192 | No Purchase | 84703247 | No Loss | 84703301 | No Purchase | 84703355 | No Loss |
| 84703193 | No Loss | 84703248 | No Loss | 84703302 | No Purchase | 84703356 | No Loss |
| 84703194 | No Purchase | 84703249 | No Loss | 84703303 | No Loss | 84703357 | No Purchase |
| 84703195 | No Loss | 84703250 | No Loss | 84703305 | No Purchase | 84703358 | No Purchase |
| 84703196 | No Purchase | 84703251 | No Loss | 84703306 | No Loss | 84703359 | No Purchase |
| 84703197 | No Purchase | 84703252 | No Purchase | 84703307 | No Purchase | 84703360 | No Purchase |
| 84703198 | No Purchase | 84703254 | No Purchase | 84703308 | No Loss | 84703361 | No Purchase |
| 84703199 | No Purchase | 84703255 | No Purchase | 84703309 | No Loss | 84703362 | No Loss |
| 84703200 | No Loss | 84703256 | No Purchase | 84703310 | No Loss | 84703364 | No Purchase |
| 84703201 | No Purchase | 84703257 | No Purchase | 84703312 | No Purchase | 84703365 | No Purchase |
| 84703202 | No Loss | 84703259 | No Purchase | 84703313 | No Purchase | 84703366 | No Purchase |
| 84703203 | No Purchase | 84703260 | No Purchase | 84703314 | No Purchase | 84703368 | No Purchase |
| 84703204 | No Loss | 84703261 | No Purchase | 84703317 | No Purchase | 84703369 | No Loss |
| 84703206 | No Loss | 84703262 | No Purchase | 84703318 | No Purchase | 84703372 | No Purchase |
| 84703207 | No Loss | 84703264 | No Purchase | 84703319 | No Purchase | 84703373 | No Purchase |
| 84703208 | No Purchase | 84703265 | No Loss | 84703320 | No Loss | 84703376 | No Purchase |
| 84703210 | No Purchase | 84703266 | No Purchase | 84703321 | No Purchase | 84703377 | No Purchase |
| 84703213 | No Purchase | 84703267 | No Loss | 84703322 | No Purchase | 84703378 | No Purchase |
| 84703214 | No Loss | 84703269 | No Purchase | 84703323 | No Purchase | 84703379 | No Loss |
| 84703215 | No Purchase | 84703271 | No Loss | 84703324 | No Purchase | 84703380 | No Loss |
| 84703216 | No Purchase | 84703273 | No Purchase | 84703325 | No Purchase | 84703382 | No Purchase |
| 84703217 | No Purchase | 84703274 | No Purchase | 84703326 | No Purchase | 84703383 | No Loss |
| 84703218 | No Purchase | 84703275 | No Purchase | 84703327 | No Purchase | 84703384 | No Loss |
| 84703219 | No Purchase | 84703276 | No Loss | 84703328 | No Purchase | 84703385 | No Purchase |
| 84703220 | No Purchase | 84703277 | No Loss | 84703329 | No Loss | 84703386 | No Loss |
| 84703221 | No Purchase | 84703278 | No Purchase | 84703330 | No Purchase | 84703387 | No Loss |
| 84703222 | No Purchase | 84703279 | No Purchase | 84703331 | No Purchase | 84703388 | No Purchase |
| 84703223 | No Purchase | 84703280 | No Purchase | 84703332 | No Purchase | 84703390 | No Purchase |
| 84703224 | No Loss | 84703281 | No Purchase | 84703333 | No Purchase | 84703391 | No Loss |
| 84703225 | No Purchase | 84703282 | No Purchase | 84703336 | No Purchase | 84703392 | No Loss |
| 84703226 | No Purchase | 84703283 | No Loss | 84703337 | No Loss | 84703393 | No Purchase |
| 84703227 | No Purchase | 84703284 | No Purchase | 84703339 | No Purchase | 84703394 | No Purchase |
| 84703229 | No Loss | 84703285 | No Purchase | 84703340 | No Loss | 84703395 | No Purchase |
| 84703230 | No Purchase | 84703286 | No Purchase | 84703341 | No Purchase | 84703396 | No Loss |
| 84703231 | No Purchase | 84703287 | No Purchase | 84703342 | No Purchase | 84703397 | No Loss |
| 84703232 | No Purchase | 84703288 | No Loss | 84703343 | No Loss | 84703398 | No Purchase |
| 84703234 | No Purchase | 84703289 | No Purchase | 84703344 | No Purchase | 84703400 | No Loss |
| 84703235 | No Loss | 84703290 | No Loss | 84703346 | No Purchase | 84703402 | No Purchase |
| 84703237 | No Loss | 84703292 | No Purchase | 84703347 | No Loss | 84703403 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84703404 | No Purchase | 84703453 | No Purchase | 84703500 | No Loss | 84703551 | No Purchase |
| 84703405 | No Purchase | 84703454 | No Loss | 84703501 | No Loss | 84703552 | No Loss |
| 84703406 | No Loss | 84703455 | No Purchase | 84703503 | No Loss | 84703553 | No Purchase |
| 84703408 | No Purchase | 84703456 | No Loss | 84703504 | No Purchase | 84703554 | No Purchase |
| 84703409 | No Loss | 84703457 | No Loss | 84703505 | No Loss | 84703555 | No Purchase |
| 84703411 | No Purchase | 84703458 | No Loss | 84703506 | No Purchase | 84703556 | No Loss |
| 84703412 | No Loss | 84703459 | No Loss | 84703507 | No Purchase | 84703557 | No Purchase |
| 84703413 | No Purchase | 84703460 | No Loss | 84703508 | No Purchase | 84703558 | No Purchase |
| 84703414 | No Loss | 84703461 | No Purchase | 84703509 | No Purchase | 84703559 | No Purchase |
| 84703415 | No Purchase | 84703462 | No Purchase | 84703511 | No Purchase | 84703560 | No Purchase |
| 84703416 | No Loss | 84703463 | No Loss | 84703512 | No Loss | 84703561 | No Purchase |
| 84703417 | No Loss | 84703464 | No Purchase | 84703513 | No Loss | 84703562 | No Purchase |
| 84703418 | No Loss | 84703465 | No Purchase | 84703514 | No Purchase | 84703563 | No Purchase |
| 84703419 | No Purchase | 84703466 | No Purchase | 84703515 | No Purchase | 84703564 | No Loss |
| 84703420 | No Loss | 84703467 | No Purchase | 84703516 | No Purchase | 84703565 | No Purchase |
| 84703421 | No Purchase | 84703468 | No Loss | 84703517 | No Purchase | 84703566 | No Loss |
| 84703422 | No Loss | 84703469 | No Loss | 84703518 | No Loss | 84703567 | No Loss |
| 84703423 | No Loss | 84703470 | No Purchase | 84703519 | No Purchase | 84703568 | No Purchase |
| 84703424 | No Loss | 84703471 | No Purchase | 84703521 | No Purchase | 84703569 | No Purchase |
| 84703425 | No Loss | 84703472 | No Purchase | 84703522 | No Purchase | 84703570 | No Purchase |
| 84703426 | No Loss | 84703473 | No Loss | 84703524 | No Loss | 84703571 | No Purchase |
| 84703427 | No Loss | 84703474 | No Loss | 84703525 | No Purchase | 84703572 | No Purchase |
| 84703428 | No Loss | 84703475 | No Loss | 84703526 | No Purchase | 84703573 | No Purchase |
| 84703429 | No Loss | 84703476 | No Loss | 84703527 | No Purchase | 84703574 | No Purchase |
| 84703430 | No Loss | 84703477 | No Loss | 84703528 | No Purchase | 84703575 | No Purchase |
| 84703431 | No Loss | 84703478 | No Purchase | 84703529 | No Purchase | 84703576 | No Purchase |
| 84703432 | No Loss | 84703479 | No Purchase | 84703530 | No Purchase | 84703577 | No Purchase |
| 84703433 | No Loss | 84703480 | No Purchase | 84703531 | No Purchase | 84703578 | No Loss |
| 84703434 | No Loss | 84703481 | No Purchase | 84703532 | No Purchase | 84703579 | No Loss |
| 84703435 | No Loss | 84703483 | No Loss | 84703533 | No Purchase | 84703580 | No Loss |
| 84703436 | No Purchase | 84703484 | No Purchase | 84703534 | No Purchase | 84703581 | No Loss |
| 84703437 | No Purchase | 84703485 | No Loss | 84703535 | No Loss | 84703583 | No Purchase |
| 84703438 | No Loss | 84703486 | No Loss | 84703537 | No Loss | 84703584 | No Purchase |
| 84703439 | No Loss | 84703487 | No Purchase | 84703538 | No Purchase | 84703585 | No Purchase |
| 84703440 | No Loss | 84703488 | No Purchase | 84703539 | No Purchase | 84703588 | No Purchase |
| 84703442 | No Loss | 84703489 | No Loss | 84703540 | No Purchase | 84703590 | No Loss |
| 84703443 | No Loss | 84703490 | No Loss | 84703541 | No Purchase | 84703591 | No Loss |
| 84703444 | No Loss | 84703491 | No Purchase | 84703542 | No Purchase | 84703592 | No Purchase |
| 84703445 | No Loss | 84703492 | No Purchase | 84703543 | No Purchase | 84703594 | No Purchase |
| 84703446 | No Loss | 84703493 | No Loss | 84703544 | No Purchase | 84703595 | No Loss |
| 84703447 | No Loss | 84703494 | No Purchase | 84703545 | No Purchase | 84703596 | No Loss |
| 84703448 | No Loss | 84703495 | No Purchase | 84703546 | No Purchase | 84703597 | No Purchase |
| 84703449 | No Purchase | 84703496 | No Purchase | 84703547 | No Purchase | 84703599 | No Purchase |
| 84703450 | No Purchase | 84703497 | No Purchase | 84703548 | No Purchase | 84703601 | No Purchase |
| 84703451 | No Loss | 84703498 | No Loss | 84703549 | No Purchase | 84703602 | No Loss |
| 84703452 | No Purchase | 84703499 | No Purchase | 84703550 | No Loss | 84703603 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84703604 | No Purchase | 84703664 | No Purchase | 84703723 | No Purchase | 84703781 | No Purchase |
| 84703605 | No Purchase | 84703665 | No Purchase | 84703725 | No Purchase | 84703782 | No Loss |
| 84703607 | No Purchase | 84703666 | No Purchase | 84703726 | No Loss | 84703784 | No Loss |
| 84703608 | No Purchase | 84703667 | No Loss | 84703727 | No Purchase | 84703786 | No Purchase |
| 84703609 | No Purchase | 84703668 | No Loss | 84703728 | No Loss | 84703789 | No Purchase |
| 84703612 | No Purchase | 84703670 | No Purchase | 84703730 | No Purchase | 84703790 | No Purchase |
| 84703613 | No Loss | 84703671 | No Purchase | 84703731 | No Loss | 84703791 | No Loss |
| 84703614 | No Purchase | 84703672 | No Purchase | 84703733 | No Purchase | 84703792 | No Loss |
| 84703615 | No Purchase | 84703673 | No Purchase | 84703734 | No Purchase | 84703793 | No Loss |
| 84703616 | No Loss | 84703674 | No Purchase | 84703735 | No Loss | 84703794 | No Purchase |
| 84703617 | No Purchase | 84703675 | No Purchase | 84703736 | No Purchase | 84703796 | No Loss |
| 84703620 | No Loss | 84703678 | No Purchase | 84703737 | No Purchase | 84703797 | No Loss |
| 84703623 | No Purchase | 84703679 | No Loss | 84703738 | No Purchase | 84703798 | No Purchase |
| 84703624 | No Purchase | 84703680 | No Purchase | 84703739 | No Purchase | 84703800 | No Loss |
| 84703625 | No Purchase | 84703681 | No Purchase | 84703740 | No Loss | 84703801 | No Purchase |
| 84703626 | No Loss | 84703682 | No Loss | 84703741 | No Purchase | 84703804 | No Loss |
| 84703628 | No Purchase | 84703686 | No Purchase | 84703742 | No Purchase | 84703805 | No Purchase |
| 84703629 | No Purchase | 84703687 | No Loss | 84703744 | No Purchase | 84703806 | No Purchase |
| 84703630 | No Loss | 84703688 | No Purchase | 84703745 | No Purchase | 84703807 | No Loss |
| 84703631 | No Loss | 84703689 | No Purchase | 84703746 | No Purchase | 84703808 | No Loss |
| 84703633 | No Purchase | 84703690 | No Purchase | 84703747 | No Purchase | 84703809 | No Purchase |
| 84703635 | No Purchase | 84703691 | No Purchase | 84703748 | No Loss | 84703810 | No Purchase |
| 84703636 | No Purchase | 84703692 | No Purchase | 84703749 | No Purchase | 84703811 | No Loss |
| 84703637 | No Purchase | 84703694 | No Loss | 84703750 | No Purchase | 84703812 | No Purchase |
| 84703638 | No Purchase | 84703695 | No Purchase | 84703751 | No Purchase | 84703813 | No Loss |
| 84703639 | No Loss | 84703696 | No Purchase | 84703754 | No Loss | 84703815 | No Loss |
| 84703640 | No Purchase | 84703697 | No Purchase | 84703755 | No Loss | 84703816 | No Loss |
| 84703641 | No Loss | 84703698 | No Purchase | 84703756 | No Purchase | 84703817 | No Purchase |
| 84703642 | No Purchase | 84703699 | No Purchase | 84703757 | No Purchase | 84703818 | No Purchase |
| 84703643 | No Purchase | 84703700 | No Purchase | 84703761 | No Loss | 84703819 | No Purchase |
| 84703644 | No Purchase | 84703701 | No Purchase | 84703762 | No Loss | 84703820 | No Purchase |
| 84703645 | No Loss | 84703702 | No Purchase | 84703765 | No Loss | 84703821 | No Purchase |
| 84703646 | No Purchase | 84703703 | No Purchase | 84703766 | No Loss | 84703823 | No Purchase |
| 84703648 | No Loss | 84703705 | No Purchase | 84703768 | No Loss | 84703825 | No Loss |
| 84703649 | No Purchase | 84703706 | No Purchase | 84703769 | No Purchase | 84703827 | No Purchase |
| 84703651 | No Purchase | 84703707 | No Loss | 84703770 | No Purchase | 84703829 | No Loss |
| 84703652 | No Purchase | 84703708 | No Purchase | 84703771 | No Purchase | 84703830 | No Purchase |
| 84703654 | No Purchase | 84703710 | No Loss | 84703772 | No Loss | 84703831 | No Purchase |
| 84703655 | No Loss | 84703711 | No Loss | 84703773 | No Purchase | 84703832 | No Loss |
| 84703656 | No Purchase | 84703712 | No Loss | 84703774 | No Purchase | 84703833 | No Loss |
| 84703658 | No Loss | 84703714 | No Purchase | 84703775 | No Loss | 84703834 | No Purchase |
| 84703659 | No Loss | 84703715 | No Purchase | 84703776 | No Purchase | 84703835 | No Purchase |
| 84703660 | No Loss | 84703716 | No Purchase | 84703777 | No Purchase | 84703836 | No Purchase |
| 84703661 | No Purchase | 84703717 | No Purchase | 84703778 | No Loss | 84703837 | No Loss |
| 84703662 | No Purchase | 84703719 | No Purchase | 84703779 | No Loss | 84703838 | No Purchase |
| 84703663 | No Loss | 84703722 | No Loss | 84703780 | No Purchase | 84703839 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84703841 | No Loss | 84703891 | No Purchase | 84703948 | No Purchase | 84704003 | No Loss |
| 84703843 | No Purchase | 84703892 | No Loss | 84703949 | No Purchase | 84704004 | No Loss |
| 84703844 | No Purchase | 84703893 | No Purchase | 84703950 | No Loss | 84704005 | No Purchase |
| 84703845 | No Purchase | 84703894 | No Purchase | 84703951 | No Purchase | 84704006 | No Loss |
| 84703846 | No Purchase | 84703896 | No Purchase | 84703952 | No Purchase | 84704007 | No Loss |
| 84703847 | No Purchase | 84703897 | No Loss | 84703953 | No Loss | 84704008 | No Loss |
| 84703848 | No Purchase | 84703898 | No Purchase | 84703954 | No Loss | 84704009 | No Purchase |
| 84703849 | No Purchase | 84703899 | No Loss | 84703956 | No Purchase | 84704010 | No Loss |
| 84703850 | No Loss | 84703901 | No Loss | 84703957 | No Purchase | 84704011 | No Loss |
| 84703851 | No Purchase | 84703902 | No Purchase | 84703958 | No Purchase | 84704012 | No Purchase |
| 84703852 | No Purchase | 84703903 | No Loss | 84703959 | No Purchase | 84704013 | No Loss |
| 84703853 | No Purchase | 84703904 | No Loss | 84703960 | No Loss | 84704014 | No Loss |
| 84703854 | No Purchase | 84703907 | No Purchase | 84703961 | No Loss | 84704015 | No Purchase |
| 84703855 | No Purchase | 84703908 | No Loss | 84703962 | No Loss | 84704016 | No Purchase |
| 84703856 | No Loss | 84703909 | No Purchase | 84703963 | No Purchase | 84704017 | No Purchase |
| 84703858 | No Purchase | 84703910 | No Purchase | 84703964 | No Purchase | 84704018 | No Loss |
| 84703859 | No Purchase | 84703911 | No Loss | 84703965 | No Purchase | 84704020 | No Loss |
| 84703861 | No Purchase | 84703912 | No Loss | 84703966 | No Loss | 84704021 | No Loss |
| 84703862 | No Purchase | 84703913 | No Purchase | 84703968 | No Purchase | 84704022 | No Loss |
| 84703863 | No Loss | 84703914 | No Purchase | 84703969 | No Purchase | 84704023 | No Purchase |
| 84703864 | No Purchase | 84703915 | No Loss | 84703971 | No Loss | 84704024 | No Loss |
| 84703865 | No Purchase | 84703916 | No Loss | 84703972 | No Purchase | 84704025 | No Loss |
| 84703867 | No Loss | 84703917 | No Loss | 84703973 | No Loss | 84704026 | No Loss |
| 84703868 | No Loss | 84703918 | No Purchase | 84703974 | No Purchase | 84704027 | No Loss |
| 84703869 | No Loss | 84703919 | No Purchase | 84703975 | No Purchase | 84704028 | No Loss |
| 84703870 | No Purchase | 84703922 | No Loss | 84703976 | No Purchase | 84704029 | No Loss |
| 84703871 | No Purchase | 84703923 | No Purchase | 84703977 | No Purchase | 84704030 | No Loss |
| 84703872 | No Loss | 84703924 | No Purchase | 84703978 | No Purchase | 84704031 | No Loss |
| 84703873 | No Purchase | 84703925 | No Loss | 84703979 | No Loss | 84704032 | No Loss |
| 84703874 | No Purchase | 84703926 | No Loss | 84703980 | No Loss | 84704033 | No Purchase |
| 84703875 | No Loss | 84703927 | No Loss | 84703983 | No Purchase | 84704034 | No Loss |
| 84703876 | No Loss | 84703928 | No Loss | 84703985 | No Purchase | 84704035 | No Loss |
| 84703877 | No Purchase | 84703929 | No Loss | 84703986 | No Loss | 84704036 | No Loss |
| 84703878 | No Purchase | 84703930 | No Loss | 84703988 | No Loss | 84704037 | No Loss |
| 84703879 | No Purchase | 84703931 | No Loss | 84703991 | No Loss | 84704038 | No Loss |
| 84703880 | No Loss | 84703932 | No Purchase | 84703992 | No Purchase | 84704039 | No Loss |
| 84703881 | No Purchase | 84703935 | No Purchase | 84703993 | No Loss | 84704040 | No Loss |
| 84703882 | No Purchase | 84703936 | No Purchase | 84703994 | No Loss | 84704041 | No Loss |
| 84703883 | No Loss | 84703937 | No Purchase | 84703995 | No Loss | 84704042 | No Loss |
| 84703884 | No Loss | 84703938 | No Loss | 84703996 | No Loss | 84704043 | No Loss |
| 84703885 | No Purchase | 84703939 | No Purchase | 84703997 | No Loss | 84704044 | No Loss |
| 84703886 | No Purchase | 84703940 | No Purchase | 84703998 | No Loss | 84704045 | No Loss |
| 84703887 | No Loss | 84703943 | No Loss | 84703999 | No Purchase | 84704046 | No Loss |
| 84703888 | No Purchase | 84703945 | No Purchase | 84704000 | No Purchase | 84704048 | No Purchase |
| 84703889 | No Purchase | 84703946 | No Purchase | 84704001 | No Loss | 84704049 | No Loss |
| 84703890 | No Purchase | 84703947 | No Purchase | 84704002 | No Purchase | 84704051 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84704052 | No Loss | 84704106 | No Purchase | 84704160 | No Purchase | 84704214 | No Purchase |
| 84704053 | No Purchase | 84704107 | No Purchase | 84704161 | No Purchase | 84704216 | No Loss |
| 84704054 | No Loss | 84704108 | No Purchase | 84704163 | No Purchase | 84704217 | No Purchase |
| 84704055 | No Loss | 84704109 | No Loss | 84704164 | No Purchase | 84704218 | No Loss |
| 84704056 | No Loss | 84704110 | No Loss | 84704165 | No Loss | 84704219 | No Loss |
| 84704057 | No Loss | 84704111 | No Purchase | 84704167 | No Loss | 84704221 | No Loss |
| 84704058 | No Loss | 84704112 | No Purchase | 84704168 | No Loss | 84704222 | No Purchase |
| 84704059 | No Loss | 84704113 | No Purchase | 84704169 | No Purchase | 84704223 | No Loss |
| 84704060 | No Loss | 84704114 | No Purchase | 84704170 | No Loss | 84704224 | No Purchase |
| 84704061 | No Loss | 84704117 | No Purchase | 84704171 | No Loss | 84704225 | No Purchase |
| 84704062 | No Loss | 84704118 | No Purchase | 84704172 | No Purchase | 84704226 | No Loss |
| 84704063 | No Purchase | 84704119 | No Loss | 84704173 | No Loss | 84704228 | No Purchase |
| 84704064 | No Loss | 84704122 | No Purchase | 84704174 | No Purchase | 84704230 | No Loss |
| 84704066 | No Purchase | 84704123 | No Purchase | 84704175 | No Purchase | 84704232 | No Purchase |
| 84704067 | No Purchase | 84704124 | No Purchase | 84704176 | No Purchase | 84704233 | No Purchase |
| 84704068 | No Loss | 84704125 | No Loss | 84704177 | No Purchase | 84704234 | No Loss |
| 84704070 | No Purchase | 84704126 | No Loss | 84704178 | No Loss | 84704235 | No Purchase |
| 84704071 | No Loss | 84704127 | No Purchase | 84704179 | No Loss | 84704237 | No Purchase |
| 84704072 | No Loss | 84704128 | No Purchase | 84704182 | No Loss | 84704238 | No Loss |
| 84704074 | No Purchase | 84704129 | No Loss | 84704183 | No Purchase | 84704239 | No Purchase |
| 84704075 | No Loss | 84704130 | No Loss | 84704185 | No Purchase | 84704241 | No Purchase |
| 84704076 | No Loss | 84704131 | No Loss | 84704186 | No Loss | 84704242 | No Purchase |
| 84704077 | No Loss | 84704132 | No Loss | 84704187 | No Purchase | 84704243 | No Purchase |
| 84704078 | No Loss | 84704133 | No Purchase | 84704188 | No Loss | 84704244 | No Purchase |
| 84704079 | No Loss | 84704134 | No Loss | 84704189 | No Purchase | 84704245 | No Purchase |
| 84704080 | No Loss | 84704136 | No Loss | 84704190 | No Purchase | 84704246 | No Loss |
| 84704081 | No Purchase | 84704137 | No Purchase | 84704193 | No Purchase | 84704247 | No Loss |
| 84704083 | No Purchase | 84704138 | No Purchase | 84704194 | No Purchase | 84704248 | No Loss |
| 84704084 | No Purchase | 84704139 | No Purchase | 84704195 | No Loss | 84704249 | No Loss |
| 84704085 | No Purchase | 84704140 | No Purchase | 84704196 | No Purchase | 84704250 | No Purchase |
| 84704086 | No Purchase | 84704141 | No Loss | 84704197 | No Purchase | 84704251 | No Purchase |
| 84704087 | No Purchase | 84704142 | No Loss | 84704198 | No Loss | 84704252 | No Loss |
| 84704089 | No Loss | 84704143 | No Loss | 84704199 | No Loss | 84704253 | No Purchase |
| 84704090 | No Purchase | 84704144 | No Loss | 84704200 | No Purchase | 84704255 | No Loss |
| 84704092 | No Loss | 84704145 | No Purchase | 84704201 | No Purchase | 84704257 | No Purchase |
| 84704093 | No Purchase | 84704147 | No Loss | 84704202 | No Loss | 84704258 | No Purchase |
| 84704094 | No Purchase | 84704148 | No Loss | 84704203 | No Purchase | 84704259 | No Purchase |
| 84704096 | No Loss | 84704149 | No Purchase | 84704204 | No Purchase | 84704261 | No Purchase |
| 84704097 | No Loss | 84704150 | No Purchase | 84704205 | No Purchase | 84704262 | No Loss |
| 84704098 | No Loss | 84704151 | No Purchase | 84704206 | No Purchase | 84704263 | No Loss |
| 84704100 | No Purchase | 84704152 | No Purchase | 84704207 | No Loss | 84704264 | No Purchase |
| 84704101 | No Loss | 84704153 | No Loss | 84704208 | No Purchase | 84704265 | No Loss |
| 84704102 | No Purchase | 84704155 | No Purchase | 84704210 | No Loss | 84704266 | No Purchase |
| 84704103 | No Purchase | 84704156 | No Purchase | 84704211 | No Loss | 84704267 | No Purchase |
| 84704104 | No Loss | 84704157 | No Purchase | 84704212 | No Loss | 84704268 | No Purchase |
| 84704105 | No Loss | 84704158 | No Purchase | 84704213 | No Purchase | 84704269 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84704270 | No Purchase | 84704323 | No Loss | 84704378 | No Purchase | 84704437 | No Loss |
| 84704271 | No Loss | 84704324 | No Purchase | 84704379 | No Purchase | 84704438 | No Purchase |
| 84704272 | No Purchase | 84704325 | No Purchase | 84704382 | No Purchase | 84704439 | No Purchase |
| 84704273 | No Purchase | 84704326 | No Loss | 84704385 | No Purchase | 84704440 | No Purchase |
| 84704274 | No Loss | 84704327 | No Purchase | 84704386 | No Purchase | 84704441 | No Loss |
| 84704275 | No Purchase | 84704328 | No Loss | 84704387 | No Purchase | 84704442 | No Purchase |
| 84704276 | No Purchase | 84704329 | No Purchase | 84704388 | No Loss | 84704443 | No Loss |
| 84704277 | No Loss | 84704330 | No Loss | 84704390 | No Purchase | 84704446 | No Loss |
| 84704279 | No Purchase | 84704331 | No Loss | 84704391 | No Loss | 84704447 | No Loss |
| 84704280 | No Purchase | 84704332 | No Purchase | 84704393 | No Purchase | 84704448 | No Purchase |
| 84704281 | No Loss | 84704333 | No Loss | 84704394 | No Purchase | 84704449 | No Purchase |
| 84704282 | No Purchase | 84704335 | No Purchase | 84704395 | No Purchase | 84704450 | No Loss |
| 84704283 | No Purchase | 84704336 | No Loss | 84704396 | No Loss | 84704451 | No Purchase |
| 84704284 | No Purchase | 84704338 | No Purchase | 84704397 | No Loss | 84704452 | No Purchase |
| 84704285 | No Loss | 84704339 | No Purchase | 84704398 | No Purchase | 84704453 | No Purchase |
| 84704286 | No Loss | 84704340 | No Purchase | 84704399 | No Purchase | 84704454 | No Purchase |
| 84704287 | No Purchase | 84704341 | No Purchase | 84704400 | No Purchase | 84704456 | No Purchase |
| 84704288 | No Purchase | 84704342 | No Purchase | 84704401 | No Purchase | 84704457 | No Loss |
| 84704290 | No Purchase | 84704343 | No Purchase | 84704402 | No Loss | 84704458 | No Purchase |
| 84704291 | No Purchase | 84704344 | No Purchase | 84704403 | No Loss | 84704459 | No Purchase |
| 84704293 | No Loss | 84704345 | No Purchase | 84704404 | No Purchase | 84704460 | No Purchase |
| 84704294 | No Loss | 84704346 | No Purchase | 84704405 | No Loss | 84704461 | No Purchase |
| 84704295 | No Purchase | 84704348 | No Purchase | 84704408 | No Loss | 84704462 | No Purchase |
| 84704296 | No Purchase | 84704349 | No Purchase | 84704409 | No Purchase | 84704463 | No Loss |
| 84704297 | No Purchase | 84704351 | No Loss | 84704410 | No Purchase | 84704465 | No Purchase |
| 84704298 | No Purchase | 84704352 | No Purchase | 84704412 | No Purchase | 84704466 | No Purchase |
| 84704299 | No Purchase | 84704353 | No Purchase | 84704413 | No Loss | 84704467 | No Loss |
| 84704300 | No Loss | 84704354 | No Purchase | 84704415 | No Loss | 84704468 | No Loss |
| 84704301 | No Purchase | 84704355 | No Purchase | 84704416 | No Purchase | 84704469 | No Loss |
| 84704302 | No Purchase | 84704356 | No Purchase | 84704419 | No Purchase | 84704470 | No Loss |
| 84704303 | No Purchase | 84704357 | No Purchase | 84704420 | No Loss | 84704473 | No Purchase |
| 84704304 | No Purchase | 84704358 | No Purchase | 84704421 | No Purchase | 84704474 | No Purchase |
| 84704305 | No Purchase | 84704360 | No Purchase | 84704422 | No Purchase | 84704475 | No Loss |
| 84704306 | No Loss | 84704361 | No Purchase | 84704423 | No Purchase | 84704478 | No Purchase |
| 84704307 | No Purchase | 84704362 | No Purchase | 84704424 | No Purchase | 84704480 | No Loss |
| 84704309 | No Purchase | 84704365 | No Purchase | 84704425 | No Loss | 84704481 | No Purchase |
| 84704310 | No Purchase | 84704366 | No Purchase | 84704427 | No Purchase | 84704482 | No Purchase |
| 84704312 | No Loss | 84704367 | No Purchase | 84704428 | No Loss | 84704483 | No Loss |
| 84704313 | No Loss | 84704369 | No Purchase | 84704429 | No Purchase | 84704484 | No Loss |
| 84704314 | No Purchase | 84704370 | No Purchase | 84704430 | No Purchase | 84704485 | No Purchase |
| 84704315 | No Loss | 84704372 | No Loss | 84704431 | No Purchase | 84704486 | No Purchase |
| 84704316 | No Loss | 84704373 | No Purchase | 84704432 | No Purchase | 84704487 | No Purchase |
| 84704317 | No Purchase | 84704374 | No Loss | 84704433 | No Purchase | 84704489 | No Purchase |
| 84704318 | No Loss | 84704375 | No Loss | 84704434 | No Purchase | 84704491 | No Purchase |
| 84704320 | No Purchase | 84704376 | No Loss | 84704435 | No Purchase | 84704492 | No Purchase |
| 84704321 | No Loss | 84704377 | No Purchase | 84704436 | No Purchase | 84704494 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84704495 | No Loss | 84704549 | No Loss | 84704604 | No Purchase | 84704664 | No Purchase |
| 84704498 | No Purchase | 84704550 | No Purchase | 84704605 | No Purchase | 84704665 | No Loss |
| 84704499 | No Purchase | 84704553 | No Purchase | 84704606 | No Purchase | 84704666 | No Loss |
| 84704502 | No Purchase | 84704554 | No Loss | 84704607 | No Loss | 84704667 | No Loss |
| 84704503 | No Loss | 84704555 | No Loss | 84704609 | No Loss | 84704668 | No Loss |
| 84704504 | No Loss | 84704556 | No Purchase | 84704610 | No Loss | 84704669 | No Purchase |
| 84704505 | No Purchase | 84704557 | No Loss | 84704611 | No Loss | 84704670 | No Loss |
| 84704506 | No Purchase | 84704558 | No Purchase | 84704612 | No Purchase | 84704671 | No Loss |
| 84704507 | No Purchase | 84704559 | No Loss | 84704613 | No Purchase | 84704672 | No Purchase |
| 84704508 | No Loss | 84704560 | No Purchase | 84704615 | No Loss | 84704673 | No Purchase |
| 84704509 | No Loss | 84704562 | No Purchase | 84704616 | No Purchase | 84704674 | No Purchase |
| 84704510 | No Purchase | 84704563 | No Purchase | 84704618 | No Purchase | 84704675 | No Loss |
| 84704511 | No Purchase | 84704564 | No Loss | 84704620 | No Purchase | 84704676 | No Loss |
| 84704512 | No Purchase | 84704565 | No Loss | 84704621 | No Loss | 84704677 | No Loss |
| 84704513 | No Purchase | 84704566 | No Purchase | 84704622 | No Purchase | 84704678 | No Purchase |
| 84704514 | No Purchase | 84704567 | No Purchase | 84704624 | No Loss | 84704682 | No Purchase |
| 84704515 | No Loss | 84704568 | No Loss | 84704625 | No Loss | 84704683 | No Purchase |
| 84704516 | No Purchase | 84704569 | No Purchase | 84704626 | No Purchase | 84704684 | No Purchase |
| 84704517 | No Loss | 84704570 | No Purchase | 84704630 | No Purchase | 84704685 | No Purchase |
| 84704518 | No Purchase | 84704571 | No Loss | 84704631 | No Loss | 84704686 | No Purchase |
| 84704519 | No Loss | 84704572 | No Purchase | 84704632 | No Purchase | 84704687 | No Purchase |
| 84704520 | No Loss | 84704573 | No Loss | 84704633 | No Purchase | 84704688 | No Purchase |
| 84704521 | No Loss | 84704574 | No Purchase | 84704635 | No Purchase | 84704689 | No Loss |
| 84704522 | No Purchase | 84704575 | No Loss | 84704638 | No Loss | 84704690 | No Purchase |
| 84704523 | No Purchase | 84704576 | No Loss | 84704639 | No Purchase | 84704691 | No Loss |
| 84704524 | No Purchase | 84704577 | No Purchase | 84704641 | No Loss | 84704692 | No Loss |
| 84704525 | No Purchase | 84704578 | No Purchase | 84704642 | No Loss | 84704693 | No Loss |
| 84704526 | No Purchase | 84704579 | No Loss | 84704644 | No Purchase | 84704694 | No Purchase |
| 84704527 | No Purchase | 84704580 | No Loss | 84704645 | No Purchase | 84704696 | No Purchase |
| 84704529 | No Loss | 84704581 | No Loss | 84704646 | No Loss | 84704697 | No Purchase |
| 84704530 | No Purchase | 84704582 | No Loss | 84704648 | No Purchase | 84704698 | No Purchase |
| 84704532 | No Loss | 84704583 | No Loss | 84704649 | No Loss | 84704700 | No Purchase |
| 84704533 | No Purchase | 84704585 | No Purchase | 84704650 | No Loss | 84704701 | No Loss |
| 84704534 | No Purchase | 84704587 | No Purchase | 84704651 | No Purchase | 84704702 | No Purchase |
| 84704535 | No Loss | 84704589 | No Purchase | 84704652 | No Purchase | 84704703 | No Loss |
| 84704536 | No Purchase | 84704590 | No Loss | 84704653 | No Loss | 84704704 | No Purchase |
| 84704537 | No Loss | 84704591 | No Purchase | 84704654 | No Loss | 84704705 | No Purchase |
| 84704538 | No Purchase | 84704594 | No Loss | 84704655 | No Loss | 84704706 | No Purchase |
| 84704539 | No Purchase | 84704595 | No Purchase | 84704656 | No Purchase | 84704707 | No Loss |
| 84704540 | No Loss | 84704596 | No Loss | 84704657 | No Loss | 84704708 | No Purchase |
| 84704542 | No Purchase | 84704597 | No Loss | 84704658 | No Loss | 84704709 | No Loss |
| 84704543 | No Purchase | 84704598 | No Loss | 84704659 | No Purchase | 84704711 | No Purchase |
| 84704544 | No Loss | 84704599 | No Loss | 84704660 | No Purchase | 84704712 | No Purchase |
| 84704545 | No Purchase | 84704600 | No Loss | 84704661 | No Loss | 84704713 | No Loss |
| 84704547 | No Purchase | 84704601 | No Loss | 84704662 | No Loss | 84704714 | No Purchase |
| 84704548 | No Loss | 84704603 | No Purchase | 84704663 | No Purchase | 84704717 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84704718 | No Purchase | 84704781 | No Purchase | 84704843 | No Purchase | 84704901 | No Loss |
| 84704719 | No Purchase | 84704782 | No Purchase | 84704845 | No Purchase | 84704903 | No Loss |
| 84704720 | No Purchase | 84704783 | No Purchase | 84704846 | No Purchase | 84704904 | No Loss |
| 84704721 | No Purchase | 84704784 | No Loss | 84704847 | No Loss | 84704905 | No Loss |
| 84704722 | No Purchase | 84704785 | No Loss | 84704848 | No Purchase | 84704906 | No Purchase |
| 84704723 | No Loss | 84704787 | No Purchase | 84704849 | No Loss | 84704907 | No Purchase |
| 84704724 | No Purchase | 84704788 | No Loss | 84704850 | No Purchase | 84704909 | No Loss |
| 84704725 | No Loss | 84704789 | No Purchase | 84704851 | No Purchase | 84704910 | No Purchase |
| 84704728 | No Loss | 84704790 | No Purchase | 84704852 | No Purchase | 84704912 | No Purchase |
| 84704732 | No Purchase | 84704791 | No Loss | 84704853 | No Purchase | 84704914 | No Loss |
| 84704733 | No Purchase | 84704792 | No Loss | 84704854 | No Purchase | 84704915 | No Purchase |
| 84704735 | No Purchase | 84704794 | No Purchase | 84704855 | No Purchase | 84704916 | No Loss |
| 84704738 | No Loss | 84704795 | No Purchase | 84704856 | No Loss | 84704917 | No Purchase |
| 84704739 | No Purchase | 84704797 | No Purchase | 84704857 | No Loss | 84704918 | No Purchase |
| 84704740 | No Loss | 84704798 | No Purchase | 84704858 | No Loss | 84704920 | No Loss |
| 84704741 | No Purchase | 84704799 | No Purchase | 84704859 | No Purchase | 84704921 | No Loss |
| 84704742 | No Purchase | 84704800 | No Purchase | 84704860 | No Purchase | 84704922 | No Purchase |
| 84704743 | No Purchase | 84704802 | No Purchase | 84704861 | No Purchase | 84704923 | No Loss |
| 84704744 | No Purchase | 84704803 | No Purchase | 84704862 | No Purchase | 84704924 | No Loss |
| 84704745 | No Purchase | 84704806 | No Purchase | 84704864 | No Purchase | 84704925 | No Purchase |
| 84704746 | No Purchase | 84704807 | No Purchase | 84704865 | No Loss | 84704926 | No Purchase |
| 84704747 | No Purchase | 84704809 | No Purchase | 84704866 | No Loss | 84704927 | No Loss |
| 84704748 | No Loss | 84704810 | No Purchase | 84704867 | No Purchase | 84704928 | No Purchase |
| 84704752 | No Loss | 84704811 | No Loss | 84704868 | No Loss | 84704929 | No Loss |
| 84704753 | No Purchase | 84704812 | No Purchase | 84704869 | No Purchase | 84704930 | No Purchase |
| 84704755 | No Loss | 84704813 | No Loss | 84704870 | No Loss | 84704931 | No Purchase |
| 84704756 | No Purchase | 84704814 | No Loss | 84704871 | No Purchase | 84704932 | No Purchase |
| 84704757 | No Purchase | 84704815 | No Purchase | 84704873 | No Loss | 84704933 | No Purchase |
| 84704758 | No Purchase | 84704817 | No Loss | 84704874 | No Purchase | 84704934 | No Loss |
| 84704761 | No Purchase | 84704818 | No Loss | 84704875 | No Purchase | 84704935 | No Purchase |
| 84704762 | No Loss | 84704820 | No Loss | 84704877 | No Loss | 84704936 | No Purchase |
| 84704763 | No Purchase | 84704821 | No Loss | 84704879 | No Purchase | 84704937 | No Loss |
| 84704764 | No Loss | 84704824 | No Loss | 84704880 | No Purchase | 84704938 | No Loss |
| 84704765 | No Purchase | 84704825 | No Purchase | 84704881 | No Loss | 84704939 | No Purchase |
| 84704766 | No Loss | 84704826 | No Purchase | 84704884 | No Purchase | 84704940 | No Purchase |
| 84704767 | No Loss | 84704827 | No Purchase | 84704885 | No Loss | 84704941 | No Purchase |
| 84704769 | No Purchase | 84704828 | No Loss | 84704886 | No Loss | 84704942 | No Loss |
| 84704770 | No Purchase | 84704831 | No Purchase | 84704887 | No Purchase | 84704943 | No Purchase |
| 84704771 | No Purchase | 84704832 | No Loss | 84704889 | No Purchase | 84704944 | No Purchase |
| 84704772 | No Purchase | 84704834 | No Loss | 84704890 | No Loss | 84704945 | No Loss |
| 84704773 | No Purchase | 84704835 | No Loss | 84704891 | No Purchase | 84704946 | No Purchase |
| 84704774 | No Purchase | 84704837 | No Purchase | 84704892 | No Purchase | 84704947 | No Purchase |
| 84704775 | No Purchase | 84704838 | No Purchase | 84704895 | No Loss | 84704948 | No Purchase |
| 84704776 | No Purchase | 84704839 | No Purchase | 84704896 | No Purchase | 84704949 | No Loss |
| 84704777 | No Loss | 84704841 | No Purchase | 84704897 | No Loss | 84704950 | No Loss |
| 84704778 | No Purchase | 84704842 | No Purchase | 84704898 | No Purchase | 84704951 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84704954 | No Purchase | 84705007 | No Purchase | 84705069 | No Purchase | 84705133 | No Purchase |
| 84704955 | No Purchase | 84705008 | No Loss | 84705070 | No Loss | 84705134 | No Purchase |
| 84704956 | No Purchase | 84705010 | No Purchase | 84705072 | No Purchase | 84705136 | No Purchase |
| 84704957 | No Loss | 84705012 | No Loss | 84705073 | No Purchase | 84705137 | No Purchase |
| 84704958 | No Purchase | 84705014 | No Purchase | 84705074 | No Purchase | 84705138 | No Purchase |
| 84704959 | No Purchase | 84705015 | No Purchase | 84705075 | No Loss | 84705139 | No Purchase |
| 84704960 | No Purchase | 84705016 | No Purchase | 84705076 | No Purchase | 84705140 | No Purchase |
| 84704963 | No Purchase | 84705017 | No Loss | 84705077 | No Purchase | 84705142 | No Loss |
| 84704964 | No Purchase | 84705018 | No Loss | 84705078 | No Purchase | 84705144 | No Loss |
| 84704965 | No Loss | 84705019 | No Purchase | 84705080 | No Purchase | 84705145 | No Purchase |
| 84704966 | No Purchase | 84705020 | No Loss | 84705081 | No Purchase | 84705147 | No Loss |
| 84704967 | No Loss | 84705021 | No Purchase | 84705082 | No Loss | 84705148 | No Purchase |
| 84704968 | No Purchase | 84705023 | No Loss | 84705083 | No Loss | 84705149 | No Purchase |
| 84704969 | No Loss | 84705024 | No Purchase | 84705086 | No Purchase | 84705152 | No Purchase |
| 84704970 | No Purchase | 84705025 | No Purchase | 84705087 | No Purchase | 84705153 | No Loss |
| 84704971 | No Loss | 84705026 | No Purchase | 84705088 | No Loss | 84705154 | No Purchase |
| 84704973 | No Loss | 84705028 | No Purchase | 84705089 | No Purchase | 84705155 | No Purchase |
| 84704974 | No Purchase | 84705029 | No Purchase | 84705090 | No Purchase | 84705156 | No Loss |
| 84704975 | No Purchase | 84705030 | No Purchase | 84705093 | No Purchase | 84705157 | No Loss |
| 84704976 | No Purchase | 84705033 | No Loss | 84705095 | No Loss | 84705158 | No Loss |
| 84704977 | No Purchase | 84705035 | No Loss | 84705098 | No Purchase | 84705160 | No Purchase |
| 84704978 | No Loss | 84705036 | No Purchase | 84705099 | No Loss | 84705161 | No Loss |
| 84704979 | No Purchase | 84705037 | No Loss | 84705100 | No Purchase | 84705162 | No Loss |
| 84704980 | No Purchase | 84705039 | No Purchase | 84705101 | No Purchase | 84705163 | No Loss |
| 84704981 | No Purchase | 84705040 | No Purchase | 84705102 | No Purchase | 84705164 | No Purchase |
| 84704982 | No Loss | 84705043 | No Purchase | 84705103 | No Purchase | 84705166 | No Purchase |
| 84704983 | No Purchase | 84705044 | No Purchase | 84705104 | No Purchase | 84705167 | No Purchase |
| 84704984 | No Purchase | 84705045 | No Purchase | 84705105 | No Purchase | 84705169 | No Loss |
| 84704985 | No Purchase | 84705046 | No Loss | 84705108 | No Loss | 84705170 | No Purchase |
| 84704986 | No Loss | 84705047 | No Purchase | 84705109 | No Purchase | 84705171 | No Purchase |
| 84704987 | No Purchase | 84705048 | No Purchase | 84705110 | No Loss | 84705172 | No Purchase |
| 84704989 | No Purchase | 84705051 | No Purchase | 84705111 | No Purchase | 84705173 | No Purchase |
| 84704990 | No Loss | 84705052 | No Loss | 84705113 | No Purchase | 84705175 | No Purchase |
| 84704991 | No Purchase | 84705054 | No Purchase | 84705114 | No Purchase | 84705177 | No Purchase |
| 84704992 | No Purchase | 84705055 | No Purchase | 84705115 | No Purchase | 84705178 | No Purchase |
| 84704993 | No Purchase | 84705056 | No Purchase | 84705118 | No Loss | 84705179 | No Loss |
| 84704994 | No Loss | 84705057 | No Loss | 84705119 | No Purchase | 84705180 | No Loss |
| 84704995 | No Purchase | 84705058 | No Purchase | 84705120 | No Purchase | 84705181 | No Purchase |
| 84704996 | No Purchase | 84705059 | No Purchase | 84705123 | No Loss | 84705182 | No Purchase |
| 84704997 | No Purchase | 84705060 | No Purchase | 84705124 | No Loss | 84705183 | No Purchase |
| 84704998 | No Loss | 84705061 | No Purchase | 84705126 | No Purchase | 84705185 | No Purchase |
| 84704999 | No Loss | 84705062 | No Loss | 84705127 | No Purchase | 84705186 | No Purchase |
| 84705000 | No Loss | 84705063 | No Loss | 84705128 | No Purchase | 84705187 | No Purchase |
| 84705003 | No Loss | 84705064 | No Purchase | 84705129 | No Purchase | 84705188 | No Purchase |
| 84705005 | No Purchase | 84705066 | No Purchase | 84705130 | No Purchase | 84705189 | No Purchase |
| 84705006 | No Purchase | 84705067 | No Loss | 84705132 | No Loss | 84705190 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84705191 | No Loss | 84705250 | No Loss | 84705306 | No Purchase | 84705370 | No Purchase |
| 84705192 | No Purchase | 84705251 | No Purchase | 84705307 | No Purchase | 84705371 | No Purchase |
| 84705193 | No Purchase | 84705252 | No Loss | 84705308 | No Purchase | 84705372 | No Purchase |
| 84705194 | No Purchase | 84705255 | No Purchase | 84705309 | No Purchase | 84705373 | No Purchase |
| 84705195 | No Purchase | 84705256 | No Purchase | 84705310 | No Loss | 84705374 | No Purchase |
| 84705196 | No Purchase | 84705257 | No Purchase | 84705313 | No Purchase | 84705375 | No Purchase |
| 84705198 | No Purchase | 84705261 | No Loss | 84705314 | No Loss | 84705376 | No Purchase |
| 84705199 | No Loss | 84705262 | No Purchase | 84705317 | No Loss | 84705377 | No Purchase |
| 84705200 | No Purchase | 84705264 | No Purchase | 84705320 | No Loss | 84705378 | No Purchase |
| 84705202 | No Loss | 84705265 | No Loss | 84705321 | No Purchase | 84705379 | No Purchase |
| 84705203 | No Purchase | 84705266 | No Purchase | 84705322 | No Loss | 84705380 | No Purchase |
| 84705204 | No Loss | 84705267 | No Purchase | 84705323 | No Loss | 84705381 | No Purchase |
| 84705205 | No Purchase | 84705268 | No Purchase | 84705324 | No Purchase | 84705382 | No Purchase |
| 84705206 | No Loss | 84705269 | No Purchase | 84705327 | No Loss | 84705383 | No Purchase |
| 84705207 | No Purchase | 84705270 | No Purchase | 84705328 | No Purchase | 84705385 | No Loss |
| 84705209 | No Loss | 84705271 | No Purchase | 84705331 | No Loss | 84705386 | No Purchase |
| 84705211 | No Purchase | 84705272 | No Purchase | 84705333 | No Loss | 84705387 | No Purchase |
| 84705212 | No Loss | 84705273 | No Purchase | 84705334 | No Purchase | 84705388 | No Purchase |
| 84705213 | No Loss | 84705275 | No Purchase | 84705335 | No Purchase | 84705389 | No Purchase |
| 84705214 | No Purchase | 84705276 | No Purchase | 84705336 | No Purchase | 84705390 | No Purchase |
| 84705216 | No Loss | 84705277 | No Loss | 84705337 | No Purchase | 84705391 | No Purchase |
| 84705218 | No Purchase | 84705278 | No Loss | 84705338 | No Purchase | 84705392 | No Purchase |
| 84705220 | No Loss | 84705279 | No Purchase | 84705339 | No Purchase | 84705393 | No Purchase |
| 84705221 | No Purchase | 84705280 | No Loss | 84705340 | No Loss | 84705394 | No Loss |
| 84705224 | No Loss | 84705281 | No Loss | 84705341 | No Loss | 84705395 | No Purchase |
| 84705226 | No Purchase | 84705282 | No Purchase | 84705342 | No Purchase | 84705396 | No Purchase |
| 84705227 | No Purchase | 84705285 | No Loss | 84705344 | No Purchase | 84705397 | No Purchase |
| 84705228 | No Loss | 84705286 | No Loss | 84705346 | No Loss | 84705398 | No Purchase |
| 84705229 | No Purchase | 84705287 | No Purchase | 84705347 | No Purchase | 84705399 | No Purchase |
| 84705232 | No Loss | 84705288 | No Purchase | 84705350 | No Purchase | 84705400 | No Purchase |
| 84705233 | No Purchase | 84705290 | No Loss | 84705351 | No Purchase | 84705401 | No Purchase |
| 84705234 | No Loss | 84705291 | No Purchase | 84705353 | No Purchase | 84705402 | No Purchase |
| 84705235 | No Purchase | 84705292 | No Purchase | 84705354 | No Loss | 84705403 | No Purchase |
| 84705236 | No Purchase | 84705293 | No Purchase | 84705355 | No Purchase | 84705404 | No Purchase |
| 84705237 | No Purchase | 84705294 | No Purchase | 84705356 | No Purchase | 84705405 | No Purchase |
| 84705238 | No Loss | 84705295 | No Loss | 84705358 | No Loss | 84705406 | No Purchase |
| 84705239 | No Purchase | 84705296 | No Purchase | 84705359 | No Loss | 84705407 | No Purchase |
| 84705240 | No Purchase | 84705297 | No Purchase | 84705360 | No Purchase | 84705408 | No Purchase |
| 84705241 | No Purchase | 84705298 | No Purchase | 84705361 | No Purchase | 84705409 | No Loss |
| 84705242 | No Loss | 84705299 | No Purchase | 84705363 | No Loss | 84705410 | No Loss |
| 84705243 | No Purchase | 84705300 | No Purchase | 84705364 | No Loss | 84705411 | No Loss |
| 84705244 | No Purchase | 84705301 | No Loss | 84705365 | No Loss | 84705412 | No Purchase |
| 84705245 | No Purchase | 84705302 | No Purchase | 84705366 | No Purchase | 84705413 | No Loss |
| 84705246 | No Purchase | 84705303 | No Loss | 84705367 | No Purchase | 84705414 | No Purchase |
| 84705247 | No Loss | 84705304 | No Loss | 84705368 | No Loss | 84705415 | No Loss |
| 84705249 | No Purchase | 84705305 | No Loss | 84705369 | No Loss | 84705416 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84705417 | No Purchase | 84705471 | No Loss | 84705533 | No Purchase | 84705594 | No Purchase |
| 84705418 | No Purchase | 84705472 | No Purchase | 84705534 | No Loss | 84705596 | No Loss |
| 84705419 | No Purchase | 84705473 | No Purchase | 84705536 | No Purchase | 84705598 | No Loss |
| 84705420 | No Purchase | 84705474 | No Purchase | 84705538 | No Loss | 84705600 | No Purchase |
| 84705421 | No Purchase | 84705475 | No Purchase | 84705539 | No Loss | 84705601 | No Purchase |
| 84705423 | No Loss | 84705476 | No Purchase | 84705540 | No Purchase | 84705602 | No Purchase |
| 84705424 | No Purchase | 84705477 | No Purchase | 84705541 | No Purchase | 84705603 | No Purchase |
| 84705425 | No Loss | 84705478 | No Loss | 84705542 | No Purchase | 84705605 | No Loss |
| 84705426 | No Purchase | 84705479 | No Purchase | 84705543 | No Loss | 84705610 | No Purchase |
| 84705427 | No Purchase | 84705480 | No Loss | 84705544 | No Purchase | 84705611 | No Purchase |
| 84705428 | No Loss | 84705481 | No Purchase | 84705548 | No Loss | 84705613 | No Purchase |
| 84705429 | No Purchase | 84705483 | No Purchase | 84705550 | No Loss | 84705614 | No Purchase |
| 84705430 | No Purchase | 84705484 | No Purchase | 84705551 | No Purchase | 84705615 | No Loss |
| 84705431 | No Purchase | 84705485 | No Loss | 84705553 | No Purchase | 84705618 | No Purchase |
| 84705432 | No Loss | 84705486 | No Loss | 84705554 | No Loss | 84705623 | No Purchase |
| 84705433 | No Purchase | 84705487 | No Purchase | 84705557 | No Loss | 84705624 | No Loss |
| 84705434 | No Purchase | 84705488 | No Purchase | 84705558 | No Loss | 84705626 | No Loss |
| 84705435 | No Loss | 84705489 | No Purchase | 84705559 | No Purchase | 84705631 | No Loss |
| 84705436 | No Purchase | 84705491 | No Loss | 84705560 | No Loss | 84705633 | No Loss |
| 84705437 | No Purchase | 84705492 | No Loss | 84705561 | No Purchase | 84705635 | No Purchase |
| 84705440 | No Purchase | 84705496 | No Purchase | 84705562 | No Loss | 84705643 | No Purchase |
| 84705443 | No Loss | 84705497 | No Purchase | 84705563 | No Loss | 84705644 | No Loss |
| 84705444 | No Loss | 84705498 | No Loss | 84705565 | No Purchase | 84705645 | No Purchase |
| 84705446 | No Loss | 84705499 | No Purchase | 84705566 | No Purchase | 84705651 | No Loss |
| 84705447 | No Loss | 84705500 | No Loss | 84705567 | No Purchase | 84705655 | No Purchase |
| 84705448 | No Loss | 84705501 | No Purchase | 84705569 | No Purchase | 84705656 | No Purchase |
| 84705449 | No Loss | 84705502 | No Purchase | 84705570 | No Loss | 84705657 | No Purchase |
| 84705450 | No Purchase | 84705503 | No Loss | 84705571 | No Loss | 84705659 | No Purchase |
| 84705451 | No Purchase | 84705504 | No Loss | 84705572 | No Purchase | 84705664 | No Purchase |
| 84705452 | No Loss | 84705506 | No Loss | 84705573 | No Purchase | 84705665 | No Purchase |
| 84705453 | No Purchase | 84705507 | No Purchase | 84705574 | No Purchase | 84705666 | No Purchase |
| 84705454 | No Loss | 84705508 | No Purchase | 84705575 | No Purchase | 84705668 | No Purchase |
| 84705455 | No Purchase | 84705509 | No Purchase | 84705576 | No Purchase | 84705669 | No Purchase |
| 84705456 | No Loss | 84705510 | No Purchase | 84705577 | No Purchase | 84705670 | No Loss |
| 84705457 | No Purchase | 84705511 | No Purchase | 84705578 | No Purchase | 84705671 | No Loss |
| 84705458 | No Purchase | 84705512 | No Purchase | 84705579 | No Purchase | 84705674 | No Purchase |
| 84705459 | No Loss | 84705513 | No Purchase | 84705580 | No Loss | 84705675 | No Purchase |
| 84705461 | No Purchase | 84705515 | No Purchase | 84705581 | No Loss | 84705676 | No Loss |
| 84705462 | No Purchase | 84705516 | No Purchase | 84705582 | No Purchase | 84705678 | No Loss |
| 84705463 | No Purchase | 84705517 | No Loss | 84705584 | No Purchase | 84705679 | No Purchase |
| 84705464 | No Purchase | 84705520 | No Purchase | 84705586 | No Purchase | 84705680 | No Purchase |
| 84705466 | No Purchase | 84705521 | No Loss | 84705589 | No Purchase | 84705681 | No Loss |
| 84705467 | No Purchase | 84705522 | No Purchase | 84705590 | No Purchase | 84705682 | No Loss |
| 84705468 | No Purchase | 84705523 | No Purchase | 84705591 | No Purchase | 84705684 | No Loss |
| 84705469 | No Purchase | 84705529 | No Loss | 84705592 | No Loss | 84705688 | No Loss |
| 84705470 | No Loss | 84705532 | No Purchase | 84705593 | No Purchase | 84705689 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84705691 | No Purchase | 84705766 | No Loss | 84705823 | No Purchase | 84705889 | No Loss |
| 84705694 | No Loss | 84705767 | No Loss | 84705824 | No Purchase | 84705891 | No Purchase |
| 84705695 | No Loss | 84705768 | No Loss | 84705826 | No Purchase | 84705892 | No Purchase |
| 84705696 | No Loss | 84705769 | No Purchase | 84705829 | No Purchase | 84705893 | No Loss |
| 84705703 | No Purchase | 84705770 | No Purchase | 84705830 | No Purchase | 84705894 | No Purchase |
| 84705704 | No Loss | 84705772 | No Loss | 84705831 | No Loss | 84705895 | No Loss |
| 84705706 | No Loss | 84705773 | No Purchase | 84705832 | No Purchase | 84705896 | No Purchase |
| 84705707 | No Loss | 84705774 | No Loss | 84705833 | No Purchase | 84705898 | No Loss |
| 84705709 | No Loss | 84705776 | No Loss | 84705834 | No Purchase | 84705899 | No Purchase |
| 84705710 | No Loss | 84705777 | No Purchase | 84705836 | No Purchase | 84705900 | No Purchase |
| 84705711 | No Loss | 84705778 | No Purchase | 84705838 | No Purchase | 84705901 | No Purchase |
| 84705712 | No Loss | 84705780 | No Purchase | 84705839 | No Purchase | 84705902 | No Purchase |
| 84705714 | No Purchase | 84705781 | No Purchase | 84705840 | No Purchase | 84705903 | No Purchase |
| 84705715 | No Purchase | 84705783 | No Purchase | 84705842 | No Loss | 84705904 | No Purchase |
| 84705716 | No Loss | 84705785 | No Purchase | 84705843 | No Purchase | 84705905 | No Loss |
| 84705717 | No Loss | 84705786 | No Loss | 84705844 | No Purchase | 84705906 | No Loss |
| 84705718 | No Loss | 84705787 | No Loss | 84705846 | No Purchase | 84705907 | No Purchase |
| 84705719 | No Purchase | 84705788 | No Purchase | 84705851 | No Purchase | 84705908 | No Loss |
| 84705720 | No Purchase | 84705789 | No Loss | 84705852 | No Loss | 84705910 | No Loss |
| 84705721 | No Loss | 84705790 | No Loss | 84705853 | No Loss | 84705913 | No Purchase |
| 84705722 | No Purchase | 84705791 | No Purchase | 84705856 | No Loss | 84705914 | No Purchase |
| 84705724 | No Loss | 84705792 | No Purchase | 84705857 | No Purchase | 84705915 | No Purchase |
| 84705725 | No Purchase | 84705793 | No Loss | 84705858 | No Purchase | 84705916 | No Loss |
| 84705726 | No Purchase | 84705794 | No Loss | 84705859 | No Loss | 84705917 | No Loss |
| 84705727 | No Purchase | 84705796 | No Purchase | 84705861 | No Purchase | 84705918 | No Purchase |
| 84705728 | No Purchase | 84705797 | No Loss | 84705862 | No Purchase | 84705919 | No Loss |
| 84705729 | No Purchase | 84705798 | No Purchase | 84705863 | No Purchase | 84705921 | No Loss |
| 84705731 | No Purchase | 84705799 | No Loss | 84705865 | No Loss | 84705922 | No Purchase |
| 84705732 | No Purchase | 84705800 | No Purchase | 84705866 | No Loss | 84705923 | No Purchase |
| 84705733 | No Purchase | 84705801 | No Purchase | 84705867 | No Purchase | 84705924 | No Loss |
| 84705737 | No Purchase | 84705802 | No Loss | 84705868 | No Loss | 84705926 | No Purchase |
| 84705739 | No Purchase | 84705803 | No Loss | 84705871 | No Loss | 84705927 | No Loss |
| 84705740 | No Purchase | 84705805 | No Purchase | 84705873 | No Purchase | 84705928 | No Purchase |
| 84705741 | No Purchase | 84705807 | No Loss | 84705874 | No Loss | 84705929 | No Loss |
| 84705743 | No Purchase | 84705809 | No Purchase | 84705875 | No Loss | 84705931 | No Purchase |
| 84705746 | No Purchase | 84705810 | No Purchase | 84705876 | No Purchase | 84705932 | No Purchase |
| 84705749 | No Purchase | 84705811 | No Purchase | 84705877 | No Loss | 84705934 | No Purchase |
| 84705752 | No Purchase | 84705813 | No Purchase | 84705878 | No Purchase | 84705935 | No Purchase |
| 84705754 | No Purchase | 84705814 | No Purchase | 84705880 | No Purchase | 84705936 | No Purchase |
| 84705756 | No Loss | 84705815 | No Purchase | 84705882 | No Purchase | 84705937 | No Loss |
| 84705757 | No Loss | 84705816 | No Purchase | 84705883 | No Loss | 84705938 | No Purchase |
| 84705758 | No Loss | 84705818 | No Loss | 84705884 | No Purchase | 84705939 | No Purchase |
| 84705759 | No Loss | 84705819 | No Purchase | 84705885 | No Loss | 84705940 | No Purchase |
| 84705760 | No Loss | 84705820 | No Purchase | 84705886 | No Purchase | 84705941 | No Purchase |
| 84705762 | No Loss | 84705821 | No Loss | 84705887 | No Loss | 84705942 | No Purchase |
| 84705763 | No Purchase | 84705822 | No Purchase | 84705888 | No Purchase | 84705944 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84705945 | No Purchase | 84706006 | No Purchase | 84706067 | No Purchase | 84706120 | No Purchase |
| 84705947 | No Loss | 84706007 | No Purchase | 84706068 | No Loss | 84706121 | No Purchase |
| 84705948 | No Purchase | 84706009 | No Loss | 84706069 | No Purchase | 84706122 | No Purchase |
| 84705949 | Duplicate Claim | 84706010 | No Loss | 84706070 | No Loss | 84706123 | No Loss |
| 84705950 | No Loss | 84706011 | No Purchase | 84706071 | No Purchase | 84706126 | No Purchase |
| 84705951 | No Loss | 84706012 | No Purchase | 84706073 | No Purchase | 84706127 | No Purchase |
| 84705954 | No Purchase | 84706013 | No Purchase | 84706075 | No Loss | 84706128 | No Purchase |
| 84705956 | No Loss | 84706016 | No Purchase | 84706078 | No Loss | 84706129 | No Loss |
| 84705957 | No Purchase | 84706017 | No Purchase | 84706079 | No Loss | 84706130 | No Loss |
| 84705958 | No Loss | 84706018 | No Purchase | 84706080 | No Purchase | 84706131 | No Loss |
| 84705959 | No Purchase | 84706019 | No Purchase | 84706081 | No Purchase | 84706132 | No Purchase |
| 84705960 | No Purchase | 84706020 | No Loss | 84706082 | No Purchase | 84706133 | No Purchase |
| 84705961 | No Purchase | 84706023 | No Loss | 84706083 | No Loss | 84706134 | No Loss |
| 84705962 | No Purchase | 84706025 | No Loss | 84706084 | No Loss | 84706135 | No Purchase |
| 84705963 | No Purchase | 84706026 | No Loss | 84706085 | No Purchase | 84706136 | No Loss |
| 84705964 | No Loss | 84706027 | No Purchase | 84706086 | No Loss | 84706137 | No Loss |
| 84705965 | No Loss | 84706028 | No Purchase | 84706087 | No Purchase | 84706138 | No Loss |
| 84705967 | No Purchase | 84706029 | No Purchase | 84706088 | No Loss | 84706139 | No Loss |
| 84705968 | No Purchase | 84706031 | No Purchase | 84706089 | No Purchase | 84706140 | No Purchase |
| 84705969 | No Loss | 84706032 | No Purchase | 84706090 | No Purchase | 84706141 | No Purchase |
| 84705971 | No Purchase | 84706033 | No Loss | 84706091 | No Purchase | 84706143 | No Purchase |
| 84705972 | No Purchase | 84706034 | No Loss | 84706092 | No Purchase | 84706144 | No Purchase |
| 84705973 | No Loss | 84706035 | No Purchase | 84706094 | No Loss | 84706145 | No Purchase |
| 84705974 | No Loss | 84706036 | No Purchase | 84706095 | No Purchase | 84706146 | No Purchase |
| 84705976 | No Purchase | 84706037 | No Purchase | 84706096 | No Purchase | 84706147 | No Purchase |
| 84705979 | No Purchase | 84706038 | No Loss | 84706098 | No Loss | 84706148 | No Loss |
| 84705980 | No Purchase | 84706040 | No Purchase | 84706099 | No Purchase | 84706149 | No Loss |
| 84705981 | No Purchase | 84706041 | No Purchase | 84706100 | No Loss | 84706150 | No Loss |
| 84705983 | No Loss | 84706045 | No Purchase | 84706101 | No Purchase | 84706151 | No Purchase |
| 84705984 | No Loss | 84706046 | No Loss | 84706102 | No Purchase | 84706152 | No Loss |
| 84705985 | No Loss | 84706047 | No Purchase | 84706103 | No Purchase | 84706153 | No Purchase |
| 84705986 | No Loss | 84706048 | No Loss | 84706104 | No Purchase | 84706154 | No Loss |
| 84705987 | No Loss | 84706049 | No Loss | 84706105 | No Purchase | 84706155 | No Purchase |
| 84705988 | No Purchase | 84706050 | No Loss | 84706106 | No Purchase | 84706156 | No Loss |
| 84705990 | No Purchase | 84706051 | No Loss | 84706107 | No Loss | 84706158 | No Purchase |
| 84705992 | No Loss | 84706052 | No Purchase | 84706108 | No Purchase | 84706159 | No Purchase |
| 84705994 | No Loss | 84706053 | No Purchase | 84706110 | No Purchase | 84706161 | No Loss |
| 84705996 | No Loss | 84706054 | No Purchase | 84706111 | No Purchase | 84706162 | No Purchase |
| 84705997 | No Purchase | 84706055 | No Purchase | 84706112 | No Purchase | 84706163 | No Purchase |
| 84705999 | No Loss | 84706057 | No Purchase | 84706113 | No Purchase | 84706164 | No Purchase |
| 84706000 | No Loss | 84706059 | No Purchase | 84706114 | No Loss | 84706165 | No Purchase |
| 84706001 | No Loss | 84706061 | No Purchase | 84706115 | No Purchase | 84706166 | No Loss |
| 84706002 | No Purchase | 84706062 | No Loss | 84706116 | No Purchase | 84706167 | No Purchase |
| 84706003 | No Purchase | 84706063 | No Purchase | 84706117 | No Loss | 84706168 | No Purchase |
| 84706004 | No Purchase | 84706064 | No Loss | 84706118 | No Purchase | 84706169 | No Purchase |
| 84706005 | No Purchase | 84706066 | No Purchase | 84706119 | No Purchase | 84706170 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84706171 | No Loss | 84706227 | No Loss | 84706281 | No Purchase | 84706339 | No Purchase |
| 84706172 | No Purchase | 84706229 | No Purchase | 84706283 | No Purchase | 84706341 | No Loss |
| 84706174 | No Purchase | 84706230 | No Purchase | 84706284 | No Purchase | 84706343 | No Loss |
| 84706175 | No Purchase | 84706231 | No Loss | 84706286 | No Purchase | 84706345 | No Purchase |
| 84706177 | No Loss | 84706232 | No Purchase | 84706287 | No Purchase | 84706346 | No Loss |
| 84706178 | No Loss | 84706233 | No Purchase | 84706288 | No Purchase | 84706347 | No Loss |
| 84706179 | No Purchase | 84706236 | No Purchase | 84706289 | No Purchase | 84706348 | No Loss |
| 84706180 | No Purchase | 84706237 | No Loss | 84706290 | No Purchase | 84706349 | No Loss |
| 84706181 | No Loss | 84706238 | No Purchase | 84706291 | No Purchase | 84706350 | No Purchase |
| 84706182 | No Loss | 84706239 | No Purchase | 84706292 | No Purchase | 84706351 | No Purchase |
| 84706183 | No Loss | 84706240 | No Purchase | 84706293 | No Purchase | 84706353 | No Purchase |
| 84706184 | No Loss | 84706241 | No Purchase | 84706294 | No Purchase | 84706354 | No Purchase |
| 84706185 | No Loss | 84706242 | No Loss | 84706295 | No Purchase | 84706355 | No Purchase |
| 84706186 | No Loss | 84706243 | No Loss | 84706297 | No Purchase | 84706356 | No Purchase |
| 84706187 | No Loss | 84706244 | No Purchase | 84706299 | No Loss | 84706357 | No Purchase |
| 84706188 | No Loss | 84706245 | No Purchase | 84706300 | No Purchase | 84706358 | No Purchase |
| 84706189 | No Loss | 84706246 | No Loss | 84706301 | No Purchase | 84706359 | No Loss |
| 84706190 | No Loss | 84706247 | No Purchase | 84706302 | No Purchase | 84706360 | No Purchase |
| 84706191 | No Loss | 84706248 | No Purchase | 84706303 | No Purchase | 84706361 | No Purchase |
| 84706192 | No Loss | 84706249 | No Loss | 84706305 | No Loss | 84706362 | No Purchase |
| 84706193 | No Loss | 84706250 | No Loss | 84706306 | No Purchase | 84706363 | No Purchase |
| 84706194 | No Purchase | 84706251 | No Purchase | 84706307 | No Purchase | 84706364 | No Purchase |
| 84706195 | No Purchase | 84706252 | No Loss | 84706308 | No Purchase | 84706365 | No Purchase |
| 84706196 | No Loss | 84706253 | No Purchase | 84706309 | No Loss | 84706366 | No Purchase |
| 84706197 | No Purchase | 84706254 | No Loss | 84706310 | No Purchase | 84706367 | No Purchase |
| 84706198 | No Purchase | 84706255 | No Purchase | 84706311 | No Loss | 84706369 | No Purchase |
| 84706200 | No Purchase | 84706256 | No Purchase | 84706313 | No Loss | 84706371 | No Purchase |
| 84706201 | No Purchase | 84706259 | No Purchase | 84706314 | No Purchase | 84706372 | No Purchase |
| 84706202 | No Loss | 84706260 | No Purchase | 84706316 | No Purchase | 84706373 | No Loss |
| 84706203 | No Purchase | 84706261 | No Purchase | 84706318 | No Loss | 84706374 | No Purchase |
| 84706206 | No Purchase | 84706262 | No Purchase | 84706319 | No Loss | 84706375 | No Purchase |
| 84706207 | No Purchase | 84706263 | No Purchase | 84706320 | No Loss | 84706376 | No Loss |
| 84706208 | No Purchase | 84706264 | No Purchase | 84706321 | No Purchase | 84706377 | No Purchase |
| 84706209 | No Purchase | 84706266 | No Purchase | 84706322 | No Purchase | 84706378 | No Purchase |
| 84706211 | No Purchase | 84706267 | No Purchase | 84706323 | No Purchase | 84706380 | No Purchase |
| 84706212 | No Purchase | 84706268 | No Purchase | 84706324 | No Purchase | 84706381 | No Loss |
| 84706213 | No Loss | 84706269 | No Purchase | 84706325 | No Purchase | 84706382 | No Purchase |
| 84706215 | No Purchase | 84706271 | No Purchase | 84706326 | No Loss | 84706383 | No Purchase |
| 84706216 | No Purchase | 84706272 | No Loss | 84706329 | No Purchase | 84706384 | No Purchase |
| 84706220 | No Purchase | 84706273 | No Loss | 84706330 | No Loss | 84706385 | No Loss |
| 84706221 | No Purchase | 84706274 | No Purchase | 84706331 | No Loss | 84706386 | No Purchase |
| 84706222 | No Loss | 84706275 | No Loss | 84706332 | No Loss | 84706387 | No Purchase |
| 84706223 | No Purchase | 84706276 | No Purchase | 84706333 | No Loss | 84706388 | No Purchase |
| 84706224 | No Purchase | 84706277 | No Loss | 84706335 | No Loss | 84706390 | No Loss |
| 84706225 | No Purchase | 84706278 | No Purchase | 84706336 | No Loss | 84706391 | No Loss |
| 84706226 | No Purchase | 84706280 | No Purchase | 84706338 | No Purchase | 84706392 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84706393 | No Purchase | 84706473 | No Loss | 84706538 | No Purchase | 84706593 | No Loss |
| 84706395 | No Loss | 84706474 | No Loss | 84706539 | No Purchase | 84706594 | No Purchase |
| 84706397 | No Purchase | 84706476 | No Purchase | 84706540 | No Loss | 84706596 | No Purchase |
| 84706399 | No Loss | 84706477 | No Purchase | 84706541 | No Purchase | 84706598 | No Purchase |
| 84706401 | No Purchase | 84706480 | No Purchase | 84706542 | No Loss | 84706599 | No Purchase |
| 84706402 | No Purchase | 84706482 | No Purchase | 84706543 | No Purchase | 84706600 | No Purchase |
| 84706403 | No Purchase | 84706484 | No Purchase | 84706544 | No Purchase | 84706601 | No Purchase |
| 84706404 | No Purchase | 84706486 | No Purchase | 84706545 | No Purchase | 84706602 | No Loss |
| 84706408 | No Purchase | 84706491 | No Purchase | 84706546 | No Purchase | 84706603 | No Purchase |
| 84706409 | No Purchase | 84706492 | No Purchase | 84706547 | No Loss | 84706605 | No Purchase |
| 84706410 | No Loss | 84706493 | No Loss | 84706549 | No Purchase | 84706607 | No Purchase |
| 84706412 | No Purchase | 84706496 | No Purchase | 84706550 | No Purchase | 84706608 | No Purchase |
| 84706413 | No Loss | 84706497 | No Purchase | 84706551 | No Purchase | 84706609 | No Purchase |
| 84706414 | No Purchase | 84706500 | No Loss | 84706552 | No Purchase | 84706611 | No Purchase |
| 84706416 | No Purchase | 84706501 | No Purchase | 84706553 | No Purchase | 84706612 | No Purchase |
| 84706417 | No Purchase | 84706502 | No Purchase | 84706554 | No Purchase | 84706613 | No Loss |
| 84706420 | No Loss | 84706503 | No Purchase | 84706555 | No Purchase | 84706614 | No Loss |
| 84706421 | No Purchase | 84706504 | No Purchase | 84706556 | No Purchase | 84706615 | No Purchase |
| 84706422 | No Purchase | 84706505 | No Loss | 84706557 | No Loss | 84706616 | No Loss |
| 84706424 | No Loss | 84706506 | No Loss | 84706558 | No Purchase | 84706617 | No Purchase |
| 84706425 | No Purchase | 84706507 | No Purchase | 84706559 | No Purchase | 84706618 | No Loss |
| 84706426 | No Purchase | 84706508 | No Loss | 84706560 | No Purchase | 84706619 | No Purchase |
| 84706428 | No Purchase | 84706509 | No Purchase | 84706562 | No Purchase | 84706620 | No Loss |
| 84706429 | No Loss | 84706510 | No Loss | 84706563 | No Purchase | 84706621 | No Loss |
| 84706430 | No Purchase | 84706511 | No Loss | 84706566 | No Loss | 84706623 | No Purchase |
| 84706432 | No Loss | 84706512 | No Purchase | 84706567 | No Loss | 84706624 | No Purchase |
| 84706433 | No Purchase | 84706513 | No Purchase | 84706568 | No Purchase | 84706625 | No Loss |
| 84706436 | No Purchase | 84706514 | No Loss | 84706569 | No Loss | 84706626 | No Loss |
| 84706437 | No Purchase | 84706515 | No Loss | 84706570 | No Purchase | 84706627 | No Purchase |
| 84706438 | No Purchase | 84706516 | No Purchase | 84706571 | No Loss | 84706629 | No Purchase |
| 84706439 | No Purchase | 84706517 | No Purchase | 84706572 | No Purchase | 84706630 | No Loss |
| 84706440 | No Purchase | 84706518 | No Loss | 84706574 | No Loss | 84706631 | No Purchase |
| 84706441 | No Purchase | 84706519 | No Purchase | 84706575 | No Purchase | 84706633 | No Purchase |
| 84706442 | No Purchase | 84706520 | No Purchase | 84706576 | No Loss | 84706635 | No Loss |
| 84706446 | No Purchase | 84706521 | No Purchase | 84706577 | No Purchase | 84706636 | No Purchase |
| 84706451 | No Purchase | 84706522 | No Purchase | 84706580 | No Loss | 84706637 | No Loss |
| 84706452 | No Purchase | 84706523 | No Purchase | 84706581 | No Loss | 84706638 | No Loss |
| 84706453 | No Loss | 84706524 | No Purchase | 84706582 | No Purchase | 84706639 | No Purchase |
| 84706454 | No Purchase | 84706528 | No Purchase | 84706583 | No Purchase | 84706642 | No Loss |
| 84706458 | No Loss | 84706529 | No Purchase | 84706584 | No Loss | 84706643 | No Purchase |
| 84706460 | No Purchase | 84706530 | No Loss | 84706586 | No Purchase | 84706644 | No Purchase |
| 84706462 | No Loss | 84706533 | No Purchase | 84706587 | No Purchase | 84706645 | No Purchase |
| 84706463 | No Purchase | 84706534 | No Purchase | 84706588 | No Loss | 84706647 | No Purchase |
| 84706464 | No Purchase | 84706535 | No Purchase | 84706589 | No Purchase | 84706648 | No Loss |
| 84706465 | No Loss | 84706536 | No Loss | 84706590 | No Loss | 84706649 | No Loss |
| 84706467 | No Loss | 84706537 | No Loss | 84706592 | No Purchase | 84706650 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84706651 | No Loss | 84706713 | No Loss | 84706768 | No Purchase | 84706831 | No Purchase |
| 84706652 | No Purchase | 84706714 | No Purchase | 84706769 | No Loss | 84706832 | No Purchase |
| 84706653 | No Loss | 84706716 | No Loss | 84706770 | No Purchase | 84706834 | No Purchase |
| 84706654 | No Purchase | 84706717 | No Purchase | 84706771 | No Loss | 84706835 | No Purchase |
| 84706655 | No Purchase | 84706718 | No Loss | 84706772 | No Purchase | 84706836 | No Purchase |
| 84706656 | No Purchase | 84706719 | No Loss | 84706773 | No Loss | 84706837 | No Purchase |
| 84706657 | No Purchase | 84706720 | No Purchase | 84706774 | No Purchase | 84706838 | No Loss |
| 84706658 | No Purchase | 84706721 | No Loss | 84706775 | No Purchase | 84706840 | No Loss |
| 84706659 | No Purchase | 84706722 | No Loss | 84706780 | No Loss | 84706842 | No Loss |
| 84706661 | No Loss | 84706723 | No Loss | 84706781 | No Loss | 84706843 | No Purchase |
| 84706664 | No Purchase | 84706724 | No Loss | 84706782 | No Loss | 84706844 | No Purchase |
| 84706665 | No Purchase | 84706725 | No Purchase | 84706784 | No Loss | 84706846 | No Purchase |
| 84706667 | No Purchase | 84706726 | No Purchase | 84706786 | No Loss | 84706848 | No Purchase |
| 84706668 | No Purchase | 84706727 | No Loss | 84706787 | No Purchase | 84706850 | No Loss |
| 84706672 | No Loss | 84706728 | No Loss | 84706789 | No Purchase | 84706851 | No Purchase |
| 84706673 | No Loss | 84706729 | No Loss | 84706790 | No Loss | 84706852 | No Purchase |
| 84706676 | No Loss | 84706730 | No Loss | 84706791 | No Loss | 84706853 | No Purchase |
| 84706678 | No Loss | 84706732 | No Purchase | 84706792 | No Purchase | 84706854 | No Purchase |
| 84706679 | No Loss | 84706734 | No Loss | 84706793 | No Loss | 84706856 | No Loss |
| 84706680 | No Loss | 84706735 | No Purchase | 84706795 | No Purchase | 84706857 | No Purchase |
| 84706682 | No Purchase | 84706736 | No Purchase | 84706796 | No Purchase | 84706858 | No Purchase |
| 84706683 | No Purchase | 84706737 | No Purchase | 84706797 | No Purchase | 84706859 | No Purchase |
| 84706684 | No Loss | 84706738 | No Purchase | 84706798 | No Loss | 84706860 | No Purchase |
| 84706685 | No Purchase | 84706739 | No Purchase | 84706799 | No Purchase | 84706862 | No Purchase |
| 84706687 | No Purchase | 84706740 | No Purchase | 84706800 | No Purchase | 84706863 | No Purchase |
| 84706688 | No Purchase | 84706741 | No Purchase | 84706802 | No Loss | 84706864 | No Loss |
| 84706690 | No Loss | 84706743 | No Loss | 84706803 | No Purchase | 84706865 | No Loss |
| 84706691 | No Loss | 84706744 | No Purchase | 84706804 | No Purchase | 84706866 | No Purchase |
| 84706693 | No Loss | 84706745 | No Purchase | 84706805 | No Purchase | 84706867 | No Purchase |
| 84706694 | No Purchase | 84706746 | No Purchase | 84706807 | No Purchase | 84706870 | No Purchase |
| 84706695 | No Purchase | 84706747 | No Loss | 84706808 | No Purchase | 84706871 | No Loss |
| 84706696 | No Loss | 84706748 | No Purchase | 84706811 | No Purchase | 84706872 | No Purchase |
| 84706697 | No Loss | 84706750 | No Purchase | 84706812 | No Purchase | 84706873 | No Loss |
| 84706698 | No Purchase | 84706752 | No Loss | 84706813 | No Loss | 84706874 | No Purchase |
| 84706700 | No Purchase | 84706754 | No Purchase | 84706814 | No Purchase | 84706875 | No Purchase |
| 84706701 | No Purchase | 84706755 | No Purchase | 84706816 | No Purchase | 84706876 | No Loss |
| 84706702 | No Purchase | 84706756 | No Purchase | 84706817 | No Purchase | 84706877 | No Loss |
| 84706704 | No Purchase | 84706757 | No Purchase | 84706818 | No Purchase | 84706878 | No Purchase |
| 84706705 | No Purchase | 84706758 | No Purchase | 84706819 | No Purchase | 84706879 | No Loss |
| 84706706 | No Loss | 84706761 | No Loss | 84706822 | No Loss | 84706880 | No Purchase |
| 84706707 | No Loss | 84706762 | No Loss | 84706823 | No Purchase | 84706881 | No Loss |
| 84706708 | No Loss | 84706763 | No Loss | 84706825 | No Purchase | 84706882 | No Purchase |
| 84706709 | No Purchase | 84706764 | No Purchase | 84706826 | No Purchase | 84706883 | No Purchase |
| 84706710 | No Purchase | 84706765 | No Purchase | 84706828 | No Purchase | 84706884 | No Purchase |
| 84706711 | No Loss | 84706766 | No Loss | 84706829 | No Purchase | 84706885 | No Loss |
| 84706712 | No Purchase | 84706767 | No Loss | 84706830 | No Purchase | 84706886 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84706887 | No Purchase | 84706947 | No Purchase | 84707009 | No Purchase | 84707065 | No Purchase |
| 84706888 | No Loss | 84706949 | No Purchase | 84707010 | No Purchase | 84707066 | No Loss |
| 84706889 | No Loss | 84706950 | No Loss | 84707011 | No Loss | 84707067 | No Purchase |
| 84706890 | No Loss | 84706953 | No Loss | 84707012 | No Loss | 84707068 | No Purchase |
| 84706891 | No Loss | 84706954 | No Loss | 84707013 | No Loss | 84707069 | No Purchase |
| 84706892 | No Purchase | 84706955 | No Loss | 84707014 | No Purchase | 84707071 | No Purchase |
| 84706893 | No Loss | 84706956 | No Purchase | 84707015 | No Purchase | 84707079 | No Purchase |
| 84706894 | No Loss | 84706959 | No Purchase | 84707016 | No Loss | 84707081 | No Loss |
| 84706897 | No Purchase | 84706960 | No Purchase | 84707018 | No Loss | 84707082 | No Purchase |
| 84706899 | No Loss | 84706962 | No Loss | 84707019 | No Loss | 84707084 | No Loss |
| 84706900 | No Purchase | 84706965 | No Purchase | 84707021 | No Purchase | 84707085 | No Purchase |
| 84706901 | No Loss | 84706966 | No Purchase | 84707022 | No Purchase | 84707088 | No Loss |
| 84706903 | No Purchase | 84706967 | No Loss | 84707023 | No Loss | 84707089 | No Purchase |
| 84706904 | No Purchase | 84706968 | No Loss | 84707024 | No Loss | 84707090 | No Purchase |
| 84706905 | No Purchase | 84706969 | No Purchase | 84707025 | No Loss | 84707091 | No Purchase |
| 84706906 | No Purchase | 84706971 | No Purchase | 84707027 | No Purchase | 84707092 | No Purchase |
| 84706907 | No Purchase | 84706972 | No Loss | 84707030 | No Purchase | 84707093 | No Purchase |
| 84706908 | No Loss | 84706973 | No Loss | 84707031 | No Purchase | 84707094 | No Purchase |
| 84706910 | No Purchase | 84706974 | No Loss | 84707032 | No Purchase | 84707095 | No Loss |
| 84706911 | No Purchase | 84706975 | No Loss | 84707034 | No Purchase | 84707096 | No Purchase |
| 84706912 | No Loss | 84706976 | No Purchase | 84707035 | No Loss | 84707097 | No Purchase |
| 84706913 | No Purchase | 84706978 | No Purchase | 84707037 | No Loss | 84707098 | No Purchase |
| 84706914 | No Purchase | 84706979 | No Loss | 84707038 | No Purchase | 84707099 | No Purchase |
| 84706915 | No Purchase | 84706980 | No Purchase | 84707039 | No Purchase | 84707100 | No Purchase |
| 84706918 | No Loss | 84706982 | No Purchase | 84707040 | No Loss | 84707101 | No Purchase |
| 84706920 | No Purchase | 84706983 | No Purchase | 84707041 | No Purchase | 84707102 | No Purchase |
| 84706921 | No Loss | 84706984 | No Loss | 84707042 | No Purchase | 84707103 | No Purchase |
| 84706922 | No Purchase | 84706986 | No Loss | 84707043 | No Purchase | 84707106 | No Purchase |
| 84706924 | No Loss | 84706987 | No Loss | 84707044 | No Purchase | 84707107 | No Purchase |
| 84706925 | No Loss | 84706989 | No Purchase | 84707045 | No Purchase | 84707108 | No Purchase |
| 84706926 | No Purchase | 84706990 | No Purchase | 84707046 | No Purchase | 84707109 | No Loss |
| 84706927 | No Purchase | 84706991 | No Purchase | 84707047 | No Purchase | 84707110 | No Purchase |
| 84706929 | No Purchase | 84706992 | No Purchase | 84707048 | No Purchase | 84707111 | No Purchase |
| 84706930 | No Purchase | 84706995 | No Purchase | 84707049 | No Purchase | 84707113 | No Purchase |
| 84706931 | No Purchase | 84706997 | No Loss | 84707050 | No Purchase | 84707114 | No Purchase |
| 84706932 | No Purchase | 84706998 | No Purchase | 84707051 | No Purchase | 84707115 | No Purchase |
| 84706933 | No Purchase | 84706999 | No Loss | 84707052 | No Purchase | 84707116 | No Purchase |
| 84706934 | No Loss | 84707000 | No Purchase | 84707053 | No Purchase | 84707117 | No Purchase |
| 84706935 | No Loss | 84707001 | No Loss | 84707054 | No Purchase | 84707118 | No Purchase |
| 84706936 | No Loss | 84707002 | No Purchase | 84707055 | No Purchase | 84707120 | No Loss |
| 84706938 | No Loss | 84707003 | No Purchase | 84707057 | No Loss | 84707121 | No Purchase |
| 84706939 | No Purchase | 84707004 | No Loss | 84707059 | No Loss | 84707122 | No Purchase |
| 84706940 | No Purchase | 84707005 | No Purchase | 84707060 | No Loss | 84707123 | No Purchase |
| 84706941 | No Purchase | 84707006 | No Loss | 84707061 | No Loss | 84707124 | No Loss |
| 84706943 | No Loss | 84707007 | No Purchase | 84707062 | No Loss | 84707125 | No Loss |
| 84706945 | No Purchase | 84707008 | No Purchase | 84707064 | No Purchase | 84707126 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84707127 | No Loss | 84707184 | No Loss | 84707242 | No Loss | 84707298 | No Loss |
| 84707128 | No Loss | 84707186 | No Loss | 84707243 | No Purchase | 84707302 | No Purchase |
| 84707130 | No Loss | 84707187 | No Purchase | 84707244 | No Purchase | 84707303 | No Purchase |
| 84707131 | No Purchase | 84707188 | No Purchase | 84707245 | No Loss | 84707304 | No Purchase |
| 84707132 | No Purchase | 84707190 | No Purchase | 84707246 | No Loss | 84707306 | No Purchase |
| 84707133 | No Purchase | 84707191 | No Purchase | 84707247 | No Purchase | 84707307 | No Purchase |
| 84707134 | No Purchase | 84707193 | No Loss | 84707248 | No Purchase | 84707310 | No Loss |
| 84707135 | No Purchase | 84707194 | No Loss | 84707249 | No Purchase | 84707312 | No Loss |
| 84707136 | No Purchase | 84707195 | No Loss | 84707250 | No Purchase | 84707313 | No Loss |
| 84707137 | No Loss | 84707196 | No Loss | 84707251 | No Purchase | 84707314 | No Purchase |
| 84707138 | No Purchase | 84707197 | No Purchase | 84707252 | No Purchase | 84707316 | No Loss |
| 84707139 | No Purchase | 84707198 | No Purchase | 84707253 | No Loss | 84707318 | No Purchase |
| 84707140 | No Purchase | 84707199 | No Purchase | 84707254 | No Purchase | 84707320 | No Purchase |
| 84707141 | No Purchase | 84707200 | No Loss | 84707256 | No Purchase | 84707321 | No Loss |
| 84707142 | No Purchase | 84707201 | No Purchase | 84707257 | No Loss | 84707323 | No Purchase |
| 84707143 | No Loss | 84707202 | No Purchase | 84707258 | No Loss | 84707324 | No Purchase |
| 84707144 | No Purchase | 84707203 | No Purchase | 84707259 | No Purchase | 84707325 | No Purchase |
| 84707145 | No Purchase | 84707205 | No Loss | 84707260 | No Purchase | 84707326 | No Purchase |
| 84707146 | No Loss | 84707208 | No Loss | 84707261 | No Purchase | 84707327 | No Purchase |
| 84707147 | No Loss | 84707209 | No Loss | 84707263 | No Loss | 84707328 | No Loss |
| 84707148 | No Purchase | 84707210 | No Purchase | 84707264 | No Purchase | 84707330 | No Purchase |
| 84707149 | No Purchase | 84707211 | No Loss | 84707265 | No Purchase | 84707331 | No Purchase |
| 84707150 | No Purchase | 84707213 | No Purchase | 84707266 | No Loss | 84707332 | No Purchase |
| 84707151 | No Purchase | 84707214 | No Purchase | 84707268 | No Purchase | 84707335 | No Purchase |
| 84707152 | No Purchase | 84707216 | No Purchase | 84707269 | No Purchase | 84707338 | No Purchase |
| 84707155 | No Purchase | 84707217 | No Purchase | 84707270 | No Loss | 84707339 | No Purchase |
| 84707156 | No Purchase | 84707218 | No Loss | 84707272 | No Purchase | 84707340 | No Loss |
| 84707159 | No Loss | 84707219 | No Purchase | 84707273 | No Loss | 84707341 | No Loss |
| 84707161 | No Purchase | 84707220 | No Loss | 84707274 | No Loss | 84707342 | No Purchase |
| 84707163 | No Loss | 84707221 | No Purchase | 84707275 | No Loss | 84707343 | No Purchase |
| 84707165 | No Purchase | 84707222 | No Purchase | 84707276 | No Purchase | 84707344 | No Loss |
| 84707167 | No Purchase | 84707223 | No Purchase | 84707277 | No Purchase | 84707345 | No Purchase |
| 84707168 | No Purchase | 84707224 | No Purchase | 84707278 | No Loss | 84707346 | No Purchase |
| 84707169 | No Loss | 84707225 | No Purchase | 84707279 | No Loss | 84707347 | No Purchase |
| 84707170 | No Loss | 84707227 | No Purchase | 84707280 | No Loss | 84707348 | No Purchase |
| 84707172 | No Loss | 84707228 | No Purchase | 84707281 | No Purchase | 84707349 | No Purchase |
| 84707173 | No Loss | 84707229 | No Purchase | 84707282 | No Loss | 84707351 | No Purchase |
| 84707174 | No Loss | 84707230 | No Purchase | 84707283 | No Loss | 84707352 | No Purchase |
| 84707175 | No Purchase | 84707232 | No Purchase | 84707284 | No Purchase | 84707353 | No Purchase |
| 84707176 | No Purchase | 84707234 | No Purchase | 84707286 | No Purchase | 84707354 | No Purchase |
| 84707178 | No Purchase | 84707236 | No Purchase | 84707287 | No Loss | 84707355 | No Purchase |
| 84707179 | No Purchase | 84707237 | No Loss | 84707288 | No Purchase | 84707357 | No Purchase |
| 84707180 | No Purchase | 84707238 | No Purchase | 84707289 | No Purchase | 84707358 | No Purchase |
| 84707181 | No Purchase | 84707239 | No Purchase | 84707290 | No Purchase | 84707359 | No Purchase |
| 84707182 | No Loss | 84707240 | No Purchase | 84707293 | No Purchase | 84707360 | No Purchase |
| 84707183 | No Loss | 84707241 | No Loss | 84707297 | No Purchase | 84707361 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84707362 | No Loss | 84707428 | No Loss | 84707490 | No Purchase | 84707550 | No Loss |
| 84707363 | No Purchase | 84707429 | No Purchase | 84707491 | No Purchase | 84707551 | No Purchase |
| 84707368 | No Purchase | 84707431 | No Purchase | 84707492 | No Purchase | 84707552 | No Purchase |
| 84707369 | No Loss | 84707433 | No Loss | 84707493 | No Loss | 84707553 | No Loss |
| 84707370 | No Purchase | 84707434 | No Loss | 84707495 | No Purchase | 84707554 | No Loss |
| 84707372 | No Purchase | 84707436 | No Loss | 84707496 | No Loss | 84707555 | No Purchase |
| 84707375 | No Purchase | 84707439 | No Loss | 84707498 | No Purchase | 84707556 | No Purchase |
| 84707377 | No Loss | 84707440 | No Purchase | 84707500 | No Loss | 84707557 | No Purchase |
| 84707378 | No Purchase | 84707441 | No Purchase | 84707501 | No Purchase | 84707558 | No Purchase |
| 84707379 | No Loss | 84707442 | No Purchase | 84707502 | No Loss | 84707560 | No Purchase |
| 84707380 | No Purchase | 84707443 | No Loss | 84707504 | No Purchase | 84707562 | No Purchase |
| 84707381 | No Purchase | 84707444 | No Purchase | 84707506 | No Loss | 84707563 | No Purchase |
| 84707383 | No Purchase | 84707447 | No Loss | 84707507 | No Purchase | 84707564 | No Purchase |
| 84707384 | No Purchase | 84707448 | No Loss | 84707508 | No Purchase | 84707565 | No Purchase |
| 84707385 | No Purchase | 84707449 | No Loss | 84707510 | No Purchase | 84707566 | No Purchase |
| 84707386 | No Purchase | 84707450 | No Purchase | 84707511 | No Purchase | 84707567 | No Purchase |
| 84707387 | No Purchase | 84707452 | No Loss | 84707512 | No Loss | 84707568 | No Loss |
| 84707388 | No Purchase | 84707454 | No Purchase | 84707514 | No Loss | 84707569 | No Purchase |
| 84707390 | No Purchase | 84707455 | No Purchase | 84707518 | No Loss | 84707570 | No Purchase |
| 84707392 | No Purchase | 84707456 | No Purchase | 84707519 | No Loss | 84707571 | No Purchase |
| 84707394 | No Purchase | 84707457 | No Loss | 84707520 | No Purchase | 84707572 | No Loss |
| 84707396 | No Purchase | 84707458 | No Purchase | 84707521 | No Loss | 84707574 | No Purchase |
| 84707397 | No Loss | 84707459 | No Purchase | 84707522 | No Purchase | 84707576 | No Purchase |
| 84707398 | No Purchase | 84707462 | No Purchase | 84707523 | No Purchase | 84707577 | No Purchase |
| 84707399 | No Loss | 84707463 | No Purchase | 84707524 | No Loss | 84707578 | No Purchase |
| 84707400 | No Purchase | 84707464 | No Purchase | 84707525 | No Purchase | 84707579 | No Purchase |
| 84707402 | No Purchase | 84707465 | No Purchase | 84707526 | No Purchase | 84707580 | No Loss |
| 84707403 | No Loss | 84707466 | No Purchase | 84707527 | No Loss | 84707581 | No Purchase |
| 84707404 | No Purchase | 84707467 | No Purchase | 84707528 | No Purchase | 84707582 | No Purchase |
| 84707405 | No Purchase | 84707469 | No Loss | 84707529 | No Purchase | 84707583 | No Loss |
| 84707407 | No Purchase | 84707470 | No Purchase | 84707530 | No Purchase | 84707584 | No Loss |
| 84707408 | No Purchase | 84707471 | No Purchase | 84707531 | No Purchase | 84707586 | No Loss |
| 84707409 | No Purchase | 84707473 | No Loss | 84707532 | No Purchase | 84707588 | No Purchase |
| 84707412 | No Purchase | 84707474 | No Loss | 84707533 | No Purchase | 84707589 | No Purchase |
| 84707413 | No Purchase | 84707475 | No Purchase | 84707534 | No Loss | 84707591 | No Purchase |
| 84707414 | No Loss | 84707477 | No Loss | 84707535 | No Purchase | 84707592 | No Loss |
| 84707415 | No Purchase | 84707478 | No Purchase | 84707536 | No Purchase | 84707593 | No Loss |
| 84707416 | No Loss | 84707479 | No Purchase | 84707538 | No Purchase | 84707594 | No Purchase |
| 84707417 | No Purchase | 84707480 | No Purchase | 84707540 | No Purchase | 84707595 | No Purchase |
| 84707418 | No Loss | 84707481 | No Purchase | 84707541 | No Purchase | 84707596 | No Purchase |
| 84707419 | No Purchase | 84707483 | No Loss | 84707542 | No Purchase | 84707597 | No Purchase |
| 84707423 | No Loss | 84707484 | No Purchase | 84707543 | No Loss | 84707598 | No Purchase |
| 84707424 | No Purchase | 84707485 | No Purchase | 84707544 | No Purchase | 84707599 | No Purchase |
| 84707425 | No Purchase | 84707487 | No Purchase | 84707545 | No Purchase | 84707600 | No Purchase |
| 84707426 | No Purchase | 84707488 | No Purchase | 84707546 | No Purchase | 84707601 | No Purchase |
| 84707427 | No Purchase | 84707489 | No Purchase | 84707547 | No Purchase | 84707603 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84707604 | No Purchase | 84707652 | No Purchase | 84707700 | No Loss | 84707750 | No Loss |
| 84707605 | No Purchase | 84707653 | No Purchase | 84707701 | No Purchase | 84707751 | No Purchase |
| 84707607 | No Purchase | 84707654 | No Purchase | 84707702 | No Loss | 84707752 | No Loss |
| 84707609 | No Purchase | 84707655 | No Loss | 84707703 | No Purchase | 84707753 | No Purchase |
| 84707610 | No Purchase | 84707657 | No Loss | 84707704 | No Purchase | 84707754 | No Purchase |
| 84707611 | No Purchase | 84707658 | No Purchase | 84707705 | No Purchase | 84707755 | No Purchase |
| 84707612 | No Purchase | 84707659 | No Purchase | 84707706 | No Loss | 84707756 | No Purchase |
| 84707613 | No Purchase | 84707660 | No Loss | 84707707 | No Purchase | 84707757 | No Loss |
| 84707614 | No Purchase | 84707661 | No Loss | 84707708 | No Purchase | 84707758 | No Purchase |
| 84707615 | No Purchase | 84707662 | No Purchase | 84707709 | No Purchase | 84707759 | No Purchase |
| 84707616 | No Loss | 84707663 | No Loss | 84707710 | No Purchase | 84707760 | No Purchase |
| 84707617 | No Purchase | 84707664 | No Purchase | 84707711 | No Purchase | 84707761 | No Purchase |
| 84707618 | No Loss | 84707665 | No Loss | 84707712 | No Purchase | 84707762 | No Loss |
| 84707619 | No Purchase | 84707666 | No Purchase | 84707713 | No Purchase | 84707764 | No Purchase |
| 84707620 | No Loss | 84707667 | No Purchase | 84707714 | No Purchase | 84707765 | No Purchase |
| 84707621 | No Purchase | 84707668 | No Purchase | 84707715 | No Loss | 84707766 | No Loss |
| 84707622 | No Purchase | 84707669 | No Purchase | 84707716 | No Loss | 84707767 | No Loss |
| 84707623 | No Purchase | 84707670 | No Purchase | 84707718 | No Purchase | 84707768 | No Purchase |
| 84707624 | No Purchase | 84707671 | No Purchase | 84707719 | No Loss | 84707769 | No Purchase |
| 84707625 | No Purchase | 84707672 | No Purchase | 84707721 | No Purchase | 84707770 | No Purchase |
| 84707626 | No Purchase | 84707673 | No Purchase | 84707722 | No Loss | 84707772 | No Purchase |
| 84707627 | No Loss | 84707674 | No Purchase | 84707723 | No Purchase | 84707773 | No Purchase |
| 84707628 | No Purchase | 84707675 | No Purchase | 84707724 | No Purchase | 84707775 | No Purchase |
| 84707629 | No Purchase | 84707676 | No Purchase | 84707725 | No Purchase | 84707776 | No Purchase |
| 84707630 | No Loss | 84707677 | No Purchase | 84707726 | No Loss | 84707777 | No Loss |
| 84707631 | No Purchase | 84707678 | No Purchase | 84707727 | No Loss | 84707778 | No Loss |
| 84707632 | No Purchase | 84707679 | No Purchase | 84707728 | No Purchase | 84707780 | No Purchase |
| 84707633 | No Loss | 84707680 | No Purchase | 84707729 | No Purchase | 84707781 | No Loss |
| 84707634 | No Purchase | 84707681 | No Purchase | 84707730 | No Purchase | 84707783 | No Purchase |
| 84707635 | No Purchase | 84707682 | No Purchase | 84707731 | No Loss | 84707784 | No Purchase |
| 84707636 | No Purchase | 84707683 | No Purchase | 84707732 | No Purchase | 84707785 | No Purchase |
| 84707637 | No Purchase | 84707684 | No Purchase | 84707733 | No Loss | 84707786 | No Loss |
| 84707638 | No Purchase | 84707685 | No Purchase | 84707734 | No Purchase | 84707788 | No Purchase |
| 84707639 | No Purchase | 84707687 | No Purchase | 84707735 | No Purchase | 84707792 | No Purchase |
| 84707640 | No Purchase | 84707688 | No Purchase | 84707736 | No Loss | 84707793 | No Loss |
| 84707641 | No Purchase | 84707689 | No Purchase | 84707737 | No Purchase | 84707794 | No Purchase |
| 84707642 | No Purchase | 84707690 | No Loss | 84707738 | No Purchase | 84707795 | No Purchase |
| 84707643 | No Loss | 84707691 | No Purchase | 84707739 | No Loss | 84707797 | No Loss |
| 84707644 | No Loss | 84707692 | No Purchase | 84707741 | No Loss | 84707799 | No Loss |
| 84707645 | No Purchase | 84707693 | No Purchase | 84707742 | No Purchase | 84707800 | No Purchase |
| 84707646 | No Loss | 84707694 | No Purchase | 84707743 | No Purchase | 84707801 | No Purchase |
| 84707647 | No Loss | 84707695 | No Purchase | 84707744 | No Purchase | 84707802 | No Loss |
| 84707648 | No Purchase | 84707696 | No Purchase | 84707745 | No Purchase | 84707803 | No Purchase |
| 84707649 | No Purchase | 84707697 | No Loss | 84707746 | No Purchase | 84707804 | No Purchase |
| 84707650 | No Purchase | 84707698 | No Purchase | 84707747 | No Purchase | 84707805 | No Loss |
| 84707651 | No Purchase | 84707699 | No Purchase | 84707749 | No Purchase | 84707806 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84707808 | No Purchase | 84707859 | No Purchase | 84707911 | No Purchase | 84707959 | No Loss |
| 84707809 | No Loss | 84707860 | No Purchase | 84707912 | No Purchase | 84707960 | No Purchase |
| 84707810 | No Purchase | 84707862 | No Loss | 84707913 | No Loss | 84707961 | No Purchase |
| 84707811 | No Loss | 84707863 | No Purchase | 84707914 | No Loss | 84707962 | No Purchase |
| 84707812 | No Purchase | 84707864 | No Purchase | 84707915 | No Purchase | 84707963 | No Loss |
| 84707813 | No Loss | 84707865 | No Purchase | 84707916 | No Loss | 84707964 | No Purchase |
| 84707814 | No Purchase | 84707866 | No Purchase | 84707918 | No Loss | 84707965 | No Purchase |
| 84707816 | No Purchase | 84707867 | No Loss | 84707919 | No Purchase | 84707966 | No Loss |
| 84707817 | No Purchase | 84707868 | No Loss | 84707920 | No Loss | 84707967 | No Purchase |
| 84707818 | No Purchase | 84707869 | No Purchase | 84707922 | No Purchase | 84707968 | No Purchase |
| 84707819 | No Purchase | 84707870 | No Purchase | 84707923 | No Purchase | 84707970 | No Purchase |
| 84707820 | No Loss | 84707871 | No Loss | 84707924 | No Loss | 84707971 | No Purchase |
| 84707821 | No Loss | 84707873 | No Purchase | 84707925 | No Purchase | 84707973 | No Loss |
| 84707822 | No Purchase | 84707874 | No Purchase | 84707926 | No Purchase | 84707974 | No Loss |
| 84707823 | No Purchase | 84707875 | No Purchase | 84707927 | No Purchase | 84707975 | No Loss |
| 84707824 | No Loss | 84707876 | No Loss | 84707928 | No Loss | 84707977 | No Loss |
| 84707825 | No Loss | 84707877 | No Loss | 84707929 | No Purchase | 84707978 | No Purchase |
| 84707826 | No Purchase | 84707878 | No Purchase | 84707930 | No Purchase | 84707979 | No Purchase |
| 84707827 | No Purchase | 84707879 | No Loss | 84707931 | No Purchase | 84707980 | No Purchase |
| 84707828 | No Loss | 84707880 | No Loss | 84707932 | No Loss | 84707981 | No Purchase |
| 84707829 | No Loss | 84707882 | No Loss | 84707933 | No Purchase | 84707982 | No Loss |
| 84707830 | No Purchase | 84707884 | No Loss | 84707934 | No Loss | 84707983 | No Loss |
| 84707831 | No Loss | 84707885 | No Loss | 84707935 | No Purchase | 84707984 | No Loss |
| 84707832 | No Loss | 84707886 | No Purchase | 84707936 | No Purchase | 84707987 | No Loss |
| 84707833 | No Loss | 84707887 | No Purchase | 84707937 | No Loss | 84707988 | No Loss |
| 84707834 | No Loss | 84707888 | No Purchase | 84707938 | No Loss | 84707989 | No Purchase |
| 84707835 | No Purchase | 84707890 | No Purchase | 84707939 | No Purchase | 84707990 | No Purchase |
| 84707836 | No Purchase | 84707891 | No Purchase | 84707940 | No Purchase | 84707991 | No Purchase |
| 84707837 | No Purchase | 84707893 | No Purchase | 84707941 | No Purchase | 84707995 | No Purchase |
| 84707838 | No Purchase | 84707894 | No Loss | 84707942 | No Purchase | 84707996 | No Loss |
| 84707839 | No Loss | 84707895 | No Loss | 84707943 | No Purchase | 84707997 | No Loss |
| 84707840 | No Loss | 84707896 | No Loss | 84707944 | No Loss | 84707999 | No Purchase |
| 84707841 | No Loss | 84707897 | No Purchase | 84707945 | No Purchase | 84708001 | No Purchase |
| 84707842 | No Purchase | 84707898 | No Loss | 84707946 | No Loss | 84708002 | No Purchase |
| 84707843 | No Loss | 84707899 | No Loss | 84707947 | No Purchase | 84708003 | No Purchase |
| 84707845 | No Purchase | 84707900 | No Loss | 84707948 | No Purchase | 84708004 | No Loss |
| 84707846 | No Loss | 84707901 | No Purchase | 84707949 | No Purchase | 84708005 | No Purchase |
| 84707847 | No Purchase | 84707902 | No Loss | 84707950 | No Loss | 84708006 | No Purchase |
| 84707848 | No Loss | 84707903 | No Loss | 84707951 | No Purchase | 84708007 | No Purchase |
| 84707849 | No Purchase | 84707904 | No Loss | 84707952 | No Purchase | 84708008 | No Purchase |
| 84707851 | No Loss | 84707905 | No Loss | 84707953 | No Loss | 84708009 | No Purchase |
| 84707854 | No Purchase | 84707906 | No Purchase | 84707954 | No Purchase | 84708010 | No Loss |
| 84707855 | No Purchase | 84707907 | No Purchase | 84707955 | No Loss | 84708011 | No Purchase |
| 84707856 | No Purchase | 84707908 | No Purchase | 84707956 | No Purchase | 84708012 | No Purchase |
| 84707857 | No Purchase | 84707909 | No Purchase | 84707957 | No Purchase | 84708013 | No Purchase |
| 84707858 | No Purchase | 84707910 | No Purchase | 84707958 | No Purchase | 84708014 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84708015 | No Loss | 84708066 | No Purchase | 84708116 | No Purchase | 84708171 | No Purchase |
| 84708016 | No Loss | 84708067 | No Purchase | 84708117 | No Loss | 84708172 | No Loss |
| 84708018 | No Purchase | 84708068 | No Purchase | 84708118 | No Purchase | 84708173 | No Purchase |
| 84708020 | No Purchase | 84708069 | No Purchase | 84708119 | No Loss | 84708175 | No Purchase |
| 84708021 | No Loss | 84708070 | No Purchase | 84708120 | No Purchase | 84708176 | No Loss |
| 84708022 | No Loss | 84708071 | No Purchase | 84708121 | No Loss | 84708177 | No Purchase |
| 84708023 | No Purchase | 84708072 | No Purchase | 84708122 | No Purchase | 84708180 | No Loss |
| 84708024 | No Purchase | 84708073 | No Loss | 84708125 | No Purchase | 84708181 | No Purchase |
| 84708025 | No Purchase | 84708074 | No Purchase | 84708126 | No Purchase | 84708182 | No Loss |
| 84708026 | No Loss | 84708075 | No Purchase | 84708127 | No Purchase | 84708183 | No Purchase |
| 84708028 | No Purchase | 84708076 | No Loss | 84708130 | No Loss | 84708184 | No Loss |
| 84708029 | No Purchase | 84708077 | No Loss | 84708131 | No Loss | 84708186 | No Purchase |
| 84708030 | No Purchase | 84708078 | No Purchase | 84708132 | No Purchase | 84708187 | No Purchase |
| 84708031 | No Purchase | 84708079 | No Purchase | 84708133 | No Purchase | 84708188 | No Purchase |
| 84708032 | No Loss | 84708080 | No Loss | 84708135 | No Purchase | 84708189 | No Loss |
| 84708033 | No Purchase | 84708081 | No Purchase | 84708136 | No Purchase | 84708190 | No Loss |
| 84708034 | No Loss | 84708082 | No Loss | 84708137 | No Purchase | 84708191 | No Loss |
| 84708035 | No Loss | 84708083 | No Purchase | 84708138 | No Loss | 84708192 | No Purchase |
| 84708036 | No Loss | 84708085 | No Purchase | 84708139 | No Loss | 84708193 | No Loss |
| 84708038 | No Purchase | 84708086 | No Purchase | 84708140 | No Purchase | 84708194 | No Purchase |
| 84708039 | No Purchase | 84708087 | No Loss | 84708141 | No Loss | 84708195 | No Loss |
| 84708040 | No Loss | 84708088 | No Purchase | 84708142 | No Purchase | 84708196 | No Purchase |
| 84708041 | No Loss | 84708089 | No Purchase | 84708143 | No Loss | 84708197 | No Purchase |
| 84708042 | No Loss | 84708090 | No Loss | 84708144 | No Purchase | 84708198 | No Purchase |
| 84708043 | No Purchase | 84708091 | No Loss | 84708147 | No Loss | 84708199 | No Purchase |
| 84708044 | No Purchase | 84708092 | No Purchase | 84708148 | No Purchase | 84708200 | No Purchase |
| 84708045 | No Loss | 84708093 | No Loss | 84708149 | No Loss | 84708201 | No Loss |
| 84708046 | No Loss | 84708094 | No Loss | 84708150 | No Purchase | 84708202 | No Purchase |
| 84708047 | No Purchase | 84708095 | No Loss | 84708151 | No Purchase | 84708203 | No Loss |
| 84708048 | No Purchase | 84708096 | No Purchase | 84708152 | No Purchase | 84708205 | No Purchase |
| 84708049 | No Purchase | 84708099 | No Loss | 84708153 | No Purchase | 84708206 | No Purchase |
| 84708050 | No Loss | 84708100 | No Purchase | 84708154 | No Loss | 84708207 | No Purchase |
| 84708052 | No Loss | 84708101 | No Purchase | 84708155 | No Loss | 84708209 | No Purchase |
| 84708053 | No Purchase | 84708102 | No Purchase | 84708156 | No Purchase | 84708211 | No Purchase |
| 84708054 | No Purchase | 84708103 | No Purchase | 84708157 | No Purchase | 84708212 | No Purchase |
| 84708055 | No Purchase | 84708104 | No Purchase | 84708158 | No Purchase | 84708214 | No Purchase |
| 84708056 | No Purchase | 84708105 | No Purchase | 84708159 | No Purchase | 84708215 | No Loss |
| 84708057 | No Purchase | 84708106 | No Purchase | 84708160 | No Loss | 84708216 | No Purchase |
| 84708058 | No Purchase | 84708108 | No Loss | 84708162 | No Loss | 84708217 | No Purchase |
| 84708059 | No Loss | 84708109 | No Purchase | 84708164 | No Purchase | 84708218 | No Loss |
| 84708060 | No Purchase | 84708110 | No Loss | 84708165 | No Loss | 84708220 | No Purchase |
| 84708061 | No Loss | 84708111 | No Loss | 84708166 | No Loss | 84708221 | No Purchase |
| 84708062 | No Loss | 84708112 | No Purchase | 84708167 | No Loss | 84708222 | No Purchase |
| 84708063 | No Purchase | 84708113 | No Purchase | 84708168 | No Purchase | 84708224 | No Purchase |
| 84708064 | No Purchase | 84708114 | No Purchase | 84708169 | No Purchase | 84708225 | No Purchase |
| 84708065 | No Loss | 84708115 | No Loss | 84708170 | No Loss | 84708226 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84708227 | No Purchase | 84708294 | No Purchase | 84708356 | No Loss | 84708408 | No Purchase |
| 84708229 | No Purchase | 84708295 | No Purchase | 84708359 | No Purchase | 84708409 | No Purchase |
| 84708231 | No Purchase | 84708296 | No Purchase | 84708360 | No Purchase | 84708410 | No Purchase |
| 84708234 | No Purchase | 84708297 | No Purchase | 84708361 | No Purchase | 84708411 | No Purchase |
| 84708236 | No Purchase | 84708300 | No Purchase | 84708362 | No Purchase | 84708412 | No Purchase |
| 84708237 | No Purchase | 84708301 | No Purchase | 84708363 | No Loss | 84708413 | No Purchase |
| 84708240 | No Loss | 84708303 | No Loss | 84708364 | No Purchase | 84708414 | No Loss |
| 84708241 | No Loss | 84708304 | No Purchase | 84708365 | No Purchase | 84708415 | No Purchase |
| 84708244 | No Purchase | 84708305 | No Purchase | 84708366 | No Purchase | 84708416 | No Purchase |
| 84708245 | No Purchase | 84708307 | No Purchase | 84708367 | No Purchase | 84708417 | No Purchase |
| 84708248 | No Loss | 84708309 | No Purchase | 84708368 | No Purchase | 84708418 | No Purchase |
| 84708249 | No Purchase | 84708311 | No Loss | 84708369 | No Purchase | 84708420 | No Purchase |
| 84708252 | No Loss | 84708312 | No Purchase | 84708370 | No Loss | 84708421 | No Purchase |
| 84708253 | No Loss | 84708313 | No Purchase | 84708372 | No Purchase | 84708423 | No Purchase |
| 84708254 | No Purchase | 84708314 | No Purchase | 84708373 | No Purchase | 84708424 | No Purchase |
| 84708256 | No Purchase | 84708315 | No Purchase | 84708374 | No Purchase | 84708425 | No Loss |
| 84708257 | No Loss | 84708316 | No Loss | 84708376 | No Purchase | 84708426 | No Purchase |
| 84708258 | No Purchase | 84708317 | No Purchase | 84708377 | No Purchase | 84708427 | No Purchase |
| 84708259 | No Purchase | 84708318 | No Purchase | 84708378 | No Purchase | 84708428 | No Loss |
| 84708260 | No Purchase | 84708320 | No Purchase | 84708379 | No Purchase | 84708429 | No Purchase |
| 84708261 | No Loss | 84708321 | No Loss | 84708380 | No Purchase | 84708431 | No Purchase |
| 84708262 | No Purchase | 84708323 | No Loss | 84708381 | No Loss | 84708432 | No Purchase |
| 84708263 | No Purchase | 84708324 | No Purchase | 84708382 | No Purchase | 84708433 | No Purchase |
| 84708264 | No Purchase | 84708326 | No Purchase | 84708383 | No Loss | 84708434 | No Purchase |
| 84708265 | No Purchase | 84708327 | No Purchase | 84708384 | No Loss | 84708435 | No Loss |
| 84708266 | No Purchase | 84708328 | No Purchase | 84708385 | No Loss | 84708436 | No Loss |
| 84708269 | No Purchase | 84708329 | No Purchase | 84708386 | No Purchase | 84708437 | No Purchase |
| 84708270 | No Loss | 84708331 | No Purchase | 84708387 | No Loss | 84708438 | No Purchase |
| 84708271 | No Loss | 84708332 | No Purchase | 84708388 | No Loss | 84708439 | No Purchase |
| 84708272 | No Purchase | 84708334 | No Purchase | 84708389 | No Loss | 84708440 | No Loss |
| 84708274 | No Loss | 84708336 | No Loss | 84708390 | No Purchase | 84708441 | No Purchase |
| 84708276 | No Loss | 84708337 | No Loss | 84708391 | No Loss | 84708445 | No Purchase |
| 84708277 | No Purchase | 84708338 | No Loss | 84708392 | No Loss | 84708446 | No Loss |
| 84708278 | No Purchase | 84708339 | No Purchase | 84708394 | No Purchase | 84708447 | No Loss |
| 84708281 | No Purchase | 84708340 | No Purchase | 84708396 | No Purchase | 84708448 | No Purchase |
| 84708282 | No Loss | 84708341 | No Purchase | 84708397 | No Purchase | 84708449 | No Purchase |
| 84708283 | No Loss | 84708343 | No Purchase | 84708398 | No Purchase | 84708450 | No Purchase |
| 84708284 | No Purchase | 84708344 | No Loss | 84708399 | No Purchase | 84708451 | No Purchase |
| 84708285 | No Purchase | 84708345 | No Purchase | 84708400 | No Purchase | 84708452 | No Purchase |
| 84708286 | No Loss | 84708346 | No Loss | 84708401 | No Loss | 84708453 | No Purchase |
| 84708287 | No Loss | 84708347 | No Purchase | 84708402 | No Purchase | 84708454 | No Loss |
| 84708288 | No Loss | 84708348 | No Purchase | 84708403 | No Purchase | 84708455 | No Loss |
| 84708289 | No Purchase | 84708350 | No Purchase | 84708404 | No Purchase | 84708456 | No Purchase |
| 84708290 | No Loss | 84708353 | No Purchase | 84708405 | No Purchase | 84708457 | No Purchase |
| 84708291 | No Loss | 84708354 | No Purchase | 84708406 | No Loss | 84708458 | No Purchase |
| 84708293 | No Purchase | 84708355 | No Purchase | 84708407 | No Purchase | 84708459 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84708460 | No Purchase | 84708521 | No Purchase | 84708581 | No Purchase | 84708633 | No Purchase |
| 84708461 | No Purchase | 84708522 | No Purchase | 84708583 | No Purchase | 84708635 | No Loss |
| 84708463 | No Purchase | 84708524 | No Purchase | 84708584 | No Purchase | 84708637 | No Purchase |
| 84708464 | No Loss | 84708525 | No Purchase | 84708585 | No Loss | 84708638 | No Purchase |
| 84708465 | No Purchase | 84708527 | No Loss | 84708586 | No Loss | 84708639 | No Purchase |
| 84708466 | No Loss | 84708528 | No Loss | 84708588 | No Purchase | 84708640 | No Purchase |
| 84708467 | No Purchase | 84708529 | No Purchase | 84708589 | No Purchase | 84708641 | No Purchase |
| 84708468 | No Purchase | 84708530 | Duplicate Claim | 84708590 | No Purchase | 84708642 | No Loss |
| 84708469 | No Purchase | 84708531 | No Purchase | 84708591 | No Purchase | 84708643 | No Loss |
| 84708471 | No Loss | 84708532 | No Loss | 84708592 | No Purchase | 84708644 | No Purchase |
| 84708473 | No Purchase | 84708533 | No Purchase | 84708593 | No Loss | 84708645 | No Loss |
| 84708474 | No Purchase | 84708534 | No Purchase | 84708594 | No Purchase | 84708646 | No Loss |
| 84708475 | No Purchase | 84708535 | No Purchase | 84708596 | No Purchase | 84708647 | No Purchase |
| 84708476 | No Purchase | 84708536 | No Loss | 84708597 | No Loss | 84708648 | No Purchase |
| 84708477 | No Purchase | 84708537 | No Purchase | 84708598 | No Loss | 84708649 | No Purchase |
| 84708479 | No Loss | 84708538 | No Purchase | 84708599 | No Loss | 84708650 | No Loss |
| 84708480 | No Purchase | 84708539 | No Purchase | 84708600 | No Purchase | 84708651 | No Purchase |
| 84708481 | No Purchase | 84708541 | No Purchase | 84708601 | No Purchase | 84708652 | No Purchase |
| 84708482 | No Purchase | 84708543 | No Loss | 84708603 | No Purchase | 84708653 | No Purchase |
| 84708484 | No Loss | 84708545 | No Purchase | 84708604 | No Loss | 84708655 | No Purchase |
| 84708485 | No Purchase | 84708546 | No Purchase | 84708605 | No Purchase | 84708656 | No Purchase |
| 84708486 | No Purchase | 84708547 | No Purchase | 84708606 | No Purchase | 84708657 | No Purchase |
| 84708487 | No Purchase | 84708548 | No Purchase | 84708607 | No Loss | 84708658 | No Purchase |
| 84708488 | No Purchase | 84708549 | No Purchase | 84708608 | No Purchase | 84708659 | No Purchase |
| 84708489 | No Loss | 84708550 | No Purchase | 84708609 | No Loss | 84708660 | No Loss |
| 84708490 | No Loss | 84708552 | No Purchase | 84708610 | No Purchase | 84708662 | No Purchase |
| 84708491 | No Loss | 84708553 | No Loss | 84708611 | No Purchase | 84708663 | No Purchase |
| 84708492 | No Purchase | 84708555 | No Loss | 84708612 | No Loss | 84708664 | No Purchase |
| 84708494 | No Purchase | 84708556 | No Purchase | 84708613 | No Purchase | 84708667 | No Purchase |
| 84708495 | No Loss | 84708559 | No Purchase | 84708614 | No Purchase | 84708668 | No Purchase |
| 84708496 | No Purchase | 84708561 | No Loss | 84708615 | No Loss | 84708669 | No Purchase |
| 84708497 | No Loss | 84708562 | No Purchase | 84708616 | No Loss | 84708670 | No Loss |
| 84708498 | No Purchase | 84708563 | No Purchase | 84708617 | No Purchase | 84708671 | No Purchase |
| 84708499 | No Purchase | 84708564 | No Loss | 84708618 | No Purchase | 84708672 | No Purchase |
| 84708502 | No Loss | 84708565 | No Loss | 84708619 | No Loss | 84708673 | No Purchase |
| 84708504 | No Purchase | 84708566 | No Purchase | 84708620 | No Purchase | 84708674 | No Purchase |
| 84708505 | No Purchase | 84708567 | No Purchase | 84708621 | No Purchase | 84708675 | No Purchase |
| 84708506 | No Purchase | 84708568 | No Purchase | 84708622 | No Loss | 84708676 | No Purchase |
| 84708510 | No Purchase | 84708569 | No Purchase | 84708623 | No Purchase | 84708677 | No Purchase |
| 84708514 | No Loss | 84708570 | No Purchase | 84708625 | No Loss | 84708678 | No Loss |
| 84708515 | No Purchase | 84708571 | No Purchase | 84708626 | No Loss | 84708680 | No Purchase |
| 84708516 | No Loss | 84708572 | No Purchase | 84708627 | No Loss | 84708681 | No Loss |
| 84708517 | No Purchase | 84708573 | No Purchase | 84708628 | No Purchase | 84708683 | No Purchase |
| 84708518 | No Loss | 84708574 | No Loss | 84708630 | No Purchase | 84708684 | No Purchase |
| 84708519 | No Purchase | 84708577 | No Purchase | 84708631 | No Purchase | 84708685 | No Purchase |
| 84708520 | No Purchase | 84708579 | No Purchase | 84708632 | No Purchase | 84708686 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84708687 | No Loss | 84708750 | No Purchase | 84708811 | No Purchase | 84708868 | No Purchase |
| 84708688 | No Loss | 84708751 | No Purchase | 84708812 | No Purchase | 84708869 | No Purchase |
| 84708690 | No Loss | 84708752 | No Purchase | 84708813 | No Loss | 84708870 | No Loss |
| 84708692 | No Purchase | 84708753 | No Purchase | 84708814 | No Loss | 84708872 | No Loss |
| 84708693 | No Purchase | 84708755 | No Loss | 84708816 | No Loss | 84708873 | No Purchase |
| 84708694 | No Purchase | 84708756 | No Purchase | 84708817 | No Loss | 84708874 | No Purchase |
| 84708695 | No Purchase | 84708757 | No Loss | 84708818 | No Purchase | 84708875 | No Purchase |
| 84708696 | No Loss | 84708758 | No Loss | 84708819 | No Purchase | 84708876 | No Loss |
| 84708697 | No Purchase | 84708759 | No Loss | 84708820 | No Loss | 84708877 | No Purchase |
| 84708698 | No Loss | 84708760 | No Loss | 84708821 | No Purchase | 84708878 | No Purchase |
| 84708699 | No Loss | 84708761 | No Loss | 84708822 | No Purchase | 84708879 | No Loss |
| 84708703 | No Loss | 84708763 | No Purchase | 84708823 | No Loss | 84708882 | No Purchase |
| 84708704 | No Loss | 84708764 | No Purchase | 84708824 | No Purchase | 84708883 | No Purchase |
| 84708705 | No Purchase | 84708765 | No Purchase | 84708825 | No Purchase | 84708884 | No Loss |
| 84708706 | No Purchase | 84708766 | No Purchase | 84708826 | No Purchase | 84708885 | No Purchase |
| 84708707 | No Loss | 84708769 | No Purchase | 84708827 | No Purchase | 84708886 | No Purchase |
| 84708710 | No Purchase | 84708770 | No Purchase | 84708828 | No Purchase | 84708887 | No Purchase |
| 84708711 | No Purchase | 84708771 | No Purchase | 84708829 | No Purchase | 84708888 | No Purchase |
| 84708713 | No Purchase | 84708772 | No Purchase | 84708830 | No Loss | 84708889 | No Loss |
| 84708716 | No Purchase | 84708773 | No Purchase | 84708831 | No Purchase | 84708891 | No Purchase |
| 84708717 | No Purchase | 84708776 | No Purchase | 84708832 | No Purchase | 84708892 | No Purchase |
| 84708720 | No Purchase | 84708778 | No Loss | 84708833 | No Purchase | 84708893 | No Purchase |
| 84708721 | No Purchase | 84708779 | No Purchase | 84708834 | No Purchase | 84708894 | No Purchase |
| 84708722 | No Purchase | 84708780 | No Purchase | 84708835 | No Purchase | 84708895 | No Purchase |
| 84708723 | No Loss | 84708781 | No Loss | 84708838 | No Purchase | 84708898 | No Purchase |
| 84708725 | No Loss | 84708782 | No Loss | 84708842 | No Purchase | 84708899 | No Loss |
| 84708727 | No Purchase | 84708784 | No Purchase | 84708843 | No Loss | 84708900 | No Loss |
| 84708728 | No Purchase | 84708785 | No Purchase | 84708845 | No Purchase | 84708901 | No Loss |
| 84708729 | No Purchase | 84708786 | No Loss | 84708846 | No Purchase | 84708902 | No Purchase |
| 84708731 | No Purchase | 84708787 | No Loss | 84708847 | No Purchase | 84708903 | No Purchase |
| 84708732 | No Purchase | 84708788 | No Purchase | 84708848 | No Purchase | 84708904 | No Purchase |
| 84708733 | No Purchase | 84708789 | No Purchase | 84708849 | No Purchase | 84708905 | No Purchase |
| 84708734 | No Loss | 84708792 | No Purchase | 84708852 | No Purchase | 84708907 | No Loss |
| 84708735 | No Purchase | 84708793 | No Purchase | 84708853 | No Purchase | 84708909 | No Purchase |
| 84708736 | No Purchase | 84708798 | No Loss | 84708854 | No Loss | 84708910 | No Purchase |
| 84708737 | No Purchase | 84708799 | No Purchase | 84708856 | No Purchase | 84708911 | No Purchase |
| 84708738 | No Purchase | 84708800 | No Purchase | 84708857 | No Purchase | 84708914 | No Purchase |
| 84708739 | No Purchase | 84708801 | No Loss | 84708858 | No Purchase | 84708915 | No Loss |
| 84708740 | No Purchase | 84708803 | No Purchase | 84708859 | No Purchase | 84708917 | No Purchase |
| 84708741 | No Purchase | 84708804 | No Loss | 84708860 | No Purchase | 84708918 | No Purchase |
| 84708742 | No Loss | 84708805 | No Loss | 84708861 | No Loss | 84708920 | No Loss |
| 84708743 | No Loss | 84708806 | No Loss | 84708863 | No Purchase | 84708922 | No Loss |
| 84708745 | No Purchase | 84708807 | No Purchase | 84708864 | No Purchase | 84708923 | No Purchase |
| 84708747 | No Loss | 84708808 | No Loss | 84708865 | No Purchase | 84708924 | No Purchase |
| 84708748 | No Purchase | 84708809 | No Loss | 84708866 | No Purchase | 84708926 | No Purchase |
| 84708749 | No Purchase | 84708810 | No Loss | 84708867 | No Purchase | 84708928 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84708932 | No Purchase | 84708987 | No Purchase | 84709049 | No Purchase | 84709103 | No Purchase |
| 84708934 | No Loss | 84708988 | No Purchase | 84709051 | No Purchase | 84709104 | No Loss |
| 84708936 | No Purchase | 84708989 | No Purchase | 84709052 | No Purchase | 84709106 | No Loss |
| 84708937 | No Purchase | 84708991 | No Loss | 84709053 | No Loss | 84709107 | No Loss |
| 84708938 | No Purchase | 84708992 | No Purchase | 84709054 | No Loss | 84709108 | No Purchase |
| 84708939 | No Purchase | 84708993 | No Loss | 84709056 | No Purchase | 84709109 | No Loss |
| 84708940 | No Purchase | 84708994 | No Purchase | 84709058 | No Loss | 84709111 | No Purchase |
| 84708941 | No Loss | 84708995 | No Purchase | 84709059 | No Loss | 84709112 | No Purchase |
| 84708942 | No Purchase | 84708996 | No Loss | 84709061 | No Loss | 84709113 | No Loss |
| 84708943 | No Purchase | 84708999 | No Purchase | 84709062 | No Purchase | 84709114 | No Loss |
| 84708944 | No Purchase | 84709000 | No Purchase | 84709063 | No Purchase | 84709115 | No Loss |
| 84708945 | No Purchase | 84709001 | No Purchase | 84709064 | No Purchase | 84709117 | No Purchase |
| 84708946 | No Purchase | 84709003 | No Purchase | 84709065 | No Purchase | 84709118 | No Loss |
| 84708947 | No Loss | 84709004 | No Purchase | 84709066 | No Loss | 84709119 | No Loss |
| 84708948 | No Loss | 84709005 | No Purchase | 84709067 | No Purchase | 84709120 | No Loss |
| 84708949 | No Loss | 84709006 | No Purchase | 84709068 | No Purchase | 84709122 | No Loss |
| 84708950 | No Purchase | 84709007 | No Purchase | 84709069 | No Purchase | 84709124 | No Purchase |
| 84708951 | No Loss | 84709008 | No Purchase | 84709070 | No Loss | 84709125 | No Purchase |
| 84708954 | No Purchase | 84709009 | No Loss | 84709071 | No Purchase | 84709127 | No Purchase |
| 84708955 | No Purchase | 84709010 | No Purchase | 84709072 | No Loss | 84709128 | No Purchase |
| 84708957 | No Purchase | 84709011 | No Purchase | 84709074 | No Purchase | 84709129 | No Purchase |
| 84708958 | No Loss | 84709014 | No Purchase | 84709075 | No Purchase | 84709130 | No Purchase |
| 84708959 | No Loss | 84709015 | No Purchase | 84709077 | No Purchase | 84709131 | No Purchase |
| 84708960 | No Loss | 84709016 | No Purchase | 84709078 | No Purchase | 84709132 | No Purchase |
| 84708961 | No Purchase | 84709018 | No Purchase | 84709079 | No Purchase | 84709133 | No Purchase |
| 84708962 | No Loss | 84709020 | No Purchase | 84709080 | No Loss | 84709134 | No Purchase |
| 84708963 | No Purchase | 84709021 | No Purchase | 84709081 | No Purchase | 84709137 | No Purchase |
| 84708964 | No Purchase | 84709022 | No Purchase | 84709082 | No Purchase | 84709138 | No Purchase |
| 84708965 | No Loss | 84709023 | No Loss | 84709083 | No Loss | 84709139 | No Purchase |
| 84708966 | No Loss | 84709024 | No Purchase | 84709084 | No Loss | 84709141 | No Purchase |
| 84708967 | No Purchase | 84709026 | No Purchase | 84709085 | No Purchase | 84709142 | No Purchase |
| 84708968 | No Purchase | 84709027 | No Loss | 84709086 | No Purchase | 84709143 | No Loss |
| 84708969 | No Loss | 84709028 | No Purchase | 84709087 | No Purchase | 84709145 | No Loss |
| 84708971 | No Loss | 84709030 | No Purchase | 84709088 | No Purchase | 84709146 | No Loss |
| 84708972 | No Purchase | 84709031 | No Loss | 84709089 | No Purchase | 84709147 | No Loss |
| 84708974 | No Loss | 84709032 | No Loss | 84709090 | No Purchase | 84709148 | No Loss |
| 84708975 | No Purchase | 84709033 | No Loss | 84709091 | No Purchase | 84709149 | No Purchase |
| 84708976 | No Purchase | 84709037 | No Loss | 84709092 | No Loss | 84709150 | No Purchase |
| 84708977 | No Purchase | 84709039 | No Purchase | 84709095 | No Purchase | 84709151 | No Purchase |
| 84708979 | No Purchase | 84709040 | No Loss | 84709096 | No Purchase | 84709152 | No Loss |
| 84708980 | No Purchase | 84709041 | No Purchase | 84709097 | No Purchase | 84709153 | No Purchase |
| 84708981 | No Loss | 84709044 | No Purchase | 84709098 | No Loss | 84709154 | No Loss |
| 84708982 | No Purchase | 84709045 | No Loss | 84709099 | No Purchase | 84709155 | No Purchase |
| 84708984 | No Purchase | 84709046 | No Purchase | 84709100 | No Purchase | 84709156 | No Loss |
| 84708985 | No Purchase | 84709047 | No Loss | 84709101 | No Loss | 84709157 | No Purchase |
| 84708986 | No Loss | 84709048 | No Loss | 84709102 | No Loss | 84709158 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84709159 | No Purchase | 84709212 | No Loss | 84709264 | No Purchase | 84709321 | No Purchase |
| 84709160 | No Purchase | 84709213 | No Purchase | 84709265 | No Purchase | 84709322 | No Loss |
| 84709161 | No Purchase | 84709214 | No Loss | 84709266 | No Loss | 84709323 | No Purchase |
| 84709162 | No Purchase | 84709216 | No Purchase | 84709267 | No Purchase | 84709324 | No Purchase |
| 84709164 | No Purchase | 84709217 | No Loss | 84709268 | No Purchase | 84709325 | No Loss |
| 84709165 | No Purchase | 84709218 | No Purchase | 84709269 | No Purchase | 84709329 | No Loss |
| 84709166 | No Purchase | 84709219 | No Purchase | 84709270 | No Purchase | 84709330 | No Purchase |
| 84709168 | No Loss | 84709220 | No Loss | 84709271 | No Purchase | 84709331 | No Purchase |
| 84709169 | No Purchase | 84709221 | No Loss | 84709272 | No Loss | 84709332 | No Purchase |
| 84709170 | No Loss | 84709222 | No Purchase | 84709273 | No Loss | 84709333 | No Loss |
| 84709171 | No Loss | 84709223 | No Purchase | 84709274 | No Purchase | 84709334 | No Purchase |
| 84709172 | No Purchase | 84709224 | No Purchase | 84709275 | No Purchase | 84709335 | No Purchase |
| 84709173 | No Purchase | 84709225 | No Purchase | 84709276 | No Loss | 84709337 | No Loss |
| 84709175 | No Purchase | 84709226 | No Purchase | 84709279 | No Loss | 84709339 | No Purchase |
| 84709176 | No Purchase | 84709227 | No Purchase | 84709280 | No Loss | 84709341 | No Loss |
| 84709177 | No Purchase | 84709228 | No Purchase | 84709281 | No Loss | 84709342 | No Loss |
| 84709178 | No Loss | 84709229 | No Loss | 84709282 | No Purchase | 84709344 | No Purchase |
| 84709179 | No Loss | 84709230 | No Loss | 84709283 | No Purchase | 84709347 | No Purchase |
| 84709180 | No Loss | 84709231 | No Loss | 84709284 | No Purchase | 84709350 | No Purchase |
| 84709181 | No Purchase | 84709232 | No Purchase | 84709285 | No Purchase | 84709351 | No Loss |
| 84709184 | No Purchase | 84709233 | No Loss | 84709286 | No Purchase | 84709352 | No Loss |
| 84709185 | No Loss | 84709234 | No Purchase | 84709287 | No Purchase | 84709353 | No Purchase |
| 84709186 | No Loss | 84709235 | No Loss | 84709289 | No Loss | 84709354 | No Loss |
| 84709188 | No Loss | 84709236 | No Loss | 84709290 | No Purchase | 84709355 | No Purchase |
| 84709189 | No Purchase | 84709237 | No Purchase | 84709292 | No Loss | 84709356 | No Purchase |
| 84709190 | No Loss | 84709238 | No Purchase | 84709293 | No Loss | 84709357 | No Purchase |
| 84709191 | No Loss | 84709239 | No Purchase | 84709295 | No Purchase | 84709358 | No Loss |
| 84709192 | No Loss | 84709240 | No Purchase | 84709296 | No Purchase | 84709359 | No Purchase |
| 84709193 | No Loss | 84709241 | No Purchase | 84709297 | No Loss | 84709360 | No Loss |
| 84709194 | No Purchase | 84709242 | No Purchase | 84709298 | No Loss | 84709362 | No Purchase |
| 84709195 | No Loss | 84709243 | No Purchase | 84709299 | No Purchase | 84709363 | No Purchase |
| 84709196 | No Loss | 84709244 | No Purchase | 84709302 | No Purchase | 84709364 | No Loss |
| 84709197 | No Loss | 84709246 | No Purchase | 84709304 | No Loss | 84709365 | No Purchase |
| 84709198 | No Loss | 84709247 | No Loss | 84709305 | No Purchase | 84709366 | No Purchase |
| 84709199 | No Loss | 84709249 | No Loss | 84709306 | No Loss | 84709367 | No Purchase |
| 84709200 | No Purchase | 84709250 | No Purchase | 84709307 | No Loss | 84709368 | No Loss |
| 84709202 | No Loss | 84709251 | No Purchase | 84709308 | No Purchase | 84709369 | No Purchase |
| 84709203 | No Purchase | 84709253 | No Purchase | 84709310 | No Purchase | 84709370 | No Loss |
| 84709204 | No Purchase | 84709254 | No Purchase | 84709311 | No Purchase | 84709372 | No Purchase |
| 84709205 | No Loss | 84709255 | No Loss | 84709312 | No Purchase | 84709373 | No Loss |
| 84709206 | No Purchase | 84709257 | No Purchase | 84709314 | No Purchase | 84709375 | No Purchase |
| 84709207 | No Purchase | 84709258 | No Loss | 84709315 | No Purchase | 84709376 | No Loss |
| 84709208 | No Purchase | 84709259 | No Purchase | 84709316 | No Purchase | 84709377 | No Purchase |
| 84709209 | No Purchase | 84709261 | No Purchase | 84709318 | No Loss | 84709379 | No Purchase |
| 84709210 | No Purchase | 84709262 | No Purchase | 84709319 | No Purchase | 84709380 | No Loss |
| 84709211 | No Loss | 84709263 | No Loss | 84709320 | No Purchase | 84709381 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84709382 | No Purchase | 84709441 | No Purchase | 84709496 | No Purchase | 84709554 | No Loss |
| 84709383 | No Loss | 84709442 | No Loss | 84709497 | No Purchase | 84709555 | No Purchase |
| 84709384 | No Purchase | 84709443 | No Loss | 84709498 | No Loss | 84709556 | No Loss |
| 84709385 | No Purchase | 84709445 | No Purchase | 84709499 | No Loss | 84709559 | No Purchase |
| 84709386 | No Loss | 84709446 | No Loss | 84709500 | No Loss | 84709560 | No Loss |
| 84709387 | No Loss | 84709448 | No Loss | 84709501 | No Loss | 84709561 | No Purchase |
| 84709388 | No Purchase | 84709450 | No Loss | 84709502 | No Purchase | 84709562 | No Purchase |
| 84709389 | No Purchase | 84709451 | No Purchase | 84709503 | No Purchase | 84709563 | No Purchase |
| 84709392 | No Purchase | 84709452 | No Purchase | 84709504 | No Purchase | 84709564 | No Purchase |
| 84709393 | No Loss | 84709453 | No Purchase | 84709505 | No Purchase | 84709565 | No Purchase |
| 84709396 | No Purchase | 84709455 | No Loss | 84709506 | No Purchase | 84709566 | No Purchase |
| 84709397 | No Loss | 84709456 | No Loss | 84709508 | No Purchase | 84709568 | No Purchase |
| 84709398 | No Purchase | 84709458 | No Purchase | 84709509 | No Loss | 84709569 | No Loss |
| 84709399 | No Purchase | 84709459 | No Loss | 84709510 | No Purchase | 84709570 | No Purchase |
| 84709403 | No Purchase | 84709460 | No Purchase | 84709511 | No Purchase | 84709571 | No Purchase |
| 84709405 | No Loss | 84709461 | No Purchase | 84709512 | No Purchase | 84709573 | No Loss |
| 84709406 | No Loss | 84709462 | No Purchase | 84709513 | No Purchase | 84709574 | No Purchase |
| 84709408 | No Purchase | 84709463 | No Purchase | 84709514 | No Purchase | 84709575 | No Purchase |
| 84709409 | No Purchase | 84709464 | No Purchase | 84709516 | No Purchase | 84709576 | No Purchase |
| 84709410 | No Loss | 84709465 | No Loss | 84709517 | No Purchase | 84709577 | No Purchase |
| 84709411 | No Purchase | 84709466 | No Loss | 84709518 | No Loss | 84709578 | No Purchase |
| 84709412 | No Loss | 84709467 | No Purchase | 84709519 | No Purchase | 84709580 | No Purchase |
| 84709413 | No Purchase | 84709468 | No Purchase | 84709520 | No Purchase | 84709581 | No Purchase |
| 84709414 | No Purchase | 84709469 | No Purchase | 84709521 | No Purchase | 84709582 | No Purchase |
| 84709415 | No Purchase | 84709470 | No Purchase | 84709522 | No Purchase | 84709583 | No Purchase |
| 84709416 | No Purchase | 84709471 | No Purchase | 84709525 | No Loss | 84709584 | No Purchase |
| 84709417 | No Purchase | 84709473 | No Purchase | 84709527 | No Purchase | 84709585 | No Purchase |
| 84709418 | No Loss | 84709474 | No Purchase | 84709529 | No Purchase | 84709586 | No Purchase |
| 84709419 | No Loss | 84709475 | No Loss | 84709530 | No Loss | 84709587 | No Purchase |
| 84709420 | No Loss | 84709476 | No Purchase | 84709531 | No Purchase | 84709588 | No Purchase |
| 84709421 | No Purchase | 84709477 | No Purchase | 84709533 | No Purchase | 84709589 | No Purchase |
| 84709422 | No Loss | 84709478 | No Purchase | 84709535 | No Purchase | 84709590 | No Purchase |
| 84709425 | No Purchase | 84709479 | No Loss | 84709537 | No Loss | 84709591 | No Purchase |
| 84709426 | No Purchase | 84709482 | No Purchase | 84709539 | No Purchase | 84709592 | No Purchase |
| 84709427 | No Purchase | 84709483 | No Loss | 84709540 | No Purchase | 84709593 | No Loss |
| 84709428 | No Loss | 84709484 | No Loss | 84709542 | No Loss | 84709594 | No Loss |
| 84709429 | No Purchase | 84709485 | No Purchase | 84709543 | No Purchase | 84709595 | No Purchase |
| 84709431 | No Loss | 84709486 | No Purchase | 84709544 | No Purchase | 84709596 | No Purchase |
| 84709432 | No Purchase | 84709487 | No Purchase | 84709545 | No Purchase | 84709597 | No Purchase |
| 84709433 | No Loss | 84709488 | No Loss | 84709546 | No Loss | 84709598 | No Purchase |
| 84709434 | No Purchase | 84709489 | No Loss | 84709547 | No Purchase | 84709599 | No Loss |
| 84709436 | No Purchase | 84709490 | No Loss | 84709549 | No Loss | 84709600 | No Purchase |
| 84709437 | No Loss | 84709491 | No Purchase | 84709550 | No Purchase | 84709601 | No Purchase |
| 84709438 | No Purchase | 84709492 | No Purchase | 84709551 | No Loss | 84709602 | No Purchase |
| 84709439 | No Purchase | 84709494 | No Purchase | 84709552 | No Purchase | 84709603 | No Purchase |
| 84709440 | No Loss | 84709495 | No Purchase | 84709553 | No Purchase | 84709604 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84709605 | No Loss | 84709652 | No Loss | 84709708 | No Purchase | 84709761 | No Loss |
| 84709606 | No Purchase | 84709653 | No Purchase | 84709710 | No Purchase | 84709762 | No Purchase |
| 84709607 | No Purchase | 84709654 | No Purchase | 84709711 | No Purchase | 84709764 | No Purchase |
| 84709608 | No Loss | 84709655 | No Loss | 84709712 | No Purchase | 84709765 | No Purchase |
| 84709609 | No Purchase | 84709657 | No Purchase | 84709713 | No Purchase | 84709766 | No Purchase |
| 84709610 | No Loss | 84709658 | No Loss | 84709714 | No Purchase | 84709767 | No Loss |
| 84709611 | No Purchase | 84709659 | No Purchase | 84709715 | No Loss | 84709768 | No Loss |
| 84709612 | No Purchase | 84709660 | No Purchase | 84709717 | No Purchase | 84709770 | No Purchase |
| 84709613 | No Purchase | 84709661 | No Loss | 84709718 | No Purchase | 84709771 | No Loss |
| 84709614 | No Purchase | 84709662 | No Purchase | 84709719 | No Purchase | 84709772 | No Purchase |
| 84709615 | No Purchase | 84709663 | No Loss | 84709720 | No Purchase | 84709774 | No Loss |
| 84709616 | No Purchase | 84709664 | No Loss | 84709721 | No Purchase | 84709775 | No Loss |
| 84709617 | No Purchase | 84709666 | No Loss | 84709722 | No Purchase | 84709776 | No Purchase |
| 84709618 | No Purchase | 84709668 | No Purchase | 84709723 | No Purchase | 84709777 | No Loss |
| 84709619 | No Purchase | 84709670 | No Purchase | 84709724 | No Purchase | 84709778 | No Purchase |
| 84709620 | No Loss | 84709672 | No Purchase | 84709725 | No Loss | 84709779 | No Loss |
| 84709621 | No Loss | 84709673 | No Loss | 84709726 | No Loss | 84709780 | No Purchase |
| 84709622 | No Loss | 84709675 | No Purchase | 84709727 | No Purchase | 84709781 | No Purchase |
| 84709623 | No Loss | 84709677 | No Loss | 84709729 | No Loss | 84709782 | No Loss |
| 84709624 | No Loss | 84709678 | No Purchase | 84709730 | No Purchase | 84709783 | No Purchase |
| 84709625 | No Purchase | 84709679 | No Purchase | 84709731 | No Purchase | 84709784 | No Purchase |
| 84709626 | No Loss | 84709680 | No Purchase | 84709732 | No Loss | 84709785 | No Purchase |
| 84709627 | No Purchase | 84709681 | No Purchase | 84709733 | No Purchase | 84709786 | No Loss |
| 84709628 | No Loss | 84709682 | No Purchase | 84709734 | No Loss | 84709787 | No Purchase |
| 84709629 | No Loss | 84709683 | No Purchase | 84709735 | No Purchase | 84709788 | No Loss |
| 84709630 | No Purchase | 84709684 | No Loss | 84709736 | No Purchase | 84709789 | No Loss |
| 84709631 | No Purchase | 84709685 | No Purchase | 84709737 | No Loss | 84709790 | No Purchase |
| 84709632 | No Purchase | 84709686 | No Loss | 84709738 | No Purchase | 84709791 | No Loss |
| 84709633 | No Purchase | 84709687 | No Loss | 84709739 | No Purchase | 84709792 | No Loss |
| 84709634 | No Purchase | 84709688 | No Purchase | 84709740 | No Purchase | 84709793 | No Loss |
| 84709635 | No Purchase | 84709689 | No Purchase | 84709741 | No Purchase | 84709794 | No Loss |
| 84709636 | No Loss | 84709690 | No Purchase | 84709742 | No Purchase | 84709795 | No Purchase |
| 84709637 | No Purchase | 84709692 | No Purchase | 84709743 | No Purchase | 84709797 | No Purchase |
| 84709638 | No Purchase | 84709693 | No Loss | 84709744 | No Loss | 84709799 | No Purchase |
| 84709639 | No Purchase | 84709694 | No Loss | 84709745 | No Loss | 84709800 | No Loss |
| 84709640 | No Loss | 84709695 | No Purchase | 84709746 | No Loss | 84709801 | No Loss |
| 84709641 | No Purchase | 84709696 | No Loss | 84709747 | No Purchase | 84709802 | No Purchase |
| 84709642 | No Purchase | 84709697 | No Purchase | 84709748 | No Purchase | 84709803 | No Loss |
| 84709643 | No Purchase | 84709698 | No Purchase | 84709749 | No Purchase | 84709804 | No Loss |
| 84709645 | No Purchase | 84709699 | No Purchase | 84709750 | No Loss | 84709805 | No Loss |
| 84709646 | No Purchase | 84709700 | No Purchase | 84709751 | No Purchase | 84709806 | No Loss |
| 84709647 | No Purchase | 84709701 | No Loss | 84709753 | No Loss | 84709807 | No Purchase |
| 84709648 | No Purchase | 84709702 | No Purchase | 84709754 | No Purchase | 84709808 | No Purchase |
| 84709649 | No Purchase | 84709703 | No Purchase | 84709755 | No Purchase | 84709809 | No Loss |
| 84709650 | No Loss | 84709704 | No Purchase | 84709757 | No Purchase | 84709810 | No Loss |
| 84709651 | No Loss | 84709707 | No Purchase | 84709760 | No Purchase | 84709811 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84709812 | No Loss | 84709866 | No Purchase | 84709924 | No Purchase | 84709981 | No Purchase |
| 84709813 | No Purchase | 84709867 | No Purchase | 84709925 | No Loss | 84709982 | No Loss |
| 84709814 | No Purchase | 84709868 | No Purchase | 84709926 | No Loss | 84709983 | No Loss |
| 84709815 | No Purchase | 84709869 | No Purchase | 84709927 | No Purchase | 84709984 | No Purchase |
| 84709816 | No Purchase | 84709872 | No Purchase | 84709928 | No Loss | 84709985 | No Purchase |
| 84709817 | No Purchase | 84709873 | No Purchase | 84709929 | No Loss | 84709987 | No Loss |
| 84709819 | No Loss | 84709874 | No Purchase | 84709931 | No Loss | 84709988 | No Purchase |
| 84709820 | No Purchase | 84709875 | No Purchase | 84709932 | No Loss | 84709989 | No Purchase |
| 84709821 | No Purchase | 84709876 | No Purchase | 84709934 | No Loss | 84709990 | No Loss |
| 84709822 | No Purchase | 84709877 | No Purchase | 84709935 | No Purchase | 84709992 | No Loss |
| 84709823 | No Purchase | 84709878 | No Purchase | 84709936 | No Purchase | 84709993 | No Loss |
| 84709824 | No Purchase | 84709879 | No Purchase | 84709937 | No Loss | 84709994 | No Purchase |
| 84709825 | No Loss | 84709880 | No Purchase | 84709938 | No Purchase | 84709995 | No Purchase |
| 84709826 | No Purchase | 84709881 | No Purchase | 84709941 | No Loss | 84709997 | No Purchase |
| 84709827 | No Purchase | 84709882 | No Purchase | 84709942 | No Loss | 84709998 | No Purchase |
| 84709828 | No Purchase | 84709883 | No Purchase | 84709943 | No Purchase | 84710000 | No Loss |
| 84709829 | No Purchase | 84709884 | No Purchase | 84709944 | No Purchase | 84710001 | No Loss |
| 84709830 | No Loss | 84709885 | No Loss | 84709945 | No Purchase | 84710003 | No Loss |
| 84709831 | No Purchase | 84709887 | No Purchase | 84709946 | No Loss | 84710005 | No Purchase |
| 84709832 | No Purchase | 84709888 | No Purchase | 84709948 | No Loss | 84710007 | No Loss |
| 84709834 | No Purchase | 84709889 | No Purchase | 84709949 | No Purchase | 84710008 | No Purchase |
| 84709835 | No Purchase | 84709890 | No Purchase | 84709950 | No Purchase | 84710009 | No Purchase |
| 84709836 | No Purchase | 84709891 | No Purchase | 84709951 | No Purchase | 84710010 | No Loss |
| 84709837 | No Purchase | 84709892 | No Purchase | 84709952 | No Purchase | 84710011 | No Purchase |
| 84709838 | No Loss | 84709894 | No Loss | 84709953 | No Loss | 84710012 | No Purchase |
| 84709839 | No Loss | 84709895 | No Purchase | 84709954 | No Purchase | 84710014 | No Purchase |
| 84709840 | No Purchase | 84709896 | No Purchase | 84709957 | No Loss | 84710015 | No Loss |
| 84709842 | No Purchase | 84709897 | No Purchase | 84709958 | No Loss | 84710016 | No Loss |
| 84709843 | No Loss | 84709898 | No Loss | 84709959 | No Purchase | 84710017 | No Purchase |
| 84709844 | No Loss | 84709899 | No Purchase | 84709960 | No Purchase | 84710018 | No Loss |
| 84709845 | No Purchase | 84709900 | No Purchase | 84709961 | No Purchase | 84710019 | No Purchase |
| 84709846 | No Loss | 84709901 | No Purchase | 84709962 | No Loss | 84710020 | No Loss |
| 84709847 | No Purchase | 84709902 | No Loss | 84709963 | No Purchase | 84710021 | No Loss |
| 84709848 | No Purchase | 84709904 | No Purchase | 84709964 | No Loss | 84710022 | No Loss |
| 84709849 | No Purchase | 84709905 | No Purchase | 84709965 | No Loss | 84710024 | No Purchase |
| 84709850 | No Purchase | 84709906 | No Purchase | 84709967 | No Purchase | 84710025 | No Loss |
| 84709852 | No Purchase | 84709908 | No Purchase | 84709968 | No Loss | 84710027 | No Loss |
| 84709853 | No Purchase | 84709910 | No Loss | 84709969 | No Purchase | 84710028 | No Purchase |
| 84709854 | No Purchase | 84709912 | No Loss | 84709970 | No Purchase | 84710029 | No Purchase |
| 84709857 | No Loss | 84709913 | No Loss | 84709972 | No Loss | 84710030 | No Loss |
| 84709858 | No Purchase | 84709914 | No Loss | 84709973 | No Purchase | 84710031 | No Loss |
| 84709859 | No Purchase | 84709915 | No Loss | 84709975 | No Purchase | 84710032 | No Purchase |
| 84709860 | No Loss | 84709917 | No Purchase | 84709976 | No Purchase | 84710033 | No Purchase |
| 84709862 | No Loss | 84709918 | No Loss | 84709977 | No Loss | 84710035 | No Purchase |
| 84709863 | No Loss | 84709919 | No Purchase | 84709978 | No Loss | 84710037 | No Purchase |
| 84709864 | No Loss | 84709920 | No Loss | 84709979 | No Purchase | 84710041 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84710042 | No Loss | 84710103 | No Purchase | 84710159 | No Loss | 84710217 | No Purchase |
| 84710044 | No Purchase | 84710104 | No Loss | 84710160 | No Loss | 84710218 | No Loss |
| 84710047 | No Loss | 84710106 | No Purchase | 84710161 | No Loss | 84710219 | No Purchase |
| 84710048 | No Purchase | 84710107 | No Purchase | 84710162 | No Purchase | 84710220 | No Purchase |
| 84710049 | No Loss | 84710109 | No Purchase | 84710163 | No Loss | 84710222 | No Purchase |
| 84710050 | No Loss | 84710110 | No Purchase | 84710164 | No Loss | 84710223 | No Loss |
| 84710051 | No Purchase | 84710111 | No Purchase | 84710166 | No Purchase | 84710224 | No Purchase |
| 84710053 | No Purchase | 84710113 | No Purchase | 84710167 | No Purchase | 84710225 | No Loss |
| 84710054 | No Purchase | 84710114 | No Purchase | 84710168 | No Loss | 84710226 | No Purchase |
| 84710055 | No Loss | 84710115 | No Purchase | 84710169 | No Purchase | 84710227 | No Purchase |
| 84710056 | No Loss | 84710117 | No Loss | 84710170 | No Loss | 84710228 | No Purchase |
| 84710058 | No Purchase | 84710118 | No Loss | 84710171 | No Loss | 84710231 | No Purchase |
| 84710060 | No Purchase | 84710119 | No Purchase | 84710173 | No Purchase | 84710232 | No Purchase |
| 84710062 | No Purchase | 84710120 | No Purchase | 84710174 | No Purchase | 84710233 | No Loss |
| 84710063 | No Loss | 84710121 | No Purchase | 84710175 | No Purchase | 84710234 | No Purchase |
| 84710066 | No Purchase | 84710122 | No Purchase | 84710176 | No Purchase | 84710235 | No Purchase |
| 84710067 | No Purchase | 84710123 | No Purchase | 84710177 | No Purchase | 84710236 | No Loss |
| 84710069 | No Loss | 84710124 | No Purchase | 84710178 | No Purchase | 84710237 | No Purchase |
| 84710070 | No Purchase | 84710125 | No Purchase | 84710179 | No Loss | 84710238 | No Purchase |
| 84710071 | No Purchase | 84710126 | No Purchase | 84710180 | No Purchase | 84710239 | No Purchase |
| 84710073 | No Purchase | 84710127 | No Loss | 84710182 | No Purchase | 84710240 | No Loss |
| 84710074 | No Loss | 84710128 | No Purchase | 84710186 | No Purchase | 84710243 | No Purchase |
| 84710075 | No Purchase | 84710129 | No Loss | 84710187 | No Purchase | 84710244 | No Purchase |
| 84710076 | No Purchase | 84710130 | No Loss | 84710189 | No Loss | 84710245 | No Purchase |
| 84710077 | No Loss | 84710132 | No Purchase | 84710190 | No Purchase | 84710246 | No Loss |
| 84710078 | No Purchase | 84710133 | No Purchase | 84710191 | No Loss | 84710247 | No Loss |
| 84710079 | No Purchase | 84710134 | No Loss | 84710192 | No Purchase | 84710250 | No Loss |
| 84710080 | No Purchase | 84710135 | No Purchase | 84710193 | No Loss | 84710251 | No Purchase |
| 84710081 | No Loss | 84710136 | No Purchase | 84710194 | No Purchase | 84710252 | No Loss |
| 84710082 | No Purchase | 84710137 | No Purchase | 84710195 | No Loss | 84710253 | No Purchase |
| 84710083 | No Purchase | 84710138 | No Purchase | 84710196 | No Purchase | 84710254 | No Purchase |
| 84710084 | No Purchase | 84710139 | No Loss | 84710197 | No Purchase | 84710255 | No Purchase |
| 84710085 | No Loss | 84710142 | No Purchase | 84710198 | No Purchase | 84710257 | No Loss |
| 84710086 | No Loss | 84710143 | No Loss | 84710200 | No Loss | 84710259 | No Loss |
| 84710087 | No Loss | 84710144 | No Loss | 84710201 | No Purchase | 84710260 | No Loss |
| 84710088 | No Purchase | 84710146 | No Purchase | 84710202 | No Purchase | 84710261 | No Purchase |
| 84710090 | No Purchase | 84710147 | No Purchase | 84710203 | No Purchase | 84710262 | No Loss |
| 84710091 | No Loss | 84710149 | No Loss | 84710204 | No Purchase | 84710263 | No Purchase |
| 84710092 | No Loss | 84710150 | No Loss | 84710205 | No Purchase | 84710264 | No Loss |
| 84710094 | No Purchase | 84710151 | No Purchase | 84710206 | No Purchase | 84710265 | No Purchase |
| 84710096 | No Purchase | 84710152 | No Purchase | 84710208 | No Purchase | 84710266 | No Purchase |
| 84710098 | No Purchase | 84710153 | No Purchase | 84710210 | No Purchase | 84710267 | No Loss |
| 84710099 | No Loss | 84710154 | No Loss | 84710211 | No Purchase | 84710268 | No Purchase |
| 84710100 | No Purchase | 84710156 | No Purchase | 84710212 | No Purchase | 84710270 | No Loss |
| 84710101 | No Loss | 84710157 | No Purchase | 84710214 | No Loss | 84710271 | No Loss |
| 84710102 | No Loss | 84710158 | No Loss | 84710216 | No Loss | 84710272 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84710273 | No Loss | 84710333 | No Purchase | 84710390 | No Loss | 84710450 | No Purchase |
| 84710274 | No Purchase | 84710334 | No Loss | 84710391 | No Loss | 84710451 | No Loss |
| 84710276 | No Loss | 84710335 | No Loss | 84710394 | No Purchase | 84710452 | No Loss |
| 84710277 | No Loss | 84710336 | No Loss | 84710396 | No Purchase | 84710454 | No Purchase |
| 84710278 | No Purchase | 84710337 | No Loss | 84710397 | No Purchase | 84710456 | No Loss |
| 84710279 | No Loss | 84710338 | No Loss | 84710398 | No Loss | 84710457 | No Purchase |
| 84710280 | No Purchase | 84710339 | No Purchase | 84710399 | No Purchase | 84710458 | No Loss |
| 84710281 | No Purchase | 84710340 | No Loss | 84710400 | No Loss | 84710459 | No Loss |
| 84710283 | No Purchase | 84710342 | No Purchase | 84710401 | No Purchase | 84710460 | No Purchase |
| 84710284 | No Loss | 84710343 | No Loss | 84710402 | No Loss | 84710461 | No Purchase |
| 84710285 | No Purchase | 84710344 | No Purchase | 84710403 | No Loss | 84710463 | No Purchase |
| 84710286 | No Loss | 84710345 | No Purchase | 84710405 | No Purchase | 84710464 | No Purchase |
| 84710288 | No Purchase | 84710348 | No Purchase | 84710407 | No Purchase | 84710469 | No Loss |
| 84710289 | No Purchase | 84710349 | No Loss | 84710409 | No Purchase | 84710471 | No Purchase |
| 84710290 | No Purchase | 84710350 | No Purchase | 84710410 | No Loss | 84710473 | No Loss |
| 84710291 | No Purchase | 84710351 | No Loss | 84710411 | No Purchase | 84710475 | No Loss |
| 84710294 | No Loss | 84710352 | No Loss | 84710413 | No Purchase | 84710476 | No Loss |
| 84710295 | No Loss | 84710353 | No Purchase | 84710414 | No Purchase | 84710477 | No Purchase |
| 84710296 | No Purchase | 84710354 | No Purchase | 84710415 | No Loss | 84710479 | No Purchase |
| 84710298 | No Purchase | 84710355 | No Purchase | 84710416 | No Purchase | 84710480 | No Loss |
| 84710299 | No Purchase | 84710359 | No Loss | 84710417 | No Purchase | 84710481 | No Purchase |
| 84710301 | No Purchase | 84710360 | No Purchase | 84710419 | No Loss | 84710482 | No Purchase |
| 84710304 | No Purchase | 84710361 | No Purchase | 84710420 | No Loss | 84710483 | No Purchase |
| 84710305 | No Purchase | 84710362 | No Purchase | 84710421 | No Purchase | 84710484 | No Purchase |
| 84710306 | No Purchase | 84710363 | No Loss | 84710423 | No Purchase | 84710485 | No Purchase |
| 84710308 | No Purchase | 84710365 | No Loss | 84710425 | No Purchase | 84710486 | No Purchase |
| 84710309 | No Purchase | 84710366 | No Loss | 84710426 | No Purchase | 84710488 | No Loss |
| 84710310 | No Purchase | 84710367 | No Purchase | 84710427 | No Purchase | 84710489 | No Purchase |
| 84710312 | No Purchase | 84710368 | No Loss | 84710428 | No Purchase | 84710492 | No Purchase |
| 84710313 | No Purchase | 84710369 | No Purchase | 84710429 | No Loss | 84710494 | No Purchase |
| 84710314 | No Purchase | 84710370 | No Loss | 84710432 | No Purchase | 84710495 | No Loss |
| 84710315 | No Purchase | 84710371 | No Purchase | 84710433 | No Loss | 84710496 | No Purchase |
| 84710316 | No Purchase | 84710372 | No Purchase | 84710434 | No Loss | 84710497 | No Purchase |
| 84710317 | No Loss | 84710373 | No Purchase | 84710435 | No Loss | 84710498 | No Purchase |
| 84710318 | No Purchase | 84710374 | No Purchase | 84710436 | No Purchase | 84710499 | No Loss |
| 84710319 | No Purchase | 84710376 | No Purchase | 84710438 | No Purchase | 84710500 | No Purchase |
| 84710320 | No Purchase | 84710377 | No Loss | 84710439 | No Purchase | 84710501 | No Purchase |
| 84710322 | No Loss | 84710378 | No Loss | 84710440 | No Loss | 84710502 | No Loss |
| 84710323 | No Loss | 84710380 | No Purchase | 84710441 | No Loss | 84710503 | No Loss |
| 84710324 | No Purchase | 84710381 | No Purchase | 84710442 | No Purchase | 84710504 | No Purchase |
| 84710325 | No Purchase | 84710382 | No Purchase | 84710443 | No Loss | 84710506 | No Loss |
| 84710326 | No Loss | 84710384 | No Purchase | 84710444 | No Purchase | 84710507 | No Purchase |
| 84710327 | No Loss | 84710385 | No Loss | 84710445 | No Purchase | 84710508 | No Loss |
| 84710330 | No Loss | 84710386 | No Purchase | 84710446 | No Purchase | 84710509 | No Loss |
| 84710331 | No Purchase | 84710387 | No Purchase | 84710447 | No Purchase | 84710510 | No Loss |
| 84710332 | No Loss | 84710388 | No Purchase | 84710449 | No Purchase | 84710511 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84710512 | No Purchase | 84710573 | No Loss | 84710630 | No Purchase | 84710691 | No Loss |
| 84710514 | No Purchase | 84710575 | No Purchase | 84710631 | No Purchase | 84710692 | No Loss |
| 84710515 | No Loss | 84710576 | No Loss | 84710632 | No Loss | 84710695 | No Loss |
| 84710516 | No Loss | 84710577 | No Purchase | 84710633 | No Purchase | 84710696 | No Purchase |
| 84710517 | No Loss | 84710578 | No Purchase | 84710634 | No Purchase | 84710697 | No Purchase |
| 84710518 | No Loss | 84710579 | No Loss | 84710637 | No Purchase | 84710698 | No Purchase |
| 84710520 | No Purchase | 84710580 | No Loss | 84710638 | No Purchase | 84710699 | No Loss |
| 84710521 | No Purchase | 84710581 | No Purchase | 84710639 | No Purchase | 84710700 | No Purchase |
| 84710522 | No Loss | 84710582 | No Purchase | 84710640 | No Purchase | 84710701 | No Loss |
| 84710524 | No Loss | 84710584 | No Purchase | 84710641 | No Purchase | 84710702 | No Purchase |
| 84710525 | No Purchase | 84710585 | No Loss | 84710644 | No Loss | 84710703 | No Purchase |
| 84710527 | No Purchase | 84710586 | No Purchase | 84710645 | No Purchase | 84710706 | No Purchase |
| 84710528 | No Purchase | 84710588 | No Purchase | 84710646 | No Loss | 84710709 | No Purchase |
| 84710529 | No Purchase | 84710589 | No Purchase | 84710647 | No Purchase | 84710710 | No Purchase |
| 84710530 | No Loss | 84710591 | No Purchase | 84710649 | No Purchase | 84710713 | No Loss |
| 84710533 | No Purchase | 84710592 | No Loss | 84710650 | No Loss | 84710714 | No Loss |
| 84710536 | No Purchase | 84710593 | No Loss | 84710652 | No Loss | 84710715 | No Loss |
| 84710538 | No Loss | 84710594 | No Loss | 84710653 | No Purchase | 84710717 | No Purchase |
| 84710539 | No Loss | 84710595 | No Purchase | 84710654 | No Loss | 84710719 | No Purchase |
| 84710541 | No Purchase | 84710597 | No Purchase | 84710655 | No Loss | 84710720 | No Loss |
| 84710542 | No Purchase | 84710599 | No Purchase | 84710656 | No Purchase | 84710721 | No Purchase |
| 84710543 | No Purchase | 84710601 | No Loss | 84710658 | No Purchase | 84710722 | No Purchase |
| 84710545 | No Loss | 84710602 | No Purchase | 84710659 | No Loss | 84710724 | No Loss |
| 84710546 | No Purchase | 84710603 | No Purchase | 84710660 | No Loss | 84710725 | No Purchase |
| 84710547 | No Purchase | 84710604 | No Purchase | 84710661 | No Loss | 84710726 | No Purchase |
| 84710548 | No Purchase | 84710605 | No Loss | 84710662 | No Purchase | 84710727 | No Purchase |
| 84710549 | No Loss | 84710606 | No Loss | 84710664 | No Purchase | 84710728 | No Purchase |
| 84710551 | No Purchase | 84710607 | No Purchase | 84710665 | No Purchase | 84710729 | No Loss |
| 84710553 | No Loss | 84710608 | No Purchase | 84710666 | No Purchase | 84710730 | No Purchase |
| 84710554 | No Purchase | 84710609 | No Loss | 84710667 | No Loss | 84710731 | No Loss |
| 84710555 | No Loss | 84710610 | No Loss | 84710671 | No Purchase | 84710732 | No Purchase |
| 84710557 | No Purchase | 84710611 | No Loss | 84710672 | No Purchase | 84710733 | No Purchase |
| 84710558 | No Purchase | 84710612 | No Purchase | 84710673 | No Purchase | 84710734 | No Purchase |
| 84710559 | No Loss | 84710614 | No Purchase | 84710674 | No Purchase | 84710735 | No Purchase |
| 84710560 | No Purchase | 84710615 | No Purchase | 84710675 | No Loss | 84710737 | No Loss |
| 84710561 | No Loss | 84710616 | No Loss | 84710678 | No Purchase | 84710738 | No Loss |
| 84710562 | No Loss | 84710617 | No Purchase | 84710679 | No Loss | 84710740 | No Purchase |
| 84710563 | No Purchase | 84710618 | No Purchase | 84710680 | No Loss | 84710742 | No Purchase |
| 84710564 | No Loss | 84710619 | No Purchase | 84710681 | No Purchase | 84710743 | No Loss |
| 84710565 | No Loss | 84710620 | No Loss | 84710682 | No Loss | 84710744 | No Purchase |
| 84710567 | No Purchase | 84710623 | No Loss | 84710683 | No Purchase | 84710747 | No Purchase |
| 84710568 | No Purchase | 84710624 | No Purchase | 84710684 | No Loss | 84710748 | No Purchase |
| 84710569 | No Purchase | 84710625 | No Loss | 84710686 | No Loss | 84710749 | No Purchase |
| 84710570 | No Loss | 84710627 | No Purchase | 84710687 | No Loss | 84710750 | No Purchase |
| 84710571 | No Purchase | 84710628 | No Purchase | 84710689 | No Purchase | 84710751 | No Purchase |
| 84710572 | No Loss | 84710629 | No Purchase | 84710690 | No Purchase | 84710752 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84710753 | No Loss | 84710820 | No Loss | 84710878 | No Purchase | 84710942 | No Loss |
| 84710754 | No Loss | 84710822 | No Purchase | 84710879 | No Purchase | 84710944 | No Purchase |
| 84710755 | No Loss | 84710823 | No Loss | 84710880 | No Purchase | 84710945 | No Purchase |
| 84710756 | No Loss | 84710824 | No Purchase | 84710881 | No Purchase | 84710946 | No Purchase |
| 84710757 | No Purchase | 84710825 | No Purchase | 84710883 | No Purchase | 84710947 | No Loss |
| 84710758 | No Loss | 84710826 | No Purchase | 84710884 | No Purchase | 84710948 | No Loss |
| 84710759 | No Purchase | 84710827 | No Purchase | 84710886 | No Purchase | 84710949 | No Purchase |
| 84710760 | No Purchase | 84710828 | No Purchase | 84710887 | No Purchase | 84710950 | No Loss |
| 84710762 | No Purchase | 84710829 | No Purchase | 84710890 | No Loss | 84710951 | No Loss |
| 84710765 | No Loss | 84710830 | No Loss | 84710891 | No Loss | 84710952 | No Purchase |
| 84710766 | No Purchase | 84710831 | No Loss | 84710892 | No Loss | 84710953 | No Loss |
| 84710768 | No Loss | 84710832 | No Purchase | 84710893 | No Loss | 84710954 | No Loss |
| 84710769 | No Purchase | 84710833 | No Loss | 84710894 | No Purchase | 84710956 | No Loss |
| 84710770 | No Loss | 84710834 | No Purchase | 84710895 | No Loss | 84710957 | No Loss |
| 84710772 | No Purchase | 84710835 | No Loss | 84710896 | No Loss | 84710958 | No Loss |
| 84710773 | No Loss | 84710837 | No Purchase | 84710897 | No Loss | 84710959 | No Loss |
| 84710774 | No Purchase | 84710838 | No Loss | 84710899 | No Purchase | 84710960 | No Purchase |
| 84710775 | No Purchase | 84710839 | No Purchase | 84710900 | No Purchase | 84710961 | No Purchase |
| 84710776 | No Loss | 84710840 | No Loss | 84710901 | No Purchase | 84710962 | No Loss |
| 84710781 | No Purchase | 84710841 | No Loss | 84710903 | No Loss | 84710963 | No Purchase |
| 84710782 | No Loss | 84710843 | No Purchase | 84710904 | No Purchase | 84710966 | No Purchase |
| 84710783 | No Purchase | 84710844 | No Purchase | 84710906 | No Purchase | 84710967 | No Loss |
| 84710784 | No Loss | 84710845 | No Purchase | 84710907 | No Loss | 84710969 | No Purchase |
| 84710788 | No Purchase | 84710848 | No Purchase | 84710909 | No Purchase | 84710970 | No Loss |
| 84710789 | No Purchase | 84710849 | No Purchase | 84710910 | No Purchase | 84710971 | No Loss |
| 84710790 | No Loss | 84710850 | No Purchase | 84710912 | No Purchase | 84710972 | No Purchase |
| 84710791 | No Purchase | 84710852 | No Loss | 84710913 | No Purchase | 84710973 | No Purchase |
| 84710792 | No Purchase | 84710853 | No Loss | 84710915 | No Loss | 84710974 | No Purchase |
| 84710794 | No Purchase | 84710854 | No Purchase | 84710916 | No Loss | 84710975 | No Loss |
| 84710795 | No Loss | 84710856 | No Purchase | 84710917 | No Loss | 84710976 | No Loss |
| 84710797 | No Purchase | 84710858 | No Loss | 84710918 | No Purchase | 84710977 | No Purchase |
| 84710798 | No Purchase | 84710859 | No Loss | 84710919 | No Purchase | 84710978 | No Loss |
| 84710800 | No Purchase | 84710861 | No Purchase | 84710920 | No Purchase | 84710979 | No Purchase |
| 84710802 | No Loss | 84710862 | No Loss | 84710922 | No Purchase | 84710980 | No Purchase |
| 84710803 | No Loss | 84710863 | No Purchase | 84710923 | No Loss | 84710981 | No Purchase |
| 84710804 | No Purchase | 84710864 | No Purchase | 84710924 | No Purchase | 84710982 | No Purchase |
| 84710807 | No Purchase | 84710865 | No Loss | 84710926 | No Purchase | 84710983 | No Loss |
| 84710808 | No Purchase | 84710866 | No Loss | 84710928 | No Purchase | 84710984 | No Purchase |
| 84710809 | No Loss | 84710867 | No Loss | 84710930 | No Purchase | 84710985 | No Purchase |
| 84710810 | No Purchase | 84710870 | No Loss | 84710932 | No Loss | 84710987 | No Purchase |
| 84710811 | No Purchase | 84710872 | No Purchase | 84710933 | No Purchase | 84710990 | No Loss |
| 84710812 | No Purchase | 84710873 | No Purchase | 84710936 | No Loss | 84710991 | No Purchase |
| 84710813 | No Purchase | 84710874 | No Purchase | 84710937 | No Purchase | 84710992 | No Purchase |
| 84710814 | No Purchase | 84710875 | No Purchase | 84710938 | No Loss | 84710994 | No Purchase |
| 84710815 | No Loss | 84710876 | No Purchase | 84710939 | No Loss | 84710997 | No Purchase |
| 84710819 | No Purchase | 84710877 | No Purchase | 84710941 | No Loss | 84710998 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84710999 | No Loss | 84711058 | No Purchase | 84711119 | No Loss | 84711182 | No Loss |
| 84711000 | No Loss | 84711059 | No Purchase | 84711120 | No Loss | 84711183 | No Purchase |
| 84711001 | No Purchase | 84711060 | No Purchase | 84711121 | No Purchase | 84711184 | No Purchase |
| 84711002 | No Purchase | 84711061 | No Purchase | 84711122 | No Purchase | 84711186 | No Purchase |
| 84711003 | No Purchase | 84711062 | No Purchase | 84711123 | No Loss | 84711187 | No Purchase |
| 84711004 | No Purchase | 84711063 | No Loss | 84711124 | No Purchase | 84711189 | No Purchase |
| 84711005 | No Loss | 84711064 | No Purchase | 84711126 | No Purchase | 84711191 | No Purchase |
| 84711007 | No Purchase | 84711065 | No Purchase | 84711127 | No Purchase | 84711192 | No Purchase |
| 84711008 | No Purchase | 84711066 | No Purchase | 84711128 | No Loss | 84711194 | No Loss |
| 84711009 | No Loss | 84711067 | No Loss | 84711130 | No Purchase | 84711195 | No Loss |
| 84711012 | No Loss | 84711068 | No Purchase | 84711131 | No Purchase | 84711197 | No Loss |
| 84711013 | No Purchase | 84711069 | No Purchase | 84711132 | No Purchase | 84711199 | No Purchase |
| 84711015 | No Purchase | 84711070 | No Loss | 84711135 | No Purchase | 84711200 | No Purchase |
| 84711016 | No Loss | 84711071 | No Loss | 84711136 | No Purchase | 84711201 | No Loss |
| 84711018 | No Loss | 84711072 | No Purchase | 84711137 | No Purchase | 84711202 | No Purchase |
| 84711019 | No Loss | 84711073 | No Purchase | 84711139 | No Purchase | 84711204 | No Purchase |
| 84711020 | No Loss | 84711076 | No Purchase | 84711140 | No Purchase | 84711205 | No Loss |
| 84711021 | No Purchase | 84711077 | No Loss | 84711141 | No Loss | 84711206 | No Purchase |
| 84711022 | No Loss | 84711079 | No Purchase | 84711142 | No Loss | 84711208 | No Purchase |
| 84711024 | No Loss | 84711081 | No Loss | 84711143 | No Purchase | 84711209 | No Loss |
| 84711025 | No Loss | 84711083 | No Purchase | 84711144 | No Purchase | 84711210 | No Purchase |
| 84711026 | No Loss | 84711084 | No Purchase | 84711145 | No Loss | 84711211 | No Loss |
| 84711027 | No Purchase | 84711085 | No Purchase | 84711146 | No Purchase | 84711212 | No Purchase |
| 84711028 | No Purchase | 84711086 | No Purchase | 84711147 | No Loss | 84711213 | No Purchase |
| 84711029 | No Loss | 84711087 | No Purchase | 84711150 | No Loss | 84711214 | No Purchase |
| 84711031 | No Loss | 84711088 | No Purchase | 84711151 | No Purchase | 84711215 | No Purchase |
| 84711032 | No Purchase | 84711090 | No Loss | 84711152 | No Purchase | 84711216 | No Loss |
| 84711034 | No Loss | 84711091 | No Loss | 84711154 | No Purchase | 84711218 | No Loss |
| 84711035 | No Purchase | 84711092 | No Loss | 84711155 | No Purchase | 84711219 | No Purchase |
| 84711036 | No Purchase | 84711093 | No Purchase | 84711156 | No Loss | 84711220 | No Purchase |
| 84711037 | No Loss | 84711096 | No Purchase | 84711157 | No Loss | 84711221 | No Purchase |
| 84711039 | No Purchase | 84711098 | No Purchase | 84711158 | No Loss | 84711222 | No Loss |
| 84711041 | No Purchase | 84711099 | No Loss | 84711161 | No Purchase | 84711223 | No Purchase |
| 84711043 | No Purchase | 84711100 | No Purchase | 84711162 | No Purchase | 84711224 | No Loss |
| 84711044 | No Purchase | 84711101 | No Purchase | 84711164 | No Loss | 84711225 | No Purchase |
| 84711046 | No Purchase | 84711102 | No Loss | 84711165 | No Loss | 84711226 | No Purchase |
| 84711047 | No Purchase | 84711103 | No Purchase | 84711166 | No Loss | 84711230 | No Loss |
| 84711048 | No Purchase | 84711107 | No Purchase | 84711168 | No Purchase | 84711233 | No Loss |
| 84711049 | No Purchase | 84711108 | No Purchase | 84711169 | No Purchase | 84711234 | No Purchase |
| 84711051 | No Loss | 84711109 | No Loss | 84711172 | No Purchase | 84711235 | No Loss |
| 84711052 | No Purchase | 84711110 | No Loss | 84711174 | No Purchase | 84711237 | No Loss |
| 84711053 | No Purchase | 84711112 | No Loss | 84711175 | No Purchase | 84711238 | No Purchase |
| 84711054 | No Purchase | 84711114 | No Purchase | 84711177 | No Loss | 84711241 | No Loss |
| 84711055 | No Loss | 84711115 | No Purchase | 84711179 | No Loss | 84711242 | No Loss |
| 84711056 | No Loss | 84711116 | No Purchase | 84711180 | No Purchase | 84711243 | No Loss |
| 84711057 | No Purchase | 84711117 | No Purchase | 84711181 | No Loss | 84711244 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84711247 | No Purchase | 84711304 | No Purchase | 84711354 | No Loss | 84711403 | No Purchase |
| 84711249 | No Purchase | 84711305 | No Purchase | 84711355 | No Purchase | 84711404 | No Purchase |
| 84711250 | No Loss | 84711307 | No Loss | 84711356 | No Purchase | 84711405 | No Purchase |
| 84711251 | No Loss | 84711308 | No Loss | 84711357 | No Purchase | 84711406 | No Purchase |
| 84711252 | No Purchase | 84711310 | No Loss | 84711358 | No Purchase | 84711407 | No Purchase |
| 84711254 | No Loss | 84711311 | No Purchase | 84711360 | No Purchase | 84711408 | No Purchase |
| 84711255 | No Loss | 84711312 | No Purchase | 84711361 | No Purchase | 84711409 | No Purchase |
| 84711256 | No Loss | 84711313 | No Purchase | 84711362 | No Purchase | 84711410 | No Purchase |
| 84711257 | No Purchase | 84711314 | No Purchase | 84711363 | No Purchase | 84711411 | No Purchase |
| 84711258 | No Purchase | 84711315 | No Purchase | 84711364 | No Purchase | 84711412 | No Purchase |
| 84711260 | No Purchase | 84711316 | No Purchase | 84711366 | No Purchase | 84711413 | No Purchase |
| 84711261 | No Purchase | 84711317 | No Purchase | 84711367 | No Purchase | 84711415 | No Purchase |
| 84711262 | No Loss | 84711318 | No Loss | 84711368 | No Purchase | 84711416 | No Purchase |
| 84711263 | No Purchase | 84711319 | No Loss | 84711369 | No Purchase | 84711417 | No Purchase |
| 84711264 | No Purchase | 84711320 | No Purchase | 84711370 | No Purchase | 84711418 | No Purchase |
| 84711265 | No Purchase | 84711322 | No Purchase | 84711371 | No Purchase | 84711419 | No Purchase |
| 84711266 | No Purchase | 84711323 | No Loss | 84711372 | No Loss | 84711420 | No Purchase |
| 84711268 | No Loss | 84711324 | No Loss | 84711373 | No Purchase | 84711423 | No Loss |
| 84711269 | No Loss | 84711325 | No Purchase | 84711374 | No Purchase | 84711426 | No Loss |
| 84711270 | No Purchase | 84711326 | No Purchase | 84711375 | No Purchase | 84711427 | No Loss |
| 84711271 | No Loss | 84711327 | No Purchase | 84711376 | No Purchase | 84711428 | No Loss |
| 84711272 | No Purchase | 84711328 | No Loss | 84711377 | No Purchase | 84711429 | No Loss |
| 84711273 | No Purchase | 84711329 | No Purchase | 84711379 | No Loss | 84711430 | No Loss |
| 84711274 | No Purchase | 84711330 | No Purchase | 84711380 | No Purchase | 84711431 | No Loss |
| 84711275 | No Purchase | 84711331 | No Loss | 84711381 | No Loss | 84711433 | No Loss |
| 84711276 | No Loss | 84711332 | No Purchase | 84711382 | No Purchase | 84711434 | No Loss |
| 84711277 | No Loss | 84711333 | No Purchase | 84711383 | No Loss | 84711437 | No Loss |
| 84711278 | No Purchase | 84711334 | No Purchase | 84711384 | No Loss | 84711438 | No Loss |
| 84711279 | No Loss | 84711335 | No Purchase | 84711385 | No Purchase | 84711439 | No Purchase |
| 84711280 | No Purchase | 84711336 | No Purchase | 84711386 | No Loss | 84711440 | No Purchase |
| 84711281 | No Purchase | 84711337 | No Purchase | 84711387 | No Purchase | 84711441 | No Loss |
| 84711282 | No Purchase | 84711338 | No Purchase | 84711388 | No Purchase | 84711442 | No Purchase |
| 84711285 | No Loss | 84711339 | No Purchase | 84711389 | No Purchase | 84711443 | No Purchase |
| 84711286 | No Loss | 84711340 | No Purchase | 84711390 | No Loss | 84711446 | No Loss |
| 84711287 | No Loss | 84711341 | No Loss | 84711391 | No Loss | 84711447 | No Loss |
| 84711289 | No Purchase | 84711342 | No Purchase | 84711392 | No Purchase | 84711448 | No Purchase |
| 84711293 | No Loss | 84711343 | No Purchase | 84711393 | No Purchase | 84711450 | No Purchase |
| 84711294 | No Purchase | 84711344 | No Purchase | 84711394 | No Purchase | 84711451 | No Purchase |
| 84711295 | No Purchase | 84711345 | No Purchase | 84711395 | No Purchase | 84711453 | No Purchase |
| 84711296 | No Purchase | 84711347 | No Purchase | 84711396 | No Loss | 84711454 | No Loss |
| 84711297 | No Purchase | 84711348 | No Purchase | 84711397 | No Purchase | 84711455 | No Purchase |
| 84711298 | No Loss | 84711349 | No Purchase | 84711398 | No Purchase | 84711456 | No Purchase |
| 84711299 | No Loss | 84711350 | No Purchase | 84711399 | No Purchase | 84711457 | No Purchase |
| 84711300 | No Loss | 84711351 | No Purchase | 84711400 | No Purchase | 84711458 | No Purchase |
| 84711302 | No Purchase | 84711352 | No Loss | 84711401 | No Purchase | 84711460 | No Loss |
| 84711303 | No Purchase | 84711353 | No Purchase | 84711402 | No Purchase | 84711461 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84711462 | No Purchase | 84711510 | No Loss | 84711566 | No Purchase | 84711617 | No Purchase |
| 84711463 | No Purchase | 84711511 | No Purchase | 84711567 | No Purchase | 84711618 | No Purchase |
| 84711464 | No Purchase | 84711512 | No Purchase | 84711569 | No Loss | 84711619 | No Loss |
| 84711465 | No Purchase | 84711513 | No Purchase | 84711570 | No Loss | 84711620 | No Loss |
| 84711466 | No Purchase | 84711514 | No Loss | 84711571 | No Purchase | 84711621 | No Purchase |
| 84711467 | No Loss | 84711516 | No Loss | 84711572 | No Purchase | 84711623 | No Loss |
| 84711468 | No Purchase | 84711517 | No Loss | 84711573 | No Purchase | 84711624 | No Loss |
| 84711469 | No Purchase | 84711519 | No Purchase | 84711574 | No Loss | 84711625 | No Loss |
| 84711470 | No Loss | 84711520 | No Loss | 84711575 | No Purchase | 84711626 | No Purchase |
| 84711471 | No Purchase | 84711522 | No Purchase | 84711576 | No Purchase | 84711627 | No Purchase |
| 84711472 | No Purchase | 84711523 | No Purchase | 84711577 | No Purchase | 84711628 | No Purchase |
| 84711473 | No Loss | 84711524 | No Purchase | 84711578 | No Loss | 84711629 | No Loss |
| 84711474 | No Purchase | 84711526 | No Loss | 84711579 | No Loss | 84711630 | No Purchase |
| 84711475 | No Purchase | 84711527 | No Purchase | 84711580 | No Loss | 84711631 | No Purchase |
| 84711476 | No Purchase | 84711529 | No Loss | 84711581 | No Purchase | 84711632 | No Purchase |
| 84711477 | No Purchase | 84711530 | No Purchase | 84711582 | No Purchase | 84711633 | No Purchase |
| 84711478 | No Loss | 84711531 | No Purchase | 84711584 | No Loss | 84711636 | No Loss |
| 84711479 | No Purchase | 84711532 | No Purchase | 84711585 | No Loss | 84711637 | No Purchase |
| 84711480 | No Loss | 84711533 | No Loss | 84711586 | No Purchase | 84711638 | No Purchase |
| 84711481 | No Purchase | 84711534 | No Purchase | 84711587 | No Purchase | 84711639 | No Loss |
| 84711482 | No Loss | 84711535 | No Purchase | 84711588 | No Purchase | 84711640 | No Loss |
| 84711483 | No Purchase | 84711536 | No Purchase | 84711589 | No Loss | 84711642 | No Purchase |
| 84711484 | No Purchase | 84711537 | No Purchase | 84711590 | No Loss | 84711643 | No Purchase |
| 84711485 | No Purchase | 84711538 | No Purchase | 84711591 | No Purchase | 84711644 | No Purchase |
| 84711487 | No Purchase | 84711539 | No Loss | 84711592 | No Loss | 84711645 | No Purchase |
| 84711488 | No Loss | 84711540 | No Loss | 84711593 | No Purchase | 84711647 | No Loss |
| 84711489 | No Purchase | 84711541 | No Loss | 84711595 | No Loss | 84711648 | No Purchase |
| 84711490 | No Purchase | 84711542 | No Purchase | 84711596 | No Purchase | 84711650 | No Loss |
| 84711491 | No Purchase | 84711543 | No Loss | 84711597 | No Purchase | 84711651 | No Loss |
| 84711492 | No Purchase | 84711544 | No Loss | 84711598 | No Purchase | 84711652 | No Purchase |
| 84711493 | No Purchase | 84711545 | No Purchase | 84711599 | No Loss | 84711653 | No Purchase |
| 84711494 | No Loss | 84711546 | No Purchase | 84711600 | No Loss | 84711654 | No Loss |
| 84711495 | No Purchase | 84711547 | No Purchase | 84711601 | No Purchase | 84711656 | No Purchase |
| 84711496 | No Loss | 84711548 | No Loss | 84711602 | No Purchase | 84711657 | No Purchase |
| 84711497 | No Purchase | 84711549 | No Loss | 84711603 | No Purchase | 84711658 | No Purchase |
| 84711499 | No Purchase | 84711551 | No Loss | 84711604 | No Loss | 84711659 | No Purchase |
| 84711500 | No Loss | 84711552 | No Purchase | 84711605 | No Purchase | 84711660 | No Loss |
| 84711501 | No Purchase | 84711555 | No Loss | 84711606 | No Loss | 84711662 | No Purchase |
| 84711502 | No Loss | 84711556 | No Purchase | 84711607 | No Purchase | 84711663 | No Loss |
| 84711503 | No Purchase | 84711558 | No Purchase | 84711608 | No Purchase | 84711664 | No Purchase |
| 84711504 | No Purchase | 84711559 | No Purchase | 84711609 | No Loss | 84711665 | No Loss |
| 84711505 | No Loss | 84711560 | No Loss | 84711610 | No Purchase | 84711667 | No Loss |
| 84711506 | No Purchase | 84711562 | No Purchase | 84711611 | No Purchase | 84711668 | No Purchase |
| 84711507 | No Purchase | 84711563 | No Loss | 84711612 | No Loss | 84711669 | No Loss |
| 84711508 | No Purchase | 84711564 | No Purchase | 84711613 | No Loss | 84711670 | No Purchase |
| 84711509 | No Purchase | 84711565 | No Loss | 84711616 | No Loss | 84711671 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84711672 | No Purchase | 84711720 | No Purchase | 84711770 | No Purchase | 84711832 | No Loss |
| 84711673 | No Purchase | 84711722 | No Purchase | 84711771 | No Purchase | 84711833 | No Purchase |
| 84711674 | No Purchase | 84711723 | No Purchase | 84711772 | No Purchase | 84711834 | No Purchase |
| 84711675 | No Purchase | 84711724 | No Purchase | 84711773 | No Purchase | 84711835 | No Loss |
| 84711676 | No Purchase | 84711725 | No Purchase | 84711777 | No Purchase | 84711836 | No Purchase |
| 84711677 | No Purchase | 84711726 | No Loss | 84711778 | No Purchase | 84711837 | No Purchase |
| 84711678 | No Loss | 84711727 | No Purchase | 84711779 | No Purchase | 84711838 | No Purchase |
| 84711679 | No Purchase | 84711728 | No Loss | 84711780 | No Purchase | 84711840 | No Loss |
| 84711680 | No Purchase | 84711729 | No Loss | 84711781 | No Purchase | 84711843 | No Purchase |
| 84711681 | No Loss | 84711730 | No Purchase | 84711782 | No Purchase | 84711844 | No Purchase |
| 84711682 | No Loss | 84711731 | No Purchase | 84711784 | No Purchase | 84711845 | No Purchase |
| 84711683 | No Loss | 84711733 | No Purchase | 84711785 | No Purchase | 84711846 | No Loss |
| 84711684 | No Purchase | 84711734 | No Purchase | 84711788 | No Purchase | 84711847 | No Purchase |
| 84711685 | No Purchase | 84711735 | No Purchase | 84711790 | No Purchase | 84711848 | No Purchase |
| 84711686 | No Purchase | 84711736 | No Purchase | 84711792 | No Purchase | 84711849 | No Purchase |
| 84711687 | No Purchase | 84711738 | No Purchase | 84711793 | No Purchase | 84711850 | No Loss |
| 84711688 | No Purchase | 84711739 | No Purchase | 84711795 | No Purchase | 84711851 | No Loss |
| 84711689 | No Purchase | 84711740 | No Purchase | 84711796 | No Loss | 84711852 | No Loss |
| 84711690 | No Purchase | 84711741 | No Loss | 84711797 | No Purchase | 84711853 | No Purchase |
| 84711691 | No Purchase | 84711742 | No Purchase | 84711798 | No Purchase | 84711854 | No Purchase |
| 84711692 | No Loss | 84711743 | No Purchase | 84711799 | No Loss | 84711857 | No Loss |
| 84711693 | No Purchase | 84711744 | No Purchase | 84711800 | No Purchase | 84711858 | No Loss |
| 84711694 | No Purchase | 84711745 | No Purchase | 84711801 | No Purchase | 84711859 | No Purchase |
| 84711696 | No Loss | 84711746 | No Purchase | 84711802 | No Purchase | 84711861 | No Purchase |
| 84711697 | No Loss | 84711747 | No Loss | 84711803 | No Purchase | 84711862 | No Purchase |
| 84711698 | No Loss | 84711748 | No Purchase | 84711804 | No Purchase | 84711863 | No Purchase |
| 84711699 | No Purchase | 84711749 | No Purchase | 84711805 | No Purchase | 84711864 | No Purchase |
| 84711700 | No Purchase | 84711750 | No Purchase | 84711806 | No Purchase | 84711865 | No Purchase |
| 84711701 | No Loss | 84711751 | No Purchase | 84711809 | No Purchase | 84711867 | No Loss |
| 84711702 | No Loss | 84711752 | No Purchase | 84711811 | No Loss | 84711868 | No Purchase |
| 84711703 | No Purchase | 84711753 | No Loss | 84711812 | No Purchase | 84711869 | No Purchase |
| 84711704 | No Purchase | 84711754 | No Purchase | 84711814 | No Loss | 84711870 | No Purchase |
| 84711705 | No Purchase | 84711755 | No Purchase | 84711816 | No Purchase | 84711871 | No Purchase |
| 84711706 | No Purchase | 84711756 | No Purchase | 84711817 | No Purchase | 84711872 | No Purchase |
| 84711707 | No Purchase | 84711757 | No Purchase | 84711818 | No Loss | 84711873 | No Loss |
| 84711708 | No Purchase | 84711758 | No Purchase | 84711819 | No Loss | 84711874 | No Purchase |
| 84711709 | No Purchase | 84711759 | No Loss | 84711820 | No Purchase | 84711875 | No Purchase |
| 84711710 | No Purchase | 84711761 | No Purchase | 84711821 | No Purchase | 84711876 | No Purchase |
| 84711711 | No Purchase | 84711762 | No Purchase | 84711823 | No Purchase | 84711877 | No Purchase |
| 84711713 | No Purchase | 84711763 | No Purchase | 84711824 | No Purchase | 84711878 | No Loss |
| 84711714 | No Purchase | 84711764 | No Loss | 84711825 | No Purchase | 84711879 | No Purchase |
| 84711715 | No Purchase | 84711765 | No Purchase | 84711826 | No Loss | 84711880 | No Purchase |
| 84711716 | No Purchase | 84711766 | No Purchase | 84711827 | No Loss | 84711882 | No Purchase |
| 84711717 | No Loss | 84711767 | No Purchase | 84711829 | No Purchase | 84711883 | No Loss |
| 84711718 | No Purchase | 84711768 | No Purchase | 84711830 | No Purchase | 84711884 | No Purchase |
| 84711719 | No Purchase | 84711769 | No Purchase | 84711831 | No Purchase | 84711885 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84711886 | No Purchase | 84711938 | No Purchase | 84711989 | No Loss | 84712046 | No Purchase |
| 84711887 | No Purchase | 84711939 | No Loss | 84711990 | No Purchase | 84712047 | No Purchase |
| 84711888 | No Purchase | 84711941 | No Purchase | 84711991 | No Purchase | 84712048 | No Purchase |
| 84711889 | No Purchase | 84711942 | No Loss | 84711992 | No Loss | 84712049 | No Purchase |
| 84711891 | No Purchase | 84711943 | No Purchase | 84711993 | No Loss | 84712050 | No Loss |
| 84711892 | No Purchase | 84711944 | No Purchase | 84711994 | No Loss | 84712051 | No Purchase |
| 84711893 | No Purchase | 84711945 | No Loss | 84711995 | No Purchase | 84712052 | No Purchase |
| 84711894 | No Purchase | 84711946 | No Purchase | 84711996 | No Purchase | 84712053 | No Purchase |
| 84711895 | No Loss | 84711947 | No Purchase | 84711997 | No Purchase | 84712054 | No Loss |
| 84711896 | No Loss | 84711949 | No Purchase | 84711998 | No Purchase | 84712055 | No Loss |
| 84711897 | No Purchase | 84711950 | No Purchase | 84712000 | No Purchase | 84712056 | No Purchase |
| 84711899 | No Purchase | 84711951 | No Purchase | 84712001 | No Purchase | 84712057 | No Purchase |
| 84711900 | No Purchase | 84711952 | No Loss | 84712002 | No Purchase | 84712058 | No Purchase |
| 84711902 | No Loss | 84711953 | No Purchase | 84712003 | No Purchase | 84712059 | No Loss |
| 84711903 | No Purchase | 84711954 | No Purchase | 84712004 | No Loss | 84712060 | No Purchase |
| 84711904 | No Purchase | 84711955 | No Purchase | 84712006 | No Purchase | 84712061 | No Purchase |
| 84711905 | No Purchase | 84711956 | No Loss | 84712007 | No Purchase | 84712062 | No Purchase |
| 84711906 | No Purchase | 84711957 | No Purchase | 84712008 | No Loss | 84712063 | No Loss |
| 84711907 | No Purchase | 84711958 | No Purchase | 84712009 | No Purchase | 84712064 | No Loss |
| 84711908 | No Purchase | 84711959 | No Purchase | 84712010 | No Loss | 84712065 | No Purchase |
| 84711909 | No Purchase | 84711960 | No Purchase | 84712011 | No Purchase | 84712066 | No Loss |
| 84711910 | No Purchase | 84711961 | No Purchase | 84712012 | No Purchase | 84712067 | No Loss |
| 84711911 | No Purchase | 84711962 | No Loss | 84712013 | No Purchase | 84712068 | No Loss |
| 84711914 | No Purchase | 84711963 | No Purchase | 84712016 | No Purchase | 84712071 | No Purchase |
| 84711915 | No Purchase | 84711964 | No Loss | 84712017 | No Purchase | 84712072 | No Loss |
| 84711916 | No Purchase | 84711965 | No Purchase | 84712018 | No Purchase | 84712073 | No Loss |
| 84711917 | No Purchase | 84711966 | No Purchase | 84712019 | No Purchase | 84712075 | No Purchase |
| 84711918 | No Purchase | 84711968 | No Loss | 84712020 | No Loss | 84712076 | No Loss |
| 84711919 | No Purchase | 84711969 | No Purchase | 84712021 | No Purchase | 84712077 | No Purchase |
| 84711920 | No Purchase | 84711971 | No Purchase | 84712023 | No Purchase | 84712078 | No Purchase |
| 84711921 | No Purchase | 84711972 | No Purchase | 84712024 | No Purchase | 84712080 | No Loss |
| 84711922 | No Purchase | 84711973 | No Purchase | 84712026 | No Purchase | 84712081 | No Loss |
| 84711923 | No Purchase | 84711974 | No Purchase | 84712027 | No Loss | 84712082 | No Purchase |
| 84711924 | No Loss | 84711975 | No Purchase | 84712030 | No Purchase | 84712083 | No Loss |
| 84711925 | No Purchase | 84711976 | No Purchase | 84712032 | No Loss | 84712084 | No Purchase |
| 84711926 | No Loss | 84711978 | No Purchase | 84712033 | No Purchase | 84712085 | No Purchase |
| 84711927 | No Loss | 84711979 | No Purchase | 84712034 | No Purchase | 84712086 | No Purchase |
| 84711928 | No Purchase | 84711980 | No Purchase | 84712035 | No Purchase | 84712087 | No Loss |
| 84711930 | No Loss | 84711981 | No Purchase | 84712037 | No Purchase | 84712088 | No Loss |
| 84711931 | No Purchase | 84711982 | No Purchase | 84712038 | No Purchase | 84712090 | No Purchase |
| 84711932 | No Purchase | 84711983 | No Purchase | 84712039 | No Purchase | 84712091 | No Loss |
| 84711933 | No Purchase | 84711984 | No Purchase | 84712040 | No Purchase | 84712092 | No Purchase |
| 84711934 | No Purchase | 84711985 | No Purchase | 84712041 | No Loss | 84712093 | No Loss |
| 84711935 | No Purchase | 84711986 | No Purchase | 84712043 | No Purchase | 84712094 | No Loss |
| 84711936 | No Purchase | 84711987 | No Purchase | 84712044 | No Purchase | 84712095 | No Purchase |
| 84711937 | No Purchase | 84711988 | No Purchase | 84712045 | No Purchase | 84712096 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84712097 | No Purchase | 84712144 | No Purchase | 84712195 | No Purchase | 84712249 | No Purchase |
| 84712098 | No Loss | 84712145 | No Purchase | 84712196 | No Purchase | 84712250 | No Purchase |
| 84712099 | No Loss | 84712146 | No Purchase | 84712197 | No Purchase | 84712251 | No Purchase |
| 84712100 | No Purchase | 84712147 | No Purchase | 84712198 | No Purchase | 84712252 | No Purchase |
| 84712101 | No Purchase | 84712148 | No Loss | 84712200 | No Purchase | 84712253 | No Purchase |
| 84712102 | No Purchase | 84712149 | No Loss | 84712201 | No Purchase | 84712254 | No Purchase |
| 84712103 | No Purchase | 84712150 | No Purchase | 84712202 | No Purchase | 84712255 | No Purchase |
| 84712104 | No Purchase | 84712151 | No Loss | 84712203 | No Purchase | 84712256 | No Purchase |
| 84712105 | No Purchase | 84712152 | No Loss | 84712204 | No Purchase | 84712258 | No Loss |
| 84712107 | No Purchase | 84712153 | No Purchase | 84712206 | No Purchase | 84712259 | No Purchase |
| 84712108 | No Purchase | 84712154 | No Loss | 84712207 | No Purchase | 84712260 | No Purchase |
| 84712109 | No Purchase | 84712155 | No Purchase | 84712208 | No Purchase | 84712262 | No Purchase |
| 84712110 | No Purchase | 84712156 | No Purchase | 84712209 | No Purchase | 84712263 | No Purchase |
| 84712111 | No Purchase | 84712157 | No Purchase | 84712210 | No Purchase | 84712264 | No Purchase |
| 84712112 | No Purchase | 84712158 | No Purchase | 84712211 | No Loss | 84712265 | No Purchase |
| 84712113 | No Purchase | 84712160 | No Purchase | 84712214 | No Purchase | 84712266 | No Purchase |
| 84712114 | No Purchase | 84712161 | No Purchase | 84712215 | No Purchase | 84712267 | No Purchase |
| 84712115 | No Purchase | 84712162 | No Loss | 84712216 | No Purchase | 84712268 | No Purchase |
| 84712116 | No Purchase | 84712163 | No Loss | 84712217 | No Loss | 84712269 | No Purchase |
| 84712117 | No Purchase | 84712165 | No Purchase | 84712218 | No Purchase | 84712270 | No Purchase |
| 84712118 | No Loss | 84712166 | No Purchase | 84712219 | No Loss | 84712271 | No Purchase |
| 84712119 | No Purchase | 84712167 | No Purchase | 84712220 | No Purchase | 84712272 | No Purchase |
| 84712120 | No Purchase | 84712168 | No Purchase | 84712221 | No Purchase | 84712273 | No Purchase |
| 84712121 | No Purchase | 84712169 | No Purchase | 84712222 | No Purchase | 84712274 | No Purchase |
| 84712122 | No Purchase | 84712170 | No Purchase | 84712224 | No Purchase | 84712275 | No Loss |
| 84712123 | No Purchase | 84712171 | No Purchase | 84712225 | No Purchase | 84712276 | No Purchase |
| 84712124 | No Purchase | 84712172 | No Purchase | 84712226 | No Purchase | 84712277 | No Purchase |
| 84712125 | No Purchase | 84712173 | No Purchase | 84712227 | No Purchase | 84712278 | No Purchase |
| 84712126 | No Loss | 84712174 | No Purchase | 84712228 | No Purchase | 84712279 | No Purchase |
| 84712127 | No Purchase | 84712175 | No Purchase | 84712229 | No Loss | 84712280 | No Loss |
| 84712128 | No Loss | 84712176 | No Purchase | 84712230 | No Purchase | 84712281 | No Purchase |
| 84712129 | No Purchase | 84712177 | No Loss | 84712231 | No Loss | 84712283 | No Purchase |
| 84712130 | No Purchase | 84712178 | No Purchase | 84712232 | No Purchase | 84712284 | No Purchase |
| 84712131 | No Purchase | 84712180 | No Purchase | 84712233 | No Loss | 84712285 | No Purchase |
| 84712132 | No Purchase | 84712181 | No Purchase | 84712234 | No Purchase | 84712286 | No Purchase |
| 84712133 | No Purchase | 84712182 | No Loss | 84712235 | No Purchase | 84712287 | No Purchase |
| 84712134 | No Purchase | 84712183 | No Purchase | 84712236 | No Loss | 84712288 | No Purchase |
| 84712135 | No Purchase | 84712184 | No Purchase | 84712237 | No Purchase | 84712289 | No Purchase |
| 84712136 | No Purchase | 84712185 | No Purchase | 84712238 | No Purchase | 84712290 | No Purchase |
| 84712137 | No Purchase | 84712186 | No Purchase | 84712240 | No Purchase | 84712291 | No Purchase |
| 84712138 | No Purchase | 84712187 | No Purchase | 84712242 | No Purchase | 84712292 | No Purchase |
| 84712139 | No Purchase | 84712188 | No Loss | 84712243 | No Purchase | 84712293 | No Purchase |
| 84712140 | No Purchase | 84712191 | No Loss | 84712244 | No Purchase | 84712295 | No Purchase |
| 84712141 | No Purchase | 84712192 | No Loss | 84712246 | No Purchase | 84712296 | No Purchase |
| 84712142 | No Purchase | 84712193 | No Purchase | 84712247 | No Purchase | 84712297 | No Purchase |
| 84712143 | No Purchase | 84712194 | No Purchase | 84712248 | No Purchase | 84712298 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84712299 | No Purchase | 84712345 | No Purchase | 84712392 | No Purchase | 84712442 | No Purchase |
| 84712300 | No Loss | 84712346 | No Purchase | 84712393 | No Purchase | 84712443 | No Purchase |
| 84712301 | No Purchase | 84712347 | No Purchase | 84712394 | No Purchase | 84712444 | No Purchase |
| 84712302 | No Purchase | 84712348 | No Loss | 84712395 | No Purchase | 84712445 | No Purchase |
| 84712303 | No Purchase | 84712349 | No Purchase | 84712396 | No Purchase | 84712446 | No Purchase |
| 84712304 | No Loss | 84712350 | No Purchase | 84712397 | No Loss | 84712447 | No Purchase |
| 84712305 | No Purchase | 84712351 | No Purchase | 84712399 | No Purchase | 84712448 | No Purchase |
| 84712306 | No Purchase | 84712352 | No Purchase | 84712400 | No Purchase | 84712450 | No Purchase |
| 84712307 | No Purchase | 84712353 | No Purchase | 84712401 | No Purchase | 84712452 | No Purchase |
| 84712308 | No Loss | 84712354 | No Purchase | 84712402 | No Loss | 84712453 | No Loss |
| 84712309 | No Purchase | 84712355 | No Purchase | 84712403 | No Purchase | 84712454 | No Loss |
| 84712310 | No Purchase | 84712356 | No Purchase | 84712404 | No Purchase | 84712455 | No Purchase |
| 84712311 | No Purchase | 84712357 | No Purchase | 84712405 | No Purchase | 84712456 | No Purchase |
| 84712312 | No Purchase | 84712358 | No Purchase | 84712406 | No Purchase | 84712457 | No Loss |
| 84712313 | No Purchase | 84712359 | No Purchase | 84712407 | No Purchase | 84712458 | No Purchase |
| 84712314 | No Purchase | 84712360 | No Purchase | 84712408 | No Purchase | 84712459 | No Purchase |
| 84712315 | No Purchase | 84712361 | No Purchase | 84712409 | No Loss | 84712460 | No Purchase |
| 84712316 | No Loss | 84712362 | No Purchase | 84712410 | No Loss | 84712461 | No Purchase |
| 84712317 | No Purchase | 84712363 | No Purchase | 84712413 | No Purchase | 84712462 | No Purchase |
| 84712318 | No Purchase | 84712364 | No Purchase | 84712414 | No Purchase | 84712465 | No Purchase |
| 84712319 | No Purchase | 84712365 | No Purchase | 84712415 | No Purchase | 84712466 | No Purchase |
| 84712320 | No Purchase | 84712366 | No Purchase | 84712416 | No Purchase | 84712467 | No Purchase |
| 84712321 | No Purchase | 84712367 | No Purchase | 84712417 | No Purchase | 84712468 | No Purchase |
| 84712322 | No Purchase | 84712368 | No Purchase | 84712418 | No Purchase | 84712469 | No Purchase |
| 84712323 | No Purchase | 84712369 | No Purchase | 84712419 | No Purchase | 84712470 | No Purchase |
| 84712324 | No Purchase | 84712371 | No Purchase | 84712420 | No Purchase | 84712471 | No Purchase |
| 84712325 | No Purchase | 84712372 | No Purchase | 84712421 | No Purchase | 84712472 | No Purchase |
| 84712326 | No Purchase | 84712373 | No Purchase | 84712422 | No Purchase | 84712473 | No Purchase |
| 84712327 | No Purchase | 84712374 | No Purchase | 84712423 | No Purchase | 84712475 | No Purchase |
| 84712328 | No Purchase | 84712375 | No Purchase | 84712424 | No Purchase | 84712476 | No Purchase |
| 84712329 | No Purchase | 84712376 | No Purchase | 84712425 | No Purchase | 84712477 | No Purchase |
| 84712330 | No Purchase | 84712377 | No Purchase | 84712426 | No Purchase | 84712478 | No Purchase |
| 84712331 | No Purchase | 84712378 | No Purchase | 84712427 | No Purchase | 84712479 | No Purchase |
| 84712332 | No Purchase | 84712379 | No Purchase | 84712428 | No Purchase | 84712480 | No Purchase |
| 84712333 | No Loss | 84712380 | No Loss | 84712429 | No Purchase | 84712481 | No Purchase |
| 84712334 | No Purchase | 84712381 | No Purchase | 84712430 | No Loss | 84712482 | No Purchase |
| 84712335 | No Purchase | 84712382 | No Purchase | 84712431 | No Purchase | 84712483 | No Purchase |
| 84712336 | No Purchase | 84712383 | No Purchase | 84712432 | No Purchase | 84712484 | No Purchase |
| 84712337 | No Purchase | 84712384 | No Purchase | 84712433 | No Purchase | 84712485 | No Purchase |
| 84712338 | No Purchase | 84712385 | No Purchase | 84712434 | No Purchase | 84712486 | No Purchase |
| 84712339 | No Purchase | 84712386 | No Purchase | 84712435 | No Purchase | 84712487 | No Purchase |
| 84712340 | No Loss | 84712387 | No Purchase | 84712437 | No Purchase | 84712488 | No Purchase |
| 84712341 | No Loss | 84712388 | No Purchase | 84712438 | No Purchase | 84712489 | No Purchase |
| 84712342 | No Purchase | 84712389 | No Purchase | 84712439 | No Purchase | 84712490 | No Purchase |
| 84712343 | No Purchase | 84712390 | No Purchase | 84712440 | No Purchase | 84712491 | No Purchase |
| 84712344 | No Purchase | 84712391 | No Purchase | 84712441 | No Purchase | 84712492 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84712493 | No Purchase | 84712555 | No Purchase | 84712616 | No Purchase | 84712667 | No Purchase |
| 84712494 | No Purchase | 84712556 | No Purchase | 84712617 | No Purchase | 84712668 | No Loss |
| 84712495 | No Purchase | 84712557 | No Purchase | 84712618 | No Purchase | 84712669 | No Purchase |
| 84712496 | No Loss | 84712558 | No Purchase | 84712619 | No Loss | 84712670 | No Purchase |
| 84712497 | No Purchase | 84712559 | No Purchase | 84712621 | No Purchase | 84712671 | No Purchase |
| 84712498 | No Purchase | 84712560 | No Purchase | 84712622 | No Purchase | 84712672 | No Purchase |
| 84712499 | No Purchase | 84712561 | No Purchase | 84712624 | No Purchase | 84712673 | No Loss |
| 84712501 | No Purchase | 84712562 | No Purchase | 84712625 | No Purchase | 84712674 | No Purchase |
| 84712504 | No Loss | 84712563 | No Purchase | 84712626 | No Purchase | 84712675 | No Purchase |
| 84712505 | No Purchase | 84712564 | No Loss | 84712628 | No Loss | 84712676 | No Purchase |
| 84712506 | No Loss | 84712565 | No Purchase | 84712629 | No Purchase | 84712677 | No Purchase |
| 84712509 | No Purchase | 84712566 | No Purchase | 84712630 | No Purchase | 84712678 | No Purchase |
| 84712511 | No Loss | 84712567 | No Purchase | 84712631 | No Purchase | 84712679 | No Purchase |
| 84712514 | No Loss | 84712568 | No Purchase | 84712632 | No Purchase | 84712680 | No Purchase |
| 84712515 | No Purchase | 84712569 | No Purchase | 84712633 | No Purchase | 84712681 | No Purchase |
| 84712516 | No Loss | 84712570 | No Purchase | 84712634 | No Purchase | 84712682 | No Purchase |
| 84712517 | No Purchase | 84712571 | No Purchase | 84712635 | No Purchase | 84712683 | No Loss |
| 84712518 | No Purchase | 84712572 | No Purchase | 84712636 | No Purchase | 84712684 | No Purchase |
| 84712519 | No Purchase | 84712574 | No Purchase | 84712637 | No Purchase | 84712686 | No Loss |
| 84712520 | No Purchase | 84712575 | No Purchase | 84712638 | No Loss | 84712687 | No Purchase |
| 84712521 | No Loss | 84712577 | No Loss | 84712639 | No Loss | 84712688 | No Purchase |
| 84712522 | No Loss | 84712578 | No Purchase | 84712640 | No Purchase | 84712689 | No Purchase |
| 84712523 | No Purchase | 84712579 | No Purchase | 84712642 | No Loss | 84712690 | No Purchase |
| 84712525 | No Loss | 84712582 | No Purchase | 84712643 | No Purchase | 84712691 | No Purchase |
| 84712526 | No Purchase | 84712584 | No Purchase | 84712644 | No Purchase | 84712692 | No Purchase |
| 84712527 | No Loss | 84712586 | No Purchase | 84712645 | No Loss | 84712693 | No Purchase |
| 84712529 | No Loss | 84712587 | No Purchase | 84712646 | No Purchase | 84712694 | No Loss |
| 84712530 | No Purchase | 84712588 | No Purchase | 84712647 | No Purchase | 84712695 | No Purchase |
| 84712531 | No Purchase | 84712589 | No Purchase | 84712648 | No Purchase | 84712696 | No Purchase |
| 84712532 | No Loss | 84712591 | No Purchase | 84712649 | No Purchase | 84712697 | No Purchase |
| 84712533 | No Purchase | 84712592 | No Purchase | 84712650 | No Loss | 84712698 | No Purchase |
| 84712534 | No Loss | 84712594 | No Purchase | 84712651 | No Purchase | 84712699 | No Purchase |
| 84712535 | No Loss | 84712595 | No Purchase | 84712652 | No Purchase | 84712700 | No Purchase |
| 84712537 | No Loss | 84712596 | No Loss | 84712653 | No Purchase | 84712701 | No Purchase |
| 84712539 | No Purchase | 84712597 | No Purchase | 84712654 | No Purchase | 84712702 | No Purchase |
| 84712541 | No Loss | 84712598 | No Purchase | 84712655 | No Purchase | 84712703 | No Purchase |
| 84712542 | No Loss | 84712599 | No Purchase | 84712657 | No Purchase | 84712704 | No Purchase |
| 84712543 | No Purchase | 84712600 | No Purchase | 84712658 | No Purchase | 84712705 | No Purchase |
| 84712544 | No Purchase | 84712601 | No Purchase | 84712659 | No Purchase | 84712706 | No Purchase |
| 84712547 | No Loss | 84712602 | No Purchase | 84712660 | No Purchase | 84712707 | No Purchase |
| 84712548 | No Purchase | 84712608 | No Purchase | 84712661 | No Purchase | 84712709 | No Purchase |
| 84712549 | No Purchase | 84712609 | No Purchase | 84712662 | No Purchase | 84712710 | No Purchase |
| 84712550 | No Purchase | 84712610 | No Purchase | 84712663 | No Purchase | 84712711 | No Purchase |
| 84712552 | No Purchase | 84712612 | No Purchase | 84712664 | No Purchase | 84712712 | No Purchase |
| 84712553 | No Purchase | 84712613 | No Purchase | 84712665 | No Purchase | 84712714 | No Purchase |
| 84712554 | No Loss | 84712615 | No Purchase | 84712666 | No Purchase | 84712715 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84712716 | No Purchase | 84712770 | No Purchase | 84712823 | No Purchase | 84712876 | No Purchase |
| 84712717 | No Loss | 84712771 | No Purchase | 84712824 | No Purchase | 84712878 | No Purchase |
| 84712718 | No Purchase | 84712772 | No Purchase | 84712827 | No Loss | 84712879 | No Purchase |
| 84712719 | No Purchase | 84712773 | No Purchase | 84712828 | No Purchase | 84712880 | No Loss |
| 84712720 | No Purchase | 84712774 | No Purchase | 84712829 | No Loss | 84712881 | No Purchase |
| 84712721 | No Purchase | 84712775 | No Loss | 84712830 | No Purchase | 84712882 | No Purchase |
| 84712723 | No Purchase | 84712776 | No Purchase | 84712831 | No Purchase | 84712884 | No Purchase |
| 84712724 | No Loss | 84712778 | No Purchase | 84712832 | No Purchase | 84712885 | No Purchase |
| 84712725 | No Loss | 84712779 | No Purchase | 84712833 | No Purchase | 84712886 | No Purchase |
| 84712727 | No Loss | 84712780 | No Loss | 84712834 | No Loss | 84712887 | No Purchase |
| 84712731 | No Purchase | 84712781 | No Purchase | 84712835 | No Loss | 84712888 | No Purchase |
| 84712732 | No Purchase | 84712782 | No Purchase | 84712836 | No Purchase | 84712889 | No Purchase |
| 84712733 | No Purchase | 84712783 | No Purchase | 84712838 | No Loss | 84712890 | No Purchase |
| 84712734 | No Loss | 84712784 | No Purchase | 84712839 | No Purchase | 84712891 | No Loss |
| 84712735 | No Purchase | 84712785 | No Purchase | 84712840 | No Loss | 84712892 | No Loss |
| 84712736 | No Purchase | 84712786 | No Loss | 84712841 | No Purchase | 84712894 | No Purchase |
| 84712737 | No Purchase | 84712787 | No Purchase | 84712842 | No Purchase | 84712895 | No Purchase |
| 84712738 | No Purchase | 84712788 | No Loss | 84712844 | No Purchase | 84712896 | No Purchase |
| 84712739 | No Loss | 84712789 | No Purchase | 84712845 | No Loss | 84712897 | No Purchase |
| 84712740 | No Purchase | 84712790 | No Purchase | 84712846 | No Purchase | 84712899 | No Purchase |
| 84712741 | No Purchase | 84712791 | No Purchase | 84712847 | No Purchase | 84712900 | No Loss |
| 84712742 | No Loss | 84712793 | No Loss | 84712848 | No Purchase | 84712901 | No Purchase |
| 84712743 | No Loss | 84712794 | No Purchase | 84712849 | No Loss | 84712904 | No Purchase |
| 84712744 | No Purchase | 84712795 | No Purchase | 84712850 | No Purchase | 84712905 | No Loss |
| 84712745 | No Purchase | 84712796 | No Loss | 84712851 | No Purchase | 84712907 | No Loss |
| 84712747 | No Loss | 84712798 | No Purchase | 84712852 | No Purchase | 84712908 | No Purchase |
| 84712748 | No Purchase | 84712799 | No Purchase | 84712853 | No Purchase | 84712909 | No Purchase |
| 84712749 | No Purchase | 84712800 | No Loss | 84712854 | No Purchase | 84712910 | No Purchase |
| 84712750 | No Purchase | 84712801 | No Loss | 84712855 | No Loss | 84712911 | No Loss |
| 84712752 | No Purchase | 84712802 | No Purchase | 84712856 | No Purchase | 84712912 | No Purchase |
| 84712753 | No Purchase | 84712803 | No Loss | 84712857 | No Loss | 84712913 | No Purchase |
| 84712754 | No Purchase | 84712804 | No Loss | 84712858 | No Purchase | 84712914 | No Purchase |
| 84712755 | No Purchase | 84712805 | No Loss | 84712859 | No Purchase | 84712915 | No Purchase |
| 84712757 | No Purchase | 84712806 | No Purchase | 84712861 | No Loss | 84712916 | No Loss |
| 84712758 | No Purchase | 84712807 | No Purchase | 84712862 | No Purchase | 84712917 | No Loss |
| 84712759 | No Purchase | 84712808 | No Purchase | 84712863 | No Loss | 84712919 | No Purchase |
| 84712760 | No Loss | 84712809 | No Purchase | 84712866 | No Purchase | 84712920 | No Loss |
| 84712761 | No Purchase | 84712810 | No Purchase | 84712867 | No Purchase | 84712921 | No Purchase |
| 84712762 | No Purchase | 84712811 | No Purchase | 84712868 | No Loss | 84712922 | No Purchase |
| 84712763 | No Purchase | 84712812 | No Loss | 84712869 | No Loss | 84712923 | No Purchase |
| 84712764 | No Loss | 84712815 | No Loss | 84712870 | No Purchase | 84712924 | No Purchase |
| 84712765 | No Purchase | 84712817 | No Purchase | 84712871 | No Purchase | 84712927 | No Purchase |
| 84712766 | No Purchase | 84712818 | No Purchase | 84712872 | No Purchase | 84712928 | No Purchase |
| 84712767 | No Loss | 84712820 | No Loss | 84712873 | No Loss | 84712929 | No Purchase |
| 84712768 | No Loss | 84712821 | No Purchase | 84712874 | No Purchase | 84712930 | No Loss |
| 84712769 | No Purchase | 84712822 | No Purchase | 84712875 | No Purchase | 84712931 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84712932 | No Loss | 84712989 | No Purchase | 84713043 | No Loss | 84713097 | No Purchase |
| 84712933 | No Purchase | 84712990 | No Loss | 84713044 | No Loss | 84713098 | No Loss |
| 84712934 | No Loss | 84712991 | No Purchase | 84713045 | No Purchase | 84713099 | No Purchase |
| 84712935 | No Purchase | 84712992 | No Purchase | 84713046 | No Purchase | 84713100 | No Purchase |
| 84712938 | No Purchase | 84712993 | No Purchase | 84713047 | No Purchase | 84713103 | No Purchase |
| 84712939 | No Purchase | 84712994 | No Loss | 84713048 | No Loss | 84713104 | No Purchase |
| 84712940 | No Purchase | 84712996 | No Purchase | 84713049 | No Loss | 84713105 | No Purchase |
| 84712942 | No Purchase | 84712997 | No Loss | 84713050 | No Purchase | 84713106 | No Purchase |
| 84712944 | No Purchase | 84712998 | No Purchase | 84713051 | No Purchase | 84713107 | No Loss |
| 84712945 | No Purchase | 84712999 | No Purchase | 84713052 | No Purchase | 84713108 | No Purchase |
| 84712947 | No Purchase | 84713000 | No Purchase | 84713054 | No Purchase | 84713111 | No Purchase |
| 84712950 | No Purchase | 84713001 | No Purchase | 84713055 | No Loss | 84713112 | No Purchase |
| 84712952 | No Purchase | 84713002 | No Loss | 84713057 | No Purchase | 84713113 | No Purchase |
| 84712953 | No Purchase | 84713003 | No Purchase | 84713059 | No Purchase | 84713114 | No Purchase |
| 84712954 | No Purchase | 84713004 | No Purchase | 84713060 | No Loss | 84713115 | No Loss |
| 84712955 | No Loss | 84713006 | No Purchase | 84713061 | No Loss | 84713117 | No Purchase |
| 84712956 | No Purchase | 84713009 | No Purchase | 84713062 | No Purchase | 84713118 | No Loss |
| 84712958 | No Purchase | 84713010 | No Loss | 84713063 | No Purchase | 84713119 | No Loss |
| 84712959 | No Purchase | 84713011 | No Purchase | 84713064 | No Loss | 84713120 | No Purchase |
| 84712960 | No Purchase | 84713012 | No Purchase | 84713065 | No Loss | 84713121 | No Purchase |
| 84712961 | No Purchase | 84713013 | No Purchase | 84713066 | No Purchase | 84713122 | No Purchase |
| 84712962 | No Purchase | 84713015 | No Loss | 84713067 | No Purchase | 84713123 | No Loss |
| 84712963 | No Purchase | 84713016 | No Loss | 84713068 | No Purchase | 84713124 | No Loss |
| 84712964 | No Purchase | 84713017 | No Loss | 84713070 | No Loss | 84713125 | No Purchase |
| 84712965 | No Purchase | 84713018 | No Purchase | 84713071 | No Loss | 84713126 | No Loss |
| 84712966 | No Purchase | 84713019 | No Purchase | 84713072 | No Purchase | 84713127 | No Purchase |
| 84712967 | No Purchase | 84713020 | No Purchase | 84713073 | No Purchase | 84713129 | No Loss |
| 84712968 | No Purchase | 84713021 | No Purchase | 84713074 | No Loss | 84713130 | No Purchase |
| 84712969 | No Purchase | 84713023 | No Purchase | 84713075 | No Purchase | 84713131 | No Loss |
| 84712971 | No Purchase | 84713025 | No Loss | 84713076 | No Purchase | 84713132 | No Loss |
| 84712972 | No Purchase | 84713026 | No Loss | 84713077 | No Loss | 84713133 | No Purchase |
| 84712973 | No Purchase | 84713027 | No Loss | 84713078 | No Purchase | 84713134 | No Loss |
| 84712974 | No Purchase | 84713028 | No Purchase | 84713079 | No Loss | 84713135 | No Purchase |
| 84712975 | No Loss | 84713029 | No Purchase | 84713080 | No Purchase | 84713136 | No Purchase |
| 84712976 | No Loss | 84713030 | No Purchase | 84713082 | No Loss | 84713137 | No Purchase |
| 84712977 | No Loss | 84713031 | No Purchase | 84713083 | No Purchase | 84713138 | No Purchase |
| 84712978 | No Loss | 84713032 | No Purchase | 84713084 | No Loss | 84713139 | No Purchase |
| 84712979 | No Purchase | 84713033 | No Loss | 84713085 | No Loss | 84713140 | No Purchase |
| 84712980 | No Loss | 84713034 | No Purchase | 84713086 | No Purchase | 84713141 | No Purchase |
| 84712982 | No Purchase | 84713035 | No Purchase | 84713089 | No Purchase | 84713142 | No Loss |
| 84712983 | No Purchase | 84713037 | No Purchase | 84713090 | No Loss | 84713144 | No Loss |
| 84712984 | No Loss | 84713038 | No Loss | 84713091 | No Purchase | 84713145 | No Loss |
| 84712985 | No Loss | 84713039 | No Purchase | 84713092 | No Purchase | 84713146 | No Purchase |
| 84712986 | No Purchase | 84713040 | No Loss | 84713093 | No Purchase | 84713147 | No Purchase |
| 84712987 | No Purchase | 84713041 | No Purchase | 84713095 | No Loss | 84713148 | No Loss |
| 84712988 | No Loss | 84713042 | No Purchase | 84713096 | No Purchase | 84713149 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84713151 | No Purchase | 84713205 | No Purchase | 84713261 | No Loss | 84713319 | No Purchase |
| 84713152 | No Loss | 84713206 | No Purchase | 84713262 | No Loss | 84713320 | No Purchase |
| 84713153 | No Loss | 84713207 | No Purchase | 84713263 | No Purchase | 84713321 | No Loss |
| 84713154 | No Loss | 84713208 | No Loss | 84713264 | No Purchase | 84713322 | No Purchase |
| 84713155 | No Loss | 84713209 | No Loss | 84713265 | No Purchase | 84713323 | No Purchase |
| 84713156 | No Loss | 84713210 | No Purchase | 84713266 | No Purchase | 84713324 | No Loss |
| 84713157 | No Purchase | 84713212 | No Purchase | 84713267 | No Purchase | 84713325 | No Purchase |
| 84713158 | No Purchase | 84713213 | No Purchase | 84713268 | No Purchase | 84713326 | No Purchase |
| 84713159 | No Purchase | 84713215 | No Loss | 84713269 | No Purchase | 84713327 | No Purchase |
| 84713160 | No Purchase | 84713216 | No Loss | 84713270 | No Purchase | 84713328 | No Purchase |
| 84713161 | No Purchase | 84713217 | No Loss | 84713271 | No Purchase | 84713329 | No Purchase |
| 84713162 | No Purchase | 84713218 | No Purchase | 84713272 | No Loss | 84713330 | No Purchase |
| 84713163 | No Loss | 84713219 | No Purchase | 84713273 | No Purchase | 84713331 | No Purchase |
| 84713164 | No Purchase | 84713220 | No Purchase | 84713274 | No Purchase | 84713332 | No Purchase |
| 84713165 | No Purchase | 84713221 | No Purchase | 84713275 | No Purchase | 84713333 | No Purchase |
| 84713166 | No Loss | 84713222 | No Purchase | 84713276 | No Purchase | 84713334 | No Purchase |
| 84713168 | No Loss | 84713223 | No Loss | 84713277 | No Loss | 84713337 | No Purchase |
| 84713169 | No Purchase | 84713224 | No Purchase | 84713279 | No Loss | 84713338 | No Purchase |
| 84713170 | No Purchase | 84713225 | No Purchase | 84713280 | No Purchase | 84713339 | No Purchase |
| 84713171 | No Loss | 84713226 | No Purchase | 84713281 | No Purchase | 84713340 | No Purchase |
| 84713172 | No Loss | 84713227 | No Loss | 84713284 | No Loss | 84713341 | No Loss |
| 84713173 | No Purchase | 84713228 | No Loss | 84713286 | No Loss | 84713342 | No Loss |
| 84713175 | No Loss | 84713229 | No Purchase | 84713288 | No Purchase | 84713343 | No Purchase |
| 84713176 | No Loss | 84713230 | No Purchase | 84713289 | No Loss | 84713344 | No Purchase |
| 84713177 | No Purchase | 84713232 | No Purchase | 84713290 | No Loss | 84713345 | No Loss |
| 84713178 | No Purchase | 84713234 | No Purchase | 84713291 | No Loss | 84713347 | No Purchase |
| 84713179 | No Loss | 84713235 | No Purchase | 84713292 | No Loss | 84713348 | No Purchase |
| 84713180 | No Purchase | 84713236 | No Purchase | 84713294 | No Purchase | 84713349 | No Purchase |
| 84713181 | No Purchase | 84713237 | No Purchase | 84713295 | No Purchase | 84713350 | No Purchase |
| 84713183 | No Loss | 84713238 | No Purchase | 84713297 | No Purchase | 84713352 | No Purchase |
| 84713184 | No Loss | 84713239 | No Loss | 84713299 | No Purchase | 84713353 | No Purchase |
| 84713185 | No Purchase | 84713240 | No Purchase | 84713300 | No Purchase | 84713354 | No Purchase |
| 84713186 | No Purchase | 84713241 | No Loss | 84713302 | No Loss | 84713355 | No Purchase |
| 84713189 | No Loss | 84713242 | No Loss | 84713303 | No Purchase | 84713356 | No Loss |
| 84713190 | No Purchase | 84713243 | No Loss | 84713304 | No Loss | 84713357 | No Loss |
| 84713191 | No Purchase | 84713245 | No Purchase | 84713307 | No Loss | 84713359 | No Loss |
| 84713192 | No Loss | 84713246 | No Purchase | 84713308 | No Purchase | 84713360 | No Purchase |
| 84713193 | No Purchase | 84713249 | No Purchase | 84713309 | No Purchase | 84713361 | No Purchase |
| 84713194 | No Purchase | 84713250 | No Loss | 84713311 | No Purchase | 84713362 | No Purchase |
| 84713196 | No Purchase | 84713254 | No Loss | 84713312 | No Purchase | 84713363 | No Purchase |
| 84713197 | No Loss | 84713255 | No Purchase | 84713313 | No Loss | 84713364 | No Purchase |
| 84713199 | No Purchase | 84713256 | No Purchase | 84713314 | No Purchase | 84713365 | No Loss |
| 84713200 | No Purchase | 84713257 | No Loss | 84713315 | No Loss | 84713366 | No Purchase |
| 84713202 | No Loss | 84713258 | No Purchase | 84713316 | No Purchase | 84713367 | No Purchase |
| 84713203 | No Purchase | 84713259 | No Purchase | 84713317 | No Purchase | 84713368 | No Purchase |
| 84713204 | No Loss | 84713260 | No Purchase | 84713318 | No Loss | 84713369 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84713370 | No Loss | 84713431 | No Loss | 84713487 | No Loss | 84713546 | No Purchase |
| 84713371 | No Loss | 84713432 | No Loss | 84713488 | No Purchase | 84713547 | No Purchase |
| 84713373 | No Purchase | 84713433 | No Loss | 84713490 | No Loss | 84713548 | No Loss |
| 84713374 | No Purchase | 84713435 | No Purchase | 84713491 | No Purchase | 84713549 | No Loss |
| 84713375 | No Loss | 84713436 | No Purchase | 84713492 | No Purchase | 84713550 | No Purchase |
| 84713376 | No Loss | 84713437 | No Purchase | 84713493 | No Purchase | 84713551 | No Purchase |
| 84713377 | No Loss | 84713439 | No Loss | 84713495 | No Loss | 84713552 | No Purchase |
| 84713379 | No Loss | 84713440 | No Purchase | 84713500 | No Purchase | 84713553 | No Purchase |
| 84713380 | No Loss | 84713441 | No Purchase | 84713502 | No Purchase | 84713554 | No Purchase |
| 84713381 | No Purchase | 84713442 | No Loss | 84713503 | No Purchase | 84713557 | No Loss |
| 84713382 | No Loss | 84713443 | No Purchase | 84713504 | No Purchase | 84713558 | No Loss |
| 84713383 | No Purchase | 84713444 | No Loss | 84713505 | No Purchase | 84713559 | No Loss |
| 84713384 | No Purchase | 84713445 | No Purchase | 84713506 | No Purchase | 84713560 | No Loss |
| 84713385 | No Loss | 84713446 | No Loss | 84713507 | No Loss | 84713561 | No Purchase |
| 84713387 | No Purchase | 84713448 | No Purchase | 84713508 | No Loss | 84713564 | No Loss |
| 84713388 | No Loss | 84713449 | No Purchase | 84713509 | No Purchase | 84713565 | No Loss |
| 84713389 | No Loss | 84713450 | No Purchase | 84713510 | No Purchase | 84713566 | No Purchase |
| 84713391 | No Loss | 84713451 | No Purchase | 84713511 | No Loss | 84713567 | No Purchase |
| 84713392 | No Purchase | 84713452 | No Purchase | 84713512 | No Purchase | 84713568 | No Loss |
| 84713393 | No Purchase | 84713453 | No Purchase | 84713513 | No Purchase | 84713570 | No Loss |
| 84713394 | No Purchase | 84713454 | No Purchase | 84713514 | No Purchase | 84713571 | No Purchase |
| 84713395 | No Loss | 84713455 | No Purchase | 84713515 | No Purchase | 84713573 | No Loss |
| 84713398 | No Loss | 84713456 | No Loss | 84713516 | No Loss | 84713575 | No Loss |
| 84713399 | No Purchase | 84713458 | No Loss | 84713517 | No Purchase | 84713576 | No Purchase |
| 84713400 | No Purchase | 84713459 | No Loss | 84713518 | No Purchase | 84713577 | No Purchase |
| 84713401 | No Purchase | 84713460 | No Purchase | 84713519 | No Loss | 84713578 | No Loss |
| 84713403 | No Loss | 84713461 | No Loss | 84713520 | No Loss | 84713579 | No Purchase |
| 84713404 | No Purchase | 84713462 | No Loss | 84713523 | No Purchase | 84713581 | No Loss |
| 84713405 | No Loss | 84713463 | No Purchase | 84713524 | No Loss | 84713582 | No Loss |
| 84713407 | No Loss | 84713464 | No Purchase | 84713527 | No Purchase | 84713583 | No Loss |
| 84713408 | No Loss | 84713465 | No Purchase | 84713528 | No Purchase | 84713585 | No Loss |
| 84713409 | No Purchase | 84713466 | No Purchase | 84713529 | No Purchase | 84713586 | No Purchase |
| 84713411 | No Purchase | 84713468 | No Purchase | 84713530 | No Purchase | 84713587 | No Purchase |
| 84713412 | No Loss | 84713469 | No Purchase | 84713532 | No Loss | 84713588 | No Loss |
| 84713413 | No Purchase | 84713471 | No Loss | 84713533 | No Purchase | 84713589 | No Purchase |
| 84713414 | No Purchase | 84713472 | No Loss | 84713534 | No Loss | 84713590 | No Loss |
| 84713415 | No Purchase | 84713473 | No Purchase | 84713535 | No Loss | 84713591 | No Purchase |
| 84713419 | No Purchase | 84713474 | No Purchase | 84713536 | No Purchase | 84713595 | No Purchase |
| 84713421 | No Loss | 84713475 | No Purchase | 84713537 | No Loss | 84713596 | No Loss |
| 84713422 | No Purchase | 84713476 | No Loss | 84713538 | No Loss | 84713597 | No Purchase |
| 84713424 | No Purchase | 84713477 | No Purchase | 84713539 | No Purchase | 84713600 | No Purchase |
| 84713426 | No Purchase | 84713479 | No Loss | 84713540 | No Loss | 84713601 | No Loss |
| 84713427 | No Purchase | 84713480 | No Loss | 84713541 | No Purchase | 84713602 | No Purchase |
| 84713428 | No Purchase | 84713481 | No Purchase | 84713542 | No Loss | 84713603 | No Purchase |
| 84713429 | No Purchase | 84713483 | No Purchase | 84713543 | No Loss | 84713604 | No Purchase |
| 84713430 | No Loss | 84713484 | No Loss | 84713545 | No Purchase | 84713606 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84713607 | No Loss | 84713663 | No Loss | 84713719 | No Purchase | 84713777 | No Purchase |
| 84713609 | No Purchase | 84713664 | No Loss | 84713720 | No Loss | 84713778 | No Purchase |
| 84713610 | No Loss | 84713665 | No Loss | 84713723 | No Loss | 84713779 | No Loss |
| 84713611 | No Purchase | 84713666 | No Purchase | 84713724 | No Purchase | 84713780 | No Loss |
| 84713612 | No Purchase | 84713667 | No Purchase | 84713726 | No Purchase | 84713781 | No Purchase |
| 84713613 | No Purchase | 84713668 | No Purchase | 84713727 | No Purchase | 84713782 | No Purchase |
| 84713614 | No Loss | 84713669 | No Purchase | 84713728 | No Loss | 84713783 | No Purchase |
| 84713615 | No Purchase | 84713670 | No Purchase | 84713729 | No Purchase | 84713784 | No Purchase |
| 84713616 | No Purchase | 84713671 | No Purchase | 84713730 | No Loss | 84713786 | No Purchase |
| 84713617 | No Purchase | 84713673 | No Purchase | 84713731 | No Loss | 84713788 | No Loss |
| 84713618 | No Purchase | 84713674 | No Purchase | 84713732 | No Purchase | 84713792 | No Loss |
| 84713619 | No Loss | 84713675 | No Loss | 84713733 | No Purchase | 84713793 | No Purchase |
| 84713620 | No Loss | 84713676 | No Loss | 84713734 | No Loss | 84713795 | No Purchase |
| 84713621 | No Purchase | 84713678 | No Purchase | 84713735 | No Purchase | 84713796 | No Purchase |
| 84713623 | No Loss | 84713680 | No Loss | 84713739 | No Loss | 84713797 | No Loss |
| 84713625 | No Purchase | 84713681 | No Loss | 84713740 | No Purchase | 84713798 | No Purchase |
| 84713626 | No Loss | 84713683 | No Loss | 84713741 | No Loss | 84713799 | No Loss |
| 84713628 | No Loss | 84713685 | No Loss | 84713742 | No Purchase | 84713800 | No Purchase |
| 84713629 | No Purchase | 84713686 | No Loss | 84713743 | No Loss | 84713801 | No Purchase |
| 84713630 | No Purchase | 84713687 | No Loss | 84713744 | No Purchase | 84713802 | No Purchase |
| 84713631 | No Purchase | 84713688 | No Purchase | 84713745 | No Loss | 84713803 | No Purchase |
| 84713632 | No Purchase | 84713689 | No Purchase | 84713746 | No Purchase | 84713804 | No Loss |
| 84713633 | No Loss | 84713691 | No Loss | 84713747 | No Loss | 84713805 | No Purchase |
| 84713634 | No Purchase | 84713692 | No Loss | 84713748 | No Purchase | 84713806 | No Purchase |
| 84713635 | No Purchase | 84713693 | No Loss | 84713749 | No Purchase | 84713807 | No Purchase |
| 84713637 | No Purchase | 84713694 | No Loss | 84713751 | No Loss | 84713808 | No Purchase |
| 84713639 | No Purchase | 84713696 | No Purchase | 84713752 | No Loss | 84713809 | No Purchase |
| 84713641 | No Loss | 84713697 | No Purchase | 84713754 | No Purchase | 84713810 | No Loss |
| 84713642 | No Loss | 84713698 | No Loss | 84713755 | No Purchase | 84713811 | No Loss |
| 84713643 | No Purchase | 84713700 | No Purchase | 84713756 | No Purchase | 84713812 | No Loss |
| 84713644 | No Purchase | 84713701 | No Purchase | 84713757 | No Purchase | 84713813 | No Purchase |
| 84713645 | No Loss | 84713702 | No Purchase | 84713759 | No Purchase | 84713814 | No Purchase |
| 84713646 | No Purchase | 84713703 | No Loss | 84713761 | No Purchase | 84713815 | No Purchase |
| 84713647 | No Loss | 84713704 | No Purchase | 84713762 | No Loss | 84713816 | No Loss |
| 84713648 | No Loss | 84713705 | No Purchase | 84713763 | No Purchase | 84713817 | No Purchase |
| 84713649 | No Purchase | 84713706 | No Purchase | 84713764 | No Loss | 84713818 | No Loss |
| 84713650 | No Loss | 84713707 | No Purchase | 84713765 | No Purchase | 84713819 | No Purchase |
| 84713653 | No Purchase | 84713708 | No Purchase | 84713766 | No Loss | 84713822 | No Purchase |
| 84713654 | No Purchase | 84713709 | No Loss | 84713767 | No Purchase | 84713823 | No Purchase |
| 84713655 | No Purchase | 84713710 | No Loss | 84713768 | No Loss | 84713824 | No Loss |
| 84713656 | No Purchase | 84713711 | No Purchase | 84713769 | No Purchase | 84713825 | No Purchase |
| 84713657 | No Loss | 84713712 | No Purchase | 84713770 | No Purchase | 84713826 | No Loss |
| 84713659 | No Loss | 84713714 | No Purchase | 84713771 | No Purchase | 84713827 | No Purchase |
| 84713660 | No Loss | 84713715 | No Loss | 84713773 | No Purchase | 84713828 | No Purchase |
| 84713661 | No Loss | 84713716 | No Purchase | 84713774 | No Purchase | 84713830 | No Purchase |
| 84713662 | No Purchase | 84713717 | No Loss | 84713776 | No Purchase | 84713831 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84713832 | No Purchase | 84713893 | No Purchase | 84713954 | No Purchase | 84714009 | No Loss |
| 84713833 | No Purchase | 84713894 | No Loss | 84713955 | No Purchase | 84714010 | No Loss |
| 84713835 | No Purchase | 84713895 | No Loss | 84713956 | No Loss | 84714011 | No Loss |
| 84713836 | No Loss | 84713896 | No Purchase | 84713958 | No Loss | 84714012 | No Loss |
| 84713837 | No Purchase | 84713897 | No Purchase | 84713959 | No Loss | 84714013 | No Purchase |
| 84713838 | No Purchase | 84713898 | No Purchase | 84713960 | No Loss | 84714017 | No Purchase |
| 84713839 | No Purchase | 84713899 | No Purchase | 84713961 | No Purchase | 84714019 | No Purchase |
| 84713840 | No Purchase | 84713902 | No Purchase | 84713962 | No Loss | 84714020 | No Loss |
| 84713841 | No Purchase | 84713904 | No Loss | 84713963 | No Purchase | 84714021 | No Purchase |
| 84713842 | No Purchase | 84713905 | No Purchase | 84713964 | No Purchase | 84714022 | No Purchase |
| 84713843 | No Purchase | 84713906 | No Purchase | 84713965 | No Purchase | 84714023 | No Purchase |
| 84713846 | No Purchase | 84713907 | No Loss | 84713967 | No Purchase | 84714024 | No Loss |
| 84713847 | No Loss | 84713908 | No Purchase | 84713968 | No Purchase | 84714025 | No Purchase |
| 84713849 | No Loss | 84713909 | No Purchase | 84713969 | No Purchase | 84714026 | No Purchase |
| 84713850 | No Purchase | 84713910 | No Purchase | 84713970 | No Loss | 84714027 | No Purchase |
| 84713851 | No Loss | 84713912 | No Loss | 84713971 | No Purchase | 84714028 | No Purchase |
| 84713852 | No Purchase | 84713913 | No Loss | 84713972 | No Purchase | 84714029 | No Purchase |
| 84713854 | No Purchase | 84713914 | No Purchase | 84713974 | No Loss | 84714030 | No Purchase |
| 84713855 | No Loss | 84713915 | No Loss | 84713975 | No Purchase | 84714031 | No Loss |
| 84713856 | No Purchase | 84713916 | No Loss | 84713976 | No Purchase | 84714032 | No Loss |
| 84713857 | No Loss | 84713918 | No Purchase | 84713978 | No Purchase | 84714033 | No Purchase |
| 84713858 | No Loss | 84713919 | No Purchase | 84713980 | No Purchase | 84714034 | No Loss |
| 84713859 | No Purchase | 84713920 | No Purchase | 84713981 | No Loss | 84714035 | No Purchase |
| 84713860 | No Loss | 84713921 | No Purchase | 84713982 | No Loss | 84714036 | No Loss |
| 84713861 | No Loss | 84713923 | No Purchase | 84713984 | No Loss | 84714037 | No Loss |
| 84713862 | No Purchase | 84713924 | No Loss | 84713985 | No Loss | 84714040 | No Purchase |
| 84713863 | No Loss | 84713926 | No Purchase | 84713986 | No Purchase | 84714041 | No Purchase |
| 84713864 | No Purchase | 84713927 | No Loss | 84713987 | No Purchase | 84714042 | No Loss |
| 84713866 | No Purchase | 84713929 | No Loss | 84713988 | No Purchase | 84714043 | No Purchase |
| 84713869 | No Purchase | 84713931 | No Purchase | 84713989 | No Loss | 84714044 | No Purchase |
| 84713871 | No Loss | 84713932 | No Purchase | 84713990 | No Loss | 84714045 | No Purchase |
| 84713872 | No Purchase | 84713934 | No Purchase | 84713993 | No Loss | 84714046 | No Purchase |
| 84713873 | No Purchase | 84713935 | No Purchase | 84713994 | No Purchase | 84714048 | No Purchase |
| 84713874 | No Loss | 84713936 | No Loss | 84713995 | No Purchase | 84714049 | No Purchase |
| 84713875 | No Purchase | 84713939 | No Purchase | 84713996 | No Loss | 84714051 | No Purchase |
| 84713877 | No Purchase | 84713940 | No Loss | 84713997 | No Purchase | 84714052 | No Loss |
| 84713878 | No Purchase | 84713942 | No Purchase | 84713998 | No Purchase | 84714053 | No Loss |
| 84713879 | No Purchase | 84713943 | No Purchase | 84713999 | No Loss | 84714054 | No Loss |
| 84713882 | No Purchase | 84713944 | No Purchase | 84714000 | No Loss | 84714055 | No Purchase |
| 84713883 | No Purchase | 84713946 | No Purchase | 84714001 | No Loss | 84714056 | No Loss |
| 84713884 | No Loss | 84713947 | No Purchase | 84714002 | No Purchase | 84714057 | No Loss |
| 84713885 | No Loss | 84713948 | No Purchase | 84714003 | No Purchase | 84714058 | No Purchase |
| 84713887 | No Loss | 84713949 | No Purchase | 84714004 | No Loss | 84714059 | No Purchase |
| 84713888 | No Loss | 84713950 | No Loss | 84714006 | No Loss | 84714060 | No Purchase |
| 84713889 | No Loss | 84713952 | No Loss | 84714007 | No Loss | 84714061 | No Purchase |
| 84713892 | No Purchase | 84713953 | No Purchase | 84714008 | No Loss | 84714062 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84714063 | No Purchase | 84714123 | No Purchase | 84714182 | No Loss | 84714250 | No Purchase |
| 84714064 | No Purchase | 84714124 | No Loss | 84714183 | No Purchase | 84714251 | No Purchase |
| 84714065 | No Purchase | 84714125 | No Purchase | 84714186 | No Loss | 84714252 | No Purchase |
| 84714066 | No Purchase | 84714126 | No Loss | 84714188 | No Purchase | 84714253 | No Loss |
| 84714067 | No Purchase | 84714127 | No Purchase | 84714190 | No Loss | 84714254 | No Purchase |
| 84714068 | No Purchase | 84714128 | No Loss | 84714191 | No Purchase | 84714255 | No Loss |
| 84714069 | No Loss | 84714129 | No Loss | 84714192 | No Purchase | 84714257 | No Purchase |
| 84714070 | No Purchase | 84714130 | No Purchase | 84714193 | No Loss | 84714258 | No Purchase |
| 84714071 | No Loss | 84714131 | No Purchase | 84714194 | No Purchase | 84714259 | No Loss |
| 84714073 | No Purchase | 84714133 | No Loss | 84714195 | No Purchase | 84714262 | No Purchase |
| 84714074 | No Purchase | 84714135 | No Loss | 84714199 | No Loss | 84714264 | No Purchase |
| 84714075 | No Loss | 84714140 | No Loss | 84714201 | No Loss | 84714265 | No Purchase |
| 84714076 | No Purchase | 84714142 | No Loss | 84714202 | No Loss | 84714266 | No Purchase |
| 84714077 | No Purchase | 84714143 | No Loss | 84714203 | No Loss | 84714268 | No Purchase |
| 84714078 | No Purchase | 84714144 | No Purchase | 84714204 | No Purchase | 84714269 | No Loss |
| 84714079 | No Purchase | 84714145 | No Loss | 84714207 | No Purchase | 84714270 | No Loss |
| 84714080 | No Loss | 84714146 | No Purchase | 84714208 | No Purchase | 84714272 | No Purchase |
| 84714085 | No Loss | 84714147 | No Purchase | 84714209 | No Purchase | 84714273 | No Purchase |
| 84714086 | No Loss | 84714148 | No Purchase | 84714211 | No Loss | 84714274 | No Purchase |
| 84714087 | No Loss | 84714149 | No Purchase | 84714212 | No Purchase | 84714275 | No Purchase |
| 84714088 | No Purchase | 84714152 | No Loss | 84714213 | No Purchase | 84714276 | No Purchase |
| 84714089 | No Purchase | 84714154 | No Loss | 84714214 | No Purchase | 84714277 | No Purchase |
| 84714091 | No Purchase | 84714155 | No Loss | 84714215 | No Loss | 84714278 | No Loss |
| 84714092 | No Loss | 84714156 | No Purchase | 84714216 | No Purchase | 84714279 | No Loss |
| 84714093 | No Purchase | 84714157 | No Purchase | 84714217 | No Purchase | 84714280 | No Loss |
| 84714094 | No Purchase | 84714158 | No Purchase | 84714218 | No Purchase | 84714281 | No Purchase |
| 84714097 | No Loss | 84714159 | No Loss | 84714219 | No Purchase | 84714282 | No Purchase |
| 84714098 | No Loss | 84714160 | No Purchase | 84714221 | No Loss | 84714283 | No Loss |
| 84714099 | No Purchase | 84714162 | No Purchase | 84714223 | No Purchase | 84714285 | No Purchase |
| 84714101 | No Loss | 84714163 | No Purchase | 84714225 | No Purchase | 84714287 | No Purchase |
| 84714102 | No Loss | 84714164 | No Purchase | 84714226 | No Loss | 84714288 | No Purchase |
| 84714103 | No Purchase | 84714165 | No Purchase | 84714228 | No Loss | 84714289 | No Loss |
| 84714104 | No Purchase | 84714166 | No Purchase | 84714229 | No Purchase | 84714291 | No Purchase |
| 84714105 | No Purchase | 84714167 | No Purchase | 84714230 | No Purchase | 84714292 | No Purchase |
| 84714106 | No Purchase | 84714168 | No Purchase | 84714232 | No Purchase | 84714293 | No Purchase |
| 84714107 | No Purchase | 84714169 | No Loss | 84714234 | No Loss | 84714295 | No Purchase |
| 84714110 | No Loss | 84714170 | No Loss | 84714237 | No Purchase | 84714296 | No Loss |
| 84714111 | No Purchase | 84714171 | No Purchase | 84714239 | No Loss | 84714297 | No Loss |
| 84714113 | No Purchase | 84714173 | No Purchase | 84714240 | No Loss | 84714298 | No Purchase |
| 84714114 | No Purchase | 84714174 | No Loss | 84714241 | No Purchase | 84714299 | No Loss |
| 84714115 | No Purchase | 84714175 | No Loss | 84714242 | No Loss | 84714300 | No Loss |
| 84714117 | No Loss | 84714176 | No Purchase | 84714244 | No Loss | 84714301 | No Purchase |
| 84714118 | No Purchase | 84714177 | No Purchase | 84714245 | No Purchase | 84714303 | No Purchase |
| 84714119 | No Purchase | 84714178 | No Loss | 84714246 | No Purchase | 84714308 | No Loss |
| 84714120 | No Purchase | 84714179 | No Purchase | 84714247 | No Purchase | 84714310 | No Loss |
| 84714121 | No Loss | 84714180 | No Loss | 84714249 | No Purchase | 84714311 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84714312 | No Loss | 84714377 | No Purchase | 84714444 | No Loss | 84714504 | No Purchase |
| 84714314 | No Purchase | 84714378 | No Purchase | 84714446 | No Loss | 84714505 | No Purchase |
| 84714317 | No Loss | 84714380 | No Purchase | 84714448 | No Purchase | 84714506 | No Loss |
| 84714318 | No Purchase | 84714381 | No Loss | 84714449 | No Purchase | 84714507 | No Purchase |
| 84714319 | No Loss | 84714382 | No Loss | 84714450 | No Purchase | 84714508 | No Purchase |
| 84714321 | No Loss | 84714384 | No Purchase | 84714451 | No Loss | 84714510 | No Purchase |
| 84714322 | No Loss | 84714388 | No Loss | 84714452 | No Loss | 84714511 | No Purchase |
| 84714324 | No Purchase | 84714389 | No Purchase | 84714453 | No Purchase | 84714512 | No Loss |
| 84714325 | No Purchase | 84714390 | No Purchase | 84714454 | No Purchase | 84714513 | No Purchase |
| 84714327 | No Loss | 84714395 | No Loss | 84714455 | No Loss | 84714514 | No Loss |
| 84714329 | No Purchase | 84714396 | No Purchase | 84714456 | No Purchase | 84714515 | No Loss |
| 84714330 | No Purchase | 84714397 | No Loss | 84714457 | No Purchase | 84714516 | No Loss |
| 84714331 | No Purchase | 84714399 | No Purchase | 84714459 | No Purchase | 84714517 | No Purchase |
| 84714332 | No Loss | 84714400 | No Purchase | 84714460 | No Loss | 84714519 | No Loss |
| 84714334 | No Purchase | 84714403 | No Loss | 84714461 | No Purchase | 84714520 | No Loss |
| 84714335 | No Purchase | 84714404 | No Purchase | 84714464 | No Purchase | 84714521 | No Purchase |
| 84714336 | No Purchase | 84714405 | No Purchase | 84714465 | No Purchase | 84714522 | No Loss |
| 84714338 | No Purchase | 84714406 | No Purchase | 84714466 | No Loss | 84714524 | No Purchase |
| 84714339 | No Purchase | 84714407 | No Purchase | 84714467 | No Purchase | 84714525 | No Purchase |
| 84714340 | No Purchase | 84714408 | No Loss | 84714468 | No Purchase | 84714526 | No Purchase |
| 84714341 | No Purchase | 84714409 | No Purchase | 84714469 | No Purchase | 84714527 | No Purchase |
| 84714342 | No Purchase | 84714410 | No Purchase | 84714471 | No Purchase | 84714528 | No Loss |
| 84714343 | No Loss | 84714411 | No Loss | 84714473 | No Purchase | 84714529 | No Purchase |
| 84714345 | No Purchase | 84714414 | No Purchase | 84714474 | No Purchase | 84714530 | No Purchase |
| 84714346 | No Purchase | 84714416 | No Loss | 84714475 | No Purchase | 84714533 | No Purchase |
| 84714347 | No Loss | 84714417 | No Loss | 84714476 | No Loss | 84714534 | No Purchase |
| 84714348 | No Purchase | 84714418 | No Purchase | 84714478 | No Purchase | 84714535 | No Purchase |
| 84714349 | No Loss | 84714419 | No Loss | 84714480 | No Loss | 84714537 | No Loss |
| 84714350 | No Purchase | 84714420 | No Loss | 84714482 | No Purchase | 84714538 | No Loss |
| 84714351 | No Purchase | 84714421 | No Loss | 84714485 | No Loss | 84714539 | No Purchase |
| 84714352 | No Purchase | 84714422 | No Purchase | 84714486 | No Purchase | 84714540 | No Purchase |
| 84714354 | No Loss | 84714427 | No Loss | 84714488 | No Loss | 84714541 | No Loss |
| 84714356 | No Loss | 84714428 | No Loss | 84714489 | No Purchase | 84714542 | No Purchase |
| 84714357 | No Purchase | 84714429 | No Purchase | 84714490 | No Purchase | 84714543 | No Purchase |
| 84714358 | No Loss | 84714430 | No Loss | 84714491 | No Loss | 84714544 | No Purchase |
| 84714362 | No Purchase | 84714432 | No Purchase | 84714492 | No Purchase | 84714545 | No Loss |
| 84714363 | No Loss | 84714433 | No Loss | 84714493 | No Loss | 84714546 | No Loss |
| 84714365 | No Loss | 84714434 | No Purchase | 84714494 | No Loss | 84714548 | No Loss |
| 84714366 | No Loss | 84714435 | No Loss | 84714495 | No Purchase | 84714549 | No Purchase |
| 84714367 | No Purchase | 84714436 | No Purchase | 84714496 | No Purchase | 84714550 | No Loss |
| 84714368 | No Purchase | 84714437 | No Loss | 84714498 | No Purchase | 84714551 | No Loss |
| 84714369 | No Purchase | 84714438 | No Loss | 84714499 | No Purchase | 84714552 | No Purchase |
| 84714370 | No Loss | 84714439 | No Purchase | 84714500 | No Purchase | 84714554 | No Loss |
| 84714371 | No Loss | 84714440 | No Purchase | 84714501 | No Loss | 84714555 | No Loss |
| 84714373 | No Loss | 84714441 | No Loss | 84714502 | No Loss | 84714556 | No Loss |
| 84714375 | No Purchase | 84714443 | No Purchase | 84714503 | No Loss | 84714557 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84714561 | No Loss | 84714617 | No Loss | 84714684 | No Loss | 84714744 | No Purchase |
| 84714562 | No Purchase | 84714619 | No Purchase | 84714685 | No Purchase | 84714748 | No Loss |
| 84714563 | No Loss | 84714620 | No Purchase | 84714686 | No Loss | 84714749 | No Purchase |
| 84714564 | No Purchase | 84714621 | No Purchase | 84714687 | No Purchase | 84714751 | No Purchase |
| 84714565 | No Purchase | 84714622 | No Purchase | 84714688 | No Purchase | 84714752 | No Loss |
| 84714566 | No Purchase | 84714624 | No Purchase | 84714689 | No Purchase | 84714753 | No Loss |
| 84714568 | No Purchase | 84714625 | No Purchase | 84714690 | No Purchase | 84714754 | No Purchase |
| 84714569 | No Loss | 84714626 | No Purchase | 84714695 | No Purchase | 84714755 | No Purchase |
| 84714570 | No Purchase | 84714627 | No Purchase | 84714696 | No Purchase | 84714757 | No Purchase |
| 84714571 | No Purchase | 84714629 | No Loss | 84714697 | No Loss | 84714758 | No Loss |
| 84714572 | No Purchase | 84714630 | No Purchase | 84714698 | No Purchase | 84714759 | No Loss |
| 84714573 | No Loss | 84714631 | No Loss | 84714699 | No Loss | 84714760 | No Loss |
| 84714574 | No Loss | 84714632 | No Loss | 84714700 | No Loss | 84714761 | No Loss |
| 84714575 | No Purchase | 84714633 | No Purchase | 84714701 | No Loss | 84714762 | No Purchase |
| 84714576 | No Purchase | 84714634 | No Loss | 84714702 | No Purchase | 84714763 | No Loss |
| 84714577 | No Purchase | 84714637 | No Purchase | 84714703 | No Loss | 84714764 | No Purchase |
| 84714579 | No Purchase | 84714639 | No Loss | 84714704 | No Purchase | 84714765 | No Purchase |
| 84714580 | No Purchase | 84714640 | No Purchase | 84714706 | No Purchase | 84714766 | No Purchase |
| 84714581 | No Purchase | 84714643 | No Purchase | 84714707 | No Loss | 84714768 | No Purchase |
| 84714583 | No Purchase | 84714644 | No Purchase | 84714708 | No Loss | 84714769 | No Purchase |
| 84714584 | No Purchase | 84714645 | No Purchase | 84714709 | No Loss | 84714770 | No Purchase |
| 84714586 | No Purchase | 84714647 | No Purchase | 84714710 | No Loss | 84714772 | No Loss |
| 84714588 | No Purchase | 84714648 | No Loss | 84714711 | No Loss | 84714773 | No Purchase |
| 84714589 | No Loss | 84714649 | No Loss | 84714712 | No Loss | 84714774 | No Purchase |
| 84714590 | No Purchase | 84714650 | No Loss | 84714714 | No Loss | 84714775 | No Purchase |
| 84714591 | No Purchase | 84714651 | No Loss | 84714715 | No Loss | 84714777 | No Purchase |
| 84714592 | No Purchase | 84714652 | No Purchase | 84714716 | No Purchase | 84714778 | No Purchase |
| 84714593 | No Purchase | 84714653 | No Purchase | 84714717 | No Purchase | 84714779 | No Purchase |
| 84714595 | No Loss | 84714654 | No Loss | 84714720 | No Purchase | 84714780 | No Loss |
| 84714596 | No Loss | 84714656 | No Purchase | 84714722 | No Loss | 84714783 | No Purchase |
| 84714598 | No Loss | 84714657 | No Purchase | 84714723 | No Purchase | 84714784 | No Loss |
| 84714599 | No Purchase | 84714658 | No Purchase | 84714724 | No Purchase | 84714785 | No Loss |
| 84714600 | No Purchase | 84714661 | No Loss | 84714725 | No Loss | 84714786 | No Purchase |
| 84714602 | No Purchase | 84714662 | No Purchase | 84714726 | No Loss | 84714787 | No Purchase |
| 84714603 | No Purchase | 84714663 | No Purchase | 84714727 | No Loss | 84714788 | No Purchase |
| 84714604 | No Loss | 84714664 | No Purchase | 84714728 | No Loss | 84714789 | No Loss |
| 84714605 | No Purchase | 84714665 | No Purchase | 84714730 | No Purchase | 84714790 | No Loss |
| 84714606 | No Purchase | 84714666 | No Purchase | 84714731 | No Purchase | 84714791 | No Loss |
| 84714607 | No Loss | 84714668 | No Loss | 84714732 | No Purchase | 84714792 | No Loss |
| 84714608 | No Loss | 84714670 | No Purchase | 84714733 | No Purchase | 84714793 | No Purchase |
| 84714610 | No Purchase | 84714672 | No Purchase | 84714734 | No Purchase | 84714794 | No Purchase |
| 84714611 | No Loss | 84714675 | No Purchase | 84714735 | No Loss | 84714795 | No Purchase |
| 84714613 | No Loss | 84714677 | No Purchase | 84714737 | No Purchase | 84714796 | No Loss |
| 84714614 | No Purchase | 84714679 | No Purchase | 84714739 | No Purchase | 84714797 | No Purchase |
| 84714615 | No Purchase | 84714680 | No Purchase | 84714740 | No Purchase | 84714798 | No Loss |
| 84714616 | No Loss | 84714683 | No Purchase | 84714742 | No Purchase | 84714799 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84714801 | No Purchase | 84714863 | No Loss | 84714921 | No Purchase | 84714979 | No Purchase |
| 84714802 | No Purchase | 84714864 | No Loss | 84714922 | No Purchase | 84714980 | No Purchase |
| 84714803 | No Purchase | 84714866 | No Purchase | 84714923 | No Loss | 84714981 | No Purchase |
| 84714804 | No Purchase | 84714867 | No Purchase | 84714924 | No Loss | 84714982 | No Purchase |
| 84714805 | No Purchase | 84714869 | No Purchase | 84714925 | No Loss | 84714983 | No Purchase |
| 84714806 | No Purchase | 84714870 | No Purchase | 84714926 | No Purchase | 84714984 | No Purchase |
| 84714807 | No Purchase | 84714871 | No Loss | 84714927 | No Loss | 84714985 | No Purchase |
| 84714808 | No Purchase | 84714872 | No Purchase | 84714928 | No Purchase | 84714986 | No Purchase |
| 84714809 | No Loss | 84714873 | No Loss | 84714929 | No Purchase | 84714987 | No Loss |
| 84714810 | No Loss | 84714874 | No Loss | 84714930 | No Purchase | 84714988 | No Purchase |
| 84714811 | No Purchase | 84714875 | No Loss | 84714932 | No Purchase | 84714989 | No Purchase |
| 84714812 | No Purchase | 84714876 | No Purchase | 84714933 | No Loss | 84714990 | No Loss |
| 84714814 | No Purchase | 84714877 | No Purchase | 84714934 | No Loss | 84714991 | No Loss |
| 84714815 | No Purchase | 84714878 | No Purchase | 84714936 | No Purchase | 84714992 | No Purchase |
| 84714818 | No Purchase | 84714879 | No Purchase | 84714937 | No Purchase | 84714993 | No Loss |
| 84714819 | No Purchase | 84714880 | No Loss | 84714939 | No Loss | 84714994 | No Loss |
| 84714820 | No Loss | 84714881 | No Loss | 84714940 | No Purchase | 84714995 | No Purchase |
| 84714821 | No Purchase | 84714882 | No Purchase | 84714941 | No Loss | 84714996 | No Loss |
| 84714822 | No Loss | 84714885 | No Purchase | 84714942 | No Purchase | 84714997 | No Loss |
| 84714823 | No Purchase | 84714886 | No Purchase | 84714943 | No Loss | 84715000 | No Purchase |
| 84714826 | No Purchase | 84714887 | No Loss | 84714945 | No Purchase | 84715001 | No Loss |
| 84714827 | No Loss | 84714890 | No Loss | 84714946 | No Purchase | 84715004 | No Purchase |
| 84714828 | No Purchase | 84714891 | No Purchase | 84714947 | No Purchase | 84715005 | No Purchase |
| 84714829 | No Purchase | 84714892 | No Purchase | 84714948 | No Purchase | 84715006 | No Purchase |
| 84714830 | No Loss | 84714894 | No Purchase | 84714949 | No Loss | 84715007 | No Loss |
| 84714832 | No Purchase | 84714895 | No Purchase | 84714950 | No Loss | 84715008 | No Loss |
| 84714833 | No Purchase | 84714896 | No Purchase | 84714951 | No Purchase | 84715009 | No Purchase |
| 84714834 | No Purchase | 84714897 | No Loss | 84714952 | No Purchase | 84715010 | No Purchase |
| 84714836 | No Loss | 84714899 | No Loss | 84714953 | No Loss | 84715012 | No Purchase |
| 84714839 | No Purchase | 84714900 | No Loss | 84714954 | No Purchase | 84715013 | No Loss |
| 84714840 | No Loss | 84714901 | No Purchase | 84714955 | No Purchase | 84715014 | No Purchase |
| 84714841 | No Purchase | 84714902 | No Loss | 84714957 | No Purchase | 84715015 | No Purchase |
| 84714842 | No Purchase | 84714903 | No Purchase | 84714958 | No Purchase | 84715016 | No Purchase |
| 84714843 | No Purchase | 84714904 | No Purchase | 84714959 | No Purchase | 84715017 | No Loss |
| 84714847 | No Purchase | 84714905 | No Loss | 84714960 | No Loss | 84715018 | No Loss |
| 84714848 | No Purchase | 84714906 | No Purchase | 84714962 | No Purchase | 84715019 | No Purchase |
| 84714849 | No Purchase | 84714907 | No Loss | 84714963 | No Purchase | 84715020 | No Purchase |
| 84714850 | No Purchase | 84714908 | No Purchase | 84714964 | No Purchase | 84715021 | No Purchase |
| 84714854 | No Purchase | 84714910 | No Purchase | 84714965 | No Purchase | 84715024 | No Loss |
| 84714855 | No Purchase | 84714911 | No Loss | 84714969 | No Purchase | 84715025 | No Loss |
| 84714856 | No Purchase | 84714912 | No Loss | 84714970 | No Purchase | 84715026 | No Purchase |
| 84714857 | No Loss | 84714913 | No Purchase | 84714973 | No Purchase | 84715027 | No Purchase |
| 84714858 | No Purchase | 84714914 | No Loss | 84714975 | No Purchase | 84715028 | No Loss |
| 84714859 | No Purchase | 84714915 | No Purchase | 84714976 | No Purchase | 84715030 | No Loss |
| 84714860 | No Purchase | 84714919 | No Purchase | 84714977 | No Purchase | 84715031 | No Loss |
| 84714862 | No Loss | 84714920 | No Purchase | 84714978 | No Loss | 84715032 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84715034 | No Purchase | 84715096 | No Purchase | 84715157 | No Loss | 84715221 | No Loss |
| 84715036 | No Purchase | 84715097 | No Purchase | 84715158 | No Loss | 84715223 | No Purchase |
| 84715037 | No Purchase | 84715098 | No Purchase | 84715160 | No Purchase | 84715224 | No Purchase |
| 84715038 | No Loss | 84715100 | No Loss | 84715161 | No Purchase | 84715225 | No Purchase |
| 84715039 | No Purchase | 84715101 | No Loss | 84715162 | No Purchase | 84715226 | No Purchase |
| 84715040 | No Purchase | 84715102 | No Loss | 84715163 | No Loss | 84715227 | No Loss |
| 84715041 | No Purchase | 84715103 | No Loss | 84715165 | No Purchase | 84715229 | No Loss |
| 84715042 | No Purchase | 84715105 | No Purchase | 84715166 | No Loss | 84715230 | No Loss |
| 84715044 | No Loss | 84715106 | No Loss | 84715167 | No Purchase | 84715232 | No Loss |
| 84715045 | No Purchase | 84715107 | No Purchase | 84715171 | No Purchase | 84715233 | No Purchase |
| 84715046 | No Loss | 84715108 | No Purchase | 84715173 | No Purchase | 84715235 | No Loss |
| 84715047 | No Loss | 84715110 | No Purchase | 84715174 | No Purchase | 84715236 | No Loss |
| 84715048 | No Purchase | 84715111 | No Purchase | 84715175 | No Purchase | 84715237 | No Loss |
| 84715049 | No Purchase | 84715112 | No Loss | 84715176 | No Purchase | 84715238 | No Loss |
| 84715050 | No Purchase | 84715113 | No Purchase | 84715178 | No Loss | 84715242 | No Purchase |
| 84715052 | No Loss | 84715115 | No Purchase | 84715179 | No Purchase | 84715243 | No Loss |
| 84715054 | No Purchase | 84715116 | No Loss | 84715180 | No Purchase | 84715244 | No Purchase |
| 84715055 | No Purchase | 84715117 | No Loss | 84715182 | No Loss | 84715245 | No Loss |
| 84715057 | No Purchase | 84715118 | No Purchase | 84715183 | No Purchase | 84715246 | No Purchase |
| 84715059 | No Purchase | 84715120 | No Loss | 84715185 | No Purchase | 84715247 | No Loss |
| 84715060 | No Loss | 84715121 | No Loss | 84715187 | No Loss | 84715248 | No Purchase |
| 84715063 | No Loss | 84715122 | No Purchase | 84715188 | No Purchase | 84715249 | No Purchase |
| 84715064 | No Loss | 84715123 | No Loss | 84715190 | No Purchase | 84715250 | No Purchase |
| 84715065 | No Purchase | 84715124 | No Loss | 84715191 | No Purchase | 84715251 | No Loss |
| 84715066 | No Purchase | 84715125 | No Purchase | 84715192 | No Loss | 84715252 | No Purchase |
| 84715067 | No Loss | 84715127 | No Purchase | 84715193 | No Loss | 84715254 | No Purchase |
| 84715068 | No Loss | 84715128 | No Loss | 84715194 | No Loss | 84715255 | No Loss |
| 84715070 | No Purchase | 84715130 | No Purchase | 84715196 | No Loss | 84715256 | No Purchase |
| 84715071 | No Loss | 84715131 | No Purchase | 84715197 | No Loss | 84715258 | No Loss |
| 84715072 | No Loss | 84715132 | No Loss | 84715201 | No Purchase | 84715259 | No Purchase |
| 84715073 | No Loss | 84715133 | No Loss | 84715202 | No Purchase | 84715260 | No Purchase |
| 84715074 | No Purchase | 84715135 | No Purchase | 84715203 | No Purchase | 84715261 | No Loss |
| 84715075 | No Loss | 84715136 | No Loss | 84715204 | No Purchase | 84715262 | No Purchase |
| 84715077 | No Loss | 84715137 | No Purchase | 84715207 | No Loss | 84715263 | No Loss |
| 84715078 | No Purchase | 84715138 | No Loss | 84715208 | No Loss | 84715264 | No Loss |
| 84715080 | No Purchase | 84715139 | No Loss | 84715209 | No Purchase | 84715265 | No Purchase |
| 84715081 | No Purchase | 84715140 | No Loss | 84715210 | No Loss | 84715266 | No Purchase |
| 84715083 | No Loss | 84715141 | No Purchase | 84715211 | No Purchase | 84715267 | No Purchase |
| 84715086 | No Loss | 84715145 | No Loss | 84715212 | No Purchase | 84715268 | No Purchase |
| 84715087 | No Purchase | 84715146 | No Purchase | 84715213 | No Loss | 84715269 | No Purchase |
| 84715088 | No Loss | 84715148 | No Loss | 84715214 | No Purchase | 84715270 | No Loss |
| 84715089 | No Purchase | 84715149 | No Purchase | 84715216 | No Purchase | 84715272 | No Purchase |
| 84715090 | No Purchase | 84715151 | No Purchase | 84715217 | No Purchase | 84715273 | No Loss |
| 84715091 | No Loss | 84715152 | No Loss | 84715218 | No Loss | 84715274 | No Loss |
| 84715094 | No Purchase | 84715154 | No Loss | 84715219 | No Purchase | 84715275 | No Purchase |
| 84715095 | No Loss | 84715155 | No Loss | 84715220 | No Purchase | 84715276 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84715278 | No Purchase | 84715336 | No Purchase | 84715393 | No Purchase | 84715453 | No Purchase |
| 84715281 | No Loss | 84715337 | No Loss | 84715394 | No Purchase | 84715454 | No Loss |
| 84715282 | No Purchase | 84715338 | No Loss | 84715395 | No Loss | 84715456 | No Loss |
| 84715283 | No Purchase | 84715339 | No Purchase | 84715396 | No Loss | 84715457 | No Loss |
| 84715284 | No Loss | 84715340 | No Purchase | 84715397 | No Loss | 84715459 | No Loss |
| 84715285 | No Loss | 84715341 | No Purchase | 84715398 | No Purchase | 84715460 | No Purchase |
| 84715286 | No Purchase | 84715342 | No Purchase | 84715399 | No Purchase | 84715462 | No Purchase |
| 84715287 | No Purchase | 84715343 | No Loss | 84715400 | No Purchase | 84715463 | No Loss |
| 84715290 | No Loss | 84715344 | No Purchase | 84715401 | No Purchase | 84715464 | No Purchase |
| 84715291 | No Loss | 84715345 | No Purchase | 84715402 | No Purchase | 84715465 | No Loss |
| 84715292 | No Purchase | 84715346 | No Loss | 84715403 | No Loss | 84715467 | No Loss |
| 84715293 | No Purchase | 84715347 | No Purchase | 84715406 | No Loss | 84715468 | No Purchase |
| 84715294 | No Purchase | 84715348 | No Loss | 84715407 | No Loss | 84715469 | No Purchase |
| 84715297 | No Loss | 84715350 | No Purchase | 84715408 | No Loss | 84715470 | No Loss |
| 84715298 | No Loss | 84715351 | No Loss | 84715409 | No Loss | 84715471 | No Purchase |
| 84715299 | No Purchase | 84715353 | No Purchase | 84715410 | No Loss | 84715472 | No Purchase |
| 84715300 | No Loss | 84715354 | No Purchase | 84715413 | No Loss | 84715473 | No Loss |
| 84715301 | No Purchase | 84715356 | No Purchase | 84715416 | No Purchase | 84715474 | No Loss |
| 84715302 | No Loss | 84715357 | No Purchase | 84715420 | No Loss | 84715475 | No Loss |
| 84715303 | No Loss | 84715358 | No Purchase | 84715421 | No Loss | 84715476 | No Purchase |
| 84715305 | No Purchase | 84715359 | No Loss | 84715422 | No Loss | 84715477 | No Purchase |
| 84715307 | No Loss | 84715361 | No Purchase | 84715423 | No Purchase | 84715478 | No Purchase |
| 84715308 | No Loss | 84715362 | No Purchase | 84715424 | No Loss | 84715479 | No Purchase |
| 84715309 | No Loss | 84715363 | No Purchase | 84715428 | No Purchase | 84715480 | No Purchase |
| 84715310 | No Purchase | 84715364 | No Loss | 84715429 | No Purchase | 84715481 | No Purchase |
| 84715311 | No Loss | 84715366 | No Purchase | 84715430 | No Loss | 84715482 | No Purchase |
| 84715313 | No Purchase | 84715368 | No Purchase | 84715431 | No Purchase | 84715483 | No Purchase |
| 84715314 | No Purchase | 84715370 | No Loss | 84715432 | No Purchase | 84715484 | No Purchase |
| 84715315 | No Loss | 84715371 | No Purchase | 84715433 | No Purchase | 84715485 | No Loss |
| 84715316 | No Purchase | 84715372 | No Loss | 84715434 | No Loss | 84715486 | No Purchase |
| 84715317 | No Loss | 84715373 | No Purchase | 84715435 | No Loss | 84715487 | No Loss |
| 84715319 | No Loss | 84715374 | No Purchase | 84715436 | No Purchase | 84715488 | No Loss |
| 84715320 | No Purchase | 84715375 | No Loss | 84715437 | No Purchase | 84715489 | No Purchase |
| 84715321 | No Loss | 84715376 | No Loss | 84715438 | No Loss | 84715491 | No Purchase |
| 84715322 | No Loss | 84715377 | No Purchase | 84715439 | No Purchase | 84715492 | No Purchase |
| 84715323 | No Purchase | 84715378 | No Purchase | 84715440 | No Purchase | 84715493 | No Purchase |
| 84715325 | No Purchase | 84715380 | No Purchase | 84715441 | No Purchase | 84715495 | No Purchase |
| 84715326 | No Purchase | 84715381 | No Loss | 84715442 | No Purchase | 84715497 | No Purchase |
| 84715327 | No Purchase | 84715383 | No Purchase | 84715443 | No Purchase | 84715498 | No Purchase |
| 84715328 | No Purchase | 84715384 | No Purchase | 84715444 | No Purchase | 84715499 | No Loss |
| 84715329 | No Loss | 84715385 | No Purchase | 84715445 | No Purchase | 84715500 | No Loss |
| 84715330 | No Purchase | 84715386 | No Purchase | 84715447 | No Purchase | 84715501 | No Purchase |
| 84715331 | No Loss | 84715388 | No Loss | 84715448 | No Loss | 84715502 | No Loss |
| 84715332 | No Purchase | 84715389 | No Purchase | 84715450 | No Purchase | 84715503 | No Loss |
| 84715333 | No Purchase | 84715391 | No Loss | 84715451 | No Purchase | 84715504 | No Loss |
| 84715335 | No Purchase | 84715392 | No Purchase | 84715452 | No Loss | 84715506 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84715508 | No Loss | 84715560 | No Loss | 84715617 | No Loss | 84715673 | No Purchase |
| 84715509 | No Purchase | 84715562 | No Purchase | 84715618 | No Loss | 84715674 | No Loss |
| 84715510 | No Purchase | 84715563 | No Purchase | 84715619 | No Purchase | 84715675 | No Loss |
| 84715511 | No Loss | 84715564 | No Purchase | 84715620 | No Loss | 84715677 | No Purchase |
| 84715512 | No Purchase | 84715565 | No Purchase | 84715621 | No Purchase | 84715678 | No Purchase |
| 84715513 | No Purchase | 84715566 | No Purchase | 84715622 | No Purchase | 84715679 | No Purchase |
| 84715514 | No Purchase | 84715569 | No Purchase | 84715623 | No Loss | 84715680 | No Purchase |
| 84715515 | No Purchase | 84715570 | No Purchase | 84715624 | No Purchase | 84715681 | No Loss |
| 84715516 | No Loss | 84715571 | No Purchase | 84715626 | No Loss | 84715682 | No Purchase |
| 84715517 | No Purchase | 84715573 | No Purchase | 84715627 | No Loss | 84715683 | No Loss |
| 84715518 | No Purchase | 84715574 | No Purchase | 84715628 | No Purchase | 84715684 | No Purchase |
| 84715519 | No Loss | 84715575 | No Loss | 84715629 | No Loss | 84715686 | No Purchase |
| 84715520 | No Purchase | 84715576 | No Loss | 84715632 | No Loss | 84715687 | No Purchase |
| 84715521 | No Purchase | 84715577 | No Loss | 84715633 | No Loss | 84715690 | No Purchase |
| 84715522 | No Loss | 84715578 | No Purchase | 84715634 | No Purchase | 84715691 | No Purchase |
| 84715523 | No Purchase | 84715579 | No Loss | 84715635 | No Loss | 84715692 | No Purchase |
| 84715524 | No Loss | 84715580 | No Purchase | 84715637 | No Loss | 84715693 | No Purchase |
| 84715526 | No Purchase | 84715582 | No Loss | 84715638 | No Loss | 84715694 | No Purchase |
| 84715527 | No Loss | 84715584 | No Purchase | 84715639 | No Loss | 84715695 | No Loss |
| 84715528 | No Loss | 84715585 | No Loss | 84715641 | No Purchase | 84715696 | No Purchase |
| 84715529 | No Purchase | 84715586 | No Purchase | 84715642 | No Loss | 84715697 | No Purchase |
| 84715530 | No Loss | 84715587 | No Purchase | 84715644 | No Loss | 84715700 | No Loss |
| 84715531 | No Purchase | 84715588 | No Purchase | 84715646 | No Purchase | 84715701 | No Purchase |
| 84715533 | No Loss | 84715589 | No Purchase | 84715647 | No Purchase | 84715702 | No Purchase |
| 84715534 | No Purchase | 84715592 | No Loss | 84715648 | No Purchase | 84715704 | No Purchase |
| 84715535 | No Purchase | 84715593 | No Purchase | 84715649 | No Purchase | 84715705 | No Purchase |
| 84715536 | No Purchase | 84715594 | No Purchase | 84715650 | No Loss | 84715706 | No Loss |
| 84715537 | No Loss | 84715595 | No Purchase | 84715651 | No Loss | 84715707 | No Purchase |
| 84715538 | No Purchase | 84715596 | No Purchase | 84715653 | No Purchase | 84715708 | No Purchase |
| 84715539 | No Loss | 84715597 | No Purchase | 84715654 | No Purchase | 84715709 | No Purchase |
| 84715540 | No Purchase | 84715598 | No Purchase | 84715655 | No Purchase | 84715710 | No Purchase |
| 84715541 | No Loss | 84715599 | No Purchase | 84715656 | No Loss | 84715711 | No Loss |
| 84715542 | No Loss | 84715601 | No Purchase | 84715657 | No Loss | 84715712 | No Purchase |
| 84715543 | No Purchase | 84715602 | No Loss | 84715659 | No Purchase | 84715713 | No Loss |
| 84715544 | No Loss | 84715603 | No Purchase | 84715661 | No Loss | 84715714 | No Loss |
| 84715545 | No Purchase | 84715604 | No Purchase | 84715662 | No Purchase | 84715715 | No Loss |
| 84715547 | No Purchase | 84715606 | No Loss | 84715663 | No Loss | 84715716 | No Loss |
| 84715548 | No Purchase | 84715607 | No Loss | 84715664 | No Purchase | 84715717 | No Loss |
| 84715550 | No Purchase | 84715608 | No Purchase | 84715665 | No Purchase | 84715718 | No Purchase |
| 84715551 | No Purchase | 84715609 | No Loss | 84715666 | No Purchase | 84715719 | No Loss |
| 84715552 | No Loss | 84715610 | No Loss | 84715667 | No Purchase | 84715720 | No Purchase |
| 84715554 | No Purchase | 84715611 | No Purchase | 84715668 | No Purchase | 84715722 | No Purchase |
| 84715555 | No Purchase | 84715612 | No Purchase | 84715669 | No Purchase | 84715723 | No Loss |
| 84715556 | No Purchase | 84715613 | No Purchase | 84715670 | No Purchase | 84715724 | No Loss |
| 84715557 | No Purchase | 84715614 | No Purchase | 84715671 | No Loss | 84715725 | No Purchase |
| 84715558 | No Loss | 84715616 | No Purchase | 84715672 | No Purchase | 84715727 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84715729 | No Loss | 84715788 | No Loss | 84715840 | No Purchase | 84715900 | No Purchase |
| 84715730 | No Loss | 84715789 | No Loss | 84715842 | No Purchase | 84715901 | No Purchase |
| 84715731 | No Loss | 84715791 | No Purchase | 84715844 | No Loss | 84715902 | No Purchase |
| 84715732 | No Loss | 84715792 | No Loss | 84715845 | No Purchase | 84715903 | No Purchase |
| 84715735 | No Purchase | 84715793 | No Purchase | 84715848 | No Purchase | 84715904 | No Purchase |
| 84715736 | No Purchase | 84715794 | No Purchase | 84715849 | No Purchase | 84715905 | No Purchase |
| 84715737 | No Purchase | 84715795 | No Loss | 84715850 | No Purchase | 84715906 | No Loss |
| 84715738 | No Loss | 84715796 | No Loss | 84715851 | No Purchase | 84715909 | No Purchase |
| 84715739 | No Loss | 84715797 | No Loss | 84715852 | No Loss | 84715910 | No Purchase |
| 84715740 | No Loss | 84715798 | No Purchase | 84715854 | No Purchase | 84715911 | No Purchase |
| 84715742 | No Purchase | 84715799 | No Purchase | 84715855 | No Purchase | 84715912 | No Purchase |
| 84715744 | No Purchase | 84715800 | No Purchase | 84715856 | No Purchase | 84715913 | No Purchase |
| 84715745 | No Purchase | 84715801 | No Purchase | 84715857 | No Purchase | 84715914 | No Purchase |
| 84715747 | No Loss | 84715802 | No Purchase | 84715858 | No Purchase | 84715915 | No Purchase |
| 84715748 | No Purchase | 84715803 | No Loss | 84715861 | No Loss | 84715917 | No Loss |
| 84715749 | No Purchase | 84715804 | No Purchase | 84715862 | No Loss | 84715918 | No Purchase |
| 84715750 | No Loss | 84715805 | No Purchase | 84715863 | No Loss | 84715919 | No Purchase |
| 84715751 | No Purchase | 84715806 | No Purchase | 84715864 | No Loss | 84715920 | No Purchase |
| 84715752 | No Loss | 84715808 | No Purchase | 84715865 | No Purchase | 84715922 | No Purchase |
| 84715753 | No Loss | 84715809 | No Purchase | 84715867 | No Purchase | 84715923 | No Purchase |
| 84715754 | No Purchase | 84715810 | No Loss | 84715868 | No Loss | 84715924 | No Purchase |
| 84715756 | No Loss | 84715811 | No Purchase | 84715869 | No Purchase | 84715926 | No Loss |
| 84715757 | No Loss | 84715812 | No Purchase | 84715870 | No Purchase | 84715930 | No Purchase |
| 84715758 | No Loss | 84715813 | No Loss | 84715872 | No Purchase | 84715931 | No Purchase |
| 84715759 | No Loss | 84715814 | No Loss | 84715873 | No Purchase | 84715932 | No Loss |
| 84715760 | No Loss | 84715815 | No Purchase | 84715874 | No Loss | 84715934 | No Purchase |
| 84715761 | No Loss | 84715816 | No Purchase | 84715875 | No Purchase | 84715935 | No Loss |
| 84715763 | No Purchase | 84715817 | No Purchase | 84715876 | No Purchase | 84715936 | No Loss |
| 84715764 | No Loss | 84715818 | No Purchase | 84715877 | No Purchase | 84715937 | No Purchase |
| 84715765 | No Loss | 84715819 | No Purchase | 84715878 | No Purchase | 84715938 | No Loss |
| 84715766 | No Purchase | 84715820 | No Purchase | 84715879 | No Purchase | 84715940 | No Purchase |
| 84715767 | No Purchase | 84715821 | No Purchase | 84715881 | No Loss | 84715941 | No Purchase |
| 84715768 | No Purchase | 84715822 | No Purchase | 84715882 | No Purchase | 84715947 | No Purchase |
| 84715769 | No Loss | 84715824 | No Purchase | 84715883 | No Purchase | 84715948 | No Purchase |
| 84715770 | No Purchase | 84715825 | No Purchase | 84715884 | No Purchase | 84715949 | No Purchase |
| 84715771 | No Purchase | 84715826 | No Loss | 84715885 | No Purchase | 84715950 | No Purchase |
| 84715774 | No Purchase | 84715827 | No Purchase | 84715886 | No Purchase | 84715951 | No Purchase |
| 84715775 | No Purchase | 84715828 | No Loss | 84715888 | No Purchase | 84715952 | No Purchase |
| 84715779 | No Purchase | 84715829 | No Purchase | 84715890 | No Purchase | 84715953 | No Purchase |
| 84715780 | No Purchase | 84715830 | No Purchase | 84715891 | No Purchase | 84715954 | No Purchase |
| 84715781 | No Purchase | 84715831 | No Purchase | 84715894 | No Loss | 84715955 | No Loss |
| 84715782 | No Purchase | 84715835 | No Loss | 84715895 | No Purchase | 84715956 | No Loss |
| 84715783 | No Purchase | 84715836 | No Loss | 84715896 | No Purchase | 84715958 | No Purchase |
| 84715784 | No Loss | 84715837 | No Loss | 84715897 | No Purchase | 84715959 | No Loss |
| 84715785 | No Purchase | 84715838 | No Purchase | 84715898 | No Purchase | 84715960 | No Loss |
| 84715787 | No Purchase | 84715839 | No Purchase | 84715899 | No Purchase | 84715961 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84715962 | No Purchase | 84716016 | No Loss | 84716067 | No Purchase | 84716124 | No Loss |
| 84715963 | No Purchase | 84716017 | No Purchase | 84716068 | No Loss | 84716125 | No Purchase |
| 84715964 | No Loss | 84716018 | No Purchase | 84716069 | No Loss | 84716126 | No Loss |
| 84715965 | No Purchase | 84716019 | No Loss | 84716070 | No Purchase | 84716127 | No Purchase |
| 84715966 | No Loss | 84716021 | No Loss | 84716071 | No Purchase | 84716128 | No Purchase |
| 84715967 | No Purchase | 84716022 | No Loss | 84716074 | No Purchase | 84716129 | No Loss |
| 84715968 | No Purchase | 84716023 | No Purchase | 84716075 | No Purchase | 84716130 | No Purchase |
| 84715969 | No Loss | 84716024 | No Loss | 84716077 | No Purchase | 84716131 | No Purchase |
| 84715970 | No Purchase | 84716025 | No Loss | 84716078 | No Purchase | 84716133 | No Purchase |
| 84715971 | No Purchase | 84716026 | No Purchase | 84716081 | No Loss | 84716134 | No Purchase |
| 84715972 | No Purchase | 84716027 | No Loss | 84716082 | No Purchase | 84716135 | No Loss |
| 84715973 | No Loss | 84716028 | No Purchase | 84716083 | No Purchase | 84716136 | No Loss |
| 84715974 | No Purchase | 84716029 | No Purchase | 84716085 | No Purchase | 84716137 | No Purchase |
| 84715975 | No Purchase | 84716030 | No Purchase | 84716086 | No Loss | 84716138 | No Purchase |
| 84715976 | No Loss | 84716031 | No Loss | 84716088 | No Purchase | 84716139 | No Purchase |
| 84715977 | No Loss | 84716032 | No Loss | 84716089 | No Purchase | 84716140 | No Purchase |
| 84715978 | No Loss | 84716033 | No Purchase | 84716090 | No Loss | 84716141 | No Loss |
| 84715979 | No Purchase | 84716034 | No Purchase | 84716091 | No Purchase | 84716143 | No Purchase |
| 84715980 | No Loss | 84716035 | No Purchase | 84716092 | No Loss | 84716144 | No Purchase |
| 84715981 | No Loss | 84716036 | No Purchase | 84716093 | No Purchase | 84716145 | No Loss |
| 84715982 | No Purchase | 84716037 | No Loss | 84716094 | No Purchase | 84716146 | No Loss |
| 84715983 | No Purchase | 84716038 | No Purchase | 84716095 | No Purchase | 84716147 | No Purchase |
| 84715984 | No Purchase | 84716039 | No Purchase | 84716096 | No Loss | 84716149 | No Purchase |
| 84715986 | No Purchase | 84716040 | No Purchase | 84716097 | No Loss | 84716150 | No Loss |
| 84715990 | No Purchase | 84716041 | No Loss | 84716099 | No Purchase | 84716151 | No Loss |
| 84715991 | No Purchase | 84716042 | No Loss | 84716100 | No Loss | 84716152 | No Loss |
| 84715992 | No Loss | 84716045 | No Loss | 84716101 | No Purchase | 84716153 | No Loss |
| 84715993 | No Purchase | 84716046 | No Purchase | 84716102 | No Purchase | 84716155 | No Purchase |
| 84715994 | No Purchase | 84716047 | No Purchase | 84716103 | No Purchase | 84716158 | No Purchase |
| 84715996 | No Purchase | 84716048 | No Loss | 84716104 | No Purchase | 84716160 | No Loss |
| 84715997 | No Loss | 84716049 | No Purchase | 84716105 | No Purchase | 84716162 | No Loss |
| 84715998 | No Purchase | 84716050 | No Purchase | 84716106 | No Purchase | 84716163 | No Purchase |
| 84715999 | No Loss | 84716051 | No Loss | 84716107 | No Loss | 84716164 | No Purchase |
| 84716000 | No Loss | 84716052 | No Purchase | 84716108 | No Purchase | 84716167 | No Purchase |
| 84716001 | No Loss | 84716053 | No Purchase | 84716109 | No Purchase | 84716169 | No Purchase |
| 84716002 | No Purchase | 84716054 | No Purchase | 84716112 | No Purchase | 84716171 | No Loss |
| 84716003 | No Purchase | 84716055 | No Purchase | 84716113 | No Purchase | 84716172 | No Loss |
| 84716004 | No Purchase | 84716056 | No Purchase | 84716114 | No Purchase | 84716173 | No Loss |
| 84716006 | No Purchase | 84716057 | No Loss | 84716115 | No Purchase | 84716175 | No Purchase |
| 84716007 | No Loss | 84716058 | No Loss | 84716116 | No Purchase | 84716176 | No Loss |
| 84716008 | No Purchase | 84716059 | No Purchase | 84716117 | No Purchase | 84716177 | No Loss |
| 84716009 | No Purchase | 84716060 | No Purchase | 84716118 | No Purchase | 84716179 | No Purchase |
| 84716010 | No Purchase | 84716061 | No Purchase | 84716119 | No Purchase | 84716180 | No Purchase |
| 84716011 | No Loss | 84716063 | No Purchase | 84716120 | No Purchase | 84716182 | No Purchase |
| 84716012 | No Loss | 84716064 | No Purchase | 84716121 | No Purchase | 84716183 | No Loss |
| 84716013 | No Loss | 84716065 | No Purchase | 84716123 | No Loss | 84716184 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84716188 | No Loss | 84716243 | No Purchase | 84716294 | No Purchase | 84716345 | No Loss |
| 84716189 | No Purchase | 84716244 | No Loss | 84716295 | No Purchase | 84716346 | No Purchase |
| 84716190 | No Purchase | 84716245 | No Purchase | 84716296 | No Purchase | 84716347 | No Purchase |
| 84716191 | No Purchase | 84716246 | No Purchase | 84716297 | No Purchase | 84716348 | No Loss |
| 84716192 | No Purchase | 84716247 | No Loss | 84716298 | No Loss | 84716351 | No Purchase |
| 84716193 | No Purchase | 84716249 | No Loss | 84716299 | No Purchase | 84716352 | No Purchase |
| 84716194 | No Loss | 84716250 | No Loss | 84716300 | No Loss | 84716354 | No Loss |
| 84716195 | No Purchase | 84716251 | No Purchase | 84716301 | No Loss | 84716355 | No Purchase |
| 84716196 | No Purchase | 84716252 | No Purchase | 84716302 | No Purchase | 84716356 | No Purchase |
| 84716197 | No Loss | 84716254 | No Purchase | 84716303 | No Purchase | 84716357 | No Loss |
| 84716198 | No Purchase | 84716255 | No Purchase | 84716304 | No Purchase | 84716358 | No Purchase |
| 84716201 | No Purchase | 84716257 | No Purchase | 84716305 | No Purchase | 84716359 | No Loss |
| 84716202 | No Purchase | 84716258 | No Purchase | 84716307 | No Loss | 84716361 | No Loss |
| 84716203 | No Purchase | 84716259 | No Purchase | 84716308 | No Purchase | 84716362 | No Purchase |
| 84716204 | No Purchase | 84716260 | No Purchase | 84716309 | No Loss | 84716363 | No Loss |
| 84716205 | No Purchase | 84716261 | No Purchase | 84716310 | No Purchase | 84716364 | No Purchase |
| 84716207 | No Loss | 84716262 | No Purchase | 84716311 | No Purchase | 84716366 | No Purchase |
| 84716208 | No Loss | 84716263 | No Purchase | 84716312 | No Loss | 84716367 | No Loss |
| 84716209 | No Purchase | 84716264 | No Purchase | 84716313 | No Loss | 84716368 | No Loss |
| 84716210 | No Purchase | 84716265 | No Purchase | 84716314 | No Purchase | 84716371 | No Purchase |
| 84716211 | No Loss | 84716266 | No Loss | 84716315 | No Purchase | 84716372 | No Loss |
| 84716214 | No Purchase | 84716267 | No Purchase | 84716316 | No Purchase | 84716373 | No Purchase |
| 84716215 | No Purchase | 84716268 | No Purchase | 84716317 | No Loss | 84716374 | No Purchase |
| 84716216 | No Loss | 84716269 | No Purchase | 84716318 | No Loss | 84716375 | No Loss |
| 84716217 | No Purchase | 84716270 | No Loss | 84716319 | No Loss | 84716376 | No Purchase |
| 84716218 | No Purchase | 84716271 | No Purchase | 84716320 | No Loss | 84716378 | No Purchase |
| 84716219 | No Purchase | 84716272 | No Purchase | 84716321 | No Purchase | 84716379 | No Loss |
| 84716221 | No Purchase | 84716273 | No Purchase | 84716322 | No Purchase | 84716380 | No Loss |
| 84716222 | No Purchase | 84716274 | No Purchase | 84716323 | No Loss | 84716382 | No Loss |
| 84716223 | No Purchase | 84716275 | No Loss | 84716324 | No Loss | 84716383 | No Loss |
| 84716226 | No Loss | 84716276 | No Purchase | 84716325 | No Purchase | 84716384 | No Purchase |
| 84716227 | No Loss | 84716277 | No Loss | 84716326 | No Purchase | 84716385 | No Purchase |
| 84716228 | No Purchase | 84716278 | No Purchase | 84716327 | No Loss | 84716387 | No Purchase |
| 84716230 | No Purchase | 84716279 | No Loss | 84716328 | No Purchase | 84716388 | No Purchase |
| 84716231 | No Loss | 84716280 | No Purchase | 84716331 | No Loss | 84716389 | No Loss |
| 84716232 | No Purchase | 84716281 | No Purchase | 84716332 | No Loss | 84716390 | No Purchase |
| 84716233 | No Loss | 84716282 | No Loss | 84716333 | No Purchase | 84716391 | No Purchase |
| 84716234 | No Purchase | 84716283 | No Purchase | 84716334 | No Loss | 84716392 | No Loss |
| 84716235 | No Purchase | 84716284 | No Loss | 84716336 | No Loss | 84716393 | No Purchase |
| 84716236 | No Purchase | 84716286 | No Loss | 84716337 | No Purchase | 84716394 | No Purchase |
| 84716237 | No Purchase | 84716287 | No Loss | 84716338 | No Purchase | 84716396 | No Purchase |
| 84716238 | No Purchase | 84716289 | No Loss | 84716339 | No Purchase | 84716397 | No Purchase |
| 84716239 | No Purchase | 84716290 | No Purchase | 84716340 | No Purchase | 84716398 | No Loss |
| 84716240 | No Loss | 84716291 | No Purchase | 84716342 | No Purchase | 84716399 | No Loss |
| 84716241 | No Purchase | 84716292 | No Purchase | 84716343 | No Purchase | 84716400 | No Purchase |
| 84716242 | No Loss | 84716293 | No Purchase | 84716344 | No Loss | 84716402 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84716403 | No Purchase | 84716464 | No Loss | 84716520 | No Purchase | 84716576 | No Loss |
| 84716404 | No Purchase | 84716467 | No Loss | 84716521 | No Purchase | 84716577 | No Purchase |
| 84716406 | No Loss | 84716469 | No Purchase | 84716522 | No Purchase | 84716578 | No Loss |
| 84716407 | No Loss | 84716471 | No Loss | 84716523 | No Loss | 84716579 | No Loss |
| 84716409 | No Purchase | 84716472 | No Purchase | 84716524 | No Loss | 84716580 | No Purchase |
| 84716410 | No Purchase | 84716473 | No Loss | 84716525 | No Purchase | 84716581 | No Loss |
| 84716413 | No Purchase | 84716474 | No Loss | 84716527 | No Loss | 84716582 | No Loss |
| 84716414 | No Purchase | 84716475 | No Loss | 84716528 | No Loss | 84716583 | No Loss |
| 84716415 | No Purchase | 84716476 | No Purchase | 84716529 | No Loss | 84716584 | No Purchase |
| 84716417 | No Purchase | 84716477 | No Purchase | 84716530 | No Loss | 84716585 | No Purchase |
| 84716418 | No Loss | 84716478 | No Purchase | 84716531 | No Purchase | 84716586 | No Loss |
| 84716419 | No Loss | 84716479 | No Purchase | 84716532 | No Purchase | 84716587 | No Loss |
| 84716420 | No Purchase | 84716480 | No Purchase | 84716534 | No Loss | 84716588 | No Purchase |
| 84716421 | No Purchase | 84716481 | No Loss | 84716535 | No Loss | 84716589 | No Loss |
| 84716422 | No Purchase | 84716482 | No Loss | 84716536 | No Purchase | 84716590 | No Purchase |
| 84716423 | No Loss | 84716484 | No Purchase | 84716537 | No Purchase | 84716591 | No Loss |
| 84716424 | No Purchase | 84716485 | No Loss | 84716538 | No Purchase | 84716592 | No Purchase |
| 84716425 | No Loss | 84716486 | No Purchase | 84716539 | No Loss | 84716593 | No Purchase |
| 84716428 | No Purchase | 84716487 | No Purchase | 84716542 | No Loss | 84716594 | No Loss |
| 84716429 | No Loss | 84716488 | No Purchase | 84716543 | No Loss | 84716595 | No Purchase |
| 84716430 | No Purchase | 84716489 | No Purchase | 84716544 | No Purchase | 84716596 | No Loss |
| 84716432 | No Loss | 84716490 | No Purchase | 84716545 | No Purchase | 84716598 | No Purchase |
| 84716434 | No Purchase | 84716491 | No Purchase | 84716546 | No Purchase | 84716599 | No Purchase |
| 84716436 | No Purchase | 84716492 | No Purchase | 84716547 | No Purchase | 84716600 | No Purchase |
| 84716438 | No Loss | 84716493 | No Purchase | 84716548 | No Purchase | 84716601 | No Loss |
| 84716439 | No Purchase | 84716494 | No Purchase | 84716550 | No Purchase | 84716602 | No Purchase |
| 84716440 | No Purchase | 84716495 | No Purchase | 84716551 | No Purchase | 84716603 | No Purchase |
| 84716441 | No Purchase | 84716498 | No Purchase | 84716552 | No Loss | 84716604 | No Purchase |
| 84716442 | No Loss | 84716499 | No Loss | 84716553 | No Purchase | 84716605 | No Purchase |
| 84716443 | No Purchase | 84716500 | No Purchase | 84716554 | No Purchase | 84716606 | No Purchase |
| 84716445 | No Loss | 84716501 | No Purchase | 84716555 | No Purchase | 84716607 | No Purchase |
| 84716446 | No Purchase | 84716502 | No Loss | 84716556 | No Purchase | 84716609 | No Purchase |
| 84716447 | No Purchase | 84716503 | No Loss | 84716557 | No Purchase | 84716610 | No Purchase |
| 84716448 | No Purchase | 84716504 | No Purchase | 84716558 | No Purchase | 84716611 | No Purchase |
| 84716449 | No Loss | 84716505 | No Purchase | 84716560 | No Purchase | 84716612 | No Purchase |
| 84716450 | No Purchase | 84716506 | No Loss | 84716561 | No Loss | 84716613 | No Purchase |
| 84716451 | No Loss | 84716508 | No Purchase | 84716562 | No Purchase | 84716614 | No Purchase |
| 84716452 | No Loss | 84716509 | No Purchase | 84716563 | No Loss | 84716615 | No Purchase |
| 84716453 | No Loss | 84716510 | No Purchase | 84716564 | No Purchase | 84716616 | No Purchase |
| 84716454 | No Loss | 84716511 | No Purchase | 84716565 | No Purchase | 84716617 | No Purchase |
| 84716455 | No Purchase | 84716512 | No Purchase | 84716568 | No Purchase | 84716619 | No Purchase |
| 84716456 | No Purchase | 84716513 | No Purchase | 84716569 | No Loss | 84716620 | No Purchase |
| 84716457 | No Purchase | 84716515 | No Purchase | 84716570 | No Purchase | 84716621 | No Purchase |
| 84716458 | No Purchase | 84716516 | No Loss | 84716571 | No Loss | 84716622 | No Purchase |
| 84716459 | No Purchase | 84716518 | No Purchase | 84716572 | No Purchase | 84716623 | No Purchase |
| 84716460 | No Purchase | 84716519 | No Purchase | 84716575 | No Purchase | 84716624 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84716626 | No Purchase | 84716678 | No Purchase | 84716731 | No Purchase | 84716790 | No Purchase |
| 84716627 | No Purchase | 84716679 | No Purchase | 84716732 | No Purchase | 84716791 | No Purchase |
| 84716628 | No Purchase | 84716680 | No Loss | 84716733 | No Loss | 84716795 | No Loss |
| 84716629 | No Purchase | 84716681 | No Purchase | 84716734 | No Purchase | 84716796 | No Loss |
| 84716630 | No Purchase | 84716682 | No Purchase | 84716736 | No Loss | 84716797 | No Loss |
| 84716631 | No Loss | 84716683 | No Purchase | 84716737 | No Purchase | 84716798 | No Purchase |
| 84716632 | No Purchase | 84716685 | No Loss | 84716738 | No Purchase | 84716799 | No Purchase |
| 84716633 | No Purchase | 84716686 | No Purchase | 84716739 | No Loss | 84716800 | No Loss |
| 84716634 | No Purchase | 84716687 | No Purchase | 84716741 | No Purchase | 84716801 | No Purchase |
| 84716635 | No Purchase | 84716688 | No Loss | 84716744 | No Loss | 84716802 | No Purchase |
| 84716637 | No Purchase | 84716689 | No Loss | 84716745 | No Purchase | 84716804 | No Purchase |
| 84716638 | No Loss | 84716690 | No Purchase | 84716746 | No Purchase | 84716806 | No Loss |
| 84716639 | No Loss | 84716692 | No Purchase | 84716747 | No Purchase | 84716807 | No Loss |
| 84716640 | No Loss | 84716693 | No Purchase | 84716748 | No Loss | 84716808 | No Loss |
| 84716641 | No Purchase | 84716694 | No Purchase | 84716749 | No Loss | 84716809 | No Loss |
| 84716642 | No Loss | 84716695 | No Loss | 84716750 | No Purchase | 84716810 | No Loss |
| 84716643 | No Purchase | 84716696 | No Loss | 84716752 | No Purchase | 84716811 | No Purchase |
| 84716644 | No Loss | 84716697 | No Purchase | 84716753 | No Purchase | 84716812 | No Purchase |
| 84716647 | No Purchase | 84716698 | No Loss | 84716756 | No Purchase | 84716813 | No Loss |
| 84716648 | No Purchase | 84716699 | No Loss | 84716757 | No Loss | 84716814 | No Purchase |
| 84716649 | No Loss | 84716700 | No Purchase | 84716758 | No Purchase | 84716815 | No Purchase |
| 84716650 | No Loss | 84716701 | No Loss | 84716759 | No Loss | 84716816 | No Purchase |
| 84716653 | No Loss | 84716702 | No Purchase | 84716760 | No Purchase | 84716817 | No Purchase |
| 84716654 | No Purchase | 84716703 | No Purchase | 84716762 | No Purchase | 84716818 | No Purchase |
| 84716655 | No Loss | 84716704 | No Purchase | 84716763 | No Loss | 84716819 | No Purchase |
| 84716657 | No Purchase | 84716705 | No Loss | 84716764 | No Purchase | 84716821 | No Purchase |
| 84716658 | No Purchase | 84716706 | No Purchase | 84716765 | No Loss | 84716822 | No Purchase |
| 84716659 | No Purchase | 84716707 | No Purchase | 84716766 | No Loss | 84716823 | No Purchase |
| 84716660 | No Loss | 84716709 | No Purchase | 84716767 | No Purchase | 84716825 | No Purchase |
| 84716661 | No Purchase | 84716710 | No Purchase | 84716768 | No Purchase | 84716826 | No Purchase |
| 84716662 | No Purchase | 84716711 | No Purchase | 84716769 | No Purchase | 84716827 | No Purchase |
| 84716663 | No Purchase | 84716712 | No Purchase | 84716771 | No Purchase | 84716828 | No Loss |
| 84716664 | No Purchase | 84716713 | No Loss | 84716772 | No Purchase | 84716829 | No Purchase |
| 84716665 | No Purchase | 84716714 | No Loss | 84716774 | No Loss | 84716830 | No Purchase |
| 84716666 | No Loss | 84716715 | No Purchase | 84716775 | No Purchase | 84716831 | No Purchase |
| 84716667 | No Purchase | 84716717 | No Loss | 84716776 | No Purchase | 84716832 | No Purchase |
| 84716668 | No Purchase | 84716719 | No Loss | 84716777 | No Loss | 84716835 | No Purchase |
| 84716669 | No Purchase | 84716720 | No Purchase | 84716778 | No Purchase | 84716836 | No Purchase |
| 84716670 | No Loss | 84716721 | No Purchase | 84716779 | No Loss | 84716837 | No Purchase |
| 84716671 | No Purchase | 84716722 | No Purchase | 84716780 | No Purchase | 84716839 | No Loss |
| 84716672 | No Loss | 84716723 | No Purchase | 84716782 | No Purchase | 84716840 | No Purchase |
| 84716673 | No Loss | 84716724 | No Loss | 84716783 | No Purchase | 84716841 | No Purchase |
| 84716674 | No Purchase | 84716727 | No Purchase | 84716784 | No Purchase | 84716843 | No Purchase |
| 84716675 | No Purchase | 84716728 | No Purchase | 84716785 | No Purchase | 84716844 | No Purchase |
| 84716676 | No Purchase | 84716729 | No Loss | 84716786 | No Purchase | 84716845 | No Loss |
| 84716677 | No Purchase | 84716730 | No Purchase | 84716788 | No Loss | 84716846 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84716847 | No Purchase | 84716897 | No Purchase | 84716958 | No Loss | 84717016 | No Purchase |
| 84716848 | No Purchase | 84716898 | No Purchase | 84716959 | No Purchase | 84717017 | No Loss |
| 84716849 | No Loss | 84716899 | No Loss | 84716964 | No Loss | 84717019 | No Loss |
| 84716850 | No Purchase | 84716900 | No Purchase | 84716965 | No Loss | 84717020 | No Loss |
| 84716851 | No Loss | 84716901 | No Purchase | 84716970 | No Purchase | 84717022 | No Purchase |
| 84716852 | No Purchase | 84716902 | No Loss | 84716971 | No Purchase | 84717023 | No Loss |
| 84716853 | No Loss | 84716903 | No Purchase | 84716972 | No Purchase | 84717025 | No Loss |
| 84716854 | No Loss | 84716904 | No Loss | 84716973 | No Purchase | 84717026 | No Loss |
| 84716855 | No Purchase | 84716906 | No Loss | 84716974 | No Loss | 84717027 | No Purchase |
| 84716856 | No Purchase | 84716907 | No Loss | 84716975 | No Purchase | 84717028 | No Purchase |
| 84716857 | No Purchase | 84716908 | No Purchase | 84716976 | No Loss | 84717029 | No Loss |
| 84716858 | No Purchase | 84716909 | No Loss | 84716977 | No Purchase | 84717031 | No Loss |
| 84716859 | No Purchase | 84716911 | No Purchase | 84716978 | No Purchase | 84717032 | No Purchase |
| 84716861 | No Loss | 84716913 | No Loss | 84716979 | No Purchase | 84717033 | No Loss |
| 84716862 | No Purchase | 84716916 | No Loss | 84716980 | No Purchase | 84717035 | No Purchase |
| 84716863 | No Loss | 84716918 | No Purchase | 84716981 | No Loss | 84717037 | No Loss |
| 84716864 | No Loss | 84716919 | No Purchase | 84716982 | No Loss | 84717039 | No Loss |
| 84716866 | No Purchase | 84716923 | No Purchase | 84716983 | No Loss | 84717040 | No Loss |
| 84716867 | No Loss | 84716924 | No Purchase | 84716984 | No Purchase | 84717041 | No Purchase |
| 84716868 | No Purchase | 84716925 | No Purchase | 84716985 | No Loss | 84717043 | No Purchase |
| 84716869 | No Purchase | 84716926 | No Purchase | 84716986 | No Purchase | 84717044 | No Loss |
| 84716870 | No Purchase | 84716927 | No Loss | 84716987 | No Loss | 84717046 | No Loss |
| 84716871 | No Purchase | 84716928 | No Purchase | 84716988 | No Purchase | 84717048 | No Loss |
| 84716873 | No Loss | 84716929 | No Loss | 84716989 | No Purchase | 84717050 | No Loss |
| 84716874 | No Loss | 84716930 | No Loss | 84716990 | No Purchase | 84717051 | No Purchase |
| 84716875 | No Purchase | 84716931 | No Purchase | 84716991 | No Purchase | 84717053 | No Loss |
| 84716876 | No Purchase | 84716932 | No Loss | 84716992 | No Purchase | 84717055 | No Purchase |
| 84716878 | No Purchase | 84716933 | No Purchase | 84716993 | No Purchase | 84717056 | No Purchase |
| 84716879 | No Loss | 84716934 | No Purchase | 84716994 | No Loss | 84717057 | No Purchase |
| 84716880 | No Purchase | 84716936 | No Loss | 84716996 | No Purchase | 84717059 | No Loss |
| 84716881 | No Purchase | 84716937 | No Loss | 84716998 | No Purchase | 84717060 | No Purchase |
| 84716882 | No Loss | 84716938 | No Purchase | 84716999 | No Purchase | 84717062 | No Loss |
| 84716883 | No Purchase | 84716939 | No Loss | 84717002 | No Loss | 84717063 | No Loss |
| 84716884 | No Purchase | 84716941 | No Loss | 84717003 | No Purchase | 84717064 | No Purchase |
| 84716885 | No Purchase | 84716942 | No Loss | 84717004 | No Purchase | 84717065 | No Purchase |
| 84716886 | No Loss | 84716943 | No Loss | 84717005 | No Purchase | 84717067 | No Loss |
| 84716887 | No Loss | 84716944 | No Purchase | 84717006 | No Purchase | 84717069 | No Purchase |
| 84716888 | No Loss | 84716945 | No Loss | 84717007 | No Purchase | 84717070 | No Purchase |
| 84716889 | No Loss | 84716946 | No Purchase | 84717008 | No Purchase | 84717071 | No Purchase |
| 84716890 | No Purchase | 84716948 | No Purchase | 84717009 | No Loss | 84717072 | No Loss |
| 84716891 | No Loss | 84716949 | No Purchase | 84717010 | No Purchase | 84717074 | No Loss |
| 84716892 | No Loss | 84716951 | No Purchase | 84717011 | No Purchase | 84717075 | No Purchase |
| 84716893 | No Purchase | 84716952 | No Purchase | 84717012 | No Purchase | 84717078 | No Purchase |
| 84716894 | No Purchase | 84716953 | No Purchase | 84717013 | No Purchase | 84717079 | No Purchase |
| 84716895 | No Purchase | 84716954 | No Purchase | 84717014 | No Loss | 84717081 | No Purchase |
| 84716896 | No Purchase | 84716957 | No Loss | 84717015 | No Loss | 84717082 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84717083 | No Loss | 84717145 | No Loss | 84717207 | No Purchase | 84717263 | No Purchase |
| 84717084 | No Purchase | 84717146 | No Purchase | 84717208 | No Loss | 84717265 | No Purchase |
| 84717085 | No Purchase | 84717147 | No Purchase | 84717210 | No Loss | 84717266 | No Loss |
| 84717086 | No Loss | 84717148 | No Purchase | 84717211 | No Purchase | 84717268 | No Purchase |
| 84717087 | No Loss | 84717150 | No Loss | 84717212 | No Loss | 84717269 | No Purchase |
| 84717088 | No Loss | 84717151 | No Loss | 84717213 | No Loss | 84717270 | No Loss |
| 84717090 | No Purchase | 84717153 | No Purchase | 84717215 | No Purchase | 84717271 | No Loss |
| 84717091 | No Loss | 84717154 | No Loss | 84717216 | No Purchase | 84717272 | No Loss |
| 84717092 | No Purchase | 84717156 | No Purchase | 84717217 | No Purchase | 84717273 | No Purchase |
| 84717094 | No Loss | 84717157 | No Loss | 84717218 | No Purchase | 84717274 | No Purchase |
| 84717095 | No Purchase | 84717158 | No Loss | 84717219 | No Purchase | 84717275 | No Purchase |
| 84717097 | No Purchase | 84717159 | No Loss | 84717220 | No Purchase | 84717276 | No Purchase |
| 84717098 | No Purchase | 84717160 | No Purchase | 84717221 | No Loss | 84717277 | No Loss |
| 84717099 | No Purchase | 84717162 | No Loss | 84717222 | No Purchase | 84717279 | No Purchase |
| 84717100 | No Purchase | 84717163 | No Purchase | 84717223 | No Loss | 84717280 | No Purchase |
| 84717101 | No Purchase | 84717165 | No Purchase | 84717224 | No Purchase | 84717281 | No Loss |
| 84717102 | No Purchase | 84717168 | No Purchase | 84717225 | No Purchase | 84717282 | No Loss |
| 84717103 | No Purchase | 84717169 | No Loss | 84717226 | No Purchase | 84717283 | No Purchase |
| 84717104 | No Purchase | 84717170 | No Loss | 84717227 | No Loss | 84717286 | No Purchase |
| 84717108 | No Purchase | 84717171 | No Purchase | 84717228 | No Loss | 84717287 | No Purchase |
| 84717109 | No Purchase | 84717172 | No Purchase | 84717229 | No Purchase | 84717289 | No Loss |
| 84717110 | No Purchase | 84717173 | No Loss | 84717230 | No Loss | 84717290 | No Purchase |
| 84717111 | No Loss | 84717174 | No Purchase | 84717231 | No Purchase | 84717291 | No Purchase |
| 84717112 | No Purchase | 84717175 | No Loss | 84717232 | No Loss | 84717292 | No Purchase |
| 84717113 | No Purchase | 84717177 | No Loss | 84717233 | No Purchase | 84717294 | No Purchase |
| 84717114 | No Loss | 84717178 | No Loss | 84717234 | No Purchase | 84717295 | No Loss |
| 84717115 | No Loss | 84717179 | No Loss | 84717235 | No Purchase | 84717296 | No Purchase |
| 84717117 | No Purchase | 84717181 | No Purchase | 84717236 | No Loss | 84717297 | No Purchase |
| 84717118 | No Purchase | 84717182 | No Loss | 84717237 | No Purchase | 84717298 | No Purchase |
| 84717119 | No Purchase | 84717183 | No Purchase | 84717238 | No Loss | 84717299 | No Purchase |
| 84717120 | No Loss | 84717184 | No Loss | 84717240 | No Purchase | 84717300 | No Loss |
| 84717122 | No Loss | 84717185 | No Purchase | 84717241 | No Purchase | 84717301 | No Purchase |
| 84717123 | No Loss | 84717187 | No Loss | 84717242 | No Purchase | 84717302 | No Purchase |
| 84717126 | No Loss | 84717189 | No Loss | 84717243 | No Purchase | 84717304 | No Purchase |
| 84717127 | No Loss | 84717190 | No Loss | 84717244 | No Purchase | 84717308 | No Purchase |
| 84717128 | No Purchase | 84717191 | No Loss | 84717245 | No Purchase | 84717310 | No Purchase |
| 84717130 | No Purchase | 84717192 | No Purchase | 84717246 | No Purchase | 84717311 | No Loss |
| 84717132 | No Loss | 84717193 | No Loss | 84717247 | No Loss | 84717313 | No Purchase |
| 84717134 | No Purchase | 84717194 | No Purchase | 84717249 | No Purchase | 84717314 | No Purchase |
| 84717135 | No Loss | 84717195 | No Loss | 84717251 | No Loss | 84717315 | No Purchase |
| 84717137 | No Purchase | 84717196 | No Loss | 84717253 | No Purchase | 84717316 | No Purchase |
| 84717138 | No Purchase | 84717197 | No Loss | 84717254 | No Purchase | 84717317 | No Loss |
| 84717140 | No Purchase | 84717198 | No Purchase | 84717258 | No Loss | 84717319 | No Loss |
| 84717141 | No Loss | 84717199 | No Purchase | 84717259 | No Loss | 84717320 | No Purchase |
| 84717143 | No Loss | 84717201 | No Loss | 84717260 | No Purchase | 84717321 | No Purchase |
| 84717144 | No Purchase | 84717204 | No Purchase | 84717262 | No Purchase | 84717322 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84717323 | No Purchase | 84717382 | No Loss | 84717463 | No Purchase | 84717537 | No Purchase |
| 84717324 | No Purchase | 84717383 | No Purchase | 84717464 | No Loss | 84717538 | No Loss |
| 84717325 | No Purchase | 84717384 | No Purchase | 84717468 | No Purchase | 84717539 | No Loss |
| 84717326 | No Loss | 84717386 | No Loss | 84717469 | No Purchase | 84717541 | No Loss |
| 84717328 | No Loss | 84717387 | No Purchase | 84717470 | No Purchase | 84717542 | No Purchase |
| 84717329 | No Purchase | 84717390 | No Purchase | 84717471 | No Purchase | 84717543 | No Purchase |
| 84717331 | No Purchase | 84717392 | No Purchase | 84717474 | No Loss | 84717544 | No Purchase |
| 84717333 | No Purchase | 84717393 | No Loss | 84717475 | No Purchase | 84717545 | No Purchase |
| 84717335 | No Purchase | 84717395 | No Purchase | 84717477 | No Purchase | 84717546 | No Purchase |
| 84717336 | No Purchase | 84717397 | No Purchase | 84717478 | No Purchase | 84717547 | No Purchase |
| 84717338 | No Purchase | 84717398 | No Purchase | 84717480 | No Purchase | 84717548 | No Purchase |
| 84717339 | No Loss | 84717399 | No Purchase | 84717481 | No Loss | 84717549 | No Purchase |
| 84717340 | No Purchase | 84717402 | No Purchase | 84717483 | No Purchase | 84717550 | No Purchase |
| 84717341 | No Purchase | 84717403 | No Purchase | 84717484 | No Purchase | 84717552 | No Purchase |
| 84717342 | No Purchase | 84717405 | No Loss | 84717485 | No Purchase | 84717553 | No Purchase |
| 84717343 | No Loss | 84717406 | No Purchase | 84717486 | No Purchase | 84717556 | No Loss |
| 84717344 | No Purchase | 84717411 | No Purchase | 84717487 | No Purchase | 84717557 | No Purchase |
| 84717346 | No Purchase | 84717412 | No Loss | 84717488 | No Purchase | 84717558 | No Purchase |
| 84717347 | No Purchase | 84717414 | No Loss | 84717489 | No Purchase | 84717559 | No Loss |
| 84717348 | No Loss | 84717417 | No Purchase | 84717492 | No Purchase | 84717562 | No Loss |
| 84717349 | No Loss | 84717418 | No Purchase | 84717494 | No Purchase | 84717563 | No Purchase |
| 84717350 | No Loss | 84717419 | No Loss | 84717495 | No Purchase | 84717564 | No Purchase |
| 84717351 | No Purchase | 84717420 | No Purchase | 84717497 | No Loss | 84717565 | No Purchase |
| 84717353 | No Loss | 84717421 | No Purchase | 84717499 | No Purchase | 84717566 | No Loss |
| 84717354 | No Loss | 84717423 | No Loss | 84717502 | No Loss | 84717567 | No Purchase |
| 84717356 | No Loss | 84717424 | No Loss | 84717504 | No Loss | 84717569 | No Purchase |
| 84717357 | No Loss | 84717425 | No Purchase | 84717505 | No Loss | 84717572 | No Purchase |
| 84717361 | No Purchase | 84717427 | No Purchase | 84717506 | No Purchase | 84717573 | No Loss |
| 84717362 | No Purchase | 84717428 | No Purchase | 84717508 | No Loss | 84717575 | No Purchase |
| 84717363 | No Purchase | 84717429 | No Purchase | 84717509 | No Purchase | 84717577 | No Loss |
| 84717364 | No Purchase | 84717430 | No Purchase | 84717510 | No Purchase | 84717580 | No Loss |
| 84717365 | No Purchase | 84717433 | No Purchase | 84717513 | No Loss | 84717581 | No Purchase |
| 84717366 | No Purchase | 84717439 | No Loss | 84717514 | No Purchase | 84717582 | No Loss |
| 84717367 | No Purchase | 84717441 | No Loss | 84717519 | No Purchase | 84717584 | No Loss |
| 84717368 | No Loss | 84717442 | No Purchase | 84717520 | No Purchase | 84717585 | No Loss |
| 84717369 | No Loss | 84717444 | No Purchase | 84717521 | No Purchase | 84717586 | No Purchase |
| 84717370 | No Purchase | 84717447 | No Purchase | 84717522 | No Purchase | 84717588 | No Loss |
| 84717371 | No Purchase | 84717449 | No Loss | 84717525 | No Purchase | 84717589 | No Loss |
| 84717372 | No Loss | 84717450 | No Purchase | 84717526 | No Purchase | 84717590 | No Purchase |
| 84717373 | No Purchase | 84717453 | No Loss | 84717528 | No Purchase | 84717593 | No Loss |
| 84717374 | No Purchase | 84717455 | No Purchase | 84717529 | No Purchase | 84717594 | No Purchase |
| 84717375 | No Purchase | 84717456 | No Purchase | 84717530 | No Purchase | 84717595 | No Purchase |
| 84717377 | No Loss | 84717458 | No Purchase | 84717532 | No Purchase | 84717596 | No Purchase |
| 84717378 | No Loss | 84717459 | No Purchase | 84717533 | No Loss | 84717597 | No Purchase |
| 84717379 | No Purchase | 84717460 | No Loss | 84717534 | No Purchase | 84717598 | No Purchase |
| 84717380 | No Purchase | 84717462 | No Loss | 84717536 | No Loss | 84717600 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84717601 | No Purchase | 84717662 | No Loss | 84717725 | No Loss | 84717781 | No Loss |
| 84717602 | No Purchase | 84717664 | No Purchase | 84717726 | No Loss | 84717782 | No Loss |
| 84717603 | No Purchase | 84717665 | No Purchase | 84717727 | No Purchase | 84717783 | No Purchase |
| 84717605 | No Purchase | 84717666 | No Purchase | 84717728 | No Loss | 84717784 | No Loss |
| 84717606 | No Purchase | 84717668 | No Loss | 84717729 | No Purchase | 84717786 | No Purchase |
| 84717607 | No Purchase | 84717669 | No Loss | 84717730 | No Loss | 84717788 | No Loss |
| 84717612 | No Purchase | 84717670 | No Loss | 84717731 | No Purchase | 84717789 | No Purchase |
| 84717613 | No Purchase | 84717671 | No Loss | 84717732 | No Purchase | 84717790 | No Purchase |
| 84717614 | No Purchase | 84717673 | No Loss | 84717733 | No Purchase | 84717791 | No Loss |
| 84717615 | No Purchase | 84717674 | No Purchase | 84717734 | No Purchase | 84717793 | No Loss |
| 84717616 | No Loss | 84717675 | No Loss | 84717736 | No Loss | 84717795 | No Loss |
| 84717617 | No Loss | 84717676 | No Purchase | 84717738 | No Purchase | 84717796 | No Purchase |
| 84717618 | No Loss | 84717679 | No Purchase | 84717739 | No Loss | 84717797 | No Purchase |
| 84717619 | No Purchase | 84717680 | No Loss | 84717740 | No Loss | 84717799 | No Purchase |
| 84717620 | No Purchase | 84717681 | No Loss | 84717742 | No Purchase | 84717800 | No Loss |
| 84717621 | No Purchase | 84717683 | No Loss | 84717743 | No Loss | 84717801 | No Loss |
| 84717622 | No Loss | 84717684 | No Purchase | 84717744 | No Purchase | 84717803 | No Purchase |
| 84717623 | No Purchase | 84717685 | No Purchase | 84717745 | No Loss | 84717805 | No Loss |
| 84717624 | No Purchase | 84717688 | No Purchase | 84717746 | No Purchase | 84717806 | No Loss |
| 84717625 | No Purchase | 84717689 | No Loss | 84717748 | No Purchase | 84717808 | No Purchase |
| 84717626 | No Loss | 84717691 | No Loss | 84717749 | No Purchase | 84717809 | No Loss |
| 84717629 | No Purchase | 84717692 | No Loss | 84717750 | No Loss | 84717810 | No Loss |
| 84717630 | No Purchase | 84717693 | No Purchase | 84717751 | No Loss | 84717811 | No Loss |
| 84717631 | No Purchase | 84717694 | No Loss | 84717752 | No Loss | 84717812 | No Purchase |
| 84717633 | No Purchase | 84717695 | No Purchase | 84717753 | No Purchase | 84717813 | No Loss |
| 84717636 | No Loss | 84717696 | No Purchase | 84717755 | No Purchase | 84717814 | No Purchase |
| 84717637 | No Purchase | 84717697 | No Loss | 84717756 | No Purchase | 84717815 | No Purchase |
| 84717639 | No Purchase | 84717698 | No Purchase | 84717757 | No Purchase | 84717816 | No Purchase |
| 84717640 | No Loss | 84717699 | No Purchase | 84717758 | No Purchase | 84717817 | No Purchase |
| 84717641 | No Purchase | 84717701 | No Loss | 84717759 | No Purchase | 84717818 | No Purchase |
| 84717642 | No Purchase | 84717704 | No Loss | 84717760 | No Loss | 84717819 | No Purchase |
| 84717643 | No Purchase | 84717705 | No Purchase | 84717761 | No Purchase | 84717820 | No Loss |
| 84717644 | No Purchase | 84717706 | No Purchase | 84717762 | No Loss | 84717821 | No Purchase |
| 84717645 | No Purchase | 84717707 | No Purchase | 84717763 | No Purchase | 84717823 | No Purchase |
| 84717646 | No Loss | 84717708 | No Purchase | 84717764 | No Purchase | 84717824 | No Purchase |
| 84717647 | No Loss | 84717709 | No Purchase | 84717765 | No Loss | 84717825 | No Loss |
| 84717648 | No Loss | 84717710 | No Purchase | 84717766 | No Purchase | 84717826 | No Purchase |
| 84717649 | No Purchase | 84717711 | No Purchase | 84717768 | No Purchase | 84717827 | No Purchase |
| 84717651 | No Loss | 84717712 | No Purchase | 84717769 | No Loss | 84717828 | No Loss |
| 84717652 | No Purchase | 84717713 | No Purchase | 84717770 | No Purchase | 84717830 | No Loss |
| 84717653 | No Purchase | 84717714 | No Purchase | 84717771 | No Loss | 84717831 | No Purchase |
| 84717655 | No Purchase | 84717715 | No Loss | 84717772 | No Loss | 84717832 | No Purchase |
| 84717656 | No Purchase | 84717716 | No Loss | 84717773 | No Purchase | 84717833 | No Loss |
| 84717657 | No Loss | 84717718 | No Purchase | 84717775 | No Loss | 84717834 | No Purchase |
| 84717660 | No Purchase | 84717720 | No Loss | 84717776 | No Loss | 84717835 | No Purchase |
| 84717661 | No Purchase | 84717724 | No Loss | 84717777 | No Loss | 84717836 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84717837 | No Purchase | 84717896 | No Purchase | 84717951 | No Loss | 84718013 | No Purchase |
| 84717838 | No Loss | 84717897 | No Loss | 84717954 | No Loss | 84718014 | No Loss |
| 84717839 | No Purchase | 84717899 | No Purchase | 84717955 | No Purchase | 84718017 | No Purchase |
| 84717840 | No Purchase | 84717900 | No Purchase | 84717958 | No Purchase | 84718020 | No Purchase |
| 84717841 | No Purchase | 84717902 | No Purchase | 84717959 | No Loss | 84718021 | No Purchase |
| 84717843 | No Loss | 84717903 | No Loss | 84717960 | No Purchase | 84718022 | No Purchase |
| 84717844 | No Loss | 84717904 | No Purchase | 84717962 | No Loss | 84718023 | No Purchase |
| 84717845 | No Loss | 84717905 | No Purchase | 84717963 | No Purchase | 84718024 | No Loss |
| 84717849 | No Purchase | 84717906 | No Purchase | 84717964 | No Loss | 84718025 | No Loss |
| 84717850 | No Loss | 84717907 | No Purchase | 84717965 | No Purchase | 84718026 | No Loss |
| 84717851 | No Loss | 84717908 | No Purchase | 84717966 | No Purchase | 84718027 | No Loss |
| 84717853 | No Loss | 84717909 | No Loss | 84717969 | No Loss | 84718028 | No Purchase |
| 84717854 | No Purchase | 84717911 | No Purchase | 84717970 | No Loss | 84718029 | No Loss |
| 84717855 | No Purchase | 84717912 | No Loss | 84717971 | No Purchase | 84718030 | No Purchase |
| 84717858 | No Purchase | 84717913 | No Purchase | 84717973 | No Loss | 84718031 | No Purchase |
| 84717859 | No Purchase | 84717914 | No Purchase | 84717974 | No Loss | 84718032 | No Loss |
| 84717862 | No Purchase | 84717915 | No Loss | 84717975 | No Purchase | 84718033 | No Loss |
| 84717863 | No Purchase | 84717916 | No Purchase | 84717979 | No Purchase | 84718034 | No Purchase |
| 84717864 | No Purchase | 84717917 | No Purchase | 84717980 | No Purchase | 84718035 | No Purchase |
| 84717865 | No Purchase | 84717919 | No Purchase | 84717981 | No Purchase | 84718036 | No Loss |
| 84717866 | No Purchase | 84717920 | No Loss | 84717982 | No Purchase | 84718037 | No Loss |
| 84717867 | No Loss | 84717921 | No Purchase | 84717983 | No Purchase | 84718038 | No Loss |
| 84717868 | No Purchase | 84717922 | No Purchase | 84717985 | No Loss | 84718039 | No Purchase |
| 84717870 | No Loss | 84717923 | No Loss | 84717986 | No Purchase | 84718040 | No Purchase |
| 84717871 | No Purchase | 84717924 | No Purchase | 84717989 | No Purchase | 84718041 | No Purchase |
| 84717872 | No Purchase | 84717926 | No Purchase | 84717990 | No Purchase | 84718042 | No Purchase |
| 84717873 | No Loss | 84717927 | No Loss | 84717991 | No Loss | 84718043 | No Loss |
| 84717876 | No Loss | 84717928 | No Loss | 84717992 | No Purchase | 84718044 | No Loss |
| 84717877 | No Purchase | 84717929 | No Purchase | 84717993 | No Purchase | 84718045 | No Purchase |
| 84717878 | No Loss | 84717930 | No Loss | 84717995 | No Purchase | 84718046 | No Purchase |
| 84717879 | No Loss | 84717931 | No Purchase | 84717996 | No Loss | 84718047 | No Purchase |
| 84717880 | No Purchase | 84717933 | No Purchase | 84717998 | No Purchase | 84718048 | No Purchase |
| 84717881 | No Loss | 84717934 | No Purchase | 84717999 | No Loss | 84718050 | No Purchase |
| 84717882 | No Loss | 84717935 | No Purchase | 84718000 | No Purchase | 84718052 | No Loss |
| 84717883 | No Purchase | 84717936 | No Purchase | 84718001 | No Loss | 84718053 | No Loss |
| 84717884 | No Purchase | 84717937 | No Loss | 84718002 | No Purchase | 84718055 | No Loss |
| 84717885 | No Loss | 84717938 | No Loss | 84718003 | No Purchase | 84718056 | No Purchase |
| 84717886 | No Loss | 84717941 | No Purchase | 84718004 | No Loss | 84718058 | No Purchase |
| 84717887 | No Purchase | 84717942 | No Loss | 84718005 | No Loss | 84718059 | No Loss |
| 84717889 | No Purchase | 84717943 | No Loss | 84718006 | No Purchase | 84718060 | No Loss |
| 84717890 | No Loss | 84717944 | No Purchase | 84718007 | No Loss | 84718062 | No Purchase |
| 84717891 | No Purchase | 84717945 | No Purchase | 84718008 | No Purchase | 84718063 | No Purchase |
| 84717892 | No Loss | 84717947 | No Purchase | 84718009 | No Purchase | 84718064 | No Purchase |
| 84717893 | No Purchase | 84717948 | No Purchase | 84718010 | No Purchase | 84718065 | No Loss |
| 84717894 | No Purchase | 84717949 | No Loss | 84718011 | No Purchase | 84718067 | No Purchase |
| 84717895 | No Purchase | 84717950 | No Loss | 84718012 | No Purchase | 84718069 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84718071 | No Purchase | 84718142 | No Purchase | 84718201 | No Purchase | 84718260 | No Purchase |
| 84718072 | No Loss | 84718143 | No Purchase | 84718203 | No Purchase | 84718262 | No Loss |
| 84718075 | No Loss | 84718144 | No Loss | 84718205 | No Loss | 84718263 | No Purchase |
| 84718077 | No Loss | 84718147 | No Loss | 84718206 | No Purchase | 84718264 | No Purchase |
| 84718078 | No Purchase | 84718148 | No Purchase | 84718208 | No Loss | 84718265 | No Loss |
| 84718080 | No Purchase | 84718149 | No Purchase | 84718209 | No Purchase | 84718266 | No Loss |
| 84718081 | No Purchase | 84718150 | No Loss | 84718210 | No Purchase | 84718267 | No Purchase |
| 84718082 | No Purchase | 84718151 | No Purchase | 84718211 | No Loss | 84718271 | No Purchase |
| 84718083 | No Purchase | 84718152 | No Purchase | 84718212 | No Purchase | 84718273 | No Loss |
| 84718088 | No Purchase | 84718153 | No Loss | 84718214 | No Purchase | 84718274 | No Loss |
| 84718089 | No Loss | 84718154 | No Loss | 84718215 | No Purchase | 84718275 | No Loss |
| 84718091 | No Purchase | 84718155 | No Loss | 84718216 | No Loss | 84718276 | No Loss |
| 84718092 | No Purchase | 84718156 | No Loss | 84718217 | No Loss | 84718277 | No Purchase |
| 84718093 | No Loss | 84718157 | No Loss | 84718218 | No Purchase | 84718278 | No Purchase |
| 84718095 | No Purchase | 84718158 | No Purchase | 84718219 | No Purchase | 84718279 | No Loss |
| 84718096 | No Purchase | 84718159 | No Purchase | 84718220 | No Purchase | 84718280 | No Purchase |
| 84718098 | No Purchase | 84718160 | No Purchase | 84718221 | No Purchase | 84718281 | No Purchase |
| 84718099 | No Purchase | 84718161 | No Purchase | 84718222 | No Loss | 84718282 | No Purchase |
| 84718100 | No Purchase | 84718162 | No Loss | 84718223 | No Purchase | 84718283 | No Loss |
| 84718104 | No Purchase | 84718163 | No Loss | 84718224 | No Purchase | 84718284 | No Purchase |
| 84718105 | No Loss | 84718165 | No Loss | 84718225 | No Loss | 84718285 | No Loss |
| 84718106 | No Loss | 84718167 | No Loss | 84718226 | No Loss | 84718286 | No Loss |
| 84718107 | No Purchase | 84718168 | No Loss | 84718227 | No Loss | 84718287 | No Purchase |
| 84718108 | No Loss | 84718169 | No Purchase | 84718228 | No Loss | 84718291 | No Purchase |
| 84718109 | No Purchase | 84718172 | No Loss | 84718229 | No Loss | 84718292 | No Purchase |
| 84718110 | No Loss | 84718173 | No Loss | 84718230 | No Loss | 84718293 | No Purchase |
| 84718111 | No Purchase | 84718175 | No Purchase | 84718231 | No Loss | 84718294 | No Purchase |
| 84718112 | No Purchase | 84718177 | No Purchase | 84718232 | No Loss | 84718295 | No Purchase |
| 84718113 | No Purchase | 84718178 | No Purchase | 84718234 | No Loss | 84718296 | No Loss |
| 84718114 | No Loss | 84718180 | No Purchase | 84718235 | No Loss | 84718299 | No Purchase |
| 84718116 | No Purchase | 84718181 | No Loss | 84718236 | No Loss | 84718300 | No Purchase |
| 84718117 | No Purchase | 84718182 | No Loss | 84718237 | No Loss | 84718301 | No Loss |
| 84718118 | No Loss | 84718184 | No Purchase | 84718238 | No Loss | 84718302 | No Purchase |
| 84718119 | No Purchase | 84718185 | No Loss | 84718241 | No Loss | 84718303 | No Purchase |
| 84718120 | No Purchase | 84718187 | No Purchase | 84718242 | No Loss | 84718304 | No Purchase |
| 84718121 | No Purchase | 84718188 | No Purchase | 84718243 | No Purchase | 84718305 | No Loss |
| 84718123 | No Loss | 84718189 | No Purchase | 84718247 | No Loss | 84718306 | No Purchase |
| 84718127 | No Purchase | 84718191 | No Loss | 84718248 | No Purchase | 84718307 | No Purchase |
| 84718128 | No Purchase | 84718192 | No Loss | 84718250 | No Purchase | 84718308 | No Purchase |
| 84718129 | No Loss | 84718193 | No Purchase | 84718252 | No Purchase | 84718309 | No Purchase |
| 84718130 | No Purchase | 84718194 | No Purchase | 84718253 | No Purchase | 84718310 | No Purchase |
| 84718131 | No Loss | 84718195 | No Loss | 84718254 | No Purchase | 84718312 | No Purchase |
| 84718134 | No Purchase | 84718196 | No Loss | 84718255 | No Purchase | 84718313 | No Purchase |
| 84718137 | No Loss | 84718197 | No Loss | 84718256 | No Purchase | 84718314 | No Purchase |
| 84718139 | No Loss | 84718198 | No Loss | 84718257 | No Purchase | 84718315 | No Purchase |
| 84718140 | No Loss | 84718199 | No Purchase | 84718258 | No Purchase | 84718316 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84718317 | No Loss | 84718394 | No Purchase | 84718467 | No Purchase | 84718529 | No Purchase |
| 84718318 | No Loss | 84718396 | No Purchase | 84718469 | No Purchase | 84718532 | No Purchase |
| 84718319 | No Purchase | 84718398 | No Purchase | 84718470 | No Purchase | 84718535 | No Purchase |
| 84718321 | No Purchase | 84718399 | No Loss | 84718473 | No Purchase | 84718538 | No Purchase |
| 84718323 | No Purchase | 84718400 | No Purchase | 84718474 | No Purchase | 84718539 | No Purchase |
| 84718325 | No Purchase | 84718401 | No Loss | 84718475 | No Purchase | 84718540 | No Purchase |
| 84718327 | No Loss | 84718402 | No Purchase | 84718476 | No Purchase | 84718541 | No Loss |
| 84718328 | No Purchase | 84718407 | No Purchase | 84718477 | No Purchase | 84718542 | No Purchase |
| 84718330 | No Purchase | 84718412 | No Loss | 84718479 | No Purchase | 84718543 | No Loss |
| 84718332 | No Purchase | 84718413 | No Loss | 84718481 | No Purchase | 84718544 | No Purchase |
| 84718334 | No Purchase | 84718414 | No Purchase | 84718482 | No Purchase | 84718545 | No Purchase |
| 84718335 | No Purchase | 84718415 | No Purchase | 84718483 | No Loss | 84718547 | No Loss |
| 84718336 | No Loss | 84718416 | No Purchase | 84718484 | No Purchase | 84718548 | No Purchase |
| 84718337 | No Purchase | 84718417 | No Purchase | 84718485 | No Purchase | 84718551 | No Loss |
| 84718338 | No Purchase | 84718418 | No Loss | 84718486 | No Loss | 84718552 | No Loss |
| 84718339 | No Loss | 84718419 | No Loss | 84718487 | No Loss | 84718554 | No Purchase |
| 84718340 | No Purchase | 84718422 | No Loss | 84718488 | No Loss | 84718557 | No Loss |
| 84718342 | No Purchase | 84718423 | No Loss | 84718490 | No Purchase | 84718558 | No Purchase |
| 84718344 | No Loss | 84718424 | No Purchase | 84718491 | No Purchase | 84718560 | No Purchase |
| 84718346 | No Loss | 84718425 | No Purchase | 84718492 | No Loss | 84718562 | No Loss |
| 84718348 | No Purchase | 84718427 | No Purchase | 84718493 | No Loss | 84718563 | No Purchase |
| 84718350 | No Purchase | 84718428 | No Purchase | 84718496 | No Purchase | 84718564 | No Loss |
| 84718355 | No Purchase | 84718429 | No Purchase | 84718499 | No Loss | 84718566 | No Purchase |
| 84718356 | No Purchase | 84718430 | No Loss | 84718500 | No Loss | 84718567 | No Purchase |
| 84718357 | No Purchase | 84718432 | No Loss | 84718501 | No Loss | 84718568 | No Loss |
| 84718358 | No Purchase | 84718434 | No Loss | 84718502 | No Loss | 84718569 | No Purchase |
| 84718361 | No Loss | 84718435 | No Purchase | 84718505 | No Purchase | 84718570 | No Purchase |
| 84718364 | No Purchase | 84718437 | No Purchase | 84718506 | No Purchase | 84718571 | No Purchase |
| 84718365 | No Purchase | 84718439 | No Loss | 84718507 | No Purchase | 84718572 | No Loss |
| 84718367 | No Loss | 84718443 | No Purchase | 84718508 | No Loss | 84718573 | No Purchase |
| 84718368 | No Purchase | 84718445 | No Loss | 84718509 | No Loss | 84718574 | No Purchase |
| 84718371 | No Loss | 84718446 | No Purchase | 84718510 | No Loss | 84718576 | No Purchase |
| 84718372 | No Purchase | 84718447 | No Purchase | 84718512 | No Purchase | 84718578 | No Loss |
| 84718373 | No Loss | 84718448 | No Purchase | 84718513 | No Purchase | 84718579 | No Purchase |
| 84718375 | No Loss | 84718450 | No Purchase | 84718514 | No Loss | 84718580 | No Purchase |
| 84718376 | No Purchase | 84718452 | No Purchase | 84718515 | No Purchase | 84718581 | No Loss |
| 84718377 | No Purchase | 84718454 | No Loss | 84718516 | No Loss | 84718582 | No Purchase |
| 84718379 | No Purchase | 84718455 | No Loss | 84718518 | No Loss | 84718583 | No Loss |
| 84718380 | No Purchase | 84718457 | No Loss | 84718519 | No Purchase | 84718584 | No Purchase |
| 84718381 | No Loss | 84718458 | No Purchase | 84718520 | No Purchase | 84718585 | No Purchase |
| 84718387 | No Purchase | 84718460 | No Purchase | 84718521 | No Purchase | 84718586 | No Purchase |
| 84718389 | No Purchase | 84718461 | No Purchase | 84718523 | No Purchase | 84718588 | No Purchase |
| 84718390 | No Purchase | 84718462 | No Loss | 84718524 | No Purchase | 84718589 | No Purchase |
| 84718391 | No Purchase | 84718463 | No Purchase | 84718526 | No Purchase | 84718591 | No Loss |
| 84718392 | No Loss | 84718464 | No Purchase | 84718527 | No Loss | 84718593 | No Purchase |
| 84718393 | No Purchase | 84718466 | No Purchase | 84718528 | No Loss | 84718594 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84718595 | No Purchase | 84718653 | No Loss | 84718710 | No Loss | 84718767 | No Loss |
| 84718597 | No Loss | 84718655 | No Loss | 84718711 | No Loss | 84718768 | No Purchase |
| 84718598 | No Purchase | 84718656 | No Purchase | 84718712 | No Loss | 84718771 | No Purchase |
| 84718599 | No Purchase | 84718657 | No Purchase | 84718713 | No Loss | 84718772 | No Purchase |
| 84718600 | No Purchase | 84718658 | No Purchase | 84718714 | No Loss | 84718774 | No Loss |
| 84718601 | No Loss | 84718659 | No Purchase | 84718715 | No Purchase | 84718775 | No Purchase |
| 84718603 | No Purchase | 84718660 | No Loss | 84718716 | No Loss | 84718776 | No Purchase |
| 84718604 | No Purchase | 84718661 | No Purchase | 84718717 | No Loss | 84718777 | No Purchase |
| 84718605 | No Loss | 84718663 | No Loss | 84718718 | No Loss | 84718778 | No Purchase |
| 84718606 | No Loss | 84718664 | No Loss | 84718719 | No Purchase | 84718779 | No Purchase |
| 84718608 | No Purchase | 84718665 | No Purchase | 84718721 | No Purchase | 84718780 | No Loss |
| 84718609 | No Purchase | 84718666 | No Purchase | 84718723 | No Purchase | 84718782 | No Purchase |
| 84718610 | No Loss | 84718667 | No Loss | 84718724 | No Loss | 84718783 | Duplicate Claim |
| 84718611 | No Purchase | 84718669 | No Loss | 84718726 | No Loss | 84718784 | No Loss |
| 84718613 | No Loss | 84718670 | No Loss | 84718728 | No Purchase | 84718786 | No Purchase |
| 84718614 | No Purchase | 84718671 | No Purchase | 84718729 | No Loss | 84718787 | No Purchase |
| 84718615 | No Loss | 84718673 | No Purchase | 84718730 | No Purchase | 84718788 | No Purchase |
| 84718616 | No Loss | 84718674 | No Loss | 84718731 | No Loss | 84718789 | No Loss |
| 84718617 | No Purchase | 84718675 | No Purchase | 84718732 | No Purchase | 84718790 | No Loss |
| 84718618 | No Purchase | 84718676 | No Purchase | 84718735 | No Purchase | 84718791 | No Purchase |
| 84718620 | No Loss | 84718678 | No Purchase | 84718738 | No Purchase | 84718792 | No Loss |
| 84718623 | No Loss | 84718679 | No Purchase | 84718739 | No Purchase | 84718793 | No Purchase |
| 84718624 | No Loss | 84718680 | No Purchase | 84718740 | No Purchase | 84718794 | No Loss |
| 84718625 | No Purchase | 84718682 | No Purchase | 84718741 | No Loss | 84718795 | No Purchase |
| 84718626 | No Purchase | 84718684 | No Purchase | 84718742 | No Purchase | 84718796 | No Purchase |
| 84718627 | No Purchase | 84718685 | No Loss | 84718744 | No Loss | 84718797 | No Loss |
| 84718628 | No Purchase | 84718686 | No Loss | 84718745 | No Loss | 84718798 | No Purchase |
| 84718630 | No Loss | 84718687 | No Purchase | 84718746 | No Loss | 84718799 | No Purchase |
| 84718631 | No Purchase | 84718689 | No Purchase | 84718747 | No Loss | 84718800 | No Loss |
| 84718632 | No Purchase | 84718690 | No Purchase | 84718748 | No Purchase | 84718801 | No Loss |
| 84718633 | No Purchase | 84718691 | No Purchase | 84718749 | No Purchase | 84718802 | No Purchase |
| 84718635 | No Purchase | 84718692 | No Loss | 84718752 | No Purchase | 84718803 | No Loss |
| 84718637 | No Loss | 84718694 | No Loss | 84718753 | No Purchase | 84718804 | No Purchase |
| 84718638 | No Loss | 84718696 | No Loss | 84718754 | No Loss | 84718805 | No Purchase |
| 84718639 | No Loss | 84718697 | No Loss | 84718755 | No Purchase | 84718806 | No Loss |
| 84718640 | No Loss | 84718698 | No Loss | 84718756 | No Loss | 84718807 | No Loss |
| 84718641 | No Loss | 84718699 | No Purchase | 84718757 | No Loss | 84718809 | No Purchase |
| 84718642 | No Loss | 84718700 | No Loss | 84718758 | No Loss | 84718810 | No Loss |
| 84718643 | No Loss | 84718701 | No Purchase | 84718759 | No Purchase | 84718811 | No Purchase |
| 84718646 | No Loss | 84718702 | No Purchase | 84718760 | No Purchase | 84718812 | No Purchase |
| 84718647 | No Loss | 84718703 | No Purchase | 84718761 | No Purchase | 84718814 | No Purchase |
| 84718648 | No Loss | 84718704 | No Loss | 84718762 | No Purchase | 84718815 | No Purchase |
| 84718649 | No Loss | 84718705 | No Loss | 84718763 | No Loss | 84718817 | No Purchase |
| 84718650 | No Loss | 84718706 | No Loss | 84718764 | No Loss | 84718818 | No Purchase |
| 84718651 | No Loss | 84718707 | No Purchase | 84718765 | No Purchase | 84718819 | No Purchase |
| 84718652 | No Loss | 84718708 | No Purchase | 84718766 | No Loss | 84718821 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84718822 | No Purchase | 84718885 | No Purchase | 84718940 | No Loss | 84718994 | No Purchase |
| 84718823 | No Purchase | 84718887 | No Purchase | 84718941 | No Loss | 84718996 | No Loss |
| 84718824 | No Purchase | 84718888 | No Purchase | 84718942 | No Purchase | 84718997 | No Loss |
| 84718825 | No Purchase | 84718889 | No Purchase | 84718943 | No Purchase | 84719001 | No Purchase |
| 84718826 | No Purchase | 84718891 | No Purchase | 84718944 | No Loss | 84719003 | No Purchase |
| 84718827 | No Purchase | 84718894 | No Purchase | 84718945 | No Loss | 84719004 | No Loss |
| 84718828 | No Purchase | 84718895 | No Purchase | 84718947 | No Purchase | 84719005 | No Purchase |
| 84718829 | No Purchase | 84718896 | No Purchase | 84718948 | No Purchase | 84719006 | No Purchase |
| 84718830 | No Purchase | 84718897 | No Loss | 84718950 | No Purchase | 84719007 | No Loss |
| 84718831 | No Purchase | 84718899 | No Purchase | 84718952 | No Loss | 84719009 | No Purchase |
| 84718833 | No Loss | 84718900 | No Purchase | 84718953 | No Purchase | 84719010 | No Purchase |
| 84718835 | No Purchase | 84718901 | No Loss | 84718954 | No Loss | 84719011 | No Purchase |
| 84718837 | No Purchase | 84718902 | No Purchase | 84718955 | No Purchase | 84719012 | No Loss |
| 84718839 | No Loss | 84718904 | No Loss | 84718956 | No Purchase | 84719013 | No Loss |
| 84718840 | No Purchase | 84718905 | No Purchase | 84718957 | No Loss | 84719014 | No Loss |
| 84718841 | No Purchase | 84718907 | No Purchase | 84718958 | No Purchase | 84719015 | No Loss |
| 84718842 | No Loss | 84718908 | No Purchase | 84718959 | No Purchase | 84719016 | No Purchase |
| 84718843 | No Purchase | 84718909 | No Loss | 84718960 | No Loss | 84719017 | No Loss |
| 84718844 | No Purchase | 84718910 | No Purchase | 84718962 | No Purchase | 84719018 | No Purchase |
| 84718847 | No Loss | 84718911 | No Loss | 84718963 | No Purchase | 84719019 | No Purchase |
| 84718850 | No Loss | 84718912 | No Purchase | 84718964 | No Loss | 84719020 | No Loss |
| 84718851 | No Loss | 84718913 | No Purchase | 84718965 | No Loss | 84719022 | No Purchase |
| 84718852 | No Loss | 84718914 | No Loss | 84718966 | No Loss | 84719023 | No Purchase |
| 84718853 | No Purchase | 84718915 | No Loss | 84718967 | No Loss | 84719024 | No Purchase |
| 84718855 | No Purchase | 84718916 | No Purchase | 84718968 | No Purchase | 84719025 | No Loss |
| 84718856 | No Loss | 84718917 | No Purchase | 84718969 | No Purchase | 84719026 | No Loss |
| 84718857 | No Purchase | 84718918 | No Loss | 84718970 | No Loss | 84719027 | No Purchase |
| 84718858 | No Purchase | 84718919 | No Loss | 84718971 | No Purchase | 84719028 | No Purchase |
| 84718859 | No Purchase | 84718920 | No Loss | 84718972 | No Loss | 84719030 | No Purchase |
| 84718860 | No Loss | 84718921 | No Purchase | 84718973 | No Loss | 84719031 | No Purchase |
| 84718862 | No Purchase | 84718922 | No Purchase | 84718974 | No Purchase | 84719033 | No Purchase |
| 84718863 | No Purchase | 84718923 | No Purchase | 84718975 | No Purchase | 84719034 | No Purchase |
| 84718864 | No Loss | 84718924 | No Loss | 84718977 | No Purchase | 84719035 | No Purchase |
| 84718866 | No Purchase | 84718925 | No Purchase | 84718979 | No Loss | 84719036 | No Loss |
| 84718867 | No Loss | 84718926 | No Loss | 84718980 | No Purchase | 84719037 | No Purchase |
| 84718868 | No Loss | 84718929 | No Purchase | 84718981 | No Purchase | 84719038 | No Purchase |
| 84718869 | No Loss | 84718930 | No Loss | 84718982 | No Loss | 84719039 | No Purchase |
| 84718871 | No Purchase | 84718931 | No Purchase | 84718983 | No Loss | 84719040 | No Purchase |
| 84718872 | No Loss | 84718932 | No Loss | 84718984 | No Loss | 84719041 | No Loss |
| 84718874 | No Purchase | 84718933 | No Purchase | 84718985 | No Loss | 84719042 | No Purchase |
| 84718875 | No Purchase | 84718934 | No Loss | 84718986 | No Purchase | 84719043 | No Purchase |
| 84718876 | No Loss | 84718935 | No Purchase | 84718988 | No Purchase | 84719044 | No Purchase |
| 84718877 | No Purchase | 84718936 | No Purchase | 84718989 | No Loss | 84719045 | No Loss |
| 84718880 | No Loss | 84718937 | No Purchase | 84718990 | No Loss | 84719046 | No Purchase |
| 84718881 | No Loss | 84718938 | No Purchase | 84718991 | No Purchase | 84719047 | No Purchase |
| 84718884 | No Purchase | 84718939 | No Purchase | 84718992 | No Purchase | 84719048 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84719049 | No Loss | 84719103 | No Purchase | 84719161 | No Loss | 84719218 | No Loss |
| 84719051 | No Purchase | 84719104 | No Purchase | 84719162 | No Loss | 84719220 | No Loss |
| 84719052 | No Loss | 84719106 | No Purchase | 84719163 | No Purchase | 84719221 | No Purchase |
| 84719053 | No Purchase | 84719107 | No Purchase | 84719164 | No Purchase | 84719223 | No Purchase |
| 84719054 | No Purchase | 84719108 | No Purchase | 84719166 | No Loss | 84719224 | No Loss |
| 84719055 | No Loss | 84719109 | No Loss | 84719167 | No Purchase | 84719225 | No Loss |
| 84719056 | No Loss | 84719110 | No Loss | 84719168 | No Loss | 84719227 | No Purchase |
| 84719057 | No Loss | 84719111 | No Purchase | 84719169 | No Purchase | 84719229 | No Purchase |
| 84719058 | No Loss | 84719112 | No Purchase | 84719170 | No Loss | 84719230 | No Loss |
| 84719059 | No Purchase | 84719113 | No Purchase | 84719172 | No Purchase | 84719231 | No Loss |
| 84719060 | No Purchase | 84719114 | No Loss | 84719173 | No Purchase | 84719232 | No Purchase |
| 84719061 | No Purchase | 84719115 | No Purchase | 84719174 | No Purchase | 84719234 | No Purchase |
| 84719062 | No Purchase | 84719118 | No Purchase | 84719175 | No Purchase | 84719235 | No Purchase |
| 84719064 | No Loss | 84719119 | No Purchase | 84719176 | No Loss | 84719236 | No Purchase |
| 84719065 | No Purchase | 84719120 | No Purchase | 84719177 | No Loss | 84719237 | No Purchase |
| 84719066 | No Purchase | 84719121 | No Loss | 84719178 | No Purchase | 84719238 | No Purchase |
| 84719068 | No Purchase | 84719124 | No Purchase | 84719179 | No Loss | 84719239 | No Purchase |
| 84719069 | No Purchase | 84719125 | No Purchase | 84719180 | No Purchase | 84719240 | No Purchase |
| 84719070 | No Loss | 84719126 | No Purchase | 84719181 | No Purchase | 84719241 | No Purchase |
| 84719071 | No Purchase | 84719129 | No Purchase | 84719182 | No Loss | 84719242 | No Purchase |
| 84719072 | No Purchase | 84719130 | No Purchase | 84719183 | No Purchase | 84719243 | No Purchase |
| 84719073 | No Loss | 84719131 | No Purchase | 84719184 | No Purchase | 84719244 | No Purchase |
| 84719076 | No Purchase | 84719132 | No Loss | 84719185 | No Purchase | 84719245 | No Purchase |
| 84719077 | No Purchase | 84719133 | No Purchase | 84719186 | No Purchase | 84719246 | No Purchase |
| 84719078 | No Purchase | 84719134 | No Purchase | 84719187 | No Purchase | 84719247 | No Purchase |
| 84719079 | No Purchase | 84719135 | No Loss | 84719191 | No Loss | 84719248 | No Purchase |
| 84719080 | No Loss | 84719136 | No Purchase | 84719193 | No Purchase | 84719250 | No Purchase |
| 84719081 | No Loss | 84719138 | No Purchase | 84719194 | No Purchase | 84719251 | No Loss |
| 84719082 | No Loss | 84719139 | No Purchase | 84719195 | No Loss | 84719252 | No Purchase |
| 84719083 | No Loss | 84719140 | No Loss | 84719197 | No Purchase | 84719253 | No Loss |
| 84719084 | No Loss | 84719141 | No Purchase | 84719198 | No Loss | 84719255 | No Purchase |
| 84719085 | No Loss | 84719144 | No Purchase | 84719199 | No Loss | 84719257 | No Purchase |
| 84719086 | No Loss | 84719145 | No Purchase | 84719200 | No Purchase | 84719258 | No Purchase |
| 84719087 | No Purchase | 84719146 | No Purchase | 84719201 | No Purchase | 84719259 | No Loss |
| 84719088 | No Purchase | 84719147 | No Loss | 84719202 | No Purchase | 84719260 | No Loss |
| 84719089 | No Purchase | 84719148 | No Purchase | 84719203 | No Purchase | 84719261 | No Loss |
| 84719090 | No Purchase | 84719149 | No Loss | 84719205 | No Purchase | 84719262 | No Loss |
| 84719091 | No Loss | 84719150 | No Purchase | 84719207 | No Loss | 84719263 | No Purchase |
| 84719092 | No Loss | 84719151 | No Purchase | 84719208 | No Purchase | 84719265 | No Purchase |
| 84719093 | No Purchase | 84719153 | No Loss | 84719209 | No Purchase | 84719266 | No Loss |
| 84719094 | No Purchase | 84719155 | No Loss | 84719210 | No Purchase | 84719267 | No Purchase |
| 84719096 | No Loss | 84719156 | No Purchase | 84719212 | No Loss | 84719269 | No Loss |
| 84719098 | No Purchase | 84719157 | No Purchase | 84719213 | No Loss | 84719273 | No Loss |
| 84719100 | No Loss | 84719158 | No Purchase | 84719214 | No Loss | 84719274 | No Loss |
| 84719101 | No Loss | 84719159 | No Purchase | 84719215 | No Loss | 84719275 | No Loss |
| 84719102 | No Loss | 84719160 | No Loss | 84719217 | No Purchase | 84719276 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84719278 | No Loss | 84719337 | No Loss | 84719401 | No Loss | 84719462 | No Purchase |
| 84719281 | No Purchase | 84719338 | No Loss | 84719402 | No Loss | 84719463 | No Purchase |
| 84719282 | No Loss | 84719339 | No Loss | 84719403 | No Loss | 84719464 | No Purchase |
| 84719284 | No Loss | 84719340 | No Purchase | 84719404 | No Purchase | 84719465 | No Loss |
| 84719285 | No Loss | 84719342 | No Purchase | 84719406 | No Purchase | 84719466 | No Purchase |
| 84719286 | No Loss | 84719343 | No Loss | 84719407 | No Purchase | 84719467 | No Loss |
| 84719288 | No Loss | 84719344 | No Loss | 84719408 | No Purchase | 84719468 | No Loss |
| 84719289 | No Purchase | 84719345 | No Purchase | 84719409 | No Loss | 84719470 | No Purchase |
| 84719291 | No Loss | 84719346 | No Loss | 84719410 | No Loss | 84719471 | No Purchase |
| 84719292 | No Loss | 84719347 | No Purchase | 84719411 | No Purchase | 84719472 | No Loss |
| 84719293 | No Loss | 84719349 | No Purchase | 84719414 | No Purchase | 84719473 | No Loss |
| 84719294 | No Loss | 84719350 | No Purchase | 84719415 | No Purchase | 84719474 | No Loss |
| 84719295 | No Purchase | 84719351 | No Purchase | 84719416 | No Purchase | 84719476 | No Purchase |
| 84719296 | No Purchase | 84719353 | No Loss | 84719417 | No Loss | 84719477 | No Purchase |
| 84719297 | No Purchase | 84719354 | No Purchase | 84719418 | No Loss | 84719479 | No Purchase |
| 84719298 | No Loss | 84719356 | No Purchase | 84719419 | No Purchase | 84719480 | No Purchase |
| 84719299 | No Purchase | 84719357 | No Loss | 84719421 | No Purchase | 84719481 | No Purchase |
| 84719300 | No Purchase | 84719358 | No Loss | 84719422 | No Purchase | 84719483 | No Loss |
| 84719302 | No Purchase | 84719359 | No Purchase | 84719423 | No Purchase | 84719484 | No Purchase |
| 84719304 | No Purchase | 84719360 | No Purchase | 84719424 | No Purchase | 84719486 | No Purchase |
| 84719306 | No Purchase | 84719361 | No Purchase | 84719425 | No Purchase | 84719487 | No Loss |
| 84719307 | No Purchase | 84719362 | No Purchase | 84719427 | No Purchase | 84719488 | No Loss |
| 84719308 | No Purchase | 84719363 | No Loss | 84719429 | No Purchase | 84719489 | No Loss |
| 84719309 | No Purchase | 84719364 | No Purchase | 84719430 | No Loss | 84719490 | No Purchase |
| 84719310 | No Purchase | 84719365 | No Purchase | 84719433 | No Purchase | 84719491 | No Loss |
| 84719311 | No Loss | 84719366 | No Loss | 84719434 | No Purchase | 84719492 | No Loss |
| 84719312 | No Purchase | 84719367 | No Loss | 84719436 | No Loss | 84719493 | No Purchase |
| 84719313 | No Loss | 84719368 | No Purchase | 84719437 | No Loss | 84719494 | No Purchase |
| 84719316 | No Purchase | 84719369 | No Loss | 84719438 | No Purchase | 84719495 | No Loss |
| 84719317 | No Purchase | 84719370 | No Loss | 84719439 | No Loss | 84719496 | No Purchase |
| 84719318 | No Purchase | 84719372 | No Loss | 84719440 | No Purchase | 84719498 | No Loss |
| 84719319 | No Purchase | 84719373 | No Loss | 84719442 | No Purchase | 84719499 | No Loss |
| 84719320 | No Purchase | 84719374 | No Purchase | 84719444 | No Purchase | 84719500 | No Purchase |
| 84719321 | No Purchase | 84719375 | No Purchase | 84719445 | No Loss | 84719502 | No Purchase |
| 84719322 | No Purchase | 84719376 | No Purchase | 84719447 | No Loss | 84719503 | No Loss |
| 84719323 | No Loss | 84719377 | No Purchase | 84719448 | No Purchase | 84719504 | No Purchase |
| 84719324 | No Purchase | 84719379 | No Purchase | 84719449 | No Purchase | 84719505 | No Purchase |
| 84719325 | No Loss | 84719380 | No Loss | 84719450 | No Purchase | 84719506 | No Purchase |
| 84719327 | No Purchase | 84719382 | No Purchase | 84719452 | No Purchase | 84719507 | No Purchase |
| 84719328 | No Purchase | 84719384 | No Purchase | 84719453 | No Purchase | 84719508 | No Loss |
| 84719330 | No Loss | 84719385 | No Purchase | 84719454 | No Purchase | 84719509 | No Purchase |
| 84719331 | No Purchase | 84719387 | No Purchase | 84719455 | No Purchase | 84719510 | No Loss |
| 84719332 | No Loss | 84719388 | No Purchase | 84719457 | No Loss | 84719511 | No Loss |
| 84719334 | No Purchase | 84719391 | No Loss | 84719459 | No Loss | 84719512 | No Loss |
| 84719335 | No Purchase | 84719399 | No Loss | 84719460 | No Purchase | 84719513 | No Loss |
| 84719336 | No Loss | 84719400 | No Purchase | 84719461 | No Purchase | 84719514 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84719517 | No Purchase | 84719580 | No Purchase | 84719641 | No Loss | 84719704 | No Loss |
| 84719518 | No Purchase | 84719581 | No Purchase | 84719643 | No Purchase | 84719705 | No Purchase |
| 84719519 | No Loss | 84719582 | No Purchase | 84719644 | No Purchase | 84719706 | No Purchase |
| 84719520 | No Purchase | 84719585 | No Purchase | 84719645 | No Purchase | 84719707 | No Loss |
| 84719521 | No Purchase | 84719586 | No Loss | 84719647 | No Purchase | 84719708 | No Purchase |
| 84719522 | No Purchase | 84719587 | No Loss | 84719649 | No Loss | 84719709 | No Purchase |
| 84719523 | No Purchase | 84719588 | No Loss | 84719651 | No Purchase | 84719710 | No Purchase |
| 84719524 | No Purchase | 84719590 | No Loss | 84719652 | No Loss | 84719711 | No Loss |
| 84719525 | No Loss | 84719591 | No Purchase | 84719653 | No Purchase | 84719712 | No Purchase |
| 84719526 | No Loss | 84719592 | No Purchase | 84719654 | No Purchase | 84719713 | No Loss |
| 84719528 | No Loss | 84719594 | No Loss | 84719655 | No Purchase | 84719715 | No Purchase |
| 84719529 | No Loss | 84719596 | No Purchase | 84719656 | No Purchase | 84719716 | No Purchase |
| 84719531 | No Purchase | 84719597 | No Purchase | 84719657 | No Purchase | 84719717 | No Loss |
| 84719533 | No Purchase | 84719598 | No Purchase | 84719658 | No Purchase | 84719718 | No Loss |
| 84719534 | No Purchase | 84719599 | No Loss | 84719659 | No Loss | 84719721 | No Loss |
| 84719535 | No Purchase | 84719602 | No Purchase | 84719660 | No Loss | 84719722 | No Purchase |
| 84719536 | No Purchase | 84719603 | No Purchase | 84719663 | No Purchase | 84719723 | No Loss |
| 84719540 | No Purchase | 84719604 | No Purchase | 84719665 | No Loss | 84719724 | No Purchase |
| 84719541 | No Purchase | 84719605 | No Purchase | 84719666 | No Loss | 84719725 | No Loss |
| 84719542 | No Loss | 84719606 | No Purchase | 84719667 | No Purchase | 84719726 | No Purchase |
| 84719544 | No Purchase | 84719607 | No Purchase | 84719668 | No Purchase | 84719727 | No Purchase |
| 84719545 | No Purchase | 84719612 | No Purchase | 84719670 | No Purchase | 84719728 | No Purchase |
| 84719547 | No Loss | 84719613 | No Purchase | 84719672 | No Loss | 84719731 | No Purchase |
| 84719549 | No Purchase | 84719614 | No Loss | 84719673 | No Purchase | 84719732 | No Loss |
| 84719553 | No Loss | 84719615 | No Loss | 84719674 | No Purchase | 84719733 | No Purchase |
| 84719555 | No Loss | 84719616 | No Purchase | 84719675 | No Purchase | 84719734 | No Purchase |
| 84719557 | No Purchase | 84719617 | No Purchase | 84719676 | No Loss | 84719736 | No Purchase |
| 84719558 | No Loss | 84719618 | No Purchase | 84719678 | No Purchase | 84719737 | No Purchase |
| 84719559 | No Purchase | 84719619 | No Purchase | 84719679 | No Purchase | 84719738 | No Loss |
| 84719560 | No Loss | 84719620 | No Purchase | 84719680 | No Purchase | 84719739 | No Purchase |
| 84719562 | No Purchase | 84719621 | No Loss | 84719682 | No Purchase | 84719740 | No Purchase |
| 84719563 | No Purchase | 84719622 | No Loss | 84719683 | No Purchase | 84719741 | No Purchase |
| 84719564 | No Purchase | 84719623 | No Loss | 84719684 | No Purchase | 84719745 | No Purchase |
| 84719565 | No Loss | 84719625 | No Purchase | 84719686 | No Loss | 84719747 | No Loss |
| 84719566 | No Loss | 84719626 | No Purchase | 84719688 | No Purchase | 84719748 | No Purchase |
| 84719567 | No Loss | 84719627 | No Purchase | 84719690 | No Purchase | 84719749 | No Purchase |
| 84719568 | No Purchase | 84719628 | No Purchase | 84719691 | No Loss | 84719750 | No Purchase |
| 84719569 | No Loss | 84719630 | No Loss | 84719692 | No Purchase | 84719751 | No Purchase |
| 84719571 | No Purchase | 84719631 | No Purchase | 84719693 | No Purchase | 84719752 | No Purchase |
| 84719572 | No Purchase | 84719633 | No Purchase | 84719694 | No Purchase | 84719754 | No Loss |
| 84719573 | No Purchase | 84719635 | No Purchase | 84719695 | No Loss | 84719755 | No Loss |
| 84719574 | No Purchase | 84719636 | No Loss | 84719697 | No Purchase | 84719756 | No Loss |
| 84719575 | No Purchase | 84719637 | No Purchase | 84719698 | No Purchase | 84719758 | No Purchase |
| 84719576 | No Purchase | 84719638 | No Purchase | 84719701 | No Purchase | 84719759 | No Purchase |
| 84719577 | No Purchase | 84719639 | No Purchase | 84719702 | No Purchase | 84719760 | No Loss |
| 84719578 | No Loss | 84719640 | No Purchase | 84719703 | No Purchase | 84719762 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84719763 | No Loss | 84719819 | No Purchase | 84719890 | No Purchase | 84719945 | No Purchase |
| 84719764 | No Purchase | 84719820 | No Purchase | 84719891 | No Loss | 84719946 | No Purchase |
| 84719767 | No Loss | 84719821 | No Loss | 84719892 | No Purchase | 84719947 | No Loss |
| 84719768 | No Loss | 84719822 | No Purchase | 84719894 | No Loss | 84719949 | No Purchase |
| 84719769 | No Purchase | 84719825 | No Purchase | 84719895 | No Purchase | 84719950 | No Purchase |
| 84719771 | No Loss | 84719826 | No Loss | 84719896 | No Loss | 84719951 | No Purchase |
| 84719772 | No Purchase | 84719828 | No Purchase | 84719897 | No Loss | 84719952 | No Loss |
| 84719773 | No Purchase | 84719829 | No Purchase | 84719898 | No Loss | 84719953 | No Purchase |
| 84719774 | No Purchase | 84719831 | No Purchase | 84719899 | No Purchase | 84719954 | No Loss |
| 84719775 | No Loss | 84719832 | No Loss | 84719900 | No Purchase | 84719956 | No Purchase |
| 84719776 | No Purchase | 84719834 | No Loss | 84719901 | No Purchase | 84719957 | No Purchase |
| 84719777 | No Purchase | 84719837 | No Loss | 84719902 | No Loss | 84719958 | No Purchase |
| 84719778 | No Loss | 84719838 | No Loss | 84719904 | No Purchase | 84719959 | No Purchase |
| 84719779 | No Purchase | 84719844 | No Purchase | 84719905 | No Purchase | 84719960 | No Purchase |
| 84719780 | No Loss | 84719845 | No Purchase | 84719906 | No Loss | 84719961 | No Loss |
| 84719782 | No Loss | 84719846 | No Purchase | 84719908 | No Purchase | 84719962 | No Purchase |
| 84719783 | No Loss | 84719847 | No Purchase | 84719909 | No Loss | 84719963 | No Purchase |
| 84719784 | No Purchase | 84719849 | No Purchase | 84719910 | No Purchase | 84719964 | No Purchase |
| 84719785 | No Loss | 84719851 | No Loss | 84719912 | No Purchase | 84719965 | No Purchase |
| 84719787 | No Purchase | 84719852 | No Purchase | 84719913 | No Loss | 84719967 | No Loss |
| 84719788 | No Purchase | 84719853 | No Purchase | 84719914 | No Loss | 84719968 | No Purchase |
| 84719789 | No Purchase | 84719854 | No Loss | 84719916 | No Purchase | 84719969 | No Purchase |
| 84719792 | No Loss | 84719856 | No Purchase | 84719917 | No Purchase | 84719970 | No Purchase |
| 84719793 | No Purchase | 84719857 | No Purchase | 84719918 | No Purchase | 84719971 | No Purchase |
| 84719794 | No Purchase | 84719858 | No Purchase | 84719919 | No Loss | 84719972 | No Purchase |
| 84719795 | No Loss | 84719861 | No Purchase | 84719920 | No Purchase | 84719973 | No Loss |
| 84719796 | No Purchase | 84719862 | No Purchase | 84719922 | No Loss | 84719974 | No Purchase |
| 84719797 | No Purchase | 84719863 | No Purchase | 84719923 | No Purchase | 84719975 | No Loss |
| 84719798 | No Purchase | 84719865 | No Loss | 84719924 | No Loss | 84719976 | No Purchase |
| 84719799 | No Purchase | 84719866 | No Purchase | 84719925 | No Loss | 84719977 | No Purchase |
| 84719801 | No Purchase | 84719867 | No Purchase | 84719926 | No Purchase | 84719978 | No Purchase |
| 84719802 | No Loss | 84719868 | No Purchase | 84719927 | No Purchase | 84719980 | No Purchase |
| 84719803 | No Loss | 84719869 | No Loss | 84719928 | No Loss | 84719981 | No Purchase |
| 84719804 | No Purchase | 84719870 | No Loss | 84719929 | No Purchase | 84719982 | No Purchase |
| 84719805 | No Loss | 84719871 | No Purchase | 84719930 | No Loss | 84719983 | No Loss |
| 84719806 | No Loss | 84719874 | No Loss | 84719932 | No Purchase | 84719986 | No Purchase |
| 84719807 | No Purchase | 84719875 | No Purchase | 84719933 | No Purchase | 84719987 | No Purchase |
| 84719808 | No Purchase | 84719876 | No Purchase | 84719934 | No Purchase | 84719988 | No Loss |
| 84719810 | No Loss | 84719877 | No Purchase | 84719935 | No Loss | 84719990 | No Purchase |
| 84719811 | No Purchase | 84719879 | No Purchase | 84719937 | No Purchase | 84719991 | No Loss |
| 84719812 | No Purchase | 84719880 | No Loss | 84719938 | No Purchase | 84719992 | No Loss |
| 84719813 | No Purchase | 84719881 | No Loss | 84719939 | No Purchase | 84719993 | No Purchase |
| 84719814 | No Loss | 84719882 | No Purchase | 84719940 | No Purchase | 84719994 | No Purchase |
| 84719815 | No Loss | 84719884 | No Purchase | 84719941 | No Purchase | 84719995 | No Purchase |
| 84719816 | No Purchase | 84719885 | No Purchase | 84719942 | No Loss | 84719996 | No Loss |
| 84719818 | No Loss | 84719888 | No Loss | 84719943 | No Loss | 84719997 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84719998 | No Purchase | 84720055 | No Purchase | 84720105 | No Purchase | 84720155 | No Loss |
| 84719999 | No Purchase | 84720056 | No Loss | 84720106 | No Loss | 84720156 | No Loss |
| 84720000 | No Loss | 84720057 | No Purchase | 84720107 | No Purchase | 84720157 | No Loss |
| 84720001 | No Purchase | 84720058 | No Purchase | 84720108 | No Purchase | 84720158 | No Purchase |
| 84720003 | No Purchase | 84720060 | No Loss | 84720109 | No Loss | 84720159 | No Purchase |
| 84720005 | No Purchase | 84720061 | No Purchase | 84720110 | No Purchase | 84720160 | No Loss |
| 84720007 | No Purchase | 84720062 | No Purchase | 84720111 | No Purchase | 84720161 | No Purchase |
| 84720008 | No Loss | 84720063 | No Purchase | 84720112 | No Purchase | 84720162 | No Purchase |
| 84720009 | No Purchase | 84720064 | No Purchase | 84720113 | No Purchase | 84720163 | No Purchase |
| 84720010 | No Purchase | 84720065 | No Purchase | 84720114 | No Purchase | 84720164 | No Purchase |
| 84720011 | No Purchase | 84720066 | No Loss | 84720115 | No Purchase | 84720165 | No Purchase |
| 84720013 | No Loss | 84720067 | No Purchase | 84720116 | No Loss | 84720166 | No Purchase |
| 84720015 | No Purchase | 84720068 | No Purchase | 84720117 | No Purchase | 84720167 | No Purchase |
| 84720017 | No Purchase | 84720069 | No Purchase | 84720119 | No Purchase | 84720168 | No Loss |
| 84720018 | No Loss | 84720070 | No Purchase | 84720120 | No Purchase | 84720169 | No Purchase |
| 84720019 | No Purchase | 84720071 | No Loss | 84720121 | No Purchase | 84720170 | No Loss |
| 84720020 | No Purchase | 84720072 | No Purchase | 84720122 | No Purchase | 84720171 | No Purchase |
| 84720021 | No Purchase | 84720073 | No Purchase | 84720123 | No Purchase | 84720172 | No Purchase |
| 84720022 | No Loss | 84720075 | No Loss | 84720124 | No Loss | 84720173 | No Purchase |
| 84720023 | No Purchase | 84720076 | No Purchase | 84720125 | No Purchase | 84720174 | No Purchase |
| 84720024 | No Purchase | 84720077 | No Purchase | 84720127 | No Loss | 84720176 | No Loss |
| 84720025 | No Purchase | 84720078 | No Loss | 84720128 | No Purchase | 84720177 | No Loss |
| 84720026 | No Purchase | 84720079 | No Purchase | 84720129 | No Loss | 84720178 | No Purchase |
| 84720027 | No Purchase | 84720080 | No Loss | 84720130 | No Purchase | 84720179 | No Loss |
| 84720028 | No Loss | 84720081 | No Loss | 84720131 | No Purchase | 84720180 | No Loss |
| 84720030 | No Purchase | 84720082 | No Loss | 84720132 | No Loss | 84720181 | No Purchase |
| 84720031 | No Purchase | 84720083 | No Purchase | 84720133 | No Purchase | 84720182 | No Purchase |
| 84720034 | No Loss | 84720084 | No Purchase | 84720135 | No Purchase | 84720183 | No Purchase |
| 84720035 | No Purchase | 84720085 | No Purchase | 84720136 | No Purchase | 84720184 | No Purchase |
| 84720036 | No Purchase | 84720086 | No Purchase | 84720137 | No Purchase | 84720185 | No Purchase |
| 84720037 | No Loss | 84720088 | No Purchase | 84720138 | No Loss | 84720186 | No Purchase |
| 84720038 | No Purchase | 84720090 | No Loss | 84720139 | No Purchase | 84720189 | No Loss |
| 84720039 | No Purchase | 84720091 | No Purchase | 84720140 | No Loss | 84720190 | No Loss |
| 84720040 | No Purchase | 84720092 | No Purchase | 84720141 | No Loss | 84720191 | No Purchase |
| 84720041 | No Purchase | 84720093 | No Purchase | 84720142 | No Purchase | 84720192 | No Purchase |
| 84720042 | No Loss | 84720094 | No Purchase | 84720143 | No Loss | 84720194 | No Loss |
| 84720043 | No Purchase | 84720095 | No Purchase | 84720144 | No Loss | 84720195 | No Purchase |
| 84720044 | No Purchase | 84720096 | No Purchase | 84720146 | No Loss | 84720197 | No Loss |
| 84720045 | No Purchase | 84720097 | No Purchase | 84720147 | No Loss | 84720198 | No Loss |
| 84720047 | No Purchase | 84720098 | No Purchase | 84720148 | No Loss | 84720199 | No Purchase |
| 84720048 | No Loss | 84720099 | No Loss | 84720149 | No Loss | 84720200 | No Purchase |
| 84720049 | No Purchase | 84720100 | No Purchase | 84720150 | No Purchase | 84720201 | No Purchase |
| 84720050 | No Loss | 84720101 | No Purchase | 84720151 | No Loss | 84720202 | No Purchase |
| 84720051 | No Purchase | 84720102 | No Loss | 84720152 | No Loss | 84720203 | No Loss |
| 84720052 | No Purchase | 84720103 | No Loss | 84720153 | No Loss | 84720205 | No Purchase |
| 84720054 | No Purchase | 84720104 | No Purchase | 84720154 | No Purchase | 84720206 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84720209 | No Purchase | 84720270 | No Purchase | 84720321 | No Loss | 84720380 | No Loss |
| 84720210 | No Purchase | 84720272 | No Loss | 84720322 | No Purchase | 84720382 | No Loss |
| 84720211 | No Purchase | 84720273 | No Loss | 84720323 | No Purchase | 84720383 | No Loss |
| 84720212 | No Loss | 84720274 | No Purchase | 84720324 | No Loss | 84720386 | No Purchase |
| 84720214 | No Loss | 84720275 | No Loss | 84720325 | No Purchase | 84720387 | No Purchase |
| 84720215 | No Purchase | 84720276 | No Purchase | 84720327 | No Loss | 84720389 | No Purchase |
| 84720217 | No Purchase | 84720277 | Duplicate Claim | 84720329 | No Loss | 84720390 | No Loss |
| 84720218 | No Purchase | 84720278 | No Purchase | 84720330 | No Purchase | 84720391 | No Purchase |
| 84720219 | No Purchase | 84720279 | No Purchase | 84720333 | No Purchase | 84720392 | No Purchase |
| 84720220 | No Loss | 84720280 | No Loss | 84720334 | No Loss | 84720393 | No Purchase |
| 84720221 | No Purchase | 84720281 | No Purchase | 84720335 | No Purchase | 84720394 | No Purchase |
| 84720222 | No Purchase | 84720282 | No Loss | 84720338 | No Loss | 84720395 | No Purchase |
| 84720224 | No Loss | 84720283 | No Loss | 84720339 | No Purchase | 84720396 | No Loss |
| 84720225 | No Loss | 84720284 | No Loss | 84720340 | No Purchase | 84720397 | No Loss |
| 84720227 | No Purchase | 84720285 | No Loss | 84720341 | No Purchase | 84720398 | No Purchase |
| 84720229 | No Loss | 84720286 | No Purchase | 84720342 | No Purchase | 84720399 | No Purchase |
| 84720230 | No Purchase | 84720287 | No Loss | 84720343 | No Loss | 84720401 | No Purchase |
| 84720232 | No Purchase | 84720288 | No Loss | 84720344 | No Purchase | 84720403 | No Loss |
| 84720233 | No Purchase | 84720289 | No Purchase | 84720345 | No Loss | 84720404 | No Loss |
| 84720234 | No Purchase | 84720290 | No Purchase | 84720347 | No Purchase | 84720405 | No Purchase |
| 84720237 | No Purchase | 84720291 | No Purchase | 84720348 | No Purchase | 84720406 | No Loss |
| 84720238 | No Purchase | 84720292 | No Purchase | 84720349 | No Loss | 84720407 | No Purchase |
| 84720240 | No Purchase | 84720293 | No Purchase | 84720350 | No Loss | 84720408 | No Purchase |
| 84720241 | No Purchase | 84720294 | No Purchase | 84720352 | No Loss | 84720409 | No Purchase |
| 84720242 | No Purchase | 84720295 | No Purchase | 84720354 | No Loss | 84720410 | No Purchase |
| 84720243 | No Loss | 84720297 | No Purchase | 84720355 | No Purchase | 84720412 | No Loss |
| 84720244 | No Purchase | 84720298 | No Purchase | 84720356 | No Purchase | 84720413 | No Purchase |
| 84720245 | No Purchase | 84720299 | No Purchase | 84720358 | No Loss | 84720414 | No Purchase |
| 84720246 | No Purchase | 84720300 | No Purchase | 84720359 | No Purchase | 84720415 | No Loss |
| 84720248 | No Loss | 84720301 | No Purchase | 84720360 | No Loss | 84720416 | No Loss |
| 84720249 | No Purchase | 84720302 | No Loss | 84720361 | No Purchase | 84720418 | No Purchase |
| 84720250 | No Purchase | 84720303 | No Purchase | 84720362 | No Purchase | 84720419 | No Purchase |
| 84720251 | No Purchase | 84720304 | No Purchase | 84720363 | No Loss | 84720422 | No Loss |
| 84720253 | No Purchase | 84720305 | No Purchase | 84720364 | No Purchase | 84720424 | No Purchase |
| 84720254 | No Purchase | 84720306 | No Purchase | 84720365 | No Purchase | 84720426 | No Purchase |
| 84720255 | No Purchase | 84720308 | No Purchase | 84720367 | No Purchase | 84720429 | No Purchase |
| 84720256 | No Loss | 84720309 | No Loss | 84720368 | No Loss | 84720430 | No Purchase |
| 84720257 | No Loss | 84720310 | No Loss | 84720369 | No Purchase | 84720431 | No Purchase |
| 84720258 | No Loss | 84720312 | No Purchase | 84720370 | No Purchase | 84720432 | No Loss |
| 84720259 | No Purchase | 84720313 | No Purchase | 84720373 | No Loss | 84720433 | No Loss |
| 84720260 | No Purchase | 84720314 | No Purchase | 84720374 | No Purchase | 84720434 | No Loss |
| 84720261 | No Purchase | 84720315 | No Loss | 84720375 | No Loss | 84720435 | No Purchase |
| 84720262 | No Purchase | 84720316 | No Purchase | 84720376 | No Purchase | 84720436 | No Loss |
| 84720263 | No Purchase | 84720317 | No Loss | 84720377 | No Purchase | 84720437 | No Purchase |
| 84720266 | Duplicate Claim | 84720319 | No Purchase | 84720378 | No Purchase | 84720439 | No Loss |
| 84720269 | No Purchase | 84720320 | No Purchase | 84720379 | No Purchase | 84720440 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84720441 | No Purchase | 84720502 | No Loss | 84720558 | No Loss | 84720614 | No Purchase |
| 84720442 | No Loss | 84720503 | No Purchase | 84720560 | No Purchase | 84720616 | No Purchase |
| 84720443 | No Purchase | 84720504 | No Purchase | 84720561 | No Purchase | 84720617 | No Loss |
| 84720444 | No Purchase | 84720505 | No Purchase | 84720563 | No Loss | 84720618 | No Purchase |
| 84720445 | No Purchase | 84720506 | No Purchase | 84720564 | No Purchase | 84720619 | No Purchase |
| 84720447 | No Purchase | 84720508 | No Loss | 84720565 | No Purchase | 84720620 | No Purchase |
| 84720449 | No Purchase | 84720510 | No Loss | 84720566 | No Purchase | 84720621 | No Loss |
| 84720450 | No Purchase | 84720511 | No Purchase | 84720567 | No Purchase | 84720622 | No Loss |
| 84720451 | No Loss | 84720512 | No Purchase | 84720568 | No Purchase | 84720623 | No Loss |
| 84720454 | No Purchase | 84720513 | No Purchase | 84720569 | No Purchase | 84720624 | No Purchase |
| 84720455 | No Purchase | 84720514 | No Loss | 84720570 | No Purchase | 84720625 | No Loss |
| 84720456 | No Purchase | 84720515 | No Loss | 84720571 | No Purchase | 84720626 | No Purchase |
| 84720457 | No Loss | 84720516 | No Purchase | 84720573 | No Purchase | 84720628 | No Loss |
| 84720458 | No Purchase | 84720517 | No Loss | 84720574 | No Purchase | 84720629 | No Purchase |
| 84720460 | No Loss | 84720518 | No Loss | 84720575 | No Loss | 84720630 | No Loss |
| 84720461 | No Purchase | 84720519 | No Loss | 84720576 | No Purchase | 84720631 | No Loss |
| 84720462 | No Loss | 84720521 | No Loss | 84720577 | No Loss | 84720632 | No Loss |
| 84720463 | No Loss | 84720522 | No Purchase | 84720578 | No Purchase | 84720633 | No Purchase |
| 84720464 | No Loss | 84720523 | No Purchase | 84720580 | No Loss | 84720634 | No Loss |
| 84720465 | No Purchase | 84720524 | No Loss | 84720581 | No Purchase | 84720635 | No Purchase |
| 84720467 | No Loss | 84720525 | No Loss | 84720582 | No Loss | 84720636 | No Purchase |
| 84720468 | No Purchase | 84720526 | No Purchase | 84720583 | No Purchase | 84720637 | No Loss |
| 84720469 | No Purchase | 84720528 | No Loss | 84720584 | No Loss | 84720638 | No Loss |
| 84720470 | No Loss | 84720530 | No Purchase | 84720585 | No Purchase | 84720639 | No Purchase |
| 84720471 | No Purchase | 84720531 | No Purchase | 84720586 | No Purchase | 84720640 | No Purchase |
| 84720472 | No Purchase | 84720532 | No Purchase | 84720587 | No Loss | 84720642 | No Purchase |
| 84720473 | No Loss | 84720533 | No Purchase | 84720588 | No Loss | 84720643 | No Purchase |
| 84720474 | No Purchase | 84720534 | No Purchase | 84720589 | No Purchase | 84720646 | No Loss |
| 84720476 | No Purchase | 84720535 | No Purchase | 84720590 | No Loss | 84720648 | No Purchase |
| 84720477 | No Purchase | 84720536 | No Loss | 84720591 | No Purchase | 84720649 | No Loss |
| 84720479 | No Loss | 84720537 | No Purchase | 84720593 | No Purchase | 84720650 | No Purchase |
| 84720481 | No Purchase | 84720538 | No Purchase | 84720594 | No Purchase | 84720651 | No Purchase |
| 84720482 | No Purchase | 84720539 | No Purchase | 84720596 | No Purchase | 84720652 | No Loss |
| 84720483 | No Loss | 84720540 | No Loss | 84720597 | No Loss | 84720653 | No Purchase |
| 84720484 | No Purchase | 84720541 | No Purchase | 84720598 | No Loss | 84720654 | No Purchase |
| 84720485 | No Loss | 84720542 | No Purchase | 84720599 | No Loss | 84720655 | No Loss |
| 84720487 | No Purchase | 84720543 | No Loss | 84720601 | No Purchase | 84720656 | No Loss |
| 84720488 | No Loss | 84720544 | No Loss | 84720602 | No Purchase | 84720657 | No Purchase |
| 84720489 | No Loss | 84720545 | No Loss | 84720603 | No Purchase | 84720658 | No Loss |
| 84720490 | No Purchase | 84720546 | No Loss | 84720604 | No Loss | 84720659 | No Purchase |
| 84720491 | No Purchase | 84720548 | No Loss | 84720607 | No Purchase | 84720660 | No Loss |
| 84720494 | No Purchase | 84720549 | No Loss | 84720608 | No Purchase | 84720661 | No Purchase |
| 84720497 | No Loss | 84720550 | No Loss | 84720609 | No Purchase | 84720662 | No Purchase |
| 84720498 | No Purchase | 84720551 | No Purchase | 84720610 | No Purchase | 84720663 | No Loss |
| 84720499 | No Purchase | 84720553 | No Loss | 84720611 | No Purchase | 84720664 | No Loss |
| 84720501 | No Purchase | 84720556 | No Loss | 84720612 | No Purchase | 84720665 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84720666 | No Purchase | 84720722 | No Purchase | 84720776 | No Purchase | 84720831 | No Purchase |
| 84720667 | No Purchase | 84720723 | No Purchase | 84720777 | No Purchase | 84720832 | No Purchase |
| 84720668 | No Loss | 84720724 | No Purchase | 84720778 | No Purchase | 84720833 | No Purchase |
| 84720669 | No Loss | 84720725 | No Purchase | 84720780 | No Purchase | 84720834 | No Loss |
| 84720671 | No Loss | 84720726 | No Loss | 84720781 | No Loss | 84720835 | No Loss |
| 84720672 | No Loss | 84720727 | No Purchase | 84720783 | No Purchase | 84720837 | No Loss |
| 84720673 | No Purchase | 84720728 | No Purchase | 84720784 | No Purchase | 84720840 | No Purchase |
| 84720674 | No Loss | 84720729 | No Purchase | 84720785 | No Purchase | 84720841 | No Purchase |
| 84720675 | No Loss | 84720730 | No Purchase | 84720786 | No Purchase | 84720842 | No Purchase |
| 84720678 | No Purchase | 84720731 | No Purchase | 84720787 | No Purchase | 84720843 | No Purchase |
| 84720679 | No Purchase | 84720732 | No Purchase | 84720788 | No Loss | 84720844 | No Purchase |
| 84720681 | No Loss | 84720733 | No Purchase | 84720789 | No Purchase | 84720845 | No Purchase |
| 84720682 | No Purchase | 84720734 | No Purchase | 84720791 | No Purchase | 84720846 | No Purchase |
| 84720683 | No Loss | 84720737 | No Purchase | 84720792 | No Purchase | 84720847 | No Purchase |
| 84720684 | No Loss | 84720738 | No Purchase | 84720793 | No Purchase | 84720848 | No Purchase |
| 84720685 | No Loss | 84720739 | No Loss | 84720796 | No Loss | 84720850 | No Purchase |
| 84720686 | No Purchase | 84720740 | No Purchase | 84720798 | No Loss | 84720851 | No Purchase |
| 84720687 | No Purchase | 84720741 | No Purchase | 84720799 | No Loss | 84720852 | No Purchase |
| 84720688 | No Purchase | 84720742 | No Purchase | 84720800 | No Loss | 84720853 | No Loss |
| 84720689 | No Purchase | 84720743 | No Purchase | 84720801 | No Purchase | 84720854 | No Loss |
| 84720692 | No Loss | 84720744 | No Purchase | 84720802 | No Purchase | 84720856 | No Purchase |
| 84720693 | No Purchase | 84720747 | No Loss | 84720803 | No Loss | 84720857 | No Loss |
| 84720694 | No Purchase | 84720748 | No Loss | 84720804 | No Purchase | 84720858 | No Purchase |
| 84720696 | No Purchase | 84720749 | No Loss | 84720806 | No Loss | 84720859 | No Purchase |
| 84720698 | No Purchase | 84720750 | No Loss | 84720807 | No Purchase | 84720861 | No Loss |
| 84720699 | No Purchase | 84720752 | No Loss | 84720808 | No Purchase | 84720862 | No Purchase |
| 84720700 | No Purchase | 84720753 | No Purchase | 84720809 | No Loss | 84720865 | No Purchase |
| 84720701 | No Purchase | 84720754 | No Purchase | 84720810 | No Purchase | 84720866 | No Loss |
| 84720702 | No Purchase | 84720755 | No Purchase | 84720811 | No Purchase | 84720868 | No Purchase |
| 84720703 | No Loss | 84720757 | No Loss | 84720812 | No Purchase | 84720870 | No Loss |
| 84720704 | No Loss | 84720758 | No Loss | 84720814 | No Loss | 84720872 | No Loss |
| 84720705 | No Loss | 84720759 | No Purchase | 84720815 | No Loss | 84720873 | No Loss |
| 84720706 | No Purchase | 84720761 | No Purchase | 84720817 | No Purchase | 84720874 | No Loss |
| 84720708 | No Purchase | 84720762 | No Purchase | 84720818 | No Purchase | 84720877 | No Purchase |
| 84720709 | No Purchase | 84720763 | No Purchase | 84720819 | No Purchase | 84720879 | No Purchase |
| 84720710 | No Purchase | 84720764 | No Purchase | 84720820 | No Purchase | 84720881 | No Loss |
| 84720711 | No Purchase | 84720765 | No Purchase | 84720821 | No Purchase | 84720883 | No Purchase |
| 84720712 | No Loss | 84720766 | No Purchase | 84720822 | No Purchase | 84720884 | No Purchase |
| 84720714 | No Purchase | 84720767 | No Loss | 84720823 | No Purchase | 84720885 | No Loss |
| 84720715 | No Purchase | 84720768 | No Loss | 84720824 | No Loss | 84720887 | No Loss |
| 84720716 | No Purchase | 84720770 | No Loss | 84720825 | No Purchase | 84720888 | No Purchase |
| 84720717 | No Purchase | 84720771 | No Loss | 84720826 | No Purchase | 84720889 | No Purchase |
| 84720718 | No Purchase | 84720772 | No Purchase | 84720827 | No Purchase | 84720891 | No Loss |
| 84720719 | No Loss | 84720773 | No Purchase | 84720828 | No Purchase | 84720892 | No Purchase |
| 84720720 | No Loss | 84720774 | No Purchase | 84720829 | No Purchase | 84720893 | No Purchase |
| 84720721 | No Purchase | 84720775 | No Purchase | 84720830 | No Purchase | 84720894 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84720895 | No Purchase | 84720952 | No Purchase | 84721017 | No Loss | 84721076 | No Loss |
| 84720896 | No Loss | 84720953 | No Purchase | 84721018 | No Purchase | 84721077 | No Loss |
| 84720897 | No Purchase | 84720955 | No Purchase | 84721019 | No Purchase | 84721078 | No Purchase |
| 84720898 | No Purchase | 84720956 | No Purchase | 84721020 | No Loss | 84721082 | No Purchase |
| 84720899 | No Loss | 84720957 | No Purchase | 84721021 | No Loss | 84721083 | No Purchase |
| 84720900 | No Purchase | 84720958 | No Loss | 84721022 | No Purchase | 84721084 | No Loss |
| 84720901 | No Loss | 84720959 | No Loss | 84721023 | No Loss | 84721085 | No Purchase |
| 84720902 | No Purchase | 84720960 | No Purchase | 84721024 | No Purchase | 84721086 | No Purchase |
| 84720904 | No Loss | 84720961 | No Loss | 84721025 | No Purchase | 84721087 | No Purchase |
| 84720905 | No Purchase | 84720965 | No Purchase | 84721026 | No Loss | 84721088 | No Loss |
| 84720906 | No Loss | 84720966 | No Loss | 84721027 | No Purchase | 84721089 | No Loss |
| 84720907 | No Loss | 84720967 | No Purchase | 84721029 | No Purchase | 84721090 | No Purchase |
| 84720908 | No Purchase | 84720968 | No Purchase | 84721030 | No Purchase | 84721091 | No Purchase |
| 84720911 | No Purchase | 84720971 | No Purchase | 84721031 | No Purchase | 84721092 | No Purchase |
| 84720912 | No Purchase | 84720972 | No Loss | 84721032 | No Purchase | 84721093 | No Purchase |
| 84720913 | No Loss | 84720974 | No Purchase | 84721034 | No Purchase | 84721094 | No Loss |
| 84720914 | No Loss | 84720976 | No Loss | 84721035 | No Loss | 84721095 | No Loss |
| 84720915 | No Purchase | 84720977 | No Purchase | 84721036 | No Purchase | 84721096 | No Loss |
| 84720916 | No Purchase | 84720978 | No Purchase | 84721037 | No Loss | 84721097 | No Purchase |
| 84720917 | No Loss | 84720980 | No Loss | 84721038 | No Loss | 84721098 | No Loss |
| 84720918 | No Purchase | 84720981 | No Loss | 84721039 | No Purchase | 84721099 | No Loss |
| 84720919 | No Loss | 84720982 | No Purchase | 84721041 | No Purchase | 84721100 | No Loss |
| 84720921 | No Purchase | 84720983 | No Purchase | 84721042 | No Loss | 84721101 | No Purchase |
| 84720922 | No Purchase | 84720985 | No Purchase | 84721044 | No Loss | 84721103 | No Purchase |
| 84720923 | No Purchase | 84720987 | No Loss | 84721046 | No Loss | 84721104 | No Loss |
| 84720924 | No Loss | 84720990 | No Purchase | 84721047 | No Loss | 84721106 | No Purchase |
| 84720925 | No Loss | 84720991 | No Purchase | 84721048 | No Purchase | 84721107 | No Purchase |
| 84720926 | No Purchase | 84720992 | No Loss | 84721050 | No Purchase | 84721108 | No Loss |
| 84720927 | No Purchase | 84720995 | No Loss | 84721051 | No Purchase | 84721109 | No Purchase |
| 84720928 | No Purchase | 84720997 | No Loss | 84721053 | No Purchase | 84721110 | No Loss |
| 84720930 | No Purchase | 84720998 | No Loss | 84721054 | No Purchase | 84721111 | No Purchase |
| 84720932 | No Loss | 84720999 | No Loss | 84721055 | No Purchase | 84721114 | No Loss |
| 84720933 | No Loss | 84721000 | No Purchase | 84721056 | No Loss | 84721115 | No Purchase |
| 84720934 | No Purchase | 84721001 | No Purchase | 84721057 | No Purchase | 84721116 | No Purchase |
| 84720935 | No Purchase | 84721003 | No Purchase | 84721058 | No Purchase | 84721117 | No Purchase |
| 84720937 | No Loss | 84721005 | No Purchase | 84721059 | No Loss | 84721118 | No Purchase |
| 84720938 | No Loss | 84721006 | No Purchase | 84721060 | No Loss | 84721119 | No Loss |
| 84720940 | No Purchase | 84721008 | No Loss | 84721061 | No Loss | 84721120 | No Purchase |
| 84720941 | No Loss | 84721009 | No Purchase | 84721062 | No Purchase | 84721121 | No Loss |
| 84720942 | No Purchase | 84721010 | No Loss | 84721066 | No Purchase | 84721122 | No Purchase |
| 84720943 | No Loss | 84721011 | No Purchase | 84721068 | No Purchase | 84721123 | No Loss |
| 84720944 | No Loss | 84721012 | No Loss | 84721069 | No Loss | 84721124 | No Loss |
| 84720945 | No Loss | 84721013 | No Loss | 84721071 | No Purchase | 84721125 | No Loss |
| 84720947 | No Purchase | 84721014 | No Purchase | 84721072 | No Purchase | 84721126 | No Purchase |
| 84720949 | No Purchase | 84721015 | No Loss | 84721073 | No Purchase | 84721127 | No Purchase |
| 84720950 | No Loss | 84721016 | No Loss | 84721074 | No Loss | 84721129 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84721130 | No Loss | 84721194 | No Purchase | 84721247 | No Purchase | 84721306 | No Loss |
| 84721131 | No Loss | 84721195 | No Purchase | 84721249 | No Purchase | 84721307 | No Purchase |
| 84721132 | No Purchase | 84721196 | No Purchase | 84721250 | No Purchase | 84721308 | No Loss |
| 84721133 | No Purchase | 84721197 | No Purchase | 84721251 | No Purchase | 84721309 | No Purchase |
| 84721134 | No Loss | 84721198 | No Loss | 84721253 | No Purchase | 84721310 | No Loss |
| 84721135 | No Purchase | 84721199 | No Loss | 84721254 | No Loss | 84721311 | No Loss |
| 84721137 | No Loss | 84721200 | No Purchase | 84721255 | No Loss | 84721312 | No Loss |
| 84721138 | No Loss | 84721201 | No Loss | 84721256 | No Loss | 84721313 | No Loss |
| 84721139 | No Purchase | 84721202 | No Purchase | 84721257 | No Purchase | 84721316 | No Purchase |
| 84721140 | No Purchase | 84721203 | No Loss | 84721258 | No Purchase | 84721317 | No Loss |
| 84721141 | No Purchase | 84721204 | No Loss | 84721259 | No Purchase | 84721318 | No Purchase |
| 84721144 | No Purchase | 84721205 | No Loss | 84721260 | No Loss | 84721319 | No Purchase |
| 84721147 | No Loss | 84721207 | No Purchase | 84721262 | No Purchase | 84721320 | No Purchase |
| 84721148 | No Purchase | 84721208 | No Loss | 84721263 | No Purchase | 84721321 | No Loss |
| 84721149 | No Loss | 84721210 | No Loss | 84721265 | No Purchase | 84721322 | No Purchase |
| 84721150 | No Loss | 84721211 | No Purchase | 84721266 | No Purchase | 84721323 | No Loss |
| 84721152 | No Loss | 84721212 | No Purchase | 84721267 | No Loss | 84721326 | No Purchase |
| 84721153 | No Loss | 84721213 | No Loss | 84721268 | No Purchase | 84721327 | No Purchase |
| 84721154 | No Purchase | 84721215 | No Purchase | 84721269 | No Purchase | 84721328 | No Loss |
| 84721155 | No Loss | 84721216 | No Purchase | 84721270 | No Purchase | 84721329 | No Loss |
| 84721157 | No Purchase | 84721217 | No Purchase | 84721271 | No Purchase | 84721330 | No Loss |
| 84721158 | No Purchase | 84721218 | No Purchase | 84721272 | No Loss | 84721331 | No Loss |
| 84721159 | No Purchase | 84721219 | No Loss | 84721274 | No Purchase | 84721335 | No Purchase |
| 84721160 | No Purchase | 84721220 | No Loss | 84721276 | No Purchase | 84721336 | No Loss |
| 84721161 | No Purchase | 84721221 | No Loss | 84721277 | No Loss | 84721337 | No Purchase |
| 84721163 | No Purchase | 84721222 | No Purchase | 84721278 | No Purchase | 84721338 | No Loss |
| 84721165 | No Purchase | 84721223 | No Purchase | 84721281 | No Loss | 84721340 | No Loss |
| 84721167 | No Loss | 84721224 | No Purchase | 84721283 | No Purchase | 84721342 | No Purchase |
| 84721169 | No Purchase | 84721225 | No Loss | 84721284 | No Purchase | 84721344 | No Loss |
| 84721170 | No Loss | 84721226 | No Purchase | 84721285 | No Loss | 84721345 | No Loss |
| 84721171 | No Purchase | 84721227 | No Purchase | 84721286 | No Purchase | 84721346 | No Loss |
| 84721172 | No Purchase | 84721228 | No Purchase | 84721288 | No Loss | 84721347 | No Purchase |
| 84721174 | No Purchase | 84721229 | No Purchase | 84721289 | No Purchase | 84721348 | No Loss |
| 84721176 | No Loss | 84721230 | Duplicate Claim | 84721290 | No Loss | 84721349 | No Purchase |
| 84721177 | No Purchase | 84721231 | No Purchase | 84721292 | No Loss | 84721350 | No Purchase |
| 84721180 | No Purchase | 84721232 | No Purchase | 84721293 | No Loss | 84721351 | No Loss |
| 84721181 | No Loss | 84721233 | No Purchase | 84721294 | No Purchase | 84721352 | No Purchase |
| 84721182 | No Purchase | 84721234 | No Purchase | 84721296 | No Purchase | 84721353 | No Loss |
| 84721185 | No Purchase | 84721235 | No Purchase | 84721298 | No Purchase | 84721354 | No Purchase |
| 84721186 | No Loss | 84721236 | No Purchase | 84721299 | No Purchase | 84721355 | No Purchase |
| 84721187 | No Loss | 84721237 | No Loss | 84721300 | No Loss | 84721356 | No Purchase |
| 84721188 | No Loss | 84721240 | No Loss | 84721301 | No Loss | 84721357 | No Loss |
| 84721189 | No Loss | 84721242 | No Purchase | 84721302 | No Loss | 84721358 | No Purchase |
| 84721191 | No Purchase | 84721243 | No Loss | 84721303 | No Loss | 84721359 | No Loss |
| 84721192 | No Purchase | 84721244 | No Purchase | 84721304 | No Purchase | 84721360 | No Purchase |
| 84721193 | No Purchase | 84721246 | No Loss | 84721305 | No Loss | 84721363 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84721364 | No Purchase | 84721426 | No Loss | 84721490 | No Loss | 84721546 | No Purchase |
| 84721365 | No Purchase | 84721427 | No Loss | 84721491 | No Loss | 84721550 | No Purchase |
| 84721367 | No Loss | 84721429 | No Loss | 84721492 | No Loss | 84721551 | No Purchase |
| 84721369 | No Loss | 84721431 | No Purchase | 84721494 | No Purchase | 84721552 | No Loss |
| 84721370 | No Purchase | 84721433 | No Purchase | 84721495 | No Purchase | 84721554 | No Purchase |
| 84721372 | No Purchase | 84721434 | No Loss | 84721496 | No Purchase | 84721555 | No Purchase |
| 84721373 | No Purchase | 84721435 | No Purchase | 84721497 | No Loss | 84721556 | No Purchase |
| 84721375 | No Purchase | 84721436 | No Loss | 84721498 | No Purchase | 84721557 | No Loss |
| 84721376 | No Purchase | 84721439 | No Loss | 84721500 | No Purchase | 84721559 | No Loss |
| 84721377 | No Purchase | 84721440 | No Purchase | 84721501 | No Purchase | 84721562 | No Loss |
| 84721378 | No Loss | 84721442 | No Purchase | 84721502 | No Purchase | 84721563 | No Loss |
| 84721379 | No Loss | 84721443 | No Purchase | 84721503 | No Purchase | 84721565 | No Purchase |
| 84721381 | No Purchase | 84721444 | No Loss | 84721504 | No Loss | 84721566 | No Loss |
| 84721382 | No Purchase | 84721445 | No Loss | 84721506 | No Purchase | 84721567 | No Purchase |
| 84721383 | No Loss | 84721446 | No Purchase | 84721507 | No Purchase | 84721568 | No Purchase |
| 84721384 | No Loss | 84721448 | No Purchase | 84721508 | No Purchase | 84721569 | No Purchase |
| 84721385 | No Purchase | 84721449 | No Purchase | 84721509 | No Purchase | 84721570 | No Loss |
| 84721386 | No Loss | 84721453 | No Purchase | 84721510 | No Purchase | 84721571 | No Loss |
| 84721387 | No Loss | 84721454 | No Purchase | 84721511 | No Purchase | 84721573 | No Purchase |
| 84721388 | No Loss | 84721458 | No Purchase | 84721512 | No Purchase | 84721574 | No Purchase |
| 84721392 | No Purchase | 84721459 | No Loss | 84721513 | No Purchase | 84721575 | No Loss |
| 84721393 | No Purchase | 84721460 | No Purchase | 84721514 | No Purchase | 84721576 | No Purchase |
| 84721394 | No Purchase | 84721461 | No Purchase | 84721515 | No Purchase | 84721577 | No Loss |
| 84721396 | No Purchase | 84721462 | No Loss | 84721516 | No Loss | 84721578 | No Loss |
| 84721397 | No Purchase | 84721463 | No Loss | 84721517 | No Loss | 84721580 | No Loss |
| 84721399 | No Loss | 84721464 | No Purchase | 84721518 | No Purchase | 84721581 | No Purchase |
| 84721400 | No Loss | 84721465 | No Purchase | 84721520 | No Purchase | 84721583 | No Purchase |
| 84721401 | No Loss | 84721466 | No Loss | 84721521 | No Loss | 84721584 | No Loss |
| 84721402 | No Loss | 84721467 | No Loss | 84721522 | No Loss | 84721585 | No Loss |
| 84721403 | No Loss | 84721468 | No Purchase | 84721523 | No Purchase | 84721586 | No Purchase |
| 84721404 | No Loss | 84721469 | No Purchase | 84721526 | No Loss | 84721587 | No Purchase |
| 84721405 | No Purchase | 84721471 | No Purchase | 84721527 | No Purchase | 84721588 | No Purchase |
| 84721406 | No Loss | 84721472 | No Loss | 84721529 | No Purchase | 84721592 | No Purchase |
| 84721407 | No Purchase | 84721473 | No Purchase | 84721530 | No Purchase | 84721593 | No Purchase |
| 84721408 | No Purchase | 84721474 | No Purchase | 84721531 | No Purchase | 84721594 | No Purchase |
| 84721409 | No Purchase | 84721476 | No Purchase | 84721532 | No Loss | 84721595 | No Purchase |
| 84721413 | No Purchase | 84721477 | No Purchase | 84721533 | No Loss | 84721596 | No Purchase |
| 84721414 | No Loss | 84721478 | No Purchase | 84721534 | No Loss | 84721597 | No Purchase |
| 84721416 | No Purchase | 84721479 | No Purchase | 84721536 | No Purchase | 84721599 | No Purchase |
| 84721417 | No Purchase | 84721480 | No Purchase | 84721537 | No Purchase | 84721600 | No Loss |
| 84721418 | No Purchase | 84721481 | No Purchase | 84721538 | No Purchase | 84721601 | No Loss |
| 84721419 | No Loss | 84721482 | No Purchase | 84721539 | No Purchase | 84721602 | No Purchase |
| 84721420 | No Loss | 84721484 | No Purchase | 84721541 | No Purchase | 84721603 | No Loss |
| 84721422 | No Purchase | 84721485 | No Purchase | 84721542 | No Purchase | 84721605 | No Purchase |
| 84721424 | No Purchase | 84721488 | No Purchase | 84721543 | No Purchase | 84721606 | No Loss |
| 84721425 | No Purchase | 84721489 | No Purchase | 84721544 | No Loss | 84721607 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84721609 | No Loss | 84721669 | No Purchase | 84721729 | No Loss | 84721789 | No Purchase |
| 84721610 | No Loss | 84721670 | No Loss | 84721730 | No Purchase | 84721791 | No Purchase |
| 84721611 | No Purchase | 84721671 | No Purchase | 84721732 | No Loss | 84721792 | No Purchase |
| 84721612 | No Purchase | 84721673 | No Loss | 84721733 | No Loss | 84721794 | No Purchase |
| 84721614 | No Purchase | 84721674 | No Purchase | 84721734 | No Purchase | 84721795 | No Loss |
| 84721615 | No Purchase | 84721675 | No Purchase | 84721735 | No Purchase | 84721796 | No Purchase |
| 84721616 | No Purchase | 84721676 | No Loss | 84721736 | No Purchase | 84721797 | No Purchase |
| 84721617 | No Loss | 84721677 | No Purchase | 84721737 | No Purchase | 84721799 | No Loss |
| 84721618 | No Purchase | 84721678 | No Purchase | 84721738 | No Purchase | 84721802 | No Purchase |
| 84721619 | No Purchase | 84721679 | No Purchase | 84721739 | No Purchase | 84721803 | No Purchase |
| 84721621 | No Loss | 84721680 | No Loss | 84721741 | No Purchase | 84721804 | No Loss |
| 84721622 | No Purchase | 84721681 | No Purchase | 84721743 | No Loss | 84721805 | No Purchase |
| 84721624 | No Purchase | 84721682 | No Purchase | 84721745 | No Purchase | 84721806 | No Loss |
| 84721625 | No Purchase | 84721683 | No Purchase | 84721746 | No Loss | 84721808 | No Purchase |
| 84721626 | No Purchase | 84721684 | No Loss | 84721747 | No Loss | 84721809 | No Purchase |
| 84721627 | No Purchase | 84721685 | No Loss | 84721749 | No Purchase | 84721810 | No Purchase |
| 84721629 | No Purchase | 84721686 | No Purchase | 84721750 | No Purchase | 84721812 | No Purchase |
| 84721630 | No Purchase | 84721689 | No Purchase | 84721751 | No Purchase | 84721814 | No Loss |
| 84721631 | No Purchase | 84721692 | No Loss | 84721752 | No Purchase | 84721817 | No Purchase |
| 84721632 | No Purchase | 84721693 | No Purchase | 84721753 | No Purchase | 84721818 | No Loss |
| 84721633 | No Purchase | 84721694 | No Purchase | 84721754 | No Purchase | 84721819 | No Loss |
| 84721636 | No Purchase | 84721696 | No Loss | 84721756 | No Purchase | 84721820 | No Purchase |
| 84721637 | No Purchase | 84721698 | No Purchase | 84721758 | No Purchase | 84721821 | No Purchase |
| 84721639 | No Purchase | 84721699 | No Purchase | 84721759 | No Loss | 84721822 | No Purchase |
| 84721642 | No Purchase | 84721701 | No Loss | 84721761 | No Purchase | 84721824 | No Purchase |
| 84721643 | No Purchase | 84721702 | No Purchase | 84721762 | No Loss | 84721825 | No Purchase |
| 84721644 | No Purchase | 84721703 | No Purchase | 84721763 | No Loss | 84721826 | No Purchase |
| 84721646 | No Loss | 84721704 | No Loss | 84721764 | No Purchase | 84721827 | No Purchase |
| 84721647 | No Purchase | 84721705 | No Purchase | 84721765 | No Purchase | 84721828 | No Purchase |
| 84721648 | No Purchase | 84721706 | No Loss | 84721766 | No Purchase | 84721829 | No Loss |
| 84721651 | No Purchase | 84721707 | No Purchase | 84721767 | No Loss | 84721830 | No Loss |
| 84721654 | No Purchase | 84721709 | No Purchase | 84721768 | No Purchase | 84721831 | No Purchase |
| 84721655 | No Purchase | 84721710 | No Loss | 84721769 | No Loss | 84721833 | No Purchase |
| 84721656 | No Purchase | 84721712 | No Purchase | 84721770 | No Purchase | 84721834 | No Loss |
| 84721657 | No Purchase | 84721713 | No Purchase | 84721771 | No Purchase | 84721835 | No Loss |
| 84721658 | No Purchase | 84721715 | No Purchase | 84721772 | No Purchase | 84721836 | No Loss |
| 84721659 | No Purchase | 84721716 | No Purchase | 84721773 | No Purchase | 84721837 | No Loss |
| 84721660 | No Purchase | 84721717 | No Loss | 84721775 | No Purchase | 84721838 | No Purchase |
| 84721661 | No Purchase | 84721718 | No Purchase | 84721777 | No Loss | 84721839 | No Purchase |
| 84721662 | No Loss | 84721719 | No Purchase | 84721778 | No Loss | 84721841 | No Loss |
| 84721663 | No Loss | 84721720 | No Loss | 84721779 | No Purchase | 84721843 | No Loss |
| 84721664 | No Purchase | 84721721 | No Purchase | 84721784 | No Loss | 84721845 | No Loss |
| 84721665 | No Purchase | 84721723 | No Loss | 84721785 | No Purchase | 84721846 | No Purchase |
| 84721666 | No Purchase | 84721724 | No Purchase | 84721786 | No Purchase | 84721848 | No Loss |
| 84721667 | No Purchase | 84721725 | No Loss | 84721787 | No Purchase | 84721849 | No Loss |
| 84721668 | No Purchase | 84721727 | No Purchase | 84721788 | No Loss | 84721850 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84721854 | No Purchase | 84721910 | No Purchase | 84721969 | No Loss | 84722026 | No Purchase |
| 84721855 | No Purchase | 84721911 | No Loss | 84721970 | No Purchase | 84722027 | No Purchase |
| 84721856 | No Purchase | 84721912 | No Purchase | 84721972 | No Purchase | 84722030 | No Purchase |
| 84721858 | No Purchase | 84721915 | No Purchase | 84721973 | No Loss | 84722032 | No Purchase |
| 84721860 | No Purchase | 84721916 | No Purchase | 84721974 | No Purchase | 84722034 | No Purchase |
| 84721861 | No Purchase | 84721917 | No Loss | 84721975 | No Loss | 84722035 | No Loss |
| 84721863 | No Loss | 84721918 | No Loss | 84721976 | No Purchase | 84722036 | No Purchase |
| 84721864 | No Purchase | 84721919 | No Loss | 84721978 | No Purchase | 84722038 | No Purchase |
| 84721865 | No Purchase | 84721920 | No Purchase | 84721980 | No Purchase | 84722040 | No Loss |
| 84721866 | No Purchase | 84721923 | No Purchase | 84721982 | No Purchase | 84722041 | No Purchase |
| 84721867 | No Purchase | 84721925 | No Purchase | 84721983 | No Purchase | 84722042 | No Purchase |
| 84721868 | No Purchase | 84721928 | No Purchase | 84721984 | No Purchase | 84722043 | No Loss |
| 84721870 | No Purchase | 84721929 | No Loss | 84721985 | No Loss | 84722044 | No Purchase |
| 84721871 | No Purchase | 84721930 | No Purchase | 84721986 | No Purchase | 84722047 | No Purchase |
| 84721872 | No Loss | 84721931 | No Purchase | 84721988 | No Purchase | 84722048 | No Loss |
| 84721873 | No Purchase | 84721932 | No Purchase | 84721989 | No Loss | 84722051 | No Loss |
| 84721875 | No Purchase | 84721933 | No Purchase | 84721990 | No Purchase | 84722052 | No Purchase |
| 84721876 | No Purchase | 84721934 | No Purchase | 84721991 | No Purchase | 84722053 | No Purchase |
| 84721877 | No Loss | 84721936 | No Loss | 84721992 | No Loss | 84722056 | No Purchase |
| 84721878 | No Purchase | 84721937 | No Purchase | 84721995 | No Loss | 84722057 | No Loss |
| 84721881 | No Purchase | 84721938 | No Purchase | 84721997 | No Purchase | 84722058 | No Loss |
| 84721882 | No Purchase | 84721939 | No Purchase | 84721998 | No Loss | 84722060 | No Loss |
| 84721883 | No Purchase | 84721940 | No Purchase | 84721999 | No Purchase | 84722061 | No Loss |
| 84721884 | No Loss | 84721941 | No Purchase | 84722000 | No Purchase | 84722062 | No Purchase |
| 84721885 | No Purchase | 84721942 | No Purchase | 84722001 | No Loss | 84722063 | No Purchase |
| 84721886 | No Loss | 84721943 | No Loss | 84722002 | No Loss | 84722064 | No Purchase |
| 84721887 | No Purchase | 84721944 | No Purchase | 84722004 | No Purchase | 84722065 | No Purchase |
| 84721888 | No Purchase | 84721945 | No Purchase | 84722005 | No Purchase | 84722066 | No Purchase |
| 84721889 | No Purchase | 84721946 | No Loss | 84722006 | No Purchase | 84722067 | No Purchase |
| 84721890 | No Loss | 84721947 | No Loss | 84722008 | No Purchase | 84722068 | No Purchase |
| 84721891 | No Loss | 84721948 | No Loss | 84722009 | No Loss | 84722069 | No Loss |
| 84721892 | No Purchase | 84721949 | No Purchase | 84722010 | No Loss | 84722070 | No Purchase |
| 84721894 | No Loss | 84721950 | No Loss | 84722011 | No Purchase | 84722071 | No Loss |
| 84721895 | No Loss | 84721951 | No Loss | 84722012 | No Loss | 84722072 | No Purchase |
| 84721897 | No Purchase | 84721952 | No Loss | 84722013 | No Purchase | 84722073 | No Purchase |
| 84721898 | No Purchase | 84721953 | No Loss | 84722014 | No Purchase | 84722074 | No Purchase |
| 84721899 | No Loss | 84721954 | No Loss | 84722016 | No Loss | 84722075 | No Purchase |
| 84721900 | No Purchase | 84721955 | No Loss | 84722017 | No Purchase | 84722076 | No Purchase |
| 84721901 | No Loss | 84721958 | No Loss | 84722018 | No Loss | 84722077 | No Loss |
| 84721902 | No Purchase | 84721959 | No Purchase | 84722019 | No Purchase | 84722078 | No Loss |
| 84721903 | No Purchase | 84721960 | No Loss | 84722020 | No Loss | 84722079 | No Purchase |
| 84721904 | No Loss | 84721961 | No Purchase | 84722021 | No Purchase | 84722080 | No Loss |
| 84721905 | No Purchase | 84721963 | No Loss | 84722022 | No Purchase | 84722081 | No Purchase |
| 84721907 | No Loss | 84721966 | No Purchase | 84722023 | No Purchase | 84722082 | No Purchase |
| 84721908 | No Purchase | 84721967 | No Loss | 84722024 | No Purchase | 84722083 | No Purchase |
| 84721909 | No Purchase | 84721968 | No Purchase | 84722025 | No Loss | 84722084 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84722085 | No Loss | 84722133 | No Purchase | 84722191 | No Purchase | 84722252 | No Purchase |
| 84722086 | No Loss | 84722134 | No Purchase | 84722192 | No Purchase | 84722256 | No Loss |
| 84722087 | No Purchase | 84722135 | No Loss | 84722193 | No Purchase | 84722259 | No Purchase |
| 84722088 | No Loss | 84722136 | No Loss | 84722194 | No Purchase | 84722262 | No Loss |
| 84722089 | No Loss | 84722137 | No Loss | 84722195 | No Purchase | 84722265 | No Purchase |
| 84722090 | No Purchase | 84722138 | No Loss | 84722196 | No Purchase | 84722266 | No Purchase |
| 84722091 | No Purchase | 84722140 | No Purchase | 84722197 | No Purchase | 84722267 | No Purchase |
| 84722092 | No Purchase | 84722142 | No Purchase | 84722198 | No Purchase | 84722268 | No Purchase |
| 84722093 | No Purchase | 84722146 | No Purchase | 84722199 | No Purchase | 84722269 | No Loss |
| 84722094 | No Purchase | 84722147 | No Purchase | 84722200 | No Purchase | 84722271 | No Purchase |
| 84722095 | No Loss | 84722148 | No Purchase | 84722201 | No Purchase | 84722272 | No Loss |
| 84722096 | No Purchase | 84722150 | No Purchase | 84722202 | No Loss | 84722274 | No Loss |
| 84722097 | No Purchase | 84722151 | No Loss | 84722203 | No Loss | 84722275 | No Purchase |
| 84722098 | No Purchase | 84722152 | No Purchase | 84722204 | No Purchase | 84722277 | No Loss |
| 84722099 | No Purchase | 84722154 | No Loss | 84722205 | No Loss | 84722278 | No Purchase |
| 84722100 | No Loss | 84722155 | No Loss | 84722206 | No Purchase | 84722280 | No Purchase |
| 84722101 | No Loss | 84722156 | No Purchase | 84722207 | No Loss | 84722281 | No Purchase |
| 84722102 | No Purchase | 84722157 | No Purchase | 84722208 | No Loss | 84722282 | No Loss |
| 84722103 | No Purchase | 84722160 | No Loss | 84722210 | No Loss | 84722283 | No Purchase |
| 84722104 | No Purchase | 84722161 | No Purchase | 84722211 | No Purchase | 84722284 | No Loss |
| 84722105 | No Loss | 84722162 | No Purchase | 84722212 | No Purchase | 84722285 | No Purchase |
| 84722106 | No Loss | 84722163 | No Purchase | 84722213 | No Purchase | 84722287 | No Purchase |
| 84722107 | No Purchase | 84722164 | No Purchase | 84722215 | No Loss | 84722288 | No Purchase |
| 84722109 | No Loss | 84722165 | No Purchase | 84722216 | No Purchase | 84722290 | No Loss |
| 84722110 | No Loss | 84722167 | No Purchase | 84722217 | No Loss | 84722291 | No Purchase |
| 84722111 | No Loss | 84722168 | No Loss | 84722218 | No Purchase | 84722292 | No Purchase |
| 84722112 | No Loss | 84722170 | No Loss | 84722219 | No Purchase | 84722294 | No Purchase |
| 84722113 | No Purchase | 84722171 | No Loss | 84722220 | No Purchase | 84722295 | No Purchase |
| 84722114 | No Purchase | 84722172 | No Purchase | 84722221 | No Purchase | 84722296 | No Purchase |
| 84722115 | No Purchase | 84722173 | No Purchase | 84722222 | No Purchase | 84722297 | No Loss |
| 84722116 | No Purchase | 84722175 | No Purchase | 84722223 | No Loss | 84722298 | No Loss |
| 84722117 | No Loss | 84722176 | No Loss | 84722224 | No Loss | 84722300 | No Loss |
| 84722118 | No Purchase | 84722177 | No Purchase | 84722226 | No Purchase | 84722303 | No Loss |
| 84722119 | No Purchase | 84722178 | No Purchase | 84722227 | No Loss | 84722304 | No Purchase |
| 84722120 | No Purchase | 84722179 | No Purchase | 84722228 | No Purchase | 84722305 | No Purchase |
| 84722121 | No Purchase | 84722180 | No Purchase | 84722229 | No Purchase | 84722306 | No Purchase |
| 84722122 | No Purchase | 84722181 | No Loss | 84722231 | No Purchase | 84722307 | No Purchase |
| 84722124 | No Purchase | 84722182 | No Purchase | 84722233 | No Loss | 84722308 | No Purchase |
| 84722125 | No Purchase | 84722183 | No Purchase | 84722234 | No Purchase | 84722309 | No Purchase |
| 84722126 | No Loss | 84722184 | No Purchase | 84722235 | No Purchase | 84722310 | No Purchase |
| 84722127 | No Loss | 84722185 | No Purchase | 84722236 | No Purchase | 84722311 | No Purchase |
| 84722128 | No Purchase | 84722186 | No Loss | 84722237 | No Purchase | 84722314 | No Purchase |
| 84722129 | No Purchase | 84722187 | No Purchase | 84722238 | No Purchase | 84722315 | No Purchase |
| 84722130 | No Purchase | 84722188 | No Purchase | 84722241 | No Loss | 84722316 | No Purchase |
| 84722131 | No Purchase | 84722189 | No Purchase | 84722245 | No Purchase | 84722317 | No Purchase |
| 84722132 | No Purchase | 84722190 | No Purchase | 84722249 | No Purchase | 84722318 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84722320 | No Purchase | 84722373 | No Purchase | 84722428 | No Purchase | 84722479 | No Loss |
| 84722321 | No Purchase | 84722374 | No Purchase | 84722429 | No Purchase | 84722480 | No Loss |
| 84722322 | No Purchase | 84722375 | No Purchase | 84722430 | No Loss | 84722481 | No Loss |
| 84722323 | No Loss | 84722376 | No Purchase | 84722431 | No Loss | 84722482 | No Loss |
| 84722324 | No Purchase | 84722377 | No Loss | 84722432 | No Purchase | 84722483 | No Loss |
| 84722325 | No Purchase | 84722378 | No Purchase | 84722434 | No Purchase | 84722484 | No Loss |
| 84722326 | No Purchase | 84722379 | No Purchase | 84722435 | No Loss | 84722485 | No Purchase |
| 84722327 | No Purchase | 84722380 | No Purchase | 84722436 | No Purchase | 84722486 | No Purchase |
| 84722328 | No Purchase | 84722381 | No Purchase | 84722437 | No Purchase | 84722487 | No Purchase |
| 84722329 | No Purchase | 84722383 | No Loss | 84722438 | No Purchase | 84722488 | No Purchase |
| 84722330 | No Purchase | 84722384 | No Purchase | 84722440 | No Loss | 84722489 | No Purchase |
| 84722331 | No Purchase | 84722385 | No Purchase | 84722441 | No Purchase | 84722490 | No Purchase |
| 84722333 | No Purchase | 84722386 | No Loss | 84722442 | No Purchase | 84722491 | No Purchase |
| 84722334 | No Purchase | 84722387 | No Purchase | 84722443 | No Purchase | 84722492 | No Purchase |
| 84722335 | No Purchase | 84722389 | No Purchase | 84722444 | No Purchase | 84722493 | No Purchase |
| 84722337 | No Purchase | 84722390 | No Purchase | 84722445 | No Purchase | 84722494 | No Purchase |
| 84722338 | No Purchase | 84722391 | No Purchase | 84722446 | No Purchase | 84722495 | No Purchase |
| 84722339 | No Loss | 84722393 | No Purchase | 84722447 | No Loss | 84722496 | No Purchase |
| 84722341 | No Purchase | 84722394 | No Purchase | 84722448 | No Purchase | 84722497 | No Purchase |
| 84722342 | No Purchase | 84722395 | No Purchase | 84722449 | No Loss | 84722498 | No Purchase |
| 84722344 | No Loss | 84722396 | No Purchase | 84722450 | No Purchase | 84722499 | No Purchase |
| 84722345 | No Purchase | 84722397 | No Purchase | 84722451 | No Purchase | 84722500 | No Purchase |
| 84722346 | No Purchase | 84722399 | No Purchase | 84722452 | No Purchase | 84722501 | No Purchase |
| 84722347 | No Purchase | 84722400 | No Loss | 84722453 | No Purchase | 84722502 | No Purchase |
| 84722349 | No Purchase | 84722401 | No Purchase | 84722454 | No Loss | 84722503 | No Purchase |
| 84722350 | No Purchase | 84722402 | No Loss | 84722455 | No Loss | 84722504 | No Purchase |
| 84722351 | No Purchase | 84722403 | No Loss | 84722456 | No Purchase | 84722505 | No Purchase |
| 84722352 | No Purchase | 84722404 | No Loss | 84722457 | No Loss | 84722506 | No Purchase |
| 84722353 | No Purchase | 84722405 | No Purchase | 84722458 | No Purchase | 84722507 | No Purchase |
| 84722354 | No Loss | 84722406 | No Purchase | 84722459 | No Loss | 84722508 | No Purchase |
| 84722355 | No Purchase | 84722408 | No Purchase | 84722460 | No Loss | 84722509 | No Purchase |
| 84722356 | No Purchase | 84722409 | No Purchase | 84722461 | No Loss | 84722510 | No Purchase |
| 84722357 | No Purchase | 84722410 | No Purchase | 84722462 | No Loss | 84722511 | No Purchase |
| 84722358 | No Purchase | 84722411 | No Loss | 84722463 | No Loss | 84722513 | No Loss |
| 84722359 | No Purchase | 84722412 | No Loss | 84722465 | No Loss | 84722514 | No Loss |
| 84722360 | No Purchase | 84722413 | No Purchase | 84722467 | No Loss | 84722515 | No Purchase |
| 84722361 | No Purchase | 84722414 | No Loss | 84722468 | No Loss | 84722516 | No Purchase |
| 84722362 | No Purchase | 84722415 | No Loss | 84722469 | No Loss | 84722517 | No Loss |
| 84722363 | No Loss | 84722416 | No Purchase | 84722470 | No Loss | 84722518 | No Purchase |
| 84722364 | No Purchase | 84722418 | No Purchase | 84722471 | No Loss | 84722519 | No Purchase |
| 84722365 | No Loss | 84722419 | No Purchase | 84722472 | No Loss | 84722520 | No Purchase |
| 84722366 | No Purchase | 84722420 | No Loss | 84722473 | No Loss | 84722522 | No Purchase |
| 84722367 | No Purchase | 84722421 | No Purchase | 84722474 | No Loss | 84722523 | No Purchase |
| 84722369 | No Loss | 84722422 | No Purchase | 84722475 | No Loss | 84722524 | No Loss |
| 84722370 | No Purchase | 84722423 | No Purchase | 84722476 | No Purchase | 84722525 | No Purchase |
| 84722372 | No Loss | 84722424 | No Purchase | 84722478 | No Loss | 84722527 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84722528 | No Purchase | 84722586 | No Purchase | 84722644 | No Purchase | 84722702 | No Loss |
| 84722529 | No Purchase | 84722587 | No Purchase | 84722645 | No Purchase | 84722704 | No Purchase |
| 84722530 | No Loss | 84722588 | No Purchase | 84722646 | No Loss | 84722705 | No Loss |
| 84722532 | No Loss | 84722589 | No Purchase | 84722648 | No Purchase | 84722706 | No Purchase |
| 84722533 | No Loss | 84722590 | No Purchase | 84722649 | No Loss | 84722707 | No Loss |
| 84722534 | No Purchase | 84722591 | No Purchase | 84722650 | No Loss | 84722708 | No Purchase |
| 84722536 | No Loss | 84722592 | No Purchase | 84722651 | No Loss | 84722709 | No Loss |
| 84722537 | No Purchase | 84722593 | No Purchase | 84722652 | No Loss | 84722710 | No Purchase |
| 84722540 | No Loss | 84722594 | No Purchase | 84722653 | No Purchase | 84722712 | No Purchase |
| 84722542 | No Loss | 84722596 | No Purchase | 84722655 | No Purchase | 84722713 | No Purchase |
| 84722543 | No Purchase | 84722598 | No Loss | 84722656 | No Purchase | 84722714 | No Purchase |
| 84722544 | No Purchase | 84722599 | No Loss | 84722657 | No Purchase | 84722715 | No Purchase |
| 84722546 | No Purchase | 84722600 | No Purchase | 84722660 | No Loss | 84722718 | No Purchase |
| 84722548 | No Loss | 84722601 | No Purchase | 84722661 | No Loss | 84722719 | No Loss |
| 84722549 | No Loss | 84722602 | No Purchase | 84722662 | No Loss | 84722721 | No Purchase |
| 84722550 | No Loss | 84722603 | No Purchase | 84722663 | No Purchase | 84722722 | No Purchase |
| 84722551 | No Loss | 84722604 | No Purchase | 84722664 | No Loss | 84722725 | No Purchase |
| 84722552 | No Loss | 84722605 | No Purchase | 84722665 | No Purchase | 84722727 | No Purchase |
| 84722553 | No Purchase | 84722607 | No Purchase | 84722666 | No Purchase | 84722728 | No Purchase |
| 84722554 | No Purchase | 84722608 | No Purchase | 84722667 | No Purchase | 84722729 | No Purchase |
| 84722556 | No Loss | 84722610 | No Purchase | 84722668 | No Purchase | 84722730 | No Purchase |
| 84722557 | No Loss | 84722611 | No Loss | 84722669 | No Purchase | 84722731 | No Purchase |
| 84722558 | No Purchase | 84722613 | No Purchase | 84722671 | No Purchase | 84722732 | No Purchase |
| 84722559 | No Purchase | 84722614 | No Purchase | 84722672 | No Loss | 84722733 | No Purchase |
| 84722561 | No Loss | 84722615 | No Purchase | 84722673 | No Purchase | 84722734 | No Purchase |
| 84722562 | No Purchase | 84722616 | No Purchase | 84722675 | No Loss | 84722735 | No Purchase |
| 84722563 | No Loss | 84722618 | No Purchase | 84722676 | No Purchase | 84722737 | No Purchase |
| 84722564 | No Purchase | 84722619 | No Loss | 84722677 | No Loss | 84722738 | No Purchase |
| 84722565 | No Loss | 84722620 | No Loss | 84722678 | No Loss | 84722739 | No Purchase |
| 84722566 | No Loss | 84722621 | No Purchase | 84722681 | No Loss | 84722740 | No Purchase |
| 84722567 | No Loss | 84722622 | No Purchase | 84722682 | No Purchase | 84722741 | No Purchase |
| 84722568 | No Purchase | 84722623 | No Loss | 84722683 | No Purchase | 84722744 | No Purchase |
| 84722569 | No Loss | 84722625 | No Purchase | 84722684 | No Purchase | 84722747 | No Loss |
| 84722570 | No Loss | 84722626 | No Purchase | 84722686 | No Loss | 84722748 | No Loss |
| 84722571 | No Purchase | 84722627 | No Purchase | 84722688 | No Loss | 84722750 | No Purchase |
| 84722572 | No Purchase | 84722629 | No Purchase | 84722689 | No Loss | 84722751 | No Loss |
| 84722573 | No Purchase | 84722630 | No Purchase | 84722690 | No Purchase | 84722752 | No Purchase |
| 84722574 | No Loss | 84722631 | No Purchase | 84722691 | No Purchase | 84722754 | No Purchase |
| 84722575 | No Purchase | 84722632 | No Purchase | 84722692 | No Loss | 84722755 | No Loss |
| 84722576 | No Loss | 84722633 | No Purchase | 84722693 | No Loss | 84722756 | No Purchase |
| 84722577 | No Purchase | 84722634 | No Purchase | 84722694 | No Loss | 84722758 | No Loss |
| 84722578 | No Purchase | 84722635 | No Loss | 84722696 | No Purchase | 84722760 | No Purchase |
| 84722579 | No Purchase | 84722636 | No Loss | 84722697 | No Loss | 84722761 | No Loss |
| 84722580 | No Purchase | 84722639 | No Purchase | 84722698 | No Purchase | 84722762 | No Purchase |
| 84722583 | No Purchase | 84722640 | No Loss | 84722699 | No Loss | 84722763 | No Loss |
| 84722585 | No Purchase | 84722643 | No Purchase | 84722701 | No Purchase | 84722764 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84722765 | No Purchase | 84722814 | No Purchase | 84722866 | No Loss | 84722917 | No Purchase |
| 84722767 | No Purchase | 84722816 | No Loss | 84722867 | No Purchase | 84722918 | No Loss |
| 84722768 | No Loss | 84722817 | No Loss | 84722868 | No Purchase | 84722919 | No Purchase |
| 84722769 | No Loss | 84722818 | No Loss | 84722869 | No Purchase | 84722920 | No Purchase |
| 84722770 | No Purchase | 84722819 | No Purchase | 84722870 | No Purchase | 84722921 | No Purchase |
| 84722771 | No Purchase | 84722820 | No Loss | 84722872 | No Loss | 84722922 | No Purchase |
| 84722773 | No Purchase | 84722821 | No Purchase | 84722873 | No Purchase | 84722923 | No Loss |
| 84722774 | No Purchase | 84722822 | No Loss | 84722874 | No Loss | 84722924 | No Loss |
| 84722776 | No Purchase | 84722823 | No Loss | 84722875 | No Purchase | 84722925 | No Purchase |
| 84722777 | No Loss | 84722824 | No Purchase | 84722876 | No Loss | 84722926 | No Purchase |
| 84722778 | No Loss | 84722826 | No Purchase | 84722877 | No Loss | 84722927 | No Purchase |
| 84722779 | No Loss | 84722827 | No Loss | 84722878 | No Purchase | 84722928 | No Purchase |
| 84722780 | No Loss | 84722828 | No Purchase | 84722879 | No Purchase | 84722929 | No Purchase |
| 84722781 | No Purchase | 84722829 | No Loss | 84722880 | No Loss | 84722930 | No Purchase |
| 84722782 | No Loss | 84722830 | No Purchase | 84722881 | No Purchase | 84722931 | No Purchase |
| 84722783 | No Purchase | 84722831 | No Purchase | 84722882 | No Purchase | 84722932 | No Purchase |
| 84722784 | No Purchase | 84722832 | No Purchase | 84722883 | No Loss | 84722933 | No Loss |
| 84722785 | No Purchase | 84722833 | No Loss | 84722884 | No Loss | 84722934 | No Purchase |
| 84722786 | No Purchase | 84722834 | No Purchase | 84722885 | No Purchase | 84722935 | No Loss |
| 84722787 | No Purchase | 84722836 | No Loss | 84722886 | No Loss | 84722936 | No Purchase |
| 84722788 | No Purchase | 84722837 | No Loss | 84722887 | No Purchase | 84722937 | No Purchase |
| 84722789 | No Loss | 84722838 | No Loss | 84722888 | No Loss | 84722938 | No Purchase |
| 84722790 | No Purchase | 84722839 | No Purchase | 84722889 | No Purchase | 84722939 | No Purchase |
| 84722791 | No Purchase | 84722841 | No Purchase | 84722890 | No Loss | 84722940 | No Purchase |
| 84722792 | No Purchase | 84722842 | No Loss | 84722891 | No Purchase | 84722941 | No Purchase |
| 84722793 | No Loss | 84722843 | No Purchase | 84722892 | No Purchase | 84722942 | No Loss |
| 84722794 | No Purchase | 84722844 | No Loss | 84722894 | No Purchase | 84722944 | No Purchase |
| 84722795 | No Purchase | 84722845 | No Purchase | 84722897 | No Loss | 84722945 | No Purchase |
| 84722796 | No Purchase | 84722846 | No Purchase | 84722898 | No Purchase | 84722946 | No Purchase |
| 84722797 | No Purchase | 84722847 | No Loss | 84722899 | No Loss | 84722947 | No Loss |
| 84722798 | No Purchase | 84722848 | No Purchase | 84722900 | No Loss | 84722948 | No Purchase |
| 84722799 | No Purchase | 84722849 | No Purchase | 84722901 | No Loss | 84722949 | No Purchase |
| 84722800 | No Purchase | 84722850 | No Purchase | 84722902 | No Purchase | 84722950 | No Purchase |
| 84722801 | No Purchase | 84722851 | No Purchase | 84722903 | No Purchase | 84722951 | No Loss |
| 84722802 | No Purchase | 84722853 | No Purchase | 84722904 | No Purchase | 84722952 | No Loss |
| 84722803 | No Purchase | 84722854 | No Purchase | 84722905 | No Purchase | 84722954 | No Purchase |
| 84722804 | No Purchase | 84722855 | No Purchase | 84722906 | No Loss | 84722955 | No Purchase |
| 84722805 | No Purchase | 84722857 | No Loss | 84722907 | No Loss | 84722956 | No Purchase |
| 84722806 | No Loss | 84722858 | No Loss | 84722909 | No Loss | 84722957 | No Purchase |
| 84722807 | No Purchase | 84722859 | No Loss | 84722910 | No Loss | 84722958 | No Purchase |
| 84722808 | No Loss | 84722860 | No Purchase | 84722911 | No Loss | 84722959 | No Purchase |
| 84722809 | No Purchase | 84722861 | No Loss | 84722912 | No Purchase | 84722961 | No Purchase |
| 84722810 | No Purchase | 84722862 | No Purchase | 84722913 | No Loss | 84722962 | No Purchase |
| 84722811 | No Loss | 84722863 | No Loss | 84722914 | No Purchase | 84722964 | No Purchase |
| 84722812 | No Loss | 84722864 | No Purchase | 84722915 | No Loss | 84722965 | No Purchase |
| 84722813 | No Loss | 84722865 | No Purchase | 84722916 | No Purchase | 84722966 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84722967 | No Loss | 84723020 | No Loss | 84723078 | No Loss | 84723128 | No Loss |
| 84722968 | No Purchase | 84723021 | No Purchase | 84723079 | No Purchase | 84723129 | No Loss |
| 84722969 | No Loss | 84723022 | No Loss | 84723080 | No Loss | 84723130 | No Purchase |
| 84722970 | No Purchase | 84723023 | No Loss | 84723081 | No Purchase | 84723131 | No Loss |
| 84722971 | No Purchase | 84723024 | No Loss | 84723082 | No Purchase | 84723132 | No Purchase |
| 84722972 | No Purchase | 84723026 | No Loss | 84723083 | No Purchase | 84723134 | No Loss |
| 84722973 | No Purchase | 84723027 | No Purchase | 84723084 | No Loss | 84723135 | No Purchase |
| 84722974 | No Purchase | 84723028 | No Purchase | 84723085 | No Purchase | 84723136 | No Purchase |
| 84722975 | No Purchase | 84723029 | No Loss | 84723086 | No Purchase | 84723137 | No Loss |
| 84722976 | No Purchase | 84723030 | No Purchase | 84723087 | No Purchase | 84723138 | No Loss |
| 84722978 | No Loss | 84723032 | No Purchase | 84723088 | No Loss | 84723139 | No Loss |
| 84722979 | No Purchase | 84723034 | No Purchase | 84723089 | No Purchase | 84723140 | No Loss |
| 84722980 | No Loss | 84723035 | No Loss | 84723090 | No Purchase | 84723142 | No Purchase |
| 84722981 | No Purchase | 84723036 | No Purchase | 84723091 | No Purchase | 84723143 | No Purchase |
| 84722982 | No Purchase | 84723038 | No Purchase | 84723092 | No Purchase | 84723144 | No Loss |
| 84722983 | No Loss | 84723039 | No Purchase | 84723093 | No Purchase | 84723146 | No Purchase |
| 84722984 | No Loss | 84723040 | No Purchase | 84723094 | No Purchase | 84723147 | No Purchase |
| 84722985 | No Purchase | 84723042 | No Purchase | 84723095 | No Loss | 84723148 | No Purchase |
| 84722986 | No Loss | 84723043 | No Purchase | 84723097 | No Purchase | 84723149 | No Loss |
| 84722987 | No Purchase | 84723044 | No Purchase | 84723099 | No Purchase | 84723150 | No Loss |
| 84722988 | No Loss | 84723045 | No Purchase | 84723100 | No Purchase | 84723153 | No Purchase |
| 84722989 | No Purchase | 84723046 | No Purchase | 84723101 | No Purchase | 84723154 | No Purchase |
| 84722990 | No Purchase | 84723048 | No Purchase | 84723103 | No Purchase | 84723155 | No Purchase |
| 84722991 | No Loss | 84723049 | No Purchase | 84723104 | No Purchase | 84723156 | No Purchase |
| 84722992 | No Purchase | 84723050 | No Loss | 84723106 | No Loss | 84723157 | No Purchase |
| 84722993 | No Purchase | 84723051 | No Purchase | 84723107 | No Purchase | 84723158 | No Purchase |
| 84722994 | No Purchase | 84723052 | No Purchase | 84723108 | No Loss | 84723159 | No Loss |
| 84722997 | No Loss | 84723053 | No Purchase | 84723109 | No Purchase | 84723160 | No Loss |
| 84722998 | No Purchase | 84723054 | No Loss | 84723110 | No Purchase | 84723161 | No Loss |
| 84722999 | No Loss | 84723055 | No Purchase | 84723111 | No Purchase | 84723162 | No Loss |
| 84723000 | No Purchase | 84723056 | No Loss | 84723112 | No Purchase | 84723163 | No Purchase |
| 84723002 | No Purchase | 84723057 | No Purchase | 84723113 | No Purchase | 84723164 | No Purchase |
| 84723003 | No Loss | 84723058 | No Purchase | 84723114 | No Purchase | 84723165 | No Purchase |
| 84723004 | No Loss | 84723062 | No Purchase | 84723115 | No Purchase | 84723166 | No Purchase |
| 84723005 | No Loss | 84723065 | No Loss | 84723116 | No Purchase | 84723167 | No Purchase |
| 84723006 | No Loss | 84723066 | No Purchase | 84723117 | No Purchase | 84723168 | No Loss |
| 84723007 | No Purchase | 84723067 | No Purchase | 84723118 | No Loss | 84723169 | No Purchase |
| 84723008 | No Purchase | 84723068 | No Purchase | 84723119 | No Purchase | 84723170 | No Purchase |
| 84723009 | No Loss | 84723070 | No Purchase | 84723120 | No Purchase | 84723171 | No Purchase |
| 84723011 | No Loss | 84723071 | No Loss | 84723121 | No Purchase | 84723172 | No Purchase |
| 84723012 | No Purchase | 84723072 | No Purchase | 84723122 | No Loss | 84723173 | No Purchase |
| 84723013 | No Purchase | 84723073 | No Purchase | 84723123 | No Purchase | 84723174 | No Purchase |
| 84723014 | No Purchase | 84723074 | No Purchase | 84723124 | No Loss | 84723176 | No Purchase |
| 84723015 | No Purchase | 84723075 | No Purchase | 84723125 | No Purchase | 84723178 | No Loss |
| 84723016 | No Purchase | 84723076 | No Purchase | 84723126 | No Purchase | 84723180 | No Loss |
| 84723019 | No Loss | 84723077 | No Purchase | 84723127 | No Loss | 84723181 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84723182 | No Purchase | 84723233 | No Purchase | 84723282 | No Purchase | 84723332 | No Purchase |
| 84723183 | No Purchase | 84723234 | No Loss | 84723283 | No Loss | 84723333 | No Purchase |
| 84723184 | No Loss | 84723235 | No Purchase | 84723284 | No Purchase | 84723334 | No Purchase |
| 84723185 | No Loss | 84723236 | No Purchase | 84723285 | No Loss | 84723335 | No Loss |
| 84723186 | No Purchase | 84723237 | No Loss | 84723286 | No Purchase | 84723336 | No Purchase |
| 84723187 | No Purchase | 84723238 | No Loss | 84723287 | No Purchase | 84723337 | No Loss |
| 84723188 | No Purchase | 84723239 | No Purchase | 84723288 | No Loss | 84723338 | No Loss |
| 84723189 | No Loss | 84723240 | No Purchase | 84723289 | No Loss | 84723339 | No Purchase |
| 84723190 | No Loss | 84723241 | No Purchase | 84723290 | No Loss | 84723341 | No Purchase |
| 84723191 | No Purchase | 84723242 | No Loss | 84723291 | No Purchase | 84723342 | No Purchase |
| 84723193 | No Loss | 84723243 | No Loss | 84723292 | No Purchase | 84723343 | No Purchase |
| 84723194 | No Purchase | 84723244 | No Loss | 84723294 | No Purchase | 84723344 | No Purchase |
| 84723197 | No Purchase | 84723245 | No Purchase | 84723295 | No Loss | 84723345 | No Purchase |
| 84723198 | No Purchase | 84723246 | No Purchase | 84723296 | No Purchase | 84723346 | No Purchase |
| 84723199 | No Loss | 84723247 | No Purchase | 84723298 | No Loss | 84723347 | No Purchase |
| 84723200 | No Purchase | 84723248 | No Purchase | 84723299 | No Purchase | 84723348 | No Purchase |
| 84723201 | No Purchase | 84723249 | No Purchase | 84723300 | No Purchase | 84723349 | No Loss |
| 84723202 | No Purchase | 84723250 | No Loss | 84723301 | No Purchase | 84723350 | No Purchase |
| 84723203 | No Purchase | 84723251 | No Loss | 84723302 | No Purchase | 84723351 | No Loss |
| 84723204 | No Purchase | 84723252 | No Purchase | 84723303 | No Loss | 84723352 | No Loss |
| 84723205 | No Purchase | 84723253 | No Purchase | 84723304 | No Loss | 84723354 | No Purchase |
| 84723206 | No Loss | 84723255 | No Loss | 84723305 | No Purchase | 84723356 | No Purchase |
| 84723207 | No Loss | 84723256 | No Loss | 84723306 | No Purchase | 84723357 | No Purchase |
| 84723208 | No Purchase | 84723257 | No Purchase | 84723307 | No Loss | 84723358 | No Purchase |
| 84723210 | No Loss | 84723258 | No Purchase | 84723308 | No Purchase | 84723359 | No Loss |
| 84723212 | No Purchase | 84723259 | No Loss | 84723309 | No Purchase | 84723360 | No Purchase |
| 84723213 | No Loss | 84723260 | No Loss | 84723310 | No Purchase | 84723361 | No Purchase |
| 84723214 | No Purchase | 84723261 | No Purchase | 84723312 | No Purchase | 84723362 | No Loss |
| 84723215 | No Purchase | 84723263 | No Loss | 84723313 | No Purchase | 84723363 | No Purchase |
| 84723216 | No Loss | 84723264 | No Loss | 84723314 | No Loss | 84723364 | No Purchase |
| 84723217 | No Purchase | 84723265 | No Purchase | 84723315 | No Loss | 84723365 | No Purchase |
| 84723218 | No Purchase | 84723266 | No Loss | 84723316 | No Loss | 84723366 | No Purchase |
| 84723219 | No Purchase | 84723267 | No Loss | 84723317 | No Purchase | 84723367 | No Loss |
| 84723220 | No Loss | 84723268 | No Purchase | 84723318 | No Purchase | 84723368 | No Purchase |
| 84723221 | No Purchase | 84723269 | No Purchase | 84723319 | No Purchase | 84723371 | No Purchase |
| 84723222 | No Purchase | 84723270 | No Purchase | 84723320 | No Purchase | 84723372 | No Loss |
| 84723223 | No Purchase | 84723271 | No Purchase | 84723321 | No Loss | 84723373 | No Purchase |
| 84723224 | No Purchase | 84723272 | No Loss | 84723322 | No Loss | 84723374 | No Purchase |
| 84723225 | No Loss | 84723273 | No Purchase | 84723323 | No Purchase | 84723375 | No Purchase |
| 84723226 | No Purchase | 84723275 | No Loss | 84723325 | No Purchase | 84723376 | No Purchase |
| 84723227 | No Loss | 84723276 | No Purchase | 84723326 | No Purchase | 84723377 | No Loss |
| 84723228 | No Purchase | 84723277 | No Purchase | 84723327 | No Purchase | 84723378 | No Purchase |
| 84723229 | No Purchase | 84723278 | No Purchase | 84723328 | No Purchase | 84723379 | No Purchase |
| 84723230 | No Purchase | 84723279 | No Purchase | 84723329 | No Purchase | 84723380 | No Loss |
| 84723231 | No Loss | 84723280 | No Purchase | 84723330 | No Loss | 84723381 | No Loss |
| 84723232 | No Loss | 84723281 | No Purchase | 84723331 | No Purchase | 84723382 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84723383 | No Loss | 84723435 | No Purchase | 84723489 | No Loss | 84723545 | No Purchase |
| 84723385 | No Loss | 84723436 | No Purchase | 84723490 | No Loss | 84723546 | No Purchase |
| 84723386 | No Purchase | 84723437 | No Purchase | 84723491 | No Purchase | 84723547 | No Purchase |
| 84723387 | No Purchase | 84723438 | No Purchase | 84723492 | No Purchase | 84723548 | No Loss |
| 84723389 | No Purchase | 84723439 | No Loss | 84723494 | No Purchase | 84723549 | No Purchase |
| 84723390 | No Purchase | 84723440 | No Purchase | 84723495 | No Loss | 84723550 | No Purchase |
| 84723391 | No Purchase | 84723441 | No Purchase | 84723496 | No Purchase | 84723552 | No Loss |
| 84723392 | No Purchase | 84723442 | No Purchase | 84723498 | No Purchase | 84723553 | No Purchase |
| 84723393 | No Purchase | 84723443 | No Loss | 84723499 | No Purchase | 84723554 | No Purchase |
| 84723394 | No Purchase | 84723444 | No Purchase | 84723500 | No Purchase | 84723556 | No Purchase |
| 84723395 | No Purchase | 84723446 | No Purchase | 84723501 | No Purchase | 84723557 | No Purchase |
| 84723396 | No Purchase | 84723447 | No Purchase | 84723502 | No Purchase | 84723558 | No Loss |
| 84723397 | No Purchase | 84723449 | No Loss | 84723503 | No Purchase | 84723559 | No Purchase |
| 84723398 | No Purchase | 84723450 | No Purchase | 84723507 | No Purchase | 84723560 | No Purchase |
| 84723399 | No Loss | 84723451 | No Purchase | 84723508 | No Purchase | 84723561 | No Purchase |
| 84723400 | No Loss | 84723452 | No Loss | 84723510 | No Purchase | 84723562 | No Purchase |
| 84723401 | No Loss | 84723453 | No Purchase | 84723512 | No Purchase | 84723565 | No Loss |
| 84723402 | No Purchase | 84723454 | No Loss | 84723513 | No Purchase | 84723566 | No Loss |
| 84723403 | No Purchase | 84723456 | No Loss | 84723514 | No Purchase | 84723567 | No Loss |
| 84723404 | No Purchase | 84723457 | No Purchase | 84723515 | No Purchase | 84723568 | No Purchase |
| 84723405 | No Purchase | 84723458 | No Purchase | 84723516 | No Loss | 84723569 | No Purchase |
| 84723407 | No Purchase | 84723460 | No Loss | 84723517 | No Loss | 84723570 | No Purchase |
| 84723408 | No Loss | 84723462 | No Purchase | 84723518 | No Purchase | 84723571 | No Purchase |
| 84723409 | No Loss | 84723463 | No Purchase | 84723519 | No Purchase | 84723572 | No Purchase |
| 84723410 | No Purchase | 84723464 | No Loss | 84723520 | No Loss | 84723573 | No Purchase |
| 84723411 | No Purchase | 84723465 | No Purchase | 84723521 | No Loss | 84723575 | No Purchase |
| 84723412 | No Purchase | 84723467 | No Purchase | 84723522 | No Purchase | 84723576 | No Purchase |
| 84723413 | No Purchase | 84723468 | No Purchase | 84723523 | No Purchase | 84723577 | No Purchase |
| 84723414 | No Purchase | 84723469 | No Purchase | 84723524 | No Loss | 84723578 | No Purchase |
| 84723415 | No Loss | 84723470 | No Purchase | 84723526 | No Loss | 84723579 | No Purchase |
| 84723416 | No Loss | 84723471 | No Purchase | 84723527 | No Purchase | 84723580 | No Purchase |
| 84723417 | No Purchase | 84723472 | No Purchase | 84723528 | No Purchase | 84723581 | No Purchase |
| 84723418 | No Purchase | 84723473 | No Loss | 84723529 | No Purchase | 84723582 | No Purchase |
| 84723421 | No Purchase | 84723474 | No Purchase | 84723530 | No Purchase | 84723584 | No Purchase |
| 84723422 | No Purchase | 84723475 | No Loss | 84723531 | No Loss | 84723585 | No Loss |
| 84723423 | No Purchase | 84723476 | No Purchase | 84723533 | No Purchase | 84723586 | No Loss |
| 84723424 | No Purchase | 84723477 | No Loss | 84723534 | No Loss | 84723587 | No Purchase |
| 84723425 | No Purchase | 84723478 | No Loss | 84723535 | No Purchase | 84723588 | No Loss |
| 84723426 | No Loss | 84723479 | No Purchase | 84723536 | No Loss | 84723589 | No Loss |
| 84723427 | No Loss | 84723481 | No Purchase | 84723537 | No Purchase | 84723591 | No Purchase |
| 84723428 | No Loss | 84723482 | No Purchase | 84723538 | No Purchase | 84723592 | No Purchase |
| 84723429 | No Purchase | 84723484 | No Loss | 84723539 | No Purchase | 84723593 | No Purchase |
| 84723430 | No Purchase | 84723485 | No Purchase | 84723540 | No Purchase | 84723594 | No Loss |
| 84723432 | No Loss | 84723486 | No Loss | 84723541 | No Purchase | 84723595 | No Loss |
| 84723433 | No Purchase | 84723487 | No Loss | 84723542 | No Purchase | 84723597 | No Purchase |
| 84723434 | No Loss | 84723488 | No Loss | 84723544 | No Purchase | 84723598 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84723599 | No Loss | 84723649 | No Purchase | 84723702 | No Purchase | 84723754 | No Loss |
| 84723600 | No Purchase | 84723650 | No Purchase | 84723703 | No Loss | 84723755 | No Loss |
| 84723601 | No Purchase | 84723651 | No Purchase | 84723704 | No Purchase | 84723756 | No Purchase |
| 84723602 | No Loss | 84723652 | No Purchase | 84723705 | No Purchase | 84723757 | No Purchase |
| 84723603 | No Loss | 84723653 | No Loss | 84723706 | No Purchase | 84723758 | No Purchase |
| 84723604 | No Purchase | 84723654 | No Purchase | 84723707 | No Purchase | 84723760 | No Purchase |
| 84723605 | No Purchase | 84723655 | No Purchase | 84723708 | No Loss | 84723761 | No Purchase |
| 84723606 | No Purchase | 84723656 | No Purchase | 84723710 | No Loss | 84723762 | No Loss |
| 84723607 | No Purchase | 84723657 | No Loss | 84723711 | No Purchase | 84723763 | No Purchase |
| 84723608 | No Purchase | 84723658 | No Purchase | 84723713 | No Purchase | 84723764 | No Purchase |
| 84723609 | No Purchase | 84723659 | No Loss | 84723714 | No Loss | 84723765 | No Purchase |
| 84723612 | No Purchase | 84723660 | No Purchase | 84723715 | No Loss | 84723766 | No Purchase |
| 84723613 | No Purchase | 84723661 | No Purchase | 84723716 | No Loss | 84723767 | No Purchase |
| 84723614 | No Purchase | 84723662 | No Purchase | 84723717 | No Loss | 84723768 | No Loss |
| 84723615 | No Purchase | 84723663 | No Loss | 84723718 | No Purchase | 84723769 | No Purchase |
| 84723616 | No Purchase | 84723664 | No Purchase | 84723719 | No Purchase | 84723770 | No Loss |
| 84723617 | No Purchase | 84723665 | No Purchase | 84723720 | No Purchase | 84723773 | No Purchase |
| 84723618 | No Purchase | 84723666 | No Purchase | 84723721 | No Purchase | 84723774 | No Loss |
| 84723619 | No Loss | 84723668 | No Purchase | 84723722 | No Purchase | 84723775 | No Loss |
| 84723620 | No Loss | 84723669 | No Purchase | 84723723 | No Purchase | 84723776 | No Purchase |
| 84723621 | No Loss | 84723670 | No Purchase | 84723724 | No Purchase | 84723777 | No Loss |
| 84723622 | No Loss | 84723671 | No Purchase | 84723725 | No Loss | 84723778 | No Loss |
| 84723623 | No Purchase | 84723672 | No Loss | 84723726 | No Purchase | 84723779 | No Purchase |
| 84723624 | No Loss | 84723673 | No Loss | 84723727 | No Purchase | 84723781 | No Purchase |
| 84723625 | No Purchase | 84723677 | No Purchase | 84723728 | No Loss | 84723786 | No Loss |
| 84723626 | No Loss | 84723678 | No Purchase | 84723729 | No Purchase | 84723787 | No Purchase |
| 84723628 | No Loss | 84723680 | No Purchase | 84723730 | No Purchase | 84723788 | No Purchase |
| 84723629 | No Purchase | 84723681 | No Purchase | 84723731 | No Loss | 84723789 | No Loss |
| 84723630 | No Purchase | 84723682 | No Loss | 84723732 | No Loss | 84723790 | No Purchase |
| 84723631 | No Purchase | 84723683 | No Loss | 84723733 | No Purchase | 84723791 | No Loss |
| 84723632 | No Loss | 84723684 | No Loss | 84723734 | No Purchase | 84723793 | No Purchase |
| 84723633 | No Loss | 84723685 | No Purchase | 84723735 | No Loss | 84723794 | No Purchase |
| 84723634 | No Purchase | 84723686 | No Loss | 84723736 | No Loss | 84723795 | No Purchase |
| 84723635 | No Loss | 84723687 | No Purchase | 84723740 | No Purchase | 84723796 | No Purchase |
| 84723636 | No Purchase | 84723688 | No Loss | 84723741 | No Loss | 84723797 | No Purchase |
| 84723637 | No Purchase | 84723689 | No Loss | 84723743 | No Loss | 84723799 | No Purchase |
| 84723638 | No Loss | 84723690 | No Loss | 84723744 | No Purchase | 84723800 | No Purchase |
| 84723639 | No Loss | 84723691 | No Loss | 84723745 | No Loss | 84723801 | No Purchase |
| 84723640 | No Purchase | 84723692 | No Purchase | 84723746 | No Purchase | 84723803 | No Loss |
| 84723641 | No Purchase | 84723693 | No Purchase | 84723747 | No Loss | 84723804 | No Purchase |
| 84723642 | No Purchase | 84723694 | No Purchase | 84723748 | No Purchase | 84723805 | No Purchase |
| 84723644 | No Purchase | 84723695 | No Loss | 84723749 | No Purchase | 84723806 | No Purchase |
| 84723645 | No Purchase | 84723696 | No Loss | 84723750 | No Loss | 84723807 | No Purchase |
| 84723646 | No Loss | 84723697 | No Loss | 84723751 | No Purchase | 84723808 | No Purchase |
| 84723647 | No Purchase | 84723698 | No Purchase | 84723752 | No Purchase | 84723809 | No Purchase |
| 84723648 | No Loss | 84723700 | No Loss | 84723753 | No Loss | 84723810 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84723811 | No Purchase | 84723865 | No Loss | 84723917 | No Loss | 84723979 | No Purchase |
| 84723812 | No Loss | 84723866 | No Loss | 84723918 | No Purchase | 84723981 | No Loss |
| 84723813 | No Loss | 84723867 | No Purchase | 84723919 | No Loss | 84723982 | No Purchase |
| 84723814 | No Loss | 84723868 | No Purchase | 84723920 | No Purchase | 84723984 | No Loss |
| 84723816 | No Loss | 84723869 | No Loss | 84723921 | No Loss | 84723986 | No Purchase |
| 84723817 | No Purchase | 84723870 | No Purchase | 84723924 | No Purchase | 84723988 | No Loss |
| 84723818 | No Purchase | 84723871 | No Purchase | 84723925 | No Loss | 84723989 | No Purchase |
| 84723819 | No Purchase | 84723872 | No Purchase | 84723927 | No Purchase | 84723990 | No Loss |
| 84723820 | No Loss | 84723873 | No Purchase | 84723928 | No Loss | 84723991 | No Purchase |
| 84723821 | No Loss | 84723874 | No Purchase | 84723929 | No Loss | 84723992 | No Purchase |
| 84723822 | No Purchase | 84723875 | No Purchase | 84723930 | No Loss | 84723993 | No Loss |
| 84723824 | No Purchase | 84723876 | No Purchase | 84723932 | No Loss | 84723995 | No Purchase |
| 84723825 | No Purchase | 84723877 | No Purchase | 84723933 | No Loss | 84723996 | No Purchase |
| 84723827 | No Purchase | 84723878 | No Loss | 84723935 | No Loss | 84723997 | No Loss |
| 84723828 | No Loss | 84723880 | No Purchase | 84723936 | No Purchase | 84723998 | No Purchase |
| 84723829 | No Purchase | 84723881 | No Loss | 84723937 | No Purchase | 84724002 | No Loss |
| 84723830 | No Purchase | 84723882 | No Purchase | 84723938 | No Purchase | 84724004 | No Purchase |
| 84723831 | No Loss | 84723883 | No Purchase | 84723939 | No Purchase | 84724006 | No Purchase |
| 84723832 | No Purchase | 84723884 | No Loss | 84723940 | No Purchase | 84724007 | No Purchase |
| 84723833 | No Loss | 84723885 | No Purchase | 84723942 | No Purchase | 84724008 | No Purchase |
| 84723834 | No Loss | 84723886 | No Loss | 84723943 | No Purchase | 84724009 | No Loss |
| 84723836 | No Purchase | 84723887 | No Purchase | 84723944 | No Purchase | 84724010 | No Purchase |
| 84723837 | No Purchase | 84723888 | No Loss | 84723945 | No Purchase | 84724011 | No Loss |
| 84723838 | No Purchase | 84723889 | No Purchase | 84723947 | No Purchase | 84724012 | No Loss |
| 84723839 | No Loss | 84723891 | No Loss | 84723948 | No Purchase | 84724013 | No Purchase |
| 84723840 | No Loss | 84723892 | No Purchase | 84723949 | No Purchase | 84724014 | No Purchase |
| 84723841 | No Loss | 84723893 | No Loss | 84723950 | No Purchase | 84724015 | No Purchase |
| 84723842 | No Purchase | 84723894 | No Loss | 84723952 | No Loss | 84724016 | No Purchase |
| 84723843 | No Loss | 84723895 | No Loss | 84723953 | No Loss | 84724017 | No Purchase |
| 84723844 | No Purchase | 84723897 | No Loss | 84723954 | No Purchase | 84724018 | No Purchase |
| 84723845 | No Purchase | 84723898 | No Purchase | 84723955 | No Purchase | 84724019 | No Purchase |
| 84723846 | No Loss | 84723899 | No Loss | 84723956 | No Loss | 84724020 | No Loss |
| 84723847 | No Purchase | 84723900 | No Loss | 84723957 | No Purchase | 84724021 | No Purchase |
| 84723848 | No Purchase | 84723902 | No Purchase | 84723958 | No Purchase | 84724022 | No Purchase |
| 84723851 | No Purchase | 84723903 | No Purchase | 84723959 | No Purchase | 84724023 | No Loss |
| 84723852 | No Purchase | 84723904 | No Loss | 84723960 | No Purchase | 84724024 | No Purchase |
| 84723853 | No Purchase | 84723905 | No Purchase | 84723961 | No Purchase | 84724025 | No Purchase |
| 84723854 | No Purchase | 84723907 | No Purchase | 84723965 | No Purchase | 84724027 | No Purchase |
| 84723855 | No Purchase | 84723908 | No Purchase | 84723966 | No Purchase | 84724028 | No Purchase |
| 84723856 | No Purchase | 84723910 | No Purchase | 84723967 | No Loss | 84724029 | No Purchase |
| 84723857 | No Purchase | 84723911 | No Purchase | 84723969 | No Loss | 84724030 | No Purchase |
| 84723858 | No Purchase | 84723912 | No Purchase | 84723974 | No Purchase | 84724031 | No Purchase |
| 84723859 | No Loss | 84723913 | No Loss | 84723975 | No Purchase | 84724032 | No Purchase |
| 84723861 | No Purchase | 84723914 | No Purchase | 84723976 | No Loss | 84724034 | No Purchase |
| 84723862 | No Purchase | 84723915 | No Purchase | 84723977 | No Purchase | 84724035 | No Purchase |
| 84723863 | No Purchase | 84723916 | No Purchase | 84723978 | No Loss | 84724036 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84724037 | No Purchase | 84724089 | No Loss | 84724148 | No Loss | 84724208 | No Loss |
| 84724038 | No Purchase | 84724090 | No Purchase | 84724149 | No Loss | 84724210 | No Purchase |
| 84724039 | No Purchase | 84724091 | No Purchase | 84724150 | No Loss | 84724211 | No Purchase |
| 84724040 | No Purchase | 84724092 | No Purchase | 84724151 | No Purchase | 84724212 | No Loss |
| 84724041 | No Loss | 84724094 | No Purchase | 84724153 | No Loss | 84724213 | No Purchase |
| 84724042 | No Purchase | 84724096 | No Purchase | 84724154 | No Loss | 84724214 | No Purchase |
| 84724043 | No Purchase | 84724098 | No Loss | 84724155 | No Loss | 84724215 | No Loss |
| 84724044 | No Purchase | 84724099 | No Purchase | 84724156 | No Purchase | 84724216 | No Loss |
| 84724046 | No Purchase | 84724101 | No Loss | 84724160 | No Purchase | 84724217 | No Purchase |
| 84724047 | No Purchase | 84724102 | No Purchase | 84724161 | No Purchase | 84724218 | No Purchase |
| 84724048 | No Loss | 84724103 | No Purchase | 84724162 | No Loss | 84724219 | No Loss |
| 84724049 | No Loss | 84724104 | No Purchase | 84724163 | No Loss | 84724220 | No Purchase |
| 84724051 | No Purchase | 84724105 | No Purchase | 84724164 | No Loss | 84724221 | No Purchase |
| 84724052 | No Purchase | 84724106 | No Purchase | 84724165 | No Purchase | 84724222 | No Loss |
| 84724053 | No Loss | 84724108 | No Purchase | 84724166 | No Loss | 84724223 | No Loss |
| 84724054 | No Purchase | 84724109 | No Purchase | 84724167 | No Loss | 84724225 | No Purchase |
| 84724055 | No Loss | 84724110 | No Purchase | 84724168 | No Purchase | 84724226 | No Loss |
| 84724056 | No Loss | 84724111 | No Loss | 84724171 | No Purchase | 84724227 | No Loss |
| 84724057 | No Purchase | 84724114 | No Loss | 84724172 | No Purchase | 84724228 | No Loss |
| 84724058 | No Loss | 84724115 | No Purchase | 84724173 | No Purchase | 84724229 | No Loss |
| 84724059 | No Purchase | 84724116 | No Purchase | 84724174 | No Loss | 84724230 | No Purchase |
| 84724060 | No Purchase | 84724117 | No Purchase | 84724175 | No Loss | 84724231 | No Loss |
| 84724061 | No Purchase | 84724118 | No Loss | 84724176 | No Loss | 84724232 | No Loss |
| 84724062 | No Loss | 84724119 | No Loss | 84724178 | No Purchase | 84724233 | No Loss |
| 84724063 | No Purchase | 84724120 | No Loss | 84724179 | No Purchase | 84724234 | No Loss |
| 84724065 | No Purchase | 84724121 | No Loss | 84724181 | No Loss | 84724236 | No Purchase |
| 84724066 | No Loss | 84724122 | No Purchase | 84724182 | No Purchase | 84724237 | No Loss |
| 84724067 | No Purchase | 84724124 | No Loss | 84724183 | No Purchase | 84724238 | No Purchase |
| 84724068 | No Purchase | 84724125 | No Purchase | 84724184 | No Purchase | 84724240 | No Purchase |
| 84724070 | No Purchase | 84724128 | No Loss | 84724185 | No Purchase | 84724241 | No Purchase |
| 84724071 | No Purchase | 84724129 | No Purchase | 84724186 | No Purchase | 84724242 | No Purchase |
| 84724072 | No Loss | 84724130 | No Purchase | 84724187 | No Purchase | 84724243 | No Loss |
| 84724073 | No Purchase | 84724131 | No Purchase | 84724188 | No Loss | 84724244 | No Purchase |
| 84724074 | No Purchase | 84724132 | No Loss | 84724190 | No Purchase | 84724245 | No Purchase |
| 84724076 | No Purchase | 84724134 | No Purchase | 84724193 | No Purchase | 84724246 | No Loss |
| 84724077 | No Purchase | 84724135 | No Purchase | 84724194 | No Purchase | 84724247 | No Loss |
| 84724078 | No Loss | 84724136 | No Purchase | 84724196 | No Purchase | 84724248 | No Purchase |
| 84724079 | No Loss | 84724137 | No Purchase | 84724197 | No Purchase | 84724250 | No Loss |
| 84724081 | No Purchase | 84724138 | No Loss | 84724198 | No Purchase | 84724251 | No Loss |
| 84724082 | No Purchase | 84724141 | No Purchase | 84724199 | No Loss | 84724253 | No Purchase |
| 84724083 | No Loss | 84724142 | No Purchase | 84724200 | No Loss | 84724254 | No Purchase |
| 84724084 | No Loss | 84724143 | No Loss | 84724201 | No Purchase | 84724255 | No Purchase |
| 84724085 | No Loss | 84724144 | No Loss | 84724204 | No Purchase | 84724256 | No Purchase |
| 84724086 | No Loss | 84724145 | No Loss | 84724205 | No Purchase | 84724257 | No Purchase |
| 84724087 | No Loss | 84724146 | No Loss | 84724206 | No Loss | 84724258 | No Loss |
| 84724088 | No Loss | 84724147 | No Loss | 84724207 | No Loss | 84724259 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84724260 | No Purchase | 84724310 | No Purchase | 84724364 | No Loss | 84724418 | No Loss |
| 84724261 | No Loss | 84724311 | No Loss | 84724366 | No Purchase | 84724420 | No Purchase |
| 84724262 | No Purchase | 84724312 | No Purchase | 84724367 | No Purchase | 84724421 | No Loss |
| 84724263 | No Loss | 84724313 | No Purchase | 84724368 | No Purchase | 84724422 | No Purchase |
| 84724264 | No Loss | 84724314 | No Purchase | 84724370 | No Purchase | 84724423 | No Loss |
| 84724265 | No Purchase | 84724315 | No Purchase | 84724371 | No Purchase | 84724424 | No Purchase |
| 84724266 | No Purchase | 84724316 | No Purchase | 84724372 | No Loss | 84724425 | No Loss |
| 84724267 | No Purchase | 84724317 | No Loss | 84724375 | No Purchase | 84724426 | No Loss |
| 84724268 | No Loss | 84724318 | No Purchase | 84724376 | No Purchase | 84724427 | No Purchase |
| 84724269 | No Purchase | 84724319 | No Purchase | 84724377 | No Purchase | 84724428 | No Loss |
| 84724270 | No Purchase | 84724320 | No Loss | 84724378 | No Loss | 84724429 | No Loss |
| 84724271 | No Purchase | 84724321 | No Loss | 84724379 | No Loss | 84724430 | No Purchase |
| 84724272 | No Purchase | 84724322 | No Purchase | 84724381 | No Purchase | 84724431 | No Purchase |
| 84724273 | No Purchase | 84724323 | No Loss | 84724382 | No Loss | 84724432 | No Purchase |
| 84724274 | No Purchase | 84724326 | No Loss | 84724383 | No Loss | 84724433 | No Purchase |
| 84724275 | No Purchase | 84724328 | No Purchase | 84724384 | No Purchase | 84724434 | No Purchase |
| 84724277 | No Purchase | 84724329 | No Purchase | 84724385 | No Loss | 84724435 | No Loss |
| 84724278 | No Purchase | 84724330 | No Purchase | 84724386 | No Purchase | 84724436 | No Purchase |
| 84724279 | No Purchase | 84724331 | No Purchase | 84724387 | No Loss | 84724437 | No Loss |
| 84724280 | No Purchase | 84724332 | No Purchase | 84724388 | No Loss | 84724438 | No Purchase |
| 84724281 | No Purchase | 84724333 | No Loss | 84724389 | No Purchase | 84724439 | No Loss |
| 84724282 | No Purchase | 84724334 | No Loss | 84724390 | No Loss | 84724440 | No Loss |
| 84724283 | No Purchase | 84724335 | No Purchase | 84724391 | No Loss | 84724441 | No Purchase |
| 84724284 | No Loss | 84724336 | No Purchase | 84724392 | No Purchase | 84724442 | No Loss |
| 84724285 | No Purchase | 84724337 | No Loss | 84724393 | No Purchase | 84724444 | No Purchase |
| 84724286 | No Loss | 84724338 | No Purchase | 84724394 | No Purchase | 84724445 | No Purchase |
| 84724287 | No Purchase | 84724339 | No Purchase | 84724395 | No Loss | 84724446 | No Purchase |
| 84724288 | No Loss | 84724340 | No Purchase | 84724397 | No Purchase | 84724447 | No Purchase |
| 84724289 | No Purchase | 84724344 | No Purchase | 84724398 | No Loss | 84724448 | No Loss |
| 84724290 | No Purchase | 84724345 | No Purchase | 84724399 | No Purchase | 84724449 | No Loss |
| 84724291 | No Purchase | 84724346 | No Loss | 84724400 | No Purchase | 84724450 | No Loss |
| 84724292 | No Purchase | 84724348 | No Purchase | 84724401 | No Loss | 84724451 | No Loss |
| 84724293 | No Purchase | 84724349 | No Purchase | 84724403 | No Purchase | 84724452 | No Loss |
| 84724294 | No Purchase | 84724350 | No Loss | 84724404 | No Purchase | 84724454 | No Purchase |
| 84724295 | No Purchase | 84724351 | No Purchase | 84724405 | No Loss | 84724455 | No Loss |
| 84724296 | No Loss | 84724352 | No Purchase | 84724406 | No Purchase | 84724456 | No Purchase |
| 84724298 | No Purchase | 84724353 | No Purchase | 84724407 | No Purchase | 84724457 | No Loss |
| 84724299 | No Loss | 84724354 | No Loss | 84724408 | No Purchase | 84724460 | No Purchase |
| 84724300 | No Purchase | 84724355 | No Purchase | 84724409 | No Loss | 84724461 | No Loss |
| 84724301 | No Purchase | 84724356 | No Purchase | 84724410 | No Purchase | 84724462 | No Purchase |
| 84724303 | No Purchase | 84724357 | No Purchase | 84724411 | No Purchase | 84724463 | No Loss |
| 84724304 | No Loss | 84724358 | No Loss | 84724412 | No Purchase | 84724464 | No Purchase |
| 84724305 | No Purchase | 84724359 | No Purchase | 84724413 | No Purchase | 84724465 | No Loss |
| 84724306 | No Purchase | 84724361 | No Loss | 84724414 | No Purchase | 84724466 | No Purchase |
| 84724307 | No Loss | 84724362 | No Purchase | 84724415 | No Purchase | 84724467 | No Purchase |
| 84724309 | No Purchase | 84724363 | No Purchase | 84724416 | No Purchase | 84724468 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84724469 | No Loss | 84724526 | No Purchase | 84724576 | No Purchase | 84724630 | No Purchase |
| 84724470 | No Purchase | 84724527 | No Loss | 84724578 | No Purchase | 84724631 | No Purchase |
| 84724472 | No Purchase | 84724528 | No Purchase | 84724579 | No Loss | 84724632 | No Purchase |
| 84724473 | No Purchase | 84724529 | No Purchase | 84724580 | No Loss | 84724633 | No Purchase |
| 84724474 | No Purchase | 84724530 | No Loss | 84724581 | No Purchase | 84724635 | No Loss |
| 84724475 | No Loss | 84724531 | No Loss | 84724582 | No Purchase | 84724636 | No Loss |
| 84724476 | No Loss | 84724532 | No Loss | 84724583 | No Purchase | 84724637 | No Loss |
| 84724477 | No Purchase | 84724533 | No Purchase | 84724584 | No Purchase | 84724639 | No Loss |
| 84724478 | No Purchase | 84724534 | No Purchase | 84724585 | No Purchase | 84724640 | No Purchase |
| 84724479 | No Purchase | 84724535 | No Purchase | 84724586 | No Loss | 84724641 | No Purchase |
| 84724480 | No Purchase | 84724537 | No Purchase | 84724587 | No Purchase | 84724642 | No Loss |
| 84724481 | No Purchase | 84724538 | No Purchase | 84724588 | No Purchase | 84724643 | No Purchase |
| 84724482 | No Purchase | 84724539 | No Purchase | 84724589 | No Purchase | 84724644 | No Purchase |
| 84724483 | No Purchase | 84724540 | No Purchase | 84724590 | No Purchase | 84724645 | No Purchase |
| 84724484 | No Loss | 84724541 | No Purchase | 84724591 | No Purchase | 84724646 | No Purchase |
| 84724485 | No Purchase | 84724542 | No Purchase | 84724592 | No Purchase | 84724647 | No Loss |
| 84724486 | No Loss | 84724543 | No Loss | 84724593 | No Purchase | 84724648 | No Loss |
| 84724487 | No Purchase | 84724544 | No Purchase | 84724594 | No Loss | 84724649 | No Purchase |
| 84724488 | No Loss | 84724545 | No Purchase | 84724595 | No Purchase | 84724650 | No Purchase |
| 84724489 | No Loss | 84724547 | No Purchase | 84724596 | No Purchase | 84724651 | No Purchase |
| 84724491 | No Loss | 84724548 | No Purchase | 84724597 | No Loss | 84724652 | No Purchase |
| 84724492 | No Purchase | 84724549 | No Loss | 84724599 | No Purchase | 84724653 | No Loss |
| 84724495 | No Purchase | 84724550 | No Purchase | 84724600 | No Purchase | 84724654 | No Loss |
| 84724496 | No Loss | 84724551 | No Purchase | 84724601 | No Purchase | 84724655 | No Purchase |
| 84724497 | No Loss | 84724552 | No Purchase | 84724602 | No Loss | 84724656 | No Loss |
| 84724498 | No Purchase | 84724553 | No Purchase | 84724603 | No Purchase | 84724657 | No Loss |
| 84724499 | No Loss | 84724554 | No Purchase | 84724604 | No Loss | 84724658 | No Purchase |
| 84724503 | No Purchase | 84724556 | No Purchase | 84724605 | No Loss | 84724659 | No Loss |
| 84724504 | No Loss | 84724558 | No Loss | 84724606 | No Purchase | 84724660 | No Purchase |
| 84724505 | No Purchase | 84724559 | No Purchase | 84724607 | No Loss | 84724661 | No Purchase |
| 84724506 | No Purchase | 84724560 | No Purchase | 84724608 | No Purchase | 84724662 | No Purchase |
| 84724508 | No Loss | 84724561 | No Purchase | 84724612 | No Loss | 84724663 | No Purchase |
| 84724509 | No Loss | 84724562 | No Purchase | 84724613 | No Purchase | 84724664 | No Purchase |
| 84724510 | No Loss | 84724563 | No Purchase | 84724615 | No Loss | 84724665 | No Purchase |
| 84724512 | No Purchase | 84724564 | No Purchase | 84724616 | No Purchase | 84724666 | No Loss |
| 84724513 | No Purchase | 84724565 | No Purchase | 84724617 | No Loss | 84724667 | No Purchase |
| 84724514 | No Loss | 84724566 | No Purchase | 84724619 | No Purchase | 84724668 | No Purchase |
| 84724515 | No Loss | 84724567 | No Loss | 84724620 | No Purchase | 84724669 | No Purchase |
| 84724517 | No Purchase | 84724568 | No Purchase | 84724621 | No Purchase | 84724670 | No Purchase |
| 84724518 | No Purchase | 84724569 | No Loss | 84724622 | No Purchase | 84724671 | No Purchase |
| 84724519 | No Loss | 84724570 | No Purchase | 84724623 | No Purchase | 84724672 | No Loss |
| 84724520 | No Loss | 84724571 | No Purchase | 84724624 | No Loss | 84724673 | No Loss |
| 84724521 | No Loss | 84724572 | No Purchase | 84724625 | No Loss | 84724675 | No Purchase |
| 84724523 | No Purchase | 84724573 | No Loss | 84724626 | No Loss | 84724676 | No Purchase |
| 84724524 | No Loss | 84724574 | No Purchase | 84724628 | No Purchase | 84724678 | No Purchase |
| 84724525 | No Purchase | 84724575 | No Loss | 84724629 | No Purchase | 84724679 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84724680 | No Loss | 84724738 | No Purchase | 84724795 | No Purchase | 84724849 | No Purchase |
| 84724681 | No Loss | 84724739 | No Purchase | 84724797 | No Purchase | 84724850 | No Purchase |
| 84724682 | No Purchase | 84724740 | No Purchase | 84724798 | No Loss | 84724851 | No Purchase |
| 84724683 | No Loss | 84724741 | No Purchase | 84724799 | No Purchase | 84724852 | No Loss |
| 84724684 | No Purchase | 84724742 | No Loss | 84724800 | No Purchase | 84724853 | No Purchase |
| 84724685 | No Purchase | 84724743 | No Loss | 84724801 | No Loss | 84724854 | No Purchase |
| 84724686 | No Loss | 84724744 | No Loss | 84724802 | No Loss | 84724855 | No Purchase |
| 84724688 | No Purchase | 84724745 | No Purchase | 84724804 | No Loss | 84724856 | No Loss |
| 84724689 | No Purchase | 84724746 | No Purchase | 84724805 | No Loss | 84724857 | No Purchase |
| 84724690 | No Purchase | 84724748 | No Purchase | 84724806 | No Purchase | 84724858 | No Loss |
| 84724692 | No Purchase | 84724749 | No Purchase | 84724807 | No Loss | 84724859 | No Purchase |
| 84724693 | No Loss | 84724750 | No Purchase | 84724808 | No Purchase | 84724860 | No Purchase |
| 84724694 | No Loss | 84724751 | No Loss | 84724810 | No Purchase | 84724861 | No Purchase |
| 84724695 | No Purchase | 84724752 | No Purchase | 84724811 | No Purchase | 84724862 | No Purchase |
| 84724696 | No Loss | 84724753 | No Purchase | 84724812 | No Loss | 84724863 | No Purchase |
| 84724697 | No Purchase | 84724755 | No Purchase | 84724813 | No Loss | 84724864 | No Purchase |
| 84724699 | No Loss | 84724756 | No Purchase | 84724814 | No Purchase | 84724865 | No Purchase |
| 84724700 | No Loss | 84724757 | No Purchase | 84724815 | No Loss | 84724866 | No Loss |
| 84724702 | No Purchase | 84724758 | No Purchase | 84724816 | No Purchase | 84724867 | No Purchase |
| 84724703 | No Purchase | 84724759 | No Purchase | 84724818 | No Loss | 84724868 | No Loss |
| 84724705 | No Loss | 84724761 | No Loss | 84724819 | No Loss | 84724869 | No Loss |
| 84724707 | No Purchase | 84724762 | No Loss | 84724820 | No Purchase | 84724871 | No Purchase |
| 84724708 | No Purchase | 84724763 | No Purchase | 84724822 | No Purchase | 84724872 | No Purchase |
| 84724709 | No Loss | 84724764 | No Purchase | 84724823 | No Loss | 84724873 | No Purchase |
| 84724710 | No Loss | 84724765 | No Purchase | 84724824 | No Loss | 84724874 | No Loss |
| 84724711 | No Loss | 84724767 | No Purchase | 84724825 | No Purchase | 84724878 | No Loss |
| 84724712 | No Purchase | 84724768 | No Purchase | 84724826 | No Purchase | 84724879 | No Purchase |
| 84724713 | No Loss | 84724769 | No Loss | 84724827 | No Loss | 84724880 | No Purchase |
| 84724715 | No Purchase | 84724770 | No Loss | 84724828 | No Purchase | 84724881 | No Loss |
| 84724716 | No Loss | 84724771 | No Loss | 84724829 | No Loss | 84724882 | No Purchase |
| 84724717 | No Loss | 84724772 | No Purchase | 84724830 | No Purchase | 84724883 | No Loss |
| 84724718 | No Purchase | 84724773 | No Purchase | 84724831 | No Purchase | 84724884 | No Loss |
| 84724719 | No Loss | 84724774 | No Loss | 84724832 | No Purchase | 84724885 | No Loss |
| 84724720 | No Loss | 84724777 | No Loss | 84724833 | No Loss | 84724886 | No Purchase |
| 84724723 | No Loss | 84724778 | No Loss | 84724835 | No Purchase | 84724887 | No Purchase |
| 84724724 | No Purchase | 84724779 | No Purchase | 84724836 | No Loss | 84724888 | No Purchase |
| 84724726 | No Loss | 84724781 | No Loss | 84724837 | No Purchase | 84724889 | No Purchase |
| 84724728 | No Loss | 84724782 | No Purchase | 84724838 | No Purchase | 84724890 | No Purchase |
| 84724729 | No Purchase | 84724783 | No Loss | 84724839 | No Purchase | 84724891 | No Purchase |
| 84724730 | No Purchase | 84724784 | No Purchase | 84724841 | No Loss | 84724892 | No Purchase |
| 84724731 | No Purchase | 84724785 | No Loss | 84724842 | No Purchase | 84724893 | No Purchase |
| 84724733 | No Loss | 84724786 | No Loss | 84724843 | No Loss | 84724894 | No Loss |
| 84724734 | No Purchase | 84724787 | No Purchase | 84724844 | No Loss | 84724896 | No Purchase |
| 84724735 | No Purchase | 84724789 | No Loss | 84724846 | No Loss | 84724897 | No Purchase |
| 84724736 | No Purchase | 84724793 | No Purchase | 84724847 | No Loss | 84724898 | No Loss |
| 84724737 | No Purchase | 84724794 | No Purchase | 84724848 | No Loss | 84724899 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84724900 | No Loss | 84724953 | No Purchase | 84725003 | No Purchase | 84725057 | No Loss |
| 84724901 | No Purchase | 84724954 | No Loss | 84725005 | No Purchase | 84725058 | No Loss |
| 84724902 | No Loss | 84724955 | No Loss | 84725006 | No Purchase | 84725059 | No Loss |
| 84724903 | No Purchase | 84724956 | No Purchase | 84725007 | No Purchase | 84725060 | No Loss |
| 84724904 | No Purchase | 84724957 | No Purchase | 84725009 | No Loss | 84725062 | No Purchase |
| 84724906 | No Loss | 84724958 | No Loss | 84725010 | No Purchase | 84725063 | No Purchase |
| 84724907 | No Purchase | 84724959 | No Purchase | 84725011 | No Loss | 84725064 | No Purchase |
| 84724908 | No Purchase | 84724960 | No Purchase | 84725012 | No Purchase | 84725065 | No Purchase |
| 84724909 | No Loss | 84724961 | No Loss | 84725013 | No Purchase | 84725066 | No Loss |
| 84724910 | No Loss | 84724962 | No Loss | 84725014 | No Purchase | 84725067 | No Purchase |
| 84724911 | No Purchase | 84724963 | No Purchase | 84725015 | No Purchase | 84725068 | No Loss |
| 84724912 | No Purchase | 84724964 | No Loss | 84725016 | No Purchase | 84725069 | No Purchase |
| 84724913 | No Loss | 84724966 | No Loss | 84725018 | No Purchase | 84725070 | No Loss |
| 84724916 | No Purchase | 84724967 | No Purchase | 84725019 | No Loss | 84725071 | No Purchase |
| 84724917 | No Loss | 84724968 | No Purchase | 84725020 | No Loss | 84725072 | No Loss |
| 84724918 | No Loss | 84724969 | No Purchase | 84725021 | No Loss | 84725073 | No Loss |
| 84724919 | No Loss | 84724970 | No Loss | 84725022 | No Purchase | 84725074 | No Purchase |
| 84724920 | No Purchase | 84724971 | No Loss | 84725023 | No Loss | 84725076 | No Loss |
| 84724921 | No Purchase | 84724972 | No Purchase | 84725025 | No Loss | 84725077 | No Purchase |
| 84724922 | No Loss | 84724973 | No Purchase | 84725026 | No Purchase | 84725078 | No Purchase |
| 84724923 | No Purchase | 84724974 | No Loss | 84725027 | No Purchase | 84725079 | No Loss |
| 84724924 | No Purchase | 84724976 | No Purchase | 84725028 | No Purchase | 84725081 | No Purchase |
| 84724925 | No Purchase | 84724977 | No Loss | 84725030 | No Loss | 84725082 | No Purchase |
| 84724927 | No Purchase | 84724978 | No Loss | 84725031 | No Loss | 84725083 | No Purchase |
| 84724928 | No Purchase | 84724979 | No Loss | 84725032 | No Purchase | 84725084 | No Purchase |
| 84724929 | No Purchase | 84724980 | No Loss | 84725033 | No Loss | 84725086 | No Purchase |
| 84724931 | No Loss | 84724981 | No Purchase | 84725034 | No Loss | 84725087 | No Loss |
| 84724932 | No Purchase | 84724982 | No Purchase | 84725036 | No Loss | 84725088 | No Loss |
| 84724934 | No Purchase | 84724983 | No Loss | 84725038 | No Purchase | 84725089 | No Purchase |
| 84724935 | No Loss | 84724984 | No Loss | 84725039 | No Purchase | 84725090 | No Loss |
| 84724936 | No Loss | 84724985 | No Purchase | 84725040 | No Loss | 84725091 | No Loss |
| 84724937 | No Loss | 84724986 | No Loss | 84725042 | No Purchase | 84725092 | No Purchase |
| 84724938 | No Purchase | 84724987 | No Loss | 84725043 | No Purchase | 84725093 | No Loss |
| 84724939 | No Purchase | 84724988 | No Purchase | 84725044 | No Loss | 84725094 | No Purchase |
| 84724940 | No Purchase | 84724989 | No Purchase | 84725045 | No Purchase | 84725095 | No Loss |
| 84724941 | No Purchase | 84724990 | No Purchase | 84725046 | No Loss | 84725096 | No Purchase |
| 84724942 | No Purchase | 84724991 | No Purchase | 84725047 | No Loss | 84725097 | No Purchase |
| 84724943 | No Purchase | 84724992 | No Purchase | 84725048 | No Purchase | 84725098 | No Purchase |
| 84724945 | No Loss | 84724993 | No Loss | 84725049 | No Purchase | 84725099 | No Purchase |
| 84724946 | No Purchase | 84724994 | No Purchase | 84725050 | No Purchase | 84725100 | No Purchase |
| 84724947 | No Purchase | 84724995 | No Purchase | 84725051 | No Purchase | 84725101 | No Purchase |
| 84724948 | No Purchase | 84724997 | No Purchase | 84725052 | No Purchase | 84725102 | No Loss |
| 84724949 | No Purchase | 84724998 | No Purchase | 84725053 | No Purchase | 84725103 | No Loss |
| 84724950 | No Loss | 84724999 | No Purchase | 84725054 | No Loss | 84725104 | No Loss |
| 84724951 | No Loss | 84725000 | No Loss | 84725055 | No Purchase | 84725105 | No Loss |
| 84724952 | No Purchase | 84725002 | No Loss | 84725056 | No Purchase | 84725106 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84725107 | No Purchase | 84725162 | No Loss | 84725216 | No Purchase | 84725273 | No Loss |
| 84725108 | No Purchase | 84725163 | No Purchase | 84725218 | No Purchase | 84725274 | No Purchase |
| 84725109 | No Purchase | 84725164 | No Purchase | 84725219 | No Purchase | 84725275 | No Loss |
| 84725110 | No Purchase | 84725165 | No Purchase | 84725220 | No Loss | 84725276 | No Purchase |
| 84725111 | No Loss | 84725166 | No Purchase | 84725221 | No Purchase | 84725277 | No Purchase |
| 84725112 | No Purchase | 84725167 | No Purchase | 84725222 | No Loss | 84725278 | No Purchase |
| 84725114 | No Purchase | 84725168 | No Purchase | 84725223 | No Loss | 84725279 | No Purchase |
| 84725115 | No Purchase | 84725169 | No Purchase | 84725224 | No Purchase | 84725280 | No Purchase |
| 84725116 | No Purchase | 84725170 | No Purchase | 84725225 | No Loss | 84725281 | No Purchase |
| 84725117 | No Loss | 84725171 | No Loss | 84725226 | No Purchase | 84725282 | No Purchase |
| 84725118 | No Purchase | 84725172 | No Purchase | 84725227 | No Purchase | 84725283 | No Purchase |
| 84725119 | No Loss | 84725173 | No Loss | 84725228 | No Purchase | 84725284 | No Purchase |
| 84725120 | No Loss | 84725174 | No Purchase | 84725229 | No Purchase | 84725285 | No Purchase |
| 84725121 | No Purchase | 84725175 | No Loss | 84725230 | No Purchase | 84725286 | No Loss |
| 84725122 | No Loss | 84725176 | No Purchase | 84725231 | No Loss | 84725287 | No Loss |
| 84725123 | No Purchase | 84725177 | No Loss | 84725233 | No Purchase | 84725290 | No Purchase |
| 84725125 | No Loss | 84725178 | No Loss | 84725234 | No Purchase | 84725292 | No Purchase |
| 84725126 | No Purchase | 84725180 | No Purchase | 84725236 | No Purchase | 84725293 | No Loss |
| 84725127 | No Purchase | 84725181 | No Purchase | 84725237 | No Purchase | 84725297 | No Loss |
| 84725128 | No Purchase | 84725182 | No Loss | 84725238 | No Loss | 84725298 | No Loss |
| 84725129 | No Purchase | 84725183 | No Purchase | 84725239 | No Purchase | 84725299 | No Purchase |
| 84725130 | No Purchase | 84725184 | No Loss | 84725240 | No Purchase | 84725300 | No Loss |
| 84725131 | No Purchase | 84725185 | No Purchase | 84725241 | No Purchase | 84725301 | No Purchase |
| 84725132 | No Purchase | 84725186 | No Purchase | 84725242 | No Loss | 84725302 | No Purchase |
| 84725133 | No Purchase | 84725188 | No Loss | 84725243 | No Purchase | 84725303 | No Loss |
| 84725134 | No Loss | 84725189 | No Purchase | 84725244 | No Purchase | 84725305 | No Purchase |
| 84725135 | No Purchase | 84725190 | No Purchase | 84725245 | No Loss | 84725306 | No Loss |
| 84725137 | No Loss | 84725191 | No Loss | 84725248 | No Purchase | 84725307 | No Loss |
| 84725138 | No Loss | 84725192 | No Purchase | 84725249 | No Purchase | 84725308 | No Loss |
| 84725139 | No Loss | 84725193 | No Purchase | 84725250 | No Loss | 84725309 | No Purchase |
| 84725140 | No Purchase | 84725194 | No Loss | 84725251 | No Purchase | 84725310 | No Loss |
| 84725142 | No Purchase | 84725195 | No Purchase | 84725253 | No Purchase | 84725312 | No Loss |
| 84725144 | No Purchase | 84725198 | No Loss | 84725255 | No Purchase | 84725313 | No Loss |
| 84725146 | No Purchase | 84725199 | No Purchase | 84725256 | No Purchase | 84725314 | No Purchase |
| 84725147 | No Purchase | 84725200 | No Purchase | 84725257 | No Loss | 84725315 | No Purchase |
| 84725148 | No Loss | 84725201 | No Purchase | 84725258 | No Loss | 84725316 | No Loss |
| 84725149 | No Loss | 84725203 | No Purchase | 84725260 | No Loss | 84725317 | No Loss |
| 84725150 | No Loss | 84725205 | No Purchase | 84725262 | No Purchase | 84725318 | No Loss |
| 84725151 | No Purchase | 84725206 | No Purchase | 84725263 | No Purchase | 84725320 | No Purchase |
| 84725152 | No Purchase | 84725207 | No Purchase | 84725264 | No Purchase | 84725321 | No Purchase |
| 84725154 | No Loss | 84725208 | No Loss | 84725267 | No Purchase | 84725322 | No Purchase |
| 84725155 | No Loss | 84725209 | No Purchase | 84725268 | No Loss | 84725323 | No Loss |
| 84725156 | No Loss | 84725210 | No Purchase | 84725269 | No Purchase | 84725324 | No Purchase |
| 84725157 | No Loss | 84725212 | No Loss | 84725270 | No Purchase | 84725325 | No Purchase |
| 84725158 | No Purchase | 84725213 | No Purchase | 84725271 | No Purchase | 84725326 | No Purchase |
| 84725159 | No Purchase | 84725214 | No Loss | 84725272 | No Purchase | 84725327 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84725332 | No Loss | 84725395 | No Loss | 84725472 | No Purchase | 84725546 | No Loss |
| 84725333 | No Purchase | 84725396 | No Loss | 84725481 | No Loss | 84725548 | No Loss |
| 84725334 | No Loss | 84725397 | No Loss | 84725485 | No Purchase | 84725549 | No Purchase |
| 84725335 | No Purchase | 84725398 | No Loss | 84725486 | No Loss | 84725550 | No Purchase |
| 84725338 | No Loss | 84725402 | No Loss | 84725487 | No Purchase | 84725551 | No Loss |
| 84725340 | No Purchase | 84725407 | No Purchase | 84725488 | No Purchase | 84725552 | No Purchase |
| 84725341 | No Purchase | 84725408 | No Loss | 84725489 | No Purchase | 84725557 | No Purchase |
| 84725344 | No Purchase | 84725409 | No Purchase | 84725490 | No Purchase | 84725558 | No Purchase |
| 84725345 | No Loss | 84725410 | No Purchase | 84725492 | No Loss | 84725561 | No Purchase |
| 84725346 | No Purchase | 84725411 | No Purchase | 84725493 | No Purchase | 84725567 | No Purchase |
| 84725347 | No Loss | 84725413 | No Purchase | 84725494 | No Purchase | 84725570 | No Purchase |
| 84725349 | No Loss | 84725414 | No Purchase | 84725495 | No Purchase | 84725571 | No Purchase |
| 84725350 | No Loss | 84725415 | No Loss | 84725496 | No Purchase | 84725573 | No Purchase |
| 84725353 | No Loss | 84725416 | No Loss | 84725497 | No Loss | 84725574 | No Loss |
| 84725354 | No Purchase | 84725417 | No Purchase | 84725498 | No Loss | 84725575 | No Purchase |
| 84725355 | No Purchase | 84725420 | No Purchase | 84725499 | No Loss | 84725582 | No Loss |
| 84725356 | No Purchase | 84725421 | No Purchase | 84725504 | No Purchase | 84725584 | No Purchase |
| 84725357 | No Purchase | 84725423 | No Purchase | 84725505 | No Purchase | 84725586 | No Purchase |
| 84725358 | No Purchase | 84725424 | No Purchase | 84725508 | No Loss | 84725587 | No Loss |
| 84725360 | No Loss | 84725425 | No Loss | 84725509 | No Purchase | 84725598 | No Purchase |
| 84725365 | No Loss | 84725426 | No Loss | 84725510 | No Purchase | 84725600 | No Purchase |
| 84725366 | No Purchase | 84725427 | No Loss | 84725511 | No Purchase | 84725601 | No Purchase |
| 84725367 | No Purchase | 84725430 | No Loss | 84725512 | No Purchase | 84725602 | No Purchase |
| 84725368 | No Purchase | 84725431 | No Loss | 84725514 | No Loss | 84725603 | No Loss |
| 84725369 | No Purchase | 84725432 | No Loss | 84725516 | No Loss | 84725604 | No Purchase |
| 84725370 | No Loss | 84725434 | No Loss | 84725517 | No Loss | 84725606 | No Purchase |
| 84725372 | No Purchase | 84725435 | No Purchase | 84725518 | No Loss | 84725607 | No Purchase |
| 84725374 | No Loss | 84725437 | No Loss | 84725519 | No Purchase | 84725608 | No Loss |
| 84725375 | No Loss | 84725439 | No Loss | 84725521 | No Loss | 84725609 | No Loss |
| 84725376 | No Loss | 84725440 | No Loss | 84725523 | No Loss | 84725610 | No Loss |
| 84725377 | No Purchase | 84725442 | No Purchase | 84725524 | No Loss | 84725611 | No Loss |
| 84725378 | No Purchase | 84725443 | No Purchase | 84725526 | No Purchase | 84725612 | No Purchase |
| 84725379 | No Loss | 84725445 | No Purchase | 84725527 | No Purchase | 84725613 | No Purchase |
| 84725380 | No Loss | 84725451 | No Purchase | 84725529 | No Loss | 84725614 | No Purchase |
| 84725381 | No Purchase | 84725452 | No Loss | 84725530 | No Purchase | 84725615 | No Loss |
| 84725382 | No Purchase | 84725454 | No Purchase | 84725531 | No Loss | 84725616 | No Purchase |
| 84725383 | No Loss | 84725458 | No Loss | 84725533 | No Purchase | 84725618 | No Loss |
| 84725384 | No Purchase | 84725459 | No Purchase | 84725534 | No Loss | 84725620 | No Purchase |
| 84725385 | No Purchase | 84725460 | No Purchase | 84725535 | No Loss | 84725623 | No Purchase |
| 84725386 | No Purchase | 84725461 | No Purchase | 84725538 | No Loss | 84725627 | No Purchase |
| 84725387 | No Purchase | 84725464 | No Purchase | 84725539 | No Loss | 84725628 | No Purchase |
| 84725388 | No Loss | 84725465 | No Loss | 84725540 | No Purchase | 84725629 | No Purchase |
| 84725389 | No Purchase | 84725468 | No Purchase | 84725541 | No Purchase | 84725630 | No Loss |
| 84725390 | No Purchase | 84725469 | No Purchase | 84725542 | No Purchase | 84725631 | No Purchase |
| 84725391 | No Purchase | 84725470 | No Purchase | 84725544 | No Purchase | 84725633 | No Purchase |
| 84725393 | No Loss | 84725471 | No Purchase | 84725545 | No Loss | 84725634 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84725635 | No Loss | 84725705 | No Purchase | 84725775 | No Loss | 84725852 | No Loss |
| 84725638 | No Loss | 84725707 | No Purchase | 84725776 | No Loss | 84725855 | No Loss |
| 84725639 | No Loss | 84725708 | No Purchase | 84725777 | No Purchase | 84725857 | No Loss |
| 84725641 | No Purchase | 84725710 | No Purchase | 84725779 | No Loss | 84725858 | No Purchase |
| 84725643 | No Loss | 84725711 | No Loss | 84725780 | No Loss | 84725860 | No Purchase |
| 84725644 | No Loss | 84725712 | No Purchase | 84725782 | No Loss | 84725861 | No Purchase |
| 84725646 | No Purchase | 84725713 | No Loss | 84725783 | No Purchase | 84725863 | No Loss |
| 84725647 | No Purchase | 84725715 | No Loss | 84725784 | No Loss | 84725864 | No Loss |
| 84725650 | No Loss | 84725716 | No Purchase | 84725789 | No Purchase | 84725865 | No Purchase |
| 84725651 | No Loss | 84725717 | No Purchase | 84725792 | No Loss | 84725866 | No Loss |
| 84725653 | No Purchase | 84725718 | No Purchase | 84725793 | No Purchase | 84725868 | No Purchase |
| 84725654 | No Purchase | 84725719 | No Purchase | 84725795 | No Loss | 84725870 | No Purchase |
| 84725655 | No Loss | 84725721 | No Loss | 84725796 | No Purchase | 84725871 | No Purchase |
| 84725656 | No Purchase | 84725722 | No Purchase | 84725797 | No Loss | 84725872 | No Loss |
| 84725659 | No Purchase | 84725727 | No Purchase | 84725798 | No Loss | 84725873 | No Loss |
| 84725662 | No Purchase | 84725728 | No Purchase | 84725800 | No Loss | 84725874 | No Loss |
| 84725663 | No Loss | 84725730 | No Purchase | 84725804 | No Loss | 84725875 | No Loss |
| 84725664 | No Purchase | 84725731 | No Loss | 84725805 | No Purchase | 84725876 | No Purchase |
| 84725665 | No Purchase | 84725732 | No Loss | 84725807 | No Purchase | 84725877 | No Purchase |
| 84725668 | No Loss | 84725733 | No Loss | 84725808 | No Purchase | 84725878 | No Purchase |
| 84725669 | No Loss | 84725734 | No Purchase | 84725809 | No Purchase | 84725883 | No Purchase |
| 84725671 | No Purchase | 84725735 | No Purchase | 84725810 | No Purchase | 84725884 | No Purchase |
| 84725673 | No Purchase | 84725736 | No Purchase | 84725811 | No Loss | 84725887 | No Loss |
| 84725674 | No Loss | 84725740 | No Loss | 84725814 | No Loss | 84725892 | No Purchase |
| 84725675 | No Loss | 84725741 | No Purchase | 84725815 | No Loss | 84725895 | No Loss |
| 84725676 | No Loss | 84725742 | No Purchase | 84725817 | No Purchase | 84725896 | No Loss |
| 84725677 | No Loss | 84725743 | No Loss | 84725819 | No Loss | 84725900 | No Purchase |
| 84725681 | No Loss | 84725744 | No Loss | 84725821 | No Purchase | 84725901 | No Purchase |
| 84725682 | No Purchase | 84725745 | No Loss | 84725823 | No Purchase | 84725902 | No Loss |
| 84725684 | No Purchase | 84725747 | No Loss | 84725825 | No Purchase | 84725905 | No Loss |
| 84725685 | No Purchase | 84725748 | No Loss | 84725826 | No Purchase | 84725906 | No Loss |
| 84725687 | No Purchase | 84725750 | No Purchase | 84725829 | No Purchase | 84725912 | No Purchase |
| 84725689 | No Purchase | 84725751 | No Purchase | 84725830 | No Loss | 84725916 | No Purchase |
| 84725690 | No Purchase | 84725752 | No Purchase | 84725831 | No Purchase | 84725917 | No Loss |
| 84725692 | No Loss | 84725753 | No Loss | 84725832 | No Loss | 84725918 | No Loss |
| 84725693 | No Purchase | 84725754 | No Loss | 84725835 | No Loss | 84725920 | No Purchase |
| 84725694 | No Loss | 84725755 | No Purchase | 84725836 | No Loss | 84725921 | No Purchase |
| 84725695 | No Loss | 84725757 | No Purchase | 84725838 | No Purchase | 84725924 | No Loss |
| 84725696 | No Purchase | 84725761 | No Loss | 84725839 | No Purchase | 84725925 | No Purchase |
| 84725697 | No Loss | 84725763 | No Loss | 84725844 | No Loss | 84725929 | No Purchase |
| 84725698 | No Loss | 84725765 | No Purchase | 84725845 | No Purchase | 84725930 | No Loss |
| 84725699 | No Purchase | 84725766 | No Loss | 84725846 | No Purchase | 84725931 | No Purchase |
| 84725701 | No Purchase | 84725767 | No Loss | 84725848 | No Loss | 84725934 | No Loss |
| 84725702 | No Purchase | 84725769 | No Loss | 84725849 | No Loss | 84725936 | No Loss |
| 84725703 | No Purchase | 84725771 | No Purchase | 84725850 | No Purchase | 84725938 | No Loss |
| 84725704 | No Purchase | 84725772 | No Purchase | 84725851 | No Loss | 84725939 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84725940 | No Purchase | 84726031 | No Purchase | 84726136 | No Loss | 84726215 | No Loss |
| 84725941 | No Purchase | 84726041 | No Purchase | 84726137 | No Loss | 84726217 | No Loss |
| 84725942 | No Purchase | 84726043 | No Purchase | 84726139 | No Loss | 84726220 | No Purchase |
| 84725947 | No Purchase | 84726044 | No Purchase | 84726140 | No Loss | 84726221 | No Purchase |
| 84725948 | No Purchase | 84726048 | No Purchase | 84726141 | No Purchase | 84726223 | No Loss |
| 84725949 | No Loss | 84726051 | No Loss | 84726143 | No Purchase | 84726224 | No Loss |
| 84725954 | No Purchase | 84726053 | No Loss | 84726144 | No Loss | 84726226 | No Purchase |
| 84725955 | No Purchase | 84726055 | No Purchase | 84726145 | No Purchase | 84726228 | No Purchase |
| 84725963 | No Loss | 84726057 | No Purchase | 84726147 | No Loss | 84726229 | No Purchase |
| 84725964 | No Purchase | 84726058 | No Purchase | 84726151 | No Loss | 84726230 | No Loss |
| 84725966 | No Loss | 84726059 | No Loss | 84726152 | No Loss | 84726232 | No Loss |
| 84725969 | No Purchase | 84726060 | No Loss | 84726155 | No Loss | 84726233 | No Loss |
| 84725974 | No Purchase | 84726061 | No Purchase | 84726157 | No Loss | 84726234 | No Loss |
| 84725978 | No Loss | 84726067 | No Purchase | 84726159 | No Purchase | 84726237 | No Purchase |
| 84725981 | No Loss | 84726069 | No Purchase | 84726163 | No Loss | 84726238 | No Loss |
| 84725982 | No Loss | 84726070 | No Loss | 84726165 | No Purchase | 84726239 | No Purchase |
| 84725984 | No Loss | 84726071 | No Purchase | 84726166 | No Loss | 84726240 | No Purchase |
| 84725989 | No Purchase | 84726073 | No Loss | 84726167 | No Loss | 84726241 | No Purchase |
| 84725991 | No Purchase | 84726077 | No Purchase | 84726168 | No Loss | 84726242 | No Loss |
| 84725992 | No Loss | 84726078 | No Purchase | 84726171 | No Loss | 84726243 | No Loss |
| 84725993 | No Purchase | 84726080 | No Purchase | 84726173 | No Loss | 84726245 | No Loss |
| 84725994 | No Purchase | 84726081 | No Purchase | 84726174 | No Purchase | 84726249 | No Loss |
| 84725998 | No Loss | 84726087 | No Loss | 84726175 | No Purchase | 84726250 | No Purchase |
| 84725999 | No Purchase | 84726088 | No Purchase | 84726179 | No Loss | 84726251 | No Loss |
| 84726000 | No Loss | 84726089 | No Loss | 84726181 | No Loss | 84726252 | No Loss |
| 84726001 | No Purchase | 84726091 | No Purchase | 84726183 | No Purchase | 84726254 | No Loss |
| 84726002 | No Loss | 84726092 | No Purchase | 84726184 | No Loss | 84726256 | No Loss |
| 84726006 | No Purchase | 84726096 | No Loss | 84726185 | No Loss | 84726259 | No Loss |
| 84726007 | No Loss | 84726099 | No Loss | 84726186 | No Loss | 84726260 | No Purchase |
| 84726009 | No Loss | 84726105 | No Loss | 84726187 | No Loss | 84726262 | No Loss |
| 84726010 | No Purchase | 84726108 | No Loss | 84726189 | No Loss | 84726267 | No Purchase |
| 84726011 | No Loss | 84726112 | No Purchase | 84726190 | No Loss | 84726268 | No Loss |
| 84726012 | No Purchase | 84726113 | No Purchase | 84726194 | No Purchase | 84726269 | No Purchase |
| 84726013 | No Purchase | 84726114 | No Purchase | 84726196 | No Loss | 84726270 | No Purchase |
| 84726015 | No Purchase | 84726115 | No Purchase | 84726197 | No Loss | 84726271 | No Loss |
| 84726016 | No Loss | 84726116 | No Loss | 84726198 | No Loss | 84726275 | No Loss |
| 84726017 | No Loss | 84726120 | No Purchase | 84726199 | No Loss | 84726278 | No Purchase |
| 84726019 | No Purchase | 84726121 | No Purchase | 84726202 | No Purchase | 84726279 | No Loss |
| 84726021 | No Loss | 84726125 | No Purchase | 84726203 | No Loss | 84726280 | No Loss |
| 84726022 | No Loss | 84726128 | No Loss | 84726204 | No Loss | 84726284 | No Loss |
| 84726023 | No Purchase | 84726130 | No Loss | 84726205 | No Loss | 84726288 | No Loss |
| 84726024 | No Loss | 84726131 | No Loss | 84726206 | No Loss | 84726291 | No Loss |
| 84726025 | No Loss | 84726132 | No Loss | 84726208 | No Loss | 84726293 | No Purchase |
| 84726027 | No Purchase | 84726133 | No Purchase | 84726211 | No Loss | 84726294 | No Loss |
| 84726028 | No Loss | 84726134 | No Purchase | 84726212 | No Purchase | 84726295 | No Purchase |
| 84726030 | No Loss | 84726135 | No Purchase | 84726214 | No Loss | 84726296 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84726297 | No Loss | 84726392 | No Purchase | 84726460 | No Loss | 84726539 | No Loss |
| 84726299 | No Purchase | 84726393 | No Purchase | 84726461 | No Loss | 84726541 | No Loss |
| 84726304 | No Purchase | 84726394 | No Purchase | 84726463 | No Loss | 84726542 | No Loss |
| 84726309 | No Loss | 84726395 | No Purchase | 84726466 | No Purchase | 84726544 | No Loss |
| 84726310 | No Loss | 84726396 | No Purchase | 84726468 | No Purchase | 84726545 | No Purchase |
| 84726311 | No Loss | 84726397 | No Purchase | 84726470 | No Loss | 84726546 | No Loss |
| 84726313 | No Loss | 84726398 | No Purchase | 84726471 | No Loss | 84726547 | No Loss |
| 84726316 | No Loss | 84726399 | No Loss | 84726472 | No Purchase | 84726549 | No Purchase |
| 84726319 | No Loss | 84726400 | No Loss | 84726473 | No Loss | 84726550 | No Purchase |
| 84726322 | No Loss | 84726401 | No Loss | 84726475 | No Loss | 84726551 | No Loss |
| 84726325 | No Loss | 84726402 | No Loss | 84726476 | No Loss | 84726552 | No Purchase |
| 84726326 | No Purchase | 84726403 | No Loss | 84726477 | No Loss | 84726553 | No Purchase |
| 84726327 | No Loss | 84726404 | No Loss | 84726478 | No Loss | 84726554 | No Loss |
| 84726329 | No Loss | 84726405 | No Loss | 84726479 | No Loss | 84726556 | No Loss |
| 84726333 | No Loss | 84726406 | No Loss | 84726484 | No Loss | 84726557 | No Loss |
| 84726335 | No Loss | 84726407 | No Loss | 84726487 | No Purchase | 84726558 | No Loss |
| 84726338 | No Loss | 84726409 | No Loss | 84726489 | No Purchase | 84726561 | No Loss |
| 84726342 | No Purchase | 84726411 | No Loss | 84726491 | No Loss | 84726562 | No Loss |
| 84726344 | No Loss | 84726412 | No Loss | 84726492 | No Loss | 84726563 | No Loss |
| 84726345 | No Loss | 84726413 | No Loss | 84726493 | No Loss | 84726564 | No Loss |
| 84726346 | No Loss | 84726417 | No Loss | 84726494 | No Purchase | 84726565 | No Loss |
| 84726348 | No Loss | 84726418 | No Loss | 84726497 | No Loss | 84726566 | No Loss |
| 84726350 | No Purchase | 84726420 | No Loss | 84726498 | No Purchase | 84726567 | No Loss |
| 84726351 | No Purchase | 84726422 | No Loss | 84726500 | No Loss | 84726572 | No Purchase |
| 84726353 | No Purchase | 84726423 | No Purchase | 84726501 | No Purchase | 84726573 | No Loss |
| 84726355 | No Purchase | 84726424 | No Purchase | 84726502 | No Loss | 84726574 | No Loss |
| 84726356 | No Loss | 84726427 | No Loss | 84726503 | No Loss | 84726575 | No Purchase |
| 84726358 | No Loss | 84726428 | No Purchase | 84726506 | No Loss | 84726576 | No Loss |
| 84726359 | No Loss | 84726431 | No Loss | 84726507 | No Loss | 84726577 | No Loss |
| 84726360 | No Loss | 84726432 | No Loss | 84726510 | No Loss | 84726581 | No Loss |
| 84726361 | No Loss | 84726433 | No Loss | 84726513 | No Loss | 84726582 | No Loss |
| 84726362 | No Loss | 84726435 | No Loss | 84726514 | No Loss | 84726584 | No Loss |
| 84726365 | No Loss | 84726437 | No Purchase | 84726517 | No Loss | 84726585 | No Loss |
| 84726367 | No Loss | 84726439 | No Loss | 84726519 | No Loss | 84726586 | No Loss |
| 84726368 | No Loss | 84726440 | No Loss | 84726520 | No Loss | 84726593 | No Loss |
| 84726369 | No Loss | 84726442 | No Loss | 84726524 | No Loss | 84726594 | No Purchase |
| 84726370 | No Loss | 84726444 | No Loss | 84726525 | No Loss | 84726595 | No Purchase |
| 84726371 | No Purchase | 84726445 | No Loss | 84726528 | No Purchase | 84726596 | No Purchase |
| 84726372 | No Purchase | 84726446 | No Loss | 84726529 | No Loss | 84726597 | No Loss |
| 84726380 | No Purchase | 84726447 | No Loss | 84726531 | No Loss | 84726598 | No Loss |
| 84726381 | No Purchase | 84726448 | No Loss | 84726532 | No Loss | 84726599 | No Loss |
| 84726383 | No Loss | 84726455 | No Purchase | 84726534 | No Purchase | 84726603 | No Loss |
| 84726384 | No Loss | 84726456 | No Purchase | 84726535 | No Purchase | 84726604 | No Loss |
| 84726386 | No Purchase | 84726457 | No Purchase | 84726536 | No Purchase | 84726605 | No Purchase |
| 84726389 | No Purchase | 84726458 | No Loss | 84726537 | No Purchase | 84726606 | No Loss |
| 84726390 | No Loss | 84726459 | No Purchase | 84726538 | No Purchase | 84726607 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84726608 | No Loss | 84726688 | No Loss | 84726765 | No Loss | 84726856 | No Loss |
| 84726612 | No Loss | 84726694 | No Loss | 84726766 | No Purchase | 84726858 | No Loss |
| 84726613 | No Loss | 84726695 | No Loss | 84726768 | No Loss | 84726859 | No Purchase |
| 84726614 | No Purchase | 84726697 | No Purchase | 84726770 | No Loss | 84726860 | No Purchase |
| 84726617 | No Loss | 84726700 | No Loss | 84726771 | No Loss | 84726861 | No Loss |
| 84726618 | No Loss | 84726701 | No Loss | 84726774 | No Purchase | 84726862 | No Purchase |
| 84726619 | No Loss | 84726705 | No Loss | 84726778 | No Loss | 84726863 | No Purchase |
| 84726620 | No Loss | 84726706 | No Loss | 84726780 | No Purchase | 84726864 | No Purchase |
| 84726624 | No Loss | 84726707 | No Loss | 84726781 | No Loss | 84726865 | No Loss |
| 84726625 | No Loss | 84726708 | No Loss | 84726784 | No Purchase | 84726867 | No Loss |
| 84726627 | No Loss | 84726709 | No Purchase | 84726786 | No Purchase | 84726871 | No Purchase |
| 84726629 | No Loss | 84726711 | No Loss | 84726787 | No Loss | 84726874 | No Loss |
| 84726631 | No Loss | 84726712 | No Loss | 84726789 | No Loss | 84726875 | No Loss |
| 84726632 | No Loss | 84726713 | No Loss | 84726791 | No Loss | 84726877 | No Loss |
| 84726633 | No Loss | 84726714 | No Loss | 84726792 | No Loss | 84726878 | No Loss |
| 84726636 | No Loss | 84726715 | No Loss | 84726793 | No Loss | 84726882 | No Loss |
| 84726637 | No Purchase | 84726716 | No Loss | 84726797 | No Loss | 84726886 | No Loss |
| 84726638 | No Loss | 84726717 | No Purchase | 84726799 | No Purchase | 84726889 | No Purchase |
| 84726639 | No Loss | 84726718 | No Purchase | 84726800 | No Loss | 84726892 | No Loss |
| 84726643 | No Purchase | 84726720 | No Loss | 84726801 | No Purchase | 84726893 | No Purchase |
| 84726644 | No Purchase | 84726721 | No Loss | 84726804 | No Purchase | 84726896 | No Loss |
| 84726645 | No Loss | 84726722 | No Loss | 84726806 | No Loss | 84726897 | No Loss |
| 84726647 | No Loss | 84726726 | No Loss | 84726807 | No Loss | 84726899 | No Purchase |
| 84726650 | No Loss | 84726728 | No Loss | 84726811 | No Loss | 84726901 | No Loss |
| 84726651 | No Loss | 84726729 | No Purchase | 84726812 | No Loss | 84726902 | No Loss |
| 84726653 | No Purchase | 84726731 | No Purchase | 84726813 | No Loss | 84726903 | No Purchase |
| 84726654 | No Purchase | 84726734 | No Loss | 84726814 | No Purchase | 84726919 | No Loss |
| 84726655 | No Loss | 84726735 | No Loss | 84726815 | No Loss | 84726925 | No Loss |
| 84726656 | No Loss | 84726738 | No Loss | 84726816 | No Loss | 84726927 | No Purchase |
| 84726658 | No Loss | 84726741 | No Purchase | 84726824 | No Loss | 84726929 | No Loss |
| 84726659 | No Purchase | 84726742 | No Loss | 84726826 | No Loss | 84726934 | No Purchase |
| 84726661 | No Loss | 84726743 | No Loss | 84726827 | No Loss | 84726937 | No Loss |
| 84726663 | No Loss | 84726744 | No Loss | 84726828 | No Loss | 84726944 | No Purchase |
| 84726664 | No Loss | 84726745 | No Loss | 84726829 | No Purchase | 84726945 | No Purchase |
| 84726665 | No Purchase | 84726746 | No Loss | 84726830 | No Purchase | 84726946 | No Loss |
| 84726667 | No Loss | 84726747 | No Purchase | 84726833 | No Loss | 84726948 | No Purchase |
| 84726669 | No Loss | 84726749 | No Loss | 84726834 | No Loss | 84726952 | No Purchase |
| 84726670 | No Purchase | 84726750 | No Loss | 84726839 | No Loss | 84726955 | No Loss |
| 84726673 | No Loss | 84726751 | No Loss | 84726840 | No Loss | 84726956 | No Loss |
| 84726677 | No Loss | 84726752 | No Loss | 84726841 | No Loss | 84726958 | No Purchase |
| 84726679 | No Loss | 84726753 | No Loss | 84726842 | No Loss | 84726961 | No Purchase |
| 84726680 | No Loss | 84726754 | No Loss | 84726850 | No Loss | 84726966 | No Purchase |
| 84726681 | No Loss | 84726755 | No Loss | 84726851 | No Loss | 84726967 | No Purchase |
| 84726683 | No Loss | 84726759 | No Loss | 84726852 | No Loss | 84726968 | No Purchase |
| 84726684 | No Loss | 84726760 | No Purchase | 84726853 | No Loss | 84726973 | No Loss |
| 84726686 | No Loss | 84726761 | No Purchase | 84726855 | No Loss | 84726974 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84726975 | No Loss | 84727172 | No Purchase | 84727331 | No Purchase | 84727558 | No Purchase |
| 84726976 | No Purchase | 84727173 | No Purchase | 84727332 | No Purchase | 84727562 | No Loss |
| 84726978 | No Purchase | 84727174 | No Loss | 84727353 | No Purchase | 84727563 | No Purchase |
| 84726979 | No Purchase | 84727176 | No Purchase | 84727375 | No Purchase | 84727565 | No Purchase |
| 84726980 | No Loss | 84727178 | No Purchase | 84727379 | No Loss | 84727567 | No Loss |
| 84726981 | No Loss | 84727189 | No Purchase | 84727385 | No Purchase | 84727570 | No Loss |
| 84726982 | No Purchase | 84727190 | No Loss | 84727413 | No Purchase | 84727571 | No Loss |
| 84726986 | No Loss | 84727192 | No Purchase | 84727415 | No Purchase | 84727572 | No Loss |
| 84726991 | No Purchase | 84727193 | No Purchase | 84727416 | No Purchase | 84727574 | No Loss |
| 84726992 | No Purchase | 84727194 | No Loss | 84727418 | No Purchase | 84727576 | No Loss |
| 84726995 | No Purchase | 84727195 | No Purchase | 84727419 | No Purchase | 84727577 | No Purchase |
| 84727001 | No Loss | 84727199 | No Purchase | 84727425 | No Purchase | 84727579 | No Loss |
| 84727005 | No Purchase | 84727200 | No Purchase | 84727439 | No Purchase | 84727585 | No Loss |
| 84727007 | No Loss | 84727205 | No Purchase | 84727454 | No Purchase | 84727586 | No Loss |
| 84727008 | No Purchase | 84727208 | No Purchase | 84727470 | No Purchase | 84727587 | No Purchase |
| 84727014 | No Purchase | 84727209 | No Purchase | 84727474 | No Purchase | 84727589 | No Loss |
| 84727017 | No Purchase | 84727210 | No Purchase | 84727478 | No Purchase | 84727590 | No Loss |
| 84727018 | No Purchase | 84727216 | No Loss | 84727479 | No Purchase | 84727592 | No Loss |
| 84727020 | No Loss | 84727226 | No Purchase | 84727480 | No Purchase | 84727595 | No Loss |
| 84727031 | No Purchase | 84727236 | No Purchase | 84727481 | No Purchase | 84727597 | No Loss |
| 84727044 | No Purchase | 84727237 | No Purchase | 84727482 | No Purchase | 84727600 | No Purchase |
| 84727049 | No Loss | 84727249 | No Purchase | 84727484 | No Purchase | 84727601 | No Loss |
| 84727050 | No Purchase | 84727255 | No Purchase | 84727488 | No Purchase | 84727603 | No Loss |
| 84727051 | No Purchase | 84727258 | No Purchase | 84727492 | No Purchase | 84727604 | No Loss |
| 84727056 | No Purchase | 84727265 | No Purchase | 84727498 | No Purchase | 84727605 | No Loss |
| 84727059 | No Loss | 84727273 | No Purchase | 84727499 | No Loss | 84727606 | No Loss |
| 84727073 | No Purchase | 84727285 | No Purchase | 84727501 | No Purchase | 84727607 | No Loss |
| 84727075 | No Loss | 84727289 | No Purchase | 84727502 | No Purchase | 84727608 | No Loss |
| 84727081 | No Purchase | 84727291 | No Purchase | 84727503 | No Purchase | 84727610 | No Loss |
| 84727108 | No Purchase | 84727294 | No Purchase | 84727506 | No Purchase | 84727611 | No Purchase |
| 84727111 | No Purchase | 84727296 | No Loss | 84727512 | No Purchase | 84727612 | No Loss |
| 84727114 | No Purchase | 84727298 | No Loss | 84727518 | No Purchase | 84727613 | No Loss |
| 84727116 | No Purchase | 84727299 | No Loss | 84727520 | No Purchase | 84727616 | No Loss |
| 84727121 | No Loss | 84727303 | No Purchase | 84727521 | No Purchase | 84727617 | No Purchase |
| 84727127 | No Loss | 84727307 | No Purchase | 84727529 | No Purchase | 84727618 | No Loss |
| 84727131 | No Purchase | 84727310 | No Loss | 84727530 | No Loss | 84727619 | No Loss |
| 84727133 | No Purchase | 84727312 | No Purchase | 84727532 | No Loss | 84727620 | No Loss |
| 84727138 | No Purchase | 84727314 | No Purchase | 84727535 | No Purchase | 84727621 | No Purchase |
| 84727147 | No Purchase | 84727315 | No Purchase | 84727536 | No Purchase | 84727622 | No Loss |
| 84727154 | No Purchase | 84727316 | No Purchase | 84727545 | No Purchase | 84727624 | No Loss |
| 84727155 | No Purchase | 84727317 | No Purchase | 84727548 | No Purchase | 84727627 | No Loss |
| 84727158 | No Purchase | 84727318 | No Loss | 84727550 | No Loss | 84727628 | No Loss |
| 84727159 | No Purchase | 84727319 | No Purchase | 84727551 | No Purchase | 84727630 | No Purchase |
| 84727160 | No Loss | 84727320 | No Purchase | 84727555 | No Loss | 84727631 | No Loss |
| 84727161 | No Loss | 84727326 | No Purchase | 84727556 | No Loss | 84727632 | No Loss |
| 84727170 | No Purchase | 84727327 | No Purchase | 84727557 | No Purchase | 84727633 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84727634 | No Loss | 84727703 | No Loss | 84727765 | No Loss | 84727833 | No Loss |
| 84727635 | No Loss | 84727704 | No Loss | 84727767 | No Loss | 84727834 | No Loss |
| 84727636 | No Loss | 84727707 | No Loss | 84727768 | No Purchase | 84727835 | No Loss |
| 84727637 | No Loss | 84727708 | No Loss | 84727769 | No Loss | 84727836 | No Loss |
| 84727638 | No Loss | 84727709 | No Loss | 84727771 | No Loss | 84727837 | No Loss |
| 84727640 | No Loss | 84727710 | No Loss | 84727772 | No Loss | 84727838 | No Loss |
| 84727641 | No Loss | 84727711 | No Loss | 84727773 | No Loss | 84727840 | No Loss |
| 84727642 | No Loss | 84727713 | No Loss | 84727774 | No Loss | 84727841 | No Loss |
| 84727643 | No Loss | 84727714 | No Loss | 84727775 | No Purchase | 84727843 | No Loss |
| 84727644 | No Loss | 84727715 | No Loss | 84727777 | No Loss | 84727844 | No Loss |
| 84727645 | No Loss | 84727716 | No Loss | 84727778 | No Loss | 84727845 | No Loss |
| 84727647 | No Loss | 84727717 | No Loss | 84727779 | No Loss | 84727847 | No Loss |
| 84727650 | No Loss | 84727718 | No Loss | 84727783 | No Loss | 84727848 | No Purchase |
| 84727651 | No Purchase | 84727720 | No Loss | 84727784 | No Purchase | 84727849 | No Loss |
| 84727652 | No Loss | 84727721 | No Loss | 84727785 | No Loss | 84727851 | No Purchase |
| 84727653 | No Purchase | 84727722 | No Loss | 84727786 | No Loss | 84727852 | No Loss |
| 84727655 | No Loss | 84727724 | No Loss | 84727787 | No Loss | 84727853 | No Loss |
| 84727656 | No Loss | 84727726 | No Loss | 84727789 | No Loss | 84727854 | No Purchase |
| 84727657 | No Loss | 84727727 | No Loss | 84727790 | No Loss | 84727855 | No Loss |
| 84727659 | No Loss | 84727728 | No Loss | 84727791 | No Loss | 84727857 | No Loss |
| 84727660 | No Loss | 84727729 | No Loss | 84727792 | No Loss | 84727858 | No Loss |
| 84727661 | No Purchase | 84727730 | No Loss | 84727793 | No Loss | 84727860 | No Loss |
| 84727663 | No Loss | 84727734 | No Loss | 84727795 | No Loss | 84727861 | No Loss |
| 84727664 | No Loss | 84727735 | No Loss | 84727796 | No Loss | 84727862 | No Loss |
| 84727666 | No Loss | 84727736 | No Loss | 84727798 | No Loss | 84727863 | No Loss |
| 84727670 | No Loss | 84727738 | No Loss | 84727799 | No Loss | 84727864 | No Loss |
| 84727671 | No Loss | 84727739 | No Loss | 84727804 | No Loss | 84727866 | No Loss |
| 84727672 | No Loss | 84727741 | No Loss | 84727805 | No Loss | 84727870 | No Loss |
| 84727673 | No Loss | 84727742 | No Loss | 84727806 | No Loss | 84727872 | No Loss |
| 84727675 | No Loss | 84727743 | No Loss | 84727807 | No Loss | 84727873 | No Loss |
| 84727676 | No Loss | 84727744 | No Loss | 84727808 | No Loss | 84727874 | No Loss |
| 84727678 | No Loss | 84727746 | No Loss | 84727809 | No Loss | 84727875 | No Loss |
| 84727679 | No Loss | 84727747 | No Loss | 84727810 | No Loss | 84727877 | No Loss |
| 84727680 | No Loss | 84727750 | No Loss | 84727814 | No Loss | 84727879 | No Loss |
| 84727681 | No Loss | 84727752 | No Purchase | 84727817 | No Loss | 84727880 | No Loss |
| 84727682 | No Loss | 84727753 | No Loss | 84727818 | No Loss | 84727881 | No Loss |
| 84727683 | No Loss | 84727754 | No Loss | 84727819 | No Loss | 84727883 | No Loss |
| 84727684 | No Loss | 84727755 | No Loss | 84727821 | No Loss | 84727884 | No Loss |
| 84727685 | No Purchase | 84727756 | No Loss | 84727823 | No Loss | 84727885 | No Loss |
| 84727687 | No Purchase | 84727757 | No Loss | 84727824 | No Loss | 84727888 | No Purchase |
| 84727688 | No Loss | 84727758 | No Loss | 84727825 | No Loss | 84727890 | No Loss |
| 84727691 | No Loss | 84727759 | No Loss | 84727826 | No Loss | 84727891 | No Loss |
| 84727693 | No Loss | 84727760 | No Loss | 84727827 | No Loss | 84727892 | No Loss |
| 84727697 | No Loss | 84727761 | No Loss | 84727829 | No Loss | 84727895 | No Loss |
| 84727700 | No Loss | 84727762 | No Loss | 84727830 | No Loss | 84727896 | No Loss |
| 84727701 | No Loss | 84727764 | No Loss | 84727832 | No Loss | 84727897 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84727899 | No Loss | 84727974 | No Loss | 84728039 | No Loss | 84728110 | No Purchase |
| 84727900 | No Loss | 84727975 | No Loss | 84728040 | No Loss | 84728111 | No Loss |
| 84727901 | No Loss | 84727976 | No Loss | 84728045 | No Loss | 84728113 | No Loss |
| 84727902 | No Loss | 84727977 | No Loss | 84728046 | No Loss | 84728114 | No Loss |
| 84727904 | No Loss | 84727978 | No Loss | 84728048 | No Loss | 84728115 | No Loss |
| 84727907 | No Loss | 84727980 | No Loss | 84728049 | No Loss | 84728116 | No Loss |
| 84727908 | No Loss | 84727981 | No Loss | 84728050 | No Loss | 84728117 | No Loss |
| 84727910 | No Loss | 84727982 | No Loss | 84728052 | No Loss | 84728118 | No Loss |
| 84727912 | No Loss | 84727983 | No Purchase | 84728053 | No Loss | 84728125 | No Loss |
| 84727913 | No Loss | 84727984 | No Loss | 84728056 | No Loss | 84728126 | No Loss |
| 84727915 | No Loss | 84727985 | No Loss | 84728057 | No Loss | 84728127 | No Loss |
| 84727916 | No Loss | 84727987 | No Loss | 84728058 | No Loss | 84728128 | No Loss |
| 84727918 | No Loss | 84727988 | No Loss | 84728060 | No Loss | 84728129 | No Loss |
| 84727919 | No Loss | 84727989 | No Loss | 84728063 | No Loss | 84728130 | No Loss |
| 84727923 | No Loss | 84727990 | No Loss | 84728067 | No Loss | 84728131 | No Purchase |
| 84727924 | No Loss | 84727991 | No Loss | 84728068 | No Loss | 84728133 | No Loss |
| 84727925 | No Loss | 84727992 | No Loss | 84728069 | No Loss | 84728135 | No Loss |
| 84727926 | No Loss | 84727993 | No Loss | 84728070 | No Purchase | 84728137 | No Loss |
| 84727929 | No Loss | 84727997 | No Purchase | 84728073 | No Loss | 84728138 | No Loss |
| 84727930 | No Loss | 84727998 | No Loss | 84728074 | No Loss | 84728140 | No Loss |
| 84727932 | No Loss | 84728001 | No Loss | 84728077 | No Purchase | 84728141 | No Loss |
| 84727934 | No Loss | 84728002 | No Loss | 84728079 | No Loss | 84728142 | No Loss |
| 84727935 | No Loss | 84728004 | No Loss | 84728080 | No Loss | 84728145 | No Loss |
| 84727938 | No Loss | 84728005 | No Loss | 84728082 | No Loss | 84728146 | No Loss |
| 84727939 | No Loss | 84728006 | No Purchase | 84728084 | No Loss | 84728147 | No Loss |
| 84727942 | No Loss | 84728009 | No Purchase | 84728085 | No Purchase | 84728149 | No Loss |
| 84727943 | No Loss | 84728010 | No Loss | 84728088 | No Loss | 84728150 | No Loss |
| 84727946 | No Loss | 84728012 | No Loss | 84728089 | No Loss | 84728152 | No Loss |
| 84727947 | No Loss | 84728013 | No Loss | 84728090 | No Loss | 84728153 | No Loss |
| 84727948 | No Loss | 84728014 | No Loss | 84728091 | No Loss | 84728155 | No Loss |
| 84727949 | No Purchase | 84728015 | No Loss | 84728092 | No Loss | 84728157 | No Loss |
| 84727950 | No Loss | 84728017 | No Loss | 84728093 | No Loss | 84728158 | No Purchase |
| 84727954 | No Loss | 84728018 | No Loss | 84728094 | No Purchase | 84728159 | No Purchase |
| 84727955 | No Loss | 84728019 | No Loss | 84728095 | No Loss | 84728160 | No Purchase |
| 84727956 | No Loss | 84728020 | No Loss | 84728096 | No Loss | 84728164 | No Loss |
| 84727957 | No Loss | 84728021 | No Loss | 84728097 | No Loss | 84728165 | No Loss |
| 84727958 | No Loss | 84728023 | No Loss | 84728099 | No Loss | 84728167 | No Loss |
| 84727959 | No Loss | 84728024 | No Loss | 84728100 | No Loss | 84728168 | No Purchase |
| 84727960 | No Loss | 84728025 | No Loss | 84728101 | No Loss | 84728169 | No Loss |
| 84727961 | No Loss | 84728029 | No Loss | 84728102 | No Loss | 84728171 | No Loss |
| 84727962 | No Loss | 84728031 | No Loss | 84728103 | No Loss | 84728172 | No Loss |
| 84727963 | No Loss | 84728033 | No Loss | 84728104 | No Loss | 84728173 | No Loss |
| 84727967 | No Loss | 84728034 | No Purchase | 84728105 | No Loss | 84728175 | No Loss |
| 84727968 | No Loss | 84728036 | No Loss | 84728106 | No Loss | 84728178 | No Loss |
| 84727970 | No Loss | 84728037 | No Loss | 84728108 | No Loss | 84728179 | No Loss |
| 84727972 | No Purchase | 84728038 | No Loss | 84728109 | No Loss | 84728181 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84728183 | No Loss | 84728264 | No Loss | 84728328 | No Loss | 84728393 | No Loss |
| 84728184 | No Loss | 84728265 | No Loss | 84728329 | No Loss | 84728395 | No Purchase |
| 84728185 | No Loss | 84728267 | No Purchase | 84728330 | No Loss | 84728396 | No Loss |
| 84728186 | No Loss | 84728268 | No Loss | 84728331 | No Loss | 84728397 | No Loss |
| 84728187 | No Loss | 84728269 | No Loss | 84728332 | No Loss | 84728398 | No Loss |
| 84728190 | No Loss | 84728270 | No Purchase | 84728335 | No Loss | 84728399 | No Loss |
| 84728192 | No Loss | 84728271 | No Purchase | 84728336 | No Loss | 84728408 | No Loss |
| 84728193 | No Loss | 84728272 | No Loss | 84728337 | No Loss | 84728410 | No Loss |
| 84728195 | No Loss | 84728273 | No Loss | 84728338 | No Purchase | 84728411 | No Purchase |
| 84728198 | No Loss | 84728274 | No Loss | 84728340 | No Loss | 84728412 | No Loss |
| 84728199 | No Purchase | 84728275 | No Loss | 84728342 | No Purchase | 84728413 | No Loss |
| 84728201 | No Loss | 84728278 | No Purchase | 84728344 | No Loss | 84728414 | No Loss |
| 84728202 | No Purchase | 84728281 | No Loss | 84728345 | No Loss | 84728415 | No Loss |
| 84728204 | No Loss | 84728282 | No Loss | 84728346 | No Loss | 84728419 | No Loss |
| 84728205 | No Loss | 84728283 | No Loss | 84728347 | No Loss | 84728423 | No Loss |
| 84728207 | No Purchase | 84728284 | No Loss | 84728348 | No Loss | 84728426 | No Loss |
| 84728208 | No Loss | 84728285 | No Loss | 84728349 | No Loss | 84728427 | No Loss |
| 84728209 | No Loss | 84728286 | No Loss | 84728351 | No Loss | 84728428 | No Loss |
| 84728210 | No Loss | 84728288 | No Loss | 84728352 | No Loss | 84728429 | No Loss |
| 84728212 | No Loss | 84728289 | No Loss | 84728353 | No Loss | 84728430 | No Purchase |
| 84728213 | No Loss | 84728290 | No Loss | 84728354 | No Loss | 84728431 | No Loss |
| 84728214 | No Loss | 84728291 | No Loss | 84728355 | No Loss | 84728432 | No Loss |
| 84728219 | No Loss | 84728297 | No Loss | 84728356 | No Loss | 84728435 | No Loss |
| 84728222 | No Loss | 84728298 | No Loss | 84728357 | No Loss | 84728436 | No Loss |
| 84728224 | No Loss | 84728299 | No Loss | 84728359 | No Loss | 84728437 | No Loss |
| 84728225 | No Loss | 84728300 | No Loss | 84728362 | No Purchase | 84728438 | No Loss |
| 84728235 | No Loss | 84728301 | No Loss | 84728364 | No Loss | 84728440 | No Purchase |
| 84728236 | No Loss | 84728302 | No Loss | 84728366 | No Loss | 84728441 | No Loss |
| 84728237 | No Loss | 84728303 | No Loss | 84728367 | No Loss | 84728442 | No Loss |
| 84728238 | No Loss | 84728304 | No Loss | 84728368 | No Loss | 84728443 | No Loss |
| 84728239 | No Loss | 84728307 | No Loss | 84728369 | No Loss | 84728444 | No Loss |
| 84728240 | No Loss | 84728308 | No Loss | 84728370 | No Loss | 84728446 | No Loss |
| 84728241 | No Loss | 84728309 | No Loss | 84728371 | No Loss | 84728447 | No Loss |
| 84728242 | No Loss | 84728310 | No Loss | 84728373 | No Loss | 84728448 | No Loss |
| 84728244 | No Purchase | 84728311 | No Loss | 84728375 | No Loss | 84728449 | No Loss |
| 84728246 | No Loss | 84728312 | No Loss | 84728377 | No Purchase | 84728450 | No Loss |
| 84728249 | No Loss | 84728313 | No Loss | 84728378 | No Loss | 84728451 | No Loss |
| 84728250 | No Loss | 84728316 | No Loss | 84728379 | No Loss | 84728452 | No Loss |
| 84728252 | No Loss | 84728317 | No Loss | 84728381 | No Loss | 84728453 | No Loss |
| 84728253 | No Loss | 84728318 | No Loss | 84728383 | No Loss | 84728455 | No Loss |
| 84728255 | No Loss | 84728319 | No Loss | 84728384 | No Loss | 84728457 | No Loss |
| 84728256 | No Loss | 84728321 | No Loss | 84728385 | No Loss | 84728458 | No Loss |
| 84728260 | No Loss | 84728323 | No Loss | 84728386 | No Loss | 84728459 | No Loss |
| 84728261 | No Purchase | 84728324 | No Loss | 84728388 | No Loss | 84728460 | No Loss |
| 84728262 | No Loss | 84728325 | No Loss | 84728390 | No Loss | 84728461 | No Loss |
| 84728263 | No Loss | 84728327 | No Loss | 84728391 | No Loss | 84728462 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84728465 | No Loss | 84728537 | No Loss | 84728619 | No Loss | 84728695 | No Purchase |
| 84728467 | No Loss | 84728539 | No Loss | 84728621 | No Loss | 84728696 | No Loss |
| 84728471 | No Loss | 84728540 | No Purchase | 84728623 | No Loss | 84728697 | No Loss |
| 84728472 | No Loss | 84728542 | No Loss | 84728625 | No Loss | 84728698 | No Loss |
| 84728476 | No Loss | 84728543 | No Loss | 84728626 | No Loss | 84728701 | No Loss |
| 84728479 | No Loss | 84728545 | No Loss | 84728627 | No Loss | 84728704 | No Loss |
| 84728480 | No Loss | 84728546 | No Loss | 84728629 | No Loss | 84728708 | No Loss |
| 84728481 | No Purchase | 84728548 | No Loss | 84728631 | No Loss | 84728711 | No Loss |
| 84728484 | No Loss | 84728550 | No Loss | 84728632 | No Loss | 84728712 | No Purchase |
| 84728485 | No Loss | 84728551 | No Loss | 84728633 | No Loss | 84728715 | No Loss |
| 84728486 | No Loss | 84728552 | No Loss | 84728635 | No Loss | 84728716 | No Loss |
| 84728487 | No Loss | 84728553 | No Loss | 84728636 | No Loss | 84728717 | No Loss |
| 84728488 | Duplicate Claim | 84728554 | No Purchase | 84728638 | No Loss | 84728718 | No Purchase |
| 84728489 | No Loss | 84728555 | No Loss | 84728639 | No Loss | 84728721 | No Purchase |
| 84728490 | No Loss | 84728556 | No Loss | 84728640 | No Loss | 84728722 | No Loss |
| 84728493 | No Loss | 84728557 | No Loss | 84728641 | No Loss | 84728723 | No Loss |
| 84728494 | No Loss | 84728559 | No Loss | 84728642 | No Loss | 84728724 | No Loss |
| 84728495 | No Loss | 84728560 | No Loss | 84728643 | No Loss | 84728726 | No Loss |
| 84728497 | No Loss | 84728562 | No Loss | 84728644 | No Loss | 84728727 | No Loss |
| 84728498 | No Loss | 84728563 | No Loss | 84728646 | No Loss | 84728728 | No Loss |
| 84728500 | No Loss | 84728566 | No Loss | 84728647 | No Loss | 84728729 | No Purchase |
| 84728501 | No Loss | 84728568 | No Loss | 84728650 | No Loss | 84728730 | No Loss |
| 84728503 | No Loss | 84728570 | No Loss | 84728651 | No Loss | 84728731 | No Loss |
| 84728504 | No Loss | 84728575 | No Loss | 84728652 | No Loss | 84728732 | No Loss |
| 84728505 | No Loss | 84728579 | No Loss | 84728654 | No Loss | 84728733 | No Loss |
| 84728506 | No Loss | 84728582 | No Loss | 84728657 | No Loss | 84728734 | No Loss |
| 84728507 | No Loss | 84728583 | No Loss | 84728658 | No Loss | 84728737 | No Loss |
| 84728508 | No Loss | 84728584 | No Loss | 84728659 | No Loss | 84728738 | No Loss |
| 84728510 | No Loss | 84728586 | No Loss | 84728660 | No Loss | 84728742 | No Loss |
| 84728511 | No Loss | 84728587 | No Loss | 84728661 | No Loss | 84728745 | No Loss |
| 84728512 | No Loss | 84728588 | No Loss | 84728662 | No Loss | 84728748 | No Loss |
| 84728513 | No Loss | 84728589 | No Loss | 84728663 | No Loss | 84728749 | No Loss |
| 84728515 | No Purchase | 84728593 | No Loss | 84728664 | No Loss | 84728750 | No Loss |
| 84728517 | No Loss | 84728594 | No Loss | 84728666 | No Loss | 84728751 | No Loss |
| 84728518 | No Loss | 84728595 | No Loss | 84728669 | No Loss | 84728752 | No Loss |
| 84728519 | No Loss | 84728596 | No Loss | 84728671 | No Loss | 84728753 | No Loss |
| 84728521 | No Loss | 84728597 | No Loss | 84728672 | No Loss | 84728754 | No Loss |
| 84728523 | No Loss | 84728602 | No Loss | 84728673 | No Loss | 84728756 | No Purchase |
| 84728524 | No Loss | 84728605 | No Loss | 84728674 | No Loss | 84728757 | No Loss |
| 84728526 | No Loss | 84728607 | No Loss | 84728680 | No Loss | 84728761 | No Loss |
| 84728527 | No Loss | 84728608 | No Loss | 84728685 | No Loss | 84728763 | No Loss |
| 84728528 | No Loss | 84728610 | No Loss | 84728686 | No Loss | 84728764 | No Loss |
| 84728529 | No Loss | 84728612 | No Loss | 84728687 | No Loss | 84728765 | No Loss |
| 84728530 | No Loss | 84728613 | No Loss | 84728689 | No Loss | 84728767 | No Loss |
| 84728531 | No Loss | 84728615 | No Loss | 84728692 | No Loss | 84728771 | No Loss |
| 84728533 | No Loss | 84728616 | No Loss | 84728693 | No Loss | 84728773 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84728774 | No Loss | 84728848 | No Loss | 84728911 | No Loss | 84728996 | No Loss |
| 84728775 | No Loss | 84728849 | No Purchase | 84728913 | No Loss | 84728998 | No Loss |
| 84728777 | No Loss | 84728850 | No Loss | 84728915 | No Purchase | 84728999 | No Loss |
| 84728779 | No Loss | 84728851 | No Purchase | 84728917 | No Loss | 84729000 | No Purchase |
| 84728783 | No Loss | 84728857 | No Loss | 84728919 | No Loss | 84729001 | No Loss |
| 84728784 | No Loss | 84728858 | No Purchase | 84728920 | No Loss | 84729002 | No Loss |
| 84728785 | No Loss | 84728859 | No Loss | 84728922 | No Loss | 84729003 | No Loss |
| 84728786 | No Loss | 84728861 | No Loss | 84728924 | No Loss | 84729004 | No Loss |
| 84728788 | No Loss | 84728865 | No Loss | 84728928 | No Loss | 84729005 | No Loss |
| 84728789 | No Loss | 84728866 | No Loss | 84728929 | No Loss | 84729006 | No Loss |
| 84728790 | No Loss | 84728868 | No Loss | 84728930 | No Purchase | 84729007 | No Loss |
| 84728791 | No Loss | 84728869 | No Loss | 84728931 | No Loss | 84729008 | No Loss |
| 84728792 | No Loss | 84728870 | No Loss | 84728932 | No Loss | 84729009 | No Loss |
| 84728793 | No Loss | 84728871 | No Loss | 84728934 | No Loss | 84729011 | No Loss |
| 84728796 | No Purchase | 84728872 | No Loss | 84728936 | No Loss | 84729012 | No Loss |
| 84728799 | No Loss | 84728873 | No Loss | 84728937 | No Loss | 84729013 | No Loss |
| 84728802 | No Loss | 84728874 | No Loss | 84728938 | No Loss | 84729015 | No Loss |
| 84728805 | No Loss | 84728876 | No Loss | 84728939 | No Purchase | 84729019 | No Loss |
| 84728808 | No Loss | 84728878 | No Loss | 84728942 | No Loss | 84729020 | No Loss |
| 84728809 | No Loss | 84728879 | No Loss | 84728943 | No Loss | 84729021 | No Loss |
| 84728810 | No Purchase | 84728880 | No Loss | 84728945 | No Loss | 84729022 | No Loss |
| 84728811 | No Loss | 84728881 | No Loss | 84728950 | No Loss | 84729023 | No Purchase |
| 84728813 | No Loss | 84728883 | No Loss | 84728952 | No Purchase | 84729024 | No Loss |
| 84728814 | No Loss | 84728884 | No Loss | 84728953 | No Loss | 84729025 | No Purchase |
| 84728815 | No Loss | 84728885 | No Loss | 84728954 | No Loss | 84729026 | No Loss |
| 84728816 | No Purchase | 84728886 | No Loss | 84728956 | No Loss | 84729027 | No Loss |
| 84728817 | No Loss | 84728889 | No Loss | 84728958 | No Loss | 84729028 | No Purchase |
| 84728818 | No Loss | 84728890 | No Loss | 84728961 | No Loss | 84729029 | No Loss |
| 84728824 | No Loss | 84728891 | No Loss | 84728962 | No Loss | 84729030 | No Purchase |
| 84728825 | No Purchase | 84728892 | No Loss | 84728963 | No Loss | 84729033 | No Loss |
| 84728826 | No Loss | 84728893 | No Loss | 84728964 | No Purchase | 84729035 | No Loss |
| 84728827 | No Loss | 84728894 | No Loss | 84728965 | No Loss | 84729036 | No Loss |
| 84728829 | No Loss | 84728895 | No Loss | 84728966 | No Loss | 84729037 | No Loss |
| 84728830 | No Loss | 84728896 | No Loss | 84728967 | No Loss | 84729039 | No Loss |
| 84728831 | No Purchase | 84728897 | No Loss | 84728971 | No Loss | 84729041 | No Purchase |
| 84728832 | No Loss | 84728898 | No Loss | 84728975 | No Purchase | 84729044 | No Loss |
| 84728834 | No Loss | 84728900 | No Purchase | 84728977 | No Loss | 84729047 | No Loss |
| 84728836 | No Loss | 84728901 | No Loss | 84728981 | No Loss | 84729050 | No Loss |
| 84728837 | No Purchase | 84728902 | No Loss | 84728983 | No Loss | 84729052 | No Loss |
| 84728839 | No Loss | 84728903 | No Loss | 84728985 | No Loss | 84729053 | No Loss |
| 84728840 | No Loss | 84728904 | No Loss | 84728986 | No Loss | 84729055 | No Purchase |
| 84728841 | No Loss | 84728905 | No Loss | 84728987 | No Loss | 84729057 | No Loss |
| 84728842 | No Loss | 84728906 | No Loss | 84728989 | No Loss | 84729058 | No Loss |
| 84728845 | No Loss | 84728907 | No Loss | 84728992 | No Loss | 84729060 | No Loss |
| 84728846 | No Loss | 84728908 | No Loss | 84728993 | No Loss | 84729062 | No Loss |
| 84728847 | No Loss | 84728910 | No Loss | 84728995 | No Loss | 84729063 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84729065 | No Loss | 84729133 | No Loss | 84729197 | No Loss | 84729272 | No Loss |
| 84729066 | No Loss | 84729135 | No Loss | 84729198 | No Loss | 84729273 | No Loss |
| 84729067 | No Loss | 84729139 | No Loss | 84729199 | No Loss | 84729274 | No Loss |
| 84729069 | No Loss | 84729141 | No Loss | 84729200 | No Loss | 84729275 | No Loss |
| 84729071 | No Purchase | 84729142 | No Loss | 84729203 | No Loss | 84729277 | No Loss |
| 84729072 | No Loss | 84729144 | No Loss | 84729205 | No Loss | 84729278 | No Loss |
| 84729073 | No Loss | 84729145 | No Loss | 84729206 | No Loss | 84729279 | No Purchase |
| 84729074 | No Purchase | 84729146 | No Loss | 84729207 | No Loss | 84729282 | No Loss |
| 84729077 | No Loss | 84729147 | No Loss | 84729208 | No Loss | 84729283 | No Purchase |
| 84729079 | No Loss | 84729148 | No Loss | 84729209 | No Loss | 84729285 | No Loss |
| 84729080 | No Loss | 84729149 | No Loss | 84729212 | No Loss | 84729286 | No Loss |
| 84729081 | No Loss | 84729150 | No Loss | 84729215 | No Loss | 84729287 | No Loss |
| 84729082 | No Loss | 84729151 | No Loss | 84729216 | No Loss | 84729288 | No Loss |
| 84729083 | No Loss | 84729152 | No Loss | 84729217 | No Purchase | 84729289 | No Loss |
| 84729084 | No Loss | 84729153 | No Loss | 84729218 | No Loss | 84729291 | No Loss |
| 84729087 | No Loss | 84729154 | No Purchase | 84729219 | No Loss | 84729292 | No Loss |
| 84729088 | No Purchase | 84729156 | No Loss | 84729220 | No Loss | 84729293 | No Loss |
| 84729089 | No Loss | 84729157 | No Loss | 84729222 | No Loss | 84729294 | No Loss |
| 84729091 | No Loss | 84729158 | No Loss | 84729224 | No Loss | 84729295 | No Loss |
| 84729092 | No Loss | 84729159 | No Loss | 84729225 | No Loss | 84729296 | No Loss |
| 84729093 | No Loss | 84729162 | No Loss | 84729227 | No Loss | 84729298 | No Loss |
| 84729095 | No Loss | 84729164 | No Loss | 84729228 | No Purchase | 84729300 | No Loss |
| 84729096 | No Loss | 84729166 | No Loss | 84729229 | No Loss | 84729302 | No Loss |
| 84729097 | No Loss | 84729167 | No Loss | 84729231 | No Loss | 84729303 | No Loss |
| 84729099 | No Purchase | 84729168 | No Loss | 84729232 | No Loss | 84729304 | No Loss |
| 84729100 | No Loss | 84729169 | No Loss | 84729233 | No Loss | 84729305 | No Loss |
| 84729102 | No Purchase | 84729170 | No Loss | 84729235 | No Loss | 84729306 | No Loss |
| 84729103 | No Loss | 84729171 | No Loss | 84729236 | No Loss | 84729307 | No Loss |
| 84729105 | No Loss | 84729172 | No Loss | 84729238 | No Loss | 84729310 | No Loss |
| 84729107 | No Loss | 84729174 | No Loss | 84729240 | No Loss | 84729313 | No Loss |
| 84729109 | No Loss | 84729175 | No Loss | 84729242 | No Loss | 84729314 | No Loss |
| 84729112 | No Purchase | 84729176 | No Loss | 84729243 | No Purchase | 84729315 | No Loss |
| 84729113 | No Loss | 84729178 | No Purchase | 84729244 | No Loss | 84729316 | No Loss |
| 84729115 | No Loss | 84729179 | No Loss | 84729246 | No Loss | 84729317 | No Loss |
| 84729116 | No Loss | 84729180 | No Purchase | 84729248 | No Loss | 84729318 | No Loss |
| 84729117 | No Loss | 84729182 | No Loss | 84729250 | No Loss | 84729320 | No Loss |
| 84729120 | No Loss | 84729183 | No Loss | 84729253 | No Loss | 84729321 | No Loss |
| 84729121 | No Loss | 84729184 | No Loss | 84729255 | No Loss | 84729322 | No Loss |
| 84729122 | No Purchase | 84729185 | No Loss | 84729256 | No Loss | 84729324 | No Purchase |
| 84729123 | No Loss | 84729186 | No Loss | 84729257 | No Loss | 84729325 | No Loss |
| 84729124 | No Loss | 84729187 | No Loss | 84729258 | No Purchase | 84729326 | No Loss |
| 84729125 | No Loss | 84729191 | No Loss | 84729259 | No Loss | 84729329 | No Loss |
| 84729127 | No Loss | 84729192 | No Loss | 84729260 | No Loss | 84729330 | No Loss |
| 84729128 | No Loss | 84729194 | No Loss | 84729262 | No Loss | 84729331 | No Loss |
| 84729129 | No Loss | 84729195 | No Loss | 84729263 | No Loss | 84729332 | No Purchase |
| 84729130 | No Loss | 84729196 | No Purchase | 84729268 | No Loss | 84729334 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84729335 | No Loss | 84729405 | No Purchase | 84729489 | No Loss | 84729561 | No Loss |
| 84729336 | No Loss | 84729410 | No Loss | 84729494 | No Loss | 84729562 | No Loss |
| 84729337 | No Loss | 84729411 | No Loss | 84729496 | No Purchase | 84729563 | No Loss |
| 84729339 | No Loss | 84729414 | No Loss | 84729498 | No Loss | 84729565 | No Loss |
| 84729340 | No Purchase | 84729416 | No Loss | 84729499 | No Purchase | 84729566 | No Loss |
| 84729342 | No Loss | 84729418 | No Loss | 84729500 | No Loss | 84729567 | No Loss |
| 84729343 | No Loss | 84729419 | No Loss | 84729501 | No Loss | 84729568 | No Loss |
| 84729346 | No Loss | 84729420 | No Loss | 84729502 | No Purchase | 84729571 | No Loss |
| 84729347 | No Loss | 84729421 | No Loss | 84729504 | No Loss | 84729572 | No Loss |
| 84729349 | No Purchase | 84729425 | No Loss | 84729505 | No Loss | 84729574 | No Loss |
| 84729350 | No Loss | 84729427 | No Loss | 84729506 | No Loss | 84729576 | No Loss |
| 84729352 | No Purchase | 84729429 | No Loss | 84729507 | No Loss | 84729577 | No Loss |
| 84729355 | No Loss | 84729430 | No Loss | 84729509 | No Loss | 84729578 | No Loss |
| 84729356 | No Loss | 84729431 | No Loss | 84729510 | No Loss | 84729580 | No Loss |
| 84729358 | No Loss | 84729432 | No Loss | 84729511 | No Loss | 84729581 | No Loss |
| 84729359 | No Loss | 84729435 | No Loss | 84729512 | No Loss | 84729582 | No Loss |
| 84729360 | No Loss | 84729439 | No Loss | 84729513 | No Purchase | 84729583 | No Loss |
| 84729362 | No Loss | 84729443 | No Loss | 84729515 | No Loss | 84729584 | No Loss |
| 84729363 | No Loss | 84729444 | No Loss | 84729517 | No Loss | 84729586 | No Loss |
| 84729366 | No Purchase | 84729447 | No Loss | 84729518 | No Loss | 84729587 | No Loss |
| 84729367 | No Loss | 84729448 | No Loss | 84729519 | No Loss | 84729588 | No Loss |
| 84729368 | No Loss | 84729451 | No Loss | 84729520 | No Loss | 84729589 | No Loss |
| 84729369 | No Loss | 84729452 | No Loss | 84729521 | No Loss | 84729591 | No Loss |
| 84729371 | No Loss | 84729454 | No Loss | 84729522 | No Loss | 84729594 | No Loss |
| 84729375 | No Loss | 84729455 | No Purchase | 84729523 | No Loss | 84729596 | No Loss |
| 84729376 | No Purchase | 84729459 | No Purchase | 84729524 | No Loss | 84729599 | No Loss |
| 84729377 | No Purchase | 84729460 | No Loss | 84729526 | No Loss | 84729600 | No Loss |
| 84729379 | No Loss | 84729461 | No Loss | 84729527 | No Loss | 84729603 | No Loss |
| 84729380 | No Loss | 84729462 | No Loss | 84729528 | No Loss | 84729605 | No Loss |
| 84729382 | No Loss | 84729464 | No Loss | 84729529 | No Loss | 84729607 | No Loss |
| 84729383 | No Loss | 84729467 | No Purchase | 84729530 | No Loss | 84729608 | No Loss |
| 84729384 | No Loss | 84729468 | No Loss | 84729531 | No Loss | 84729609 | No Loss |
| 84729386 | No Loss | 84729469 | No Loss | 84729532 | No Loss | 84729611 | No Loss |
| 84729387 | No Loss | 84729470 | No Loss | 84729533 | No Loss | 84729612 | No Purchase |
| 84729388 | No Loss | 84729471 | No Loss | 84729536 | No Loss | 84729616 | No Loss |
| 84729389 | No Loss | 84729472 | No Loss | 84729537 | No Loss | 84729618 | No Loss |
| 84729390 | No Loss | 84729473 | No Loss | 84729540 | No Loss | 84729619 | No Loss |
| 84729395 | No Loss | 84729475 | No Loss | 84729542 | No Loss | 84729620 | No Loss |
| 84729397 | No Loss | 84729477 | No Loss | 84729544 | No Loss | 84729621 | No Loss |
| 84729398 | No Loss | 84729478 | No Loss | 84729546 | No Loss | 84729623 | No Loss |
| 84729399 | No Loss | 84729481 | No Purchase | 84729548 | No Loss | 84729624 | No Loss |
| 84729400 | No Loss | 84729482 | No Loss | 84729550 | No Purchase | 84729626 | No Loss |
| 84729401 | No Loss | 84729485 | No Loss | 84729551 | No Loss | 84729627 | No Loss |
| 84729402 | No Loss | 84729486 | No Loss | 84729556 | No Loss | 84729628 | No Loss |
| 84729403 | No Loss | 84729487 | No Loss | 84729558 | No Loss | 84729631 | No Loss |
| 84729404 | No Loss | 84729488 | No Loss | 84729559 | No Loss | 84729632 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84729633 | No Loss | 84729713 | No Loss | 84729782 | No Loss | 84729839 | No Loss |
| 84729635 | No Loss | 84729714 | No Loss | 84729784 | No Loss | 84729842 | No Purchase |
| 84729638 | No Loss | 84729716 | No Loss | 84729785 | No Loss | 84729843 | No Loss |
| 84729640 | No Loss | 84729720 | No Purchase | 84729786 | No Loss | 84729844 | No Loss |
| 84729643 | No Loss | 84729721 | No Loss | 84729787 | No Loss | 84729845 | No Loss |
| 84729646 | No Loss | 84729722 | No Loss | 84729788 | No Loss | 84729847 | No Loss |
| 84729648 | No Loss | 84729724 | No Loss | 84729789 | No Loss | 84729848 | No Loss |
| 84729649 | No Loss | 84729725 | No Loss | 84729790 | No Purchase | 84729849 | No Loss |
| 84729652 | No Loss | 84729726 | No Loss | 84729791 | No Loss | 84729850 | No Loss |
| 84729653 | No Loss | 84729728 | No Loss | 84729792 | No Purchase | 84729851 | No Loss |
| 84729654 | No Loss | 84729729 | No Loss | 84729794 | No Loss | 84729854 | No Loss |
| 84729655 | No Purchase | 84729730 | No Loss | 84729795 | No Purchase | 84729855 | No Loss |
| 84729657 | No Loss | 84729731 | No Loss | 84729796 | No Loss | 84729856 | No Loss |
| 84729661 | No Loss | 84729733 | No Loss | 84729797 | No Loss | 84729858 | No Loss |
| 84729662 | No Loss | 84729734 | No Loss | 84729798 | No Purchase | 84729859 | No Loss |
| 84729663 | No Loss | 84729737 | No Loss | 84729800 | No Loss | 84729860 | No Loss |
| 84729664 | No Loss | 84729741 | No Loss | 84729801 | No Loss | 84729861 | No Loss |
| 84729666 | No Loss | 84729742 | No Loss | 84729802 | No Loss | 84729862 | No Purchase |
| 84729670 | No Loss | 84729746 | No Loss | 84729803 | No Loss | 84729863 | No Loss |
| 84729671 | No Loss | 84729747 | No Loss | 84729805 | No Loss | 84729870 | No Loss |
| 84729672 | No Loss | 84729749 | No Loss | 84729806 | No Purchase | 84729871 | No Loss |
| 84729673 | No Loss | 84729750 | No Loss | 84729807 | No Loss | 84729872 | No Loss |
| 84729675 | No Loss | 84729751 | No Loss | 84729808 | No Loss | 84729873 | No Loss |
| 84729677 | No Purchase | 84729752 | No Loss | 84729809 | No Loss | 84729874 | No Loss |
| 84729678 | No Loss | 84729754 | No Loss | 84729811 | No Loss | 84729875 | No Loss |
| 84729680 | No Loss | 84729755 | No Loss | 84729812 | No Loss | 84729876 | No Loss |
| 84729682 | No Loss | 84729756 | No Loss | 84729813 | No Loss | 84729877 | No Loss |
| 84729684 | No Loss | 84729758 | No Loss | 84729814 | No Loss | 84729879 | No Loss |
| 84729686 | No Loss | 84729759 | No Loss | 84729815 | No Loss | 84729881 | No Loss |
| 84729687 | No Loss | 84729761 | No Loss | 84729817 | No Loss | 84729883 | No Loss |
| 84729691 | No Loss | 84729762 | No Loss | 84729818 | No Purchase | 84729884 | No Loss |
| 84729693 | No Loss | 84729763 | No Loss | 84729819 | No Loss | 84729885 | No Loss |
| 84729694 | Duplicate Claim | 84729764 | No Loss | 84729820 | No Loss | 84729886 | No Loss |
| 84729695 | No Purchase | 84729765 | No Loss | 84729821 | No Loss | 84729889 | No Loss |
| 84729697 | No Loss | 84729766 | No Loss | 84729823 | No Loss | 84729891 | No Loss |
| 84729699 | No Purchase | 84729767 | No Loss | 84729824 | No Loss | 84729892 | No Loss |
| 84729700 | No Loss | 84729768 | No Loss | 84729825 | No Loss | 84729893 | No Loss |
| 84729703 | No Loss | 84729771 | No Loss | 84729828 | No Loss | 84729894 | No Purchase |
| 84729704 | No Loss | 84729772 | No Loss | 84729829 | No Loss | 84729895 | No Loss |
| 84729705 | No Loss | 84729773 | No Purchase | 84729831 | No Loss | 84729897 | No Loss |
| 84729707 | No Loss | 84729774 | No Loss | 84729832 | No Loss | 84729899 | No Loss |
| 84729708 | No Loss | 84729775 | No Loss | 84729833 | No Loss | 84729900 | No Loss |
| 84729709 | No Loss | 84729776 | No Loss | 84729834 | No Loss | 84729901 | No Loss |
| 84729710 | No Loss | 84729777 | No Loss | 84729835 | No Loss | 84729902 | No Purchase |
| 84729711 | No Loss | 84729779 | No Loss | 84729836 | Duplicate Claim | 84729903 | No Loss |
| 84729712 | No Loss | 84729781 | No Loss | 84729838 | No Loss | 84729904 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84729905 | No Loss | 84729977 | No Loss | 84730064 | No Loss | 84730131 | No Loss |
| 84729906 | No Loss | 84729978 | No Loss | 84730065 | No Loss | 84730132 | No Loss |
| 84729908 | No Loss | 84729979 | No Loss | 84730066 | No Loss | 84730134 | No Loss |
| 84729909 | No Loss | 84729980 | No Purchase | 84730067 | No Loss | 84730135 | No Loss |
| 84729910 | No Loss | 84729985 | No Loss | 84730068 | No Loss | 84730136 | No Loss |
| 84729915 | No Loss | 84729986 | No Loss | 84730070 | No Loss | 84730140 | No Purchase |
| 84729917 | No Loss | 84729987 | No Loss | 84730072 | No Loss | 84730142 | No Loss |
| 84729918 | No Loss | 84729989 | No Purchase | 84730074 | No Loss | 84730143 | No Loss |
| 84729919 | No Loss | 84729992 | No Loss | 84730076 | No Loss | 84730144 | No Loss |
| 84729920 | No Loss | 84729994 | No Loss | 84730079 | No Loss | 84730145 | No Loss |
| 84729922 | No Loss | 84729996 | No Purchase | 84730081 | No Purchase | 84730147 | No Loss |
| 84729923 | No Loss | 84729997 | No Loss | 84730082 | No Loss | 84730149 | No Loss |
| 84729924 | No Loss | 84729998 | No Loss | 84730084 | No Loss | 84730151 | No Loss |
| 84729929 | No Loss | 84730002 | No Loss | 84730085 | No Loss | 84730152 | No Loss |
| 84729930 | No Loss | 84730003 | No Loss | 84730086 | No Loss | 84730154 | No Loss |
| 84729931 | No Purchase | 84730004 | No Loss | 84730087 | No Loss | 84730155 | No Loss |
| 84729932 | No Loss | 84730007 | No Loss | 84730088 | No Loss | 84730156 | No Loss |
| 84729935 | No Loss | 84730009 | No Loss | 84730090 | No Loss | 84730157 | No Loss |
| 84729936 | No Loss | 84730010 | No Loss | 84730091 | No Purchase | 84730159 | No Loss |
| 84729937 | No Loss | 84730013 | No Loss | 84730092 | No Loss | 84730161 | No Loss |
| 84729940 | No Loss | 84730014 | No Purchase | 84730093 | No Loss | 84730162 | No Loss |
| 84729941 | No Loss | 84730017 | No Loss | 84730094 | No Loss | 84730167 | No Loss |
| 84729942 | No Purchase | 84730018 | No Loss | 84730096 | No Loss | 84730169 | No Loss |
| 84729943 | No Loss | 84730020 | No Loss | 84730098 | No Loss | 84730172 | No Loss |
| 84729944 | No Loss | 84730022 | No Loss | 84730101 | No Loss | 84730173 | No Loss |
| 84729945 | No Loss | 84730023 | No Loss | 84730102 | No Loss | 84730174 | No Loss |
| 84729947 | No Loss | 84730024 | No Loss | 84730103 | No Loss | 84730176 | No Loss |
| 84729948 | No Loss | 84730025 | No Loss | 84730104 | No Loss | 84730177 | No Loss |
| 84729950 | No Loss | 84730027 | No Loss | 84730105 | No Loss | 84730179 | No Purchase |
| 84729952 | No Loss | 84730028 | No Purchase | 84730106 | No Loss | 84730180 | No Loss |
| 84729953 | No Loss | 84730029 | No Loss | 84730107 | No Loss | 84730181 | No Loss |
| 84729954 | No Loss | 84730035 | No Loss | 84730108 | No Loss | 84730183 | No Loss |
| 84729957 | No Loss | 84730037 | No Loss | 84730109 | No Loss | 84730184 | No Loss |
| 84729958 | No Loss | 84730038 | No Loss | 84730112 | No Loss | 84730185 | No Loss |
| 84729959 | No Loss | 84730040 | No Loss | 84730113 | No Loss | 84730187 | No Purchase |
| 84729960 | No Loss | 84730042 | No Loss | 84730114 | No Purchase | 84730188 | No Loss |
| 84729961 | No Loss | 84730044 | No Loss | 84730115 | No Loss | 84730190 | No Loss |
| 84729962 | No Loss | 84730046 | No Loss | 84730117 | No Loss | 84730191 | No Loss |
| 84729963 | No Loss | 84730047 | No Loss | 84730120 | No Loss | 84730192 | No Loss |
| 84729965 | No Loss | 84730051 | No Loss | 84730121 | No Loss | 84730193 | No Loss |
| 84729967 | No Loss | 84730054 | No Loss | 84730124 | No Loss | 84730194 | No Loss |
| 84729969 | No Loss | 84730056 | No Loss | 84730125 | No Loss | 84730195 | No Loss |
| 84729971 | No Loss | 84730058 | No Purchase | 84730126 | No Loss | 84730197 | No Loss |
| 84729973 | No Loss | 84730059 | No Purchase | 84730128 | No Loss | 84730198 | No Loss |
| 84729974 | No Loss | 84730060 | No Loss | 84730129 | No Loss | 84730199 | No Loss |
| 84729976 | No Loss | 84730063 | No Loss | 84730130 | No Loss | 84730203 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84730206 | No Loss | 84730280 | No Purchase | 84730360 | No Loss | 84730434 | No Loss |
| 84730207 | No Loss | 84730282 | No Loss | 84730361 | No Loss | 84730440 | No Loss |
| 84730209 | No Loss | 84730283 | No Loss | 84730362 | No Loss | 84730441 | No Loss |
| 84730213 | No Loss | 84730284 | No Loss | 84730364 | No Loss | 84730442 | No Loss |
| 84730214 | No Loss | 84730288 | No Loss | 84730366 | No Loss | 84730444 | No Loss |
| 84730218 | No Loss | 84730290 | No Loss | 84730371 | No Loss | 84730445 | No Purchase |
| 84730219 | No Loss | 84730291 | No Loss | 84730372 | No Loss | 84730447 | No Loss |
| 84730220 | No Loss | 84730292 | No Loss | 84730373 | No Loss | 84730448 | No Loss |
| 84730221 | No Loss | 84730295 | No Loss | 84730374 | No Loss | 84730449 | No Loss |
| 84730222 | No Loss | 84730296 | No Loss | 84730377 | No Loss | 84730450 | No Loss |
| 84730225 | No Loss | 84730299 | No Loss | 84730378 | No Loss | 84730451 | No Loss |
| 84730226 | No Loss | 84730302 | No Loss | 84730379 | No Loss | 84730454 | No Loss |
| 84730227 | No Loss | 84730304 | No Loss | 84730381 | No Loss | 84730457 | No Loss |
| 84730229 | No Loss | 84730307 | No Loss | 84730384 | No Loss | 84730458 | No Loss |
| 84730233 | No Loss | 84730308 | No Loss | 84730385 | No Loss | 84730459 | No Loss |
| 84730236 | No Loss | 84730309 | No Loss | 84730388 | No Loss | 84730461 | No Loss |
| 84730237 | No Loss | 84730311 | No Purchase | 84730390 | No Loss | 84730462 | No Purchase |
| 84730240 | No Loss | 84730313 | No Loss | 84730391 | No Loss | 84730464 | No Loss |
| 84730241 | No Loss | 84730317 | No Loss | 84730392 | No Loss | 84730468 | No Loss |
| 84730242 | No Purchase | 84730318 | No Loss | 84730394 | No Loss | 84730470 | No Loss |
| 84730244 | No Loss | 84730320 | No Loss | 84730395 | No Loss | 84730472 | No Loss |
| 84730245 | No Purchase | 84730322 | No Loss | 84730396 | No Loss | 84730474 | No Loss |
| 84730246 | No Loss | 84730323 | No Loss | 84730398 | No Loss | 84730475 | No Loss |
| 84730247 | No Loss | 84730325 | No Loss | 84730402 | No Loss | 84730476 | No Loss |
| 84730248 | No Loss | 84730328 | No Loss | 84730403 | No Loss | 84730477 | No Loss |
| 84730249 | No Loss | 84730331 | No Loss | 84730404 | No Loss | 84730478 | No Loss |
| 84730250 | No Loss | 84730333 | No Loss | 84730406 | No Loss | 84730479 | No Loss |
| 84730251 | No Loss | 84730336 | No Loss | 84730407 | No Loss | 84730480 | No Loss |
| 84730254 | No Loss | 84730337 | No Loss | 84730408 | No Loss | 84730481 | No Loss |
| 84730256 | No Loss | 84730338 | No Loss | 84730410 | No Loss | 84730482 | No Loss |
| 84730257 | No Loss | 84730339 | No Loss | 84730411 | No Loss | 84730483 | No Loss |
| 84730258 | No Purchase | 84730340 | No Loss | 84730414 | No Loss | 84730485 | No Loss |
| 84730259 | No Loss | 84730342 | No Loss | 84730416 | No Loss | 84730486 | No Loss |
| 84730262 | No Loss | 84730343 | No Loss | 84730417 | No Loss | 84730487 | No Purchase |
| 84730263 | No Loss | 84730345 | No Loss | 84730419 | No Purchase | 84730491 | No Purchase |
| 84730265 | No Loss | 84730346 | No Purchase | 84730420 | No Loss | 84730492 | No Loss |
| 84730267 | No Loss | 84730348 | No Loss | 84730422 | No Purchase | 84730494 | No Loss |
| 84730268 | No Purchase | 84730349 | No Loss | 84730423 | No Loss | 84730495 | No Loss |
| 84730269 | No Loss | 84730350 | No Loss | 84730424 | No Loss | 84730498 | No Loss |
| 84730270 | No Purchase | 84730351 | No Loss | 84730425 | No Loss | 84730499 | No Loss |
| 84730271 | No Loss | 84730352 | No Loss | 84730426 | No Loss | 84730500 | No Loss |
| 84730272 | No Loss | 84730354 | No Loss | 84730429 | No Loss | 84730501 | No Loss |
| 84730273 | No Loss | 84730356 | No Loss | 84730430 | No Loss | 84730502 | No Loss |
| 84730275 | No Loss | 84730357 | No Loss | 84730431 | No Loss | 84730503 | No Loss |
| 84730276 | No Loss | 84730358 | No Loss | 84730432 | No Loss | 84730505 | No Loss |
| 84730279 | No Loss | 84730359 | No Loss | 84730433 | No Loss | 84730506 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84730507 | No Loss | 84730578 | No Loss | 84730655 | No Loss | 84730720 | No Loss |
| 84730508 | No Purchase | 84730579 | No Loss | 84730656 | No Loss | 84730722 | No Loss |
| 84730511 | No Loss | 84730580 | No Loss | 84730657 | No Loss | 84730723 | No Purchase |
| 84730513 | No Loss | 84730582 | No Loss | 84730660 | No Loss | 84730724 | No Loss |
| 84730514 | No Loss | 84730585 | No Loss | 84730661 | No Loss | 84730725 | No Loss |
| 84730515 | No Loss | 84730586 | No Loss | 84730662 | No Loss | 84730726 | No Loss |
| 84730516 | No Loss | 84730587 | No Loss | 84730663 | No Loss | 84730727 | No Loss |
| 84730517 | No Purchase | 84730588 | No Loss | 84730666 | No Loss | 84730729 | No Loss |
| 84730518 | No Purchase | 84730589 | No Loss | 84730667 | No Loss | 84730730 | No Purchase |
| 84730519 | No Loss | 84730590 | No Loss | 84730668 | No Loss | 84730731 | No Loss |
| 84730521 | No Loss | 84730591 | No Loss | 84730669 | No Loss | 84730732 | No Loss |
| 84730522 | No Loss | 84730596 | No Loss | 84730671 | No Loss | 84730733 | No Loss |
| 84730524 | No Loss | 84730597 | No Loss | 84730672 | No Loss | 84730734 | No Purchase |
| 84730525 | No Loss | 84730599 | No Loss | 84730673 | No Loss | 84730736 | No Loss |
| 84730526 | No Loss | 84730602 | No Loss | 84730675 | No Loss | 84730740 | No Loss |
| 84730527 | No Purchase | 84730604 | No Loss | 84730676 | No Loss | 84730743 | No Loss |
| 84730528 | No Loss | 84730605 | No Loss | 84730679 | No Loss | 84730745 | No Loss |
| 84730529 | No Loss | 84730606 | No Loss | 84730680 | No Loss | 84730747 | No Loss |
| 84730530 | No Loss | 84730607 | No Loss | 84730681 | No Loss | 84730748 | No Loss |
| 84730531 | No Loss | 84730608 | No Loss | 84730683 | No Loss | 84730749 | No Loss |
| 84730533 | No Loss | 84730613 | No Loss | 84730685 | No Loss | 84730750 | No Loss |
| 84730534 | No Loss | 84730614 | No Loss | 84730687 | No Loss | 84730751 | No Loss |
| 84730536 | No Loss | 84730615 | No Loss | 84730688 | No Loss | 84730754 | No Loss |
| 84730538 | No Purchase | 84730616 | No Loss | 84730689 | No Loss | 84730755 | No Loss |
| 84730539 | No Purchase | 84730619 | No Loss | 84730690 | No Loss | 84730756 | No Loss |
| 84730540 | No Loss | 84730623 | No Loss | 84730691 | No Loss | 84730758 | No Purchase |
| 84730542 | No Loss | 84730624 | No Loss | 84730692 | No Purchase | 84730760 | No Loss |
| 84730546 | No Loss | 84730625 | No Loss | 84730695 | No Loss | 84730764 | No Loss |
| 84730547 | No Loss | 84730626 | No Loss | 84730696 | No Loss | 84730765 | No Loss |
| 84730548 | No Loss | 84730627 | No Loss | 84730698 | No Loss | 84730766 | No Purchase |
| 84730552 | No Loss | 84730628 | No Purchase | 84730699 | No Loss | 84730768 | No Loss |
| 84730553 | No Loss | 84730629 | No Loss | 84730701 | No Loss | 84730769 | No Loss |
| 84730554 | No Loss | 84730631 | No Purchase | 84730702 | No Loss | 84730770 | No Loss |
| 84730555 | No Loss | 84730633 | No Loss | 84730704 | No Loss | 84730772 | No Loss |
| 84730557 | No Loss | 84730634 | No Loss | 84730706 | No Loss | 84730774 | No Loss |
| 84730558 | No Loss | 84730637 | No Loss | 84730707 | No Loss | 84730776 | No Loss |
| 84730559 | No Loss | 84730638 | No Loss | 84730708 | No Loss | 84730778 | No Loss |
| 84730560 | No Loss | 84730639 | No Loss | 84730709 | No Loss | 84730779 | No Loss |
| 84730561 | No Loss | 84730642 | No Loss | 84730710 | No Loss | 84730780 | No Loss |
| 84730562 | No Loss | 84730644 | No Loss | 84730712 | No Loss | 84730781 | No Loss |
| 84730563 | No Loss | 84730645 | No Loss | 84730713 | No Loss | 84730782 | No Loss |
| 84730564 | No Loss | 84730646 | No Loss | 84730714 | No Loss | 84730783 | No Loss |
| 84730565 | No Loss | 84730647 | No Loss | 84730715 | No Loss | 84730785 | No Loss |
| 84730566 | No Loss | 84730649 | No Loss | 84730716 | No Loss | 84730786 | No Loss |
| 84730567 | No Purchase | 84730652 | No Purchase | 84730717 | No Loss | 84730787 | No Loss |
| 84730576 | No Loss | 84730653 | No Purchase | 84730719 | No Loss | 84730788 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84730789 | No Loss | 84730873 | No Loss | 84730941 | No Loss | 84731011 | No Loss |
| 84730790 | No Loss | 84730874 | No Loss | 84730945 | No Loss | 84731012 | No Loss |
| 84730791 | No Loss | 84730875 | No Loss | 84730947 | No Loss | 84731013 | No Loss |
| 84730793 | No Loss | 84730876 | No Loss | 84730948 | No Loss | 84731014 | No Loss |
| 84730794 | No Loss | 84730879 | No Loss | 84730951 | No Loss | 84731015 | No Loss |
| 84730796 | No Loss | 84730880 | No Loss | 84730953 | No Loss | 84731016 | No Loss |
| 84730797 | No Loss | 84730881 | No Loss | 84730955 | No Loss | 84731017 | No Loss |
| 84730798 | No Loss | 84730883 | No Loss | 84730956 | No Loss | 84731018 | No Loss |
| 84730799 | No Loss | 84730886 | No Loss | 84730958 | No Loss | 84731019 | No Loss |
| 84730802 | No Loss | 84730887 | No Loss | 84730959 | No Loss | 84731021 | No Loss |
| 84730805 | No Loss | 84730889 | No Purchase | 84730960 | No Loss | 84731022 | No Loss |
| 84730806 | No Loss | 84730890 | No Loss | 84730961 | No Loss | 84731023 | No Loss |
| 84730809 | No Loss | 84730891 | No Loss | 84730962 | No Loss | 84731025 | No Loss |
| 84730811 | No Loss | 84730893 | No Loss | 84730964 | No Loss | 84731026 | No Loss |
| 84730815 | Duplicate Claim | 84730895 | No Loss | 84730966 | No Loss | 84731028 | No Loss |
| 84730816 | No Loss | 84730897 | No Loss | 84730968 | No Loss | 84731030 | No Loss |
| 84730817 | No Loss | 84730898 | No Loss | 84730970 | No Loss | 84731031 | No Loss |
| 84730819 | No Loss | 84730900 | No Loss | 84730971 | No Loss | 84731032 | No Loss |
| 84730820 | No Loss | 84730901 | No Loss | 84730972 | No Loss | 84731033 | No Loss |
| 84730825 | No Loss | 84730902 | No Loss | 84730973 | No Loss | 84731035 | No Loss |
| 84730828 | No Loss | 84730904 | No Loss | 84730974 | No Loss | 84731036 | No Loss |
| 84730830 | No Loss | 84730905 | No Loss | 84730975 | No Loss | 84731037 | No Purchase |
| 84730831 | No Loss | 84730906 | No Loss | 84730978 | No Loss | 84731039 | No Loss |
| 84730832 | No Loss | 84730907 | No Loss | 84730979 | No Purchase | 84731040 | No Loss |
| 84730833 | No Loss | 84730908 | No Purchase | 84730980 | No Loss | 84731041 | No Loss |
| 84730835 | No Loss | 84730909 | No Loss | 84730982 | No Loss | 84731042 | No Loss |
| 84730838 | No Loss | 84730910 | No Loss | 84730983 | No Loss | 84731043 | No Loss |
| 84730839 | No Loss | 84730911 | No Loss | 84730984 | No Loss | 84731044 | No Loss |
| 84730840 | No Loss | 84730912 | No Loss | 84730985 | No Loss | 84731046 | No Loss |
| 84730841 | No Purchase | 84730913 | No Loss | 84730986 | No Loss | 84731049 | No Loss |
| 84730842 | No Loss | 84730917 | No Loss | 84730988 | No Loss | 84731050 | No Loss |
| 84730844 | No Loss | 84730923 | No Loss | 84730989 | No Loss | 84731051 | No Loss |
| 84730845 | No Loss | 84730924 | No Loss | 84730990 | No Loss | 84731052 | No Loss |
| 84730846 | No Loss | 84730925 | No Loss | 84730991 | No Loss | 84731053 | No Loss |
| 84730847 | No Loss | 84730927 | No Loss | 84730992 | No Loss | 84731054 | No Loss |
| 84730848 | No Loss | 84730928 | No Loss | 84730996 | No Purchase | 84731055 | No Loss |
| 84730853 | No Loss | 84730929 | No Loss | 84730997 | No Loss | 84731059 | No Loss |
| 84730854 | No Loss | 84730930 | No Loss | 84730998 | No Loss | 84731060 | No Loss |
| 84730860 | No Loss | 84730931 | No Loss | 84730999 | No Loss | 84731061 | No Purchase |
| 84730861 | No Loss | 84730932 | No Loss | 84731000 | No Loss | 84731063 | No Loss |
| 84730862 | No Loss | 84730933 | No Loss | 84731001 | No Loss | 84731064 | No Loss |
| 84730863 | No Loss | 84730934 | No Loss | 84731003 | No Loss | 84731065 | No Loss |
| 84730866 | No Loss | 84730935 | No Loss | 84731005 | No Loss | 84731067 | No Loss |
| 84730867 | No Purchase | 84730936 | No Loss | 84731006 | No Loss | 84731070 | No Loss |
| 84730870 | No Loss | 84730938 | No Loss | 84731008 | No Loss | 84731074 | No Loss |
| 84730872 | No Loss | 84730939 | No Loss | 84731010 | No Loss | 84731075 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84731077 | No Loss | 84731152 | No Loss | 84731223 | No Loss | 84731291 | No Loss |
| 84731078 | No Loss | 84731154 | No Loss | 84731226 | No Loss | 84731294 | No Loss |
| 84731080 | No Loss | 84731155 | No Loss | 84731227 | No Loss | 84731296 | No Loss |
| 84731081 | No Loss | 84731156 | No Loss | 84731228 | No Loss | 84731298 | No Loss |
| 84731082 | No Loss | 84731157 | No Loss | 84731229 | No Loss | 84731299 | No Loss |
| 84731084 | No Loss | 84731158 | No Loss | 84731231 | No Loss | 84731300 | No Loss |
| 84731085 | No Loss | 84731160 | No Loss | 84731232 | No Loss | 84731303 | No Loss |
| 84731086 | No Loss | 84731161 | No Loss | 84731233 | No Loss | 84731304 | No Purchase |
| 84731088 | No Loss | 84731162 | No Loss | 84731238 | No Loss | 84731307 | No Loss |
| 84731090 | No Loss | 84731163 | No Loss | 84731239 | No Loss | 84731308 | No Loss |
| 84731092 | No Loss | 84731164 | No Loss | 84731240 | No Loss | 84731309 | No Loss |
| 84731095 | No Loss | 84731165 | No Loss | 84731242 | No Loss | 84731315 | No Loss |
| 84731096 | No Loss | 84731166 | No Loss | 84731243 | No Loss | 84731317 | No Purchase |
| 84731097 | No Loss | 84731167 | No Loss | 84731244 | No Loss | 84731321 | No Loss |
| 84731099 | No Loss | 84731168 | No Loss | 84731245 | No Loss | 84731325 | No Loss |
| 84731101 | No Loss | 84731169 | No Loss | 84731246 | No Loss | 84731326 | No Loss |
| 84731103 | No Loss | 84731170 | No Loss | 84731247 | No Loss | 84731327 | No Loss |
| 84731105 | No Loss | 84731171 | No Purchase | 84731248 | No Purchase | 84731330 | No Loss |
| 84731107 | No Loss | 84731172 | No Loss | 84731249 | No Loss | 84731332 | No Loss |
| 84731110 | No Purchase | 84731173 | No Loss | 84731250 | No Loss | 84731333 | No Loss |
| 84731113 | No Loss | 84731175 | No Loss | 84731254 | No Loss | 84731334 | No Loss |
| 84731116 | No Loss | 84731176 | No Loss | 84731255 | No Loss | 84731335 | No Loss |
| 84731118 | No Loss | 84731177 | No Loss | 84731258 | No Loss | 84731336 | No Loss |
| 84731119 | No Loss | 84731178 | No Loss | 84731260 | No Purchase | 84731337 | No Loss |
| 84731120 | No Loss | 84731179 | No Loss | 84731261 | No Loss | 84731338 | No Loss |
| 84731121 | No Loss | 84731182 | No Loss | 84731262 | No Loss | 84731339 | No Loss |
| 84731122 | No Loss | 84731184 | No Loss | 84731263 | No Loss | 84731341 | No Purchase |
| 84731123 | No Loss | 84731185 | No Loss | 84731264 | No Purchase | 84731342 | No Loss |
| 84731126 | No Loss | 84731190 | No Purchase | 84731267 | No Loss | 84731343 | No Loss |
| 84731127 | No Loss | 84731194 | No Purchase | 84731268 | No Loss | 84731345 | No Loss |
| 84731129 | No Loss | 84731197 | No Loss | 84731269 | No Loss | 84731347 | No Loss |
| 84731130 | No Loss | 84731198 | No Loss | 84731270 | No Loss | 84731351 | No Loss |
| 84731131 | No Loss | 84731200 | No Loss | 84731271 | No Loss | 84731354 | No Loss |
| 84731134 | No Loss | 84731201 | No Loss | 84731273 | No Purchase | 84731357 | No Loss |
| 84731135 | No Loss | 84731202 | No Loss | 84731275 | No Loss | 84731358 | No Loss |
| 84731136 | No Loss | 84731206 | No Loss | 84731276 | No Loss | 84731359 | No Loss |
| 84731137 | No Loss | 84731207 | No Loss | 84731277 | No Loss | 84731360 | No Loss |
| 84731138 | No Loss | 84731208 | No Loss | 84731280 | No Loss | 84731366 | No Loss |
| 84731139 | No Loss | 84731209 | No Loss | 84731282 | No Loss | 84731367 | No Loss |
| 84731140 | No Loss | 84731210 | No Loss | 84731283 | No Loss | 84731368 | No Loss |
| 84731141 | No Purchase | 84731211 | No Purchase | 84731284 | No Loss | 84731369 | No Loss |
| 84731142 | No Loss | 84731216 | No Loss | 84731285 | No Loss | 84731370 | No Loss |
| 84731144 | No Loss | 84731217 | No Loss | 84731286 | No Loss | 84731371 | No Loss |
| 84731147 | No Loss | 84731218 | No Loss | 84731288 | No Loss | 84731373 | No Loss |
| 84731148 | No Loss | 84731221 | No Loss | 84731289 | No Loss | 84731374 | No Loss |
| 84731151 | No Loss | 84731222 | No Loss | 84731290 | No Loss | 84731379 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84731380 | No Loss | 84731459 | No Loss | 84731522 | No Loss | 84731593 | No Loss |
| 84731382 | No Loss | 84731462 | No Loss | 84731525 | No Loss | 84731595 | No Loss |
| 84731384 | No Loss | 84731463 | No Loss | 84731527 | No Loss | 84731597 | No Loss |
| 84731385 | No Loss | 84731464 | No Loss | 84731529 | No Loss | 84731599 | No Loss |
| 84731386 | No Loss | 84731466 | No Loss | 84731531 | No Loss | 84731600 | No Loss |
| 84731387 | No Loss | 84731467 | No Loss | 84731532 | No Loss | 84731601 | No Loss |
| 84731388 | No Purchase | 84731468 | No Loss | 84731533 | No Loss | 84731604 | No Loss |
| 84731389 | No Loss | 84731470 | No Loss | 84731537 | No Loss | 84731605 | No Loss |
| 84731392 | No Loss | 84731471 | No Loss | 84731538 | No Loss | 84731606 | No Loss |
| 84731394 | No Loss | 84731472 | No Loss | 84731539 | No Loss | 84731608 | No Loss |
| 84731395 | No Loss | 84731473 | No Loss | 84731540 | No Loss | 84731612 | No Loss |
| 84731397 | No Purchase | 84731474 | No Loss | 84731542 | No Loss | 84731613 | No Loss |
| 84731401 | No Loss | 84731476 | No Loss | 84731545 | No Loss | 84731615 | No Loss |
| 84731403 | No Loss | 84731477 | No Loss | 84731546 | No Loss | 84731616 | No Loss |
| 84731404 | No Loss | 84731478 | No Loss | 84731549 | No Loss | 84731617 | No Loss |
| 84731406 | No Loss | 84731480 | No Loss | 84731550 | No Loss | 84731618 | No Loss |
| 84731407 | No Loss | 84731482 | No Loss | 84731551 | No Loss | 84731619 | No Loss |
| 84731412 | No Loss | 84731484 | No Loss | 84731552 | No Loss | 84731620 | No Loss |
| 84731414 | No Loss | 84731485 | No Loss | 84731554 | No Loss | 84731621 | No Loss |
| 84731415 | No Loss | 84731486 | No Loss | 84731555 | No Loss | 84731622 | No Loss |
| 84731416 | No Loss | 84731487 | No Loss | 84731557 | No Loss | 84731623 | No Loss |
| 84731418 | No Loss | 84731488 | No Loss | 84731558 | No Loss | 84731624 | No Loss |
| 84731420 | No Loss | 84731489 | No Loss | 84731560 | No Loss | 84731626 | No Loss |
| 84731422 | No Loss | 84731490 | No Loss | 84731561 | No Loss | 84731628 | No Loss |
| 84731423 | No Loss | 84731492 | No Loss | 84731563 | No Loss | 84731629 | No Purchase |
| 84731424 | No Loss | 84731493 | No Loss | 84731564 | No Purchase | 84731632 | No Loss |
| 84731426 | No Loss | 84731494 | No Loss | 84731566 | No Loss | 84731634 | No Loss |
| 84731428 | No Loss | 84731497 | No Loss | 84731567 | No Loss | 84731636 | No Loss |
| 84731431 | No Loss | 84731498 | No Loss | 84731570 | No Purchase | 84731638 | No Loss |
| 84731432 | No Loss | 84731499 | No Loss | 84731571 | No Loss | 84731639 | No Loss |
| 84731433 | No Loss | 84731500 | No Loss | 84731572 | No Loss | 84731640 | No Loss |
| 84731434 | No Purchase | 84731501 | No Loss | 84731573 | No Loss | 84731642 | No Loss |
| 84731436 | No Loss | 84731502 | No Loss | 84731574 | No Loss | 84731644 | No Loss |
| 84731437 | No Loss | 84731506 | No Loss | 84731576 | No Loss | 84731646 | No Loss |
| 84731438 | No Loss | 84731507 | No Loss | 84731577 | No Loss | 84731647 | No Loss |
| 84731440 | No Loss | 84731508 | No Loss | 84731578 | No Loss | 84731648 | No Loss |
| 84731442 | No Loss | 84731509 | No Loss | 84731579 | No Loss | 84731650 | No Loss |
| 84731443 | No Loss | 84731510 | No Loss | 84731581 | No Loss | 84731651 | No Loss |
| 84731444 | No Loss | 84731511 | No Loss | 84731582 | No Loss | 84731654 | No Loss |
| 84731447 | No Loss | 84731512 | No Loss | 84731583 | No Loss | 84731655 | No Loss |
| 84731448 | No Loss | 84731515 | No Loss | 84731585 | No Loss | 84731658 | No Loss |
| 84731452 | No Loss | 84731516 | No Purchase | 84731586 | No Loss | 84731659 | No Purchase |
| 84731453 | No Loss | 84731518 | No Purchase | 84731587 | No Loss | 84731660 | No Loss |
| 84731454 | No Loss | 84731519 | No Loss | 84731588 | No Purchase | 84731661 | No Loss |
| 84731457 | No Loss | 84731520 | No Loss | 84731589 | No Loss | 84731664 | No Loss |
| 84731458 | No Loss | 84731521 | No Loss | 84731592 | No Purchase | 84731665 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84731667 | No Loss | 84731735 | No Loss | 84731812 | No Loss | 84731886 | No Loss |
| 84731668 | No Loss | 84731737 | No Loss | 84731813 | No Loss | 84731888 | No Loss |
| 84731670 | No Loss | 84731738 | No Loss | 84731815 | No Purchase | 84731890 | No Purchase |
| 84731671 | No Loss | 84731740 | No Loss | 84731816 | No Loss | 84731891 | No Loss |
| 84731673 | No Loss | 84731741 | No Loss | 84731818 | No Loss | 84731893 | No Loss |
| 84731674 | No Loss | 84731745 | No Loss | 84731822 | No Loss | 84731894 | No Loss |
| 84731675 | No Loss | 84731747 | No Loss | 84731823 | No Loss | 84731897 | No Loss |
| 84731677 | No Purchase | 84731748 | No Loss | 84731824 | No Loss | 84731899 | No Loss |
| 84731682 | No Loss | 84731749 | No Loss | 84731825 | No Loss | 84731902 | No Loss |
| 84731683 | No Loss | 84731750 | No Loss | 84731826 | No Loss | 84731904 | No Loss |
| 84731684 | No Loss | 84731751 | No Loss | 84731827 | No Purchase | 84731905 | No Loss |
| 84731685 | No Purchase | 84731752 | No Loss | 84731828 | No Loss | 84731906 | No Loss |
| 84731686 | No Loss | 84731754 | No Loss | 84731829 | No Loss | 84731907 | No Loss |
| 84731687 | No Loss | 84731755 | No Loss | 84731830 | No Loss | 84731908 | No Loss |
| 84731688 | No Loss | 84731763 | No Loss | 84731835 | No Purchase | 84731911 | No Loss |
| 84731690 | No Loss | 84731766 | No Loss | 84731836 | No Loss | 84731912 | No Loss |
| 84731691 | No Loss | 84731767 | No Loss | 84731837 | No Loss | 84731913 | No Loss |
| 84731692 | No Loss | 84731769 | No Loss | 84731838 | No Loss | 84731914 | No Loss |
| 84731693 | No Loss | 84731771 | No Loss | 84731840 | No Loss | 84731915 | No Loss |
| 84731695 | No Loss | 84731772 | No Loss | 84731841 | No Loss | 84731916 | No Loss |
| 84731697 | No Loss | 84731774 | No Loss | 84731842 | No Loss | 84731917 | No Loss |
| 84731698 | No Loss | 84731775 | No Loss | 84731845 | No Loss | 84731918 | No Loss |
| 84731700 | No Loss | 84731776 | No Loss | 84731846 | No Loss | 84731922 | No Loss |
| 84731702 | No Loss | 84731777 | No Loss | 84731848 | No Loss | 84731924 | No Loss |
| 84731703 | No Loss | 84731780 | No Loss | 84731849 | No Loss | 84731925 | No Loss |
| 84731706 | No Loss | 84731781 | No Loss | 84731851 | No Loss | 84731928 | No Loss |
| 84731707 | No Purchase | 84731784 | No Loss | 84731854 | No Loss | 84731929 | No Loss |
| 84731709 | No Loss | 84731788 | No Loss | 84731855 | No Loss | 84731931 | No Loss |
| 84731710 | No Loss | 84731789 | No Loss | 84731856 | No Loss | 84731932 | No Loss |
| 84731711 | No Loss | 84731790 | No Purchase | 84731857 | No Loss | 84731933 | No Loss |
| 84731712 | No Loss | 84731791 | No Loss | 84731858 | No Loss | 84731936 | No Loss |
| 84731714 | No Loss | 84731792 | No Loss | 84731859 | No Loss | 84731937 | No Loss |
| 84731716 | No Loss | 84731794 | No Loss | 84731860 | No Loss | 84731940 | No Loss |
| 84731717 | No Loss | 84731795 | No Loss | 84731861 | No Loss | 84731941 | No Loss |
| 84731719 | No Loss | 84731796 | No Loss | 84731863 | No Purchase | 84731942 | No Loss |
| 84731720 | No Loss | 84731797 | No Loss | 84731865 | No Loss | 84731943 | No Loss |
| 84731721 | No Loss | 84731798 | No Loss | 84731868 | No Loss | 84731945 | No Loss |
| 84731722 | No Loss | 84731799 | No Loss | 84731870 | No Purchase | 84731948 | No Loss |
| 84731723 | No Loss | 84731800 | No Loss | 84731871 | No Loss | 84731950 | No Purchase |
| 84731724 | No Loss | 84731801 | No Loss | 84731872 | No Loss | 84731955 | No Loss |
| 84731725 | No Loss | 84731802 | No Loss | 84731874 | No Loss | 84731956 | No Loss |
| 84731726 | No Loss | 84731803 | No Loss | 84731875 | No Loss | 84731957 | No Loss |
| 84731728 | No Loss | 84731805 | No Loss | 84731877 | No Loss | 84731958 | No Loss |
| 84731730 | No Loss | 84731806 | No Loss | 84731880 | No Loss | 84731960 | No Loss |
| 84731731 | No Loss | 84731809 | No Purchase | 84731882 | No Loss | 84731962 | No Loss |
| 84731733 | No Loss | 84731811 | No Loss | 84731885 | No Loss | 84731964 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84731965 | No Loss | 84732047 | No Loss | 84732118 | No Loss | 84732201 | No Loss |
| 84731966 | No Loss | 84732050 | No Loss | 84732119 | No Loss | 84732202 | No Loss |
| 84731967 | No Loss | 84732051 | No Loss | 84732121 | No Loss | 84732207 | No Loss |
| 84731970 | No Purchase | 84732052 | No Loss | 84732122 | No Purchase | 84732208 | No Loss |
| 84731973 | No Loss | 84732054 | No Loss | 84732123 | No Loss | 84732209 | No Loss |
| 84731975 | No Purchase | 84732055 | No Loss | 84732124 | No Loss | 84732211 | No Loss |
| 84731976 | No Loss | 84732057 | No Loss | 84732125 | No Loss | 84732213 | No Loss |
| 84731978 | No Loss | 84732060 | No Purchase | 84732129 | No Loss | 84732214 | No Loss |
| 84731980 | No Purchase | 84732061 | No Purchase | 84732130 | No Loss | 84732215 | No Loss |
| 84731981 | No Loss | 84732065 | No Loss | 84732131 | No Loss | 84732217 | No Loss |
| 84731985 | No Loss | 84732066 | No Loss | 84732134 | No Loss | 84732218 | No Loss |
| 84731986 | No Loss | 84732067 | No Loss | 84732135 | No Loss | 84732221 | No Loss |
| 84731987 | No Loss | 84732069 | No Purchase | 84732136 | No Loss | 84732222 | No Loss |
| 84731989 | No Loss | 84732073 | No Loss | 84732142 | No Loss | 84732223 | No Purchase |
| 84731991 | No Loss | 84732074 | No Loss | 84732144 | No Loss | 84732224 | No Loss |
| 84731993 | No Purchase | 84732076 | No Loss | 84732145 | No Loss | 84732225 | No Loss |
| 84731996 | No Loss | 84732077 | No Loss | 84732147 | No Loss | 84732226 | No Loss |
| 84731997 | No Loss | 84732079 | No Loss | 84732148 | No Loss | 84732227 | No Loss |
| 84731999 | No Loss | 84732080 | No Loss | 84732151 | No Loss | 84732229 | No Loss |
| 84732003 | No Purchase | 84732081 | No Loss | 84732153 | No Loss | 84732230 | No Loss |
| 84732004 | No Loss | 84732082 | No Loss | 84732154 | No Loss | 84732231 | No Loss |
| 84732005 | No Loss | 84732083 | No Loss | 84732156 | No Loss | 84732232 | No Loss |
| 84732006 | No Loss | 84732084 | No Loss | 84732157 | No Loss | 84732233 | No Loss |
| 84732007 | No Loss | 84732087 | No Loss | 84732160 | No Loss | 84732234 | No Loss |
| 84732009 | No Loss | 84732093 | No Loss | 84732162 | No Loss | 84732235 | No Loss |
| 84732011 | No Loss | 84732094 | No Loss | 84732163 | No Loss | 84732236 | No Loss |
| 84732012 | No Loss | 84732095 | No Loss | 84732164 | No Loss | 84732239 | No Loss |
| 84732013 | No Loss | 84732097 | No Loss | 84732165 | No Loss | 84732241 | No Loss |
| 84732015 | No Loss | 84732098 | No Loss | 84732169 | No Loss | 84732242 | No Loss |
| 84732016 | No Loss | 84732099 | No Loss | 84732170 | No Loss | 84732244 | No Loss |
| 84732017 | No Loss | 84732100 | No Loss | 84732171 | No Loss | 84732246 | No Loss |
| 84732018 | No Loss | 84732101 | No Loss | 84732172 | No Loss | 84732247 | No Loss |
| 84732022 | No Loss | 84732102 | No Loss | 84732174 | No Loss | 84732249 | No Purchase |
| 84732023 | No Loss | 84732103 | No Loss | 84732175 | No Loss | 84732250 | No Loss |
| 84732024 | No Loss | 84732104 | No Loss | 84732176 | No Loss | 84732251 | No Loss |
| 84732025 | No Loss | 84732105 | No Loss | 84732177 | No Loss | 84732254 | No Loss |
| 84732026 | No Loss | 84732106 | No Purchase | 84732178 | No Loss | 84732255 | No Purchase |
| 84732028 | No Loss | 84732107 | No Loss | 84732179 | No Purchase | 84732256 | No Loss |
| 84732030 | No Purchase | 84732108 | No Loss | 84732185 | No Loss | 84732258 | No Loss |
| 84732032 | No Loss | 84732110 | No Loss | 84732187 | No Loss | 84732262 | No Loss |
| 84732033 | No Loss | 84732111 | No Loss | 84732189 | No Loss | 84732263 | No Loss |
| 84732035 | No Loss | 84732112 | No Loss | 84732190 | No Purchase | 84732266 | No Loss |
| 84732040 | No Loss | 84732113 | No Loss | 84732192 | No Loss | 84732267 | No Loss |
| 84732042 | No Loss | 84732114 | No Loss | 84732193 | No Purchase | 84732268 | No Loss |
| 84732043 | No Loss | 84732115 | No Loss | 84732197 | No Loss | 84732270 | No Loss |
| 84732046 | No Loss | 84732116 | No Loss | 84732199 | No Loss | 84732271 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84732272 | No Loss | 84732344 | No Loss | 84732424 | No Loss | 84732492 | No Loss |
| 84732273 | No Loss | 84732345 | No Loss | 84732425 | No Loss | 84732495 | No Loss |
| 84732275 | No Loss | 84732347 | No Loss | 84732427 | No Loss | 84732499 | No Loss |
| 84732276 | No Loss | 84732348 | No Loss | 84732429 | No Loss | 84732500 | No Purchase |
| 84732277 | No Loss | 84732350 | No Loss | 84732430 | No Loss | 84732502 | No Loss |
| 84732278 | No Loss | 84732351 | No Loss | 84732433 | No Loss | 84732503 | No Loss |
| 84732279 | No Loss | 84732353 | No Loss | 84732437 | No Loss | 84732504 | No Purchase |
| 84732280 | No Purchase | 84732354 | No Purchase | 84732438 | No Loss | 84732505 | No Loss |
| 84732281 | No Loss | 84732355 | No Loss | 84732439 | No Purchase | 84732506 | No Loss |
| 84732282 | No Loss | 84732356 | No Loss | 84732440 | No Loss | 84732507 | No Loss |
| 84732283 | No Loss | 84732357 | No Loss | 84732441 | No Purchase | 84732508 | No Loss |
| 84732285 | No Loss | 84732359 | No Loss | 84732443 | No Loss | 84732509 | No Loss |
| 84732286 | No Purchase | 84732361 | No Purchase | 84732444 | No Loss | 84732510 | No Purchase |
| 84732289 | No Loss | 84732362 | No Loss | 84732445 | No Loss | 84732512 | No Purchase |
| 84732290 | No Loss | 84732363 | No Loss | 84732446 | No Loss | 84732513 | No Loss |
| 84732292 | No Loss | 84732367 | No Loss | 84732447 | No Loss | 84732514 | No Loss |
| 84732293 | No Loss | 84732368 | No Loss | 84732449 | No Loss | 84732515 | No Loss |
| 84732295 | No Loss | 84732370 | No Loss | 84732450 | No Purchase | 84732517 | No Loss |
| 84732297 | No Loss | 84732371 | No Loss | 84732452 | No Loss | 84732518 | No Purchase |
| 84732300 | No Loss | 84732374 | No Loss | 84732454 | No Loss | 84732519 | No Loss |
| 84732302 | No Loss | 84732375 | No Loss | 84732457 | No Loss | 84732522 | No Purchase |
| 84732303 | No Purchase | 84732379 | No Loss | 84732459 | No Loss | 84732524 | No Loss |
| 84732304 | No Purchase | 84732381 | No Loss | 84732461 | No Loss | 84732525 | No Loss |
| 84732307 | No Loss | 84732382 | No Loss | 84732462 | No Loss | 84732526 | No Loss |
| 84732309 | No Loss | 84732384 | No Loss | 84732463 | No Loss | 84732528 | No Loss |
| 84732310 | No Loss | 84732385 | No Loss | 84732465 | No Loss | 84732529 | No Loss |
| 84732313 | No Loss | 84732387 | No Loss | 84732468 | No Loss | 84732530 | No Loss |
| 84732316 | No Loss | 84732389 | No Loss | 84732469 | No Loss | 84732532 | No Loss |
| 84732317 | No Loss | 84732393 | No Loss | 84732470 | No Loss | 84732534 | No Loss |
| 84732319 | No Loss | 84732394 | No Loss | 84732471 | No Loss | 84732535 | No Loss |
| 84732320 | No Loss | 84732395 | No Loss | 84732472 | No Loss | 84732536 | No Purchase |
| 84732321 | No Loss | 84732396 | No Loss | 84732473 | No Loss | 84732538 | No Loss |
| 84732322 | No Loss | 84732398 | No Loss | 84732474 | No Loss | 84732539 | No Purchase |
| 84732324 | No Loss | 84732401 | No Loss | 84732476 | No Loss | 84732540 | No Loss |
| 84732325 | No Loss | 84732402 | No Loss | 84732477 | No Loss | 84732541 | No Loss |
| 84732326 | No Loss | 84732403 | No Loss | 84732478 | No Loss | 84732542 | No Loss |
| 84732327 | No Loss | 84732404 | No Loss | 84732479 | No Loss | 84732543 | No Loss |
| 84732330 | No Purchase | 84732406 | No Loss | 84732480 | No Loss | 84732544 | No Loss |
| 84732331 | No Loss | 84732407 | No Loss | 84732481 | No Purchase | 84732545 | No Loss |
| 84732332 | No Loss | 84732408 | No Purchase | 84732484 | No Loss | 84732546 | No Loss |
| 84732333 | No Loss | 84732414 | No Loss | 84732485 | No Loss | 84732547 | No Loss |
| 84732334 | No Loss | 84732415 | No Loss | 84732486 | No Loss | 84732548 | No Loss |
| 84732336 | No Loss | 84732416 | No Loss | 84732488 | No Loss | 84732550 | No Loss |
| 84732337 | No Loss | 84732417 | No Purchase | 84732489 | No Loss | 84732552 | No Loss |
| 84732342 | No Loss | 84732418 | No Loss | 84732490 | No Loss | 84732553 | No Loss |
| 84732343 | No Loss | 84732421 | No Loss | 84732491 | No Loss | 84732556 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84732557 | No Loss | 84732644 | No Loss | 84732721 | No Loss | 84732797 | No Loss |
| 84732558 | No Loss | 84732646 | No Loss | 84732722 | No Loss | 84732799 | No Loss |
| 84732561 | No Loss | 84732647 | No Loss | 84732723 | No Loss | 84732801 | No Loss |
| 84732562 | No Loss | 84732648 | No Loss | 84732726 | No Loss | 84732802 | No Loss |
| 84732563 | No Loss | 84732649 | No Loss | 84732727 | No Loss | 84732803 | No Loss |
| 84732565 | No Loss | 84732651 | No Loss | 84732728 | No Loss | 84732805 | No Loss |
| 84732566 | No Loss | 84732652 | No Loss | 84732729 | No Loss | 84732806 | No Purchase |
| 84732567 | No Loss | 84732653 | No Loss | 84732730 | No Loss | 84732807 | No Loss |
| 84732571 | No Loss | 84732655 | No Purchase | 84732731 | No Purchase | 84732808 | No Loss |
| 84732573 | No Loss | 84732656 | No Loss | 84732732 | No Loss | 84732809 | No Purchase |
| 84732574 | No Loss | 84732657 | No Loss | 84732734 | No Loss | 84732810 | No Loss |
| 84732576 | No Loss | 84732658 | No Loss | 84732736 | No Loss | 84732811 | No Loss |
| 84732577 | No Loss | 84732660 | No Loss | 84732739 | No Loss | 84732815 | No Loss |
| 84732578 | No Loss | 84732661 | No Loss | 84732743 | No Loss | 84732818 | No Loss |
| 84732580 | No Loss | 84732662 | No Loss | 84732744 | No Loss | 84732819 | No Loss |
| 84732581 | No Loss | 84732664 | No Loss | 84732745 | No Loss | 84732820 | No Loss |
| 84732582 | No Loss | 84732665 | No Loss | 84732746 | No Loss | 84732821 | No Loss |
| 84732583 | No Loss | 84732666 | No Loss | 84732750 | No Loss | 84732822 | No Loss |
| 84732585 | No Loss | 84732667 | No Loss | 84732753 | No Loss | 84732823 | No Loss |
| 84732587 | No Loss | 84732668 | No Loss | 84732758 | No Loss | 84732824 | No Loss |
| 84732589 | No Loss | 84732670 | No Loss | 84732759 | No Loss | 84732827 | No Loss |
| 84732590 | No Loss | 84732673 | No Loss | 84732762 | No Loss | 84732829 | No Loss |
| 84732591 | No Loss | 84732674 | No Loss | 84732763 | No Loss | 84732830 | No Loss |
| 84732593 | No Loss | 84732676 | No Loss | 84732764 | No Loss | 84732831 | No Loss |
| 84732596 | No Loss | 84732677 | No Loss | 84732765 | No Loss | 84732832 | No Loss |
| 84732597 | No Loss | 84732679 | No Loss | 84732767 | No Loss | 84732833 | No Loss |
| 84732598 | No Loss | 84732682 | No Loss | 84732768 | No Loss | 84732834 | No Purchase |
| 84732599 | No Loss | 84732683 | No Loss | 84732770 | No Purchase | 84732835 | No Loss |
| 84732606 | No Loss | 84732686 | No Loss | 84732772 | No Loss | 84732838 | No Loss |
| 84732610 | No Loss | 84732687 | No Loss | 84732773 | No Loss | 84732840 | No Loss |
| 84732611 | No Loss | 84732688 | No Loss | 84732775 | No Loss | 84732841 | No Loss |
| 84732616 | No Loss | 84732690 | No Loss | 84732776 | No Loss | 84732842 | No Loss |
| 84732617 | No Loss | 84732691 | No Loss | 84732778 | No Loss | 84732846 | No Loss |
| 84732619 | No Loss | 84732693 | No Loss | 84732780 | No Loss | 84732847 | No Loss |
| 84732621 | No Loss | 84732697 | No Loss | 84732781 | No Loss | 84732848 | No Loss |
| 84732622 | No Loss | 84732698 | No Loss | 84732783 | No Loss | 84732849 | No Loss |
| 84732625 | No Loss | 84732701 | No Loss | 84732784 | No Loss | 84732850 | No Loss |
| 84732628 | No Loss | 84732703 | No Loss | 84732785 | No Loss | 84732852 | No Loss |
| 84732630 | No Loss | 84732704 | No Loss | 84732786 | No Loss | 84732853 | No Loss |
| 84732632 | No Loss | 84732705 | No Purchase | 84732787 | No Loss | 84732854 | No Loss |
| 84732633 | No Loss | 84732708 | No Loss | 84732788 | No Loss | 84732855 | No Loss |
| 84732634 | No Loss | 84732709 | No Loss | 84732789 | No Loss | 84732856 | No Loss |
| 84732637 | No Loss | 84732710 | No Loss | 84732791 | No Loss | 84732857 | No Loss |
| 84732638 | No Loss | 84732712 | No Purchase | 84732792 | No Loss | 84732859 | No Loss |
| 84732639 | No Loss | 84732713 | No Loss | 84732794 | No Loss | 84732860 | No Loss |
| 84732643 | No Loss | 84732716 | No Loss | 84732796 | No Loss | 84732861 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84732862 | No Loss | 84732935 | No Loss | 84733011 | No Purchase | 84733091 | No Loss |
| 84732863 | No Loss | 84732936 | No Purchase | 84733012 | No Loss | 84733092 | No Loss |
| 84732865 | No Loss | 84732938 | No Loss | 84733013 | No Loss | 84733093 | No Loss |
| 84732866 | No Purchase | 84732939 | No Loss | 84733014 | No Loss | 84733094 | No Loss |
| 84732867 | No Loss | 84732940 | No Loss | 84733017 | No Loss | 84733095 | No Loss |
| 84732868 | No Loss | 84732941 | No Loss | 84733021 | No Purchase | 84733096 | No Loss |
| 84732870 | No Loss | 84732943 | No Loss | 84733022 | No Loss | 84733098 | No Loss |
| 84732872 | No Loss | 84732944 | No Loss | 84733024 | No Loss | 84733099 | No Loss |
| 84732873 | No Loss | 84732945 | No Purchase | 84733027 | No Loss | 84733101 | No Loss |
| 84732874 | No Loss | 84732947 | No Loss | 84733029 | No Loss | 84733102 | No Loss |
| 84732879 | No Loss | 84732949 | No Loss | 84733031 | No Loss | 84733105 | No Loss |
| 84732881 | No Loss | 84732950 | No Loss | 84733032 | No Loss | 84733106 | No Loss |
| 84732882 | No Loss | 84732951 | No Loss | 84733033 | No Loss | 84733108 | No Loss |
| 84732883 | No Purchase | 84732952 | No Loss | 84733036 | No Loss | 84733109 | No Loss |
| 84732884 | No Loss | 84732955 | No Loss | 84733037 | No Purchase | 84733110 | No Loss |
| 84732886 | No Loss | 84732957 | No Loss | 84733038 | No Loss | 84733111 | No Loss |
| 84732887 | No Loss | 84732959 | No Loss | 84733040 | No Loss | 84733112 | No Loss |
| 84732888 | No Loss | 84732960 | No Loss | 84733043 | No Purchase | 84733113 | No Loss |
| 84732889 | No Loss | 84732961 | No Loss | 84733045 | No Loss | 84733114 | No Loss |
| 84732891 | No Loss | 84732962 | No Loss | 84733046 | No Loss | 84733115 | No Purchase |
| 84732893 | No Loss | 84732963 | No Loss | 84733047 | No Purchase | 84733116 | No Loss |
| 84732894 | No Loss | 84732964 | No Loss | 84733048 | No Loss | 84733117 | No Loss |
| 84732899 | No Loss | 84732967 | No Loss | 84733049 | No Loss | 84733118 | No Loss |
| 84732900 | No Loss | 84732970 | No Loss | 84733050 | No Loss | 84733120 | No Loss |
| 84732901 | No Loss | 84732973 | No Loss | 84733056 | No Loss | 84733123 | No Loss |
| 84732903 | No Loss | 84732974 | No Loss | 84733058 | No Loss | 84733124 | No Loss |
| 84732905 | No Loss | 84732976 | No Loss | 84733060 | No Loss | 84733126 | No Loss |
| 84732906 | No Loss | 84732978 | No Purchase | 84733061 | No Loss | 84733130 | No Loss |
| 84732907 | No Loss | 84732979 | No Loss | 84733063 | No Loss | 84733131 | No Loss |
| 84732910 | No Loss | 84732980 | No Loss | 84733064 | No Loss | 84733132 | No Loss |
| 84732912 | No Loss | 84732981 | No Loss | 84733065 | No Loss | 84733133 | No Loss |
| 84732914 | No Loss | 84732982 | No Loss | 84733066 | No Purchase | 84733134 | No Loss |
| 84732915 | No Loss | 84732984 | No Loss | 84733068 | No Loss | 84733138 | No Loss |
| 84732916 | No Loss | 84732986 | No Loss | 84733069 | No Loss | 84733139 | No Loss |
| 84732918 | No Loss | 84732989 | No Loss | 84733070 | No Loss | 84733140 | No Loss |
| 84732919 | No Loss | 84732994 | No Purchase | 84733073 | No Loss | 84733141 | No Loss |
| 84732921 | No Loss | 84732996 | No Loss | 84733077 | No Loss | 84733142 | No Loss |
| 84732922 | No Loss | 84732997 | No Loss | 84733080 | No Loss | 84733143 | No Loss |
| 84732923 | No Loss | 84732998 | No Loss | 84733081 | No Loss | 84733144 | No Loss |
| 84732925 | No Loss | 84732999 | No Loss | 84733082 | No Loss | 84733145 | No Loss |
| 84732926 | No Loss | 84733000 | No Loss | 84733084 | No Loss | 84733147 | No Loss |
| 84732927 | No Loss | 84733001 | No Loss | 84733085 | No Loss | 84733148 | No Loss |
| 84732930 | No Loss | 84733003 | No Loss | 84733086 | No Purchase | 84733149 | No Loss |
| 84732931 | No Loss | 84733005 | No Loss | 84733087 | No Loss | 84733151 | No Loss |
| 84732933 | No Loss | 84733006 | No Loss | 84733089 | No Loss | 84733153 | No Loss |
| 84732934 | No Loss | 84733009 | No Loss | 84733090 | No Loss | 84733155 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84733157 | No Loss | 84733225 | No Loss | 84733303 | No Loss | 84733380 | No Loss |
| 84733158 | No Loss | 84733226 | No Loss | 84733306 | No Loss | 84733381 | No Loss |
| 84733159 | No Loss | 84733227 | No Loss | 84733307 | No Loss | 84733382 | No Loss |
| 84733161 | No Loss | 84733230 | No Loss | 84733308 | No Loss | 84733384 | No Loss |
| 84733162 | No Loss | 84733233 | No Loss | 84733309 | No Loss | 84733385 | No Loss |
| 84733163 | No Loss | 84733234 | No Loss | 84733312 | No Loss | 84733388 | No Loss |
| 84733164 | No Loss | 84733235 | No Loss | 84733313 | No Purchase | 84733389 | No Loss |
| 84733165 | No Loss | 84733236 | No Loss | 84733315 | No Loss | 84733391 | No Loss |
| 84733166 | No Loss | 84733239 | No Loss | 84733317 | No Loss | 84733392 | No Loss |
| 84733167 | No Loss | 84733240 | No Loss | 84733320 | No Loss | 84733394 | No Loss |
| 84733168 | No Loss | 84733241 | No Loss | 84733321 | No Loss | 84733395 | No Loss |
| 84733169 | No Loss | 84733242 | No Loss | 84733322 | No Loss | 84733398 | No Loss |
| 84733170 | No Loss | 84733243 | No Loss | 84733323 | No Loss | 84733400 | No Loss |
| 84733171 | No Loss | 84733245 | No Loss | 84733324 | No Loss | 84733402 | No Loss |
| 84733172 | No Loss | 84733246 | No Purchase | 84733327 | No Loss | 84733403 | No Loss |
| 84733173 | No Loss | 84733249 | No Loss | 84733330 | No Loss | 84733406 | No Loss |
| 84733174 | No Loss | 84733253 | No Loss | 84733333 | No Purchase | 84733407 | No Loss |
| 84733175 | No Loss | 84733254 | No Loss | 84733336 | No Loss | 84733408 | No Purchase |
| 84733179 | Duplicate Claim | 84733255 | No Loss | 84733337 | No Loss | 84733410 | No Loss |
| 84733181 | No Loss | 84733261 | No Loss | 84733338 | No Loss | 84733412 | No Loss |
| 84733182 | No Loss | 84733262 | No Loss | 84733340 | No Loss | 84733413 | No Loss |
| 84733183 | No Loss | 84733264 | No Loss | 84733341 | No Loss | 84733415 | No Loss |
| 84733184 | No Loss | 84733265 | No Loss | 84733342 | No Loss | 84733416 | No Purchase |
| 84733185 | No Loss | 84733266 | No Loss | 84733343 | No Loss | 84733417 | No Loss |
| 84733186 | No Loss | 84733267 | No Loss | 84733346 | No Loss | 84733418 | No Loss |
| 84733187 | No Loss | 84733268 | No Loss | 84733348 | No Loss | 84733420 | No Loss |
| 84733188 | No Loss | 84733269 | No Loss | 84733350 | No Loss | 84733426 | No Loss |
| 84733189 | No Loss | 84733270 | No Loss | 84733352 | No Loss | 84733427 | No Loss |
| 84733191 | No Loss | 84733272 | No Loss | 84733353 | No Loss | 84733428 | No Loss |
| 84733192 | No Loss | 84733273 | No Loss | 84733354 | No Loss | 84733429 | No Loss |
| 84733194 | No Loss | 84733275 | No Loss | 84733357 | No Loss | 84733430 | No Loss |
| 84733195 | No Loss | 84733276 | No Loss | 84733358 | No Purchase | 84733431 | No Loss |
| 84733196 | No Loss | 84733277 | No Loss | 84733359 | No Loss | 84733432 | No Loss |
| 84733197 | No Loss | 84733278 | No Loss | 84733361 | No Loss | 84733433 | No Loss |
| 84733198 | No Loss | 84733279 | No Loss | 84733363 | No Loss | 84733435 | No Loss |
| 84733199 | No Loss | 84733280 | No Loss | 84733364 | No Loss | 84733436 | No Loss |
| 84733201 | No Loss | 84733281 | No Loss | 84733365 | No Loss | 84733437 | No Loss |
| 84733202 | No Purchase | 84733284 | No Loss | 84733367 | No Loss | 84733438 | No Purchase |
| 84733203 | No Loss | 84733286 | No Loss | 84733368 | No Loss | 84733439 | No Loss |
| 84733204 | No Loss | 84733287 | No Loss | 84733369 | No Loss | 84733440 | No Loss |
| 84733206 | No Loss | 84733288 | No Loss | 84733370 | No Loss | 84733441 | No Loss |
| 84733210 | No Loss | 84733289 | No Loss | 84733371 | No Loss | 84733442 | No Purchase |
| 84733213 | No Loss | 84733292 | No Loss | 84733372 | No Loss | 84733443 | No Loss |
| 84733215 | No Loss | 84733293 | No Loss | 84733374 | No Loss | 84733445 | No Loss |
| 84733216 | No Purchase | 84733297 | No Loss | 84733377 | No Loss | 84733446 | No Loss |
| 84733217 | No Loss | 84733300 | No Loss | 84733378 | No Loss | 84733447 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84733448 | No Loss | 84733521 | No Loss | 84733594 | No Loss | 84733680 | No Purchase |
| 84733449 | No Purchase | 84733522 | No Loss | 84733595 | No Loss | 84733681 | No Loss |
| 84733450 | No Loss | 84733523 | No Loss | 84733596 | No Loss | 84733683 | No Loss |
| 84733451 | No Loss | 84733524 | No Loss | 84733598 | No Loss | 84733685 | No Loss |
| 84733454 | No Loss | 84733525 | No Loss | 84733601 | No Purchase | 84733687 | No Loss |
| 84733455 | No Loss | 84733526 | No Loss | 84733602 | No Loss | 84733689 | No Loss |
| 84733456 | No Loss | 84733527 | No Loss | 84733606 | No Loss | 84733693 | No Loss |
| 84733457 | No Loss | 84733528 | No Loss | 84733607 | No Purchase | 84733695 | No Loss |
| 84733458 | No Purchase | 84733532 | No Loss | 84733609 | No Loss | 84733696 | No Loss |
| 84733459 | No Loss | 84733534 | No Loss | 84733610 | No Loss | 84733697 | No Loss |
| 84733461 | No Purchase | 84733535 | No Loss | 84733614 | No Loss | 84733699 | No Loss |
| 84733464 | No Loss | 84733536 | No Loss | 84733615 | No Loss | 84733700 | No Loss |
| 84733465 | No Loss | 84733537 | No Loss | 84733618 | No Loss | 84733701 | No Loss |
| 84733466 | No Loss | 84733538 | No Loss | 84733619 | No Loss | 84733702 | No Loss |
| 84733467 | No Loss | 84733540 | No Loss | 84733621 | No Loss | 84733703 | No Loss |
| 84733471 | No Loss | 84733542 | No Loss | 84733622 | No Loss | 84733706 | No Loss |
| 84733474 | No Loss | 84733545 | No Loss | 84733628 | No Loss | 84733707 | No Loss |
| 84733475 | No Loss | 84733546 | No Loss | 84733630 | No Loss | 84733711 | No Loss |
| 84733477 | No Loss | 84733548 | No Loss | 84733632 | No Loss | 84733712 | No Loss |
| 84733478 | No Loss | 84733549 | No Loss | 84733633 | No Loss | 84733713 | No Loss |
| 84733479 | No Loss | 84733550 | No Loss | 84733634 | No Loss | 84733714 | No Loss |
| 84733482 | No Loss | 84733552 | No Loss | 84733635 | No Loss | 84733715 | No Loss |
| 84733483 | No Loss | 84733553 | No Loss | 84733636 | No Loss | 84733717 | No Loss |
| 84733484 | No Loss | 84733554 | No Loss | 84733640 | No Loss | 84733718 | No Loss |
| 84733487 | No Loss | 84733555 | No Loss | 84733641 | No Loss | 84733719 | No Loss |
| 84733489 | No Loss | 84733556 | No Loss | 84733642 | No Loss | 84733720 | No Purchase |
| 84733490 | No Loss | 84733557 | No Loss | 84733643 | No Loss | 84733721 | No Loss |
| 84733491 | No Loss | 84733560 | No Loss | 84733644 | No Loss | 84733722 | No Loss |
| 84733492 | No Loss | 84733563 | No Purchase | 84733649 | No Loss | 84733723 | No Loss |
| 84733494 | No Loss | 84733564 | No Loss | 84733651 | No Loss | 84733727 | No Loss |
| 84733495 | No Purchase | 84733567 | Duplicate Claim | 84733652 | No Loss | 84733728 | No Purchase |
| 84733496 | No Loss | 84733568 | No Loss | 84733655 | No Loss | 84733731 | No Loss |
| 84733499 | No Loss | 84733569 | No Loss | 84733659 | No Loss | 84733733 | No Loss |
| 84733503 | No Purchase | 84733570 | No Purchase | 84733660 | No Loss | 84733734 | No Loss |
| 84733504 | No Loss | 84733571 | No Loss | 84733662 | No Loss | 84733735 | No Loss |
| 84733505 | No Loss | 84733572 | No Loss | 84733664 | No Loss | 84733736 | No Loss |
| 84733506 | No Loss | 84733574 | No Loss | 84733665 | No Loss | 84733737 | No Loss |
| 84733508 | No Loss | 84733575 | No Loss | 84733666 | No Loss | 84733738 | No Loss |
| 84733509 | No Loss | 84733577 | No Loss | 84733669 | No Loss | 84733740 | No Loss |
| 84733510 | No Loss | 84733579 | No Purchase | 84733670 | No Loss | 84733741 | No Loss |
| 84733513 | No Loss | 84733581 | No Loss | 84733672 | No Loss | 84733743 | No Loss |
| 84733514 | No Loss | 84733583 | No Loss | 84733674 | No Loss | 84733744 | No Loss |
| 84733515 | No Loss | 84733587 | No Loss | 84733675 | No Loss | 84733748 | No Loss |
| 84733516 | No Loss | 84733589 | No Loss | 84733676 | No Loss | 84733750 | No Loss |
| 84733518 | No Loss | 84733590 | No Loss | 84733678 | No Loss | 84733751 | No Loss |
| 84733520 | No Loss | 84733592 | No Loss | 84733679 | No Loss | 84733753 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84733756 | No Loss | 84733826 | No Loss | 84733889 | No Loss | 84733970 | No Loss |
| 84733758 | No Loss | 84733829 | No Loss | 84733890 | No Loss | 84733971 | No Loss |
| 84733760 | No Loss | 84733830 | No Loss | 84733891 | No Loss | 84733972 | No Loss |
| 84733761 | No Loss | 84733831 | No Loss | 84733892 | No Loss | 84733973 | No Loss |
| 84733764 | No Loss | 84733834 | No Loss | 84733893 | No Loss | 84733974 | No Loss |
| 84733766 | No Loss | 84733835 | No Loss | 84733895 | No Loss | 84733975 | No Loss |
| 84733768 | No Loss | 84733836 | No Purchase | 84733899 | No Loss | 84733976 | No Loss |
| 84733769 | No Loss | 84733837 | No Loss | 84733901 | No Loss | 84733981 | No Loss |
| 84733770 | No Loss | 84733838 | No Loss | 84733903 | No Loss | 84733982 | No Loss |
| 84733771 | No Loss | 84733839 | No Loss | 84733905 | No Loss | 84733983 | No Loss |
| 84733774 | No Purchase | 84733840 | No Loss | 84733906 | No Loss | 84733984 | No Loss |
| 84733777 | No Loss | 84733841 | No Loss | 84733907 | No Loss | 84733986 | No Loss |
| 84733778 | No Loss | 84733842 | No Loss | 84733909 | No Loss | 84733987 | No Loss |
| 84733780 | No Loss | 84733843 | No Loss | 84733912 | No Loss | 84733988 | No Loss |
| 84733781 | No Loss | 84733845 | No Loss | 84733913 | No Purchase | 84733989 | No Loss |
| 84733782 | No Loss | 84733847 | No Loss | 84733917 | No Loss | 84733990 | No Loss |
| 84733783 | No Loss | 84733849 | No Loss | 84733919 | No Loss | 84733991 | No Loss |
| 84733786 | No Loss | 84733850 | No Loss | 84733920 | No Loss | 84733992 | No Loss |
| 84733789 | No Loss | 84733852 | No Loss | 84733921 | No Loss | 84733993 | No Loss |
| 84733790 | No Loss | 84733853 | No Loss | 84733922 | No Purchase | 84733994 | No Loss |
| 84733791 | No Loss | 84733854 | No Loss | 84733923 | No Loss | 84733995 | No Loss |
| 84733792 | No Loss | 84733856 | No Loss | 84733925 | No Loss | 84733997 | No Loss |
| 84733793 | No Purchase | 84733857 | No Loss | 84733926 | No Loss | 84733998 | No Loss |
| 84733794 | No Loss | 84733858 | No Loss | 84733927 | No Loss | 84733999 | No Loss |
| 84733795 | No Loss | 84733859 | No Loss | 84733928 | No Loss | 84734001 | No Loss |
| 84733796 | No Loss | 84733860 | No Loss | 84733930 | No Loss | 84734002 | No Loss |
| 84733797 | No Loss | 84733861 | No Loss | 84733934 | No Loss | 84734003 | No Loss |
| 84733798 | No Loss | 84733863 | No Loss | 84733937 | No Loss | 84734004 | No Loss |
| 84733799 | No Loss | 84733864 | No Loss | 84733938 | No Loss | 84734006 | No Loss |
| 84733800 | No Loss | 84733868 | No Loss | 84733939 | No Loss | 84734007 | No Loss |
| 84733801 | No Loss | 84733869 | No Loss | 84733940 | No Loss | 84734010 | No Loss |
| 84733803 | No Loss | 84733871 | No Loss | 84733942 | No Loss | 84734011 | No Loss |
| 84733804 | No Loss | 84733872 | No Loss | 84733943 | No Loss | 84734012 | No Loss |
| 84733808 | No Loss | 84733873 | No Loss | 84733945 | No Loss | 84734014 | No Loss |
| 84733809 | No Loss | 84733875 | No Loss | 84733947 | No Loss | 84734017 | No Loss |
| 84733811 | No Loss | 84733876 | No Loss | 84733948 | No Loss | 84734019 | No Loss |
| 84733812 | No Loss | 84733877 | No Loss | 84733949 | No Loss | 84734021 | No Loss |
| 84733815 | No Loss | 84733878 | No Loss | 84733950 | No Loss | 84734022 | No Loss |
| 84733817 | No Loss | 84733879 | No Loss | 84733951 | No Loss | 84734024 | No Loss |
| 84733818 | No Loss | 84733881 | No Loss | 84733952 | No Loss | 84734025 | No Loss |
| 84733819 | No Loss | 84733882 | No Loss | 84733956 | No Loss | 84734026 | No Purchase |
| 84733820 | No Loss | 84733883 | No Loss | 84733957 | No Loss | 84734027 | No Purchase |
| 84733821 | No Loss | 84733884 | No Loss | 84733961 | No Loss | 84734028 | No Loss |
| 84733822 | No Loss | 84733885 | No Loss | 84733964 | No Loss | 84734031 | No Loss |
| 84733824 | No Loss | 84733886 | No Loss | 84733965 | No Loss | 84734036 | No Loss |
| 84733825 | No Purchase | 84733888 | No Loss | 84733968 | No Loss | 84734038 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84734039 | No Loss | 84734102 | No Loss | 84734162 | No Loss | 84734244 | No Loss |
| 84734041 | No Loss | 84734104 | No Loss | 84734164 | No Loss | 84734246 | No Loss |
| 84734042 | No Loss | 84734105 | No Purchase | 84734165 | No Purchase | 84734247 | No Loss |
| 84734043 | No Loss | 84734107 | No Loss | 84734166 | No Loss | 84734249 | No Loss |
| 84734044 | No Loss | 84734109 | No Loss | 84734170 | No Loss | 84734250 | No Loss |
| 84734045 | No Loss | 84734111 | No Loss | 84734174 | No Loss | 84734252 | No Loss |
| 84734046 | No Loss | 84734112 | No Loss | 84734176 | No Loss | 84734253 | No Loss |
| 84734049 | No Loss | 84734113 | No Purchase | 84734178 | No Loss | 84734254 | No Loss |
| 84734051 | No Purchase | 84734114 | No Loss | 84734180 | No Loss | 84734256 | No Loss |
| 84734052 | No Loss | 84734115 | No Loss | 84734181 | No Loss | 84734257 | No Loss |
| 84734053 | No Loss | 84734119 | No Loss | 84734182 | No Loss | 84734258 | No Loss |
| 84734054 | No Loss | 84734120 | No Loss | 84734184 | No Loss | 84734260 | No Loss |
| 84734055 | No Loss | 84734121 | No Loss | 84734185 | No Loss | 84734263 | No Loss |
| 84734056 | No Loss | 84734122 | No Loss | 84734187 | No Loss | 84734264 | No Loss |
| 84734058 | No Loss | 84734123 | No Loss | 84734189 | No Loss | 84734265 | No Purchase |
| 84734059 | No Loss | 84734125 | No Loss | 84734191 | No Loss | 84734266 | No Loss |
| 84734060 | No Loss | 84734127 | No Loss | 84734192 | No Loss | 84734268 | No Loss |
| 84734061 | No Loss | 84734128 | No Loss | 84734193 | No Loss | 84734269 | No Loss |
| 84734062 | No Loss | 84734129 | No Loss | 84734194 | No Loss | 84734270 | No Loss |
| 84734063 | No Loss | 84734130 | No Loss | 84734195 | No Loss | 84734271 | No Loss |
| 84734065 | No Loss | 84734131 | No Loss | 84734196 | No Loss | 84734272 | No Loss |
| 84734066 | No Loss | 84734132 | No Loss | 84734197 | No Loss | 84734273 | No Loss |
| 84734067 | No Loss | 84734133 | No Loss | 84734200 | No Loss | 84734276 | No Loss |
| 84734069 | No Loss | 84734134 | No Loss | 84734202 | No Loss | 84734277 | No Loss |
| 84734073 | No Loss | 84734135 | No Loss | 84734205 | No Loss | 84734278 | No Loss |
| 84734074 | No Loss | 84734136 | No Loss | 84734207 | No Loss | 84734279 | No Loss |
| 84734077 | No Purchase | 84734137 | No Loss | 84734208 | No Loss | 84734280 | No Loss |
| 84734080 | No Loss | 84734139 | No Loss | 84734210 | No Loss | 84734282 | No Loss |
| 84734081 | No Loss | 84734140 | No Loss | 84734211 | No Loss | 84734283 | No Loss |
| 84734082 | No Loss | 84734141 | No Loss | 84734212 | No Loss | 84734287 | No Loss |
| 84734083 | No Loss | 84734142 | No Loss | 84734213 | No Loss | 84734288 | No Purchase |
| 84734084 | No Loss | 84734143 | No Loss | 84734215 | No Loss | 84734289 | No Loss |
| 84734085 | No Loss | 84734144 | No Loss | 84734216 | No Loss | 84734290 | No Loss |
| 84734086 | No Loss | 84734145 | No Loss | 84734217 | No Loss | 84734291 | No Loss |
| 84734087 | No Loss | 84734147 | No Loss | 84734219 | No Loss | 84734293 | No Loss |
| 84734089 | No Purchase | 84734149 | No Loss | 84734222 | No Loss | 84734295 | No Loss |
| 84734090 | No Loss | 84734150 | No Loss | 84734224 | No Loss | 84734296 | No Loss |
| 84734091 | No Loss | 84734151 | No Loss | 84734225 | No Loss | 84734297 | No Loss |
| 84734092 | No Purchase | 84734152 | No Loss | 84734226 | No Loss | 84734298 | No Loss |
| 84734093 | No Loss | 84734153 | No Purchase | 84734227 | No Loss | 84734299 | No Loss |
| 84734094 | No Loss | 84734154 | No Loss | 84734231 | No Loss | 84734301 | No Loss |
| 84734096 | No Loss | 84734155 | No Loss | 84734233 | No Loss | 84734302 | No Loss |
| 84734097 | No Loss | 84734156 | No Loss | 84734237 | No Loss | 84734303 | No Loss |
| 84734099 | No Purchase | 84734157 | No Loss | 84734239 | No Loss | 84734304 | No Loss |
| 84734100 | No Loss | 84734158 | No Loss | 84734240 | No Loss | 84734305 | No Loss |
| 84734101 | No Loss | 84734160 | No Loss | 84734243 | No Loss | 84734306 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84734308 | No Loss | 84734378 | No Loss | 84734440 | No Purchase | 84734504 | No Loss |
| 84734309 | No Loss | 84734379 | No Loss | 84734442 | No Purchase | 84734506 | No Loss |
| 84734311 | No Loss | 84734380 | No Loss | 84734443 | No Loss | 84734507 | No Loss |
| 84734313 | No Loss | 84734381 | No Loss | 84734444 | No Loss | 84734509 | No Loss |
| 84734315 | No Loss | 84734382 | No Loss | 84734445 | No Loss | 84734513 | No Loss |
| 84734316 | No Loss | 84734384 | No Loss | 84734446 | No Loss | 84734514 | No Loss |
| 84734317 | No Purchase | 84734385 | No Loss | 84734448 | No Loss | 84734515 | No Loss |
| 84734318 | No Loss | 84734386 | No Loss | 84734449 | No Loss | 84734516 | No Loss |
| 84734322 | No Loss | 84734387 | No Loss | 84734450 | No Loss | 84734517 | No Loss |
| 84734323 | No Loss | 84734388 | No Loss | 84734451 | No Loss | 84734522 | No Loss |
| 84734324 | No Loss | 84734390 | No Loss | 84734453 | No Purchase | 84734524 | No Loss |
| 84734325 | No Loss | 84734391 | No Loss | 84734454 | No Loss | 84734526 | No Loss |
| 84734328 | No Loss | 84734392 | No Loss | 84734455 | No Loss | 84734527 | No Loss |
| 84734329 | No Purchase | 84734393 | No Loss | 84734458 | No Loss | 84734528 | No Loss |
| 84734330 | No Loss | 84734394 | No Purchase | 84734459 | No Loss | 84734533 | No Loss |
| 84734332 | No Purchase | 84734395 | No Loss | 84734461 | No Loss | 84734534 | No Loss |
| 84734333 | No Loss | 84734396 | No Loss | 84734463 | No Loss | 84734538 | No Loss |
| 84734334 | No Loss | 84734398 | No Loss | 84734465 | No Loss | 84734540 | No Loss |
| 84734335 | No Loss | 84734399 | No Purchase | 84734467 | No Loss | 84734543 | No Loss |
| 84734336 | No Loss | 84734400 | No Loss | 84734468 | No Loss | 84734545 | No Loss |
| 84734337 | No Loss | 84734402 | No Loss | 84734469 | No Loss | 84734546 | No Purchase |
| 84734338 | No Loss | 84734403 | No Loss | 84734471 | No Loss | 84734550 | No Loss |
| 84734342 | No Loss | 84734404 | No Loss | 84734472 | No Loss | 84734552 | No Loss |
| 84734344 | No Loss | 84734405 | No Loss | 84734474 | No Loss | 84734553 | No Loss |
| 84734345 | No Loss | 84734406 | No Loss | 84734475 | No Loss | 84734554 | No Loss |
| 84734347 | No Loss | 84734408 | No Loss | 84734476 | No Loss | 84734556 | No Loss |
| 84734348 | No Loss | 84734411 | No Loss | 84734477 | No Loss | 84734557 | No Loss |
| 84734349 | No Loss | 84734414 | No Loss | 84734478 | No Loss | 84734558 | No Loss |
| 84734351 | No Loss | 84734415 | No Loss | 84734479 | No Loss | 84734559 | No Loss |
| 84734352 | No Loss | 84734416 | No Loss | 84734480 | No Loss | 84734563 | No Loss |
| 84734353 | No Loss | 84734417 | No Loss | 84734481 | No Purchase | 84734565 | No Loss |
| 84734354 | No Loss | 84734418 | No Purchase | 84734483 | No Loss | 84734568 | No Loss |
| 84734357 | No Loss | 84734419 | No Loss | 84734484 | No Loss | 84734570 | No Purchase |
| 84734358 | No Purchase | 84734420 | No Loss | 84734485 | No Loss | 84734572 | No Loss |
| 84734359 | No Loss | 84734422 | No Loss | 84734487 | No Loss | 84734573 | No Loss |
| 84734361 | No Loss | 84734423 | No Loss | 84734488 | No Loss | 84734574 | No Loss |
| 84734362 | No Loss | 84734424 | No Loss | 84734489 | No Purchase | 84734575 | No Loss |
| 84734363 | No Loss | 84734425 | No Purchase | 84734490 | No Loss | 84734577 | No Purchase |
| 84734364 | No Loss | 84734426 | No Loss | 84734491 | No Loss | 84734579 | No Loss |
| 84734365 | No Loss | 84734427 | No Loss | 84734495 | No Loss | 84734580 | No Loss |
| 84734367 | No Loss | 84734428 | No Loss | 84734496 | No Loss | 84734581 | No Loss |
| 84734368 | No Loss | 84734429 | No Loss | 84734497 | No Loss | 84734582 | No Loss |
| 84734369 | No Loss | 84734431 | No Loss | 84734499 | No Loss | 84734583 | No Loss |
| 84734370 | No Loss | 84734434 | No Loss | 84734501 | No Loss | 84734585 | No Loss |
| 84734374 | No Loss | 84734435 | No Loss | 84734502 | No Loss | 84734586 | No Loss |
| 84734375 | No Purchase | 84734438 | No Loss | 84734503 | No Loss | 84734587 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84734589 | No Loss | 84734654 | No Loss | 84734724 | No Purchase | 84734799 | No Loss |
| 84734590 | No Loss | 84734656 | No Loss | 84734725 | No Loss | 84734803 | No Loss |
| 84734591 | No Purchase | 84734659 | No Loss | 84734726 | No Loss | 84734804 | No Loss |
| 84734593 | No Purchase | 84734660 | No Loss | 84734728 | No Purchase | 84734805 | No Loss |
| 84734594 | No Purchase | 84734662 | No Loss | 84734729 | No Loss | 84734806 | No Loss |
| 84734595 | No Loss | 84734663 | No Loss | 84734730 | No Purchase | 84734807 | No Loss |
| 84734596 | No Loss | 84734667 | No Loss | 84734731 | No Loss | 84734808 | No Loss |
| 84734599 | No Purchase | 84734668 | No Loss | 84734734 | No Loss | 84734810 | No Loss |
| 84734600 | No Loss | 84734669 | No Loss | 84734739 | No Loss | 84734811 | No Loss |
| 84734601 | No Loss | 84734670 | No Loss | 84734742 | No Loss | 84734813 | No Loss |
| 84734602 | No Loss | 84734671 | No Loss | 84734744 | No Loss | 84734814 | No Loss |
| 84734603 | No Purchase | 84734672 | No Loss | 84734745 | No Loss | 84734818 | No Loss |
| 84734609 | No Loss | 84734675 | No Loss | 84734747 | No Loss | 84734820 | No Loss |
| 84734610 | No Loss | 84734678 | No Loss | 84734751 | No Loss | 84734823 | No Loss |
| 84734612 | No Loss | 84734679 | No Loss | 84734752 | No Loss | 84734824 | No Loss |
| 84734613 | No Loss | 84734681 | No Loss | 84734754 | No Loss | 84734828 | No Loss |
| 84734615 | No Loss | 84734682 | No Loss | 84734756 | No Loss | 84734832 | No Loss |
| 84734616 | No Loss | 84734683 | No Purchase | 84734758 | No Purchase | 84734833 | No Loss |
| 84734617 | No Loss | 84734684 | No Loss | 84734760 | No Loss | 84734838 | No Loss |
| 84734619 | No Loss | 84734686 | No Loss | 84734761 | No Loss | 84734841 | No Loss |
| 84734621 | No Loss | 84734689 | No Loss | 84734762 | No Loss | 84734842 | No Loss |
| 84734622 | No Loss | 84734690 | No Loss | 84734764 | No Loss | 84734843 | No Loss |
| 84734623 | No Loss | 84734691 | No Loss | 84734765 | No Loss | 84734845 | No Loss |
| 84734624 | No Loss | 84734692 | No Loss | 84734766 | No Loss | 84734846 | No Loss |
| 84734625 | No Loss | 84734693 | No Loss | 84734767 | No Loss | 84734848 | No Loss |
| 84734626 | No Loss | 84734695 | No Loss | 84734768 | No Loss | 84734849 | No Loss |
| 84734627 | No Loss | 84734696 | No Loss | 84734769 | No Loss | 84734850 | No Loss |
| 84734628 | No Loss | 84734698 | No Loss | 84734770 | No Purchase | 84734853 | No Loss |
| 84734629 | No Purchase | 84734699 | No Loss | 84734771 | No Loss | 84734854 | No Loss |
| 84734631 | No Loss | 84734700 | No Loss | 84734772 | No Loss | 84734856 | No Loss |
| 84734632 | No Loss | 84734701 | No Loss | 84734773 | No Loss | 84734858 | No Loss |
| 84734633 | No Loss | 84734702 | No Loss | 84734774 | No Loss | 84734859 | No Loss |
| 84734634 | No Loss | 84734703 | No Loss | 84734775 | No Loss | 84734862 | No Loss |
| 84734635 | No Loss | 84734704 | No Loss | 84734776 | No Loss | 84734863 | No Loss |
| 84734636 | No Loss | 84734706 | No Loss | 84734777 | No Loss | 84734864 | No Loss |
| 84734637 | No Loss | 84734707 | No Loss | 84734779 | No Purchase | 84734866 | No Loss |
| 84734640 | No Loss | 84734709 | No Loss | 84734780 | No Loss | 84734867 | No Loss |
| 84734641 | No Loss | 84734710 | No Loss | 84734785 | No Loss | 84734868 | No Loss |
| 84734643 | No Loss | 84734711 | No Loss | 84734787 | No Loss | 84734870 | No Loss |
| 84734644 | No Loss | 84734712 | No Loss | 84734788 | No Loss | 84734871 | No Loss |
| 84734645 | No Loss | 84734713 | No Loss | 84734789 | No Loss | 84734873 | No Loss |
| 84734646 | No Loss | 84734715 | No Loss | 84734790 | No Loss | 84734875 | No Loss |
| 84734648 | No Loss | 84734718 | No Loss | 84734791 | No Loss | 84734877 | No Loss |
| 84734649 | No Loss | 84734720 | No Loss | 84734792 | No Loss | 84734878 | No Purchase |
| 84734650 | No Loss | 84734722 | No Purchase | 84734794 | No Loss | 84734879 | No Loss |
| 84734651 | No Loss | 84734723 | No Loss | 84734798 | No Loss | 84734880 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84734881 | No Loss | 84734946 | No Loss | 84735017 | No Loss | 84735101 | No Loss |
| 84734883 | No Loss | 84734947 | No Loss | 84735018 | No Loss | 84735102 | No Loss |
| 84734884 | No Loss | 84734948 | No Loss | 84735019 | No Loss | 84735103 | No Purchase |
| 84734885 | No Loss | 84734949 | No Loss | 84735021 | No Purchase | 84735106 | No Purchase |
| 84734886 | No Loss | 84734953 | No Loss | 84735022 | No Loss | 84735109 | No Loss |
| 84734888 | No Loss | 84734954 | No Loss | 84735023 | No Loss | 84735110 | No Loss |
| 84734891 | No Loss | 84734957 | No Loss | 84735024 | No Loss | 84735111 | No Loss |
| 84734895 | No Loss | 84734958 | No Loss | 84735026 | No Loss | 84735112 | No Loss |
| 84734896 | No Loss | 84734959 | No Loss | 84735029 | No Loss | 84735114 | No Loss |
| 84734898 | No Purchase | 84734960 | No Loss | 84735030 | No Loss | 84735115 | No Purchase |
| 84734900 | No Purchase | 84734961 | No Loss | 84735031 | No Loss | 84735119 | No Loss |
| 84734901 | No Loss | 84734962 | No Loss | 84735033 | No Loss | 84735121 | No Purchase |
| 84734902 | No Loss | 84734963 | No Purchase | 84735034 | No Loss | 84735123 | No Loss |
| 84734904 | No Loss | 84734964 | No Loss | 84735035 | No Loss | 84735124 | No Loss |
| 84734905 | No Loss | 84734965 | No Loss | 84735036 | No Loss | 84735125 | No Loss |
| 84734906 | No Loss | 84734966 | No Loss | 84735039 | No Loss | 84735129 | No Loss |
| 84734907 | No Loss | 84734967 | No Loss | 84735042 | No Loss | 84735130 | No Loss |
| 84734908 | No Loss | 84734969 | No Loss | 84735047 | No Loss | 84735131 | No Loss |
| 84734910 | No Loss | 84734971 | No Loss | 84735049 | No Loss | 84735132 | No Loss |
| 84734911 | No Loss | 84734974 | No Loss | 84735050 | No Loss | 84735133 | No Loss |
| 84734912 | No Loss | 84734977 | No Loss | 84735053 | No Purchase | 84735135 | No Loss |
| 84734913 | No Loss | 84734978 | No Loss | 84735055 | No Loss | 84735137 | No Loss |
| 84734914 | No Loss | 84734979 | No Loss | 84735057 | No Loss | 84735138 | No Loss |
| 84734915 | No Loss | 84734980 | No Loss | 84735059 | No Loss | 84735141 | No Loss |
| 84734916 | No Loss | 84734983 | No Loss | 84735061 | No Loss | 84735142 | No Loss |
| 84734917 | No Loss | 84734984 | No Loss | 84735063 | No Loss | 84735143 | No Loss |
| 84734918 | No Loss | 84734985 | No Loss | 84735064 | No Loss | 84735146 | No Loss |
| 84734919 | No Loss | 84734986 | No Loss | 84735067 | No Loss | 84735147 | No Loss |
| 84734920 | No Purchase | 84734988 | No Loss | 84735069 | No Loss | 84735150 | No Loss |
| 84734921 | No Loss | 84734991 | No Loss | 84735072 | No Loss | 84735154 | No Loss |
| 84734924 | No Loss | 84734992 | No Loss | 84735073 | No Loss | 84735155 | No Loss |
| 84734925 | No Loss | 84734993 | No Loss | 84735074 | No Purchase | 84735156 | No Loss |
| 84734926 | No Loss | 84734996 | No Purchase | 84735076 | No Loss | 84735158 | No Loss |
| 84734927 | No Loss | 84734997 | No Loss | 84735081 | No Loss | 84735159 | No Loss |
| 84734928 | No Loss | 84735000 | No Loss | 84735083 | No Loss | 84735162 | No Loss |
| 84734929 | No Loss | 84735001 | No Loss | 84735084 | No Loss | 84735163 | No Loss |
| 84734930 | No Loss | 84735002 | No Loss | 84735085 | No Purchase | 84735165 | No Loss |
| 84734931 | No Loss | 84735004 | No Loss | 84735088 | No Loss | 84735166 | No Loss |
| 84734932 | No Loss | 84735005 | No Loss | 84735089 | No Loss | 84735167 | No Loss |
| 84734935 | No Loss | 84735008 | No Loss | 84735090 | No Loss | 84735168 | No Loss |
| 84734937 | No Loss | 84735009 | No Loss | 84735091 | No Loss | 84735169 | No Loss |
| 84734938 | No Loss | 84735011 | No Loss | 84735092 | No Loss | 84735170 | No Loss |
| 84734939 | No Loss | 84735012 | No Loss | 84735093 | No Loss | 84735171 | No Loss |
| 84734941 | No Loss | 84735013 | No Loss | 84735095 | No Loss | 84735172 | No Loss |
| 84734942 | No Loss | 84735014 | No Loss | 84735096 | No Loss | 84735173 | No Loss |
| 84734944 | No Loss | 84735016 | No Loss | 84735100 | No Loss | 84735174 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84735175 | No Loss | 84735238 | No Loss | 84735316 | No Purchase | 84735384 | No Loss |
| 84735176 | No Loss | 84735239 | No Loss | 84735317 | No Loss | 84735385 | No Loss |
| 84735178 | No Loss | 84735240 | No Loss | 84735318 | No Purchase | 84735387 | No Loss |
| 84735183 | No Loss | 84735242 | No Loss | 84735319 | No Loss | 84735388 | No Loss |
| 84735184 | No Purchase | 84735243 | No Loss | 84735320 | No Loss | 84735389 | No Loss |
| 84735186 | No Loss | 84735245 | No Loss | 84735321 | No Loss | 84735390 | No Loss |
| 84735187 | No Loss | 84735246 | No Loss | 84735322 | No Loss | 84735391 | No Loss |
| 84735188 | No Loss | 84735247 | No Loss | 84735323 | No Loss | 84735393 | No Loss |
| 84735190 | No Loss | 84735248 | No Loss | 84735326 | No Loss | 84735396 | No Loss |
| 84735191 | No Loss | 84735249 | No Loss | 84735327 | No Loss | 84735397 | No Loss |
| 84735192 | No Loss | 84735250 | No Purchase | 84735328 | No Loss | 84735398 | No Loss |
| 84735194 | No Loss | 84735253 | No Loss | 84735331 | No Loss | 84735399 | No Loss |
| 84735195 | No Loss | 84735254 | No Loss | 84735332 | No Loss | 84735400 | No Loss |
| 84735197 | No Loss | 84735255 | No Loss | 84735333 | No Loss | 84735401 | No Loss |
| 84735202 | No Loss | 84735256 | No Loss | 84735334 | No Loss | 84735403 | No Purchase |
| 84735203 | No Loss | 84735261 | No Loss | 84735335 | No Loss | 84735404 | No Loss |
| 84735204 | No Loss | 84735263 | No Loss | 84735338 | No Purchase | 84735406 | No Loss |
| 84735205 | No Loss | 84735266 | No Loss | 84735339 | No Loss | 84735407 | No Loss |
| 84735206 | No Loss | 84735270 | No Loss | 84735341 | No Loss | 84735410 | No Purchase |
| 84735207 | No Loss | 84735271 | No Loss | 84735342 | No Loss | 84735414 | No Loss |
| 84735208 | No Loss | 84735272 | No Purchase | 84735343 | No Loss | 84735415 | No Loss |
| 84735209 | No Loss | 84735274 | No Loss | 84735344 | No Loss | 84735418 | No Loss |
| 84735210 | No Loss | 84735275 | No Loss | 84735345 | No Loss | 84735419 | No Loss |
| 84735211 | No Loss | 84735277 | No Loss | 84735346 | No Loss | 84735421 | No Loss |
| 84735213 | No Loss | 84735279 | No Loss | 84735347 | No Loss | 84735422 | No Loss |
| 84735214 | No Loss | 84735280 | No Loss | 84735348 | No Loss | 84735423 | No Loss |
| 84735215 | No Loss | 84735281 | No Loss | 84735349 | No Purchase | 84735424 | No Loss |
| 84735216 | No Loss | 84735284 | No Loss | 84735350 | No Loss | 84735425 | No Loss |
| 84735217 | No Loss | 84735287 | No Loss | 84735351 | No Loss | 84735426 | No Loss |
| 84735218 | No Loss | 84735288 | No Loss | 84735354 | No Loss | 84735427 | No Loss |
| 84735219 | No Loss | 84735291 | No Loss | 84735356 | No Loss | 84735428 | No Loss |
| 84735220 | No Loss | 84735292 | No Loss | 84735359 | No Loss | 84735431 | No Loss |
| 84735222 | No Loss | 84735294 | No Loss | 84735361 | No Loss | 84735432 | No Purchase |
| 84735223 | No Loss | 84735295 | No Loss | 84735362 | No Loss | 84735433 | No Loss |
| 84735224 | No Loss | 84735296 | No Loss | 84735363 | No Loss | 84735434 | No Purchase |
| 84735225 | No Loss | 84735297 | No Loss | 84735364 | No Purchase | 84735437 | No Purchase |
| 84735226 | No Loss | 84735302 | No Loss | 84735365 | No Loss | 84735438 | No Loss |
| 84735227 | No Loss | 84735303 | No Purchase | 84735366 | No Loss | 84735440 | No Loss |
| 84735228 | No Loss | 84735305 | No Loss | 84735367 | No Loss | 84735441 | No Loss |
| 84735229 | No Loss | 84735307 | No Loss | 84735368 | No Loss | 84735443 | No Loss |
| 84735230 | No Purchase | 84735308 | No Loss | 84735370 | No Loss | 84735444 | No Loss |
| 84735232 | No Loss | 84735309 | No Loss | 84735372 | No Loss | 84735445 | No Loss |
| 84735233 | No Loss | 84735311 | No Purchase | 84735377 | No Loss | 84735446 | No Purchase |
| 84735234 | No Loss | 84735312 | No Loss | 84735378 | No Loss | 84735448 | No Loss |
| 84735235 | No Loss | 84735314 | No Loss | 84735380 | No Loss | 84735449 | No Loss |
| 84735237 | No Loss | 84735315 | No Loss | 84735383 | No Loss | 84735450 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84735451 | No Loss | 84735517 | No Purchase | 84735598 | No Loss | 84735682 | No Loss |
| 84735452 | No Purchase | 84735518 | No Loss | 84735601 | No Loss | 84735683 | No Loss |
| 84735453 | No Loss | 84735520 | No Loss | 84735602 | No Purchase | 84735684 | No Loss |
| 84735455 | No Loss | 84735523 | No Loss | 84735603 | No Loss | 84735685 | No Loss |
| 84735456 | No Loss | 84735526 | No Purchase | 84735604 | No Loss | 84735686 | No Loss |
| 84735457 | No Loss | 84735527 | No Loss | 84735606 | No Purchase | 84735689 | No Loss |
| 84735461 | No Loss | 84735530 | No Loss | 84735609 | No Loss | 84735690 | No Loss |
| 84735462 | No Loss | 84735531 | No Loss | 84735610 | No Loss | 84735691 | No Loss |
| 84735463 | No Loss | 84735532 | No Loss | 84735611 | No Loss | 84735692 | No Loss |
| 84735464 | No Loss | 84735534 | No Loss | 84735614 | No Loss | 84735693 | No Loss |
| 84735465 | No Loss | 84735535 | No Loss | 84735616 | No Loss | 84735694 | No Loss |
| 84735467 | No Loss | 84735536 | No Loss | 84735617 | No Loss | 84735695 | No Loss |
| 84735468 | No Loss | 84735538 | No Loss | 84735618 | No Loss | 84735696 | No Loss |
| 84735469 | No Loss | 84735540 | No Loss | 84735619 | No Loss | 84735697 | No Loss |
| 84735474 | No Loss | 84735544 | No Loss | 84735620 | No Loss | 84735698 | No Loss |
| 84735476 | No Loss | 84735546 | No Loss | 84735625 | No Purchase | 84735700 | No Loss |
| 84735477 | No Loss | 84735547 | No Loss | 84735626 | No Loss | 84735702 | No Loss |
| 84735478 | No Loss | 84735548 | No Loss | 84735627 | No Loss | 84735704 | No Loss |
| 84735479 | No Loss | 84735550 | No Loss | 84735628 | No Purchase | 84735705 | No Loss |
| 84735481 | No Loss | 84735552 | No Loss | 84735631 | No Purchase | 84735706 | No Loss |
| 84735482 | No Purchase | 84735553 | No Loss | 84735632 | No Loss | 84735707 | No Loss |
| 84735483 | No Loss | 84735554 | No Loss | 84735633 | No Loss | 84735708 | No Loss |
| 84735484 | No Loss | 84735555 | No Loss | 84735638 | No Loss | 84735710 | No Loss |
| 84735485 | No Loss | 84735556 | No Loss | 84735639 | No Loss | 84735711 | No Loss |
| 84735486 | No Loss | 84735557 | No Loss | 84735642 | No Loss | 84735714 | No Loss |
| 84735487 | No Loss | 84735558 | No Loss | 84735644 | No Loss | 84735715 | No Loss |
| 84735488 | No Loss | 84735559 | No Loss | 84735645 | No Loss | 84735716 | No Loss |
| 84735489 | No Loss | 84735562 | No Loss | 84735646 | No Loss | 84735717 | No Loss |
| 84735490 | No Loss | 84735565 | No Loss | 84735648 | No Loss | 84735720 | No Loss |
| 84735492 | No Loss | 84735566 | No Purchase | 84735649 | No Loss | 84735721 | No Loss |
| 84735494 | No Loss | 84735569 | No Loss | 84735650 | No Loss | 84735722 | No Loss |
| 84735495 | No Loss | 84735572 | No Loss | 84735651 | No Loss | 84735723 | No Loss |
| 84735497 | No Loss | 84735574 | No Loss | 84735654 | No Loss | 84735724 | No Loss |
| 84735498 | No Loss | 84735576 | No Loss | 84735656 | No Loss | 84735725 | No Loss |
| 84735500 | No Loss | 84735577 | No Loss | 84735659 | No Loss | 84735726 | No Loss |
| 84735502 | No Loss | 84735585 | No Loss | 84735661 | No Loss | 84735728 | No Loss |
| 84735503 | No Loss | 84735586 | No Loss | 84735663 | No Loss | 84735729 | No Loss |
| 84735504 | No Purchase | 84735588 | No Loss | 84735664 | No Loss | 84735730 | No Loss |
| 84735505 | No Loss | 84735589 | No Loss | 84735666 | No Loss | 84735735 | No Loss |
| 84735507 | No Loss | 84735590 | No Loss | 84735667 | No Loss | 84735736 | No Loss |
| 84735508 | No Loss | 84735591 | No Loss | 84735670 | No Loss | 84735739 | No Loss |
| 84735509 | No Loss | 84735592 | No Loss | 84735672 | No Loss | 84735740 | No Loss |
| 84735510 | No Loss | 84735593 | No Loss | 84735673 | No Loss | 84735743 | No Loss |
| 84735512 | No Loss | 84735594 | No Loss | 84735675 | No Loss | 84735744 | No Loss |
| 84735513 | No Loss | 84735595 | No Loss | 84735679 | No Loss | 84735746 | No Loss |
| 84735514 | No Loss | 84735597 | No Loss | 84735680 | No Loss | 84735747 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84735748 | No Loss | 84735825 | No Loss | 84735903 | No Loss | 84735985 | No Loss |
| 84735749 | No Loss | 84735826 | No Loss | 84735906 | No Loss | 84735986 | No Loss |
| 84735750 | No Loss | 84735829 | No Loss | 84735907 | No Loss | 84735989 | No Loss |
| 84735753 | No Loss | 84735834 | No Loss | 84735908 | No Loss | 84735991 | No Loss |
| 84735755 | No Loss | 84735836 | No Loss | 84735910 | No Loss | 84735992 | No Loss |
| 84735757 | No Loss | 84735837 | No Loss | 84735911 | No Loss | 84735994 | No Loss |
| 84735759 | No Loss | 84735838 | No Loss | 84735915 | No Loss | 84735995 | No Loss |
| 84735760 | No Loss | 84735840 | No Loss | 84735916 | No Loss | 84735997 | No Loss |
| 84735761 | No Loss | 84735841 | No Loss | 84735917 | No Loss | 84735999 | No Loss |
| 84735762 | No Loss | 84735842 | No Loss | 84735918 | No Loss | 84736000 | No Loss |
| 84735763 | No Loss | 84735844 | No Loss | 84735919 | No Loss | 84736001 | No Loss |
| 84735764 | No Purchase | 84735845 | No Loss | 84735921 | No Purchase | 84736002 | No Loss |
| 84735765 | No Loss | 84735846 | No Loss | 84735922 | No Loss | 84736003 | No Loss |
| 84735767 | No Loss | 84735847 | No Loss | 84735924 | No Loss | 84736007 | No Loss |
| 84735768 | No Loss | 84735848 | No Loss | 84735927 | No Loss | 84736008 | No Loss |
| 84735772 | No Loss | 84735852 | No Loss | 84735929 | No Loss | 84736009 | No Loss |
| 84735774 | No Loss | 84735853 | No Loss | 84735930 | No Purchase | 84736011 | No Loss |
| 84735776 | No Loss | 84735854 | No Loss | 84735932 | No Loss | 84736012 | No Loss |
| 84735777 | No Loss | 84735856 | No Loss | 84735935 | No Loss | 84736013 | No Loss |
| 84735779 | No Loss | 84735857 | No Loss | 84735936 | No Loss | 84736015 | No Loss |
| 84735780 | No Loss | 84735858 | No Loss | 84735939 | No Loss | 84736016 | No Loss |
| 84735781 | No Loss | 84735859 | No Loss | 84735941 | No Loss | 84736017 | No Loss |
| 84735783 | No Loss | 84735860 | No Purchase | 84735942 | No Loss | 84736019 | No Loss |
| 84735784 | No Loss | 84735861 | No Loss | 84735943 | No Loss | 84736021 | No Loss |
| 84735787 | No Purchase | 84735862 | No Loss | 84735947 | No Loss | 84736022 | No Purchase |
| 84735789 | No Loss | 84735863 | No Loss | 84735952 | No Loss | 84736024 | No Loss |
| 84735791 | No Loss | 84735864 | No Loss | 84735957 | No Loss | 84736025 | No Loss |
| 84735794 | No Loss | 84735866 | No Loss | 84735959 | No Loss | 84736027 | No Loss |
| 84735797 | No Loss | 84735870 | No Loss | 84735961 | No Purchase | 84736028 | No Loss |
| 84735798 | No Loss | 84735873 | No Loss | 84735962 | No Loss | 84736029 | No Loss |
| 84735799 | No Loss | 84735877 | No Loss | 84735963 | No Loss | 84736030 | No Loss |
| 84735800 | No Loss | 84735878 | No Loss | 84735964 | No Purchase | 84736031 | No Loss |
| 84735802 | No Loss | 84735880 | No Loss | 84735966 | No Loss | 84736032 | No Loss |
| 84735803 | No Loss | 84735882 | No Loss | 84735967 | No Loss | 84736033 | No Loss |
| 84735804 | No Loss | 84735883 | No Loss | 84735969 | No Loss | 84736034 | No Loss |
| 84735805 | No Loss | 84735885 | No Loss | 84735970 | No Loss | 84736035 | No Loss |
| 84735807 | No Loss | 84735890 | No Loss | 84735971 | No Loss | 84736036 | No Loss |
| 84735810 | No Loss | 84735891 | No Loss | 84735973 | No Loss | 84736037 | No Loss |
| 84735811 | No Loss | 84735892 | No Loss | 84735974 | No Purchase | 84736038 | No Loss |
| 84735812 | No Loss | 84735895 | No Loss | 84735976 | No Loss | 84736040 | No Purchase |
| 84735813 | No Loss | 84735896 | No Loss | 84735977 | No Loss | 84736041 | No Loss |
| 84735815 | No Loss | 84735897 | No Purchase | 84735980 | No Loss | 84736042 | No Loss |
| 84735817 | No Loss | 84735898 | No Loss | 84735981 | No Loss | 84736043 | No Loss |
| 84735819 | No Loss | 84735899 | No Loss | 84735982 | No Loss | 84736045 | No Loss |
| 84735820 | No Loss | 84735900 | No Loss | 84735983 | No Purchase | 84736048 | No Loss |
| 84735824 | No Loss | 84735901 | No Loss | 84735984 | No Loss | 84736050 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84736051 | No Loss | 84736121 | No Loss | 84736185 | No Loss | 84736256 | No Loss |
| 84736053 | No Loss | 84736122 | No Loss | 84736186 | No Loss | 84736259 | No Loss |
| 84736055 | No Loss | 84736123 | No Loss | 84736188 | No Loss | 84736260 | No Loss |
| 84736056 | No Loss | 84736125 | No Loss | 84736189 | No Loss | 84736261 | No Loss |
| 84736057 | No Loss | 84736126 | No Purchase | 84736190 | No Purchase | 84736262 | No Loss |
| 84736058 | No Loss | 84736127 | No Loss | 84736191 | No Loss | 84736263 | No Loss |
| 84736060 | No Loss | 84736129 | No Loss | 84736194 | No Loss | 84736264 | No Loss |
| 84736061 | No Loss | 84736130 | No Loss | 84736195 | No Loss | 84736265 | No Loss |
| 84736062 | No Loss | 84736131 | No Loss | 84736196 | No Loss | 84736266 | No Purchase |
| 84736065 | No Loss | 84736132 | No Loss | 84736197 | No Loss | 84736267 | No Loss |
| 84736066 | No Loss | 84736133 | No Loss | 84736200 | No Loss | 84736271 | No Loss |
| 84736067 | No Loss | 84736134 | No Loss | 84736201 | No Loss | 84736273 | No Loss |
| 84736068 | No Loss | 84736135 | No Loss | 84736203 | No Loss | 84736275 | No Loss |
| 84736069 | No Loss | 84736136 | No Purchase | 84736206 | No Purchase | 84736276 | No Loss |
| 84736070 | No Loss | 84736138 | No Loss | 84736209 | No Loss | 84736278 | No Purchase |
| 84736071 | No Purchase | 84736139 | No Loss | 84736210 | No Loss | 84736280 | No Loss |
| 84736072 | No Loss | 84736141 | No Loss | 84736212 | No Loss | 84736282 | No Loss |
| 84736073 | No Loss | 84736143 | No Loss | 84736213 | No Purchase | 84736284 | No Loss |
| 84736074 | No Loss | 84736146 | No Purchase | 84736214 | No Loss | 84736285 | No Loss |
| 84736075 | No Loss | 84736147 | No Loss | 84736218 | No Loss | 84736286 | No Loss |
| 84736076 | No Loss | 84736148 | No Loss | 84736219 | No Loss | 84736288 | No Loss |
| 84736082 | No Loss | 84736149 | No Loss | 84736222 | No Loss | 84736289 | No Loss |
| 84736083 | No Loss | 84736151 | No Loss | 84736223 | No Loss | 84736290 | No Loss |
| 84736084 | No Loss | 84736152 | No Loss | 84736226 | No Loss | 84736291 | No Loss |
| 84736085 | No Loss | 84736154 | No Loss | 84736227 | No Loss | 84736292 | No Loss |
| 84736086 | No Loss | 84736155 | No Loss | 84736229 | No Loss | 84736294 | No Loss |
| 84736087 | No Loss | 84736156 | No Loss | 84736230 | No Loss | 84736295 | No Loss |
| 84736088 | No Loss | 84736157 | No Loss | 84736232 | No Loss | 84736297 | No Loss |
| 84736090 | No Loss | 84736160 | No Loss | 84736233 | No Loss | 84736300 | No Loss |
| 84736094 | No Loss | 84736161 | No Loss | 84736234 | No Purchase | 84736302 | No Loss |
| 84736098 | No Loss | 84736162 | No Loss | 84736235 | No Loss | 84736303 | No Loss |
| 84736099 | No Loss | 84736164 | No Loss | 84736237 | No Loss | 84736304 | No Loss |
| 84736100 | No Loss | 84736165 | No Loss | 84736238 | No Loss | 84736311 | No Loss |
| 84736101 | No Loss | 84736166 | No Purchase | 84736240 | No Loss | 84736312 | No Loss |
| 84736103 | No Loss | 84736168 | No Loss | 84736241 | No Loss | 84736313 | No Loss |
| 84736104 | No Purchase | 84736169 | No Loss | 84736243 | No Purchase | 84736314 | No Loss |
| 84736105 | No Loss | 84736170 | No Purchase | 84736244 | No Purchase | 84736316 | No Loss |
| 84736106 | No Loss | 84736171 | No Loss | 84736245 | No Loss | 84736318 | No Loss |
| 84736107 | No Loss | 84736172 | No Purchase | 84736246 | No Loss | 84736319 | No Loss |
| 84736108 | No Loss | 84736173 | No Loss | 84736247 | No Loss | 84736320 | No Loss |
| 84736109 | No Loss | 84736175 | No Loss | 84736248 | No Loss | 84736321 | No Loss |
| 84736110 | No Loss | 84736179 | No Loss | 84736251 | No Loss | 84736323 | No Loss |
| 84736115 | No Loss | 84736181 | No Purchase | 84736252 | No Loss | 84736325 | No Loss |
| 84736118 | No Purchase | 84736182 | No Loss | 84736253 | No Loss | 84736327 | No Loss |
| 84736119 | No Loss | 84736183 | No Loss | 84736254 | No Loss | 84736329 | No Loss |
| 84736120 | No Loss | 84736184 | No Loss | 84736255 | No Loss | 84736330 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84736332 | No Purchase | 84736404 | No Loss | 84736477 | No Purchase | 84736549 | No Loss |
| 84736333 | No Loss | 84736405 | No Loss | 84736478 | No Loss | 84736550 | No Loss |
| 84736335 | No Loss | 84736409 | No Loss | 84736482 | No Loss | 84736552 | No Loss |
| 84736336 | No Loss | 84736410 | No Loss | 84736483 | No Loss | 84736553 | No Loss |
| 84736338 | No Loss | 84736411 | No Loss | 84736484 | No Purchase | 84736555 | No Loss |
| 84736339 | No Loss | 84736414 | No Loss | 84736485 | No Loss | 84736556 | No Loss |
| 84736340 | No Loss | 84736415 | No Loss | 84736486 | No Loss | 84736557 | No Purchase |
| 84736341 | No Purchase | 84736416 | No Loss | 84736489 | No Loss | 84736558 | No Loss |
| 84736342 | No Loss | 84736417 | No Loss | 84736490 | No Loss | 84736559 | No Loss |
| 84736343 | No Loss | 84736419 | No Purchase | 84736491 | No Loss | 84736560 | No Loss |
| 84736344 | No Loss | 84736422 | No Loss | 84736492 | No Loss | 84736561 | No Loss |
| 84736345 | No Loss | 84736423 | No Loss | 84736493 | No Loss | 84736563 | No Loss |
| 84736346 | No Loss | 84736425 | No Loss | 84736495 | No Loss | 84736565 | No Loss |
| 84736347 | No Loss | 84736426 | No Loss | 84736496 | No Purchase | 84736569 | No Loss |
| 84736348 | No Loss | 84736427 | No Loss | 84736499 | No Loss | 84736570 | No Loss |
| 84736350 | No Purchase | 84736428 | No Loss | 84736500 | No Loss | 84736572 | No Loss |
| 84736351 | No Loss | 84736429 | No Loss | 84736501 | No Loss | 84736573 | No Loss |
| 84736353 | No Loss | 84736430 | No Purchase | 84736503 | No Loss | 84736577 | No Loss |
| 84736354 | No Loss | 84736431 | No Loss | 84736504 | No Loss | 84736579 | No Loss |
| 84736359 | No Purchase | 84736432 | No Loss | 84736505 | No Loss | 84736582 | No Loss |
| 84736360 | No Loss | 84736433 | No Loss | 84736509 | No Loss | 84736585 | No Loss |
| 84736361 | No Loss | 84736436 | No Loss | 84736511 | No Loss | 84736586 | No Loss |
| 84736362 | No Loss | 84736437 | No Loss | 84736512 | No Loss | 84736587 | No Loss |
| 84736363 | No Loss | 84736441 | No Loss | 84736514 | No Loss | 84736589 | No Loss |
| 84736364 | No Loss | 84736442 | No Loss | 84736515 | No Loss | 84736590 | No Loss |
| 84736367 | No Loss | 84736443 | No Loss | 84736516 | No Loss | 84736594 | No Loss |
| 84736369 | No Loss | 84736444 | No Loss | 84736517 | No Loss | 84736595 | No Loss |
| 84736370 | No Loss | 84736445 | No Loss | 84736520 | No Purchase | 84736598 | No Loss |
| 84736371 | No Loss | 84736447 | No Loss | 84736522 | No Loss | 84736600 | No Loss |
| 84736372 | No Loss | 84736449 | No Loss | 84736526 | No Loss | 84736602 | No Loss |
| 84736373 | No Loss | 84736450 | No Loss | 84736527 | No Loss | 84736603 | No Loss |
| 84736375 | No Purchase | 84736451 | No Loss | 84736528 | No Purchase | 84736604 | No Purchase |
| 84736377 | No Loss | 84736452 | No Loss | 84736529 | No Loss | 84736605 | No Loss |
| 84736378 | No Loss | 84736453 | No Purchase | 84736530 | No Loss | 84736608 | No Purchase |
| 84736381 | No Loss | 84736454 | No Loss | 84736531 | No Loss | 84736609 | No Loss |
| 84736382 | No Loss | 84736457 | No Loss | 84736532 | No Loss | 84736610 | No Loss |
| 84736383 | No Loss | 84736458 | No Loss | 84736533 | No Loss | 84736611 | No Loss |
| 84736385 | No Loss | 84736461 | No Loss | 84736534 | No Loss | 84736613 | No Loss |
| 84736386 | No Loss | 84736462 | No Loss | 84736537 | No Loss | 84736615 | No Loss |
| 84736388 | No Loss | 84736465 | No Loss | 84736538 | No Loss | 84736616 | No Purchase |
| 84736391 | No Loss | 84736467 | No Loss | 84736540 | No Loss | 84736617 | No Purchase |
| 84736393 | No Loss | 84736468 | No Loss | 84736541 | No Loss | 84736618 | No Loss |
| 84736394 | No Loss | 84736469 | No Loss | 84736542 | No Loss | 84736620 | No Loss |
| 84736399 | No Loss | 84736471 | No Loss | 84736544 | No Loss | 84736621 | No Loss |
| 84736400 | No Loss | 84736473 | No Loss | 84736547 | No Loss | 84736623 | No Loss |
| 84736403 | No Loss | 84736476 | No Loss | 84736548 | No Loss | 84736624 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84736627 | No Loss | 84736692 | No Loss | 84736768 | No Loss | 84736848 | No Loss |
| 84736629 | No Loss | 84736693 | No Loss | 84736773 | No Loss | 84736849 | No Loss |
| 84736630 | No Loss | 84736694 | No Loss | 84736774 | No Loss | 84736850 | No Loss |
| 84736631 | No Loss | 84736695 | No Loss | 84736775 | No Loss | 84736851 | No Loss |
| 84736632 | No Loss | 84736696 | No Loss | 84736776 | No Loss | 84736855 | No Loss |
| 84736633 | No Loss | 84736697 | No Loss | 84736777 | No Loss | 84736856 | No Loss |
| 84736634 | No Loss | 84736700 | No Loss | 84736779 | No Loss | 84736857 | No Loss |
| 84736637 | No Purchase | 84736701 | No Loss | 84736780 | No Loss | 84736858 | No Loss |
| 84736638 | No Loss | 84736702 | No Loss | 84736781 | No Loss | 84736859 | No Loss |
| 84736639 | No Loss | 84736703 | No Loss | 84736782 | No Loss | 84736861 | No Loss |
| 84736641 | No Loss | 84736704 | No Loss | 84736783 | No Loss | 84736862 | No Loss |
| 84736642 | No Loss | 84736707 | No Loss | 84736784 | No Loss | 84736863 | No Loss |
| 84736643 | No Loss | 84736708 | No Loss | 84736785 | No Loss | 84736865 | No Loss |
| 84736645 | No Loss | 84736710 | No Loss | 84736786 | No Loss | 84736867 | No Loss |
| 84736646 | No Purchase | 84736711 | No Purchase | 84736788 | No Purchase | 84736868 | No Loss |
| 84736647 | No Loss | 84736712 | No Loss | 84736790 | No Loss | 84736869 | No Loss |
| 84736650 | No Loss | 84736713 | No Purchase | 84736791 | No Loss | 84736870 | No Loss |
| 84736652 | No Loss | 84736714 | No Loss | 84736792 | No Loss | 84736871 | No Loss |
| 84736653 | No Loss | 84736716 | No Loss | 84736793 | No Loss | 84736872 | No Loss |
| 84736654 | No Loss | 84736720 | No Loss | 84736794 | No Loss | 84736873 | No Loss |
| 84736655 | No Loss | 84736722 | No Loss | 84736798 | No Loss | 84736875 | No Loss |
| 84736657 | No Loss | 84736723 | No Loss | 84736799 | No Loss | 84736876 | No Loss |
| 84736658 | No Loss | 84736724 | No Loss | 84736801 | No Loss | 84736878 | No Loss |
| 84736660 | No Loss | 84736726 | No Loss | 84736802 | No Loss | 84736880 | No Purchase |
| 84736661 | No Loss | 84736732 | No Loss | 84736803 | No Loss | 84736881 | No Loss |
| 84736662 | No Loss | 84736735 | No Loss | 84736806 | No Loss | 84736882 | No Loss |
| 84736663 | No Loss | 84736737 | No Loss | 84736807 | No Loss | 84736883 | No Loss |
| 84736665 | No Purchase | 84736738 | No Loss | 84736808 | No Loss | 84736884 | No Loss |
| 84736666 | No Loss | 84736739 | No Loss | 84736810 | No Loss | 84736885 | No Loss |
| 84736669 | No Loss | 84736742 | No Loss | 84736813 | No Loss | 84736886 | No Loss |
| 84736670 | No Loss | 84736743 | No Loss | 84736817 | No Loss | 84736889 | No Loss |
| 84736671 | No Loss | 84736744 | No Loss | 84736818 | No Loss | 84736890 | No Loss |
| 84736672 | No Loss | 84736745 | No Loss | 84736819 | No Loss | 84736891 | No Loss |
| 84736673 | No Loss | 84736746 | No Loss | 84736823 | No Loss | 84736893 | No Loss |
| 84736674 | No Loss | 84736747 | No Loss | 84736824 | No Loss | 84736897 | No Loss |
| 84736675 | No Loss | 84736748 | No Loss | 84736825 | No Purchase | 84736900 | No Loss |
| 84736677 | No Purchase | 84736751 | No Loss | 84736826 | No Purchase | 84736901 | No Loss |
| 84736679 | No Loss | 84736752 | No Loss | 84736828 | No Loss | 84736902 | No Loss |
| 84736680 | No Purchase | 84736754 | No Loss | 84736829 | No Loss | 84736903 | No Loss |
| 84736682 | No Loss | 84736755 | No Loss | 84736834 | No Loss | 84736904 | No Loss |
| 84736683 | No Loss | 84736756 | No Loss | 84736836 | No Loss | 84736906 | No Purchase |
| 84736685 | No Loss | 84736760 | No Loss | 84736838 | No Loss | 84736907 | No Loss |
| 84736686 | No Loss | 84736762 | No Purchase | 84736840 | No Loss | 84736908 | No Loss |
| 84736687 | No Loss | 84736763 | No Loss | 84736843 | No Loss | 84736909 | No Loss |
| 84736689 | No Loss | 84736765 | No Loss | 84736844 | No Loss | 84736910 | No Loss |
| 84736690 | No Loss | 84736766 | No Loss | 84736846 | No Purchase | 84736911 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84736912 | No Purchase | 84736985 | No Loss | 84737067 | No Loss | 84737130 | No Loss |
| 84736914 | No Loss | 84736986 | No Loss | 84737070 | No Loss | 84737131 | No Loss |
| 84736915 | No Loss | 84736987 | No Loss | 84737071 | No Loss | 84737132 | No Loss |
| 84736916 | No Loss | 84736988 | No Loss | 84737072 | No Loss | 84737133 | No Loss |
| 84736919 | No Purchase | 84736991 | No Loss | 84737073 | No Loss | 84737136 | No Loss |
| 84736920 | No Loss | 84736992 | No Loss | 84737074 | No Loss | 84737137 | No Loss |
| 84736921 | No Loss | 84736993 | No Loss | 84737075 | No Loss | 84737143 | No Loss |
| 84736922 | No Loss | 84736994 | No Loss | 84737078 | No Loss | 84737144 | No Loss |
| 84736923 | No Loss | 84736995 | No Loss | 84737079 | No Loss | 84737145 | Duplicate Claim |
| 84736925 | No Loss | 84736998 | No Loss | 84737080 | No Loss | 84737146 | No Loss |
| 84736928 | No Purchase | 84736999 | No Loss | 84737081 | No Loss | 84737148 | No Loss |
| 84736929 | No Loss | 84737004 | No Loss | 84737084 | No Loss | 84737149 | No Loss |
| 84736933 | No Loss | 84737005 | No Loss | 84737086 | No Loss | 84737151 | No Loss |
| 84736936 | No Purchase | 84737009 | No Loss | 84737087 | No Loss | 84737153 | No Loss |
| 84736938 | No Loss | 84737010 | No Loss | 84737088 | No Loss | 84737154 | No Loss |
| 84736939 | No Loss | 84737013 | No Loss | 84737089 | No Loss | 84737155 | No Loss |
| 84736940 | No Loss | 84737017 | No Loss | 84737090 | No Loss | 84737156 | No Loss |
| 84736941 | No Purchase | 84737018 | No Loss | 84737093 | No Loss | 84737157 | No Loss |
| 84736942 | No Loss | 84737020 | No Loss | 84737094 | No Loss | 84737158 | No Loss |
| 84736943 | No Loss | 84737022 | No Loss | 84737095 | No Loss | 84737159 | No Purchase |
| 84736944 | No Loss | 84737023 | No Purchase | 84737096 | No Loss | 84737160 | No Loss |
| 84736946 | No Loss | 84737024 | No Loss | 84737097 | No Loss | 84737162 | No Loss |
| 84736949 | No Loss | 84737029 | No Loss | 84737100 | No Loss | 84737163 | No Purchase |
| 84736950 | No Loss | 84737030 | No Loss | 84737101 | No Loss | 84737164 | No Loss |
| 84736951 | No Purchase | 84737031 | No Loss | 84737102 | No Loss | 84737168 | No Loss |
| 84736952 | No Loss | 84737032 | No Purchase | 84737103 | No Loss | 84737170 | No Loss |
| 84736954 | No Loss | 84737033 | No Loss | 84737104 | No Loss | 84737171 | No Loss |
| 84736955 | No Loss | 84737035 | No Loss | 84737105 | No Loss | 84737173 | No Loss |
| 84736956 | No Loss | 84737037 | No Loss | 84737107 | No Purchase | 84737175 | No Loss |
| 84736957 | No Loss | 84737038 | No Loss | 84737108 | No Loss | 84737176 | No Loss |
| 84736958 | No Loss | 84737039 | No Loss | 84737109 | No Loss | 84737177 | No Loss |
| 84736959 | No Loss | 84737042 | No Loss | 84737111 | No Loss | 84737178 | No Loss |
| 84736962 | No Loss | 84737044 | No Loss | 84737112 | No Loss | 84737179 | No Loss |
| 84736966 | No Loss | 84737047 | No Loss | 84737113 | No Loss | 84737180 | No Loss |
| 84736967 | No Loss | 84737049 | No Purchase | 84737114 | No Loss | 84737183 | No Loss |
| 84736968 | No Loss | 84737050 | No Loss | 84737117 | No Loss | 84737185 | No Loss |
| 84736970 | No Loss | 84737051 | No Loss | 84737118 | No Loss | 84737186 | No Loss |
| 84736971 | No Loss | 84737052 | No Loss | 84737120 | No Loss | 84737187 | No Loss |
| 84736972 | No Loss | 84737053 | No Loss | 84737121 | No Loss | 84737188 | No Purchase |
| 84736973 | No Loss | 84737054 | No Loss | 84737122 | No Loss | 84737189 | No Loss |
| 84736974 | No Loss | 84737056 | No Purchase | 84737123 | No Loss | 84737192 | No Loss |
| 84736975 | No Loss | 84737057 | No Loss | 84737124 | No Loss | 84737194 | No Loss |
| 84736977 | No Loss | 84737058 | No Loss | 84737125 | No Loss | 84737195 | No Loss |
| 84736978 | No Loss | 84737059 | No Loss | 84737126 | No Loss | 84737196 | No Loss |
| 84736979 | No Loss | 84737062 | No Loss | 84737127 | No Loss | 84737197 | No Loss |
| 84736983 | No Loss | 84737063 | No Loss | 84737128 | No Purchase | 84737199 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84737200 | No Loss | 84737277 | No Loss | 84737341 | No Loss | 84737419 | No Loss |
| 84737203 | No Loss | 84737279 | No Loss | 84737344 | No Loss | 84737420 | No Loss |
| 84737205 | No Loss | 84737280 | No Loss | 84737347 | No Purchase | 84737421 | No Loss |
| 84737206 | No Loss | 84737281 | No Loss | 84737348 | No Loss | 84737423 | No Loss |
| 84737207 | No Loss | 84737283 | No Loss | 84737349 | No Purchase | 84737424 | No Loss |
| 84737208 | No Loss | 84737284 | No Loss | 84737355 | No Loss | 84737427 | No Loss |
| 84737209 | No Loss | 84737286 | No Loss | 84737359 | No Loss | 84737428 | No Loss |
| 84737210 | No Loss | 84737287 | No Loss | 84737361 | No Loss | 84737429 | No Loss |
| 84737211 | No Loss | 84737290 | No Loss | 84737362 | No Loss | 84737432 | No Loss |
| 84737213 | No Loss | 84737291 | No Loss | 84737364 | No Loss | 84737435 | No Loss |
| 84737214 | No Loss | 84737292 | No Loss | 84737365 | No Loss | 84737436 | No Loss |
| 84737215 | No Loss | 84737294 | No Loss | 84737366 | No Loss | 84737437 | No Loss |
| 84737217 | No Loss | 84737295 | No Loss | 84737367 | No Purchase | 84737438 | No Purchase |
| 84737219 | No Loss | 84737297 | No Loss | 84737368 | No Loss | 84737439 | No Loss |
| 84737220 | No Loss | 84737298 | No Loss | 84737369 | No Loss | 84737440 | No Loss |
| 84737221 | No Loss | 84737299 | No Loss | 84737372 | No Loss | 84737441 | No Loss |
| 84737222 | No Purchase | 84737300 | No Loss | 84737373 | No Loss | 84737442 | No Loss |
| 84737223 | No Loss | 84737301 | No Loss | 84737374 | No Loss | 84737443 | No Loss |
| 84737224 | No Loss | 84737302 | No Loss | 84737378 | No Loss | 84737445 | No Loss |
| 84737225 | No Loss | 84737303 | No Loss | 84737379 | No Loss | 84737449 | No Loss |
| 84737226 | No Loss | 84737304 | No Loss | 84737380 | No Purchase | 84737450 | No Loss |
| 84737227 | No Loss | 84737306 | No Purchase | 84737383 | No Loss | 84737453 | No Loss |
| 84737228 | No Loss | 84737307 | No Loss | 84737384 | No Loss | 84737454 | No Loss |
| 84737229 | No Loss | 84737308 | No Loss | 84737385 | No Purchase | 84737455 | No Loss |
| 84737230 | No Purchase | 84737309 | No Loss | 84737386 | No Loss | 84737456 | No Loss |
| 84737231 | No Loss | 84737310 | No Loss | 84737388 | No Loss | 84737457 | No Loss |
| 84737233 | No Loss | 84737311 | No Loss | 84737390 | No Loss | 84737458 | No Loss |
| 84737235 | No Loss | 84737312 | No Loss | 84737395 | No Loss | 84737460 | No Loss |
| 84737237 | No Loss | 84737314 | No Loss | 84737396 | No Loss | 84737462 | No Loss |
| 84737238 | No Loss | 84737319 | No Loss | 84737397 | No Loss | 84737463 | No Loss |
| 84737240 | No Loss | 84737321 | No Purchase | 84737399 | No Loss | 84737464 | No Loss |
| 84737241 | No Loss | 84737322 | No Loss | 84737400 | No Purchase | 84737465 | No Loss |
| 84737242 | No Loss | 84737323 | No Loss | 84737401 | No Loss | 84737468 | No Loss |
| 84737245 | No Loss | 84737325 | No Loss | 84737402 | No Loss | 84737469 | No Loss |
| 84737248 | No Loss | 84737326 | No Loss | 84737403 | No Loss | 84737470 | No Purchase |
| 84737249 | No Loss | 84737327 | No Loss | 84737404 | No Loss | 84737473 | No Loss |
| 84737250 | No Loss | 84737328 | No Loss | 84737405 | No Loss | 84737474 | No Loss |
| 84737255 | No Loss | 84737329 | No Loss | 84737407 | No Loss | 84737475 | No Purchase |
| 84737258 | No Loss | 84737330 | No Loss | 84737409 | No Purchase | 84737476 | No Purchase |
| 84737261 | No Loss | 84737331 | No Loss | 84737411 | No Loss | 84737478 | No Loss |
| 84737262 | No Loss | 84737333 | No Loss | 84737412 | No Loss | 84737479 | No Loss |
| 84737263 | No Loss | 84737334 | No Loss | 84737413 | No Loss | 84737480 | No Loss |
| 84737264 | No Loss | 84737335 | No Loss | 84737414 | No Loss | 84737481 | No Loss |
| 84737265 | No Loss | 84737336 | No Loss | 84737415 | No Loss | 84737482 | No Loss |
| 84737271 | No Loss | 84737338 | No Loss | 84737417 | No Loss | 84737483 | No Loss |
| 84737274 | No Loss | 84737339 | No Purchase | 84737418 | No Loss | 84737484 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84737485 | No Loss | 84737555 | No Loss | 84737633 | No Loss | 84737689 | No Purchase |
| 84737486 | No Loss | 84737556 | No Loss | 84737635 | No Loss | 84737690 | No Loss |
| 84737488 | No Loss | 84737558 | No Loss | 84737636 | No Loss | 84737693 | No Loss |
| 84737489 | No Loss | 84737560 | No Loss | 84737637 | No Loss | 84737694 | No Loss |
| 84737490 | No Loss | 84737561 | No Loss | 84737638 | No Loss | 84737697 | No Loss |
| 84737491 | No Loss | 84737562 | No Loss | 84737639 | No Loss | 84737700 | No Loss |
| 84737493 | No Loss | 84737563 | No Loss | 84737640 | No Loss | 84737703 | No Loss |
| 84737494 | No Loss | 84737564 | No Loss | 84737641 | No Loss | 84737705 | No Loss |
| 84737496 | No Loss | 84737565 | No Loss | 84737642 | No Loss | 84737706 | No Loss |
| 84737497 | No Loss | 84737566 | No Loss | 84737643 | No Loss | 84737707 | No Loss |
| 84737500 | No Loss | 84737568 | No Loss | 84737644 | No Loss | 84737708 | No Loss |
| 84737504 | No Loss | 84737570 | No Loss | 84737645 | No Loss | 84737709 | No Loss |
| 84737507 | No Loss | 84737571 | No Loss | 84737646 | No Loss | 84737710 | No Loss |
| 84737508 | No Loss | 84737572 | No Loss | 84737647 | No Loss | 84737711 | No Loss |
| 84737509 | No Loss | 84737573 | No Loss | 84737648 | No Loss | 84737712 | No Loss |
| 84737510 | No Loss | 84737574 | No Loss | 84737649 | No Loss | 84737713 | No Loss |
| 84737511 | No Loss | 84737575 | No Loss | 84737650 | No Loss | 84737715 | No Loss |
| 84737512 | No Loss | 84737579 | No Loss | 84737651 | No Loss | 84737716 | No Loss |
| 84737513 | No Loss | 84737580 | No Purchase | 84737653 | No Loss | 84737718 | No Loss |
| 84737514 | No Loss | 84737581 | No Loss | 84737654 | No Loss | 84737719 | No Loss |
| 84737515 | No Loss | 84737583 | No Loss | 84737655 | No Purchase | 84737720 | No Loss |
| 84737516 | No Loss | 84737585 | No Loss | 84737656 | No Loss | 84737721 | No Loss |
| 84737518 | No Loss | 84737588 | No Loss | 84737658 | No Loss | 84737722 | No Loss |
| 84737519 | No Loss | 84737589 | No Purchase | 84737660 | No Loss | 84737723 | No Loss |
| 84737520 | No Purchase | 84737590 | No Loss | 84737662 | No Loss | 84737724 | No Loss |
| 84737521 | No Loss | 84737593 | No Loss | 84737664 | No Loss | 84737725 | No Loss |
| 84737525 | No Loss | 84737596 | No Loss | 84737665 | No Loss | 84737726 | No Loss |
| 84737526 | No Loss | 84737598 | No Loss | 84737666 | No Loss | 84737729 | No Loss |
| 84737527 | No Purchase | 84737599 | No Loss | 84737667 | No Loss | 84737732 | No Loss |
| 84737528 | No Purchase | 84737600 | No Loss | 84737668 | No Loss | 84737735 | No Loss |
| 84737529 | No Loss | 84737603 | No Loss | 84737669 | No Loss | 84737736 | No Loss |
| 84737530 | No Loss | 84737605 | No Loss | 84737670 | No Purchase | 84737740 | No Loss |
| 84737532 | No Loss | 84737607 | No Loss | 84737672 | No Loss | 84737741 | No Loss |
| 84737533 | No Loss | 84737608 | No Loss | 84737674 | No Loss | 84737742 | No Purchase |
| 84737534 | No Loss | 84737610 | No Loss | 84737675 | No Loss | 84737743 | No Loss |
| 84737535 | No Loss | 84737612 | No Loss | 84737676 | No Loss | 84737744 | No Loss |
| 84737537 | No Loss | 84737614 | No Loss | 84737677 | No Loss | 84737747 | No Loss |
| 84737538 | No Loss | 84737616 | No Loss | 84737679 | No Loss | 84737748 | No Loss |
| 84737539 | No Loss | 84737622 | No Loss | 84737680 | No Loss | 84737749 | No Loss |
| 84737540 | No Loss | 84737623 | No Loss | 84737681 | No Loss | 84737750 | No Loss |
| 84737542 | No Loss | 84737625 | No Loss | 84737682 | No Loss | 84737752 | No Loss |
| 84737543 | No Loss | 84737627 | No Loss | 84737683 | No Loss | 84737753 | No Purchase |
| 84737546 | No Loss | 84737629 | No Loss | 84737684 | No Purchase | 84737754 | No Loss |
| 84737548 | No Loss | 84737630 | No Loss | 84737686 | No Loss | 84737755 | No Loss |
| 84737551 | No Loss | 84737631 | No Loss | 84737687 | No Purchase | 84737756 | No Loss |
| 84737552 | No Loss | 84737632 | No Loss | 84737688 | No Loss | 84737757 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84737758 | No Loss | 84737820 | No Loss | 84737909 | No Loss | 84737982 | No Purchase |
| 84737759 | No Loss | 84737821 | No Loss | 84737912 | No Loss | 84737985 | No Loss |
| 84737760 | No Loss | 84737822 | No Loss | 84737913 | No Loss | 84737988 | No Loss |
| 84737761 | No Purchase | 84737825 | No Loss | 84737914 | No Loss | 84737989 | No Loss |
| 84737762 | No Loss | 84737826 | No Loss | 84737915 | No Loss | 84737991 | No Loss |
| 84737763 | No Loss | 84737828 | No Loss | 84737916 | No Loss | 84737993 | No Loss |
| 84737764 | No Loss | 84737830 | No Loss | 84737917 | No Loss | 84737995 | No Loss |
| 84737765 | No Loss | 84737832 | No Loss | 84737918 | No Loss | 84737996 | No Loss |
| 84737766 | No Loss | 84737835 | No Loss | 84737919 | No Loss | 84737997 | No Loss |
| 84737768 | No Loss | 84737839 | No Loss | 84737920 | No Loss | 84737999 | No Loss |
| 84737769 | No Purchase | 84737840 | No Loss | 84737921 | No Loss | 84738000 | No Loss |
| 84737770 | No Loss | 84737842 | No Loss | 84737923 | No Loss | 84738002 | No Purchase |
| 84737771 | No Loss | 84737843 | No Loss | 84737925 | No Loss | 84738005 | No Loss |
| 84737772 | No Loss | 84737846 | No Loss | 84737931 | No Loss | 84738007 | No Loss |
| 84737773 | No Loss | 84737849 | No Loss | 84737932 | No Loss | 84738008 | No Loss |
| 84737774 | No Loss | 84737851 | No Loss | 84737933 | No Loss | 84738009 | No Loss |
| 84737776 | No Loss | 84737853 | No Loss | 84737934 | No Loss | 84738010 | No Loss |
| 84737777 | No Loss | 84737855 | No Loss | 84737937 | No Loss | 84738011 | No Loss |
| 84737778 | No Loss | 84737858 | No Loss | 84737940 | No Loss | 84738013 | No Loss |
| 84737780 | No Loss | 84737860 | No Loss | 84737942 | No Loss | 84738014 | No Loss |
| 84737784 | No Loss | 84737864 | No Loss | 84737943 | No Loss | 84738016 | No Purchase |
| 84737785 | No Loss | 84737865 | No Loss | 84737944 | No Purchase | 84738017 | No Loss |
| 84737788 | No Loss | 84737868 | No Purchase | 84737945 | No Loss | 84738019 | No Loss |
| 84737789 | No Loss | 84737869 | No Loss | 84737947 | No Loss | 84738024 | No Loss |
| 84737791 | No Loss | 84737870 | No Loss | 84737948 | No Loss | 84738025 | No Loss |
| 84737793 | No Loss | 84737873 | No Loss | 84737949 | No Loss | 84738027 | No Loss |
| 84737794 | No Loss | 84737874 | No Loss | 84737950 | No Loss | 84738028 | No Loss |
| 84737795 | No Loss | 84737875 | No Loss | 84737952 | No Loss | 84738029 | No Loss |
| 84737796 | No Loss | 84737877 | No Loss | 84737953 | No Loss | 84738030 | No Loss |
| 84737797 | No Purchase | 84737880 | No Loss | 84737954 | No Loss | 84738031 | No Loss |
| 84737798 | No Loss | 84737881 | No Purchase | 84737955 | No Loss | 84738032 | No Loss |
| 84737799 | No Loss | 84737883 | No Purchase | 84737957 | No Loss | 84738034 | No Loss |
| 84737800 | No Loss | 84737885 | No Loss | 84737960 | No Loss | 84738035 | No Loss |
| 84737801 | No Purchase | 84737886 | No Loss | 84737961 | No Loss | 84738037 | No Purchase |
| 84737802 | No Loss | 84737889 | No Loss | 84737962 | No Loss | 84738038 | No Loss |
| 84737803 | No Loss | 84737892 | No Purchase | 84737963 | No Loss | 84738041 | No Loss |
| 84737804 | No Loss | 84737893 | No Loss | 84737965 | No Loss | 84738042 | No Loss |
| 84737805 | No Loss | 84737894 | No Loss | 84737966 | No Loss | 84738043 | No Loss |
| 84737806 | No Loss | 84737897 | No Loss | 84737967 | No Loss | 84738047 | No Loss |
| 84737809 | No Loss | 84737899 | No Loss | 84737968 | No Loss | 84738048 | Duplicate Claim |
| 84737810 | No Loss | 84737900 | No Loss | 84737969 | No Loss | 84738049 | No Purchase |
| 84737811 | No Loss | 84737901 | No Loss | 84737970 | No Purchase | 84738051 | No Loss |
| 84737813 | No Loss | 84737903 | No Loss | 84737973 | No Loss | 84738053 | No Loss |
| 84737817 | No Loss | 84737906 | No Purchase | 84737978 | No Loss | 84738054 | No Loss |
| 84737818 | No Loss | 84737907 | No Loss | 84737980 | No Purchase | 84738057 | No Loss |
| 84737819 | No Loss | 84737908 | No Loss | 84737981 | No Loss | 84738059 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84738060 | No Loss | 84738129 | No Loss | 84738206 | No Loss | 84738288 | No Loss |
| 84738061 | No Loss | 84738130 | No Loss | 84738209 | No Loss | 84738289 | No Loss |
| 84738062 | No Loss | 84738137 | No Loss | 84738212 | No Purchase | 84738291 | No Loss |
| 84738064 | No Loss | 84738139 | No Loss | 84738213 | No Loss | 84738292 | No Loss |
| 84738067 | No Loss | 84738140 | No Loss | 84738214 | No Loss | 84738295 | No Purchase |
| 84738068 | No Loss | 84738141 | No Purchase | 84738215 | No Loss | 84738297 | No Loss |
| 84738069 | No Purchase | 84738142 | No Loss | 84738219 | No Loss | 84738298 | No Loss |
| 84738070 | No Loss | 84738143 | No Loss | 84738221 | No Loss | 84738299 | No Loss |
| 84738072 | No Loss | 84738146 | No Loss | 84738222 | No Loss | 84738300 | No Loss |
| 84738073 | No Loss | 84738149 | No Loss | 84738223 | No Loss | 84738301 | No Loss |
| 84738074 | No Loss | 84738150 | No Loss | 84738224 | No Loss | 84738302 | No Loss |
| 84738078 | No Loss | 84738151 | No Purchase | 84738228 | No Loss | 84738307 | No Purchase |
| 84738079 | No Loss | 84738152 | No Loss | 84738230 | No Purchase | 84738308 | No Loss |
| 84738080 | No Loss | 84738153 | No Loss | 84738232 | No Loss | 84738309 | No Loss |
| 84738081 | No Loss | 84738154 | No Loss | 84738233 | No Loss | 84738311 | No Loss |
| 84738082 | No Loss | 84738156 | No Loss | 84738234 | No Loss | 84738312 | No Loss |
| 84738083 | No Loss | 84738158 | No Loss | 84738237 | No Loss | 84738314 | No Loss |
| 84738086 | No Loss | 84738159 | No Purchase | 84738240 | No Loss | 84738315 | No Loss |
| 84738087 | No Loss | 84738160 | No Loss | 84738243 | No Purchase | 84738316 | No Loss |
| 84738088 | No Purchase | 84738161 | No Loss | 84738244 | No Loss | 84738317 | No Loss |
| 84738089 | No Loss | 84738164 | No Loss | 84738245 | No Loss | 84738318 | No Loss |
| 84738090 | No Loss | 84738165 | No Loss | 84738246 | No Loss | 84738319 | No Loss |
| 84738091 | No Loss | 84738167 | No Loss | 84738248 | No Purchase | 84738321 | No Loss |
| 84738095 | No Loss | 84738170 | No Loss | 84738249 | No Loss | 84738322 | No Loss |
| 84738096 | No Loss | 84738171 | No Loss | 84738251 | No Loss | 84738323 | No Loss |
| 84738098 | No Loss | 84738172 | No Loss | 84738253 | No Loss | 84738324 | No Loss |
| 84738099 | No Loss | 84738173 | No Loss | 84738254 | No Loss | 84738326 | No Loss |
| 84738100 | No Loss | 84738174 | No Loss | 84738255 | No Loss | 84738327 | No Loss |
| 84738101 | No Loss | 84738175 | No Loss | 84738257 | No Loss | 84738328 | No Loss |
| 84738103 | No Loss | 84738177 | No Loss | 84738258 | No Loss | 84738329 | No Loss |
| 84738104 | No Loss | 84738182 | No Loss | 84738259 | No Loss | 84738330 | No Loss |
| 84738106 | No Loss | 84738183 | No Loss | 84738261 | No Loss | 84738332 | No Loss |
| 84738107 | No Purchase | 84738184 | No Loss | 84738265 | No Loss | 84738333 | No Loss |
| 84738110 | No Loss | 84738185 | No Loss | 84738267 | No Loss | 84738336 | No Loss |
| 84738112 | No Loss | 84738186 | No Loss | 84738269 | No Loss | 84738337 | No Loss |
| 84738113 | No Loss | 84738190 | No Loss | 84738270 | No Loss | 84738338 | No Loss |
| 84738114 | No Loss | 84738191 | No Loss | 84738271 | No Loss | 84738341 | No Loss |
| 84738115 | No Loss | 84738192 | No Loss | 84738272 | No Loss | 84738342 | No Loss |
| 84738118 | No Purchase | 84738193 | No Loss | 84738273 | No Loss | 84738343 | No Loss |
| 84738119 | No Loss | 84738195 | No Loss | 84738275 | No Loss | 84738344 | No Loss |
| 84738121 | No Loss | 84738196 | No Loss | 84738276 | No Loss | 84738345 | No Purchase |
| 84738122 | No Loss | 84738198 | No Loss | 84738282 | No Loss | 84738350 | No Loss |
| 84738123 | No Purchase | 84738201 | No Loss | 84738284 | No Loss | 84738353 | No Loss |
| 84738125 | No Loss | 84738202 | No Loss | 84738285 | No Loss | 84738354 | No Loss |
| 84738127 | No Loss | 84738203 | No Loss | 84738286 | No Loss | 84738356 | No Loss |
| 84738128 | No Loss | 84738205 | No Loss | 84738287 | No Loss | 84738357 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84738358 | No Loss | 84738441 | No Loss | 84738508 | No Loss | 84738566 | No Purchase |
| 84738359 | No Loss | 84738442 | No Loss | 84738509 | No Loss | 84738567 | No Loss |
| 84738360 | No Loss | 84738443 | No Loss | 84738510 | No Loss | 84738568 | No Loss |
| 84738363 | No Loss | 84738444 | No Loss | 84738512 | No Loss | 84738570 | No Loss |
| 84738365 | No Loss | 84738445 | No Loss | 84738514 | No Loss | 84738571 | No Loss |
| 84738369 | No Loss | 84738449 | No Loss | 84738515 | No Purchase | 84738572 | No Loss |
| 84738371 | No Loss | 84738450 | No Loss | 84738516 | No Loss | 84738573 | No Loss |
| 84738373 | No Purchase | 84738452 | No Purchase | 84738517 | No Loss | 84738574 | No Loss |
| 84738374 | No Loss | 84738454 | No Loss | 84738518 | No Loss | 84738575 | No Loss |
| 84738376 | No Loss | 84738455 | No Loss | 84738519 | No Loss | 84738576 | No Loss |
| 84738377 | No Loss | 84738457 | No Loss | 84738521 | No Purchase | 84738578 | No Loss |
| 84738378 | No Loss | 84738458 | No Loss | 84738522 | No Loss | 84738580 | No Loss |
| 84738379 | No Loss | 84738459 | No Loss | 84738523 | No Loss | 84738581 | No Loss |
| 84738382 | No Loss | 84738461 | No Purchase | 84738524 | No Loss | 84738582 | No Loss |
| 84738384 | No Loss | 84738462 | No Loss | 84738525 | No Purchase | 84738583 | No Loss |
| 84738385 | No Loss | 84738463 | No Loss | 84738526 | No Loss | 84738584 | No Purchase |
| 84738387 | No Loss | 84738464 | No Loss | 84738527 | No Loss | 84738585 | No Loss |
| 84738388 | No Loss | 84738465 | No Loss | 84738528 | No Loss | 84738588 | No Loss |
| 84738389 | No Loss | 84738466 | No Loss | 84738529 | No Loss | 84738589 | No Loss |
| 84738390 | No Loss | 84738471 | No Loss | 84738530 | No Loss | 84738592 | No Loss |
| 84738393 | No Loss | 84738473 | No Loss | 84738531 | No Loss | 84738593 | No Loss |
| 84738394 | No Loss | 84738476 | No Loss | 84738532 | No Loss | 84738594 | No Loss |
| 84738395 | No Loss | 84738477 | No Loss | 84738533 | No Loss | 84738595 | No Loss |
| 84738397 | No Purchase | 84738482 | No Loss | 84738534 | No Loss | 84738599 | No Loss |
| 84738399 | No Loss | 84738483 | No Loss | 84738536 | No Loss | 84738600 | No Loss |
| 84738402 | No Loss | 84738484 | No Loss | 84738537 | No Loss | 84738601 | No Loss |
| 84738403 | No Purchase | 84738485 | No Loss | 84738538 | No Loss | 84738602 | No Loss |
| 84738407 | No Loss | 84738486 | No Loss | 84738539 | No Loss | 84738603 | No Loss |
| 84738409 | No Loss | 84738487 | No Loss | 84738540 | No Loss | 84738604 | No Loss |
| 84738410 | No Loss | 84738488 | No Loss | 84738541 | No Loss | 84738605 | No Loss |
| 84738411 | No Loss | 84738490 | No Loss | 84738542 | No Loss | 84738606 | No Loss |
| 84738413 | No Loss | 84738491 | No Loss | 84738543 | No Loss | 84738607 | No Loss |
| 84738414 | No Loss | 84738493 | No Loss | 84738545 | No Loss | 84738610 | No Loss |
| 84738415 | No Loss | 84738494 | No Purchase | 84738546 | No Loss | 84738611 | No Loss |
| 84738417 | No Loss | 84738495 | No Loss | 84738547 | No Loss | 84738612 | No Loss |
| 84738420 | No Loss | 84738496 | No Loss | 84738548 | No Loss | 84738613 | No Loss |
| 84738421 | No Loss | 84738497 | No Loss | 84738550 | No Loss | 84738614 | No Loss |
| 84738424 | No Loss | 84738498 | No Loss | 84738553 | No Loss | 84738615 | No Loss |
| 84738431 | No Loss | 84738499 | No Loss | 84738554 | No Loss | 84738616 | No Loss |
| 84738433 | No Purchase | 84738500 | No Loss | 84738555 | No Purchase | 84738617 | No Loss |
| 84738434 | No Loss | 84738502 | No Loss | 84738556 | No Loss | 84738618 | No Loss |
| 84738435 | No Loss | 84738503 | No Loss | 84738557 | No Loss | 84738619 | No Loss |
| 84738437 | No Loss | 84738504 | No Loss | 84738560 | No Loss | 84738620 | No Loss |
| 84738438 | No Loss | 84738505 | No Purchase | 84738561 | No Loss | 84738622 | No Purchase |
| 84738439 | No Loss | 84738506 | No Loss | 84738562 | No Loss | 84738623 | No Loss |
| 84738440 | No Loss | 84738507 | No Loss | 84738565 | No Loss | 84738625 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84738626 | No Loss | 84738701 | No Loss | 84738785 | No Loss | 84738857 | No Loss |
| 84738628 | No Loss | 84738707 | No Loss | 84738786 | No Loss | 84738858 | No Loss |
| 84738629 | No Loss | 84738710 | No Loss | 84738788 | No Loss | 84738859 | No Purchase |
| 84738631 | No Loss | 84738713 | No Loss | 84738789 | No Loss | 84738860 | No Loss |
| 84738632 | No Loss | 84738716 | No Loss | 84738790 | No Loss | 84738862 | No Loss |
| 84738633 | No Loss | 84738717 | No Loss | 84738792 | No Loss | 84738863 | No Loss |
| 84738635 | No Loss | 84738718 | No Loss | 84738793 | No Loss | 84738864 | No Loss |
| 84738638 | No Loss | 84738720 | No Loss | 84738795 | No Loss | 84738865 | No Loss |
| 84738639 | No Loss | 84738722 | No Loss | 84738796 | No Loss | 84738867 | No Loss |
| 84738640 | No Loss | 84738724 | No Loss | 84738797 | No Loss | 84738869 | No Loss |
| 84738641 | No Loss | 84738725 | No Loss | 84738798 | No Loss | 84738870 | No Loss |
| 84738642 | No Loss | 84738727 | No Loss | 84738799 | No Loss | 84738871 | No Loss |
| 84738643 | No Loss | 84738729 | No Loss | 84738801 | No Loss | 84738872 | No Loss |
| 84738644 | No Loss | 84738731 | No Loss | 84738802 | No Purchase | 84738876 | No Loss |
| 84738645 | No Loss | 84738733 | No Loss | 84738804 | No Loss | 84738878 | No Loss |
| 84738646 | No Loss | 84738734 | No Loss | 84738805 | No Loss | 84738879 | No Purchase |
| 84738649 | No Loss | 84738735 | No Loss | 84738806 | No Loss | 84738880 | No Purchase |
| 84738651 | No Loss | 84738737 | No Loss | 84738807 | No Loss | 84738881 | No Loss |
| 84738653 | No Loss | 84738738 | No Loss | 84738809 | No Purchase | 84738883 | No Loss |
| 84738654 | No Loss | 84738739 | No Loss | 84738810 | No Loss | 84738884 | No Loss |
| 84738655 | No Loss | 84738740 | No Loss | 84738811 | No Loss | 84738885 | No Loss |
| 84738658 | No Loss | 84738745 | No Loss | 84738812 | No Loss | 84738886 | No Loss |
| 84738659 | No Loss | 84738748 | No Loss | 84738814 | No Loss | 84738887 | No Loss |
| 84738661 | No Loss | 84738750 | No Loss | 84738815 | No Loss | 84738888 | No Loss |
| 84738663 | No Loss | 84738751 | No Loss | 84738816 | No Loss | 84738890 | No Loss |
| 84738667 | No Loss | 84738752 | No Loss | 84738817 | No Loss | 84738891 | No Loss |
| 84738668 | No Loss | 84738753 | No Loss | 84738820 | No Loss | 84738892 | No Loss |
| 84738669 | No Loss | 84738755 | No Loss | 84738821 | No Loss | 84738893 | No Loss |
| 84738672 | No Loss | 84738756 | No Loss | 84738822 | No Loss | 84738894 | No Loss |
| 84738673 | No Loss | 84738757 | No Loss | 84738825 | No Loss | 84738895 | No Loss |
| 84738674 | No Loss | 84738758 | No Loss | 84738826 | No Loss | 84738897 | No Purchase |
| 84738676 | No Loss | 84738761 | No Loss | 84738827 | No Loss | 84738899 | No Loss |
| 84738678 | No Loss | 84738762 | No Loss | 84738828 | No Loss | 84738900 | No Purchase |
| 84738679 | No Loss | 84738764 | No Loss | 84738832 | No Loss | 84738901 | No Loss |
| 84738683 | No Loss | 84738765 | No Loss | 84738834 | No Loss | 84738902 | No Purchase |
| 84738684 | No Loss | 84738768 | No Loss | 84738835 | No Loss | 84738903 | No Loss |
| 84738686 | No Loss | 84738769 | No Loss | 84738838 | No Loss | 84738905 | No Loss |
| 84738687 | No Loss | 84738770 | No Loss | 84738839 | No Loss | 84738909 | No Loss |
| 84738689 | No Loss | 84738772 | No Loss | 84738840 | No Loss | 84738910 | No Loss |
| 84738690 | No Loss | 84738773 | No Loss | 84738841 | No Loss | 84738911 | No Loss |
| 84738691 | No Loss | 84738774 | No Loss | 84738846 | No Loss | 84738912 | No Purchase |
| 84738692 | No Loss | 84738778 | No Loss | 84738848 | No Loss | 84738913 | No Loss |
| 84738694 | No Purchase | 84738779 | No Loss | 84738851 | No Loss | 84738915 | No Loss |
| 84738695 | No Loss | 84738780 | No Loss | 84738853 | No Loss | 84738916 | No Loss |
| 84738697 | No Loss | 84738783 | No Loss | 84738854 | No Purchase | 84738917 | No Loss |
| 84738700 | No Loss | 84738784 | No Loss | 84738856 | No Loss | 84738919 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84738924 | No Loss | 84738993 | No Loss | 84739066 | No Loss | 84739134 | No Loss |
| 84738926 | No Loss | 84738995 | No Loss | 84739067 | No Loss | 84739136 | No Loss |
| 84738927 | No Loss | 84738997 | No Loss | 84739068 | No Loss | 84739137 | No Loss |
| 84738928 | No Loss | 84738998 | No Loss | 84739069 | No Loss | 84739138 | No Loss |
| 84738930 | No Loss | 84738999 | No Loss | 84739070 | No Loss | 84739140 | No Loss |
| 84738932 | No Loss | 84739001 | No Loss | 84739076 | No Loss | 84739141 | No Loss |
| 84738933 | No Loss | 84739004 | No Loss | 84739077 | No Loss | 84739143 | No Loss |
| 84738937 | No Loss | 84739007 | No Purchase | 84739079 | No Loss | 84739144 | No Loss |
| 84738938 | No Loss | 84739008 | No Loss | 84739080 | No Loss | 84739145 | No Purchase |
| 84738940 | No Purchase | 84739010 | No Loss | 84739082 | No Loss | 84739146 | No Loss |
| 84738942 | No Loss | 84739013 | No Loss | 84739083 | No Loss | 84739148 | No Loss |
| 84738943 | No Loss | 84739014 | No Loss | 84739084 | No Loss | 84739150 | No Loss |
| 84738944 | No Loss | 84739015 | No Purchase | 84739085 | No Loss | 84739151 | No Loss |
| 84738946 | No Loss | 84739016 | No Loss | 84739086 | No Loss | 84739153 | No Loss |
| 84738947 | No Loss | 84739017 | No Loss | 84739087 | No Loss | 84739154 | No Loss |
| 84738948 | No Loss | 84739019 | No Loss | 84739088 | No Loss | 84739155 | No Loss |
| 84738949 | No Loss | 84739020 | No Loss | 84739089 | No Loss | 84739156 | No Loss |
| 84738950 | No Loss | 84739021 | No Loss | 84739091 | No Loss | 84739162 | No Loss |
| 84738952 | No Loss | 84739022 | No Loss | 84739092 | No Loss | 84739163 | No Loss |
| 84738953 | No Loss | 84739023 | No Purchase | 84739094 | No Loss | 84739164 | No Loss |
| 84738954 | No Loss | 84739024 | No Loss | 84739096 | No Loss | 84739166 | No Loss |
| 84738955 | No Loss | 84739025 | No Loss | 84739097 | No Loss | 84739167 | No Loss |
| 84738956 | No Loss | 84739028 | No Loss | 84739098 | No Purchase | 84739170 | No Loss |
| 84738957 | No Loss | 84739030 | No Loss | 84739099 | No Loss | 84739172 | No Purchase |
| 84738958 | No Loss | 84739031 | No Loss | 84739102 | No Loss | 84739173 | No Loss |
| 84738962 | No Loss | 84739032 | No Loss | 84739103 | No Loss | 84739176 | No Loss |
| 84738967 | No Loss | 84739034 | No Loss | 84739105 | No Loss | 84739177 | No Loss |
| 84738969 | No Loss | 84739035 | No Loss | 84739107 | No Loss | 84739179 | No Loss |
| 84738970 | No Loss | 84739039 | No Loss | 84739109 | No Loss | 84739181 | No Loss |
| 84738971 | No Loss | 84739040 | No Loss | 84739110 | No Loss | 84739183 | No Loss |
| 84738972 | No Loss | 84739045 | No Loss | 84739112 | No Loss | 84739184 | No Loss |
| 84738973 | No Loss | 84739046 | No Loss | 84739116 | No Loss | 84739185 | No Loss |
| 84738975 | No Loss | 84739047 | No Loss | 84739117 | No Loss | 84739187 | No Loss |
| 84738976 | No Loss | 84739048 | No Loss | 84739119 | No Loss | 84739188 | No Loss |
| 84738977 | No Loss | 84739050 | No Loss | 84739120 | No Loss | 84739190 | No Loss |
| 84738978 | No Loss | 84739051 | No Loss | 84739121 | No Loss | 84739194 | No Loss |
| 84738979 | No Loss | 84739052 | No Loss | 84739123 | No Loss | 84739195 | No Loss |
| 84738980 | No Loss | 84739054 | No Loss | 84739124 | No Loss | 84739196 | No Loss |
| 84738981 | No Loss | 84739056 | No Loss | 84739125 | No Loss | 84739198 | No Loss |
| 84738982 | No Purchase | 84739058 | No Loss | 84739126 | No Loss | 84739200 | No Loss |
| 84738983 | No Loss | 84739060 | No Loss | 84739127 | No Loss | 84739202 | No Loss |
| 84738986 | No Loss | 84739061 | No Loss | 84739128 | No Loss | 84739203 | No Loss |
| 84738988 | No Loss | 84739062 | No Loss | 84739129 | No Loss | 84739204 | No Loss |
| 84738989 | No Loss | 84739063 | No Loss | 84739130 | No Loss | 84739207 | No Loss |
| 84738990 | No Loss | 84739064 | No Loss | 84739131 | No Loss | 84739208 | No Loss |
| 84738991 | No Purchase | 84739065 | No Loss | 84739132 | No Loss | 84739210 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84739212 | No Loss | 84739276 | No Loss | 84739344 | No Loss | 84739414 | No Loss |
| 84739213 | No Loss | 84739277 | No Loss | 84739345 | No Loss | 84739415 | No Purchase |
| 84739214 | No Loss | 84739279 | No Purchase | 84739346 | No Loss | 84739417 | No Loss |
| 84739215 | No Loss | 84739280 | No Loss | 84739348 | No Loss | 84739421 | No Loss |
| 84739216 | No Loss | 84739282 | No Loss | 84739350 | No Loss | 84739423 | No Loss |
| 84739217 | No Loss | 84739283 | No Loss | 84739352 | No Loss | 84739425 | No Loss |
| 84739219 | No Loss | 84739284 | No Loss | 84739353 | No Loss | 84739428 | No Loss |
| 84739220 | No Loss | 84739285 | No Loss | 84739356 | No Loss | 84739430 | No Loss |
| 84739221 | No Loss | 84739286 | No Loss | 84739357 | No Loss | 84739433 | No Purchase |
| 84739222 | No Loss | 84739288 | No Purchase | 84739358 | No Loss | 84739434 | No Loss |
| 84739225 | No Loss | 84739289 | No Loss | 84739360 | No Loss | 84739435 | No Loss |
| 84739229 | No Loss | 84739290 | No Loss | 84739361 | No Loss | 84739439 | No Loss |
| 84739230 | No Loss | 84739292 | No Loss | 84739362 | No Loss | 84739440 | No Loss |
| 84739231 | No Loss | 84739295 | No Loss | 84739363 | No Loss | 84739441 | No Loss |
| 84739232 | No Loss | 84739296 | No Purchase | 84739364 | No Loss | 84739445 | No Purchase |
| 84739234 | No Loss | 84739297 | No Loss | 84739365 | No Loss | 84739447 | No Loss |
| 84739235 | No Loss | 84739298 | No Loss | 84739366 | No Loss | 84739448 | No Loss |
| 84739237 | No Loss | 84739300 | No Loss | 84739367 | No Loss | 84739450 | No Loss |
| 84739239 | No Loss | 84739301 | No Loss | 84739368 | No Loss | 84739453 | No Purchase |
| 84739240 | No Loss | 84739302 | No Loss | 84739369 | No Loss | 84739454 | No Loss |
| 84739242 | No Purchase | 84739304 | No Loss | 84739370 | No Loss | 84739455 | No Loss |
| 84739243 | No Loss | 84739307 | No Loss | 84739371 | No Loss | 84739457 | No Loss |
| 84739244 | No Loss | 84739311 | No Loss | 84739376 | No Loss | 84739458 | No Loss |
| 84739247 | No Loss | 84739313 | No Loss | 84739378 | No Loss | 84739460 | No Loss |
| 84739248 | No Loss | 84739314 | No Loss | 84739379 | No Loss | 84739462 | No Loss |
| 84739249 | No Loss | 84739315 | No Loss | 84739380 | No Loss | 84739463 | No Loss |
| 84739252 | No Loss | 84739318 | No Loss | 84739381 | No Loss | 84739465 | No Loss |
| 84739253 | No Loss | 84739320 | No Loss | 84739382 | No Loss | 84739466 | No Loss |
| 84739254 | No Loss | 84739321 | No Loss | 84739383 | No Loss | 84739467 | No Loss |
| 84739255 | No Purchase | 84739322 | No Loss | 84739384 | No Loss | 84739469 | No Loss |
| 84739256 | No Purchase | 84739324 | No Loss | 84739388 | No Loss | 84739472 | No Loss |
| 84739257 | No Loss | 84739325 | No Loss | 84739391 | No Loss | 84739473 | No Loss |
| 84739259 | No Loss | 84739328 | No Loss | 84739392 | No Purchase | 84739474 | No Loss |
| 84739261 | No Loss | 84739329 | No Loss | 84739395 | No Loss | 84739475 | No Loss |
| 84739262 | No Loss | 84739330 | No Loss | 84739396 | No Loss | 84739476 | No Loss |
| 84739263 | No Loss | 84739331 | No Loss | 84739397 | No Loss | 84739478 | No Purchase |
| 84739264 | No Loss | 84739332 | No Loss | 84739399 | No Loss | 84739480 | No Loss |
| 84739266 | No Loss | 84739333 | No Loss | 84739400 | No Loss | 84739483 | No Loss |
| 84739267 | No Loss | 84739334 | No Loss | 84739402 | No Loss | 84739485 | No Loss |
| 84739268 | No Loss | 84739335 | No Loss | 84739403 | No Loss | 84739486 | No Loss |
| 84739269 | No Loss | 84739336 | No Loss | 84739404 | No Loss | 84739487 | No Loss |
| 84739270 | No Loss | 84739337 | No Loss | 84739406 | No Loss | 84739490 | No Purchase |
| 84739271 | No Loss | 84739338 | No Loss | 84739407 | No Loss | 84739491 | No Loss |
| 84739272 | No Loss | 84739339 | No Loss | 84739408 | No Loss | 84739492 | No Loss |
| 84739273 | No Loss | 84739340 | No Loss | 84739411 | No Loss | 84739493 | No Loss |
| 84739274 | No Loss | 84739341 | No Loss | 84739413 | No Loss | 84739495 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84739496 | No Loss | 84739565 | No Loss | 84739635 | No Loss | 84739703 | No Loss |
| 84739497 | No Loss | 84739566 | No Loss | 84739637 | No Loss | 84739704 | No Loss |
| 84739499 | No Loss | 84739567 | No Purchase | 84739638 | No Loss | 84739705 | No Loss |
| 84739500 | No Loss | 84739569 | No Loss | 84739639 | No Loss | 84739706 | No Loss |
| 84739501 | No Loss | 84739572 | No Loss | 84739640 | No Loss | 84739709 | No Loss |
| 84739502 | No Loss | 84739573 | No Loss | 84739641 | No Loss | 84739711 | No Loss |
| 84739503 | No Loss | 84739574 | No Purchase | 84739642 | No Purchase | 84739712 | No Loss |
| 84739505 | No Loss | 84739575 | No Loss | 84739644 | No Loss | 84739713 | No Loss |
| 84739507 | No Loss | 84739577 | No Loss | 84739646 | No Purchase | 84739714 | No Loss |
| 84739509 | No Loss | 84739579 | No Loss | 84739647 | No Loss | 84739716 | No Loss |
| 84739510 | No Loss | 84739582 | No Loss | 84739648 | No Loss | 84739717 | No Loss |
| 84739511 | No Loss | 84739584 | No Loss | 84739649 | No Loss | 84739720 | No Loss |
| 84739512 | No Loss | 84739585 | No Loss | 84739650 | No Loss | 84739721 | No Loss |
| 84739513 | No Loss | 84739588 | No Loss | 84739651 | No Loss | 84739722 | No Loss |
| 84739514 | No Loss | 84739589 | No Loss | 84739652 | No Loss | 84739724 | No Loss |
| 84739515 | No Loss | 84739590 | No Loss | 84739654 | No Loss | 84739727 | No Loss |
| 84739517 | No Loss | 84739593 | No Loss | 84739655 | No Purchase | 84739728 | No Loss |
| 84739518 | No Loss | 84739594 | No Loss | 84739656 | No Loss | 84739729 | No Loss |
| 84739520 | No Loss | 84739595 | No Loss | 84739658 | No Loss | 84739730 | No Loss |
| 84739524 | No Loss | 84739596 | No Loss | 84739659 | No Loss | 84739732 | No Loss |
| 84739525 | No Loss | 84739599 | No Loss | 84739661 | No Loss | 84739733 | No Loss |
| 84739526 | No Loss | 84739600 | No Loss | 84739662 | No Loss | 84739735 | No Loss |
| 84739529 | No Loss | 84739601 | No Loss | 84739665 | No Loss | 84739737 | No Loss |
| 84739530 | No Purchase | 84739602 | No Loss | 84739666 | No Loss | 84739739 | No Loss |
| 84739531 | No Loss | 84739603 | No Loss | 84739667 | No Loss | 84739742 | No Loss |
| 84739532 | No Loss | 84739605 | No Loss | 84739668 | No Loss | 84739744 | No Loss |
| 84739533 | No Loss | 84739608 | No Loss | 84739671 | No Loss | 84739748 | No Loss |
| 84739534 | No Loss | 84739609 | No Loss | 84739674 | No Loss | 84739750 | No Loss |
| 84739535 | No Loss | 84739610 | No Loss | 84739676 | No Loss | 84739752 | No Loss |
| 84739538 | No Loss | 84739611 | No Purchase | 84739678 | No Loss | 84739753 | No Purchase |
| 84739540 | No Loss | 84739612 | No Loss | 84739680 | No Loss | 84739756 | No Loss |
| 84739541 | No Loss | 84739615 | No Loss | 84739681 | No Loss | 84739757 | No Loss |
| 84739545 | No Loss | 84739616 | No Loss | 84739683 | No Loss | 84739758 | No Loss |
| 84739547 | No Loss | 84739617 | No Loss | 84739685 | No Loss | 84739759 | No Loss |
| 84739548 | No Loss | 84739618 | No Loss | 84739687 | No Loss | 84739762 | No Loss |
| 84739549 | No Purchase | 84739619 | No Loss | 84739688 | No Loss | 84739763 | No Loss |
| 84739553 | No Loss | 84739622 | No Loss | 84739689 | No Loss | 84739764 | No Loss |
| 84739555 | No Loss | 84739623 | No Loss | 84739690 | No Loss | 84739765 | No Loss |
| 84739556 | No Loss | 84739625 | No Loss | 84739692 | No Loss | 84739766 | No Loss |
| 84739557 | No Loss | 84739626 | No Loss | 84739694 | No Loss | 84739767 | No Loss |
| 84739558 | No Loss | 84739627 | No Loss | 84739695 | No Loss | 84739768 | No Loss |
| 84739559 | No Loss | 84739628 | No Loss | 84739696 | No Purchase | 84739771 | No Loss |
| 84739560 | No Loss | 84739630 | No Loss | 84739698 | No Loss | 84739772 | No Loss |
| 84739561 | No Loss | 84739632 | No Loss | 84739699 | No Loss | 84739773 | No Loss |
| 84739562 | No Loss | 84739633 | No Loss | 84739700 | No Purchase | 84739774 | No Loss |
| 84739564 | No Loss | 84739634 | No Loss | 84739701 | No Loss | 84739775 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84739776 | No Loss | 84739848 | No Loss | 84739919 | No Loss | 84739997 | No Loss |
| 84739780 | No Loss | 84739849 | No Loss | 84739922 | No Loss | 84739998 | No Loss |
| 84739783 | No Loss | 84739851 | No Loss | 84739923 | No Loss | 84739999 | No Loss |
| 84739785 | No Loss | 84739853 | No Loss | 84739927 | No Loss | 84740003 | No Loss |
| 84739787 | No Loss | 84739854 | No Loss | 84739928 | No Loss | 84740005 | No Loss |
| 84739789 | No Loss | 84739856 | No Loss | 84739929 | No Loss | 84740007 | No Loss |
| 84739791 | No Loss | 84739857 | No Loss | 84739933 | No Loss | 84740010 | No Loss |
| 84739792 | No Loss | 84739858 | No Loss | 84739935 | No Loss | 84740011 | No Loss |
| 84739794 | No Loss | 84739859 | No Loss | 84739937 | No Purchase | 84740013 | No Loss |
| 84739796 | No Loss | 84739860 | No Loss | 84739938 | No Loss | 84740014 | No Loss |
| 84739797 | No Loss | 84739862 | No Loss | 84739942 | No Purchase | 84740015 | No Loss |
| 84739798 | No Loss | 84739863 | No Loss | 84739943 | No Loss | 84740016 | No Loss |
| 84739799 | No Loss | 84739864 | No Loss | 84739944 | No Loss | 84740017 | No Loss |
| 84739801 | No Loss | 84739867 | No Loss | 84739946 | No Loss | 84740018 | No Loss |
| 84739803 | No Loss | 84739869 | No Loss | 84739947 | No Loss | 84740020 | No Loss |
| 84739804 | No Loss | 84739871 | No Purchase | 84739949 | No Purchase | 84740021 | No Loss |
| 84739805 | No Loss | 84739872 | No Loss | 84739950 | No Loss | 84740022 | No Loss |
| 84739806 | No Loss | 84739873 | No Loss | 84739952 | No Loss | 84740023 | No Loss |
| 84739807 | No Loss | 84739874 | No Loss | 84739953 | No Loss | 84740024 | No Loss |
| 84739809 | No Loss | 84739875 | No Loss | 84739954 | No Loss | 84740025 | No Loss |
| 84739810 | No Loss | 84739876 | No Loss | 84739956 | No Loss | 84740026 | No Loss |
| 84739811 | No Loss | 84739878 | No Loss | 84739957 | No Loss | 84740027 | No Purchase |
| 84739813 | No Loss | 84739881 | No Loss | 84739958 | No Loss | 84740028 | No Loss |
| 84739814 | No Loss | 84739882 | No Loss | 84739959 | No Loss | 84740029 | No Loss |
| 84739815 | No Loss | 84739884 | No Loss | 84739960 | No Loss | 84740033 | No Loss |
| 84739816 | No Loss | 84739885 | No Loss | 84739961 | No Loss | 84740034 | No Purchase |
| 84739817 | No Loss | 84739890 | No Loss | 84739963 | No Loss | 84740035 | No Loss |
| 84739819 | No Loss | 84739891 | No Loss | 84739964 | No Loss | 84740036 | No Loss |
| 84739820 | No Loss | 84739893 | No Loss | 84739965 | No Loss | 84740037 | No Loss |
| 84739821 | No Loss | 84739896 | No Loss | 84739966 | No Loss | 84740038 | No Loss |
| 84739825 | No Loss | 84739898 | No Loss | 84739971 | No Loss | 84740039 | No Loss |
| 84739826 | No Loss | 84739900 | No Loss | 84739972 | No Loss | 84740040 | No Loss |
| 84739827 | No Loss | 84739901 | No Loss | 84739973 | No Loss | 84740041 | No Loss |
| 84739829 | No Loss | 84739903 | No Loss | 84739975 | No Purchase | 84740043 | No Loss |
| 84739831 | No Loss | 84739906 | No Loss | 84739977 | No Loss | 84740046 | No Loss |
| 84739832 | No Loss | 84739907 | No Loss | 84739978 | No Loss | 84740047 | No Loss |
| 84739834 | No Loss | 84739908 | No Loss | 84739980 | No Loss | 84740048 | No Loss |
| 84739835 | No Loss | 84739910 | No Loss | 84739981 | No Loss | 84740049 | No Loss |
| 84739838 | No Purchase | 84739911 | No Loss | 84739984 | No Loss | 84740050 | No Loss |
| 84739839 | No Loss | 84739912 | No Loss | 84739987 | No Loss | 84740051 | No Loss |
| 84739840 | No Purchase | 84739913 | No Loss | 84739988 | No Purchase | 84740053 | No Loss |
| 84739841 | No Loss | 84739914 | No Loss | 84739989 | No Loss | 84740056 | No Loss |
| 84739842 | No Loss | 84739915 | No Purchase | 84739993 | No Loss | 84740058 | No Loss |
| 84739843 | No Purchase | 84739916 | No Loss | 84739994 | No Loss | 84740059 | No Loss |
| 84739844 | No Loss | 84739917 | No Loss | 84739995 | No Loss | 84740060 | No Loss |
| 84739845 | No Loss | 84739918 | No Loss | 84739996 | No Loss | 84740061 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84740064 | No Loss | 84740140 | No Loss | 84740208 | No Loss | 84740273 | No Loss |
| 84740065 | No Loss | 84740141 | No Purchase | 84740209 | No Loss | 84740274 | No Loss |
| 84740067 | No Loss | 84740145 | No Loss | 84740210 | No Loss | 84740275 | No Loss |
| 84740068 | No Loss | 84740147 | No Loss | 84740211 | No Loss | 84740277 | No Loss |
| 84740069 | No Loss | 84740152 | No Purchase | 84740212 | No Loss | 84740280 | No Loss |
| 84740070 | No Loss | 84740154 | No Loss | 84740216 | No Loss | 84740281 | No Loss |
| 84740071 | No Loss | 84740157 | No Loss | 84740218 | No Loss | 84740283 | No Loss |
| 84740072 | No Loss | 84740158 | No Loss | 84740219 | No Loss | 84740284 | No Loss |
| 84740076 | No Loss | 84740159 | No Loss | 84740221 | No Loss | 84740285 | No Loss |
| 84740078 | No Loss | 84740161 | No Loss | 84740222 | No Loss | 84740286 | No Loss |
| 84740079 | No Loss | 84740162 | No Loss | 84740225 | No Loss | 84740287 | No Loss |
| 84740080 | No Loss | 84740163 | No Loss | 84740226 | No Loss | 84740288 | No Loss |
| 84740081 | No Loss | 84740164 | No Loss | 84740227 | No Loss | 84740290 | No Loss |
| 84740082 | No Loss | 84740166 | No Loss | 84740228 | No Loss | 84740291 | No Loss |
| 84740083 | No Loss | 84740167 | No Loss | 84740230 | No Loss | 84740292 | No Loss |
| 84740087 | No Loss | 84740168 | No Loss | 84740231 | No Loss | 84740293 | No Loss |
| 84740090 | No Loss | 84740169 | No Loss | 84740233 | No Loss | 84740294 | No Loss |
| 84740091 | No Loss | 84740171 | No Loss | 84740234 | No Loss | 84740297 | No Loss |
| 84740092 | No Loss | 84740172 | No Loss | 84740235 | No Loss | 84740298 | No Loss |
| 84740094 | No Loss | 84740173 | No Loss | 84740236 | No Loss | 84740301 | No Loss |
| 84740097 | No Loss | 84740174 | No Loss | 84740237 | No Loss | 84740302 | No Loss |
| 84740098 | No Loss | 84740175 | No Loss | 84740238 | No Loss | 84740303 | No Loss |
| 84740100 | No Loss | 84740176 | No Loss | 84740240 | No Purchase | 84740305 | No Loss |
| 84740101 | No Loss | 84740177 | No Loss | 84740244 | No Loss | 84740307 | No Loss |
| 84740103 | No Loss | 84740178 | No Loss | 84740245 | No Loss | 84740308 | No Loss |
| 84740108 | No Loss | 84740179 | No Loss | 84740246 | No Purchase | 84740310 | No Loss |
| 84740109 | No Loss | 84740180 | No Loss | 84740247 | No Loss | 84740311 | No Loss |
| 84740110 | No Purchase | 84740181 | No Loss | 84740248 | No Loss | 84740312 | No Loss |
| 84740111 | No Loss | 84740182 | No Loss | 84740249 | No Purchase | 84740314 | No Loss |
| 84740114 | No Loss | 84740183 | No Purchase | 84740250 | No Loss | 84740315 | No Loss |
| 84740115 | No Loss | 84740184 | No Loss | 84740251 | No Loss | 84740317 | No Loss |
| 84740116 | No Loss | 84740186 | No Loss | 84740252 | No Loss | 84740321 | No Loss |
| 84740117 | No Loss | 84740187 | No Loss | 84740253 | Duplicate Claim | 84740322 | No Loss |
| 84740118 | No Loss | 84740188 | No Loss | 84740254 | No Loss | 84740325 | No Loss |
| 84740119 | No Loss | 84740189 | No Loss | 84740256 | No Loss | 84740326 | No Loss |
| 84740120 | No Loss | 84740191 | No Purchase | 84740259 | No Loss | 84740328 | No Loss |
| 84740122 | No Loss | 84740193 | No Loss | 84740260 | No Loss | 84740330 | No Loss |
| 84740124 | No Loss | 84740194 | No Loss | 84740262 | No Loss | 84740332 | No Loss |
| 84740126 | No Loss | 84740195 | No Loss | 84740263 | No Loss | 84740333 | No Loss |
| 84740127 | No Loss | 84740197 | No Loss | 84740264 | No Loss | 84740338 | No Loss |
| 84740129 | No Loss | 84740198 | No Loss | 84740265 | No Loss | 84740339 | No Loss |
| 84740130 | No Purchase | 84740200 | No Loss | 84740266 | No Loss | 84740340 | No Loss |
| 84740131 | No Loss | 84740202 | No Loss | 84740269 | No Loss | 84740341 | No Loss |
| 84740132 | No Loss | 84740203 | No Loss | 84740270 | No Purchase | 84740343 | No Loss |
| 84740133 | No Loss | 84740206 | No Loss | 84740271 | No Purchase | 84740344 | No Loss |
| 84740136 | No Loss | 84740207 | No Loss | 84740272 | No Loss | 84740345 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84740346 | No Loss | 84740422 | No Loss | 84740498 | No Loss | 84740563 | No Loss |
| 84740348 | No Loss | 84740423 | No Purchase | 84740500 | No Loss | 84740564 | No Loss |
| 84740349 | No Loss | 84740424 | No Loss | 84740501 | No Loss | 84740565 | No Purchase |
| 84740350 | No Loss | 84740426 | No Loss | 84740503 | No Loss | 84740566 | No Loss |
| 84740352 | No Loss | 84740429 | No Loss | 84740504 | No Loss | 84740569 | No Purchase |
| 84740353 | No Loss | 84740430 | No Loss | 84740505 | No Loss | 84740570 | No Loss |
| 84740354 | No Loss | 84740431 | No Purchase | 84740506 | No Loss | 84740571 | No Loss |
| 84740356 | No Loss | 84740432 | No Loss | 84740508 | No Loss | 84740572 | No Loss |
| 84740357 | No Loss | 84740433 | No Loss | 84740509 | No Loss | 84740573 | No Purchase |
| 84740358 | No Loss | 84740436 | No Purchase | 84740510 | No Loss | 84740574 | No Loss |
| 84740361 | No Loss | 84740437 | No Loss | 84740511 | No Loss | 84740575 | No Loss |
| 84740364 | No Loss | 84740440 | No Loss | 84740512 | No Loss | 84740576 | No Loss |
| 84740365 | No Purchase | 84740443 | No Loss | 84740513 | No Loss | 84740578 | No Loss |
| 84740366 | No Purchase | 84740444 | No Loss | 84740514 | No Purchase | 84740580 | No Loss |
| 84740367 | No Loss | 84740445 | No Loss | 84740516 | No Loss | 84740581 | No Loss |
| 84740369 | No Loss | 84740448 | No Purchase | 84740518 | No Loss | 84740582 | No Loss |
| 84740370 | No Loss | 84740450 | No Loss | 84740521 | No Purchase | 84740583 | No Loss |
| 84740374 | No Loss | 84740452 | No Loss | 84740522 | No Loss | 84740584 | No Loss |
| 84740375 | No Loss | 84740455 | No Loss | 84740523 | No Loss | 84740587 | No Loss |
| 84740376 | No Loss | 84740459 | No Loss | 84740525 | No Loss | 84740591 | No Loss |
| 84740377 | No Loss | 84740462 | No Loss | 84740526 | No Loss | 84740592 | No Loss |
| 84740379 | No Loss | 84740463 | No Loss | 84740529 | No Loss | 84740593 | No Loss |
| 84740380 | No Loss | 84740464 | No Loss | 84740530 | No Loss | 84740595 | No Loss |
| 84740382 | No Loss | 84740465 | No Loss | 84740532 | No Loss | 84740596 | No Loss |
| 84740384 | No Loss | 84740466 | No Loss | 84740534 | No Loss | 84740597 | No Loss |
| 84740385 | No Loss | 84740467 | No Loss | 84740535 | No Loss | 84740600 | No Loss |
| 84740387 | No Loss | 84740468 | No Loss | 84740537 | No Loss | 84740601 | No Loss |
| 84740388 | No Loss | 84740469 | No Loss | 84740538 | No Purchase | 84740604 | No Loss |
| 84740392 | No Loss | 84740470 | No Loss | 84740539 | No Loss | 84740605 | No Loss |
| 84740393 | No Loss | 84740471 | No Loss | 84740540 | No Loss | 84740606 | No Loss |
| 84740394 | No Loss | 84740472 | No Loss | 84740541 | No Loss | 84740607 | No Loss |
| 84740395 | No Loss | 84740473 | No Loss | 84740542 | No Loss | 84740608 | No Loss |
| 84740396 | No Loss | 84740476 | No Purchase | 84740543 | No Loss | 84740609 | No Loss |
| 84740397 | No Loss | 84740477 | No Loss | 84740544 | No Loss | 84740611 | No Loss |
| 84740402 | No Loss | 84740478 | No Purchase | 84740545 | No Loss | 84740612 | No Loss |
| 84740403 | No Purchase | 84740481 | No Loss | 84740546 | No Loss | 84740613 | No Loss |
| 84740404 | No Loss | 84740482 | No Loss | 84740547 | No Loss | 84740614 | No Loss |
| 84740405 | Replaced Claim | 84740483 | No Loss | 84740548 | No Loss | 84740615 | No Loss |
| 84740406 | No Loss | 84740485 | No Loss | 84740550 | No Loss | 84740616 | No Loss |
| 84740407 | No Loss | 84740487 | No Loss | 84740551 | No Loss | 84740618 | No Loss |
| 84740409 | No Loss | 84740488 | No Loss | 84740552 | No Loss | 84740619 | No Loss |
| 84740411 | No Loss | 84740489 | No Loss | 84740553 | No Purchase | 84740620 | No Loss |
| 84740413 | No Loss | 84740490 | No Loss | 84740554 | No Loss | 84740622 | No Loss |
| 84740415 | No Loss | 84740491 | No Loss | 84740555 | No Loss | 84740623 | No Loss |
| 84740418 | No Loss | 84740495 | No Loss | 84740556 | No Loss | 84740625 | No Loss |
| 84740420 | No Loss | 84740497 | No Loss | 84740560 | No Loss | 84740626 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84740627 | No Purchase | 84740693 | No Loss | 84740779 | No Loss | 84740849 | No Loss |
| 84740628 | No Loss | 84740694 | No Loss | 84740780 | No Loss | 84740850 | No Loss |
| 84740630 | No Loss | 84740695 | No Loss | 84740782 | No Purchase | 84740851 | No Loss |
| 84740632 | No Loss | 84740696 | No Loss | 84740783 | No Loss | 84740852 | No Loss |
| 84740633 | No Loss | 84740697 | No Loss | 84740784 | No Loss | 84740853 | No Purchase |
| 84740636 | No Loss | 84740700 | No Loss | 84740788 | No Loss | 84740854 | No Loss |
| 84740637 | No Loss | 84740701 | No Loss | 84740789 | No Loss | 84740855 | No Loss |
| 84740638 | No Purchase | 84740702 | No Loss | 84740790 | No Loss | 84740857 | No Loss |
| 84740639 | No Loss | 84740704 | No Loss | 84740791 | No Purchase | 84740862 | No Loss |
| 84740641 | No Loss | 84740706 | No Loss | 84740792 | No Loss | 84740863 | No Loss |
| 84740642 | No Loss | 84740707 | No Loss | 84740793 | No Loss | 84740864 | No Loss |
| 84740643 | No Loss | 84740709 | No Loss | 84740794 | No Loss | 84740866 | No Loss |
| 84740644 | No Loss | 84740710 | No Loss | 84740796 | No Loss | 84740868 | No Loss |
| 84740645 | No Loss | 84740711 | No Loss | 84740797 | No Loss | 84740873 | No Loss |
| 84740646 | No Loss | 84740712 | No Purchase | 84740798 | No Loss | 84740875 | No Loss |
| 84740647 | No Loss | 84740713 | No Loss | 84740799 | No Loss | 84740877 | No Loss |
| 84740649 | No Loss | 84740715 | No Loss | 84740801 | No Loss | 84740878 | No Loss |
| 84740650 | No Loss | 84740717 | No Loss | 84740802 | No Loss | 84740879 | No Loss |
| 84740651 | No Loss | 84740718 | No Loss | 84740804 | No Purchase | 84740881 | No Loss |
| 84740652 | No Loss | 84740721 | No Loss | 84740806 | No Loss | 84740882 | No Loss |
| 84740653 | No Loss | 84740722 | No Loss | 84740807 | No Loss | 84740883 | No Loss |
| 84740656 | No Loss | 84740726 | No Loss | 84740808 | No Loss | 84740884 | No Loss |
| 84740658 | No Loss | 84740727 | No Loss | 84740809 | No Loss | 84740885 | No Purchase |
| 84740660 | No Loss | 84740730 | No Loss | 84740810 | No Loss | 84740886 | No Loss |
| 84740661 | No Loss | 84740732 | No Loss | 84740811 | No Loss | 84740887 | No Loss |
| 84740662 | No Loss | 84740734 | No Loss | 84740812 | No Loss | 84740888 | No Loss |
| 84740664 | No Purchase | 84740738 | No Loss | 84740814 | No Loss | 84740890 | No Loss |
| 84740669 | No Purchase | 84740739 | No Loss | 84740816 | No Loss | 84740892 | No Loss |
| 84740670 | No Loss | 84740740 | No Loss | 84740817 | No Loss | 84740893 | No Loss |
| 84740671 | No Loss | 84740744 | No Loss | 84740819 | No Loss | 84740895 | No Loss |
| 84740672 | No Loss | 84740746 | No Loss | 84740821 | No Purchase | 84740896 | No Loss |
| 84740673 | No Loss | 84740747 | No Loss | 84740823 | No Loss | 84740900 | No Loss |
| 84740674 | No Loss | 84740750 | No Loss | 84740825 | No Loss | 84740901 | No Loss |
| 84740675 | No Loss | 84740753 | No Loss | 84740827 | No Loss | 84740905 | No Loss |
| 84740676 | No Loss | 84740754 | No Loss | 84740828 | No Loss | 84740906 | No Loss |
| 84740679 | No Loss | 84740755 | No Loss | 84740829 | No Loss | 84740907 | No Loss |
| 84740680 | No Loss | 84740756 | No Loss | 84740831 | No Loss | 84740908 | No Loss |
| 84740681 | No Loss | 84740761 | No Loss | 84740832 | No Loss | 84740909 | No Loss |
| 84740682 | No Loss | 84740762 | No Loss | 84740834 | No Loss | 84740910 | No Loss |
| 84740683 | No Loss | 84740764 | No Purchase | 84740835 | No Loss | 84740912 | No Loss |
| 84740684 | No Loss | 84740766 | No Loss | 84740839 | No Loss | 84740913 | No Loss |
| 84740685 | No Loss | 84740769 | No Loss | 84740841 | No Loss | 84740914 | No Loss |
| 84740686 | No Loss | 84740770 | No Loss | 84740842 | No Loss | 84740915 | No Loss |
| 84740687 | No Loss | 84740771 | No Loss | 84740843 | No Loss | 84740917 | No Loss |
| 84740689 | No Loss | 84740772 | No Loss | 84740845 | No Loss | 84740918 | No Loss |
| 84740692 | No Loss | 84740774 | No Loss | 84740847 | No Purchase | 84740920 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84740921 | No Loss | 84740985 | No Loss | 84741059 | No Loss | 84741140 | No Loss |
| 84740922 | No Loss | 84740986 | No Loss | 84741060 | No Loss | 84741141 | No Purchase |
| 84740923 | No Loss | 84740987 | No Loss | 84741061 | No Loss | 84741142 | No Loss |
| 84740926 | No Loss | 84740988 | No Loss | 84741062 | No Loss | 84741143 | No Loss |
| 84740927 | No Loss | 84740989 | No Loss | 84741066 | No Purchase | 84741145 | No Loss |
| 84740928 | No Loss | 84740990 | No Loss | 84741069 | No Loss | 84741146 | No Loss |
| 84740929 | No Loss | 84740993 | No Loss | 84741074 | No Loss | 84741147 | No Loss |
| 84740930 | No Loss | 84740996 | No Loss | 84741075 | No Loss | 84741149 | No Loss |
| 84740931 | No Loss | 84740997 | No Loss | 84741076 | No Purchase | 84741150 | No Loss |
| 84740935 | No Loss | 84741001 | No Loss | 84741080 | No Loss | 84741152 | No Loss |
| 84740938 | No Loss | 84741002 | No Loss | 84741082 | No Loss | 84741153 | No Loss |
| 84740939 | No Loss | 84741003 | No Loss | 84741083 | No Loss | 84741154 | No Purchase |
| 84740941 | No Loss | 84741005 | No Loss | 84741084 | No Loss | 84741156 | No Loss |
| 84740943 | No Loss | 84741006 | No Loss | 84741085 | No Loss | 84741159 | No Loss |
| 84740944 | No Loss | 84741007 | No Loss | 84741086 | No Loss | 84741160 | No Loss |
| 84740945 | No Loss | 84741009 | No Loss | 84741088 | No Loss | 84741161 | No Loss |
| 84740946 | No Loss | 84741010 | No Loss | 84741089 | No Purchase | 84741165 | No Loss |
| 84740947 | No Loss | 84741011 | No Loss | 84741093 | No Loss | 84741166 | No Loss |
| 84740948 | No Loss | 84741013 | No Loss | 84741096 | No Loss | 84741167 | No Loss |
| 84740950 | No Loss | 84741015 | No Purchase | 84741097 | No Loss | 84741168 | No Loss |
| 84740951 | No Loss | 84741016 | No Loss | 84741098 | No Loss | 84741170 | No Loss |
| 84740952 | No Loss | 84741018 | No Loss | 84741102 | No Loss | 84741171 | No Loss |
| 84740953 | No Loss | 84741019 | No Loss | 84741103 | No Loss | 84741172 | No Loss |
| 84740955 | No Loss | 84741020 | No Loss | 84741106 | No Loss | 84741173 | No Purchase |
| 84740956 | No Loss | 84741021 | No Loss | 84741107 | No Loss | 84741174 | No Loss |
| 84740957 | No Loss | 84741028 | No Loss | 84741108 | No Loss | 84741176 | No Loss |
| 84740958 | No Loss | 84741031 | No Loss | 84741110 | No Loss | 84741178 | No Loss |
| 84740959 | No Loss | 84741032 | No Loss | 84741111 | No Purchase | 84741179 | No Loss |
| 84740960 | No Loss | 84741036 | No Loss | 84741112 | No Loss | 84741181 | No Loss |
| 84740962 | No Purchase | 84741037 | No Loss | 84741115 | No Loss | 84741182 | No Loss |
| 84740963 | No Loss | 84741038 | No Loss | 84741116 | No Loss | 84741183 | No Loss |
| 84740964 | No Loss | 84741039 | No Loss | 84741117 | No Loss | 84741186 | No Loss |
| 84740965 | No Loss | 84741040 | No Loss | 84741120 | No Loss | 84741187 | No Loss |
| 84740966 | No Loss | 84741042 | No Loss | 84741121 | No Loss | 84741188 | No Loss |
| 84740967 | No Loss | 84741043 | No Loss | 84741123 | No Loss | 84741189 | No Loss |
| 84740968 | No Loss | 84741044 | No Loss | 84741124 | No Loss | 84741190 | No Loss |
| 84740969 | No Loss | 84741045 | No Loss | 84741125 | No Loss | 84741192 | No Loss |
| 84740970 | No Loss | 84741047 | No Loss | 84741127 | No Loss | 84741193 | No Loss |
| 84740971 | No Loss | 84741048 | No Loss | 84741128 | No Loss | 84741194 | No Loss |
| 84740975 | No Loss | 84741049 | No Loss | 84741129 | No Loss | 84741195 | No Loss |
| 84740977 | No Loss | 84741050 | No Loss | 84741132 | No Loss | 84741196 | No Loss |
| 84740980 | No Loss | 84741052 | No Loss | 84741133 | No Loss | 84741197 | No Loss |
| 84740981 | No Loss | 84741053 | No Loss | 84741134 | No Loss | 84741198 | No Loss |
| 84740982 | No Loss | 84741054 | No Loss | 84741137 | No Loss | 84741199 | No Loss |
| 84740983 | No Loss | 84741055 | No Purchase | 84741138 | No Loss | 84741200 | No Loss |
| 84740984 | No Loss | 84741058 | No Purchase | 84741139 | No Loss | 84741201 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84741205 | No Loss | 84741279 | No Loss | 84741349 | No Loss | 84741422 | No Loss |
| 84741209 | No Loss | 84741280 | No Loss | 84741350 | No Loss | 84741424 | No Loss |
| 84741210 | No Loss | 84741283 | No Loss | 84741351 | No Loss | 84741425 | No Purchase |
| 84741212 | No Loss | 84741284 | No Loss | 84741352 | No Loss | 84741426 | No Loss |
| 84741215 | No Loss | 84741285 | No Loss | 84741353 | No Loss | 84741430 | No Loss |
| 84741217 | No Loss | 84741286 | No Loss | 84741356 | No Loss | 84741431 | No Loss |
| 84741218 | No Loss | 84741287 | No Loss | 84741361 | No Purchase | 84741433 | No Loss |
| 84741220 | No Loss | 84741290 | No Loss | 84741362 | No Loss | 84741435 | No Loss |
| 84741221 | No Loss | 84741292 | No Loss | 84741365 | No Loss | 84741439 | No Loss |
| 84741222 | No Loss | 84741293 | No Loss | 84741367 | No Purchase | 84741440 | No Loss |
| 84741223 | No Loss | 84741294 | No Loss | 84741369 | No Loss | 84741441 | No Loss |
| 84741228 | No Loss | 84741295 | No Loss | 84741371 | No Loss | 84741442 | No Loss |
| 84741229 | No Loss | 84741297 | No Loss | 84741372 | No Loss | 84741443 | No Loss |
| 84741231 | No Purchase | 84741302 | No Loss | 84741373 | No Loss | 84741445 | No Loss |
| 84741233 | No Loss | 84741303 | No Purchase | 84741374 | No Loss | 84741446 | No Loss |
| 84741234 | No Loss | 84741304 | No Loss | 84741375 | No Loss | 84741448 | No Loss |
| 84741235 | No Loss | 84741306 | No Loss | 84741376 | No Loss | 84741450 | No Loss |
| 84741237 | No Loss | 84741309 | No Loss | 84741378 | No Loss | 84741451 | No Loss |
| 84741238 | No Loss | 84741311 | No Loss | 84741379 | No Loss | 84741453 | No Loss |
| 84741239 | No Loss | 84741312 | No Loss | 84741380 | No Loss | 84741454 | No Loss |
| 84741241 | No Loss | 84741313 | No Loss | 84741381 | No Loss | 84741455 | No Loss |
| 84741243 | No Loss | 84741314 | No Loss | 84741382 | No Loss | 84741456 | No Loss |
| 84741244 | No Loss | 84741315 | No Loss | 84741383 | No Loss | 84741458 | No Loss |
| 84741245 | No Loss | 84741316 | No Loss | 84741384 | No Loss | 84741459 | No Loss |
| 84741246 | No Loss | 84741318 | No Loss | 84741385 | No Loss | 84741460 | No Loss |
| 84741248 | No Loss | 84741319 | No Loss | 84741386 | No Loss | 84741462 | No Loss |
| 84741249 | No Loss | 84741320 | No Loss | 84741387 | No Loss | 84741465 | No Loss |
| 84741250 | No Loss | 84741321 | No Loss | 84741388 | No Loss | 84741467 | No Loss |
| 84741252 | No Loss | 84741322 | No Loss | 84741389 | No Loss | 84741469 | No Loss |
| 84741253 | No Purchase | 84741323 | No Loss | 84741390 | No Loss | 84741471 | No Loss |
| 84741254 | No Loss | 84741326 | No Loss | 84741392 | No Loss | 84741472 | No Loss |
| 84741255 | No Loss | 84741327 | No Loss | 84741393 | No Loss | 84741474 | No Loss |
| 84741256 | No Loss | 84741328 | No Loss | 84741395 | No Purchase | 84741475 | No Purchase |
| 84741258 | No Purchase | 84741329 | No Loss | 84741397 | No Loss | 84741477 | No Purchase |
| 84741261 | No Loss | 84741334 | No Loss | 84741399 | No Loss | 84741480 | No Loss |
| 84741262 | No Loss | 84741336 | No Loss | 84741400 | No Loss | 84741481 | No Loss |
| 84741263 | No Loss | 84741337 | No Loss | 84741402 | No Purchase | 84741482 | No Loss |
| 84741265 | No Loss | 84741338 | No Loss | 84741404 | No Loss | 84741483 | No Loss |
| 84741266 | No Loss | 84741339 | No Loss | 84741405 | No Purchase | 84741485 | No Loss |
| 84741267 | No Purchase | 84741340 | No Loss | 84741410 | No Loss | 84741486 | No Loss |
| 84741268 | No Purchase | 84741343 | No Loss | 84741413 | No Loss | 84741488 | No Loss |
| 84741270 | No Loss | 84741344 | No Loss | 84741415 | No Loss | 84741489 | No Loss |
| 84741272 | No Loss | 84741345 | No Purchase | 84741417 | No Loss | 84741490 | No Loss |
| 84741273 | No Loss | 84741346 | No Loss | 84741418 | No Loss | 84741491 | No Loss |
| 84741274 | No Loss | 84741347 | No Loss | 84741419 | No Loss | 84741492 | No Loss |
| 84741277 | No Loss | 84741348 | No Loss | 84741420 | No Loss | 84741493 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84741494 | No Loss | 84741561 | No Loss | 84741624 | No Loss | 84741688 | No Loss |
| 84741495 | No Loss | 84741562 | No Loss | 84741625 | No Loss | 84741691 | No Loss |
| 84741496 | No Loss | 84741564 | No Purchase | 84741626 | No Loss | 84741692 | No Loss |
| 84741497 | No Loss | 84741565 | No Loss | 84741628 | No Loss | 84741693 | No Loss |
| 84741499 | No Loss | 84741566 | No Loss | 84741629 | No Loss | 84741694 | No Loss |
| 84741500 | No Loss | 84741567 | No Loss | 84741630 | No Purchase | 84741695 | No Loss |
| 84741502 | No Loss | 84741568 | No Loss | 84741631 | No Loss | 84741696 | No Loss |
| 84741503 | No Loss | 84741571 | No Loss | 84741632 | No Loss | 84741697 | No Loss |
| 84741505 | No Purchase | 84741572 | No Loss | 84741633 | No Loss | 84741701 | No Loss |
| 84741506 | No Purchase | 84741573 | No Purchase | 84741634 | No Loss | 84741704 | No Purchase |
| 84741507 | No Loss | 84741574 | No Loss | 84741635 | No Loss | 84741705 | No Purchase |
| 84741508 | No Loss | 84741576 | No Purchase | 84741636 | No Loss | 84741708 | No Loss |
| 84741510 | No Loss | 84741577 | No Loss | 84741638 | No Loss | 84741711 | No Purchase |
| 84741511 | No Purchase | 84741580 | No Loss | 84741641 | No Loss | 84741713 | No Purchase |
| 84741513 | No Loss | 84741581 | No Loss | 84741643 | No Loss | 84741714 | No Loss |
| 84741514 | No Loss | 84741582 | No Loss | 84741647 | No Loss | 84741716 | No Loss |
| 84741515 | No Loss | 84741583 | No Loss | 84741650 | No Purchase | 84741718 | No Loss |
| 84741516 | No Loss | 84741584 | No Loss | 84741651 | No Loss | 84741719 | No Loss |
| 84741517 | No Purchase | 84741586 | No Loss | 84741652 | No Loss | 84741722 | No Loss |
| 84741518 | No Loss | 84741587 | No Loss | 84741653 | No Loss | 84741723 | No Loss |
| 84741519 | No Loss | 84741588 | No Loss | 84741654 | No Loss | 84741727 | No Loss |
| 84741520 | No Loss | 84741589 | No Loss | 84741655 | No Loss | 84741728 | No Loss |
| 84741521 | No Purchase | 84741590 | No Loss | 84741656 | No Loss | 84741731 | No Loss |
| 84741524 | No Loss | 84741591 | No Loss | 84741657 | No Loss | 84741732 | No Loss |
| 84741526 | No Purchase | 84741592 | No Loss | 84741659 | No Loss | 84741733 | No Loss |
| 84741529 | No Loss | 84741593 | No Loss | 84741660 | No Loss | 84741734 | No Loss |
| 84741530 | No Loss | 84741594 | No Purchase | 84741663 | No Loss | 84741735 | No Loss |
| 84741531 | No Loss | 84741596 | No Loss | 84741665 | No Loss | 84741736 | No Loss |
| 84741533 | No Loss | 84741597 | No Loss | 84741666 | No Loss | 84741737 | No Loss |
| 84741534 | No Loss | 84741599 | No Loss | 84741667 | No Loss | 84741738 | No Loss |
| 84741535 | No Loss | 84741600 | No Loss | 84741670 | No Loss | 84741739 | No Purchase |
| 84741537 | No Loss | 84741602 | No Loss | 84741671 | No Purchase | 84741740 | No Loss |
| 84741538 | No Loss | 84741603 | No Loss | 84741672 | No Loss | 84741742 | No Loss |
| 84741539 | No Loss | 84741604 | No Loss | 84741674 | No Loss | 84741743 | No Loss |
| 84741542 | No Loss | 84741607 | No Loss | 84741675 | No Loss | 84741744 | No Loss |
| 84741545 | No Loss | 84741609 | No Loss | 84741676 | No Loss | 84741748 | No Loss |
| 84741546 | No Loss | 84741610 | No Loss | 84741677 | No Loss | 84741749 | No Loss |
| 84741547 | No Loss | 84741611 | No Loss | 84741678 | No Loss | 84741751 | No Loss |
| 84741548 | No Loss | 84741613 | No Loss | 84741679 | No Loss | 84741752 | No Loss |
| 84741550 | No Loss | 84741614 | No Loss | 84741680 | No Loss | 84741753 | No Loss |
| 84741551 | No Loss | 84741615 | No Loss | 84741681 | No Loss | 84741756 | No Loss |
| 84741552 | No Loss | 84741617 | No Loss | 84741682 | No Loss | 84741759 | No Loss |
| 84741554 | No Loss | 84741618 | No Loss | 84741683 | No Loss | 84741763 | No Loss |
| 84741556 | No Purchase | 84741620 | No Loss | 84741684 | No Loss | 84741765 | No Purchase |
| 84741558 | No Loss | 84741622 | No Loss | 84741686 | No Loss | 84741766 | No Loss |
| 84741560 | No Loss | 84741623 | No Loss | 84741687 | No Purchase | 84741767 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84741768 | No Loss | 84741839 | No Loss | 84741918 | No Loss | 84741990 | No Purchase |
| 84741769 | No Loss | 84741841 | No Loss | 84741920 | No Loss | 84741991 | No Loss |
| 84741772 | No Loss | 84741844 | No Loss | 84741923 | No Loss | 84741992 | No Loss |
| 84741773 | No Loss | 84741846 | No Loss | 84741929 | No Loss | 84741993 | No Loss |
| 84741774 | No Loss | 84741849 | No Loss | 84741930 | No Loss | 84741994 | No Loss |
| 84741775 | No Loss | 84741850 | No Loss | 84741931 | No Loss | 84741995 | No Loss |
| 84741778 | No Purchase | 84741851 | No Loss | 84741932 | No Loss | 84741997 | No Loss |
| 84741779 | No Loss | 84741852 | No Loss | 84741933 | No Loss | 84741998 | No Loss |
| 84741780 | No Loss | 84741853 | No Loss | 84741934 | No Loss | 84741999 | No Loss |
| 84741781 | No Loss | 84741854 | No Loss | 84741936 | No Loss | 84742001 | No Loss |
| 84741782 | No Loss | 84741855 | No Loss | 84741938 | No Loss | 84742003 | No Loss |
| 84741784 | No Loss | 84741856 | No Loss | 84741939 | No Loss | 84742004 | No Loss |
| 84741785 | No Loss | 84741857 | No Purchase | 84741940 | No Loss | 84742005 | No Loss |
| 84741787 | No Loss | 84741859 | No Loss | 84741941 | No Loss | 84742006 | No Loss |
| 84741790 | No Loss | 84741861 | No Loss | 84741942 | No Loss | 84742007 | No Loss |
| 84741794 | No Purchase | 84741862 | No Purchase | 84741943 | No Loss | 84742008 | No Loss |
| 84741796 | No Loss | 84741863 | No Loss | 84741944 | No Loss | 84742009 | No Loss |
| 84741797 | No Loss | 84741868 | No Loss | 84741947 | No Loss | 84742010 | No Loss |
| 84741798 | No Loss | 84741869 | No Loss | 84741949 | No Loss | 84742011 | No Loss |
| 84741800 | No Loss | 84741870 | No Loss | 84741950 | No Loss | 84742012 | No Loss |
| 84741801 | No Loss | 84741873 | No Loss | 84741951 | No Loss | 84742013 | No Loss |
| 84741802 | No Loss | 84741875 | No Loss | 84741952 | No Loss | 84742014 | No Loss |
| 84741803 | No Loss | 84741876 | No Loss | 84741953 | No Loss | 84742016 | No Loss |
| 84741804 | No Loss | 84741877 | No Loss | 84741955 | No Loss | 84742017 | No Loss |
| 84741805 | No Loss | 84741878 | No Loss | 84741957 | No Loss | 84742018 | No Loss |
| 84741806 | No Loss | 84741882 | No Loss | 84741958 | No Loss | 84742020 | No Loss |
| 84741809 | No Loss | 84741883 | No Loss | 84741959 | No Loss | 84742022 | No Loss |
| 84741810 | No Loss | 84741884 | No Loss | 84741960 | No Loss | 84742023 | No Loss |
| 84741811 | No Loss | 84741885 | No Loss | 84741962 | No Loss | 84742025 | No Loss |
| 84741812 | No Loss | 84741887 | No Loss | 84741963 | No Loss | 84742026 | No Loss |
| 84741814 | No Loss | 84741888 | No Loss | 84741966 | No Loss | 84742029 | No Loss |
| 84741815 | No Loss | 84741889 | No Loss | 84741968 | No Loss | 84742031 | No Loss |
| 84741818 | No Loss | 84741890 | No Loss | 84741969 | No Loss | 84742033 | No Loss |
| 84741819 | No Purchase | 84741891 | No Loss | 84741970 | No Loss | 84742034 | No Loss |
| 84741820 | No Loss | 84741893 | No Loss | 84741971 | No Loss | 84742035 | No Loss |
| 84741822 | No Loss | 84741894 | No Loss | 84741972 | No Purchase | 84742036 | No Loss |
| 84741824 | No Purchase | 84741896 | No Loss | 84741973 | No Loss | 84742037 | No Loss |
| 84741825 | No Loss | 84741901 | No Loss | 84741974 | No Loss | 84742038 | No Loss |
| 84741828 | No Loss | 84741902 | No Loss | 84741975 | No Loss | 84742039 | No Loss |
| 84741829 | No Loss | 84741903 | No Loss | 84741976 | No Loss | 84742040 | No Loss |
| 84741830 | No Loss | 84741904 | No Loss | 84741977 | No Loss | 84742041 | No Loss |
| 84741832 | No Loss | 84741906 | No Loss | 84741978 | No Loss | 84742042 | No Loss |
| 84741833 | No Loss | 84741908 | No Loss | 84741979 | No Loss | 84742043 | No Loss |
| 84741835 | No Loss | 84741913 | No Loss | 84741985 | No Loss | 84742044 | No Loss |
| 84741837 | No Loss | 84741914 | No Loss | 84741986 | No Loss | 84742047 | No Loss |
| 84741838 | No Loss | 84741915 | No Loss | 84741989 | No Loss | 84742048 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84742049 | No Loss | 84742121 | No Loss | 84742198 | No Loss | 84742276 | No Loss |
| 84742050 | No Loss | 84742122 | No Loss | 84742199 | No Loss | 84742277 | No Loss |
| 84742051 | No Loss | 84742123 | No Loss | 84742201 | No Purchase | 84742278 | No Loss |
| 84742052 | No Loss | 84742124 | No Loss | 84742205 | No Loss | 84742279 | No Loss |
| 84742053 | No Loss | 84742125 | No Loss | 84742206 | No Loss | 84742280 | No Loss |
| 84742055 | No Loss | 84742126 | No Loss | 84742208 | No Loss | 84742282 | No Loss |
| 84742056 | No Loss | 84742127 | No Loss | 84742209 | No Loss | 84742284 | No Loss |
| 84742057 | No Loss | 84742128 | No Loss | 84742210 | No Loss | 84742285 | No Loss |
| 84742060 | No Loss | 84742130 | No Loss | 84742213 | No Loss | 84742286 | No Loss |
| 84742062 | No Loss | 84742131 | No Loss | 84742215 | No Loss | 84742287 | No Loss |
| 84742065 | No Loss | 84742133 | No Loss | 84742217 | No Loss | 84742288 | No Loss |
| 84742066 | No Loss | 84742135 | No Loss | 84742219 | No Loss | 84742290 | No Loss |
| 84742069 | No Loss | 84742139 | No Loss | 84742223 | No Loss | 84742292 | No Loss |
| 84742070 | No Loss | 84742140 | No Loss | 84742225 | No Loss | 84742293 | No Loss |
| 84742071 | No Purchase | 84742141 | No Loss | 84742228 | No Loss | 84742294 | No Loss |
| 84742072 | No Loss | 84742147 | No Loss | 84742229 | No Loss | 84742295 | No Loss |
| 84742073 | No Loss | 84742148 | No Loss | 84742230 | No Loss | 84742298 | No Loss |
| 84742075 | No Loss | 84742149 | No Loss | 84742231 | No Loss | 84742302 | No Loss |
| 84742077 | No Loss | 84742151 | No Loss | 84742234 | No Loss | 84742304 | No Loss |
| 84742078 | No Loss | 84742152 | No Loss | 84742235 | No Loss | 84742307 | No Loss |
| 84742079 | No Loss | 84742153 | No Loss | 84742237 | No Loss | 84742309 | No Loss |
| 84742080 | No Purchase | 84742154 | No Loss | 84742238 | No Loss | 84742310 | No Loss |
| 84742081 | No Loss | 84742156 | No Loss | 84742239 | No Purchase | 84742311 | No Loss |
| 84742084 | No Purchase | 84742158 | No Loss | 84742240 | No Loss | 84742312 | No Loss |
| 84742085 | No Loss | 84742159 | No Loss | 84742241 | No Loss | 84742313 | No Purchase |
| 84742086 | No Loss | 84742160 | No Loss | 84742243 | No Loss | 84742314 | No Loss |
| 84742089 | No Loss | 84742161 | No Loss | 84742244 | No Loss | 84742320 | No Loss |
| 84742090 | No Loss | 84742162 | No Loss | 84742251 | No Loss | 84742321 | No Loss |
| 84742091 | No Loss | 84742163 | No Loss | 84742252 | No Loss | 84742323 | No Loss |
| 84742093 | No Loss | 84742164 | No Loss | 84742258 | No Loss | 84742324 | No Loss |
| 84742095 | No Loss | 84742167 | No Loss | 84742259 | No Loss | 84742325 | No Loss |
| 84742096 | No Loss | 84742171 | No Loss | 84742261 | No Loss | 84742326 | No Loss |
| 84742097 | No Loss | 84742172 | No Loss | 84742262 | No Loss | 84742329 | No Loss |
| 84742098 | No Loss | 84742177 | No Loss | 84742263 | No Loss | 84742331 | No Loss |
| 84742099 | No Loss | 84742179 | No Loss | 84742264 | No Loss | 84742332 | No Loss |
| 84742100 | No Loss | 84742181 | No Loss | 84742265 | No Loss | 84742334 | No Loss |
| 84742106 | No Loss | 84742182 | No Loss | 84742266 | No Loss | 84742335 | No Loss |
| 84742108 | No Loss | 84742183 | No Loss | 84742267 | No Loss | 84742337 | No Loss |
| 84742109 | No Loss | 84742185 | No Loss | 84742268 | No Loss | 84742338 | No Loss |
| 84742110 | No Loss | 84742187 | No Loss | 84742269 | No Purchase | 84742339 | No Loss |
| 84742113 | No Loss | 84742189 | No Loss | 84742270 | No Loss | 84742341 | No Loss |
| 84742114 | No Loss | 84742190 | No Purchase | 84742271 | No Loss | 84742342 | No Loss |
| 84742116 | No Loss | 84742192 | No Loss | 84742272 | No Loss | 84742344 | No Loss |
| 84742117 | No Loss | 84742194 | No Loss | 84742273 | No Loss | 84742345 | No Loss |
| 84742118 | No Loss | 84742195 | No Loss | 84742274 | No Loss | 84742347 | No Loss |
| 84742120 | No Loss | 84742196 | No Loss | 84742275 | No Loss | 84742350 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84742354 | No Loss | 84742421 | No Loss | 84742493 | No Loss | 84742562 | No Loss |
| 84742357 | No Loss | 84742423 | No Loss | 84742497 | No Loss | 84742564 | No Loss |
| 84742358 | No Loss | 84742424 | No Loss | 84742498 | No Loss | 84742566 | No Loss |
| 84742359 | No Loss | 84742425 | No Loss | 84742499 | No Loss | 84742572 | No Purchase |
| 84742360 | No Loss | 84742426 | No Loss | 84742500 | No Purchase | 84742575 | No Loss |
| 84742361 | No Loss | 84742429 | No Loss | 84742501 | No Loss | 84742576 | No Loss |
| 84742362 | No Loss | 84742430 | No Purchase | 84742502 | No Loss | 84742577 | No Loss |
| 84742365 | No Purchase | 84742433 | No Loss | 84742503 | No Loss | 84742578 | No Loss |
| 84742367 | No Loss | 84742434 | No Loss | 84742508 | No Loss | 84742583 | No Loss |
| 84742368 | No Loss | 84742436 | No Loss | 84742510 | No Loss | 84742587 | No Purchase |
| 84742369 | No Loss | 84742439 | No Loss | 84742511 | No Purchase | 84742590 | No Loss |
| 84742370 | No Loss | 84742441 | No Loss | 84742512 | No Loss | 84742592 | No Loss |
| 84742373 | No Loss | 84742442 | No Loss | 84742513 | No Loss | 84742593 | No Loss |
| 84742374 | No Loss | 84742443 | No Loss | 84742515 | No Loss | 84742594 | No Loss |
| 84742375 | No Loss | 84742444 | No Loss | 84742517 | No Loss | 84742595 | No Loss |
| 84742377 | No Loss | 84742445 | No Loss | 84742520 | No Loss | 84742596 | No Loss |
| 84742378 | No Loss | 84742446 | No Loss | 84742524 | No Purchase | 84742597 | No Loss |
| 84742379 | No Loss | 84742448 | No Loss | 84742525 | No Loss | 84742598 | No Loss |
| 84742381 | No Loss | 84742449 | No Loss | 84742526 | No Loss | 84742599 | No Purchase |
| 84742382 | No Loss | 84742450 | No Loss | 84742527 | No Loss | 84742600 | No Loss |
| 84742384 | No Loss | 84742451 | No Loss | 84742528 | No Loss | 84742601 | No Purchase |
| 84742386 | No Loss | 84742454 | No Loss | 84742531 | No Loss | 84742604 | No Loss |
| 84742388 | No Loss | 84742457 | No Loss | 84742533 | No Purchase | 84742605 | No Loss |
| 84742390 | No Loss | 84742458 | No Loss | 84742534 | No Loss | 84742608 | No Loss |
| 84742391 | No Loss | 84742460 | No Loss | 84742536 | No Loss | 84742609 | No Loss |
| 84742393 | No Purchase | 84742461 | No Loss | 84742538 | No Purchase | 84742613 | No Loss |
| 84742394 | No Loss | 84742462 | No Loss | 84742539 | No Loss | 84742616 | No Loss |
| 84742396 | No Loss | 84742464 | No Loss | 84742540 | No Loss | 84742617 | No Loss |
| 84742399 | No Loss | 84742465 | No Loss | 84742542 | No Purchase | 84742618 | No Loss |
| 84742400 | No Loss | 84742466 | No Loss | 84742543 | No Loss | 84742619 | No Loss |
| 84742401 | No Loss | 84742468 | No Loss | 84742544 | No Loss | 84742620 | No Loss |
| 84742402 | No Loss | 84742469 | No Loss | 84742545 | No Loss | 84742621 | No Loss |
| 84742404 | No Loss | 84742470 | No Loss | 84742546 | No Loss | 84742622 | No Purchase |
| 84742405 | No Loss | 84742471 | No Loss | 84742547 | No Loss | 84742623 | No Loss |
| 84742406 | No Loss | 84742472 | No Loss | 84742548 | No Loss | 84742625 | No Loss |
| 84742407 | No Loss | 84742473 | No Loss | 84742549 | No Loss | 84742628 | No Loss |
| 84742408 | No Loss | 84742474 | No Loss | 84742550 | No Loss | 84742629 | No Loss |
| 84742410 | No Loss | 84742479 | No Loss | 84742551 | No Loss | 84742630 | No Loss |
| 84742411 | No Loss | 84742481 | No Loss | 84742552 | No Purchase | 84742631 | No Loss |
| 84742412 | No Loss | 84742485 | No Loss | 84742553 | No Loss | 84742633 | No Loss |
| 84742413 | No Loss | 84742486 | No Loss | 84742554 | No Loss | 84742636 | No Loss |
| 84742414 | No Loss | 84742487 | No Loss | 84742557 | No Loss | 84742637 | No Loss |
| 84742415 | No Loss | 84742489 | No Loss | 84742558 | No Loss | 84742638 | No Loss |
| 84742416 | No Loss | 84742490 | No Loss | 84742559 | No Loss | 84742639 | No Loss |
| 84742419 | No Loss | 84742491 | No Loss | 84742560 | No Loss | 84742641 | No Loss |
| 84742420 | No Loss | 84742492 | No Loss | 84742561 | No Loss | 84742643 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84742645 | No Loss | 84742714 | No Loss | 84742780 | No Loss | 84742852 | No Loss |
| 84742647 | No Loss | 84742715 | No Loss | 84742781 | No Purchase | 84742853 | No Loss |
| 84742648 | No Loss | 84742716 | No Loss | 84742782 | No Loss | 84742854 | No Loss |
| 84742650 | No Purchase | 84742717 | No Loss | 84742783 | No Loss | 84742856 | No Loss |
| 84742651 | No Loss | 84742718 | No Loss | 84742784 | No Loss | 84742857 | No Loss |
| 84742653 | No Loss | 84742721 | No Loss | 84742786 | No Loss | 84742858 | No Loss |
| 84742656 | No Loss | 84742722 | No Loss | 84742787 | No Loss | 84742859 | No Purchase |
| 84742658 | No Loss | 84742725 | No Loss | 84742788 | No Loss | 84742863 | No Loss |
| 84742659 | No Purchase | 84742726 | No Loss | 84742789 | No Loss | 84742864 | No Loss |
| 84742660 | No Loss | 84742727 | No Loss | 84742791 | No Loss | 84742865 | No Purchase |
| 84742661 | No Loss | 84742728 | No Purchase | 84742792 | No Loss | 84742868 | No Loss |
| 84742663 | No Loss | 84742729 | No Loss | 84742794 | No Loss | 84742873 | No Loss |
| 84742664 | No Loss | 84742730 | No Loss | 84742795 | No Loss | 84742874 | No Purchase |
| 84742665 | No Loss | 84742731 | No Loss | 84742796 | No Loss | 84742875 | No Loss |
| 84742666 | No Loss | 84742734 | No Loss | 84742800 | No Loss | 84742877 | No Loss |
| 84742667 | No Loss | 84742737 | No Loss | 84742801 | No Loss | 84742878 | No Loss |
| 84742668 | No Loss | 84742738 | No Loss | 84742802 | No Loss | 84742882 | No Loss |
| 84742669 | No Loss | 84742739 | No Purchase | 84742804 | No Loss | 84742883 | No Loss |
| 84742672 | No Loss | 84742741 | No Loss | 84742806 | No Loss | 84742887 | No Loss |
| 84742673 | No Loss | 84742742 | No Purchase | 84742808 | No Loss | 84742889 | No Loss |
| 84742674 | No Loss | 84742743 | No Loss | 84742812 | No Loss | 84742891 | No Loss |
| 84742675 | No Loss | 84742744 | No Loss | 84742813 | No Purchase | 84742892 | No Loss |
| 84742676 | No Loss | 84742747 | No Loss | 84742814 | No Loss | 84742893 | No Loss |
| 84742680 | No Loss | 84742748 | No Loss | 84742816 | No Loss | 84742894 | No Loss |
| 84742684 | No Loss | 84742749 | No Loss | 84742817 | No Loss | 84742895 | No Loss |
| 84742685 | No Loss | 84742750 | No Loss | 84742819 | No Loss | 84742897 | No Loss |
| 84742687 | No Loss | 84742752 | No Loss | 84742820 | No Loss | 84742898 | No Loss |
| 84742688 | No Loss | 84742753 | No Loss | 84742821 | No Loss | 84742899 | No Loss |
| 84742689 | No Loss | 84742754 | No Loss | 84742822 | No Loss | 84742900 | No Loss |
| 84742690 | No Purchase | 84742755 | No Loss | 84742823 | No Purchase | 84742901 | No Loss |
| 84742691 | No Loss | 84742756 | No Purchase | 84742824 | No Loss | 84742902 | No Loss |
| 84742693 | No Loss | 84742757 | No Loss | 84742825 | No Loss | 84742903 | No Loss |
| 84742695 | No Loss | 84742758 | No Loss | 84742827 | No Loss | 84742904 | No Loss |
| 84742696 | No Loss | 84742759 | No Loss | 84742829 | No Loss | 84742906 | No Loss |
| 84742697 | No Loss | 84742760 | No Loss | 84742830 | No Loss | 84742907 | No Loss |
| 84742698 | No Loss | 84742761 | No Loss | 84742835 | No Loss | 84742908 | No Loss |
| 84742699 | No Loss | 84742762 | No Loss | 84742837 | No Loss | 84742910 | No Purchase |
| 84742700 | No Loss | 84742763 | No Loss | 84742840 | No Loss | 84742912 | No Loss |
| 84742701 | No Loss | 84742765 | No Loss | 84742841 | No Loss | 84742913 | No Loss |
| 84742702 | No Loss | 84742766 | No Loss | 84742842 | No Loss | 84742914 | No Loss |
| 84742703 | No Loss | 84742768 | No Loss | 84742844 | No Loss | 84742915 | No Loss |
| 84742704 | No Loss | 84742770 | No Loss | 84742847 | No Loss | 84742916 | No Loss |
| 84742705 | No Loss | 84742771 | No Loss | 84742848 | No Loss | 84742917 | No Loss |
| 84742709 | No Purchase | 84742775 | No Loss | 84742849 | No Loss | 84742919 | No Loss |
| 84742712 | No Loss | 84742776 | No Loss | 84742850 | No Loss | 84742922 | No Loss |
| 84742713 | No Loss | 84742777 | No Loss | 84742851 | No Loss | 84742923 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84742925 | No Loss | 84742994 | No Loss | 84743063 | No Loss | 84743132 | No Loss |
| 84742926 | No Loss | 84742997 | No Loss | 84743064 | No Loss | 84743133 | No Loss |
| 84742928 | No Loss | 84743000 | No Loss | 84743065 | No Loss | 84743137 | No Loss |
| 84742930 | No Loss | 84743003 | No Loss | 84743066 | No Loss | 84743142 | No Loss |
| 84742931 | No Loss | 84743005 | No Loss | 84743068 | No Loss | 84743146 | No Loss |
| 84742933 | No Loss | 84743006 | No Purchase | 84743069 | No Loss | 84743147 | No Loss |
| 84742934 | No Loss | 84743007 | No Purchase | 84743070 | No Loss | 84743150 | No Loss |
| 84742936 | No Loss | 84743009 | No Loss | 84743072 | No Loss | 84743151 | No Loss |
| 84742937 | No Loss | 84743010 | No Loss | 84743077 | No Loss | 84743153 | No Loss |
| 84742938 | No Loss | 84743011 | No Loss | 84743078 | No Loss | 84743155 | Duplicate Claim |
| 84742939 | No Purchase | 84743012 | No Loss | 84743079 | No Loss | 84743156 | No Loss |
| 84742941 | No Loss | 84743013 | No Loss | 84743080 | No Loss | 84743161 | No Loss |
| 84742942 | No Loss | 84743015 | No Loss | 84743082 | No Loss | 84743162 | No Loss |
| 84742943 | No Loss | 84743016 | No Loss | 84743083 | No Loss | 84743163 | No Loss |
| 84742944 | No Purchase | 84743019 | No Loss | 84743084 | No Loss | 84743164 | No Loss |
| 84742945 | No Loss | 84743020 | No Loss | 84743085 | No Loss | 84743167 | No Purchase |
| 84742949 | No Loss | 84743022 | No Loss | 84743086 | No Loss | 84743168 | No Loss |
| 84742950 | No Loss | 84743023 | No Purchase | 84743087 | No Purchase | 84743170 | No Loss |
| 84742951 | No Loss | 84743024 | No Loss | 84743091 | No Loss | 84743172 | No Loss |
| 84742952 | No Loss | 84743025 | No Loss | 84743093 | No Loss | 84743174 | No Loss |
| 84742953 | No Loss | 84743026 | No Loss | 84743094 | No Loss | 84743175 | No Loss |
| 84742954 | No Loss | 84743027 | No Loss | 84743095 | No Loss | 84743176 | No Loss |
| 84742955 | No Loss | 84743028 | No Loss | 84743098 | No Loss | 84743177 | No Loss |
| 84742957 | No Loss | 84743029 | No Purchase | 84743099 | No Loss | 84743180 | No Loss |
| 84742958 | No Loss | 84743031 | No Loss | 84743102 | No Loss | 84743181 | No Loss |
| 84742959 | No Loss | 84743032 | No Loss | 84743103 | No Loss | 84743182 | No Loss |
| 84742960 | No Loss | 84743033 | No Loss | 84743104 | No Loss | 84743183 | No Loss |
| 84742962 | No Loss | 84743035 | No Loss | 84743105 | No Loss | 84743184 | No Loss |
| 84742963 | No Loss | 84743036 | No Loss | 84743106 | No Loss | 84743185 | No Loss |
| 84742964 | No Loss | 84743037 | No Loss | 84743107 | No Loss | 84743186 | No Loss |
| 84742965 | No Loss | 84743039 | No Loss | 84743108 | No Loss | 84743187 | No Loss |
| 84742967 | No Loss | 84743040 | No Loss | 84743109 | No Loss | 84743188 | No Loss |
| 84742969 | No Loss | 84743044 | No Loss | 84743110 | No Loss | 84743189 | No Loss |
| 84742970 | No Loss | 84743045 | No Loss | 84743111 | No Loss | 84743191 | No Loss |
| 84742971 | No Loss | 84743046 | No Loss | 84743112 | No Loss | 84743192 | No Loss |
| 84742973 | No Loss | 84743048 | No Loss | 84743113 | No Purchase | 84743193 | No Loss |
| 84742974 | No Loss | 84743049 | No Loss | 84743114 | No Purchase | 84743194 | No Loss |
| 84742975 | No Loss | 84743050 | No Loss | 84743116 | No Loss | 84743196 | No Loss |
| 84742976 | No Loss | 84743051 | No Loss | 84743118 | No Loss | 84743200 | No Loss |
| 84742979 | No Loss | 84743053 | No Purchase | 84743120 | No Loss | 84743201 | No Purchase |
| 84742983 | No Purchase | 84743054 | No Loss | 84743121 | No Loss | 84743202 | No Loss |
| 84742985 | No Loss | 84743057 | No Loss | 84743122 | No Loss | 84743203 | No Purchase |
| 84742987 | No Loss | 84743058 | No Loss | 84743124 | No Loss | 84743205 | No Loss |
| 84742988 | No Loss | 84743060 | No Loss | 84743129 | No Loss | 84743206 | No Loss |
| 84742989 | No Loss | 84743061 | No Purchase | 84743130 | No Loss | 84743208 | No Purchase |
| 84742990 | No Loss | 84743062 | No Loss | 84743131 | No Loss | 84743209 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84743210 | No Loss | 84743277 | No Loss | 84743351 | No Loss | 84743417 | No Loss |
| 84743214 | No Loss | 84743279 | No Loss | 84743353 | No Loss | 84743418 | No Loss |
| 84743215 | No Loss | 84743280 | No Loss | 84743354 | No Loss | 84743419 | No Purchase |
| 84743216 | No Loss | 84743281 | No Loss | 84743355 | No Loss | 84743421 | No Loss |
| 84743217 | No Purchase | 84743284 | No Loss | 84743358 | No Loss | 84743425 | No Loss |
| 84743219 | No Loss | 84743285 | No Loss | 84743359 | No Loss | 84743428 | No Loss |
| 84743220 | No Loss | 84743286 | No Loss | 84743362 | No Loss | 84743429 | No Loss |
| 84743221 | No Loss | 84743288 | No Loss | 84743363 | No Loss | 84743430 | No Loss |
| 84743222 | No Loss | 84743289 | No Loss | 84743364 | No Loss | 84743434 | No Loss |
| 84743223 | No Loss | 84743290 | No Loss | 84743366 | No Purchase | 84743435 | No Purchase |
| 84743224 | No Loss | 84743293 | No Loss | 84743367 | No Purchase | 84743439 | No Loss |
| 84743226 | No Loss | 84743294 | No Loss | 84743368 | No Purchase | 84743441 | No Loss |
| 84743227 | No Loss | 84743295 | No Loss | 84743369 | No Loss | 84743442 | No Purchase |
| 84743228 | No Loss | 84743297 | No Loss | 84743370 | No Loss | 84743444 | No Loss |
| 84743232 | No Loss | 84743298 | No Loss | 84743371 | No Loss | 84743445 | No Purchase |
| 84743233 | No Loss | 84743302 | No Loss | 84743372 | No Loss | 84743447 | No Loss |
| 84743234 | No Loss | 84743303 | No Loss | 84743374 | No Loss | 84743448 | No Loss |
| 84743235 | No Purchase | 84743304 | No Loss | 84743378 | No Loss | 84743449 | No Loss |
| 84743237 | No Purchase | 84743305 | No Loss | 84743379 | No Loss | 84743450 | No Loss |
| 84743238 | No Loss | 84743306 | No Loss | 84743380 | No Purchase | 84743451 | No Loss |
| 84743239 | No Loss | 84743308 | No Loss | 84743382 | No Loss | 84743453 | No Loss |
| 84743240 | No Purchase | 84743309 | No Loss | 84743383 | No Loss | 84743455 | No Purchase |
| 84743241 | No Loss | 84743312 | No Loss | 84743384 | No Loss | 84743456 | No Loss |
| 84743242 | No Loss | 84743313 | No Loss | 84743385 | No Loss | 84743458 | No Loss |
| 84743243 | No Loss | 84743314 | No Loss | 84743386 | No Loss | 84743460 | No Loss |
| 84743244 | No Purchase | 84743316 | No Loss | 84743387 | No Loss | 84743461 | No Loss |
| 84743245 | No Loss | 84743317 | No Loss | 84743388 | No Loss | 84743462 | No Loss |
| 84743246 | No Loss | 84743318 | No Purchase | 84743392 | No Loss | 84743464 | No Loss |
| 84743248 | No Loss | 84743319 | No Loss | 84743393 | No Loss | 84743469 | No Purchase |
| 84743249 | No Loss | 84743321 | No Loss | 84743394 | No Loss | 84743470 | No Loss |
| 84743251 | No Loss | 84743322 | No Loss | 84743395 | No Purchase | 84743471 | No Loss |
| 84743252 | No Purchase | 84743323 | No Loss | 84743396 | No Loss | 84743473 | No Loss |
| 84743253 | No Loss | 84743324 | No Loss | 84743398 | No Loss | 84743474 | No Loss |
| 84743255 | No Loss | 84743325 | No Loss | 84743399 | No Loss | 84743477 | No Loss |
| 84743257 | No Loss | 84743327 | No Loss | 84743400 | No Loss | 84743478 | No Loss |
| 84743258 | No Loss | 84743328 | No Loss | 84743401 | No Loss | 84743479 | No Loss |
| 84743259 | No Loss | 84743329 | No Loss | 84743402 | No Loss | 84743480 | No Loss |
| 84743263 | No Loss | 84743331 | No Loss | 84743403 | No Purchase | 84743481 | No Loss |
| 84743264 | No Loss | 84743333 | No Loss | 84743404 | No Loss | 84743482 | No Loss |
| 84743265 | No Loss | 84743334 | No Loss | 84743405 | No Loss | 84743483 | No Purchase |
| 84743268 | No Loss | 84743335 | No Loss | 84743407 | No Loss | 84743484 | No Loss |
| 84743269 | No Loss | 84743336 | No Purchase | 84743410 | No Loss | 84743487 | No Loss |
| 84743270 | No Loss | 84743338 | No Loss | 84743412 | No Loss | 84743488 | No Loss |
| 84743272 | No Loss | 84743340 | No Loss | 84743413 | No Loss | 84743489 | No Purchase |
| 84743274 | No Loss | 84743344 | No Loss | 84743414 | No Loss | 84743492 | No Loss |
| 84743276 | No Loss | 84743347 | No Loss | 84743416 | No Loss | 84743495 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84743496 | No Loss | 84743566 | No Loss | 84743634 | No Loss | 84743710 | No Loss |
| 84743497 | No Loss | 84743567 | No Loss | 84743635 | No Purchase | 84743711 | No Loss |
| 84743498 | No Loss | 84743569 | No Loss | 84743637 | No Loss | 84743712 | No Purchase |
| 84743499 | No Loss | 84743570 | No Loss | 84743638 | No Loss | 84743713 | No Loss |
| 84743500 | No Loss | 84743571 | No Loss | 84743639 | No Loss | 84743714 | No Loss |
| 84743503 | No Loss | 84743572 | No Loss | 84743640 | No Loss | 84743715 | No Loss |
| 84743504 | No Loss | 84743575 | No Loss | 84743642 | No Loss | 84743718 | No Loss |
| 84743505 | No Loss | 84743576 | No Loss | 84743643 | No Loss | 84743719 | No Loss |
| 84743506 | No Purchase | 84743577 | No Loss | 84743644 | No Loss | 84743721 | No Loss |
| 84743511 | No Loss | 84743579 | No Loss | 84743647 | No Loss | 84743723 | No Loss |
| 84743512 | No Loss | 84743584 | No Loss | 84743648 | No Loss | 84743724 | No Loss |
| 84743515 | No Loss | 84743585 | No Loss | 84743649 | No Loss | 84743726 | No Loss |
| 84743518 | No Loss | 84743588 | No Loss | 84743654 | No Loss | 84743728 | No Loss |
| 84743519 | No Purchase | 84743589 | No Loss | 84743655 | No Purchase | 84743731 | No Loss |
| 84743520 | No Loss | 84743590 | No Loss | 84743656 | No Loss | 84743732 | No Loss |
| 84743521 | No Loss | 84743591 | No Loss | 84743658 | No Loss | 84743733 | No Loss |
| 84743522 | No Loss | 84743593 | No Loss | 84743659 | No Loss | 84743736 | No Loss |
| 84743524 | No Loss | 84743594 | No Loss | 84743660 | No Loss | 84743739 | No Loss |
| 84743525 | No Loss | 84743595 | No Loss | 84743661 | No Loss | 84743741 | No Loss |
| 84743526 | No Loss | 84743596 | No Loss | 84743664 | No Loss | 84743742 | No Loss |
| 84743527 | No Loss | 84743598 | No Loss | 84743665 | No Loss | 84743744 | No Loss |
| 84743528 | No Loss | 84743599 | No Loss | 84743667 | No Loss | 84743745 | No Loss |
| 84743529 | No Loss | 84743600 | No Loss | 84743668 | No Loss | 84743746 | No Loss |
| 84743530 | No Loss | 84743602 | No Loss | 84743669 | No Loss | 84743747 | No Loss |
| 84743534 | No Loss | 84743603 | No Loss | 84743671 | No Loss | 84743748 | No Loss |
| 84743536 | No Loss | 84743604 | No Loss | 84743673 | No Loss | 84743749 | No Purchase |
| 84743538 | No Loss | 84743605 | No Loss | 84743674 | No Loss | 84743752 | No Loss |
| 84743539 | No Loss | 84743606 | No Loss | 84743677 | No Loss | 84743754 | No Loss |
| 84743540 | No Loss | 84743607 | No Loss | 84743683 | No Purchase | 84743757 | No Loss |
| 84743541 | No Loss | 84743608 | No Loss | 84743684 | No Loss | 84743758 | No Loss |
| 84743542 | No Purchase | 84743609 | No Loss | 84743685 | No Loss | 84743759 | No Loss |
| 84743543 | No Loss | 84743611 | No Loss | 84743686 | No Loss | 84743760 | No Loss |
| 84743544 | No Loss | 84743613 | No Loss | 84743689 | No Loss | 84743761 | No Loss |
| 84743546 | No Purchase | 84743614 | No Loss | 84743690 | No Loss | 84743762 | No Loss |
| 84743547 | No Loss | 84743615 | No Loss | 84743691 | No Loss | 84743763 | No Loss |
| 84743549 | No Loss | 84743617 | No Loss | 84743693 | No Loss | 84743764 | No Loss |
| 84743552 | No Loss | 84743618 | No Loss | 84743695 | No Loss | 84743765 | No Loss |
| 84743553 | No Loss | 84743619 | No Loss | 84743697 | No Loss | 84743766 | No Loss |
| 84743554 | No Loss | 84743621 | No Loss | 84743699 | No Loss | 84743769 | No Loss |
| 84743555 | No Loss | 84743622 | No Loss | 84743700 | No Loss | 84743770 | No Loss |
| 84743556 | No Loss | 84743625 | No Loss | 84743703 | No Loss | 84743771 | No Loss |
| 84743557 | No Loss | 84743626 | No Loss | 84743704 | No Loss | 84743772 | No Loss |
| 84743559 | No Loss | 84743628 | No Loss | 84743705 | No Loss | 84743773 | No Loss |
| 84743560 | No Loss | 84743629 | No Loss | 84743706 | No Loss | 84743776 | No Loss |
| 84743563 | No Loss | 84743632 | No Purchase | 84743707 | No Loss | 84743777 | No Loss |
| 84743565 | No Loss | 84743633 | No Loss | 84743709 | No Loss | 84743778 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84743780 | No Loss | 84743854 | No Loss | 84743917 | No Loss | 84743993 | No Loss |
| 84743781 | No Loss | 84743855 | No Loss | 84743919 | No Loss | 84743995 | No Loss |
| 84743783 | No Loss | 84743856 | No Loss | 84743921 | No Loss | 84743996 | No Purchase |
| 84743784 | No Purchase | 84743858 | No Loss | 84743922 | No Purchase | 84743997 | No Loss |
| 84743785 | No Loss | 84743859 | No Loss | 84743923 | No Loss | 84743998 | No Loss |
| 84743787 | No Purchase | 84743861 | No Loss | 84743927 | No Loss | 84743999 | No Loss |
| 84743788 | No Loss | 84743862 | No Loss | 84743932 | No Loss | 84744000 | No Loss |
| 84743792 | No Loss | 84743864 | No Loss | 84743933 | No Loss | 84744001 | No Loss |
| 84743793 | No Loss | 84743865 | No Loss | 84743935 | No Loss | 84744002 | No Loss |
| 84743796 | No Loss | 84743868 | No Loss | 84743937 | No Loss | 84744003 | No Loss |
| 84743800 | No Loss | 84743870 | No Loss | 84743938 | No Loss | 84744005 | No Loss |
| 84743803 | No Loss | 84743872 | No Loss | 84743940 | No Loss | 84744009 | No Loss |
| 84743804 | No Loss | 84743873 | No Loss | 84743941 | No Loss | 84744010 | No Loss |
| 84743807 | No Purchase | 84743874 | No Loss | 84743942 | No Loss | 84744012 | No Loss |
| 84743808 | No Loss | 84743875 | No Loss | 84743944 | No Loss | 84744014 | No Loss |
| 84743809 | No Loss | 84743876 | No Loss | 84743947 | No Loss | 84744015 | No Loss |
| 84743811 | No Loss | 84743879 | No Loss | 84743948 | No Loss | 84744016 | No Loss |
| 84743813 | No Loss | 84743880 | No Loss | 84743949 | No Loss | 84744017 | No Loss |
| 84743814 | No Loss | 84743881 | No Loss | 84743951 | No Loss | 84744018 | No Loss |
| 84743815 | No Loss | 84743882 | No Loss | 84743952 | No Loss | 84744019 | No Loss |
| 84743816 | No Loss | 84743883 | No Loss | 84743953 | No Loss | 84744020 | No Loss |
| 84743819 | No Loss | 84743884 | No Loss | 84743954 | No Loss | 84744022 | No Loss |
| 84743820 | No Loss | 84743885 | No Loss | 84743955 | No Loss | 84744023 | No Loss |
| 84743821 | No Loss | 84743886 | No Loss | 84743956 | No Loss | 84744024 | No Loss |
| 84743823 | No Loss | 84743888 | No Loss | 84743957 | No Loss | 84744025 | No Loss |
| 84743824 | No Loss | 84743889 | No Purchase | 84743958 | No Loss | 84744026 | No Loss |
| 84743825 | No Purchase | 84743890 | No Purchase | 84743960 | No Loss | 84744027 | No Loss |
| 84743826 | No Loss | 84743892 | No Loss | 84743961 | No Loss | 84744028 | No Loss |
| 84743827 | No Loss | 84743893 | No Loss | 84743962 | No Loss | 84744029 | No Loss |
| 84743828 | No Loss | 84743894 | No Loss | 84743963 | No Loss | 84744030 | No Loss |
| 84743829 | No Loss | 84743895 | No Loss | 84743967 | No Loss | 84744031 | No Loss |
| 84743830 | No Loss | 84743896 | No Loss | 84743969 | No Loss | 84744034 | No Loss |
| 84743831 | No Loss | 84743897 | No Purchase | 84743972 | No Loss | 84744036 | No Loss |
| 84743832 | No Loss | 84743899 | No Loss | 84743974 | No Loss | 84744038 | No Loss |
| 84743833 | No Loss | 84743901 | No Loss | 84743977 | No Loss | 84744039 | No Loss |
| 84743834 | No Purchase | 84743902 | No Purchase | 84743978 | No Loss | 84744040 | No Loss |
| 84743835 | No Loss | 84743905 | No Loss | 84743981 | No Purchase | 84744041 | No Loss |
| 84743836 | No Loss | 84743906 | No Purchase | 84743983 | No Loss | 84744042 | No Loss |
| 84743839 | No Loss | 84743907 | No Loss | 84743984 | No Loss | 84744044 | No Loss |
| 84743841 | No Loss | 84743908 | No Purchase | 84743985 | No Loss | 84744047 | No Loss |
| 84743843 | No Loss | 84743909 | No Loss | 84743986 | No Loss | 84744048 | No Loss |
| 84743847 | No Loss | 84743910 | No Loss | 84743988 | No Loss | 84744049 | No Loss |
| 84743848 | No Loss | 84743912 | No Loss | 84743989 | No Loss | 84744050 | No Loss |
| 84743850 | No Loss | 84743914 | No Loss | 84743990 | No Loss | 84744051 | No Loss |
| 84743851 | No Loss | 84743915 | No Loss | 84743991 | No Loss | 84744053 | No Loss |
| 84743852 | No Loss | 84743916 | No Loss | 84743992 | No Loss | 84744054 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84744055 | No Loss | 84744126 | No Loss | 84744211 | No Loss | 84744297 | No Loss |
| 84744056 | No Loss | 84744127 | No Purchase | 84744212 | No Loss | 84744298 | No Loss |
| 84744059 | No Loss | 84744128 | No Loss | 84744215 | No Loss | 84744304 | No Loss |
| 84744060 | No Loss | 84744129 | No Loss | 84744217 | No Loss | 84744305 | No Loss |
| 84744061 | No Loss | 84744130 | No Loss | 84744219 | No Loss | 84744307 | No Purchase |
| 84744062 | No Loss | 84744131 | No Loss | 84744221 | No Loss | 84744309 | No Loss |
| 84744063 | No Loss | 84744132 | No Purchase | 84744222 | No Loss | 84744311 | No Loss |
| 84744065 | No Loss | 84744134 | No Loss | 84744223 | No Purchase | 84744312 | No Loss |
| 84744066 | No Loss | 84744137 | No Loss | 84744225 | No Loss | 84744313 | No Loss |
| 84744067 | No Loss | 84744138 | No Purchase | 84744234 | No Loss | 84744315 | No Loss |
| 84744068 | No Loss | 84744140 | No Loss | 84744235 | No Loss | 84744316 | No Loss |
| 84744070 | No Loss | 84744144 | No Loss | 84744237 | No Loss | 84744317 | No Loss |
| 84744071 | No Loss | 84744145 | No Loss | 84744240 | No Loss | 84744318 | No Loss |
| 84744073 | No Loss | 84744152 | No Purchase | 84744242 | No Loss | 84744320 | No Loss |
| 84744074 | No Loss | 84744153 | No Loss | 84744243 | No Loss | 84744321 | No Loss |
| 84744075 | No Loss | 84744154 | No Loss | 84744244 | No Loss | 84744322 | No Loss |
| 84744076 | No Loss | 84744155 | No Loss | 84744245 | No Loss | 84744323 | No Loss |
| 84744077 | No Loss | 84744156 | No Loss | 84744246 | No Loss | 84744324 | No Loss |
| 84744079 | No Loss | 84744157 | No Loss | 84744247 | No Loss | 84744325 | No Loss |
| 84744081 | No Loss | 84744158 | No Loss | 84744248 | No Loss | 84744327 | No Loss |
| 84744083 | No Purchase | 84744159 | No Loss | 84744251 | No Loss | 84744328 | No Loss |
| 84744084 | No Loss | 84744161 | No Loss | 84744252 | No Loss | 84744329 | No Loss |
| 84744086 | No Loss | 84744163 | No Loss | 84744253 | No Purchase | 84744330 | No Loss |
| 84744087 | No Loss | 84744164 | No Loss | 84744254 | No Loss | 84744331 | No Loss |
| 84744089 | No Loss | 84744165 | No Loss | 84744256 | No Loss | 84744333 | No Loss |
| 84744091 | No Loss | 84744166 | No Loss | 84744257 | No Loss | 84744337 | No Loss |
| 84744095 | No Loss | 84744167 | No Loss | 84744258 | No Loss | 84744338 | No Loss |
| 84744096 | No Loss | 84744173 | No Loss | 84744261 | No Loss | 84744341 | No Loss |
| 84744097 | No Loss | 84744174 | No Loss | 84744263 | No Loss | 84744344 | No Loss |
| 84744098 | No Loss | 84744175 | No Loss | 84744264 | No Loss | 84744346 | No Purchase |
| 84744100 | No Loss | 84744176 | No Loss | 84744266 | No Loss | 84744347 | No Loss |
| 84744105 | No Loss | 84744178 | No Purchase | 84744267 | No Loss | 84744349 | No Loss |
| 84744107 | No Loss | 84744180 | No Loss | 84744269 | No Purchase | 84744350 | No Loss |
| 84744108 | No Loss | 84744181 | No Loss | 84744270 | No Loss | 84744351 | No Loss |
| 84744109 | No Loss | 84744183 | No Loss | 84744273 | No Purchase | 84744356 | No Loss |
| 84744110 | No Loss | 84744188 | No Loss | 84744274 | No Loss | 84744357 | No Loss |
| 84744111 | No Loss | 84744189 | No Loss | 84744276 | No Loss | 84744358 | No Loss |
| 84744114 | No Loss | 84744190 | No Loss | 84744277 | No Purchase | 84744359 | No Loss |
| 84744115 | No Loss | 84744192 | No Loss | 84744278 | No Purchase | 84744360 | No Loss |
| 84744116 | No Loss | 84744193 | No Loss | 84744280 | No Loss | 84744361 | No Loss |
| 84744117 | No Loss | 84744194 | No Purchase | 84744281 | No Loss | 84744362 | No Loss |
| 84744119 | No Loss | 84744195 | No Loss | 84744283 | No Loss | 84744363 | No Loss |
| 84744120 | No Loss | 84744197 | No Loss | 84744291 | No Loss | 84744365 | No Loss |
| 84744121 | No Loss | 84744200 | No Loss | 84744292 | No Loss | 84744366 | No Loss |
| 84744123 | No Loss | 84744204 | No Loss | 84744293 | No Loss | 84744367 | No Loss |
| 84744124 | No Loss | 84744205 | No Loss | 84744294 | No Loss | 84744369 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84744370 | No Loss | 84744451 | No Purchase | 84744526 | No Loss | 84744602 | No Loss |
| 84744371 | No Loss | 84744453 | No Loss | 84744531 | No Loss | 84744603 | No Loss |
| 84744372 | No Loss | 84744454 | No Loss | 84744532 | No Loss | 84744605 | No Loss |
| 84744373 | No Loss | 84744456 | No Loss | 84744533 | No Purchase | 84744606 | No Loss |
| 84744374 | No Loss | 84744458 | No Loss | 84744534 | No Loss | 84744607 | No Loss |
| 84744375 | No Loss | 84744459 | No Loss | 84744535 | No Loss | 84744608 | No Loss |
| 84744376 | No Loss | 84744460 | No Loss | 84744536 | No Purchase | 84744609 | No Loss |
| 84744379 | No Loss | 84744462 | No Loss | 84744541 | No Loss | 84744610 | No Loss |
| 84744383 | No Loss | 84744463 | No Loss | 84744542 | No Loss | 84744611 | No Loss |
| 84744384 | No Loss | 84744464 | No Loss | 84744543 | No Loss | 84744612 | No Loss |
| 84744386 | No Loss | 84744466 | No Loss | 84744544 | No Loss | 84744613 | No Loss |
| 84744387 | No Loss | 84744467 | No Loss | 84744545 | No Loss | 84744614 | No Loss |
| 84744388 | No Loss | 84744469 | No Loss | 84744546 | No Purchase | 84744615 | No Loss |
| 84744391 | No Loss | 84744470 | No Loss | 84744548 | No Loss | 84744616 | No Loss |
| 84744393 | No Loss | 84744471 | No Loss | 84744549 | No Purchase | 84744618 | No Loss |
| 84744394 | No Loss | 84744472 | No Loss | 84744551 | No Loss | 84744619 | No Loss |
| 84744396 | No Loss | 84744474 | No Loss | 84744553 | No Loss | 84744620 | No Loss |
| 84744402 | No Loss | 84744475 | No Loss | 84744555 | No Loss | 84744621 | No Loss |
| 84744403 | No Loss | 84744476 | No Loss | 84744558 | No Loss | 84744622 | No Loss |
| 84744404 | No Loss | 84744477 | No Loss | 84744559 | No Loss | 84744623 | No Loss |
| 84744405 | No Loss | 84744478 | No Loss | 84744560 | No Loss | 84744630 | No Loss |
| 84744407 | No Loss | 84744479 | No Loss | 84744562 | No Loss | 84744632 | No Loss |
| 84744408 | No Loss | 84744481 | No Loss | 84744563 | No Loss | 84744633 | No Loss |
| 84744411 | No Loss | 84744482 | No Loss | 84744566 | No Loss | 84744635 | No Purchase |
| 84744414 | No Loss | 84744485 | No Loss | 84744568 | No Loss | 84744636 | No Loss |
| 84744415 | No Loss | 84744486 | No Loss | 84744570 | No Loss | 84744637 | No Loss |
| 84744417 | No Loss | 84744487 | No Purchase | 84744573 | No Purchase | 84744639 | No Loss |
| 84744419 | No Purchase | 84744494 | No Loss | 84744575 | No Loss | 84744640 | No Loss |
| 84744422 | No Loss | 84744497 | No Loss | 84744576 | No Loss | 84744644 | No Loss |
| 84744423 | No Loss | 84744499 | No Loss | 84744577 | No Loss | 84744647 | No Loss |
| 84744425 | No Loss | 84744500 | No Loss | 84744579 | No Loss | 84744648 | No Purchase |
| 84744427 | No Loss | 84744501 | No Loss | 84744580 | No Purchase | 84744653 | No Loss |
| 84744429 | No Loss | 84744502 | No Loss | 84744582 | No Loss | 84744654 | No Loss |
| 84744431 | No Purchase | 84744503 | No Loss | 84744583 | No Loss | 84744655 | No Loss |
| 84744432 | No Loss | 84744504 | No Loss | 84744584 | No Loss | 84744656 | No Loss |
| 84744434 | No Loss | 84744505 | No Loss | 84744586 | No Loss | 84744657 | No Loss |
| 84744435 | No Loss | 84744509 | No Loss | 84744587 | No Loss | 84744658 | No Loss |
| 84744436 | No Purchase | 84744512 | No Loss | 84744588 | No Loss | 84744659 | No Loss |
| 84744437 | No Loss | 84744515 | No Loss | 84744590 | No Purchase | 84744660 | No Loss |
| 84744438 | No Purchase | 84744516 | No Loss | 84744592 | No Loss | 84744661 | No Loss |
| 84744440 | No Loss | 84744517 | No Loss | 84744594 | No Loss | 84744662 | No Loss |
| 84744442 | No Loss | 84744518 | No Loss | 84744595 | No Loss | 84744667 | No Loss |
| 84744443 | No Loss | 84744519 | No Loss | 84744596 | No Loss | 84744670 | No Loss |
| 84744444 | No Loss | 84744520 | No Loss | 84744597 | No Loss | 84744671 | No Loss |
| 84744445 | No Purchase | 84744522 | No Loss | 84744598 | No Loss | 84744673 | No Loss |
| 84744449 | No Loss | 84744525 | No Loss | 84744600 | No Loss | 84744674 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84744676 | No Loss | 84744753 | No Loss | 84744829 | No Loss | 84744905 | No Loss |
| 84744679 | No Loss | 84744756 | No Loss | 84744830 | No Loss | 84744906 | No Loss |
| 84744680 | No Loss | 84744757 | No Loss | 84744831 | No Loss | 84744908 | No Loss |
| 84744681 | No Loss | 84744760 | No Purchase | 84744832 | No Loss | 84744909 | No Loss |
| 84744682 | No Loss | 84744761 | No Loss | 84744835 | No Loss | 84744910 | No Loss |
| 84744684 | No Loss | 84744762 | No Loss | 84744836 | No Loss | 84744912 | No Loss |
| 84744685 | No Loss | 84744764 | No Loss | 84744837 | No Purchase | 84744913 | No Loss |
| 84744687 | No Loss | 84744766 | No Loss | 84744838 | No Loss | 84744916 | No Loss |
| 84744688 | No Loss | 84744769 | No Loss | 84744839 | No Loss | 84744917 | No Loss |
| 84744689 | No Loss | 84744770 | No Loss | 84744840 | No Loss | 84744918 | No Loss |
| 84744695 | No Loss | 84744771 | No Loss | 84744841 | No Loss | 84744919 | No Loss |
| 84744696 | No Loss | 84744773 | No Loss | 84744842 | No Loss | 84744922 | No Loss |
| 84744697 | No Loss | 84744777 | No Loss | 84744843 | No Loss | 84744925 | No Loss |
| 84744699 | No Loss | 84744778 | No Loss | 84744844 | No Loss | 84744926 | No Loss |
| 84744700 | No Loss | 84744779 | No Loss | 84744848 | No Loss | 84744927 | No Loss |
| 84744701 | No Loss | 84744780 | No Loss | 84744849 | No Loss | 84744928 | No Loss |
| 84744702 | No Loss | 84744781 | No Loss | 84744850 | No Loss | 84744929 | No Loss |
| 84744704 | No Loss | 84744783 | No Purchase | 84744851 | No Loss | 84744930 | No Purchase |
| 84744706 | No Loss | 84744784 | No Loss | 84744853 | No Loss | 84744931 | No Purchase |
| 84744708 | No Loss | 84744785 | No Loss | 84744854 | No Purchase | 84744932 | No Loss |
| 84744709 | No Loss | 84744786 | No Loss | 84744856 | No Purchase | 84744933 | No Loss |
| 84744716 | No Loss | 84744788 | No Loss | 84744857 | No Loss | 84744934 | No Loss |
| 84744717 | No Loss | 84744789 | No Purchase | 84744859 | No Purchase | 84744936 | No Loss |
| 84744718 | No Loss | 84744790 | No Loss | 84744861 | No Purchase | 84744937 | No Loss |
| 84744719 | No Purchase | 84744791 | No Loss | 84744862 | No Loss | 84744939 | No Loss |
| 84744720 | No Purchase | 84744792 | No Loss | 84744869 | No Loss | 84744940 | No Loss |
| 84744721 | No Loss | 84744793 | No Loss | 84744871 | No Loss | 84744941 | No Purchase |
| 84744723 | No Loss | 84744796 | No Loss | 84744872 | No Loss | 84744942 | No Loss |
| 84744724 | No Loss | 84744797 | No Loss | 84744873 | No Loss | 84744943 | No Loss |
| 84744725 | No Loss | 84744798 | No Loss | 84744874 | No Loss | 84744945 | No Loss |
| 84744726 | No Loss | 84744799 | No Loss | 84744876 | No Loss | 84744946 | No Loss |
| 84744727 | No Loss | 84744806 | No Loss | 84744878 | No Loss | 84744950 | No Loss |
| 84744729 | No Loss | 84744808 | No Loss | 84744879 | No Loss | 84744952 | No Loss |
| 84744730 | No Loss | 84744809 | No Loss | 84744880 | No Loss | 84744953 | No Loss |
| 84744734 | No Loss | 84744811 | No Loss | 84744882 | No Loss | 84744954 | No Loss |
| 84744737 | No Loss | 84744814 | No Loss | 84744888 | No Loss | 84744956 | No Loss |
| 84744738 | No Loss | 84744816 | No Purchase | 84744889 | No Loss | 84744957 | No Loss |
| 84744740 | No Loss | 84744817 | No Loss | 84744893 | No Loss | 84744958 | No Loss |
| 84744742 | No Loss | 84744818 | No Loss | 84744895 | No Loss | 84744960 | No Loss |
| 84744743 | No Loss | 84744819 | No Loss | 84744896 | No Loss | 84744961 | No Loss |
| 84744745 | No Loss | 84744820 | No Loss | 84744898 | No Loss | 84744962 | No Loss |
| 84744748 | No Loss | 84744821 | No Loss | 84744900 | No Purchase | 84744965 | No Loss |
| 84744749 | No Loss | 84744822 | No Loss | 84744901 | No Loss | 84744966 | No Loss |
| 84744750 | No Loss | 84744823 | No Loss | 84744902 | No Loss | 84744970 | No Loss |
| 84744751 | No Loss | 84744824 | No Loss | 84744903 | No Purchase | 84744971 | No Loss |
| 84744752 | No Loss | 84744826 | No Loss | 84744904 | No Loss | 84744972 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84744973 | No Purchase | 84745037 | No Loss | 84745106 | No Loss | 84745188 | No Loss |
| 84744974 | No Loss | 84745038 | No Loss | 84745109 | No Loss | 84745189 | No Loss |
| 84744975 | No Loss | 84745041 | No Purchase | 84745110 | No Loss | 84745191 | No Loss |
| 84744976 | No Purchase | 84745043 | No Loss | 84745113 | No Loss | 84745192 | No Loss |
| 84744977 | No Loss | 84745045 | No Loss | 84745114 | No Loss | 84745193 | No Loss |
| 84744978 | No Loss | 84745046 | No Loss | 84745115 | No Loss | 84745194 | No Loss |
| 84744980 | No Loss | 84745047 | No Loss | 84745117 | No Loss | 84745195 | No Loss |
| 84744981 | No Loss | 84745048 | No Loss | 84745120 | No Purchase | 84745196 | No Loss |
| 84744982 | No Loss | 84745049 | No Purchase | 84745121 | No Purchase | 84745197 | No Loss |
| 84744983 | No Loss | 84745050 | No Loss | 84745122 | No Loss | 84745198 | No Loss |
| 84744984 | No Loss | 84745052 | No Loss | 84745123 | No Loss | 84745200 | No Loss |
| 84744985 | No Loss | 84745053 | No Purchase | 84745124 | No Loss | 84745201 | No Loss |
| 84744987 | No Loss | 84745054 | No Loss | 84745126 | No Loss | 84745202 | No Loss |
| 84744988 | No Loss | 84745056 | No Loss | 84745128 | No Purchase | 84745205 | No Loss |
| 84744989 | No Loss | 84745058 | No Loss | 84745132 | No Loss | 84745206 | No Loss |
| 84744990 | No Loss | 84745059 | No Loss | 84745133 | No Loss | 84745207 | No Loss |
| 84744991 | No Loss | 84745063 | No Loss | 84745134 | No Purchase | 84745208 | No Loss |
| 84744993 | No Loss | 84745066 | No Loss | 84745135 | No Loss | 84745210 | No Loss |
| 84744994 | No Loss | 84745067 | No Loss | 84745136 | No Loss | 84745211 | No Loss |
| 84744995 | No Loss | 84745068 | No Loss | 84745137 | No Purchase | 84745212 | No Loss |
| 84744996 | No Loss | 84745069 | No Loss | 84745138 | No Loss | 84745215 | No Loss |
| 84744997 | No Loss | 84745070 | No Loss | 84745139 | No Loss | 84745216 | No Purchase |
| 84745000 | No Loss | 84745071 | No Loss | 84745142 | No Loss | 84745217 | No Loss |
| 84745001 | No Loss | 84745072 | No Loss | 84745143 | No Loss | 84745218 | No Loss |
| 84745002 | No Loss | 84745073 | No Loss | 84745144 | No Loss | 84745219 | No Loss |
| 84745003 | No Loss | 84745075 | No Loss | 84745148 | No Loss | 84745220 | No Loss |
| 84745004 | No Loss | 84745078 | No Loss | 84745149 | No Purchase | 84745221 | No Loss |
| 84745005 | No Loss | 84745079 | No Loss | 84745152 | No Loss | 84745222 | No Loss |
| 84745006 | No Loss | 84745080 | No Loss | 84745155 | No Loss | 84745223 | No Purchase |
| 84745008 | No Loss | 84745081 | No Loss | 84745156 | No Loss | 84745224 | No Loss |
| 84745009 | No Loss | 84745082 | No Loss | 84745161 | No Loss | 84745225 | No Loss |
| 84745010 | No Loss | 84745083 | No Loss | 84745164 | No Purchase | 84745226 | No Loss |
| 84745011 | No Loss | 84745086 | No Purchase | 84745166 | No Loss | 84745229 | No Loss |
| 84745012 | No Loss | 84745087 | No Loss | 84745169 | No Loss | 84745230 | No Loss |
| 84745013 | No Loss | 84745089 | No Loss | 84745170 | No Loss | 84745232 | No Purchase |
| 84745016 | No Loss | 84745090 | No Loss | 84745172 | No Loss | 84745233 | No Loss |
| 84745017 | No Loss | 84745091 | No Loss | 84745173 | No Loss | 84745235 | No Loss |
| 84745018 | No Loss | 84745092 | No Purchase | 84745175 | No Loss | 84745236 | No Loss |
| 84745020 | No Loss | 84745096 | No Loss | 84745176 | No Purchase | 84745237 | No Loss |
| 84745021 | No Loss | 84745098 | No Loss | 84745177 | No Loss | 84745239 | No Loss |
| 84745024 | No Loss | 84745099 | No Loss | 84745178 | No Loss | 84745241 | No Purchase |
| 84745027 | No Loss | 84745100 | No Loss | 84745179 | No Loss | 84745242 | No Loss |
| 84745028 | No Loss | 84745102 | No Loss | 84745181 | No Loss | 84745243 | No Purchase |
| 84745031 | No Loss | 84745103 | No Loss | 84745184 | No Loss | 84745244 | No Loss |
| 84745032 | No Loss | 84745104 | No Loss | 84745186 | No Loss | 84745245 | No Loss |
| 84745033 | No Loss | 84745105 | No Loss | 84745187 | No Loss | 84745249 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84745250 | No Loss | 84745321 | No Loss | 84745397 | No Loss | 84745473 | No Purchase |
| 84745258 | No Loss | 84745323 | No Loss | 84745399 | No Loss | 84745474 | No Loss |
| 84745259 | No Loss | 84745324 | No Loss | 84745401 | No Purchase | 84745475 | No Loss |
| 84745260 | No Loss | 84745325 | No Loss | 84745402 | No Loss | 84745476 | No Loss |
| 84745262 | No Loss | 84745326 | No Loss | 84745405 | No Loss | 84745477 | No Loss |
| 84745264 | No Loss | 84745327 | No Loss | 84745409 | No Loss | 84745480 | No Loss |
| 84745265 | No Loss | 84745328 | No Loss | 84745411 | No Purchase | 84745481 | No Purchase |
| 84745267 | No Purchase | 84745330 | No Loss | 84745414 | No Loss | 84745483 | No Loss |
| 84745268 | No Loss | 84745331 | No Loss | 84745415 | No Loss | 84745484 | No Loss |
| 84745269 | No Loss | 84745335 | No Loss | 84745417 | No Loss | 84745486 | No Purchase |
| 84745270 | No Loss | 84745336 | No Loss | 84745418 | No Loss | 84745487 | No Loss |
| 84745271 | No Loss | 84745337 | No Loss | 84745419 | No Loss | 84745489 | No Loss |
| 84745274 | No Loss | 84745338 | No Loss | 84745420 | No Loss | 84745490 | No Loss |
| 84745275 | No Loss | 84745340 | No Loss | 84745421 | No Loss | 84745493 | No Loss |
| 84745276 | No Loss | 84745341 | No Loss | 84745422 | No Loss | 84745494 | No Loss |
| 84745277 | No Purchase | 84745343 | No Loss | 84745423 | No Loss | 84745495 | No Loss |
| 84745278 | No Loss | 84745344 | No Loss | 84745424 | No Loss | 84745498 | No Loss |
| 84745279 | No Loss | 84745346 | No Loss | 84745425 | No Loss | 84745499 | No Loss |
| 84745280 | No Loss | 84745347 | No Loss | 84745426 | No Loss | 84745502 | No Loss |
| 84745281 | No Loss | 84745349 | No Loss | 84745427 | No Loss | 84745505 | No Loss |
| 84745283 | No Loss | 84745350 | No Loss | 84745428 | No Loss | 84745506 | No Loss |
| 84745284 | No Loss | 84745352 | No Loss | 84745429 | No Loss | 84745507 | No Loss |
| 84745286 | No Loss | 84745356 | No Loss | 84745431 | No Loss | 84745509 | No Loss |
| 84745287 | No Loss | 84745359 | No Loss | 84745432 | No Loss | 84745511 | No Loss |
| 84745289 | No Loss | 84745362 | No Loss | 84745433 | No Loss | 84745512 | No Purchase |
| 84745291 | No Loss | 84745364 | No Loss | 84745435 | No Loss | 84745514 | No Loss |
| 84745292 | No Loss | 84745365 | No Loss | 84745436 | No Loss | 84745515 | No Loss |
| 84745293 | No Loss | 84745367 | No Loss | 84745437 | No Loss | 84745516 | No Loss |
| 84745294 | No Loss | 84745368 | No Loss | 84745439 | No Loss | 84745518 | No Loss |
| 84745295 | No Loss | 84745370 | No Loss | 84745441 | No Loss | 84745519 | No Loss |
| 84745297 | No Loss | 84745372 | No Purchase | 84745442 | No Purchase | 84745520 | No Loss |
| 84745298 | No Loss | 84745375 | No Loss | 84745443 | No Loss | 84745523 | No Loss |
| 84745299 | No Loss | 84745376 | No Loss | 84745447 | No Loss | 84745524 | No Loss |
| 84745300 | No Loss | 84745377 | No Loss | 84745451 | No Loss | 84745525 | No Loss |
| 84745301 | No Loss | 84745378 | No Loss | 84745453 | No Loss | 84745527 | No Loss |
| 84745304 | No Loss | 84745379 | No Loss | 84745456 | No Loss | 84745528 | No Loss |
| 84745305 | No Loss | 84745382 | No Loss | 84745457 | No Loss | 84745529 | No Loss |
| 84745306 | No Loss | 84745384 | No Loss | 84745458 | No Loss | 84745530 | No Loss |
| 84745310 | No Loss | 84745385 | No Purchase | 84745459 | No Loss | 84745531 | No Loss |
| 84745311 | No Loss | 84745386 | No Loss | 84745463 | No Loss | 84745533 | No Purchase |
| 84745313 | No Loss | 84745387 | No Loss | 84745465 | No Loss | 84745534 | No Loss |
| 84745314 | No Loss | 84745388 | No Loss | 84745466 | No Loss | 84745535 | No Loss |
| 84745315 | No Loss | 84745389 | No Loss | 84745467 | No Loss | 84745536 | No Loss |
| 84745317 | No Loss | 84745390 | No Loss | 84745468 | No Loss | 84745538 | No Loss |
| 84745318 | No Purchase | 84745393 | No Loss | 84745470 | No Loss | 84745540 | No Loss |
| 84745320 | No Loss | 84745396 | No Loss | 84745471 | No Loss | 84745541 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84745543 | No Loss | 84745609 | No Loss | 84745677 | No Loss | 84745741 | No Loss |
| 84745544 | No Loss | 84745610 | No Loss | 84745679 | No Loss | 84745743 | No Loss |
| 84745545 | No Loss | 84745612 | No Loss | 84745680 | No Loss | 84745744 | No Loss |
| 84745546 | No Loss | 84745614 | No Loss | 84745682 | No Loss | 84745745 | No Loss |
| 84745548 | No Purchase | 84745617 | No Loss | 84745683 | No Loss | 84745746 | No Loss |
| 84745550 | No Loss | 84745619 | No Loss | 84745684 | No Loss | 84745747 | No Loss |
| 84745551 | No Loss | 84745620 | No Loss | 84745685 | No Loss | 84745749 | No Purchase |
| 84745554 | No Loss | 84745621 | No Loss | 84745686 | No Loss | 84745750 | No Loss |
| 84745555 | No Loss | 84745622 | No Loss | 84745687 | No Loss | 84745753 | No Loss |
| 84745556 | No Loss | 84745624 | No Loss | 84745689 | No Loss | 84745754 | No Loss |
| 84745558 | No Loss | 84745625 | No Loss | 84745690 | No Loss | 84745755 | No Loss |
| 84745559 | No Loss | 84745626 | No Purchase | 84745691 | No Purchase | 84745756 | No Loss |
| 84745561 | No Loss | 84745627 | No Loss | 84745692 | No Loss | 84745757 | No Loss |
| 84745562 | No Loss | 84745628 | No Loss | 84745695 | No Loss | 84745758 | No Purchase |
| 84745563 | No Loss | 84745630 | No Loss | 84745696 | No Loss | 84745759 | No Loss |
| 84745565 | No Loss | 84745631 | No Loss | 84745698 | No Loss | 84745763 | No Loss |
| 84745567 | No Loss | 84745632 | No Loss | 84745700 | No Loss | 84745764 | No Loss |
| 84745569 | No Loss | 84745633 | No Loss | 84745702 | No Loss | 84745766 | No Loss |
| 84745570 | No Loss | 84745634 | No Purchase | 84745703 | No Loss | 84745767 | No Loss |
| 84745571 | No Loss | 84745635 | No Loss | 84745704 | No Loss | 84745768 | No Loss |
| 84745572 | No Loss | 84745637 | No Loss | 84745705 | No Loss | 84745770 | No Loss |
| 84745573 | No Loss | 84745638 | No Loss | 84745706 | No Loss | 84745772 | No Loss |
| 84745574 | No Purchase | 84745639 | No Purchase | 84745707 | No Loss | 84745774 | No Loss |
| 84745575 | No Loss | 84745640 | No Loss | 84745709 | No Loss | 84745776 | No Loss |
| 84745576 | No Loss | 84745641 | No Loss | 84745710 | No Loss | 84745778 | No Loss |
| 84745577 | No Loss | 84745643 | No Loss | 84745711 | No Loss | 84745780 | No Loss |
| 84745579 | No Loss | 84745645 | No Loss | 84745713 | No Loss | 84745781 | No Loss |
| 84745580 | No Loss | 84745646 | No Loss | 84745714 | No Loss | 84745782 | No Loss |
| 84745581 | No Loss | 84745647 | No Loss | 84745716 | No Loss | 84745783 | No Loss |
| 84745582 | No Loss | 84745651 | No Loss | 84745717 | No Purchase | 84745784 | No Loss |
| 84745586 | No Loss | 84745652 | No Loss | 84745718 | No Loss | 84745787 | No Loss |
| 84745588 | No Loss | 84745653 | No Loss | 84745720 | No Purchase | 84745789 | No Loss |
| 84745589 | No Loss | 84745656 | No Loss | 84745721 | No Purchase | 84745791 | No Purchase |
| 84745590 | No Loss | 84745657 | No Loss | 84745723 | No Loss | 84745794 | No Loss |
| 84745592 | No Loss | 84745658 | No Loss | 84745724 | No Loss | 84745796 | No Loss |
| 84745594 | No Purchase | 84745659 | No Loss | 84745726 | No Loss | 84745799 | No Loss |
| 84745595 | No Loss | 84745660 | No Loss | 84745727 | No Loss | 84745800 | No Loss |
| 84745596 | No Loss | 84745664 | No Loss | 84745728 | No Loss | 84745801 | No Loss |
| 84745598 | No Loss | 84745667 | No Loss | 84745730 | No Loss | 84745802 | No Loss |
| 84745599 | No Loss | 84745668 | No Loss | 84745732 | No Loss | 84745804 | No Loss |
| 84745600 | No Loss | 84745671 | No Loss | 84745734 | No Purchase | 84745805 | No Loss |
| 84745601 | No Loss | 84745672 | No Loss | 84745735 | No Loss | 84745806 | No Loss |
| 84745602 | No Loss | 84745673 | No Loss | 84745736 | No Loss | 84745807 | No Loss |
| 84745606 | No Loss | 84745674 | No Loss | 84745737 | No Loss | 84745808 | No Loss |
| 84745607 | No Loss | 84745675 | No Loss | 84745738 | No Loss | 84745809 | No Loss |
| 84745608 | No Purchase | 84745676 | No Loss | 84745740 | No Loss | 84745811 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84745813 | No Loss | 84745878 | No Loss | 84745961 | No Loss | 84746026 | No Loss |
| 84745815 | No Loss | 84745881 | No Loss | 84745962 | No Loss | 84746030 | No Loss |
| 84745816 | No Loss | 84745882 | No Purchase | 84745964 | No Loss | 84746031 | No Loss |
| 84745819 | No Loss | 84745883 | No Loss | 84745965 | No Loss | 84746032 | No Loss |
| 84745821 | No Loss | 84745884 | No Loss | 84745967 | No Loss | 84746033 | No Loss |
| 84745824 | No Purchase | 84745885 | No Loss | 84745968 | No Loss | 84746035 | No Purchase |
| 84745826 | No Loss | 84745886 | No Loss | 84745969 | No Loss | 84746037 | No Loss |
| 84745827 | No Loss | 84745889 | No Loss | 84745970 | No Loss | 84746038 | No Loss |
| 84745828 | No Loss | 84745891 | No Loss | 84745973 | No Purchase | 84746039 | No Loss |
| 84745829 | No Loss | 84745893 | No Loss | 84745977 | No Loss | 84746040 | No Loss |
| 84745830 | No Loss | 84745894 | No Loss | 84745978 | No Loss | 84746041 | No Loss |
| 84745831 | No Loss | 84745895 | No Loss | 84745979 | No Purchase | 84746043 | No Loss |
| 84745832 | No Loss | 84745896 | No Loss | 84745980 | No Loss | 84746044 | No Loss |
| 84745834 | No Loss | 84745899 | No Loss | 84745982 | No Loss | 84746045 | No Loss |
| 84745836 | No Loss | 84745901 | No Loss | 84745984 | No Loss | 84746048 | No Loss |
| 84745837 | No Loss | 84745903 | No Loss | 84745986 | No Loss | 84746051 | No Purchase |
| 84745838 | No Loss | 84745904 | No Loss | 84745987 | No Loss | 84746052 | No Loss |
| 84745839 | No Loss | 84745905 | No Loss | 84745988 | No Loss | 84746055 | No Loss |
| 84745841 | No Loss | 84745906 | No Loss | 84745989 | No Loss | 84746056 | No Loss |
| 84745842 | No Loss | 84745908 | No Loss | 84745990 | No Loss | 84746057 | No Loss |
| 84745845 | No Loss | 84745909 | No Loss | 84745991 | No Purchase | 84746060 | No Loss |
| 84745846 | No Loss | 84745911 | No Loss | 84745992 | No Loss | 84746061 | No Loss |
| 84745847 | No Loss | 84745912 | No Loss | 84745993 | No Loss | 84746062 | No Loss |
| 84745848 | No Loss | 84745913 | No Loss | 84745995 | No Loss | 84746063 | No Loss |
| 84745849 | No Loss | 84745914 | No Purchase | 84745996 | No Loss | 84746065 | No Loss |
| 84745850 | No Loss | 84745915 | No Purchase | 84745997 | No Loss | 84746067 | No Loss |
| 84745851 | No Loss | 84745916 | No Loss | 84745998 | No Loss | 84746069 | No Loss |
| 84745852 | No Loss | 84745927 | No Loss | 84745999 | No Loss | 84746070 | No Loss |
| 84745853 | No Loss | 84745929 | No Loss | 84746000 | No Loss | 84746072 | No Loss |
| 84745856 | No Loss | 84745931 | No Purchase | 84746002 | No Loss | 84746073 | No Loss |
| 84745857 | No Loss | 84745933 | No Loss | 84746003 | No Loss | 84746074 | No Purchase |
| 84745858 | No Loss | 84745934 | No Purchase | 84746006 | No Loss | 84746076 | No Purchase |
| 84745860 | No Loss | 84745935 | No Loss | 84746007 | No Loss | 84746077 | No Loss |
| 84745861 | No Loss | 84745936 | No Loss | 84746008 | No Loss | 84746082 | No Loss |
| 84745862 | No Loss | 84745937 | No Purchase | 84746009 | No Loss | 84746083 | No Loss |
| 84745863 | No Loss | 84745939 | No Purchase | 84746010 | No Loss | 84746084 | No Loss |
| 84745865 | No Loss | 84745941 | No Loss | 84746011 | No Loss | 84746085 | No Loss |
| 84745866 | No Purchase | 84745942 | No Loss | 84746012 | No Loss | 84746088 | No Loss |
| 84745867 | No Loss | 84745943 | No Loss | 84746013 | No Loss | 84746089 | No Loss |
| 84745868 | No Loss | 84745944 | No Loss | 84746014 | No Loss | 84746091 | No Loss |
| 84745869 | No Loss | 84745952 | No Loss | 84746017 | No Loss | 84746093 | No Purchase |
| 84745870 | No Purchase | 84745953 | No Loss | 84746019 | No Loss | 84746094 | No Loss |
| 84745871 | No Loss | 84745955 | No Loss | 84746021 | No Loss | 84746095 | No Loss |
| 84745872 | No Loss | 84745956 | No Loss | 84746022 | No Loss | 84746097 | No Loss |
| 84745873 | No Loss | 84745957 | No Loss | 84746023 | No Loss | 84746100 | No Loss |
| 84745874 | No Loss | 84745960 | No Loss | 84746024 | No Loss | 84746101 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84746103 | No Loss | 84746165 | No Loss | 84746232 | No Loss | 84746309 | No Loss |
| 84746104 | No Loss | 84746167 | No Loss | 84746234 | No Loss | 84746313 | No Loss |
| 84746105 | No Loss | 84746168 | No Loss | 84746235 | No Loss | 84746314 | No Loss |
| 84746107 | No Loss | 84746169 | No Loss | 84746236 | No Loss | 84746315 | No Loss |
| 84746108 | No Loss | 84746170 | No Loss | 84746237 | No Loss | 84746316 | No Loss |
| 84746109 | No Loss | 84746171 | No Loss | 84746238 | No Loss | 84746318 | No Loss |
| 84746110 | No Loss | 84746172 | No Loss | 84746240 | No Loss | 84746319 | No Loss |
| 84746111 | No Loss | 84746173 | No Loss | 84746241 | No Loss | 84746320 | No Loss |
| 84746112 | No Loss | 84746175 | No Loss | 84746245 | No Loss | 84746324 | No Loss |
| 84746113 | No Loss | 84746177 | No Loss | 84746247 | No Loss | 84746325 | No Purchase |
| 84746114 | No Loss | 84746178 | No Loss | 84746248 | No Loss | 84746326 | No Purchase |
| 84746116 | No Loss | 84746179 | No Loss | 84746249 | No Loss | 84746327 | No Loss |
| 84746117 | No Loss | 84746180 | No Loss | 84746252 | No Purchase | 84746328 | No Loss |
| 84746119 | No Loss | 84746181 | No Loss | 84746253 | No Loss | 84746329 | No Loss |
| 84746120 | No Loss | 84746184 | No Loss | 84746257 | No Purchase | 84746331 | No Loss |
| 84746122 | No Loss | 84746187 | No Loss | 84746258 | No Loss | 84746333 | No Loss |
| 84746123 | No Loss | 84746188 | No Loss | 84746261 | No Loss | 84746336 | No Loss |
| 84746124 | No Loss | 84746189 | No Purchase | 84746263 | No Loss | 84746337 | No Loss |
| 84746126 | No Loss | 84746191 | No Loss | 84746265 | No Loss | 84746338 | No Loss |
| 84746127 | No Loss | 84746193 | No Loss | 84746266 | No Loss | 84746340 | No Loss |
| 84746128 | No Loss | 84746194 | No Loss | 84746267 | No Loss | 84746341 | No Loss |
| 84746129 | No Loss | 84746195 | No Loss | 84746268 | No Loss | 84746344 | No Loss |
| 84746132 | No Loss | 84746197 | No Loss | 84746269 | No Loss | 84746346 | No Loss |
| 84746133 | No Loss | 84746198 | No Loss | 84746271 | No Loss | 84746347 | No Loss |
| 84746135 | No Loss | 84746199 | No Loss | 84746272 | No Loss | 84746348 | No Loss |
| 84746136 | No Loss | 84746200 | No Loss | 84746274 | No Loss | 84746349 | No Loss |
| 84746141 | No Loss | 84746201 | No Loss | 84746275 | No Loss | 84746351 | No Loss |
| 84746142 | No Loss | 84746204 | No Loss | 84746276 | No Purchase | 84746352 | No Loss |
| 84746143 | No Loss | 84746205 | No Loss | 84746278 | No Loss | 84746353 | No Loss |
| 84746144 | No Loss | 84746207 | No Loss | 84746279 | No Loss | 84746354 | No Loss |
| 84746145 | No Loss | 84746208 | No Loss | 84746280 | No Loss | 84746355 | No Loss |
| 84746146 | No Loss | 84746209 | No Loss | 84746282 | No Loss | 84746357 | No Loss |
| 84746147 | No Loss | 84746212 | No Loss | 84746283 | No Loss | 84746358 | No Loss |
| 84746148 | No Loss | 84746213 | No Loss | 84746284 | No Loss | 84746360 | No Loss |
| 84746150 | No Loss | 84746215 | No Loss | 84746286 | No Loss | 84746363 | No Purchase |
| 84746151 | No Loss | 84746217 | No Purchase | 84746287 | No Loss | 84746364 | No Loss |
| 84746152 | No Purchase | 84746218 | No Loss | 84746289 | No Purchase | 84746365 | No Loss |
| 84746153 | No Loss | 84746219 | No Purchase | 84746290 | No Loss | 84746366 | No Loss |
| 84746155 | No Loss | 84746222 | No Loss | 84746291 | No Loss | 84746368 | No Loss |
| 84746157 | No Loss | 84746224 | No Loss | 84746294 | No Loss | 84746369 | No Loss |
| 84746158 | No Purchase | 84746225 | No Loss | 84746296 | No Loss | 84746370 | No Loss |
| 84746159 | No Loss | 84746226 | No Loss | 84746297 | No Loss | 84746371 | No Loss |
| 84746160 | No Loss | 84746227 | No Purchase | 84746300 | No Loss | 84746372 | No Loss |
| 84746161 | No Loss | 84746228 | No Loss | 84746301 | No Loss | 84746377 | No Loss |
| 84746163 | No Loss | 84746229 | No Loss | 84746303 | No Loss | 84746378 | No Loss |
| 84746164 | No Purchase | 84746230 | No Loss | 84746304 | No Loss | 84746379 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84746380 | No Purchase | 84746457 | No Loss | 84746532 | No Loss | 84746604 | No Loss |
| 84746383 | No Loss | 84746458 | No Loss | 84746533 | No Loss | 84746605 | No Loss |
| 84746384 | No Loss | 84746459 | No Loss | 84746534 | No Loss | 84746606 | No Loss |
| 84746386 | No Loss | 84746463 | No Loss | 84746535 | No Loss | 84746607 | No Loss |
| 84746389 | No Loss | 84746466 | No Loss | 84746537 | No Loss | 84746608 | No Loss |
| 84746390 | No Loss | 84746468 | No Loss | 84746540 | No Loss | 84746609 | No Loss |
| 84746391 | No Loss | 84746469 | No Loss | 84746542 | No Loss | 84746610 | No Loss |
| 84746392 | No Loss | 84746470 | No Purchase | 84746544 | No Loss | 84746611 | No Loss |
| 84746394 | No Loss | 84746471 | No Loss | 84746545 | No Loss | 84746612 | No Loss |
| 84746396 | No Loss | 84746473 | No Loss | 84746547 | No Loss | 84746613 | No Loss |
| 84746398 | No Loss | 84746475 | No Loss | 84746548 | No Loss | 84746614 | No Loss |
| 84746399 | No Loss | 84746476 | No Purchase | 84746549 | No Loss | 84746615 | No Loss |
| 84746400 | No Loss | 84746477 | No Loss | 84746550 | No Loss | 84746616 | No Loss |
| 84746404 | No Loss | 84746478 | No Loss | 84746553 | No Loss | 84746617 | No Loss |
| 84746408 | No Loss | 84746479 | No Loss | 84746555 | No Loss | 84746618 | No Loss |
| 84746411 | No Loss | 84746480 | No Loss | 84746559 | No Loss | 84746619 | No Loss |
| 84746413 | No Loss | 84746481 | No Purchase | 84746561 | No Loss | 84746620 | No Loss |
| 84746414 | No Purchase | 84746483 | No Loss | 84746562 | No Loss | 84746623 | No Loss |
| 84746416 | No Loss | 84746484 | No Loss | 84746563 | No Purchase | 84746624 | No Loss |
| 84746417 | No Purchase | 84746485 | No Loss | 84746564 | No Loss | 84746625 | No Loss |
| 84746418 | No Loss | 84746486 | No Loss | 84746565 | No Loss | 84746627 | No Loss |
| 84746419 | No Loss | 84746489 | No Loss | 84746566 | No Loss | 84746628 | No Loss |
| 84746421 | No Loss | 84746490 | No Loss | 84746567 | No Loss | 84746629 | No Loss |
| 84746422 | No Loss | 84746491 | No Loss | 84746569 | No Loss | 84746631 | No Purchase |
| 84746425 | No Loss | 84746492 | No Loss | 84746570 | No Loss | 84746633 | No Loss |
| 84746426 | No Loss | 84746494 | No Loss | 84746571 | No Loss | 84746635 | No Loss |
| 84746428 | No Purchase | 84746497 | No Loss | 84746572 | No Loss | 84746636 | No Loss |
| 84746429 | No Loss | 84746498 | No Loss | 84746573 | No Loss | 84746637 | No Loss |
| 84746430 | No Loss | 84746500 | No Loss | 84746574 | No Loss | 84746638 | No Loss |
| 84746431 | No Purchase | 84746503 | No Loss | 84746576 | No Loss | 84746639 | No Loss |
| 84746433 | No Loss | 84746505 | No Loss | 84746577 | No Loss | 84746641 | No Loss |
| 84746435 | No Loss | 84746506 | No Loss | 84746580 | No Loss | 84746645 | No Loss |
| 84746437 | No Loss | 84746507 | No Loss | 84746582 | No Loss | 84746646 | No Loss |
| 84746438 | No Purchase | 84746508 | No Loss | 84746583 | No Loss | 84746647 | No Loss |
| 84746439 | No Loss | 84746511 | No Loss | 84746584 | No Loss | 84746648 | No Loss |
| 84746440 | No Purchase | 84746512 | No Loss | 84746586 | No Loss | 84746649 | No Loss |
| 84746441 | No Loss | 84746513 | No Purchase | 84746588 | No Loss | 84746650 | No Loss |
| 84746443 | No Loss | 84746515 | No Loss | 84746590 | No Loss | 84746651 | No Loss |
| 84746444 | No Purchase | 84746519 | No Loss | 84746592 | No Loss | 84746653 | No Purchase |
| 84746446 | No Loss | 84746524 | No Loss | 84746593 | No Loss | 84746654 | No Loss |
| 84746447 | No Loss | 84746525 | No Loss | 84746594 | No Loss | 84746657 | No Loss |
| 84746448 | No Loss | 84746526 | No Loss | 84746596 | No Loss | 84746658 | No Loss |
| 84746449 | No Loss | 84746527 | No Loss | 84746597 | No Loss | 84746659 | No Loss |
| 84746452 | No Purchase | 84746528 | No Loss | 84746598 | No Loss | 84746660 | No Loss |
| 84746453 | No Loss | 84746530 | No Loss | 84746600 | No Purchase | 84746661 | No Loss |
| 84746454 | No Loss | 84746531 | No Loss | 84746603 | No Loss | 84746662 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84746663 | No Loss | 84746736 | No Loss | 84746806 | No Loss | 84746888 | No Loss |
| 84746664 | No Loss | 84746738 | No Loss | 84746809 | No Loss | 84746890 | No Loss |
| 84746665 | No Loss | 84746742 | No Purchase | 84746810 | No Loss | 84746892 | No Loss |
| 84746667 | No Loss | 84746743 | No Loss | 84746811 | No Loss | 84746895 | No Loss |
| 84746669 | No Loss | 84746744 | No Loss | 84746812 | No Loss | 84746896 | No Loss |
| 84746672 | No Loss | 84746745 | No Loss | 84746813 | No Loss | 84746897 | No Loss |
| 84746674 | No Loss | 84746746 | No Loss | 84746814 | No Loss | 84746898 | No Loss |
| 84746675 | No Purchase | 84746749 | No Loss | 84746816 | No Loss | 84746899 | No Loss |
| 84746676 | No Loss | 84746751 | No Loss | 84746819 | No Loss | 84746900 | No Loss |
| 84746677 | No Loss | 84746752 | No Loss | 84746821 | No Loss | 84746901 | No Loss |
| 84746678 | No Loss | 84746753 | No Loss | 84746824 | No Loss | 84746903 | No Loss |
| 84746679 | No Loss | 84746754 | No Loss | 84746825 | No Loss | 84746905 | No Loss |
| 84746683 | No Loss | 84746755 | No Loss | 84746826 | No Loss | 84746906 | No Loss |
| 84746684 | No Loss | 84746756 | No Loss | 84746829 | No Loss | 84746909 | No Purchase |
| 84746685 | No Loss | 84746761 | No Loss | 84746832 | No Loss | 84746910 | No Loss |
| 84746686 | No Purchase | 84746763 | No Purchase | 84746833 | No Loss | 84746911 | No Loss |
| 84746687 | No Loss | 84746764 | No Loss | 84746834 | No Loss | 84746913 | No Loss |
| 84746688 | No Loss | 84746765 | No Purchase | 84746836 | No Loss | 84746914 | No Loss |
| 84746690 | No Loss | 84746766 | No Loss | 84746837 | No Loss | 84746915 | No Loss |
| 84746692 | No Loss | 84746767 | No Loss | 84746838 | No Purchase | 84746916 | No Loss |
| 84746693 | No Loss | 84746768 | No Loss | 84746839 | No Loss | 84746918 | No Loss |
| 84746695 | No Loss | 84746770 | No Loss | 84746840 | No Loss | 84746920 | No Loss |
| 84746696 | No Loss | 84746771 | No Loss | 84746841 | No Loss | 84746921 | No Purchase |
| 84746698 | No Loss | 84746772 | No Loss | 84746842 | No Loss | 84746924 | No Loss |
| 84746699 | No Loss | 84746773 | No Loss | 84746843 | No Purchase | 84746927 | No Loss |
| 84746701 | No Loss | 84746776 | No Loss | 84746846 | No Loss | 84746928 | No Loss |
| 84746702 | No Loss | 84746779 | No Purchase | 84746847 | No Loss | 84746929 | No Loss |
| 84746704 | No Loss | 84746780 | No Loss | 84746848 | No Loss | 84746930 | No Loss |
| 84746706 | No Loss | 84746781 | No Loss | 84746849 | No Loss | 84746931 | No Loss |
| 84746707 | No Loss | 84746782 | No Loss | 84746850 | No Loss | 84746932 | No Loss |
| 84746708 | No Loss | 84746785 | No Loss | 84746851 | No Loss | 84746933 | No Loss |
| 84746710 | No Loss | 84746787 | No Loss | 84746852 | No Loss | 84746934 | No Loss |
| 84746712 | No Loss | 84746791 | No Purchase | 84746854 | No Loss | 84746935 | No Purchase |
| 84746713 | No Loss | 84746792 | No Loss | 84746856 | No Loss | 84746940 | No Loss |
| 84746714 | No Loss | 84746793 | No Loss | 84746858 | No Loss | 84746941 | No Loss |
| 84746716 | No Loss | 84746794 | No Loss | 84746861 | No Loss | 84746946 | No Loss |
| 84746718 | No Loss | 84746796 | No Loss | 84746862 | No Loss | 84746948 | No Loss |
| 84746722 | No Loss | 84746797 | No Loss | 84746863 | No Loss | 84746950 | No Loss |
| 84746723 | No Loss | 84746798 | No Loss | 84746864 | No Loss | 84746951 | No Loss |
| 84746724 | No Loss | 84746799 | No Purchase | 84746865 | No Loss | 84746952 | No Loss |
| 84746725 | No Loss | 84746800 | No Purchase | 84746866 | No Loss | 84746955 | No Loss |
| 84746726 | No Loss | 84746801 | No Loss | 84746875 | No Loss | 84746957 | No Loss |
| 84746727 | No Loss | 84746802 | No Loss | 84746878 | No Loss | 84746958 | No Loss |
| 84746729 | No Loss | 84746803 | No Loss | 84746879 | No Loss | 84746959 | No Loss |
| 84746731 | No Loss | 84746804 | No Loss | 84746881 | No Loss | 84746961 | No Loss |
| 84746733 | No Loss | 84746805 | No Loss | 84746886 | No Loss | 84746962 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84746964 | No Loss | 84747035 | No Loss | 84747113 | No Loss | 84747184 | No Loss |
| 84746965 | No Purchase | 84747036 | No Loss | 84747114 | No Loss | 84747185 | No Loss |
| 84746968 | No Loss | 84747037 | No Loss | 84747115 | No Loss | 84747186 | No Loss |
| 84746969 | No Loss | 84747038 | No Loss | 84747117 | No Loss | 84747187 | No Loss |
| 84746970 | No Loss | 84747039 | No Loss | 84747120 | No Loss | 84747192 | No Loss |
| 84746971 | No Loss | 84747044 | No Loss | 84747121 | No Loss | 84747193 | No Purchase |
| 84746972 | No Loss | 84747045 | No Loss | 84747122 | No Loss | 84747195 | No Loss |
| 84746974 | No Loss | 84747046 | No Purchase | 84747124 | No Loss | 84747196 | No Loss |
| 84746976 | No Purchase | 84747050 | No Loss | 84747125 | No Loss | 84747197 | No Loss |
| 84746978 | No Loss | 84747051 | No Loss | 84747126 | No Loss | 84747199 | No Loss |
| 84746980 | No Loss | 84747052 | No Loss | 84747129 | No Loss | 84747200 | No Loss |
| 84746982 | No Loss | 84747055 | No Loss | 84747131 | No Loss | 84747201 | No Loss |
| 84746984 | No Loss | 84747057 | No Loss | 84747132 | No Loss | 84747204 | No Loss |
| 84746987 | No Loss | 84747058 | No Loss | 84747133 | No Loss | 84747206 | No Loss |
| 84746989 | No Loss | 84747060 | No Loss | 84747134 | No Loss | 84747207 | No Loss |
| 84746991 | No Loss | 84747061 | No Loss | 84747136 | No Loss | 84747208 | No Loss |
| 84746993 | No Loss | 84747062 | No Loss | 84747137 | No Loss | 84747209 | No Loss |
| 84746994 | No Loss | 84747065 | No Loss | 84747138 | No Loss | 84747211 | No Loss |
| 84746995 | No Loss | 84747066 | No Loss | 84747140 | No Loss | 84747215 | No Loss |
| 84746996 | No Loss | 84747067 | No Loss | 84747141 | No Loss | 84747216 | No Loss |
| 84746997 | No Purchase | 84747068 | No Loss | 84747143 | No Loss | 84747218 | No Loss |
| 84746998 | No Loss | 84747073 | No Loss | 84747144 | No Loss | 84747219 | No Loss |
| 84747000 | No Loss | 84747074 | No Loss | 84747145 | No Loss | 84747220 | No Loss |
| 84747001 | No Loss | 84747076 | No Loss | 84747148 | No Loss | 84747221 | No Loss |
| 84747003 | No Loss | 84747079 | No Loss | 84747149 | No Loss | 84747222 | No Loss |
| 84747004 | No Loss | 84747080 | No Loss | 84747150 | No Loss | 84747223 | No Loss |
| 84747007 | No Loss | 84747081 | No Loss | 84747155 | No Loss | 84747224 | No Loss |
| 84747008 | No Loss | 84747082 | No Purchase | 84747158 | No Loss | 84747228 | No Loss |
| 84747009 | No Loss | 84747083 | No Loss | 84747159 | No Purchase | 84747230 | No Loss |
| 84747010 | No Loss | 84747084 | No Loss | 84747161 | No Loss | 84747232 | No Loss |
| 84747011 | No Loss | 84747086 | No Loss | 84747162 | No Loss | 84747233 | No Loss |
| 84747014 | No Loss | 84747087 | No Loss | 84747163 | No Loss | 84747234 | No Loss |
| 84747016 | No Loss | 84747089 | No Loss | 84747164 | No Loss | 84747236 | No Loss |
| 84747017 | No Loss | 84747090 | No Loss | 84747166 | No Loss | 84747239 | No Loss |
| 84747018 | No Loss | 84747093 | No Loss | 84747167 | No Loss | 84747240 | No Loss |
| 84747019 | No Loss | 84747094 | No Loss | 84747168 | No Loss | 84747241 | No Loss |
| 84747020 | No Loss | 84747095 | No Loss | 84747170 | No Loss | 84747244 | No Loss |
| 84747022 | No Loss | 84747096 | No Loss | 84747171 | No Purchase | 84747246 | No Loss |
| 84747024 | No Loss | 84747101 | No Loss | 84747172 | No Loss | 84747247 | No Loss |
| 84747026 | No Loss | 84747102 | No Loss | 84747173 | No Loss | 84747248 | No Loss |
| 84747027 | No Loss | 84747103 | No Loss | 84747174 | No Loss | 84747249 | No Purchase |
| 84747028 | No Loss | 84747105 | No Loss | 84747176 | No Loss | 84747251 | No Loss |
| 84747029 | No Loss | 84747107 | No Purchase | 84747177 | No Purchase | 84747253 | No Loss |
| 84747031 | No Loss | 84747108 | No Loss | 84747178 | No Loss | 84747254 | No Loss |
| 84747032 | No Loss | 84747109 | No Loss | 84747179 | No Loss | 84747256 | No Loss |
| 84747033 | No Loss | 84747111 | No Loss | 84747183 | No Loss | 84747257 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84747258 | No Loss | 84747328 | No Loss | 84747398 | No Loss | 84747466 | No Loss |
| 84747260 | No Loss | 84747330 | No Loss | 84747399 | No Loss | 84747468 | No Loss |
| 84747263 | No Loss | 84747332 | No Loss | 84747400 | No Loss | 84747469 | No Loss |
| 84747264 | No Purchase | 84747333 | No Loss | 84747402 | No Loss | 84747470 | No Loss |
| 84747265 | No Loss | 84747334 | No Loss | 84747403 | No Loss | 84747472 | No Loss |
| 84747266 | No Loss | 84747337 | No Loss | 84747405 | No Loss | 84747473 | No Loss |
| 84747267 | No Loss | 84747338 | No Loss | 84747407 | No Loss | 84747474 | No Purchase |
| 84747270 | No Loss | 84747341 | No Loss | 84747409 | No Loss | 84747477 | No Loss |
| 84747271 | No Loss | 84747342 | No Loss | 84747410 | No Loss | 84747478 | No Loss |
| 84747273 | No Loss | 84747343 | No Loss | 84747412 | No Loss | 84747479 | No Loss |
| 84747274 | No Loss | 84747344 | No Loss | 84747413 | No Loss | 84747481 | No Loss |
| 84747275 | No Loss | 84747347 | No Loss | 84747415 | No Loss | 84747482 | No Loss |
| 84747276 | No Loss | 84747348 | No Loss | 84747417 | No Loss | 84747483 | No Loss |
| 84747277 | No Loss | 84747349 | No Loss | 84747419 | No Loss | 84747484 | No Loss |
| 84747278 | No Loss | 84747350 | No Loss | 84747421 | No Loss | 84747485 | No Loss |
| 84747279 | No Loss | 84747351 | No Loss | 84747422 | No Purchase | 84747487 | No Loss |
| 84747283 | No Loss | 84747352 | No Loss | 84747423 | No Loss | 84747488 | No Loss |
| 84747285 | No Loss | 84747355 | No Loss | 84747424 | No Loss | 84747490 | No Loss |
| 84747286 | No Loss | 84747356 | No Loss | 84747426 | No Loss | 84747491 | No Loss |
| 84747287 | No Loss | 84747357 | No Loss | 84747429 | No Loss | 84747492 | No Loss |
| 84747289 | No Loss | 84747360 | No Loss | 84747433 | No Loss | 84747494 | No Loss |
| 84747290 | No Loss | 84747363 | No Loss | 84747434 | No Loss | 84747495 | No Loss |
| 84747291 | No Loss | 84747364 | No Loss | 84747435 | No Loss | 84747498 | No Loss |
| 84747293 | No Loss | 84747365 | No Loss | 84747436 | No Loss | 84747500 | No Loss |
| 84747295 | No Loss | 84747366 | No Purchase | 84747437 | No Loss | 84747503 | No Loss |
| 84747296 | No Loss | 84747367 | No Loss | 84747438 | No Loss | 84747504 | No Loss |
| 84747297 | No Loss | 84747368 | No Loss | 84747439 | No Loss | 84747506 | No Loss |
| 84747299 | No Loss | 84747369 | No Loss | 84747440 | No Loss | 84747507 | No Loss |
| 84747301 | No Loss | 84747371 | No Loss | 84747441 | No Loss | 84747508 | No Loss |
| 84747302 | No Loss | 84747372 | No Loss | 84747442 | No Loss | 84747510 | No Loss |
| 84747304 | No Loss | 84747374 | No Loss | 84747443 | No Loss | 84747511 | No Loss |
| 84747306 | No Loss | 84747375 | No Loss | 84747446 | No Loss | 84747516 | No Loss |
| 84747307 | No Loss | 84747376 | No Loss | 84747447 | No Loss | 84747517 | No Loss |
| 84747309 | No Loss | 84747377 | No Loss | 84747448 | No Loss | 84747518 | No Loss |
| 84747310 | No Loss | 84747378 | No Loss | 84747449 | No Loss | 84747519 | No Loss |
| 84747312 | No Loss | 84747381 | No Loss | 84747450 | No Loss | 84747520 | No Purchase |
| 84747313 | No Loss | 84747382 | No Loss | 84747451 | No Loss | 84747521 | No Loss |
| 84747314 | Duplicate Claim | 84747383 | No Loss | 84747453 | No Loss | 84747522 | No Purchase |
| 84747316 | No Loss | 84747384 | No Loss | 84747456 | No Loss | 84747523 | No Loss |
| 84747319 | No Loss | 84747387 | No Loss | 84747457 | No Loss | 84747524 | No Loss |
| 84747320 | No Loss | 84747390 | No Loss | 84747458 | No Loss | 84747525 | No Purchase |
| 84747322 | No Purchase | 84747391 | No Loss | 84747459 | No Loss | 84747527 | No Loss |
| 84747323 | No Loss | 84747392 | No Loss | 84747460 | No Loss | 84747529 | No Loss |
| 84747324 | No Loss | 84747393 | No Loss | 84747461 | No Loss | 84747535 | No Loss |
| 84747325 | No Loss | 84747394 | No Loss | 84747462 | No Loss | 84747537 | No Loss |
| 84747326 | No Loss | 84747395 | No Loss | 84747463 | No Purchase | 84747538 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84747539 | No Loss | 84747616 | No Loss | 84747690 | No Loss | 84747759 | No Loss |
| 84747540 | No Purchase | 84747617 | No Loss | 84747691 | No Loss | 84747760 | No Loss |
| 84747544 | No Loss | 84747618 | No Loss | 84747695 | No Loss | 84747761 | No Loss |
| 84747545 | No Loss | 84747619 | No Loss | 84747697 | No Loss | 84747762 | No Loss |
| 84747546 | No Purchase | 84747621 | No Loss | 84747698 | No Loss | 84747763 | No Loss |
| 84747548 | No Loss | 84747622 | No Loss | 84747699 | No Loss | 84747764 | No Loss |
| 84747551 | No Loss | 84747623 | No Loss | 84747700 | No Loss | 84747765 | No Loss |
| 84747552 | No Loss | 84747624 | No Loss | 84747702 | No Loss | 84747766 | No Loss |
| 84747557 | No Loss | 84747629 | No Loss | 84747706 | No Loss | 84747767 | No Purchase |
| 84747558 | No Loss | 84747630 | No Loss | 84747708 | No Loss | 84747768 | No Loss |
| 84747559 | No Loss | 84747631 | No Loss | 84747709 | No Loss | 84747769 | No Loss |
| 84747560 | No Loss | 84747634 | No Loss | 84747710 | No Loss | 84747770 | No Purchase |
| 84747561 | No Loss | 84747636 | No Purchase | 84747714 | No Loss | 84747772 | No Loss |
| 84747563 | No Loss | 84747637 | No Purchase | 84747716 | No Loss | 84747773 | No Loss |
| 84747564 | No Loss | 84747638 | No Purchase | 84747718 | No Loss | 84747774 | No Loss |
| 84747566 | No Loss | 84747639 | No Loss | 84747719 | No Purchase | 84747775 | No Loss |
| 84747571 | No Loss | 84747640 | No Loss | 84747721 | No Loss | 84747776 | No Purchase |
| 84747572 | No Loss | 84747641 | No Loss | 84747722 | No Loss | 84747779 | No Loss |
| 84747573 | No Loss | 84747643 | No Loss | 84747724 | No Loss | 84747781 | No Loss |
| 84747576 | No Loss | 84747644 | No Loss | 84747725 | No Loss | 84747783 | No Loss |
| 84747581 | No Loss | 84747646 | No Loss | 84747726 | No Loss | 84747786 | No Loss |
| 84747582 | No Loss | 84747647 | No Loss | 84747727 | No Loss | 84747795 | No Loss |
| 84747583 | No Purchase | 84747648 | No Loss | 84747728 | No Loss | 84747798 | No Loss |
| 84747584 | No Loss | 84747650 | No Loss | 84747729 | No Loss | 84747801 | No Loss |
| 84747585 | No Loss | 84747652 | No Loss | 84747730 | No Loss | 84747803 | No Loss |
| 84747586 | No Loss | 84747653 | No Loss | 84747731 | No Loss | 84747804 | No Loss |
| 84747589 | No Loss | 84747656 | No Loss | 84747732 | No Loss | 84747805 | No Loss |
| 84747590 | No Loss | 84747657 | No Loss | 84747737 | No Loss | 84747806 | No Purchase |
| 84747591 | No Loss | 84747660 | No Loss | 84747739 | No Loss | 84747807 | No Loss |
| 84747592 | No Loss | 84747663 | No Purchase | 84747741 | No Loss | 84747808 | No Loss |
| 84747593 | No Loss | 84747665 | No Loss | 84747742 | No Loss | 84747809 | No Loss |
| 84747595 | No Loss | 84747666 | No Loss | 84747743 | No Loss | 84747811 | No Loss |
| 84747596 | No Loss | 84747667 | No Loss | 84747745 | No Loss | 84747812 | No Loss |
| 84747597 | No Purchase | 84747668 | No Loss | 84747746 | No Purchase | 84747816 | No Loss |
| 84747598 | No Loss | 84747669 | No Loss | 84747747 | No Purchase | 84747817 | No Loss |
| 84747599 | No Loss | 84747671 | No Loss | 84747748 | No Loss | 84747818 | No Loss |
| 84747601 | No Loss | 84747676 | No Loss | 84747749 | No Loss | 84747819 | No Loss |
| 84747603 | No Purchase | 84747677 | No Purchase | 84747750 | No Loss | 84747822 | Duplicate Claim |
| 84747604 | No Loss | 84747678 | No Purchase | 84747751 | No Loss | 84747824 | No Loss |
| 84747605 | No Loss | 84747680 | No Loss | 84747752 | No Loss | 84747827 | No Loss |
| 84747606 | No Loss | 84747682 | No Loss | 84747753 | No Loss | 84747828 | No Loss |
| 84747609 | No Loss | 84747683 | No Loss | 84747754 | No Loss | 84747830 | No Loss |
| 84747610 | No Loss | 84747684 | No Loss | 84747755 | No Loss | 84747831 | No Loss |
| 84747611 | No Loss | 84747685 | No Purchase | 84747756 | No Loss | 84747835 | No Loss |
| 84747612 | No Loss | 84747686 | No Loss | 84747757 | No Loss | 84747836 | No Loss |
| 84747614 | No Loss | 84747687 | No Loss | 84747758 | No Loss | 84747837 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84747839 | No Loss | 84747912 | No Loss | 84747988 | No Loss | 84748059 | No Purchase |
| 84747840 | No Loss | 84747915 | No Loss | 84747991 | No Loss | 84748061 | No Loss |
| 84747841 | No Loss | 84747917 | No Loss | 84747992 | No Loss | 84748062 | No Loss |
| 84747842 | No Loss | 84747918 | No Loss | 84747993 | No Loss | 84748064 | No Loss |
| 84747844 | No Loss | 84747919 | No Loss | 84747994 | No Loss | 84748065 | No Loss |
| 84747845 | No Loss | 84747920 | No Loss | 84747996 | No Loss | 84748068 | No Loss |
| 84747846 | No Loss | 84747921 | No Loss | 84747999 | No Loss | 84748069 | No Loss |
| 84747849 | No Purchase | 84747923 | No Loss | 84748001 | No Loss | 84748071 | No Loss |
| 84747850 | No Loss | 84747924 | No Loss | 84748002 | No Loss | 84748073 | No Loss |
| 84747851 | No Loss | 84747925 | No Loss | 84748003 | No Loss | 84748074 | No Loss |
| 84747852 | No Loss | 84747926 | No Loss | 84748004 | No Loss | 84748075 | No Loss |
| 84747854 | No Purchase | 84747927 | No Loss | 84748006 | No Loss | 84748078 | No Loss |
| 84747855 | No Loss | 84747928 | No Loss | 84748007 | No Purchase | 84748079 | No Loss |
| 84747856 | No Loss | 84747931 | No Loss | 84748008 | No Loss | 84748080 | No Loss |
| 84747858 | No Loss | 84747933 | No Purchase | 84748011 | No Loss | 84748081 | No Loss |
| 84747859 | No Loss | 84747936 | No Purchase | 84748012 | No Loss | 84748083 | No Loss |
| 84747860 | No Loss | 84747938 | No Loss | 84748013 | No Loss | 84748085 | No Loss |
| 84747862 | No Loss | 84747939 | No Loss | 84748014 | No Loss | 84748086 | No Loss |
| 84747865 | No Loss | 84747943 | No Loss | 84748015 | No Loss | 84748090 | No Loss |
| 84747869 | No Loss | 84747945 | No Loss | 84748018 | No Loss | 84748092 | No Loss |
| 84747870 | No Loss | 84747946 | No Loss | 84748019 | No Loss | 84748093 | No Loss |
| 84747873 | No Loss | 84747948 | No Loss | 84748023 | No Loss | 84748094 | No Loss |
| 84747876 | No Loss | 84747949 | No Loss | 84748025 | No Loss | 84748096 | No Loss |
| 84747877 | No Loss | 84747950 | No Purchase | 84748026 | No Purchase | 84748097 | No Purchase |
| 84747878 | No Loss | 84747951 | No Loss | 84748028 | No Loss | 84748098 | No Loss |
| 84747880 | No Loss | 84747952 | No Loss | 84748029 | No Loss | 84748099 | No Loss |
| 84747881 | No Loss | 84747953 | No Loss | 84748031 | No Loss | 84748100 | No Loss |
| 84747882 | No Loss | 84747954 | No Loss | 84748032 | No Loss | 84748101 | No Loss |
| 84747883 | No Loss | 84747958 | No Loss | 84748033 | No Loss | 84748104 | No Loss |
| 84747884 | No Loss | 84747960 | No Loss | 84748035 | No Loss | 84748106 | No Loss |
| 84747887 | No Loss | 84747961 | No Loss | 84748037 | No Loss | 84748107 | No Loss |
| 84747888 | No Loss | 84747962 | No Purchase | 84748039 | No Loss | 84748109 | No Loss |
| 84747889 | No Loss | 84747964 | No Loss | 84748040 | No Purchase | 84748110 | No Loss |
| 84747892 | No Loss | 84747965 | No Loss | 84748041 | No Loss | 84748111 | No Loss |
| 84747893 | No Loss | 84747966 | No Loss | 84748043 | No Loss | 84748113 | No Loss |
| 84747894 | No Loss | 84747968 | No Loss | 84748046 | No Loss | 84748114 | No Loss |
| 84747895 | No Loss | 84747970 | No Loss | 84748047 | No Loss | 84748115 | No Loss |
| 84747896 | No Loss | 84747971 | No Loss | 84748048 | No Loss | 84748116 | No Loss |
| 84747898 | No Purchase | 84747972 | No Loss | 84748049 | No Loss | 84748117 | No Loss |
| 84747900 | No Loss | 84747975 | No Loss | 84748050 | No Loss | 84748120 | No Loss |
| 84747905 | No Loss | 84747976 | No Loss | 84748052 | No Loss | 84748121 | No Loss |
| 84747907 | No Loss | 84747979 | No Loss | 84748053 | No Loss | 84748123 | No Loss |
| 84747908 | No Loss | 84747980 | No Loss | 84748054 | No Loss | 84748124 | No Purchase |
| 84747909 | No Loss | 84747981 | No Loss | 84748056 | No Loss | 84748125 | No Loss |
| 84747910 | No Purchase | 84747982 | No Loss | 84748057 | No Loss | 84748126 | No Loss |
| 84747911 | No Loss | 84747986 | No Purchase | 84748058 | No Loss | 84748127 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84748128 | No Loss | 84748189 | No Loss | 84748256 | No Loss | 84748328 | No Loss |
| 84748129 | No Loss | 84748192 | No Loss | 84748258 | No Purchase | 84748329 | No Loss |
| 84748130 | No Purchase | 84748193 | No Loss | 84748259 | No Loss | 84748330 | No Loss |
| 84748131 | No Loss | 84748195 | No Loss | 84748260 | No Loss | 84748334 | No Loss |
| 84748132 | No Purchase | 84748198 | No Loss | 84748261 | No Loss | 84748335 | No Loss |
| 84748133 | No Loss | 84748199 | No Loss | 84748264 | No Loss | 84748337 | No Loss |
| 84748134 | No Loss | 84748200 | No Loss | 84748265 | No Loss | 84748338 | No Loss |
| 84748135 | No Loss | 84748201 | No Loss | 84748271 | No Purchase | 84748339 | No Purchase |
| 84748136 | No Loss | 84748202 | No Loss | 84748272 | No Purchase | 84748340 | No Loss |
| 84748138 | No Loss | 84748203 | No Loss | 84748273 | No Loss | 84748342 | No Loss |
| 84748139 | No Loss | 84748205 | No Loss | 84748274 | No Loss | 84748343 | No Loss |
| 84748141 | No Loss | 84748206 | No Loss | 84748275 | No Loss | 84748345 | No Loss |
| 84748142 | No Loss | 84748208 | No Loss | 84748277 | No Purchase | 84748347 | No Loss |
| 84748143 | No Loss | 84748209 | No Loss | 84748279 | No Loss | 84748349 | No Loss |
| 84748144 | No Loss | 84748210 | No Loss | 84748280 | No Loss | 84748351 | No Loss |
| 84748145 | No Loss | 84748211 | No Loss | 84748281 | No Loss | 84748353 | No Loss |
| 84748146 | No Loss | 84748212 | No Purchase | 84748282 | No Loss | 84748355 | No Loss |
| 84748147 | No Loss | 84748214 | No Loss | 84748284 | No Loss | 84748357 | No Loss |
| 84748148 | No Loss | 84748216 | No Loss | 84748285 | No Loss | 84748358 | No Loss |
| 84748149 | No Loss | 84748218 | No Loss | 84748286 | No Purchase | 84748359 | No Loss |
| 84748150 | No Loss | 84748220 | No Loss | 84748288 | No Loss | 84748361 | No Loss |
| 84748151 | No Purchase | 84748221 | No Loss | 84748290 | No Loss | 84748362 | No Loss |
| 84748152 | No Loss | 84748223 | No Loss | 84748291 | No Loss | 84748363 | No Loss |
| 84748154 | No Loss | 84748224 | No Loss | 84748292 | No Loss | 84748364 | No Purchase |
| 84748156 | No Loss | 84748225 | No Purchase | 84748293 | No Loss | 84748365 | No Purchase |
| 84748158 | No Loss | 84748226 | No Loss | 84748294 | No Loss | 84748366 | No Purchase |
| 84748160 | No Loss | 84748227 | No Loss | 84748295 | No Loss | 84748367 | No Loss |
| 84748164 | No Loss | 84748229 | No Loss | 84748296 | No Loss | 84748369 | No Loss |
| 84748165 | No Loss | 84748231 | No Loss | 84748297 | No Purchase | 84748370 | No Purchase |
| 84748168 | No Purchase | 84748233 | No Loss | 84748298 | No Loss | 84748373 | No Loss |
| 84748170 | No Purchase | 84748234 | No Loss | 84748299 | No Loss | 84748374 | No Purchase |
| 84748171 | No Loss | 84748235 | No Loss | 84748300 | No Loss | 84748376 | No Loss |
| 84748172 | No Loss | 84748236 | No Purchase | 84748301 | No Loss | 84748377 | No Loss |
| 84748173 | No Loss | 84748238 | No Loss | 84748302 | No Loss | 84748380 | No Loss |
| 84748174 | No Purchase | 84748239 | No Loss | 84748303 | No Loss | 84748382 | No Loss |
| 84748175 | No Loss | 84748241 | No Loss | 84748304 | No Loss | 84748384 | No Loss |
| 84748176 | No Loss | 84748242 | No Loss | 84748312 | No Loss | 84748385 | No Loss |
| 84748177 | No Loss | 84748243 | No Loss | 84748313 | No Loss | 84748386 | No Loss |
| 84748178 | No Purchase | 84748246 | No Loss | 84748314 | No Loss | 84748387 | No Loss |
| 84748179 | No Loss | 84748249 | No Loss | 84748316 | No Loss | 84748391 | No Loss |
| 84748181 | No Loss | 84748250 | No Loss | 84748317 | No Purchase | 84748392 | No Loss |
| 84748182 | No Loss | 84748251 | No Loss | 84748318 | No Loss | 84748393 | No Loss |
| 84748183 | No Loss | 84748252 | No Loss | 84748321 | No Loss | 84748395 | No Loss |
| 84748184 | No Loss | 84748253 | No Loss | 84748322 | No Loss | 84748396 | No Loss |
| 84748186 | No Loss | 84748254 | No Loss | 84748326 | No Loss | 84748398 | No Loss |
| 84748188 | No Loss | 84748255 | No Loss | 84748327 | No Loss | 84748399 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84748401 | No Loss | 84748473 | No Loss | 84748550 | No Loss | 84748627 | No Purchase |
| 84748404 | No Loss | 84748475 | No Loss | 84748553 | No Loss | 84748628 | No Loss |
| 84748405 | No Loss | 84748476 | No Loss | 84748554 | No Loss | 84748629 | No Loss |
| 84748406 | No Loss | 84748480 | No Purchase | 84748555 | No Loss | 84748630 | No Loss |
| 84748407 | No Loss | 84748483 | No Loss | 84748556 | No Purchase | 84748632 | No Loss |
| 84748409 | No Loss | 84748484 | No Loss | 84748557 | No Purchase | 84748633 | No Loss |
| 84748410 | No Loss | 84748485 | No Loss | 84748558 | No Loss | 84748635 | No Loss |
| 84748411 | No Loss | 84748489 | No Loss | 84748559 | No Loss | 84748637 | No Loss |
| 84748413 | No Loss | 84748490 | No Loss | 84748560 | No Loss | 84748638 | No Loss |
| 84748415 | No Loss | 84748491 | No Loss | 84748561 | No Loss | 84748639 | No Purchase |
| 84748416 | No Loss | 84748495 | No Loss | 84748562 | No Loss | 84748640 | No Loss |
| 84748417 | No Loss | 84748496 | No Purchase | 84748563 | No Loss | 84748644 | No Loss |
| 84748418 | No Loss | 84748497 | No Loss | 84748565 | No Loss | 84748646 | No Loss |
| 84748419 | No Loss | 84748498 | No Loss | 84748566 | No Loss | 84748647 | No Loss |
| 84748421 | No Purchase | 84748499 | No Loss | 84748568 | No Loss | 84748648 | No Loss |
| 84748423 | No Loss | 84748502 | No Loss | 84748569 | No Loss | 84748651 | No Loss |
| 84748424 | No Loss | 84748503 | No Loss | 84748573 | No Loss | 84748654 | No Loss |
| 84748425 | No Loss | 84748504 | No Loss | 84748574 | No Purchase | 84748655 | No Loss |
| 84748426 | No Loss | 84748505 | No Loss | 84748576 | No Loss | 84748657 | No Loss |
| 84748428 | No Loss | 84748506 | No Loss | 84748581 | No Loss | 84748658 | No Loss |
| 84748429 | No Loss | 84748507 | No Loss | 84748583 | No Loss | 84748660 | No Purchase |
| 84748430 | No Loss | 84748509 | No Loss | 84748585 | No Purchase | 84748661 | No Loss |
| 84748435 | No Loss | 84748510 | No Loss | 84748587 | No Loss | 84748662 | No Loss |
| 84748437 | No Loss | 84748513 | No Loss | 84748589 | No Loss | 84748664 | No Loss |
| 84748439 | No Purchase | 84748518 | No Loss | 84748592 | No Loss | 84748666 | No Loss |
| 84748440 | No Loss | 84748519 | No Loss | 84748593 | No Loss | 84748667 | No Loss |
| 84748441 | No Loss | 84748520 | No Loss | 84748594 | No Loss | 84748668 | No Loss |
| 84748443 | No Loss | 84748521 | No Loss | 84748595 | No Loss | 84748669 | No Loss |
| 84748444 | No Loss | 84748523 | No Loss | 84748596 | No Loss | 84748671 | No Loss |
| 84748447 | No Loss | 84748524 | No Loss | 84748597 | No Loss | 84748673 | No Loss |
| 84748449 | No Loss | 84748525 | No Loss | 84748599 | No Loss | 84748674 | No Loss |
| 84748450 | No Loss | 84748526 | No Loss | 84748600 | No Loss | 84748676 | No Loss |
| 84748451 | No Loss | 84748530 | No Loss | 84748601 | No Loss | 84748680 | No Loss |
| 84748452 | No Loss | 84748531 | No Loss | 84748602 | No Loss | 84748683 | No Loss |
| 84748453 | No Purchase | 84748532 | No Loss | 84748603 | No Loss | 84748684 | No Loss |
| 84748454 | No Loss | 84748533 | No Loss | 84748605 | No Loss | 84748686 | No Loss |
| 84748456 | No Loss | 84748534 | No Loss | 84748609 | No Purchase | 84748687 | No Loss |
| 84748457 | No Loss | 84748535 | No Loss | 84748611 | No Loss | 84748688 | No Loss |
| 84748458 | No Loss | 84748539 | No Loss | 84748614 | No Loss | 84748689 | No Purchase |
| 84748461 | No Loss | 84748540 | No Loss | 84748615 | No Loss | 84748690 | No Loss |
| 84748463 | No Loss | 84748542 | No Loss | 84748616 | No Loss | 84748692 | No Loss |
| 84748466 | No Loss | 84748543 | No Loss | 84748617 | No Loss | 84748693 | No Loss |
| 84748469 | No Loss | 84748544 | No Loss | 84748620 | No Loss | 84748694 | No Loss |
| 84748470 | No Loss | 84748545 | No Loss | 84748621 | No Loss | 84748695 | No Loss |
| 84748471 | No Loss | 84748548 | No Loss | 84748623 | No Loss | 84748696 | No Loss |
| 84748472 | No Loss | 84748549 | No Loss | 84748625 | No Loss | 84748697 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84748699 | No Loss | 84748764 | No Loss | 84748840 | No Loss | 84748906 | No Loss |
| 84748700 | No Loss | 84748765 | No Loss | 84748841 | No Loss | 84748907 | No Loss |
| 84748701 | No Loss | 84748766 | No Loss | 84748842 | No Loss | 84748908 | No Loss |
| 84748702 | No Loss | 84748767 | No Loss | 84748843 | No Loss | 84748909 | No Loss |
| 84748703 | No Loss | 84748768 | No Loss | 84748846 | No Loss | 84748910 | No Loss |
| 84748705 | No Purchase | 84748771 | No Loss | 84748850 | No Loss | 84748911 | No Loss |
| 84748707 | No Purchase | 84748772 | No Loss | 84748851 | No Loss | 84748912 | No Loss |
| 84748708 | No Loss | 84748775 | No Purchase | 84748852 | No Loss | 84748913 | No Loss |
| 84748710 | No Loss | 84748776 | No Loss | 84748853 | No Loss | 84748914 | No Loss |
| 84748711 | No Loss | 84748777 | No Loss | 84748854 | No Loss | 84748915 | No Loss |
| 84748712 | No Purchase | 84748782 | No Loss | 84748855 | No Loss | 84748916 | No Loss |
| 84748713 | No Loss | 84748783 | No Loss | 84748856 | No Loss | 84748917 | No Loss |
| 84748714 | No Loss | 84748785 | No Loss | 84748857 | No Loss | 84748918 | No Purchase |
| 84748715 | No Loss | 84748786 | No Purchase | 84748859 | No Purchase | 84748919 | No Loss |
| 84748716 | No Loss | 84748787 | No Loss | 84748860 | No Loss | 84748922 | No Purchase |
| 84748717 | No Loss | 84748788 | No Loss | 84748862 | No Loss | 84748923 | No Loss |
| 84748718 | No Loss | 84748790 | No Loss | 84748863 | No Loss | 84748924 | No Loss |
| 84748719 | No Purchase | 84748792 | No Loss | 84748865 | No Purchase | 84748925 | No Loss |
| 84748720 | No Loss | 84748794 | No Loss | 84748868 | No Loss | 84748926 | No Purchase |
| 84748721 | No Loss | 84748796 | No Loss | 84748870 | No Loss | 84748927 | No Loss |
| 84748724 | No Loss | 84748797 | No Loss | 84748872 | No Loss | 84748931 | No Loss |
| 84748725 | No Loss | 84748798 | No Loss | 84748874 | No Loss | 84748932 | No Loss |
| 84748726 | No Purchase | 84748799 | No Loss | 84748876 | No Loss | 84748933 | No Loss |
| 84748729 | No Loss | 84748800 | No Purchase | 84748878 | No Loss | 84748934 | No Loss |
| 84748733 | No Loss | 84748802 | No Loss | 84748879 | No Loss | 84748935 | No Loss |
| 84748734 | No Loss | 84748803 | No Loss | 84748880 | No Loss | 84748936 | No Loss |
| 84748735 | No Loss | 84748805 | No Loss | 84748881 | No Loss | 84748937 | No Loss |
| 84748736 | No Loss | 84748806 | No Loss | 84748882 | No Loss | 84748940 | No Purchase |
| 84748737 | No Loss | 84748807 | No Loss | 84748883 | No Loss | 84748941 | No Loss |
| 84748738 | No Loss | 84748811 | No Loss | 84748884 | No Loss | 84748942 | No Loss |
| 84748740 | No Loss | 84748812 | No Loss | 84748885 | No Loss | 84748944 | No Loss |
| 84748741 | No Loss | 84748814 | No Loss | 84748886 | No Loss | 84748945 | No Loss |
| 84748742 | No Loss | 84748815 | No Loss | 84748887 | No Loss | 84748946 | No Loss |
| 84748743 | No Loss | 84748816 | No Loss | 84748889 | No Loss | 84748947 | No Loss |
| 84748744 | No Loss | 84748817 | No Loss | 84748890 | No Loss | 84748948 | No Loss |
| 84748745 | No Loss | 84748819 | No Loss | 84748894 | No Loss | 84748950 | No Loss |
| 84748746 | No Loss | 84748820 | No Loss | 84748895 | No Loss | 84748951 | No Loss |
| 84748747 | No Loss | 84748821 | No Loss | 84748896 | No Loss | 84748952 | No Loss |
| 84748750 | No Loss | 84748822 | No Loss | 84748897 | No Loss | 84748954 | No Loss |
| 84748752 | No Purchase | 84748824 | No Loss | 84748898 | No Loss | 84748956 | No Loss |
| 84748756 | No Loss | 84748829 | No Loss | 84748899 | No Loss | 84748958 | No Loss |
| 84748758 | No Loss | 84748830 | No Loss | 84748900 | No Loss | 84748959 | No Loss |
| 84748759 | No Loss | 84748831 | No Loss | 84748902 | No Loss | 84748960 | No Loss |
| 84748760 | No Loss | 84748832 | No Loss | 84748903 | No Loss | 84748961 | No Loss |
| 84748761 | No Loss | 84748836 | No Purchase | 84748904 | No Loss | 84748962 | No Purchase |
| 84748763 | No Loss | 84748839 | No Loss | 84748905 | No Loss | 84748963 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84748964 | No Purchase | 84749029 | No Loss | 84749108 | No Loss | 84749172 | No Loss |
| 84748965 | No Loss | 84749031 | No Loss | 84749109 | No Loss | 84749173 | No Loss |
| 84748967 | No Loss | 84749033 | No Loss | 84749110 | No Purchase | 84749174 | No Purchase |
| 84748968 | No Loss | 84749035 | No Purchase | 84749111 | No Loss | 84749178 | No Loss |
| 84748969 | No Loss | 84749040 | No Loss | 84749112 | No Loss | 84749180 | No Loss |
| 84748970 | No Loss | 84749041 | No Loss | 84749115 | No Loss | 84749181 | No Loss |
| 84748972 | No Loss | 84749042 | No Purchase | 84749117 | No Loss | 84749182 | No Loss |
| 84748973 | No Loss | 84749045 | No Loss | 84749120 | No Loss | 84749183 | No Loss |
| 84748974 | No Loss | 84749048 | No Loss | 84749121 | No Loss | 84749185 | No Loss |
| 84748975 | No Loss | 84749049 | No Loss | 84749122 | No Loss | 84749186 | No Loss |
| 84748976 | No Loss | 84749052 | No Loss | 84749124 | No Loss | 84749187 | No Loss |
| 84748979 | No Loss | 84749053 | No Loss | 84749125 | No Loss | 84749188 | No Loss |
| 84748980 | No Loss | 84749056 | No Loss | 84749126 | No Loss | 84749190 | No Purchase |
| 84748983 | No Loss | 84749057 | No Loss | 84749127 | No Loss | 84749191 | No Loss |
| 84748984 | No Loss | 84749058 | No Loss | 84749128 | No Loss | 84749192 | No Loss |
| 84748987 | No Loss | 84749061 | No Loss | 84749129 | No Loss | 84749193 | No Loss |
| 84748988 | No Loss | 84749063 | No Loss | 84749130 | No Loss | 84749195 | No Loss |
| 84748989 | No Loss | 84749064 | No Loss | 84749132 | No Loss | 84749196 | No Loss |
| 84748990 | No Loss | 84749065 | No Loss | 84749133 | No Loss | 84749197 | No Loss |
| 84748991 | No Loss | 84749066 | No Loss | 84749134 | No Loss | 84749198 | No Loss |
| 84748992 | No Loss | 84749068 | No Loss | 84749135 | No Loss | 84749200 | No Loss |
| 84748993 | No Loss | 84749069 | No Loss | 84749137 | No Loss | 84749202 | No Loss |
| 84748994 | No Loss | 84749072 | No Loss | 84749138 | No Loss | 84749203 | No Loss |
| 84748997 | No Loss | 84749073 | No Loss | 84749139 | No Loss | 84749204 | No Loss |
| 84748998 | No Loss | 84749075 | No Loss | 84749140 | No Loss | 84749205 | No Purchase |
| 84748999 | No Loss | 84749076 | No Loss | 84749141 | No Loss | 84749206 | No Loss |
| 84749000 | No Loss | 84749078 | No Loss | 84749142 | No Loss | 84749210 | No Loss |
| 84749001 | No Purchase | 84749081 | No Loss | 84749143 | No Loss | 84749211 | No Loss |
| 84749002 | No Purchase | 84749082 | No Loss | 84749144 | No Purchase | 84749214 | No Loss |
| 84749003 | No Loss | 84749084 | No Loss | 84749145 | No Loss | 84749217 | No Loss |
| 84749004 | No Loss | 84749085 | No Loss | 84749146 | No Purchase | 84749219 | No Purchase |
| 84749007 | No Loss | 84749086 | No Loss | 84749147 | No Loss | 84749220 | No Loss |
| 84749008 | No Loss | 84749087 | No Loss | 84749148 | No Loss | 84749221 | No Loss |
| 84749009 | No Loss | 84749088 | No Loss | 84749150 | No Loss | 84749222 | No Loss |
| 84749010 | No Loss | 84749089 | No Loss | 84749151 | No Loss | 84749224 | No Purchase |
| 84749014 | No Purchase | 84749091 | No Purchase | 84749154 | No Loss | 84749225 | No Loss |
| 84749016 | No Loss | 84749093 | No Loss | 84749155 | No Loss | 84749226 | No Purchase |
| 84749018 | No Loss | 84749094 | No Loss | 84749156 | No Loss | 84749228 | No Loss |
| 84749019 | No Loss | 84749095 | No Loss | 84749159 | No Loss | 84749229 | No Loss |
| 84749020 | No Loss | 84749096 | No Loss | 84749161 | No Loss | 84749230 | No Loss |
| 84749021 | No Loss | 84749097 | No Loss | 84749162 | No Loss | 84749231 | No Loss |
| 84749023 | No Loss | 84749098 | No Loss | 84749163 | No Loss | 84749232 | No Loss |
| 84749024 | No Loss | 84749102 | No Loss | 84749164 | No Loss | 84749233 | No Loss |
| 84749025 | No Loss | 84749103 | No Loss | 84749167 | No Loss | 84749234 | No Loss |
| 84749026 | No Loss | 84749104 | No Loss | 84749169 | No Loss | 84749235 | No Loss |
| 84749027 | No Loss | 84749105 | No Loss | 84749170 | No Loss | 84749236 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84749237 | No Loss | 84749315 | No Loss | 84749387 | No Loss | 84749455 | No Loss |
| 84749238 | No Loss | 84749318 | No Loss | 84749388 | No Loss | 84749456 | No Loss |
| 84749239 | No Loss | 84749320 | No Loss | 84749390 | No Loss | 84749457 | No Loss |
| 84749242 | No Loss | 84749322 | No Loss | 84749391 | No Loss | 84749458 | No Purchase |
| 84749243 | No Loss | 84749323 | No Loss | 84749392 | No Loss | 84749460 | No Purchase |
| 84749244 | No Loss | 84749325 | No Loss | 84749393 | No Loss | 84749461 | No Loss |
| 84749247 | No Loss | 84749326 | No Loss | 84749394 | No Loss | 84749462 | No Loss |
| 84749249 | No Loss | 84749327 | No Loss | 84749395 | No Loss | 84749463 | No Loss |
| 84749252 | No Loss | 84749328 | No Loss | 84749396 | No Loss | 84749466 | No Loss |
| 84749253 | No Loss | 84749329 | No Loss | 84749401 | No Loss | 84749468 | No Loss |
| 84749254 | No Purchase | 84749332 | No Loss | 84749403 | No Loss | 84749470 | No Loss |
| 84749255 | No Loss | 84749333 | No Loss | 84749406 | No Loss | 84749471 | No Loss |
| 84749256 | No Loss | 84749334 | No Loss | 84749407 | No Loss | 84749472 | No Loss |
| 84749257 | No Loss | 84749335 | No Loss | 84749408 | No Loss | 84749474 | No Loss |
| 84749259 | No Loss | 84749336 | No Loss | 84749409 | No Purchase | 84749475 | No Loss |
| 84749261 | No Loss | 84749340 | No Loss | 84749410 | No Loss | 84749479 | No Purchase |
| 84749265 | No Loss | 84749341 | No Loss | 84749411 | No Loss | 84749482 | No Loss |
| 84749266 | No Loss | 84749345 | No Loss | 84749412 | No Loss | 84749485 | No Loss |
| 84749267 | No Loss | 84749347 | No Purchase | 84749414 | No Loss | 84749486 | No Loss |
| 84749268 | No Loss | 84749348 | No Loss | 84749418 | No Loss | 84749488 | No Purchase |
| 84749272 | No Loss | 84749349 | No Loss | 84749420 | No Loss | 84749490 | No Loss |
| 84749274 | No Loss | 84749350 | No Loss | 84749421 | No Loss | 84749492 | No Loss |
| 84749275 | No Loss | 84749351 | No Loss | 84749422 | No Loss | 84749493 | No Loss |
| 84749277 | No Loss | 84749352 | No Loss | 84749425 | No Loss | 84749494 | No Loss |
| 84749278 | No Loss | 84749353 | No Loss | 84749428 | No Loss | 84749495 | No Purchase |
| 84749280 | No Loss | 84749355 | No Purchase | 84749429 | No Loss | 84749496 | No Loss |
| 84749281 | No Loss | 84749356 | No Loss | 84749430 | No Loss | 84749497 | No Loss |
| 84749282 | No Loss | 84749358 | No Loss | 84749431 | No Loss | 84749502 | No Loss |
| 84749283 | No Loss | 84749359 | No Loss | 84749432 | No Purchase | 84749504 | No Loss |
| 84749285 | No Loss | 84749362 | No Loss | 84749433 | No Loss | 84749505 | No Loss |
| 84749286 | No Loss | 84749365 | No Loss | 84749434 | No Loss | 84749506 | No Loss |
| 84749287 | No Loss | 84749366 | No Loss | 84749436 | No Loss | 84749508 | No Loss |
| 84749288 | No Loss | 84749370 | No Loss | 84749437 | No Purchase | 84749509 | No Loss |
| 84749289 | No Loss | 84749371 | No Loss | 84749438 | No Loss | 84749510 | No Loss |
| 84749295 | No Loss | 84749372 | No Loss | 84749440 | No Loss | 84749511 | No Loss |
| 84749297 | No Purchase | 84749374 | No Loss | 84749441 | No Loss | 84749513 | No Loss |
| 84749298 | No Loss | 84749375 | No Loss | 84749442 | No Loss | 84749514 | No Loss |
| 84749301 | No Loss | 84749376 | No Loss | 84749443 | No Loss | 84749515 | No Loss |
| 84749302 | No Loss | 84749378 | No Loss | 84749445 | No Loss | 84749517 | No Loss |
| 84749303 | No Loss | 84749379 | No Purchase | 84749446 | No Loss | 84749518 | No Loss |
| 84749304 | No Loss | 84749380 | No Purchase | 84749449 | No Loss | 84749519 | No Loss |
| 84749307 | No Loss | 84749381 | No Loss | 84749450 | No Loss | 84749520 | No Loss |
| 84749308 | No Loss | 84749382 | No Loss | 84749451 | No Loss | 84749523 | No Loss |
| 84749309 | No Loss | 84749383 | No Loss | 84749452 | No Loss | 84749524 | No Loss |
| 84749311 | No Loss | 84749384 | No Loss | 84749453 | No Loss | 84749525 | No Loss |
| 84749314 | No Loss | 84749386 | No Loss | 84749454 | No Loss | 84749526 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84749528 | No Loss | 84749595 | No Loss | 84749662 | No Loss | 84749728 | No Loss |
| 84749529 | No Loss | 84749596 | No Loss | 84749663 | No Loss | 84749730 | No Loss |
| 84749531 | No Purchase | 84749600 | No Loss | 84749665 | No Purchase | 84749731 | No Loss |
| 84749532 | No Loss | 84749602 | No Loss | 84749666 | No Purchase | 84749732 | No Loss |
| 84749533 | No Loss | 84749603 | No Loss | 84749668 | No Loss | 84749733 | No Loss |
| 84749534 | No Loss | 84749604 | No Loss | 84749669 | No Loss | 84749735 | No Loss |
| 84749535 | No Loss | 84749607 | No Loss | 84749671 | No Loss | 84749736 | No Loss |
| 84749536 | No Loss | 84749608 | No Purchase | 84749674 | No Loss | 84749738 | No Loss |
| 84749537 | No Loss | 84749610 | No Purchase | 84749676 | No Loss | 84749739 | No Purchase |
| 84749539 | No Loss | 84749612 | No Loss | 84749677 | No Loss | 84749742 | No Loss |
| 84749540 | No Loss | 84749613 | No Loss | 84749678 | No Loss | 84749745 | No Purchase |
| 84749541 | No Loss | 84749614 | No Loss | 84749679 | No Purchase | 84749746 | No Loss |
| 84749544 | No Loss | 84749617 | No Loss | 84749681 | No Loss | 84749747 | No Loss |
| 84749545 | No Loss | 84749618 | No Loss | 84749682 | No Purchase | 84749748 | No Loss |
| 84749547 | No Loss | 84749620 | No Loss | 84749683 | No Loss | 84749749 | No Loss |
| 84749550 | No Loss | 84749621 | No Loss | 84749684 | No Loss | 84749752 | No Loss |
| 84749552 | No Loss | 84749622 | No Loss | 84749685 | No Loss | 84749753 | No Loss |
| 84749554 | No Loss | 84749623 | No Loss | 84749686 | No Loss | 84749754 | No Loss |
| 84749555 | No Loss | 84749624 | No Loss | 84749688 | No Loss | 84749755 | No Loss |
| 84749558 | No Loss | 84749626 | No Loss | 84749690 | No Purchase | 84749756 | No Purchase |
| 84749559 | No Loss | 84749627 | No Loss | 84749691 | No Loss | 84749760 | No Loss |
| 84749562 | No Loss | 84749629 | No Loss | 84749692 | No Loss | 84749761 | No Purchase |
| 84749563 | No Loss | 84749630 | No Loss | 84749693 | No Loss | 84749763 | No Loss |
| 84749564 | No Loss | 84749632 | No Loss | 84749698 | No Loss | 84749765 | No Loss |
| 84749566 | No Loss | 84749633 | No Loss | 84749699 | No Loss | 84749766 | No Loss |
| 84749567 | No Loss | 84749635 | No Loss | 84749701 | No Loss | 84749768 | No Loss |
| 84749568 | No Loss | 84749636 | No Loss | 84749702 | No Loss | 84749770 | No Loss |
| 84749570 | No Loss | 84749637 | No Loss | 84749703 | No Loss | 84749771 | No Loss |
| 84749571 | No Loss | 84749638 | No Loss | 84749705 | No Loss | 84749772 | No Loss |
| 84749573 | No Loss | 84749639 | No Loss | 84749706 | No Loss | 84749773 | No Loss |
| 84749574 | No Loss | 84749640 | No Loss | 84749707 | No Loss | 84749774 | No Loss |
| 84749575 | No Loss | 84749641 | No Loss | 84749708 | No Loss | 84749775 | No Loss |
| 84749577 | No Loss | 84749643 | No Loss | 84749709 | No Loss | 84749776 | No Loss |
| 84749578 | No Loss | 84749644 | No Loss | 84749713 | No Loss | 84749779 | No Purchase |
| 84749580 | No Purchase | 84749647 | No Purchase | 84749715 | No Loss | 84749780 | No Loss |
| 84749581 | No Loss | 84749649 | No Loss | 84749716 | No Loss | 84749781 | No Loss |
| 84749584 | No Loss | 84749651 | No Loss | 84749717 | No Loss | 84749782 | No Loss |
| 84749585 | No Loss | 84749652 | No Loss | 84749718 | No Loss | 84749786 | No Loss |
| 84749586 | No Loss | 84749653 | No Loss | 84749719 | No Loss | 84749787 | No Loss |
| 84749587 | No Loss | 84749654 | No Loss | 84749720 | No Purchase | 84749788 | No Loss |
| 84749589 | No Loss | 84749655 | No Loss | 84749721 | No Loss | 84749789 | No Loss |
| 84749590 | No Loss | 84749656 | No Loss | 84749723 | No Loss | 84749790 | No Loss |
| 84749591 | No Loss | 84749657 | No Loss | 84749724 | No Loss | 84749793 | No Loss |
| 84749592 | No Loss | 84749659 | No Loss | 84749725 | No Loss | 84749794 | No Loss |
| 84749593 | No Loss | 84749660 | No Loss | 84749726 | No Purchase | 84749795 | No Loss |
| 84749594 | No Loss | 84749661 | No Loss | 84749727 | No Loss | 84749796 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84749797 | No Purchase | 84749873 | No Loss | 84749946 | No Loss | 84750015 | No Loss |
| 84749798 | No Loss | 84749875 | No Loss | 84749947 | No Loss | 84750016 | No Loss |
| 84749799 | No Purchase | 84749877 | No Loss | 84749950 | No Loss | 84750017 | No Loss |
| 84749802 | No Loss | 84749878 | No Loss | 84749951 | No Loss | 84750018 | No Loss |
| 84749803 | No Loss | 84749880 | No Loss | 84749952 | No Loss | 84750019 | No Loss |
| 84749805 | No Loss | 84749881 | No Loss | 84749953 | No Loss | 84750021 | No Loss |
| 84749807 | No Loss | 84749882 | No Loss | 84749955 | No Loss | 84750022 | No Loss |
| 84749808 | No Loss | 84749883 | No Loss | 84749956 | No Loss | 84750023 | No Loss |
| 84749809 | No Loss | 84749885 | No Purchase | 84749957 | No Purchase | 84750024 | No Loss |
| 84749810 | No Loss | 84749887 | No Loss | 84749958 | No Loss | 84750026 | No Loss |
| 84749813 | No Loss | 84749888 | No Loss | 84749959 | No Loss | 84750027 | No Loss |
| 84749816 | No Loss | 84749889 | No Loss | 84749960 | No Loss | 84750029 | No Loss |
| 84749817 | No Loss | 84749891 | No Loss | 84749961 | No Loss | 84750031 | No Purchase |
| 84749822 | No Loss | 84749892 | No Loss | 84749962 | No Loss | 84750032 | No Loss |
| 84749823 | No Loss | 84749893 | No Loss | 84749964 | No Loss | 84750033 | No Loss |
| 84749825 | No Loss | 84749895 | No Loss | 84749967 | No Loss | 84750034 | No Loss |
| 84749828 | No Loss | 84749896 | No Loss | 84749969 | No Loss | 84750036 | No Loss |
| 84749829 | No Loss | 84749901 | No Loss | 84749970 | No Loss | 84750039 | No Loss |
| 84749830 | No Loss | 84749902 | No Loss | 84749971 | No Loss | 84750040 | No Loss |
| 84749833 | No Loss | 84749904 | No Loss | 84749974 | No Purchase | 84750041 | No Loss |
| 84749834 | No Loss | 84749905 | No Loss | 84749977 | No Loss | 84750042 | No Loss |
| 84749835 | No Purchase | 84749907 | No Loss | 84749978 | No Loss | 84750043 | No Purchase |
| 84749837 | No Loss | 84749908 | No Loss | 84749979 | No Loss | 84750044 | No Loss |
| 84749838 | No Loss | 84749909 | No Loss | 84749980 | No Loss | 84750045 | No Loss |
| 84749840 | No Loss | 84749910 | No Loss | 84749981 | No Loss | 84750047 | No Loss |
| 84749841 | No Loss | 84749911 | No Loss | 84749984 | No Loss | 84750048 | No Loss |
| 84749843 | No Loss | 84749912 | No Loss | 84749985 | No Loss | 84750049 | No Loss |
| 84749844 | No Purchase | 84749914 | No Purchase | 84749986 | No Loss | 84750051 | No Loss |
| 84749845 | No Loss | 84749915 | No Loss | 84749987 | No Loss | 84750060 | No Loss |
| 84749847 | No Purchase | 84749916 | No Loss | 84749988 | No Loss | 84750061 | No Loss |
| 84749849 | No Loss | 84749917 | No Loss | 84749991 | No Loss | 84750062 | No Loss |
| 84749852 | No Loss | 84749920 | No Loss | 84749992 | No Loss | 84750063 | No Loss |
| 84749853 | No Loss | 84749921 | No Loss | 84749994 | No Loss | 84750065 | No Loss |
| 84749854 | No Loss | 84749922 | No Purchase | 84749995 | No Loss | 84750066 | No Loss |
| 84749855 | No Loss | 84749923 | No Loss | 84749996 | No Loss | 84750068 | No Loss |
| 84749856 | No Loss | 84749924 | No Loss | 84749997 | No Loss | 84750070 | No Loss |
| 84749857 | No Loss | 84749926 | No Loss | 84749998 | No Loss | 84750071 | No Loss |
| 84749858 | No Purchase | 84749931 | No Loss | 84750002 | No Loss | 84750072 | No Loss |
| 84749860 | No Purchase | 84749932 | No Loss | 84750003 | No Loss | 84750073 | No Loss |
| 84749861 | No Loss | 84749933 | No Loss | 84750004 | No Loss | 84750074 | No Loss |
| 84749863 | No Loss | 84749934 | No Loss | 84750006 | No Loss | 84750075 | No Loss |
| 84749864 | No Loss | 84749935 | No Loss | 84750007 | No Purchase | 84750076 | No Loss |
| 84749865 | No Loss | 84749937 | No Loss | 84750008 | No Loss | 84750077 | No Loss |
| 84749866 | No Loss | 84749940 | No Loss | 84750010 | No Loss | 84750078 | No Purchase |
| 84749871 | No Loss | 84749943 | No Loss | 84750011 | No Loss | 84750079 | No Loss |
| 84749872 | No Loss | 84749944 | No Purchase | 84750014 | No Loss | 84750080 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84750081 | No Loss | 84750153 | No Loss | 84750225 | No Loss | 84750294 | No Loss |
| 84750083 | No Loss | 84750154 | No Loss | 84750226 | No Loss | 84750295 | No Loss |
| 84750084 | No Loss | 84750155 | No Loss | 84750227 | No Loss | 84750296 | No Loss |
| 84750087 | No Loss | 84750156 | No Loss | 84750228 | No Loss | 84750298 | No Loss |
| 84750088 | No Loss | 84750158 | No Loss | 84750232 | No Loss | 84750299 | No Loss |
| 84750089 | No Loss | 84750159 | No Loss | 84750233 | No Loss | 84750301 | No Purchase |
| 84750090 | No Loss | 84750161 | No Loss | 84750235 | No Loss | 84750302 | No Loss |
| 84750092 | No Loss | 84750164 | No Loss | 84750236 | No Loss | 84750303 | No Loss |
| 84750094 | No Loss | 84750166 | No Loss | 84750237 | No Loss | 84750304 | No Loss |
| 84750095 | No Loss | 84750168 | No Purchase | 84750239 | No Loss | 84750305 | No Loss |
| 84750097 | No Purchase | 84750169 | No Loss | 84750240 | No Loss | 84750306 | No Loss |
| 84750098 | No Loss | 84750171 | No Loss | 84750242 | No Loss | 84750307 | No Loss |
| 84750099 | No Loss | 84750173 | No Loss | 84750244 | No Loss | 84750308 | No Loss |
| 84750102 | No Loss | 84750174 | No Loss | 84750246 | No Loss | 84750310 | No Loss |
| 84750104 | No Purchase | 84750177 | No Loss | 84750247 | No Loss | 84750311 | No Loss |
| 84750107 | No Loss | 84750179 | No Loss | 84750250 | No Loss | 84750312 | No Loss |
| 84750108 | No Loss | 84750180 | No Loss | 84750251 | No Loss | 84750316 | No Loss |
| 84750111 | No Loss | 84750181 | No Loss | 84750253 | No Loss | 84750318 | No Loss |
| 84750112 | No Loss | 84750182 | No Loss | 84750254 | No Loss | 84750319 | No Loss |
| 84750113 | No Purchase | 84750183 | No Loss | 84750256 | No Loss | 84750321 | No Loss |
| 84750114 | No Loss | 84750184 | No Loss | 84750257 | No Purchase | 84750322 | No Loss |
| 84750115 | No Loss | 84750185 | No Loss | 84750259 | No Loss | 84750323 | No Loss |
| 84750116 | No Loss | 84750186 | No Loss | 84750260 | No Loss | 84750325 | No Loss |
| 84750117 | No Loss | 84750187 | No Loss | 84750261 | No Loss | 84750327 | No Loss |
| 84750118 | No Loss | 84750189 | No Loss | 84750264 | No Purchase | 84750328 | No Loss |
| 84750119 | No Loss | 84750190 | No Loss | 84750265 | No Loss | 84750329 | No Loss |
| 84750120 | No Loss | 84750191 | No Loss | 84750266 | No Loss | 84750330 | No Loss |
| 84750121 | No Loss | 84750192 | No Loss | 84750267 | No Loss | 84750332 | No Loss |
| 84750122 | No Loss | 84750193 | No Loss | 84750269 | No Loss | 84750333 | No Loss |
| 84750124 | No Loss | 84750198 | No Loss | 84750270 | No Loss | 84750335 | No Loss |
| 84750126 | No Loss | 84750201 | No Loss | 84750271 | No Loss | 84750339 | No Purchase |
| 84750127 | No Loss | 84750202 | No Loss | 84750272 | No Loss | 84750342 | No Loss |
| 84750129 | No Loss | 84750203 | No Loss | 84750273 | No Loss | 84750346 | No Loss |
| 84750131 | No Loss | 84750204 | No Loss | 84750274 | No Purchase | 84750349 | No Loss |
| 84750132 | No Loss | 84750205 | No Loss | 84750275 | No Loss | 84750350 | No Loss |
| 84750134 | No Loss | 84750208 | No Loss | 84750279 | No Loss | 84750352 | No Loss |
| 84750136 | No Loss | 84750209 | No Loss | 84750280 | No Loss | 84750353 | No Loss |
| 84750138 | No Loss | 84750210 | No Loss | 84750281 | No Loss | 84750354 | No Purchase |
| 84750141 | No Loss | 84750211 | No Loss | 84750282 | No Loss | 84750355 | No Loss |
| 84750142 | No Loss | 84750212 | No Purchase | 84750283 | No Loss | 84750356 | No Loss |
| 84750144 | No Loss | 84750214 | No Purchase | 84750285 | No Loss | 84750357 | No Loss |
| 84750146 | No Loss | 84750215 | No Loss | 84750288 | No Loss | 84750358 | No Loss |
| 84750147 | No Loss | 84750221 | No Loss | 84750289 | No Loss | 84750359 | No Loss |
| 84750148 | No Loss | 84750222 | No Loss | 84750290 | No Loss | 84750361 | No Loss |
| 84750150 | No Loss | 84750223 | No Loss | 84750292 | No Purchase | 84750362 | No Loss |
| 84750151 | No Loss | 84750224 | No Loss | 84750293 | No Purchase | 84750363 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84750364 | No Loss | 84750425 | No Loss | 84750500 | No Loss | 84750568 | No Loss |
| 84750365 | No Loss | 84750426 | No Loss | 84750501 | No Purchase | 84750571 | No Loss |
| 84750367 | No Loss | 84750427 | No Loss | 84750502 | No Loss | 84750572 | No Loss |
| 84750372 | No Loss | 84750429 | No Loss | 84750504 | No Loss | 84750574 | No Loss |
| 84750373 | No Loss | 84750430 | No Loss | 84750505 | No Loss | 84750576 | No Loss |
| 84750376 | No Loss | 84750431 | No Loss | 84750506 | No Loss | 84750577 | No Loss |
| 84750377 | No Loss | 84750432 | No Loss | 84750507 | No Loss | 84750579 | No Loss |
| 84750378 | No Loss | 84750434 | No Loss | 84750509 | No Loss | 84750580 | No Loss |
| 84750379 | No Loss | 84750435 | No Loss | 84750510 | No Loss | 84750581 | No Loss |
| 84750380 | No Loss | 84750436 | No Loss | 84750511 | No Loss | 84750583 | No Loss |
| 84750382 | No Loss | 84750437 | No Purchase | 84750513 | No Loss | 84750584 | No Loss |
| 84750383 | No Purchase | 84750438 | No Loss | 84750515 | No Loss | 84750585 | No Loss |
| 84750384 | No Loss | 84750439 | No Loss | 84750516 | No Loss | 84750589 | No Loss |
| 84750385 | No Loss | 84750440 | No Loss | 84750517 | No Loss | 84750590 | No Loss |
| 84750386 | No Loss | 84750441 | No Loss | 84750519 | No Loss | 84750592 | No Loss |
| 84750387 | No Loss | 84750443 | No Loss | 84750520 | No Loss | 84750593 | No Loss |
| 84750388 | No Loss | 84750444 | No Loss | 84750521 | No Loss | 84750595 | No Loss |
| 84750390 | No Purchase | 84750446 | No Purchase | 84750522 | No Loss | 84750598 | No Loss |
| 84750391 | No Loss | 84750450 | No Loss | 84750523 | No Loss | 84750600 | No Loss |
| 84750392 | No Loss | 84750452 | No Loss | 84750525 | No Loss | 84750603 | No Loss |
| 84750393 | No Loss | 84750456 | No Loss | 84750527 | No Loss | 84750604 | No Loss |
| 84750394 | No Loss | 84750457 | No Loss | 84750528 | No Loss | 84750607 | No Loss |
| 84750395 | No Loss | 84750458 | No Loss | 84750529 | No Loss | 84750609 | No Loss |
| 84750396 | No Loss | 84750462 | No Purchase | 84750531 | No Loss | 84750610 | No Loss |
| 84750397 | No Loss | 84750463 | No Loss | 84750532 | No Purchase | 84750611 | No Loss |
| 84750398 | No Loss | 84750464 | No Loss | 84750533 | No Purchase | 84750612 | No Loss |
| 84750399 | No Loss | 84750466 | No Loss | 84750534 | No Loss | 84750613 | No Loss |
| 84750400 | No Loss | 84750469 | No Purchase | 84750535 | No Loss | 84750615 | No Loss |
| 84750401 | No Loss | 84750470 | No Loss | 84750536 | No Loss | 84750618 | No Loss |
| 84750402 | No Loss | 84750471 | No Loss | 84750537 | No Purchase | 84750619 | No Loss |
| 84750403 | No Loss | 84750472 | No Loss | 84750538 | No Purchase | 84750620 | No Loss |
| 84750404 | No Loss | 84750476 | No Loss | 84750539 | No Loss | 84750621 | No Loss |
| 84750405 | No Loss | 84750477 | No Loss | 84750541 | No Loss | 84750622 | No Loss |
| 84750407 | No Loss | 84750478 | No Loss | 84750544 | No Loss | 84750625 | No Loss |
| 84750408 | No Loss | 84750481 | No Purchase | 84750545 | No Loss | 84750626 | No Loss |
| 84750409 | No Loss | 84750482 | No Loss | 84750546 | No Purchase | 84750627 | No Loss |
| 84750410 | No Loss | 84750483 | No Loss | 84750547 | No Loss | 84750630 | No Loss |
| 84750411 | No Loss | 84750484 | No Loss | 84750549 | No Loss | 84750631 | No Loss |
| 84750412 | No Purchase | 84750485 | No Loss | 84750550 | No Loss | 84750633 | No Loss |
| 84750414 | No Loss | 84750488 | No Loss | 84750551 | No Loss | 84750635 | No Loss |
| 84750416 | No Loss | 84750490 | No Loss | 84750556 | No Loss | 84750637 | Duplicate Claim |
| 84750417 | No Loss | 84750491 | No Loss | 84750562 | No Loss | 84750638 | No Loss |
| 84750418 | No Loss | 84750492 | No Loss | 84750563 | No Loss | 84750639 | No Loss |
| 84750419 | No Loss | 84750494 | No Loss | 84750564 | No Loss | 84750641 | No Loss |
| 84750420 | No Loss | 84750495 | No Purchase | 84750566 | No Loss | 84750642 | No Loss |
| 84750423 | No Loss | 84750498 | No Purchase | 84750567 | No Loss | 84750645 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84750646 | No Loss | 84750716 | No Loss | 84750786 | No Purchase | 84750862 | No Loss |
| 84750647 | No Purchase | 84750717 | No Loss | 84750787 | No Loss | 84750865 | No Loss |
| 84750648 | No Loss | 84750718 | No Loss | 84750788 | No Loss | 84750866 | No Loss |
| 84750649 | No Loss | 84750720 | No Loss | 84750790 | No Loss | 84750867 | No Loss |
| 84750651 | No Loss | 84750723 | No Loss | 84750792 | No Loss | 84750868 | No Loss |
| 84750653 | No Loss | 84750726 | No Loss | 84750793 | No Loss | 84750869 | No Loss |
| 84750654 | No Loss | 84750728 | No Loss | 84750794 | No Loss | 84750871 | No Loss |
| 84750656 | No Loss | 84750729 | No Loss | 84750795 | No Loss | 84750872 | No Loss |
| 84750657 | No Loss | 84750730 | No Loss | 84750796 | No Loss | 84750873 | No Loss |
| 84750658 | No Loss | 84750731 | No Loss | 84750797 | No Loss | 84750874 | No Loss |
| 84750659 | No Loss | 84750732 | No Loss | 84750798 | No Loss | 84750875 | No Loss |
| 84750660 | No Loss | 84750733 | No Purchase | 84750799 | No Loss | 84750876 | No Purchase |
| 84750661 | No Loss | 84750735 | No Loss | 84750802 | No Loss | 84750879 | No Loss |
| 84750662 | No Loss | 84750736 | No Loss | 84750805 | No Purchase | 84750880 | No Loss |
| 84750664 | No Loss | 84750737 | No Loss | 84750806 | No Loss | 84750881 | No Loss |
| 84750667 | No Loss | 84750738 | No Loss | 84750808 | No Loss | 84750883 | No Loss |
| 84750668 | No Loss | 84750739 | No Loss | 84750809 | No Loss | 84750884 | No Loss |
| 84750669 | No Loss | 84750741 | No Loss | 84750810 | No Loss | 84750889 | No Loss |
| 84750670 | No Loss | 84750742 | No Loss | 84750815 | No Loss | 84750890 | No Loss |
| 84750671 | No Loss | 84750744 | No Loss | 84750818 | No Loss | 84750891 | No Loss |
| 84750672 | No Loss | 84750745 | No Loss | 84750819 | No Loss | 84750892 | No Loss |
| 84750675 | No Loss | 84750746 | No Loss | 84750820 | No Loss | 84750894 | No Loss |
| 84750676 | No Loss | 84750748 | No Loss | 84750824 | No Loss | 84750895 | No Loss |
| 84750677 | No Purchase | 84750750 | No Loss | 84750827 | No Loss | 84750896 | No Loss |
| 84750679 | No Loss | 84750751 | No Loss | 84750829 | No Loss | 84750898 | No Purchase |
| 84750680 | No Loss | 84750754 | No Loss | 84750830 | No Loss | 84750900 | No Loss |
| 84750683 | No Loss | 84750755 | No Loss | 84750834 | No Loss | 84750902 | No Loss |
| 84750684 | No Loss | 84750756 | No Loss | 84750835 | No Loss | 84750903 | No Loss |
| 84750685 | No Loss | 84750757 | No Loss | 84750837 | No Loss | 84750904 | No Loss |
| 84750686 | No Loss | 84750758 | No Loss | 84750838 | No Loss | 84750905 | No Loss |
| 84750688 | No Loss | 84750759 | No Loss | 84750840 | No Loss | 84750908 | No Loss |
| 84750689 | No Loss | 84750760 | No Loss | 84750841 | No Loss | 84750910 | No Purchase |
| 84750691 | No Loss | 84750761 | No Loss | 84750843 | No Loss | 84750911 | No Loss |
| 84750693 | No Loss | 84750762 | No Loss | 84750844 | No Loss | 84750912 | No Loss |
| 84750694 | No Loss | 84750764 | No Loss | 84750847 | No Loss | 84750914 | No Loss |
| 84750695 | No Loss | 84750765 | No Loss | 84750848 | No Loss | 84750915 | No Loss |
| 84750697 | No Loss | 84750770 | No Loss | 84750849 | No Loss | 84750916 | No Loss |
| 84750701 | No Loss | 84750772 | No Loss | 84750850 | No Loss | 84750917 | No Loss |
| 84750702 | No Loss | 84750774 | No Loss | 84750851 | No Loss | 84750918 | No Loss |
| 84750703 | No Loss | 84750775 | No Loss | 84750854 | No Loss | 84750919 | No Loss |
| 84750704 | No Loss | 84750776 | No Loss | 84750855 | No Loss | 84750922 | No Loss |
| 84750706 | No Loss | 84750778 | No Loss | 84750857 | No Loss | 84750924 | No Loss |
| 84750711 | No Loss | 84750780 | No Loss | 84750858 | No Loss | 84750925 | No Purchase |
| 84750712 | No Loss | 84750782 | No Loss | 84750859 | No Loss | 84750926 | No Loss |
| 84750713 | No Loss | 84750784 | No Purchase | 84750860 | No Loss | 84750927 | No Loss |
| 84750715 | No Purchase | 84750785 | No Loss | 84750861 | No Loss | 84750929 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84750930 | No Loss | 84751013 | No Loss | 84751083 | No Purchase | 84751150 | No Loss |
| 84750932 | No Purchase | 84751014 | No Loss | 84751084 | No Loss | 84751151 | No Loss |
| 84750933 | No Loss | 84751015 | No Loss | 84751086 | No Loss | 84751153 | No Loss |
| 84750936 | No Loss | 84751020 | No Loss | 84751087 | No Loss | 84751154 | No Loss |
| 84750937 | No Loss | 84751021 | No Loss | 84751088 | No Loss | 84751156 | No Loss |
| 84750938 | No Loss | 84751022 | No Loss | 84751089 | No Loss | 84751157 | No Loss |
| 84750940 | No Loss | 84751025 | No Loss | 84751090 | No Loss | 84751159 | No Loss |
| 84750941 | No Purchase | 84751027 | No Loss | 84751091 | No Loss | 84751161 | No Loss |
| 84750944 | No Loss | 84751028 | No Loss | 84751092 | No Loss | 84751163 | No Loss |
| 84750947 | No Loss | 84751029 | No Loss | 84751093 | No Loss | 84751167 | No Loss |
| 84750948 | No Loss | 84751032 | No Loss | 84751096 | No Loss | 84751168 | No Loss |
| 84750949 | No Loss | 84751033 | No Loss | 84751097 | No Loss | 84751169 | No Loss |
| 84750951 | No Loss | 84751034 | No Loss | 84751099 | No Loss | 84751171 | No Loss |
| 84750957 | No Loss | 84751035 | No Loss | 84751102 | No Loss | 84751173 | No Loss |
| 84750958 | No Loss | 84751037 | No Loss | 84751104 | No Loss | 84751175 | No Loss |
| 84750962 | No Loss | 84751038 | No Loss | 84751106 | No Loss | 84751179 | No Loss |
| 84750963 | No Loss | 84751039 | No Loss | 84751107 | No Purchase | 84751181 | No Loss |
| 84750964 | No Loss | 84751040 | No Loss | 84751108 | No Loss | 84751182 | No Loss |
| 84750965 | No Loss | 84751041 | No Loss | 84751109 | No Loss | 84751183 | No Loss |
| 84750966 | No Loss | 84751042 | No Loss | 84751110 | No Loss | 84751184 | No Loss |
| 84750968 | No Loss | 84751044 | No Loss | 84751111 | No Loss | 84751185 | No Loss |
| 84750969 | No Loss | 84751045 | No Loss | 84751112 | No Loss | 84751187 | No Loss |
| 84750971 | No Loss | 84751046 | No Loss | 84751113 | No Loss | 84751188 | No Loss |
| 84750972 | No Loss | 84751049 | No Loss | 84751114 | No Loss | 84751189 | No Purchase |
| 84750978 | No Loss | 84751050 | No Purchase | 84751115 | No Loss | 84751191 | No Loss |
| 84750979 | No Loss | 84751052 | No Loss | 84751117 | No Loss | 84751192 | No Loss |
| 84750980 | No Purchase | 84751053 | No Loss | 84751118 | No Loss | 84751199 | No Purchase |
| 84750982 | No Loss | 84751056 | No Loss | 84751119 | No Loss | 84751200 | No Loss |
| 84750986 | No Loss | 84751057 | No Loss | 84751120 | No Loss | 84751201 | No Purchase |
| 84750987 | No Loss | 84751058 | No Loss | 84751121 | No Loss | 84751202 | No Loss |
| 84750988 | No Loss | 84751059 | Duplicate Claim | 84751122 | No Loss | 84751203 | No Loss |
| 84750989 | No Loss | 84751060 | No Loss | 84751123 | No Loss | 84751204 | No Purchase |
| 84750992 | No Loss | 84751061 | No Loss | 84751124 | No Loss | 84751205 | No Loss |
| 84750993 | No Loss | 84751062 | No Loss | 84751126 | No Purchase | 84751207 | No Loss |
| 84750994 | No Loss | 84751063 | No Loss | 84751127 | No Loss | 84751208 | No Loss |
| 84750995 | No Loss | 84751064 | No Loss | 84751129 | No Loss | 84751210 | No Loss |
| 84750996 | No Loss | 84751065 | No Loss | 84751130 | No Loss | 84751211 | No Loss |
| 84751000 | No Loss | 84751066 | No Loss | 84751131 | No Loss | 84751212 | No Loss |
| 84751001 | No Loss | 84751067 | No Loss | 84751137 | No Loss | 84751214 | No Loss |
| 84751002 | No Loss | 84751068 | No Loss | 84751138 | No Loss | 84751215 | No Loss |
| 84751004 | No Loss | 84751069 | No Loss | 84751139 | No Loss | 84751216 | No Loss |
| 84751007 | No Loss | 84751072 | No Loss | 84751141 | No Loss | 84751219 | No Loss |
| 84751008 | No Loss | 84751074 | No Purchase | 84751142 | No Loss | 84751220 | No Loss |
| 84751009 | No Loss | 84751075 | No Purchase | 84751144 | No Loss | 84751221 | No Loss |
| 84751011 | No Loss | 84751076 | No Loss | 84751147 | No Loss | 84751222 | No Loss |
| 84751012 | No Loss | 84751080 | No Loss | 84751148 | No Loss | 84751224 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84751225 | No Loss | 84751297 | No Loss | 84751371 | No Purchase | 84751455 | No Loss |
| 84751227 | No Loss | 84751299 | No Loss | 84751373 | No Loss | 84751456 | No Loss |
| 84751228 | No Loss | 84751300 | No Loss | 84751375 | No Loss | 84751459 | No Loss |
| 84751229 | No Loss | 84751302 | No Loss | 84751376 | No Loss | 84751461 | No Loss |
| 84751231 | No Loss | 84751303 | No Loss | 84751377 | No Loss | 84751462 | No Loss |
| 84751232 | No Loss | 84751304 | No Purchase | 84751378 | No Loss | 84751464 | No Loss |
| 84751233 | No Loss | 84751305 | No Loss | 84751381 | No Loss | 84751465 | No Loss |
| 84751235 | No Loss | 84751309 | No Loss | 84751382 | No Loss | 84751467 | No Loss |
| 84751236 | No Loss | 84751310 | No Purchase | 84751384 | No Loss | 84751468 | No Loss |
| 84751237 | No Loss | 84751311 | No Loss | 84751385 | No Loss | 84751469 | No Purchase |
| 84751240 | No Loss | 84751312 | No Purchase | 84751386 | No Loss | 84751470 | No Loss |
| 84751241 | No Loss | 84751313 | No Loss | 84751387 | No Loss | 84751471 | No Loss |
| 84751242 | No Loss | 84751314 | No Loss | 84751388 | No Loss | 84751474 | No Loss |
| 84751244 | No Loss | 84751317 | No Loss | 84751389 | No Loss | 84751476 | No Loss |
| 84751245 | No Purchase | 84751320 | No Loss | 84751390 | No Loss | 84751477 | No Loss |
| 84751246 | No Purchase | 84751321 | No Loss | 84751391 | No Loss | 84751478 | No Loss |
| 84751247 | No Loss | 84751323 | No Loss | 84751394 | No Loss | 84751479 | No Loss |
| 84751248 | No Loss | 84751324 | No Loss | 84751396 | No Loss | 84751480 | No Loss |
| 84751249 | No Loss | 84751329 | No Loss | 84751398 | No Purchase | 84751485 | No Loss |
| 84751251 | No Loss | 84751333 | No Loss | 84751401 | No Loss | 84751486 | No Loss |
| 84751253 | No Loss | 84751335 | No Loss | 84751402 | No Loss | 84751489 | No Loss |
| 84751255 | No Loss | 84751337 | No Loss | 84751406 | No Loss | 84751490 | No Loss |
| 84751256 | No Loss | 84751339 | No Loss | 84751407 | No Loss | 84751492 | No Loss |
| 84751257 | No Purchase | 84751340 | No Loss | 84751409 | No Loss | 84751493 | No Loss |
| 84751260 | No Loss | 84751341 | No Loss | 84751411 | No Loss | 84751495 | No Loss |
| 84751261 | No Loss | 84751342 | No Loss | 84751413 | No Loss | 84751498 | Duplicate Claim |
| 84751262 | No Loss | 84751344 | No Loss | 84751414 | No Loss | 84751499 | No Loss |
| 84751263 | No Loss | 84751345 | No Loss | 84751416 | No Loss | 84751501 | No Loss |
| 84751264 | No Loss | 84751346 | No Loss | 84751417 | No Loss | 84751502 | No Purchase |
| 84751266 | No Loss | 84751348 | No Loss | 84751418 | No Loss | 84751504 | No Loss |
| 84751267 | No Loss | 84751349 | No Loss | 84751422 | No Loss | 84751507 | No Loss |
| 84751268 | No Loss | 84751350 | No Loss | 84751425 | No Loss | 84751509 | No Loss |
| 84751274 | No Loss | 84751353 | No Loss | 84751426 | No Loss | 84751516 | No Loss |
| 84751277 | No Loss | 84751354 | No Loss | 84751431 | No Loss | 84751517 | No Loss |
| 84751278 | No Loss | 84751355 | No Loss | 84751434 | No Loss | 84751518 | No Loss |
| 84751279 | No Loss | 84751356 | No Loss | 84751435 | No Loss | 84751521 | No Loss |
| 84751280 | No Purchase | 84751357 | No Loss | 84751436 | No Loss | 84751522 | No Loss |
| 84751281 | No Purchase | 84751358 | No Loss | 84751437 | No Loss | 84751524 | No Loss |
| 84751284 | No Loss | 84751359 | No Purchase | 84751438 | No Loss | 84751528 | No Loss |
| 84751285 | No Loss | 84751360 | No Purchase | 84751441 | No Loss | 84751529 | No Loss |
| 84751286 | No Loss | 84751361 | No Loss | 84751442 | No Loss | 84751530 | No Purchase |
| 84751289 | No Loss | 84751362 | No Loss | 84751444 | No Loss | 84751534 | No Loss |
| 84751290 | No Loss | 84751363 | No Loss | 84751446 | No Loss | 84751535 | No Loss |
| 84751293 | No Loss | 84751364 | No Loss | 84751447 | No Loss | 84751536 | No Loss |
| 84751294 | No Purchase | 84751366 | No Loss | 84751451 | No Purchase | 84751537 | No Loss |
| 84751296 | No Loss | 84751369 | No Loss | 84751453 | No Loss | 84751538 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84751539 | No Loss | 84751612 | No Loss | 84751688 | No Loss | 84751772 | No Loss |
| 84751540 | No Loss | 84751613 | No Loss | 84751690 | No Loss | 84751774 | No Loss |
| 84751541 | No Loss | 84751615 | No Loss | 84751691 | No Loss | 84751775 | No Loss |
| 84751542 | No Loss | 84751616 | No Loss | 84751692 | No Loss | 84751776 | No Loss |
| 84751543 | No Loss | 84751618 | No Loss | 84751693 | No Loss | 84751777 | No Loss |
| 84751544 | No Loss | 84751619 | No Loss | 84751694 | No Loss | 84751778 | No Loss |
| 84751546 | No Loss | 84751623 | No Loss | 84751695 | No Loss | 84751779 | No Loss |
| 84751548 | No Loss | 84751626 | No Loss | 84751696 | No Loss | 84751782 | No Loss |
| 84751549 | No Loss | 84751627 | No Loss | 84751697 | No Loss | 84751784 | No Loss |
| 84751551 | No Loss | 84751628 | No Loss | 84751698 | No Loss | 84751785 | No Loss |
| 84751558 | No Loss | 84751629 | No Loss | 84751699 | No Loss | 84751786 | No Loss |
| 84751559 | No Loss | 84751632 | No Loss | 84751700 | No Loss | 84751787 | No Loss |
| 84751560 | No Purchase | 84751634 | No Purchase | 84751702 | No Loss | 84751788 | No Loss |
| 84751561 | No Loss | 84751635 | No Loss | 84751705 | No Loss | 84751791 | No Purchase |
| 84751562 | No Loss | 84751640 | No Purchase | 84751706 | No Loss | 84751792 | No Loss |
| 84751563 | No Loss | 84751643 | No Loss | 84751710 | No Loss | 84751793 | No Loss |
| 84751564 | No Loss | 84751644 | No Loss | 84751712 | No Loss | 84751796 | No Purchase |
| 84751566 | No Loss | 84751647 | No Loss | 84751714 | No Loss | 84751798 | No Loss |
| 84751567 | No Purchase | 84751648 | No Loss | 84751716 | No Loss | 84751800 | No Purchase |
| 84751568 | No Loss | 84751652 | No Loss | 84751717 | No Loss | 84751801 | No Loss |
| 84751570 | No Loss | 84751653 | No Loss | 84751718 | No Loss | 84751802 | No Purchase |
| 84751571 | No Loss | 84751654 | No Loss | 84751722 | No Loss | 84751805 | No Loss |
| 84751572 | No Purchase | 84751655 | No Loss | 84751723 | No Loss | 84751807 | No Loss |
| 84751573 | No Loss | 84751657 | No Loss | 84751724 | No Loss | 84751809 | No Loss |
| 84751575 | No Loss | 84751658 | No Loss | 84751728 | No Loss | 84751810 | No Loss |
| 84751576 | No Loss | 84751659 | No Loss | 84751729 | No Loss | 84751813 | No Loss |
| 84751578 | No Loss | 84751662 | No Loss | 84751730 | No Loss | 84751814 | No Loss |
| 84751581 | No Loss | 84751663 | No Purchase | 84751731 | No Loss | 84751816 | No Loss |
| 84751583 | No Loss | 84751664 | No Loss | 84751733 | No Loss | 84751818 | No Loss |
| 84751584 | No Loss | 84751666 | No Loss | 84751734 | No Loss | 84751819 | No Loss |
| 84751585 | No Loss | 84751667 | No Loss | 84751737 | No Loss | 84751820 | No Loss |
| 84751588 | No Loss | 84751668 | No Loss | 84751738 | No Loss | 84751821 | No Loss |
| 84751592 | No Loss | 84751669 | No Loss | 84751742 | No Loss | 84751822 | No Loss |
| 84751593 | No Loss | 84751670 | No Loss | 84751743 | No Loss | 84751826 | No Loss |
| 84751594 | No Loss | 84751671 | No Loss | 84751745 | No Loss | 84751828 | No Loss |
| 84751595 | No Purchase | 84751672 | No Loss | 84751746 | No Loss | 84751829 | No Loss |
| 84751597 | No Loss | 84751674 | No Loss | 84751752 | No Loss | 84751830 | No Purchase |
| 84751598 | No Loss | 84751675 | No Loss | 84751753 | No Loss | 84751832 | No Purchase |
| 84751599 | No Loss | 84751678 | No Loss | 84751754 | No Loss | 84751833 | No Loss |
| 84751600 | No Purchase | 84751680 | No Loss | 84751755 | No Loss | 84751834 | No Loss |
| 84751601 | No Loss | 84751681 | No Loss | 84751757 | No Loss | 84751839 | No Loss |
| 84751602 | No Loss | 84751683 | No Loss | 84751759 | No Loss | 84751840 | No Loss |
| 84751604 | No Loss | 84751684 | No Loss | 84751760 | No Loss | 84751841 | No Loss |
| 84751606 | No Loss | 84751685 | No Loss | 84751764 | No Loss | 84751842 | No Loss |
| 84751607 | No Loss | 84751686 | No Loss | 84751766 | No Loss | 84751843 | No Loss |
| 84751610 | No Loss | 84751687 | No Loss | 84751767 | No Loss | 84751845 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84751846 | No Loss | 84751912 | No Loss | 84751970 | No Loss | 84752033 | No Loss |
| 84751847 | No Loss | 84751913 | No Loss | 84751971 | No Loss | 84752034 | No Loss |
| 84751849 | No Loss | 84751914 | No Loss | 84751972 | No Loss | 84752035 | No Loss |
| 84751850 | No Loss | 84751915 | No Loss | 84751973 | No Loss | 84752036 | No Loss |
| 84751854 | No Loss | 84751918 | No Loss | 84751974 | No Loss | 84752039 | No Loss |
| 84751856 | No Loss | 84751919 | No Loss | 84751975 | No Loss | 84752041 | No Loss |
| 84751857 | No Loss | 84751920 | No Loss | 84751976 | No Loss | 84752042 | No Loss |
| 84751858 | No Purchase | 84751921 | No Loss | 84751977 | No Loss | 84752043 | No Loss |
| 84751859 | No Loss | 84751922 | No Loss | 84751979 | No Loss | 84752044 | No Loss |
| 84751861 | No Loss | 84751923 | No Loss | 84751980 | No Loss | 84752046 | No Loss |
| 84751863 | No Purchase | 84751924 | No Loss | 84751983 | No Loss | 84752047 | No Loss |
| 84751865 | No Loss | 84751925 | No Loss | 84751985 | No Loss | 84752048 | No Loss |
| 84751866 | No Loss | 84751926 | No Loss | 84751986 | No Loss | 84752050 | No Loss |
| 84751867 | No Loss | 84751928 | No Loss | 84751988 | No Loss | 84752051 | No Loss |
| 84751869 | No Loss | 84751930 | No Loss | 84751990 | No Loss | 84752059 | No Loss |
| 84751871 | No Loss | 84751931 | No Loss | 84751991 | No Loss | 84752060 | No Loss |
| 84751873 | No Loss | 84751932 | No Loss | 84751992 | No Loss | 84752061 | No Loss |
| 84751874 | No Loss | 84751933 | No Loss | 84751993 | No Loss | 84752062 | No Loss |
| 84751875 | No Loss | 84751934 | No Loss | 84751995 | No Loss | 84752065 | No Loss |
| 84751876 | No Loss | 84751935 | No Loss | 84751996 | No Loss | 84752066 | No Loss |
| 84751877 | No Loss | 84751938 | No Loss | 84751999 | No Loss | 84752067 | No Loss |
| 84751878 | No Loss | 84751939 | No Loss | 84752000 | No Loss | 84752068 | No Loss |
| 84751880 | No Loss | 84751940 | No Loss | 84752002 | No Loss | 84752070 | No Loss |
| 84751882 | No Loss | 84751941 | No Loss | 84752004 | No Loss | 84752072 | No Loss |
| 84751884 | No Loss | 84751943 | No Loss | 84752005 | No Loss | 84752074 | No Loss |
| 84751885 | No Loss | 84751945 | No Purchase | 84752007 | No Loss | 84752075 | No Loss |
| 84751886 | No Loss | 84751946 | No Loss | 84752009 | No Loss | 84752077 | No Loss |
| 84751887 | No Loss | 84751947 | No Loss | 84752010 | No Loss | 84752078 | No Loss |
| 84751888 | No Loss | 84751948 | No Loss | 84752011 | No Loss | 84752079 | No Loss |
| 84751889 | No Loss | 84751949 | No Loss | 84752013 | No Loss | 84752081 | No Loss |
| 84751890 | No Loss | 84751950 | No Loss | 84752015 | No Loss | 84752082 | No Loss |
| 84751891 | No Loss | 84751953 | No Loss | 84752016 | No Loss | 84752083 | No Loss |
| 84751892 | No Loss | 84751954 | No Loss | 84752017 | No Loss | 84752084 | No Loss |
| 84751893 | No Loss | 84751955 | No Loss | 84752019 | No Loss | 84752085 | No Loss |
| 84751894 | No Loss | 84751956 | No Loss | 84752020 | No Loss | 84752087 | No Loss |
| 84751895 | No Loss | 84751957 | No Loss | 84752021 | No Loss | 84752090 | Duplicate Claim |
| 84751896 | No Loss | 84751959 | No Loss | 84752022 | No Loss | 84752091 | No Loss |
| 84751898 | No Loss | 84751960 | No Purchase | 84752023 | No Purchase | 84752093 | No Loss |
| 84751900 | No Loss | 84751961 | No Loss | 84752024 | No Loss | 84752094 | No Purchase |
| 84751902 | No Purchase | 84751962 | No Loss | 84752025 | No Loss | 84752095 | No Loss |
| 84751903 | No Loss | 84751963 | No Loss | 84752027 | No Loss | 84752097 | No Purchase |
| 84751904 | No Loss | 84751964 | No Purchase | 84752028 | No Loss | 84752101 | No Loss |
| 84751907 | No Loss | 84751966 | No Loss | 84752029 | No Loss | 84752103 | No Loss |
| 84751909 | No Loss | 84751967 | No Loss | 84752030 | No Loss | 84752107 | No Loss |
| 84751910 | No Loss | 84751968 | No Loss | 84752031 | No Loss | 84752108 | No Loss |
| 84751911 | No Loss | 84751969 | No Loss | 84752032 | No Loss | 84752109 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84752111 | No Loss | 84752174 | No Loss | 84752252 | No Loss | 84752338 | No Loss |
| 84752112 | No Loss | 84752175 | No Loss | 84752253 | No Loss | 84752342 | No Loss |
| 84752113 | No Loss | 84752176 | No Loss | 84752254 | No Loss | 84752344 | No Purchase |
| 84752117 | No Loss | 84752177 | No Loss | 84752258 | No Loss | 84752345 | No Loss |
| 84752118 | No Loss | 84752178 | No Loss | 84752259 | No Loss | 84752348 | No Loss |
| 84752120 | No Loss | 84752180 | No Loss | 84752261 | No Loss | 84752350 | No Loss |
| 84752121 | No Loss | 84752181 | No Loss | 84752262 | No Purchase | 84752351 | No Loss |
| 84752122 | No Loss | 84752182 | No Loss | 84752264 | No Loss | 84752353 | No Loss |
| 84752123 | No Loss | 84752183 | No Loss | 84752267 | No Loss | 84752354 | No Loss |
| 84752124 | No Loss | 84752184 | No Loss | 84752269 | No Loss | 84752356 | No Loss |
| 84752125 | No Loss | 84752186 | No Loss | 84752277 | No Loss | 84752357 | No Loss |
| 84752128 | No Loss | 84752187 | No Loss | 84752278 | No Purchase | 84752358 | No Loss |
| 84752130 | No Loss | 84752189 | No Loss | 84752279 | No Loss | 84752359 | No Loss |
| 84752131 | No Loss | 84752192 | No Loss | 84752280 | No Loss | 84752360 | No Purchase |
| 84752132 | No Loss | 84752197 | No Loss | 84752282 | No Loss | 84752361 | No Loss |
| 84752133 | No Loss | 84752198 | No Loss | 84752283 | No Loss | 84752362 | No Purchase |
| 84752134 | No Loss | 84752200 | No Loss | 84752284 | No Loss | 84752363 | No Loss |
| 84752135 | No Loss | 84752201 | No Loss | 84752285 | No Loss | 84752366 | No Loss |
| 84752136 | No Loss | 84752202 | No Loss | 84752288 | No Loss | 84752368 | No Loss |
| 84752137 | No Loss | 84752204 | No Loss | 84752290 | No Loss | 84752370 | No Loss |
| 84752138 | No Loss | 84752205 | No Loss | 84752291 | No Loss | 84752372 | No Loss |
| 84752139 | No Loss | 84752207 | No Loss | 84752292 | No Purchase | 84752373 | No Loss |
| 84752140 | No Loss | 84752211 | No Loss | 84752293 | No Loss | 84752374 | No Loss |
| 84752142 | No Loss | 84752212 | No Purchase | 84752294 | No Loss | 84752375 | No Loss |
| 84752143 | No Purchase | 84752215 | No Loss | 84752295 | No Loss | 84752376 | No Loss |
| 84752145 | No Loss | 84752216 | No Loss | 84752296 | No Loss | 84752377 | No Loss |
| 84752147 | No Loss | 84752219 | No Purchase | 84752297 | No Loss | 84752378 | No Loss |
| 84752148 | No Loss | 84752221 | No Loss | 84752298 | No Loss | 84752379 | No Loss |
| 84752149 | No Loss | 84752222 | No Loss | 84752300 | No Loss | 84752380 | No Loss |
| 84752150 | Duplicate Claim | 84752224 | No Loss | 84752301 | No Loss | 84752383 | No Loss |
| 84752152 | No Loss | 84752226 | No Loss | 84752303 | No Loss | 84752384 | No Loss |
| 84752155 | No Loss | 84752229 | No Loss | 84752304 | No Loss | 84752387 | No Loss |
| 84752156 | No Loss | 84752230 | No Loss | 84752306 | No Loss | 84752389 | No Loss |
| 84752157 | No Loss | 84752232 | No Loss | 84752308 | No Loss | 84752390 | No Loss |
| 84752158 | No Loss | 84752234 | No Loss | 84752312 | No Loss | 84752391 | No Loss |
| 84752159 | No Loss | 84752236 | No Loss | 84752313 | No Loss | 84752392 | No Loss |
| 84752160 | No Loss | 84752238 | No Loss | 84752317 | No Loss | 84752398 | No Loss |
| 84752161 | No Loss | 84752240 | No Purchase | 84752320 | No Loss | 84752399 | No Loss |
| 84752163 | No Loss | 84752241 | No Loss | 84752322 | No Purchase | 84752400 | No Loss |
| 84752164 | No Loss | 84752242 | No Loss | 84752324 | No Loss | 84752403 | No Purchase |
| 84752165 | No Loss | 84752243 | No Loss | 84752326 | No Loss | 84752404 | No Loss |
| 84752167 | No Purchase | 84752245 | No Loss | 84752329 | No Loss | 84752406 | No Loss |
| 84752168 | No Loss | 84752246 | No Loss | 84752331 | No Loss | 84752408 | No Loss |
| 84752170 | No Loss | 84752248 | No Loss | 84752333 | No Purchase | 84752410 | No Loss |
| 84752171 | No Loss | 84752249 | No Loss | 84752336 | No Loss | 84752414 | No Loss |
| 84752172 | No Loss | 84752251 | No Loss | 84752337 | No Loss | 84752415 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84752417 | No Loss | 84752505 | No Loss | 84752579 | No Purchase | 84752654 | No Purchase |
| 84752420 | No Loss | 84752507 | No Loss | 84752581 | No Loss | 84752657 | No Purchase |
| 84752422 | No Loss | 84752508 | No Loss | 84752582 | No Loss | 84752658 | No Loss |
| 84752425 | No Loss | 84752509 | No Loss | 84752583 | No Loss | 84752660 | No Loss |
| 84752429 | No Loss | 84752510 | No Loss | 84752586 | No Loss | 84752661 | No Loss |
| 84752430 | No Loss | 84752513 | No Loss | 84752587 | No Loss | 84752665 | No Loss |
| 84752431 | No Loss | 84752514 | No Loss | 84752588 | No Loss | 84752666 | No Loss |
| 84752433 | No Loss | 84752515 | No Loss | 84752589 | No Loss | 84752667 | No Loss |
| 84752436 | No Loss | 84752518 | No Loss | 84752596 | No Loss | 84752670 | No Loss |
| 84752437 | No Loss | 84752520 | No Loss | 84752597 | No Purchase | 84752671 | No Loss |
| 84752438 | No Loss | 84752521 | No Loss | 84752599 | No Loss | 84752673 | No Loss |
| 84752439 | No Loss | 84752522 | No Loss | 84752600 | No Loss | 84752674 | No Loss |
| 84752440 | No Loss | 84752523 | No Loss | 84752601 | No Loss | 84752675 | No Loss |
| 84752443 | No Loss | 84752525 | No Loss | 84752603 | No Loss | 84752677 | No Loss |
| 84752444 | No Loss | 84752526 | No Loss | 84752606 | No Loss | 84752678 | No Purchase |
| 84752446 | No Loss | 84752527 | No Loss | 84752607 | No Loss | 84752680 | No Loss |
| 84752448 | No Loss | 84752531 | No Loss | 84752609 | No Loss | 84752681 | No Loss |
| 84752449 | No Loss | 84752532 | No Loss | 84752610 | No Loss | 84752683 | No Loss |
| 84752452 | No Loss | 84752534 | No Loss | 84752611 | No Loss | 84752684 | No Loss |
| 84752454 | No Loss | 84752535 | No Loss | 84752612 | No Loss | 84752685 | No Purchase |
| 84752455 | No Loss | 84752537 | No Loss | 84752616 | No Purchase | 84752687 | No Loss |
| 84752461 | No Loss | 84752538 | No Loss | 84752617 | No Loss | 84752688 | No Loss |
| 84752467 | No Purchase | 84752539 | No Loss | 84752619 | No Loss | 84752689 | No Loss |
| 84752470 | No Loss | 84752540 | No Loss | 84752620 | No Loss | 84752690 | No Loss |
| 84752471 | No Loss | 84752541 | No Loss | 84752621 | No Loss | 84752694 | No Loss |
| 84752472 | No Loss | 84752543 | No Loss | 84752622 | No Loss | 84752695 | No Loss |
| 84752473 | No Loss | 84752544 | No Loss | 84752624 | No Loss | 84752696 | No Loss |
| 84752474 | No Loss | 84752545 | No Loss | 84752625 | No Loss | 84752700 | No Loss |
| 84752476 | No Loss | 84752546 | No Loss | 84752626 | No Loss | 84752701 | No Loss |
| 84752477 | No Loss | 84752547 | No Loss | 84752627 | No Loss | 84752703 | No Loss |
| 84752478 | No Loss | 84752548 | No Loss | 84752629 | No Loss | 84752704 | No Loss |
| 84752480 | No Loss | 84752550 | No Loss | 84752632 | No Loss | 84752705 | No Loss |
| 84752484 | No Loss | 84752555 | No Loss | 84752633 | No Loss | 84752706 | No Loss |
| 84752486 | No Loss | 84752557 | No Loss | 84752635 | No Loss | 84752708 | No Loss |
| 84752487 | No Loss | 84752558 | No Purchase | 84752636 | No Loss | 84752709 | No Loss |
| 84752490 | No Loss | 84752560 | No Loss | 84752639 | No Purchase | 84752710 | No Loss |
| 84752491 | No Loss | 84752561 | No Loss | 84752641 | No Loss | 84752711 | No Loss |
| 84752493 | No Loss | 84752562 | No Loss | 84752642 | No Loss | 84752714 | No Loss |
| 84752494 | No Loss | 84752566 | No Loss | 84752643 | No Loss | 84752716 | No Loss |
| 84752496 | No Loss | 84752567 | No Loss | 84752644 | No Loss | 84752717 | No Loss |
| 84752498 | No Loss | 84752569 | No Loss | 84752646 | No Loss | 84752718 | No Loss |
| 84752499 | No Loss | 84752571 | No Purchase | 84752648 | No Purchase | 84752720 | No Loss |
| 84752500 | No Loss | 84752572 | No Loss | 84752649 | No Loss | 84752721 | No Loss |
| 84752502 | No Loss | 84752574 | No Loss | 84752650 | No Loss | 84752725 | No Loss |
| 84752503 | No Loss | 84752576 | No Purchase | 84752651 | No Loss | 84752727 | No Loss |
| 84752504 | No Loss | 84752578 | No Loss | 84752653 | No Loss | 84752728 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84752729 | No Loss | 84752792 | No Loss | 84752864 | No Loss | 84752944 | No Loss |
| 84752730 | No Loss | 84752793 | No Loss | 84752870 | No Loss | 84752945 | No Loss |
| 84752731 | No Loss | 84752794 | No Purchase | 84752873 | No Loss | 84752946 | No Purchase |
| 84752732 | No Loss | 84752795 | No Purchase | 84752874 | No Loss | 84752947 | No Loss |
| 84752735 | No Purchase | 84752796 | No Loss | 84752877 | No Loss | 84752948 | No Loss |
| 84752737 | No Purchase | 84752797 | No Loss | 84752878 | No Loss | 84752949 | No Loss |
| 84752738 | No Loss | 84752798 | No Loss | 84752880 | No Loss | 84752950 | No Loss |
| 84752739 | No Loss | 84752799 | No Loss | 84752882 | No Purchase | 84752952 | No Loss |
| 84752740 | No Purchase | 84752801 | No Loss | 84752883 | No Loss | 84752953 | No Loss |
| 84752741 | No Purchase | 84752802 | No Loss | 84752885 | No Loss | 84752954 | No Loss |
| 84752742 | No Loss | 84752803 | No Loss | 84752886 | No Loss | 84752956 | No Loss |
| 84752743 | No Loss | 84752804 | No Loss | 84752888 | No Loss | 84752957 | No Loss |
| 84752745 | No Loss | 84752806 | No Loss | 84752891 | No Loss | 84752959 | No Loss |
| 84752746 | No Loss | 84752808 | No Loss | 84752893 | No Loss | 84752961 | No Loss |
| 84752747 | No Loss | 84752809 | No Loss | 84752894 | No Loss | 84752963 | No Loss |
| 84752749 | No Loss | 84752810 | No Loss | 84752895 | No Loss | 84752965 | No Loss |
| 84752750 | No Loss | 84752813 | No Loss | 84752896 | No Loss | 84752967 | No Loss |
| 84752751 | No Loss | 84752814 | No Loss | 84752899 | No Loss | 84752969 | No Loss |
| 84752752 | No Loss | 84752815 | No Loss | 84752900 | No Loss | 84752970 | No Loss |
| 84752754 | No Loss | 84752816 | No Loss | 84752902 | No Loss | 84752971 | No Loss |
| 84752755 | No Loss | 84752817 | No Loss | 84752905 | No Loss | 84752973 | No Loss |
| 84752756 | No Loss | 84752818 | No Loss | 84752906 | No Loss | 84752974 | No Loss |
| 84752757 | No Loss | 84752819 | No Loss | 84752907 | No Loss | 84752975 | No Loss |
| 84752758 | No Loss | 84752820 | No Loss | 84752909 | No Loss | 84752976 | No Loss |
| 84752759 | No Purchase | 84752821 | No Purchase | 84752910 | No Loss | 84752980 | No Loss |
| 84752760 | No Loss | 84752822 | No Loss | 84752911 | No Loss | 84752982 | No Loss |
| 84752761 | No Loss | 84752828 | No Purchase | 84752913 | No Loss | 84752984 | No Loss |
| 84752762 | No Loss | 84752831 | No Loss | 84752914 | No Loss | 84752985 | No Loss |
| 84752763 | No Loss | 84752835 | No Loss | 84752915 | No Loss | 84752986 | No Loss |
| 84752764 | No Loss | 84752836 | No Loss | 84752917 | No Loss | 84752987 | No Loss |
| 84752765 | No Loss | 84752837 | No Loss | 84752918 | No Loss | 84752988 | No Loss |
| 84752766 | No Loss | 84752838 | No Loss | 84752919 | No Loss | 84752989 | No Loss |
| 84752767 | No Loss | 84752839 | No Loss | 84752921 | No Loss | 84752990 | No Loss |
| 84752768 | No Loss | 84752840 | No Loss | 84752922 | No Loss | 84752991 | No Loss |
| 84752770 | No Loss | 84752841 | No Purchase | 84752924 | No Loss | 84752993 | No Loss |
| 84752771 | No Loss | 84752843 | No Loss | 84752925 | No Loss | 84752994 | No Loss |
| 84752776 | No Loss | 84752845 | No Loss | 84752930 | No Loss | 84752995 | No Loss |
| 84752777 | No Loss | 84752846 | No Loss | 84752933 | No Loss | 84752996 | No Loss |
| 84752780 | No Loss | 84752850 | No Loss | 84752934 | No Loss | 84752997 | No Loss |
| 84752782 | No Loss | 84752851 | No Purchase | 84752936 | No Loss | 84752999 | No Loss |
| 84752783 | No Loss | 84752852 | No Loss | 84752937 | No Purchase | 84753000 | No Loss |
| 84752784 | No Loss | 84752853 | No Loss | 84752938 | No Loss | 84753003 | No Loss |
| 84752785 | No Purchase | 84752854 | No Loss | 84752939 | No Loss | 84753004 | No Purchase |
| 84752786 | No Loss | 84752856 | No Loss | 84752940 | No Loss | 84753006 | No Loss |
| 84752788 | No Loss | 84752858 | No Loss | 84752941 | No Loss | 84753007 | No Loss |
| 84752791 | No Loss | 84752863 | No Loss | 84752943 | No Purchase | 84753008 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84753010 | No Loss | 84753079 | No Purchase | 84753149 | No Loss | 84753217 | No Loss |
| 84753012 | No Loss | 84753080 | No Loss | 84753150 | No Loss | 84753218 | No Purchase |
| 84753013 | No Loss | 84753082 | No Loss | 84753151 | No Loss | 84753221 | No Loss |
| 84753014 | No Loss | 84753083 | No Loss | 84753152 | No Loss | 84753222 | No Loss |
| 84753015 | No Loss | 84753085 | No Loss | 84753154 | No Loss | 84753223 | No Loss |
| 84753016 | No Loss | 84753086 | No Loss | 84753156 | No Loss | 84753224 | No Loss |
| 84753017 | No Loss | 84753088 | No Loss | 84753157 | No Loss | 84753225 | No Loss |
| 84753018 | No Loss | 84753089 | No Loss | 84753159 | No Loss | 84753227 | No Loss |
| 84753019 | No Loss | 84753093 | No Loss | 84753160 | No Loss | 84753229 | No Loss |
| 84753020 | No Loss | 84753095 | No Loss | 84753161 | No Loss | 84753230 | No Loss |
| 84753021 | No Loss | 84753096 | No Loss | 84753162 | No Loss | 84753232 | No Loss |
| 84753023 | No Purchase | 84753097 | No Loss | 84753163 | No Purchase | 84753233 | No Loss |
| 84753025 | No Loss | 84753098 | No Loss | 84753164 | No Loss | 84753234 | No Loss |
| 84753028 | No Purchase | 84753099 | No Loss | 84753165 | No Loss | 84753235 | No Loss |
| 84753030 | No Loss | 84753100 | No Loss | 84753166 | No Loss | 84753237 | No Loss |
| 84753032 | No Loss | 84753101 | No Loss | 84753172 | No Loss | 84753238 | No Loss |
| 84753033 | No Loss | 84753103 | No Loss | 84753173 | No Loss | 84753242 | No Loss |
| 84753034 | No Loss | 84753104 | No Loss | 84753174 | No Loss | 84753244 | No Loss |
| 84753035 | No Loss | 84753105 | No Loss | 84753176 | No Loss | 84753245 | No Loss |
| 84753037 | No Purchase | 84753107 | No Loss | 84753178 | No Loss | 84753246 | No Loss |
| 84753038 | No Loss | 84753109 | No Loss | 84753179 | No Loss | 84753247 | No Loss |
| 84753039 | No Loss | 84753110 | No Loss | 84753180 | No Purchase | 84753248 | No Loss |
| 84753041 | No Loss | 84753111 | No Loss | 84753181 | No Loss | 84753249 | No Loss |
| 84753043 | No Loss | 84753113 | No Purchase | 84753182 | No Loss | 84753250 | No Loss |
| 84753046 | No Loss | 84753114 | No Loss | 84753183 | No Loss | 84753251 | No Loss |
| 84753048 | No Loss | 84753115 | No Loss | 84753185 | No Loss | 84753253 | No Loss |
| 84753050 | No Loss | 84753116 | No Loss | 84753187 | No Loss | 84753254 | No Purchase |
| 84753053 | No Loss | 84753117 | No Loss | 84753188 | No Loss | 84753255 | No Loss |
| 84753054 | No Loss | 84753119 | No Loss | 84753189 | No Loss | 84753256 | No Loss |
| 84753056 | No Purchase | 84753120 | No Loss | 84753190 | No Loss | 84753261 | No Loss |
| 84753058 | No Loss | 84753121 | No Loss | 84753191 | No Loss | 84753264 | No Purchase |
| 84753059 | No Loss | 84753123 | No Loss | 84753192 | No Purchase | 84753265 | No Loss |
| 84753060 | No Loss | 84753124 | No Loss | 84753194 | No Loss | 84753266 | No Loss |
| 84753061 | No Loss | 84753126 | No Loss | 84753196 | No Loss | 84753268 | No Loss |
| 84753062 | No Loss | 84753127 | No Loss | 84753200 | No Loss | 84753269 | No Loss |
| 84753063 | No Purchase | 84753132 | No Loss | 84753202 | No Loss | 84753271 | No Loss |
| 84753064 | No Loss | 84753134 | No Loss | 84753203 | No Loss | 84753272 | No Loss |
| 84753065 | No Loss | 84753136 | No Loss | 84753205 | No Loss | 84753274 | No Loss |
| 84753066 | No Loss | 84753137 | No Loss | 84753207 | No Loss | 84753279 | No Purchase |
| 84753070 | No Loss | 84753138 | No Loss | 84753208 | No Loss | 84753280 | No Loss |
| 84753071 | No Loss | 84753139 | No Loss | 84753209 | No Loss | 84753282 | No Loss |
| 84753072 | No Loss | 84753142 | No Loss | 84753210 | No Loss | 84753283 | No Loss |
| 84753073 | No Loss | 84753143 | No Loss | 84753212 | No Loss | 84753284 | No Loss |
| 84753074 | No Loss | 84753144 | No Loss | 84753213 | No Loss | 84753285 | No Loss |
| 84753076 | No Loss | 84753146 | No Loss | 84753214 | No Loss | 84753286 | No Purchase |
| 84753077 | No Loss | 84753148 | No Loss | 84753216 | No Loss | 84753287 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84753288 | No Loss | 84753372 | No Loss | 84753447 | No Loss | 84753524 | No Loss |
| 84753289 | No Purchase | 84753373 | No Loss | 84753449 | No Loss | 84753525 | No Loss |
| 84753291 | No Loss | 84753374 | No Purchase | 84753454 | No Loss | 84753526 | No Purchase |
| 84753292 | No Loss | 84753375 | No Loss | 84753456 | No Loss | 84753527 | No Loss |
| 84753294 | No Loss | 84753376 | No Loss | 84753457 | No Loss | 84753528 | No Loss |
| 84753295 | No Loss | 84753377 | No Loss | 84753459 | No Loss | 84753529 | No Purchase |
| 84753297 | No Loss | 84753379 | No Loss | 84753460 | No Loss | 84753530 | No Loss |
| 84753302 | No Loss | 84753380 | No Loss | 84753462 | No Loss | 84753538 | No Loss |
| 84753303 | No Loss | 84753382 | No Loss | 84753465 | No Loss | 84753539 | No Loss |
| 84753304 | No Loss | 84753383 | No Loss | 84753467 | No Loss | 84753540 | No Loss |
| 84753305 | No Loss | 84753385 | No Loss | 84753470 | No Purchase | 84753541 | No Loss |
| 84753306 | No Loss | 84753387 | No Loss | 84753472 | No Loss | 84753542 | No Loss |
| 84753309 | No Loss | 84753393 | No Loss | 84753474 | No Loss | 84753546 | No Loss |
| 84753311 | No Loss | 84753395 | No Loss | 84753475 | No Loss | 84753547 | No Purchase |
| 84753312 | No Loss | 84753396 | No Loss | 84753476 | No Loss | 84753549 | No Loss |
| 84753314 | No Loss | 84753398 | No Loss | 84753477 | No Loss | 84753550 | No Loss |
| 84753315 | No Loss | 84753400 | No Loss | 84753480 | No Loss | 84753552 | No Loss |
| 84753318 | No Loss | 84753401 | No Loss | 84753481 | No Loss | 84753553 | No Loss |
| 84753319 | No Loss | 84753402 | No Loss | 84753482 | No Loss | 84753555 | No Loss |
| 84753320 | No Loss | 84753403 | No Loss | 84753483 | No Loss | 84753557 | No Loss |
| 84753321 | No Loss | 84753404 | No Loss | 84753484 | No Loss | 84753558 | No Loss |
| 84753322 | No Loss | 84753406 | No Loss | 84753487 | No Loss | 84753559 | No Loss |
| 84753324 | No Loss | 84753407 | No Loss | 84753488 | No Loss | 84753562 | No Loss |
| 84753326 | No Purchase | 84753409 | No Loss | 84753489 | No Loss | 84753563 | No Loss |
| 84753328 | No Loss | 84753412 | No Loss | 84753492 | No Loss | 84753564 | No Loss |
| 84753329 | No Loss | 84753413 | No Loss | 84753494 | No Loss | 84753568 | No Loss |
| 84753330 | No Loss | 84753415 | No Purchase | 84753495 | No Loss | 84753569 | No Loss |
| 84753332 | No Loss | 84753417 | No Loss | 84753496 | No Loss | 84753570 | No Loss |
| 84753336 | No Purchase | 84753419 | No Loss | 84753497 | No Loss | 84753571 | No Loss |
| 84753338 | No Loss | 84753420 | No Loss | 84753498 | No Loss | 84753572 | No Loss |
| 84753340 | No Loss | 84753422 | No Loss | 84753499 | No Loss | 84753573 | No Loss |
| 84753346 | No Loss | 84753424 | No Loss | 84753500 | No Loss | 84753575 | No Loss |
| 84753348 | No Loss | 84753426 | No Loss | 84753501 | No Loss | 84753576 | No Loss |
| 84753349 | No Loss | 84753427 | No Loss | 84753502 | No Loss | 84753579 | No Loss |
| 84753350 | No Loss | 84753428 | No Loss | 84753503 | No Loss | 84753582 | No Loss |
| 84753351 | No Loss | 84753430 | No Loss | 84753504 | No Loss | 84753585 | No Loss |
| 84753352 | No Loss | 84753432 | No Loss | 84753505 | No Loss | 84753586 | No Loss |
| 84753353 | No Loss | 84753433 | No Loss | 84753507 | No Loss | 84753587 | No Loss |
| 84753354 | No Loss | 84753435 | No Loss | 84753508 | No Loss | 84753590 | No Loss |
| 84753355 | No Loss | 84753437 | No Loss | 84753509 | No Loss | 84753591 | No Loss |
| 84753358 | No Loss | 84753438 | No Loss | 84753511 | No Loss | 84753592 | No Loss |
| 84753360 | No Loss | 84753439 | No Loss | 84753512 | No Purchase | 84753593 | No Loss |
| 84753361 | No Loss | 84753440 | No Loss | 84753514 | No Loss | 84753595 | No Loss |
| 84753366 | No Loss | 84753441 | No Loss | 84753515 | No Loss | 84753597 | No Purchase |
| 84753368 | No Loss | 84753442 | No Loss | 84753518 | No Loss | 84753598 | No Loss |
| 84753370 | No Loss | 84753445 | No Loss | 84753519 | No Loss | 84753599 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84753601 | No Loss | 84753671 | No Loss | 84753739 | No Loss | 84753815 | No Loss |
| 84753602 | No Loss | 84753672 | No Loss | 84753741 | No Loss | 84753818 | No Loss |
| 84753603 | No Loss | 84753673 | No Loss | 84753742 | No Loss | 84753820 | No Loss |
| 84753606 | No Loss | 84753674 | No Loss | 84753744 | No Loss | 84753823 | No Loss |
| 84753607 | No Loss | 84753677 | No Loss | 84753746 | No Loss | 84753824 | No Loss |
| 84753608 | No Loss | 84753678 | No Loss | 84753747 | No Loss | 84753825 | No Loss |
| 84753609 | No Loss | 84753679 | No Loss | 84753750 | No Purchase | 84753826 | No Loss |
| 84753611 | No Loss | 84753681 | No Loss | 84753752 | No Loss | 84753830 | No Loss |
| 84753612 | No Loss | 84753684 | No Loss | 84753753 | No Purchase | 84753831 | No Loss |
| 84753614 | No Loss | 84753686 | No Loss | 84753754 | No Loss | 84753834 | No Loss |
| 84753617 | No Loss | 84753688 | No Loss | 84753756 | No Loss | 84753835 | No Loss |
| 84753619 | No Loss | 84753691 | No Loss | 84753757 | No Loss | 84753836 | No Loss |
| 84753621 | No Loss | 84753692 | No Purchase | 84753758 | No Loss | 84753837 | No Loss |
| 84753623 | No Purchase | 84753693 | No Loss | 84753759 | No Loss | 84753838 | No Purchase |
| 84753625 | No Loss | 84753694 | No Loss | 84753760 | No Loss | 84753839 | No Purchase |
| 84753626 | No Loss | 84753695 | No Loss | 84753761 | No Loss | 84753840 | No Loss |
| 84753627 | No Loss | 84753697 | No Loss | 84753762 | No Loss | 84753841 | No Loss |
| 84753629 | No Loss | 84753698 | No Loss | 84753763 | No Loss | 84753842 | No Purchase |
| 84753630 | No Purchase | 84753699 | No Loss | 84753764 | No Loss | 84753844 | No Loss |
| 84753631 | No Loss | 84753700 | No Loss | 84753765 | No Purchase | 84753845 | No Loss |
| 84753632 | No Loss | 84753702 | No Loss | 84753766 | No Loss | 84753846 | No Loss |
| 84753634 | No Loss | 84753704 | No Loss | 84753767 | No Loss | 84753848 | No Loss |
| 84753637 | No Loss | 84753706 | No Loss | 84753771 | No Loss | 84753849 | No Loss |
| 84753639 | No Loss | 84753707 | No Loss | 84753772 | No Loss | 84753851 | No Loss |
| 84753640 | No Loss | 84753708 | No Purchase | 84753773 | No Loss | 84753852 | No Loss |
| 84753641 | No Loss | 84753709 | No Loss | 84753775 | No Loss | 84753853 | No Purchase |
| 84753642 | No Loss | 84753713 | No Loss | 84753777 | No Loss | 84753854 | No Loss |
| 84753643 | No Loss | 84753716 | No Loss | 84753778 | No Purchase | 84753856 | No Loss |
| 84753644 | No Loss | 84753717 | No Loss | 84753782 | No Loss | 84753857 | No Loss |
| 84753645 | No Loss | 84753718 | No Loss | 84753783 | No Loss | 84753858 | No Loss |
| 84753646 | No Loss | 84753719 | No Loss | 84753786 | No Loss | 84753859 | No Loss |
| 84753649 | No Loss | 84753721 | No Loss | 84753787 | No Loss | 84753860 | No Loss |
| 84753650 | No Loss | 84753722 | No Loss | 84753790 | No Loss | 84753862 | No Loss |
| 84753654 | No Loss | 84753723 | No Loss | 84753791 | No Loss | 84753863 | No Loss |
| 84753655 | No Loss | 84753724 | No Purchase | 84753792 | No Loss | 84753864 | No Loss |
| 84753656 | No Loss | 84753725 | No Loss | 84753795 | No Loss | 84753865 | No Loss |
| 84753658 | No Loss | 84753726 | No Loss | 84753796 | No Loss | 84753866 | No Loss |
| 84753659 | No Loss | 84753727 | No Loss | 84753797 | No Loss | 84753869 | No Loss |
| 84753660 | No Loss | 84753728 | No Loss | 84753799 | No Purchase | 84753871 | No Purchase |
| 84753663 | No Loss | 84753730 | No Loss | 84753800 | No Loss | 84753872 | No Loss |
| 84753664 | No Loss | 84753732 | No Loss | 84753801 | No Loss | 84753873 | No Loss |
| 84753665 | No Loss | 84753733 | No Loss | 84753802 | No Loss | 84753874 | No Loss |
| 84753666 | No Loss | 84753734 | No Loss | 84753803 | No Loss | 84753875 | No Loss |
| 84753667 | No Loss | 84753735 | No Loss | 84753805 | No Loss | 84753876 | No Loss |
| 84753668 | No Loss | 84753736 | No Loss | 84753806 | No Loss | 84753878 | No Loss |
| 84753670 | No Loss | 84753738 | No Purchase | 84753811 | No Loss | 84753879 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84753880 | No Loss | 84753950 | No Loss | 84754015 | No Loss | 84754090 | No Loss |
| 84753881 | No Loss | 84753952 | No Loss | 84754016 | No Loss | 84754092 | No Loss |
| 84753882 | No Loss | 84753954 | No Loss | 84754018 | No Loss | 84754096 | No Loss |
| 84753883 | No Purchase | 84753955 | No Loss | 84754020 | No Loss | 84754097 | No Loss |
| 84753885 | No Loss | 84753956 | No Loss | 84754021 | No Loss | 84754099 | No Loss |
| 84753888 | No Loss | 84753957 | No Loss | 84754022 | No Loss | 84754100 | No Loss |
| 84753889 | No Loss | 84753958 | No Loss | 84754024 | No Loss | 84754102 | No Loss |
| 84753891 | No Loss | 84753959 | No Purchase | 84754029 | No Loss | 84754105 | No Purchase |
| 84753892 | No Loss | 84753960 | No Loss | 84754030 | No Loss | 84754107 | No Loss |
| 84753894 | No Loss | 84753962 | No Loss | 84754031 | No Loss | 84754108 | No Loss |
| 84753895 | No Purchase | 84753963 | No Loss | 84754034 | No Loss | 84754109 | No Loss |
| 84753896 | No Loss | 84753964 | No Purchase | 84754035 | No Loss | 84754110 | No Loss |
| 84753897 | No Loss | 84753965 | No Loss | 84754037 | No Purchase | 84754112 | No Loss |
| 84753898 | No Loss | 84753966 | No Loss | 84754038 | No Purchase | 84754113 | No Loss |
| 84753899 | No Loss | 84753968 | No Loss | 84754039 | No Loss | 84754114 | No Loss |
| 84753900 | No Loss | 84753969 | No Purchase | 84754041 | No Purchase | 84754115 | No Loss |
| 84753903 | No Purchase | 84753971 | No Loss | 84754042 | No Loss | 84754116 | No Loss |
| 84753904 | No Loss | 84753972 | No Loss | 84754043 | No Loss | 84754117 | No Loss |
| 84753905 | No Loss | 84753973 | No Loss | 84754045 | No Loss | 84754118 | No Loss |
| 84753906 | No Loss | 84753974 | No Loss | 84754048 | No Loss | 84754119 | No Loss |
| 84753907 | No Loss | 84753975 | No Purchase | 84754049 | No Loss | 84754120 | No Loss |
| 84753908 | No Loss | 84753976 | No Loss | 84754050 | No Loss | 84754121 | No Loss |
| 84753909 | No Loss | 84753977 | No Loss | 84754052 | No Loss | 84754122 | No Loss |
| 84753910 | No Loss | 84753979 | No Loss | 84754053 | No Loss | 84754123 | No Loss |
| 84753911 | No Loss | 84753983 | No Loss | 84754054 | No Loss | 84754124 | No Loss |
| 84753912 | No Loss | 84753986 | No Loss | 84754055 | No Loss | 84754125 | No Loss |
| 84753913 | No Loss | 84753987 | No Purchase | 84754056 | No Loss | 84754127 | No Loss |
| 84753915 | No Loss | 84753988 | No Loss | 84754058 | No Loss | 84754129 | No Loss |
| 84753917 | No Loss | 84753989 | No Purchase | 84754059 | No Loss | 84754130 | No Loss |
| 84753918 | No Loss | 84753990 | No Loss | 84754063 | No Loss | 84754133 | No Loss |
| 84753919 | No Loss | 84753992 | No Loss | 84754064 | No Loss | 84754135 | No Loss |
| 84753920 | No Loss | 84753993 | No Loss | 84754066 | No Loss | 84754136 | No Loss |
| 84753922 | No Loss | 84753996 | No Loss | 84754067 | No Loss | 84754137 | No Loss |
| 84753928 | No Loss | 84753998 | No Loss | 84754069 | No Loss | 84754138 | No Loss |
| 84753932 | No Loss | 84753999 | No Loss | 84754071 | No Loss | 84754141 | No Loss |
| 84753933 | No Purchase | 84754000 | No Loss | 84754072 | No Loss | 84754142 | No Loss |
| 84753934 | No Loss | 84754002 | No Loss | 84754073 | No Purchase | 84754146 | No Loss |
| 84753935 | No Loss | 84754003 | No Loss | 84754075 | No Loss | 84754147 | No Loss |
| 84753936 | No Loss | 84754005 | No Loss | 84754076 | No Loss | 84754148 | No Loss |
| 84753937 | No Loss | 84754007 | No Loss | 84754078 | No Loss | 84754149 | No Loss |
| 84753939 | No Loss | 84754008 | No Loss | 84754081 | No Loss | 84754150 | No Loss |
| 84753940 | No Loss | 84754009 | No Loss | 84754085 | No Loss | 84754152 | No Loss |
| 84753943 | No Purchase | 84754010 | No Loss | 84754086 | No Loss | 84754153 | No Loss |
| 84753944 | No Loss | 84754011 | No Loss | 84754087 | No Loss | 84754156 | No Loss |
| 84753948 | No Loss | 84754012 | No Loss | 84754088 | No Loss | 84754157 | No Loss |
| 84753949 | No Loss | 84754014 | No Loss | 84754089 | No Loss | 84754161 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84754167 | No Loss | 84754240 | No Loss | 84754314 | No Loss | 84754382 | No Loss |
| 84754168 | No Loss | 84754241 | No Loss | 84754315 | No Purchase | 84754383 | No Loss |
| 84754169 | No Loss | 84754242 | No Loss | 84754317 | No Loss | 84754387 | No Loss |
| 84754171 | No Loss | 84754245 | No Loss | 84754319 | No Purchase | 84754388 | No Loss |
| 84754172 | No Loss | 84754247 | No Loss | 84754321 | No Loss | 84754392 | No Loss |
| 84754173 | No Loss | 84754248 | No Loss | 84754322 | No Purchase | 84754393 | No Loss |
| 84754174 | No Loss | 84754250 | No Loss | 84754323 | No Loss | 84754394 | No Loss |
| 84754178 | No Loss | 84754253 | No Loss | 84754324 | No Loss | 84754395 | No Loss |
| 84754179 | No Purchase | 84754256 | No Loss | 84754325 | No Loss | 84754397 | No Loss |
| 84754180 | No Loss | 84754259 | No Loss | 84754328 | No Loss | 84754398 | No Purchase |
| 84754181 | No Loss | 84754261 | No Loss | 84754331 | No Loss | 84754399 | No Loss |
| 84754182 | No Loss | 84754263 | No Loss | 84754332 | No Loss | 84754401 | No Loss |
| 84754183 | No Loss | 84754264 | No Loss | 84754334 | No Loss | 84754402 | No Loss |
| 84754185 | No Loss | 84754265 | No Loss | 84754335 | No Loss | 84754403 | No Loss |
| 84754186 | No Loss | 84754266 | No Loss | 84754336 | No Loss | 84754404 | No Loss |
| 84754189 | No Loss | 84754269 | No Loss | 84754338 | No Loss | 84754408 | No Loss |
| 84754190 | No Loss | 84754270 | No Loss | 84754339 | No Loss | 84754409 | No Loss |
| 84754191 | No Loss | 84754271 | No Loss | 84754340 | No Purchase | 84754410 | No Loss |
| 84754192 | No Loss | 84754272 | No Loss | 84754341 | No Purchase | 84754411 | No Loss |
| 84754199 | No Loss | 84754274 | No Purchase | 84754342 | No Loss | 84754412 | No Purchase |
| 84754201 | No Loss | 84754275 | No Loss | 84754343 | No Loss | 84754413 | No Loss |
| 84754202 | No Loss | 84754277 | No Loss | 84754344 | No Loss | 84754414 | No Loss |
| 84754203 | No Loss | 84754278 | No Loss | 84754346 | No Loss | 84754415 | No Loss |
| 84754206 | No Loss | 84754279 | No Loss | 84754347 | No Loss | 84754416 | No Loss |
| 84754207 | No Purchase | 84754280 | No Loss | 84754349 | No Purchase | 84754417 | No Loss |
| 84754209 | No Loss | 84754281 | No Loss | 84754350 | No Purchase | 84754418 | No Purchase |
| 84754210 | No Loss | 84754284 | No Loss | 84754351 | No Loss | 84754421 | No Purchase |
| 84754211 | No Loss | 84754286 | No Loss | 84754353 | No Loss | 84754422 | No Loss |
| 84754212 | No Loss | 84754287 | No Loss | 84754354 | No Loss | 84754423 | No Loss |
| 84754214 | No Loss | 84754288 | No Loss | 84754356 | No Loss | 84754428 | No Loss |
| 84754215 | No Purchase | 84754289 | No Loss | 84754357 | No Purchase | 84754429 | No Loss |
| 84754216 | No Loss | 84754291 | No Loss | 84754358 | No Purchase | 84754431 | No Loss |
| 84754220 | No Loss | 84754292 | No Loss | 84754359 | No Loss | 84754432 | No Loss |
| 84754221 | No Loss | 84754293 | No Loss | 84754361 | No Purchase | 84754433 | No Loss |
| 84754223 | No Loss | 84754294 | No Loss | 84754362 | No Loss | 84754435 | No Loss |
| 84754224 | No Loss | 84754295 | No Loss | 84754365 | No Loss | 84754437 | No Loss |
| 84754225 | No Loss | 84754297 | No Loss | 84754368 | No Loss | 84754439 | No Loss |
| 84754227 | No Loss | 84754299 | No Loss | 84754369 | No Loss | 84754440 | No Loss |
| 84754228 | No Loss | 84754303 | No Loss | 84754372 | No Loss | 84754441 | No Loss |
| 84754229 | No Loss | 84754305 | No Loss | 84754374 | No Loss | 84754442 | No Loss |
| 84754232 | No Loss | 84754307 | No Loss | 84754375 | No Loss | 84754444 | No Loss |
| 84754234 | No Loss | 84754308 | No Loss | 84754376 | No Loss | 84754445 | No Loss |
| 84754235 | No Loss | 84754309 | No Loss | 84754377 | No Purchase | 84754446 | No Loss |
| 84754237 | No Loss | 84754310 | No Loss | 84754378 | No Loss | 84754449 | No Loss |
| 84754238 | No Loss | 84754311 | No Loss | 84754379 | No Loss | 84754450 | No Loss |
| 84754239 | No Loss | 84754312 | No Loss | 84754380 | No Loss | 84754452 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84754453 | No Loss | 84754519 | No Loss | 84754595 | No Loss | 84754678 | No Loss |
| 84754456 | No Loss | 84754520 | No Loss | 84754596 | No Loss | 84754680 | No Loss |
| 84754457 | No Loss | 84754522 | No Purchase | 84754597 | No Loss | 84754681 | No Loss |
| 84754458 | No Loss | 84754523 | No Loss | 84754598 | No Loss | 84754683 | No Loss |
| 84754460 | No Loss | 84754526 | No Loss | 84754599 | No Loss | 84754684 | No Loss |
| 84754461 | No Loss | 84754527 | No Loss | 84754601 | No Loss | 84754685 | No Loss |
| 84754463 | No Loss | 84754528 | No Purchase | 84754603 | No Purchase | 84754687 | No Loss |
| 84754464 | No Loss | 84754529 | No Purchase | 84754604 | No Purchase | 84754688 | No Loss |
| 84754465 | No Loss | 84754530 | No Loss | 84754608 | No Loss | 84754689 | No Loss |
| 84754467 | No Loss | 84754533 | No Loss | 84754609 | No Loss | 84754690 | No Loss |
| 84754468 | No Loss | 84754535 | No Loss | 84754613 | No Loss | 84754693 | No Loss |
| 84754469 | No Loss | 84754537 | No Loss | 84754615 | No Loss | 84754695 | No Loss |
| 84754470 | No Loss | 84754538 | No Loss | 84754617 | No Loss | 84754696 | No Loss |
| 84754472 | No Loss | 84754539 | No Loss | 84754618 | No Loss | 84754697 | No Loss |
| 84754473 | No Loss | 84754542 | No Loss | 84754619 | No Loss | 84754698 | No Loss |
| 84754474 | No Loss | 84754543 | No Loss | 84754620 | No Loss | 84754699 | No Loss |
| 84754476 | No Loss | 84754544 | No Loss | 84754622 | No Loss | 84754701 | No Loss |
| 84754477 | No Loss | 84754545 | No Loss | 84754625 | No Loss | 84754703 | No Loss |
| 84754478 | No Loss | 84754547 | No Loss | 84754626 | No Loss | 84754705 | No Loss |
| 84754479 | No Loss | 84754548 | No Loss | 84754628 | No Loss | 84754709 | No Loss |
| 84754481 | No Loss | 84754549 | No Loss | 84754632 | No Purchase | 84754710 | No Loss |
| 84754485 | No Loss | 84754550 | No Loss | 84754634 | No Loss | 84754711 | No Loss |
| 84754486 | No Loss | 84754553 | No Loss | 84754635 | No Loss | 84754712 | No Loss |
| 84754487 | No Loss | 84754554 | No Loss | 84754637 | No Loss | 84754715 | No Loss |
| 84754489 | No Purchase | 84754558 | No Loss | 84754640 | No Loss | 84754717 | No Purchase |
| 84754491 | No Loss | 84754559 | No Loss | 84754644 | No Loss | 84754718 | No Loss |
| 84754492 | No Loss | 84754560 | No Loss | 84754646 | No Loss | 84754719 | No Loss |
| 84754493 | No Loss | 84754561 | No Loss | 84754649 | No Loss | 84754720 | No Loss |
| 84754494 | No Loss | 84754564 | No Loss | 84754650 | No Loss | 84754722 | No Loss |
| 84754496 | No Loss | 84754565 | No Loss | 84754651 | No Loss | 84754723 | No Purchase |
| 84754497 | No Loss | 84754566 | No Loss | 84754652 | No Loss | 84754724 | No Purchase |
| 84754498 | No Loss | 84754567 | No Loss | 84754655 | No Loss | 84754726 | No Loss |
| 84754499 | No Loss | 84754569 | No Loss | 84754660 | No Loss | 84754727 | No Loss |
| 84754502 | No Loss | 84754570 | No Loss | 84754661 | No Loss | 84754729 | No Loss |
| 84754504 | No Loss | 84754572 | No Loss | 84754663 | No Loss | 84754731 | No Loss |
| 84754507 | No Loss | 84754573 | No Loss | 84754664 | No Loss | 84754732 | No Loss |
| 84754508 | No Loss | 84754574 | No Loss | 84754666 | No Loss | 84754735 | No Loss |
| 84754510 | No Loss | 84754579 | No Loss | 84754668 | No Loss | 84754736 | No Purchase |
| 84754511 | No Loss | 84754581 | No Loss | 84754669 | No Loss | 84754738 | No Loss |
| 84754512 | No Loss | 84754584 | No Loss | 84754670 | No Loss | 84754739 | No Loss |
| 84754513 | No Loss | 84754585 | No Loss | 84754672 | No Loss | 84754740 | No Loss |
| 84754514 | No Loss | 84754588 | No Loss | 84754673 | No Loss | 84754742 | No Loss |
| 84754515 | No Loss | 84754589 | No Loss | 84754674 | No Loss | 84754745 | No Loss |
| 84754516 | No Loss | 84754591 | No Purchase | 84754675 | No Loss | 84754746 | No Loss |
| 84754517 | No Loss | 84754592 | No Loss | 84754676 | No Loss | 84754747 | No Loss |
| 84754518 | No Loss | 84754594 | No Loss | 84754677 | No Loss | 84754748 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84754750 | No Loss | 84754826 | No Loss | 84754903 | No Loss | 84754985 | No Loss |
| 84754753 | No Purchase | 84754827 | No Loss | 84754905 | No Loss | 84754986 | No Loss |
| 84754755 | No Loss | 84754831 | No Loss | 84754907 | No Loss | 84754988 | No Loss |
| 84754756 | No Purchase | 84754832 | No Purchase | 84754909 | No Loss | 84754990 | No Loss |
| 84754757 | No Loss | 84754834 | No Loss | 84754910 | No Loss | 84754994 | No Loss |
| 84754759 | No Loss | 84754835 | No Loss | 84754913 | No Loss | 84754999 | No Loss |
| 84754760 | No Loss | 84754836 | No Loss | 84754914 | No Loss | 84755002 | No Loss |
| 84754761 | No Loss | 84754839 | No Loss | 84754915 | No Loss | 84755004 | No Loss |
| 84754763 | No Loss | 84754844 | No Loss | 84754917 | No Loss | 84755005 | No Loss |
| 84754764 | No Loss | 84754847 | No Loss | 84754918 | No Loss | 84755008 | No Loss |
| 84754766 | No Loss | 84754848 | No Loss | 84754924 | No Loss | 84755011 | No Loss |
| 84754767 | No Loss | 84754850 | No Loss | 84754926 | No Loss | 84755012 | No Loss |
| 84754770 | No Loss | 84754851 | No Loss | 84754930 | No Loss | 84755013 | No Loss |
| 84754771 | No Loss | 84754853 | No Purchase | 84754932 | No Loss | 84755016 | No Purchase |
| 84754772 | No Loss | 84754855 | No Loss | 84754933 | No Loss | 84755017 | No Loss |
| 84754774 | No Loss | 84754856 | No Loss | 84754936 | No Loss | 84755018 | No Loss |
| 84754775 | No Loss | 84754857 | No Loss | 84754940 | No Loss | 84755021 | No Loss |
| 84754776 | No Loss | 84754858 | No Loss | 84754942 | No Loss | 84755022 | No Loss |
| 84754777 | No Loss | 84754859 | No Loss | 84754943 | No Loss | 84755023 | No Purchase |
| 84754778 | No Loss | 84754860 | No Loss | 84754944 | No Loss | 84755024 | No Purchase |
| 84754779 | No Loss | 84754864 | No Loss | 84754945 | No Loss | 84755027 | No Loss |
| 84754781 | No Loss | 84754869 | No Loss | 84754946 | No Loss | 84755031 | No Loss |
| 84754782 | No Loss | 84754870 | No Purchase | 84754949 | No Loss | 84755033 | No Loss |
| 84754785 | No Loss | 84754871 | No Loss | 84754952 | No Loss | 84755034 | No Loss |
| 84754786 | No Loss | 84754872 | No Loss | 84754954 | No Loss | 84755036 | No Loss |
| 84754787 | No Loss | 84754873 | No Loss | 84754955 | No Loss | 84755037 | No Loss |
| 84754788 | No Purchase | 84754874 | No Loss | 84754957 | No Loss | 84755039 | No Loss |
| 84754789 | No Loss | 84754875 | No Loss | 84754958 | No Loss | 84755040 | No Purchase |
| 84754792 | No Loss | 84754876 | No Loss | 84754959 | No Loss | 84755041 | No Loss |
| 84754795 | No Loss | 84754877 | No Loss | 84754960 | No Loss | 84755042 | No Loss |
| 84754796 | No Loss | 84754878 | No Loss | 84754962 | No Loss | 84755043 | No Loss |
| 84754798 | No Loss | 84754879 | No Loss | 84754963 | No Loss | 84755044 | No Loss |
| 84754799 | No Loss | 84754880 | No Loss | 84754964 | No Purchase | 84755045 | No Loss |
| 84754800 | No Loss | 84754882 | No Loss | 84754965 | No Loss | 84755046 | No Loss |
| 84754802 | No Loss | 84754884 | No Loss | 84754967 | No Loss | 84755047 | No Loss |
| 84754804 | No Loss | 84754885 | No Loss | 84754971 | No Loss | 84755048 | No Loss |
| 84754805 | No Loss | 84754887 | No Loss | 84754972 | No Loss | 84755049 | No Loss |
| 84754806 | No Loss | 84754890 | No Purchase | 84754973 | No Loss | 84755050 | No Loss |
| 84754807 | No Loss | 84754891 | No Loss | 84754974 | No Purchase | 84755051 | No Loss |
| 84754809 | No Loss | 84754892 | No Loss | 84754975 | No Loss | 84755052 | No Loss |
| 84754810 | No Loss | 84754893 | No Loss | 84754977 | No Loss | 84755053 | No Loss |
| 84754812 | No Purchase | 84754895 | No Purchase | 84754978 | No Loss | 84755054 | No Loss |
| 84754816 | No Loss | 84754898 | No Loss | 84754981 | No Loss | 84755056 | No Loss |
| 84754819 | No Loss | 84754899 | No Loss | 84754982 | No Loss | 84755057 | No Loss |
| 84754821 | No Loss | 84754900 | No Purchase | 84754983 | No Loss | 84755058 | No Loss |
| 84754825 | No Loss | 84754901 | No Loss | 84754984 | No Loss | 84755059 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84755060 | No Loss | 84755127 | No Loss | 84755206 | No Loss | 84755280 | No Loss |
| 84755062 | No Loss | 84755128 | No Purchase | 84755207 | No Loss | 84755281 | No Loss |
| 84755064 | No Loss | 84755130 | No Loss | 84755208 | No Purchase | 84755282 | No Loss |
| 84755065 | No Loss | 84755131 | No Loss | 84755211 | No Loss | 84755284 | No Loss |
| 84755066 | No Loss | 84755132 | No Loss | 84755212 | No Loss | 84755285 | No Loss |
| 84755070 | No Loss | 84755134 | No Loss | 84755214 | No Loss | 84755287 | No Loss |
| 84755072 | No Purchase | 84755135 | No Loss | 84755215 | No Loss | 84755288 | No Loss |
| 84755073 | No Loss | 84755137 | No Loss | 84755216 | No Loss | 84755289 | No Loss |
| 84755076 | No Loss | 84755139 | No Loss | 84755218 | No Loss | 84755290 | No Loss |
| 84755077 | No Loss | 84755140 | No Loss | 84755219 | No Purchase | 84755292 | No Loss |
| 84755078 | No Loss | 84755141 | No Purchase | 84755221 | No Loss | 84755293 | No Loss |
| 84755079 | No Loss | 84755142 | No Loss | 84755222 | No Loss | 84755295 | No Loss |
| 84755080 | No Loss | 84755144 | No Loss | 84755223 | No Loss | 84755296 | No Loss |
| 84755081 | No Loss | 84755145 | No Loss | 84755224 | No Loss | 84755297 | No Loss |
| 84755082 | No Loss | 84755147 | No Loss | 84755225 | No Loss | 84755298 | No Loss |
| 84755083 | No Loss | 84755148 | No Loss | 84755226 | No Loss | 84755300 | No Loss |
| 84755084 | No Loss | 84755150 | No Loss | 84755229 | No Loss | 84755303 | No Loss |
| 84755085 | No Loss | 84755151 | No Loss | 84755230 | No Purchase | 84755305 | No Purchase |
| 84755086 | No Loss | 84755153 | No Loss | 84755231 | No Loss | 84755306 | No Loss |
| 84755087 | No Loss | 84755154 | No Purchase | 84755232 | No Loss | 84755307 | No Loss |
| 84755089 | No Loss | 84755156 | No Loss | 84755235 | No Loss | 84755310 | No Loss |
| 84755090 | No Loss | 84755157 | No Loss | 84755236 | No Loss | 84755311 | No Loss |
| 84755091 | No Loss | 84755158 | No Loss | 84755237 | No Loss | 84755312 | No Loss |
| 84755092 | No Loss | 84755159 | No Loss | 84755239 | No Loss | 84755313 | No Loss |
| 84755093 | No Loss | 84755162 | No Loss | 84755240 | No Loss | 84755314 | No Loss |
| 84755095 | No Loss | 84755165 | No Loss | 84755241 | No Loss | 84755316 | No Loss |
| 84755097 | No Loss | 84755167 | No Loss | 84755243 | No Loss | 84755318 | No Loss |
| 84755098 | No Loss | 84755170 | No Purchase | 84755244 | No Loss | 84755319 | No Loss |
| 84755102 | No Loss | 84755172 | No Loss | 84755246 | No Loss | 84755320 | No Loss |
| 84755103 | No Loss | 84755175 | No Loss | 84755247 | No Loss | 84755321 | No Loss |
| 84755104 | No Loss | 84755176 | No Loss | 84755251 | No Loss | 84755324 | No Loss |
| 84755105 | No Loss | 84755177 | No Loss | 84755252 | No Loss | 84755329 | No Loss |
| 84755106 | No Loss | 84755178 | No Loss | 84755253 | No Loss | 84755330 | No Loss |
| 84755107 | No Loss | 84755182 | No Loss | 84755254 | No Loss | 84755331 | No Loss |
| 84755108 | No Loss | 84755183 | No Loss | 84755256 | No Loss | 84755335 | No Loss |
| 84755110 | No Purchase | 84755184 | No Loss | 84755259 | No Loss | 84755336 | No Loss |
| 84755111 | No Loss | 84755187 | No Loss | 84755260 | No Loss | 84755337 | No Loss |
| 84755112 | No Loss | 84755188 | No Loss | 84755261 | No Loss | 84755338 | No Loss |
| 84755113 | No Purchase | 84755189 | No Loss | 84755263 | No Loss | 84755340 | No Loss |
| 84755115 | No Loss | 84755190 | No Loss | 84755264 | No Purchase | 84755341 | No Loss |
| 84755116 | No Loss | 84755191 | No Loss | 84755268 | No Loss | 84755343 | No Loss |
| 84755117 | No Loss | 84755193 | No Loss | 84755270 | No Loss | 84755344 | No Loss |
| 84755118 | No Purchase | 84755195 | No Loss | 84755275 | No Loss | 84755345 | No Loss |
| 84755120 | No Loss | 84755196 | No Loss | 84755276 | No Loss | 84755346 | No Loss |
| 84755122 | No Loss | 84755202 | No Loss | 84755277 | No Loss | 84755347 | No Loss |
| 84755125 | No Loss | 84755205 | No Loss | 84755278 | No Loss | 84755349 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84755350 | No Loss | 84755424 | No Loss | 84755508 | No Loss | 84755588 | No Loss |
| 84755351 | No Loss | 84755426 | No Loss | 84755512 | No Loss | 84755590 | No Loss |
| 84755353 | No Loss | 84755428 | No Loss | 84755513 | No Loss | 84755591 | No Loss |
| 84755354 | No Loss | 84755430 | No Loss | 84755516 | No Loss | 84755592 | No Loss |
| 84755356 | No Loss | 84755433 | No Loss | 84755517 | No Loss | 84755598 | No Loss |
| 84755358 | No Loss | 84755434 | No Loss | 84755518 | No Loss | 84755599 | No Loss |
| 84755359 | No Purchase | 84755435 | No Loss | 84755519 | No Loss | 84755600 | No Loss |
| 84755360 | No Loss | 84755436 | No Loss | 84755520 | No Loss | 84755601 | No Loss |
| 84755361 | No Loss | 84755437 | No Loss | 84755521 | No Loss | 84755602 | No Loss |
| 84755363 | No Loss | 84755438 | No Loss | 84755522 | No Loss | 84755603 | No Loss |
| 84755370 | No Loss | 84755439 | No Loss | 84755523 | No Loss | 84755604 | No Loss |
| 84755371 | No Loss | 84755440 | No Loss | 84755525 | No Loss | 84755606 | No Loss |
| 84755373 | No Purchase | 84755443 | No Loss | 84755526 | No Loss | 84755607 | No Loss |
| 84755374 | No Loss | 84755444 | No Loss | 84755527 | No Loss | 84755608 | No Loss |
| 84755375 | No Loss | 84755448 | No Loss | 84755529 | No Loss | 84755609 | No Loss |
| 84755376 | No Loss | 84755449 | No Loss | 84755531 | No Loss | 84755610 | No Loss |
| 84755377 | No Loss | 84755450 | No Loss | 84755533 | No Loss | 84755611 | No Loss |
| 84755378 | No Loss | 84755454 | No Purchase | 84755534 | No Loss | 84755612 | No Loss |
| 84755379 | No Loss | 84755455 | No Loss | 84755535 | No Loss | 84755613 | No Loss |
| 84755381 | No Loss | 84755457 | No Loss | 84755540 | No Loss | 84755615 | No Loss |
| 84755382 | No Loss | 84755459 | No Loss | 84755541 | No Loss | 84755616 | No Loss |
| 84755384 | No Loss | 84755460 | No Loss | 84755542 | No Loss | 84755618 | No Loss |
| 84755385 | No Loss | 84755461 | No Purchase | 84755546 | No Loss | 84755620 | No Loss |
| 84755386 | No Loss | 84755463 | No Loss | 84755547 | No Loss | 84755621 | No Loss |
| 84755388 | No Purchase | 84755464 | No Loss | 84755549 | No Loss | 84755622 | No Loss |
| 84755389 | No Loss | 84755466 | No Loss | 84755553 | No Loss | 84755624 | No Loss |
| 84755390 | No Loss | 84755467 | No Loss | 84755558 | No Purchase | 84755625 | No Loss |
| 84755393 | No Purchase | 84755468 | No Purchase | 84755559 | No Loss | 84755628 | No Loss |
| 84755394 | No Loss | 84755469 | No Loss | 84755560 | No Loss | 84755630 | No Loss |
| 84755395 | No Loss | 84755470 | No Loss | 84755561 | No Loss | 84755632 | No Loss |
| 84755396 | No Loss | 84755472 | No Loss | 84755563 | No Loss | 84755634 | No Loss |
| 84755397 | No Loss | 84755473 | No Loss | 84755564 | No Loss | 84755635 | No Loss |
| 84755398 | No Loss | 84755474 | No Loss | 84755566 | No Purchase | 84755638 | No Loss |
| 84755399 | No Loss | 84755477 | No Purchase | 84755567 | No Loss | 84755639 | No Loss |
| 84755400 | No Loss | 84755482 | No Loss | 84755569 | No Loss | 84755640 | No Loss |
| 84755401 | No Loss | 84755484 | No Loss | 84755570 | No Loss | 84755641 | No Loss |
| 84755405 | No Loss | 84755489 | No Loss | 84755571 | No Loss | 84755642 | No Loss |
| 84755407 | No Loss | 84755490 | No Loss | 84755572 | No Loss | 84755644 | No Loss |
| 84755408 | No Loss | 84755494 | No Loss | 84755575 | No Loss | 84755645 | No Loss |
| 84755409 | No Loss | 84755495 | No Loss | 84755576 | No Purchase | 84755647 | No Loss |
| 84755410 | No Loss | 84755496 | No Loss | 84755577 | No Loss | 84755649 | No Loss |
| 84755411 | No Loss | 84755500 | No Loss | 84755578 | No Loss | 84755650 | No Loss |
| 84755413 | No Loss | 84755501 | No Loss | 84755579 | No Loss | 84755653 | No Loss |
| 84755414 | No Loss | 84755502 | No Loss | 84755580 | No Loss | 84755654 | No Loss |
| 84755419 | No Purchase | 84755504 | No Loss | 84755583 | No Loss | 84755660 | No Loss |
| 84755423 | No Purchase | 84755506 | No Loss | 84755587 | No Loss | 84755661 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84755663 | No Loss | 84755730 | No Loss | 84755799 | No Loss | 84755875 | No Loss |
| 84755664 | No Loss | 84755731 | No Loss | 84755801 | No Loss | 84755876 | No Loss |
| 84755665 | No Purchase | 84755732 | No Loss | 84755804 | No Loss | 84755877 | No Loss |
| 84755668 | No Purchase | 84755733 | No Loss | 84755805 | No Loss | 84755878 | No Loss |
| 84755669 | No Loss | 84755734 | No Loss | 84755806 | No Loss | 84755880 | No Purchase |
| 84755671 | No Purchase | 84755735 | No Loss | 84755808 | No Loss | 84755881 | No Loss |
| 84755674 | No Loss | 84755736 | No Loss | 84755810 | No Loss | 84755882 | No Loss |
| 84755675 | No Loss | 84755737 | No Purchase | 84755811 | No Loss | 84755884 | No Loss |
| 84755676 | No Loss | 84755739 | No Loss | 84755813 | No Loss | 84755885 | No Loss |
| 84755677 | No Loss | 84755741 | No Loss | 84755816 | No Loss | 84755886 | No Loss |
| 84755679 | No Loss | 84755742 | No Loss | 84755817 | No Loss | 84755887 | No Loss |
| 84755681 | No Loss | 84755743 | No Purchase | 84755818 | No Loss | 84755888 | No Loss |
| 84755682 | No Purchase | 84755744 | No Loss | 84755819 | No Loss | 84755889 | No Loss |
| 84755684 | No Loss | 84755745 | No Loss | 84755820 | No Loss | 84755891 | No Loss |
| 84755685 | No Loss | 84755746 | No Loss | 84755827 | No Loss | 84755892 | No Loss |
| 84755686 | No Loss | 84755749 | No Loss | 84755828 | No Loss | 84755895 | No Loss |
| 84755687 | No Loss | 84755750 | No Loss | 84755829 | No Loss | 84755896 | No Loss |
| 84755688 | No Loss | 84755751 | No Loss | 84755832 | No Loss | 84755898 | No Purchase |
| 84755689 | No Loss | 84755752 | No Loss | 84755833 | No Loss | 84755900 | No Loss |
| 84755690 | No Loss | 84755753 | No Purchase | 84755834 | No Loss | 84755901 | No Loss |
| 84755691 | No Loss | 84755755 | No Loss | 84755836 | No Loss | 84755902 | No Loss |
| 84755692 | No Loss | 84755756 | No Loss | 84755837 | No Loss | 84755904 | No Purchase |
| 84755693 | No Loss | 84755757 | No Loss | 84755838 | No Loss | 84755905 | No Loss |
| 84755694 | No Loss | 84755759 | No Loss | 84755839 | No Loss | 84755906 | No Loss |
| 84755696 | No Loss | 84755760 | No Loss | 84755841 | No Loss | 84755908 | No Loss |
| 84755697 | No Loss | 84755762 | No Loss | 84755842 | No Loss | 84755909 | No Loss |
| 84755699 | No Loss | 84755763 | No Loss | 84755843 | No Loss | 84755911 | No Loss |
| 84755702 | No Loss | 84755764 | No Loss | 84755844 | No Loss | 84755912 | No Loss |
| 84755703 | No Loss | 84755765 | No Loss | 84755847 | No Loss | 84755914 | No Loss |
| 84755704 | No Loss | 84755767 | No Loss | 84755849 | No Loss | 84755915 | No Loss |
| 84755706 | Duplicate Claim | 84755768 | No Loss | 84755851 | No Loss | 84755916 | No Loss |
| 84755707 | No Loss | 84755772 | No Loss | 84755852 | No Loss | 84755918 | No Loss |
| 84755708 | No Loss | 84755775 | No Loss | 84755853 | No Loss | 84755919 | No Loss |
| 84755709 | No Loss | 84755776 | No Loss | 84755854 | No Loss | 84755920 | No Loss |
| 84755710 | No Loss | 84755778 | No Loss | 84755855 | No Loss | 84755921 | No Purchase |
| 84755711 | No Loss | 84755781 | No Loss | 84755856 | No Loss | 84755922 | No Loss |
| 84755713 | No Loss | 84755782 | No Purchase | 84755861 | No Loss | 84755924 | No Loss |
| 84755715 | No Loss | 84755783 | No Loss | 84755862 | No Loss | 84755925 | No Loss |
| 84755716 | No Loss | 84755784 | No Purchase | 84755863 | No Loss | 84755926 | No Purchase |
| 84755717 | No Loss | 84755785 | No Loss | 84755864 | No Loss | 84755927 | No Loss |
| 84755718 | No Loss | 84755787 | No Loss | 84755867 | No Loss | 84755929 | No Loss |
| 84755720 | No Purchase | 84755790 | No Loss | 84755868 | No Loss | 84755930 | No Loss |
| 84755722 | No Purchase | 84755792 | No Loss | 84755869 | No Loss | 84755931 | No Loss |
| 84755723 | No Loss | 84755796 | No Loss | 84755870 | No Loss | 84755932 | No Loss |
| 84755724 | No Loss | 84755797 | No Loss | 84755872 | No Loss | 84755934 | No Loss |
| 84755729 | No Loss | 84755798 | No Loss | 84755873 | No Loss | 84755935 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84755937 | No Loss | 84756001 | No Loss | 84756076 | No Loss | 84756156 | No Loss |
| 84755938 | No Loss | 84756002 | No Loss | 84756078 | No Loss | 84756157 | No Purchase |
| 84755939 | No Loss | 84756003 | No Loss | 84756079 | No Loss | 84756159 | No Loss |
| 84755940 | No Loss | 84756005 | No Loss | 84756080 | No Loss | 84756160 | No Loss |
| 84755941 | No Loss | 84756008 | No Loss | 84756082 | No Loss | 84756161 | No Loss |
| 84755942 | No Loss | 84756009 | No Loss | 84756086 | No Loss | 84756162 | No Loss |
| 84755943 | No Loss | 84756010 | No Loss | 84756087 | No Loss | 84756163 | No Loss |
| 84755944 | No Loss | 84756013 | No Loss | 84756089 | No Loss | 84756165 | No Loss |
| 84755945 | No Loss | 84756014 | No Loss | 84756091 | No Loss | 84756166 | No Loss |
| 84755946 | No Loss | 84756016 | No Loss | 84756092 | No Loss | 84756168 | No Loss |
| 84755947 | No Loss | 84756022 | No Loss | 84756096 | No Loss | 84756169 | No Loss |
| 84755948 | No Loss | 84756023 | No Loss | 84756097 | No Loss | 84756174 | No Loss |
| 84755949 | No Loss | 84756024 | No Purchase | 84756103 | No Loss | 84756175 | No Loss |
| 84755950 | No Purchase | 84756025 | No Loss | 84756105 | No Loss | 84756176 | No Loss |
| 84755951 | No Loss | 84756026 | No Loss | 84756107 | No Loss | 84756178 | No Loss |
| 84755953 | No Loss | 84756028 | No Loss | 84756108 | No Loss | 84756179 | No Loss |
| 84755956 | No Loss | 84756029 | No Loss | 84756109 | No Loss | 84756180 | No Loss |
| 84755958 | No Loss | 84756030 | No Loss | 84756111 | No Purchase | 84756182 | No Loss |
| 84755959 | No Purchase | 84756031 | No Loss | 84756112 | No Loss | 84756185 | No Loss |
| 84755960 | No Loss | 84756032 | No Loss | 84756113 | No Loss | 84756186 | No Loss |
| 84755961 | No Loss | 84756034 | No Loss | 84756115 | No Loss | 84756188 | No Loss |
| 84755962 | No Loss | 84756035 | No Loss | 84756116 | No Loss | 84756189 | No Loss |
| 84755964 | No Loss | 84756036 | No Loss | 84756117 | No Loss | 84756190 | No Loss |
| 84755966 | No Loss | 84756037 | No Loss | 84756120 | No Loss | 84756191 | No Loss |
| 84755967 | No Loss | 84756038 | No Loss | 84756121 | No Loss | 84756192 | No Loss |
| 84755968 | No Purchase | 84756039 | No Loss | 84756122 | No Loss | 84756193 | No Purchase |
| 84755970 | No Loss | 84756040 | No Loss | 84756123 | No Loss | 84756194 | No Loss |
| 84755972 | No Loss | 84756043 | No Loss | 84756127 | No Loss | 84756195 | No Loss |
| 84755973 | No Loss | 84756046 | No Loss | 84756129 | No Loss | 84756199 | No Loss |
| 84755974 | No Loss | 84756053 | No Loss | 84756130 | No Loss | 84756201 | No Loss |
| 84755975 | No Loss | 84756054 | No Loss | 84756131 | No Loss | 84756203 | No Purchase |
| 84755976 | No Loss | 84756055 | No Loss | 84756132 | No Loss | 84756206 | No Loss |
| 84755978 | No Loss | 84756056 | No Loss | 84756135 | No Loss | 84756211 | No Loss |
| 84755981 | No Loss | 84756057 | No Loss | 84756136 | No Loss | 84756213 | No Loss |
| 84755982 | No Loss | 84756058 | No Loss | 84756137 | No Loss | 84756214 | No Loss |
| 84755983 | No Loss | 84756059 | No Loss | 84756138 | No Loss | 84756217 | No Loss |
| 84755984 | No Loss | 84756060 | No Loss | 84756140 | No Loss | 84756219 | No Loss |
| 84755985 | No Loss | 84756062 | No Loss | 84756141 | No Loss | 84756221 | No Loss |
| 84755986 | No Loss | 84756063 | No Loss | 84756143 | No Loss | 84756222 | No Loss |
| 84755988 | No Loss | 84756064 | No Loss | 84756144 | No Loss | 84756223 | No Loss |
| 84755989 | No Loss | 84756066 | No Loss | 84756146 | No Loss | 84756224 | No Loss |
| 84755993 | No Loss | 84756068 | No Loss | 84756147 | No Loss | 84756225 | No Loss |
| 84755994 | No Loss | 84756069 | No Loss | 84756148 | No Loss | 84756227 | No Loss |
| 84755997 | No Loss | 84756070 | No Loss | 84756149 | No Loss | 84756228 | No Loss |
| 84755998 | No Loss | 84756073 | No Loss | 84756152 | No Loss | 84756230 | No Loss |
| 84756000 | No Loss | 84756074 | No Purchase | 84756153 | No Loss | 84756231 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84756233 | No Loss | 84756303 | No Loss | 84756385 | No Loss | 84756467 | No Loss |
| 84756236 | No Loss | 84756304 | No Loss | 84756386 | No Loss | 84756469 | No Loss |
| 84756237 | No Loss | 84756305 | No Loss | 84756387 | No Loss | 84756470 | No Loss |
| 84756238 | No Loss | 84756306 | No Loss | 84756389 | No Loss | 84756471 | No Loss |
| 84756239 | No Loss | 84756307 | No Purchase | 84756394 | No Purchase | 84756473 | No Loss |
| 84756242 | No Loss | 84756308 | No Loss | 84756395 | No Loss | 84756474 | No Loss |
| 84756243 | No Purchase | 84756311 | No Loss | 84756398 | No Loss | 84756475 | No Loss |
| 84756246 | No Loss | 84756312 | No Loss | 84756399 | No Loss | 84756476 | No Loss |
| 84756247 | No Loss | 84756314 | No Loss | 84756400 | No Loss | 84756478 | No Loss |
| 84756248 | No Loss | 84756315 | No Loss | 84756401 | No Loss | 84756480 | No Loss |
| 84756249 | No Loss | 84756317 | No Loss | 84756402 | No Purchase | 84756481 | No Loss |
| 84756251 | No Loss | 84756319 | No Loss | 84756404 | No Loss | 84756482 | No Loss |
| 84756252 | No Loss | 84756322 | No Loss | 84756405 | No Loss | 84756484 | No Loss |
| 84756253 | No Loss | 84756327 | No Loss | 84756409 | No Loss | 84756487 | No Loss |
| 84756255 | No Loss | 84756328 | No Loss | 84756410 | No Loss | 84756488 | No Loss |
| 84756256 | No Loss | 84756330 | No Loss | 84756411 | No Loss | 84756489 | No Loss |
| 84756257 | No Loss | 84756331 | No Loss | 84756412 | No Purchase | 84756493 | No Loss |
| 84756259 | No Purchase | 84756335 | No Loss | 84756414 | No Loss | 84756494 | No Loss |
| 84756260 | No Loss | 84756339 | No Loss | 84756415 | No Loss | 84756495 | No Loss |
| 84756261 | No Loss | 84756340 | No Loss | 84756416 | No Loss | 84756498 | No Loss |
| 84756262 | No Loss | 84756342 | No Loss | 84756417 | No Loss | 84756500 | No Loss |
| 84756263 | No Loss | 84756343 | No Loss | 84756418 | No Loss | 84756502 | No Loss |
| 84756265 | No Loss | 84756345 | No Loss | 84756422 | No Loss | 84756507 | No Loss |
| 84756266 | No Loss | 84756347 | No Loss | 84756423 | No Loss | 84756508 | No Loss |
| 84756268 | No Loss | 84756348 | No Loss | 84756425 | No Loss | 84756509 | No Loss |
| 84756270 | No Loss | 84756349 | No Loss | 84756426 | No Loss | 84756510 | No Loss |
| 84756271 | No Loss | 84756352 | No Loss | 84756427 | No Loss | 84756512 | No Loss |
| 84756272 | No Loss | 84756355 | No Loss | 84756431 | No Loss | 84756513 | No Loss |
| 84756273 | No Loss | 84756356 | No Loss | 84756432 | No Purchase | 84756516 | No Loss |
| 84756274 | No Loss | 84756358 | No Loss | 84756433 | No Loss | 84756517 | No Loss |
| 84756277 | No Loss | 84756359 | No Loss | 84756434 | No Loss | 84756518 | No Loss |
| 84756278 | No Loss | 84756360 | No Loss | 84756435 | No Loss | 84756519 | No Loss |
| 84756280 | No Loss | 84756361 | No Loss | 84756436 | No Loss | 84756520 | No Loss |
| 84756283 | No Loss | 84756369 | No Loss | 84756438 | No Loss | 84756521 | No Loss |
| 84756284 | No Loss | 84756370 | No Loss | 84756439 | No Loss | 84756522 | No Loss |
| 84756285 | No Loss | 84756372 | No Loss | 84756440 | No Purchase | 84756523 | No Loss |
| 84756286 | No Loss | 84756373 | No Loss | 84756443 | No Loss | 84756524 | No Loss |
| 84756287 | No Loss | 84756374 | No Loss | 84756444 | No Loss | 84756525 | No Purchase |
| 84756289 | No Loss | 84756376 | No Loss | 84756447 | No Loss | 84756526 | No Purchase |
| 84756291 | No Loss | 84756377 | No Loss | 84756448 | No Loss | 84756531 | No Loss |
| 84756293 | No Loss | 84756379 | No Loss | 84756449 | No Loss | 84756533 | No Loss |
| 84756294 | No Loss | 84756380 | No Loss | 84756451 | No Loss | 84756536 | No Loss |
| 84756296 | No Loss | 84756381 | No Purchase | 84756454 | No Loss | 84756537 | No Loss |
| 84756297 | No Loss | 84756382 | No Loss | 84756464 | No Loss | 84756539 | No Loss |
| 84756300 | No Loss | 84756383 | No Loss | 84756465 | No Loss | 84756541 | No Purchase |
| 84756301 | No Loss | 84756384 | No Loss | 84756466 | No Loss | 84756542 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84756543 | No Loss | 84756618 | No Loss | 84756676 | No Loss | 84756740 | No Loss |
| 84756545 | No Loss | 84756619 | No Loss | 84756678 | No Loss | 84756741 | No Loss |
| 84756546 | No Loss | 84756621 | No Loss | 84756679 | No Loss | 84756743 | No Loss |
| 84756547 | No Loss | 84756622 | No Loss | 84756681 | No Loss | 84756746 | No Loss |
| 84756549 | No Loss | 84756623 | No Loss | 84756683 | No Loss | 84756747 | No Loss |
| 84756550 | No Loss | 84756624 | No Loss | 84756684 | No Loss | 84756749 | No Loss |
| 84756552 | No Loss | 84756625 | No Loss | 84756685 | No Loss | 84756750 | No Loss |
| 84756557 | No Purchase | 84756626 | No Loss | 84756686 | No Loss | 84756751 | No Loss |
| 84756559 | No Loss | 84756627 | No Loss | 84756687 | No Loss | 84756752 | No Loss |
| 84756560 | No Loss | 84756628 | No Loss | 84756688 | No Loss | 84756753 | No Loss |
| 84756561 | No Loss | 84756629 | No Loss | 84756689 | No Loss | 84756754 | No Loss |
| 84756563 | No Loss | 84756630 | No Loss | 84756690 | No Loss | 84756755 | No Loss |
| 84756565 | No Loss | 84756631 | No Loss | 84756691 | No Loss | 84756757 | No Loss |
| 84756570 | No Loss | 84756632 | No Loss | 84756692 | No Loss | 84756759 | No Loss |
| 84756571 | No Loss | 84756633 | No Loss | 84756693 | No Loss | 84756760 | No Loss |
| 84756572 | No Loss | 84756634 | No Loss | 84756694 | No Loss | 84756761 | No Loss |
| 84756573 | No Loss | 84756636 | No Loss | 84756695 | No Loss | 84756762 | No Purchase |
| 84756574 | No Loss | 84756638 | No Loss | 84756697 | No Loss | 84756763 | No Loss |
| 84756575 | No Loss | 84756639 | No Loss | 84756698 | No Loss | 84756764 | No Loss |
| 84756576 | No Loss | 84756640 | No Loss | 84756700 | No Loss | 84756765 | No Loss |
| 84756577 | No Loss | 84756641 | No Loss | 84756702 | No Loss | 84756766 | No Loss |
| 84756578 | No Loss | 84756643 | No Loss | 84756703 | No Loss | 84756768 | No Loss |
| 84756580 | No Purchase | 84756644 | No Loss | 84756704 | No Loss | 84756769 | No Loss |
| 84756581 | No Loss | 84756646 | No Purchase | 84756706 | No Loss | 84756770 | No Loss |
| 84756583 | No Loss | 84756648 | No Loss | 84756707 | No Loss | 84756771 | No Loss |
| 84756584 | No Loss | 84756650 | No Loss | 84756709 | No Loss | 84756773 | No Loss |
| 84756585 | No Loss | 84756651 | No Loss | 84756711 | No Loss | 84756776 | No Loss |
| 84756587 | No Loss | 84756652 | No Purchase | 84756712 | No Loss | 84756777 | No Loss |
| 84756590 | No Loss | 84756654 | No Loss | 84756713 | No Loss | 84756779 | No Loss |
| 84756592 | No Loss | 84756655 | No Loss | 84756714 | No Loss | 84756782 | No Loss |
| 84756593 | No Loss | 84756656 | No Loss | 84756715 | No Loss | 84756784 | No Loss |
| 84756594 | No Loss | 84756657 | No Loss | 84756716 | No Loss | 84756785 | No Loss |
| 84756595 | No Loss | 84756658 | No Loss | 84756718 | No Loss | 84756786 | No Loss |
| 84756597 | No Loss | 84756659 | No Loss | 84756719 | No Loss | 84756787 | No Loss |
| 84756602 | No Loss | 84756660 | No Loss | 84756720 | No Loss | 84756788 | No Loss |
| 84756603 | No Loss | 84756661 | No Loss | 84756721 | No Loss | 84756789 | No Purchase |
| 84756604 | No Loss | 84756662 | No Loss | 84756722 | No Loss | 84756793 | No Loss |
| 84756605 | No Loss | 84756663 | No Loss | 84756723 | No Loss | 84756795 | No Loss |
| 84756607 | No Loss | 84756664 | No Loss | 84756725 | No Loss | 84756798 | No Loss |
| 84756608 | No Loss | 84756665 | No Loss | 84756729 | No Loss | 84756799 | No Loss |
| 84756609 | No Loss | 84756666 | No Loss | 84756731 | No Loss | 84756802 | No Loss |
| 84756610 | No Purchase | 84756667 | No Loss | 84756734 | No Loss | 84756803 | No Loss |
| 84756612 | No Loss | 84756668 | No Loss | 84756735 | No Loss | 84756804 | No Loss |
| 84756613 | No Loss | 84756669 | No Loss | 84756736 | No Loss | 84756805 | No Loss |
| 84756615 | No Loss | 84756670 | No Loss | 84756737 | No Loss | 84756807 | No Loss |
| 84756617 | No Loss | 84756675 | No Loss | 84756738 | No Loss | 84756808 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84756809 | No Purchase | 84756877 | No Loss | 84756941 | No Loss | 84757006 | No Loss |
| 84756811 | No Loss | 84756878 | No Loss | 84756943 | No Loss | 84757007 | No Loss |
| 84756812 | No Loss | 84756879 | No Loss | 84756945 | No Loss | 84757008 | No Loss |
| 84756813 | No Loss | 84756880 | No Loss | 84756947 | No Loss | 84757009 | No Loss |
| 84756815 | No Purchase | 84756882 | No Loss | 84756949 | No Loss | 84757011 | No Loss |
| 84756816 | No Loss | 84756885 | No Loss | 84756950 | No Loss | 84757012 | No Loss |
| 84756817 | No Loss | 84756887 | No Loss | 84756951 | No Loss | 84757013 | No Loss |
| 84756819 | No Loss | 84756889 | No Loss | 84756952 | No Loss | 84757015 | No Loss |
| 84756821 | No Loss | 84756890 | No Loss | 84756955 | No Loss | 84757018 | No Loss |
| 84756822 | No Loss | 84756891 | No Loss | 84756956 | No Loss | 84757020 | No Loss |
| 84756823 | No Loss | 84756892 | No Loss | 84756957 | No Loss | 84757021 | No Loss |
| 84756824 | No Loss | 84756894 | No Purchase | 84756958 | No Loss | 84757022 | No Loss |
| 84756825 | No Loss | 84756895 | No Loss | 84756959 | No Loss | 84757025 | No Purchase |
| 84756827 | No Loss | 84756896 | No Loss | 84756960 | No Loss | 84757029 | No Loss |
| 84756828 | No Loss | 84756897 | No Loss | 84756961 | No Loss | 84757031 | No Loss |
| 84756833 | No Purchase | 84756898 | No Loss | 84756964 | No Loss | 84757033 | No Loss |
| 84756834 | No Loss | 84756899 | No Loss | 84756967 | No Loss | 84757034 | No Loss |
| 84756835 | No Loss | 84756900 | No Loss | 84756968 | No Loss | 84757036 | No Loss |
| 84756836 | No Purchase | 84756902 | No Loss | 84756969 | No Loss | 84757037 | No Loss |
| 84756837 | No Loss | 84756903 | No Loss | 84756970 | No Purchase | 84757038 | No Loss |
| 84756838 | No Loss | 84756904 | No Loss | 84756971 | No Loss | 84757039 | No Loss |
| 84756839 | No Loss | 84756905 | No Loss | 84756972 | No Loss | 84757040 | No Loss |
| 84756840 | No Loss | 84756906 | No Loss | 84756973 | No Purchase | 84757041 | No Loss |
| 84756842 | No Loss | 84756907 | No Loss | 84756975 | No Loss | 84757042 | No Loss |
| 84756843 | No Loss | 84756908 | No Loss | 84756976 | No Loss | 84757043 | No Loss |
| 84756845 | No Loss | 84756909 | No Loss | 84756977 | No Loss | 84757048 | No Loss |
| 84756846 | No Loss | 84756912 | No Loss | 84756978 | No Loss | 84757049 | No Loss |
| 84756847 | No Loss | 84756913 | No Loss | 84756979 | No Loss | 84757050 | No Loss |
| 84756849 | No Purchase | 84756914 | No Loss | 84756980 | No Loss | 84757051 | No Loss |
| 84756851 | No Loss | 84756916 | No Loss | 84756981 | No Loss | 84757052 | No Loss |
| 84756852 | No Loss | 84756917 | No Loss | 84756984 | No Loss | 84757055 | No Loss |
| 84756854 | No Loss | 84756918 | No Loss | 84756985 | No Loss | 84757056 | No Loss |
| 84756855 | No Loss | 84756919 | No Loss | 84756986 | No Loss | 84757058 | No Loss |
| 84756858 | No Loss | 84756920 | No Loss | 84756987 | No Loss | 84757059 | No Loss |
| 84756859 | No Loss | 84756923 | No Loss | 84756989 | No Loss | 84757061 | No Purchase |
| 84756860 | No Loss | 84756924 | No Loss | 84756990 | No Loss | 84757062 | No Loss |
| 84756861 | No Loss | 84756925 | No Loss | 84756991 | No Purchase | 84757064 | No Loss |
| 84756862 | No Loss | 84756927 | No Loss | 84756992 | No Loss | 84757065 | No Loss |
| 84756865 | No Loss | 84756929 | No Loss | 84756993 | No Loss | 84757066 | No Loss |
| 84756867 | No Loss | 84756931 | No Loss | 84756994 | No Loss | 84757067 | No Loss |
| 84756868 | No Loss | 84756932 | No Loss | 84756996 | No Loss | 84757071 | No Loss |
| 84756869 | No Loss | 84756933 | No Purchase | 84756998 | No Loss | 84757072 | No Loss |
| 84756870 | No Loss | 84756935 | No Loss | 84756999 | No Loss | 84757073 | No Loss |
| 84756873 | No Loss | 84756937 | No Loss | 84757003 | No Loss | 84757075 | No Loss |
| 84756874 | No Loss | 84756938 | No Loss | 84757004 | No Loss | 84757077 | No Loss |
| 84756876 | No Loss | 84756939 | No Loss | 84757005 | No Loss | 84757079 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84757080 | No Loss | 84757153 | No Loss | 84757229 | No Loss | 84757300 | No Purchase |
| 84757082 | No Loss | 84757154 | No Loss | 84757232 | No Loss | 84757302 | No Loss |
| 84757083 | No Loss | 84757156 | No Loss | 84757234 | No Loss | 84757303 | No Loss |
| 84757084 | No Loss | 84757158 | No Loss | 84757235 | No Loss | 84757305 | No Loss |
| 84757086 | No Loss | 84757160 | No Loss | 84757236 | No Purchase | 84757308 | No Loss |
| 84757087 | No Loss | 84757161 | No Loss | 84757237 | No Loss | 84757310 | No Loss |
| 84757090 | No Loss | 84757162 | No Loss | 84757239 | No Loss | 84757311 | No Loss |
| 84757091 | No Loss | 84757164 | No Loss | 84757241 | No Loss | 84757312 | No Loss |
| 84757093 | No Loss | 84757166 | No Loss | 84757244 | No Loss | 84757314 | No Loss |
| 84757094 | No Loss | 84757168 | No Loss | 84757245 | No Loss | 84757317 | No Loss |
| 84757095 | No Loss | 84757169 | No Purchase | 84757247 | No Loss | 84757318 | No Loss |
| 84757096 | No Loss | 84757170 | No Loss | 84757250 | No Loss | 84757320 | No Loss |
| 84757097 | No Loss | 84757171 | No Loss | 84757251 | No Loss | 84757321 | No Loss |
| 84757098 | No Purchase | 84757173 | No Loss | 84757254 | No Loss | 84757322 | No Loss |
| 84757100 | No Loss | 84757174 | No Loss | 84757255 | No Loss | 84757323 | No Loss |
| 84757101 | No Loss | 84757175 | No Purchase | 84757256 | No Loss | 84757325 | No Loss |
| 84757102 | No Loss | 84757176 | No Purchase | 84757257 | No Loss | 84757326 | No Loss |
| 84757103 | No Loss | 84757177 | No Loss | 84757258 | No Loss | 84757327 | No Loss |
| 84757104 | No Purchase | 84757178 | No Loss | 84757259 | No Loss | 84757328 | No Loss |
| 84757106 | No Loss | 84757180 | No Loss | 84757261 | No Purchase | 84757331 | No Loss |
| 84757108 | No Loss | 84757184 | No Loss | 84757262 | No Loss | 84757333 | No Loss |
| 84757109 | No Purchase | 84757185 | No Loss | 84757263 | No Loss | 84757335 | No Loss |
| 84757110 | No Loss | 84757186 | No Purchase | 84757267 | No Loss | 84757338 | No Loss |
| 84757112 | No Loss | 84757189 | No Loss | 84757268 | No Loss | 84757342 | No Loss |
| 84757119 | No Loss | 84757191 | No Loss | 84757270 | No Loss | 84757344 | No Loss |
| 84757120 | No Loss | 84757195 | No Loss | 84757271 | No Loss | 84757346 | No Loss |
| 84757122 | No Loss | 84757196 | No Loss | 84757273 | No Loss | 84757348 | No Loss |
| 84757124 | No Loss | 84757197 | No Loss | 84757276 | No Loss | 84757349 | No Loss |
| 84757126 | No Loss | 84757200 | No Loss | 84757277 | No Loss | 84757350 | No Purchase |
| 84757128 | No Loss | 84757201 | No Loss | 84757278 | No Loss | 84757351 | No Loss |
| 84757130 | No Loss | 84757202 | No Loss | 84757279 | No Loss | 84757352 | No Loss |
| 84757133 | No Loss | 84757203 | No Loss | 84757280 | No Loss | 84757355 | No Loss |
| 84757134 | No Purchase | 84757206 | No Loss | 84757281 | No Loss | 84757356 | No Loss |
| 84757135 | No Loss | 84757207 | No Loss | 84757282 | No Loss | 84757357 | No Loss |
| 84757136 | No Loss | 84757208 | No Loss | 84757283 | No Loss | 84757358 | No Loss |
| 84757138 | No Loss | 84757210 | No Loss | 84757284 | No Loss | 84757359 | No Loss |
| 84757140 | No Loss | 84757211 | No Loss | 84757285 | No Loss | 84757360 | No Loss |
| 84757141 | No Loss | 84757213 | No Loss | 84757286 | No Loss | 84757362 | No Loss |
| 84757142 | No Loss | 84757215 | No Loss | 84757288 | No Loss | 84757363 | No Loss |
| 84757144 | No Loss | 84757216 | No Loss | 84757289 | No Loss | 84757365 | No Loss |
| 84757145 | No Loss | 84757218 | No Loss | 84757291 | No Loss | 84757367 | No Loss |
| 84757146 | No Loss | 84757220 | No Loss | 84757293 | No Loss | 84757369 | No Purchase |
| 84757148 | No Loss | 84757221 | No Loss | 84757295 | No Loss | 84757370 | No Loss |
| 84757150 | No Loss | 84757224 | No Loss | 84757296 | No Loss | 84757372 | No Loss |
| 84757151 | No Loss | 84757225 | No Purchase | 84757297 | No Loss | 84757373 | No Loss |
| 84757152 | No Loss | 84757226 | No Loss | 84757298 | No Loss | 84757377 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84757378 | No Loss | 84757443 | No Loss | 84757507 | No Loss | 84757590 | No Loss |
| 84757379 | No Loss | 84757445 | No Loss | 84757513 | No Loss | 84757592 | No Loss |
| 84757381 | No Loss | 84757446 | No Loss | 84757514 | No Loss | 84757594 | No Loss |
| 84757382 | No Loss | 84757448 | No Loss | 84757517 | No Loss | 84757595 | No Loss |
| 84757383 | No Loss | 84757449 | No Loss | 84757518 | No Purchase | 84757597 | No Loss |
| 84757384 | No Loss | 84757451 | No Loss | 84757520 | No Loss | 84757599 | No Loss |
| 84757385 | No Loss | 84757452 | No Loss | 84757522 | No Loss | 84757600 | No Loss |
| 84757386 | No Loss | 84757453 | No Loss | 84757523 | No Loss | 84757601 | No Loss |
| 84757387 | No Loss | 84757454 | No Loss | 84757527 | No Loss | 84757603 | No Loss |
| 84757390 | No Loss | 84757455 | No Loss | 84757528 | No Loss | 84757604 | No Loss |
| 84757392 | No Loss | 84757456 | No Loss | 84757531 | No Loss | 84757607 | No Loss |
| 84757393 | No Loss | 84757458 | No Loss | 84757532 | No Loss | 84757608 | No Loss |
| 84757394 | No Loss | 84757460 | No Loss | 84757533 | No Loss | 84757611 | No Loss |
| 84757395 | No Loss | 84757461 | No Loss | 84757535 | No Loss | 84757614 | No Loss |
| 84757396 | No Loss | 84757462 | No Loss | 84757538 | No Loss | 84757615 | No Purchase |
| 84757398 | No Loss | 84757463 | No Loss | 84757541 | No Loss | 84757616 | No Loss |
| 84757401 | No Loss | 84757464 | No Loss | 84757543 | No Loss | 84757617 | No Loss |
| 84757402 | No Loss | 84757465 | No Loss | 84757545 | No Loss | 84757618 | No Loss |
| 84757403 | No Purchase | 84757466 | No Loss | 84757546 | No Loss | 84757619 | No Loss |
| 84757404 | No Purchase | 84757468 | No Loss | 84757547 | No Loss | 84757620 | No Loss |
| 84757405 | No Loss | 84757469 | No Loss | 84757548 | No Loss | 84757621 | No Loss |
| 84757409 | No Loss | 84757470 | No Loss | 84757550 | No Loss | 84757622 | No Loss |
| 84757410 | No Loss | 84757471 | No Purchase | 84757552 | No Loss | 84757623 | No Loss |
| 84757412 | No Loss | 84757473 | No Loss | 84757554 | No Loss | 84757624 | No Loss |
| 84757414 | No Purchase | 84757474 | No Loss | 84757557 | No Loss | 84757628 | No Loss |
| 84757415 | No Loss | 84757475 | No Loss | 84757560 | No Loss | 84757631 | No Loss |
| 84757418 | No Loss | 84757476 | No Loss | 84757561 | No Loss | 84757632 | No Loss |
| 84757419 | No Loss | 84757478 | No Loss | 84757562 | No Loss | 84757633 | No Loss |
| 84757422 | No Loss | 84757479 | No Loss | 84757564 | No Loss | 84757635 | No Loss |
| 84757423 | No Loss | 84757480 | No Loss | 84757565 | No Loss | 84757638 | No Loss |
| 84757424 | No Loss | 84757481 | No Loss | 84757566 | No Loss | 84757639 | No Loss |
| 84757425 | No Loss | 84757482 | No Loss | 84757570 | No Loss | 84757642 | No Loss |
| 84757426 | No Loss | 84757483 | No Loss | 84757571 | No Loss | 84757643 | No Loss |
| 84757427 | No Loss | 84757484 | No Loss | 84757573 | No Loss | 84757644 | No Loss |
| 84757429 | No Loss | 84757485 | No Loss | 84757574 | No Loss | 84757645 | No Loss |
| 84757431 | No Loss | 84757486 | No Loss | 84757575 | No Loss | 84757647 | No Loss |
| 84757432 | No Loss | 84757489 | No Loss | 84757576 | No Loss | 84757649 | No Loss |
| 84757433 | No Loss | 84757490 | No Loss | 84757578 | No Loss | 84757650 | No Loss |
| 84757434 | No Loss | 84757491 | No Loss | 84757580 | No Loss | 84757651 | No Loss |
| 84757435 | No Loss | 84757494 | No Purchase | 84757581 | No Loss | 84757652 | No Purchase |
| 84757436 | No Loss | 84757496 | No Loss | 84757582 | No Loss | 84757655 | No Loss |
| 84757437 | No Loss | 84757500 | No Loss | 84757583 | No Loss | 84757657 | No Loss |
| 84757438 | No Loss | 84757501 | No Loss | 84757585 | No Loss | 84757658 | No Purchase |
| 84757440 | No Loss | 84757502 | No Loss | 84757586 | No Loss | 84757661 | No Loss |
| 84757441 | No Loss | 84757503 | No Loss | 84757587 | No Loss | 84757662 | No Loss |
| 84757442 | No Loss | 84757506 | No Loss | 84757588 | No Loss | 84757663 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84757665 | No Loss | 84757738 | No Loss | 84757803 | No Loss | 84757879 | No Loss |
| 84757666 | No Loss | 84757739 | No Loss | 84757809 | No Loss | 84757881 | No Loss |
| 84757667 | No Loss | 84757740 | No Loss | 84757810 | Duplicate Claim | 84757883 | No Loss |
| 84757671 | No Loss | 84757743 | No Loss | 84757811 | No Loss | 84757887 | No Loss |
| 84757674 | No Loss | 84757744 | No Loss | 84757813 | No Loss | 84757888 | No Loss |
| 84757675 | No Loss | 84757745 | No Loss | 84757814 | No Loss | 84757890 | No Loss |
| 84757676 | No Loss | 84757747 | No Purchase | 84757815 | No Loss | 84757891 | No Loss |
| 84757677 | No Loss | 84757750 | No Loss | 84757818 | No Loss | 84757893 | No Loss |
| 84757680 | No Loss | 84757753 | No Loss | 84757819 | No Loss | 84757894 | No Loss |
| 84757682 | No Loss | 84757754 | No Loss | 84757821 | No Purchase | 84757895 | No Purchase |
| 84757683 | No Loss | 84757755 | No Loss | 84757823 | No Loss | 84757898 | No Loss |
| 84757684 | No Loss | 84757756 | No Loss | 84757825 | No Loss | 84757899 | No Purchase |
| 84757685 | No Loss | 84757758 | No Loss | 84757826 | No Loss | 84757900 | No Loss |
| 84757686 | No Loss | 84757759 | No Purchase | 84757827 | No Loss | 84757901 | No Loss |
| 84757687 | No Loss | 84757760 | No Loss | 84757828 | No Loss | 84757902 | No Loss |
| 84757691 | No Loss | 84757761 | No Loss | 84757829 | No Loss | 84757903 | No Loss |
| 84757692 | No Loss | 84757764 | No Purchase | 84757830 | No Loss | 84757904 | No Loss |
| 84757694 | No Purchase | 84757766 | No Loss | 84757832 | No Loss | 84757905 | No Purchase |
| 84757695 | No Loss | 84757768 | No Loss | 84757833 | No Loss | 84757906 | No Loss |
| 84757696 | No Loss | 84757769 | No Loss | 84757834 | No Loss | 84757907 | No Loss |
| 84757698 | No Loss | 84757771 | No Loss | 84757835 | No Loss | 84757908 | No Loss |
| 84757700 | No Loss | 84757773 | No Loss | 84757839 | No Loss | 84757909 | No Loss |
| 84757701 | No Loss | 84757774 | No Loss | 84757842 | No Loss | 84757910 | No Loss |
| 84757702 | No Loss | 84757775 | No Loss | 84757845 | No Loss | 84757912 | No Loss |
| 84757703 | No Loss | 84757776 | No Loss | 84757847 | No Loss | 84757913 | No Loss |
| 84757705 | No Loss | 84757777 | No Loss | 84757849 | No Loss | 84757914 | No Loss |
| 84757708 | No Loss | 84757779 | No Loss | 84757850 | No Loss | 84757915 | No Loss |
| 84757711 | No Loss | 84757780 | No Loss | 84757851 | No Loss | 84757917 | No Loss |
| 84757712 | No Loss | 84757782 | No Loss | 84757852 | No Loss | 84757920 | No Loss |
| 84757713 | No Loss | 84757783 | No Loss | 84757853 | No Loss | 84757922 | No Loss |
| 84757715 | No Loss | 84757784 | No Loss | 84757855 | No Loss | 84757923 | No Loss |
| 84757716 | No Loss | 84757785 | No Loss | 84757857 | No Loss | 84757924 | No Loss |
| 84757717 | No Loss | 84757787 | No Loss | 84757858 | No Loss | 84757925 | No Loss |
| 84757718 | No Loss | 84757788 | No Loss | 84757859 | No Loss | 84757926 | No Loss |
| 84757719 | No Loss | 84757789 | No Loss | 84757860 | No Loss | 84757931 | No Loss |
| 84757721 | No Purchase | 84757791 | No Loss | 84757861 | No Loss | 84757935 | No Loss |
| 84757723 | No Purchase | 84757792 | No Loss | 84757862 | No Loss | 84757936 | No Purchase |
| 84757725 | No Loss | 84757793 | No Loss | 84757863 | No Loss | 84757941 | No Loss |
| 84757726 | No Loss | 84757794 | No Loss | 84757864 | No Loss | 84757942 | No Loss |
| 84757728 | No Loss | 84757795 | No Loss | 84757867 | No Purchase | 84757943 | No Loss |
| 84757729 | No Loss | 84757796 | No Loss | 84757868 | No Loss | 84757944 | No Purchase |
| 84757730 | No Loss | 84757797 | No Loss | 84757871 | No Loss | 84757946 | No Loss |
| 84757731 | No Loss | 84757798 | No Loss | 84757872 | No Loss | 84757947 | No Loss |
| 84757732 | No Loss | 84757800 | No Loss | 84757873 | No Loss | 84757948 | No Loss |
| 84757736 | No Loss | 84757801 | No Loss | 84757877 | No Loss | 84757949 | No Loss |
| 84757737 | No Loss | 84757802 | No Loss | 84757878 | No Loss | 84757950 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84757952 | No Loss | 84758027 | No Loss | 84758106 | No Loss | 84758180 | No Loss |
| 84757953 | No Loss | 84758028 | No Loss | 84758109 | No Loss | 84758181 | No Loss |
| 84757955 | No Loss | 84758031 | No Loss | 84758110 | No Loss | 84758182 | No Loss |
| 84757956 | No Loss | 84758034 | No Loss | 84758112 | No Loss | 84758183 | No Loss |
| 84757960 | No Loss | 84758036 | No Loss | 84758113 | No Loss | 84758184 | No Loss |
| 84757964 | No Loss | 84758037 | No Loss | 84758114 | No Loss | 84758185 | No Loss |
| 84757965 | No Loss | 84758038 | No Loss | 84758115 | No Loss | 84758186 | No Loss |
| 84757966 | No Loss | 84758040 | No Purchase | 84758116 | No Loss | 84758187 | No Loss |
| 84757967 | No Loss | 84758041 | No Loss | 84758117 | No Loss | 84758188 | No Purchase |
| 84757968 | No Loss | 84758042 | No Purchase | 84758120 | No Loss | 84758189 | No Loss |
| 84757969 | No Loss | 84758044 | No Loss | 84758122 | No Purchase | 84758190 | No Loss |
| 84757971 | No Loss | 84758045 | No Loss | 84758123 | No Loss | 84758191 | No Loss |
| 84757972 | No Loss | 84758046 | No Loss | 84758125 | No Loss | 84758193 | No Purchase |
| 84757974 | No Loss | 84758047 | No Purchase | 84758127 | No Loss | 84758194 | No Loss |
| 84757976 | No Loss | 84758048 | No Loss | 84758128 | No Loss | 84758195 | No Loss |
| 84757977 | No Loss | 84758052 | No Loss | 84758129 | No Loss | 84758198 | No Loss |
| 84757978 | No Loss | 84758053 | No Loss | 84758130 | No Loss | 84758200 | No Loss |
| 84757979 | No Loss | 84758054 | No Loss | 84758131 | No Loss | 84758201 | No Purchase |
| 84757983 | No Loss | 84758055 | No Purchase | 84758132 | No Loss | 84758202 | No Loss |
| 84757984 | No Loss | 84758056 | No Loss | 84758135 | No Loss | 84758203 | No Loss |
| 84757985 | No Loss | 84758058 | No Loss | 84758137 | No Loss | 84758204 | No Loss |
| 84757986 | No Loss | 84758059 | No Purchase | 84758138 | No Loss | 84758205 | No Loss |
| 84757987 | No Loss | 84758062 | No Loss | 84758139 | No Loss | 84758206 | No Loss |
| 84757988 | No Loss | 84758063 | No Loss | 84758140 | No Loss | 84758207 | No Loss |
| 84757989 | No Loss | 84758065 | No Loss | 84758143 | No Loss | 84758208 | No Purchase |
| 84757990 | No Loss | 84758068 | No Loss | 84758148 | No Loss | 84758211 | No Loss |
| 84757991 | No Loss | 84758069 | No Loss | 84758149 | No Loss | 84758213 | No Loss |
| 84757992 | No Loss | 84758071 | No Loss | 84758150 | No Loss | 84758214 | No Loss |
| 84757993 | No Loss | 84758072 | No Loss | 84758151 | No Loss | 84758215 | No Loss |
| 84757994 | No Purchase | 84758074 | No Loss | 84758153 | No Loss | 84758217 | No Loss |
| 84757995 | No Loss | 84758076 | No Loss | 84758154 | No Loss | 84758219 | No Loss |
| 84757997 | No Loss | 84758079 | No Loss | 84758156 | No Loss | 84758220 | No Loss |
| 84757998 | No Loss | 84758080 | No Loss | 84758157 | No Loss | 84758221 | No Loss |
| 84758000 | No Loss | 84758081 | No Loss | 84758158 | No Loss | 84758222 | No Loss |
| 84758003 | No Loss | 84758082 | No Loss | 84758160 | No Loss | 84758223 | No Loss |
| 84758004 | No Loss | 84758085 | No Loss | 84758161 | No Loss | 84758224 | No Loss |
| 84758005 | No Loss | 84758087 | No Loss | 84758162 | No Loss | 84758225 | No Loss |
| 84758006 | No Loss | 84758088 | No Loss | 84758163 | No Loss | 84758226 | No Loss |
| 84758007 | No Loss | 84758090 | No Loss | 84758166 | No Loss | 84758229 | No Loss |
| 84758009 | No Loss | 84758091 | No Loss | 84758168 | No Loss | 84758230 | No Loss |
| 84758011 | No Loss | 84758094 | No Loss | 84758169 | No Loss | 84758231 | No Loss |
| 84758014 | No Loss | 84758096 | No Loss | 84758170 | No Loss | 84758232 | No Loss |
| 84758018 | No Loss | 84758097 | No Purchase | 84758174 | No Purchase | 84758234 | No Loss |
| 84758019 | No Loss | 84758099 | No Loss | 84758175 | No Loss | 84758235 | No Loss |
| 84758022 | No Purchase | 84758102 | No Loss | 84758177 | No Purchase | 84758237 | No Loss |
| 84758025 | No Loss | 84758104 | No Loss | 84758179 | No Loss | 84758238 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84758239 | No Loss | 84758318 | No Loss | 84758396 | No Loss | 84758460 | No Loss |
| 84758240 | No Loss | 84758322 | No Loss | 84758397 | No Loss | 84758461 | No Loss |
| 84758247 | No Loss | 84758323 | No Loss | 84758398 | No Loss | 84758462 | No Loss |
| 84758248 | No Loss | 84758324 | No Loss | 84758399 | No Loss | 84758466 | No Loss |
| 84758249 | No Loss | 84758326 | No Loss | 84758403 | No Loss | 84758467 | No Loss |
| 84758250 | No Loss | 84758327 | No Loss | 84758405 | No Purchase | 84758468 | No Loss |
| 84758253 | No Loss | 84758328 | No Loss | 84758406 | No Loss | 84758469 | No Loss |
| 84758254 | No Loss | 84758329 | No Loss | 84758407 | No Loss | 84758470 | No Loss |
| 84758255 | No Loss | 84758330 | No Loss | 84758408 | No Loss | 84758471 | No Loss |
| 84758258 | No Loss | 84758331 | No Loss | 84758412 | No Loss | 84758474 | No Loss |
| 84758259 | No Purchase | 84758334 | No Loss | 84758415 | No Loss | 84758475 | No Loss |
| 84758260 | No Loss | 84758335 | No Purchase | 84758417 | No Loss | 84758476 | No Loss |
| 84758261 | No Loss | 84758336 | No Loss | 84758418 | No Loss | 84758480 | No Loss |
| 84758263 | No Loss | 84758337 | No Loss | 84758420 | No Loss | 84758484 | No Loss |
| 84758264 | No Loss | 84758340 | No Loss | 84758421 | No Loss | 84758485 | No Loss |
| 84758265 | No Loss | 84758342 | No Loss | 84758422 | No Loss | 84758486 | No Loss |
| 84758266 | No Loss | 84758344 | No Loss | 84758423 | No Loss | 84758488 | No Purchase |
| 84758268 | No Loss | 84758345 | No Loss | 84758424 | No Loss | 84758489 | No Loss |
| 84758269 | No Purchase | 84758349 | No Loss | 84758425 | No Purchase | 84758490 | No Loss |
| 84758270 | No Loss | 84758350 | No Purchase | 84758426 | No Loss | 84758491 | No Loss |
| 84758271 | No Loss | 84758353 | No Loss | 84758427 | No Loss | 84758493 | No Loss |
| 84758272 | No Loss | 84758354 | No Loss | 84758428 | No Loss | 84758495 | No Loss |
| 84758274 | No Loss | 84758355 | No Loss | 84758429 | No Loss | 84758496 | No Loss |
| 84758275 | No Loss | 84758356 | No Loss | 84758430 | No Loss | 84758498 | No Loss |
| 84758277 | No Loss | 84758357 | No Loss | 84758431 | No Loss | 84758499 | No Loss |
| 84758278 | No Loss | 84758358 | No Purchase | 84758432 | No Loss | 84758502 | No Loss |
| 84758280 | No Loss | 84758359 | No Loss | 84758433 | No Loss | 84758503 | No Loss |
| 84758283 | No Loss | 84758361 | No Loss | 84758434 | No Loss | 84758504 | No Loss |
| 84758284 | No Loss | 84758363 | No Loss | 84758435 | No Loss | 84758506 | No Loss |
| 84758285 | No Loss | 84758364 | No Loss | 84758436 | No Loss | 84758507 | No Loss |
| 84758287 | No Loss | 84758365 | No Loss | 84758437 | No Loss | 84758508 | No Loss |
| 84758288 | No Loss | 84758367 | No Loss | 84758438 | No Loss | 84758510 | No Loss |
| 84758292 | No Loss | 84758370 | No Loss | 84758440 | No Loss | 84758511 | No Loss |
| 84758293 | No Loss | 84758372 | No Loss | 84758441 | No Loss | 84758512 | No Loss |
| 84758294 | No Loss | 84758376 | No Loss | 84758442 | No Loss | 84758513 | No Loss |
| 84758295 | No Purchase | 84758377 | No Loss | 84758443 | No Purchase | 84758514 | No Loss |
| 84758296 | No Purchase | 84758378 | No Loss | 84758444 | No Loss | 84758516 | No Loss |
| 84758297 | No Purchase | 84758379 | No Loss | 84758445 | No Loss | 84758517 | No Loss |
| 84758299 | No Loss | 84758385 | No Loss | 84758447 | No Loss | 84758519 | No Loss |
| 84758302 | No Loss | 84758386 | No Loss | 84758448 | No Loss | 84758520 | No Loss |
| 84758304 | No Loss | 84758387 | No Purchase | 84758449 | No Loss | 84758522 | No Loss |
| 84758305 | No Loss | 84758388 | No Loss | 84758451 | No Loss | 84758523 | No Purchase |
| 84758306 | No Loss | 84758389 | No Loss | 84758453 | No Loss | 84758524 | No Loss |
| 84758311 | No Loss | 84758390 | No Loss | 84758454 | No Loss | 84758525 | No Loss |
| 84758313 | No Loss | 84758391 | No Loss | 84758456 | No Loss | 84758528 | No Loss |
| 84758316 | No Loss | 84758392 | No Purchase | 84758457 | No Loss | 84758529 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84758530 | No Loss | 84758596 | No Loss | 84758666 | No Loss | 84758725 | No Loss |
| 84758531 | No Purchase | 84758598 | No Loss | 84758667 | No Loss | 84758729 | No Loss |
| 84758532 | No Loss | 84758599 | No Loss | 84758668 | No Loss | 84758730 | No Loss |
| 84758535 | No Loss | 84758601 | No Loss | 84758669 | No Loss | 84758731 | No Purchase |
| 84758536 | No Loss | 84758602 | No Loss | 84758671 | No Loss | 84758734 | No Loss |
| 84758537 | No Loss | 84758604 | No Loss | 84758672 | No Loss | 84758735 | No Loss |
| 84758538 | No Loss | 84758605 | No Loss | 84758673 | No Loss | 84758736 | No Loss |
| 84758539 | No Loss | 84758606 | No Loss | 84758674 | No Loss | 84758739 | No Loss |
| 84758540 | No Loss | 84758608 | No Loss | 84758675 | No Loss | 84758740 | No Loss |
| 84758541 | No Loss | 84758611 | No Loss | 84758677 | No Loss | 84758742 | No Loss |
| 84758542 | No Loss | 84758613 | No Loss | 84758678 | No Loss | 84758745 | No Loss |
| 84758543 | No Loss | 84758614 | No Loss | 84758679 | No Purchase | 84758747 | No Loss |
| 84758544 | No Loss | 84758615 | No Loss | 84758680 | No Loss | 84758748 | No Loss |
| 84758545 | No Loss | 84758616 | No Loss | 84758681 | No Loss | 84758749 | No Loss |
| 84758546 | No Loss | 84758617 | No Loss | 84758682 | No Loss | 84758751 | No Loss |
| 84758548 | No Loss | 84758620 | No Purchase | 84758683 | No Loss | 84758752 | No Loss |
| 84758549 | No Loss | 84758621 | No Loss | 84758684 | No Loss | 84758754 | No Loss |
| 84758550 | No Loss | 84758623 | No Loss | 84758688 | No Loss | 84758755 | No Loss |
| 84758552 | No Loss | 84758624 | No Loss | 84758689 | No Purchase | 84758756 | No Loss |
| 84758555 | No Loss | 84758625 | No Loss | 84758690 | No Loss | 84758757 | No Loss |
| 84758556 | No Loss | 84758626 | No Purchase | 84758691 | No Loss | 84758758 | No Loss |
| 84758557 | No Loss | 84758629 | No Loss | 84758692 | No Loss | 84758760 | No Loss |
| 84758558 | No Loss | 84758631 | No Loss | 84758693 | No Loss | 84758764 | No Loss |
| 84758559 | No Loss | 84758632 | No Loss | 84758694 | No Loss | 84758766 | No Purchase |
| 84758560 | No Loss | 84758633 | No Loss | 84758696 | No Loss | 84758767 | No Purchase |
| 84758561 | No Loss | 84758634 | No Loss | 84758697 | No Loss | 84758769 | No Loss |
| 84758563 | No Loss | 84758636 | No Loss | 84758698 | No Purchase | 84758770 | No Loss |
| 84758565 | No Loss | 84758642 | No Loss | 84758700 | No Loss | 84758771 | No Purchase |
| 84758568 | No Loss | 84758643 | No Loss | 84758702 | No Loss | 84758772 | No Loss |
| 84758569 | No Loss | 84758644 | No Purchase | 84758704 | No Loss | 84758773 | No Loss |
| 84758570 | No Loss | 84758645 | No Loss | 84758705 | No Loss | 84758775 | No Loss |
| 84758572 | No Loss | 84758646 | No Loss | 84758706 | No Loss | 84758776 | No Loss |
| 84758575 | No Loss | 84758647 | No Loss | 84758707 | No Loss | 84758777 | No Loss |
| 84758581 | No Loss | 84758649 | No Loss | 84758708 | No Loss | 84758778 | No Loss |
| 84758582 | No Loss | 84758651 | No Loss | 84758709 | No Loss | 84758780 | No Loss |
| 84758583 | No Loss | 84758652 | No Loss | 84758710 | No Loss | 84758781 | No Loss |
| 84758584 | No Loss | 84758653 | No Loss | 84758712 | No Loss | 84758782 | No Loss |
| 84758585 | No Loss | 84758654 | No Loss | 84758713 | No Purchase | 84758789 | No Loss |
| 84758586 | No Loss | 84758655 | No Loss | 84758714 | No Loss | 84758791 | No Loss |
| 84758587 | No Loss | 84758657 | No Purchase | 84758715 | No Loss | 84758793 | No Loss |
| 84758588 | No Loss | 84758658 | No Loss | 84758717 | No Loss | 84758795 | No Purchase |
| 84758589 | No Loss | 84758659 | No Loss | 84758718 | No Loss | 84758796 | No Loss |
| 84758590 | No Loss | 84758660 | No Loss | 84758721 | No Loss | 84758797 | No Loss |
| 84758592 | No Loss | 84758661 | No Loss | 84758722 | No Loss | 84758798 | No Loss |
| 84758593 | No Loss | 84758663 | No Loss | 84758723 | No Loss | 84758799 | No Loss |
| 84758595 | No Loss | 84758664 | No Loss | 84758724 | No Loss | 84758802 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84758805 | No Loss | 84758871 | No Loss | 84758953 | No Loss | 84759033 | No Purchase |
| 84758807 | No Loss | 84758875 | No Purchase | 84758954 | No Loss | 84759034 | No Loss |
| 84758811 | No Loss | 84758882 | No Loss | 84758955 | No Loss | 84759035 | No Purchase |
| 84758812 | No Loss | 84758883 | No Loss | 84758957 | No Loss | 84759036 | No Loss |
| 84758814 | No Loss | 84758884 | No Loss | 84758959 | No Loss | 84759038 | No Loss |
| 84758815 | No Loss | 84758886 | No Loss | 84758960 | No Loss | 84759039 | No Loss |
| 84758817 | No Purchase | 84758887 | No Loss | 84758962 | No Purchase | 84759040 | No Loss |
| 84758820 | No Loss | 84758888 | No Loss | 84758964 | No Loss | 84759042 | No Loss |
| 84758821 | No Purchase | 84758889 | No Loss | 84758965 | No Purchase | 84759043 | No Loss |
| 84758822 | No Loss | 84758893 | No Loss | 84758966 | No Loss | 84759045 | No Loss |
| 84758823 | No Loss | 84758894 | No Loss | 84758967 | No Loss | 84759046 | No Loss |
| 84758824 | No Loss | 84758895 | No Loss | 84758969 | No Loss | 84759047 | No Loss |
| 84758825 | No Loss | 84758897 | No Loss | 84758972 | No Loss | 84759051 | No Purchase |
| 84758827 | No Loss | 84758898 | No Loss | 84758973 | No Loss | 84759052 | No Loss |
| 84758828 | No Loss | 84758900 | No Loss | 84758976 | No Loss | 84759053 | No Loss |
| 84758829 | No Loss | 84758901 | No Loss | 84758977 | No Loss | 84759056 | No Loss |
| 84758831 | No Loss | 84758902 | No Loss | 84758978 | No Loss | 84759057 | No Loss |
| 84758833 | No Loss | 84758903 | No Loss | 84758981 | No Loss | 84759058 | No Loss |
| 84758834 | No Loss | 84758904 | No Loss | 84758984 | No Loss | 84759059 | No Loss |
| 84758835 | No Loss | 84758905 | No Loss | 84758985 | No Loss | 84759062 | No Loss |
| 84758836 | No Purchase | 84758906 | No Loss | 84758986 | No Loss | 84759064 | No Loss |
| 84758837 | No Loss | 84758911 | No Loss | 84758987 | No Loss | 84759066 | No Loss |
| 84758838 | No Loss | 84758912 | No Loss | 84758988 | No Loss | 84759068 | No Purchase |
| 84758839 | No Loss | 84758913 | No Purchase | 84758989 | No Loss | 84759069 | No Loss |
| 84758840 | No Loss | 84758914 | No Loss | 84758990 | No Purchase | 84759071 | No Loss |
| 84758841 | No Purchase | 84758916 | No Loss | 84758991 | No Purchase | 84759072 | No Loss |
| 84758842 | No Loss | 84758919 | No Loss | 84758993 | No Loss | 84759074 | No Loss |
| 84758844 | No Loss | 84758920 | No Loss | 84758995 | No Loss | 84759075 | No Loss |
| 84758845 | No Loss | 84758922 | No Loss | 84758996 | No Loss | 84759077 | No Loss |
| 84758847 | No Loss | 84758923 | No Loss | 84758998 | No Loss | 84759078 | No Loss |
| 84758848 | No Loss | 84758928 | No Purchase | 84758999 | No Loss | 84759081 | No Loss |
| 84758849 | No Loss | 84758930 | No Purchase | 84759000 | No Loss | 84759083 | No Loss |
| 84758853 | No Loss | 84758932 | No Purchase | 84759003 | No Loss | 84759084 | No Loss |
| 84758854 | No Loss | 84758933 | No Loss | 84759004 | No Loss | 84759086 | No Loss |
| 84758855 | No Loss | 84758934 | No Loss | 84759010 | No Loss | 84759087 | No Loss |
| 84758856 | No Loss | 84758935 | No Loss | 84759011 | No Loss | 84759089 | No Loss |
| 84758857 | No Loss | 84758938 | No Loss | 84759013 | No Loss | 84759090 | No Loss |
| 84758858 | No Loss | 84758939 | No Loss | 84759018 | No Loss | 84759091 | No Loss |
| 84758859 | No Loss | 84758940 | No Loss | 84759020 | No Purchase | 84759092 | No Loss |
| 84758860 | No Loss | 84758942 | No Loss | 84759023 | No Loss | 84759093 | No Loss |
| 84758862 | No Loss | 84758944 | No Loss | 84759025 | No Loss | 84759094 | No Loss |
| 84758863 | No Loss | 84758947 | No Loss | 84759026 | No Loss | 84759095 | No Loss |
| 84758864 | No Loss | 84758948 | No Loss | 84759028 | No Loss | 84759096 | No Loss |
| 84758867 | No Loss | 84758949 | No Loss | 84759029 | No Loss | 84759099 | No Loss |
| 84758869 | No Loss | 84758950 | No Loss | 84759031 | No Loss | 84759102 | No Loss |
| 84758870 | No Loss | 84758951 | No Loss | 84759032 | No Loss | 84759105 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84759106 | No Loss | 84759175 | No Loss | 84759242 | No Loss | 84759313 | No Purchase |
| 84759107 | No Loss | 84759177 | No Loss | 84759243 | No Loss | 84759315 | No Loss |
| 84759109 | No Loss | 84759178 | No Loss | 84759245 | No Loss | 84759316 | No Loss |
| 84759110 | No Loss | 84759180 | No Loss | 84759246 | No Purchase | 84759317 | No Loss |
| 84759112 | No Loss | 84759181 | No Loss | 84759248 | No Loss | 84759320 | No Loss |
| 84759114 | No Loss | 84759182 | No Loss | 84759249 | No Loss | 84759322 | No Loss |
| 84759115 | No Loss | 84759184 | No Purchase | 84759250 | No Loss | 84759325 | No Loss |
| 84759116 | No Loss | 84759186 | No Loss | 84759251 | No Purchase | 84759326 | No Loss |
| 84759117 | No Loss | 84759187 | No Loss | 84759253 | No Loss | 84759328 | No Loss |
| 84759118 | No Loss | 84759188 | No Loss | 84759256 | No Loss | 84759329 | No Loss |
| 84759119 | No Loss | 84759189 | No Loss | 84759257 | No Loss | 84759331 | No Purchase |
| 84759120 | No Loss | 84759190 | No Loss | 84759260 | No Loss | 84759332 | No Purchase |
| 84759122 | No Loss | 84759191 | No Loss | 84759261 | No Purchase | 84759334 | No Loss |
| 84759126 | No Purchase | 84759193 | No Loss | 84759262 | No Loss | 84759337 | No Loss |
| 84759127 | No Loss | 84759194 | No Loss | 84759263 | No Loss | 84759338 | No Loss |
| 84759128 | No Loss | 84759195 | No Loss | 84759264 | No Loss | 84759339 | No Loss |
| 84759133 | No Loss | 84759197 | No Loss | 84759265 | No Loss | 84759340 | No Loss |
| 84759135 | No Loss | 84759198 | No Loss | 84759266 | No Loss | 84759341 | No Loss |
| 84759136 | No Loss | 84759201 | No Loss | 84759267 | No Loss | 84759343 | No Loss |
| 84759137 | No Loss | 84759202 | No Loss | 84759268 | No Loss | 84759345 | No Loss |
| 84759138 | No Loss | 84759204 | No Loss | 84759269 | No Loss | 84759346 | No Loss |
| 84759139 | No Loss | 84759205 | No Loss | 84759270 | No Loss | 84759347 | No Loss |
| 84759141 | No Loss | 84759206 | No Loss | 84759271 | No Loss | 84759348 | No Purchase |
| 84759142 | No Loss | 84759207 | No Loss | 84759273 | No Loss | 84759352 | No Loss |
| 84759143 | No Purchase | 84759209 | No Loss | 84759275 | No Loss | 84759354 | No Loss |
| 84759144 | No Purchase | 84759211 | No Loss | 84759276 | No Loss | 84759355 | No Loss |
| 84759145 | No Loss | 84759212 | No Loss | 84759279 | No Loss | 84759356 | No Loss |
| 84759146 | No Loss | 84759213 | No Loss | 84759282 | No Loss | 84759357 | No Loss |
| 84759147 | No Loss | 84759215 | No Purchase | 84759284 | No Loss | 84759358 | No Loss |
| 84759149 | No Loss | 84759218 | No Loss | 84759287 | No Loss | 84759359 | No Loss |
| 84759152 | No Loss | 84759219 | No Loss | 84759288 | No Loss | 84759360 | No Loss |
| 84759153 | No Loss | 84759220 | No Loss | 84759290 | No Loss | 84759361 | No Loss |
| 84759154 | No Purchase | 84759222 | No Loss | 84759292 | No Loss | 84759363 | No Loss |
| 84759155 | No Loss | 84759223 | No Loss | 84759293 | No Loss | 84759365 | No Loss |
| 84759156 | No Loss | 84759224 | No Loss | 84759294 | No Loss | 84759366 | No Loss |
| 84759157 | No Loss | 84759225 | No Loss | 84759297 | No Loss | 84759367 | No Loss |
| 84759158 | No Loss | 84759226 | No Purchase | 84759298 | No Loss | 84759368 | No Loss |
| 84759159 | No Loss | 84759229 | No Loss | 84759302 | No Loss | 84759369 | No Loss |
| 84759160 | No Loss | 84759231 | No Loss | 84759303 | No Loss | 84759370 | No Loss |
| 84759165 | No Loss | 84759233 | No Loss | 84759304 | No Loss | 84759372 | No Loss |
| 84759166 | No Loss | 84759235 | No Loss | 84759305 | No Loss | 84759373 | No Loss |
| 84759167 | No Loss | 84759236 | No Loss | 84759306 | No Loss | 84759375 | No Loss |
| 84759168 | No Loss | 84759237 | No Loss | 84759308 | No Loss | 84759376 | No Loss |
| 84759169 | No Loss | 84759239 | No Loss | 84759310 | No Loss | 84759377 | No Loss |
| 84759172 | No Loss | 84759240 | No Loss | 84759311 | No Purchase | 84759379 | No Loss |
| 84759173 | No Loss | 84759241 | No Loss | 84759312 | No Loss | 84759380 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84759381 | No Loss | 84759465 | No Purchase | 84759532 | No Loss | 84759589 | No Loss |
| 84759382 | No Loss | 84759466 | No Loss | 84759534 | No Loss | 84759591 | No Loss |
| 84759384 | No Loss | 84759467 | No Loss | 84759535 | No Loss | 84759592 | No Purchase |
| 84759387 | No Loss | 84759468 | No Loss | 84759536 | No Loss | 84759593 | No Loss |
| 84759388 | No Loss | 84759470 | No Loss | 84759537 | No Loss | 84759594 | No Loss |
| 84759389 | No Purchase | 84759471 | No Loss | 84759538 | No Loss | 84759597 | No Loss |
| 84759391 | No Loss | 84759472 | No Loss | 84759539 | No Loss | 84759598 | No Loss |
| 84759395 | No Loss | 84759473 | No Loss | 84759540 | No Loss | 84759600 | No Loss |
| 84759397 | No Loss | 84759474 | No Loss | 84759541 | No Loss | 84759601 | No Loss |
| 84759399 | No Loss | 84759475 | No Loss | 84759542 | No Loss | 84759602 | No Loss |
| 84759401 | No Loss | 84759479 | No Loss | 84759543 | No Loss | 84759603 | No Loss |
| 84759402 | No Loss | 84759480 | No Loss | 84759544 | No Loss | 84759604 | No Loss |
| 84759403 | No Loss | 84759483 | No Loss | 84759545 | No Loss | 84759605 | No Loss |
| 84759406 | No Loss | 84759484 | No Loss | 84759547 | No Loss | 84759606 | No Loss |
| 84759407 | No Loss | 84759485 | No Loss | 84759548 | No Loss | 84759607 | No Loss |
| 84759408 | No Loss | 84759486 | No Loss | 84759549 | No Loss | 84759608 | No Loss |
| 84759409 | No Loss | 84759487 | No Loss | 84759552 | No Loss | 84759609 | No Purchase |
| 84759411 | No Loss | 84759489 | No Loss | 84759553 | No Loss | 84759610 | No Purchase |
| 84759412 | No Loss | 84759490 | No Loss | 84759554 | No Loss | 84759612 | No Loss |
| 84759414 | No Loss | 84759491 | No Loss | 84759555 | No Loss | 84759613 | No Loss |
| 84759415 | No Loss | 84759493 | No Loss | 84759556 | No Loss | 84759614 | No Loss |
| 84759418 | No Loss | 84759495 | No Loss | 84759557 | No Loss | 84759615 | No Loss |
| 84759420 | No Loss | 84759497 | No Loss | 84759558 | No Loss | 84759616 | No Loss |
| 84759421 | No Loss | 84759498 | No Loss | 84759560 | No Loss | 84759617 | No Loss |
| 84759422 | No Loss | 84759500 | No Loss | 84759562 | No Loss | 84759620 | No Loss |
| 84759423 | No Purchase | 84759501 | No Loss | 84759563 | No Loss | 84759621 | No Loss |
| 84759424 | No Loss | 84759503 | No Loss | 84759564 | No Loss | 84759623 | No Loss |
| 84759426 | No Loss | 84759504 | No Purchase | 84759565 | No Loss | 84759626 | No Loss |
| 84759428 | No Purchase | 84759505 | No Loss | 84759566 | No Loss | 84759628 | No Loss |
| 84759430 | No Loss | 84759506 | No Loss | 84759567 | No Loss | 84759630 | No Loss |
| 84759431 | No Purchase | 84759508 | No Loss | 84759568 | No Loss | 84759632 | No Loss |
| 84759432 | No Loss | 84759510 | No Loss | 84759569 | No Loss | 84759633 | No Loss |
| 84759433 | No Loss | 84759513 | No Loss | 84759570 | No Loss | 84759634 | No Loss |
| 84759439 | No Loss | 84759515 | No Loss | 84759571 | No Loss | 84759636 | No Loss |
| 84759442 | No Loss | 84759516 | No Loss | 84759572 | No Loss | 84759637 | No Loss |
| 84759443 | No Loss | 84759517 | No Loss | 84759574 | No Loss | 84759638 | No Loss |
| 84759446 | No Loss | 84759518 | No Loss | 84759575 | No Loss | 84759639 | No Loss |
| 84759447 | No Loss | 84759520 | No Loss | 84759576 | No Loss | 84759640 | No Loss |
| 84759448 | No Loss | 84759521 | No Purchase | 84759577 | No Loss | 84759643 | No Loss |
| 84759452 | No Loss | 84759522 | No Loss | 84759579 | No Loss | 84759646 | No Loss |
| 84759456 | No Loss | 84759523 | No Loss | 84759582 | No Loss | 84759647 | No Loss |
| 84759457 | No Loss | 84759525 | No Loss | 84759583 | No Loss | 84759648 | No Loss |
| 84759458 | No Loss | 84759527 | No Loss | 84759584 | No Loss | 84759649 | No Loss |
| 84759462 | No Loss | 84759528 | No Loss | 84759585 | No Loss | 84759650 | No Loss |
| 84759463 | No Loss | 84759529 | No Loss | 84759587 | No Loss | 84759651 | No Loss |
| 84759464 | No Loss | 84759531 | No Loss | 84759588 | No Loss | 84759653 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84759654 | No Loss | 84759738 | No Purchase | 84759817 | No Loss | 84759889 | No Loss |
| 84759657 | No Loss | 84759739 | No Loss | 84759820 | No Loss | 84759890 | No Loss |
| 84759664 | No Loss | 84759741 | No Loss | 84759821 | No Loss | 84759891 | No Loss |
| 84759666 | No Loss | 84759744 | No Purchase | 84759822 | No Loss | 84759892 | No Loss |
| 84759669 | No Loss | 84759746 | No Loss | 84759823 | No Loss | 84759893 | No Loss |
| 84759671 | No Loss | 84759748 | No Loss | 84759825 | No Loss | 84759894 | No Loss |
| 84759674 | No Loss | 84759749 | No Loss | 84759828 | No Loss | 84759897 | No Loss |
| 84759675 | No Loss | 84759751 | No Loss | 84759829 | No Loss | 84759898 | No Loss |
| 84759679 | No Loss | 84759754 | No Loss | 84759830 | No Loss | 84759899 | No Loss |
| 84759680 | No Loss | 84759756 | No Loss | 84759832 | No Loss | 84759903 | No Purchase |
| 84759682 | No Loss | 84759757 | No Loss | 84759833 | No Loss | 84759906 | No Loss |
| 84759683 | No Loss | 84759760 | No Loss | 84759837 | No Loss | 84759908 | No Loss |
| 84759684 | No Loss | 84759761 | No Loss | 84759838 | No Loss | 84759909 | No Loss |
| 84759685 | No Loss | 84759763 | No Loss | 84759839 | No Loss | 84759910 | No Loss |
| 84759686 | No Loss | 84759764 | No Loss | 84759840 | No Loss | 84759911 | No Loss |
| 84759693 | No Loss | 84759766 | No Loss | 84759841 | No Loss | 84759914 | No Loss |
| 84759694 | No Loss | 84759767 | No Loss | 84759842 | No Loss | 84759915 | No Loss |
| 84759695 | No Loss | 84759768 | No Purchase | 84759843 | No Loss | 84759916 | No Loss |
| 84759697 | No Loss | 84759770 | No Loss | 84759844 | No Loss | 84759917 | No Loss |
| 84759698 | No Loss | 84759772 | No Loss | 84759847 | No Loss | 84759918 | No Loss |
| 84759699 | No Loss | 84759773 | No Loss | 84759850 | No Loss | 84759919 | No Loss |
| 84759700 | No Loss | 84759774 | No Loss | 84759851 | No Loss | 84759920 | No Loss |
| 84759703 | No Purchase | 84759775 | No Loss | 84759852 | No Loss | 84759922 | No Purchase |
| 84759704 | No Loss | 84759776 | No Loss | 84759853 | No Loss | 84759926 | No Loss |
| 84759705 | No Loss | 84759777 | No Loss | 84759854 | No Loss | 84759927 | No Loss |
| 84759706 | No Loss | 84759778 | No Loss | 84759855 | No Loss | 84759929 | No Loss |
| 84759708 | No Loss | 84759781 | No Loss | 84759856 | No Loss | 84759931 | No Loss |
| 84759709 | No Loss | 84759783 | No Loss | 84759857 | No Loss | 84759933 | No Loss |
| 84759711 | No Loss | 84759787 | No Loss | 84759858 | No Loss | 84759935 | No Loss |
| 84759712 | No Loss | 84759789 | No Loss | 84759859 | No Loss | 84759938 | No Loss |
| 84759714 | No Loss | 84759790 | No Loss | 84759864 | No Loss | 84759939 | No Loss |
| 84759715 | No Loss | 84759794 | No Loss | 84759867 | No Loss | 84759940 | No Loss |
| 84759716 | No Loss | 84759795 | No Loss | 84759868 | No Loss | 84759941 | No Loss |
| 84759717 | No Loss | 84759797 | No Loss | 84759869 | No Loss | 84759942 | No Loss |
| 84759719 | No Loss | 84759798 | No Loss | 84759870 | No Loss | 84759943 | No Loss |
| 84759722 | No Loss | 84759800 | No Loss | 84759871 | No Loss | 84759944 | No Loss |
| 84759723 | No Loss | 84759801 | No Loss | 84759874 | No Loss | 84759946 | No Loss |
| 84759724 | No Loss | 84759803 | No Loss | 84759875 | No Loss | 84759947 | No Loss |
| 84759725 | No Loss | 84759806 | No Loss | 84759878 | No Loss | 84759948 | No Loss |
| 84759726 | No Loss | 84759807 | No Loss | 84759881 | No Loss | 84759950 | No Loss |
| 84759729 | No Loss | 84759809 | No Loss | 84759882 | No Loss | 84759951 | No Loss |
| 84759731 | No Loss | 84759810 | No Loss | 84759883 | No Purchase | 84759952 | No Loss |
| 84759732 | No Loss | 84759812 | No Loss | 84759884 | No Loss | 84759954 | No Loss |
| 84759733 | No Loss | 84759813 | No Purchase | 84759885 | No Loss | 84759955 | No Loss |
| 84759735 | No Loss | 84759814 | No Loss | 84759887 | No Loss | 84759957 | No Loss |
| 84759736 | No Loss | 84759816 | No Loss | 84759888 | No Loss | 84759958 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84759960 | No Loss | 84760027 | No Loss | 84760099 | No Loss | 84760163 | No Loss |
| 84759961 | No Loss | 84760029 | No Loss | 84760102 | No Loss | 84760164 | No Loss |
| 84759964 | No Loss | 84760030 | No Loss | 84760103 | No Loss | 84760165 | No Loss |
| 84759965 | No Purchase | 84760032 | No Loss | 84760106 | No Loss | 84760166 | No Loss |
| 84759966 | No Loss | 84760033 | No Loss | 84760107 | No Loss | 84760167 | No Loss |
| 84759968 | No Purchase | 84760034 | No Loss | 84760108 | No Loss | 84760168 | No Loss |
| 84759970 | No Loss | 84760035 | No Loss | 84760109 | No Loss | 84760172 | No Loss |
| 84759972 | No Loss | 84760038 | No Loss | 84760110 | No Loss | 84760173 | No Loss |
| 84759973 | No Purchase | 84760039 | No Loss | 84760111 | No Loss | 84760174 | No Loss |
| 84759974 | No Loss | 84760040 | No Loss | 84760112 | No Loss | 84760175 | No Loss |
| 84759976 | No Loss | 84760041 | No Loss | 84760113 | No Loss | 84760176 | No Loss |
| 84759977 | No Loss | 84760042 | No Loss | 84760114 | No Loss | 84760177 | No Loss |
| 84759978 | No Loss | 84760043 | No Loss | 84760118 | No Loss | 84760178 | No Loss |
| 84759979 | No Loss | 84760044 | No Loss | 84760119 | No Loss | 84760181 | No Loss |
| 84759980 | No Loss | 84760045 | No Loss | 84760120 | No Loss | 84760182 | No Purchase |
| 84759981 | No Loss | 84760048 | No Loss | 84760121 | No Loss | 84760184 | No Loss |
| 84759984 | No Loss | 84760049 | No Loss | 84760122 | No Loss | 84760185 | No Loss |
| 84759986 | No Loss | 84760051 | No Loss | 84760123 | No Loss | 84760186 | No Loss |
| 84759988 | No Loss | 84760052 | No Loss | 84760125 | No Loss | 84760187 | No Loss |
| 84759989 | No Loss | 84760057 | No Loss | 84760127 | No Loss | 84760190 | No Loss |
| 84759990 | No Loss | 84760058 | No Loss | 84760128 | No Loss | 84760191 | No Loss |
| 84759992 | No Loss | 84760060 | No Loss | 84760129 | No Loss | 84760192 | No Loss |
| 84759995 | No Loss | 84760065 | No Loss | 84760132 | No Loss | 84760193 | No Loss |
| 84759996 | No Loss | 84760066 | No Loss | 84760133 | No Loss | 84760196 | No Loss |
| 84759997 | No Loss | 84760068 | No Loss | 84760134 | No Loss | 84760199 | No Loss |
| 84759998 | No Loss | 84760070 | No Loss | 84760135 | No Purchase | 84760200 | No Loss |
| 84759999 | No Loss | 84760071 | No Loss | 84760136 | No Loss | 84760201 | No Loss |
| 84760000 | No Loss | 84760072 | No Loss | 84760137 | No Loss | 84760202 | No Loss |
| 84760001 | No Loss | 84760074 | No Loss | 84760138 | No Loss | 84760203 | No Loss |
| 84760003 | No Loss | 84760075 | No Loss | 84760139 | No Loss | 84760205 | No Loss |
| 84760004 | No Loss | 84760076 | No Loss | 84760141 | No Loss | 84760206 | No Loss |
| 84760005 | No Loss | 84760077 | No Purchase | 84760142 | No Loss | 84760207 | No Loss |
| 84760006 | No Loss | 84760078 | No Loss | 84760143 | No Loss | 84760208 | No Loss |
| 84760007 | No Loss | 84760079 | No Loss | 84760145 | No Loss | 84760209 | No Purchase |
| 84760008 | No Loss | 84760080 | No Loss | 84760147 | No Purchase | 84760211 | No Purchase |
| 84760009 | No Loss | 84760081 | No Loss | 84760148 | No Loss | 84760212 | No Loss |
| 84760010 | No Loss | 84760082 | No Loss | 84760149 | No Loss | 84760213 | No Purchase |
| 84760012 | No Loss | 84760084 | No Loss | 84760150 | No Purchase | 84760214 | No Loss |
| 84760013 | No Loss | 84760085 | No Purchase | 84760151 | No Loss | 84760215 | No Loss |
| 84760014 | No Purchase | 84760087 | No Loss | 84760154 | No Loss | 84760216 | No Loss |
| 84760015 | No Purchase | 84760089 | No Loss | 84760155 | No Loss | 84760218 | No Loss |
| 84760019 | No Loss | 84760093 | No Loss | 84760156 | No Loss | 84760221 | No Loss |
| 84760020 | No Loss | 84760094 | No Loss | 84760157 | No Loss | 84760223 | No Loss |
| 84760021 | No Loss | 84760095 | No Loss | 84760158 | No Loss | 84760225 | No Loss |
| 84760022 | No Loss | 84760096 | No Loss | 84760159 | No Loss | 84760228 | No Loss |
| 84760023 | No Loss | 84760098 | No Purchase | 84760162 | No Loss | 84760229 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84760230 | No Loss | 84760298 | No Loss | 84760367 | No Loss | 84760442 | No Loss |
| 84760232 | No Loss | 84760299 | No Loss | 84760369 | No Loss | 84760447 | No Loss |
| 84760233 | No Loss | 84760301 | No Loss | 84760371 | No Loss | 84760448 | No Loss |
| 84760234 | No Loss | 84760302 | No Loss | 84760372 | No Loss | 84760450 | No Loss |
| 84760236 | No Loss | 84760303 | No Loss | 84760373 | No Loss | 84760451 | No Loss |
| 84760238 | No Loss | 84760304 | No Loss | 84760374 | No Loss | 84760453 | No Loss |
| 84760239 | No Loss | 84760305 | No Loss | 84760378 | No Loss | 84760454 | No Loss |
| 84760240 | No Loss | 84760306 | No Loss | 84760379 | No Loss | 84760457 | No Loss |
| 84760242 | No Loss | 84760307 | No Loss | 84760380 | No Loss | 84760458 | No Loss |
| 84760245 | No Loss | 84760308 | No Loss | 84760382 | Duplicate Claim | 84760459 | No Loss |
| 84760246 | No Loss | 84760309 | No Loss | 84760383 | No Loss | 84760461 | No Loss |
| 84760248 | No Loss | 84760310 | No Purchase | 84760384 | No Loss | 84760462 | No Loss |
| 84760249 | No Purchase | 84760313 | No Purchase | 84760385 | No Loss | 84760465 | No Loss |
| 84760250 | No Loss | 84760314 | No Loss | 84760386 | No Loss | 84760466 | No Loss |
| 84760251 | No Loss | 84760317 | No Loss | 84760387 | No Loss | 84760468 | No Loss |
| 84760252 | No Purchase | 84760320 | No Loss | 84760389 | No Loss | 84760469 | No Loss |
| 84760253 | No Loss | 84760321 | No Purchase | 84760390 | No Loss | 84760470 | No Loss |
| 84760254 | No Loss | 84760322 | No Loss | 84760392 | No Loss | 84760471 | No Loss |
| 84760255 | No Loss | 84760323 | No Loss | 84760394 | No Loss | 84760473 | No Loss |
| 84760256 | No Loss | 84760324 | No Loss | 84760395 | No Loss | 84760474 | No Loss |
| 84760257 | No Loss | 84760326 | No Loss | 84760397 | No Loss | 84760475 | No Loss |
| 84760259 | No Purchase | 84760328 | No Loss | 84760401 | No Loss | 84760476 | No Loss |
| 84760260 | No Loss | 84760331 | No Loss | 84760402 | No Loss | 84760478 | No Loss |
| 84760262 | No Loss | 84760333 | No Loss | 84760403 | No Loss | 84760479 | No Loss |
| 84760264 | No Loss | 84760334 | No Loss | 84760405 | No Loss | 84760480 | No Loss |
| 84760265 | No Loss | 84760335 | No Loss | 84760406 | No Loss | 84760481 | No Loss |
| 84760266 | No Loss | 84760337 | No Loss | 84760409 | No Loss | 84760482 | No Loss |
| 84760267 | No Loss | 84760338 | No Loss | 84760410 | No Purchase | 84760483 | No Loss |
| 84760268 | No Loss | 84760339 | No Loss | 84760411 | No Loss | 84760484 | No Loss |
| 84760269 | No Loss | 84760340 | No Loss | 84760412 | No Loss | 84760485 | No Loss |
| 84760270 | No Loss | 84760344 | No Loss | 84760414 | No Loss | 84760486 | No Loss |
| 84760272 | No Loss | 84760348 | No Loss | 84760415 | No Purchase | 84760488 | No Loss |
| 84760276 | No Loss | 84760349 | No Loss | 84760416 | No Loss | 84760490 | No Loss |
| 84760279 | No Loss | 84760350 | No Loss | 84760418 | No Loss | 84760491 | No Loss |
| 84760280 | No Loss | 84760351 | No Loss | 84760419 | No Loss | 84760492 | No Loss |
| 84760282 | No Loss | 84760352 | No Loss | 84760420 | No Loss | 84760493 | No Loss |
| 84760283 | No Loss | 84760353 | No Loss | 84760422 | No Loss | 84760495 | No Loss |
| 84760284 | No Loss | 84760354 | No Loss | 84760423 | No Purchase | 84760496 | No Loss |
| 84760286 | No Loss | 84760358 | No Loss | 84760426 | No Loss | 84760497 | No Loss |
| 84760287 | No Loss | 84760359 | No Loss | 84760430 | No Purchase | 84760498 | No Loss |
| 84760288 | No Loss | 84760360 | No Loss | 84760431 | No Loss | 84760500 | No Loss |
| 84760289 | No Loss | 84760361 | No Loss | 84760432 | No Loss | 84760501 | No Loss |
| 84760292 | No Loss | 84760362 | No Loss | 84760433 | No Loss | 84760504 | No Loss |
| 84760293 | No Loss | 84760363 | No Loss | 84760435 | No Purchase | 84760505 | No Loss |
| 84760295 | No Loss | 84760365 | No Loss | 84760436 | No Loss | 84760506 | No Loss |
| 84760297 | No Loss | 84760366 | No Loss | 84760437 | No Loss | 84760507 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84760508 | No Loss | 84760581 | No Loss | 84760649 | No Loss | 84760727 | No Loss |
| 84760509 | No Loss | 84760582 | No Loss | 84760653 | No Loss | 84760730 | No Loss |
| 84760510 | No Loss | 84760583 | No Loss | 84760654 | No Loss | 84760731 | No Loss |
| 84760512 | No Loss | 84760584 | No Loss | 84760655 | No Loss | 84760735 | No Loss |
| 84760513 | No Loss | 84760585 | No Loss | 84760656 | No Loss | 84760737 | No Loss |
| 84760514 | No Loss | 84760587 | No Loss | 84760657 | No Loss | 84760738 | No Loss |
| 84760515 | No Loss | 84760588 | No Loss | 84760658 | No Loss | 84760739 | No Purchase |
| 84760517 | No Loss | 84760589 | No Loss | 84760661 | No Loss | 84760741 | No Loss |
| 84760518 | No Loss | 84760591 | Duplicate Claim | 84760662 | No Loss | 84760742 | No Loss |
| 84760519 | No Loss | 84760593 | No Loss | 84760663 | No Loss | 84760743 | No Loss |
| 84760521 | No Loss | 84760595 | No Loss | 84760664 | No Loss | 84760745 | No Purchase |
| 84760523 | No Loss | 84760597 | No Loss | 84760665 | No Loss | 84760747 | No Loss |
| 84760524 | No Loss | 84760598 | No Loss | 84760667 | No Loss | 84760748 | No Loss |
| 84760527 | No Loss | 84760599 | No Loss | 84760668 | No Loss | 84760749 | No Purchase |
| 84760528 | No Loss | 84760600 | No Loss | 84760669 | No Loss | 84760750 | No Loss |
| 84760529 | No Loss | 84760602 | No Loss | 84760670 | No Loss | 84760751 | No Loss |
| 84760531 | No Loss | 84760603 | No Loss | 84760673 | No Purchase | 84760752 | No Loss |
| 84760532 | No Loss | 84760606 | No Loss | 84760676 | No Purchase | 84760753 | No Loss |
| 84760533 | No Purchase | 84760607 | No Loss | 84760677 | No Purchase | 84760754 | No Loss |
| 84760534 | No Loss | 84760610 | No Loss | 84760678 | No Loss | 84760755 | No Loss |
| 84760535 | No Loss | 84760611 | No Loss | 84760680 | No Loss | 84760756 | No Loss |
| 84760537 | No Loss | 84760613 | No Loss | 84760681 | No Loss | 84760757 | No Loss |
| 84760538 | No Loss | 84760614 | No Loss | 84760683 | No Loss | 84760759 | No Loss |
| 84760540 | No Loss | 84760616 | No Loss | 84760684 | No Loss | 84760761 | No Loss |
| 84760545 | No Loss | 84760620 | No Loss | 84760687 | No Purchase | 84760764 | No Loss |
| 84760546 | No Loss | 84760622 | No Loss | 84760688 | No Loss | 84760765 | No Loss |
| 84760549 | No Loss | 84760625 | No Loss | 84760690 | No Purchase | 84760766 | No Purchase |
| 84760552 | No Loss | 84760626 | No Loss | 84760691 | No Loss | 84760768 | No Loss |
| 84760553 | No Loss | 84760627 | No Loss | 84760693 | No Loss | 84760770 | No Loss |
| 84760554 | No Loss | 84760628 | No Loss | 84760695 | No Loss | 84760771 | No Loss |
| 84760559 | No Purchase | 84760629 | No Loss | 84760697 | No Loss | 84760772 | No Loss |
| 84760560 | No Loss | 84760631 | No Purchase | 84760698 | No Purchase | 84760773 | No Loss |
| 84760561 | No Loss | 84760632 | No Loss | 84760702 | No Loss | 84760774 | No Loss |
| 84760562 | No Loss | 84760634 | No Loss | 84760705 | No Loss | 84760775 | No Loss |
| 84760563 | No Loss | 84760635 | No Loss | 84760706 | No Loss | 84760777 | No Loss |
| 84760567 | No Loss | 84760637 | No Loss | 84760707 | No Loss | 84760780 | No Loss |
| 84760568 | No Loss | 84760638 | No Loss | 84760708 | No Loss | 84760781 | No Loss |
| 84760569 | No Loss | 84760639 | No Purchase | 84760711 | No Loss | 84760782 | No Purchase |
| 84760570 | No Loss | 84760640 | No Loss | 84760712 | No Loss | 84760785 | No Purchase |
| 84760571 | No Loss | 84760641 | No Loss | 84760714 | No Loss | 84760786 | No Loss |
| 84760572 | No Loss | 84760642 | No Loss | 84760715 | No Loss | 84760790 | No Purchase |
| 84760573 | No Loss | 84760644 | No Loss | 84760719 | No Loss | 84760791 | No Loss |
| 84760576 | No Loss | 84760645 | No Loss | 84760720 | No Loss | 84760792 | No Loss |
| 84760577 | No Loss | 84760646 | No Loss | 84760721 | No Loss | 84760793 | No Loss |
| 84760578 | No Loss | 84760647 | No Loss | 84760722 | No Loss | 84760796 | No Loss |
| 84760580 | No Loss | 84760648 | No Loss | 84760726 | No Loss | 84760797 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84760798 | No Loss | 84760864 | No Loss | 84760950 | No Loss | 84761026 | No Loss |
| 84760802 | No Loss | 84760865 | No Loss | 84760953 | No Purchase | 84761028 | No Loss |
| 84760804 | No Loss | 84760867 | No Loss | 84760954 | No Loss | 84761029 | No Loss |
| 84760805 | No Loss | 84760868 | No Loss | 84760955 | No Loss | 84761032 | No Loss |
| 84760808 | No Loss | 84760873 | No Loss | 84760956 | No Loss | 84761033 | No Purchase |
| 84760809 | No Loss | 84760874 | No Loss | 84760957 | No Loss | 84761034 | No Loss |
| 84760810 | No Loss | 84760875 | No Loss | 84760958 | No Loss | 84761036 | No Loss |
| 84760812 | No Loss | 84760876 | No Loss | 84760961 | No Purchase | 84761037 | No Loss |
| 84760813 | No Loss | 84760878 | No Loss | 84760963 | No Loss | 84761039 | No Loss |
| 84760814 | No Purchase | 84760881 | No Loss | 84760965 | No Loss | 84761041 | No Loss |
| 84760815 | No Loss | 84760883 | No Loss | 84760967 | No Loss | 84761042 | No Loss |
| 84760816 | No Loss | 84760888 | No Loss | 84760969 | No Loss | 84761044 | No Loss |
| 84760817 | No Loss | 84760889 | No Loss | 84760970 | No Loss | 84761046 | No Loss |
| 84760820 | No Loss | 84760891 | No Loss | 84760973 | No Loss | 84761047 | No Loss |
| 84760821 | No Loss | 84760892 | No Loss | 84760975 | No Loss | 84761048 | No Loss |
| 84760822 | No Loss | 84760894 | No Loss | 84760976 | No Loss | 84761049 | No Purchase |
| 84760823 | No Loss | 84760895 | No Loss | 84760977 | No Loss | 84761053 | No Loss |
| 84760824 | No Loss | 84760896 | No Loss | 84760978 | No Loss | 84761055 | No Loss |
| 84760825 | No Loss | 84760897 | No Loss | 84760981 | No Loss | 84761056 | No Loss |
| 84760827 | No Purchase | 84760898 | No Loss | 84760987 | No Loss | 84761058 | No Loss |
| 84760828 | No Loss | 84760899 | No Loss | 84760988 | No Loss | 84761059 | No Loss |
| 84760830 | No Loss | 84760902 | No Loss | 84760989 | No Loss | 84761060 | No Loss |
| 84760832 | No Loss | 84760905 | No Loss | 84760990 | No Loss | 84761064 | No Loss |
| 84760834 | No Loss | 84760906 | No Loss | 84760994 | No Loss | 84761065 | No Loss |
| 84760835 | No Loss | 84760907 | No Loss | 84760995 | No Loss | 84761066 | No Loss |
| 84760838 | Duplicate Claim | 84760909 | No Loss | 84760996 | No Loss | 84761068 | No Loss |
| 84760841 | No Loss | 84760910 | No Loss | 84760997 | No Loss | 84761070 | No Loss |
| 84760842 | No Loss | 84760911 | No Loss | 84760998 | No Loss | 84761071 | No Loss |
| 84760843 | No Loss | 84760912 | No Loss | 84760999 | No Loss | 84761073 | No Loss |
| 84760844 | No Loss | 84760917 | No Loss | 84761000 | No Loss | 84761074 | No Loss |
| 84760845 | No Loss | 84760918 | No Loss | 84761001 | No Loss | 84761075 | No Loss |
| 84760846 | No Loss | 84760921 | No Loss | 84761002 | No Loss | 84761076 | No Loss |
| 84760847 | No Loss | 84760922 | No Loss | 84761004 | No Loss | 84761077 | No Purchase |
| 84760848 | No Loss | 84760927 | No Purchase | 84761007 | No Loss | 84761080 | No Loss |
| 84760850 | No Loss | 84760931 | No Loss | 84761010 | No Loss | 84761081 | No Loss |
| 84760851 | No Loss | 84760932 | No Loss | 84761011 | No Loss | 84761083 | No Loss |
| 84760852 | No Loss | 84760934 | No Loss | 84761012 | No Loss | 84761086 | No Loss |
| 84760853 | No Loss | 84760936 | No Loss | 84761013 | No Loss | 84761087 | No Loss |
| 84760854 | No Loss | 84760937 | No Loss | 84761015 | No Loss | 84761088 | No Loss |
| 84760856 | No Loss | 84760938 | No Loss | 84761016 | No Loss | 84761090 | No Loss |
| 84760857 | No Loss | 84760939 | No Loss | 84761017 | No Loss | 84761091 | No Purchase |
| 84760859 | No Loss | 84760940 | No Loss | 84761019 | No Purchase | 84761094 | No Loss |
| 84760860 | No Purchase | 84760944 | No Loss | 84761020 | No Loss | 84761095 | No Loss |
| 84760861 | No Loss | 84760945 | No Loss | 84761021 | No Loss | 84761096 | No Loss |
| 84760862 | No Loss | 84760946 | No Loss | 84761022 | No Loss | 84761097 | No Loss |
| 84760863 | No Loss | 84760949 | No Loss | 84761023 | No Loss | 84761100 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84761101 | No Loss | 84761189 | No Loss | 84761254 | No Loss | 84761320 | No Purchase |
| 84761105 | No Loss | 84761190 | No Loss | 84761255 | No Loss | 84761322 | No Loss |
| 84761106 | No Loss | 84761191 | No Loss | 84761256 | No Loss | 84761324 | No Loss |
| 84761108 | No Loss | 84761192 | No Loss | 84761257 | No Loss | 84761325 | No Purchase |
| 84761113 | No Loss | 84761194 | No Loss | 84761258 | No Loss | 84761326 | No Loss |
| 84761116 | No Purchase | 84761197 | No Loss | 84761259 | No Loss | 84761328 | No Loss |
| 84761117 | No Loss | 84761198 | No Loss | 84761260 | No Loss | 84761331 | No Loss |
| 84761119 | No Loss | 84761199 | No Loss | 84761262 | No Loss | 84761332 | No Loss |
| 84761123 | No Loss | 84761200 | No Loss | 84761263 | No Loss | 84761334 | No Loss |
| 84761125 | No Purchase | 84761201 | No Loss | 84761264 | No Loss | 84761336 | No Purchase |
| 84761126 | No Loss | 84761202 | No Loss | 84761265 | No Loss | 84761339 | No Loss |
| 84761127 | No Loss | 84761203 | No Loss | 84761266 | No Loss | 84761340 | No Loss |
| 84761129 | No Loss | 84761204 | No Loss | 84761267 | No Loss | 84761342 | No Purchase |
| 84761130 | No Loss | 84761205 | No Loss | 84761268 | No Loss | 84761343 | No Loss |
| 84761132 | No Loss | 84761208 | No Loss | 84761271 | No Loss | 84761344 | No Loss |
| 84761135 | No Purchase | 84761209 | No Loss | 84761273 | No Loss | 84761345 | No Loss |
| 84761136 | No Loss | 84761211 | No Loss | 84761276 | No Loss | 84761346 | No Loss |
| 84761137 | No Loss | 84761212 | No Loss | 84761277 | No Loss | 84761347 | No Loss |
| 84761138 | No Loss | 84761213 | No Loss | 84761280 | No Loss | 84761348 | No Loss |
| 84761140 | No Loss | 84761214 | No Loss | 84761282 | No Loss | 84761349 | No Loss |
| 84761142 | No Purchase | 84761215 | No Loss | 84761285 | No Loss | 84761351 | No Loss |
| 84761143 | No Purchase | 84761216 | No Loss | 84761287 | No Loss | 84761355 | No Loss |
| 84761145 | No Loss | 84761217 | No Loss | 84761289 | No Loss | 84761357 | No Loss |
| 84761146 | No Loss | 84761218 | No Loss | 84761290 | No Loss | 84761358 | No Loss |
| 84761147 | No Loss | 84761220 | No Loss | 84761292 | No Purchase | 84761360 | No Loss |
| 84761149 | No Loss | 84761222 | No Loss | 84761294 | No Loss | 84761361 | No Loss |
| 84761150 | No Loss | 84761223 | No Loss | 84761295 | No Loss | 84761363 | No Loss |
| 84761152 | No Loss | 84761224 | No Loss | 84761296 | No Loss | 84761364 | No Loss |
| 84761154 | No Loss | 84761225 | No Loss | 84761300 | No Loss | 84761365 | No Loss |
| 84761155 | No Loss | 84761226 | No Loss | 84761301 | No Loss | 84761367 | No Loss |
| 84761156 | No Loss | 84761228 | No Loss | 84761302 | No Loss | 84761369 | No Loss |
| 84761161 | No Loss | 84761229 | No Loss | 84761303 | No Loss | 84761372 | No Loss |
| 84761165 | No Loss | 84761230 | No Loss | 84761304 | No Loss | 84761374 | No Loss |
| 84761166 | No Loss | 84761231 | No Loss | 84761305 | No Loss | 84761375 | No Loss |
| 84761168 | No Loss | 84761232 | No Loss | 84761307 | No Loss | 84761377 | No Loss |
| 84761171 | No Purchase | 84761234 | No Loss | 84761308 | No Loss | 84761378 | No Loss |
| 84761172 | No Loss | 84761235 | No Loss | 84761309 | No Loss | 84761379 | No Loss |
| 84761174 | No Loss | 84761236 | No Loss | 84761310 | No Purchase | 84761380 | No Loss |
| 84761175 | No Loss | 84761237 | No Loss | 84761311 | No Loss | 84761381 | No Loss |
| 84761176 | No Loss | 84761239 | No Loss | 84761312 | No Loss | 84761383 | No Loss |
| 84761177 | No Loss | 84761244 | No Loss | 84761313 | No Loss | 84761384 | No Loss |
| 84761178 | No Loss | 84761246 | No Loss | 84761314 | No Loss | 84761387 | No Loss |
| 84761182 | No Loss | 84761248 | No Loss | 84761316 | No Loss | 84761388 | No Loss |
| 84761184 | No Loss | 84761249 | No Purchase | 84761317 | No Loss | 84761389 | No Loss |
| 84761185 | No Loss | 84761252 | No Loss | 84761318 | No Loss | 84761391 | No Loss |
| 84761186 | No Loss | 84761253 | No Loss | 84761319 | No Loss | 84761393 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84761395 | No Loss | 84761469 | No Purchase | 84761545 | No Loss | 84761614 | No Loss |
| 84761396 | No Loss | 84761470 | No Loss | 84761547 | No Loss | 84761616 | No Loss |
| 84761397 | No Loss | 84761473 | No Loss | 84761548 | No Loss | 84761617 | No Loss |
| 84761400 | No Loss | 84761475 | No Loss | 84761549 | No Loss | 84761618 | No Loss |
| 84761401 | No Loss | 84761476 | No Loss | 84761550 | No Loss | 84761619 | No Loss |
| 84761402 | No Loss | 84761478 | No Loss | 84761551 | No Loss | 84761620 | No Purchase |
| 84761403 | No Loss | 84761479 | No Loss | 84761552 | No Loss | 84761621 | No Loss |
| 84761405 | No Loss | 84761480 | No Loss | 84761555 | No Loss | 84761622 | No Loss |
| 84761406 | No Loss | 84761481 | No Loss | 84761556 | No Loss | 84761624 | No Loss |
| 84761408 | No Purchase | 84761482 | No Purchase | 84761557 | No Loss | 84761625 | No Loss |
| 84761409 | No Loss | 84761483 | No Loss | 84761558 | No Loss | 84761626 | No Loss |
| 84761412 | No Loss | 84761486 | No Loss | 84761559 | No Loss | 84761627 | No Loss |
| 84761413 | No Loss | 84761487 | No Loss | 84761560 | No Loss | 84761628 | No Loss |
| 84761414 | No Loss | 84761488 | No Loss | 84761562 | No Loss | 84761629 | No Loss |
| 84761415 | No Loss | 84761489 | No Loss | 84761564 | No Loss | 84761630 | No Loss |
| 84761416 | No Loss | 84761490 | No Loss | 84761565 | No Loss | 84761633 | No Loss |
| 84761420 | No Purchase | 84761491 | No Loss | 84761566 | No Loss | 84761634 | No Loss |
| 84761421 | No Loss | 84761495 | No Loss | 84761567 | No Loss | 84761638 | No Loss |
| 84761423 | No Loss | 84761497 | No Loss | 84761568 | No Purchase | 84761640 | No Loss |
| 84761424 | No Loss | 84761498 | No Loss | 84761569 | No Loss | 84761643 | No Loss |
| 84761425 | No Loss | 84761500 | No Loss | 84761570 | No Loss | 84761644 | No Loss |
| 84761427 | No Loss | 84761501 | No Loss | 84761571 | No Loss | 84761645 | No Loss |
| 84761429 | No Purchase | 84761502 | No Loss | 84761572 | No Purchase | 84761647 | No Loss |
| 84761430 | No Loss | 84761503 | No Loss | 84761578 | No Loss | 84761649 | No Loss |
| 84761431 | No Loss | 84761505 | No Loss | 84761583 | No Loss | 84761650 | No Loss |
| 84761432 | No Loss | 84761506 | No Loss | 84761587 | No Loss | 84761651 | No Purchase |
| 84761435 | No Loss | 84761509 | No Loss | 84761589 | No Loss | 84761652 | No Loss |
| 84761437 | No Loss | 84761510 | No Loss | 84761590 | No Loss | 84761653 | No Loss |
| 84761438 | No Loss | 84761511 | No Loss | 84761591 | No Purchase | 84761654 | No Loss |
| 84761439 | No Loss | 84761512 | No Loss | 84761592 | No Loss | 84761656 | No Loss |
| 84761441 | No Loss | 84761514 | No Loss | 84761593 | No Loss | 84761659 | No Loss |
| 84761443 | No Loss | 84761517 | No Loss | 84761596 | No Loss | 84761662 | No Loss |
| 84761446 | No Loss | 84761518 | No Loss | 84761597 | No Loss | 84761663 | No Loss |
| 84761447 | No Loss | 84761519 | No Loss | 84761598 | No Loss | 84761665 | No Loss |
| 84761449 | No Loss | 84761521 | No Loss | 84761599 | No Loss | 84761666 | No Loss |
| 84761450 | No Loss | 84761522 | No Loss | 84761600 | No Loss | 84761667 | No Loss |
| 84761451 | No Loss | 84761527 | No Loss | 84761602 | No Loss | 84761668 | No Loss |
| 84761452 | No Purchase | 84761528 | No Loss | 84761603 | No Loss | 84761669 | No Loss |
| 84761453 | No Loss | 84761530 | No Loss | 84761604 | No Loss | 84761672 | No Loss |
| 84761454 | No Loss | 84761536 | No Loss | 84761607 | No Loss | 84761673 | No Loss |
| 84761455 | No Loss | 84761537 | No Loss | 84761608 | No Loss | 84761674 | No Loss |
| 84761456 | No Purchase | 84761538 | No Loss | 84761609 | No Loss | 84761675 | No Purchase |
| 84761458 | No Loss | 84761541 | No Loss | 84761610 | No Loss | 84761676 | No Loss |
| 84761459 | No Loss | 84761542 | No Loss | 84761611 | No Loss | 84761678 | No Loss |
| 84761462 | No Loss | 84761543 | No Loss | 84761612 | No Loss | 84761680 | No Purchase |
| 84761468 | No Loss | 84761544 | No Loss | 84761613 | No Loss | 84761682 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84761683 | No Loss | 84761754 | No Loss | 84761819 | No Loss | 84761893 | No Loss |
| 84761684 | No Purchase | 84761756 | No Loss | 84761821 | No Loss | 84761894 | No Loss |
| 84761685 | No Loss | 84761758 | No Loss | 84761822 | No Loss | 84761895 | No Loss |
| 84761686 | No Loss | 84761759 | No Loss | 84761824 | No Loss | 84761896 | No Loss |
| 84761689 | No Loss | 84761760 | No Loss | 84761828 | No Loss | 84761898 | No Loss |
| 84761691 | No Loss | 84761761 | No Loss | 84761829 | No Loss | 84761901 | No Loss |
| 84761692 | No Loss | 84761762 | No Loss | 84761830 | No Loss | 84761903 | No Loss |
| 84761694 | No Loss | 84761763 | No Loss | 84761831 | No Loss | 84761904 | No Loss |
| 84761695 | No Loss | 84761764 | No Loss | 84761833 | No Loss | 84761905 | No Loss |
| 84761696 | No Loss | 84761765 | No Loss | 84761834 | No Loss | 84761907 | No Loss |
| 84761698 | No Loss | 84761766 | No Loss | 84761835 | No Loss | 84761908 | No Loss |
| 84761699 | No Purchase | 84761767 | No Loss | 84761837 | No Loss | 84761910 | No Loss |
| 84761701 | No Loss | 84761768 | No Loss | 84761839 | No Loss | 84761913 | No Loss |
| 84761702 | No Loss | 84761770 | No Loss | 84761840 | No Loss | 84761915 | No Loss |
| 84761704 | No Loss | 84761773 | No Loss | 84761841 | No Loss | 84761918 | No Loss |
| 84761705 | No Loss | 84761774 | No Loss | 84761842 | No Loss | 84761920 | No Loss |
| 84761707 | No Loss | 84761776 | No Loss | 84761843 | No Purchase | 84761921 | No Loss |
| 84761708 | No Loss | 84761778 | No Loss | 84761845 | No Loss | 84761923 | No Loss |
| 84761712 | No Loss | 84761780 | No Loss | 84761846 | No Loss | 84761924 | No Loss |
| 84761713 | No Loss | 84761781 | No Loss | 84761848 | No Loss | 84761925 | No Loss |
| 84761715 | No Loss | 84761782 | No Loss | 84761849 | No Purchase | 84761926 | No Loss |
| 84761716 | No Loss | 84761783 | No Loss | 84761850 | No Loss | 84761928 | No Loss |
| 84761717 | No Loss | 84761784 | No Loss | 84761852 | No Loss | 84761929 | No Loss |
| 84761718 | No Loss | 84761785 | No Loss | 84761853 | No Loss | 84761930 | No Loss |
| 84761719 | No Loss | 84761786 | No Loss | 84761855 | No Loss | 84761931 | No Loss |
| 84761720 | No Purchase | 84761787 | No Loss | 84761856 | No Loss | 84761934 | No Loss |
| 84761721 | No Loss | 84761788 | No Loss | 84761857 | No Loss | 84761936 | No Loss |
| 84761723 | No Loss | 84761789 | No Loss | 84761859 | No Loss | 84761940 | No Loss |
| 84761725 | No Loss | 84761790 | No Loss | 84761861 | No Loss | 84761941 | No Loss |
| 84761727 | No Loss | 84761792 | No Loss | 84761862 | No Loss | 84761942 | No Loss |
| 84761731 | No Loss | 84761795 | No Loss | 84761864 | No Purchase | 84761943 | No Loss |
| 84761733 | No Loss | 84761798 | No Loss | 84761866 | No Loss | 84761945 | No Loss |
| 84761734 | No Loss | 84761799 | No Loss | 84761867 | No Loss | 84761948 | No Loss |
| 84761738 | No Loss | 84761800 | No Loss | 84761868 | No Purchase | 84761950 | No Loss |
| 84761740 | No Loss | 84761801 | No Loss | 84761871 | No Loss | 84761951 | No Loss |
| 84761741 | No Loss | 84761803 | No Purchase | 84761873 | No Loss | 84761953 | No Loss |
| 84761742 | No Purchase | 84761804 | No Loss | 84761874 | No Loss | 84761955 | No Loss |
| 84761743 | No Purchase | 84761805 | No Loss | 84761876 | No Loss | 84761956 | No Loss |
| 84761744 | No Loss | 84761806 | No Loss | 84761880 | No Loss | 84761958 | No Loss |
| 84761746 | No Loss | 84761807 | No Loss | 84761882 | No Loss | 84761960 | No Loss |
| 84761747 | No Loss | 84761809 | No Loss | 84761883 | No Loss | 84761961 | No Loss |
| 84761748 | No Loss | 84761812 | No Loss | 84761884 | No Loss | 84761965 | No Loss |
| 84761749 | No Loss | 84761813 | No Loss | 84761886 | No Loss | 84761966 | No Loss |
| 84761750 | No Loss | 84761814 | No Loss | 84761888 | No Loss | 84761969 | No Loss |
| 84761752 | No Loss | 84761817 | No Loss | 84761890 | No Loss | 84761970 | No Loss |
| 84761753 | No Purchase | 84761818 | No Loss | 84761892 | No Loss | 84761973 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84761974 | No Purchase | 84762048 | No Loss | 84762119 | No Loss | 84762195 | No Loss |
| 84761975 | No Loss | 84762049 | No Loss | 84762121 | No Loss | 84762196 | No Loss |
| 84761976 | No Loss | 84762053 | No Loss | 84762122 | No Loss | 84762198 | No Loss |
| 84761979 | No Purchase | 84762055 | No Loss | 84762124 | No Loss | 84762199 | No Loss |
| 84761984 | No Loss | 84762056 | No Purchase | 84762125 | No Loss | 84762200 | No Loss |
| 84761986 | No Loss | 84762057 | No Loss | 84762126 | No Loss | 84762201 | No Loss |
| 84761987 | No Loss | 84762058 | No Loss | 84762127 | No Loss | 84762202 | No Loss |
| 84761988 | No Loss | 84762061 | No Loss | 84762128 | No Loss | 84762204 | No Loss |
| 84761990 | No Loss | 84762063 | No Loss | 84762131 | No Loss | 84762205 | No Loss |
| 84761992 | No Loss | 84762064 | No Loss | 84762132 | No Loss | 84762206 | No Loss |
| 84761993 | No Loss | 84762065 | No Purchase | 84762133 | No Loss | 84762207 | No Loss |
| 84761994 | No Loss | 84762066 | No Loss | 84762135 | No Loss | 84762208 | No Loss |
| 84761995 | No Loss | 84762067 | No Loss | 84762136 | No Loss | 84762209 | No Loss |
| 84761998 | No Loss | 84762069 | No Loss | 84762139 | No Loss | 84762210 | No Loss |
| 84761999 | No Loss | 84762070 | No Loss | 84762140 | No Loss | 84762212 | No Purchase |
| 84762001 | No Loss | 84762071 | No Loss | 84762141 | No Loss | 84762213 | No Loss |
| 84762002 | No Loss | 84762073 | No Loss | 84762142 | No Loss | 84762215 | No Loss |
| 84762005 | No Loss | 84762074 | No Purchase | 84762143 | No Loss | 84762216 | No Loss |
| 84762006 | No Loss | 84762075 | No Loss | 84762145 | No Loss | 84762219 | No Loss |
| 84762007 | No Loss | 84762076 | No Loss | 84762148 | No Loss | 84762220 | No Loss |
| 84762008 | No Loss | 84762077 | No Loss | 84762150 | No Loss | 84762222 | No Loss |
| 84762009 | No Loss | 84762079 | No Loss | 84762152 | No Loss | 84762226 | No Loss |
| 84762010 | No Loss | 84762080 | No Loss | 84762153 | No Loss | 84762228 | No Loss |
| 84762012 | No Loss | 84762081 | No Loss | 84762155 | No Loss | 84762231 | No Loss |
| 84762013 | No Loss | 84762082 | No Purchase | 84762156 | No Loss | 84762232 | No Loss |
| 84762014 | No Purchase | 84762084 | No Loss | 84762158 | No Purchase | 84762233 | No Loss |
| 84762015 | No Loss | 84762086 | No Loss | 84762159 | No Purchase | 84762234 | No Loss |
| 84762017 | No Loss | 84762088 | No Loss | 84762161 | No Loss | 84762237 | No Loss |
| 84762018 | No Loss | 84762089 | No Purchase | 84762162 | No Loss | 84762238 | No Loss |
| 84762020 | No Loss | 84762090 | No Loss | 84762164 | No Purchase | 84762239 | No Loss |
| 84762021 | No Loss | 84762094 | No Loss | 84762165 | No Loss | 84762240 | No Loss |
| 84762022 | No Loss | 84762096 | No Loss | 84762166 | No Loss | 84762241 | No Loss |
| 84762023 | No Loss | 84762097 | No Loss | 84762169 | No Loss | 84762242 | No Loss |
| 84762024 | No Loss | 84762098 | No Loss | 84762170 | No Loss | 84762243 | No Loss |
| 84762027 | No Loss | 84762100 | No Loss | 84762173 | No Loss | 84762244 | No Loss |
| 84762028 | No Loss | 84762101 | No Loss | 84762174 | No Loss | 84762246 | No Loss |
| 84762029 | No Loss | 84762102 | No Purchase | 84762176 | No Loss | 84762247 | No Loss |
| 84762030 | No Loss | 84762103 | No Loss | 84762181 | No Loss | 84762249 | No Loss |
| 84762031 | No Loss | 84762104 | No Loss | 84762185 | No Loss | 84762250 | No Loss |
| 84762032 | No Loss | 84762108 | No Loss | 84762186 | No Loss | 84762253 | No Purchase |
| 84762035 | No Loss | 84762109 | No Loss | 84762188 | No Loss | 84762254 | No Loss |
| 84762036 | Duplicate Claim | 84762110 | No Loss | 84762189 | No Loss | 84762255 | No Loss |
| 84762037 | No Loss | 84762112 | No Loss | 84762190 | No Loss | 84762256 | No Loss |
| 84762039 | No Loss | 84762116 | No Loss | 84762192 | No Loss | 84762257 | No Loss |
| 84762043 | No Loss | 84762117 | No Loss | 84762193 | No Loss | 84762258 | No Loss |
| 84762047 | No Loss | 84762118 | No Purchase | 84762194 | No Loss | 84762259 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84762260 | No Loss | 84762320 | No Loss | 84762404 | No Loss | 84762485 | No Loss |
| 84762262 | No Loss | 84762322 | No Loss | 84762405 | No Loss | 84762487 | No Loss |
| 84762263 | No Loss | 84762323 | No Loss | 84762406 | No Loss | 84762490 | No Purchase |
| 84762264 | No Loss | 84762324 | No Loss | 84762407 | No Loss | 84762494 | No Loss |
| 84762265 | No Loss | 84762325 | No Loss | 84762410 | No Loss | 84762495 | No Purchase |
| 84762266 | No Purchase | 84762327 | No Loss | 84762412 | No Loss | 84762496 | No Loss |
| 84762267 | No Loss | 84762328 | No Loss | 84762415 | No Loss | 84762497 | No Loss |
| 84762269 | No Loss | 84762329 | No Loss | 84762416 | No Loss | 84762498 | No Loss |
| 84762270 | No Loss | 84762330 | No Purchase | 84762417 | No Loss | 84762499 | No Loss |
| 84762271 | No Loss | 84762332 | No Loss | 84762420 | No Loss | 84762501 | No Loss |
| 84762273 | No Loss | 84762334 | No Loss | 84762421 | No Loss | 84762503 | No Loss |
| 84762274 | No Loss | 84762336 | No Loss | 84762425 | No Loss | 84762504 | No Loss |
| 84762276 | No Loss | 84762337 | No Loss | 84762426 | No Loss | 84762505 | No Loss |
| 84762277 | No Loss | 84762339 | No Loss | 84762427 | No Loss | 84762506 | No Loss |
| 84762279 | No Loss | 84762349 | No Purchase | 84762429 | No Loss | 84762507 | No Loss |
| 84762280 | No Loss | 84762350 | No Loss | 84762430 | No Loss | 84762510 | No Loss |
| 84762281 | No Loss | 84762353 | No Purchase | 84762431 | No Loss | 84762511 | No Loss |
| 84762283 | No Loss | 84762355 | No Loss | 84762433 | No Loss | 84762512 | No Loss |
| 84762284 | No Loss | 84762357 | No Loss | 84762434 | No Loss | 84762513 | No Purchase |
| 84762285 | No Loss | 84762358 | No Loss | 84762435 | No Loss | 84762514 | No Loss |
| 84762286 | No Loss | 84762359 | No Loss | 84762437 | No Purchase | 84762516 | No Loss |
| 84762287 | No Loss | 84762362 | No Loss | 84762439 | No Loss | 84762517 | No Loss |
| 84762289 | No Loss | 84762364 | No Loss | 84762440 | No Loss | 84762520 | No Loss |
| 84762291 | No Loss | 84762365 | No Loss | 84762442 | No Loss | 84762521 | No Loss |
| 84762292 | No Loss | 84762366 | No Loss | 84762443 | No Loss | 84762522 | No Loss |
| 84762293 | No Loss | 84762367 | No Loss | 84762446 | No Loss | 84762527 | No Loss |
| 84762294 | No Loss | 84762370 | No Loss | 84762447 | No Loss | 84762529 | No Loss |
| 84762295 | No Loss | 84762371 | No Loss | 84762449 | No Loss | 84762532 | No Loss |
| 84762296 | No Loss | 84762373 | No Loss | 84762450 | No Loss | 84762534 | No Loss |
| 84762297 | No Purchase | 84762374 | No Loss | 84762451 | No Loss | 84762535 | No Loss |
| 84762298 | No Loss | 84762376 | No Loss | 84762452 | No Loss | 84762536 | No Loss |
| 84762299 | No Loss | 84762377 | No Loss | 84762453 | No Loss | 84762537 | No Loss |
| 84762300 | No Loss | 84762379 | No Loss | 84762454 | No Loss | 84762538 | No Loss |
| 84762301 | No Loss | 84762382 | No Purchase | 84762457 | No Loss | 84762539 | No Loss |
| 84762302 | No Loss | 84762383 | No Loss | 84762458 | No Loss | 84762542 | No Loss |
| 84762303 | No Loss | 84762385 | No Loss | 84762460 | No Loss | 84762543 | No Loss |
| 84762304 | No Loss | 84762387 | No Purchase | 84762462 | No Loss | 84762544 | No Loss |
| 84762305 | No Loss | 84762389 | No Loss | 84762464 | No Loss | 84762545 | No Loss |
| 84762306 | No Loss | 84762392 | No Loss | 84762467 | No Loss | 84762548 | No Loss |
| 84762308 | No Loss | 84762393 | No Loss | 84762471 | No Loss | 84762549 | No Loss |
| 84762310 | No Loss | 84762394 | No Loss | 84762473 | No Loss | 84762550 | No Loss |
| 84762311 | No Loss | 84762396 | No Loss | 84762477 | No Loss | 84762551 | No Loss |
| 84762312 | No Loss | 84762397 | No Loss | 84762479 | No Loss | 84762552 | No Loss |
| 84762313 | No Loss | 84762398 | No Loss | 84762480 | No Loss | 84762555 | No Loss |
| 84762315 | No Loss | 84762399 | No Loss | 84762481 | No Loss | 84762558 | No Loss |
| 84762318 | No Loss | 84762401 | No Loss | 84762483 | No Loss | 84762559 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84762560 | No Loss | 84762633 | No Loss | 84762718 | No Loss | 84762780 | No Loss |
| 84762561 | No Loss | 84762634 | No Loss | 84762719 | No Loss | 84762783 | No Loss |
| 84762562 | No Loss | 84762635 | No Loss | 84762720 | No Loss | 84762785 | No Loss |
| 84762563 | No Loss | 84762638 | No Loss | 84762721 | No Loss | 84762786 | No Loss |
| 84762564 | No Loss | 84762639 | No Loss | 84762723 | No Loss | 84762792 | No Loss |
| 84762566 | No Loss | 84762641 | No Loss | 84762724 | No Purchase | 84762793 | No Loss |
| 84762567 | No Purchase | 84762642 | No Loss | 84762725 | No Loss | 84762795 | No Loss |
| 84762568 | No Loss | 84762643 | No Loss | 84762726 | No Loss | 84762796 | No Loss |
| 84762570 | No Loss | 84762644 | No Loss | 84762727 | No Loss | 84762797 | No Loss |
| 84762573 | No Loss | 84762646 | No Loss | 84762728 | No Loss | 84762798 | No Loss |
| 84762574 | No Purchase | 84762647 | No Loss | 84762729 | No Loss | 84762799 | No Purchase |
| 84762575 | No Loss | 84762648 | No Loss | 84762731 | No Loss | 84762800 | No Loss |
| 84762576 | No Loss | 84762649 | No Loss | 84762732 | No Loss | 84762801 | No Loss |
| 84762579 | No Loss | 84762652 | No Loss | 84762733 | No Purchase | 84762802 | No Loss |
| 84762580 | No Loss | 84762653 | No Loss | 84762734 | No Loss | 84762803 | No Loss |
| 84762581 | No Loss | 84762654 | No Loss | 84762735 | No Loss | 84762804 | No Loss |
| 84762582 | No Loss | 84762655 | No Loss | 84762736 | No Loss | 84762806 | No Loss |
| 84762583 | No Loss | 84762657 | No Loss | 84762738 | No Loss | 84762807 | No Loss |
| 84762584 | No Loss | 84762658 | No Loss | 84762739 | No Loss | 84762808 | No Loss |
| 84762585 | No Loss | 84762660 | No Loss | 84762740 | No Loss | 84762809 | No Loss |
| 84762586 | No Loss | 84762665 | No Loss | 84762741 | No Loss | 84762819 | No Loss |
| 84762587 | No Loss | 84762666 | No Loss | 84762742 | No Loss | 84762820 | No Loss |
| 84762588 | No Loss | 84762667 | No Loss | 84762743 | No Loss | 84762822 | No Loss |
| 84762591 | No Loss | 84762669 | No Loss | 84762744 | No Loss | 84762824 | No Loss |
| 84762592 | No Loss | 84762670 | No Loss | 84762745 | No Loss | 84762825 | No Loss |
| 84762595 | No Loss | 84762671 | No Loss | 84762746 | No Loss | 84762826 | No Loss |
| 84762596 | No Loss | 84762673 | No Loss | 84762748 | No Loss | 84762828 | No Loss |
| 84762599 | No Loss | 84762675 | No Loss | 84762750 | No Loss | 84762830 | No Loss |
| 84762600 | No Loss | 84762676 | No Loss | 84762752 | No Loss | 84762831 | No Loss |
| 84762605 | No Loss | 84762678 | No Loss | 84762756 | No Loss | 84762833 | No Loss |
| 84762606 | No Purchase | 84762683 | No Loss | 84762757 | No Loss | 84762834 | No Loss |
| 84762607 | No Loss | 84762685 | No Loss | 84762760 | No Loss | 84762835 | No Loss |
| 84762608 | No Loss | 84762686 | No Loss | 84762761 | No Loss | 84762837 | No Loss |
| 84762609 | No Loss | 84762688 | No Loss | 84762764 | No Loss | 84762839 | No Loss |
| 84762613 | No Loss | 84762690 | No Loss | 84762765 | No Purchase | 84762840 | No Loss |
| 84762614 | No Loss | 84762692 | No Loss | 84762766 | No Loss | 84762841 | No Loss |
| 84762616 | No Loss | 84762693 | No Loss | 84762768 | No Loss | 84762844 | No Loss |
| 84762617 | No Loss | 84762695 | No Purchase | 84762770 | No Loss | 84762846 | No Loss |
| 84762618 | No Loss | 84762697 | No Loss | 84762771 | No Loss | 84762847 | No Loss |
| 84762622 | No Loss | 84762701 | No Loss | 84762772 | No Loss | 84762848 | No Loss |
| 84762623 | No Loss | 84762703 | No Loss | 84762773 | No Loss | 84762849 | No Loss |
| 84762624 | No Loss | 84762705 | No Loss | 84762774 | No Loss | 84762850 | No Purchase |
| 84762625 | No Loss | 84762710 | No Loss | 84762775 | No Loss | 84762851 | No Loss |
| 84762628 | No Loss | 84762711 | No Loss | 84762776 | No Loss | 84762854 | No Loss |
| 84762630 | No Loss | 84762712 | No Loss | 84762777 | No Loss | 84762855 | No Loss |
| 84762632 | No Loss | 84762715 | No Loss | 84762778 | No Loss | 84762857 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84762860 | No Loss | 84762930 | No Loss | 84762993 | No Loss | 84763067 | No Loss |
| 84762861 | No Loss | 84762931 | No Loss | 84762995 | No Loss | 84763068 | No Loss |
| 84762864 | No Loss | 84762932 | No Loss | 84762996 | No Loss | 84763069 | No Loss |
| 84762865 | No Loss | 84762933 | No Loss | 84762999 | No Loss | 84763070 | No Loss |
| 84762868 | No Loss | 84762934 | No Loss | 84763000 | No Loss | 84763071 | No Loss |
| 84762869 | No Loss | 84762935 | No Loss | 84763002 | No Purchase | 84763072 | No Loss |
| 84762871 | No Loss | 84762936 | No Loss | 84763003 | No Loss | 84763073 | No Loss |
| 84762872 | No Loss | 84762937 | No Loss | 84763004 | No Loss | 84763080 | No Loss |
| 84762873 | No Loss | 84762938 | No Loss | 84763005 | No Loss | 84763081 | No Loss |
| 84762877 | No Loss | 84762939 | No Loss | 84763007 | No Loss | 84763084 | No Loss |
| 84762878 | No Loss | 84762940 | No Loss | 84763011 | No Loss | 84763085 | No Loss |
| 84762879 | No Loss | 84762942 | No Loss | 84763012 | No Loss | 84763086 | No Loss |
| 84762880 | No Loss | 84762943 | No Loss | 84763013 | No Loss | 84763087 | No Loss |
| 84762881 | No Loss | 84762944 | No Loss | 84763017 | No Loss | 84763089 | No Loss |
| 84762882 | No Loss | 84762945 | No Loss | 84763018 | No Loss | 84763091 | No Loss |
| 84762884 | No Loss | 84762946 | No Loss | 84763019 | No Loss | 84763092 | No Loss |
| 84762885 | No Loss | 84762947 | No Loss | 84763020 | No Loss | 84763094 | No Loss |
| 84762886 | No Loss | 84762948 | No Loss | 84763021 | No Loss | 84763096 | No Loss |
| 84762887 | No Loss | 84762950 | No Loss | 84763022 | No Loss | 84763097 | No Loss |
| 84762888 | No Loss | 84762951 | No Purchase | 84763024 | No Loss | 84763098 | No Loss |
| 84762890 | No Loss | 84762952 | No Loss | 84763025 | No Loss | 84763100 | No Loss |
| 84762891 | No Loss | 84762953 | No Loss | 84763028 | No Loss | 84763101 | No Loss |
| 84762892 | No Loss | 84762954 | No Loss | 84763029 | No Loss | 84763102 | No Loss |
| 84762893 | No Loss | 84762956 | No Loss | 84763030 | No Loss | 84763103 | No Loss |
| 84762895 | No Loss | 84762957 | No Loss | 84763032 | No Loss | 84763104 | No Purchase |
| 84762896 | No Loss | 84762958 | No Loss | 84763033 | No Loss | 84763106 | No Loss |
| 84762897 | No Loss | 84762959 | No Loss | 84763035 | No Loss | 84763107 | No Loss |
| 84762898 | No Loss | 84762961 | No Loss | 84763036 | No Loss | 84763108 | No Loss |
| 84762901 | No Loss | 84762963 | No Loss | 84763039 | No Loss | 84763109 | No Loss |
| 84762902 | No Purchase | 84762965 | No Loss | 84763041 | No Loss | 84763110 | No Loss |
| 84762903 | No Loss | 84762966 | No Loss | 84763042 | No Loss | 84763111 | No Loss |
| 84762904 | No Loss | 84762967 | No Loss | 84763043 | No Loss | 84763112 | No Loss |
| 84762907 | No Loss | 84762968 | No Loss | 84763048 | No Loss | 84763114 | No Loss |
| 84762908 | No Loss | 84762969 | No Loss | 84763049 | No Loss | 84763116 | No Loss |
| 84762909 | No Loss | 84762970 | No Loss | 84763053 | No Loss | 84763119 | No Loss |
| 84762910 | No Purchase | 84762972 | No Loss | 84763055 | No Purchase | 84763120 | No Loss |
| 84762911 | No Loss | 84762973 | No Loss | 84763057 | No Purchase | 84763121 | No Loss |
| 84762913 | No Loss | 84762974 | No Loss | 84763058 | No Loss | 84763123 | No Loss |
| 84762914 | No Loss | 84762978 | No Purchase | 84763059 | No Loss | 84763124 | No Loss |
| 84762916 | No Loss | 84762979 | No Purchase | 84763060 | No Loss | 84763129 | No Loss |
| 84762918 | No Loss | 84762980 | No Loss | 84763061 | No Loss | 84763130 | No Loss |
| 84762919 | No Loss | 84762981 | No Loss | 84763062 | No Purchase | 84763131 | No Loss |
| 84762921 | No Loss | 84762985 | No Loss | 84763063 | No Loss | 84763132 | No Loss |
| 84762923 | No Loss | 84762986 | No Loss | 84763064 | No Loss | 84763133 | No Loss |
| 84762924 | No Loss | 84762987 | No Loss | 84763065 | No Loss | 84763136 | No Loss |
| 84762926 | No Loss | 84762991 | No Loss | 84763066 | No Loss | 84763138 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84763139 | No Loss | 84763221 | No Loss | 84763296 | No Loss | 84763363 | No Purchase |
| 84763141 | No Loss | 84763223 | No Loss | 84763298 | No Loss | 84763364 | No Loss |
| 84763143 | No Loss | 84763224 | No Loss | 84763299 | No Loss | 84763366 | No Loss |
| 84763147 | No Loss | 84763225 | No Loss | 84763300 | No Loss | 84763367 | No Purchase |
| 84763148 | No Loss | 84763226 | No Loss | 84763301 | No Loss | 84763368 | No Loss |
| 84763149 | No Loss | 84763227 | No Loss | 84763302 | No Loss | 84763369 | No Loss |
| 84763150 | No Loss | 84763231 | No Loss | 84763303 | No Loss | 84763370 | No Loss |
| 84763153 | No Purchase | 84763233 | No Loss | 84763304 | No Loss | 84763372 | No Purchase |
| 84763154 | No Purchase | 84763234 | No Loss | 84763306 | No Loss | 84763373 | No Loss |
| 84763159 | No Purchase | 84763235 | No Loss | 84763309 | No Loss | 84763374 | No Loss |
| 84763161 | No Loss | 84763236 | No Loss | 84763310 | No Loss | 84763375 | No Loss |
| 84763162 | No Loss | 84763242 | No Loss | 84763311 | No Loss | 84763376 | No Loss |
| 84763164 | No Loss | 84763243 | No Loss | 84763312 | No Loss | 84763377 | No Loss |
| 84763165 | No Loss | 84763245 | No Purchase | 84763314 | No Loss | 84763378 | No Loss |
| 84763167 | No Loss | 84763246 | No Loss | 84763316 | No Loss | 84763381 | No Loss |
| 84763168 | No Loss | 84763248 | No Loss | 84763317 | No Loss | 84763382 | No Loss |
| 84763169 | No Loss | 84763249 | No Loss | 84763318 | No Loss | 84763383 | No Loss |
| 84763170 | No Loss | 84763250 | No Loss | 84763319 | No Loss | 84763386 | No Loss |
| 84763171 | No Loss | 84763251 | No Loss | 84763320 | No Loss | 84763387 | No Loss |
| 84763177 | No Loss | 84763252 | No Loss | 84763323 | No Purchase | 84763389 | No Loss |
| 84763178 | No Loss | 84763253 | No Loss | 84763324 | No Loss | 84763390 | No Loss |
| 84763182 | No Purchase | 84763254 | No Loss | 84763325 | No Loss | 84763391 | No Loss |
| 84763184 | No Loss | 84763255 | No Loss | 84763329 | No Loss | 84763393 | No Loss |
| 84763185 | No Loss | 84763256 | No Loss | 84763330 | No Loss | 84763395 | No Loss |
| 84763186 | No Loss | 84763258 | No Loss | 84763331 | No Loss | 84763396 | No Loss |
| 84763187 | No Loss | 84763261 | No Loss | 84763333 | No Loss | 84763399 | No Loss |
| 84763188 | No Loss | 84763262 | No Loss | 84763334 | No Loss | 84763401 | No Loss |
| 84763189 | No Loss | 84763263 | No Loss | 84763335 | No Loss | 84763404 | No Loss |
| 84763190 | No Loss | 84763264 | No Loss | 84763336 | No Loss | 84763405 | No Loss |
| 84763193 | No Loss | 84763265 | No Loss | 84763338 | No Loss | 84763406 | No Purchase |
| 84763195 | No Loss | 84763266 | No Loss | 84763339 | No Loss | 84763407 | No Purchase |
| 84763196 | No Loss | 84763268 | No Loss | 84763340 | No Loss | 84763411 | No Loss |
| 84763198 | No Loss | 84763269 | No Loss | 84763343 | No Loss | 84763412 | No Loss |
| 84763199 | No Loss | 84763270 | No Loss | 84763344 | No Loss | 84763413 | No Loss |
| 84763200 | No Loss | 84763272 | No Loss | 84763346 | No Loss | 84763414 | No Loss |
| 84763201 | No Loss | 84763273 | No Loss | 84763348 | No Purchase | 84763415 | No Loss |
| 84763203 | No Loss | 84763274 | No Loss | 84763349 | No Loss | 84763416 | No Loss |
| 84763205 | No Loss | 84763275 | No Loss | 84763350 | No Loss | 84763417 | No Purchase |
| 84763207 | No Loss | 84763276 | No Loss | 84763352 | No Loss | 84763418 | No Loss |
| 84763208 | No Purchase | 84763279 | No Loss | 84763353 | No Purchase | 84763420 | No Loss |
| 84763209 | No Loss | 84763281 | No Loss | 84763354 | No Loss | 84763421 | No Purchase |
| 84763212 | No Loss | 84763284 | No Purchase | 84763356 | No Loss | 84763423 | No Loss |
| 84763213 | No Loss | 84763289 | No Loss | 84763358 | No Loss | 84763427 | No Loss |
| 84763214 | No Loss | 84763290 | No Loss | 84763359 | No Loss | 84763428 | No Loss |
| 84763215 | No Loss | 84763292 | No Loss | 84763361 | No Loss | 84763429 | No Loss |
| 84763216 | No Loss | 84763293 | No Loss | 84763362 | No Loss | 84763430 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84763431 | No Loss | 84763498 | No Loss | 84763574 | No Loss | 84763643 | No Loss |
| 84763432 | No Loss | 84763499 | No Loss | 84763575 | No Loss | 84763644 | No Loss |
| 84763434 | No Loss | 84763501 | No Loss | 84763577 | No Loss | 84763647 | No Loss |
| 84763435 | No Loss | 84763502 | No Loss | 84763578 | No Loss | 84763648 | No Loss |
| 84763436 | No Loss | 84763505 | No Loss | 84763579 | No Loss | 84763650 | No Loss |
| 84763438 | No Loss | 84763508 | No Loss | 84763582 | No Loss | 84763651 | No Loss |
| 84763439 | No Loss | 84763509 | No Loss | 84763583 | No Loss | 84763652 | No Loss |
| 84763440 | No Loss | 84763511 | No Loss | 84763584 | No Loss | 84763653 | No Loss |
| 84763442 | No Loss | 84763514 | No Loss | 84763587 | No Loss | 84763654 | No Loss |
| 84763443 | No Loss | 84763516 | No Loss | 84763588 | No Loss | 84763655 | No Loss |
| 84763444 | No Loss | 84763520 | No Loss | 84763589 | No Loss | 84763656 | No Loss |
| 84763445 | No Purchase | 84763521 | No Loss | 84763590 | No Loss | 84763659 | No Loss |
| 84763446 | No Loss | 84763522 | No Loss | 84763591 | No Loss | 84763662 | No Loss |
| 84763447 | No Loss | 84763527 | No Loss | 84763593 | No Loss | 84763664 | No Loss |
| 84763448 | No Loss | 84763528 | No Loss | 84763594 | No Loss | 84763665 | No Loss |
| 84763450 | No Loss | 84763529 | No Purchase | 84763595 | No Loss | 84763666 | No Loss |
| 84763453 | No Loss | 84763530 | No Loss | 84763596 | No Loss | 84763667 | No Loss |
| 84763454 | No Loss | 84763533 | No Loss | 84763597 | No Loss | 84763668 | No Loss |
| 84763456 | No Loss | 84763534 | No Loss | 84763600 | No Loss | 84763670 | No Purchase |
| 84763457 | No Purchase | 84763536 | No Loss | 84763601 | No Loss | 84763675 | No Loss |
| 84763458 | No Loss | 84763538 | No Loss | 84763602 | No Loss | 84763676 | No Loss |
| 84763459 | No Loss | 84763539 | No Loss | 84763603 | No Loss | 84763679 | No Purchase |
| 84763460 | No Loss | 84763540 | No Loss | 84763604 | No Loss | 84763680 | No Loss |
| 84763465 | No Purchase | 84763541 | No Loss | 84763605 | No Loss | 84763682 | No Loss |
| 84763466 | No Purchase | 84763542 | No Loss | 84763606 | No Loss | 84763685 | No Loss |
| 84763467 | No Loss | 84763543 | No Loss | 84763607 | No Loss | 84763686 | No Loss |
| 84763469 | No Loss | 84763546 | No Loss | 84763609 | No Loss | 84763687 | No Loss |
| 84763471 | No Loss | 84763547 | No Purchase | 84763610 | No Loss | 84763688 | No Loss |
| 84763472 | No Loss | 84763549 | No Loss | 84763614 | No Loss | 84763689 | No Loss |
| 84763474 | No Loss | 84763550 | No Loss | 84763616 | No Loss | 84763690 | No Loss |
| 84763475 | No Loss | 84763552 | No Loss | 84763618 | No Loss | 84763691 | No Loss |
| 84763477 | No Loss | 84763554 | No Loss | 84763620 | No Loss | 84763692 | No Loss |
| 84763478 | No Loss | 84763555 | No Loss | 84763621 | No Loss | 84763693 | No Loss |
| 84763480 | No Loss | 84763556 | No Loss | 84763622 | No Loss | 84763694 | No Purchase |
| 84763481 | No Loss | 84763557 | No Loss | 84763623 | No Loss | 84763696 | No Loss |
| 84763483 | No Loss | 84763558 | No Loss | 84763626 | No Loss | 84763697 | No Loss |
| 84763484 | No Loss | 84763559 | No Loss | 84763627 | No Loss | 84763698 | No Loss |
| 84763485 | No Purchase | 84763560 | No Loss | 84763628 | No Loss | 84763700 | No Loss |
| 84763486 | No Purchase | 84763561 | No Loss | 84763630 | No Loss | 84763703 | No Loss |
| 84763487 | No Loss | 84763562 | No Loss | 84763634 | No Loss | 84763705 | No Loss |
| 84763488 | No Loss | 84763563 | No Loss | 84763635 | No Loss | 84763706 | No Loss |
| 84763490 | No Loss | 84763565 | No Loss | 84763636 | No Loss | 84763707 | No Loss |
| 84763491 | No Loss | 84763567 | No Loss | 84763637 | No Loss | 84763708 | No Loss |
| 84763493 | No Loss | 84763568 | No Loss | 84763639 | No Loss | 84763709 | No Loss |
| 84763494 | No Loss | 84763571 | No Loss | 84763641 | No Loss | 84763711 | No Loss |
| 84763495 | No Loss | 84763573 | No Loss | 84763642 | No Loss | 84763712 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84763713 | No Loss | 84763782 | No Loss | 84763855 | No Loss | 84763927 | No Loss |
| 84763714 | No Loss | 84763783 | No Loss | 84763856 | No Loss | 84763928 | No Loss |
| 84763715 | No Loss | 84763784 | No Loss | 84763859 | No Loss | 84763929 | No Loss |
| 84763718 | No Loss | 84763785 | No Loss | 84763861 | No Loss | 84763930 | No Loss |
| 84763719 | No Loss | 84763786 | No Loss | 84763862 | No Loss | 84763931 | No Loss |
| 84763720 | No Loss | 84763787 | No Loss | 84763864 | No Loss | 84763932 | No Loss |
| 84763723 | No Loss | 84763789 | No Loss | 84763865 | No Loss | 84763934 | No Loss |
| 84763724 | No Loss | 84763793 | No Loss | 84763869 | No Loss | 84763935 | No Loss |
| 84763726 | No Loss | 84763794 | No Loss | 84763872 | No Loss | 84763936 | No Loss |
| 84763727 | No Purchase | 84763795 | No Loss | 84763874 | No Loss | 84763939 | No Purchase |
| 84763728 | No Purchase | 84763796 | No Loss | 84763875 | No Purchase | 84763941 | No Purchase |
| 84763729 | No Loss | 84763798 | No Loss | 84763876 | No Loss | 84763942 | No Loss |
| 84763732 | No Loss | 84763799 | No Loss | 84763877 | No Loss | 84763943 | No Loss |
| 84763733 | No Loss | 84763800 | No Loss | 84763878 | No Purchase | 84763945 | No Loss |
| 84763735 | No Loss | 84763801 | No Loss | 84763879 | No Loss | 84763947 | No Loss |
| 84763736 | No Loss | 84763802 | No Loss | 84763880 | No Loss | 84763949 | No Loss |
| 84763739 | No Loss | 84763803 | No Loss | 84763881 | No Loss | 84763950 | No Loss |
| 84763743 | No Loss | 84763805 | No Loss | 84763882 | No Loss | 84763951 | No Purchase |
| 84763745 | No Purchase | 84763806 | No Loss | 84763883 | No Loss | 84763952 | No Loss |
| 84763746 | No Loss | 84763807 | No Loss | 84763884 | No Loss | 84763954 | No Loss |
| 84763747 | No Loss | 84763808 | No Loss | 84763885 | No Loss | 84763955 | No Purchase |
| 84763749 | No Loss | 84763809 | No Loss | 84763887 | No Loss | 84763956 | No Loss |
| 84763752 | No Loss | 84763812 | No Loss | 84763888 | No Loss | 84763957 | No Purchase |
| 84763753 | No Loss | 84763813 | No Loss | 84763889 | No Loss | 84763959 | No Loss |
| 84763755 | No Loss | 84763814 | No Loss | 84763892 | No Loss | 84763961 | No Loss |
| 84763756 | No Loss | 84763815 | No Loss | 84763895 | No Loss | 84763964 | No Loss |
| 84763758 | No Loss | 84763817 | No Loss | 84763896 | No Loss | 84763965 | No Loss |
| 84763759 | No Loss | 84763819 | No Loss | 84763897 | No Loss | 84763966 | No Loss |
| 84763760 | No Loss | 84763824 | No Loss | 84763898 | No Loss | 84763967 | No Loss |
| 84763761 | No Loss | 84763825 | No Purchase | 84763900 | No Loss | 84763969 | No Loss |
| 84763764 | No Loss | 84763826 | No Loss | 84763904 | No Loss | 84763970 | No Loss |
| 84763765 | No Loss | 84763829 | No Loss | 84763905 | No Loss | 84763971 | No Loss |
| 84763766 | No Loss | 84763830 | No Purchase | 84763906 | No Loss | 84763972 | No Loss |
| 84763767 | No Loss | 84763835 | No Loss | 84763907 | No Loss | 84763973 | No Loss |
| 84763768 | No Loss | 84763836 | No Loss | 84763908 | No Loss | 84763975 | No Loss |
| 84763769 | No Loss | 84763838 | No Purchase | 84763909 | No Loss | 84763976 | No Loss |
| 84763770 | No Loss | 84763839 | No Loss | 84763912 | No Purchase | 84763977 | No Loss |
| 84763771 | No Loss | 84763840 | No Loss | 84763915 | No Loss | 84763978 | No Loss |
| 84763773 | No Loss | 84763841 | No Loss | 84763916 | No Loss | 84763979 | No Loss |
| 84763775 | No Loss | 84763843 | No Loss | 84763919 | No Loss | 84763980 | No Loss |
| 84763776 | No Loss | 84763845 | No Loss | 84763920 | No Loss | 84763981 | No Loss |
| 84763777 | No Loss | 84763846 | No Loss | 84763921 | No Loss | 84763982 | No Loss |
| 84763778 | No Loss | 84763847 | No Loss | 84763922 | No Loss | 84763984 | No Loss |
| 84763779 | No Loss | 84763849 | No Loss | 84763923 | No Loss | 84763987 | No Loss |
| 84763780 | No Loss | 84763850 | No Loss | 84763924 | No Loss | 84763988 | No Loss |
| 84763781 | No Loss | 84763854 | No Loss | 84763925 | No Loss | 84763990 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84763992 | No Loss | 84764056 | No Loss | 84764129 | No Loss | 84764200 | No Loss |
| 84763993 | No Loss | 84764057 | No Loss | 84764130 | No Loss | 84764202 | No Loss |
| 84763994 | No Loss | 84764059 | No Loss | 84764132 | No Loss | 84764203 | No Loss |
| 84763995 | No Loss | 84764060 | No Loss | 84764133 | No Loss | 84764206 | No Loss |
| 84763997 | No Loss | 84764062 | No Loss | 84764134 | No Purchase | 84764207 | No Loss |
| 84763998 | No Loss | 84764063 | No Loss | 84764135 | No Loss | 84764208 | No Loss |
| 84764001 | No Loss | 84764065 | No Loss | 84764136 | No Loss | 84764209 | No Loss |
| 84764003 | No Loss | 84764066 | No Loss | 84764137 | No Loss | 84764210 | No Loss |
| 84764005 | No Loss | 84764067 | No Loss | 84764140 | No Loss | 84764212 | No Loss |
| 84764006 | No Loss | 84764068 | No Loss | 84764142 | No Loss | 84764213 | No Loss |
| 84764008 | No Loss | 84764069 | No Loss | 84764143 | No Loss | 84764215 | No Loss |
| 84764009 | No Loss | 84764071 | No Loss | 84764147 | No Loss | 84764218 | No Purchase |
| 84764010 | No Loss | 84764073 | No Purchase | 84764149 | No Loss | 84764221 | No Purchase |
| 84764012 | No Loss | 84764074 | No Loss | 84764150 | No Loss | 84764222 | No Loss |
| 84764013 | No Purchase | 84764075 | No Loss | 84764151 | No Loss | 84764224 | No Loss |
| 84764014 | No Loss | 84764076 | No Loss | 84764152 | No Loss | 84764225 | No Loss |
| 84764015 | No Loss | 84764078 | No Loss | 84764155 | No Loss | 84764226 | No Loss |
| 84764016 | No Loss | 84764079 | No Loss | 84764156 | No Loss | 84764227 | No Loss |
| 84764017 | No Loss | 84764081 | No Loss | 84764157 | No Loss | 84764228 | No Loss |
| 84764019 | No Loss | 84764084 | No Loss | 84764160 | No Loss | 84764229 | No Loss |
| 84764020 | No Loss | 84764085 | No Loss | 84764162 | No Loss | 84764230 | No Loss |
| 84764023 | No Purchase | 84764086 | No Loss | 84764164 | No Loss | 84764231 | No Loss |
| 84764024 | No Purchase | 84764091 | No Loss | 84764165 | No Loss | 84764232 | No Loss |
| 84764025 | No Loss | 84764094 | No Loss | 84764167 | No Loss | 84764234 | No Loss |
| 84764026 | No Loss | 84764095 | No Loss | 84764170 | No Loss | 84764235 | No Loss |
| 84764027 | No Loss | 84764097 | No Loss | 84764172 | No Loss | 84764236 | No Loss |
| 84764029 | No Loss | 84764098 | No Loss | 84764174 | No Loss | 84764238 | No Loss |
| 84764030 | No Loss | 84764099 | No Loss | 84764175 | No Loss | 84764239 | No Loss |
| 84764031 | No Loss | 84764100 | No Loss | 84764176 | No Loss | 84764240 | No Loss |
| 84764032 | No Loss | 84764101 | No Purchase | 84764177 | No Loss | 84764241 | No Loss |
| 84764034 | No Loss | 84764102 | No Loss | 84764179 | No Loss | 84764242 | No Loss |
| 84764035 | No Loss | 84764103 | No Loss | 84764180 | No Purchase | 84764243 | No Loss |
| 84764037 | No Loss | 84764104 | No Loss | 84764181 | No Loss | 84764244 | No Loss |
| 84764038 | No Loss | 84764106 | No Loss | 84764182 | No Loss | 84764245 | No Loss |
| 84764039 | No Loss | 84764108 | No Loss | 84764185 | No Purchase | 84764246 | No Loss |
| 84764040 | No Loss | 84764109 | No Loss | 84764186 | No Loss | 84764247 | No Loss |
| 84764042 | No Loss | 84764111 | No Loss | 84764187 | No Loss | 84764248 | No Loss |
| 84764043 | No Loss | 84764113 | No Loss | 84764188 | No Loss | 84764249 | No Loss |
| 84764044 | No Loss | 84764116 | No Loss | 84764189 | No Loss | 84764253 | No Loss |
| 84764045 | No Loss | 84764117 | No Loss | 84764190 | No Loss | 84764254 | No Loss |
| 84764046 | No Loss | 84764118 | No Loss | 84764191 | No Loss | 84764255 | No Loss |
| 84764047 | No Loss | 84764121 | No Loss | 84764194 | No Loss | 84764257 | No Loss |
| 84764049 | No Loss | 84764122 | No Loss | 84764195 | No Loss | 84764258 | No Loss |
| 84764050 | No Loss | 84764124 | No Loss | 84764196 | No Loss | 84764260 | No Loss |
| 84764051 | No Purchase | 84764127 | No Loss | 84764198 | No Loss | 84764261 | No Loss |
| 84764055 | No Loss | 84764128 | No Loss | 84764199 | No Loss | 84764262 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84764267 | No Loss | 84764330 | No Loss | 84764395 | No Purchase | 84764474 | No Loss |
| 84764270 | No Loss | 84764331 | No Loss | 84764399 | No Loss | 84764476 | No Loss |
| 84764271 | No Purchase | 84764332 | No Loss | 84764402 | No Loss | 84764478 | No Loss |
| 84764272 | No Loss | 84764333 | No Loss | 84764403 | No Purchase | 84764480 | No Loss |
| 84764273 | No Loss | 84764334 | No Loss | 84764405 | No Loss | 84764482 | No Loss |
| 84764276 | No Loss | 84764336 | No Loss | 84764406 | No Loss | 84764484 | No Loss |
| 84764277 | No Loss | 84764338 | No Loss | 84764407 | No Loss | 84764485 | No Loss |
| 84764279 | No Loss | 84764341 | No Loss | 84764410 | No Loss | 84764486 | No Loss |
| 84764280 | No Purchase | 84764342 | No Loss | 84764412 | No Loss | 84764487 | No Loss |
| 84764281 | No Loss | 84764344 | No Loss | 84764414 | No Purchase | 84764488 | No Loss |
| 84764282 | No Loss | 84764345 | No Loss | 84764415 | No Loss | 84764489 | No Loss |
| 84764283 | No Loss | 84764349 | No Loss | 84764416 | No Loss | 84764490 | No Loss |
| 84764284 | No Loss | 84764350 | No Loss | 84764418 | No Loss | 84764491 | No Loss |
| 84764286 | No Loss | 84764351 | No Loss | 84764419 | No Loss | 84764492 | No Loss |
| 84764287 | No Loss | 84764352 | No Loss | 84764421 | No Loss | 84764493 | No Loss |
| 84764289 | No Loss | 84764353 | No Loss | 84764422 | No Purchase | 84764495 | No Loss |
| 84764290 | No Loss | 84764354 | No Loss | 84764425 | No Loss | 84764497 | No Loss |
| 84764291 | No Loss | 84764355 | No Loss | 84764426 | No Loss | 84764498 | No Loss |
| 84764292 | No Loss | 84764356 | No Loss | 84764427 | No Loss | 84764499 | No Loss |
| 84764293 | No Loss | 84764357 | No Loss | 84764428 | No Loss | 84764500 | No Loss |
| 84764294 | No Loss | 84764359 | No Loss | 84764429 | No Loss | 84764501 | No Loss |
| 84764295 | No Loss | 84764360 | No Loss | 84764430 | No Loss | 84764502 | No Loss |
| 84764296 | No Purchase | 84764361 | No Purchase | 84764431 | No Purchase | 84764503 | No Loss |
| 84764297 | No Loss | 84764363 | No Loss | 84764432 | No Loss | 84764504 | No Loss |
| 84764298 | No Loss | 84764364 | No Loss | 84764433 | No Loss | 84764505 | No Loss |
| 84764299 | No Loss | 84764365 | No Loss | 84764434 | No Loss | 84764506 | No Loss |
| 84764300 | No Loss | 84764368 | No Loss | 84764436 | No Loss | 84764507 | No Loss |
| 84764301 | No Loss | 84764369 | No Loss | 84764437 | No Loss | 84764508 | No Loss |
| 84764303 | No Loss | 84764370 | No Loss | 84764440 | No Loss | 84764510 | No Loss |
| 84764307 | No Loss | 84764372 | No Loss | 84764442 | No Loss | 84764511 | No Loss |
| 84764308 | No Loss | 84764373 | No Loss | 84764444 | No Loss | 84764512 | No Loss |
| 84764310 | No Loss | 84764374 | No Purchase | 84764446 | No Loss | 84764513 | No Loss |
| 84764311 | No Loss | 84764376 | No Loss | 84764448 | No Loss | 84764515 | No Loss |
| 84764314 | No Loss | 84764378 | No Purchase | 84764449 | No Loss | 84764516 | No Loss |
| 84764315 | No Loss | 84764379 | No Loss | 84764451 | No Loss | 84764517 | No Loss |
| 84764316 | No Loss | 84764381 | No Loss | 84764452 | No Loss | 84764522 | No Loss |
| 84764317 | No Loss | 84764382 | No Loss | 84764453 | No Loss | 84764523 | No Loss |
| 84764319 | No Loss | 84764383 | No Loss | 84764455 | No Loss | 84764528 | No Loss |
| 84764320 | No Loss | 84764384 | No Loss | 84764456 | No Purchase | 84764530 | No Loss |
| 84764321 | No Loss | 84764385 | No Loss | 84764457 | No Loss | 84764531 | No Loss |
| 84764323 | No Loss | 84764386 | No Loss | 84764462 | No Loss | 84764533 | No Loss |
| 84764324 | No Loss | 84764389 | No Loss | 84764464 | No Loss | 84764534 | No Loss |
| 84764325 | No Loss | 84764390 | No Loss | 84764466 | No Loss | 84764536 | No Loss |
| 84764326 | No Loss | 84764391 | No Loss | 84764467 | No Purchase | 84764537 | No Loss |
| 84764327 | No Loss | 84764392 | No Loss | 84764469 | No Loss | 84764538 | No Loss |
| 84764328 | No Loss | 84764394 | No Loss | 84764472 | No Loss | 84764539 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84764540 | No Loss | 84764602 | No Loss | 84764672 | No Loss | 84764738 | No Loss |
| 84764541 | No Loss | 84764603 | No Loss | 84764674 | No Loss | 84764739 | No Loss |
| 84764544 | No Loss | 84764605 | No Loss | 84764675 | No Loss | 84764740 | No Loss |
| 84764545 | No Loss | 84764606 | No Loss | 84764677 | No Loss | 84764744 | No Loss |
| 84764548 | No Loss | 84764607 | No Loss | 84764678 | No Loss | 84764745 | No Loss |
| 84764549 | No Purchase | 84764609 | No Loss | 84764680 | No Loss | 84764747 | No Purchase |
| 84764551 | No Loss | 84764610 | No Loss | 84764681 | No Loss | 84764749 | No Loss |
| 84764552 | No Loss | 84764612 | No Loss | 84764682 | No Loss | 84764750 | No Loss |
| 84764553 | No Loss | 84764614 | No Loss | 84764683 | No Loss | 84764751 | No Loss |
| 84764555 | No Purchase | 84764618 | No Loss | 84764684 | No Loss | 84764752 | No Loss |
| 84764557 | No Loss | 84764620 | No Loss | 84764685 | No Loss | 84764753 | No Purchase |
| 84764558 | No Loss | 84764621 | No Loss | 84764686 | No Loss | 84764754 | No Loss |
| 84764559 | No Loss | 84764624 | No Loss | 84764687 | No Loss | 84764755 | No Loss |
| 84764560 | No Loss | 84764625 | No Loss | 84764689 | No Loss | 84764756 | No Loss |
| 84764562 | No Loss | 84764626 | No Loss | 84764690 | No Loss | 84764758 | No Loss |
| 84764563 | No Loss | 84764628 | No Purchase | 84764691 | No Loss | 84764762 | No Loss |
| 84764564 | No Loss | 84764629 | No Loss | 84764693 | No Loss | 84764763 | No Loss |
| 84764565 | No Loss | 84764630 | No Loss | 84764696 | No Loss | 84764765 | No Loss |
| 84764566 | No Loss | 84764631 | No Loss | 84764697 | No Loss | 84764766 | No Loss |
| 84764567 | No Loss | 84764632 | No Loss | 84764698 | No Loss | 84764767 | No Loss |
| 84764568 | No Loss | 84764633 | No Loss | 84764700 | No Loss | 84764768 | No Loss |
| 84764569 | No Loss | 84764634 | No Loss | 84764702 | No Loss | 84764769 | No Loss |
| 84764570 | No Loss | 84764637 | No Loss | 84764703 | No Loss | 84764770 | No Purchase |
| 84764571 | No Loss | 84764638 | No Loss | 84764704 | No Loss | 84764771 | No Loss |
| 84764574 | No Purchase | 84764641 | No Purchase | 84764705 | No Purchase | 84764772 | No Loss |
| 84764575 | No Loss | 84764642 | No Loss | 84764706 | No Loss | 84764773 | No Loss |
| 84764576 | No Loss | 84764643 | No Loss | 84764707 | No Loss | 84764774 | No Loss |
| 84764577 | No Loss | 84764644 | No Loss | 84764709 | No Loss | 84764775 | No Loss |
| 84764578 | No Loss | 84764645 | No Loss | 84764710 | No Loss | 84764778 | No Loss |
| 84764579 | No Loss | 84764646 | No Purchase | 84764712 | No Loss | 84764779 | No Loss |
| 84764580 | No Loss | 84764647 | No Loss | 84764713 | No Loss | 84764780 | No Loss |
| 84764582 | No Loss | 84764648 | No Loss | 84764715 | No Loss | 84764785 | No Loss |
| 84764583 | No Loss | 84764649 | No Loss | 84764717 | No Loss | 84764786 | No Loss |
| 84764586 | No Loss | 84764650 | No Loss | 84764718 | No Purchase | 84764787 | No Loss |
| 84764587 | No Purchase | 84764652 | No Loss | 84764719 | No Loss | 84764790 | No Loss |
| 84764588 | No Loss | 84764653 | No Loss | 84764720 | No Loss | 84764792 | No Loss |
| 84764590 | No Loss | 84764655 | No Loss | 84764722 | No Loss | 84764795 | No Loss |
| 84764591 | No Loss | 84764657 | No Loss | 84764723 | No Loss | 84764796 | No Loss |
| 84764592 | No Loss | 84764659 | No Loss | 84764725 | No Loss | 84764797 | No Loss |
| 84764593 | No Loss | 84764660 | No Loss | 84764728 | No Loss | 84764798 | No Loss |
| 84764595 | No Loss | 84764662 | No Loss | 84764729 | No Loss | 84764799 | No Loss |
| 84764596 | No Loss | 84764663 | No Loss | 84764730 | No Loss | 84764801 | No Loss |
| 84764598 | No Loss | 84764664 | No Loss | 84764731 | No Loss | 84764803 | No Loss |
| 84764599 | No Loss | 84764668 | No Loss | 84764732 | No Loss | 84764804 | No Loss |
| 84764600 | No Purchase | 84764669 | No Loss | 84764733 | No Loss | 84764805 | No Loss |
| 84764601 | No Loss | 84764671 | No Loss | 84764734 | No Loss | 84764806 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84764807 | No Loss | 84764876 | No Loss | 84764944 | No Loss | 84765020 | No Loss |
| 84764808 | No Loss | 84764877 | No Loss | 84764947 | No Loss | 84765021 | No Loss |
| 84764809 | No Loss | 84764878 | No Loss | 84764949 | No Loss | 84765022 | No Purchase |
| 84764810 | No Purchase | 84764879 | No Loss | 84764950 | No Loss | 84765023 | No Loss |
| 84764811 | No Loss | 84764880 | No Loss | 84764951 | No Loss | 84765024 | No Loss |
| 84764813 | No Loss | 84764881 | No Loss | 84764952 | No Loss | 84765026 | No Loss |
| 84764814 | No Loss | 84764882 | No Loss | 84764955 | No Loss | 84765030 | No Loss |
| 84764815 | No Loss | 84764884 | No Loss | 84764957 | No Loss | 84765032 | No Loss |
| 84764818 | No Loss | 84764886 | No Loss | 84764958 | No Loss | 84765034 | No Loss |
| 84764822 | No Loss | 84764887 | No Loss | 84764960 | No Loss | 84765035 | No Loss |
| 84764824 | No Loss | 84764888 | No Loss | 84764961 | No Loss | 84765041 | No Loss |
| 84764826 | No Loss | 84764893 | No Loss | 84764962 | No Loss | 84765042 | No Loss |
| 84764827 | No Loss | 84764894 | No Loss | 84764963 | No Loss | 84765044 | No Loss |
| 84764828 | No Loss | 84764896 | No Loss | 84764965 | No Loss | 84765045 | No Loss |
| 84764829 | No Loss | 84764897 | No Loss | 84764966 | No Loss | 84765046 | No Loss |
| 84764830 | No Loss | 84764898 | No Purchase | 84764968 | No Loss | 84765047 | No Loss |
| 84764831 | No Loss | 84764899 | No Loss | 84764969 | No Loss | 84765048 | No Loss |
| 84764832 | No Loss | 84764900 | No Loss | 84764970 | No Loss | 84765049 | No Loss |
| 84764833 | No Loss | 84764901 | No Loss | 84764971 | No Loss | 84765050 | No Loss |
| 84764834 | No Loss | 84764902 | No Loss | 84764972 | No Loss | 84765051 | No Purchase |
| 84764836 | No Loss | 84764903 | No Loss | 84764973 | No Loss | 84765053 | No Loss |
| 84764837 | No Purchase | 84764904 | No Loss | 84764974 | No Loss | 84765058 | No Purchase |
| 84764840 | No Loss | 84764908 | No Purchase | 84764978 | No Loss | 84765059 | No Loss |
| 84764842 | No Loss | 84764909 | No Loss | 84764980 | No Loss | 84765060 | No Loss |
| 84764843 | No Loss | 84764910 | No Loss | 84764981 | No Loss | 84765063 | No Loss |
| 84764844 | No Loss | 84764912 | No Loss | 84764983 | No Loss | 84765065 | No Loss |
| 84764846 | No Loss | 84764913 | No Loss | 84764986 | No Loss | 84765066 | No Loss |
| 84764848 | No Loss | 84764914 | No Loss | 84764989 | No Purchase | 84765068 | No Loss |
| 84764849 | No Loss | 84764916 | No Loss | 84764991 | No Loss | 84765069 | No Loss |
| 84764850 | No Loss | 84764917 | No Loss | 84764993 | No Loss | 84765070 | No Loss |
| 84764852 | No Loss | 84764918 | No Loss | 84764994 | No Purchase | 84765072 | No Loss |
| 84764854 | No Loss | 84764919 | No Loss | 84764995 | No Loss | 84765074 | No Loss |
| 84764856 | No Loss | 84764922 | No Loss | 84764996 | No Loss | 84765076 | No Loss |
| 84764857 | No Loss | 84764923 | No Purchase | 84764997 | No Loss | 84765077 | No Loss |
| 84764858 | No Loss | 84764925 | No Loss | 84764998 | No Loss | 84765078 | No Loss |
| 84764860 | No Loss | 84764926 | No Loss | 84765001 | No Loss | 84765081 | No Loss |
| 84764861 | No Loss | 84764928 | No Loss | 84765002 | No Loss | 84765082 | No Loss |
| 84764864 | No Loss | 84764930 | No Loss | 84765004 | No Loss | 84765084 | No Loss |
| 84764865 | No Loss | 84764931 | No Loss | 84765005 | No Loss | 84765085 | No Loss |
| 84764867 | No Loss | 84764932 | No Loss | 84765007 | No Loss | 84765089 | No Loss |
| 84764870 | No Loss | 84764933 | No Purchase | 84765008 | No Loss | 84765092 | No Loss |
| 84764871 | No Loss | 84764936 | No Loss | 84765011 | No Loss | 84765093 | No Loss |
| 84764872 | No Loss | 84764937 | No Loss | 84765012 | No Loss | 84765094 | No Loss |
| 84764873 | No Loss | 84764939 | No Loss | 84765015 | No Loss | 84765097 | No Loss |
| 84764874 | No Loss | 84764941 | No Loss | 84765017 | No Loss | 84765099 | No Loss |
| 84764875 | No Purchase | 84764942 | No Loss | 84765018 | No Loss | 84765100 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84765101 | No Loss | 84765183 | No Loss | 84765254 | No Loss | 84765326 | No Loss |
| 84765103 | No Purchase | 84765185 | No Purchase | 84765255 | No Loss | 84765327 | No Loss |
| 84765105 | No Loss | 84765187 | No Loss | 84765256 | No Loss | 84765328 | No Loss |
| 84765106 | No Purchase | 84765188 | No Purchase | 84765258 | No Loss | 84765329 | No Loss |
| 84765107 | No Loss | 84765189 | No Loss | 84765259 | No Loss | 84765330 | No Loss |
| 84765109 | No Loss | 84765191 | No Loss | 84765260 | No Loss | 84765332 | No Loss |
| 84765110 | No Loss | 84765193 | No Loss | 84765261 | No Loss | 84765334 | No Loss |
| 84765111 | No Loss | 84765194 | No Purchase | 84765263 | No Purchase | 84765335 | No Loss |
| 84765112 | No Loss | 84765196 | No Loss | 84765264 | No Loss | 84765338 | No Loss |
| 84765114 | No Loss | 84765197 | No Loss | 84765270 | No Loss | 84765340 | No Loss |
| 84765116 | No Loss | 84765198 | No Loss | 84765273 | No Loss | 84765342 | No Loss |
| 84765117 | No Loss | 84765201 | No Loss | 84765275 | No Loss | 84765344 | No Loss |
| 84765119 | No Loss | 84765202 | No Loss | 84765277 | No Loss | 84765346 | No Loss |
| 84765120 | No Loss | 84765205 | No Loss | 84765278 | No Purchase | 84765347 | No Loss |
| 84765121 | No Loss | 84765206 | No Loss | 84765279 | No Loss | 84765351 | No Loss |
| 84765122 | No Loss | 84765207 | No Loss | 84765280 | No Loss | 84765352 | No Loss |
| 84765123 | No Loss | 84765208 | No Loss | 84765281 | No Loss | 84765354 | No Loss |
| 84765124 | No Loss | 84765209 | No Loss | 84765282 | No Loss | 84765356 | No Loss |
| 84765128 | No Loss | 84765211 | No Loss | 84765283 | No Loss | 84765357 | No Loss |
| 84765129 | No Loss | 84765213 | No Loss | 84765285 | No Loss | 84765358 | No Loss |
| 84765131 | No Loss | 84765214 | No Loss | 84765286 | No Loss | 84765361 | No Loss |
| 84765133 | No Loss | 84765215 | No Loss | 84765287 | No Loss | 84765362 | No Loss |
| 84765136 | No Purchase | 84765217 | No Loss | 84765289 | No Loss | 84765365 | No Loss |
| 84765138 | No Loss | 84765218 | No Loss | 84765290 | No Loss | 84765366 | No Loss |
| 84765139 | No Loss | 84765219 | No Loss | 84765291 | No Loss | 84765368 | No Loss |
| 84765141 | No Loss | 84765220 | No Loss | 84765295 | No Loss | 84765369 | No Purchase |
| 84765143 | No Loss | 84765222 | No Loss | 84765298 | No Loss | 84765370 | No Loss |
| 84765146 | No Loss | 84765224 | No Loss | 84765299 | No Loss | 84765373 | No Loss |
| 84765147 | No Loss | 84765226 | No Loss | 84765301 | No Loss | 84765374 | No Loss |
| 84765148 | No Loss | 84765227 | No Loss | 84765303 | No Loss | 84765375 | No Loss |
| 84765149 | No Loss | 84765228 | No Loss | 84765305 | No Loss | 84765376 | No Loss |
| 84765151 | No Loss | 84765230 | No Loss | 84765306 | No Loss | 84765378 | No Loss |
| 84765155 | No Loss | 84765232 | No Loss | 84765308 | No Loss | 84765384 | No Loss |
| 84765156 | No Loss | 84765233 | No Loss | 84765309 | No Loss | 84765385 | No Loss |
| 84765157 | No Loss | 84765234 | No Loss | 84765311 | No Loss | 84765387 | No Loss |
| 84765158 | No Loss | 84765236 | No Loss | 84765312 | No Loss | 84765388 | No Loss |
| 84765160 | No Loss | 84765238 | No Loss | 84765314 | No Loss | 84765389 | No Loss |
| 84765162 | No Loss | 84765239 | No Loss | 84765315 | No Loss | 84765390 | No Purchase |
| 84765165 | No Loss | 84765242 | No Loss | 84765316 | No Loss | 84765393 | No Purchase |
| 84765167 | No Loss | 84765245 | No Loss | 84765317 | No Loss | 84765395 | No Loss |
| 84765171 | No Loss | 84765246 | No Loss | 84765319 | No Loss | 84765397 | No Loss |
| 84765172 | No Loss | 84765248 | No Loss | 84765320 | No Purchase | 84765398 | No Loss |
| 84765176 | No Loss | 84765249 | No Loss | 84765321 | No Loss | 84765400 | No Loss |
| 84765177 | No Loss | 84765250 | No Loss | 84765322 | No Loss | 84765401 | No Loss |
| 84765178 | No Loss | 84765251 | No Loss | 84765323 | No Loss | 84765403 | No Loss |
| 84765181 | No Loss | 84765252 | No Loss | 84765324 | No Loss | 84765404 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84765405 | No Loss | 84765473 | No Loss | 84765540 | No Loss | 84765617 | No Purchase |
| 84765406 | No Purchase | 84765474 | No Loss | 84765545 | No Loss | 84765619 | No Loss |
| 84765407 | No Loss | 84765475 | No Loss | 84765546 | No Loss | 84765620 | No Loss |
| 84765408 | No Loss | 84765476 | No Loss | 84765547 | No Loss | 84765621 | No Loss |
| 84765409 | No Loss | 84765477 | No Loss | 84765550 | No Loss | 84765622 | No Loss |
| 84765411 | No Loss | 84765479 | No Loss | 84765551 | No Loss | 84765623 | No Loss |
| 84765412 | No Loss | 84765484 | No Loss | 84765552 | No Loss | 84765624 | No Purchase |
| 84765413 | No Loss | 84765485 | No Loss | 84765554 | No Loss | 84765626 | No Loss |
| 84765414 | No Loss | 84765487 | No Purchase | 84765555 | No Loss | 84765627 | No Loss |
| 84765415 | No Loss | 84765488 | No Purchase | 84765557 | No Loss | 84765629 | No Purchase |
| 84765416 | No Loss | 84765489 | No Loss | 84765560 | No Loss | 84765631 | No Loss |
| 84765418 | No Loss | 84765491 | No Loss | 84765561 | No Loss | 84765632 | No Loss |
| 84765419 | No Loss | 84765493 | No Loss | 84765563 | No Loss | 84765633 | No Loss |
| 84765421 | No Loss | 84765494 | No Loss | 84765564 | No Purchase | 84765635 | No Loss |
| 84765422 | No Loss | 84765497 | No Loss | 84765565 | No Loss | 84765636 | No Loss |
| 84765423 | No Purchase | 84765500 | No Loss | 84765566 | No Loss | 84765637 | No Loss |
| 84765425 | No Loss | 84765501 | No Loss | 84765571 | No Loss | 84765638 | No Loss |
| 84765428 | No Loss | 84765502 | No Loss | 84765573 | No Loss | 84765639 | No Loss |
| 84765431 | No Loss | 84765504 | No Loss | 84765575 | No Loss | 84765640 | No Loss |
| 84765432 | No Loss | 84765506 | No Loss | 84765577 | No Loss | 84765644 | No Loss |
| 84765433 | No Loss | 84765507 | No Loss | 84765578 | No Loss | 84765647 | No Loss |
| 84765435 | No Loss | 84765509 | No Loss | 84765579 | No Loss | 84765648 | No Loss |
| 84765436 | No Loss | 84765510 | No Purchase | 84765580 | No Loss | 84765649 | No Purchase |
| 84765437 | No Loss | 84765511 | No Loss | 84765581 | No Loss | 84765650 | No Purchase |
| 84765439 | No Loss | 84765513 | No Loss | 84765582 | No Loss | 84765651 | No Loss |
| 84765440 | No Loss | 84765514 | No Loss | 84765585 | No Loss | 84765652 | No Loss |
| 84765441 | No Loss | 84765515 | No Loss | 84765586 | No Loss | 84765653 | No Purchase |
| 84765442 | No Loss | 84765516 | No Loss | 84765587 | No Loss | 84765654 | No Loss |
| 84765447 | No Loss | 84765517 | No Loss | 84765590 | No Loss | 84765655 | No Loss |
| 84765448 | No Loss | 84765519 | No Loss | 84765591 | No Purchase | 84765658 | No Loss |
| 84765449 | No Loss | 84765520 | No Purchase | 84765593 | No Loss | 84765660 | No Loss |
| 84765450 | No Loss | 84765521 | No Loss | 84765594 | No Loss | 84765661 | No Loss |
| 84765451 | No Loss | 84765522 | No Loss | 84765595 | No Purchase | 84765662 | No Loss |
| 84765452 | No Loss | 84765523 | No Loss | 84765598 | No Loss | 84765663 | No Loss |
| 84765453 | No Loss | 84765524 | No Loss | 84765599 | No Purchase | 84765664 | No Loss |
| 84765455 | No Purchase | 84765525 | No Loss | 84765601 | No Loss | 84765665 | No Loss |
| 84765456 | No Loss | 84765526 | No Loss | 84765603 | No Purchase | 84765667 | No Loss |
| 84765457 | No Loss | 84765528 | No Loss | 84765607 | No Loss | 84765668 | No Loss |
| 84765458 | No Purchase | 84765530 | No Loss | 84765609 | No Loss | 84765672 | No Loss |
| 84765459 | No Loss | 84765532 | No Purchase | 84765610 | No Loss | 84765675 | No Loss |
| 84765460 | No Loss | 84765533 | No Loss | 84765611 | No Loss | 84765676 | No Loss |
| 84765466 | No Loss | 84765534 | No Loss | 84765612 | No Loss | 84765677 | No Loss |
| 84765467 | No Loss | 84765535 | No Loss | 84765613 | No Loss | 84765678 | No Loss |
| 84765468 | No Loss | 84765537 | No Loss | 84765614 | No Loss | 84765679 | No Loss |
| 84765470 | No Purchase | 84765538 | No Loss | 84765615 | No Loss | 84765680 | No Loss |
| 84765471 | No Loss | 84765539 | No Loss | 84765616 | No Loss | 84765681 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84765682 | No Loss | 84765750 | No Loss | 84765841 | No Loss | 84765904 | No Loss |
| 84765685 | No Loss | 84765752 | No Loss | 84765842 | No Loss | 84765905 | No Loss |
| 84765686 | No Loss | 84765755 | No Loss | 84765843 | No Loss | 84765906 | No Loss |
| 84765687 | No Loss | 84765758 | No Loss | 84765844 | No Loss | 84765907 | No Loss |
| 84765688 | No Loss | 84765760 | No Loss | 84765845 | No Loss | 84765909 | No Purchase |
| 84765689 | No Loss | 84765765 | No Loss | 84765847 | No Loss | 84765911 | No Purchase |
| 84765691 | No Loss | 84765767 | No Loss | 84765849 | No Loss | 84765913 | No Loss |
| 84765692 | No Loss | 84765768 | No Loss | 84765850 | No Loss | 84765914 | No Loss |
| 84765694 | No Loss | 84765770 | No Loss | 84765851 | No Loss | 84765915 | No Loss |
| 84765695 | No Loss | 84765771 | No Loss | 84765852 | No Loss | 84765916 | No Loss |
| 84765696 | No Loss | 84765775 | No Loss | 84765853 | No Loss | 84765917 | No Loss |
| 84765697 | No Loss | 84765776 | No Loss | 84765855 | No Loss | 84765918 | No Loss |
| 84765700 | No Loss | 84765778 | No Loss | 84765857 | No Loss | 84765919 | No Loss |
| 84765701 | No Loss | 84765783 | No Loss | 84765858 | No Loss | 84765921 | No Loss |
| 84765702 | No Loss | 84765784 | No Loss | 84765859 | No Loss | 84765922 | No Loss |
| 84765705 | No Purchase | 84765786 | No Loss | 84765860 | No Loss | 84765923 | No Loss |
| 84765706 | No Loss | 84765789 | No Loss | 84765861 | No Loss | 84765925 | No Loss |
| 84765708 | No Loss | 84765790 | No Loss | 84765862 | No Purchase | 84765926 | No Loss |
| 84765711 | No Loss | 84765791 | No Loss | 84765863 | No Loss | 84765929 | No Loss |
| 84765714 | No Loss | 84765792 | No Loss | 84765865 | No Loss | 84765930 | No Loss |
| 84765715 | No Loss | 84765793 | No Purchase | 84765866 | No Loss | 84765932 | No Loss |
| 84765716 | No Loss | 84765795 | No Loss | 84765867 | No Loss | 84765933 | No Loss |
| 84765717 | No Loss | 84765796 | No Loss | 84765868 | No Loss | 84765934 | No Loss |
| 84765719 | No Loss | 84765797 | No Loss | 84765870 | No Purchase | 84765935 | No Loss |
| 84765721 | No Loss | 84765800 | No Purchase | 84765872 | No Loss | 84765936 | No Loss |
| 84765722 | No Loss | 84765804 | No Loss | 84765874 | No Loss | 84765937 | No Loss |
| 84765723 | No Loss | 84765805 | No Loss | 84765875 | No Purchase | 84765938 | No Loss |
| 84765724 | No Loss | 84765807 | No Loss | 84765876 | No Loss | 84765940 | No Loss |
| 84765725 | No Loss | 84765810 | No Loss | 84765878 | No Loss | 84765941 | No Loss |
| 84765726 | No Loss | 84765811 | No Loss | 84765879 | No Loss | 84765943 | No Loss |
| 84765728 | No Loss | 84765812 | No Loss | 84765880 | No Loss | 84765944 | No Loss |
| 84765729 | No Loss | 84765813 | No Loss | 84765882 | No Loss | 84765949 | No Loss |
| 84765730 | No Purchase | 84765814 | No Loss | 84765883 | No Loss | 84765952 | No Loss |
| 84765731 | No Loss | 84765816 | No Loss | 84765885 | No Loss | 84765953 | No Loss |
| 84765732 | No Loss | 84765818 | No Loss | 84765887 | No Loss | 84765954 | No Loss |
| 84765733 | No Loss | 84765820 | No Loss | 84765890 | No Loss | 84765955 | No Loss |
| 84765734 | No Purchase | 84765821 | No Loss | 84765894 | No Loss | 84765957 | No Loss |
| 84765736 | No Loss | 84765823 | No Loss | 84765895 | No Loss | 84765958 | No Loss |
| 84765737 | No Loss | 84765827 | No Loss | 84765896 | No Loss | 84765960 | No Loss |
| 84765738 | No Loss | 84765828 | No Loss | 84765897 | No Loss | 84765961 | No Loss |
| 84765740 | No Loss | 84765829 | No Loss | 84765898 | No Loss | 84765962 | No Purchase |
| 84765741 | No Loss | 84765830 | No Loss | 84765899 | No Loss | 84765963 | No Loss |
| 84765742 | No Loss | 84765833 | No Loss | 84765900 | No Loss | 84765965 | No Purchase |
| 84765743 | No Loss | 84765835 | No Loss | 84765901 | No Loss | 84765966 | No Loss |
| 84765744 | No Loss | 84765836 | No Loss | 84765902 | No Loss | 84765969 | No Loss |
| 84765748 | No Loss | 84765839 | No Loss | 84765903 | No Loss | 84765970 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84765971 | No Loss | 84766042 | No Purchase | 84766116 | No Loss | 84766189 | No Loss |
| 84765974 | No Loss | 84766044 | No Loss | 84766119 | No Purchase | 84766190 | No Loss |
| 84765979 | No Loss | 84766046 | No Loss | 84766122 | No Loss | 84766191 | No Loss |
| 84765980 | No Loss | 84766048 | No Loss | 84766123 | No Loss | 84766192 | No Loss |
| 84765982 | No Loss | 84766053 | No Loss | 84766124 | No Loss | 84766193 | No Loss |
| 84765985 | No Loss | 84766054 | No Loss | 84766125 | No Loss | 84766195 | No Loss |
| 84765986 | No Loss | 84766055 | Duplicate Claim | 84766126 | No Loss | 84766196 | No Loss |
| 84765987 | No Loss | 84766056 | No Loss | 84766127 | No Loss | 84766197 | No Loss |
| 84765988 | No Loss | 84766058 | No Loss | 84766128 | No Loss | 84766198 | No Loss |
| 84765989 | No Loss | 84766059 | No Loss | 84766130 | No Purchase | 84766199 | No Loss |
| 84765991 | No Loss | 84766060 | No Loss | 84766134 | No Loss | 84766200 | No Loss |
| 84765992 | No Loss | 84766063 | No Loss | 84766135 | No Loss | 84766201 | No Loss |
| 84765993 | No Loss | 84766064 | No Loss | 84766136 | No Loss | 84766203 | No Loss |
| 84765994 | No Loss | 84766065 | No Purchase | 84766138 | No Loss | 84766204 | No Loss |
| 84765995 | No Loss | 84766069 | No Loss | 84766139 | No Loss | 84766205 | No Loss |
| 84765996 | No Loss | 84766070 | No Loss | 84766140 | No Loss | 84766206 | No Loss |
| 84765997 | No Loss | 84766072 | No Loss | 84766142 | No Loss | 84766207 | No Loss |
| 84765999 | No Loss | 84766074 | No Loss | 84766143 | No Purchase | 84766209 | No Loss |
| 84766000 | No Loss | 84766076 | No Loss | 84766144 | No Loss | 84766210 | No Loss |
| 84766001 | No Loss | 84766077 | No Loss | 84766145 | No Loss | 84766211 | No Loss |
| 84766002 | No Loss | 84766078 | No Loss | 84766147 | No Loss | 84766212 | No Loss |
| 84766004 | No Loss | 84766079 | No Purchase | 84766149 | No Loss | 84766214 | No Loss |
| 84766005 | No Loss | 84766080 | No Purchase | 84766151 | No Loss | 84766215 | No Loss |
| 84766006 | No Loss | 84766081 | No Loss | 84766154 | No Purchase | 84766216 | No Loss |
| 84766007 | No Loss | 84766082 | No Loss | 84766155 | No Loss | 84766219 | No Purchase |
| 84766008 | No Loss | 84766083 | No Loss | 84766160 | No Loss | 84766222 | No Loss |
| 84766010 | No Loss | 84766084 | No Loss | 84766161 | No Loss | 84766223 | No Loss |
| 84766011 | No Loss | 84766088 | No Loss | 84766163 | No Loss | 84766226 | No Loss |
| 84766012 | No Loss | 84766089 | No Loss | 84766165 | No Loss | 84766227 | No Loss |
| 84766013 | No Loss | 84766091 | No Loss | 84766166 | No Loss | 84766228 | No Loss |
| 84766014 | No Loss | 84766092 | No Loss | 84766167 | No Purchase | 84766230 | No Purchase |
| 84766016 | No Loss | 84766093 | No Purchase | 84766168 | No Loss | 84766232 | No Loss |
| 84766017 | No Loss | 84766096 | No Loss | 84766169 | No Loss | 84766233 | No Purchase |
| 84766020 | No Loss | 84766099 | No Loss | 84766170 | No Loss | 84766234 | No Loss |
| 84766021 | No Loss | 84766100 | No Loss | 84766171 | No Loss | 84766235 | No Purchase |
| 84766022 | No Loss | 84766101 | No Loss | 84766173 | No Loss | 84766236 | No Loss |
| 84766023 | No Loss | 84766102 | No Loss | 84766174 | No Loss | 84766237 | No Loss |
| 84766027 | No Purchase | 84766103 | No Loss | 84766175 | No Loss | 84766238 | No Purchase |
| 84766028 | No Loss | 84766106 | No Loss | 84766176 | No Loss | 84766241 | No Loss |
| 84766031 | No Loss | 84766107 | No Loss | 84766177 | No Loss | 84766242 | No Loss |
| 84766032 | No Loss | 84766108 | No Loss | 84766178 | No Loss | 84766243 | No Loss |
| 84766034 | No Loss | 84766109 | No Loss | 84766179 | No Loss | 84766245 | No Purchase |
| 84766036 | No Loss | 84766110 | No Purchase | 84766180 | No Loss | 84766246 | No Loss |
| 84766037 | No Loss | 84766111 | No Loss | 84766181 | No Loss | 84766251 | No Loss |
| 84766039 | No Loss | 84766112 | No Loss | 84766186 | No Loss | 84766252 | No Loss |
| 84766040 | No Loss | 84766115 | No Loss | 84766187 | No Loss | 84766253 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84766256 | No Loss | 84766321 | No Loss | 84766404 | No Loss | 84766472 | No Loss |
| 84766258 | No Loss | 84766323 | No Loss | 84766405 | No Loss | 84766473 | No Loss |
| 84766259 | No Loss | 84766324 | No Loss | 84766407 | No Loss | 84766474 | No Purchase |
| 84766260 | No Loss | 84766326 | No Loss | 84766408 | No Loss | 84766475 | No Loss |
| 84766261 | No Loss | 84766327 | No Loss | 84766409 | No Loss | 84766476 | No Loss |
| 84766263 | No Loss | 84766334 | No Loss | 84766411 | No Loss | 84766477 | No Purchase |
| 84766264 | No Loss | 84766336 | No Loss | 84766412 | No Loss | 84766479 | No Loss |
| 84766265 | No Loss | 84766337 | No Loss | 84766413 | No Loss | 84766480 | No Loss |
| 84766268 | No Loss | 84766338 | No Loss | 84766414 | No Loss | 84766481 | No Loss |
| 84766269 | No Loss | 84766339 | No Loss | 84766415 | No Loss | 84766482 | No Loss |
| 84766270 | No Loss | 84766344 | No Loss | 84766416 | No Loss | 84766485 | No Loss |
| 84766271 | No Loss | 84766347 | No Loss | 84766418 | No Loss | 84766486 | No Purchase |
| 84766272 | No Loss | 84766348 | No Loss | 84766421 | No Loss | 84766490 | No Loss |
| 84766273 | No Loss | 84766353 | No Loss | 84766422 | No Loss | 84766491 | No Loss |
| 84766275 | No Loss | 84766359 | No Loss | 84766425 | No Loss | 84766492 | No Loss |
| 84766276 | No Loss | 84766360 | No Purchase | 84766426 | No Loss | 84766493 | No Loss |
| 84766277 | No Loss | 84766361 | No Loss | 84766428 | No Loss | 84766494 | No Loss |
| 84766279 | No Loss | 84766362 | No Loss | 84766429 | No Loss | 84766495 | No Loss |
| 84766280 | No Loss | 84766363 | No Loss | 84766430 | No Loss | 84766496 | No Loss |
| 84766281 | No Loss | 84766364 | No Loss | 84766432 | No Loss | 84766498 | No Loss |
| 84766282 | No Loss | 84766365 | No Loss | 84766434 | No Purchase | 84766499 | No Loss |
| 84766284 | No Loss | 84766366 | No Loss | 84766437 | No Loss | 84766501 | No Loss |
| 84766285 | No Loss | 84766368 | No Loss | 84766438 | No Loss | 84766502 | No Loss |
| 84766286 | No Loss | 84766369 | No Loss | 84766439 | No Loss | 84766505 | No Loss |
| 84766287 | No Loss | 84766370 | No Loss | 84766440 | No Loss | 84766506 | No Loss |
| 84766290 | No Loss | 84766372 | No Loss | 84766441 | No Loss | 84766508 | No Loss |
| 84766292 | No Loss | 84766373 | No Loss | 84766442 | No Loss | 84766509 | No Loss |
| 84766293 | No Loss | 84766375 | No Loss | 84766443 | No Loss | 84766511 | No Loss |
| 84766294 | No Loss | 84766377 | No Loss | 84766444 | No Loss | 84766512 | No Loss |
| 84766295 | No Loss | 84766378 | No Loss | 84766446 | No Loss | 84766513 | No Loss |
| 84766296 | No Loss | 84766379 | No Loss | 84766447 | No Loss | 84766514 | No Loss |
| 84766299 | No Loss | 84766381 | No Loss | 84766448 | No Loss | 84766516 | No Loss |
| 84766300 | No Loss | 84766382 | No Loss | 84766450 | No Loss | 84766518 | No Loss |
| 84766301 | No Loss | 84766383 | No Loss | 84766451 | No Loss | 84766519 | No Loss |
| 84766302 | No Loss | 84766384 | No Loss | 84766452 | No Loss | 84766521 | No Loss |
| 84766304 | No Loss | 84766387 | No Loss | 84766453 | No Purchase | 84766522 | No Loss |
| 84766306 | No Loss | 84766388 | No Loss | 84766454 | No Loss | 84766524 | No Loss |
| 84766307 | No Loss | 84766390 | No Loss | 84766457 | No Loss | 84766526 | No Loss |
| 84766308 | No Loss | 84766391 | No Loss | 84766458 | No Loss | 84766528 | No Loss |
| 84766311 | No Purchase | 84766392 | No Loss | 84766462 | No Loss | 84766530 | No Loss |
| 84766312 | No Loss | 84766393 | No Loss | 84766463 | No Loss | 84766532 | No Loss |
| 84766314 | No Purchase | 84766394 | No Loss | 84766466 | No Loss | 84766533 | No Loss |
| 84766315 | No Loss | 84766396 | No Loss | 84766467 | No Loss | 84766534 | No Loss |
| 84766317 | No Loss | 84766399 | No Loss | 84766468 | No Loss | 84766536 | No Loss |
| 84766318 | No Loss | 84766400 | No Loss | 84766469 | No Loss | 84766537 | No Loss |
| 84766319 | No Loss | 84766403 | No Loss | 84766471 | No Loss | 84766538 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84766539 | No Loss | 84766623 | No Loss | 84766694 | No Loss | 84766768 | No Loss |
| 84766542 | No Loss | 84766625 | No Loss | 84766695 | No Loss | 84766769 | No Loss |
| 84766543 | No Loss | 84766626 | No Loss | 84766696 | No Loss | 84766771 | No Loss |
| 84766545 | No Loss | 84766627 | No Loss | 84766697 | No Loss | 84766775 | No Loss |
| 84766546 | No Loss | 84766628 | No Loss | 84766698 | No Loss | 84766776 | No Purchase |
| 84766547 | No Loss | 84766629 | No Loss | 84766699 | No Loss | 84766777 | No Loss |
| 84766548 | No Loss | 84766630 | No Loss | 84766700 | No Loss | 84766778 | No Loss |
| 84766549 | No Loss | 84766633 | No Loss | 84766702 | No Loss | 84766779 | No Loss |
| 84766550 | No Loss | 84766636 | No Loss | 84766703 | No Loss | 84766780 | No Loss |
| 84766552 | No Loss | 84766637 | No Loss | 84766704 | No Loss | 84766782 | No Loss |
| 84766554 | No Loss | 84766638 | No Loss | 84766706 | No Loss | 84766783 | No Loss |
| 84766555 | No Loss | 84766639 | No Loss | 84766707 | No Loss | 84766785 | No Loss |
| 84766558 | No Loss | 84766645 | No Loss | 84766708 | No Loss | 84766787 | No Loss |
| 84766561 | No Loss | 84766646 | No Loss | 84766711 | No Loss | 84766788 | No Loss |
| 84766562 | No Loss | 84766648 | No Loss | 84766712 | No Loss | 84766789 | No Loss |
| 84766563 | No Loss | 84766650 | No Loss | 84766716 | No Loss | 84766792 | No Loss |
| 84766564 | No Loss | 84766651 | No Loss | 84766717 | No Loss | 84766793 | No Purchase |
| 84766565 | No Loss | 84766652 | No Loss | 84766718 | No Loss | 84766796 | No Loss |
| 84766566 | No Purchase | 84766653 | No Loss | 84766719 | No Loss | 84766797 | No Loss |
| 84766567 | No Loss | 84766654 | No Loss | 84766722 | No Loss | 84766799 | No Loss |
| 84766569 | No Loss | 84766656 | No Loss | 84766724 | No Loss | 84766800 | No Loss |
| 84766572 | No Loss | 84766657 | No Loss | 84766725 | No Purchase | 84766801 | No Loss |
| 84766573 | No Loss | 84766658 | No Loss | 84766728 | No Loss | 84766803 | No Loss |
| 84766574 | No Loss | 84766659 | No Loss | 84766731 | No Loss | 84766804 | No Loss |
| 84766577 | No Loss | 84766661 | No Loss | 84766732 | No Purchase | 84766805 | No Loss |
| 84766578 | No Loss | 84766662 | No Loss | 84766734 | No Loss | 84766806 | No Loss |
| 84766581 | No Loss | 84766665 | No Loss | 84766735 | No Loss | 84766808 | No Loss |
| 84766586 | No Loss | 84766666 | No Loss | 84766736 | No Loss | 84766809 | No Loss |
| 84766587 | No Purchase | 84766667 | No Loss | 84766739 | No Loss | 84766810 | No Loss |
| 84766590 | No Loss | 84766668 | No Loss | 84766740 | No Loss | 84766812 | No Loss |
| 84766592 | No Loss | 84766671 | No Loss | 84766741 | No Loss | 84766813 | No Loss |
| 84766594 | No Loss | 84766672 | No Loss | 84766742 | No Loss | 84766815 | No Loss |
| 84766597 | No Loss | 84766673 | No Loss | 84766744 | No Loss | 84766816 | No Loss |
| 84766602 | No Loss | 84766674 | No Loss | 84766745 | No Loss | 84766819 | No Loss |
| 84766603 | No Loss | 84766676 | No Loss | 84766746 | No Loss | 84766820 | No Loss |
| 84766604 | No Loss | 84766679 | No Loss | 84766747 | No Loss | 84766821 | No Loss |
| 84766607 | No Loss | 84766680 | No Loss | 84766749 | No Loss | 84766822 | No Loss |
| 84766609 | No Loss | 84766682 | No Loss | 84766750 | No Loss | 84766823 | No Loss |
| 84766610 | No Loss | 84766683 | No Loss | 84766752 | No Loss | 84766825 | No Loss |
| 84766612 | No Loss | 84766684 | No Loss | 84766754 | No Loss | 84766827 | No Loss |
| 84766615 | No Loss | 84766685 | No Purchase | 84766756 | No Loss | 84766828 | No Loss |
| 84766617 | No Loss | 84766687 | No Loss | 84766758 | No Loss | 84766829 | No Loss |
| 84766619 | No Loss | 84766689 | No Loss | 84766761 | No Loss | 84766830 | No Loss |
| 84766620 | No Loss | 84766691 | No Loss | 84766762 | No Loss | 84766831 | No Purchase |
| 84766621 | No Loss | 84766692 | No Loss | 84766764 | No Loss | 84766832 | No Loss |
| 84766622 | No Loss | 84766693 | No Loss | 84766765 | No Loss | 84766834 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84766837 | No Loss | 84766905 | No Purchase | 84766969 | No Loss | 84767050 | No Loss |
| 84766839 | No Loss | 84766907 | No Loss | 84766971 | No Loss | 84767051 | No Loss |
| 84766840 | No Loss | 84766908 | No Loss | 84766972 | No Loss | 84767052 | No Loss |
| 84766841 | No Loss | 84766909 | No Loss | 84766973 | No Loss | 84767060 | No Loss |
| 84766842 | No Loss | 84766910 | No Loss | 84766977 | No Loss | 84767061 | No Loss |
| 84766843 | No Loss | 84766912 | No Loss | 84766978 | No Loss | 84767062 | No Loss |
| 84766846 | No Loss | 84766913 | No Loss | 84766979 | No Purchase | 84767065 | No Loss |
| 84766847 | No Loss | 84766915 | No Loss | 84766981 | No Loss | 84767066 | No Loss |
| 84766848 | No Loss | 84766920 | No Loss | 84766982 | No Loss | 84767069 | No Loss |
| 84766850 | No Loss | 84766921 | No Loss | 84766984 | No Loss | 84767070 | No Loss |
| 84766851 | No Loss | 84766923 | No Loss | 84766985 | No Loss | 84767071 | No Loss |
| 84766855 | No Loss | 84766924 | No Loss | 84766987 | No Loss | 84767072 | No Loss |
| 84766856 | No Loss | 84766926 | No Loss | 84766991 | No Loss | 84767073 | No Loss |
| 84766858 | No Loss | 84766927 | No Loss | 84766993 | No Loss | 84767074 | No Loss |
| 84766859 | No Purchase | 84766928 | No Loss | 84766994 | No Loss | 84767075 | No Loss |
| 84766860 | No Loss | 84766929 | No Loss | 84766997 | No Loss | 84767078 | No Loss |
| 84766861 | No Loss | 84766930 | No Loss | 84766999 | No Loss | 84767080 | No Loss |
| 84766862 | No Loss | 84766931 | No Loss | 84767000 | No Loss | 84767081 | No Loss |
| 84766865 | No Loss | 84766932 | No Purchase | 84767001 | No Loss | 84767084 | No Loss |
| 84766866 | No Loss | 84766933 | No Loss | 84767002 | No Loss | 84767085 | No Loss |
| 84766869 | No Loss | 84766934 | No Loss | 84767003 | No Purchase | 84767086 | No Loss |
| 84766870 | No Loss | 84766935 | No Purchase | 84767006 | No Loss | 84767088 | No Loss |
| 84766872 | No Loss | 84766936 | No Loss | 84767007 | No Loss | 84767096 | No Loss |
| 84766874 | No Loss | 84766937 | No Loss | 84767009 | No Loss | 84767098 | No Loss |
| 84766875 | No Loss | 84766938 | No Loss | 84767011 | No Loss | 84767099 | No Loss |
| 84766876 | No Loss | 84766939 | No Loss | 84767013 | No Loss | 84767100 | No Loss |
| 84766877 | No Purchase | 84766941 | No Loss | 84767014 | No Loss | 84767102 | No Loss |
| 84766879 | No Loss | 84766943 | No Loss | 84767015 | No Loss | 84767103 | No Loss |
| 84766880 | No Loss | 84766948 | No Loss | 84767017 | No Loss | 84767104 | No Loss |
| 84766881 | No Loss | 84766949 | No Loss | 84767019 | No Loss | 84767105 | No Loss |
| 84766882 | No Loss | 84766950 | No Loss | 84767020 | No Loss | 84767106 | No Loss |
| 84766884 | No Loss | 84766951 | No Loss | 84767021 | No Purchase | 84767107 | No Loss |
| 84766885 | No Loss | 84766952 | No Loss | 84767022 | No Loss | 84767108 | No Loss |
| 84766886 | No Loss | 84766953 | No Loss | 84767026 | No Loss | 84767109 | No Loss |
| 84766888 | No Loss | 84766954 | No Purchase | 84767027 | No Purchase | 84767110 | No Loss |
| 84766890 | No Loss | 84766955 | No Loss | 84767030 | No Loss | 84767113 | No Loss |
| 84766891 | No Loss | 84766956 | No Loss | 84767031 | No Loss | 84767114 | No Loss |
| 84766892 | No Loss | 84766957 | No Loss | 84767032 | No Loss | 84767116 | No Loss |
| 84766895 | No Loss | 84766958 | No Loss | 84767034 | No Loss | 84767117 | No Loss |
| 84766897 | No Loss | 84766959 | No Loss | 84767035 | No Loss | 84767118 | No Loss |
| 84766898 | No Loss | 84766960 | No Loss | 84767036 | No Loss | 84767119 | No Loss |
| 84766899 | No Loss | 84766961 | No Loss | 84767039 | No Loss | 84767120 | No Loss |
| 84766900 | No Loss | 84766964 | No Loss | 84767041 | No Loss | 84767122 | No Loss |
| 84766901 | No Loss | 84766966 | No Loss | 84767042 | No Loss | 84767123 | No Loss |
| 84766903 | No Loss | 84766967 | No Loss | 84767045 | No Loss | 84767126 | No Loss |
| 84766904 | No Loss | 84766968 | No Loss | 84767049 | No Loss | 84767127 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84767128 | No Loss | 84767215 | No Loss | 84767301 | No Loss | 84767376 | No Loss |
| 84767129 | No Loss | 84767217 | No Purchase | 84767302 | No Loss | 84767377 | No Loss |
| 84767130 | No Loss | 84767219 | No Loss | 84767303 | No Loss | 84767378 | No Purchase |
| 84767131 | No Loss | 84767220 | No Loss | 84767304 | No Loss | 84767379 | No Loss |
| 84767133 | No Loss | 84767222 | No Loss | 84767305 | No Loss | 84767380 | No Loss |
| 84767134 | No Purchase | 84767225 | No Loss | 84767306 | No Loss | 84767382 | No Loss |
| 84767136 | No Loss | 84767227 | No Loss | 84767307 | No Loss | 84767383 | No Loss |
| 84767137 | No Loss | 84767228 | No Loss | 84767308 | No Loss | 84767384 | No Loss |
| 84767139 | No Loss | 84767229 | No Loss | 84767309 | No Loss | 84767385 | No Loss |
| 84767142 | No Loss | 84767231 | No Loss | 84767310 | No Loss | 84767387 | No Loss |
| 84767143 | No Purchase | 84767237 | No Loss | 84767313 | No Loss | 84767388 | No Loss |
| 84767145 | No Loss | 84767241 | No Loss | 84767315 | No Loss | 84767390 | No Loss |
| 84767146 | No Loss | 84767242 | No Purchase | 84767316 | No Purchase | 84767391 | No Loss |
| 84767150 | No Loss | 84767243 | No Loss | 84767320 | No Loss | 84767393 | No Loss |
| 84767151 | No Loss | 84767245 | No Loss | 84767321 | No Loss | 84767394 | No Loss |
| 84767154 | No Loss | 84767246 | No Loss | 84767326 | No Loss | 84767395 | No Loss |
| 84767155 | No Loss | 84767248 | No Loss | 84767330 | No Purchase | 84767396 | No Loss |
| 84767158 | No Loss | 84767249 | No Loss | 84767332 | No Loss | 84767397 | No Loss |
| 84767159 | No Loss | 84767254 | No Loss | 84767334 | No Loss | 84767398 | No Loss |
| 84767160 | No Loss | 84767255 | No Loss | 84767335 | No Loss | 84767404 | No Loss |
| 84767161 | No Loss | 84767257 | No Loss | 84767336 | No Loss | 84767405 | No Loss |
| 84767163 | No Loss | 84767258 | No Loss | 84767338 | No Loss | 84767408 | No Loss |
| 84767165 | No Loss | 84767260 | No Loss | 84767339 | No Loss | 84767409 | No Purchase |
| 84767169 | No Loss | 84767262 | No Loss | 84767341 | No Loss | 84767410 | No Loss |
| 84767172 | No Loss | 84767264 | No Loss | 84767342 | No Purchase | 84767412 | No Loss |
| 84767173 | No Loss | 84767265 | No Loss | 84767345 | No Loss | 84767413 | No Loss |
| 84767174 | No Loss | 84767269 | No Loss | 84767346 | No Loss | 84767414 | No Loss |
| 84767179 | No Loss | 84767272 | No Loss | 84767348 | No Loss | 84767415 | No Loss |
| 84767181 | No Loss | 84767273 | No Loss | 84767351 | No Loss | 84767416 | No Purchase |
| 84767182 | No Loss | 84767274 | No Loss | 84767352 | No Loss | 84767417 | No Loss |
| 84767184 | No Loss | 84767276 | No Loss | 84767353 | No Purchase | 84767418 | No Loss |
| 84767185 | No Loss | 84767278 | No Loss | 84767354 | No Loss | 84767419 | No Loss |
| 84767187 | No Loss | 84767279 | No Loss | 84767355 | No Loss | 84767420 | No Loss |
| 84767189 | No Loss | 84767280 | No Loss | 84767357 | No Loss | 84767423 | No Loss |
| 84767190 | No Loss | 84767284 | No Loss | 84767359 | No Loss | 84767424 | No Loss |
| 84767194 | No Purchase | 84767287 | No Loss | 84767360 | No Loss | 84767425 | No Loss |
| 84767195 | No Loss | 84767289 | No Loss | 84767363 | No Loss | 84767426 | No Loss |
| 84767197 | No Loss | 84767290 | No Purchase | 84767364 | No Loss | 84767427 | No Loss |
| 84767199 | No Purchase | 84767293 | No Loss | 84767365 | No Loss | 84767429 | No Loss |
| 84767201 | No Loss | 84767294 | No Loss | 84767366 | No Loss | 84767430 | No Loss |
| 84767203 | No Loss | 84767295 | No Loss | 84767367 | No Loss | 84767432 | No Loss |
| 84767205 | No Loss | 84767296 | No Loss | 84767369 | No Purchase | 84767433 | No Loss |
| 84767207 | No Loss | 84767297 | No Purchase | 84767370 | No Loss | 84767434 | No Loss |
| 84767208 | No Loss | 84767298 | No Loss | 84767371 | No Purchase | 84767435 | No Loss |
| 84767209 | No Loss | 84767299 | No Purchase | 84767372 | No Loss | 84767440 | No Loss |
| 84767211 | No Loss | 84767300 | No Loss | 84767374 | No Loss | 84767441 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84767442 | No Loss | 84767508 | No Loss | 84767582 | No Loss | 84767652 | No Loss |
| 84767443 | No Loss | 84767509 | No Loss | 84767584 | No Loss | 84767654 | No Loss |
| 84767445 | No Loss | 84767511 | No Loss | 84767585 | No Loss | 84767656 | No Loss |
| 84767446 | No Loss | 84767512 | No Purchase | 84767587 | No Purchase | 84767657 | No Loss |
| 84767447 | No Loss | 84767513 | No Loss | 84767588 | No Loss | 84767659 | No Loss |
| 84767449 | No Loss | 84767516 | No Purchase | 84767591 | No Loss | 84767661 | No Loss |
| 84767452 | No Loss | 84767517 | No Loss | 84767592 | No Purchase | 84767663 | No Loss |
| 84767455 | No Loss | 84767518 | No Loss | 84767593 | No Loss | 84767665 | No Loss |
| 84767457 | No Loss | 84767519 | No Loss | 84767594 | No Loss | 84767666 | No Loss |
| 84767458 | No Loss | 84767520 | No Loss | 84767596 | No Loss | 84767669 | No Loss |
| 84767461 | No Loss | 84767521 | No Loss | 84767597 | No Loss | 84767670 | No Loss |
| 84767462 | No Loss | 84767522 | No Loss | 84767598 | No Loss | 84767671 | No Loss |
| 84767464 | No Loss | 84767524 | No Loss | 84767599 | No Loss | 84767674 | No Loss |
| 84767465 | No Loss | 84767527 | No Loss | 84767600 | No Loss | 84767676 | No Purchase |
| 84767466 | No Loss | 84767529 | No Loss | 84767602 | No Loss | 84767677 | No Loss |
| 84767467 | No Loss | 84767530 | No Purchase | 84767603 | No Loss | 84767680 | No Loss |
| 84767468 | No Loss | 84767533 | No Loss | 84767604 | No Loss | 84767683 | No Loss |
| 84767469 | No Loss | 84767535 | No Loss | 84767606 | No Loss | 84767684 | No Loss |
| 84767471 | No Loss | 84767538 | No Loss | 84767607 | No Loss | 84767685 | No Loss |
| 84767472 | No Loss | 84767540 | No Loss | 84767608 | No Loss | 84767687 | No Loss |
| 84767473 | No Loss | 84767542 | No Loss | 84767609 | No Loss | 84767688 | No Loss |
| 84767474 | No Loss | 84767543 | No Loss | 84767610 | No Loss | 84767689 | No Loss |
| 84767475 | No Loss | 84767545 | No Loss | 84767611 | No Loss | 84767690 | No Purchase |
| 84767476 | No Loss | 84767547 | No Loss | 84767613 | No Loss | 84767691 | No Loss |
| 84767478 | No Loss | 84767548 | No Loss | 84767615 | No Loss | 84767693 | No Loss |
| 84767479 | No Loss | 84767549 | No Loss | 84767617 | No Loss | 84767694 | No Loss |
| 84767480 | No Loss | 84767552 | No Loss | 84767621 | No Loss | 84767695 | No Loss |
| 84767482 | No Loss | 84767554 | No Loss | 84767622 | No Loss | 84767698 | No Loss |
| 84767484 | No Loss | 84767556 | No Loss | 84767623 | No Loss | 84767701 | No Loss |
| 84767485 | No Loss | 84767557 | No Loss | 84767625 | No Loss | 84767702 | No Loss |
| 84767486 | No Loss | 84767558 | No Loss | 84767627 | No Loss | 84767703 | No Loss |
| 84767487 | No Purchase | 84767559 | No Loss | 84767628 | No Loss | 84767704 | No Loss |
| 84767490 | No Loss | 84767560 | No Loss | 84767629 | No Loss | 84767705 | No Loss |
| 84767491 | No Loss | 84767563 | No Loss | 84767630 | No Loss | 84767707 | No Loss |
| 84767492 | No Loss | 84767564 | No Loss | 84767631 | No Loss | 84767708 | No Loss |
| 84767493 | No Loss | 84767568 | No Purchase | 84767632 | No Loss | 84767710 | No Loss |
| 84767496 | No Loss | 84767569 | No Loss | 84767633 | No Loss | 84767711 | No Loss |
| 84767498 | No Loss | 84767570 | No Loss | 84767636 | No Loss | 84767712 | No Loss |
| 84767499 | No Loss | 84767573 | No Loss | 84767638 | No Loss | 84767713 | No Loss |
| 84767500 | No Loss | 84767574 | No Loss | 84767640 | No Loss | 84767714 | No Loss |
| 84767501 | No Loss | 84767575 | No Loss | 84767642 | No Loss | 84767716 | No Loss |
| 84767503 | No Loss | 84767576 | No Loss | 84767643 | No Loss | 84767718 | No Loss |
| 84767504 | No Loss | 84767578 | No Loss | 84767645 | No Loss | 84767721 | No Loss |
| 84767505 | No Loss | 84767579 | No Loss | 84767646 | No Loss | 84767723 | No Loss |
| 84767506 | No Loss | 84767580 | No Loss | 84767647 | No Purchase | 84767725 | No Loss |
| 84767507 | No Loss | 84767581 | No Loss | 84767648 | No Loss | 84767726 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84767731 | No Loss | 84767802 | No Loss | 84767888 | No Loss | 84767969 | No Loss |
| 84767732 | No Loss | 84767804 | No Purchase | 84767889 | No Loss | 84767970 | No Loss |
| 84767734 | No Loss | 84767806 | No Loss | 84767894 | No Loss | 84767975 | No Loss |
| 84767735 | No Loss | 84767808 | No Loss | 84767897 | No Loss | 84767976 | No Loss |
| 84767737 | No Loss | 84767810 | No Loss | 84767899 | No Loss | 84767978 | No Purchase |
| 84767742 | No Loss | 84767812 | No Loss | 84767901 | No Loss | 84767980 | No Loss |
| 84767743 | No Loss | 84767813 | No Loss | 84767902 | No Loss | 84767981 | No Loss |
| 84767744 | No Loss | 84767814 | No Loss | 84767905 | No Loss | 84767982 | No Loss |
| 84767745 | No Loss | 84767818 | No Loss | 84767906 | No Loss | 84767986 | No Purchase |
| 84767746 | No Purchase | 84767819 | No Loss | 84767908 | No Loss | 84767988 | No Loss |
| 84767747 | No Loss | 84767821 | No Loss | 84767909 | No Loss | 84767989 | No Loss |
| 84767749 | No Loss | 84767822 | No Loss | 84767910 | No Loss | 84767990 | No Loss |
| 84767750 | No Purchase | 84767825 | No Loss | 84767911 | No Loss | 84767992 | No Loss |
| 84767752 | No Loss | 84767828 | No Loss | 84767912 | No Purchase | 84767993 | No Loss |
| 84767753 | No Loss | 84767829 | No Purchase | 84767914 | No Loss | 84767995 | No Loss |
| 84767754 | No Loss | 84767830 | No Loss | 84767915 | No Loss | 84767997 | No Loss |
| 84767758 | No Loss | 84767833 | No Loss | 84767916 | No Loss | 84767998 | No Loss |
| 84767760 | No Loss | 84767835 | No Loss | 84767918 | No Loss | 84767999 | No Loss |
| 84767761 | No Loss | 84767839 | No Loss | 84767921 | No Loss | 84768000 | No Loss |
| 84767763 | No Loss | 84767840 | No Loss | 84767922 | No Loss | 84768002 | No Loss |
| 84767764 | No Loss | 84767842 | No Loss | 84767924 | No Loss | 84768004 | No Loss |
| 84767767 | No Loss | 84767843 | No Loss | 84767927 | No Loss | 84768005 | No Loss |
| 84767769 | No Loss | 84767844 | No Loss | 84767929 | No Loss | 84768009 | No Loss |
| 84767770 | No Loss | 84767850 | No Loss | 84767930 | No Loss | 84768011 | No Loss |
| 84767771 | No Loss | 84767851 | No Loss | 84767933 | No Loss | 84768014 | No Loss |
| 84767772 | No Loss | 84767852 | No Loss | 84767937 | No Loss | 84768016 | No Loss |
| 84767773 | No Loss | 84767854 | No Loss | 84767938 | No Loss | 84768018 | No Loss |
| 84767774 | No Loss | 84767856 | No Loss | 84767939 | No Loss | 84768019 | No Loss |
| 84767775 | No Loss | 84767857 | No Loss | 84767941 | No Loss | 84768020 | No Loss |
| 84767776 | No Loss | 84767860 | No Loss | 84767943 | No Loss | 84768021 | No Loss |
| 84767777 | No Loss | 84767861 | No Loss | 84767944 | No Loss | 84768022 | No Loss |
| 84767779 | No Loss | 84767864 | No Loss | 84767945 | No Purchase | 84768024 | No Loss |
| 84767780 | No Loss | 84767865 | No Loss | 84767946 | No Loss | 84768025 | No Loss |
| 84767781 | No Loss | 84767868 | No Purchase | 84767947 | No Loss | 84768027 | No Loss |
| 84767782 | No Loss | 84767870 | No Loss | 84767948 | No Loss | 84768029 | No Loss |
| 84767783 | No Loss | 84767873 | No Loss | 84767949 | No Loss | 84768030 | No Loss |
| 84767784 | No Loss | 84767874 | No Loss | 84767950 | No Loss | 84768031 | No Loss |
| 84767785 | No Loss | 84767877 | No Loss | 84767952 | No Loss | 84768034 | No Loss |
| 84767787 | No Loss | 84767879 | No Loss | 84767955 | No Loss | 84768037 | No Loss |
| 84767789 | No Loss | 84767880 | No Purchase | 84767956 | No Loss | 84768038 | No Loss |
| 84767792 | No Loss | 84767881 | No Loss | 84767957 | No Purchase | 84768039 | No Loss |
| 84767794 | No Loss | 84767882 | No Loss | 84767959 | No Loss | 84768041 | No Loss |
| 84767795 | No Purchase | 84767883 | No Loss | 84767960 | No Loss | 84768042 | No Loss |
| 84767797 | No Loss | 84767884 | No Loss | 84767961 | No Loss | 84768043 | No Loss |
| 84767799 | No Loss | 84767885 | No Loss | 84767965 | No Loss | 84768045 | No Purchase |
| 84767801 | No Loss | 84767886 | No Loss | 84767966 | No Loss | 84768047 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84768048 | No Loss | 84768120 | No Loss | 84768188 | No Loss | 84768259 | No Loss |
| 84768050 | No Loss | 84768121 | No Loss | 84768189 | No Purchase | 84768260 | No Loss |
| 84768054 | No Loss | 84768122 | No Loss | 84768190 | No Loss | 84768261 | No Loss |
| 84768055 | No Loss | 84768123 | No Loss | 84768191 | No Loss | 84768264 | No Loss |
| 84768056 | No Loss | 84768125 | No Loss | 84768192 | No Loss | 84768265 | No Loss |
| 84768058 | No Loss | 84768126 | No Loss | 84768193 | No Loss | 84768266 | No Purchase |
| 84768061 | No Loss | 84768128 | No Loss | 84768195 | No Loss | 84768267 | No Loss |
| 84768063 | No Loss | 84768129 | No Loss | 84768196 | No Loss | 84768270 | No Loss |
| 84768064 | No Loss | 84768130 | No Purchase | 84768197 | No Purchase | 84768271 | No Loss |
| 84768065 | No Loss | 84768131 | No Loss | 84768198 | No Purchase | 84768272 | No Loss |
| 84768066 | No Loss | 84768134 | No Loss | 84768199 | No Loss | 84768273 | No Loss |
| 84768067 | No Loss | 84768135 | No Loss | 84768200 | No Purchase | 84768274 | No Loss |
| 84768069 | No Purchase | 84768137 | No Loss | 84768201 | No Purchase | 84768275 | No Loss |
| 84768071 | No Loss | 84768138 | No Loss | 84768202 | No Loss | 84768277 | No Loss |
| 84768072 | No Loss | 84768139 | No Loss | 84768203 | No Loss | 84768278 | No Loss |
| 84768075 | No Loss | 84768140 | No Loss | 84768205 | No Loss | 84768279 | No Loss |
| 84768077 | No Loss | 84768141 | No Purchase | 84768206 | No Loss | 84768280 | No Loss |
| 84768078 | No Loss | 84768142 | No Loss | 84768208 | No Loss | 84768281 | No Loss |
| 84768080 | No Loss | 84768144 | No Loss | 84768211 | No Loss | 84768283 | No Loss |
| 84768081 | No Loss | 84768145 | No Loss | 84768212 | No Loss | 84768284 | No Loss |
| 84768082 | No Loss | 84768147 | No Loss | 84768213 | No Loss | 84768285 | No Loss |
| 84768083 | No Loss | 84768148 | No Loss | 84768214 | No Loss | 84768287 | No Loss |
| 84768084 | No Loss | 84768149 | No Loss | 84768215 | No Loss | 84768288 | No Purchase |
| 84768085 | No Loss | 84768152 | No Loss | 84768218 | No Loss | 84768289 | No Loss |
| 84768086 | No Loss | 84768154 | No Loss | 84768220 | No Loss | 84768290 | No Loss |
| 84768087 | No Loss | 84768155 | No Loss | 84768221 | No Loss | 84768291 | No Loss |
| 84768088 | No Loss | 84768157 | No Purchase | 84768222 | No Loss | 84768292 | No Loss |
| 84768091 | No Loss | 84768158 | No Purchase | 84768223 | No Loss | 84768293 | No Loss |
| 84768092 | No Loss | 84768160 | No Loss | 84768226 | No Loss | 84768294 | No Loss |
| 84768093 | No Loss | 84768162 | No Loss | 84768227 | No Loss | 84768295 | No Loss |
| 84768094 | No Purchase | 84768163 | No Loss | 84768228 | No Loss | 84768297 | No Loss |
| 84768095 | No Loss | 84768165 | No Loss | 84768233 | No Loss | 84768298 | No Loss |
| 84768097 | No Loss | 84768167 | No Loss | 84768234 | No Loss | 84768299 | No Loss |
| 84768099 | No Loss | 84768168 | No Loss | 84768236 | No Loss | 84768300 | No Loss |
| 84768104 | No Loss | 84768169 | No Loss | 84768237 | No Loss | 84768303 | No Purchase |
| 84768106 | No Loss | 84768170 | No Loss | 84768239 | No Loss | 84768304 | No Loss |
| 84768107 | No Loss | 84768171 | No Loss | 84768240 | No Loss | 84768305 | No Loss |
| 84768108 | No Loss | 84768174 | No Purchase | 84768245 | No Loss | 84768306 | No Loss |
| 84768109 | No Loss | 84768175 | No Loss | 84768246 | No Loss | 84768307 | No Loss |
| 84768110 | No Loss | 84768178 | No Loss | 84768248 | No Loss | 84768308 | No Loss |
| 84768111 | No Loss | 84768181 | No Loss | 84768249 | No Loss | 84768309 | No Loss |
| 84768115 | No Loss | 84768182 | No Loss | 84768251 | No Loss | 84768311 | No Loss |
| 84768116 | No Loss | 84768183 | No Loss | 84768252 | No Loss | 84768314 | No Loss |
| 84768117 | No Loss | 84768184 | No Purchase | 84768254 | No Loss | 84768315 | No Loss |
| 84768118 | No Loss | 84768186 | No Loss | 84768256 | No Loss | 84768316 | No Loss |
| 84768119 | No Loss | 84768187 | No Loss | 84768257 | No Loss | 84768319 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84768320 | No Loss | 84768400 | No Loss | 84768467 | No Loss | 84768540 | No Loss |
| 84768321 | No Loss | 84768403 | No Loss | 84768468 | No Loss | 84768541 | No Loss |
| 84768324 | No Loss | 84768404 | No Loss | 84768471 | No Loss | 84768542 | No Loss |
| 84768325 | No Loss | 84768405 | No Loss | 84768472 | No Loss | 84768543 | No Loss |
| 84768326 | No Loss | 84768407 | No Loss | 84768473 | No Loss | 84768544 | No Loss |
| 84768328 | No Loss | 84768409 | No Loss | 84768474 | No Loss | 84768545 | No Loss |
| 84768329 | No Loss | 84768410 | No Loss | 84768477 | No Loss | 84768547 | No Loss |
| 84768330 | No Loss | 84768413 | No Loss | 84768479 | No Loss | 84768548 | No Loss |
| 84768332 | No Loss | 84768414 | No Loss | 84768480 | No Loss | 84768549 | No Loss |
| 84768333 | No Loss | 84768415 | No Loss | 84768483 | No Loss | 84768550 | No Loss |
| 84768334 | No Loss | 84768416 | No Loss | 84768484 | No Loss | 84768551 | No Loss |
| 84768335 | No Loss | 84768418 | No Loss | 84768486 | No Loss | 84768552 | No Loss |
| 84768338 | No Loss | 84768421 | No Loss | 84768488 | No Loss | 84768553 | No Loss |
| 84768339 | No Loss | 84768422 | No Loss | 84768489 | No Loss | 84768557 | No Loss |
| 84768341 | No Loss | 84768423 | No Loss | 84768490 | No Loss | 84768559 | No Loss |
| 84768342 | No Loss | 84768426 | No Loss | 84768491 | No Loss | 84768561 | No Loss |
| 84768344 | No Loss | 84768428 | No Loss | 84768493 | No Loss | 84768562 | No Loss |
| 84768347 | No Loss | 84768429 | No Loss | 84768494 | No Loss | 84768563 | No Loss |
| 84768348 | No Loss | 84768431 | No Loss | 84768495 | No Loss | 84768565 | No Loss |
| 84768351 | No Loss | 84768432 | No Loss | 84768496 | No Loss | 84768566 | No Loss |
| 84768353 | No Loss | 84768433 | No Loss | 84768497 | No Purchase | 84768567 | No Loss |
| 84768355 | No Loss | 84768436 | No Loss | 84768499 | No Loss | 84768568 | No Loss |
| 84768357 | No Loss | 84768437 | No Loss | 84768501 | No Loss | 84768569 | No Loss |
| 84768359 | No Loss | 84768438 | No Loss | 84768502 | No Purchase | 84768570 | No Loss |
| 84768360 | No Loss | 84768439 | No Loss | 84768503 | Duplicate Claim | 84768572 | No Loss |
| 84768361 | No Loss | 84768441 | No Loss | 84768504 | No Purchase | 84768574 | No Purchase |
| 84768362 | No Loss | 84768443 | No Loss | 84768505 | No Loss | 84768576 | No Loss |
| 84768365 | No Loss | 84768444 | No Purchase | 84768506 | No Loss | 84768577 | No Loss |
| 84768366 | No Loss | 84768446 | No Loss | 84768508 | No Loss | 84768578 | No Loss |
| 84768367 | No Loss | 84768447 | No Loss | 84768509 | No Loss | 84768580 | No Loss |
| 84768368 | No Loss | 84768448 | No Loss | 84768510 | No Loss | 84768581 | No Purchase |
| 84768371 | No Loss | 84768450 | No Loss | 84768511 | No Loss | 84768583 | No Purchase |
| 84768373 | No Loss | 84768451 | No Loss | 84768517 | No Loss | 84768584 | No Loss |
| 84768374 | No Loss | 84768452 | No Loss | 84768518 | No Loss | 84768585 | No Loss |
| 84768376 | No Loss | 84768454 | No Loss | 84768522 | No Loss | 84768586 | No Purchase |
| 84768378 | No Loss | 84768455 | No Loss | 84768523 | No Purchase | 84768587 | No Loss |
| 84768381 | No Loss | 84768456 | No Loss | 84768524 | No Loss | 84768588 | No Loss |
| 84768385 | No Loss | 84768457 | No Loss | 84768525 | No Loss | 84768591 | No Loss |
| 84768386 | No Loss | 84768458 | No Loss | 84768526 | No Loss | 84768593 | No Loss |
| 84768388 | No Purchase | 84768459 | No Loss | 84768527 | No Loss | 84768594 | No Loss |
| 84768389 | No Loss | 84768460 | No Loss | 84768530 | No Loss | 84768595 | No Loss |
| 84768390 | No Loss | 84768461 | No Loss | 84768531 | No Loss | 84768598 | No Loss |
| 84768391 | No Loss | 84768463 | No Loss | 84768532 | No Loss | 84768601 | No Loss |
| 84768393 | No Loss | 84768464 | No Loss | 84768537 | No Loss | 84768602 | No Loss |
| 84768394 | No Loss | 84768465 | No Loss | 84768538 | No Loss | 84768604 | No Loss |
| 84768398 | No Loss | 84768466 | No Loss | 84768539 | No Loss | 84768605 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84768607 | No Loss | 84768665 | No Loss | 84768756 | No Loss | 84768834 | No Loss |
| 84768609 | No Loss | 84768668 | No Loss | 84768757 | No Loss | 84768836 | No Loss |
| 84768610 | No Loss | 84768672 | No Loss | 84768762 | No Loss | 84768837 | No Loss |
| 84768611 | No Loss | 84768673 | No Loss | 84768763 | No Loss | 84768839 | No Loss |
| 84768614 | No Loss | 84768674 | No Loss | 84768764 | No Loss | 84768841 | No Loss |
| 84768615 | No Loss | 84768675 | No Loss | 84768766 | No Loss | 84768843 | No Loss |
| 84768616 | No Loss | 84768676 | No Loss | 84768767 | No Loss | 84768844 | No Loss |
| 84768618 | No Loss | 84768677 | No Loss | 84768768 | No Loss | 84768846 | No Loss |
| 84768619 | No Loss | 84768678 | No Loss | 84768769 | No Loss | 84768849 | No Loss |
| 84768620 | No Purchase | 84768680 | No Loss | 84768770 | No Loss | 84768855 | No Loss |
| 84768621 | No Loss | 84768682 | No Loss | 84768772 | No Purchase | 84768856 | No Loss |
| 84768623 | No Loss | 84768684 | No Loss | 84768774 | No Loss | 84768857 | No Loss |
| 84768624 | No Loss | 84768685 | No Loss | 84768775 | No Loss | 84768858 | No Loss |
| 84768625 | No Loss | 84768686 | No Loss | 84768777 | No Loss | 84768859 | No Loss |
| 84768626 | No Loss | 84768688 | No Loss | 84768779 | No Loss | 84768860 | No Loss |
| 84768628 | No Loss | 84768690 | No Loss | 84768780 | No Loss | 84768863 | No Purchase |
| 84768629 | No Loss | 84768691 | No Loss | 84768781 | No Loss | 84768864 | No Loss |
| 84768630 | No Loss | 84768693 | No Loss | 84768783 | No Loss | 84768866 | No Loss |
| 84768631 | No Loss | 84768694 | No Loss | 84768785 | No Loss | 84768868 | No Loss |
| 84768633 | No Loss | 84768695 | No Loss | 84768788 | No Loss | 84768869 | No Loss |
| 84768634 | No Loss | 84768696 | No Purchase | 84768789 | No Loss | 84768870 | No Loss |
| 84768635 | No Loss | 84768697 | No Loss | 84768790 | No Loss | 84768873 | No Loss |
| 84768636 | No Loss | 84768698 | No Loss | 84768791 | No Loss | 84768880 | No Loss |
| 84768637 | No Loss | 84768701 | No Loss | 84768793 | No Loss | 84768881 | No Loss |
| 84768638 | No Loss | 84768704 | No Loss | 84768795 | No Loss | 84768883 | No Loss |
| 84768639 | No Loss | 84768705 | No Loss | 84768796 | No Loss | 84768885 | No Loss |
| 84768640 | No Loss | 84768709 | No Loss | 84768799 | No Loss | 84768888 | No Loss |
| 84768642 | No Loss | 84768712 | No Loss | 84768800 | No Loss | 84768889 | No Loss |
| 84768643 | No Loss | 84768713 | No Loss | 84768801 | No Loss | 84768890 | No Loss |
| 84768644 | No Loss | 84768722 | No Loss | 84768802 | No Loss | 84768892 | No Loss |
| 84768645 | No Loss | 84768726 | No Loss | 84768803 | No Loss | 84768894 | No Loss |
| 84768648 | No Loss | 84768727 | No Loss | 84768805 | No Loss | 84768898 | No Loss |
| 84768649 | No Loss | 84768729 | No Loss | 84768808 | No Purchase | 84768900 | No Loss |
| 84768651 | No Loss | 84768730 | No Loss | 84768810 | No Loss | 84768902 | No Loss |
| 84768652 | No Loss | 84768731 | No Loss | 84768811 | No Loss | 84768904 | No Loss |
| 84768653 | No Loss | 84768732 | No Loss | 84768815 | No Loss | 84768906 | No Loss |
| 84768654 | No Loss | 84768736 | No Loss | 84768816 | No Loss | 84768911 | No Loss |
| 84768655 | No Loss | 84768737 | No Loss | 84768817 | No Loss | 84768913 | No Loss |
| 84768656 | No Loss | 84768740 | No Loss | 84768819 | No Loss | 84768914 | No Loss |
| 84768657 | No Purchase | 84768741 | No Loss | 84768820 | No Loss | 84768916 | No Loss |
| 84768658 | No Loss | 84768742 | No Loss | 84768825 | No Loss | 84768918 | No Loss |
| 84768659 | No Purchase | 84768743 | No Loss | 84768827 | No Purchase | 84768919 | No Loss |
| 84768660 | No Loss | 84768745 | No Loss | 84768828 | No Loss | 84768920 | No Loss |
| 84768662 | No Loss | 84768746 | No Loss | 84768831 | No Loss | 84768921 | No Loss |
| 84768663 | No Purchase | 84768754 | No Loss | 84768832 | No Loss | 84768923 | No Loss |
| 84768664 | No Loss | 84768755 | No Loss | 84768833 | No Loss | 84768924 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84768925 | No Purchase | 84768988 | No Loss | 84769052 | No Loss | 84769136 | No Loss |
| 84768926 | No Loss | 84768989 | No Loss | 84769057 | No Loss | 84769139 | No Purchase |
| 84768927 | No Loss | 84768992 | No Loss | 84769058 | No Loss | 84769140 | No Loss |
| 84768930 | No Loss | 84768993 | No Loss | 84769062 | No Loss | 84769141 | No Loss |
| 84768931 | No Loss | 84768994 | No Loss | 84769064 | No Loss | 84769144 | No Loss |
| 84768932 | No Loss | 84768995 | No Loss | 84769066 | No Loss | 84769145 | No Loss |
| 84768933 | No Loss | 84768996 | No Loss | 84769067 | No Loss | 84769146 | No Loss |
| 84768934 | No Loss | 84768997 | No Loss | 84769070 | No Loss | 84769147 | No Loss |
| 84768935 | No Loss | 84768998 | No Loss | 84769074 | No Loss | 84769148 | No Loss |
| 84768936 | No Loss | 84769000 | No Loss | 84769076 | No Loss | 84769150 | No Loss |
| 84768937 | No Loss | 84769001 | No Loss | 84769077 | No Loss | 84769151 | No Loss |
| 84768938 | No Loss | 84769002 | No Loss | 84769078 | No Loss | 84769153 | No Loss |
| 84768939 | No Loss | 84769003 | No Loss | 84769079 | No Loss | 84769155 | No Loss |
| 84768940 | No Loss | 84769005 | No Loss | 84769081 | No Loss | 84769158 | No Purchase |
| 84768941 | No Loss | 84769006 | No Loss | 84769082 | No Loss | 84769159 | No Loss |
| 84768942 | No Loss | 84769007 | No Loss | 84769083 | No Purchase | 84769161 | No Loss |
| 84768944 | No Loss | 84769008 | No Loss | 84769084 | No Loss | 84769163 | No Loss |
| 84768945 | No Loss | 84769009 | No Loss | 84769086 | No Loss | 84769164 | No Loss |
| 84768946 | No Loss | 84769010 | No Loss | 84769087 | No Loss | 84769165 | No Loss |
| 84768947 | No Loss | 84769011 | No Loss | 84769088 | No Loss | 84769166 | No Purchase |
| 84768948 | No Loss | 84769016 | No Loss | 84769091 | No Loss | 84769167 | No Loss |
| 84768951 | No Loss | 84769017 | No Purchase | 84769093 | No Loss | 84769168 | No Loss |
| 84768953 | No Loss | 84769018 | No Purchase | 84769094 | No Loss | 84769170 | No Loss |
| 84768955 | No Loss | 84769019 | No Loss | 84769099 | No Purchase | 84769171 | No Loss |
| 84768957 | No Loss | 84769020 | No Loss | 84769100 | No Loss | 84769172 | No Loss |
| 84768958 | No Loss | 84769022 | No Loss | 84769102 | No Loss | 84769173 | No Loss |
| 84768959 | No Loss | 84769023 | No Loss | 84769104 | No Loss | 84769174 | No Loss |
| 84768961 | No Loss | 84769024 | No Loss | 84769106 | No Loss | 84769175 | No Loss |
| 84768962 | No Loss | 84769025 | No Loss | 84769107 | No Loss | 84769176 | No Purchase |
| 84768963 | No Purchase | 84769026 | No Purchase | 84769108 | No Loss | 84769177 | No Loss |
| 84768964 | No Loss | 84769028 | No Loss | 84769109 | No Loss | 84769178 | No Loss |
| 84768965 | No Loss | 84769029 | No Loss | 84769111 | No Loss | 84769179 | No Loss |
| 84768966 | No Loss | 84769031 | No Loss | 84769113 | No Loss | 84769180 | No Loss |
| 84768967 | No Purchase | 84769032 | No Loss | 84769114 | No Loss | 84769181 | No Loss |
| 84768970 | No Loss | 84769033 | No Loss | 84769115 | No Purchase | 84769182 | No Loss |
| 84768972 | No Loss | 84769035 | No Loss | 84769116 | No Loss | 84769183 | No Loss |
| 84768974 | No Loss | 84769037 | No Loss | 84769117 | No Loss | 84769185 | No Loss |
| 84768976 | No Purchase | 84769039 | No Loss | 84769119 | No Loss | 84769187 | No Loss |
| 84768978 | No Loss | 84769040 | No Loss | 84769121 | No Loss | 84769188 | No Loss |
| 84768979 | No Loss | 84769041 | No Loss | 84769122 | No Loss | 84769189 | No Loss |
| 84768980 | No Loss | 84769042 | No Loss | 84769123 | No Loss | 84769191 | No Loss |
| 84768981 | No Loss | 84769043 | No Loss | 84769128 | No Loss | 84769194 | No Purchase |
| 84768982 | No Loss | 84769045 | No Loss | 84769131 | No Purchase | 84769195 | No Loss |
| 84768983 | No Loss | 84769047 | No Loss | 84769132 | No Loss | 84769196 | No Purchase |
| 84768984 | No Loss | 84769048 | No Loss | 84769133 | No Purchase | 84769197 | No Loss |
| 84768986 | No Loss | 84769051 | No Purchase | 84769135 | No Loss | 84769198 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84769199 | No Loss | 84769268 | No Loss | 84769337 | No Loss | 84769397 | No Loss |
| 84769201 | No Loss | 84769269 | No Loss | 84769338 | No Loss | 84769398 | No Loss |
| 84769202 | No Loss | 84769273 | No Loss | 84769339 | No Loss | 84769399 | No Loss |
| 84769204 | No Loss | 84769274 | No Loss | 84769340 | No Loss | 84769400 | No Loss |
| 84769205 | No Purchase | 84769275 | No Loss | 84769344 | No Loss | 84769401 | No Loss |
| 84769207 | No Loss | 84769276 | No Loss | 84769345 | No Loss | 84769402 | No Loss |
| 84769208 | No Loss | 84769278 | No Loss | 84769346 | No Loss | 84769404 | No Loss |
| 84769209 | No Loss | 84769281 | No Loss | 84769347 | No Loss | 84769405 | No Loss |
| 84769211 | No Loss | 84769282 | No Loss | 84769348 | No Loss | 84769407 | No Loss |
| 84769212 | No Loss | 84769284 | No Loss | 84769349 | No Loss | 84769408 | No Loss |
| 84769213 | No Loss | 84769287 | No Purchase | 84769351 | No Loss | 84769409 | No Loss |
| 84769214 | No Loss | 84769288 | No Loss | 84769352 | No Loss | 84769411 | No Loss |
| 84769215 | No Loss | 84769289 | No Loss | 84769353 | No Loss | 84769413 | No Loss |
| 84769218 | No Loss | 84769290 | No Loss | 84769354 | No Loss | 84769414 | No Loss |
| 84769219 | No Loss | 84769291 | No Loss | 84769355 | No Loss | 84769416 | No Loss |
| 84769220 | No Loss | 84769292 | No Loss | 84769356 | No Loss | 84769417 | No Loss |
| 84769224 | No Loss | 84769293 | No Loss | 84769357 | No Loss | 84769418 | No Loss |
| 84769225 | No Loss | 84769294 | No Loss | 84769358 | No Loss | 84769420 | No Loss |
| 84769226 | No Loss | 84769295 | No Loss | 84769359 | No Loss | 84769421 | No Loss |
| 84769227 | No Loss | 84769296 | No Loss | 84769360 | No Loss | 84769423 | No Loss |
| 84769230 | No Loss | 84769298 | No Loss | 84769361 | No Loss | 84769424 | No Loss |
| 84769231 | No Loss | 84769299 | No Loss | 84769362 | No Loss | 84769425 | No Loss |
| 84769232 | No Loss | 84769300 | No Purchase | 84769363 | No Loss | 84769427 | No Loss |
| 84769233 | No Loss | 84769301 | No Loss | 84769364 | No Loss | 84769428 | No Loss |
| 84769234 | No Loss | 84769303 | No Loss | 84769365 | No Loss | 84769429 | No Loss |
| 84769235 | No Loss | 84769305 | No Loss | 84769366 | No Loss | 84769433 | No Loss |
| 84769236 | No Loss | 84769308 | No Loss | 84769367 | No Loss | 84769434 | No Loss |
| 84769237 | No Loss | 84769309 | No Loss | 84769370 | No Loss | 84769436 | No Loss |
| 84769239 | No Loss | 84769310 | No Loss | 84769371 | No Purchase | 84769437 | No Loss |
| 84769240 | No Loss | 84769311 | No Loss | 84769372 | No Loss | 84769440 | No Loss |
| 84769241 | No Purchase | 84769312 | No Loss | 84769373 | No Loss | 84769441 | No Loss |
| 84769244 | No Loss | 84769314 | No Loss | 84769375 | No Loss | 84769442 | No Loss |
| 84769245 | No Loss | 84769315 | No Loss | 84769376 | No Loss | 84769444 | No Loss |
| 84769246 | No Loss | 84769317 | No Loss | 84769377 | No Loss | 84769447 | No Purchase |
| 84769247 | No Loss | 84769318 | No Loss | 84769378 | No Loss | 84769448 | No Loss |
| 84769249 | No Loss | 84769320 | No Loss | 84769380 | No Loss | 84769449 | No Loss |
| 84769253 | No Loss | 84769323 | No Loss | 84769381 | No Loss | 84769454 | No Loss |
| 84769254 | No Loss | 84769324 | No Loss | 84769382 | No Loss | 84769458 | No Loss |
| 84769255 | No Loss | 84769326 | No Loss | 84769383 | No Loss | 84769459 | No Loss |
| 84769256 | No Loss | 84769327 | No Loss | 84769384 | No Loss | 84769461 | No Loss |
| 84769259 | No Loss | 84769329 | No Loss | 84769385 | No Loss | 84769465 | No Purchase |
| 84769260 | No Loss | 84769330 | No Loss | 84769388 | No Loss | 84769466 | No Loss |
| 84769261 | No Loss | 84769332 | No Loss | 84769390 | No Loss | 84769468 | No Loss |
| 84769263 | No Loss | 84769333 | No Loss | 84769391 | No Loss | 84769469 | No Purchase |
| 84769264 | No Loss | 84769334 | No Loss | 84769393 | No Loss | 84769470 | No Loss |
| 84769267 | No Loss | 84769335 | No Loss | 84769394 | No Loss | 84769472 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84769474 | No Loss | 84769555 | No Loss | 84769616 | No Loss | 84769692 | No Loss |
| 84769475 | No Loss | 84769557 | No Loss | 84769617 | No Loss | 84769693 | No Loss |
| 84769476 | No Loss | 84769558 | No Loss | 84769618 | No Loss | 84769694 | No Loss |
| 84769477 | No Loss | 84769559 | No Loss | 84769619 | No Loss | 84769695 | No Loss |
| 84769479 | No Loss | 84769560 | No Loss | 84769620 | No Loss | 84769696 | No Loss |
| 84769480 | No Loss | 84769561 | No Loss | 84769621 | No Loss | 84769697 | No Loss |
| 84769481 | No Loss | 84769562 | No Loss | 84769622 | No Loss | 84769698 | No Loss |
| 84769483 | No Loss | 84769563 | No Loss | 84769624 | No Loss | 84769701 | No Loss |
| 84769484 | No Purchase | 84769564 | No Loss | 84769625 | No Loss | 84769702 | No Loss |
| 84769490 | No Loss | 84769565 | No Loss | 84769626 | No Loss | 84769703 | No Loss |
| 84769491 | No Loss | 84769566 | No Loss | 84769627 | No Loss | 84769704 | No Loss |
| 84769492 | No Loss | 84769567 | No Loss | 84769628 | No Purchase | 84769708 | No Loss |
| 84769495 | No Loss | 84769568 | No Loss | 84769629 | No Loss | 84769709 | No Loss |
| 84769496 | No Loss | 84769569 | No Loss | 84769631 | No Loss | 84769710 | No Purchase |
| 84769498 | No Loss | 84769570 | No Loss | 84769632 | No Loss | 84769711 | No Loss |
| 84769499 | No Loss | 84769571 | No Loss | 84769633 | No Loss | 84769712 | No Loss |
| 84769500 | No Loss | 84769572 | No Loss | 84769636 | No Loss | 84769713 | No Loss |
| 84769501 | No Loss | 84769573 | No Loss | 84769641 | No Purchase | 84769714 | No Loss |
| 84769502 | No Loss | 84769575 | No Loss | 84769642 | No Loss | 84769717 | No Loss |
| 84769505 | No Loss | 84769577 | No Loss | 84769643 | No Loss | 84769720 | No Loss |
| 84769506 | No Loss | 84769579 | No Loss | 84769647 | No Loss | 84769721 | No Loss |
| 84769509 | No Loss | 84769580 | No Loss | 84769649 | No Purchase | 84769722 | No Purchase |
| 84769510 | No Loss | 84769581 | No Loss | 84769650 | No Loss | 84769723 | No Loss |
| 84769511 | No Loss | 84769583 | No Loss | 84769651 | No Loss | 84769724 | No Loss |
| 84769517 | No Loss | 84769584 | No Loss | 84769652 | No Loss | 84769725 | No Purchase |
| 84769519 | No Purchase | 84769588 | No Loss | 84769653 | No Loss | 84769727 | No Loss |
| 84769520 | No Loss | 84769589 | No Loss | 84769657 | No Loss | 84769728 | No Loss |
| 84769523 | No Loss | 84769590 | No Loss | 84769658 | No Loss | 84769729 | No Loss |
| 84769524 | No Loss | 84769592 | No Loss | 84769659 | No Loss | 84769730 | No Loss |
| 84769525 | No Loss | 84769593 | No Loss | 84769662 | No Loss | 84769731 | No Loss |
| 84769526 | No Loss | 84769594 | No Loss | 84769663 | No Loss | 84769732 | No Purchase |
| 84769527 | No Loss | 84769596 | No Loss | 84769664 | No Loss | 84769734 | No Loss |
| 84769528 | No Loss | 84769597 | No Loss | 84769665 | No Loss | 84769735 | No Loss |
| 84769530 | No Loss | 84769598 | No Loss | 84769667 | No Loss | 84769736 | No Loss |
| 84769532 | No Loss | 84769599 | No Loss | 84769668 | No Loss | 84769739 | No Loss |
| 84769533 | No Loss | 84769600 | No Loss | 84769670 | No Loss | 84769740 | No Loss |
| 84769534 | No Loss | 84769601 | No Loss | 84769671 | No Purchase | 84769743 | No Loss |
| 84769539 | No Purchase | 84769602 | No Loss | 84769675 | No Loss | 84769744 | No Loss |
| 84769541 | No Loss | 84769603 | No Loss | 84769677 | No Loss | 84769746 | No Loss |
| 84769542 | No Loss | 84769604 | No Loss | 84769678 | No Loss | 84769748 | No Loss |
| 84769543 | No Loss | 84769606 | No Loss | 84769680 | No Purchase | 84769750 | No Loss |
| 84769544 | No Loss | 84769607 | No Loss | 84769681 | No Loss | 84769751 | No Loss |
| 84769545 | No Loss | 84769608 | No Loss | 84769687 | No Loss | 84769752 | No Loss |
| 84769546 | No Loss | 84769610 | No Loss | 84769688 | No Loss | 84769753 | No Loss |
| 84769551 | No Loss | 84769614 | No Loss | 84769690 | No Loss | 84769754 | No Loss |
| 84769552 | No Loss | 84769615 | No Loss | 84769691 | No Loss | 84769755 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84769756 | No Loss | 84769825 | No Loss | 84769898 | No Loss | 84769967 | No Loss |
| 84769757 | No Loss | 84769826 | No Loss | 84769899 | No Loss | 84769969 | No Loss |
| 84769758 | No Loss | 84769828 | No Loss | 84769900 | No Loss | 84769970 | No Loss |
| 84769759 | No Loss | 84769829 | No Loss | 84769903 | No Purchase | 84769971 | No Loss |
| 84769760 | No Loss | 84769831 | No Loss | 84769905 | No Loss | 84769974 | No Loss |
| 84769761 | No Loss | 84769832 | No Loss | 84769906 | No Loss | 84769975 | No Loss |
| 84769762 | No Loss | 84769833 | No Loss | 84769908 | No Loss | 84769976 | No Loss |
| 84769763 | No Purchase | 84769834 | No Loss | 84769911 | No Loss | 84769977 | No Purchase |
| 84769764 | No Loss | 84769836 | No Loss | 84769913 | No Loss | 84769978 | No Loss |
| 84769765 | No Loss | 84769837 | No Purchase | 84769914 | No Loss | 84769980 | No Loss |
| 84769766 | No Loss | 84769838 | No Loss | 84769916 | No Loss | 84769983 | No Loss |
| 84769767 | No Loss | 84769839 | No Loss | 84769917 | No Loss | 84769984 | No Loss |
| 84769768 | No Loss | 84769841 | No Loss | 84769918 | No Loss | 84769986 | No Loss |
| 84769769 | No Loss | 84769842 | No Purchase | 84769919 | No Loss | 84769987 | No Loss |
| 84769770 | No Loss | 84769843 | No Loss | 84769923 | No Loss | 84769989 | No Loss |
| 84769775 | No Loss | 84769844 | No Loss | 84769925 | No Loss | 84769991 | No Loss |
| 84769776 | No Loss | 84769846 | No Loss | 84769926 | No Loss | 84769993 | No Loss |
| 84769777 | No Loss | 84769848 | No Loss | 84769927 | No Loss | 84769994 | No Loss |
| 84769778 | No Loss | 84769851 | No Loss | 84769928 | No Loss | 84769995 | No Loss |
| 84769781 | No Loss | 84769852 | No Loss | 84769930 | No Loss | 84769997 | No Purchase |
| 84769783 | No Loss | 84769855 | No Loss | 84769932 | No Loss | 84769999 | No Loss |
| 84769784 | No Loss | 84769859 | No Loss | 84769934 | No Purchase | 84770000 | No Loss |
| 84769785 | No Loss | 84769860 | No Loss | 84769935 | No Loss | 84770002 | No Loss |
| 84769786 | No Loss | 84769862 | No Purchase | 84769936 | No Loss | 84770003 | No Loss |
| 84769788 | No Loss | 84769863 | No Loss | 84769937 | No Purchase | 84770004 | No Loss |
| 84769789 | No Loss | 84769864 | No Loss | 84769940 | No Loss | 84770006 | No Loss |
| 84769790 | No Loss | 84769865 | No Loss | 84769942 | No Loss | 84770008 | No Loss |
| 84769791 | No Loss | 84769866 | No Loss | 84769943 | No Purchase | 84770009 | No Loss |
| 84769792 | No Purchase | 84769867 | No Loss | 84769944 | No Loss | 84770010 | No Loss |
| 84769794 | No Loss | 84769868 | No Loss | 84769945 | No Loss | 84770013 | No Loss |
| 84769795 | No Loss | 84769871 | No Purchase | 84769947 | No Loss | 84770014 | No Loss |
| 84769796 | No Loss | 84769872 | No Loss | 84769948 | No Loss | 84770015 | No Loss |
| 84769798 | No Loss | 84769874 | No Loss | 84769949 | No Loss | 84770016 | No Loss |
| 84769802 | No Loss | 84769875 | No Loss | 84769950 | No Loss | 84770018 | No Loss |
| 84769803 | No Loss | 84769879 | No Loss | 84769951 | No Purchase | 84770019 | No Loss |
| 84769804 | No Loss | 84769880 | No Loss | 84769953 | No Loss | 84770020 | No Loss |
| 84769806 | No Loss | 84769881 | No Loss | 84769954 | No Loss | 84770021 | No Loss |
| 84769811 | No Loss | 84769882 | No Loss | 84769955 | No Loss | 84770025 | No Loss |
| 84769812 | No Loss | 84769883 | No Loss | 84769956 | No Purchase | 84770027 | No Loss |
| 84769813 | No Loss | 84769886 | No Loss | 84769958 | No Loss | 84770028 | No Loss |
| 84769816 | No Loss | 84769887 | No Loss | 84769960 | No Loss | 84770031 | No Purchase |
| 84769817 | No Loss | 84769888 | No Loss | 84769961 | No Loss | 84770032 | No Loss |
| 84769818 | No Loss | 84769889 | No Purchase | 84769962 | No Purchase | 84770033 | No Loss |
| 84769821 | No Loss | 84769893 | No Loss | 84769963 | No Loss | 84770035 | No Loss |
| 84769823 | No Loss | 84769895 | No Loss | 84769964 | No Loss | 84770038 | No Loss |
| 84769824 | No Loss | 84769897 | No Loss | 84769966 | No Loss | 84770042 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84770044 | No Loss | 84770115 | No Loss | 84770177 | No Loss | 84770245 | No Loss |
| 84770045 | No Loss | 84770116 | No Loss | 84770179 | No Loss | 84770247 | No Loss |
| 84770047 | No Loss | 84770118 | No Loss | 84770180 | No Loss | 84770248 | No Loss |
| 84770050 | No Purchase | 84770119 | No Loss | 84770181 | No Loss | 84770250 | No Loss |
| 84770051 | No Loss | 84770121 | No Loss | 84770185 | No Loss | 84770251 | No Loss |
| 84770052 | No Loss | 84770122 | No Loss | 84770186 | No Loss | 84770252 | No Loss |
| 84770053 | No Loss | 84770125 | No Loss | 84770187 | No Loss | 84770253 | No Loss |
| 84770054 | No Loss | 84770126 | No Loss | 84770188 | No Loss | 84770254 | No Loss |
| 84770055 | No Loss | 84770127 | No Loss | 84770189 | No Loss | 84770258 | No Loss |
| 84770056 | No Loss | 84770129 | No Loss | 84770190 | No Loss | 84770259 | No Loss |
| 84770057 | No Loss | 84770130 | No Loss | 84770191 | No Loss | 84770262 | No Loss |
| 84770058 | No Purchase | 84770131 | No Loss | 84770193 | No Loss | 84770263 | No Loss |
| 84770059 | No Loss | 84770132 | No Loss | 84770194 | No Loss | 84770268 | No Loss |
| 84770060 | No Loss | 84770133 | No Loss | 84770195 | No Purchase | 84770271 | No Loss |
| 84770061 | No Loss | 84770134 | No Loss | 84770197 | No Loss | 84770273 | No Loss |
| 84770062 | No Loss | 84770135 | No Loss | 84770198 | No Loss | 84770274 | No Loss |
| 84770068 | No Loss | 84770136 | No Loss | 84770201 | No Loss | 84770276 | No Loss |
| 84770070 | No Loss | 84770138 | No Loss | 84770202 | No Loss | 84770277 | No Loss |
| 84770071 | No Purchase | 84770139 | No Loss | 84770203 | No Loss | 84770278 | No Loss |
| 84770073 | No Purchase | 84770140 | No Loss | 84770204 | No Loss | 84770279 | No Loss |
| 84770074 | No Loss | 84770141 | No Loss | 84770205 | No Loss | 84770280 | No Purchase |
| 84770078 | No Loss | 84770142 | No Loss | 84770207 | No Loss | 84770281 | No Loss |
| 84770079 | No Purchase | 84770143 | No Loss | 84770209 | No Loss | 84770282 | No Loss |
| 84770081 | No Loss | 84770144 | No Loss | 84770213 | No Loss | 84770283 | No Loss |
| 84770082 | No Loss | 84770146 | No Loss | 84770214 | No Loss | 84770285 | No Loss |
| 84770083 | No Loss | 84770147 | No Purchase | 84770215 | No Loss | 84770287 | No Purchase |
| 84770084 | No Purchase | 84770148 | No Loss | 84770220 | No Loss | 84770290 | No Loss |
| 84770085 | No Loss | 84770149 | No Loss | 84770221 | No Loss | 84770292 | No Loss |
| 84770086 | No Purchase | 84770150 | No Loss | 84770223 | No Loss | 84770293 | No Loss |
| 84770090 | No Loss | 84770151 | No Loss | 84770225 | No Loss | 84770294 | No Loss |
| 84770091 | No Loss | 84770152 | No Loss | 84770226 | No Loss | 84770297 | No Loss |
| 84770092 | No Loss | 84770153 | No Loss | 84770227 | No Loss | 84770298 | No Loss |
| 84770094 | No Loss | 84770154 | No Loss | 84770228 | No Loss | 84770299 | No Loss |
| 84770095 | No Loss | 84770157 | No Loss | 84770230 | No Loss | 84770301 | No Loss |
| 84770096 | No Loss | 84770158 | No Loss | 84770231 | No Purchase | 84770302 | No Loss |
| 84770097 | No Purchase | 84770159 | No Loss | 84770232 | No Loss | 84770303 | No Loss |
| 84770099 | No Loss | 84770161 | No Loss | 84770233 | No Loss | 84770304 | No Loss |
| 84770102 | No Loss | 84770163 | No Loss | 84770235 | No Loss | 84770306 | No Loss |
| 84770103 | No Loss | 84770164 | No Loss | 84770236 | No Loss | 84770308 | No Loss |
| 84770107 | No Loss | 84770165 | No Loss | 84770237 | No Loss | 84770309 | No Loss |
| 84770109 | No Loss | 84770168 | No Loss | 84770238 | No Loss | 84770312 | No Loss |
| 84770110 | No Loss | 84770170 | No Loss | 84770240 | No Loss | 84770313 | No Loss |
| 84770111 | No Loss | 84770171 | No Loss | 84770241 | No Loss | 84770314 | No Loss |
| 84770112 | No Loss | 84770172 | No Loss | 84770242 | No Purchase | 84770315 | No Loss |
| 84770113 | No Loss | 84770173 | No Loss | 84770243 | No Loss | 84770316 | No Loss |
| 84770114 | No Loss | 84770176 | No Loss | 84770244 | No Loss | 84770318 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84770319 | No Loss | 84770390 | No Loss | 84770461 | No Loss | 84770524 | No Loss |
| 84770321 | No Loss | 84770391 | No Loss | 84770462 | No Loss | 84770525 | No Purchase |
| 84770323 | No Loss | 84770392 | No Loss | 84770463 | No Loss | 84770526 | No Loss |
| 84770324 | No Loss | 84770393 | No Loss | 84770464 | No Loss | 84770529 | No Loss |
| 84770325 | No Loss | 84770394 | No Loss | 84770465 | No Loss | 84770532 | No Loss |
| 84770327 | No Loss | 84770395 | No Loss | 84770466 | No Loss | 84770533 | No Loss |
| 84770328 | No Loss | 84770396 | No Loss | 84770468 | No Loss | 84770534 | No Loss |
| 84770329 | No Loss | 84770399 | No Purchase | 84770472 | No Purchase | 84770535 | No Loss |
| 84770330 | No Purchase | 84770401 | No Loss | 84770473 | No Loss | 84770537 | No Loss |
| 84770331 | No Loss | 84770402 | No Loss | 84770475 | No Loss | 84770538 | No Loss |
| 84770332 | No Purchase | 84770404 | No Loss | 84770477 | No Loss | 84770540 | No Loss |
| 84770333 | No Loss | 84770406 | No Loss | 84770478 | No Loss | 84770541 | No Loss |
| 84770334 | No Loss | 84770407 | No Loss | 84770479 | No Loss | 84770543 | No Loss |
| 84770335 | No Loss | 84770411 | No Loss | 84770480 | No Loss | 84770544 | No Loss |
| 84770337 | No Loss | 84770412 | No Purchase | 84770481 | No Loss | 84770546 | No Loss |
| 84770338 | No Loss | 84770413 | No Loss | 84770482 | No Loss | 84770548 | No Loss |
| 84770340 | No Loss | 84770414 | No Loss | 84770483 | No Loss | 84770550 | No Loss |
| 84770342 | No Loss | 84770416 | No Loss | 84770485 | No Loss | 84770551 | No Loss |
| 84770343 | No Loss | 84770418 | No Loss | 84770487 | No Loss | 84770552 | No Loss |
| 84770345 | No Loss | 84770419 | No Loss | 84770489 | No Loss | 84770555 | No Loss |
| 84770346 | No Loss | 84770421 | No Loss | 84770490 | No Loss | 84770556 | No Loss |
| 84770347 | No Loss | 84770422 | No Loss | 84770492 | No Loss | 84770557 | No Loss |
| 84770349 | No Loss | 84770424 | No Loss | 84770493 | No Loss | 84770558 | No Loss |
| 84770350 | No Loss | 84770426 | No Loss | 84770495 | No Loss | 84770559 | No Loss |
| 84770351 | No Loss | 84770427 | No Loss | 84770496 | No Loss | 84770560 | No Loss |
| 84770353 | No Loss | 84770428 | No Loss | 84770497 | No Loss | 84770561 | No Loss |
| 84770355 | No Purchase | 84770429 | No Loss | 84770498 | No Loss | 84770562 | No Loss |
| 84770356 | No Loss | 84770430 | No Loss | 84770499 | No Loss | 84770563 | No Loss |
| 84770358 | No Loss | 84770431 | No Loss | 84770500 | No Purchase | 84770565 | No Loss |
| 84770361 | No Purchase | 84770432 | No Loss | 84770501 | No Loss | 84770566 | No Loss |
| 84770364 | No Loss | 84770433 | No Loss | 84770502 | No Loss | 84770567 | No Loss |
| 84770365 | No Loss | 84770434 | No Loss | 84770504 | No Loss | 84770568 | No Loss |
| 84770369 | No Loss | 84770437 | No Loss | 84770506 | No Loss | 84770569 | No Loss |
| 84770370 | No Loss | 84770439 | No Loss | 84770507 | No Loss | 84770570 | No Loss |
| 84770371 | No Loss | 84770442 | No Loss | 84770508 | No Loss | 84770571 | No Loss |
| 84770374 | No Loss | 84770443 | No Loss | 84770509 | No Loss | 84770572 | No Loss |
| 84770376 | No Loss | 84770445 | No Loss | 84770510 | No Loss | 84770573 | No Loss |
| 84770378 | No Loss | 84770447 | No Loss | 84770511 | No Loss | 84770574 | No Loss |
| 84770379 | No Loss | 84770452 | No Loss | 84770513 | No Loss | 84770575 | No Purchase |
| 84770380 | No Loss | 84770453 | No Loss | 84770515 | No Loss | 84770576 | No Loss |
| 84770381 | No Loss | 84770455 | No Loss | 84770516 | No Loss | 84770578 | No Loss |
| 84770382 | No Purchase | 84770456 | No Loss | 84770517 | No Loss | 84770579 | No Loss |
| 84770386 | No Loss | 84770457 | No Loss | 84770518 | No Loss | 84770580 | No Loss |
| 84770387 | No Loss | 84770458 | No Loss | 84770519 | No Loss | 84770584 | No Loss |
| 84770388 | No Loss | 84770459 | No Loss | 84770521 | No Loss | 84770587 | No Loss |
| 84770389 | No Loss | 84770460 | No Loss | 84770522 | No Loss | 84770589 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84770590 | No Loss | 84770661 | No Purchase | 84770728 | No Loss | 84770795 | No Loss |
| 84770591 | No Loss | 84770662 | No Loss | 84770729 | No Loss | 84770796 | No Loss |
| 84770592 | No Loss | 84770664 | No Loss | 84770730 | No Loss | 84770797 | No Loss |
| 84770594 | No Loss | 84770665 | No Loss | 84770737 | No Purchase | 84770799 | No Loss |
| 84770596 | No Loss | 84770667 | No Loss | 84770739 | No Loss | 84770800 | No Loss |
| 84770597 | No Loss | 84770668 | No Loss | 84770740 | No Loss | 84770801 | No Loss |
| 84770598 | No Loss | 84770670 | No Loss | 84770741 | No Loss | 84770803 | No Loss |
| 84770600 | No Loss | 84770671 | No Loss | 84770744 | No Loss | 84770804 | No Loss |
| 84770601 | No Loss | 84770672 | No Loss | 84770745 | No Loss | 84770805 | No Loss |
| 84770603 | No Loss | 84770673 | No Loss | 84770746 | No Loss | 84770806 | No Loss |
| 84770605 | No Purchase | 84770674 | No Loss | 84770747 | No Loss | 84770809 | No Purchase |
| 84770608 | No Loss | 84770675 | No Loss | 84770748 | No Loss | 84770810 | No Loss |
| 84770609 | No Loss | 84770676 | No Loss | 84770750 | No Loss | 84770811 | No Loss |
| 84770611 | No Loss | 84770677 | No Loss | 84770751 | No Loss | 84770812 | No Loss |
| 84770614 | No Loss | 84770678 | No Loss | 84770752 | No Loss | 84770814 | No Purchase |
| 84770616 | No Loss | 84770681 | No Loss | 84770753 | No Loss | 84770815 | No Purchase |
| 84770619 | No Loss | 84770682 | No Loss | 84770755 | No Loss | 84770819 | No Loss |
| 84770620 | No Loss | 84770684 | No Loss | 84770756 | No Loss | 84770820 | No Loss |
| 84770621 | No Loss | 84770686 | No Loss | 84770757 | No Loss | 84770822 | No Loss |
| 84770625 | No Loss | 84770688 | No Loss | 84770758 | No Loss | 84770823 | No Loss |
| 84770626 | No Loss | 84770689 | No Loss | 84770759 | No Loss | 84770825 | No Loss |
| 84770628 | No Loss | 84770691 | No Loss | 84770760 | No Loss | 84770826 | No Loss |
| 84770629 | No Loss | 84770693 | No Purchase | 84770761 | No Loss | 84770828 | No Loss |
| 84770630 | No Loss | 84770694 | No Loss | 84770762 | No Loss | 84770830 | No Loss |
| 84770631 | No Loss | 84770695 | No Loss | 84770764 | No Loss | 84770832 | No Loss |
| 84770633 | No Loss | 84770696 | No Loss | 84770766 | No Loss | 84770833 | No Loss |
| 84770634 | No Loss | 84770697 | No Loss | 84770768 | No Loss | 84770836 | No Loss |
| 84770636 | No Loss | 84770699 | No Loss | 84770769 | No Loss | 84770837 | No Loss |
| 84770637 | No Loss | 84770700 | No Loss | 84770770 | No Loss | 84770839 | No Loss |
| 84770638 | No Loss | 84770701 | No Loss | 84770771 | No Loss | 84770842 | No Loss |
| 84770640 | No Loss | 84770702 | No Loss | 84770772 | No Loss | 84770843 | No Loss |
| 84770641 | No Loss | 84770704 | No Loss | 84770774 | No Loss | 84770844 | No Loss |
| 84770642 | No Loss | 84770705 | No Loss | 84770775 | No Loss | 84770845 | No Loss |
| 84770643 | No Loss | 84770706 | No Loss | 84770776 | No Loss | 84770846 | No Loss |
| 84770645 | No Loss | 84770707 | No Loss | 84770777 | No Loss | 84770849 | No Loss |
| 84770646 | No Loss | 84770711 | No Loss | 84770779 | No Loss | 84770850 | No Purchase |
| 84770647 | No Loss | 84770713 | No Loss | 84770780 | No Loss | 84770852 | No Loss |
| 84770648 | No Loss | 84770714 | No Loss | 84770781 | No Loss | 84770853 | No Purchase |
| 84770649 | No Loss | 84770715 | No Loss | 84770783 | No Loss | 84770854 | No Loss |
| 84770653 | No Loss | 84770716 | No Purchase | 84770784 | No Loss | 84770855 | No Loss |
| 84770654 | No Loss | 84770720 | No Loss | 84770785 | No Loss | 84770857 | No Loss |
| 84770655 | No Loss | 84770721 | No Loss | 84770786 | No Loss | 84770858 | No Loss |
| 84770656 | No Loss | 84770723 | No Loss | 84770787 | No Loss | 84770860 | No Loss |
| 84770657 | No Purchase | 84770725 | No Loss | 84770788 | No Loss | 84770861 | No Loss |
| 84770658 | No Loss | 84770726 | No Loss | 84770793 | No Loss | 84770863 | No Loss |
| 84770660 | No Purchase | 84770727 | No Loss | 84770794 | No Purchase | 84770865 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84770868 | No Loss | 84770943 | No Loss | 84771011 | No Loss | 84771080 | No Loss |
| 84770869 | No Loss | 84770948 | No Purchase | 84771012 | No Loss | 84771083 | No Loss |
| 84770871 | No Purchase | 84770949 | No Loss | 84771013 | No Loss | 84771085 | No Purchase |
| 84770872 | No Loss | 84770950 | No Purchase | 84771015 | No Loss | 84771086 | No Loss |
| 84770875 | No Loss | 84770951 | No Loss | 84771017 | No Loss | 84771087 | No Loss |
| 84770877 | No Loss | 84770953 | No Loss | 84771018 | No Loss | 84771088 | No Loss |
| 84770878 | No Purchase | 84770954 | No Loss | 84771019 | No Purchase | 84771091 | No Loss |
| 84770879 | No Loss | 84770955 | No Loss | 84771021 | No Loss | 84771094 | No Loss |
| 84770880 | No Purchase | 84770956 | No Loss | 84771024 | No Loss | 84771096 | No Loss |
| 84770881 | No Loss | 84770957 | No Loss | 84771025 | No Loss | 84771097 | No Loss |
| 84770884 | No Loss | 84770959 | No Loss | 84771026 | No Loss | 84771098 | No Purchase |
| 84770885 | No Loss | 84770961 | No Loss | 84771027 | No Loss | 84771099 | No Loss |
| 84770886 | No Loss | 84770962 | No Loss | 84771029 | No Loss | 84771102 | No Loss |
| 84770887 | No Loss | 84770963 | No Loss | 84771030 | No Loss | 84771103 | No Loss |
| 84770888 | No Purchase | 84770964 | No Loss | 84771031 | No Loss | 84771104 | No Loss |
| 84770889 | No Loss | 84770965 | No Loss | 84771032 | No Loss | 84771105 | No Loss |
| 84770890 | No Loss | 84770967 | No Loss | 84771035 | No Loss | 84771106 | No Loss |
| 84770892 | No Loss | 84770969 | No Loss | 84771037 | No Loss | 84771108 | No Purchase |
| 84770893 | No Loss | 84770971 | No Purchase | 84771038 | No Loss | 84771110 | No Loss |
| 84770895 | No Loss | 84770972 | No Loss | 84771040 | No Loss | 84771111 | No Loss |
| 84770896 | No Loss | 84770975 | No Loss | 84771042 | No Loss | 84771112 | No Loss |
| 84770898 | No Loss | 84770976 | No Loss | 84771044 | No Loss | 84771115 | No Loss |
| 84770900 | No Loss | 84770977 | No Loss | 84771046 | No Loss | 84771118 | No Loss |
| 84770901 | No Loss | 84770979 | No Loss | 84771047 | No Loss | 84771119 | No Loss |
| 84770902 | No Loss | 84770981 | No Loss | 84771048 | No Loss | 84771120 | No Loss |
| 84770905 | No Loss | 84770982 | No Loss | 84771051 | No Loss | 84771121 | No Loss |
| 84770913 | No Loss | 84770983 | No Purchase | 84771052 | No Loss | 84771123 | No Loss |
| 84770914 | No Loss | 84770984 | No Loss | 84771054 | No Loss | 84771124 | No Loss |
| 84770915 | No Loss | 84770986 | No Purchase | 84771055 | No Loss | 84771125 | No Loss |
| 84770916 | No Loss | 84770987 | No Loss | 84771056 | No Loss | 84771126 | No Loss |
| 84770917 | No Loss | 84770988 | No Loss | 84771058 | No Loss | 84771128 | No Loss |
| 84770918 | No Loss | 84770990 | No Loss | 84771059 | No Loss | 84771131 | No Loss |
| 84770919 | No Loss | 84770992 | No Loss | 84771061 | No Purchase | 84771133 | No Loss |
| 84770920 | No Loss | 84770993 | No Loss | 84771062 | No Loss | 84771134 | No Loss |
| 84770921 | No Loss | 84770994 | No Loss | 84771063 | No Loss | 84771135 | No Loss |
| 84770922 | No Loss | 84770995 | No Purchase | 84771065 | No Loss | 84771136 | No Loss |
| 84770924 | No Loss | 84770996 | No Loss | 84771068 | No Purchase | 84771137 | No Loss |
| 84770925 | No Purchase | 84770997 | No Loss | 84771070 | No Loss | 84771138 | No Loss |
| 84770926 | No Loss | 84770998 | No Loss | 84771071 | No Loss | 84771140 | No Loss |
| 84770928 | No Loss | 84770999 | No Loss | 84771072 | No Loss | 84771141 | No Loss |
| 84770929 | No Loss | 84771000 | No Loss | 84771073 | No Loss | 84771142 | No Loss |
| 84770930 | No Loss | 84771001 | No Purchase | 84771074 | No Loss | 84771144 | No Loss |
| 84770932 | No Loss | 84771004 | No Loss | 84771075 | No Loss | 84771147 | No Loss |
| 84770936 | No Loss | 84771005 | No Loss | 84771077 | No Loss | 84771150 | No Loss |
| 84770937 | No Purchase | 84771008 | No Purchase | 84771078 | No Loss | 84771151 | No Loss |
| 84770940 | No Loss | 84771010 | No Loss | 84771079 | No Loss | 84771154 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84771155 | No Loss | 84771230 | No Loss | 84771295 | No Loss | 84771362 | No Loss |
| 84771156 | No Loss | 84771232 | No Loss | 84771296 | No Loss | 84771363 | No Loss |
| 84771157 | No Loss | 84771233 | No Loss | 84771300 | No Loss | 84771366 | No Loss |
| 84771158 | No Loss | 84771234 | No Loss | 84771301 | No Loss | 84771367 | No Loss |
| 84771160 | No Loss | 84771236 | No Loss | 84771303 | No Loss | 84771368 | No Loss |
| 84771161 | No Loss | 84771238 | No Loss | 84771304 | No Loss | 84771369 | No Purchase |
| 84771162 | No Loss | 84771240 | No Loss | 84771306 | No Loss | 84771370 | No Purchase |
| 84771163 | No Loss | 84771242 | No Loss | 84771308 | No Loss | 84771371 | No Loss |
| 84771165 | No Loss | 84771243 | No Loss | 84771309 | No Loss | 84771374 | No Loss |
| 84771169 | No Loss | 84771247 | No Loss | 84771310 | No Loss | 84771376 | No Loss |
| 84771172 | No Loss | 84771248 | No Loss | 84771311 | No Loss | 84771378 | No Loss |
| 84771173 | No Loss | 84771251 | No Loss | 84771312 | No Loss | 84771380 | No Loss |
| 84771174 | No Loss | 84771254 | No Purchase | 84771313 | No Purchase | 84771381 | No Loss |
| 84771176 | No Loss | 84771255 | No Loss | 84771315 | No Loss | 84771383 | No Purchase |
| 84771177 | No Loss | 84771256 | No Loss | 84771316 | No Purchase | 84771384 | No Loss |
| 84771179 | No Loss | 84771257 | No Loss | 84771320 | No Loss | 84771387 | No Purchase |
| 84771180 | No Loss | 84771258 | No Loss | 84771322 | No Loss | 84771388 | No Loss |
| 84771181 | No Loss | 84771259 | No Loss | 84771323 | No Loss | 84771389 | No Loss |
| 84771183 | No Loss | 84771260 | No Loss | 84771325 | No Loss | 84771391 | No Loss |
| 84771185 | No Loss | 84771261 | No Purchase | 84771326 | No Loss | 84771393 | No Loss |
| 84771187 | No Loss | 84771264 | No Purchase | 84771327 | No Loss | 84771395 | No Loss |
| 84771188 | No Purchase | 84771265 | No Loss | 84771328 | No Loss | 84771396 | No Loss |
| 84771191 | No Loss | 84771266 | No Loss | 84771331 | No Loss | 84771397 | No Loss |
| 84771192 | No Loss | 84771267 | No Loss | 84771332 | No Loss | 84771398 | No Loss |
| 84771193 | No Loss | 84771269 | No Loss | 84771333 | No Loss | 84771399 | No Loss |
| 84771194 | No Loss | 84771270 | No Loss | 84771335 | No Loss | 84771400 | No Purchase |
| 84771196 | No Loss | 84771271 | No Loss | 84771338 | No Loss | 84771401 | No Loss |
| 84771197 | No Loss | 84771273 | No Loss | 84771339 | No Loss | 84771404 | No Loss |
| 84771198 | No Loss | 84771274 | No Loss | 84771340 | No Loss | 84771405 | No Loss |
| 84771200 | No Loss | 84771275 | No Loss | 84771341 | No Loss | 84771406 | No Loss |
| 84771201 | No Loss | 84771276 | No Loss | 84771342 | No Loss | 84771408 | No Loss |
| 84771203 | No Loss | 84771277 | No Loss | 84771343 | No Loss | 84771409 | No Purchase |
| 84771204 | No Loss | 84771278 | No Loss | 84771344 | No Loss | 84771410 | No Loss |
| 84771205 | No Loss | 84771279 | No Loss | 84771346 | No Loss | 84771416 | No Loss |
| 84771206 | No Loss | 84771280 | No Loss | 84771348 | No Loss | 84771417 | No Loss |
| 84771207 | No Loss | 84771281 | No Loss | 84771349 | No Loss | 84771419 | No Loss |
| 84771208 | No Loss | 84771282 | No Loss | 84771350 | No Loss | 84771423 | No Loss |
| 84771213 | No Loss | 84771283 | No Loss | 84771352 | No Loss | 84771426 | No Purchase |
| 84771214 | No Loss | 84771284 | No Loss | 84771353 | No Loss | 84771427 | No Purchase |
| 84771216 | No Loss | 84771287 | No Loss | 84771354 | No Loss | 84771430 | No Loss |
| 84771218 | No Loss | 84771288 | No Loss | 84771355 | No Loss | 84771431 | No Loss |
| 84771219 | No Loss | 84771289 | No Loss | 84771357 | No Loss | 84771434 | No Loss |
| 84771220 | No Loss | 84771290 | No Loss | 84771358 | No Loss | 84771435 | No Loss |
| 84771222 | No Loss | 84771291 | No Loss | 84771359 | No Loss | 84771437 | No Loss |
| 84771226 | No Loss | 84771292 | No Loss | 84771360 | No Loss | 84771438 | No Loss |
| 84771229 | No Loss | 84771294 | No Loss | 84771361 | No Loss | 84771441 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84771442 | No Loss | 84771513 | No Loss | 84771586 | No Loss | 84771652 | No Purchase |
| 84771443 | No Loss | 84771514 | No Loss | 84771587 | No Loss | 84771654 | No Loss |
| 84771444 | No Loss | 84771515 | No Loss | 84771591 | No Loss | 84771655 | No Loss |
| 84771449 | No Purchase | 84771516 | No Loss | 84771592 | No Loss | 84771657 | No Loss |
| 84771450 | No Loss | 84771517 | No Loss | 84771593 | No Loss | 84771659 | No Loss |
| 84771452 | No Loss | 84771518 | No Purchase | 84771595 | No Loss | 84771660 | No Loss |
| 84771453 | No Purchase | 84771520 | No Loss | 84771596 | No Loss | 84771662 | No Loss |
| 84771454 | No Loss | 84771521 | No Loss | 84771599 | No Loss | 84771663 | No Loss |
| 84771456 | No Loss | 84771523 | No Loss | 84771600 | No Loss | 84771664 | No Loss |
| 84771457 | No Loss | 84771524 | No Loss | 84771602 | No Loss | 84771665 | No Loss |
| 84771458 | No Loss | 84771525 | No Loss | 84771603 | No Loss | 84771667 | No Loss |
| 84771459 | No Purchase | 84771529 | No Loss | 84771604 | No Loss | 84771668 | No Loss |
| 84771460 | No Loss | 84771530 | No Loss | 84771608 | No Loss | 84771669 | No Loss |
| 84771461 | No Loss | 84771532 | No Loss | 84771610 | No Loss | 84771670 | No Loss |
| 84771464 | No Loss | 84771534 | No Loss | 84771611 | No Loss | 84771671 | No Loss |
| 84771465 | No Loss | 84771535 | No Purchase | 84771612 | No Loss | 84771672 | No Loss |
| 84771466 | No Loss | 84771536 | No Loss | 84771613 | No Loss | 84771675 | No Loss |
| 84771470 | No Loss | 84771538 | No Loss | 84771616 | No Loss | 84771677 | No Loss |
| 84771471 | No Loss | 84771540 | No Loss | 84771617 | No Loss | 84771678 | No Loss |
| 84771473 | No Loss | 84771541 | No Loss | 84771618 | No Purchase | 84771681 | No Loss |
| 84771474 | No Loss | 84771544 | No Purchase | 84771620 | No Loss | 84771682 | No Purchase |
| 84771475 | No Loss | 84771545 | No Loss | 84771621 | No Loss | 84771683 | No Loss |
| 84771476 | No Loss | 84771548 | No Loss | 84771622 | No Loss | 84771685 | No Loss |
| 84771477 | No Loss | 84771549 | No Loss | 84771623 | No Loss | 84771688 | No Loss |
| 84771478 | No Loss | 84771551 | No Loss | 84771625 | No Loss | 84771689 | No Loss |
| 84771479 | No Loss | 84771552 | No Loss | 84771627 | No Loss | 84771690 | No Loss |
| 84771480 | No Loss | 84771554 | No Loss | 84771628 | No Purchase | 84771691 | No Loss |
| 84771481 | No Loss | 84771556 | No Loss | 84771629 | No Loss | 84771692 | No Loss |
| 84771482 | No Purchase | 84771557 | No Loss | 84771630 | No Loss | 84771694 | No Loss |
| 84771485 | No Loss | 84771559 | No Purchase | 84771631 | No Loss | 84771695 | No Loss |
| 84771487 | No Loss | 84771560 | No Loss | 84771632 | No Loss | 84771698 | No Loss |
| 84771488 | No Loss | 84771561 | No Loss | 84771633 | No Loss | 84771699 | No Loss |
| 84771490 | No Loss | 84771564 | No Loss | 84771635 | No Loss | 84771701 | No Loss |
| 84771492 | No Loss | 84771565 | No Purchase | 84771636 | No Loss | 84771705 | No Loss |
| 84771494 | No Loss | 84771566 | No Loss | 84771637 | No Loss | 84771706 | No Loss |
| 84771496 | No Loss | 84771567 | No Purchase | 84771638 | No Loss | 84771709 | No Loss |
| 84771498 | No Loss | 84771568 | No Loss | 84771641 | No Loss | 84771711 | No Loss |
| 84771499 | No Loss | 84771569 | No Loss | 84771642 | No Loss | 84771712 | No Loss |
| 84771500 | No Loss | 84771570 | No Purchase | 84771643 | No Purchase | 84771715 | No Loss |
| 84771502 | No Loss | 84771571 | No Loss | 84771644 | No Loss | 84771716 | No Loss |
| 84771503 | No Loss | 84771572 | No Loss | 84771645 | No Loss | 84771721 | No Loss |
| 84771504 | No Loss | 84771573 | No Loss | 84771646 | No Loss | 84771723 | No Loss |
| 84771507 | No Loss | 84771576 | No Loss | 84771648 | No Loss | 84771724 | No Loss |
| 84771508 | No Loss | 84771577 | No Loss | 84771649 | No Loss | 84771725 | No Loss |
| 84771509 | No Loss | 84771580 | No Loss | 84771650 | No Loss | 84771727 | No Loss |
| 84771512 | No Loss | 84771582 | No Loss | 84771651 | No Loss | 84771730 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84771731 | No Loss | 84771795 | No Loss | 84771864 | No Purchase | 84771933 | No Loss |
| 84771732 | No Loss | 84771798 | No Loss | 84771865 | No Loss | 84771934 | No Loss |
| 84771733 | No Loss | 84771799 | No Loss | 84771866 | No Loss | 84771935 | No Loss |
| 84771734 | No Purchase | 84771800 | No Loss | 84771868 | No Loss | 84771938 | No Loss |
| 84771735 | No Loss | 84771801 | No Loss | 84771869 | No Loss | 84771940 | No Loss |
| 84771737 | No Loss | 84771802 | No Loss | 84771870 | No Purchase | 84771942 | No Loss |
| 84771738 | No Loss | 84771803 | No Loss | 84771871 | No Purchase | 84771943 | No Loss |
| 84771739 | No Loss | 84771806 | No Loss | 84771872 | No Loss | 84771944 | No Purchase |
| 84771741 | No Loss | 84771807 | No Loss | 84771873 | No Loss | 84771947 | No Loss |
| 84771742 | No Loss | 84771808 | No Loss | 84771874 | No Loss | 84771948 | No Loss |
| 84771743 | No Loss | 84771809 | No Loss | 84771876 | No Loss | 84771949 | No Loss |
| 84771744 | No Loss | 84771810 | No Loss | 84771877 | No Purchase | 84771950 | No Loss |
| 84771745 | No Loss | 84771811 | No Loss | 84771880 | No Loss | 84771951 | No Loss |
| 84771746 | No Loss | 84771812 | No Loss | 84771883 | No Loss | 84771953 | No Loss |
| 84771751 | No Loss | 84771813 | No Loss | 84771884 | No Loss | 84771954 | No Loss |
| 84771753 | No Loss | 84771818 | No Loss | 84771886 | No Loss | 84771955 | No Loss |
| 84771755 | No Loss | 84771819 | No Loss | 84771887 | No Loss | 84771956 | No Loss |
| 84771756 | No Loss | 84771820 | No Loss | 84771889 | No Loss | 84771957 | No Loss |
| 84771757 | No Loss | 84771822 | No Loss | 84771890 | No Loss | 84771958 | No Loss |
| 84771758 | No Loss | 84771823 | No Loss | 84771891 | No Loss | 84771961 | No Purchase |
| 84771759 | No Loss | 84771824 | No Loss | 84771892 | No Purchase | 84771962 | No Loss |
| 84771761 | No Loss | 84771825 | No Loss | 84771894 | No Loss | 84771963 | No Loss |
| 84771762 | No Loss | 84771826 | No Loss | 84771896 | No Loss | 84771964 | No Loss |
| 84771763 | No Loss | 84771827 | No Loss | 84771897 | No Loss | 84771965 | No Purchase |
| 84771765 | No Purchase | 84771828 | No Loss | 84771898 | No Loss | 84771966 | No Loss |
| 84771766 | No Loss | 84771829 | No Loss | 84771901 | No Loss | 84771967 | No Loss |
| 84771767 | No Loss | 84771830 | No Loss | 84771902 | No Loss | 84771968 | No Loss |
| 84771768 | No Loss | 84771831 | No Loss | 84771903 | No Loss | 84771970 | No Loss |
| 84771769 | No Loss | 84771833 | No Loss | 84771904 | No Loss | 84771971 | No Loss |
| 84771771 | No Loss | 84771834 | No Loss | 84771905 | No Loss | 84771972 | No Loss |
| 84771772 | No Loss | 84771835 | No Loss | 84771907 | No Loss | 84771973 | No Loss |
| 84771773 | No Loss | 84771837 | No Loss | 84771908 | No Loss | 84771974 | No Loss |
| 84771777 | No Loss | 84771839 | No Loss | 84771909 | No Loss | 84771975 | No Loss |
| 84771778 | No Loss | 84771840 | No Loss | 84771910 | No Loss | 84771976 | No Loss |
| 84771779 | No Loss | 84771841 | No Loss | 84771911 | No Loss | 84771978 | No Loss |
| 84771780 | No Purchase | 84771842 | No Loss | 84771912 | No Loss | 84771981 | No Loss |
| 84771781 | No Loss | 84771843 | No Loss | 84771913 | No Loss | 84771983 | No Loss |
| 84771782 | No Loss | 84771845 | No Loss | 84771914 | No Loss | 84771984 | No Loss |
| 84771784 | No Loss | 84771846 | No Purchase | 84771918 | No Loss | 84771986 | No Loss |
| 84771785 | No Loss | 84771847 | No Loss | 84771919 | No Loss | 84771988 | No Loss |
| 84771786 | No Loss | 84771849 | No Purchase | 84771921 | No Loss | 84771989 | No Loss |
| 84771787 | No Loss | 84771851 | No Loss | 84771923 | No Loss | 84771993 | No Loss |
| 84771788 | No Purchase | 84771852 | No Loss | 84771924 | No Loss | 84771994 | No Loss |
| 84771789 | No Loss | 84771855 | No Loss | 84771928 | No Loss | 84771996 | No Loss |
| 84771790 | Duplicate Claim | 84771857 | No Loss | 84771931 | No Loss | 84771997 | No Loss |
| 84771794 | No Loss | 84771861 | No Loss | 84771932 | No Loss | 84771998 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84772000 | No Loss | 84772069 | No Loss | 84772146 | No Loss | 84772225 | No Loss |
| 84772001 | No Loss | 84772070 | No Loss | 84772147 | No Loss | 84772227 | No Loss |
| 84772002 | No Purchase | 84772071 | No Loss | 84772149 | No Loss | 84772228 | No Loss |
| 84772003 | No Loss | 84772072 | No Loss | 84772150 | No Loss | 84772229 | No Loss |
| 84772004 | No Loss | 84772073 | No Loss | 84772151 | No Loss | 84772234 | No Purchase |
| 84772005 | No Loss | 84772075 | No Loss | 84772152 | No Loss | 84772235 | No Loss |
| 84772007 | No Loss | 84772078 | No Loss | 84772154 | No Purchase | 84772236 | No Loss |
| 84772009 | No Loss | 84772081 | No Loss | 84772155 | No Loss | 84772237 | No Loss |
| 84772012 | No Loss | 84772085 | No Loss | 84772156 | No Loss | 84772238 | No Purchase |
| 84772013 | No Loss | 84772087 | No Purchase | 84772157 | No Loss | 84772239 | No Loss |
| 84772014 | No Loss | 84772088 | No Loss | 84772158 | No Loss | 84772240 | No Loss |
| 84772015 | No Loss | 84772089 | No Loss | 84772161 | No Loss | 84772241 | No Loss |
| 84772017 | No Purchase | 84772090 | No Loss | 84772166 | No Loss | 84772244 | No Loss |
| 84772018 | No Loss | 84772091 | No Loss | 84772167 | No Loss | 84772245 | No Loss |
| 84772019 | No Loss | 84772092 | No Loss | 84772168 | No Purchase | 84772248 | No Loss |
| 84772021 | No Loss | 84772093 | No Loss | 84772171 | No Loss | 84772250 | No Loss |
| 84772022 | No Loss | 84772094 | No Loss | 84772172 | No Loss | 84772251 | No Purchase |
| 84772023 | No Loss | 84772098 | No Loss | 84772174 | No Loss | 84772252 | No Loss |
| 84772024 | No Loss | 84772100 | No Loss | 84772176 | No Loss | 84772254 | No Loss |
| 84772025 | No Loss | 84772103 | No Loss | 84772179 | No Loss | 84772255 | No Loss |
| 84772028 | No Loss | 84772104 | No Loss | 84772181 | No Loss | 84772256 | No Loss |
| 84772032 | No Loss | 84772105 | No Loss | 84772183 | No Loss | 84772258 | No Loss |
| 84772034 | No Loss | 84772108 | No Loss | 84772184 | No Loss | 84772260 | No Loss |
| 84772035 | No Loss | 84772109 | No Loss | 84772185 | No Loss | 84772261 | No Loss |
| 84772036 | No Loss | 84772110 | No Loss | 84772188 | No Loss | 84772268 | No Loss |
| 84772037 | No Loss | 84772111 | No Loss | 84772190 | No Loss | 84772269 | No Loss |
| 84772039 | No Loss | 84772114 | No Loss | 84772192 | No Loss | 84772270 | No Purchase |
| 84772040 | No Loss | 84772115 | No Loss | 84772193 | No Loss | 84772271 | No Purchase |
| 84772041 | No Loss | 84772116 | No Loss | 84772194 | No Loss | 84772274 | No Loss |
| 84772042 | No Loss | 84772117 | No Loss | 84772197 | No Loss | 84772276 | No Purchase |
| 84772043 | No Loss | 84772118 | No Loss | 84772199 | No Loss | 84772279 | No Loss |
| 84772044 | No Loss | 84772119 | No Loss | 84772200 | No Loss | 84772280 | No Loss |
| 84772047 | No Loss | 84772120 | No Loss | 84772201 | No Loss | 84772282 | No Loss |
| 84772048 | No Loss | 84772123 | No Loss | 84772202 | No Loss | 84772283 | No Loss |
| 84772049 | No Loss | 84772124 | No Loss | 84772204 | No Loss | 84772285 | No Loss |
| 84772050 | No Loss | 84772125 | No Loss | 84772205 | No Loss | 84772286 | No Loss |
| 84772052 | No Purchase | 84772126 | No Loss | 84772208 | No Loss | 84772287 | No Purchase |
| 84772053 | No Loss | 84772128 | No Loss | 84772210 | No Purchase | 84772288 | No Loss |
| 84772055 | No Loss | 84772129 | No Loss | 84772211 | No Loss | 84772289 | No Loss |
| 84772057 | No Loss | 84772130 | No Loss | 84772212 | No Loss | 84772290 | No Loss |
| 84772058 | No Loss | 84772131 | No Purchase | 84772217 | No Loss | 84772292 | No Loss |
| 84772059 | No Loss | 84772137 | No Loss | 84772219 | No Loss | 84772294 | No Loss |
| 84772061 | No Loss | 84772138 | No Loss | 84772221 | No Loss | 84772295 | No Loss |
| 84772063 | No Loss | 84772140 | No Loss | 84772222 | No Loss | 84772300 | No Loss |
| 84772064 | No Loss | 84772141 | No Loss | 84772223 | No Loss | 84772301 | No Purchase |
| 84772067 | No Loss | 84772143 | No Loss | 84772224 | No Loss | 84772303 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84772306 | No Loss | 84772385 | No Loss | 84772462 | No Loss | 84772532 | No Loss |
| 84772307 | No Loss | 84772387 | No Loss | 84772463 | No Purchase | 84772534 | No Purchase |
| 84772308 | No Loss | 84772388 | No Purchase | 84772465 | No Loss | 84772535 | No Loss |
| 84772311 | No Loss | 84772389 | No Loss | 84772466 | No Loss | 84772536 | No Purchase |
| 84772312 | No Loss | 84772391 | No Loss | 84772469 | No Loss | 84772537 | No Loss |
| 84772313 | No Loss | 84772392 | No Loss | 84772470 | No Loss | 84772540 | No Loss |
| 84772315 | No Loss | 84772393 | No Loss | 84772471 | No Loss | 84772541 | No Loss |
| 84772317 | No Purchase | 84772394 | No Loss | 84772473 | No Loss | 84772542 | No Loss |
| 84772320 | No Loss | 84772395 | No Loss | 84772474 | No Loss | 84772548 | No Loss |
| 84772322 | No Loss | 84772398 | No Loss | 84772475 | No Purchase | 84772549 | No Loss |
| 84772323 | No Loss | 84772399 | No Purchase | 84772476 | No Loss | 84772550 | No Loss |
| 84772325 | No Loss | 84772401 | No Loss | 84772477 | No Loss | 84772552 | No Loss |
| 84772326 | No Loss | 84772402 | No Loss | 84772481 | No Loss | 84772556 | No Purchase |
| 84772328 | No Loss | 84772404 | No Loss | 84772484 | No Loss | 84772558 | No Loss |
| 84772330 | No Loss | 84772407 | No Purchase | 84772486 | No Loss | 84772559 | No Loss |
| 84772331 | No Loss | 84772409 | No Loss | 84772487 | No Loss | 84772560 | No Loss |
| 84772333 | No Loss | 84772410 | No Loss | 84772488 | No Loss | 84772561 | No Loss |
| 84772335 | No Loss | 84772411 | No Loss | 84772489 | No Loss | 84772562 | No Loss |
| 84772337 | No Loss | 84772412 | No Loss | 84772490 | No Loss | 84772567 | No Loss |
| 84772339 | No Loss | 84772415 | No Purchase | 84772491 | No Loss | 84772568 | No Loss |
| 84772340 | No Loss | 84772416 | No Loss | 84772495 | No Purchase | 84772569 | No Loss |
| 84772343 | No Loss | 84772417 | No Loss | 84772497 | No Loss | 84772570 | No Loss |
| 84772344 | No Loss | 84772418 | No Loss | 84772498 | No Loss | 84772571 | No Loss |
| 84772345 | No Loss | 84772419 | No Loss | 84772500 | No Loss | 84772572 | No Loss |
| 84772346 | No Loss | 84772420 | No Loss | 84772502 | No Loss | 84772575 | No Loss |
| 84772347 | No Loss | 84772423 | No Loss | 84772503 | No Loss | 84772576 | No Loss |
| 84772348 | No Loss | 84772424 | No Loss | 84772504 | No Loss | 84772577 | No Loss |
| 84772349 | No Loss | 84772425 | No Loss | 84772505 | No Loss | 84772578 | No Loss |
| 84772350 | No Loss | 84772427 | No Loss | 84772506 | No Loss | 84772579 | No Loss |
| 84772353 | No Loss | 84772428 | No Loss | 84772508 | No Loss | 84772581 | No Loss |
| 84772354 | No Loss | 84772430 | No Purchase | 84772511 | No Loss | 84772582 | No Loss |
| 84772355 | No Loss | 84772431 | No Loss | 84772512 | No Loss | 84772583 | No Loss |
| 84772356 | No Loss | 84772432 | No Loss | 84772513 | No Loss | 84772584 | No Loss |
| 84772357 | No Loss | 84772434 | No Loss | 84772514 | No Loss | 84772586 | No Loss |
| 84772358 | No Loss | 84772437 | No Loss | 84772515 | No Loss | 84772587 | No Loss |
| 84772359 | No Loss | 84772438 | No Loss | 84772517 | No Loss | 84772588 | No Purchase |
| 84772363 | No Loss | 84772443 | No Loss | 84772518 | No Loss | 84772589 | No Loss |
| 84772364 | No Loss | 84772444 | No Loss | 84772519 | No Loss | 84772592 | No Loss |
| 84772366 | No Loss | 84772446 | No Loss | 84772520 | No Loss | 84772596 | No Loss |
| 84772368 | No Loss | 84772448 | No Loss | 84772522 | No Loss | 84772598 | No Loss |
| 84772369 | No Loss | 84772450 | No Purchase | 84772525 | No Loss | 84772599 | No Loss |
| 84772373 | No Purchase | 84772451 | No Loss | 84772526 | No Loss | 84772601 | No Purchase |
| 84772375 | No Loss | 84772453 | No Loss | 84772527 | No Loss | 84772604 | No Loss |
| 84772377 | No Purchase | 84772456 | No Loss | 84772528 | No Loss | 84772605 | No Loss |
| 84772380 | No Loss | 84772460 | No Loss | 84772529 | No Purchase | 84772606 | No Loss |
| 84772381 | No Loss | 84772461 | No Loss | 84772530 | No Loss | 84772608 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84772609 | No Loss | 84772673 | No Loss | 84772739 | No Loss | 84772825 | No Purchase |
| 84772610 | No Loss | 84772674 | No Loss | 84772741 | No Loss | 84772826 | No Loss |
| 84772612 | No Loss | 84772675 | No Loss | 84772744 | No Loss | 84772827 | No Loss |
| 84772614 | No Loss | 84772676 | No Loss | 84772747 | No Loss | 84772828 | No Loss |
| 84772615 | No Loss | 84772677 | No Loss | 84772749 | No Loss | 84772829 | No Loss |
| 84772617 | No Loss | 84772678 | No Loss | 84772750 | No Loss | 84772830 | No Loss |
| 84772618 | No Loss | 84772679 | No Loss | 84772752 | No Loss | 84772835 | No Loss |
| 84772619 | No Purchase | 84772680 | No Loss | 84772759 | No Loss | 84772836 | No Loss |
| 84772620 | No Loss | 84772682 | No Loss | 84772761 | No Loss | 84772837 | No Loss |
| 84772622 | No Loss | 84772683 | No Loss | 84772764 | No Loss | 84772840 | No Loss |
| 84772623 | No Loss | 84772684 | No Loss | 84772765 | No Loss | 84772841 | No Loss |
| 84772624 | No Loss | 84772685 | No Purchase | 84772766 | No Loss | 84772843 | No Loss |
| 84772625 | No Loss | 84772686 | No Loss | 84772767 | No Loss | 84772844 | No Loss |
| 84772627 | No Loss | 84772687 | No Loss | 84772768 | No Loss | 84772845 | No Loss |
| 84772628 | No Loss | 84772689 | No Loss | 84772769 | No Loss | 84772846 | No Loss |
| 84772631 | No Loss | 84772690 | No Purchase | 84772770 | No Purchase | 84772847 | No Loss |
| 84772632 | No Loss | 84772691 | No Loss | 84772772 | No Purchase | 84772850 | No Loss |
| 84772633 | No Loss | 84772693 | No Loss | 84772776 | No Purchase | 84772852 | No Loss |
| 84772634 | No Loss | 84772694 | No Loss | 84772777 | No Loss | 84772853 | No Loss |
| 84772635 | No Loss | 84772695 | No Loss | 84772778 | No Loss | 84772856 | No Loss |
| 84772636 | No Loss | 84772696 | No Loss | 84772779 | No Loss | 84772858 | No Loss |
| 84772637 | No Loss | 84772697 | No Loss | 84772780 | No Loss | 84772859 | No Loss |
| 84772638 | No Loss | 84772699 | No Loss | 84772781 | No Loss | 84772860 | No Loss |
| 84772639 | No Loss | 84772700 | No Loss | 84772783 | No Loss | 84772861 | No Loss |
| 84772641 | No Loss | 84772702 | No Loss | 84772784 | No Loss | 84772863 | No Loss |
| 84772643 | No Loss | 84772706 | No Loss | 84772786 | No Loss | 84772864 | No Loss |
| 84772645 | No Loss | 84772707 | No Loss | 84772787 | No Loss | 84772865 | No Loss |
| 84772646 | No Loss | 84772709 | No Loss | 84772789 | No Loss | 84772869 | No Loss |
| 84772648 | No Loss | 84772710 | No Loss | 84772791 | No Loss | 84772870 | No Loss |
| 84772650 | No Loss | 84772711 | No Purchase | 84772792 | No Loss | 84772872 | No Loss |
| 84772651 | No Loss | 84772712 | No Loss | 84772793 | No Loss | 84772875 | No Loss |
| 84772652 | No Loss | 84772714 | No Loss | 84772794 | No Loss | 84772876 | No Loss |
| 84772653 | No Loss | 84772715 | No Loss | 84772795 | No Loss | 84772877 | No Loss |
| 84772654 | No Loss | 84772718 | No Loss | 84772799 | No Loss | 84772878 | No Loss |
| 84772655 | No Loss | 84772720 | No Loss | 84772800 | No Loss | 84772883 | No Loss |
| 84772657 | No Loss | 84772721 | No Loss | 84772802 | No Loss | 84772884 | No Loss |
| 84772658 | No Loss | 84772722 | No Loss | 84772805 | No Loss | 84772885 | No Loss |
| 84772659 | No Loss | 84772723 | No Loss | 84772808 | No Loss | 84772886 | No Loss |
| 84772660 | No Loss | 84772728 | No Loss | 84772809 | No Loss | 84772889 | No Loss |
| 84772663 | No Loss | 84772729 | No Loss | 84772810 | No Loss | 84772892 | No Loss |
| 84772665 | No Loss | 84772730 | No Loss | 84772811 | No Loss | 84772893 | No Loss |
| 84772667 | No Loss | 84772731 | No Loss | 84772813 | No Loss | 84772894 | No Loss |
| 84772669 | No Loss | 84772732 | No Loss | 84772817 | No Loss | 84772895 | No Loss |
| 84772670 | No Loss | 84772736 | No Loss | 84772819 | No Loss | 84772896 | No Loss |
| 84772671 | No Loss | 84772737 | No Loss | 84772820 | No Loss | 84772897 | No Loss |
| 84772672 | No Loss | 84772738 | No Loss | 84772821 | No Loss | 84772898 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84772899 | No Loss | 84772970 | No Loss | 84773047 | No Loss | 84773119 | No Loss |
| 84772900 | No Loss | 84772971 | No Loss | 84773049 | No Loss | 84773120 | No Loss |
| 84772903 | No Loss | 84772975 | No Loss | 84773050 | No Purchase | 84773124 | No Purchase |
| 84772904 | No Loss | 84772977 | No Loss | 84773051 | No Loss | 84773125 | No Loss |
| 84772907 | No Loss | 84772978 | No Loss | 84773052 | No Loss | 84773127 | No Loss |
| 84772908 | No Loss | 84772979 | No Loss | 84773053 | No Loss | 84773128 | No Loss |
| 84772909 | No Purchase | 84772982 | No Loss | 84773054 | No Loss | 84773129 | No Loss |
| 84772910 | No Loss | 84772983 | No Loss | 84773056 | No Loss | 84773130 | No Loss |
| 84772912 | No Loss | 84772985 | No Purchase | 84773058 | No Loss | 84773131 | No Loss |
| 84772913 | No Loss | 84772988 | No Loss | 84773061 | No Loss | 84773132 | No Loss |
| 84772914 | No Purchase | 84772990 | No Loss | 84773062 | No Loss | 84773133 | No Loss |
| 84772915 | No Loss | 84772992 | No Loss | 84773063 | No Loss | 84773134 | No Loss |
| 84772917 | No Loss | 84772993 | No Loss | 84773064 | No Loss | 84773135 | No Loss |
| 84772918 | No Loss | 84772994 | No Loss | 84773065 | No Loss | 84773136 | No Loss |
| 84772920 | No Loss | 84772997 | No Loss | 84773067 | No Loss | 84773138 | No Loss |
| 84772922 | No Loss | 84772998 | No Loss | 84773068 | No Loss | 84773139 | No Loss |
| 84772924 | No Loss | 84772999 | No Loss | 84773069 | No Loss | 84773140 | No Loss |
| 84772927 | No Loss | 84773002 | No Loss | 84773072 | No Loss | 84773141 | No Loss |
| 84772928 | No Loss | 84773003 | No Purchase | 84773073 | No Purchase | 84773144 | No Loss |
| 84772932 | No Purchase | 84773004 | No Loss | 84773076 | No Loss | 84773149 | No Loss |
| 84772933 | No Loss | 84773005 | No Loss | 84773077 | No Loss | 84773150 | No Loss |
| 84772937 | No Loss | 84773007 | No Loss | 84773078 | No Loss | 84773151 | No Loss |
| 84772939 | No Loss | 84773008 | No Loss | 84773081 | No Loss | 84773153 | No Loss |
| 84772940 | No Loss | 84773009 | No Purchase | 84773082 | No Loss | 84773156 | No Purchase |
| 84772942 | No Loss | 84773010 | No Loss | 84773083 | No Loss | 84773157 | No Purchase |
| 84772943 | No Loss | 84773012 | No Loss | 84773084 | No Loss | 84773159 | No Loss |
| 84772944 | No Loss | 84773014 | No Loss | 84773085 | No Loss | 84773160 | No Loss |
| 84772945 | No Loss | 84773015 | No Loss | 84773086 | No Loss | 84773161 | No Loss |
| 84772946 | No Purchase | 84773016 | No Loss | 84773087 | No Loss | 84773163 | No Loss |
| 84772947 | No Loss | 84773017 | No Loss | 84773088 | No Loss | 84773164 | No Loss |
| 84772948 | No Loss | 84773018 | No Loss | 84773091 | No Loss | 84773165 | No Loss |
| 84772950 | No Loss | 84773020 | No Loss | 84773092 | No Loss | 84773166 | No Loss |
| 84772951 | No Loss | 84773025 | No Loss | 84773093 | No Loss | 84773168 | No Loss |
| 84772952 | No Loss | 84773026 | No Loss | 84773097 | No Loss | 84773169 | No Loss |
| 84772955 | No Loss | 84773028 | No Loss | 84773099 | No Loss | 84773173 | No Loss |
| 84772956 | No Loss | 84773029 | No Loss | 84773102 | No Loss | 84773178 | No Loss |
| 84772957 | No Loss | 84773030 | No Loss | 84773103 | No Loss | 84773180 | No Loss |
| 84772958 | No Loss | 84773032 | No Loss | 84773105 | Duplicate Claim | 84773181 | No Loss |
| 84772959 | No Loss | 84773034 | No Loss | 84773108 | No Loss | 84773183 | No Loss |
| 84772960 | No Loss | 84773035 | No Loss | 84773109 | No Loss | 84773184 | No Loss |
| 84772962 | No Loss | 84773037 | No Loss | 84773110 | No Loss | 84773185 | No Loss |
| 84772963 | No Loss | 84773039 | No Loss | 84773113 | No Loss | 84773186 | No Loss |
| 84772965 | No Loss | 84773041 | No Loss | 84773114 | No Loss | 84773187 | No Purchase |
| 84772967 | No Loss | 84773043 | No Loss | 84773115 | No Loss | 84773188 | No Loss |
| 84772968 | No Loss | 84773044 | No Loss | 84773117 | No Loss | 84773189 | No Loss |
| 84772969 | No Loss | 84773046 | No Loss | 84773118 | No Loss | 84773191 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84773192 | No Loss | 84773272 | No Loss | 84773338 | No Loss | 84773407 | No Loss |
| 84773193 | No Loss | 84773275 | No Loss | 84773339 | No Loss | 84773408 | No Loss |
| 84773195 | No Loss | 84773277 | No Loss | 84773340 | No Loss | 84773410 | No Loss |
| 84773196 | No Loss | 84773278 | No Loss | 84773341 | No Loss | 84773411 | No Purchase |
| 84773197 | No Loss | 84773279 | No Loss | 84773342 | No Loss | 84773412 | No Loss |
| 84773198 | No Loss | 84773280 | No Loss | 84773344 | No Loss | 84773414 | No Loss |
| 84773199 | No Loss | 84773281 | No Loss | 84773346 | No Loss | 84773417 | No Loss |
| 84773207 | No Loss | 84773283 | No Loss | 84773348 | No Loss | 84773418 | No Loss |
| 84773208 | No Loss | 84773284 | No Loss | 84773349 | No Purchase | 84773419 | No Loss |
| 84773212 | No Loss | 84773285 | No Loss | 84773350 | No Loss | 84773420 | No Loss |
| 84773213 | No Loss | 84773286 | No Loss | 84773351 | No Loss | 84773422 | No Loss |
| 84773215 | No Loss | 84773287 | No Purchase | 84773353 | No Loss | 84773423 | No Loss |
| 84773216 | No Loss | 84773288 | No Loss | 84773354 | No Loss | 84773424 | No Loss |
| 84773219 | No Loss | 84773289 | No Loss | 84773355 | No Loss | 84773425 | No Loss |
| 84773220 | No Loss | 84773291 | No Loss | 84773356 | No Loss | 84773426 | No Loss |
| 84773221 | No Loss | 84773292 | No Loss | 84773358 | No Loss | 84773427 | No Loss |
| 84773222 | No Loss | 84773293 | No Loss | 84773359 | No Loss | 84773430 | No Loss |
| 84773223 | No Loss | 84773294 | No Loss | 84773362 | No Loss | 84773431 | No Loss |
| 84773224 | No Loss | 84773295 | No Loss | 84773364 | No Loss | 84773433 | No Loss |
| 84773227 | No Loss | 84773296 | No Loss | 84773365 | No Loss | 84773436 | No Loss |
| 84773228 | No Loss | 84773297 | No Loss | 84773366 | No Loss | 84773438 | No Loss |
| 84773229 | No Loss | 84773299 | No Loss | 84773368 | No Purchase | 84773441 | No Loss |
| 84773231 | No Loss | 84773300 | No Loss | 84773369 | No Loss | 84773442 | No Loss |
| 84773232 | No Purchase | 84773301 | No Loss | 84773371 | No Loss | 84773443 | No Loss |
| 84773233 | No Purchase | 84773302 | No Loss | 84773372 | No Loss | 84773444 | No Loss |
| 84773234 | No Loss | 84773304 | No Loss | 84773373 | No Loss | 84773448 | No Loss |
| 84773235 | No Loss | 84773305 | No Loss | 84773374 | No Loss | 84773449 | No Loss |
| 84773236 | No Loss | 84773306 | No Loss | 84773378 | No Loss | 84773451 | No Loss |
| 84773238 | No Loss | 84773308 | No Loss | 84773381 | No Loss | 84773452 | No Loss |
| 84773241 | No Loss | 84773309 | No Loss | 84773383 | No Loss | 84773455 | No Loss |
| 84773243 | No Loss | 84773310 | No Loss | 84773384 | No Loss | 84773457 | No Loss |
| 84773244 | No Loss | 84773311 | No Loss | 84773385 | No Purchase | 84773459 | No Loss |
| 84773245 | No Loss | 84773312 | No Loss | 84773387 | No Loss | 84773460 | No Loss |
| 84773252 | No Loss | 84773313 | No Loss | 84773388 | No Loss | 84773462 | No Loss |
| 84773253 | No Loss | 84773317 | No Loss | 84773390 | No Loss | 84773463 | No Purchase |
| 84773255 | No Loss | 84773318 | No Loss | 84773391 | No Loss | 84773464 | No Loss |
| 84773257 | No Loss | 84773320 | No Loss | 84773392 | No Loss | 84773465 | No Loss |
| 84773258 | No Loss | 84773321 | No Loss | 84773393 | No Loss | 84773467 | No Purchase |
| 84773259 | No Loss | 84773323 | No Loss | 84773395 | No Loss | 84773468 | No Purchase |
| 84773260 | No Loss | 84773324 | No Loss | 84773396 | No Loss | 84773469 | No Loss |
| 84773261 | No Loss | 84773325 | No Loss | 84773399 | No Loss | 84773470 | No Loss |
| 84773262 | No Loss | 84773327 | No Loss | 84773401 | No Loss | 84773471 | No Loss |
| 84773263 | No Loss | 84773328 | No Loss | 84773402 | No Loss | 84773473 | No Loss |
| 84773265 | No Loss | 84773329 | No Loss | 84773403 | No Loss | 84773474 | No Purchase |
| 84773267 | No Loss | 84773332 | No Loss | 84773404 | No Loss | 84773478 | No Loss |
| 84773268 | No Loss | 84773334 | No Loss | 84773405 | No Loss | 84773479 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84773480 | No Loss | 84773543 | No Loss | 84773615 | No Loss | 84773684 | No Loss |
| 84773481 | No Loss | 84773544 | No Loss | 84773616 | No Loss | 84773685 | No Loss |
| 84773482 | No Loss | 84773545 | No Loss | 84773617 | No Loss | 84773686 | No Loss |
| 84773483 | No Loss | 84773546 | No Loss | 84773618 | No Loss | 84773688 | No Loss |
| 84773485 | No Loss | 84773547 | No Loss | 84773619 | No Loss | 84773689 | No Loss |
| 84773486 | No Loss | 84773549 | No Loss | 84773620 | No Loss | 84773691 | No Loss |
| 84773487 | No Loss | 84773551 | No Loss | 84773621 | No Loss | 84773693 | No Loss |
| 84773488 | No Loss | 84773552 | No Loss | 84773622 | No Loss | 84773694 | No Loss |
| 84773489 | No Loss | 84773553 | No Loss | 84773623 | No Purchase | 84773695 | No Loss |
| 84773490 | No Loss | 84773554 | No Loss | 84773624 | No Loss | 84773696 | No Loss |
| 84773491 | No Loss | 84773555 | No Loss | 84773626 | No Loss | 84773697 | No Loss |
| 84773492 | No Loss | 84773556 | No Loss | 84773627 | No Loss | 84773698 | No Loss |
| 84773494 | No Purchase | 84773557 | No Loss | 84773628 | No Loss | 84773701 | No Loss |
| 84773495 | No Loss | 84773561 | No Loss | 84773629 | No Loss | 84773702 | No Loss |
| 84773496 | No Loss | 84773562 | No Purchase | 84773630 | No Loss | 84773704 | No Loss |
| 84773497 | No Loss | 84773563 | No Loss | 84773632 | No Loss | 84773707 | No Loss |
| 84773498 | No Loss | 84773564 | No Loss | 84773633 | No Purchase | 84773709 | No Loss |
| 84773501 | No Loss | 84773565 | No Loss | 84773635 | No Loss | 84773715 | No Loss |
| 84773502 | No Loss | 84773566 | No Loss | 84773636 | No Purchase | 84773716 | No Loss |
| 84773503 | No Loss | 84773570 | No Loss | 84773638 | No Loss | 84773717 | No Purchase |
| 84773505 | No Loss | 84773574 | No Loss | 84773639 | No Loss | 84773719 | No Loss |
| 84773506 | No Loss | 84773575 | No Loss | 84773640 | No Loss | 84773721 | No Loss |
| 84773509 | No Loss | 84773579 | No Loss | 84773641 | No Loss | 84773722 | No Loss |
| 84773512 | No Loss | 84773580 | No Loss | 84773642 | No Loss | 84773723 | No Loss |
| 84773514 | No Loss | 84773581 | No Loss | 84773645 | No Loss | 84773724 | No Loss |
| 84773518 | No Loss | 84773583 | No Purchase | 84773648 | No Loss | 84773725 | No Loss |
| 84773520 | No Loss | 84773584 | No Loss | 84773651 | No Loss | 84773726 | No Loss |
| 84773521 | No Loss | 84773586 | No Loss | 84773652 | No Loss | 84773727 | No Loss |
| 84773522 | No Loss | 84773587 | No Loss | 84773653 | No Purchase | 84773728 | No Loss |
| 84773523 | No Loss | 84773588 | No Purchase | 84773656 | No Loss | 84773730 | No Loss |
| 84773524 | No Loss | 84773590 | No Loss | 84773657 | No Loss | 84773733 | No Loss |
| 84773525 | No Loss | 84773591 | No Loss | 84773658 | No Loss | 84773734 | No Loss |
| 84773526 | No Loss | 84773594 | No Loss | 84773660 | No Loss | 84773735 | No Loss |
| 84773527 | No Loss | 84773595 | No Loss | 84773661 | No Loss | 84773737 | No Loss |
| 84773528 | No Loss | 84773596 | No Purchase | 84773662 | No Loss | 84773738 | No Loss |
| 84773529 | No Purchase | 84773598 | No Loss | 84773666 | No Loss | 84773739 | No Loss |
| 84773532 | No Loss | 84773600 | No Loss | 84773667 | No Loss | 84773740 | No Loss |
| 84773533 | No Loss | 84773601 | No Loss | 84773670 | No Loss | 84773743 | No Purchase |
| 84773534 | No Loss | 84773602 | No Loss | 84773671 | No Loss | 84773744 | No Loss |
| 84773535 | No Loss | 84773604 | No Loss | 84773674 | No Loss | 84773745 | No Loss |
| 84773536 | No Loss | 84773605 | No Loss | 84773676 | No Loss | 84773746 | No Loss |
| 84773538 | No Loss | 84773608 | No Loss | 84773679 | No Loss | 84773747 | No Loss |
| 84773539 | No Loss | 84773609 | No Purchase | 84773680 | No Loss | 84773748 | No Loss |
| 84773540 | No Loss | 84773611 | No Loss | 84773681 | Duplicate Claim | 84773749 | No Loss |
| 84773541 | No Loss | 84773612 | No Purchase | 84773682 | No Purchase | 84773750 | No Loss |
| 84773542 | No Loss | 84773613 | No Loss | 84773683 | No Loss | 84773751 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84773752 | No Loss | 84773837 | No Loss | 84773907 | No Loss | 84773971 | No Loss |
| 84773753 | No Loss | 84773838 | No Loss | 84773908 | No Loss | 84773975 | No Loss |
| 84773755 | No Loss | 84773839 | No Loss | 84773909 | No Loss | 84773976 | No Loss |
| 84773756 | No Loss | 84773842 | No Loss | 84773910 | No Loss | 84773977 | No Loss |
| 84773757 | No Loss | 84773843 | No Purchase | 84773911 | No Loss | 84773978 | No Purchase |
| 84773760 | No Loss | 84773844 | No Loss | 84773912 | No Loss | 84773979 | No Loss |
| 84773763 | No Loss | 84773846 | No Loss | 84773913 | No Loss | 84773981 | No Loss |
| 84773768 | No Purchase | 84773847 | No Loss | 84773914 | No Purchase | 84773985 | No Loss |
| 84773770 | No Loss | 84773848 | No Purchase | 84773915 | No Loss | 84773986 | No Loss |
| 84773773 | No Loss | 84773849 | No Loss | 84773916 | No Loss | 84773988 | No Purchase |
| 84773775 | No Loss | 84773850 | No Loss | 84773917 | No Purchase | 84773989 | No Loss |
| 84773776 | No Loss | 84773851 | No Loss | 84773919 | No Purchase | 84773990 | No Loss |
| 84773777 | No Loss | 84773852 | No Loss | 84773920 | No Loss | 84773991 | No Loss |
| 84773778 | No Loss | 84773854 | No Loss | 84773921 | No Purchase | 84773993 | No Purchase |
| 84773779 | No Loss | 84773855 | No Loss | 84773922 | No Loss | 84773994 | No Loss |
| 84773780 | No Loss | 84773857 | No Purchase | 84773924 | No Loss | 84773995 | No Loss |
| 84773783 | No Loss | 84773859 | No Purchase | 84773925 | No Loss | 84773997 | No Loss |
| 84773784 | No Loss | 84773860 | No Loss | 84773927 | No Loss | 84773998 | No Loss |
| 84773785 | No Loss | 84773861 | No Purchase | 84773928 | No Loss | 84773999 | No Loss |
| 84773786 | No Loss | 84773862 | No Loss | 84773929 | No Purchase | 84774000 | No Loss |
| 84773788 | No Loss | 84773863 | No Loss | 84773932 | No Loss | 84774001 | No Loss |
| 84773789 | No Loss | 84773865 | No Loss | 84773933 | No Loss | 84774002 | No Purchase |
| 84773791 | No Loss | 84773866 | No Loss | 84773934 | No Loss | 84774004 | No Loss |
| 84773793 | No Purchase | 84773868 | No Loss | 84773935 | No Loss | 84774005 | No Loss |
| 84773794 | No Loss | 84773870 | No Loss | 84773936 | No Loss | 84774008 | No Purchase |
| 84773795 | No Loss | 84773871 | No Loss | 84773937 | No Loss | 84774009 | No Loss |
| 84773796 | No Loss | 84773874 | No Loss | 84773938 | No Loss | 84774011 | No Loss |
| 84773798 | No Loss | 84773875 | No Loss | 84773940 | No Purchase | 84774013 | No Loss |
| 84773801 | No Loss | 84773877 | No Loss | 84773941 | No Loss | 84774019 | No Loss |
| 84773802 | No Loss | 84773882 | No Loss | 84773942 | No Loss | 84774020 | No Loss |
| 84773803 | No Loss | 84773883 | No Loss | 84773945 | No Loss | 84774022 | No Loss |
| 84773806 | No Loss | 84773884 | No Loss | 84773947 | No Loss | 84774025 | No Loss |
| 84773807 | No Loss | 84773885 | No Loss | 84773950 | No Loss | 84774026 | No Loss |
| 84773809 | No Loss | 84773887 | No Loss | 84773951 | No Loss | 84774029 | No Loss |
| 84773810 | No Loss | 84773888 | No Loss | 84773953 | No Loss | 84774032 | No Loss |
| 84773812 | No Purchase | 84773890 | No Loss | 84773954 | No Loss | 84774033 | No Loss |
| 84773815 | No Loss | 84773891 | No Loss | 84773956 | No Loss | 84774035 | No Loss |
| 84773817 | No Purchase | 84773892 | No Loss | 84773957 | No Loss | 84774036 | No Loss |
| 84773824 | No Loss | 84773893 | No Loss | 84773959 | No Loss | 84774037 | No Loss |
| 84773829 | No Loss | 84773894 | No Loss | 84773960 | No Loss | 84774039 | No Loss |
| 84773830 | No Loss | 84773895 | No Loss | 84773963 | No Loss | 84774040 | No Loss |
| 84773831 | No Loss | 84773896 | No Loss | 84773964 | No Loss | 84774041 | No Purchase |
| 84773832 | No Purchase | 84773898 | No Purchase | 84773966 | No Loss | 84774042 | No Loss |
| 84773834 | No Loss | 84773900 | No Loss | 84773968 | No Loss | 84774043 | No Loss |
| 84773835 | No Loss | 84773903 | No Loss | 84773969 | No Loss | 84774051 | No Loss |
| 84773836 | No Loss | 84773904 | No Loss | 84773970 | No Loss | 84774054 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84774057 | No Purchase | 84774127 | No Loss | 84774204 | No Loss | 84774273 | No Loss |
| 84774058 | No Loss | 84774128 | No Loss | 84774205 | No Loss | 84774279 | No Loss |
| 84774060 | No Loss | 84774129 | No Loss | 84774207 | No Loss | 84774281 | No Loss |
| 84774061 | No Loss | 84774131 | No Loss | 84774208 | No Loss | 84774283 | No Loss |
| 84774062 | No Loss | 84774134 | No Loss | 84774210 | No Loss | 84774284 | No Loss |
| 84774065 | No Loss | 84774137 | No Loss | 84774212 | No Loss | 84774285 | No Loss |
| 84774066 | No Loss | 84774140 | No Loss | 84774213 | No Loss | 84774286 | No Loss |
| 84774067 | No Loss | 84774144 | No Loss | 84774214 | No Loss | 84774287 | No Loss |
| 84774068 | No Loss | 84774146 | No Loss | 84774215 | No Purchase | 84774288 | No Loss |
| 84774069 | No Loss | 84774148 | No Loss | 84774218 | No Loss | 84774289 | No Loss |
| 84774070 | No Loss | 84774149 | No Loss | 84774219 | No Loss | 84774290 | No Loss |
| 84774071 | No Loss | 84774151 | No Loss | 84774220 | No Loss | 84774291 | No Loss |
| 84774072 | No Loss | 84774154 | No Loss | 84774221 | No Loss | 84774293 | No Loss |
| 84774073 | No Loss | 84774155 | No Loss | 84774226 | No Loss | 84774295 | No Purchase |
| 84774074 | No Loss | 84774156 | No Loss | 84774229 | No Loss | 84774296 | No Purchase |
| 84774076 | No Loss | 84774157 | No Loss | 84774232 | No Loss | 84774298 | No Loss |
| 84774079 | No Loss | 84774158 | No Loss | 84774233 | No Loss | 84774299 | No Loss |
| 84774080 | No Loss | 84774159 | No Loss | 84774234 | No Loss | 84774300 | No Loss |
| 84774081 | No Loss | 84774160 | No Loss | 84774235 | No Loss | 84774302 | No Loss |
| 84774083 | No Loss | 84774161 | No Loss | 84774236 | No Loss | 84774303 | No Loss |
| 84774085 | No Loss | 84774166 | No Loss | 84774238 | No Loss | 84774305 | No Loss |
| 84774086 | No Loss | 84774168 | No Loss | 84774241 | No Loss | 84774306 | No Loss |
| 84774087 | No Loss | 84774169 | No Loss | 84774242 | No Purchase | 84774307 | No Loss |
| 84774088 | No Purchase | 84774171 | No Loss | 84774243 | No Purchase | 84774308 | No Loss |
| 84774092 | No Purchase | 84774172 | No Purchase | 84774244 | No Purchase | 84774309 | No Purchase |
| 84774093 | No Loss | 84774173 | No Loss | 84774245 | No Loss | 84774310 | No Loss |
| 84774094 | No Loss | 84774176 | No Purchase | 84774248 | No Loss | 84774311 | No Loss |
| 84774095 | No Loss | 84774178 | No Loss | 84774249 | No Loss | 84774312 | No Loss |
| 84774097 | No Loss | 84774179 | No Loss | 84774251 | No Loss | 84774316 | No Purchase |
| 84774100 | No Loss | 84774181 | No Loss | 84774252 | No Loss | 84774317 | No Loss |
| 84774101 | No Loss | 84774182 | No Loss | 84774253 | No Loss | 84774319 | No Loss |
| 84774104 | No Loss | 84774183 | No Loss | 84774254 | No Loss | 84774320 | No Loss |
| 84774105 | No Loss | 84774184 | No Loss | 84774255 | No Loss | 84774322 | No Loss |
| 84774106 | No Loss | 84774187 | No Loss | 84774256 | No Loss | 84774324 | No Loss |
| 84774109 | No Loss | 84774188 | No Loss | 84774258 | No Loss | 84774326 | No Purchase |
| 84774110 | No Loss | 84774189 | No Loss | 84774259 | No Loss | 84774327 | No Loss |
| 84774113 | No Purchase | 84774190 | No Loss | 84774260 | No Loss | 84774331 | No Loss |
| 84774114 | No Loss | 84774191 | No Purchase | 84774261 | No Loss | 84774332 | No Loss |
| 84774115 | No Purchase | 84774192 | No Loss | 84774262 | No Loss | 84774333 | No Purchase |
| 84774120 | No Loss | 84774193 | No Loss | 84774263 | No Loss | 84774334 | No Loss |
| 84774121 | No Loss | 84774196 | No Loss | 84774265 | No Loss | 84774335 | No Loss |
| 84774122 | No Loss | 84774198 | No Loss | 84774266 | No Loss | 84774336 | No Loss |
| 84774123 | No Loss | 84774199 | No Loss | 84774267 | No Loss | 84774337 | No Loss |
| 84774124 | No Loss | 84774200 | No Loss | 84774268 | No Loss | 84774339 | No Loss |
| 84774125 | No Purchase | 84774202 | No Loss | 84774270 | No Purchase | 84774340 | No Loss |
| 84774126 | No Loss | 84774203 | No Loss | 84774271 | No Loss | 84774341 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84774342 | No Loss | 84774411 | No Purchase | 84774478 | No Purchase | 84774548 | No Loss |
| 84774344 | No Purchase | 84774412 | No Loss | 84774480 | No Loss | 84774549 | No Loss |
| 84774345 | No Loss | 84774413 | No Loss | 84774481 | No Loss | 84774551 | No Loss |
| 84774346 | No Loss | 84774414 | No Loss | 84774482 | No Loss | 84774552 | No Loss |
| 84774347 | No Loss | 84774417 | No Loss | 84774483 | No Loss | 84774553 | No Loss |
| 84774348 | No Loss | 84774419 | No Purchase | 84774486 | No Loss | 84774554 | No Loss |
| 84774351 | No Loss | 84774420 | No Purchase | 84774488 | No Loss | 84774555 | No Loss |
| 84774354 | No Loss | 84774421 | No Loss | 84774489 | No Loss | 84774559 | No Loss |
| 84774357 | No Loss | 84774422 | No Loss | 84774490 | No Loss | 84774560 | No Loss |
| 84774358 | No Loss | 84774423 | No Loss | 84774492 | No Loss | 84774561 | No Loss |
| 84774360 | No Loss | 84774426 | No Purchase | 84774493 | No Loss | 84774563 | No Loss |
| 84774362 | No Purchase | 84774427 | No Purchase | 84774495 | No Loss | 84774564 | No Loss |
| 84774364 | No Loss | 84774429 | No Loss | 84774496 | No Loss | 84774567 | No Loss |
| 84774365 | No Loss | 84774430 | No Loss | 84774497 | No Loss | 84774568 | No Loss |
| 84774366 | No Loss | 84774434 | No Loss | 84774498 | No Loss | 84774569 | No Loss |
| 84774367 | No Loss | 84774435 | No Loss | 84774502 | No Loss | 84774570 | No Purchase |
| 84774368 | No Loss | 84774438 | No Loss | 84774503 | No Purchase | 84774572 | No Loss |
| 84774369 | No Loss | 84774439 | No Loss | 84774504 | No Purchase | 84774573 | No Loss |
| 84774370 | No Purchase | 84774441 | No Loss | 84774505 | No Loss | 84774574 | No Loss |
| 84774371 | No Loss | 84774442 | No Loss | 84774506 | No Loss | 84774577 | No Loss |
| 84774373 | No Loss | 84774443 | No Loss | 84774507 | No Loss | 84774579 | No Loss |
| 84774374 | No Loss | 84774446 | No Loss | 84774510 | No Loss | 84774580 | No Loss |
| 84774375 | No Loss | 84774447 | No Loss | 84774511 | No Purchase | 84774583 | No Loss |
| 84774376 | No Loss | 84774448 | No Loss | 84774512 | No Loss | 84774584 | No Loss |
| 84774377 | No Loss | 84774449 | No Loss | 84774514 | No Loss | 84774585 | No Loss |
| 84774378 | No Loss | 84774450 | No Loss | 84774516 | No Loss | 84774586 | No Loss |
| 84774379 | No Loss | 84774451 | No Loss | 84774517 | No Loss | 84774587 | No Loss |
| 84774380 | No Loss | 84774454 | No Loss | 84774518 | No Loss | 84774589 | No Loss |
| 84774381 | No Loss | 84774455 | No Loss | 84774520 | No Loss | 84774591 | No Loss |
| 84774383 | No Loss | 84774456 | No Loss | 84774521 | No Loss | 84774592 | No Loss |
| 84774384 | No Loss | 84774457 | No Loss | 84774522 | No Loss | 84774593 | No Loss |
| 84774386 | No Purchase | 84774459 | No Loss | 84774523 | No Loss | 84774594 | No Loss |
| 84774389 | No Loss | 84774460 | No Loss | 84774524 | No Loss | 84774595 | No Loss |
| 84774391 | No Loss | 84774461 | No Loss | 84774525 | No Loss | 84774598 | No Purchase |
| 84774393 | No Purchase | 84774462 | No Loss | 84774529 | No Loss | 84774599 | No Loss |
| 84774394 | No Loss | 84774464 | No Loss | 84774530 | No Loss | 84774601 | No Loss |
| 84774396 | No Loss | 84774466 | No Loss | 84774531 | No Loss | 84774602 | No Loss |
| 84774398 | No Loss | 84774467 | No Loss | 84774535 | No Loss | 84774603 | No Loss |
| 84774399 | No Loss | 84774469 | No Loss | 84774537 | No Loss | 84774605 | No Loss |
| 84774401 | No Loss | 84774470 | No Loss | 84774538 | No Loss | 84774606 | No Loss |
| 84774402 | No Loss | 84774472 | No Loss | 84774539 | No Loss | 84774608 | No Loss |
| 84774404 | No Loss | 84774473 | No Loss | 84774542 | No Loss | 84774610 | No Loss |
| 84774406 | No Purchase | 84774474 | No Loss | 84774543 | No Loss | 84774611 | No Loss |
| 84774407 | No Loss | 84774475 | No Loss | 84774544 | No Loss | 84774612 | No Loss |
| 84774408 | No Loss | 84774476 | No Loss | 84774545 | No Loss | 84774613 | No Loss |
| 84774410 | No Loss | 84774477 | No Loss | 84774546 | No Loss | 84774614 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84774615 | No Loss | 84774688 | No Loss | 84774760 | No Loss | 84774831 | No Purchase |
| 84774616 | No Loss | 84774689 | No Loss | 84774762 | No Loss | 84774832 | No Loss |
| 84774618 | No Loss | 84774690 | No Loss | 84774764 | No Loss | 84774834 | No Loss |
| 84774620 | No Purchase | 84774691 | No Loss | 84774766 | No Loss | 84774835 | No Loss |
| 84774623 | No Loss | 84774695 | No Loss | 84774767 | No Loss | 84774837 | No Loss |
| 84774624 | No Loss | 84774699 | No Loss | 84774768 | No Loss | 84774838 | No Purchase |
| 84774625 | No Loss | 84774700 | No Loss | 84774769 | No Loss | 84774839 | No Loss |
| 84774627 | No Loss | 84774701 | No Loss | 84774770 | No Loss | 84774841 | No Loss |
| 84774628 | No Loss | 84774702 | No Loss | 84774771 | No Loss | 84774843 | No Loss |
| 84774629 | No Loss | 84774703 | No Loss | 84774773 | No Loss | 84774844 | No Purchase |
| 84774630 | No Loss | 84774704 | No Loss | 84774774 | No Loss | 84774846 | No Loss |
| 84774632 | No Loss | 84774706 | No Loss | 84774775 | No Loss | 84774847 | No Loss |
| 84774633 | No Loss | 84774708 | No Loss | 84774777 | No Loss | 84774848 | No Loss |
| 84774634 | No Loss | 84774709 | No Loss | 84774778 | No Loss | 84774849 | No Loss |
| 84774635 | No Loss | 84774710 | No Loss | 84774780 | No Loss | 84774850 | No Purchase |
| 84774638 | No Loss | 84774715 | No Loss | 84774781 | No Loss | 84774852 | No Loss |
| 84774639 | No Loss | 84774716 | No Loss | 84774784 | No Loss | 84774853 | No Loss |
| 84774640 | No Loss | 84774717 | No Loss | 84774786 | No Loss | 84774855 | No Loss |
| 84774641 | No Loss | 84774718 | No Loss | 84774788 | No Loss | 84774857 | No Loss |
| 84774643 | No Loss | 84774720 | No Loss | 84774792 | No Loss | 84774858 | No Loss |
| 84774645 | No Loss | 84774721 | No Loss | 84774794 | No Loss | 84774859 | No Purchase |
| 84774646 | No Loss | 84774723 | No Loss | 84774796 | No Loss | 84774860 | No Loss |
| 84774647 | No Loss | 84774724 | No Loss | 84774797 | No Loss | 84774861 | No Loss |
| 84774649 | No Loss | 84774725 | No Loss | 84774799 | No Loss | 84774862 | No Loss |
| 84774650 | No Loss | 84774726 | No Loss | 84774801 | No Loss | 84774865 | No Loss |
| 84774655 | No Loss | 84774729 | No Loss | 84774803 | No Purchase | 84774866 | No Loss |
| 84774656 | No Loss | 84774731 | No Purchase | 84774805 | No Loss | 84774868 | No Loss |
| 84774657 | No Loss | 84774732 | No Loss | 84774806 | No Loss | 84774871 | No Loss |
| 84774658 | No Loss | 84774733 | No Loss | 84774807 | No Loss | 84774873 | No Purchase |
| 84774659 | No Loss | 84774735 | No Loss | 84774808 | No Loss | 84774875 | No Loss |
| 84774662 | No Loss | 84774736 | No Loss | 84774809 | No Loss | 84774877 | No Loss |
| 84774666 | No Loss | 84774737 | No Loss | 84774810 | No Loss | 84774878 | No Loss |
| 84774669 | No Loss | 84774739 | No Loss | 84774811 | No Loss | 84774880 | No Loss |
| 84774670 | No Loss | 84774742 | No Loss | 84774812 | No Loss | 84774881 | No Loss |
| 84774671 | No Loss | 84774743 | No Loss | 84774814 | No Purchase | 84774882 | No Loss |
| 84774672 | No Loss | 84774745 | No Loss | 84774815 | No Loss | 84774883 | No Loss |
| 84774673 | No Loss | 84774747 | No Loss | 84774816 | No Loss | 84774884 | No Purchase |
| 84774674 | No Loss | 84774748 | No Loss | 84774820 | No Loss | 84774886 | No Loss |
| 84774675 | No Loss | 84774749 | No Loss | 84774821 | No Loss | 84774887 | No Loss |
| 84774676 | No Loss | 84774750 | No Purchase | 84774822 | No Loss | 84774888 | No Purchase |
| 84774679 | No Loss | 84774752 | No Loss | 84774823 | No Loss | 84774890 | No Loss |
| 84774681 | No Purchase | 84774753 | No Loss | 84774824 | No Loss | 84774892 | No Loss |
| 84774683 | No Loss | 84774754 | No Loss | 84774825 | No Loss | 84774894 | No Loss |
| 84774684 | No Loss | 84774755 | No Loss | 84774826 | No Loss | 84774895 | No Loss |
| 84774686 | No Loss | 84774756 | No Loss | 84774829 | No Loss | 84774896 | No Loss |
| 84774687 | No Loss | 84774758 | No Loss | 84774830 | No Loss | 84774899 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84774900 | No Loss | 84774969 | No Loss | 84775046 | No Loss | 84775103 | No Loss |
| 84774901 | No Loss | 84774971 | No Loss | 84775047 | No Loss | 84775104 | No Loss |
| 84774902 | Duplicate Claim | 84774973 | No Loss | 84775048 | No Loss | 84775106 | No Loss |
| 84774903 | No Loss | 84774974 | No Loss | 84775049 | No Loss | 84775108 | No Loss |
| 84774905 | No Loss | 84774975 | No Loss | 84775051 | No Loss | 84775111 | No Loss |
| 84774906 | No Loss | 84774977 | No Loss | 84775055 | No Loss | 84775112 | No Loss |
| 84774907 | No Loss | 84774980 | No Loss | 84775056 | No Loss | 84775114 | No Loss |
| 84774910 | No Loss | 84774981 | No Loss | 84775057 | No Purchase | 84775115 | No Loss |
| 84774911 | No Loss | 84774984 | No Loss | 84775058 | No Loss | 84775116 | No Loss |
| 84774914 | No Loss | 84774986 | No Loss | 84775059 | No Purchase | 84775118 | No Loss |
| 84774915 | No Loss | 84774987 | No Loss | 84775060 | No Loss | 84775119 | No Loss |
| 84774917 | No Loss | 84774988 | No Loss | 84775061 | No Loss | 84775120 | No Loss |
| 84774919 | No Loss | 84774991 | No Loss | 84775062 | No Loss | 84775123 | No Loss |
| 84774920 | No Purchase | 84774993 | No Loss | 84775063 | No Loss | 84775125 | No Loss |
| 84774921 | No Loss | 84774994 | No Loss | 84775064 | No Loss | 84775127 | No Loss |
| 84774922 | No Loss | 84774995 | No Loss | 84775065 | No Purchase | 84775128 | No Loss |
| 84774923 | No Loss | 84774996 | No Loss | 84775067 | No Purchase | 84775129 | No Loss |
| 84774924 | No Loss | 84774999 | No Loss | 84775068 | No Loss | 84775131 | No Loss |
| 84774925 | No Loss | 84775000 | No Loss | 84775069 | No Loss | 84775132 | No Loss |
| 84774926 | No Loss | 84775003 | No Loss | 84775071 | No Loss | 84775133 | No Loss |
| 84774927 | No Loss | 84775007 | No Loss | 84775072 | No Loss | 84775134 | No Loss |
| 84774928 | No Loss | 84775009 | No Loss | 84775073 | No Loss | 84775135 | No Loss |
| 84774932 | No Loss | 84775010 | No Purchase | 84775075 | No Loss | 84775137 | No Loss |
| 84774933 | No Loss | 84775011 | No Loss | 84775076 | No Loss | 84775139 | No Loss |
| 84774934 | No Loss | 84775013 | No Loss | 84775077 | No Loss | 84775140 | No Loss |
| 84774935 | Duplicate Claim | 84775014 | No Loss | 84775078 | No Loss | 84775142 | No Loss |
| 84774936 | No Loss | 84775015 | No Loss | 84775079 | No Loss | 84775143 | No Loss |
| 84774937 | No Loss | 84775016 | No Loss | 84775080 | No Purchase | 84775145 | No Loss |
| 84774938 | No Purchase | 84775017 | No Loss | 84775081 | No Loss | 84775146 | No Loss |
| 84774939 | No Purchase | 84775018 | No Loss | 84775083 | No Loss | 84775147 | No Loss |
| 84774940 | No Loss | 84775019 | No Loss | 84775084 | No Loss | 84775148 | No Loss |
| 84774941 | No Loss | 84775020 | No Loss | 84775085 | No Loss | 84775149 | No Loss |
| 84774942 | No Loss | 84775021 | No Loss | 84775086 | No Loss | 84775150 | No Loss |
| 84774943 | No Loss | 84775022 | No Loss | 84775087 | No Loss | 84775151 | No Loss |
| 84774945 | No Loss | 84775024 | No Loss | 84775088 | No Loss | 84775152 | No Loss |
| 84774948 | No Loss | 84775027 | No Loss | 84775092 | No Loss | 84775153 | No Loss |
| 84774950 | No Loss | 84775028 | No Loss | 84775093 | No Loss | 84775154 | No Loss |
| 84774951 | No Loss | 84775029 | No Loss | 84775094 | No Purchase | 84775156 | No Loss |
| 84774952 | No Loss | 84775032 | No Loss | 84775095 | No Loss | 84775158 | No Loss |
| 84774954 | No Loss | 84775034 | No Loss | 84775096 | No Purchase | 84775161 | No Loss |
| 84774956 | No Loss | 84775035 | No Loss | 84775097 | No Loss | 84775162 | No Loss |
| 84774960 | No Loss | 84775038 | No Loss | 84775098 | No Loss | 84775165 | No Loss |
| 84774961 | No Loss | 84775039 | No Loss | 84775099 | No Loss | 84775167 | No Loss |
| 84774964 | No Loss | 84775042 | No Loss | 84775100 | No Loss | 84775168 | No Loss |
| 84774965 | No Loss | 84775043 | No Loss | 84775101 | No Loss | 84775169 | No Loss |
| 84774966 | No Loss | 84775045 | No Loss | 84775102 | No Loss | 84775171 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84775175 | No Loss | 84775246 | No Loss | 84775311 | No Loss | 84775391 | No Loss |
| 84775177 | No Loss | 84775249 | No Loss | 84775312 | No Loss | 84775393 | No Purchase |
| 84775179 | No Loss | 84775250 | No Loss | 84775313 | No Loss | 84775395 | No Loss |
| 84775180 | No Loss | 84775253 | No Loss | 84775317 | No Loss | 84775396 | No Loss |
| 84775182 | No Loss | 84775254 | No Loss | 84775318 | No Loss | 84775397 | No Loss |
| 84775183 | No Loss | 84775255 | No Loss | 84775321 | No Loss | 84775398 | No Loss |
| 84775184 | No Purchase | 84775258 | No Purchase | 84775322 | No Loss | 84775400 | No Loss |
| 84775185 | No Purchase | 84775259 | No Loss | 84775323 | No Loss | 84775401 | No Purchase |
| 84775188 | No Purchase | 84775260 | No Loss | 84775324 | No Loss | 84775402 | No Loss |
| 84775189 | No Loss | 84775261 | No Loss | 84775328 | No Loss | 84775405 | No Loss |
| 84775192 | No Loss | 84775262 | No Loss | 84775329 | No Loss | 84775407 | No Loss |
| 84775193 | No Loss | 84775263 | No Loss | 84775332 | No Loss | 84775411 | No Loss |
| 84775197 | No Loss | 84775264 | No Loss | 84775333 | No Loss | 84775414 | No Loss |
| 84775198 | No Loss | 84775266 | No Loss | 84775334 | No Loss | 84775415 | No Loss |
| 84775199 | No Loss | 84775269 | No Loss | 84775336 | No Purchase | 84775416 | No Loss |
| 84775202 | No Loss | 84775270 | No Loss | 84775338 | No Loss | 84775417 | No Loss |
| 84775203 | No Loss | 84775272 | No Loss | 84775339 | No Loss | 84775418 | No Loss |
| 84775204 | No Purchase | 84775273 | No Loss | 84775340 | No Loss | 84775419 | No Loss |
| 84775205 | No Loss | 84775274 | No Loss | 84775343 | No Loss | 84775421 | No Loss |
| 84775207 | No Loss | 84775275 | No Loss | 84775344 | No Loss | 84775423 | No Loss |
| 84775208 | No Loss | 84775277 | No Loss | 84775346 | No Loss | 84775424 | No Loss |
| 84775210 | No Loss | 84775278 | No Loss | 84775348 | No Loss | 84775427 | No Loss |
| 84775211 | No Loss | 84775280 | No Loss | 84775350 | No Loss | 84775428 | No Loss |
| 84775213 | No Loss | 84775281 | No Purchase | 84775351 | No Loss | 84775429 | No Loss |
| 84775214 | No Loss | 84775283 | No Loss | 84775352 | No Loss | 84775430 | No Loss |
| 84775215 | No Loss | 84775284 | No Loss | 84775355 | No Loss | 84775431 | No Loss |
| 84775216 | No Purchase | 84775286 | No Loss | 84775357 | No Loss | 84775433 | No Loss |
| 84775217 | No Loss | 84775287 | No Loss | 84775358 | No Loss | 84775435 | No Loss |
| 84775219 | No Loss | 84775288 | No Loss | 84775359 | No Loss | 84775437 | No Loss |
| 84775221 | No Loss | 84775289 | No Purchase | 84775360 | No Loss | 84775440 | No Loss |
| 84775222 | No Purchase | 84775290 | No Loss | 84775363 | No Loss | 84775441 | No Loss |
| 84775224 | No Loss | 84775293 | No Loss | 84775364 | No Loss | 84775442 | No Loss |
| 84775225 | No Loss | 84775295 | No Loss | 84775369 | No Loss | 84775443 | No Loss |
| 84775227 | No Loss | 84775296 | No Purchase | 84775370 | No Purchase | 84775444 | No Loss |
| 84775228 | No Loss | 84775297 | No Loss | 84775372 | No Loss | 84775448 | No Loss |
| 84775229 | No Loss | 84775298 | No Loss | 84775373 | No Loss | 84775451 | No Loss |
| 84775231 | No Loss | 84775299 | No Loss | 84775374 | No Loss | 84775452 | No Loss |
| 84775232 | No Loss | 84775300 | No Loss | 84775375 | No Loss | 84775454 | No Loss |
| 84775235 | No Loss | 84775301 | No Loss | 84775376 | No Loss | 84775455 | No Loss |
| 84775236 | No Loss | 84775302 | No Loss | 84775379 | No Loss | 84775456 | No Loss |
| 84775238 | No Loss | 84775303 | No Loss | 84775381 | No Loss | 84775457 | No Loss |
| 84775239 | No Loss | 84775304 | No Purchase | 84775383 | No Loss | 84775458 | No Loss |
| 84775241 | No Loss | 84775305 | No Loss | 84775384 | No Loss | 84775459 | No Loss |
| 84775243 | No Loss | 84775306 | No Loss | 84775385 | No Loss | 84775460 | No Loss |
| 84775244 | No Loss | 84775307 | No Loss | 84775387 | No Loss | 84775461 | No Loss |
| 84775245 | No Loss | 84775310 | No Loss | 84775388 | No Loss | 84775462 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84775464 | No Loss | 84775545 | No Loss | 84775624 | No Purchase | 84775690 | No Loss |
| 84775466 | No Purchase | 84775546 | No Loss | 84775626 | No Loss | 84775691 | No Loss |
| 84775467 | No Loss | 84775548 | No Loss | 84775627 | No Loss | 84775693 | No Loss |
| 84775468 | No Purchase | 84775553 | No Loss | 84775629 | No Loss | 84775694 | No Loss |
| 84775472 | No Loss | 84775554 | No Loss | 84775630 | No Loss | 84775695 | No Purchase |
| 84775473 | No Loss | 84775555 | No Loss | 84775631 | No Loss | 84775697 | No Loss |
| 84775475 | No Loss | 84775556 | No Loss | 84775632 | No Loss | 84775698 | No Loss |
| 84775476 | No Loss | 84775557 | No Loss | 84775633 | No Loss | 84775701 | No Loss |
| 84775477 | No Loss | 84775561 | No Loss | 84775634 | No Loss | 84775702 | No Loss |
| 84775478 | No Loss | 84775562 | No Loss | 84775635 | No Loss | 84775703 | No Loss |
| 84775480 | No Loss | 84775563 | No Loss | 84775636 | No Loss | 84775705 | No Loss |
| 84775481 | No Loss | 84775564 | No Loss | 84775638 | No Loss | 84775706 | No Purchase |
| 84775485 | No Loss | 84775565 | No Loss | 84775639 | No Loss | 84775709 | No Loss |
| 84775486 | No Loss | 84775569 | No Loss | 84775645 | No Loss | 84775710 | No Loss |
| 84775487 | No Loss | 84775571 | No Loss | 84775646 | No Loss | 84775711 | No Loss |
| 84775491 | No Loss | 84775574 | No Loss | 84775647 | No Purchase | 84775712 | No Loss |
| 84775492 | No Loss | 84775576 | No Loss | 84775648 | No Purchase | 84775714 | No Loss |
| 84775498 | No Loss | 84775578 | No Loss | 84775649 | No Loss | 84775715 | No Loss |
| 84775499 | No Loss | 84775579 | No Loss | 84775652 | No Loss | 84775716 | No Loss |
| 84775501 | No Loss | 84775582 | No Purchase | 84775653 | No Loss | 84775717 | No Loss |
| 84775502 | No Loss | 84775583 | No Loss | 84775656 | No Loss | 84775722 | No Loss |
| 84775503 | No Loss | 84775584 | No Loss | 84775657 | No Loss | 84775723 | No Purchase |
| 84775505 | No Loss | 84775586 | No Loss | 84775658 | No Loss | 84775724 | No Loss |
| 84775508 | No Purchase | 84775589 | No Loss | 84775659 | No Loss | 84775725 | No Purchase |
| 84775510 | No Loss | 84775590 | No Loss | 84775660 | No Loss | 84775727 | No Loss |
| 84775512 | No Loss | 84775591 | No Loss | 84775661 | No Loss | 84775728 | No Loss |
| 84775515 | No Purchase | 84775592 | No Loss | 84775662 | No Loss | 84775729 | No Loss |
| 84775516 | No Loss | 84775593 | No Loss | 84775664 | No Loss | 84775730 | No Purchase |
| 84775518 | No Loss | 84775594 | No Loss | 84775665 | No Loss | 84775731 | No Loss |
| 84775520 | No Loss | 84775595 | No Loss | 84775667 | No Loss | 84775732 | No Loss |
| 84775521 | No Purchase | 84775596 | No Loss | 84775669 | No Loss | 84775733 | No Loss |
| 84775523 | No Loss | 84775598 | No Loss | 84775670 | No Loss | 84775735 | No Loss |
| 84775524 | No Loss | 84775599 | No Loss | 84775671 | No Loss | 84775737 | No Loss |
| 84775525 | No Loss | 84775600 | No Loss | 84775672 | No Loss | 84775738 | No Loss |
| 84775526 | No Loss | 84775601 | No Loss | 84775673 | No Loss | 84775739 | No Loss |
| 84775528 | No Loss | 84775602 | No Loss | 84775674 | No Loss | 84775741 | No Loss |
| 84775531 | No Loss | 84775603 | No Loss | 84775676 | No Loss | 84775742 | No Loss |
| 84775532 | No Loss | 84775604 | No Loss | 84775678 | No Loss | 84775743 | No Loss |
| 84775533 | No Loss | 84775605 | No Loss | 84775679 | No Loss | 84775744 | No Loss |
| 84775534 | No Loss | 84775607 | No Purchase | 84775681 | No Loss | 84775745 | No Loss |
| 84775535 | No Purchase | 84775610 | No Loss | 84775682 | No Loss | 84775746 | No Loss |
| 84775536 | No Loss | 84775613 | No Purchase | 84775683 | No Loss | 84775747 | No Loss |
| 84775537 | No Loss | 84775615 | No Loss | 84775684 | No Loss | 84775750 | No Purchase |
| 84775538 | No Loss | 84775616 | No Loss | 84775687 | No Loss | 84775751 | No Loss |
| 84775540 | No Loss | 84775617 | No Loss | 84775688 | No Loss | 84775752 | No Loss |
| 84775541 | No Loss | 84775619 | No Loss | 84775689 | No Loss | 84775754 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84775755 | No Loss | 84775827 | No Loss | 84775906 | No Loss | 84775964 | No Loss |
| 84775758 | No Loss | 84775829 | No Loss | 84775907 | No Loss | 84775965 | No Loss |
| 84775759 | No Loss | 84775830 | No Loss | 84775908 | No Loss | 84775966 | No Loss |
| 84775760 | No Loss | 84775831 | No Loss | 84775909 | No Loss | 84775967 | No Purchase |
| 84775761 | No Loss | 84775832 | No Loss | 84775910 | No Loss | 84775969 | No Purchase |
| 84775764 | No Loss | 84775833 | No Loss | 84775912 | No Loss | 84775972 | No Loss |
| 84775765 | No Loss | 84775836 | No Loss | 84775914 | No Loss | 84775974 | No Loss |
| 84775767 | No Loss | 84775838 | No Loss | 84775915 | No Loss | 84775975 | No Loss |
| 84775769 | No Loss | 84775839 | No Purchase | 84775916 | No Loss | 84775977 | No Loss |
| 84775771 | No Loss | 84775840 | No Loss | 84775917 | No Loss | 84775979 | No Purchase |
| 84775774 | No Loss | 84775841 | No Loss | 84775919 | No Loss | 84775980 | No Loss |
| 84775775 | No Loss | 84775842 | No Loss | 84775920 | No Loss | 84775982 | No Loss |
| 84775776 | No Loss | 84775843 | No Loss | 84775921 | No Loss | 84775983 | No Loss |
| 84775777 | No Loss | 84775846 | No Purchase | 84775922 | No Loss | 84775985 | No Loss |
| 84775778 | No Loss | 84775847 | No Loss | 84775924 | No Purchase | 84775986 | No Loss |
| 84775779 | No Loss | 84775848 | No Loss | 84775925 | No Loss | 84775988 | No Loss |
| 84775781 | No Loss | 84775849 | No Loss | 84775927 | No Loss | 84775989 | No Loss |
| 84775783 | No Loss | 84775850 | No Loss | 84775928 | No Loss | 84775993 | No Loss |
| 84775784 | No Loss | 84775851 | No Purchase | 84775929 | No Loss | 84775994 | No Purchase |
| 84775786 | No Purchase | 84775853 | No Loss | 84775930 | No Loss | 84775995 | No Loss |
| 84775789 | No Purchase | 84775854 | No Loss | 84775931 | No Loss | 84775996 | No Loss |
| 84775790 | No Loss | 84775855 | No Loss | 84775932 | No Loss | 84775997 | No Loss |
| 84775792 | No Loss | 84775856 | No Loss | 84775933 | No Loss | 84776003 | No Loss |
| 84775793 | No Loss | 84775858 | No Loss | 84775934 | No Purchase | 84776004 | No Loss |
| 84775795 | No Purchase | 84775861 | No Loss | 84775936 | No Loss | 84776005 | No Loss |
| 84775796 | No Loss | 84775862 | No Loss | 84775937 | No Loss | 84776006 | No Loss |
| 84775797 | No Purchase | 84775864 | No Loss | 84775938 | No Loss | 84776008 | No Loss |
| 84775798 | No Purchase | 84775865 | No Purchase | 84775939 | No Purchase | 84776009 | No Loss |
| 84775799 | No Loss | 84775866 | No Loss | 84775941 | No Purchase | 84776010 | No Loss |
| 84775801 | No Loss | 84775870 | No Loss | 84775942 | No Loss | 84776012 | No Loss |
| 84775803 | No Loss | 84775874 | No Loss | 84775943 | No Loss | 84776015 | No Loss |
| 84775804 | No Loss | 84775875 | No Purchase | 84775944 | No Loss | 84776016 | No Loss |
| 84775805 | No Loss | 84775876 | No Loss | 84775945 | No Loss | 84776017 | No Loss |
| 84775810 | No Purchase | 84775882 | No Loss | 84775946 | No Loss | 84776019 | No Loss |
| 84775812 | No Loss | 84775883 | No Loss | 84775947 | No Loss | 84776020 | No Loss |
| 84775813 | No Purchase | 84775884 | No Loss | 84775948 | No Loss | 84776023 | No Loss |
| 84775814 | No Loss | 84775885 | No Loss | 84775949 | No Loss | 84776024 | No Loss |
| 84775816 | No Loss | 84775886 | No Loss | 84775952 | No Loss | 84776025 | No Loss |
| 84775817 | No Loss | 84775889 | No Loss | 84775953 | No Loss | 84776027 | No Loss |
| 84775819 | No Loss | 84775891 | No Loss | 84775955 | No Purchase | 84776028 | No Loss |
| 84775820 | No Loss | 84775893 | No Loss | 84775956 | No Loss | 84776030 | No Loss |
| 84775821 | No Loss | 84775896 | No Loss | 84775957 | No Loss | 84776031 | No Loss |
| 84775823 | No Loss | 84775901 | No Loss | 84775958 | No Loss | 84776034 | No Loss |
| 84775824 | No Purchase | 84775903 | No Loss | 84775959 | No Loss | 84776035 | No Loss |
| 84775825 | No Purchase | 84775904 | No Loss | 84775961 | No Loss | 84776039 | No Loss |
| 84775826 | No Loss | 84775905 | No Loss | 84775962 | No Loss | 84776041 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84776042 | No Loss | 84776110 | No Loss | 84776185 | No Loss | 84776255 | No Loss |
| 84776046 | No Loss | 84776112 | No Purchase | 84776189 | No Purchase | 84776256 | No Loss |
| 84776047 | No Loss | 84776113 | No Loss | 84776190 | No Loss | 84776259 | No Loss |
| 84776048 | No Loss | 84776114 | No Loss | 84776192 | No Loss | 84776260 | No Purchase |
| 84776049 | No Loss | 84776115 | No Loss | 84776193 | No Loss | 84776261 | No Loss |
| 84776051 | No Loss | 84776116 | No Loss | 84776194 | No Loss | 84776263 | No Purchase |
| 84776052 | No Loss | 84776117 | No Loss | 84776198 | No Loss | 84776265 | No Purchase |
| 84776055 | No Loss | 84776118 | No Purchase | 84776199 | No Loss | 84776266 | No Loss |
| 84776056 | No Loss | 84776119 | No Loss | 84776200 | No Loss | 84776269 | No Loss |
| 84776058 | No Loss | 84776121 | No Loss | 84776201 | No Loss | 84776270 | No Loss |
| 84776062 | No Loss | 84776125 | No Loss | 84776204 | No Loss | 84776273 | No Loss |
| 84776063 | No Loss | 84776128 | No Loss | 84776205 | No Loss | 84776274 | No Purchase |
| 84776064 | No Loss | 84776130 | No Loss | 84776206 | No Purchase | 84776275 | No Loss |
| 84776065 | No Loss | 84776131 | No Loss | 84776208 | No Loss | 84776277 | No Loss |
| 84776066 | No Loss | 84776132 | No Loss | 84776209 | No Loss | 84776278 | No Loss |
| 84776068 | No Loss | 84776133 | No Loss | 84776210 | No Loss | 84776279 | No Loss |
| 84776069 | No Loss | 84776135 | No Loss | 84776211 | No Loss | 84776280 | No Loss |
| 84776070 | No Loss | 84776137 | No Purchase | 84776212 | No Purchase | 84776281 | No Loss |
| 84776072 | No Loss | 84776138 | No Loss | 84776213 | No Loss | 84776282 | No Loss |
| 84776073 | No Loss | 84776142 | No Loss | 84776215 | No Loss | 84776283 | No Loss |
| 84776074 | No Loss | 84776146 | No Loss | 84776216 | No Loss | 84776284 | No Loss |
| 84776075 | No Loss | 84776147 | No Loss | 84776217 | No Loss | 84776286 | Duplicate Claim |
| 84776076 | No Loss | 84776150 | No Loss | 84776218 | No Loss | 84776287 | No Loss |
| 84776077 | No Loss | 84776152 | No Loss | 84776219 | No Loss | 84776288 | No Loss |
| 84776080 | No Loss | 84776153 | No Loss | 84776220 | No Loss | 84776290 | No Loss |
| 84776084 | No Loss | 84776154 | No Loss | 84776221 | No Loss | 84776291 | No Loss |
| 84776085 | No Loss | 84776156 | No Loss | 84776222 | No Loss | 84776292 | No Loss |
| 84776086 | No Loss | 84776157 | No Loss | 84776223 | No Loss | 84776293 | No Loss |
| 84776087 | No Loss | 84776158 | No Loss | 84776229 | No Loss | 84776295 | No Loss |
| 84776088 | No Loss | 84776159 | No Loss | 84776230 | No Loss | 84776296 | No Loss |
| 84776090 | No Loss | 84776161 | No Loss | 84776231 | No Loss | 84776298 | No Loss |
| 84776092 | No Loss | 84776162 | No Loss | 84776232 | No Loss | 84776299 | No Loss |
| 84776094 | No Purchase | 84776163 | No Loss | 84776233 | No Loss | 84776302 | No Loss |
| 84776095 | No Loss | 84776165 | No Loss | 84776234 | No Loss | 84776303 | No Loss |
| 84776096 | No Loss | 84776166 | No Loss | 84776235 | No Loss | 84776304 | No Loss |
| 84776097 | No Loss | 84776168 | No Loss | 84776236 | No Loss | 84776307 | No Loss |
| 84776099 | No Loss | 84776169 | No Loss | 84776237 | No Loss | 84776308 | No Loss |
| 84776100 | No Loss | 84776170 | No Loss | 84776239 | No Purchase | 84776309 | No Loss |
| 84776101 | No Loss | 84776171 | No Loss | 84776240 | No Loss | 84776312 | No Loss |
| 84776102 | No Loss | 84776175 | No Loss | 84776241 | No Loss | 84776313 | No Purchase |
| 84776103 | No Loss | 84776176 | No Loss | 84776242 | No Loss | 84776314 | No Loss |
| 84776104 | No Loss | 84776177 | No Loss | 84776244 | No Loss | 84776316 | No Loss |
| 84776105 | No Loss | 84776178 | No Loss | 84776245 | No Loss | 84776317 | No Loss |
| 84776106 | No Loss | 84776179 | No Loss | 84776246 | No Loss | 84776318 | No Loss |
| 84776107 | No Purchase | 84776181 | No Loss | 84776253 | No Loss | 84776321 | No Loss |
| 84776109 | No Loss | 84776184 | No Loss | 84776254 | No Loss | 84776323 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84776324 | No Loss | 84776389 | No Loss | 84776456 | No Loss | 84776517 | No Loss |
| 84776325 | No Loss | 84776390 | No Loss | 84776457 | No Loss | 84776519 | No Loss |
| 84776326 | No Loss | 84776391 | No Loss | 84776458 | No Loss | 84776521 | No Loss |
| 84776327 | No Loss | 84776392 | No Loss | 84776460 | No Loss | 84776526 | No Loss |
| 84776328 | No Loss | 84776393 | No Loss | 84776461 | No Loss | 84776527 | No Loss |
| 84776329 | No Loss | 84776394 | No Purchase | 84776462 | No Loss | 84776528 | No Loss |
| 84776330 | No Loss | 84776397 | No Loss | 84776467 | No Loss | 84776530 | No Loss |
| 84776331 | No Loss | 84776399 | No Loss | 84776468 | No Loss | 84776533 | No Loss |
| 84776332 | No Loss | 84776400 | No Loss | 84776470 | No Loss | 84776534 | No Loss |
| 84776335 | No Loss | 84776403 | No Loss | 84776471 | No Loss | 84776535 | No Loss |
| 84776338 | No Loss | 84776405 | No Loss | 84776472 | No Loss | 84776539 | No Loss |
| 84776339 | No Loss | 84776407 | No Loss | 84776473 | No Loss | 84776541 | No Purchase |
| 84776340 | No Loss | 84776408 | No Loss | 84776474 | No Purchase | 84776542 | No Loss |
| 84776341 | No Loss | 84776410 | No Purchase | 84776475 | No Loss | 84776545 | No Loss |
| 84776342 | No Loss | 84776411 | No Loss | 84776476 | No Purchase | 84776547 | No Loss |
| 84776344 | No Loss | 84776413 | No Loss | 84776478 | No Loss | 84776548 | No Loss |
| 84776346 | No Loss | 84776415 | No Loss | 84776479 | No Loss | 84776549 | No Loss |
| 84776347 | No Loss | 84776418 | No Purchase | 84776481 | No Loss | 84776550 | No Loss |
| 84776349 | No Loss | 84776419 | No Loss | 84776482 | No Loss | 84776555 | No Loss |
| 84776352 | No Loss | 84776421 | No Loss | 84776483 | No Loss | 84776556 | No Loss |
| 84776354 | No Loss | 84776422 | No Loss | 84776484 | No Loss | 84776557 | No Loss |
| 84776355 | No Loss | 84776423 | No Loss | 84776485 | No Loss | 84776561 | No Loss |
| 84776356 | No Loss | 84776424 | No Loss | 84776486 | No Loss | 84776562 | No Loss |
| 84776358 | No Loss | 84776425 | No Purchase | 84776487 | No Loss | 84776564 | No Purchase |
| 84776359 | No Loss | 84776426 | No Loss | 84776488 | No Loss | 84776566 | No Loss |
| 84776361 | No Loss | 84776428 | No Loss | 84776489 | No Loss | 84776567 | No Loss |
| 84776363 | No Loss | 84776429 | No Purchase | 84776490 | No Loss | 84776568 | No Loss |
| 84776364 | No Loss | 84776430 | No Loss | 84776491 | No Loss | 84776571 | No Loss |
| 84776365 | No Loss | 84776431 | No Loss | 84776492 | No Loss | 84776572 | No Purchase |
| 84776366 | No Purchase | 84776432 | No Loss | 84776494 | No Loss | 84776573 | No Loss |
| 84776368 | No Loss | 84776433 | No Loss | 84776495 | No Loss | 84776574 | No Loss |
| 84776369 | No Purchase | 84776434 | No Loss | 84776496 | No Loss | 84776575 | No Loss |
| 84776371 | No Loss | 84776435 | No Loss | 84776497 | No Loss | 84776576 | No Loss |
| 84776375 | No Loss | 84776438 | No Loss | 84776498 | No Loss | 84776578 | No Loss |
| 84776377 | No Loss | 84776439 | No Loss | 84776499 | No Loss | 84776579 | No Loss |
| 84776378 | No Loss | 84776440 | No Loss | 84776502 | No Loss | 84776580 | No Loss |
| 84776379 | No Loss | 84776441 | No Loss | 84776503 | No Purchase | 84776582 | No Loss |
| 84776380 | No Loss | 84776443 | No Loss | 84776504 | No Loss | 84776583 | No Purchase |
| 84776381 | No Loss | 84776444 | No Loss | 84776505 | No Loss | 84776584 | No Loss |
| 84776382 | No Loss | 84776447 | No Loss | 84776507 | No Loss | 84776585 | No Loss |
| 84776383 | No Loss | 84776448 | No Loss | 84776508 | No Loss | 84776586 | No Loss |
| 84776384 | No Loss | 84776449 | No Loss | 84776509 | No Loss | 84776588 | No Loss |
| 84776385 | No Purchase | 84776451 | No Loss | 84776511 | No Loss | 84776591 | No Loss |
| 84776386 | No Loss | 84776452 | No Loss | 84776512 | No Loss | 84776592 | No Loss |
| 84776387 | No Purchase | 84776454 | No Purchase | 84776514 | No Loss | 84776595 | No Loss |
| 84776388 | No Loss | 84776455 | No Loss | 84776516 | No Purchase | 84776596 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84776598 | No Loss | 84776670 | No Loss | 84776741 | No Loss | 84776822 | No Loss |
| 84776600 | No Loss | 84776671 | No Loss | 84776742 | No Loss | 84776823 | No Loss |
| 84776601 | No Loss | 84776672 | No Loss | 84776744 | No Loss | 84776824 | No Loss |
| 84776602 | No Loss | 84776677 | No Loss | 84776745 | No Loss | 84776826 | No Loss |
| 84776603 | No Loss | 84776679 | No Loss | 84776747 | No Loss | 84776827 | No Loss |
| 84776604 | No Loss | 84776680 | No Loss | 84776751 | No Loss | 84776828 | No Loss |
| 84776611 | No Loss | 84776682 | No Loss | 84776753 | No Loss | 84776833 | No Purchase |
| 84776612 | No Loss | 84776684 | No Loss | 84776754 | No Loss | 84776834 | No Loss |
| 84776613 | No Loss | 84776686 | No Loss | 84776755 | No Loss | 84776835 | No Loss |
| 84776615 | No Loss | 84776687 | No Loss | 84776757 | No Loss | 84776836 | No Loss |
| 84776616 | No Loss | 84776688 | No Loss | 84776758 | No Loss | 84776837 | No Loss |
| 84776617 | No Loss | 84776690 | No Loss | 84776760 | No Purchase | 84776838 | No Loss |
| 84776618 | No Loss | 84776691 | No Loss | 84776764 | No Loss | 84776839 | No Loss |
| 84776620 | No Loss | 84776692 | No Loss | 84776765 | No Loss | 84776840 | No Loss |
| 84776621 | No Loss | 84776694 | No Loss | 84776767 | No Loss | 84776841 | No Loss |
| 84776623 | No Loss | 84776695 | No Purchase | 84776768 | No Loss | 84776842 | No Loss |
| 84776626 | No Loss | 84776696 | No Loss | 84776769 | No Loss | 84776844 | No Loss |
| 84776628 | No Purchase | 84776697 | No Loss | 84776770 | No Loss | 84776845 | No Loss |
| 84776629 | No Loss | 84776699 | No Loss | 84776773 | No Loss | 84776846 | No Loss |
| 84776630 | No Loss | 84776700 | No Loss | 84776774 | No Loss | 84776850 | No Loss |
| 84776631 | No Purchase | 84776702 | No Loss | 84776775 | No Loss | 84776851 | No Loss |
| 84776632 | No Loss | 84776703 | No Loss | 84776777 | No Loss | 84776852 | No Loss |
| 84776633 | No Loss | 84776705 | No Purchase | 84776779 | No Loss | 84776853 | No Loss |
| 84776634 | No Loss | 84776706 | No Loss | 84776782 | No Loss | 84776855 | No Loss |
| 84776635 | No Loss | 84776707 | No Loss | 84776783 | No Loss | 84776856 | No Purchase |
| 84776636 | No Loss | 84776708 | No Purchase | 84776784 | No Loss | 84776858 | No Loss |
| 84776637 | No Loss | 84776709 | No Loss | 84776786 | No Loss | 84776859 | No Purchase |
| 84776638 | No Loss | 84776710 | No Loss | 84776787 | No Loss | 84776860 | No Loss |
| 84776639 | No Loss | 84776713 | No Loss | 84776790 | No Loss | 84776861 | No Loss |
| 84776640 | No Purchase | 84776714 | No Purchase | 84776791 | No Loss | 84776862 | No Loss |
| 84776641 | No Loss | 84776716 | No Loss | 84776793 | No Loss | 84776864 | No Loss |
| 84776642 | No Loss | 84776717 | No Loss | 84776796 | No Loss | 84776865 | No Loss |
| 84776646 | No Loss | 84776720 | No Loss | 84776799 | No Purchase | 84776868 | No Loss |
| 84776647 | No Loss | 84776722 | No Loss | 84776801 | No Loss | 84776869 | No Loss |
| 84776652 | No Purchase | 84776724 | No Purchase | 84776803 | No Loss | 84776871 | No Loss |
| 84776653 | No Loss | 84776725 | No Purchase | 84776804 | No Loss | 84776874 | No Loss |
| 84776657 | No Loss | 84776726 | No Loss | 84776805 | No Loss | 84776875 | No Loss |
| 84776659 | No Loss | 84776727 | No Loss | 84776806 | No Loss | 84776880 | No Loss |
| 84776660 | No Loss | 84776728 | No Loss | 84776808 | No Loss | 84776882 | No Loss |
| 84776661 | No Loss | 84776729 | No Loss | 84776810 | No Loss | 84776884 | No Loss |
| 84776663 | No Loss | 84776731 | No Loss | 84776812 | No Loss | 84776886 | No Purchase |
| 84776664 | No Loss | 84776732 | No Loss | 84776813 | No Loss | 84776887 | No Loss |
| 84776665 | No Loss | 84776735 | No Loss | 84776815 | No Loss | 84776888 | No Loss |
| 84776666 | No Loss | 84776736 | No Loss | 84776818 | No Loss | 84776890 | No Loss |
| 84776667 | No Loss | 84776737 | No Loss | 84776819 | No Loss | 84776891 | No Purchase |
| 84776668 | No Loss | 84776739 | No Loss | 84776820 | No Loss | 84776892 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84776893 | No Loss | 84776961 | No Loss | 84777030 | No Loss | 84777106 | No Loss |
| 84776894 | No Loss | 84776962 | No Loss | 84777035 | No Loss | 84777107 | No Loss |
| 84776897 | No Loss | 84776964 | No Loss | 84777037 | No Purchase | 84777108 | No Loss |
| 84776898 | No Loss | 84776967 | No Loss | 84777038 | No Loss | 84777109 | No Loss |
| 84776899 | No Loss | 84776969 | No Loss | 84777040 | No Loss | 84777110 | No Loss |
| 84776902 | No Loss | 84776970 | No Loss | 84777041 | No Loss | 84777111 | No Loss |
| 84776903 | No Loss | 84776972 | No Loss | 84777044 | No Loss | 84777116 | No Loss |
| 84776905 | No Loss | 84776973 | No Loss | 84777045 | No Loss | 84777118 | No Loss |
| 84776906 | No Loss | 84776974 | No Purchase | 84777046 | No Loss | 84777121 | No Loss |
| 84776910 | No Loss | 84776975 | No Purchase | 84777047 | No Loss | 84777122 | No Loss |
| 84776911 | No Loss | 84776979 | No Loss | 84777048 | No Loss | 84777124 | No Loss |
| 84776912 | No Purchase | 84776980 | No Loss | 84777050 | No Loss | 84777127 | No Loss |
| 84776913 | No Loss | 84776981 | No Loss | 84777051 | No Loss | 84777128 | No Loss |
| 84776915 | No Loss | 84776982 | No Loss | 84777052 | No Loss | 84777129 | No Loss |
| 84776917 | No Loss | 84776984 | No Loss | 84777053 | No Loss | 84777131 | No Loss |
| 84776918 | No Loss | 84776985 | No Purchase | 84777054 | No Loss | 84777133 | No Loss |
| 84776920 | No Loss | 84776987 | No Loss | 84777055 | No Loss | 84777135 | No Loss |
| 84776921 | No Purchase | 84776988 | No Purchase | 84777056 | No Loss | 84777137 | No Loss |
| 84776924 | No Loss | 84776989 | No Loss | 84777057 | No Loss | 84777138 | No Loss |
| 84776925 | No Loss | 84776990 | No Loss | 84777063 | No Loss | 84777139 | No Loss |
| 84776926 | No Loss | 84776991 | No Loss | 84777064 | No Loss | 84777141 | No Loss |
| 84776928 | No Loss | 84776993 | No Loss | 84777066 | No Loss | 84777142 | No Loss |
| 84776929 | No Loss | 84776995 | No Loss | 84777070 | No Loss | 84777143 | No Purchase |
| 84776930 | No Loss | 84776998 | No Loss | 84777075 | No Loss | 84777144 | No Loss |
| 84776931 | No Loss | 84776999 | No Loss | 84777076 | No Loss | 84777145 | No Loss |
| 84776932 | No Loss | 84777000 | No Loss | 84777080 | No Loss | 84777147 | No Loss |
| 84776933 | No Loss | 84777001 | No Purchase | 84777081 | No Loss | 84777148 | No Loss |
| 84776935 | No Loss | 84777004 | No Loss | 84777082 | No Loss | 84777149 | No Loss |
| 84776936 | No Loss | 84777005 | No Loss | 84777083 | No Loss | 84777150 | No Loss |
| 84776938 | No Loss | 84777006 | No Loss | 84777084 | No Loss | 84777153 | No Loss |
| 84776939 | No Loss | 84777007 | No Loss | 84777085 | No Purchase | 84777156 | No Loss |
| 84776940 | No Loss | 84777009 | No Loss | 84777086 | No Loss | 84777157 | No Loss |
| 84776943 | No Loss | 84777011 | No Loss | 84777087 | No Loss | 84777158 | No Loss |
| 84776945 | No Loss | 84777012 | No Loss | 84777088 | No Loss | 84777159 | No Loss |
| 84776946 | No Loss | 84777014 | No Loss | 84777090 | No Loss | 84777160 | No Loss |
| 84776947 | No Loss | 84777015 | No Purchase | 84777091 | No Loss | 84777161 | No Loss |
| 84776948 | No Loss | 84777016 | No Loss | 84777092 | No Loss | 84777162 | No Loss |
| 84776949 | No Loss | 84777017 | No Loss | 84777093 | No Loss | 84777165 | No Loss |
| 84776950 | No Loss | 84777018 | No Loss | 84777094 | No Loss | 84777166 | No Loss |
| 84776952 | No Loss | 84777019 | No Loss | 84777095 | No Loss | 84777168 | No Loss |
| 84776953 | No Loss | 84777022 | No Loss | 84777096 | No Loss | 84777171 | No Loss |
| 84776954 | No Loss | 84777023 | No Loss | 84777097 | No Loss | 84777173 | No Loss |
| 84776955 | No Loss | 84777025 | No Loss | 84777099 | No Loss | 84777174 | No Purchase |
| 84776956 | No Loss | 84777026 | No Loss | 84777100 | No Loss | 84777179 | No Loss |
| 84776957 | No Loss | 84777028 | No Loss | 84777104 | No Loss | 84777180 | No Loss |
| 84776960 | No Loss | 84777029 | No Loss | 84777105 | No Loss | 84777181 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84777182 | No Loss | 84777248 | No Loss | 84777316 | No Loss | 84777389 | No Loss |
| 84777183 | No Loss | 84777249 | No Loss | 84777317 | No Loss | 84777390 | No Loss |
| 84777185 | No Loss | 84777252 | No Loss | 84777318 | No Loss | 84777391 | No Purchase |
| 84777186 | No Loss | 84777255 | No Loss | 84777319 | No Loss | 84777392 | No Loss |
| 84777187 | No Loss | 84777257 | No Loss | 84777320 | No Loss | 84777394 | No Loss |
| 84777189 | No Loss | 84777258 | No Loss | 84777321 | No Loss | 84777395 | No Loss |
| 84777191 | No Purchase | 84777260 | No Loss | 84777322 | No Loss | 84777399 | No Loss |
| 84777192 | No Loss | 84777261 | No Loss | 84777323 | No Purchase | 84777401 | No Loss |
| 84777193 | No Loss | 84777262 | No Loss | 84777324 | No Loss | 84777402 | No Loss |
| 84777194 | No Loss | 84777265 | No Loss | 84777328 | No Loss | 84777403 | No Purchase |
| 84777195 | No Loss | 84777266 | No Purchase | 84777329 | No Loss | 84777405 | No Loss |
| 84777197 | No Loss | 84777267 | No Loss | 84777330 | No Purchase | 84777408 | No Loss |
| 84777198 | No Loss | 84777268 | No Loss | 84777331 | No Loss | 84777409 | No Loss |
| 84777202 | No Loss | 84777270 | No Loss | 84777332 | No Loss | 84777410 | No Loss |
| 84777203 | No Loss | 84777271 | No Loss | 84777333 | No Loss | 84777411 | No Loss |
| 84777204 | No Loss | 84777272 | No Loss | 84777335 | No Loss | 84777414 | No Loss |
| 84777205 | No Loss | 84777273 | No Loss | 84777336 | No Loss | 84777415 | No Loss |
| 84777206 | No Loss | 84777275 | No Loss | 84777337 | No Loss | 84777417 | No Loss |
| 84777207 | No Loss | 84777276 | No Loss | 84777338 | No Loss | 84777420 | No Loss |
| 84777208 | No Loss | 84777278 | No Loss | 84777339 | No Loss | 84777421 | No Loss |
| 84777210 | No Loss | 84777279 | No Loss | 84777344 | No Loss | 84777422 | No Loss |
| 84777211 | No Loss | 84777281 | No Loss | 84777345 | No Loss | 84777424 | No Loss |
| 84777213 | No Loss | 84777282 | No Loss | 84777347 | No Purchase | 84777425 | No Loss |
| 84777215 | No Loss | 84777283 | No Loss | 84777348 | No Loss | 84777426 | No Loss |
| 84777218 | No Loss | 84777285 | No Loss | 84777350 | No Purchase | 84777427 | No Loss |
| 84777221 | No Purchase | 84777286 | No Loss | 84777352 | No Loss | 84777429 | No Loss |
| 84777222 | No Loss | 84777287 | No Loss | 84777353 | No Purchase | 84777434 | No Loss |
| 84777223 | No Loss | 84777288 | No Loss | 84777355 | No Loss | 84777436 | No Loss |
| 84777226 | No Loss | 84777289 | No Loss | 84777357 | No Loss | 84777438 | No Loss |
| 84777227 | No Loss | 84777291 | No Loss | 84777362 | No Loss | 84777439 | No Loss |
| 84777228 | No Loss | 84777292 | No Loss | 84777363 | No Loss | 84777440 | No Loss |
| 84777229 | No Loss | 84777293 | No Loss | 84777365 | No Loss | 84777441 | No Loss |
| 84777230 | No Loss | 84777296 | No Loss | 84777366 | No Loss | 84777442 | No Loss |
| 84777231 | No Loss | 84777299 | No Loss | 84777367 | No Loss | 84777444 | No Loss |
| 84777232 | No Loss | 84777300 | No Purchase | 84777368 | No Loss | 84777445 | No Purchase |
| 84777236 | No Loss | 84777302 | No Loss | 84777369 | No Loss | 84777447 | No Loss |
| 84777238 | No Loss | 84777303 | No Loss | 84777371 | No Loss | 84777448 | No Purchase |
| 84777239 | No Loss | 84777304 | No Loss | 84777373 | No Purchase | 84777450 | No Loss |
| 84777240 | No Loss | 84777307 | No Loss | 84777375 | No Loss | 84777451 | No Loss |
| 84777241 | No Loss | 84777308 | No Loss | 84777378 | No Loss | 84777452 | No Loss |
| 84777242 | No Loss | 84777309 | No Loss | 84777379 | No Purchase | 84777453 | No Loss |
| 84777243 | No Loss | 84777310 | No Purchase | 84777380 | No Loss | 84777454 | No Loss |
| 84777244 | No Loss | 84777311 | No Loss | 84777381 | No Loss | 84777455 | No Loss |
| 84777245 | No Loss | 84777313 | No Loss | 84777382 | No Loss | 84777457 | No Purchase |
| 84777246 | No Loss | 84777314 | No Loss | 84777383 | No Loss | 84777458 | No Loss |
| 84777247 | No Loss | 84777315 | No Loss | 84777388 | No Loss | 84777459 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84777460 | No Loss | 84777532 | No Loss | 84777606 | No Loss | 84777688 | No Loss |
| 84777461 | No Loss | 84777534 | No Loss | 84777608 | No Loss | 84777689 | No Loss |
| 84777462 | No Purchase | 84777537 | No Loss | 84777610 | No Purchase | 84777691 | No Loss |
| 84777463 | No Loss | 84777538 | No Loss | 84777612 | No Loss | 84777693 | No Loss |
| 84777464 | No Loss | 84777539 | No Loss | 84777614 | No Loss | 84777694 | No Loss |
| 84777466 | No Loss | 84777542 | No Loss | 84777616 | No Loss | 84777695 | No Loss |
| 84777469 | No Loss | 84777543 | No Loss | 84777617 | No Loss | 84777697 | No Loss |
| 84777470 | No Loss | 84777544 | No Loss | 84777618 | No Loss | 84777698 | No Loss |
| 84777472 | No Loss | 84777546 | No Loss | 84777620 | No Loss | 84777699 | No Loss |
| 84777474 | No Loss | 84777547 | No Loss | 84777621 | No Purchase | 84777702 | No Loss |
| 84777475 | No Loss | 84777548 | No Loss | 84777622 | No Purchase | 84777704 | No Loss |
| 84777476 | No Loss | 84777551 | No Loss | 84777623 | No Loss | 84777705 | No Loss |
| 84777477 | No Loss | 84777552 | No Loss | 84777625 | No Loss | 84777706 | No Loss |
| 84777479 | No Loss | 84777553 | No Purchase | 84777626 | No Loss | 84777707 | No Loss |
| 84777480 | No Loss | 84777554 | No Loss | 84777629 | No Loss | 84777709 | No Loss |
| 84777481 | No Loss | 84777556 | No Loss | 84777630 | No Loss | 84777710 | No Loss |
| 84777483 | No Loss | 84777557 | No Purchase | 84777631 | No Loss | 84777712 | No Loss |
| 84777485 | No Loss | 84777558 | No Loss | 84777632 | No Purchase | 84777713 | No Loss |
| 84777486 | No Loss | 84777559 | No Loss | 84777633 | No Loss | 84777714 | No Purchase |
| 84777487 | No Loss | 84777561 | No Loss | 84777634 | No Loss | 84777717 | No Loss |
| 84777490 | No Loss | 84777563 | No Loss | 84777636 | No Loss | 84777718 | No Loss |
| 84777491 | No Loss | 84777565 | No Loss | 84777638 | No Loss | 84777719 | No Loss |
| 84777493 | No Loss | 84777566 | No Loss | 84777640 | No Loss | 84777721 | No Loss |
| 84777494 | No Loss | 84777567 | No Loss | 84777641 | No Loss | 84777722 | No Loss |
| 84777499 | No Loss | 84777570 | No Loss | 84777642 | No Loss | 84777723 | No Loss |
| 84777500 | No Loss | 84777572 | No Loss | 84777644 | No Loss | 84777724 | No Loss |
| 84777501 | No Loss | 84777573 | No Loss | 84777645 | No Purchase | 84777725 | No Loss |
| 84777505 | No Loss | 84777577 | No Loss | 84777646 | No Loss | 84777728 | No Loss |
| 84777506 | No Loss | 84777578 | No Loss | 84777649 | No Loss | 84777729 | No Loss |
| 84777509 | No Loss | 84777580 | No Loss | 84777655 | No Loss | 84777731 | No Loss |
| 84777510 | No Loss | 84777581 | No Loss | 84777656 | No Loss | 84777732 | No Loss |
| 84777511 | No Loss | 84777582 | No Loss | 84777658 | No Loss | 84777733 | No Loss |
| 84777512 | No Loss | 84777584 | No Purchase | 84777663 | No Loss | 84777734 | No Loss |
| 84777513 | No Loss | 84777586 | No Loss | 84777664 | No Loss | 84777736 | No Loss |
| 84777515 | No Loss | 84777587 | No Loss | 84777666 | No Loss | 84777737 | No Loss |
| 84777516 | No Purchase | 84777588 | No Loss | 84777668 | No Loss | 84777738 | No Loss |
| 84777517 | No Loss | 84777589 | No Loss | 84777669 | No Loss | 84777739 | No Loss |
| 84777518 | No Loss | 84777591 | No Loss | 84777670 | No Loss | 84777741 | No Loss |
| 84777519 | No Loss | 84777592 | No Loss | 84777675 | No Loss | 84777743 | No Purchase |
| 84777520 | No Loss | 84777593 | No Loss | 84777676 | No Loss | 84777744 | No Loss |
| 84777522 | No Loss | 84777596 | No Loss | 84777677 | No Loss | 84777746 | No Purchase |
| 84777523 | No Loss | 84777597 | No Loss | 84777678 | No Loss | 84777748 | No Loss |
| 84777524 | No Loss | 84777598 | No Loss | 84777681 | No Loss | 84777753 | No Loss |
| 84777527 | No Loss | 84777601 | No Loss | 84777682 | No Purchase | 84777754 | No Loss |
| 84777528 | No Loss | 84777603 | No Loss | 84777684 | No Loss | 84777755 | No Loss |
| 84777531 | No Loss | 84777604 | No Loss | 84777685 | No Loss | 84777756 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84777759 | No Loss | 84777851 | No Loss | 84777931 | No Loss | 84777998 | No Loss |
| 84777762 | No Loss | 84777852 | No Loss | 84777932 | No Loss | 84778001 | No Loss |
| 84777763 | No Loss | 84777853 | No Loss | 84777933 | No Loss | 84778002 | No Loss |
| 84777764 | No Purchase | 84777854 | No Purchase | 84777935 | No Loss | 84778004 | No Loss |
| 84777766 | No Loss | 84777856 | No Loss | 84777937 | No Loss | 84778005 | No Loss |
| 84777772 | No Loss | 84777857 | No Loss | 84777939 | No Loss | 84778008 | No Loss |
| 84777773 | No Loss | 84777858 | No Loss | 84777940 | No Loss | 84778010 | No Loss |
| 84777776 | No Loss | 84777859 | No Loss | 84777941 | No Loss | 84778011 | No Loss |
| 84777778 | No Loss | 84777861 | No Loss | 84777942 | No Loss | 84778012 | No Loss |
| 84777780 | No Loss | 84777862 | No Loss | 84777943 | No Loss | 84778013 | No Loss |
| 84777781 | No Loss | 84777865 | No Loss | 84777944 | No Loss | 84778016 | No Loss |
| 84777783 | No Loss | 84777866 | No Loss | 84777945 | No Loss | 84778018 | No Loss |
| 84777786 | No Loss | 84777867 | No Loss | 84777948 | No Loss | 84778019 | No Loss |
| 84777787 | No Loss | 84777868 | No Loss | 84777949 | No Loss | 84778020 | No Loss |
| 84777788 | No Loss | 84777874 | No Loss | 84777951 | No Loss | 84778021 | No Loss |
| 84777789 | No Loss | 84777876 | No Loss | 84777952 | No Loss | 84778022 | No Loss |
| 84777790 | No Loss | 84777877 | No Loss | 84777954 | No Loss | 84778023 | No Loss |
| 84777791 | No Loss | 84777881 | No Loss | 84777955 | No Loss | 84778024 | No Loss |
| 84777792 | No Loss | 84777882 | No Loss | 84777957 | No Loss | 84778025 | No Loss |
| 84777793 | No Loss | 84777883 | No Loss | 84777958 | No Loss | 84778026 | No Loss |
| 84777794 | No Loss | 84777886 | No Loss | 84777959 | No Loss | 84778027 | No Loss |
| 84777797 | No Loss | 84777887 | No Loss | 84777960 | No Loss | 84778029 | No Loss |
| 84777798 | No Purchase | 84777888 | No Loss | 84777963 | No Loss | 84778031 | No Loss |
| 84777800 | No Loss | 84777889 | No Loss | 84777965 | No Loss | 84778032 | No Loss |
| 84777802 | No Loss | 84777890 | No Loss | 84777966 | No Loss | 84778035 | No Loss |
| 84777803 | No Loss | 84777892 | No Loss | 84777968 | No Loss | 84778036 | No Loss |
| 84777805 | No Loss | 84777893 | No Loss | 84777970 | No Loss | 84778038 | No Loss |
| 84777809 | No Loss | 84777894 | No Purchase | 84777971 | No Loss | 84778040 | No Loss |
| 84777811 | No Loss | 84777898 | No Loss | 84777972 | No Loss | 84778041 | No Loss |
| 84777812 | No Loss | 84777903 | No Loss | 84777973 | No Loss | 84778043 | No Loss |
| 84777813 | No Loss | 84777904 | No Loss | 84777974 | No Loss | 84778045 | No Loss |
| 84777816 | No Loss | 84777908 | No Loss | 84777976 | No Loss | 84778046 | No Loss |
| 84777817 | No Loss | 84777910 | No Loss | 84777977 | No Loss | 84778048 | No Loss |
| 84777818 | No Loss | 84777911 | No Loss | 84777978 | No Loss | 84778049 | No Loss |
| 84777821 | No Loss | 84777912 | No Loss | 84777980 | No Loss | 84778051 | No Loss |
| 84777822 | No Loss | 84777913 | No Loss | 84777984 | No Loss | 84778052 | No Loss |
| 84777823 | No Loss | 84777914 | No Loss | 84777985 | No Loss | 84778053 | No Loss |
| 84777824 | No Loss | 84777916 | No Loss | 84777986 | No Loss | 84778056 | No Loss |
| 84777825 | No Loss | 84777920 | No Purchase | 84777988 | No Loss | 84778061 | No Loss |
| 84777827 | No Loss | 84777921 | No Loss | 84777990 | No Loss | 84778063 | No Loss |
| 84777828 | No Loss | 84777922 | No Loss | 84777991 | No Loss | 84778064 | No Loss |
| 84777839 | No Loss | 84777923 | No Loss | 84777992 | No Loss | 84778065 | No Loss |
| 84777840 | No Loss | 84777925 | No Loss | 84777993 | No Loss | 84778066 | No Loss |
| 84777843 | No Loss | 84777926 | No Loss | 84777994 | No Loss | 84778067 | No Loss |
| 84777845 | No Loss | 84777928 | No Loss | 84777995 | No Loss | 84778069 | No Purchase |
| 84777848 | No Loss | 84777929 | No Loss | 84777997 | No Loss | 84778070 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84778071 | No Loss | 84778142 | No Loss | 84778198 | No Loss | 84778268 | No Loss |
| 84778072 | No Loss | 84778143 | No Loss | 84778199 | No Loss | 84778269 | No Loss |
| 84778073 | No Loss | 84778145 | No Loss | 84778200 | No Purchase | 84778270 | No Loss |
| 84778074 | No Loss | 84778147 | No Loss | 84778201 | No Loss | 84778271 | No Loss |
| 84778077 | No Loss | 84778148 | No Loss | 84778202 | No Loss | 84778272 | No Loss |
| 84778079 | No Purchase | 84778149 | No Loss | 84778204 | No Loss | 84778273 | No Loss |
| 84778081 | No Loss | 84778150 | No Loss | 84778206 | No Loss | 84778275 | No Purchase |
| 84778083 | No Loss | 84778151 | No Loss | 84778207 | No Loss | 84778277 | Duplicate Claim |
| 84778084 | No Loss | 84778152 | No Loss | 84778211 | No Loss | 84778278 | No Loss |
| 84778085 | No Loss | 84778153 | No Loss | 84778212 | No Loss | 84778280 | No Loss |
| 84778086 | No Loss | 84778154 | No Loss | 84778213 | Duplicate Claim | 84778281 | No Loss |
| 84778087 | No Loss | 84778155 | No Loss | 84778217 | No Loss | 84778284 | No Loss |
| 84778088 | No Loss | 84778158 | No Loss | 84778219 | No Loss | 84778285 | No Loss |
| 84778089 | No Loss | 84778159 | No Loss | 84778220 | No Loss | 84778287 | No Loss |
| 84778090 | No Loss | 84778160 | No Loss | 84778223 | No Loss | 84778289 | No Loss |
| 84778092 | No Loss | 84778161 | No Loss | 84778225 | No Loss | 84778292 | No Loss |
| 84778093 | No Loss | 84778162 | No Loss | 84778227 | No Loss | 84778293 | No Loss |
| 84778095 | No Purchase | 84778163 | No Loss | 84778229 | No Loss | 84778295 | No Loss |
| 84778096 | No Loss | 84778164 | No Loss | 84778230 | No Loss | 84778298 | No Purchase |
| 84778098 | No Loss | 84778165 | No Loss | 84778231 | No Loss | 84778299 | No Loss |
| 84778101 | No Loss | 84778166 | No Loss | 84778232 | No Loss | 84778300 | No Loss |
| 84778102 | No Loss | 84778167 | No Loss | 84778236 | No Loss | 84778302 | No Purchase |
| 84778104 | No Loss | 84778168 | No Loss | 84778237 | No Loss | 84778304 | No Loss |
| 84778108 | No Purchase | 84778169 | No Loss | 84778238 | No Loss | 84778305 | No Loss |
| 84778114 | No Loss | 84778171 | No Loss | 84778240 | No Loss | 84778306 | No Loss |
| 84778115 | No Loss | 84778172 | No Loss | 84778241 | No Loss | 84778307 | No Loss |
| 84778116 | No Loss | 84778174 | No Loss | 84778242 | No Loss | 84778309 | No Loss |
| 84778118 | No Loss | 84778176 | No Purchase | 84778243 | No Loss | 84778310 | No Loss |
| 84778119 | No Loss | 84778177 | No Loss | 84778244 | No Loss | 84778311 | No Loss |
| 84778120 | No Loss | 84778178 | No Loss | 84778245 | No Loss | 84778312 | No Loss |
| 84778121 | No Loss | 84778179 | No Loss | 84778248 | No Loss | 84778313 | No Loss |
| 84778124 | No Loss | 84778180 | No Loss | 84778249 | No Loss | 84778315 | No Loss |
| 84778125 | No Loss | 84778181 | No Loss | 84778250 | No Loss | 84778316 | No Loss |
| 84778126 | No Loss | 84778182 | No Loss | 84778252 | No Loss | 84778317 | No Loss |
| 84778127 | No Loss | 84778183 | No Loss | 84778255 | No Loss | 84778318 | No Loss |
| 84778128 | No Loss | 84778185 | No Loss | 84778256 | No Loss | 84778319 | No Loss |
| 84778129 | No Loss | 84778186 | No Loss | 84778258 | No Loss | 84778320 | No Loss |
| 84778130 | No Loss | 84778187 | No Loss | 84778259 | No Loss | 84778325 | No Loss |
| 84778131 | No Loss | 84778188 | No Loss | 84778260 | No Loss | 84778326 | No Loss |
| 84778132 | No Loss | 84778190 | No Loss | 84778261 | No Loss | 84778328 | No Loss |
| 84778134 | No Loss | 84778191 | No Loss | 84778262 | No Loss | 84778329 | No Loss |
| 84778135 | No Loss | 84778192 | No Loss | 84778263 | No Loss | 84778330 | No Loss |
| 84778136 | No Loss | 84778193 | No Loss | 84778264 | No Loss | 84778332 | No Loss |
| 84778137 | No Loss | 84778195 | No Purchase | 84778265 | No Loss | 84778334 | No Loss |
| 84778138 | No Loss | 84778196 | No Loss | 84778266 | No Loss | 84778336 | No Loss |
| 84778140 | No Loss | 84778197 | No Loss | 84778267 | No Loss | 84778337 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84778338 | No Loss | 84778410 | No Loss | 84778484 | No Loss | 84778553 | No Loss |
| 84778342 | No Loss | 84778413 | No Loss | 84778485 | No Loss | 84778554 | No Loss |
| 84778343 | No Loss | 84778414 | No Loss | 84778486 | No Loss | 84778555 | No Loss |
| 84778345 | No Loss | 84778415 | No Loss | 84778487 | No Loss | 84778556 | No Loss |
| 84778348 | No Loss | 84778418 | No Loss | 84778488 | No Loss | 84778559 | No Loss |
| 84778349 | No Loss | 84778419 | No Loss | 84778489 | No Loss | 84778561 | No Loss |
| 84778351 | No Loss | 84778421 | No Purchase | 84778491 | No Loss | 84778564 | No Purchase |
| 84778352 | No Loss | 84778422 | No Loss | 84778493 | No Loss | 84778566 | No Loss |
| 84778353 | No Loss | 84778426 | No Loss | 84778495 | No Loss | 84778567 | No Loss |
| 84778354 | No Purchase | 84778427 | No Loss | 84778498 | No Loss | 84778568 | No Loss |
| 84778356 | No Loss | 84778428 | No Loss | 84778499 | No Loss | 84778569 | No Loss |
| 84778357 | No Loss | 84778429 | No Purchase | 84778501 | No Purchase | 84778570 | No Loss |
| 84778358 | No Loss | 84778430 | No Loss | 84778502 | No Loss | 84778571 | No Loss |
| 84778359 | No Loss | 84778432 | No Loss | 84778504 | No Loss | 84778573 | No Loss |
| 84778360 | No Loss | 84778433 | No Loss | 84778505 | No Loss | 84778575 | No Loss |
| 84778361 | No Loss | 84778436 | No Loss | 84778507 | No Loss | 84778576 | No Loss |
| 84778362 | No Loss | 84778437 | No Loss | 84778508 | No Loss | 84778579 | No Loss |
| 84778366 | No Loss | 84778439 | No Loss | 84778509 | No Loss | 84778580 | No Loss |
| 84778368 | No Loss | 84778440 | No Loss | 84778511 | No Loss | 84778582 | No Loss |
| 84778371 | No Loss | 84778441 | No Purchase | 84778512 | No Loss | 84778583 | No Loss |
| 84778372 | No Loss | 84778443 | No Loss | 84778513 | No Purchase | 84778584 | No Loss |
| 84778373 | No Loss | 84778444 | No Loss | 84778514 | No Purchase | 84778586 | No Loss |
| 84778374 | No Loss | 84778445 | No Loss | 84778516 | No Loss | 84778587 | No Loss |
| 84778376 | No Loss | 84778446 | No Loss | 84778517 | No Loss | 84778591 | No Loss |
| 84778379 | No Loss | 84778448 | No Loss | 84778518 | No Loss | 84778592 | No Loss |
| 84778380 | No Loss | 84778449 | No Loss | 84778521 | No Loss | 84778594 | No Loss |
| 84778382 | No Loss | 84778450 | No Loss | 84778524 | No Loss | 84778595 | No Loss |
| 84778383 | No Loss | 84778451 | No Loss | 84778525 | No Loss | 84778596 | No Loss |
| 84778384 | No Purchase | 84778452 | No Loss | 84778526 | No Purchase | 84778598 | No Purchase |
| 84778385 | No Loss | 84778454 | No Loss | 84778529 | No Loss | 84778599 | No Purchase |
| 84778386 | No Loss | 84778455 | No Loss | 84778530 | No Purchase | 84778600 | No Purchase |
| 84778389 | No Loss | 84778457 | No Loss | 84778531 | No Loss | 84778601 | No Loss |
| 84778390 | No Loss | 84778458 | No Loss | 84778533 | No Loss | 84778602 | No Loss |
| 84778395 | No Loss | 84778459 | No Loss | 84778534 | No Loss | 84778603 | No Loss |
| 84778396 | No Loss | 84778461 | No Loss | 84778535 | No Loss | 84778604 | No Loss |
| 84778397 | No Loss | 84778463 | No Loss | 84778537 | No Loss | 84778606 | No Purchase |
| 84778398 | No Loss | 84778465 | No Purchase | 84778538 | No Loss | 84778607 | No Loss |
| 84778399 | No Loss | 84778466 | No Loss | 84778539 | No Loss | 84778608 | No Loss |
| 84778400 | No Loss | 84778469 | No Loss | 84778541 | No Loss | 84778609 | No Loss |
| 84778401 | No Purchase | 84778471 | No Loss | 84778542 | No Loss | 84778610 | No Loss |
| 84778402 | No Loss | 84778472 | No Loss | 84778543 | No Loss | 84778611 | No Loss |
| 84778403 | No Loss | 84778475 | No Loss | 84778545 | No Loss | 84778612 | No Loss |
| 84778405 | No Loss | 84778476 | No Loss | 84778546 | No Loss | 84778613 | No Loss |
| 84778406 | No Loss | 84778477 | No Loss | 84778547 | No Loss | 84857759 | Replaced Claim |
| 84778407 | No Loss | 84778479 | No Purchase | 84778548 | No Loss | 84857760 | Replaced Claim |
| 84778408 | No Loss | 84778480 | No Loss | 84778550 | No Loss | 84857761 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84857762 | Replaced Claim | 84857808 | Replaced Claim | 84857854 | Replaced Claim | 84857900 | Replaced Claim |
| 84857763 | Replaced Claim | 84857809 | Replaced Claim | 84857855 | Replaced Claim | 84857901 | Replaced Claim |
| 84857764 | Replaced Claim | 84857810 | Replaced Claim | 84857856 | Replaced Claim | 84857902 | Replaced Claim |
| 84857765 | Replaced Claim | 84857811 | Replaced Claim | 84857857 | Replaced Claim | 84857903 | Replaced Claim |
| 84857766 | Replaced Claim | 84857812 | Replaced Claim | 84857858 | Replaced Claim | 84857904 | Replaced Claim |
| 84857767 | Replaced Claim | 84857813 | Replaced Claim | 84857859 | Replaced Claim | 84857905 | Replaced Claim |
| 84857768 | Replaced Claim | 84857814 | Replaced Claim | 84857860 | Replaced Claim | 84857906 | Replaced Claim |
| 84857769 | Replaced Claim | 84857815 | Replaced Claim | 84857861 | Replaced Claim | 84857907 | Replaced Claim |
| 84857770 | Replaced Claim | 84857816 | Replaced Claim | 84857862 | Replaced Claim | 84857908 | Replaced Claim |
| 84857771 | Replaced Claim | 84857817 | Replaced Claim | 84857863 | Replaced Claim | 84857909 | Replaced Claim |
| 84857772 | Replaced Claim | 84857818 | Replaced Claim | 84857864 | Replaced Claim | 84857910 | Replaced Claim |
| 84857773 | Replaced Claim | 84857819 | Replaced Claim | 84857865 | Replaced Claim | 84857911 | Replaced Claim |
| 84857774 | Replaced Claim | 84857820 | Replaced Claim | 84857866 | Replaced Claim | 84857912 | Replaced Claim |
| 84857775 | Replaced Claim | 84857821 | Replaced Claim | 84857867 | Replaced Claim | 84857913 | Replaced Claim |
| 84857776 | Replaced Claim | 84857822 | Replaced Claim | 84857868 | Replaced Claim | 84857914 | Replaced Claim |
| 84857777 | Replaced Claim | 84857823 | Replaced Claim | 84857869 | Replaced Claim | 84857915 | Replaced Claim |
| 84857778 | Replaced Claim | 84857824 | Replaced Claim | 84857870 | Replaced Claim | 84857916 | Replaced Claim |
| 84857779 | Replaced Claim | 84857825 | Replaced Claim | 84857871 | Replaced Claim | 84857917 | Replaced Claim |
| 84857780 | Replaced Claim | 84857826 | Replaced Claim | 84857872 | Replaced Claim | 84857918 | Replaced Claim |
| 84857781 | Replaced Claim | 84857827 | Replaced Claim | 84857873 | Replaced Claim | 84857919 | Replaced Claim |
| 84857782 | Replaced Claim | 84857828 | Replaced Claim | 84857874 | Replaced Claim | 84857920 | Replaced Claim |
| 84857783 | Replaced Claim | 84857829 | Replaced Claim | 84857875 | Replaced Claim | 84857921 | Replaced Claim |
| 84857784 | Replaced Claim | 84857830 | Replaced Claim | 84857876 | Replaced Claim | 84857922 | Replaced Claim |
| 84857785 | Replaced Claim | 84857831 | Replaced Claim | 84857877 | Replaced Claim | 84857923 | Replaced Claim |
| 84857786 | Replaced Claim | 84857832 | Replaced Claim | 84857878 | Replaced Claim | 84857924 | Replaced Claim |
| 84857787 | Replaced Claim | 84857833 | Replaced Claim | 84857879 | Replaced Claim | 84857925 | Replaced Claim |
| 84857788 | Replaced Claim | 84857834 | Replaced Claim | 84857880 | Replaced Claim | 84857926 | Replaced Claim |
| 84857789 | Replaced Claim | 84857835 | Replaced Claim | 84857881 | Replaced Claim | 84857927 | Replaced Claim |
| 84857790 | Replaced Claim | 84857836 | Replaced Claim | 84857882 | Replaced Claim | 84857928 | Replaced Claim |
| 84857791 | Replaced Claim | 84857837 | Replaced Claim | 84857883 | Replaced Claim | 84857929 | Replaced Claim |
| 84857792 | Replaced Claim | 84857838 | Replaced Claim | 84857884 | Replaced Claim | 84857930 | Replaced Claim |
| 84857793 | Replaced Claim | 84857839 | Replaced Claim | 84857885 | Replaced Claim | 84857931 | Replaced Claim |
| 84857794 | Replaced Claim | 84857840 | Replaced Claim | 84857886 | Replaced Claim | 84857932 | Replaced Claim |
| 84857795 | Replaced Claim | 84857841 | Replaced Claim | 84857887 | Replaced Claim | 84857933 | Replaced Claim |
| 84857796 | Replaced Claim | 84857842 | Replaced Claim | 84857888 | Replaced Claim | 84857934 | Replaced Claim |
| 84857797 | Replaced Claim | 84857843 | Replaced Claim | 84857889 | Replaced Claim | 84857935 | Replaced Claim |
| 84857798 | Replaced Claim | 84857844 | Replaced Claim | 84857890 | Replaced Claim | 84857936 | Replaced Claim |
| 84857799 | Replaced Claim | 84857845 | Replaced Claim | 84857891 | Replaced Claim | 84857937 | Replaced Claim |
| 84857800 | Replaced Claim | 84857846 | Replaced Claim | 84857892 | Replaced Claim | 84857938 | Replaced Claim |
| 84857801 | Replaced Claim | 84857847 | Replaced Claim | 84857893 | Replaced Claim | 84857939 | Replaced Claim |
| 84857802 | Replaced Claim | 84857848 | Replaced Claim | 84857894 | Replaced Claim | 84857940 | Replaced Claim |
| 84857803 | Replaced Claim | 84857849 | Replaced Claim | 84857895 | Replaced Claim | 84857941 | Replaced Claim |
| 84857804 | Replaced Claim | 84857850 | Replaced Claim | 84857896 | Replaced Claim | 84857942 | Replaced Claim |
| 84857805 | Replaced Claim | 84857851 | Replaced Claim | 84857897 | Replaced Claim | 84857943 | Replaced Claim |
| 84857806 | Replaced Claim | 84857852 | Replaced Claim | 84857898 | Replaced Claim | 84857944 | Replaced Claim |
| 84857807 | Replaced Claim | 84857853 | Replaced Claim | 84857899 | Replaced Claim | 84857945 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84857946 | Replaced Claim | 84857992 | Replaced Claim | 84858038 | Replaced Claim | 84858084 | Replaced Claim |
| 84857947 | Replaced Claim | 84857993 | Replaced Claim | 84858039 | Replaced Claim | 84858085 | Replaced Claim |
| 84857948 | Replaced Claim | 84857994 | Replaced Claim | 84858040 | Replaced Claim | 84858086 | Replaced Claim |
| 84857949 | Replaced Claim | 84857995 | Replaced Claim | 84858041 | Replaced Claim | 84858087 | Replaced Claim |
| 84857950 | Replaced Claim | 84857996 | Replaced Claim | 84858042 | Replaced Claim | 84858088 | Replaced Claim |
| 84857951 | Replaced Claim | 84857997 | Replaced Claim | 84858043 | Replaced Claim | 84858089 | Replaced Claim |
| 84857952 | Replaced Claim | 84857998 | Replaced Claim | 84858044 | Replaced Claim | 84858090 | Replaced Claim |
| 84857953 | Replaced Claim | 84857999 | Replaced Claim | 84858045 | Replaced Claim | 84858091 | Replaced Claim |
| 84857954 | Replaced Claim | 84858000 | Replaced Claim | 84858046 | Replaced Claim | 84858092 | Replaced Claim |
| 84857955 | Replaced Claim | 84858001 | Replaced Claim | 84858047 | Replaced Claim | 84858093 | Replaced Claim |
| 84857956 | Replaced Claim | 84858002 | Replaced Claim | 84858048 | Replaced Claim | 84858094 | Replaced Claim |
| 84857957 | Replaced Claim | 84858003 | Replaced Claim | 84858049 | Replaced Claim | 84858095 | Replaced Claim |
| 84857958 | Replaced Claim | 84858004 | Replaced Claim | 84858050 | Replaced Claim | 84858096 | Replaced Claim |
| 84857959 | Replaced Claim | 84858005 | Replaced Claim | 84858051 | Replaced Claim | 84858097 | Replaced Claim |
| 84857960 | Replaced Claim | 84858006 | Replaced Claim | 84858052 | Replaced Claim | 84858098 | Replaced Claim |
| 84857961 | Replaced Claim | 84858007 | Replaced Claim | 84858053 | Replaced Claim | 84858099 | Replaced Claim |
| 84857962 | Replaced Claim | 84858008 | Replaced Claim | 84858054 | Replaced Claim | 84858100 | Replaced Claim |
| 84857963 | Replaced Claim | 84858009 | Replaced Claim | 84858055 | Replaced Claim | 84858101 | Replaced Claim |
| 84857964 | Replaced Claim | 84858010 | Replaced Claim | 84858056 | Replaced Claim | 84858102 | Replaced Claim |
| 84857965 | Replaced Claim | 84858011 | Replaced Claim | 84858057 | Replaced Claim | 84858103 | Replaced Claim |
| 84857966 | Replaced Claim | 84858012 | Replaced Claim | 84858058 | Replaced Claim | 84858104 | Replaced Claim |
| 84857967 | Replaced Claim | 84858013 | Replaced Claim | 84858059 | Replaced Claim | 84858105 | Replaced Claim |
| 84857968 | Replaced Claim | 84858014 | Replaced Claim | 84858060 | Replaced Claim | 84858106 | Replaced Claim |
| 84857969 | Replaced Claim | 84858015 | Replaced Claim | 84858061 | Replaced Claim | 84858107 | Replaced Claim |
| 84857970 | Replaced Claim | 84858016 | Replaced Claim | 84858062 | Replaced Claim | 84858108 | Replaced Claim |
| 84857971 | Replaced Claim | 84858017 | Replaced Claim | 84858063 | Replaced Claim | 84858109 | Replaced Claim |
| 84857972 | Replaced Claim | 84858018 | Replaced Claim | 84858064 | Replaced Claim | 84858110 | Replaced Claim |
| 84857973 | Replaced Claim | 84858019 | Replaced Claim | 84858065 | Replaced Claim | 84858111 | Replaced Claim |
| 84857974 | Replaced Claim | 84858020 | Replaced Claim | 84858066 | Replaced Claim | 84858112 | Replaced Claim |
| 84857975 | Replaced Claim | 84858021 | Replaced Claim | 84858067 | Replaced Claim | 84858113 | Replaced Claim |
| 84857976 | Replaced Claim | 84858022 | Replaced Claim | 84858068 | Replaced Claim | 84858114 | Replaced Claim |
| 84857977 | Replaced Claim | 84858023 | Replaced Claim | 84858069 | Replaced Claim | 84858115 | Replaced Claim |
| 84857978 | Replaced Claim | 84858024 | Replaced Claim | 84858070 | Replaced Claim | 84858116 | Replaced Claim |
| 84857979 | Replaced Claim | 84858025 | Replaced Claim | 84858071 | Replaced Claim | 84858117 | Replaced Claim |
| 84857980 | Replaced Claim | 84858026 | Replaced Claim | 84858072 | Replaced Claim | 84858118 | Replaced Claim |
| 84857981 | Replaced Claim | 84858027 | Replaced Claim | 84858073 | Replaced Claim | 84858119 | Replaced Claim |
| 84857982 | Replaced Claim | 84858028 | Replaced Claim | 84858074 | Replaced Claim | 84858120 | Replaced Claim |
| 84857983 | Replaced Claim | 84858029 | Replaced Claim | 84858075 | Replaced Claim | 84858121 | Replaced Claim |
| 84857984 | Replaced Claim | 84858030 | Replaced Claim | 84858076 | Replaced Claim | 84858122 | Replaced Claim |
| 84857985 | Replaced Claim | 84858031 | Replaced Claim | 84858077 | Replaced Claim | 84858123 | Replaced Claim |
| 84857986 | Replaced Claim | 84858032 | Replaced Claim | 84858078 | Replaced Claim | 84858124 | Replaced Claim |
| 84857987 | Replaced Claim | 84858033 | Replaced Claim | 84858079 | Replaced Claim | 84858125 | Replaced Claim |
| 84857988 | Replaced Claim | 84858034 | Replaced Claim | 84858080 | Replaced Claim | 84858126 | Replaced Claim |
| 84857989 | Replaced Claim | 84858035 | Replaced Claim | 84858081 | Replaced Claim | 84858127 | Replaced Claim |
| 84857990 | Replaced Claim | 84858036 | Replaced Claim | 84858082 | Replaced Claim | 84858128 | Replaced Claim |
| 84857991 | Replaced Claim | 84858037 | Replaced Claim | 84858083 | Replaced Claim | 84858129 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84858130 | Replaced Claim | 84858176 | Replaced Claim | 84858222 | Replaced Claim | 84858268 | Replaced Claim |
| 84858131 | Replaced Claim | 84858177 | Replaced Claim | 84858223 | Replaced Claim | 84858269 | Replaced Claim |
| 84858132 | Replaced Claim | 84858178 | Replaced Claim | 84858224 | Replaced Claim | 84858270 | Replaced Claim |
| 84858133 | Replaced Claim | 84858179 | Replaced Claim | 84858225 | Replaced Claim | 84858271 | Replaced Claim |
| 84858134 | Replaced Claim | 84858180 | Replaced Claim | 84858226 | Replaced Claim | 84858272 | Replaced Claim |
| 84858135 | Replaced Claim | 84858181 | Replaced Claim | 84858227 | Replaced Claim | 84858273 | Replaced Claim |
| 84858136 | Replaced Claim | 84858182 | Replaced Claim | 84858228 | Replaced Claim | 84858274 | Replaced Claim |
| 84858137 | Replaced Claim | 84858183 | Replaced Claim | 84858229 | Replaced Claim | 84858275 | Replaced Claim |
| 84858138 | Replaced Claim | 84858184 | Replaced Claim | 84858230 | Replaced Claim | 84858276 | Replaced Claim |
| 84858139 | Replaced Claim | 84858185 | Replaced Claim | 84858231 | Replaced Claim | 84858277 | Replaced Claim |
| 84858140 | Replaced Claim | 84858186 | Replaced Claim | 84858232 | Replaced Claim | 84858278 | Replaced Claim |
| 84858141 | Replaced Claim | 84858187 | Replaced Claim | 84858233 | Replaced Claim | 84858279 | Replaced Claim |
| 84858142 | Replaced Claim | 84858188 | Replaced Claim | 84858234 | Replaced Claim | 84858280 | Replaced Claim |
| 84858143 | Replaced Claim | 84858189 | Replaced Claim | 84858235 | Replaced Claim | 84858281 | Replaced Claim |
| 84858144 | Replaced Claim | 84858190 | Replaced Claim | 84858236 | Replaced Claim | 84858282 | Replaced Claim |
| 84858145 | Replaced Claim | 84858191 | Replaced Claim | 84858237 | Replaced Claim | 84858283 | Replaced Claim |
| 84858146 | Replaced Claim | 84858192 | Replaced Claim | 84858238 | Replaced Claim | 84858284 | Replaced Claim |
| 84858147 | Replaced Claim | 84858193 | Replaced Claim | 84858239 | Replaced Claim | 84858285 | Replaced Claim |
| 84858148 | Replaced Claim | 84858194 | Replaced Claim | 84858240 | Replaced Claim | 84858286 | Replaced Claim |
| 84858149 | Replaced Claim | 84858195 | Replaced Claim | 84858241 | Replaced Claim | 84858287 | Replaced Claim |
| 84858150 | Replaced Claim | 84858196 | Replaced Claim | 84858242 | Replaced Claim | 84858288 | Replaced Claim |
| 84858151 | Replaced Claim | 84858197 | Replaced Claim | 84858243 | Replaced Claim | 84858289 | Replaced Claim |
| 84858152 | Replaced Claim | 84858198 | Replaced Claim | 84858244 | Replaced Claim | 84858290 | Replaced Claim |
| 84858153 | Replaced Claim | 84858199 | Replaced Claim | 84858245 | Replaced Claim | 84858291 | Replaced Claim |
| 84858154 | Replaced Claim | 84858200 | Replaced Claim | 84858246 | Replaced Claim | 84858292 | Replaced Claim |
| 84858155 | Replaced Claim | 84858201 | Replaced Claim | 84858247 | Replaced Claim | 84858293 | Replaced Claim |
| 84858156 | Replaced Claim | 84858202 | Replaced Claim | 84858248 | Replaced Claim | 84858294 | Replaced Claim |
| 84858157 | Replaced Claim | 84858203 | Replaced Claim | 84858249 | Replaced Claim | 84858295 | Replaced Claim |
| 84858158 | Replaced Claim | 84858204 | Replaced Claim | 84858250 | Replaced Claim | 84858296 | Replaced Claim |
| 84858159 | Replaced Claim | 84858205 | Replaced Claim | 84858251 | Replaced Claim | 84858297 | Replaced Claim |
| 84858160 | Replaced Claim | 84858206 | Replaced Claim | 84858252 | Replaced Claim | 84858298 | Replaced Claim |
| 84858161 | Replaced Claim | 84858207 | Replaced Claim | 84858253 | Replaced Claim | 84858299 | Replaced Claim |
| 84858162 | Replaced Claim | 84858208 | Replaced Claim | 84858254 | Replaced Claim | 84858300 | Replaced Claim |
| 84858163 | Replaced Claim | 84858209 | Replaced Claim | 84858255 | Replaced Claim | 84858301 | Replaced Claim |
| 84858164 | Replaced Claim | 84858210 | Replaced Claim | 84858256 | Replaced Claim | 84858302 | Replaced Claim |
| 84858165 | Replaced Claim | 84858211 | Replaced Claim | 84858257 | Replaced Claim | 84858303 | Replaced Claim |
| 84858166 | Replaced Claim | 84858212 | Replaced Claim | 84858258 | Replaced Claim | 84858304 | Replaced Claim |
| 84858167 | Replaced Claim | 84858213 | Replaced Claim | 84858259 | Replaced Claim | 84858305 | Replaced Claim |
| 84858168 | Replaced Claim | 84858214 | Replaced Claim | 84858260 | Replaced Claim | 84858306 | Replaced Claim |
| 84858169 | Replaced Claim | 84858215 | Replaced Claim | 84858261 | Replaced Claim | 84858307 | Replaced Claim |
| 84858170 | Replaced Claim | 84858216 | Replaced Claim | 84858262 | Replaced Claim | 84858308 | Replaced Claim |
| 84858171 | Replaced Claim | 84858217 | Replaced Claim | 84858263 | Replaced Claim | 84858309 | Replaced Claim |
| 84858172 | Replaced Claim | 84858218 | Replaced Claim | 84858264 | Replaced Claim | 84858310 | Replaced Claim |
| 84858173 | Replaced Claim | 84858219 | Replaced Claim | 84858265 | Replaced Claim | 84858311 | Replaced Claim |
| 84858174 | Replaced Claim | 84858220 | Replaced Claim | 84858266 | Replaced Claim | 84858312 | Replaced Claim |
| 84858175 | Replaced Claim | 84858221 | Replaced Claim | 84858267 | Replaced Claim | 84858313 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84858314 | Replaced Claim | 84858360 | Replaced Claim | 84858406 | Replaced Claim | 84858452 | Replaced Claim |
| 84858315 | Replaced Claim | 84858361 | Replaced Claim | 84858407 | Replaced Claim | 84858453 | Replaced Claim |
| 84858316 | Replaced Claim | 84858362 | Replaced Claim | 84858408 | Replaced Claim | 84858454 | Replaced Claim |
| 84858317 | Replaced Claim | 84858363 | Replaced Claim | 84858409 | Replaced Claim | 84858455 | Replaced Claim |
| 84858318 | Replaced Claim | 84858364 | Replaced Claim | 84858410 | Replaced Claim | 84858456 | Replaced Claim |
| 84858319 | Replaced Claim | 84858365 | Replaced Claim | 84858411 | Replaced Claim | 84858457 | Replaced Claim |
| 84858320 | Replaced Claim | 84858366 | Replaced Claim | 84858412 | Replaced Claim | 84858458 | Replaced Claim |
| 84858321 | Replaced Claim | 84858367 | Replaced Claim | 84858413 | Replaced Claim | 84858459 | Replaced Claim |
| 84858322 | Replaced Claim | 84858368 | Replaced Claim | 84858414 | Replaced Claim | 84858460 | Replaced Claim |
| 84858323 | Replaced Claim | 84858369 | Replaced Claim | 84858415 | Replaced Claim | 84858461 | Replaced Claim |
| 84858324 | Replaced Claim | 84858370 | Replaced Claim | 84858416 | Replaced Claim | 84858462 | Replaced Claim |
| 84858325 | Replaced Claim | 84858371 | Replaced Claim | 84858417 | Replaced Claim | 84858463 | Replaced Claim |
| 84858326 | Replaced Claim | 84858372 | Replaced Claim | 84858418 | Replaced Claim | 84858464 | Replaced Claim |
| 84858327 | Replaced Claim | 84858373 | Replaced Claim | 84858419 | Replaced Claim | 84858465 | Replaced Claim |
| 84858328 | Replaced Claim | 84858374 | Replaced Claim | 84858420 | Replaced Claim | 84858466 | Replaced Claim |
| 84858329 | Replaced Claim | 84858375 | Replaced Claim | 84858421 | Replaced Claim | 84858467 | Replaced Claim |
| 84858330 | Replaced Claim | 84858376 | Replaced Claim | 84858422 | Replaced Claim | 84858468 | Replaced Claim |
| 84858331 | Replaced Claim | 84858377 | Replaced Claim | 84858423 | Replaced Claim | 84858469 | Replaced Claim |
| 84858332 | Replaced Claim | 84858378 | Replaced Claim | 84858424 | Replaced Claim | 84858470 | Replaced Claim |
| 84858333 | Replaced Claim | 84858379 | Replaced Claim | 84858425 | Replaced Claim | 84858471 | Replaced Claim |
| 84858334 | Replaced Claim | 84858380 | Replaced Claim | 84858426 | Replaced Claim | 84858472 | Replaced Claim |
| 84858335 | Replaced Claim | 84858381 | Replaced Claim | 84858427 | Replaced Claim | 84858473 | Replaced Claim |
| 84858336 | Replaced Claim | 84858382 | Replaced Claim | 84858428 | Replaced Claim | 84858474 | Replaced Claim |
| 84858337 | Replaced Claim | 84858383 | Replaced Claim | 84858429 | Replaced Claim | 84858475 | Replaced Claim |
| 84858338 | Replaced Claim | 84858384 | Replaced Claim | 84858430 | Replaced Claim | 84858476 | Replaced Claim |
| 84858339 | Replaced Claim | 84858385 | Replaced Claim | 84858431 | Replaced Claim | 84858477 | Replaced Claim |
| 84858340 | Replaced Claim | 84858386 | Replaced Claim | 84858432 | Replaced Claim | 84858478 | Replaced Claim |
| 84858341 | Replaced Claim | 84858387 | Replaced Claim | 84858433 | Replaced Claim | 84858479 | Replaced Claim |
| 84858342 | Replaced Claim | 84858388 | Replaced Claim | 84858434 | Replaced Claim | 84858480 | Replaced Claim |
| 84858343 | Replaced Claim | 84858389 | Replaced Claim | 84858435 | Replaced Claim | 84858481 | Replaced Claim |
| 84858344 | Replaced Claim | 84858390 | Replaced Claim | 84858436 | Replaced Claim | 84858482 | Replaced Claim |
| 84858345 | Replaced Claim | 84858391 | Replaced Claim | 84858437 | Replaced Claim | 84858483 | Replaced Claim |
| 84858346 | Replaced Claim | 84858392 | Replaced Claim | 84858438 | Replaced Claim | 84858484 | Replaced Claim |
| 84858347 | Replaced Claim | 84858393 | Replaced Claim | 84858439 | Replaced Claim | 84858485 | Replaced Claim |
| 84858348 | Replaced Claim | 84858394 | Replaced Claim | 84858440 | Replaced Claim | 84858486 | Replaced Claim |
| 84858349 | Replaced Claim | 84858395 | Replaced Claim | 84858441 | Replaced Claim | 84858487 | Replaced Claim |
| 84858350 | Replaced Claim | 84858396 | Replaced Claim | 84858442 | Replaced Claim | 84858488 | Replaced Claim |
| 84858351 | Replaced Claim | 84858397 | Replaced Claim | 84858443 | Replaced Claim | 84858489 | Replaced Claim |
| 84858352 | Replaced Claim | 84858398 | Replaced Claim | 84858444 | Replaced Claim | 84858490 | Replaced Claim |
| 84858353 | Replaced Claim | 84858399 | Replaced Claim | 84858445 | Replaced Claim | 84858491 | Replaced Claim |
| 84858354 | Replaced Claim | 84858400 | Replaced Claim | 84858446 | Replaced Claim | 84858492 | Replaced Claim |
| 84858355 | Replaced Claim | 84858401 | Replaced Claim | 84858447 | Replaced Claim | 84858493 | Replaced Claim |
| 84858356 | Replaced Claim | 84858402 | Replaced Claim | 84858448 | Replaced Claim | 84858494 | Replaced Claim |
| 84858357 | Replaced Claim | 84858403 | Replaced Claim | 84858449 | Replaced Claim | 84858495 | Replaced Claim |
| 84858358 | Replaced Claim | 84858404 | Replaced Claim | 84858450 | Replaced Claim | 84858496 | Replaced Claim |
| 84858359 | Replaced Claim | 84858405 | Replaced Claim | 84858451 | Replaced Claim | 84858497 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84858498 | Replaced Claim | 84858544 | Replaced Claim | 84858590 | Replaced Claim | 84858636 | Replaced Claim |
| 84858499 | Replaced Claim | 84858545 | Replaced Claim | 84858591 | Replaced Claim | 84858637 | Replaced Claim |
| 84858500 | Replaced Claim | 84858546 | Replaced Claim | 84858592 | Replaced Claim | 84858638 | Replaced Claim |
| 84858501 | Replaced Claim | 84858547 | Replaced Claim | 84858593 | Replaced Claim | 84858639 | Replaced Claim |
| 84858502 | Replaced Claim | 84858548 | Replaced Claim | 84858594 | Replaced Claim | 84858640 | Replaced Claim |
| 84858503 | Replaced Claim | 84858549 | Replaced Claim | 84858595 | Replaced Claim | 84858641 | Replaced Claim |
| 84858504 | Replaced Claim | 84858550 | Replaced Claim | 84858596 | Replaced Claim | 84858642 | Replaced Claim |
| 84858505 | Replaced Claim | 84858551 | Replaced Claim | 84858597 | Replaced Claim | 84858643 | Replaced Claim |
| 84858506 | Replaced Claim | 84858552 | Replaced Claim | 84858598 | Replaced Claim | 84858644 | Replaced Claim |
| 84858507 | Replaced Claim | 84858553 | Replaced Claim | 84858599 | Replaced Claim | 84858645 | Replaced Claim |
| 84858508 | Replaced Claim | 84858554 | Replaced Claim | 84858600 | Replaced Claim | 84858646 | Replaced Claim |
| 84858509 | Replaced Claim | 84858555 | Replaced Claim | 84858601 | Replaced Claim | 84858647 | Replaced Claim |
| 84858510 | Replaced Claim | 84858556 | Replaced Claim | 84858602 | Replaced Claim | 84858648 | Replaced Claim |
| 84858511 | Replaced Claim | 84858557 | Replaced Claim | 84858603 | Replaced Claim | 84858649 | Replaced Claim |
| 84858512 | Replaced Claim | 84858558 | Replaced Claim | 84858604 | Replaced Claim | 84858650 | Replaced Claim |
| 84858513 | Replaced Claim | 84858559 | Replaced Claim | 84858605 | Replaced Claim | 84858651 | Replaced Claim |
| 84858514 | Replaced Claim | 84858560 | Replaced Claim | 84858606 | Replaced Claim | 84858652 | Replaced Claim |
| 84858515 | Replaced Claim | 84858561 | Replaced Claim | 84858607 | Replaced Claim | 84858653 | Replaced Claim |
| 84858516 | Replaced Claim | 84858562 | Replaced Claim | 84858608 | Replaced Claim | 84858654 | Replaced Claim |
| 84858517 | Replaced Claim | 84858563 | Replaced Claim | 84858609 | Replaced Claim | 84858655 | Replaced Claim |
| 84858518 | Replaced Claim | 84858564 | Replaced Claim | 84858610 | Replaced Claim | 84858656 | Replaced Claim |
| 84858519 | Replaced Claim | 84858565 | Replaced Claim | 84858611 | Replaced Claim | 84858657 | Replaced Claim |
| 84858520 | Replaced Claim | 84858566 | Replaced Claim | 84858612 | Replaced Claim | 84858658 | Replaced Claim |
| 84858521 | Replaced Claim | 84858567 | Replaced Claim | 84858613 | Replaced Claim | 84858659 | Replaced Claim |
| 84858522 | Replaced Claim | 84858568 | Replaced Claim | 84858614 | Replaced Claim | 84858660 | Replaced Claim |
| 84858523 | Replaced Claim | 84858569 | Replaced Claim | 84858615 | Replaced Claim | 84858661 | Replaced Claim |
| 84858524 | Replaced Claim | 84858570 | Replaced Claim | 84858616 | Replaced Claim | 84858662 | Replaced Claim |
| 84858525 | Replaced Claim | 84858571 | Replaced Claim | 84858617 | Replaced Claim | 84858663 | Replaced Claim |
| 84858526 | Replaced Claim | 84858572 | Replaced Claim | 84858618 | Replaced Claim | 84858664 | Replaced Claim |
| 84858527 | Replaced Claim | 84858573 | Replaced Claim | 84858619 | Replaced Claim | 84858665 | Replaced Claim |
| 84858528 | Replaced Claim | 84858574 | Replaced Claim | 84858620 | Replaced Claim | 84858666 | Replaced Claim |
| 84858529 | Replaced Claim | 84858575 | Replaced Claim | 84858621 | Replaced Claim | 84858667 | Replaced Claim |
| 84858530 | Replaced Claim | 84858576 | Replaced Claim | 84858622 | Replaced Claim | 84858668 | Replaced Claim |
| 84858531 | Replaced Claim | 84858577 | Replaced Claim | 84858623 | Replaced Claim | 84858669 | Replaced Claim |
| 84858532 | Replaced Claim | 84858578 | Replaced Claim | 84858624 | Replaced Claim | 84858670 | Replaced Claim |
| 84858533 | Replaced Claim | 84858579 | Replaced Claim | 84858625 | Replaced Claim | 84858671 | Replaced Claim |
| 84858534 | Replaced Claim | 84858580 | Replaced Claim | 84858626 | Replaced Claim | 84858672 | Replaced Claim |
| 84858535 | Replaced Claim | 84858581 | Replaced Claim | 84858627 | Replaced Claim | 84858673 | Replaced Claim |
| 84858536 | Replaced Claim | 84858582 | Replaced Claim | 84858628 | Replaced Claim | 84858674 | Replaced Claim |
| 84858537 | Replaced Claim | 84858583 | Replaced Claim | 84858629 | Replaced Claim | 84858675 | Replaced Claim |
| 84858538 | Replaced Claim | 84858584 | Replaced Claim | 84858630 | Replaced Claim | 84858676 | Replaced Claim |
| 84858539 | Replaced Claim | 84858585 | Replaced Claim | 84858631 | Replaced Claim | 84858677 | Replaced Claim |
| 84858540 | Replaced Claim | 84858586 | Replaced Claim | 84858632 | Replaced Claim | 84858678 | Replaced Claim |
| 84858541 | Replaced Claim | 84858587 | Replaced Claim | 84858633 | Replaced Claim | 84858679 | Replaced Claim |
| 84858542 | Replaced Claim | 84858588 | Replaced Claim | 84858634 | Replaced Claim | 84858680 | Replaced Claim |
| 84858543 | Replaced Claim | 84858589 | Replaced Claim | 84858635 | Replaced Claim | 84858681 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84858682 | Replaced Claim | 84858728 | Replaced Claim | 84858774 | Replaced Claim | 84858820 | Replaced Claim |
| 84858683 | Replaced Claim | 84858729 | Replaced Claim | 84858775 | Replaced Claim | 84858821 | Replaced Claim |
| 84858684 | Replaced Claim | 84858730 | Replaced Claim | 84858776 | Replaced Claim | 84858822 | Replaced Claim |
| 84858685 | Replaced Claim | 84858731 | Replaced Claim | 84858777 | Replaced Claim | 84858823 | Replaced Claim |
| 84858686 | Replaced Claim | 84858732 | Replaced Claim | 84858778 | Replaced Claim | 84858824 | Replaced Claim |
| 84858687 | Replaced Claim | 84858733 | Replaced Claim | 84858779 | Replaced Claim | 84858825 | Replaced Claim |
| 84858688 | Replaced Claim | 84858734 | Replaced Claim | 84858780 | Replaced Claim | 84858826 | Replaced Claim |
| 84858689 | Replaced Claim | 84858735 | Replaced Claim | 84858781 | Replaced Claim | 84858827 | Replaced Claim |
| 84858690 | Replaced Claim | 84858736 | Replaced Claim | 84858782 | Replaced Claim | 84858828 | Replaced Claim |
| 84858691 | Replaced Claim | 84858737 | Replaced Claim | 84858783 | Replaced Claim | 84858829 | Replaced Claim |
| 84858692 | Replaced Claim | 84858738 | Replaced Claim | 84858784 | Replaced Claim | 84858830 | Replaced Claim |
| 84858693 | Replaced Claim | 84858739 | Replaced Claim | 84858785 | Replaced Claim | 84858831 | Replaced Claim |
| 84858694 | Replaced Claim | 84858740 | Replaced Claim | 84858786 | Replaced Claim | 84858832 | Replaced Claim |
| 84858695 | Replaced Claim | 84858741 | Replaced Claim | 84858787 | Replaced Claim | 84858833 | Replaced Claim |
| 84858696 | Replaced Claim | 84858742 | Replaced Claim | 84858788 | Replaced Claim | 84858834 | Replaced Claim |
| 84858697 | Replaced Claim | 84858743 | Replaced Claim | 84858789 | Replaced Claim | 84858835 | Replaced Claim |
| 84858698 | Replaced Claim | 84858744 | Replaced Claim | 84858790 | Replaced Claim | 84858836 | Replaced Claim |
| 84858699 | Replaced Claim | 84858745 | Replaced Claim | 84858791 | Replaced Claim | 84858837 | Replaced Claim |
| 84858700 | Replaced Claim | 84858746 | Replaced Claim | 84858792 | Replaced Claim | 84858838 | Replaced Claim |
| 84858701 | Replaced Claim | 84858747 | Replaced Claim | 84858793 | Replaced Claim | 84858839 | Replaced Claim |
| 84858702 | Replaced Claim | 84858748 | Replaced Claim | 84858794 | Replaced Claim | 84858840 | Replaced Claim |
| 84858703 | Replaced Claim | 84858749 | Replaced Claim | 84858795 | Replaced Claim | 84858841 | Replaced Claim |
| 84858704 | Replaced Claim | 84858750 | Replaced Claim | 84858796 | Replaced Claim | 84858842 | Replaced Claim |
| 84858705 | Replaced Claim | 84858751 | Replaced Claim | 84858797 | Replaced Claim | 84858843 | Replaced Claim |
| 84858706 | Replaced Claim | 84858752 | Replaced Claim | 84858798 | Replaced Claim | 84858844 | Replaced Claim |
| 84858707 | Replaced Claim | 84858753 | Replaced Claim | 84858799 | Replaced Claim | 84858845 | Replaced Claim |
| 84858708 | Replaced Claim | 84858754 | Replaced Claim | 84858800 | Replaced Claim | 84858846 | Replaced Claim |
| 84858709 | Replaced Claim | 84858755 | Replaced Claim | 84858801 | Replaced Claim | 84858847 | Replaced Claim |
| 84858710 | Replaced Claim | 84858756 | Replaced Claim | 84858802 | Replaced Claim | 84858848 | Replaced Claim |
| 84858711 | Replaced Claim | 84858757 | Replaced Claim | 84858803 | Replaced Claim | 84858849 | Replaced Claim |
| 84858712 | Replaced Claim | 84858758 | Replaced Claim | 84858804 | Replaced Claim | 84858850 | Replaced Claim |
| 84858713 | Replaced Claim | 84858759 | Replaced Claim | 84858805 | Replaced Claim | 84858851 | Replaced Claim |
| 84858714 | Replaced Claim | 84858760 | Replaced Claim | 84858806 | Replaced Claim | 84858852 | Replaced Claim |
| 84858715 | Replaced Claim | 84858761 | Replaced Claim | 84858807 | Replaced Claim | 84858853 | Replaced Claim |
| 84858716 | Replaced Claim | 84858762 | Replaced Claim | 84858808 | Replaced Claim | 84858854 | Replaced Claim |
| 84858717 | Replaced Claim | 84858763 | Replaced Claim | 84858809 | Replaced Claim | 84858855 | Replaced Claim |
| 84858718 | Replaced Claim | 84858764 | Replaced Claim | 84858810 | Replaced Claim | 84858856 | Replaced Claim |
| 84858719 | Replaced Claim | 84858765 | Replaced Claim | 84858811 | Replaced Claim | 84858857 | Replaced Claim |
| 84858720 | Replaced Claim | 84858766 | Replaced Claim | 84858812 | Replaced Claim | 84858858 | Replaced Claim |
| 84858721 | Replaced Claim | 84858767 | Replaced Claim | 84858813 | Replaced Claim | 84858859 | Replaced Claim |
| 84858722 | Replaced Claim | 84858768 | Replaced Claim | 84858814 | Replaced Claim | 84858860 | Replaced Claim |
| 84858723 | Replaced Claim | 84858769 | Replaced Claim | 84858815 | Replaced Claim | 84858861 | Replaced Claim |
| 84858724 | Replaced Claim | 84858770 | Replaced Claim | 84858816 | Replaced Claim | 84858862 | Replaced Claim |
| 84858725 | Replaced Claim | 84858771 | Replaced Claim | 84858817 | Replaced Claim | 84858863 | Replaced Claim |
| 84858726 | Replaced Claim | 84858772 | Replaced Claim | 84858818 | Replaced Claim | 84858864 | Replaced Claim |
| 84858727 | Replaced Claim | 84858773 | Replaced Claim | 84858819 | Replaced Claim | 84858865 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84858866 | Replaced Claim | 84858912 | Replaced Claim | 84858958 | Replaced Claim | 84859004 | Replaced Claim |
| 84858867 | Replaced Claim | 84858913 | Replaced Claim | 84858959 | Replaced Claim | 84859005 | Replaced Claim |
| 84858868 | Replaced Claim | 84858914 | Replaced Claim | 84858960 | Replaced Claim | 84859006 | Replaced Claim |
| 84858869 | Replaced Claim | 84858915 | Replaced Claim | 84858961 | Replaced Claim | 84859007 | Replaced Claim |
| 84858870 | Replaced Claim | 84858916 | Replaced Claim | 84858962 | Replaced Claim | 84859008 | Replaced Claim |
| 84858871 | Replaced Claim | 84858917 | Replaced Claim | 84858963 | Replaced Claim | 84859009 | Replaced Claim |
| 84858872 | Replaced Claim | 84858918 | Replaced Claim | 84858964 | Replaced Claim | 84859010 | Replaced Claim |
| 84858873 | Replaced Claim | 84858919 | Replaced Claim | 84858965 | Replaced Claim | 84859011 | Replaced Claim |
| 84858874 | Replaced Claim | 84858920 | Replaced Claim | 84858966 | Replaced Claim | 84859012 | Replaced Claim |
| 84858875 | Replaced Claim | 84858921 | Replaced Claim | 84858967 | Replaced Claim | 84859013 | Replaced Claim |
| 84858876 | Replaced Claim | 84858922 | Replaced Claim | 84858968 | Replaced Claim | 84859014 | Replaced Claim |
| 84858877 | Replaced Claim | 84858923 | Replaced Claim | 84858969 | Replaced Claim | 84859015 | Replaced Claim |
| 84858878 | Replaced Claim | 84858924 | Replaced Claim | 84858970 | Replaced Claim | 84859016 | Replaced Claim |
| 84858879 | Replaced Claim | 84858925 | Replaced Claim | 84858971 | Replaced Claim | 84859017 | Replaced Claim |
| 84858880 | Replaced Claim | 84858926 | Replaced Claim | 84858972 | Replaced Claim | 84859018 | Replaced Claim |
| 84858881 | Replaced Claim | 84858927 | Replaced Claim | 84858973 | Replaced Claim | 84859019 | Replaced Claim |
| 84858882 | Replaced Claim | 84858928 | Replaced Claim | 84858974 | Replaced Claim | 84859020 | Replaced Claim |
| 84858883 | Replaced Claim | 84858929 | Replaced Claim | 84858975 | Replaced Claim | 84859021 | Replaced Claim |
| 84858884 | Replaced Claim | 84858930 | Replaced Claim | 84858976 | Replaced Claim | 84859022 | Replaced Claim |
| 84858885 | Replaced Claim | 84858931 | Replaced Claim | 84858977 | Replaced Claim | 84859023 | Replaced Claim |
| 84858886 | Replaced Claim | 84858932 | Replaced Claim | 84858978 | Replaced Claim | 84859024 | Replaced Claim |
| 84858887 | Replaced Claim | 84858933 | Replaced Claim | 84858979 | Replaced Claim | 84859025 | Replaced Claim |
| 84858888 | Replaced Claim | 84858934 | Replaced Claim | 84858980 | Replaced Claim | 84859026 | Replaced Claim |
| 84858889 | Replaced Claim | 84858935 | Replaced Claim | 84858981 | Replaced Claim | 84859027 | Replaced Claim |
| 84858890 | Replaced Claim | 84858936 | Replaced Claim | 84858982 | Replaced Claim | 84859028 | Replaced Claim |
| 84858891 | Replaced Claim | 84858937 | Replaced Claim | 84858983 | Replaced Claim | 84859029 | Replaced Claim |
| 84858892 | Replaced Claim | 84858938 | Replaced Claim | 84858984 | Replaced Claim | 84859030 | Replaced Claim |
| 84858893 | Replaced Claim | 84858939 | Replaced Claim | 84858985 | Replaced Claim | 84859031 | Replaced Claim |
| 84858894 | Replaced Claim | 84858940 | Replaced Claim | 84858986 | Replaced Claim | 84859032 | Replaced Claim |
| 84858895 | Replaced Claim | 84858941 | Replaced Claim | 84858987 | Replaced Claim | 84859033 | Replaced Claim |
| 84858896 | Replaced Claim | 84858942 | Replaced Claim | 84858988 | Replaced Claim | 84859034 | Replaced Claim |
| 84858897 | Replaced Claim | 84858943 | Replaced Claim | 84858989 | Replaced Claim | 84859035 | Replaced Claim |
| 84858898 | Replaced Claim | 84858944 | Replaced Claim | 84858990 | Replaced Claim | 84859036 | Replaced Claim |
| 84858899 | Replaced Claim | 84858945 | Replaced Claim | 84858991 | Replaced Claim | 84859037 | Replaced Claim |
| 84858900 | Replaced Claim | 84858946 | Replaced Claim | 84858992 | Replaced Claim | 84859038 | Replaced Claim |
| 84858901 | Replaced Claim | 84858947 | Replaced Claim | 84858993 | Replaced Claim | 84859039 | Replaced Claim |
| 84858902 | Replaced Claim | 84858948 | Replaced Claim | 84858994 | Replaced Claim | 84859040 | Replaced Claim |
| 84858903 | Replaced Claim | 84858949 | Replaced Claim | 84858995 | Replaced Claim | 84859041 | Replaced Claim |
| 84858904 | Replaced Claim | 84858950 | Replaced Claim | 84858996 | Replaced Claim | 84859042 | Replaced Claim |
| 84858905 | Replaced Claim | 84858951 | Replaced Claim | 84858997 | Replaced Claim | 84859043 | Replaced Claim |
| 84858906 | Replaced Claim | 84858952 | Replaced Claim | 84858998 | Replaced Claim | 84859044 | Replaced Claim |
| 84858907 | Replaced Claim | 84858953 | Replaced Claim | 84858999 | Replaced Claim | 84859045 | Replaced Claim |
| 84858908 | Replaced Claim | 84858954 | Replaced Claim | 84859000 | Replaced Claim | 84859046 | Replaced Claim |
| 84858909 | Replaced Claim | 84858955 | Replaced Claim | 84859001 | Replaced Claim | 84859047 | Replaced Claim |
| 84858910 | Replaced Claim | 84858956 | Replaced Claim | 84859002 | Replaced Claim | 84859048 | Replaced Claim |
| 84858911 | Replaced Claim | 84858957 | Replaced Claim | 84859003 | Replaced Claim | 84859049 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84859050 | Replaced Claim | 84859096 | Replaced Claim | 84859142 | Replaced Claim | 84859188 | Replaced Claim |
| 84859051 | Replaced Claim | 84859097 | Replaced Claim | 84859143 | Replaced Claim | 84859189 | Replaced Claim |
| 84859052 | Replaced Claim | 84859098 | Replaced Claim | 84859144 | Replaced Claim | 84859190 | Replaced Claim |
| 84859053 | Replaced Claim | 84859099 | Replaced Claim | 84859145 | Replaced Claim | 84859191 | Replaced Claim |
| 84859054 | Replaced Claim | 84859100 | Replaced Claim | 84859146 | Replaced Claim | 84859192 | Replaced Claim |
| 84859055 | Replaced Claim | 84859101 | Replaced Claim | 84859147 | Replaced Claim | 84859193 | Replaced Claim |
| 84859056 | Replaced Claim | 84859102 | Replaced Claim | 84859148 | Replaced Claim | 84859194 | Replaced Claim |
| 84859057 | Replaced Claim | 84859103 | Replaced Claim | 84859149 | Replaced Claim | 84859195 | Replaced Claim |
| 84859058 | Replaced Claim | 84859104 | Replaced Claim | 84859150 | Replaced Claim | 84859196 | Replaced Claim |
| 84859059 | Replaced Claim | 84859105 | Replaced Claim | 84859151 | Replaced Claim | 84859197 | Replaced Claim |
| 84859060 | Replaced Claim | 84859106 | Replaced Claim | 84859152 | Replaced Claim | 84859198 | Replaced Claim |
| 84859061 | Replaced Claim | 84859107 | Replaced Claim | 84859153 | Replaced Claim | 84859199 | Replaced Claim |
| 84859062 | Replaced Claim | 84859108 | Replaced Claim | 84859154 | Replaced Claim | 84859200 | Replaced Claim |
| 84859063 | Replaced Claim | 84859109 | Replaced Claim | 84859155 | Replaced Claim | 84859201 | Replaced Claim |
| 84859064 | Replaced Claim | 84859110 | Replaced Claim | 84859156 | Replaced Claim | 84859202 | Replaced Claim |
| 84859065 | Replaced Claim | 84859111 | Replaced Claim | 84859157 | Replaced Claim | 84859203 | Replaced Claim |
| 84859066 | Replaced Claim | 84859112 | Replaced Claim | 84859158 | Replaced Claim | 84859204 | Replaced Claim |
| 84859067 | Replaced Claim | 84859113 | Replaced Claim | 84859159 | Replaced Claim | 84859205 | Replaced Claim |
| 84859068 | Replaced Claim | 84859114 | Replaced Claim | 84859160 | Replaced Claim | 84859206 | Replaced Claim |
| 84859069 | Replaced Claim | 84859115 | Replaced Claim | 84859161 | Replaced Claim | 84859207 | Replaced Claim |
| 84859070 | Replaced Claim | 84859116 | Replaced Claim | 84859162 | Replaced Claim | 84859208 | Replaced Claim |
| 84859071 | Replaced Claim | 84859117 | Replaced Claim | 84859163 | Replaced Claim | 84859209 | Replaced Claim |
| 84859072 | Replaced Claim | 84859118 | Replaced Claim | 84859164 | Replaced Claim | 84859210 | Replaced Claim |
| 84859073 | Replaced Claim | 84859119 | Replaced Claim | 84859165 | Replaced Claim | 84859211 | Replaced Claim |
| 84859074 | Replaced Claim | 84859120 | Replaced Claim | 84859166 | Replaced Claim | 84859212 | Replaced Claim |
| 84859075 | Replaced Claim | 84859121 | Replaced Claim | 84859167 | Replaced Claim | 84859213 | Replaced Claim |
| 84859076 | Replaced Claim | 84859122 | Replaced Claim | 84859168 | Replaced Claim | 84859214 | Replaced Claim |
| 84859077 | Replaced Claim | 84859123 | Replaced Claim | 84859169 | Replaced Claim | 84859215 | Replaced Claim |
| 84859078 | Replaced Claim | 84859124 | Replaced Claim | 84859170 | Replaced Claim | 84859216 | Replaced Claim |
| 84859079 | Replaced Claim | 84859125 | Replaced Claim | 84859171 | Replaced Claim | 84859217 | Replaced Claim |
| 84859080 | Replaced Claim | 84859126 | Replaced Claim | 84859172 | Replaced Claim | 84859218 | Replaced Claim |
| 84859081 | Replaced Claim | 84859127 | Replaced Claim | 84859173 | Replaced Claim | 84859219 | Replaced Claim |
| 84859082 | Replaced Claim | 84859128 | Replaced Claim | 84859174 | Replaced Claim | 84859220 | Replaced Claim |
| 84859083 | Replaced Claim | 84859129 | Replaced Claim | 84859175 | Replaced Claim | 84859221 | Replaced Claim |
| 84859084 | Replaced Claim | 84859130 | Replaced Claim | 84859176 | Replaced Claim | 84859222 | Replaced Claim |
| 84859085 | Replaced Claim | 84859131 | Replaced Claim | 84859177 | Replaced Claim | 84859223 | Replaced Claim |
| 84859086 | Replaced Claim | 84859132 | Replaced Claim | 84859178 | Replaced Claim | 84859224 | Replaced Claim |
| 84859087 | Replaced Claim | 84859133 | Replaced Claim | 84859179 | Replaced Claim | 84859225 | Replaced Claim |
| 84859088 | Replaced Claim | 84859134 | Replaced Claim | 84859180 | Replaced Claim | 84859226 | Replaced Claim |
| 84859089 | Replaced Claim | 84859135 | Replaced Claim | 84859181 | Replaced Claim | 84859227 | Replaced Claim |
| 84859090 | Replaced Claim | 84859136 | Replaced Claim | 84859182 | Replaced Claim | 84859228 | Replaced Claim |
| 84859091 | Replaced Claim | 84859137 | Replaced Claim | 84859183 | Replaced Claim | 84859229 | Replaced Claim |
| 84859092 | Replaced Claim | 84859138 | Replaced Claim | 84859184 | Replaced Claim | 84859230 | Replaced Claim |
| 84859093 | Replaced Claim | 84859139 | Replaced Claim | 84859185 | Replaced Claim | 84859231 | Replaced Claim |
| 84859094 | Replaced Claim | 84859140 | Replaced Claim | 84859186 | Replaced Claim | 84859232 | Replaced Claim |
| 84859095 | Replaced Claim | 84859141 | Replaced Claim | 84859187 | Replaced Claim | 84859233 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84859234 | Replaced Claim | 84859280 | Replaced Claim | 84859326 | Replaced Claim | 84859372 | Replaced Claim |
| 84859235 | Replaced Claim | 84859281 | Replaced Claim | 84859327 | Replaced Claim | 84859373 | Replaced Claim |
| 84859236 | Replaced Claim | 84859282 | Replaced Claim | 84859328 | Replaced Claim | 84859374 | Replaced Claim |
| 84859237 | Replaced Claim | 84859283 | Replaced Claim | 84859329 | Replaced Claim | 84859375 | Replaced Claim |
| 84859238 | Replaced Claim | 84859284 | Replaced Claim | 84859330 | Replaced Claim | 84859376 | Replaced Claim |
| 84859239 | Replaced Claim | 84859285 | Replaced Claim | 84859331 | Replaced Claim | 84859377 | Replaced Claim |
| 84859240 | Replaced Claim | 84859286 | Replaced Claim | 84859332 | Replaced Claim | 84859378 | Replaced Claim |
| 84859241 | Replaced Claim | 84859287 | Replaced Claim | 84859333 | Replaced Claim | 84859379 | Replaced Claim |
| 84859242 | Replaced Claim | 84859288 | Replaced Claim | 84859334 | Replaced Claim | 84859380 | Replaced Claim |
| 84859243 | Replaced Claim | 84859289 | Replaced Claim | 84859335 | Replaced Claim | 84859381 | Replaced Claim |
| 84859244 | Replaced Claim | 84859290 | Replaced Claim | 84859336 | Replaced Claim | 84859382 | Replaced Claim |
| 84859245 | Replaced Claim | 84859291 | Replaced Claim | 84859337 | Replaced Claim | 84859383 | Replaced Claim |
| 84859246 | Replaced Claim | 84859292 | Replaced Claim | 84859338 | Replaced Claim | 84859384 | Replaced Claim |
| 84859247 | Replaced Claim | 84859293 | Replaced Claim | 84859339 | Replaced Claim | 84859385 | Replaced Claim |
| 84859248 | Replaced Claim | 84859294 | Replaced Claim | 84859340 | Replaced Claim | 84859386 | Replaced Claim |
| 84859249 | Replaced Claim | 84859295 | Replaced Claim | 84859341 | Replaced Claim | 84859387 | Replaced Claim |
| 84859250 | Replaced Claim | 84859296 | Replaced Claim | 84859342 | Replaced Claim | 84859388 | Replaced Claim |
| 84859251 | Replaced Claim | 84859297 | Replaced Claim | 84859343 | Replaced Claim | 84859389 | Replaced Claim |
| 84859252 | Replaced Claim | 84859298 | Replaced Claim | 84859344 | Replaced Claim | 84859390 | Replaced Claim |
| 84859253 | Replaced Claim | 84859299 | Replaced Claim | 84859345 | Replaced Claim | 84859391 | Replaced Claim |
| 84859254 | Replaced Claim | 84859300 | Replaced Claim | 84859346 | Replaced Claim | 84859392 | Replaced Claim |
| 84859255 | Replaced Claim | 84859301 | Replaced Claim | 84859347 | Replaced Claim | 84859393 | Replaced Claim |
| 84859256 | Replaced Claim | 84859302 | Replaced Claim | 84859348 | Replaced Claim | 84859394 | Replaced Claim |
| 84859257 | Replaced Claim | 84859303 | Replaced Claim | 84859349 | Replaced Claim | 84859395 | Replaced Claim |
| 84859258 | Replaced Claim | 84859304 | Replaced Claim | 84859350 | Replaced Claim | 84859396 | Replaced Claim |
| 84859259 | Replaced Claim | 84859305 | Replaced Claim | 84859351 | Replaced Claim | 84859397 | Replaced Claim |
| 84859260 | Replaced Claim | 84859306 | Replaced Claim | 84859352 | Replaced Claim | 84859398 | Replaced Claim |
| 84859261 | Replaced Claim | 84859307 | Replaced Claim | 84859353 | Replaced Claim | 84859399 | Replaced Claim |
| 84859262 | Replaced Claim | 84859308 | Replaced Claim | 84859354 | Replaced Claim | 84859400 | Replaced Claim |
| 84859263 | Replaced Claim | 84859309 | Replaced Claim | 84859355 | Replaced Claim | 84859401 | Replaced Claim |
| 84859264 | Replaced Claim | 84859310 | Replaced Claim | 84859356 | Replaced Claim | 84859402 | Replaced Claim |
| 84859265 | Replaced Claim | 84859311 | Replaced Claim | 84859357 | Replaced Claim | 84859403 | Replaced Claim |
| 84859266 | Replaced Claim | 84859312 | Replaced Claim | 84859358 | Replaced Claim | 84859404 | Replaced Claim |
| 84859267 | Replaced Claim | 84859313 | Replaced Claim | 84859359 | Replaced Claim | 84859405 | Replaced Claim |
| 84859268 | Replaced Claim | 84859314 | Replaced Claim | 84859360 | Replaced Claim | 84859406 | Replaced Claim |
| 84859269 | Replaced Claim | 84859315 | Replaced Claim | 84859361 | Replaced Claim | 84859407 | Replaced Claim |
| 84859270 | Replaced Claim | 84859316 | Replaced Claim | 84859362 | Replaced Claim | 84859408 | Replaced Claim |
| 84859271 | Replaced Claim | 84859317 | Replaced Claim | 84859363 | Replaced Claim | 84859409 | Replaced Claim |
| 84859272 | Replaced Claim | 84859318 | Replaced Claim | 84859364 | Replaced Claim | 84859410 | Replaced Claim |
| 84859273 | Replaced Claim | 84859319 | Replaced Claim | 84859365 | Replaced Claim | 84859411 | Replaced Claim |
| 84859274 | Replaced Claim | 84859320 | Replaced Claim | 84859366 | Replaced Claim | 84859412 | Replaced Claim |
| 84859275 | Replaced Claim | 84859321 | Replaced Claim | 84859367 | Replaced Claim | 84859413 | Replaced Claim |
| 84859276 | Replaced Claim | 84859322 | Replaced Claim | 84859368 | Replaced Claim | 84859414 | Replaced Claim |
| 84859277 | Replaced Claim | 84859323 | Replaced Claim | 84859369 | Replaced Claim | 84859415 | Replaced Claim |
| 84859278 | Replaced Claim | 84859324 | Replaced Claim | 84859370 | Replaced Claim | 84859416 | Replaced Claim |
| 84859279 | Replaced Claim | 84859325 | Replaced Claim | 84859371 | Replaced Claim | 84859417 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84859418 | Replaced Claim | 84859464 | Replaced Claim | 84859510 | Replaced Claim | 84859556 | Replaced Claim |
| 84859419 | Replaced Claim | 84859465 | Replaced Claim | 84859511 | Replaced Claim | 84859557 | Replaced Claim |
| 84859420 | Replaced Claim | 84859466 | Replaced Claim | 84859512 | Replaced Claim | 84859558 | Replaced Claim |
| 84859421 | Replaced Claim | 84859467 | Replaced Claim | 84859513 | Replaced Claim | 84859559 | Replaced Claim |
| 84859422 | Replaced Claim | 84859468 | Replaced Claim | 84859514 | Replaced Claim | 84859560 | Replaced Claim |
| 84859423 | Replaced Claim | 84859469 | Replaced Claim | 84859515 | Replaced Claim | 84859561 | Replaced Claim |
| 84859424 | Replaced Claim | 84859470 | Replaced Claim | 84859516 | Replaced Claim | 84859562 | Replaced Claim |
| 84859425 | Replaced Claim | 84859471 | Replaced Claim | 84859517 | Replaced Claim | 84859563 | Replaced Claim |
| 84859426 | Replaced Claim | 84859472 | Replaced Claim | 84859518 | Replaced Claim | 84859564 | Replaced Claim |
| 84859427 | Replaced Claim | 84859473 | Replaced Claim | 84859519 | Replaced Claim | 84859565 | Replaced Claim |
| 84859428 | Replaced Claim | 84859474 | Replaced Claim | 84859520 | Replaced Claim | 84859566 | Replaced Claim |
| 84859429 | Replaced Claim | 84859475 | Replaced Claim | 84859521 | Replaced Claim | 84859567 | Replaced Claim |
| 84859430 | Replaced Claim | 84859476 | Replaced Claim | 84859522 | Replaced Claim | 84859568 | Replaced Claim |
| 84859431 | Replaced Claim | 84859477 | Replaced Claim | 84859523 | Replaced Claim | 84859569 | Replaced Claim |
| 84859432 | Replaced Claim | 84859478 | Replaced Claim | 84859524 | Replaced Claim | 84859570 | Replaced Claim |
| 84859433 | Replaced Claim | 84859479 | Replaced Claim | 84859525 | Replaced Claim | 84859571 | Replaced Claim |
| 84859434 | Replaced Claim | 84859480 | Replaced Claim | 84859526 | Replaced Claim | 84859572 | Replaced Claim |
| 84859435 | Replaced Claim | 84859481 | Replaced Claim | 84859527 | Replaced Claim | 84859573 | Replaced Claim |
| 84859436 | Replaced Claim | 84859482 | Replaced Claim | 84859528 | Replaced Claim | 84859574 | Replaced Claim |
| 84859437 | Replaced Claim | 84859483 | Replaced Claim | 84859529 | Replaced Claim | 84859575 | Replaced Claim |
| 84859438 | Replaced Claim | 84859484 | Replaced Claim | 84859530 | Replaced Claim | 84859576 | Replaced Claim |
| 84859439 | Replaced Claim | 84859485 | Replaced Claim | 84859531 | Replaced Claim | 84859577 | Replaced Claim |
| 84859440 | Replaced Claim | 84859486 | Replaced Claim | 84859532 | Replaced Claim | 84859578 | Replaced Claim |
| 84859441 | Replaced Claim | 84859487 | Replaced Claim | 84859533 | Replaced Claim | 84859579 | Replaced Claim |
| 84859442 | Replaced Claim | 84859488 | Replaced Claim | 84859534 | Replaced Claim | 84859580 | Replaced Claim |
| 84859443 | Replaced Claim | 84859489 | Replaced Claim | 84859535 | Replaced Claim | 84859581 | Replaced Claim |
| 84859444 | Replaced Claim | 84859490 | Replaced Claim | 84859536 | Replaced Claim | 84859582 | Replaced Claim |
| 84859445 | Replaced Claim | 84859491 | Replaced Claim | 84859537 | Replaced Claim | 84859583 | Replaced Claim |
| 84859446 | Replaced Claim | 84859492 | Replaced Claim | 84859538 | Replaced Claim | 84859584 | Replaced Claim |
| 84859447 | Replaced Claim | 84859493 | Replaced Claim | 84859539 | Replaced Claim | 84859585 | Replaced Claim |
| 84859448 | Replaced Claim | 84859494 | Replaced Claim | 84859540 | Replaced Claim | 84859586 | Replaced Claim |
| 84859449 | Replaced Claim | 84859495 | Replaced Claim | 84859541 | Replaced Claim | 84859587 | Replaced Claim |
| 84859450 | Replaced Claim | 84859496 | Replaced Claim | 84859542 | Replaced Claim | 84859588 | Replaced Claim |
| 84859451 | Replaced Claim | 84859497 | Replaced Claim | 84859543 | Replaced Claim | 84859589 | Replaced Claim |
| 84859452 | Replaced Claim | 84859498 | Replaced Claim | 84859544 | Replaced Claim | 84859590 | Replaced Claim |
| 84859453 | Replaced Claim | 84859499 | Replaced Claim | 84859545 | Replaced Claim | 84859591 | Replaced Claim |
| 84859454 | Replaced Claim | 84859500 | Replaced Claim | 84859546 | Replaced Claim | 84859592 | Replaced Claim |
| 84859455 | Replaced Claim | 84859501 | Replaced Claim | 84859547 | Replaced Claim | 84859593 | Replaced Claim |
| 84859456 | Replaced Claim | 84859502 | Replaced Claim | 84859548 | Replaced Claim | 84859594 | Replaced Claim |
| 84859457 | Replaced Claim | 84859503 | Replaced Claim | 84859549 | Replaced Claim | 84859595 | Replaced Claim |
| 84859458 | Replaced Claim | 84859504 | Replaced Claim | 84859550 | Replaced Claim | 84859596 | Replaced Claim |
| 84859459 | Replaced Claim | 84859505 | Replaced Claim | 84859551 | Replaced Claim | 84859597 | Replaced Claim |
| 84859460 | Replaced Claim | 84859506 | Replaced Claim | 84859552 | Replaced Claim | 84859598 | Replaced Claim |
| 84859461 | Replaced Claim | 84859507 | Replaced Claim | 84859553 | Replaced Claim | 84859599 | Replaced Claim |
| 84859462 | Replaced Claim | 84859508 | Replaced Claim | 84859554 | Replaced Claim | 84859600 | Replaced Claim |
| 84859463 | Replaced Claim | 84859509 | Replaced Claim | 84859555 | Replaced Claim | 84859601 | Replaced Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84859602 | Replaced Claim | 84859648 | Replaced Claim | 84859694 | Replaced Claim | 84859740 | Replaced Claim |
| 84859603 | Replaced Claim | 84859649 | Replaced Claim | 84859695 | Replaced Claim | 84859741 | Replaced Claim |
| 84859604 | Replaced Claim | 84859650 | Replaced Claim | 84859696 | Replaced Claim | 84859742 | Replaced Claim |
| 84859605 | Replaced Claim | 84859651 | Replaced Claim | 84859697 | Replaced Claim | 84859743 | Replaced Claim |
| 84859606 | Replaced Claim | 84859652 | Replaced Claim | 84859698 | Replaced Claim | 84859744 | Replaced Claim |
| 84859607 | Replaced Claim | 84859653 | Replaced Claim | 84859699 | Replaced Claim | 84859745 | Replaced Claim |
| 84859608 | Replaced Claim | 84859654 | Replaced Claim | 84859700 | Replaced Claim | 84859746 | Replaced Claim |
| 84859609 | Replaced Claim | 84859655 | Replaced Claim | 84859701 | Replaced Claim | 84859747 | Replaced Claim |
| 84859610 | Replaced Claim | 84859656 | Replaced Claim | 84859702 | Replaced Claim | 84859748 | Replaced Claim |
| 84859611 | Replaced Claim | 84859657 | Replaced Claim | 84859703 | Replaced Claim | 84859749 | Replaced Claim |
| 84859612 | Replaced Claim | 84859658 | Replaced Claim | 84859704 | Replaced Claim | 84859750 | Replaced Claim |
| 84859613 | Replaced Claim | 84859659 | Replaced Claim | 84859705 | Replaced Claim | 84859751 | Replaced Claim |
| 84859614 | Replaced Claim | 84859660 | Replaced Claim | 84859706 | Replaced Claim | 84859752 | Replaced Claim |
| 84859615 | Replaced Claim | 84859661 | Replaced Claim | 84859707 | Replaced Claim | 84859753 | Replaced Claim |
| 84859616 | Replaced Claim | 84859662 | Replaced Claim | 84859708 | Replaced Claim | 84859754 | Replaced Claim |
| 84859617 | Replaced Claim | 84859663 | Replaced Claim | 84859709 | Replaced Claim | 84859755 | Replaced Claim |
| 84859618 | Replaced Claim | 84859664 | Replaced Claim | 84859710 | Replaced Claim | 84859756 | Replaced Claim |
| 84859619 | Replaced Claim | 84859665 | Replaced Claim | 84859711 | Replaced Claim | 84859757 | Replaced Claim |
| 84859620 | Replaced Claim | 84859666 | Replaced Claim | 84859712 | Replaced Claim | 84859758 | Replaced Claim |
| 84859621 | Replaced Claim | 84859667 | Replaced Claim | 84859713 | Replaced Claim | 84859759 | Replaced Claim |
| 84859622 | Replaced Claim | 84859668 | Replaced Claim | 84859714 | Replaced Claim | 84859760 | Replaced Claim |
| 84859623 | Replaced Claim | 84859669 | Replaced Claim | 84859715 | Replaced Claim | 84859761 | Replaced Claim |
| 84859624 | Replaced Claim | 84859670 | Replaced Claim | 84859716 | Replaced Claim | 84859762 | Replaced Claim |
| 84859625 | Replaced Claim | 84859671 | Replaced Claim | 84859717 | Replaced Claim | 84859763 | Replaced Claim |
| 84859626 | Replaced Claim | 84859672 | Replaced Claim | 84859718 | Replaced Claim | 84859764 | Replaced Claim |
| 84859627 | Replaced Claim | 84859673 | Replaced Claim | 84859719 | Replaced Claim | 84859765 | Replaced Claim |
| 84859628 | Replaced Claim | 84859674 | Replaced Claim | 84859720 | Replaced Claim | 84859766 | Replaced Claim |
| 84859629 | Replaced Claim | 84859675 | Replaced Claim | 84859721 | Replaced Claim | 84859767 | Replaced Claim |
| 84859630 | Replaced Claim | 84859676 | Replaced Claim | 84859722 | Replaced Claim | 84859768 | Replaced Claim |
| 84859631 | Replaced Claim | 84859677 | Replaced Claim | 84859723 | Replaced Claim | 84859769 | Replaced Claim |
| 84859632 | Replaced Claim | 84859678 | Replaced Claim | 84859724 | Replaced Claim | 84859770 | Replaced Claim |
| 84859633 | Replaced Claim | 84859679 | Replaced Claim | 84859725 | Replaced Claim | 84859771 | Replaced Claim |
| 84859634 | Replaced Claim | 84859680 | Replaced Claim | 84859726 | Replaced Claim | 84859772 | Replaced Claim |
| 84859635 | Replaced Claim | 84859681 | Replaced Claim | 84859727 | Replaced Claim | 84859773 | Replaced Claim |
| 84859636 | Replaced Claim | 84859682 | Replaced Claim | 84859728 | Replaced Claim | 84859774 | Replaced Claim |
| 84859637 | Replaced Claim | 84859683 | Replaced Claim | 84859729 | Replaced Claim | 84859775 | Replaced Claim |
| 84859638 | Replaced Claim | 84859684 | Replaced Claim | 84859730 | Replaced Claim | 84859776 | Replaced Claim |
| 84859639 | Replaced Claim | 84859685 | Replaced Claim | 84859731 | Replaced Claim | 84859777 | Replaced Claim |
| 84859640 | Replaced Claim | 84859686 | Replaced Claim | 84859732 | Replaced Claim | 84859778 | Replaced Claim |
| 84859641 | Replaced Claim | 84859687 | Replaced Claim | 84859733 | Replaced Claim | 84859779 | Replaced Claim |
| 84859642 | Replaced Claim | 84859688 | Replaced Claim | 84859734 | Replaced Claim | 84859780 | Replaced Claim |
| 84859643 | Replaced Claim | 84859689 | Replaced Claim | 84859735 | Replaced Claim | 84859781 | Replaced Claim |
| 84859644 | Replaced Claim | 84859690 | Replaced Claim | 84859736 | Replaced Claim | 84859782 | Replaced Claim |
| 84859645 | Replaced Claim | 84859691 | Replaced Claim | 84859737 | Replaced Claim | 84859783 | Replaced Claim |
| 84859646 | Replaced Claim | 84859692 | Replaced Claim | 84859738 | Replaced Claim | 84859784 | Replaced Claim |
| 84859647 | Replaced Claim | 84859693 | Replaced Claim | 84859739 | Replaced Claim | 84859785 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84859786 | Replaced Claim | 84859832 | Replaced Claim | 84859878 | Replaced Claim | 84859924 | Replaced Claim |
| 84859787 | Replaced Claim | 84859833 | Replaced Claim | 84859879 | Replaced Claim | 84859925 | Replaced Claim |
| 84859788 | Replaced Claim | 84859834 | Replaced Claim | 84859880 | Replaced Claim | 84859926 | Replaced Claim |
| 84859789 | Replaced Claim | 84859835 | Replaced Claim | 84859881 | Replaced Claim | 84859927 | Replaced Claim |
| 84859790 | Replaced Claim | 84859836 | Replaced Claim | 84859882 | Replaced Claim | 84859928 | Replaced Claim |
| 84859791 | Replaced Claim | 84859837 | Replaced Claim | 84859883 | Replaced Claim | 84859929 | Replaced Claim |
| 84859792 | Replaced Claim | 84859838 | Replaced Claim | 84859884 | Replaced Claim | 84859930 | Replaced Claim |
| 84859793 | Replaced Claim | 84859839 | Replaced Claim | 84859885 | Replaced Claim | 84859931 | Replaced Claim |
| 84859794 | Replaced Claim | 84859840 | Replaced Claim | 84859886 | Replaced Claim | 84859932 | Replaced Claim |
| 84859795 | Replaced Claim | 84859841 | Replaced Claim | 84859887 | Replaced Claim | 84859933 | Replaced Claim |
| 84859796 | Replaced Claim | 84859842 | Replaced Claim | 84859888 | Replaced Claim | 84859934 | Replaced Claim |
| 84859797 | Replaced Claim | 84859843 | Replaced Claim | 84859889 | Replaced Claim | 84859935 | Replaced Claim |
| 84859798 | Replaced Claim | 84859844 | Replaced Claim | 84859890 | Replaced Claim | 84859936 | Replaced Claim |
| 84859799 | Replaced Claim | 84859845 | Replaced Claim | 84859891 | Replaced Claim | 84859937 | Replaced Claim |
| 84859800 | Replaced Claim | 84859846 | Replaced Claim | 84859892 | Replaced Claim | 84859938 | Replaced Claim |
| 84859801 | Replaced Claim | 84859847 | Replaced Claim | 84859893 | Replaced Claim | 84859939 | Replaced Claim |
| 84859802 | Replaced Claim | 84859848 | Replaced Claim | 84859894 | Replaced Claim | 84859940 | Replaced Claim |
| 84859803 | Replaced Claim | 84859849 | Replaced Claim | 84859895 | Replaced Claim | 84859941 | Replaced Claim |
| 84859804 | Replaced Claim | 84859850 | Replaced Claim | 84859896 | Replaced Claim | 84859942 | Replaced Claim |
| 84859805 | Replaced Claim | 84859851 | Replaced Claim | 84859897 | Replaced Claim | 84859943 | Replaced Claim |
| 84859806 | Replaced Claim | 84859852 | Replaced Claim | 84859898 | Replaced Claim | 84859944 | Replaced Claim |
| 84859807 | Replaced Claim | 84859853 | Replaced Claim | 84859899 | Replaced Claim | 84859945 | Replaced Claim |
| 84859808 | Replaced Claim | 84859854 | Replaced Claim | 84859900 | Replaced Claim | 84859946 | Replaced Claim |
| 84859809 | Replaced Claim | 84859855 | Replaced Claim | 84859901 | Replaced Claim | 84859947 | Replaced Claim |
| 84859810 | Replaced Claim | 84859856 | Replaced Claim | 84859902 | Replaced Claim | 84859948 | Replaced Claim |
| 84859811 | Replaced Claim | 84859857 | Replaced Claim | 84859903 | Replaced Claim | 84859949 | Replaced Claim |
| 84859812 | Replaced Claim | 84859858 | Replaced Claim | 84859904 | Replaced Claim | 84859950 | Replaced Claim |
| 84859813 | Replaced Claim | 84859859 | Replaced Claim | 84859905 | Replaced Claim | 84859951 | Replaced Claim |
| 84859814 | Replaced Claim | 84859860 | Replaced Claim | 84859906 | Replaced Claim | 84859952 | Replaced Claim |
| 84859815 | Replaced Claim | 84859861 | Replaced Claim | 84859907 | Replaced Claim | 84859953 | Replaced Claim |
| 84859816 | Replaced Claim | 84859862 | Replaced Claim | 84859908 | Replaced Claim | 84859954 | Replaced Claim |
| 84859817 | Replaced Claim | 84859863 | Replaced Claim | 84859909 | Replaced Claim | 84859955 | Replaced Claim |
| 84859818 | Replaced Claim | 84859864 | Replaced Claim | 84859910 | Replaced Claim | 84859956 | Replaced Claim |
| 84859819 | Replaced Claim | 84859865 | Replaced Claim | 84859911 | Replaced Claim | 84859957 | Replaced Claim |
| 84859820 | Replaced Claim | 84859866 | Replaced Claim | 84859912 | Replaced Claim | 84859958 | Replaced Claim |
| 84859821 | Replaced Claim | 84859867 | Replaced Claim | 84859913 | Replaced Claim | 84859959 | Replaced Claim |
| 84859822 | Replaced Claim | 84859868 | Replaced Claim | 84859914 | Replaced Claim | 84859960 | Replaced Claim |
| 84859823 | Replaced Claim | 84859869 | Replaced Claim | 84859915 | Replaced Claim | 84859961 | Replaced Claim |
| 84859824 | Replaced Claim | 84859870 | Replaced Claim | 84859916 | Replaced Claim | 84859962 | Replaced Claim |
| 84859825 | Replaced Claim | 84859871 | Replaced Claim | 84859917 | Replaced Claim | 84859963 | Replaced Claim |
| 84859826 | Replaced Claim | 84859872 | Replaced Claim | 84859918 | Replaced Claim | 84859964 | Replaced Claim |
| 84859827 | Replaced Claim | 84859873 | Replaced Claim | 84859919 | Replaced Claim | 84859965 | Replaced Claim |
| 84859828 | Replaced Claim | 84859874 | Replaced Claim | 84859920 | Replaced Claim | 84859966 | Replaced Claim |
| 84859829 | Replaced Claim | 84859875 | Replaced Claim | 84859921 | Replaced Claim | 84859967 | Replaced Claim |
| 84859830 | Replaced Claim | 84859876 | Replaced Claim | 84859922 | Replaced Claim | 84859968 | Replaced Claim |
| 84859831 | Replaced Claim | 84859877 | Replaced Claim | 84859923 | Replaced Claim | 84859969 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84859970 | Replaced Claim | 84860016 | Replaced Claim | 84860062 | Replaced Claim | 84860108 | Replaced Claim |
| 84859971 | Replaced Claim | 84860017 | Replaced Claim | 84860063 | Replaced Claim | 84860109 | Replaced Claim |
| 84859972 | Replaced Claim | 84860018 | Replaced Claim | 84860064 | Replaced Claim | 84860110 | Replaced Claim |
| 84859973 | Replaced Claim | 84860019 | Replaced Claim | 84860065 | Replaced Claim | 84860111 | Replaced Claim |
| 84859974 | Replaced Claim | 84860020 | Replaced Claim | 84860066 | Replaced Claim | 84860112 | Replaced Claim |
| 84859975 | Replaced Claim | 84860021 | Replaced Claim | 84860067 | Replaced Claim | 84860113 | Replaced Claim |
| 84859976 | Replaced Claim | 84860022 | Replaced Claim | 84860068 | Replaced Claim | 84860114 | Replaced Claim |
| 84859977 | Replaced Claim | 84860023 | Replaced Claim | 84860069 | Replaced Claim | 84860115 | Replaced Claim |
| 84859978 | Replaced Claim | 84860024 | Replaced Claim | 84860070 | Replaced Claim | 84860116 | Replaced Claim |
| 84859979 | Replaced Claim | 84860025 | Replaced Claim | 84860071 | Replaced Claim | 84860117 | Replaced Claim |
| 84859980 | Replaced Claim | 84860026 | Replaced Claim | 84860072 | Replaced Claim | 84860118 | Replaced Claim |
| 84859981 | Replaced Claim | 84860027 | Replaced Claim | 84860073 | Replaced Claim | 84860119 | Replaced Claim |
| 84859982 | Replaced Claim | 84860028 | Replaced Claim | 84860074 | Replaced Claim | 84860120 | Replaced Claim |
| 84859983 | Replaced Claim | 84860029 | Replaced Claim | 84860075 | Replaced Claim | 84860121 | Replaced Claim |
| 84859984 | Replaced Claim | 84860030 | Replaced Claim | 84860076 | Replaced Claim | 84860122 | Replaced Claim |
| 84859985 | Replaced Claim | 84860031 | Replaced Claim | 84860077 | Replaced Claim | 84860123 | Replaced Claim |
| 84859986 | Replaced Claim | 84860032 | Replaced Claim | 84860078 | Replaced Claim | 84860124 | Replaced Claim |
| 84859987 | Replaced Claim | 84860033 | Replaced Claim | 84860079 | Replaced Claim | 84860125 | Replaced Claim |
| 84859988 | Replaced Claim | 84860034 | Replaced Claim | 84860080 | Replaced Claim | 84860126 | Replaced Claim |
| 84859989 | Replaced Claim | 84860035 | Replaced Claim | 84860081 | Replaced Claim | 84860127 | Replaced Claim |
| 84859990 | Replaced Claim | 84860036 | Replaced Claim | 84860082 | Replaced Claim | 84860128 | Replaced Claim |
| 84859991 | Replaced Claim | 84860037 | Replaced Claim | 84860083 | Replaced Claim | 84860129 | Replaced Claim |
| 84859992 | Replaced Claim | 84860038 | Replaced Claim | 84860084 | Replaced Claim | 84860130 | Replaced Claim |
| 84859993 | Replaced Claim | 84860039 | Replaced Claim | 84860085 | Replaced Claim | 84860131 | Replaced Claim |
| 84859994 | Replaced Claim | 84860040 | Replaced Claim | 84860086 | Replaced Claim | 84860132 | Replaced Claim |
| 84859995 | Replaced Claim | 84860041 | Replaced Claim | 84860087 | Replaced Claim | 84860133 | Replaced Claim |
| 84859996 | Replaced Claim | 84860042 | Replaced Claim | 84860088 | Replaced Claim | 84860134 | Replaced Claim |
| 84859997 | Replaced Claim | 84860043 | Replaced Claim | 84860089 | Replaced Claim | 84860135 | Replaced Claim |
| 84859998 | Replaced Claim | 84860044 | Replaced Claim | 84860090 | Replaced Claim | 84860136 | Replaced Claim |
| 84859999 | Replaced Claim | 84860045 | Replaced Claim | 84860091 | Replaced Claim | 84860137 | Replaced Claim |
| 84860000 | Replaced Claim | 84860046 | Replaced Claim | 84860092 | Replaced Claim | 84860138 | Replaced Claim |
| 84860001 | Replaced Claim | 84860047 | Replaced Claim | 84860093 | Replaced Claim | 84860139 | Replaced Claim |
| 84860002 | Replaced Claim | 84860048 | Replaced Claim | 84860094 | Replaced Claim | 84860140 | Replaced Claim |
| 84860003 | Replaced Claim | 84860049 | Replaced Claim | 84860095 | Replaced Claim | 84860141 | Replaced Claim |
| 84860004 | Replaced Claim | 84860050 | Replaced Claim | 84860096 | Replaced Claim | 84860142 | Replaced Claim |
| 84860005 | Replaced Claim | 84860051 | Replaced Claim | 84860097 | Replaced Claim | 84860143 | Replaced Claim |
| 84860006 | Replaced Claim | 84860052 | Replaced Claim | 84860098 | Replaced Claim | 84860144 | Replaced Claim |
| 84860007 | Replaced Claim | 84860053 | Replaced Claim | 84860099 | Replaced Claim | 84860145 | Replaced Claim |
| 84860008 | Replaced Claim | 84860054 | Replaced Claim | 84860100 | Replaced Claim | 84860146 | Replaced Claim |
| 84860009 | Replaced Claim | 84860055 | Replaced Claim | 84860101 | Replaced Claim | 84860147 | Replaced Claim |
| 84860010 | Replaced Claim | 84860056 | Replaced Claim | 84860102 | Replaced Claim | 84860148 | Replaced Claim |
| 84860011 | Replaced Claim | 84860057 | Replaced Claim | 84860103 | Replaced Claim | 84860149 | Replaced Claim |
| 84860012 | Replaced Claim | 84860058 | Replaced Claim | 84860104 | Replaced Claim | 84860150 | Replaced Claim |
| 84860013 | Replaced Claim | 84860059 | Replaced Claim | 84860105 | Replaced Claim | 84860151 | Replaced Claim |
| 84860014 | Replaced Claim | 84860060 | Replaced Claim | 84860106 | Replaced Claim | 84860152 | Replaced Claim |
| 84860015 | Replaced Claim | 84860061 | Replaced Claim | 84860107 | Replaced Claim | 84860153 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84860154 | Replaced Claim | 84860200 | Replaced Claim | 84860246 | Replaced Claim | 84860292 | Replaced Claim |
| 84860155 | Replaced Claim | 84860201 | Replaced Claim | 84860247 | Replaced Claim | 84860293 | Replaced Claim |
| 84860156 | Replaced Claim | 84860202 | Replaced Claim | 84860248 | Replaced Claim | 84860294 | Replaced Claim |
| 84860157 | Replaced Claim | 84860203 | Replaced Claim | 84860249 | Replaced Claim | 84860295 | Replaced Claim |
| 84860158 | Replaced Claim | 84860204 | Replaced Claim | 84860250 | Replaced Claim | 84860296 | Replaced Claim |
| 84860159 | Replaced Claim | 84860205 | Replaced Claim | 84860251 | Replaced Claim | 84860297 | Replaced Claim |
| 84860160 | Replaced Claim | 84860206 | Replaced Claim | 84860252 | Replaced Claim | 84860298 | Replaced Claim |
| 84860161 | Replaced Claim | 84860207 | Replaced Claim | 84860253 | Replaced Claim | 84860299 | Replaced Claim |
| 84860162 | Replaced Claim | 84860208 | Replaced Claim | 84860254 | Replaced Claim | 84860300 | Replaced Claim |
| 84860163 | Replaced Claim | 84860209 | Replaced Claim | 84860255 | Replaced Claim | 84860301 | Replaced Claim |
| 84860164 | Replaced Claim | 84860210 | Replaced Claim | 84860256 | Replaced Claim | 84860302 | Replaced Claim |
| 84860165 | Replaced Claim | 84860211 | Replaced Claim | 84860257 | Replaced Claim | 84860303 | Replaced Claim |
| 84860166 | Replaced Claim | 84860212 | Replaced Claim | 84860258 | Replaced Claim | 84860304 | Replaced Claim |
| 84860167 | Replaced Claim | 84860213 | Replaced Claim | 84860259 | Replaced Claim | 84860305 | Replaced Claim |
| 84860168 | Replaced Claim | 84860214 | Replaced Claim | 84860260 | Replaced Claim | 84860306 | Replaced Claim |
| 84860169 | Replaced Claim | 84860215 | Replaced Claim | 84860261 | Replaced Claim | 84860307 | Replaced Claim |
| 84860170 | Replaced Claim | 84860216 | Replaced Claim | 84860262 | Replaced Claim | 84860308 | Replaced Claim |
| 84860171 | Replaced Claim | 84860217 | Replaced Claim | 84860263 | Replaced Claim | 84860309 | Replaced Claim |
| 84860172 | Replaced Claim | 84860218 | Replaced Claim | 84860264 | Replaced Claim | 84860310 | Replaced Claim |
| 84860173 | Replaced Claim | 84860219 | Replaced Claim | 84860265 | Replaced Claim | 84860311 | Replaced Claim |
| 84860174 | Replaced Claim | 84860220 | Replaced Claim | 84860266 | Replaced Claim | 84860312 | Replaced Claim |
| 84860175 | Replaced Claim | 84860221 | Replaced Claim | 84860267 | Replaced Claim | 84860313 | Replaced Claim |
| 84860176 | Replaced Claim | 84860222 | Replaced Claim | 84860268 | Replaced Claim | 84860314 | Replaced Claim |
| 84860177 | Replaced Claim | 84860223 | Replaced Claim | 84860269 | Replaced Claim | 84860315 | Replaced Claim |
| 84860178 | Replaced Claim | 84860224 | Replaced Claim | 84860270 | Replaced Claim | 84860316 | Replaced Claim |
| 84860179 | Replaced Claim | 84860225 | Replaced Claim | 84860271 | Replaced Claim | 84860317 | Replaced Claim |
| 84860180 | Replaced Claim | 84860226 | Replaced Claim | 84860272 | Replaced Claim | 84860318 | Replaced Claim |
| 84860181 | Replaced Claim | 84860227 | Replaced Claim | 84860273 | Replaced Claim | 84860319 | Replaced Claim |
| 84860182 | Replaced Claim | 84860228 | Replaced Claim | 84860274 | Replaced Claim | 84860320 | Replaced Claim |
| 84860183 | Replaced Claim | 84860229 | Replaced Claim | 84860275 | Replaced Claim | 84860321 | Replaced Claim |
| 84860184 | Replaced Claim | 84860230 | Replaced Claim | 84860276 | Replaced Claim | 84860322 | Replaced Claim |
| 84860185 | Replaced Claim | 84860231 | Replaced Claim | 84860277 | Replaced Claim | 84860323 | Replaced Claim |
| 84860186 | Replaced Claim | 84860232 | Replaced Claim | 84860278 | Replaced Claim | 84860324 | Replaced Claim |
| 84860187 | Replaced Claim | 84860233 | Replaced Claim | 84860279 | Replaced Claim | 84860325 | Replaced Claim |
| 84860188 | Replaced Claim | 84860234 | Replaced Claim | 84860280 | Replaced Claim | 84860326 | Replaced Claim |
| 84860189 | Replaced Claim | 84860235 | Replaced Claim | 84860281 | Replaced Claim | 84860327 | Replaced Claim |
| 84860190 | Replaced Claim | 84860236 | Replaced Claim | 84860282 | Replaced Claim | 84860328 | Replaced Claim |
| 84860191 | Replaced Claim | 84860237 | Replaced Claim | 84860283 | Replaced Claim | 84860329 | Replaced Claim |
| 84860192 | Replaced Claim | 84860238 | Replaced Claim | 84860284 | Replaced Claim | 84860330 | Replaced Claim |
| 84860193 | Replaced Claim | 84860239 | Replaced Claim | 84860285 | Replaced Claim | 84860331 | Replaced Claim |
| 84860194 | Replaced Claim | 84860240 | Replaced Claim | 84860286 | Replaced Claim | 84860332 | Replaced Claim |
| 84860195 | Replaced Claim | 84860241 | Replaced Claim | 84860287 | Replaced Claim | 84860333 | Replaced Claim |
| 84860196 | Replaced Claim | 84860242 | Replaced Claim | 84860288 | Replaced Claim | 84860334 | Replaced Claim |
| 84860197 | Replaced Claim | 84860243 | Replaced Claim | 84860289 | Replaced Claim | 84860335 | Replaced Claim |
| 84860198 | Replaced Claim | 84860244 | Replaced Claim | 84860290 | Replaced Claim | 84860336 | Replaced Claim |
| 84860199 | Replaced Claim | 84860245 | Replaced Claim | 84860291 | Replaced Claim | 84860337 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84860338 | Replaced Claim | 84860384 | Replaced Claim | 84860430 | Replaced Claim | 84860476 | Replaced Claim |
| 84860339 | Replaced Claim | 84860385 | Replaced Claim | 84860431 | Replaced Claim | 84860477 | Replaced Claim |
| 84860340 | Replaced Claim | 84860386 | Replaced Claim | 84860432 | Replaced Claim | 84860478 | Replaced Claim |
| 84860341 | Replaced Claim | 84860387 | Replaced Claim | 84860433 | Replaced Claim | 84860479 | Replaced Claim |
| 84860342 | Replaced Claim | 84860388 | Replaced Claim | 84860434 | Replaced Claim | 84860480 | Replaced Claim |
| 84860343 | Replaced Claim | 84860389 | Replaced Claim | 84860435 | Replaced Claim | 84860481 | Replaced Claim |
| 84860344 | Replaced Claim | 84860390 | Replaced Claim | 84860436 | Replaced Claim | 84860482 | Replaced Claim |
| 84860345 | Replaced Claim | 84860391 | Replaced Claim | 84860437 | Replaced Claim | 84860483 | Replaced Claim |
| 84860346 | Replaced Claim | 84860392 | Replaced Claim | 84860438 | Replaced Claim | 84860484 | Replaced Claim |
| 84860347 | Replaced Claim | 84860393 | Replaced Claim | 84860439 | Replaced Claim | 84860485 | Replaced Claim |
| 84860348 | Replaced Claim | 84860394 | Replaced Claim | 84860440 | Replaced Claim | 84860486 | Replaced Claim |
| 84860349 | Replaced Claim | 84860395 | Replaced Claim | 84860441 | Replaced Claim | 84860487 | Replaced Claim |
| 84860350 | Replaced Claim | 84860396 | Replaced Claim | 84860442 | Replaced Claim | 84860488 | Replaced Claim |
| 84860351 | Replaced Claim | 84860397 | Replaced Claim | 84860443 | Replaced Claim | 84860489 | Replaced Claim |
| 84860352 | Replaced Claim | 84860398 | Replaced Claim | 84860444 | Replaced Claim | 84860490 | Replaced Claim |
| 84860353 | Replaced Claim | 84860399 | Replaced Claim | 84860445 | Replaced Claim | 84860491 | Replaced Claim |
| 84860354 | Replaced Claim | 84860400 | Replaced Claim | 84860446 | Replaced Claim | 84860492 | Replaced Claim |
| 84860355 | Replaced Claim | 84860401 | Replaced Claim | 84860447 | Replaced Claim | 84860493 | Replaced Claim |
| 84860356 | Replaced Claim | 84860402 | Replaced Claim | 84860448 | Replaced Claim | 84860494 | Replaced Claim |
| 84860357 | Replaced Claim | 84860403 | Replaced Claim | 84860449 | Replaced Claim | 84860495 | Replaced Claim |
| 84860358 | Replaced Claim | 84860404 | Replaced Claim | 84860450 | Replaced Claim | 84860496 | Replaced Claim |
| 84860359 | Replaced Claim | 84860405 | Replaced Claim | 84860451 | Replaced Claim | 84860497 | Replaced Claim |
| 84860360 | Replaced Claim | 84860406 | Replaced Claim | 84860452 | Replaced Claim | 84860498 | Replaced Claim |
| 84860361 | Replaced Claim | 84860407 | Replaced Claim | 84860453 | Replaced Claim | 84860499 | Replaced Claim |
| 84860362 | Replaced Claim | 84860408 | Replaced Claim | 84860454 | Replaced Claim | 84860500 | Replaced Claim |
| 84860363 | Replaced Claim | 84860409 | Replaced Claim | 84860455 | Replaced Claim | 84860501 | Replaced Claim |
| 84860364 | Replaced Claim | 84860410 | Replaced Claim | 84860456 | Replaced Claim | 84860502 | Replaced Claim |
| 84860365 | Replaced Claim | 84860411 | Replaced Claim | 84860457 | Replaced Claim | 84860503 | Replaced Claim |
| 84860366 | Replaced Claim | 84860412 | Replaced Claim | 84860458 | Replaced Claim | 84860504 | Replaced Claim |
| 84860367 | Replaced Claim | 84860413 | Replaced Claim | 84860459 | Replaced Claim | 84860505 | Replaced Claim |
| 84860368 | Replaced Claim | 84860414 | Replaced Claim | 84860460 | Replaced Claim | 84860506 | Replaced Claim |
| 84860369 | Replaced Claim | 84860415 | Replaced Claim | 84860461 | Replaced Claim | 84860507 | Replaced Claim |
| 84860370 | Replaced Claim | 84860416 | Replaced Claim | 84860462 | Replaced Claim | 84860508 | Replaced Claim |
| 84860371 | Replaced Claim | 84860417 | Replaced Claim | 84860463 | Replaced Claim | 84860509 | Replaced Claim |
| 84860372 | Replaced Claim | 84860418 | Replaced Claim | 84860464 | Replaced Claim | 84860510 | Replaced Claim |
| 84860373 | Replaced Claim | 84860419 | Replaced Claim | 84860465 | Replaced Claim | 84860511 | Replaced Claim |
| 84860374 | Replaced Claim | 84860420 | Replaced Claim | 84860466 | Replaced Claim | 84860512 | Replaced Claim |
| 84860375 | Replaced Claim | 84860421 | Replaced Claim | 84860467 | Replaced Claim | 84860513 | Replaced Claim |
| 84860376 | Replaced Claim | 84860422 | Replaced Claim | 84860468 | Replaced Claim | 84860514 | Replaced Claim |
| 84860377 | Replaced Claim | 84860423 | Replaced Claim | 84860469 | Replaced Claim | 84860515 | Replaced Claim |
| 84860378 | Replaced Claim | 84860424 | Replaced Claim | 84860470 | Replaced Claim | 84860516 | Replaced Claim |
| 84860379 | Replaced Claim | 84860425 | Replaced Claim | 84860471 | Replaced Claim | 84860517 | Replaced Claim |
| 84860380 | Replaced Claim | 84860426 | Replaced Claim | 84860472 | Replaced Claim | 84860518 | Replaced Claim |
| 84860381 | Replaced Claim | 84860427 | Replaced Claim | 84860473 | Replaced Claim | 84860519 | Replaced Claim |
| 84860382 | Replaced Claim | 84860428 | Replaced Claim | 84860474 | Replaced Claim | 84860520 | Replaced Claim |
| 84860383 | Replaced Claim | 84860429 | Replaced Claim | 84860475 | Replaced Claim | 84860521 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84860522 | Replaced Claim | 84860568 | Replaced Claim | 84860614 | Replaced Claim | 84860660 | Replaced Claim |
| 84860523 | Replaced Claim | 84860569 | Replaced Claim | 84860615 | Replaced Claim | 84860661 | Replaced Claim |
| 84860524 | Replaced Claim | 84860570 | Replaced Claim | 84860616 | Replaced Claim | 84860662 | Replaced Claim |
| 84860525 | Replaced Claim | 84860571 | Replaced Claim | 84860617 | Replaced Claim | 84860663 | Replaced Claim |
| 84860526 | Replaced Claim | 84860572 | Replaced Claim | 84860618 | Replaced Claim | 84860664 | Replaced Claim |
| 84860527 | Replaced Claim | 84860573 | Replaced Claim | 84860619 | Replaced Claim | 84860665 | Replaced Claim |
| 84860528 | Replaced Claim | 84860574 | Replaced Claim | 84860620 | Replaced Claim | 84860666 | Replaced Claim |
| 84860529 | Replaced Claim | 84860575 | Replaced Claim | 84860621 | Replaced Claim | 84860667 | Replaced Claim |
| 84860530 | Replaced Claim | 84860576 | Replaced Claim | 84860622 | Replaced Claim | 84860668 | Replaced Claim |
| 84860531 | Replaced Claim | 84860577 | Replaced Claim | 84860623 | Replaced Claim | 84860669 | Replaced Claim |
| 84860532 | Replaced Claim | 84860578 | Replaced Claim | 84860624 | Replaced Claim | 84860670 | Replaced Claim |
| 84860533 | Replaced Claim | 84860579 | Replaced Claim | 84860625 | Replaced Claim | 84860671 | Replaced Claim |
| 84860534 | Replaced Claim | 84860580 | Replaced Claim | 84860626 | Replaced Claim | 84860672 | Replaced Claim |
| 84860535 | Replaced Claim | 84860581 | Replaced Claim | 84860627 | Replaced Claim | 84860673 | Replaced Claim |
| 84860536 | Replaced Claim | 84860582 | Replaced Claim | 84860628 | Replaced Claim | 84860674 | Replaced Claim |
| 84860537 | Replaced Claim | 84860583 | Replaced Claim | 84860629 | Replaced Claim | 84860675 | Replaced Claim |
| 84860538 | Replaced Claim | 84860584 | Replaced Claim | 84860630 | Replaced Claim | 84860676 | Replaced Claim |
| 84860539 | Replaced Claim | 84860585 | Replaced Claim | 84860631 | Replaced Claim | 84860677 | Replaced Claim |
| 84860540 | Replaced Claim | 84860586 | Replaced Claim | 84860632 | Replaced Claim | 84860678 | Replaced Claim |
| 84860541 | Replaced Claim | 84860587 | Replaced Claim | 84860633 | Replaced Claim | 84860679 | Replaced Claim |
| 84860542 | Replaced Claim | 84860588 | Replaced Claim | 84860634 | Replaced Claim | 84860680 | Replaced Claim |
| 84860543 | Replaced Claim | 84860589 | Replaced Claim | 84860635 | Replaced Claim | 84860681 | Replaced Claim |
| 84860544 | Replaced Claim | 84860590 | Replaced Claim | 84860636 | Replaced Claim | 84860682 | Replaced Claim |
| 84860545 | Replaced Claim | 84860591 | Replaced Claim | 84860637 | Replaced Claim | 84860683 | Replaced Claim |
| 84860546 | Replaced Claim | 84860592 | Replaced Claim | 84860638 | Replaced Claim | 84860684 | Replaced Claim |
| 84860547 | Replaced Claim | 84860593 | Replaced Claim | 84860639 | Replaced Claim | 84860685 | Replaced Claim |
| 84860548 | Replaced Claim | 84860594 | Replaced Claim | 84860640 | Replaced Claim | 84860686 | Replaced Claim |
| 84860549 | Replaced Claim | 84860595 | Replaced Claim | 84860641 | Replaced Claim | 84860687 | Replaced Claim |
| 84860550 | Replaced Claim | 84860596 | Replaced Claim | 84860642 | Replaced Claim | 84860688 | Replaced Claim |
| 84860551 | Replaced Claim | 84860597 | Replaced Claim | 84860643 | Replaced Claim | 84860689 | Replaced Claim |
| 84860552 | Replaced Claim | 84860598 | Replaced Claim | 84860644 | Replaced Claim | 84860690 | Replaced Claim |
| 84860553 | Replaced Claim | 84860599 | Replaced Claim | 84860645 | Replaced Claim | 84860691 | Replaced Claim |
| 84860554 | Replaced Claim | 84860600 | Replaced Claim | 84860646 | Replaced Claim | 84860692 | Replaced Claim |
| 84860555 | Replaced Claim | 84860601 | Replaced Claim | 84860647 | Replaced Claim | 84860693 | Replaced Claim |
| 84860556 | Replaced Claim | 84860602 | Replaced Claim | 84860648 | Replaced Claim | 84860694 | Replaced Claim |
| 84860557 | Replaced Claim | 84860603 | Replaced Claim | 84860649 | Replaced Claim | 84860695 | Replaced Claim |
| 84860558 | Replaced Claim | 84860604 | Replaced Claim | 84860650 | Replaced Claim | 84860696 | Replaced Claim |
| 84860559 | Replaced Claim | 84860605 | Replaced Claim | 84860651 | Replaced Claim | 84860697 | Replaced Claim |
| 84860560 | Replaced Claim | 84860606 | Replaced Claim | 84860652 | Replaced Claim | 84860698 | Replaced Claim |
| 84860561 | Replaced Claim | 84860607 | Replaced Claim | 84860653 | Replaced Claim | 84860699 | Replaced Claim |
| 84860562 | Replaced Claim | 84860608 | Replaced Claim | 84860654 | Replaced Claim | 84860700 | Replaced Claim |
| 84860563 | Replaced Claim | 84860609 | Replaced Claim | 84860655 | Replaced Claim | 84860701 | Replaced Claim |
| 84860564 | Replaced Claim | 84860610 | Replaced Claim | 84860656 | Replaced Claim | 84860702 | Replaced Claim |
| 84860565 | Replaced Claim | 84860611 | Replaced Claim | 84860657 | Replaced Claim | 84860703 | Replaced Claim |
| 84860566 | Replaced Claim | 84860612 | Replaced Claim | 84860658 | Replaced Claim | 84860704 | Replaced Claim |
| 84860567 | Replaced Claim | 84860613 | Replaced Claim | 84860659 | Replaced Claim | 84860705 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84860706 | Replaced Claim | 84860752 | Replaced Claim | 84860798 | Replaced Claim | 84860844 | Replaced Claim |
| 84860707 | Replaced Claim | 84860753 | Replaced Claim | 84860799 | Replaced Claim | 84860845 | Replaced Claim |
| 84860708 | Replaced Claim | 84860754 | Replaced Claim | 84860800 | Replaced Claim | 84860846 | Replaced Claim |
| 84860709 | Replaced Claim | 84860755 | Replaced Claim | 84860801 | Replaced Claim | 84860847 | Replaced Claim |
| 84860710 | Replaced Claim | 84860756 | Replaced Claim | 84860802 | Replaced Claim | 84860848 | Replaced Claim |
| 84860711 | Replaced Claim | 84860757 | Replaced Claim | 84860803 | Replaced Claim | 84860849 | Replaced Claim |
| 84860712 | Replaced Claim | 84860758 | Replaced Claim | 84860804 | Replaced Claim | 84860850 | Replaced Claim |
| 84860713 | Replaced Claim | 84860759 | Replaced Claim | 84860805 | Replaced Claim | 84860851 | Replaced Claim |
| 84860714 | Replaced Claim | 84860760 | Replaced Claim | 84860806 | Replaced Claim | 84860852 | Replaced Claim |
| 84860715 | Replaced Claim | 84860761 | Replaced Claim | 84860807 | Replaced Claim | 84860853 | Replaced Claim |
| 84860716 | Replaced Claim | 84860762 | Replaced Claim | 84860808 | Replaced Claim | 84860854 | Replaced Claim |
| 84860717 | Replaced Claim | 84860763 | Replaced Claim | 84860809 | Replaced Claim | 84860855 | Replaced Claim |
| 84860718 | Replaced Claim | 84860764 | Replaced Claim | 84860810 | Replaced Claim | 84860856 | Replaced Claim |
| 84860719 | Replaced Claim | 84860765 | Replaced Claim | 84860811 | Replaced Claim | 84860857 | Replaced Claim |
| 84860720 | Replaced Claim | 84860766 | Replaced Claim | 84860812 | Replaced Claim | 84860858 | Replaced Claim |
| 84860721 | Replaced Claim | 84860767 | Replaced Claim | 84860813 | Replaced Claim | 84860859 | Replaced Claim |
| 84860722 | Replaced Claim | 84860768 | Replaced Claim | 84860814 | Replaced Claim | 84860860 | Replaced Claim |
| 84860723 | Replaced Claim | 84860769 | Replaced Claim | 84860815 | Replaced Claim | 84860861 | Replaced Claim |
| 84860724 | Replaced Claim | 84860770 | Replaced Claim | 84860816 | Replaced Claim | 84860862 | Replaced Claim |
| 84860725 | Replaced Claim | 84860771 | Replaced Claim | 84860817 | Replaced Claim | 84860863 | Replaced Claim |
| 84860726 | Replaced Claim | 84860772 | Replaced Claim | 84860818 | Replaced Claim | 84860864 | Replaced Claim |
| 84860727 | Replaced Claim | 84860773 | Replaced Claim | 84860819 | Replaced Claim | 84860865 | Replaced Claim |
| 84860728 | Replaced Claim | 84860774 | Replaced Claim | 84860820 | Replaced Claim | 84860866 | Replaced Claim |
| 84860729 | Replaced Claim | 84860775 | Replaced Claim | 84860821 | Replaced Claim | 84860867 | Replaced Claim |
| 84860730 | Replaced Claim | 84860776 | Replaced Claim | 84860822 | Replaced Claim | 84860868 | Replaced Claim |
| 84860731 | Replaced Claim | 84860777 | Replaced Claim | 84860823 | Replaced Claim | 84860869 | Replaced Claim |
| 84860732 | Replaced Claim | 84860778 | Replaced Claim | 84860824 | Replaced Claim | 84860870 | Replaced Claim |
| 84860733 | Replaced Claim | 84860779 | Replaced Claim | 84860825 | Replaced Claim | 84860871 | Replaced Claim |
| 84860734 | Replaced Claim | 84860780 | Replaced Claim | 84860826 | Replaced Claim | 84860872 | Replaced Claim |
| 84860735 | Replaced Claim | 84860781 | Replaced Claim | 84860827 | Replaced Claim | 84860873 | Replaced Claim |
| 84860736 | Replaced Claim | 84860782 | Replaced Claim | 84860828 | Replaced Claim | 84860874 | Replaced Claim |
| 84860737 | Replaced Claim | 84860783 | Replaced Claim | 84860829 | Replaced Claim | 84860875 | Replaced Claim |
| 84860738 | Replaced Claim | 84860784 | Replaced Claim | 84860830 | Replaced Claim | 84860876 | Replaced Claim |
| 84860739 | Replaced Claim | 84860785 | Replaced Claim | 84860831 | Replaced Claim | 84860877 | Replaced Claim |
| 84860740 | Replaced Claim | 84860786 | Replaced Claim | 84860832 | Replaced Claim | 84860878 | Replaced Claim |
| 84860741 | Replaced Claim | 84860787 | Replaced Claim | 84860833 | Replaced Claim | 84860879 | Replaced Claim |
| 84860742 | Replaced Claim | 84860788 | Replaced Claim | 84860834 | Replaced Claim | 84860880 | Replaced Claim |
| 84860743 | Replaced Claim | 84860789 | Replaced Claim | 84860835 | Replaced Claim | 84860881 | Replaced Claim |
| 84860744 | Replaced Claim | 84860790 | Replaced Claim | 84860836 | Replaced Claim | 84860882 | Replaced Claim |
| 84860745 | Replaced Claim | 84860791 | Replaced Claim | 84860837 | Replaced Claim | 84860883 | Replaced Claim |
| 84860746 | Replaced Claim | 84860792 | Replaced Claim | 84860838 | Replaced Claim | 84860884 | Replaced Claim |
| 84860747 | Replaced Claim | 84860793 | Replaced Claim | 84860839 | Replaced Claim | 84860885 | Replaced Claim |
| 84860748 | Replaced Claim | 84860794 | Replaced Claim | 84860840 | Replaced Claim | 84860886 | Replaced Claim |
| 84860749 | Replaced Claim | 84860795 | Replaced Claim | 84860841 | Replaced Claim | 84860887 | Replaced Claim |
| 84860750 | Replaced Claim | 84860796 | Replaced Claim | 84860842 | Replaced Claim | 84860888 | Replaced Claim |
| 84860751 | Replaced Claim | 84860797 | Replaced Claim | 84860843 | Replaced Claim | 84860889 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84860890 | Replaced Claim | 84860936 | Replaced Claim | 84860982 | Replaced Claim | 84861028 | Replaced Claim |
| 84860891 | Replaced Claim | 84860937 | Replaced Claim | 84860983 | Replaced Claim | 84861029 | Replaced Claim |
| 84860892 | Replaced Claim | 84860938 | Replaced Claim | 84860984 | Replaced Claim | 84861030 | Replaced Claim |
| 84860893 | Replaced Claim | 84860939 | Replaced Claim | 84860985 | Replaced Claim | 84861031 | Replaced Claim |
| 84860894 | Replaced Claim | 84860940 | Replaced Claim | 84860986 | Replaced Claim | 84861032 | Replaced Claim |
| 84860895 | Replaced Claim | 84860941 | Replaced Claim | 84860987 | Replaced Claim | 84861033 | Replaced Claim |
| 84860896 | Replaced Claim | 84860942 | Replaced Claim | 84860988 | Replaced Claim | 84861034 | Replaced Claim |
| 84860897 | Replaced Claim | 84860943 | Replaced Claim | 84860989 | Replaced Claim | 84861035 | Replaced Claim |
| 84860898 | Replaced Claim | 84860944 | Replaced Claim | 84860990 | Replaced Claim | 84861036 | Replaced Claim |
| 84860899 | Replaced Claim | 84860945 | Replaced Claim | 84860991 | Replaced Claim | 84861037 | Replaced Claim |
| 84860900 | Replaced Claim | 84860946 | Replaced Claim | 84860992 | Replaced Claim | 84861038 | Replaced Claim |
| 84860901 | Replaced Claim | 84860947 | Replaced Claim | 84860993 | Replaced Claim | 84861039 | Replaced Claim |
| 84860902 | Replaced Claim | 84860948 | Replaced Claim | 84860994 | Replaced Claim | 84861040 | Replaced Claim |
| 84860903 | Replaced Claim | 84860949 | Replaced Claim | 84860995 | Replaced Claim | 84861041 | Replaced Claim |
| 84860904 | Replaced Claim | 84860950 | Replaced Claim | 84860996 | Replaced Claim | 84861042 | Replaced Claim |
| 84860905 | Replaced Claim | 84860951 | Replaced Claim | 84860997 | Replaced Claim | 84861043 | Replaced Claim |
| 84860906 | Replaced Claim | 84860952 | Replaced Claim | 84860998 | Replaced Claim | 84861044 | Replaced Claim |
| 84860907 | Replaced Claim | 84860953 | Replaced Claim | 84860999 | Replaced Claim | 84861045 | Replaced Claim |
| 84860908 | Replaced Claim | 84860954 | Replaced Claim | 84861000 | Replaced Claim | 84861046 | Replaced Claim |
| 84860909 | Replaced Claim | 84860955 | Replaced Claim | 84861001 | Replaced Claim | 84861047 | Replaced Claim |
| 84860910 | Replaced Claim | 84860956 | Replaced Claim | 84861002 | Replaced Claim | 84861048 | Replaced Claim |
| 84860911 | Replaced Claim | 84860957 | Replaced Claim | 84861003 | Replaced Claim | 84861049 | Replaced Claim |
| 84860912 | Replaced Claim | 84860958 | Replaced Claim | 84861004 | Replaced Claim | 84861050 | Replaced Claim |
| 84860913 | Replaced Claim | 84860959 | Replaced Claim | 84861005 | Replaced Claim | 84861051 | Replaced Claim |
| 84860914 | Replaced Claim | 84860960 | Replaced Claim | 84861006 | Replaced Claim | 84861052 | Replaced Claim |
| 84860915 | Replaced Claim | 84860961 | Replaced Claim | 84861007 | Replaced Claim | 84861053 | Replaced Claim |
| 84860916 | Replaced Claim | 84860962 | Replaced Claim | 84861008 | Replaced Claim | 84861054 | Replaced Claim |
| 84860917 | Replaced Claim | 84860963 | Replaced Claim | 84861009 | Replaced Claim | 84861055 | Replaced Claim |
| 84860918 | Replaced Claim | 84860964 | Replaced Claim | 84861010 | Replaced Claim | 84861056 | Replaced Claim |
| 84860919 | Replaced Claim | 84860965 | Replaced Claim | 84861011 | Replaced Claim | 84861057 | Replaced Claim |
| 84860920 | Replaced Claim | 84860966 | Replaced Claim | 84861012 | Replaced Claim | 84861058 | Replaced Claim |
| 84860921 | Replaced Claim | 84860967 | Replaced Claim | 84861013 | Replaced Claim | 84861059 | Replaced Claim |
| 84860922 | Replaced Claim | 84860968 | Replaced Claim | 84861014 | Replaced Claim | 84861060 | Replaced Claim |
| 84860923 | Replaced Claim | 84860969 | Replaced Claim | 84861015 | Replaced Claim | 84861061 | Replaced Claim |
| 84860924 | Replaced Claim | 84860970 | Replaced Claim | 84861016 | Replaced Claim | 84861062 | Replaced Claim |
| 84860925 | Replaced Claim | 84860971 | Replaced Claim | 84861017 | Replaced Claim | 84861063 | Replaced Claim |
| 84860926 | Replaced Claim | 84860972 | Replaced Claim | 84861018 | Replaced Claim | 84861064 | Replaced Claim |
| 84860927 | Replaced Claim | 84860973 | Replaced Claim | 84861019 | Replaced Claim | 84861065 | Replaced Claim |
| 84860928 | Replaced Claim | 84860974 | Replaced Claim | 84861020 | Replaced Claim | 84861066 | Replaced Claim |
| 84860929 | Replaced Claim | 84860975 | Replaced Claim | 84861021 | Replaced Claim | 84861067 | Replaced Claim |
| 84860930 | Replaced Claim | 84860976 | Replaced Claim | 84861022 | Replaced Claim | 84861068 | Replaced Claim |
| 84860931 | Replaced Claim | 84860977 | Replaced Claim | 84861023 | Replaced Claim | 84861069 | Replaced Claim |
| 84860932 | Replaced Claim | 84860978 | Replaced Claim | 84861024 | Replaced Claim | 84861070 | Replaced Claim |
| 84860933 | Replaced Claim | 84860979 | Replaced Claim | 84861025 | Replaced Claim | 84861071 | Replaced Claim |
| 84860934 | Replaced Claim | 84860980 | Replaced Claim | 84861026 | Replaced Claim | 84861072 | Replaced Claim |
| 84860935 | Replaced Claim | 84860981 | Replaced Claim | 84861027 | Replaced Claim | 84861073 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84861074 | Replaced Claim | 84861120 | Replaced Claim | 84861166 | Replaced Claim | 84861212 | Replaced Claim |
| 84861075 | Replaced Claim | 84861121 | Replaced Claim | 84861167 | Replaced Claim | 84861213 | Replaced Claim |
| 84861076 | Replaced Claim | 84861122 | Replaced Claim | 84861168 | Replaced Claim | 84861214 | Replaced Claim |
| 84861077 | Replaced Claim | 84861123 | Replaced Claim | 84861169 | Replaced Claim | 84861215 | Replaced Claim |
| 84861078 | Replaced Claim | 84861124 | Replaced Claim | 84861170 | Replaced Claim | 84861216 | Replaced Claim |
| 84861079 | Replaced Claim | 84861125 | Replaced Claim | 84861171 | Replaced Claim | 84861217 | Replaced Claim |
| 84861080 | Replaced Claim | 84861126 | Replaced Claim | 84861172 | Replaced Claim | 84861218 | Replaced Claim |
| 84861081 | Replaced Claim | 84861127 | Replaced Claim | 84861173 | Replaced Claim | 84861219 | Replaced Claim |
| 84861082 | Replaced Claim | 84861128 | Replaced Claim | 84861174 | Replaced Claim | 84861220 | Replaced Claim |
| 84861083 | Replaced Claim | 84861129 | Replaced Claim | 84861175 | Replaced Claim | 84861221 | Replaced Claim |
| 84861084 | Replaced Claim | 84861130 | Replaced Claim | 84861176 | Replaced Claim | 84861222 | Replaced Claim |
| 84861085 | Replaced Claim | 84861131 | Replaced Claim | 84861177 | Replaced Claim | 84861223 | Replaced Claim |
| 84861086 | Replaced Claim | 84861132 | Replaced Claim | 84861178 | Replaced Claim | 84861224 | Replaced Claim |
| 84861087 | Replaced Claim | 84861133 | Replaced Claim | 84861179 | Replaced Claim | 84861225 | Replaced Claim |
| 84861088 | Replaced Claim | 84861134 | Replaced Claim | 84861180 | Replaced Claim | 84861226 | Replaced Claim |
| 84861089 | Replaced Claim | 84861135 | Replaced Claim | 84861181 | Replaced Claim | 84861227 | Replaced Claim |
| 84861090 | Replaced Claim | 84861136 | Replaced Claim | 84861182 | Replaced Claim | 84861228 | Replaced Claim |
| 84861091 | Replaced Claim | 84861137 | Replaced Claim | 84861183 | Replaced Claim | 84861229 | Replaced Claim |
| 84861092 | Replaced Claim | 84861138 | Replaced Claim | 84861184 | Replaced Claim | 84861230 | Replaced Claim |
| 84861093 | Replaced Claim | 84861139 | Replaced Claim | 84861185 | Replaced Claim | 84861231 | Replaced Claim |
| 84861094 | Replaced Claim | 84861140 | Replaced Claim | 84861186 | Replaced Claim | 84861232 | Replaced Claim |
| 84861095 | Replaced Claim | 84861141 | Replaced Claim | 84861187 | Replaced Claim | 84861233 | Replaced Claim |
| 84861096 | Replaced Claim | 84861142 | Replaced Claim | 84861188 | Replaced Claim | 84861234 | Replaced Claim |
| 84861097 | Replaced Claim | 84861143 | Replaced Claim | 84861189 | Replaced Claim | 84861235 | Replaced Claim |
| 84861098 | Replaced Claim | 84861144 | Replaced Claim | 84861190 | Replaced Claim | 84861236 | Replaced Claim |
| 84861099 | Replaced Claim | 84861145 | Replaced Claim | 84861191 | Replaced Claim | 84861237 | Replaced Claim |
| 84861100 | Replaced Claim | 84861146 | Replaced Claim | 84861192 | Replaced Claim | 84861238 | Replaced Claim |
| 84861101 | Replaced Claim | 84861147 | Replaced Claim | 84861193 | Replaced Claim | 84861239 | Replaced Claim |
| 84861102 | Replaced Claim | 84861148 | Replaced Claim | 84861194 | Replaced Claim | 84861240 | Replaced Claim |
| 84861103 | Replaced Claim | 84861149 | Replaced Claim | 84861195 | Replaced Claim | 84861241 | Replaced Claim |
| 84861104 | Replaced Claim | 84861150 | Replaced Claim | 84861196 | Replaced Claim | 84861242 | Replaced Claim |
| 84861105 | Replaced Claim | 84861151 | Replaced Claim | 84861197 | Replaced Claim | 84861243 | Replaced Claim |
| 84861106 | Replaced Claim | 84861152 | Replaced Claim | 84861198 | Replaced Claim | 84861244 | Replaced Claim |
| 84861107 | Replaced Claim | 84861153 | Replaced Claim | 84861199 | Replaced Claim | 84861245 | Replaced Claim |
| 84861108 | Replaced Claim | 84861154 | Replaced Claim | 84861200 | Replaced Claim | 84861246 | Replaced Claim |
| 84861109 | Replaced Claim | 84861155 | Replaced Claim | 84861201 | Replaced Claim | 84861247 | Replaced Claim |
| 84861110 | Replaced Claim | 84861156 | Replaced Claim | 84861202 | Replaced Claim | 84861248 | Replaced Claim |
| 84861111 | Replaced Claim | 84861157 | Replaced Claim | 84861203 | Replaced Claim | 84861249 | Replaced Claim |
| 84861112 | Replaced Claim | 84861158 | Replaced Claim | 84861204 | Replaced Claim | 84861250 | Replaced Claim |
| 84861113 | Replaced Claim | 84861159 | Replaced Claim | 84861205 | Replaced Claim | 84861251 | Replaced Claim |
| 84861114 | Replaced Claim | 84861160 | Replaced Claim | 84861206 | Replaced Claim | 84861252 | Replaced Claim |
| 84861115 | Replaced Claim | 84861161 | Replaced Claim | 84861207 | Replaced Claim | 84861253 | Replaced Claim |
| 84861116 | Replaced Claim | 84861162 | Replaced Claim | 84861208 | Replaced Claim | 84861254 | Replaced Claim |
| 84861117 | Replaced Claim | 84861163 | Replaced Claim | 84861209 | Replaced Claim | 84861255 | Replaced Claim |
| 84861118 | Replaced Claim | 84861164 | Replaced Claim | 84861210 | Replaced Claim | 84861256 | Replaced Claim |
| 84861119 | Replaced Claim | 84861165 | Replaced Claim | 84861211 | Replaced Claim | 84861257 | Replaced Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84861258 | Replaced Claim | 84861304 | Replaced Claim | 84861350 | Replaced Claim | 84861396 | Replaced Claim |
| 84861259 | Replaced Claim | 84861305 | Replaced Claim | 84861351 | Replaced Claim | 84861397 | Replaced Claim |
| 84861260 | Replaced Claim | 84861306 | Replaced Claim | 84861352 | Replaced Claim | 84861398 | Replaced Claim |
| 84861261 | Replaced Claim | 84861307 | Replaced Claim | 84861353 | Replaced Claim | 84861399 | Replaced Claim |
| 84861262 | Replaced Claim | 84861308 | Replaced Claim | 84861354 | Replaced Claim | 84861400 | Replaced Claim |
| 84861263 | Replaced Claim | 84861309 | Replaced Claim | 84861355 | Replaced Claim | 84861401 | Replaced Claim |
| 84861264 | Replaced Claim | 84861310 | Replaced Claim | 84861356 | Replaced Claim | 84861402 | Replaced Claim |
| 84861265 | Replaced Claim | 84861311 | Replaced Claim | 84861357 | Replaced Claim | 84861403 | Replaced Claim |
| 84861266 | Replaced Claim | 84861312 | Replaced Claim | 84861358 | Replaced Claim | 84861404 | Replaced Claim |
| 84861267 | Replaced Claim | 84861313 | Replaced Claim | 84861359 | Replaced Claim | 84861405 | Replaced Claim |
| 84861268 | Replaced Claim | 84861314 | Replaced Claim | 84861360 | Replaced Claim | 84861406 | Replaced Claim |
| 84861269 | Replaced Claim | 84861315 | Replaced Claim | 84861361 | Replaced Claim | 84861407 | Replaced Claim |
| 84861270 | Replaced Claim | 84861316 | Replaced Claim | 84861362 | Replaced Claim | 84861408 | Replaced Claim |
| 84861271 | Replaced Claim | 84861317 | Replaced Claim | 84861363 | Replaced Claim | 84861409 | Replaced Claim |
| 84861272 | Replaced Claim | 84861318 | Replaced Claim | 84861364 | Replaced Claim | 84861410 | Replaced Claim |
| 84861273 | Replaced Claim | 84861319 | Replaced Claim | 84861365 | Replaced Claim | 84861411 | Replaced Claim |
| 84861274 | Replaced Claim | 84861320 | Replaced Claim | 84861366 | Replaced Claim | 84861412 | Replaced Claim |
| 84861275 | Replaced Claim | 84861321 | Replaced Claim | 84861367 | Replaced Claim | 84861413 | Replaced Claim |
| 84861276 | Replaced Claim | 84861322 | Replaced Claim | 84861368 | Replaced Claim | 84861414 | Replaced Claim |
| 84861277 | Replaced Claim | 84861323 | Replaced Claim | 84861369 | Replaced Claim | 84861415 | Replaced Claim |
| 84861278 | Replaced Claim | 84861324 | Replaced Claim | 84861370 | Replaced Claim | 84861416 | Replaced Claim |
| 84861279 | Replaced Claim | 84861325 | Replaced Claim | 84861371 | Replaced Claim | 84861417 | Replaced Claim |
| 84861280 | Replaced Claim | 84861326 | Replaced Claim | 84861372 | Replaced Claim | 84861418 | Replaced Claim |
| 84861281 | Replaced Claim | 84861327 | Replaced Claim | 84861373 | Replaced Claim | 84861419 | Replaced Claim |
| 84861282 | Replaced Claim | 84861328 | Replaced Claim | 84861374 | Replaced Claim | 84861420 | Replaced Claim |
| 84861283 | Replaced Claim | 84861329 | Replaced Claim | 84861375 | Replaced Claim | 84861421 | Replaced Claim |
| 84861284 | Replaced Claim | 84861330 | Replaced Claim | 84861376 | Replaced Claim | 84861422 | Replaced Claim |
| 84861285 | Replaced Claim | 84861331 | Replaced Claim | 84861377 | Replaced Claim | 84861423 | Replaced Claim |
| 84861286 | Replaced Claim | 84861332 | Replaced Claim | 84861378 | Replaced Claim | 84861424 | Replaced Claim |
| 84861287 | Replaced Claim | 84861333 | Replaced Claim | 84861379 | Replaced Claim | 84861425 | Replaced Claim |
| 84861288 | Replaced Claim | 84861334 | Replaced Claim | 84861380 | Replaced Claim | 84861426 | Replaced Claim |
| 84861289 | Replaced Claim | 84861335 | Replaced Claim | 84861381 | Replaced Claim | 84861427 | Replaced Claim |
| 84861290 | Replaced Claim | 84861336 | Replaced Claim | 84861382 | Replaced Claim | 84861428 | Replaced Claim |
| 84861291 | Replaced Claim | 84861337 | Replaced Claim | 84861383 | Replaced Claim | 84861429 | Replaced Claim |
| 84861292 | Replaced Claim | 84861338 | Replaced Claim | 84861384 | Replaced Claim | 84861430 | Replaced Claim |
| 84861293 | Replaced Claim | 84861339 | Replaced Claim | 84861385 | Replaced Claim | 84861431 | Replaced Claim |
| 84861294 | Replaced Claim | 84861340 | Replaced Claim | 84861386 | Replaced Claim | 84861432 | Replaced Claim |
| 84861295 | Replaced Claim | 84861341 | Replaced Claim | 84861387 | Replaced Claim | 84861433 | Replaced Claim |
| 84861296 | Replaced Claim | 84861342 | Replaced Claim | 84861388 | Replaced Claim | 84861434 | Replaced Claim |
| 84861297 | Replaced Claim | 84861343 | Replaced Claim | 84861389 | Replaced Claim | 84861435 | Replaced Claim |
| 84861298 | Replaced Claim | 84861344 | Replaced Claim | 84861390 | Replaced Claim | 84861436 | Replaced Claim |
| 84861299 | Replaced Claim | 84861345 | Replaced Claim | 84861391 | Replaced Claim | 84861437 | Replaced Claim |
| 84861300 | Replaced Claim | 84861346 | Replaced Claim | 84861392 | Replaced Claim | 84861438 | Replaced Claim |
| 84861301 | Replaced Claim | 84861347 | Replaced Claim | 84861393 | Replaced Claim | 84861439 | Replaced Claim |
| 84861302 | Replaced Claim | 84861348 | Replaced Claim | 84861394 | Replaced Claim | 84861440 | Replaced Claim |
| 84861303 | Replaced Claim | 84861349 | Replaced Claim | 84861395 | Replaced Claim | 84861441 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84861442 | Replaced Claim | 84861488 | Replaced Claim | 84861534 | Replaced Claim | 84861580 | Replaced Claim |
| 84861443 | Replaced Claim | 84861489 | Replaced Claim | 84861535 | Replaced Claim | 84861581 | Replaced Claim |
| 84861444 | Replaced Claim | 84861490 | Replaced Claim | 84861536 | Replaced Claim | 84861582 | Replaced Claim |
| 84861445 | Replaced Claim | 84861491 | Replaced Claim | 84861537 | Replaced Claim | 84861583 | Replaced Claim |
| 84861446 | Replaced Claim | 84861492 | Replaced Claim | 84861538 | Replaced Claim | 84861584 | Replaced Claim |
| 84861447 | Replaced Claim | 84861493 | Replaced Claim | 84861539 | Replaced Claim | 84861585 | Replaced Claim |
| 84861448 | Replaced Claim | 84861494 | Replaced Claim | 84861540 | Replaced Claim | 84861586 | Replaced Claim |
| 84861449 | Replaced Claim | 84861495 | Replaced Claim | 84861541 | Replaced Claim | 84861587 | Replaced Claim |
| 84861450 | Replaced Claim | 84861496 | Replaced Claim | 84861542 | Replaced Claim | 84861588 | Replaced Claim |
| 84861451 | Replaced Claim | 84861497 | Replaced Claim | 84861543 | Replaced Claim | 84861589 | Replaced Claim |
| 84861452 | Replaced Claim | 84861498 | Replaced Claim | 84861544 | Replaced Claim | 84861590 | Replaced Claim |
| 84861453 | Replaced Claim | 84861499 | Replaced Claim | 84861545 | Replaced Claim | 84861591 | Replaced Claim |
| 84861454 | Replaced Claim | 84861500 | Replaced Claim | 84861546 | Replaced Claim | 84861592 | Replaced Claim |
| 84861455 | Replaced Claim | 84861501 | Replaced Claim | 84861547 | Replaced Claim | 84861593 | Replaced Claim |
| 84861456 | Replaced Claim | 84861502 | Replaced Claim | 84861548 | Replaced Claim | 84861594 | Replaced Claim |
| 84861457 | Replaced Claim | 84861503 | Replaced Claim | 84861549 | Replaced Claim | 84861595 | Replaced Claim |
| 84861458 | Replaced Claim | 84861504 | Replaced Claim | 84861550 | Replaced Claim | 84861596 | Replaced Claim |
| 84861459 | Replaced Claim | 84861505 | Replaced Claim | 84861551 | Replaced Claim | 84861597 | Replaced Claim |
| 84861460 | Replaced Claim | 84861506 | Replaced Claim | 84861552 | Replaced Claim | 84861598 | Replaced Claim |
| 84861461 | Replaced Claim | 84861507 | Replaced Claim | 84861553 | Replaced Claim | 84861599 | Replaced Claim |
| 84861462 | Replaced Claim | 84861508 | Replaced Claim | 84861554 | Replaced Claim | 84861600 | Replaced Claim |
| 84861463 | Replaced Claim | 84861509 | Replaced Claim | 84861555 | Replaced Claim | 84861601 | Replaced Claim |
| 84861464 | Replaced Claim | 84861510 | Replaced Claim | 84861556 | Replaced Claim | 84861602 | Replaced Claim |
| 84861465 | Replaced Claim | 84861511 | Replaced Claim | 84861557 | Replaced Claim | 84861603 | Replaced Claim |
| 84861466 | Replaced Claim | 84861512 | Replaced Claim | 84861558 | Replaced Claim | 84861604 | Replaced Claim |
| 84861467 | Replaced Claim | 84861513 | Replaced Claim | 84861559 | Replaced Claim | 84861605 | Replaced Claim |
| 84861468 | Replaced Claim | 84861514 | Replaced Claim | 84861560 | Replaced Claim | 84861606 | Replaced Claim |
| 84861469 | Replaced Claim | 84861515 | Replaced Claim | 84861561 | Replaced Claim | 84861607 | Replaced Claim |
| 84861470 | Replaced Claim | 84861516 | Replaced Claim | 84861562 | Replaced Claim | 84861608 | Replaced Claim |
| 84861471 | Replaced Claim | 84861517 | Replaced Claim | 84861563 | Replaced Claim | 84861609 | Replaced Claim |
| 84861472 | Replaced Claim | 84861518 | Replaced Claim | 84861564 | Replaced Claim | 84861610 | Replaced Claim |
| 84861473 | Replaced Claim | 84861519 | Replaced Claim | 84861565 | Replaced Claim | 84861611 | Replaced Claim |
| 84861474 | Replaced Claim | 84861520 | Replaced Claim | 84861566 | Replaced Claim | 84861612 | Replaced Claim |
| 84861475 | Replaced Claim | 84861521 | Replaced Claim | 84861567 | Replaced Claim | 84861613 | Replaced Claim |
| 84861476 | Replaced Claim | 84861522 | Replaced Claim | 84861568 | Replaced Claim | 84861614 | Replaced Claim |
| 84861477 | Replaced Claim | 84861523 | Replaced Claim | 84861569 | Replaced Claim | 84861615 | Replaced Claim |
| 84861478 | Replaced Claim | 84861524 | Replaced Claim | 84861570 | Replaced Claim | 84861616 | Replaced Claim |
| 84861479 | Replaced Claim | 84861525 | Replaced Claim | 84861571 | Replaced Claim | 84861617 | Replaced Claim |
| 84861480 | Replaced Claim | 84861526 | Replaced Claim | 84861572 | Replaced Claim | 84861618 | Replaced Claim |
| 84861481 | Replaced Claim | 84861527 | Replaced Claim | 84861573 | Replaced Claim | 84861619 | Replaced Claim |
| 84861482 | Replaced Claim | 84861528 | Replaced Claim | 84861574 | Replaced Claim | 84861620 | Replaced Claim |
| 84861483 | Replaced Claim | 84861529 | Replaced Claim | 84861575 | Replaced Claim | 84861621 | Replaced Claim |
| 84861484 | Replaced Claim | 84861530 | Replaced Claim | 84861576 | Replaced Claim | 84861622 | Replaced Claim |
| 84861485 | Replaced Claim | 84861531 | Replaced Claim | 84861577 | Replaced Claim | 84861623 | Replaced Claim |
| 84861486 | Replaced Claim | 84861532 | Replaced Claim | 84861578 | Replaced Claim | 84861624 | Replaced Claim |
| 84861487 | Replaced Claim | 84861533 | Replaced Claim | 84861579 | Replaced Claim | 84861625 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84861626 | Replaced Claim | 84861672 | Replaced Claim | 84861718 | Replaced Claim | 84861764 | Replaced Claim |
| 84861627 | Replaced Claim | 84861673 | Replaced Claim | 84861719 | Replaced Claim | 84861765 | Replaced Claim |
| 84861628 | Replaced Claim | 84861674 | Replaced Claim | 84861720 | Replaced Claim | 84861766 | Replaced Claim |
| 84861629 | Replaced Claim | 84861675 | Replaced Claim | 84861721 | Replaced Claim | 84861767 | Replaced Claim |
| 84861630 | Replaced Claim | 84861676 | Replaced Claim | 84861722 | Replaced Claim | 84861768 | Replaced Claim |
| 84861631 | Replaced Claim | 84861677 | Replaced Claim | 84861723 | Replaced Claim | 84861769 | Replaced Claim |
| 84861632 | Replaced Claim | 84861678 | Replaced Claim | 84861724 | Replaced Claim | 84861770 | Replaced Claim |
| 84861633 | Replaced Claim | 84861679 | Replaced Claim | 84861725 | Replaced Claim | 84861771 | Replaced Claim |
| 84861634 | Replaced Claim | 84861680 | Replaced Claim | 84861726 | Replaced Claim | 84861772 | Replaced Claim |
| 84861635 | Replaced Claim | 84861681 | Replaced Claim | 84861727 | Replaced Claim | 84861773 | Replaced Claim |
| 84861636 | Replaced Claim | 84861682 | Replaced Claim | 84861728 | Replaced Claim | 84861774 | Replaced Claim |
| 84861637 | Replaced Claim | 84861683 | Replaced Claim | 84861729 | Replaced Claim | 84861775 | Replaced Claim |
| 84861638 | Replaced Claim | 84861684 | Replaced Claim | 84861730 | Replaced Claim | 84861776 | Replaced Claim |
| 84861639 | Replaced Claim | 84861685 | Replaced Claim | 84861731 | Replaced Claim | 84861777 | Replaced Claim |
| 84861640 | Replaced Claim | 84861686 | Replaced Claim | 84861732 | Replaced Claim | 84861778 | Replaced Claim |
| 84861641 | Replaced Claim | 84861687 | Replaced Claim | 84861733 | Replaced Claim | 84861779 | Replaced Claim |
| 84861642 | Replaced Claim | 84861688 | Replaced Claim | 84861734 | Replaced Claim | 84861780 | Replaced Claim |
| 84861643 | Replaced Claim | 84861689 | Replaced Claim | 84861735 | Replaced Claim | 84861781 | Replaced Claim |
| 84861644 | Replaced Claim | 84861690 | Replaced Claim | 84861736 | Replaced Claim | 84861782 | Replaced Claim |
| 84861645 | Replaced Claim | 84861691 | Replaced Claim | 84861737 | Replaced Claim | 84861783 | Replaced Claim |
| 84861646 | Replaced Claim | 84861692 | Replaced Claim | 84861738 | Replaced Claim | 84861784 | Replaced Claim |
| 84861647 | Replaced Claim | 84861693 | Replaced Claim | 84861739 | Replaced Claim | 84861785 | Replaced Claim |
| 84861648 | Replaced Claim | 84861694 | Replaced Claim | 84861740 | Replaced Claim | 84861786 | Replaced Claim |
| 84861649 | Replaced Claim | 84861695 | Replaced Claim | 84861741 | Replaced Claim | 84861787 | Replaced Claim |
| 84861650 | Replaced Claim | 84861696 | Replaced Claim | 84861742 | Replaced Claim | 84861788 | Replaced Claim |
| 84861651 | Replaced Claim | 84861697 | Replaced Claim | 84861743 | Replaced Claim | 84861789 | Replaced Claim |
| 84861652 | Replaced Claim | 84861698 | Replaced Claim | 84861744 | Replaced Claim | 84861790 | Replaced Claim |
| 84861653 | Replaced Claim | 84861699 | Replaced Claim | 84861745 | Replaced Claim | 84861791 | Replaced Claim |
| 84861654 | Replaced Claim | 84861700 | Replaced Claim | 84861746 | Replaced Claim | 84861792 | Replaced Claim |
| 84861655 | Replaced Claim | 84861701 | Replaced Claim | 84861747 | Replaced Claim | 84861793 | Replaced Claim |
| 84861656 | Replaced Claim | 84861702 | Replaced Claim | 84861748 | Replaced Claim | 84861794 | Replaced Claim |
| 84861657 | Replaced Claim | 84861703 | Replaced Claim | 84861749 | Replaced Claim | 84861795 | Replaced Claim |
| 84861658 | Replaced Claim | 84861704 | Replaced Claim | 84861750 | Replaced Claim | 84861796 | Replaced Claim |
| 84861659 | Replaced Claim | 84861705 | Replaced Claim | 84861751 | Replaced Claim | 84861797 | Replaced Claim |
| 84861660 | Replaced Claim | 84861706 | Replaced Claim | 84861752 | Replaced Claim | 84861798 | Replaced Claim |
| 84861661 | Replaced Claim | 84861707 | Replaced Claim | 84861753 | Replaced Claim | 84861799 | Replaced Claim |
| 84861662 | Replaced Claim | 84861708 | Replaced Claim | 84861754 | Replaced Claim | 84861800 | Replaced Claim |
| 84861663 | Replaced Claim | 84861709 | Replaced Claim | 84861755 | Replaced Claim | 84861801 | Replaced Claim |
| 84861664 | Replaced Claim | 84861710 | Replaced Claim | 84861756 | Replaced Claim | 84861802 | Replaced Claim |
| 84861665 | Replaced Claim | 84861711 | Replaced Claim | 84861757 | Replaced Claim | 84861803 | Replaced Claim |
| 84861666 | Replaced Claim | 84861712 | Replaced Claim | 84861758 | Replaced Claim | 84861804 | Replaced Claim |
| 84861667 | Replaced Claim | 84861713 | Replaced Claim | 84861759 | Replaced Claim | 84861805 | Replaced Claim |
| 84861668 | Replaced Claim | 84861714 | Replaced Claim | 84861760 | Replaced Claim | 84861806 | Replaced Claim |
| 84861669 | Replaced Claim | 84861715 | Replaced Claim | 84861761 | Replaced Claim | 84861807 | Replaced Claim |
| 84861670 | Replaced Claim | 84861716 | Replaced Claim | 84861762 | Replaced Claim | 84861808 | Replaced Claim |
| 84861671 | Replaced Claim | 84861717 | Replaced Claim | 84861763 | Replaced Claim | 84861809 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84861810 | Replaced Claim | 84861856 | Replaced Claim | 84861902 | Replaced Claim | 84861948 | Replaced Claim |
| 84861811 | Replaced Claim | 84861857 | Replaced Claim | 84861903 | Replaced Claim | 84861949 | Replaced Claim |
| 84861812 | Replaced Claim | 84861858 | Replaced Claim | 84861904 | Replaced Claim | 84861950 | Replaced Claim |
| 84861813 | Replaced Claim | 84861859 | Replaced Claim | 84861905 | Replaced Claim | 84861951 | Replaced Claim |
| 84861814 | Replaced Claim | 84861860 | Replaced Claim | 84861906 | Replaced Claim | 84861952 | Replaced Claim |
| 84861815 | Replaced Claim | 84861861 | Replaced Claim | 84861907 | Replaced Claim | 84861953 | Replaced Claim |
| 84861816 | Replaced Claim | 84861862 | Replaced Claim | 84861908 | Replaced Claim | 84861954 | Replaced Claim |
| 84861817 | Replaced Claim | 84861863 | Replaced Claim | 84861909 | Replaced Claim | 84861955 | Replaced Claim |
| 84861818 | Replaced Claim | 84861864 | Replaced Claim | 84861910 | Replaced Claim | 84861956 | Replaced Claim |
| 84861819 | Replaced Claim | 84861865 | Replaced Claim | 84861911 | Replaced Claim | 84861957 | Replaced Claim |
| 84861820 | Replaced Claim | 84861866 | Replaced Claim | 84861912 | Replaced Claim | 84861958 | Replaced Claim |
| 84861821 | Replaced Claim | 84861867 | Replaced Claim | 84861913 | Replaced Claim | 84861959 | Replaced Claim |
| 84861822 | Replaced Claim | 84861868 | Replaced Claim | 84861914 | Replaced Claim | 84861960 | Replaced Claim |
| 84861823 | Replaced Claim | 84861869 | Replaced Claim | 84861915 | Replaced Claim | 84861961 | Replaced Claim |
| 84861824 | Replaced Claim | 84861870 | Replaced Claim | 84861916 | Replaced Claim | 84861962 | Replaced Claim |
| 84861825 | Replaced Claim | 84861871 | Replaced Claim | 84861917 | Replaced Claim | 84861963 | Replaced Claim |
| 84861826 | Replaced Claim | 84861872 | Replaced Claim | 84861918 | Replaced Claim | 84861964 | Replaced Claim |
| 84861827 | Replaced Claim | 84861873 | Replaced Claim | 84861919 | Replaced Claim | 84861965 | Replaced Claim |
| 84861828 | Replaced Claim | 84861874 | Replaced Claim | 84861920 | Replaced Claim | 84861966 | Replaced Claim |
| 84861829 | Replaced Claim | 84861875 | Replaced Claim | 84861921 | Replaced Claim | 84861967 | Replaced Claim |
| 84861830 | Replaced Claim | 84861876 | Replaced Claim | 84861922 | Replaced Claim | 84861968 | Replaced Claim |
| 84861831 | Replaced Claim | 84861877 | Replaced Claim | 84861923 | Replaced Claim | 84861969 | Replaced Claim |
| 84861832 | Replaced Claim | 84861878 | Replaced Claim | 84861924 | Replaced Claim | 84861970 | Replaced Claim |
| 84861833 | Replaced Claim | 84861879 | Replaced Claim | 84861925 | Replaced Claim | 84861971 | Replaced Claim |
| 84861834 | Replaced Claim | 84861880 | Replaced Claim | 84861926 | Replaced Claim | 84861972 | Replaced Claim |
| 84861835 | Replaced Claim | 84861881 | Replaced Claim | 84861927 | Replaced Claim | 84861973 | Replaced Claim |
| 84861836 | Replaced Claim | 84861882 | Replaced Claim | 84861928 | Replaced Claim | 84861974 | Replaced Claim |
| 84861837 | Replaced Claim | 84861883 | Replaced Claim | 84861929 | Replaced Claim | 84861975 | Replaced Claim |
| 84861838 | Replaced Claim | 84861884 | Replaced Claim | 84861930 | Replaced Claim | 84861976 | Replaced Claim |
| 84861839 | Replaced Claim | 84861885 | Replaced Claim | 84861931 | Replaced Claim | 84861977 | Replaced Claim |
| 84861840 | Replaced Claim | 84861886 | Replaced Claim | 84861932 | Replaced Claim | 84861978 | Replaced Claim |
| 84861841 | Replaced Claim | 84861887 | Replaced Claim | 84861933 | Replaced Claim | 84861979 | Replaced Claim |
| 84861842 | Replaced Claim | 84861888 | Replaced Claim | 84861934 | Replaced Claim | 84861980 | Replaced Claim |
| 84861843 | Replaced Claim | 84861889 | Replaced Claim | 84861935 | Replaced Claim | 84861981 | Replaced Claim |
| 84861844 | Replaced Claim | 84861890 | Replaced Claim | 84861936 | Replaced Claim | 84861982 | Replaced Claim |
| 84861845 | Replaced Claim | 84861891 | Replaced Claim | 84861937 | Replaced Claim | 84861983 | Replaced Claim |
| 84861846 | Replaced Claim | 84861892 | Replaced Claim | 84861938 | Replaced Claim | 84861984 | Replaced Claim |
| 84861847 | Replaced Claim | 84861893 | Replaced Claim | 84861939 | Replaced Claim | 84861985 | Replaced Claim |
| 84861848 | Replaced Claim | 84861894 | Replaced Claim | 84861940 | Replaced Claim | 84861986 | Replaced Claim |
| 84861849 | Replaced Claim | 84861895 | Replaced Claim | 84861941 | Replaced Claim | 84861987 | Replaced Claim |
| 84861850 | Replaced Claim | 84861896 | Replaced Claim | 84861942 | Replaced Claim | 84861988 | Replaced Claim |
| 84861851 | Replaced Claim | 84861897 | Replaced Claim | 84861943 | Replaced Claim | 84861989 | Replaced Claim |
| 84861852 | Replaced Claim | 84861898 | Replaced Claim | 84861944 | Replaced Claim | 84861990 | Replaced Claim |
| 84861853 | Replaced Claim | 84861899 | Replaced Claim | 84861945 | Replaced Claim | 84861991 | Replaced Claim |
| 84861854 | Replaced Claim | 84861900 | Replaced Claim | 84861946 | Replaced Claim | 84861992 | Replaced Claim |
| 84861855 | Replaced Claim | 84861901 | Replaced Claim | 84861947 | Replaced Claim | 84861993 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84861994 | Replaced Claim | 84862040 | Replaced Claim | 84862086 | Replaced Claim | 84862132 | Replaced Claim |
| 84861995 | Replaced Claim | 84862041 | Replaced Claim | 84862087 | Replaced Claim | 84862133 | Replaced Claim |
| 84861996 | Replaced Claim | 84862042 | Replaced Claim | 84862088 | Replaced Claim | 84862134 | Replaced Claim |
| 84861997 | Replaced Claim | 84862043 | Replaced Claim | 84862089 | Replaced Claim | 84862135 | Replaced Claim |
| 84861998 | Replaced Claim | 84862044 | Replaced Claim | 84862090 | Replaced Claim | 84862136 | Replaced Claim |
| 84861999 | Replaced Claim | 84862045 | Replaced Claim | 84862091 | Replaced Claim | 84862137 | Replaced Claim |
| 84862000 | Replaced Claim | 84862046 | Replaced Claim | 84862092 | Replaced Claim | 84862138 | Replaced Claim |
| 84862001 | Replaced Claim | 84862047 | Replaced Claim | 84862093 | Replaced Claim | 84862139 | Replaced Claim |
| 84862002 | Replaced Claim | 84862048 | Replaced Claim | 84862094 | Replaced Claim | 84862140 | Replaced Claim |
| 84862003 | Replaced Claim | 84862049 | Replaced Claim | 84862095 | Replaced Claim | 84862141 | Replaced Claim |
| 84862004 | Replaced Claim | 84862050 | Replaced Claim | 84862096 | Replaced Claim | 84862142 | Replaced Claim |
| 84862005 | Replaced Claim | 84862051 | Replaced Claim | 84862097 | Replaced Claim | 84862143 | Replaced Claim |
| 84862006 | Replaced Claim | 84862052 | Replaced Claim | 84862098 | Replaced Claim | 84862144 | Replaced Claim |
| 84862007 | Replaced Claim | 84862053 | Replaced Claim | 84862099 | Replaced Claim | 84862145 | Replaced Claim |
| 84862008 | Replaced Claim | 84862054 | Replaced Claim | 84862100 | Replaced Claim | 84862146 | Replaced Claim |
| 84862009 | Replaced Claim | 84862055 | Replaced Claim | 84862101 | Replaced Claim | 84862147 | Replaced Claim |
| 84862010 | Replaced Claim | 84862056 | Replaced Claim | 84862102 | Replaced Claim | 84862148 | Replaced Claim |
| 84862011 | Replaced Claim | 84862057 | Replaced Claim | 84862103 | Replaced Claim | 84862149 | Replaced Claim |
| 84862012 | Replaced Claim | 84862058 | Replaced Claim | 84862104 | Replaced Claim | 84862150 | Replaced Claim |
| 84862013 | Replaced Claim | 84862059 | Replaced Claim | 84862105 | Replaced Claim | 84862151 | Replaced Claim |
| 84862014 | Replaced Claim | 84862060 | Replaced Claim | 84862106 | Replaced Claim | 84862152 | Replaced Claim |
| 84862015 | Replaced Claim | 84862061 | Replaced Claim | 84862107 | Replaced Claim | 84862153 | Replaced Claim |
| 84862016 | Replaced Claim | 84862062 | Replaced Claim | 84862108 | Replaced Claim | 84862154 | Replaced Claim |
| 84862017 | Replaced Claim | 84862063 | Replaced Claim | 84862109 | Replaced Claim | 84862155 | Replaced Claim |
| 84862018 | Replaced Claim | 84862064 | Replaced Claim | 84862110 | Replaced Claim | 84862156 | Replaced Claim |
| 84862019 | Replaced Claim | 84862065 | Replaced Claim | 84862111 | Replaced Claim | 84862157 | Replaced Claim |
| 84862020 | Replaced Claim | 84862066 | Replaced Claim | 84862112 | Replaced Claim | 84862158 | Replaced Claim |
| 84862021 | Replaced Claim | 84862067 | Replaced Claim | 84862113 | Replaced Claim | 84862159 | Replaced Claim |
| 84862022 | Replaced Claim | 84862068 | Replaced Claim | 84862114 | Replaced Claim | 84862160 | Replaced Claim |
| 84862023 | Replaced Claim | 84862069 | Replaced Claim | 84862115 | Replaced Claim | 84862161 | Replaced Claim |
| 84862024 | Replaced Claim | 84862070 | Replaced Claim | 84862116 | Replaced Claim | 84862162 | Replaced Claim |
| 84862025 | Replaced Claim | 84862071 | Replaced Claim | 84862117 | Replaced Claim | 84862163 | Replaced Claim |
| 84862026 | Replaced Claim | 84862072 | Replaced Claim | 84862118 | Replaced Claim | 84862164 | Replaced Claim |
| 84862027 | Replaced Claim | 84862073 | Replaced Claim | 84862119 | Replaced Claim | 84862165 | Replaced Claim |
| 84862028 | Replaced Claim | 84862074 | Replaced Claim | 84862120 | Replaced Claim | 84862166 | Replaced Claim |
| 84862029 | Replaced Claim | 84862075 | Replaced Claim | 84862121 | Replaced Claim | 84862167 | Replaced Claim |
| 84862030 | Replaced Claim | 84862076 | Replaced Claim | 84862122 | Replaced Claim | 84862168 | Replaced Claim |
| 84862031 | Replaced Claim | 84862077 | Replaced Claim | 84862123 | Replaced Claim | 84862169 | Replaced Claim |
| 84862032 | Replaced Claim | 84862078 | Replaced Claim | 84862124 | Replaced Claim | 84862170 | Replaced Claim |
| 84862033 | Replaced Claim | 84862079 | Replaced Claim | 84862125 | Replaced Claim | 84862171 | Replaced Claim |
| 84862034 | Replaced Claim | 84862080 | Replaced Claim | 84862126 | Replaced Claim | 84862172 | Replaced Claim |
| 84862035 | Replaced Claim | 84862081 | Replaced Claim | 84862127 | Replaced Claim | 84862173 | Replaced Claim |
| 84862036 | Replaced Claim | 84862082 | Replaced Claim | 84862128 | Replaced Claim | 84862174 | Replaced Claim |
| 84862037 | Replaced Claim | 84862083 | Replaced Claim | 84862129 | Replaced Claim | 84862175 | Replaced Claim |
| 84862038 | Replaced Claim | 84862084 | Replaced Claim | 84862130 | Replaced Claim | 84862176 | Replaced Claim |
| 84862039 | Replaced Claim | 84862085 | Replaced Claim | 84862131 | Replaced Claim | 84862177 | Replaced Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84862178 | Replaced Claim | 84862224 | Replaced Claim | 84862270 | Replaced Claim | 84862316 | Replaced Claim |
| 84862179 | Replaced Claim | 84862225 | Replaced Claim | 84862271 | Replaced Claim | 84862317 | Replaced Claim |
| 84862180 | Replaced Claim | 84862226 | Replaced Claim | 84862272 | Replaced Claim | 84862318 | Replaced Claim |
| 84862181 | Replaced Claim | 84862227 | Replaced Claim | 84862273 | Replaced Claim | 84862319 | Replaced Claim |
| 84862182 | Replaced Claim | 84862228 | Replaced Claim | 84862274 | Replaced Claim | 84862320 | Replaced Claim |
| 84862183 | Replaced Claim | 84862229 | Replaced Claim | 84862275 | Replaced Claim | 84862321 | Replaced Claim |
| 84862184 | Replaced Claim | 84862230 | Replaced Claim | 84862276 | Replaced Claim | 84862322 | Replaced Claim |
| 84862185 | Replaced Claim | 84862231 | Replaced Claim | 84862277 | Replaced Claim | 84862323 | Replaced Claim |
| 84862186 | Replaced Claim | 84862232 | Replaced Claim | 84862278 | Replaced Claim | 84862324 | Replaced Claim |
| 84862187 | Replaced Claim | 84862233 | Replaced Claim | 84862279 | Replaced Claim | 84862325 | Replaced Claim |
| 84862188 | Replaced Claim | 84862234 | Replaced Claim | 84862280 | Replaced Claim | 84862326 | Replaced Claim |
| 84862189 | Replaced Claim | 84862235 | Replaced Claim | 84862281 | Replaced Claim | 84862327 | Replaced Claim |
| 84862190 | Replaced Claim | 84862236 | Replaced Claim | 84862282 | Replaced Claim | 84862328 | Replaced Claim |
| 84862191 | Replaced Claim | 84862237 | Replaced Claim | 84862283 | Replaced Claim | 84862329 | Replaced Claim |
| 84862192 | Replaced Claim | 84862238 | Replaced Claim | 84862284 | Replaced Claim | 84862330 | Replaced Claim |
| 84862193 | Replaced Claim | 84862239 | Replaced Claim | 84862285 | Replaced Claim | 84862331 | Replaced Claim |
| 84862194 | Replaced Claim | 84862240 | Replaced Claim | 84862286 | Replaced Claim | 84862332 | Replaced Claim |
| 84862195 | Replaced Claim | 84862241 | Replaced Claim | 84862287 | Replaced Claim | 84862333 | Replaced Claim |
| 84862196 | Replaced Claim | 84862242 | Replaced Claim | 84862288 | Replaced Claim | 84862334 | Replaced Claim |
| 84862197 | Replaced Claim | 84862243 | Replaced Claim | 84862289 | Replaced Claim | 84862335 | Replaced Claim |
| 84862198 | Replaced Claim | 84862244 | Replaced Claim | 84862290 | Replaced Claim | 84862336 | Replaced Claim |
| 84862199 | Replaced Claim | 84862245 | Replaced Claim | 84862291 | Replaced Claim | 84862337 | Replaced Claim |
| 84862200 | Replaced Claim | 84862246 | Replaced Claim | 84862292 | Replaced Claim | 84862338 | Replaced Claim |
| 84862201 | Replaced Claim | 84862247 | Replaced Claim | 84862293 | Replaced Claim | 84862339 | Replaced Claim |
| 84862202 | Replaced Claim | 84862248 | Replaced Claim | 84862294 | Replaced Claim | 84862340 | Replaced Claim |
| 84862203 | Replaced Claim | 84862249 | Replaced Claim | 84862295 | Replaced Claim | 84862341 | Replaced Claim |
| 84862204 | Replaced Claim | 84862250 | Replaced Claim | 84862296 | Replaced Claim | 84862342 | Replaced Claim |
| 84862205 | Replaced Claim | 84862251 | Replaced Claim | 84862297 | Replaced Claim | 84862343 | Replaced Claim |
| 84862206 | Replaced Claim | 84862252 | Replaced Claim | 84862298 | Replaced Claim | 84862344 | Replaced Claim |
| 84862207 | Replaced Claim | 84862253 | Replaced Claim | 84862299 | Replaced Claim | 84862345 | Replaced Claim |
| 84862208 | Replaced Claim | 84862254 | Replaced Claim | 84862300 | Replaced Claim | 84862346 | Replaced Claim |
| 84862209 | Replaced Claim | 84862255 | Replaced Claim | 84862301 | Replaced Claim | 84862347 | Replaced Claim |
| 84862210 | Replaced Claim | 84862256 | Replaced Claim | 84862302 | Replaced Claim | 84862348 | Replaced Claim |
| 84862211 | Replaced Claim | 84862257 | Replaced Claim | 84862303 | Replaced Claim | 84862349 | Replaced Claim |
| 84862212 | Replaced Claim | 84862258 | Replaced Claim | 84862304 | Replaced Claim | 84862350 | Replaced Claim |
| 84862213 | Replaced Claim | 84862259 | Replaced Claim | 84862305 | Replaced Claim | 84862351 | Replaced Claim |
| 84862214 | Replaced Claim | 84862260 | Replaced Claim | 84862306 | Replaced Claim | 84862352 | Replaced Claim |
| 84862215 | Replaced Claim | 84862261 | Replaced Claim | 84862307 | Replaced Claim | 84862353 | Replaced Claim |
| 84862216 | Replaced Claim | 84862262 | Replaced Claim | 84862308 | Replaced Claim | 84862354 | Replaced Claim |
| 84862217 | Replaced Claim | 84862263 | Replaced Claim | 84862309 | Replaced Claim | 84862355 | Replaced Claim |
| 84862218 | Replaced Claim | 84862264 | Replaced Claim | 84862310 | Replaced Claim | 84862356 | Replaced Claim |
| 84862219 | Replaced Claim | 84862265 | Replaced Claim | 84862311 | Replaced Claim | 84862357 | Replaced Claim |
| 84862220 | Replaced Claim | 84862266 | Replaced Claim | 84862312 | Replaced Claim | 84862358 | Replaced Claim |
| 84862221 | Replaced Claim | 84862267 | Replaced Claim | 84862313 | Replaced Claim | 84862359 | Replaced Claim |
| 84862222 | Replaced Claim | 84862268 | Replaced Claim | 84862314 | Replaced Claim | 84862360 | Replaced Claim |
| 84862223 | Replaced Claim | 84862269 | Replaced Claim | 84862315 | Replaced Claim | 84862361 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84862362 | Replaced Claim | 84862408 | Replaced Claim | 84862454 | Replaced Claim | 84862500 | Replaced Claim |
| 84862363 | Replaced Claim | 84862409 | Replaced Claim | 84862455 | Replaced Claim | 84862501 | Replaced Claim |
| 84862364 | Replaced Claim | 84862410 | Replaced Claim | 84862456 | Replaced Claim | 84862502 | Replaced Claim |
| 84862365 | Replaced Claim | 84862411 | Replaced Claim | 84862457 | Replaced Claim | 84862503 | Replaced Claim |
| 84862366 | Replaced Claim | 84862412 | Replaced Claim | 84862458 | Replaced Claim | 84862504 | Replaced Claim |
| 84862367 | Replaced Claim | 84862413 | Replaced Claim | 84862459 | Replaced Claim | 84862505 | Replaced Claim |
| 84862368 | Replaced Claim | 84862414 | Replaced Claim | 84862460 | Replaced Claim | 84862506 | Replaced Claim |
| 84862369 | Replaced Claim | 84862415 | Replaced Claim | 84862461 | Replaced Claim | 84862507 | Replaced Claim |
| 84862370 | Replaced Claim | 84862416 | Replaced Claim | 84862462 | Replaced Claim | 84862508 | Replaced Claim |
| 84862371 | Replaced Claim | 84862417 | Replaced Claim | 84862463 | Replaced Claim | 84862509 | Replaced Claim |
| 84862372 | Replaced Claim | 84862418 | Replaced Claim | 84862464 | Replaced Claim | 84862510 | Replaced Claim |
| 84862373 | Replaced Claim | 84862419 | Replaced Claim | 84862465 | Replaced Claim | 84862511 | Replaced Claim |
| 84862374 | Replaced Claim | 84862420 | Replaced Claim | 84862466 | Replaced Claim | 84862512 | Replaced Claim |
| 84862375 | Replaced Claim | 84862421 | Replaced Claim | 84862467 | Replaced Claim | 84862513 | Replaced Claim |
| 84862376 | Replaced Claim | 84862422 | Replaced Claim | 84862468 | Replaced Claim | 84862514 | Replaced Claim |
| 84862377 | Replaced Claim | 84862423 | Replaced Claim | 84862469 | Replaced Claim | 84862515 | Replaced Claim |
| 84862378 | Replaced Claim | 84862424 | Replaced Claim | 84862470 | Replaced Claim | 84862516 | Replaced Claim |
| 84862379 | Replaced Claim | 84862425 | Replaced Claim | 84862471 | Replaced Claim | 84862517 | Replaced Claim |
| 84862380 | Replaced Claim | 84862426 | Replaced Claim | 84862472 | Replaced Claim | 84862518 | Replaced Claim |
| 84862381 | Replaced Claim | 84862427 | Replaced Claim | 84862473 | Replaced Claim | 84862519 | Replaced Claim |
| 84862382 | Replaced Claim | 84862428 | Replaced Claim | 84862474 | Replaced Claim | 84862520 | Replaced Claim |
| 84862383 | Replaced Claim | 84862429 | Replaced Claim | 84862475 | Replaced Claim | 84862521 | Replaced Claim |
| 84862384 | Replaced Claim | 84862430 | Replaced Claim | 84862476 | Replaced Claim | 84862522 | Replaced Claim |
| 84862385 | Replaced Claim | 84862431 | Replaced Claim | 84862477 | Replaced Claim | 84862523 | Replaced Claim |
| 84862386 | Replaced Claim | 84862432 | Replaced Claim | 84862478 | Replaced Claim | 84862524 | Replaced Claim |
| 84862387 | Replaced Claim | 84862433 | Replaced Claim | 84862479 | Replaced Claim | 84862525 | Replaced Claim |
| 84862388 | Replaced Claim | 84862434 | Replaced Claim | 84862480 | Replaced Claim | 84862526 | Replaced Claim |
| 84862389 | Replaced Claim | 84862435 | Replaced Claim | 84862481 | Replaced Claim | 84862527 | Replaced Claim |
| 84862390 | Replaced Claim | 84862436 | Replaced Claim | 84862482 | Replaced Claim | 84862528 | Replaced Claim |
| 84862391 | Replaced Claim | 84862437 | Replaced Claim | 84862483 | Replaced Claim | 84862529 | Replaced Claim |
| 84862392 | Replaced Claim | 84862438 | Replaced Claim | 84862484 | Replaced Claim | 84862530 | Replaced Claim |
| 84862393 | Replaced Claim | 84862439 | Replaced Claim | 84862485 | Replaced Claim | 84862531 | Replaced Claim |
| 84862394 | Replaced Claim | 84862440 | Replaced Claim | 84862486 | Replaced Claim | 84862532 | Replaced Claim |
| 84862395 | Replaced Claim | 84862441 | Replaced Claim | 84862487 | Replaced Claim | 84862533 | Replaced Claim |
| 84862396 | Replaced Claim | 84862442 | Replaced Claim | 84862488 | Replaced Claim | 84862534 | Replaced Claim |
| 84862397 | Replaced Claim | 84862443 | Replaced Claim | 84862489 | Replaced Claim | 84862535 | Replaced Claim |
| 84862398 | Replaced Claim | 84862444 | Replaced Claim | 84862490 | Replaced Claim | 84862536 | Replaced Claim |
| 84862399 | Replaced Claim | 84862445 | Replaced Claim | 84862491 | Replaced Claim | 84862537 | Replaced Claim |
| 84862400 | Replaced Claim | 84862446 | Replaced Claim | 84862492 | Replaced Claim | 84862538 | Replaced Claim |
| 84862401 | Replaced Claim | 84862447 | Replaced Claim | 84862493 | Replaced Claim | 84862539 | Replaced Claim |
| 84862402 | Replaced Claim | 84862448 | Replaced Claim | 84862494 | Replaced Claim | 84862540 | Replaced Claim |
| 84862403 | Replaced Claim | 84862449 | Replaced Claim | 84862495 | Replaced Claim | 84862541 | Replaced Claim |
| 84862404 | Replaced Claim | 84862450 | Replaced Claim | 84862496 | Replaced Claim | 84862542 | Replaced Claim |
| 84862405 | Replaced Claim | 84862451 | Replaced Claim | 84862497 | Replaced Claim | 84862543 | Replaced Claim |
| 84862406 | Replaced Claim | 84862452 | Replaced Claim | 84862498 | Replaced Claim | 84862544 | Replaced Claim |
| 84862407 | Replaced Claim | 84862453 | Replaced Claim | 84862499 | Replaced Claim | 84862545 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84862546 | Replaced Claim | 84862592 | Replaced Claim | 84862638 | Replaced Claim | 84862684 | Replaced Claim |
| 84862547 | Replaced Claim | 84862593 | Replaced Claim | 84862639 | Replaced Claim | 84862685 | Replaced Claim |
| 84862548 | Replaced Claim | 84862594 | Replaced Claim | 84862640 | Replaced Claim | 84862686 | Replaced Claim |
| 84862549 | Replaced Claim | 84862595 | Replaced Claim | 84862641 | Replaced Claim | 84862687 | Replaced Claim |
| 84862550 | Replaced Claim | 84862596 | Replaced Claim | 84862642 | Replaced Claim | 84862688 | Replaced Claim |
| 84862551 | Replaced Claim | 84862597 | Replaced Claim | 84862643 | Replaced Claim | 84862689 | Replaced Claim |
| 84862552 | Replaced Claim | 84862598 | Replaced Claim | 84862644 | Replaced Claim | 84862690 | Replaced Claim |
| 84862553 | Replaced Claim | 84862599 | Replaced Claim | 84862645 | Replaced Claim | 84862691 | Replaced Claim |
| 84862554 | Replaced Claim | 84862600 | Replaced Claim | 84862646 | Replaced Claim | 84862692 | Replaced Claim |
| 84862555 | Replaced Claim | 84862601 | Replaced Claim | 84862647 | Replaced Claim | 84862693 | Replaced Claim |
| 84862556 | Replaced Claim | 84862602 | Replaced Claim | 84862648 | Replaced Claim | 84862694 | Replaced Claim |
| 84862557 | Replaced Claim | 84862603 | Replaced Claim | 84862649 | Replaced Claim | 84862695 | Replaced Claim |
| 84862558 | Replaced Claim | 84862604 | Replaced Claim | 84862650 | Replaced Claim | 84862696 | Replaced Claim |
| 84862559 | Replaced Claim | 84862605 | Replaced Claim | 84862651 | Replaced Claim | 84862697 | Replaced Claim |
| 84862560 | Replaced Claim | 84862606 | Replaced Claim | 84862652 | Replaced Claim | 84862698 | Replaced Claim |
| 84862561 | Replaced Claim | 84862607 | Replaced Claim | 84862653 | Replaced Claim | 84862699 | Replaced Claim |
| 84862562 | Replaced Claim | 84862608 | Replaced Claim | 84862654 | Replaced Claim | 84862700 | Replaced Claim |
| 84862563 | Replaced Claim | 84862609 | Replaced Claim | 84862655 | Replaced Claim | 84862701 | Replaced Claim |
| 84862564 | Replaced Claim | 84862610 | Replaced Claim | 84862656 | Replaced Claim | 84862702 | Replaced Claim |
| 84862565 | Replaced Claim | 84862611 | Replaced Claim | 84862657 | Replaced Claim | 84862703 | Replaced Claim |
| 84862566 | Replaced Claim | 84862612 | Replaced Claim | 84862658 | Replaced Claim | 84862704 | Replaced Claim |
| 84862567 | Replaced Claim | 84862613 | Replaced Claim | 84862659 | Replaced Claim | 84862705 | Replaced Claim |
| 84862568 | Replaced Claim | 84862614 | Replaced Claim | 84862660 | Replaced Claim | 84862706 | Replaced Claim |
| 84862569 | Replaced Claim | 84862615 | Replaced Claim | 84862661 | Replaced Claim | 84862707 | Replaced Claim |
| 84862570 | Replaced Claim | 84862616 | Replaced Claim | 84862662 | Replaced Claim | 84862708 | Replaced Claim |
| 84862571 | Replaced Claim | 84862617 | Replaced Claim | 84862663 | Replaced Claim | 84862709 | Replaced Claim |
| 84862572 | Replaced Claim | 84862618 | Replaced Claim | 84862664 | Replaced Claim | 84862710 | Replaced Claim |
| 84862573 | Replaced Claim | 84862619 | Replaced Claim | 84862665 | Replaced Claim | 84862711 | Replaced Claim |
| 84862574 | Replaced Claim | 84862620 | Replaced Claim | 84862666 | Replaced Claim | 84862712 | Replaced Claim |
| 84862575 | Replaced Claim | 84862621 | Replaced Claim | 84862667 | Replaced Claim | 84862713 | Replaced Claim |
| 84862576 | Replaced Claim | 84862622 | Replaced Claim | 84862668 | Replaced Claim | 84862714 | Replaced Claim |
| 84862577 | Replaced Claim | 84862623 | Replaced Claim | 84862669 | Replaced Claim | 84862715 | Replaced Claim |
| 84862578 | Replaced Claim | 84862624 | Replaced Claim | 84862670 | Replaced Claim | 84862716 | Replaced Claim |
| 84862579 | Replaced Claim | 84862625 | Replaced Claim | 84862671 | Replaced Claim | 84862717 | Replaced Claim |
| 84862580 | Replaced Claim | 84862626 | Replaced Claim | 84862672 | Replaced Claim | 84862718 | Replaced Claim |
| 84862581 | Replaced Claim | 84862627 | Replaced Claim | 84862673 | Replaced Claim | 84862719 | Replaced Claim |
| 84862582 | Replaced Claim | 84862628 | Replaced Claim | 84862674 | Replaced Claim | 84862720 | Replaced Claim |
| 84862583 | Replaced Claim | 84862629 | Replaced Claim | 84862675 | Replaced Claim | 84862721 | Replaced Claim |
| 84862584 | Replaced Claim | 84862630 | Replaced Claim | 84862676 | Replaced Claim | 84862722 | Replaced Claim |
| 84862585 | Replaced Claim | 84862631 | Replaced Claim | 84862677 | Replaced Claim | 84862723 | Replaced Claim |
| 84862586 | Replaced Claim | 84862632 | Replaced Claim | 84862678 | Replaced Claim | 84862724 | Replaced Claim |
| 84862587 | Replaced Claim | 84862633 | Replaced Claim | 84862679 | Replaced Claim | 84862725 | Replaced Claim |
| 84862588 | Replaced Claim | 84862634 | Replaced Claim | 84862680 | Replaced Claim | 84862726 | Replaced Claim |
| 84862589 | Replaced Claim | 84862635 | Replaced Claim | 84862681 | Replaced Claim | 84862727 | Replaced Claim |
| 84862590 | Replaced Claim | 84862636 | Replaced Claim | 84862682 | Replaced Claim | 84862728 | Replaced Claim |
| 84862591 | Replaced Claim | 84862637 | Replaced Claim | 84862683 | Replaced Claim | 84862729 | Replaced Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84862730 | Replaced Claim | 84862776 | Replaced Claim | 84862822 | Replaced Claim | 84862868 | Replaced Claim |
| 84862731 | Replaced Claim | 84862777 | Replaced Claim | 84862823 | Replaced Claim | 84862869 | Replaced Claim |
| 84862732 | Replaced Claim | 84862778 | Replaced Claim | 84862824 | Replaced Claim | 84862870 | Replaced Claim |
| 84862733 | Replaced Claim | 84862779 | Replaced Claim | 84862825 | Replaced Claim | 84862871 | Replaced Claim |
| 84862734 | Replaced Claim | 84862780 | Replaced Claim | 84862826 | Replaced Claim | 84862872 | Replaced Claim |
| 84862735 | Replaced Claim | 84862781 | Replaced Claim | 84862827 | Replaced Claim | 84862873 | Replaced Claim |
| 84862736 | Replaced Claim | 84862782 | Replaced Claim | 84862828 | Replaced Claim | 84862874 | Replaced Claim |
| 84862737 | Replaced Claim | 84862783 | Replaced Claim | 84862829 | Replaced Claim | 84862875 | Replaced Claim |
| 84862738 | Replaced Claim | 84862784 | Replaced Claim | 84862830 | Replaced Claim | 84862876 | Replaced Claim |
| 84862739 | Replaced Claim | 84862785 | Replaced Claim | 84862831 | Replaced Claim | 84862877 | Replaced Claim |
| 84862740 | Replaced Claim | 84862786 | Replaced Claim | 84862832 | Replaced Claim | 84862878 | Replaced Claim |
| 84862741 | Replaced Claim | 84862787 | Replaced Claim | 84862833 | Replaced Claim | 84862879 | Replaced Claim |
| 84862742 | Replaced Claim | 84862788 | Replaced Claim | 84862834 | Replaced Claim | 84862880 | Replaced Claim |
| 84862743 | Replaced Claim | 84862789 | Replaced Claim | 84862835 | Replaced Claim | 84862881 | Replaced Claim |
| 84862744 | Replaced Claim | 84862790 | Replaced Claim | 84862836 | Replaced Claim | 84862882 | Replaced Claim |
| 84862745 | Replaced Claim | 84862791 | Replaced Claim | 84862837 | Replaced Claim | 84862883 | Replaced Claim |
| 84862746 | Replaced Claim | 84862792 | Replaced Claim | 84862838 | Replaced Claim | 84862884 | Replaced Claim |
| 84862747 | Replaced Claim | 84862793 | Replaced Claim | 84862839 | Replaced Claim | 84862885 | Replaced Claim |
| 84862748 | Replaced Claim | 84862794 | Replaced Claim | 84862840 | Replaced Claim | 84862886 | Replaced Claim |
| 84862749 | Replaced Claim | 84862795 | Replaced Claim | 84862841 | Replaced Claim | 84862887 | Replaced Claim |
| 84862750 | Replaced Claim | 84862796 | Replaced Claim | 84862842 | Replaced Claim | 84862888 | Replaced Claim |
| 84862751 | Replaced Claim | 84862797 | Replaced Claim | 84862843 | Replaced Claim | 84862889 | Replaced Claim |
| 84862752 | Replaced Claim | 84862798 | Replaced Claim | 84862844 | Replaced Claim | 84862890 | Replaced Claim |
| 84862753 | Replaced Claim | 84862799 | Replaced Claim | 84862845 | Replaced Claim | 84862891 | Replaced Claim |
| 84862754 | Replaced Claim | 84862800 | Replaced Claim | 84862846 | Replaced Claim | 84862892 | Replaced Claim |
| 84862755 | Replaced Claim | 84862801 | Replaced Claim | 84862847 | Replaced Claim | 84862893 | Replaced Claim |
| 84862756 | Replaced Claim | 84862802 | Replaced Claim | 84862848 | Replaced Claim | 84862894 | Replaced Claim |
| 84862757 | Replaced Claim | 84862803 | Replaced Claim | 84862849 | Replaced Claim | 84862895 | Replaced Claim |
| 84862758 | Replaced Claim | 84862804 | Replaced Claim | 84862850 | Replaced Claim | 84862896 | Replaced Claim |
| 84862759 | Replaced Claim | 84862805 | Replaced Claim | 84862851 | Replaced Claim | 84862897 | Replaced Claim |
| 84862760 | Replaced Claim | 84862806 | Replaced Claim | 84862852 | Replaced Claim | 84862898 | Replaced Claim |
| 84862761 | Replaced Claim | 84862807 | Replaced Claim | 84862853 | Replaced Claim | 84862899 | Replaced Claim |
| 84862762 | Replaced Claim | 84862808 | Replaced Claim | 84862854 | Replaced Claim | 84862900 | Replaced Claim |
| 84862763 | Replaced Claim | 84862809 | Replaced Claim | 84862855 | Replaced Claim | 84862901 | Replaced Claim |
| 84862764 | Replaced Claim | 84862810 | Replaced Claim | 84862856 | Replaced Claim | 84862902 | Replaced Claim |
| 84862765 | Replaced Claim | 84862811 | Replaced Claim | 84862857 | Replaced Claim | 84862903 | Replaced Claim |
| 84862766 | Replaced Claim | 84862812 | Replaced Claim | 84862858 | Replaced Claim | 84862904 | Replaced Claim |
| 84862767 | Replaced Claim | 84862813 | Replaced Claim | 84862859 | Replaced Claim | 84862905 | Replaced Claim |
| 84862768 | Replaced Claim | 84862814 | Replaced Claim | 84862860 | Replaced Claim | 84862906 | Replaced Claim |
| 84862769 | Replaced Claim | 84862815 | Replaced Claim | 84862861 | Replaced Claim | 84862907 | Replaced Claim |
| 84862770 | Replaced Claim | 84862816 | Replaced Claim | 84862862 | Replaced Claim | 84862908 | Replaced Claim |
| 84862771 | Replaced Claim | 84862817 | Replaced Claim | 84862863 | Replaced Claim | 84862909 | Replaced Claim |
| 84862772 | Replaced Claim | 84862818 | Replaced Claim | 84862864 | Replaced Claim | 84862910 | Replaced Claim |
| 84862773 | Replaced Claim | 84862819 | Replaced Claim | 84862865 | Replaced Claim | 84862911 | Replaced Claim |
| 84862774 | Replaced Claim | 84862820 | Replaced Claim | 84862866 | Replaced Claim | 84862912 | Replaced Claim |
| 84862775 | Replaced Claim | 84862821 | Replaced Claim | 84862867 | Replaced Claim | 84862913 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84862914 | Replaced Claim | 84862960 | Replaced Claim | 84863006 | Replaced Claim | 84863052 | Replaced Claim |
| 84862915 | Replaced Claim | 84862961 | Replaced Claim | 84863007 | Replaced Claim | 84863053 | Replaced Claim |
| 84862916 | Replaced Claim | 84862962 | Replaced Claim | 84863008 | Replaced Claim | 84863054 | Replaced Claim |
| 84862917 | Replaced Claim | 84862963 | Replaced Claim | 84863009 | Replaced Claim | 84863055 | Replaced Claim |
| 84862918 | Replaced Claim | 84862964 | Replaced Claim | 84863010 | Replaced Claim | 84863056 | Replaced Claim |
| 84862919 | Replaced Claim | 84862965 | Replaced Claim | 84863011 | Replaced Claim | 84863057 | Replaced Claim |
| 84862920 | Replaced Claim | 84862966 | Replaced Claim | 84863012 | Replaced Claim | 84863058 | Replaced Claim |
| 84862921 | Replaced Claim | 84862967 | Replaced Claim | 84863013 | Replaced Claim | 84863059 | Replaced Claim |
| 84862922 | Replaced Claim | 84862968 | Replaced Claim | 84863014 | Replaced Claim | 84863060 | Replaced Claim |
| 84862923 | Replaced Claim | 84862969 | Replaced Claim | 84863015 | Replaced Claim | 84863061 | Replaced Claim |
| 84862924 | Replaced Claim | 84862970 | Replaced Claim | 84863016 | Replaced Claim | 84863062 | Replaced Claim |
| 84862925 | Replaced Claim | 84862971 | Replaced Claim | 84863017 | Replaced Claim | 84863063 | Replaced Claim |
| 84862926 | Replaced Claim | 84862972 | Replaced Claim | 84863018 | Replaced Claim | 84863064 | Replaced Claim |
| 84862927 | Replaced Claim | 84862973 | Replaced Claim | 84863019 | Replaced Claim | 84863065 | Replaced Claim |
| 84862928 | Replaced Claim | 84862974 | Replaced Claim | 84863020 | Replaced Claim | 84863066 | Replaced Claim |
| 84862929 | Replaced Claim | 84862975 | Replaced Claim | 84863021 | Replaced Claim | 84863067 | Replaced Claim |
| 84862930 | Replaced Claim | 84862976 | Replaced Claim | 84863022 | Replaced Claim | 84863068 | Replaced Claim |
| 84862931 | Replaced Claim | 84862977 | Replaced Claim | 84863023 | Replaced Claim | 84863069 | Replaced Claim |
| 84862932 | Replaced Claim | 84862978 | Replaced Claim | 84863024 | Replaced Claim | 84863070 | Replaced Claim |
| 84862933 | Replaced Claim | 84862979 | Replaced Claim | 84863025 | Replaced Claim | 84863071 | Replaced Claim |
| 84862934 | Replaced Claim | 84862980 | Replaced Claim | 84863026 | Replaced Claim | 84863072 | Replaced Claim |
| 84862935 | Replaced Claim | 84862981 | Replaced Claim | 84863027 | Replaced Claim | 84863073 | Replaced Claim |
| 84862936 | Replaced Claim | 84862982 | Replaced Claim | 84863028 | Replaced Claim | 84863074 | Replaced Claim |
| 84862937 | Replaced Claim | 84862983 | Replaced Claim | 84863029 | Replaced Claim | 84863075 | Replaced Claim |
| 84862938 | Replaced Claim | 84862984 | Replaced Claim | 84863030 | Replaced Claim | 84863076 | Replaced Claim |
| 84862939 | Replaced Claim | 84862985 | Replaced Claim | 84863031 | Replaced Claim | 84863077 | Replaced Claim |
| 84862940 | Replaced Claim | 84862986 | Replaced Claim | 84863032 | Replaced Claim | 84863078 | Replaced Claim |
| 84862941 | Replaced Claim | 84862987 | Replaced Claim | 84863033 | Replaced Claim | 84863079 | Replaced Claim |
| 84862942 | Replaced Claim | 84862988 | Replaced Claim | 84863034 | Replaced Claim | 84863080 | Replaced Claim |
| 84862943 | Replaced Claim | 84862989 | Replaced Claim | 84863035 | Replaced Claim | 84863081 | Replaced Claim |
| 84862944 | Replaced Claim | 84862990 | Replaced Claim | 84863036 | Replaced Claim | 84863082 | Replaced Claim |
| 84862945 | Replaced Claim | 84862991 | Replaced Claim | 84863037 | Replaced Claim | 84863083 | Replaced Claim |
| 84862946 | Replaced Claim | 84862992 | Replaced Claim | 84863038 | Replaced Claim | 84863084 | Replaced Claim |
| 84862947 | Replaced Claim | 84862993 | Replaced Claim | 84863039 | Replaced Claim | 84863085 | Replaced Claim |
| 84862948 | Replaced Claim | 84862994 | Replaced Claim | 84863040 | Replaced Claim | 84863086 | Replaced Claim |
| 84862949 | Replaced Claim | 84862995 | Replaced Claim | 84863041 | Replaced Claim | 84863087 | Replaced Claim |
| 84862950 | Replaced Claim | 84862996 | Replaced Claim | 84863042 | Replaced Claim | 84863088 | Replaced Claim |
| 84862951 | Replaced Claim | 84862997 | Replaced Claim | 84863043 | Replaced Claim | 84863089 | Replaced Claim |
| 84862952 | Replaced Claim | 84862998 | Replaced Claim | 84863044 | Replaced Claim | 84863090 | Replaced Claim |
| 84862953 | Replaced Claim | 84862999 | Replaced Claim | 84863045 | Replaced Claim | 84863091 | Replaced Claim |
| 84862954 | Replaced Claim | 84863000 | Replaced Claim | 84863046 | Replaced Claim | 84863092 | Replaced Claim |
| 84862955 | Replaced Claim | 84863001 | Replaced Claim | 84863047 | Replaced Claim | 84863093 | Replaced Claim |
| 84862956 | Replaced Claim | 84863002 | Replaced Claim | 84863048 | Replaced Claim | 84863094 | Replaced Claim |
| 84862957 | Replaced Claim | 84863003 | Replaced Claim | 84863049 | Replaced Claim | 84863095 | Replaced Claim |
| 84862958 | Replaced Claim | 84863004 | Replaced Claim | 84863050 | Replaced Claim | 84863096 | Replaced Claim |
| 84862959 | Replaced Claim | 84863005 | Replaced Claim | 84863051 | Replaced Claim | 84863097 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84863098 | Replaced Claim | 84863144 | Replaced Claim | 84863190 | Replaced Claim | 84863236 | Replaced Claim |
| 84863099 | Replaced Claim | 84863145 | Replaced Claim | 84863191 | Replaced Claim | 84863237 | Replaced Claim |
| 84863100 | Replaced Claim | 84863146 | Replaced Claim | 84863192 | Replaced Claim | 84863238 | Replaced Claim |
| 84863101 | Replaced Claim | 84863147 | Replaced Claim | 84863193 | Replaced Claim | 84863239 | Replaced Claim |
| 84863102 | Replaced Claim | 84863148 | Replaced Claim | 84863194 | Replaced Claim | 84863240 | Replaced Claim |
| 84863103 | Replaced Claim | 84863149 | Replaced Claim | 84863195 | Replaced Claim | 84863241 | Replaced Claim |
| 84863104 | Replaced Claim | 84863150 | Replaced Claim | 84863196 | Replaced Claim | 84863242 | Replaced Claim |
| 84863105 | Replaced Claim | 84863151 | Replaced Claim | 84863197 | Replaced Claim | 84863243 | Replaced Claim |
| 84863106 | Replaced Claim | 84863152 | Replaced Claim | 84863198 | Replaced Claim | 84863244 | Replaced Claim |
| 84863107 | Replaced Claim | 84863153 | Replaced Claim | 84863199 | Replaced Claim | 84863245 | Replaced Claim |
| 84863108 | Replaced Claim | 84863154 | Replaced Claim | 84863200 | Replaced Claim | 84863246 | Replaced Claim |
| 84863109 | Replaced Claim | 84863155 | Replaced Claim | 84863201 | Replaced Claim | 84863247 | Replaced Claim |
| 84863110 | Replaced Claim | 84863156 | Replaced Claim | 84863202 | Replaced Claim | 84863248 | Replaced Claim |
| 84863111 | Replaced Claim | 84863157 | Replaced Claim | 84863203 | Replaced Claim | 84863249 | Replaced Claim |
| 84863112 | Replaced Claim | 84863158 | Replaced Claim | 84863204 | Replaced Claim | 84863250 | Replaced Claim |
| 84863113 | Replaced Claim | 84863159 | Replaced Claim | 84863205 | Replaced Claim | 84863251 | Replaced Claim |
| 84863114 | Replaced Claim | 84863160 | Replaced Claim | 84863206 | Replaced Claim | 84863252 | Replaced Claim |
| 84863115 | Replaced Claim | 84863161 | Replaced Claim | 84863207 | Replaced Claim | 84863253 | Replaced Claim |
| 84863116 | Replaced Claim | 84863162 | Replaced Claim | 84863208 | Replaced Claim | 84863254 | Replaced Claim |
| 84863117 | Replaced Claim | 84863163 | Replaced Claim | 84863209 | Replaced Claim | 84863255 | Replaced Claim |
| 84863118 | Replaced Claim | 84863164 | Replaced Claim | 84863210 | Replaced Claim | 84863256 | Replaced Claim |
| 84863119 | Replaced Claim | 84863165 | Replaced Claim | 84863211 | Replaced Claim | 84863257 | Replaced Claim |
| 84863120 | Replaced Claim | 84863166 | Replaced Claim | 84863212 | Replaced Claim | 84863258 | Replaced Claim |
| 84863121 | Replaced Claim | 84863167 | Replaced Claim | 84863213 | Replaced Claim | 84863259 | Replaced Claim |
| 84863122 | Replaced Claim | 84863168 | Replaced Claim | 84863214 | Replaced Claim | 84863260 | Replaced Claim |
| 84863123 | Replaced Claim | 84863169 | Replaced Claim | 84863215 | Replaced Claim | 84863261 | Replaced Claim |
| 84863124 | Replaced Claim | 84863170 | Replaced Claim | 84863216 | Replaced Claim | 84863262 | Replaced Claim |
| 84863125 | Replaced Claim | 84863171 | Replaced Claim | 84863217 | Replaced Claim | 84863263 | Replaced Claim |
| 84863126 | Replaced Claim | 84863172 | Replaced Claim | 84863218 | Replaced Claim | 84863264 | Replaced Claim |
| 84863127 | Replaced Claim | 84863173 | Replaced Claim | 84863219 | Replaced Claim | 84863265 | Replaced Claim |
| 84863128 | Replaced Claim | 84863174 | Replaced Claim | 84863220 | Replaced Claim | 84863266 | Replaced Claim |
| 84863129 | Replaced Claim | 84863175 | Replaced Claim | 84863221 | Replaced Claim | 84863267 | Replaced Claim |
| 84863130 | Replaced Claim | 84863176 | Replaced Claim | 84863222 | Replaced Claim | 84863268 | Replaced Claim |
| 84863131 | Replaced Claim | 84863177 | Replaced Claim | 84863223 | Replaced Claim | 84863269 | Replaced Claim |
| 84863132 | Replaced Claim | 84863178 | Replaced Claim | 84863224 | Replaced Claim | 84863270 | Replaced Claim |
| 84863133 | Replaced Claim | 84863179 | Replaced Claim | 84863225 | Replaced Claim | 84863271 | Replaced Claim |
| 84863134 | Replaced Claim | 84863180 | Replaced Claim | 84863226 | Replaced Claim | 84863272 | Replaced Claim |
| 84863135 | Replaced Claim | 84863181 | Replaced Claim | 84863227 | Replaced Claim | 84863273 | Replaced Claim |
| 84863136 | Replaced Claim | 84863182 | Replaced Claim | 84863228 | Replaced Claim | 84863274 | Replaced Claim |
| 84863137 | Replaced Claim | 84863183 | Replaced Claim | 84863229 | Replaced Claim | 84863275 | Replaced Claim |
| 84863138 | Replaced Claim | 84863184 | Replaced Claim | 84863230 | Replaced Claim | 84863276 | Replaced Claim |
| 84863139 | Replaced Claim | 84863185 | Replaced Claim | 84863231 | Replaced Claim | 84863277 | Replaced Claim |
| 84863140 | Replaced Claim | 84863186 | Replaced Claim | 84863232 | Replaced Claim | 84863278 | Replaced Claim |
| 84863141 | Replaced Claim | 84863187 | Replaced Claim | 84863233 | Replaced Claim | 84863279 | Replaced Claim |
| 84863142 | Replaced Claim | 84863188 | Replaced Claim | 84863234 | Replaced Claim | 84863280 | Replaced Claim |
| 84863143 | Replaced Claim | 84863189 | Replaced Claim | 84863235 | Replaced Claim | 84863281 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84863282 | Replaced Claim | 84863328 | Replaced Claim | 84863374 | Replaced Claim | 84863420 | Replaced Claim |
| 84863283 | Replaced Claim | 84863329 | Replaced Claim | 84863375 | Replaced Claim | 84863421 | Replaced Claim |
| 84863284 | Replaced Claim | 84863330 | Replaced Claim | 84863376 | Replaced Claim | 84863422 | Replaced Claim |
| 84863285 | Replaced Claim | 84863331 | Replaced Claim | 84863377 | Replaced Claim | 84863423 | Replaced Claim |
| 84863286 | Replaced Claim | 84863332 | Replaced Claim | 84863378 | Replaced Claim | 84863424 | Replaced Claim |
| 84863287 | Replaced Claim | 84863333 | Replaced Claim | 84863379 | Replaced Claim | 84863425 | Replaced Claim |
| 84863288 | Replaced Claim | 84863334 | Replaced Claim | 84863380 | Replaced Claim | 84863426 | Replaced Claim |
| 84863289 | Replaced Claim | 84863335 | Replaced Claim | 84863381 | Replaced Claim | 84863427 | Replaced Claim |
| 84863290 | Replaced Claim | 84863336 | Replaced Claim | 84863382 | Replaced Claim | 84863428 | Replaced Claim |
| 84863291 | Replaced Claim | 84863337 | Replaced Claim | 84863383 | Replaced Claim | 84863429 | Replaced Claim |
| 84863292 | Replaced Claim | 84863338 | Replaced Claim | 84863384 | Replaced Claim | 84863430 | Replaced Claim |
| 84863293 | Replaced Claim | 84863339 | Replaced Claim | 84863385 | Replaced Claim | 84863431 | Replaced Claim |
| 84863294 | Replaced Claim | 84863340 | Replaced Claim | 84863386 | Replaced Claim | 84863432 | Replaced Claim |
| 84863295 | Replaced Claim | 84863341 | Replaced Claim | 84863387 | Replaced Claim | 84863433 | Replaced Claim |
| 84863296 | Replaced Claim | 84863342 | Replaced Claim | 84863388 | Replaced Claim | 84863434 | Replaced Claim |
| 84863297 | Replaced Claim | 84863343 | Replaced Claim | 84863389 | Replaced Claim | 84863435 | Replaced Claim |
| 84863298 | Replaced Claim | 84863344 | Replaced Claim | 84863390 | Replaced Claim | 84863436 | Replaced Claim |
| 84863299 | Replaced Claim | 84863345 | Replaced Claim | 84863391 | Replaced Claim | 84863437 | Replaced Claim |
| 84863300 | Replaced Claim | 84863346 | Replaced Claim | 84863392 | Replaced Claim | 84863438 | Replaced Claim |
| 84863301 | Replaced Claim | 84863347 | Replaced Claim | 84863393 | Replaced Claim | 84863439 | Replaced Claim |
| 84863302 | Replaced Claim | 84863348 | Replaced Claim | 84863394 | Replaced Claim | 84863440 | Replaced Claim |
| 84863303 | Replaced Claim | 84863349 | Replaced Claim | 84863395 | Replaced Claim | 84863441 | Replaced Claim |
| 84863304 | Replaced Claim | 84863350 | Replaced Claim | 84863396 | Replaced Claim | 84863442 | Replaced Claim |
| 84863305 | Replaced Claim | 84863351 | Replaced Claim | 84863397 | Replaced Claim | 84863443 | Replaced Claim |
| 84863306 | Replaced Claim | 84863352 | Replaced Claim | 84863398 | Replaced Claim | 84863444 | Replaced Claim |
| 84863307 | Replaced Claim | 84863353 | Replaced Claim | 84863399 | Replaced Claim | 84863445 | Replaced Claim |
| 84863308 | Replaced Claim | 84863354 | Replaced Claim | 84863400 | Replaced Claim | 84863446 | Replaced Claim |
| 84863309 | Replaced Claim | 84863355 | Replaced Claim | 84863401 | Replaced Claim | 84863447 | Replaced Claim |
| 84863310 | Replaced Claim | 84863356 | Replaced Claim | 84863402 | Replaced Claim | 84863448 | Replaced Claim |
| 84863311 | Replaced Claim | 84863357 | Replaced Claim | 84863403 | Replaced Claim | 84863449 | Replaced Claim |
| 84863312 | Replaced Claim | 84863358 | Replaced Claim | 84863404 | Replaced Claim | 84863450 | Replaced Claim |
| 84863313 | Replaced Claim | 84863359 | Replaced Claim | 84863405 | Replaced Claim | 84863451 | Replaced Claim |
| 84863314 | Replaced Claim | 84863360 | Replaced Claim | 84863406 | Replaced Claim | 84863452 | Replaced Claim |
| 84863315 | Replaced Claim | 84863361 | Replaced Claim | 84863407 | Replaced Claim | 84863453 | Replaced Claim |
| 84863316 | Replaced Claim | 84863362 | Replaced Claim | 84863408 | Replaced Claim | 84863454 | Replaced Claim |
| 84863317 | Replaced Claim | 84863363 | Replaced Claim | 84863409 | Replaced Claim | 84863455 | Replaced Claim |
| 84863318 | Replaced Claim | 84863364 | Replaced Claim | 84863410 | Replaced Claim | 84863456 | Replaced Claim |
| 84863319 | Replaced Claim | 84863365 | Replaced Claim | 84863411 | Replaced Claim | 84863457 | Replaced Claim |
| 84863320 | Replaced Claim | 84863366 | Replaced Claim | 84863412 | Replaced Claim | 84863458 | Replaced Claim |
| 84863321 | Replaced Claim | 84863367 | Replaced Claim | 84863413 | Replaced Claim | 84863459 | Replaced Claim |
| 84863322 | Replaced Claim | 84863368 | Replaced Claim | 84863414 | Replaced Claim | 84863460 | Replaced Claim |
| 84863323 | Replaced Claim | 84863369 | Replaced Claim | 84863415 | Replaced Claim | 84863461 | Replaced Claim |
| 84863324 | Replaced Claim | 84863370 | Replaced Claim | 84863416 | Replaced Claim | 84863462 | Replaced Claim |
| 84863325 | Replaced Claim | 84863371 | Replaced Claim | 84863417 | Replaced Claim | 84863463 | Replaced Claim |
| 84863326 | Replaced Claim | 84863372 | Replaced Claim | 84863418 | Replaced Claim | 84863464 | Replaced Claim |
| 84863327 | Replaced Claim | 84863373 | Replaced Claim | 84863419 | Replaced Claim | 84863465 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84863466 | Replaced Claim | 84863512 | Replaced Claim | 84863558 | Replaced Claim | 84863604 | Replaced Claim |
| 84863467 | Replaced Claim | 84863513 | Replaced Claim | 84863559 | Replaced Claim | 84863605 | Replaced Claim |
| 84863468 | Replaced Claim | 84863514 | Replaced Claim | 84863560 | Replaced Claim | 84863606 | Replaced Claim |
| 84863469 | Replaced Claim | 84863515 | Replaced Claim | 84863561 | Replaced Claim | 84863607 | Replaced Claim |
| 84863470 | Replaced Claim | 84863516 | Replaced Claim | 84863562 | Replaced Claim | 84863608 | Replaced Claim |
| 84863471 | Replaced Claim | 84863517 | Replaced Claim | 84863563 | Replaced Claim | 84863609 | Replaced Claim |
| 84863472 | Replaced Claim | 84863518 | Replaced Claim | 84863564 | Replaced Claim | 84863610 | Replaced Claim |
| 84863473 | Replaced Claim | 84863519 | Replaced Claim | 84863565 | Replaced Claim | 84863611 | Replaced Claim |
| 84863474 | Replaced Claim | 84863520 | Replaced Claim | 84863566 | Replaced Claim | 84863612 | Replaced Claim |
| 84863475 | Replaced Claim | 84863521 | Replaced Claim | 84863567 | Replaced Claim | 84863613 | Replaced Claim |
| 84863476 | Replaced Claim | 84863522 | Replaced Claim | 84863568 | Replaced Claim | 84863614 | Replaced Claim |
| 84863477 | Replaced Claim | 84863523 | Replaced Claim | 84863569 | Replaced Claim | 84863615 | Replaced Claim |
| 84863478 | Replaced Claim | 84863524 | Replaced Claim | 84863570 | Replaced Claim | 84863616 | Replaced Claim |
| 84863479 | Replaced Claim | 84863525 | Replaced Claim | 84863571 | Replaced Claim | 84863617 | Replaced Claim |
| 84863480 | Replaced Claim | 84863526 | Replaced Claim | 84863572 | Replaced Claim | 84863618 | Replaced Claim |
| 84863481 | Replaced Claim | 84863527 | Replaced Claim | 84863573 | Replaced Claim | 84863619 | Replaced Claim |
| 84863482 | Replaced Claim | 84863528 | Replaced Claim | 84863574 | Replaced Claim | 84863620 | Replaced Claim |
| 84863483 | Replaced Claim | 84863529 | Replaced Claim | 84863575 | Replaced Claim | 84863621 | Replaced Claim |
| 84863484 | Replaced Claim | 84863530 | Replaced Claim | 84863576 | Replaced Claim | 84863622 | Replaced Claim |
| 84863485 | Replaced Claim | 84863531 | Replaced Claim | 84863577 | Replaced Claim | 84863623 | Replaced Claim |
| 84863486 | Replaced Claim | 84863532 | Replaced Claim | 84863578 | Replaced Claim | 84863624 | Replaced Claim |
| 84863487 | Replaced Claim | 84863533 | Replaced Claim | 84863579 | Replaced Claim | 84863625 | Replaced Claim |
| 84863488 | Replaced Claim | 84863534 | Replaced Claim | 84863580 | Replaced Claim | 84863626 | Replaced Claim |
| 84863489 | Replaced Claim | 84863535 | Replaced Claim | 84863581 | Replaced Claim | 84863627 | Replaced Claim |
| 84863490 | Replaced Claim | 84863536 | Replaced Claim | 84863582 | Replaced Claim | 84863628 | Replaced Claim |
| 84863491 | Replaced Claim | 84863537 | Replaced Claim | 84863583 | Replaced Claim | 84863629 | Replaced Claim |
| 84863492 | Replaced Claim | 84863538 | Replaced Claim | 84863584 | Replaced Claim | 84863630 | Replaced Claim |
| 84863493 | Replaced Claim | 84863539 | Replaced Claim | 84863585 | Replaced Claim | 84863631 | Replaced Claim |
| 84863494 | Replaced Claim | 84863540 | Replaced Claim | 84863586 | Replaced Claim | 84863632 | Replaced Claim |
| 84863495 | Replaced Claim | 84863541 | Replaced Claim | 84863587 | Replaced Claim | 84863633 | Replaced Claim |
| 84863496 | Replaced Claim | 84863542 | Replaced Claim | 84863588 | Replaced Claim | 84863634 | Replaced Claim |
| 84863497 | Replaced Claim | 84863543 | Replaced Claim | 84863589 | Replaced Claim | 84863635 | Replaced Claim |
| 84863498 | Replaced Claim | 84863544 | Replaced Claim | 84863590 | Replaced Claim | 84863636 | Replaced Claim |
| 84863499 | Replaced Claim | 84863545 | Replaced Claim | 84863591 | Replaced Claim | 84863637 | Replaced Claim |
| 84863500 | Replaced Claim | 84863546 | Replaced Claim | 84863592 | Replaced Claim | 84863638 | Replaced Claim |
| 84863501 | Replaced Claim | 84863547 | Replaced Claim | 84863593 | Replaced Claim | 84863639 | Replaced Claim |
| 84863502 | Replaced Claim | 84863548 | Replaced Claim | 84863594 | Replaced Claim | 84863640 | Replaced Claim |
| 84863503 | Replaced Claim | 84863549 | Replaced Claim | 84863595 | Replaced Claim | 84863641 | Replaced Claim |
| 84863504 | Replaced Claim | 84863550 | Replaced Claim | 84863596 | Replaced Claim | 84863642 | Replaced Claim |
| 84863505 | Replaced Claim | 84863551 | Replaced Claim | 84863597 | Replaced Claim | 84863643 | Replaced Claim |
| 84863506 | Replaced Claim | 84863552 | Replaced Claim | 84863598 | Replaced Claim | 84863644 | Replaced Claim |
| 84863507 | Replaced Claim | 84863553 | Replaced Claim | 84863599 | Replaced Claim | 84863645 | Replaced Claim |
| 84863508 | Replaced Claim | 84863554 | Replaced Claim | 84863600 | Replaced Claim | 84863646 | Replaced Claim |
| 84863509 | Replaced Claim | 84863555 | Replaced Claim | 84863601 | Replaced Claim | 84863647 | Replaced Claim |
| 84863510 | Replaced Claim | 84863556 | Replaced Claim | 84863602 | Replaced Claim | 84863648 | Replaced Claim |
| 84863511 | Replaced Claim | 84863557 | Replaced Claim | 84863603 | Replaced Claim | 84863649 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84863650 | Replaced Claim | 84863696 | Replaced Claim | 84863742 | Replaced Claim | 84863788 | Replaced Claim |
| 84863651 | Replaced Claim | 84863697 | Replaced Claim | 84863743 | Replaced Claim | 84863789 | Replaced Claim |
| 84863652 | Replaced Claim | 84863698 | Replaced Claim | 84863744 | Replaced Claim | 84863790 | Replaced Claim |
| 84863653 | Replaced Claim | 84863699 | Replaced Claim | 84863745 | Replaced Claim | 84863791 | Replaced Claim |
| 84863654 | Replaced Claim | 84863700 | Replaced Claim | 84863746 | Replaced Claim | 84863792 | Replaced Claim |
| 84863655 | Replaced Claim | 84863701 | Replaced Claim | 84863747 | Replaced Claim | 84863793 | Replaced Claim |
| 84863656 | Replaced Claim | 84863702 | Replaced Claim | 84863748 | Replaced Claim | 84863794 | Replaced Claim |
| 84863657 | Replaced Claim | 84863703 | Replaced Claim | 84863749 | Replaced Claim | 84863795 | Replaced Claim |
| 84863658 | Replaced Claim | 84863704 | Replaced Claim | 84863750 | Replaced Claim | 84863796 | Replaced Claim |
| 84863659 | Replaced Claim | 84863705 | Replaced Claim | 84863751 | Replaced Claim | 84863797 | Replaced Claim |
| 84863660 | Replaced Claim | 84863706 | Replaced Claim | 84863752 | Replaced Claim | 84863798 | Replaced Claim |
| 84863661 | Replaced Claim | 84863707 | Replaced Claim | 84863753 | Replaced Claim | 84863799 | Replaced Claim |
| 84863662 | Replaced Claim | 84863708 | Replaced Claim | 84863754 | Replaced Claim | 84863800 | Replaced Claim |
| 84863663 | Replaced Claim | 84863709 | Replaced Claim | 84863755 | Replaced Claim | 84863801 | Replaced Claim |
| 84863664 | Replaced Claim | 84863710 | Replaced Claim | 84863756 | Replaced Claim | 84863802 | Replaced Claim |
| 84863665 | Replaced Claim | 84863711 | Replaced Claim | 84863757 | Replaced Claim | 84863803 | Replaced Claim |
| 84863666 | Replaced Claim | 84863712 | Replaced Claim | 84863758 | Replaced Claim | 84863804 | Replaced Claim |
| 84863667 | Replaced Claim | 84863713 | Replaced Claim | 84863759 | Replaced Claim | 84863805 | Replaced Claim |
| 84863668 | Replaced Claim | 84863714 | Replaced Claim | 84863760 | Replaced Claim | 84863806 | Replaced Claim |
| 84863669 | Replaced Claim | 84863715 | Replaced Claim | 84863761 | Replaced Claim | 84863807 | Replaced Claim |
| 84863670 | Replaced Claim | 84863716 | Replaced Claim | 84863762 | Replaced Claim | 84863808 | Replaced Claim |
| 84863671 | Replaced Claim | 84863717 | Replaced Claim | 84863763 | Replaced Claim | 84863809 | Replaced Claim |
| 84863672 | Replaced Claim | 84863718 | Replaced Claim | 84863764 | Replaced Claim | 84863810 | Replaced Claim |
| 84863673 | Replaced Claim | 84863719 | Replaced Claim | 84863765 | Replaced Claim | 84863811 | Replaced Claim |
| 84863674 | Replaced Claim | 84863720 | Replaced Claim | 84863766 | Replaced Claim | 84863812 | Replaced Claim |
| 84863675 | Replaced Claim | 84863721 | Replaced Claim | 84863767 | Replaced Claim | 84863813 | Replaced Claim |
| 84863676 | Replaced Claim | 84863722 | Replaced Claim | 84863768 | Replaced Claim | 84863814 | Replaced Claim |
| 84863677 | Replaced Claim | 84863723 | Replaced Claim | 84863769 | Replaced Claim | 84863815 | Replaced Claim |
| 84863678 | Replaced Claim | 84863724 | Replaced Claim | 84863770 | Replaced Claim | 84863816 | Replaced Claim |
| 84863679 | Replaced Claim | 84863725 | Replaced Claim | 84863771 | Replaced Claim | 84863817 | Replaced Claim |
| 84863680 | Replaced Claim | 84863726 | Replaced Claim | 84863772 | Replaced Claim | 84863818 | Replaced Claim |
| 84863681 | Replaced Claim | 84863727 | Replaced Claim | 84863773 | Replaced Claim | 84863819 | Replaced Claim |
| 84863682 | Replaced Claim | 84863728 | Replaced Claim | 84863774 | Replaced Claim | 84863820 | Replaced Claim |
| 84863683 | Replaced Claim | 84863729 | Replaced Claim | 84863775 | Replaced Claim | 84863821 | Replaced Claim |
| 84863684 | Replaced Claim | 84863730 | Replaced Claim | 84863776 | Replaced Claim | 84863822 | Replaced Claim |
| 84863685 | Replaced Claim | 84863731 | Replaced Claim | 84863777 | Replaced Claim | 84863823 | Replaced Claim |
| 84863686 | Replaced Claim | 84863732 | Replaced Claim | 84863778 | Replaced Claim | 84863824 | Replaced Claim |
| 84863687 | Replaced Claim | 84863733 | Replaced Claim | 84863779 | Replaced Claim | 84863825 | Replaced Claim |
| 84863688 | Replaced Claim | 84863734 | Replaced Claim | 84863780 | Replaced Claim | 84863826 | Replaced Claim |
| 84863689 | Replaced Claim | 84863735 | Replaced Claim | 84863781 | Replaced Claim | 84863827 | Replaced Claim |
| 84863690 | Replaced Claim | 84863736 | Replaced Claim | 84863782 | Replaced Claim | 84863828 | Replaced Claim |
| 84863691 | Replaced Claim | 84863737 | Replaced Claim | 84863783 | Replaced Claim | 84863829 | Replaced Claim |
| 84863692 | Replaced Claim | 84863738 | Replaced Claim | 84863784 | Replaced Claim | 84863830 | Replaced Claim |
| 84863693 | Replaced Claim | 84863739 | Replaced Claim | 84863785 | Replaced Claim | 84863831 | Replaced Claim |
| 84863694 | Replaced Claim | 84863740 | Replaced Claim | 84863786 | Replaced Claim | 84863832 | Replaced Claim |
| 84863695 | Replaced Claim | 84863741 | Replaced Claim | 84863787 | Replaced Claim | 84863833 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84863834 | Replaced Claim | 84863880 | Replaced Claim | 84863926 | Replaced Claim | 84863972 | Replaced Claim |
| 84863835 | Replaced Claim | 84863881 | Replaced Claim | 84863927 | Replaced Claim | 84863973 | Replaced Claim |
| 84863836 | Replaced Claim | 84863882 | Replaced Claim | 84863928 | Replaced Claim | 84863974 | Replaced Claim |
| 84863837 | Replaced Claim | 84863883 | Replaced Claim | 84863929 | Replaced Claim | 84863975 | Replaced Claim |
| 84863838 | Replaced Claim | 84863884 | Replaced Claim | 84863930 | Replaced Claim | 84863976 | Replaced Claim |
| 84863839 | Replaced Claim | 84863885 | Replaced Claim | 84863931 | Replaced Claim | 84863977 | Replaced Claim |
| 84863840 | Replaced Claim | 84863886 | Replaced Claim | 84863932 | Replaced Claim | 84863978 | Replaced Claim |
| 84863841 | Replaced Claim | 84863887 | Replaced Claim | 84863933 | Replaced Claim | 84863979 | Replaced Claim |
| 84863842 | Replaced Claim | 84863888 | Replaced Claim | 84863934 | Replaced Claim | 84863980 | Replaced Claim |
| 84863843 | Replaced Claim | 84863889 | Replaced Claim | 84863935 | Replaced Claim | 84863981 | Replaced Claim |
| 84863844 | Replaced Claim | 84863890 | Replaced Claim | 84863936 | Replaced Claim | 84863982 | Replaced Claim |
| 84863845 | Replaced Claim | 84863891 | Replaced Claim | 84863937 | Replaced Claim | 84863983 | Replaced Claim |
| 84863846 | Replaced Claim | 84863892 | Replaced Claim | 84863938 | Replaced Claim | 84863984 | Replaced Claim |
| 84863847 | Replaced Claim | 84863893 | Replaced Claim | 84863939 | Replaced Claim | 84863985 | Replaced Claim |
| 84863848 | Replaced Claim | 84863894 | Replaced Claim | 84863940 | Replaced Claim | 84863986 | Replaced Claim |
| 84863849 | Replaced Claim | 84863895 | Replaced Claim | 84863941 | Replaced Claim | 84863987 | Replaced Claim |
| 84863850 | Replaced Claim | 84863896 | Replaced Claim | 84863942 | Replaced Claim | 84863988 | Replaced Claim |
| 84863851 | Replaced Claim | 84863897 | Replaced Claim | 84863943 | Replaced Claim | 84863989 | Replaced Claim |
| 84863852 | Replaced Claim | 84863898 | Replaced Claim | 84863944 | Replaced Claim | 84863990 | Replaced Claim |
| 84863853 | Replaced Claim | 84863899 | Replaced Claim | 84863945 | Replaced Claim | 84863991 | Replaced Claim |
| 84863854 | Replaced Claim | 84863900 | Replaced Claim | 84863946 | Replaced Claim | 84863992 | Replaced Claim |
| 84863855 | Replaced Claim | 84863901 | Replaced Claim | 84863947 | Replaced Claim | 84863993 | Replaced Claim |
| 84863856 | Replaced Claim | 84863902 | Replaced Claim | 84863948 | Replaced Claim | 84863994 | Replaced Claim |
| 84863857 | Replaced Claim | 84863903 | Replaced Claim | 84863949 | Replaced Claim | 84863995 | Replaced Claim |
| 84863858 | Replaced Claim | 84863904 | Replaced Claim | 84863950 | Replaced Claim | 84863996 | Replaced Claim |
| 84863859 | Replaced Claim | 84863905 | Replaced Claim | 84863951 | Replaced Claim | 84863997 | Replaced Claim |
| 84863860 | Replaced Claim | 84863906 | Replaced Claim | 84863952 | Replaced Claim | 84863998 | Replaced Claim |
| 84863861 | Replaced Claim | 84863907 | Replaced Claim | 84863953 | Replaced Claim | 84863999 | Replaced Claim |
| 84863862 | Replaced Claim | 84863908 | Replaced Claim | 84863954 | Replaced Claim | 84864000 | Replaced Claim |
| 84863863 | Replaced Claim | 84863909 | Replaced Claim | 84863955 | Replaced Claim | 84864001 | Replaced Claim |
| 84863864 | Replaced Claim | 84863910 | Replaced Claim | 84863956 | Replaced Claim | 84864002 | Replaced Claim |
| 84863865 | Replaced Claim | 84863911 | Replaced Claim | 84863957 | Replaced Claim | 84864003 | Replaced Claim |
| 84863866 | Replaced Claim | 84863912 | Replaced Claim | 84863958 | Replaced Claim | 84864004 | Replaced Claim |
| 84863867 | Replaced Claim | 84863913 | Replaced Claim | 84863959 | Replaced Claim | 84864005 | Replaced Claim |
| 84863868 | Replaced Claim | 84863914 | Replaced Claim | 84863960 | Replaced Claim | 84864006 | Replaced Claim |
| 84863869 | Replaced Claim | 84863915 | Replaced Claim | 84863961 | Replaced Claim | 84864007 | Replaced Claim |
| 84863870 | Replaced Claim | 84863916 | Replaced Claim | 84863962 | Replaced Claim | 84864008 | Replaced Claim |
| 84863871 | Replaced Claim | 84863917 | Replaced Claim | 84863963 | Replaced Claim | 84864009 | Replaced Claim |
| 84863872 | Replaced Claim | 84863918 | Replaced Claim | 84863964 | Replaced Claim | 84864010 | Replaced Claim |
| 84863873 | Replaced Claim | 84863919 | Replaced Claim | 84863965 | Replaced Claim | 84864011 | Replaced Claim |
| 84863874 | Replaced Claim | 84863920 | Replaced Claim | 84863966 | Replaced Claim | 84864012 | Replaced Claim |
| 84863875 | Replaced Claim | 84863921 | Replaced Claim | 84863967 | Replaced Claim | 84864013 | Replaced Claim |
| 84863876 | Replaced Claim | 84863922 | Replaced Claim | 84863968 | Replaced Claim | 84864014 | Replaced Claim |
| 84863877 | Replaced Claim | 84863923 | Replaced Claim | 84863969 | Replaced Claim | 84864015 | Replaced Claim |
| 84863878 | Replaced Claim | 84863924 | Replaced Claim | 84863970 | Replaced Claim | 84864016 | Replaced Claim |
| 84863879 | Replaced Claim | 84863925 | Replaced Claim | 84863971 | Replaced Claim | 84864017 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84864018 | Replaced Claim | 84864064 | Replaced Claim | 84864110 | Replaced Claim | 84864156 | Replaced Claim |
| 84864019 | Replaced Claim | 84864065 | Replaced Claim | 84864111 | Replaced Claim | 84864157 | Replaced Claim |
| 84864020 | Replaced Claim | 84864066 | Replaced Claim | 84864112 | Replaced Claim | 84864158 | Replaced Claim |
| 84864021 | Replaced Claim | 84864067 | Replaced Claim | 84864113 | Replaced Claim | 84864159 | Replaced Claim |
| 84864022 | Replaced Claim | 84864068 | Replaced Claim | 84864114 | Replaced Claim | 84864160 | Replaced Claim |
| 84864023 | Replaced Claim | 84864069 | Replaced Claim | 84864115 | Replaced Claim | 84864161 | Replaced Claim |
| 84864024 | Replaced Claim | 84864070 | Replaced Claim | 84864116 | Replaced Claim | 84864162 | Replaced Claim |
| 84864025 | Replaced Claim | 84864071 | Replaced Claim | 84864117 | Replaced Claim | 84864163 | Replaced Claim |
| 84864026 | Replaced Claim | 84864072 | Replaced Claim | 84864118 | Replaced Claim | 84864164 | Replaced Claim |
| 84864027 | Replaced Claim | 84864073 | Replaced Claim | 84864119 | Replaced Claim | 84864165 | Replaced Claim |
| 84864028 | Replaced Claim | 84864074 | Replaced Claim | 84864120 | Replaced Claim | 84864166 | Replaced Claim |
| 84864029 | Replaced Claim | 84864075 | Replaced Claim | 84864121 | Replaced Claim | 84864167 | Replaced Claim |
| 84864030 | Replaced Claim | 84864076 | Replaced Claim | 84864122 | Replaced Claim | 84864168 | Replaced Claim |
| 84864031 | Replaced Claim | 84864077 | Replaced Claim | 84864123 | Replaced Claim | 84864169 | Replaced Claim |
| 84864032 | Replaced Claim | 84864078 | Replaced Claim | 84864124 | Replaced Claim | 84864170 | Replaced Claim |
| 84864033 | Replaced Claim | 84864079 | Replaced Claim | 84864125 | Replaced Claim | 84864171 | Replaced Claim |
| 84864034 | Replaced Claim | 84864080 | Replaced Claim | 84864126 | Replaced Claim | 84864172 | Replaced Claim |
| 84864035 | Replaced Claim | 84864081 | Replaced Claim | 84864127 | Replaced Claim | 84864173 | Replaced Claim |
| 84864036 | Replaced Claim | 84864082 | Replaced Claim | 84864128 | Replaced Claim | 84864174 | Replaced Claim |
| 84864037 | Replaced Claim | 84864083 | Replaced Claim | 84864129 | Replaced Claim | 84864175 | Replaced Claim |
| 84864038 | Replaced Claim | 84864084 | Replaced Claim | 84864130 | Replaced Claim | 84864176 | Replaced Claim |
| 84864039 | Replaced Claim | 84864085 | Replaced Claim | 84864131 | Replaced Claim | 84864177 | Replaced Claim |
| 84864040 | Replaced Claim | 84864086 | Replaced Claim | 84864132 | Replaced Claim | 84864178 | Replaced Claim |
| 84864041 | Replaced Claim | 84864087 | Replaced Claim | 84864133 | Replaced Claim | 84864179 | Replaced Claim |
| 84864042 | Replaced Claim | 84864088 | Replaced Claim | 84864134 | Replaced Claim | 84864180 | Replaced Claim |
| 84864043 | Replaced Claim | 84864089 | Replaced Claim | 84864135 | Replaced Claim | 84864181 | Replaced Claim |
| 84864044 | Replaced Claim | 84864090 | Replaced Claim | 84864136 | Replaced Claim | 84864182 | Replaced Claim |
| 84864045 | Replaced Claim | 84864091 | Replaced Claim | 84864137 | Replaced Claim | 84864183 | Replaced Claim |
| 84864046 | Replaced Claim | 84864092 | Replaced Claim | 84864138 | Replaced Claim | 84864184 | Replaced Claim |
| 84864047 | Replaced Claim | 84864093 | Replaced Claim | 84864139 | Replaced Claim | 84864185 | Replaced Claim |
| 84864048 | Replaced Claim | 84864094 | Replaced Claim | 84864140 | Replaced Claim | 84864186 | Replaced Claim |
| 84864049 | Replaced Claim | 84864095 | Replaced Claim | 84864141 | Replaced Claim | 84864187 | Replaced Claim |
| 84864050 | Replaced Claim | 84864096 | Replaced Claim | 84864142 | Replaced Claim | 84864188 | Replaced Claim |
| 84864051 | Replaced Claim | 84864097 | Replaced Claim | 84864143 | Replaced Claim | 84864189 | Replaced Claim |
| 84864052 | Replaced Claim | 84864098 | Replaced Claim | 84864144 | Replaced Claim | 84864190 | Replaced Claim |
| 84864053 | Replaced Claim | 84864099 | Replaced Claim | 84864145 | Replaced Claim | 84864191 | Replaced Claim |
| 84864054 | Replaced Claim | 84864100 | Replaced Claim | 84864146 | Replaced Claim | 84864192 | Replaced Claim |
| 84864055 | Replaced Claim | 84864101 | Replaced Claim | 84864147 | Replaced Claim | 84864193 | Replaced Claim |
| 84864056 | Replaced Claim | 84864102 | Replaced Claim | 84864148 | Replaced Claim | 84864194 | Replaced Claim |
| 84864057 | Replaced Claim | 84864103 | Replaced Claim | 84864149 | Replaced Claim | 84864195 | Replaced Claim |
| 84864058 | Replaced Claim | 84864104 | Replaced Claim | 84864150 | Replaced Claim | 84864196 | Replaced Claim |
| 84864059 | Replaced Claim | 84864105 | Replaced Claim | 84864151 | Replaced Claim | 84864197 | Replaced Claim |
| 84864060 | Replaced Claim | 84864106 | Replaced Claim | 84864152 | Replaced Claim | 84864198 | Replaced Claim |
| 84864061 | Replaced Claim | 84864107 | Replaced Claim | 84864153 | Replaced Claim | 84864199 | Replaced Claim |
| 84864062 | Replaced Claim | 84864108 | Replaced Claim | 84864154 | Replaced Claim | 84864200 | Replaced Claim |
| 84864063 | Replaced Claim | 84864109 | Replaced Claim | 84864155 | Replaced Claim | 84864201 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84864202 | Replaced Claim | 84864248 | Replaced Claim | 84864294 | Replaced Claim | 84864340 | Replaced Claim |
| 84864203 | Replaced Claim | 84864249 | Replaced Claim | 84864295 | Replaced Claim | 84864341 | Replaced Claim |
| 84864204 | Replaced Claim | 84864250 | Replaced Claim | 84864296 | Replaced Claim | 84864342 | Replaced Claim |
| 84864205 | Replaced Claim | 84864251 | Replaced Claim | 84864297 | Replaced Claim | 84864343 | Replaced Claim |
| 84864206 | Replaced Claim | 84864252 | Replaced Claim | 84864298 | Replaced Claim | 84864344 | Replaced Claim |
| 84864207 | Replaced Claim | 84864253 | Replaced Claim | 84864299 | Replaced Claim | 84864345 | Replaced Claim |
| 84864208 | Replaced Claim | 84864254 | Replaced Claim | 84864300 | Replaced Claim | 84864346 | Replaced Claim |
| 84864209 | Replaced Claim | 84864255 | Replaced Claim | 84864301 | Replaced Claim | 84864347 | Replaced Claim |
| 84864210 | Replaced Claim | 84864256 | Replaced Claim | 84864302 | Replaced Claim | 84864348 | Replaced Claim |
| 84864211 | Replaced Claim | 84864257 | Replaced Claim | 84864303 | Replaced Claim | 84864349 | Replaced Claim |
| 84864212 | Replaced Claim | 84864258 | Replaced Claim | 84864304 | Replaced Claim | 84864350 | Replaced Claim |
| 84864213 | Replaced Claim | 84864259 | Replaced Claim | 84864305 | Replaced Claim | 84864351 | Replaced Claim |
| 84864214 | Replaced Claim | 84864260 | Replaced Claim | 84864306 | Replaced Claim | 84864352 | Replaced Claim |
| 84864215 | Replaced Claim | 84864261 | Replaced Claim | 84864307 | Replaced Claim | 84864353 | Replaced Claim |
| 84864216 | Replaced Claim | 84864262 | Replaced Claim | 84864308 | Replaced Claim | 84864354 | Replaced Claim |
| 84864217 | Replaced Claim | 84864263 | Replaced Claim | 84864309 | Replaced Claim | 84864355 | Replaced Claim |
| 84864218 | Replaced Claim | 84864264 | Replaced Claim | 84864310 | Replaced Claim | 84864356 | Replaced Claim |
| 84864219 | Replaced Claim | 84864265 | Replaced Claim | 84864311 | Replaced Claim | 84864357 | Replaced Claim |
| 84864220 | Replaced Claim | 84864266 | Replaced Claim | 84864312 | Replaced Claim | 84864358 | Replaced Claim |
| 84864221 | Replaced Claim | 84864267 | Replaced Claim | 84864313 | Replaced Claim | 84864359 | Replaced Claim |
| 84864222 | Replaced Claim | 84864268 | Replaced Claim | 84864314 | Replaced Claim | 84864360 | Replaced Claim |
| 84864223 | Replaced Claim | 84864269 | Replaced Claim | 84864315 | Replaced Claim | 84864361 | Replaced Claim |
| 84864224 | Replaced Claim | 84864270 | Replaced Claim | 84864316 | Replaced Claim | 84864362 | Replaced Claim |
| 84864225 | Replaced Claim | 84864271 | Replaced Claim | 84864317 | Replaced Claim | 84864363 | Replaced Claim |
| 84864226 | Replaced Claim | 84864272 | Replaced Claim | 84864318 | Replaced Claim | 84864364 | Replaced Claim |
| 84864227 | Replaced Claim | 84864273 | Replaced Claim | 84864319 | Replaced Claim | 84864365 | Replaced Claim |
| 84864228 | Replaced Claim | 84864274 | Replaced Claim | 84864320 | Replaced Claim | 84864366 | Replaced Claim |
| 84864229 | Replaced Claim | 84864275 | Replaced Claim | 84864321 | Replaced Claim | 84864367 | Replaced Claim |
| 84864230 | Replaced Claim | 84864276 | Replaced Claim | 84864322 | Replaced Claim | 84864368 | Replaced Claim |
| 84864231 | Replaced Claim | 84864277 | Replaced Claim | 84864323 | Replaced Claim | 84864369 | Replaced Claim |
| 84864232 | Replaced Claim | 84864278 | Replaced Claim | 84864324 | Replaced Claim | 84864370 | Replaced Claim |
| 84864233 | Replaced Claim | 84864279 | Replaced Claim | 84864325 | Replaced Claim | 84864371 | Replaced Claim |
| 84864234 | Replaced Claim | 84864280 | Replaced Claim | 84864326 | Replaced Claim | 84864372 | Replaced Claim |
| 84864235 | Replaced Claim | 84864281 | Replaced Claim | 84864327 | Replaced Claim | 84864373 | Replaced Claim |
| 84864236 | Replaced Claim | 84864282 | Replaced Claim | 84864328 | Replaced Claim | 84864374 | Replaced Claim |
| 84864237 | Replaced Claim | 84864283 | Replaced Claim | 84864329 | Replaced Claim | 84864375 | Replaced Claim |
| 84864238 | Replaced Claim | 84864284 | Replaced Claim | 84864330 | Replaced Claim | 84864376 | Replaced Claim |
| 84864239 | Replaced Claim | 84864285 | Replaced Claim | 84864331 | Replaced Claim | 84864377 | Replaced Claim |
| 84864240 | Replaced Claim | 84864286 | Replaced Claim | 84864332 | Replaced Claim | 84864378 | Replaced Claim |
| 84864241 | Replaced Claim | 84864287 | Replaced Claim | 84864333 | Replaced Claim | 84864379 | Replaced Claim |
| 84864242 | Replaced Claim | 84864288 | Replaced Claim | 84864334 | Replaced Claim | 84864380 | Replaced Claim |
| 84864243 | Replaced Claim | 84864289 | Replaced Claim | 84864335 | Replaced Claim | 84864381 | Replaced Claim |
| 84864244 | Replaced Claim | 84864290 | Replaced Claim | 84864336 | Replaced Claim | 84864382 | Replaced Claim |
| 84864245 | Replaced Claim | 84864291 | Replaced Claim | 84864337 | Replaced Claim | 84864383 | Replaced Claim |
| 84864246 | Replaced Claim | 84864292 | Replaced Claim | 84864338 | Replaced Claim | 84864384 | Replaced Claim |
| 84864247 | Replaced Claim | 84864293 | Replaced Claim | 84864339 | Replaced Claim | 84864385 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84864386 | Replaced Claim | 84864432 | Replaced Claim | 84864478 | Replaced Claim | 84864524 | Replaced Claim |
| 84864387 | Replaced Claim | 84864433 | Replaced Claim | 84864479 | Replaced Claim | 84864525 | Replaced Claim |
| 84864388 | Replaced Claim | 84864434 | Replaced Claim | 84864480 | Replaced Claim | 84864526 | Replaced Claim |
| 84864389 | Replaced Claim | 84864435 | Replaced Claim | 84864481 | Replaced Claim | 84864527 | Replaced Claim |
| 84864390 | Replaced Claim | 84864436 | Replaced Claim | 84864482 | Replaced Claim | 84864528 | Replaced Claim |
| 84864391 | Replaced Claim | 84864437 | Replaced Claim | 84864483 | Replaced Claim | 84864529 | Replaced Claim |
| 84864392 | Replaced Claim | 84864438 | Replaced Claim | 84864484 | Replaced Claim | 84864530 | Replaced Claim |
| 84864393 | Replaced Claim | 84864439 | Replaced Claim | 84864485 | Replaced Claim | 84864531 | Replaced Claim |
| 84864394 | Replaced Claim | 84864440 | Replaced Claim | 84864486 | Replaced Claim | 84864532 | Replaced Claim |
| 84864395 | Replaced Claim | 84864441 | Replaced Claim | 84864487 | Replaced Claim | 84864533 | Replaced Claim |
| 84864396 | Replaced Claim | 84864442 | Replaced Claim | 84864488 | Replaced Claim | 84864534 | Replaced Claim |
| 84864397 | Replaced Claim | 84864443 | Replaced Claim | 84864489 | Replaced Claim | 84864535 | Replaced Claim |
| 84864398 | Replaced Claim | 84864444 | Replaced Claim | 84864490 | Replaced Claim | 84864536 | Replaced Claim |
| 84864399 | Replaced Claim | 84864445 | Replaced Claim | 84864491 | Replaced Claim | 84864537 | Replaced Claim |
| 84864400 | Replaced Claim | 84864446 | Replaced Claim | 84864492 | Replaced Claim | 84864538 | Replaced Claim |
| 84864401 | Replaced Claim | 84864447 | Replaced Claim | 84864493 | Replaced Claim | 84864539 | Replaced Claim |
| 84864402 | Replaced Claim | 84864448 | Replaced Claim | 84864494 | Replaced Claim | 84864540 | Replaced Claim |
| 84864403 | Replaced Claim | 84864449 | Replaced Claim | 84864495 | Replaced Claim | 84864541 | Replaced Claim |
| 84864404 | Replaced Claim | 84864450 | Replaced Claim | 84864496 | Replaced Claim | 84864542 | Replaced Claim |
| 84864405 | Replaced Claim | 84864451 | Replaced Claim | 84864497 | Replaced Claim | 84864543 | Replaced Claim |
| 84864406 | Replaced Claim | 84864452 | Replaced Claim | 84864498 | Replaced Claim | 84864544 | Replaced Claim |
| 84864407 | Replaced Claim | 84864453 | Replaced Claim | 84864499 | Replaced Claim | 84864545 | Replaced Claim |
| 84864408 | Replaced Claim | 84864454 | Replaced Claim | 84864500 | Replaced Claim | 84864546 | Replaced Claim |
| 84864409 | Replaced Claim | 84864455 | Replaced Claim | 84864501 | Replaced Claim | 84864547 | Replaced Claim |
| 84864410 | Replaced Claim | 84864456 | Replaced Claim | 84864502 | Replaced Claim | 84864548 | Replaced Claim |
| 84864411 | Replaced Claim | 84864457 | Replaced Claim | 84864503 | Replaced Claim | 84864549 | Replaced Claim |
| 84864412 | Replaced Claim | 84864458 | Replaced Claim | 84864504 | Replaced Claim | 84864550 | Replaced Claim |
| 84864413 | Replaced Claim | 84864459 | Replaced Claim | 84864505 | Replaced Claim | 84864551 | Replaced Claim |
| 84864414 | Replaced Claim | 84864460 | Replaced Claim | 84864506 | Replaced Claim | 84864552 | Replaced Claim |
| 84864415 | Replaced Claim | 84864461 | Replaced Claim | 84864507 | Replaced Claim | 84864553 | Replaced Claim |
| 84864416 | Replaced Claim | 84864462 | Replaced Claim | 84864508 | Replaced Claim | 84864554 | Replaced Claim |
| 84864417 | Replaced Claim | 84864463 | Replaced Claim | 84864509 | Replaced Claim | 84864555 | Replaced Claim |
| 84864418 | Replaced Claim | 84864464 | Replaced Claim | 84864510 | Replaced Claim | 84864556 | Replaced Claim |
| 84864419 | Replaced Claim | 84864465 | Replaced Claim | 84864511 | Replaced Claim | 84864557 | Replaced Claim |
| 84864420 | Replaced Claim | 84864466 | Replaced Claim | 84864512 | Replaced Claim | 84864558 | Replaced Claim |
| 84864421 | Replaced Claim | 84864467 | Replaced Claim | 84864513 | Replaced Claim | 84864559 | Replaced Claim |
| 84864422 | Replaced Claim | 84864468 | Replaced Claim | 84864514 | Replaced Claim | 84864560 | Replaced Claim |
| 84864423 | Replaced Claim | 84864469 | Replaced Claim | 84864515 | Replaced Claim | 84864561 | Replaced Claim |
| 84864424 | Replaced Claim | 84864470 | Replaced Claim | 84864516 | Replaced Claim | 84864562 | Replaced Claim |
| 84864425 | Replaced Claim | 84864471 | Replaced Claim | 84864517 | Replaced Claim | 84864563 | Replaced Claim |
| 84864426 | Replaced Claim | 84864472 | Replaced Claim | 84864518 | Replaced Claim | 84864564 | Replaced Claim |
| 84864427 | Replaced Claim | 84864473 | Replaced Claim | 84864519 | Replaced Claim | 84864565 | Replaced Claim |
| 84864428 | Replaced Claim | 84864474 | Replaced Claim | 84864520 | Replaced Claim | 84864566 | Replaced Claim |
| 84864429 | Replaced Claim | 84864475 | Replaced Claim | 84864521 | Replaced Claim | 84864567 | Replaced Claim |
| 84864430 | Replaced Claim | 84864476 | Replaced Claim | 84864522 | Replaced Claim | 84864568 | Replaced Claim |
| 84864431 | Replaced Claim | 84864477 | Replaced Claim | 84864523 | Replaced Claim | 84864569 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84864570 | Replaced Claim | 84864616 | Replaced Claim | 84864662 | Replaced Claim | 84864708 | Replaced Claim |
| 84864571 | Replaced Claim | 84864617 | Replaced Claim | 84864663 | Replaced Claim | 84864709 | Replaced Claim |
| 84864572 | Replaced Claim | 84864618 | Replaced Claim | 84864664 | Replaced Claim | 84864710 | Replaced Claim |
| 84864573 | Replaced Claim | 84864619 | Replaced Claim | 84864665 | Replaced Claim | 84864711 | Replaced Claim |
| 84864574 | Replaced Claim | 84864620 | Replaced Claim | 84864666 | Replaced Claim | 84864712 | Replaced Claim |
| 84864575 | Replaced Claim | 84864621 | Replaced Claim | 84864667 | Replaced Claim | 84864713 | Replaced Claim |
| 84864576 | Replaced Claim | 84864622 | Replaced Claim | 84864668 | Replaced Claim | 84864714 | Replaced Claim |
| 84864577 | Replaced Claim | 84864623 | Replaced Claim | 84864669 | Replaced Claim | 84864715 | Replaced Claim |
| 84864578 | Replaced Claim | 84864624 | Replaced Claim | 84864670 | Replaced Claim | 84864716 | Replaced Claim |
| 84864579 | Replaced Claim | 84864625 | Replaced Claim | 84864671 | Replaced Claim | 84864717 | Replaced Claim |
| 84864580 | Replaced Claim | 84864626 | Replaced Claim | 84864672 | Replaced Claim | 84864718 | Replaced Claim |
| 84864581 | Replaced Claim | 84864627 | Replaced Claim | 84864673 | Replaced Claim | 84864719 | Replaced Claim |
| 84864582 | Replaced Claim | 84864628 | Replaced Claim | 84864674 | Replaced Claim | 84864720 | Replaced Claim |
| 84864583 | Replaced Claim | 84864629 | Replaced Claim | 84864675 | Replaced Claim | 84864721 | Replaced Claim |
| 84864584 | Replaced Claim | 84864630 | Replaced Claim | 84864676 | Replaced Claim | 84864722 | Replaced Claim |
| 84864585 | Replaced Claim | 84864631 | Replaced Claim | 84864677 | Replaced Claim | 84864723 | Replaced Claim |
| 84864586 | Replaced Claim | 84864632 | Replaced Claim | 84864678 | Replaced Claim | 84864724 | Replaced Claim |
| 84864587 | Replaced Claim | 84864633 | Replaced Claim | 84864679 | Replaced Claim | 84864725 | Replaced Claim |
| 84864588 | Replaced Claim | 84864634 | Replaced Claim | 84864680 | Replaced Claim | 84864726 | Replaced Claim |
| 84864589 | Replaced Claim | 84864635 | Replaced Claim | 84864681 | Replaced Claim | 84864727 | Replaced Claim |
| 84864590 | Replaced Claim | 84864636 | Replaced Claim | 84864682 | Replaced Claim | 84864728 | Replaced Claim |
| 84864591 | Replaced Claim | 84864637 | Replaced Claim | 84864683 | Replaced Claim | 84864729 | Replaced Claim |
| 84864592 | Replaced Claim | 84864638 | Replaced Claim | 84864684 | Replaced Claim | 84864730 | Replaced Claim |
| 84864593 | Replaced Claim | 84864639 | Replaced Claim | 84864685 | Replaced Claim | 84864731 | Replaced Claim |
| 84864594 | Replaced Claim | 84864640 | Replaced Claim | 84864686 | Replaced Claim | 84864732 | Replaced Claim |
| 84864595 | Replaced Claim | 84864641 | Replaced Claim | 84864687 | Replaced Claim | 84864733 | Replaced Claim |
| 84864596 | Replaced Claim | 84864642 | Replaced Claim | 84864688 | Replaced Claim | 84864734 | Replaced Claim |
| 84864597 | Replaced Claim | 84864643 | Replaced Claim | 84864689 | Replaced Claim | 84864735 | Replaced Claim |
| 84864598 | Replaced Claim | 84864644 | Replaced Claim | 84864690 | Replaced Claim | 84864736 | Replaced Claim |
| 84864599 | Replaced Claim | 84864645 | Replaced Claim | 84864691 | Replaced Claim | 84864737 | Replaced Claim |
| 84864600 | Replaced Claim | 84864646 | Replaced Claim | 84864692 | Replaced Claim | 84864738 | Replaced Claim |
| 84864601 | Replaced Claim | 84864647 | Replaced Claim | 84864693 | Replaced Claim | 84864739 | Replaced Claim |
| 84864602 | Replaced Claim | 84864648 | Replaced Claim | 84864694 | Replaced Claim | 84864740 | Replaced Claim |
| 84864603 | Replaced Claim | 84864649 | Replaced Claim | 84864695 | Replaced Claim | 84864741 | Replaced Claim |
| 84864604 | Replaced Claim | 84864650 | Replaced Claim | 84864696 | Replaced Claim | 84864742 | Replaced Claim |
| 84864605 | Replaced Claim | 84864651 | Replaced Claim | 84864697 | Replaced Claim | 84864743 | Replaced Claim |
| 84864606 | Replaced Claim | 84864652 | Replaced Claim | 84864698 | Replaced Claim | 84864744 | Replaced Claim |
| 84864607 | Replaced Claim | 84864653 | Replaced Claim | 84864699 | Replaced Claim | 84864745 | Replaced Claim |
| 84864608 | Replaced Claim | 84864654 | Replaced Claim | 84864700 | Replaced Claim | 84864746 | Replaced Claim |
| 84864609 | Replaced Claim | 84864655 | Replaced Claim | 84864701 | Replaced Claim | 84864747 | Replaced Claim |
| 84864610 | Replaced Claim | 84864656 | Replaced Claim | 84864702 | Replaced Claim | 84864748 | Replaced Claim |
| 84864611 | Replaced Claim | 84864657 | Replaced Claim | 84864703 | Replaced Claim | 84864749 | Replaced Claim |
| 84864612 | Replaced Claim | 84864658 | Replaced Claim | 84864704 | Replaced Claim | 84864750 | Replaced Claim |
| 84864613 | Replaced Claim | 84864659 | Replaced Claim | 84864705 | Replaced Claim | 84864751 | Replaced Claim |
| 84864614 | Replaced Claim | 84864660 | Replaced Claim | 84864706 | Replaced Claim | 84864752 | Replaced Claim |
| 84864615 | Replaced Claim | 84864661 | Replaced Claim | 84864707 | Replaced Claim | 84864753 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84864754 | Replaced Claim | 84864800 | Replaced Claim | 84864846 | Replaced Claim | 84864892 | Replaced Claim |
| 84864755 | Replaced Claim | 84864801 | Replaced Claim | 84864847 | Replaced Claim | 84864893 | Replaced Claim |
| 84864756 | Replaced Claim | 84864802 | Replaced Claim | 84864848 | Replaced Claim | 84864894 | Replaced Claim |
| 84864757 | Replaced Claim | 84864803 | Replaced Claim | 84864849 | Replaced Claim | 84864895 | Replaced Claim |
| 84864758 | Replaced Claim | 84864804 | Replaced Claim | 84864850 | Replaced Claim | 84864896 | Replaced Claim |
| 84864759 | Replaced Claim | 84864805 | Replaced Claim | 84864851 | Replaced Claim | 84864897 | Replaced Claim |
| 84864760 | Replaced Claim | 84864806 | Replaced Claim | 84864852 | Replaced Claim | 84864898 | Replaced Claim |
| 84864761 | Replaced Claim | 84864807 | Replaced Claim | 84864853 | Replaced Claim | 84864899 | Replaced Claim |
| 84864762 | Replaced Claim | 84864808 | Replaced Claim | 84864854 | Replaced Claim | 84864900 | Replaced Claim |
| 84864763 | Replaced Claim | 84864809 | Replaced Claim | 84864855 | Replaced Claim | 84864901 | Replaced Claim |
| 84864764 | Replaced Claim | 84864810 | Replaced Claim | 84864856 | Replaced Claim | 84864902 | Replaced Claim |
| 84864765 | Replaced Claim | 84864811 | Replaced Claim | 84864857 | Replaced Claim | 84864903 | Replaced Claim |
| 84864766 | Replaced Claim | 84864812 | Replaced Claim | 84864858 | Replaced Claim | 84864904 | Replaced Claim |
| 84864767 | Replaced Claim | 84864813 | Replaced Claim | 84864859 | Replaced Claim | 84864905 | Replaced Claim |
| 84864768 | Replaced Claim | 84864814 | Replaced Claim | 84864860 | Replaced Claim | 84864906 | Replaced Claim |
| 84864769 | Replaced Claim | 84864815 | Replaced Claim | 84864861 | Replaced Claim | 84864907 | Replaced Claim |
| 84864770 | Replaced Claim | 84864816 | Replaced Claim | 84864862 | Replaced Claim | 84864908 | Replaced Claim |
| 84864771 | Replaced Claim | 84864817 | Replaced Claim | 84864863 | Replaced Claim | 84864909 | Replaced Claim |
| 84864772 | Replaced Claim | 84864818 | Replaced Claim | 84864864 | Replaced Claim | 84864910 | Replaced Claim |
| 84864773 | Replaced Claim | 84864819 | Replaced Claim | 84864865 | Replaced Claim | 84864911 | Replaced Claim |
| 84864774 | Replaced Claim | 84864820 | Replaced Claim | 84864866 | Replaced Claim | 84864912 | Replaced Claim |
| 84864775 | Replaced Claim | 84864821 | Replaced Claim | 84864867 | Replaced Claim | 84864913 | Replaced Claim |
| 84864776 | Replaced Claim | 84864822 | Replaced Claim | 84864868 | Replaced Claim | 84864914 | Replaced Claim |
| 84864777 | Replaced Claim | 84864823 | Replaced Claim | 84864869 | Replaced Claim | 84864915 | Replaced Claim |
| 84864778 | Replaced Claim | 84864824 | Replaced Claim | 84864870 | Replaced Claim | 84864916 | Replaced Claim |
| 84864779 | Replaced Claim | 84864825 | Replaced Claim | 84864871 | Replaced Claim | 84864917 | Replaced Claim |
| 84864780 | Replaced Claim | 84864826 | Replaced Claim | 84864872 | Replaced Claim | 84864918 | Replaced Claim |
| 84864781 | Replaced Claim | 84864827 | Replaced Claim | 84864873 | Replaced Claim | 84864919 | Replaced Claim |
| 84864782 | Replaced Claim | 84864828 | Replaced Claim | 84864874 | Replaced Claim | 84864920 | Replaced Claim |
| 84864783 | Replaced Claim | 84864829 | Replaced Claim | 84864875 | Replaced Claim | 84864921 | Replaced Claim |
| 84864784 | Replaced Claim | 84864830 | Replaced Claim | 84864876 | Replaced Claim | 84864922 | Replaced Claim |
| 84864785 | Replaced Claim | 84864831 | Replaced Claim | 84864877 | Replaced Claim | 84864923 | Replaced Claim |
| 84864786 | Replaced Claim | 84864832 | Replaced Claim | 84864878 | Replaced Claim | 84864924 | Replaced Claim |
| 84864787 | Replaced Claim | 84864833 | Replaced Claim | 84864879 | Replaced Claim | 84864925 | Replaced Claim |
| 84864788 | Replaced Claim | 84864834 | Replaced Claim | 84864880 | Replaced Claim | 84864926 | Replaced Claim |
| 84864789 | Replaced Claim | 84864835 | Replaced Claim | 84864881 | Replaced Claim | 84864927 | Replaced Claim |
| 84864790 | Replaced Claim | 84864836 | Replaced Claim | 84864882 | Replaced Claim | 84864928 | Replaced Claim |
| 84864791 | Replaced Claim | 84864837 | Replaced Claim | 84864883 | Replaced Claim | 84864929 | Replaced Claim |
| 84864792 | Replaced Claim | 84864838 | Replaced Claim | 84864884 | Replaced Claim | 84864930 | Replaced Claim |
| 84864793 | Replaced Claim | 84864839 | Replaced Claim | 84864885 | Replaced Claim | 84864931 | Replaced Claim |
| 84864794 | Replaced Claim | 84864840 | Replaced Claim | 84864886 | Replaced Claim | 84864932 | Replaced Claim |
| 84864795 | Replaced Claim | 84864841 | Replaced Claim | 84864887 | Replaced Claim | 84864933 | Replaced Claim |
| 84864796 | Replaced Claim | 84864842 | Replaced Claim | 84864888 | Replaced Claim | 84864934 | Replaced Claim |
| 84864797 | Replaced Claim | 84864843 | Replaced Claim | 84864889 | Replaced Claim | 84864935 | Replaced Claim |
| 84864798 | Replaced Claim | 84864844 | Replaced Claim | 84864890 | Replaced Claim | 84864936 | Replaced Claim |
| 84864799 | Replaced Claim | 84864845 | Replaced Claim | 84864891 | Replaced Claim | 84864937 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84864938 | Replaced Claim | 84864984 | Replaced Claim | 84865030 | Replaced Claim | 84865076 | Replaced Claim |
| 84864939 | Replaced Claim | 84864985 | Replaced Claim | 84865031 | Replaced Claim | 84865077 | Replaced Claim |
| 84864940 | Replaced Claim | 84864986 | Replaced Claim | 84865032 | Replaced Claim | 84865078 | Replaced Claim |
| 84864941 | Replaced Claim | 84864987 | Replaced Claim | 84865033 | Replaced Claim | 84865079 | Replaced Claim |
| 84864942 | Replaced Claim | 84864988 | Replaced Claim | 84865034 | Replaced Claim | 84865080 | Replaced Claim |
| 84864943 | Replaced Claim | 84864989 | Replaced Claim | 84865035 | Replaced Claim | 84865081 | Replaced Claim |
| 84864944 | Replaced Claim | 84864990 | Replaced Claim | 84865036 | Replaced Claim | 84865082 | Replaced Claim |
| 84864945 | Replaced Claim | 84864991 | Replaced Claim | 84865037 | Replaced Claim | 84865083 | Replaced Claim |
| 84864946 | Replaced Claim | 84864992 | Replaced Claim | 84865038 | Replaced Claim | 84865084 | Replaced Claim |
| 84864947 | Replaced Claim | 84864993 | Replaced Claim | 84865039 | Replaced Claim | 84865085 | Replaced Claim |
| 84864948 | Replaced Claim | 84864994 | Replaced Claim | 84865040 | Replaced Claim | 84865086 | Replaced Claim |
| 84864949 | Replaced Claim | 84864995 | Replaced Claim | 84865041 | Replaced Claim | 84865087 | Replaced Claim |
| 84864950 | Replaced Claim | 84864996 | Replaced Claim | 84865042 | Replaced Claim | 84865088 | Replaced Claim |
| 84864951 | Replaced Claim | 84864997 | Replaced Claim | 84865043 | Replaced Claim | 84865089 | Replaced Claim |
| 84864952 | Replaced Claim | 84864998 | Replaced Claim | 84865044 | Replaced Claim | 84865090 | Replaced Claim |
| 84864953 | Replaced Claim | 84864999 | Replaced Claim | 84865045 | Replaced Claim | 84865091 | Replaced Claim |
| 84864954 | Replaced Claim | 84865000 | Replaced Claim | 84865046 | Replaced Claim | 84865092 | Replaced Claim |
| 84864955 | Replaced Claim | 84865001 | Replaced Claim | 84865047 | Replaced Claim | 84865093 | Replaced Claim |
| 84864956 | Replaced Claim | 84865002 | Replaced Claim | 84865048 | Replaced Claim | 84865094 | Replaced Claim |
| 84864957 | Replaced Claim | 84865003 | Replaced Claim | 84865049 | Replaced Claim | 84865095 | Replaced Claim |
| 84864958 | Replaced Claim | 84865004 | Replaced Claim | 84865050 | Replaced Claim | 84865096 | Replaced Claim |
| 84864959 | Replaced Claim | 84865005 | Replaced Claim | 84865051 | Replaced Claim | 84865097 | Replaced Claim |
| 84864960 | Replaced Claim | 84865006 | Replaced Claim | 84865052 | Replaced Claim | 84865098 | Replaced Claim |
| 84864961 | Replaced Claim | 84865007 | Replaced Claim | 84865053 | Replaced Claim | 84865099 | Replaced Claim |
| 84864962 | Replaced Claim | 84865008 | Replaced Claim | 84865054 | Replaced Claim | 84865100 | Replaced Claim |
| 84864963 | Replaced Claim | 84865009 | Replaced Claim | 84865055 | Replaced Claim | 84865101 | Replaced Claim |
| 84864964 | Replaced Claim | 84865010 | Replaced Claim | 84865056 | Replaced Claim | 84865102 | Replaced Claim |
| 84864965 | Replaced Claim | 84865011 | Replaced Claim | 84865057 | Replaced Claim | 84865103 | Replaced Claim |
| 84864966 | Replaced Claim | 84865012 | Replaced Claim | 84865058 | Replaced Claim | 84865104 | Replaced Claim |
| 84864967 | Replaced Claim | 84865013 | Replaced Claim | 84865059 | Replaced Claim | 84865105 | Replaced Claim |
| 84864968 | Replaced Claim | 84865014 | Replaced Claim | 84865060 | Replaced Claim | 84865106 | Replaced Claim |
| 84864969 | Replaced Claim | 84865015 | Replaced Claim | 84865061 | Replaced Claim | 84865107 | Replaced Claim |
| 84864970 | Replaced Claim | 84865016 | Replaced Claim | 84865062 | Replaced Claim | 84865108 | Replaced Claim |
| 84864971 | Replaced Claim | 84865017 | Replaced Claim | 84865063 | Replaced Claim | 84865109 | Replaced Claim |
| 84864972 | Replaced Claim | 84865018 | Replaced Claim | 84865064 | Replaced Claim | 84865110 | Replaced Claim |
| 84864973 | Replaced Claim | 84865019 | Replaced Claim | 84865065 | Replaced Claim | 84865111 | Replaced Claim |
| 84864974 | Replaced Claim | 84865020 | Replaced Claim | 84865066 | Replaced Claim | 84865112 | Replaced Claim |
| 84864975 | Replaced Claim | 84865021 | Replaced Claim | 84865067 | Replaced Claim | 84865113 | Replaced Claim |
| 84864976 | Replaced Claim | 84865022 | Replaced Claim | 84865068 | Replaced Claim | 84865114 | Replaced Claim |
| 84864977 | Replaced Claim | 84865023 | Replaced Claim | 84865069 | Replaced Claim | 84865115 | Replaced Claim |
| 84864978 | Replaced Claim | 84865024 | Replaced Claim | 84865070 | Replaced Claim | 84865116 | Replaced Claim |
| 84864979 | Replaced Claim | 84865025 | Replaced Claim | 84865071 | Replaced Claim | 84865117 | Replaced Claim |
| 84864980 | Replaced Claim | 84865026 | Replaced Claim | 84865072 | Replaced Claim | 84865118 | Replaced Claim |
| 84864981 | Replaced Claim | 84865027 | Replaced Claim | 84865073 | Replaced Claim | 84865119 | Replaced Claim |
| 84864982 | Replaced Claim | 84865028 | Replaced Claim | 84865074 | Replaced Claim | 84865120 | Replaced Claim |
| 84864983 | Replaced Claim | 84865029 | Replaced Claim | 84865075 | Replaced Claim | 84865121 | Replaced Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84865122 | Replaced Claim | 84865168 | Replaced Claim | 84865214 | Replaced Claim | 84865260 | Replaced Claim |
| 84865123 | Replaced Claim | 84865169 | Replaced Claim | 84865215 | Replaced Claim | 84865261 | Replaced Claim |
| 84865124 | Replaced Claim | 84865170 | Replaced Claim | 84865216 | Replaced Claim | 84865262 | Replaced Claim |
| 84865125 | Replaced Claim | 84865171 | Replaced Claim | 84865217 | Replaced Claim | 84865263 | Replaced Claim |
| 84865126 | Replaced Claim | 84865172 | Replaced Claim | 84865218 | Replaced Claim | 84865264 | Replaced Claim |
| 84865127 | Replaced Claim | 84865173 | Replaced Claim | 84865219 | Replaced Claim | 84865265 | Replaced Claim |
| 84865128 | Replaced Claim | 84865174 | Replaced Claim | 84865220 | Replaced Claim | 84865266 | Replaced Claim |
| 84865129 | Replaced Claim | 84865175 | Replaced Claim | 84865221 | Replaced Claim | 84865267 | Replaced Claim |
| 84865130 | Replaced Claim | 84865176 | Replaced Claim | 84865222 | Replaced Claim | 84865268 | Replaced Claim |
| 84865131 | Replaced Claim | 84865177 | Replaced Claim | 84865223 | Replaced Claim | 84865269 | Replaced Claim |
| 84865132 | Replaced Claim | 84865178 | Replaced Claim | 84865224 | Replaced Claim | 84865270 | Replaced Claim |
| 84865133 | Replaced Claim | 84865179 | Replaced Claim | 84865225 | Replaced Claim | 84865271 | Replaced Claim |
| 84865134 | Replaced Claim | 84865180 | Replaced Claim | 84865226 | Replaced Claim | 84865272 | Replaced Claim |
| 84865135 | Replaced Claim | 84865181 | Replaced Claim | 84865227 | Replaced Claim | 84865273 | Replaced Claim |
| 84865136 | Replaced Claim | 84865182 | Replaced Claim | 84865228 | Replaced Claim | 84865274 | Replaced Claim |
| 84865137 | Replaced Claim | 84865183 | Replaced Claim | 84865229 | Replaced Claim | 84865275 | Replaced Claim |
| 84865138 | Replaced Claim | 84865184 | Replaced Claim | 84865230 | Replaced Claim | 84865276 | Replaced Claim |
| 84865139 | Replaced Claim | 84865185 | Replaced Claim | 84865231 | Replaced Claim | 84865277 | Replaced Claim |
| 84865140 | Replaced Claim | 84865186 | Replaced Claim | 84865232 | Replaced Claim | 84865278 | Replaced Claim |
| 84865141 | Replaced Claim | 84865187 | Replaced Claim | 84865233 | Replaced Claim | 84865279 | Replaced Claim |
| 84865142 | Replaced Claim | 84865188 | Replaced Claim | 84865234 | Replaced Claim | 84865280 | Replaced Claim |
| 84865143 | Replaced Claim | 84865189 | Replaced Claim | 84865235 | Replaced Claim | 84865281 | Replaced Claim |
| 84865144 | Replaced Claim | 84865190 | Replaced Claim | 84865236 | Replaced Claim | 84865282 | Replaced Claim |
| 84865145 | Replaced Claim | 84865191 | Replaced Claim | 84865237 | Replaced Claim | 84865283 | Replaced Claim |
| 84865146 | Replaced Claim | 84865192 | Replaced Claim | 84865238 | Replaced Claim | 84865284 | Replaced Claim |
| 84865147 | Replaced Claim | 84865193 | Replaced Claim | 84865239 | Replaced Claim | 84865285 | Replaced Claim |
| 84865148 | Replaced Claim | 84865194 | Replaced Claim | 84865240 | Replaced Claim | 84865286 | Replaced Claim |
| 84865149 | Replaced Claim | 84865195 | Replaced Claim | 84865241 | Replaced Claim | 84865287 | Replaced Claim |
| 84865150 | Replaced Claim | 84865196 | Replaced Claim | 84865242 | Replaced Claim | 84865288 | Replaced Claim |
| 84865151 | Replaced Claim | 84865197 | Replaced Claim | 84865243 | Replaced Claim | 84865289 | Replaced Claim |
| 84865152 | Replaced Claim | 84865198 | Replaced Claim | 84865244 | Replaced Claim | 84865290 | Replaced Claim |
| 84865153 | Replaced Claim | 84865199 | Replaced Claim | 84865245 | Replaced Claim | 84865291 | Replaced Claim |
| 84865154 | Replaced Claim | 84865200 | Replaced Claim | 84865246 | Replaced Claim | 84865292 | Replaced Claim |
| 84865155 | Replaced Claim | 84865201 | Replaced Claim | 84865247 | Replaced Claim | 84865293 | Replaced Claim |
| 84865156 | Replaced Claim | 84865202 | Replaced Claim | 84865248 | Replaced Claim | 84865294 | Replaced Claim |
| 84865157 | Replaced Claim | 84865203 | Replaced Claim | 84865249 | Replaced Claim | 84865295 | Replaced Claim |
| 84865158 | Replaced Claim | 84865204 | Replaced Claim | 84865250 | Replaced Claim | 84865296 | Replaced Claim |
| 84865159 | Replaced Claim | 84865205 | Replaced Claim | 84865251 | Replaced Claim | 84865297 | Replaced Claim |
| 84865160 | Replaced Claim | 84865206 | Replaced Claim | 84865252 | Replaced Claim | 84865298 | Replaced Claim |
| 84865161 | Replaced Claim | 84865207 | Replaced Claim | 84865253 | Replaced Claim | 84865299 | Replaced Claim |
| 84865162 | Replaced Claim | 84865208 | Replaced Claim | 84865254 | Replaced Claim | 84865300 | Replaced Claim |
| 84865163 | Replaced Claim | 84865209 | Replaced Claim | 84865255 | Replaced Claim | 84865301 | Replaced Claim |
| 84865164 | Replaced Claim | 84865210 | Replaced Claim | 84865256 | Replaced Claim | 84865302 | Replaced Claim |
| 84865165 | Replaced Claim | 84865211 | Replaced Claim | 84865257 | Replaced Claim | 84865303 | Replaced Claim |
| 84865166 | Replaced Claim | 84865212 | Replaced Claim | 84865258 | Replaced Claim | 84865304 | Replaced Claim |
| 84865167 | Replaced Claim | 84865213 | Replaced Claim | 84865259 | Replaced Claim | 84865305 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84865306 | Replaced Claim | 84865352 | Replaced Claim | 84865398 | Replaced Claim | 84865444 | Replaced Claim |
| 84865307 | Replaced Claim | 84865353 | Replaced Claim | 84865399 | Replaced Claim | 84865445 | Replaced Claim |
| 84865308 | Replaced Claim | 84865354 | Replaced Claim | 84865400 | Replaced Claim | 84865446 | Replaced Claim |
| 84865309 | Replaced Claim | 84865355 | Replaced Claim | 84865401 | Replaced Claim | 84865447 | Replaced Claim |
| 84865310 | Replaced Claim | 84865356 | Replaced Claim | 84865402 | Replaced Claim | 84865448 | Replaced Claim |
| 84865311 | Replaced Claim | 84865357 | Replaced Claim | 84865403 | Replaced Claim | 84865449 | Replaced Claim |
| 84865312 | Replaced Claim | 84865358 | Replaced Claim | 84865404 | Replaced Claim | 84865450 | Replaced Claim |
| 84865313 | Replaced Claim | 84865359 | Replaced Claim | 84865405 | Replaced Claim | 84865451 | Replaced Claim |
| 84865314 | Replaced Claim | 84865360 | Replaced Claim | 84865406 | Replaced Claim | 84865452 | Replaced Claim |
| 84865315 | Replaced Claim | 84865361 | Replaced Claim | 84865407 | Replaced Claim | 84865453 | Replaced Claim |
| 84865316 | Replaced Claim | 84865362 | Replaced Claim | 84865408 | Replaced Claim | 84865454 | Replaced Claim |
| 84865317 | Replaced Claim | 84865363 | Replaced Claim | 84865409 | Replaced Claim | 84865455 | Replaced Claim |
| 84865318 | Replaced Claim | 84865364 | Replaced Claim | 84865410 | Replaced Claim | 84865456 | Replaced Claim |
| 84865319 | Replaced Claim | 84865365 | Replaced Claim | 84865411 | Replaced Claim | 84865457 | Replaced Claim |
| 84865320 | Replaced Claim | 84865366 | Replaced Claim | 84865412 | Replaced Claim | 84865458 | Replaced Claim |
| 84865321 | Replaced Claim | 84865367 | Replaced Claim | 84865413 | Replaced Claim | 84865459 | Replaced Claim |
| 84865322 | Replaced Claim | 84865368 | Replaced Claim | 84865414 | Replaced Claim | 84865460 | Replaced Claim |
| 84865323 | Replaced Claim | 84865369 | Replaced Claim | 84865415 | Replaced Claim | 84865461 | Replaced Claim |
| 84865324 | Replaced Claim | 84865370 | Replaced Claim | 84865416 | Replaced Claim | 84865462 | Replaced Claim |
| 84865325 | Replaced Claim | 84865371 | Replaced Claim | 84865417 | Replaced Claim | 84865463 | Replaced Claim |
| 84865326 | Replaced Claim | 84865372 | Replaced Claim | 84865418 | Replaced Claim | 84865464 | Replaced Claim |
| 84865327 | Replaced Claim | 84865373 | Replaced Claim | 84865419 | Replaced Claim | 84865465 | Replaced Claim |
| 84865328 | Replaced Claim | 84865374 | Replaced Claim | 84865420 | Replaced Claim | 84865466 | Replaced Claim |
| 84865329 | Replaced Claim | 84865375 | Replaced Claim | 84865421 | Replaced Claim | 84865467 | Replaced Claim |
| 84865330 | Replaced Claim | 84865376 | Replaced Claim | 84865422 | Replaced Claim | 84865468 | Replaced Claim |
| 84865331 | Replaced Claim | 84865377 | Replaced Claim | 84865423 | Replaced Claim | 84865469 | Replaced Claim |
| 84865332 | Replaced Claim | 84865378 | Replaced Claim | 84865424 | Replaced Claim | 84865470 | Replaced Claim |
| 84865333 | Replaced Claim | 84865379 | Replaced Claim | 84865425 | Replaced Claim | 84865471 | Replaced Claim |
| 84865334 | Replaced Claim | 84865380 | Replaced Claim | 84865426 | Replaced Claim | 84865472 | Replaced Claim |
| 84865335 | Replaced Claim | 84865381 | Replaced Claim | 84865427 | Replaced Claim | 84865473 | Replaced Claim |
| 84865336 | Replaced Claim | 84865382 | Replaced Claim | 84865428 | Replaced Claim | 84865474 | Replaced Claim |
| 84865337 | Replaced Claim | 84865383 | Replaced Claim | 84865429 | Replaced Claim | 84865475 | Replaced Claim |
| 84865338 | Replaced Claim | 84865384 | Replaced Claim | 84865430 | Replaced Claim | 84865476 | Replaced Claim |
| 84865339 | Replaced Claim | 84865385 | Replaced Claim | 84865431 | Replaced Claim | 84865477 | Replaced Claim |
| 84865340 | Replaced Claim | 84865386 | Replaced Claim | 84865432 | Replaced Claim | 84865478 | Replaced Claim |
| 84865341 | Replaced Claim | 84865387 | Replaced Claim | 84865433 | Replaced Claim | 84865479 | Replaced Claim |
| 84865342 | Replaced Claim | 84865388 | Replaced Claim | 84865434 | Replaced Claim | 84865480 | Replaced Claim |
| 84865343 | Replaced Claim | 84865389 | Replaced Claim | 84865435 | Replaced Claim | 84865481 | Replaced Claim |
| 84865344 | Replaced Claim | 84865390 | Replaced Claim | 84865436 | Replaced Claim | 84865482 | Replaced Claim |
| 84865345 | Replaced Claim | 84865391 | Replaced Claim | 84865437 | Replaced Claim | 84865483 | Replaced Claim |
| 84865346 | Replaced Claim | 84865392 | Replaced Claim | 84865438 | Replaced Claim | 84865484 | Replaced Claim |
| 84865347 | Replaced Claim | 84865393 | Replaced Claim | 84865439 | Replaced Claim | 84865485 | Replaced Claim |
| 84865348 | Replaced Claim | 84865394 | Replaced Claim | 84865440 | Replaced Claim | 84865486 | Replaced Claim |
| 84865349 | Replaced Claim | 84865395 | Replaced Claim | 84865441 | Replaced Claim | 84865487 | Replaced Claim |
| 84865350 | Replaced Claim | 84865396 | Replaced Claim | 84865442 | Replaced Claim | 84865488 | Replaced Claim |
| 84865351 | Replaced Claim | 84865397 | Replaced Claim | 84865443 | Replaced Claim | 84865489 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84865490 | Replaced Claim | 84865536 | Replaced Claim | 84865582 | Replaced Claim | 84865628 | Replaced Claim |
| 84865491 | Replaced Claim | 84865537 | Replaced Claim | 84865583 | Replaced Claim | 84865629 | Replaced Claim |
| 84865492 | Replaced Claim | 84865538 | Replaced Claim | 84865584 | Replaced Claim | 84865630 | Replaced Claim |
| 84865493 | Replaced Claim | 84865539 | Replaced Claim | 84865585 | Replaced Claim | 84865631 | Replaced Claim |
| 84865494 | Replaced Claim | 84865540 | Replaced Claim | 84865586 | Replaced Claim | 84865632 | Replaced Claim |
| 84865495 | Replaced Claim | 84865541 | Replaced Claim | 84865587 | Replaced Claim | 84865633 | Replaced Claim |
| 84865496 | Replaced Claim | 84865542 | Replaced Claim | 84865588 | Replaced Claim | 84865634 | Replaced Claim |
| 84865497 | Replaced Claim | 84865543 | Replaced Claim | 84865589 | Replaced Claim | 84865635 | Replaced Claim |
| 84865498 | Replaced Claim | 84865544 | Replaced Claim | 84865590 | Replaced Claim | 84865636 | Replaced Claim |
| 84865499 | Replaced Claim | 84865545 | Replaced Claim | 84865591 | Replaced Claim | 84865637 | Replaced Claim |
| 84865500 | Replaced Claim | 84865546 | Replaced Claim | 84865592 | Replaced Claim | 84865638 | Replaced Claim |
| 84865501 | Replaced Claim | 84865547 | Replaced Claim | 84865593 | Replaced Claim | 84865639 | Replaced Claim |
| 84865502 | Replaced Claim | 84865548 | Replaced Claim | 84865594 | Replaced Claim | 84865640 | Replaced Claim |
| 84865503 | Replaced Claim | 84865549 | Replaced Claim | 84865595 | Replaced Claim | 84865641 | Replaced Claim |
| 84865504 | Replaced Claim | 84865550 | Replaced Claim | 84865596 | Replaced Claim | 84865642 | Replaced Claim |
| 84865505 | Replaced Claim | 84865551 | Replaced Claim | 84865597 | Replaced Claim | 84865643 | Replaced Claim |
| 84865506 | Replaced Claim | 84865552 | Replaced Claim | 84865598 | Replaced Claim | 84865644 | Replaced Claim |
| 84865507 | Replaced Claim | 84865553 | Replaced Claim | 84865599 | Replaced Claim | 84865645 | Replaced Claim |
| 84865508 | Replaced Claim | 84865554 | Replaced Claim | 84865600 | Replaced Claim | 84865646 | Replaced Claim |
| 84865509 | Replaced Claim | 84865555 | Replaced Claim | 84865601 | Replaced Claim | 84865647 | Replaced Claim |
| 84865510 | Replaced Claim | 84865556 | Replaced Claim | 84865602 | Replaced Claim | 84865648 | Replaced Claim |
| 84865511 | Replaced Claim | 84865557 | Replaced Claim | 84865603 | Replaced Claim | 84865649 | Replaced Claim |
| 84865512 | Replaced Claim | 84865558 | Replaced Claim | 84865604 | Replaced Claim | 84865650 | Replaced Claim |
| 84865513 | Replaced Claim | 84865559 | Replaced Claim | 84865605 | Replaced Claim | 84865651 | Replaced Claim |
| 84865514 | Replaced Claim | 84865560 | Replaced Claim | 84865606 | Replaced Claim | 84865652 | Replaced Claim |
| 84865515 | Replaced Claim | 84865561 | Replaced Claim | 84865607 | Replaced Claim | 84865653 | Replaced Claim |
| 84865516 | Replaced Claim | 84865562 | Replaced Claim | 84865608 | Replaced Claim | 84865654 | Replaced Claim |
| 84865517 | Replaced Claim | 84865563 | Replaced Claim | 84865609 | Replaced Claim | 84865655 | Replaced Claim |
| 84865518 | Replaced Claim | 84865564 | Replaced Claim | 84865610 | Replaced Claim | 84865656 | Replaced Claim |
| 84865519 | Replaced Claim | 84865565 | Replaced Claim | 84865611 | Replaced Claim | 84865657 | Replaced Claim |
| 84865520 | Replaced Claim | 84865566 | Replaced Claim | 84865612 | Replaced Claim | 84865658 | Replaced Claim |
| 84865521 | Replaced Claim | 84865567 | Replaced Claim | 84865613 | Replaced Claim | 84865659 | Replaced Claim |
| 84865522 | Replaced Claim | 84865568 | Replaced Claim | 84865614 | Replaced Claim | 84865660 | Replaced Claim |
| 84865523 | Replaced Claim | 84865569 | Replaced Claim | 84865615 | Replaced Claim | 84865661 | Replaced Claim |
| 84865524 | Replaced Claim | 84865570 | Replaced Claim | 84865616 | Replaced Claim | 84865662 | Replaced Claim |
| 84865525 | Replaced Claim | 84865571 | Replaced Claim | 84865617 | Replaced Claim | 84865663 | Replaced Claim |
| 84865526 | Replaced Claim | 84865572 | Replaced Claim | 84865618 | Replaced Claim | 84865664 | Replaced Claim |
| 84865527 | Replaced Claim | 84865573 | Replaced Claim | 84865619 | Replaced Claim | 84865665 | Replaced Claim |
| 84865528 | Replaced Claim | 84865574 | Replaced Claim | 84865620 | Replaced Claim | 84865666 | Replaced Claim |
| 84865529 | Replaced Claim | 84865575 | Replaced Claim | 84865621 | Replaced Claim | 84865667 | Replaced Claim |
| 84865530 | Replaced Claim | 84865576 | Replaced Claim | 84865622 | Replaced Claim | 84865668 | Replaced Claim |
| 84865531 | Replaced Claim | 84865577 | Replaced Claim | 84865623 | Replaced Claim | 84865669 | Replaced Claim |
| 84865532 | Replaced Claim | 84865578 | Replaced Claim | 84865624 | Replaced Claim | 84865670 | Replaced Claim |
| 84865533 | Replaced Claim | 84865579 | Replaced Claim | 84865625 | Replaced Claim | 84865671 | Replaced Claim |
| 84865534 | Replaced Claim | 84865580 | Replaced Claim | 84865626 | Replaced Claim | 84865672 | Replaced Claim |
| 84865535 | Replaced Claim | 84865581 | Replaced Claim | 84865627 | Replaced Claim | 84865673 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84865674 | Replaced Claim | 84865720 | Replaced Claim | 84865766 | Replaced Claim | 84865812 | Replaced Claim |
| 84865675 | Replaced Claim | 84865721 | Replaced Claim | 84865767 | Replaced Claim | 84865813 | Replaced Claim |
| 84865676 | Replaced Claim | 84865722 | Replaced Claim | 84865768 | Replaced Claim | 84865814 | Replaced Claim |
| 84865677 | Replaced Claim | 84865723 | Replaced Claim | 84865769 | Replaced Claim | 84865815 | Replaced Claim |
| 84865678 | Replaced Claim | 84865724 | Replaced Claim | 84865770 | Replaced Claim | 84865816 | Replaced Claim |
| 84865679 | Replaced Claim | 84865725 | Replaced Claim | 84865771 | Replaced Claim | 84865817 | Replaced Claim |
| 84865680 | Replaced Claim | 84865726 | Replaced Claim | 84865772 | Replaced Claim | 84865818 | Replaced Claim |
| 84865681 | Replaced Claim | 84865727 | Replaced Claim | 84865773 | Replaced Claim | 84865819 | Replaced Claim |
| 84865682 | Replaced Claim | 84865728 | Replaced Claim | 84865774 | Replaced Claim | 84865820 | Replaced Claim |
| 84865683 | Replaced Claim | 84865729 | Replaced Claim | 84865775 | Replaced Claim | 84865821 | Replaced Claim |
| 84865684 | Replaced Claim | 84865730 | Replaced Claim | 84865776 | Replaced Claim | 84865822 | Replaced Claim |
| 84865685 | Replaced Claim | 84865731 | Replaced Claim | 84865777 | Replaced Claim | 84865823 | Replaced Claim |
| 84865686 | Replaced Claim | 84865732 | Replaced Claim | 84865778 | Replaced Claim | 84865824 | Replaced Claim |
| 84865687 | Replaced Claim | 84865733 | Replaced Claim | 84865779 | Replaced Claim | 84865825 | Replaced Claim |
| 84865688 | Replaced Claim | 84865734 | Replaced Claim | 84865780 | Replaced Claim | 84865826 | Replaced Claim |
| 84865689 | Replaced Claim | 84865735 | Replaced Claim | 84865781 | Replaced Claim | 84865827 | Replaced Claim |
| 84865690 | Replaced Claim | 84865736 | Replaced Claim | 84865782 | Replaced Claim | 84865828 | Replaced Claim |
| 84865691 | Replaced Claim | 84865737 | Replaced Claim | 84865783 | Replaced Claim | 84865829 | Replaced Claim |
| 84865692 | Replaced Claim | 84865738 | Replaced Claim | 84865784 | Replaced Claim | 84865830 | Replaced Claim |
| 84865693 | Replaced Claim | 84865739 | Replaced Claim | 84865785 | Replaced Claim | 84865831 | Replaced Claim |
| 84865694 | Replaced Claim | 84865740 | Replaced Claim | 84865786 | Replaced Claim | 84865832 | Replaced Claim |
| 84865695 | Replaced Claim | 84865741 | Replaced Claim | 84865787 | Replaced Claim | 84865833 | Replaced Claim |
| 84865696 | Replaced Claim | 84865742 | Replaced Claim | 84865788 | Replaced Claim | 84865834 | Replaced Claim |
| 84865697 | Replaced Claim | 84865743 | Replaced Claim | 84865789 | Replaced Claim | 84865835 | Replaced Claim |
| 84865698 | Replaced Claim | 84865744 | Replaced Claim | 84865790 | Replaced Claim | 84865836 | Replaced Claim |
| 84865699 | Replaced Claim | 84865745 | Replaced Claim | 84865791 | Replaced Claim | 84865837 | Replaced Claim |
| 84865700 | Replaced Claim | 84865746 | Replaced Claim | 84865792 | Replaced Claim | 84865838 | Replaced Claim |
| 84865701 | Replaced Claim | 84865747 | Replaced Claim | 84865793 | Replaced Claim | 84865839 | Replaced Claim |
| 84865702 | Replaced Claim | 84865748 | Replaced Claim | 84865794 | Replaced Claim | 84865840 | Replaced Claim |
| 84865703 | Replaced Claim | 84865749 | Replaced Claim | 84865795 | Replaced Claim | 84865841 | Replaced Claim |
| 84865704 | Replaced Claim | 84865750 | Replaced Claim | 84865796 | Replaced Claim | 84865842 | Replaced Claim |
| 84865705 | Replaced Claim | 84865751 | Replaced Claim | 84865797 | Replaced Claim | 84865843 | Replaced Claim |
| 84865706 | Replaced Claim | 84865752 | Replaced Claim | 84865798 | Replaced Claim | 84865844 | Replaced Claim |
| 84865707 | Replaced Claim | 84865753 | Replaced Claim | 84865799 | Replaced Claim | 84865845 | Replaced Claim |
| 84865708 | Replaced Claim | 84865754 | Replaced Claim | 84865800 | Replaced Claim | 84865846 | Replaced Claim |
| 84865709 | Replaced Claim | 84865755 | Replaced Claim | 84865801 | Replaced Claim | 84865847 | Replaced Claim |
| 84865710 | Replaced Claim | 84865756 | Replaced Claim | 84865802 | Replaced Claim | 84865848 | Replaced Claim |
| 84865711 | Replaced Claim | 84865757 | Replaced Claim | 84865803 | Replaced Claim | 84865849 | Replaced Claim |
| 84865712 | Replaced Claim | 84865758 | Replaced Claim | 84865804 | Replaced Claim | 84865850 | Replaced Claim |
| 84865713 | Replaced Claim | 84865759 | Replaced Claim | 84865805 | Replaced Claim | 84865851 | Replaced Claim |
| 84865714 | Replaced Claim | 84865760 | Replaced Claim | 84865806 | Replaced Claim | 84865852 | Replaced Claim |
| 84865715 | Replaced Claim | 84865761 | Replaced Claim | 84865807 | Replaced Claim | 84865853 | Replaced Claim |
| 84865716 | Replaced Claim | 84865762 | Replaced Claim | 84865808 | Replaced Claim | 84865854 | Replaced Claim |
| 84865717 | Replaced Claim | 84865763 | Replaced Claim | 84865809 | Replaced Claim | 84865855 | Replaced Claim |
| 84865718 | Replaced Claim | 84865764 | Replaced Claim | 84865810 | Replaced Claim | 84865856 | Replaced Claim |
| 84865719 | Replaced Claim | 84865765 | Replaced Claim | 84865811 | Replaced Claim | 84865857 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84865858 | Replaced Claim | 84865904 | Replaced Claim | 84865950 | Replaced Claim | 84865996 | Replaced Claim |
| 84865859 | Replaced Claim | 84865905 | Replaced Claim | 84865951 | Replaced Claim | 84865997 | Replaced Claim |
| 84865860 | Replaced Claim | 84865906 | Replaced Claim | 84865952 | Replaced Claim | 84865998 | Replaced Claim |
| 84865861 | Replaced Claim | 84865907 | Replaced Claim | 84865953 | Replaced Claim | 84865999 | Replaced Claim |
| 84865862 | Replaced Claim | 84865908 | Replaced Claim | 84865954 | Replaced Claim | 84866000 | Replaced Claim |
| 84865863 | Replaced Claim | 84865909 | Replaced Claim | 84865955 | Replaced Claim | 84866001 | Replaced Claim |
| 84865864 | Replaced Claim | 84865910 | Replaced Claim | 84865956 | Replaced Claim | 84866002 | Replaced Claim |
| 84865865 | Replaced Claim | 84865911 | Replaced Claim | 84865957 | Replaced Claim | 84866003 | Replaced Claim |
| 84865866 | Replaced Claim | 84865912 | Replaced Claim | 84865958 | Replaced Claim | 84866004 | Replaced Claim |
| 84865867 | Replaced Claim | 84865913 | Replaced Claim | 84865959 | Replaced Claim | 84866005 | Replaced Claim |
| 84865868 | Replaced Claim | 84865914 | Replaced Claim | 84865960 | Replaced Claim | 84866006 | Replaced Claim |
| 84865869 | Replaced Claim | 84865915 | Replaced Claim | 84865961 | Replaced Claim | 84866007 | Replaced Claim |
| 84865870 | Replaced Claim | 84865916 | Replaced Claim | 84865962 | Replaced Claim | 84866008 | Replaced Claim |
| 84865871 | Replaced Claim | 84865917 | Replaced Claim | 84865963 | Replaced Claim | 84866009 | Replaced Claim |
| 84865872 | Replaced Claim | 84865918 | Replaced Claim | 84865964 | Replaced Claim | 84866010 | Replaced Claim |
| 84865873 | Replaced Claim | 84865919 | Replaced Claim | 84865965 | Replaced Claim | 84866011 | Replaced Claim |
| 84865874 | Replaced Claim | 84865920 | Replaced Claim | 84865966 | Replaced Claim | 84866012 | Replaced Claim |
| 84865875 | Replaced Claim | 84865921 | Replaced Claim | 84865967 | Replaced Claim | 84866013 | Replaced Claim |
| 84865876 | Replaced Claim | 84865922 | Replaced Claim | 84865968 | Replaced Claim | 84866014 | Replaced Claim |
| 84865877 | Replaced Claim | 84865923 | Replaced Claim | 84865969 | Replaced Claim | 84866015 | Replaced Claim |
| 84865878 | Replaced Claim | 84865924 | Replaced Claim | 84865970 | Replaced Claim | 84866016 | Replaced Claim |
| 84865879 | Replaced Claim | 84865925 | Replaced Claim | 84865971 | Replaced Claim | 84866017 | Replaced Claim |
| 84865880 | Replaced Claim | 84865926 | Replaced Claim | 84865972 | Replaced Claim | 84866018 | Replaced Claim |
| 84865881 | Replaced Claim | 84865927 | Replaced Claim | 84865973 | Replaced Claim | 84866019 | Replaced Claim |
| 84865882 | Replaced Claim | 84865928 | Replaced Claim | 84865974 | Replaced Claim | 84866020 | Replaced Claim |
| 84865883 | Replaced Claim | 84865929 | Replaced Claim | 84865975 | Replaced Claim | 84866021 | Replaced Claim |
| 84865884 | Replaced Claim | 84865930 | Replaced Claim | 84865976 | Replaced Claim | 84866022 | Replaced Claim |
| 84865885 | Replaced Claim | 84865931 | Replaced Claim | 84865977 | Replaced Claim | 84866023 | Replaced Claim |
| 84865886 | Replaced Claim | 84865932 | Replaced Claim | 84865978 | Replaced Claim | 84866024 | Replaced Claim |
| 84865887 | Replaced Claim | 84865933 | Replaced Claim | 84865979 | Replaced Claim | 84866025 | Replaced Claim |
| 84865888 | Replaced Claim | 84865934 | Replaced Claim | 84865980 | Replaced Claim | 84866026 | Replaced Claim |
| 84865889 | Replaced Claim | 84865935 | Replaced Claim | 84865981 | Replaced Claim | 84866027 | Replaced Claim |
| 84865890 | Replaced Claim | 84865936 | Replaced Claim | 84865982 | Replaced Claim | 84866028 | Replaced Claim |
| 84865891 | Replaced Claim | 84865937 | Replaced Claim | 84865983 | Replaced Claim | 84866029 | Replaced Claim |
| 84865892 | Replaced Claim | 84865938 | Replaced Claim | 84865984 | Replaced Claim | 84866030 | Replaced Claim |
| 84865893 | Replaced Claim | 84865939 | Replaced Claim | 84865985 | Replaced Claim | 84866031 | Replaced Claim |
| 84865894 | Replaced Claim | 84865940 | Replaced Claim | 84865986 | Replaced Claim | 84866032 | Replaced Claim |
| 84865895 | Replaced Claim | 84865941 | Replaced Claim | 84865987 | Replaced Claim | 84866033 | Replaced Claim |
| 84865896 | Replaced Claim | 84865942 | Replaced Claim | 84865988 | Replaced Claim | 84866034 | Replaced Claim |
| 84865897 | Replaced Claim | 84865943 | Replaced Claim | 84865989 | Replaced Claim | 84866035 | Replaced Claim |
| 84865898 | Replaced Claim | 84865944 | Replaced Claim | 84865990 | Replaced Claim | 84866036 | Replaced Claim |
| 84865899 | Replaced Claim | 84865945 | Replaced Claim | 84865991 | Replaced Claim | 84866037 | Replaced Claim |
| 84865900 | Replaced Claim | 84865946 | Replaced Claim | 84865992 | Replaced Claim | 84866038 | Replaced Claim |
| 84865901 | Replaced Claim | 84865947 | Replaced Claim | 84865993 | Replaced Claim | 84866039 | Replaced Claim |
| 84865902 | Replaced Claim | 84865948 | Replaced Claim | 84865994 | Replaced Claim | 84866040 | Replaced Claim |
| 84865903 | Replaced Claim | 84865949 | Replaced Claim | 84865995 | Replaced Claim | 84866041 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84866042 | Replaced Claim | 84866088 | Replaced Claim | 84866134 | Replaced Claim | 84866180 | Replaced Claim |
| 84866043 | Replaced Claim | 84866089 | Replaced Claim | 84866135 | Replaced Claim | 84866181 | Replaced Claim |
| 84866044 | Replaced Claim | 84866090 | Replaced Claim | 84866136 | Replaced Claim | 84866182 | Replaced Claim |
| 84866045 | Replaced Claim | 84866091 | Replaced Claim | 84866137 | Replaced Claim | 84866183 | Replaced Claim |
| 84866046 | Replaced Claim | 84866092 | Replaced Claim | 84866138 | Replaced Claim | 84866184 | Replaced Claim |
| 84866047 | Replaced Claim | 84866093 | Replaced Claim | 84866139 | Replaced Claim | 84866185 | Replaced Claim |
| 84866048 | Replaced Claim | 84866094 | Replaced Claim | 84866140 | Replaced Claim | 84866186 | Replaced Claim |
| 84866049 | Replaced Claim | 84866095 | Replaced Claim | 84866141 | Replaced Claim | 84866187 | Replaced Claim |
| 84866050 | Replaced Claim | 84866096 | Replaced Claim | 84866142 | Replaced Claim | 84866188 | Replaced Claim |
| 84866051 | Replaced Claim | 84866097 | Replaced Claim | 84866143 | Replaced Claim | 84866189 | Replaced Claim |
| 84866052 | Replaced Claim | 84866098 | Replaced Claim | 84866144 | Replaced Claim | 84866190 | Replaced Claim |
| 84866053 | Replaced Claim | 84866099 | Replaced Claim | 84866145 | Replaced Claim | 84866191 | Replaced Claim |
| 84866054 | Replaced Claim | 84866100 | Replaced Claim | 84866146 | Replaced Claim | 84866192 | Replaced Claim |
| 84866055 | Replaced Claim | 84866101 | Replaced Claim | 84866147 | Replaced Claim | 84866193 | Replaced Claim |
| 84866056 | Replaced Claim | 84866102 | Replaced Claim | 84866148 | Replaced Claim | 84866194 | Replaced Claim |
| 84866057 | Replaced Claim | 84866103 | Replaced Claim | 84866149 | Replaced Claim | 84866195 | Replaced Claim |
| 84866058 | Replaced Claim | 84866104 | Replaced Claim | 84866150 | Replaced Claim | 84866196 | Replaced Claim |
| 84866059 | Replaced Claim | 84866105 | Replaced Claim | 84866151 | Replaced Claim | 84866197 | Replaced Claim |
| 84866060 | Replaced Claim | 84866106 | Replaced Claim | 84866152 | Replaced Claim | 84866198 | Replaced Claim |
| 84866061 | Replaced Claim | 84866107 | Replaced Claim | 84866153 | Replaced Claim | 84866199 | Replaced Claim |
| 84866062 | Replaced Claim | 84866108 | Replaced Claim | 84866154 | Replaced Claim | 84866200 | Replaced Claim |
| 84866063 | Replaced Claim | 84866109 | Replaced Claim | 84866155 | Replaced Claim | 84866201 | Replaced Claim |
| 84866064 | Replaced Claim | 84866110 | Replaced Claim | 84866156 | Replaced Claim | 84866202 | Replaced Claim |
| 84866065 | Replaced Claim | 84866111 | Replaced Claim | 84866157 | Replaced Claim | 84866203 | Replaced Claim |
| 84866066 | Replaced Claim | 84866112 | Replaced Claim | 84866158 | Replaced Claim | 84866204 | Replaced Claim |
| 84866067 | Replaced Claim | 84866113 | Replaced Claim | 84866159 | Replaced Claim | 84866205 | Replaced Claim |
| 84866068 | Replaced Claim | 84866114 | Replaced Claim | 84866160 | Replaced Claim | 84866206 | Replaced Claim |
| 84866069 | Replaced Claim | 84866115 | Replaced Claim | 84866161 | Replaced Claim | 84866207 | Replaced Claim |
| 84866070 | Replaced Claim | 84866116 | Replaced Claim | 84866162 | Replaced Claim | 84866208 | Replaced Claim |
| 84866071 | Replaced Claim | 84866117 | Replaced Claim | 84866163 | Replaced Claim | 84866209 | Replaced Claim |
| 84866072 | Replaced Claim | 84866118 | Replaced Claim | 84866164 | Replaced Claim | 84866210 | Replaced Claim |
| 84866073 | Replaced Claim | 84866119 | Replaced Claim | 84866165 | Replaced Claim | 84866211 | Replaced Claim |
| 84866074 | Replaced Claim | 84866120 | Replaced Claim | 84866166 | Replaced Claim | 84866212 | Replaced Claim |
| 84866075 | Replaced Claim | 84866121 | Replaced Claim | 84866167 | Replaced Claim | 84866213 | Replaced Claim |
| 84866076 | Replaced Claim | 84866122 | Replaced Claim | 84866168 | Replaced Claim | 84866214 | Replaced Claim |
| 84866077 | Replaced Claim | 84866123 | Replaced Claim | 84866169 | Replaced Claim | 84866215 | Replaced Claim |
| 84866078 | Replaced Claim | 84866124 | Replaced Claim | 84866170 | Replaced Claim | 84866216 | Replaced Claim |
| 84866079 | Replaced Claim | 84866125 | Replaced Claim | 84866171 | Replaced Claim | 84866217 | Replaced Claim |
| 84866080 | Replaced Claim | 84866126 | Replaced Claim | 84866172 | Replaced Claim | 84866218 | Replaced Claim |
| 84866081 | Replaced Claim | 84866127 | Replaced Claim | 84866173 | Replaced Claim | 84866219 | Replaced Claim |
| 84866082 | Replaced Claim | 84866128 | Replaced Claim | 84866174 | Replaced Claim | 84866220 | Replaced Claim |
| 84866083 | Replaced Claim | 84866129 | Replaced Claim | 84866175 | Replaced Claim | 84866221 | Replaced Claim |
| 84866084 | Replaced Claim | 84866130 | Replaced Claim | 84866176 | Replaced Claim | 84866222 | Replaced Claim |
| 84866085 | Replaced Claim | 84866131 | Replaced Claim | 84866177 | Replaced Claim | 84866223 | Replaced Claim |
| 84866086 | Replaced Claim | 84866132 | Replaced Claim | 84866178 | Replaced Claim | 84866224 | Replaced Claim |
| 84866087 | Replaced Claim | 84866133 | Replaced Claim | 84866179 | Replaced Claim | 84866225 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84866226 | Replaced Claim | 84866272 | Replaced Claim | 84866318 | Replaced Claim | 84866364 | Replaced Claim |
| 84866227 | Replaced Claim | 84866273 | Replaced Claim | 84866319 | Replaced Claim | 84866365 | Replaced Claim |
| 84866228 | Replaced Claim | 84866274 | Replaced Claim | 84866320 | Replaced Claim | 84866366 | Replaced Claim |
| 84866229 | Replaced Claim | 84866275 | Replaced Claim | 84866321 | Replaced Claim | 84866367 | Replaced Claim |
| 84866230 | Replaced Claim | 84866276 | Replaced Claim | 84866322 | Replaced Claim | 84866368 | Replaced Claim |
| 84866231 | Replaced Claim | 84866277 | Replaced Claim | 84866323 | Replaced Claim | 84866369 | Replaced Claim |
| 84866232 | Replaced Claim | 84866278 | Replaced Claim | 84866324 | Replaced Claim | 84866370 | Replaced Claim |
| 84866233 | Replaced Claim | 84866279 | Replaced Claim | 84866325 | Replaced Claim | 84866371 | Replaced Claim |
| 84866234 | Replaced Claim | 84866280 | Replaced Claim | 84866326 | Replaced Claim | 84866372 | Replaced Claim |
| 84866235 | Replaced Claim | 84866281 | Replaced Claim | 84866327 | Replaced Claim | 84866373 | Replaced Claim |
| 84866236 | Replaced Claim | 84866282 | Replaced Claim | 84866328 | Replaced Claim | 84866374 | Replaced Claim |
| 84866237 | Replaced Claim | 84866283 | Replaced Claim | 84866329 | Replaced Claim | 84866375 | Replaced Claim |
| 84866238 | Replaced Claim | 84866284 | Replaced Claim | 84866330 | Replaced Claim | 84866376 | Replaced Claim |
| 84866239 | Replaced Claim | 84866285 | Replaced Claim | 84866331 | Replaced Claim | 84866377 | Replaced Claim |
| 84866240 | Replaced Claim | 84866286 | Replaced Claim | 84866332 | Replaced Claim | 84866378 | Replaced Claim |
| 84866241 | Replaced Claim | 84866287 | Replaced Claim | 84866333 | Replaced Claim | 84866379 | Replaced Claim |
| 84866242 | Replaced Claim | 84866288 | Replaced Claim | 84866334 | Replaced Claim | 84866380 | Replaced Claim |
| 84866243 | Replaced Claim | 84866289 | Replaced Claim | 84866335 | Replaced Claim | 84866381 | Replaced Claim |
| 84866244 | Replaced Claim | 84866290 | Replaced Claim | 84866336 | Replaced Claim | 84866382 | Replaced Claim |
| 84866245 | Replaced Claim | 84866291 | Replaced Claim | 84866337 | Replaced Claim | 84866383 | Replaced Claim |
| 84866246 | Replaced Claim | 84866292 | Replaced Claim | 84866338 | Replaced Claim | 84866384 | Replaced Claim |
| 84866247 | Replaced Claim | 84866293 | Replaced Claim | 84866339 | Replaced Claim | 84866385 | Replaced Claim |
| 84866248 | Replaced Claim | 84866294 | Replaced Claim | 84866340 | Replaced Claim | 84866386 | Replaced Claim |
| 84866249 | Replaced Claim | 84866295 | Replaced Claim | 84866341 | Replaced Claim | 84866387 | Replaced Claim |
| 84866250 | Replaced Claim | 84866296 | Replaced Claim | 84866342 | Replaced Claim | 84866388 | Replaced Claim |
| 84866251 | Replaced Claim | 84866297 | Replaced Claim | 84866343 | Replaced Claim | 84866389 | Replaced Claim |
| 84866252 | Replaced Claim | 84866298 | Replaced Claim | 84866344 | Replaced Claim | 84866390 | Replaced Claim |
| 84866253 | Replaced Claim | 84866299 | Replaced Claim | 84866345 | Replaced Claim | 84866391 | Replaced Claim |
| 84866254 | Replaced Claim | 84866300 | Replaced Claim | 84866346 | Replaced Claim | 84866392 | Replaced Claim |
| 84866255 | Replaced Claim | 84866301 | Replaced Claim | 84866347 | Replaced Claim | 84866393 | Replaced Claim |
| 84866256 | Replaced Claim | 84866302 | Replaced Claim | 84866348 | Replaced Claim | 84866394 | Replaced Claim |
| 84866257 | Replaced Claim | 84866303 | Replaced Claim | 84866349 | Replaced Claim | 84866395 | Replaced Claim |
| 84866258 | Replaced Claim | 84866304 | Replaced Claim | 84866350 | Replaced Claim | 84866396 | Replaced Claim |
| 84866259 | Replaced Claim | 84866305 | Replaced Claim | 84866351 | Replaced Claim | 84866397 | Replaced Claim |
| 84866260 | Replaced Claim | 84866306 | Replaced Claim | 84866352 | Replaced Claim | 84866398 | Replaced Claim |
| 84866261 | Replaced Claim | 84866307 | Replaced Claim | 84866353 | Replaced Claim | 84866399 | Replaced Claim |
| 84866262 | Replaced Claim | 84866308 | Replaced Claim | 84866354 | Replaced Claim | 84866400 | Replaced Claim |
| 84866263 | Replaced Claim | 84866309 | Replaced Claim | 84866355 | Replaced Claim | 84866401 | Replaced Claim |
| 84866264 | Replaced Claim | 84866310 | Replaced Claim | 84866356 | Replaced Claim | 84866402 | Replaced Claim |
| 84866265 | Replaced Claim | 84866311 | Replaced Claim | 84866357 | Replaced Claim | 84866403 | Replaced Claim |
| 84866266 | Replaced Claim | 84866312 | Replaced Claim | 84866358 | Replaced Claim | 84866404 | Replaced Claim |
| 84866267 | Replaced Claim | 84866313 | Replaced Claim | 84866359 | Replaced Claim | 84866405 | Replaced Claim |
| 84866268 | Replaced Claim | 84866314 | Replaced Claim | 84866360 | Replaced Claim | 84866406 | Replaced Claim |
| 84866269 | Replaced Claim | 84866315 | Replaced Claim | 84866361 | Replaced Claim | 84866407 | Replaced Claim |
| 84866270 | Replaced Claim | 84866316 | Replaced Claim | 84866362 | Replaced Claim | 84866408 | Replaced Claim |
| 84866271 | Replaced Claim | 84866317 | Replaced Claim | 84866363 | Replaced Claim | 84866409 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84866410 | Replaced Claim | 84866456 | Replaced Claim | 84866502 | Replaced Claim | 84866548 | Replaced Claim |
| 84866411 | Replaced Claim | 84866457 | Replaced Claim | 84866503 | Replaced Claim | 84866549 | Replaced Claim |
| 84866412 | Replaced Claim | 84866458 | Replaced Claim | 84866504 | Replaced Claim | 84866550 | Replaced Claim |
| 84866413 | Replaced Claim | 84866459 | Replaced Claim | 84866505 | Replaced Claim | 84866551 | Replaced Claim |
| 84866414 | Replaced Claim | 84866460 | Replaced Claim | 84866506 | Replaced Claim | 84866552 | Replaced Claim |
| 84866415 | Replaced Claim | 84866461 | Replaced Claim | 84866507 | Replaced Claim | 84866553 | Replaced Claim |
| 84866416 | Replaced Claim | 84866462 | Replaced Claim | 84866508 | Replaced Claim | 84866554 | Replaced Claim |
| 84866417 | Replaced Claim | 84866463 | Replaced Claim | 84866509 | Replaced Claim | 84866555 | Replaced Claim |
| 84866418 | Replaced Claim | 84866464 | Replaced Claim | 84866510 | Replaced Claim | 84866556 | Replaced Claim |
| 84866419 | Replaced Claim | 84866465 | Replaced Claim | 84866511 | Replaced Claim | 84866557 | Replaced Claim |
| 84866420 | Replaced Claim | 84866466 | Replaced Claim | 84866512 | Replaced Claim | 84866558 | Replaced Claim |
| 84866421 | Replaced Claim | 84866467 | Replaced Claim | 84866513 | Replaced Claim | 84866559 | Replaced Claim |
| 84866422 | Replaced Claim | 84866468 | Replaced Claim | 84866514 | Replaced Claim | 84866560 | Replaced Claim |
| 84866423 | Replaced Claim | 84866469 | Replaced Claim | 84866515 | Replaced Claim | 84866561 | Replaced Claim |
| 84866424 | Replaced Claim | 84866470 | Replaced Claim | 84866516 | Replaced Claim | 84866562 | Replaced Claim |
| 84866425 | Replaced Claim | 84866471 | Replaced Claim | 84866517 | Replaced Claim | 84866563 | Replaced Claim |
| 84866426 | Replaced Claim | 84866472 | Replaced Claim | 84866518 | Replaced Claim | 84866564 | Replaced Claim |
| 84866427 | Replaced Claim | 84866473 | Replaced Claim | 84866519 | Replaced Claim | 84866565 | Replaced Claim |
| 84866428 | Replaced Claim | 84866474 | Replaced Claim | 84866520 | Replaced Claim | 84866566 | Replaced Claim |
| 84866429 | Replaced Claim | 84866475 | Replaced Claim | 84866521 | Replaced Claim | 84866567 | Replaced Claim |
| 84866430 | Replaced Claim | 84866476 | Replaced Claim | 84866522 | Replaced Claim | 84866568 | Replaced Claim |
| 84866431 | Replaced Claim | 84866477 | Replaced Claim | 84866523 | Replaced Claim | 84866569 | Replaced Claim |
| 84866432 | Replaced Claim | 84866478 | Replaced Claim | 84866524 | Replaced Claim | 84866570 | Replaced Claim |
| 84866433 | Replaced Claim | 84866479 | Replaced Claim | 84866525 | Replaced Claim | 84866571 | Replaced Claim |
| 84866434 | Replaced Claim | 84866480 | Replaced Claim | 84866526 | Replaced Claim | 84866572 | Replaced Claim |
| 84866435 | Replaced Claim | 84866481 | Replaced Claim | 84866527 | Replaced Claim | 84866573 | Replaced Claim |
| 84866436 | Replaced Claim | 84866482 | Replaced Claim | 84866528 | Replaced Claim | 84866574 | Replaced Claim |
| 84866437 | Replaced Claim | 84866483 | Replaced Claim | 84866529 | Replaced Claim | 84866575 | Replaced Claim |
| 84866438 | Replaced Claim | 84866484 | Replaced Claim | 84866530 | Replaced Claim | 84866576 | Replaced Claim |
| 84866439 | Replaced Claim | 84866485 | Replaced Claim | 84866531 | Replaced Claim | 84866577 | Replaced Claim |
| 84866440 | Replaced Claim | 84866486 | Replaced Claim | 84866532 | Replaced Claim | 84866578 | Replaced Claim |
| 84866441 | Replaced Claim | 84866487 | Replaced Claim | 84866533 | Replaced Claim | 84866579 | Replaced Claim |
| 84866442 | Replaced Claim | 84866488 | Replaced Claim | 84866534 | Replaced Claim | 84866580 | Replaced Claim |
| 84866443 | Replaced Claim | 84866489 | Replaced Claim | 84866535 | Replaced Claim | 84866581 | Replaced Claim |
| 84866444 | Replaced Claim | 84866490 | Replaced Claim | 84866536 | Replaced Claim | 84866582 | Replaced Claim |
| 84866445 | Replaced Claim | 84866491 | Replaced Claim | 84866537 | Replaced Claim | 84866583 | Replaced Claim |
| 84866446 | Replaced Claim | 84866492 | Replaced Claim | 84866538 | Replaced Claim | 84866584 | Replaced Claim |
| 84866447 | Replaced Claim | 84866493 | Replaced Claim | 84866539 | Replaced Claim | 84866585 | Replaced Claim |
| 84866448 | Replaced Claim | 84866494 | Replaced Claim | 84866540 | Replaced Claim | 84866586 | Replaced Claim |
| 84866449 | Replaced Claim | 84866495 | Replaced Claim | 84866541 | Replaced Claim | 84866587 | Replaced Claim |
| 84866450 | Replaced Claim | 84866496 | Replaced Claim | 84866542 | Replaced Claim | 84866588 | Replaced Claim |
| 84866451 | Replaced Claim | 84866497 | Replaced Claim | 84866543 | Replaced Claim | 84866589 | Replaced Claim |
| 84866452 | Replaced Claim | 84866498 | Replaced Claim | 84866544 | Replaced Claim | 84866590 | Replaced Claim |
| 84866453 | Replaced Claim | 84866499 | Replaced Claim | 84866545 | Replaced Claim | 84866591 | Replaced Claim |
| 84866454 | Replaced Claim | 84866500 | Replaced Claim | 84866546 | Replaced Claim | 84866592 | Replaced Claim |
| 84866455 | Replaced Claim | 84866501 | Replaced Claim | 84866547 | Replaced Claim | 84866593 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84866594 | Replaced Claim | 84866640 | Replaced Claim | 84866686 | Replaced Claim | 84866732 | Replaced Claim |
| 84866595 | Replaced Claim | 84866641 | Replaced Claim | 84866687 | Replaced Claim | 84866733 | Replaced Claim |
| 84866596 | Replaced Claim | 84866642 | Replaced Claim | 84866688 | Replaced Claim | 84866734 | Replaced Claim |
| 84866597 | Replaced Claim | 84866643 | Replaced Claim | 84866689 | Replaced Claim | 84866735 | Replaced Claim |
| 84866598 | Replaced Claim | 84866644 | Replaced Claim | 84866690 | Replaced Claim | 84866736 | Replaced Claim |
| 84866599 | Replaced Claim | 84866645 | Replaced Claim | 84866691 | Replaced Claim | 84866737 | Replaced Claim |
| 84866600 | Replaced Claim | 84866646 | Replaced Claim | 84866692 | Replaced Claim | 84866738 | Replaced Claim |
| 84866601 | Replaced Claim | 84866647 | Replaced Claim | 84866693 | Replaced Claim | 84866739 | Replaced Claim |
| 84866602 | Replaced Claim | 84866648 | Replaced Claim | 84866694 | Replaced Claim | 84866740 | Replaced Claim |
| 84866603 | Replaced Claim | 84866649 | Replaced Claim | 84866695 | Replaced Claim | 84866741 | Replaced Claim |
| 84866604 | Replaced Claim | 84866650 | Replaced Claim | 84866696 | Replaced Claim | 84866742 | Replaced Claim |
| 84866605 | Replaced Claim | 84866651 | Replaced Claim | 84866697 | Replaced Claim | 84866743 | Replaced Claim |
| 84866606 | Replaced Claim | 84866652 | Replaced Claim | 84866698 | Replaced Claim | 84866744 | Replaced Claim |
| 84866607 | Replaced Claim | 84866653 | Replaced Claim | 84866699 | Replaced Claim | 84866745 | Replaced Claim |
| 84866608 | Replaced Claim | 84866654 | Replaced Claim | 84866700 | Replaced Claim | 84866746 | Replaced Claim |
| 84866609 | Replaced Claim | 84866655 | Replaced Claim | 84866701 | Replaced Claim | 84866747 | Replaced Claim |
| 84866610 | Replaced Claim | 84866656 | Replaced Claim | 84866702 | Replaced Claim | 84866748 | Replaced Claim |
| 84866611 | Replaced Claim | 84866657 | Replaced Claim | 84866703 | Replaced Claim | 84866749 | Replaced Claim |
| 84866612 | Replaced Claim | 84866658 | Replaced Claim | 84866704 | Replaced Claim | 84866750 | Replaced Claim |
| 84866613 | Replaced Claim | 84866659 | Replaced Claim | 84866705 | Replaced Claim | 84866751 | Replaced Claim |
| 84866614 | Replaced Claim | 84866660 | Replaced Claim | 84866706 | Replaced Claim | 84866752 | Replaced Claim |
| 84866615 | Replaced Claim | 84866661 | Replaced Claim | 84866707 | Replaced Claim | 84866753 | Replaced Claim |
| 84866616 | Replaced Claim | 84866662 | Replaced Claim | 84866708 | Replaced Claim | 84866754 | Replaced Claim |
| 84866617 | Replaced Claim | 84866663 | Replaced Claim | 84866709 | Replaced Claim | 84866755 | Replaced Claim |
| 84866618 | Replaced Claim | 84866664 | Replaced Claim | 84866710 | Replaced Claim | 84866756 | Replaced Claim |
| 84866619 | Replaced Claim | 84866665 | Replaced Claim | 84866711 | Replaced Claim | 84866757 | Replaced Claim |
| 84866620 | Replaced Claim | 84866666 | Replaced Claim | 84866712 | Replaced Claim | 84866758 | Replaced Claim |
| 84866621 | Replaced Claim | 84866667 | Replaced Claim | 84866713 | Replaced Claim | 84866759 | Replaced Claim |
| 84866622 | Replaced Claim | 84866668 | Replaced Claim | 84866714 | Replaced Claim | 84866760 | Replaced Claim |
| 84866623 | Replaced Claim | 84866669 | Replaced Claim | 84866715 | Replaced Claim | 84866761 | Replaced Claim |
| 84866624 | Replaced Claim | 84866670 | Replaced Claim | 84866716 | Replaced Claim | 84866762 | Replaced Claim |
| 84866625 | Replaced Claim | 84866671 | Replaced Claim | 84866717 | Replaced Claim | 84866763 | Replaced Claim |
| 84866626 | Replaced Claim | 84866672 | Replaced Claim | 84866718 | Replaced Claim | 84866764 | Replaced Claim |
| 84866627 | Replaced Claim | 84866673 | Replaced Claim | 84866719 | Replaced Claim | 84866765 | Replaced Claim |
| 84866628 | Replaced Claim | 84866674 | Replaced Claim | 84866720 | Replaced Claim | 84866766 | Replaced Claim |
| 84866629 | Replaced Claim | 84866675 | Replaced Claim | 84866721 | Replaced Claim | 84866767 | Replaced Claim |
| 84866630 | Replaced Claim | 84866676 | Replaced Claim | 84866722 | Replaced Claim | 84866768 | Replaced Claim |
| 84866631 | Replaced Claim | 84866677 | Replaced Claim | 84866723 | Replaced Claim | 84866769 | Replaced Claim |
| 84866632 | Replaced Claim | 84866678 | Replaced Claim | 84866724 | Replaced Claim | 84866770 | Replaced Claim |
| 84866633 | Replaced Claim | 84866679 | Replaced Claim | 84866725 | Replaced Claim | 84866771 | Replaced Claim |
| 84866634 | Replaced Claim | 84866680 | Replaced Claim | 84866726 | Replaced Claim | 84866772 | Replaced Claim |
| 84866635 | Replaced Claim | 84866681 | Replaced Claim | 84866727 | Replaced Claim | 84866773 | Replaced Claim |
| 84866636 | Replaced Claim | 84866682 | Replaced Claim | 84866728 | Replaced Claim | 84866774 | Replaced Claim |
| 84866637 | Replaced Claim | 84866683 | Replaced Claim | 84866729 | Replaced Claim | 84866775 | Replaced Claim |
| 84866638 | Replaced Claim | 84866684 | Replaced Claim | 84866730 | Replaced Claim | 84866776 | Replaced Claim |
| 84866639 | Replaced Claim | 84866685 | Replaced Claim | 84866731 | Replaced Claim | 84866777 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84866778 | Replaced Claim | 84866824 | Replaced Claim | 84866870 | Replaced Claim | 84866916 | Replaced Claim |
| 84866779 | Replaced Claim | 84866825 | Replaced Claim | 84866871 | Replaced Claim | 84866917 | Replaced Claim |
| 84866780 | Replaced Claim | 84866826 | Replaced Claim | 84866872 | Replaced Claim | 84866918 | Replaced Claim |
| 84866781 | Replaced Claim | 84866827 | Replaced Claim | 84866873 | Replaced Claim | 84866919 | Replaced Claim |
| 84866782 | Replaced Claim | 84866828 | Replaced Claim | 84866874 | Replaced Claim | 84866920 | Replaced Claim |
| 84866783 | Replaced Claim | 84866829 | Replaced Claim | 84866875 | Replaced Claim | 84866921 | Replaced Claim |
| 84866784 | Replaced Claim | 84866830 | Replaced Claim | 84866876 | Replaced Claim | 84866922 | Replaced Claim |
| 84866785 | Replaced Claim | 84866831 | Replaced Claim | 84866877 | Replaced Claim | 84866923 | Replaced Claim |
| 84866786 | Replaced Claim | 84866832 | Replaced Claim | 84866878 | Replaced Claim | 84866924 | Replaced Claim |
| 84866787 | Replaced Claim | 84866833 | Replaced Claim | 84866879 | Replaced Claim | 84866925 | Replaced Claim |
| 84866788 | Replaced Claim | 84866834 | Replaced Claim | 84866880 | Replaced Claim | 84866926 | Replaced Claim |
| 84866789 | Replaced Claim | 84866835 | Replaced Claim | 84866881 | Replaced Claim | 84866927 | Replaced Claim |
| 84866790 | Replaced Claim | 84866836 | Replaced Claim | 84866882 | Replaced Claim | 84866928 | Replaced Claim |
| 84866791 | Replaced Claim | 84866837 | Replaced Claim | 84866883 | Replaced Claim | 84866929 | Replaced Claim |
| 84866792 | Replaced Claim | 84866838 | Replaced Claim | 84866884 | Replaced Claim | 84866930 | Replaced Claim |
| 84866793 | Replaced Claim | 84866839 | Replaced Claim | 84866885 | Replaced Claim | 84866931 | Replaced Claim |
| 84866794 | Replaced Claim | 84866840 | Replaced Claim | 84866886 | Replaced Claim | 84866932 | Replaced Claim |
| 84866795 | Replaced Claim | 84866841 | Replaced Claim | 84866887 | Replaced Claim | 84866933 | Replaced Claim |
| 84866796 | Replaced Claim | 84866842 | Replaced Claim | 84866888 | Replaced Claim | 84866934 | Replaced Claim |
| 84866797 | Replaced Claim | 84866843 | Replaced Claim | 84866889 | Replaced Claim | 84866935 | Replaced Claim |
| 84866798 | Replaced Claim | 84866844 | Replaced Claim | 84866890 | Replaced Claim | 84866936 | Replaced Claim |
| 84866799 | Replaced Claim | 84866845 | Replaced Claim | 84866891 | Replaced Claim | 84866937 | Replaced Claim |
| 84866800 | Replaced Claim | 84866846 | Replaced Claim | 84866892 | Replaced Claim | 84866938 | Replaced Claim |
| 84866801 | Replaced Claim | 84866847 | Replaced Claim | 84866893 | Replaced Claim | 84866939 | Replaced Claim |
| 84866802 | Replaced Claim | 84866848 | Replaced Claim | 84866894 | Replaced Claim | 84866940 | Replaced Claim |
| 84866803 | Replaced Claim | 84866849 | Replaced Claim | 84866895 | Replaced Claim | 84866941 | Replaced Claim |
| 84866804 | Replaced Claim | 84866850 | Replaced Claim | 84866896 | Replaced Claim | 84866942 | Replaced Claim |
| 84866805 | Replaced Claim | 84866851 | Replaced Claim | 84866897 | Replaced Claim | 84866943 | Replaced Claim |
| 84866806 | Replaced Claim | 84866852 | Replaced Claim | 84866898 | Replaced Claim | 84866944 | Replaced Claim |
| 84866807 | Replaced Claim | 84866853 | Replaced Claim | 84866899 | Replaced Claim | 84866945 | Replaced Claim |
| 84866808 | Replaced Claim | 84866854 | Replaced Claim | 84866900 | Replaced Claim | 84866946 | Replaced Claim |
| 84866809 | Replaced Claim | 84866855 | Replaced Claim | 84866901 | Replaced Claim | 84866947 | Replaced Claim |
| 84866810 | Replaced Claim | 84866856 | Replaced Claim | 84866902 | Replaced Claim | 84866948 | Replaced Claim |
| 84866811 | Replaced Claim | 84866857 | Replaced Claim | 84866903 | Replaced Claim | 84866949 | Replaced Claim |
| 84866812 | Replaced Claim | 84866858 | Replaced Claim | 84866904 | Replaced Claim | 84866950 | Replaced Claim |
| 84866813 | Replaced Claim | 84866859 | Replaced Claim | 84866905 | Replaced Claim | 84866951 | Replaced Claim |
| 84866814 | Replaced Claim | 84866860 | Replaced Claim | 84866906 | Replaced Claim | 84866952 | Replaced Claim |
| 84866815 | Replaced Claim | 84866861 | Replaced Claim | 84866907 | Replaced Claim | 84866953 | Replaced Claim |
| 84866816 | Replaced Claim | 84866862 | Replaced Claim | 84866908 | Replaced Claim | 84866954 | Replaced Claim |
| 84866817 | Replaced Claim | 84866863 | Replaced Claim | 84866909 | Replaced Claim | 84866955 | Replaced Claim |
| 84866818 | Replaced Claim | 84866864 | Replaced Claim | 84866910 | Replaced Claim | 84866956 | Replaced Claim |
| 84866819 | Replaced Claim | 84866865 | Replaced Claim | 84866911 | Replaced Claim | 84866957 | Replaced Claim |
| 84866820 | Replaced Claim | 84866866 | Replaced Claim | 84866912 | Replaced Claim | 84866958 | Replaced Claim |
| 84866821 | Replaced Claim | 84866867 | Replaced Claim | 84866913 | Replaced Claim | 84866959 | Replaced Claim |
| 84866822 | Replaced Claim | 84866868 | Replaced Claim | 84866914 | Replaced Claim | 84866960 | Replaced Claim |
| 84866823 | Replaced Claim | 84866869 | Replaced Claim | 84866915 | Replaced Claim | 84866961 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84866962 | Replaced Claim | 84867008 | Replaced Claim | 84867054 | Replaced Claim | 84867100 | Replaced Claim |
| 84866963 | Replaced Claim | 84867009 | Replaced Claim | 84867055 | Replaced Claim | 84867101 | Replaced Claim |
| 84866964 | Replaced Claim | 84867010 | Replaced Claim | 84867056 | Replaced Claim | 84867102 | Replaced Claim |
| 84866965 | Replaced Claim | 84867011 | Replaced Claim | 84867057 | Replaced Claim | 84867103 | Replaced Claim |
| 84866966 | Replaced Claim | 84867012 | Replaced Claim | 84867058 | Replaced Claim | 84867104 | Replaced Claim |
| 84866967 | Replaced Claim | 84867013 | Replaced Claim | 84867059 | Replaced Claim | 84867105 | Replaced Claim |
| 84866968 | Replaced Claim | 84867014 | Replaced Claim | 84867060 | Replaced Claim | 84867106 | Replaced Claim |
| 84866969 | Replaced Claim | 84867015 | Replaced Claim | 84867061 | Replaced Claim | 84867107 | Replaced Claim |
| 84866970 | Replaced Claim | 84867016 | Replaced Claim | 84867062 | Replaced Claim | 84867108 | Replaced Claim |
| 84866971 | Replaced Claim | 84867017 | Replaced Claim | 84867063 | Replaced Claim | 84867109 | Replaced Claim |
| 84866972 | Replaced Claim | 84867018 | Replaced Claim | 84867064 | Replaced Claim | 84867110 | Replaced Claim |
| 84866973 | Replaced Claim | 84867019 | Replaced Claim | 84867065 | Replaced Claim | 84867111 | Replaced Claim |
| 84866974 | Replaced Claim | 84867020 | Replaced Claim | 84867066 | Replaced Claim | 84867112 | Replaced Claim |
| 84866975 | Replaced Claim | 84867021 | Replaced Claim | 84867067 | Replaced Claim | 84867113 | Replaced Claim |
| 84866976 | Replaced Claim | 84867022 | Replaced Claim | 84867068 | Replaced Claim | 84867114 | Replaced Claim |
| 84866977 | Replaced Claim | 84867023 | Replaced Claim | 84867069 | Replaced Claim | 84867115 | Replaced Claim |
| 84866978 | Replaced Claim | 84867024 | Replaced Claim | 84867070 | Replaced Claim | 84867116 | Replaced Claim |
| 84866979 | Replaced Claim | 84867025 | Replaced Claim | 84867071 | Replaced Claim | 84867117 | Replaced Claim |
| 84866980 | Replaced Claim | 84867026 | Replaced Claim | 84867072 | Replaced Claim | 84867118 | Replaced Claim |
| 84866981 | Replaced Claim | 84867027 | Replaced Claim | 84867073 | Replaced Claim | 84867119 | Replaced Claim |
| 84866982 | Replaced Claim | 84867028 | Replaced Claim | 84867074 | Replaced Claim | 84867120 | Replaced Claim |
| 84866983 | Replaced Claim | 84867029 | Replaced Claim | 84867075 | Replaced Claim | 84867121 | Replaced Claim |
| 84866984 | Replaced Claim | 84867030 | Replaced Claim | 84867076 | Replaced Claim | 84867122 | Replaced Claim |
| 84866985 | Replaced Claim | 84867031 | Replaced Claim | 84867077 | Replaced Claim | 84867123 | Replaced Claim |
| 84866986 | Replaced Claim | 84867032 | Replaced Claim | 84867078 | Replaced Claim | 84867124 | Replaced Claim |
| 84866987 | Replaced Claim | 84867033 | Replaced Claim | 84867079 | Replaced Claim | 84867125 | Replaced Claim |
| 84866988 | Replaced Claim | 84867034 | Replaced Claim | 84867080 | Replaced Claim | 84867126 | Replaced Claim |
| 84866989 | Replaced Claim | 84867035 | Replaced Claim | 84867081 | Replaced Claim | 84867127 | Replaced Claim |
| 84866990 | Replaced Claim | 84867036 | Replaced Claim | 84867082 | Replaced Claim | 84867128 | Replaced Claim |
| 84866991 | Replaced Claim | 84867037 | Replaced Claim | 84867083 | Replaced Claim | 84867129 | Replaced Claim |
| 84866992 | Replaced Claim | 84867038 | Replaced Claim | 84867084 | Replaced Claim | 84867130 | Replaced Claim |
| 84866993 | Replaced Claim | 84867039 | Replaced Claim | 84867085 | Replaced Claim | 84867131 | Replaced Claim |
| 84866994 | Replaced Claim | 84867040 | Replaced Claim | 84867086 | Replaced Claim | 84867132 | Replaced Claim |
| 84866995 | Replaced Claim | 84867041 | Replaced Claim | 84867087 | Replaced Claim | 84867133 | Replaced Claim |
| 84866996 | Replaced Claim | 84867042 | Replaced Claim | 84867088 | Replaced Claim | 84867134 | Replaced Claim |
| 84866997 | Replaced Claim | 84867043 | Replaced Claim | 84867089 | Replaced Claim | 84867135 | Replaced Claim |
| 84866998 | Replaced Claim | 84867044 | Replaced Claim | 84867090 | Replaced Claim | 84867136 | Replaced Claim |
| 84866999 | Replaced Claim | 84867045 | Replaced Claim | 84867091 | Replaced Claim | 84867137 | Replaced Claim |
| 84867000 | Replaced Claim | 84867046 | Replaced Claim | 84867092 | Replaced Claim | 84867138 | Replaced Claim |
| 84867001 | Replaced Claim | 84867047 | Replaced Claim | 84867093 | Replaced Claim | 84867139 | Replaced Claim |
| 84867002 | Replaced Claim | 84867048 | Replaced Claim | 84867094 | Replaced Claim | 84867140 | Replaced Claim |
| 84867003 | Replaced Claim | 84867049 | Replaced Claim | 84867095 | Replaced Claim | 84867141 | Replaced Claim |
| 84867004 | Replaced Claim | 84867050 | Replaced Claim | 84867096 | Replaced Claim | 84867142 | Replaced Claim |
| 84867005 | Replaced Claim | 84867051 | Replaced Claim | 84867097 | Replaced Claim | 84867143 | Replaced Claim |
| 84867006 | Replaced Claim | 84867052 | Replaced Claim | 84867098 | Replaced Claim | 84867144 | Replaced Claim |
| 84867007 | Replaced Claim | 84867053 | Replaced Claim | 84867099 | Replaced Claim | 84867145 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84867146 | Replaced Claim | 84867192 | Replaced Claim | 84867238 | Replaced Claim | 84867284 | Replaced Claim |
| 84867147 | Replaced Claim | 84867193 | Replaced Claim | 84867239 | Replaced Claim | 84867285 | Replaced Claim |
| 84867148 | Replaced Claim | 84867194 | Replaced Claim | 84867240 | Replaced Claim | 84867286 | Replaced Claim |
| 84867149 | Replaced Claim | 84867195 | Replaced Claim | 84867241 | Replaced Claim | 84867287 | Replaced Claim |
| 84867150 | Replaced Claim | 84867196 | Replaced Claim | 84867242 | Replaced Claim | 84867288 | Replaced Claim |
| 84867151 | Replaced Claim | 84867197 | Replaced Claim | 84867243 | Replaced Claim | 84867289 | Replaced Claim |
| 84867152 | Replaced Claim | 84867198 | Replaced Claim | 84867244 | Replaced Claim | 84867290 | Replaced Claim |
| 84867153 | Replaced Claim | 84867199 | Replaced Claim | 84867245 | Replaced Claim | 84867291 | Replaced Claim |
| 84867154 | Replaced Claim | 84867200 | Replaced Claim | 84867246 | Replaced Claim | 84867292 | Replaced Claim |
| 84867155 | Replaced Claim | 84867201 | Replaced Claim | 84867247 | Replaced Claim | 84867293 | Replaced Claim |
| 84867156 | Replaced Claim | 84867202 | Replaced Claim | 84867248 | Replaced Claim | 84867294 | Replaced Claim |
| 84867157 | Replaced Claim | 84867203 | Replaced Claim | 84867249 | Replaced Claim | 84867295 | Replaced Claim |
| 84867158 | Replaced Claim | 84867204 | Replaced Claim | 84867250 | Replaced Claim | 84867296 | Replaced Claim |
| 84867159 | Replaced Claim | 84867205 | Replaced Claim | 84867251 | Replaced Claim | 84867297 | Replaced Claim |
| 84867160 | Replaced Claim | 84867206 | Replaced Claim | 84867252 | Replaced Claim | 84867298 | Replaced Claim |
| 84867161 | Replaced Claim | 84867207 | Replaced Claim | 84867253 | Replaced Claim | 84867299 | Replaced Claim |
| 84867162 | Replaced Claim | 84867208 | Replaced Claim | 84867254 | Replaced Claim | 84867300 | Replaced Claim |
| 84867163 | Replaced Claim | 84867209 | Replaced Claim | 84867255 | Replaced Claim | 84867301 | Replaced Claim |
| 84867164 | Replaced Claim | 84867210 | Replaced Claim | 84867256 | Replaced Claim | 84867302 | Replaced Claim |
| 84867165 | Replaced Claim | 84867211 | Replaced Claim | 84867257 | Replaced Claim | 84867303 | Replaced Claim |
| 84867166 | Replaced Claim | 84867212 | Replaced Claim | 84867258 | Replaced Claim | 84867304 | Replaced Claim |
| 84867167 | Replaced Claim | 84867213 | Replaced Claim | 84867259 | Replaced Claim | 84867305 | Replaced Claim |
| 84867168 | Replaced Claim | 84867214 | Replaced Claim | 84867260 | Replaced Claim | 84867306 | Replaced Claim |
| 84867169 | Replaced Claim | 84867215 | Replaced Claim | 84867261 | Replaced Claim | 84867307 | Replaced Claim |
| 84867170 | Replaced Claim | 84867216 | Replaced Claim | 84867262 | Replaced Claim | 84867308 | Replaced Claim |
| 84867171 | Replaced Claim | 84867217 | Replaced Claim | 84867263 | Replaced Claim | 84867309 | Replaced Claim |
| 84867172 | Replaced Claim | 84867218 | Replaced Claim | 84867264 | Replaced Claim | 84867310 | Replaced Claim |
| 84867173 | Replaced Claim | 84867219 | Replaced Claim | 84867265 | Replaced Claim | 84867311 | Replaced Claim |
| 84867174 | Replaced Claim | 84867220 | Replaced Claim | 84867266 | Replaced Claim | 84867312 | Replaced Claim |
| 84867175 | Replaced Claim | 84867221 | Replaced Claim | 84867267 | Replaced Claim | 84867313 | Replaced Claim |
| 84867176 | Replaced Claim | 84867222 | Replaced Claim | 84867268 | Replaced Claim | 84867314 | Replaced Claim |
| 84867177 | Replaced Claim | 84867223 | Replaced Claim | 84867269 | Replaced Claim | 84867315 | Replaced Claim |
| 84867178 | Replaced Claim | 84867224 | Replaced Claim | 84867270 | Replaced Claim | 84867316 | Replaced Claim |
| 84867179 | Replaced Claim | 84867225 | Replaced Claim | 84867271 | Replaced Claim | 84867317 | Replaced Claim |
| 84867180 | Replaced Claim | 84867226 | Replaced Claim | 84867272 | Replaced Claim | 84867318 | Replaced Claim |
| 84867181 | Replaced Claim | 84867227 | Replaced Claim | 84867273 | Replaced Claim | 84867319 | Replaced Claim |
| 84867182 | Replaced Claim | 84867228 | Replaced Claim | 84867274 | Replaced Claim | 84867320 | Replaced Claim |
| 84867183 | Replaced Claim | 84867229 | Replaced Claim | 84867275 | Replaced Claim | 84867321 | Replaced Claim |
| 84867184 | Replaced Claim | 84867230 | Replaced Claim | 84867276 | Replaced Claim | 84867322 | Replaced Claim |
| 84867185 | Replaced Claim | 84867231 | Replaced Claim | 84867277 | Replaced Claim | 84867323 | Replaced Claim |
| 84867186 | Replaced Claim | 84867232 | Replaced Claim | 84867278 | Replaced Claim | 84867324 | Replaced Claim |
| 84867187 | Replaced Claim | 84867233 | Replaced Claim | 84867279 | Replaced Claim | 84867325 | Replaced Claim |
| 84867188 | Replaced Claim | 84867234 | Replaced Claim | 84867280 | Replaced Claim | 84867326 | Replaced Claim |
| 84867189 | Replaced Claim | 84867235 | Replaced Claim | 84867281 | Replaced Claim | 84867327 | Replaced Claim |
| 84867190 | Replaced Claim | 84867236 | Replaced Claim | 84867282 | Replaced Claim | 84867328 | Replaced Claim |
| 84867191 | Replaced Claim | 84867237 | Replaced Claim | 84867283 | Replaced Claim | 84867329 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84867330 | Replaced Claim | 84867376 | Replaced Claim | 84867422 | Replaced Claim | 84867468 | Replaced Claim |
| 84867331 | Replaced Claim | 84867377 | Replaced Claim | 84867423 | Replaced Claim | 84867469 | Replaced Claim |
| 84867332 | Replaced Claim | 84867378 | Replaced Claim | 84867424 | Replaced Claim | 84867470 | Replaced Claim |
| 84867333 | Replaced Claim | 84867379 | Replaced Claim | 84867425 | Replaced Claim | 84867471 | Replaced Claim |
| 84867334 | Replaced Claim | 84867380 | Replaced Claim | 84867426 | Replaced Claim | 84867472 | Replaced Claim |
| 84867335 | Replaced Claim | 84867381 | Replaced Claim | 84867427 | Replaced Claim | 84867473 | Replaced Claim |
| 84867336 | Replaced Claim | 84867382 | Replaced Claim | 84867428 | Replaced Claim | 84867474 | Replaced Claim |
| 84867337 | Replaced Claim | 84867383 | Replaced Claim | 84867429 | Replaced Claim | 84867475 | Replaced Claim |
| 84867338 | Replaced Claim | 84867384 | Replaced Claim | 84867430 | Replaced Claim | 84867476 | Replaced Claim |
| 84867339 | Replaced Claim | 84867385 | Replaced Claim | 84867431 | Replaced Claim | 84867477 | Replaced Claim |
| 84867340 | Replaced Claim | 84867386 | Replaced Claim | 84867432 | Replaced Claim | 84867478 | Replaced Claim |
| 84867341 | Replaced Claim | 84867387 | Replaced Claim | 84867433 | Replaced Claim | 84867479 | Replaced Claim |
| 84867342 | Replaced Claim | 84867388 | Replaced Claim | 84867434 | Replaced Claim | 84867480 | Replaced Claim |
| 84867343 | Replaced Claim | 84867389 | Replaced Claim | 84867435 | Replaced Claim | 84867481 | Replaced Claim |
| 84867344 | Replaced Claim | 84867390 | Replaced Claim | 84867436 | Replaced Claim | 84867482 | Replaced Claim |
| 84867345 | Replaced Claim | 84867391 | Replaced Claim | 84867437 | Replaced Claim | 84867483 | Replaced Claim |
| 84867346 | Replaced Claim | 84867392 | Replaced Claim | 84867438 | Replaced Claim | 84867484 | Replaced Claim |
| 84867347 | Replaced Claim | 84867393 | Replaced Claim | 84867439 | Replaced Claim | 84867485 | Replaced Claim |
| 84867348 | Replaced Claim | 84867394 | Replaced Claim | 84867440 | Replaced Claim | 84867486 | Replaced Claim |
| 84867349 | Replaced Claim | 84867395 | Replaced Claim | 84867441 | Replaced Claim | 84867487 | Replaced Claim |
| 84867350 | Replaced Claim | 84867396 | Replaced Claim | 84867442 | Replaced Claim | 84867488 | Replaced Claim |
| 84867351 | Replaced Claim | 84867397 | Replaced Claim | 84867443 | Replaced Claim | 84867489 | Replaced Claim |
| 84867352 | Replaced Claim | 84867398 | Replaced Claim | 84867444 | Replaced Claim | 84867490 | Replaced Claim |
| 84867353 | Replaced Claim | 84867399 | Replaced Claim | 84867445 | Replaced Claim | 84867491 | Replaced Claim |
| 84867354 | Replaced Claim | 84867400 | Replaced Claim | 84867446 | Replaced Claim | 84867492 | Replaced Claim |
| 84867355 | Replaced Claim | 84867401 | Replaced Claim | 84867447 | Replaced Claim | 84867493 | Replaced Claim |
| 84867356 | Replaced Claim | 84867402 | Replaced Claim | 84867448 | Replaced Claim | 84867494 | Replaced Claim |
| 84867357 | Replaced Claim | 84867403 | Replaced Claim | 84867449 | Replaced Claim | 84867495 | Replaced Claim |
| 84867358 | Replaced Claim | 84867404 | Replaced Claim | 84867450 | Replaced Claim | 84867496 | Replaced Claim |
| 84867359 | Replaced Claim | 84867405 | Replaced Claim | 84867451 | Replaced Claim | 84867497 | Replaced Claim |
| 84867360 | Replaced Claim | 84867406 | Replaced Claim | 84867452 | Replaced Claim | 84867498 | Replaced Claim |
| 84867361 | Replaced Claim | 84867407 | Replaced Claim | 84867453 | Replaced Claim | 84867499 | Replaced Claim |
| 84867362 | Replaced Claim | 84867408 | Replaced Claim | 84867454 | Replaced Claim | 84867500 | Replaced Claim |
| 84867363 | Replaced Claim | 84867409 | Replaced Claim | 84867455 | Replaced Claim | 84867501 | Replaced Claim |
| 84867364 | Replaced Claim | 84867410 | Replaced Claim | 84867456 | Replaced Claim | 84867502 | Replaced Claim |
| 84867365 | Replaced Claim | 84867411 | Replaced Claim | 84867457 | Replaced Claim | 84867503 | Replaced Claim |
| 84867366 | Replaced Claim | 84867412 | Replaced Claim | 84867458 | Replaced Claim | 84867504 | Replaced Claim |
| 84867367 | Replaced Claim | 84867413 | Replaced Claim | 84867459 | Replaced Claim | 84867505 | Replaced Claim |
| 84867368 | Replaced Claim | 84867414 | Replaced Claim | 84867460 | Replaced Claim | 84867506 | Replaced Claim |
| 84867369 | Replaced Claim | 84867415 | Replaced Claim | 84867461 | Replaced Claim | 84867507 | Replaced Claim |
| 84867370 | Replaced Claim | 84867416 | Replaced Claim | 84867462 | Replaced Claim | 84867508 | Replaced Claim |
| 84867371 | Replaced Claim | 84867417 | Replaced Claim | 84867463 | Replaced Claim | 84867509 | Replaced Claim |
| 84867372 | Replaced Claim | 84867418 | Replaced Claim | 84867464 | Replaced Claim | 84867510 | Replaced Claim |
| 84867373 | Replaced Claim | 84867419 | Replaced Claim | 84867465 | Replaced Claim | 84867511 | Replaced Claim |
| 84867374 | Replaced Claim | 84867420 | Replaced Claim | 84867466 | Replaced Claim | 84867512 | Replaced Claim |
| 84867375 | Replaced Claim | 84867421 | Replaced Claim | 84867467 | Replaced Claim | 84867513 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84867514 | Replaced Claim | 84867560 | Replaced Claim | 84867606 | Replaced Claim | 84867652 | Replaced Claim |
| 84867515 | Replaced Claim | 84867561 | Replaced Claim | 84867607 | Replaced Claim | 84867653 | Replaced Claim |
| 84867516 | Replaced Claim | 84867562 | Replaced Claim | 84867608 | Replaced Claim | 84867654 | Replaced Claim |
| 84867517 | Replaced Claim | 84867563 | Replaced Claim | 84867609 | Replaced Claim | 84867655 | Replaced Claim |
| 84867518 | Replaced Claim | 84867564 | Replaced Claim | 84867610 | Replaced Claim | 84867656 | Replaced Claim |
| 84867519 | Replaced Claim | 84867565 | Replaced Claim | 84867611 | Replaced Claim | 84867657 | Replaced Claim |
| 84867520 | Replaced Claim | 84867566 | Replaced Claim | 84867612 | Replaced Claim | 84867658 | Replaced Claim |
| 84867521 | Replaced Claim | 84867567 | Replaced Claim | 84867613 | Replaced Claim | 84867659 | Replaced Claim |
| 84867522 | Replaced Claim | 84867568 | Replaced Claim | 84867614 | Replaced Claim | 84867660 | Replaced Claim |
| 84867523 | Replaced Claim | 84867569 | Replaced Claim | 84867615 | Replaced Claim | 84867661 | Replaced Claim |
| 84867524 | Replaced Claim | 84867570 | Replaced Claim | 84867616 | Replaced Claim | 84867662 | Replaced Claim |
| 84867525 | Replaced Claim | 84867571 | Replaced Claim | 84867617 | Replaced Claim | 84867663 | Replaced Claim |
| 84867526 | Replaced Claim | 84867572 | Replaced Claim | 84867618 | Replaced Claim | 84867664 | Replaced Claim |
| 84867527 | Replaced Claim | 84867573 | Replaced Claim | 84867619 | Replaced Claim | 84867665 | Replaced Claim |
| 84867528 | Replaced Claim | 84867574 | Replaced Claim | 84867620 | Replaced Claim | 84867666 | Replaced Claim |
| 84867529 | Replaced Claim | 84867575 | Replaced Claim | 84867621 | Replaced Claim | 84867667 | Replaced Claim |
| 84867530 | Replaced Claim | 84867576 | Replaced Claim | 84867622 | Replaced Claim | 84867668 | Replaced Claim |
| 84867531 | Replaced Claim | 84867577 | Replaced Claim | 84867623 | Replaced Claim | 84867669 | Replaced Claim |
| 84867532 | Replaced Claim | 84867578 | Replaced Claim | 84867624 | Replaced Claim | 84867670 | Replaced Claim |
| 84867533 | Replaced Claim | 84867579 | Replaced Claim | 84867625 | Replaced Claim | 84867671 | Replaced Claim |
| 84867534 | Replaced Claim | 84867580 | Replaced Claim | 84867626 | Replaced Claim | 84867672 | Replaced Claim |
| 84867535 | Replaced Claim | 84867581 | Replaced Claim | 84867627 | Replaced Claim | 84867673 | Replaced Claim |
| 84867536 | Replaced Claim | 84867582 | Replaced Claim | 84867628 | Replaced Claim | 84867674 | Replaced Claim |
| 84867537 | Replaced Claim | 84867583 | Replaced Claim | 84867629 | Replaced Claim | 84867675 | Replaced Claim |
| 84867538 | Replaced Claim | 84867584 | Replaced Claim | 84867630 | Replaced Claim | 84867676 | Replaced Claim |
| 84867539 | Replaced Claim | 84867585 | Replaced Claim | 84867631 | Replaced Claim | 84867677 | Replaced Claim |
| 84867540 | Replaced Claim | 84867586 | Replaced Claim | 84867632 | Replaced Claim | 84867678 | Replaced Claim |
| 84867541 | Replaced Claim | 84867587 | Replaced Claim | 84867633 | Replaced Claim | 84867679 | Replaced Claim |
| 84867542 | Replaced Claim | 84867588 | Replaced Claim | 84867634 | Replaced Claim | 84867680 | Replaced Claim |
| 84867543 | Replaced Claim | 84867589 | Replaced Claim | 84867635 | Replaced Claim | 84867681 | Replaced Claim |
| 84867544 | Replaced Claim | 84867590 | Replaced Claim | 84867636 | Replaced Claim | 84867682 | Replaced Claim |
| 84867545 | Replaced Claim | 84867591 | Replaced Claim | 84867637 | Replaced Claim | 84867683 | Replaced Claim |
| 84867546 | Replaced Claim | 84867592 | Replaced Claim | 84867638 | Replaced Claim | 84867684 | Replaced Claim |
| 84867547 | Replaced Claim | 84867593 | Replaced Claim | 84867639 | Replaced Claim | 84867685 | Replaced Claim |
| 84867548 | Replaced Claim | 84867594 | Replaced Claim | 84867640 | Replaced Claim | 84867686 | Replaced Claim |
| 84867549 | Replaced Claim | 84867595 | Replaced Claim | 84867641 | Replaced Claim | 84867687 | Replaced Claim |
| 84867550 | Replaced Claim | 84867596 | Replaced Claim | 84867642 | Replaced Claim | 84867688 | Replaced Claim |
| 84867551 | Replaced Claim | 84867597 | Replaced Claim | 84867643 | Replaced Claim | 84867689 | Replaced Claim |
| 84867552 | Replaced Claim | 84867598 | Replaced Claim | 84867644 | Replaced Claim | 84867690 | Replaced Claim |
| 84867553 | Replaced Claim | 84867599 | Replaced Claim | 84867645 | Replaced Claim | 84867691 | Replaced Claim |
| 84867554 | Replaced Claim | 84867600 | Replaced Claim | 84867646 | Replaced Claim | 84867692 | Replaced Claim |
| 84867555 | Replaced Claim | 84867601 | Replaced Claim | 84867647 | Replaced Claim | 84867693 | Replaced Claim |
| 84867556 | Replaced Claim | 84867602 | Replaced Claim | 84867648 | Replaced Claim | 84867694 | Replaced Claim |
| 84867557 | Replaced Claim | 84867603 | Replaced Claim | 84867649 | Replaced Claim | 84867695 | Replaced Claim |
| 84867558 | Replaced Claim | 84867604 | Replaced Claim | 84867650 | Replaced Claim | 84867696 | Replaced Claim |
| 84867559 | Replaced Claim | 84867605 | Replaced Claim | 84867651 | Replaced Claim | 84867697 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84867698 | Replaced Claim | 84867744 | Replaced Claim | 84867790 | Replaced Claim | 84867836 | Replaced Claim |
| 84867699 | Replaced Claim | 84867745 | Replaced Claim | 84867791 | Replaced Claim | 84867837 | Replaced Claim |
| 84867700 | Replaced Claim | 84867746 | Replaced Claim | 84867792 | Replaced Claim | 84867838 | Replaced Claim |
| 84867701 | Replaced Claim | 84867747 | Replaced Claim | 84867793 | Replaced Claim | 84867839 | Replaced Claim |
| 84867702 | Replaced Claim | 84867748 | Replaced Claim | 84867794 | Replaced Claim | 84867840 | Replaced Claim |
| 84867703 | Replaced Claim | 84867749 | Replaced Claim | 84867795 | Replaced Claim | 84867841 | Replaced Claim |
| 84867704 | Replaced Claim | 84867750 | Replaced Claim | 84867796 | Replaced Claim | 84867842 | Replaced Claim |
| 84867705 | Replaced Claim | 84867751 | Replaced Claim | 84867797 | Replaced Claim | 84867843 | Replaced Claim |
| 84867706 | Replaced Claim | 84867752 | Replaced Claim | 84867798 | Replaced Claim | 84867844 | Replaced Claim |
| 84867707 | Replaced Claim | 84867753 | Replaced Claim | 84867799 | Replaced Claim | 84867845 | Replaced Claim |
| 84867708 | Replaced Claim | 84867754 | Replaced Claim | 84867800 | Replaced Claim | 84867846 | Replaced Claim |
| 84867709 | Replaced Claim | 84867755 | Replaced Claim | 84867801 | Replaced Claim | 84867847 | Replaced Claim |
| 84867710 | Replaced Claim | 84867756 | Replaced Claim | 84867802 | Replaced Claim | 84867848 | Replaced Claim |
| 84867711 | Replaced Claim | 84867757 | Replaced Claim | 84867803 | Replaced Claim | 84867849 | Replaced Claim |
| 84867712 | Replaced Claim | 84867758 | Replaced Claim | 84867804 | Replaced Claim | 84867850 | Replaced Claim |
| 84867713 | Replaced Claim | 84867759 | Replaced Claim | 84867805 | Replaced Claim | 84867851 | Replaced Claim |
| 84867714 | Replaced Claim | 84867760 | Replaced Claim | 84867806 | Replaced Claim | 84867852 | Replaced Claim |
| 84867715 | Replaced Claim | 84867761 | Replaced Claim | 84867807 | Replaced Claim | 84867853 | Replaced Claim |
| 84867716 | Replaced Claim | 84867762 | Replaced Claim | 84867808 | Replaced Claim | 84867854 | Replaced Claim |
| 84867717 | Replaced Claim | 84867763 | Replaced Claim | 84867809 | Replaced Claim | 84867855 | Replaced Claim |
| 84867718 | Replaced Claim | 84867764 | Replaced Claim | 84867810 | Replaced Claim | 84867856 | Replaced Claim |
| 84867719 | Replaced Claim | 84867765 | Replaced Claim | 84867811 | Replaced Claim | 84867857 | Replaced Claim |
| 84867720 | Replaced Claim | 84867766 | Replaced Claim | 84867812 | Replaced Claim | 84867858 | Replaced Claim |
| 84867721 | Replaced Claim | 84867767 | Replaced Claim | 84867813 | Replaced Claim | 84867859 | Replaced Claim |
| 84867722 | Replaced Claim | 84867768 | Replaced Claim | 84867814 | Replaced Claim | 84867860 | Replaced Claim |
| 84867723 | Replaced Claim | 84867769 | Replaced Claim | 84867815 | Replaced Claim | 84867861 | Replaced Claim |
| 84867724 | Replaced Claim | 84867770 | Replaced Claim | 84867816 | Replaced Claim | 84867862 | Replaced Claim |
| 84867725 | Replaced Claim | 84867771 | Replaced Claim | 84867817 | Replaced Claim | 84867863 | Replaced Claim |
| 84867726 | Replaced Claim | 84867772 | Replaced Claim | 84867818 | Replaced Claim | 84867864 | Replaced Claim |
| 84867727 | Replaced Claim | 84867773 | Replaced Claim | 84867819 | Replaced Claim | 84867865 | Replaced Claim |
| 84867728 | Replaced Claim | 84867774 | Replaced Claim | 84867820 | Replaced Claim | 84867866 | Replaced Claim |
| 84867729 | Replaced Claim | 84867775 | Replaced Claim | 84867821 | Replaced Claim | 84867867 | Replaced Claim |
| 84867730 | Replaced Claim | 84867776 | Replaced Claim | 84867822 | Replaced Claim | 84867868 | Replaced Claim |
| 84867731 | Replaced Claim | 84867777 | Replaced Claim | 84867823 | Replaced Claim | 84867869 | Replaced Claim |
| 84867732 | Replaced Claim | 84867778 | Replaced Claim | 84867824 | Replaced Claim | 84867870 | Replaced Claim |
| 84867733 | Replaced Claim | 84867779 | Replaced Claim | 84867825 | Replaced Claim | 84867871 | Replaced Claim |
| 84867734 | Replaced Claim | 84867780 | Replaced Claim | 84867826 | Replaced Claim | 84867872 | Replaced Claim |
| 84867735 | Replaced Claim | 84867781 | Replaced Claim | 84867827 | Replaced Claim | 84867873 | Replaced Claim |
| 84867736 | Replaced Claim | 84867782 | Replaced Claim | 84867828 | Replaced Claim | 84867874 | Replaced Claim |
| 84867737 | Replaced Claim | 84867783 | Replaced Claim | 84867829 | Replaced Claim | 84867875 | Replaced Claim |
| 84867738 | Replaced Claim | 84867784 | Replaced Claim | 84867830 | Replaced Claim | 84867876 | Replaced Claim |
| 84867739 | Replaced Claim | 84867785 | Replaced Claim | 84867831 | Replaced Claim | 84867877 | Replaced Claim |
| 84867740 | Replaced Claim | 84867786 | Replaced Claim | 84867832 | Replaced Claim | 84867878 | Replaced Claim |
| 84867741 | Replaced Claim | 84867787 | Replaced Claim | 84867833 | Replaced Claim | 84867879 | Replaced Claim |
| 84867742 | Replaced Claim | 84867788 | Replaced Claim | 84867834 | Replaced Claim | 84867880 | Replaced Claim |
| 84867743 | Replaced Claim | 84867789 | Replaced Claim | 84867835 | Replaced Claim | 84867881 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84867882 | Replaced Claim | 84867928 | Replaced Claim | 84867974 | Replaced Claim | 84868020 | Replaced Claim |
| 84867883 | Replaced Claim | 84867929 | Replaced Claim | 84867975 | Replaced Claim | 84868021 | Replaced Claim |
| 84867884 | Replaced Claim | 84867930 | Replaced Claim | 84867976 | Replaced Claim | 84868022 | Replaced Claim |
| 84867885 | Replaced Claim | 84867931 | Replaced Claim | 84867977 | Replaced Claim | 84868023 | Replaced Claim |
| 84867886 | Replaced Claim | 84867932 | Replaced Claim | 84867978 | Replaced Claim | 84868024 | Replaced Claim |
| 84867887 | Replaced Claim | 84867933 | Replaced Claim | 84867979 | Replaced Claim | 84868025 | Replaced Claim |
| 84867888 | Replaced Claim | 84867934 | Replaced Claim | 84867980 | Replaced Claim | 84868026 | Replaced Claim |
| 84867889 | Replaced Claim | 84867935 | Replaced Claim | 84867981 | Replaced Claim | 84868027 | Replaced Claim |
| 84867890 | Replaced Claim | 84867936 | Replaced Claim | 84867982 | Replaced Claim | 84868028 | Replaced Claim |
| 84867891 | Replaced Claim | 84867937 | Replaced Claim | 84867983 | Replaced Claim | 84868029 | Replaced Claim |
| 84867892 | Replaced Claim | 84867938 | Replaced Claim | 84867984 | Replaced Claim | 84868030 | Replaced Claim |
| 84867893 | Replaced Claim | 84867939 | Replaced Claim | 84867985 | Replaced Claim | 84868031 | Replaced Claim |
| 84867894 | Replaced Claim | 84867940 | Replaced Claim | 84867986 | Replaced Claim | 84868032 | Replaced Claim |
| 84867895 | Replaced Claim | 84867941 | Replaced Claim | 84867987 | Replaced Claim | 84868033 | Replaced Claim |
| 84867896 | Replaced Claim | 84867942 | Replaced Claim | 84867988 | Replaced Claim | 84868034 | Replaced Claim |
| 84867897 | Replaced Claim | 84867943 | Replaced Claim | 84867989 | Replaced Claim | 84868035 | Replaced Claim |
| 84867898 | Replaced Claim | 84867944 | Replaced Claim | 84867990 | Replaced Claim | 84868036 | Replaced Claim |
| 84867899 | Replaced Claim | 84867945 | Replaced Claim | 84867991 | Replaced Claim | 84868037 | Replaced Claim |
| 84867900 | Replaced Claim | 84867946 | Replaced Claim | 84867992 | Replaced Claim | 84868038 | Replaced Claim |
| 84867901 | Replaced Claim | 84867947 | Replaced Claim | 84867993 | Replaced Claim | 84868039 | Replaced Claim |
| 84867902 | Replaced Claim | 84867948 | Replaced Claim | 84867994 | Replaced Claim | 84868040 | Replaced Claim |
| 84867903 | Replaced Claim | 84867949 | Replaced Claim | 84867995 | Replaced Claim | 84868041 | Replaced Claim |
| 84867904 | Replaced Claim | 84867950 | Replaced Claim | 84867996 | Replaced Claim | 84868042 | Replaced Claim |
| 84867905 | Replaced Claim | 84867951 | Replaced Claim | 84867997 | Replaced Claim | 84868043 | Replaced Claim |
| 84867906 | Replaced Claim | 84867952 | Replaced Claim | 84867998 | Replaced Claim | 84868044 | Replaced Claim |
| 84867907 | Replaced Claim | 84867953 | Replaced Claim | 84867999 | Replaced Claim | 84868045 | Replaced Claim |
| 84867908 | Replaced Claim | 84867954 | Replaced Claim | 84868000 | Replaced Claim | 84868046 | Replaced Claim |
| 84867909 | Replaced Claim | 84867955 | Replaced Claim | 84868001 | Replaced Claim | 84868047 | Replaced Claim |
| 84867910 | Replaced Claim | 84867956 | Replaced Claim | 84868002 | Replaced Claim | 84868048 | Replaced Claim |
| 84867911 | Replaced Claim | 84867957 | Replaced Claim | 84868003 | Replaced Claim | 84868049 | Replaced Claim |
| 84867912 | Replaced Claim | 84867958 | Replaced Claim | 84868004 | Replaced Claim | 84868050 | Replaced Claim |
| 84867913 | Replaced Claim | 84867959 | Replaced Claim | 84868005 | Replaced Claim | 84868051 | Replaced Claim |
| 84867914 | Replaced Claim | 84867960 | Replaced Claim | 84868006 | Replaced Claim | 84868052 | Replaced Claim |
| 84867915 | Replaced Claim | 84867961 | Replaced Claim | 84868007 | Replaced Claim | 84868053 | Replaced Claim |
| 84867916 | Replaced Claim | 84867962 | Replaced Claim | 84868008 | Replaced Claim | 84868054 | Replaced Claim |
| 84867917 | Replaced Claim | 84867963 | Replaced Claim | 84868009 | Replaced Claim | 84868055 | Replaced Claim |
| 84867918 | Replaced Claim | 84867964 | Replaced Claim | 84868010 | Replaced Claim | 84868056 | Replaced Claim |
| 84867919 | Replaced Claim | 84867965 | Replaced Claim | 84868011 | Replaced Claim | 84868057 | Replaced Claim |
| 84867920 | Replaced Claim | 84867966 | Replaced Claim | 84868012 | Replaced Claim | 84868058 | Replaced Claim |
| 84867921 | Replaced Claim | 84867967 | Replaced Claim | 84868013 | Replaced Claim | 84868059 | Replaced Claim |
| 84867922 | Replaced Claim | 84867968 | Replaced Claim | 84868014 | Replaced Claim | 84868060 | Replaced Claim |
| 84867923 | Replaced Claim | 84867969 | Replaced Claim | 84868015 | Replaced Claim | 84868061 | Replaced Claim |
| 84867924 | Replaced Claim | 84867970 | Replaced Claim | 84868016 | Replaced Claim | 84868062 | Replaced Claim |
| 84867925 | Replaced Claim | 84867971 | Replaced Claim | 84868017 | Replaced Claim | 84868063 | Replaced Claim |
| 84867926 | Replaced Claim | 84867972 | Replaced Claim | 84868018 | Replaced Claim | 84868064 | Replaced Claim |
| 84867927 | Replaced Claim | 84867973 | Replaced Claim | 84868019 | Replaced Claim | 84868065 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84868066 | Replaced Claim | 84868112 | Replaced Claim | 84868158 | Replaced Claim | 84868204 | Replaced Claim |
| 84868067 | Replaced Claim | 84868113 | Replaced Claim | 84868159 | Replaced Claim | 84868205 | Replaced Claim |
| 84868068 | Replaced Claim | 84868114 | Replaced Claim | 84868160 | Replaced Claim | 84868206 | Replaced Claim |
| 84868069 | Replaced Claim | 84868115 | Replaced Claim | 84868161 | Replaced Claim | 84868207 | Replaced Claim |
| 84868070 | Replaced Claim | 84868116 | Replaced Claim | 84868162 | Replaced Claim | 84868208 | Replaced Claim |
| 84868071 | Replaced Claim | 84868117 | Replaced Claim | 84868163 | Replaced Claim | 84868209 | Replaced Claim |
| 84868072 | Replaced Claim | 84868118 | Replaced Claim | 84868164 | Replaced Claim | 84868210 | Replaced Claim |
| 84868073 | Replaced Claim | 84868119 | Replaced Claim | 84868165 | Replaced Claim | 84868211 | Replaced Claim |
| 84868074 | Replaced Claim | 84868120 | Replaced Claim | 84868166 | Replaced Claim | 84868212 | Replaced Claim |
| 84868075 | Replaced Claim | 84868121 | Replaced Claim | 84868167 | Replaced Claim | 84868213 | Replaced Claim |
| 84868076 | Replaced Claim | 84868122 | Replaced Claim | 84868168 | Replaced Claim | 84868214 | Replaced Claim |
| 84868077 | Replaced Claim | 84868123 | Replaced Claim | 84868169 | Replaced Claim | 84868215 | Replaced Claim |
| 84868078 | Replaced Claim | 84868124 | Replaced Claim | 84868170 | Replaced Claim | 84868216 | Replaced Claim |
| 84868079 | Replaced Claim | 84868125 | Replaced Claim | 84868171 | Replaced Claim | 84868217 | Replaced Claim |
| 84868080 | Replaced Claim | 84868126 | Replaced Claim | 84868172 | Replaced Claim | 84868218 | Replaced Claim |
| 84868081 | Replaced Claim | 84868127 | Replaced Claim | 84868173 | Replaced Claim | 84868219 | Replaced Claim |
| 84868082 | Replaced Claim | 84868128 | Replaced Claim | 84868174 | Replaced Claim | 84868220 | Replaced Claim |
| 84868083 | Replaced Claim | 84868129 | Replaced Claim | 84868175 | Replaced Claim | 84868221 | Replaced Claim |
| 84868084 | Replaced Claim | 84868130 | Replaced Claim | 84868176 | Replaced Claim | 84868222 | Replaced Claim |
| 84868085 | Replaced Claim | 84868131 | Replaced Claim | 84868177 | Replaced Claim | 84868223 | Replaced Claim |
| 84868086 | Replaced Claim | 84868132 | Replaced Claim | 84868178 | Replaced Claim | 84868224 | Replaced Claim |
| 84868087 | Replaced Claim | 84868133 | Replaced Claim | 84868179 | Replaced Claim | 84868225 | Replaced Claim |
| 84868088 | Replaced Claim | 84868134 | Replaced Claim | 84868180 | Replaced Claim | 84868226 | Replaced Claim |
| 84868089 | Replaced Claim | 84868135 | Replaced Claim | 84868181 | Replaced Claim | 84868227 | Replaced Claim |
| 84868090 | Replaced Claim | 84868136 | Replaced Claim | 84868182 | Replaced Claim | 84868228 | Replaced Claim |
| 84868091 | Replaced Claim | 84868137 | Replaced Claim | 84868183 | Replaced Claim | 84868229 | Replaced Claim |
| 84868092 | Replaced Claim | 84868138 | Replaced Claim | 84868184 | Replaced Claim | 84868230 | Replaced Claim |
| 84868093 | Replaced Claim | 84868139 | Replaced Claim | 84868185 | Replaced Claim | 84868231 | Replaced Claim |
| 84868094 | Replaced Claim | 84868140 | Replaced Claim | 84868186 | Replaced Claim | 84868232 | Replaced Claim |
| 84868095 | Replaced Claim | 84868141 | Replaced Claim | 84868187 | Replaced Claim | 84868233 | Replaced Claim |
| 84868096 | Replaced Claim | 84868142 | Replaced Claim | 84868188 | Replaced Claim | 84868234 | Replaced Claim |
| 84868097 | Replaced Claim | 84868143 | Replaced Claim | 84868189 | Replaced Claim | 84868235 | Replaced Claim |
| 84868098 | Replaced Claim | 84868144 | Replaced Claim | 84868190 | Replaced Claim | 84868236 | Replaced Claim |
| 84868099 | Replaced Claim | 84868145 | Replaced Claim | 84868191 | Replaced Claim | 84868237 | Replaced Claim |
| 84868100 | Replaced Claim | 84868146 | Replaced Claim | 84868192 | Replaced Claim | 84868238 | Replaced Claim |
| 84868101 | Replaced Claim | 84868147 | Replaced Claim | 84868193 | Replaced Claim | 84868239 | Replaced Claim |
| 84868102 | Replaced Claim | 84868148 | Replaced Claim | 84868194 | Replaced Claim | 84868240 | Replaced Claim |
| 84868103 | Replaced Claim | 84868149 | Replaced Claim | 84868195 | Replaced Claim | 84868241 | Replaced Claim |
| 84868104 | Replaced Claim | 84868150 | Replaced Claim | 84868196 | Replaced Claim | 84868242 | Replaced Claim |
| 84868105 | Replaced Claim | 84868151 | Replaced Claim | 84868197 | Replaced Claim | 84868243 | Replaced Claim |
| 84868106 | Replaced Claim | 84868152 | Replaced Claim | 84868198 | Replaced Claim | 84868244 | Replaced Claim |
| 84868107 | Replaced Claim | 84868153 | Replaced Claim | 84868199 | Replaced Claim | 84868245 | Replaced Claim |
| 84868108 | Replaced Claim | 84868154 | Replaced Claim | 84868200 | Replaced Claim | 84868246 | Replaced Claim |
| 84868109 | Replaced Claim | 84868155 | Replaced Claim | 84868201 | Replaced Claim | 84868247 | Replaced Claim |
| 84868110 | Replaced Claim | 84868156 | Replaced Claim | 84868202 | Replaced Claim | 84868248 | Replaced Claim |
| 84868111 | Replaced Claim | 84868157 | Replaced Claim | 84868203 | Replaced Claim | 84868249 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84868250 | Replaced Claim | 84868296 | Replaced Claim | 84868342 | Replaced Claim | 84868388 | Replaced Claim |
| 84868251 | Replaced Claim | 84868297 | Replaced Claim | 84868343 | Replaced Claim | 84868389 | Replaced Claim |
| 84868252 | Replaced Claim | 84868298 | Replaced Claim | 84868344 | Replaced Claim | 84868390 | Replaced Claim |
| 84868253 | Replaced Claim | 84868299 | Replaced Claim | 84868345 | Replaced Claim | 84868391 | Replaced Claim |
| 84868254 | Replaced Claim | 84868300 | Replaced Claim | 84868346 | Replaced Claim | 84868392 | Replaced Claim |
| 84868255 | Replaced Claim | 84868301 | Replaced Claim | 84868347 | Replaced Claim | 84868393 | Replaced Claim |
| 84868256 | Replaced Claim | 84868302 | Replaced Claim | 84868348 | Replaced Claim | 84868394 | Replaced Claim |
| 84868257 | Replaced Claim | 84868303 | Replaced Claim | 84868349 | Replaced Claim | 84868395 | Replaced Claim |
| 84868258 | Replaced Claim | 84868304 | Replaced Claim | 84868350 | Replaced Claim | 84868396 | Replaced Claim |
| 84868259 | Replaced Claim | 84868305 | Replaced Claim | 84868351 | Replaced Claim | 84868397 | Replaced Claim |
| 84868260 | Replaced Claim | 84868306 | Replaced Claim | 84868352 | Replaced Claim | 84868398 | Replaced Claim |
| 84868261 | Replaced Claim | 84868307 | Replaced Claim | 84868353 | Replaced Claim | 84868399 | Replaced Claim |
| 84868262 | Replaced Claim | 84868308 | Replaced Claim | 84868354 | Replaced Claim | 84868400 | Replaced Claim |
| 84868263 | Replaced Claim | 84868309 | Replaced Claim | 84868355 | Replaced Claim | 84868401 | Replaced Claim |
| 84868264 | Replaced Claim | 84868310 | Replaced Claim | 84868356 | Replaced Claim | 84868402 | Replaced Claim |
| 84868265 | Replaced Claim | 84868311 | Replaced Claim | 84868357 | Replaced Claim | 84868403 | Replaced Claim |
| 84868266 | Replaced Claim | 84868312 | Replaced Claim | 84868358 | Replaced Claim | 84868404 | Replaced Claim |
| 84868267 | Replaced Claim | 84868313 | Replaced Claim | 84868359 | Replaced Claim | 84868405 | Replaced Claim |
| 84868268 | Replaced Claim | 84868314 | Replaced Claim | 84868360 | Replaced Claim | 84868406 | Replaced Claim |
| 84868269 | Replaced Claim | 84868315 | Replaced Claim | 84868361 | Replaced Claim | 84868407 | Replaced Claim |
| 84868270 | Replaced Claim | 84868316 | Replaced Claim | 84868362 | Replaced Claim | 84868408 | Replaced Claim |
| 84868271 | Replaced Claim | 84868317 | Replaced Claim | 84868363 | Replaced Claim | 84868409 | Replaced Claim |
| 84868272 | Replaced Claim | 84868318 | Replaced Claim | 84868364 | Replaced Claim | 84868410 | Replaced Claim |
| 84868273 | Replaced Claim | 84868319 | Replaced Claim | 84868365 | Replaced Claim | 84868411 | Replaced Claim |
| 84868274 | Replaced Claim | 84868320 | Replaced Claim | 84868366 | Replaced Claim | 84868412 | Replaced Claim |
| 84868275 | Replaced Claim | 84868321 | Replaced Claim | 84868367 | Replaced Claim | 84868413 | Replaced Claim |
| 84868276 | Replaced Claim | 84868322 | Replaced Claim | 84868368 | Replaced Claim | 84868414 | Replaced Claim |
| 84868277 | Replaced Claim | 84868323 | Replaced Claim | 84868369 | Replaced Claim | 84868415 | Replaced Claim |
| 84868278 | Replaced Claim | 84868324 | Replaced Claim | 84868370 | Replaced Claim | 84868416 | Replaced Claim |
| 84868279 | Replaced Claim | 84868325 | Replaced Claim | 84868371 | Replaced Claim | 84868417 | Replaced Claim |
| 84868280 | Replaced Claim | 84868326 | Replaced Claim | 84868372 | Replaced Claim | 84868418 | Replaced Claim |
| 84868281 | Replaced Claim | 84868327 | Replaced Claim | 84868373 | Replaced Claim | 84868419 | Replaced Claim |
| 84868282 | Replaced Claim | 84868328 | Replaced Claim | 84868374 | Replaced Claim | 84868420 | Replaced Claim |
| 84868283 | Replaced Claim | 84868329 | Replaced Claim | 84868375 | Replaced Claim | 84868421 | Replaced Claim |
| 84868284 | Replaced Claim | 84868330 | Replaced Claim | 84868376 | Replaced Claim | 84868422 | Replaced Claim |
| 84868285 | Replaced Claim | 84868331 | Replaced Claim | 84868377 | Replaced Claim | 84868423 | Replaced Claim |
| 84868286 | Replaced Claim | 84868332 | Replaced Claim | 84868378 | Replaced Claim | 84868424 | Replaced Claim |
| 84868287 | Replaced Claim | 84868333 | Replaced Claim | 84868379 | Replaced Claim | 84868425 | Replaced Claim |
| 84868288 | Replaced Claim | 84868334 | Replaced Claim | 84868380 | Replaced Claim | 84868426 | Replaced Claim |
| 84868289 | Replaced Claim | 84868335 | Replaced Claim | 84868381 | Replaced Claim | 84868427 | Replaced Claim |
| 84868290 | Replaced Claim | 84868336 | Replaced Claim | 84868382 | Replaced Claim | 84868428 | Replaced Claim |
| 84868291 | Replaced Claim | 84868337 | Replaced Claim | 84868383 | Replaced Claim | 84868429 | Replaced Claim |
| 84868292 | Replaced Claim | 84868338 | Replaced Claim | 84868384 | Replaced Claim | 84868430 | Replaced Claim |
| 84868293 | Replaced Claim | 84868339 | Replaced Claim | 84868385 | Replaced Claim | 84868431 | Replaced Claim |
| 84868294 | Replaced Claim | 84868340 | Replaced Claim | 84868386 | Replaced Claim | 84868432 | Replaced Claim |
| 84868295 | Replaced Claim | 84868341 | Replaced Claim | 84868387 | Replaced Claim | 84868433 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84868434 | Replaced Claim | 84868480 | Replaced Claim | 84868526 | Replaced Claim | 84868572 | Replaced Claim |
| 84868435 | Replaced Claim | 84868481 | Replaced Claim | 84868527 | Replaced Claim | 84868573 | Replaced Claim |
| 84868436 | Replaced Claim | 84868482 | Replaced Claim | 84868528 | Replaced Claim | 84868574 | Replaced Claim |
| 84868437 | Replaced Claim | 84868483 | Replaced Claim | 84868529 | Replaced Claim | 84868575 | Replaced Claim |
| 84868438 | Replaced Claim | 84868484 | Replaced Claim | 84868530 | Replaced Claim | 84868576 | Replaced Claim |
| 84868439 | Replaced Claim | 84868485 | Replaced Claim | 84868531 | Replaced Claim | 84868577 | Replaced Claim |
| 84868440 | Replaced Claim | 84868486 | Replaced Claim | 84868532 | Replaced Claim | 84868578 | Replaced Claim |
| 84868441 | Replaced Claim | 84868487 | Replaced Claim | 84868533 | Replaced Claim | 84868579 | Replaced Claim |
| 84868442 | Replaced Claim | 84868488 | Replaced Claim | 84868534 | Replaced Claim | 84868580 | Replaced Claim |
| 84868443 | Replaced Claim | 84868489 | Replaced Claim | 84868535 | Replaced Claim | 84868581 | Replaced Claim |
| 84868444 | Replaced Claim | 84868490 | Replaced Claim | 84868536 | Replaced Claim | 84868582 | Replaced Claim |
| 84868445 | Replaced Claim | 84868491 | Replaced Claim | 84868537 | Replaced Claim | 84868583 | Replaced Claim |
| 84868446 | Replaced Claim | 84868492 | Replaced Claim | 84868538 | Replaced Claim | 84868584 | Replaced Claim |
| 84868447 | Replaced Claim | 84868493 | Replaced Claim | 84868539 | Replaced Claim | 84868585 | Replaced Claim |
| 84868448 | Replaced Claim | 84868494 | Replaced Claim | 84868540 | Replaced Claim | 84868586 | Replaced Claim |
| 84868449 | Replaced Claim | 84868495 | Replaced Claim | 84868541 | Replaced Claim | 84868587 | Replaced Claim |
| 84868450 | Replaced Claim | 84868496 | Replaced Claim | 84868542 | Replaced Claim | 84868588 | Replaced Claim |
| 84868451 | Replaced Claim | 84868497 | Replaced Claim | 84868543 | Replaced Claim | 84868589 | Replaced Claim |
| 84868452 | Replaced Claim | 84868498 | Replaced Claim | 84868544 | Replaced Claim | 84868590 | Replaced Claim |
| 84868453 | Replaced Claim | 84868499 | Replaced Claim | 84868545 | Replaced Claim | 84868591 | Replaced Claim |
| 84868454 | Replaced Claim | 84868500 | Replaced Claim | 84868546 | Replaced Claim | 84868592 | Replaced Claim |
| 84868455 | Replaced Claim | 84868501 | Replaced Claim | 84868547 | Replaced Claim | 84868593 | Replaced Claim |
| 84868456 | Replaced Claim | 84868502 | Replaced Claim | 84868548 | Replaced Claim | 84868594 | Replaced Claim |
| 84868457 | Replaced Claim | 84868503 | Replaced Claim | 84868549 | Replaced Claim | 84868595 | Replaced Claim |
| 84868458 | Replaced Claim | 84868504 | Replaced Claim | 84868550 | Replaced Claim | 84868596 | Replaced Claim |
| 84868459 | Replaced Claim | 84868505 | Replaced Claim | 84868551 | Replaced Claim | 84868597 | Replaced Claim |
| 84868460 | Replaced Claim | 84868506 | Replaced Claim | 84868552 | Replaced Claim | 84868598 | Replaced Claim |
| 84868461 | Replaced Claim | 84868507 | Replaced Claim | 84868553 | Replaced Claim | 84868599 | Replaced Claim |
| 84868462 | Replaced Claim | 84868508 | Replaced Claim | 84868554 | Replaced Claim | 84868600 | Replaced Claim |
| 84868463 | Replaced Claim | 84868509 | Replaced Claim | 84868555 | Replaced Claim | 84868601 | Replaced Claim |
| 84868464 | Replaced Claim | 84868510 | Replaced Claim | 84868556 | Replaced Claim | 84868602 | Replaced Claim |
| 84868465 | Replaced Claim | 84868511 | Replaced Claim | 84868557 | Replaced Claim | 84868603 | Replaced Claim |
| 84868466 | Replaced Claim | 84868512 | Replaced Claim | 84868558 | Replaced Claim | 84868604 | Replaced Claim |
| 84868467 | Replaced Claim | 84868513 | Replaced Claim | 84868559 | Replaced Claim | 84868605 | Replaced Claim |
| 84868468 | Replaced Claim | 84868514 | Replaced Claim | 84868560 | Replaced Claim | 84868606 | Replaced Claim |
| 84868469 | Replaced Claim | 84868515 | Replaced Claim | 84868561 | Replaced Claim | 84868607 | Replaced Claim |
| 84868470 | Replaced Claim | 84868516 | Replaced Claim | 84868562 | Replaced Claim | 84868608 | Replaced Claim |
| 84868471 | Replaced Claim | 84868517 | Replaced Claim | 84868563 | Replaced Claim | 84868609 | Replaced Claim |
| 84868472 | Replaced Claim | 84868518 | Replaced Claim | 84868564 | Replaced Claim | 84868610 | Replaced Claim |
| 84868473 | Replaced Claim | 84868519 | Replaced Claim | 84868565 | Replaced Claim | 84868611 | Replaced Claim |
| 84868474 | Replaced Claim | 84868520 | Replaced Claim | 84868566 | Replaced Claim | 84868612 | Replaced Claim |
| 84868475 | Replaced Claim | 84868521 | Replaced Claim | 84868567 | Replaced Claim | 84868613 | Replaced Claim |
| 84868476 | Replaced Claim | 84868522 | Replaced Claim | 84868568 | Replaced Claim | 84868614 | Replaced Claim |
| 84868477 | Replaced Claim | 84868523 | Replaced Claim | 84868569 | Replaced Claim | 84868615 | Replaced Claim |
| 84868478 | Replaced Claim | 84868524 | Replaced Claim | 84868570 | Replaced Claim | 84868616 | Replaced Claim |
| 84868479 | Replaced Claim | 84868525 | Replaced Claim | 84868571 | Replaced Claim | 84868617 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84868618 | Replaced Claim | 84868664 | Replaced Claim | 84868710 | Replaced Claim | 84868756 | Replaced Claim |
| 84868619 | Replaced Claim | 84868665 | Replaced Claim | 84868711 | Replaced Claim | 84868757 | Replaced Claim |
| 84868620 | Replaced Claim | 84868666 | Replaced Claim | 84868712 | Replaced Claim | 84868758 | Replaced Claim |
| 84868621 | Replaced Claim | 84868667 | Replaced Claim | 84868713 | Replaced Claim | 84868759 | Replaced Claim |
| 84868622 | Replaced Claim | 84868668 | Replaced Claim | 84868714 | Replaced Claim | 84868760 | Replaced Claim |
| 84868623 | Replaced Claim | 84868669 | Replaced Claim | 84868715 | Replaced Claim | 84868761 | Replaced Claim |
| 84868624 | Replaced Claim | 84868670 | Replaced Claim | 84868716 | Replaced Claim | 84868762 | Replaced Claim |
| 84868625 | Replaced Claim | 84868671 | Replaced Claim | 84868717 | Replaced Claim | 84868763 | Replaced Claim |
| 84868626 | Replaced Claim | 84868672 | Replaced Claim | 84868718 | Replaced Claim | 84868764 | Replaced Claim |
| 84868627 | Replaced Claim | 84868673 | Replaced Claim | 84868719 | Replaced Claim | 84868765 | Replaced Claim |
| 84868628 | Replaced Claim | 84868674 | Replaced Claim | 84868720 | Replaced Claim | 84868766 | Replaced Claim |
| 84868629 | Replaced Claim | 84868675 | Replaced Claim | 84868721 | Replaced Claim | 84868767 | Replaced Claim |
| 84868630 | Replaced Claim | 84868676 | Replaced Claim | 84868722 | Replaced Claim | 84868768 | Replaced Claim |
| 84868631 | Replaced Claim | 84868677 | Replaced Claim | 84868723 | Replaced Claim | 84868769 | Replaced Claim |
| 84868632 | Replaced Claim | 84868678 | Replaced Claim | 84868724 | Replaced Claim | 84868770 | Replaced Claim |
| 84868633 | Replaced Claim | 84868679 | Replaced Claim | 84868725 | Replaced Claim | 84868771 | Replaced Claim |
| 84868634 | Replaced Claim | 84868680 | Replaced Claim | 84868726 | Replaced Claim | 84868772 | Replaced Claim |
| 84868635 | Replaced Claim | 84868681 | Replaced Claim | 84868727 | Replaced Claim | 84868773 | Replaced Claim |
| 84868636 | Replaced Claim | 84868682 | Replaced Claim | 84868728 | Replaced Claim | 84868774 | Replaced Claim |
| 84868637 | Replaced Claim | 84868683 | Replaced Claim | 84868729 | Replaced Claim | 84868775 | Replaced Claim |
| 84868638 | Replaced Claim | 84868684 | Replaced Claim | 84868730 | Replaced Claim | 84868776 | Replaced Claim |
| 84868639 | Replaced Claim | 84868685 | Replaced Claim | 84868731 | Replaced Claim | 84868777 | Replaced Claim |
| 84868640 | Replaced Claim | 84868686 | Replaced Claim | 84868732 | Replaced Claim | 84868778 | Replaced Claim |
| 84868641 | Replaced Claim | 84868687 | Replaced Claim | 84868733 | Replaced Claim | 84868779 | Replaced Claim |
| 84868642 | Replaced Claim | 84868688 | Replaced Claim | 84868734 | Replaced Claim | 84868780 | Replaced Claim |
| 84868643 | Replaced Claim | 84868689 | Replaced Claim | 84868735 | Replaced Claim | 84868781 | Replaced Claim |
| 84868644 | Replaced Claim | 84868690 | Replaced Claim | 84868736 | Replaced Claim | 84868782 | Replaced Claim |
| 84868645 | Replaced Claim | 84868691 | Replaced Claim | 84868737 | Replaced Claim | 84868783 | Replaced Claim |
| 84868646 | Replaced Claim | 84868692 | Replaced Claim | 84868738 | Replaced Claim | 84868784 | Replaced Claim |
| 84868647 | Replaced Claim | 84868693 | Replaced Claim | 84868739 | Replaced Claim | 84868785 | Replaced Claim |
| 84868648 | Replaced Claim | 84868694 | Replaced Claim | 84868740 | Replaced Claim | 84868786 | Replaced Claim |
| 84868649 | Replaced Claim | 84868695 | Replaced Claim | 84868741 | Replaced Claim | 84868787 | Replaced Claim |
| 84868650 | Replaced Claim | 84868696 | Replaced Claim | 84868742 | Replaced Claim | 84868788 | Replaced Claim |
| 84868651 | Replaced Claim | 84868697 | Replaced Claim | 84868743 | Replaced Claim | 84868789 | Replaced Claim |
| 84868652 | Replaced Claim | 84868698 | Replaced Claim | 84868744 | Replaced Claim | 84868790 | Replaced Claim |
| 84868653 | Replaced Claim | 84868699 | Replaced Claim | 84868745 | Replaced Claim | 84868791 | Replaced Claim |
| 84868654 | Replaced Claim | 84868700 | Replaced Claim | 84868746 | Replaced Claim | 84868792 | Replaced Claim |
| 84868655 | Replaced Claim | 84868701 | Replaced Claim | 84868747 | Replaced Claim | 84868793 | Replaced Claim |
| 84868656 | Replaced Claim | 84868702 | Replaced Claim | 84868748 | Replaced Claim | 84868794 | Replaced Claim |
| 84868657 | Replaced Claim | 84868703 | Replaced Claim | 84868749 | Replaced Claim | 84868795 | Replaced Claim |
| 84868658 | Replaced Claim | 84868704 | Replaced Claim | 84868750 | Replaced Claim | 84868796 | Replaced Claim |
| 84868659 | Replaced Claim | 84868705 | Replaced Claim | 84868751 | Replaced Claim | 84868797 | Replaced Claim |
| 84868660 | Replaced Claim | 84868706 | Replaced Claim | 84868752 | Replaced Claim | 84868798 | Replaced Claim |
| 84868661 | Replaced Claim | 84868707 | Replaced Claim | 84868753 | Replaced Claim | 84868799 | Replaced Claim |
| 84868662 | Replaced Claim | 84868708 | Replaced Claim | 84868754 | Replaced Claim | 84868800 | Replaced Claim |
| 84868663 | Replaced Claim | 84868709 | Replaced Claim | 84868755 | Replaced Claim | 84868801 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84868802 | Replaced Claim | 84868848 | Replaced Claim | 84868894 | Replaced Claim | 84868940 | Replaced Claim |
| 84868803 | Replaced Claim | 84868849 | Replaced Claim | 84868895 | Replaced Claim | 84868941 | Replaced Claim |
| 84868804 | Replaced Claim | 84868850 | Replaced Claim | 84868896 | Replaced Claim | 84868942 | Replaced Claim |
| 84868805 | Replaced Claim | 84868851 | Replaced Claim | 84868897 | Replaced Claim | 84868943 | Replaced Claim |
| 84868806 | Replaced Claim | 84868852 | Replaced Claim | 84868898 | Replaced Claim | 84868944 | Replaced Claim |
| 84868807 | Replaced Claim | 84868853 | Replaced Claim | 84868899 | Replaced Claim | 84868945 | Replaced Claim |
| 84868808 | Replaced Claim | 84868854 | Replaced Claim | 84868900 | Replaced Claim | 84868946 | Replaced Claim |
| 84868809 | Replaced Claim | 84868855 | Replaced Claim | 84868901 | Replaced Claim | 84868947 | Replaced Claim |
| 84868810 | Replaced Claim | 84868856 | Replaced Claim | 84868902 | Replaced Claim | 84868948 | Replaced Claim |
| 84868811 | Replaced Claim | 84868857 | Replaced Claim | 84868903 | Replaced Claim | 84868949 | Replaced Claim |
| 84868812 | Replaced Claim | 84868858 | Replaced Claim | 84868904 | Replaced Claim | 84868950 | Replaced Claim |
| 84868813 | Replaced Claim | 84868859 | Replaced Claim | 84868905 | Replaced Claim | 84868951 | Replaced Claim |
| 84868814 | Replaced Claim | 84868860 | Replaced Claim | 84868906 | Replaced Claim | 84868952 | Replaced Claim |
| 84868815 | Replaced Claim | 84868861 | Replaced Claim | 84868907 | Replaced Claim | 84868953 | Replaced Claim |
| 84868816 | Replaced Claim | 84868862 | Replaced Claim | 84868908 | Replaced Claim | 84868954 | Replaced Claim |
| 84868817 | Replaced Claim | 84868863 | Replaced Claim | 84868909 | Replaced Claim | 84868955 | Replaced Claim |
| 84868818 | Replaced Claim | 84868864 | Replaced Claim | 84868910 | Replaced Claim | 84868956 | Replaced Claim |
| 84868819 | Replaced Claim | 84868865 | Replaced Claim | 84868911 | Replaced Claim | 84868957 | Replaced Claim |
| 84868820 | Replaced Claim | 84868866 | Replaced Claim | 84868912 | Replaced Claim | 84868958 | Replaced Claim |
| 84868821 | Replaced Claim | 84868867 | Replaced Claim | 84868913 | Replaced Claim | 84868959 | Replaced Claim |
| 84868822 | Replaced Claim | 84868868 | Replaced Claim | 84868914 | Replaced Claim | 84868960 | Replaced Claim |
| 84868823 | Replaced Claim | 84868869 | Replaced Claim | 84868915 | Replaced Claim | 84868961 | Replaced Claim |
| 84868824 | Replaced Claim | 84868870 | Replaced Claim | 84868916 | Replaced Claim | 84868962 | Replaced Claim |
| 84868825 | Replaced Claim | 84868871 | Replaced Claim | 84868917 | Replaced Claim | 84868963 | Replaced Claim |
| 84868826 | Replaced Claim | 84868872 | Replaced Claim | 84868918 | Replaced Claim | 84868964 | Replaced Claim |
| 84868827 | Replaced Claim | 84868873 | Replaced Claim | 84868919 | Replaced Claim | 84868965 | Replaced Claim |
| 84868828 | Replaced Claim | 84868874 | Replaced Claim | 84868920 | Replaced Claim | 84868966 | Replaced Claim |
| 84868829 | Replaced Claim | 84868875 | Replaced Claim | 84868921 | Replaced Claim | 84868967 | Replaced Claim |
| 84868830 | Replaced Claim | 84868876 | Replaced Claim | 84868922 | Replaced Claim | 84868968 | Replaced Claim |
| 84868831 | Replaced Claim | 84868877 | Replaced Claim | 84868923 | Replaced Claim | 84868969 | Replaced Claim |
| 84868832 | Replaced Claim | 84868878 | Replaced Claim | 84868924 | Replaced Claim | 84868970 | Replaced Claim |
| 84868833 | Replaced Claim | 84868879 | Replaced Claim | 84868925 | Replaced Claim | 84868971 | Replaced Claim |
| 84868834 | Replaced Claim | 84868880 | Replaced Claim | 84868926 | Replaced Claim | 84868972 | Replaced Claim |
| 84868835 | Replaced Claim | 84868881 | Replaced Claim | 84868927 | Replaced Claim | 84868973 | Replaced Claim |
| 84868836 | Replaced Claim | 84868882 | Replaced Claim | 84868928 | Replaced Claim | 84868974 | Replaced Claim |
| 84868837 | Replaced Claim | 84868883 | Replaced Claim | 84868929 | Replaced Claim | 84868975 | Replaced Claim |
| 84868838 | Replaced Claim | 84868884 | Replaced Claim | 84868930 | Replaced Claim | 84868976 | Replaced Claim |
| 84868839 | Replaced Claim | 84868885 | Replaced Claim | 84868931 | Replaced Claim | 84868977 | Replaced Claim |
| 84868840 | Replaced Claim | 84868886 | Replaced Claim | 84868932 | Replaced Claim | 84868978 | Replaced Claim |
| 84868841 | Replaced Claim | 84868887 | Replaced Claim | 84868933 | Replaced Claim | 84868979 | Replaced Claim |
| 84868842 | Replaced Claim | 84868888 | Replaced Claim | 84868934 | Replaced Claim | 84868980 | Replaced Claim |
| 84868843 | Replaced Claim | 84868889 | Replaced Claim | 84868935 | Replaced Claim | 84868981 | Replaced Claim |
| 84868844 | Replaced Claim | 84868890 | Replaced Claim | 84868936 | Replaced Claim | 84868982 | Replaced Claim |
| 84868845 | Replaced Claim | 84868891 | Replaced Claim | 84868937 | Replaced Claim | 84868983 | Replaced Claim |
| 84868846 | Replaced Claim | 84868892 | Replaced Claim | 84868938 | Replaced Claim | 84868984 | Replaced Claim |
| 84868847 | Replaced Claim | 84868893 | Replaced Claim | 84868939 | Replaced Claim | 84868985 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84868986 | Replaced Claim | 84869032 | Replaced Claim | 84869078 | Replaced Claim | 84869124 | Replaced Claim |
| 84868987 | Replaced Claim | 84869033 | Replaced Claim | 84869079 | Replaced Claim | 84869125 | Replaced Claim |
| 84868988 | Replaced Claim | 84869034 | Replaced Claim | 84869080 | Replaced Claim | 84869126 | Replaced Claim |
| 84868989 | Replaced Claim | 84869035 | Replaced Claim | 84869081 | Replaced Claim | 84869127 | Replaced Claim |
| 84868990 | Replaced Claim | 84869036 | Replaced Claim | 84869082 | Replaced Claim | 84869128 | Replaced Claim |
| 84868991 | Replaced Claim | 84869037 | Replaced Claim | 84869083 | Replaced Claim | 84869129 | Replaced Claim |
| 84868992 | Replaced Claim | 84869038 | Replaced Claim | 84869084 | Replaced Claim | 84869130 | Replaced Claim |
| 84868993 | Replaced Claim | 84869039 | Replaced Claim | 84869085 | Replaced Claim | 84869131 | Replaced Claim |
| 84868994 | Replaced Claim | 84869040 | Replaced Claim | 84869086 | Replaced Claim | 84869132 | Replaced Claim |
| 84868995 | Replaced Claim | 84869041 | Replaced Claim | 84869087 | Replaced Claim | 84869133 | Replaced Claim |
| 84868996 | Replaced Claim | 84869042 | Replaced Claim | 84869088 | Replaced Claim | 84869134 | Replaced Claim |
| 84868997 | Replaced Claim | 84869043 | Replaced Claim | 84869089 | Replaced Claim | 84869135 | Replaced Claim |
| 84868998 | Replaced Claim | 84869044 | Replaced Claim | 84869090 | Replaced Claim | 84869136 | Replaced Claim |
| 84868999 | Replaced Claim | 84869045 | Replaced Claim | 84869091 | Replaced Claim | 84869137 | Replaced Claim |
| 84869000 | Replaced Claim | 84869046 | Replaced Claim | 84869092 | Replaced Claim | 84869138 | Replaced Claim |
| 84869001 | Replaced Claim | 84869047 | Replaced Claim | 84869093 | Replaced Claim | 84869139 | Replaced Claim |
| 84869002 | Replaced Claim | 84869048 | Replaced Claim | 84869094 | Replaced Claim | 84869140 | Replaced Claim |
| 84869003 | Replaced Claim | 84869049 | Replaced Claim | 84869095 | Replaced Claim | 84869141 | Replaced Claim |
| 84869004 | Replaced Claim | 84869050 | Replaced Claim | 84869096 | Replaced Claim | 84869142 | Replaced Claim |
| 84869005 | Replaced Claim | 84869051 | Replaced Claim | 84869097 | Replaced Claim | 84869143 | Replaced Claim |
| 84869006 | Replaced Claim | 84869052 | Replaced Claim | 84869098 | Replaced Claim | 84869144 | Replaced Claim |
| 84869007 | Replaced Claim | 84869053 | Replaced Claim | 84869099 | Replaced Claim | 84869145 | Replaced Claim |
| 84869008 | Replaced Claim | 84869054 | Replaced Claim | 84869100 | Replaced Claim | 84869146 | Replaced Claim |
| 84869009 | Replaced Claim | 84869055 | Replaced Claim | 84869101 | Replaced Claim | 84869147 | Replaced Claim |
| 84869010 | Replaced Claim | 84869056 | Replaced Claim | 84869102 | Replaced Claim | 84869148 | Replaced Claim |
| 84869011 | Replaced Claim | 84869057 | Replaced Claim | 84869103 | Replaced Claim | 84869149 | Replaced Claim |
| 84869012 | Replaced Claim | 84869058 | Replaced Claim | 84869104 | Replaced Claim | 84869150 | Replaced Claim |
| 84869013 | Replaced Claim | 84869059 | Replaced Claim | 84869105 | Replaced Claim | 84869151 | Replaced Claim |
| 84869014 | Replaced Claim | 84869060 | Replaced Claim | 84869106 | Replaced Claim | 84869152 | Replaced Claim |
| 84869015 | Replaced Claim | 84869061 | Replaced Claim | 84869107 | Replaced Claim | 84869153 | Replaced Claim |
| 84869016 | Replaced Claim | 84869062 | Replaced Claim | 84869108 | Replaced Claim | 84869154 | Replaced Claim |
| 84869017 | Replaced Claim | 84869063 | Replaced Claim | 84869109 | Replaced Claim | 84869155 | Replaced Claim |
| 84869018 | Replaced Claim | 84869064 | Replaced Claim | 84869110 | Replaced Claim | 84869156 | Replaced Claim |
| 84869019 | Replaced Claim | 84869065 | Replaced Claim | 84869111 | Replaced Claim | 84869157 | Replaced Claim |
| 84869020 | Replaced Claim | 84869066 | Replaced Claim | 84869112 | Replaced Claim | 84869158 | Replaced Claim |
| 84869021 | Replaced Claim | 84869067 | Replaced Claim | 84869113 | Replaced Claim | 84869159 | Replaced Claim |
| 84869022 | Replaced Claim | 84869068 | Replaced Claim | 84869114 | Replaced Claim | 84869160 | Replaced Claim |
| 84869023 | Replaced Claim | 84869069 | Replaced Claim | 84869115 | Replaced Claim | 84869161 | Replaced Claim |
| 84869024 | Replaced Claim | 84869070 | Replaced Claim | 84869116 | Replaced Claim | 84869162 | Replaced Claim |
| 84869025 | Replaced Claim | 84869071 | Replaced Claim | 84869117 | Replaced Claim | 84869163 | Replaced Claim |
| 84869026 | Replaced Claim | 84869072 | Replaced Claim | 84869118 | Replaced Claim | 84869164 | Replaced Claim |
| 84869027 | Replaced Claim | 84869073 | Replaced Claim | 84869119 | Replaced Claim | 84869165 | Replaced Claim |
| 84869028 | Replaced Claim | 84869074 | Replaced Claim | 84869120 | Replaced Claim | 84869166 | Replaced Claim |
| 84869029 | Replaced Claim | 84869075 | Replaced Claim | 84869121 | Replaced Claim | 84869167 | Replaced Claim |
| 84869030 | Replaced Claim | 84869076 | Replaced Claim | 84869122 | Replaced Claim | 84869168 | Replaced Claim |
| 84869031 | Replaced Claim | 84869077 | Replaced Claim | 84869123 | Replaced Claim | 84869169 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84869170 | Replaced Claim | 84869216 | Replaced Claim | 84869262 | Replaced Claim | 84869308 | Replaced Claim |
| 84869171 | Replaced Claim | 84869217 | Replaced Claim | 84869263 | Replaced Claim | 84869309 | Replaced Claim |
| 84869172 | Replaced Claim | 84869218 | Replaced Claim | 84869264 | Replaced Claim | 84869310 | Replaced Claim |
| 84869173 | Replaced Claim | 84869219 | Replaced Claim | 84869265 | Replaced Claim | 84869311 | Replaced Claim |
| 84869174 | Replaced Claim | 84869220 | Replaced Claim | 84869266 | Replaced Claim | 84869312 | Replaced Claim |
| 84869175 | Replaced Claim | 84869221 | Replaced Claim | 84869267 | Replaced Claim | 84869313 | Replaced Claim |
| 84869176 | Replaced Claim | 84869222 | Replaced Claim | 84869268 | Replaced Claim | 84869314 | Replaced Claim |
| 84869177 | Replaced Claim | 84869223 | Replaced Claim | 84869269 | Replaced Claim | 84869315 | Replaced Claim |
| 84869178 | Replaced Claim | 84869224 | Replaced Claim | 84869270 | Replaced Claim | 84869316 | Replaced Claim |
| 84869179 | Replaced Claim | 84869225 | Replaced Claim | 84869271 | Replaced Claim | 84869317 | Replaced Claim |
| 84869180 | Replaced Claim | 84869226 | Replaced Claim | 84869272 | Replaced Claim | 84869318 | Replaced Claim |
| 84869181 | Replaced Claim | 84869227 | Replaced Claim | 84869273 | Replaced Claim | 84869319 | Replaced Claim |
| 84869182 | Replaced Claim | 84869228 | Replaced Claim | 84869274 | Replaced Claim | 84869320 | Replaced Claim |
| 84869183 | Replaced Claim | 84869229 | Replaced Claim | 84869275 | Replaced Claim | 84869321 | Replaced Claim |
| 84869184 | Replaced Claim | 84869230 | Replaced Claim | 84869276 | Replaced Claim | 84869322 | Replaced Claim |
| 84869185 | Replaced Claim | 84869231 | Replaced Claim | 84869277 | Replaced Claim | 84869323 | Replaced Claim |
| 84869186 | Replaced Claim | 84869232 | Replaced Claim | 84869278 | Replaced Claim | 84869324 | Replaced Claim |
| 84869187 | Replaced Claim | 84869233 | Replaced Claim | 84869279 | Replaced Claim | 84869325 | Replaced Claim |
| 84869188 | Replaced Claim | 84869234 | Replaced Claim | 84869280 | Replaced Claim | 84869326 | Replaced Claim |
| 84869189 | Replaced Claim | 84869235 | Replaced Claim | 84869281 | Replaced Claim | 84869327 | Replaced Claim |
| 84869190 | Replaced Claim | 84869236 | Replaced Claim | 84869282 | Replaced Claim | 84869328 | Replaced Claim |
| 84869191 | Replaced Claim | 84869237 | Replaced Claim | 84869283 | Replaced Claim | 84869329 | Replaced Claim |
| 84869192 | Replaced Claim | 84869238 | Replaced Claim | 84869284 | Replaced Claim | 84869330 | Replaced Claim |
| 84869193 | Replaced Claim | 84869239 | Replaced Claim | 84869285 | Replaced Claim | 84869331 | Replaced Claim |
| 84869194 | Replaced Claim | 84869240 | Replaced Claim | 84869286 | Replaced Claim | 84869332 | Replaced Claim |
| 84869195 | Replaced Claim | 84869241 | Replaced Claim | 84869287 | Replaced Claim | 84869333 | Replaced Claim |
| 84869196 | Replaced Claim | 84869242 | Replaced Claim | 84869288 | Replaced Claim | 84869334 | Replaced Claim |
| 84869197 | Replaced Claim | 84869243 | Replaced Claim | 84869289 | Replaced Claim | 84869335 | Replaced Claim |
| 84869198 | Replaced Claim | 84869244 | Replaced Claim | 84869290 | Replaced Claim | 84869336 | Replaced Claim |
| 84869199 | Replaced Claim | 84869245 | Replaced Claim | 84869291 | Replaced Claim | 84869337 | Replaced Claim |
| 84869200 | Replaced Claim | 84869246 | Replaced Claim | 84869292 | Replaced Claim | 84869338 | Replaced Claim |
| 84869201 | Replaced Claim | 84869247 | Replaced Claim | 84869293 | Replaced Claim | 84869339 | Replaced Claim |
| 84869202 | Replaced Claim | 84869248 | Replaced Claim | 84869294 | Replaced Claim | 84869340 | Replaced Claim |
| 84869203 | Replaced Claim | 84869249 | Replaced Claim | 84869295 | Replaced Claim | 84869341 | Replaced Claim |
| 84869204 | Replaced Claim | 84869250 | Replaced Claim | 84869296 | Replaced Claim | 84869342 | Replaced Claim |
| 84869205 | Replaced Claim | 84869251 | Replaced Claim | 84869297 | Replaced Claim | 84869343 | Replaced Claim |
| 84869206 | Replaced Claim | 84869252 | Replaced Claim | 84869298 | Replaced Claim | 84869344 | Replaced Claim |
| 84869207 | Replaced Claim | 84869253 | Replaced Claim | 84869299 | Replaced Claim | 84869345 | Replaced Claim |
| 84869208 | Replaced Claim | 84869254 | Replaced Claim | 84869300 | Replaced Claim | 84869346 | Replaced Claim |
| 84869209 | Replaced Claim | 84869255 | Replaced Claim | 84869301 | Replaced Claim | 84869347 | Replaced Claim |
| 84869210 | Replaced Claim | 84869256 | Replaced Claim | 84869302 | Replaced Claim | 84869348 | Replaced Claim |
| 84869211 | Replaced Claim | 84869257 | Replaced Claim | 84869303 | Replaced Claim | 84869349 | Replaced Claim |
| 84869212 | Replaced Claim | 84869258 | Replaced Claim | 84869304 | Replaced Claim | 84869350 | Replaced Claim |
| 84869213 | Replaced Claim | 84869259 | Replaced Claim | 84869305 | Replaced Claim | 84869351 | Replaced Claim |
| 84869214 | Replaced Claim | 84869260 | Replaced Claim | 84869306 | Replaced Claim | 84869352 | Replaced Claim |
| 84869215 | Replaced Claim | 84869261 | Replaced Claim | 84869307 | Replaced Claim | 84869353 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84869354 | Replaced Claim | 84869400 | Replaced Claim | 84869446 | Replaced Claim | 84869492 | Replaced Claim |
| 84869355 | Replaced Claim | 84869401 | Replaced Claim | 84869447 | Replaced Claim | 84869493 | Replaced Claim |
| 84869356 | Replaced Claim | 84869402 | Replaced Claim | 84869448 | Replaced Claim | 84869494 | Replaced Claim |
| 84869357 | Replaced Claim | 84869403 | Replaced Claim | 84869449 | Replaced Claim | 84869495 | Replaced Claim |
| 84869358 | Replaced Claim | 84869404 | Replaced Claim | 84869450 | Replaced Claim | 84869496 | Replaced Claim |
| 84869359 | Replaced Claim | 84869405 | Replaced Claim | 84869451 | Replaced Claim | 84869497 | Replaced Claim |
| 84869360 | Replaced Claim | 84869406 | Replaced Claim | 84869452 | Replaced Claim | 84869498 | Replaced Claim |
| 84869361 | Replaced Claim | 84869407 | Replaced Claim | 84869453 | Replaced Claim | 84869499 | Replaced Claim |
| 84869362 | Replaced Claim | 84869408 | Replaced Claim | 84869454 | Replaced Claim | 84869500 | Replaced Claim |
| 84869363 | Replaced Claim | 84869409 | Replaced Claim | 84869455 | Replaced Claim | 84869501 | Replaced Claim |
| 84869364 | Replaced Claim | 84869410 | Replaced Claim | 84869456 | Replaced Claim | 84869502 | Replaced Claim |
| 84869365 | Replaced Claim | 84869411 | Replaced Claim | 84869457 | Replaced Claim | 84869503 | Replaced Claim |
| 84869366 | Replaced Claim | 84869412 | Replaced Claim | 84869458 | Replaced Claim | 84869504 | Replaced Claim |
| 84869367 | Replaced Claim | 84869413 | Replaced Claim | 84869459 | Replaced Claim | 84869505 | Replaced Claim |
| 84869368 | Replaced Claim | 84869414 | Replaced Claim | 84869460 | Replaced Claim | 84869506 | Replaced Claim |
| 84869369 | Replaced Claim | 84869415 | Replaced Claim | 84869461 | Replaced Claim | 84869507 | Replaced Claim |
| 84869370 | Replaced Claim | 84869416 | Replaced Claim | 84869462 | Replaced Claim | 84869508 | Replaced Claim |
| 84869371 | Replaced Claim | 84869417 | Replaced Claim | 84869463 | Replaced Claim | 84869509 | Replaced Claim |
| 84869372 | Replaced Claim | 84869418 | Replaced Claim | 84869464 | Replaced Claim | 84869510 | Replaced Claim |
| 84869373 | Replaced Claim | 84869419 | Replaced Claim | 84869465 | Replaced Claim | 84869511 | Replaced Claim |
| 84869374 | Replaced Claim | 84869420 | Replaced Claim | 84869466 | Replaced Claim | 84869512 | Replaced Claim |
| 84869375 | Replaced Claim | 84869421 | Replaced Claim | 84869467 | Replaced Claim | 84869513 | Replaced Claim |
| 84869376 | Replaced Claim | 84869422 | Replaced Claim | 84869468 | Replaced Claim | 84869514 | Replaced Claim |
| 84869377 | Replaced Claim | 84869423 | Replaced Claim | 84869469 | Replaced Claim | 84869515 | Replaced Claim |
| 84869378 | Replaced Claim | 84869424 | Replaced Claim | 84869470 | Replaced Claim | 84869516 | Replaced Claim |
| 84869379 | Replaced Claim | 84869425 | Replaced Claim | 84869471 | Replaced Claim | 84869517 | Replaced Claim |
| 84869380 | Replaced Claim | 84869426 | Replaced Claim | 84869472 | Replaced Claim | 84869518 | Replaced Claim |
| 84869381 | Replaced Claim | 84869427 | Replaced Claim | 84869473 | Replaced Claim | 84869519 | Replaced Claim |
| 84869382 | Replaced Claim | 84869428 | Replaced Claim | 84869474 | Replaced Claim | 84869520 | Replaced Claim |
| 84869383 | Replaced Claim | 84869429 | Replaced Claim | 84869475 | Replaced Claim | 84869521 | Replaced Claim |
| 84869384 | Replaced Claim | 84869430 | Replaced Claim | 84869476 | Replaced Claim | 84869522 | Replaced Claim |
| 84869385 | Replaced Claim | 84869431 | Replaced Claim | 84869477 | Replaced Claim | 84869523 | Replaced Claim |
| 84869386 | Replaced Claim | 84869432 | Replaced Claim | 84869478 | Replaced Claim | 84869524 | Replaced Claim |
| 84869387 | Replaced Claim | 84869433 | Replaced Claim | 84869479 | Replaced Claim | 84869525 | Replaced Claim |
| 84869388 | Replaced Claim | 84869434 | Replaced Claim | 84869480 | Replaced Claim | 84869526 | Replaced Claim |
| 84869389 | Replaced Claim | 84869435 | Replaced Claim | 84869481 | Replaced Claim | 84869527 | Replaced Claim |
| 84869390 | Replaced Claim | 84869436 | Replaced Claim | 84869482 | Replaced Claim | 84869528 | Replaced Claim |
| 84869391 | Replaced Claim | 84869437 | Replaced Claim | 84869483 | Replaced Claim | 84869529 | Replaced Claim |
| 84869392 | Replaced Claim | 84869438 | Replaced Claim | 84869484 | Replaced Claim | 84869530 | Replaced Claim |
| 84869393 | Replaced Claim | 84869439 | Replaced Claim | 84869485 | Replaced Claim | 84869531 | Replaced Claim |
| 84869394 | Replaced Claim | 84869440 | Replaced Claim | 84869486 | Replaced Claim | 84869532 | Replaced Claim |
| 84869395 | Replaced Claim | 84869441 | Replaced Claim | 84869487 | Replaced Claim | 84869533 | Replaced Claim |
| 84869396 | Replaced Claim | 84869442 | Replaced Claim | 84869488 | Replaced Claim | 84869534 | Replaced Claim |
| 84869397 | Replaced Claim | 84869443 | Replaced Claim | 84869489 | Replaced Claim | 84869535 | Replaced Claim |
| 84869398 | Replaced Claim | 84869444 | Replaced Claim | 84869490 | Replaced Claim | 84869536 | Replaced Claim |
| 84869399 | Replaced Claim | 84869445 | Replaced Claim | 84869491 | Replaced Claim | 84869537 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84869538 | Replaced Claim | 84869584 | Replaced Claim | 84869630 | Replaced Claim | 84869676 | Replaced Claim |
| 84869539 | Replaced Claim | 84869585 | Replaced Claim | 84869631 | Replaced Claim | 84869677 | Replaced Claim |
| 84869540 | Replaced Claim | 84869586 | Replaced Claim | 84869632 | Replaced Claim | 84869678 | Replaced Claim |
| 84869541 | Replaced Claim | 84869587 | Replaced Claim | 84869633 | Replaced Claim | 84869679 | Replaced Claim |
| 84869542 | Replaced Claim | 84869588 | Replaced Claim | 84869634 | Replaced Claim | 84869680 | Replaced Claim |
| 84869543 | Replaced Claim | 84869589 | Replaced Claim | 84869635 | Replaced Claim | 84869681 | Replaced Claim |
| 84869544 | Replaced Claim | 84869590 | Replaced Claim | 84869636 | Replaced Claim | 84869682 | Replaced Claim |
| 84869545 | Replaced Claim | 84869591 | Replaced Claim | 84869637 | Replaced Claim | 84869683 | Replaced Claim |
| 84869546 | Replaced Claim | 84869592 | Replaced Claim | 84869638 | Replaced Claim | 84869684 | Replaced Claim |
| 84869547 | Replaced Claim | 84869593 | Replaced Claim | 84869639 | Replaced Claim | 84869685 | Replaced Claim |
| 84869548 | Replaced Claim | 84869594 | Replaced Claim | 84869640 | Replaced Claim | 84869686 | Replaced Claim |
| 84869549 | Replaced Claim | 84869595 | Replaced Claim | 84869641 | Replaced Claim | 84869687 | Replaced Claim |
| 84869550 | Replaced Claim | 84869596 | Replaced Claim | 84869642 | Replaced Claim | 84869688 | Replaced Claim |
| 84869551 | Replaced Claim | 84869597 | Replaced Claim | 84869643 | Replaced Claim | 84869689 | Replaced Claim |
| 84869552 | Replaced Claim | 84869598 | Replaced Claim | 84869644 | Replaced Claim | 84869690 | Replaced Claim |
| 84869553 | Replaced Claim | 84869599 | Replaced Claim | 84869645 | Replaced Claim | 84869691 | Replaced Claim |
| 84869554 | Replaced Claim | 84869600 | Replaced Claim | 84869646 | Replaced Claim | 84869692 | Replaced Claim |
| 84869555 | Replaced Claim | 84869601 | Replaced Claim | 84869647 | Replaced Claim | 84869693 | Replaced Claim |
| 84869556 | Replaced Claim | 84869602 | Replaced Claim | 84869648 | Replaced Claim | 84869694 | Replaced Claim |
| 84869557 | Replaced Claim | 84869603 | Replaced Claim | 84869649 | Replaced Claim | 84869695 | Replaced Claim |
| 84869558 | Replaced Claim | 84869604 | Replaced Claim | 84869650 | Replaced Claim | 84869696 | Replaced Claim |
| 84869559 | Replaced Claim | 84869605 | Replaced Claim | 84869651 | Replaced Claim | 84869697 | Replaced Claim |
| 84869560 | Replaced Claim | 84869606 | Replaced Claim | 84869652 | Replaced Claim | 84869698 | Replaced Claim |
| 84869561 | Replaced Claim | 84869607 | Replaced Claim | 84869653 | Replaced Claim | 84869699 | Replaced Claim |
| 84869562 | Replaced Claim | 84869608 | Replaced Claim | 84869654 | Replaced Claim | 84869700 | Replaced Claim |
| 84869563 | Replaced Claim | 84869609 | Replaced Claim | 84869655 | Replaced Claim | 84869701 | Replaced Claim |
| 84869564 | Replaced Claim | 84869610 | Replaced Claim | 84869656 | Replaced Claim | 84869702 | Replaced Claim |
| 84869565 | Replaced Claim | 84869611 | Replaced Claim | 84869657 | Replaced Claim | 84869703 | Replaced Claim |
| 84869566 | Replaced Claim | 84869612 | Replaced Claim | 84869658 | Replaced Claim | 84869704 | Replaced Claim |
| 84869567 | Replaced Claim | 84869613 | Replaced Claim | 84869659 | Replaced Claim | 84869705 | Replaced Claim |
| 84869568 | Replaced Claim | 84869614 | Replaced Claim | 84869660 | Replaced Claim | 84869706 | Replaced Claim |
| 84869569 | Replaced Claim | 84869615 | Replaced Claim | 84869661 | Replaced Claim | 84869707 | Replaced Claim |
| 84869570 | Replaced Claim | 84869616 | Replaced Claim | 84869662 | Replaced Claim | 84869708 | Replaced Claim |
| 84869571 | Replaced Claim | 84869617 | Replaced Claim | 84869663 | Replaced Claim | 84869709 | Replaced Claim |
| 84869572 | Replaced Claim | 84869618 | Replaced Claim | 84869664 | Replaced Claim | 84869710 | Replaced Claim |
| 84869573 | Replaced Claim | 84869619 | Replaced Claim | 84869665 | Replaced Claim | 84869711 | Replaced Claim |
| 84869574 | Replaced Claim | 84869620 | Replaced Claim | 84869666 | Replaced Claim | 84869712 | Replaced Claim |
| 84869575 | Replaced Claim | 84869621 | Replaced Claim | 84869667 | Replaced Claim | 84869713 | Replaced Claim |
| 84869576 | Replaced Claim | 84869622 | Replaced Claim | 84869668 | Replaced Claim | 84869714 | Replaced Claim |
| 84869577 | Replaced Claim | 84869623 | Replaced Claim | 84869669 | Replaced Claim | 84869715 | Replaced Claim |
| 84869578 | Replaced Claim | 84869624 | Replaced Claim | 84869670 | Replaced Claim | 84869716 | Replaced Claim |
| 84869579 | Replaced Claim | 84869625 | Replaced Claim | 84869671 | Replaced Claim | 84869717 | Replaced Claim |
| 84869580 | Replaced Claim | 84869626 | Replaced Claim | 84869672 | Replaced Claim | 84869718 | Replaced Claim |
| 84869581 | Replaced Claim | 84869627 | Replaced Claim | 84869673 | Replaced Claim | 84869719 | Replaced Claim |
| 84869582 | Replaced Claim | 84869628 | Replaced Claim | 84869674 | Replaced Claim | 84869720 | Replaced Claim |
| 84869583 | Replaced Claim | 84869629 | Replaced Claim | 84869675 | Replaced Claim | 84869721 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84869722 | Replaced Claim | 84869768 | Replaced Claim | 84869814 | Replaced Claim | 84869860 | Replaced Claim |
| 84869723 | Replaced Claim | 84869769 | Replaced Claim | 84869815 | Replaced Claim | 84869861 | Replaced Claim |
| 84869724 | Replaced Claim | 84869770 | Replaced Claim | 84869816 | Replaced Claim | 84869862 | Replaced Claim |
| 84869725 | Replaced Claim | 84869771 | Replaced Claim | 84869817 | Replaced Claim | 84869863 | Replaced Claim |
| 84869726 | Replaced Claim | 84869772 | Replaced Claim | 84869818 | Replaced Claim | 84869864 | Replaced Claim |
| 84869727 | Replaced Claim | 84869773 | Replaced Claim | 84869819 | Replaced Claim | 84869865 | Replaced Claim |
| 84869728 | Replaced Claim | 84869774 | Replaced Claim | 84869820 | Replaced Claim | 84869866 | Replaced Claim |
| 84869729 | Replaced Claim | 84869775 | Replaced Claim | 84869821 | Replaced Claim | 84869867 | Replaced Claim |
| 84869730 | Replaced Claim | 84869776 | Replaced Claim | 84869822 | Replaced Claim | 84869868 | Replaced Claim |
| 84869731 | Replaced Claim | 84869777 | Replaced Claim | 84869823 | Replaced Claim | 84869869 | Replaced Claim |
| 84869732 | Replaced Claim | 84869778 | Replaced Claim | 84869824 | Replaced Claim | 84869870 | Replaced Claim |
| 84869733 | Replaced Claim | 84869779 | Replaced Claim | 84869825 | Replaced Claim | 84869871 | Replaced Claim |
| 84869734 | Replaced Claim | 84869780 | Replaced Claim | 84869826 | Replaced Claim | 84869872 | Replaced Claim |
| 84869735 | Replaced Claim | 84869781 | Replaced Claim | 84869827 | Replaced Claim | 84869873 | Replaced Claim |
| 84869736 | Replaced Claim | 84869782 | Replaced Claim | 84869828 | Replaced Claim | 84869874 | Replaced Claim |
| 84869737 | Replaced Claim | 84869783 | Replaced Claim | 84869829 | Replaced Claim | 84869875 | Replaced Claim |
| 84869738 | Replaced Claim | 84869784 | Replaced Claim | 84869830 | Replaced Claim | 84869876 | Replaced Claim |
| 84869739 | Replaced Claim | 84869785 | Replaced Claim | 84869831 | Replaced Claim | 84869877 | Replaced Claim |
| 84869740 | Replaced Claim | 84869786 | Replaced Claim | 84869832 | Replaced Claim | 84869878 | Replaced Claim |
| 84869741 | Replaced Claim | 84869787 | Replaced Claim | 84869833 | Replaced Claim | 84869879 | Replaced Claim |
| 84869742 | Replaced Claim | 84869788 | Replaced Claim | 84869834 | Replaced Claim | 84869880 | Replaced Claim |
| 84869743 | Replaced Claim | 84869789 | Replaced Claim | 84869835 | Replaced Claim | 84869881 | Replaced Claim |
| 84869744 | Replaced Claim | 84869790 | Replaced Claim | 84869836 | Replaced Claim | 84869882 | Replaced Claim |
| 84869745 | Replaced Claim | 84869791 | Replaced Claim | 84869837 | Replaced Claim | 84869883 | Replaced Claim |
| 84869746 | Replaced Claim | 84869792 | Replaced Claim | 84869838 | Replaced Claim | 84869884 | Replaced Claim |
| 84869747 | Replaced Claim | 84869793 | Replaced Claim | 84869839 | Replaced Claim | 84869885 | Replaced Claim |
| 84869748 | Replaced Claim | 84869794 | Replaced Claim | 84869840 | Replaced Claim | 84869886 | Replaced Claim |
| 84869749 | Replaced Claim | 84869795 | Replaced Claim | 84869841 | Replaced Claim | 84869887 | Replaced Claim |
| 84869750 | Replaced Claim | 84869796 | Replaced Claim | 84869842 | Replaced Claim | 84869888 | Replaced Claim |
| 84869751 | Replaced Claim | 84869797 | Replaced Claim | 84869843 | Replaced Claim | 84869889 | Replaced Claim |
| 84869752 | Replaced Claim | 84869798 | Replaced Claim | 84869844 | Replaced Claim | 84869890 | Replaced Claim |
| 84869753 | Replaced Claim | 84869799 | Replaced Claim | 84869845 | Replaced Claim | 84869891 | Replaced Claim |
| 84869754 | Replaced Claim | 84869800 | Replaced Claim | 84869846 | Replaced Claim | 84869892 | Replaced Claim |
| 84869755 | Replaced Claim | 84869801 | Replaced Claim | 84869847 | Replaced Claim | 84869893 | Replaced Claim |
| 84869756 | Replaced Claim | 84869802 | Replaced Claim | 84869848 | Replaced Claim | 84869894 | Replaced Claim |
| 84869757 | Replaced Claim | 84869803 | Replaced Claim | 84869849 | Replaced Claim | 84869895 | Replaced Claim |
| 84869758 | Replaced Claim | 84869804 | Replaced Claim | 84869850 | Replaced Claim | 84869896 | Replaced Claim |
| 84869759 | Replaced Claim | 84869805 | Replaced Claim | 84869851 | Replaced Claim | 84869897 | Replaced Claim |
| 84869760 | Replaced Claim | 84869806 | Replaced Claim | 84869852 | Replaced Claim | 84869898 | Replaced Claim |
| 84869761 | Replaced Claim | 84869807 | Replaced Claim | 84869853 | Replaced Claim | 84869899 | Replaced Claim |
| 84869762 | Replaced Claim | 84869808 | Replaced Claim | 84869854 | Replaced Claim | 84869900 | Replaced Claim |
| 84869763 | Replaced Claim | 84869809 | Replaced Claim | 84869855 | Replaced Claim | 84869901 | Replaced Claim |
| 84869764 | Replaced Claim | 84869810 | Replaced Claim | 84869856 | Replaced Claim | 84869902 | Replaced Claim |
| 84869765 | Replaced Claim | 84869811 | Replaced Claim | 84869857 | Replaced Claim | 84869903 | Replaced Claim |
| 84869766 | Replaced Claim | 84869812 | Replaced Claim | 84869858 | Replaced Claim | 84869904 | Replaced Claim |
| 84869767 | Replaced Claim | 84869813 | Replaced Claim | 84869859 | Replaced Claim | 84869905 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84869906 | Replaced Claim | 84869952 | Replaced Claim | 84869998 | Replaced Claim | 84870044 | Replaced Claim |
| 84869907 | Replaced Claim | 84869953 | Replaced Claim | 84869999 | Replaced Claim | 84870045 | Replaced Claim |
| 84869908 | Replaced Claim | 84869954 | Replaced Claim | 84870000 | Replaced Claim | 84870046 | Replaced Claim |
| 84869909 | Replaced Claim | 84869955 | Replaced Claim | 84870001 | Replaced Claim | 84870047 | Replaced Claim |
| 84869910 | Replaced Claim | 84869956 | Replaced Claim | 84870002 | Replaced Claim | 84870048 | Replaced Claim |
| 84869911 | Replaced Claim | 84869957 | Replaced Claim | 84870003 | Replaced Claim | 84870049 | Replaced Claim |
| 84869912 | Replaced Claim | 84869958 | Replaced Claim | 84870004 | Replaced Claim | 84870050 | Replaced Claim |
| 84869913 | Replaced Claim | 84869959 | Replaced Claim | 84870005 | Replaced Claim | 84870051 | Replaced Claim |
| 84869914 | Replaced Claim | 84869960 | Replaced Claim | 84870006 | Replaced Claim | 84870052 | Replaced Claim |
| 84869915 | Replaced Claim | 84869961 | Replaced Claim | 84870007 | Replaced Claim | 84870053 | Replaced Claim |
| 84869916 | Replaced Claim | 84869962 | Replaced Claim | 84870008 | Replaced Claim | 84870054 | Replaced Claim |
| 84869917 | Replaced Claim | 84869963 | Replaced Claim | 84870009 | Replaced Claim | 84870055 | Replaced Claim |
| 84869918 | Replaced Claim | 84869964 | Replaced Claim | 84870010 | Replaced Claim | 84870056 | Replaced Claim |
| 84869919 | Replaced Claim | 84869965 | Replaced Claim | 84870011 | Replaced Claim | 84870057 | Replaced Claim |
| 84869920 | Replaced Claim | 84869966 | Replaced Claim | 84870012 | Replaced Claim | 84870058 | Replaced Claim |
| 84869921 | Replaced Claim | 84869967 | Replaced Claim | 84870013 | Replaced Claim | 84870059 | Replaced Claim |
| 84869922 | Replaced Claim | 84869968 | Replaced Claim | 84870014 | Replaced Claim | 84870060 | Replaced Claim |
| 84869923 | Replaced Claim | 84869969 | Replaced Claim | 84870015 | Replaced Claim | 84870061 | Replaced Claim |
| 84869924 | Replaced Claim | 84869970 | Replaced Claim | 84870016 | Replaced Claim | 84870062 | Replaced Claim |
| 84869925 | Replaced Claim | 84869971 | Replaced Claim | 84870017 | Replaced Claim | 84870063 | Replaced Claim |
| 84869926 | Replaced Claim | 84869972 | Replaced Claim | 84870018 | Replaced Claim | 84870064 | Replaced Claim |
| 84869927 | Replaced Claim | 84869973 | Replaced Claim | 84870019 | Replaced Claim | 84870065 | Replaced Claim |
| 84869928 | Replaced Claim | 84869974 | Replaced Claim | 84870020 | Replaced Claim | 84870066 | Replaced Claim |
| 84869929 | Replaced Claim | 84869975 | Replaced Claim | 84870021 | Replaced Claim | 84870067 | Replaced Claim |
| 84869930 | Replaced Claim | 84869976 | Replaced Claim | 84870022 | Replaced Claim | 84870068 | Replaced Claim |
| 84869931 | Replaced Claim | 84869977 | Replaced Claim | 84870023 | Replaced Claim | 84870069 | Replaced Claim |
| 84869932 | Replaced Claim | 84869978 | Replaced Claim | 84870024 | Replaced Claim | 84870070 | Replaced Claim |
| 84869933 | Replaced Claim | 84869979 | Replaced Claim | 84870025 | Replaced Claim | 84870071 | Replaced Claim |
| 84869934 | Replaced Claim | 84869980 | Replaced Claim | 84870026 | Replaced Claim | 84870072 | Replaced Claim |
| 84869935 | Replaced Claim | 84869981 | Replaced Claim | 84870027 | Replaced Claim | 84870073 | Replaced Claim |
| 84869936 | Replaced Claim | 84869982 | Replaced Claim | 84870028 | Replaced Claim | 84870074 | Replaced Claim |
| 84869937 | Replaced Claim | 84869983 | Replaced Claim | 84870029 | Replaced Claim | 84870075 | Replaced Claim |
| 84869938 | Replaced Claim | 84869984 | Replaced Claim | 84870030 | Replaced Claim | 84870076 | Replaced Claim |
| 84869939 | Replaced Claim | 84869985 | Replaced Claim | 84870031 | Replaced Claim | 84870077 | Replaced Claim |
| 84869940 | Replaced Claim | 84869986 | Replaced Claim | 84870032 | Replaced Claim | 84870078 | Replaced Claim |
| 84869941 | Replaced Claim | 84869987 | Replaced Claim | 84870033 | Replaced Claim | 84870079 | Replaced Claim |
| 84869942 | Replaced Claim | 84869988 | Replaced Claim | 84870034 | Replaced Claim | 84870080 | Replaced Claim |
| 84869943 | Replaced Claim | 84869989 | Replaced Claim | 84870035 | Replaced Claim | 84870081 | Replaced Claim |
| 84869944 | Replaced Claim | 84869990 | Replaced Claim | 84870036 | Replaced Claim | 84870082 | Replaced Claim |
| 84869945 | Replaced Claim | 84869991 | Replaced Claim | 84870037 | Replaced Claim | 84870083 | Replaced Claim |
| 84869946 | Replaced Claim | 84869992 | Replaced Claim | 84870038 | Replaced Claim | 84870084 | Replaced Claim |
| 84869947 | Replaced Claim | 84869993 | Replaced Claim | 84870039 | Replaced Claim | 84870085 | Replaced Claim |
| 84869948 | Replaced Claim | 84869994 | Replaced Claim | 84870040 | Replaced Claim | 84870086 | Replaced Claim |
| 84869949 | Replaced Claim | 84869995 | Replaced Claim | 84870041 | Replaced Claim | 84870087 | Replaced Claim |
| 84869950 | Replaced Claim | 84869996 | Replaced Claim | 84870042 | Replaced Claim | 84870088 | Replaced Claim |
| 84869951 | Replaced Claim | 84869997 | Replaced Claim | 84870043 | Replaced Claim | 84870089 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84870090 | Replaced Claim | 84870136 | Replaced Claim | 84870182 | Replaced Claim | 84870228 | Replaced Claim |
| 84870091 | Replaced Claim | 84870137 | Replaced Claim | 84870183 | Replaced Claim | 84870229 | Replaced Claim |
| 84870092 | Replaced Claim | 84870138 | Replaced Claim | 84870184 | Replaced Claim | 84870230 | Replaced Claim |
| 84870093 | Replaced Claim | 84870139 | Replaced Claim | 84870185 | Replaced Claim | 84870231 | Replaced Claim |
| 84870094 | Replaced Claim | 84870140 | Replaced Claim | 84870186 | Replaced Claim | 84870232 | Replaced Claim |
| 84870095 | Replaced Claim | 84870141 | Replaced Claim | 84870187 | Replaced Claim | 84870233 | Replaced Claim |
| 84870096 | Replaced Claim | 84870142 | Replaced Claim | 84870188 | Replaced Claim | 84870234 | Replaced Claim |
| 84870097 | Replaced Claim | 84870143 | Replaced Claim | 84870189 | Replaced Claim | 84870235 | Replaced Claim |
| 84870098 | Replaced Claim | 84870144 | Replaced Claim | 84870190 | Replaced Claim | 84870236 | Replaced Claim |
| 84870099 | Replaced Claim | 84870145 | Replaced Claim | 84870191 | Replaced Claim | 84870237 | Replaced Claim |
| 84870100 | Replaced Claim | 84870146 | Replaced Claim | 84870192 | Replaced Claim | 84870238 | Replaced Claim |
| 84870101 | Replaced Claim | 84870147 | Replaced Claim | 84870193 | Replaced Claim | 84870239 | Replaced Claim |
| 84870102 | Replaced Claim | 84870148 | Replaced Claim | 84870194 | Replaced Claim | 84870240 | Replaced Claim |
| 84870103 | Replaced Claim | 84870149 | Replaced Claim | 84870195 | Replaced Claim | 84870241 | Replaced Claim |
| 84870104 | Replaced Claim | 84870150 | Replaced Claim | 84870196 | Replaced Claim | 84870242 | Replaced Claim |
| 84870105 | Replaced Claim | 84870151 | Replaced Claim | 84870197 | Replaced Claim | 84870243 | Replaced Claim |
| 84870106 | Replaced Claim | 84870152 | Replaced Claim | 84870198 | Replaced Claim | 84870244 | Replaced Claim |
| 84870107 | Replaced Claim | 84870153 | Replaced Claim | 84870199 | Replaced Claim | 84870245 | Replaced Claim |
| 84870108 | Replaced Claim | 84870154 | Replaced Claim | 84870200 | Replaced Claim | 84870246 | Replaced Claim |
| 84870109 | Replaced Claim | 84870155 | Replaced Claim | 84870201 | Replaced Claim | 84870247 | Replaced Claim |
| 84870110 | Replaced Claim | 84870156 | Replaced Claim | 84870202 | Replaced Claim | 84870248 | Replaced Claim |
| 84870111 | Replaced Claim | 84870157 | Replaced Claim | 84870203 | Replaced Claim | 84870249 | Replaced Claim |
| 84870112 | Replaced Claim | 84870158 | Replaced Claim | 84870204 | Replaced Claim | 84870250 | Replaced Claim |
| 84870113 | Replaced Claim | 84870159 | Replaced Claim | 84870205 | Replaced Claim | 84870251 | Replaced Claim |
| 84870114 | Replaced Claim | 84870160 | Replaced Claim | 84870206 | Replaced Claim | 84870252 | Replaced Claim |
| 84870115 | Replaced Claim | 84870161 | Replaced Claim | 84870207 | Replaced Claim | 84870253 | Replaced Claim |
| 84870116 | Replaced Claim | 84870162 | Replaced Claim | 84870208 | Replaced Claim | 84870254 | Replaced Claim |
| 84870117 | Replaced Claim | 84870163 | Replaced Claim | 84870209 | Replaced Claim | 84870255 | Replaced Claim |
| 84870118 | Replaced Claim | 84870164 | Replaced Claim | 84870210 | Replaced Claim | 84870256 | Replaced Claim |
| 84870119 | Replaced Claim | 84870165 | Replaced Claim | 84870211 | Replaced Claim | 84870257 | Replaced Claim |
| 84870120 | Replaced Claim | 84870166 | Replaced Claim | 84870212 | Replaced Claim | 84870258 | Replaced Claim |
| 84870121 | Replaced Claim | 84870167 | Replaced Claim | 84870213 | Replaced Claim | 84870259 | Replaced Claim |
| 84870122 | Replaced Claim | 84870168 | Replaced Claim | 84870214 | Replaced Claim | 84870260 | Replaced Claim |
| 84870123 | Replaced Claim | 84870169 | Replaced Claim | 84870215 | Replaced Claim | 84870261 | Replaced Claim |
| 84870124 | Replaced Claim | 84870170 | Replaced Claim | 84870216 | Replaced Claim | 84870262 | Replaced Claim |
| 84870125 | Replaced Claim | 84870171 | Replaced Claim | 84870217 | Replaced Claim | 84870263 | Replaced Claim |
| 84870126 | Replaced Claim | 84870172 | Replaced Claim | 84870218 | Replaced Claim | 84870264 | Replaced Claim |
| 84870127 | Replaced Claim | 84870173 | Replaced Claim | 84870219 | Replaced Claim | 84870265 | Replaced Claim |
| 84870128 | Replaced Claim | 84870174 | Replaced Claim | 84870220 | Replaced Claim | 84870266 | Replaced Claim |
| 84870129 | Replaced Claim | 84870175 | Replaced Claim | 84870221 | Replaced Claim | 84870267 | Replaced Claim |
| 84870130 | Replaced Claim | 84870176 | Replaced Claim | 84870222 | Replaced Claim | 84870268 | Replaced Claim |
| 84870131 | Replaced Claim | 84870177 | Replaced Claim | 84870223 | Replaced Claim | 84870269 | Replaced Claim |
| 84870132 | Replaced Claim | 84870178 | Replaced Claim | 84870224 | Replaced Claim | 84870270 | Replaced Claim |
| 84870133 | Replaced Claim | 84870179 | Replaced Claim | 84870225 | Replaced Claim | 84870271 | Replaced Claim |
| 84870134 | Replaced Claim | 84870180 | Replaced Claim | 84870226 | Replaced Claim | 84870272 | Replaced Claim |
| 84870135 | Replaced Claim | 84870181 | Replaced Claim | 84870227 | Replaced Claim | 84870273 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84870274 | Replaced Claim | 84870320 | Replaced Claim | 84870366 | Replaced Claim | 84870412 | Replaced Claim |
| 84870275 | Replaced Claim | 84870321 | Replaced Claim | 84870367 | Replaced Claim | 84870413 | Replaced Claim |
| 84870276 | Replaced Claim | 84870322 | Replaced Claim | 84870368 | Replaced Claim | 84870414 | Replaced Claim |
| 84870277 | Replaced Claim | 84870323 | Replaced Claim | 84870369 | Replaced Claim | 84870415 | Replaced Claim |
| 84870278 | Replaced Claim | 84870324 | Replaced Claim | 84870370 | Replaced Claim | 84870416 | Replaced Claim |
| 84870279 | Replaced Claim | 84870325 | Replaced Claim | 84870371 | Replaced Claim | 84870417 | Replaced Claim |
| 84870280 | Replaced Claim | 84870326 | Replaced Claim | 84870372 | Replaced Claim | 84870418 | Replaced Claim |
| 84870281 | Replaced Claim | 84870327 | Replaced Claim | 84870373 | Replaced Claim | 84870419 | Replaced Claim |
| 84870282 | Replaced Claim | 84870328 | Replaced Claim | 84870374 | Replaced Claim | 84870420 | Replaced Claim |
| 84870283 | Replaced Claim | 84870329 | Replaced Claim | 84870375 | Replaced Claim | 84870421 | Replaced Claim |
| 84870284 | Replaced Claim | 84870330 | Replaced Claim | 84870376 | Replaced Claim | 84870422 | Replaced Claim |
| 84870285 | Replaced Claim | 84870331 | Replaced Claim | 84870377 | Replaced Claim | 84870423 | Replaced Claim |
| 84870286 | Replaced Claim | 84870332 | Replaced Claim | 84870378 | Replaced Claim | 84870424 | Replaced Claim |
| 84870287 | Replaced Claim | 84870333 | Replaced Claim | 84870379 | Replaced Claim | 84870425 | Replaced Claim |
| 84870288 | Replaced Claim | 84870334 | Replaced Claim | 84870380 | Replaced Claim | 84870426 | Replaced Claim |
| 84870289 | Replaced Claim | 84870335 | Replaced Claim | 84870381 | Replaced Claim | 84870427 | Replaced Claim |
| 84870290 | Replaced Claim | 84870336 | Replaced Claim | 84870382 | Replaced Claim | 84870428 | Replaced Claim |
| 84870291 | Replaced Claim | 84870337 | Replaced Claim | 84870383 | Replaced Claim | 84870429 | Replaced Claim |
| 84870292 | Replaced Claim | 84870338 | Replaced Claim | 84870384 | Replaced Claim | 84870430 | Replaced Claim |
| 84870293 | Replaced Claim | 84870339 | Replaced Claim | 84870385 | Replaced Claim | 84870431 | Replaced Claim |
| 84870294 | Replaced Claim | 84870340 | Replaced Claim | 84870386 | Replaced Claim | 84870432 | Replaced Claim |
| 84870295 | Replaced Claim | 84870341 | Replaced Claim | 84870387 | Replaced Claim | 84870433 | Replaced Claim |
| 84870296 | Replaced Claim | 84870342 | Replaced Claim | 84870388 | Replaced Claim | 84870434 | Replaced Claim |
| 84870297 | Replaced Claim | 84870343 | Replaced Claim | 84870389 | Replaced Claim | 84870435 | Replaced Claim |
| 84870298 | Replaced Claim | 84870344 | Replaced Claim | 84870390 | Replaced Claim | 84870436 | Replaced Claim |
| 84870299 | Replaced Claim | 84870345 | Replaced Claim | 84870391 | Replaced Claim | 84870437 | Replaced Claim |
| 84870300 | Replaced Claim | 84870346 | Replaced Claim | 84870392 | Replaced Claim | 84870438 | Replaced Claim |
| 84870301 | Replaced Claim | 84870347 | Replaced Claim | 84870393 | Replaced Claim | 84870439 | Replaced Claim |
| 84870302 | Replaced Claim | 84870348 | Replaced Claim | 84870394 | Replaced Claim | 84870440 | Replaced Claim |
| 84870303 | Replaced Claim | 84870349 | Replaced Claim | 84870395 | Replaced Claim | 84870441 | Replaced Claim |
| 84870304 | Replaced Claim | 84870350 | Replaced Claim | 84870396 | Replaced Claim | 84870442 | Replaced Claim |
| 84870305 | Replaced Claim | 84870351 | Replaced Claim | 84870397 | Replaced Claim | 84870443 | Replaced Claim |
| 84870306 | Replaced Claim | 84870352 | Replaced Claim | 84870398 | Replaced Claim | 84870444 | Replaced Claim |
| 84870307 | Replaced Claim | 84870353 | Replaced Claim | 84870399 | Replaced Claim | 84870445 | Replaced Claim |
| 84870308 | Replaced Claim | 84870354 | Replaced Claim | 84870400 | Replaced Claim | 84870446 | Replaced Claim |
| 84870309 | Replaced Claim | 84870355 | Replaced Claim | 84870401 | Replaced Claim | 84870447 | Replaced Claim |
| 84870310 | Replaced Claim | 84870356 | Replaced Claim | 84870402 | Replaced Claim | 84870448 | Replaced Claim |
| 84870311 | Replaced Claim | 84870357 | Replaced Claim | 84870403 | Replaced Claim | 84870449 | Replaced Claim |
| 84870312 | Replaced Claim | 84870358 | Replaced Claim | 84870404 | Replaced Claim | 84870450 | Replaced Claim |
| 84870313 | Replaced Claim | 84870359 | Replaced Claim | 84870405 | Replaced Claim | 84870451 | Replaced Claim |
| 84870314 | Replaced Claim | 84870360 | Replaced Claim | 84870406 | Replaced Claim | 84870452 | Replaced Claim |
| 84870315 | Replaced Claim | 84870361 | Replaced Claim | 84870407 | Replaced Claim | 84870453 | Replaced Claim |
| 84870316 | Replaced Claim | 84870362 | Replaced Claim | 84870408 | Replaced Claim | 84870454 | Replaced Claim |
| 84870317 | Replaced Claim | 84870363 | Replaced Claim | 84870409 | Replaced Claim | 84870455 | Replaced Claim |
| 84870318 | Replaced Claim | 84870364 | Replaced Claim | 84870410 | Replaced Claim | 84870456 | Replaced Claim |
| 84870319 | Replaced Claim | 84870365 | Replaced Claim | 84870411 | Replaced Claim | 84870457 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84870458 | Replaced Claim | 84870504 | Replaced Claim | 84870550 | Replaced Claim | 84870596 | Replaced Claim |
| 84870459 | Replaced Claim | 84870505 | Replaced Claim | 84870551 | Replaced Claim | 84870597 | Replaced Claim |
| 84870460 | Replaced Claim | 84870506 | Replaced Claim | 84870552 | Replaced Claim | 84870598 | Replaced Claim |
| 84870461 | Replaced Claim | 84870507 | Replaced Claim | 84870553 | Replaced Claim | 84870599 | Replaced Claim |
| 84870462 | Replaced Claim | 84870508 | Replaced Claim | 84870554 | Replaced Claim | 84870600 | Replaced Claim |
| 84870463 | Replaced Claim | 84870509 | Replaced Claim | 84870555 | Replaced Claim | 84870601 | Replaced Claim |
| 84870464 | Replaced Claim | 84870510 | Replaced Claim | 84870556 | Replaced Claim | 84870602 | Replaced Claim |
| 84870465 | Replaced Claim | 84870511 | Replaced Claim | 84870557 | Replaced Claim | 84870603 | Replaced Claim |
| 84870466 | Replaced Claim | 84870512 | Replaced Claim | 84870558 | Replaced Claim | 84870604 | Replaced Claim |
| 84870467 | Replaced Claim | 84870513 | Replaced Claim | 84870559 | Replaced Claim | 84870605 | Replaced Claim |
| 84870468 | Replaced Claim | 84870514 | Replaced Claim | 84870560 | Replaced Claim | 84870606 | Replaced Claim |
| 84870469 | Replaced Claim | 84870515 | Replaced Claim | 84870561 | Replaced Claim | 84870607 | Replaced Claim |
| 84870470 | Replaced Claim | 84870516 | Replaced Claim | 84870562 | Replaced Claim | 84870608 | Replaced Claim |
| 84870471 | Replaced Claim | 84870517 | Replaced Claim | 84870563 | Replaced Claim | 84870609 | Replaced Claim |
| 84870472 | Replaced Claim | 84870518 | Replaced Claim | 84870564 | Replaced Claim | 84870610 | Replaced Claim |
| 84870473 | Replaced Claim | 84870519 | Replaced Claim | 84870565 | Replaced Claim | 84870611 | Replaced Claim |
| 84870474 | Replaced Claim | 84870520 | Replaced Claim | 84870566 | Replaced Claim | 84870612 | Replaced Claim |
| 84870475 | Replaced Claim | 84870521 | Replaced Claim | 84870567 | Replaced Claim | 84870613 | Replaced Claim |
| 84870476 | Replaced Claim | 84870522 | Replaced Claim | 84870568 | Replaced Claim | 84870614 | Replaced Claim |
| 84870477 | Replaced Claim | 84870523 | Replaced Claim | 84870569 | Replaced Claim | 84870615 | Replaced Claim |
| 84870478 | Replaced Claim | 84870524 | Replaced Claim | 84870570 | Replaced Claim | 84870616 | Replaced Claim |
| 84870479 | Replaced Claim | 84870525 | Replaced Claim | 84870571 | Replaced Claim | 84870617 | Replaced Claim |
| 84870480 | Replaced Claim | 84870526 | Replaced Claim | 84870572 | Replaced Claim | 84870618 | Replaced Claim |
| 84870481 | Replaced Claim | 84870527 | Replaced Claim | 84870573 | Replaced Claim | 84870619 | Replaced Claim |
| 84870482 | Replaced Claim | 84870528 | Replaced Claim | 84870574 | Replaced Claim | 84870620 | Replaced Claim |
| 84870483 | Replaced Claim | 84870529 | Replaced Claim | 84870575 | Replaced Claim | 84870621 | Replaced Claim |
| 84870484 | Replaced Claim | 84870530 | Replaced Claim | 84870576 | Replaced Claim | 84870622 | Replaced Claim |
| 84870485 | Replaced Claim | 84870531 | Replaced Claim | 84870577 | Replaced Claim | 84870623 | Replaced Claim |
| 84870486 | Replaced Claim | 84870532 | Replaced Claim | 84870578 | Replaced Claim | 84870624 | Replaced Claim |
| 84870487 | Replaced Claim | 84870533 | Replaced Claim | 84870579 | Replaced Claim | 84870625 | Replaced Claim |
| 84870488 | Replaced Claim | 84870534 | Replaced Claim | 84870580 | Replaced Claim | 84870626 | Replaced Claim |
| 84870489 | Replaced Claim | 84870535 | Replaced Claim | 84870581 | Replaced Claim | 84870627 | Replaced Claim |
| 84870490 | Replaced Claim | 84870536 | Replaced Claim | 84870582 | Replaced Claim | 84870628 | Replaced Claim |
| 84870491 | Replaced Claim | 84870537 | Replaced Claim | 84870583 | Replaced Claim | 84870629 | Replaced Claim |
| 84870492 | Replaced Claim | 84870538 | Replaced Claim | 84870584 | Replaced Claim | 84870630 | Replaced Claim |
| 84870493 | Replaced Claim | 84870539 | Replaced Claim | 84870585 | Replaced Claim | 84870631 | Replaced Claim |
| 84870494 | Replaced Claim | 84870540 | Replaced Claim | 84870586 | Replaced Claim | 84870632 | Replaced Claim |
| 84870495 | Replaced Claim | 84870541 | Replaced Claim | 84870587 | Replaced Claim | 84870633 | Replaced Claim |
| 84870496 | Replaced Claim | 84870542 | Replaced Claim | 84870588 | Replaced Claim | 84870634 | Replaced Claim |
| 84870497 | Replaced Claim | 84870543 | Replaced Claim | 84870589 | Replaced Claim | 84870635 | Replaced Claim |
| 84870498 | Replaced Claim | 84870544 | Replaced Claim | 84870590 | Replaced Claim | 84870636 | Replaced Claim |
| 84870499 | Replaced Claim | 84870545 | Replaced Claim | 84870591 | Replaced Claim | 84870637 | Replaced Claim |
| 84870500 | Replaced Claim | 84870546 | Replaced Claim | 84870592 | Replaced Claim | 84870638 | Replaced Claim |
| 84870501 | Replaced Claim | 84870547 | Replaced Claim | 84870593 | Replaced Claim | 84870639 | Replaced Claim |
| 84870502 | Replaced Claim | 84870548 | Replaced Claim | 84870594 | Replaced Claim | 84870640 | Replaced Claim |
| 84870503 | Replaced Claim | 84870549 | Replaced Claim | 84870595 | Replaced Claim | 84870641 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84870642 | Replaced Claim | 84870688 | Replaced Claim | 84870734 | Replaced Claim | 84870780 | Replaced Claim |
| 84870643 | Replaced Claim | 84870689 | Replaced Claim | 84870735 | Replaced Claim | 84870781 | Replaced Claim |
| 84870644 | Replaced Claim | 84870690 | Replaced Claim | 84870736 | Replaced Claim | 84870782 | Replaced Claim |
| 84870645 | Replaced Claim | 84870691 | Replaced Claim | 84870737 | Replaced Claim | 84870783 | Replaced Claim |
| 84870646 | Replaced Claim | 84870692 | Replaced Claim | 84870738 | Replaced Claim | 84870784 | Replaced Claim |
| 84870647 | Replaced Claim | 84870693 | Replaced Claim | 84870739 | Replaced Claim | 84870785 | Replaced Claim |
| 84870648 | Replaced Claim | 84870694 | Replaced Claim | 84870740 | Replaced Claim | 84870786 | Replaced Claim |
| 84870649 | Replaced Claim | 84870695 | Replaced Claim | 84870741 | Replaced Claim | 84870787 | Replaced Claim |
| 84870650 | Replaced Claim | 84870696 | Replaced Claim | 84870742 | Replaced Claim | 84870788 | Replaced Claim |
| 84870651 | Replaced Claim | 84870697 | Replaced Claim | 84870743 | Replaced Claim | 84870789 | Replaced Claim |
| 84870652 | Replaced Claim | 84870698 | Replaced Claim | 84870744 | Replaced Claim | 84870790 | Replaced Claim |
| 84870653 | Replaced Claim | 84870699 | Replaced Claim | 84870745 | Replaced Claim | 84870791 | Replaced Claim |
| 84870654 | Replaced Claim | 84870700 | Replaced Claim | 84870746 | Replaced Claim | 84870792 | Replaced Claim |
| 84870655 | Replaced Claim | 84870701 | Replaced Claim | 84870747 | Replaced Claim | 84870793 | Replaced Claim |
| 84870656 | Replaced Claim | 84870702 | Replaced Claim | 84870748 | Replaced Claim | 84870794 | Replaced Claim |
| 84870657 | Replaced Claim | 84870703 | Replaced Claim | 84870749 | Replaced Claim | 84870795 | Replaced Claim |
| 84870658 | Replaced Claim | 84870704 | Replaced Claim | 84870750 | Replaced Claim | 84870796 | Replaced Claim |
| 84870659 | Replaced Claim | 84870705 | Replaced Claim | 84870751 | Replaced Claim | 84870797 | Replaced Claim |
| 84870660 | Replaced Claim | 84870706 | Replaced Claim | 84870752 | Replaced Claim | 84870798 | Replaced Claim |
| 84870661 | Replaced Claim | 84870707 | Replaced Claim | 84870753 | Replaced Claim | 84870799 | Replaced Claim |
| 84870662 | Replaced Claim | 84870708 | Replaced Claim | 84870754 | Replaced Claim | 84870800 | Replaced Claim |
| 84870663 | Replaced Claim | 84870709 | Replaced Claim | 84870755 | Replaced Claim | 84870801 | Replaced Claim |
| 84870664 | Replaced Claim | 84870710 | Replaced Claim | 84870756 | Replaced Claim | 84870802 | Replaced Claim |
| 84870665 | Replaced Claim | 84870711 | Replaced Claim | 84870757 | Replaced Claim | 84870803 | Replaced Claim |
| 84870666 | Replaced Claim | 84870712 | Replaced Claim | 84870758 | Replaced Claim | 84870804 | Replaced Claim |
| 84870667 | Replaced Claim | 84870713 | Replaced Claim | 84870759 | Replaced Claim | 84870805 | Replaced Claim |
| 84870668 | Replaced Claim | 84870714 | Replaced Claim | 84870760 | Replaced Claim | 84870806 | Replaced Claim |
| 84870669 | Replaced Claim | 84870715 | Replaced Claim | 84870761 | Replaced Claim | 84870807 | Replaced Claim |
| 84870670 | Replaced Claim | 84870716 | Replaced Claim | 84870762 | Replaced Claim | 84870808 | Replaced Claim |
| 84870671 | Replaced Claim | 84870717 | Replaced Claim | 84870763 | Replaced Claim | 84870809 | Replaced Claim |
| 84870672 | Replaced Claim | 84870718 | Replaced Claim | 84870764 | Replaced Claim | 84870810 | Replaced Claim |
| 84870673 | Replaced Claim | 84870719 | Replaced Claim | 84870765 | Replaced Claim | 84870811 | Replaced Claim |
| 84870674 | Replaced Claim | 84870720 | Replaced Claim | 84870766 | Replaced Claim | 84870812 | Replaced Claim |
| 84870675 | Replaced Claim | 84870721 | Replaced Claim | 84870767 | Replaced Claim | 84870813 | Replaced Claim |
| 84870676 | Replaced Claim | 84870722 | Replaced Claim | 84870768 | Replaced Claim | 84870814 | Replaced Claim |
| 84870677 | Replaced Claim | 84870723 | Replaced Claim | 84870769 | Replaced Claim | 84870815 | Replaced Claim |
| 84870678 | Replaced Claim | 84870724 | Replaced Claim | 84870770 | Replaced Claim | 84870816 | Replaced Claim |
| 84870679 | Replaced Claim | 84870725 | Replaced Claim | 84870771 | Replaced Claim | 84870817 | Replaced Claim |
| 84870680 | Replaced Claim | 84870726 | Replaced Claim | 84870772 | Replaced Claim | 84870818 | Replaced Claim |
| 84870681 | Replaced Claim | 84870727 | Replaced Claim | 84870773 | Replaced Claim | 84870819 | Replaced Claim |
| 84870682 | Replaced Claim | 84870728 | Replaced Claim | 84870774 | Replaced Claim | 84870820 | Replaced Claim |
| 84870683 | Replaced Claim | 84870729 | Replaced Claim | 84870775 | Replaced Claim | 84870821 | Replaced Claim |
| 84870684 | Replaced Claim | 84870730 | Replaced Claim | 84870776 | Replaced Claim | 84870822 | Replaced Claim |
| 84870685 | Replaced Claim | 84870731 | Replaced Claim | 84870777 | Replaced Claim | 84870823 | Replaced Claim |
| 84870686 | Replaced Claim | 84870732 | Replaced Claim | 84870778 | Replaced Claim | 84870824 | Replaced Claim |
| 84870687 | Replaced Claim | 84870733 | Replaced Claim | 84870779 | Replaced Claim | 84870825 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84870826 | Replaced Claim | 84870872 | Replaced Claim | 84870918 | Replaced Claim | 84870964 | Replaced Claim |
| 84870827 | Replaced Claim | 84870873 | Replaced Claim | 84870919 | Replaced Claim | 84870965 | Replaced Claim |
| 84870828 | Replaced Claim | 84870874 | Replaced Claim | 84870920 | Replaced Claim | 84870966 | Replaced Claim |
| 84870829 | Replaced Claim | 84870875 | Replaced Claim | 84870921 | Replaced Claim | 84870967 | Replaced Claim |
| 84870830 | Replaced Claim | 84870876 | Replaced Claim | 84870922 | Replaced Claim | 84870968 | Replaced Claim |
| 84870831 | Replaced Claim | 84870877 | Replaced Claim | 84870923 | Replaced Claim | 84870969 | Replaced Claim |
| 84870832 | Replaced Claim | 84870878 | Replaced Claim | 84870924 | Replaced Claim | 84870970 | Replaced Claim |
| 84870833 | Replaced Claim | 84870879 | Replaced Claim | 84870925 | Replaced Claim | 84870971 | Replaced Claim |
| 84870834 | Replaced Claim | 84870880 | Replaced Claim | 84870926 | Replaced Claim | 84870972 | Replaced Claim |
| 84870835 | Replaced Claim | 84870881 | Replaced Claim | 84870927 | Replaced Claim | 84870973 | Replaced Claim |
| 84870836 | Replaced Claim | 84870882 | Replaced Claim | 84870928 | Replaced Claim | 84870974 | Replaced Claim |
| 84870837 | Replaced Claim | 84870883 | Replaced Claim | 84870929 | Replaced Claim | 84870975 | Replaced Claim |
| 84870838 | Replaced Claim | 84870884 | Replaced Claim | 84870930 | Replaced Claim | 84870976 | Replaced Claim |
| 84870839 | Replaced Claim | 84870885 | Replaced Claim | 84870931 | Replaced Claim | 84870977 | Replaced Claim |
| 84870840 | Replaced Claim | 84870886 | Replaced Claim | 84870932 | Replaced Claim | 84870978 | Replaced Claim |
| 84870841 | Replaced Claim | 84870887 | Replaced Claim | 84870933 | Replaced Claim | 84870979 | Replaced Claim |
| 84870842 | Replaced Claim | 84870888 | Replaced Claim | 84870934 | Replaced Claim | 84870980 | Replaced Claim |
| 84870843 | Replaced Claim | 84870889 | Replaced Claim | 84870935 | Replaced Claim | 84870981 | Replaced Claim |
| 84870844 | Replaced Claim | 84870890 | Replaced Claim | 84870936 | Replaced Claim | 84870982 | Replaced Claim |
| 84870845 | Replaced Claim | 84870891 | Replaced Claim | 84870937 | Replaced Claim | 84870983 | Replaced Claim |
| 84870846 | Replaced Claim | 84870892 | Replaced Claim | 84870938 | Replaced Claim | 84870984 | Replaced Claim |
| 84870847 | Replaced Claim | 84870893 | Replaced Claim | 84870939 | Replaced Claim | 84870985 | Replaced Claim |
| 84870848 | Replaced Claim | 84870894 | Replaced Claim | 84870940 | Replaced Claim | 84870986 | Replaced Claim |
| 84870849 | Replaced Claim | 84870895 | Replaced Claim | 84870941 | Replaced Claim | 84870987 | Replaced Claim |
| 84870850 | Replaced Claim | 84870896 | Replaced Claim | 84870942 | Replaced Claim | 84870988 | Replaced Claim |
| 84870851 | Replaced Claim | 84870897 | Replaced Claim | 84870943 | Replaced Claim | 84870989 | Replaced Claim |
| 84870852 | Replaced Claim | 84870898 | Replaced Claim | 84870944 | Replaced Claim | 84870990 | Replaced Claim |
| 84870853 | Replaced Claim | 84870899 | Replaced Claim | 84870945 | Replaced Claim | 84870991 | Replaced Claim |
| 84870854 | Replaced Claim | 84870900 | Replaced Claim | 84870946 | Replaced Claim | 84870992 | Replaced Claim |
| 84870855 | Replaced Claim | 84870901 | Replaced Claim | 84870947 | Replaced Claim | 84870993 | Replaced Claim |
| 84870856 | Replaced Claim | 84870902 | Replaced Claim | 84870948 | Replaced Claim | 84870994 | Replaced Claim |
| 84870857 | Replaced Claim | 84870903 | Replaced Claim | 84870949 | Replaced Claim | 84870995 | Replaced Claim |
| 84870858 | Replaced Claim | 84870904 | Replaced Claim | 84870950 | Replaced Claim | 84870996 | Replaced Claim |
| 84870859 | Replaced Claim | 84870905 | Replaced Claim | 84870951 | Replaced Claim | 84870997 | Replaced Claim |
| 84870860 | Replaced Claim | 84870906 | Replaced Claim | 84870952 | Replaced Claim | 84870998 | Replaced Claim |
| 84870861 | Replaced Claim | 84870907 | Replaced Claim | 84870953 | Replaced Claim | 84870999 | Replaced Claim |
| 84870862 | Replaced Claim | 84870908 | Replaced Claim | 84870954 | Replaced Claim | 84871000 | Replaced Claim |
| 84870863 | Replaced Claim | 84870909 | Replaced Claim | 84870955 | Replaced Claim | 84871001 | Replaced Claim |
| 84870864 | Replaced Claim | 84870910 | Replaced Claim | 84870956 | Replaced Claim | 84871002 | Replaced Claim |
| 84870865 | Replaced Claim | 84870911 | Replaced Claim | 84870957 | Replaced Claim | 84871003 | Replaced Claim |
| 84870866 | Replaced Claim | 84870912 | Replaced Claim | 84870958 | Replaced Claim | 84871004 | Replaced Claim |
| 84870867 | Replaced Claim | 84870913 | Replaced Claim | 84870959 | Replaced Claim | 84871005 | Replaced Claim |
| 84870868 | Replaced Claim | 84870914 | Replaced Claim | 84870960 | Replaced Claim | 84871006 | Replaced Claim |
| 84870869 | Replaced Claim | 84870915 | Replaced Claim | 84870961 | Replaced Claim | 84871007 | Replaced Claim |
| 84870870 | Replaced Claim | 84870916 | Replaced Claim | 84870962 | Replaced Claim | 84871008 | Replaced Claim |
| 84870871 | Replaced Claim | 84870917 | Replaced Claim | 84870963 | Replaced Claim | 84871009 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84871010 | Replaced Claim | 84871056 | Replaced Claim | 84871102 | Replaced Claim | 84871148 | Replaced Claim |
| 84871011 | Replaced Claim | 84871057 | Replaced Claim | 84871103 | Replaced Claim | 84871149 | Replaced Claim |
| 84871012 | Replaced Claim | 84871058 | Replaced Claim | 84871104 | Replaced Claim | 84871150 | Replaced Claim |
| 84871013 | Replaced Claim | 84871059 | Replaced Claim | 84871105 | Replaced Claim | 84871151 | Replaced Claim |
| 84871014 | Replaced Claim | 84871060 | Replaced Claim | 84871106 | Replaced Claim | 84871152 | Replaced Claim |
| 84871015 | Replaced Claim | 84871061 | Replaced Claim | 84871107 | Replaced Claim | 84871153 | Replaced Claim |
| 84871016 | Replaced Claim | 84871062 | Replaced Claim | 84871108 | Replaced Claim | 84871154 | Replaced Claim |
| 84871017 | Replaced Claim | 84871063 | Replaced Claim | 84871109 | Replaced Claim | 84871155 | Replaced Claim |
| 84871018 | Replaced Claim | 84871064 | Replaced Claim | 84871110 | Replaced Claim | 84871156 | Replaced Claim |
| 84871019 | Replaced Claim | 84871065 | Replaced Claim | 84871111 | Replaced Claim | 84871157 | Replaced Claim |
| 84871020 | Replaced Claim | 84871066 | Replaced Claim | 84871112 | Replaced Claim | 84871158 | Replaced Claim |
| 84871021 | Replaced Claim | 84871067 | Replaced Claim | 84871113 | Replaced Claim | 84871159 | Replaced Claim |
| 84871022 | Replaced Claim | 84871068 | Replaced Claim | 84871114 | Replaced Claim | 84871160 | Replaced Claim |
| 84871023 | Replaced Claim | 84871069 | Replaced Claim | 84871115 | Replaced Claim | 84871161 | Replaced Claim |
| 84871024 | Replaced Claim | 84871070 | Replaced Claim | 84871116 | Replaced Claim | 84871162 | Replaced Claim |
| 84871025 | Replaced Claim | 84871071 | Replaced Claim | 84871117 | Replaced Claim | 84871163 | Replaced Claim |
| 84871026 | Replaced Claim | 84871072 | Replaced Claim | 84871118 | Replaced Claim | 84871164 | Replaced Claim |
| 84871027 | Replaced Claim | 84871073 | Replaced Claim | 84871119 | Replaced Claim | 84871165 | Replaced Claim |
| 84871028 | Replaced Claim | 84871074 | Replaced Claim | 84871120 | Replaced Claim | 84871166 | Replaced Claim |
| 84871029 | Replaced Claim | 84871075 | Replaced Claim | 84871121 | Replaced Claim | 84871167 | Replaced Claim |
| 84871030 | Replaced Claim | 84871076 | Replaced Claim | 84871122 | Replaced Claim | 84871168 | Replaced Claim |
| 84871031 | Replaced Claim | 84871077 | Replaced Claim | 84871123 | Replaced Claim | 84871169 | Replaced Claim |
| 84871032 | Replaced Claim | 84871078 | Replaced Claim | 84871124 | Replaced Claim | 84871170 | Replaced Claim |
| 84871033 | Replaced Claim | 84871079 | Replaced Claim | 84871125 | Replaced Claim | 84871171 | Replaced Claim |
| 84871034 | Replaced Claim | 84871080 | Replaced Claim | 84871126 | Replaced Claim | 84871172 | Replaced Claim |
| 84871035 | Replaced Claim | 84871081 | Replaced Claim | 84871127 | Replaced Claim | 84871173 | Replaced Claim |
| 84871036 | Replaced Claim | 84871082 | Replaced Claim | 84871128 | Replaced Claim | 84871174 | Replaced Claim |
| 84871037 | Replaced Claim | 84871083 | Replaced Claim | 84871129 | Replaced Claim | 84871175 | Replaced Claim |
| 84871038 | Replaced Claim | 84871084 | Replaced Claim | 84871130 | Replaced Claim | 84871176 | Replaced Claim |
| 84871039 | Replaced Claim | 84871085 | Replaced Claim | 84871131 | Replaced Claim | 84871177 | Replaced Claim |
| 84871040 | Replaced Claim | 84871086 | Replaced Claim | 84871132 | Replaced Claim | 84871178 | Replaced Claim |
| 84871041 | Replaced Claim | 84871087 | Replaced Claim | 84871133 | Replaced Claim | 84871179 | Replaced Claim |
| 84871042 | Replaced Claim | 84871088 | Replaced Claim | 84871134 | Replaced Claim | 84871180 | Replaced Claim |
| 84871043 | Replaced Claim | 84871089 | Replaced Claim | 84871135 | Replaced Claim | 84871181 | Replaced Claim |
| 84871044 | Replaced Claim | 84871090 | Replaced Claim | 84871136 | Replaced Claim | 84871182 | Replaced Claim |
| 84871045 | Replaced Claim | 84871091 | Replaced Claim | 84871137 | Replaced Claim | 84871183 | Replaced Claim |
| 84871046 | Replaced Claim | 84871092 | Replaced Claim | 84871138 | Replaced Claim | 84871184 | Replaced Claim |
| 84871047 | Replaced Claim | 84871093 | Replaced Claim | 84871139 | Replaced Claim | 84871185 | Replaced Claim |
| 84871048 | Replaced Claim | 84871094 | Replaced Claim | 84871140 | Replaced Claim | 84871186 | Replaced Claim |
| 84871049 | Replaced Claim | 84871095 | Replaced Claim | 84871141 | Replaced Claim | 84871187 | Replaced Claim |
| 84871050 | Replaced Claim | 84871096 | Replaced Claim | 84871142 | Replaced Claim | 84871188 | Replaced Claim |
| 84871051 | Replaced Claim | 84871097 | Replaced Claim | 84871143 | Replaced Claim | 84871189 | Replaced Claim |
| 84871052 | Replaced Claim | 84871098 | Replaced Claim | 84871144 | Replaced Claim | 84871190 | Replaced Claim |
| 84871053 | Replaced Claim | 84871099 | Replaced Claim | 84871145 | Replaced Claim | 84871191 | Replaced Claim |
| 84871054 | Replaced Claim | 84871100 | Replaced Claim | 84871146 | Replaced Claim | 84871192 | Replaced Claim |
| 84871055 | Replaced Claim | 84871101 | Replaced Claim | 84871147 | Replaced Claim | 84871193 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84871194 | Replaced Claim | 84871240 | Replaced Claim | 84871286 | Replaced Claim | 84871332 | Replaced Claim |
| 84871195 | Replaced Claim | 84871241 | Replaced Claim | 84871287 | Replaced Claim | 84871333 | Replaced Claim |
| 84871196 | Replaced Claim | 84871242 | Replaced Claim | 84871288 | Replaced Claim | 84871334 | Replaced Claim |
| 84871197 | Replaced Claim | 84871243 | Replaced Claim | 84871289 | Replaced Claim | 84871335 | Replaced Claim |
| 84871198 | Replaced Claim | 84871244 | Replaced Claim | 84871290 | Replaced Claim | 84871336 | Replaced Claim |
| 84871199 | Replaced Claim | 84871245 | Replaced Claim | 84871291 | Replaced Claim | 84871337 | Replaced Claim |
| 84871200 | Replaced Claim | 84871246 | Replaced Claim | 84871292 | Replaced Claim | 84871338 | Replaced Claim |
| 84871201 | Replaced Claim | 84871247 | Replaced Claim | 84871293 | Replaced Claim | 84871339 | Replaced Claim |
| 84871202 | Replaced Claim | 84871248 | Replaced Claim | 84871294 | Replaced Claim | 84871340 | Replaced Claim |
| 84871203 | Replaced Claim | 84871249 | Replaced Claim | 84871295 | Replaced Claim | 84871341 | Replaced Claim |
| 84871204 | Replaced Claim | 84871250 | Replaced Claim | 84871296 | Replaced Claim | 84871342 | Replaced Claim |
| 84871205 | Replaced Claim | 84871251 | Replaced Claim | 84871297 | Replaced Claim | 84871343 | Replaced Claim |
| 84871206 | Replaced Claim | 84871252 | Replaced Claim | 84871298 | Replaced Claim | 84871344 | Replaced Claim |
| 84871207 | Replaced Claim | 84871253 | Replaced Claim | 84871299 | Replaced Claim | 84871345 | Replaced Claim |
| 84871208 | Replaced Claim | 84871254 | Replaced Claim | 84871300 | Replaced Claim | 84871346 | Replaced Claim |
| 84871209 | Replaced Claim | 84871255 | Replaced Claim | 84871301 | Replaced Claim | 84871347 | Replaced Claim |
| 84871210 | Replaced Claim | 84871256 | Replaced Claim | 84871302 | Replaced Claim | 84871348 | Replaced Claim |
| 84871211 | Replaced Claim | 84871257 | Replaced Claim | 84871303 | Replaced Claim | 84871349 | Replaced Claim |
| 84871212 | Replaced Claim | 84871258 | Replaced Claim | 84871304 | Replaced Claim | 84871350 | Replaced Claim |
| 84871213 | Replaced Claim | 84871259 | Replaced Claim | 84871305 | Replaced Claim | 84871351 | Replaced Claim |
| 84871214 | Replaced Claim | 84871260 | Replaced Claim | 84871306 | Replaced Claim | 84871352 | Replaced Claim |
| 84871215 | Replaced Claim | 84871261 | Replaced Claim | 84871307 | Replaced Claim | 84871353 | Replaced Claim |
| 84871216 | Replaced Claim | 84871262 | Replaced Claim | 84871308 | Replaced Claim | 84871354 | Replaced Claim |
| 84871217 | Replaced Claim | 84871263 | Replaced Claim | 84871309 | Replaced Claim | 84871355 | Replaced Claim |
| 84871218 | Replaced Claim | 84871264 | Replaced Claim | 84871310 | Replaced Claim | 84871356 | Replaced Claim |
| 84871219 | Replaced Claim | 84871265 | Replaced Claim | 84871311 | Replaced Claim | 84871357 | Replaced Claim |
| 84871220 | Replaced Claim | 84871266 | Replaced Claim | 84871312 | Replaced Claim | 84871358 | Replaced Claim |
| 84871221 | Replaced Claim | 84871267 | Replaced Claim | 84871313 | Replaced Claim | 84871359 | Replaced Claim |
| 84871222 | Replaced Claim | 84871268 | Replaced Claim | 84871314 | Replaced Claim | 84871360 | Replaced Claim |
| 84871223 | Replaced Claim | 84871269 | Replaced Claim | 84871315 | Replaced Claim | 84871361 | Replaced Claim |
| 84871224 | Replaced Claim | 84871270 | Replaced Claim | 84871316 | Replaced Claim | 84871362 | Replaced Claim |
| 84871225 | Replaced Claim | 84871271 | Replaced Claim | 84871317 | Replaced Claim | 84871363 | Replaced Claim |
| 84871226 | Replaced Claim | 84871272 | Replaced Claim | 84871318 | Replaced Claim | 84871364 | Replaced Claim |
| 84871227 | Replaced Claim | 84871273 | Replaced Claim | 84871319 | Replaced Claim | 84871365 | Replaced Claim |
| 84871228 | Replaced Claim | 84871274 | Replaced Claim | 84871320 | Replaced Claim | 84871366 | Replaced Claim |
| 84871229 | Replaced Claim | 84871275 | Replaced Claim | 84871321 | Replaced Claim | 84871367 | Replaced Claim |
| 84871230 | Replaced Claim | 84871276 | Replaced Claim | 84871322 | Replaced Claim | 84871368 | Replaced Claim |
| 84871231 | Replaced Claim | 84871277 | Replaced Claim | 84871323 | Replaced Claim | 84871369 | Replaced Claim |
| 84871232 | Replaced Claim | 84871278 | Replaced Claim | 84871324 | Replaced Claim | 84871370 | Replaced Claim |
| 84871233 | Replaced Claim | 84871279 | Replaced Claim | 84871325 | Replaced Claim | 84871371 | Replaced Claim |
| 84871234 | Replaced Claim | 84871280 | Replaced Claim | 84871326 | Replaced Claim | 84871372 | Replaced Claim |
| 84871235 | Replaced Claim | 84871281 | Replaced Claim | 84871327 | Replaced Claim | 84871373 | Replaced Claim |
| 84871236 | Replaced Claim | 84871282 | Replaced Claim | 84871328 | Replaced Claim | 84871374 | Replaced Claim |
| 84871237 | Replaced Claim | 84871283 | Replaced Claim | 84871329 | Replaced Claim | 84871375 | Replaced Claim |
| 84871238 | Replaced Claim | 84871284 | Replaced Claim | 84871330 | Replaced Claim | 84871376 | Replaced Claim |
| 84871239 | Replaced Claim | 84871285 | Replaced Claim | 84871331 | Replaced Claim | 84871377 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84871378 | Replaced Claim | 84871424 | Replaced Claim | 84871470 | Replaced Claim | 84871516 | Replaced Claim |
| 84871379 | Replaced Claim | 84871425 | Replaced Claim | 84871471 | Replaced Claim | 84871517 | Replaced Claim |
| 84871380 | Replaced Claim | 84871426 | Replaced Claim | 84871472 | Replaced Claim | 84871518 | Replaced Claim |
| 84871381 | Replaced Claim | 84871427 | Replaced Claim | 84871473 | Replaced Claim | 84871519 | Replaced Claim |
| 84871382 | Replaced Claim | 84871428 | Replaced Claim | 84871474 | Replaced Claim | 84871520 | Replaced Claim |
| 84871383 | Replaced Claim | 84871429 | Replaced Claim | 84871475 | Replaced Claim | 84871521 | Replaced Claim |
| 84871384 | Replaced Claim | 84871430 | Replaced Claim | 84871476 | Replaced Claim | 84871522 | Replaced Claim |
| 84871385 | Replaced Claim | 84871431 | Replaced Claim | 84871477 | Replaced Claim | 84871523 | Replaced Claim |
| 84871386 | Replaced Claim | 84871432 | Replaced Claim | 84871478 | Replaced Claim | 84871524 | Replaced Claim |
| 84871387 | Replaced Claim | 84871433 | Replaced Claim | 84871479 | Replaced Claim | 84871525 | Replaced Claim |
| 84871388 | Replaced Claim | 84871434 | Replaced Claim | 84871480 | Replaced Claim | 84871526 | Replaced Claim |
| 84871389 | Replaced Claim | 84871435 | Replaced Claim | 84871481 | Replaced Claim | 84871527 | Replaced Claim |
| 84871390 | Replaced Claim | 84871436 | Replaced Claim | 84871482 | Replaced Claim | 84871528 | Replaced Claim |
| 84871391 | Replaced Claim | 84871437 | Replaced Claim | 84871483 | Replaced Claim | 84871529 | Replaced Claim |
| 84871392 | Replaced Claim | 84871438 | Replaced Claim | 84871484 | Replaced Claim | 84871530 | Replaced Claim |
| 84871393 | Replaced Claim | 84871439 | Replaced Claim | 84871485 | Replaced Claim | 84871531 | Replaced Claim |
| 84871394 | Replaced Claim | 84871440 | Replaced Claim | 84871486 | Replaced Claim | 84871532 | Replaced Claim |
| 84871395 | Replaced Claim | 84871441 | Replaced Claim | 84871487 | Replaced Claim | 84871533 | Replaced Claim |
| 84871396 | Replaced Claim | 84871442 | Replaced Claim | 84871488 | Replaced Claim | 84871534 | Replaced Claim |
| 84871397 | Replaced Claim | 84871443 | Replaced Claim | 84871489 | Replaced Claim | 84871535 | Replaced Claim |
| 84871398 | Replaced Claim | 84871444 | Replaced Claim | 84871490 | Replaced Claim | 84871536 | Replaced Claim |
| 84871399 | Replaced Claim | 84871445 | Replaced Claim | 84871491 | Replaced Claim | 84871537 | Replaced Claim |
| 84871400 | Replaced Claim | 84871446 | Replaced Claim | 84871492 | Replaced Claim | 84871538 | Replaced Claim |
| 84871401 | Replaced Claim | 84871447 | Replaced Claim | 84871493 | Replaced Claim | 84871539 | Replaced Claim |
| 84871402 | Replaced Claim | 84871448 | Replaced Claim | 84871494 | Replaced Claim | 84871540 | Replaced Claim |
| 84871403 | Replaced Claim | 84871449 | Replaced Claim | 84871495 | Replaced Claim | 84871541 | Replaced Claim |
| 84871404 | Replaced Claim | 84871450 | Replaced Claim | 84871496 | Replaced Claim | 84871542 | Replaced Claim |
| 84871405 | Replaced Claim | 84871451 | Replaced Claim | 84871497 | Replaced Claim | 84871543 | Replaced Claim |
| 84871406 | Replaced Claim | 84871452 | Replaced Claim | 84871498 | Replaced Claim | 84871544 | Replaced Claim |
| 84871407 | Replaced Claim | 84871453 | Replaced Claim | 84871499 | Replaced Claim | 84871545 | Replaced Claim |
| 84871408 | Replaced Claim | 84871454 | Replaced Claim | 84871500 | Replaced Claim | 84871546 | Replaced Claim |
| 84871409 | Replaced Claim | 84871455 | Replaced Claim | 84871501 | Replaced Claim | 84871547 | Replaced Claim |
| 84871410 | Replaced Claim | 84871456 | Replaced Claim | 84871502 | Replaced Claim | 84871548 | Replaced Claim |
| 84871411 | Replaced Claim | 84871457 | Replaced Claim | 84871503 | Replaced Claim | 84871549 | Replaced Claim |
| 84871412 | Replaced Claim | 84871458 | Replaced Claim | 84871504 | Replaced Claim | 84871550 | Replaced Claim |
| 84871413 | Replaced Claim | 84871459 | Replaced Claim | 84871505 | Replaced Claim | 84871551 | Replaced Claim |
| 84871414 | Replaced Claim | 84871460 | Replaced Claim | 84871506 | Replaced Claim | 84871552 | Replaced Claim |
| 84871415 | Replaced Claim | 84871461 | Replaced Claim | 84871507 | Replaced Claim | 84871553 | Replaced Claim |
| 84871416 | Replaced Claim | 84871462 | Replaced Claim | 84871508 | Replaced Claim | 84871554 | Replaced Claim |
| 84871417 | Replaced Claim | 84871463 | Replaced Claim | 84871509 | Replaced Claim | 84871555 | Replaced Claim |
| 84871418 | Replaced Claim | 84871464 | Replaced Claim | 84871510 | Replaced Claim | 84871556 | Replaced Claim |
| 84871419 | Replaced Claim | 84871465 | Replaced Claim | 84871511 | Replaced Claim | 84871557 | Replaced Claim |
| 84871420 | Replaced Claim | 84871466 | Replaced Claim | 84871512 | Replaced Claim | 84871558 | Replaced Claim |
| 84871421 | Replaced Claim | 84871467 | Replaced Claim | 84871513 | Replaced Claim | 84871559 | Replaced Claim |
| 84871422 | Replaced Claim | 84871468 | Replaced Claim | 84871514 | Replaced Claim | 84871560 | Replaced Claim |
| 84871423 | Replaced Claim | 84871469 | Replaced Claim | 84871515 | Replaced Claim | 84871561 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84871562 | Replaced Claim | 84871608 | Replaced Claim | 84871654 | Replaced Claim | 84871700 | Replaced Claim |
| 84871563 | Replaced Claim | 84871609 | Replaced Claim | 84871655 | Replaced Claim | 84871701 | Replaced Claim |
| 84871564 | Replaced Claim | 84871610 | Replaced Claim | 84871656 | Replaced Claim | 84871702 | Replaced Claim |
| 84871565 | Replaced Claim | 84871611 | Replaced Claim | 84871657 | Replaced Claim | 84871703 | Replaced Claim |
| 84871566 | Replaced Claim | 84871612 | Replaced Claim | 84871658 | Replaced Claim | 84871704 | Replaced Claim |
| 84871567 | Replaced Claim | 84871613 | Replaced Claim | 84871659 | Replaced Claim | 84871705 | Replaced Claim |
| 84871568 | Replaced Claim | 84871614 | Replaced Claim | 84871660 | Replaced Claim | 84871706 | Replaced Claim |
| 84871569 | Replaced Claim | 84871615 | Replaced Claim | 84871661 | Replaced Claim | 84871707 | Replaced Claim |
| 84871570 | Replaced Claim | 84871616 | Replaced Claim | 84871662 | Replaced Claim | 84871708 | Replaced Claim |
| 84871571 | Replaced Claim | 84871617 | Replaced Claim | 84871663 | Replaced Claim | 84871709 | Replaced Claim |
| 84871572 | Replaced Claim | 84871618 | Replaced Claim | 84871664 | Replaced Claim | 84871710 | Replaced Claim |
| 84871573 | Replaced Claim | 84871619 | Replaced Claim | 84871665 | Replaced Claim | 84871711 | Replaced Claim |
| 84871574 | Replaced Claim | 84871620 | Replaced Claim | 84871666 | Replaced Claim | 84871712 | Replaced Claim |
| 84871575 | Replaced Claim | 84871621 | Replaced Claim | 84871667 | Replaced Claim | 84871713 | Replaced Claim |
| 84871576 | Replaced Claim | 84871622 | Replaced Claim | 84871668 | Replaced Claim | 84871714 | Replaced Claim |
| 84871577 | Replaced Claim | 84871623 | Replaced Claim | 84871669 | Replaced Claim | 84871715 | Replaced Claim |
| 84871578 | Replaced Claim | 84871624 | Replaced Claim | 84871670 | Replaced Claim | 84871716 | Replaced Claim |
| 84871579 | Replaced Claim | 84871625 | Replaced Claim | 84871671 | Replaced Claim | 84871717 | Replaced Claim |
| 84871580 | Replaced Claim | 84871626 | Replaced Claim | 84871672 | Replaced Claim | 84871718 | Replaced Claim |
| 84871581 | Replaced Claim | 84871627 | Replaced Claim | 84871673 | Replaced Claim | 84871719 | Replaced Claim |
| 84871582 | Replaced Claim | 84871628 | Replaced Claim | 84871674 | Replaced Claim | 84871720 | Replaced Claim |
| 84871583 | Replaced Claim | 84871629 | Replaced Claim | 84871675 | Replaced Claim | 84871721 | Replaced Claim |
| 84871584 | Replaced Claim | 84871630 | Replaced Claim | 84871676 | Replaced Claim | 84871722 | Replaced Claim |
| 84871585 | Replaced Claim | 84871631 | Replaced Claim | 84871677 | Replaced Claim | 84871723 | Replaced Claim |
| 84871586 | Replaced Claim | 84871632 | Replaced Claim | 84871678 | Replaced Claim | 84871724 | Replaced Claim |
| 84871587 | Replaced Claim | 84871633 | Replaced Claim | 84871679 | Replaced Claim | 84871725 | Replaced Claim |
| 84871588 | Replaced Claim | 84871634 | Replaced Claim | 84871680 | Replaced Claim | 84871726 | Replaced Claim |
| 84871589 | Replaced Claim | 84871635 | Replaced Claim | 84871681 | Replaced Claim | 84871727 | Replaced Claim |
| 84871590 | Replaced Claim | 84871636 | Replaced Claim | 84871682 | Replaced Claim | 84871728 | Replaced Claim |
| 84871591 | Replaced Claim | 84871637 | Replaced Claim | 84871683 | Replaced Claim | 84871729 | Replaced Claim |
| 84871592 | Replaced Claim | 84871638 | Replaced Claim | 84871684 | Replaced Claim | 84871730 | Replaced Claim |
| 84871593 | Replaced Claim | 84871639 | Replaced Claim | 84871685 | Replaced Claim | 84871731 | Replaced Claim |
| 84871594 | Replaced Claim | 84871640 | Replaced Claim | 84871686 | Replaced Claim | 84871732 | Replaced Claim |
| 84871595 | Replaced Claim | 84871641 | Replaced Claim | 84871687 | Replaced Claim | 84871733 | Replaced Claim |
| 84871596 | Replaced Claim | 84871642 | Replaced Claim | 84871688 | Replaced Claim | 84871734 | Replaced Claim |
| 84871597 | Replaced Claim | 84871643 | Replaced Claim | 84871689 | Replaced Claim | 84871735 | Replaced Claim |
| 84871598 | Replaced Claim | 84871644 | Replaced Claim | 84871690 | Replaced Claim | 84871736 | Replaced Claim |
| 84871599 | Replaced Claim | 84871645 | Replaced Claim | 84871691 | Replaced Claim | 84871737 | Replaced Claim |
| 84871600 | Replaced Claim | 84871646 | Replaced Claim | 84871692 | Replaced Claim | 84871738 | Replaced Claim |
| 84871601 | Replaced Claim | 84871647 | Replaced Claim | 84871693 | Replaced Claim | 84871739 | Replaced Claim |
| 84871602 | Replaced Claim | 84871648 | Replaced Claim | 84871694 | Replaced Claim | 84871740 | Replaced Claim |
| 84871603 | Replaced Claim | 84871649 | Replaced Claim | 84871695 | Replaced Claim | 84871741 | Replaced Claim |
| 84871604 | Replaced Claim | 84871650 | Replaced Claim | 84871696 | Replaced Claim | 84871742 | Replaced Claim |
| 84871605 | Replaced Claim | 84871651 | Replaced Claim | 84871697 | Replaced Claim | 84871743 | Replaced Claim |
| 84871606 | Replaced Claim | 84871652 | Replaced Claim | 84871698 | Replaced Claim | 84871744 | Replaced Claim |
| 84871607 | Replaced Claim | 84871653 | Replaced Claim | 84871699 | Replaced Claim | 84871745 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84871746 | Replaced Claim | 84871792 | Replaced Claim | 84871838 | Replaced Claim | 84871884 | Replaced Claim |
| 84871747 | Replaced Claim | 84871793 | Replaced Claim | 84871839 | Replaced Claim | 84871885 | Replaced Claim |
| 84871748 | Replaced Claim | 84871794 | Replaced Claim | 84871840 | Replaced Claim | 84871886 | Replaced Claim |
| 84871749 | Replaced Claim | 84871795 | Replaced Claim | 84871841 | Replaced Claim | 84871887 | Replaced Claim |
| 84871750 | Replaced Claim | 84871796 | Replaced Claim | 84871842 | Replaced Claim | 84871888 | Replaced Claim |
| 84871751 | Replaced Claim | 84871797 | Replaced Claim | 84871843 | Replaced Claim | 84871889 | Replaced Claim |
| 84871752 | Replaced Claim | 84871798 | Replaced Claim | 84871844 | Replaced Claim | 84871890 | Replaced Claim |
| 84871753 | Replaced Claim | 84871799 | Replaced Claim | 84871845 | Replaced Claim | 84871891 | Replaced Claim |
| 84871754 | Replaced Claim | 84871800 | Replaced Claim | 84871846 | Replaced Claim | 84871892 | Replaced Claim |
| 84871755 | Replaced Claim | 84871801 | Replaced Claim | 84871847 | Replaced Claim | 84871893 | Replaced Claim |
| 84871756 | Replaced Claim | 84871802 | Replaced Claim | 84871848 | Replaced Claim | 84871894 | Replaced Claim |
| 84871757 | Replaced Claim | 84871803 | Replaced Claim | 84871849 | Replaced Claim | 84871895 | Replaced Claim |
| 84871758 | Replaced Claim | 84871804 | Replaced Claim | 84871850 | Replaced Claim | 84871896 | Replaced Claim |
| 84871759 | Replaced Claim | 84871805 | Replaced Claim | 84871851 | Replaced Claim | 84871897 | Replaced Claim |
| 84871760 | Replaced Claim | 84871806 | Replaced Claim | 84871852 | Replaced Claim | 84871898 | Replaced Claim |
| 84871761 | Replaced Claim | 84871807 | Replaced Claim | 84871853 | Replaced Claim | 84871899 | Replaced Claim |
| 84871762 | Replaced Claim | 84871808 | Replaced Claim | 84871854 | Replaced Claim | 84871900 | Replaced Claim |
| 84871763 | Replaced Claim | 84871809 | Replaced Claim | 84871855 | Replaced Claim | 84871901 | Replaced Claim |
| 84871764 | Replaced Claim | 84871810 | Replaced Claim | 84871856 | Replaced Claim | 84871902 | Replaced Claim |
| 84871765 | Replaced Claim | 84871811 | Replaced Claim | 84871857 | Replaced Claim | 84871903 | Replaced Claim |
| 84871766 | Replaced Claim | 84871812 | Replaced Claim | 84871858 | Replaced Claim | 84871904 | Replaced Claim |
| 84871767 | Replaced Claim | 84871813 | Replaced Claim | 84871859 | Replaced Claim | 84871905 | Replaced Claim |
| 84871768 | Replaced Claim | 84871814 | Replaced Claim | 84871860 | Replaced Claim | 84871906 | Replaced Claim |
| 84871769 | Replaced Claim | 84871815 | Replaced Claim | 84871861 | Replaced Claim | 84871907 | Replaced Claim |
| 84871770 | Replaced Claim | 84871816 | Replaced Claim | 84871862 | Replaced Claim | 84871908 | Replaced Claim |
| 84871771 | Replaced Claim | 84871817 | Replaced Claim | 84871863 | Replaced Claim | 84871909 | Replaced Claim |
| 84871772 | Replaced Claim | 84871818 | Replaced Claim | 84871864 | Replaced Claim | 84871910 | Replaced Claim |
| 84871773 | Replaced Claim | 84871819 | Replaced Claim | 84871865 | Replaced Claim | 84871911 | Replaced Claim |
| 84871774 | Replaced Claim | 84871820 | Replaced Claim | 84871866 | Replaced Claim | 84871912 | Replaced Claim |
| 84871775 | Replaced Claim | 84871821 | Replaced Claim | 84871867 | Replaced Claim | 84871913 | Replaced Claim |
| 84871776 | Replaced Claim | 84871822 | Replaced Claim | 84871868 | Replaced Claim | 84871914 | Replaced Claim |
| 84871777 | Replaced Claim | 84871823 | Replaced Claim | 84871869 | Replaced Claim | 84871915 | Replaced Claim |
| 84871778 | Replaced Claim | 84871824 | Replaced Claim | 84871870 | Replaced Claim | 84871916 | Replaced Claim |
| 84871779 | Replaced Claim | 84871825 | Replaced Claim | 84871871 | Replaced Claim | 84871917 | Replaced Claim |
| 84871780 | Replaced Claim | 84871826 | Replaced Claim | 84871872 | Replaced Claim | 84871918 | Replaced Claim |
| 84871781 | Replaced Claim | 84871827 | Replaced Claim | 84871873 | Replaced Claim | 84871919 | Replaced Claim |
| 84871782 | Replaced Claim | 84871828 | Replaced Claim | 84871874 | Replaced Claim | 84871920 | Replaced Claim |
| 84871783 | Replaced Claim | 84871829 | Replaced Claim | 84871875 | Replaced Claim | 84871921 | Replaced Claim |
| 84871784 | Replaced Claim | 84871830 | Replaced Claim | 84871876 | Replaced Claim | 84871922 | Replaced Claim |
| 84871785 | Replaced Claim | 84871831 | Replaced Claim | 84871877 | Replaced Claim | 84871923 | Replaced Claim |
| 84871786 | Replaced Claim | 84871832 | Replaced Claim | 84871878 | Replaced Claim | 84871924 | Replaced Claim |
| 84871787 | Replaced Claim | 84871833 | Replaced Claim | 84871879 | Replaced Claim | 84871925 | Replaced Claim |
| 84871788 | Replaced Claim | 84871834 | Replaced Claim | 84871880 | Replaced Claim | 84871926 | Replaced Claim |
| 84871789 | Replaced Claim | 84871835 | Replaced Claim | 84871881 | Replaced Claim | 84871927 | Replaced Claim |
| 84871790 | Replaced Claim | 84871836 | Replaced Claim | 84871882 | Replaced Claim | 84871928 | Replaced Claim |
| 84871791 | Replaced Claim | 84871837 | Replaced Claim | 84871883 | Replaced Claim | 84871929 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84871930 | Replaced Claim | 84871976 | Replaced Claim | 84872022 | Replaced Claim | 84872068 | Replaced Claim |
| 84871931 | Replaced Claim | 84871977 | Replaced Claim | 84872023 | Replaced Claim | 84872069 | Replaced Claim |
| 84871932 | Replaced Claim | 84871978 | Replaced Claim | 84872024 | Replaced Claim | 84872070 | Replaced Claim |
| 84871933 | Replaced Claim | 84871979 | Replaced Claim | 84872025 | Replaced Claim | 84872071 | Replaced Claim |
| 84871934 | Replaced Claim | 84871980 | Replaced Claim | 84872026 | Replaced Claim | 84872072 | Replaced Claim |
| 84871935 | Replaced Claim | 84871981 | Replaced Claim | 84872027 | Replaced Claim | 84872073 | Replaced Claim |
| 84871936 | Replaced Claim | 84871982 | Replaced Claim | 84872028 | Replaced Claim | 84872074 | Replaced Claim |
| 84871937 | Replaced Claim | 84871983 | Replaced Claim | 84872029 | Replaced Claim | 84872075 | Replaced Claim |
| 84871938 | Replaced Claim | 84871984 | Replaced Claim | 84872030 | Replaced Claim | 84872076 | Replaced Claim |
| 84871939 | Replaced Claim | 84871985 | Replaced Claim | 84872031 | Replaced Claim | 84872077 | Replaced Claim |
| 84871940 | Replaced Claim | 84871986 | Replaced Claim | 84872032 | Replaced Claim | 84872078 | Replaced Claim |
| 84871941 | Replaced Claim | 84871987 | Replaced Claim | 84872033 | Replaced Claim | 84872079 | Replaced Claim |
| 84871942 | Replaced Claim | 84871988 | Replaced Claim | 84872034 | Replaced Claim | 84872080 | Replaced Claim |
| 84871943 | Replaced Claim | 84871989 | Replaced Claim | 84872035 | Replaced Claim | 84872081 | Replaced Claim |
| 84871944 | Replaced Claim | 84871990 | Replaced Claim | 84872036 | Replaced Claim | 84872082 | Replaced Claim |
| 84871945 | Replaced Claim | 84871991 | Replaced Claim | 84872037 | Replaced Claim | 84872083 | Replaced Claim |
| 84871946 | Replaced Claim | 84871992 | Replaced Claim | 84872038 | Replaced Claim | 84872084 | Replaced Claim |
| 84871947 | Replaced Claim | 84871993 | Replaced Claim | 84872039 | Replaced Claim | 84872085 | Replaced Claim |
| 84871948 | Replaced Claim | 84871994 | Replaced Claim | 84872040 | Replaced Claim | 84872086 | Replaced Claim |
| 84871949 | Replaced Claim | 84871995 | Replaced Claim | 84872041 | Replaced Claim | 84872087 | Replaced Claim |
| 84871950 | Replaced Claim | 84871996 | Replaced Claim | 84872042 | Replaced Claim | 84872088 | Replaced Claim |
| 84871951 | Replaced Claim | 84871997 | Replaced Claim | 84872043 | Replaced Claim | 84872089 | Replaced Claim |
| 84871952 | Replaced Claim | 84871998 | Replaced Claim | 84872044 | Replaced Claim | 84872090 | Replaced Claim |
| 84871953 | Replaced Claim | 84871999 | Replaced Claim | 84872045 | Replaced Claim | 84872091 | Replaced Claim |
| 84871954 | Replaced Claim | 84872000 | Replaced Claim | 84872046 | Replaced Claim | 84872092 | Replaced Claim |
| 84871955 | Replaced Claim | 84872001 | Replaced Claim | 84872047 | Replaced Claim | 84872093 | Replaced Claim |
| 84871956 | Replaced Claim | 84872002 | Replaced Claim | 84872048 | Replaced Claim | 84872094 | Replaced Claim |
| 84871957 | Replaced Claim | 84872003 | Replaced Claim | 84872049 | Replaced Claim | 84872095 | Replaced Claim |
| 84871958 | Replaced Claim | 84872004 | Replaced Claim | 84872050 | Replaced Claim | 84872096 | Replaced Claim |
| 84871959 | Replaced Claim | 84872005 | Replaced Claim | 84872051 | Replaced Claim | 84872097 | Replaced Claim |
| 84871960 | Replaced Claim | 84872006 | Replaced Claim | 84872052 | Replaced Claim | 84872098 | Replaced Claim |
| 84871961 | Replaced Claim | 84872007 | Replaced Claim | 84872053 | Replaced Claim | 84872099 | Replaced Claim |
| 84871962 | Replaced Claim | 84872008 | Replaced Claim | 84872054 | Replaced Claim | 84872100 | Replaced Claim |
| 84871963 | Replaced Claim | 84872009 | Replaced Claim | 84872055 | Replaced Claim | 84872101 | Replaced Claim |
| 84871964 | Replaced Claim | 84872010 | Replaced Claim | 84872056 | Replaced Claim | 84872102 | Replaced Claim |
| 84871965 | Replaced Claim | 84872011 | Replaced Claim | 84872057 | Replaced Claim | 84872103 | Replaced Claim |
| 84871966 | Replaced Claim | 84872012 | Replaced Claim | 84872058 | Replaced Claim | 84872104 | Replaced Claim |
| 84871967 | Replaced Claim | 84872013 | Replaced Claim | 84872059 | Replaced Claim | 84872105 | Replaced Claim |
| 84871968 | Replaced Claim | 84872014 | Replaced Claim | 84872060 | Replaced Claim | 84872106 | Replaced Claim |
| 84871969 | Replaced Claim | 84872015 | Replaced Claim | 84872061 | Replaced Claim | 84872107 | Replaced Claim |
| 84871970 | Replaced Claim | 84872016 | Replaced Claim | 84872062 | Replaced Claim | 84872108 | Replaced Claim |
| 84871971 | Replaced Claim | 84872017 | Replaced Claim | 84872063 | Replaced Claim | 84872109 | Replaced Claim |
| 84871972 | Replaced Claim | 84872018 | Replaced Claim | 84872064 | Replaced Claim | 84872110 | Replaced Claim |
| 84871973 | Replaced Claim | 84872019 | Replaced Claim | 84872065 | Replaced Claim | 84872111 | Replaced Claim |
| 84871974 | Replaced Claim | 84872020 | Replaced Claim | 84872066 | Replaced Claim | 84872112 | Replaced Claim |
| 84871975 | Replaced Claim | 84872021 | Replaced Claim | 84872067 | Replaced Claim | 84872113 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84872114 | Replaced Claim | 84872160 | Replaced Claim | 84872206 | Replaced Claim | 84872252 | Replaced Claim |
| 84872115 | Replaced Claim | 84872161 | Replaced Claim | 84872207 | Replaced Claim | 84872253 | Replaced Claim |
| 84872116 | Replaced Claim | 84872162 | Replaced Claim | 84872208 | Replaced Claim | 84872254 | Replaced Claim |
| 84872117 | Replaced Claim | 84872163 | Replaced Claim | 84872209 | Replaced Claim | 84872255 | Replaced Claim |
| 84872118 | Replaced Claim | 84872164 | Replaced Claim | 84872210 | Replaced Claim | 84872256 | Replaced Claim |
| 84872119 | Replaced Claim | 84872165 | Replaced Claim | 84872211 | Replaced Claim | 84872257 | Replaced Claim |
| 84872120 | Replaced Claim | 84872166 | Replaced Claim | 84872212 | Replaced Claim | 84872258 | Replaced Claim |
| 84872121 | Replaced Claim | 84872167 | Replaced Claim | 84872213 | Replaced Claim | 84872259 | Replaced Claim |
| 84872122 | Replaced Claim | 84872168 | Replaced Claim | 84872214 | Replaced Claim | 84872260 | Replaced Claim |
| 84872123 | Replaced Claim | 84872169 | Replaced Claim | 84872215 | Replaced Claim | 84872261 | Replaced Claim |
| 84872124 | Replaced Claim | 84872170 | Replaced Claim | 84872216 | Replaced Claim | 84872262 | Replaced Claim |
| 84872125 | Replaced Claim | 84872171 | Replaced Claim | 84872217 | Replaced Claim | 84872263 | Replaced Claim |
| 84872126 | Replaced Claim | 84872172 | Replaced Claim | 84872218 | Replaced Claim | 84872264 | Replaced Claim |
| 84872127 | Replaced Claim | 84872173 | Replaced Claim | 84872219 | Replaced Claim | 84872265 | Replaced Claim |
| 84872128 | Replaced Claim | 84872174 | Replaced Claim | 84872220 | Replaced Claim | 84872266 | Replaced Claim |
| 84872129 | Replaced Claim | 84872175 | Replaced Claim | 84872221 | Replaced Claim | 84872267 | Replaced Claim |
| 84872130 | Replaced Claim | 84872176 | Replaced Claim | 84872222 | Replaced Claim | 84872268 | Replaced Claim |
| 84872131 | Replaced Claim | 84872177 | Replaced Claim | 84872223 | Replaced Claim | 84872269 | Replaced Claim |
| 84872132 | Replaced Claim | 84872178 | Replaced Claim | 84872224 | Replaced Claim | 84872270 | Replaced Claim |
| 84872133 | Replaced Claim | 84872179 | Replaced Claim | 84872225 | Replaced Claim | 84872271 | Replaced Claim |
| 84872134 | Replaced Claim | 84872180 | Replaced Claim | 84872226 | Replaced Claim | 84872272 | Replaced Claim |
| 84872135 | Replaced Claim | 84872181 | Replaced Claim | 84872227 | Replaced Claim | 84872273 | Replaced Claim |
| 84872136 | Replaced Claim | 84872182 | Replaced Claim | 84872228 | Replaced Claim | 84872274 | Replaced Claim |
| 84872137 | Replaced Claim | 84872183 | Replaced Claim | 84872229 | Replaced Claim | 84872275 | Replaced Claim |
| 84872138 | Replaced Claim | 84872184 | Replaced Claim | 84872230 | Replaced Claim | 84872276 | Replaced Claim |
| 84872139 | Replaced Claim | 84872185 | Replaced Claim | 84872231 | Replaced Claim | 84872277 | Replaced Claim |
| 84872140 | Replaced Claim | 84872186 | Replaced Claim | 84872232 | Replaced Claim | 84872278 | Replaced Claim |
| 84872141 | Replaced Claim | 84872187 | Replaced Claim | 84872233 | Replaced Claim | 84872279 | Replaced Claim |
| 84872142 | Replaced Claim | 84872188 | Replaced Claim | 84872234 | Replaced Claim | 84872280 | Replaced Claim |
| 84872143 | Replaced Claim | 84872189 | Replaced Claim | 84872235 | Replaced Claim | 84872281 | Replaced Claim |
| 84872144 | Replaced Claim | 84872190 | Replaced Claim | 84872236 | Replaced Claim | 84872282 | Replaced Claim |
| 84872145 | Replaced Claim | 84872191 | Replaced Claim | 84872237 | Replaced Claim | 84872283 | Replaced Claim |
| 84872146 | Replaced Claim | 84872192 | Replaced Claim | 84872238 | Replaced Claim | 84872284 | Replaced Claim |
| 84872147 | Replaced Claim | 84872193 | Replaced Claim | 84872239 | Replaced Claim | 84872285 | Replaced Claim |
| 84872148 | Replaced Claim | 84872194 | Replaced Claim | 84872240 | Replaced Claim | 84872286 | Replaced Claim |
| 84872149 | Replaced Claim | 84872195 | Replaced Claim | 84872241 | Replaced Claim | 84872287 | Replaced Claim |
| 84872150 | Replaced Claim | 84872196 | Replaced Claim | 84872242 | Replaced Claim | 84872288 | Replaced Claim |
| 84872151 | Replaced Claim | 84872197 | Replaced Claim | 84872243 | Replaced Claim | 84872289 | Replaced Claim |
| 84872152 | Replaced Claim | 84872198 | Replaced Claim | 84872244 | Replaced Claim | 84872290 | Replaced Claim |
| 84872153 | Replaced Claim | 84872199 | Replaced Claim | 84872245 | Replaced Claim | 84872291 | Replaced Claim |
| 84872154 | Replaced Claim | 84872200 | Replaced Claim | 84872246 | Replaced Claim | 84872292 | Replaced Claim |
| 84872155 | Replaced Claim | 84872201 | Replaced Claim | 84872247 | Replaced Claim | 84872293 | Replaced Claim |
| 84872156 | Replaced Claim | 84872202 | Replaced Claim | 84872248 | Replaced Claim | 84872294 | Replaced Claim |
| 84872157 | Replaced Claim | 84872203 | Replaced Claim | 84872249 | Replaced Claim | 84872295 | Replaced Claim |
| 84872158 | Replaced Claim | 84872204 | Replaced Claim | 84872250 | Replaced Claim | 84872296 | Replaced Claim |
| 84872159 | Replaced Claim | 84872205 | Replaced Claim | 84872251 | Replaced Claim | 84872297 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84872298 | Replaced Claim | 84872344 | Replaced Claim | 84872390 | Replaced Claim | 84872436 | Replaced Claim |
| 84872299 | Replaced Claim | 84872345 | Replaced Claim | 84872391 | Replaced Claim | 84872437 | Replaced Claim |
| 84872300 | Replaced Claim | 84872346 | Replaced Claim | 84872392 | Replaced Claim | 84872438 | Replaced Claim |
| 84872301 | Replaced Claim | 84872347 | Replaced Claim | 84872393 | Replaced Claim | 84872439 | Replaced Claim |
| 84872302 | Replaced Claim | 84872348 | Replaced Claim | 84872394 | Replaced Claim | 84872440 | Replaced Claim |
| 84872303 | Replaced Claim | 84872349 | Replaced Claim | 84872395 | Replaced Claim | 84872441 | Replaced Claim |
| 84872304 | Replaced Claim | 84872350 | Replaced Claim | 84872396 | Replaced Claim | 84872442 | Replaced Claim |
| 84872305 | Replaced Claim | 84872351 | Replaced Claim | 84872397 | Replaced Claim | 84872443 | Replaced Claim |
| 84872306 | Replaced Claim | 84872352 | Replaced Claim | 84872398 | Replaced Claim | 84872444 | Replaced Claim |
| 84872307 | Replaced Claim | 84872353 | Replaced Claim | 84872399 | Replaced Claim | 84872445 | Replaced Claim |
| 84872308 | Replaced Claim | 84872354 | Replaced Claim | 84872400 | Replaced Claim | 84872446 | Replaced Claim |
| 84872309 | Replaced Claim | 84872355 | Replaced Claim | 84872401 | Replaced Claim | 84872447 | Replaced Claim |
| 84872310 | Replaced Claim | 84872356 | Replaced Claim | 84872402 | Replaced Claim | 84872448 | Replaced Claim |
| 84872311 | Replaced Claim | 84872357 | Replaced Claim | 84872403 | Replaced Claim | 84872449 | Replaced Claim |
| 84872312 | Replaced Claim | 84872358 | Replaced Claim | 84872404 | Replaced Claim | 84872450 | Replaced Claim |
| 84872313 | Replaced Claim | 84872359 | Replaced Claim | 84872405 | Replaced Claim | 84872451 | Replaced Claim |
| 84872314 | Replaced Claim | 84872360 | Replaced Claim | 84872406 | Replaced Claim | 84872452 | Replaced Claim |
| 84872315 | Replaced Claim | 84872361 | Replaced Claim | 84872407 | Replaced Claim | 84872453 | Replaced Claim |
| 84872316 | Replaced Claim | 84872362 | Replaced Claim | 84872408 | Replaced Claim | 84872454 | Replaced Claim |
| 84872317 | Replaced Claim | 84872363 | Replaced Claim | 84872409 | Replaced Claim | 84872455 | Replaced Claim |
| 84872318 | Replaced Claim | 84872364 | Replaced Claim | 84872410 | Replaced Claim | 84872456 | Replaced Claim |
| 84872319 | Replaced Claim | 84872365 | Replaced Claim | 84872411 | Replaced Claim | 84872457 | Replaced Claim |
| 84872320 | Replaced Claim | 84872366 | Replaced Claim | 84872412 | Replaced Claim | 84872458 | Replaced Claim |
| 84872321 | Replaced Claim | 84872367 | Replaced Claim | 84872413 | Replaced Claim | 84872459 | Replaced Claim |
| 84872322 | Replaced Claim | 84872368 | Replaced Claim | 84872414 | Replaced Claim | 84872460 | Replaced Claim |
| 84872323 | Replaced Claim | 84872369 | Replaced Claim | 84872415 | Replaced Claim | 84872461 | Replaced Claim |
| 84872324 | Replaced Claim | 84872370 | Replaced Claim | 84872416 | Replaced Claim | 84872462 | Replaced Claim |
| 84872325 | Replaced Claim | 84872371 | Replaced Claim | 84872417 | Replaced Claim | 84872463 | Replaced Claim |
| 84872326 | Replaced Claim | 84872372 | Replaced Claim | 84872418 | Replaced Claim | 84872464 | Replaced Claim |
| 84872327 | Replaced Claim | 84872373 | Replaced Claim | 84872419 | Replaced Claim | 84872465 | Replaced Claim |
| 84872328 | Replaced Claim | 84872374 | Replaced Claim | 84872420 | Replaced Claim | 84872466 | Replaced Claim |
| 84872329 | Replaced Claim | 84872375 | Replaced Claim | 84872421 | Replaced Claim | 84872467 | Replaced Claim |
| 84872330 | Replaced Claim | 84872376 | Replaced Claim | 84872422 | Replaced Claim | 84872468 | Replaced Claim |
| 84872331 | Replaced Claim | 84872377 | Replaced Claim | 84872423 | Replaced Claim | 84872469 | Replaced Claim |
| 84872332 | Replaced Claim | 84872378 | Replaced Claim | 84872424 | Replaced Claim | 84872470 | Replaced Claim |
| 84872333 | Replaced Claim | 84872379 | Replaced Claim | 84872425 | Replaced Claim | 84872471 | Replaced Claim |
| 84872334 | Replaced Claim | 84872380 | Replaced Claim | 84872426 | Replaced Claim | 84872472 | Replaced Claim |
| 84872335 | Replaced Claim | 84872381 | Replaced Claim | 84872427 | Replaced Claim | 84872473 | Replaced Claim |
| 84872336 | Replaced Claim | 84872382 | Replaced Claim | 84872428 | Replaced Claim | 84872474 | Replaced Claim |
| 84872337 | Replaced Claim | 84872383 | Replaced Claim | 84872429 | Replaced Claim | 84872475 | Replaced Claim |
| 84872338 | Replaced Claim | 84872384 | Replaced Claim | 84872430 | Replaced Claim | 84872476 | Replaced Claim |
| 84872339 | Replaced Claim | 84872385 | Replaced Claim | 84872431 | Replaced Claim | 84872477 | Replaced Claim |
| 84872340 | Replaced Claim | 84872386 | Replaced Claim | 84872432 | Replaced Claim | 84872478 | Replaced Claim |
| 84872341 | Replaced Claim | 84872387 | Replaced Claim | 84872433 | Replaced Claim | 84872479 | Replaced Claim |
| 84872342 | Replaced Claim | 84872388 | Replaced Claim | 84872434 | Replaced Claim | 84872480 | Replaced Claim |
| 84872343 | Replaced Claim | 84872389 | Replaced Claim | 84872435 | Replaced Claim | 84872481 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84872482 | Replaced Claim | 84872528 | Replaced Claim | 84872574 | Replaced Claim | 84872620 | Replaced Claim |
| 84872483 | Replaced Claim | 84872529 | Replaced Claim | 84872575 | Replaced Claim | 84872621 | Replaced Claim |
| 84872484 | Replaced Claim | 84872530 | Replaced Claim | 84872576 | Replaced Claim | 84872622 | Replaced Claim |
| 84872485 | Replaced Claim | 84872531 | Replaced Claim | 84872577 | Replaced Claim | 84872623 | Replaced Claim |
| 84872486 | Replaced Claim | 84872532 | Replaced Claim | 84872578 | Replaced Claim | 84872624 | Replaced Claim |
| 84872487 | Replaced Claim | 84872533 | Replaced Claim | 84872579 | Replaced Claim | 84872625 | Replaced Claim |
| 84872488 | Replaced Claim | 84872534 | Replaced Claim | 84872580 | Replaced Claim | 84872626 | Replaced Claim |
| 84872489 | Replaced Claim | 84872535 | Replaced Claim | 84872581 | Replaced Claim | 84872627 | Replaced Claim |
| 84872490 | Replaced Claim | 84872536 | Replaced Claim | 84872582 | Replaced Claim | 84872628 | Replaced Claim |
| 84872491 | Replaced Claim | 84872537 | Replaced Claim | 84872583 | Replaced Claim | 84872629 | Replaced Claim |
| 84872492 | Replaced Claim | 84872538 | Replaced Claim | 84872584 | Replaced Claim | 84872630 | Replaced Claim |
| 84872493 | Replaced Claim | 84872539 | Replaced Claim | 84872585 | Replaced Claim | 84872631 | Replaced Claim |
| 84872494 | Replaced Claim | 84872540 | Replaced Claim | 84872586 | Replaced Claim | 84872632 | Replaced Claim |
| 84872495 | Replaced Claim | 84872541 | Replaced Claim | 84872587 | Replaced Claim | 84872633 | Replaced Claim |
| 84872496 | Replaced Claim | 84872542 | Replaced Claim | 84872588 | Replaced Claim | 84872634 | Replaced Claim |
| 84872497 | Replaced Claim | 84872543 | Replaced Claim | 84872589 | Replaced Claim | 84872635 | Replaced Claim |
| 84872498 | Replaced Claim | 84872544 | Replaced Claim | 84872590 | Replaced Claim | 84872636 | Replaced Claim |
| 84872499 | Replaced Claim | 84872545 | Replaced Claim | 84872591 | Replaced Claim | 84872637 | Replaced Claim |
| 84872500 | Replaced Claim | 84872546 | Replaced Claim | 84872592 | Replaced Claim | 84872638 | Replaced Claim |
| 84872501 | Replaced Claim | 84872547 | Replaced Claim | 84872593 | Replaced Claim | 84872639 | Replaced Claim |
| 84872502 | Replaced Claim | 84872548 | Replaced Claim | 84872594 | Replaced Claim | 84872640 | Replaced Claim |
| 84872503 | Replaced Claim | 84872549 | Replaced Claim | 84872595 | Replaced Claim | 84872641 | Replaced Claim |
| 84872504 | Replaced Claim | 84872550 | Replaced Claim | 84872596 | Replaced Claim | 84872642 | Replaced Claim |
| 84872505 | Replaced Claim | 84872551 | Replaced Claim | 84872597 | Replaced Claim | 84872643 | Replaced Claim |
| 84872506 | Replaced Claim | 84872552 | Replaced Claim | 84872598 | Replaced Claim | 84872644 | Replaced Claim |
| 84872507 | Replaced Claim | 84872553 | Replaced Claim | 84872599 | Replaced Claim | 84872645 | Replaced Claim |
| 84872508 | Replaced Claim | 84872554 | Replaced Claim | 84872600 | Replaced Claim | 84872646 | Replaced Claim |
| 84872509 | Replaced Claim | 84872555 | Replaced Claim | 84872601 | Replaced Claim | 84872647 | Replaced Claim |
| 84872510 | Replaced Claim | 84872556 | Replaced Claim | 84872602 | Replaced Claim | 84872648 | Replaced Claim |
| 84872511 | Replaced Claim | 84872557 | Replaced Claim | 84872603 | Replaced Claim | 84872649 | Replaced Claim |
| 84872512 | Replaced Claim | 84872558 | Replaced Claim | 84872604 | Replaced Claim | 84872650 | Replaced Claim |
| 84872513 | Replaced Claim | 84872559 | Replaced Claim | 84872605 | Replaced Claim | 84872651 | Replaced Claim |
| 84872514 | Replaced Claim | 84872560 | Replaced Claim | 84872606 | Replaced Claim | 84872652 | Replaced Claim |
| 84872515 | Replaced Claim | 84872561 | Replaced Claim | 84872607 | Replaced Claim | 84872653 | Replaced Claim |
| 84872516 | Replaced Claim | 84872562 | Replaced Claim | 84872608 | Replaced Claim | 84872654 | Replaced Claim |
| 84872517 | Replaced Claim | 84872563 | Replaced Claim | 84872609 | Replaced Claim | 84872655 | Replaced Claim |
| 84872518 | Replaced Claim | 84872564 | Replaced Claim | 84872610 | Replaced Claim | 84872656 | Replaced Claim |
| 84872519 | Replaced Claim | 84872565 | Replaced Claim | 84872611 | Replaced Claim | 84872657 | Replaced Claim |
| 84872520 | Replaced Claim | 84872566 | Replaced Claim | 84872612 | Replaced Claim | 84872658 | Replaced Claim |
| 84872521 | Replaced Claim | 84872567 | Replaced Claim | 84872613 | Replaced Claim | 84872659 | Replaced Claim |
| 84872522 | Replaced Claim | 84872568 | Replaced Claim | 84872614 | Replaced Claim | 84872660 | Replaced Claim |
| 84872523 | Replaced Claim | 84872569 | Replaced Claim | 84872615 | Replaced Claim | 84872661 | Replaced Claim |
| 84872524 | Replaced Claim | 84872570 | Replaced Claim | 84872616 | Replaced Claim | 84872662 | Replaced Claim |
| 84872525 | Replaced Claim | 84872571 | Replaced Claim | 84872617 | Replaced Claim | 84872663 | Replaced Claim |
| 84872526 | Replaced Claim | 84872572 | Replaced Claim | 84872618 | Replaced Claim | 84872664 | Replaced Claim |
| 84872527 | Replaced Claim | 84872573 | Replaced Claim | 84872619 | Replaced Claim | 84872665 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84872666 | Replaced Claim | 84872712 | Replaced Claim | 84872758 | Replaced Claim | 84872804 | Replaced Claim |
| 84872667 | Replaced Claim | 84872713 | Replaced Claim | 84872759 | Replaced Claim | 84872805 | Replaced Claim |
| 84872668 | Replaced Claim | 84872714 | Replaced Claim | 84872760 | Replaced Claim | 84872806 | Replaced Claim |
| 84872669 | Replaced Claim | 84872715 | Replaced Claim | 84872761 | Replaced Claim | 84872807 | Replaced Claim |
| 84872670 | Replaced Claim | 84872716 | Replaced Claim | 84872762 | Replaced Claim | 84872808 | Replaced Claim |
| 84872671 | Replaced Claim | 84872717 | Replaced Claim | 84872763 | Replaced Claim | 84872809 | Replaced Claim |
| 84872672 | Replaced Claim | 84872718 | Replaced Claim | 84872764 | Replaced Claim | 84872810 | Replaced Claim |
| 84872673 | Replaced Claim | 84872719 | Replaced Claim | 84872765 | Replaced Claim | 84872811 | Replaced Claim |
| 84872674 | Replaced Claim | 84872720 | Replaced Claim | 84872766 | Replaced Claim | 84872812 | Replaced Claim |
| 84872675 | Replaced Claim | 84872721 | Replaced Claim | 84872767 | Replaced Claim | 84872813 | Replaced Claim |
| 84872676 | Replaced Claim | 84872722 | Replaced Claim | 84872768 | Replaced Claim | 84872814 | Replaced Claim |
| 84872677 | Replaced Claim | 84872723 | Replaced Claim | 84872769 | Replaced Claim | 84872815 | Replaced Claim |
| 84872678 | Replaced Claim | 84872724 | Replaced Claim | 84872770 | Replaced Claim | 84872816 | Replaced Claim |
| 84872679 | Replaced Claim | 84872725 | Replaced Claim | 84872771 | Replaced Claim | 84872817 | Replaced Claim |
| 84872680 | Replaced Claim | 84872726 | Replaced Claim | 84872772 | Replaced Claim | 84872818 | Replaced Claim |
| 84872681 | Replaced Claim | 84872727 | Replaced Claim | 84872773 | Replaced Claim | 84872819 | Replaced Claim |
| 84872682 | Replaced Claim | 84872728 | Replaced Claim | 84872774 | Replaced Claim | 84872820 | Replaced Claim |
| 84872683 | Replaced Claim | 84872729 | Replaced Claim | 84872775 | Replaced Claim | 84872821 | Replaced Claim |
| 84872684 | Replaced Claim | 84872730 | Replaced Claim | 84872776 | Replaced Claim | 84872822 | Replaced Claim |
| 84872685 | Replaced Claim | 84872731 | Replaced Claim | 84872777 | Replaced Claim | 84872823 | Replaced Claim |
| 84872686 | Replaced Claim | 84872732 | Replaced Claim | 84872778 | Replaced Claim | 84872824 | Replaced Claim |
| 84872687 | Replaced Claim | 84872733 | Replaced Claim | 84872779 | Replaced Claim | 84872825 | Replaced Claim |
| 84872688 | Replaced Claim | 84872734 | Replaced Claim | 84872780 | Replaced Claim | 84872826 | Replaced Claim |
| 84872689 | Replaced Claim | 84872735 | Replaced Claim | 84872781 | Replaced Claim | 84872827 | Replaced Claim |
| 84872690 | Replaced Claim | 84872736 | Replaced Claim | 84872782 | Replaced Claim | 84872828 | Replaced Claim |
| 84872691 | Replaced Claim | 84872737 | Replaced Claim | 84872783 | Replaced Claim | 84872829 | Replaced Claim |
| 84872692 | Replaced Claim | 84872738 | Replaced Claim | 84872784 | Replaced Claim | 84872830 | Replaced Claim |
| 84872693 | Replaced Claim | 84872739 | Replaced Claim | 84872785 | Replaced Claim | 84872831 | Replaced Claim |
| 84872694 | Replaced Claim | 84872740 | Replaced Claim | 84872786 | Replaced Claim | 84872832 | Replaced Claim |
| 84872695 | Replaced Claim | 84872741 | Replaced Claim | 84872787 | Replaced Claim | 84872833 | Replaced Claim |
| 84872696 | Replaced Claim | 84872742 | Replaced Claim | 84872788 | Replaced Claim | 84872834 | Replaced Claim |
| 84872697 | Replaced Claim | 84872743 | Replaced Claim | 84872789 | Replaced Claim | 84872835 | Replaced Claim |
| 84872698 | Replaced Claim | 84872744 | Replaced Claim | 84872790 | Replaced Claim | 84872836 | Replaced Claim |
| 84872699 | Replaced Claim | 84872745 | Replaced Claim | 84872791 | Replaced Claim | 84872837 | Replaced Claim |
| 84872700 | Replaced Claim | 84872746 | Replaced Claim | 84872792 | Replaced Claim | 84872838 | Replaced Claim |
| 84872701 | Replaced Claim | 84872747 | Replaced Claim | 84872793 | Replaced Claim | 84872839 | Replaced Claim |
| 84872702 | Replaced Claim | 84872748 | Replaced Claim | 84872794 | Replaced Claim | 84872840 | Replaced Claim |
| 84872703 | Replaced Claim | 84872749 | Replaced Claim | 84872795 | Replaced Claim | 84872841 | Replaced Claim |
| 84872704 | Replaced Claim | 84872750 | Replaced Claim | 84872796 | Replaced Claim | 84872842 | Replaced Claim |
| 84872705 | Replaced Claim | 84872751 | Replaced Claim | 84872797 | Replaced Claim | 84872843 | Replaced Claim |
| 84872706 | Replaced Claim | 84872752 | Replaced Claim | 84872798 | Replaced Claim | 84872844 | Replaced Claim |
| 84872707 | Replaced Claim | 84872753 | Replaced Claim | 84872799 | Replaced Claim | 84872845 | Replaced Claim |
| 84872708 | Replaced Claim | 84872754 | Replaced Claim | 84872800 | Replaced Claim | 84872846 | Replaced Claim |
| 84872709 | Replaced Claim | 84872755 | Replaced Claim | 84872801 | Replaced Claim | 84872847 | Replaced Claim |
| 84872710 | Replaced Claim | 84872756 | Replaced Claim | 84872802 | Replaced Claim | 84872848 | Replaced Claim |
| 84872711 | Replaced Claim | 84872757 | Replaced Claim | 84872803 | Replaced Claim | 84872849 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84872850 | Replaced Claim | 84872896 | Replaced Claim | 84872942 | Replaced Claim | 84872988 | Replaced Claim |
| 84872851 | Replaced Claim | 84872897 | Replaced Claim | 84872943 | Replaced Claim | 84872989 | Replaced Claim |
| 84872852 | Replaced Claim | 84872898 | Replaced Claim | 84872944 | Replaced Claim | 84872990 | Replaced Claim |
| 84872853 | Replaced Claim | 84872899 | Replaced Claim | 84872945 | Replaced Claim | 84872991 | Replaced Claim |
| 84872854 | Replaced Claim | 84872900 | Replaced Claim | 84872946 | Replaced Claim | 84872992 | Replaced Claim |
| 84872855 | Replaced Claim | 84872901 | Replaced Claim | 84872947 | Replaced Claim | 84872993 | Replaced Claim |
| 84872856 | Replaced Claim | 84872902 | Replaced Claim | 84872948 | Replaced Claim | 84872994 | Replaced Claim |
| 84872857 | Replaced Claim | 84872903 | Replaced Claim | 84872949 | Replaced Claim | 84872995 | Replaced Claim |
| 84872858 | Replaced Claim | 84872904 | Replaced Claim | 84872950 | Replaced Claim | 84872996 | Replaced Claim |
| 84872859 | Replaced Claim | 84872905 | Replaced Claim | 84872951 | Replaced Claim | 84872997 | Replaced Claim |
| 84872860 | Replaced Claim | 84872906 | Replaced Claim | 84872952 | Replaced Claim | 84872998 | Replaced Claim |
| 84872861 | Replaced Claim | 84872907 | Replaced Claim | 84872953 | Replaced Claim | 84872999 | Replaced Claim |
| 84872862 | Replaced Claim | 84872908 | Replaced Claim | 84872954 | Replaced Claim | 84873000 | Replaced Claim |
| 84872863 | Replaced Claim | 84872909 | Replaced Claim | 84872955 | Replaced Claim | 84873001 | Replaced Claim |
| 84872864 | Replaced Claim | 84872910 | Replaced Claim | 84872956 | Replaced Claim | 84873002 | Replaced Claim |
| 84872865 | Replaced Claim | 84872911 | Replaced Claim | 84872957 | Replaced Claim | 84873003 | Replaced Claim |
| 84872866 | Replaced Claim | 84872912 | Replaced Claim | 84872958 | Replaced Claim | 84873004 | Replaced Claim |
| 84872867 | Replaced Claim | 84872913 | Replaced Claim | 84872959 | Replaced Claim | 84873005 | Replaced Claim |
| 84872868 | Replaced Claim | 84872914 | Replaced Claim | 84872960 | Replaced Claim | 84873006 | Replaced Claim |
| 84872869 | Replaced Claim | 84872915 | Replaced Claim | 84872961 | Replaced Claim | 84873007 | Replaced Claim |
| 84872870 | Replaced Claim | 84872916 | Replaced Claim | 84872962 | Replaced Claim | 84873008 | Replaced Claim |
| 84872871 | Replaced Claim | 84872917 | Replaced Claim | 84872963 | Replaced Claim | 84873009 | Replaced Claim |
| 84872872 | Replaced Claim | 84872918 | Replaced Claim | 84872964 | Replaced Claim | 84873010 | Replaced Claim |
| 84872873 | Replaced Claim | 84872919 | Replaced Claim | 84872965 | Replaced Claim | 84873011 | Replaced Claim |
| 84872874 | Replaced Claim | 84872920 | Replaced Claim | 84872966 | Replaced Claim | 84873012 | Replaced Claim |
| 84872875 | Replaced Claim | 84872921 | Replaced Claim | 84872967 | Replaced Claim | 84873013 | Replaced Claim |
| 84872876 | Replaced Claim | 84872922 | Replaced Claim | 84872968 | Replaced Claim | 84873014 | Replaced Claim |
| 84872877 | Replaced Claim | 84872923 | Replaced Claim | 84872969 | Replaced Claim | 84873015 | Replaced Claim |
| 84872878 | Replaced Claim | 84872924 | Replaced Claim | 84872970 | Replaced Claim | 84873016 | Replaced Claim |
| 84872879 | Replaced Claim | 84872925 | Replaced Claim | 84872971 | Replaced Claim | 84873017 | Replaced Claim |
| 84872880 | Replaced Claim | 84872926 | Replaced Claim | 84872972 | Replaced Claim | 84873018 | Replaced Claim |
| 84872881 | Replaced Claim | 84872927 | Replaced Claim | 84872973 | Replaced Claim | 84873019 | Replaced Claim |
| 84872882 | Replaced Claim | 84872928 | Replaced Claim | 84872974 | Replaced Claim | 84873020 | Replaced Claim |
| 84872883 | Replaced Claim | 84872929 | Replaced Claim | 84872975 | Replaced Claim | 84873021 | Replaced Claim |
| 84872884 | Replaced Claim | 84872930 | Replaced Claim | 84872976 | Replaced Claim | 84873022 | Replaced Claim |
| 84872885 | Replaced Claim | 84872931 | Replaced Claim | 84872977 | Replaced Claim | 84873023 | Replaced Claim |
| 84872886 | Replaced Claim | 84872932 | Replaced Claim | 84872978 | Replaced Claim | 84873024 | Replaced Claim |
| 84872887 | Replaced Claim | 84872933 | Replaced Claim | 84872979 | Replaced Claim | 84873025 | Replaced Claim |
| 84872888 | Replaced Claim | 84872934 | Replaced Claim | 84872980 | Replaced Claim | 84873026 | Replaced Claim |
| 84872889 | Replaced Claim | 84872935 | Replaced Claim | 84872981 | Replaced Claim | 84873027 | Replaced Claim |
| 84872890 | Replaced Claim | 84872936 | Replaced Claim | 84872982 | Replaced Claim | 84873028 | Replaced Claim |
| 84872891 | Replaced Claim | 84872937 | Replaced Claim | 84872983 | Replaced Claim | 84873029 | Replaced Claim |
| 84872892 | Replaced Claim | 84872938 | Replaced Claim | 84872984 | Replaced Claim | 84873030 | Replaced Claim |
| 84872893 | Replaced Claim | 84872939 | Replaced Claim | 84872985 | Replaced Claim | 84873031 | Replaced Claim |
| 84872894 | Replaced Claim | 84872940 | Replaced Claim | 84872986 | Replaced Claim | 84873032 | Replaced Claim |
| 84872895 | Replaced Claim | 84872941 | Replaced Claim | 84872987 | Replaced Claim | 84873033 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84873034 | Replaced Claim | 84873080 | Replaced Claim | 84873126 | Replaced Claim | 84873172 | Replaced Claim |
| 84873035 | Replaced Claim | 84873081 | Replaced Claim | 84873127 | Replaced Claim | 84873173 | Replaced Claim |
| 84873036 | Replaced Claim | 84873082 | Replaced Claim | 84873128 | Replaced Claim | 84873174 | Replaced Claim |
| 84873037 | Replaced Claim | 84873083 | Replaced Claim | 84873129 | Replaced Claim | 84873175 | Replaced Claim |
| 84873038 | Replaced Claim | 84873084 | Replaced Claim | 84873130 | Replaced Claim | 84873176 | Replaced Claim |
| 84873039 | Replaced Claim | 84873085 | Replaced Claim | 84873131 | Replaced Claim | 84873177 | Replaced Claim |
| 84873040 | Replaced Claim | 84873086 | Replaced Claim | 84873132 | Replaced Claim | 84873178 | Replaced Claim |
| 84873041 | Replaced Claim | 84873087 | Replaced Claim | 84873133 | Replaced Claim | 84873179 | Replaced Claim |
| 84873042 | Replaced Claim | 84873088 | Replaced Claim | 84873134 | Replaced Claim | 84873180 | Replaced Claim |
| 84873043 | Replaced Claim | 84873089 | Replaced Claim | 84873135 | Replaced Claim | 84873181 | Replaced Claim |
| 84873044 | Replaced Claim | 84873090 | Replaced Claim | 84873136 | Replaced Claim | 84873182 | Replaced Claim |
| 84873045 | Replaced Claim | 84873091 | Replaced Claim | 84873137 | Replaced Claim | 84873183 | Replaced Claim |
| 84873046 | Replaced Claim | 84873092 | Replaced Claim | 84873138 | Replaced Claim | 84873184 | Replaced Claim |
| 84873047 | Replaced Claim | 84873093 | Replaced Claim | 84873139 | Replaced Claim | 84873185 | Replaced Claim |
| 84873048 | Replaced Claim | 84873094 | Replaced Claim | 84873140 | Replaced Claim | 84873186 | Replaced Claim |
| 84873049 | Replaced Claim | 84873095 | Replaced Claim | 84873141 | Replaced Claim | 84873187 | Replaced Claim |
| 84873050 | Replaced Claim | 84873096 | Replaced Claim | 84873142 | Replaced Claim | 84873188 | Replaced Claim |
| 84873051 | Replaced Claim | 84873097 | Replaced Claim | 84873143 | Replaced Claim | 84873189 | Replaced Claim |
| 84873052 | Replaced Claim | 84873098 | Replaced Claim | 84873144 | Replaced Claim | 84873190 | Replaced Claim |
| 84873053 | Replaced Claim | 84873099 | Replaced Claim | 84873145 | Replaced Claim | 84873191 | Replaced Claim |
| 84873054 | Replaced Claim | 84873100 | Replaced Claim | 84873146 | Replaced Claim | 84873192 | Replaced Claim |
| 84873055 | Replaced Claim | 84873101 | Replaced Claim | 84873147 | Replaced Claim | 84873193 | Replaced Claim |
| 84873056 | Replaced Claim | 84873102 | Replaced Claim | 84873148 | Replaced Claim | 84873194 | Replaced Claim |
| 84873057 | Replaced Claim | 84873103 | Replaced Claim | 84873149 | Replaced Claim | 84873195 | Replaced Claim |
| 84873058 | Replaced Claim | 84873104 | Replaced Claim | 84873150 | Replaced Claim | 84873196 | Replaced Claim |
| 84873059 | Replaced Claim | 84873105 | Replaced Claim | 84873151 | Replaced Claim | 84873197 | Replaced Claim |
| 84873060 | Replaced Claim | 84873106 | Replaced Claim | 84873152 | Replaced Claim | 84873198 | Replaced Claim |
| 84873061 | Replaced Claim | 84873107 | Replaced Claim | 84873153 | Replaced Claim | 84873199 | Replaced Claim |
| 84873062 | Replaced Claim | 84873108 | Replaced Claim | 84873154 | Replaced Claim | 84873200 | Replaced Claim |
| 84873063 | Replaced Claim | 84873109 | Replaced Claim | 84873155 | Replaced Claim | 84873201 | Replaced Claim |
| 84873064 | Replaced Claim | 84873110 | Replaced Claim | 84873156 | Replaced Claim | 84873202 | Replaced Claim |
| 84873065 | Replaced Claim | 84873111 | Replaced Claim | 84873157 | Replaced Claim | 84873203 | Replaced Claim |
| 84873066 | Replaced Claim | 84873112 | Replaced Claim | 84873158 | Replaced Claim | 84873204 | Replaced Claim |
| 84873067 | Replaced Claim | 84873113 | Replaced Claim | 84873159 | Replaced Claim | 84873205 | Replaced Claim |
| 84873068 | Replaced Claim | 84873114 | Replaced Claim | 84873160 | Replaced Claim | 84873206 | Replaced Claim |
| 84873069 | Replaced Claim | 84873115 | Replaced Claim | 84873161 | Replaced Claim | 84873207 | Replaced Claim |
| 84873070 | Replaced Claim | 84873116 | Replaced Claim | 84873162 | Replaced Claim | 84873208 | Replaced Claim |
| 84873071 | Replaced Claim | 84873117 | Replaced Claim | 84873163 | Replaced Claim | 84873209 | Replaced Claim |
| 84873072 | Replaced Claim | 84873118 | Replaced Claim | 84873164 | Replaced Claim | 84873210 | Replaced Claim |
| 84873073 | Replaced Claim | 84873119 | Replaced Claim | 84873165 | Replaced Claim | 84873211 | Replaced Claim |
| 84873074 | Replaced Claim | 84873120 | Replaced Claim | 84873166 | Replaced Claim | 84873212 | Replaced Claim |
| 84873075 | Replaced Claim | 84873121 | Replaced Claim | 84873167 | Replaced Claim | 84873213 | Replaced Claim |
| 84873076 | Replaced Claim | 84873122 | Replaced Claim | 84873168 | Replaced Claim | 84873214 | Replaced Claim |
| 84873077 | Replaced Claim | 84873123 | Replaced Claim | 84873169 | Replaced Claim | 84873215 | Replaced Claim |
| 84873078 | Replaced Claim | 84873124 | Replaced Claim | 84873170 | Replaced Claim | 84873216 | Replaced Claim |
| 84873079 | Replaced Claim | 84873125 | Replaced Claim | 84873171 | Replaced Claim | 84873217 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84873218 | Replaced Claim | 84873264 | Replaced Claim | 84873310 | Replaced Claim | 84873356 | Replaced Claim |
| 84873219 | Replaced Claim | 84873265 | Replaced Claim | 84873311 | Replaced Claim | 84873357 | Replaced Claim |
| 84873220 | Replaced Claim | 84873266 | Replaced Claim | 84873312 | Replaced Claim | 84873358 | Replaced Claim |
| 84873221 | Replaced Claim | 84873267 | Replaced Claim | 84873313 | Replaced Claim | 84873359 | Replaced Claim |
| 84873222 | Replaced Claim | 84873268 | Replaced Claim | 84873314 | Replaced Claim | 84873360 | Replaced Claim |
| 84873223 | Replaced Claim | 84873269 | Replaced Claim | 84873315 | Replaced Claim | 84873361 | Replaced Claim |
| 84873224 | Replaced Claim | 84873270 | Replaced Claim | 84873316 | Replaced Claim | 84873362 | Replaced Claim |
| 84873225 | Replaced Claim | 84873271 | Replaced Claim | 84873317 | Replaced Claim | 84873363 | Replaced Claim |
| 84873226 | Replaced Claim | 84873272 | Replaced Claim | 84873318 | Replaced Claim | 84873364 | Replaced Claim |
| 84873227 | Replaced Claim | 84873273 | Replaced Claim | 84873319 | Replaced Claim | 84873365 | Replaced Claim |
| 84873228 | Replaced Claim | 84873274 | Replaced Claim | 84873320 | Replaced Claim | 84873366 | Replaced Claim |
| 84873229 | Replaced Claim | 84873275 | Replaced Claim | 84873321 | Replaced Claim | 84873367 | Replaced Claim |
| 84873230 | Replaced Claim | 84873276 | Replaced Claim | 84873322 | Replaced Claim | 84873368 | Replaced Claim |
| 84873231 | Replaced Claim | 84873277 | Replaced Claim | 84873323 | Replaced Claim | 84873369 | Replaced Claim |
| 84873232 | Replaced Claim | 84873278 | Replaced Claim | 84873324 | Replaced Claim | 84873370 | Replaced Claim |
| 84873233 | Replaced Claim | 84873279 | Replaced Claim | 84873325 | Replaced Claim | 84873371 | Replaced Claim |
| 84873234 | Replaced Claim | 84873280 | Replaced Claim | 84873326 | Replaced Claim | 84873372 | Replaced Claim |
| 84873235 | Replaced Claim | 84873281 | Replaced Claim | 84873327 | Replaced Claim | 84873373 | Replaced Claim |
| 84873236 | Replaced Claim | 84873282 | Replaced Claim | 84873328 | Replaced Claim | 84873374 | Replaced Claim |
| 84873237 | Replaced Claim | 84873283 | Replaced Claim | 84873329 | Replaced Claim | 84873375 | Replaced Claim |
| 84873238 | Replaced Claim | 84873284 | Replaced Claim | 84873330 | Replaced Claim | 84873376 | Replaced Claim |
| 84873239 | Replaced Claim | 84873285 | Replaced Claim | 84873331 | Replaced Claim | 84873377 | Replaced Claim |
| 84873240 | Replaced Claim | 84873286 | Replaced Claim | 84873332 | Replaced Claim | 84873378 | Replaced Claim |
| 84873241 | Replaced Claim | 84873287 | Replaced Claim | 84873333 | Replaced Claim | 84873379 | Replaced Claim |
| 84873242 | Replaced Claim | 84873288 | Replaced Claim | 84873334 | Replaced Claim | 84873380 | Replaced Claim |
| 84873243 | Replaced Claim | 84873289 | Replaced Claim | 84873335 | Replaced Claim | 84873381 | Replaced Claim |
| 84873244 | Replaced Claim | 84873290 | Replaced Claim | 84873336 | Replaced Claim | 84873382 | Replaced Claim |
| 84873245 | Replaced Claim | 84873291 | Replaced Claim | 84873337 | Replaced Claim | 84873383 | Replaced Claim |
| 84873246 | Replaced Claim | 84873292 | Replaced Claim | 84873338 | Replaced Claim | 84873384 | Replaced Claim |
| 84873247 | Replaced Claim | 84873293 | Replaced Claim | 84873339 | Replaced Claim | 84873385 | Replaced Claim |
| 84873248 | Replaced Claim | 84873294 | Replaced Claim | 84873340 | Replaced Claim | 84873386 | Replaced Claim |
| 84873249 | Replaced Claim | 84873295 | Replaced Claim | 84873341 | Replaced Claim | 84873387 | Replaced Claim |
| 84873250 | Replaced Claim | 84873296 | Replaced Claim | 84873342 | Replaced Claim | 84873388 | Replaced Claim |
| 84873251 | Replaced Claim | 84873297 | Replaced Claim | 84873343 | Replaced Claim | 84873389 | Replaced Claim |
| 84873252 | Replaced Claim | 84873298 | Replaced Claim | 84873344 | Replaced Claim | 84873390 | Replaced Claim |
| 84873253 | Replaced Claim | 84873299 | Replaced Claim | 84873345 | Replaced Claim | 84873391 | Replaced Claim |
| 84873254 | Replaced Claim | 84873300 | Replaced Claim | 84873346 | Replaced Claim | 84873392 | Replaced Claim |
| 84873255 | Replaced Claim | 84873301 | Replaced Claim | 84873347 | Replaced Claim | 84873393 | Replaced Claim |
| 84873256 | Replaced Claim | 84873302 | Replaced Claim | 84873348 | Replaced Claim | 84873394 | Replaced Claim |
| 84873257 | Replaced Claim | 84873303 | Replaced Claim | 84873349 | Replaced Claim | 84873395 | Replaced Claim |
| 84873258 | Replaced Claim | 84873304 | Replaced Claim | 84873350 | Replaced Claim | 84873396 | Replaced Claim |
| 84873259 | Replaced Claim | 84873305 | Replaced Claim | 84873351 | Replaced Claim | 84873397 | Replaced Claim |
| 84873260 | Replaced Claim | 84873306 | Replaced Claim | 84873352 | Replaced Claim | 84873398 | Replaced Claim |
| 84873261 | Replaced Claim | 84873307 | Replaced Claim | 84873353 | Replaced Claim | 84873399 | Replaced Claim |
| 84873262 | Replaced Claim | 84873308 | Replaced Claim | 84873354 | Replaced Claim | 84873400 | Replaced Claim |
| 84873263 | Replaced Claim | 84873309 | Replaced Claim | 84873355 | Replaced Claim | 84873401 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84873402 | Replaced Claim | 84873448 | Replaced Claim | 84873494 | Replaced Claim | 84873540 | Replaced Claim |
| 84873403 | Replaced Claim | 84873449 | Replaced Claim | 84873495 | Replaced Claim | 84873541 | Replaced Claim |
| 84873404 | Replaced Claim | 84873450 | Replaced Claim | 84873496 | Replaced Claim | 84873542 | Replaced Claim |
| 84873405 | Replaced Claim | 84873451 | Replaced Claim | 84873497 | Replaced Claim | 84873543 | Replaced Claim |
| 84873406 | Replaced Claim | 84873452 | Replaced Claim | 84873498 | Replaced Claim | 84873544 | Replaced Claim |
| 84873407 | Replaced Claim | 84873453 | Replaced Claim | 84873499 | Replaced Claim | 84873545 | Replaced Claim |
| 84873408 | Replaced Claim | 84873454 | Replaced Claim | 84873500 | Replaced Claim | 84873546 | Replaced Claim |
| 84873409 | Replaced Claim | 84873455 | Replaced Claim | 84873501 | Replaced Claim | 84873547 | Replaced Claim |
| 84873410 | Replaced Claim | 84873456 | Replaced Claim | 84873502 | Replaced Claim | 84873548 | Replaced Claim |
| 84873411 | Replaced Claim | 84873457 | Replaced Claim | 84873503 | Replaced Claim | 84873549 | Replaced Claim |
| 84873412 | Replaced Claim | 84873458 | Replaced Claim | 84873504 | Replaced Claim | 84873550 | Replaced Claim |
| 84873413 | Replaced Claim | 84873459 | Replaced Claim | 84873505 | Replaced Claim | 84873551 | Replaced Claim |
| 84873414 | Replaced Claim | 84873460 | Replaced Claim | 84873506 | Replaced Claim | 84873552 | Replaced Claim |
| 84873415 | Replaced Claim | 84873461 | Replaced Claim | 84873507 | Replaced Claim | 84873553 | Replaced Claim |
| 84873416 | Replaced Claim | 84873462 | Replaced Claim | 84873508 | Replaced Claim | 84873554 | Replaced Claim |
| 84873417 | Replaced Claim | 84873463 | Replaced Claim | 84873509 | Replaced Claim | 84873555 | Replaced Claim |
| 84873418 | Replaced Claim | 84873464 | Replaced Claim | 84873510 | Replaced Claim | 84873556 | Replaced Claim |
| 84873419 | Replaced Claim | 84873465 | Replaced Claim | 84873511 | Replaced Claim | 84873557 | Replaced Claim |
| 84873420 | Replaced Claim | 84873466 | Replaced Claim | 84873512 | Replaced Claim | 84873558 | Replaced Claim |
| 84873421 | Replaced Claim | 84873467 | Replaced Claim | 84873513 | Replaced Claim | 84873559 | Replaced Claim |
| 84873422 | Replaced Claim | 84873468 | Replaced Claim | 84873514 | Replaced Claim | 84873560 | Replaced Claim |
| 84873423 | Replaced Claim | 84873469 | Replaced Claim | 84873515 | Replaced Claim | 84873561 | Replaced Claim |
| 84873424 | Replaced Claim | 84873470 | Replaced Claim | 84873516 | Replaced Claim | 84873562 | Replaced Claim |
| 84873425 | Replaced Claim | 84873471 | Replaced Claim | 84873517 | Replaced Claim | 84873563 | Replaced Claim |
| 84873426 | Replaced Claim | 84873472 | Replaced Claim | 84873518 | Replaced Claim | 84873564 | Replaced Claim |
| 84873427 | Replaced Claim | 84873473 | Replaced Claim | 84873519 | Replaced Claim | 84873565 | Replaced Claim |
| 84873428 | Replaced Claim | 84873474 | Replaced Claim | 84873520 | Replaced Claim | 84873566 | Replaced Claim |
| 84873429 | Replaced Claim | 84873475 | Replaced Claim | 84873521 | Replaced Claim | 84873567 | Replaced Claim |
| 84873430 | Replaced Claim | 84873476 | Replaced Claim | 84873522 | Replaced Claim | 84873568 | Replaced Claim |
| 84873431 | Replaced Claim | 84873477 | Replaced Claim | 84873523 | Replaced Claim | 84873569 | Replaced Claim |
| 84873432 | Replaced Claim | 84873478 | Replaced Claim | 84873524 | Replaced Claim | 84873570 | Replaced Claim |
| 84873433 | Replaced Claim | 84873479 | Replaced Claim | 84873525 | Replaced Claim | 84873571 | Replaced Claim |
| 84873434 | Replaced Claim | 84873480 | Replaced Claim | 84873526 | Replaced Claim | 84873572 | Replaced Claim |
| 84873435 | Replaced Claim | 84873481 | Replaced Claim | 84873527 | Replaced Claim | 84873573 | Replaced Claim |
| 84873436 | Replaced Claim | 84873482 | Replaced Claim | 84873528 | Replaced Claim | 84873574 | Replaced Claim |
| 84873437 | Replaced Claim | 84873483 | Replaced Claim | 84873529 | Replaced Claim | 84873575 | Replaced Claim |
| 84873438 | Replaced Claim | 84873484 | Replaced Claim | 84873530 | Replaced Claim | 84873576 | Replaced Claim |
| 84873439 | Replaced Claim | 84873485 | Replaced Claim | 84873531 | Replaced Claim | 84873577 | Replaced Claim |
| 84873440 | Replaced Claim | 84873486 | Replaced Claim | 84873532 | Replaced Claim | 84873578 | Replaced Claim |
| 84873441 | Replaced Claim | 84873487 | Replaced Claim | 84873533 | Replaced Claim | 84873579 | Replaced Claim |
| 84873442 | Replaced Claim | 84873488 | Replaced Claim | 84873534 | Replaced Claim | 84873580 | Replaced Claim |
| 84873443 | Replaced Claim | 84873489 | Replaced Claim | 84873535 | Replaced Claim | 84873581 | Replaced Claim |
| 84873444 | Replaced Claim | 84873490 | Replaced Claim | 84873536 | Replaced Claim | 84873582 | Replaced Claim |
| 84873445 | Replaced Claim | 84873491 | Replaced Claim | 84873537 | Replaced Claim | 84873583 | Replaced Claim |
| 84873446 | Replaced Claim | 84873492 | Replaced Claim | 84873538 | Replaced Claim | 84873584 | Replaced Claim |
| 84873447 | Replaced Claim | 84873493 | Replaced Claim | 84873539 | Replaced Claim | 84873585 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84873586 | Replaced Claim | 84873632 | Replaced Claim | 84873678 | Replaced Claim | 84873724 | Replaced Claim |
| 84873587 | Replaced Claim | 84873633 | Replaced Claim | 84873679 | Replaced Claim | 84873725 | Replaced Claim |
| 84873588 | Replaced Claim | 84873634 | Replaced Claim | 84873680 | Replaced Claim | 84873726 | Replaced Claim |
| 84873589 | Replaced Claim | 84873635 | Replaced Claim | 84873681 | Replaced Claim | 84873727 | Replaced Claim |
| 84873590 | Replaced Claim | 84873636 | Replaced Claim | 84873682 | Replaced Claim | 84873728 | Replaced Claim |
| 84873591 | Replaced Claim | 84873637 | Replaced Claim | 84873683 | Replaced Claim | 84873729 | Replaced Claim |
| 84873592 | Replaced Claim | 84873638 | Replaced Claim | 84873684 | Replaced Claim | 84873730 | Replaced Claim |
| 84873593 | Replaced Claim | 84873639 | Replaced Claim | 84873685 | Replaced Claim | 84873731 | Replaced Claim |
| 84873594 | Replaced Claim | 84873640 | Replaced Claim | 84873686 | Replaced Claim | 84873732 | Replaced Claim |
| 84873595 | Replaced Claim | 84873641 | Replaced Claim | 84873687 | Replaced Claim | 84873733 | Replaced Claim |
| 84873596 | Replaced Claim | 84873642 | Replaced Claim | 84873688 | Replaced Claim | 84873734 | Replaced Claim |
| 84873597 | Replaced Claim | 84873643 | Replaced Claim | 84873689 | Replaced Claim | 84873735 | Replaced Claim |
| 84873598 | Replaced Claim | 84873644 | Replaced Claim | 84873690 | Replaced Claim | 84873736 | Replaced Claim |
| 84873599 | Replaced Claim | 84873645 | Replaced Claim | 84873691 | Replaced Claim | 84873737 | Replaced Claim |
| 84873600 | Replaced Claim | 84873646 | Replaced Claim | 84873692 | Replaced Claim | 84873738 | Replaced Claim |
| 84873601 | Replaced Claim | 84873647 | Replaced Claim | 84873693 | Replaced Claim | 84873739 | Replaced Claim |
| 84873602 | Replaced Claim | 84873648 | Replaced Claim | 84873694 | Replaced Claim | 84873740 | Replaced Claim |
| 84873603 | Replaced Claim | 84873649 | Replaced Claim | 84873695 | Replaced Claim | 84873741 | Replaced Claim |
| 84873604 | Replaced Claim | 84873650 | Replaced Claim | 84873696 | Replaced Claim | 84873742 | Replaced Claim |
| 84873605 | Replaced Claim | 84873651 | Replaced Claim | 84873697 | Replaced Claim | 84873743 | Replaced Claim |
| 84873606 | Replaced Claim | 84873652 | Replaced Claim | 84873698 | Replaced Claim | 84873744 | Replaced Claim |
| 84873607 | Replaced Claim | 84873653 | Replaced Claim | 84873699 | Replaced Claim | 84873745 | Replaced Claim |
| 84873608 | Replaced Claim | 84873654 | Replaced Claim | 84873700 | Replaced Claim | 84873746 | Replaced Claim |
| 84873609 | Replaced Claim | 84873655 | Replaced Claim | 84873701 | Replaced Claim | 84873747 | Replaced Claim |
| 84873610 | Replaced Claim | 84873656 | Replaced Claim | 84873702 | Replaced Claim | 84873748 | Replaced Claim |
| 84873611 | Replaced Claim | 84873657 | Replaced Claim | 84873703 | Replaced Claim | 84873749 | Replaced Claim |
| 84873612 | Replaced Claim | 84873658 | Replaced Claim | 84873704 | Replaced Claim | 84873750 | Replaced Claim |
| 84873613 | Replaced Claim | 84873659 | Replaced Claim | 84873705 | Replaced Claim | 84873751 | Replaced Claim |
| 84873614 | Replaced Claim | 84873660 | Replaced Claim | 84873706 | Replaced Claim | 84873752 | Replaced Claim |
| 84873615 | Replaced Claim | 84873661 | Replaced Claim | 84873707 | Replaced Claim | 84873753 | Replaced Claim |
| 84873616 | Replaced Claim | 84873662 | Replaced Claim | 84873708 | Replaced Claim | 84873754 | Replaced Claim |
| 84873617 | Replaced Claim | 84873663 | Replaced Claim | 84873709 | Replaced Claim | 84873755 | Replaced Claim |
| 84873618 | Replaced Claim | 84873664 | Replaced Claim | 84873710 | Replaced Claim | 84873756 | Replaced Claim |
| 84873619 | Replaced Claim | 84873665 | Replaced Claim | 84873711 | Replaced Claim | 84873757 | Replaced Claim |
| 84873620 | Replaced Claim | 84873666 | Replaced Claim | 84873712 | Replaced Claim | 84873758 | Replaced Claim |
| 84873621 | Replaced Claim | 84873667 | Replaced Claim | 84873713 | Replaced Claim | 84873759 | Replaced Claim |
| 84873622 | Replaced Claim | 84873668 | Replaced Claim | 84873714 | Replaced Claim | 84873760 | Replaced Claim |
| 84873623 | Replaced Claim | 84873669 | Replaced Claim | 84873715 | Replaced Claim | 84873761 | Replaced Claim |
| 84873624 | Replaced Claim | 84873670 | Replaced Claim | 84873716 | Replaced Claim | 84873762 | Replaced Claim |
| 84873625 | Replaced Claim | 84873671 | Replaced Claim | 84873717 | Replaced Claim | 84873763 | Replaced Claim |
| 84873626 | Replaced Claim | 84873672 | Replaced Claim | 84873718 | Replaced Claim | 84873764 | Replaced Claim |
| 84873627 | Replaced Claim | 84873673 | Replaced Claim | 84873719 | Replaced Claim | 84873765 | Replaced Claim |
| 84873628 | Replaced Claim | 84873674 | Replaced Claim | 84873720 | Replaced Claim | 84873766 | Replaced Claim |
| 84873629 | Replaced Claim | 84873675 | Replaced Claim | 84873721 | Replaced Claim | 84873767 | Replaced Claim |
| 84873630 | Replaced Claim | 84873676 | Replaced Claim | 84873722 | Replaced Claim | 84873768 | Replaced Claim |
| 84873631 | Replaced Claim | 84873677 | Replaced Claim | 84873723 | Replaced Claim | 84873769 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84873770 | Replaced Claim | 84873816 | Replaced Claim | 84873862 | Replaced Claim | 84873908 | Replaced Claim |
| 84873771 | Replaced Claim | 84873817 | Replaced Claim | 84873863 | Replaced Claim | 84873909 | Replaced Claim |
| 84873772 | Replaced Claim | 84873818 | Replaced Claim | 84873864 | Replaced Claim | 84873910 | Replaced Claim |
| 84873773 | Replaced Claim | 84873819 | Replaced Claim | 84873865 | Replaced Claim | 84873911 | Replaced Claim |
| 84873774 | Replaced Claim | 84873820 | Replaced Claim | 84873866 | Replaced Claim | 84873912 | Replaced Claim |
| 84873775 | Replaced Claim | 84873821 | Replaced Claim | 84873867 | Replaced Claim | 84873913 | Replaced Claim |
| 84873776 | Replaced Claim | 84873822 | Replaced Claim | 84873868 | Replaced Claim | 84873914 | Replaced Claim |
| 84873777 | Replaced Claim | 84873823 | Replaced Claim | 84873869 | Replaced Claim | 84873915 | Replaced Claim |
| 84873778 | Replaced Claim | 84873824 | Replaced Claim | 84873870 | Replaced Claim | 84873916 | Replaced Claim |
| 84873779 | Replaced Claim | 84873825 | Replaced Claim | 84873871 | Replaced Claim | 84873917 | Replaced Claim |
| 84873780 | Replaced Claim | 84873826 | Replaced Claim | 84873872 | Replaced Claim | 84873918 | Replaced Claim |
| 84873781 | Replaced Claim | 84873827 | Replaced Claim | 84873873 | Replaced Claim | 84873919 | Replaced Claim |
| 84873782 | Replaced Claim | 84873828 | Replaced Claim | 84873874 | Replaced Claim | 84873920 | Replaced Claim |
| 84873783 | Replaced Claim | 84873829 | Replaced Claim | 84873875 | Replaced Claim | 84873921 | Replaced Claim |
| 84873784 | Replaced Claim | 84873830 | Replaced Claim | 84873876 | Replaced Claim | 84873922 | Replaced Claim |
| 84873785 | Replaced Claim | 84873831 | Replaced Claim | 84873877 | Replaced Claim | 84873923 | Replaced Claim |
| 84873786 | Replaced Claim | 84873832 | Replaced Claim | 84873878 | Replaced Claim | 84873924 | Replaced Claim |
| 84873787 | Replaced Claim | 84873833 | Replaced Claim | 84873879 | Replaced Claim | 84873925 | Replaced Claim |
| 84873788 | Replaced Claim | 84873834 | Replaced Claim | 84873880 | Replaced Claim | 84873926 | Replaced Claim |
| 84873789 | Replaced Claim | 84873835 | Replaced Claim | 84873881 | Replaced Claim | 84873927 | Replaced Claim |
| 84873790 | Replaced Claim | 84873836 | Replaced Claim | 84873882 | Replaced Claim | 84873928 | Replaced Claim |
| 84873791 | Replaced Claim | 84873837 | Replaced Claim | 84873883 | Replaced Claim | 84873929 | Replaced Claim |
| 84873792 | Replaced Claim | 84873838 | Replaced Claim | 84873884 | Replaced Claim | 84873930 | Replaced Claim |
| 84873793 | Replaced Claim | 84873839 | Replaced Claim | 84873885 | Replaced Claim | 84873931 | Replaced Claim |
| 84873794 | Replaced Claim | 84873840 | Replaced Claim | 84873886 | Replaced Claim | 84873932 | Replaced Claim |
| 84873795 | Replaced Claim | 84873841 | Replaced Claim | 84873887 | Replaced Claim | 84873933 | Replaced Claim |
| 84873796 | Replaced Claim | 84873842 | Replaced Claim | 84873888 | Replaced Claim | 84873934 | Replaced Claim |
| 84873797 | Replaced Claim | 84873843 | Replaced Claim | 84873889 | Replaced Claim | 84873935 | Replaced Claim |
| 84873798 | Replaced Claim | 84873844 | Replaced Claim | 84873890 | Replaced Claim | 84873936 | Replaced Claim |
| 84873799 | Replaced Claim | 84873845 | Replaced Claim | 84873891 | Replaced Claim | 84873937 | Replaced Claim |
| 84873800 | Replaced Claim | 84873846 | Replaced Claim | 84873892 | Replaced Claim | 84873938 | Replaced Claim |
| 84873801 | Replaced Claim | 84873847 | Replaced Claim | 84873893 | Replaced Claim | 84873939 | Replaced Claim |
| 84873802 | Replaced Claim | 84873848 | Replaced Claim | 84873894 | Replaced Claim | 84873940 | Replaced Claim |
| 84873803 | Replaced Claim | 84873849 | Replaced Claim | 84873895 | Replaced Claim | 84873941 | Replaced Claim |
| 84873804 | Replaced Claim | 84873850 | Replaced Claim | 84873896 | Replaced Claim | 84873942 | Replaced Claim |
| 84873805 | Replaced Claim | 84873851 | Replaced Claim | 84873897 | Replaced Claim | 84873943 | Replaced Claim |
| 84873806 | Replaced Claim | 84873852 | Replaced Claim | 84873898 | Replaced Claim | 84873944 | Replaced Claim |
| 84873807 | Replaced Claim | 84873853 | Replaced Claim | 84873899 | Replaced Claim | 84873945 | Replaced Claim |
| 84873808 | Replaced Claim | 84873854 | Replaced Claim | 84873900 | Replaced Claim | 84873946 | Replaced Claim |
| 84873809 | Replaced Claim | 84873855 | Replaced Claim | 84873901 | Replaced Claim | 84873947 | Replaced Claim |
| 84873810 | Replaced Claim | 84873856 | Replaced Claim | 84873902 | Replaced Claim | 84873948 | Replaced Claim |
| 84873811 | Replaced Claim | 84873857 | Replaced Claim | 84873903 | Replaced Claim | 84873949 | Replaced Claim |
| 84873812 | Replaced Claim | 84873858 | Replaced Claim | 84873904 | Replaced Claim | 84873950 | Replaced Claim |
| 84873813 | Replaced Claim | 84873859 | Replaced Claim | 84873905 | Replaced Claim | 84873951 | Replaced Claim |
| 84873814 | Replaced Claim | 84873860 | Replaced Claim | 84873906 | Replaced Claim | 84873952 | Replaced Claim |
| 84873815 | Replaced Claim | 84873861 | Replaced Claim | 84873907 | Replaced Claim | 84873953 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84873954 | Replaced Claim | 84874000 | Replaced Claim | 84874046 | Replaced Claim | 84874092 | Replaced Claim |
| 84873955 | Replaced Claim | 84874001 | Replaced Claim | 84874047 | Replaced Claim | 84874093 | Replaced Claim |
| 84873956 | Replaced Claim | 84874002 | Replaced Claim | 84874048 | Replaced Claim | 84874094 | Replaced Claim |
| 84873957 | Replaced Claim | 84874003 | Replaced Claim | 84874049 | Replaced Claim | 84874095 | Replaced Claim |
| 84873958 | Replaced Claim | 84874004 | Replaced Claim | 84874050 | Replaced Claim | 84874096 | Replaced Claim |
| 84873959 | Replaced Claim | 84874005 | Replaced Claim | 84874051 | Replaced Claim | 84874097 | Replaced Claim |
| 84873960 | Replaced Claim | 84874006 | Replaced Claim | 84874052 | Replaced Claim | 84874098 | Replaced Claim |
| 84873961 | Replaced Claim | 84874007 | Replaced Claim | 84874053 | Replaced Claim | 84874099 | Replaced Claim |
| 84873962 | Replaced Claim | 84874008 | Replaced Claim | 84874054 | Replaced Claim | 84874100 | Replaced Claim |
| 84873963 | Replaced Claim | 84874009 | Replaced Claim | 84874055 | Replaced Claim | 84874101 | Replaced Claim |
| 84873964 | Replaced Claim | 84874010 | Replaced Claim | 84874056 | Replaced Claim | 84874102 | Replaced Claim |
| 84873965 | Replaced Claim | 84874011 | Replaced Claim | 84874057 | Replaced Claim | 84874103 | Replaced Claim |
| 84873966 | Replaced Claim | 84874012 | Replaced Claim | 84874058 | Replaced Claim | 84874104 | Replaced Claim |
| 84873967 | Replaced Claim | 84874013 | Replaced Claim | 84874059 | Replaced Claim | 84874105 | Replaced Claim |
| 84873968 | Replaced Claim | 84874014 | Replaced Claim | 84874060 | Replaced Claim | 84874106 | Replaced Claim |
| 84873969 | Replaced Claim | 84874015 | Replaced Claim | 84874061 | Replaced Claim | 84874107 | Replaced Claim |
| 84873970 | Replaced Claim | 84874016 | Replaced Claim | 84874062 | Replaced Claim | 84874108 | Replaced Claim |
| 84873971 | Replaced Claim | 84874017 | Replaced Claim | 84874063 | Replaced Claim | 84874109 | Replaced Claim |
| 84873972 | Replaced Claim | 84874018 | Replaced Claim | 84874064 | Replaced Claim | 84874110 | Replaced Claim |
| 84873973 | Replaced Claim | 84874019 | Replaced Claim | 84874065 | Replaced Claim | 84874111 | Replaced Claim |
| 84873974 | Replaced Claim | 84874020 | Replaced Claim | 84874066 | Replaced Claim | 84874112 | Replaced Claim |
| 84873975 | Replaced Claim | 84874021 | Replaced Claim | 84874067 | Replaced Claim | 84874113 | Replaced Claim |
| 84873976 | Replaced Claim | 84874022 | Replaced Claim | 84874068 | Replaced Claim | 84874114 | Replaced Claim |
| 84873977 | Replaced Claim | 84874023 | Replaced Claim | 84874069 | Replaced Claim | 84874115 | Replaced Claim |
| 84873978 | Replaced Claim | 84874024 | Replaced Claim | 84874070 | Replaced Claim | 84874116 | Replaced Claim |
| 84873979 | Replaced Claim | 84874025 | Replaced Claim | 84874071 | Replaced Claim | 84874117 | Replaced Claim |
| 84873980 | Replaced Claim | 84874026 | Replaced Claim | 84874072 | Replaced Claim | 84874118 | Replaced Claim |
| 84873981 | Replaced Claim | 84874027 | Replaced Claim | 84874073 | Replaced Claim | 84874119 | Replaced Claim |
| 84873982 | Replaced Claim | 84874028 | Replaced Claim | 84874074 | Replaced Claim | 84874120 | Replaced Claim |
| 84873983 | Replaced Claim | 84874029 | Replaced Claim | 84874075 | Replaced Claim | 84874121 | Replaced Claim |
| 84873984 | Replaced Claim | 84874030 | Replaced Claim | 84874076 | Replaced Claim | 84874122 | Replaced Claim |
| 84873985 | Replaced Claim | 84874031 | Replaced Claim | 84874077 | Replaced Claim | 84874123 | Replaced Claim |
| 84873986 | Replaced Claim | 84874032 | Replaced Claim | 84874078 | Replaced Claim | 84874124 | Replaced Claim |
| 84873987 | Replaced Claim | 84874033 | Replaced Claim | 84874079 | Replaced Claim | 84874125 | Replaced Claim |
| 84873988 | Replaced Claim | 84874034 | Replaced Claim | 84874080 | Replaced Claim | 84874126 | Replaced Claim |
| 84873989 | Replaced Claim | 84874035 | Replaced Claim | 84874081 | Replaced Claim | 84874127 | Replaced Claim |
| 84873990 | Replaced Claim | 84874036 | Replaced Claim | 84874082 | Replaced Claim | 84874128 | Replaced Claim |
| 84873991 | Replaced Claim | 84874037 | Replaced Claim | 84874083 | Replaced Claim | 84874129 | Replaced Claim |
| 84873992 | Replaced Claim | 84874038 | Replaced Claim | 84874084 | Replaced Claim | 84874130 | Replaced Claim |
| 84873993 | Replaced Claim | 84874039 | Replaced Claim | 84874085 | Replaced Claim | 84874131 | Replaced Claim |
| 84873994 | Replaced Claim | 84874040 | Replaced Claim | 84874086 | Replaced Claim | 84874132 | Replaced Claim |
| 84873995 | Replaced Claim | 84874041 | Replaced Claim | 84874087 | Replaced Claim | 84874133 | Replaced Claim |
| 84873996 | Replaced Claim | 84874042 | Replaced Claim | 84874088 | Replaced Claim | 84874134 | Replaced Claim |
| 84873997 | Replaced Claim | 84874043 | Replaced Claim | 84874089 | Replaced Claim | 84874135 | Replaced Claim |
| 84873998 | Replaced Claim | 84874044 | Replaced Claim | 84874090 | Replaced Claim | 84874136 | Replaced Claim |
| 84873999 | Replaced Claim | 84874045 | Replaced Claim | 84874091 | Replaced Claim | 84874137 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84874138 | Replaced Claim | 84874184 | Replaced Claim | 84874230 | Replaced Claim | 84874276 | Replaced Claim |
| 84874139 | Replaced Claim | 84874185 | Replaced Claim | 84874231 | Replaced Claim | 84874277 | Replaced Claim |
| 84874140 | Replaced Claim | 84874186 | Replaced Claim | 84874232 | Replaced Claim | 84874278 | Replaced Claim |
| 84874141 | Replaced Claim | 84874187 | Replaced Claim | 84874233 | Replaced Claim | 84874279 | Replaced Claim |
| 84874142 | Replaced Claim | 84874188 | Replaced Claim | 84874234 | Replaced Claim | 84874280 | Replaced Claim |
| 84874143 | Replaced Claim | 84874189 | Replaced Claim | 84874235 | Replaced Claim | 84874281 | Replaced Claim |
| 84874144 | Replaced Claim | 84874190 | Replaced Claim | 84874236 | Replaced Claim | 84874282 | Replaced Claim |
| 84874145 | Replaced Claim | 84874191 | Replaced Claim | 84874237 | Replaced Claim | 84874283 | Replaced Claim |
| 84874146 | Replaced Claim | 84874192 | Replaced Claim | 84874238 | Replaced Claim | 84874284 | Replaced Claim |
| 84874147 | Replaced Claim | 84874193 | Replaced Claim | 84874239 | Replaced Claim | 84874285 | Replaced Claim |
| 84874148 | Replaced Claim | 84874194 | Replaced Claim | 84874240 | Replaced Claim | 84874286 | Replaced Claim |
| 84874149 | Replaced Claim | 84874195 | Replaced Claim | 84874241 | Replaced Claim | 84874287 | Replaced Claim |
| 84874150 | Replaced Claim | 84874196 | Replaced Claim | 84874242 | Replaced Claim | 84874288 | Replaced Claim |
| 84874151 | Replaced Claim | 84874197 | Replaced Claim | 84874243 | Replaced Claim | 84874289 | Replaced Claim |
| 84874152 | Replaced Claim | 84874198 | Replaced Claim | 84874244 | Replaced Claim | 84874290 | Replaced Claim |
| 84874153 | Replaced Claim | 84874199 | Replaced Claim | 84874245 | Replaced Claim | 84874291 | Replaced Claim |
| 84874154 | Replaced Claim | 84874200 | Replaced Claim | 84874246 | Replaced Claim | 84874292 | Replaced Claim |
| 84874155 | Replaced Claim | 84874201 | Replaced Claim | 84874247 | Replaced Claim | 84874293 | Replaced Claim |
| 84874156 | Replaced Claim | 84874202 | Replaced Claim | 84874248 | Replaced Claim | 84874294 | Replaced Claim |
| 84874157 | Replaced Claim | 84874203 | Replaced Claim | 84874249 | Replaced Claim | 84874295 | Replaced Claim |
| 84874158 | Replaced Claim | 84874204 | Replaced Claim | 84874250 | Replaced Claim | 84874296 | Replaced Claim |
| 84874159 | Replaced Claim | 84874205 | Replaced Claim | 84874251 | Replaced Claim | 84874297 | Replaced Claim |
| 84874160 | Replaced Claim | 84874206 | Replaced Claim | 84874252 | Replaced Claim | 84874298 | Replaced Claim |
| 84874161 | Replaced Claim | 84874207 | Replaced Claim | 84874253 | Replaced Claim | 84874299 | Replaced Claim |
| 84874162 | Replaced Claim | 84874208 | Replaced Claim | 84874254 | Replaced Claim | 84874300 | Replaced Claim |
| 84874163 | Replaced Claim | 84874209 | Replaced Claim | 84874255 | Replaced Claim | 84874301 | Replaced Claim |
| 84874164 | Replaced Claim | 84874210 | Replaced Claim | 84874256 | Replaced Claim | 84874302 | Replaced Claim |
| 84874165 | Replaced Claim | 84874211 | Replaced Claim | 84874257 | Replaced Claim | 84874303 | Replaced Claim |
| 84874166 | Replaced Claim | 84874212 | Replaced Claim | 84874258 | Replaced Claim | 84874304 | Replaced Claim |
| 84874167 | Replaced Claim | 84874213 | Replaced Claim | 84874259 | Replaced Claim | 84874305 | Replaced Claim |
| 84874168 | Replaced Claim | 84874214 | Replaced Claim | 84874260 | Replaced Claim | 84874306 | Replaced Claim |
| 84874169 | Replaced Claim | 84874215 | Replaced Claim | 84874261 | Replaced Claim | 84874307 | Replaced Claim |
| 84874170 | Replaced Claim | 84874216 | Replaced Claim | 84874262 | Replaced Claim | 84874308 | Replaced Claim |
| 84874171 | Replaced Claim | 84874217 | Replaced Claim | 84874263 | Replaced Claim | 84874309 | Replaced Claim |
| 84874172 | Replaced Claim | 84874218 | Replaced Claim | 84874264 | Replaced Claim | 84874310 | Replaced Claim |
| 84874173 | Replaced Claim | 84874219 | Replaced Claim | 84874265 | Replaced Claim | 84874311 | Replaced Claim |
| 84874174 | Replaced Claim | 84874220 | Replaced Claim | 84874266 | Replaced Claim | 84874312 | Replaced Claim |
| 84874175 | Replaced Claim | 84874221 | Replaced Claim | 84874267 | Replaced Claim | 84874313 | Replaced Claim |
| 84874176 | Replaced Claim | 84874222 | Replaced Claim | 84874268 | Replaced Claim | 84874314 | Replaced Claim |
| 84874177 | Replaced Claim | 84874223 | Replaced Claim | 84874269 | Replaced Claim | 84874315 | Replaced Claim |
| 84874178 | Replaced Claim | 84874224 | Replaced Claim | 84874270 | Replaced Claim | 84874316 | Replaced Claim |
| 84874179 | Replaced Claim | 84874225 | Replaced Claim | 84874271 | Replaced Claim | 84874317 | Replaced Claim |
| 84874180 | Replaced Claim | 84874226 | Replaced Claim | 84874272 | Replaced Claim | 84874318 | Replaced Claim |
| 84874181 | Replaced Claim | 84874227 | Replaced Claim | 84874273 | Replaced Claim | 84874319 | Replaced Claim |
| 84874182 | Replaced Claim | 84874228 | Replaced Claim | 84874274 | Replaced Claim | 84874320 | Replaced Claim |
| 84874183 | Replaced Claim | 84874229 | Replaced Claim | 84874275 | Replaced Claim | 84874321 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84874322 | Replaced Claim | 84874368 | Replaced Claim | 84874414 | Replaced Claim | 84874460 | Replaced Claim |
| 84874323 | Replaced Claim | 84874369 | Replaced Claim | 84874415 | Replaced Claim | 84874461 | Replaced Claim |
| 84874324 | Replaced Claim | 84874370 | Replaced Claim | 84874416 | Replaced Claim | 84874462 | Replaced Claim |
| 84874325 | Replaced Claim | 84874371 | Replaced Claim | 84874417 | Replaced Claim | 84874463 | Replaced Claim |
| 84874326 | Replaced Claim | 84874372 | Replaced Claim | 84874418 | Replaced Claim | 84874464 | Replaced Claim |
| 84874327 | Replaced Claim | 84874373 | Replaced Claim | 84874419 | Replaced Claim | 84874465 | Replaced Claim |
| 84874328 | Replaced Claim | 84874374 | Replaced Claim | 84874420 | Replaced Claim | 84874466 | Replaced Claim |
| 84874329 | Replaced Claim | 84874375 | Replaced Claim | 84874421 | Replaced Claim | 84874467 | Replaced Claim |
| 84874330 | Replaced Claim | 84874376 | Replaced Claim | 84874422 | Replaced Claim | 84874468 | Replaced Claim |
| 84874331 | Replaced Claim | 84874377 | Replaced Claim | 84874423 | Replaced Claim | 84874469 | Replaced Claim |
| 84874332 | Replaced Claim | 84874378 | Replaced Claim | 84874424 | Replaced Claim | 84874470 | Replaced Claim |
| 84874333 | Replaced Claim | 84874379 | Replaced Claim | 84874425 | Replaced Claim | 84874471 | Replaced Claim |
| 84874334 | Replaced Claim | 84874380 | Replaced Claim | 84874426 | Replaced Claim | 84874472 | Replaced Claim |
| 84874335 | Replaced Claim | 84874381 | Replaced Claim | 84874427 | Replaced Claim | 84874473 | Replaced Claim |
| 84874336 | Replaced Claim | 84874382 | Replaced Claim | 84874428 | Replaced Claim | 84874474 | Replaced Claim |
| 84874337 | Replaced Claim | 84874383 | Replaced Claim | 84874429 | Replaced Claim | 84874475 | Replaced Claim |
| 84874338 | Replaced Claim | 84874384 | Replaced Claim | 84874430 | Replaced Claim | 84874476 | Replaced Claim |
| 84874339 | Replaced Claim | 84874385 | Replaced Claim | 84874431 | Replaced Claim | 84874477 | Replaced Claim |
| 84874340 | Replaced Claim | 84874386 | Replaced Claim | 84874432 | Replaced Claim | 84874478 | Replaced Claim |
| 84874341 | Replaced Claim | 84874387 | Replaced Claim | 84874433 | Replaced Claim | 84874479 | Replaced Claim |
| 84874342 | Replaced Claim | 84874388 | Replaced Claim | 84874434 | Replaced Claim | 84874480 | Replaced Claim |
| 84874343 | Replaced Claim | 84874389 | Replaced Claim | 84874435 | Replaced Claim | 84874481 | Replaced Claim |
| 84874344 | Replaced Claim | 84874390 | Replaced Claim | 84874436 | Replaced Claim | 84874482 | Replaced Claim |
| 84874345 | Replaced Claim | 84874391 | Replaced Claim | 84874437 | Replaced Claim | 84874483 | Replaced Claim |
| 84874346 | Replaced Claim | 84874392 | Replaced Claim | 84874438 | Replaced Claim | 84874484 | Replaced Claim |
| 84874347 | Replaced Claim | 84874393 | Replaced Claim | 84874439 | Replaced Claim | 84874485 | Replaced Claim |
| 84874348 | Replaced Claim | 84874394 | Replaced Claim | 84874440 | Replaced Claim | 84874486 | Replaced Claim |
| 84874349 | Replaced Claim | 84874395 | Replaced Claim | 84874441 | Replaced Claim | 84874487 | Replaced Claim |
| 84874350 | Replaced Claim | 84874396 | Replaced Claim | 84874442 | Replaced Claim | 84874488 | Replaced Claim |
| 84874351 | Replaced Claim | 84874397 | Replaced Claim | 84874443 | Replaced Claim | 84874489 | Replaced Claim |
| 84874352 | Replaced Claim | 84874398 | Replaced Claim | 84874444 | Replaced Claim | 84874490 | Replaced Claim |
| 84874353 | Replaced Claim | 84874399 | Replaced Claim | 84874445 | Replaced Claim | 84874491 | Replaced Claim |
| 84874354 | Replaced Claim | 84874400 | Replaced Claim | 84874446 | Replaced Claim | 84874492 | Replaced Claim |
| 84874355 | Replaced Claim | 84874401 | Replaced Claim | 84874447 | Replaced Claim | 84874493 | Replaced Claim |
| 84874356 | Replaced Claim | 84874402 | Replaced Claim | 84874448 | Replaced Claim | 84874494 | Replaced Claim |
| 84874357 | Replaced Claim | 84874403 | Replaced Claim | 84874449 | Replaced Claim | 84874495 | Replaced Claim |
| 84874358 | Replaced Claim | 84874404 | Replaced Claim | 84874450 | Replaced Claim | 84874496 | Replaced Claim |
| 84874359 | Replaced Claim | 84874405 | Replaced Claim | 84874451 | Replaced Claim | 84874497 | Replaced Claim |
| 84874360 | Replaced Claim | 84874406 | Replaced Claim | 84874452 | Replaced Claim | 84874498 | Replaced Claim |
| 84874361 | Replaced Claim | 84874407 | Replaced Claim | 84874453 | Replaced Claim | 84874499 | Replaced Claim |
| 84874362 | Replaced Claim | 84874408 | Replaced Claim | 84874454 | Replaced Claim | 84874500 | Replaced Claim |
| 84874363 | Replaced Claim | 84874409 | Replaced Claim | 84874455 | Replaced Claim | 84874501 | Replaced Claim |
| 84874364 | Replaced Claim | 84874410 | Replaced Claim | 84874456 | Replaced Claim | 84874502 | Replaced Claim |
| 84874365 | Replaced Claim | 84874411 | Replaced Claim | 84874457 | Replaced Claim | 84874503 | Replaced Claim |
| 84874366 | Replaced Claim | 84874412 | Replaced Claim | 84874458 | Replaced Claim | 84874504 | Replaced Claim |
| 84874367 | Replaced Claim | 84874413 | Replaced Claim | 84874459 | Replaced Claim | 84874505 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84874506 | Replaced Claim | 84874552 | Replaced Claim | 84874598 | Replaced Claim | 84874644 | Replaced Claim |
| 84874507 | Replaced Claim | 84874553 | Replaced Claim | 84874599 | Replaced Claim | 84874645 | Replaced Claim |
| 84874508 | Replaced Claim | 84874554 | Replaced Claim | 84874600 | Replaced Claim | 84874646 | Replaced Claim |
| 84874509 | Replaced Claim | 84874555 | Replaced Claim | 84874601 | Replaced Claim | 84874647 | Replaced Claim |
| 84874510 | Replaced Claim | 84874556 | Replaced Claim | 84874602 | Replaced Claim | 84874648 | Replaced Claim |
| 84874511 | Replaced Claim | 84874557 | Replaced Claim | 84874603 | Replaced Claim | 84874649 | Replaced Claim |
| 84874512 | Replaced Claim | 84874558 | Replaced Claim | 84874604 | Replaced Claim | 84874650 | Replaced Claim |
| 84874513 | Replaced Claim | 84874559 | Replaced Claim | 84874605 | Replaced Claim | 84874651 | Replaced Claim |
| 84874514 | Replaced Claim | 84874560 | Replaced Claim | 84874606 | Replaced Claim | 84874652 | Replaced Claim |
| 84874515 | Replaced Claim | 84874561 | Replaced Claim | 84874607 | Replaced Claim | 84874653 | Replaced Claim |
| 84874516 | Replaced Claim | 84874562 | Replaced Claim | 84874608 | Replaced Claim | 84874654 | Replaced Claim |
| 84874517 | Replaced Claim | 84874563 | Replaced Claim | 84874609 | Replaced Claim | 84874655 | Replaced Claim |
| 84874518 | Replaced Claim | 84874564 | Replaced Claim | 84874610 | Replaced Claim | 84874656 | Replaced Claim |
| 84874519 | Replaced Claim | 84874565 | Replaced Claim | 84874611 | Replaced Claim | 84874657 | Replaced Claim |
| 84874520 | Replaced Claim | 84874566 | Replaced Claim | 84874612 | Replaced Claim | 84874658 | Replaced Claim |
| 84874521 | Replaced Claim | 84874567 | Replaced Claim | 84874613 | Replaced Claim | 84874659 | Replaced Claim |
| 84874522 | Replaced Claim | 84874568 | Replaced Claim | 84874614 | Replaced Claim | 84874660 | Replaced Claim |
| 84874523 | Replaced Claim | 84874569 | Replaced Claim | 84874615 | Replaced Claim | 84874661 | Replaced Claim |
| 84874524 | Replaced Claim | 84874570 | Replaced Claim | 84874616 | Replaced Claim | 84874662 | Replaced Claim |
| 84874525 | Replaced Claim | 84874571 | Replaced Claim | 84874617 | Replaced Claim | 84874663 | Replaced Claim |
| 84874526 | Replaced Claim | 84874572 | Replaced Claim | 84874618 | Replaced Claim | 84874664 | Replaced Claim |
| 84874527 | Replaced Claim | 84874573 | Replaced Claim | 84874619 | Replaced Claim | 84874665 | Replaced Claim |
| 84874528 | Replaced Claim | 84874574 | Replaced Claim | 84874620 | Replaced Claim | 84874666 | Replaced Claim |
| 84874529 | Replaced Claim | 84874575 | Replaced Claim | 84874621 | Replaced Claim | 84874667 | Replaced Claim |
| 84874530 | Replaced Claim | 84874576 | Replaced Claim | 84874622 | Replaced Claim | 84874668 | Replaced Claim |
| 84874531 | Replaced Claim | 84874577 | Replaced Claim | 84874623 | Replaced Claim | 84874669 | Replaced Claim |
| 84874532 | Replaced Claim | 84874578 | Replaced Claim | 84874624 | Replaced Claim | 84874670 | Replaced Claim |
| 84874533 | Replaced Claim | 84874579 | Replaced Claim | 84874625 | Replaced Claim | 84874671 | Replaced Claim |
| 84874534 | Replaced Claim | 84874580 | Replaced Claim | 84874626 | Replaced Claim | 84874672 | Replaced Claim |
| 84874535 | Replaced Claim | 84874581 | Replaced Claim | 84874627 | Replaced Claim | 84874673 | Replaced Claim |
| 84874536 | Replaced Claim | 84874582 | Replaced Claim | 84874628 | Replaced Claim | 84874674 | Replaced Claim |
| 84874537 | Replaced Claim | 84874583 | Replaced Claim | 84874629 | Replaced Claim | 84874675 | Replaced Claim |
| 84874538 | Replaced Claim | 84874584 | Replaced Claim | 84874630 | Replaced Claim | 84874676 | Replaced Claim |
| 84874539 | Replaced Claim | 84874585 | Replaced Claim | 84874631 | Replaced Claim | 84874677 | Replaced Claim |
| 84874540 | Replaced Claim | 84874586 | Replaced Claim | 84874632 | Replaced Claim | 84874678 | Replaced Claim |
| 84874541 | Replaced Claim | 84874587 | Replaced Claim | 84874633 | Replaced Claim | 84874679 | Replaced Claim |
| 84874542 | Replaced Claim | 84874588 | Replaced Claim | 84874634 | Replaced Claim | 84874680 | Replaced Claim |
| 84874543 | Replaced Claim | 84874589 | Replaced Claim | 84874635 | Replaced Claim | 84874681 | Replaced Claim |
| 84874544 | Replaced Claim | 84874590 | Replaced Claim | 84874636 | Replaced Claim | 84874682 | Replaced Claim |
| 84874545 | Replaced Claim | 84874591 | Replaced Claim | 84874637 | Replaced Claim | 84874683 | Replaced Claim |
| 84874546 | Replaced Claim | 84874592 | Replaced Claim | 84874638 | Replaced Claim | 84874684 | Replaced Claim |
| 84874547 | Replaced Claim | 84874593 | Replaced Claim | 84874639 | Replaced Claim | 84874685 | Replaced Claim |
| 84874548 | Replaced Claim | 84874594 | Replaced Claim | 84874640 | Replaced Claim | 84874686 | Replaced Claim |
| 84874549 | Replaced Claim | 84874595 | Replaced Claim | 84874641 | Replaced Claim | 84874687 | Replaced Claim |
| 84874550 | Replaced Claim | 84874596 | Replaced Claim | 84874642 | Replaced Claim | 84874688 | Replaced Claim |
| 84874551 | Replaced Claim | 84874597 | Replaced Claim | 84874643 | Replaced Claim | 84874689 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84874690 | Replaced Claim | 84874736 | Replaced Claim | 84874782 | Replaced Claim | 84874828 | Replaced Claim |
| 84874691 | Replaced Claim | 84874737 | Replaced Claim | 84874783 | Replaced Claim | 84874829 | Replaced Claim |
| 84874692 | Replaced Claim | 84874738 | Replaced Claim | 84874784 | Replaced Claim | 84874830 | Replaced Claim |
| 84874693 | Replaced Claim | 84874739 | Replaced Claim | 84874785 | Replaced Claim | 84874831 | Replaced Claim |
| 84874694 | Replaced Claim | 84874740 | Replaced Claim | 84874786 | Replaced Claim | 84874832 | Replaced Claim |
| 84874695 | Replaced Claim | 84874741 | Replaced Claim | 84874787 | Replaced Claim | 84874833 | Replaced Claim |
| 84874696 | Replaced Claim | 84874742 | Replaced Claim | 84874788 | Replaced Claim | 84874834 | Replaced Claim |
| 84874697 | Replaced Claim | 84874743 | Replaced Claim | 84874789 | Replaced Claim | 84874835 | Replaced Claim |
| 84874698 | Replaced Claim | 84874744 | Replaced Claim | 84874790 | Replaced Claim | 84874836 | Replaced Claim |
| 84874699 | Replaced Claim | 84874745 | Replaced Claim | 84874791 | Replaced Claim | 84874837 | Replaced Claim |
| 84874700 | Replaced Claim | 84874746 | Replaced Claim | 84874792 | Replaced Claim | 84874838 | Replaced Claim |
| 84874701 | Replaced Claim | 84874747 | Replaced Claim | 84874793 | Replaced Claim | 84874839 | Replaced Claim |
| 84874702 | Replaced Claim | 84874748 | Replaced Claim | 84874794 | Replaced Claim | 84874840 | Replaced Claim |
| 84874703 | Replaced Claim | 84874749 | Replaced Claim | 84874795 | Replaced Claim | 84874841 | Replaced Claim |
| 84874704 | Replaced Claim | 84874750 | Replaced Claim | 84874796 | Replaced Claim | 84874842 | Replaced Claim |
| 84874705 | Replaced Claim | 84874751 | Replaced Claim | 84874797 | Replaced Claim | 84874843 | Replaced Claim |
| 84874706 | Replaced Claim | 84874752 | Replaced Claim | 84874798 | Replaced Claim | 84874844 | Replaced Claim |
| 84874707 | Replaced Claim | 84874753 | Replaced Claim | 84874799 | Replaced Claim | 84874845 | Replaced Claim |
| 84874708 | Replaced Claim | 84874754 | Replaced Claim | 84874800 | Replaced Claim | 84874846 | Replaced Claim |
| 84874709 | Replaced Claim | 84874755 | Replaced Claim | 84874801 | Replaced Claim | 84874847 | Replaced Claim |
| 84874710 | Replaced Claim | 84874756 | Replaced Claim | 84874802 | Replaced Claim | 84874848 | Replaced Claim |
| 84874711 | Replaced Claim | 84874757 | Replaced Claim | 84874803 | Replaced Claim | 84874849 | Replaced Claim |
| 84874712 | Replaced Claim | 84874758 | Replaced Claim | 84874804 | Replaced Claim | 84874850 | Replaced Claim |
| 84874713 | Replaced Claim | 84874759 | Replaced Claim | 84874805 | Replaced Claim | 84874851 | Replaced Claim |
| 84874714 | Replaced Claim | 84874760 | Replaced Claim | 84874806 | Replaced Claim | 84874852 | Replaced Claim |
| 84874715 | Replaced Claim | 84874761 | Replaced Claim | 84874807 | Replaced Claim | 84874853 | Replaced Claim |
| 84874716 | Replaced Claim | 84874762 | Replaced Claim | 84874808 | Replaced Claim | 84874854 | Replaced Claim |
| 84874717 | Replaced Claim | 84874763 | Replaced Claim | 84874809 | Replaced Claim | 84874855 | Replaced Claim |
| 84874718 | Replaced Claim | 84874764 | Replaced Claim | 84874810 | Replaced Claim | 84874856 | Replaced Claim |
| 84874719 | Replaced Claim | 84874765 | Replaced Claim | 84874811 | Replaced Claim | 84874857 | Replaced Claim |
| 84874720 | Replaced Claim | 84874766 | Replaced Claim | 84874812 | Replaced Claim | 84874858 | Replaced Claim |
| 84874721 | Replaced Claim | 84874767 | Replaced Claim | 84874813 | Replaced Claim | 84874859 | Replaced Claim |
| 84874722 | Replaced Claim | 84874768 | Replaced Claim | 84874814 | Replaced Claim | 84874860 | Replaced Claim |
| 84874723 | Replaced Claim | 84874769 | Replaced Claim | 84874815 | Replaced Claim | 84874861 | Replaced Claim |
| 84874724 | Replaced Claim | 84874770 | Replaced Claim | 84874816 | Replaced Claim | 84874862 | Replaced Claim |
| 84874725 | Replaced Claim | 84874771 | Replaced Claim | 84874817 | Replaced Claim | 84874863 | Replaced Claim |
| 84874726 | Replaced Claim | 84874772 | Replaced Claim | 84874818 | Replaced Claim | 84874864 | Replaced Claim |
| 84874727 | Replaced Claim | 84874773 | Replaced Claim | 84874819 | Replaced Claim | 84874865 | Replaced Claim |
| 84874728 | Replaced Claim | 84874774 | Replaced Claim | 84874820 | Replaced Claim | 84874866 | Replaced Claim |
| 84874729 | Replaced Claim | 84874775 | Replaced Claim | 84874821 | Replaced Claim | 84874867 | Replaced Claim |
| 84874730 | Replaced Claim | 84874776 | Replaced Claim | 84874822 | Replaced Claim | 84874868 | Replaced Claim |
| 84874731 | Replaced Claim | 84874777 | Replaced Claim | 84874823 | Replaced Claim | 84874869 | Replaced Claim |
| 84874732 | Replaced Claim | 84874778 | Replaced Claim | 84874824 | Replaced Claim | 84874870 | Replaced Claim |
| 84874733 | Replaced Claim | 84874779 | Replaced Claim | 84874825 | Replaced Claim | 84874871 | Replaced Claim |
| 84874734 | Replaced Claim | 84874780 | Replaced Claim | 84874826 | Replaced Claim | 84874872 | Replaced Claim |
| 84874735 | Replaced Claim | 84874781 | Replaced Claim | 84874827 | Replaced Claim | 84874873 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84874874 | Replaced Claim | 84874920 | Replaced Claim | 84874966 | Replaced Claim | 84875012 | Replaced Claim |
| 84874875 | Replaced Claim | 84874921 | Replaced Claim | 84874967 | Replaced Claim | 84875013 | Replaced Claim |
| 84874876 | Replaced Claim | 84874922 | Replaced Claim | 84874968 | Replaced Claim | 84875014 | Replaced Claim |
| 84874877 | Replaced Claim | 84874923 | Replaced Claim | 84874969 | Replaced Claim | 84875015 | Replaced Claim |
| 84874878 | Replaced Claim | 84874924 | Replaced Claim | 84874970 | Replaced Claim | 84875016 | Replaced Claim |
| 84874879 | Replaced Claim | 84874925 | Replaced Claim | 84874971 | Replaced Claim | 84875017 | Replaced Claim |
| 84874880 | Replaced Claim | 84874926 | Replaced Claim | 84874972 | Replaced Claim | 84875018 | Replaced Claim |
| 84874881 | Replaced Claim | 84874927 | Replaced Claim | 84874973 | Replaced Claim | 84875019 | Replaced Claim |
| 84874882 | Replaced Claim | 84874928 | Replaced Claim | 84874974 | Replaced Claim | 84875020 | Replaced Claim |
| 84874883 | Replaced Claim | 84874929 | Replaced Claim | 84874975 | Replaced Claim | 84875021 | Replaced Claim |
| 84874884 | Replaced Claim | 84874930 | Replaced Claim | 84874976 | Replaced Claim | 84875022 | Replaced Claim |
| 84874885 | Replaced Claim | 84874931 | Replaced Claim | 84874977 | Replaced Claim | 84875023 | Replaced Claim |
| 84874886 | Replaced Claim | 84874932 | Replaced Claim | 84874978 | Replaced Claim | 84875024 | Replaced Claim |
| 84874887 | Replaced Claim | 84874933 | Replaced Claim | 84874979 | Replaced Claim | 84875025 | Replaced Claim |
| 84874888 | Replaced Claim | 84874934 | Replaced Claim | 84874980 | Replaced Claim | 84875026 | Replaced Claim |
| 84874889 | Replaced Claim | 84874935 | Replaced Claim | 84874981 | Replaced Claim | 84875027 | Replaced Claim |
| 84874890 | Replaced Claim | 84874936 | Replaced Claim | 84874982 | Replaced Claim | 84875028 | Replaced Claim |
| 84874891 | Replaced Claim | 84874937 | Replaced Claim | 84874983 | Replaced Claim | 84875029 | Replaced Claim |
| 84874892 | Replaced Claim | 84874938 | Replaced Claim | 84874984 | Replaced Claim | 84875030 | Replaced Claim |
| 84874893 | Replaced Claim | 84874939 | Replaced Claim | 84874985 | Replaced Claim | 84875031 | Replaced Claim |
| 84874894 | Replaced Claim | 84874940 | Replaced Claim | 84874986 | Replaced Claim | 84875032 | Replaced Claim |
| 84874895 | Replaced Claim | 84874941 | Replaced Claim | 84874987 | Replaced Claim | 84875033 | Replaced Claim |
| 84874896 | Replaced Claim | 84874942 | Replaced Claim | 84874988 | Replaced Claim | 84875034 | Replaced Claim |
| 84874897 | Replaced Claim | 84874943 | Replaced Claim | 84874989 | Replaced Claim | 84875035 | Replaced Claim |
| 84874898 | Replaced Claim | 84874944 | Replaced Claim | 84874990 | Replaced Claim | 84875036 | Replaced Claim |
| 84874899 | Replaced Claim | 84874945 | Replaced Claim | 84874991 | Replaced Claim | 84875037 | Replaced Claim |
| 84874900 | Replaced Claim | 84874946 | Replaced Claim | 84874992 | Replaced Claim | 84875038 | Replaced Claim |
| 84874901 | Replaced Claim | 84874947 | Replaced Claim | 84874993 | Replaced Claim | 84875039 | Replaced Claim |
| 84874902 | Replaced Claim | 84874948 | Replaced Claim | 84874994 | Replaced Claim | 84875040 | Replaced Claim |
| 84874903 | Replaced Claim | 84874949 | Replaced Claim | 84874995 | Replaced Claim | 84875041 | Replaced Claim |
| 84874904 | Replaced Claim | 84874950 | Replaced Claim | 84874996 | Replaced Claim | 84875042 | Replaced Claim |
| 84874905 | Replaced Claim | 84874951 | Replaced Claim | 84874997 | Replaced Claim | 84875043 | Replaced Claim |
| 84874906 | Replaced Claim | 84874952 | Replaced Claim | 84874998 | Replaced Claim | 84875044 | Replaced Claim |
| 84874907 | Replaced Claim | 84874953 | Replaced Claim | 84874999 | Replaced Claim | 84875045 | Replaced Claim |
| 84874908 | Replaced Claim | 84874954 | Replaced Claim | 84875000 | Replaced Claim | 84875046 | Replaced Claim |
| 84874909 | Replaced Claim | 84874955 | Replaced Claim | 84875001 | Replaced Claim | 84875047 | Replaced Claim |
| 84874910 | Replaced Claim | 84874956 | Replaced Claim | 84875002 | Replaced Claim | 84875048 | Replaced Claim |
| 84874911 | Replaced Claim | 84874957 | Replaced Claim | 84875003 | Replaced Claim | 84875049 | Replaced Claim |
| 84874912 | Replaced Claim | 84874958 | Replaced Claim | 84875004 | Replaced Claim | 84875050 | Replaced Claim |
| 84874913 | Replaced Claim | 84874959 | Replaced Claim | 84875005 | Replaced Claim | 84875051 | Replaced Claim |
| 84874914 | Replaced Claim | 84874960 | Replaced Claim | 84875006 | Replaced Claim | 84875052 | Replaced Claim |
| 84874915 | Replaced Claim | 84874961 | Replaced Claim | 84875007 | Replaced Claim | 84875053 | Replaced Claim |
| 84874916 | Replaced Claim | 84874962 | Replaced Claim | 84875008 | Replaced Claim | 84875054 | Replaced Claim |
| 84874917 | Replaced Claim | 84874963 | Replaced Claim | 84875009 | Replaced Claim | 84875055 | Replaced Claim |
| 84874918 | Replaced Claim | 84874964 | Replaced Claim | 84875010 | Replaced Claim | 84875056 | Replaced Claim |
| 84874919 | Replaced Claim | 84874965 | Replaced Claim | 84875011 | Replaced Claim | 84875057 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84875058 | Replaced Claim | 84875104 | Replaced Claim | 84875150 | Replaced Claim | 84875196 | Replaced Claim |
| 84875059 | Replaced Claim | 84875105 | Replaced Claim | 84875151 | Replaced Claim | 84875197 | Replaced Claim |
| 84875060 | Replaced Claim | 84875106 | Replaced Claim | 84875152 | Replaced Claim | 84875198 | Replaced Claim |
| 84875061 | Replaced Claim | 84875107 | Replaced Claim | 84875153 | Replaced Claim | 84875199 | Replaced Claim |
| 84875062 | Replaced Claim | 84875108 | Replaced Claim | 84875154 | Replaced Claim | 84875200 | Replaced Claim |
| 84875063 | Replaced Claim | 84875109 | Replaced Claim | 84875155 | Replaced Claim | 84875201 | Replaced Claim |
| 84875064 | Replaced Claim | 84875110 | Replaced Claim | 84875156 | Replaced Claim | 84875202 | Replaced Claim |
| 84875065 | Replaced Claim | 84875111 | Replaced Claim | 84875157 | Replaced Claim | 84875203 | Replaced Claim |
| 84875066 | Replaced Claim | 84875112 | Replaced Claim | 84875158 | Replaced Claim | 84875204 | Replaced Claim |
| 84875067 | Replaced Claim | 84875113 | Replaced Claim | 84875159 | Replaced Claim | 84875205 | Replaced Claim |
| 84875068 | Replaced Claim | 84875114 | Replaced Claim | 84875160 | Replaced Claim | 84875206 | Replaced Claim |
| 84875069 | Replaced Claim | 84875115 | Replaced Claim | 84875161 | Replaced Claim | 84875207 | Replaced Claim |
| 84875070 | Replaced Claim | 84875116 | Replaced Claim | 84875162 | Replaced Claim | 84875208 | Replaced Claim |
| 84875071 | Replaced Claim | 84875117 | Replaced Claim | 84875163 | Replaced Claim | 84875209 | Replaced Claim |
| 84875072 | Replaced Claim | 84875118 | Replaced Claim | 84875164 | Replaced Claim | 84875210 | Replaced Claim |
| 84875073 | Replaced Claim | 84875119 | Replaced Claim | 84875165 | Replaced Claim | 84875211 | Replaced Claim |
| 84875074 | Replaced Claim | 84875120 | Replaced Claim | 84875166 | Replaced Claim | 84875212 | Replaced Claim |
| 84875075 | Replaced Claim | 84875121 | Replaced Claim | 84875167 | Replaced Claim | 84875213 | Replaced Claim |
| 84875076 | Replaced Claim | 84875122 | Replaced Claim | 84875168 | Replaced Claim | 84875214 | Replaced Claim |
| 84875077 | Replaced Claim | 84875123 | Replaced Claim | 84875169 | Replaced Claim | 84875215 | Replaced Claim |
| 84875078 | Replaced Claim | 84875124 | Replaced Claim | 84875170 | Replaced Claim | 84875216 | Replaced Claim |
| 84875079 | Replaced Claim | 84875125 | Replaced Claim | 84875171 | Replaced Claim | 84875217 | Replaced Claim |
| 84875080 | Replaced Claim | 84875126 | Replaced Claim | 84875172 | Replaced Claim | 84875218 | Replaced Claim |
| 84875081 | Replaced Claim | 84875127 | Replaced Claim | 84875173 | Replaced Claim | 84875219 | Replaced Claim |
| 84875082 | Replaced Claim | 84875128 | Replaced Claim | 84875174 | Replaced Claim | 84875220 | Replaced Claim |
| 84875083 | Replaced Claim | 84875129 | Replaced Claim | 84875175 | Replaced Claim | 84875221 | Replaced Claim |
| 84875084 | Replaced Claim | 84875130 | Replaced Claim | 84875176 | Replaced Claim | 84875222 | Replaced Claim |
| 84875085 | Replaced Claim | 84875131 | Replaced Claim | 84875177 | Replaced Claim | 84875223 | Replaced Claim |
| 84875086 | Replaced Claim | 84875132 | Replaced Claim | 84875178 | Replaced Claim | 84875224 | Replaced Claim |
| 84875087 | Replaced Claim | 84875133 | Replaced Claim | 84875179 | Replaced Claim | 84875225 | Replaced Claim |
| 84875088 | Replaced Claim | 84875134 | Replaced Claim | 84875180 | Replaced Claim | 84875226 | Replaced Claim |
| 84875089 | Replaced Claim | 84875135 | Replaced Claim | 84875181 | Replaced Claim | 84875227 | Replaced Claim |
| 84875090 | Replaced Claim | 84875136 | Replaced Claim | 84875182 | Replaced Claim | 84875228 | Replaced Claim |
| 84875091 | Replaced Claim | 84875137 | Replaced Claim | 84875183 | Replaced Claim | 84875229 | Replaced Claim |
| 84875092 | Replaced Claim | 84875138 | Replaced Claim | 84875184 | Replaced Claim | 84875230 | Replaced Claim |
| 84875093 | Replaced Claim | 84875139 | Replaced Claim | 84875185 | Replaced Claim | 84875231 | Replaced Claim |
| 84875094 | Replaced Claim | 84875140 | Replaced Claim | 84875186 | Replaced Claim | 84875232 | Replaced Claim |
| 84875095 | Replaced Claim | 84875141 | Replaced Claim | 84875187 | Replaced Claim | 84875233 | Replaced Claim |
| 84875096 | Replaced Claim | 84875142 | Replaced Claim | 84875188 | Replaced Claim | 84875234 | Replaced Claim |
| 84875097 | Replaced Claim | 84875143 | Replaced Claim | 84875189 | Replaced Claim | 84875235 | Replaced Claim |
| 84875098 | Replaced Claim | 84875144 | Replaced Claim | 84875190 | Replaced Claim | 84875236 | Replaced Claim |
| 84875099 | Replaced Claim | 84875145 | Replaced Claim | 84875191 | Replaced Claim | 84875237 | Replaced Claim |
| 84875100 | Replaced Claim | 84875146 | Replaced Claim | 84875192 | Replaced Claim | 84875238 | Replaced Claim |
| 84875101 | Replaced Claim | 84875147 | Replaced Claim | 84875193 | Replaced Claim | 84875239 | Replaced Claim |
| 84875102 | Replaced Claim | 84875148 | Replaced Claim | 84875194 | Replaced Claim | 84875240 | Replaced Claim |
| 84875103 | Replaced Claim | 84875149 | Replaced Claim | 84875195 | Replaced Claim | 84875241 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84875242 | Replaced Claim | 84875288 | Replaced Claim | 84875334 | Replaced Claim | 84875380 | Replaced Claim |
| 84875243 | Replaced Claim | 84875289 | Replaced Claim | 84875335 | Replaced Claim | 84875381 | Replaced Claim |
| 84875244 | Replaced Claim | 84875290 | Replaced Claim | 84875336 | Replaced Claim | 84875382 | Replaced Claim |
| 84875245 | Replaced Claim | 84875291 | Replaced Claim | 84875337 | Replaced Claim | 84875383 | Replaced Claim |
| 84875246 | Replaced Claim | 84875292 | Replaced Claim | 84875338 | Replaced Claim | 84875384 | Replaced Claim |
| 84875247 | Replaced Claim | 84875293 | Replaced Claim | 84875339 | Replaced Claim | 84875385 | Replaced Claim |
| 84875248 | Replaced Claim | 84875294 | Replaced Claim | 84875340 | Replaced Claim | 84875386 | Replaced Claim |
| 84875249 | Replaced Claim | 84875295 | Replaced Claim | 84875341 | Replaced Claim | 84875387 | Replaced Claim |
| 84875250 | Replaced Claim | 84875296 | Replaced Claim | 84875342 | Replaced Claim | 84875388 | Replaced Claim |
| 84875251 | Replaced Claim | 84875297 | Replaced Claim | 84875343 | Replaced Claim | 84875389 | Replaced Claim |
| 84875252 | Replaced Claim | 84875298 | Replaced Claim | 84875344 | Replaced Claim | 84875390 | Replaced Claim |
| 84875253 | Replaced Claim | 84875299 | Replaced Claim | 84875345 | Replaced Claim | 84875391 | Replaced Claim |
| 84875254 | Replaced Claim | 84875300 | Replaced Claim | 84875346 | Replaced Claim | 84875392 | Replaced Claim |
| 84875255 | Replaced Claim | 84875301 | Replaced Claim | 84875347 | Replaced Claim | 84875393 | Replaced Claim |
| 84875256 | Replaced Claim | 84875302 | Replaced Claim | 84875348 | Replaced Claim | 84875394 | Replaced Claim |
| 84875257 | Replaced Claim | 84875303 | Replaced Claim | 84875349 | Replaced Claim | 84875395 | Replaced Claim |
| 84875258 | Replaced Claim | 84875304 | Replaced Claim | 84875350 | Replaced Claim | 84875396 | Replaced Claim |
| 84875259 | Replaced Claim | 84875305 | Replaced Claim | 84875351 | Replaced Claim | 84875397 | Replaced Claim |
| 84875260 | Replaced Claim | 84875306 | Replaced Claim | 84875352 | Replaced Claim | 84875398 | Replaced Claim |
| 84875261 | Replaced Claim | 84875307 | Replaced Claim | 84875353 | Replaced Claim | 84875399 | Replaced Claim |
| 84875262 | Replaced Claim | 84875308 | Replaced Claim | 84875354 | Replaced Claim | 84875400 | Replaced Claim |
| 84875263 | Replaced Claim | 84875309 | Replaced Claim | 84875355 | Replaced Claim | 84875401 | Replaced Claim |
| 84875264 | Replaced Claim | 84875310 | Replaced Claim | 84875356 | Replaced Claim | 84875402 | Replaced Claim |
| 84875265 | Replaced Claim | 84875311 | Replaced Claim | 84875357 | Replaced Claim | 84875403 | Replaced Claim |
| 84875266 | Replaced Claim | 84875312 | Replaced Claim | 84875358 | Replaced Claim | 84875404 | Replaced Claim |
| 84875267 | Replaced Claim | 84875313 | Replaced Claim | 84875359 | Replaced Claim | 84875405 | Replaced Claim |
| 84875268 | Replaced Claim | 84875314 | Replaced Claim | 84875360 | Replaced Claim | 84875406 | Replaced Claim |
| 84875269 | Replaced Claim | 84875315 | Replaced Claim | 84875361 | Replaced Claim | 84875407 | Replaced Claim |
| 84875270 | Replaced Claim | 84875316 | Replaced Claim | 84875362 | Replaced Claim | 84875408 | Replaced Claim |
| 84875271 | Replaced Claim | 84875317 | Replaced Claim | 84875363 | Replaced Claim | 84875409 | Replaced Claim |
| 84875272 | Replaced Claim | 84875318 | Replaced Claim | 84875364 | Replaced Claim | 84875410 | Replaced Claim |
| 84875273 | Replaced Claim | 84875319 | Replaced Claim | 84875365 | Replaced Claim | 84875411 | Replaced Claim |
| 84875274 | Replaced Claim | 84875320 | Replaced Claim | 84875366 | Replaced Claim | 84875412 | Replaced Claim |
| 84875275 | Replaced Claim | 84875321 | Replaced Claim | 84875367 | Replaced Claim | 84875413 | Replaced Claim |
| 84875276 | Replaced Claim | 84875322 | Replaced Claim | 84875368 | Replaced Claim | 84875414 | Replaced Claim |
| 84875277 | Replaced Claim | 84875323 | Replaced Claim | 84875369 | Replaced Claim | 84875415 | Replaced Claim |
| 84875278 | Replaced Claim | 84875324 | Replaced Claim | 84875370 | Replaced Claim | 84875416 | Replaced Claim |
| 84875279 | Replaced Claim | 84875325 | Replaced Claim | 84875371 | Replaced Claim | 84875417 | Replaced Claim |
| 84875280 | Replaced Claim | 84875326 | Replaced Claim | 84875372 | Replaced Claim | 84875418 | Replaced Claim |
| 84875281 | Replaced Claim | 84875327 | Replaced Claim | 84875373 | Replaced Claim | 84875419 | Replaced Claim |
| 84875282 | Replaced Claim | 84875328 | Replaced Claim | 84875374 | Replaced Claim | 84875420 | Replaced Claim |
| 84875283 | Replaced Claim | 84875329 | Replaced Claim | 84875375 | Replaced Claim | 84875421 | Replaced Claim |
| 84875284 | Replaced Claim | 84875330 | Replaced Claim | 84875376 | Replaced Claim | 84875422 | Replaced Claim |
| 84875285 | Replaced Claim | 84875331 | Replaced Claim | 84875377 | Replaced Claim | 84875423 | Replaced Claim |
| 84875286 | Replaced Claim | 84875332 | Replaced Claim | 84875378 | Replaced Claim | 84875424 | Replaced Claim |
| 84875287 | Replaced Claim | 84875333 | Replaced Claim | 84875379 | Replaced Claim | 84875425 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84875426 | Replaced Claim | 84875472 | Replaced Claim | 84875518 | Replaced Claim | 84875564 | Replaced Claim |
| 84875427 | Replaced Claim | 84875473 | Replaced Claim | 84875519 | Replaced Claim | 84875565 | Replaced Claim |
| 84875428 | Replaced Claim | 84875474 | Replaced Claim | 84875520 | Replaced Claim | 84875566 | Replaced Claim |
| 84875429 | Replaced Claim | 84875475 | Replaced Claim | 84875521 | Replaced Claim | 84875567 | Replaced Claim |
| 84875430 | Replaced Claim | 84875476 | Replaced Claim | 84875522 | Replaced Claim | 84875568 | Replaced Claim |
| 84875431 | Replaced Claim | 84875477 | Replaced Claim | 84875523 | Replaced Claim | 84875569 | Replaced Claim |
| 84875432 | Replaced Claim | 84875478 | Replaced Claim | 84875524 | Replaced Claim | 84875570 | Replaced Claim |
| 84875433 | Replaced Claim | 84875479 | Replaced Claim | 84875525 | Replaced Claim | 84875571 | Replaced Claim |
| 84875434 | Replaced Claim | 84875480 | Replaced Claim | 84875526 | Replaced Claim | 84875572 | Replaced Claim |
| 84875435 | Replaced Claim | 84875481 | Replaced Claim | 84875527 | Replaced Claim | 84875573 | Replaced Claim |
| 84875436 | Replaced Claim | 84875482 | Replaced Claim | 84875528 | Replaced Claim | 84875574 | Replaced Claim |
| 84875437 | Replaced Claim | 84875483 | Replaced Claim | 84875529 | Replaced Claim | 84875575 | Replaced Claim |
| 84875438 | Replaced Claim | 84875484 | Replaced Claim | 84875530 | Replaced Claim | 84875576 | Replaced Claim |
| 84875439 | Replaced Claim | 84875485 | Replaced Claim | 84875531 | Replaced Claim | 84875577 | Replaced Claim |
| 84875440 | Replaced Claim | 84875486 | Replaced Claim | 84875532 | Replaced Claim | 84875578 | Replaced Claim |
| 84875441 | Replaced Claim | 84875487 | Replaced Claim | 84875533 | Replaced Claim | 84875579 | Replaced Claim |
| 84875442 | Replaced Claim | 84875488 | Replaced Claim | 84875534 | Replaced Claim | 84875580 | Replaced Claim |
| 84875443 | Replaced Claim | 84875489 | Replaced Claim | 84875535 | Replaced Claim | 84875581 | Replaced Claim |
| 84875444 | Replaced Claim | 84875490 | Replaced Claim | 84875536 | Replaced Claim | 84875582 | Replaced Claim |
| 84875445 | Replaced Claim | 84875491 | Replaced Claim | 84875537 | Replaced Claim | 84875583 | Replaced Claim |
| 84875446 | Replaced Claim | 84875492 | Replaced Claim | 84875538 | Replaced Claim | 84875584 | Replaced Claim |
| 84875447 | Replaced Claim | 84875493 | Replaced Claim | 84875539 | Replaced Claim | 84875585 | Replaced Claim |
| 84875448 | Replaced Claim | 84875494 | Replaced Claim | 84875540 | Replaced Claim | 84875586 | Replaced Claim |
| 84875449 | Replaced Claim | 84875495 | Replaced Claim | 84875541 | Replaced Claim | 84875587 | Replaced Claim |
| 84875450 | Replaced Claim | 84875496 | Replaced Claim | 84875542 | Replaced Claim | 84875588 | Replaced Claim |
| 84875451 | Replaced Claim | 84875497 | Replaced Claim | 84875543 | Replaced Claim | 84875589 | Replaced Claim |
| 84875452 | Replaced Claim | 84875498 | Replaced Claim | 84875544 | Replaced Claim | 84875590 | Replaced Claim |
| 84875453 | Replaced Claim | 84875499 | Replaced Claim | 84875545 | Replaced Claim | 84875591 | Replaced Claim |
| 84875454 | Replaced Claim | 84875500 | Replaced Claim | 84875546 | Replaced Claim | 84875592 | Replaced Claim |
| 84875455 | Replaced Claim | 84875501 | Replaced Claim | 84875547 | Replaced Claim | 84875593 | Replaced Claim |
| 84875456 | Replaced Claim | 84875502 | Replaced Claim | 84875548 | Replaced Claim | 84875594 | Replaced Claim |
| 84875457 | Replaced Claim | 84875503 | Replaced Claim | 84875549 | Replaced Claim | 84875595 | Replaced Claim |
| 84875458 | Replaced Claim | 84875504 | Replaced Claim | 84875550 | Replaced Claim | 84875596 | Replaced Claim |
| 84875459 | Replaced Claim | 84875505 | Replaced Claim | 84875551 | Replaced Claim | 84875597 | Replaced Claim |
| 84875460 | Replaced Claim | 84875506 | Replaced Claim | 84875552 | Replaced Claim | 84875598 | Replaced Claim |
| 84875461 | Replaced Claim | 84875507 | Replaced Claim | 84875553 | Replaced Claim | 84875599 | Replaced Claim |
| 84875462 | Replaced Claim | 84875508 | Replaced Claim | 84875554 | Replaced Claim | 84875600 | Replaced Claim |
| 84875463 | Replaced Claim | 84875509 | Replaced Claim | 84875555 | Replaced Claim | 84875601 | Replaced Claim |
| 84875464 | Replaced Claim | 84875510 | Replaced Claim | 84875556 | Replaced Claim | 84875602 | Replaced Claim |
| 84875465 | Replaced Claim | 84875511 | Replaced Claim | 84875557 | Replaced Claim | 84875603 | Replaced Claim |
| 84875466 | Replaced Claim | 84875512 | Replaced Claim | 84875558 | Replaced Claim | 84875604 | Replaced Claim |
| 84875467 | Replaced Claim | 84875513 | Replaced Claim | 84875559 | Replaced Claim | 84875605 | Replaced Claim |
| 84875468 | Replaced Claim | 84875514 | Replaced Claim | 84875560 | Replaced Claim | 84875606 | Replaced Claim |
| 84875469 | Replaced Claim | 84875515 | Replaced Claim | 84875561 | Replaced Claim | 84875607 | Replaced Claim |
| 84875470 | Replaced Claim | 84875516 | Replaced Claim | 84875562 | Replaced Claim | 84875608 | Replaced Claim |
| 84875471 | Replaced Claim | 84875517 | Replaced Claim | 84875563 | Replaced Claim | 84875609 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84875610 | Replaced Claim | 84875656 | Replaced Claim | 84875702 | Replaced Claim | 84875748 | Replaced Claim |
| 84875611 | Replaced Claim | 84875657 | Replaced Claim | 84875703 | Replaced Claim | 84875749 | Replaced Claim |
| 84875612 | Replaced Claim | 84875658 | Replaced Claim | 84875704 | Replaced Claim | 84875750 | Replaced Claim |
| 84875613 | Replaced Claim | 84875659 | Replaced Claim | 84875705 | Replaced Claim | 84875751 | Replaced Claim |
| 84875614 | Replaced Claim | 84875660 | Replaced Claim | 84875706 | Replaced Claim | 84875752 | Replaced Claim |
| 84875615 | Replaced Claim | 84875661 | Replaced Claim | 84875707 | Replaced Claim | 84875753 | Replaced Claim |
| 84875616 | Replaced Claim | 84875662 | Replaced Claim | 84875708 | Replaced Claim | 84875754 | Replaced Claim |
| 84875617 | Replaced Claim | 84875663 | Replaced Claim | 84875709 | Replaced Claim | 84875755 | Replaced Claim |
| 84875618 | Replaced Claim | 84875664 | Replaced Claim | 84875710 | Replaced Claim | 84875756 | Replaced Claim |
| 84875619 | Replaced Claim | 84875665 | Replaced Claim | 84875711 | Replaced Claim | 84875757 | Replaced Claim |
| 84875620 | Replaced Claim | 84875666 | Replaced Claim | 84875712 | Replaced Claim | 84875758 | Replaced Claim |
| 84875621 | Replaced Claim | 84875667 | Replaced Claim | 84875713 | Replaced Claim | 84875759 | Replaced Claim |
| 84875622 | Replaced Claim | 84875668 | Replaced Claim | 84875714 | Replaced Claim | 84875760 | Replaced Claim |
| 84875623 | Replaced Claim | 84875669 | Replaced Claim | 84875715 | Replaced Claim | 84875761 | Replaced Claim |
| 84875624 | Replaced Claim | 84875670 | Replaced Claim | 84875716 | Replaced Claim | 84875762 | Replaced Claim |
| 84875625 | Replaced Claim | 84875671 | Replaced Claim | 84875717 | Replaced Claim | 84875763 | Replaced Claim |
| 84875626 | Replaced Claim | 84875672 | Replaced Claim | 84875718 | Replaced Claim | 84875764 | Replaced Claim |
| 84875627 | Replaced Claim | 84875673 | Replaced Claim | 84875719 | Replaced Claim | 84875765 | Replaced Claim |
| 84875628 | Replaced Claim | 84875674 | Replaced Claim | 84875720 | Replaced Claim | 84875766 | Replaced Claim |
| 84875629 | Replaced Claim | 84875675 | Replaced Claim | 84875721 | Replaced Claim | 84875767 | Replaced Claim |
| 84875630 | Replaced Claim | 84875676 | Replaced Claim | 84875722 | Replaced Claim | 84875768 | Replaced Claim |
| 84875631 | Replaced Claim | 84875677 | Replaced Claim | 84875723 | Replaced Claim | 84875769 | Replaced Claim |
| 84875632 | Replaced Claim | 84875678 | Replaced Claim | 84875724 | Replaced Claim | 84875770 | Replaced Claim |
| 84875633 | Replaced Claim | 84875679 | Replaced Claim | 84875725 | Replaced Claim | 84875771 | Replaced Claim |
| 84875634 | Replaced Claim | 84875680 | Replaced Claim | 84875726 | Replaced Claim | 84875772 | Replaced Claim |
| 84875635 | Replaced Claim | 84875681 | Replaced Claim | 84875727 | Replaced Claim | 84875773 | Replaced Claim |
| 84875636 | Replaced Claim | 84875682 | Replaced Claim | 84875728 | Replaced Claim | 84875774 | Replaced Claim |
| 84875637 | Replaced Claim | 84875683 | Replaced Claim | 84875729 | Replaced Claim | 84875775 | Replaced Claim |
| 84875638 | Replaced Claim | 84875684 | Replaced Claim | 84875730 | Replaced Claim | 84875776 | Replaced Claim |
| 84875639 | Replaced Claim | 84875685 | Replaced Claim | 84875731 | Replaced Claim | 84875777 | Replaced Claim |
| 84875640 | Replaced Claim | 84875686 | Replaced Claim | 84875732 | Replaced Claim | 84875778 | Replaced Claim |
| 84875641 | Replaced Claim | 84875687 | Replaced Claim | 84875733 | Replaced Claim | 84875779 | Replaced Claim |
| 84875642 | Replaced Claim | 84875688 | Replaced Claim | 84875734 | Replaced Claim | 84875780 | Replaced Claim |
| 84875643 | Replaced Claim | 84875689 | Replaced Claim | 84875735 | Replaced Claim | 84875781 | Replaced Claim |
| 84875644 | Replaced Claim | 84875690 | Replaced Claim | 84875736 | Replaced Claim | 84875782 | Replaced Claim |
| 84875645 | Replaced Claim | 84875691 | Replaced Claim | 84875737 | Replaced Claim | 84875783 | Replaced Claim |
| 84875646 | Replaced Claim | 84875692 | Replaced Claim | 84875738 | Replaced Claim | 84875784 | Replaced Claim |
| 84875647 | Replaced Claim | 84875693 | Replaced Claim | 84875739 | Replaced Claim | 84875785 | Replaced Claim |
| 84875648 | Replaced Claim | 84875694 | Replaced Claim | 84875740 | Replaced Claim | 84875786 | Replaced Claim |
| 84875649 | Replaced Claim | 84875695 | Replaced Claim | 84875741 | Replaced Claim | 84875787 | Replaced Claim |
| 84875650 | Replaced Claim | 84875696 | Replaced Claim | 84875742 | Replaced Claim | 84875788 | Replaced Claim |
| 84875651 | Replaced Claim | 84875697 | Replaced Claim | 84875743 | Replaced Claim | 84875789 | Replaced Claim |
| 84875652 | Replaced Claim | 84875698 | Replaced Claim | 84875744 | Replaced Claim | 84875790 | Replaced Claim |
| 84875653 | Replaced Claim | 84875699 | Replaced Claim | 84875745 | Replaced Claim | 84875791 | Replaced Claim |
| 84875654 | Replaced Claim | 84875700 | Replaced Claim | 84875746 | Replaced Claim | 84875792 | Replaced Claim |
| 84875655 | Replaced Claim | 84875701 | Replaced Claim | 84875747 | Replaced Claim | 84875793 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84875794 | Replaced Claim | 84875840 | Replaced Claim | 84875886 | Replaced Claim | 84875932 | Replaced Claim |
| 84875795 | Replaced Claim | 84875841 | Replaced Claim | 84875887 | Replaced Claim | 84875933 | Replaced Claim |
| 84875796 | Replaced Claim | 84875842 | Replaced Claim | 84875888 | Replaced Claim | 84875934 | Replaced Claim |
| 84875797 | Replaced Claim | 84875843 | Replaced Claim | 84875889 | Replaced Claim | 84875935 | Replaced Claim |
| 84875798 | Replaced Claim | 84875844 | Replaced Claim | 84875890 | Replaced Claim | 84875936 | Replaced Claim |
| 84875799 | Replaced Claim | 84875845 | Replaced Claim | 84875891 | Replaced Claim | 84875937 | Replaced Claim |
| 84875800 | Replaced Claim | 84875846 | Replaced Claim | 84875892 | Replaced Claim | 84875938 | Replaced Claim |
| 84875801 | Replaced Claim | 84875847 | Replaced Claim | 84875893 | Replaced Claim | 84875939 | Replaced Claim |
| 84875802 | Replaced Claim | 84875848 | Replaced Claim | 84875894 | Replaced Claim | 84875940 | Replaced Claim |
| 84875803 | Replaced Claim | 84875849 | Replaced Claim | 84875895 | Replaced Claim | 84875941 | Replaced Claim |
| 84875804 | Replaced Claim | 84875850 | Replaced Claim | 84875896 | Replaced Claim | 84875942 | Replaced Claim |
| 84875805 | Replaced Claim | 84875851 | Replaced Claim | 84875897 | Replaced Claim | 84875943 | Replaced Claim |
| 84875806 | Replaced Claim | 84875852 | Replaced Claim | 84875898 | Replaced Claim | 84875944 | Replaced Claim |
| 84875807 | Replaced Claim | 84875853 | Replaced Claim | 84875899 | Replaced Claim | 84875945 | Replaced Claim |
| 84875808 | Replaced Claim | 84875854 | Replaced Claim | 84875900 | Replaced Claim | 84875946 | Replaced Claim |
| 84875809 | Replaced Claim | 84875855 | Replaced Claim | 84875901 | Replaced Claim | 84875947 | Replaced Claim |
| 84875810 | Replaced Claim | 84875856 | Replaced Claim | 84875902 | Replaced Claim | 84875948 | Replaced Claim |
| 84875811 | Replaced Claim | 84875857 | Replaced Claim | 84875903 | Replaced Claim | 84875949 | Replaced Claim |
| 84875812 | Replaced Claim | 84875858 | Replaced Claim | 84875904 | Replaced Claim | 84875950 | Replaced Claim |
| 84875813 | Replaced Claim | 84875859 | Replaced Claim | 84875905 | Replaced Claim | 84875951 | Replaced Claim |
| 84875814 | Replaced Claim | 84875860 | Replaced Claim | 84875906 | Replaced Claim | 84875952 | Replaced Claim |
| 84875815 | Replaced Claim | 84875861 | Replaced Claim | 84875907 | Replaced Claim | 84875953 | Replaced Claim |
| 84875816 | Replaced Claim | 84875862 | Replaced Claim | 84875908 | Replaced Claim | 84875954 | Replaced Claim |
| 84875817 | Replaced Claim | 84875863 | Replaced Claim | 84875909 | Replaced Claim | 84875955 | Replaced Claim |
| 84875818 | Replaced Claim | 84875864 | Replaced Claim | 84875910 | Replaced Claim | 84875956 | Replaced Claim |
| 84875819 | Replaced Claim | 84875865 | Replaced Claim | 84875911 | Replaced Claim | 84875957 | Replaced Claim |
| 84875820 | Replaced Claim | 84875866 | Replaced Claim | 84875912 | Replaced Claim | 84875958 | Replaced Claim |
| 84875821 | Replaced Claim | 84875867 | Replaced Claim | 84875913 | Replaced Claim | 84875959 | Replaced Claim |
| 84875822 | Replaced Claim | 84875868 | Replaced Claim | 84875914 | Replaced Claim | 84875960 | Replaced Claim |
| 84875823 | Replaced Claim | 84875869 | Replaced Claim | 84875915 | Replaced Claim | 84875961 | Replaced Claim |
| 84875824 | Replaced Claim | 84875870 | Replaced Claim | 84875916 | Replaced Claim | 84875962 | Replaced Claim |
| 84875825 | Replaced Claim | 84875871 | Replaced Claim | 84875917 | Replaced Claim | 84875963 | Replaced Claim |
| 84875826 | Replaced Claim | 84875872 | Replaced Claim | 84875918 | Replaced Claim | 84875964 | Replaced Claim |
| 84875827 | Replaced Claim | 84875873 | Replaced Claim | 84875919 | Replaced Claim | 84875965 | Replaced Claim |
| 84875828 | Replaced Claim | 84875874 | Replaced Claim | 84875920 | Replaced Claim | 84875966 | Replaced Claim |
| 84875829 | Replaced Claim | 84875875 | Replaced Claim | 84875921 | Replaced Claim | 84875967 | Replaced Claim |
| 84875830 | Replaced Claim | 84875876 | Replaced Claim | 84875922 | Replaced Claim | 84875968 | Replaced Claim |
| 84875831 | Replaced Claim | 84875877 | Replaced Claim | 84875923 | Replaced Claim | 84875969 | Replaced Claim |
| 84875832 | Replaced Claim | 84875878 | Replaced Claim | 84875924 | Replaced Claim | 84875970 | Replaced Claim |
| 84875833 | Replaced Claim | 84875879 | Replaced Claim | 84875925 | Replaced Claim | 84875971 | Replaced Claim |
| 84875834 | Replaced Claim | 84875880 | Replaced Claim | 84875926 | Replaced Claim | 84875972 | Replaced Claim |
| 84875835 | Replaced Claim | 84875881 | Replaced Claim | 84875927 | Replaced Claim | 84875973 | Replaced Claim |
| 84875836 | Replaced Claim | 84875882 | Replaced Claim | 84875928 | Replaced Claim | 84875974 | Replaced Claim |
| 84875837 | Replaced Claim | 84875883 | Replaced Claim | 84875929 | Replaced Claim | 84875975 | Replaced Claim |
| 84875838 | Replaced Claim | 84875884 | Replaced Claim | 84875930 | Replaced Claim | 84875976 | Replaced Claim |
| 84875839 | Replaced Claim | 84875885 | Replaced Claim | 84875931 | Replaced Claim | 84875977 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84875978 | Replaced Claim | 84876024 | Replaced Claim | 84876070 | Replaced Claim | 84876116 | Replaced Claim |
| 84875979 | Replaced Claim | 84876025 | Replaced Claim | 84876071 | Replaced Claim | 84876117 | Replaced Claim |
| 84875980 | Replaced Claim | 84876026 | Replaced Claim | 84876072 | Replaced Claim | 84876118 | Replaced Claim |
| 84875981 | Replaced Claim | 84876027 | Replaced Claim | 84876073 | Replaced Claim | 84876119 | Replaced Claim |
| 84875982 | Replaced Claim | 84876028 | Replaced Claim | 84876074 | Replaced Claim | 84876120 | Replaced Claim |
| 84875983 | Replaced Claim | 84876029 | Replaced Claim | 84876075 | Replaced Claim | 84876121 | Replaced Claim |
| 84875984 | Replaced Claim | 84876030 | Replaced Claim | 84876076 | Replaced Claim | 84876122 | Replaced Claim |
| 84875985 | Replaced Claim | 84876031 | Replaced Claim | 84876077 | Replaced Claim | 84876123 | Replaced Claim |
| 84875986 | Replaced Claim | 84876032 | Replaced Claim | 84876078 | Replaced Claim | 84876124 | Replaced Claim |
| 84875987 | Replaced Claim | 84876033 | Replaced Claim | 84876079 | Replaced Claim | 84876125 | Replaced Claim |
| 84875988 | Replaced Claim | 84876034 | Replaced Claim | 84876080 | Replaced Claim | 84876126 | Replaced Claim |
| 84875989 | Replaced Claim | 84876035 | Replaced Claim | 84876081 | Replaced Claim | 84876127 | Replaced Claim |
| 84875990 | Replaced Claim | 84876036 | Replaced Claim | 84876082 | Replaced Claim | 84876128 | Replaced Claim |
| 84875991 | Replaced Claim | 84876037 | Replaced Claim | 84876083 | Replaced Claim | 84876129 | Replaced Claim |
| 84875992 | Replaced Claim | 84876038 | Replaced Claim | 84876084 | Replaced Claim | 84876130 | Replaced Claim |
| 84875993 | Replaced Claim | 84876039 | Replaced Claim | 84876085 | Replaced Claim | 84876131 | Replaced Claim |
| 84875994 | Replaced Claim | 84876040 | Replaced Claim | 84876086 | Replaced Claim | 84876132 | Replaced Claim |
| 84875995 | Replaced Claim | 84876041 | Replaced Claim | 84876087 | Replaced Claim | 84876133 | Replaced Claim |
| 84875996 | Replaced Claim | 84876042 | Replaced Claim | 84876088 | Replaced Claim | 84876134 | Replaced Claim |
| 84875997 | Replaced Claim | 84876043 | Replaced Claim | 84876089 | Replaced Claim | 84876135 | Replaced Claim |
| 84875998 | Replaced Claim | 84876044 | Replaced Claim | 84876090 | Replaced Claim | 84876136 | Replaced Claim |
| 84875999 | Replaced Claim | 84876045 | Replaced Claim | 84876091 | Replaced Claim | 84876137 | Replaced Claim |
| 84876000 | Replaced Claim | 84876046 | Replaced Claim | 84876092 | Replaced Claim | 84876138 | Replaced Claim |
| 84876001 | Replaced Claim | 84876047 | Replaced Claim | 84876093 | Replaced Claim | 84876139 | Replaced Claim |
| 84876002 | Replaced Claim | 84876048 | Replaced Claim | 84876094 | Replaced Claim | 84876140 | Replaced Claim |
| 84876003 | Replaced Claim | 84876049 | Replaced Claim | 84876095 | Replaced Claim | 84876141 | Replaced Claim |
| 84876004 | Replaced Claim | 84876050 | Replaced Claim | 84876096 | Replaced Claim | 84876142 | Replaced Claim |
| 84876005 | Replaced Claim | 84876051 | Replaced Claim | 84876097 | Replaced Claim | 84876143 | Replaced Claim |
| 84876006 | Replaced Claim | 84876052 | Replaced Claim | 84876098 | Replaced Claim | 84876144 | Replaced Claim |
| 84876007 | Replaced Claim | 84876053 | Replaced Claim | 84876099 | Replaced Claim | 84876145 | Replaced Claim |
| 84876008 | Replaced Claim | 84876054 | Replaced Claim | 84876100 | Replaced Claim | 84876146 | Replaced Claim |
| 84876009 | Replaced Claim | 84876055 | Replaced Claim | 84876101 | Replaced Claim | 84876147 | Replaced Claim |
| 84876010 | Replaced Claim | 84876056 | Replaced Claim | 84876102 | Replaced Claim | 84876148 | Replaced Claim |
| 84876011 | Replaced Claim | 84876057 | Replaced Claim | 84876103 | Replaced Claim | 84876149 | Replaced Claim |
| 84876012 | Replaced Claim | 84876058 | Replaced Claim | 84876104 | Replaced Claim | 84876150 | Replaced Claim |
| 84876013 | Replaced Claim | 84876059 | Replaced Claim | 84876105 | Replaced Claim | 84876151 | Replaced Claim |
| 84876014 | Replaced Claim | 84876060 | Replaced Claim | 84876106 | Replaced Claim | 84876152 | Replaced Claim |
| 84876015 | Replaced Claim | 84876061 | Replaced Claim | 84876107 | Replaced Claim | 84876153 | Replaced Claim |
| 84876016 | Replaced Claim | 84876062 | Replaced Claim | 84876108 | Replaced Claim | 84876154 | Replaced Claim |
| 84876017 | Replaced Claim | 84876063 | Replaced Claim | 84876109 | Replaced Claim | 84876155 | Replaced Claim |
| 84876018 | Replaced Claim | 84876064 | Replaced Claim | 84876110 | Replaced Claim | 84876156 | Replaced Claim |
| 84876019 | Replaced Claim | 84876065 | Replaced Claim | 84876111 | Replaced Claim | 84876157 | Replaced Claim |
| 84876020 | Replaced Claim | 84876066 | Replaced Claim | 84876112 | Replaced Claim | 84876158 | Replaced Claim |
| 84876021 | Replaced Claim | 84876067 | Replaced Claim | 84876113 | Replaced Claim | 84876159 | Replaced Claim |
| 84876022 | Replaced Claim | 84876068 | Replaced Claim | 84876114 | Replaced Claim | 84876160 | Replaced Claim |
| 84876023 | Replaced Claim | 84876069 | Replaced Claim | 84876115 | Replaced Claim | 84876161 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84876162 | Replaced Claim | 84876208 | Replaced Claim | 84876254 | Replaced Claim | 84876300 | Replaced Claim |
| 84876163 | Replaced Claim | 84876209 | Replaced Claim | 84876255 | Replaced Claim | 84876301 | Replaced Claim |
| 84876164 | Replaced Claim | 84876210 | Replaced Claim | 84876256 | Replaced Claim | 84876302 | Replaced Claim |
| 84876165 | Replaced Claim | 84876211 | Replaced Claim | 84876257 | Replaced Claim | 84876303 | Replaced Claim |
| 84876166 | Replaced Claim | 84876212 | Replaced Claim | 84876258 | Replaced Claim | 84876304 | Replaced Claim |
| 84876167 | Replaced Claim | 84876213 | Replaced Claim | 84876259 | Replaced Claim | 84876305 | Replaced Claim |
| 84876168 | Replaced Claim | 84876214 | Replaced Claim | 84876260 | Replaced Claim | 84876306 | Replaced Claim |
| 84876169 | Replaced Claim | 84876215 | Replaced Claim | 84876261 | Replaced Claim | 84876307 | Replaced Claim |
| 84876170 | Replaced Claim | 84876216 | Replaced Claim | 84876262 | Replaced Claim | 84876308 | Replaced Claim |
| 84876171 | Replaced Claim | 84876217 | Replaced Claim | 84876263 | Replaced Claim | 84876309 | Replaced Claim |
| 84876172 | Replaced Claim | 84876218 | Replaced Claim | 84876264 | Replaced Claim | 84876310 | Replaced Claim |
| 84876173 | Replaced Claim | 84876219 | Replaced Claim | 84876265 | Replaced Claim | 84876311 | Replaced Claim |
| 84876174 | Replaced Claim | 84876220 | Replaced Claim | 84876266 | Replaced Claim | 84876312 | Replaced Claim |
| 84876175 | Replaced Claim | 84876221 | Replaced Claim | 84876267 | Replaced Claim | 84876313 | Replaced Claim |
| 84876176 | Replaced Claim | 84876222 | Replaced Claim | 84876268 | Replaced Claim | 84876314 | Replaced Claim |
| 84876177 | Replaced Claim | 84876223 | Replaced Claim | 84876269 | Replaced Claim | 84876315 | Replaced Claim |
| 84876178 | Replaced Claim | 84876224 | Replaced Claim | 84876270 | Replaced Claim | 84876316 | Replaced Claim |
| 84876179 | Replaced Claim | 84876225 | Replaced Claim | 84876271 | Replaced Claim | 84876317 | Replaced Claim |
| 84876180 | Replaced Claim | 84876226 | Replaced Claim | 84876272 | Replaced Claim | 84876318 | Replaced Claim |
| 84876181 | Replaced Claim | 84876227 | Replaced Claim | 84876273 | Replaced Claim | 84876319 | Replaced Claim |
| 84876182 | Replaced Claim | 84876228 | Replaced Claim | 84876274 | Replaced Claim | 84876320 | Replaced Claim |
| 84876183 | Replaced Claim | 84876229 | Replaced Claim | 84876275 | Replaced Claim | 84876321 | Replaced Claim |
| 84876184 | Replaced Claim | 84876230 | Replaced Claim | 84876276 | Replaced Claim | 84876322 | Replaced Claim |
| 84876185 | Replaced Claim | 84876231 | Replaced Claim | 84876277 | Replaced Claim | 84876323 | Replaced Claim |
| 84876186 | Replaced Claim | 84876232 | Replaced Claim | 84876278 | Replaced Claim | 84876324 | Replaced Claim |
| 84876187 | Replaced Claim | 84876233 | Replaced Claim | 84876279 | Replaced Claim | 84876325 | Replaced Claim |
| 84876188 | Replaced Claim | 84876234 | Replaced Claim | 84876280 | Replaced Claim | 84876326 | Replaced Claim |
| 84876189 | Replaced Claim | 84876235 | Replaced Claim | 84876281 | Replaced Claim | 84876327 | Replaced Claim |
| 84876190 | Replaced Claim | 84876236 | Replaced Claim | 84876282 | Replaced Claim | 84876328 | Replaced Claim |
| 84876191 | Replaced Claim | 84876237 | Replaced Claim | 84876283 | Replaced Claim | 84876329 | Replaced Claim |
| 84876192 | Replaced Claim | 84876238 | Replaced Claim | 84876284 | Replaced Claim | 84876330 | Replaced Claim |
| 84876193 | Replaced Claim | 84876239 | Replaced Claim | 84876285 | Replaced Claim | 84876331 | Replaced Claim |
| 84876194 | Replaced Claim | 84876240 | Replaced Claim | 84876286 | Replaced Claim | 84876332 | Replaced Claim |
| 84876195 | Replaced Claim | 84876241 | Replaced Claim | 84876287 | Replaced Claim | 84876333 | Replaced Claim |
| 84876196 | Replaced Claim | 84876242 | Replaced Claim | 84876288 | Replaced Claim | 84876334 | Replaced Claim |
| 84876197 | Replaced Claim | 84876243 | Replaced Claim | 84876289 | Replaced Claim | 84876335 | Replaced Claim |
| 84876198 | Replaced Claim | 84876244 | Replaced Claim | 84876290 | Replaced Claim | 84876336 | Replaced Claim |
| 84876199 | Replaced Claim | 84876245 | Replaced Claim | 84876291 | Replaced Claim | 84876337 | Replaced Claim |
| 84876200 | Replaced Claim | 84876246 | Replaced Claim | 84876292 | Replaced Claim | 84876338 | Replaced Claim |
| 84876201 | Replaced Claim | 84876247 | Replaced Claim | 84876293 | Replaced Claim | 84876339 | Replaced Claim |
| 84876202 | Replaced Claim | 84876248 | Replaced Claim | 84876294 | Replaced Claim | 84876340 | Replaced Claim |
| 84876203 | Replaced Claim | 84876249 | Replaced Claim | 84876295 | Replaced Claim | 84876341 | Replaced Claim |
| 84876204 | Replaced Claim | 84876250 | Replaced Claim | 84876296 | Replaced Claim | 84876342 | Replaced Claim |
| 84876205 | Replaced Claim | 84876251 | Replaced Claim | 84876297 | Replaced Claim | 84876343 | Replaced Claim |
| 84876206 | Replaced Claim | 84876252 | Replaced Claim | 84876298 | Replaced Claim | 84876344 | Replaced Claim |
| 84876207 | Replaced Claim | 84876253 | Replaced Claim | 84876299 | Replaced Claim | 84876345 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84876346 | Replaced Claim | 84876392 | Replaced Claim | 84876438 | Replaced Claim | 84876484 | Replaced Claim |
| 84876347 | Replaced Claim | 84876393 | Replaced Claim | 84876439 | Replaced Claim | 84876485 | Replaced Claim |
| 84876348 | Replaced Claim | 84876394 | Replaced Claim | 84876440 | Replaced Claim | 84876486 | Replaced Claim |
| 84876349 | Replaced Claim | 84876395 | Replaced Claim | 84876441 | Replaced Claim | 84876487 | Replaced Claim |
| 84876350 | Replaced Claim | 84876396 | Replaced Claim | 84876442 | Replaced Claim | 84876488 | Replaced Claim |
| 84876351 | Replaced Claim | 84876397 | Replaced Claim | 84876443 | Replaced Claim | 84876489 | Replaced Claim |
| 84876352 | Replaced Claim | 84876398 | Replaced Claim | 84876444 | Replaced Claim | 84876490 | Replaced Claim |
| 84876353 | Replaced Claim | 84876399 | Replaced Claim | 84876445 | Replaced Claim | 84876491 | Replaced Claim |
| 84876354 | Replaced Claim | 84876400 | Replaced Claim | 84876446 | Replaced Claim | 84876492 | Replaced Claim |
| 84876355 | Replaced Claim | 84876401 | Replaced Claim | 84876447 | Replaced Claim | 84876493 | Replaced Claim |
| 84876356 | Replaced Claim | 84876402 | Replaced Claim | 84876448 | Replaced Claim | 84876494 | Replaced Claim |
| 84876357 | Replaced Claim | 84876403 | Replaced Claim | 84876449 | Replaced Claim | 84876495 | Replaced Claim |
| 84876358 | Replaced Claim | 84876404 | Replaced Claim | 84876450 | Replaced Claim | 84876496 | Replaced Claim |
| 84876359 | Replaced Claim | 84876405 | Replaced Claim | 84876451 | Replaced Claim | 84876497 | Replaced Claim |
| 84876360 | Replaced Claim | 84876406 | Replaced Claim | 84876452 | Replaced Claim | 84876498 | Replaced Claim |
| 84876361 | Replaced Claim | 84876407 | Replaced Claim | 84876453 | Replaced Claim | 84876499 | Replaced Claim |
| 84876362 | Replaced Claim | 84876408 | Replaced Claim | 84876454 | Replaced Claim | 84876500 | Replaced Claim |
| 84876363 | Replaced Claim | 84876409 | Replaced Claim | 84876455 | Replaced Claim | 84876501 | Replaced Claim |
| 84876364 | Replaced Claim | 84876410 | Replaced Claim | 84876456 | Replaced Claim | 84876502 | Replaced Claim |
| 84876365 | Replaced Claim | 84876411 | Replaced Claim | 84876457 | Replaced Claim | 84876503 | Replaced Claim |
| 84876366 | Replaced Claim | 84876412 | Replaced Claim | 84876458 | Replaced Claim | 84876504 | Replaced Claim |
| 84876367 | Replaced Claim | 84876413 | Replaced Claim | 84876459 | Replaced Claim | 84876505 | Replaced Claim |
| 84876368 | Replaced Claim | 84876414 | Replaced Claim | 84876460 | Replaced Claim | 84876506 | Replaced Claim |
| 84876369 | Replaced Claim | 84876415 | Replaced Claim | 84876461 | Replaced Claim | 84876507 | Replaced Claim |
| 84876370 | Replaced Claim | 84876416 | Replaced Claim | 84876462 | Replaced Claim | 84876508 | Replaced Claim |
| 84876371 | Replaced Claim | 84876417 | Replaced Claim | 84876463 | Replaced Claim | 84876509 | Replaced Claim |
| 84876372 | Replaced Claim | 84876418 | Replaced Claim | 84876464 | Replaced Claim | 84876510 | Replaced Claim |
| 84876373 | Replaced Claim | 84876419 | Replaced Claim | 84876465 | Replaced Claim | 84876511 | Replaced Claim |
| 84876374 | Replaced Claim | 84876420 | Replaced Claim | 84876466 | Replaced Claim | 84876512 | Replaced Claim |
| 84876375 | Replaced Claim | 84876421 | Replaced Claim | 84876467 | Replaced Claim | 84876513 | Replaced Claim |
| 84876376 | Replaced Claim | 84876422 | Replaced Claim | 84876468 | Replaced Claim | 84876514 | Replaced Claim |
| 84876377 | Replaced Claim | 84876423 | Replaced Claim | 84876469 | Replaced Claim | 84876515 | Replaced Claim |
| 84876378 | Replaced Claim | 84876424 | Replaced Claim | 84876470 | Replaced Claim | 84876516 | Replaced Claim |
| 84876379 | Replaced Claim | 84876425 | Replaced Claim | 84876471 | Replaced Claim | 84876517 | Replaced Claim |
| 84876380 | Replaced Claim | 84876426 | Replaced Claim | 84876472 | Replaced Claim | 84876518 | Replaced Claim |
| 84876381 | Replaced Claim | 84876427 | Replaced Claim | 84876473 | Replaced Claim | 84876519 | Replaced Claim |
| 84876382 | Replaced Claim | 84876428 | Replaced Claim | 84876474 | Replaced Claim | 84876520 | Replaced Claim |
| 84876383 | Replaced Claim | 84876429 | Replaced Claim | 84876475 | Replaced Claim | 84876521 | Replaced Claim |
| 84876384 | Replaced Claim | 84876430 | Replaced Claim | 84876476 | Replaced Claim | 84876522 | Replaced Claim |
| 84876385 | Replaced Claim | 84876431 | Replaced Claim | 84876477 | Replaced Claim | 84876523 | Replaced Claim |
| 84876386 | Replaced Claim | 84876432 | Replaced Claim | 84876478 | Replaced Claim | 84876524 | Replaced Claim |
| 84876387 | Replaced Claim | 84876433 | Replaced Claim | 84876479 | Replaced Claim | 84876525 | Replaced Claim |
| 84876388 | Replaced Claim | 84876434 | Replaced Claim | 84876480 | Replaced Claim | 84876526 | Replaced Claim |
| 84876389 | Replaced Claim | 84876435 | Replaced Claim | 84876481 | Replaced Claim | 84876527 | Replaced Claim |
| 84876390 | Replaced Claim | 84876436 | Replaced Claim | 84876482 | Replaced Claim | 84876528 | Replaced Claim |
| 84876391 | Replaced Claim | 84876437 | Replaced Claim | 84876483 | Replaced Claim | 84876529 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84876530 | Replaced Claim | 84876576 | Replaced Claim | 84876622 | Replaced Claim | 84876668 | Replaced Claim |
| 84876531 | Replaced Claim | 84876577 | Replaced Claim | 84876623 | Replaced Claim | 84876669 | Replaced Claim |
| 84876532 | Replaced Claim | 84876578 | Replaced Claim | 84876624 | Replaced Claim | 84876670 | Replaced Claim |
| 84876533 | Replaced Claim | 84876579 | Replaced Claim | 84876625 | Replaced Claim | 84876671 | Replaced Claim |
| 84876534 | Replaced Claim | 84876580 | Replaced Claim | 84876626 | Replaced Claim | 84876672 | Replaced Claim |
| 84876535 | Replaced Claim | 84876581 | Replaced Claim | 84876627 | Replaced Claim | 84876673 | Replaced Claim |
| 84876536 | Replaced Claim | 84876582 | Replaced Claim | 84876628 | Replaced Claim | 84876674 | Replaced Claim |
| 84876537 | Replaced Claim | 84876583 | Replaced Claim | 84876629 | Replaced Claim | 84876675 | Replaced Claim |
| 84876538 | Replaced Claim | 84876584 | Replaced Claim | 84876630 | Replaced Claim | 84876676 | Replaced Claim |
| 84876539 | Replaced Claim | 84876585 | Replaced Claim | 84876631 | Replaced Claim | 84876677 | Replaced Claim |
| 84876540 | Replaced Claim | 84876586 | Replaced Claim | 84876632 | Replaced Claim | 84876678 | Replaced Claim |
| 84876541 | Replaced Claim | 84876587 | Replaced Claim | 84876633 | Replaced Claim | 84876679 | Replaced Claim |
| 84876542 | Replaced Claim | 84876588 | Replaced Claim | 84876634 | Replaced Claim | 84876680 | Replaced Claim |
| 84876543 | Replaced Claim | 84876589 | Replaced Claim | 84876635 | Replaced Claim | 84876681 | Replaced Claim |
| 84876544 | Replaced Claim | 84876590 | Replaced Claim | 84876636 | Replaced Claim | 84876682 | Replaced Claim |
| 84876545 | Replaced Claim | 84876591 | Replaced Claim | 84876637 | Replaced Claim | 84876683 | Replaced Claim |
| 84876546 | Replaced Claim | 84876592 | Replaced Claim | 84876638 | Replaced Claim | 84876684 | Replaced Claim |
| 84876547 | Replaced Claim | 84876593 | Replaced Claim | 84876639 | Replaced Claim | 84876685 | Replaced Claim |
| 84876548 | Replaced Claim | 84876594 | Replaced Claim | 84876640 | Replaced Claim | 84876686 | Replaced Claim |
| 84876549 | Replaced Claim | 84876595 | Replaced Claim | 84876641 | Replaced Claim | 84876687 | Replaced Claim |
| 84876550 | Replaced Claim | 84876596 | Replaced Claim | 84876642 | Replaced Claim | 84876688 | Replaced Claim |
| 84876551 | Replaced Claim | 84876597 | Replaced Claim | 84876643 | Replaced Claim | 84876689 | Replaced Claim |
| 84876552 | Replaced Claim | 84876598 | Replaced Claim | 84876644 | Replaced Claim | 84876690 | Replaced Claim |
| 84876553 | Replaced Claim | 84876599 | Replaced Claim | 84876645 | Replaced Claim | 84876691 | Replaced Claim |
| 84876554 | Replaced Claim | 84876600 | Replaced Claim | 84876646 | Replaced Claim | 84876692 | Replaced Claim |
| 84876555 | Replaced Claim | 84876601 | Replaced Claim | 84876647 | Replaced Claim | 84876693 | Replaced Claim |
| 84876556 | Replaced Claim | 84876602 | Replaced Claim | 84876648 | Replaced Claim | 84876694 | Replaced Claim |
| 84876557 | Replaced Claim | 84876603 | Replaced Claim | 84876649 | Replaced Claim | 84876695 | Replaced Claim |
| 84876558 | Replaced Claim | 84876604 | Replaced Claim | 84876650 | Replaced Claim | 84876696 | Replaced Claim |
| 84876559 | Replaced Claim | 84876605 | Replaced Claim | 84876651 | Replaced Claim | 84876697 | Replaced Claim |
| 84876560 | Replaced Claim | 84876606 | Replaced Claim | 84876652 | Replaced Claim | 84876698 | Replaced Claim |
| 84876561 | Replaced Claim | 84876607 | Replaced Claim | 84876653 | Replaced Claim | 84876699 | Replaced Claim |
| 84876562 | Replaced Claim | 84876608 | Replaced Claim | 84876654 | Replaced Claim | 84876700 | Replaced Claim |
| 84876563 | Replaced Claim | 84876609 | Replaced Claim | 84876655 | Replaced Claim | 84876701 | Replaced Claim |
| 84876564 | Replaced Claim | 84876610 | Replaced Claim | 84876656 | Replaced Claim | 84876702 | Replaced Claim |
| 84876565 | Replaced Claim | 84876611 | Replaced Claim | 84876657 | Replaced Claim | 84876703 | Replaced Claim |
| 84876566 | Replaced Claim | 84876612 | Replaced Claim | 84876658 | Replaced Claim | 84876704 | Replaced Claim |
| 84876567 | Replaced Claim | 84876613 | Replaced Claim | 84876659 | Replaced Claim | 84876705 | Replaced Claim |
| 84876568 | Replaced Claim | 84876614 | Replaced Claim | 84876660 | Replaced Claim | 84876706 | Replaced Claim |
| 84876569 | Replaced Claim | 84876615 | Replaced Claim | 84876661 | Replaced Claim | 84876707 | Replaced Claim |
| 84876570 | Replaced Claim | 84876616 | Replaced Claim | 84876662 | Replaced Claim | 84876708 | Replaced Claim |
| 84876571 | Replaced Claim | 84876617 | Replaced Claim | 84876663 | Replaced Claim | 84876709 | Replaced Claim |
| 84876572 | Replaced Claim | 84876618 | Replaced Claim | 84876664 | Replaced Claim | 84876710 | Replaced Claim |
| 84876573 | Replaced Claim | 84876619 | Replaced Claim | 84876665 | Replaced Claim | 84876711 | Replaced Claim |
| 84876574 | Replaced Claim | 84876620 | Replaced Claim | 84876666 | Replaced Claim | 84876712 | Replaced Claim |
| 84876575 | Replaced Claim | 84876621 | Replaced Claim | 84876667 | Replaced Claim | 84876713 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84876714 | Replaced Claim | 84876760 | Replaced Claim | 84876806 | Replaced Claim | 84876852 | Replaced Claim |
| 84876715 | Replaced Claim | 84876761 | Replaced Claim | 84876807 | Replaced Claim | 84876853 | Replaced Claim |
| 84876716 | Replaced Claim | 84876762 | Replaced Claim | 84876808 | Replaced Claim | 84876854 | Replaced Claim |
| 84876717 | Replaced Claim | 84876763 | Replaced Claim | 84876809 | Replaced Claim | 84876855 | Replaced Claim |
| 84876718 | Replaced Claim | 84876764 | Replaced Claim | 84876810 | Replaced Claim | 84876856 | Replaced Claim |
| 84876719 | Replaced Claim | 84876765 | Replaced Claim | 84876811 | Replaced Claim | 84876857 | Replaced Claim |
| 84876720 | Replaced Claim | 84876766 | Replaced Claim | 84876812 | Replaced Claim | 84876858 | Replaced Claim |
| 84876721 | Replaced Claim | 84876767 | Replaced Claim | 84876813 | Replaced Claim | 84876859 | Replaced Claim |
| 84876722 | Replaced Claim | 84876768 | Replaced Claim | 84876814 | Replaced Claim | 84876860 | Replaced Claim |
| 84876723 | Replaced Claim | 84876769 | Replaced Claim | 84876815 | Replaced Claim | 84876861 | Replaced Claim |
| 84876724 | Replaced Claim | 84876770 | Replaced Claim | 84876816 | Replaced Claim | 84876862 | Replaced Claim |
| 84876725 | Replaced Claim | 84876771 | Replaced Claim | 84876817 | Replaced Claim | 84876863 | Replaced Claim |
| 84876726 | Replaced Claim | 84876772 | Replaced Claim | 84876818 | Replaced Claim | 84876864 | Replaced Claim |
| 84876727 | Replaced Claim | 84876773 | Replaced Claim | 84876819 | Replaced Claim | 84876865 | Replaced Claim |
| 84876728 | Replaced Claim | 84876774 | Replaced Claim | 84876820 | Replaced Claim | 84876866 | Replaced Claim |
| 84876729 | Replaced Claim | 84876775 | Replaced Claim | 84876821 | Replaced Claim | 84876867 | Replaced Claim |
| 84876730 | Replaced Claim | 84876776 | Replaced Claim | 84876822 | Replaced Claim | 84876868 | Replaced Claim |
| 84876731 | Replaced Claim | 84876777 | Replaced Claim | 84876823 | Replaced Claim | 84876869 | Replaced Claim |
| 84876732 | Replaced Claim | 84876778 | Replaced Claim | 84876824 | Replaced Claim | 84876870 | Replaced Claim |
| 84876733 | Replaced Claim | 84876779 | Replaced Claim | 84876825 | Replaced Claim | 84876871 | Replaced Claim |
| 84876734 | Replaced Claim | 84876780 | Replaced Claim | 84876826 | Replaced Claim | 84876872 | Replaced Claim |
| 84876735 | Replaced Claim | 84876781 | Replaced Claim | 84876827 | Replaced Claim | 84876873 | Replaced Claim |
| 84876736 | Replaced Claim | 84876782 | Replaced Claim | 84876828 | Replaced Claim | 84876874 | Replaced Claim |
| 84876737 | Replaced Claim | 84876783 | Replaced Claim | 84876829 | Replaced Claim | 84876875 | Replaced Claim |
| 84876738 | Replaced Claim | 84876784 | Replaced Claim | 84876830 | Replaced Claim | 84876876 | Replaced Claim |
| 84876739 | Replaced Claim | 84876785 | Replaced Claim | 84876831 | Replaced Claim | 84876877 | Replaced Claim |
| 84876740 | Replaced Claim | 84876786 | Replaced Claim | 84876832 | Replaced Claim | 84876878 | Replaced Claim |
| 84876741 | Replaced Claim | 84876787 | Replaced Claim | 84876833 | Replaced Claim | 84876879 | Replaced Claim |
| 84876742 | Replaced Claim | 84876788 | Replaced Claim | 84876834 | Replaced Claim | 84876880 | Replaced Claim |
| 84876743 | Replaced Claim | 84876789 | Replaced Claim | 84876835 | Replaced Claim | 84876881 | Replaced Claim |
| 84876744 | Replaced Claim | 84876790 | Replaced Claim | 84876836 | Replaced Claim | 84876882 | Replaced Claim |
| 84876745 | Replaced Claim | 84876791 | Replaced Claim | 84876837 | Replaced Claim | 84876883 | Replaced Claim |
| 84876746 | Replaced Claim | 84876792 | Replaced Claim | 84876838 | Replaced Claim | 84876884 | Replaced Claim |
| 84876747 | Replaced Claim | 84876793 | Replaced Claim | 84876839 | Replaced Claim | 84876885 | Replaced Claim |
| 84876748 | Replaced Claim | 84876794 | Replaced Claim | 84876840 | Replaced Claim | 84876886 | Replaced Claim |
| 84876749 | Replaced Claim | 84876795 | Replaced Claim | 84876841 | Replaced Claim | 84876887 | Replaced Claim |
| 84876750 | Replaced Claim | 84876796 | Replaced Claim | 84876842 | Replaced Claim | 84876888 | Replaced Claim |
| 84876751 | Replaced Claim | 84876797 | Replaced Claim | 84876843 | Replaced Claim | 84876889 | Replaced Claim |
| 84876752 | Replaced Claim | 84876798 | Replaced Claim | 84876844 | Replaced Claim | 84876890 | Replaced Claim |
| 84876753 | Replaced Claim | 84876799 | Replaced Claim | 84876845 | Replaced Claim | 84876891 | Replaced Claim |
| 84876754 | Replaced Claim | 84876800 | Replaced Claim | 84876846 | Replaced Claim | 84876892 | Replaced Claim |
| 84876755 | Replaced Claim | 84876801 | Replaced Claim | 84876847 | Replaced Claim | 84876893 | Replaced Claim |
| 84876756 | Replaced Claim | 84876802 | Replaced Claim | 84876848 | Replaced Claim | 84876894 | Replaced Claim |
| 84876757 | Replaced Claim | 84876803 | Replaced Claim | 84876849 | Replaced Claim | 84876895 | Replaced Claim |
| 84876758 | Replaced Claim | 84876804 | Replaced Claim | 84876850 | Replaced Claim | 84876896 | Replaced Claim |
| 84876759 | Replaced Claim | 84876805 | Replaced Claim | 84876851 | Replaced Claim | 84876897 | Replaced Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 84876898 | Replaced Claim | 84876944 | Replaced Claim | 84876990 | Replaced Claim | 84877036 | Replaced Claim |
| 84876899 | Replaced Claim | 84876945 | Replaced Claim | 84876991 | Replaced Claim | 84877037 | Replaced Claim |
| 84876900 | Replaced Claim | 84876946 | Replaced Claim | 84876992 | Replaced Claim | 84877038 | Replaced Claim |
| 84876901 | Replaced Claim | 84876947 | Replaced Claim | 84876993 | Replaced Claim | 84877039 | Replaced Claim |
| 84876902 | Replaced Claim | 84876948 | Replaced Claim | 84876994 | Replaced Claim | 84877040 | Replaced Claim |
| 84876903 | Replaced Claim | 84876949 | Replaced Claim | 84876995 | Replaced Claim | 84877041 | Replaced Claim |
| 84876904 | Replaced Claim | 84876950 | Replaced Claim | 84876996 | Replaced Claim | 84877042 | Replaced Claim |
| 84876905 | Replaced Claim | 84876951 | Replaced Claim | 84876997 | Replaced Claim | 84877043 | Replaced Claim |
| 84876906 | Replaced Claim | 84876952 | Replaced Claim | 84876998 | Replaced Claim | 84877044 | Replaced Claim |
| 84876907 | Replaced Claim | 84876953 | Replaced Claim | 84876999 | Replaced Claim | 84877045 | Replaced Claim |
| 84876908 | Replaced Claim | 84876954 | Replaced Claim | 84877000 | Replaced Claim | 84877046 | Replaced Claim |
| 84876909 | Replaced Claim | 84876955 | Replaced Claim | 84877001 | Replaced Claim | 84877047 | Replaced Claim |
| 84876910 | Replaced Claim | 84876956 | Replaced Claim | 84877002 | Replaced Claim | 84877048 | Replaced Claim |
| 84876911 | Replaced Claim | 84876957 | Replaced Claim | 84877003 | Replaced Claim | 84877049 | Replaced Claim |
| 84876912 | Replaced Claim | 84876958 | Replaced Claim | 84877004 | Replaced Claim | 84877050 | Replaced Claim |
| 84876913 | Replaced Claim | 84876959 | Replaced Claim | 84877005 | Replaced Claim | 84877051 | Replaced Claim |
| 84876914 | Replaced Claim | 84876960 | Replaced Claim | 84877006 | Replaced Claim | 84877052 | Replaced Claim |
| 84876915 | Replaced Claim | 84876961 | Replaced Claim | 84877007 | Replaced Claim | 84877053 | Replaced Claim |
| 84876916 | Replaced Claim | 84876962 | Replaced Claim | 84877008 | Replaced Claim | 84877054 | Replaced Claim |
| 84876917 | Replaced Claim | 84876963 | Replaced Claim | 84877009 | Replaced Claim | 84877055 | Replaced Claim |
| 84876918 | Replaced Claim | 84876964 | Replaced Claim | 84877010 | Replaced Claim | 84877056 | Replaced Claim |
| 84876919 | Replaced Claim | 84876965 | Replaced Claim | 84877011 | Replaced Claim | 84877057 | Replaced Claim |
| 84876920 | Replaced Claim | 84876966 | Replaced Claim | 84877012 | Replaced Claim | 84877058 | Replaced Claim |
| 84876921 | Replaced Claim | 84876967 | Replaced Claim | 84877013 | Replaced Claim | 84877059 | Replaced Claim |
| 84876922 | Replaced Claim | 84876968 | Replaced Claim | 84877014 | Replaced Claim | 84877060 | Replaced Claim |
| 84876923 | Replaced Claim | 84876969 | Replaced Claim | 84877015 | Replaced Claim | 84877061 | Replaced Claim |
| 84876924 | Replaced Claim | 84876970 | Replaced Claim | 84877016 | Replaced Claim | 84877062 | Replaced Claim |
| 84876925 | Replaced Claim | 84876971 | Replaced Claim | 84877017 | Replaced Claim | 84877063 | Replaced Claim |
| 84876926 | Replaced Claim | 84876972 | Replaced Claim | 84877018 | Replaced Claim | 84877064 | Replaced Claim |
| 84876927 | Replaced Claim | 84876973 | Replaced Claim | 84877019 | Replaced Claim | 84877065 | Replaced Claim |
| 84876928 | Replaced Claim | 84876974 | Replaced Claim | 84877020 | Replaced Claim | 84877066 | Replaced Claim |
| 84876929 | Replaced Claim | 84876975 | Replaced Claim | 84877021 | Replaced Claim | 84877067 | Replaced Claim |
| 84876930 | Replaced Claim | 84876976 | Replaced Claim | 84877022 | Replaced Claim | 84877068 | Replaced Claim |
| 84876931 | Replaced Claim | 84876977 | Replaced Claim | 84877023 | Replaced Claim | 84877069 | Replaced Claim |
| 84876932 | Replaced Claim | 84876978 | Replaced Claim | 84877024 | Replaced Claim | 84877070 | Replaced Claim |
| 84876933 | Replaced Claim | 84876979 | Replaced Claim | 84877025 | Replaced Claim | 84877071 | Replaced Claim |
| 84876934 | Replaced Claim | 84876980 | Replaced Claim | 84877026 | Replaced Claim | 84877072 | Replaced Claim |
| 84876935 | Replaced Claim | 84876981 | Replaced Claim | 84877027 | Replaced Claim | 84877073 | Replaced Claim |
| 84876936 | Replaced Claim | 84876982 | Replaced Claim | 84877028 | Replaced Claim | 84877074 | Replaced Claim |
| 84876937 | Replaced Claim | 84876983 | Replaced Claim | 84877029 | Replaced Claim | 84877075 | Replaced Claim |
| 84876938 | Replaced Claim | 84876984 | Replaced Claim | 84877030 | Replaced Claim | 84877076 | Replaced Claim |
| 84876939 | Replaced Claim | 84876985 | Replaced Claim | 84877031 | Replaced Claim | 84877077 | Replaced Claim |
| 84876940 | Replaced Claim | 84876986 | Replaced Claim | 84877032 | Replaced Claim | 84877078 | Replaced Claim |
| 84876941 | Replaced Claim | 84876987 | Replaced Claim | 84877033 | Replaced Claim | 84877079 | Replaced Claim |
| 84876942 | Replaced Claim | 84876988 | Replaced Claim | 84877034 | Replaced Claim | 84877080 | Replaced Claim |
| 84876943 | Replaced Claim | 84876989 | Replaced Claim | 84877035 | Replaced Claim | 84877081 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84877082 | Replaced Claim | 84877128 | Replaced Claim | 84877174 | Replaced Claim | 84877220 | Replaced Claim |
| 84877083 | Replaced Claim | 84877129 | Replaced Claim | 84877175 | Replaced Claim | 84877221 | Replaced Claim |
| 84877084 | Replaced Claim | 84877130 | Replaced Claim | 84877176 | Replaced Claim | 84877222 | Replaced Claim |
| 84877085 | Replaced Claim | 84877131 | Replaced Claim | 84877177 | Replaced Claim | 84877223 | Replaced Claim |
| 84877086 | Replaced Claim | 84877132 | Replaced Claim | 84877178 | Replaced Claim | 84877224 | Replaced Claim |
| 84877087 | Replaced Claim | 84877133 | Replaced Claim | 84877179 | Replaced Claim | 84877225 | Replaced Claim |
| 84877088 | Replaced Claim | 84877134 | Replaced Claim | 84877180 | Replaced Claim | 84877226 | Replaced Claim |
| 84877089 | Replaced Claim | 84877135 | Replaced Claim | 84877181 | Replaced Claim | 84877227 | Replaced Claim |
| 84877090 | Replaced Claim | 84877136 | Replaced Claim | 84877182 | Replaced Claim | 84877228 | Replaced Claim |
| 84877091 | Replaced Claim | 84877137 | Replaced Claim | 84877183 | Replaced Claim | 84877229 | Replaced Claim |
| 84877092 | Replaced Claim | 84877138 | Replaced Claim | 84877184 | Replaced Claim | 84877230 | Replaced Claim |
| 84877093 | Replaced Claim | 84877139 | Replaced Claim | 84877185 | Replaced Claim | 84877231 | Replaced Claim |
| 84877094 | Replaced Claim | 84877140 | Replaced Claim | 84877186 | Replaced Claim | 84877232 | Replaced Claim |
| 84877095 | Replaced Claim | 84877141 | Replaced Claim | 84877187 | Replaced Claim | 84877233 | Replaced Claim |
| 84877096 | Replaced Claim | 84877142 | Replaced Claim | 84877188 | Replaced Claim | 84877234 | Replaced Claim |
| 84877097 | Replaced Claim | 84877143 | Replaced Claim | 84877189 | Replaced Claim | 84877235 | Replaced Claim |
| 84877098 | Replaced Claim | 84877144 | Replaced Claim | 84877190 | Replaced Claim | 84877236 | Replaced Claim |
| 84877099 | Replaced Claim | 84877145 | Replaced Claim | 84877191 | Replaced Claim | 84877237 | Replaced Claim |
| 84877100 | Replaced Claim | 84877146 | Replaced Claim | 84877192 | Replaced Claim | 84877238 | Replaced Claim |
| 84877101 | Replaced Claim | 84877147 | Replaced Claim | 84877193 | Replaced Claim | 84877239 | Replaced Claim |
| 84877102 | Replaced Claim | 84877148 | Replaced Claim | 84877194 | Replaced Claim | 84877240 | Replaced Claim |
| 84877103 | Replaced Claim | 84877149 | Replaced Claim | 84877195 | Replaced Claim | 84877241 | Replaced Claim |
| 84877104 | Replaced Claim | 84877150 | Replaced Claim | 84877196 | Replaced Claim | 84877242 | Replaced Claim |
| 84877105 | Replaced Claim | 84877151 | Replaced Claim | 84877197 | Replaced Claim | 84877243 | Replaced Claim |
| 84877106 | Replaced Claim | 84877152 | Replaced Claim | 84877198 | Replaced Claim | 84877244 | Replaced Claim |
| 84877107 | Replaced Claim | 84877153 | Replaced Claim | 84877199 | Replaced Claim | 84877245 | Replaced Claim |
| 84877108 | Replaced Claim | 84877154 | Replaced Claim | 84877200 | Replaced Claim | 84877246 | Replaced Claim |
| 84877109 | Replaced Claim | 84877155 | Replaced Claim | 84877201 | Replaced Claim | 84877247 | Replaced Claim |
| 84877110 | Replaced Claim | 84877156 | Replaced Claim | 84877202 | Replaced Claim | 84877248 | Replaced Claim |
| 84877111 | Replaced Claim | 84877157 | Replaced Claim | 84877203 | Replaced Claim | 84877249 | Replaced Claim |
| 84877112 | Replaced Claim | 84877158 | Replaced Claim | 84877204 | Replaced Claim | 84877250 | Replaced Claim |
| 84877113 | Replaced Claim | 84877159 | Replaced Claim | 84877205 | Replaced Claim | 84877251 | Replaced Claim |
| 84877114 | Replaced Claim | 84877160 | Replaced Claim | 84877206 | Replaced Claim | 84877252 | Replaced Claim |
| 84877115 | Replaced Claim | 84877161 | Replaced Claim | 84877207 | Replaced Claim | 84877253 | Replaced Claim |
| 84877116 | Replaced Claim | 84877162 | Replaced Claim | 84877208 | Replaced Claim | 84877254 | Replaced Claim |
| 84877117 | Replaced Claim | 84877163 | Replaced Claim | 84877209 | Replaced Claim | 84877255 | Replaced Claim |
| 84877118 | Replaced Claim | 84877164 | Replaced Claim | 84877210 | Replaced Claim | 84877256 | Replaced Claim |
| 84877119 | Replaced Claim | 84877165 | Replaced Claim | 84877211 | Replaced Claim | 84877257 | Replaced Claim |
| 84877120 | Replaced Claim | 84877166 | Replaced Claim | 84877212 | Replaced Claim | 84877258 | Replaced Claim |
| 84877121 | Replaced Claim | 84877167 | Replaced Claim | 84877213 | Replaced Claim | 84877259 | Replaced Claim |
| 84877122 | Replaced Claim | 84877168 | Replaced Claim | 84877214 | Replaced Claim | 84877260 | Replaced Claim |
| 84877123 | Replaced Claim | 84877169 | Replaced Claim | 84877215 | Replaced Claim | 84877261 | Replaced Claim |
| 84877124 | Replaced Claim | 84877170 | Replaced Claim | 84877216 | Replaced Claim | 84877262 | Replaced Claim |
| 84877125 | Replaced Claim | 84877171 | Replaced Claim | 84877217 | Replaced Claim | 84877263 | Replaced Claim |
| 84877126 | Replaced Claim | 84877172 | Replaced Claim | 84877218 | Replaced Claim | 84877264 | Replaced Claim |
| 84877127 | Replaced Claim | 84877173 | Replaced Claim | 84877219 | Replaced Claim | 84877265 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84877266 | Replaced Claim | 84877312 | Replaced Claim | 84877358 | Replaced Claim | 84877404 | Replaced Claim |
| 84877267 | Replaced Claim | 84877313 | Replaced Claim | 84877359 | Replaced Claim | 84877405 | Replaced Claim |
| 84877268 | Replaced Claim | 84877314 | Replaced Claim | 84877360 | Replaced Claim | 84877406 | Replaced Claim |
| 84877269 | Replaced Claim | 84877315 | Replaced Claim | 84877361 | Replaced Claim | 84877407 | Replaced Claim |
| 84877270 | Replaced Claim | 84877316 | Replaced Claim | 84877362 | Replaced Claim | 84877408 | Replaced Claim |
| 84877271 | Replaced Claim | 84877317 | Replaced Claim | 84877363 | Replaced Claim | 84877409 | Replaced Claim |
| 84877272 | Replaced Claim | 84877318 | Replaced Claim | 84877364 | Replaced Claim | 84877410 | Replaced Claim |
| 84877273 | Replaced Claim | 84877319 | Replaced Claim | 84877365 | Replaced Claim | 84877411 | Replaced Claim |
| 84877274 | Replaced Claim | 84877320 | Replaced Claim | 84877366 | Replaced Claim | 84877412 | Replaced Claim |
| 84877275 | Replaced Claim | 84877321 | Replaced Claim | 84877367 | Replaced Claim | 84877413 | Replaced Claim |
| 84877276 | Replaced Claim | 84877322 | Replaced Claim | 84877368 | Replaced Claim | 84877414 | Replaced Claim |
| 84877277 | Replaced Claim | 84877323 | Replaced Claim | 84877369 | Replaced Claim | 84877415 | Replaced Claim |
| 84877278 | Replaced Claim | 84877324 | Replaced Claim | 84877370 | Replaced Claim | 84877416 | Replaced Claim |
| 84877279 | Replaced Claim | 84877325 | Replaced Claim | 84877371 | Replaced Claim | 84877417 | Replaced Claim |
| 84877280 | Replaced Claim | 84877326 | Replaced Claim | 84877372 | Replaced Claim | 84877418 | Replaced Claim |
| 84877281 | Replaced Claim | 84877327 | Replaced Claim | 84877373 | Replaced Claim | 84877419 | Replaced Claim |
| 84877282 | Replaced Claim | 84877328 | Replaced Claim | 84877374 | Replaced Claim | 84877420 | Replaced Claim |
| 84877283 | Replaced Claim | 84877329 | Replaced Claim | 84877375 | Replaced Claim | 84877421 | Replaced Claim |
| 84877284 | Replaced Claim | 84877330 | Replaced Claim | 84877376 | Replaced Claim | 84877422 | Replaced Claim |
| 84877285 | Replaced Claim | 84877331 | Replaced Claim | 84877377 | Replaced Claim | 84877423 | Replaced Claim |
| 84877286 | Replaced Claim | 84877332 | Replaced Claim | 84877378 | Replaced Claim | 84877424 | Replaced Claim |
| 84877287 | Replaced Claim | 84877333 | Replaced Claim | 84877379 | Replaced Claim | 84877425 | Replaced Claim |
| 84877288 | Replaced Claim | 84877334 | Replaced Claim | 84877380 | Replaced Claim | 84877426 | Replaced Claim |
| 84877289 | Replaced Claim | 84877335 | Replaced Claim | 84877381 | Replaced Claim | 84877427 | Replaced Claim |
| 84877290 | Replaced Claim | 84877336 | Replaced Claim | 84877382 | Replaced Claim | 84877428 | Replaced Claim |
| 84877291 | Replaced Claim | 84877337 | Replaced Claim | 84877383 | Replaced Claim | 84877429 | Replaced Claim |
| 84877292 | Replaced Claim | 84877338 | Replaced Claim | 84877384 | Replaced Claim | 84877430 | Replaced Claim |
| 84877293 | Replaced Claim | 84877339 | Replaced Claim | 84877385 | Replaced Claim | 84877431 | Replaced Claim |
| 84877294 | Replaced Claim | 84877340 | Replaced Claim | 84877386 | Replaced Claim | 84877432 | Replaced Claim |
| 84877295 | Replaced Claim | 84877341 | Replaced Claim | 84877387 | Replaced Claim | 84877433 | Replaced Claim |
| 84877296 | Replaced Claim | 84877342 | Replaced Claim | 84877388 | Replaced Claim | 84877434 | Replaced Claim |
| 84877297 | Replaced Claim | 84877343 | Replaced Claim | 84877389 | Replaced Claim | 84877435 | Replaced Claim |
| 84877298 | Replaced Claim | 84877344 | Replaced Claim | 84877390 | Replaced Claim | 84877436 | Replaced Claim |
| 84877299 | Replaced Claim | 84877345 | Replaced Claim | 84877391 | Replaced Claim | 84877437 | Replaced Claim |
| 84877300 | Replaced Claim | 84877346 | Replaced Claim | 84877392 | Replaced Claim | 84877438 | Replaced Claim |
| 84877301 | Replaced Claim | 84877347 | Replaced Claim | 84877393 | Replaced Claim | 84877439 | Replaced Claim |
| 84877302 | Replaced Claim | 84877348 | Replaced Claim | 84877394 | Replaced Claim | 84877440 | Replaced Claim |
| 84877303 | Replaced Claim | 84877349 | Replaced Claim | 84877395 | Replaced Claim | 84877441 | Replaced Claim |
| 84877304 | Replaced Claim | 84877350 | Replaced Claim | 84877396 | Replaced Claim | 84877442 | Replaced Claim |
| 84877305 | Replaced Claim | 84877351 | Replaced Claim | 84877397 | Replaced Claim | 84877443 | Replaced Claim |
| 84877306 | Replaced Claim | 84877352 | Replaced Claim | 84877398 | Replaced Claim | 84877444 | Replaced Claim |
| 84877307 | Replaced Claim | 84877353 | Replaced Claim | 84877399 | Replaced Claim | 84877445 | Replaced Claim |
| 84877308 | Replaced Claim | 84877354 | Replaced Claim | 84877400 | Replaced Claim | 84877446 | Replaced Claim |
| 84877309 | Replaced Claim | 84877355 | Replaced Claim | 84877401 | Replaced Claim | 84877447 | Replaced Claim |
| 84877310 | Replaced Claim | 84877356 | Replaced Claim | 84877402 | Replaced Claim | 84877448 | Replaced Claim |
| 84877311 | Replaced Claim | 84877357 | Replaced Claim | 84877403 | Replaced Claim | 84877449 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84877450 | Replaced Claim | 84877496 | Replaced Claim | 84877542 | Replaced Claim | 84877588 | Replaced Claim |
| 84877451 | Replaced Claim | 84877497 | Replaced Claim | 84877543 | Replaced Claim | 84877589 | Replaced Claim |
| 84877452 | Replaced Claim | 84877498 | Replaced Claim | 84877544 | Replaced Claim | 84877590 | Replaced Claim |
| 84877453 | Replaced Claim | 84877499 | Replaced Claim | 84877545 | Replaced Claim | 84877591 | Replaced Claim |
| 84877454 | Replaced Claim | 84877500 | Replaced Claim | 84877546 | Replaced Claim | 84877592 | Replaced Claim |
| 84877455 | Replaced Claim | 84877501 | Replaced Claim | 84877547 | Replaced Claim | 84877593 | Replaced Claim |
| 84877456 | Replaced Claim | 84877502 | Replaced Claim | 84877548 | Replaced Claim | 84877594 | Replaced Claim |
| 84877457 | Replaced Claim | 84877503 | Replaced Claim | 84877549 | Replaced Claim | 84877595 | Replaced Claim |
| 84877458 | Replaced Claim | 84877504 | Replaced Claim | 84877550 | Replaced Claim | 84877596 | Replaced Claim |
| 84877459 | Replaced Claim | 84877505 | Replaced Claim | 84877551 | Replaced Claim | 84877597 | Replaced Claim |
| 84877460 | Replaced Claim | 84877506 | Replaced Claim | 84877552 | Replaced Claim | 84877598 | Replaced Claim |
| 84877461 | Replaced Claim | 84877507 | Replaced Claim | 84877553 | Replaced Claim | 84877599 | Replaced Claim |
| 84877462 | Replaced Claim | 84877508 | Replaced Claim | 84877554 | Replaced Claim | 84877600 | Replaced Claim |
| 84877463 | Replaced Claim | 84877509 | Replaced Claim | 84877555 | Replaced Claim | 84877601 | Replaced Claim |
| 84877464 | Replaced Claim | 84877510 | Replaced Claim | 84877556 | Replaced Claim | 84877602 | Replaced Claim |
| 84877465 | Replaced Claim | 84877511 | Replaced Claim | 84877557 | Replaced Claim | 84877603 | Replaced Claim |
| 84877466 | Replaced Claim | 84877512 | Replaced Claim | 84877558 | Replaced Claim | 84877604 | Replaced Claim |
| 84877467 | Replaced Claim | 84877513 | Replaced Claim | 84877559 | Replaced Claim | 84877605 | Replaced Claim |
| 84877468 | Replaced Claim | 84877514 | Replaced Claim | 84877560 | Replaced Claim | 84877606 | Replaced Claim |
| 84877469 | Replaced Claim | 84877515 | Replaced Claim | 84877561 | Replaced Claim | 84877607 | Replaced Claim |
| 84877470 | Replaced Claim | 84877516 | Replaced Claim | 84877562 | Replaced Claim | 84877608 | Replaced Claim |
| 84877471 | Replaced Claim | 84877517 | Replaced Claim | 84877563 | Replaced Claim | 84877609 | Replaced Claim |
| 84877472 | Replaced Claim | 84877518 | Replaced Claim | 84877564 | Replaced Claim | 84877610 | Replaced Claim |
| 84877473 | Replaced Claim | 84877519 | Replaced Claim | 84877565 | Replaced Claim | 84877611 | Replaced Claim |
| 84877474 | Replaced Claim | 84877520 | Replaced Claim | 84877566 | Replaced Claim | 84877612 | Replaced Claim |
| 84877475 | Replaced Claim | 84877521 | Replaced Claim | 84877567 | Replaced Claim | 84877613 | Replaced Claim |
| 84877476 | Replaced Claim | 84877522 | Replaced Claim | 84877568 | Replaced Claim | 84877614 | Replaced Claim |
| 84877477 | Replaced Claim | 84877523 | Replaced Claim | 84877569 | Replaced Claim | 84877615 | Replaced Claim |
| 84877478 | Replaced Claim | 84877524 | Replaced Claim | 84877570 | Replaced Claim | 84877616 | Replaced Claim |
| 84877479 | Replaced Claim | 84877525 | Replaced Claim | 84877571 | Replaced Claim | 84877617 | Replaced Claim |
| 84877480 | Replaced Claim | 84877526 | Replaced Claim | 84877572 | Replaced Claim | 84877618 | Replaced Claim |
| 84877481 | Replaced Claim | 84877527 | Replaced Claim | 84877573 | Replaced Claim | 84877619 | Replaced Claim |
| 84877482 | Replaced Claim | 84877528 | Replaced Claim | 84877574 | Replaced Claim | 84877620 | Replaced Claim |
| 84877483 | Replaced Claim | 84877529 | Replaced Claim | 84877575 | Replaced Claim | 84877621 | Replaced Claim |
| 84877484 | Replaced Claim | 84877530 | Replaced Claim | 84877576 | Replaced Claim | 84877622 | Replaced Claim |
| 84877485 | Replaced Claim | 84877531 | Replaced Claim | 84877577 | Replaced Claim | 84877623 | Replaced Claim |
| 84877486 | Replaced Claim | 84877532 | Replaced Claim | 84877578 | Replaced Claim | 84877624 | Replaced Claim |
| 84877487 | Replaced Claim | 84877533 | Replaced Claim | 84877579 | Replaced Claim | 84877625 | Replaced Claim |
| 84877488 | Replaced Claim | 84877534 | Replaced Claim | 84877580 | Replaced Claim | 84877626 | Replaced Claim |
| 84877489 | Replaced Claim | 84877535 | Replaced Claim | 84877581 | Replaced Claim | 84877627 | Replaced Claim |
| 84877490 | Replaced Claim | 84877536 | Replaced Claim | 84877582 | Replaced Claim | 84877628 | Replaced Claim |
| 84877491 | Replaced Claim | 84877537 | Replaced Claim | 84877583 | Replaced Claim | 84877629 | Replaced Claim |
| 84877492 | Replaced Claim | 84877538 | Replaced Claim | 84877584 | Replaced Claim | 84877630 | Replaced Claim |
| 84877493 | Replaced Claim | 84877539 | Replaced Claim | 84877585 | Replaced Claim | 84877631 | Replaced Claim |
| 84877494 | Replaced Claim | 84877540 | Replaced Claim | 84877586 | Replaced Claim | 84877632 | Replaced Claim |
| 84877495 | Replaced Claim | 84877541 | Replaced Claim | 84877587 | Replaced Claim | 84877633 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 84877634 | Replaced Claim | 84877680 | Replaced Claim | 84877726 | Replaced Claim | 84877772 | Replaced Claim |
| 84877635 | Replaced Claim | 84877681 | Replaced Claim | 84877727 | Replaced Claim | 84877773 | Replaced Claim |
| 84877636 | Replaced Claim | 84877682 | Replaced Claim | 84877728 | Replaced Claim | 84877774 | Replaced Claim |
| 84877637 | Replaced Claim | 84877683 | Replaced Claim | 84877729 | Replaced Claim | 84877775 | Replaced Claim |
| 84877638 | Replaced Claim | 84877684 | Replaced Claim | 84877730 | Replaced Claim | 84877776 | Replaced Claim |
| 84877639 | Replaced Claim | 84877685 | Replaced Claim | 84877731 | Replaced Claim | 84877777 | Replaced Claim |
| 84877640 | Replaced Claim | 84877686 | Replaced Claim | 84877732 | Replaced Claim | 84877778 | Replaced Claim |
| 84877641 | Replaced Claim | 84877687 | Replaced Claim | 84877733 | Replaced Claim | 84877779 | Replaced Claim |
| 84877642 | Replaced Claim | 84877688 | Replaced Claim | 84877734 | Replaced Claim | 84877780 | Replaced Claim |
| 84877643 | Replaced Claim | 84877689 | Replaced Claim | 84877735 | Replaced Claim | 84877781 | Replaced Claim |
| 84877644 | Replaced Claim | 84877690 | Replaced Claim | 84877736 | Replaced Claim | 84877782 | Replaced Claim |
| 84877645 | Replaced Claim | 84877691 | Replaced Claim | 84877737 | Replaced Claim | 84877783 | Replaced Claim |
| 84877646 | Replaced Claim | 84877692 | Replaced Claim | 84877738 | Replaced Claim | 84877784 | Replaced Claim |
| 84877647 | Replaced Claim | 84877693 | Replaced Claim | 84877739 | Replaced Claim | 84877785 | Replaced Claim |
| 84877648 | Replaced Claim | 84877694 | Replaced Claim | 84877740 | Replaced Claim | 84877786 | Replaced Claim |
| 84877649 | Replaced Claim | 84877695 | Replaced Claim | 84877741 | Replaced Claim | 84877787 | Replaced Claim |
| 84877650 | Replaced Claim | 84877696 | Replaced Claim | 84877742 | Replaced Claim | 84877788 | Replaced Claim |
| 84877651 | Replaced Claim | 84877697 | Replaced Claim | 84877743 | Replaced Claim | 84877789 | Replaced Claim |
| 84877652 | Replaced Claim | 84877698 | Replaced Claim | 84877744 | Replaced Claim | 84877790 | Replaced Claim |
| 84877653 | Replaced Claim | 84877699 | Replaced Claim | 84877745 | Replaced Claim | 84877791 | Replaced Claim |
| 84877654 | Replaced Claim | 84877700 | Replaced Claim | 84877746 | Replaced Claim | 84877792 | Replaced Claim |
| 84877655 | Replaced Claim | 84877701 | Replaced Claim | 84877747 | Replaced Claim | 84877793 | Replaced Claim |
| 84877656 | Replaced Claim | 84877702 | Replaced Claim | 84877748 | Replaced Claim | 84877794 | Replaced Claim |
| 84877657 | Replaced Claim | 84877703 | Replaced Claim | 84877749 | Replaced Claim | 84877795 | Replaced Claim |
| 84877658 | Replaced Claim | 84877704 | Replaced Claim | 84877750 | Replaced Claim | 84877796 | Replaced Claim |
| 84877659 | Replaced Claim | 84877705 | Replaced Claim | 84877751 | Replaced Claim | 84877797 | Replaced Claim |
| 84877660 | Replaced Claim | 84877706 | Replaced Claim | 84877752 | Replaced Claim | 84877798 | Replaced Claim |
| 84877661 | Replaced Claim | 84877707 | Replaced Claim | 84877753 | Replaced Claim | 84877799 | Replaced Claim |
| 84877662 | Replaced Claim | 84877708 | Replaced Claim | 84877754 | Replaced Claim | 84877800 | Replaced Claim |
| 84877663 | Replaced Claim | 84877709 | Replaced Claim | 84877755 | Replaced Claim | 84877801 | Replaced Claim |
| 84877664 | Replaced Claim | 84877710 | Replaced Claim | 84877756 | Replaced Claim | 84877802 | Replaced Claim |
| 84877665 | Replaced Claim | 84877711 | Replaced Claim | 84877757 | Replaced Claim | 84877803 | Replaced Claim |
| 84877666 | Replaced Claim | 84877712 | Replaced Claim | 84877758 | Replaced Claim | 84877804 | Replaced Claim |
| 84877667 | Replaced Claim | 84877713 | Replaced Claim | 84877759 | Replaced Claim | 84877805 | Replaced Claim |
| 84877668 | Replaced Claim | 84877714 | Replaced Claim | 84877760 | Replaced Claim | 84877806 | Replaced Claim |
| 84877669 | Replaced Claim | 84877715 | Replaced Claim | 84877761 | Replaced Claim | 84877807 | Replaced Claim |
| 84877670 | Replaced Claim | 84877716 | Replaced Claim | 84877762 | Replaced Claim | 84877808 | Replaced Claim |
| 84877671 | Replaced Claim | 84877717 | Replaced Claim | 84877763 | Replaced Claim | 84877809 | Replaced Claim |
| 84877672 | Replaced Claim | 84877718 | Replaced Claim | 84877764 | Replaced Claim | 84877810 | Replaced Claim |
| 84877673 | Replaced Claim | 84877719 | Replaced Claim | 84877765 | Replaced Claim | 84877811 | Replaced Claim |
| 84877674 | Replaced Claim | 84877720 | Replaced Claim | 84877766 | Replaced Claim | 84877812 | Replaced Claim |
| 84877675 | Replaced Claim | 84877721 | Replaced Claim | 84877767 | Replaced Claim | 84877813 | Replaced Claim |
| 84877676 | Replaced Claim | 84877722 | Replaced Claim | 84877768 | Replaced Claim | 84877814 | Replaced Claim |
| 84877677 | Replaced Claim | 84877723 | Replaced Claim | 84877769 | Replaced Claim | 84877815 | Replaced Claim |
| 84877678 | Replaced Claim | 84877724 | Replaced Claim | 84877770 | Replaced Claim | 84877816 | Replaced Claim |
| 84877679 | Replaced Claim | 84877725 | Replaced Claim | 84877771 | Replaced Claim | 84877817 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84877818 | Replaced Claim | 84877864 | Replaced Claim | 84877910 | Replaced Claim | 84877956 | Replaced Claim |
| 84877819 | Replaced Claim | 84877865 | Replaced Claim | 84877911 | Replaced Claim | 84877957 | Replaced Claim |
| 84877820 | Replaced Claim | 84877866 | Replaced Claim | 84877912 | Replaced Claim | 84877958 | Replaced Claim |
| 84877821 | Replaced Claim | 84877867 | Replaced Claim | 84877913 | Replaced Claim | 84877959 | Replaced Claim |
| 84877822 | Replaced Claim | 84877868 | Replaced Claim | 84877914 | Replaced Claim | 84877960 | Replaced Claim |
| 84877823 | Replaced Claim | 84877869 | Replaced Claim | 84877915 | Replaced Claim | 84877961 | Replaced Claim |
| 84877824 | Replaced Claim | 84877870 | Replaced Claim | 84877916 | Replaced Claim | 84877962 | Replaced Claim |
| 84877825 | Replaced Claim | 84877871 | Replaced Claim | 84877917 | Replaced Claim | 84877963 | Replaced Claim |
| 84877826 | Replaced Claim | 84877872 | Replaced Claim | 84877918 | Replaced Claim | 84877964 | Replaced Claim |
| 84877827 | Replaced Claim | 84877873 | Replaced Claim | 84877919 | Replaced Claim | 84877965 | Replaced Claim |
| 84877828 | Replaced Claim | 84877874 | Replaced Claim | 84877920 | Replaced Claim | 84877966 | Replaced Claim |
| 84877829 | Replaced Claim | 84877875 | Replaced Claim | 84877921 | Replaced Claim | 84877967 | Replaced Claim |
| 84877830 | Replaced Claim | 84877876 | Replaced Claim | 84877922 | Replaced Claim | 84877968 | Replaced Claim |
| 84877831 | Replaced Claim | 84877877 | Replaced Claim | 84877923 | Replaced Claim | 84877969 | Replaced Claim |
| 84877832 | Replaced Claim | 84877878 | Replaced Claim | 84877924 | Replaced Claim | 84877970 | Replaced Claim |
| 84877833 | Replaced Claim | 84877879 | Replaced Claim | 84877925 | Replaced Claim | 84877971 | Replaced Claim |
| 84877834 | Replaced Claim | 84877880 | Replaced Claim | 84877926 | Replaced Claim | 84877972 | Replaced Claim |
| 84877835 | Replaced Claim | 84877881 | Replaced Claim | 84877927 | Replaced Claim | 84877973 | Replaced Claim |
| 84877836 | Replaced Claim | 84877882 | Replaced Claim | 84877928 | Replaced Claim | 84877974 | Replaced Claim |
| 84877837 | Replaced Claim | 84877883 | Replaced Claim | 84877929 | Replaced Claim | 84877975 | Replaced Claim |
| 84877838 | Replaced Claim | 84877884 | Replaced Claim | 84877930 | Replaced Claim | 84877976 | Replaced Claim |
| 84877839 | Replaced Claim | 84877885 | Replaced Claim | 84877931 | Replaced Claim | 84877977 | Replaced Claim |
| 84877840 | Replaced Claim | 84877886 | Replaced Claim | 84877932 | Replaced Claim | 84877978 | Replaced Claim |
| 84877841 | Replaced Claim | 84877887 | Replaced Claim | 84877933 | Replaced Claim | 84877979 | Replaced Claim |
| 84877842 | Replaced Claim | 84877888 | Replaced Claim | 84877934 | Replaced Claim | 84877980 | Replaced Claim |
| 84877843 | Replaced Claim | 84877889 | Replaced Claim | 84877935 | Replaced Claim | 84877981 | Replaced Claim |
| 84877844 | Replaced Claim | 84877890 | Replaced Claim | 84877936 | Replaced Claim | 84877982 | Replaced Claim |
| 84877845 | Replaced Claim | 84877891 | Replaced Claim | 84877937 | Replaced Claim | 84877983 | Replaced Claim |
| 84877846 | Replaced Claim | 84877892 | Replaced Claim | 84877938 | Replaced Claim | 84877984 | Replaced Claim |
| 84877847 | Replaced Claim | 84877893 | Replaced Claim | 84877939 | Replaced Claim | 84877985 | Replaced Claim |
| 84877848 | Replaced Claim | 84877894 | Replaced Claim | 84877940 | Replaced Claim | 84877986 | Replaced Claim |
| 84877849 | Replaced Claim | 84877895 | Replaced Claim | 84877941 | Replaced Claim | 84877987 | Replaced Claim |
| 84877850 | Replaced Claim | 84877896 | Replaced Claim | 84877942 | Replaced Claim | 84877988 | Replaced Claim |
| 84877851 | Replaced Claim | 84877897 | Replaced Claim | 84877943 | Replaced Claim | 84877989 | Replaced Claim |
| 84877852 | Replaced Claim | 84877898 | Replaced Claim | 84877944 | Replaced Claim | 84877990 | Replaced Claim |
| 84877853 | Replaced Claim | 84877899 | Replaced Claim | 84877945 | Replaced Claim | 84877991 | Replaced Claim |
| 84877854 | Replaced Claim | 84877900 | Replaced Claim | 84877946 | Replaced Claim | 84877992 | Replaced Claim |
| 84877855 | Replaced Claim | 84877901 | Replaced Claim | 84877947 | Replaced Claim | 84877993 | Replaced Claim |
| 84877856 | Replaced Claim | 84877902 | Replaced Claim | 84877948 | Replaced Claim | 84877994 | Replaced Claim |
| 84877857 | Replaced Claim | 84877903 | Replaced Claim | 84877949 | Replaced Claim | 84877995 | Replaced Claim |
| 84877858 | Replaced Claim | 84877904 | Replaced Claim | 84877950 | Replaced Claim | 84877996 | Replaced Claim |
| 84877859 | Replaced Claim | 84877905 | Replaced Claim | 84877951 | Replaced Claim | 84877997 | Replaced Claim |
| 84877860 | Replaced Claim | 84877906 | Replaced Claim | 84877952 | Replaced Claim | 84877998 | Replaced Claim |
| 84877861 | Replaced Claim | 84877907 | Replaced Claim | 84877953 | Replaced Claim | 84877999 | Replaced Claim |
| 84877862 | Replaced Claim | 84877908 | Replaced Claim | 84877954 | Replaced Claim | 84878000 | Replaced Claim |
| 84877863 | Replaced Claim | 84877909 | Replaced Claim | 84877955 | Replaced Claim | 84878001 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84878002 | Replaced Claim | 84878048 | Replaced Claim | 84878094 | Replaced Claim | 84878140 | Replaced Claim |
| 84878003 | Replaced Claim | 84878049 | Replaced Claim | 84878095 | Replaced Claim | 84878141 | Replaced Claim |
| 84878004 | Replaced Claim | 84878050 | Replaced Claim | 84878096 | Replaced Claim | 84878142 | Replaced Claim |
| 84878005 | Replaced Claim | 84878051 | Replaced Claim | 84878097 | Replaced Claim | 84878143 | Replaced Claim |
| 84878006 | Replaced Claim | 84878052 | Replaced Claim | 84878098 | Replaced Claim | 84878144 | Replaced Claim |
| 84878007 | Replaced Claim | 84878053 | Replaced Claim | 84878099 | Replaced Claim | 84878145 | Replaced Claim |
| 84878008 | Replaced Claim | 84878054 | Replaced Claim | 84878100 | Replaced Claim | 84878146 | Replaced Claim |
| 84878009 | Replaced Claim | 84878055 | Replaced Claim | 84878101 | Replaced Claim | 84878147 | Replaced Claim |
| 84878010 | Replaced Claim | 84878056 | Replaced Claim | 84878102 | Replaced Claim | 84878148 | Replaced Claim |
| 84878011 | Replaced Claim | 84878057 | Replaced Claim | 84878103 | Replaced Claim | 84878149 | Replaced Claim |
| 84878012 | Replaced Claim | 84878058 | Replaced Claim | 84878104 | Replaced Claim | 84878150 | Replaced Claim |
| 84878013 | Replaced Claim | 84878059 | Replaced Claim | 84878105 | Replaced Claim | 84878151 | Replaced Claim |
| 84878014 | Replaced Claim | 84878060 | Replaced Claim | 84878106 | Replaced Claim | 84878152 | Replaced Claim |
| 84878015 | Replaced Claim | 84878061 | Replaced Claim | 84878107 | Replaced Claim | 84878153 | Replaced Claim |
| 84878016 | Replaced Claim | 84878062 | Replaced Claim | 84878108 | Replaced Claim | 84878154 | Replaced Claim |
| 84878017 | Replaced Claim | 84878063 | Replaced Claim | 84878109 | Replaced Claim | 84878155 | Replaced Claim |
| 84878018 | Replaced Claim | 84878064 | Replaced Claim | 84878110 | Replaced Claim | 84878156 | Replaced Claim |
| 84878019 | Replaced Claim | 84878065 | Replaced Claim | 84878111 | Replaced Claim | 84878157 | Replaced Claim |
| 84878020 | Replaced Claim | 84878066 | Replaced Claim | 84878112 | Replaced Claim | 84878158 | Replaced Claim |
| 84878021 | Replaced Claim | 84878067 | Replaced Claim | 84878113 | Replaced Claim | 84878159 | Replaced Claim |
| 84878022 | Replaced Claim | 84878068 | Replaced Claim | 84878114 | Replaced Claim | 84878160 | Replaced Claim |
| 84878023 | Replaced Claim | 84878069 | Replaced Claim | 84878115 | Replaced Claim | 84878161 | Replaced Claim |
| 84878024 | Replaced Claim | 84878070 | Replaced Claim | 84878116 | Replaced Claim | 84878162 | Replaced Claim |
| 84878025 | Replaced Claim | 84878071 | Replaced Claim | 84878117 | Replaced Claim | 84878163 | Replaced Claim |
| 84878026 | Replaced Claim | 84878072 | Replaced Claim | 84878118 | Replaced Claim | 84878164 | Replaced Claim |
| 84878027 | Replaced Claim | 84878073 | Replaced Claim | 84878119 | Replaced Claim | 84878165 | Replaced Claim |
| 84878028 | Replaced Claim | 84878074 | Replaced Claim | 84878120 | Replaced Claim | 84878166 | Replaced Claim |
| 84878029 | Replaced Claim | 84878075 | Replaced Claim | 84878121 | Replaced Claim | 84878167 | Replaced Claim |
| 84878030 | Replaced Claim | 84878076 | Replaced Claim | 84878122 | Replaced Claim | 84878168 | Replaced Claim |
| 84878031 | Replaced Claim | 84878077 | Replaced Claim | 84878123 | Replaced Claim | 84878169 | Replaced Claim |
| 84878032 | Replaced Claim | 84878078 | Replaced Claim | 84878124 | Replaced Claim | 84878170 | Replaced Claim |
| 84878033 | Replaced Claim | 84878079 | Replaced Claim | 84878125 | Replaced Claim | 84878171 | Replaced Claim |
| 84878034 | Replaced Claim | 84878080 | Replaced Claim | 84878126 | Replaced Claim | 84878172 | Replaced Claim |
| 84878035 | Replaced Claim | 84878081 | Replaced Claim | 84878127 | Replaced Claim | 84878173 | Replaced Claim |
| 84878036 | Replaced Claim | 84878082 | Replaced Claim | 84878128 | Replaced Claim | 84878174 | Replaced Claim |
| 84878037 | Replaced Claim | 84878083 | Replaced Claim | 84878129 | Replaced Claim | 84878175 | Replaced Claim |
| 84878038 | Replaced Claim | 84878084 | Replaced Claim | 84878130 | Replaced Claim | 84878176 | Replaced Claim |
| 84878039 | Replaced Claim | 84878085 | Replaced Claim | 84878131 | Replaced Claim | 84878177 | Replaced Claim |
| 84878040 | Replaced Claim | 84878086 | Replaced Claim | 84878132 | Replaced Claim | 84878178 | Replaced Claim |
| 84878041 | Replaced Claim | 84878087 | Replaced Claim | 84878133 | Replaced Claim | 84878179 | Replaced Claim |
| 84878042 | Replaced Claim | 84878088 | Replaced Claim | 84878134 | Replaced Claim | 84878180 | Replaced Claim |
| 84878043 | Replaced Claim | 84878089 | Replaced Claim | 84878135 | Replaced Claim | 84878181 | Replaced Claim |
| 84878044 | Replaced Claim | 84878090 | Replaced Claim | 84878136 | Replaced Claim | 84878182 | Replaced Claim |
| 84878045 | Replaced Claim | 84878091 | Replaced Claim | 84878137 | Replaced Claim | 84878183 | Replaced Claim |
| 84878046 | Replaced Claim | 84878092 | Replaced Claim | 84878138 | Replaced Claim | 84878184 | Replaced Claim |
| 84878047 | Replaced Claim | 84878093 | Replaced Claim | 84878139 | Replaced Claim | 84878185 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84878186 | Replaced Claim | 84878232 | Replaced Claim | 84878278 | Replaced Claim | 84878324 | Replaced Claim |
| 84878187 | Replaced Claim | 84878233 | Replaced Claim | 84878279 | Replaced Claim | 84878325 | Replaced Claim |
| 84878188 | Replaced Claim | 84878234 | Replaced Claim | 84878280 | Replaced Claim | 84878326 | Replaced Claim |
| 84878189 | Replaced Claim | 84878235 | Replaced Claim | 84878281 | Replaced Claim | 84878327 | Replaced Claim |
| 84878190 | Replaced Claim | 84878236 | Replaced Claim | 84878282 | Replaced Claim | 84878328 | Replaced Claim |
| 84878191 | Replaced Claim | 84878237 | Replaced Claim | 84878283 | Replaced Claim | 84878329 | Replaced Claim |
| 84878192 | Replaced Claim | 84878238 | Replaced Claim | 84878284 | Replaced Claim | 84878330 | Replaced Claim |
| 84878193 | Replaced Claim | 84878239 | Replaced Claim | 84878285 | Replaced Claim | 84878331 | Replaced Claim |
| 84878194 | Replaced Claim | 84878240 | Replaced Claim | 84878286 | Replaced Claim | 84878332 | Replaced Claim |
| 84878195 | Replaced Claim | 84878241 | Replaced Claim | 84878287 | Replaced Claim | 84878333 | Replaced Claim |
| 84878196 | Replaced Claim | 84878242 | Replaced Claim | 84878288 | Replaced Claim | 84878334 | Replaced Claim |
| 84878197 | Replaced Claim | 84878243 | Replaced Claim | 84878289 | Replaced Claim | 84878335 | Replaced Claim |
| 84878198 | Replaced Claim | 84878244 | Replaced Claim | 84878290 | Replaced Claim | 84878336 | Replaced Claim |
| 84878199 | Replaced Claim | 84878245 | Replaced Claim | 84878291 | Replaced Claim | 84878337 | Replaced Claim |
| 84878200 | Replaced Claim | 84878246 | Replaced Claim | 84878292 | Replaced Claim | 84878338 | Replaced Claim |
| 84878201 | Replaced Claim | 84878247 | Replaced Claim | 84878293 | Replaced Claim | 84878339 | Replaced Claim |
| 84878202 | Replaced Claim | 84878248 | Replaced Claim | 84878294 | Replaced Claim | 84878340 | Replaced Claim |
| 84878203 | Replaced Claim | 84878249 | Replaced Claim | 84878295 | Replaced Claim | 84878341 | Replaced Claim |
| 84878204 | Replaced Claim | 84878250 | Replaced Claim | 84878296 | Replaced Claim | 84878342 | Replaced Claim |
| 84878205 | Replaced Claim | 84878251 | Replaced Claim | 84878297 | Replaced Claim | 84878343 | Replaced Claim |
| 84878206 | Replaced Claim | 84878252 | Replaced Claim | 84878298 | Replaced Claim | 84878344 | Replaced Claim |
| 84878207 | Replaced Claim | 84878253 | Replaced Claim | 84878299 | Replaced Claim | 84878345 | Replaced Claim |
| 84878208 | Replaced Claim | 84878254 | Replaced Claim | 84878300 | Replaced Claim | 84878346 | Replaced Claim |
| 84878209 | Replaced Claim | 84878255 | Replaced Claim | 84878301 | Replaced Claim | 84878347 | Replaced Claim |
| 84878210 | Replaced Claim | 84878256 | Replaced Claim | 84878302 | Replaced Claim | 84878348 | Replaced Claim |
| 84878211 | Replaced Claim | 84878257 | Replaced Claim | 84878303 | Replaced Claim | 84878349 | Replaced Claim |
| 84878212 | Replaced Claim | 84878258 | Replaced Claim | 84878304 | Replaced Claim | 84878350 | Replaced Claim |
| 84878213 | Replaced Claim | 84878259 | Replaced Claim | 84878305 | Replaced Claim | 84878351 | Replaced Claim |
| 84878214 | Replaced Claim | 84878260 | Replaced Claim | 84878306 | Replaced Claim | 84878352 | Replaced Claim |
| 84878215 | Replaced Claim | 84878261 | Replaced Claim | 84878307 | Replaced Claim | 84878353 | Replaced Claim |
| 84878216 | Replaced Claim | 84878262 | Replaced Claim | 84878308 | Replaced Claim | 84878354 | Replaced Claim |
| 84878217 | Replaced Claim | 84878263 | Replaced Claim | 84878309 | Replaced Claim | 84878355 | Replaced Claim |
| 84878218 | Replaced Claim | 84878264 | Replaced Claim | 84878310 | Replaced Claim | 84878356 | Replaced Claim |
| 84878219 | Replaced Claim | 84878265 | Replaced Claim | 84878311 | Replaced Claim | 84878357 | Replaced Claim |
| 84878220 | Replaced Claim | 84878266 | Replaced Claim | 84878312 | Replaced Claim | 84878358 | Replaced Claim |
| 84878221 | Replaced Claim | 84878267 | Replaced Claim | 84878313 | Replaced Claim | 84878359 | Replaced Claim |
| 84878222 | Replaced Claim | 84878268 | Replaced Claim | 84878314 | Replaced Claim | 84878360 | Replaced Claim |
| 84878223 | Replaced Claim | 84878269 | Replaced Claim | 84878315 | Replaced Claim | 84878361 | Replaced Claim |
| 84878224 | Replaced Claim | 84878270 | Replaced Claim | 84878316 | Replaced Claim | 84878362 | Replaced Claim |
| 84878225 | Replaced Claim | 84878271 | Replaced Claim | 84878317 | Replaced Claim | 84878363 | Replaced Claim |
| 84878226 | Replaced Claim | 84878272 | Replaced Claim | 84878318 | Replaced Claim | 84878364 | Replaced Claim |
| 84878227 | Replaced Claim | 84878273 | Replaced Claim | 84878319 | Replaced Claim | 84878365 | Replaced Claim |
| 84878228 | Replaced Claim | 84878274 | Replaced Claim | 84878320 | Replaced Claim | 84878366 | Replaced Claim |
| 84878229 | Replaced Claim | 84878275 | Replaced Claim | 84878321 | Replaced Claim | 84878367 | Replaced Claim |
| 84878230 | Replaced Claim | 84878276 | Replaced Claim | 84878322 | Replaced Claim | 84878368 | Replaced Claim |
| 84878231 | Replaced Claim | 84878277 | Replaced Claim | 84878323 | Replaced Claim | 84878369 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84878370 | Replaced Claim | 84878416 | Replaced Claim | 84878462 | Replaced Claim | 84878508 | Replaced Claim |
| 84878371 | Replaced Claim | 84878417 | Replaced Claim | 84878463 | Replaced Claim | 84878509 | Replaced Claim |
| 84878372 | Replaced Claim | 84878418 | Replaced Claim | 84878464 | Replaced Claim | 84878510 | Replaced Claim |
| 84878373 | Replaced Claim | 84878419 | Replaced Claim | 84878465 | Replaced Claim | 84878511 | Replaced Claim |
| 84878374 | Replaced Claim | 84878420 | Replaced Claim | 84878466 | Replaced Claim | 84878512 | Replaced Claim |
| 84878375 | Replaced Claim | 84878421 | Replaced Claim | 84878467 | Replaced Claim | 84878513 | Replaced Claim |
| 84878376 | Replaced Claim | 84878422 | Replaced Claim | 84878468 | Replaced Claim | 84878514 | Replaced Claim |
| 84878377 | Replaced Claim | 84878423 | Replaced Claim | 84878469 | Replaced Claim | 84878515 | Replaced Claim |
| 84878378 | Replaced Claim | 84878424 | Replaced Claim | 84878470 | Replaced Claim | 84878516 | Replaced Claim |
| 84878379 | Replaced Claim | 84878425 | Replaced Claim | 84878471 | Replaced Claim | 84878517 | Replaced Claim |
| 84878380 | Replaced Claim | 84878426 | Replaced Claim | 84878472 | Replaced Claim | 84878518 | Replaced Claim |
| 84878381 | Replaced Claim | 84878427 | Replaced Claim | 84878473 | Replaced Claim | 84878519 | Replaced Claim |
| 84878382 | Replaced Claim | 84878428 | Replaced Claim | 84878474 | Replaced Claim | 84878520 | Replaced Claim |
| 84878383 | Replaced Claim | 84878429 | Replaced Claim | 84878475 | Replaced Claim | 84878521 | Replaced Claim |
| 84878384 | Replaced Claim | 84878430 | Replaced Claim | 84878476 | Replaced Claim | 84878522 | Replaced Claim |
| 84878385 | Replaced Claim | 84878431 | Replaced Claim | 84878477 | Replaced Claim | 84878523 | Replaced Claim |
| 84878386 | Replaced Claim | 84878432 | Replaced Claim | 84878478 | Replaced Claim | 84878524 | Replaced Claim |
| 84878387 | Replaced Claim | 84878433 | Replaced Claim | 84878479 | Replaced Claim | 84878525 | Replaced Claim |
| 84878388 | Replaced Claim | 84878434 | Replaced Claim | 84878480 | Replaced Claim | 84878526 | Replaced Claim |
| 84878389 | Replaced Claim | 84878435 | Replaced Claim | 84878481 | Replaced Claim | 84878527 | Replaced Claim |
| 84878390 | Replaced Claim | 84878436 | Replaced Claim | 84878482 | Replaced Claim | 84878528 | Replaced Claim |
| 84878391 | Replaced Claim | 84878437 | Replaced Claim | 84878483 | Replaced Claim | 84878529 | Replaced Claim |
| 84878392 | Replaced Claim | 84878438 | Replaced Claim | 84878484 | Replaced Claim | 84878530 | Replaced Claim |
| 84878393 | Replaced Claim | 84878439 | Replaced Claim | 84878485 | Replaced Claim | 84878531 | Replaced Claim |
| 84878394 | Replaced Claim | 84878440 | Replaced Claim | 84878486 | Replaced Claim | 84878532 | Replaced Claim |
| 84878395 | Replaced Claim | 84878441 | Replaced Claim | 84878487 | Replaced Claim | 84878533 | Replaced Claim |
| 84878396 | Replaced Claim | 84878442 | Replaced Claim | 84878488 | Replaced Claim | 84878534 | Replaced Claim |
| 84878397 | Replaced Claim | 84878443 | Replaced Claim | 84878489 | Replaced Claim | 84878535 | Replaced Claim |
| 84878398 | Replaced Claim | 84878444 | Replaced Claim | 84878490 | Replaced Claim | 84878536 | Replaced Claim |
| 84878399 | Replaced Claim | 84878445 | Replaced Claim | 84878491 | Replaced Claim | 84878537 | Replaced Claim |
| 84878400 | Replaced Claim | 84878446 | Replaced Claim | 84878492 | Replaced Claim | 84878538 | Replaced Claim |
| 84878401 | Replaced Claim | 84878447 | Replaced Claim | 84878493 | Replaced Claim | 84878539 | Replaced Claim |
| 84878402 | Replaced Claim | 84878448 | Replaced Claim | 84878494 | Replaced Claim | 84878540 | Replaced Claim |
| 84878403 | Replaced Claim | 84878449 | Replaced Claim | 84878495 | Replaced Claim | 84878541 | Replaced Claim |
| 84878404 | Replaced Claim | 84878450 | Replaced Claim | 84878496 | Replaced Claim | 84878542 | Replaced Claim |
| 84878405 | Replaced Claim | 84878451 | Replaced Claim | 84878497 | Replaced Claim | 84878543 | Replaced Claim |
| 84878406 | Replaced Claim | 84878452 | Replaced Claim | 84878498 | Replaced Claim | 84878544 | Replaced Claim |
| 84878407 | Replaced Claim | 84878453 | Replaced Claim | 84878499 | Replaced Claim | 84878545 | Replaced Claim |
| 84878408 | Replaced Claim | 84878454 | Replaced Claim | 84878500 | Replaced Claim | 84878546 | Replaced Claim |
| 84878409 | Replaced Claim | 84878455 | Replaced Claim | 84878501 | Replaced Claim | 84878547 | Replaced Claim |
| 84878410 | Replaced Claim | 84878456 | Replaced Claim | 84878502 | Replaced Claim | 84878548 | Replaced Claim |
| 84878411 | Replaced Claim | 84878457 | Replaced Claim | 84878503 | Replaced Claim | 84878549 | Replaced Claim |
| 84878412 | Replaced Claim | 84878458 | Replaced Claim | 84878504 | Replaced Claim | 84878550 | Replaced Claim |
| 84878413 | Replaced Claim | 84878459 | Replaced Claim | 84878505 | Replaced Claim | 84878551 | Replaced Claim |
| 84878414 | Replaced Claim | 84878460 | Replaced Claim | 84878506 | Replaced Claim | 84878552 | Replaced Claim |
| 84878415 | Replaced Claim | 84878461 | Replaced Claim | 84878507 | Replaced Claim | 84878553 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84878554 | Replaced Claim | 84878600 | Replaced Claim | 84878646 | Replaced Claim | 84878692 | Replaced Claim |
| 84878555 | Replaced Claim | 84878601 | Replaced Claim | 84878647 | Replaced Claim | 84878693 | Replaced Claim |
| 84878556 | Replaced Claim | 84878602 | Replaced Claim | 84878648 | Replaced Claim | 84878694 | Replaced Claim |
| 84878557 | Replaced Claim | 84878603 | Replaced Claim | 84878649 | Replaced Claim | 84878695 | Replaced Claim |
| 84878558 | Replaced Claim | 84878604 | Replaced Claim | 84878650 | Replaced Claim | 84878696 | Replaced Claim |
| 84878559 | Replaced Claim | 84878605 | Replaced Claim | 84878651 | Replaced Claim | 84878697 | Replaced Claim |
| 84878560 | Replaced Claim | 84878606 | Replaced Claim | 84878652 | Replaced Claim | 84878698 | Replaced Claim |
| 84878561 | Replaced Claim | 84878607 | Replaced Claim | 84878653 | Replaced Claim | 84878699 | Replaced Claim |
| 84878562 | Replaced Claim | 84878608 | Replaced Claim | 84878654 | Replaced Claim | 84878700 | Replaced Claim |
| 84878563 | Replaced Claim | 84878609 | Replaced Claim | 84878655 | Replaced Claim | 84878701 | Replaced Claim |
| 84878564 | Replaced Claim | 84878610 | Replaced Claim | 84878656 | Replaced Claim | 84878702 | Replaced Claim |
| 84878565 | Replaced Claim | 84878611 | Replaced Claim | 84878657 | Replaced Claim | 84878703 | Replaced Claim |
| 84878566 | Replaced Claim | 84878612 | Replaced Claim | 84878658 | Replaced Claim | 84878704 | Replaced Claim |
| 84878567 | Replaced Claim | 84878613 | Replaced Claim | 84878659 | Replaced Claim | 84878705 | Replaced Claim |
| 84878568 | Replaced Claim | 84878614 | Replaced Claim | 84878660 | Replaced Claim | 84878706 | Replaced Claim |
| 84878569 | Replaced Claim | 84878615 | Replaced Claim | 84878661 | Replaced Claim | 84878707 | Replaced Claim |
| 84878570 | Replaced Claim | 84878616 | Replaced Claim | 84878662 | Replaced Claim | 84878708 | Replaced Claim |
| 84878571 | Replaced Claim | 84878617 | Replaced Claim | 84878663 | Replaced Claim | 84878709 | Replaced Claim |
| 84878572 | Replaced Claim | 84878618 | Replaced Claim | 84878664 | Replaced Claim | 84878710 | Replaced Claim |
| 84878573 | Replaced Claim | 84878619 | Replaced Claim | 84878665 | Replaced Claim | 84878711 | Replaced Claim |
| 84878574 | Replaced Claim | 84878620 | Replaced Claim | 84878666 | Replaced Claim | 84878712 | Replaced Claim |
| 84878575 | Replaced Claim | 84878621 | Replaced Claim | 84878667 | Replaced Claim | 84878713 | Replaced Claim |
| 84878576 | Replaced Claim | 84878622 | Replaced Claim | 84878668 | Replaced Claim | 84878714 | Replaced Claim |
| 84878577 | Replaced Claim | 84878623 | Replaced Claim | 84878669 | Replaced Claim | 84878715 | Replaced Claim |
| 84878578 | Replaced Claim | 84878624 | Replaced Claim | 84878670 | Replaced Claim | 84878716 | Replaced Claim |
| 84878579 | Replaced Claim | 84878625 | Replaced Claim | 84878671 | Replaced Claim | 84878717 | Replaced Claim |
| 84878580 | Replaced Claim | 84878626 | Replaced Claim | 84878672 | Replaced Claim | 84878718 | Replaced Claim |
| 84878581 | Replaced Claim | 84878627 | Replaced Claim | 84878673 | Replaced Claim | 84878719 | Replaced Claim |
| 84878582 | Replaced Claim | 84878628 | Replaced Claim | 84878674 | Replaced Claim | 84878720 | Replaced Claim |
| 84878583 | Replaced Claim | 84878629 | Replaced Claim | 84878675 | Replaced Claim | 84878721 | Replaced Claim |
| 84878584 | Replaced Claim | 84878630 | Replaced Claim | 84878676 | Replaced Claim | 84878722 | Replaced Claim |
| 84878585 | Replaced Claim | 84878631 | Replaced Claim | 84878677 | Replaced Claim | 84878723 | Replaced Claim |
| 84878586 | Replaced Claim | 84878632 | Replaced Claim | 84878678 | Replaced Claim | 84878724 | Replaced Claim |
| 84878587 | Replaced Claim | 84878633 | Replaced Claim | 84878679 | Replaced Claim | 84878725 | Replaced Claim |
| 84878588 | Replaced Claim | 84878634 | Replaced Claim | 84878680 | Replaced Claim | 84878726 | Replaced Claim |
| 84878589 | Replaced Claim | 84878635 | Replaced Claim | 84878681 | Replaced Claim | 84878727 | Replaced Claim |
| 84878590 | Replaced Claim | 84878636 | Replaced Claim | 84878682 | Replaced Claim | 84878728 | Replaced Claim |
| 84878591 | Replaced Claim | 84878637 | Replaced Claim | 84878683 | Replaced Claim | 84878729 | Replaced Claim |
| 84878592 | Replaced Claim | 84878638 | Replaced Claim | 84878684 | Replaced Claim | 84878730 | Replaced Claim |
| 84878593 | Replaced Claim | 84878639 | Replaced Claim | 84878685 | Replaced Claim | 84878731 | Replaced Claim |
| 84878594 | Replaced Claim | 84878640 | Replaced Claim | 84878686 | Replaced Claim | 84878732 | Replaced Claim |
| 84878595 | Replaced Claim | 84878641 | Replaced Claim | 84878687 | Replaced Claim | 84878733 | Replaced Claim |
| 84878596 | Replaced Claim | 84878642 | Replaced Claim | 84878688 | Replaced Claim | 84878734 | Replaced Claim |
| 84878597 | Replaced Claim | 84878643 | Replaced Claim | 84878689 | Replaced Claim | 84878735 | Replaced Claim |
| 84878598 | Replaced Claim | 84878644 | Replaced Claim | 84878690 | Replaced Claim | 84878736 | Replaced Claim |
| 84878599 | Replaced Claim | 84878645 | Replaced Claim | 84878691 | Replaced Claim | 84878737 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84878738 | Replaced Claim | 84878784 | Replaced Claim | 84878830 | Replaced Claim | 84878876 | Replaced Claim |
| 84878739 | Replaced Claim | 84878785 | Replaced Claim | 84878831 | Replaced Claim | 84878877 | Replaced Claim |
| 84878740 | Replaced Claim | 84878786 | Replaced Claim | 84878832 | Replaced Claim | 84878878 | Replaced Claim |
| 84878741 | Replaced Claim | 84878787 | Replaced Claim | 84878833 | Replaced Claim | 84878879 | Replaced Claim |
| 84878742 | Replaced Claim | 84878788 | Replaced Claim | 84878834 | Replaced Claim | 84878880 | Replaced Claim |
| 84878743 | Replaced Claim | 84878789 | Replaced Claim | 84878835 | Replaced Claim | 84878881 | Replaced Claim |
| 84878744 | Replaced Claim | 84878790 | Replaced Claim | 84878836 | Replaced Claim | 84878882 | Replaced Claim |
| 84878745 | Replaced Claim | 84878791 | Replaced Claim | 84878837 | Replaced Claim | 84878883 | Replaced Claim |
| 84878746 | Replaced Claim | 84878792 | Replaced Claim | 84878838 | Replaced Claim | 84878884 | Replaced Claim |
| 84878747 | Replaced Claim | 84878793 | Replaced Claim | 84878839 | Replaced Claim | 84878885 | Replaced Claim |
| 84878748 | Replaced Claim | 84878794 | Replaced Claim | 84878840 | Replaced Claim | 84878886 | Replaced Claim |
| 84878749 | Replaced Claim | 84878795 | Replaced Claim | 84878841 | Replaced Claim | 84878887 | Replaced Claim |
| 84878750 | Replaced Claim | 84878796 | Replaced Claim | 84878842 | Replaced Claim | 84878888 | Replaced Claim |
| 84878751 | Replaced Claim | 84878797 | Replaced Claim | 84878843 | Replaced Claim | 84878889 | Replaced Claim |
| 84878752 | Replaced Claim | 84878798 | Replaced Claim | 84878844 | Replaced Claim | 84878890 | Replaced Claim |
| 84878753 | Replaced Claim | 84878799 | Replaced Claim | 84878845 | Replaced Claim | 84878891 | Replaced Claim |
| 84878754 | Replaced Claim | 84878800 | Replaced Claim | 84878846 | Replaced Claim | 84878892 | Replaced Claim |
| 84878755 | Replaced Claim | 84878801 | Replaced Claim | 84878847 | Replaced Claim | 84878893 | Replaced Claim |
| 84878756 | Replaced Claim | 84878802 | Replaced Claim | 84878848 | Replaced Claim | 84878894 | Replaced Claim |
| 84878757 | Replaced Claim | 84878803 | Replaced Claim | 84878849 | Replaced Claim | 84878895 | Replaced Claim |
| 84878758 | Replaced Claim | 84878804 | Replaced Claim | 84878850 | Replaced Claim | 84878896 | Replaced Claim |
| 84878759 | Replaced Claim | 84878805 | Replaced Claim | 84878851 | Replaced Claim | 84878897 | Replaced Claim |
| 84878760 | Replaced Claim | 84878806 | Replaced Claim | 84878852 | Replaced Claim | 84878898 | Replaced Claim |
| 84878761 | Replaced Claim | 84878807 | Replaced Claim | 84878853 | Replaced Claim | 84878899 | Replaced Claim |
| 84878762 | Replaced Claim | 84878808 | Replaced Claim | 84878854 | Replaced Claim | 84878900 | Replaced Claim |
| 84878763 | Replaced Claim | 84878809 | Replaced Claim | 84878855 | Replaced Claim | 84878901 | Replaced Claim |
| 84878764 | Replaced Claim | 84878810 | Replaced Claim | 84878856 | Replaced Claim | 84878902 | Replaced Claim |
| 84878765 | Replaced Claim | 84878811 | Replaced Claim | 84878857 | Replaced Claim | 84878903 | Replaced Claim |
| 84878766 | Replaced Claim | 84878812 | Replaced Claim | 84878858 | Replaced Claim | 84878904 | Replaced Claim |
| 84878767 | Replaced Claim | 84878813 | Replaced Claim | 84878859 | Replaced Claim | 84878905 | Replaced Claim |
| 84878768 | Replaced Claim | 84878814 | Replaced Claim | 84878860 | Replaced Claim | 84878906 | Replaced Claim |
| 84878769 | Replaced Claim | 84878815 | Replaced Claim | 84878861 | Replaced Claim | 84878907 | Replaced Claim |
| 84878770 | Replaced Claim | 84878816 | Replaced Claim | 84878862 | Replaced Claim | 84878908 | Replaced Claim |
| 84878771 | Replaced Claim | 84878817 | Replaced Claim | 84878863 | Replaced Claim | 84878909 | Replaced Claim |
| 84878772 | Replaced Claim | 84878818 | Replaced Claim | 84878864 | Replaced Claim | 84878910 | Replaced Claim |
| 84878773 | Replaced Claim | 84878819 | Replaced Claim | 84878865 | Replaced Claim | 84878911 | Replaced Claim |
| 84878774 | Replaced Claim | 84878820 | Replaced Claim | 84878866 | Replaced Claim | 84878912 | Replaced Claim |
| 84878775 | Replaced Claim | 84878821 | Replaced Claim | 84878867 | Replaced Claim | 84878913 | Replaced Claim |
| 84878776 | Replaced Claim | 84878822 | Replaced Claim | 84878868 | Replaced Claim | 84878914 | Replaced Claim |
| 84878777 | Replaced Claim | 84878823 | Replaced Claim | 84878869 | Replaced Claim | 84878915 | Replaced Claim |
| 84878778 | Replaced Claim | 84878824 | Replaced Claim | 84878870 | Replaced Claim | 84878916 | Replaced Claim |
| 84878779 | Replaced Claim | 84878825 | Replaced Claim | 84878871 | Replaced Claim | 84878917 | Replaced Claim |
| 84878780 | Replaced Claim | 84878826 | Replaced Claim | 84878872 | Replaced Claim | 84878918 | Replaced Claim |
| 84878781 | Replaced Claim | 84878827 | Replaced Claim | 84878873 | Replaced Claim | 84878919 | Replaced Claim |
| 84878782 | Replaced Claim | 84878828 | Replaced Claim | 84878874 | Replaced Claim | 84878920 | Replaced Claim |
| 84878783 | Replaced Claim | 84878829 | Replaced Claim | 84878875 | Replaced Claim | 84878921 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84878922 | Replaced Claim | 85003201 | No Loss | 85003253 | No Loss | 85003305 | No Loss |
| 84878923 | Replaced Claim | 85003203 | No Loss | 85003254 | No Loss | 85003307 | No Loss |
| 84878924 | Replaced Claim | 85003204 | No Purchase | 85003255 | No Purchase | 85003313 | No Loss |
| 84878925 | Replaced Claim | 85003205 | No Loss | 85003257 | No Loss | 85003315 | No Loss |
| 84878926 | Replaced Claim | 85003207 | No Purchase | 85003258 | No Purchase | 85003318 | No Purchase |
| 84878927 | Replaced Claim | 85003208 | No Loss | 85003259 | No Loss | 85003320 | No Loss |
| 84878928 | Replaced Claim | 85003209 | No Purchase | 85003260 | No Loss | 85003322 | No Loss |
| 84878929 | Replaced Claim | 85003210 | No Loss | 85003261 | No Loss | 85003330 | No Purchase |
| 84878930 | Replaced Claim | 85003211 | No Purchase | 85003262 | No Loss | 85003331 | No Purchase |
| 84878931 | Replaced Claim | 85003212 | No Loss | 85003263 | No Loss | 85003332 | No Purchase |
| 84878932 | Replaced Claim | 85003213 | No Loss | 85003264 | No Loss | 85003333 | No Loss |
| 84878933 | Replaced Claim | 85003215 | No Loss | 85003265 | No Purchase | 85003335 | No Purchase |
| 84878934 | Replaced Claim | 85003217 | No Loss | 85003266 | No Loss | 85003336 | No Purchase |
| 84878935 | Replaced Claim | 85003218 | No Loss | 85003267 | No Loss | 85003337 | No Loss |
| 84878936 | Replaced Claim | 85003219 | No Purchase | 85003268 | No Purchase | 85003338 | No Loss |
| 84878937 | Replaced Claim | 85003220 | No Loss | 85003269 | No Loss | 85003339 | No Loss |
| 84878938 | Replaced Claim | 85003221 | No Loss | 85003270 | No Loss | 85003341 | No Purchase |
| 84878939 | Replaced Claim | 85003222 | No Purchase | 85003271 | No Loss | 85003342 | No Loss |
| 84878940 | Replaced Claim | 85003223 | No Loss | 85003272 | No Loss | 85003343 | No Loss |
| 84878941 | Replaced Claim | 85003224 | No Loss | 85003273 | No Loss | 85003345 | No Loss |
| 84878942 | Replaced Claim | 85003225 | No Loss | 85003274 | No Purchase | 85003346 | No Loss |
| 84878943 | Replaced Claim | 85003226 | No Loss | 85003275 | No Purchase | 85003347 | No Loss |
| 84878944 | Replaced Claim | 85003227 | No Loss | 85003277 | No Loss | 85003348 | No Purchase |
| 84878945 | Replaced Claim | 85003228 | No Purchase | 85003278 | No Loss | 85003349 | No Purchase |
| 84878946 | Replaced Claim | 85003229 | No Loss | 85003279 | No Purchase | 85003350 | No Loss |
| 84878947 | Replaced Claim | 85003231 | No Purchase | 85003280 | No Loss | 85003352 | No Loss |
| 84878948 | Replaced Claim | 85003232 | No Loss | 85003281 | No Loss | 85003353 | No Purchase |
| 84878949 | Replaced Claim | 85003233 | No Loss | 85003282 | No Loss | 85003354 | No Purchase |
| 84878950 | Replaced Claim | 85003234 | No Loss | 85003283 | No Loss | 85003356 | No Loss |
| 84878951 | Replaced Claim | 85003235 | No Loss | 85003284 | No Purchase | 85003357 | No Loss |
| 84878952 | Replaced Claim | 85003236 | No Loss | 85003285 | No Loss | 85003358 | No Loss |
| 84878953 | Replaced Claim | 85003237 | No Loss | 85003286 | No Loss | 85003359 | No Purchase |
| 84878954 | Replaced Claim | 85003239 | No Loss | 85003287 | No Purchase | 85003360 | No Purchase |
| 84878955 | Replaced Claim | 85003240 | No Loss | 85003288 | No Purchase | 85003361 | No Purchase |
| 84878956 | Replaced Claim | 85003241 | No Loss | 85003289 | No Loss | 85003362 | No Loss |
| 84878957 | Replaced Claim | 85003242 | No Loss | 85003290 | No Loss | 85003363 | No Loss |
| 84878958 | Replaced Claim | 85003243 | No Loss | 85003291 | No Loss | 85003365 | No Purchase |
| 84878959 | Replaced Claim | 85003244 | No Loss | 85003293 | No Loss | 85003366 | No Loss |
| 84878960 | Replaced Claim | 85003245 | No Loss | 85003294 | No Loss | 85003367 | No Loss |
| 84878961 | Replaced Claim | 85003246 | No Loss | 85003295 | No Loss | 85003368 | No Loss |
| 84878962 | Replaced Claim | 85003247 | No Loss | 85003296 | No Purchase | 85003370 | No Purchase |
| 84878963 | Replaced Claim | 85003248 | No Loss | 85003298 | No Loss | 85003371 | No Purchase |
| 84878964 | Replaced Claim | 85003249 | No Loss | 85003300 | No Loss | 85003372 | No Loss |
| 84878965 | Replaced Claim | 85003250 | No Loss | 85003302 | No Loss | 85003373 | No Loss |
| 84878966 | Replaced Claim | 85003251 | No Loss | 85003303 | No Loss | 85003374 | No Purchase |
| 85003200 | No Loss | 85003252 | No Loss | 85003304 | No Purchase | 85003375 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85003376 | No Purchase | 85003450 | No Loss | 85003505 | No Loss | 85003569 | No Loss |
| 85003377 | No Loss | 85003451 | No Loss | 85003506 | No Loss | 85003571 | No Purchase |
| 85003379 | No Loss | 85003452 | No Purchase | 85003507 | No Loss | 85003572 | No Loss |
| 85003381 | No Loss | 85003453 | No Loss | 85003508 | No Loss | 85003574 | No Purchase |
| 85003382 | No Purchase | 85003454 | No Loss | 85003511 | No Loss | 85003575 | No Purchase |
| 85003383 | No Loss | 85003455 | No Loss | 85003516 | No Loss | 85003578 | No Loss |
| 85003384 | No Loss | 85003456 | No Purchase | 85003518 | No Purchase | 85003580 | No Purchase |
| 85003385 | No Loss | 85003457 | No Loss | 85003520 | No Loss | 85003582 | No Purchase |
| 85003386 | No Loss | 85003458 | No Loss | 85003524 | No Loss | 85003583 | No Loss |
| 85003388 | No Loss | 85003459 | No Loss | 85003525 | No Loss | 85003585 | No Loss |
| 85003389 | No Loss | 85003460 | No Loss | 85003526 | No Loss | 85003586 | No Loss |
| 85003390 | No Loss | 85003461 | No Loss | 85003527 | No Purchase | 85003587 | No Purchase |
| 85003391 | No Loss | 85003462 | No Loss | 85003528 | No Loss | 85003588 | No Loss |
| 85003392 | No Purchase | 85003464 | No Loss | 85003529 | No Purchase | 85003590 | No Loss |
| 85003394 | No Loss | 85003465 | No Loss | 85003530 | No Loss | 85003591 | No Purchase |
| 85003395 | No Purchase | 85003467 | No Loss | 85003531 | No Purchase | 85003592 | No Purchase |
| 85003398 | No Purchase | 85003469 | No Loss | 85003532 | No Purchase | 85003593 | No Purchase |
| 85003401 | No Loss | 85003470 | No Loss | 85003533 | No Loss | 85003594 | No Loss |
| 85003402 | No Purchase | 85003471 | No Loss | 85003535 | No Purchase | 85003595 | No Purchase |
| 85003403 | No Loss | 85003472 | No Loss | 85003537 | No Purchase | 85003596 | No Purchase |
| 85003407 | No Loss | 85003473 | No Loss | 85003538 | No Purchase | 85003597 | No Loss |
| 85003410 | No Loss | 85003474 | No Loss | 85003541 | No Loss | 85003598 | No Purchase |
| 85003412 | No Loss | 85003476 | No Loss | 85003542 | No Purchase | 85003599 | No Loss |
| 85003413 | No Loss | 85003477 | No Loss | 85003543 | No Purchase | 85003601 | No Purchase |
| 85003414 | No Loss | 85003480 | No Loss | 85003544 | No Loss | 85003602 | No Loss |
| 85003415 | No Purchase | 85003481 | No Purchase | 85003545 | No Loss | 85003603 | No Loss |
| 85003416 | No Purchase | 85003482 | No Purchase | 85003546 | No Purchase | 85003606 | No Loss |
| 85003418 | No Loss | 85003483 | No Loss | 85003547 | No Loss | 85003607 | No Purchase |
| 85003419 | No Loss | 85003484 | No Loss | 85003548 | No Purchase | 85003609 | No Loss |
| 85003420 | No Loss | 85003485 | No Loss | 85003549 | No Purchase | 85003611 | No Purchase |
| 85003423 | No Loss | 85003486 | No Loss | 85003550 | No Purchase | 85003612 | No Loss |
| 85003425 | No Loss | 85003487 | No Loss | 85003551 | No Purchase | 85003613 | No Loss |
| 85003426 | No Loss | 85003488 | No Loss | 85003552 | No Loss | 85003615 | No Loss |
| 85003428 | No Loss | 85003489 | No Purchase | 85003553 | No Purchase | 85003616 | No Loss |
| 85003430 | No Purchase | 85003493 | No Loss | 85003554 | No Loss | 85003617 | No Loss |
| 85003431 | No Purchase | 85003494 | No Loss | 85003555 | No Loss | 85003619 | No Loss |
| 85003432 | No Purchase | 85003495 | No Loss | 85003556 | No Loss | 85003620 | No Loss |
| 85003435 | No Loss | 85003496 | No Loss | 85003558 | No Loss | 85003623 | No Loss |
| 85003436 | No Loss | 85003497 | No Loss | 85003559 | No Purchase | 85003625 | No Loss |
| 85003437 | No Loss | 85003498 | No Loss | 85003560 | No Loss | 85003626 | No Loss |
| 85003438 | No Loss | 85003499 | No Loss | 85003561 | No Purchase | 85003627 | No Purchase |
| 85003440 | No Loss | 85003500 | No Purchase | 85003563 | No Purchase | 85003628 | No Purchase |
| 85003441 | No Purchase | 85003501 | No Loss | 85003564 | No Purchase | 85003629 | No Loss |
| 85003442 | No Loss | 85003502 | No Loss | 85003565 | No Loss | 85003631 | No Purchase |
| 85003444 | No Loss | 85003503 | No Loss | 85003566 | No Purchase | 85003632 | No Loss |
| 85003447 | No Loss | 85003504 | No Loss | 85003568 | No Loss | 85003633 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85003634 | No Purchase | 85003692 | No Loss | 85003762 | No Purchase | 85003823 | No Loss |
| 85003635 | No Loss | 85003694 | No Purchase | 85003763 | No Loss | 85003826 | No Loss |
| 85003636 | No Purchase | 85003695 | No Purchase | 85003764 | No Loss | 85003827 | No Loss |
| 85003637 | No Loss | 85003697 | No Purchase | 85003765 | No Purchase | 85003829 | No Loss |
| 85003638 | No Purchase | 85003698 | No Loss | 85003767 | No Purchase | 85003830 | No Loss |
| 85003640 | No Loss | 85003700 | No Loss | 85003768 | No Purchase | 85003831 | No Loss |
| 85003641 | No Purchase | 85003701 | No Loss | 85003769 | No Loss | 85003832 | No Loss |
| 85003642 | No Loss | 85003702 | No Purchase | 85003771 | No Purchase | 85003834 | No Loss |
| 85003644 | No Loss | 85003703 | No Loss | 85003772 | No Purchase | 85003835 | No Purchase |
| 85003647 | No Loss | 85003704 | No Loss | 85003773 | No Purchase | 85003836 | No Loss |
| 85003648 | No Loss | 85003705 | No Loss | 85003774 | No Loss | 85003837 | No Purchase |
| 85003649 | No Purchase | 85003706 | No Loss | 85003775 | No Loss | 85003838 | No Purchase |
| 85003650 | No Loss | 85003707 | No Loss | 85003777 | No Loss | 85003839 | No Loss |
| 85003651 | No Purchase | 85003708 | No Loss | 85003778 | No Loss | 85003840 | No Loss |
| 85003652 | No Loss | 85003709 | No Loss | 85003779 | No Purchase | 85003841 | No Purchase |
| 85003653 | No Purchase | 85003712 | No Loss | 85003780 | No Purchase | 85003842 | No Purchase |
| 85003654 | No Purchase | 85003713 | No Purchase | 85003782 | No Loss | 85003843 | No Purchase |
| 85003655 | No Loss | 85003714 | No Loss | 85003783 | No Loss | 85003844 | No Purchase |
| 85003656 | No Purchase | 85003715 | No Loss | 85003787 | No Purchase | 85003845 | No Purchase |
| 85003657 | No Purchase | 85003719 | No Purchase | 85003788 | No Purchase | 85003846 | No Loss |
| 85003658 | No Loss | 85003720 | No Loss | 85003789 | No Purchase | 85003848 | No Purchase |
| 85003659 | No Loss | 85003722 | No Loss | 85003790 | No Loss | 85003849 | No Loss |
| 85003660 | No Loss | 85003725 | No Loss | 85003791 | No Loss | 85003850 | No Loss |
| 85003661 | No Purchase | 85003727 | No Purchase | 85003792 | No Loss | 85003851 | No Purchase |
| 85003662 | No Loss | 85003728 | No Loss | 85003793 | No Purchase | 85003852 | No Loss |
| 85003665 | No Loss | 85003729 | No Loss | 85003794 | No Purchase | 85003853 | No Loss |
| 85003666 | No Purchase | 85003730 | No Loss | 85003795 | No Purchase | 85003854 | No Loss |
| 85003667 | No Loss | 85003731 | No Loss | 85003796 | No Purchase | 85003855 | No Purchase |
| 85003668 | No Purchase | 85003732 | No Loss | 85003798 | No Loss | 85003856 | No Loss |
| 85003669 | No Loss | 85003733 | No Loss | 85003799 | No Loss | 85003858 | No Purchase |
| 85003671 | No Purchase | 85003736 | No Purchase | 85003800 | No Loss | 85003859 | No Loss |
| 85003672 | No Loss | 85003737 | No Loss | 85003801 | No Loss | 85003860 | No Loss |
| 85003673 | No Purchase | 85003738 | No Loss | 85003802 | No Loss | 85003863 | No Loss |
| 85003675 | No Loss | 85003740 | No Loss | 85003803 | No Loss | 85003864 | No Loss |
| 85003676 | No Purchase | 85003742 | No Purchase | 85003805 | No Purchase | 85003865 | No Purchase |
| 85003677 | No Loss | 85003745 | No Loss | 85003807 | No Loss | 85003866 | No Loss |
| 85003678 | No Purchase | 85003747 | No Loss | 85003808 | No Loss | 85003867 | No Purchase |
| 85003679 | No Purchase | 85003748 | No Loss | 85003810 | No Purchase | 85003868 | No Purchase |
| 85003680 | No Purchase | 85003749 | No Purchase | 85003812 | No Loss | 85003869 | No Loss |
| 85003681 | No Purchase | 85003750 | No Purchase | 85003813 | No Loss | 85003870 | No Purchase |
| 85003682 | No Purchase | 85003751 | No Loss | 85003815 | No Purchase | 85003871 | No Purchase |
| 85003684 | No Purchase | 85003754 | No Loss | 85003816 | No Loss | 85003872 | No Purchase |
| 85003685 | No Purchase | 85003755 | No Purchase | 85003817 | No Purchase | 85003873 | No Purchase |
| 85003689 | No Loss | 85003757 | No Purchase | 85003819 | No Loss | 85003874 | No Loss |
| 85003690 | No Purchase | 85003758 | No Purchase | 85003820 | No Purchase | 85003875 | No Purchase |
| 85003691 | No Purchase | 85003761 | No Loss | 85003821 | No Purchase | 85003876 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85003877 | No Purchase | 85003938 | No Loss | 85004024 | No Loss | 85004083 | No Loss |
| 85003879 | No Loss | 85003942 | No Purchase | 85004026 | No Loss | 85004084 | No Purchase |
| 85003881 | No Purchase | 85003943 | No Loss | 85004027 | No Loss | 85004086 | No Loss |
| 85003882 | No Loss | 85003944 | No Loss | 85004028 | No Loss | 85004088 | No Loss |
| 85003883 | No Loss | 85003945 | No Purchase | 85004029 | No Loss | 85004089 | No Loss |
| 85003884 | No Purchase | 85003946 | No Purchase | 85004031 | No Loss | 85004090 | No Loss |
| 85003885 | No Loss | 85003948 | No Loss | 85004032 | No Loss | 85004091 | No Loss |
| 85003886 | No Loss | 85003949 | No Loss | 85004033 | No Loss | 85004092 | No Loss |
| 85003887 | No Purchase | 85003950 | No Loss | 85004034 | No Loss | 85004093 | No Loss |
| 85003888 | No Purchase | 85003952 | No Loss | 85004035 | No Loss | 85004095 | No Purchase |
| 85003889 | No Loss | 85003953 | No Purchase | 85004037 | No Loss | 85004096 | No Purchase |
| 85003890 | No Purchase | 85003954 | No Loss | 85004038 | No Purchase | 85004098 | No Loss |
| 85003891 | No Loss | 85003955 | No Loss | 85004039 | No Loss | 85004101 | No Purchase |
| 85003892 | No Purchase | 85003956 | No Purchase | 85004040 | No Loss | 85004102 | No Loss |
| 85003894 | No Loss | 85003957 | No Loss | 85004041 | No Loss | 85004103 | No Loss |
| 85003895 | No Loss | 85003958 | No Purchase | 85004042 | No Purchase | 85004105 | No Loss |
| 85003896 | No Loss | 85003959 | No Loss | 85004043 | No Loss | 85004108 | No Loss |
| 85003897 | No Loss | 85003960 | No Loss | 85004044 | No Purchase | 85004109 | No Loss |
| 85003898 | No Purchase | 85003961 | No Loss | 85004045 | No Loss | 85004110 | No Loss |
| 85003899 | No Purchase | 85003962 | No Loss | 85004046 | No Loss | 85004111 | No Loss |
| 85003900 | No Loss | 85003963 | No Loss | 85004047 | No Loss | 85004112 | No Purchase |
| 85003902 | No Loss | 85003964 | No Loss | 85004049 | No Loss | 85004113 | No Purchase |
| 85003904 | No Purchase | 85003965 | No Loss | 85004050 | No Purchase | 85004114 | No Loss |
| 85003905 | No Loss | 85003966 | No Purchase | 85004051 | No Loss | 85004116 | No Loss |
| 85003906 | No Loss | 85003967 | No Loss | 85004052 | No Loss | 85004117 | No Purchase |
| 85003908 | No Loss | 85003985 | No Loss | 85004053 | No Purchase | 85004118 | No Loss |
| 85003909 | No Loss | 85004000 | No Loss | 85004056 | No Loss | 85004119 | No Loss |
| 85003910 | No Loss | 85004001 | No Loss | 85004057 | No Loss | 85004120 | No Loss |
| 85003911 | No Loss | 85004002 | No Loss | 85004058 | No Loss | 85004121 | No Loss |
| 85003912 | No Loss | 85004003 | No Purchase | 85004059 | No Purchase | 85004122 | No Loss |
| 85003913 | No Loss | 85004004 | No Purchase | 85004060 | No Purchase | 85004123 | No Purchase |
| 85003914 | No Purchase | 85004005 | No Purchase | 85004061 | No Purchase | 85004124 | No Loss |
| 85003915 | No Loss | 85004006 | No Loss | 85004062 | No Loss | 85004125 | No Purchase |
| 85003917 | No Loss | 85004007 | No Loss | 85004063 | No Loss | 85004126 | No Loss |
| 85003919 | No Loss | 85004008 | No Loss | 85004064 | No Loss | 85004127 | No Loss |
| 85003920 | No Purchase | 85004009 | No Loss | 85004065 | No Loss | 85004128 | No Loss |
| 85003922 | No Purchase | 85004010 | No Loss | 85004066 | No Loss | 85004130 | No Loss |
| 85003923 | No Loss | 85004011 | No Purchase | 85004067 | No Loss | 85004132 | No Loss |
| 85003927 | Replaced Claim | 85004012 | No Purchase | 85004068 | No Loss | 85004134 | No Purchase |
| 85003928 | No Loss | 85004013 | No Purchase | 85004071 | No Loss | 85004135 | No Purchase |
| 85003929 | No Loss | 85004014 | No Purchase | 85004072 | No Loss | 85004138 | No Purchase |
| 85003930 | No Loss | 85004015 | No Loss | 85004073 | No Loss | 85004139 | No Purchase |
| 85003932 | No Loss | 85004016 | No Purchase | 85004077 | No Purchase | 85004142 | No Purchase |
| 85003933 | No Loss | 85004019 | No Loss | 85004078 | No Purchase | 85004144 | No Loss |
| 85003934 | No Loss | 85004021 | No Loss | 85004079 | No Loss | 85004146 | No Purchase |
| 85003936 | No Loss | 85004023 | No Loss | 85004082 | No Loss | 85004147 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85004148 | No Loss | 85004207 | No Loss | 85004272 | No Purchase | 85004335 | No Loss |
| 85004149 | No Purchase | 85004208 | No Purchase | 85004273 | No Loss | 85004336 | No Purchase |
| 85004151 | No Purchase | 85004209 | No Loss | 85004275 | No Purchase | 85004337 | No Loss |
| 85004152 | No Purchase | 85004211 | No Loss | 85004276 | No Purchase | 85004338 | No Loss |
| 85004153 | No Loss | 85004212 | No Loss | 85004277 | No Purchase | 85004339 | No Purchase |
| 85004154 | No Purchase | 85004214 | No Purchase | 85004278 | No Loss | 85004340 | No Purchase |
| 85004155 | No Purchase | 85004215 | No Loss | 85004280 | No Purchase | 85004341 | No Loss |
| 85004156 | No Purchase | 85004216 | No Loss | 85004282 | No Loss | 85004342 | No Loss |
| 85004158 | No Loss | 85004217 | No Loss | 85004284 | No Purchase | 85004344 | No Purchase |
| 85004159 | No Loss | 85004218 | No Purchase | 85004285 | No Loss | 85004345 | No Purchase |
| 85004160 | No Purchase | 85004219 | No Loss | 85004286 | No Loss | 85004346 | No Purchase |
| 85004161 | No Purchase | 85004221 | No Loss | 85004287 | No Loss | 85004348 | No Loss |
| 85004162 | No Purchase | 85004224 | No Purchase | 85004288 | No Loss | 85004349 | No Loss |
| 85004163 | No Loss | 85004226 | No Loss | 85004290 | No Loss | 85004351 | No Loss |
| 85004164 | No Purchase | 85004227 | No Loss | 85004291 | No Loss | 85004352 | No Loss |
| 85004165 | No Loss | 85004228 | No Loss | 85004294 | No Purchase | 85004353 | No Loss |
| 85004169 | No Loss | 85004229 | No Loss | 85004297 | No Purchase | 85004355 | No Purchase |
| 85004171 | No Loss | 85004230 | No Purchase | 85004298 | No Purchase | 85004356 | No Loss |
| 85004173 | No Loss | 85004232 | No Loss | 85004299 | No Loss | 85004357 | No Loss |
| 85004174 | No Loss | 85004233 | No Loss | 85004300 | No Purchase | 85004358 | No Loss |
| 85004175 | No Loss | 85004234 | No Purchase | 85004301 | No Loss | 85004359 | No Loss |
| 85004176 | No Loss | 85004235 | No Purchase | 85004302 | No Loss | 85004361 | No Loss |
| 85004178 | No Loss | 85004236 | No Purchase | 85004303 | No Loss | 85004362 | No Loss |
| 85004181 | No Loss | 85004237 | No Loss | 85004304 | No Loss | 85004363 | No Loss |
| 85004182 | No Loss | 85004238 | No Loss | 85004305 | No Loss | 85004364 | No Purchase |
| 85004183 | No Loss | 85004240 | No Loss | 85004308 | No Loss | 85004366 | No Loss |
| 85004185 | No Loss | 85004244 | No Loss | 85004309 | No Purchase | 85004367 | No Purchase |
| 85004187 | No Loss | 85004245 | No Loss | 85004310 | No Loss | 85004368 | No Purchase |
| 85004188 | No Purchase | 85004249 | No Loss | 85004311 | No Purchase | 85004369 | No Loss |
| 85004189 | No Purchase | 85004250 | No Purchase | 85004313 | No Purchase | 85004370 | No Loss |
| 85004191 | No Purchase | 85004251 | No Loss | 85004317 | No Purchase | 85004371 | No Loss |
| 85004192 | No Purchase | 85004253 | No Loss | 85004318 | No Purchase | 85004372 | No Purchase |
| 85004193 | No Purchase | 85004254 | No Loss | 85004319 | No Purchase | 85004373 | No Loss |
| 85004194 | No Loss | 85004255 | No Purchase | 85004320 | No Loss | 85004374 | No Loss |
| 85004195 | No Loss | 85004256 | No Purchase | 85004321 | No Loss | 85004375 | No Loss |
| 85004196 | No Loss | 85004257 | No Purchase | 85004322 | No Purchase | 85004376 | No Loss |
| 85004197 | No Purchase | 85004259 | No Purchase | 85004323 | No Loss | 85004377 | No Loss |
| 85004198 | No Loss | 85004260 | No Loss | 85004324 | No Loss | 85004378 | No Loss |
| 85004199 | No Loss | 85004261 | No Loss | 85004325 | No Loss | 85004379 | No Loss |
| 85004200 | No Loss | 85004262 | No Loss | 85004326 | No Loss | 85004382 | No Loss |
| 85004201 | No Loss | 85004265 | No Loss | 85004327 | No Purchase | 85004383 | No Purchase |
| 85004202 | No Loss | 85004266 | No Loss | 85004328 | No Loss | 85004384 | No Loss |
| 85004203 | No Loss | 85004268 | No Purchase | 85004329 | No Loss | 85004385 | No Purchase |
| 85004204 | No Loss | 85004269 | No Loss | 85004330 | No Purchase | 85004386 | No Purchase |
| 85004205 | No Purchase | 85004270 | No Loss | 85004331 | No Loss | 85004387 | No Loss |
| 85004206 | No Purchase | 85004271 | No Purchase | 85004332 | No Loss | 85004388 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85004389 | No Purchase | 85004451 | No Purchase | 85004509 | No Purchase | 85004564 | No Loss |
| 85004390 | No Loss | 85004452 | No Purchase | 85004510 | No Purchase | 85004565 | No Loss |
| 85004392 | No Loss | 85004453 | No Loss | 85004511 | No Loss | 85004566 | No Loss |
| 85004394 | No Loss | 85004454 | No Purchase | 85004512 | No Purchase | 85004567 | No Loss |
| 85004395 | No Purchase | 85004455 | No Loss | 85004514 | No Loss | 85004568 | No Loss |
| 85004397 | No Loss | 85004457 | No Loss | 85004515 | No Loss | 85004569 | No Loss |
| 85004398 | No Purchase | 85004460 | No Loss | 85004516 | No Purchase | 85004571 | No Loss |
| 85004400 | No Purchase | 85004461 | No Purchase | 85004517 | No Purchase | 85004572 | No Loss |
| 85004401 | No Purchase | 85004463 | No Loss | 85004518 | No Loss | 85004573 | No Loss |
| 85004402 | No Loss | 85004464 | No Loss | 85004520 | No Loss | 85004574 | No Purchase |
| 85004403 | No Loss | 85004465 | No Loss | 85004521 | No Purchase | 85004575 | No Loss |
| 85004404 | No Loss | 85004466 | No Loss | 85004522 | No Loss | 85004576 | No Purchase |
| 85004405 | No Loss | 85004467 | No Loss | 85004523 | No Purchase | 85004577 | No Purchase |
| 85004406 | No Loss | 85004468 | No Loss | 85004525 | No Loss | 85004578 | No Loss |
| 85004407 | No Loss | 85004469 | No Loss | 85004526 | No Loss | 85004579 | No Loss |
| 85004408 | No Loss | 85004470 | No Loss | 85004527 | No Loss | 85004581 | No Purchase |
| 85004410 | No Loss | 85004471 | No Loss | 85004528 | No Loss | 85004583 | No Loss |
| 85004411 | No Loss | 85004472 | No Loss | 85004531 | No Purchase | 85004585 | No Loss |
| 85004412 | No Loss | 85004473 | No Loss | 85004532 | No Purchase | 85004587 | No Purchase |
| 85004413 | No Loss | 85004474 | No Loss | 85004533 | No Loss | 85004588 | No Loss |
| 85004414 | No Loss | 85004475 | No Loss | 85004535 | No Loss | 85004589 | No Loss |
| 85004415 | No Purchase | 85004476 | No Loss | 85004536 | No Purchase | 85004590 | No Loss |
| 85004416 | No Loss | 85004477 | No Loss | 85004537 | No Purchase | 85004591 | No Loss |
| 85004417 | No Loss | 85004478 | No Loss | 85004538 | No Loss | 85004594 | No Purchase |
| 85004420 | No Loss | 85004480 | No Loss | 85004540 | No Loss | 85004595 | No Purchase |
| 85004423 | No Purchase | 85004483 | No Loss | 85004541 | No Loss | 85004596 | No Loss |
| 85004424 | No Purchase | 85004484 | No Loss | 85004542 | No Loss | 85004597 | No Loss |
| 85004426 | No Loss | 85004485 | No Loss | 85004544 | No Loss | 85004598 | No Purchase |
| 85004427 | No Loss | 85004486 | No Loss | 85004545 | No Loss | 85004601 | No Purchase |
| 85004429 | No Loss | 85004487 | No Loss | 85004546 | No Loss | 85004602 | No Purchase |
| 85004430 | No Loss | 85004489 | No Loss | 85004548 | No Loss | 85004605 | No Purchase |
| 85004431 | No Loss | 85004490 | No Loss | 85004549 | No Loss | 85004606 | No Loss |
| 85004432 | No Loss | 85004491 | No Loss | 85004550 | No Loss | 85004608 | No Purchase |
| 85004433 | No Loss | 85004492 | No Loss | 85004551 | No Loss | 85004609 | No Loss |
| 85004434 | No Purchase | 85004493 | No Loss | 85004552 | No Purchase | 85004610 | No Loss |
| 85004435 | No Loss | 85004494 | No Loss | 85004553 | No Loss | 85004611 | No Loss |
| 85004436 | No Loss | 85004495 | No Loss | 85004554 | No Purchase | 85004613 | No Purchase |
| 85004438 | No Purchase | 85004496 | No Loss | 85004555 | No Loss | 85004614 | No Loss |
| 85004439 | No Purchase | 85004497 | No Loss | 85004556 | No Loss | 85004615 | No Purchase |
| 85004441 | No Loss | 85004500 | No Loss | 85004557 | No Loss | 85004620 | No Purchase |
| 85004442 | No Purchase | 85004502 | No Loss | 85004558 | No Loss | 85004621 | No Loss |
| 85004444 | No Purchase | 85004504 | No Loss | 85004559 | No Loss | 85004622 | No Purchase |
| 85004446 | No Loss | 85004505 | No Loss | 85004560 | No Loss | 85004623 | No Loss |
| 85004447 | No Loss | 85004506 | No Purchase | 85004561 | No Loss | 85004625 | No Purchase |
| 85004449 | No Purchase | 85004507 | No Loss | 85004562 | No Loss | 85004626 | No Loss |
| 85004450 | No Loss | 85004508 | No Loss | 85004563 | No Loss | 85004627 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85004628 | No Loss | 85004702 | No Purchase | 85004767 | No Purchase | 85004831 | No Purchase |
| 85004629 | No Loss | 85004703 | No Loss | 85004768 | No Loss | 85004832 | No Loss |
| 85004630 | No Loss | 85004704 | No Loss | 85004769 | No Purchase | 85004833 | No Purchase |
| 85004631 | No Loss | 85004705 | No Loss | 85004770 | No Loss | 85004834 | No Purchase |
| 85004632 | No Purchase | 85004707 | No Loss | 85004773 | No Purchase | 85004835 | No Purchase |
| 85004633 | No Loss | 85004708 | No Purchase | 85004774 | No Purchase | 85004836 | No Purchase |
| 85004634 | No Purchase | 85004709 | No Loss | 85004775 | No Purchase | 85004837 | No Purchase |
| 85004635 | No Purchase | 85004710 | No Loss | 85004778 | No Loss | 85004838 | No Loss |
| 85004636 | No Purchase | 85004712 | No Loss | 85004779 | No Loss | 85004841 | No Purchase |
| 85004637 | No Loss | 85004713 | No Loss | 85004781 | No Loss | 85004842 | No Loss |
| 85004638 | No Loss | 85004714 | No Loss | 85004782 | No Loss | 85004843 | No Loss |
| 85004639 | No Purchase | 85004716 | No Loss | 85004783 | No Loss | 85004846 | No Loss |
| 85004641 | No Loss | 85004717 | No Loss | 85004784 | No Purchase | 85004847 | No Purchase |
| 85004642 | No Loss | 85004718 | No Purchase | 85004785 | No Loss | 85004848 | No Purchase |
| 85004643 | No Purchase | 85004720 | No Loss | 85004787 | No Loss | 85004849 | No Purchase |
| 85004644 | No Loss | 85004722 | No Loss | 85004788 | No Loss | 85004851 | No Loss |
| 85004646 | No Loss | 85004723 | No Loss | 85004789 | No Purchase | 85004852 | No Loss |
| 85004647 | No Loss | 85004724 | No Purchase | 85004791 | No Loss | 85004855 | No Purchase |
| 85004649 | No Loss | 85004725 | No Purchase | 85004793 | No Purchase | 85004856 | No Loss |
| 85004651 | No Loss | 85004728 | No Purchase | 85004794 | No Loss | 85004857 | No Purchase |
| 85004652 | No Loss | 85004729 | No Purchase | 85004795 | No Loss | 85004858 | No Loss |
| 85004653 | No Loss | 85004732 | No Loss | 85004796 | No Loss | 85004859 | No Loss |
| 85004657 | No Loss | 85004733 | No Purchase | 85004797 | No Loss | 85004860 | No Purchase |
| 85004658 | No Purchase | 85004734 | No Purchase | 85004798 | No Loss | 85004861 | No Purchase |
| 85004660 | No Loss | 85004735 | No Loss | 85004799 | No Purchase | 85004862 | No Loss |
| 85004665 | No Loss | 85004736 | No Loss | 85004801 | No Loss | 85004863 | No Purchase |
| 85004676 | No Purchase | 85004737 | No Loss | 85004803 | No Loss | 85004864 | No Purchase |
| 85004679 | No Purchase | 85004738 | No Purchase | 85004804 | No Loss | 85004866 | No Loss |
| 85004680 | No Purchase | 85004739 | No Purchase | 85004805 | No Purchase | 85004867 | No Loss |
| 85004681 | No Loss | 85004740 | No Loss | 85004806 | No Loss | 85004869 | No Loss |
| 85004682 | No Loss | 85004743 | No Purchase | 85004807 | No Loss | 85004870 | No Loss |
| 85004683 | No Loss | 85004746 | No Purchase | 85004808 | No Purchase | 85004873 | No Loss |
| 85004684 | No Loss | 85004747 | No Purchase | 85004809 | No Loss | 85004875 | No Purchase |
| 85004685 | No Loss | 85004748 | No Loss | 85004814 | No Purchase | 85004876 | No Purchase |
| 85004686 | No Loss | 85004749 | No Loss | 85004815 | No Purchase | 85004877 | No Purchase |
| 85004687 | No Purchase | 85004750 | No Purchase | 85004818 | No Loss | 85004880 | No Purchase |
| 85004688 | No Loss | 85004751 | No Loss | 85004819 | No Purchase | 85004881 | No Loss |
| 85004689 | No Loss | 85004752 | No Loss | 85004821 | No Loss | 85004882 | No Loss |
| 85004690 | No Loss | 85004754 | No Purchase | 85004822 | No Purchase | 85004885 | No Loss |
| 85004691 | No Loss | 85004757 | No Loss | 85004823 | No Loss | 85004887 | No Loss |
| 85004692 | No Loss | 85004758 | No Purchase | 85004824 | No Purchase | 85004889 | No Loss |
| 85004695 | No Purchase | 85004759 | No Loss | 85004825 | No Loss | 85004891 | No Purchase |
| 85004696 | No Purchase | 85004763 | No Loss | 85004826 | No Loss | 85004894 | No Loss |
| 85004697 | No Loss | 85004764 | No Loss | 85004828 | No Loss | 85004895 | No Purchase |
| 85004699 | No Loss | 85004765 | No Loss | 85004829 | No Loss | 85004896 | No Loss |
| 85004700 | No Loss | 85004766 | No Loss | 85004830 | No Loss | 85004900 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85004901 | No Purchase | 85004967 | No Loss | 85005020 | No Purchase | 85005074 | No Loss |
| 85004904 | No Loss | 85004971 | No Purchase | 85005021 | No Purchase | 85005075 | No Purchase |
| 85004907 | No Loss | 85004972 | No Loss | 85005022 | No Purchase | 85005077 | No Loss |
| 85004908 | No Loss | 85004973 | No Loss | 85005023 | No Purchase | 85005078 | No Purchase |
| 85004909 | No Loss | 85004974 | No Purchase | 85005024 | No Purchase | 85005079 | No Purchase |
| 85004910 | No Loss | 85004975 | No Loss | 85005025 | No Loss | 85005080 | No Purchase |
| 85004911 | No Loss | 85004976 | No Loss | 85005026 | No Loss | 85005081 | No Loss |
| 85004912 | No Purchase | 85004977 | No Loss | 85005027 | No Loss | 85005083 | No Purchase |
| 85004913 | No Loss | 85004978 | No Loss | 85005028 | No Loss | 85005084 | No Loss |
| 85004914 | No Purchase | 85004979 | No Purchase | 85005029 | No Loss | 85005085 | No Purchase |
| 85004917 | No Loss | 85004980 | No Purchase | 85005030 | No Loss | 85005086 | No Purchase |
| 85004918 | No Purchase | 85004981 | No Purchase | 85005034 | No Loss | 85005087 | No Purchase |
| 85004919 | No Purchase | 85004983 | No Loss | 85005035 | No Purchase | 85005088 | No Purchase |
| 85004920 | No Loss | 85004984 | No Loss | 85005037 | No Loss | 85005090 | No Loss |
| 85004921 | No Loss | 85004985 | No Purchase | 85005038 | No Purchase | 85005092 | No Loss |
| 85004922 | No Loss | 85004986 | No Loss | 85005039 | No Loss | 85005093 | No Loss |
| 85004923 | No Purchase | 85004987 | No Loss | 85005040 | No Loss | 85005094 | No Purchase |
| 85004924 | No Loss | 85004988 | No Loss | 85005041 | No Purchase | 85005095 | No Purchase |
| 85004925 | No Loss | 85004989 | No Loss | 85005042 | No Loss | 85005096 | No Purchase |
| 85004926 | No Loss | 85004990 | No Loss | 85005043 | No Loss | 85005097 | No Loss |
| 85004927 | No Purchase | 85004991 | No Purchase | 85005044 | No Loss | 85005098 | No Loss |
| 85004929 | No Purchase | 85004992 | No Loss | 85005045 | No Loss | 85005099 | No Loss |
| 85004930 | No Purchase | 85004993 | No Loss | 85005046 | No Loss | 85005101 | No Loss |
| 85004931 | No Loss | 85004994 | No Loss | 85005047 | No Loss | 85005102 | No Loss |
| 85004932 | No Purchase | 85004995 | No Loss | 85005048 | No Loss | 85005104 | No Loss |
| 85004933 | No Loss | 85004996 | No Loss | 85005049 | No Loss | 85005105 | No Loss |
| 85004935 | No Loss | 85004997 | No Purchase | 85005050 | No Loss | 85005107 | No Loss |
| 85004936 | No Loss | 85004998 | No Loss | 85005051 | No Loss | 85005108 | No Loss |
| 85004937 | No Loss | 85004999 | No Purchase | 85005052 | No Loss | 85005109 | No Loss |
| 85004940 | No Purchase | 85005000 | No Loss | 85005053 | No Purchase | 85005110 | No Loss |
| 85004941 | No Loss | 85005001 | No Loss | 85005054 | No Purchase | 85005111 | No Loss |
| 85004942 | No Loss | 85005002 | No Purchase | 85005055 | No Purchase | 85005113 | No Loss |
| 85004943 | No Loss | 85005003 | No Loss | 85005056 | No Loss | 85005114 | No Loss |
| 85004945 | No Loss | 85005004 | No Purchase | 85005057 | No Purchase | 85005115 | No Loss |
| 85004946 | No Loss | 85005005 | No Purchase | 85005058 | No Loss | 85005116 | No Loss |
| 85004949 | No Loss | 85005006 | No Purchase | 85005059 | No Loss | 85005117 | No Loss |
| 85004950 | No Purchase | 85005007 | No Purchase | 85005060 | No Loss | 85005118 | No Purchase |
| 85004951 | No Purchase | 85005008 | No Loss | 85005062 | No Purchase | 85005119 | No Loss |
| 85004952 | No Purchase | 85005010 | No Loss | 85005064 | No Loss | 85005120 | No Loss |
| 85004954 | No Purchase | 85005011 | No Loss | 85005065 | No Loss | 85005121 | No Loss |
| 85004955 | No Loss | 85005014 | No Loss | 85005066 | No Loss | 85005122 | No Purchase |
| 85004956 | No Purchase | 85005015 | No Loss | 85005067 | No Purchase | 85005123 | No Purchase |
| 85004957 | No Purchase | 85005016 | No Loss | 85005069 | No Loss | 85005124 | No Purchase |
| 85004958 | No Purchase | 85005017 | No Loss | 85005070 | No Loss | 85005125 | No Loss |
| 85004959 | No Loss | 85005018 | No Loss | 85005071 | No Loss | 85005128 | No Purchase |
| 85004962 | No Loss | 85005019 | No Purchase | 85005072 | No Loss | 85005129 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85005130 | No Loss | 85005184 | No Loss | 85005239 | No Purchase | 85005304 | No Purchase |
| 85005131 | No Loss | 85005185 | No Loss | 85005241 | No Purchase | 85005305 | No Purchase |
| 85005133 | No Purchase | 85005186 | No Loss | 85005243 | No Loss | 85005306 | No Purchase |
| 85005134 | No Purchase | 85005187 | No Loss | 85005245 | No Purchase | 85005308 | No Loss |
| 85005137 | No Loss | 85005188 | No Loss | 85005246 | No Purchase | 85005309 | No Loss |
| 85005138 | No Loss | 85005189 | No Loss | 85005247 | No Purchase | 85005311 | No Purchase |
| 85005139 | No Purchase | 85005190 | No Loss | 85005248 | No Purchase | 85005312 | No Loss |
| 85005142 | No Loss | 85005191 | No Loss | 85005249 | No Loss | 85005313 | No Loss |
| 85005143 | No Purchase | 85005192 | No Loss | 85005251 | No Purchase | 85005315 | No Loss |
| 85005144 | No Purchase | 85005193 | No Loss | 85005252 | No Purchase | 85005316 | No Loss |
| 85005145 | No Loss | 85005194 | No Loss | 85005253 | No Purchase | 85005320 | No Loss |
| 85005147 | No Loss | 85005195 | No Loss | 85005255 | No Loss | 85005322 | No Loss |
| 85005148 | No Loss | 85005196 | No Purchase | 85005256 | No Loss | 85005324 | No Loss |
| 85005149 | No Loss | 85005197 | No Loss | 85005258 | No Loss | 85005325 | No Loss |
| 85005150 | No Purchase | 85005198 | No Loss | 85005263 | No Loss | 85005326 | No Loss |
| 85005151 | No Purchase | 85005199 | No Loss | 85005264 | No Loss | 85005327 | No Loss |
| 85005152 | No Purchase | 85005200 | No Purchase | 85005265 | No Purchase | 85005328 | No Purchase |
| 85005153 | No Purchase | 85005202 | No Loss | 85005266 | No Loss | 85005329 | No Purchase |
| 85005154 | No Loss | 85005203 | No Purchase | 85005267 | No Loss | 85005330 | No Loss |
| 85005155 | No Loss | 85005204 | No Loss | 85005268 | No Loss | 85005331 | No Loss |
| 85005156 | No Loss | 85005205 | No Loss | 85005269 | No Purchase | 85005332 | No Loss |
| 85005157 | No Loss | 85005206 | No Loss | 85005270 | No Loss | 85005333 | No Loss |
| 85005158 | No Loss | 85005208 | No Purchase | 85005271 | No Loss | 85005334 | No Loss |
| 85005159 | No Loss | 85005209 | No Purchase | 85005272 | No Loss | 85005335 | No Loss |
| 85005160 | No Loss | 85005211 | No Loss | 85005273 | No Loss | 85005336 | No Loss |
| 85005161 | No Loss | 85005212 | No Loss | 85005274 | No Purchase | 85005337 | No Purchase |
| 85005162 | No Loss | 85005213 | No Purchase | 85005276 | No Loss | 85005338 | No Loss |
| 85005163 | No Loss | 85005214 | No Purchase | 85005279 | No Loss | 85005339 | No Loss |
| 85005164 | No Loss | 85005215 | No Purchase | 85005282 | No Purchase | 85005340 | No Loss |
| 85005165 | No Loss | 85005217 | No Purchase | 85005284 | No Loss | 85005341 | No Loss |
| 85005166 | No Loss | 85005221 | No Loss | 85005285 | No Loss | 85005342 | No Loss |
| 85005167 | No Loss | 85005223 | No Purchase | 85005286 | No Purchase | 85005344 | No Loss |
| 85005169 | No Loss | 85005224 | No Loss | 85005287 | No Purchase | 85005345 | No Loss |
| 85005170 | No Loss | 85005225 | No Loss | 85005288 | No Purchase | 85005346 | No Loss |
| 85005171 | No Purchase | 85005227 | No Loss | 85005290 | No Loss | 85005347 | No Loss |
| 85005172 | No Loss | 85005228 | No Purchase | 85005292 | No Purchase | 85005349 | No Purchase |
| 85005173 | No Purchase | 85005229 | No Loss | 85005293 | No Loss | 85005351 | No Loss |
| 85005174 | No Loss | 85005230 | No Purchase | 85005294 | No Loss | 85005352 | No Loss |
| 85005175 | No Loss | 85005231 | No Loss | 85005295 | No Loss | 85005354 | No Loss |
| 85005176 | No Loss | 85005232 | No Loss | 85005296 | No Loss | 85005356 | No Loss |
| 85005178 | No Loss | 85005233 | No Loss | 85005297 | No Loss | 85005357 | No Loss |
| 85005179 | No Loss | 85005234 | No Purchase | 85005298 | No Loss | 85005359 | No Loss |
| 85005180 | No Loss | 85005235 | No Purchase | 85005299 | No Loss | 85005360 | No Loss |
| 85005181 | No Loss | 85005236 | No Purchase | 85005301 | No Loss | 85005363 | No Purchase |
| 85005182 | No Loss | 85005237 | No Purchase | 85005302 | No Loss | 85005364 | No Loss |
| 85005183 | No Loss | 85005238 | No Purchase | 85005303 | No Purchase | 85005366 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85005367 | No Loss | 85005432 | No Purchase | 85005506 | No Purchase | 85005576 | No Loss |
| 85005368 | No Loss | 85005438 | No Loss | 85005507 | No Loss | 85005578 | No Loss |
| 85005369 | No Loss | 85005440 | No Purchase | 85005510 | No Loss | 85005579 | No Purchase |
| 85005371 | No Loss | 85005441 | No Loss | 85005511 | No Purchase | 85005580 | No Loss |
| 85005375 | No Purchase | 85005442 | No Loss | 85005512 | No Loss | 85005585 | No Purchase |
| 85005376 | No Loss | 85005444 | No Purchase | 85005513 | No Loss | 85005588 | No Purchase |
| 85005377 | No Loss | 85005445 | No Purchase | 85005515 | No Purchase | 85005593 | No Loss |
| 85005378 | No Loss | 85005447 | No Purchase | 85005516 | No Loss | 85005594 | No Loss |
| 85005379 | No Loss | 85005448 | No Loss | 85005517 | No Loss | 85005595 | No Loss |
| 85005380 | No Loss | 85005449 | No Loss | 85005518 | No Loss | 85005598 | No Loss |
| 85005381 | No Purchase | 85005450 | No Purchase | 85005519 | No Loss | 85005600 | No Loss |
| 85005382 | No Loss | 85005451 | No Purchase | 85005521 | No Loss | 85005602 | No Loss |
| 85005383 | No Loss | 85005452 | No Loss | 85005523 | No Purchase | 85005603 | No Purchase |
| 85005384 | No Loss | 85005453 | No Loss | 85005525 | No Loss | 85005604 | No Loss |
| 85005385 | No Loss | 85005454 | No Loss | 85005526 | No Loss | 85005605 | No Purchase |
| 85005387 | No Loss | 85005455 | No Loss | 85005529 | No Loss | 85005606 | No Loss |
| 85005388 | No Loss | 85005457 | No Loss | 85005530 | No Loss | 85005610 | No Loss |
| 85005389 | No Loss | 85005458 | No Loss | 85005534 | No Loss | 85005611 | No Purchase |
| 85005390 | No Loss | 85005459 | No Loss | 85005537 | No Loss | 85005614 | No Loss |
| 85005391 | No Loss | 85005460 | No Loss | 85005538 | No Loss | 85005616 | No Loss |
| 85005392 | No Loss | 85005461 | No Loss | 85005539 | No Loss | 85005617 | No Loss |
| 85005393 | No Loss | 85005462 | No Loss | 85005540 | No Loss | 85005618 | No Loss |
| 85005396 | No Purchase | 85005464 | No Loss | 85005541 | No Loss | 85005619 | No Purchase |
| 85005397 | No Loss | 85005465 | No Loss | 85005542 | No Loss | 85005622 | No Purchase |
| 85005398 | No Purchase | 85005466 | No Loss | 85005543 | No Loss | 85005625 | No Loss |
| 85005400 | No Loss | 85005470 | No Loss | 85005544 | No Loss | 85005626 | No Loss |
| 85005402 | No Purchase | 85005471 | No Loss | 85005545 | No Loss | 85005628 | No Purchase |
| 85005403 | No Purchase | 85005473 | No Loss | 85005546 | No Loss | 85005629 | No Purchase |
| 85005404 | No Loss | 85005475 | No Loss | 85005547 | No Loss | 85005631 | No Loss |
| 85005405 | No Purchase | 85005476 | No Loss | 85005548 | No Loss | 85005633 | No Loss |
| 85005406 | No Loss | 85005477 | No Purchase | 85005549 | No Loss | 85005634 | No Loss |
| 85005407 | No Loss | 85005478 | No Purchase | 85005550 | No Loss | 85005635 | No Loss |
| 85005409 | No Purchase | 85005479 | No Loss | 85005551 | No Loss | 85005636 | No Purchase |
| 85005412 | No Loss | 85005480 | No Loss | 85005552 | No Loss | 85005637 | No Loss |
| 85005414 | No Loss | 85005482 | No Loss | 85005553 | No Purchase | 85005638 | No Loss |
| 85005415 | No Loss | 85005483 | No Loss | 85005558 | No Loss | 85005639 | No Purchase |
| 85005416 | No Purchase | 85005485 | No Loss | 85005559 | No Loss | 85005640 | No Loss |
| 85005417 | No Loss | 85005492 | No Loss | 85005562 | No Loss | 85005641 | No Loss |
| 85005418 | No Purchase | 85005493 | No Loss | 85005565 | No Loss | 85005642 | No Loss |
| 85005421 | No Purchase | 85005494 | No Loss | 85005566 | No Loss | 85005643 | No Loss |
| 85005422 | No Purchase | 85005495 | No Loss | 85005568 | No Loss | 85005644 | No Loss |
| 85005423 | No Loss | 85005496 | No Purchase | 85005570 | No Loss | 85005645 | No Purchase |
| 85005424 | No Purchase | 85005497 | No Loss | 85005572 | No Loss | 85005647 | No Loss |
| 85005425 | No Purchase | 85005500 | No Purchase | 85005573 | No Loss | 85005648 | No Purchase |
| 85005426 | No Purchase | 85005502 | No Loss | 85005574 | No Loss | 85005649 | No Loss |
| 85005427 | No Loss | 85005505 | No Loss | 85005575 | No Loss | 85005650 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85005651 | No Loss | 85005711 | No Purchase | 85005781 | No Purchase | 85005843 | No Loss |
| 85005652 | No Loss | 85005712 | No Purchase | 85005782 | No Loss | 85005844 | No Loss |
| 85005653 | No Loss | 85005715 | No Loss | 85005783 | No Loss | 85005848 | No Loss |
| 85005656 | No Loss | 85005716 | No Purchase | 85005785 | No Loss | 85005849 | No Loss |
| 85005657 | No Loss | 85005717 | No Loss | 85005786 | No Loss | 85005852 | No Loss |
| 85005659 | No Purchase | 85005718 | No Purchase | 85005787 | No Purchase | 85005853 | No Purchase |
| 85005660 | No Purchase | 85005720 | No Purchase | 85005788 | No Purchase | 85005854 | No Loss |
| 85005661 | No Loss | 85005721 | No Purchase | 85005789 | No Purchase | 85005855 | No Loss |
| 85005662 | No Purchase | 85005722 | No Purchase | 85005790 | No Purchase | 85005856 | No Loss |
| 85005663 | No Loss | 85005724 | No Loss | 85005791 | No Purchase | 85005857 | No Purchase |
| 85005664 | No Loss | 85005725 | No Purchase | 85005792 | No Loss | 85005858 | No Loss |
| 85005666 | No Loss | 85005726 | No Loss | 85005793 | No Purchase | 85005859 | No Purchase |
| 85005667 | No Loss | 85005728 | No Loss | 85005794 | No Loss | 85005860 | No Loss |
| 85005668 | No Loss | 85005730 | No Purchase | 85005795 | No Purchase | 85005861 | No Loss |
| 85005669 | No Loss | 85005731 | No Loss | 85005796 | No Purchase | 85005863 | No Purchase |
| 85005670 | No Loss | 85005733 | No Purchase | 85005798 | No Purchase | 85005864 | No Loss |
| 85005674 | No Purchase | 85005734 | No Purchase | 85005799 | No Loss | 85005865 | No Loss |
| 85005676 | No Purchase | 85005738 | No Loss | 85005800 | No Loss | 85005866 | No Purchase |
| 85005677 | No Loss | 85005739 | No Purchase | 85005802 | No Loss | 85005867 | No Loss |
| 85005679 | No Purchase | 85005740 | No Loss | 85005803 | No Purchase | 85005868 | No Purchase |
| 85005680 | No Loss | 85005742 | No Purchase | 85005806 | No Loss | 85005869 | No Purchase |
| 85005681 | No Loss | 85005743 | No Loss | 85005807 | No Loss | 85005870 | No Loss |
| 85005682 | No Loss | 85005744 | No Loss | 85005808 | No Purchase | 85005873 | No Loss |
| 85005683 | No Loss | 85005746 | No Loss | 85005809 | No Loss | 85005874 | No Loss |
| 85005685 | No Loss | 85005747 | No Loss | 85005811 | No Loss | 85005875 | No Loss |
| 85005686 | No Loss | 85005748 | No Loss | 85005812 | No Loss | 85005876 | No Loss |
| 85005687 | No Purchase | 85005750 | No Purchase | 85005813 | No Purchase | 85005877 | No Loss |
| 85005688 | No Loss | 85005751 | No Purchase | 85005814 | No Purchase | 85005878 | No Purchase |
| 85005689 | No Purchase | 85005752 | No Purchase | 85005815 | No Loss | 85005879 | No Loss |
| 85005690 | No Loss | 85005753 | No Loss | 85005816 | No Loss | 85005881 | No Loss |
| 85005691 | No Purchase | 85005754 | No Purchase | 85005817 | No Loss | 85005882 | No Purchase |
| 85005692 | No Purchase | 85005755 | No Loss | 85005818 | No Loss | 85005883 | No Loss |
| 85005693 | No Purchase | 85005758 | No Loss | 85005822 | No Loss | 85005884 | No Purchase |
| 85005694 | No Purchase | 85005759 | No Loss | 85005826 | No Loss | 85005885 | No Loss |
| 85005696 | No Purchase | 85005761 | No Purchase | 85005830 | No Loss | 85005886 | No Loss |
| 85005698 | No Loss | 85005762 | No Purchase | 85005831 | No Purchase | 85005887 | No Loss |
| 85005699 | No Loss | 85005767 | No Loss | 85005832 | No Purchase | 85005888 | No Loss |
| 85005700 | No Loss | 85005770 | No Loss | 85005834 | No Loss | 85005892 | No Loss |
| 85005701 | No Loss | 85005771 | No Loss | 85005835 | No Purchase | 85005893 | No Loss |
| 85005703 | No Purchase | 85005772 | No Loss | 85005836 | No Loss | 85005894 | No Purchase |
| 85005705 | No Loss | 85005774 | No Loss | 85005837 | No Loss | 85005895 | No Loss |
| 85005706 | No Loss | 85005775 | No Loss | 85005838 | No Purchase | 85005896 | No Purchase |
| 85005707 | No Loss | 85005776 | No Purchase | 85005839 | No Loss | 85005897 | No Loss |
| 85005708 | No Loss | 85005778 | No Loss | 85005840 | No Loss | 85005898 | No Loss |
| 85005709 | No Loss | 85005779 | No Loss | 85005841 | No Purchase | 85005899 | No Loss |
| 85005710 | No Purchase | 85005780 | No Purchase | 85005842 | No Loss | 85005900 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85005901 | No Loss | 85005959 | No Purchase | 85006018 | No Purchase | 85006068 | No Purchase |
| 85005902 | No Loss | 85005962 | No Loss | 85006019 | No Loss | 85006069 | No Purchase |
| 85005903 | No Purchase | 85005963 | No Loss | 85006020 | No Loss | 85006070 | No Purchase |
| 85005904 | No Loss | 85005964 | No Loss | 85006021 | No Loss | 85006071 | No Purchase |
| 85005905 | No Loss | 85005966 | No Purchase | 85006022 | No Loss | 85006072 | No Purchase |
| 85005906 | No Loss | 85005967 | No Loss | 85006023 | No Loss | 85006073 | No Purchase |
| 85005907 | No Loss | 85005968 | No Purchase | 85006025 | No Loss | 85006074 | No Loss |
| 85005908 | No Loss | 85005969 | No Loss | 85006026 | No Loss | 85006076 | No Purchase |
| 85005909 | No Purchase | 85005971 | No Loss | 85006027 | No Loss | 85006079 | No Purchase |
| 85005910 | No Purchase | 85005972 | No Loss | 85006028 | No Loss | 85006080 | No Purchase |
| 85005911 | No Loss | 85005973 | No Purchase | 85006029 | No Loss | 85006081 | No Purchase |
| 85005912 | No Loss | 85005974 | No Purchase | 85006030 | No Loss | 85006082 | No Loss |
| 85005913 | No Loss | 85005975 | No Loss | 85006031 | No Loss | 85006083 | No Loss |
| 85005914 | No Purchase | 85005978 | No Purchase | 85006032 | No Loss | 85006084 | No Loss |
| 85005915 | No Purchase | 85005979 | No Loss | 85006033 | No Loss | 85006085 | No Loss |
| 85005916 | No Loss | 85005980 | No Loss | 85006034 | No Loss | 85006086 | No Loss |
| 85005917 | No Purchase | 85005981 | No Purchase | 85006035 | No Loss | 85006087 | No Loss |
| 85005919 | No Purchase | 85005982 | No Loss | 85006036 | No Loss | 85006088 | No Loss |
| 85005920 | No Loss | 85005984 | No Loss | 85006037 | No Loss | 85006089 | No Loss |
| 85005922 | No Loss | 85005985 | No Purchase | 85006038 | No Loss | 85006090 | No Purchase |
| 85005923 | No Purchase | 85005986 | No Purchase | 85006039 | No Loss | 85006092 | No Purchase |
| 85005925 | No Purchase | 85005987 | No Loss | 85006040 | No Loss | 85006094 | No Loss |
| 85005927 | No Loss | 85005988 | No Loss | 85006041 | No Loss | 85006095 | No Purchase |
| 85005928 | No Purchase | 85005989 | No Purchase | 85006042 | No Loss | 85006096 | No Loss |
| 85005931 | No Loss | 85005990 | No Loss | 85006043 | No Loss | 85006097 | No Purchase |
| 85005932 | No Loss | 85005991 | No Purchase | 85006044 | No Loss | 85006098 | No Loss |
| 85005933 | No Loss | 85005992 | No Purchase | 85006045 | No Loss | 85006099 | No Loss |
| 85005934 | No Loss | 85005994 | No Purchase | 85006046 | No Loss | 85006101 | No Loss |
| 85005935 | No Loss | 85005996 | No Loss | 85006047 | No Loss | 85006102 | No Purchase |
| 85005937 | No Purchase | 85005997 | No Loss | 85006048 | No Loss | 85006103 | No Loss |
| 85005939 | No Loss | 85005998 | No Purchase | 85006049 | No Loss | 85006105 | No Purchase |
| 85005941 | No Loss | 85006000 | No Loss | 85006050 | No Loss | 85006106 | No Loss |
| 85005943 | No Loss | 85006001 | No Loss | 85006053 | No Loss | 85006107 | No Loss |
| 85005944 | No Loss | 85006002 | No Loss | 85006054 | No Loss | 85006108 | No Loss |
| 85005945 | No Purchase | 85006003 | No Loss | 85006055 | No Loss | 85006109 | No Loss |
| 85005946 | No Purchase | 85006004 | No Loss | 85006056 | No Loss | 85006112 | No Loss |
| 85005947 | No Loss | 85006005 | No Loss | 85006057 | No Loss | 85006113 | No Loss |
| 85005948 | No Purchase | 85006006 | No Purchase | 85006058 | No Purchase | 85006114 | No Loss |
| 85005949 | No Purchase | 85006007 | No Purchase | 85006060 | No Purchase | 85006115 | No Loss |
| 85005950 | No Purchase | 85006009 | No Purchase | 85006061 | No Purchase | 85006116 | No Loss |
| 85005951 | No Loss | 85006010 | No Purchase | 85006062 | No Loss | 85006118 | No Loss |
| 85005953 | No Loss | 85006011 | No Purchase | 85006063 | No Purchase | 85006120 | No Loss |
| 85005954 | No Purchase | 85006013 | No Loss | 85006064 | No Loss | 85006121 | No Loss |
| 85005955 | No Loss | 85006015 | No Loss | 85006065 | No Purchase | 85006122 | No Purchase |
| 85005956 | No Purchase | 85006016 | No Loss | 85006066 | No Purchase | 85006123 | No Loss |
| 85005957 | No Purchase | 85006017 | No Loss | 85006067 | No Purchase | 85006124 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85006125 | No Loss | 85006194 | No Loss | 85006251 | No Loss | 85006326 | No Loss |
| 85006127 | No Loss | 85006195 | No Loss | 85006252 | No Purchase | 85006329 | No Loss |
| 85006128 | No Loss | 85006196 | No Loss | 85006255 | No Purchase | 85006330 | No Purchase |
| 85006129 | No Purchase | 85006197 | No Loss | 85006256 | No Loss | 85006331 | No Loss |
| 85006130 | No Loss | 85006198 | No Purchase | 85006257 | No Loss | 85006333 | No Loss |
| 85006131 | No Purchase | 85006200 | No Loss | 85006258 | No Loss | 85006334 | No Loss |
| 85006139 | No Loss | 85006201 | No Purchase | 85006259 | No Loss | 85006335 | No Loss |
| 85006140 | No Loss | 85006203 | No Loss | 85006260 | No Loss | 85006336 | No Loss |
| 85006141 | No Loss | 85006204 | No Loss | 85006261 | No Loss | 85006338 | No Loss |
| 85006143 | No Purchase | 85006206 | No Purchase | 85006262 | No Loss | 85006341 | No Loss |
| 85006144 | No Purchase | 85006207 | No Loss | 85006263 | No Loss | 85006342 | No Loss |
| 85006145 | No Loss | 85006208 | No Purchase | 85006264 | No Loss | 85006344 | No Loss |
| 85006146 | No Loss | 85006210 | No Purchase | 85006265 | No Loss | 85006345 | No Loss |
| 85006147 | No Loss | 85006212 | No Loss | 85006266 | No Loss | 85006346 | No Loss |
| 85006148 | No Loss | 85006213 | No Purchase | 85006269 | No Loss | 85006347 | No Loss |
| 85006149 | No Loss | 85006214 | No Loss | 85006271 | No Loss | 85006348 | No Purchase |
| 85006150 | No Loss | 85006215 | No Loss | 85006272 | No Loss | 85006349 | No Loss |
| 85006152 | No Loss | 85006217 | No Loss | 85006273 | No Loss | 85006350 | No Loss |
| 85006154 | No Loss | 85006220 | No Loss | 85006274 | No Loss | 85006351 | No Purchase |
| 85006155 | No Loss | 85006221 | No Loss | 85006275 | No Purchase | 85006352 | No Loss |
| 85006156 | No Purchase | 85006222 | No Loss | 85006280 | No Purchase | 85006353 | No Loss |
| 85006157 | No Purchase | 85006223 | No Loss | 85006284 | No Purchase | 85006354 | No Loss |
| 85006158 | No Loss | 85006224 | No Loss | 85006287 | No Loss | 85006355 | No Loss |
| 85006159 | No Purchase | 85006225 | No Loss | 85006291 | No Loss | 85006361 | No Loss |
| 85006160 | No Loss | 85006226 | No Loss | 85006300 | No Loss | 85006362 | No Purchase |
| 85006161 | No Loss | 85006227 | No Loss | 85006302 | No Loss | 85006363 | No Loss |
| 85006162 | No Loss | 85006228 | No Purchase | 85006304 | No Loss | 85006365 | No Loss |
| 85006163 | No Loss | 85006229 | No Loss | 85006305 | No Purchase | 85006366 | No Loss |
| 85006164 | No Loss | 85006230 | No Loss | 85006306 | No Loss | 85006369 | No Loss |
| 85006168 | No Purchase | 85006232 | No Purchase | 85006307 | No Loss | 85006371 | No Loss |
| 85006169 | No Purchase | 85006233 | No Loss | 85006308 | No Loss | 85006372 | No Loss |
| 85006172 | No Loss | 85006234 | No Loss | 85006309 | No Purchase | 85006373 | No Purchase |
| 85006174 | No Loss | 85006235 | No Loss | 85006310 | No Loss | 85006374 | No Loss |
| 85006175 | No Loss | 85006236 | No Loss | 85006311 | No Loss | 85006375 | No Loss |
| 85006176 | No Loss | 85006237 | No Loss | 85006312 | No Loss | 85006376 | No Loss |
| 85006178 | No Loss | 85006238 | No Loss | 85006314 | No Loss | 85006377 | No Purchase |
| 85006180 | No Loss | 85006239 | No Loss | 85006315 | No Loss | 85006380 | No Loss |
| 85006183 | No Loss | 85006241 | No Loss | 85006316 | No Loss | 85006381 | No Loss |
| 85006186 | No Purchase | 85006243 | No Loss | 85006317 | No Loss | 85006382 | No Purchase |
| 85006187 | No Loss | 85006244 | No Purchase | 85006318 | No Loss | 85006383 | No Loss |
| 85006188 | No Loss | 85006245 | No Loss | 85006320 | No Loss | 85006384 | No Loss |
| 85006189 | No Loss | 85006246 | No Loss | 85006321 | No Loss | 85006385 | No Purchase |
| 85006190 | No Loss | 85006247 | No Loss | 85006322 | No Purchase | 85006386 | No Purchase |
| 85006191 | No Loss | 85006248 | No Loss | 85006323 | No Purchase | 85006387 | No Loss |
| 85006192 | No Loss | 85006249 | No Loss | 85006324 | No Loss | 85006389 | No Purchase |
| 85006193 | No Loss | 85006250 | No Loss | 85006325 | No Loss | 85006390 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85006391 | No Loss | 85006451 | No Loss | 85006514 | No Purchase | 85006577 | No Loss |
| 85006392 | No Purchase | 85006452 | No Loss | 85006515 | No Loss | 85006578 | No Loss |
| 85006393 | No Purchase | 85006453 | No Purchase | 85006516 | No Purchase | 85006581 | No Loss |
| 85006394 | No Loss | 85006454 | No Loss | 85006517 | No Purchase | 85006583 | No Purchase |
| 85006395 | No Loss | 85006456 | No Loss | 85006519 | No Loss | 85006586 | No Loss |
| 85006396 | No Loss | 85006457 | No Loss | 85006520 | No Purchase | 85006587 | No Loss |
| 85006397 | No Loss | 85006458 | No Loss | 85006521 | No Loss | 85006588 | No Loss |
| 85006398 | No Purchase | 85006459 | No Loss | 85006523 | No Loss | 85006589 | No Loss |
| 85006399 | No Purchase | 85006460 | No Purchase | 85006524 | No Loss | 85006591 | No Loss |
| 85006400 | No Purchase | 85006461 | No Loss | 85006525 | No Loss | 85006595 | No Loss |
| 85006401 | No Loss | 85006463 | No Loss | 85006526 | No Purchase | 85006598 | No Loss |
| 85006403 | No Purchase | 85006464 | No Purchase | 85006528 | No Purchase | 85006599 | No Loss |
| 85006404 | No Purchase | 85006465 | No Purchase | 85006531 | No Loss | 85006601 | No Purchase |
| 85006405 | No Loss | 85006466 | No Loss | 85006532 | No Loss | 85006604 | No Loss |
| 85006407 | No Loss | 85006467 | No Loss | 85006533 | No Loss | 85006605 | No Loss |
| 85006408 | No Loss | 85006468 | No Loss | 85006537 | No Loss | 85006606 | No Purchase |
| 85006409 | No Loss | 85006471 | No Loss | 85006538 | No Loss | 85006607 | No Loss |
| 85006410 | No Purchase | 85006475 | No Purchase | 85006539 | No Loss | 85006608 | No Loss |
| 85006411 | No Loss | 85006476 | No Purchase | 85006541 | No Loss | 85006610 | No Loss |
| 85006412 | No Loss | 85006477 | No Purchase | 85006542 | No Loss | 85006615 | No Loss |
| 85006413 | No Loss | 85006478 | No Purchase | 85006543 | No Loss | 85006616 | No Loss |
| 85006416 | No Purchase | 85006479 | No Purchase | 85006544 | No Loss | 85006619 | No Purchase |
| 85006417 | No Loss | 85006480 | No Loss | 85006545 | No Loss | 85006621 | No Loss |
| 85006419 | No Purchase | 85006481 | No Purchase | 85006546 | No Loss | 85006622 | No Loss |
| 85006420 | No Loss | 85006483 | No Purchase | 85006547 | No Loss | 85006623 | No Loss |
| 85006421 | No Loss | 85006484 | No Loss | 85006548 | No Loss | 85006624 | No Loss |
| 85006426 | No Purchase | 85006485 | No Loss | 85006551 | No Loss | 85006625 | No Loss |
| 85006427 | No Loss | 85006487 | No Purchase | 85006552 | No Loss | 85006627 | No Loss |
| 85006428 | No Purchase | 85006488 | No Loss | 85006554 | No Loss | 85006628 | No Loss |
| 85006430 | No Purchase | 85006489 | No Loss | 85006555 | No Loss | 85006629 | No Loss |
| 85006431 | No Loss | 85006490 | No Loss | 85006556 | No Loss | 85006630 | No Loss |
| 85006433 | No Purchase | 85006493 | No Loss | 85006557 | No Loss | 85006632 | No Loss |
| 85006434 | No Loss | 85006494 | No Loss | 85006558 | No Loss | 85006633 | No Loss |
| 85006435 | No Loss | 85006495 | No Loss | 85006559 | No Loss | 85006634 | No Purchase |
| 85006436 | No Purchase | 85006497 | No Loss | 85006560 | No Purchase | 85006636 | No Loss |
| 85006437 | No Loss | 85006498 | No Purchase | 85006561 | No Purchase | 85006638 | No Loss |
| 85006438 | No Loss | 85006500 | No Loss | 85006564 | No Loss | 85006640 | No Loss |
| 85006439 | No Loss | 85006503 | No Purchase | 85006565 | No Loss | 85006641 | No Purchase |
| 85006441 | No Loss | 85006504 | No Purchase | 85006566 | No Loss | 85006642 | No Purchase |
| 85006442 | No Loss | 85006505 | No Loss | 85006567 | No Loss | 85006643 | No Purchase |
| 85006443 | No Loss | 85006506 | No Loss | 85006568 | No Loss | 85006644 | No Loss |
| 85006445 | No Loss | 85006507 | No Loss | 85006569 | No Loss | 85006645 | No Loss |
| 85006447 | No Loss | 85006509 | No Loss | 85006570 | No Loss | 85006646 | No Loss |
| 85006448 | No Loss | 85006510 | No Purchase | 85006573 | No Purchase | 85006647 | No Loss |
| 85006449 | No Loss | 85006511 | No Loss | 85006575 | No Loss | 85006649 | No Purchase |
| 85006450 | No Loss | 85006512 | No Loss | 85006576 | No Loss | 85006650 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85006653 | No Loss | 85006708 | No Loss | 85006766 | No Loss | 85006844 | No Purchase |
| 85006654 | No Loss | 85006709 | No Loss | 85006767 | No Loss | 85006845 | No Purchase |
| 85006655 | No Purchase | 85006710 | No Loss | 85006769 | No Purchase | 85006846 | No Loss |
| 85006656 | No Loss | 85006711 | No Purchase | 85006771 | No Loss | 85006848 | No Loss |
| 85006657 | No Purchase | 85006713 | No Purchase | 85006772 | No Purchase | 85006851 | No Loss |
| 85006658 | No Purchase | 85006714 | No Purchase | 85006776 | No Loss | 85006853 | No Purchase |
| 85006659 | No Loss | 85006715 | No Loss | 85006778 | No Purchase | 85006854 | No Loss |
| 85006661 | No Loss | 85006716 | No Loss | 85006780 | No Loss | 85006856 | No Purchase |
| 85006662 | No Loss | 85006717 | No Purchase | 85006781 | No Loss | 85006857 | No Loss |
| 85006663 | No Purchase | 85006719 | No Loss | 85006782 | No Loss | 85006858 | No Loss |
| 85006664 | No Loss | 85006720 | No Purchase | 85006783 | No Loss | 85006859 | No Loss |
| 85006665 | No Purchase | 85006721 | No Purchase | 85006784 | No Loss | 85006860 | No Loss |
| 85006667 | No Loss | 85006723 | No Loss | 85006785 | No Loss | 85006861 | No Loss |
| 85006669 | No Purchase | 85006724 | No Purchase | 85006786 | No Loss | 85006862 | No Loss |
| 85006670 | No Loss | 85006725 | No Purchase | 85006788 | No Loss | 85006863 | No Loss |
| 85006671 | No Loss | 85006726 | No Loss | 85006789 | No Loss | 85006864 | No Purchase |
| 85006672 | No Loss | 85006727 | No Loss | 85006790 | No Loss | 85006866 | No Loss |
| 85006673 | No Loss | 85006728 | No Purchase | 85006793 | No Loss | 85006867 | No Loss |
| 85006675 | No Loss | 85006729 | No Purchase | 85006796 | No Loss | 85006870 | No Loss |
| 85006676 | No Loss | 85006730 | No Loss | 85006797 | No Purchase | 85006871 | No Purchase |
| 85006677 | No Purchase | 85006731 | No Purchase | 85006798 | No Loss | 85006872 | No Loss |
| 85006678 | No Loss | 85006733 | No Loss | 85006802 | No Loss | 85006873 | No Purchase |
| 85006679 | No Loss | 85006734 | No Loss | 85006803 | No Loss | 85006874 | No Purchase |
| 85006680 | No Loss | 85006736 | No Loss | 85006805 | No Loss | 85006877 | No Purchase |
| 85006681 | No Loss | 85006738 | No Loss | 85006807 | No Loss | 85006878 | No Loss |
| 85006682 | No Purchase | 85006739 | No Loss | 85006810 | No Purchase | 85006879 | No Loss |
| 85006683 | No Purchase | 85006740 | No Loss | 85006812 | No Loss | 85006880 | No Loss |
| 85006684 | No Purchase | 85006741 | No Loss | 85006815 | No Loss | 85006881 | No Purchase |
| 85006685 | No Purchase | 85006742 | No Purchase | 85006816 | No Loss | 85006882 | No Purchase |
| 85006686 | No Purchase | 85006743 | No Loss | 85006819 | No Loss | 85006883 | No Loss |
| 85006687 | No Purchase | 85006744 | No Loss | 85006820 | No Purchase | 85006884 | No Purchase |
| 85006688 | No Loss | 85006745 | No Loss | 85006821 | No Loss | 85006885 | No Purchase |
| 85006689 | No Loss | 85006746 | No Purchase | 85006824 | No Loss | 85006886 | No Purchase |
| 85006690 | No Loss | 85006748 | No Loss | 85006825 | No Purchase | 85006887 | No Purchase |
| 85006691 | No Loss | 85006749 | No Purchase | 85006826 | No Purchase | 85006888 | No Loss |
| 85006692 | No Loss | 85006751 | No Loss | 85006829 | No Purchase | 85006889 | No Loss |
| 85006693 | No Purchase | 85006752 | No Purchase | 85006830 | No Purchase | 85006890 | No Loss |
| 85006694 | No Loss | 85006753 | No Loss | 85006831 | No Purchase | 85006891 | No Purchase |
| 85006695 | No Loss | 85006754 | No Purchase | 85006832 | No Purchase | 85006893 | No Purchase |
| 85006696 | No Loss | 85006756 | No Loss | 85006836 | No Purchase | 85006894 | No Purchase |
| 85006698 | No Purchase | 85006757 | No Purchase | 85006837 | No Loss | 85006895 | No Loss |
| 85006700 | No Loss | 85006758 | No Purchase | 85006838 | No Purchase | 85006897 | No Loss |
| 85006702 | No Loss | 85006761 | No Purchase | 85006839 | No Purchase | 85006898 | No Loss |
| 85006705 | No Loss | 85006762 | No Loss | 85006840 | No Loss | 85006899 | No Purchase |
| 85006706 | No Loss | 85006763 | No Loss | 85006841 | No Loss | 85006900 | No Loss |
| 85006707 | No Loss | 85006764 | No Purchase | 85006842 | No Loss | 85006901 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85006903 | No Loss | 85006970 | No Loss | 85007032 | No Loss | 85007090 | No Loss |
| 85006904 | No Loss | 85006971 | No Loss | 85007034 | No Loss | 85007091 | No Loss |
| 85006905 | No Loss | 85006973 | No Loss | 85007036 | No Loss | 85007094 | No Loss |
| 85006906 | No Loss | 85006975 | No Purchase | 85007037 | No Loss | 85007096 | No Purchase |
| 85006909 | No Loss | 85006976 | No Loss | 85007038 | No Purchase | 85007097 | No Loss |
| 85006910 | No Loss | 85006977 | No Loss | 85007039 | No Loss | 85007098 | No Loss |
| 85006911 | No Loss | 85006978 | No Purchase | 85007040 | No Purchase | 85007099 | No Purchase |
| 85006912 | No Loss | 85006979 | No Purchase | 85007041 | No Purchase | 85007100 | No Purchase |
| 85006914 | No Purchase | 85006980 | No Loss | 85007042 | No Purchase | 85007101 | No Purchase |
| 85006915 | No Loss | 85006982 | No Loss | 85007044 | No Loss | 85007102 | No Purchase |
| 85006918 | No Loss | 85006983 | No Purchase | 85007045 | No Purchase | 85007103 | No Loss |
| 85006919 | No Purchase | 85006984 | No Loss | 85007046 | No Loss | 85007105 | No Loss |
| 85006920 | No Loss | 85006987 | No Loss | 85007047 | No Purchase | 85007106 | No Purchase |
| 85006922 | No Loss | 85006988 | No Purchase | 85007048 | No Loss | 85007107 | No Loss |
| 85006924 | No Purchase | 85006989 | No Loss | 85007050 | No Loss | 85007108 | No Loss |
| 85006925 | No Purchase | 85006990 | No Purchase | 85007052 | No Purchase | 85007110 | No Purchase |
| 85006928 | No Loss | 85006991 | No Loss | 85007053 | No Loss | 85007112 | No Purchase |
| 85006930 | No Purchase | 85006992 | No Loss | 85007054 | No Loss | 85007113 | No Purchase |
| 85006931 | No Loss | 85006993 | No Purchase | 85007055 | No Loss | 85007114 | No Loss |
| 85006933 | No Loss | 85006994 | No Loss | 85007057 | No Loss | 85007115 | No Purchase |
| 85006936 | No Loss | 85006995 | No Loss | 85007058 | No Purchase | 85007116 | No Loss |
| 85006938 | No Purchase | 85006997 | No Loss | 85007059 | No Purchase | 85007117 | No Purchase |
| 85006939 | No Loss | 85006999 | No Loss | 85007060 | No Loss | 85007119 | No Purchase |
| 85006941 | No Loss | 85007000 | No Loss | 85007062 | No Loss | 85007120 | No Loss |
| 85006942 | No Purchase | 85007001 | No Purchase | 85007063 | No Loss | 85007121 | No Purchase |
| 85006943 | No Loss | 85007002 | No Loss | 85007064 | No Purchase | 85007122 | No Loss |
| 85006944 | No Purchase | 85007005 | No Purchase | 85007065 | No Loss | 85007123 | No Loss |
| 85006945 | No Loss | 85007006 | No Purchase | 85007066 | No Loss | 85007124 | No Purchase |
| 85006946 | No Purchase | 85007007 | No Loss | 85007068 | No Purchase | 85007125 | No Purchase |
| 85006947 | No Purchase | 85007008 | No Loss | 85007069 | No Loss | 85007126 | No Purchase |
| 85006950 | No Purchase | 85007010 | No Loss | 85007070 | No Purchase | 85007127 | No Purchase |
| 85006951 | No Purchase | 85007013 | No Purchase | 85007071 | No Loss | 85007128 | No Loss |
| 85006953 | No Loss | 85007014 | No Loss | 85007072 | No Purchase | 85007129 | No Loss |
| 85006954 | No Loss | 85007015 | No Loss | 85007073 | No Loss | 85007130 | No Loss |
| 85006955 | No Purchase | 85007016 | No Loss | 85007074 | No Purchase | 85007131 | No Loss |
| 85006956 | No Loss | 85007017 | No Purchase | 85007075 | No Loss | 85007132 | No Loss |
| 85006957 | No Loss | 85007018 | No Purchase | 85007076 | No Loss | 85007133 | No Loss |
| 85006958 | No Loss | 85007020 | No Loss | 85007077 | No Purchase | 85007134 | No Loss |
| 85006959 | No Purchase | 85007021 | No Loss | 85007078 | No Purchase | 85007135 | No Loss |
| 85006960 | No Purchase | 85007022 | No Loss | 85007079 | No Loss | 85007138 | No Loss |
| 85006961 | No Purchase | 85007024 | No Purchase | 85007080 | No Loss | 85007153 | No Loss |
| 85006962 | No Purchase | 85007025 | No Purchase | 85007083 | No Purchase | 85007154 | No Loss |
| 85006964 | No Purchase | 85007027 | No Loss | 85007084 | No Loss | 85007155 | No Loss |
| 85006966 | No Loss | 85007028 | No Purchase | 85007085 | No Loss | 85007156 | No Purchase |
| 85006967 | No Loss | 85007030 | No Purchase | 85007087 | No Loss | 85007157 | No Loss |
| 85006969 | No Loss | 85007031 | No Loss | 85007089 | No Loss | 85007158 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85007160 | No Purchase | 85007229 | No Purchase | 85007297 | No Loss | 85007358 | No Purchase |
| 85007161 | No Loss | 85007231 | No Purchase | 85007298 | No Loss | 85007359 | No Loss |
| 85007162 | No Loss | 85007232 | No Loss | 85007299 | No Loss | 85007362 | No Loss |
| 85007164 | No Loss | 85007233 | No Loss | 85007300 | No Purchase | 85007364 | No Loss |
| 85007165 | No Purchase | 85007234 | No Loss | 85007301 | No Loss | 85007365 | No Loss |
| 85007166 | No Loss | 85007238 | No Loss | 85007302 | No Loss | 85007366 | No Purchase |
| 85007168 | No Purchase | 85007239 | No Loss | 85007303 | No Loss | 85007367 | No Loss |
| 85007169 | No Loss | 85007241 | No Loss | 85007304 | No Loss | 85007370 | No Loss |
| 85007170 | No Loss | 85007246 | No Loss | 85007305 | No Purchase | 85007371 | No Loss |
| 85007173 | No Loss | 85007247 | No Loss | 85007307 | No Loss | 85007372 | No Loss |
| 85007177 | No Purchase | 85007249 | No Purchase | 85007309 | No Loss | 85007373 | No Purchase |
| 85007179 | No Loss | 85007250 | No Purchase | 85007310 | No Purchase | 85007374 | No Loss |
| 85007180 | No Loss | 85007251 | No Loss | 85007311 | No Loss | 85007375 | No Loss |
| 85007181 | No Loss | 85007252 | No Purchase | 85007313 | No Loss | 85007376 | No Loss |
| 85007183 | No Purchase | 85007253 | No Purchase | 85007314 | No Purchase | 85007378 | No Loss |
| 85007184 | No Purchase | 85007255 | No Loss | 85007315 | No Purchase | 85007379 | No Loss |
| 85007185 | No Loss | 85007256 | No Loss | 85007317 | No Loss | 85007380 | No Loss |
| 85007186 | No Loss | 85007257 | No Loss | 85007318 | No Loss | 85007381 | No Purchase |
| 85007189 | No Loss | 85007258 | No Loss | 85007319 | No Loss | 85007382 | No Loss |
| 85007190 | No Purchase | 85007260 | No Loss | 85007320 | No Loss | 85007384 | No Loss |
| 85007191 | No Purchase | 85007261 | No Loss | 85007321 | No Loss | 85007385 | No Loss |
| 85007192 | No Loss | 85007262 | No Loss | 85007323 | No Loss | 85007386 | No Loss |
| 85007193 | No Purchase | 85007263 | No Loss | 85007324 | No Loss | 85007387 | No Purchase |
| 85007194 | No Loss | 85007265 | No Loss | 85007325 | No Loss | 85007391 | No Purchase |
| 85007195 | No Loss | 85007266 | No Purchase | 85007326 | No Loss | 85007392 | No Purchase |
| 85007196 | No Loss | 85007267 | No Loss | 85007327 | No Loss | 85007394 | No Purchase |
| 85007197 | No Loss | 85007268 | No Purchase | 85007330 | No Purchase | 85007395 | No Purchase |
| 85007199 | No Loss | 85007269 | No Purchase | 85007331 | No Loss | 85007396 | No Purchase |
| 85007200 | No Loss | 85007271 | No Purchase | 85007332 | No Loss | 85007397 | No Purchase |
| 85007201 | No Loss | 85007273 | No Loss | 85007333 | No Loss | 85007400 | No Loss |
| 85007202 | No Loss | 85007274 | No Loss | 85007334 | No Loss | 85007401 | No Purchase |
| 85007204 | No Loss | 85007275 | No Loss | 85007336 | No Purchase | 85007403 | No Loss |
| 85007205 | No Purchase | 85007276 | No Loss | 85007337 | No Loss | 85007405 | No Purchase |
| 85007211 | No Purchase | 85007277 | No Loss | 85007338 | No Loss | 85007406 | No Purchase |
| 85007212 | No Loss | 85007281 | No Purchase | 85007339 | No Purchase | 85007407 | No Loss |
| 85007214 | No Purchase | 85007283 | No Purchase | 85007342 | No Loss | 85007408 | No Purchase |
| 85007215 | No Loss | 85007284 | No Loss | 85007343 | No Loss | 85007410 | No Purchase |
| 85007217 | No Purchase | 85007285 | No Loss | 85007345 | No Purchase | 85007411 | No Loss |
| 85007218 | No Loss | 85007286 | No Loss | 85007346 | No Loss | 85007412 | No Loss |
| 85007219 | No Loss | 85007287 | No Purchase | 85007347 | No Purchase | 85007414 | No Purchase |
| 85007220 | No Purchase | 85007288 | No Purchase | 85007348 | No Loss | 85007415 | No Loss |
| 85007221 | No Purchase | 85007292 | No Loss | 85007349 | No Loss | 85007416 | No Purchase |
| 85007225 | No Purchase | 85007293 | No Loss | 85007350 | No Loss | 85007421 | No Purchase |
| 85007226 | No Purchase | 85007294 | No Loss | 85007353 | No Loss | 85007423 | No Purchase |
| 85007227 | No Purchase | 85007295 | No Loss | 85007354 | No Purchase | 85007424 | No Loss |
| 85007228 | No Loss | 85007296 | No Loss | 85007356 | No Loss | 85007425 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85007428 | No Purchase | 85007502 | No Loss | 85007567 | No Loss | 85007636 | No Purchase |
| 85007430 | No Purchase | 85007503 | No Purchase | 85007569 | No Loss | 85007637 | No Purchase |
| 85007432 | No Purchase | 85007504 | No Purchase | 85007570 | No Loss | 85007638 | No Loss |
| 85007433 | No Loss | 85007506 | No Loss | 85007571 | No Loss | 85007641 | No Loss |
| 85007434 | No Loss | 85007508 | No Loss | 85007573 | No Loss | 85007642 | No Purchase |
| 85007435 | No Purchase | 85007509 | No Loss | 85007575 | No Purchase | 85007643 | No Loss |
| 85007438 | No Purchase | 85007511 | No Loss | 85007576 | No Purchase | 85007645 | No Loss |
| 85007439 | No Loss | 85007512 | No Loss | 85007577 | No Loss | 85007647 | No Loss |
| 85007440 | No Loss | 85007513 | No Loss | 85007579 | No Purchase | 85007648 | No Loss |
| 85007441 | No Loss | 85007514 | No Loss | 85007583 | No Loss | 85007649 | No Purchase |
| 85007449 | No Loss | 85007515 | No Purchase | 85007585 | No Purchase | 85007650 | No Loss |
| 85007450 | No Loss | 85007516 | No Purchase | 85007586 | No Purchase | 85007651 | No Purchase |
| 85007451 | No Loss | 85007518 | No Loss | 85007587 | No Loss | 85007652 | No Loss |
| 85007456 | No Loss | 85007519 | No Purchase | 85007588 | No Purchase | 85007655 | No Purchase |
| 85007457 | No Loss | 85007520 | No Purchase | 85007589 | No Purchase | 85007656 | No Purchase |
| 85007460 | No Loss | 85007521 | No Loss | 85007590 | No Purchase | 85007657 | No Loss |
| 85007461 | No Loss | 85007522 | No Loss | 85007592 | No Loss | 85007658 | No Purchase |
| 85007462 | No Purchase | 85007523 | No Loss | 85007594 | No Loss | 85007659 | No Purchase |
| 85007463 | No Loss | 85007524 | No Loss | 85007596 | No Purchase | 85007660 | No Loss |
| 85007464 | No Loss | 85007525 | No Loss | 85007597 | No Purchase | 85007661 | No Loss |
| 85007466 | No Loss | 85007527 | No Purchase | 85007599 | No Loss | 85007662 | No Loss |
| 85007467 | No Loss | 85007530 | No Purchase | 85007603 | No Loss | 85007663 | No Loss |
| 85007468 | No Purchase | 85007532 | No Purchase | 85007604 | No Purchase | 85007664 | No Loss |
| 85007469 | No Purchase | 85007533 | No Loss | 85007605 | No Loss | 85007665 | No Loss |
| 85007470 | No Loss | 85007535 | No Purchase | 85007606 | No Loss | 85007666 | No Loss |
| 85007471 | No Loss | 85007536 | No Purchase | 85007608 | No Loss | 85007668 | No Loss |
| 85007472 | No Loss | 85007539 | No Loss | 85007609 | No Loss | 85007669 | No Loss |
| 85007473 | No Purchase | 85007541 | No Loss | 85007610 | No Purchase | 85007670 | No Loss |
| 85007476 | No Purchase | 85007542 | No Loss | 85007611 | No Purchase | 85007671 | No Purchase |
| 85007477 | No Purchase | 85007543 | No Purchase | 85007613 | No Purchase | 85007672 | No Purchase |
| 85007478 | No Purchase | 85007544 | No Loss | 85007614 | No Purchase | 85007673 | No Purchase |
| 85007479 | No Loss | 85007545 | No Loss | 85007615 | No Purchase | 85007674 | No Purchase |
| 85007481 | No Loss | 85007546 | No Loss | 85007618 | No Loss | 85007675 | No Loss |
| 85007482 | No Loss | 85007548 | No Loss | 85007619 | No Loss | 85007677 | No Loss |
| 85007484 | No Purchase | 85007549 | No Loss | 85007620 | No Purchase | 85007678 | No Loss |
| 85007485 | No Purchase | 85007550 | No Loss | 85007621 | No Purchase | 85007679 | No Purchase |
| 85007486 | No Purchase | 85007551 | No Purchase | 85007622 | No Loss | 85007680 | No Purchase |
| 85007489 | No Loss | 85007554 | No Loss | 85007624 | No Loss | 85007681 | No Loss |
| 85007490 | No Purchase | 85007556 | No Loss | 85007625 | No Purchase | 85007682 | No Purchase |
| 85007493 | No Purchase | 85007557 | No Loss | 85007626 | No Loss | 85007683 | No Purchase |
| 85007494 | No Purchase | 85007560 | No Loss | 85007627 | No Loss | 85007684 | No Purchase |
| 85007495 | No Loss | 85007561 | No Loss | 85007631 | No Purchase | 85007685 | No Purchase |
| 85007496 | No Loss | 85007562 | No Loss | 85007632 | No Purchase | 85007686 | No Loss |
| 85007497 | No Loss | 85007563 | No Loss | 85007633 | No Loss | 85007687 | No Loss |
| 85007499 | No Purchase | 85007564 | No Loss | 85007634 | No Purchase | 85007689 | No Loss |
| 85007500 | No Loss | 85007565 | No Loss | 85007635 | No Loss | 85007690 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85007691 | No Loss | 85007753 | No Purchase | 85007807 | No Loss | 85007859 | No Loss |
| 85007692 | No Loss | 85007754 | No Loss | 85007808 | No Loss | 85007860 | No Loss |
| 85007693 | No Loss | 85007755 | No Loss | 85007809 | No Loss | 85007861 | No Loss |
| 85007697 | No Loss | 85007756 | No Loss | 85007810 | No Purchase | 85007862 | No Loss |
| 85007698 | No Loss | 85007757 | No Loss | 85007811 | No Loss | 85007863 | No Loss |
| 85007699 | No Loss | 85007758 | No Loss | 85007812 | No Loss | 85007864 | No Loss |
| 85007700 | No Loss | 85007759 | No Loss | 85007813 | No Loss | 85007865 | No Loss |
| 85007701 | No Loss | 85007760 | No Loss | 85007814 | No Loss | 85007867 | No Loss |
| 85007703 | No Loss | 85007761 | No Loss | 85007815 | No Loss | 85007868 | No Loss |
| 85007705 | No Purchase | 85007765 | No Loss | 85007816 | No Loss | 85007869 | No Loss |
| 85007706 | No Loss | 85007766 | No Loss | 85007817 | No Loss | 85007870 | No Loss |
| 85007707 | No Loss | 85007767 | No Loss | 85007818 | No Loss | 85007871 | No Purchase |
| 85007708 | No Purchase | 85007768 | No Loss | 85007819 | No Loss | 85007872 | No Purchase |
| 85007709 | No Loss | 85007769 | No Loss | 85007820 | No Loss | 85007873 | No Loss |
| 85007710 | No Purchase | 85007770 | No Loss | 85007822 | No Purchase | 85007874 | No Purchase |
| 85007711 | No Loss | 85007771 | No Purchase | 85007823 | No Purchase | 85007877 | No Purchase |
| 85007713 | No Purchase | 85007772 | No Loss | 85007824 | No Loss | 85007878 | No Loss |
| 85007715 | No Loss | 85007773 | No Purchase | 85007825 | No Loss | 85007879 | No Loss |
| 85007716 | No Loss | 85007774 | No Purchase | 85007826 | No Loss | 85007880 | No Loss |
| 85007718 | No Purchase | 85007775 | No Purchase | 85007828 | No Loss | 85007881 | No Loss |
| 85007719 | No Loss | 85007776 | No Purchase | 85007829 | No Loss | 85007883 | No Loss |
| 85007720 | No Loss | 85007777 | No Loss | 85007831 | No Loss | 85007886 | No Purchase |
| 85007721 | No Purchase | 85007779 | No Loss | 85007832 | No Loss | 85007894 | No Loss |
| 85007722 | No Loss | 85007781 | No Loss | 85007833 | No Loss | 85007896 | No Loss |
| 85007723 | No Loss | 85007782 | No Purchase | 85007834 | No Loss | 85007900 | No Loss |
| 85007725 | No Purchase | 85007783 | No Loss | 85007836 | No Purchase | 85007906 | No Loss |
| 85007726 | No Loss | 85007784 | No Loss | 85007837 | No Loss | 85007907 | No Loss |
| 85007727 | No Loss | 85007785 | No Purchase | 85007838 | No Loss | 85007908 | No Loss |
| 85007728 | No Loss | 85007786 | No Loss | 85007839 | No Loss | 85007909 | No Purchase |
| 85007729 | No Loss | 85007787 | No Loss | 85007840 | No Loss | 85007912 | No Purchase |
| 85007730 | No Loss | 85007788 | No Purchase | 85007841 | No Loss | 85007913 | No Purchase |
| 85007731 | No Loss | 85007789 | No Loss | 85007842 | No Loss | 85007914 | No Loss |
| 85007732 | No Loss | 85007790 | No Purchase | 85007843 | No Purchase | 85007915 | No Purchase |
| 85007733 | No Purchase | 85007791 | No Loss | 85007844 | No Loss | 85007916 | No Loss |
| 85007735 | No Loss | 85007794 | No Purchase | 85007845 | No Loss | 85007917 | No Loss |
| 85007736 | No Loss | 85007795 | No Purchase | 85007846 | No Loss | 85007919 | No Purchase |
| 85007738 | No Loss | 85007796 | No Loss | 85007847 | No Loss | 85007920 | No Loss |
| 85007739 | No Purchase | 85007797 | No Loss | 85007848 | No Loss | 85007921 | No Purchase |
| 85007742 | No Purchase | 85007798 | No Loss | 85007850 | No Loss | 85007922 | No Purchase |
| 85007743 | No Loss | 85007799 | No Loss | 85007851 | No Loss | 85007923 | No Purchase |
| 85007744 | No Purchase | 85007800 | No Loss | 85007852 | No Loss | 85007924 | No Loss |
| 85007746 | No Loss | 85007801 | No Loss | 85007853 | No Purchase | 85007925 | No Purchase |
| 85007748 | No Loss | 85007802 | No Loss | 85007854 | No Loss | 85007926 | No Loss |
| 85007750 | No Loss | 85007803 | No Purchase | 85007855 | No Loss | 85007927 | No Purchase |
| 85007751 | No Loss | 85007804 | No Loss | 85007857 | No Loss | 85007928 | No Purchase |
| 85007752 | No Loss | 85007806 | No Loss | 85007858 | No Loss | 85007929 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85007930 | No Loss | 85007992 | No Purchase | 85008061 | No Loss | 85008129 | No Loss |
| 85007931 | No Loss | 85007995 | No Loss | 85008062 | No Loss | 85008131 | No Purchase |
| 85007932 | No Purchase | 85007996 | No Loss | 85008063 | No Loss | 85008132 | No Purchase |
| 85007933 | No Purchase | 85008000 | No Purchase | 85008064 | No Loss | 85008133 | No Loss |
| 85007935 | No Loss | 85008002 | No Purchase | 85008065 | No Loss | 85008134 | No Loss |
| 85007936 | No Loss | 85008004 | No Purchase | 85008066 | No Loss | 85008135 | No Loss |
| 85007938 | No Loss | 85008005 | No Loss | 85008067 | No Loss | 85008136 | No Loss |
| 85007939 | No Loss | 85008006 | No Loss | 85008068 | No Purchase | 85008137 | No Purchase |
| 85007940 | No Loss | 85008007 | No Loss | 85008069 | No Loss | 85008138 | No Loss |
| 85007942 | No Purchase | 85008009 | No Loss | 85008070 | No Loss | 85008139 | No Purchase |
| 85007943 | No Loss | 85008011 | No Loss | 85008073 | No Loss | 85008141 | No Loss |
| 85007944 | No Purchase | 85008013 | No Purchase | 85008074 | No Loss | 85008143 | No Loss |
| 85007945 | No Purchase | 85008014 | No Loss | 85008076 | No Loss | 85008146 | No Loss |
| 85007946 | No Purchase | 85008017 | No Loss | 85008077 | No Loss | 85008147 | No Purchase |
| 85007949 | No Loss | 85008018 | No Loss | 85008079 | No Loss | 85008149 | No Purchase |
| 85007951 | No Loss | 85008019 | No Loss | 85008080 | No Loss | 85008150 | No Loss |
| 85007952 | No Purchase | 85008020 | No Loss | 85008081 | No Loss | 85008152 | No Purchase |
| 85007953 | No Purchase | 85008021 | No Loss | 85008082 | No Loss | 85008154 | No Purchase |
| 85007954 | No Purchase | 85008022 | No Loss | 85008083 | No Loss | 85008155 | No Loss |
| 85007956 | No Loss | 85008023 | No Loss | 85008085 | No Loss | 85008157 | No Purchase |
| 85007957 | No Loss | 85008024 | No Loss | 85008086 | No Loss | 85008158 | No Purchase |
| 85007959 | No Loss | 85008026 | No Loss | 85008087 | No Loss | 85008159 | No Purchase |
| 85007960 | No Loss | 85008027 | No Loss | 85008088 | No Loss | 85008160 | No Loss |
| 85007961 | No Purchase | 85008028 | No Purchase | 85008089 | No Loss | 85008161 | No Loss |
| 85007962 | No Loss | 85008030 | No Loss | 85008090 | No Loss | 85008162 | No Loss |
| 85007963 | No Loss | 85008031 | No Loss | 85008092 | No Loss | 85008163 | No Loss |
| 85007964 | No Purchase | 85008032 | No Loss | 85008093 | No Purchase | 85008164 | No Loss |
| 85007965 | No Loss | 85008034 | No Loss | 85008095 | No Loss | 85008165 | No Loss |
| 85007968 | No Loss | 85008035 | No Loss | 85008096 | No Purchase | 85008167 | No Loss |
| 85007969 | No Loss | 85008036 | No Purchase | 85008097 | No Purchase | 85008168 | No Loss |
| 85007970 | No Purchase | 85008040 | No Loss | 85008098 | No Loss | 85008169 | No Purchase |
| 85007972 | No Loss | 85008041 | No Loss | 85008100 | No Loss | 85008170 | No Loss |
| 85007973 | No Purchase | 85008043 | No Purchase | 85008103 | No Loss | 85008171 | No Loss |
| 85007974 | No Loss | 85008044 | No Purchase | 85008105 | No Loss | 85008172 | No Loss |
| 85007975 | No Loss | 85008045 | No Purchase | 85008109 | No Loss | 85008173 | No Loss |
| 85007976 | No Loss | 85008046 | No Loss | 85008110 | No Loss | 85008174 | No Loss |
| 85007978 | No Loss | 85008047 | No Loss | 85008112 | No Loss | 85008175 | No Loss |
| 85007979 | No Loss | 85008048 | No Loss | 85008114 | No Loss | 85008176 | No Loss |
| 85007980 | No Purchase | 85008049 | No Loss | 85008117 | No Purchase | 85008177 | No Loss |
| 85007982 | No Purchase | 85008050 | No Loss | 85008118 | No Purchase | 85008180 | No Loss |
| 85007983 | No Purchase | 85008051 | No Loss | 85008119 | No Loss | 85008181 | No Loss |
| 85007984 | No Loss | 85008053 | No Loss | 85008120 | No Loss | 85008182 | No Purchase |
| 85007986 | No Loss | 85008054 | No Purchase | 85008122 | No Loss | 85008183 | No Loss |
| 85007987 | No Purchase | 85008057 | No Loss | 85008123 | No Loss | 85008184 | No Purchase |
| 85007988 | No Purchase | 85008058 | No Purchase | 85008125 | No Purchase | 85008185 | No Purchase |
| 85007989 | No Loss | 85008059 | No Purchase | 85008127 | No Purchase | 85008186 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85008187 | No Purchase | 85008248 | No Loss | 85008312 | No Loss | 85008376 | No Purchase |
| 85008189 | No Purchase | 85008249 | No Purchase | 85008314 | No Loss | 85008377 | No Loss |
| 85008190 | No Loss | 85008250 | No Loss | 85008316 | No Loss | 85008378 | No Loss |
| 85008191 | No Purchase | 85008251 | No Loss | 85008317 | No Loss | 85008379 | No Purchase |
| 85008192 | No Loss | 85008252 | No Loss | 85008319 | No Purchase | 85008380 | No Purchase |
| 85008193 | No Loss | 85008253 | No Purchase | 85008320 | No Loss | 85008381 | No Loss |
| 85008195 | No Loss | 85008254 | No Loss | 85008321 | No Purchase | 85008382 | No Loss |
| 85008196 | No Purchase | 85008255 | No Purchase | 85008322 | No Loss | 85008383 | No Loss |
| 85008197 | No Loss | 85008256 | No Purchase | 85008323 | No Loss | 85008384 | No Loss |
| 85008199 | No Loss | 85008257 | No Purchase | 85008324 | No Loss | 85008386 | No Loss |
| 85008200 | No Loss | 85008258 | No Purchase | 85008327 | No Loss | 85008387 | No Loss |
| 85008201 | No Loss | 85008260 | No Purchase | 85008328 | No Loss | 85008388 | No Purchase |
| 85008202 | No Loss | 85008261 | No Loss | 85008330 | No Purchase | 85008389 | No Purchase |
| 85008203 | No Loss | 85008262 | No Loss | 85008331 | No Loss | 85008390 | No Loss |
| 85008204 | No Loss | 85008263 | No Purchase | 85008335 | No Loss | 85008391 | No Loss |
| 85008206 | No Loss | 85008266 | No Loss | 85008336 | No Purchase | 85008395 | No Purchase |
| 85008209 | No Loss | 85008269 | No Loss | 85008339 | No Loss | 85008396 | No Purchase |
| 85008210 | No Loss | 85008270 | No Purchase | 85008340 | No Loss | 85008397 | No Purchase |
| 85008211 | No Purchase | 85008271 | No Loss | 85008341 | No Purchase | 85008398 | No Purchase |
| 85008212 | No Loss | 85008272 | No Purchase | 85008342 | No Purchase | 85008399 | No Loss |
| 85008213 | No Loss | 85008273 | No Purchase | 85008343 | No Purchase | 85008400 | No Purchase |
| 85008214 | No Loss | 85008274 | No Purchase | 85008344 | No Purchase | 85008401 | No Loss |
| 85008215 | No Purchase | 85008276 | No Purchase | 85008345 | No Loss | 85008403 | No Loss |
| 85008216 | No Loss | 85008277 | No Purchase | 85008347 | No Purchase | 85008404 | No Loss |
| 85008217 | No Loss | 85008278 | No Loss | 85008349 | No Loss | 85008405 | No Loss |
| 85008218 | No Loss | 85008279 | No Loss | 85008350 | No Loss | 85008406 | No Loss |
| 85008219 | No Loss | 85008280 | No Loss | 85008351 | No Purchase | 85008408 | No Loss |
| 85008220 | No Loss | 85008281 | No Loss | 85008352 | No Purchase | 85008409 | No Loss |
| 85008222 | No Purchase | 85008284 | No Loss | 85008353 | No Purchase | 85008410 | No Purchase |
| 85008224 | No Loss | 85008286 | No Loss | 85008354 | No Purchase | 85008412 | No Purchase |
| 85008226 | No Purchase | 85008289 | No Loss | 85008356 | No Loss | 85008413 | No Purchase |
| 85008228 | No Purchase | 85008291 | No Loss | 85008357 | No Purchase | 85008414 | No Loss |
| 85008229 | No Purchase | 85008292 | No Purchase | 85008358 | No Loss | 85008415 | No Loss |
| 85008230 | No Purchase | 85008295 | No Loss | 85008359 | No Loss | 85008416 | No Purchase |
| 85008231 | No Purchase | 85008296 | No Loss | 85008360 | No Loss | 85008417 | No Purchase |
| 85008232 | No Loss | 85008297 | No Loss | 85008363 | No Loss | 85008418 | No Loss |
| 85008233 | No Purchase | 85008298 | No Purchase | 85008364 | No Purchase | 85008419 | No Purchase |
| 85008234 | No Loss | 85008299 | No Loss | 85008365 | No Loss | 85008420 | No Loss |
| 85008235 | No Purchase | 85008300 | No Loss | 85008366 | No Purchase | 85008421 | No Purchase |
| 85008238 | No Loss | 85008305 | No Loss | 85008367 | No Loss | 85008422 | No Loss |
| 85008239 | No Loss | 85008306 | No Purchase | 85008368 | No Purchase | 85008423 | No Purchase |
| 85008241 | No Loss | 85008307 | No Loss | 85008369 | No Purchase | 85008424 | No Purchase |
| 85008242 | No Loss | 85008308 | No Loss | 85008371 | No Loss | 85008425 | No Loss |
| 85008245 | No Loss | 85008309 | No Loss | 85008372 | No Loss | 85008426 | No Loss |
| 85008246 | No Purchase | 85008310 | No Loss | 85008373 | No Loss | 85008427 | No Loss |
| 85008247 | No Purchase | 85008311 | No Loss | 85008374 | No Loss | 85008428 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85008430 | No Purchase | 85008489 | No Purchase | 85008558 | No Loss | 85008647 | No Loss |
| 85008431 | No Loss | 85008490 | No Loss | 85008568 | No Loss | 85008648 | No Loss |
| 85008432 | No Loss | 85008491 | No Loss | 85008575 | No Loss | 85008649 | No Loss |
| 85008433 | No Loss | 85008492 | No Loss | 85008582 | No Purchase | 85008650 | No Loss |
| 85008435 | No Loss | 85008493 | No Purchase | 85008583 | No Purchase | 85008652 | No Loss |
| 85008436 | No Purchase | 85008494 | No Loss | 85008584 | No Loss | 85008654 | No Loss |
| 85008437 | No Purchase | 85008495 | No Purchase | 85008585 | No Purchase | 85008659 | No Loss |
| 85008438 | No Loss | 85008496 | No Loss | 85008586 | No Loss | 85008661 | No Loss |
| 85008440 | No Loss | 85008497 | No Purchase | 85008588 | No Loss | 85008662 | No Loss |
| 85008443 | No Loss | 85008498 | No Loss | 85008591 | No Loss | 85008663 | No Purchase |
| 85008444 | No Purchase | 85008499 | No Loss | 85008592 | No Purchase | 85008664 | No Loss |
| 85008445 | No Purchase | 85008501 | No Loss | 85008593 | No Loss | 85008665 | No Loss |
| 85008446 | No Purchase | 85008503 | No Loss | 85008600 | No Loss | 85008666 | No Loss |
| 85008447 | No Purchase | 85008505 | No Loss | 85008601 | No Purchase | 85008667 | No Loss |
| 85008448 | No Purchase | 85008506 | No Loss | 85008605 | No Purchase | 85008668 | No Loss |
| 85008449 | No Loss | 85008507 | No Loss | 85008606 | No Loss | 85008669 | No Loss |
| 85008450 | No Purchase | 85008508 | No Loss | 85008607 | No Purchase | 85008670 | No Loss |
| 85008451 | No Purchase | 85008509 | No Loss | 85008608 | No Purchase | 85008671 | No Loss |
| 85008452 | No Purchase | 85008511 | No Loss | 85008609 | No Loss | 85008672 | No Loss |
| 85008453 | No Purchase | 85008512 | No Loss | 85008610 | No Purchase | 85008673 | No Purchase |
| 85008454 | No Purchase | 85008514 | No Purchase | 85008611 | No Loss | 85008674 | No Purchase |
| 85008455 | No Loss | 85008516 | No Loss | 85008612 | No Loss | 85008675 | No Loss |
| 85008457 | No Purchase | 85008517 | No Loss | 85008613 | No Loss | 85008676 | No Purchase |
| 85008459 | No Purchase | 85008518 | No Loss | 85008614 | No Loss | 85008677 | No Loss |
| 85008460 | No Loss | 85008519 | No Loss | 85008615 | No Loss | 85008679 | Duplicate Claim |
| 85008464 | No Purchase | 85008521 | No Loss | 85008616 | No Loss | 85008681 | No Loss |
| 85008465 | No Purchase | 85008522 | No Loss | 85008618 | No Loss | 85008683 | No Loss |
| 85008466 | No Purchase | 85008523 | No Loss | 85008619 | No Loss | 85008684 | No Loss |
| 85008467 | No Purchase | 85008526 | No Loss | 85008620 | No Loss | 85008685 | No Loss |
| 85008468 | No Loss | 85008527 | No Loss | 85008621 | No Loss | 85008687 | No Loss |
| 85008469 | No Purchase | 85008528 | No Purchase | 85008623 | No Loss | 85008690 | No Loss |
| 85008470 | No Purchase | 85008529 | No Loss | 85008624 | No Purchase | 85008691 | No Purchase |
| 85008471 | No Loss | 85008530 | No Loss | 85008625 | No Loss | 85008692 | No Purchase |
| 85008472 | No Loss | 85008531 | No Loss | 85008626 | No Loss | 85008693 | No Purchase |
| 85008474 | No Loss | 85008532 | No Loss | 85008627 | No Loss | 85008694 | No Purchase |
| 85008475 | No Purchase | 85008533 | No Loss | 85008628 | No Loss | 85008695 | No Purchase |
| 85008476 | No Purchase | 85008534 | No Loss | 85008629 | No Loss | 85008696 | No Purchase |
| 85008478 | No Purchase | 85008535 | No Loss | 85008631 | No Loss | 85008697 | No Loss |
| 85008479 | No Loss | 85008536 | No Loss | 85008636 | No Loss | 85008699 | No Purchase |
| 85008482 | No Loss | 85008538 | No Loss | 85008637 | No Loss | 85008700 | No Loss |
| 85008483 | No Loss | 85008539 | No Loss | 85008638 | No Purchase | 85008701 | No Loss |
| 85008484 | No Purchase | 85008540 | No Loss | 85008639 | No Purchase | 85008703 | No Loss |
| 85008485 | No Loss | 85008544 | No Loss | 85008642 | No Loss | 85008704 | No Purchase |
| 85008486 | No Loss | 85008545 | No Loss | 85008643 | No Purchase | 85008705 | No Purchase |
| 85008487 | No Loss | 85008547 | No Loss | 85008644 | No Loss | 85008706 | No Loss |
| 85008488 | No Loss | 85008553 | No Loss | 85008646 | No Purchase | 85008707 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85008708 | No Loss | 85008768 | No Loss | 85008824 | No Purchase | 85008881 | No Loss |
| 85008709 | No Purchase | 85008769 | No Purchase | 85008826 | No Purchase | 85008882 | No Purchase |
| 85008711 | No Loss | 85008770 | No Loss | 85008827 | No Loss | 85008884 | No Purchase |
| 85008713 | No Loss | 85008771 | No Purchase | 85008830 | No Purchase | 85008885 | No Loss |
| 85008714 | No Purchase | 85008772 | No Purchase | 85008831 | No Purchase | 85008887 | No Loss |
| 85008715 | No Loss | 85008774 | No Loss | 85008832 | No Loss | 85008890 | No Loss |
| 85008718 | No Loss | 85008775 | No Loss | 85008834 | No Purchase | 85008891 | No Purchase |
| 85008720 | No Loss | 85008776 | No Purchase | 85008836 | No Purchase | 85008893 | No Loss |
| 85008721 | No Loss | 85008777 | No Loss | 85008839 | No Purchase | 85008894 | No Loss |
| 85008722 | No Purchase | 85008778 | No Loss | 85008840 | No Loss | 85008897 | No Loss |
| 85008723 | No Loss | 85008779 | No Loss | 85008841 | No Loss | 85008898 | No Loss |
| 85008725 | No Loss | 85008781 | No Purchase | 85008842 | No Loss | 85008899 | No Loss |
| 85008726 | No Loss | 85008782 | No Loss | 85008843 | No Loss | 85008900 | No Loss |
| 85008728 | No Purchase | 85008783 | No Purchase | 85008844 | No Purchase | 85008901 | No Loss |
| 85008729 | No Purchase | 85008784 | No Purchase | 85008845 | No Loss | 85008902 | No Purchase |
| 85008730 | No Purchase | 85008785 | No Purchase | 85008848 | No Loss | 85008903 | No Loss |
| 85008731 | No Loss | 85008787 | No Purchase | 85008849 | No Purchase | 85008904 | No Loss |
| 85008732 | No Loss | 85008788 | No Purchase | 85008850 | No Purchase | 85008905 | No Loss |
| 85008733 | No Purchase | 85008789 | No Loss | 85008851 | No Purchase | 85008906 | No Loss |
| 85008734 | No Purchase | 85008790 | No Loss | 85008852 | No Loss | 85008907 | No Loss |
| 85008735 | No Loss | 85008791 | No Loss | 85008853 | No Purchase | 85008908 | No Loss |
| 85008736 | No Loss | 85008792 | No Loss | 85008854 | No Purchase | 85008912 | No Loss |
| 85008737 | No Loss | 85008793 | No Loss | 85008855 | No Purchase | 85008913 | No Purchase |
| 85008739 | No Purchase | 85008794 | No Loss | 85008856 | No Loss | 85008914 | No Loss |
| 85008740 | No Purchase | 85008795 | No Loss | 85008857 | No Purchase | 85008915 | No Purchase |
| 85008743 | No Purchase | 85008796 | No Purchase | 85008858 | No Purchase | 85008916 | No Loss |
| 85008745 | No Purchase | 85008797 | No Purchase | 85008859 | No Purchase | 85008917 | No Purchase |
| 85008746 | No Purchase | 85008798 | No Loss | 85008860 | No Purchase | 85008918 | No Purchase |
| 85008747 | No Loss | 85008802 | No Purchase | 85008861 | No Loss | 85008919 | No Purchase |
| 85008748 | No Loss | 85008803 | No Purchase | 85008863 | No Purchase | 85008920 | No Purchase |
| 85008749 | No Loss | 85008804 | No Loss | 85008864 | No Loss | 85008922 | No Loss |
| 85008750 | No Purchase | 85008805 | No Loss | 85008865 | No Loss | 85008923 | No Loss |
| 85008751 | No Loss | 85008806 | No Loss | 85008866 | No Loss | 85008924 | No Purchase |
| 85008754 | No Loss | 85008807 | No Loss | 85008867 | No Loss | 85008925 | No Purchase |
| 85008756 | No Loss | 85008808 | No Loss | 85008868 | No Loss | 85008926 | No Loss |
| 85008757 | No Loss | 85008810 | No Purchase | 85008869 | No Loss | 85008932 | No Purchase |
| 85008758 | No Loss | 85008811 | No Purchase | 85008870 | No Purchase | 85008933 | No Loss |
| 85008759 | No Loss | 85008812 | No Loss | 85008871 | No Loss | 85008935 | No Purchase |
| 85008760 | No Loss | 85008813 | No Loss | 85008872 | No Purchase | 85008936 | No Purchase |
| 85008761 | No Loss | 85008814 | No Loss | 85008873 | No Purchase | 85008937 | No Purchase |
| 85008762 | No Loss | 85008815 | No Loss | 85008874 | No Loss | 85008938 | No Purchase |
| 85008763 | No Purchase | 85008816 | No Purchase | 85008875 | No Loss | 85008940 | No Loss |
| 85008764 | No Loss | 85008819 | No Purchase | 85008876 | No Purchase | 85008941 | No Loss |
| 85008765 | No Loss | 85008820 | No Loss | 85008878 | No Purchase | 85008942 | No Loss |
| 85008766 | No Loss | 85008822 | No Loss | 85008879 | No Loss | 85008943 | No Loss |
| 85008767 | No Loss | 85008823 | No Loss | 85008880 | No Loss | 85008944 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85008945 | No Loss | 85009007 | No Loss | 85009066 | No Loss | 85009125 | No Loss |
| 85008947 | No Purchase | 85009009 | No Loss | 85009068 | No Loss | 85009126 | No Loss |
| 85008949 | No Loss | 85009010 | No Loss | 85009070 | No Loss | 85009127 | No Loss |
| 85008950 | No Purchase | 85009012 | No Purchase | 85009071 | No Loss | 85009129 | No Loss |
| 85008951 | No Loss | 85009013 | No Loss | 85009072 | No Loss | 85009130 | No Loss |
| 85008952 | No Purchase | 85009014 | No Loss | 85009073 | No Loss | 85009131 | No Loss |
| 85008953 | No Purchase | 85009015 | No Loss | 85009074 | No Loss | 85009132 | No Loss |
| 85008954 | No Loss | 85009017 | No Loss | 85009075 | No Loss | 85009133 | No Loss |
| 85008955 | No Loss | 85009019 | No Loss | 85009076 | No Loss | 85009134 | No Purchase |
| 85008956 | No Loss | 85009021 | No Loss | 85009078 | No Purchase | 85009135 | No Loss |
| 85008964 | No Purchase | 85009022 | No Loss | 85009079 | No Purchase | 85009136 | No Loss |
| 85008965 | No Loss | 85009024 | No Loss | 85009081 | No Loss | 85009137 | No Loss |
| 85008966 | No Loss | 85009025 | No Purchase | 85009083 | No Purchase | 85009138 | No Loss |
| 85008968 | No Loss | 85009027 | No Loss | 85009084 | No Purchase | 85009139 | No Loss |
| 85008969 | No Purchase | 85009028 | No Loss | 85009085 | No Loss | 85009140 | No Loss |
| 85008970 | No Purchase | 85009030 | No Purchase | 85009086 | No Loss | 85009141 | No Loss |
| 85008972 | No Loss | 85009031 | No Purchase | 85009087 | No Loss | 85009142 | No Loss |
| 85008973 | No Purchase | 85009032 | No Loss | 85009088 | No Loss | 85009143 | No Loss |
| 85008974 | No Purchase | 85009033 | No Purchase | 85009089 | No Purchase | 85009144 | No Loss |
| 85008975 | No Loss | 85009034 | No Purchase | 85009090 | No Loss | 85009145 | No Loss |
| 85008976 | No Loss | 85009036 | No Loss | 85009091 | No Loss | 85009146 | No Loss |
| 85008977 | No Loss | 85009037 | No Loss | 85009092 | No Loss | 85009148 | No Loss |
| 85008978 | No Loss | 85009038 | No Loss | 85009094 | No Purchase | 85009149 | No Loss |
| 85008979 | No Loss | 85009039 | No Purchase | 85009096 | No Purchase | 85009150 | No Loss |
| 85008980 | No Purchase | 85009040 | No Purchase | 85009097 | No Purchase | 85009151 | No Loss |
| 85008981 | No Loss | 85009041 | No Loss | 85009098 | No Purchase | 85009152 | No Purchase |
| 85008982 | No Loss | 85009042 | No Loss | 85009099 | No Purchase | 85009153 | No Loss |
| 85008983 | No Purchase | 85009043 | No Loss | 85009101 | No Loss | 85009154 | No Purchase |
| 85008986 | No Loss | 85009044 | No Loss | 85009102 | No Loss | 85009155 | No Purchase |
| 85008988 | No Purchase | 85009046 | No Loss | 85009103 | No Loss | 85009156 | No Loss |
| 85008989 | No Loss | 85009047 | No Loss | 85009104 | No Loss | 85009157 | No Purchase |
| 85008990 | No Loss | 85009048 | No Loss | 85009108 | No Loss | 85009158 | No Loss |
| 85008991 | No Loss | 85009049 | No Purchase | 85009110 | No Loss | 85009159 | No Loss |
| 85008992 | No Loss | 85009050 | No Loss | 85009111 | No Loss | 85009160 | No Purchase |
| 85008993 | No Loss | 85009051 | No Loss | 85009112 | No Purchase | 85009161 | No Purchase |
| 85008994 | No Loss | 85009052 | No Loss | 85009113 | No Purchase | 85009162 | No Loss |
| 85008995 | No Loss | 85009053 | No Loss | 85009114 | No Purchase | 85009163 | No Purchase |
| 85008996 | No Loss | 85009055 | No Loss | 85009115 | No Purchase | 85009164 | No Loss |
| 85008997 | No Loss | 85009056 | No Loss | 85009116 | No Purchase | 85009165 | No Loss |
| 85008998 | No Loss | 85009057 | No Loss | 85009117 | No Loss | 85009167 | No Loss |
| 85008999 | No Loss | 85009058 | No Loss | 85009118 | No Purchase | 85009168 | No Loss |
| 85009001 | No Loss | 85009059 | No Loss | 85009120 | No Purchase | 85009169 | No Loss |
| 85009003 | No Loss | 85009060 | No Loss | 85009121 | No Loss | 85009170 | No Loss |
| 85009004 | No Loss | 85009062 | No Loss | 85009122 | No Loss | 85009171 | No Purchase |
| 85009005 | No Loss | 85009064 | No Loss | 85009123 | No Purchase | 85009173 | No Loss |
| 85009006 | No Loss | 85009065 | No Loss | 85009124 | No Loss | 85009174 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85009175 | No Purchase | 85009234 | No Loss | 85009303 | No Loss | 85009367 | No Loss |
| 85009177 | No Purchase | 85009236 | No Purchase | 85009304 | No Loss | 85009369 | No Loss |
| 85009180 | No Purchase | 85009237 | No Purchase | 85009305 | No Purchase | 85009370 | No Purchase |
| 85009181 | No Loss | 85009238 | No Purchase | 85009306 | No Loss | 85009371 | No Loss |
| 85009182 | No Purchase | 85009239 | No Purchase | 85009307 | No Loss | 85009373 | No Purchase |
| 85009183 | No Loss | 85009240 | No Loss | 85009309 | No Loss | 85009374 | No Loss |
| 85009184 | No Loss | 85009241 | No Loss | 85009310 | No Purchase | 85009377 | No Loss |
| 85009185 | No Loss | 85009242 | No Loss | 85009311 | No Loss | 85009378 | No Loss |
| 85009187 | No Purchase | 85009243 | No Loss | 85009312 | No Loss | 85009380 | No Purchase |
| 85009188 | No Loss | 85009246 | No Loss | 85009314 | No Loss | 85009384 | No Loss |
| 85009189 | No Loss | 85009247 | No Loss | 85009315 | No Loss | 85009386 | No Loss |
| 85009191 | No Purchase | 85009248 | No Loss | 85009318 | No Purchase | 85009387 | No Purchase |
| 85009193 | No Loss | 85009250 | No Loss | 85009320 | No Purchase | 85009389 | No Purchase |
| 85009194 | No Loss | 85009251 | No Loss | 85009322 | No Purchase | 85009392 | No Loss |
| 85009195 | No Loss | 85009252 | No Loss | 85009325 | No Loss | 85009394 | No Loss |
| 85009196 | No Purchase | 85009256 | No Loss | 85009326 | No Purchase | 85009395 | No Loss |
| 85009197 | No Purchase | 85009258 | No Purchase | 85009327 | No Loss | 85009396 | No Loss |
| 85009198 | No Purchase | 85009259 | No Purchase | 85009329 | No Loss | 85009397 | No Loss |
| 85009199 | No Purchase | 85009260 | No Loss | 85009330 | No Loss | 85009398 | No Loss |
| 85009200 | No Loss | 85009262 | No Purchase | 85009331 | No Loss | 85009399 | No Loss |
| 85009201 | No Purchase | 85009263 | No Purchase | 85009333 | No Purchase | 85009400 | No Loss |
| 85009203 | No Loss | 85009264 | No Purchase | 85009336 | No Purchase | 85009401 | No Loss |
| 85009204 | No Loss | 85009265 | No Loss | 85009337 | No Purchase | 85009402 | No Loss |
| 85009205 | No Loss | 85009266 | No Loss | 85009338 | No Loss | 85009404 | No Loss |
| 85009206 | No Purchase | 85009267 | No Loss | 85009339 | No Loss | 85009407 | No Purchase |
| 85009207 | No Loss | 85009270 | No Loss | 85009341 | No Loss | 85009411 | No Loss |
| 85009208 | No Loss | 85009271 | No Loss | 85009342 | No Purchase | 85009413 | No Loss |
| 85009209 | No Purchase | 85009272 | No Loss | 85009343 | No Loss | 85009416 | No Loss |
| 85009210 | No Purchase | 85009273 | No Purchase | 85009344 | No Loss | 85009418 | No Loss |
| 85009211 | No Purchase | 85009274 | No Loss | 85009345 | No Purchase | 85009419 | No Loss |
| 85009212 | No Loss | 85009276 | No Purchase | 85009346 | No Purchase | 85009420 | No Loss |
| 85009213 | No Loss | 85009277 | No Purchase | 85009347 | No Loss | 85009421 | No Loss |
| 85009214 | No Purchase | 85009278 | No Purchase | 85009348 | No Loss | 85009422 | No Loss |
| 85009215 | No Loss | 85009282 | No Loss | 85009349 | No Loss | 85009423 | No Purchase |
| 85009218 | No Loss | 85009284 | No Loss | 85009350 | No Purchase | 85009424 | No Purchase |
| 85009219 | No Loss | 85009285 | No Loss | 85009351 | No Purchase | 85009425 | No Loss |
| 85009220 | No Loss | 85009286 | No Loss | 85009352 | No Purchase | 85009427 | No Loss |
| 85009221 | No Loss | 85009289 | No Purchase | 85009353 | No Loss | 85009428 | No Loss |
| 85009225 | No Loss | 85009290 | No Loss | 85009355 | No Loss | 85009429 | No Purchase |
| 85009226 | No Loss | 85009291 | No Loss | 85009356 | No Loss | 85009430 | No Loss |
| 85009227 | No Loss | 85009292 | No Purchase | 85009357 | No Loss | 85009431 | No Loss |
| 85009228 | No Loss | 85009293 | No Loss | 85009358 | No Purchase | 85009432 | No Loss |
| 85009229 | No Loss | 85009295 | No Loss | 85009359 | No Loss | 85009433 | No Loss |
| 85009230 | No Purchase | 85009296 | No Loss | 85009361 | No Loss | 85009434 | No Purchase |
| 85009232 | No Purchase | 85009298 | No Loss | 85009363 | No Loss | 85009435 | No Loss |
| 85009233 | No Loss | 85009300 | No Loss | 85009364 | No Loss | 85009436 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85009438 | No Loss | 85009503 | No Loss | 85009569 | No Loss | 85009634 | No Loss |
| 85009439 | No Purchase | 85009504 | No Loss | 85009572 | No Loss | 85009637 | No Purchase |
| 85009441 | No Loss | 85009505 | No Purchase | 85009573 | No Loss | 85009639 | No Purchase |
| 85009443 | No Loss | 85009506 | No Loss | 85009574 | No Purchase | 85009640 | No Purchase |
| 85009444 | No Loss | 85009507 | No Loss | 85009575 | No Purchase | 85009642 | No Loss |
| 85009445 | No Loss | 85009508 | No Loss | 85009576 | No Purchase | 85009643 | No Loss |
| 85009446 | No Purchase | 85009509 | No Purchase | 85009578 | No Purchase | 85009644 | No Purchase |
| 85009447 | No Loss | 85009511 | No Loss | 85009579 | No Purchase | 85009647 | No Loss |
| 85009448 | No Loss | 85009512 | No Loss | 85009580 | No Loss | 85009648 | No Loss |
| 85009449 | No Loss | 85009513 | No Loss | 85009583 | No Loss | 85009650 | No Loss |
| 85009450 | No Loss | 85009514 | No Purchase | 85009584 | No Purchase | 85009651 | No Purchase |
| 85009451 | No Loss | 85009516 | No Loss | 85009585 | No Loss | 85009652 | No Purchase |
| 85009452 | No Loss | 85009517 | No Purchase | 85009587 | No Purchase | 85009653 | No Purchase |
| 85009454 | No Loss | 85009518 | No Purchase | 85009588 | No Purchase | 85009654 | No Loss |
| 85009458 | No Loss | 85009521 | No Loss | 85009589 | No Loss | 85009655 | No Loss |
| 85009459 | No Purchase | 85009522 | No Loss | 85009590 | No Loss | 85009656 | No Purchase |
| 85009460 | No Loss | 85009524 | No Loss | 85009592 | No Purchase | 85009657 | No Purchase |
| 85009461 | No Loss | 85009527 | No Purchase | 85009594 | No Purchase | 85009658 | No Loss |
| 85009462 | No Loss | 85009528 | No Purchase | 85009595 | No Loss | 85009659 | No Purchase |
| 85009463 | No Loss | 85009530 | No Purchase | 85009596 | No Loss | 85009660 | No Loss |
| 85009467 | No Loss | 85009531 | No Loss | 85009597 | No Loss | 85009662 | No Loss |
| 85009472 | No Loss | 85009533 | No Purchase | 85009598 | No Loss | 85009665 | No Loss |
| 85009473 | No Loss | 85009534 | No Loss | 85009599 | No Loss | 85009666 | No Loss |
| 85009476 | No Purchase | 85009536 | No Loss | 85009600 | No Loss | 85009667 | No Loss |
| 85009478 | No Loss | 85009537 | No Purchase | 85009603 | No Purchase | 85009669 | No Loss |
| 85009479 | No Loss | 85009538 | No Loss | 85009604 | No Loss | 85009670 | No Purchase |
| 85009480 | No Loss | 85009539 | No Loss | 85009605 | No Loss | 85009671 | No Loss |
| 85009481 | No Purchase | 85009542 | No Loss | 85009606 | No Purchase | 85009672 | No Loss |
| 85009482 | No Loss | 85009545 | No Loss | 85009607 | No Loss | 85009673 | No Loss |
| 85009483 | No Purchase | 85009546 | No Loss | 85009609 | No Loss | 85009674 | No Loss |
| 85009485 | No Loss | 85009548 | No Loss | 85009611 | No Purchase | 85009675 | No Purchase |
| 85009486 | No Purchase | 85009549 | No Purchase | 85009612 | No Loss | 85009676 | No Loss |
| 85009487 | No Loss | 85009550 | No Loss | 85009616 | No Purchase | 85009680 | No Loss |
| 85009488 | No Purchase | 85009551 | No Loss | 85009617 | No Loss | 85009681 | No Loss |
| 85009489 | No Loss | 85009554 | No Loss | 85009619 | No Purchase | 85009682 | No Purchase |
| 85009490 | No Loss | 85009555 | No Loss | 85009620 | No Purchase | 85009683 | No Purchase |
| 85009491 | No Loss | 85009556 | No Loss | 85009621 | No Purchase | 85009684 | No Loss |
| 85009492 | No Purchase | 85009557 | No Purchase | 85009622 | No Loss | 85009686 | No Loss |
| 85009493 | No Loss | 85009558 | No Purchase | 85009624 | No Loss | 85009687 | No Loss |
| 85009494 | No Loss | 85009559 | No Purchase | 85009626 | No Loss | 85009688 | No Loss |
| 85009495 | No Purchase | 85009561 | No Purchase | 85009627 | No Purchase | 85009689 | No Loss |
| 85009496 | No Loss | 85009562 | No Loss | 85009628 | No Loss | 85009690 | No Loss |
| 85009497 | No Purchase | 85009565 | No Purchase | 85009629 | No Loss | 85009691 | No Purchase |
| 85009498 | No Loss | 85009566 | No Loss | 85009630 | No Loss | 85009692 | No Purchase |
| 85009501 | No Loss | 85009567 | No Purchase | 85009632 | No Purchase | 85009695 | No Purchase |
| 85009502 | No Loss | 85009568 | No Loss | 85009633 | No Purchase | 85009697 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85009699 | No Loss | 85009765 | No Loss | 85009832 | No Loss | 85009896 | No Purchase |
| 85009703 | No Loss | 85009766 | No Purchase | 85009834 | No Loss | 85009900 | No Purchase |
| 85009704 | No Loss | 85009768 | No Loss | 85009836 | No Loss | 85009901 | No Loss |
| 85009705 | No Loss | 85009770 | No Loss | 85009838 | No Purchase | 85009902 | No Purchase |
| 85009706 | No Loss | 85009771 | No Loss | 85009839 | No Loss | 85009903 | No Loss |
| 85009707 | No Purchase | 85009772 | No Loss | 85009842 | No Loss | 85009904 | No Purchase |
| 85009709 | No Purchase | 85009773 | No Loss | 85009843 | No Loss | 85009905 | No Loss |
| 85009710 | No Purchase | 85009774 | No Loss | 85009844 | No Loss | 85009906 | No Purchase |
| 85009711 | No Purchase | 85009776 | No Purchase | 85009845 | No Loss | 85009907 | No Loss |
| 85009712 | No Loss | 85009777 | No Loss | 85009846 | No Loss | 85009909 | No Loss |
| 85009713 | No Loss | 85009778 | No Loss | 85009847 | No Loss | 85009911 | No Purchase |
| 85009715 | No Purchase | 85009779 | No Purchase | 85009848 | No Loss | 85009912 | No Purchase |
| 85009717 | No Loss | 85009780 | No Loss | 85009849 | No Loss | 85009913 | No Loss |
| 85009720 | No Loss | 85009781 | No Purchase | 85009850 | No Loss | 85009914 | No Loss |
| 85009721 | No Loss | 85009783 | No Loss | 85009852 | No Loss | 85009916 | No Loss |
| 85009722 | No Purchase | 85009784 | No Loss | 85009853 | No Purchase | 85009918 | No Purchase |
| 85009723 | No Purchase | 85009785 | No Loss | 85009855 | No Purchase | 85009920 | No Purchase |
| 85009724 | No Loss | 85009786 | No Loss | 85009856 | No Loss | 85009922 | No Loss |
| 85009725 | No Loss | 85009787 | No Loss | 85009857 | No Loss | 85009924 | No Loss |
| 85009727 | No Purchase | 85009789 | No Purchase | 85009858 | No Purchase | 85009925 | No Loss |
| 85009728 | No Loss | 85009793 | No Loss | 85009859 | No Loss | 85009926 | No Purchase |
| 85009730 | No Loss | 85009794 | No Purchase | 85009860 | No Loss | 85009927 | No Loss |
| 85009731 | No Loss | 85009795 | No Loss | 85009861 | No Loss | 85009928 | No Loss |
| 85009732 | No Loss | 85009796 | No Loss | 85009864 | No Loss | 85009930 | No Loss |
| 85009733 | No Loss | 85009798 | No Loss | 85009866 | No Purchase | 85009931 | No Loss |
| 85009734 | No Loss | 85009801 | No Loss | 85009867 | No Purchase | 85009935 | No Loss |
| 85009735 | No Loss | 85009802 | No Loss | 85009868 | No Loss | 85009936 | No Purchase |
| 85009737 | No Loss | 85009804 | No Purchase | 85009870 | No Purchase | 85009937 | No Purchase |
| 85009738 | No Loss | 85009805 | No Purchase | 85009871 | No Purchase | 85009938 | No Loss |
| 85009739 | No Purchase | 85009807 | No Loss | 85009872 | No Loss | 85009939 | No Loss |
| 85009741 | No Loss | 85009808 | No Loss | 85009873 | No Loss | 85009940 | No Loss |
| 85009742 | No Purchase | 85009809 | No Loss | 85009876 | No Loss | 85009941 | No Loss |
| 85009743 | No Loss | 85009810 | No Purchase | 85009878 | No Purchase | 85009943 | No Loss |
| 85009745 | No Loss | 85009813 | No Purchase | 85009879 | No Loss | 85009945 | No Loss |
| 85009746 | No Loss | 85009814 | No Purchase | 85009880 | No Loss | 85009946 | No Loss |
| 85009747 | No Purchase | 85009815 | No Purchase | 85009881 | No Loss | 85009947 | No Loss |
| 85009749 | No Purchase | 85009817 | No Loss | 85009882 | No Loss | 85009948 | No Loss |
| 85009752 | No Loss | 85009818 | No Loss | 85009883 | No Loss | 85009949 | No Loss |
| 85009753 | No Loss | 85009820 | No Loss | 85009885 | No Purchase | 85009951 | No Loss |
| 85009754 | No Loss | 85009821 | No Loss | 85009886 | No Loss | 85009952 | No Loss |
| 85009755 | No Purchase | 85009823 | No Purchase | 85009887 | No Loss | 85009954 | No Loss |
| 85009756 | No Loss | 85009824 | No Purchase | 85009889 | No Purchase | 85009955 | No Loss |
| 85009757 | No Purchase | 85009826 | No Loss | 85009891 | No Loss | 85009956 | No Loss |
| 85009758 | No Purchase | 85009827 | No Purchase | 85009892 | No Loss | 85009958 | No Purchase |
| 85009763 | No Loss | 85009828 | No Loss | 85009894 | No Purchase | 85009959 | No Loss |
| 85009764 | No Loss | 85009829 | No Loss | 85009895 | No Purchase | 85009960 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85009961 | No Purchase | 85010034 | No Loss | 85010099 | No Loss | 85010163 | No Purchase |
| 85009963 | No Purchase | 85010036 | No Loss | 85010102 | No Loss | 85010165 | No Loss |
| 85009964 | No Purchase | 85010038 | No Loss | 85010104 | No Loss | 85010166 | No Loss |
| 85009965 | No Loss | 85010041 | No Purchase | 85010105 | No Purchase | 85010167 | No Purchase |
| 85009966 | No Loss | 85010042 | No Loss | 85010108 | No Purchase | 85010168 | No Purchase |
| 85009967 | No Purchase | 85010043 | No Purchase | 85010109 | No Purchase | 85010169 | No Loss |
| 85009968 | No Loss | 85010044 | No Loss | 85010110 | No Loss | 85010171 | No Purchase |
| 85009969 | No Loss | 85010045 | No Purchase | 85010111 | No Loss | 85010174 | No Loss |
| 85009970 | No Loss | 85010046 | No Loss | 85010113 | No Loss | 85010175 | No Loss |
| 85009973 | No Purchase | 85010047 | No Purchase | 85010114 | No Purchase | 85010176 | No Purchase |
| 85009974 | No Purchase | 85010048 | No Loss | 85010116 | No Loss | 85010177 | No Purchase |
| 85009975 | No Loss | 85010049 | No Loss | 85010117 | No Loss | 85010179 | No Loss |
| 85009976 | No Loss | 85010050 | No Loss | 85010119 | No Loss | 85010180 | No Purchase |
| 85009977 | No Loss | 85010051 | No Loss | 85010120 | No Loss | 85010183 | No Purchase |
| 85009978 | No Loss | 85010053 | No Purchase | 85010121 | No Loss | 85010184 | No Loss |
| 85009981 | No Purchase | 85010055 | No Purchase | 85010122 | No Loss | 85010185 | No Loss |
| 85009983 | No Loss | 85010056 | No Loss | 85010123 | No Loss | 85010186 | No Loss |
| 85009984 | No Loss | 85010057 | No Purchase | 85010124 | No Loss | 85010187 | No Loss |
| 85009985 | No Loss | 85010058 | No Loss | 85010125 | No Purchase | 85010188 | No Loss |
| 85009989 | No Purchase | 85010059 | No Purchase | 85010126 | No Loss | 85010190 | No Loss |
| 85009990 | No Loss | 85010062 | No Purchase | 85010127 | No Loss | 85010191 | No Loss |
| 85009991 | No Purchase | 85010064 | No Loss | 85010128 | No Loss | 85010193 | No Purchase |
| 85009993 | No Loss | 85010065 | No Purchase | 85010130 | No Loss | 85010196 | No Loss |
| 85009994 | No Loss | 85010066 | No Loss | 85010131 | No Loss | 85010199 | No Loss |
| 85009995 | No Purchase | 85010067 | No Loss | 85010132 | No Loss | 85010200 | No Loss |
| 85009997 | No Loss | 85010068 | No Purchase | 85010133 | No Purchase | 85010201 | No Loss |
| 85009998 | No Loss | 85010069 | No Loss | 85010134 | No Purchase | 85010202 | No Loss |
| 85009999 | No Purchase | 85010070 | No Loss | 85010135 | No Loss | 85010203 | No Purchase |
| 85010000 | No Purchase | 85010072 | No Loss | 85010136 | No Purchase | 85010205 | No Loss |
| 85010004 | No Loss | 85010075 | No Loss | 85010137 | No Purchase | 85010207 | No Loss |
| 85010006 | No Loss | 85010076 | No Loss | 85010138 | No Loss | 85010209 | No Loss |
| 85010009 | No Loss | 85010077 | No Loss | 85010139 | No Loss | 85010210 | No Purchase |
| 85010018 | No Loss | 85010079 | No Loss | 85010140 | No Loss | 85010212 | No Purchase |
| 85010019 | No Loss | 85010080 | No Purchase | 85010141 | No Purchase | 85010213 | No Loss |
| 85010020 | No Purchase | 85010081 | No Purchase | 85010142 | No Purchase | 85010214 | No Purchase |
| 85010021 | No Purchase | 85010083 | No Loss | 85010144 | No Loss | 85010215 | No Loss |
| 85010022 | No Loss | 85010085 | No Loss | 85010149 | No Loss | 85010217 | No Loss |
| 85010023 | No Loss | 85010086 | No Purchase | 85010150 | No Loss | 85010218 | No Purchase |
| 85010024 | No Purchase | 85010088 | No Loss | 85010152 | No Loss | 85010219 | No Loss |
| 85010025 | No Loss | 85010089 | No Purchase | 85010153 | No Loss | 85010220 | No Purchase |
| 85010027 | No Loss | 85010090 | No Loss | 85010156 | No Loss | 85010221 | No Loss |
| 85010028 | No Loss | 85010093 | No Purchase | 85010157 | No Loss | 85010222 | No Loss |
| 85010029 | No Loss | 85010094 | No Purchase | 85010158 | No Loss | 85010223 | No Purchase |
| 85010030 | No Purchase | 85010095 | No Loss | 85010159 | No Loss | 85010224 | No Loss |
| 85010031 | No Loss | 85010097 | No Purchase | 85010160 | No Loss | 85010226 | No Loss |
| 85010033 | No Loss | 85010098 | No Loss | 85010161 | No Loss | 85010227 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85010228 | No Purchase | 85010297 | No Loss | 85010368 | No Purchase | 85010426 | No Loss |
| 85010229 | No Purchase | 85010299 | No Purchase | 85010370 | No Loss | 85010427 | No Purchase |
| 85010230 | No Loss | 85010300 | No Loss | 85010371 | No Purchase | 85010428 | No Purchase |
| 85010231 | No Loss | 85010302 | No Loss | 85010372 | No Loss | 85010429 | No Loss |
| 85010232 | No Purchase | 85010303 | No Loss | 85010373 | No Loss | 85010431 | No Loss |
| 85010233 | No Purchase | 85010305 | No Loss | 85010374 | No Loss | 85010432 | No Loss |
| 85010235 | No Loss | 85010306 | No Loss | 85010375 | No Loss | 85010433 | No Purchase |
| 85010237 | No Purchase | 85010307 | No Loss | 85010377 | No Loss | 85010435 | No Purchase |
| 85010239 | No Loss | 85010308 | No Purchase | 85010379 | No Purchase | 85010436 | No Loss |
| 85010240 | No Purchase | 85010312 | No Loss | 85010380 | No Purchase | 85010439 | No Loss |
| 85010241 | No Purchase | 85010314 | No Loss | 85010381 | No Purchase | 85010440 | No Purchase |
| 85010242 | No Purchase | 85010315 | No Purchase | 85010382 | No Purchase | 85010441 | No Purchase |
| 85010243 | No Loss | 85010316 | No Loss | 85010383 | No Purchase | 85010442 | No Purchase |
| 85010244 | No Loss | 85010317 | No Purchase | 85010386 | No Loss | 85010443 | No Purchase |
| 85010245 | No Loss | 85010318 | No Loss | 85010387 | No Loss | 85010444 | No Purchase |
| 85010247 | No Loss | 85010319 | No Purchase | 85010388 | No Loss | 85010445 | No Loss |
| 85010248 | No Purchase | 85010320 | No Loss | 85010390 | No Loss | 85010446 | No Loss |
| 85010250 | No Loss | 85010321 | No Purchase | 85010393 | No Purchase | 85010447 | No Purchase |
| 85010251 | No Loss | 85010323 | No Purchase | 85010394 | No Loss | 85010448 | No Purchase |
| 85010252 | No Loss | 85010324 | No Purchase | 85010395 | No Purchase | 85010451 | No Purchase |
| 85010253 | No Purchase | 85010325 | No Loss | 85010396 | No Loss | 85010452 | No Purchase |
| 85010254 | No Purchase | 85010326 | No Loss | 85010397 | No Loss | 85010453 | No Purchase |
| 85010256 | No Purchase | 85010327 | No Loss | 85010398 | No Loss | 85010454 | No Loss |
| 85010257 | No Loss | 85010329 | No Loss | 85010399 | No Loss | 85010456 | No Loss |
| 85010260 | No Loss | 85010330 | No Loss | 85010400 | No Purchase | 85010457 | No Loss |
| 85010261 | No Loss | 85010331 | No Loss | 85010401 | No Purchase | 85010459 | No Loss |
| 85010263 | No Loss | 85010332 | No Loss | 85010402 | No Loss | 85010461 | No Purchase |
| 85010265 | No Loss | 85010336 | No Loss | 85010403 | No Loss | 85010462 | No Purchase |
| 85010266 | No Loss | 85010338 | No Purchase | 85010404 | No Loss | 85010463 | No Loss |
| 85010267 | No Loss | 85010339 | No Purchase | 85010405 | No Loss | 85010464 | No Purchase |
| 85010268 | No Purchase | 85010340 | No Loss | 85010406 | No Loss | 85010467 | No Loss |
| 85010270 | No Loss | 85010341 | No Purchase | 85010407 | No Loss | 85010468 | No Loss |
| 85010271 | No Loss | 85010343 | No Purchase | 85010408 | No Loss | 85010469 | No Loss |
| 85010273 | No Loss | 85010344 | No Loss | 85010409 | No Purchase | 85010472 | No Purchase |
| 85010275 | No Loss | 85010347 | No Loss | 85010410 | No Purchase | 85010473 | No Loss |
| 85010276 | No Purchase | 85010348 | No Loss | 85010411 | No Loss | 85010474 | No Purchase |
| 85010278 | No Purchase | 85010352 | No Loss | 85010412 | No Purchase | 85010476 | No Loss |
| 85010279 | No Loss | 85010353 | No Loss | 85010413 | No Loss | 85010477 | No Loss |
| 85010280 | No Loss | 85010355 | No Purchase | 85010414 | No Loss | 85010478 | No Loss |
| 85010285 | No Loss | 85010358 | No Loss | 85010415 | No Loss | 85010479 | No Purchase |
| 85010286 | No Purchase | 85010359 | No Purchase | 85010416 | No Loss | 85010484 | No Loss |
| 85010288 | No Purchase | 85010361 | No Purchase | 85010418 | No Loss | 85010486 | No Loss |
| 85010289 | No Loss | 85010362 | No Loss | 85010419 | No Loss | 85010488 | No Purchase |
| 85010292 | No Purchase | 85010364 | No Loss | 85010421 | No Loss | 85010489 | No Purchase |
| 85010295 | No Purchase | 85010366 | No Purchase | 85010422 | No Loss | 85010492 | No Purchase |
| 85010296 | No Purchase | 85010367 | No Loss | 85010425 | No Loss | 85010493 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85010496 | No Loss | 85010557 | No Loss | 85010622 | No Loss | 85010693 | No Purchase |
| 85010497 | No Loss | 85010558 | No Loss | 85010624 | No Loss | 85010694 | No Purchase |
| 85010498 | No Loss | 85010559 | No Loss | 85010625 | No Loss | 85010695 | No Purchase |
| 85010501 | No Purchase | 85010560 | No Loss | 85010632 | No Purchase | 85010696 | No Loss |
| 85010503 | No Loss | 85010561 | No Loss | 85010633 | No Loss | 85010699 | No Loss |
| 85010505 | No Loss | 85010563 | No Loss | 85010634 | No Loss | 85010700 | No Purchase |
| 85010506 | No Purchase | 85010564 | No Loss | 85010635 | No Purchase | 85010701 | No Loss |
| 85010508 | No Purchase | 85010565 | No Loss | 85010636 | No Loss | 85010702 | No Loss |
| 85010510 | No Loss | 85010566 | No Purchase | 85010637 | No Purchase | 85010703 | No Purchase |
| 85010511 | No Loss | 85010569 | No Loss | 85010638 | No Purchase | 85010705 | No Loss |
| 85010512 | No Loss | 85010573 | No Purchase | 85010639 | No Purchase | 85010706 | No Loss |
| 85010513 | No Loss | 85010574 | No Loss | 85010641 | No Purchase | 85010707 | No Loss |
| 85010514 | No Purchase | 85010575 | No Loss | 85010643 | No Purchase | 85010708 | No Loss |
| 85010515 | No Purchase | 85010577 | No Loss | 85010644 | No Loss | 85010709 | No Loss |
| 85010516 | No Purchase | 85010578 | No Purchase | 85010645 | No Purchase | 85010710 | No Loss |
| 85010517 | No Loss | 85010579 | No Purchase | 85010647 | No Purchase | 85010711 | No Purchase |
| 85010518 | No Loss | 85010580 | No Loss | 85010648 | No Loss | 85010713 | No Loss |
| 85010520 | No Loss | 85010585 | No Purchase | 85010649 | No Loss | 85010714 | No Loss |
| 85010521 | No Purchase | 85010588 | No Loss | 85010650 | No Loss | 85010716 | No Loss |
| 85010522 | No Purchase | 85010591 | No Loss | 85010657 | No Loss | 85010717 | No Purchase |
| 85010523 | No Purchase | 85010594 | No Loss | 85010658 | No Loss | 85010718 | No Loss |
| 85010525 | No Purchase | 85010595 | No Loss | 85010659 | No Purchase | 85010721 | No Loss |
| 85010527 | No Purchase | 85010596 | No Loss | 85010660 | No Purchase | 85010722 | No Loss |
| 85010528 | No Loss | 85010598 | No Loss | 85010661 | No Loss | 85010723 | No Loss |
| 85010529 | No Purchase | 85010599 | No Loss | 85010662 | No Purchase | 85010724 | No Loss |
| 85010530 | No Loss | 85010600 | No Loss | 85010666 | No Purchase | 85010726 | No Purchase |
| 85010532 | No Loss | 85010601 | No Loss | 85010667 | No Loss | 85010727 | No Purchase |
| 85010534 | No Loss | 85010602 | No Loss | 85010668 | No Loss | 85010728 | No Loss |
| 85010535 | No Purchase | 85010603 | No Loss | 85010669 | No Loss | 85010729 | No Loss |
| 85010536 | No Loss | 85010604 | No Loss | 85010670 | No Loss | 85010730 | No Loss |
| 85010539 | No Purchase | 85010605 | No Loss | 85010671 | No Loss | 85010731 | No Loss |
| 85010540 | No Loss | 85010606 | No Loss | 85010672 | No Loss | 85010732 | No Loss |
| 85010541 | No Purchase | 85010607 | No Loss | 85010673 | No Loss | 85010733 | No Purchase |
| 85010542 | No Loss | 85010608 | No Loss | 85010674 | No Loss | 85010734 | No Loss |
| 85010543 | No Loss | 85010609 | No Loss | 85010676 | No Purchase | 85010735 | No Purchase |
| 85010545 | No Purchase | 85010610 | No Loss | 85010677 | No Purchase | 85010736 | No Purchase |
| 85010546 | No Purchase | 85010611 | No Loss | 85010678 | No Purchase | 85010737 | No Purchase |
| 85010547 | No Purchase | 85010612 | No Loss | 85010679 | No Loss | 85010738 | No Loss |
| 85010548 | No Purchase | 85010613 | No Purchase | 85010680 | No Purchase | 85010739 | No Loss |
| 85010549 | No Loss | 85010614 | No Purchase | 85010681 | No Loss | 85010740 | No Loss |
| 85010551 | No Loss | 85010615 | No Loss | 85010684 | No Purchase | 85010741 | No Purchase |
| 85010552 | No Loss | 85010616 | No Purchase | 85010685 | No Loss | 85010742 | No Loss |
| 85010553 | No Loss | 85010617 | No Loss | 85010686 | No Loss | 85010743 | No Loss |
| 85010554 | No Purchase | 85010618 | No Loss | 85010687 | No Purchase | 85010744 | No Loss |
| 85010555 | No Purchase | 85010619 | No Loss | 85010690 | No Loss | 85010746 | No Loss |
| 85010556 | No Purchase | 85010620 | No Loss | 85010692 | No Loss | 85010747 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85010748 | No Loss | 85010813 | No Purchase | 85010882 | No Loss | 85010955 | No Loss |
| 85010749 | No Purchase | 85010814 | No Purchase | 85010886 | No Loss | 85010957 | No Loss |
| 85010750 | No Loss | 85010816 | No Loss | 85010887 | No Loss | 85010959 | No Purchase |
| 85010751 | No Loss | 85010817 | No Purchase | 85010891 | No Purchase | 85010961 | No Purchase |
| 85010754 | No Purchase | 85010819 | No Loss | 85010892 | No Loss | 85010964 | No Purchase |
| 85010755 | No Purchase | 85010822 | No Loss | 85010894 | No Loss | 85010965 | No Loss |
| 85010756 | No Loss | 85010824 | No Loss | 85010896 | No Purchase | 85010966 | No Loss |
| 85010757 | No Loss | 85010826 | No Loss | 85010901 | No Loss | 85010968 | No Loss |
| 85010758 | No Purchase | 85010827 | No Loss | 85010904 | No Loss | 85010970 | No Purchase |
| 85010759 | No Purchase | 85010829 | No Loss | 85010906 | No Loss | 85010971 | No Loss |
| 85010762 | No Purchase | 85010830 | No Purchase | 85010907 | No Loss | 85010972 | No Loss |
| 85010763 | No Purchase | 85010831 | No Loss | 85010910 | No Loss | 85010973 | No Loss |
| 85010764 | No Purchase | 85010832 | No Loss | 85010912 | No Purchase | 85010975 | No Loss |
| 85010765 | No Purchase | 85010833 | No Loss | 85010913 | No Loss | 85010977 | No Loss |
| 85010767 | No Loss | 85010834 | No Purchase | 85010914 | No Loss | 85010978 | No Purchase |
| 85010768 | No Loss | 85010835 | No Loss | 85010915 | No Purchase | 85010979 | No Purchase |
| 85010770 | No Purchase | 85010837 | No Loss | 85010918 | No Loss | 85010981 | No Loss |
| 85010771 | No Purchase | 85010839 | No Purchase | 85010919 | No Loss | 85010985 | No Loss |
| 85010772 | No Loss | 85010840 | No Loss | 85010920 | No Loss | 85010986 | No Loss |
| 85010773 | No Purchase | 85010841 | No Purchase | 85010921 | No Loss | 85010987 | No Loss |
| 85010774 | No Purchase | 85010842 | No Purchase | 85010922 | No Loss | 85010988 | No Loss |
| 85010775 | No Loss | 85010844 | No Loss | 85010924 | No Loss | 85010989 | No Loss |
| 85010777 | No Loss | 85010845 | No Loss | 85010925 | No Loss | 85010992 | No Purchase |
| 85010778 | No Loss | 85010851 | No Loss | 85010926 | No Purchase | 85010993 | No Loss |
| 85010780 | No Loss | 85010852 | No Loss | 85010927 | No Loss | 85010994 | No Purchase |
| 85010781 | No Loss | 85010853 | No Loss | 85010928 | No Purchase | 85010995 | No Purchase |
| 85010782 | No Loss | 85010854 | No Loss | 85010929 | No Loss | 85010996 | No Loss |
| 85010783 | No Purchase | 85010855 | No Loss | 85010930 | No Loss | 85010997 | No Loss |
| 85010785 | No Loss | 85010856 | No Loss | 85010932 | No Loss | 85010998 | No Loss |
| 85010786 | No Purchase | 85010857 | No Loss | 85010933 | No Loss | 85010999 | No Purchase |
| 85010787 | No Purchase | 85010858 | No Loss | 85010935 | No Loss | 85011000 | No Loss |
| 85010789 | No Loss | 85010859 | No Loss | 85010936 | No Loss | 85011001 | No Purchase |
| 85010791 | No Purchase | 85010862 | No Loss | 85010937 | No Loss | 85011002 | No Loss |
| 85010792 | No Loss | 85010863 | No Purchase | 85010938 | No Purchase | 85011003 | No Purchase |
| 85010793 | No Loss | 85010864 | No Loss | 85010939 | No Loss | 85011004 | No Purchase |
| 85010794 | No Loss | 85010865 | No Loss | 85010941 | No Loss | 85011005 | No Purchase |
| 85010801 | No Loss | 85010867 | No Loss | 85010942 | No Purchase | 85011006 | No Loss |
| 85010802 | No Loss | 85010868 | No Loss | 85010943 | No Loss | 85011007 | No Purchase |
| 85010803 | No Loss | 85010869 | No Loss | 85010945 | No Purchase | 85011009 | No Loss |
| 85010804 | No Loss | 85010871 | No Loss | 85010947 | No Loss | 85011010 | No Loss |
| 85010805 | No Purchase | 85010875 | No Loss | 85010948 | No Loss | 85011011 | No Loss |
| 85010806 | No Purchase | 85010876 | No Loss | 85010949 | No Purchase | 85011012 | No Loss |
| 85010808 | No Loss | 85010877 | No Loss | 85010951 | No Loss | 85011014 | No Loss |
| 85010810 | No Loss | 85010878 | No Loss | 85010952 | No Purchase | 85011015 | No Loss |
| 85010811 | No Loss | 85010879 | No Purchase | 85010953 | No Loss | 85011016 | No Loss |
| 85010812 | No Loss | 85010880 | No Loss | 85010954 | No Loss | 85011017 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85011019 | No Loss | 85011086 | No Loss | 85011153 | No Loss | 85011204 | No Loss |
| 85011020 | No Loss | 85011087 | No Loss | 85011154 | No Purchase | 85011205 | No Loss |
| 85011021 | No Loss | 85011089 | No Purchase | 85011155 | No Purchase | 85011206 | No Loss |
| 85011022 | No Loss | 85011090 | No Purchase | 85011156 | No Loss | 85011207 | No Purchase |
| 85011023 | No Loss | 85011091 | No Loss | 85011157 | No Loss | 85011210 | No Loss |
| 85011031 | No Purchase | 85011092 | No Loss | 85011158 | No Loss | 85011212 | No Loss |
| 85011032 | No Loss | 85011096 | No Loss | 85011159 | No Loss | 85011213 | No Loss |
| 85011033 | No Loss | 85011097 | No Loss | 85011160 | No Loss | 85011214 | No Loss |
| 85011035 | No Loss | 85011098 | No Loss | 85011161 | No Loss | 85011215 | No Purchase |
| 85011036 | No Loss | 85011099 | No Loss | 85011162 | No Loss | 85011216 | No Purchase |
| 85011037 | No Loss | 85011100 | No Purchase | 85011163 | No Loss | 85011217 | No Purchase |
| 85011038 | No Loss | 85011102 | No Purchase | 85011164 | No Loss | 85011218 | No Loss |
| 85011040 | No Loss | 85011103 | No Loss | 85011165 | No Loss | 85011220 | No Purchase |
| 85011041 | No Purchase | 85011106 | No Loss | 85011166 | No Purchase | 85011223 | No Purchase |
| 85011042 | No Purchase | 85011107 | No Loss | 85011167 | No Purchase | 85011225 | No Loss |
| 85011043 | No Loss | 85011108 | No Loss | 85011168 | No Loss | 85011229 | No Purchase |
| 85011046 | No Purchase | 85011109 | No Loss | 85011170 | No Purchase | 85011230 | No Purchase |
| 85011048 | No Purchase | 85011110 | No Loss | 85011171 | No Loss | 85011231 | No Loss |
| 85011049 | No Loss | 85011111 | No Loss | 85011172 | No Loss | 85011233 | No Loss |
| 85011050 | No Loss | 85011112 | No Loss | 85011173 | No Purchase | 85011234 | No Purchase |
| 85011051 | No Purchase | 85011114 | No Purchase | 85011174 | No Purchase | 85011236 | No Purchase |
| 85011052 | No Loss | 85011115 | No Purchase | 85011176 | No Loss | 85011237 | No Loss |
| 85011053 | No Loss | 85011116 | No Purchase | 85011177 | No Loss | 85011239 | No Loss |
| 85011055 | No Purchase | 85011118 | No Loss | 85011178 | No Loss | 85011240 | No Loss |
| 85011056 | No Loss | 85011120 | No Purchase | 85011180 | No Loss | 85011241 | No Loss |
| 85011057 | No Loss | 85011122 | No Purchase | 85011181 | No Loss | 85011242 | No Loss |
| 85011058 | No Purchase | 85011124 | No Purchase | 85011182 | No Loss | 85011243 | No Loss |
| 85011060 | No Loss | 85011126 | No Loss | 85011183 | No Loss | 85011244 | No Loss |
| 85011061 | No Loss | 85011127 | No Purchase | 85011184 | No Loss | 85011245 | No Loss |
| 85011062 | No Loss | 85011128 | No Purchase | 85011185 | No Loss | 85011247 | No Purchase |
| 85011063 | No Loss | 85011129 | No Purchase | 85011186 | No Loss | 85011248 | No Loss |
| 85011064 | No Loss | 85011132 | No Loss | 85011187 | No Loss | 85011251 | No Loss |
| 85011065 | No Loss | 85011133 | No Purchase | 85011188 | No Loss | 85011252 | No Purchase |
| 85011066 | No Purchase | 85011134 | No Purchase | 85011189 | No Purchase | 85011254 | No Loss |
| 85011069 | No Loss | 85011135 | No Loss | 85011190 | No Purchase | 85011255 | No Purchase |
| 85011070 | No Loss | 85011136 | No Purchase | 85011191 | No Loss | 85011256 | No Purchase |
| 85011071 | No Loss | 85011139 | No Loss | 85011192 | No Loss | 85011257 | No Purchase |
| 85011074 | No Purchase | 85011140 | No Loss | 85011193 | No Loss | 85011258 | No Purchase |
| 85011075 | No Loss | 85011142 | No Loss | 85011194 | No Loss | 85011259 | No Purchase |
| 85011076 | No Loss | 85011144 | No Purchase | 85011196 | No Purchase | 85011260 | No Loss |
| 85011077 | No Purchase | 85011145 | No Loss | 85011198 | No Loss | 85011261 | No Loss |
| 85011078 | No Loss | 85011146 | No Purchase | 85011199 | No Loss | 85011267 | No Loss |
| 85011082 | No Loss | 85011147 | No Loss | 85011200 | No Loss | 85011268 | No Loss |
| 85011083 | No Loss | 85011148 | No Loss | 85011201 | No Purchase | 85011269 | No Loss |
| 85011084 | No Purchase | 85011150 | No Loss | 85011202 | No Loss | 85011272 | No Purchase |
| 85011085 | No Loss | 85011152 | No Purchase | 85011203 | No Loss | 85011273 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85011275 | No Loss | 85011334 | No Loss | 85011388 | No Loss | 85011453 | No Purchase |
| 85011277 | No Loss | 85011335 | No Purchase | 85011389 | No Purchase | 85011454 | No Loss |
| 85011278 | No Purchase | 85011336 | No Loss | 85011391 | No Loss | 85011456 | No Purchase |
| 85011279 | No Loss | 85011337 | No Purchase | 85011393 | No Loss | 85011457 | No Loss |
| 85011280 | No Loss | 85011338 | No Purchase | 85011394 | No Loss | 85011458 | No Loss |
| 85011281 | No Loss | 85011339 | No Purchase | 85011395 | No Loss | 85011459 | No Loss |
| 85011282 | No Loss | 85011340 | No Purchase | 85011396 | No Purchase | 85011463 | No Purchase |
| 85011283 | No Loss | 85011341 | No Purchase | 85011397 | No Purchase | 85011464 | No Purchase |
| 85011284 | No Loss | 85011342 | No Loss | 85011398 | No Purchase | 85011466 | No Loss |
| 85011287 | No Purchase | 85011343 | No Loss | 85011399 | No Loss | 85011467 | No Loss |
| 85011288 | No Purchase | 85011344 | No Purchase | 85011401 | No Loss | 85011468 | No Loss |
| 85011289 | No Loss | 85011345 | No Loss | 85011402 | No Loss | 85011469 | No Loss |
| 85011290 | No Loss | 85011346 | No Loss | 85011403 | No Loss | 85011470 | No Loss |
| 85011291 | No Loss | 85011348 | No Loss | 85011405 | No Purchase | 85011471 | No Loss |
| 85011292 | No Purchase | 85011349 | No Purchase | 85011406 | No Loss | 85011473 | No Loss |
| 85011293 | No Loss | 85011350 | No Loss | 85011409 | No Loss | 85011475 | No Purchase |
| 85011294 | No Loss | 85011351 | No Loss | 85011410 | No Loss | 85011477 | No Purchase |
| 85011295 | No Loss | 85011352 | No Purchase | 85011411 | No Loss | 85011478 | No Loss |
| 85011296 | No Loss | 85011354 | No Purchase | 85011412 | No Purchase | 85011480 | No Loss |
| 85011299 | No Loss | 85011355 | No Purchase | 85011413 | No Purchase | 85011481 | No Loss |
| 85011301 | No Loss | 85011357 | No Purchase | 85011414 | No Loss | 85011482 | No Loss |
| 85011304 | No Purchase | 85011358 | No Loss | 85011415 | No Loss | 85011483 | No Loss |
| 85011305 | No Loss | 85011360 | No Loss | 85011416 | No Loss | 85011484 | No Purchase |
| 85011306 | No Purchase | 85011361 | No Purchase | 85011418 | No Loss | 85011486 | No Loss |
| 85011307 | No Purchase | 85011362 | No Loss | 85011420 | No Loss | 85011487 | No Loss |
| 85011308 | No Loss | 85011364 | No Purchase | 85011421 | No Loss | 85011488 | No Purchase |
| 85011309 | No Loss | 85011365 | No Loss | 85011422 | No Loss | 85011489 | No Purchase |
| 85011311 | No Purchase | 85011366 | No Purchase | 85011424 | No Purchase | 85011490 | No Loss |
| 85011312 | No Loss | 85011367 | No Loss | 85011425 | No Loss | 85011491 | No Loss |
| 85011313 | No Loss | 85011368 | No Loss | 85011426 | No Loss | 85011492 | No Loss |
| 85011314 | No Purchase | 85011369 | No Purchase | 85011427 | No Loss | 85011493 | No Purchase |
| 85011315 | No Loss | 85011370 | No Purchase | 85011428 | No Loss | 85011494 | No Purchase |
| 85011316 | No Loss | 85011371 | No Purchase | 85011429 | No Loss | 85011496 | No Loss |
| 85011317 | No Loss | 85011373 | No Purchase | 85011430 | No Loss | 85011500 | No Purchase |
| 85011319 | No Loss | 85011376 | No Loss | 85011431 | No Purchase | 85011502 | No Loss |
| 85011320 | No Loss | 85011377 | No Loss | 85011432 | No Loss | 85011504 | No Loss |
| 85011321 | No Purchase | 85011378 | No Loss | 85011434 | No Loss | 85011507 | No Loss |
| 85011323 | No Loss | 85011379 | No Loss | 85011435 | No Loss | 85011508 | No Loss |
| 85011324 | No Loss | 85011380 | No Purchase | 85011436 | No Loss | 85011509 | No Loss |
| 85011325 | No Purchase | 85011381 | No Loss | 85011437 | No Purchase | 85011511 | No Purchase |
| 85011326 | No Loss | 85011382 | No Purchase | 85011443 | No Loss | 85011512 | No Purchase |
| 85011328 | No Loss | 85011383 | No Loss | 85011444 | No Loss | 85011513 | No Purchase |
| 85011329 | No Loss | 85011384 | No Loss | 85011449 | No Purchase | 85011514 | No Loss |
| 85011330 | No Loss | 85011385 | No Purchase | 85011450 | No Loss | 85011515 | No Loss |
| 85011332 | No Purchase | 85011386 | No Purchase | 85011451 | No Purchase | 85011516 | No Purchase |
| 85011333 | No Purchase | 85011387 | No Loss | 85011452 | No Purchase | 85011517 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85011518 | No Purchase | 85011579 | No Purchase | 85011644 | No Loss | 85011704 | No Purchase |
| 85011519 | No Loss | 85011582 | No Loss | 85011645 | No Loss | 85011705 | No Loss |
| 85011521 | No Loss | 85011584 | No Loss | 85011648 | No Purchase | 85011706 | No Loss |
| 85011522 | No Loss | 85011585 | No Purchase | 85011649 | No Loss | 85011707 | No Loss |
| 85011523 | No Loss | 85011586 | No Purchase | 85011650 | No Loss | 85011709 | No Loss |
| 85011524 | No Loss | 85011588 | No Loss | 85011651 | No Loss | 85011710 | No Purchase |
| 85011525 | No Loss | 85011592 | No Purchase | 85011653 | No Purchase | 85011711 | No Loss |
| 85011527 | No Purchase | 85011593 | No Loss | 85011654 | No Purchase | 85011712 | No Purchase |
| 85011528 | No Loss | 85011594 | No Loss | 85011655 | No Loss | 85011713 | No Loss |
| 85011530 | No Loss | 85011596 | No Purchase | 85011656 | No Loss | 85011715 | No Purchase |
| 85011531 | No Loss | 85011598 | No Loss | 85011658 | No Loss | 85011716 | No Loss |
| 85011534 | No Loss | 85011600 | No Purchase | 85011659 | No Loss | 85011717 | No Loss |
| 85011535 | No Loss | 85011601 | No Loss | 85011661 | No Loss | 85011718 | No Loss |
| 85011536 | No Loss | 85011602 | No Loss | 85011663 | No Loss | 85011719 | No Loss |
| 85011537 | No Purchase | 85011603 | No Purchase | 85011664 | No Purchase | 85011720 | No Loss |
| 85011538 | No Loss | 85011604 | No Purchase | 85011667 | No Loss | 85011721 | No Loss |
| 85011539 | No Loss | 85011605 | No Purchase | 85011669 | No Purchase | 85011724 | No Purchase |
| 85011540 | No Loss | 85011607 | No Loss | 85011672 | No Purchase | 85011728 | No Purchase |
| 85011542 | No Loss | 85011609 | No Loss | 85011673 | No Loss | 85011731 | No Loss |
| 85011543 | No Purchase | 85011610 | No Loss | 85011674 | No Purchase | 85011732 | No Loss |
| 85011544 | No Loss | 85011611 | No Loss | 85011675 | No Loss | 85011733 | No Loss |
| 85011547 | No Loss | 85011612 | No Loss | 85011676 | No Loss | 85011736 | No Loss |
| 85011548 | No Loss | 85011613 | No Loss | 85011677 | No Purchase | 85011737 | No Loss |
| 85011549 | No Loss | 85011614 | No Loss | 85011678 | No Purchase | 85011740 | No Purchase |
| 85011550 | No Purchase | 85011615 | No Loss | 85011679 | No Purchase | 85011744 | No Loss |
| 85011551 | No Loss | 85011616 | No Purchase | 85011681 | No Loss | 85011745 | No Loss |
| 85011552 | No Loss | 85011617 | No Loss | 85011682 | No Loss | 85011746 | No Loss |
| 85011553 | No Loss | 85011619 | No Purchase | 85011683 | No Purchase | 85011747 | No Loss |
| 85011554 | No Loss | 85011620 | No Loss | 85011684 | No Loss | 85011748 | No Loss |
| 85011555 | No Loss | 85011621 | No Purchase | 85011685 | No Loss | 85011750 | No Purchase |
| 85011556 | No Loss | 85011622 | No Loss | 85011686 | No Purchase | 85011751 | No Purchase |
| 85011557 | No Loss | 85011623 | No Purchase | 85011688 | No Loss | 85011752 | No Purchase |
| 85011558 | No Loss | 85011624 | No Loss | 85011689 | No Loss | 85011753 | No Purchase |
| 85011559 | No Loss | 85011625 | No Purchase | 85011690 | No Purchase | 85011754 | No Purchase |
| 85011560 | No Loss | 85011626 | No Purchase | 85011691 | No Purchase | 85011756 | No Loss |
| 85011563 | No Loss | 85011627 | No Loss | 85011692 | No Purchase | 85011757 | No Loss |
| 85011564 | No Purchase | 85011628 | No Purchase | 85011693 | No Purchase | 85011758 | No Purchase |
| 85011565 | No Loss | 85011632 | No Loss | 85011694 | No Loss | 85011759 | No Loss |
| 85011567 | No Loss | 85011634 | No Loss | 85011695 | No Purchase | 85011762 | No Loss |
| 85011568 | No Loss | 85011635 | No Loss | 85011696 | No Purchase | 85011763 | No Loss |
| 85011570 | No Loss | 85011636 | No Loss | 85011697 | No Loss | 85011764 | No Purchase |
| 85011571 | No Loss | 85011637 | No Loss | 85011698 | No Loss | 85011767 | No Purchase |
| 85011572 | No Purchase | 85011638 | No Loss | 85011700 | No Loss | 85011769 | No Loss |
| 85011573 | No Loss | 85011639 | No Loss | 85011701 | No Loss | 85011770 | No Purchase |
| 85011575 | No Loss | 85011641 | No Loss | 85011702 | No Loss | 85011771 | No Loss |
| 85011578 | No Loss | 85011643 | No Loss | 85011703 | No Loss | 85011772 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85011773 | No Loss | 85011838 | No Purchase | 85011906 | No Purchase | 85011966 | No Loss |
| 85011774 | No Loss | 85011839 | No Purchase | 85011907 | No Loss | 85011967 | No Loss |
| 85011775 | No Loss | 85011840 | No Loss | 85011908 | No Loss | 85011969 | No Loss |
| 85011776 | No Purchase | 85011841 | No Loss | 85011909 | No Purchase | 85011971 | No Loss |
| 85011778 | No Loss | 85011842 | No Purchase | 85011910 | No Loss | 85011972 | No Purchase |
| 85011781 | No Loss | 85011844 | No Loss | 85011912 | No Purchase | 85011973 | No Purchase |
| 85011782 | No Purchase | 85011845 | No Loss | 85011913 | No Purchase | 85011975 | No Loss |
| 85011786 | No Purchase | 85011846 | No Loss | 85011914 | No Purchase | 85011976 | No Loss |
| 85011788 | No Purchase | 85011847 | No Purchase | 85011915 | No Loss | 85011977 | No Purchase |
| 85011789 | No Loss | 85011848 | No Purchase | 85011916 | No Purchase | 85011978 | No Purchase |
| 85011790 | No Loss | 85011849 | No Loss | 85011917 | No Purchase | 85011979 | No Purchase |
| 85011791 | No Purchase | 85011851 | No Loss | 85011918 | No Loss | 85011980 | No Loss |
| 85011792 | No Loss | 85011852 | No Purchase | 85011920 | No Purchase | 85011981 | No Purchase |
| 85011793 | No Loss | 85011853 | No Loss | 85011921 | No Loss | 85011982 | No Loss |
| 85011797 | No Loss | 85011857 | No Loss | 85011923 | No Loss | 85011984 | No Purchase |
| 85011798 | No Purchase | 85011858 | No Loss | 85011924 | No Purchase | 85011985 | No Purchase |
| 85011799 | No Loss | 85011859 | No Loss | 85011925 | No Purchase | 85011986 | No Loss |
| 85011800 | No Loss | 85011860 | No Purchase | 85011926 | No Loss | 85011988 | No Purchase |
| 85011803 | No Purchase | 85011861 | No Loss | 85011928 | No Loss | 85011989 | No Loss |
| 85011804 | No Purchase | 85011862 | No Purchase | 85011929 | No Purchase | 85011991 | No Purchase |
| 85011808 | No Loss | 85011863 | No Purchase | 85011930 | No Purchase | 85011992 | No Loss |
| 85011809 | No Loss | 85011864 | No Loss | 85011931 | No Purchase | 85011994 | No Loss |
| 85011811 | No Loss | 85011866 | No Purchase | 85011932 | No Loss | 85011995 | No Loss |
| 85011812 | No Loss | 85011867 | No Purchase | 85011933 | No Loss | 85011996 | No Loss |
| 85011813 | No Purchase | 85011868 | No Purchase | 85011934 | No Purchase | 85011997 | No Loss |
| 85011814 | No Purchase | 85011869 | No Purchase | 85011935 | No Loss | 85011999 | No Loss |
| 85011815 | No Loss | 85011870 | No Purchase | 85011936 | No Loss | 85012000 | No Loss |
| 85011816 | No Loss | 85011872 | No Purchase | 85011937 | No Purchase | 85012001 | No Purchase |
| 85011818 | No Loss | 85011873 | No Purchase | 85011938 | No Loss | 85012003 | No Loss |
| 85011819 | No Loss | 85011876 | No Purchase | 85011941 | No Purchase | 85012004 | No Purchase |
| 85011820 | No Purchase | 85011877 | No Loss | 85011942 | No Loss | 85012005 | No Purchase |
| 85011821 | No Purchase | 85011878 | No Loss | 85011943 | No Loss | 85012006 | No Loss |
| 85011823 | No Purchase | 85011881 | No Loss | 85011944 | No Purchase | 85012007 | No Purchase |
| 85011824 | No Purchase | 85011882 | No Purchase | 85011945 | No Purchase | 85012008 | No Purchase |
| 85011825 | No Loss | 85011884 | No Loss | 85011946 | No Purchase | 85012009 | No Loss |
| 85011826 | No Purchase | 85011887 | No Purchase | 85011947 | No Purchase | 85012010 | No Purchase |
| 85011827 | No Loss | 85011888 | No Loss | 85011948 | No Purchase | 85012011 | No Loss |
| 85011828 | No Purchase | 85011893 | No Purchase | 85011949 | No Loss | 85012013 | No Loss |
| 85011829 | No Purchase | 85011894 | No Loss | 85011950 | No Purchase | 85012015 | No Purchase |
| 85011830 | No Purchase | 85011895 | No Purchase | 85011951 | No Purchase | 85012017 | No Purchase |
| 85011831 | No Loss | 85011897 | No Loss | 85011952 | No Loss | 85012019 | No Loss |
| 85011832 | No Loss | 85011898 | No Purchase | 85011953 | No Loss | 85012020 | No Loss |
| 85011833 | No Purchase | 85011899 | No Loss | 85011954 | No Purchase | 85012023 | No Loss |
| 85011834 | No Loss | 85011900 | No Loss | 85011956 | No Purchase | 85012024 | No Loss |
| 85011835 | No Loss | 85011902 | No Loss | 85011958 | No Purchase | 85012025 | No Loss |
| 85011837 | No Loss | 85011905 | No Loss | 85011959 | No Loss | 85012026 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85012027 | No Loss | 85012087 | No Loss | 85012170 | No Loss | 85012229 | No Loss |
| 85012028 | No Purchase | 85012088 | No Loss | 85012172 | No Purchase | 85012230 | No Loss |
| 85012029 | No Loss | 85012089 | No Purchase | 85012173 | No Loss | 85012231 | No Loss |
| 85012030 | No Purchase | 85012090 | No Loss | 85012174 | No Loss | 85012233 | No Purchase |
| 85012031 | No Loss | 85012091 | No Loss | 85012175 | No Purchase | 85012234 | No Purchase |
| 85012032 | No Loss | 85012093 | No Loss | 85012176 | No Purchase | 85012235 | No Loss |
| 85012033 | No Purchase | 85012095 | No Loss | 85012177 | No Purchase | 85012236 | No Loss |
| 85012034 | No Loss | 85012096 | No Loss | 85012178 | No Loss | 85012237 | No Loss |
| 85012035 | No Purchase | 85012097 | No Loss | 85012179 | No Loss | 85012239 | No Loss |
| 85012038 | No Purchase | 85012098 | No Loss | 85012180 | No Loss | 85012240 | No Loss |
| 85012039 | No Loss | 85012100 | No Loss | 85012181 | No Purchase | 85012242 | No Loss |
| 85012041 | No Purchase | 85012101 | No Purchase | 85012182 | No Purchase | 85012243 | No Purchase |
| 85012042 | No Loss | 85012105 | No Loss | 85012183 | No Loss | 85012245 | No Purchase |
| 85012043 | No Loss | 85012107 | No Purchase | 85012184 | No Purchase | 85012246 | No Purchase |
| 85012044 | No Loss | 85012123 | No Loss | 85012185 | No Purchase | 85012247 | No Loss |
| 85012045 | No Loss | 85012124 | No Loss | 85012187 | No Loss | 85012250 | No Purchase |
| 85012046 | No Loss | 85012125 | No Loss | 85012189 | No Loss | 85012251 | No Loss |
| 85012049 | No Loss | 85012126 | No Loss | 85012191 | No Purchase | 85012252 | No Loss |
| 85012050 | No Loss | 85012127 | No Loss | 85012192 | No Purchase | 85012255 | No Purchase |
| 85012051 | No Purchase | 85012128 | No Loss | 85012193 | No Purchase | 85012259 | No Loss |
| 85012052 | No Loss | 85012129 | No Loss | 85012194 | No Loss | 85012260 | No Loss |
| 85012053 | No Loss | 85012130 | No Purchase | 85012196 | No Purchase | 85012261 | No Purchase |
| 85012054 | No Loss | 85012131 | No Loss | 85012198 | No Loss | 85012263 | No Purchase |
| 85012056 | No Loss | 85012132 | No Purchase | 85012200 | No Purchase | 85012264 | No Loss |
| 85012057 | No Loss | 85012133 | No Loss | 85012201 | No Loss | 85012265 | No Loss |
| 85012063 | No Purchase | 85012134 | No Loss | 85012202 | No Purchase | 85012267 | No Loss |
| 85012064 | No Loss | 85012135 | No Purchase | 85012203 | No Loss | 85012268 | No Loss |
| 85012066 | No Loss | 85012137 | No Loss | 85012205 | No Loss | 85012269 | No Loss |
| 85012067 | No Purchase | 85012139 | No Loss | 85012206 | No Loss | 85012270 | No Purchase |
| 85012068 | No Purchase | 85012140 | No Purchase | 85012208 | No Loss | 85012271 | No Loss |
| 85012069 | No Loss | 85012144 | No Loss | 85012209 | No Purchase | 85012272 | No Purchase |
| 85012070 | No Purchase | 85012146 | No Purchase | 85012210 | No Loss | 85012273 | No Loss |
| 85012071 | No Purchase | 85012147 | No Loss | 85012211 | No Loss | 85012274 | No Loss |
| 85012072 | No Purchase | 85012148 | No Loss | 85012212 | No Loss | 85012275 | No Loss |
| 85012073 | No Loss | 85012149 | No Loss | 85012213 | No Loss | 85012276 | No Loss |
| 85012074 | No Loss | 85012150 | No Loss | 85012214 | No Loss | 85012277 | No Purchase |
| 85012075 | No Loss | 85012151 | No Loss | 85012215 | No Loss | 85012278 | No Purchase |
| 85012076 | No Loss | 85012155 | No Loss | 85012216 | No Loss | 85012279 | No Purchase |
| 85012077 | No Purchase | 85012157 | No Loss | 85012217 | No Purchase | 85012280 | No Purchase |
| 85012079 | No Purchase | 85012159 | No Loss | 85012218 | No Loss | 85012281 | No Loss |
| 85012080 | No Loss | 85012160 | No Loss | 85012219 | No Loss | 85012282 | No Loss |
| 85012082 | No Loss | 85012162 | No Loss | 85012221 | No Loss | 85012285 | No Loss |
| 85012083 | No Purchase | 85012164 | No Loss | 85012224 | No Loss | 85012287 | No Purchase |
| 85012084 | No Loss | 85012165 | No Loss | 85012225 | No Loss | 85012290 | No Loss |
| 85012085 | No Purchase | 85012167 | No Purchase | 85012226 | No Loss | 85012291 | No Loss |
| 85012086 | No Purchase | 85012169 | No Loss | 85012227 | No Loss | 85012294 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85012295 | No Loss | 85012358 | No Purchase | 85012418 | No Purchase | 85012480 | No Loss |
| 85012296 | No Loss | 85012359 | No Loss | 85012419 | No Purchase | 85012481 | No Loss |
| 85012297 | No Purchase | 85012360 | No Loss | 85012420 | No Loss | 85012482 | No Loss |
| 85012298 | No Loss | 85012361 | No Purchase | 85012422 | No Purchase | 85012483 | No Loss |
| 85012299 | No Purchase | 85012362 | No Purchase | 85012423 | No Loss | 85012485 | No Loss |
| 85012300 | No Loss | 85012363 | No Purchase | 85012424 | No Loss | 85012486 | No Purchase |
| 85012301 | No Purchase | 85012364 | No Purchase | 85012425 | No Purchase | 85012487 | No Purchase |
| 85012302 | No Purchase | 85012365 | No Loss | 85012426 | No Loss | 85012488 | No Loss |
| 85012304 | No Loss | 85012366 | No Loss | 85012427 | No Loss | 85012489 | No Purchase |
| 85012305 | No Loss | 85012367 | No Purchase | 85012428 | No Loss | 85012490 | No Purchase |
| 85012306 | No Purchase | 85012368 | No Loss | 85012429 | No Loss | 85012491 | No Loss |
| 85012307 | No Purchase | 85012371 | No Purchase | 85012431 | No Loss | 85012492 | No Loss |
| 85012308 | No Purchase | 85012372 | No Loss | 85012433 | No Purchase | 85012493 | No Loss |
| 85012310 | No Loss | 85012373 | No Purchase | 85012435 | No Loss | 85012494 | No Loss |
| 85012311 | No Purchase | 85012374 | No Purchase | 85012436 | No Loss | 85012495 | No Loss |
| 85012312 | No Purchase | 85012375 | No Purchase | 85012437 | No Purchase | 85012496 | No Loss |
| 85012313 | No Loss | 85012376 | No Purchase | 85012439 | No Loss | 85012497 | No Loss |
| 85012314 | No Loss | 85012377 | No Loss | 85012440 | No Loss | 85012498 | No Loss |
| 85012316 | No Purchase | 85012378 | No Loss | 85012441 | No Loss | 85012499 | No Loss |
| 85012317 | No Purchase | 85012379 | No Loss | 85012442 | No Purchase | 85012500 | No Loss |
| 85012318 | No Purchase | 85012380 | No Loss | 85012444 | No Purchase | 85012501 | No Purchase |
| 85012319 | No Purchase | 85012381 | No Loss | 85012445 | No Loss | 85012503 | No Loss |
| 85012320 | No Purchase | 85012382 | No Purchase | 85012446 | No Purchase | 85012505 | No Loss |
| 85012323 | No Loss | 85012384 | No Loss | 85012447 | No Purchase | 85012506 | No Loss |
| 85012324 | No Purchase | 85012385 | No Purchase | 85012448 | No Loss | 85012508 | No Purchase |
| 85012325 | No Purchase | 85012386 | No Loss | 85012449 | No Purchase | 85012509 | No Purchase |
| 85012328 | No Loss | 85012387 | No Loss | 85012450 | No Loss | 85012510 | No Loss |
| 85012329 | No Loss | 85012388 | No Purchase | 85012452 | No Loss | 85012511 | No Loss |
| 85012330 | No Purchase | 85012390 | No Loss | 85012455 | No Loss | 85012512 | No Purchase |
| 85012331 | No Loss | 85012391 | No Loss | 85012456 | No Purchase | 85012514 | No Loss |
| 85012332 | No Loss | 85012392 | No Loss | 85012457 | No Loss | 85012515 | No Loss |
| 85012333 | No Purchase | 85012393 | No Loss | 85012459 | No Loss | 85012518 | No Purchase |
| 85012334 | No Purchase | 85012395 | No Purchase | 85012460 | No Loss | 85012520 | No Loss |
| 85012335 | No Loss | 85012396 | No Loss | 85012461 | No Purchase | 85012521 | No Purchase |
| 85012338 | No Purchase | 85012398 | No Loss | 85012462 | No Loss | 85012522 | No Loss |
| 85012339 | No Purchase | 85012399 | No Purchase | 85012463 | No Purchase | 85012523 | No Purchase |
| 85012340 | No Purchase | 85012400 | No Loss | 85012465 | No Purchase | 85012524 | No Loss |
| 85012342 | No Purchase | 85012401 | No Loss | 85012466 | No Loss | 85012525 | No Purchase |
| 85012344 | No Loss | 85012403 | No Loss | 85012468 | No Loss | 85012526 | No Loss |
| 85012345 | No Loss | 85012405 | No Loss | 85012469 | No Loss | 85012530 | No Purchase |
| 85012346 | No Loss | 85012406 | No Loss | 85012471 | No Loss | 85012531 | No Loss |
| 85012348 | No Loss | 85012408 | No Loss | 85012472 | No Loss | 85012532 | No Purchase |
| 85012351 | No Loss | 85012412 | No Loss | 85012473 | No Loss | 85012533 | No Purchase |
| 85012354 | No Loss | 85012413 | No Loss | 85012474 | No Loss | 85012534 | No Purchase |
| 85012355 | No Loss | 85012414 | No Loss | 85012477 | No Loss | 85012535 | No Purchase |
| 85012357 | No Loss | 85012416 | No Purchase | 85012478 | No Loss | 85012536 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85012538 | No Loss | 85012603 | No Loss | 85012652 | No Purchase | 85012712 | No Loss |
| 85012539 | No Loss | 85012604 | No Loss | 85012653 | No Purchase | 85012713 | No Loss |
| 85012541 | No Purchase | 85012605 | No Loss | 85012654 | No Loss | 85012714 | No Purchase |
| 85012542 | No Loss | 85012606 | No Loss | 85012655 | No Purchase | 85012715 | No Loss |
| 85012543 | No Loss | 85012607 | No Loss | 85012656 | No Loss | 85012716 | No Loss |
| 85012545 | No Loss | 85012608 | No Loss | 85012657 | No Purchase | 85012729 | No Purchase |
| 85012550 | No Loss | 85012609 | No Loss | 85012658 | No Purchase | 85012731 | No Loss |
| 85012551 | No Purchase | 85012610 | No Loss | 85012660 | No Purchase | 85012732 | No Loss |
| 85012552 | No Loss | 85012611 | No Loss | 85012661 | No Loss | 85012734 | No Loss |
| 85012553 | No Loss | 85012612 | No Loss | 85012662 | No Purchase | 85012736 | No Loss |
| 85012555 | No Loss | 85012613 | No Loss | 85012663 | No Loss | 85012737 | No Loss |
| 85012557 | No Loss | 85012614 | No Loss | 85012664 | No Loss | 85012738 | No Loss |
| 85012558 | No Purchase | 85012615 | No Loss | 85012665 | No Purchase | 85012739 | No Loss |
| 85012560 | No Loss | 85012616 | No Loss | 85012668 | No Loss | 85012741 | No Loss |
| 85012563 | No Loss | 85012617 | No Loss | 85012671 | No Loss | 85012742 | No Loss |
| 85012564 | No Loss | 85012618 | No Loss | 85012673 | No Loss | 85012743 | No Loss |
| 85012565 | No Loss | 85012619 | No Loss | 85012675 | No Purchase | 85012745 | No Purchase |
| 85012566 | No Loss | 85012620 | No Loss | 85012676 | No Purchase | 85012746 | No Loss |
| 85012567 | No Loss | 85012621 | No Loss | 85012678 | No Purchase | 85012747 | No Loss |
| 85012568 | No Purchase | 85012622 | No Loss | 85012679 | No Loss | 85012748 | No Loss |
| 85012569 | No Purchase | 85012624 | No Loss | 85012680 | No Loss | 85012749 | No Purchase |
| 85012570 | No Loss | 85012625 | No Loss | 85012683 | No Purchase | 85012750 | No Loss |
| 85012572 | No Loss | 85012626 | No Loss | 85012684 | No Loss | 85012756 | No Loss |
| 85012573 | No Loss | 85012627 | No Loss | 85012685 | No Purchase | 85012760 | No Purchase |
| 85012574 | No Loss | 85012628 | No Loss | 85012686 | No Purchase | 85012761 | No Purchase |
| 85012575 | No Purchase | 85012629 | No Loss | 85012687 | No Purchase | 85012762 | No Loss |
| 85012576 | No Loss | 85012630 | No Loss | 85012688 | No Loss | 85012764 | No Loss |
| 85012579 | No Loss | 85012631 | No Purchase | 85012690 | No Loss | 85012768 | No Loss |
| 85012580 | No Loss | 85012632 | No Loss | 85012691 | No Loss | 85012769 | No Loss |
| 85012581 | No Loss | 85012633 | No Loss | 85012692 | No Purchase | 85012770 | No Loss |
| 85012582 | No Purchase | 85012634 | No Loss | 85012693 | No Purchase | 85012773 | No Loss |
| 85012583 | No Loss | 85012635 | No Loss | 85012694 | No Purchase | 85012774 | No Loss |
| 85012584 | No Purchase | 85012636 | No Loss | 85012695 | No Loss | 85012775 | No Loss |
| 85012585 | No Loss | 85012637 | No Purchase | 85012696 | No Purchase | 85012776 | No Loss |
| 85012586 | No Loss | 85012638 | No Loss | 85012697 | No Purchase | 85012777 | No Loss |
| 85012587 | No Loss | 85012640 | No Loss | 85012698 | No Loss | 85012778 | No Loss |
| 85012588 | No Purchase | 85012641 | No Loss | 85012699 | No Loss | 85012779 | No Loss |
| 85012589 | No Purchase | 85012642 | No Loss | 85012700 | No Purchase | 85012780 | No Loss |
| 85012590 | No Loss | 85012643 | No Purchase | 85012701 | No Loss | 85012781 | No Loss |
| 85012591 | No Loss | 85012644 | No Loss | 85012703 | No Loss | 85012782 | No Loss |
| 85012593 | No Loss | 85012645 | No Loss | 85012706 | No Loss | 85012783 | No Loss |
| 85012594 | No Purchase | 85012646 | No Purchase | 85012707 | No Loss | 85012784 | No Loss |
| 85012597 | No Loss | 85012647 | No Purchase | 85012708 | No Purchase | 85012785 | No Loss |
| 85012600 | No Loss | 85012648 | No Loss | 85012709 | No Purchase | 85012788 | No Loss |
| 85012601 | No Loss | 85012649 | No Loss | 85012710 | No Loss | 85012789 | No Loss |
| 85012602 | No Loss | 85012650 | No Loss | 85012711 | No Loss | 85012792 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85012794 | No Purchase | 85012850 | No Loss | 85012926 | No Loss | 85012983 | No Loss |
| 85012795 | No Loss | 85012851 | No Loss | 85012927 | No Loss | 85012984 | No Loss |
| 85012797 | No Loss | 85012852 | No Loss | 85012931 | No Loss | 85012985 | No Loss |
| 85012798 | No Loss | 85012853 | No Loss | 85012932 | No Purchase | 85012986 | No Purchase |
| 85012799 | No Purchase | 85012854 | No Loss | 85012933 | No Purchase | 85012989 | No Loss |
| 85012800 | No Purchase | 85012855 | No Loss | 85012934 | No Purchase | 85012990 | No Loss |
| 85012801 | No Loss | 85012856 | No Loss | 85012935 | No Purchase | 85012991 | No Loss |
| 85012802 | No Loss | 85012857 | No Loss | 85012936 | No Loss | 85012992 | No Loss |
| 85012803 | No Loss | 85012858 | No Loss | 85012938 | No Loss | 85012994 | No Loss |
| 85012804 | No Loss | 85012860 | No Purchase | 85012939 | No Loss | 85012995 | No Loss |
| 85012805 | No Loss | 85012861 | No Purchase | 85012940 | No Loss | 85012996 | No Purchase |
| 85012806 | No Loss | 85012863 | No Purchase | 85012941 | No Purchase | 85012997 | No Loss |
| 85012807 | No Loss | 85012864 | No Purchase | 85012943 | No Purchase | 85012998 | No Purchase |
| 85012810 | No Loss | 85012866 | No Loss | 85012944 | No Loss | 85012999 | No Loss |
| 85012811 | No Loss | 85012867 | No Purchase | 85012947 | No Purchase | 85013000 | No Loss |
| 85012812 | No Loss | 85012869 | No Purchase | 85012948 | No Purchase | 85013001 | No Loss |
| 85012816 | No Loss | 85012873 | No Purchase | 85012949 | No Purchase | 85013003 | No Loss |
| 85012817 | No Purchase | 85012877 | No Loss | 85012950 | No Loss | 85013004 | No Loss |
| 85012818 | No Loss | 85012878 | No Loss | 85012951 | No Loss | 85013005 | No Purchase |
| 85012820 | No Loss | 85012887 | No Loss | 85012952 | No Loss | 85013006 | No Purchase |
| 85012821 | No Loss | 85012889 | No Loss | 85012954 | No Loss | 85013007 | No Loss |
| 85012822 | No Loss | 85012890 | No Loss | 85012955 | No Loss | 85013008 | No Loss |
| 85012823 | No Loss | 85012892 | No Loss | 85012956 | No Loss | 85013009 | No Loss |
| 85012824 | No Loss | 85012895 | No Loss | 85012957 | No Loss | 85013010 | No Loss |
| 85012825 | No Loss | 85012896 | No Purchase | 85012958 | No Purchase | 85013011 | No Loss |
| 85012826 | No Loss | 85012897 | No Loss | 85012960 | No Loss | 85013012 | No Loss |
| 85012827 | No Loss | 85012899 | No Purchase | 85012961 | No Loss | 85013013 | No Loss |
| 85012828 | No Loss | 85012900 | No Loss | 85012962 | No Loss | 85013014 | No Loss |
| 85012829 | No Loss | 85012901 | No Loss | 85012964 | No Loss | 85013015 | No Loss |
| 85012830 | No Loss | 85012902 | No Loss | 85012965 | No Purchase | 85013016 | No Purchase |
| 85012831 | No Loss | 85012903 | No Loss | 85012966 | No Loss | 85013017 | No Loss |
| 85012833 | No Loss | 85012904 | No Loss | 85012967 | No Loss | 85013018 | No Loss |
| 85012834 | No Loss | 85012905 | No Loss | 85012968 | No Loss | 85013019 | No Loss |
| 85012835 | No Loss | 85012906 | No Loss | 85012969 | No Loss | 85013020 | No Loss |
| 85012836 | No Loss | 85012907 | No Loss | 85012970 | No Purchase | 85013021 | No Loss |
| 85012838 | No Purchase | 85012908 | No Loss | 85012971 | No Loss | 85013022 | No Loss |
| 85012839 | No Loss | 85012910 | No Loss | 85012972 | No Loss | 85013023 | No Loss |
| 85012841 | No Purchase | 85012912 | No Loss | 85012973 | No Loss | 85013025 | No Loss |
| 85012842 | No Purchase | 85012913 | No Loss | 85012974 | No Loss | 85013026 | No Loss |
| 85012843 | No Loss | 85012914 | No Loss | 85012975 | No Loss | 85013027 | No Loss |
| 85012844 | No Loss | 85012916 | No Loss | 85012976 | No Loss | 85013030 | No Loss |
| 85012845 | No Loss | 85012919 | No Loss | 85012978 | No Loss | 85013031 | No Loss |
| 85012846 | No Loss | 85012920 | No Loss | 85012979 | No Loss | 85013032 | No Loss |
| 85012847 | No Purchase | 85012921 | No Loss | 85012980 | No Loss | 85013034 | No Loss |
| 85012848 | No Loss | 85012922 | No Loss | 85012981 | No Loss | 85013035 | No Loss |
| 85012849 | No Loss | 85012923 | No Loss | 85012982 | No Loss | 85013036 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85013037 | No Loss | 85013107 | No Loss | 85013169 | No Loss | 85013235 | No Purchase |
| 85013038 | No Loss | 85013109 | No Loss | 85013172 | No Loss | 85013236 | No Loss |
| 85013040 | No Loss | 85013110 | No Loss | 85013173 | No Purchase | 85013239 | No Loss |
| 85013055 | No Loss | 85013111 | No Loss | 85013176 | No Loss | 85013240 | No Loss |
| 85013057 | No Loss | 85013112 | No Purchase | 85013177 | No Loss | 85013241 | No Loss |
| 85013060 | No Loss | 85013113 | No Purchase | 85013179 | No Loss | 85013242 | No Loss |
| 85013063 | No Loss | 85013114 | No Purchase | 85013181 | No Purchase | 85013243 | No Purchase |
| 85013064 | No Loss | 85013115 | No Loss | 85013183 | No Loss | 85013247 | No Loss |
| 85013065 | No Loss | 85013116 | No Loss | 85013184 | No Loss | 85013248 | No Purchase |
| 85013066 | No Loss | 85013117 | No Loss | 85013185 | No Loss | 85013249 | No Loss |
| 85013067 | No Purchase | 85013118 | No Loss | 85013188 | No Purchase | 85013250 | No Loss |
| 85013068 | No Loss | 85013120 | No Loss | 85013189 | No Purchase | 85013251 | No Purchase |
| 85013069 | No Loss | 85013121 | No Loss | 85013190 | No Loss | 85013252 | No Loss |
| 85013070 | No Loss | 85013122 | No Purchase | 85013191 | No Loss | 85013253 | No Loss |
| 85013071 | No Purchase | 85013123 | No Loss | 85013193 | No Purchase | 85013256 | No Loss |
| 85013072 | No Purchase | 85013124 | No Loss | 85013194 | No Loss | 85013257 | No Loss |
| 85013073 | No Loss | 85013128 | No Loss | 85013197 | No Purchase | 85013259 | No Loss |
| 85013075 | No Purchase | 85013130 | No Loss | 85013198 | No Loss | 85013261 | No Loss |
| 85013077 | No Loss | 85013133 | No Loss | 85013200 | No Loss | 85013263 | No Purchase |
| 85013078 | No Purchase | 85013135 | No Loss | 85013201 | No Loss | 85013264 | No Purchase |
| 85013079 | No Purchase | 85013136 | No Loss | 85013202 | No Purchase | 85013265 | No Loss |
| 85013080 | No Loss | 85013137 | No Purchase | 85013203 | No Purchase | 85013266 | No Loss |
| 85013081 | No Loss | 85013139 | No Purchase | 85013205 | No Purchase | 85013270 | No Loss |
| 85013082 | No Purchase | 85013140 | No Loss | 85013206 | No Loss | 85013271 | No Loss |
| 85013083 | No Loss | 85013142 | No Purchase | 85013207 | No Loss | 85013272 | No Loss |
| 85013084 | No Loss | 85013143 | No Purchase | 85013208 | No Loss | 85013273 | No Purchase |
| 85013085 | No Purchase | 85013145 | No Purchase | 85013212 | No Purchase | 85013274 | No Purchase |
| 85013086 | No Loss | 85013146 | No Loss | 85013213 | No Purchase | 85013275 | No Purchase |
| 85013088 | No Loss | 85013147 | No Loss | 85013214 | No Loss | 85013277 | No Purchase |
| 85013089 | No Purchase | 85013148 | No Loss | 85013215 | No Loss | 85013278 | No Purchase |
| 85013090 | No Loss | 85013149 | No Loss | 85013216 | No Loss | 85013279 | No Purchase |
| 85013091 | No Purchase | 85013150 | No Loss | 85013217 | No Loss | 85013280 | No Purchase |
| 85013092 | No Loss | 85013151 | No Loss | 85013218 | No Loss | 85013281 | No Purchase |
| 85013093 | No Loss | 85013152 | No Purchase | 85013219 | No Loss | 85013282 | No Purchase |
| 85013094 | No Loss | 85013154 | No Loss | 85013221 | No Loss | 85013283 | No Loss |
| 85013095 | No Purchase | 85013156 | No Purchase | 85013222 | No Loss | 85013284 | No Loss |
| 85013096 | No Loss | 85013157 | No Purchase | 85013225 | No Purchase | 85013285 | No Purchase |
| 85013097 | No Purchase | 85013158 | No Purchase | 85013226 | No Loss | 85013286 | No Purchase |
| 85013098 | No Loss | 85013160 | No Loss | 85013227 | No Loss | 85013289 | No Loss |
| 85013099 | No Loss | 85013161 | No Loss | 85013228 | No Loss | 85013290 | No Purchase |
| 85013100 | No Purchase | 85013163 | No Purchase | 85013229 | No Loss | 85013292 | No Purchase |
| 85013101 | No Loss | 85013164 | No Loss | 85013230 | No Loss | 85013294 | No Purchase |
| 85013102 | No Loss | 85013165 | No Loss | 85013231 | No Loss | 85013297 | No Purchase |
| 85013104 | No Loss | 85013166 | No Loss | 85013232 | No Loss | 85013298 | No Purchase |
| 85013105 | No Purchase | 85013167 | No Loss | 85013233 | No Loss | 85013299 | No Loss |
| 85013106 | No Loss | 85013168 | No Purchase | 85013234 | No Loss | 85013300 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85013301 | No Loss | 85013367 | No Purchase | 85013422 | No Purchase | 85013495 | No Purchase |
| 85013302 | No Loss | 85013368 | No Loss | 85013423 | No Purchase | 85013499 | No Loss |
| 85013303 | No Loss | 85013369 | No Loss | 85013424 | No Purchase | 85013502 | No Loss |
| 85013305 | No Loss | 85013370 | No Loss | 85013425 | No Loss | 85013504 | No Loss |
| 85013306 | No Loss | 85013371 | No Loss | 85013426 | No Loss | 85013505 | No Purchase |
| 85013307 | No Purchase | 85013372 | No Loss | 85013427 | No Purchase | 85013509 | No Loss |
| 85013310 | No Purchase | 85013373 | No Loss | 85013429 | No Loss | 85013510 | No Purchase |
| 85013311 | No Purchase | 85013375 | No Purchase | 85013431 | No Loss | 85013511 | No Loss |
| 85013312 | No Purchase | 85013376 | No Purchase | 85013433 | No Loss | 85013513 | No Loss |
| 85013313 | No Loss | 85013377 | No Purchase | 85013434 | No Purchase | 85013514 | No Loss |
| 85013314 | No Loss | 85013378 | No Loss | 85013435 | No Loss | 85013516 | No Purchase |
| 85013315 | No Purchase | 85013380 | No Loss | 85013437 | No Loss | 85013517 | No Purchase |
| 85013316 | No Loss | 85013381 | No Purchase | 85013438 | No Loss | 85013519 | No Purchase |
| 85013317 | No Purchase | 85013382 | No Purchase | 85013439 | No Loss | 85013520 | No Purchase |
| 85013318 | No Purchase | 85013383 | No Loss | 85013441 | No Loss | 85013521 | No Loss |
| 85013321 | No Purchase | 85013384 | No Purchase | 85013442 | No Loss | 85013523 | No Purchase |
| 85013322 | No Loss | 85013385 | No Purchase | 85013444 | No Loss | 85013524 | No Loss |
| 85013324 | No Loss | 85013386 | No Purchase | 85013447 | No Purchase | 85013525 | No Purchase |
| 85013326 | No Loss | 85013387 | No Purchase | 85013448 | No Loss | 85013526 | No Loss |
| 85013328 | No Loss | 85013388 | No Purchase | 85013449 | No Purchase | 85013527 | No Loss |
| 85013330 | No Loss | 85013389 | No Purchase | 85013450 | No Purchase | 85013528 | No Loss |
| 85013333 | No Purchase | 85013390 | No Loss | 85013454 | No Purchase | 85013529 | No Loss |
| 85013334 | No Loss | 85013391 | No Loss | 85013456 | No Loss | 85013530 | No Loss |
| 85013335 | No Loss | 85013392 | No Loss | 85013459 | No Loss | 85013531 | No Purchase |
| 85013336 | No Purchase | 85013393 | No Loss | 85013460 | No Loss | 85013532 | No Purchase |
| 85013337 | No Loss | 85013394 | No Loss | 85013462 | No Loss | 85013533 | No Purchase |
| 85013338 | No Loss | 85013395 | No Loss | 85013463 | No Loss | 85013534 | No Loss |
| 85013340 | No Purchase | 85013398 | No Loss | 85013464 | No Purchase | 85013536 | No Loss |
| 85013342 | No Purchase | 85013399 | No Purchase | 85013466 | No Purchase | 85013538 | No Loss |
| 85013343 | No Loss | 85013400 | No Purchase | 85013467 | No Loss | 85013539 | No Loss |
| 85013344 | No Loss | 85013401 | No Loss | 85013469 | No Loss | 85013540 | No Loss |
| 85013345 | No Loss | 85013402 | No Loss | 85013472 | No Loss | 85013541 | No Loss |
| 85013347 | No Loss | 85013403 | No Purchase | 85013473 | No Loss | 85013542 | No Loss |
| 85013348 | No Loss | 85013404 | No Purchase | 85013474 | No Purchase | 85013543 | No Loss |
| 85013349 | No Purchase | 85013405 | No Purchase | 85013475 | No Loss | 85013544 | No Loss |
| 85013350 | No Loss | 85013406 | No Loss | 85013476 | No Loss | 85013545 | No Loss |
| 85013351 | No Loss | 85013407 | No Loss | 85013479 | No Loss | 85013546 | No Purchase |
| 85013352 | No Loss | 85013408 | No Purchase | 85013480 | No Loss | 85013547 | No Purchase |
| 85013353 | No Loss | 85013411 | No Loss | 85013481 | No Loss | 85013548 | No Purchase |
| 85013354 | No Loss | 85013412 | No Purchase | 85013482 | No Loss | 85013549 | No Loss |
| 85013355 | No Loss | 85013413 | No Loss | 85013484 | No Purchase | 85013550 | No Loss |
| 85013360 | No Purchase | 85013414 | No Purchase | 85013486 | No Purchase | 85013553 | No Purchase |
| 85013361 | No Purchase | 85013415 | No Purchase | 85013487 | No Loss | 85013554 | No Loss |
| 85013362 | No Loss | 85013416 | No Purchase | 85013489 | No Loss | 85013556 | No Loss |
| 85013363 | No Loss | 85013417 | No Purchase | 85013490 | No Purchase | 85013557 | No Loss |
| 85013366 | No Purchase | 85013421 | No Loss | 85013494 | No Loss | 85013558 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85013559 | No Loss | 85013612 | No Loss | 85013671 | No Loss | 85013752 | No Purchase |
| 85013560 | No Loss | 85013613 | No Loss | 85013674 | No Loss | 85013753 | No Loss |
| 85013561 | No Loss | 85013614 | No Loss | 85013676 | No Loss | 85013754 | No Purchase |
| 85013562 | No Loss | 85013615 | No Purchase | 85013677 | No Loss | 85013755 | No Loss |
| 85013563 | No Loss | 85013617 | No Loss | 85013678 | No Loss | 85013758 | No Loss |
| 85013564 | No Loss | 85013618 | No Purchase | 85013679 | No Loss | 85013759 | No Purchase |
| 85013565 | No Loss | 85013619 | No Purchase | 85013681 | No Loss | 85013760 | No Loss |
| 85013567 | No Purchase | 85013620 | No Purchase | 85013682 | No Loss | 85013761 | No Purchase |
| 85013568 | No Loss | 85013622 | No Loss | 85013683 | No Loss | 85013762 | No Loss |
| 85013570 | No Loss | 85013623 | No Loss | 85013684 | No Loss | 85013763 | No Purchase |
| 85013571 | No Loss | 85013624 | No Purchase | 85013685 | No Loss | 85013765 | No Loss |
| 85013572 | No Purchase | 85013625 | No Purchase | 85013686 | No Loss | 85013766 | No Loss |
| 85013573 | No Loss | 85013626 | No Loss | 85013687 | No Purchase | 85013767 | No Loss |
| 85013574 | No Purchase | 85013627 | No Purchase | 85013689 | No Loss | 85013768 | No Loss |
| 85013575 | No Purchase | 85013628 | No Purchase | 85013690 | No Purchase | 85013769 | No Loss |
| 85013576 | No Purchase | 85013631 | No Loss | 85013691 | No Loss | 85013770 | No Loss |
| 85013577 | No Loss | 85013634 | No Loss | 85013692 | No Purchase | 85013771 | No Purchase |
| 85013578 | No Purchase | 85013636 | No Purchase | 85013693 | No Loss | 85013772 | No Loss |
| 85013579 | No Loss | 85013637 | No Loss | 85013694 | No Loss | 85013774 | No Loss |
| 85013580 | No Purchase | 85013638 | No Purchase | 85013695 | No Loss | 85013775 | No Loss |
| 85013581 | No Purchase | 85013639 | No Loss | 85013696 | No Loss | 85013777 | No Loss |
| 85013582 | No Loss | 85013641 | No Loss | 85013697 | No Loss | 85013778 | No Purchase |
| 85013584 | No Loss | 85013642 | No Loss | 85013698 | No Loss | 85013779 | No Loss |
| 85013585 | No Loss | 85013643 | No Loss | 85013700 | No Loss | 85013780 | No Loss |
| 85013587 | No Loss | 85013644 | No Loss | 85013701 | No Loss | 85013782 | No Purchase |
| 85013588 | No Loss | 85013645 | No Loss | 85013703 | No Loss | 85013784 | No Loss |
| 85013589 | No Loss | 85013646 | No Purchase | 85013704 | No Loss | 85013785 | No Loss |
| 85013592 | No Loss | 85013647 | No Loss | 85013707 | No Loss | 85013786 | No Purchase |
| 85013593 | No Loss | 85013648 | No Purchase | 85013711 | No Loss | 85013789 | No Purchase |
| 85013594 | No Loss | 85013649 | No Loss | 85013712 | No Loss | 85013790 | No Loss |
| 85013595 | No Loss | 85013650 | No Purchase | 85013715 | No Loss | 85013791 | No Loss |
| 85013596 | No Loss | 85013651 | No Loss | 85013726 | No Loss | 85013793 | No Loss |
| 85013597 | No Purchase | 85013652 | No Purchase | 85013728 | No Loss | 85013795 | No Loss |
| 85013598 | No Purchase | 85013654 | No Loss | 85013731 | No Loss | 85013796 | No Loss |
| 85013599 | No Purchase | 85013655 | No Loss | 85013735 | No Purchase | 85013797 | No Purchase |
| 85013600 | No Purchase | 85013656 | No Loss | 85013736 | No Purchase | 85013798 | No Purchase |
| 85013601 | No Purchase | 85013659 | No Purchase | 85013737 | No Loss | 85013799 | No Purchase |
| 85013602 | No Loss | 85013660 | No Loss | 85013738 | No Loss | 85013800 | No Loss |
| 85013603 | No Loss | 85013661 | No Loss | 85013739 | No Loss | 85013801 | No Loss |
| 85013604 | No Purchase | 85013662 | No Loss | 85013742 | No Purchase | 85013802 | No Loss |
| 85013605 | No Loss | 85013663 | No Loss | 85013743 | No Purchase | 85013803 | No Loss |
| 85013606 | No Purchase | 85013664 | No Loss | 85013744 | No Purchase | 85013804 | No Loss |
| 85013607 | No Purchase | 85013665 | No Loss | 85013745 | No Loss | 85013805 | No Loss |
| 85013608 | No Loss | 85013667 | No Loss | 85013746 | No Loss | 85013806 | No Loss |
| 85013609 | No Loss | 85013669 | No Loss | 85013747 | No Purchase | 85013807 | No Loss |
| 85013610 | No Purchase | 85013670 | No Purchase | 85013751 | No Loss | 85013808 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85013809 | No Loss | 85013862 | No Purchase | 85013920 | No Loss | 85013991 | No Purchase |
| 85013812 | No Loss | 85013864 | No Loss | 85013921 | No Loss | 85013992 | No Purchase |
| 85013813 | No Loss | 85013865 | No Loss | 85013922 | No Purchase | 85013994 | No Loss |
| 85013814 | No Loss | 85013866 | No Loss | 85013923 | No Purchase | 85013995 | No Loss |
| 85013815 | No Purchase | 85013868 | No Loss | 85013925 | No Purchase | 85013996 | No Purchase |
| 85013816 | No Loss | 85013869 | No Loss | 85013926 | No Loss | 85013997 | No Purchase |
| 85013817 | No Loss | 85013870 | No Loss | 85013927 | No Loss | 85013998 | No Loss |
| 85013818 | No Purchase | 85013872 | No Purchase | 85013928 | No Loss | 85014000 | No Loss |
| 85013819 | No Loss | 85013873 | No Loss | 85013929 | No Purchase | 85014001 | No Loss |
| 85013820 | No Loss | 85013874 | No Purchase | 85013931 | No Loss | 85014002 | No Loss |
| 85013821 | No Loss | 85013875 | No Loss | 85013934 | No Loss | 85014003 | No Purchase |
| 85013822 | No Loss | 85013876 | No Loss | 85013935 | No Purchase | 85014004 | No Purchase |
| 85013823 | No Loss | 85013878 | No Loss | 85013937 | No Purchase | 85014005 | No Loss |
| 85013824 | No Loss | 85013879 | No Loss | 85013938 | No Purchase | 85014006 | No Purchase |
| 85013825 | No Loss | 85013880 | No Loss | 85013939 | No Purchase | 85014007 | No Loss |
| 85013826 | No Loss | 85013881 | No Purchase | 85013940 | No Purchase | 85014008 | No Purchase |
| 85013827 | No Loss | 85013884 | No Purchase | 85013941 | No Purchase | 85014009 | No Purchase |
| 85013828 | No Loss | 85013885 | No Loss | 85013943 | No Purchase | 85014010 | No Loss |
| 85013829 | No Loss | 85013887 | No Purchase | 85013944 | No Loss | 85014011 | No Purchase |
| 85013830 | No Loss | 85013888 | No Purchase | 85013947 | No Loss | 85014012 | No Purchase |
| 85013832 | No Loss | 85013889 | No Loss | 85013948 | No Loss | 85014013 | No Purchase |
| 85013833 | No Loss | 85013890 | No Loss | 85013949 | No Loss | 85014014 | No Loss |
| 85013835 | No Loss | 85013891 | No Loss | 85013951 | No Loss | 85014016 | No Purchase |
| 85013836 | No Loss | 85013892 | No Loss | 85013952 | No Loss | 85014017 | No Loss |
| 85013837 | No Loss | 85013893 | No Purchase | 85013953 | No Loss | 85014018 | No Loss |
| 85013838 | No Purchase | 85013894 | No Loss | 85013956 | No Loss | 85014019 | No Loss |
| 85013840 | No Loss | 85013896 | No Purchase | 85013957 | No Loss | 85014020 | No Loss |
| 85013843 | No Loss | 85013898 | No Loss | 85013958 | No Loss | 85014021 | No Loss |
| 85013844 | No Loss | 85013899 | No Loss | 85013959 | No Loss | 85014022 | No Purchase |
| 85013845 | No Purchase | 85013900 | No Purchase | 85013962 | No Loss | 85014023 | No Loss |
| 85013846 | No Purchase | 85013901 | No Loss | 85013963 | No Purchase | 85014025 | No Purchase |
| 85013847 | No Loss | 85013902 | No Loss | 85013965 | No Purchase | 85014027 | No Loss |
| 85013848 | No Loss | 85013903 | No Loss | 85013966 | No Purchase | 85014028 | No Loss |
| 85013849 | No Loss | 85013904 | No Loss | 85013968 | No Loss | 85014031 | No Purchase |
| 85013850 | No Loss | 85013905 | No Loss | 85013970 | No Purchase | 85014032 | No Purchase |
| 85013851 | No Loss | 85013907 | No Loss | 85013971 | No Loss | 85014036 | No Loss |
| 85013852 | No Loss | 85013909 | No Loss | 85013974 | No Loss | 85014038 | No Loss |
| 85013853 | No Loss | 85013910 | No Loss | 85013979 | No Purchase | 85014040 | No Purchase |
| 85013854 | No Purchase | 85013911 | No Loss | 85013980 | No Loss | 85014041 | No Purchase |
| 85013855 | No Loss | 85013912 | No Loss | 85013981 | No Loss | 85014042 | No Purchase |
| 85013856 | No Loss | 85013913 | No Loss | 85013983 | No Loss | 85014043 | No Purchase |
| 85013857 | No Loss | 85013915 | No Loss | 85013985 | No Loss | 85014044 | No Loss |
| 85013858 | No Loss | 85013916 | No Loss | 85013986 | No Purchase | 85014046 | No Loss |
| 85013859 | No Loss | 85013917 | No Loss | 85013988 | No Purchase | 85014047 | No Loss |
| 85013860 | No Loss | 85013918 | No Loss | 85013989 | No Loss | 85014048 | No Loss |
| 85013861 | No Loss | 85013919 | No Loss | 85013990 | No Purchase | 85014049 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85014050 | No Purchase | 85014108 | No Loss | 85014164 | No Loss | 85014220 | No Loss |
| 85014051 | No Purchase | 85014109 | No Loss | 85014165 | No Loss | 85014221 | No Loss |
| 85014052 | No Loss | 85014110 | No Loss | 85014166 | No Loss | 85014223 | No Loss |
| 85014053 | No Loss | 85014112 | No Loss | 85014167 | No Loss | 85014224 | No Loss |
| 85014054 | No Purchase | 85014114 | No Loss | 85014168 | No Loss | 85014225 | No Loss |
| 85014057 | No Loss | 85014115 | No Loss | 85014172 | No Loss | 85014226 | No Purchase |
| 85014058 | No Loss | 85014116 | No Loss | 85014173 | No Purchase | 85014227 | No Loss |
| 85014059 | No Loss | 85014117 | No Purchase | 85014174 | No Purchase | 85014228 | No Loss |
| 85014060 | No Purchase | 85014119 | No Purchase | 85014176 | No Loss | 85014229 | No Loss |
| 85014061 | No Purchase | 85014120 | No Loss | 85014177 | No Purchase | 85014230 | No Purchase |
| 85014062 | No Loss | 85014121 | No Loss | 85014178 | No Purchase | 85014231 | No Purchase |
| 85014065 | No Loss | 85014122 | No Purchase | 85014180 | No Loss | 85014232 | No Purchase |
| 85014066 | No Purchase | 85014124 | No Purchase | 85014181 | No Purchase | 85014234 | No Purchase |
| 85014067 | No Loss | 85014125 | No Loss | 85014182 | No Loss | 85014235 | No Loss |
| 85014069 | No Purchase | 85014126 | No Loss | 85014183 | No Purchase | 85014237 | No Purchase |
| 85014070 | No Purchase | 85014127 | No Purchase | 85014184 | No Loss | 85014238 | No Purchase |
| 85014071 | No Loss | 85014128 | No Loss | 85014185 | No Loss | 85014239 | No Purchase |
| 85014072 | No Loss | 85014129 | No Loss | 85014186 | No Purchase | 85014240 | No Loss |
| 85014074 | No Loss | 85014130 | No Purchase | 85014190 | No Purchase | 85014242 | No Purchase |
| 85014075 | No Purchase | 85014132 | No Loss | 85014191 | No Loss | 85014244 | No Purchase |
| 85014076 | No Purchase | 85014133 | No Purchase | 85014192 | No Purchase | 85014245 | No Loss |
| 85014077 | No Loss | 85014134 | No Loss | 85014193 | No Purchase | 85014249 | No Purchase |
| 85014080 | No Loss | 85014135 | No Loss | 85014194 | No Purchase | 85014251 | No Purchase |
| 85014081 | No Loss | 85014136 | No Loss | 85014195 | No Loss | 85014252 | No Loss |
| 85014082 | No Purchase | 85014138 | No Loss | 85014196 | No Loss | 85014255 | No Loss |
| 85014083 | No Loss | 85014140 | No Purchase | 85014197 | No Loss | 85014256 | No Purchase |
| 85014084 | No Purchase | 85014141 | No Purchase | 85014198 | No Purchase | 85014261 | No Loss |
| 85014085 | No Purchase | 85014142 | No Loss | 85014199 | No Loss | 85014263 | No Loss |
| 85014086 | No Loss | 85014143 | No Loss | 85014200 | No Loss | 85014264 | No Loss |
| 85014089 | No Purchase | 85014144 | No Purchase | 85014201 | No Loss | 85014265 | No Purchase |
| 85014090 | No Loss | 85014145 | No Loss | 85014202 | No Loss | 85014266 | No Purchase |
| 85014091 | No Purchase | 85014146 | No Purchase | 85014203 | No Loss | 85014267 | No Purchase |
| 85014093 | No Loss | 85014147 | No Purchase | 85014204 | No Loss | 85014268 | No Loss |
| 85014094 | No Loss | 85014148 | No Loss | 85014205 | No Loss | 85014269 | No Loss |
| 85014095 | No Loss | 85014149 | No Loss | 85014206 | No Loss | 85014270 | No Loss |
| 85014096 | No Purchase | 85014150 | No Loss | 85014207 | No Loss | 85014271 | No Purchase |
| 85014097 | No Purchase | 85014151 | No Loss | 85014208 | No Loss | 85014272 | No Purchase |
| 85014098 | No Loss | 85014152 | No Loss | 85014209 | No Loss | 85014273 | No Loss |
| 85014099 | No Purchase | 85014153 | No Loss | 85014210 | No Loss | 85014274 | No Loss |
| 85014100 | No Purchase | 85014154 | No Loss | 85014212 | No Loss | 85014275 | No Loss |
| 85014101 | No Loss | 85014156 | No Loss | 85014213 | No Purchase | 85014276 | No Purchase |
| 85014102 | No Purchase | 85014158 | No Loss | 85014215 | No Loss | 85014278 | No Loss |
| 85014103 | No Purchase | 85014159 | No Loss | 85014216 | No Loss | 85014281 | No Loss |
| 85014105 | No Purchase | 85014160 | No Loss | 85014217 | No Loss | 85014282 | No Loss |
| 85014106 | No Purchase | 85014162 | No Loss | 85014218 | No Purchase | 85014283 | No Loss |
| 85014107 | No Purchase | 85014163 | No Loss | 85014219 | No Loss | 85014284 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85014285 | No Loss | 85014344 | No Loss | 85014400 | No Loss | 85014451 | No Loss |
| 85014286 | No Loss | 85014345 | No Purchase | 85014401 | No Purchase | 85014452 | No Purchase |
| 85014287 | No Loss | 85014346 | No Loss | 85014403 | No Purchase | 85014454 | No Purchase |
| 85014288 | No Loss | 85014347 | No Loss | 85014404 | No Loss | 85014455 | No Loss |
| 85014289 | No Loss | 85014348 | No Purchase | 85014405 | No Purchase | 85014457 | No Loss |
| 85014290 | No Loss | 85014349 | No Purchase | 85014406 | No Loss | 85014458 | No Loss |
| 85014291 | No Loss | 85014350 | No Purchase | 85014407 | No Purchase | 85014459 | No Loss |
| 85014292 | No Loss | 85014351 | No Purchase | 85014408 | No Loss | 85014460 | No Purchase |
| 85014293 | No Loss | 85014354 | No Loss | 85014409 | No Purchase | 85014461 | No Loss |
| 85014294 | No Loss | 85014355 | No Loss | 85014410 | No Loss | 85014462 | No Loss |
| 85014295 | No Loss | 85014356 | No Purchase | 85014411 | No Loss | 85014463 | No Loss |
| 85014296 | No Loss | 85014357 | No Purchase | 85014412 | No Loss | 85014465 | No Loss |
| 85014297 | No Loss | 85014358 | No Purchase | 85014413 | No Purchase | 85014466 | No Loss |
| 85014298 | No Loss | 85014359 | No Loss | 85014414 | No Loss | 85014467 | No Loss |
| 85014299 | No Loss | 85014360 | No Purchase | 85014415 | No Purchase | 85014468 | No Purchase |
| 85014300 | No Purchase | 85014361 | No Purchase | 85014416 | No Purchase | 85014469 | No Loss |
| 85014301 | No Purchase | 85014362 | No Loss | 85014417 | No Loss | 85014471 | No Loss |
| 85014302 | No Loss | 85014363 | No Loss | 85014418 | No Loss | 85014473 | No Loss |
| 85014303 | No Purchase | 85014364 | No Loss | 85014419 | No Purchase | 85014475 | No Purchase |
| 85014306 | No Loss | 85014365 | No Purchase | 85014420 | No Loss | 85014477 | No Purchase |
| 85014307 | No Loss | 85014366 | No Purchase | 85014421 | No Loss | 85014479 | No Loss |
| 85014308 | No Loss | 85014367 | No Purchase | 85014422 | No Loss | 85014480 | No Loss |
| 85014309 | No Purchase | 85014368 | No Purchase | 85014423 | No Purchase | 85014481 | No Loss |
| 85014310 | No Purchase | 85014369 | No Loss | 85014424 | No Purchase | 85014482 | No Loss |
| 85014311 | No Purchase | 85014371 | No Loss | 85014425 | No Purchase | 85014483 | No Purchase |
| 85014313 | No Purchase | 85014372 | No Loss | 85014426 | No Loss | 85014484 | No Loss |
| 85014315 | No Loss | 85014373 | No Loss | 85014427 | No Loss | 85014486 | No Purchase |
| 85014316 | No Loss | 85014378 | No Loss | 85014428 | No Loss | 85014487 | No Loss |
| 85014318 | No Loss | 85014379 | No Loss | 85014429 | No Purchase | 85014488 | No Purchase |
| 85014320 | No Loss | 85014380 | No Purchase | 85014430 | No Purchase | 85014489 | No Loss |
| 85014321 | No Loss | 85014381 | No Loss | 85014431 | No Purchase | 85014493 | No Loss |
| 85014323 | No Loss | 85014382 | No Loss | 85014432 | No Loss | 85014494 | No Purchase |
| 85014324 | No Loss | 85014383 | No Purchase | 85014433 | No Purchase | 85014495 | No Purchase |
| 85014325 | No Loss | 85014385 | No Purchase | 85014434 | No Purchase | 85014496 | No Purchase |
| 85014326 | No Loss | 85014387 | No Loss | 85014437 | No Loss | 85014497 | No Purchase |
| 85014327 | No Loss | 85014388 | No Loss | 85014438 | No Loss | 85014499 | No Purchase |
| 85014328 | No Loss | 85014389 | No Loss | 85014440 | No Purchase | 85014500 | No Loss |
| 85014329 | No Loss | 85014390 | No Loss | 85014441 | No Loss | 85014501 | No Loss |
| 85014331 | No Loss | 85014392 | No Loss | 85014442 | No Loss | 85014502 | No Purchase |
| 85014332 | No Loss | 85014393 | No Loss | 85014443 | No Loss | 85014503 | No Loss |
| 85014333 | No Purchase | 85014394 | No Loss | 85014444 | No Purchase | 85014504 | No Loss |
| 85014334 | No Loss | 85014395 | No Loss | 85014446 | No Loss | 85014505 | No Loss |
| 85014336 | No Loss | 85014396 | No Loss | 85014447 | No Loss | 85014506 | No Purchase |
| 85014340 | No Loss | 85014397 | No Loss | 85014448 | No Loss | 85014511 | No Loss |
| 85014341 | No Loss | 85014398 | No Purchase | 85014449 | No Loss | 85014512 | No Purchase |
| 85014342 | No Purchase | 85014399 | No Purchase | 85014450 | No Purchase | 85014513 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85014514 | No Loss | 85014582 | No Loss | 85014649 | No Loss | 85014707 | No Loss |
| 85014515 | No Loss | 85014583 | No Loss | 85014650 | No Loss | 85014708 | No Purchase |
| 85014517 | No Loss | 85014584 | No Loss | 85014651 | No Loss | 85014709 | No Loss |
| 85014522 | No Loss | 85014585 | No Loss | 85014654 | No Loss | 85014710 | No Loss |
| 85014524 | No Loss | 85014586 | No Loss | 85014655 | No Loss | 85014711 | No Purchase |
| 85014525 | No Loss | 85014587 | No Loss | 85014656 | No Loss | 85014712 | No Loss |
| 85014526 | No Loss | 85014588 | No Loss | 85014657 | No Loss | 85014713 | No Loss |
| 85014527 | No Purchase | 85014590 | No Purchase | 85014658 | No Loss | 85014714 | No Purchase |
| 85014528 | No Loss | 85014591 | No Purchase | 85014659 | No Purchase | 85014715 | No Purchase |
| 85014529 | No Purchase | 85014592 | No Purchase | 85014660 | No Loss | 85014716 | No Loss |
| 85014532 | No Loss | 85014593 | No Loss | 85014661 | No Loss | 85014717 | No Loss |
| 85014533 | No Purchase | 85014594 | No Loss | 85014662 | No Purchase | 85014718 | No Purchase |
| 85014534 | No Loss | 85014595 | No Loss | 85014663 | No Loss | 85014719 | No Loss |
| 85014536 | No Loss | 85014596 | No Loss | 85014665 | No Loss | 85014720 | No Loss |
| 85014539 | No Loss | 85014597 | No Purchase | 85014666 | No Loss | 85014722 | No Loss |
| 85014540 | No Loss | 85014599 | No Purchase | 85014667 | No Loss | 85014726 | No Purchase |
| 85014541 | No Loss | 85014600 | No Loss | 85014668 | No Loss | 85014727 | No Purchase |
| 85014542 | No Purchase | 85014601 | No Loss | 85014669 | No Purchase | 85014728 | No Loss |
| 85014544 | No Loss | 85014602 | No Purchase | 85014670 | No Purchase | 85014729 | No Loss |
| 85014545 | No Loss | 85014604 | No Loss | 85014672 | No Loss | 85014730 | No Purchase |
| 85014546 | No Loss | 85014605 | No Purchase | 85014674 | No Loss | 85014732 | No Loss |
| 85014550 | No Loss | 85014607 | No Loss | 85014675 | No Loss | 85014733 | No Purchase |
| 85014553 | No Loss | 85014609 | No Loss | 85014676 | No Loss | 85014734 | No Loss |
| 85014554 | No Loss | 85014612 | No Purchase | 85014677 | No Purchase | 85014736 | No Loss |
| 85014555 | No Loss | 85014614 | No Loss | 85014678 | No Purchase | 85014738 | No Purchase |
| 85014556 | No Loss | 85014615 | No Purchase | 85014679 | No Loss | 85014742 | No Purchase |
| 85014557 | No Loss | 85014618 | No Loss | 85014680 | No Purchase | 85014744 | No Purchase |
| 85014558 | No Purchase | 85014619 | No Purchase | 85014681 | No Loss | 85014745 | No Purchase |
| 85014560 | No Loss | 85014621 | No Loss | 85014682 | No Loss | 85014747 | No Purchase |
| 85014561 | No Purchase | 85014623 | No Loss | 85014683 | No Purchase | 85014748 | No Purchase |
| 85014562 | No Loss | 85014626 | No Loss | 85014685 | No Loss | 85014749 | No Loss |
| 85014563 | No Loss | 85014629 | No Purchase | 85014688 | No Loss | 85014751 | No Loss |
| 85014564 | No Purchase | 85014630 | No Loss | 85014689 | No Loss | 85014752 | No Loss |
| 85014565 | No Loss | 85014633 | No Loss | 85014690 | No Loss | 85014753 | No Loss |
| 85014566 | No Loss | 85014636 | No Purchase | 85014691 | No Loss | 85014755 | No Loss |
| 85014571 | No Loss | 85014637 | No Purchase | 85014692 | No Loss | 85014757 | No Loss |
| 85014572 | No Loss | 85014638 | No Loss | 85014694 | No Loss | 85014758 | No Loss |
| 85014573 | No Loss | 85014639 | No Loss | 85014695 | No Loss | 85014759 | No Purchase |
| 85014574 | No Purchase | 85014640 | No Purchase | 85014696 | No Loss | 85014760 | No Purchase |
| 85014575 | No Loss | 85014641 | No Loss | 85014697 | No Loss | 85014761 | No Loss |
| 85014576 | No Loss | 85014642 | No Loss | 85014699 | No Loss | 85014762 | No Loss |
| 85014577 | No Loss | 85014643 | No Loss | 85014700 | No Loss | 85014763 | No Purchase |
| 85014578 | No Purchase | 85014644 | No Loss | 85014701 | No Purchase | 85014764 | No Loss |
| 85014579 | No Purchase | 85014646 | No Loss | 85014702 | No Purchase | 85014765 | No Purchase |
| 85014580 | No Loss | 85014647 | No Loss | 85014703 | No Purchase | 85014767 | No Loss |
| 85014581 | No Loss | 85014648 | No Purchase | 85014706 | No Loss | 85014768 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85014771 | No Purchase | 85014839 | No Purchase | 85014908 | No Loss | 85014972 | No Loss |
| 85014772 | No Purchase | 85014841 | No Loss | 85014910 | No Purchase | 85014973 | No Purchase |
| 85014773 | No Purchase | 85014843 | No Purchase | 85014911 | No Purchase | 85014974 | No Purchase |
| 85014777 | No Loss | 85014844 | No Purchase | 85014912 | No Loss | 85014976 | No Loss |
| 85014779 | No Purchase | 85014846 | No Purchase | 85014913 | No Purchase | 85014977 | No Loss |
| 85014782 | No Loss | 85014847 | No Purchase | 85014915 | No Purchase | 85014978 | No Loss |
| 85014783 | No Loss | 85014848 | No Loss | 85014917 | No Loss | 85014980 | No Purchase |
| 85014786 | No Purchase | 85014849 | No Purchase | 85014920 | No Loss | 85014981 | No Loss |
| 85014787 | No Loss | 85014850 | No Purchase | 85014921 | No Loss | 85014982 | No Loss |
| 85014788 | No Purchase | 85014853 | No Loss | 85014923 | No Loss | 85014983 | No Purchase |
| 85014790 | No Loss | 85014856 | No Purchase | 85014924 | No Loss | 85014985 | No Loss |
| 85014791 | No Loss | 85014857 | No Loss | 85014925 | No Loss | 85014987 | No Purchase |
| 85014792 | No Loss | 85014858 | No Loss | 85014926 | No Loss | 85014988 | No Purchase |
| 85014794 | No Loss | 85014862 | No Purchase | 85014927 | No Purchase | 85014989 | No Loss |
| 85014796 | No Loss | 85014863 | No Loss | 85014930 | No Loss | 85014991 | No Purchase |
| 85014797 | No Loss | 85014864 | No Purchase | 85014931 | No Loss | 85014992 | No Loss |
| 85014798 | No Loss | 85014865 | No Loss | 85014933 | No Loss | 85014994 | No Purchase |
| 85014800 | No Loss | 85014868 | No Purchase | 85014934 | No Loss | 85014995 | No Loss |
| 85014801 | No Loss | 85014869 | No Loss | 85014935 | No Purchase | 85014996 | No Loss |
| 85014802 | No Loss | 85014870 | No Loss | 85014937 | No Purchase | 85014999 | No Loss |
| 85014803 | No Loss | 85014873 | No Loss | 85014938 | No Loss | 85015000 | No Loss |
| 85014805 | No Loss | 85014876 | No Loss | 85014939 | No Loss | 85015001 | No Loss |
| 85014806 | No Loss | 85014877 | No Purchase | 85014941 | No Loss | 85015002 | No Loss |
| 85014808 | No Loss | 85014878 | No Loss | 85014942 | No Loss | 85015004 | No Purchase |
| 85014809 | No Purchase | 85014879 | No Loss | 85014943 | No Purchase | 85015007 | No Purchase |
| 85014811 | No Loss | 85014880 | No Loss | 85014944 | No Loss | 85015008 | No Loss |
| 85014812 | No Loss | 85014881 | No Purchase | 85014945 | No Loss | 85015009 | No Loss |
| 85014813 | No Loss | 85014882 | No Loss | 85014947 | No Loss | 85015010 | No Loss |
| 85014814 | No Loss | 85014884 | No Loss | 85014948 | No Purchase | 85015012 | No Purchase |
| 85014815 | No Loss | 85014885 | No Purchase | 85014950 | No Loss | 85015013 | No Loss |
| 85014817 | No Purchase | 85014887 | No Purchase | 85014951 | No Loss | 85015014 | No Loss |
| 85014819 | No Loss | 85014888 | No Loss | 85014952 | No Loss | 85015015 | No Loss |
| 85014823 | No Purchase | 85014889 | No Loss | 85014954 | No Loss | 85015016 | No Loss |
| 85014824 | No Purchase | 85014890 | No Purchase | 85014955 | No Loss | 85015017 | No Loss |
| 85014825 | No Loss | 85014891 | No Purchase | 85014956 | No Loss | 85015018 | No Loss |
| 85014826 | No Purchase | 85014893 | No Purchase | 85014957 | No Loss | 85015019 | No Loss |
| 85014827 | No Loss | 85014894 | No Purchase | 85014958 | No Purchase | 85015020 | No Purchase |
| 85014828 | No Loss | 85014895 | No Loss | 85014959 | No Purchase | 85015022 | No Purchase |
| 85014829 | No Purchase | 85014897 | No Purchase | 85014960 | No Loss | 85015024 | No Loss |
| 85014830 | No Purchase | 85014898 | No Loss | 85014961 | No Loss | 85015026 | No Purchase |
| 85014832 | No Loss | 85014901 | No Purchase | 85014962 | No Loss | 85015028 | No Loss |
| 85014833 | No Loss | 85014902 | No Purchase | 85014963 | No Loss | 85015030 | No Loss |
| 85014834 | No Purchase | 85014904 | No Loss | 85014964 | No Loss | 85015031 | No Purchase |
| 85014835 | No Loss | 85014905 | No Loss | 85014967 | No Purchase | 85015032 | No Loss |
| 85014836 | No Loss | 85014906 | No Loss | 85014968 | No Purchase | 85015033 | No Loss |
| 85014838 | No Purchase | 85014907 | No Loss | 85014970 | No Purchase | 85015034 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85015035 | No Purchase | 85015095 | No Loss | 85015151 | No Loss | 85015236 | No Loss |
| 85015036 | No Loss | 85015096 | No Loss | 85015152 | No Purchase | 85015237 | No Loss |
| 85015037 | No Loss | 85015097 | No Purchase | 85015153 | No Purchase | 85015238 | No Loss |
| 85015038 | No Loss | 85015098 | No Loss | 85015154 | No Purchase | 85015239 | No Loss |
| 85015040 | No Loss | 85015100 | No Loss | 85015161 | No Purchase | 85015241 | No Purchase |
| 85015041 | No Loss | 85015101 | No Loss | 85015170 | No Purchase | 85015243 | No Purchase |
| 85015043 | No Purchase | 85015102 | No Loss | 85015171 | No Loss | 85015244 | No Purchase |
| 85015044 | No Loss | 85015104 | No Purchase | 85015172 | No Loss | 85015246 | No Purchase |
| 85015046 | No Loss | 85015106 | No Loss | 85015173 | No Purchase | 85015247 | No Loss |
| 85015047 | No Loss | 85015107 | No Loss | 85015174 | No Purchase | 85015248 | No Purchase |
| 85015048 | No Loss | 85015109 | No Loss | 85015175 | No Purchase | 85015249 | No Purchase |
| 85015049 | No Loss | 85015110 | No Loss | 85015176 | No Loss | 85015250 | No Loss |
| 85015050 | No Purchase | 85015111 | No Loss | 85015180 | No Loss | 85015251 | No Loss |
| 85015051 | No Purchase | 85015112 | No Purchase | 85015181 | No Purchase | 85015253 | No Loss |
| 85015054 | No Loss | 85015113 | No Purchase | 85015183 | No Loss | 85015255 | No Loss |
| 85015055 | No Loss | 85015114 | No Loss | 85015185 | No Loss | 85015256 | No Loss |
| 85015056 | No Loss | 85015115 | No Purchase | 85015187 | No Loss | 85015257 | No Loss |
| 85015057 | No Loss | 85015116 | No Purchase | 85015189 | No Loss | 85015258 | No Purchase |
| 85015058 | No Loss | 85015117 | No Loss | 85015190 | No Loss | 85015260 | No Loss |
| 85015059 | No Loss | 85015118 | No Loss | 85015191 | No Loss | 85015263 | No Loss |
| 85015060 | No Loss | 85015119 | No Loss | 85015192 | No Loss | 85015265 | No Purchase |
| 85015061 | No Purchase | 85015120 | No Loss | 85015194 | No Loss | 85015266 | No Purchase |
| 85015062 | No Purchase | 85015122 | No Loss | 85015195 | No Loss | 85015267 | No Purchase |
| 85015063 | No Purchase | 85015123 | No Purchase | 85015196 | No Loss | 85015268 | No Purchase |
| 85015064 | No Loss | 85015125 | No Loss | 85015198 | No Loss | 85015269 | No Loss |
| 85015065 | No Loss | 85015126 | No Loss | 85015199 | No Loss | 85015270 | No Purchase |
| 85015068 | No Purchase | 85015127 | No Loss | 85015200 | No Purchase | 85015271 | No Loss |
| 85015069 | No Loss | 85015128 | No Loss | 85015201 | No Loss | 85015272 | No Loss |
| 85015070 | No Loss | 85015129 | No Purchase | 85015202 | No Loss | 85015273 | No Loss |
| 85015072 | No Loss | 85015130 | No Purchase | 85015203 | No Loss | 85015274 | No Purchase |
| 85015077 | No Purchase | 85015131 | No Loss | 85015204 | No Loss | 85015275 | No Loss |
| 85015078 | No Purchase | 85015132 | No Purchase | 85015205 | No Loss | 85015276 | No Loss |
| 85015081 | No Loss | 85015134 | No Loss | 85015206 | No Loss | 85015277 | No Loss |
| 85015082 | No Loss | 85015135 | No Loss | 85015207 | No Loss | 85015278 | No Loss |
| 85015083 | No Loss | 85015136 | No Loss | 85015209 | No Loss | 85015279 | No Loss |
| 85015084 | No Loss | 85015137 | No Loss | 85015210 | No Purchase | 85015280 | No Purchase |
| 85015085 | No Loss | 85015138 | No Loss | 85015216 | No Loss | 85015284 | No Purchase |
| 85015086 | No Purchase | 85015139 | No Loss | 85015220 | No Purchase | 85015285 | No Loss |
| 85015087 | No Loss | 85015140 | No Loss | 85015221 | No Loss | 85015286 | No Purchase |
| 85015088 | No Loss | 85015143 | No Loss | 85015228 | No Loss | 85015287 | No Purchase |
| 85015089 | No Purchase | 85015144 | No Loss | 85015229 | No Loss | 85015288 | No Loss |
| 85015090 | No Purchase | 85015145 | No Loss | 85015230 | No Loss | 85015290 | No Loss |
| 85015091 | No Purchase | 85015146 | No Loss | 85015232 | No Loss | 85015291 | No Loss |
| 85015092 | No Purchase | 85015147 | No Loss | 85015233 | No Loss | 85015293 | No Loss |
| 85015093 | No Purchase | 85015149 | No Loss | 85015234 | No Purchase | 85015294 | No Purchase |
| 85015094 | No Loss | 85015150 | No Loss | 85015235 | No Loss | 85015299 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85015300 | No Loss | 85015365 | No Loss | 85015428 | No Loss | 85015495 | No Purchase |
| 85015301 | No Loss | 85015369 | No Loss | 85015429 | No Purchase | 85015496 | No Loss |
| 85015302 | No Loss | 85015370 | No Purchase | 85015432 | No Loss | 85015497 | No Loss |
| 85015303 | No Loss | 85015371 | No Loss | 85015433 | No Loss | 85015498 | No Purchase |
| 85015305 | No Loss | 85015372 | No Loss | 85015436 | No Purchase | 85015499 | No Purchase |
| 85015306 | No Purchase | 85015373 | No Purchase | 85015438 | No Purchase | 85015501 | No Loss |
| 85015308 | No Purchase | 85015374 | No Purchase | 85015439 | No Loss | 85015502 | No Loss |
| 85015309 | No Purchase | 85015375 | No Loss | 85015441 | No Loss | 85015503 | No Loss |
| 85015311 | No Loss | 85015376 | No Purchase | 85015442 | No Loss | 85015506 | No Purchase |
| 85015312 | No Loss | 85015377 | No Purchase | 85015444 | No Loss | 85015507 | No Loss |
| 85015314 | No Loss | 85015378 | No Purchase | 85015445 | No Purchase | 85015508 | No Loss |
| 85015316 | No Loss | 85015379 | No Purchase | 85015446 | No Loss | 85015509 | No Loss |
| 85015317 | No Loss | 85015380 | No Purchase | 85015448 | No Loss | 85015511 | No Loss |
| 85015318 | No Loss | 85015382 | No Loss | 85015451 | No Loss | 85015512 | No Loss |
| 85015321 | No Purchase | 85015383 | No Purchase | 85015452 | No Loss | 85015513 | No Purchase |
| 85015322 | No Purchase | 85015384 | No Purchase | 85015453 | No Loss | 85015515 | No Loss |
| 85015323 | No Purchase | 85015385 | No Loss | 85015454 | No Loss | 85015517 | No Purchase |
| 85015325 | No Loss | 85015386 | No Loss | 85015455 | No Loss | 85015518 | No Purchase |
| 85015327 | No Loss | 85015387 | No Purchase | 85015456 | No Loss | 85015519 | No Purchase |
| 85015328 | No Purchase | 85015388 | No Loss | 85015457 | No Loss | 85015520 | No Loss |
| 85015329 | No Loss | 85015389 | No Loss | 85015459 | No Loss | 85015521 | No Purchase |
| 85015330 | No Loss | 85015390 | No Purchase | 85015461 | No Loss | 85015522 | No Loss |
| 85015331 | No Purchase | 85015391 | No Loss | 85015462 | No Loss | 85015523 | No Purchase |
| 85015332 | No Loss | 85015392 | No Loss | 85015466 | No Loss | 85015524 | No Purchase |
| 85015333 | No Purchase | 85015394 | No Purchase | 85015467 | No Loss | 85015527 | No Purchase |
| 85015334 | No Loss | 85015396 | No Loss | 85015468 | No Loss | 85015529 | No Loss |
| 85015335 | No Loss | 85015397 | No Loss | 85015469 | No Purchase | 85015530 | No Purchase |
| 85015336 | No Loss | 85015398 | No Purchase | 85015470 | No Loss | 85015532 | No Loss |
| 85015337 | No Loss | 85015399 | No Loss | 85015471 | No Purchase | 85015538 | No Purchase |
| 85015339 | No Loss | 85015401 | No Loss | 85015472 | No Purchase | 85015539 | No Loss |
| 85015341 | No Loss | 85015402 | No Loss | 85015473 | No Loss | 85015540 | No Loss |
| 85015342 | No Loss | 85015403 | No Loss | 85015474 | No Loss | 85015541 | No Loss |
| 85015343 | No Loss | 85015405 | No Loss | 85015476 | No Purchase | 85015545 | No Purchase |
| 85015344 | No Purchase | 85015407 | No Loss | 85015477 | No Purchase | 85015546 | No Loss |
| 85015345 | No Loss | 85015409 | No Loss | 85015478 | No Loss | 85015547 | No Loss |
| 85015347 | No Purchase | 85015411 | No Purchase | 85015479 | No Loss | 85015548 | No Loss |
| 85015350 | No Loss | 85015412 | No Loss | 85015483 | No Loss | 85015551 | No Purchase |
| 85015351 | No Purchase | 85015413 | No Loss | 85015484 | No Loss | 85015552 | No Loss |
| 85015352 | No Loss | 85015414 | No Loss | 85015486 | No Loss | 85015553 | No Loss |
| 85015353 | No Loss | 85015415 | No Loss | 85015487 | No Purchase | 85015554 | No Loss |
| 85015354 | No Loss | 85015416 | No Purchase | 85015488 | No Loss | 85015555 | No Purchase |
| 85015356 | No Loss | 85015417 | No Purchase | 85015489 | No Purchase | 85015556 | No Loss |
| 85015357 | No Purchase | 85015419 | No Loss | 85015491 | No Purchase | 85015559 | No Loss |
| 85015362 | No Loss | 85015424 | No Loss | 85015492 | No Purchase | 85015560 | No Loss |
| 85015363 | No Purchase | 85015425 | No Purchase | 85015493 | No Loss | 85015561 | No Loss |
| 85015364 | No Loss | 85015427 | No Loss | 85015494 | No Loss | 85015562 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85015563 | No Loss | 85015627 | No Loss | 85015691 | No Loss | 85015755 | No Purchase |
| 85015566 | No Purchase | 85015628 | No Purchase | 85015692 | No Loss | 85015756 | No Loss |
| 85015567 | No Loss | 85015629 | No Loss | 85015694 | No Loss | 85015757 | No Loss |
| 85015568 | No Purchase | 85015630 | No Purchase | 85015695 | No Loss | 85015758 | No Purchase |
| 85015569 | No Purchase | 85015631 | No Purchase | 85015696 | No Purchase | 85015759 | No Purchase |
| 85015570 | No Loss | 85015632 | No Purchase | 85015697 | No Purchase | 85015760 | No Purchase |
| 85015571 | No Loss | 85015633 | No Purchase | 85015698 | No Purchase | 85015762 | No Purchase |
| 85015575 | No Purchase | 85015635 | No Loss | 85015699 | No Purchase | 85015765 | No Purchase |
| 85015576 | No Loss | 85015637 | No Loss | 85015701 | No Loss | 85015766 | No Purchase |
| 85015578 | No Loss | 85015638 | No Loss | 85015704 | No Loss | 85015767 | No Purchase |
| 85015579 | No Loss | 85015639 | No Purchase | 85015705 | No Loss | 85015768 | No Loss |
| 85015580 | No Purchase | 85015640 | No Purchase | 85015706 | No Loss | 85015769 | No Purchase |
| 85015581 | No Loss | 85015641 | No Loss | 85015708 | No Loss | 85015770 | No Loss |
| 85015582 | No Loss | 85015643 | No Purchase | 85015709 | No Loss | 85015772 | No Loss |
| 85015583 | No Purchase | 85015644 | No Purchase | 85015710 | No Loss | 85015774 | No Loss |
| 85015584 | No Purchase | 85015645 | No Purchase | 85015715 | No Loss | 85015775 | No Purchase |
| 85015585 | No Loss | 85015647 | No Loss | 85015717 | No Loss | 85015776 | No Loss |
| 85015586 | No Purchase | 85015648 | No Loss | 85015718 | No Purchase | 85015777 | No Loss |
| 85015587 | No Purchase | 85015649 | No Purchase | 85015719 | No Purchase | 85015778 | No Purchase |
| 85015589 | No Purchase | 85015650 | No Purchase | 85015720 | No Loss | 85015786 | No Purchase |
| 85015590 | No Purchase | 85015652 | No Purchase | 85015722 | No Loss | 85015787 | No Loss |
| 85015592 | No Loss | 85015655 | No Loss | 85015724 | No Purchase | 85015788 | No Loss |
| 85015593 | No Loss | 85015657 | No Loss | 85015725 | No Loss | 85015790 | No Loss |
| 85015594 | No Purchase | 85015658 | No Purchase | 85015726 | No Loss | 85015791 | No Purchase |
| 85015595 | No Loss | 85015659 | No Purchase | 85015727 | No Purchase | 85015792 | No Loss |
| 85015596 | No Purchase | 85015660 | No Purchase | 85015728 | No Loss | 85015793 | No Loss |
| 85015598 | No Loss | 85015661 | No Purchase | 85015731 | No Loss | 85015796 | No Loss |
| 85015599 | No Purchase | 85015662 | No Purchase | 85015733 | No Loss | 85015797 | No Loss |
| 85015600 | No Loss | 85015664 | No Purchase | 85015734 | No Loss | 85015799 | No Loss |
| 85015601 | No Purchase | 85015665 | No Loss | 85015735 | No Purchase | 85015800 | No Purchase |
| 85015603 | No Purchase | 85015667 | No Loss | 85015736 | No Loss | 85015801 | No Loss |
| 85015604 | No Loss | 85015669 | No Loss | 85015737 | No Purchase | 85015802 | No Purchase |
| 85015605 | No Loss | 85015670 | No Purchase | 85015739 | No Purchase | 85015804 | No Purchase |
| 85015606 | No Purchase | 85015671 | No Loss | 85015740 | No Purchase | 85015805 | No Purchase |
| 85015607 | No Purchase | 85015672 | No Loss | 85015741 | No Purchase | 85015807 | No Purchase |
| 85015608 | No Purchase | 85015673 | No Loss | 85015742 | No Purchase | 85015808 | No Loss |
| 85015610 | No Loss | 85015674 | No Purchase | 85015743 | No Loss | 85015809 | No Purchase |
| 85015611 | No Loss | 85015675 | No Purchase | 85015745 | No Purchase | 85015814 | No Purchase |
| 85015612 | No Loss | 85015676 | No Loss | 85015746 | No Loss | 85015815 | No Loss |
| 85015614 | No Purchase | 85015677 | No Purchase | 85015747 | No Loss | 85015816 | No Loss |
| 85015615 | No Loss | 85015678 | No Purchase | 85015748 | No Purchase | 85015817 | No Loss |
| 85015616 | No Loss | 85015680 | No Loss | 85015749 | No Purchase | 85015819 | No Purchase |
| 85015617 | No Purchase | 85015685 | No Loss | 85015750 | No Loss | 85015820 | No Loss |
| 85015620 | No Loss | 85015686 | No Loss | 85015751 | No Loss | 85015821 | No Loss |
| 85015622 | No Loss | 85015687 | No Loss | 85015752 | No Loss | 85015822 | No Purchase |
| 85015626 | No Purchase | 85015689 | No Loss | 85015753 | No Loss | 85015823 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85015824 | No Loss | 85015874 | No Purchase | 85015954 | No Loss | 85016019 | No Loss |
| 85015825 | No Loss | 85015875 | No Loss | 85015955 | No Loss | 85016021 | No Loss |
| 85015826 | No Loss | 85015876 | No Loss | 85015956 | No Loss | 85016024 | No Loss |
| 85015827 | No Loss | 85015877 | No Loss | 85015957 | No Loss | 85016025 | No Loss |
| 85015828 | No Purchase | 85015878 | No Loss | 85015958 | No Purchase | 85016027 | No Purchase |
| 85015829 | No Loss | 85015879 | No Loss | 85015959 | No Purchase | 85016028 | No Purchase |
| 85015830 | No Purchase | 85015880 | No Loss | 85015961 | No Loss | 85016029 | No Loss |
| 85015831 | No Loss | 85015881 | No Loss | 85015962 | No Loss | 85016031 | No Loss |
| 85015832 | No Loss | 85015882 | No Loss | 85015963 | No Purchase | 85016033 | No Purchase |
| 85015833 | No Loss | 85015883 | No Loss | 85015964 | No Loss | 85016034 | No Purchase |
| 85015834 | No Loss | 85015884 | No Loss | 85015966 | No Loss | 85016036 | No Loss |
| 85015835 | No Loss | 85015885 | No Loss | 85015967 | No Loss | 85016037 | No Loss |
| 85015837 | No Loss | 85015886 | No Loss | 85015968 | No Loss | 85016039 | No Loss |
| 85015838 | No Loss | 85015887 | No Loss | 85015969 | No Purchase | 85016040 | No Loss |
| 85015839 | No Loss | 85015888 | No Purchase | 85015970 | No Loss | 85016041 | No Loss |
| 85015840 | No Loss | 85015889 | No Loss | 85015971 | No Loss | 85016042 | No Loss |
| 85015841 | No Loss | 85015891 | No Loss | 85015972 | No Loss | 85016044 | No Loss |
| 85015842 | No Loss | 85015892 | No Purchase | 85015973 | No Purchase | 85016048 | No Loss |
| 85015843 | No Loss | 85015895 | No Loss | 85015974 | No Loss | 85016051 | No Loss |
| 85015844 | No Purchase | 85015896 | No Loss | 85015975 | No Loss | 85016052 | No Loss |
| 85015845 | No Purchase | 85015899 | No Loss | 85015976 | No Loss | 85016053 | No Purchase |
| 85015846 | No Loss | 85015901 | No Loss | 85015979 | No Purchase | 85016054 | No Loss |
| 85015847 | No Loss | 85015902 | No Loss | 85015980 | No Loss | 85016055 | No Loss |
| 85015848 | No Loss | 85015903 | No Loss | 85015982 | No Loss | 85016056 | No Loss |
| 85015849 | No Purchase | 85015905 | No Purchase | 85015984 | No Loss | 85016058 | No Purchase |
| 85015850 | No Loss | 85015906 | No Loss | 85015985 | No Loss | 85016059 | No Purchase |
| 85015851 | No Purchase | 85015911 | No Purchase | 85015986 | No Loss | 85016060 | No Loss |
| 85015854 | No Loss | 85015924 | No Loss | 85015989 | No Purchase | 85016062 | No Loss |
| 85015855 | No Purchase | 85015926 | No Loss | 85015990 | No Loss | 85016063 | No Purchase |
| 85015856 | No Loss | 85015927 | No Purchase | 85015993 | No Loss | 85016064 | No Purchase |
| 85015857 | No Loss | 85015932 | No Loss | 85015995 | No Loss | 85016065 | No Loss |
| 85015858 | No Loss | 85015933 | No Purchase | 85015998 | No Loss | 85016066 | No Loss |
| 85015859 | No Loss | 85015934 | No Purchase | 85015999 | No Loss | 85016068 | No Loss |
| 85015860 | No Loss | 85015935 | No Loss | 85016000 | No Loss | 85016069 | No Loss |
| 85015861 | No Purchase | 85015937 | No Purchase | 85016001 | No Loss | 85016070 | No Purchase |
| 85015862 | No Loss | 85015938 | No Loss | 85016003 | No Loss | 85016071 | No Loss |
| 85015863 | No Purchase | 85015940 | No Purchase | 85016004 | No Purchase | 85016072 | No Loss |
| 85015864 | No Loss | 85015941 | No Loss | 85016005 | No Loss | 85016073 | No Loss |
| 85015865 | No Loss | 85015942 | No Loss | 85016008 | No Loss | 85016074 | No Loss |
| 85015866 | No Loss | 85015944 | No Loss | 85016009 | No Loss | 85016076 | No Loss |
| 85015867 | No Loss | 85015945 | No Purchase | 85016011 | No Loss | 85016077 | No Purchase |
| 85015868 | No Loss | 85015946 | No Purchase | 85016012 | No Loss | 85016078 | No Loss |
| 85015869 | No Loss | 85015947 | No Loss | 85016013 | No Loss | 85016079 | No Loss |
| 85015870 | No Loss | 85015949 | No Loss | 85016014 | No Purchase | 85016080 | No Purchase |
| 85015871 | No Purchase | 85015950 | No Purchase | 85016015 | No Loss | 85016081 | No Loss |
| 85015872 | No Loss | 85015953 | No Purchase | 85016018 | No Purchase | 85016082 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85016083 | No Loss | 85016148 | No Purchase | 85016208 | No Loss | 85016265 | No Loss |
| 85016084 | No Loss | 85016149 | No Loss | 85016209 | No Loss | 85016266 | No Purchase |
| 85016086 | No Loss | 85016150 | No Loss | 85016210 | No Loss | 85016267 | No Purchase |
| 85016091 | No Loss | 85016151 | No Purchase | 85016211 | No Purchase | 85016268 | No Purchase |
| 85016092 | No Loss | 85016152 | No Purchase | 85016212 | No Loss | 85016269 | No Purchase |
| 85016093 | No Loss | 85016153 | No Purchase | 85016213 | No Loss | 85016270 | No Purchase |
| 85016094 | No Loss | 85016155 | No Loss | 85016214 | No Loss | 85016271 | No Purchase |
| 85016095 | No Loss | 85016156 | No Purchase | 85016215 | No Purchase | 85016272 | No Loss |
| 85016096 | No Loss | 85016157 | No Loss | 85016216 | No Purchase | 85016273 | No Purchase |
| 85016097 | No Loss | 85016158 | No Purchase | 85016217 | No Loss | 85016274 | No Purchase |
| 85016098 | No Loss | 85016160 | No Loss | 85016219 | No Loss | 85016275 | No Purchase |
| 85016099 | No Loss | 85016161 | No Loss | 85016220 | No Loss | 85016277 | No Loss |
| 85016100 | No Loss | 85016163 | No Loss | 85016221 | No Purchase | 85016278 | No Purchase |
| 85016101 | No Loss | 85016164 | No Loss | 85016222 | No Loss | 85016279 | No Loss |
| 85016102 | No Loss | 85016165 | No Purchase | 85016223 | No Loss | 85016280 | No Purchase |
| 85016103 | No Purchase | 85016166 | No Loss | 85016225 | No Purchase | 85016281 | No Purchase |
| 85016104 | No Loss | 85016167 | No Purchase | 85016226 | No Loss | 85016286 | No Loss |
| 85016105 | No Loss | 85016168 | No Purchase | 85016228 | No Purchase | 85016287 | No Purchase |
| 85016106 | No Loss | 85016170 | No Loss | 85016229 | No Loss | 85016288 | No Loss |
| 85016107 | No Loss | 85016172 | No Purchase | 85016230 | No Loss | 85016289 | No Purchase |
| 85016108 | No Purchase | 85016175 | No Purchase | 85016233 | No Loss | 85016290 | No Purchase |
| 85016110 | No Loss | 85016176 | No Loss | 85016234 | No Loss | 85016292 | No Loss |
| 85016112 | No Loss | 85016177 | No Loss | 85016235 | No Loss | 85016293 | No Loss |
| 85016113 | No Loss | 85016178 | No Purchase | 85016236 | No Purchase | 85016294 | No Loss |
| 85016114 | No Loss | 85016179 | No Purchase | 85016238 | No Loss | 85016295 | No Loss |
| 85016116 | No Purchase | 85016181 | No Purchase | 85016240 | No Loss | 85016296 | No Purchase |
| 85016121 | No Loss | 85016182 | No Purchase | 85016241 | No Loss | 85016297 | No Purchase |
| 85016124 | No Loss | 85016183 | No Purchase | 85016242 | No Loss | 85016298 | No Loss |
| 85016125 | No Loss | 85016184 | No Loss | 85016244 | No Purchase | 85016299 | No Loss |
| 85016126 | No Purchase | 85016186 | No Loss | 85016246 | No Purchase | 85016300 | No Loss |
| 85016128 | No Loss | 85016187 | No Loss | 85016247 | No Purchase | 85016301 | No Loss |
| 85016129 | No Purchase | 85016188 | No Purchase | 85016248 | No Purchase | 85016302 | No Loss |
| 85016130 | No Loss | 85016189 | No Purchase | 85016249 | No Purchase | 85016304 | No Purchase |
| 85016132 | No Purchase | 85016190 | No Loss | 85016250 | No Loss | 85016305 | No Loss |
| 85016135 | No Purchase | 85016191 | No Loss | 85016251 | No Loss | 85016306 | No Loss |
| 85016136 | No Loss | 85016192 | No Purchase | 85016252 | No Purchase | 85016307 | No Loss |
| 85016137 | No Loss | 85016193 | No Loss | 85016254 | No Loss | 85016310 | No Purchase |
| 85016138 | No Loss | 85016195 | No Loss | 85016256 | No Purchase | 85016311 | No Purchase |
| 85016140 | No Purchase | 85016196 | No Purchase | 85016257 | No Loss | 85016312 | No Loss |
| 85016141 | No Loss | 85016198 | No Purchase | 85016258 | No Purchase | 85016314 | No Loss |
| 85016142 | No Purchase | 85016200 | No Loss | 85016259 | No Loss | 85016316 | No Loss |
| 85016143 | No Purchase | 85016201 | No Loss | 85016260 | No Purchase | 85016325 | No Loss |
| 85016144 | No Purchase | 85016202 | No Loss | 85016261 | No Loss | 85016327 | No Loss |
| 85016145 | No Purchase | 85016205 | No Purchase | 85016262 | No Loss | 85016328 | No Loss |
| 85016146 | No Loss | 85016206 | No Purchase | 85016263 | No Loss | 85016330 | No Loss |
| 85016147 | No Loss | 85016207 | No Purchase | 85016264 | No Loss | 85016331 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85016332 | No Loss | 85016397 | No Loss | 85016451 | No Loss | 85016504 | No Loss |
| 85016334 | No Loss | 85016398 | No Loss | 85016452 | No Loss | 85016505 | No Loss |
| 85016335 | No Loss | 85016399 | No Purchase | 85016453 | No Loss | 85016506 | No Loss |
| 85016336 | No Loss | 85016400 | No Purchase | 85016454 | No Purchase | 85016507 | No Loss |
| 85016338 | No Loss | 85016401 | No Loss | 85016455 | No Loss | 85016509 | No Loss |
| 85016339 | No Loss | 85016402 | No Purchase | 85016457 | No Purchase | 85016510 | No Loss |
| 85016340 | No Loss | 85016404 | No Purchase | 85016458 | No Loss | 85016511 | No Purchase |
| 85016341 | No Loss | 85016405 | No Purchase | 85016460 | No Loss | 85016514 | No Purchase |
| 85016342 | No Loss | 85016406 | No Purchase | 85016461 | No Purchase | 85016515 | No Purchase |
| 85016344 | No Loss | 85016408 | No Loss | 85016462 | No Loss | 85016517 | No Purchase |
| 85016345 | No Purchase | 85016409 | No Purchase | 85016463 | No Purchase | 85016518 | No Loss |
| 85016346 | No Purchase | 85016410 | No Purchase | 85016464 | No Purchase | 85016519 | No Loss |
| 85016347 | No Purchase | 85016411 | No Loss | 85016465 | No Purchase | 85016520 | No Loss |
| 85016348 | No Purchase | 85016412 | No Purchase | 85016467 | No Loss | 85016521 | No Loss |
| 85016349 | No Loss | 85016413 | No Loss | 85016468 | No Purchase | 85016524 | No Loss |
| 85016350 | No Loss | 85016414 | No Purchase | 85016469 | No Purchase | 85016525 | No Purchase |
| 85016354 | No Loss | 85016415 | No Loss | 85016470 | No Purchase | 85016526 | No Loss |
| 85016355 | No Loss | 85016416 | No Loss | 85016471 | No Purchase | 85016527 | No Loss |
| 85016359 | No Loss | 85016417 | No Purchase | 85016472 | No Purchase | 85016529 | No Loss |
| 85016360 | No Loss | 85016418 | No Purchase | 85016474 | No Loss | 85016532 | No Loss |
| 85016361 | No Purchase | 85016419 | No Purchase | 85016475 | No Loss | 85016534 | No Loss |
| 85016362 | No Loss | 85016420 | No Loss | 85016476 | No Loss | 85016535 | No Loss |
| 85016366 | No Purchase | 85016422 | No Loss | 85016478 | No Loss | 85016536 | No Loss |
| 85016368 | No Loss | 85016423 | No Loss | 85016479 | No Loss | 85016537 | No Loss |
| 85016369 | No Purchase | 85016424 | No Loss | 85016480 | No Purchase | 85016539 | No Loss |
| 85016370 | No Purchase | 85016425 | No Loss | 85016481 | No Purchase | 85016540 | No Loss |
| 85016371 | No Purchase | 85016426 | No Purchase | 85016482 | No Purchase | 85016543 | No Loss |
| 85016373 | No Loss | 85016427 | No Purchase | 85016483 | No Purchase | 85016544 | No Loss |
| 85016374 | No Loss | 85016428 | No Loss | 85016484 | No Purchase | 85016545 | No Purchase |
| 85016375 | No Loss | 85016431 | No Loss | 85016485 | No Purchase | 85016546 | No Loss |
| 85016376 | No Purchase | 85016432 | No Loss | 85016486 | No Purchase | 85016547 | No Loss |
| 85016378 | No Loss | 85016436 | No Purchase | 85016487 | No Loss | 85016548 | No Purchase |
| 85016379 | No Loss | 85016437 | No Loss | 85016488 | No Purchase | 85016549 | No Loss |
| 85016381 | No Loss | 85016438 | No Purchase | 85016489 | No Purchase | 85016550 | No Purchase |
| 85016383 | No Loss | 85016439 | No Purchase | 85016490 | No Loss | 85016551 | No Purchase |
| 85016385 | No Purchase | 85016440 | No Purchase | 85016491 | No Purchase | 85016552 | No Loss |
| 85016386 | No Purchase | 85016441 | No Purchase | 85016493 | No Purchase | 85016554 | No Loss |
| 85016387 | No Loss | 85016442 | No Purchase | 85016494 | No Purchase | 85016557 | No Purchase |
| 85016388 | No Purchase | 85016443 | No Purchase | 85016495 | No Purchase | 85016558 | No Loss |
| 85016389 | No Loss | 85016444 | No Loss | 85016496 | No Loss | 85016559 | No Loss |
| 85016390 | No Purchase | 85016445 | No Loss | 85016498 | No Loss | 85016561 | No Loss |
| 85016391 | No Loss | 85016446 | No Purchase | 85016499 | No Loss | 85016562 | No Loss |
| 85016392 | No Loss | 85016447 | No Purchase | 85016500 | No Loss | 85016563 | No Loss |
| 85016394 | No Purchase | 85016448 | No Loss | 85016501 | No Loss | 85016564 | No Loss |
| 85016395 | No Purchase | 85016449 | No Loss | 85016502 | No Loss | 85016566 | No Purchase |
| 85016396 | No Purchase | 85016450 | No Loss | 85016503 | No Loss | 85016576 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85016577 | No Loss | 85016650 | No Purchase | 85016715 | No Loss | 85016775 | No Loss |
| 85016597 | No Purchase | 85016651 | No Purchase | 85016716 | No Loss | 85016776 | No Loss |
| 85016598 | No Loss | 85016654 | No Loss | 85016717 | No Loss | 85016777 | No Loss |
| 85016600 | No Loss | 85016655 | No Loss | 85016718 | No Loss | 85016778 | No Loss |
| 85016601 | No Purchase | 85016656 | No Loss | 85016719 | No Loss | 85016779 | No Loss |
| 85016602 | No Purchase | 85016657 | No Purchase | 85016720 | No Loss | 85016780 | No Loss |
| 85016603 | No Purchase | 85016658 | No Purchase | 85016721 | No Loss | 85016782 | No Loss |
| 85016604 | No Loss | 85016659 | No Loss | 85016722 | No Loss | 85016783 | No Loss |
| 85016605 | No Loss | 85016660 | No Loss | 85016723 | No Loss | 85016784 | No Loss |
| 85016606 | No Purchase | 85016661 | No Loss | 85016724 | No Loss | 85016786 | No Purchase |
| 85016607 | No Loss | 85016662 | No Purchase | 85016725 | No Loss | 85016787 | No Purchase |
| 85016608 | No Loss | 85016664 | No Loss | 85016726 | No Purchase | 85016788 | No Loss |
| 85016609 | No Purchase | 85016665 | No Loss | 85016727 | No Loss | 85016790 | No Loss |
| 85016610 | No Loss | 85016666 | No Loss | 85016731 | No Loss | 85016791 | No Loss |
| 85016611 | No Loss | 85016667 | No Purchase | 85016732 | No Loss | 85016792 | No Loss |
| 85016612 | No Purchase | 85016668 | No Loss | 85016735 | No Purchase | 85016793 | No Purchase |
| 85016613 | No Loss | 85016669 | No Loss | 85016736 | No Purchase | 85016794 | No Loss |
| 85016616 | No Loss | 85016670 | No Purchase | 85016738 | No Loss | 85016795 | No Loss |
| 85016617 | No Purchase | 85016673 | No Loss | 85016739 | No Purchase | 85016796 | No Loss |
| 85016618 | No Loss | 85016674 | No Purchase | 85016740 | No Purchase | 85016797 | No Purchase |
| 85016619 | No Loss | 85016675 | No Purchase | 85016741 | No Purchase | 85016800 | No Loss |
| 85016621 | No Loss | 85016676 | No Loss | 85016743 | No Loss | 85016801 | No Purchase |
| 85016623 | No Loss | 85016679 | No Purchase | 85016744 | No Loss | 85016802 | No Purchase |
| 85016624 | No Loss | 85016680 | No Loss | 85016745 | No Loss | 85016803 | No Purchase |
| 85016625 | No Purchase | 85016681 | No Loss | 85016746 | No Loss | 85016804 | No Purchase |
| 85016626 | No Purchase | 85016682 | No Loss | 85016748 | No Purchase | 85016805 | No Purchase |
| 85016627 | No Loss | 85016683 | No Loss | 85016750 | No Purchase | 85016806 | No Loss |
| 85016628 | No Purchase | 85016684 | No Loss | 85016751 | No Purchase | 85016807 | No Purchase |
| 85016629 | No Purchase | 85016685 | No Loss | 85016752 | No Purchase | 85016808 | No Purchase |
| 85016630 | No Loss | 85016686 | No Loss | 85016753 | No Purchase | 85016809 | No Loss |
| 85016631 | No Loss | 85016687 | No Loss | 85016754 | No Loss | 85016810 | No Loss |
| 85016632 | No Loss | 85016688 | No Loss | 85016755 | No Loss | 85016811 | No Purchase |
| 85016633 | No Purchase | 85016689 | No Loss | 85016756 | No Loss | 85016812 | No Purchase |
| 85016634 | No Loss | 85016691 | No Loss | 85016758 | No Purchase | 85016813 | No Loss |
| 85016635 | No Purchase | 85016693 | No Loss | 85016759 | No Purchase | 85016814 | No Loss |
| 85016636 | No Purchase | 85016695 | No Purchase | 85016761 | No Purchase | 85016815 | No Loss |
| 85016637 | No Loss | 85016698 | No Loss | 85016763 | No Loss | 85016816 | No Loss |
| 85016638 | No Purchase | 85016700 | No Loss | 85016764 | No Purchase | 85016817 | No Loss |
| 85016639 | No Loss | 85016702 | No Loss | 85016765 | No Loss | 85016819 | No Loss |
| 85016641 | No Loss | 85016704 | No Loss | 85016766 | No Loss | 85016822 | No Loss |
| 85016642 | No Loss | 85016705 | No Purchase | 85016767 | No Loss | 85016823 | No Loss |
| 85016643 | No Loss | 85016709 | No Loss | 85016768 | No Purchase | 85016825 | No Purchase |
| 85016646 | No Purchase | 85016710 | No Purchase | 85016769 | No Loss | 85016827 | No Loss |
| 85016647 | No Loss | 85016711 | No Loss | 85016771 | No Loss | 85016828 | No Purchase |
| 85016648 | No Loss | 85016713 | No Loss | 85016772 | No Purchase | 85016829 | No Loss |
| 85016649 | No Loss | 85016714 | No Loss | 85016774 | No Loss | 85016830 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85016831 | No Loss | 85016897 | No Purchase | 85016958 | No Loss | 85017015 | No Loss |
| 85016832 | No Loss | 85016898 | No Purchase | 85016959 | No Loss | 85017016 | No Loss |
| 85016833 | No Purchase | 85016899 | No Loss | 85016961 | No Loss | 85017017 | No Loss |
| 85016834 | No Loss | 85016901 | No Loss | 85016962 | No Loss | 85017018 | No Loss |
| 85016835 | No Purchase | 85016902 | No Loss | 85016964 | No Purchase | 85017019 | No Loss |
| 85016837 | No Purchase | 85016905 | No Loss | 85016965 | No Loss | 85017020 | No Purchase |
| 85016839 | No Loss | 85016906 | No Purchase | 85016966 | No Purchase | 85017021 | No Loss |
| 85016841 | No Loss | 85016907 | No Purchase | 85016967 | No Purchase | 85017022 | No Loss |
| 85016844 | No Loss | 85016908 | No Loss | 85016968 | No Purchase | 85017023 | No Loss |
| 85016845 | No Purchase | 85016909 | No Purchase | 85016969 | No Purchase | 85017024 | No Loss |
| 85016846 | No Purchase | 85016910 | No Purchase | 85016970 | No Purchase | 85017027 | No Loss |
| 85016848 | No Loss | 85016915 | No Purchase | 85016972 | No Purchase | 85017028 | No Loss |
| 85016850 | No Loss | 85016916 | No Purchase | 85016973 | No Loss | 85017029 | No Loss |
| 85016851 | No Purchase | 85016917 | No Purchase | 85016975 | No Loss | 85017030 | No Loss |
| 85016856 | No Loss | 85016918 | No Loss | 85016976 | No Loss | 85017031 | No Loss |
| 85016858 | No Purchase | 85016919 | No Purchase | 85016977 | No Loss | 85017032 | No Loss |
| 85016859 | No Loss | 85016920 | No Purchase | 85016978 | No Purchase | 85017033 | No Loss |
| 85016860 | No Loss | 85016921 | No Loss | 85016979 | No Loss | 85017036 | No Loss |
| 85016861 | No Loss | 85016922 | No Purchase | 85016981 | No Loss | 85017037 | No Loss |
| 85016862 | No Purchase | 85016923 | No Loss | 85016982 | No Purchase | 85017038 | No Loss |
| 85016863 | No Loss | 85016925 | No Loss | 85016983 | No Loss | 85017039 | No Purchase |
| 85016864 | No Loss | 85016926 | No Loss | 85016984 | No Loss | 85017040 | No Loss |
| 85016865 | No Loss | 85016927 | No Loss | 85016985 | No Loss | 85017042 | No Purchase |
| 85016866 | No Loss | 85016929 | No Loss | 85016987 | No Loss | 85017043 | No Loss |
| 85016868 | No Purchase | 85016931 | No Purchase | 85016990 | No Loss | 85017044 | No Loss |
| 85016869 | No Purchase | 85016932 | No Purchase | 85016991 | No Purchase | 85017046 | No Loss |
| 85016871 | No Purchase | 85016933 | No Loss | 85016992 | No Loss | 85017047 | No Purchase |
| 85016872 | No Purchase | 85016935 | No Loss | 85016993 | No Purchase | 85017048 | No Purchase |
| 85016873 | No Purchase | 85016936 | No Purchase | 85016994 | No Purchase | 85017050 | No Loss |
| 85016875 | No Loss | 85016937 | No Purchase | 85016995 | No Loss | 85017051 | No Loss |
| 85016876 | No Purchase | 85016938 | No Loss | 85016997 | No Purchase | 85017052 | No Loss |
| 85016877 | No Purchase | 85016940 | No Loss | 85016999 | No Loss | 85017054 | No Purchase |
| 85016878 | No Loss | 85016941 | No Loss | 85017000 | No Loss | 85017055 | No Purchase |
| 85016879 | No Loss | 85016942 | No Loss | 85017002 | No Loss | 85017056 | No Purchase |
| 85016880 | No Loss | 85016944 | No Loss | 85017003 | No Loss | 85017057 | No Loss |
| 85016881 | No Loss | 85016945 | No Loss | 85017004 | No Loss | 85017058 | No Purchase |
| 85016882 | No Purchase | 85016946 | No Loss | 85017005 | No Purchase | 85017059 | No Loss |
| 85016883 | No Loss | 85016947 | No Loss | 85017006 | No Loss | 85017060 | No Loss |
| 85016884 | No Loss | 85016948 | No Purchase | 85017007 | No Loss | 85017061 | No Loss |
| 85016885 | No Loss | 85016949 | No Loss | 85017008 | No Loss | 85017062 | No Purchase |
| 85016888 | No Loss | 85016950 | No Loss | 85017009 | No Loss | 85017065 | No Loss |
| 85016889 | No Loss | 85016951 | No Loss | 85017010 | No Purchase | 85017066 | No Loss |
| 85016890 | No Purchase | 85016954 | No Loss | 85017011 | No Purchase | 85017067 | No Purchase |
| 85016891 | No Loss | 85016955 | No Loss | 85017012 | No Loss | 85017068 | No Loss |
| 85016893 | No Loss | 85016956 | No Loss | 85017013 | No Loss | 85017069 | No Loss |
| 85016894 | No Purchase | 85016957 | No Purchase | 85017014 | No Loss | 85017070 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85017071 | No Loss | 85017138 | No Loss | 85017192 | No Loss | 85017254 | No Loss |
| 85017072 | No Loss | 85017139 | No Purchase | 85017193 | No Loss | 85017255 | No Loss |
| 85017073 | No Loss | 85017140 | No Loss | 85017194 | No Loss | 85017256 | No Loss |
| 85017074 | No Loss | 85017142 | No Purchase | 85017195 | No Loss | 85017260 | No Loss |
| 85017076 | No Loss | 85017143 | No Loss | 85017196 | No Purchase | 85017261 | No Loss |
| 85017077 | No Loss | 85017146 | No Loss | 85017197 | No Loss | 85017263 | No Loss |
| 85017080 | No Loss | 85017147 | No Loss | 85017198 | No Loss | 85017265 | No Loss |
| 85017081 | No Loss | 85017148 | No Loss | 85017199 | No Purchase | 85017271 | No Loss |
| 85017082 | No Loss | 85017149 | No Loss | 85017200 | No Loss | 85017274 | No Purchase |
| 85017083 | No Loss | 85017150 | No Loss | 85017201 | No Loss | 85017276 | No Purchase |
| 85017084 | No Loss | 85017151 | No Loss | 85017202 | No Loss | 85017277 | No Loss |
| 85017085 | No Loss | 85017152 | No Loss | 85017203 | No Loss | 85017278 | No Loss |
| 85017086 | No Loss | 85017153 | No Loss | 85017205 | No Loss | 85017279 | No Loss |
| 85017087 | No Purchase | 85017154 | No Loss | 85017206 | No Loss | 85017280 | No Loss |
| 85017089 | No Loss | 85017155 | No Loss | 85017207 | No Purchase | 85017281 | No Purchase |
| 85017090 | No Loss | 85017156 | No Loss | 85017209 | No Purchase | 85017282 | No Loss |
| 85017091 | No Purchase | 85017157 | No Loss | 85017210 | No Purchase | 85017283 | No Loss |
| 85017092 | No Loss | 85017158 | No Purchase | 85017211 | No Loss | 85017284 | No Loss |
| 85017096 | No Loss | 85017159 | No Loss | 85017212 | No Purchase | 85017285 | No Loss |
| 85017097 | No Loss | 85017160 | No Loss | 85017213 | No Loss | 85017286 | No Purchase |
| 85017100 | No Loss | 85017161 | No Loss | 85017214 | No Purchase | 85017287 | No Loss |
| 85017101 | No Loss | 85017162 | No Loss | 85017216 | No Purchase | 85017288 | No Loss |
| 85017103 | No Purchase | 85017163 | No Loss | 85017217 | No Loss | 85017290 | No Loss |
| 85017104 | No Purchase | 85017164 | No Loss | 85017218 | No Loss | 85017291 | No Loss |
| 85017105 | No Loss | 85017165 | No Loss | 85017219 | No Loss | 85017292 | No Loss |
| 85017106 | No Purchase | 85017166 | No Loss | 85017220 | No Loss | 85017293 | No Loss |
| 85017108 | No Purchase | 85017167 | No Purchase | 85017221 | No Loss | 85017295 | No Purchase |
| 85017109 | No Loss | 85017168 | No Loss | 85017223 | No Loss | 85017297 | No Loss |
| 85017112 | No Loss | 85017169 | No Purchase | 85017224 | No Loss | 85017298 | No Loss |
| 85017113 | No Loss | 85017170 | No Loss | 85017226 | No Loss | 85017299 | No Loss |
| 85017114 | No Loss | 85017171 | No Purchase | 85017227 | No Purchase | 85017300 | No Loss |
| 85017115 | No Purchase | 85017172 | No Loss | 85017228 | No Loss | 85017301 | No Purchase |
| 85017116 | No Loss | 85017173 | No Loss | 85017230 | No Purchase | 85017302 | No Purchase |
| 85017118 | No Loss | 85017175 | No Purchase | 85017232 | No Loss | 85017303 | No Loss |
| 85017119 | No Loss | 85017176 | No Purchase | 85017233 | No Loss | 85017304 | No Purchase |
| 85017120 | No Loss | 85017178 | No Loss | 85017234 | No Purchase | 85017306 | No Loss |
| 85017121 | No Purchase | 85017179 | No Purchase | 85017235 | No Loss | 85017307 | No Purchase |
| 85017122 | No Loss | 85017180 | No Purchase | 85017238 | No Purchase | 85017308 | No Loss |
| 85017128 | No Loss | 85017181 | No Purchase | 85017239 | No Loss | 85017310 | No Purchase |
| 85017129 | No Loss | 85017182 | No Purchase | 85017241 | No Loss | 85017312 | No Loss |
| 85017130 | No Loss | 85017183 | No Loss | 85017244 | No Purchase | 85017314 | No Loss |
| 85017132 | No Purchase | 85017185 | No Loss | 85017245 | No Loss | 85017316 | No Purchase |
| 85017133 | No Purchase | 85017187 | No Loss | 85017247 | No Loss | 85017317 | No Loss |
| 85017134 | No Purchase | 85017188 | No Loss | 85017248 | No Loss | 85017318 | No Purchase |
| 85017136 | No Purchase | 85017189 | No Loss | 85017249 | No Purchase | 85017319 | No Purchase |
| 85017137 | No Loss | 85017191 | No Purchase | 85017250 | No Loss | 85017320 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85017322 | No Loss | 85017390 | No Loss | 85017446 | No Loss | 85017511 | No Loss |
| 85017323 | No Loss | 85017391 | No Loss | 85017447 | No Loss | 85017512 | No Loss |
| 85017325 | No Loss | 85017392 | No Loss | 85017448 | No Loss | 85017513 | No Loss |
| 85017328 | No Purchase | 85017393 | No Purchase | 85017449 | No Loss | 85017514 | No Loss |
| 85017330 | No Purchase | 85017395 | No Loss | 85017450 | No Purchase | 85017516 | No Loss |
| 85017332 | No Loss | 85017396 | No Purchase | 85017451 | No Loss | 85017517 | No Loss |
| 85017333 | No Purchase | 85017397 | No Loss | 85017452 | No Loss | 85017518 | No Purchase |
| 85017335 | No Loss | 85017398 | No Purchase | 85017453 | No Purchase | 85017520 | No Loss |
| 85017336 | No Loss | 85017399 | No Loss | 85017454 | No Loss | 85017521 | No Loss |
| 85017337 | No Loss | 85017400 | No Loss | 85017455 | No Loss | 85017522 | No Purchase |
| 85017339 | No Purchase | 85017401 | No Purchase | 85017456 | No Loss | 85017525 | No Purchase |
| 85017341 | No Purchase | 85017402 | No Purchase | 85017457 | No Purchase | 85017526 | No Purchase |
| 85017342 | No Loss | 85017403 | No Purchase | 85017459 | No Loss | 85017527 | No Loss |
| 85017343 | No Purchase | 85017405 | No Loss | 85017460 | No Purchase | 85017528 | No Purchase |
| 85017344 | No Loss | 85017406 | No Loss | 85017462 | No Loss | 85017529 | No Loss |
| 85017345 | No Loss | 85017408 | No Purchase | 85017463 | No Purchase | 85017530 | No Loss |
| 85017346 | No Loss | 85017410 | No Purchase | 85017464 | No Loss | 85017531 | No Purchase |
| 85017348 | No Loss | 85017412 | No Purchase | 85017465 | No Loss | 85017533 | No Purchase |
| 85017349 | No Loss | 85017413 | No Loss | 85017468 | No Loss | 85017535 | No Purchase |
| 85017351 | No Loss | 85017414 | No Purchase | 85017469 | No Loss | 85017536 | No Loss |
| 85017353 | No Loss | 85017415 | No Loss | 85017470 | No Loss | 85017537 | No Loss |
| 85017354 | No Loss | 85017416 | No Loss | 85017471 | No Purchase | 85017538 | No Purchase |
| 85017355 | No Loss | 85017417 | No Purchase | 85017473 | No Purchase | 85017539 | No Purchase |
| 85017356 | No Loss | 85017418 | No Loss | 85017474 | No Purchase | 85017540 | No Loss |
| 85017359 | No Loss | 85017421 | No Loss | 85017475 | No Loss | 85017541 | No Loss |
| 85017360 | No Loss | 85017423 | No Loss | 85017478 | No Loss | 85017542 | No Loss |
| 85017361 | No Purchase | 85017424 | No Loss | 85017479 | No Purchase | 85017543 | No Loss |
| 85017362 | No Loss | 85017425 | No Loss | 85017480 | No Loss | 85017544 | No Loss |
| 85017364 | No Loss | 85017426 | No Loss | 85017481 | No Purchase | 85017545 | No Purchase |
| 85017365 | No Loss | 85017427 | No Purchase | 85017482 | No Loss | 85017546 | No Purchase |
| 85017367 | No Purchase | 85017428 | No Loss | 85017483 | No Purchase | 85017548 | No Loss |
| 85017369 | No Purchase | 85017429 | No Purchase | 85017484 | No Purchase | 85017549 | No Loss |
| 85017370 | No Loss | 85017430 | No Purchase | 85017486 | No Loss | 85017550 | No Purchase |
| 85017371 | No Loss | 85017431 | No Purchase | 85017488 | No Loss | 85017551 | No Purchase |
| 85017372 | No Purchase | 85017432 | No Purchase | 85017489 | No Purchase | 85017552 | No Loss |
| 85017373 | No Loss | 85017433 | No Purchase | 85017490 | No Purchase | 85017554 | No Purchase |
| 85017374 | No Loss | 85017434 | No Loss | 85017491 | No Loss | 85017555 | No Loss |
| 85017377 | No Loss | 85017435 | No Purchase | 85017493 | No Loss | 85017556 | No Loss |
| 85017378 | No Loss | 85017436 | No Loss | 85017497 | No Purchase | 85017557 | No Loss |
| 85017382 | No Loss | 85017437 | No Loss | 85017498 | No Loss | 85017559 | No Purchase |
| 85017383 | No Purchase | 85017439 | No Purchase | 85017502 | No Loss | 85017560 | No Loss |
| 85017384 | No Purchase | 85017440 | No Loss | 85017503 | No Loss | 85017562 | No Purchase |
| 85017386 | No Loss | 85017441 | No Loss | 85017504 | No Loss | 85017568 | No Loss |
| 85017387 | No Loss | 85017443 | No Loss | 85017505 | No Loss | 85017569 | No Loss |
| 85017388 | No Loss | 85017444 | No Purchase | 85017509 | No Purchase | 85017571 | No Loss |
| 85017389 | No Purchase | 85017445 | No Purchase | 85017510 | No Loss | 85017572 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85017573 | No Purchase | 85017632 | No Loss | 85017690 | No Loss | 85017746 | No Loss |
| 85017574 | No Purchase | 85017633 | No Loss | 85017691 | No Loss | 85017747 | No Purchase |
| 85017575 | No Loss | 85017634 | No Loss | 85017692 | No Purchase | 85017748 | No Purchase |
| 85017578 | No Purchase | 85017635 | No Loss | 85017693 | No Loss | 85017749 | No Loss |
| 85017580 | No Loss | 85017636 | No Loss | 85017694 | No Loss | 85017750 | No Purchase |
| 85017581 | No Purchase | 85017637 | No Loss | 85017695 | No Purchase | 85017752 | No Purchase |
| 85017583 | No Loss | 85017638 | No Purchase | 85017700 | No Loss | 85017753 | No Loss |
| 85017584 | No Purchase | 85017639 | No Loss | 85017702 | No Loss | 85017754 | No Loss |
| 85017585 | No Purchase | 85017640 | No Loss | 85017703 | No Loss | 85017755 | No Loss |
| 85017586 | No Loss | 85017641 | No Loss | 85017705 | No Purchase | 85017756 | No Loss |
| 85017587 | No Loss | 85017642 | No Purchase | 85017706 | No Loss | 85017757 | No Loss |
| 85017588 | No Loss | 85017643 | No Loss | 85017707 | No Loss | 85017758 | No Loss |
| 85017589 | No Loss | 85017644 | No Loss | 85017708 | No Loss | 85017759 | No Loss |
| 85017591 | No Purchase | 85017645 | No Purchase | 85017709 | No Loss | 85017760 | No Loss |
| 85017592 | No Loss | 85017646 | No Loss | 85017710 | No Loss | 85017761 | No Loss |
| 85017593 | No Loss | 85017647 | No Purchase | 85017711 | No Loss | 85017762 | No Loss |
| 85017595 | No Purchase | 85017648 | No Loss | 85017712 | No Purchase | 85017763 | No Loss |
| 85017596 | No Purchase | 85017649 | No Loss | 85017713 | No Loss | 85017764 | No Loss |
| 85017597 | No Loss | 85017650 | No Loss | 85017714 | No Loss | 85017765 | No Loss |
| 85017598 | No Loss | 85017651 | No Loss | 85017716 | No Loss | 85017766 | No Loss |
| 85017599 | No Purchase | 85017652 | No Loss | 85017717 | No Loss | 85017768 | No Loss |
| 85017600 | No Loss | 85017653 | No Purchase | 85017718 | No Loss | 85017769 | No Purchase |
| 85017601 | No Purchase | 85017654 | No Purchase | 85017719 | No Loss | 85017770 | No Loss |
| 85017602 | No Purchase | 85017655 | No Loss | 85017720 | No Purchase | 85017771 | No Loss |
| 85017603 | No Loss | 85017656 | No Purchase | 85017721 | No Purchase | 85017772 | No Loss |
| 85017604 | No Purchase | 85017658 | No Loss | 85017722 | No Loss | 85017773 | No Loss |
| 85017605 | No Loss | 85017659 | No Loss | 85017723 | No Loss | 85017774 | No Loss |
| 85017606 | No Loss | 85017660 | No Loss | 85017724 | No Purchase | 85017775 | No Loss |
| 85017607 | No Loss | 85017661 | No Purchase | 85017725 | No Loss | 85017776 | No Loss |
| 85017608 | No Loss | 85017663 | No Purchase | 85017726 | No Loss | 85017777 | No Loss |
| 85017610 | No Loss | 85017664 | No Loss | 85017727 | No Loss | 85017778 | No Loss |
| 85017611 | No Purchase | 85017666 | No Loss | 85017728 | No Purchase | 85017779 | No Loss |
| 85017615 | No Loss | 85017671 | No Loss | 85017729 | No Purchase | 85017780 | No Loss |
| 85017616 | No Purchase | 85017672 | No Loss | 85017730 | No Purchase | 85017781 | No Loss |
| 85017617 | No Loss | 85017673 | No Loss | 85017732 | No Loss | 85017782 | No Loss |
| 85017618 | No Loss | 85017674 | No Loss | 85017733 | No Purchase | 85017783 | No Loss |
| 85017619 | No Loss | 85017675 | No Loss | 85017734 | No Purchase | 85017784 | No Loss |
| 85017620 | No Loss | 85017676 | No Loss | 85017735 | No Purchase | 85017785 | No Loss |
| 85017621 | No Purchase | 85017678 | No Loss | 85017736 | No Purchase | 85017786 | No Purchase |
| 85017622 | No Loss | 85017679 | No Loss | 85017737 | No Loss | 85017787 | No Loss |
| 85017623 | No Loss | 85017680 | No Loss | 85017738 | No Loss | 85017788 | No Loss |
| 85017624 | No Loss | 85017681 | No Purchase | 85017739 | No Loss | 85017789 | No Purchase |
| 85017625 | No Loss | 85017682 | No Loss | 85017740 | No Loss | 85017790 | No Purchase |
| 85017626 | No Loss | 85017684 | No Loss | 85017741 | No Purchase | 85017791 | No Loss |
| 85017630 | No Purchase | 85017686 | No Loss | 85017743 | No Loss | 85017792 | No Loss |
| 85017631 | No Purchase | 85017689 | No Loss | 85017744 | No Purchase | 85017793 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85017796 | No Loss | 85017849 | No Loss | 85017925 | No Loss | 85017981 | No Purchase |
| 85017798 | No Purchase | 85017850 | No Purchase | 85017926 | No Loss | 85017982 | No Loss |
| 85017799 | No Purchase | 85017851 | No Loss | 85017927 | No Loss | 85017983 | No Loss |
| 85017800 | No Purchase | 85017853 | No Loss | 85017928 | No Loss | 85017984 | No Loss |
| 85017801 | No Purchase | 85017854 | No Loss | 85017929 | No Loss | 85017985 | No Loss |
| 85017802 | No Loss | 85017855 | No Loss | 85017930 | No Loss | 85017986 | No Loss |
| 85017803 | No Purchase | 85017858 | No Loss | 85017931 | No Loss | 85017988 | No Loss |
| 85017804 | No Purchase | 85017859 | No Loss | 85017932 | No Loss | 85017989 | No Loss |
| 85017805 | No Purchase | 85017860 | No Loss | 85017934 | No Loss | 85017992 | No Loss |
| 85017806 | No Purchase | 85017862 | No Loss | 85017937 | No Loss | 85017994 | No Loss |
| 85017807 | No Purchase | 85017863 | No Loss | 85017938 | No Loss | 85017995 | No Purchase |
| 85017808 | No Loss | 85017864 | No Loss | 85017941 | No Loss | 85017996 | No Loss |
| 85017809 | No Purchase | 85017865 | No Loss | 85017942 | No Loss | 85017997 | No Purchase |
| 85017810 | No Purchase | 85017866 | No Loss | 85017943 | No Loss | 85017998 | No Purchase |
| 85017811 | No Purchase | 85017867 | No Loss | 85017944 | No Loss | 85017999 | No Loss |
| 85017812 | No Loss | 85017869 | No Purchase | 85017945 | No Purchase | 85018001 | No Loss |
| 85017814 | No Purchase | 85017874 | No Purchase | 85017946 | No Loss | 85018003 | No Purchase |
| 85017816 | No Loss | 85017878 | No Purchase | 85017947 | No Purchase | 85018004 | No Loss |
| 85017817 | No Loss | 85017879 | No Loss | 85017948 | No Purchase | 85018005 | No Loss |
| 85017818 | No Purchase | 85017881 | No Purchase | 85017949 | No Loss | 85018006 | No Loss |
| 85017819 | No Loss | 85017883 | No Loss | 85017950 | No Loss | 85018007 | No Loss |
| 85017820 | No Loss | 85017884 | No Loss | 85017951 | No Loss | 85018009 | No Loss |
| 85017821 | No Loss | 85017885 | No Purchase | 85017952 | No Loss | 85018010 | No Purchase |
| 85017822 | No Loss | 85017886 | No Loss | 85017953 | No Purchase | 85018011 | No Loss |
| 85017823 | No Loss | 85017887 | No Loss | 85017954 | No Loss | 85018013 | No Purchase |
| 85017825 | No Purchase | 85017888 | No Loss | 85017955 | No Loss | 85018014 | No Purchase |
| 85017826 | No Loss | 85017889 | No Loss | 85017956 | No Loss | 85018015 | No Purchase |
| 85017828 | No Loss | 85017890 | No Loss | 85017958 | No Loss | 85018018 | No Purchase |
| 85017829 | No Purchase | 85017891 | No Loss | 85017959 | No Purchase | 85018020 | No Loss |
| 85017830 | No Purchase | 85017893 | No Loss | 85017960 | No Loss | 85018024 | No Loss |
| 85017832 | No Loss | 85017894 | No Loss | 85017962 | No Purchase | 85018032 | No Purchase |
| 85017834 | No Loss | 85017895 | No Purchase | 85017963 | No Loss | 85018034 | No Purchase |
| 85017835 | No Loss | 85017896 | No Loss | 85017964 | No Loss | 85018036 | No Purchase |
| 85017836 | No Purchase | 85017899 | No Loss | 85017965 | No Loss | 85018039 | No Purchase |
| 85017837 | No Purchase | 85017900 | No Purchase | 85017966 | No Loss | 85018040 | No Loss |
| 85017838 | No Loss | 85017901 | No Loss | 85017967 | No Loss | 85018041 | No Loss |
| 85017839 | No Purchase | 85017902 | No Purchase | 85017970 | No Loss | 85018042 | No Loss |
| 85017840 | No Purchase | 85017907 | No Purchase | 85017971 | No Loss | 85018043 | No Loss |
| 85017841 | No Purchase | 85017908 | No Purchase | 85017972 | No Purchase | 85018044 | No Loss |
| 85017842 | No Purchase | 85017911 | No Loss | 85017973 | No Loss | 85018045 | No Purchase |
| 85017843 | No Loss | 85017914 | No Loss | 85017974 | No Loss | 85018046 | No Loss |
| 85017844 | No Purchase | 85017915 | No Loss | 85017976 | No Loss | 85018047 | No Loss |
| 85017845 | No Loss | 85017916 | No Loss | 85017977 | No Loss | 85018048 | No Purchase |
| 85017846 | No Purchase | 85017919 | No Loss | 85017978 | No Loss | 85018050 | No Loss |
| 85017847 | No Loss | 85017921 | No Loss | 85017979 | No Purchase | 85018051 | No Loss |
| 85017848 | No Loss | 85017923 | No Loss | 85017980 | No Loss | 85018052 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85018053 | No Loss | 85018117 | No Purchase | 85018168 | No Purchase | 85018231 | No Loss |
| 85018054 | No Purchase | 85018118 | No Loss | 85018169 | No Purchase | 85018233 | No Loss |
| 85018055 | No Loss | 85018119 | No Loss | 85018170 | No Loss | 85018235 | No Loss |
| 85018057 | No Loss | 85018120 | No Loss | 85018171 | No Purchase | 85018236 | No Loss |
| 85018058 | No Loss | 85018122 | No Loss | 85018172 | No Loss | 85018240 | No Purchase |
| 85018059 | No Loss | 85018123 | No Loss | 85018173 | No Loss | 85018243 | No Loss |
| 85018060 | No Loss | 85018124 | No Loss | 85018174 | No Purchase | 85018244 | No Loss |
| 85018061 | No Loss | 85018125 | No Purchase | 85018175 | No Loss | 85018245 | No Purchase |
| 85018062 | No Loss | 85018126 | No Purchase | 85018176 | No Loss | 85018247 | No Loss |
| 85018063 | No Loss | 85018127 | No Loss | 85018177 | No Loss | 85018248 | No Loss |
| 85018065 | No Purchase | 85018128 | No Purchase | 85018178 | No Loss | 85018249 | No Loss |
| 85018068 | No Loss | 85018129 | No Purchase | 85018181 | No Loss | 85018250 | No Purchase |
| 85018070 | No Loss | 85018130 | No Loss | 85018183 | No Loss | 85018251 | No Loss |
| 85018071 | No Loss | 85018132 | No Loss | 85018184 | No Loss | 85018252 | No Loss |
| 85018072 | No Loss | 85018133 | No Loss | 85018185 | No Loss | 85018254 | No Purchase |
| 85018073 | No Loss | 85018134 | No Loss | 85018186 | No Loss | 85018255 | No Purchase |
| 85018074 | No Purchase | 85018135 | No Loss | 85018187 | No Purchase | 85018258 | No Purchase |
| 85018078 | No Loss | 85018136 | No Loss | 85018188 | No Loss | 85018259 | No Loss |
| 85018079 | No Loss | 85018137 | No Loss | 85018189 | No Loss | 85018260 | No Loss |
| 85018081 | No Purchase | 85018138 | No Purchase | 85018190 | No Loss | 85018261 | No Loss |
| 85018083 | No Loss | 85018139 | No Loss | 85018191 | No Loss | 85018262 | No Purchase |
| 85018084 | No Loss | 85018141 | No Loss | 85018192 | No Loss | 85018263 | No Purchase |
| 85018085 | No Loss | 85018142 | No Loss | 85018193 | No Loss | 85018264 | No Loss |
| 85018087 | No Loss | 85018143 | No Purchase | 85018197 | No Purchase | 85018266 | No Loss |
| 85018088 | No Purchase | 85018144 | No Purchase | 85018198 | No Loss | 85018267 | No Loss |
| 85018089 | No Purchase | 85018147 | No Loss | 85018199 | No Loss | 85018269 | No Loss |
| 85018090 | No Loss | 85018148 | No Purchase | 85018200 | No Purchase | 85018270 | No Loss |
| 85018091 | No Purchase | 85018149 | No Purchase | 85018201 | No Loss | 85018271 | No Loss |
| 85018094 | No Loss | 85018150 | No Purchase | 85018203 | No Loss | 85018272 | No Purchase |
| 85018095 | No Loss | 85018151 | No Loss | 85018204 | No Loss | 85018274 | No Loss |
| 85018099 | No Loss | 85018152 | No Purchase | 85018205 | No Loss | 85018277 | No Loss |
| 85018100 | No Loss | 85018153 | No Purchase | 85018206 | No Purchase | 85018278 | No Loss |
| 85018101 | No Loss | 85018154 | No Loss | 85018207 | No Purchase | 85018279 | No Loss |
| 85018104 | No Loss | 85018155 | No Loss | 85018209 | No Purchase | 85018280 | No Purchase |
| 85018105 | No Loss | 85018156 | No Loss | 85018211 | No Loss | 85018281 | No Purchase |
| 85018106 | No Loss | 85018157 | No Loss | 85018212 | No Loss | 85018283 | No Loss |
| 85018107 | No Loss | 85018158 | No Purchase | 85018214 | No Loss | 85018284 | No Loss |
| 85018108 | No Loss | 85018159 | No Loss | 85018215 | No Purchase | 85018292 | No Loss |
| 85018109 | No Purchase | 85018160 | No Loss | 85018216 | No Loss | 85018293 | No Loss |
| 85018110 | No Loss | 85018161 | No Loss | 85018217 | No Loss | 85018294 | No Loss |
| 85018111 | No Purchase | 85018162 | No Purchase | 85018218 | No Purchase | 85018295 | No Loss |
| 85018112 | No Purchase | 85018163 | No Loss | 85018222 | No Purchase | 85018296 | No Purchase |
| 85018113 | No Purchase | 85018164 | No Purchase | 85018224 | No Loss | 85018297 | No Purchase |
| 85018114 | No Purchase | 85018165 | No Loss | 85018226 | No Loss | 85018298 | No Loss |
| 85018115 | No Loss | 85018166 | No Loss | 85018227 | No Purchase | 85018300 | No Loss |
| 85018116 | No Purchase | 85018167 | No Loss | 85018228 | No Purchase | 85018301 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85018302 | No Loss | 85018366 | No Purchase | 85018421 | No Purchase | 85018479 | No Loss |
| 85018303 | No Purchase | 85018367 | No Loss | 85018422 | No Purchase | 85018480 | No Loss |
| 85018305 | No Loss | 85018368 | No Loss | 85018423 | No Purchase | 85018482 | No Purchase |
| 85018306 | No Purchase | 85018369 | No Purchase | 85018424 | No Loss | 85018484 | No Loss |
| 85018307 | No Loss | 85018370 | No Loss | 85018425 | No Loss | 85018487 | No Purchase |
| 85018308 | No Loss | 85018371 | No Loss | 85018426 | No Purchase | 85018488 | No Loss |
| 85018309 | No Loss | 85018372 | No Loss | 85018427 | No Loss | 85018489 | No Purchase |
| 85018310 | No Loss | 85018374 | No Purchase | 85018428 | No Purchase | 85018490 | No Loss |
| 85018311 | No Loss | 85018375 | No Loss | 85018429 | No Loss | 85018492 | No Purchase |
| 85018312 | No Loss | 85018376 | No Loss | 85018430 | No Purchase | 85018493 | No Purchase |
| 85018313 | No Purchase | 85018377 | No Loss | 85018431 | No Loss | 85018494 | No Purchase |
| 85018314 | No Loss | 85018378 | No Purchase | 85018434 | No Loss | 85018495 | No Loss |
| 85018315 | No Loss | 85018379 | No Purchase | 85018435 | No Purchase | 85018496 | No Purchase |
| 85018316 | No Loss | 85018380 | No Loss | 85018436 | No Loss | 85018497 | No Purchase |
| 85018317 | No Loss | 85018381 | No Purchase | 85018437 | No Purchase | 85018498 | No Purchase |
| 85018318 | No Loss | 85018382 | No Loss | 85018439 | No Loss | 85018499 | No Loss |
| 85018319 | No Loss | 85018383 | No Loss | 85018441 | No Purchase | 85018501 | No Loss |
| 85018321 | No Loss | 85018384 | No Loss | 85018443 | No Purchase | 85018503 | No Loss |
| 85018322 | No Loss | 85018385 | No Loss | 85018444 | No Purchase | 85018504 | No Loss |
| 85018324 | No Loss | 85018386 | No Loss | 85018445 | No Loss | 85018514 | No Purchase |
| 85018325 | No Purchase | 85018387 | No Loss | 85018446 | No Purchase | 85018516 | No Loss |
| 85018328 | No Loss | 85018388 | No Loss | 85018447 | No Purchase | 85018517 | No Loss |
| 85018329 | No Loss | 85018389 | No Purchase | 85018448 | No Purchase | 85018518 | No Loss |
| 85018330 | No Loss | 85018390 | No Loss | 85018449 | No Loss | 85018520 | No Loss |
| 85018332 | No Purchase | 85018393 | No Loss | 85018451 | No Loss | 85018523 | No Loss |
| 85018336 | No Purchase | 85018394 | No Loss | 85018452 | No Loss | 85018526 | No Purchase |
| 85018339 | No Purchase | 85018395 | No Loss | 85018453 | No Purchase | 85018529 | No Loss |
| 85018340 | No Loss | 85018396 | No Loss | 85018454 | No Loss | 85018530 | No Loss |
| 85018341 | No Loss | 85018398 | No Loss | 85018456 | No Loss | 85018531 | No Purchase |
| 85018344 | No Purchase | 85018399 | No Loss | 85018457 | No Loss | 85018532 | No Loss |
| 85018345 | No Loss | 85018400 | No Loss | 85018458 | No Loss | 85018533 | No Loss |
| 85018347 | No Loss | 85018403 | No Loss | 85018459 | No Loss | 85018539 | No Purchase |
| 85018350 | No Loss | 85018404 | No Purchase | 85018461 | No Purchase | 85018540 | No Loss |
| 85018351 | No Loss | 85018405 | No Purchase | 85018463 | No Loss | 85018542 | No Loss |
| 85018353 | No Loss | 85018408 | No Loss | 85018464 | No Purchase | 85018543 | No Purchase |
| 85018354 | No Loss | 85018409 | No Loss | 85018465 | No Loss | 85018544 | No Loss |
| 85018355 | No Purchase | 85018410 | No Loss | 85018466 | No Loss | 85018547 | No Loss |
| 85018356 | No Loss | 85018411 | No Loss | 85018468 | No Purchase | 85018548 | No Loss |
| 85018357 | No Purchase | 85018412 | No Purchase | 85018469 | No Loss | 85018549 | No Loss |
| 85018358 | No Loss | 85018413 | No Loss | 85018470 | No Loss | 85018550 | No Loss |
| 85018359 | No Loss | 85018415 | No Loss | 85018472 | No Purchase | 85018551 | No Loss |
| 85018360 | No Loss | 85018416 | No Loss | 85018473 | No Loss | 85018552 | No Loss |
| 85018361 | No Loss | 85018417 | No Loss | 85018474 | No Purchase | 85018554 | No Loss |
| 85018362 | No Loss | 85018418 | No Loss | 85018476 | No Loss | 85018555 | No Loss |
| 85018364 | No Loss | 85018419 | No Loss | 85018477 | No Loss | 85018557 | No Purchase |
| 85018365 | No Loss | 85018420 | No Loss | 85018478 | No Loss | 85018558 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85018560 | No Loss | 85018619 | No Loss | 85018683 | No Loss | 85018749 | No Loss |
| 85018561 | No Purchase | 85018621 | No Purchase | 85018685 | No Loss | 85018750 | No Loss |
| 85018563 | No Loss | 85018624 | No Loss | 85018686 | No Purchase | 85018751 | No Loss |
| 85018564 | No Purchase | 85018625 | No Purchase | 85018689 | No Loss | 85018752 | No Purchase |
| 85018565 | No Purchase | 85018626 | No Loss | 85018690 | No Purchase | 85018753 | No Loss |
| 85018566 | No Loss | 85018627 | No Loss | 85018691 | No Purchase | 85018754 | No Loss |
| 85018568 | No Loss | 85018628 | No Loss | 85018692 | No Purchase | 85018755 | No Loss |
| 85018570 | No Purchase | 85018629 | No Loss | 85018694 | No Purchase | 85018756 | No Purchase |
| 85018571 | No Purchase | 85018630 | No Loss | 85018695 | No Loss | 85018758 | No Loss |
| 85018572 | No Purchase | 85018631 | No Purchase | 85018696 | No Purchase | 85018759 | No Loss |
| 85018573 | No Loss | 85018632 | No Purchase | 85018697 | No Purchase | 85018760 | No Loss |
| 85018574 | No Loss | 85018633 | No Purchase | 85018699 | No Loss | 85018761 | No Loss |
| 85018575 | No Purchase | 85018634 | No Loss | 85018700 | No Purchase | 85018762 | No Purchase |
| 85018576 | No Purchase | 85018635 | No Loss | 85018701 | No Purchase | 85018763 | No Loss |
| 85018577 | No Purchase | 85018636 | No Loss | 85018702 | No Loss | 85018764 | No Loss |
| 85018578 | No Purchase | 85018637 | No Purchase | 85018703 | No Loss | 85018765 | No Loss |
| 85018583 | No Loss | 85018639 | No Loss | 85018705 | No Purchase | 85018766 | No Loss |
| 85018584 | No Loss | 85018640 | No Loss | 85018706 | No Loss | 85018767 | No Purchase |
| 85018586 | No Purchase | 85018642 | No Purchase | 85018707 | No Purchase | 85018768 | No Purchase |
| 85018587 | No Purchase | 85018643 | No Loss | 85018708 | No Loss | 85018769 | No Purchase |
| 85018589 | No Loss | 85018644 | No Loss | 85018713 | No Purchase | 85018770 | No Loss |
| 85018590 | No Loss | 85018645 | No Purchase | 85018715 | No Purchase | 85018771 | No Purchase |
| 85018594 | No Loss | 85018646 | No Purchase | 85018717 | No Loss | 85018772 | No Loss |
| 85018595 | No Purchase | 85018647 | No Loss | 85018718 | No Purchase | 85018774 | No Loss |
| 85018596 | No Loss | 85018649 | No Loss | 85018721 | No Loss | 85018775 | No Purchase |
| 85018597 | No Loss | 85018651 | No Loss | 85018722 | No Loss | 85018776 | No Purchase |
| 85018598 | No Loss | 85018653 | No Loss | 85018723 | No Loss | 85018777 | No Purchase |
| 85018599 | No Loss | 85018654 | No Loss | 85018724 | No Loss | 85018778 | No Purchase |
| 85018600 | No Purchase | 85018655 | No Purchase | 85018725 | No Loss | 85018779 | No Loss |
| 85018601 | No Loss | 85018657 | No Loss | 85018726 | No Loss | 85018781 | No Loss |
| 85018602 | No Loss | 85018658 | No Purchase | 85018729 | No Purchase | 85018782 | No Purchase |
| 85018603 | No Loss | 85018659 | No Purchase | 85018730 | No Loss | 85018783 | No Purchase |
| 85018605 | No Loss | 85018665 | No Purchase | 85018732 | No Purchase | 85018784 | No Purchase |
| 85018606 | No Loss | 85018668 | No Loss | 85018733 | No Loss | 85018786 | No Purchase |
| 85018607 | No Loss | 85018669 | No Purchase | 85018734 | No Loss | 85018787 | No Loss |
| 85018608 | No Loss | 85018670 | No Purchase | 85018738 | No Loss | 85018788 | No Loss |
| 85018609 | No Loss | 85018671 | No Loss | 85018739 | No Loss | 85018789 | No Loss |
| 85018610 | No Loss | 85018672 | No Loss | 85018740 | No Purchase | 85018790 | No Loss |
| 85018611 | No Purchase | 85018675 | No Loss | 85018741 | No Loss | 85018791 | No Loss |
| 85018612 | No Loss | 85018676 | No Loss | 85018742 | No Loss | 85018793 | No Purchase |
| 85018613 | No Loss | 85018677 | No Loss | 85018743 | No Loss | 85018794 | No Purchase |
| 85018614 | No Purchase | 85018678 | No Purchase | 85018744 | No Purchase | 85018795 | No Loss |
| 85018615 | No Purchase | 85018679 | No Loss | 85018745 | No Loss | 85018796 | No Loss |
| 85018616 | No Purchase | 85018680 | No Purchase | 85018746 | No Loss | 85018797 | No Loss |
| 85018617 | No Loss | 85018681 | No Loss | 85018747 | No Loss | 85018798 | No Purchase |
| 85018618 | No Loss | 85018682 | No Loss | 85018748 | No Loss | 85018801 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85018802 | No Loss | 85018868 | No Loss | 85018941 | No Loss | 85019027 | No Loss |
| 85018803 | No Loss | 85018869 | No Purchase | 85018945 | No Purchase | 85019028 | No Purchase |
| 85018804 | No Loss | 85018870 | No Loss | 85018946 | No Loss | 85019030 | No Loss |
| 85018805 | No Purchase | 85018871 | No Purchase | 85018951 | No Loss | 85019032 | No Loss |
| 85018806 | No Purchase | 85018872 | No Loss | 85018952 | No Purchase | 85019034 | No Loss |
| 85018807 | No Purchase | 85018873 | No Purchase | 85018954 | No Purchase | 85019035 | No Purchase |
| 85018808 | No Purchase | 85018874 | No Loss | 85018955 | No Loss | 85019036 | No Loss |
| 85018810 | No Loss | 85018892 | No Loss | 85018959 | No Loss | 85019037 | No Loss |
| 85018811 | No Purchase | 85018893 | No Loss | 85018960 | No Loss | 85019038 | No Loss |
| 85018812 | No Loss | 85018894 | No Purchase | 85018961 | No Loss | 85019039 | No Purchase |
| 85018813 | No Loss | 85018895 | No Purchase | 85018963 | No Loss | 85019040 | No Loss |
| 85018817 | No Purchase | 85018896 | No Loss | 85018965 | No Loss | 85019041 | No Purchase |
| 85018818 | No Loss | 85018897 | No Loss | 85018966 | No Loss | 85019042 | No Loss |
| 85018819 | No Loss | 85018898 | No Loss | 85018967 | No Loss | 85019043 | No Purchase |
| 85018821 | No Loss | 85018899 | No Purchase | 85018968 | No Purchase | 85019044 | No Loss |
| 85018822 | No Purchase | 85018900 | No Loss | 85018969 | No Loss | 85019046 | No Loss |
| 85018823 | No Loss | 85018901 | No Loss | 85018971 | No Purchase | 85019047 | No Loss |
| 85018824 | No Loss | 85018902 | No Loss | 85018973 | No Purchase | 85019048 | No Loss |
| 85018826 | No Loss | 85018903 | No Loss | 85018978 | No Loss | 85019050 | No Purchase |
| 85018828 | No Loss | 85018905 | No Loss | 85018979 | No Purchase | 85019051 | No Purchase |
| 85018829 | No Loss | 85018906 | No Loss | 85018980 | No Loss | 85019052 | No Loss |
| 85018831 | No Purchase | 85018907 | No Loss | 85018984 | No Loss | 85019053 | No Loss |
| 85018833 | No Loss | 85018908 | No Loss | 85018987 | No Loss | 85019054 | No Loss |
| 85018836 | No Loss | 85018909 | No Loss | 85018988 | No Loss | 85019058 | No Loss |
| 85018837 | No Loss | 85018910 | No Loss | 85018989 | No Loss | 85019059 | No Loss |
| 85018838 | No Loss | 85018912 | No Loss | 85018990 | No Loss | 85019061 | No Purchase |
| 85018839 | No Loss | 85018913 | No Loss | 85018993 | No Loss | 85019064 | No Loss |
| 85018840 | No Loss | 85018914 | No Loss | 85018995 | No Loss | 85019065 | No Purchase |
| 85018841 | No Purchase | 85018915 | No Purchase | 85018996 | No Loss | 85019067 | No Purchase |
| 85018843 | No Purchase | 85018916 | No Purchase | 85018997 | No Purchase | 85019068 | No Purchase |
| 85018845 | No Loss | 85018917 | No Purchase | 85018998 | No Loss | 85019070 | No Loss |
| 85018847 | No Loss | 85018919 | No Purchase | 85018999 | No Purchase | 85019071 | No Purchase |
| 85018848 | No Purchase | 85018920 | No Loss | 85019000 | No Loss | 85019073 | No Loss |
| 85018850 | No Loss | 85018921 | No Loss | 85019001 | No Loss | 85019074 | No Loss |
| 85018851 | No Loss | 85018923 | No Loss | 85019002 | No Loss | 85019075 | No Loss |
| 85018852 | No Loss | 85018924 | No Loss | 85019004 | No Loss | 85019076 | No Loss |
| 85018855 | No Purchase | 85018925 | No Purchase | 85019006 | No Purchase | 85019077 | No Loss |
| 85018856 | No Purchase | 85018926 | No Loss | 85019008 | No Loss | 85019078 | No Loss |
| 85018857 | No Loss | 85018927 | No Loss | 85019009 | No Loss | 85019079 | No Loss |
| 85018858 | No Purchase | 85018928 | No Loss | 85019010 | No Loss | 85019080 | No Loss |
| 85018859 | No Loss | 85018929 | No Purchase | 85019013 | No Purchase | 85019081 | No Purchase |
| 85018860 | No Loss | 85018931 | No Purchase | 85019014 | No Loss | 85019082 | No Loss |
| 85018861 | No Purchase | 85018932 | No Loss | 85019022 | No Loss | 85019084 | No Loss |
| 85018863 | No Loss | 85018933 | No Loss | 85019023 | No Loss | 85019085 | No Loss |
| 85018864 | No Loss | 85018934 | No Purchase | 85019024 | No Loss | 85019089 | No Loss |
| 85018866 | No Purchase | 85018935 | No Loss | 85019026 | No Purchase | 85019090 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85019093 | No Purchase | 85019165 | No Loss | 85019233 | No Purchase | 85019303 | No Loss |
| 85019095 | No Purchase | 85019166 | No Loss | 85019235 | No Loss | 85019304 | No Loss |
| 85019096 | No Purchase | 85019167 | No Loss | 85019236 | No Purchase | 85019306 | No Loss |
| 85019098 | No Purchase | 85019168 | No Loss | 85019238 | No Loss | 85019307 | No Purchase |
| 85019101 | No Purchase | 85019170 | No Loss | 85019239 | No Loss | 85019308 | No Loss |
| 85019102 | No Loss | 85019172 | No Purchase | 85019240 | No Loss | 85019309 | No Purchase |
| 85019103 | No Purchase | 85019173 | No Purchase | 85019241 | No Purchase | 85019311 | No Purchase |
| 85019104 | No Loss | 85019174 | No Loss | 85019243 | No Loss | 85019312 | No Purchase |
| 85019105 | No Loss | 85019175 | No Loss | 85019244 | No Loss | 85019313 | No Loss |
| 85019107 | No Loss | 85019176 | No Loss | 85019245 | No Loss | 85019314 | No Loss |
| 85019108 | No Purchase | 85019177 | No Loss | 85019246 | No Purchase | 85019315 | No Purchase |
| 85019110 | No Purchase | 85019178 | No Loss | 85019247 | No Loss | 85019316 | No Purchase |
| 85019112 | No Purchase | 85019182 | No Purchase | 85019248 | No Loss | 85019318 | No Loss |
| 85019113 | No Purchase | 85019187 | No Loss | 85019251 | No Loss | 85019319 | No Loss |
| 85019114 | No Purchase | 85019188 | No Loss | 85019252 | No Purchase | 85019321 | No Purchase |
| 85019115 | No Loss | 85019189 | No Loss | 85019253 | No Purchase | 85019322 | No Purchase |
| 85019116 | No Loss | 85019190 | No Loss | 85019254 | No Purchase | 85019323 | No Purchase |
| 85019117 | No Loss | 85019196 | No Loss | 85019256 | No Purchase | 85019324 | No Purchase |
| 85019121 | No Loss | 85019198 | No Purchase | 85019258 | No Loss | 85019327 | No Loss |
| 85019122 | No Purchase | 85019199 | No Loss | 85019261 | No Loss | 85019328 | No Purchase |
| 85019123 | No Loss | 85019200 | No Loss | 85019262 | No Purchase | 85019329 | No Loss |
| 85019124 | No Loss | 85019202 | No Loss | 85019263 | No Loss | 85019330 | No Loss |
| 85019126 | No Loss | 85019203 | No Purchase | 85019268 | No Loss | 85019331 | No Purchase |
| 85019128 | No Loss | 85019204 | No Loss | 85019269 | No Loss | 85019332 | No Loss |
| 85019129 | No Purchase | 85019205 | No Loss | 85019271 | No Purchase | 85019333 | No Loss |
| 85019130 | No Purchase | 85019206 | No Purchase | 85019272 | No Loss | 85019334 | No Loss |
| 85019131 | No Loss | 85019209 | No Purchase | 85019273 | No Loss | 85019335 | No Loss |
| 85019134 | No Loss | 85019210 | No Loss | 85019274 | No Purchase | 85019337 | No Purchase |
| 85019135 | No Purchase | 85019211 | No Purchase | 85019276 | No Loss | 85019338 | No Purchase |
| 85019136 | No Purchase | 85019212 | No Purchase | 85019278 | No Loss | 85019340 | No Loss |
| 85019138 | No Loss | 85019213 | No Purchase | 85019279 | No Loss | 85019341 | No Loss |
| 85019141 | No Loss | 85019215 | No Loss | 85019280 | No Purchase | 85019342 | No Loss |
| 85019143 | No Purchase | 85019216 | No Loss | 85019282 | No Loss | 85019343 | No Loss |
| 85019146 | No Loss | 85019217 | No Purchase | 85019283 | No Loss | 85019346 | No Loss |
| 85019149 | No Loss | 85019218 | No Purchase | 85019286 | No Loss | 85019348 | No Purchase |
| 85019150 | No Loss | 85019219 | No Loss | 85019287 | No Loss | 85019349 | No Loss |
| 85019151 | No Purchase | 85019220 | No Loss | 85019288 | No Loss | 85019350 | No Loss |
| 85019152 | No Purchase | 85019221 | No Loss | 85019289 | No Loss | 85019351 | No Purchase |
| 85019153 | No Loss | 85019222 | No Purchase | 85019290 | No Loss | 85019353 | No Loss |
| 85019154 | No Loss | 85019223 | No Purchase | 85019291 | No Loss | 85019357 | No Loss |
| 85019155 | No Purchase | 85019225 | No Loss | 85019294 | No Loss | 85019358 | No Purchase |
| 85019156 | No Loss | 85019226 | No Loss | 85019295 | No Loss | 85019359 | No Purchase |
| 85019157 | No Loss | 85019228 | No Loss | 85019296 | No Loss | 85019360 | No Purchase |
| 85019158 | No Loss | 85019229 | No Purchase | 85019298 | No Loss | 85019362 | No Purchase |
| 85019160 | No Loss | 85019230 | No Loss | 85019300 | No Loss | 85019363 | No Purchase |
| 85019164 | No Loss | 85019232 | No Purchase | 85019302 | No Loss | 85019364 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85019365 | No Loss | 85019425 | No Loss | 85019495 | No Loss | 85019558 | No Loss |
| 85019366 | No Loss | 85019426 | No Loss | 85019496 | No Loss | 85019559 | No Loss |
| 85019367 | No Loss | 85019427 | No Purchase | 85019498 | No Loss | 85019562 | No Loss |
| 85019370 | No Loss | 85019428 | No Loss | 85019499 | No Loss | 85019564 | No Purchase |
| 85019371 | No Purchase | 85019430 | No Purchase | 85019507 | No Loss | 85019565 | No Loss |
| 85019372 | No Loss | 85019431 | No Loss | 85019508 | No Loss | 85019567 | No Loss |
| 85019373 | No Loss | 85019435 | No Loss | 85019509 | No Loss | 85019568 | No Purchase |
| 85019374 | No Loss | 85019438 | No Purchase | 85019510 | No Purchase | 85019569 | No Loss |
| 85019375 | No Loss | 85019440 | No Purchase | 85019511 | No Loss | 85019570 | No Loss |
| 85019376 | No Purchase | 85019441 | No Loss | 85019513 | No Loss | 85019571 | No Loss |
| 85019377 | No Loss | 85019442 | No Loss | 85019514 | No Loss | 85019572 | No Loss |
| 85019378 | No Loss | 85019443 | No Purchase | 85019515 | No Purchase | 85019575 | No Purchase |
| 85019379 | No Purchase | 85019444 | No Loss | 85019516 | No Loss | 85019576 | No Loss |
| 85019381 | No Purchase | 85019445 | No Loss | 85019517 | No Loss | 85019577 | No Loss |
| 85019383 | No Purchase | 85019449 | No Loss | 85019520 | No Purchase | 85019578 | No Loss |
| 85019384 | No Purchase | 85019451 | No Purchase | 85019522 | No Loss | 85019579 | No Loss |
| 85019385 | No Loss | 85019452 | No Loss | 85019523 | No Loss | 85019580 | No Loss |
| 85019387 | No Purchase | 85019455 | No Loss | 85019524 | No Loss | 85019581 | No Loss |
| 85019388 | No Loss | 85019457 | No Purchase | 85019525 | No Loss | 85019582 | No Loss |
| 85019389 | No Loss | 85019458 | No Loss | 85019527 | No Loss | 85019583 | No Purchase |
| 85019391 | No Purchase | 85019460 | No Loss | 85019528 | No Loss | 85019584 | No Loss |
| 85019392 | No Purchase | 85019462 | No Loss | 85019529 | No Loss | 85019585 | No Loss |
| 85019393 | No Purchase | 85019463 | No Purchase | 85019530 | No Loss | 85019586 | No Purchase |
| 85019394 | No Loss | 85019464 | No Purchase | 85019531 | No Loss | 85019587 | No Purchase |
| 85019395 | No Purchase | 85019466 | No Loss | 85019533 | No Loss | 85019588 | No Loss |
| 85019396 | No Loss | 85019467 | No Loss | 85019535 | No Purchase | 85019589 | No Loss |
| 85019397 | No Purchase | 85019468 | No Loss | 85019536 | No Loss | 85019590 | No Loss |
| 85019398 | No Purchase | 85019469 | No Purchase | 85019537 | No Purchase | 85019591 | No Loss |
| 85019401 | No Purchase | 85019470 | No Loss | 85019538 | No Loss | 85019593 | No Loss |
| 85019403 | No Loss | 85019472 | No Purchase | 85019540 | No Loss | 85019594 | No Loss |
| 85019404 | No Loss | 85019473 | No Purchase | 85019541 | No Purchase | 85019595 | No Loss |
| 85019405 | No Loss | 85019474 | No Loss | 85019542 | No Purchase | 85019596 | No Loss |
| 85019408 | No Loss | 85019475 | No Purchase | 85019543 | No Loss | 85019597 | No Loss |
| 85019409 | No Loss | 85019476 | No Loss | 85019544 | No Loss | 85019598 | No Loss |
| 85019411 | No Purchase | 85019477 | No Loss | 85019545 | No Loss | 85019599 | No Loss |
| 85019412 | No Loss | 85019478 | No Purchase | 85019546 | No Loss | 85019600 | No Loss |
| 85019414 | No Purchase | 85019479 | No Loss | 85019547 | No Loss | 85019601 | No Loss |
| 85019415 | No Loss | 85019482 | No Purchase | 85019548 | No Loss | 85019602 | No Loss |
| 85019416 | No Purchase | 85019483 | No Purchase | 85019549 | No Purchase | 85019603 | No Loss |
| 85019417 | No Loss | 85019486 | No Loss | 85019550 | No Loss | 85019604 | No Loss |
| 85019418 | No Loss | 85019488 | No Loss | 85019551 | No Loss | 85019605 | No Purchase |
| 85019419 | No Loss | 85019489 | No Loss | 85019552 | No Loss | 85019606 | No Purchase |
| 85019420 | No Purchase | 85019490 | No Loss | 85019553 | No Loss | 85019607 | No Loss |
| 85019421 | No Purchase | 85019492 | No Loss | 85019555 | No Loss | 85019609 | No Purchase |
| 85019423 | No Purchase | 85019493 | No Loss | 85019556 | No Loss | 85019611 | No Purchase |
| 85019424 | No Purchase | 85019494 | No Loss | 85019557 | No Loss | 85019612 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85019614 | No Purchase | 85019695 | No Loss | 85019760 | No Purchase | 85019823 | No Loss |
| 85019615 | No Loss | 85019696 | No Purchase | 85019763 | No Loss | 85019824 | No Loss |
| 85019617 | No Loss | 85019697 | No Purchase | 85019765 | No Loss | 85019825 | No Loss |
| 85019619 | No Loss | 85019699 | No Loss | 85019768 | No Loss | 85019826 | No Loss |
| 85019621 | No Loss | 85019700 | No Purchase | 85019769 | No Loss | 85019827 | No Loss |
| 85019623 | No Purchase | 85019701 | No Loss | 85019770 | No Loss | 85019829 | No Loss |
| 85019627 | No Purchase | 85019702 | No Purchase | 85019772 | No Loss | 85019830 | No Loss |
| 85019632 | No Loss | 85019703 | No Loss | 85019774 | No Loss | 85019831 | No Loss |
| 85019641 | No Loss | 85019705 | No Loss | 85019775 | No Loss | 85019833 | No Loss |
| 85019644 | No Loss | 85019706 | No Loss | 85019776 | No Loss | 85019835 | No Loss |
| 85019645 | No Loss | 85019708 | No Loss | 85019778 | No Loss | 85019837 | No Purchase |
| 85019648 | No Loss | 85019709 | No Purchase | 85019779 | No Purchase | 85019840 | No Purchase |
| 85019649 | No Loss | 85019710 | No Loss | 85019780 | No Purchase | 85019841 | No Purchase |
| 85019650 | No Loss | 85019711 | No Purchase | 85019781 | No Purchase | 85019842 | No Loss |
| 85019651 | No Loss | 85019712 | No Purchase | 85019782 | No Purchase | 85019843 | No Purchase |
| 85019653 | No Purchase | 85019713 | No Loss | 85019783 | No Purchase | 85019844 | No Loss |
| 85019654 | No Purchase | 85019714 | No Loss | 85019784 | No Purchase | 85019845 | No Purchase |
| 85019655 | No Purchase | 85019716 | No Loss | 85019785 | No Purchase | 85019846 | No Loss |
| 85019656 | No Purchase | 85019719 | No Purchase | 85019789 | No Purchase | 85019847 | No Purchase |
| 85019657 | No Purchase | 85019720 | No Loss | 85019790 | No Loss | 85019849 | No Purchase |
| 85019658 | No Loss | 85019723 | No Loss | 85019791 | No Loss | 85019850 | No Loss |
| 85019663 | No Purchase | 85019725 | No Purchase | 85019792 | No Purchase | 85019851 | No Loss |
| 85019664 | No Purchase | 85019726 | No Loss | 85019793 | No Loss | 85019852 | No Loss |
| 85019665 | No Purchase | 85019727 | No Loss | 85019794 | No Loss | 85019853 | No Loss |
| 85019667 | No Purchase | 85019729 | No Loss | 85019796 | No Loss | 85019855 | No Purchase |
| 85019668 | No Loss | 85019730 | No Loss | 85019797 | No Loss | 85019856 | No Loss |
| 85019670 | No Purchase | 85019732 | No Loss | 85019798 | No Loss | 85019857 | No Loss |
| 85019674 | No Purchase | 85019733 | No Loss | 85019799 | No Loss | 85019859 | No Loss |
| 85019676 | No Loss | 85019734 | No Loss | 85019800 | No Loss | 85019860 | No Loss |
| 85019677 | No Loss | 85019736 | No Loss | 85019802 | No Loss | 85019861 | No Purchase |
| 85019678 | No Purchase | 85019738 | No Purchase | 85019803 | No Loss | 85019862 | No Loss |
| 85019679 | No Purchase | 85019740 | No Loss | 85019804 | No Loss | 85019863 | No Purchase |
| 85019680 | No Loss | 85019741 | No Purchase | 85019805 | No Purchase | 85019864 | No Purchase |
| 85019681 | No Loss | 85019742 | No Purchase | 85019806 | No Loss | 85019865 | No Purchase |
| 85019682 | No Loss | 85019743 | No Purchase | 85019811 | No Loss | 85019866 | No Loss |
| 85019683 | No Loss | 85019744 | No Purchase | 85019812 | No Loss | 85019867 | No Loss |
| 85019684 | No Purchase | 85019745 | No Loss | 85019813 | No Loss | 85019869 | No Purchase |
| 85019685 | No Purchase | 85019746 | No Loss | 85019814 | No Loss | 85019870 | No Purchase |
| 85019686 | No Purchase | 85019748 | No Loss | 85019815 | No Loss | 85019871 | No Loss |
| 85019687 | No Purchase | 85019750 | No Purchase | 85019816 | No Loss | 85019872 | No Purchase |
| 85019688 | No Loss | 85019751 | No Purchase | 85019817 | No Purchase | 85019874 | No Loss |
| 85019689 | No Purchase | 85019753 | No Loss | 85019818 | No Loss | 85019875 | No Purchase |
| 85019691 | No Loss | 85019754 | No Loss | 85019819 | No Loss | 85019876 | No Loss |
| 85019692 | No Loss | 85019755 | No Loss | 85019820 | No Loss | 85019877 | No Purchase |
| 85019693 | No Purchase | 85019758 | No Loss | 85019821 | No Loss | 85019878 | No Loss |
| 85019694 | No Loss | 85019759 | No Loss | 85019822 | No Loss | 85019879 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85019881 | No Loss | 85019947 | No Loss | 85019998 | No Loss | 85020066 | No Purchase |
| 85019882 | No Purchase | 85019948 | No Purchase | 85020000 | No Loss | 85020067 | No Purchase |
| 85019884 | No Loss | 85019949 | No Loss | 85020001 | No Purchase | 85020068 | No Purchase |
| 85019886 | No Loss | 85019950 | No Loss | 85020002 | No Purchase | 85020069 | No Purchase |
| 85019887 | No Loss | 85019951 | No Loss | 85020003 | No Purchase | 85020071 | No Loss |
| 85019890 | No Loss | 85019952 | No Loss | 85020007 | No Loss | 85020072 | No Loss |
| 85019891 | No Loss | 85019953 | No Loss | 85020008 | No Loss | 85020073 | No Purchase |
| 85019892 | No Purchase | 85019954 | No Purchase | 85020009 | No Purchase | 85020074 | No Loss |
| 85019894 | No Loss | 85019955 | No Purchase | 85020010 | No Purchase | 85020076 | No Loss |
| 85019895 | No Loss | 85019956 | No Purchase | 85020011 | No Purchase | 85020078 | No Purchase |
| 85019897 | No Loss | 85019957 | No Purchase | 85020012 | No Purchase | 85020079 | No Loss |
| 85019900 | No Purchase | 85019958 | No Loss | 85020013 | No Loss | 85020080 | No Loss |
| 85019901 | No Loss | 85019959 | No Loss | 85020014 | No Loss | 85020082 | No Purchase |
| 85019902 | No Purchase | 85019960 | No Purchase | 85020022 | No Loss | 85020083 | No Loss |
| 85019903 | No Purchase | 85019961 | No Purchase | 85020026 | No Loss | 85020084 | No Purchase |
| 85019904 | No Loss | 85019962 | No Loss | 85020027 | No Loss | 85020085 | No Purchase |
| 85019905 | No Loss | 85019963 | No Loss | 85020028 | No Loss | 85020086 | No Loss |
| 85019906 | No Purchase | 85019965 | No Loss | 85020029 | No Loss | 85020088 | No Purchase |
| 85019907 | No Loss | 85019966 | No Loss | 85020030 | No Loss | 85020089 | No Loss |
| 85019910 | No Loss | 85019967 | No Purchase | 85020032 | No Loss | 85020090 | No Purchase |
| 85019912 | No Loss | 85019968 | No Purchase | 85020033 | No Loss | 85020094 | No Loss |
| 85019914 | No Loss | 85019969 | No Purchase | 85020034 | No Loss | 85020095 | No Loss |
| 85019917 | No Purchase | 85019970 | No Loss | 85020035 | No Loss | 85020096 | No Loss |
| 85019919 | No Purchase | 85019971 | No Purchase | 85020037 | No Loss | 85020097 | No Purchase |
| 85019920 | No Loss | 85019972 | No Loss | 85020038 | No Loss | 85020098 | No Loss |
| 85019921 | No Purchase | 85019973 | No Loss | 85020039 | No Loss | 85020099 | No Purchase |
| 85019922 | No Loss | 85019977 | No Loss | 85020040 | No Purchase | 85020102 | No Loss |
| 85019924 | No Purchase | 85019978 | No Loss | 85020042 | No Loss | 85020103 | No Purchase |
| 85019925 | No Loss | 85019980 | No Loss | 85020044 | No Loss | 85020104 | No Purchase |
| 85019926 | No Purchase | 85019981 | No Loss | 85020045 | No Loss | 85020106 | No Purchase |
| 85019927 | No Purchase | 85019982 | No Loss | 85020046 | No Loss | 85020107 | No Loss |
| 85019928 | No Purchase | 85019983 | No Purchase | 85020047 | No Loss | 85020108 | No Purchase |
| 85019929 | No Purchase | 85019984 | No Purchase | 85020048 | No Loss | 85020109 | No Purchase |
| 85019931 | No Purchase | 85019985 | No Loss | 85020049 | No Loss | 85020110 | No Loss |
| 85019934 | No Purchase | 85019986 | No Purchase | 85020050 | No Loss | 85020112 | No Loss |
| 85019935 | No Loss | 85019987 | No Purchase | 85020051 | No Loss | 85020115 | No Purchase |
| 85019936 | No Loss | 85019988 | No Loss | 85020053 | No Purchase | 85020116 | No Loss |
| 85019937 | No Loss | 85019989 | No Purchase | 85020054 | No Loss | 85020117 | No Purchase |
| 85019938 | No Loss | 85019990 | No Purchase | 85020055 | No Purchase | 85020118 | No Purchase |
| 85019939 | No Loss | 85019991 | No Purchase | 85020056 | No Loss | 85020119 | No Purchase |
| 85019940 | No Loss | 85019992 | No Purchase | 85020059 | No Loss | 85020120 | No Purchase |
| 85019942 | No Purchase | 85019993 | No Purchase | 85020060 | No Purchase | 85020121 | No Loss |
| 85019943 | No Loss | 85019994 | No Purchase | 85020061 | No Loss | 85020122 | No Loss |
| 85019944 | No Purchase | 85019995 | No Purchase | 85020063 | No Loss | 85020124 | No Loss |
| 85019945 | No Loss | 85019996 | No Loss | 85020064 | No Loss | 85020125 | No Loss |
| 85019946 | No Loss | 85019997 | No Loss | 85020065 | No Loss | 85020126 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85020127 | No Loss | 85020185 | No Purchase | 85020239 | No Loss | 85020323 | No Loss |
| 85020128 | No Purchase | 85020186 | No Purchase | 85020240 | No Loss | 85020324 | No Loss |
| 85020129 | No Purchase | 85020187 | No Purchase | 85020244 | No Loss | 85020325 | No Purchase |
| 85020130 | No Purchase | 85020188 | No Purchase | 85020245 | No Purchase | 85020326 | No Loss |
| 85020131 | No Purchase | 85020189 | No Loss | 85020247 | No Purchase | 85020327 | No Loss |
| 85020134 | No Loss | 85020190 | No Loss | 85020248 | No Loss | 85020328 | No Purchase |
| 85020135 | No Loss | 85020191 | No Purchase | 85020250 | No Loss | 85020329 | No Purchase |
| 85020136 | No Loss | 85020192 | No Purchase | 85020251 | No Loss | 85020332 | No Purchase |
| 85020137 | No Loss | 85020193 | No Loss | 85020252 | No Loss | 85020333 | No Loss |
| 85020138 | No Purchase | 85020194 | No Purchase | 85020253 | No Loss | 85020335 | No Loss |
| 85020139 | No Purchase | 85020195 | No Purchase | 85020254 | No Loss | 85020336 | No Loss |
| 85020140 | No Loss | 85020196 | No Loss | 85020255 | No Purchase | 85020337 | No Loss |
| 85020143 | No Loss | 85020197 | No Loss | 85020256 | No Loss | 85020339 | No Loss |
| 85020144 | No Loss | 85020198 | No Loss | 85020257 | No Loss | 85020340 | No Loss |
| 85020145 | No Purchase | 85020199 | No Loss | 85020258 | No Loss | 85020344 | No Loss |
| 85020148 | No Loss | 85020200 | No Loss | 85020259 | No Loss | 85020345 | No Loss |
| 85020149 | No Purchase | 85020201 | No Purchase | 85020260 | No Loss | 85020346 | No Purchase |
| 85020150 | No Loss | 85020202 | No Loss | 85020261 | No Loss | 85020347 | No Loss |
| 85020151 | No Loss | 85020203 | No Purchase | 85020262 | No Loss | 85020348 | No Purchase |
| 85020152 | No Loss | 85020204 | No Purchase | 85020263 | No Loss | 85020349 | No Loss |
| 85020154 | No Loss | 85020205 | No Purchase | 85020264 | No Purchase | 85020350 | No Loss |
| 85020155 | No Purchase | 85020206 | No Purchase | 85020265 | No Loss | 85020351 | No Loss |
| 85020156 | No Loss | 85020207 | No Loss | 85020267 | No Loss | 85020352 | No Loss |
| 85020157 | No Loss | 85020208 | No Purchase | 85020268 | No Loss | 85020353 | No Loss |
| 85020158 | No Purchase | 85020209 | No Loss | 85020269 | No Loss | 85020354 | No Loss |
| 85020159 | No Purchase | 85020210 | No Loss | 85020270 | No Loss | 85020355 | No Loss |
| 85020161 | No Purchase | 85020211 | No Purchase | 85020271 | No Loss | 85020356 | No Loss |
| 85020162 | No Purchase | 85020212 | No Loss | 85020273 | No Purchase | 85020357 | No Purchase |
| 85020163 | No Purchase | 85020213 | No Purchase | 85020274 | No Purchase | 85020358 | No Loss |
| 85020164 | No Purchase | 85020214 | No Purchase | 85020275 | No Loss | 85020359 | No Loss |
| 85020165 | No Loss | 85020215 | No Loss | 85020276 | No Purchase | 85020360 | No Loss |
| 85020166 | No Loss | 85020217 | No Loss | 85020277 | No Loss | 85020362 | No Loss |
| 85020167 | No Purchase | 85020218 | No Loss | 85020278 | No Loss | 85020363 | No Loss |
| 85020168 | No Loss | 85020222 | No Purchase | 85020279 | No Loss | 85020364 | No Loss |
| 85020169 | No Purchase | 85020223 | No Loss | 85020280 | No Loss | 85020367 | No Loss |
| 85020170 | No Loss | 85020224 | No Loss | 85020281 | No Loss | 85020369 | No Loss |
| 85020171 | No Loss | 85020225 | No Loss | 85020282 | No Loss | 85020374 | No Loss |
| 85020173 | No Loss | 85020226 | No Loss | 85020283 | No Loss | 85020375 | No Loss |
| 85020174 | No Loss | 85020227 | No Loss | 85020284 | No Loss | 85020376 | No Loss |
| 85020175 | No Loss | 85020228 | No Loss | 85020285 | No Loss | 85020378 | No Loss |
| 85020176 | No Loss | 85020229 | No Loss | 85020286 | No Loss | 85020379 | No Purchase |
| 85020178 | No Loss | 85020230 | No Purchase | 85020296 | No Loss | 85020380 | No Loss |
| 85020181 | No Loss | 85020231 | No Loss | 85020311 | No Loss | 85020382 | No Purchase |
| 85020182 | No Purchase | 85020232 | No Loss | 85020318 | No Loss | 85020383 | No Purchase |
| 85020183 | No Purchase | 85020233 | No Purchase | 85020321 | No Purchase | 85020385 | No Purchase |
| 85020184 | No Purchase | 85020235 | No Purchase | 85020322 | No Purchase | 85020386 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85020387 | No Loss | 85020450 | No Loss | 85020516 | No Loss | 85020575 | No Purchase |
| 85020388 | No Loss | 85020451 | No Purchase | 85020517 | No Loss | 85020576 | No Purchase |
| 85020389 | No Purchase | 85020453 | No Loss | 85020518 | No Loss | 85020578 | No Purchase |
| 85020390 | No Loss | 85020454 | No Purchase | 85020519 | No Loss | 85020579 | No Loss |
| 85020393 | No Loss | 85020455 | No Loss | 85020520 | No Loss | 85020580 | No Loss |
| 85020395 | No Loss | 85020456 | No Loss | 85020521 | No Loss | 85020581 | No Purchase |
| 85020397 | No Loss | 85020458 | No Loss | 85020522 | No Purchase | 85020582 | No Loss |
| 85020398 | No Loss | 85020459 | No Loss | 85020523 | No Purchase | 85020587 | No Purchase |
| 85020400 | No Loss | 85020461 | No Loss | 85020524 | No Purchase | 85020588 | No Purchase |
| 85020401 | No Loss | 85020462 | No Loss | 85020525 | No Purchase | 85020589 | No Purchase |
| 85020402 | No Loss | 85020464 | No Purchase | 85020526 | No Purchase | 85020590 | No Purchase |
| 85020403 | No Purchase | 85020465 | No Purchase | 85020527 | No Purchase | 85020591 | No Loss |
| 85020404 | No Loss | 85020466 | No Loss | 85020528 | No Purchase | 85020592 | No Purchase |
| 85020405 | No Loss | 85020467 | No Loss | 85020530 | No Loss | 85020593 | No Purchase |
| 85020406 | No Loss | 85020468 | No Purchase | 85020532 | No Loss | 85020595 | No Purchase |
| 85020407 | No Loss | 85020471 | No Purchase | 85020533 | No Purchase | 85020596 | No Loss |
| 85020408 | No Loss | 85020472 | No Purchase | 85020534 | No Purchase | 85020597 | No Purchase |
| 85020409 | No Loss | 85020475 | No Loss | 85020536 | No Purchase | 85020598 | No Purchase |
| 85020410 | No Loss | 85020477 | No Loss | 85020537 | No Loss | 85020600 | No Loss |
| 85020411 | No Loss | 85020478 | No Loss | 85020538 | No Loss | 85020602 | No Loss |
| 85020412 | No Purchase | 85020479 | No Purchase | 85020539 | No Loss | 85020605 | No Loss |
| 85020413 | No Loss | 85020483 | No Loss | 85020542 | No Loss | 85020606 | No Purchase |
| 85020416 | No Loss | 85020484 | No Loss | 85020543 | No Loss | 85020607 | No Loss |
| 85020417 | No Loss | 85020485 | No Purchase | 85020544 | No Loss | 85020609 | No Loss |
| 85020418 | No Loss | 85020486 | No Purchase | 85020545 | No Purchase | 85020610 | No Loss |
| 85020419 | No Loss | 85020487 | No Loss | 85020546 | No Purchase | 85020618 | No Loss |
| 85020422 | No Loss | 85020489 | No Loss | 85020547 | No Loss | 85020619 | No Purchase |
| 85020427 | No Loss | 85020490 | No Purchase | 85020549 | No Loss | 85020620 | No Purchase |
| 85020428 | No Loss | 85020491 | No Loss | 85020550 | No Loss | 85020621 | No Purchase |
| 85020430 | No Purchase | 85020492 | No Loss | 85020551 | No Purchase | 85020622 | No Purchase |
| 85020431 | No Loss | 85020494 | No Loss | 85020552 | No Loss | 85020624 | No Purchase |
| 85020432 | No Loss | 85020496 | No Loss | 85020555 | No Purchase | 85020625 | No Purchase |
| 85020433 | No Loss | 85020497 | No Loss | 85020556 | No Purchase | 85020626 | No Loss |
| 85020435 | No Loss | 85020498 | No Loss | 85020561 | No Loss | 85020629 | No Purchase |
| 85020436 | No Loss | 85020499 | No Loss | 85020562 | No Loss | 85020630 | No Loss |
| 85020437 | No Loss | 85020500 | No Loss | 85020563 | No Loss | 85020631 | No Purchase |
| 85020438 | No Loss | 85020503 | No Loss | 85020564 | No Purchase | 85020632 | No Purchase |
| 85020439 | No Loss | 85020504 | No Loss | 85020565 | No Loss | 85020633 | No Loss |
| 85020440 | No Purchase | 85020505 | No Loss | 85020566 | No Purchase | 85020634 | No Purchase |
| 85020441 | No Purchase | 85020507 | No Loss | 85020567 | No Loss | 85020635 | No Purchase |
| 85020442 | No Loss | 85020508 | No Purchase | 85020568 | No Purchase | 85020637 | No Loss |
| 85020443 | No Loss | 85020510 | No Purchase | 85020570 | No Loss | 85020638 | No Purchase |
| 85020444 | No Loss | 85020511 | No Loss | 85020571 | No Loss | 85020640 | No Purchase |
| 85020445 | No Loss | 85020513 | No Loss | 85020572 | No Loss | 85020641 | No Purchase |
| 85020446 | No Purchase | 85020514 | No Loss | 85020573 | No Purchase | 85020643 | No Loss |
| 85020447 | No Purchase | 85020515 | No Purchase | 85020574 | No Purchase | 85020644 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85020645 | No Loss | 85020712 | No Purchase | 85020767 | No Loss | 85020819 | No Purchase |
| 85020646 | No Loss | 85020713 | No Loss | 85020768 | No Loss | 85020820 | No Purchase |
| 85020647 | No Purchase | 85020718 | No Loss | 85020769 | No Loss | 85020821 | No Loss |
| 85020652 | No Purchase | 85020719 | No Purchase | 85020770 | No Purchase | 85020822 | No Loss |
| 85020653 | No Purchase | 85020720 | No Purchase | 85020771 | No Loss | 85020824 | No Loss |
| 85020654 | No Loss | 85020721 | No Purchase | 85020773 | No Loss | 85020826 | No Loss |
| 85020656 | No Loss | 85020722 | No Loss | 85020775 | No Purchase | 85020827 | No Loss |
| 85020657 | No Loss | 85020725 | No Purchase | 85020776 | No Loss | 85020828 | No Loss |
| 85020658 | No Purchase | 85020726 | No Loss | 85020777 | No Loss | 85020829 | No Purchase |
| 85020660 | No Loss | 85020727 | No Loss | 85020778 | No Loss | 85020831 | No Loss |
| 85020661 | No Loss | 85020728 | No Loss | 85020779 | No Loss | 85020832 | No Loss |
| 85020662 | No Loss | 85020729 | No Purchase | 85020780 | No Loss | 85020833 | No Loss |
| 85020663 | No Loss | 85020730 | No Loss | 85020781 | No Loss | 85020834 | No Loss |
| 85020664 | No Loss | 85020731 | No Loss | 85020782 | No Loss | 85020835 | No Purchase |
| 85020666 | No Purchase | 85020732 | No Loss | 85020783 | No Loss | 85020836 | No Purchase |
| 85020667 | No Loss | 85020733 | No Loss | 85020784 | No Loss | 85020837 | No Loss |
| 85020668 | No Loss | 85020734 | No Loss | 85020785 | No Purchase | 85020838 | No Loss |
| 85020669 | No Purchase | 85020735 | No Loss | 85020786 | No Loss | 85020839 | No Loss |
| 85020670 | No Purchase | 85020736 | No Loss | 85020788 | No Loss | 85020840 | No Loss |
| 85020671 | No Loss | 85020737 | No Loss | 85020789 | No Loss | 85020841 | No Loss |
| 85020674 | No Purchase | 85020738 | No Loss | 85020790 | No Loss | 85020842 | No Purchase |
| 85020676 | No Purchase | 85020739 | No Loss | 85020791 | No Loss | 85020843 | No Loss |
| 85020677 | No Purchase | 85020740 | No Loss | 85020792 | No Loss | 85020844 | No Purchase |
| 85020678 | No Loss | 85020741 | No Loss | 85020793 | No Loss | 85020845 | No Loss |
| 85020680 | No Loss | 85020742 | No Loss | 85020794 | No Loss | 85020848 | No Loss |
| 85020681 | No Purchase | 85020743 | No Loss | 85020795 | No Loss | 85020849 | No Purchase |
| 85020682 | No Loss | 85020745 | No Loss | 85020796 | No Purchase | 85020850 | No Purchase |
| 85020683 | No Loss | 85020746 | No Loss | 85020797 | No Loss | 85020852 | No Purchase |
| 85020684 | No Loss | 85020747 | No Loss | 85020799 | No Loss | 85020853 | No Purchase |
| 85020686 | No Loss | 85020748 | No Loss | 85020800 | No Loss | 85020854 | No Purchase |
| 85020689 | No Loss | 85020749 | No Loss | 85020802 | No Loss | 85020856 | No Purchase |
| 85020690 | No Loss | 85020750 | No Loss | 85020803 | No Loss | 85020857 | No Purchase |
| 85020691 | No Loss | 85020751 | No Loss | 85020804 | No Purchase | 85020858 | No Purchase |
| 85020692 | No Purchase | 85020752 | No Loss | 85020805 | No Loss | 85020859 | No Loss |
| 85020696 | No Loss | 85020753 | No Purchase | 85020806 | No Loss | 85020860 | No Purchase |
| 85020697 | No Loss | 85020754 | No Purchase | 85020807 | No Loss | 85020861 | No Loss |
| 85020700 | No Loss | 85020755 | No Loss | 85020808 | No Loss | 85020863 | No Purchase |
| 85020701 | No Loss | 85020756 | No Purchase | 85020809 | No Loss | 85020864 | No Purchase |
| 85020702 | No Purchase | 85020757 | No Loss | 85020810 | No Loss | 85020865 | No Loss |
| 85020703 | No Loss | 85020759 | No Loss | 85020811 | No Loss | 85020867 | No Loss |
| 85020704 | No Loss | 85020760 | No Purchase | 85020812 | No Loss | 85020868 | No Loss |
| 85020705 | No Loss | 85020761 | No Purchase | 85020813 | No Loss | 85020869 | No Loss |
| 85020706 | No Purchase | 85020762 | No Purchase | 85020815 | No Loss | 85020870 | No Loss |
| 85020707 | No Loss | 85020764 | No Loss | 85020816 | No Loss | 85020871 | No Loss |
| 85020710 | No Purchase | 85020765 | No Loss | 85020817 | No Loss | 85020872 | No Loss |
| 85020711 | No Purchase | 85020766 | No Purchase | 85020818 | No Purchase | 85020873 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85020874 | No Loss | 85020930 | No Loss | 85021006 | No Loss | 85021070 | No Loss |
| 85020875 | No Loss | 85020932 | No Purchase | 85021007 | No Loss | 85021072 | No Loss |
| 85020876 | No Loss | 85020933 | No Purchase | 85021008 | No Loss | 85021073 | No Loss |
| 85020877 | No Loss | 85020934 | No Purchase | 85021009 | No Loss | 85021074 | No Loss |
| 85020878 | No Loss | 85020935 | No Loss | 85021011 | No Loss | 85021076 | No Loss |
| 85020879 | No Loss | 85020936 | No Loss | 85021014 | No Loss | 85021078 | No Loss |
| 85020880 | No Purchase | 85020939 | No Loss | 85021015 | No Loss | 85021079 | No Loss |
| 85020881 | No Loss | 85020940 | No Loss | 85021016 | No Loss | 85021081 | No Loss |
| 85020882 | No Loss | 85020941 | No Loss | 85021017 | No Purchase | 85021082 | No Loss |
| 85020883 | No Loss | 85020942 | No Loss | 85021018 | No Loss | 85021083 | No Loss |
| 85020884 | No Loss | 85020943 | No Loss | 85021019 | No Loss | 85021084 | No Loss |
| 85020885 | No Purchase | 85020944 | No Loss | 85021020 | No Loss | 85021085 | No Loss |
| 85020887 | No Purchase | 85020948 | No Loss | 85021022 | No Loss | 85021087 | No Loss |
| 85020888 | No Purchase | 85020950 | No Loss | 85021023 | No Loss | 85021088 | No Loss |
| 85020889 | No Loss | 85020951 | No Loss | 85021026 | No Loss | 85021089 | No Loss |
| 85020890 | No Loss | 85020952 | No Loss | 85021027 | No Loss | 85021090 | No Purchase |
| 85020892 | No Loss | 85020953 | No Purchase | 85021029 | No Loss | 85021091 | No Loss |
| 85020893 | No Loss | 85020954 | No Purchase | 85021030 | No Loss | 85021092 | No Loss |
| 85020894 | No Loss | 85020955 | No Purchase | 85021031 | No Purchase | 85021093 | No Loss |
| 85020895 | No Loss | 85020956 | No Loss | 85021033 | No Loss | 85021095 | No Loss |
| 85020896 | No Loss | 85020958 | No Purchase | 85021038 | No Loss | 85021097 | No Loss |
| 85020897 | No Loss | 85020959 | No Loss | 85021040 | No Loss | 85021098 | No Purchase |
| 85020898 | No Purchase | 85020962 | No Purchase | 85021041 | No Loss | 85021099 | No Loss |
| 85020899 | No Loss | 85020963 | No Loss | 85021044 | No Loss | 85021100 | No Loss |
| 85020900 | No Purchase | 85020964 | No Loss | 85021045 | No Purchase | 85021103 | No Loss |
| 85020901 | No Purchase | 85020965 | No Loss | 85021046 | No Purchase | 85021104 | No Loss |
| 85020902 | No Loss | 85020966 | No Loss | 85021047 | No Purchase | 85021105 | No Loss |
| 85020903 | No Loss | 85020968 | No Loss | 85021049 | No Purchase | 85021106 | No Purchase |
| 85020904 | No Purchase | 85020970 | No Loss | 85021051 | No Loss | 85021107 | No Loss |
| 85020907 | No Loss | 85020971 | No Loss | 85021052 | No Purchase | 85021108 | No Loss |
| 85020909 | No Purchase | 85020976 | No Loss | 85021053 | No Loss | 85021109 | No Purchase |
| 85020911 | No Loss | 85020977 | No Purchase | 85021054 | No Loss | 85021110 | No Loss |
| 85020912 | No Loss | 85020980 | No Loss | 85021055 | No Purchase | 85021111 | No Purchase |
| 85020913 | No Purchase | 85020982 | No Loss | 85021056 | No Purchase | 85021113 | No Loss |
| 85020914 | No Loss | 85020985 | No Loss | 85021057 | No Loss | 85021114 | No Loss |
| 85020915 | No Purchase | 85020989 | No Purchase | 85021058 | No Loss | 85021115 | No Loss |
| 85020916 | No Loss | 85020995 | No Loss | 85021059 | No Purchase | 85021116 | No Loss |
| 85020917 | No Loss | 85020997 | No Loss | 85021060 | No Loss | 85021117 | No Loss |
| 85020918 | No Purchase | 85020998 | No Purchase | 85021061 | No Purchase | 85021120 | No Loss |
| 85020919 | No Loss | 85020999 | No Loss | 85021062 | No Loss | 85021121 | No Loss |
| 85020920 | No Loss | 85021000 | No Loss | 85021063 | No Purchase | 85021122 | No Purchase |
| 85020922 | No Loss | 85021001 | No Loss | 85021065 | No Loss | 85021123 | No Loss |
| 85020925 | No Loss | 85021002 | No Loss | 85021066 | No Purchase | 85021126 | No Purchase |
| 85020926 | No Loss | 85021003 | No Purchase | 85021067 | No Purchase | 85021127 | No Loss |
| 85020928 | No Loss | 85021004 | No Purchase | 85021068 | No Loss | 85021128 | No Loss |
| 85020929 | No Loss | 85021005 | No Loss | 85021069 | No Purchase | 85021129 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85021130 | No Purchase | 85021182 | No Purchase | 85021248 | No Purchase | 85021312 | No Purchase |
| 85021131 | No Purchase | 85021184 | No Purchase | 85021249 | No Purchase | 85021313 | No Loss |
| 85021132 | No Purchase | 85021185 | No Purchase | 85021250 | No Purchase | 85021314 | No Loss |
| 85021133 | No Loss | 85021187 | No Loss | 85021251 | No Purchase | 85021315 | No Loss |
| 85021134 | No Purchase | 85021188 | No Purchase | 85021253 | No Loss | 85021316 | No Loss |
| 85021135 | No Purchase | 85021190 | No Purchase | 85021254 | No Loss | 85021317 | No Loss |
| 85021136 | No Purchase | 85021192 | No Purchase | 85021255 | No Loss | 85021318 | No Loss |
| 85021138 | No Purchase | 85021193 | No Purchase | 85021256 | No Purchase | 85021320 | No Loss |
| 85021139 | No Loss | 85021194 | No Purchase | 85021257 | No Purchase | 85021321 | No Loss |
| 85021140 | No Loss | 85021195 | No Purchase | 85021258 | No Purchase | 85021322 | No Loss |
| 85021141 | No Loss | 85021197 | No Purchase | 85021259 | No Loss | 85021323 | No Purchase |
| 85021142 | No Loss | 85021198 | No Purchase | 85021262 | No Purchase | 85021324 | No Loss |
| 85021143 | No Loss | 85021199 | No Purchase | 85021263 | No Loss | 85021326 | No Loss |
| 85021144 | No Purchase | 85021200 | No Loss | 85021264 | No Purchase | 85021327 | No Loss |
| 85021146 | No Loss | 85021201 | No Loss | 85021265 | No Loss | 85021328 | No Purchase |
| 85021147 | No Loss | 85021202 | No Purchase | 85021266 | No Loss | 85021329 | No Purchase |
| 85021148 | No Loss | 85021203 | No Purchase | 85021267 | No Loss | 85021330 | No Loss |
| 85021149 | No Loss | 85021204 | No Purchase | 85021269 | No Purchase | 85021331 | No Loss |
| 85021150 | No Loss | 85021206 | No Loss | 85021270 | No Purchase | 85021333 | No Purchase |
| 85021151 | No Purchase | 85021207 | No Loss | 85021272 | No Loss | 85021334 | No Loss |
| 85021152 | No Purchase | 85021208 | No Loss | 85021273 | No Purchase | 85021335 | No Purchase |
| 85021153 | No Purchase | 85021209 | No Loss | 85021274 | No Purchase | 85021336 | No Purchase |
| 85021154 | No Purchase | 85021210 | No Loss | 85021275 | No Loss | 85021337 | No Purchase |
| 85021155 | No Loss | 85021211 | No Loss | 85021276 | No Loss | 85021338 | No Loss |
| 85021156 | No Loss | 85021212 | No Loss | 85021279 | No Loss | 85021339 | No Purchase |
| 85021157 | No Loss | 85021213 | No Purchase | 85021284 | No Loss | 85021340 | No Loss |
| 85021158 | No Loss | 85021220 | No Purchase | 85021287 | No Loss | 85021341 | No Loss |
| 85021159 | No Purchase | 85021225 | No Loss | 85021288 | No Loss | 85021342 | No Loss |
| 85021160 | No Purchase | 85021226 | No Loss | 85021290 | No Loss | 85021343 | No Loss |
| 85021161 | No Purchase | 85021227 | No Purchase | 85021293 | No Purchase | 85021344 | No Loss |
| 85021162 | No Loss | 85021228 | No Loss | 85021294 | No Loss | 85021345 | No Loss |
| 85021163 | No Purchase | 85021229 | No Loss | 85021296 | No Loss | 85021346 | No Loss |
| 85021165 | No Loss | 85021230 | No Purchase | 85021297 | No Purchase | 85021347 | No Loss |
| 85021166 | No Purchase | 85021232 | No Loss | 85021298 | No Purchase | 85021348 | No Loss |
| 85021167 | No Purchase | 85021233 | No Loss | 85021299 | No Purchase | 85021351 | No Loss |
| 85021169 | No Loss | 85021234 | No Loss | 85021300 | No Loss | 85021353 | No Purchase |
| 85021170 | No Loss | 85021235 | No Loss | 85021301 | No Loss | 85021354 | No Loss |
| 85021171 | No Loss | 85021237 | No Purchase | 85021302 | No Loss | 85021355 | No Loss |
| 85021172 | No Loss | 85021238 | No Purchase | 85021303 | No Purchase | 85021356 | No Loss |
| 85021173 | No Loss | 85021239 | No Loss | 85021304 | No Purchase | 85021357 | No Purchase |
| 85021174 | No Loss | 85021241 | No Purchase | 85021306 | No Loss | 85021358 | No Purchase |
| 85021175 | No Loss | 85021242 | No Loss | 85021307 | No Purchase | 85021359 | No Purchase |
| 85021177 | No Loss | 85021243 | No Loss | 85021308 | No Purchase | 85021360 | No Loss |
| 85021178 | No Loss | 85021245 | No Loss | 85021309 | No Loss | 85021361 | No Loss |
| 85021179 | No Purchase | 85021246 | No Loss | 85021310 | No Loss | 85021362 | No Loss |
| 85021181 | No Purchase | 85021247 | No Purchase | 85021311 | No Purchase | 85021363 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85021364 | No Loss | 85021421 | No Loss | 85021479 | No Loss | 85021534 | No Loss |
| 85021365 | No Loss | 85021423 | No Loss | 85021481 | No Loss | 85021535 | No Purchase |
| 85021366 | No Loss | 85021425 | No Purchase | 85021482 | No Loss | 85021536 | No Loss |
| 85021367 | No Loss | 85021426 | No Loss | 85021483 | No Loss | 85021537 | No Loss |
| 85021368 | No Purchase | 85021427 | No Purchase | 85021484 | No Loss | 85021538 | No Loss |
| 85021369 | No Loss | 85021429 | No Loss | 85021485 | No Loss | 85021540 | No Purchase |
| 85021370 | No Purchase | 85021430 | No Loss | 85021486 | No Loss | 85021541 | No Loss |
| 85021371 | No Loss | 85021431 | No Purchase | 85021487 | No Loss | 85021543 | No Purchase |
| 85021372 | No Purchase | 85021433 | No Loss | 85021488 | No Loss | 85021545 | No Loss |
| 85021373 | No Purchase | 85021434 | No Loss | 85021489 | No Loss | 85021546 | No Loss |
| 85021375 | No Loss | 85021435 | No Purchase | 85021490 | No Loss | 85021548 | No Loss |
| 85021376 | No Loss | 85021438 | No Loss | 85021491 | No Loss | 85021549 | No Purchase |
| 85021380 | No Loss | 85021440 | No Loss | 85021492 | No Loss | 85021551 | No Loss |
| 85021381 | No Purchase | 85021441 | No Loss | 85021493 | No Loss | 85021553 | No Purchase |
| 85021382 | No Loss | 85021442 | No Purchase | 85021494 | No Loss | 85021554 | No Purchase |
| 85021383 | No Purchase | 85021443 | No Loss | 85021495 | No Loss | 85021555 | No Loss |
| 85021384 | No Loss | 85021445 | No Purchase | 85021496 | No Loss | 85021556 | No Loss |
| 85021385 | No Purchase | 85021446 | No Loss | 85021497 | No Loss | 85021557 | No Purchase |
| 85021386 | No Loss | 85021448 | No Purchase | 85021498 | No Loss | 85021560 | No Purchase |
| 85021388 | No Loss | 85021449 | No Loss | 85021499 | No Loss | 85021561 | No Purchase |
| 85021389 | No Loss | 85021451 | No Purchase | 85021500 | No Loss | 85021562 | No Loss |
| 85021390 | No Loss | 85021452 | No Purchase | 85021501 | No Loss | 85021563 | No Loss |
| 85021391 | No Purchase | 85021453 | No Purchase | 85021502 | No Loss | 85021564 | No Purchase |
| 85021392 | No Purchase | 85021454 | No Purchase | 85021503 | No Loss | 85021565 | No Loss |
| 85021393 | No Purchase | 85021455 | No Purchase | 85021504 | No Loss | 85021566 | No Purchase |
| 85021395 | No Loss | 85021456 | No Loss | 85021505 | No Loss | 85021567 | No Loss |
| 85021396 | No Purchase | 85021457 | No Purchase | 85021507 | No Loss | 85021568 | No Purchase |
| 85021397 | No Purchase | 85021458 | No Loss | 85021508 | No Loss | 85021569 | No Purchase |
| 85021400 | No Loss | 85021459 | No Purchase | 85021509 | No Loss | 85021570 | No Purchase |
| 85021401 | No Loss | 85021460 | No Purchase | 85021510 | No Purchase | 85021572 | No Purchase |
| 85021402 | No Purchase | 85021461 | No Purchase | 85021511 | No Loss | 85021573 | No Loss |
| 85021403 | No Purchase | 85021462 | No Purchase | 85021514 | No Loss | 85021574 | No Loss |
| 85021404 | No Purchase | 85021463 | No Loss | 85021515 | No Loss | 85021575 | No Loss |
| 85021405 | No Loss | 85021464 | No Loss | 85021516 | No Loss | 85021576 | No Loss |
| 85021406 | No Loss | 85021465 | No Loss | 85021518 | No Loss | 85021577 | No Loss |
| 85021407 | No Purchase | 85021466 | No Purchase | 85021520 | No Purchase | 85021578 | No Loss |
| 85021408 | No Loss | 85021468 | No Purchase | 85021521 | No Purchase | 85021580 | No Loss |
| 85021409 | No Purchase | 85021469 | No Purchase | 85021522 | No Loss | 85021581 | No Loss |
| 85021411 | No Loss | 85021470 | No Loss | 85021523 | No Loss | 85021582 | No Purchase |
| 85021412 | No Loss | 85021471 | No Loss | 85021524 | No Loss | 85021583 | No Purchase |
| 85021413 | No Purchase | 85021473 | No Purchase | 85021526 | No Loss | 85021584 | No Purchase |
| 85021414 | No Loss | 85021474 | No Loss | 85021528 | No Loss | 85021585 | No Loss |
| 85021416 | No Purchase | 85021475 | No Loss | 85021529 | No Loss | 85021586 | No Loss |
| 85021417 | No Loss | 85021476 | No Loss | 85021530 | No Loss | 85021587 | No Loss |
| 85021418 | No Loss | 85021477 | No Loss | 85021532 | No Purchase | 85021588 | No Purchase |
| 85021419 | No Loss | 85021478 | No Loss | 85021533 | No Loss | 85021589 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85021590 | No Purchase | 85021660 | No Purchase | 85021719 | No Purchase | 85021798 | No Loss |
| 85021592 | No Loss | 85021661 | No Loss | 85021720 | No Purchase | 85021799 | No Loss |
| 85021593 | No Loss | 85021664 | No Purchase | 85021721 | No Purchase | 85021802 | No Loss |
| 85021597 | No Loss | 85021666 | No Loss | 85021723 | No Loss | 85021803 | No Loss |
| 85021598 | No Loss | 85021667 | No Loss | 85021724 | No Loss | 85021806 | No Loss |
| 85021599 | No Loss | 85021668 | No Loss | 85021725 | No Loss | 85021809 | No Loss |
| 85021601 | No Loss | 85021669 | No Loss | 85021727 | No Purchase | 85021820 | No Loss |
| 85021602 | No Purchase | 85021670 | No Loss | 85021728 | No Loss | 85021821 | No Purchase |
| 85021603 | No Purchase | 85021671 | No Purchase | 85021730 | No Loss | 85021823 | No Loss |
| 85021606 | No Loss | 85021672 | No Loss | 85021731 | No Loss | 85021825 | No Purchase |
| 85021608 | No Loss | 85021673 | No Loss | 85021732 | No Loss | 85021826 | No Purchase |
| 85021609 | No Loss | 85021675 | No Loss | 85021733 | No Loss | 85021827 | No Loss |
| 85021611 | No Loss | 85021677 | No Loss | 85021737 | No Purchase | 85021828 | No Purchase |
| 85021612 | No Purchase | 85021679 | No Loss | 85021740 | No Purchase | 85021829 | No Purchase |
| 85021616 | No Loss | 85021680 | No Loss | 85021742 | No Loss | 85021830 | No Purchase |
| 85021617 | No Purchase | 85021682 | No Loss | 85021744 | No Purchase | 85021831 | No Purchase |
| 85021619 | No Loss | 85021683 | No Loss | 85021749 | No Purchase | 85021832 | No Purchase |
| 85021620 | No Loss | 85021684 | No Loss | 85021750 | No Purchase | 85021834 | No Loss |
| 85021621 | No Loss | 85021685 | No Purchase | 85021755 | No Loss | 85021835 | No Loss |
| 85021622 | No Purchase | 85021686 | No Loss | 85021756 | No Purchase | 85021836 | No Loss |
| 85021623 | No Purchase | 85021687 | No Loss | 85021761 | No Purchase | 85021837 | No Purchase |
| 85021624 | No Purchase | 85021689 | No Purchase | 85021762 | No Loss | 85021838 | No Loss |
| 85021628 | No Loss | 85021691 | No Loss | 85021763 | No Loss | 85021839 | No Purchase |
| 85021629 | No Loss | 85021693 | No Purchase | 85021765 | No Loss | 85021840 | No Loss |
| 85021631 | No Purchase | 85021694 | No Loss | 85021766 | No Purchase | 85021843 | No Loss |
| 85021632 | No Loss | 85021695 | No Loss | 85021767 | No Loss | 85021844 | No Loss |
| 85021634 | No Loss | 85021696 | No Loss | 85021768 | No Loss | 85021845 | No Loss |
| 85021635 | No Loss | 85021697 | No Loss | 85021769 | No Purchase | 85021846 | No Loss |
| 85021636 | No Loss | 85021698 | No Loss | 85021771 | No Loss | 85021848 | No Loss |
| 85021637 | No Loss | 85021699 | No Loss | 85021772 | No Loss | 85021849 | No Purchase |
| 85021641 | No Loss | 85021700 | No Loss | 85021774 | No Loss | 85021852 | No Loss |
| 85021643 | No Loss | 85021701 | No Loss | 85021775 | No Loss | 85021853 | No Loss |
| 85021644 | No Loss | 85021702 | No Loss | 85021776 | No Loss | 85021855 | No Loss |
| 85021646 | No Loss | 85021703 | No Loss | 85021778 | No Loss | 85021856 | No Loss |
| 85021647 | No Loss | 85021704 | No Loss | 85021780 | No Loss | 85021857 | No Purchase |
| 85021648 | No Loss | 85021705 | No Loss | 85021781 | No Loss | 85021858 | No Loss |
| 85021649 | No Loss | 85021706 | No Loss | 85021782 | No Loss | 85021859 | No Purchase |
| 85021650 | No Loss | 85021708 | No Loss | 85021784 | No Loss | 85021860 | No Loss |
| 85021651 | No Loss | 85021709 | No Loss | 85021786 | No Loss | 85021861 | No Purchase |
| 85021652 | No Loss | 85021710 | No Loss | 85021787 | No Loss | 85021862 | No Loss |
| 85021653 | No Loss | 85021712 | No Loss | 85021789 | No Loss | 85021863 | No Purchase |
| 85021654 | No Loss | 85021713 | No Loss | 85021791 | No Loss | 85021864 | No Loss |
| 85021656 | No Loss | 85021714 | No Loss | 85021792 | No Loss | 85021865 | No Purchase |
| 85021657 | No Loss | 85021715 | No Purchase | 85021794 | No Loss | 85021867 | No Loss |
| 85021658 | No Purchase | 85021717 | No Purchase | 85021795 | No Loss | 85021868 | No Loss |
| 85021659 | No Purchase | 85021718 | No Loss | 85021796 | No Loss | 85021869 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85021870 | No Purchase | 85021927 | No Loss | 85021995 | No Loss | 85022059 | No Loss |
| 85021871 | No Purchase | 85021929 | No Purchase | 85021996 | No Purchase | 85022062 | No Loss |
| 85021872 | No Purchase | 85021930 | No Purchase | 85021998 | No Loss | 85022063 | No Loss |
| 85021873 | No Loss | 85021931 | No Purchase | 85021999 | No Loss | 85022064 | No Purchase |
| 85021874 | No Purchase | 85021932 | No Purchase | 85022000 | No Loss | 85022065 | No Loss |
| 85021877 | No Loss | 85021935 | No Loss | 85022001 | No Purchase | 85022067 | No Purchase |
| 85021879 | No Purchase | 85021936 | No Loss | 85022002 | No Loss | 85022068 | No Loss |
| 85021880 | No Loss | 85021937 | No Purchase | 85022003 | No Loss | 85022070 | No Loss |
| 85021882 | No Purchase | 85021938 | No Loss | 85022004 | No Loss | 85022071 | No Purchase |
| 85021884 | No Purchase | 85021939 | No Purchase | 85022005 | No Purchase | 85022073 | No Loss |
| 85021885 | No Loss | 85021940 | No Purchase | 85022006 | No Loss | 85022074 | No Loss |
| 85021886 | No Loss | 85021941 | No Loss | 85022007 | No Loss | 85022075 | No Purchase |
| 85021888 | No Loss | 85021942 | No Purchase | 85022013 | No Loss | 85022076 | No Purchase |
| 85021889 | No Loss | 85021943 | No Purchase | 85022014 | No Loss | 85022077 | No Loss |
| 85021890 | No Loss | 85021944 | No Purchase | 85022015 | No Loss | 85022078 | No Loss |
| 85021891 | No Purchase | 85021945 | No Loss | 85022017 | No Purchase | 85022079 | No Loss |
| 85021892 | No Loss | 85021946 | No Purchase | 85022019 | No Loss | 85022080 | No Loss |
| 85021894 | No Loss | 85021947 | No Purchase | 85022020 | No Purchase | 85022081 | No Loss |
| 85021895 | No Loss | 85021948 | No Loss | 85022021 | No Loss | 85022082 | No Loss |
| 85021897 | No Loss | 85021949 | No Loss | 85022022 | No Loss | 85022083 | No Purchase |
| 85021898 | No Loss | 85021953 | No Purchase | 85022023 | No Loss | 85022084 | No Purchase |
| 85021899 | No Purchase | 85021954 | No Loss | 85022025 | No Loss | 85022088 | No Loss |
| 85021900 | No Purchase | 85021957 | No Loss | 85022027 | No Purchase | 85022089 | No Purchase |
| 85021901 | No Loss | 85021959 | No Loss | 85022028 | No Loss | 85022090 | No Purchase |
| 85021902 | No Loss | 85021964 | No Purchase | 85022029 | No Loss | 85022091 | No Purchase |
| 85021903 | No Purchase | 85021965 | No Purchase | 85022030 | No Loss | 85022092 | No Loss |
| 85021904 | No Loss | 85021966 | No Loss | 85022031 | No Loss | 85022093 | No Loss |
| 85021905 | No Loss | 85021967 | No Purchase | 85022033 | No Loss | 85022094 | No Loss |
| 85021906 | No Loss | 85021968 | No Purchase | 85022034 | No Purchase | 85022095 | No Loss |
| 85021907 | No Loss | 85021969 | No Purchase | 85022035 | No Loss | 85022097 | No Loss |
| 85021908 | No Loss | 85021970 | No Purchase | 85022036 | No Loss | 85022099 | No Loss |
| 85021909 | No Loss | 85021972 | No Loss | 85022038 | No Loss | 85022100 | No Purchase |
| 85021910 | No Loss | 85021974 | No Loss | 85022039 | No Loss | 85022102 | No Loss |
| 85021911 | No Loss | 85021975 | No Loss | 85022040 | No Loss | 85022104 | No Loss |
| 85021912 | No Loss | 85021976 | No Purchase | 85022041 | No Purchase | 85022105 | No Loss |
| 85021914 | No Loss | 85021977 | No Loss | 85022044 | No Purchase | 85022106 | No Purchase |
| 85021915 | No Purchase | 85021981 | No Loss | 85022045 | No Loss | 85022107 | No Loss |
| 85021916 | No Purchase | 85021982 | No Loss | 85022046 | No Loss | 85022108 | No Loss |
| 85021917 | No Purchase | 85021983 | No Loss | 85022048 | No Loss | 85022110 | No Loss |
| 85021919 | No Purchase | 85021985 | No Loss | 85022049 | No Loss | 85022112 | No Loss |
| 85021920 | No Loss | 85021986 | No Loss | 85022050 | No Loss | 85022113 | No Purchase |
| 85021921 | No Loss | 85021987 | No Purchase | 85022051 | No Loss | 85022114 | No Loss |
| 85021922 | No Loss | 85021990 | No Loss | 85022052 | No Loss | 85022115 | No Loss |
| 85021923 | No Loss | 85021991 | No Loss | 85022055 | No Loss | 85022116 | No Loss |
| 85021925 | No Purchase | 85021992 | No Loss | 85022057 | No Loss | 85022117 | No Loss |
| 85021926 | No Purchase | 85021994 | No Loss | 85022058 | No Purchase | 85022120 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85022121 | No Loss | 85022182 | No Purchase | 85022246 | No Purchase | 85022318 | No Purchase |
| 85022122 | No Loss | 85022184 | No Purchase | 85022247 | No Loss | 85022319 | No Loss |
| 85022124 | No Purchase | 85022185 | No Purchase | 85022250 | No Purchase | 85022320 | No Loss |
| 85022125 | No Purchase | 85022186 | No Purchase | 85022251 | No Loss | 85022321 | No Loss |
| 85022126 | No Loss | 85022187 | No Loss | 85022252 | No Purchase | 85022322 | No Loss |
| 85022127 | No Loss | 85022188 | No Purchase | 85022253 | No Loss | 85022323 | No Loss |
| 85022128 | No Loss | 85022190 | No Loss | 85022254 | No Loss | 85022325 | No Loss |
| 85022129 | No Loss | 85022192 | No Purchase | 85022258 | No Purchase | 85022326 | No Loss |
| 85022130 | No Loss | 85022193 | No Purchase | 85022259 | No Loss | 85022327 | No Loss |
| 85022131 | No Purchase | 85022194 | No Loss | 85022260 | No Loss | 85022328 | No Loss |
| 85022132 | No Loss | 85022196 | No Loss | 85022261 | No Loss | 85022329 | No Loss |
| 85022133 | No Purchase | 85022197 | No Loss | 85022262 | No Loss | 85022330 | No Loss |
| 85022134 | No Loss | 85022198 | No Loss | 85022265 | No Loss | 85022331 | No Loss |
| 85022135 | No Loss | 85022199 | No Loss | 85022266 | No Loss | 85022332 | No Loss |
| 85022136 | No Loss | 85022200 | No Purchase | 85022269 | No Loss | 85022334 | No Purchase |
| 85022137 | No Loss | 85022203 | No Purchase | 85022270 | No Loss | 85022335 | No Loss |
| 85022139 | No Loss | 85022204 | No Loss | 85022271 | No Loss | 85022336 | No Loss |
| 85022140 | No Purchase | 85022205 | No Loss | 85022272 | No Purchase | 85022342 | No Loss |
| 85022141 | No Loss | 85022206 | No Loss | 85022273 | No Purchase | 85022343 | No Loss |
| 85022142 | No Loss | 85022208 | No Loss | 85022274 | No Loss | 85022344 | No Loss |
| 85022143 | No Purchase | 85022209 | No Purchase | 85022275 | No Purchase | 85022347 | No Loss |
| 85022147 | No Purchase | 85022210 | No Purchase | 85022277 | No Purchase | 85022348 | No Loss |
| 85022149 | No Loss | 85022212 | No Loss | 85022278 | No Loss | 85022349 | No Loss |
| 85022150 | No Loss | 85022213 | No Loss | 85022279 | No Loss | 85022350 | No Loss |
| 85022151 | No Loss | 85022214 | No Purchase | 85022283 | No Loss | 85022352 | No Purchase |
| 85022153 | No Loss | 85022215 | No Purchase | 85022284 | No Purchase | 85022353 | No Purchase |
| 85022154 | No Loss | 85022217 | No Loss | 85022285 | No Purchase | 85022354 | No Loss |
| 85022155 | No Purchase | 85022219 | No Loss | 85022286 | No Purchase | 85022355 | No Purchase |
| 85022156 | No Loss | 85022220 | No Loss | 85022287 | No Purchase | 85022356 | No Loss |
| 85022157 | No Purchase | 85022221 | No Loss | 85022288 | No Loss | 85022359 | No Purchase |
| 85022160 | No Purchase | 85022222 | No Loss | 85022289 | No Loss | 85022360 | No Loss |
| 85022161 | No Purchase | 85022223 | No Loss | 85022294 | No Loss | 85022361 | No Loss |
| 85022162 | No Loss | 85022224 | No Loss | 85022297 | No Purchase | 85022362 | No Loss |
| 85022164 | No Loss | 85022225 | No Purchase | 85022298 | No Purchase | 85022365 | No Loss |
| 85022165 | No Loss | 85022228 | No Purchase | 85022299 | No Purchase | 85022366 | No Loss |
| 85022166 | No Loss | 85022229 | No Loss | 85022300 | No Purchase | 85022367 | No Loss |
| 85022167 | No Purchase | 85022230 | No Purchase | 85022301 | No Purchase | 85022368 | No Loss |
| 85022168 | No Purchase | 85022231 | No Loss | 85022302 | No Loss | 85022369 | No Loss |
| 85022169 | No Purchase | 85022233 | No Purchase | 85022304 | No Loss | 85022371 | No Loss |
| 85022173 | No Purchase | 85022237 | No Purchase | 85022306 | No Loss | 85022372 | No Loss |
| 85022174 | No Loss | 85022238 | No Loss | 85022307 | No Loss | 85022373 | No Loss |
| 85022175 | No Purchase | 85022241 | No Loss | 85022310 | No Purchase | 85022374 | No Loss |
| 85022177 | No Loss | 85022242 | No Loss | 85022313 | No Loss | 85022375 | No Purchase |
| 85022178 | No Loss | 85022243 | No Loss | 85022314 | No Loss | 85022376 | No Purchase |
| 85022179 | No Loss | 85022244 | No Purchase | 85022315 | No Purchase | 85022377 | No Purchase |
| 85022180 | No Loss | 85022245 | No Purchase | 85022317 | No Loss | 85022378 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85022379 | No Loss | 85022451 | No Purchase | 85022517 | No Purchase | 85022584 | No Loss |
| 85022380 | No Loss | 85022452 | No Loss | 85022518 | No Purchase | 85022585 | No Purchase |
| 85022383 | No Loss | 85022453 | No Loss | 85022519 | No Purchase | 85022586 | No Purchase |
| 85022385 | No Purchase | 85022454 | No Loss | 85022521 | No Loss | 85022587 | No Loss |
| 85022386 | No Purchase | 85022455 | No Purchase | 85022522 | No Purchase | 85022588 | No Loss |
| 85022387 | No Loss | 85022456 | No Purchase | 85022523 | No Loss | 85022590 | No Loss |
| 85022390 | No Purchase | 85022457 | No Purchase | 85022524 | No Loss | 85022592 | No Loss |
| 85022394 | No Loss | 85022458 | No Loss | 85022525 | No Purchase | 85022593 | No Loss |
| 85022396 | No Loss | 85022461 | No Loss | 85022526 | No Purchase | 85022594 | No Loss |
| 85022397 | No Loss | 85022462 | No Purchase | 85022529 | No Loss | 85022596 | No Loss |
| 85022398 | No Purchase | 85022463 | No Loss | 85022531 | No Purchase | 85022597 | No Purchase |
| 85022399 | No Purchase | 85022464 | No Purchase | 85022532 | No Purchase | 85022598 | No Loss |
| 85022403 | No Loss | 85022466 | No Purchase | 85022533 | No Loss | 85022599 | No Loss |
| 85022404 | No Purchase | 85022467 | No Purchase | 85022536 | No Purchase | 85022604 | No Purchase |
| 85022406 | No Purchase | 85022469 | No Loss | 85022539 | No Loss | 85022607 | No Loss |
| 85022407 | No Loss | 85022470 | No Purchase | 85022541 | No Purchase | 85022613 | No Purchase |
| 85022409 | No Purchase | 85022472 | No Loss | 85022542 | No Loss | 85022614 | No Loss |
| 85022412 | No Loss | 85022475 | No Loss | 85022543 | No Loss | 85022615 | No Loss |
| 85022413 | No Purchase | 85022476 | No Loss | 85022544 | No Loss | 85022617 | No Loss |
| 85022415 | No Loss | 85022477 | No Loss | 85022545 | No Loss | 85022620 | No Loss |
| 85022417 | No Loss | 85022479 | No Loss | 85022547 | No Loss | 85022621 | No Purchase |
| 85022418 | No Loss | 85022480 | No Loss | 85022549 | No Loss | 85022622 | No Loss |
| 85022419 | No Purchase | 85022481 | No Loss | 85022550 | No Loss | 85022623 | No Loss |
| 85022420 | No Loss | 85022483 | No Loss | 85022551 | No Loss | 85022624 | No Loss |
| 85022421 | No Purchase | 85022484 | No Loss | 85022554 | No Purchase | 85022625 | No Loss |
| 85022422 | No Purchase | 85022485 | No Loss | 85022556 | No Purchase | 85022627 | No Purchase |
| 85022423 | No Loss | 85022486 | No Loss | 85022557 | No Loss | 85022628 | No Loss |
| 85022425 | No Loss | 85022487 | No Loss | 85022558 | No Purchase | 85022629 | No Loss |
| 85022427 | No Loss | 85022489 | No Purchase | 85022559 | No Loss | 85022630 | No Loss |
| 85022428 | No Loss | 85022490 | No Loss | 85022560 | No Purchase | 85022631 | No Loss |
| 85022429 | No Loss | 85022493 | No Purchase | 85022561 | No Loss | 85022635 | No Loss |
| 85022430 | No Purchase | 85022494 | No Purchase | 85022562 | No Loss | 85022636 | No Loss |
| 85022431 | No Loss | 85022495 | No Purchase | 85022563 | No Loss | 85022637 | No Purchase |
| 85022435 | No Loss | 85022497 | No Loss | 85022564 | No Loss | 85022638 | No Loss |
| 85022436 | No Purchase | 85022498 | No Loss | 85022565 | No Loss | 85022639 | No Loss |
| 85022437 | No Purchase | 85022499 | No Loss | 85022566 | No Purchase | 85022640 | No Purchase |
| 85022438 | No Loss | 85022500 | No Loss | 85022567 | No Loss | 85022641 | No Loss |
| 85022440 | No Loss | 85022501 | No Loss | 85022569 | No Loss | 85022642 | No Purchase |
| 85022441 | No Loss | 85022502 | No Loss | 85022570 | No Purchase | 85022643 | No Loss |
| 85022442 | No Loss | 85022505 | No Loss | 85022573 | No Purchase | 85022644 | No Loss |
| 85022443 | No Loss | 85022507 | No Loss | 85022575 | No Purchase | 85022645 | No Loss |
| 85022444 | No Loss | 85022508 | No Loss | 85022576 | No Purchase | 85022646 | No Loss |
| 85022445 | No Loss | 85022510 | No Loss | 85022577 | No Purchase | 85022647 | No Loss |
| 85022446 | No Loss | 85022511 | No Loss | 85022580 | No Loss | 85022648 | No Loss |
| 85022447 | No Loss | 85022512 | No Purchase | 85022582 | No Loss | 85022650 | No Loss |
| 85022449 | No Purchase | 85022516 | No Purchase | 85022583 | No Loss | 85022652 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85022653 | No Purchase | 85022717 | No Loss | 85022788 | No Loss | 85022855 | No Purchase |
| 85022654 | No Purchase | 85022718 | No Loss | 85022790 | No Loss | 85022856 | No Purchase |
| 85022658 | No Loss | 85022719 | No Loss | 85022791 | No Purchase | 85022857 | No Loss |
| 85022660 | No Loss | 85022720 | No Loss | 85022792 | No Loss | 85022860 | No Purchase |
| 85022661 | No Loss | 85022722 | No Loss | 85022793 | No Loss | 85022862 | No Purchase |
| 85022662 | No Loss | 85022723 | No Loss | 85022794 | No Purchase | 85022863 | No Loss |
| 85022663 | No Loss | 85022725 | No Purchase | 85022795 | No Loss | 85022864 | No Purchase |
| 85022664 | No Loss | 85022726 | No Purchase | 85022797 | No Loss | 85022866 | No Purchase |
| 85022665 | No Loss | 85022728 | No Loss | 85022798 | No Loss | 85022867 | No Purchase |
| 85022666 | No Loss | 85022730 | No Loss | 85022799 | No Loss | 85022870 | No Loss |
| 85022667 | No Loss | 85022731 | No Purchase | 85022800 | No Loss | 85022871 | No Purchase |
| 85022671 | No Loss | 85022733 | No Purchase | 85022801 | No Purchase | 85022872 | No Purchase |
| 85022672 | No Loss | 85022734 | No Loss | 85022802 | No Loss | 85022873 | No Loss |
| 85022675 | No Purchase | 85022735 | No Loss | 85022804 | No Loss | 85022874 | No Purchase |
| 85022676 | No Loss | 85022736 | No Loss | 85022808 | No Loss | 85022877 | No Loss |
| 85022677 | No Purchase | 85022741 | No Purchase | 85022809 | No Purchase | 85022878 | No Purchase |
| 85022678 | No Loss | 85022742 | No Purchase | 85022813 | No Purchase | 85022880 | No Loss |
| 85022679 | No Loss | 85022744 | No Loss | 85022814 | No Purchase | 85022881 | No Purchase |
| 85022680 | No Purchase | 85022745 | No Loss | 85022815 | No Purchase | 85022882 | No Loss |
| 85022681 | No Loss | 85022746 | No Purchase | 85022818 | No Loss | 85022885 | No Purchase |
| 85022682 | No Purchase | 85022748 | No Loss | 85022819 | No Loss | 85022886 | No Loss |
| 85022684 | No Loss | 85022752 | No Purchase | 85022820 | No Purchase | 85022888 | No Loss |
| 85022685 | No Purchase | 85022754 | No Loss | 85022821 | No Loss | 85022889 | No Loss |
| 85022687 | No Purchase | 85022755 | No Loss | 85022824 | No Purchase | 85022891 | No Loss |
| 85022689 | No Loss | 85022756 | No Loss | 85022827 | No Loss | 85022892 | No Purchase |
| 85022690 | No Purchase | 85022757 | No Loss | 85022828 | No Purchase | 85022893 | No Purchase |
| 85022692 | No Loss | 85022759 | No Loss | 85022829 | No Loss | 85022896 | No Loss |
| 85022693 | No Loss | 85022760 | No Loss | 85022830 | No Loss | 85022897 | No Loss |
| 85022694 | No Loss | 85022761 | No Loss | 85022831 | No Loss | 85022898 | No Loss |
| 85022695 | No Purchase | 85022762 | No Loss | 85022832 | No Purchase | 85022899 | No Loss |
| 85022696 | No Loss | 85022763 | No Loss | 85022835 | No Purchase | 85022901 | No Loss |
| 85022697 | No Loss | 85022765 | No Purchase | 85022836 | No Loss | 85022902 | No Loss |
| 85022698 | No Loss | 85022767 | No Loss | 85022837 | No Loss | 85022904 | No Loss |
| 85022699 | No Purchase | 85022769 | No Loss | 85022838 | No Loss | 85022906 | No Purchase |
| 85022700 | No Loss | 85022770 | No Purchase | 85022839 | No Loss | 85022908 | No Loss |
| 85022701 | No Loss | 85022772 | No Loss | 85022840 | No Loss | 85022909 | No Loss |
| 85022702 | No Loss | 85022773 | No Purchase | 85022841 | No Purchase | 85022910 | No Loss |
| 85022703 | No Loss | 85022774 | No Loss | 85022842 | No Loss | 85022911 | No Loss |
| 85022704 | No Purchase | 85022775 | No Purchase | 85022843 | No Purchase | 85022912 | No Loss |
| 85022706 | No Purchase | 85022778 | No Loss | 85022844 | No Purchase | 85022914 | No Purchase |
| 85022709 | No Loss | 85022779 | No Loss | 85022845 | No Loss | 85022915 | No Purchase |
| 85022710 | No Loss | 85022781 | No Loss | 85022846 | No Purchase | 85022919 | No Loss |
| 85022711 | No Loss | 85022782 | No Loss | 85022847 | No Loss | 85022921 | No Purchase |
| 85022712 | No Loss | 85022783 | No Purchase | 85022848 | No Purchase | 85022925 | No Loss |
| 85022714 | No Loss | 85022786 | No Purchase | 85022852 | No Purchase | 85022926 | No Loss |
| 85022716 | No Loss | 85022787 | No Purchase | 85022854 | No Loss | 85022929 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85022930 | No Loss | 85022998 | No Loss | 85023064 | No Loss | 85023122 | No Loss |
| 85022933 | No Purchase | 85022999 | No Loss | 85023067 | No Purchase | 85023125 | No Loss |
| 85022934 | No Purchase | 85023000 | No Loss | 85023068 | No Loss | 85023129 | No Loss |
| 85022935 | No Purchase | 85023001 | No Loss | 85023069 | No Purchase | 85023130 | No Purchase |
| 85022936 | No Loss | 85023002 | No Purchase | 85023070 | No Purchase | 85023131 | No Purchase |
| 85022937 | No Purchase | 85023003 | No Loss | 85023071 | No Purchase | 85023132 | No Loss |
| 85022939 | No Purchase | 85023004 | No Loss | 85023072 | No Loss | 85023133 | No Loss |
| 85022941 | No Loss | 85023005 | No Loss | 85023073 | No Purchase | 85023135 | No Purchase |
| 85022942 | No Loss | 85023007 | No Purchase | 85023074 | No Purchase | 85023136 | No Purchase |
| 85022943 | No Loss | 85023009 | No Loss | 85023077 | No Purchase | 85023137 | No Loss |
| 85022944 | No Loss | 85023011 | No Loss | 85023078 | No Loss | 85023138 | No Loss |
| 85022946 | No Purchase | 85023013 | No Loss | 85023079 | No Loss | 85023139 | No Purchase |
| 85022948 | No Loss | 85023014 | No Loss | 85023080 | No Purchase | 85023140 | No Purchase |
| 85022950 | No Loss | 85023015 | No Purchase | 85023081 | No Purchase | 85023141 | No Purchase |
| 85022951 | No Purchase | 85023016 | No Loss | 85023082 | No Purchase | 85023143 | No Loss |
| 85022953 | No Loss | 85023017 | No Purchase | 85023083 | No Loss | 85023144 | No Loss |
| 85022954 | No Purchase | 85023020 | No Loss | 85023084 | No Loss | 85023145 | No Loss |
| 85022956 | No Purchase | 85023021 | No Loss | 85023085 | No Loss | 85023146 | No Loss |
| 85022957 | No Purchase | 85023024 | No Loss | 85023086 | No Loss | 85023147 | No Loss |
| 85022959 | No Purchase | 85023025 | No Loss | 85023087 | No Purchase | 85023149 | No Loss |
| 85022960 | No Purchase | 85023026 | No Purchase | 85023089 | No Purchase | 85023151 | No Loss |
| 85022961 | No Loss | 85023027 | No Loss | 85023090 | No Loss | 85023152 | No Purchase |
| 85022962 | No Loss | 85023028 | No Purchase | 85023091 | No Loss | 85023155 | No Loss |
| 85022963 | No Loss | 85023029 | No Loss | 85023092 | No Purchase | 85023157 | No Loss |
| 85022964 | No Loss | 85023030 | No Purchase | 85023093 | No Purchase | 85023158 | No Purchase |
| 85022965 | No Purchase | 85023031 | No Loss | 85023094 | No Purchase | 85023159 | No Loss |
| 85022966 | No Purchase | 85023033 | No Loss | 85023095 | No Purchase | 85023160 | No Loss |
| 85022967 | No Loss | 85023035 | No Purchase | 85023096 | No Loss | 85023161 | No Purchase |
| 85022969 | No Loss | 85023036 | No Loss | 85023100 | No Purchase | 85023162 | No Loss |
| 85022971 | No Loss | 85023037 | No Purchase | 85023101 | No Loss | 85023163 | No Purchase |
| 85022972 | No Purchase | 85023039 | No Loss | 85023102 | No Purchase | 85023164 | No Loss |
| 85022973 | No Loss | 85023042 | No Loss | 85023103 | No Purchase | 85023165 | No Loss |
| 85022974 | No Purchase | 85023043 | No Loss | 85023105 | No Loss | 85023166 | No Purchase |
| 85022975 | No Loss | 85023044 | No Loss | 85023106 | No Loss | 85023169 | No Purchase |
| 85022977 | No Loss | 85023046 | No Loss | 85023107 | No Purchase | 85023170 | No Loss |
| 85022978 | No Purchase | 85023047 | No Loss | 85023108 | No Loss | 85023179 | No Loss |
| 85022981 | No Loss | 85023048 | No Purchase | 85023109 | No Purchase | 85023181 | No Loss |
| 85022982 | No Loss | 85023050 | No Purchase | 85023110 | No Loss | 85023182 | No Loss |
| 85022983 | No Loss | 85023051 | No Purchase | 85023111 | No Purchase | 85023183 | No Purchase |
| 85022985 | No Loss | 85023053 | No Loss | 85023112 | No Purchase | 85023185 | No Loss |
| 85022987 | No Loss | 85023055 | No Loss | 85023113 | No Purchase | 85023186 | No Loss |
| 85022989 | No Loss | 85023056 | No Loss | 85023115 | No Loss | 85023188 | No Loss |
| 85022990 | No Loss | 85023057 | No Loss | 85023116 | No Loss | 85023189 | No Loss |
| 85022991 | No Loss | 85023058 | No Purchase | 85023117 | No Purchase | 85023190 | No Loss |
| 85022994 | No Loss | 85023061 | No Loss | 85023119 | No Purchase | 85023191 | No Purchase |
| 85022995 | No Loss | 85023062 | No Loss | 85023120 | No Purchase | 85023192 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85023194 | No Loss | 85023255 | No Loss | 85023306 | No Purchase | 85023371 | No Loss |
| 85023195 | No Loss | 85023257 | No Loss | 85023307 | No Loss | 85023372 | No Loss |
| 85023196 | No Purchase | 85023259 | No Purchase | 85023308 | No Loss | 85023373 | No Loss |
| 85023197 | No Loss | 85023260 | No Loss | 85023309 | No Loss | 85023374 | No Purchase |
| 85023200 | No Purchase | 85023261 | No Purchase | 85023310 | No Loss | 85023376 | No Purchase |
| 85023201 | No Purchase | 85023263 | No Loss | 85023311 | No Loss | 85023377 | No Loss |
| 85023202 | No Loss | 85023264 | No Loss | 85023312 | No Loss | 85023378 | No Loss |
| 85023205 | No Loss | 85023265 | No Loss | 85023313 | No Loss | 85023379 | No Purchase |
| 85023206 | No Loss | 85023266 | No Loss | 85023314 | No Purchase | 85023380 | No Loss |
| 85023209 | No Purchase | 85023267 | No Loss | 85023315 | No Loss | 85023381 | No Purchase |
| 85023210 | No Purchase | 85023268 | No Loss | 85023316 | No Loss | 85023382 | No Purchase |
| 85023211 | No Loss | 85023269 | No Loss | 85023317 | No Loss | 85023383 | No Purchase |
| 85023212 | No Purchase | 85023271 | No Loss | 85023318 | No Loss | 85023384 | No Purchase |
| 85023213 | No Loss | 85023272 | No Loss | 85023319 | No Loss | 85023386 | No Purchase |
| 85023214 | No Loss | 85023273 | No Loss | 85023320 | No Loss | 85023387 | No Purchase |
| 85023215 | No Loss | 85023274 | No Loss | 85023321 | No Loss | 85023388 | No Purchase |
| 85023216 | No Loss | 85023275 | No Loss | 85023322 | No Loss | 85023389 | No Loss |
| 85023217 | No Loss | 85023276 | No Loss | 85023323 | No Loss | 85023390 | No Loss |
| 85023218 | No Loss | 85023278 | No Loss | 85023324 | No Loss | 85023392 | No Purchase |
| 85023219 | No Purchase | 85023279 | No Loss | 85023325 | No Purchase | 85023394 | No Loss |
| 85023220 | No Loss | 85023280 | No Loss | 85023326 | No Purchase | 85023397 | No Loss |
| 85023221 | No Loss | 85023281 | No Loss | 85023327 | No Loss | 85023398 | No Loss |
| 85023223 | No Loss | 85023282 | No Loss | 85023328 | No Loss | 85023399 | No Loss |
| 85023227 | No Loss | 85023283 | No Loss | 85023329 | No Loss | 85023400 | No Purchase |
| 85023229 | No Loss | 85023284 | No Loss | 85023330 | No Loss | 85023401 | No Loss |
| 85023230 | No Loss | 85023285 | No Loss | 85023331 | No Loss | 85023402 | No Loss |
| 85023231 | No Purchase | 85023286 | No Loss | 85023332 | No Purchase | 85023403 | No Loss |
| 85023232 | No Loss | 85023287 | No Loss | 85023333 | No Loss | 85023404 | No Loss |
| 85023233 | No Purchase | 85023288 | No Purchase | 85023334 | No Purchase | 85023405 | No Purchase |
| 85023234 | No Loss | 85023289 | No Loss | 85023335 | No Purchase | 85023406 | No Loss |
| 85023235 | No Loss | 85023290 | No Loss | 85023336 | No Loss | 85023408 | No Purchase |
| 85023236 | No Purchase | 85023291 | No Loss | 85023337 | No Loss | 85023409 | No Purchase |
| 85023237 | No Loss | 85023292 | No Loss | 85023338 | No Purchase | 85023411 | No Purchase |
| 85023238 | No Loss | 85023293 | No Loss | 85023340 | No Loss | 85023412 | No Purchase |
| 85023239 | No Loss | 85023294 | No Loss | 85023342 | No Loss | 85023413 | No Loss |
| 85023240 | No Loss | 85023295 | No Purchase | 85023343 | No Loss | 85023414 | No Purchase |
| 85023242 | No Purchase | 85023296 | No Loss | 85023345 | No Loss | 85023415 | No Purchase |
| 85023243 | No Loss | 85023297 | No Loss | 85023351 | No Purchase | 85023416 | No Loss |
| 85023245 | No Loss | 85023298 | No Loss | 85023352 | No Loss | 85023417 | No Purchase |
| 85023246 | No Loss | 85023299 | No Loss | 85023353 | No Loss | 85023418 | No Loss |
| 85023247 | No Loss | 85023300 | No Purchase | 85023354 | No Purchase | 85023419 | No Purchase |
| 85023248 | No Purchase | 85023301 | No Purchase | 85023357 | No Loss | 85023421 | No Purchase |
| 85023249 | No Loss | 85023302 | No Loss | 85023365 | No Loss | 85023422 | No Purchase |
| 85023250 | No Purchase | 85023303 | No Purchase | 85023366 | No Purchase | 85023423 | No Purchase |
| 85023251 | No Loss | 85023304 | No Loss | 85023368 | No Purchase | 85023426 | No Loss |
| 85023254 | No Loss | 85023305 | No Loss | 85023369 | No Purchase | 85023427 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85023428 | No Loss | 85023492 | No Loss | 85023545 | No Loss | 85023602 | No Loss |
| 85023429 | No Loss | 85023493 | No Loss | 85023546 | No Loss | 85023603 | No Loss |
| 85023430 | No Loss | 85023494 | No Purchase | 85023547 | No Loss | 85023604 | No Loss |
| 85023432 | No Purchase | 85023495 | No Purchase | 85023548 | No Purchase | 85023605 | No Purchase |
| 85023433 | No Loss | 85023496 | No Purchase | 85023549 | No Loss | 85023606 | No Purchase |
| 85023435 | No Loss | 85023497 | No Loss | 85023550 | No Loss | 85023608 | No Loss |
| 85023437 | No Loss | 85023498 | No Loss | 85023551 | No Purchase | 85023609 | No Loss |
| 85023438 | No Loss | 85023499 | No Loss | 85023552 | No Loss | 85023612 | No Loss |
| 85023440 | No Loss | 85023500 | No Loss | 85023554 | No Purchase | 85023613 | No Purchase |
| 85023441 | No Purchase | 85023501 | No Loss | 85023555 | No Purchase | 85023614 | No Loss |
| 85023442 | No Purchase | 85023502 | No Purchase | 85023556 | No Loss | 85023616 | No Loss |
| 85023445 | No Loss | 85023503 | No Purchase | 85023557 | No Loss | 85023617 | No Purchase |
| 85023446 | No Purchase | 85023504 | No Purchase | 85023558 | No Loss | 85023619 | No Purchase |
| 85023447 | No Loss | 85023505 | No Loss | 85023560 | No Loss | 85023620 | No Purchase |
| 85023448 | No Loss | 85023506 | No Loss | 85023561 | No Purchase | 85023621 | No Loss |
| 85023449 | No Purchase | 85023507 | No Purchase | 85023564 | No Loss | 85023622 | No Purchase |
| 85023450 | No Loss | 85023508 | No Purchase | 85023565 | No Purchase | 85023623 | No Purchase |
| 85023451 | No Loss | 85023510 | No Loss | 85023566 | No Purchase | 85023624 | No Loss |
| 85023452 | No Loss | 85023512 | No Purchase | 85023567 | No Loss | 85023625 | No Loss |
| 85023453 | No Loss | 85023513 | No Loss | 85023568 | No Loss | 85023626 | No Loss |
| 85023454 | No Loss | 85023514 | No Loss | 85023570 | No Purchase | 85023627 | No Purchase |
| 85023456 | No Loss | 85023516 | No Loss | 85023571 | No Purchase | 85023630 | No Loss |
| 85023457 | No Loss | 85023517 | No Loss | 85023572 | No Loss | 85023631 | No Loss |
| 85023459 | No Purchase | 85023518 | No Loss | 85023573 | No Loss | 85023633 | No Loss |
| 85023460 | No Purchase | 85023519 | No Loss | 85023575 | No Loss | 85023635 | No Loss |
| 85023461 | No Loss | 85023520 | No Loss | 85023576 | No Loss | 85023636 | No Loss |
| 85023462 | No Loss | 85023521 | No Loss | 85023579 | No Loss | 85023638 | No Purchase |
| 85023463 | No Loss | 85023522 | No Loss | 85023581 | No Loss | 85023640 | No Purchase |
| 85023464 | No Loss | 85023523 | No Loss | 85023582 | No Purchase | 85023641 | No Loss |
| 85023465 | No Loss | 85023524 | No Loss | 85023583 | No Loss | 85023642 | No Purchase |
| 85023466 | No Purchase | 85023525 | No Loss | 85023584 | No Loss | 85023643 | No Purchase |
| 85023467 | No Loss | 85023526 | No Loss | 85023585 | No Purchase | 85023644 | No Loss |
| 85023468 | No Loss | 85023527 | No Loss | 85023586 | No Purchase | 85023645 | No Loss |
| 85023473 | No Loss | 85023528 | No Loss | 85023587 | No Purchase | 85023646 | No Loss |
| 85023474 | No Loss | 85023532 | No Loss | 85023588 | No Purchase | 85023647 | No Loss |
| 85023476 | No Loss | 85023533 | No Loss | 85023589 | No Purchase | 85023648 | No Loss |
| 85023477 | No Loss | 85023534 | No Loss | 85023590 | No Purchase | 85023649 | No Loss |
| 85023480 | No Loss | 85023535 | No Loss | 85023591 | No Loss | 85023650 | No Loss |
| 85023481 | No Purchase | 85023536 | No Loss | 85023593 | No Purchase | 85023651 | No Loss |
| 85023483 | No Loss | 85023537 | No Purchase | 85023595 | No Purchase | 85023653 | No Loss |
| 85023484 | No Loss | 85023539 | No Purchase | 85023596 | No Purchase | 85023654 | No Loss |
| 85023485 | No Loss | 85023540 | No Loss | 85023597 | No Purchase | 85023655 | No Loss |
| 85023486 | No Loss | 85023541 | No Loss | 85023598 | No Purchase | 85023656 | No Loss |
| 85023489 | No Loss | 85023542 | No Purchase | 85023599 | No Purchase | 85023657 | No Loss |
| 85023490 | No Loss | 85023543 | No Loss | 85023600 | No Purchase | 85023658 | No Loss |
| 85023491 | No Loss | 85023544 | No Loss | 85023601 | No Purchase | 85023659 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85023660 | No Loss | 85023720 | No Loss | 85023782 | No Loss | 85023851 | No Purchase |
| 85023661 | No Loss | 85023721 | No Loss | 85023786 | No Purchase | 85023852 | No Purchase |
| 85023662 | No Purchase | 85023722 | No Purchase | 85023788 | No Purchase | 85023853 | No Loss |
| 85023663 | No Purchase | 85023723 | No Purchase | 85023789 | No Purchase | 85023854 | No Purchase |
| 85023664 | No Purchase | 85023724 | No Loss | 85023790 | No Purchase | 85023855 | No Purchase |
| 85023665 | No Purchase | 85023725 | No Loss | 85023791 | No Loss | 85023856 | No Purchase |
| 85023666 | No Purchase | 85023726 | No Loss | 85023793 | No Loss | 85023859 | No Purchase |
| 85023669 | No Loss | 85023729 | No Purchase | 85023794 | No Loss | 85023860 | No Purchase |
| 85023670 | No Purchase | 85023730 | No Purchase | 85023795 | No Loss | 85023861 | No Purchase |
| 85023671 | No Loss | 85023731 | No Purchase | 85023796 | No Purchase | 85023862 | No Purchase |
| 85023673 | No Loss | 85023732 | No Purchase | 85023797 | No Purchase | 85023863 | No Loss |
| 85023674 | No Loss | 85023733 | No Loss | 85023801 | No Loss | 85023865 | No Loss |
| 85023675 | No Loss | 85023735 | No Loss | 85023802 | No Loss | 85023866 | No Loss |
| 85023676 | No Loss | 85023737 | No Loss | 85023803 | No Loss | 85023867 | No Loss |
| 85023677 | No Loss | 85023738 | No Purchase | 85023805 | No Loss | 85023870 | No Loss |
| 85023678 | No Loss | 85023740 | No Loss | 85023806 | No Purchase | 85023871 | No Loss |
| 85023679 | No Loss | 85023741 | No Loss | 85023807 | No Purchase | 85023872 | No Purchase |
| 85023680 | No Loss | 85023742 | No Loss | 85023808 | No Loss | 85023875 | No Loss |
| 85023681 | No Loss | 85023743 | No Loss | 85023809 | No Purchase | 85023876 | No Loss |
| 85023682 | No Loss | 85023744 | No Loss | 85023810 | No Loss | 85023878 | No Purchase |
| 85023684 | No Loss | 85023745 | No Loss | 85023811 | No Purchase | 85023879 | No Loss |
| 85023687 | No Loss | 85023746 | No Loss | 85023812 | No Loss | 85023880 | No Purchase |
| 85023688 | No Purchase | 85023747 | No Loss | 85023815 | No Loss | 85023881 | No Purchase |
| 85023689 | No Purchase | 85023749 | No Loss | 85023816 | No Purchase | 85023882 | No Purchase |
| 85023690 | No Purchase | 85023750 | No Loss | 85023818 | No Purchase | 85023883 | No Purchase |
| 85023691 | No Loss | 85023751 | No Purchase | 85023820 | No Loss | 85023884 | No Purchase |
| 85023692 | No Loss | 85023752 | No Purchase | 85023822 | No Purchase | 85023885 | No Loss |
| 85023693 | No Purchase | 85023753 | No Purchase | 85023823 | No Loss | 85023886 | No Loss |
| 85023695 | No Purchase | 85023755 | No Loss | 85023824 | No Loss | 85023887 | No Purchase |
| 85023697 | No Loss | 85023756 | No Loss | 85023825 | No Loss | 85023888 | No Loss |
| 85023698 | No Loss | 85023758 | No Loss | 85023826 | No Purchase | 85023890 | No Loss |
| 85023701 | No Purchase | 85023764 | No Loss | 85023827 | No Purchase | 85023891 | No Loss |
| 85023702 | No Loss | 85023765 | No Loss | 85023828 | No Purchase | 85023892 | No Loss |
| 85023703 | No Purchase | 85023766 | No Loss | 85023830 | No Loss | 85023893 | No Loss |
| 85023704 | No Loss | 85023767 | No Loss | 85023832 | No Loss | 85023894 | No Loss |
| 85023705 | No Loss | 85023768 | No Loss | 85023833 | No Purchase | 85023895 | No Loss |
| 85023706 | No Purchase | 85023769 | No Loss | 85023834 | No Loss | 85023898 | No Loss |
| 85023707 | No Loss | 85023770 | No Loss | 85023838 | No Purchase | 85023899 | No Loss |
| 85023708 | No Purchase | 85023771 | No Purchase | 85023841 | No Purchase | 85023900 | No Loss |
| 85023710 | No Purchase | 85023775 | No Purchase | 85023842 | No Loss | 85023902 | No Loss |
| 85023711 | No Purchase | 85023776 | No Loss | 85023843 | No Loss | 85023904 | No Purchase |
| 85023713 | No Purchase | 85023777 | No Purchase | 85023845 | No Loss | 85023905 | No Purchase |
| 85023714 | No Purchase | 85023778 | No Loss | 85023847 | No Loss | 85023906 | No Purchase |
| 85023715 | No Purchase | 85023779 | No Loss | 85023848 | No Loss | 85023907 | No Purchase |
| 85023716 | No Loss | 85023780 | No Loss | 85023849 | No Loss | 85023909 | No Purchase |
| 85023719 | No Loss | 85023781 | No Loss | 85023850 | No Loss | 85023910 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85023911 | No Purchase | 85023968 | No Purchase | 85024044 | No Purchase | 85024110 | No Loss |
| 85023912 | No Loss | 85023969 | No Loss | 85024045 | No Loss | 85024111 | No Loss |
| 85023913 | No Loss | 85023970 | No Loss | 85024046 | No Purchase | 85024112 | No Purchase |
| 85023914 | No Loss | 85023971 | No Loss | 85024047 | No Purchase | 85024113 | No Loss |
| 85023915 | No Purchase | 85023972 | No Loss | 85024048 | No Purchase | 85024114 | No Loss |
| 85023916 | No Loss | 85023973 | No Loss | 85024050 | No Purchase | 85024116 | No Loss |
| 85023919 | No Loss | 85023974 | No Purchase | 85024051 | No Purchase | 85024118 | No Loss |
| 85023920 | No Loss | 85023975 | No Loss | 85024053 | No Loss | 85024120 | No Loss |
| 85023921 | No Loss | 85023976 | No Loss | 85024059 | No Purchase | 85024121 | No Purchase |
| 85023922 | No Loss | 85023977 | No Loss | 85024060 | No Purchase | 85024122 | No Loss |
| 85023923 | No Loss | 85023978 | No Loss | 85024061 | No Loss | 85024123 | No Loss |
| 85023924 | No Loss | 85023979 | No Loss | 85024064 | No Loss | 85024124 | No Purchase |
| 85023925 | No Purchase | 85023980 | No Loss | 85024065 | No Loss | 85024125 | No Loss |
| 85023926 | No Purchase | 85023981 | No Loss | 85024066 | No Purchase | 85024126 | No Loss |
| 85023927 | No Purchase | 85023982 | No Loss | 85024067 | No Loss | 85024127 | No Loss |
| 85023928 | No Loss | 85023983 | No Loss | 85024068 | No Loss | 85024128 | No Loss |
| 85023930 | No Loss | 85023985 | No Loss | 85024069 | No Purchase | 85024129 | No Loss |
| 85023931 | No Loss | 85023986 | No Loss | 85024070 | No Loss | 85024130 | No Loss |
| 85023933 | No Purchase | 85023987 | No Loss | 85024071 | No Loss | 85024131 | No Loss |
| 85023934 | No Purchase | 85023988 | No Loss | 85024072 | No Loss | 85024132 | No Purchase |
| 85023935 | No Purchase | 85023989 | No Loss | 85024073 | No Loss | 85024133 | No Loss |
| 85023936 | No Loss | 85023990 | No Loss | 85024074 | No Loss | 85024134 | No Purchase |
| 85023938 | No Loss | 85023991 | No Purchase | 85024077 | No Loss | 85024136 | No Loss |
| 85023940 | No Loss | 85023992 | No Loss | 85024078 | No Loss | 85024137 | No Loss |
| 85023941 | No Loss | 85023993 | No Loss | 85024079 | No Purchase | 85024138 | No Loss |
| 85023942 | No Loss | 85023994 | No Purchase | 85024080 | No Purchase | 85024139 | No Purchase |
| 85023943 | No Purchase | 85023995 | No Loss | 85024081 | No Loss | 85024140 | No Loss |
| 85023944 | No Loss | 85023996 | No Loss | 85024082 | No Loss | 85024141 | No Loss |
| 85023945 | No Loss | 85023998 | No Loss | 85024083 | No Loss | 85024142 | No Loss |
| 85023946 | No Loss | 85023999 | No Loss | 85024084 | No Loss | 85024143 | No Loss |
| 85023947 | No Purchase | 85024000 | No Loss | 85024085 | No Loss | 85024144 | No Purchase |
| 85023948 | No Loss | 85024001 | No Loss | 85024086 | No Loss | 85024146 | No Loss |
| 85023949 | No Loss | 85024002 | No Loss | 85024088 | No Purchase | 85024148 | No Loss |
| 85023950 | No Loss | 85024003 | No Loss | 85024089 | No Loss | 85024149 | No Loss |
| 85023951 | No Purchase | 85024004 | No Loss | 85024090 | No Loss | 85024151 | No Loss |
| 85023952 | No Loss | 85024005 | No Purchase | 85024092 | No Loss | 85024152 | No Loss |
| 85023953 | No Loss | 85024007 | No Loss | 85024095 | No Loss | 85024153 | No Loss |
| 85023954 | No Loss | 85024008 | No Loss | 85024096 | No Loss | 85024154 | No Loss |
| 85023956 | No Purchase | 85024012 | No Loss | 85024097 | No Loss | 85024155 | No Purchase |
| 85023957 | No Purchase | 85024014 | No Loss | 85024098 | No Purchase | 85024157 | No Loss |
| 85023958 | No Purchase | 85024017 | No Loss | 85024100 | No Loss | 85024159 | No Loss |
| 85023959 | No Purchase | 85024019 | No Loss | 85024101 | No Loss | 85024160 | No Purchase |
| 85023960 | No Loss | 85024039 | No Loss | 85024103 | No Purchase | 85024161 | No Loss |
| 85023961 | No Loss | 85024041 | No Purchase | 85024106 | No Loss | 85024162 | No Loss |
| 85023965 | No Loss | 85024042 | No Purchase | 85024107 | No Loss | 85024163 | No Loss |
| 85023967 | No Loss | 85024043 | No Loss | 85024109 | No Loss | 85024164 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85024165 | No Purchase | 85024221 | No Loss | 85024275 | No Loss | 85024344 | No Loss |
| 85024166 | No Loss | 85024222 | No Loss | 85024276 | No Loss | 85024345 | No Loss |
| 85024167 | No Loss | 85024223 | No Loss | 85024278 | No Loss | 85024346 | No Loss |
| 85024168 | No Loss | 85024224 | No Loss | 85024282 | No Loss | 85024348 | No Loss |
| 85024172 | No Loss | 85024225 | No Loss | 85024283 | No Loss | 85024349 | No Purchase |
| 85024173 | No Loss | 85024226 | No Loss | 85024285 | No Loss | 85024350 | No Loss |
| 85024174 | No Loss | 85024227 | No Loss | 85024286 | No Loss | 85024351 | No Loss |
| 85024175 | No Purchase | 85024229 | No Loss | 85024288 | No Loss | 85024352 | No Purchase |
| 85024176 | No Loss | 85024230 | No Purchase | 85024289 | No Loss | 85024353 | No Loss |
| 85024177 | No Loss | 85024231 | No Purchase | 85024291 | No Loss | 85024354 | No Purchase |
| 85024178 | No Loss | 85024232 | No Purchase | 85024294 | No Loss | 85024355 | No Loss |
| 85024179 | No Purchase | 85024234 | No Loss | 85024296 | No Loss | 85024356 | No Loss |
| 85024180 | No Purchase | 85024235 | No Loss | 85024298 | No Loss | 85024357 | No Purchase |
| 85024181 | No Loss | 85024236 | No Loss | 85024299 | No Purchase | 85024358 | No Loss |
| 85024182 | No Loss | 85024239 | No Loss | 85024301 | No Loss | 85024359 | No Purchase |
| 85024183 | No Purchase | 85024240 | No Purchase | 85024302 | No Loss | 85024360 | No Loss |
| 85024184 | No Loss | 85024241 | No Loss | 85024304 | No Purchase | 85024361 | No Loss |
| 85024185 | No Loss | 85024242 | No Purchase | 85024306 | No Loss | 85024362 | No Purchase |
| 85024186 | No Loss | 85024243 | No Loss | 85024308 | No Purchase | 85024363 | No Loss |
| 85024187 | No Purchase | 85024244 | No Purchase | 85024309 | No Purchase | 85024364 | No Loss |
| 85024188 | No Purchase | 85024245 | No Purchase | 85024311 | No Purchase | 85024365 | No Loss |
| 85024189 | No Loss | 85024246 | No Purchase | 85024312 | No Purchase | 85024366 | No Loss |
| 85024190 | No Purchase | 85024247 | No Loss | 85024315 | No Purchase | 85024367 | No Loss |
| 85024191 | No Loss | 85024248 | No Purchase | 85024316 | No Purchase | 85024368 | No Purchase |
| 85024192 | No Purchase | 85024249 | No Loss | 85024317 | No Loss | 85024369 | No Purchase |
| 85024193 | No Purchase | 85024250 | No Loss | 85024318 | No Purchase | 85024371 | No Purchase |
| 85024194 | No Loss | 85024251 | No Loss | 85024319 | No Loss | 85024373 | No Loss |
| 85024195 | No Loss | 85024253 | No Loss | 85024320 | No Purchase | 85024374 | No Loss |
| 85024197 | No Loss | 85024254 | No Loss | 85024322 | No Loss | 85024375 | No Loss |
| 85024198 | No Purchase | 85024255 | No Loss | 85024323 | No Loss | 85024377 | No Purchase |
| 85024199 | No Loss | 85024256 | No Loss | 85024324 | No Loss | 85024378 | No Purchase |
| 85024200 | No Purchase | 85024257 | No Loss | 85024325 | No Loss | 85024379 | No Loss |
| 85024202 | No Loss | 85024258 | No Loss | 85024326 | No Loss | 85024380 | No Loss |
| 85024205 | No Purchase | 85024259 | No Loss | 85024327 | No Loss | 85024381 | No Loss |
| 85024206 | No Purchase | 85024260 | No Loss | 85024328 | No Loss | 85024382 | No Purchase |
| 85024207 | No Loss | 85024262 | No Loss | 85024329 | No Loss | 85024383 | No Loss |
| 85024208 | No Loss | 85024263 | No Loss | 85024330 | No Purchase | 85024384 | No Loss |
| 85024209 | No Loss | 85024264 | No Loss | 85024331 | No Purchase | 85024385 | No Purchase |
| 85024210 | No Loss | 85024265 | No Loss | 85024332 | No Loss | 85024387 | No Loss |
| 85024211 | No Loss | 85024266 | No Purchase | 85024333 | No Loss | 85024390 | No Loss |
| 85024214 | No Loss | 85024267 | No Purchase | 85024335 | No Purchase | 85024391 | No Purchase |
| 85024216 | No Loss | 85024269 | No Loss | 85024336 | No Loss | 85024392 | No Loss |
| 85024217 | No Loss | 85024270 | No Purchase | 85024338 | No Loss | 85024397 | No Purchase |
| 85024218 | No Loss | 85024271 | No Loss | 85024339 | No Purchase | 85024398 | No Loss |
| 85024219 | No Loss | 85024272 | No Loss | 85024341 | No Purchase | 85024399 | No Loss |
| 85024220 | No Loss | 85024273 | No Purchase | 85024342 | No Purchase | 85024400 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85024402 | No Purchase | 85024456 | No Loss | 85024514 | No Loss | 85024577 | No Purchase |
| 85024403 | No Purchase | 85024457 | No Loss | 85024515 | No Loss | 85024578 | No Purchase |
| 85024404 | No Loss | 85024458 | No Loss | 85024516 | No Loss | 85024579 | No Loss |
| 85024406 | No Loss | 85024459 | No Loss | 85024517 | No Loss | 85024580 | No Loss |
| 85024407 | No Loss | 85024460 | No Loss | 85024518 | No Loss | 85024581 | No Loss |
| 85024408 | No Purchase | 85024461 | No Loss | 85024519 | No Loss | 85024582 | No Purchase |
| 85024409 | No Loss | 85024462 | No Loss | 85024520 | No Loss | 85024583 | No Loss |
| 85024411 | No Loss | 85024463 | No Purchase | 85024521 | No Loss | 85024584 | No Loss |
| 85024412 | No Loss | 85024464 | No Loss | 85024522 | No Purchase | 85024585 | No Purchase |
| 85024413 | No Purchase | 85024465 | No Loss | 85024523 | No Loss | 85024586 | No Loss |
| 85024414 | No Purchase | 85024467 | No Loss | 85024524 | No Loss | 85024587 | No Loss |
| 85024415 | No Loss | 85024468 | No Loss | 85024526 | No Loss | 85024588 | No Loss |
| 85024419 | No Loss | 85024469 | No Loss | 85024527 | No Loss | 85024589 | No Loss |
| 85024420 | No Loss | 85024471 | No Loss | 85024528 | No Loss | 85024590 | No Loss |
| 85024421 | No Loss | 85024473 | No Loss | 85024530 | No Loss | 85024591 | No Loss |
| 85024422 | No Loss | 85024475 | No Loss | 85024531 | No Loss | 85024592 | No Loss |
| 85024423 | No Purchase | 85024476 | No Purchase | 85024534 | No Loss | 85024593 | No Loss |
| 85024424 | No Loss | 85024477 | No Purchase | 85024535 | No Loss | 85024594 | No Loss |
| 85024425 | No Loss | 85024478 | No Purchase | 85024536 | No Purchase | 85024595 | No Loss |
| 85024426 | No Loss | 85024479 | No Loss | 85024537 | No Loss | 85024596 | No Loss |
| 85024427 | No Purchase | 85024480 | No Loss | 85024540 | No Loss | 85024597 | No Loss |
| 85024428 | No Loss | 85024482 | No Loss | 85024541 | No Purchase | 85024598 | No Loss |
| 85024429 | No Loss | 85024483 | No Loss | 85024543 | No Loss | 85024599 | No Loss |
| 85024431 | No Loss | 85024484 | No Purchase | 85024544 | No Loss | 85024600 | No Purchase |
| 85024432 | No Purchase | 85024485 | No Purchase | 85024549 | No Purchase | 85024601 | No Purchase |
| 85024433 | No Purchase | 85024489 | No Loss | 85024550 | No Purchase | 85024602 | No Loss |
| 85024434 | No Purchase | 85024490 | No Purchase | 85024551 | No Loss | 85024603 | No Loss |
| 85024435 | No Purchase | 85024491 | No Loss | 85024552 | No Loss | 85024604 | No Loss |
| 85024436 | No Loss | 85024492 | No Loss | 85024553 | No Loss | 85024605 | No Loss |
| 85024437 | No Purchase | 85024493 | No Loss | 85024554 | No Loss | 85024606 | No Loss |
| 85024438 | No Loss | 85024494 | No Purchase | 85024555 | No Loss | 85024607 | No Purchase |
| 85024441 | No Purchase | 85024495 | No Purchase | 85024556 | No Purchase | 85024608 | No Purchase |
| 85024442 | No Loss | 85024499 | No Loss | 85024557 | No Purchase | 85024610 | No Loss |
| 85024443 | No Loss | 85024500 | No Purchase | 85024558 | No Loss | 85024611 | No Purchase |
| 85024444 | No Purchase | 85024501 | No Loss | 85024560 | No Loss | 85024612 | No Loss |
| 85024445 | No Loss | 85024502 | No Loss | 85024561 | No Loss | 85024613 | No Purchase |
| 85024446 | No Loss | 85024503 | No Loss | 85024562 | No Purchase | 85024614 | No Loss |
| 85024447 | No Loss | 85024505 | No Loss | 85024563 | No Loss | 85024616 | No Purchase |
| 85024448 | No Loss | 85024506 | No Loss | 85024564 | No Loss | 85024617 | No Loss |
| 85024449 | No Loss | 85024507 | No Loss | 85024565 | No Purchase | 85024619 | No Loss |
| 85024450 | No Purchase | 85024508 | No Loss | 85024566 | No Purchase | 85024620 | No Loss |
| 85024451 | No Loss | 85024509 | No Loss | 85024569 | No Loss | 85024621 | No Loss |
| 85024452 | No Loss | 85024510 | No Loss | 85024570 | No Purchase | 85024622 | No Purchase |
| 85024453 | No Loss | 85024511 | No Loss | 85024573 | No Purchase | 85024623 | No Loss |
| 85024454 | No Loss | 85024512 | No Loss | 85024575 | No Loss | 85024625 | No Loss |
| 85024455 | No Purchase | 85024513 | No Loss | 85024576 | No Purchase | 85024627 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85024630 | No Loss | 85024691 | No Loss | 85024741 | No Loss | 85024810 | No Loss |
| 85024631 | No Loss | 85024692 | No Loss | 85024742 | No Loss | 85024811 | No Purchase |
| 85024632 | No Loss | 85024693 | No Purchase | 85024743 | No Loss | 85024813 | No Loss |
| 85024634 | No Purchase | 85024695 | No Purchase | 85024744 | No Loss | 85024814 | No Purchase |
| 85024635 | No Loss | 85024696 | No Purchase | 85024745 | No Loss | 85024815 | No Loss |
| 85024636 | No Purchase | 85024697 | No Purchase | 85024746 | No Purchase | 85024816 | No Purchase |
| 85024637 | No Loss | 85024698 | No Loss | 85024747 | No Loss | 85024817 | No Purchase |
| 85024638 | No Purchase | 85024699 | No Loss | 85024748 | No Loss | 85024819 | No Purchase |
| 85024639 | No Loss | 85024700 | No Loss | 85024749 | No Purchase | 85024820 | No Purchase |
| 85024640 | No Loss | 85024701 | No Loss | 85024752 | No Loss | 85024821 | No Loss |
| 85024641 | No Purchase | 85024702 | No Loss | 85024753 | No Loss | 85024822 | No Loss |
| 85024642 | No Loss | 85024703 | No Loss | 85024754 | No Loss | 85024823 | No Loss |
| 85024643 | No Loss | 85024704 | No Loss | 85024755 | No Purchase | 85024824 | No Loss |
| 85024644 | No Loss | 85024705 | No Loss | 85024756 | No Loss | 85024829 | No Purchase |
| 85024647 | No Loss | 85024706 | No Purchase | 85024757 | No Loss | 85024830 | No Loss |
| 85024648 | No Loss | 85024707 | No Loss | 85024758 | No Purchase | 85024831 | No Loss |
| 85024649 | No Purchase | 85024708 | No Loss | 85024759 | No Loss | 85024832 | No Loss |
| 85024650 | No Loss | 85024709 | No Loss | 85024760 | No Purchase | 85024834 | No Purchase |
| 85024651 | No Purchase | 85024710 | No Loss | 85024761 | No Purchase | 85024836 | No Loss |
| 85024653 | No Loss | 85024711 | No Loss | 85024764 | No Loss | 85024838 | No Loss |
| 85024654 | No Purchase | 85024712 | No Loss | 85024766 | No Loss | 85024839 | No Loss |
| 85024655 | No Purchase | 85024713 | No Loss | 85024769 | No Purchase | 85024840 | No Loss |
| 85024656 | No Purchase | 85024714 | No Purchase | 85024770 | No Loss | 85024842 | No Purchase |
| 85024658 | No Purchase | 85024715 | No Loss | 85024771 | No Loss | 85024843 | No Purchase |
| 85024659 | No Loss | 85024716 | No Purchase | 85024773 | No Loss | 85024844 | No Loss |
| 85024663 | No Loss | 85024717 | No Loss | 85024774 | No Loss | 85024845 | No Loss |
| 85024664 | No Loss | 85024718 | No Loss | 85024775 | No Loss | 85024846 | No Loss |
| 85024665 | No Purchase | 85024719 | No Loss | 85024776 | No Loss | 85024849 | No Loss |
| 85024666 | No Loss | 85024721 | No Loss | 85024777 | No Loss | 85024850 | No Purchase |
| 85024667 | No Purchase | 85024722 | No Loss | 85024778 | No Loss | 85024851 | No Loss |
| 85024670 | No Purchase | 85024724 | No Loss | 85024779 | No Purchase | 85024852 | No Loss |
| 85024671 | No Loss | 85024725 | No Loss | 85024781 | No Loss | 85024853 | No Purchase |
| 85024672 | No Loss | 85024726 | No Loss | 85024784 | No Loss | 85024854 | No Loss |
| 85024673 | No Purchase | 85024728 | No Loss | 85024789 | No Loss | 85024855 | No Loss |
| 85024674 | No Loss | 85024729 | No Purchase | 85024797 | No Loss | 85024856 | No Loss |
| 85024675 | No Loss | 85024730 | No Loss | 85024798 | No Loss | 85024857 | No Purchase |
| 85024676 | No Purchase | 85024731 | No Loss | 85024799 | No Purchase | 85024859 | No Loss |
| 85024677 | No Purchase | 85024732 | No Loss | 85024800 | No Purchase | 85024860 | No Loss |
| 85024678 | No Purchase | 85024733 | No Loss | 85024802 | No Loss | 85024861 | No Purchase |
| 85024679 | No Purchase | 85024734 | No Loss | 85024803 | No Purchase | 85024863 | No Purchase |
| 85024680 | No Loss | 85024735 | No Loss | 85024804 | No Loss | 85024865 | No Loss |
| 85024682 | No Loss | 85024736 | No Purchase | 85024805 | No Loss | 85024866 | No Loss |
| 85024683 | No Loss | 85024737 | No Loss | 85024806 | No Purchase | 85024867 | No Loss |
| 85024685 | No Loss | 85024738 | No Loss | 85024807 | No Purchase | 85024868 | No Purchase |
| 85024689 | No Loss | 85024739 | No Loss | 85024808 | No Loss | 85024869 | No Loss |
| 85024690 | No Loss | 85024740 | No Loss | 85024809 | No Loss | 85024872 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85024873 | No Loss | 85024936 | No Loss | 85024993 | No Loss | 85025070 | No Purchase |
| 85024875 | No Purchase | 85024937 | No Loss | 85024995 | No Loss | 85025071 | No Loss |
| 85024876 | No Purchase | 85024938 | No Loss | 85024996 | No Loss | 85025072 | No Loss |
| 85024877 | No Loss | 85024939 | No Loss | 85024997 | No Loss | 85025073 | No Loss |
| 85024878 | No Loss | 85024940 | No Loss | 85025000 | No Loss | 85025074 | No Purchase |
| 85024879 | No Purchase | 85024941 | No Loss | 85025001 | No Purchase | 85025075 | No Purchase |
| 85024880 | No Loss | 85024942 | No Loss | 85025002 | No Loss | 85025076 | No Purchase |
| 85024881 | No Loss | 85024943 | No Loss | 85025007 | No Loss | 85025077 | No Loss |
| 85024882 | No Loss | 85024944 | No Loss | 85025009 | No Loss | 85025078 | No Purchase |
| 85024884 | No Loss | 85024945 | No Loss | 85025010 | No Loss | 85025079 | No Loss |
| 85024885 | No Purchase | 85024946 | No Loss | 85025013 | No Purchase | 85025083 | No Loss |
| 85024886 | No Loss | 85024947 | No Loss | 85025014 | No Loss | 85025084 | No Loss |
| 85024889 | No Loss | 85024949 | No Loss | 85025015 | No Loss | 85025085 | No Loss |
| 85024891 | No Loss | 85024951 | No Loss | 85025016 | No Purchase | 85025086 | No Loss |
| 85024892 | No Loss | 85024952 | No Loss | 85025017 | No Loss | 85025087 | No Loss |
| 85024893 | No Loss | 85024953 | No Loss | 85025018 | No Purchase | 85025088 | No Loss |
| 85024895 | No Loss | 85024954 | No Loss | 85025019 | No Purchase | 85025090 | No Loss |
| 85024896 | No Purchase | 85024955 | No Loss | 85025020 | No Loss | 85025091 | No Purchase |
| 85024898 | No Loss | 85024956 | No Loss | 85025021 | No Loss | 85025092 | No Loss |
| 85024899 | No Purchase | 85024957 | No Loss | 85025022 | No Loss | 85025093 | No Loss |
| 85024901 | No Purchase | 85024958 | No Loss | 85025023 | No Purchase | 85025094 | No Purchase |
| 85024902 | No Loss | 85024959 | No Loss | 85025024 | No Purchase | 85025095 | No Loss |
| 85024903 | No Loss | 85024960 | No Loss | 85025025 | No Purchase | 85025096 | No Purchase |
| 85024904 | No Purchase | 85024961 | No Loss | 85025026 | No Purchase | 85025098 | No Loss |
| 85024905 | No Loss | 85024962 | No Loss | 85025028 | No Loss | 85025099 | No Loss |
| 85024906 | No Loss | 85024965 | No Purchase | 85025030 | No Purchase | 85025100 | No Purchase |
| 85024907 | No Loss | 85024966 | No Purchase | 85025031 | No Purchase | 85025101 | No Loss |
| 85024909 | No Loss | 85024967 | No Loss | 85025035 | No Loss | 85025102 | No Purchase |
| 85024910 | No Purchase | 85024969 | No Loss | 85025037 | No Purchase | 85025103 | No Purchase |
| 85024911 | No Loss | 85024971 | No Loss | 85025040 | No Loss | 85025105 | No Loss |
| 85024913 | No Loss | 85024972 | No Loss | 85025042 | No Loss | 85025106 | No Purchase |
| 85024914 | No Loss | 85024973 | No Loss | 85025045 | No Loss | 85025107 | No Loss |
| 85024916 | No Purchase | 85024974 | No Loss | 85025046 | No Purchase | 85025108 | No Purchase |
| 85024918 | No Purchase | 85024975 | No Loss | 85025048 | No Loss | 85025110 | No Loss |
| 85024922 | No Loss | 85024977 | No Loss | 85025049 | No Loss | 85025112 | No Purchase |
| 85024923 | No Loss | 85024978 | No Loss | 85025050 | No Purchase | 85025113 | No Loss |
| 85024924 | No Loss | 85024979 | No Loss | 85025053 | No Purchase | 85025115 | No Loss |
| 85024925 | No Loss | 85024980 | No Loss | 85025054 | No Loss | 85025118 | No Loss |
| 85024926 | No Loss | 85024982 | No Loss | 85025055 | No Purchase | 85025119 | No Loss |
| 85024927 | No Purchase | 85024983 | No Loss | 85025056 | No Loss | 85025120 | No Purchase |
| 85024928 | No Purchase | 85024984 | No Loss | 85025057 | No Loss | 85025121 | No Loss |
| 85024929 | No Loss | 85024985 | No Loss | 85025058 | No Loss | 85025122 | No Purchase |
| 85024930 | No Loss | 85024988 | No Loss | 85025061 | No Loss | 85025123 | No Purchase |
| 85024931 | No Loss | 85024989 | No Loss | 85025062 | No Purchase | 85025124 | No Loss |
| 85024933 | No Purchase | 85024990 | No Loss | 85025063 | No Loss | 85025125 | No Purchase |
| 85024935 | No Purchase | 85024992 | No Loss | 85025066 | No Loss | 85025126 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85025127 | No Purchase | 85025188 | No Purchase | 85025261 | No Purchase | 85025314 | No Loss |
| 85025129 | No Loss | 85025189 | No Loss | 85025263 | No Loss | 85025315 | No Loss |
| 85025130 | No Loss | 85025198 | No Loss | 85025264 | No Purchase | 85025316 | No Purchase |
| 85025131 | No Loss | 85025199 | No Loss | 85025265 | No Purchase | 85025317 | No Purchase |
| 85025132 | No Purchase | 85025200 | No Loss | 85025266 | No Purchase | 85025318 | No Purchase |
| 85025133 | No Purchase | 85025201 | No Loss | 85025267 | No Purchase | 85025319 | No Purchase |
| 85025134 | No Loss | 85025203 | No Loss | 85025268 | No Purchase | 85025320 | No Loss |
| 85025136 | No Loss | 85025204 | No Loss | 85025269 | No Loss | 85025321 | No Loss |
| 85025137 | No Loss | 85025205 | No Loss | 85025270 | No Purchase | 85025322 | No Loss |
| 85025138 | No Loss | 85025206 | No Loss | 85025271 | No Loss | 85025323 | No Loss |
| 85025139 | No Loss | 85025207 | No Loss | 85025273 | No Loss | 85025324 | No Loss |
| 85025140 | No Purchase | 85025208 | No Loss | 85025275 | No Loss | 85025325 | No Loss |
| 85025141 | No Purchase | 85025209 | No Loss | 85025276 | No Purchase | 85025326 | No Loss |
| 85025142 | No Loss | 85025211 | No Loss | 85025278 | No Loss | 85025327 | No Loss |
| 85025143 | No Purchase | 85025212 | No Loss | 85025279 | No Purchase | 85025329 | No Loss |
| 85025144 | No Purchase | 85025213 | No Loss | 85025280 | No Purchase | 85025330 | No Loss |
| 85025146 | No Loss | 85025215 | No Loss | 85025281 | No Purchase | 85025332 | No Loss |
| 85025149 | No Loss | 85025219 | No Loss | 85025282 | No Loss | 85025335 | No Loss |
| 85025150 | No Purchase | 85025223 | No Loss | 85025283 | No Purchase | 85025336 | No Purchase |
| 85025151 | No Purchase | 85025225 | No Loss | 85025284 | No Purchase | 85025337 | No Purchase |
| 85025152 | No Loss | 85025228 | No Purchase | 85025285 | No Purchase | 85025338 | No Purchase |
| 85025153 | No Purchase | 85025229 | No Loss | 85025286 | No Purchase | 85025339 | No Purchase |
| 85025158 | No Loss | 85025230 | No Loss | 85025287 | No Loss | 85025340 | No Purchase |
| 85025160 | No Loss | 85025233 | No Loss | 85025288 | No Purchase | 85025341 | No Purchase |
| 85025161 | No Purchase | 85025234 | No Purchase | 85025289 | No Loss | 85025342 | No Purchase |
| 85025162 | No Loss | 85025235 | No Loss | 85025290 | No Loss | 85025343 | No Purchase |
| 85025163 | No Purchase | 85025236 | No Purchase | 85025292 | No Purchase | 85025344 | No Purchase |
| 85025165 | No Purchase | 85025238 | No Loss | 85025293 | No Loss | 85025345 | No Loss |
| 85025166 | No Loss | 85025239 | No Purchase | 85025294 | No Loss | 85025346 | No Purchase |
| 85025167 | No Purchase | 85025241 | No Loss | 85025295 | No Loss | 85025347 | No Loss |
| 85025168 | No Purchase | 85025242 | No Loss | 85025296 | No Loss | 85025348 | No Purchase |
| 85025169 | No Purchase | 85025243 | No Loss | 85025297 | No Loss | 85025349 | No Loss |
| 85025170 | No Loss | 85025244 | No Loss | 85025298 | No Loss | 85025350 | No Loss |
| 85025171 | No Loss | 85025245 | No Loss | 85025299 | No Loss | 85025351 | No Loss |
| 85025172 | No Loss | 85025247 | No Loss | 85025300 | No Loss | 85025352 | No Loss |
| 85025174 | No Loss | 85025248 | No Loss | 85025301 | No Loss | 85025354 | No Purchase |
| 85025175 | No Loss | 85025249 | No Loss | 85025303 | No Loss | 85025355 | No Loss |
| 85025176 | No Loss | 85025251 | No Purchase | 85025304 | No Purchase | 85025356 | No Purchase |
| 85025177 | No Loss | 85025252 | No Purchase | 85025305 | No Loss | 85025357 | No Purchase |
| 85025178 | No Loss | 85025253 | No Loss | 85025306 | No Loss | 85025358 | No Purchase |
| 85025179 | No Loss | 85025254 | No Loss | 85025308 | No Loss | 85025359 | No Purchase |
| 85025180 | No Loss | 85025255 | No Purchase | 85025309 | No Loss | 85025360 | No Purchase |
| 85025182 | No Loss | 85025256 | No Loss | 85025310 | No Loss | 85025361 | No Loss |
| 85025184 | No Purchase | 85025258 | No Purchase | 85025311 | No Purchase | 85025362 | No Purchase |
| 85025185 | No Loss | 85025259 | No Loss | 85025312 | No Purchase | 85025364 | No Loss |
| 85025187 | No Loss | 85025260 | No Purchase | 85025313 | No Purchase | 85025365 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85025366 | No Purchase | 85025425 | No Purchase | 85025515 | No Loss | 85025572 | No Purchase |
| 85025367 | No Loss | 85025426 | No Loss | 85025516 | No Loss | 85025573 | No Loss |
| 85025368 | No Purchase | 85025427 | No Loss | 85025517 | No Loss | 85025575 | No Loss |
| 85025370 | No Purchase | 85025428 | No Loss | 85025518 | No Loss | 85025576 | No Purchase |
| 85025371 | No Loss | 85025429 | No Purchase | 85025520 | No Loss | 85025580 | No Loss |
| 85025372 | No Loss | 85025430 | No Purchase | 85025521 | No Purchase | 85025581 | No Purchase |
| 85025373 | No Loss | 85025431 | No Loss | 85025522 | No Purchase | 85025583 | No Loss |
| 85025375 | No Loss | 85025432 | No Loss | 85025523 | No Loss | 85025584 | No Purchase |
| 85025376 | No Purchase | 85025435 | No Loss | 85025528 | No Loss | 85025586 | No Purchase |
| 85025378 | No Loss | 85025436 | No Loss | 85025529 | No Purchase | 85025587 | No Purchase |
| 85025379 | No Loss | 85025437 | No Loss | 85025530 | No Loss | 85025588 | No Purchase |
| 85025380 | No Loss | 85025438 | No Loss | 85025531 | No Loss | 85025589 | No Purchase |
| 85025381 | No Loss | 85025439 | No Loss | 85025532 | No Loss | 85025590 | No Loss |
| 85025382 | No Loss | 85025464 | No Loss | 85025533 | No Loss | 85025591 | No Loss |
| 85025383 | No Loss | 85025471 | No Loss | 85025534 | No Loss | 85025592 | No Loss |
| 85025384 | No Loss | 85025472 | No Loss | 85025535 | No Purchase | 85025593 | No Loss |
| 85025385 | No Loss | 85025473 | No Loss | 85025536 | No Loss | 85025594 | No Loss |
| 85025386 | No Purchase | 85025474 | No Purchase | 85025537 | No Purchase | 85025595 | No Purchase |
| 85025388 | No Loss | 85025475 | No Purchase | 85025538 | No Loss | 85025596 | No Purchase |
| 85025389 | No Purchase | 85025476 | No Loss | 85025539 | No Loss | 85025597 | No Purchase |
| 85025390 | No Loss | 85025478 | No Loss | 85025540 | No Loss | 85025598 | No Loss |
| 85025391 | No Loss | 85025479 | No Purchase | 85025542 | No Purchase | 85025599 | No Loss |
| 85025392 | No Purchase | 85025480 | No Purchase | 85025543 | No Loss | 85025600 | No Loss |
| 85025393 | No Loss | 85025481 | No Loss | 85025547 | No Loss | 85025601 | No Loss |
| 85025394 | No Loss | 85025482 | No Loss | 85025548 | No Purchase | 85025602 | No Loss |
| 85025395 | No Loss | 85025483 | No Purchase | 85025550 | No Purchase | 85025605 | No Purchase |
| 85025397 | No Loss | 85025485 | No Loss | 85025551 | No Loss | 85025606 | No Loss |
| 85025399 | No Loss | 85025490 | No Loss | 85025552 | No Loss | 85025607 | No Loss |
| 85025401 | No Loss | 85025491 | No Loss | 85025553 | No Purchase | 85025608 | No Purchase |
| 85025402 | No Loss | 85025492 | No Loss | 85025554 | No Loss | 85025609 | No Loss |
| 85025405 | No Loss | 85025493 | No Purchase | 85025556 | No Loss | 85025610 | No Loss |
| 85025406 | No Loss | 85025494 | No Purchase | 85025557 | No Loss | 85025614 | No Loss |
| 85025407 | No Purchase | 85025496 | No Loss | 85025558 | No Purchase | 85025615 | No Loss |
| 85025409 | No Loss | 85025497 | No Loss | 85025559 | No Loss | 85025617 | No Loss |
| 85025410 | No Purchase | 85025498 | No Loss | 85025560 | No Loss | 85025618 | No Loss |
| 85025411 | No Loss | 85025499 | No Purchase | 85025561 | No Loss | 85025619 | No Loss |
| 85025413 | No Loss | 85025501 | No Purchase | 85025562 | No Loss | 85025621 | No Purchase |
| 85025414 | No Loss | 85025502 | No Loss | 85025563 | No Loss | 85025622 | No Loss |
| 85025416 | No Loss | 85025506 | No Loss | 85025564 | No Loss | 85025624 | No Purchase |
| 85025417 | No Loss | 85025507 | No Loss | 85025565 | No Purchase | 85025625 | No Purchase |
| 85025418 | No Loss | 85025508 | No Loss | 85025566 | No Purchase | 85025626 | No Purchase |
| 85025419 | No Loss | 85025509 | No Loss | 85025567 | No Purchase | 85025627 | No Loss |
| 85025420 | No Loss | 85025511 | No Loss | 85025568 | No Purchase | 85025628 | No Loss |
| 85025421 | No Loss | 85025512 | No Loss | 85025569 | No Loss | 85025629 | No Purchase |
| 85025422 | No Loss | 85025513 | No Loss | 85025570 | No Loss | 85025630 | No Purchase |
| 85025423 | No Loss | 85025514 | No Purchase | 85025571 | No Purchase | 85025632 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85025633 | No Loss | 85025696 | No Loss | 85025755 | No Loss | 85025817 | No Purchase |
| 85025634 | No Purchase | 85025697 | No Loss | 85025756 | No Loss | 85025819 | No Purchase |
| 85025636 | No Loss | 85025698 | No Purchase | 85025758 | No Loss | 85025820 | No Loss |
| 85025638 | No Purchase | 85025699 | No Loss | 85025759 | No Loss | 85025821 | No Purchase |
| 85025639 | No Purchase | 85025700 | No Loss | 85025760 | No Purchase | 85025824 | No Loss |
| 85025641 | No Purchase | 85025701 | No Loss | 85025761 | No Purchase | 85025825 | No Purchase |
| 85025642 | No Loss | 85025702 | No Loss | 85025762 | No Purchase | 85025827 | No Loss |
| 85025643 | No Loss | 85025703 | No Loss | 85025763 | No Loss | 85025830 | No Loss |
| 85025644 | No Loss | 85025704 | No Loss | 85025764 | No Loss | 85025831 | No Loss |
| 85025646 | No Loss | 85025706 | No Loss | 85025765 | No Purchase | 85025832 | No Loss |
| 85025653 | No Purchase | 85025707 | No Loss | 85025766 | No Loss | 85025833 | No Purchase |
| 85025654 | No Loss | 85025708 | No Purchase | 85025770 | No Loss | 85025834 | No Purchase |
| 85025655 | No Loss | 85025710 | No Loss | 85025771 | No Loss | 85025835 | No Loss |
| 85025656 | No Loss | 85025713 | No Loss | 85025772 | No Purchase | 85025836 | No Loss |
| 85025658 | No Loss | 85025715 | No Loss | 85025773 | No Loss | 85025837 | No Loss |
| 85025660 | No Loss | 85025716 | No Loss | 85025775 | No Loss | 85025840 | No Purchase |
| 85025661 | No Loss | 85025719 | No Loss | 85025776 | No Purchase | 85025842 | No Loss |
| 85025662 | No Loss | 85025720 | No Loss | 85025777 | No Loss | 85025843 | No Loss |
| 85025663 | No Purchase | 85025721 | No Purchase | 85025778 | No Loss | 85025844 | No Loss |
| 85025664 | No Loss | 85025723 | No Loss | 85025779 | No Purchase | 85025845 | No Loss |
| 85025666 | No Loss | 85025724 | No Loss | 85025783 | No Loss | 85025846 | No Loss |
| 85025667 | No Loss | 85025725 | No Purchase | 85025784 | No Loss | 85025847 | No Purchase |
| 85025668 | No Loss | 85025726 | No Loss | 85025785 | No Purchase | 85025848 | No Loss |
| 85025669 | No Purchase | 85025727 | No Purchase | 85025786 | No Purchase | 85025849 | No Loss |
| 85025670 | No Loss | 85025729 | No Loss | 85025788 | No Purchase | 85025855 | No Loss |
| 85025671 | No Loss | 85025730 | No Loss | 85025789 | No Purchase | 85025856 | No Loss |
| 85025672 | No Purchase | 85025731 | No Loss | 85025790 | No Purchase | 85025857 | No Loss |
| 85025673 | No Loss | 85025732 | No Loss | 85025792 | No Loss | 85025858 | No Loss |
| 85025675 | No Loss | 85025733 | No Loss | 85025794 | No Loss | 85025859 | No Loss |
| 85025676 | No Purchase | 85025734 | No Loss | 85025795 | No Loss | 85025860 | No Purchase |
| 85025677 | No Purchase | 85025735 | No Loss | 85025796 | No Loss | 85025862 | No Purchase |
| 85025678 | No Loss | 85025736 | No Purchase | 85025797 | No Purchase | 85025863 | No Loss |
| 85025679 | No Purchase | 85025737 | No Loss | 85025798 | No Loss | 85025864 | No Purchase |
| 85025680 | No Loss | 85025739 | No Purchase | 85025799 | No Loss | 85025866 | No Loss |
| 85025681 | No Loss | 85025741 | No Loss | 85025800 | No Loss | 85025867 | No Purchase |
| 85025682 | No Loss | 85025742 | No Purchase | 85025801 | No Purchase | 85025868 | No Loss |
| 85025683 | No Loss | 85025743 | No Purchase | 85025802 | No Purchase | 85025872 | No Purchase |
| 85025685 | No Loss | 85025744 | No Loss | 85025803 | No Loss | 85025873 | No Purchase |
| 85025686 | No Loss | 85025745 | No Purchase | 85025804 | No Loss | 85025874 | No Loss |
| 85025687 | No Loss | 85025746 | No Purchase | 85025807 | No Loss | 85025875 | No Loss |
| 85025688 | No Purchase | 85025747 | No Purchase | 85025808 | No Purchase | 85025876 | No Loss |
| 85025689 | No Loss | 85025748 | No Purchase | 85025810 | No Loss | 85025877 | No Loss |
| 85025690 | No Loss | 85025750 | No Loss | 85025811 | No Loss | 85025879 | No Loss |
| 85025691 | No Loss | 85025751 | No Loss | 85025813 | No Loss | 85025880 | No Loss |
| 85025692 | No Loss | 85025752 | No Loss | 85025815 | No Loss | 85025881 | No Purchase |
| 85025695 | No Loss | 85025754 | No Purchase | 85025816 | No Loss | 85025883 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85025884 | No Loss | 85025946 | No Loss | 85026007 | No Purchase | 85026059 | No Loss |
| 85025885 | No Loss | 85025947 | No Loss | 85026008 | No Purchase | 85026060 | No Loss |
| 85025886 | No Loss | 85025948 | No Loss | 85026010 | No Purchase | 85026061 | No Loss |
| 85025887 | No Loss | 85025949 | No Loss | 85026011 | No Loss | 85026062 | No Loss |
| 85025888 | No Loss | 85025951 | No Loss | 85026012 | No Loss | 85026063 | No Loss |
| 85025889 | No Purchase | 85025953 | No Loss | 85026013 | No Loss | 85026064 | No Purchase |
| 85025890 | No Loss | 85025955 | No Loss | 85026014 | No Loss | 85026066 | No Purchase |
| 85025891 | No Loss | 85025956 | No Loss | 85026015 | No Loss | 85026067 | No Loss |
| 85025892 | No Loss | 85025957 | No Loss | 85026016 | No Loss | 85026068 | No Purchase |
| 85025894 | No Purchase | 85025958 | No Loss | 85026017 | No Purchase | 85026069 | No Loss |
| 85025895 | No Loss | 85025960 | No Loss | 85026018 | No Loss | 85026070 | No Loss |
| 85025896 | No Loss | 85025963 | No Loss | 85026019 | No Loss | 85026072 | No Loss |
| 85025898 | No Loss | 85025964 | No Purchase | 85026020 | No Loss | 85026073 | No Purchase |
| 85025901 | No Loss | 85025965 | No Loss | 85026021 | No Loss | 85026074 | No Loss |
| 85025902 | No Loss | 85025966 | No Loss | 85026022 | No Loss | 85026075 | No Loss |
| 85025903 | No Loss | 85025967 | No Loss | 85026023 | No Purchase | 85026077 | No Loss |
| 85025904 | No Loss | 85025968 | No Loss | 85026024 | No Loss | 85026078 | No Purchase |
| 85025905 | No Loss | 85025970 | No Loss | 85026025 | No Loss | 85026079 | No Purchase |
| 85025906 | No Loss | 85025971 | No Loss | 85026026 | No Loss | 85026080 | No Loss |
| 85025907 | No Loss | 85025972 | No Loss | 85026027 | No Loss | 85026081 | No Purchase |
| 85025908 | No Loss | 85025973 | No Loss | 85026028 | No Loss | 85026082 | No Loss |
| 85025910 | No Purchase | 85025974 | No Purchase | 85026029 | No Purchase | 85026083 | No Loss |
| 85025913 | No Loss | 85025975 | No Purchase | 85026030 | No Loss | 85026085 | No Loss |
| 85025915 | No Loss | 85025976 | No Purchase | 85026031 | No Loss | 85026086 | No Loss |
| 85025917 | No Loss | 85025979 | No Loss | 85026032 | No Loss | 85026087 | No Loss |
| 85025920 | No Loss | 85025980 | No Loss | 85026033 | No Loss | 85026088 | No Loss |
| 85025921 | No Loss | 85025981 | No Loss | 85026034 | No Loss | 85026091 | No Purchase |
| 85025922 | No Purchase | 85025982 | No Purchase | 85026035 | No Loss | 85026092 | No Purchase |
| 85025923 | No Purchase | 85025983 | No Loss | 85026036 | No Loss | 85026093 | No Loss |
| 85025925 | No Purchase | 85025984 | No Loss | 85026037 | No Loss | 85026095 | No Purchase |
| 85025927 | No Purchase | 85025985 | No Purchase | 85026038 | No Loss | 85026096 | No Loss |
| 85025928 | No Loss | 85025986 | No Loss | 85026039 | No Loss | 85026097 | No Purchase |
| 85025929 | No Purchase | 85025987 | No Purchase | 85026040 | No Purchase | 85026098 | No Loss |
| 85025931 | No Loss | 85025990 | No Loss | 85026041 | No Loss | 85026100 | No Loss |
| 85025933 | No Loss | 85025991 | No Loss | 85026042 | No Purchase | 85026101 | No Loss |
| 85025934 | No Loss | 85025993 | No Loss | 85026043 | No Loss | 85026102 | No Loss |
| 85025935 | No Loss | 85025995 | No Loss | 85026044 | No Loss | 85026103 | No Loss |
| 85025936 | No Loss | 85025997 | No Purchase | 85026045 | No Loss | 85026104 | No Purchase |
| 85025937 | No Loss | 85025998 | No Loss | 85026047 | No Purchase | 85026105 | No Purchase |
| 85025939 | No Loss | 85026000 | No Loss | 85026048 | No Purchase | 85026106 | No Loss |
| 85025940 | No Loss | 85026001 | No Loss | 85026049 | No Loss | 85026107 | No Loss |
| 85025941 | No Loss | 85026002 | No Loss | 85026050 | No Purchase | 85026108 | No Loss |
| 85025942 | No Loss | 85026003 | No Loss | 85026051 | No Loss | 85026109 | No Loss |
| 85025943 | No Loss | 85026004 | No Purchase | 85026052 | No Loss | 85026110 | No Loss |
| 85025944 | No Loss | 85026005 | No Purchase | 85026053 | No Loss | 85026111 | No Loss |
| 85025945 | No Loss | 85026006 | No Loss | 85026055 | No Loss | 85026112 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85026113 | No Purchase | 85026192 | No Purchase | 85026250 | No Purchase | 85026310 | No Purchase |
| 85026115 | No Loss | 85026193 | No Loss | 85026251 | No Loss | 85026311 | No Loss |
| 85026116 | No Loss | 85026194 | No Loss | 85026253 | No Loss | 85026312 | No Purchase |
| 85026117 | No Purchase | 85026196 | No Loss | 85026254 | No Loss | 85026315 | No Loss |
| 85026118 | No Loss | 85026198 | No Purchase | 85026255 | No Purchase | 85026318 | No Loss |
| 85026122 | No Purchase | 85026199 | No Loss | 85026256 | No Loss | 85026319 | No Loss |
| 85026123 | No Loss | 85026201 | No Loss | 85026257 | No Loss | 85026320 | No Purchase |
| 85026124 | No Loss | 85026202 | No Loss | 85026258 | No Loss | 85026321 | No Loss |
| 85026126 | No Purchase | 85026203 | No Purchase | 85026260 | No Loss | 85026322 | No Loss |
| 85026128 | No Loss | 85026204 | No Purchase | 85026261 | No Loss | 85026323 | No Purchase |
| 85026129 | No Loss | 85026206 | No Purchase | 85026262 | No Loss | 85026324 | No Loss |
| 85026130 | No Purchase | 85026207 | No Loss | 85026264 | No Loss | 85026326 | No Loss |
| 85026133 | No Loss | 85026208 | No Loss | 85026265 | No Loss | 85026327 | No Purchase |
| 85026134 | No Purchase | 85026209 | No Loss | 85026266 | No Loss | 85026328 | No Loss |
| 85026137 | No Purchase | 85026210 | No Loss | 85026267 | No Loss | 85026329 | No Loss |
| 85026140 | No Purchase | 85026211 | No Loss | 85026270 | No Loss | 85026330 | No Purchase |
| 85026141 | No Loss | 85026212 | No Loss | 85026273 | No Loss | 85026332 | No Purchase |
| 85026146 | No Loss | 85026214 | No Purchase | 85026274 | No Purchase | 85026333 | No Purchase |
| 85026147 | No Loss | 85026215 | No Loss | 85026275 | No Loss | 85026334 | No Purchase |
| 85026148 | No Purchase | 85026216 | No Purchase | 85026276 | No Loss | 85026335 | No Purchase |
| 85026149 | No Loss | 85026217 | No Loss | 85026277 | No Loss | 85026336 | No Loss |
| 85026150 | No Purchase | 85026219 | No Loss | 85026278 | No Loss | 85026337 | No Loss |
| 85026151 | No Loss | 85026221 | No Purchase | 85026279 | No Loss | 85026338 | No Purchase |
| 85026152 | No Loss | 85026222 | No Loss | 85026280 | No Loss | 85026339 | No Purchase |
| 85026153 | No Loss | 85026223 | No Loss | 85026281 | No Purchase | 85026340 | No Loss |
| 85026154 | No Loss | 85026224 | No Loss | 85026282 | No Loss | 85026341 | No Loss |
| 85026155 | No Loss | 85026225 | No Loss | 85026283 | No Loss | 85026344 | No Purchase |
| 85026156 | No Loss | 85026226 | No Loss | 85026284 | No Purchase | 85026345 | No Loss |
| 85026157 | No Loss | 85026227 | No Loss | 85026286 | No Purchase | 85026346 | No Purchase |
| 85026158 | No Loss | 85026228 | No Loss | 85026287 | No Purchase | 85026347 | No Purchase |
| 85026159 | No Loss | 85026229 | No Loss | 85026289 | No Purchase | 85026348 | No Purchase |
| 85026160 | No Loss | 85026230 | No Loss | 85026290 | No Loss | 85026350 | No Loss |
| 85026161 | No Loss | 85026234 | No Loss | 85026292 | No Purchase | 85026351 | No Loss |
| 85026162 | No Purchase | 85026235 | No Loss | 85026293 | No Purchase | 85026352 | No Loss |
| 85026163 | No Loss | 85026236 | No Loss | 85026294 | No Loss | 85026353 | No Purchase |
| 85026164 | No Loss | 85026237 | No Purchase | 85026296 | No Loss | 85026354 | No Purchase |
| 85026165 | No Loss | 85026240 | No Purchase | 85026298 | No Loss | 85026355 | No Loss |
| 85026170 | No Loss | 85026241 | No Purchase | 85026299 | No Purchase | 85026356 | No Loss |
| 85026172 | No Purchase | 85026242 | No Loss | 85026300 | No Purchase | 85026358 | No Loss |
| 85026175 | No Purchase | 85026243 | No Purchase | 85026302 | No Loss | 85026359 | No Loss |
| 85026176 | No Loss | 85026244 | No Purchase | 85026304 | No Purchase | 85026360 | No Loss |
| 85026181 | No Loss | 85026245 | No Purchase | 85026305 | No Purchase | 85026361 | No Purchase |
| 85026182 | No Loss | 85026246 | No Loss | 85026306 | No Purchase | 85026362 | No Loss |
| 85026183 | No Loss | 85026247 | No Loss | 85026307 | No Purchase | 85026363 | No Purchase |
| 85026185 | No Loss | 85026248 | No Loss | 85026308 | No Loss | 85026364 | No Purchase |
| 85026187 | No Loss | 85026249 | No Loss | 85026309 | No Loss | 85026365 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85026366 | No Purchase | 85026428 | No Loss | 85026488 | No Loss | 85026540 | No Purchase |
| 85026368 | No Loss | 85026429 | No Purchase | 85026489 | No Loss | 85026543 | No Loss |
| 85026372 | No Purchase | 85026430 | No Loss | 85026491 | No Purchase | 85026547 | No Loss |
| 85026373 | No Purchase | 85026431 | No Loss | 85026492 | No Loss | 85026549 | No Loss |
| 85026374 | No Loss | 85026435 | No Loss | 85026493 | No Purchase | 85026550 | No Loss |
| 85026375 | No Loss | 85026438 | No Purchase | 85026494 | No Purchase | 85026552 | No Purchase |
| 85026376 | No Purchase | 85026441 | No Loss | 85026495 | No Purchase | 85026554 | No Loss |
| 85026378 | No Loss | 85026442 | No Loss | 85026496 | No Purchase | 85026557 | No Purchase |
| 85026380 | No Loss | 85026444 | No Loss | 85026497 | No Purchase | 85026558 | No Loss |
| 85026381 | No Purchase | 85026445 | No Loss | 85026498 | No Loss | 85026559 | No Purchase |
| 85026382 | No Loss | 85026446 | No Loss | 85026499 | No Loss | 85026560 | No Purchase |
| 85026383 | No Purchase | 85026447 | No Purchase | 85026500 | No Loss | 85026561 | No Loss |
| 85026384 | No Purchase | 85026448 | No Purchase | 85026501 | No Loss | 85026563 | No Loss |
| 85026385 | No Purchase | 85026449 | No Loss | 85026502 | No Loss | 85026564 | No Purchase |
| 85026387 | No Loss | 85026450 | No Loss | 85026504 | No Loss | 85026566 | No Loss |
| 85026388 | No Purchase | 85026451 | No Purchase | 85026505 | No Purchase | 85026567 | No Loss |
| 85026389 | No Loss | 85026452 | No Loss | 85026506 | No Purchase | 85026568 | No Loss |
| 85026391 | No Purchase | 85026454 | No Purchase | 85026507 | No Loss | 85026569 | No Loss |
| 85026392 | No Purchase | 85026456 | No Loss | 85026508 | No Purchase | 85026570 | No Loss |
| 85026394 | No Purchase | 85026457 | No Purchase | 85026509 | No Loss | 85026571 | No Loss |
| 85026395 | No Loss | 85026458 | No Loss | 85026510 | No Loss | 85026576 | No Loss |
| 85026397 | No Purchase | 85026459 | No Loss | 85026511 | No Loss | 85026578 | No Purchase |
| 85026398 | No Purchase | 85026460 | No Purchase | 85026512 | No Purchase | 85026579 | No Loss |
| 85026399 | No Purchase | 85026461 | No Loss | 85026513 | No Loss | 85026580 | No Loss |
| 85026401 | No Loss | 85026463 | No Loss | 85026514 | No Loss | 85026581 | No Loss |
| 85026402 | No Purchase | 85026465 | No Purchase | 85026515 | No Loss | 85026582 | No Loss |
| 85026403 | No Purchase | 85026467 | No Loss | 85026517 | No Loss | 85026583 | No Loss |
| 85026404 | No Loss | 85026469 | No Loss | 85026518 | No Loss | 85026584 | No Loss |
| 85026405 | No Purchase | 85026470 | No Purchase | 85026519 | No Loss | 85026586 | No Loss |
| 85026406 | No Loss | 85026471 | No Loss | 85026520 | No Loss | 85026587 | No Loss |
| 85026407 | No Loss | 85026472 | No Purchase | 85026521 | No Loss | 85026588 | No Loss |
| 85026408 | No Loss | 85026473 | No Purchase | 85026522 | No Loss | 85026590 | No Loss |
| 85026409 | No Purchase | 85026474 | No Loss | 85026523 | No Purchase | 85026591 | No Loss |
| 85026410 | No Purchase | 85026475 | No Loss | 85026524 | No Purchase | 85026592 | No Purchase |
| 85026411 | No Purchase | 85026476 | No Purchase | 85026525 | No Loss | 85026593 | No Purchase |
| 85026412 | No Purchase | 85026477 | No Purchase | 85026526 | No Loss | 85026594 | No Loss |
| 85026413 | No Purchase | 85026478 | No Loss | 85026527 | No Loss | 85026596 | No Purchase |
| 85026415 | No Purchase | 85026479 | No Loss | 85026528 | No Purchase | 85026599 | No Purchase |
| 85026417 | No Loss | 85026480 | No Loss | 85026529 | No Loss | 85026601 | No Loss |
| 85026419 | No Loss | 85026481 | No Purchase | 85026530 | No Loss | 85026602 | No Purchase |
| 85026420 | No Purchase | 85026482 | No Loss | 85026531 | No Purchase | 85026603 | No Loss |
| 85026422 | No Loss | 85026483 | No Loss | 85026532 | No Purchase | 85026604 | No Loss |
| 85026423 | No Loss | 85026484 | No Purchase | 85026533 | No Loss | 85026605 | No Purchase |
| 85026425 | No Purchase | 85026485 | No Loss | 85026535 | No Loss | 85026607 | No Purchase |
| 85026426 | No Purchase | 85026486 | No Loss | 85026536 | No Purchase | 85026609 | No Purchase |
| 85026427 | No Purchase | 85026487 | No Loss | 85026537 | No Loss | 85026611 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85026612 | No Purchase | 85026665 | No Loss | 85026719 | No Loss | 85026799 | No Purchase |
| 85026613 | No Loss | 85026666 | No Loss | 85026721 | No Loss | 85026800 | No Loss |
| 85026614 | No Loss | 85026667 | No Loss | 85026722 | No Purchase | 85026801 | No Loss |
| 85026615 | No Loss | 85026668 | No Loss | 85026725 | No Purchase | 85026802 | No Loss |
| 85026616 | No Loss | 85026669 | No Loss | 85026726 | No Loss | 85026803 | No Loss |
| 85026618 | No Loss | 85026670 | No Loss | 85026728 | No Loss | 85026804 | No Loss |
| 85026619 | No Loss | 85026671 | No Purchase | 85026729 | No Loss | 85026805 | No Loss |
| 85026620 | No Loss | 85026673 | No Loss | 85026730 | No Loss | 85026806 | No Loss |
| 85026622 | No Purchase | 85026674 | No Purchase | 85026733 | No Loss | 85026807 | No Loss |
| 85026624 | No Purchase | 85026676 | No Loss | 85026734 | No Loss | 85026808 | No Loss |
| 85026625 | No Purchase | 85026677 | No Loss | 85026735 | No Purchase | 85026809 | No Purchase |
| 85026626 | No Purchase | 85026679 | No Purchase | 85026736 | No Purchase | 85026810 | No Loss |
| 85026628 | No Loss | 85026681 | No Purchase | 85026739 | No Loss | 85026811 | No Loss |
| 85026629 | No Loss | 85026682 | No Loss | 85026740 | No Loss | 85026813 | No Loss |
| 85026630 | No Loss | 85026683 | No Purchase | 85026742 | No Loss | 85026815 | No Loss |
| 85026631 | No Loss | 85026684 | No Loss | 85026744 | No Loss | 85026816 | No Purchase |
| 85026632 | No Loss | 85026685 | No Purchase | 85026746 | No Loss | 85026817 | No Purchase |
| 85026633 | No Loss | 85026686 | No Purchase | 85026755 | No Loss | 85026818 | No Purchase |
| 85026634 | No Loss | 85026687 | No Loss | 85026756 | No Purchase | 85026820 | No Loss |
| 85026635 | No Purchase | 85026688 | No Loss | 85026757 | No Purchase | 85026821 | No Purchase |
| 85026636 | No Loss | 85026689 | No Purchase | 85026759 | No Purchase | 85026823 | No Purchase |
| 85026637 | No Loss | 85026690 | No Purchase | 85026760 | No Purchase | 85026824 | No Purchase |
| 85026638 | No Loss | 85026692 | No Loss | 85026762 | No Loss | 85026826 | No Loss |
| 85026640 | No Loss | 85026693 | No Loss | 85026763 | No Purchase | 85026827 | No Loss |
| 85026641 | No Loss | 85026694 | No Purchase | 85026766 | No Loss | 85026828 | No Loss |
| 85026642 | No Loss | 85026695 | No Loss | 85026767 | No Loss | 85026831 | No Loss |
| 85026643 | No Loss | 85026696 | No Loss | 85026768 | No Loss | 85026832 | No Purchase |
| 85026644 | No Loss | 85026697 | No Loss | 85026769 | No Purchase | 85026834 | No Loss |
| 85026646 | No Loss | 85026699 | No Purchase | 85026772 | No Loss | 85026835 | No Loss |
| 85026647 | No Purchase | 85026700 | No Purchase | 85026773 | No Loss | 85026836 | No Loss |
| 85026648 | No Loss | 85026701 | No Loss | 85026774 | No Loss | 85026838 | No Loss |
| 85026649 | No Loss | 85026702 | No Loss | 85026775 | No Loss | 85026839 | No Loss |
| 85026650 | No Loss | 85026703 | No Purchase | 85026776 | No Loss | 85026845 | No Loss |
| 85026651 | No Loss | 85026704 | No Purchase | 85026777 | No Purchase | 85026846 | No Loss |
| 85026652 | No Loss | 85026705 | No Loss | 85026781 | No Purchase | 85026847 | No Loss |
| 85026653 | No Purchase | 85026707 | No Loss | 85026782 | No Loss | 85026849 | No Loss |
| 85026654 | No Loss | 85026708 | No Loss | 85026783 | No Loss | 85026850 | No Loss |
| 85026655 | No Loss | 85026709 | No Loss | 85026784 | No Loss | 85026851 | No Purchase |
| 85026656 | No Loss | 85026710 | No Purchase | 85026786 | No Loss | 85026852 | No Loss |
| 85026657 | No Loss | 85026711 | No Loss | 85026787 | No Loss | 85026854 | No Loss |
| 85026659 | No Loss | 85026712 | No Purchase | 85026788 | No Loss | 85026856 | No Loss |
| 85026660 | No Loss | 85026713 | No Purchase | 85026793 | No Loss | 85026857 | No Loss |
| 85026661 | No Purchase | 85026715 | No Purchase | 85026795 | No Loss | 85026858 | No Loss |
| 85026662 | No Loss | 85026716 | No Loss | 85026796 | No Loss | 85026859 | No Loss |
| 85026663 | No Loss | 85026717 | No Loss | 85026797 | No Loss | 85026860 | No Loss |
| 85026664 | No Loss | 85026718 | No Loss | 85026798 | No Loss | 85026861 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85026862 | No Loss | 85026936 | No Loss | 85027019 | No Loss | 85027086 | No Loss |
| 85026863 | No Loss | 85026941 | No Loss | 85027020 | No Loss | 85027087 | No Loss |
| 85026864 | No Loss | 85026942 | No Loss | 85027021 | No Loss | 85027088 | No Loss |
| 85026865 | No Purchase | 85026943 | No Loss | 85027022 | No Loss | 85027089 | No Loss |
| 85026866 | No Loss | 85026944 | No Purchase | 85027023 | Duplicate Claim | 85027090 | No Loss |
| 85026867 | No Purchase | 85026945 | No Purchase | 85027024 | No Purchase | 85027096 | No Loss |
| 85026868 | No Purchase | 85026946 | No Loss | 85027025 | No Loss | 85027097 | No Purchase |
| 85026869 | No Purchase | 85026948 | No Loss | 85027026 | No Loss | 85027099 | No Purchase |
| 85026870 | No Loss | 85026949 | No Loss | 85027027 | No Loss | 85027100 | No Loss |
| 85026871 | No Loss | 85026952 | No Loss | 85027028 | No Loss | 85027102 | No Purchase |
| 85026872 | No Loss | 85026953 | No Purchase | 85027029 | No Loss | 85027103 | No Purchase |
| 85026873 | No Purchase | 85026954 | No Purchase | 85027030 | No Loss | 85027104 | No Loss |
| 85026874 | No Loss | 85026955 | No Loss | 85027032 | No Loss | 85027105 | No Purchase |
| 85026875 | No Purchase | 85026956 | No Purchase | 85027034 | No Loss | 85027106 | No Loss |
| 85026876 | No Loss | 85026958 | No Loss | 85027035 | No Purchase | 85027109 | No Loss |
| 85026878 | No Loss | 85026960 | No Loss | 85027037 | No Loss | 85027110 | No Loss |
| 85026879 | No Loss | 85026962 | No Loss | 85027039 | No Loss | 85027114 | No Purchase |
| 85026880 | No Loss | 85026964 | No Loss | 85027040 | No Loss | 85027115 | No Loss |
| 85026884 | No Loss | 85026965 | No Loss | 85027041 | No Loss | 85027116 | No Loss |
| 85026886 | No Loss | 85026966 | No Loss | 85027043 | No Purchase | 85027117 | No Loss |
| 85026887 | No Loss | 85026967 | No Purchase | 85027044 | No Loss | 85027118 | No Loss |
| 85026888 | No Loss | 85026969 | No Loss | 85027045 | No Loss | 85027119 | No Loss |
| 85026893 | No Purchase | 85026972 | No Loss | 85027049 | No Loss | 85027120 | No Loss |
| 85026895 | No Purchase | 85026973 | No Purchase | 85027050 | No Purchase | 85027122 | No Loss |
| 85026896 | No Loss | 85026976 | No Loss | 85027051 | No Loss | 85027123 | No Purchase |
| 85026898 | No Loss | 85026978 | No Loss | 85027052 | No Loss | 85027124 | No Loss |
| 85026899 | No Loss | 85026982 | No Loss | 85027054 | No Loss | 85027127 | No Loss |
| 85026903 | No Purchase | 85026983 | No Loss | 85027055 | No Loss | 85027130 | No Loss |
| 85026907 | No Loss | 85026984 | No Loss | 85027056 | No Purchase | 85027131 | No Purchase |
| 85026910 | No Purchase | 85026985 | No Loss | 85027057 | No Loss | 85027132 | No Purchase |
| 85026913 | No Loss | 85026986 | No Purchase | 85027058 | No Loss | 85027133 | No Loss |
| 85026915 | No Purchase | 85026987 | No Loss | 85027059 | No Purchase | 85027134 | No Loss |
| 85026916 | No Loss | 85026996 | No Loss | 85027060 | No Purchase | 85027135 | No Loss |
| 85026917 | No Loss | 85026998 | No Loss | 85027061 | No Loss | 85027136 | No Loss |
| 85026919 | No Loss | 85026999 | No Loss | 85027063 | No Purchase | 85027142 | No Loss |
| 85026920 | No Purchase | 85027000 | No Purchase | 85027064 | No Loss | 85027144 | No Purchase |
| 85026921 | No Purchase | 85027008 | No Purchase | 85027065 | No Loss | 85027145 | No Loss |
| 85026922 | No Loss | 85027009 | No Loss | 85027066 | No Purchase | 85027146 | No Purchase |
| 85026923 | No Loss | 85027010 | No Loss | 85027068 | No Loss | 85027147 | No Loss |
| 85026925 | No Loss | 85027011 | No Loss | 85027071 | No Loss | 85027148 | No Purchase |
| 85026927 | No Loss | 85027012 | No Loss | 85027075 | No Purchase | 85027150 | No Loss |
| 85026929 | No Loss | 85027013 | No Loss | 85027076 | No Loss | 85027152 | No Loss |
| 85026932 | No Loss | 85027014 | No Loss | 85027077 | No Loss | 85027153 | No Loss |
| 85026933 | No Loss | 85027015 | No Loss | 85027078 | No Purchase | 85027155 | No Purchase |
| 85026934 | No Loss | 85027016 | No Purchase | 85027079 | No Loss | 85027156 | No Loss |
| 85026935 | No Loss | 85027017 | No Loss | 85027083 | No Purchase | 85027157 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85027160 | No Loss | 85027223 | No Loss | 85027278 | No Loss | 85027341 | No Purchase |
| 85027162 | No Purchase | 85027224 | No Purchase | 85027279 | No Loss | 85027342 | No Loss |
| 85027163 | No Purchase | 85027225 | No Loss | 85027280 | No Loss | 85027343 | No Loss |
| 85027164 | No Purchase | 85027226 | No Purchase | 85027281 | No Loss | 85027344 | No Loss |
| 85027165 | No Purchase | 85027227 | No Loss | 85027282 | No Purchase | 85027345 | No Loss |
| 85027166 | No Loss | 85027228 | No Purchase | 85027283 | No Purchase | 85027346 | No Loss |
| 85027167 | No Purchase | 85027229 | No Loss | 85027284 | No Purchase | 85027347 | No Loss |
| 85027169 | No Purchase | 85027230 | No Loss | 85027286 | No Purchase | 85027348 | No Purchase |
| 85027170 | No Purchase | 85027231 | No Loss | 85027287 | No Loss | 85027349 | No Purchase |
| 85027171 | No Loss | 85027236 | No Loss | 85027289 | No Loss | 85027350 | No Loss |
| 85027172 | No Loss | 85027239 | No Loss | 85027290 | No Loss | 85027351 | No Loss |
| 85027173 | No Loss | 85027240 | No Loss | 85027291 | No Loss | 85027352 | No Loss |
| 85027176 | No Purchase | 85027241 | No Purchase | 85027292 | No Loss | 85027353 | No Loss |
| 85027177 | No Loss | 85027242 | No Purchase | 85027296 | No Loss | 85027354 | No Loss |
| 85027179 | No Purchase | 85027243 | No Loss | 85027298 | No Loss | 85027355 | No Loss |
| 85027180 | No Loss | 85027244 | No Purchase | 85027301 | No Loss | 85027357 | No Loss |
| 85027181 | No Loss | 85027245 | No Purchase | 85027303 | No Loss | 85027359 | No Loss |
| 85027182 | No Loss | 85027246 | No Loss | 85027304 | No Purchase | 85027360 | No Loss |
| 85027183 | No Loss | 85027247 | No Purchase | 85027307 | No Loss | 85027362 | No Loss |
| 85027184 | No Purchase | 85027248 | No Purchase | 85027308 | No Loss | 85027363 | No Loss |
| 85027186 | No Loss | 85027249 | No Loss | 85027309 | No Purchase | 85027364 | No Loss |
| 85027187 | No Purchase | 85027250 | No Loss | 85027312 | No Loss | 85027365 | No Loss |
| 85027188 | No Purchase | 85027251 | No Loss | 85027313 | No Loss | 85027366 | No Purchase |
| 85027190 | No Purchase | 85027252 | No Purchase | 85027314 | No Loss | 85027367 | No Purchase |
| 85027191 | No Loss | 85027253 | No Purchase | 85027315 | No Loss | 85027368 | No Purchase |
| 85027194 | No Purchase | 85027254 | No Loss | 85027317 | No Loss | 85027370 | No Loss |
| 85027195 | No Purchase | 85027255 | No Loss | 85027318 | No Loss | 85027371 | No Loss |
| 85027196 | No Loss | 85027256 | No Purchase | 85027319 | No Loss | 85027372 | No Purchase |
| 85027198 | No Loss | 85027257 | No Loss | 85027320 | No Loss | 85027373 | No Loss |
| 85027199 | No Loss | 85027258 | No Purchase | 85027321 | No Purchase | 85027374 | No Loss |
| 85027201 | No Loss | 85027259 | No Purchase | 85027322 | No Loss | 85027375 | No Loss |
| 85027203 | No Loss | 85027260 | No Purchase | 85027323 | No Loss | 85027376 | No Loss |
| 85027204 | No Purchase | 85027261 | No Purchase | 85027324 | No Loss | 85027377 | No Loss |
| 85027205 | No Purchase | 85027262 | No Purchase | 85027325 | No Loss | 85027378 | No Loss |
| 85027206 | No Loss | 85027263 | No Loss | 85027326 | No Loss | 85027379 | No Loss |
| 85027208 | No Loss | 85027265 | No Loss | 85027327 | No Loss | 85027380 | No Loss |
| 85027210 | No Purchase | 85027266 | No Loss | 85027328 | No Purchase | 85027381 | No Loss |
| 85027212 | No Purchase | 85027268 | No Loss | 85027329 | No Loss | 85027382 | No Loss |
| 85027213 | No Loss | 85027269 | No Loss | 85027330 | No Purchase | 85027383 | No Loss |
| 85027214 | No Loss | 85027270 | No Purchase | 85027331 | No Loss | 85027384 | No Loss |
| 85027215 | No Purchase | 85027271 | No Loss | 85027332 | No Loss | 85027386 | No Purchase |
| 85027216 | No Purchase | 85027272 | No Loss | 85027333 | No Loss | 85027387 | No Loss |
| 85027217 | No Loss | 85027273 | No Purchase | 85027334 | No Purchase | 85027388 | No Loss |
| 85027218 | No Loss | 85027274 | No Purchase | 85027335 | No Purchase | 85027389 | No Loss |
| 85027219 | No Purchase | 85027275 | No Purchase | 85027336 | No Loss | 85027390 | No Purchase |
| 85027220 | No Purchase | 85027276 | No Loss | 85027337 | No Purchase | 85027391 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85027392 | No Loss | 85027456 | No Purchase | 85027512 | No Loss | 85027566 | No Loss |
| 85027393 | No Loss | 85027457 | No Purchase | 85027513 | No Loss | 85027568 | No Loss |
| 85027394 | No Loss | 85027460 | No Loss | 85027514 | No Loss | 85027569 | No Purchase |
| 85027396 | No Purchase | 85027461 | No Loss | 85027515 | No Loss | 85027571 | No Purchase |
| 85027397 | No Loss | 85027463 | No Loss | 85027516 | No Loss | 85027572 | No Purchase |
| 85027398 | No Loss | 85027464 | No Purchase | 85027517 | No Loss | 85027573 | No Purchase |
| 85027399 | No Loss | 85027465 | No Loss | 85027518 | No Loss | 85027574 | No Loss |
| 85027401 | No Loss | 85027466 | No Loss | 85027519 | No Loss | 85027575 | No Purchase |
| 85027402 | No Loss | 85027468 | No Purchase | 85027520 | No Loss | 85027577 | No Purchase |
| 85027404 | No Purchase | 85027469 | No Loss | 85027521 | No Loss | 85027578 | No Purchase |
| 85027405 | No Purchase | 85027470 | No Purchase | 85027522 | No Loss | 85027581 | No Purchase |
| 85027406 | No Purchase | 85027471 | No Loss | 85027523 | No Loss | 85027582 | No Loss |
| 85027407 | No Loss | 85027472 | No Purchase | 85027525 | No Purchase | 85027583 | No Loss |
| 85027409 | No Loss | 85027474 | No Loss | 85027526 | No Loss | 85027584 | No Loss |
| 85027410 | No Loss | 85027475 | No Loss | 85027527 | No Loss | 85027585 | No Loss |
| 85027411 | No Loss | 85027476 | No Loss | 85027528 | No Purchase | 85027586 | No Loss |
| 85027412 | No Loss | 85027478 | No Loss | 85027529 | No Loss | 85027587 | No Purchase |
| 85027413 | No Loss | 85027479 | No Purchase | 85027531 | No Purchase | 85027588 | No Loss |
| 85027414 | No Purchase | 85027480 | No Purchase | 85027532 | No Purchase | 85027589 | No Loss |
| 85027415 | No Purchase | 85027481 | No Loss | 85027533 | No Loss | 85027592 | No Loss |
| 85027416 | No Loss | 85027484 | No Purchase | 85027534 | No Loss | 85027593 | No Loss |
| 85027417 | No Loss | 85027485 | No Loss | 85027535 | No Purchase | 85027594 | No Loss |
| 85027418 | No Purchase | 85027487 | No Loss | 85027537 | No Loss | 85027595 | No Purchase |
| 85027419 | No Purchase | 85027488 | No Loss | 85027539 | No Loss | 85027596 | No Loss |
| 85027421 | No Loss | 85027489 | No Loss | 85027540 | No Loss | 85027597 | No Purchase |
| 85027422 | No Purchase | 85027490 | No Loss | 85027541 | No Purchase | 85027598 | No Purchase |
| 85027424 | No Loss | 85027491 | No Loss | 85027542 | No Purchase | 85027599 | No Purchase |
| 85027425 | No Loss | 85027492 | No Loss | 85027543 | No Purchase | 85027600 | No Purchase |
| 85027426 | No Purchase | 85027493 | No Purchase | 85027544 | No Purchase | 85027604 | No Purchase |
| 85027428 | No Purchase | 85027494 | No Loss | 85027545 | No Purchase | 85027607 | No Loss |
| 85027434 | No Purchase | 85027495 | No Loss | 85027546 | No Loss | 85027611 | No Loss |
| 85027437 | No Purchase | 85027496 | No Loss | 85027547 | No Loss | 85027612 | No Loss |
| 85027438 | No Loss | 85027497 | No Loss | 85027549 | No Loss | 85027613 | No Loss |
| 85027439 | No Loss | 85027498 | No Loss | 85027550 | No Loss | 85027614 | No Purchase |
| 85027441 | No Loss | 85027499 | No Loss | 85027551 | No Loss | 85027616 | No Loss |
| 85027442 | No Loss | 85027500 | No Loss | 85027552 | No Loss | 85027618 | No Loss |
| 85027443 | No Loss | 85027502 | No Loss | 85027553 | No Loss | 85027619 | No Loss |
| 85027444 | No Loss | 85027503 | No Loss | 85027556 | No Loss | 85027621 | No Purchase |
| 85027445 | No Loss | 85027504 | No Purchase | 85027557 | No Loss | 85027622 | No Loss |
| 85027446 | No Purchase | 85027505 | No Loss | 85027558 | No Loss | 85027623 | No Purchase |
| 85027447 | No Purchase | 85027506 | No Loss | 85027560 | No Loss | 85027627 | No Loss |
| 85027448 | No Loss | 85027507 | No Loss | 85027561 | No Purchase | 85027628 | No Loss |
| 85027450 | No Loss | 85027508 | No Loss | 85027562 | No Purchase | 85027629 | No Purchase |
| 85027451 | No Loss | 85027509 | No Loss | 85027563 | No Purchase | 85027630 | No Purchase |
| 85027452 | No Loss | 85027510 | No Loss | 85027564 | No Purchase | 85027631 | No Loss |
| 85027455 | No Loss | 85027511 | No Loss | 85027565 | No Loss | 85027632 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85027633 | No Purchase | 85027710 | No Loss | 85027779 | No Purchase | 85027843 | No Loss |
| 85027634 | No Loss | 85027711 | No Loss | 85027782 | No Loss | 85027844 | No Loss |
| 85027635 | No Loss | 85027712 | No Purchase | 85027783 | No Loss | 85027845 | No Loss |
| 85027640 | No Purchase | 85027713 | No Loss | 85027785 | No Loss | 85027846 | No Loss |
| 85027641 | No Loss | 85027714 | No Loss | 85027787 | No Loss | 85027847 | No Loss |
| 85027643 | No Loss | 85027716 | No Loss | 85027791 | No Loss | 85027848 | No Loss |
| 85027644 | No Loss | 85027717 | No Loss | 85027792 | No Loss | 85027849 | No Loss |
| 85027645 | No Loss | 85027718 | No Loss | 85027793 | No Loss | 85027850 | No Loss |
| 85027646 | No Loss | 85027719 | No Loss | 85027794 | No Loss | 85027851 | No Loss |
| 85027648 | No Loss | 85027720 | No Loss | 85027797 | No Loss | 85027852 | No Loss |
| 85027651 | No Loss | 85027721 | No Loss | 85027798 | No Loss | 85027853 | No Loss |
| 85027656 | No Loss | 85027722 | No Loss | 85027799 | No Loss | 85027854 | No Loss |
| 85027657 | No Purchase | 85027724 | No Purchase | 85027800 | No Purchase | 85027855 | No Purchase |
| 85027658 | No Loss | 85027725 | No Purchase | 85027803 | No Purchase | 85027856 | No Loss |
| 85027659 | No Loss | 85027727 | No Purchase | 85027804 | No Loss | 85027857 | No Purchase |
| 85027660 | No Loss | 85027728 | No Loss | 85027806 | No Purchase | 85027858 | No Loss |
| 85027661 | No Loss | 85027729 | No Loss | 85027807 | No Loss | 85027859 | No Loss |
| 85027662 | No Loss | 85027730 | No Loss | 85027808 | No Loss | 85027860 | No Purchase |
| 85027663 | No Loss | 85027731 | No Loss | 85027809 | No Loss | 85027861 | No Loss |
| 85027664 | No Loss | 85027732 | No Purchase | 85027811 | No Loss | 85027862 | No Purchase |
| 85027665 | No Loss | 85027733 | No Loss | 85027812 | No Loss | 85027863 | No Loss |
| 85027667 | No Loss | 85027734 | No Loss | 85027813 | No Loss | 85027864 | No Loss |
| 85027668 | No Loss | 85027735 | No Purchase | 85027814 | No Loss | 85027866 | No Loss |
| 85027671 | No Loss | 85027736 | No Loss | 85027816 | No Loss | 85027868 | No Loss |
| 85027673 | No Loss | 85027737 | No Loss | 85027818 | No Purchase | 85027869 | No Loss |
| 85027674 | No Purchase | 85027738 | No Loss | 85027819 | No Purchase | 85027870 | No Loss |
| 85027675 | No Loss | 85027739 | No Purchase | 85027820 | No Loss | 85027871 | No Loss |
| 85027678 | No Loss | 85027742 | No Loss | 85027821 | No Purchase | 85027872 | No Loss |
| 85027680 | No Loss | 85027743 | No Loss | 85027822 | No Loss | 85027873 | No Loss |
| 85027681 | No Purchase | 85027745 | No Purchase | 85027823 | No Loss | 85027874 | No Purchase |
| 85027683 | No Loss | 85027746 | No Purchase | 85027824 | No Loss | 85027877 | No Loss |
| 85027686 | No Loss | 85027747 | No Purchase | 85027825 | No Purchase | 85027878 | No Loss |
| 85027689 | No Loss | 85027751 | No Loss | 85027827 | No Purchase | 85027879 | No Loss |
| 85027691 | No Loss | 85027753 | No Purchase | 85027829 | No Purchase | 85027880 | No Loss |
| 85027693 | No Loss | 85027754 | No Purchase | 85027830 | No Loss | 85027881 | No Loss |
| 85027694 | No Loss | 85027757 | No Purchase | 85027831 | No Loss | 85027882 | No Loss |
| 85027695 | No Loss | 85027758 | No Purchase | 85027832 | No Loss | 85027883 | No Loss |
| 85027696 | No Loss | 85027759 | No Loss | 85027833 | No Loss | 85027884 | No Loss |
| 85027697 | No Loss | 85027761 | No Purchase | 85027834 | No Loss | 85027885 | No Loss |
| 85027700 | No Loss | 85027763 | No Purchase | 85027835 | No Loss | 85027886 | No Loss |
| 85027701 | No Loss | 85027766 | No Purchase | 85027836 | No Loss | 85027887 | No Loss |
| 85027704 | No Loss | 85027770 | No Purchase | 85027837 | No Loss | 85027888 | No Purchase |
| 85027706 | No Loss | 85027771 | No Purchase | 85027838 | No Loss | 85027889 | No Loss |
| 85027707 | No Loss | 85027772 | No Loss | 85027839 | No Loss | 85027890 | No Loss |
| 85027708 | No Loss | 85027773 | No Loss | 85027841 | No Loss | 85027891 | No Loss |
| 85027709 | No Loss | 85027774 | No Purchase | 85027842 | No Purchase | 85027892 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85027893 | No Loss | 85027963 | No Loss | 85028026 | No Loss | 85028100 | No Loss |
| 85027895 | No Loss | 85027964 | No Purchase | 85028027 | No Purchase | 85028102 | No Loss |
| 85027896 | No Loss | 85027965 | No Purchase | 85028031 | No Loss | 85028103 | No Loss |
| 85027897 | No Loss | 85027966 | No Purchase | 85028032 | No Purchase | 85028105 | No Loss |
| 85027898 | No Loss | 85027967 | No Loss | 85028033 | No Loss | 85028106 | No Loss |
| 85027899 | No Loss | 85027968 | No Loss | 85028034 | No Purchase | 85028107 | No Loss |
| 85027900 | No Loss | 85027976 | No Purchase | 85028038 | No Loss | 85028108 | No Loss |
| 85027901 | No Loss | 85027977 | No Purchase | 85028039 | No Loss | 85028111 | No Purchase |
| 85027902 | No Loss | 85027979 | No Loss | 85028040 | No Loss | 85028113 | No Purchase |
| 85027903 | No Loss | 85027980 | No Purchase | 85028041 | No Loss | 85028114 | No Loss |
| 85027904 | No Loss | 85027981 | No Loss | 85028043 | No Loss | 85028115 | No Loss |
| 85027906 | No Loss | 85027982 | No Loss | 85028046 | No Loss | 85028116 | No Loss |
| 85027907 | No Loss | 85027983 | No Purchase | 85028047 | No Loss | 85028117 | No Loss |
| 85027908 | No Loss | 85027984 | No Purchase | 85028049 | No Purchase | 85028119 | No Loss |
| 85027909 | No Loss | 85027985 | No Loss | 85028051 | No Loss | 85028120 | No Loss |
| 85027910 | No Loss | 85027986 | No Purchase | 85028052 | No Loss | 85028121 | No Loss |
| 85027911 | No Loss | 85027987 | No Loss | 85028053 | No Purchase | 85028122 | No Loss |
| 85027912 | No Purchase | 85027988 | No Purchase | 85028056 | No Loss | 85028123 | No Loss |
| 85027913 | No Purchase | 85027990 | No Purchase | 85028059 | No Loss | 85028124 | No Loss |
| 85027914 | No Purchase | 85027991 | No Purchase | 85028060 | No Loss | 85028125 | No Loss |
| 85027915 | No Purchase | 85027992 | No Loss | 85028062 | No Purchase | 85028126 | No Loss |
| 85027917 | No Loss | 85027993 | No Loss | 85028064 | No Purchase | 85028127 | No Loss |
| 85027918 | No Loss | 85027994 | No Loss | 85028067 | No Loss | 85028128 | No Loss |
| 85027919 | No Loss | 85027995 | No Loss | 85028070 | No Loss | 85028129 | No Purchase |
| 85027920 | No Purchase | 85027996 | No Loss | 85028071 | No Loss | 85028131 | No Loss |
| 85027922 | No Loss | 85027997 | No Loss | 85028072 | No Loss | 85028132 | No Loss |
| 85027923 | No Loss | 85027998 | No Loss | 85028073 | No Loss | 85028134 | No Purchase |
| 85027924 | No Loss | 85027999 | No Loss | 85028074 | No Loss | 85028135 | No Purchase |
| 85027925 | No Loss | 85028000 | No Loss | 85028075 | No Loss | 85028136 | No Purchase |
| 85027931 | No Loss | 85028001 | No Purchase | 85028076 | No Loss | 85028137 | No Loss |
| 85027932 | No Loss | 85028002 | No Purchase | 85028077 | No Loss | 85028143 | No Loss |
| 85027942 | No Loss | 85028003 | No Loss | 85028080 | No Loss | 85028144 | No Purchase |
| 85027945 | No Loss | 85028004 | No Purchase | 85028081 | No Loss | 85028146 | No Purchase |
| 85027946 | No Loss | 85028005 | No Loss | 85028083 | No Loss | 85028147 | No Purchase |
| 85027948 | No Loss | 85028008 | No Loss | 85028084 | No Purchase | 85028148 | No Loss |
| 85027949 | No Purchase | 85028009 | No Loss | 85028085 | No Loss | 85028149 | No Loss |
| 85027952 | No Loss | 85028010 | No Purchase | 85028086 | No Loss | 85028150 | No Loss |
| 85027953 | No Loss | 85028011 | No Loss | 85028089 | No Loss | 85028152 | No Loss |
| 85027954 | No Purchase | 85028012 | No Purchase | 85028090 | No Purchase | 85028153 | No Purchase |
| 85027955 | No Loss | 85028013 | No Purchase | 85028091 | No Loss | 85028155 | No Loss |
| 85027956 | No Loss | 85028015 | No Loss | 85028092 | No Loss | 85028157 | No Purchase |
| 85027957 | No Loss | 85028020 | No Loss | 85028093 | No Loss | 85028158 | No Loss |
| 85027958 | No Loss | 85028022 | No Loss | 85028094 | No Purchase | 85028159 | No Loss |
| 85027959 | No Purchase | 85028023 | No Purchase | 85028096 | No Loss | 85028160 | No Purchase |
| 85027961 | No Loss | 85028024 | No Loss | 85028097 | No Purchase | 85028161 | No Purchase |
| 85027962 | No Purchase | 85028025 | No Loss | 85028099 | No Loss | 85028162 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85028163 | No Loss | 85028218 | No Purchase | 85028276 | No Purchase | 85028331 | No Purchase |
| 85028164 | No Purchase | 85028220 | No Loss | 85028278 | No Loss | 85028333 | No Purchase |
| 85028165 | No Purchase | 85028221 | No Purchase | 85028279 | No Loss | 85028334 | No Loss |
| 85028166 | No Purchase | 85028222 | No Purchase | 85028280 | No Purchase | 85028337 | No Loss |
| 85028167 | No Purchase | 85028223 | No Purchase | 85028281 | No Loss | 85028346 | No Loss |
| 85028168 | No Loss | 85028224 | No Loss | 85028282 | No Loss | 85028347 | No Loss |
| 85028170 | No Loss | 85028226 | No Loss | 85028284 | No Loss | 85028348 | No Loss |
| 85028171 | No Purchase | 85028227 | No Loss | 85028285 | No Loss | 85028349 | No Loss |
| 85028172 | No Purchase | 85028228 | No Loss | 85028286 | No Loss | 85028354 | No Loss |
| 85028173 | No Purchase | 85028229 | No Purchase | 85028287 | No Loss | 85028355 | No Loss |
| 85028175 | No Loss | 85028230 | No Loss | 85028288 | No Purchase | 85028356 | No Loss |
| 85028176 | No Purchase | 85028231 | No Loss | 85028289 | No Loss | 85028357 | No Loss |
| 85028177 | No Purchase | 85028232 | No Loss | 85028290 | No Purchase | 85028359 | No Loss |
| 85028179 | No Purchase | 85028234 | No Loss | 85028291 | No Loss | 85028361 | No Loss |
| 85028180 | No Purchase | 85028235 | No Purchase | 85028292 | No Loss | 85028363 | No Loss |
| 85028182 | No Purchase | 85028236 | No Loss | 85028293 | No Loss | 85028364 | No Loss |
| 85028183 | No Loss | 85028237 | No Purchase | 85028294 | No Loss | 85028367 | No Loss |
| 85028184 | No Loss | 85028238 | No Loss | 85028297 | No Purchase | 85028368 | No Purchase |
| 85028185 | No Loss | 85028239 | No Purchase | 85028299 | No Loss | 85028370 | No Purchase |
| 85028187 | No Purchase | 85028241 | No Purchase | 85028300 | No Purchase | 85028371 | No Loss |
| 85028188 | No Loss | 85028242 | No Purchase | 85028301 | No Loss | 85028372 | No Loss |
| 85028189 | No Purchase | 85028243 | No Loss | 85028302 | No Purchase | 85028373 | No Loss |
| 85028190 | No Purchase | 85028244 | No Loss | 85028303 | No Purchase | 85028376 | No Purchase |
| 85028191 | No Loss | 85028245 | No Loss | 85028304 | No Purchase | 85028377 | No Purchase |
| 85028192 | No Loss | 85028246 | No Loss | 85028305 | No Loss | 85028378 | No Purchase |
| 85028193 | No Loss | 85028247 | No Loss | 85028306 | No Loss | 85028382 | No Loss |
| 85028194 | No Purchase | 85028249 | No Loss | 85028308 | No Loss | 85028383 | No Loss |
| 85028196 | No Loss | 85028251 | No Loss | 85028309 | No Loss | 85028384 | No Loss |
| 85028197 | No Purchase | 85028253 | No Purchase | 85028310 | No Purchase | 85028386 | No Loss |
| 85028198 | No Loss | 85028255 | No Purchase | 85028311 | No Purchase | 85028387 | No Purchase |
| 85028199 | No Purchase | 85028256 | No Loss | 85028312 | No Loss | 85028388 | No Purchase |
| 85028201 | No Purchase | 85028257 | No Loss | 85028313 | No Purchase | 85028389 | No Loss |
| 85028202 | No Loss | 85028258 | No Loss | 85028314 | No Loss | 85028390 | No Loss |
| 85028203 | No Purchase | 85028259 | No Purchase | 85028315 | No Loss | 85028391 | No Purchase |
| 85028204 | No Loss | 85028260 | No Loss | 85028316 | No Loss | 85028395 | No Loss |
| 85028205 | No Loss | 85028261 | No Loss | 85028317 | No Loss | 85028396 | No Loss |
| 85028206 | No Loss | 85028263 | No Loss | 85028318 | No Loss | 85028398 | No Purchase |
| 85028207 | No Loss | 85028264 | No Loss | 85028319 | No Purchase | 85028399 | No Loss |
| 85028208 | No Purchase | 85028267 | No Loss | 85028320 | No Loss | 85028400 | No Loss |
| 85028209 | No Loss | 85028268 | No Loss | 85028323 | No Loss | 85028401 | No Loss |
| 85028210 | No Purchase | 85028269 | No Purchase | 85028324 | No Loss | 85028404 | No Loss |
| 85028211 | No Loss | 85028270 | No Purchase | 85028325 | No Purchase | 85028407 | No Purchase |
| 85028212 | No Loss | 85028271 | No Loss | 85028327 | No Loss | 85028408 | No Purchase |
| 85028213 | No Loss | 85028272 | No Loss | 85028328 | No Loss | 85028409 | No Loss |
| 85028214 | No Purchase | 85028273 | No Purchase | 85028329 | No Loss | 85028410 | No Purchase |
| 85028217 | No Loss | 85028274 | No Loss | 85028330 | No Loss | 85028411 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85028412 | No Purchase | 85028469 | No Loss | 85028527 | No Loss | 85028583 | No Loss |
| 85028413 | No Purchase | 85028470 | No Loss | 85028528 | No Loss | 85028584 | No Loss |
| 85028414 | No Loss | 85028471 | No Loss | 85028529 | No Loss | 85028585 | No Loss |
| 85028415 | No Loss | 85028472 | No Loss | 85028530 | No Loss | 85028586 | No Loss |
| 85028417 | No Purchase | 85028474 | No Loss | 85028531 | No Loss | 85028587 | No Loss |
| 85028419 | No Purchase | 85028475 | No Loss | 85028532 | No Loss | 85028605 | No Loss |
| 85028420 | No Loss | 85028476 | No Loss | 85028533 | No Loss | 85028607 | No Loss |
| 85028421 | No Purchase | 85028477 | No Loss | 85028534 | No Purchase | 85028619 | No Loss |
| 85028423 | No Loss | 85028478 | No Loss | 85028535 | No Loss | 85028620 | No Purchase |
| 85028424 | No Loss | 85028479 | No Loss | 85028536 | No Purchase | 85028621 | No Purchase |
| 85028426 | No Loss | 85028481 | No Loss | 85028537 | No Loss | 85028622 | No Loss |
| 85028427 | No Loss | 85028482 | No Loss | 85028539 | No Purchase | 85028623 | No Purchase |
| 85028428 | No Purchase | 85028483 | No Purchase | 85028540 | No Purchase | 85028624 | No Purchase |
| 85028429 | No Loss | 85028484 | No Purchase | 85028541 | No Purchase | 85028625 | No Loss |
| 85028432 | No Purchase | 85028485 | No Purchase | 85028542 | No Loss | 85028626 | No Purchase |
| 85028433 | No Purchase | 85028486 | No Purchase | 85028543 | No Loss | 85028627 | No Loss |
| 85028434 | No Loss | 85028487 | No Loss | 85028547 | No Loss | 85028628 | No Loss |
| 85028435 | No Loss | 85028489 | No Purchase | 85028548 | No Loss | 85028629 | No Purchase |
| 85028436 | No Purchase | 85028490 | No Purchase | 85028549 | No Loss | 85028630 | No Loss |
| 85028437 | No Loss | 85028491 | No Purchase | 85028550 | No Loss | 85028631 | No Loss |
| 85028438 | No Loss | 85028492 | No Purchase | 85028551 | No Purchase | 85028632 | No Purchase |
| 85028440 | No Loss | 85028493 | No Purchase | 85028553 | No Loss | 85028633 | No Loss |
| 85028441 | No Loss | 85028494 | No Purchase | 85028554 | No Purchase | 85028634 | No Purchase |
| 85028443 | No Loss | 85028495 | No Purchase | 85028555 | No Loss | 85028636 | No Loss |
| 85028444 | No Loss | 85028496 | No Purchase | 85028556 | No Loss | 85028637 | No Purchase |
| 85028445 | No Loss | 85028498 | No Loss | 85028557 | No Loss | 85028638 | No Loss |
| 85028446 | No Loss | 85028499 | No Loss | 85028558 | No Loss | 85028639 | No Loss |
| 85028447 | No Loss | 85028501 | No Loss | 85028559 | No Loss | 85028640 | No Purchase |
| 85028448 | No Loss | 85028502 | No Purchase | 85028562 | No Loss | 85028641 | No Purchase |
| 85028450 | No Loss | 85028503 | No Purchase | 85028563 | No Loss | 85028642 | No Purchase |
| 85028451 | No Loss | 85028504 | No Purchase | 85028564 | No Loss | 85028643 | No Purchase |
| 85028452 | No Loss | 85028505 | No Purchase | 85028566 | No Loss | 85028644 | No Loss |
| 85028453 | No Loss | 85028506 | No Purchase | 85028567 | No Loss | 85028645 | No Loss |
| 85028455 | No Purchase | 85028507 | No Purchase | 85028568 | No Loss | 85028646 | No Purchase |
| 85028457 | No Purchase | 85028508 | No Loss | 85028569 | No Loss | 85028647 | No Loss |
| 85028458 | No Purchase | 85028509 | No Loss | 85028572 | No Loss | 85028648 | No Loss |
| 85028459 | No Purchase | 85028510 | No Loss | 85028573 | No Loss | 85028649 | No Loss |
| 85028460 | No Purchase | 85028512 | No Purchase | 85028574 | No Purchase | 85028650 | No Loss |
| 85028461 | No Purchase | 85028513 | No Loss | 85028575 | No Loss | 85028651 | No Loss |
| 85028462 | No Loss | 85028514 | No Loss | 85028576 | No Purchase | 85028652 | No Loss |
| 85028463 | No Loss | 85028515 | No Loss | 85028577 | No Loss | 85028653 | No Loss |
| 85028464 | No Purchase | 85028516 | No Purchase | 85028578 | No Loss | 85028654 | No Purchase |
| 85028465 | No Purchase | 85028518 | No Purchase | 85028579 | No Loss | 85028655 | No Loss |
| 85028466 | No Loss | 85028521 | No Loss | 85028580 | No Loss | 85028657 | No Loss |
| 85028467 | No Loss | 85028523 | No Loss | 85028581 | No Loss | 85028658 | No Loss |
| 85028468 | No Purchase | 85028526 | No Loss | 85028582 | No Loss | 85028659 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85028660 | No Loss | 85028721 | No Loss | 85028789 | No Purchase | 85028853 | No Purchase |
| 85028661 | No Loss | 85028723 | No Loss | 85028790 | No Loss | 85028855 | No Loss |
| 85028662 | No Loss | 85028728 | No Loss | 85028791 | No Loss | 85028856 | No Purchase |
| 85028663 | No Purchase | 85028729 | No Loss | 85028792 | No Loss | 85028857 | No Loss |
| 85028664 | No Loss | 85028731 | No Loss | 85028795 | No Loss | 85028859 | No Loss |
| 85028665 | No Loss | 85028732 | No Loss | 85028796 | No Loss | 85028861 | No Loss |
| 85028666 | No Purchase | 85028733 | No Loss | 85028798 | No Purchase | 85028863 | No Loss |
| 85028667 | No Loss | 85028735 | No Loss | 85028799 | No Loss | 85028864 | No Loss |
| 85028670 | No Loss | 85028736 | No Loss | 85028800 | No Loss | 85028865 | No Loss |
| 85028671 | No Loss | 85028737 | No Loss | 85028801 | No Loss | 85028866 | No Loss |
| 85028672 | No Purchase | 85028738 | No Loss | 85028802 | No Loss | 85028867 | No Purchase |
| 85028676 | No Loss | 85028739 | No Loss | 85028803 | No Loss | 85028868 | No Loss |
| 85028677 | No Purchase | 85028740 | No Purchase | 85028804 | No Loss | 85028870 | No Loss |
| 85028678 | No Loss | 85028741 | No Purchase | 85028805 | No Loss | 85028872 | No Loss |
| 85028679 | No Loss | 85028742 | No Purchase | 85028806 | No Purchase | 85028873 | No Loss |
| 85028680 | No Loss | 85028743 | No Loss | 85028808 | No Purchase | 85028874 | No Purchase |
| 85028681 | No Loss | 85028744 | No Purchase | 85028809 | No Purchase | 85028876 | No Purchase |
| 85028682 | No Loss | 85028745 | No Purchase | 85028810 | No Loss | 85028878 | No Loss |
| 85028683 | No Loss | 85028747 | No Loss | 85028811 | No Purchase | 85028880 | No Loss |
| 85028684 | No Purchase | 85028748 | No Loss | 85028813 | No Loss | 85028881 | No Loss |
| 85028686 | No Purchase | 85028751 | No Loss | 85028814 | No Loss | 85028882 | No Loss |
| 85028687 | No Loss | 85028754 | No Loss | 85028815 | No Loss | 85028883 | No Loss |
| 85028688 | No Loss | 85028755 | No Purchase | 85028816 | No Purchase | 85028884 | No Purchase |
| 85028689 | No Loss | 85028756 | No Loss | 85028818 | No Loss | 85028887 | No Loss |
| 85028690 | No Purchase | 85028757 | No Purchase | 85028819 | No Loss | 85028889 | No Loss |
| 85028691 | No Loss | 85028758 | No Loss | 85028822 | No Loss | 85028890 | No Purchase |
| 85028693 | No Loss | 85028760 | No Loss | 85028823 | No Purchase | 85028891 | No Purchase |
| 85028694 | No Purchase | 85028761 | No Loss | 85028824 | No Purchase | 85028892 | No Loss |
| 85028696 | No Loss | 85028762 | No Loss | 85028825 | No Purchase | 85028893 | No Loss |
| 85028698 | No Loss | 85028763 | No Purchase | 85028826 | No Purchase | 85028894 | No Purchase |
| 85028701 | No Purchase | 85028766 | No Purchase | 85028827 | No Purchase | 85028896 | No Purchase |
| 85028702 | No Loss | 85028767 | No Purchase | 85028829 | No Loss | 85028898 | No Loss |
| 85028703 | No Loss | 85028768 | No Purchase | 85028830 | No Loss | 85028899 | No Loss |
| 85028704 | No Loss | 85028772 | No Purchase | 85028831 | No Loss | 85028900 | No Loss |
| 85028705 | No Loss | 85028773 | No Purchase | 85028834 | No Loss | 85028901 | No Loss |
| 85028706 | No Loss | 85028775 | No Purchase | 85028835 | No Loss | 85028902 | No Loss |
| 85028707 | No Loss | 85028776 | No Loss | 85028838 | No Loss | 85028903 | No Loss |
| 85028708 | No Loss | 85028777 | No Loss | 85028840 | No Loss | 85028904 | No Loss |
| 85028709 | No Loss | 85028779 | No Loss | 85028842 | No Loss | 85028905 | No Loss |
| 85028710 | No Loss | 85028780 | No Purchase | 85028843 | No Loss | 85028906 | No Loss |
| 85028711 | No Loss | 85028782 | No Purchase | 85028844 | No Loss | 85028907 | No Loss |
| 85028712 | No Loss | 85028783 | No Loss | 85028845 | No Loss | 85028908 | No Loss |
| 85028713 | No Purchase | 85028784 | No Loss | 85028846 | No Loss | 85028910 | No Loss |
| 85028715 | No Purchase | 85028785 | No Purchase | 85028848 | No Purchase | 85028912 | No Purchase |
| 85028717 | No Loss | 85028787 | No Purchase | 85028850 | No Loss | 85028913 | No Purchase |
| 85028720 | No Loss | 85028788 | No Loss | 85028852 | No Purchase | 85028914 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85028917 | No Purchase | 85028982 | No Loss | 85029041 | No Loss | 85029100 | No Loss |
| 85028918 | No Loss | 85028983 | No Purchase | 85029042 | No Loss | 85029101 | No Loss |
| 85028920 | No Purchase | 85028985 | No Loss | 85029043 | No Loss | 85029102 | No Loss |
| 85028921 | No Loss | 85028986 | No Loss | 85029044 | No Loss | 85029103 | No Loss |
| 85028922 | No Loss | 85028987 | No Loss | 85029045 | No Purchase | 85029104 | No Loss |
| 85028925 | No Loss | 85028988 | No Loss | 85029046 | No Loss | 85029105 | No Loss |
| 85028926 | No Purchase | 85028989 | No Purchase | 85029047 | No Loss | 85029107 | No Loss |
| 85028930 | No Loss | 85028990 | No Purchase | 85029048 | No Loss | 85029110 | No Loss |
| 85028931 | No Purchase | 85028991 | No Purchase | 85029049 | No Loss | 85029111 | No Loss |
| 85028933 | No Loss | 85028992 | No Loss | 85029050 | No Loss | 85029114 | No Loss |
| 85028934 | No Loss | 85028993 | No Loss | 85029051 | No Loss | 85029117 | No Purchase |
| 85028935 | No Loss | 85028994 | No Purchase | 85029052 | No Loss | 85029118 | No Loss |
| 85028936 | No Purchase | 85028995 | No Loss | 85029053 | No Loss | 85029120 | No Loss |
| 85028937 | No Purchase | 85028997 | No Loss | 85029055 | No Loss | 85029121 | No Purchase |
| 85028939 | No Purchase | 85028998 | No Loss | 85029056 | No Loss | 85029122 | No Loss |
| 85028940 | No Purchase | 85029001 | No Loss | 85029057 | No Loss | 85029123 | No Loss |
| 85028943 | No Loss | 85029002 | No Purchase | 85029058 | No Purchase | 85029124 | No Loss |
| 85028945 | No Loss | 85029003 | No Loss | 85029059 | No Loss | 85029125 | No Loss |
| 85028946 | No Loss | 85029004 | No Loss | 85029060 | No Purchase | 85029126 | No Loss |
| 85028947 | No Purchase | 85029005 | No Loss | 85029061 | No Purchase | 85029127 | No Loss |
| 85028948 | No Loss | 85029006 | No Loss | 85029063 | No Purchase | 85029128 | No Loss |
| 85028949 | No Loss | 85029007 | No Loss | 85029068 | No Loss | 85029129 | No Loss |
| 85028950 | No Loss | 85029009 | No Loss | 85029069 | No Loss | 85029131 | No Loss |
| 85028952 | No Purchase | 85029011 | No Loss | 85029070 | No Purchase | 85029132 | No Loss |
| 85028953 | No Purchase | 85029012 | No Loss | 85029071 | No Purchase | 85029134 | No Purchase |
| 85028954 | No Loss | 85029015 | No Loss | 85029072 | No Loss | 85029135 | No Purchase |
| 85028955 | No Purchase | 85029018 | No Loss | 85029074 | No Loss | 85029136 | No Purchase |
| 85028956 | No Loss | 85029020 | No Purchase | 85029075 | No Purchase | 85029137 | No Purchase |
| 85028958 | No Loss | 85029021 | No Loss | 85029076 | No Purchase | 85029138 | No Loss |
| 85028959 | No Purchase | 85029022 | No Loss | 85029078 | No Loss | 85029139 | No Loss |
| 85028960 | No Purchase | 85029023 | No Loss | 85029081 | No Loss | 85029140 | No Loss |
| 85028961 | No Loss | 85029024 | No Purchase | 85029082 | No Loss | 85029141 | No Purchase |
| 85028962 | No Loss | 85029025 | No Loss | 85029083 | No Loss | 85029142 | No Loss |
| 85028963 | No Loss | 85029026 | No Purchase | 85029084 | No Loss | 85029145 | No Purchase |
| 85028964 | No Loss | 85029027 | No Loss | 85029085 | No Loss | 85029146 | No Loss |
| 85028965 | No Loss | 85029028 | No Purchase | 85029086 | No Purchase | 85029149 | No Loss |
| 85028967 | No Purchase | 85029029 | No Purchase | 85029087 | No Loss | 85029151 | No Purchase |
| 85028969 | No Purchase | 85029031 | No Loss | 85029088 | No Loss | 85029153 | No Purchase |
| 85028970 | No Purchase | 85029032 | No Loss | 85029089 | No Loss | 85029154 | No Purchase |
| 85028971 | No Loss | 85029033 | No Loss | 85029090 | No Loss | 85029156 | No Loss |
| 85028973 | No Purchase | 85029034 | No Loss | 85029091 | No Loss | 85029158 | No Purchase |
| 85028976 | No Loss | 85029036 | No Purchase | 85029092 | No Loss | 85029159 | No Loss |
| 85028977 | No Purchase | 85029037 | No Loss | 85029094 | No Loss | 85029161 | No Loss |
| 85028978 | No Loss | 85029038 | No Loss | 85029095 | No Loss | 85029162 | No Purchase |
| 85028979 | No Loss | 85029039 | No Loss | 85029096 | No Loss | 85029164 | No Purchase |
| 85028980 | No Loss | 85029040 | No Loss | 85029097 | No Purchase | 85029165 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85029166 | No Loss | 85029218 | No Loss | 85029294 | No Purchase | 85029355 | No Loss |
| 85029167 | No Purchase | 85029220 | No Loss | 85029295 | No Purchase | 85029356 | No Purchase |
| 85029168 | No Loss | 85029221 | No Loss | 85029296 | No Loss | 85029357 | No Loss |
| 85029169 | No Purchase | 85029224 | No Loss | 85029297 | No Loss | 85029359 | No Loss |
| 85029170 | No Loss | 85029225 | No Loss | 85029298 | No Loss | 85029360 | No Purchase |
| 85029171 | No Loss | 85029226 | No Loss | 85029299 | No Loss | 85029362 | No Loss |
| 85029172 | No Loss | 85029227 | No Purchase | 85029300 | No Loss | 85029363 | No Loss |
| 85029173 | No Loss | 85029228 | No Loss | 85029301 | No Purchase | 85029364 | No Loss |
| 85029174 | No Loss | 85029230 | No Loss | 85029302 | No Purchase | 85029365 | No Purchase |
| 85029175 | No Loss | 85029231 | No Purchase | 85029303 | No Purchase | 85029366 | No Loss |
| 85029176 | No Loss | 85029233 | No Loss | 85029305 | No Purchase | 85029367 | No Loss |
| 85029177 | No Loss | 85029234 | No Loss | 85029306 | No Purchase | 85029369 | No Purchase |
| 85029178 | No Purchase | 85029235 | No Purchase | 85029307 | No Loss | 85029370 | No Loss |
| 85029179 | No Loss | 85029236 | No Loss | 85029310 | No Purchase | 85029374 | No Purchase |
| 85029180 | No Loss | 85029237 | No Loss | 85029311 | No Purchase | 85029376 | No Purchase |
| 85029181 | No Loss | 85029239 | No Loss | 85029312 | No Loss | 85029377 | No Loss |
| 85029182 | No Loss | 85029240 | No Purchase | 85029313 | No Loss | 85029378 | No Purchase |
| 85029183 | No Loss | 85029241 | No Loss | 85029314 | No Loss | 85029379 | No Purchase |
| 85029184 | No Loss | 85029243 | No Loss | 85029315 | No Purchase | 85029381 | No Loss |
| 85029185 | No Loss | 85029244 | No Loss | 85029316 | No Purchase | 85029383 | No Purchase |
| 85029186 | No Loss | 85029245 | No Loss | 85029317 | No Purchase | 85029384 | No Loss |
| 85029187 | No Loss | 85029248 | No Loss | 85029318 | No Loss | 85029385 | No Loss |
| 85029188 | No Purchase | 85029250 | No Loss | 85029320 | No Loss | 85029386 | No Loss |
| 85029189 | No Purchase | 85029253 | No Purchase | 85029321 | No Loss | 85029387 | No Loss |
| 85029190 | No Loss | 85029255 | No Loss | 85029323 | No Loss | 85029388 | No Loss |
| 85029191 | No Purchase | 85029256 | No Loss | 85029324 | No Loss | 85029389 | No Purchase |
| 85029192 | No Loss | 85029257 | No Loss | 85029325 | No Loss | 85029392 | No Loss |
| 85029193 | No Purchase | 85029264 | No Loss | 85029326 | No Loss | 85029393 | No Loss |
| 85029194 | No Purchase | 85029265 | No Purchase | 85029327 | No Purchase | 85029396 | No Purchase |
| 85029195 | No Loss | 85029269 | No Purchase | 85029328 | No Loss | 85029399 | No Loss |
| 85029196 | No Purchase | 85029271 | No Loss | 85029329 | No Loss | 85029400 | No Loss |
| 85029197 | No Purchase | 85029272 | No Purchase | 85029331 | No Loss | 85029401 | No Loss |
| 85029198 | No Loss | 85029274 | No Loss | 85029333 | No Loss | 85029403 | No Loss |
| 85029200 | No Loss | 85029275 | No Purchase | 85029334 | No Purchase | 85029407 | No Loss |
| 85029201 | No Loss | 85029278 | No Loss | 85029335 | No Loss | 85029408 | No Loss |
| 85029205 | No Loss | 85029279 | No Purchase | 85029336 | No Loss | 85029409 | No Loss |
| 85029207 | No Purchase | 85029280 | No Loss | 85029337 | No Purchase | 85029410 | No Loss |
| 85029208 | No Loss | 85029281 | No Loss | 85029339 | No Loss | 85029411 | No Loss |
| 85029209 | No Loss | 85029282 | No Loss | 85029340 | No Loss | 85029414 | No Loss |
| 85029210 | No Loss | 85029283 | No Purchase | 85029341 | No Loss | 85029415 | No Loss |
| 85029211 | No Loss | 85029284 | No Loss | 85029342 | No Purchase | 85029416 | No Loss |
| 85029213 | No Purchase | 85029285 | No Purchase | 85029344 | No Loss | 85029417 | No Loss |
| 85029214 | No Purchase | 85029286 | No Purchase | 85029346 | No Loss | 85029418 | No Loss |
| 85029215 | No Purchase | 85029287 | No Purchase | 85029347 | No Loss | 85029419 | No Loss |
| 85029216 | No Loss | 85029288 | No Purchase | 85029348 | No Loss | 85029420 | No Purchase |
| 85029217 | No Loss | 85029292 | No Loss | 85029353 | No Loss | 85029421 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85029423 | No Loss | 85029488 | No Loss | 85029551 | No Loss | 85029605 | No Loss |
| 85029424 | No Purchase | 85029489 | No Loss | 85029552 | No Purchase | 85029606 | No Loss |
| 85029425 | No Loss | 85029490 | No Purchase | 85029553 | No Loss | 85029607 | No Purchase |
| 85029426 | No Purchase | 85029491 | No Loss | 85029554 | No Loss | 85029608 | No Purchase |
| 85029427 | No Loss | 85029493 | No Loss | 85029555 | No Loss | 85029609 | No Purchase |
| 85029428 | No Loss | 85029495 | No Purchase | 85029556 | No Loss | 85029610 | No Loss |
| 85029429 | No Purchase | 85029497 | No Purchase | 85029557 | No Loss | 85029613 | No Purchase |
| 85029430 | No Loss | 85029498 | No Purchase | 85029558 | No Purchase | 85029614 | No Loss |
| 85029431 | No Purchase | 85029500 | No Purchase | 85029559 | No Purchase | 85029615 | No Purchase |
| 85029434 | No Loss | 85029502 | No Purchase | 85029562 | No Purchase | 85029616 | No Purchase |
| 85029436 | No Loss | 85029504 | No Loss | 85029563 | No Loss | 85029617 | No Purchase |
| 85029438 | No Purchase | 85029505 | No Purchase | 85029564 | No Loss | 85029619 | No Purchase |
| 85029439 | No Loss | 85029507 | No Loss | 85029566 | No Purchase | 85029620 | No Loss |
| 85029445 | No Loss | 85029508 | No Purchase | 85029567 | No Purchase | 85029622 | No Loss |
| 85029447 | No Loss | 85029511 | No Purchase | 85029568 | No Loss | 85029625 | No Purchase |
| 85029449 | No Purchase | 85029512 | No Purchase | 85029570 | No Loss | 85029626 | No Loss |
| 85029451 | No Loss | 85029513 | No Loss | 85029571 | No Purchase | 85029627 | No Purchase |
| 85029453 | No Loss | 85029514 | No Loss | 85029572 | No Loss | 85029628 | No Loss |
| 85029454 | No Loss | 85029515 | No Loss | 85029573 | No Loss | 85029629 | No Purchase |
| 85029456 | No Purchase | 85029516 | No Loss | 85029574 | No Loss | 85029630 | No Loss |
| 85029457 | No Loss | 85029517 | No Purchase | 85029575 | No Purchase | 85029633 | No Purchase |
| 85029458 | No Loss | 85029519 | No Loss | 85029576 | No Purchase | 85029634 | No Loss |
| 85029459 | No Loss | 85029521 | No Loss | 85029577 | No Purchase | 85029635 | No Purchase |
| 85029461 | No Purchase | 85029523 | No Purchase | 85029578 | No Loss | 85029636 | No Purchase |
| 85029462 | No Loss | 85029524 | No Loss | 85029580 | No Loss | 85029637 | No Purchase |
| 85029464 | No Purchase | 85029526 | No Loss | 85029581 | No Loss | 85029638 | No Loss |
| 85029465 | No Loss | 85029529 | No Loss | 85029582 | No Loss | 85029640 | No Purchase |
| 85029466 | No Purchase | 85029530 | No Loss | 85029583 | No Purchase | 85029643 | No Loss |
| 85029467 | No Purchase | 85029531 | No Purchase | 85029584 | No Loss | 85029644 | No Loss |
| 85029468 | No Loss | 85029532 | No Loss | 85029585 | No Loss | 85029645 | No Loss |
| 85029471 | No Loss | 85029534 | No Purchase | 85029586 | No Loss | 85029646 | No Purchase |
| 85029472 | No Loss | 85029535 | No Loss | 85029587 | No Purchase | 85029648 | No Loss |
| 85029473 | No Loss | 85029536 | No Loss | 85029588 | No Loss | 85029649 | No Purchase |
| 85029474 | No Loss | 85029537 | No Purchase | 85029590 | No Purchase | 85029650 | No Purchase |
| 85029475 | No Loss | 85029538 | No Loss | 85029591 | No Loss | 85029651 | No Purchase |
| 85029476 | No Loss | 85029539 | No Loss | 85029592 | No Loss | 85029652 | No Loss |
| 85029477 | No Loss | 85029540 | No Loss | 85029593 | No Loss | 85029653 | No Purchase |
| 85029478 | No Purchase | 85029541 | No Loss | 85029594 | No Loss | 85029655 | No Purchase |
| 85029479 | No Loss | 85029542 | No Loss | 85029595 | No Loss | 85029656 | No Loss |
| 85029480 | No Purchase | 85029543 | No Loss | 85029597 | No Loss | 85029657 | No Purchase |
| 85029481 | No Purchase | 85029544 | No Loss | 85029598 | No Loss | 85029658 | No Purchase |
| 85029482 | No Loss | 85029545 | No Loss | 85029599 | No Purchase | 85029659 | No Loss |
| 85029483 | No Purchase | 85029546 | No Loss | 85029601 | No Purchase | 85029661 | No Loss |
| 85029484 | No Purchase | 85029547 | No Loss | 85029602 | No Loss | 85029662 | No Loss |
| 85029485 | No Loss | 85029549 | No Loss | 85029603 | No Purchase | 85029664 | No Loss |
| 85029486 | No Loss | 85029550 | No Loss | 85029604 | No Loss | 85029665 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85029666 | No Loss | 85029743 | No Loss | 85029799 | No Purchase | 85029858 | No Purchase |
| 85029667 | No Purchase | 85029746 | No Purchase | 85029800 | No Loss | 85029859 | No Loss |
| 85029668 | No Purchase | 85029747 | No Purchase | 85029801 | No Loss | 85029860 | No Loss |
| 85029669 | No Purchase | 85029748 | No Purchase | 85029802 | No Loss | 85029861 | No Purchase |
| 85029670 | No Loss | 85029749 | No Purchase | 85029804 | No Purchase | 85029862 | No Purchase |
| 85029672 | No Loss | 85029750 | No Purchase | 85029805 | No Loss | 85029863 | No Loss |
| 85029675 | No Purchase | 85029751 | No Purchase | 85029806 | No Loss | 85029866 | No Purchase |
| 85029676 | No Loss | 85029753 | No Purchase | 85029807 | No Loss | 85029867 | No Loss |
| 85029677 | No Purchase | 85029754 | No Loss | 85029808 | No Purchase | 85029868 | No Purchase |
| 85029678 | No Loss | 85029755 | No Loss | 85029809 | No Loss | 85029869 | No Loss |
| 85029679 | No Loss | 85029756 | No Loss | 85029811 | No Loss | 85029870 | No Loss |
| 85029681 | No Loss | 85029759 | No Loss | 85029812 | No Purchase | 85029871 | No Purchase |
| 85029684 | No Loss | 85029760 | No Purchase | 85029813 | No Loss | 85029875 | No Purchase |
| 85029685 | No Loss | 85029761 | No Purchase | 85029816 | No Purchase | 85029876 | No Loss |
| 85029687 | No Loss | 85029762 | No Loss | 85029817 | No Loss | 85029877 | No Purchase |
| 85029688 | No Loss | 85029763 | No Loss | 85029818 | No Loss | 85029878 | No Loss |
| 85029689 | No Loss | 85029764 | No Loss | 85029819 | No Purchase | 85029879 | No Loss |
| 85029694 | No Loss | 85029765 | No Purchase | 85029821 | No Purchase | 85029880 | No Loss |
| 85029695 | No Loss | 85029766 | No Loss | 85029822 | No Purchase | 85029881 | No Purchase |
| 85029696 | No Loss | 85029767 | No Loss | 85029823 | No Purchase | 85029882 | No Loss |
| 85029697 | No Loss | 85029768 | No Loss | 85029825 | No Loss | 85029884 | No Purchase |
| 85029699 | No Loss | 85029769 | No Loss | 85029827 | No Loss | 85029885 | No Loss |
| 85029701 | No Loss | 85029770 | No Loss | 85029828 | No Loss | 85029886 | No Loss |
| 85029703 | No Loss | 85029771 | No Loss | 85029829 | No Purchase | 85029888 | No Loss |
| 85029704 | No Loss | 85029772 | No Loss | 85029831 | No Loss | 85029889 | No Loss |
| 85029709 | No Purchase | 85029773 | No Loss | 85029833 | No Loss | 85029890 | No Purchase |
| 85029710 | No Loss | 85029776 | No Purchase | 85029834 | No Loss | 85029891 | No Purchase |
| 85029713 | No Loss | 85029777 | No Loss | 85029835 | No Loss | 85029892 | No Loss |
| 85029714 | No Loss | 85029778 | No Purchase | 85029836 | No Loss | 85029893 | No Loss |
| 85029718 | No Loss | 85029779 | No Purchase | 85029837 | No Loss | 85029894 | No Purchase |
| 85029719 | No Loss | 85029780 | No Loss | 85029838 | No Loss | 85029895 | No Loss |
| 85029720 | No Loss | 85029781 | No Purchase | 85029839 | No Loss | 85029897 | No Loss |
| 85029722 | No Loss | 85029782 | No Loss | 85029840 | No Purchase | 85029898 | No Loss |
| 85029725 | No Loss | 85029783 | No Loss | 85029841 | No Loss | 85029899 | No Loss |
| 85029727 | No Loss | 85029785 | No Purchase | 85029843 | No Loss | 85029901 | No Loss |
| 85029728 | No Loss | 85029786 | No Purchase | 85029844 | No Loss | 85029902 | No Purchase |
| 85029732 | No Purchase | 85029788 | No Loss | 85029845 | No Loss | 85029903 | No Loss |
| 85029733 | No Purchase | 85029789 | No Purchase | 85029846 | No Purchase | 85029904 | No Purchase |
| 85029734 | No Loss | 85029790 | No Loss | 85029847 | No Loss | 85029906 | No Loss |
| 85029735 | No Purchase | 85029791 | No Loss | 85029848 | No Loss | 85029907 | No Purchase |
| 85029736 | No Loss | 85029792 | No Loss | 85029849 | No Loss | 85029908 | No Loss |
| 85029737 | No Loss | 85029793 | No Loss | 85029850 | No Purchase | 85029909 | No Loss |
| 85029738 | No Loss | 85029794 | No Loss | 85029852 | No Purchase | 85029910 | No Purchase |
| 85029740 | No Loss | 85029796 | No Purchase | 85029854 | No Purchase | 85029911 | No Loss |
| 85029741 | No Purchase | 85029797 | No Loss | 85029855 | No Loss | 85029912 | No Loss |
| 85029742 | No Loss | 85029798 | No Loss | 85029857 | No Loss | 85029913 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85029914 | No Loss | 85029977 | No Purchase | 85030030 | No Loss | 85030104 | No Loss |
| 85029916 | No Loss | 85029978 | No Loss | 85030031 | No Loss | 85030106 | No Purchase |
| 85029917 | No Loss | 85029979 | No Loss | 85030032 | No Loss | 85030107 | No Loss |
| 85029918 | No Loss | 85029980 | No Loss | 85030033 | No Loss | 85030110 | No Loss |
| 85029919 | No Loss | 85029981 | No Loss | 85030034 | No Loss | 85030111 | No Loss |
| 85029920 | No Loss | 85029982 | No Loss | 85030035 | No Loss | 85030112 | No Loss |
| 85029921 | No Purchase | 85029983 | No Loss | 85030036 | No Loss | 85030113 | No Purchase |
| 85029922 | No Loss | 85029984 | No Loss | 85030037 | No Loss | 85030114 | No Loss |
| 85029923 | No Loss | 85029985 | No Loss | 85030038 | No Loss | 85030115 | No Loss |
| 85029925 | No Loss | 85029986 | No Purchase | 85030040 | No Loss | 85030116 | No Loss |
| 85029927 | No Loss | 85029987 | No Loss | 85030041 | No Loss | 85030117 | No Loss |
| 85029929 | No Loss | 85029988 | No Loss | 85030042 | No Loss | 85030118 | No Loss |
| 85029930 | No Loss | 85029989 | No Loss | 85030047 | No Loss | 85030119 | No Purchase |
| 85029933 | No Loss | 85029990 | No Loss | 85030049 | No Loss | 85030120 | No Loss |
| 85029934 | No Purchase | 85029991 | No Purchase | 85030056 | No Purchase | 85030121 | No Loss |
| 85029935 | No Purchase | 85029993 | No Loss | 85030057 | No Loss | 85030122 | No Loss |
| 85029937 | No Purchase | 85029994 | No Loss | 85030059 | No Purchase | 85030123 | No Purchase |
| 85029939 | No Loss | 85029997 | No Loss | 85030060 | No Purchase | 85030127 | No Loss |
| 85029940 | No Purchase | 85029999 | No Purchase | 85030061 | No Purchase | 85030130 | No Purchase |
| 85029941 | No Purchase | 85030000 | No Purchase | 85030063 | No Loss | 85030132 | No Loss |
| 85029942 | No Loss | 85030001 | No Purchase | 85030064 | No Loss | 85030133 | No Loss |
| 85029943 | No Loss | 85030002 | No Purchase | 85030065 | No Loss | 85030134 | No Loss |
| 85029944 | No Loss | 85030003 | No Purchase | 85030066 | No Purchase | 85030136 | No Loss |
| 85029946 | No Purchase | 85030004 | No Purchase | 85030068 | No Loss | 85030142 | No Loss |
| 85029947 | No Loss | 85030005 | No Purchase | 85030069 | No Loss | 85030143 | No Loss |
| 85029948 | No Loss | 85030006 | No Purchase | 85030070 | No Purchase | 85030144 | No Loss |
| 85029949 | No Loss | 85030007 | No Purchase | 85030072 | No Loss | 85030146 | No Loss |
| 85029950 | No Purchase | 85030008 | No Loss | 85030073 | No Loss | 85030147 | No Purchase |
| 85029952 | No Loss | 85030009 | No Loss | 85030075 | No Loss | 85030148 | No Loss |
| 85029953 | No Loss | 85030010 | No Purchase | 85030076 | No Loss | 85030150 | No Loss |
| 85029955 | No Purchase | 85030011 | No Purchase | 85030077 | No Loss | 85030152 | No Loss |
| 85029959 | No Loss | 85030012 | No Loss | 85030078 | No Loss | 85030153 | No Loss |
| 85029961 | No Loss | 85030014 | No Loss | 85030079 | No Loss | 85030154 | No Purchase |
| 85029962 | No Purchase | 85030015 | No Loss | 85030081 | No Loss | 85030156 | No Loss |
| 85029963 | No Loss | 85030017 | No Purchase | 85030082 | No Purchase | 85030157 | No Loss |
| 85029964 | No Loss | 85030018 | No Loss | 85030084 | No Loss | 85030158 | No Loss |
| 85029965 | No Loss | 85030019 | No Purchase | 85030086 | No Loss | 85030159 | No Loss |
| 85029968 | No Loss | 85030021 | No Loss | 85030087 | No Loss | 85030160 | No Loss |
| 85029969 | No Loss | 85030022 | No Purchase | 85030088 | No Loss | 85030161 | No Loss |
| 85029970 | No Purchase | 85030023 | No Loss | 85030089 | No Loss | 85030163 | No Loss |
| 85029971 | No Purchase | 85030024 | No Loss | 85030090 | No Purchase | 85030164 | No Loss |
| 85029972 | No Purchase | 85030025 | No Loss | 85030093 | No Purchase | 85030165 | No Loss |
| 85029973 | No Loss | 85030026 | No Loss | 85030094 | No Purchase | 85030166 | No Loss |
| 85029974 | No Loss | 85030027 | No Loss | 85030095 | No Purchase | 85030168 | No Loss |
| 85029975 | No Purchase | 85030028 | No Loss | 85030096 | No Purchase | 85030169 | No Loss |
| 85029976 | No Purchase | 85030029 | No Purchase | 85030102 | No Loss | 85030170 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85030171 | No Loss | 85030239 | No Loss | 85030300 | No Purchase | 85030370 | No Loss |
| 85030173 | No Loss | 85030240 | No Loss | 85030301 | No Purchase | 85030371 | No Loss |
| 85030176 | No Loss | 85030241 | No Loss | 85030302 | No Loss | 85030372 | No Loss |
| 85030177 | No Loss | 85030242 | No Loss | 85030303 | No Loss | 85030373 | No Purchase |
| 85030178 | No Loss | 85030245 | No Loss | 85030304 | No Purchase | 85030374 | No Loss |
| 85030179 | No Purchase | 85030248 | No Purchase | 85030305 | No Purchase | 85030375 | No Purchase |
| 85030183 | No Purchase | 85030249 | No Loss | 85030306 | No Loss | 85030376 | No Loss |
| 85030184 | No Purchase | 85030250 | No Purchase | 85030309 | No Loss | 85030377 | No Loss |
| 85030185 | No Loss | 85030251 | No Loss | 85030310 | No Loss | 85030378 | No Loss |
| 85030186 | No Loss | 85030254 | No Loss | 85030311 | No Purchase | 85030379 | No Loss |
| 85030187 | No Loss | 85030255 | No Loss | 85030313 | No Loss | 85030380 | No Purchase |
| 85030188 | No Purchase | 85030256 | No Purchase | 85030314 | No Loss | 85030382 | No Purchase |
| 85030191 | No Loss | 85030257 | No Loss | 85030315 | No Loss | 85030383 | No Loss |
| 85030194 | No Purchase | 85030258 | No Loss | 85030316 | No Loss | 85030384 | No Purchase |
| 85030197 | No Loss | 85030259 | No Purchase | 85030317 | No Purchase | 85030385 | No Loss |
| 85030199 | No Purchase | 85030260 | No Loss | 85030318 | No Loss | 85030388 | No Loss |
| 85030200 | No Loss | 85030262 | No Loss | 85030319 | No Loss | 85030390 | No Loss |
| 85030202 | No Loss | 85030263 | No Purchase | 85030320 | No Loss | 85030391 | No Loss |
| 85030204 | No Loss | 85030264 | No Loss | 85030321 | No Loss | 85030392 | No Purchase |
| 85030205 | No Loss | 85030265 | No Loss | 85030322 | No Loss | 85030395 | No Loss |
| 85030207 | No Loss | 85030267 | No Loss | 85030323 | No Purchase | 85030396 | No Loss |
| 85030208 | No Loss | 85030268 | No Loss | 85030324 | No Loss | 85030397 | No Loss |
| 85030209 | No Purchase | 85030269 | No Purchase | 85030325 | No Loss | 85030398 | No Purchase |
| 85030211 | No Loss | 85030271 | No Loss | 85030326 | No Loss | 85030399 | No Loss |
| 85030212 | No Loss | 85030272 | No Purchase | 85030327 | No Loss | 85030400 | No Loss |
| 85030213 | No Loss | 85030273 | No Loss | 85030329 | No Loss | 85030401 | No Loss |
| 85030214 | No Purchase | 85030275 | No Purchase | 85030331 | No Loss | 85030402 | No Loss |
| 85030215 | No Purchase | 85030276 | No Purchase | 85030332 | No Loss | 85030403 | No Loss |
| 85030216 | No Loss | 85030277 | No Loss | 85030333 | No Purchase | 85030404 | No Loss |
| 85030217 | No Purchase | 85030278 | No Loss | 85030335 | No Purchase | 85030405 | No Loss |
| 85030219 | No Loss | 85030281 | No Purchase | 85030336 | No Loss | 85030407 | No Loss |
| 85030220 | No Loss | 85030282 | No Purchase | 85030338 | No Loss | 85030408 | No Loss |
| 85030221 | No Loss | 85030283 | No Loss | 85030339 | No Loss | 85030409 | No Loss |
| 85030222 | No Loss | 85030284 | No Purchase | 85030341 | No Loss | 85030410 | No Purchase |
| 85030223 | No Loss | 85030285 | No Loss | 85030342 | No Loss | 85030411 | No Loss |
| 85030224 | No Purchase | 85030286 | No Loss | 85030344 | No Loss | 85030412 | No Loss |
| 85030225 | No Loss | 85030287 | No Loss | 85030351 | No Loss | 85030413 | No Loss |
| 85030226 | No Loss | 85030288 | No Loss | 85030352 | No Loss | 85030417 | No Loss |
| 85030227 | No Loss | 85030289 | No Loss | 85030353 | No Loss | 85030418 | No Purchase |
| 85030228 | No Loss | 85030290 | No Purchase | 85030354 | No Loss | 85030419 | No Purchase |
| 85030229 | No Loss | 85030291 | No Loss | 85030355 | No Loss | 85030420 | No Loss |
| 85030231 | No Loss | 85030292 | No Loss | 85030357 | No Loss | 85030421 | No Loss |
| 85030234 | No Purchase | 85030294 | No Loss | 85030358 | No Loss | 85030423 | No Loss |
| 85030235 | No Purchase | 85030295 | No Purchase | 85030359 | No Loss | 85030426 | No Loss |
| 85030237 | No Purchase | 85030298 | No Loss | 85030366 | No Loss | 85030427 | No Loss |
| 85030238 | No Purchase | 85030299 | No Loss | 85030369 | No Loss | 85030428 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85030429 | No Loss | 85030497 | No Purchase | 85030565 | No Loss | 85030638 | No Loss |
| 85030430 | No Loss | 85030500 | No Loss | 85030566 | No Loss | 85030639 | No Purchase |
| 85030431 | No Purchase | 85030503 | No Purchase | 85030567 | No Loss | 85030640 | No Purchase |
| 85030433 | No Purchase | 85030505 | No Loss | 85030568 | No Loss | 85030641 | No Purchase |
| 85030434 | No Loss | 85030507 | No Loss | 85030570 | No Loss | 85030642 | No Purchase |
| 85030435 | No Loss | 85030508 | No Loss | 85030572 | No Loss | 85030643 | No Purchase |
| 85030436 | No Purchase | 85030510 | No Purchase | 85030573 | No Loss | 85030644 | No Purchase |
| 85030437 | No Purchase | 85030512 | No Loss | 85030574 | No Loss | 85030645 | No Purchase |
| 85030438 | No Loss | 85030513 | No Loss | 85030576 | No Purchase | 85030648 | No Loss |
| 85030441 | No Purchase | 85030514 | No Purchase | 85030577 | No Purchase | 85030650 | No Loss |
| 85030445 | No Purchase | 85030515 | No Purchase | 85030578 | No Purchase | 85030651 | No Purchase |
| 85030446 | No Loss | 85030516 | No Purchase | 85030580 | No Purchase | 85030652 | No Loss |
| 85030447 | No Loss | 85030520 | No Purchase | 85030581 | No Loss | 85030653 | No Loss |
| 85030448 | No Loss | 85030522 | No Purchase | 85030582 | No Loss | 85030654 | No Loss |
| 85030449 | No Loss | 85030523 | No Purchase | 85030583 | No Purchase | 85030655 | No Purchase |
| 85030450 | No Loss | 85030525 | No Loss | 85030585 | No Purchase | 85030656 | No Loss |
| 85030451 | No Loss | 85030526 | No Purchase | 85030586 | No Loss | 85030657 | No Loss |
| 85030452 | No Loss | 85030527 | No Loss | 85030587 | No Loss | 85030658 | No Loss |
| 85030453 | No Loss | 85030529 | No Purchase | 85030588 | No Loss | 85030659 | No Loss |
| 85030455 | No Purchase | 85030530 | No Purchase | 85030589 | No Purchase | 85030660 | No Loss |
| 85030456 | No Loss | 85030531 | No Purchase | 85030590 | No Loss | 85030661 | No Purchase |
| 85030459 | No Loss | 85030533 | No Purchase | 85030591 | No Loss | 85030662 | No Loss |
| 85030460 | No Loss | 85030534 | No Purchase | 85030593 | No Loss | 85030663 | No Loss |
| 85030461 | No Purchase | 85030535 | No Loss | 85030594 | No Loss | 85030671 | No Purchase |
| 85030462 | No Loss | 85030536 | No Loss | 85030595 | No Purchase | 85030672 | No Loss |
| 85030463 | No Loss | 85030537 | No Purchase | 85030598 | No Loss | 85030674 | No Loss |
| 85030464 | No Loss | 85030538 | No Purchase | 85030602 | No Loss | 85030675 | No Loss |
| 85030465 | No Purchase | 85030541 | No Purchase | 85030604 | No Purchase | 85030676 | No Purchase |
| 85030467 | No Purchase | 85030542 | No Purchase | 85030605 | No Loss | 85030678 | No Loss |
| 85030468 | No Purchase | 85030543 | No Loss | 85030607 | No Loss | 85030679 | No Loss |
| 85030469 | No Purchase | 85030544 | No Purchase | 85030608 | No Loss | 85030680 | No Loss |
| 85030470 | No Purchase | 85030546 | No Loss | 85030609 | No Loss | 85030682 | No Loss |
| 85030471 | No Purchase | 85030548 | No Purchase | 85030612 | No Purchase | 85030684 | No Purchase |
| 85030472 | No Purchase | 85030549 | No Loss | 85030613 | No Loss | 85030685 | No Purchase |
| 85030473 | No Loss | 85030550 | No Purchase | 85030614 | No Purchase | 85030686 | No Purchase |
| 85030474 | No Loss | 85030551 | No Loss | 85030615 | No Loss | 85030687 | No Loss |
| 85030475 | No Loss | 85030553 | No Purchase | 85030616 | No Purchase | 85030688 | No Loss |
| 85030477 | No Purchase | 85030554 | No Loss | 85030624 | No Loss | 85030689 | No Loss |
| 85030479 | No Loss | 85030555 | No Purchase | 85030625 | No Loss | 85030696 | No Loss |
| 85030480 | No Loss | 85030556 | No Loss | 85030626 | No Loss | 85030697 | No Loss |
| 85030487 | No Loss | 85030557 | No Purchase | 85030628 | No Loss | 85030698 | No Loss |
| 85030488 | No Purchase | 85030558 | No Loss | 85030632 | No Loss | 85030699 | No Loss |
| 85030490 | No Purchase | 85030560 | No Loss | 85030633 | No Loss | 85030700 | No Loss |
| 85030492 | No Purchase | 85030561 | No Purchase | 85030634 | No Purchase | 85030701 | No Loss |
| 85030493 | No Loss | 85030563 | No Purchase | 85030635 | No Loss | 85030702 | No Loss |
| 85030494 | No Purchase | 85030564 | No Purchase | 85030637 | No Purchase | 85030703 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85030704 | No Loss | 85030765 | No Purchase | 85030835 | No Purchase | 85030908 | No Purchase |
| 85030706 | No Loss | 85030766 | No Purchase | 85030839 | No Loss | 85030911 | No Loss |
| 85030707 | No Loss | 85030767 | No Purchase | 85030840 | No Loss | 85030913 | No Loss |
| 85030708 | No Loss | 85030768 | No Loss | 85030841 | No Purchase | 85030917 | No Loss |
| 85030710 | No Purchase | 85030769 | No Loss | 85030844 | No Purchase | 85030918 | No Purchase |
| 85030712 | No Loss | 85030770 | No Loss | 85030845 | No Loss | 85030919 | No Loss |
| 85030714 | No Loss | 85030771 | No Loss | 85030846 | No Loss | 85030922 | No Purchase |
| 85030715 | No Purchase | 85030772 | No Loss | 85030847 | No Loss | 85030923 | No Loss |
| 85030716 | No Loss | 85030773 | No Loss | 85030849 | No Loss | 85030925 | No Loss |
| 85030717 | No Purchase | 85030775 | No Purchase | 85030850 | No Purchase | 85030926 | No Loss |
| 85030718 | No Loss | 85030776 | No Loss | 85030851 | No Loss | 85030927 | No Loss |
| 85030719 | No Loss | 85030777 | No Loss | 85030853 | No Purchase | 85030928 | No Loss |
| 85030720 | No Loss | 85030780 | No Loss | 85030857 | No Purchase | 85030929 | No Loss |
| 85030721 | No Purchase | 85030781 | No Loss | 85030858 | No Loss | 85030931 | No Loss |
| 85030722 | No Purchase | 85030782 | No Loss | 85030862 | No Loss | 85030932 | No Purchase |
| 85030723 | No Purchase | 85030785 | No Loss | 85030863 | No Purchase | 85030933 | No Loss |
| 85030724 | No Loss | 85030786 | No Loss | 85030864 | No Loss | 85030936 | No Loss |
| 85030726 | No Loss | 85030788 | No Purchase | 85030866 | No Loss | 85030937 | No Purchase |
| 85030729 | No Loss | 85030790 | No Purchase | 85030867 | No Purchase | 85030939 | No Loss |
| 85030730 | No Loss | 85030791 | No Loss | 85030868 | No Loss | 85030941 | No Loss |
| 85030731 | No Purchase | 85030792 | No Purchase | 85030869 | No Purchase | 85030945 | No Loss |
| 85030732 | No Loss | 85030796 | No Purchase | 85030871 | No Purchase | 85030947 | No Loss |
| 85030734 | No Purchase | 85030797 | No Purchase | 85030872 | No Purchase | 85030948 | No Loss |
| 85030735 | No Loss | 85030798 | No Loss | 85030874 | No Loss | 85030951 | No Loss |
| 85030736 | No Loss | 85030799 | No Purchase | 85030876 | No Loss | 85030952 | No Loss |
| 85030737 | No Loss | 85030801 | No Loss | 85030877 | No Loss | 85030953 | No Loss |
| 85030738 | No Loss | 85030803 | No Purchase | 85030878 | No Purchase | 85030954 | No Purchase |
| 85030739 | No Purchase | 85030804 | No Purchase | 85030879 | No Loss | 85030956 | No Loss |
| 85030741 | No Purchase | 85030809 | No Purchase | 85030880 | No Loss | 85030958 | No Loss |
| 85030742 | No Loss | 85030810 | No Purchase | 85030882 | No Loss | 85030959 | No Loss |
| 85030744 | No Loss | 85030811 | No Loss | 85030883 | No Loss | 85030961 | No Loss |
| 85030745 | No Loss | 85030812 | No Purchase | 85030889 | No Loss | 85030962 | No Loss |
| 85030746 | No Purchase | 85030813 | No Purchase | 85030890 | No Loss | 85030963 | No Purchase |
| 85030747 | No Purchase | 85030814 | No Purchase | 85030891 | No Loss | 85030964 | No Purchase |
| 85030748 | No Purchase | 85030816 | No Loss | 85030893 | No Loss | 85030965 | No Loss |
| 85030749 | No Purchase | 85030818 | No Loss | 85030894 | No Loss | 85030966 | No Loss |
| 85030750 | No Loss | 85030819 | No Purchase | 85030895 | No Loss | 85030967 | No Purchase |
| 85030751 | No Purchase | 85030820 | No Loss | 85030896 | No Loss | 85030968 | No Purchase |
| 85030752 | No Loss | 85030821 | No Loss | 85030898 | No Loss | 85030969 | No Loss |
| 85030753 | No Loss | 85030822 | No Purchase | 85030900 | No Loss | 85030971 | No Loss |
| 85030755 | No Loss | 85030824 | No Purchase | 85030901 | No Loss | 85030972 | No Loss |
| 85030756 | No Loss | 85030825 | No Purchase | 85030902 | No Loss | 85030973 | No Loss |
| 85030759 | No Purchase | 85030826 | No Purchase | 85030903 | No Loss | 85030974 | No Loss |
| 85030760 | No Loss | 85030829 | No Loss | 85030904 | No Loss | 85030976 | No Purchase |
| 85030762 | No Purchase | 85030832 | No Purchase | 85030905 | No Purchase | 85030977 | No Loss |
| 85030763 | No Purchase | 85030833 | No Loss | 85030906 | No Purchase | 85030979 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85030980 | No Loss | 85031037 | No Loss | 85031110 | No Loss | 85031176 | No Loss |
| 85030981 | No Loss | 85031038 | No Loss | 85031111 | No Loss | 85031179 | No Loss |
| 85030982 | No Loss | 85031039 | No Loss | 85031112 | No Loss | 85031180 | No Loss |
| 85030983 | No Loss | 85031040 | No Loss | 85031114 | No Purchase | 85031181 | No Loss |
| 85030984 | No Purchase | 85031043 | No Purchase | 85031115 | No Loss | 85031182 | No Purchase |
| 85030985 | No Loss | 85031044 | No Loss | 85031117 | No Loss | 85031183 | No Loss |
| 85030986 | No Loss | 85031045 | No Purchase | 85031118 | No Purchase | 85031185 | No Purchase |
| 85030987 | No Purchase | 85031046 | No Purchase | 85031120 | No Purchase | 85031186 | No Loss |
| 85030988 | No Purchase | 85031048 | No Loss | 85031121 | No Loss | 85031187 | No Loss |
| 85030990 | No Purchase | 85031049 | No Loss | 85031122 | No Purchase | 85031188 | No Purchase |
| 85030991 | No Purchase | 85031050 | No Loss | 85031123 | No Loss | 85031190 | No Loss |
| 85030992 | No Loss | 85031054 | No Loss | 85031124 | No Loss | 85031191 | No Loss |
| 85030994 | No Purchase | 85031056 | No Loss | 85031125 | No Purchase | 85031192 | No Purchase |
| 85030995 | No Purchase | 85031057 | No Loss | 85031126 | No Loss | 85031193 | No Loss |
| 85030996 | No Purchase | 85031058 | No Purchase | 85031128 | No Loss | 85031194 | No Loss |
| 85030997 | No Purchase | 85031059 | No Loss | 85031129 | No Loss | 85031195 | No Loss |
| 85030998 | No Loss | 85031060 | No Loss | 85031130 | No Purchase | 85031196 | No Loss |
| 85030999 | No Loss | 85031064 | No Purchase | 85031132 | No Loss | 85031197 | No Loss |
| 85031000 | No Loss | 85031065 | No Loss | 85031134 | No Loss | 85031199 | No Purchase |
| 85031001 | No Loss | 85031066 | No Purchase | 85031135 | No Loss | 85031200 | No Loss |
| 85031002 | No Loss | 85031068 | No Loss | 85031137 | No Loss | 85031201 | No Loss |
| 85031004 | No Loss | 85031070 | No Loss | 85031139 | No Purchase | 85031203 | No Purchase |
| 85031005 | No Loss | 85031071 | No Loss | 85031140 | No Loss | 85031204 | No Loss |
| 85031007 | No Loss | 85031072 | No Loss | 85031141 | No Purchase | 85031205 | No Loss |
| 85031008 | No Purchase | 85031073 | No Loss | 85031142 | No Loss | 85031208 | No Loss |
| 85031009 | No Loss | 85031074 | No Loss | 85031144 | No Loss | 85031209 | No Purchase |
| 85031010 | No Loss | 85031075 | No Loss | 85031146 | No Loss | 85031211 | No Loss |
| 85031015 | No Loss | 85031076 | No Loss | 85031147 | No Loss | 85031212 | No Loss |
| 85031016 | No Purchase | 85031077 | No Purchase | 85031148 | No Loss | 85031213 | No Purchase |
| 85031017 | No Loss | 85031078 | No Loss | 85031149 | No Loss | 85031215 | No Purchase |
| 85031018 | No Loss | 85031080 | No Loss | 85031150 | No Loss | 85031216 | No Purchase |
| 85031020 | No Loss | 85031082 | No Loss | 85031151 | No Loss | 85031217 | No Loss |
| 85031021 | No Loss | 85031083 | No Purchase | 85031152 | No Loss | 85031219 | No Loss |
| 85031022 | No Loss | 85031086 | No Loss | 85031154 | No Loss | 85031220 | No Purchase |
| 85031023 | No Loss | 85031087 | No Loss | 85031157 | No Purchase | 85031221 | No Purchase |
| 85031025 | No Loss | 85031088 | No Purchase | 85031158 | No Loss | 85031222 | No Purchase |
| 85031026 | No Loss | 85031090 | No Purchase | 85031159 | No Purchase | 85031223 | No Loss |
| 85031028 | No Loss | 85031094 | No Purchase | 85031160 | No Loss | 85031224 | No Loss |
| 85031029 | No Purchase | 85031095 | No Purchase | 85031161 | No Loss | 85031225 | No Loss |
| 85031030 | No Loss | 85031096 | No Purchase | 85031163 | No Purchase | 85031226 | No Loss |
| 85031031 | No Purchase | 85031097 | No Loss | 85031164 | No Purchase | 85031227 | No Purchase |
| 85031032 | No Loss | 85031101 | No Purchase | 85031166 | No Purchase | 85031228 | No Loss |
| 85031033 | No Purchase | 85031106 | No Loss | 85031167 | No Purchase | 85031229 | No Loss |
| 85031034 | No Purchase | 85031107 | No Purchase | 85031171 | No Loss | 85031230 | No Loss |
| 85031035 | No Purchase | 85031108 | No Loss | 85031172 | No Loss | 85031232 | No Loss |
| 85031036 | No Loss | 85031109 | No Purchase | 85031173 | No Purchase | 85031233 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85031234 | No Loss | 85031299 | No Purchase | 85031360 | No Loss | 85031425 | No Loss |
| 85031235 | No Loss | 85031300 | No Purchase | 85031361 | No Loss | 85031426 | No Purchase |
| 85031236 | No Purchase | 85031302 | No Purchase | 85031362 | No Loss | 85031428 | No Purchase |
| 85031237 | No Loss | 85031303 | No Purchase | 85031363 | No Loss | 85031429 | No Loss |
| 85031238 | No Loss | 85031304 | No Loss | 85031364 | No Purchase | 85031430 | No Loss |
| 85031239 | No Loss | 85031305 | No Loss | 85031366 | No Loss | 85031432 | No Loss |
| 85031240 | No Loss | 85031306 | No Purchase | 85031370 | No Purchase | 85031433 | No Loss |
| 85031241 | No Loss | 85031307 | No Loss | 85031371 | No Loss | 85031435 | No Purchase |
| 85031242 | No Loss | 85031308 | No Purchase | 85031372 | No Purchase | 85031438 | No Purchase |
| 85031243 | No Loss | 85031310 | No Loss | 85031373 | No Loss | 85031439 | No Loss |
| 85031244 | No Purchase | 85031311 | No Purchase | 85031374 | No Purchase | 85031440 | No Purchase |
| 85031246 | No Loss | 85031313 | No Purchase | 85031375 | No Purchase | 85031441 | No Purchase |
| 85031247 | No Loss | 85031316 | No Purchase | 85031376 | No Purchase | 85031442 | No Purchase |
| 85031248 | No Loss | 85031317 | No Loss | 85031377 | No Loss | 85031445 | No Loss |
| 85031249 | No Loss | 85031318 | No Loss | 85031379 | No Loss | 85031446 | No Loss |
| 85031250 | No Purchase | 85031319 | No Loss | 85031380 | No Purchase | 85031447 | No Purchase |
| 85031251 | No Loss | 85031320 | No Purchase | 85031381 | No Loss | 85031448 | No Loss |
| 85031252 | No Purchase | 85031321 | No Purchase | 85031387 | No Loss | 85031449 | No Loss |
| 85031253 | No Loss | 85031322 | No Loss | 85031388 | No Purchase | 85031450 | No Loss |
| 85031254 | No Purchase | 85031323 | No Loss | 85031389 | No Loss | 85031451 | No Purchase |
| 85031256 | No Loss | 85031326 | No Loss | 85031391 | No Loss | 85031453 | No Loss |
| 85031258 | No Purchase | 85031327 | No Purchase | 85031393 | No Purchase | 85031454 | No Purchase |
| 85031259 | No Purchase | 85031329 | No Purchase | 85031395 | No Purchase | 85031455 | No Purchase |
| 85031260 | No Loss | 85031330 | No Purchase | 85031396 | No Purchase | 85031457 | No Loss |
| 85031264 | No Loss | 85031331 | No Loss | 85031397 | No Purchase | 85031458 | No Loss |
| 85031266 | No Purchase | 85031332 | No Loss | 85031400 | No Loss | 85031459 | No Purchase |
| 85031268 | No Loss | 85031334 | No Loss | 85031401 | No Loss | 85031461 | No Purchase |
| 85031272 | No Loss | 85031335 | No Loss | 85031403 | No Loss | 85031462 | No Purchase |
| 85031273 | No Loss | 85031338 | No Purchase | 85031404 | No Purchase | 85031464 | No Loss |
| 85031274 | No Loss | 85031339 | No Purchase | 85031405 | No Purchase | 85031465 | No Loss |
| 85031275 | No Loss | 85031340 | No Loss | 85031406 | No Loss | 85031466 | No Loss |
| 85031276 | No Purchase | 85031341 | No Loss | 85031407 | No Loss | 85031467 | No Loss |
| 85031277 | No Purchase | 85031343 | No Purchase | 85031408 | No Purchase | 85031469 | No Loss |
| 85031278 | No Loss | 85031344 | No Purchase | 85031410 | No Loss | 85031470 | No Purchase |
| 85031279 | No Loss | 85031345 | No Purchase | 85031411 | No Loss | 85031473 | No Loss |
| 85031281 | No Purchase | 85031346 | No Loss | 85031412 | No Loss | 85031474 | No Loss |
| 85031282 | No Loss | 85031347 | No Loss | 85031414 | No Loss | 85031475 | No Loss |
| 85031285 | No Loss | 85031348 | No Loss | 85031416 | No Loss | 85031489 | No Loss |
| 85031289 | No Loss | 85031349 | No Loss | 85031417 | No Loss | 85031491 | No Purchase |
| 85031290 | No Purchase | 85031350 | No Loss | 85031418 | No Loss | 85031492 | No Loss |
| 85031291 | No Purchase | 85031352 | No Loss | 85031419 | No Loss | 85031493 | No Loss |
| 85031292 | No Loss | 85031353 | No Purchase | 85031420 | No Loss | 85031494 | No Loss |
| 85031293 | No Purchase | 85031354 | No Loss | 85031421 | No Loss | 85031495 | No Loss |
| 85031294 | No Loss | 85031355 | No Loss | 85031422 | No Loss | 85031497 | No Loss |
| 85031296 | No Loss | 85031356 | No Loss | 85031423 | No Loss | 85031499 | No Loss |
| 85031297 | No Purchase | 85031359 | No Loss | 85031424 | No Loss | 85031502 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85031503 | No Loss | 85031586 | No Loss | 85031650 | No Loss | 85031717 | No Loss |
| 85031505 | No Loss | 85031587 | No Loss | 85031651 | No Purchase | 85031718 | No Loss |
| 85031507 | No Loss | 85031588 | No Loss | 85031652 | No Loss | 85031719 | No Loss |
| 85031509 | No Loss | 85031592 | No Purchase | 85031653 | No Loss | 85031721 | No Purchase |
| 85031510 | No Loss | 85031593 | No Loss | 85031654 | No Loss | 85031722 | No Loss |
| 85031511 | No Loss | 85031594 | No Loss | 85031655 | No Loss | 85031724 | No Loss |
| 85031513 | No Loss | 85031596 | No Loss | 85031656 | No Loss | 85031726 | No Loss |
| 85031514 | No Loss | 85031598 | No Loss | 85031659 | No Purchase | 85031727 | No Loss |
| 85031517 | No Loss | 85031599 | No Loss | 85031661 | No Loss | 85031728 | No Purchase |
| 85031520 | No Loss | 85031602 | No Loss | 85031663 | No Purchase | 85031729 | No Purchase |
| 85031521 | No Loss | 85031604 | No Loss | 85031664 | No Loss | 85031731 | No Loss |
| 85031523 | No Loss | 85031605 | No Loss | 85031665 | No Loss | 85031732 | No Purchase |
| 85031525 | No Purchase | 85031607 | No Loss | 85031666 | No Loss | 85031733 | No Purchase |
| 85031526 | No Loss | 85031608 | No Purchase | 85031667 | No Loss | 85031735 | No Loss |
| 85031527 | No Loss | 85031609 | No Loss | 85031668 | No Loss | 85031736 | No Loss |
| 85031528 | No Purchase | 85031610 | No Loss | 85031671 | No Purchase | 85031739 | No Purchase |
| 85031529 | No Purchase | 85031614 | No Purchase | 85031673 | No Purchase | 85031741 | No Purchase |
| 85031530 | No Loss | 85031615 | No Loss | 85031674 | No Loss | 85031742 | No Loss |
| 85031532 | No Purchase | 85031616 | No Loss | 85031675 | No Loss | 85031743 | No Loss |
| 85031533 | No Loss | 85031617 | No Purchase | 85031676 | No Loss | 85031745 | No Loss |
| 85031537 | No Loss | 85031619 | No Purchase | 85031677 | No Loss | 85031747 | No Loss |
| 85031539 | No Loss | 85031620 | No Loss | 85031678 | No Loss | 85031748 | No Loss |
| 85031541 | No Loss | 85031621 | No Loss | 85031680 | No Loss | 85031750 | No Loss |
| 85031544 | No Purchase | 85031623 | No Loss | 85031682 | No Loss | 85031752 | No Purchase |
| 85031547 | No Loss | 85031624 | No Loss | 85031683 | No Loss | 85031754 | No Purchase |
| 85031548 | No Loss | 85031627 | No Loss | 85031684 | No Purchase | 85031755 | No Purchase |
| 85031549 | No Loss | 85031628 | No Loss | 85031685 | No Loss | 85031756 | No Purchase |
| 85031550 | No Purchase | 85031629 | No Purchase | 85031687 | No Purchase | 85031757 | No Loss |
| 85031551 | No Purchase | 85031630 | No Loss | 85031690 | No Loss | 85031759 | No Loss |
| 85031552 | No Purchase | 85031631 | No Loss | 85031691 | No Purchase | 85031762 | No Loss |
| 85031553 | No Loss | 85031632 | No Loss | 85031692 | No Purchase | 85031763 | No Purchase |
| 85031554 | No Loss | 85031633 | No Loss | 85031695 | No Purchase | 85031764 | No Purchase |
| 85031555 | No Loss | 85031634 | No Loss | 85031697 | No Loss | 85031765 | No Purchase |
| 85031556 | No Loss | 85031635 | No Purchase | 85031698 | No Loss | 85031766 | No Loss |
| 85031558 | No Loss | 85031636 | No Loss | 85031699 | No Purchase | 85031767 | No Purchase |
| 85031564 | No Purchase | 85031637 | No Loss | 85031700 | No Purchase | 85031771 | No Purchase |
| 85031565 | No Loss | 85031638 | No Loss | 85031701 | No Purchase | 85031772 | No Purchase |
| 85031566 | No Loss | 85031639 | No Purchase | 85031703 | No Purchase | 85031783 | No Loss |
| 85031569 | No Loss | 85031640 | No Purchase | 85031704 | No Loss | 85031784 | No Loss |
| 85031571 | No Loss | 85031641 | No Loss | 85031705 | No Loss | 85031785 | No Loss |
| 85031574 | No Loss | 85031643 | No Loss | 85031707 | No Purchase | 85031786 | No Loss |
| 85031576 | No Loss | 85031644 | No Purchase | 85031708 | No Purchase | 85031787 | No Loss |
| 85031578 | No Loss | 85031645 | No Loss | 85031711 | No Purchase | 85031788 | No Purchase |
| 85031581 | No Loss | 85031646 | No Purchase | 85031712 | No Loss | 85031790 | No Purchase |
| 85031583 | No Loss | 85031648 | No Loss | 85031714 | No Loss | 85031791 | No Loss |
| 85031585 | No Purchase | 85031649 | No Purchase | 85031716 | No Loss | 85031792 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85031795 | No Loss | 85031857 | No Loss | 85031932 | No Purchase | 85031992 | No Loss |
| 85031797 | No Loss | 85031858 | No Loss | 85031933 | No Purchase | 85031993 | No Purchase |
| 85031798 | No Loss | 85031859 | No Loss | 85031934 | No Purchase | 85031994 | No Purchase |
| 85031799 | No Loss | 85031864 | No Loss | 85031935 | No Loss | 85031995 | No Purchase |
| 85031800 | No Loss | 85031865 | No Purchase | 85031936 | No Purchase | 85031996 | No Loss |
| 85031801 | No Loss | 85031866 | No Purchase | 85031938 | No Loss | 85031998 | No Loss |
| 85031802 | No Loss | 85031867 | No Loss | 85031939 | No Loss | 85032000 | No Loss |
| 85031803 | No Loss | 85031868 | No Purchase | 85031940 | No Purchase | 85032001 | No Loss |
| 85031804 | Duplicate Claim | 85031869 | No Loss | 85031941 | No Loss | 85032002 | No Purchase |
| 85031805 | No Purchase | 85031870 | No Loss | 85031945 | No Purchase | 85032004 | No Loss |
| 85031806 | No Purchase | 85031871 | No Purchase | 85031946 | No Purchase | 85032005 | No Loss |
| 85031807 | No Purchase | 85031872 | No Purchase | 85031947 | No Loss | 85032006 | No Loss |
| 85031809 | No Loss | 85031874 | No Loss | 85031948 | No Purchase | 85032007 | No Purchase |
| 85031810 | No Loss | 85031875 | No Purchase | 85031949 | No Purchase | 85032011 | No Loss |
| 85031811 | No Loss | 85031876 | No Loss | 85031950 | No Loss | 85032012 | No Loss |
| 85031813 | No Purchase | 85031877 | No Loss | 85031951 | No Purchase | 85032013 | No Loss |
| 85031814 | No Loss | 85031878 | No Purchase | 85031952 | No Purchase | 85032016 | No Purchase |
| 85031815 | No Loss | 85031879 | No Loss | 85031953 | No Loss | 85032017 | No Purchase |
| 85031816 | No Purchase | 85031880 | No Loss | 85031954 | No Loss | 85032018 | No Loss |
| 85031817 | No Loss | 85031881 | No Loss | 85031955 | No Purchase | 85032019 | No Loss |
| 85031818 | No Loss | 85031882 | No Purchase | 85031956 | No Purchase | 85032021 | No Purchase |
| 85031819 | No Loss | 85031883 | No Loss | 85031957 | No Loss | 85032022 | No Loss |
| 85031821 | No Loss | 85031884 | No Loss | 85031958 | No Purchase | 85032024 | No Purchase |
| 85031823 | No Loss | 85031887 | No Loss | 85031959 | No Purchase | 85032025 | No Purchase |
| 85031824 | No Loss | 85031889 | No Loss | 85031961 | No Loss | 85032026 | No Loss |
| 85031825 | No Loss | 85031891 | No Loss | 85031962 | No Purchase | 85032027 | No Purchase |
| 85031827 | No Loss | 85031892 | No Loss | 85031963 | No Loss | 85032028 | No Purchase |
| 85031830 | No Loss | 85031895 | No Purchase | 85031965 | No Purchase | 85032029 | No Loss |
| 85031832 | No Purchase | 85031896 | No Loss | 85031968 | No Purchase | 85032030 | No Loss |
| 85031833 | No Purchase | 85031898 | No Purchase | 85031969 | No Purchase | 85032032 | No Loss |
| 85031835 | No Loss | 85031901 | No Purchase | 85031970 | No Purchase | 85032033 | No Loss |
| 85031836 | No Purchase | 85031902 | No Purchase | 85031971 | No Purchase | 85032035 | No Loss |
| 85031838 | No Purchase | 85031904 | No Loss | 85031972 | No Loss | 85032036 | No Purchase |
| 85031839 | No Purchase | 85031906 | No Purchase | 85031973 | No Purchase | 85032037 | No Loss |
| 85031840 | No Purchase | 85031908 | No Loss | 85031974 | No Loss | 85032038 | No Loss |
| 85031841 | No Loss | 85031911 | No Purchase | 85031975 | No Purchase | 85032039 | No Loss |
| 85031843 | No Loss | 85031914 | No Loss | 85031976 | No Purchase | 85032041 | No Purchase |
| 85031844 | No Purchase | 85031915 | No Purchase | 85031978 | No Purchase | 85032042 | No Loss |
| 85031846 | No Loss | 85031918 | No Loss | 85031979 | No Purchase | 85032044 | No Purchase |
| 85031847 | No Loss | 85031919 | No Loss | 85031980 | No Purchase | 85032045 | No Purchase |
| 85031848 | No Purchase | 85031920 | No Loss | 85031981 | No Loss | 85032049 | No Loss |
| 85031852 | No Purchase | 85031921 | No Purchase | 85031985 | No Loss | 85032054 | No Loss |
| 85031853 | No Loss | 85031922 | No Loss | 85031987 | No Loss | 85032059 | No Loss |
| 85031854 | No Loss | 85031924 | No Purchase | 85031988 | No Purchase | 85032060 | No Purchase |
| 85031855 | No Loss | 85031925 | No Loss | 85031989 | No Purchase | 85032062 | No Purchase |
| 85031856 | No Purchase | 85031927 | No Loss | 85031991 | No Purchase | 85032063 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85032064 | No Loss | 85032123 | No Loss | 85032209 | No Loss | 85032276 | No Purchase |
| 85032065 | No Purchase | 85032124 | No Loss | 85032210 | No Loss | 85032277 | No Loss |
| 85032066 | No Loss | 85032125 | No Loss | 85032211 | No Purchase | 85032278 | No Loss |
| 85032068 | No Purchase | 85032126 | No Loss | 85032212 | No Purchase | 85032279 | No Loss |
| 85032069 | No Purchase | 85032128 | No Loss | 85032214 | No Loss | 85032280 | No Purchase |
| 85032070 | No Loss | 85032129 | No Loss | 85032216 | No Purchase | 85032281 | No Loss |
| 85032072 | No Loss | 85032131 | No Purchase | 85032219 | No Loss | 85032283 | No Purchase |
| 85032073 | No Purchase | 85032132 | No Loss | 85032221 | No Purchase | 85032285 | No Loss |
| 85032074 | No Purchase | 85032135 | No Loss | 85032223 | No Purchase | 85032286 | No Loss |
| 85032075 | No Loss | 85032136 | No Purchase | 85032226 | No Loss | 85032288 | No Loss |
| 85032076 | No Purchase | 85032137 | No Purchase | 85032227 | No Purchase | 85032290 | No Loss |
| 85032077 | No Purchase | 85032141 | No Loss | 85032228 | No Purchase | 85032291 | No Loss |
| 85032078 | No Loss | 85032145 | No Purchase | 85032229 | No Loss | 85032294 | No Loss |
| 85032079 | No Loss | 85032149 | No Loss | 85032230 | No Loss | 85032295 | No Loss |
| 85032080 | No Loss | 85032150 | No Loss | 85032231 | No Purchase | 85032296 | No Loss |
| 85032083 | No Loss | 85032152 | No Purchase | 85032232 | No Loss | 85032297 | No Loss |
| 85032084 | No Purchase | 85032154 | No Loss | 85032233 | No Loss | 85032298 | No Loss |
| 85032085 | No Loss | 85032158 | No Purchase | 85032234 | No Loss | 85032300 | No Loss |
| 85032087 | No Purchase | 85032160 | No Loss | 85032235 | No Loss | 85032301 | No Loss |
| 85032088 | No Loss | 85032162 | No Purchase | 85032236 | No Loss | 85032302 | No Purchase |
| 85032089 | No Loss | 85032163 | No Loss | 85032238 | No Purchase | 85032303 | No Loss |
| 85032090 | No Loss | 85032164 | No Loss | 85032241 | No Loss | 85032305 | No Loss |
| 85032091 | No Loss | 85032165 | No Loss | 85032245 | No Loss | 85032306 | No Loss |
| 85032092 | No Loss | 85032166 | No Loss | 85032246 | No Loss | 85032307 | No Loss |
| 85032093 | No Purchase | 85032167 | No Loss | 85032247 | No Loss | 85032308 | No Purchase |
| 85032094 | No Loss | 85032168 | No Loss | 85032249 | No Loss | 85032309 | No Loss |
| 85032095 | No Loss | 85032169 | No Purchase | 85032250 | No Loss | 85032310 | No Loss |
| 85032096 | No Loss | 85032170 | No Loss | 85032251 | No Purchase | 85032311 | No Purchase |
| 85032100 | No Loss | 85032171 | No Loss | 85032252 | No Loss | 85032312 | No Loss |
| 85032102 | No Purchase | 85032172 | No Loss | 85032253 | No Purchase | 85032313 | No Purchase |
| 85032103 | No Loss | 85032173 | No Loss | 85032255 | No Loss | 85032314 | No Loss |
| 85032105 | No Loss | 85032174 | No Loss | 85032256 | No Loss | 85032315 | No Purchase |
| 85032106 | No Purchase | 85032176 | No Loss | 85032257 | No Purchase | 85032316 | No Purchase |
| 85032107 | No Purchase | 85032179 | No Purchase | 85032258 | No Purchase | 85032317 | No Loss |
| 85032110 | No Purchase | 85032182 | No Loss | 85032259 | No Loss | 85032318 | No Loss |
| 85032111 | No Loss | 85032183 | No Purchase | 85032260 | No Loss | 85032320 | No Purchase |
| 85032112 | No Loss | 85032185 | No Loss | 85032263 | No Loss | 85032321 | No Purchase |
| 85032113 | No Loss | 85032187 | No Loss | 85032264 | No Loss | 85032322 | No Purchase |
| 85032115 | No Loss | 85032190 | No Purchase | 85032265 | No Purchase | 85032323 | No Purchase |
| 85032116 | No Purchase | 85032192 | No Loss | 85032269 | No Loss | 85032324 | No Loss |
| 85032117 | No Purchase | 85032194 | No Loss | 85032270 | No Loss | 85032325 | No Loss |
| 85032118 | No Loss | 85032196 | Duplicate Claim | 85032271 | No Loss | 85032326 | No Purchase |
| 85032119 | No Loss | 85032198 | No Loss | 85032272 | No Loss | 85032327 | No Loss |
| 85032120 | No Loss | 85032203 | No Purchase | 85032273 | No Loss | 85032328 | No Loss |
| 85032121 | No Purchase | 85032204 | No Loss | 85032274 | No Loss | 85032329 | No Loss |
| 85032122 | No Loss | 85032207 | No Purchase | 85032275 | No Loss | 85032330 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85032331 | No Purchase | 85032392 | No Purchase | 85032452 | No Purchase | 85032511 | No Loss |
| 85032332 | No Purchase | 85032393 | No Loss | 85032455 | No Purchase | 85032512 | No Loss |
| 85032333 | No Loss | 85032395 | No Purchase | 85032459 | No Purchase | 85032515 | No Purchase |
| 85032334 | No Loss | 85032396 | No Purchase | 85032461 | No Loss | 85032516 | No Loss |
| 85032335 | No Purchase | 85032398 | No Loss | 85032462 | No Purchase | 85032518 | No Loss |
| 85032336 | No Purchase | 85032399 | No Loss | 85032463 | No Loss | 85032519 | No Purchase |
| 85032337 | No Loss | 85032400 | No Loss | 85032465 | No Loss | 85032520 | No Purchase |
| 85032338 | No Loss | 85032401 | No Loss | 85032466 | No Loss | 85032521 | No Loss |
| 85032339 | No Purchase | 85032402 | No Purchase | 85032467 | No Purchase | 85032522 | No Loss |
| 85032341 | No Loss | 85032403 | No Loss | 85032468 | No Purchase | 85032524 | No Purchase |
| 85032342 | No Loss | 85032404 | No Purchase | 85032469 | No Loss | 85032525 | No Loss |
| 85032343 | No Purchase | 85032405 | No Loss | 85032470 | No Loss | 85032526 | No Purchase |
| 85032344 | No Purchase | 85032406 | No Loss | 85032471 | No Purchase | 85032527 | No Purchase |
| 85032346 | No Loss | 85032407 | No Loss | 85032472 | No Purchase | 85032528 | No Purchase |
| 85032347 | No Purchase | 85032408 | No Loss | 85032473 | No Loss | 85032529 | No Purchase |
| 85032348 | No Loss | 85032409 | No Loss | 85032474 | No Loss | 85032530 | No Loss |
| 85032349 | No Loss | 85032410 | No Loss | 85032476 | No Loss | 85032531 | No Loss |
| 85032350 | No Loss | 85032411 | No Loss | 85032478 | No Loss | 85032532 | No Loss |
| 85032351 | No Loss | 85032412 | No Purchase | 85032479 | No Loss | 85032533 | No Purchase |
| 85032352 | No Loss | 85032413 | No Purchase | 85032480 | No Loss | 85032534 | No Loss |
| 85032355 | No Loss | 85032414 | No Purchase | 85032481 | No Loss | 85032535 | No Loss |
| 85032356 | No Loss | 85032415 | No Purchase | 85032482 | No Loss | 85032536 | No Loss |
| 85032358 | No Purchase | 85032416 | No Loss | 85032483 | No Loss | 85032537 | No Loss |
| 85032359 | No Purchase | 85032417 | No Loss | 85032484 | No Loss | 85032538 | No Loss |
| 85032360 | No Loss | 85032418 | No Loss | 85032485 | No Loss | 85032539 | No Loss |
| 85032362 | No Loss | 85032420 | No Purchase | 85032486 | No Purchase | 85032540 | No Purchase |
| 85032363 | No Loss | 85032421 | No Purchase | 85032487 | No Purchase | 85032541 | No Loss |
| 85032365 | No Loss | 85032423 | No Loss | 85032488 | No Purchase | 85032542 | No Purchase |
| 85032366 | No Loss | 85032426 | No Loss | 85032489 | No Purchase | 85032543 | No Loss |
| 85032367 | No Loss | 85032427 | No Loss | 85032490 | No Purchase | 85032544 | No Loss |
| 85032368 | No Purchase | 85032428 | No Loss | 85032491 | No Loss | 85032545 | No Purchase |
| 85032370 | No Purchase | 85032429 | No Loss | 85032494 | No Purchase | 85032546 | No Loss |
| 85032371 | No Purchase | 85032430 | No Loss | 85032495 | No Loss | 85032548 | No Purchase |
| 85032372 | No Purchase | 85032431 | No Purchase | 85032496 | No Loss | 85032549 | No Loss |
| 85032373 | No Loss | 85032432 | No Loss | 85032497 | No Purchase | 85032550 | No Purchase |
| 85032374 | No Purchase | 85032433 | No Loss | 85032498 | No Loss | 85032551 | No Loss |
| 85032375 | No Loss | 85032434 | No Purchase | 85032499 | No Loss | 85032553 | No Loss |
| 85032376 | No Purchase | 85032436 | No Purchase | 85032500 | No Loss | 85032557 | No Loss |
| 85032378 | No Loss | 85032437 | No Loss | 85032501 | No Loss | 85032561 | No Loss |
| 85032380 | No Loss | 85032438 | No Loss | 85032502 | No Purchase | 85032562 | No Loss |
| 85032382 | No Purchase | 85032439 | No Loss | 85032504 | No Loss | 85032564 | No Purchase |
| 85032384 | No Loss | 85032440 | No Purchase | 85032505 | No Loss | 85032565 | No Loss |
| 85032385 | No Loss | 85032442 | No Loss | 85032506 | No Loss | 85032567 | No Purchase |
| 85032386 | No Loss | 85032445 | No Purchase | 85032507 | No Purchase | 85032568 | No Purchase |
| 85032388 | No Purchase | 85032446 | No Loss | 85032509 | No Loss | 85032569 | No Purchase |
| 85032390 | No Loss | 85032449 | No Loss | 85032510 | No Loss | 85032570 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85032572 | No Purchase | 85032627 | No Loss | 85032682 | No Loss | 85032738 | No Loss |
| 85032573 | No Purchase | 85032628 | No Loss | 85032685 | No Purchase | 85032739 | No Loss |
| 85032576 | No Loss | 85032631 | No Purchase | 85032686 | No Purchase | 85032740 | No Loss |
| 85032577 | No Purchase | 85032633 | No Purchase | 85032688 | No Loss | 85032741 | No Loss |
| 85032578 | No Purchase | 85032634 | No Purchase | 85032690 | No Purchase | 85032742 | No Loss |
| 85032579 | No Loss | 85032636 | No Loss | 85032691 | No Purchase | 85032745 | No Loss |
| 85032580 | No Loss | 85032638 | No Loss | 85032692 | No Purchase | 85032746 | No Loss |
| 85032581 | No Purchase | 85032639 | No Loss | 85032695 | No Purchase | 85032747 | No Purchase |
| 85032582 | No Loss | 85032640 | No Loss | 85032696 | No Purchase | 85032748 | No Purchase |
| 85032584 | No Loss | 85032641 | No Loss | 85032697 | No Purchase | 85032749 | No Purchase |
| 85032585 | No Loss | 85032642 | No Loss | 85032698 | No Purchase | 85032750 | No Loss |
| 85032586 | No Loss | 85032643 | No Purchase | 85032699 | No Purchase | 85032751 | No Purchase |
| 85032587 | No Loss | 85032645 | No Loss | 85032700 | No Loss | 85032752 | No Loss |
| 85032588 | No Loss | 85032646 | No Loss | 85032701 | No Loss | 85032753 | No Loss |
| 85032590 | No Loss | 85032647 | No Purchase | 85032702 | No Loss | 85032754 | No Loss |
| 85032591 | No Loss | 85032648 | No Loss | 85032704 | No Purchase | 85032755 | No Purchase |
| 85032592 | No Loss | 85032649 | No Loss | 85032705 | No Loss | 85032757 | No Loss |
| 85032593 | No Loss | 85032650 | No Loss | 85032706 | No Purchase | 85032758 | No Loss |
| 85032594 | No Loss | 85032651 | No Loss | 85032707 | No Loss | 85032761 | No Loss |
| 85032595 | No Loss | 85032652 | No Loss | 85032708 | No Loss | 85032763 | No Loss |
| 85032596 | No Purchase | 85032653 | No Loss | 85032709 | No Loss | 85032764 | No Purchase |
| 85032597 | No Purchase | 85032654 | No Loss | 85032710 | No Loss | 85032765 | No Purchase |
| 85032599 | No Purchase | 85032655 | No Loss | 85032711 | No Purchase | 85032767 | No Purchase |
| 85032600 | No Purchase | 85032656 | No Loss | 85032712 | No Purchase | 85032768 | No Purchase |
| 85032603 | No Loss | 85032658 | No Loss | 85032713 | No Loss | 85032769 | No Loss |
| 85032604 | No Purchase | 85032659 | No Purchase | 85032714 | No Purchase | 85032770 | No Loss |
| 85032605 | No Loss | 85032660 | No Loss | 85032715 | No Loss | 85032771 | No Loss |
| 85032606 | No Loss | 85032661 | No Loss | 85032716 | No Purchase | 85032772 | No Loss |
| 85032607 | No Loss | 85032662 | No Loss | 85032717 | No Loss | 85032773 | No Loss |
| 85032608 | No Loss | 85032663 | No Loss | 85032718 | No Purchase | 85032774 | No Purchase |
| 85032609 | No Loss | 85032664 | No Loss | 85032720 | No Purchase | 85032775 | No Loss |
| 85032610 | No Purchase | 85032665 | No Loss | 85032721 | No Loss | 85032776 | No Loss |
| 85032611 | No Loss | 85032666 | No Loss | 85032722 | No Purchase | 85032777 | No Loss |
| 85032612 | No Purchase | 85032667 | No Loss | 85032723 | No Purchase | 85032779 | No Loss |
| 85032613 | No Loss | 85032668 | No Loss | 85032724 | No Purchase | 85032780 | No Loss |
| 85032614 | No Purchase | 85032669 | No Loss | 85032725 | No Loss | 85032781 | No Loss |
| 85032616 | No Loss | 85032670 | No Loss | 85032727 | No Purchase | 85032782 | No Purchase |
| 85032617 | No Loss | 85032671 | No Loss | 85032728 | No Purchase | 85032784 | No Loss |
| 85032618 | No Purchase | 85032672 | No Loss | 85032729 | No Purchase | 85032785 | No Loss |
| 85032619 | No Purchase | 85032673 | No Loss | 85032730 | No Purchase | 85032786 | No Purchase |
| 85032621 | No Loss | 85032674 | No Loss | 85032732 | No Loss | 85032788 | No Loss |
| 85032622 | No Purchase | 85032676 | No Loss | 85032733 | No Loss | 85032789 | No Loss |
| 85032623 | No Loss | 85032677 | No Loss | 85032734 | No Loss | 85032792 | No Loss |
| 85032624 | No Purchase | 85032678 | No Loss | 85032735 | No Purchase | 85032793 | No Loss |
| 85032625 | No Loss | 85032680 | No Loss | 85032736 | No Purchase | 85032794 | No Loss |
| 85032626 | No Purchase | 85032681 | No Loss | 85032737 | No Loss | 85032797 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85032798 | No Loss | 85032869 | No Loss | 85032940 | No Loss | 85033023 | No Loss |
| 85032800 | No Loss | 85032870 | No Loss | 85032941 | No Loss | 85033027 | No Loss |
| 85032802 | No Loss | 85032871 | No Loss | 85032943 | No Loss | 85033028 | No Purchase |
| 85032804 | No Loss | 85032872 | No Loss | 85032945 | No Loss | 85033029 | No Purchase |
| 85032807 | No Loss | 85032873 | No Loss | 85032949 | No Loss | 85033030 | No Loss |
| 85032809 | No Loss | 85032874 | No Loss | 85032951 | No Loss | 85033031 | No Loss |
| 85032811 | No Loss | 85032875 | No Purchase | 85032954 | No Loss | 85033033 | No Loss |
| 85032812 | No Loss | 85032876 | No Loss | 85032956 | No Loss | 85033034 | No Loss |
| 85032813 | No Loss | 85032877 | No Purchase | 85032958 | No Loss | 85033035 | No Loss |
| 85032815 | No Loss | 85032878 | No Purchase | 85032959 | No Loss | 85033036 | No Purchase |
| 85032816 | No Loss | 85032879 | No Loss | 85032961 | No Loss | 85033038 | No Loss |
| 85032817 | No Loss | 85032881 | No Purchase | 85032962 | No Loss | 85033040 | No Loss |
| 85032818 | No Loss | 85032882 | No Loss | 85032963 | No Loss | 85033041 | No Loss |
| 85032819 | No Loss | 85032884 | No Purchase | 85032964 | No Loss | 85033043 | No Loss |
| 85032820 | No Loss | 85032885 | No Loss | 85032969 | No Loss | 85033048 | No Loss |
| 85032821 | No Loss | 85032886 | No Loss | 85032972 | No Purchase | 85033049 | No Loss |
| 85032822 | No Loss | 85032887 | No Loss | 85032974 | No Loss | 85033050 | No Loss |
| 85032826 | No Loss | 85032888 | No Purchase | 85032977 | No Loss | 85033051 | No Loss |
| 85032830 | No Purchase | 85032889 | No Purchase | 85032979 | No Loss | 85033052 | No Loss |
| 85032834 | No Loss | 85032891 | No Loss | 85032983 | No Loss | 85033053 | No Loss |
| 85032835 | No Loss | 85032892 | No Loss | 85032984 | No Loss | 85033055 | No Loss |
| 85032836 | No Purchase | 85032895 | No Loss | 85032987 | No Loss | 85033056 | No Loss |
| 85032839 | No Loss | 85032896 | No Purchase | 85032989 | No Loss | 85033058 | No Loss |
| 85032841 | No Loss | 85032898 | No Loss | 85032990 | No Loss | 85033059 | No Loss |
| 85032842 | No Purchase | 85032902 | No Loss | 85032992 | No Loss | 85033060 | No Loss |
| 85032845 | No Loss | 85032904 | No Loss | 85032993 | No Loss | 85033062 | No Loss |
| 85032846 | No Loss | 85032905 | No Purchase | 85032994 | No Loss | 85033063 | No Loss |
| 85032847 | No Loss | 85032907 | No Loss | 85032995 | No Loss | 85033064 | No Loss |
| 85032848 | No Loss | 85032908 | No Purchase | 85032996 | No Loss | 85033065 | No Loss |
| 85032849 | No Loss | 85032914 | No Loss | 85032997 | No Loss | 85033066 | No Loss |
| 85032850 | No Purchase | 85032916 | No Purchase | 85032998 | No Loss | 85033067 | No Loss |
| 85032851 | No Loss | 85032917 | No Loss | 85032999 | No Loss | 85033069 | No Loss |
| 85032853 | No Loss | 85032918 | No Purchase | 85033000 | No Loss | 85033071 | No Loss |
| 85032854 | No Loss | 85032922 | No Purchase | 85033001 | No Purchase | 85033072 | No Loss |
| 85032855 | No Loss | 85032923 | No Purchase | 85033006 | No Loss | 85033073 | No Loss |
| 85032856 | No Loss | 85032925 | No Purchase | 85033007 | No Loss | 85033074 | No Loss |
| 85032858 | No Loss | 85032926 | No Loss | 85033008 | No Purchase | 85033075 | No Loss |
| 85032859 | No Loss | 85032927 | No Loss | 85033009 | No Loss | 85033077 | No Loss |
| 85032860 | No Purchase | 85032928 | No Loss | 85033010 | No Loss | 85033078 | No Loss |
| 85032861 | No Loss | 85032931 | No Loss | 85033013 | No Loss | 85033079 | No Purchase |
| 85032862 | No Purchase | 85032932 | No Purchase | 85033016 | No Loss | 85033080 | No Purchase |
| 85032863 | No Loss | 85032935 | No Loss | 85033017 | No Loss | 85033081 | No Loss |
| 85032864 | No Loss | 85032936 | No Loss | 85033018 | No Loss | 85033082 | No Purchase |
| 85032865 | No Loss | 85032937 | No Loss | 85033019 | No Loss | 85033083 | No Loss |
| 85032866 | No Loss | 85032938 | No Loss | 85033020 | No Loss | 85033087 | No Loss |
| 85032867 | No Loss | 85032939 | No Loss | 85033022 | No Loss | 85033088 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85033089 | No Loss | 85033196 | No Purchase | 85033311 | No Loss | 85033422 | No Loss |
| 85033093 | No Loss | 85033198 | No Purchase | 85033312 | No Loss | 85033423 | No Loss |
| 85033095 | No Loss | 85033199 | No Loss | 85033313 | No Loss | 85033435 | No Loss |
| 85033096 | No Loss | 85033200 | No Loss | 85033314 | No Loss | 85033436 | No Loss |
| 85033097 | No Loss | 85033201 | No Loss | 85033317 | No Purchase | 85033441 | No Loss |
| 85033099 | No Purchase | 85033203 | No Loss | 85033324 | No Loss | 85033442 | No Loss |
| 85033100 | No Loss | 85033204 | No Purchase | 85033325 | No Loss | 85033443 | No Loss |
| 85033101 | No Purchase | 85033210 | No Loss | 85033326 | No Loss | 85033446 | No Loss |
| 85033106 | No Loss | 85033213 | No Loss | 85033329 | No Loss | 85033447 | No Loss |
| 85033107 | No Loss | 85033216 | No Loss | 85033330 | No Loss | 85033448 | No Loss |
| 85033108 | No Loss | 85033220 | No Loss | 85033331 | No Purchase | 85033451 | No Loss |
| 85033109 | No Loss | 85033221 | No Loss | 85033333 | No Loss | 85033454 | No Loss |
| 85033112 | No Loss | 85033222 | No Loss | 85033339 | No Loss | 85033456 | No Loss |
| 85033115 | No Purchase | 85033223 | No Loss | 85033343 | No Loss | 85033460 | No Loss |
| 85033117 | No Purchase | 85033225 | No Loss | 85033344 | No Loss | 85033465 | No Loss |
| 85033121 | No Loss | 85033234 | No Loss | 85033347 | No Purchase | 85033466 | No Loss |
| 85033123 | No Purchase | 85033238 | No Loss | 85033348 | No Purchase | 85033467 | No Loss |
| 85033124 | No Loss | 85033251 | No Loss | 85033349 | No Loss | 85033470 | No Loss |
| 85033125 | No Loss | 85033255 | No Loss | 85033361 | No Purchase | 85033471 | No Loss |
| 85033126 | No Purchase | 85033256 | No Loss | 85033363 | No Loss | 85033473 | No Loss |
| 85033127 | No Loss | 85033258 | No Purchase | 85033364 | No Loss | 85033475 | No Loss |
| 85033128 | No Loss | 85033259 | No Loss | 85033368 | No Loss | 85033480 | No Loss |
| 85033129 | No Loss | 85033262 | No Loss | 85033370 | No Loss | 85033483 | No Purchase |
| 85033130 | No Loss | 85033263 | No Loss | 85033375 | No Loss | 85033484 | No Loss |
| 85033131 | No Loss | 85033264 | No Loss | 85033385 | No Loss | 85033486 | No Loss |
| 85033134 | No Loss | 85033265 | No Loss | 85033386 | No Loss | 85033490 | No Purchase |
| 85033135 | No Loss | 85033269 | No Loss | 85033388 | No Purchase | 85033492 | No Loss |
| 85033138 | No Loss | 85033271 | No Loss | 85033389 | No Purchase | 85033493 | No Loss |
| 85033139 | No Loss | 85033272 | No Loss | 85033390 | No Purchase | 85033494 | No Loss |
| 85033140 | No Loss | 85033274 | No Loss | 85033391 | No Loss | 85033495 | No Loss |
| 85033141 | No Loss | 85033279 | No Loss | 85033392 | No Loss | 85033497 | No Loss |
| 85033144 | No Loss | 85033280 | No Loss | 85033395 | No Loss | 85033498 | No Loss |
| 85033145 | No Loss | 85033281 | No Purchase | 85033396 | No Loss | 85033500 | No Loss |
| 85033146 | No Loss | 85033284 | No Loss | 85033397 | No Loss | 85033505 | No Loss |
| 85033149 | No Loss | 85033285 | No Loss | 85033399 | No Loss | 85033506 | No Loss |
| 85033150 | No Loss | 85033286 | No Purchase | 85033401 | No Loss | 85033513 | No Loss |
| 85033152 | No Loss | 85033287 | No Loss | 85033402 | No Loss | 85033514 | No Loss |
| 85033155 | No Loss | 85033288 | No Purchase | 85033406 | No Loss | 85033519 | No Loss |
| 85033157 | No Loss | 85033291 | No Loss | 85033407 | No Loss | 85033520 | No Loss |
| 85033160 | No Loss | 85033292 | No Loss | 85033408 | No Purchase | 85033522 | No Loss |
| 85033166 | No Loss | 85033298 | No Purchase | 85033409 | No Loss | 85033526 | No Loss |
| 85033172 | No Purchase | 85033304 | No Loss | 85033411 | No Loss | 85033527 | No Loss |
| 85033179 | No Loss | 85033305 | No Loss | 85033412 | No Loss | 85033534 | No Loss |
| 85033186 | No Loss | 85033307 | No Loss | 85033415 | No Loss | 85033535 | No Loss |
| 85033187 | No Purchase | 85033308 | No Loss | 85033416 | No Loss | 85033541 | No Loss |
| 85033188 | No Loss | 85033310 | No Loss | 85033417 | No Loss | 85033544 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85033545 | No Purchase | 85033648 | No Loss | 85033752 | No Loss | 85033845 | No Loss |
| 85033546 | No Purchase | 85033649 | No Loss | 85033753 | No Loss | 85033846 | No Purchase |
| 85033549 | No Loss | 85033650 | No Loss | 85033756 | No Loss | 85033847 | No Loss |
| 85033552 | No Loss | 85033651 | No Loss | 85033757 | No Loss | 85033848 | No Loss |
| 85033554 | No Loss | 85033654 | No Loss | 85033758 | No Loss | 85033849 | No Loss |
| 85033556 | No Loss | 85033655 | No Loss | 85033759 | No Loss | 85033851 | No Loss |
| 85033568 | No Loss | 85033659 | No Purchase | 85033760 | No Loss | 85033852 | No Loss |
| 85033569 | No Loss | 85033663 | No Loss | 85033761 | No Loss | 85033854 | No Loss |
| 85033574 | No Purchase | 85033664 | No Loss | 85033762 | No Purchase | 85033855 | No Loss |
| 85033575 | No Loss | 85033665 | No Loss | 85033765 | No Loss | 85033859 | No Loss |
| 85033579 | No Loss | 85033666 | No Loss | 85033766 | No Loss | 85033860 | No Loss |
| 85033580 | No Loss | 85033669 | No Loss | 85033768 | No Loss | 85033863 | No Loss |
| 85033581 | No Purchase | 85033677 | No Loss | 85033769 | No Loss | 85033864 | No Loss |
| 85033583 | No Loss | 85033679 | No Loss | 85033773 | No Loss | 85033865 | No Loss |
| 85033585 | No Loss | 85033680 | No Loss | 85033774 | No Loss | 85033866 | No Loss |
| 85033586 | No Loss | 85033682 | No Loss | 85033775 | No Loss | 85033868 | No Loss |
| 85033587 | No Loss | 85033685 | No Loss | 85033776 | No Loss | 85033869 | No Loss |
| 85033590 | No Purchase | 85033687 | No Loss | 85033778 | No Loss | 85033870 | No Loss |
| 85033592 | No Loss | 85033690 | No Loss | 85033779 | No Loss | 85033871 | No Loss |
| 85033593 | No Loss | 85033691 | No Loss | 85033780 | No Loss | 85033872 | No Loss |
| 85033600 | No Loss | 85033692 | No Loss | 85033783 | No Loss | 85033873 | No Loss |
| 85033603 | No Purchase | 85033694 | No Loss | 85033784 | No Loss | 85033874 | No Loss |
| 85033604 | No Loss | 85033696 | No Loss | 85033797 | No Loss | 85033875 | No Loss |
| 85033607 | No Loss | 85033699 | No Loss | 85033799 | No Loss | 85033876 | No Loss |
| 85033608 | No Loss | 85033700 | No Loss | 85033800 | No Loss | 85033881 | No Loss |
| 85033609 | No Loss | 85033701 | No Loss | 85033801 | No Purchase | 85033882 | No Loss |
| 85033614 | No Loss | 85033703 | No Purchase | 85033804 | No Loss | 85033883 | No Loss |
| 85033616 | No Loss | 85033704 | No Loss | 85033806 | No Loss | 85033884 | No Loss |
| 85033617 | No Loss | 85033705 | No Loss | 85033807 | No Purchase | 85033886 | No Loss |
| 85033618 | No Loss | 85033709 | No Loss | 85033808 | No Purchase | 85033888 | No Loss |
| 85033619 | No Loss | 85033714 | No Loss | 85033810 | No Loss | 85033889 | No Loss |
| 85033620 | No Loss | 85033715 | No Loss | 85033812 | No Loss | 85033890 | No Loss |
| 85033622 | No Loss | 85033716 | No Loss | 85033813 | No Loss | 85033891 | No Loss |
| 85033623 | No Loss | 85033718 | No Loss | 85033814 | No Purchase | 85033893 | No Loss |
| 85033626 | No Loss | 85033719 | No Loss | 85033815 | No Purchase | 85033899 | No Loss |
| 85033627 | No Loss | 85033720 | No Loss | 85033818 | No Loss | 85033903 | No Loss |
| 85033630 | No Loss | 85033721 | No Loss | 85033819 | No Loss | 85033906 | No Loss |
| 85033631 | No Loss | 85033722 | No Loss | 85033822 | No Loss | 85033914 | No Purchase |
| 85033634 | No Purchase | 85033726 | No Loss | 85033823 | No Loss | 85033915 | No Purchase |
| 85033635 | No Purchase | 85033727 | No Loss | 85033826 | No Purchase | 85033917 | No Loss |
| 85033636 | No Purchase | 85033731 | No Loss | 85033828 | No Loss | 85033918 | No Loss |
| 85033637 | No Purchase | 85033735 | No Loss | 85033830 | No Loss | 85033919 | No Loss |
| 85033640 | No Loss | 85033740 | No Loss | 85033832 | No Loss | 85033921 | No Loss |
| 85033641 | No Loss | 85033742 | No Loss | 85033840 | No Loss | 85033925 | No Loss |
| 85033644 | No Loss | 85033748 | No Loss | 85033841 | No Loss | 85033927 | No Loss |
| 85033645 | No Loss | 85033751 | No Loss | 85033843 | No Loss | 85033928 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85033929 | No Purchase | 85034031 | No Loss | 85034108 | No Loss | 85034205 | No Loss |
| 85033930 | No Purchase | 85034033 | No Loss | 85034109 | No Loss | 85034206 | No Loss |
| 85033933 | No Purchase | 85034035 | No Purchase | 85034113 | No Loss | 85034207 | No Loss |
| 85033934 | No Loss | 85034038 | No Loss | 85034114 | No Loss | 85034208 | No Loss |
| 85033935 | No Loss | 85034041 | No Loss | 85034118 | No Loss | 85034210 | No Purchase |
| 85033936 | No Loss | 85034044 | No Loss | 85034119 | No Loss | 85034211 | No Loss |
| 85033937 | No Loss | 85034045 | No Loss | 85034121 | No Loss | 85034213 | No Loss |
| 85033943 | No Loss | 85034048 | No Loss | 85034122 | No Purchase | 85034214 | No Loss |
| 85033944 | No Loss | 85034053 | No Loss | 85034124 | No Loss | 85034216 | No Loss |
| 85033948 | No Loss | 85034054 | No Loss | 85034125 | No Loss | 85034217 | No Loss |
| 85033951 | No Loss | 85034055 | No Loss | 85034126 | No Loss | 85034218 | No Loss |
| 85033952 | No Loss | 85034056 | No Purchase | 85034127 | No Loss | 85034220 | No Loss |
| 85033953 | No Loss | 85034061 | No Loss | 85034128 | No Purchase | 85034221 | No Loss |
| 85033954 | No Loss | 85034062 | No Loss | 85034130 | No Loss | 85034224 | No Loss |
| 85033955 | No Loss | 85034063 | No Loss | 85034131 | No Loss | 85034227 | No Loss |
| 85033958 | No Loss | 85034064 | No Loss | 85034136 | No Loss | 85034228 | No Loss |
| 85033960 | No Loss | 85034067 | No Loss | 85034138 | No Loss | 85034234 | No Loss |
| 85033964 | No Loss | 85034068 | No Loss | 85034139 | No Loss | 85034236 | No Loss |
| 85033970 | No Loss | 85034069 | No Loss | 85034142 | No Loss | 85034237 | No Loss |
| 85033972 | No Loss | 85034070 | No Loss | 85034144 | No Purchase | 85034240 | No Purchase |
| 85033973 | No Loss | 85034071 | No Loss | 85034147 | No Loss | 85034241 | No Loss |
| 85033981 | No Loss | 85034072 | No Loss | 85034149 | No Loss | 85034244 | No Loss |
| 85033983 | No Purchase | 85034073 | No Loss | 85034150 | No Purchase | 85034246 | No Loss |
| 85033986 | No Loss | 85034074 | No Loss | 85034153 | No Loss | 85034248 | No Purchase |
| 85033988 | No Loss | 85034075 | No Loss | 85034154 | No Loss | 85034250 | No Loss |
| 85033990 | No Loss | 85034077 | No Loss | 85034155 | No Loss | 85034252 | No Loss |
| 85033991 | No Loss | 85034079 | No Loss | 85034159 | No Loss | 85034253 | No Loss |
| 85033992 | No Loss | 85034082 | No Loss | 85034162 | No Loss | 85034254 | No Loss |
| 85033993 | No Loss | 85034084 | No Loss | 85034164 | No Loss | 85034258 | No Loss |
| 85033998 | No Loss | 85034086 | No Loss | 85034165 | No Loss | 85034261 | No Loss |
| 85034002 | No Loss | 85034087 | No Loss | 85034166 | No Purchase | 85034263 | No Loss |
| 85034003 | No Loss | 85034088 | No Loss | 85034167 | No Purchase | 85034264 | No Loss |
| 85034005 | No Purchase | 85034089 | No Loss | 85034168 | No Loss | 85034268 | No Loss |
| 85034006 | No Loss | 85034090 | No Loss | 85034169 | No Loss | 85034269 | No Loss |
| 85034010 | No Loss | 85034091 | No Purchase | 85034174 | No Loss | 85034272 | No Loss |
| 85034011 | No Loss | 85034092 | No Purchase | 85034177 | No Loss | 85034275 | No Loss |
| 85034012 | No Loss | 85034096 | No Loss | 85034180 | No Loss | 85034282 | No Loss |
| 85034015 | No Loss | 85034097 | No Loss | 85034183 | No Loss | 85034283 | No Loss |
| 85034016 | No Loss | 85034098 | No Loss | 85034186 | No Loss | 85034284 | No Loss |
| 85034019 | No Loss | 85034099 | No Loss | 85034188 | No Purchase | 85034285 | No Loss |
| 85034020 | No Loss | 85034100 | No Loss | 85034189 | No Loss | 85034286 | No Loss |
| 85034021 | No Loss | 85034103 | No Loss | 85034192 | No Loss | 85034287 | No Loss |
| 85034022 | No Loss | 85034104 | No Loss | 85034194 | No Loss | 85034288 | No Loss |
| 85034026 | No Loss | 85034105 | No Loss | 85034195 | No Loss | 85034289 | No Loss |
| 85034027 | No Loss | 85034106 | No Loss | 85034196 | No Loss | 85034295 | No Loss |
| 85034029 | No Loss | 85034107 | No Loss | 85034203 | No Loss | 85034297 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85034298 | No Loss | 85034382 | No Loss | 85034455 | No Purchase | 85034526 | No Loss |
| 85034299 | No Loss | 85034384 | No Loss | 85034456 | No Loss | 85034528 | No Purchase |
| 85034305 | No Loss | 85034386 | No Loss | 85034458 | No Purchase | 85034529 | No Loss |
| 85034308 | No Purchase | 85034387 | No Loss | 85034460 | No Loss | 85034530 | No Purchase |
| 85034309 | No Loss | 85034389 | No Loss | 85034461 | No Loss | 85034531 | No Loss |
| 85034310 | No Purchase | 85034390 | No Loss | 85034462 | No Loss | 85034532 | No Purchase |
| 85034311 | No Loss | 85034391 | No Loss | 85034463 | No Loss | 85034534 | No Loss |
| 85034312 | No Loss | 85034394 | No Loss | 85034465 | No Loss | 85034535 | No Loss |
| 85034313 | No Loss | 85034396 | No Loss | 85034466 | No Loss | 85034537 | No Loss |
| 85034315 | No Purchase | 85034397 | No Loss | 85034467 | No Loss | 85034539 | No Purchase |
| 85034316 | No Loss | 85034401 | No Loss | 85034468 | No Loss | 85034540 | No Loss |
| 85034317 | No Loss | 85034402 | No Loss | 85034469 | No Loss | 85034541 | No Loss |
| 85034318 | No Loss | 85034403 | No Loss | 85034472 | No Loss | 85034542 | No Loss |
| 85034322 | No Loss | 85034407 | No Loss | 85034473 | No Loss | 85034549 | No Loss |
| 85034330 | No Purchase | 85034409 | No Loss | 85034474 | No Loss | 85034558 | No Loss |
| 85034333 | No Loss | 85034410 | No Loss | 85034476 | No Loss | 85034563 | No Loss |
| 85034335 | No Loss | 85034412 | No Loss | 85034477 | No Loss | 85034565 | No Loss |
| 85034336 | No Loss | 85034415 | No Loss | 85034478 | No Loss | 85034573 | No Loss |
| 85034339 | No Loss | 85034416 | No Loss | 85034482 | No Loss | 85034581 | No Purchase |
| 85034340 | No Loss | 85034417 | No Loss | 85034483 | No Loss | 85034582 | No Loss |
| 85034341 | No Loss | 85034419 | No Purchase | 85034487 | No Loss | 85034584 | No Loss |
| 85034342 | No Loss | 85034422 | No Loss | 85034488 | No Loss | 85034585 | No Loss |
| 85034345 | No Loss | 85034423 | No Purchase | 85034490 | No Loss | 85034586 | No Purchase |
| 85034346 | No Loss | 85034424 | No Purchase | 85034491 | No Purchase | 85034588 | No Loss |
| 85034348 | No Loss | 85034425 | No Loss | 85034493 | No Loss | 85034591 | No Purchase |
| 85034349 | No Loss | 85034427 | No Loss | 85034494 | No Loss | 85034593 | No Loss |
| 85034350 | No Loss | 85034431 | No Loss | 85034495 | No Loss | 85034595 | No Loss |
| 85034351 | No Loss | 85034432 | No Loss | 85034496 | No Loss | 85034596 | No Loss |
| 85034352 | No Loss | 85034433 | No Loss | 85034498 | No Loss | 85034597 | No Purchase |
| 85034353 | No Loss | 85034434 | No Loss | 85034499 | No Loss | 85034601 | No Purchase |
| 85034354 | No Loss | 85034435 | No Loss | 85034500 | No Loss | 85034603 | No Loss |
| 85034355 | No Loss | 85034437 | No Loss | 85034502 | No Purchase | 85034606 | No Loss |
| 85034356 | No Loss | 85034438 | No Loss | 85034503 | No Loss | 85034607 | No Loss |
| 85034358 | No Loss | 85034439 | No Loss | 85034507 | No Loss | 85034609 | No Loss |
| 85034363 | No Loss | 85034440 | No Loss | 85034509 | No Loss | 85034617 | No Loss |
| 85034364 | No Loss | 85034441 | No Loss | 85034510 | No Loss | 85034618 | No Loss |
| 85034366 | No Loss | 85034443 | No Loss | 85034512 | No Loss | 85034619 | No Loss |
| 85034369 | No Loss | 85034444 | No Loss | 85034513 | No Loss | 85034620 | No Loss |
| 85034370 | No Loss | 85034445 | No Loss | 85034514 | No Loss | 85034626 | No Loss |
| 85034371 | No Loss | 85034447 | No Loss | 85034515 | No Loss | 85034627 | No Loss |
| 85034373 | No Loss | 85034448 | No Loss | 85034516 | No Loss | 85034628 | No Loss |
| 85034375 | No Loss | 85034449 | No Loss | 85034518 | No Loss | 85034630 | No Loss |
| 85034377 | No Loss | 85034450 | No Loss | 85034521 | No Loss | 85034632 | No Purchase |
| 85034379 | No Loss | 85034451 | No Loss | 85034522 | No Loss | 85034633 | No Loss |
| 85034380 | No Loss | 85034453 | No Loss | 85034523 | No Loss | 85034634 | No Loss |
| 85034381 | No Loss | 85034454 | No Loss | 85034525 | No Loss | 85034635 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85034636 | No Loss | 85034719 | No Loss | 85034803 | No Loss | 85034864 | No Loss |
| 85034638 | No Loss | 85034722 | No Loss | 85034805 | No Loss | 85034867 | No Loss |
| 85034640 | No Loss | 85034723 | No Loss | 85034806 | No Loss | 85034868 | No Purchase |
| 85034641 | No Loss | 85034725 | No Loss | 85034808 | No Loss | 85034869 | No Purchase |
| 85034642 | No Loss | 85034730 | No Loss | 85034810 | No Loss | 85034870 | No Purchase |
| 85034644 | No Loss | 85034731 | No Loss | 85034811 | No Loss | 85034871 | No Loss |
| 85034645 | No Loss | 85034734 | No Loss | 85034813 | No Purchase | 85034872 | No Purchase |
| 85034646 | No Purchase | 85034735 | No Loss | 85034814 | No Loss | 85034874 | No Loss |
| 85034647 | No Loss | 85034736 | No Loss | 85034815 | No Loss | 85034875 | No Purchase |
| 85034650 | No Loss | 85034740 | No Loss | 85034816 | No Loss | 85034876 | No Loss |
| 85034653 | No Loss | 85034741 | No Loss | 85034817 | No Loss | 85034879 | No Purchase |
| 85034655 | No Loss | 85034742 | No Loss | 85034819 | No Purchase | 85034880 | No Loss |
| 85034658 | No Loss | 85034743 | No Loss | 85034820 | No Purchase | 85034882 | No Loss |
| 85034659 | No Loss | 85034744 | No Loss | 85034821 | No Loss | 85034883 | No Loss |
| 85034660 | No Loss | 85034746 | No Loss | 85034822 | No Purchase | 85034884 | No Loss |
| 85034662 | No Loss | 85034749 | No Loss | 85034825 | No Loss | 85034885 | No Purchase |
| 85034664 | No Purchase | 85034750 | No Loss | 85034826 | No Loss | 85034886 | No Purchase |
| 85034666 | No Loss | 85034751 | No Loss | 85034827 | No Purchase | 85034887 | No Purchase |
| 85034670 | No Loss | 85034755 | No Loss | 85034829 | No Loss | 85034888 | No Loss |
| 85034671 | No Loss | 85034757 | No Loss | 85034831 | No Purchase | 85034889 | No Purchase |
| 85034672 | No Loss | 85034760 | No Loss | 85034832 | No Purchase | 85034890 | No Purchase |
| 85034673 | No Loss | 85034764 | No Loss | 85034833 | No Loss | 85034891 | No Purchase |
| 85034674 | No Loss | 85034765 | No Loss | 85034834 | No Purchase | 85034892 | No Loss |
| 85034675 | No Loss | 85034766 | No Loss | 85034835 | No Purchase | 85034893 | No Loss |
| 85034676 | No Loss | 85034767 | No Loss | 85034836 | No Purchase | 85034894 | No Loss |
| 85034677 | No Loss | 85034768 | No Loss | 85034837 | No Loss | 85034895 | No Purchase |
| 85034678 | No Purchase | 85034771 | No Loss | 85034839 | No Purchase | 85034897 | No Loss |
| 85034681 | No Loss | 85034772 | No Loss | 85034840 | No Loss | 85034898 | No Loss |
| 85034683 | No Loss | 85034773 | No Loss | 85034842 | No Purchase | 85034900 | No Purchase |
| 85034687 | No Purchase | 85034776 | No Loss | 85034843 | No Purchase | 85034901 | No Purchase |
| 85034692 | No Loss | 85034777 | No Loss | 85034844 | No Loss | 85034902 | No Loss |
| 85034696 | No Loss | 85034778 | No Loss | 85034845 | No Loss | 85034903 | No Loss |
| 85034699 | No Loss | 85034779 | No Purchase | 85034848 | No Loss | 85034904 | No Loss |
| 85034701 | No Loss | 85034783 | No Loss | 85034849 | No Purchase | 85034906 | No Purchase |
| 85034703 | No Loss | 85034786 | No Loss | 85034850 | No Loss | 85034907 | No Loss |
| 85034704 | No Purchase | 85034789 | No Loss | 85034851 | No Loss | 85034908 | No Loss |
| 85034705 | No Loss | 85034790 | No Purchase | 85034852 | No Purchase | 85034909 | No Purchase |
| 85034706 | No Loss | 85034791 | No Loss | 85034853 | No Purchase | 85034910 | No Purchase |
| 85034707 | No Loss | 85034792 | No Loss | 85034854 | No Purchase | 85034912 | No Loss |
| 85034708 | No Loss | 85034793 | No Loss | 85034855 | No Loss | 85034913 | No Purchase |
| 85034710 | No Loss | 85034794 | No Loss | 85034857 | No Purchase | 85034916 | No Loss |
| 85034711 | No Loss | 85034796 | No Loss | 85034858 | No Loss | 85034917 | No Purchase |
| 85034712 | No Loss | 85034797 | No Loss | 85034859 | No Purchase | 85034918 | No Loss |
| 85034714 | No Loss | 85034798 | No Purchase | 85034860 | No Loss | 85034920 | No Loss |
| 85034716 | No Loss | 85034799 | No Loss | 85034862 | No Loss | 85034922 | No Purchase |
| 85034718 | No Loss | 85034802 | No Loss | 85034863 | No Purchase | 85034923 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85034924 | No Purchase | 85034981 | No Loss | 85035041 | No Loss | 85035097 | No Purchase |
| 85034925 | No Loss | 85034983 | No Loss | 85035042 | No Loss | 85035101 | No Purchase |
| 85034926 | No Purchase | 85034984 | No Purchase | 85035043 | No Loss | 85035102 | No Loss |
| 85034928 | No Purchase | 85034985 | No Purchase | 85035044 | No Loss | 85035103 | No Purchase |
| 85034929 | No Loss | 85034986 | No Loss | 85035045 | No Loss | 85035104 | No Purchase |
| 85034930 | No Loss | 85034987 | No Purchase | 85035047 | No Loss | 85035106 | No Purchase |
| 85034931 | No Loss | 85034988 | No Loss | 85035048 | No Purchase | 85035107 | No Purchase |
| 85034932 | No Purchase | 85034989 | No Purchase | 85035049 | No Loss | 85035108 | No Loss |
| 85034933 | No Purchase | 85034991 | No Loss | 85035053 | No Loss | 85035109 | No Loss |
| 85034934 | No Purchase | 85034992 | No Purchase | 85035054 | No Purchase | 85035110 | No Purchase |
| 85034936 | No Loss | 85034994 | No Purchase | 85035055 | No Purchase | 85035112 | No Loss |
| 85034937 | No Loss | 85034996 | No Purchase | 85035056 | No Purchase | 85035114 | No Loss |
| 85034938 | No Loss | 85034998 | No Loss | 85035057 | No Loss | 85035115 | No Loss |
| 85034939 | No Purchase | 85034999 | No Purchase | 85035058 | No Purchase | 85035116 | No Loss |
| 85034940 | No Loss | 85035000 | No Purchase | 85035059 | No Purchase | 85035117 | No Purchase |
| 85034941 | No Loss | 85035001 | Duplicate Claim | 85035062 | No Purchase | 85035118 | No Purchase |
| 85034944 | No Loss | 85035002 | No Loss | 85035063 | No Purchase | 85035119 | No Loss |
| 85034945 | No Purchase | 85035003 | No Loss | 85035064 | No Loss | 85035120 | No Purchase |
| 85034946 | No Purchase | 85035004 | No Loss | 85035065 | No Purchase | 85035121 | No Purchase |
| 85034947 | No Loss | 85035007 | No Purchase | 85035066 | No Loss | 85035124 | No Loss |
| 85034950 | No Loss | 85035008 | No Purchase | 85035067 | No Purchase | 85035125 | No Loss |
| 85034951 | No Purchase | 85035010 | No Loss | 85035068 | No Purchase | 85035128 | No Purchase |
| 85034952 | No Purchase | 85035011 | No Loss | 85035069 | No Purchase | 85035129 | No Purchase |
| 85034954 | No Purchase | 85035013 | No Purchase | 85035070 | No Purchase | 85035130 | No Loss |
| 85034955 | No Purchase | 85035014 | No Loss | 85035071 | No Purchase | 85035131 | No Purchase |
| 85034956 | No Purchase | 85035015 | No Loss | 85035072 | No Loss | 85035132 | No Loss |
| 85034957 | No Purchase | 85035016 | No Purchase | 85035073 | No Loss | 85035133 | No Purchase |
| 85034959 | No Loss | 85035017 | No Loss | 85035075 | No Loss | 85035134 | No Loss |
| 85034961 | No Purchase | 85035018 | No Purchase | 85035077 | No Loss | 85035135 | No Purchase |
| 85034962 | No Loss | 85035019 | No Loss | 85035078 | No Purchase | 85035137 | No Loss |
| 85034963 | No Loss | 85035021 | No Loss | 85035079 | No Loss | 85035138 | No Loss |
| 85034964 | No Loss | 85035022 | No Purchase | 85035080 | No Purchase | 85035139 | No Loss |
| 85034965 | No Purchase | 85035023 | No Purchase | 85035081 | No Loss | 85035140 | No Loss |
| 85034966 | No Loss | 85035025 | No Purchase | 85035082 | No Purchase | 85035142 | No Loss |
| 85034967 | No Purchase | 85035026 | No Purchase | 85035083 | No Purchase | 85035143 | No Loss |
| 85034968 | No Purchase | 85035028 | No Purchase | 85035084 | No Purchase | 85035146 | No Loss |
| 85034969 | No Purchase | 85035029 | No Loss | 85035085 | No Loss | 85035147 | No Loss |
| 85034971 | No Loss | 85035030 | No Purchase | 85035086 | No Loss | 85035148 | No Purchase |
| 85034972 | No Purchase | 85035031 | No Purchase | 85035088 | No Purchase | 85035149 | No Loss |
| 85034973 | No Loss | 85035032 | No Loss | 85035089 | No Loss | 85035150 | No Purchase |
| 85034974 | No Loss | 85035033 | No Purchase | 85035090 | No Loss | 85035153 | No Purchase |
| 85034975 | No Loss | 85035034 | No Purchase | 85035091 | No Loss | 85035154 | No Loss |
| 85034976 | No Purchase | 85035035 | No Purchase | 85035093 | No Loss | 85035155 | No Purchase |
| 85034977 | No Loss | 85035037 | No Purchase | 85035094 | No Loss | 85035156 | No Loss |
| 85034979 | No Loss | 85035038 | No Loss | 85035095 | No Loss | 85035157 | No Loss |
| 85034980 | No Purchase | 85035039 | No Loss | 85035096 | No Loss | 85035160 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85035163 | No Loss | 85035261 | No Loss | 85035349 | No Loss | 85035433 | No Loss |
| 85035164 | No Loss | 85035262 | No Loss | 85035351 | No Loss | 85035434 | No Loss |
| 85035172 | No Loss | 85035263 | No Purchase | 85035353 | No Loss | 85035435 | No Loss |
| 85035175 | No Loss | 85035264 | No Loss | 85035354 | No Loss | 85035436 | No Loss |
| 85035177 | No Loss | 85035266 | No Purchase | 85035356 | No Loss | 85035437 | No Loss |
| 85035184 | No Purchase | 85035269 | No Loss | 85035357 | No Loss | 85035438 | No Loss |
| 85035185 | No Purchase | 85035270 | No Loss | 85035361 | No Loss | 85035441 | No Loss |
| 85035186 | No Purchase | 85035271 | No Loss | 85035362 | No Loss | 85035444 | No Loss |
| 85035194 | No Loss | 85035272 | No Loss | 85035374 | No Loss | 85035446 | No Loss |
| 85035211 | No Loss | 85035274 | No Loss | 85035378 | No Loss | 85035447 | No Loss |
| 85035215 | No Loss | 85035280 | No Loss | 85035380 | No Loss | 85035449 | No Loss |
| 85035216 | No Loss | 85035281 | No Loss | 85035383 | No Loss | 85035450 | No Loss |
| 85035217 | No Loss | 85035283 | No Loss | 85035390 | No Loss | 85035452 | No Loss |
| 85035218 | No Loss | 85035284 | No Loss | 85035391 | No Loss | 85035453 | No Loss |
| 85035219 | No Loss | 85035286 | No Loss | 85035392 | No Loss | 85035457 | No Loss |
| 85035221 | No Loss | 85035288 | No Loss | 85035394 | No Loss | 85035458 | No Loss |
| 85035222 | No Loss | 85035291 | No Loss | 85035396 | No Loss | 85035459 | No Loss |
| 85035223 | No Purchase | 85035292 | No Loss | 85035397 | No Loss | 85035461 | No Loss |
| 85035226 | No Loss | 85035293 | No Loss | 85035399 | No Loss | 85035462 | No Loss |
| 85035228 | No Loss | 85035295 | No Loss | 85035400 | No Loss | 85035463 | No Loss |
| 85035230 | No Loss | 85035297 | No Loss | 85035401 | No Loss | 85035465 | No Loss |
| 85035231 | No Loss | 85035305 | No Loss | 85035402 | No Loss | 85035466 | No Loss |
| 85035232 | No Loss | 85035308 | No Loss | 85035403 | No Purchase | 85035468 | No Loss |
| 85035234 | No Loss | 85035309 | No Loss | 85035405 | No Loss | 85035470 | No Loss |
| 85035237 | No Purchase | 85035315 | No Loss | 85035406 | No Loss | 85035471 | No Loss |
| 85035238 | No Loss | 85035316 | No Loss | 85035407 | No Purchase | 85035472 | No Purchase |
| 85035239 | No Loss | 85035317 | No Loss | 85035408 | No Loss | 85035473 | No Loss |
| 85035240 | No Loss | 85035318 | No Loss | 85035409 | No Loss | 85035474 | No Purchase |
| 85035241 | No Loss | 85035321 | No Loss | 85035410 | No Loss | 85035475 | No Loss |
| 85035242 | No Purchase | 85035322 | No Loss | 85035411 | No Loss | 85035477 | No Loss |
| 85035243 | No Loss | 85035324 | No Loss | 85035412 | No Loss | 85035485 | No Loss |
| 85035244 | No Loss | 85035325 | No Loss | 85035413 | No Purchase | 85035488 | No Loss |
| 85035245 | No Loss | 85035334 | No Loss | 85035414 | No Loss | 85035489 | No Loss |
| 85035246 | No Loss | 85035335 | No Loss | 85035415 | No Loss | 85035492 | No Loss |
| 85035247 | No Loss | 85035336 | No Loss | 85035416 | No Loss | 85035494 | No Loss |
| 85035248 | No Loss | 85035337 | No Loss | 85035417 | No Loss | 85035495 | No Loss |
| 85035249 | No Loss | 85035338 | No Loss | 85035420 | No Loss | 85035496 | No Loss |
| 85035252 | No Loss | 85035339 | No Loss | 85035422 | No Loss | 85035497 | No Loss |
| 85035253 | No Loss | 85035340 | No Loss | 85035423 | No Loss | 85035498 | No Loss |
| 85035254 | No Loss | 85035341 | No Loss | 85035424 | No Loss | 85035500 | No Loss |
| 85035255 | No Loss | 85035342 | No Loss | 85035425 | No Loss | 85035502 | No Loss |
| 85035256 | No Loss | 85035343 | No Loss | 85035426 | No Loss | 85035503 | No Loss |
| 85035257 | No Loss | 85035344 | No Loss | 85035427 | No Loss | 85035504 | No Purchase |
| 85035258 | No Loss | 85035346 | No Loss | 85035428 | No Loss | 85035505 | No Loss |
| 85035259 | No Loss | 85035347 | No Loss | 85035429 | No Loss | 85035506 | No Loss |
| 85035260 | No Purchase | 85035348 | No Loss | 85035432 | No Loss | 85035507 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85035508 | No Loss | 85035591 | No Purchase | 85035698 | No Loss | 85035778 | No Loss |
| 85035509 | No Loss | 85035596 | No Loss | 85035699 | No Loss | 85035780 | No Loss |
| 85035510 | No Loss | 85035600 | No Loss | 85035702 | No Loss | 85035783 | No Loss |
| 85035512 | No Loss | 85035601 | No Loss | 85035704 | No Loss | 85035784 | No Loss |
| 85035513 | No Loss | 85035607 | No Loss | 85035705 | No Purchase | 85035788 | No Loss |
| 85035518 | No Purchase | 85035612 | No Loss | 85035706 | No Loss | 85035789 | No Loss |
| 85035519 | No Purchase | 85035618 | No Loss | 85035707 | No Loss | 85035791 | No Purchase |
| 85035522 | No Loss | 85035622 | No Loss | 85035709 | No Loss | 85035793 | No Loss |
| 85035523 | No Loss | 85035624 | No Loss | 85035710 | No Loss | 85035796 | No Loss |
| 85035525 | No Loss | 85035625 | No Loss | 85035711 | No Loss | 85035798 | No Loss |
| 85035530 | No Loss | 85035626 | No Loss | 85035714 | No Loss | 85035799 | No Loss |
| 85035531 | No Loss | 85035627 | No Purchase | 85035715 | No Loss | 85035803 | No Loss |
| 85035535 | No Loss | 85035628 | No Loss | 85035717 | No Loss | 85035804 | No Loss |
| 85035536 | No Loss | 85035629 | No Loss | 85035719 | No Loss | 85035805 | No Loss |
| 85035539 | No Loss | 85035631 | No Loss | 85035720 | No Loss | 85035807 | No Loss |
| 85035542 | No Loss | 85035632 | No Loss | 85035721 | No Loss | 85035808 | No Loss |
| 85035543 | No Loss | 85035633 | No Loss | 85035723 | No Purchase | 85035810 | No Loss |
| 85035544 | No Loss | 85035634 | No Purchase | 85035724 | No Loss | 85035811 | No Loss |
| 85035545 | No Loss | 85035635 | No Loss | 85035726 | No Loss | 85035812 | No Loss |
| 85035547 | No Loss | 85035637 | No Purchase | 85035731 | No Loss | 85035813 | No Loss |
| 85035548 | No Loss | 85035641 | No Purchase | 85035735 | No Loss | 85035815 | No Loss |
| 85035549 | No Loss | 85035643 | No Loss | 85035737 | No Loss | 85035816 | No Loss |
| 85035550 | No Loss | 85035644 | No Loss | 85035738 | No Purchase | 85035817 | No Loss |
| 85035551 | No Loss | 85035646 | No Loss | 85035742 | No Loss | 85035819 | No Loss |
| 85035553 | No Loss | 85035647 | No Loss | 85035743 | No Loss | 85035821 | No Purchase |
| 85035555 | No Loss | 85035650 | No Loss | 85035746 | No Loss | 85035822 | No Loss |
| 85035556 | No Loss | 85035651 | No Purchase | 85035747 | No Loss | 85035823 | No Loss |
| 85035559 | No Loss | 85035653 | No Purchase | 85035748 | No Purchase | 85035824 | No Loss |
| 85035562 | No Loss | 85035654 | No Loss | 85035750 | No Loss | 85035826 | No Loss |
| 85035563 | No Loss | 85035658 | No Loss | 85035751 | No Loss | 85035827 | No Loss |
| 85035564 | No Loss | 85035659 | No Loss | 85035752 | No Loss | 85035828 | No Loss |
| 85035565 | No Loss | 85035660 | No Loss | 85035753 | No Loss | 85035830 | No Loss |
| 85035566 | No Loss | 85035663 | No Loss | 85035758 | No Loss | 85035832 | No Loss |
| 85035567 | No Loss | 85035665 | No Loss | 85035759 | No Loss | 85035834 | No Loss |
| 85035570 | No Loss | 85035666 | No Loss | 85035761 | No Loss | 85035839 | No Loss |
| 85035571 | No Purchase | 85035669 | No Loss | 85035762 | No Loss | 85035840 | No Loss |
| 85035574 | No Loss | 85035674 | No Loss | 85035763 | No Loss | 85035841 | No Loss |
| 85035576 | No Loss | 85035678 | No Loss | 85035764 | No Loss | 85035842 | No Loss |
| 85035579 | No Loss | 85035681 | No Loss | 85035765 | No Loss | 85035843 | No Loss |
| 85035581 | No Loss | 85035684 | No Loss | 85035766 | No Loss | 85035845 | No Purchase |
| 85035583 | No Loss | 85035685 | No Loss | 85035767 | No Loss | 85035846 | No Loss |
| 85035584 | No Loss | 85035689 | No Loss | 85035768 | No Loss | 85035847 | No Loss |
| 85035585 | No Loss | 85035690 | No Loss | 85035774 | No Loss | 85035848 | No Loss |
| 85035586 | No Loss | 85035693 | No Loss | 85035775 | No Loss | 85035849 | No Loss |
| 85035587 | No Loss | 85035696 | No Purchase | 85035776 | No Loss | 85035850 | No Loss |
| 85035588 | No Loss | 85035697 | No Loss | 85035777 | No Loss | 85035851 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85035853 | No Loss | 85035961 | No Purchase | 85036072 | No Loss | 85036195 | No Loss |
| 85035854 | No Purchase | 85035963 | No Loss | 85036076 | No Loss | 85036199 | No Loss |
| 85035855 | No Loss | 85035964 | No Loss | 85036077 | No Loss | 85036203 | No Loss |
| 85035856 | No Loss | 85035965 | No Purchase | 85036078 | No Loss | 85036205 | No Loss |
| 85035858 | No Loss | 85035966 | No Loss | 85036079 | No Loss | 85036208 | No Loss |
| 85035859 | No Loss | 85035969 | No Loss | 85036080 | No Loss | 85036210 | No Loss |
| 85035860 | No Loss | 85035971 | No Loss | 85036081 | No Loss | 85036212 | No Loss |
| 85035862 | No Loss | 85035972 | No Loss | 85036082 | No Loss | 85036213 | No Loss |
| 85035864 | No Loss | 85035973 | No Loss | 85036083 | No Loss | 85036216 | No Loss |
| 85035867 | No Purchase | 85035974 | No Loss | 85036091 | No Loss | 85036217 | No Loss |
| 85035873 | No Purchase | 85035978 | No Loss | 85036097 | No Loss | 85036218 | No Purchase |
| 85035876 | No Loss | 85036003 | No Loss | 85036098 | No Loss | 85036219 | No Loss |
| 85035877 | No Loss | 85036005 | No Loss | 85036101 | No Loss | 85036220 | No Loss |
| 85035878 | No Loss | 85036007 | No Loss | 85036105 | No Purchase | 85036221 | No Loss |
| 85035879 | No Loss | 85036008 | No Loss | 85036108 | No Purchase | 85036223 | No Loss |
| 85035880 | No Loss | 85036009 | No Loss | 85036111 | No Loss | 85036225 | No Loss |
| 85035881 | No Loss | 85036010 | No Purchase | 85036112 | No Loss | 85036227 | No Loss |
| 85035882 | No Loss | 85036012 | No Loss | 85036116 | No Loss | 85036228 | No Loss |
| 85035883 | No Loss | 85036014 | No Loss | 85036118 | No Loss | 85036231 | No Loss |
| 85035884 | No Loss | 85036015 | No Loss | 85036119 | No Loss | 85036232 | No Loss |
| 85035885 | No Loss | 85036016 | No Loss | 85036120 | No Loss | 85036235 | No Loss |
| 85035886 | No Loss | 85036017 | No Loss | 85036121 | No Loss | 85036236 | No Loss |
| 85035893 | No Loss | 85036018 | No Loss | 85036122 | No Purchase | 85036238 | No Loss |
| 85035896 | No Loss | 85036019 | No Loss | 85036123 | No Loss | 85036239 | No Loss |
| 85035897 | No Loss | 85036020 | No Loss | 85036129 | No Purchase | 85036241 | No Loss |
| 85035898 | No Loss | 85036022 | No Loss | 85036136 | No Loss | 85036243 | No Purchase |
| 85035899 | No Loss | 85036027 | No Loss | 85036138 | No Purchase | 85036244 | No Loss |
| 85035902 | No Loss | 85036030 | No Loss | 85036139 | No Loss | 85036245 | No Loss |
| 85035903 | No Loss | 85036031 | No Loss | 85036141 | No Purchase | 85036247 | No Loss |
| 85035904 | No Loss | 85036033 | No Loss | 85036142 | No Loss | 85036248 | No Loss |
| 85035906 | No Loss | 85036034 | No Loss | 85036144 | No Loss | 85036251 | No Purchase |
| 85035908 | No Loss | 85036036 | No Loss | 85036146 | No Purchase | 85036252 | No Loss |
| 85035909 | No Loss | 85036038 | No Purchase | 85036152 | No Loss | 85036253 | No Loss |
| 85035911 | No Loss | 85036040 | No Purchase | 85036156 | No Loss | 85036256 | No Loss |
| 85035912 | No Loss | 85036041 | No Loss | 85036159 | No Loss | 85036258 | No Loss |
| 85035915 | No Loss | 85036042 | No Loss | 85036163 | No Loss | 85036259 | No Loss |
| 85035919 | No Loss | 85036045 | No Loss | 85036164 | No Loss | 85036265 | No Loss |
| 85035923 | No Loss | 85036049 | No Loss | 85036168 | No Loss | 85036266 | No Loss |
| 85035930 | No Loss | 85036051 | No Loss | 85036169 | No Loss | 85036267 | No Purchase |
| 85035932 | No Loss | 85036059 | No Loss | 85036170 | No Loss | 85036269 | No Loss |
| 85035936 | No Loss | 85036062 | No Loss | 85036172 | No Loss | 85036270 | No Loss |
| 85035940 | No Loss | 85036063 | No Loss | 85036178 | No Loss | 85036275 | No Loss |
| 85035948 | No Purchase | 85036064 | No Loss | 85036181 | No Loss | 85036276 | No Loss |
| 85035953 | No Loss | 85036065 | No Loss | 85036183 | No Loss | 85036278 | No Loss |
| 85035955 | No Loss | 85036066 | No Purchase | 85036186 | No Purchase | 85036279 | No Loss |
| 85035958 | No Purchase | 85036067 | No Loss | 85036187 | No Loss | 85036281 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85036287 | No Loss | 85036394 | No Loss | 85036480 | No Loss | 85036561 | No Loss |
| 85036289 | No Purchase | 85036395 | No Loss | 85036487 | No Loss | 85036568 | No Loss |
| 85036296 | No Purchase | 85036397 | No Loss | 85036488 | No Loss | 85036571 | No Loss |
| 85036297 | No Purchase | 85036398 | No Loss | 85036489 | No Loss | 85036572 | No Loss |
| 85036301 | No Loss | 85036399 | No Loss | 85036490 | No Loss | 85036573 | No Loss |
| 85036305 | No Loss | 85036400 | No Loss | 85036491 | No Loss | 85036575 | No Loss |
| 85036306 | No Loss | 85036401 | No Loss | 85036492 | No Loss | 85036576 | No Loss |
| 85036319 | No Loss | 85036403 | No Loss | 85036494 | No Loss | 85036577 | No Purchase |
| 85036320 | No Loss | 85036404 | No Loss | 85036498 | No Loss | 85036578 | No Loss |
| 85036321 | No Loss | 85036406 | No Loss | 85036501 | No Loss | 85036582 | No Loss |
| 85036322 | No Loss | 85036408 | No Loss | 85036502 | No Loss | 85036584 | No Loss |
| 85036329 | No Purchase | 85036409 | No Purchase | 85036503 | No Purchase | 85036585 | No Loss |
| 85036330 | No Loss | 85036410 | No Loss | 85036504 | No Loss | 85036586 | No Loss |
| 85036331 | No Loss | 85036412 | No Loss | 85036508 | No Loss | 85036588 | No Loss |
| 85036332 | No Loss | 85036413 | No Loss | 85036509 | No Loss | 85036596 | No Loss |
| 85036335 | No Loss | 85036414 | No Loss | 85036511 | No Loss | 85036597 | No Loss |
| 85036336 | No Loss | 85036415 | No Loss | 85036512 | No Loss | 85036598 | No Loss |
| 85036341 | No Loss | 85036416 | No Loss | 85036513 | No Loss | 85036599 | No Loss |
| 85036343 | No Loss | 85036417 | No Loss | 85036514 | No Purchase | 85036600 | No Loss |
| 85036346 | No Purchase | 85036418 | No Loss | 85036517 | No Loss | 85036601 | No Loss |
| 85036352 | No Loss | 85036420 | No Loss | 85036518 | No Loss | 85036603 | No Loss |
| 85036355 | No Purchase | 85036424 | No Loss | 85036519 | No Loss | 85036604 | No Loss |
| 85036357 | No Loss | 85036429 | No Purchase | 85036522 | No Loss | 85036605 | No Loss |
| 85036358 | No Loss | 85036430 | No Loss | 85036524 | No Loss | 85036608 | No Loss |
| 85036359 | No Loss | 85036431 | No Loss | 85036527 | No Loss | 85036611 | No Loss |
| 85036360 | No Loss | 85036433 | No Loss | 85036533 | No Loss | 85036612 | No Loss |
| 85036362 | No Loss | 85036435 | No Loss | 85036535 | No Loss | 85036614 | No Loss |
| 85036363 | No Loss | 85036437 | No Loss | 85036536 | No Purchase | 85036615 | No Loss |
| 85036366 | No Loss | 85036438 | No Loss | 85036537 | No Loss | 85036616 | No Loss |
| 85036369 | No Loss | 85036442 | No Purchase | 85036538 | No Purchase | 85036617 | No Loss |
| 85036370 | No Loss | 85036443 | No Loss | 85036539 | No Loss | 85036620 | No Loss |
| 85036371 | No Loss | 85036444 | No Loss | 85036540 | No Loss | 85036621 | No Loss |
| 85036372 | No Loss | 85036447 | No Loss | 85036541 | No Loss | 85036622 | No Loss |
| 85036373 | No Loss | 85036448 | No Loss | 85036543 | No Loss | 85036623 | No Loss |
| 85036374 | No Loss | 85036449 | No Loss | 85036546 | No Loss | 85036624 | No Loss |
| 85036375 | No Loss | 85036451 | No Loss | 85036547 | No Purchase | 85036625 | No Loss |
| 85036376 | No Loss | 85036454 | No Loss | 85036548 | No Loss | 85036626 | No Loss |
| 85036379 | No Loss | 85036463 | No Loss | 85036549 | No Loss | 85036627 | No Loss |
| 85036380 | No Loss | 85036466 | No Loss | 85036550 | No Loss | 85036628 | No Loss |
| 85036381 | No Loss | 85036467 | No Loss | 85036552 | No Loss | 85036629 | No Loss |
| 85036383 | No Loss | 85036468 | No Loss | 85036553 | No Loss | 85036631 | No Loss |
| 85036385 | No Purchase | 85036469 | No Loss | 85036554 | No Purchase | 85036633 | No Loss |
| 85036388 | No Purchase | 85036470 | No Loss | 85036555 | No Loss | 85036634 | No Purchase |
| 85036390 | No Purchase | 85036474 | No Purchase | 85036556 | No Purchase | 85036635 | No Loss |
| 85036391 | No Purchase | 85036478 | No Loss | 85036559 | No Purchase | 85036636 | No Loss |
| 85036392 | No Purchase | 85036479 | No Loss | 85036560 | No Purchase | 85036637 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85036640 | No Loss | 85036709 | No Loss | 85036814 | No Loss | 85036925 | No Loss |
| 85036641 | No Loss | 85036710 | No Loss | 85036816 | No Loss | 85036926 | No Loss |
| 85036642 | No Loss | 85036712 | No Loss | 85036818 | No Loss | 85036935 | No Loss |
| 85036643 | No Loss | 85036715 | No Loss | 85036819 | No Purchase | 85036937 | No Loss |
| 85036646 | No Loss | 85036716 | No Loss | 85036821 | No Purchase | 85036939 | No Loss |
| 85036647 | No Loss | 85036718 | No Loss | 85036822 | No Loss | 85036940 | No Loss |
| 85036651 | No Purchase | 85036721 | No Loss | 85036823 | No Loss | 85036944 | No Loss |
| 85036652 | No Loss | 85036723 | No Loss | 85036824 | No Loss | 85036947 | No Loss |
| 85036655 | No Purchase | 85036726 | No Loss | 85036826 | No Loss | 85036948 | No Loss |
| 85036657 | No Loss | 85036730 | No Loss | 85036827 | No Loss | 85036949 | No Purchase |
| 85036658 | No Loss | 85036731 | No Loss | 85036829 | No Loss | 85036953 | No Loss |
| 85036659 | No Loss | 85036735 | No Loss | 85036833 | No Loss | 85036957 | No Loss |
| 85036660 | No Loss | 85036736 | No Loss | 85036836 | No Loss | 85036958 | No Loss |
| 85036661 | No Loss | 85036738 | No Loss | 85036837 | No Loss | 85036962 | No Loss |
| 85036663 | No Loss | 85036742 | No Loss | 85036838 | No Loss | 85036963 | No Loss |
| 85036666 | No Loss | 85036744 | No Loss | 85036839 | No Loss | 85036964 | No Loss |
| 85036667 | No Loss | 85036745 | No Loss | 85036841 | No Loss | 85036965 | No Loss |
| 85036669 | No Loss | 85036746 | No Loss | 85036843 | No Purchase | 85036967 | No Loss |
| 85036670 | No Purchase | 85036748 | No Purchase | 85036847 | No Purchase | 85036970 | No Loss |
| 85036671 | No Loss | 85036752 | No Loss | 85036852 | No Loss | 85036971 | No Loss |
| 85036672 | No Loss | 85036753 | No Loss | 85036854 | No Loss | 85036972 | No Purchase |
| 85036673 | No Purchase | 85036757 | No Loss | 85036858 | No Loss | 85036973 | No Loss |
| 85036674 | No Loss | 85036759 | No Loss | 85036864 | No Loss | 85036974 | No Loss |
| 85036676 | No Loss | 85036760 | No Purchase | 85036866 | No Loss | 85036977 | No Loss |
| 85036677 | No Loss | 85036763 | No Loss | 85036867 | No Loss | 85036982 | No Loss |
| 85036678 | No Loss | 85036765 | No Loss | 85036869 | No Loss | 85036988 | No Loss |
| 85036679 | No Loss | 85036768 | No Loss | 85036870 | No Purchase | 85036989 | No Loss |
| 85036680 | No Loss | 85036771 | No Purchase | 85036874 | No Loss | 85036990 | No Loss |
| 85036681 | No Loss | 85036772 | No Loss | 85036876 | No Loss | 85036991 | No Loss |
| 85036682 | No Purchase | 85036773 | No Loss | 85036877 | No Loss | 85036995 | No Loss |
| 85036683 | No Purchase | 85036774 | No Loss | 85036878 | No Loss | 85037000 | No Loss |
| 85036686 | No Loss | 85036775 | No Loss | 85036880 | No Loss | 85037002 | No Loss |
| 85036689 | No Loss | 85036776 | No Loss | 85036883 | No Purchase | 85037003 | No Purchase |
| 85036690 | No Loss | 85036783 | No Loss | 85036886 | No Loss | 85037006 | No Loss |
| 85036691 | No Loss | 85036784 | No Purchase | 85036887 | No Loss | 85037007 | No Loss |
| 85036692 | No Loss | 85036785 | No Loss | 85036888 | No Loss | 85037008 | No Loss |
| 85036693 | No Loss | 85036791 | No Loss | 85036894 | No Loss | 85037013 | No Loss |
| 85036696 | No Loss | 85036792 | No Loss | 85036898 | No Loss | 85037014 | No Loss |
| 85036697 | No Loss | 85036795 | No Loss | 85036901 | No Loss | 85037016 | No Loss |
| 85036699 | No Loss | 85036805 | No Loss | 85036905 | No Loss | 85037017 | No Loss |
| 85036701 | No Loss | 85036806 | No Loss | 85036906 | No Loss | 85037019 | No Loss |
| 85036702 | No Loss | 85036807 | No Loss | 85036917 | No Loss | 85037020 | No Loss |
| 85036704 | No Loss | 85036808 | No Loss | 85036918 | No Purchase | 85037022 | No Loss |
| 85036705 | No Loss | 85036810 | No Loss | 85036919 | No Loss | 85037023 | No Loss |
| 85036707 | No Loss | 85036811 | No Loss | 85036921 | No Loss | 85037024 | No Loss |
| 85036708 | No Loss | 85036812 | No Loss | 85036923 | No Loss | 85037026 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85037027 | No Loss | 85037107 | No Loss | 85037186 | No Loss | 85037294 | No Loss |
| 85037029 | No Loss | 85037111 | No Loss | 85037188 | No Loss | 85037297 | No Purchase |
| 85037031 | No Loss | 85037113 | No Loss | 85037191 | No Loss | 85037298 | No Purchase |
| 85037032 | No Loss | 85037114 | No Loss | 85037195 | No Loss | 85037300 | No Purchase |
| 85037035 | No Loss | 85037116 | No Loss | 85037196 | No Loss | 85037301 | No Purchase |
| 85037038 | No Purchase | 85037117 | No Loss | 85037197 | No Loss | 85037302 | No Loss |
| 85037039 | No Loss | 85037118 | No Loss | 85037199 | No Loss | 85037303 | No Loss |
| 85037041 | No Loss | 85037120 | No Loss | 85037200 | No Loss | 85037304 | No Purchase |
| 85037042 | No Loss | 85037123 | No Loss | 85037202 | No Loss | 85037305 | No Loss |
| 85037044 | No Loss | 85037124 | No Loss | 85037204 | No Loss | 85037306 | No Loss |
| 85037046 | No Loss | 85037126 | No Loss | 85037206 | No Loss | 85037310 | No Purchase |
| 85037048 | No Loss | 85037127 | No Loss | 85037207 | No Loss | 85037312 | No Purchase |
| 85037049 | No Loss | 85037128 | No Loss | 85037212 | No Loss | 85037313 | No Purchase |
| 85037051 | No Loss | 85037130 | No Loss | 85037216 | No Loss | 85037314 | No Loss |
| 85037053 | No Loss | 85037131 | No Loss | 85037218 | No Loss | 85037316 | No Loss |
| 85037054 | No Loss | 85037132 | No Loss | 85037219 | No Loss | 85037318 | No Loss |
| 85037055 | No Loss | 85037133 | No Loss | 85037220 | No Loss | 85037319 | No Purchase |
| 85037060 | No Loss | 85037134 | No Loss | 85037225 | No Purchase | 85037320 | No Purchase |
| 85037061 | No Loss | 85037143 | No Loss | 85037226 | No Purchase | 85037321 | No Loss |
| 85037062 | No Loss | 85037145 | No Loss | 85037228 | No Purchase | 85037322 | No Purchase |
| 85037065 | No Loss | 85037147 | No Loss | 85037229 | No Loss | 85037326 | No Loss |
| 85037066 | No Loss | 85037149 | No Purchase | 85037233 | No Loss | 85037327 | No Purchase |
| 85037068 | No Purchase | 85037152 | No Loss | 85037234 | No Loss | 85037328 | No Loss |
| 85037070 | No Loss | 85037153 | No Loss | 85037235 | No Loss | 85037329 | No Purchase |
| 85037071 | No Purchase | 85037154 | No Loss | 85037237 | No Loss | 85037330 | No Loss |
| 85037072 | No Loss | 85037156 | No Loss | 85037246 | No Loss | 85037331 | No Purchase |
| 85037073 | No Loss | 85037158 | No Loss | 85037249 | No Loss | 85037334 | No Purchase |
| 85037076 | No Purchase | 85037159 | No Loss | 85037250 | No Loss | 85037335 | No Loss |
| 85037078 | No Loss | 85037161 | No Loss | 85037258 | No Loss | 85037336 | No Purchase |
| 85037081 | No Loss | 85037162 | No Loss | 85037259 | No Purchase | 85037337 | No Purchase |
| 85037083 | No Purchase | 85037166 | No Loss | 85037260 | No Loss | 85037338 | No Loss |
| 85037085 | No Loss | 85037169 | No Loss | 85037261 | No Purchase | 85037339 | No Loss |
| 85037086 | No Loss | 85037170 | No Loss | 85037262 | No Purchase | 85037340 | No Loss |
| 85037088 | No Purchase | 85037171 | No Loss | 85037263 | No Loss | 85037344 | No Loss |
| 85037089 | No Loss | 85037172 | No Loss | 85037264 | No Loss | 85037345 | No Purchase |
| 85037091 | No Loss | 85037174 | No Loss | 85037265 | No Loss | 85037348 | No Loss |
| 85037092 | No Loss | 85037175 | No Loss | 85037269 | No Loss | 85037350 | No Purchase |
| 85037093 | No Loss | 85037176 | No Loss | 85037273 | No Loss | 85037351 | No Loss |
| 85037094 | No Loss | 85037177 | No Loss | 85037274 | No Loss | 85037352 | No Loss |
| 85037095 | No Loss | 85037179 | No Loss | 85037278 | No Loss | 85037353 | No Loss |
| 85037096 | No Loss | 85037180 | No Loss | 85037279 | No Loss | 85037354 | No Purchase |
| 85037097 | No Loss | 85037181 | No Loss | 85037281 | No Loss | 85037355 | No Purchase |
| 85037098 | No Loss | 85037182 | No Loss | 85037283 | No Loss | 85037356 | No Purchase |
| 85037100 | No Loss | 85037183 | No Loss | 85037285 | No Loss | 85037358 | No Purchase |
| 85037103 | No Purchase | 85037184 | No Loss | 85037291 | No Loss | 85037359 | No Loss |
| 85037104 | No Loss | 85037185 | No Loss | 85037293 | No Loss | 85037360 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85037361 | No Loss | 85037413 | No Purchase | 85037479 | No Purchase | 85037535 | No Purchase |
| 85037362 | No Loss | 85037414 | No Loss | 85037482 | No Loss | 85037536 | No Loss |
| 85037363 | No Loss | 85037416 | No Loss | 85037483 | No Loss | 85037537 | No Loss |
| 85037364 | No Loss | 85037417 | No Purchase | 85037484 | No Loss | 85037538 | No Purchase |
| 85037365 | No Loss | 85037418 | No Purchase | 85037485 | No Loss | 85037540 | No Purchase |
| 85037366 | No Purchase | 85037419 | No Purchase | 85037486 | No Loss | 85037541 | No Purchase |
| 85037367 | No Loss | 85037420 | No Loss | 85037487 | No Loss | 85037542 | No Loss |
| 85037368 | No Purchase | 85037421 | No Purchase | 85037489 | No Loss | 85037545 | No Loss |
| 85037370 | No Loss | 85037422 | No Loss | 85037490 | No Loss | 85037546 | No Purchase |
| 85037371 | No Loss | 85037424 | No Loss | 85037491 | No Purchase | 85037547 | No Loss |
| 85037372 | No Purchase | 85037425 | No Purchase | 85037492 | No Loss | 85037548 | No Purchase |
| 85037373 | No Loss | 85037426 | No Loss | 85037493 | No Purchase | 85037549 | No Loss |
| 85037374 | No Loss | 85037427 | No Loss | 85037494 | No Purchase | 85037551 | No Loss |
| 85037376 | No Purchase | 85037428 | No Purchase | 85037496 | No Loss | 85037552 | No Loss |
| 85037377 | No Loss | 85037429 | No Loss | 85037497 | No Loss | 85037553 | No Loss |
| 85037378 | No Purchase | 85037430 | No Purchase | 85037499 | No Purchase | 85037554 | No Purchase |
| 85037379 | No Purchase | 85037432 | No Loss | 85037500 | No Purchase | 85037555 | No Loss |
| 85037380 | No Purchase | 85037433 | No Loss | 85037501 | No Purchase | 85037556 | No Loss |
| 85037381 | No Loss | 85037434 | No Loss | 85037502 | No Loss | 85037559 | No Loss |
| 85037382 | No Loss | 85037436 | No Purchase | 85037504 | No Loss | 85037560 | No Loss |
| 85037383 | No Purchase | 85037437 | No Loss | 85037505 | No Loss | 85037562 | No Purchase |
| 85037384 | No Loss | 85037438 | No Purchase | 85037506 | No Loss | 85037563 | No Loss |
| 85037385 | No Loss | 85037439 | No Loss | 85037507 | No Purchase | 85037564 | No Loss |
| 85037387 | No Loss | 85037440 | No Loss | 85037508 | No Purchase | 85037565 | No Purchase |
| 85037388 | No Loss | 85037441 | No Purchase | 85037509 | No Loss | 85037566 | No Loss |
| 85037390 | No Loss | 85037443 | No Purchase | 85037510 | No Purchase | 85037567 | No Loss |
| 85037391 | No Purchase | 85037447 | No Purchase | 85037511 | No Purchase | 85037569 | No Purchase |
| 85037392 | No Loss | 85037448 | No Loss | 85037513 | No Loss | 85037570 | No Loss |
| 85037393 | No Loss | 85037450 | No Loss | 85037514 | No Purchase | 85037571 | No Loss |
| 85037395 | No Loss | 85037451 | No Purchase | 85037515 | No Purchase | 85037572 | No Purchase |
| 85037396 | No Purchase | 85037453 | No Purchase | 85037516 | No Purchase | 85037573 | No Loss |
| 85037397 | No Loss | 85037454 | No Loss | 85037519 | No Loss | 85037575 | No Purchase |
| 85037398 | No Purchase | 85037456 | No Loss | 85037520 | No Loss | 85037576 | No Loss |
| 85037399 | No Loss | 85037458 | No Loss | 85037521 | No Purchase | 85037578 | No Loss |
| 85037400 | No Loss | 85037459 | No Loss | 85037522 | No Purchase | 85037579 | No Loss |
| 85037401 | No Purchase | 85037461 | No Loss | 85037523 | No Purchase | 85037581 | No Purchase |
| 85037402 | No Loss | 85037463 | No Purchase | 85037524 | No Purchase | 85037582 | No Loss |
| 85037403 | No Purchase | 85037467 | No Purchase | 85037525 | No Purchase | 85037583 | No Loss |
| 85037404 | No Loss | 85037470 | No Loss | 85037526 | No Loss | 85037584 | No Loss |
| 85037405 | No Purchase | 85037472 | No Loss | 85037527 | No Loss | 85037585 | No Purchase |
| 85037406 | No Loss | 85037473 | No Purchase | 85037528 | No Purchase | 85037586 | No Purchase |
| 85037407 | No Loss | 85037474 | No Purchase | 85037530 | No Purchase | 85037587 | No Purchase |
| 85037408 | No Purchase | 85037475 | No Loss | 85037531 | No Loss | 85037588 | No Purchase |
| 85037409 | No Loss | 85037476 | No Loss | 85037532 | No Purchase | 85037591 | No Loss |
| 85037410 | No Purchase | 85037477 | No Loss | 85037533 | No Loss | 85037593 | No Loss |
| 85037412 | No Loss | 85037478 | No Purchase | 85037534 | No Purchase | 85037594 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85037595 | No Purchase | 85037651 | No Purchase | 85037714 | No Purchase | 85037778 | No Purchase |
| 85037596 | No Loss | 85037653 | No Loss | 85037716 | No Purchase | 85037779 | No Purchase |
| 85037597 | No Purchase | 85037655 | No Loss | 85037717 | No Purchase | 85037782 | No Purchase |
| 85037598 | No Purchase | 85037656 | No Loss | 85037718 | No Loss | 85037783 | No Purchase |
| 85037600 | No Purchase | 85037657 | No Loss | 85037719 | No Loss | 85037784 | No Loss |
| 85037601 | No Loss | 85037658 | No Loss | 85037720 | No Loss | 85037786 | No Purchase |
| 85037602 | No Loss | 85037659 | No Loss | 85037721 | No Loss | 85037787 | No Purchase |
| 85037603 | No Purchase | 85037660 | No Loss | 85037722 | No Loss | 85037788 | No Loss |
| 85037604 | No Loss | 85037661 | No Loss | 85037723 | No Purchase | 85037789 | No Purchase |
| 85037605 | No Purchase | 85037662 | No Loss | 85037724 | No Purchase | 85037791 | No Loss |
| 85037606 | No Purchase | 85037663 | No Purchase | 85037725 | No Purchase | 85037793 | No Purchase |
| 85037607 | No Loss | 85037664 | No Loss | 85037726 | No Purchase | 85037794 | No Loss |
| 85037609 | No Loss | 85037665 | No Loss | 85037727 | No Purchase | 85037795 | No Loss |
| 85037610 | No Purchase | 85037666 | No Purchase | 85037730 | No Purchase | 85037798 | No Purchase |
| 85037611 | No Purchase | 85037667 | No Loss | 85037731 | No Loss | 85037799 | No Purchase |
| 85037612 | No Loss | 85037669 | No Purchase | 85037733 | No Purchase | 85037800 | No Purchase |
| 85037614 | No Purchase | 85037670 | No Purchase | 85037735 | No Purchase | 85037801 | No Loss |
| 85037615 | No Purchase | 85037671 | No Purchase | 85037736 | No Loss | 85037805 | No Loss |
| 85037616 | No Purchase | 85037672 | No Loss | 85037737 | No Loss | 85037806 | No Purchase |
| 85037617 | No Loss | 85037674 | No Loss | 85037739 | No Purchase | 85037807 | No Purchase |
| 85037618 | No Purchase | 85037675 | No Loss | 85037740 | No Loss | 85037808 | No Purchase |
| 85037619 | No Purchase | 85037676 | No Purchase | 85037741 | No Purchase | 85037809 | No Loss |
| 85037620 | No Purchase | 85037677 | No Loss | 85037742 | No Loss | 85037810 | No Purchase |
| 85037621 | No Loss | 85037678 | No Loss | 85037743 | No Loss | 85037811 | No Loss |
| 85037622 | No Loss | 85037680 | No Loss | 85037744 | No Loss | 85037812 | No Loss |
| 85037624 | No Purchase | 85037681 | No Loss | 85037746 | No Purchase | 85037813 | No Purchase |
| 85037626 | No Loss | 85037682 | No Purchase | 85037747 | No Purchase | 85037814 | No Loss |
| 85037628 | No Purchase | 85037685 | No Loss | 85037748 | No Purchase | 85037815 | No Loss |
| 85037630 | No Loss | 85037686 | No Loss | 85037750 | No Loss | 85037816 | No Purchase |
| 85037631 | No Loss | 85037687 | No Purchase | 85037752 | No Loss | 85037817 | No Purchase |
| 85037632 | No Loss | 85037688 | No Loss | 85037754 | No Purchase | 85037819 | No Purchase |
| 85037633 | No Loss | 85037689 | No Loss | 85037756 | No Purchase | 85037821 | No Loss |
| 85037634 | No Purchase | 85037690 | No Loss | 85037758 | No Purchase | 85037822 | No Loss |
| 85037635 | No Purchase | 85037691 | No Loss | 85037759 | No Purchase | 85037823 | No Purchase |
| 85037636 | No Purchase | 85037693 | No Loss | 85037760 | No Purchase | 85037825 | No Purchase |
| 85037637 | No Loss | 85037695 | No Loss | 85037762 | No Purchase | 85037826 | No Purchase |
| 85037638 | No Loss | 85037696 | No Purchase | 85037763 | No Loss | 85037827 | No Purchase |
| 85037639 | No Loss | 85037698 | No Purchase | 85037764 | No Purchase | 85037828 | No Purchase |
| 85037640 | No Purchase | 85037700 | No Purchase | 85037767 | No Loss | 85037829 | No Loss |
| 85037641 | No Loss | 85037701 | No Loss | 85037768 | No Purchase | 85037831 | No Purchase |
| 85037645 | No Purchase | 85037702 | No Purchase | 85037769 | No Purchase | 85037832 | No Purchase |
| 85037646 | No Loss | 85037703 | No Loss | 85037770 | No Purchase | 85037833 | No Purchase |
| 85037647 | No Purchase | 85037704 | No Loss | 85037771 | No Loss | 85037834 | No Purchase |
| 85037648 | No Loss | 85037706 | No Purchase | 85037773 | No Loss | 85037836 | No Purchase |
| 85037649 | No Purchase | 85037710 | No Purchase | 85037774 | No Purchase | 85037837 | No Purchase |
| 85037650 | No Purchase | 85037713 | No Loss | 85037775 | No Loss | 85037838 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85037839 | No Purchase | 85037900 | No Loss | 85037957 | No Purchase | 85038017 | No Loss |
| 85037843 | No Purchase | 85037901 | No Loss | 85037958 | No Purchase | 85038018 | No Purchase |
| 85037844 | No Purchase | 85037902 | No Purchase | 85037959 | No Purchase | 85038019 | No Purchase |
| 85037845 | No Purchase | 85037903 | No Loss | 85037960 | No Loss | 85038020 | No Purchase |
| 85037846 | No Purchase | 85037904 | No Purchase | 85037961 | No Loss | 85038021 | No Loss |
| 85037847 | No Purchase | 85037905 | No Purchase | 85037962 | No Purchase | 85038022 | No Purchase |
| 85037849 | No Loss | 85037906 | No Purchase | 85037964 | No Loss | 85038024 | No Purchase |
| 85037851 | No Loss | 85037908 | No Loss | 85037966 | No Loss | 85038025 | No Purchase |
| 85037853 | No Purchase | 85037909 | No Loss | 85037967 | No Purchase | 85038027 | No Loss |
| 85037854 | No Loss | 85037910 | No Loss | 85037968 | No Purchase | 85038028 | No Loss |
| 85037855 | No Loss | 85037911 | No Loss | 85037969 | No Purchase | 85038029 | No Purchase |
| 85037856 | No Loss | 85037912 | No Loss | 85037970 | No Purchase | 85038030 | No Purchase |
| 85037857 | No Purchase | 85037914 | No Purchase | 85037972 | No Loss | 85038031 | No Purchase |
| 85037858 | No Loss | 85037915 | No Purchase | 85037973 | No Loss | 85038033 | No Purchase |
| 85037859 | No Purchase | 85037916 | No Loss | 85037974 | No Purchase | 85038035 | No Purchase |
| 85037860 | No Purchase | 85037917 | No Loss | 85037975 | No Purchase | 85038036 | No Loss |
| 85037861 | No Purchase | 85037918 | No Purchase | 85037976 | No Purchase | 85038037 | No Purchase |
| 85037863 | No Purchase | 85037919 | No Loss | 85037977 | No Loss | 85038038 | No Loss |
| 85037864 | No Loss | 85037920 | No Purchase | 85037978 | No Purchase | 85038039 | No Loss |
| 85037865 | No Loss | 85037921 | No Loss | 85037980 | No Purchase | 85038040 | No Purchase |
| 85037867 | No Loss | 85037922 | No Loss | 85037981 | No Loss | 85038041 | No Loss |
| 85037868 | No Loss | 85037924 | No Purchase | 85037982 | No Purchase | 85038042 | No Purchase |
| 85037869 | No Loss | 85037926 | No Purchase | 85037983 | No Purchase | 85038043 | No Loss |
| 85037871 | No Purchase | 85037927 | No Purchase | 85037985 | No Loss | 85038044 | No Purchase |
| 85037872 | No Purchase | 85037928 | Replaced Claim | 85037987 | No Loss | 85038045 | No Purchase |
| 85037873 | No Purchase | 85037930 | No Purchase | 85037989 | No Loss | 85038047 | No Loss |
| 85037874 | No Purchase | 85037931 | No Purchase | 85037990 | No Loss | 85038048 | No Loss |
| 85037875 | No Purchase | 85037932 | No Purchase | 85037992 | No Loss | 85038049 | No Loss |
| 85037876 | No Purchase | 85037933 | No Purchase | 85037993 | No Purchase | 85038050 | No Loss |
| 85037877 | No Loss | 85037935 | No Purchase | 85037996 | No Loss | 85038051 | No Loss |
| 85037878 | No Purchase | 85037937 | No Loss | 85037998 | No Loss | 85038052 | No Loss |
| 85037879 | No Loss | 85037938 | No Purchase | 85038000 | No Loss | 85038053 | No Loss |
| 85037880 | No Loss | 85037939 | No Purchase | 85038003 | No Loss | 85038054 | No Loss |
| 85037882 | No Purchase | 85037940 | No Purchase | 85038004 | No Purchase | 85038055 | No Loss |
| 85037883 | No Loss | 85037941 | No Loss | 85038005 | No Purchase | 85038056 | No Purchase |
| 85037887 | No Loss | 85037943 | No Loss | 85038006 | No Purchase | 85038057 | No Loss |
| 85037888 | No Purchase | 85037944 | No Loss | 85038007 | No Loss | 85038058 | No Purchase |
| 85037889 | No Purchase | 85037946 | No Purchase | 85038008 | No Loss | 85038059 | No Purchase |
| 85037890 | No Loss | 85037947 | No Purchase | 85038009 | No Loss | 85038061 | No Loss |
| 85037891 | No Loss | 85037948 | No Purchase | 85038010 | No Loss | 85038062 | No Purchase |
| 85037892 | No Loss | 85037950 | No Loss | 85038011 | No Loss | 85038063 | No Purchase |
| 85037893 | No Loss | 85037951 | No Loss | 85038012 | No Loss | 85038064 | No Loss |
| 85037895 | No Purchase | 85037952 | No Purchase | 85038013 | No Loss | 85038065 | No Purchase |
| 85037896 | No Purchase | 85037953 | No Purchase | 85038014 | No Purchase | 85038066 | No Purchase |
| 85037897 | No Loss | 85037954 | No Purchase | 85038015 | No Loss | 85038067 | No Purchase |
| 85037898 | No Purchase | 85037955 | No Loss | 85038016 | No Loss | 85038070 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85038072 | No Loss | 85038126 | No Purchase | 85038190 | No Purchase | 85038254 | No Purchase |
| 85038073 | No Loss | 85038128 | No Loss | 85038194 | No Loss | 85038255 | No Loss |
| 85038074 | No Purchase | 85038129 | No Loss | 85038196 | No Loss | 85038257 | No Loss |
| 85038077 | No Purchase | 85038130 | No Loss | 85038198 | No Purchase | 85038258 | No Purchase |
| 85038078 | No Purchase | 85038132 | No Loss | 85038199 | No Loss | 85038259 | No Loss |
| 85038079 | No Purchase | 85038133 | No Loss | 85038200 | No Loss | 85038260 | No Purchase |
| 85038080 | No Purchase | 85038134 | No Purchase | 85038201 | No Loss | 85038261 | No Purchase |
| 85038081 | No Loss | 85038135 | No Purchase | 85038204 | No Purchase | 85038262 | No Purchase |
| 85038082 | No Loss | 85038136 | No Purchase | 85038205 | No Purchase | 85038263 | No Loss |
| 85038084 | No Loss | 85038138 | No Loss | 85038206 | No Loss | 85038264 | No Purchase |
| 85038085 | No Loss | 85038139 | No Purchase | 85038207 | No Purchase | 85038266 | No Purchase |
| 85038086 | No Loss | 85038140 | No Purchase | 85038208 | No Loss | 85038267 | No Purchase |
| 85038087 | No Loss | 85038141 | No Purchase | 85038210 | No Purchase | 85038268 | No Loss |
| 85038089 | No Purchase | 85038142 | No Loss | 85038211 | No Purchase | 85038269 | No Loss |
| 85038090 | No Loss | 85038145 | No Loss | 85038212 | No Loss | 85038270 | No Purchase |
| 85038091 | No Loss | 85038146 | No Purchase | 85038213 | No Purchase | 85038271 | No Loss |
| 85038093 | No Purchase | 85038148 | No Loss | 85038214 | No Purchase | 85038272 | No Purchase |
| 85038094 | No Purchase | 85038149 | No Loss | 85038215 | No Loss | 85038273 | No Purchase |
| 85038095 | No Purchase | 85038151 | No Purchase | 85038216 | No Loss | 85038275 | No Purchase |
| 85038096 | No Purchase | 85038153 | No Loss | 85038217 | No Loss | 85038277 | No Loss |
| 85038097 | No Purchase | 85038154 | No Purchase | 85038219 | No Loss | 85038278 | No Purchase |
| 85038098 | No Purchase | 85038155 | No Purchase | 85038220 | No Purchase | 85038279 | No Purchase |
| 85038099 | No Purchase | 85038156 | No Purchase | 85038221 | No Purchase | 85038280 | No Purchase |
| 85038100 | No Purchase | 85038157 | No Loss | 85038222 | No Loss | 85038281 | No Loss |
| 85038101 | No Loss | 85038158 | No Purchase | 85038223 | No Loss | 85038282 | No Purchase |
| 85038102 | No Loss | 85038159 | No Purchase | 85038224 | No Loss | 85038285 | No Purchase |
| 85038103 | No Loss | 85038160 | No Loss | 85038225 | No Loss | 85038286 | No Purchase |
| 85038104 | No Purchase | 85038161 | No Purchase | 85038226 | No Purchase | 85038287 | No Loss |
| 85038105 | No Loss | 85038162 | No Purchase | 85038227 | No Purchase | 85038288 | No Loss |
| 85038106 | No Purchase | 85038163 | No Loss | 85038229 | No Loss | 85038289 | No Purchase |
| 85038107 | No Purchase | 85038166 | No Purchase | 85038232 | No Purchase | 85038290 | No Purchase |
| 85038108 | No Loss | 85038168 | No Purchase | 85038233 | No Purchase | 85038291 | No Purchase |
| 85038109 | No Loss | 85038169 | No Loss | 85038234 | No Loss | 85038292 | No Purchase |
| 85038112 | No Loss | 85038171 | No Purchase | 85038235 | No Purchase | 85038293 | No Purchase |
| 85038113 | No Purchase | 85038172 | No Purchase | 85038236 | No Purchase | 85038294 | No Loss |
| 85038114 | No Purchase | 85038173 | No Loss | 85038237 | No Purchase | 85038295 | No Loss |
| 85038115 | No Loss | 85038175 | No Loss | 85038240 | No Purchase | 85038296 | No Purchase |
| 85038116 | No Loss | 85038178 | No Purchase | 85038241 | No Purchase | 85038297 | No Loss |
| 85038117 | No Loss | 85038179 | No Purchase | 85038242 | No Purchase | 85038298 | No Purchase |
| 85038118 | No Loss | 85038180 | No Purchase | 85038243 | No Purchase | 85038299 | No Purchase |
| 85038120 | No Purchase | 85038181 | No Loss | 85038244 | No Purchase | 85038300 | No Purchase |
| 85038121 | No Purchase | 85038183 | No Purchase | 85038245 | No Loss | 85038302 | No Loss |
| 85038122 | No Loss | 85038184 | No Purchase | 85038246 | No Purchase | 85038303 | No Purchase |
| 85038123 | No Loss | 85038185 | No Purchase | 85038248 | No Purchase | 85038305 | No Purchase |
| 85038124 | No Loss | 85038187 | No Purchase | 85038249 | No Loss | 85038306 | No Purchase |
| 85038125 | No Purchase | 85038188 | No Purchase | 85038252 | No Loss | 85038309 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85038311 | No Loss | 85038368 | No Purchase | 85038435 | No Loss | 85038523 | No Loss |
| 85038312 | No Purchase | 85038369 | No Purchase | 85038436 | No Loss | 85038532 | No Loss |
| 85038313 | No Purchase | 85038370 | No Loss | 85038441 | No Loss | 85038538 | No Loss |
| 85038314 | No Purchase | 85038371 | No Purchase | 85038442 | No Loss | 85038543 | No Loss |
| 85038315 | No Purchase | 85038373 | No Purchase | 85038443 | No Purchase | 85038545 | No Loss |
| 85038316 | No Purchase | 85038375 | No Purchase | 85038446 | No Loss | 85038550 | No Loss |
| 85038317 | No Purchase | 85038376 | No Loss | 85038447 | No Loss | 85038551 | No Loss |
| 85038318 | No Loss | 85038377 | No Purchase | 85038449 | No Loss | 85038554 | No Loss |
| 85038319 | No Loss | 85038378 | No Loss | 85038451 | No Loss | 85038555 | No Purchase |
| 85038320 | No Loss | 85038379 | No Purchase | 85038453 | No Loss | 85038556 | No Loss |
| 85038324 | No Purchase | 85038380 | No Loss | 85038454 | No Loss | 85038557 | No Loss |
| 85038326 | No Purchase | 85038381 | No Purchase | 85038455 | No Loss | 85038558 | No Loss |
| 85038327 | No Loss | 85038382 | No Loss | 85038457 | No Loss | 85038559 | No Loss |
| 85038329 | No Purchase | 85038383 | No Purchase | 85038458 | No Loss | 85038560 | No Loss |
| 85038330 | No Loss | 85038385 | No Loss | 85038459 | No Loss | 85038563 | No Loss |
| 85038331 | No Purchase | 85038386 | No Loss | 85038461 | No Loss | 85038564 | No Loss |
| 85038332 | No Purchase | 85038387 | No Loss | 85038464 | No Loss | 85038568 | No Loss |
| 85038333 | No Loss | 85038389 | No Purchase | 85038467 | No Loss | 85038573 | No Loss |
| 85038334 | No Loss | 85038390 | No Loss | 85038468 | No Loss | 85038575 | No Loss |
| 85038335 | No Loss | 85038391 | No Loss | 85038469 | No Loss | 85038579 | No Loss |
| 85038336 | No Loss | 85038392 | No Loss | 85038471 | No Loss | 85038583 | No Loss |
| 85038338 | No Purchase | 85038393 | No Loss | 85038475 | No Loss | 85038585 | No Loss |
| 85038339 | No Purchase | 85038394 | No Purchase | 85038476 | No Loss | 85038586 | No Loss |
| 85038340 | No Purchase | 85038395 | No Purchase | 85038478 | No Loss | 85038587 | No Loss |
| 85038342 | No Loss | 85038396 | No Purchase | 85038479 | No Loss | 85038588 | No Loss |
| 85038343 | No Loss | 85038397 | No Loss | 85038480 | No Loss | 85038589 | No Loss |
| 85038344 | No Purchase | 85038400 | No Loss | 85038481 | No Purchase | 85038591 | No Loss |
| 85038345 | No Purchase | 85038401 | No Loss | 85038484 | No Purchase | 85038592 | No Purchase |
| 85038347 | No Purchase | 85038404 | No Loss | 85038487 | No Loss | 85038593 | No Purchase |
| 85038348 | No Loss | 85038405 | No Loss | 85038488 | No Loss | 85038594 | No Loss |
| 85038350 | No Loss | 85038408 | No Loss | 85038489 | No Loss | 85038596 | No Loss |
| 85038351 | No Purchase | 85038412 | No Loss | 85038490 | No Loss | 85038597 | No Loss |
| 85038352 | No Loss | 85038414 | No Loss | 85038491 | No Loss | 85038598 | No Loss |
| 85038353 | No Purchase | 85038415 | No Loss | 85038492 | No Loss | 85038599 | No Purchase |
| 85038354 | No Loss | 85038417 | No Loss | 85038493 | No Loss | 85038600 | No Purchase |
| 85038355 | No Purchase | 85038418 | No Loss | 85038494 | No Loss | 85038601 | No Loss |
| 85038356 | No Purchase | 85038421 | No Loss | 85038495 | No Loss | 85038602 | No Purchase |
| 85038358 | No Purchase | 85038422 | No Loss | 85038496 | No Loss | 85038603 | No Purchase |
| 85038359 | No Purchase | 85038423 | No Loss | 85038497 | No Loss | 85038604 | No Purchase |
| 85038360 | No Loss | 85038424 | No Loss | 85038499 | No Loss | 85038605 | No Loss |
| 85038361 | No Purchase | 85038425 | No Loss | 85038500 | No Loss | 85038606 | No Purchase |
| 85038363 | No Loss | 85038428 | No Loss | 85038505 | No Purchase | 85038607 | No Loss |
| 85038364 | No Purchase | 85038430 | No Loss | 85038506 | No Loss | 85038608 | No Purchase |
| 85038365 | No Loss | 85038432 | No Loss | 85038514 | No Loss | 85038609 | No Loss |
| 85038366 | No Loss | 85038433 | No Loss | 85038516 | No Loss | 85038613 | No Loss |
| 85038367 | No Purchase | 85038434 | No Loss | 85038519 | No Loss | 85038614 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85038615 | No Purchase | 85038675 | No Purchase | 85038735 | No Loss | 85038796 | No Loss |
| 85038616 | No Loss | 85038676 | No Loss | 85038736 | No Purchase | 85038797 | No Loss |
| 85038617 | No Loss | 85038679 | No Loss | 85038737 | No Loss | 85038798 | No Loss |
| 85038619 | No Purchase | 85038680 | No Purchase | 85038738 | No Purchase | 85038799 | No Loss |
| 85038620 | No Loss | 85038681 | No Loss | 85038739 | No Loss | 85038800 | No Loss |
| 85038621 | No Loss | 85038683 | No Loss | 85038740 | No Loss | 85038801 | No Loss |
| 85038622 | No Purchase | 85038684 | No Loss | 85038741 | No Purchase | 85038802 | No Purchase |
| 85038624 | No Loss | 85038685 | No Purchase | 85038743 | No Loss | 85038803 | No Loss |
| 85038625 | No Loss | 85038688 | No Purchase | 85038744 | No Purchase | 85038804 | No Loss |
| 85038626 | No Loss | 85038690 | No Loss | 85038745 | No Purchase | 85038806 | No Purchase |
| 85038628 | No Purchase | 85038691 | No Purchase | 85038746 | No Purchase | 85038808 | No Loss |
| 85038630 | No Purchase | 85038693 | No Loss | 85038747 | No Purchase | 85038809 | No Purchase |
| 85038631 | No Loss | 85038694 | No Purchase | 85038748 | No Loss | 85038810 | No Loss |
| 85038632 | No Loss | 85038695 | No Loss | 85038749 | No Purchase | 85038811 | No Purchase |
| 85038633 | No Purchase | 85038697 | No Purchase | 85038750 | No Purchase | 85038812 | No Purchase |
| 85038635 | No Loss | 85038698 | No Loss | 85038751 | No Loss | 85038813 | No Loss |
| 85038636 | No Purchase | 85038699 | No Loss | 85038753 | No Loss | 85038814 | No Purchase |
| 85038637 | No Purchase | 85038700 | No Loss | 85038754 | No Loss | 85038815 | No Loss |
| 85038638 | No Loss | 85038701 | No Purchase | 85038755 | No Loss | 85038817 | No Purchase |
| 85038639 | No Purchase | 85038702 | No Loss | 85038757 | No Loss | 85038818 | No Purchase |
| 85038641 | No Loss | 85038703 | No Purchase | 85038758 | No Loss | 85038820 | No Loss |
| 85038642 | No Loss | 85038704 | No Loss | 85038759 | No Loss | 85038821 | No Purchase |
| 85038643 | No Purchase | 85038706 | No Purchase | 85038760 | No Purchase | 85038822 | No Loss |
| 85038644 | No Loss | 85038708 | No Purchase | 85038761 | No Purchase | 85038823 | No Loss |
| 85038645 | No Purchase | 85038709 | No Loss | 85038762 | No Purchase | 85038824 | No Loss |
| 85038646 | No Purchase | 85038710 | No Loss | 85038763 | No Purchase | 85038826 | No Loss |
| 85038648 | No Loss | 85038711 | No Loss | 85038764 | No Loss | 85038827 | No Purchase |
| 85038649 | No Purchase | 85038712 | No Purchase | 85038765 | No Loss | 85038828 | No Loss |
| 85038650 | No Purchase | 85038713 | No Loss | 85038768 | No Purchase | 85038829 | No Loss |
| 85038653 | No Purchase | 85038714 | No Purchase | 85038769 | No Loss | 85038831 | No Loss |
| 85038654 | No Loss | 85038717 | No Loss | 85038770 | No Purchase | 85038832 | No Loss |
| 85038655 | No Purchase | 85038718 | No Loss | 85038775 | No Purchase | 85038833 | No Loss |
| 85038656 | No Purchase | 85038719 | No Purchase | 85038778 | No Loss | 85038834 | No Loss |
| 85038658 | No Loss | 85038720 | No Purchase | 85038779 | No Purchase | 85038835 | No Loss |
| 85038660 | No Loss | 85038721 | No Purchase | 85038780 | No Purchase | 85038836 | No Loss |
| 85038661 | No Purchase | 85038722 | No Purchase | 85038781 | No Loss | 85038837 | No Purchase |
| 85038663 | No Purchase | 85038724 | No Loss | 85038782 | No Loss | 85038838 | No Purchase |
| 85038664 | No Purchase | 85038725 | No Loss | 85038783 | No Purchase | 85038839 | No Loss |
| 85038666 | No Purchase | 85038726 | No Loss | 85038784 | No Loss | 85038841 | No Purchase |
| 85038667 | No Loss | 85038727 | No Loss | 85038785 | No Loss | 85038842 | No Purchase |
| 85038668 | No Purchase | 85038728 | No Purchase | 85038786 | No Loss | 85038843 | No Purchase |
| 85038669 | No Loss | 85038729 | No Loss | 85038787 | No Purchase | 85038844 | No Purchase |
| 85038670 | No Loss | 85038730 | No Purchase | 85038788 | No Loss | 85038845 | No Purchase |
| 85038672 | No Purchase | 85038731 | No Purchase | 85038789 | No Loss | 85038846 | No Purchase |
| 85038673 | No Loss | 85038732 | No Purchase | 85038790 | No Purchase | 85038847 | No Loss |
| 85038674 | No Loss | 85038734 | No Purchase | 85038795 | No Purchase | 85038848 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85038849 | No Loss | 85038916 | No Loss | 85038982 | No Purchase | 85039040 | No Purchase |
| 85038850 | No Purchase | 85038917 | No Purchase | 85038983 | No Loss | 85039041 | No Loss |
| 85038851 | No Purchase | 85038919 | No Loss | 85038984 | No Loss | 85039042 | No Loss |
| 85038852 | No Purchase | 85038920 | No Loss | 85038986 | No Purchase | 85039043 | No Purchase |
| 85038853 | No Purchase | 85038921 | No Purchase | 85038987 | No Purchase | 85039044 | No Purchase |
| 85038856 | No Loss | 85038924 | No Loss | 85038989 | No Loss | 85039047 | No Purchase |
| 85038857 | No Loss | 85038926 | No Purchase | 85038990 | No Purchase | 85039048 | No Loss |
| 85038859 | No Loss | 85038927 | No Purchase | 85038991 | No Loss | 85039050 | No Purchase |
| 85038860 | No Purchase | 85038928 | No Purchase | 85038992 | No Purchase | 85039051 | No Loss |
| 85038863 | No Purchase | 85038929 | No Purchase | 85038993 | No Purchase | 85039052 | No Purchase |
| 85038866 | No Purchase | 85038931 | No Purchase | 85038994 | No Loss | 85039053 | No Purchase |
| 85038868 | No Loss | 85038932 | No Purchase | 85038995 | No Purchase | 85039055 | No Purchase |
| 85038869 | No Purchase | 85038933 | No Loss | 85038998 | No Loss | 85039057 | No Loss |
| 85038871 | No Purchase | 85038934 | No Purchase | 85038999 | No Purchase | 85039058 | No Loss |
| 85038872 | No Purchase | 85038935 | No Loss | 85039000 | No Loss | 85039059 | No Loss |
| 85038873 | No Loss | 85038936 | No Purchase | 85039001 | No Loss | 85039060 | No Loss |
| 85038874 | No Purchase | 85038937 | No Loss | 85039003 | No Purchase | 85039062 | No Loss |
| 85038875 | No Purchase | 85038938 | No Loss | 85039004 | No Purchase | 85039063 | No Purchase |
| 85038876 | No Loss | 85038939 | No Purchase | 85039005 | No Purchase | 85039064 | No Purchase |
| 85038878 | No Purchase | 85038940 | No Purchase | 85039006 | No Loss | 85039065 | No Loss |
| 85038879 | No Purchase | 85038941 | No Purchase | 85039007 | No Purchase | 85039066 | No Loss |
| 85038881 | No Purchase | 85038942 | No Loss | 85039009 | No Loss | 85039068 | No Loss |
| 85038882 | No Loss | 85038943 | No Loss | 85039010 | No Purchase | 85039069 | No Loss |
| 85038883 | No Purchase | 85038945 | No Loss | 85039011 | No Purchase | 85039070 | No Loss |
| 85038885 | No Purchase | 85038946 | No Purchase | 85039012 | No Purchase | 85039071 | No Loss |
| 85038887 | No Purchase | 85038948 | No Loss | 85039013 | No Purchase | 85039072 | No Purchase |
| 85038888 | No Purchase | 85038951 | No Loss | 85039014 | No Loss | 85039074 | No Loss |
| 85038889 | No Purchase | 85038952 | No Purchase | 85039015 | No Loss | 85039077 | No Purchase |
| 85038891 | No Purchase | 85038953 | No Loss | 85039016 | No Loss | 85039078 | No Loss |
| 85038893 | No Purchase | 85038954 | No Loss | 85039017 | No Loss | 85039079 | No Loss |
| 85038895 | No Loss | 85038957 | No Loss | 85039019 | No Loss | 85039080 | No Purchase |
| 85038896 | No Loss | 85038958 | No Purchase | 85039020 | No Loss | 85039081 | No Loss |
| 85038898 | No Purchase | 85038959 | No Purchase | 85039021 | No Loss | 85039082 | No Purchase |
| 85038899 | No Loss | 85038961 | No Loss | 85039023 | No Loss | 85039083 | No Loss |
| 85038901 | No Loss | 85038964 | No Loss | 85039024 | No Loss | 85039084 | No Purchase |
| 85038902 | No Loss | 85038965 | No Loss | 85039026 | No Purchase | 85039086 | No Purchase |
| 85038904 | No Loss | 85038966 | No Loss | 85039028 | No Loss | 85039087 | No Purchase |
| 85038906 | No Loss | 85038967 | No Purchase | 85039029 | No Purchase | 85039088 | No Loss |
| 85038907 | No Loss | 85038970 | No Purchase | 85039031 | No Loss | 85039089 | No Purchase |
| 85038908 | No Purchase | 85038971 | No Purchase | 85039033 | No Loss | 85039090 | No Purchase |
| 85038909 | No Purchase | 85038972 | No Loss | 85039034 | No Purchase | 85039092 | No Purchase |
| 85038911 | No Loss | 85038976 | No Purchase | 85039035 | No Loss | 85039093 | No Loss |
| 85038912 | No Loss | 85038977 | No Purchase | 85039036 | No Loss | 85039095 | No Purchase |
| 85038913 | No Purchase | 85038978 | No Loss | 85039037 | No Purchase | 85039096 | No Purchase |
| 85038914 | No Purchase | 85038979 | No Loss | 85039038 | No Loss | 85039097 | No Loss |
| 85038915 | No Purchase | 85038981 | No Purchase | 85039039 | No Purchase | 85039099 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85039101 | No Purchase | 85039161 | No Purchase | 85039218 | No Loss | 85039274 | No Purchase |
| 85039102 | No Purchase | 85039163 | No Loss | 85039219 | Duplicate Claim | 85039278 | No Loss |
| 85039103 | No Loss | 85039164 | No Purchase | 85039221 | No Purchase | 85039279 | No Purchase |
| 85039104 | No Purchase | 85039165 | No Purchase | 85039222 | No Purchase | 85039280 | No Loss |
| 85039106 | No Purchase | 85039166 | No Purchase | 85039223 | No Purchase | 85039281 | No Loss |
| 85039109 | No Purchase | 85039169 | No Loss | 85039224 | No Purchase | 85039283 | No Loss |
| 85039111 | No Loss | 85039171 | No Purchase | 85039225 | No Loss | 85039284 | No Loss |
| 85039113 | No Purchase | 85039172 | No Loss | 85039226 | No Loss | 85039285 | No Loss |
| 85039114 | No Purchase | 85039174 | No Purchase | 85039227 | No Loss | 85039286 | No Purchase |
| 85039115 | No Purchase | 85039175 | No Purchase | 85039228 | No Purchase | 85039287 | No Purchase |
| 85039116 | No Purchase | 85039176 | No Purchase | 85039229 | No Loss | 85039288 | No Purchase |
| 85039117 | No Purchase | 85039177 | No Loss | 85039230 | No Purchase | 85039289 | No Loss |
| 85039118 | No Purchase | 85039178 | No Loss | 85039231 | No Purchase | 85039290 | No Purchase |
| 85039119 | No Loss | 85039179 | No Purchase | 85039232 | No Purchase | 85039291 | No Purchase |
| 85039120 | No Purchase | 85039181 | No Loss | 85039233 | No Loss | 85039292 | No Purchase |
| 85039121 | No Purchase | 85039182 | No Purchase | 85039234 | No Loss | 85039293 | No Loss |
| 85039122 | No Purchase | 85039183 | No Purchase | 85039235 | No Purchase | 85039294 | No Loss |
| 85039123 | No Purchase | 85039184 | No Purchase | 85039236 | No Loss | 85039295 | No Loss |
| 85039124 | No Loss | 85039185 | No Purchase | 85039237 | No Purchase | 85039296 | No Loss |
| 85039125 | No Purchase | 85039186 | No Purchase | 85039238 | No Purchase | 85039297 | No Purchase |
| 85039126 | No Loss | 85039187 | No Loss | 85039239 | No Purchase | 85039298 | No Purchase |
| 85039127 | No Loss | 85039188 | No Purchase | 85039240 | No Purchase | 85039299 | No Loss |
| 85039128 | No Purchase | 85039189 | No Purchase | 85039242 | No Purchase | 85039301 | No Purchase |
| 85039129 | No Loss | 85039190 | No Purchase | 85039243 | No Loss | 85039302 | No Purchase |
| 85039130 | No Loss | 85039192 | No Loss | 85039244 | No Purchase | 85039304 | No Purchase |
| 85039131 | No Loss | 85039193 | No Purchase | 85039246 | No Purchase | 85039305 | No Purchase |
| 85039132 | No Purchase | 85039194 | No Purchase | 85039247 | No Loss | 85039307 | No Purchase |
| 85039134 | No Purchase | 85039195 | No Purchase | 85039248 | No Purchase | 85039308 | No Loss |
| 85039135 | No Purchase | 85039196 | No Purchase | 85039250 | No Loss | 85039309 | No Purchase |
| 85039136 | No Purchase | 85039198 | No Loss | 85039251 | No Purchase | 85039310 | No Loss |
| 85039138 | No Loss | 85039200 | No Purchase | 85039253 | No Loss | 85039312 | No Purchase |
| 85039140 | No Loss | 85039201 | No Purchase | 85039254 | No Purchase | 85039314 | No Purchase |
| 85039141 | No Loss | 85039202 | No Loss | 85039255 | No Purchase | 85039315 | No Loss |
| 85039143 | No Loss | 85039203 | No Purchase | 85039256 | No Purchase | 85039316 | No Purchase |
| 85039144 | No Purchase | 85039204 | No Purchase | 85039257 | No Loss | 85039317 | No Loss |
| 85039145 | No Loss | 85039205 | No Loss | 85039259 | No Purchase | 85039318 | No Loss |
| 85039146 | No Purchase | 85039207 | No Purchase | 85039260 | No Loss | 85039319 | No Loss |
| 85039148 | No Loss | 85039208 | No Purchase | 85039261 | No Loss | 85039322 | No Purchase |
| 85039149 | No Loss | 85039210 | No Loss | 85039262 | No Purchase | 85039323 | No Loss |
| 85039150 | No Purchase | 85039211 | No Purchase | 85039263 | No Loss | 85039324 | No Purchase |
| 85039151 | No Purchase | 85039212 | No Purchase | 85039265 | No Purchase | 85039325 | No Purchase |
| 85039152 | No Purchase | 85039213 | No Loss | 85039269 | No Purchase | 85039326 | No Purchase |
| 85039153 | No Purchase | 85039214 | No Purchase | 85039270 | No Loss | 85039327 | No Purchase |
| 85039155 | No Loss | 85039215 | No Loss | 85039271 | No Purchase | 85039330 | No Purchase |
| 85039157 | No Purchase | 85039216 | No Loss | 85039272 | No Loss | 85039331 | No Purchase |
| 85039160 | No Purchase | 85039217 | No Loss | 85039273 | No Loss | 85039332 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85039333 | No Loss | 85039386 | No Loss | 85039437 | No Purchase | 85039496 | No Loss |
| 85039335 | No Loss | 85039388 | No Purchase | 85039438 | No Purchase | 85039497 | No Loss |
| 85039336 | No Loss | 85039389 | No Purchase | 85039442 | No Purchase | 85039498 | No Loss |
| 85039338 | No Loss | 85039390 | No Loss | 85039443 | No Purchase | 85039503 | No Loss |
| 85039339 | No Loss | 85039391 | No Loss | 85039444 | No Purchase | 85039504 | No Purchase |
| 85039340 | No Purchase | 85039392 | No Purchase | 85039445 | No Purchase | 85039505 | No Purchase |
| 85039341 | No Loss | 85039393 | No Loss | 85039447 | No Loss | 85039506 | No Purchase |
| 85039343 | No Loss | 85039394 | No Loss | 85039448 | No Loss | 85039507 | No Purchase |
| 85039344 | No Purchase | 85039395 | No Loss | 85039449 | No Loss | 85039508 | No Loss |
| 85039345 | No Loss | 85039396 | No Loss | 85039450 | No Purchase | 85039509 | No Purchase |
| 85039346 | No Purchase | 85039397 | No Purchase | 85039452 | No Loss | 85039510 | No Purchase |
| 85039347 | No Purchase | 85039398 | No Purchase | 85039453 | No Purchase | 85039511 | No Purchase |
| 85039348 | No Loss | 85039399 | No Purchase | 85039454 | No Purchase | 85039512 | No Purchase |
| 85039349 | No Purchase | 85039400 | No Loss | 85039455 | No Purchase | 85039513 | No Purchase |
| 85039350 | No Purchase | 85039401 | No Loss | 85039456 | No Loss | 85039514 | No Purchase |
| 85039351 | No Loss | 85039402 | No Purchase | 85039457 | No Purchase | 85039516 | No Loss |
| 85039352 | No Purchase | 85039403 | No Purchase | 85039458 | No Purchase | 85039517 | No Loss |
| 85039353 | No Loss | 85039404 | No Loss | 85039459 | No Purchase | 85039519 | No Purchase |
| 85039354 | No Purchase | 85039405 | No Loss | 85039460 | No Purchase | 85039520 | No Loss |
| 85039355 | No Purchase | 85039406 | No Loss | 85039461 | No Loss | 85039521 | No Loss |
| 85039356 | No Loss | 85039407 | No Purchase | 85039462 | No Loss | 85039522 | No Purchase |
| 85039357 | No Loss | 85039408 | No Purchase | 85039463 | No Purchase | 85039523 | No Purchase |
| 85039358 | No Loss | 85039410 | No Loss | 85039464 | No Purchase | 85039524 | No Purchase |
| 85039359 | No Purchase | 85039411 | No Purchase | 85039465 | No Purchase | 85039525 | No Loss |
| 85039360 | No Loss | 85039412 | No Purchase | 85039466 | No Loss | 85039526 | No Loss |
| 85039361 | No Purchase | 85039413 | No Purchase | 85039467 | No Loss | 85039527 | No Loss |
| 85039362 | No Purchase | 85039414 | No Loss | 85039469 | No Purchase | 85039528 | No Loss |
| 85039363 | No Purchase | 85039415 | No Purchase | 85039470 | No Purchase | 85039529 | No Purchase |
| 85039364 | No Loss | 85039416 | No Loss | 85039472 | No Purchase | 85039531 | No Purchase |
| 85039365 | No Purchase | 85039418 | No Purchase | 85039474 | No Purchase | 85039532 | No Purchase |
| 85039366 | No Loss | 85039419 | No Purchase | 85039475 | No Loss | 85039533 | No Loss |
| 85039367 | No Loss | 85039420 | No Loss | 85039477 | No Loss | 85039534 | No Purchase |
| 85039368 | No Loss | 85039421 | No Purchase | 85039478 | No Purchase | 85039536 | No Purchase |
| 85039369 | No Purchase | 85039422 | No Loss | 85039479 | No Purchase | 85039537 | No Purchase |
| 85039370 | No Purchase | 85039423 | No Purchase | 85039480 | No Purchase | 85039538 | No Purchase |
| 85039373 | No Loss | 85039424 | No Purchase | 85039481 | No Purchase | 85039539 | No Loss |
| 85039374 | No Purchase | 85039425 | No Purchase | 85039482 | No Purchase | 85039540 | No Loss |
| 85039375 | No Loss | 85039426 | No Loss | 85039483 | No Loss | 85039541 | No Purchase |
| 85039377 | No Purchase | 85039427 | No Purchase | 85039484 | No Loss | 85039543 | No Purchase |
| 85039379 | No Purchase | 85039430 | No Purchase | 85039485 | No Loss | 85039544 | No Loss |
| 85039380 | No Purchase | 85039431 | No Purchase | 85039486 | No Purchase | 85039545 | No Purchase |
| 85039381 | No Loss | 85039432 | No Purchase | 85039488 | No Purchase | 85039547 | No Loss |
| 85039382 | No Purchase | 85039433 | No Purchase | 85039490 | No Purchase | 85039548 | No Purchase |
| 85039383 | No Loss | 85039434 | No Loss | 85039493 | No Loss | 85039549 | No Loss |
| 85039384 | No Purchase | 85039435 | No Loss | 85039494 | No Purchase | 85039550 | No Purchase |
| 85039385 | No Purchase | 85039436 | No Loss | 85039495 | No Purchase | 85039551 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85039553 | No Loss | 85039613 | No Loss | 85039663 | No Purchase | 85039740 | No Loss |
| 85039554 | No Purchase | 85039615 | No Loss | 85039664 | No Purchase | 85039741 | No Loss |
| 85039555 | No Purchase | 85039616 | No Loss | 85039665 | No Loss | 85039744 | No Loss |
| 85039556 | No Purchase | 85039617 | No Loss | 85039666 | No Purchase | 85039747 | No Loss |
| 85039557 | No Loss | 85039619 | No Loss | 85039667 | No Loss | 85039752 | No Loss |
| 85039559 | No Loss | 85039620 | No Purchase | 85039669 | No Purchase | 85039754 | No Loss |
| 85039560 | No Purchase | 85039621 | No Loss | 85039670 | No Loss | 85039758 | No Loss |
| 85039562 | No Purchase | 85039622 | No Loss | 85039673 | No Loss | 85039760 | No Loss |
| 85039565 | No Loss | 85039624 | No Loss | 85039674 | No Purchase | 85039762 | No Loss |
| 85039566 | No Purchase | 85039625 | No Loss | 85039675 | No Loss | 85039763 | No Loss |
| 85039567 | No Purchase | 85039626 | No Purchase | 85039677 | No Purchase | 85039764 | No Loss |
| 85039569 | No Purchase | 85039627 | No Loss | 85039678 | No Purchase | 85039765 | No Loss |
| 85039571 | No Purchase | 85039628 | No Loss | 85039679 | No Purchase | 85039768 | No Loss |
| 85039572 | No Purchase | 85039629 | No Loss | 85039680 | No Purchase | 85039769 | No Loss |
| 85039574 | No Loss | 85039630 | No Purchase | 85039682 | No Loss | 85039770 | No Loss |
| 85039575 | No Loss | 85039631 | No Purchase | 85039684 | No Purchase | 85039771 | No Loss |
| 85039576 | No Purchase | 85039632 | No Loss | 85039685 | No Purchase | 85039772 | No Loss |
| 85039577 | No Loss | 85039633 | No Purchase | 85039686 | No Loss | 85039773 | No Loss |
| 85039578 | No Purchase | 85039634 | No Purchase | 85039687 | No Loss | 85039774 | No Loss |
| 85039579 | No Loss | 85039635 | No Purchase | 85039690 | No Loss | 85039775 | No Purchase |
| 85039580 | No Loss | 85039636 | No Loss | 85039692 | No Purchase | 85039776 | No Loss |
| 85039581 | No Purchase | 85039637 | No Purchase | 85039693 | No Loss | 85039777 | No Loss |
| 85039582 | No Purchase | 85039638 | No Purchase | 85039694 | No Loss | 85039780 | No Loss |
| 85039583 | No Loss | 85039639 | No Loss | 85039696 | No Purchase | 85039781 | No Loss |
| 85039584 | No Loss | 85039640 | No Loss | 85039699 | No Loss | 85039782 | No Loss |
| 85039585 | No Purchase | 85039641 | No Purchase | 85039701 | No Loss | 85039783 | No Loss |
| 85039588 | No Purchase | 85039642 | No Purchase | 85039702 | No Loss | 85039784 | No Loss |
| 85039589 | No Purchase | 85039643 | No Purchase | 85039706 | No Loss | 85039786 | No Loss |
| 85039590 | No Purchase | 85039644 | No Purchase | 85039707 | No Loss | 85039787 | No Loss |
| 85039591 | No Purchase | 85039645 | No Loss | 85039708 | No Purchase | 85039788 | No Loss |
| 85039592 | No Purchase | 85039647 | No Loss | 85039711 | No Purchase | 85039789 | No Loss |
| 85039593 | No Purchase | 85039648 | No Loss | 85039712 | No Loss | 85039791 | No Loss |
| 85039595 | No Loss | 85039649 | No Purchase | 85039713 | No Loss | 85039792 | No Purchase |
| 85039596 | No Purchase | 85039650 | No Loss | 85039714 | No Loss | 85039794 | No Loss |
| 85039597 | No Purchase | 85039651 | No Loss | 85039715 | No Loss | 85039795 | No Loss |
| 85039598 | No Loss | 85039652 | No Purchase | 85039716 | No Loss | 85039798 | No Loss |
| 85039599 | No Loss | 85039653 | No Loss | 85039718 | No Loss | 85039811 | No Loss |
| 85039600 | No Loss | 85039654 | No Loss | 85039719 | No Loss | 85039812 | No Loss |
| 85039602 | No Loss | 85039655 | No Loss | 85039722 | No Loss | 85039813 | No Loss |
| 85039603 | No Purchase | 85039656 | No Purchase | 85039724 | No Loss | 85039818 | No Purchase |
| 85039604 | No Loss | 85039657 | No Loss | 85039726 | No Loss | 85039819 | No Loss |
| 85039605 | No Purchase | 85039658 | No Loss | 85039727 | No Loss | 85039824 | No Loss |
| 85039606 | No Purchase | 85039659 | No Purchase | 85039729 | No Loss | 85039826 | No Loss |
| 85039608 | No Purchase | 85039660 | No Loss | 85039732 | No Loss | 85039830 | No Loss |
| 85039609 | No Loss | 85039661 | No Purchase | 85039737 | No Loss | 85039836 | No Loss |
| 85039611 | No Purchase | 85039662 | No Purchase | 85039739 | No Purchase | 85039837 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85039839 | No Loss | 85039925 | No Loss | 85039982 | No Loss | 85040039 | No Purchase |
| 85039841 | No Loss | 85039926 | No Loss | 85039983 | No Purchase | 85040040 | No Loss |
| 85039848 | No Loss | 85039927 | No Purchase | 85039984 | No Purchase | 85040041 | No Purchase |
| 85039849 | No Purchase | 85039928 | No Loss | 85039985 | No Purchase | 85040045 | No Purchase |
| 85039850 | No Purchase | 85039929 | No Loss | 85039987 | No Purchase | 85040046 | No Loss |
| 85039851 | No Loss | 85039930 | No Loss | 85039988 | No Loss | 85040048 | No Purchase |
| 85039852 | No Purchase | 85039931 | No Loss | 85039990 | No Loss | 85040049 | No Loss |
| 85039853 | No Loss | 85039932 | No Loss | 85039991 | No Purchase | 85040050 | No Purchase |
| 85039854 | No Purchase | 85039933 | No Purchase | 85039994 | No Loss | 85040051 | No Purchase |
| 85039857 | No Purchase | 85039934 | No Purchase | 85039996 | No Loss | 85040052 | No Purchase |
| 85039858 | No Loss | 85039936 | No Purchase | 85039997 | No Loss | 85040054 | No Loss |
| 85039859 | No Loss | 85039937 | No Loss | 85039998 | No Purchase | 85040055 | No Purchase |
| 85039860 | No Loss | 85039938 | No Loss | 85039999 | No Purchase | 85040056 | No Purchase |
| 85039862 | No Loss | 85039940 | No Loss | 85040000 | No Loss | 85040057 | No Purchase |
| 85039863 | No Loss | 85039941 | No Purchase | 85040001 | No Purchase | 85040060 | No Loss |
| 85039870 | No Loss | 85039942 | No Loss | 85040002 | No Purchase | 85040061 | No Purchase |
| 85039872 | No Loss | 85039944 | No Purchase | 85040003 | No Loss | 85040064 | No Purchase |
| 85039876 | No Loss | 85039946 | No Purchase | 85040004 | No Purchase | 85040067 | No Purchase |
| 85039880 | No Loss | 85039947 | No Purchase | 85040005 | No Purchase | 85040068 | No Loss |
| 85039886 | No Loss | 85039949 | No Purchase | 85040006 | No Loss | 85040069 | No Loss |
| 85039889 | No Loss | 85039950 | No Purchase | 85040007 | No Loss | 85040070 | No Loss |
| 85039890 | No Purchase | 85039951 | No Loss | 85040008 | No Loss | 85040071 | No Loss |
| 85039891 | No Purchase | 85039953 | No Purchase | 85040009 | No Purchase | 85040073 | No Loss |
| 85039892 | No Loss | 85039954 | No Purchase | 85040010 | No Purchase | 85040074 | No Purchase |
| 85039893 | No Loss | 85039956 | No Loss | 85040011 | No Loss | 85040075 | No Purchase |
| 85039894 | No Purchase | 85039957 | No Loss | 85040014 | No Loss | 85040076 | No Purchase |
| 85039895 | No Purchase | 85039958 | No Loss | 85040015 | No Loss | 85040077 | No Loss |
| 85039897 | No Purchase | 85039959 | No Loss | 85040016 | No Loss | 85040078 | No Loss |
| 85039898 | No Purchase | 85039960 | No Loss | 85040017 | No Loss | 85040079 | No Loss |
| 85039899 | No Purchase | 85039961 | No Purchase | 85040018 | No Loss | 85040080 | No Loss |
| 85039900 | No Purchase | 85039962 | No Loss | 85040019 | No Loss | 85040081 | No Purchase |
| 85039901 | No Loss | 85039963 | No Purchase | 85040021 | No Purchase | 85040082 | No Loss |
| 85039902 | No Purchase | 85039964 | No Loss | 85040022 | No Purchase | 85040083 | No Purchase |
| 85039903 | No Purchase | 85039965 | No Loss | 85040024 | No Loss | 85040084 | No Loss |
| 85039908 | No Purchase | 85039966 | No Purchase | 85040025 | No Loss | 85040085 | No Loss |
| 85039909 | No Loss | 85039968 | No Purchase | 85040026 | No Purchase | 85040086 | No Purchase |
| 85039911 | No Loss | 85039969 | No Loss | 85040027 | No Loss | 85040087 | No Loss |
| 85039915 | No Loss | 85039970 | No Loss | 85040028 | No Loss | 85040090 | No Purchase |
| 85039916 | No Loss | 85039971 | No Loss | 85040029 | No Loss | 85040091 | No Loss |
| 85039917 | No Purchase | 85039973 | No Purchase | 85040031 | No Loss | 85040092 | No Purchase |
| 85039918 | No Purchase | 85039975 | No Loss | 85040032 | No Loss | 85040093 | No Purchase |
| 85039919 | No Purchase | 85039976 | No Loss | 85040033 | No Loss | 85040094 | No Purchase |
| 85039920 | No Purchase | 85039977 | No Loss | 85040034 | No Loss | 85040095 | No Loss |
| 85039921 | No Purchase | 85039978 | No Loss | 85040035 | No Loss | 85040097 | No Purchase |
| 85039923 | No Purchase | 85039979 | No Loss | 85040037 | No Loss | 85040098 | No Loss |
| 85039924 | No Purchase | 85039981 | No Loss | 85040038 | No Purchase | 85040100 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85040103 | No Purchase | 85040166 | No Loss | 85040222 | No Loss | 85040281 | No Loss |
| 85040105 | No Loss | 85040167 | No Purchase | 85040224 | No Purchase | 85040283 | No Purchase |
| 85040106 | No Loss | 85040169 | No Loss | 85040225 | No Purchase | 85040284 | No Purchase |
| 85040107 | No Purchase | 85040170 | No Loss | 85040226 | No Loss | 85040285 | No Loss |
| 85040108 | No Loss | 85040171 | No Loss | 85040227 | No Purchase | 85040286 | No Loss |
| 85040109 | No Purchase | 85040172 | No Loss | 85040229 | No Purchase | 85040287 | No Purchase |
| 85040111 | No Purchase | 85040173 | No Purchase | 85040230 | No Loss | 85040288 | No Loss |
| 85040112 | No Purchase | 85040174 | No Purchase | 85040232 | No Purchase | 85040289 | No Purchase |
| 85040114 | No Purchase | 85040175 | No Purchase | 85040233 | No Purchase | 85040290 | No Purchase |
| 85040115 | No Purchase | 85040176 | No Loss | 85040234 | No Loss | 85040291 | No Loss |
| 85040117 | No Purchase | 85040177 | No Purchase | 85040235 | No Purchase | 85040292 | No Loss |
| 85040119 | No Purchase | 85040180 | No Loss | 85040236 | No Loss | 85040293 | No Loss |
| 85040120 | No Purchase | 85040181 | No Loss | 85040237 | No Loss | 85040294 | No Purchase |
| 85040121 | No Loss | 85040183 | No Loss | 85040238 | No Loss | 85040295 | No Purchase |
| 85040122 | No Purchase | 85040184 | No Loss | 85040239 | No Loss | 85040296 | No Loss |
| 85040123 | No Loss | 85040185 | No Purchase | 85040240 | No Loss | 85040297 | No Purchase |
| 85040124 | No Purchase | 85040186 | No Loss | 85040241 | No Purchase | 85040299 | No Loss |
| 85040125 | No Purchase | 85040188 | No Loss | 85040243 | No Purchase | 85040300 | No Purchase |
| 85040129 | No Purchase | 85040189 | No Purchase | 85040244 | No Loss | 85040301 | No Loss |
| 85040131 | No Purchase | 85040190 | No Loss | 85040245 | No Purchase | 85040302 | No Purchase |
| 85040132 | No Loss | 85040192 | No Purchase | 85040247 | No Purchase | 85040303 | No Loss |
| 85040134 | No Purchase | 85040193 | No Purchase | 85040248 | No Purchase | 85040304 | No Loss |
| 85040135 | No Loss | 85040195 | No Loss | 85040249 | No Loss | 85040305 | No Loss |
| 85040136 | No Purchase | 85040196 | No Purchase | 85040251 | No Loss | 85040306 | No Purchase |
| 85040137 | No Loss | 85040197 | No Purchase | 85040253 | No Loss | 85040309 | No Loss |
| 85040139 | No Purchase | 85040198 | No Loss | 85040254 | No Loss | 85040310 | No Loss |
| 85040140 | No Loss | 85040199 | No Loss | 85040256 | No Loss | 85040311 | No Loss |
| 85040141 | No Loss | 85040200 | No Purchase | 85040257 | No Loss | 85040312 | No Purchase |
| 85040142 | No Purchase | 85040202 | No Loss | 85040258 | No Loss | 85040313 | No Loss |
| 85040143 | No Purchase | 85040203 | No Purchase | 85040260 | No Purchase | 85040314 | No Loss |
| 85040144 | No Loss | 85040204 | No Loss | 85040261 | No Loss | 85040315 | No Purchase |
| 85040145 | No Purchase | 85040205 | No Purchase | 85040262 | No Loss | 85040316 | No Loss |
| 85040147 | No Loss | 85040206 | No Loss | 85040263 | No Loss | 85040317 | No Purchase |
| 85040148 | No Purchase | 85040207 | No Purchase | 85040264 | No Purchase | 85040318 | No Purchase |
| 85040150 | No Loss | 85040209 | No Purchase | 85040266 | No Loss | 85040319 | No Loss |
| 85040152 | No Purchase | 85040210 | No Purchase | 85040267 | No Purchase | 85040320 | No Purchase |
| 85040153 | No Purchase | 85040211 | No Loss | 85040268 | No Purchase | 85040321 | No Loss |
| 85040154 | No Purchase | 85040212 | No Loss | 85040269 | No Purchase | 85040322 | No Purchase |
| 85040155 | No Purchase | 85040214 | No Purchase | 85040270 | No Purchase | 85040324 | No Loss |
| 85040157 | No Loss | 85040215 | No Loss | 85040271 | No Purchase | 85040325 | No Purchase |
| 85040158 | No Purchase | 85040216 | No Loss | 85040272 | No Loss | 85040327 | No Purchase |
| 85040159 | No Loss | 85040217 | No Purchase | 85040273 | No Purchase | 85040328 | No Loss |
| 85040161 | No Loss | 85040218 | No Purchase | 85040275 | No Purchase | 85040329 | No Purchase |
| 85040162 | No Purchase | 85040219 | No Purchase | 85040277 | No Purchase | 85040331 | No Loss |
| 85040163 | No Loss | 85040220 | No Loss | 85040279 | No Purchase | 85040332 | No Purchase |
| 85040164 | No Purchase | 85040221 | No Loss | 85040280 | No Loss | 85040333 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85040335 | No Loss | 85040390 | No Purchase | 85040450 | No Purchase | 85040513 | No Purchase |
| 85040336 | No Purchase | 85040391 | No Purchase | 85040451 | No Loss | 85040514 | No Purchase |
| 85040337 | No Loss | 85040393 | No Loss | 85040452 | No Loss | 85040515 | No Purchase |
| 85040338 | No Loss | 85040394 | No Loss | 85040453 | No Purchase | 85040516 | No Loss |
| 85040339 | No Loss | 85040395 | No Purchase | 85040454 | No Loss | 85040518 | No Purchase |
| 85040340 | No Purchase | 85040396 | No Purchase | 85040455 | No Purchase | 85040519 | No Purchase |
| 85040341 | No Purchase | 85040397 | No Loss | 85040456 | No Loss | 85040521 | No Purchase |
| 85040342 | No Loss | 85040400 | No Purchase | 85040457 | No Loss | 85040522 | No Purchase |
| 85040343 | No Purchase | 85040401 | No Loss | 85040459 | No Loss | 85040523 | No Purchase |
| 85040344 | No Loss | 85040403 | No Loss | 85040460 | No Loss | 85040524 | No Purchase |
| 85040345 | No Loss | 85040404 | No Loss | 85040461 | No Purchase | 85040525 | No Purchase |
| 85040346 | No Loss | 85040405 | No Purchase | 85040462 | No Purchase | 85040527 | No Purchase |
| 85040347 | No Loss | 85040406 | No Purchase | 85040463 | No Purchase | 85040528 | No Purchase |
| 85040348 | No Loss | 85040407 | No Loss | 85040465 | No Loss | 85040530 | No Loss |
| 85040349 | No Loss | 85040410 | No Purchase | 85040466 | No Loss | 85040531 | No Purchase |
| 85040350 | No Purchase | 85040412 | No Purchase | 85040468 | No Purchase | 85040532 | No Purchase |
| 85040352 | No Purchase | 85040413 | No Purchase | 85040469 | No Loss | 85040534 | No Loss |
| 85040353 | No Loss | 85040415 | No Purchase | 85040470 | No Loss | 85040535 | No Purchase |
| 85040354 | No Loss | 85040416 | No Loss | 85040471 | No Purchase | 85040536 | No Loss |
| 85040357 | No Purchase | 85040418 | No Loss | 85040472 | No Purchase | 85040537 | No Loss |
| 85040358 | No Loss | 85040419 | No Purchase | 85040473 | No Loss | 85040538 | No Purchase |
| 85040359 | No Loss | 85040422 | No Purchase | 85040475 | No Loss | 85040540 | No Purchase |
| 85040360 | No Purchase | 85040423 | No Loss | 85040476 | No Purchase | 85040542 | No Loss |
| 85040361 | No Purchase | 85040426 | No Purchase | 85040477 | No Purchase | 85040545 | No Purchase |
| 85040364 | No Loss | 85040427 | No Purchase | 85040478 | No Loss | 85040547 | No Loss |
| 85040366 | No Purchase | 85040428 | No Purchase | 85040479 | No Purchase | 85040548 | No Loss |
| 85040368 | No Loss | 85040429 | No Loss | 85040480 | No Purchase | 85040550 | No Purchase |
| 85040369 | No Loss | 85040430 | No Purchase | 85040482 | No Purchase | 85040551 | No Loss |
| 85040370 | No Purchase | 85040431 | No Purchase | 85040483 | No Purchase | 85040554 | No Purchase |
| 85040371 | No Purchase | 85040432 | No Purchase | 85040484 | No Loss | 85040555 | No Loss |
| 85040372 | No Purchase | 85040433 | No Loss | 85040485 | No Purchase | 85040556 | No Loss |
| 85040373 | No Loss | 85040435 | No Loss | 85040487 | No Loss | 85040557 | No Loss |
| 85040374 | No Purchase | 85040436 | No Loss | 85040488 | No Purchase | 85040558 | No Loss |
| 85040375 | No Loss | 85040437 | No Loss | 85040490 | No Purchase | 85040559 | No Purchase |
| 85040376 | No Loss | 85040438 | No Purchase | 85040491 | No Loss | 85040560 | No Purchase |
| 85040377 | No Purchase | 85040439 | No Purchase | 85040492 | No Loss | 85040562 | No Purchase |
| 85040378 | No Loss | 85040440 | No Purchase | 85040493 | No Loss | 85040563 | No Loss |
| 85040379 | No Purchase | 85040441 | No Loss | 85040494 | No Purchase | 85040564 | No Loss |
| 85040380 | No Purchase | 85040442 | No Purchase | 85040498 | No Purchase | 85040565 | No Purchase |
| 85040381 | No Loss | 85040443 | No Purchase | 85040499 | No Purchase | 85040566 | No Loss |
| 85040382 | No Purchase | 85040444 | No Purchase | 85040501 | No Purchase | 85040567 | No Loss |
| 85040384 | No Purchase | 85040445 | No Loss | 85040502 | No Loss | 85040568 | No Purchase |
| 85040385 | No Loss | 85040446 | No Loss | 85040503 | No Loss | 85040569 | No Loss |
| 85040386 | No Loss | 85040447 | No Loss | 85040504 | No Purchase | 85040570 | No Purchase |
| 85040387 | No Purchase | 85040448 | No Loss | 85040508 | No Loss | 85040572 | No Loss |
| 85040388 | No Loss | 85040449 | No Purchase | 85040509 | No Loss | 85040573 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85040574 | No Purchase | 85040632 | No Loss | 85040688 | No Loss | 85040750 | No Purchase |
| 85040575 | No Purchase | 85040633 | No Loss | 85040689 | No Loss | 85040751 | No Loss |
| 85040576 | No Loss | 85040634 | No Loss | 85040690 | No Purchase | 85040755 | No Loss |
| 85040577 | No Purchase | 85040635 | No Loss | 85040691 | No Purchase | 85040756 | No Purchase |
| 85040578 | No Loss | 85040637 | No Purchase | 85040692 | No Loss | 85040757 | No Purchase |
| 85040580 | No Loss | 85040638 | No Loss | 85040693 | No Loss | 85040758 | No Loss |
| 85040581 | No Loss | 85040639 | No Purchase | 85040694 | No Loss | 85040759 | No Purchase |
| 85040582 | No Purchase | 85040640 | No Purchase | 85040695 | No Loss | 85040760 | No Purchase |
| 85040583 | No Loss | 85040642 | No Purchase | 85040696 | No Loss | 85040761 | No Loss |
| 85040584 | No Loss | 85040644 | No Purchase | 85040697 | No Loss | 85040762 | No Purchase |
| 85040585 | No Purchase | 85040645 | No Loss | 85040701 | No Loss | 85040764 | No Purchase |
| 85040586 | No Purchase | 85040646 | No Purchase | 85040702 | No Purchase | 85040765 | No Purchase |
| 85040587 | No Purchase | 85040648 | No Loss | 85040704 | No Loss | 85040766 | No Purchase |
| 85040589 | No Loss | 85040649 | No Loss | 85040705 | No Purchase | 85040767 | No Purchase |
| 85040590 | No Purchase | 85040650 | No Loss | 85040706 | No Loss | 85040768 | No Loss |
| 85040591 | No Purchase | 85040651 | No Purchase | 85040708 | No Purchase | 85040770 | No Loss |
| 85040593 | No Loss | 85040652 | No Loss | 85040709 | No Loss | 85040772 | No Purchase |
| 85040594 | No Purchase | 85040653 | No Purchase | 85040711 | No Purchase | 85040773 | No Purchase |
| 85040595 | No Loss | 85040654 | No Purchase | 85040712 | No Loss | 85040775 | No Loss |
| 85040596 | No Purchase | 85040655 | No Loss | 85040713 | No Loss | 85040776 | No Loss |
| 85040597 | No Loss | 85040658 | No Purchase | 85040714 | No Loss | 85040777 | No Purchase |
| 85040598 | No Loss | 85040659 | No Purchase | 85040715 | No Loss | 85040778 | No Purchase |
| 85040599 | No Purchase | 85040660 | No Loss | 85040716 | No Purchase | 85040779 | No Purchase |
| 85040600 | No Purchase | 85040661 | No Purchase | 85040717 | No Loss | 85040780 | No Loss |
| 85040601 | No Purchase | 85040662 | No Purchase | 85040718 | No Loss | 85040781 | No Purchase |
| 85040602 | No Loss | 85040663 | No Purchase | 85040720 | No Purchase | 85040782 | No Loss |
| 85040605 | No Purchase | 85040664 | No Purchase | 85040721 | No Loss | 85040783 | No Loss |
| 85040606 | No Loss | 85040665 | No Purchase | 85040722 | No Loss | 85040784 | No Loss |
| 85040607 | No Purchase | 85040667 | No Loss | 85040723 | No Loss | 85040785 | No Purchase |
| 85040609 | No Loss | 85040669 | No Loss | 85040724 | No Loss | 85040786 | No Loss |
| 85040610 | No Purchase | 85040670 | No Loss | 85040725 | No Purchase | 85040787 | No Purchase |
| 85040612 | No Loss | 85040671 | No Purchase | 85040726 | No Loss | 85040788 | No Purchase |
| 85040613 | No Purchase | 85040672 | No Loss | 85040727 | No Loss | 85040789 | No Purchase |
| 85040614 | No Purchase | 85040673 | No Purchase | 85040728 | No Loss | 85040790 | No Purchase |
| 85040615 | No Purchase | 85040674 | No Loss | 85040729 | No Loss | 85040791 | No Purchase |
| 85040616 | No Purchase | 85040675 | No Loss | 85040731 | No Purchase | 85040793 | No Loss |
| 85040617 | No Purchase | 85040676 | No Purchase | 85040733 | No Loss | 85040795 | No Purchase |
| 85040618 | No Purchase | 85040677 | No Purchase | 85040734 | No Purchase | 85040796 | No Purchase |
| 85040619 | No Loss | 85040678 | No Purchase | 85040735 | No Loss | 85040797 | No Purchase |
| 85040620 | No Loss | 85040679 | No Purchase | 85040736 | No Loss | 85040798 | No Loss |
| 85040621 | No Loss | 85040681 | No Loss | 85040738 | No Purchase | 85040799 | No Loss |
| 85040622 | No Loss | 85040682 | No Purchase | 85040739 | No Purchase | 85040800 | No Purchase |
| 85040624 | No Loss | 85040684 | No Loss | 85040740 | No Purchase | 85040801 | No Loss |
| 85040625 | No Purchase | 85040685 | No Purchase | 85040743 | No Purchase | 85040802 | No Purchase |
| 85040626 | No Purchase | 85040686 | No Purchase | 85040745 | No Purchase | 85040803 | No Purchase |
| 85040630 | No Purchase | 85040687 | No Loss | 85040747 | No Loss | 85040804 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85040805 | No Loss | 85040865 | No Purchase | 85040921 | No Purchase | 85040983 | No Loss |
| 85040806 | No Purchase | 85040866 | No Purchase | 85040922 | No Purchase | 85040984 | No Purchase |
| 85040807 | No Loss | 85040867 | No Loss | 85040923 | No Purchase | 85040986 | No Purchase |
| 85040808 | No Loss | 85040868 | No Loss | 85040924 | No Purchase | 85040990 | No Loss |
| 85040811 | No Loss | 85040869 | No Purchase | 85040925 | No Loss | 85040991 | No Loss |
| 85040812 | No Purchase | 85040870 | No Purchase | 85040926 | No Purchase | 85041000 | No Loss |
| 85040813 | No Purchase | 85040871 | No Purchase | 85040927 | No Purchase | 85041005 | No Loss |
| 85040814 | No Loss | 85040872 | No Purchase | 85040929 | No Purchase | 85041006 | No Loss |
| 85040815 | No Loss | 85040873 | No Purchase | 85040930 | No Purchase | 85041007 | No Loss |
| 85040816 | No Purchase | 85040874 | No Purchase | 85040931 | No Purchase | 85041008 | No Loss |
| 85040817 | No Loss | 85040875 | No Loss | 85040933 | No Loss | 85041009 | No Loss |
| 85040818 | No Loss | 85040876 | No Purchase | 85040934 | No Loss | 85041010 | No Loss |
| 85040819 | No Loss | 85040879 | No Loss | 85040935 | No Loss | 85041012 | No Loss |
| 85040820 | No Loss | 85040881 | No Purchase | 85040937 | No Purchase | 85041013 | No Loss |
| 85040821 | No Loss | 85040882 | No Loss | 85040939 | No Loss | 85041018 | No Loss |
| 85040822 | No Purchase | 85040883 | No Purchase | 85040940 | No Purchase | 85041022 | No Loss |
| 85040823 | No Purchase | 85040884 | No Loss | 85040941 | No Purchase | 85041024 | No Loss |
| 85040824 | No Loss | 85040885 | No Purchase | 85040942 | No Loss | 85041025 | No Loss |
| 85040826 | No Purchase | 85040886 | No Purchase | 85040943 | No Purchase | 85041026 | No Loss |
| 85040830 | No Loss | 85040887 | No Loss | 85040945 | No Purchase | 85041028 | No Loss |
| 85040832 | No Purchase | 85040888 | No Loss | 85040946 | No Purchase | 85041029 | No Loss |
| 85040833 | No Purchase | 85040889 | No Purchase | 85040947 | No Loss | 85041031 | No Loss |
| 85040834 | No Purchase | 85040890 | No Loss | 85040948 | No Purchase | 85041032 | No Loss |
| 85040835 | No Loss | 85040892 | No Purchase | 85040949 | No Loss | 85041035 | No Loss |
| 85040836 | No Purchase | 85040893 | No Purchase | 85040950 | No Purchase | 85041040 | No Loss |
| 85040837 | No Purchase | 85040895 | No Loss | 85040951 | No Loss | 85041041 | No Loss |
| 85040838 | No Purchase | 85040896 | No Loss | 85040954 | No Loss | 85041042 | No Loss |
| 85040839 | No Purchase | 85040897 | No Purchase | 85040956 | No Purchase | 85041044 | No Loss |
| 85040840 | No Purchase | 85040898 | No Purchase | 85040957 | No Loss | 85041045 | No Loss |
| 85040841 | No Purchase | 85040899 | No Loss | 85040958 | No Purchase | 85041046 | No Loss |
| 85040842 | No Loss | 85040900 | No Loss | 85040959 | No Purchase | 85041048 | No Loss |
| 85040843 | No Purchase | 85040901 | No Purchase | 85040962 | No Loss | 85041049 | No Loss |
| 85040844 | No Loss | 85040903 | No Loss | 85040963 | No Loss | 85041050 | No Loss |
| 85040845 | No Loss | 85040904 | No Loss | 85040964 | No Loss | 85041052 | No Loss |
| 85040846 | No Purchase | 85040905 | No Purchase | 85040966 | No Purchase | 85041054 | No Loss |
| 85040848 | No Loss | 85040906 | No Purchase | 85040968 | No Purchase | 85041055 | No Loss |
| 85040849 | No Purchase | 85040907 | No Purchase | 85040969 | No Loss | 85041057 | No Loss |
| 85040852 | No Purchase | 85040909 | No Loss | 85040972 | No Purchase | 85041058 | No Loss |
| 85040853 | No Purchase | 85040910 | No Purchase | 85040973 | No Purchase | 85041060 | No Loss |
| 85040856 | No Loss | 85040911 | No Loss | 85040974 | No Purchase | 85041061 | No Loss |
| 85040858 | No Purchase | 85040913 | No Purchase | 85040975 | No Loss | 85041062 | No Loss |
| 85040859 | No Loss | 85040914 | No Loss | 85040978 | No Loss | 85041063 | No Loss |
| 85040860 | No Purchase | 85040915 | No Purchase | 85040979 | No Loss | 85041065 | No Loss |
| 85040861 | No Loss | 85040916 | No Purchase | 85040980 | No Purchase | 85041066 | No Loss |
| 85040862 | No Loss | 85040917 | No Loss | 85040981 | No Loss | 85041068 | No Purchase |
| 85040864 | No Purchase | 85040919 | No Loss | 85040982 | No Loss | 85041069 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85041070 | No Loss | 85041150 | No Loss | 85041279 | No Loss | 85041377 | No Loss |
| 85041072 | No Loss | 85041152 | No Loss | 85041280 | No Loss | 85041381 | No Loss |
| 85041073 | No Purchase | 85041153 | No Loss | 85041281 | No Loss | 85041383 | No Loss |
| 85041074 | No Loss | 85041157 | No Loss | 85041282 | No Loss | 85041388 | No Loss |
| 85041075 | No Loss | 85041158 | No Loss | 85041283 | No Loss | 85041389 | No Loss |
| 85041076 | No Loss | 85041161 | No Loss | 85041284 | No Loss | 85041396 | No Loss |
| 85041078 | No Loss | 85041162 | No Loss | 85041285 | No Loss | 85041397 | No Loss |
| 85041079 | No Loss | 85041165 | No Loss | 85041287 | No Purchase | 85041399 | No Loss |
| 85041080 | No Purchase | 85041166 | No Loss | 85041289 | No Loss | 85041401 | No Purchase |
| 85041082 | No Purchase | 85041168 | No Loss | 85041290 | No Loss | 85041404 | No Loss |
| 85041085 | No Loss | 85041171 | No Loss | 85041291 | No Loss | 85041406 | No Loss |
| 85041086 | No Loss | 85041172 | No Loss | 85041292 | No Loss | 85041410 | No Loss |
| 85041087 | No Purchase | 85041175 | No Loss | 85041294 | No Loss | 85041412 | No Loss |
| 85041088 | No Loss | 85041176 | No Loss | 85041295 | No Loss | 85041420 | No Loss |
| 85041089 | No Loss | 85041184 | No Purchase | 85041296 | No Loss | 85041425 | No Loss |
| 85041092 | No Loss | 85041187 | No Purchase | 85041297 | No Loss | 85041427 | No Loss |
| 85041093 | No Purchase | 85041191 | No Loss | 85041300 | No Purchase | 85041434 | No Loss |
| 85041098 | No Loss | 85041192 | No Loss | 85041302 | No Loss | 85041437 | No Loss |
| 85041100 | No Loss | 85041195 | No Loss | 85041305 | No Loss | 85041440 | No Loss |
| 85041101 | No Purchase | 85041200 | No Loss | 85041310 | No Purchase | 85041444 | No Loss |
| 85041106 | No Loss | 85041203 | No Loss | 85041311 | No Loss | 85041446 | No Purchase |
| 85041108 | No Loss | 85041208 | No Purchase | 85041320 | No Loss | 85041449 | No Loss |
| 85041109 | No Purchase | 85041210 | No Loss | 85041321 | No Loss | 85041452 | No Purchase |
| 85041110 | No Purchase | 85041212 | No Loss | 85041322 | No Loss | 85041455 | No Loss |
| 85041111 | No Loss | 85041214 | No Loss | 85041323 | No Loss | 85041456 | No Loss |
| 85041112 | No Loss | 85041218 | No Purchase | 85041324 | No Loss | 85041460 | No Loss |
| 85041113 | No Loss | 85041223 | No Loss | 85041325 | No Loss | 85041461 | No Loss |
| 85041114 | No Loss | 85041224 | No Loss | 85041327 | No Loss | 85041462 | No Loss |
| 85041115 | No Purchase | 85041225 | No Purchase | 85041331 | No Loss | 85041464 | No Loss |
| 85041118 | No Purchase | 85041226 | No Loss | 85041333 | No Loss | 85041467 | No Loss |
| 85041119 | No Loss | 85041230 | No Loss | 85041334 | No Loss | 85041472 | No Loss |
| 85041122 | No Loss | 85041231 | No Loss | 85041336 | No Loss | 85041473 | No Loss |
| 85041124 | No Purchase | 85041233 | No Loss | 85041337 | No Loss | 85041474 | No Loss |
| 85041129 | No Purchase | 85041234 | No Loss | 85041339 | No Loss | 85041475 | No Loss |
| 85041130 | No Loss | 85041235 | No Purchase | 85041340 | No Loss | 85041477 | No Loss |
| 85041131 | No Purchase | 85041244 | No Loss | 85041341 | No Loss | 85041478 | No Loss |
| 85041135 | No Loss | 85041250 | No Loss | 85041342 | No Loss | 85041479 | No Loss |
| 85041137 | No Loss | 85041261 | No Loss | 85041343 | No Loss | 85041481 | No Loss |
| 85041138 | No Loss | 85041267 | No Loss | 85041348 | No Loss | 85041482 | No Loss |
| 85041141 | No Loss | 85041270 | No Purchase | 85041351 | No Loss | 85041483 | No Loss |
| 85041142 | No Loss | 85041271 | No Loss | 85041356 | No Loss | 85041484 | No Loss |
| 85041143 | No Loss | 85041272 | No Loss | 85041357 | No Loss | 85041485 | No Loss |
| 85041144 | No Loss | 85041273 | No Loss | 85041359 | No Loss | 85041486 | No Loss |
| 85041145 | No Loss | 85041274 | No Loss | 85041360 | No Purchase | 85041487 | No Purchase |
| 85041146 | No Loss | 85041275 | No Loss | 85041362 | No Purchase | 85041488 | No Loss |
| 85041147 | No Loss | 85041278 | No Loss | 85041375 | No Loss | 85041491 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85041492 | No Loss | 85041618 | No Loss | 85041686 | No Loss | 85041769 | No Loss |
| 85041494 | No Purchase | 85041619 | No Loss | 85041687 | No Loss | 85041770 | No Loss |
| 85041495 | No Loss | 85041620 | No Loss | 85041689 | No Loss | 85041771 | No Loss |
| 85041498 | No Loss | 85041621 | No Loss | 85041691 | No Loss | 85041772 | No Loss |
| 85041504 | No Loss | 85041622 | No Loss | 85041692 | No Loss | 85041773 | No Loss |
| 85041509 | No Loss | 85041623 | No Loss | 85041694 | No Loss | 85041774 | No Purchase |
| 85041512 | No Purchase | 85041624 | No Loss | 85041696 | No Loss | 85041775 | No Purchase |
| 85041513 | No Loss | 85041626 | No Loss | 85041697 | No Loss | 85041777 | No Loss |
| 85041517 | No Loss | 85041627 | No Loss | 85041699 | No Purchase | 85041778 | No Loss |
| 85041518 | No Loss | 85041628 | No Loss | 85041702 | No Loss | 85041781 | No Loss |
| 85041523 | No Loss | 85041629 | No Loss | 85041703 | No Loss | 85041784 | No Loss |
| 85041524 | No Loss | 85041630 | No Loss | 85041704 | No Loss | 85041785 | No Loss |
| 85041525 | No Loss | 85041631 | No Loss | 85041706 | No Loss | 85041787 | No Loss |
| 85041532 | No Loss | 85041632 | No Loss | 85041707 | No Loss | 85041788 | No Loss |
| 85041538 | No Loss | 85041633 | No Loss | 85041710 | No Loss | 85041792 | No Loss |
| 85041541 | No Loss | 85041634 | No Loss | 85041711 | No Loss | 85041795 | No Loss |
| 85041545 | No Loss | 85041638 | No Loss | 85041712 | No Loss | 85041797 | No Loss |
| 85041547 | No Loss | 85041639 | No Loss | 85041715 | No Purchase | 85041798 | No Loss |
| 85041549 | No Purchase | 85041640 | No Loss | 85041717 | No Loss | 85041800 | No Loss |
| 85041550 | No Loss | 85041641 | No Loss | 85041718 | No Loss | 85041801 | No Loss |
| 85041552 | No Loss | 85041643 | No Purchase | 85041719 | No Loss | 85041803 | No Loss |
| 85041556 | No Purchase | 85041645 | No Loss | 85041722 | No Loss | 85041805 | No Loss |
| 85041557 | No Purchase | 85041646 | No Loss | 85041724 | No Loss | 85041807 | No Loss |
| 85041560 | No Loss | 85041648 | No Purchase | 85041725 | No Loss | 85041813 | No Loss |
| 85041562 | No Loss | 85041653 | No Loss | 85041727 | No Loss | 85041814 | No Loss |
| 85041565 | No Loss | 85041655 | No Loss | 85041728 | No Loss | 85041816 | No Purchase |
| 85041567 | No Loss | 85041656 | No Loss | 85041730 | No Loss | 85041819 | No Purchase |
| 85041569 | No Loss | 85041657 | No Loss | 85041731 | No Loss | 85041820 | No Purchase |
| 85041570 | No Loss | 85041658 | No Loss | 85041733 | No Purchase | 85041821 | No Loss |
| 85041576 | No Loss | 85041660 | No Loss | 85041734 | No Loss | 85041823 | No Loss |
| 85041579 | No Loss | 85041661 | No Loss | 85041735 | No Purchase | 85041824 | No Loss |
| 85041580 | No Purchase | 85041664 | No Loss | 85041737 | No Loss | 85041828 | No Loss |
| 85041583 | No Loss | 85041665 | No Loss | 85041738 | No Loss | 85041830 | No Loss |
| 85041584 | No Loss | 85041666 | No Loss | 85041739 | No Loss | 85041831 | No Loss |
| 85041587 | No Loss | 85041667 | No Purchase | 85041742 | No Loss | 85041833 | No Loss |
| 85041589 | No Loss | 85041670 | No Purchase | 85041744 | No Loss | 85041834 | No Purchase |
| 85041592 | No Loss | 85041671 | No Purchase | 85041748 | No Loss | 85041835 | No Loss |
| 85041593 | No Loss | 85041672 | No Loss | 85041751 | No Loss | 85041836 | No Loss |
| 85041595 | No Loss | 85041673 | No Loss | 85041753 | No Loss | 85041837 | No Loss |
| 85041596 | No Loss | 85041674 | No Loss | 85041754 | No Loss | 85041838 | No Purchase |
| 85041599 | No Loss | 85041675 | No Loss | 85041761 | No Loss | 85041841 | No Purchase |
| 85041604 | No Loss | 85041676 | No Loss | 85041762 | No Loss | 85041843 | No Loss |
| 85041608 | No Loss | 85041677 | No Loss | 85041763 | No Loss | 85041844 | No Loss |
| 85041613 | No Loss | 85041678 | No Loss | 85041764 | No Loss | 85041851 | No Loss |
| 85041615 | No Purchase | 85041681 | No Loss | 85041767 | No Loss | 85041852 | No Loss |
| 85041617 | No Loss | 85041683 | No Loss | 85041768 | No Purchase | 85041858 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85041859 | No Loss | 85041940 | No Loss | 85042031 | No Purchase | 85042114 | No Loss |
| 85041860 | No Loss | 85041941 | No Loss | 85042032 | No Loss | 85042115 | No Loss |
| 85041861 | No Loss | 85041946 | No Loss | 85042034 | No Loss | 85042116 | No Loss |
| 85041864 | No Loss | 85041950 | No Loss | 85042038 | No Loss | 85042117 | No Loss |
| 85041865 | No Loss | 85041957 | No Loss | 85042042 | No Loss | 85042118 | No Loss |
| 85041866 | No Loss | 85041958 | No Loss | 85042044 | No Loss | 85042119 | No Loss |
| 85041867 | No Loss | 85041959 | No Loss | 85042045 | No Loss | 85042121 | No Loss |
| 85041868 | No Loss | 85041960 | No Loss | 85042048 | No Loss | 85042122 | No Loss |
| 85041871 | No Loss | 85041961 | No Loss | 85042053 | No Loss | 85042125 | No Loss |
| 85041872 | No Loss | 85041963 | No Loss | 85042056 | No Loss | 85042130 | No Loss |
| 85041873 | No Loss | 85041964 | No Loss | 85042058 | No Purchase | 85042132 | No Loss |
| 85041876 | No Loss | 85041965 | No Loss | 85042059 | No Loss | 85042134 | No Purchase |
| 85041877 | No Loss | 85041966 | No Loss | 85042061 | No Loss | 85042135 | No Loss |
| 85041878 | No Loss | 85041968 | No Loss | 85042062 | No Loss | 85042136 | No Loss |
| 85041879 | No Loss | 85041971 | No Loss | 85042063 | No Loss | 85042139 | No Loss |
| 85041880 | No Loss | 85041973 | No Loss | 85042064 | No Loss | 85042140 | No Loss |
| 85041881 | No Loss | 85041974 | No Loss | 85042065 | No Loss | 85042142 | No Loss |
| 85041882 | No Loss | 85041980 | No Loss | 85042066 | No Loss | 85042143 | No Loss |
| 85041887 | No Loss | 85041981 | No Loss | 85042068 | No Loss | 85042148 | No Loss |
| 85041889 | No Purchase | 85041983 | No Loss | 85042070 | No Loss | 85042151 | No Loss |
| 85041891 | No Loss | 85041986 | No Loss | 85042071 | No Loss | 85042154 | No Loss |
| 85041892 | No Loss | 85041988 | No Loss | 85042073 | No Purchase | 85042157 | No Loss |
| 85041895 | No Loss | 85041989 | No Loss | 85042074 | No Loss | 85042158 | No Loss |
| 85041896 | No Loss | 85041993 | No Loss | 85042075 | No Loss | 85042159 | No Loss |
| 85041900 | No Loss | 85041994 | No Loss | 85042077 | No Loss | 85042162 | No Loss |
| 85041901 | No Loss | 85041996 | No Loss | 85042078 | No Loss | 85042164 | No Loss |
| 85041902 | No Loss | 85041998 | No Loss | 85042079 | No Purchase | 85042166 | No Loss |
| 85041905 | No Loss | 85041999 | No Loss | 85042081 | No Loss | 85042168 | No Loss |
| 85041906 | No Loss | 85042001 | No Loss | 85042082 | No Loss | 85042169 | No Loss |
| 85041908 | No Loss | 85042002 | No Loss | 85042083 | No Loss | 85042174 | No Loss |
| 85041911 | No Purchase | 85042003 | No Loss | 85042086 | No Loss | 85042176 | No Loss |
| 85041912 | No Loss | 85042004 | No Purchase | 85042090 | No Loss | 85042177 | No Loss |
| 85041915 | No Loss | 85042009 | No Purchase | 85042092 | No Loss | 85042178 | No Purchase |
| 85041916 | No Loss | 85042010 | No Loss | 85042094 | No Loss | 85042179 | No Purchase |
| 85041917 | No Loss | 85042011 | No Loss | 85042096 | No Loss | 85042182 | No Loss |
| 85041922 | No Loss | 85042012 | No Loss | 85042097 | No Loss | 85042183 | No Purchase |
| 85041924 | No Loss | 85042015 | No Loss | 85042098 | No Loss | 85042185 | No Loss |
| 85041926 | No Loss | 85042016 | No Loss | 85042099 | No Loss | 85042186 | No Loss |
| 85041927 | No Purchase | 85042017 | No Loss | 85042100 | No Loss | 85042190 | No Loss |
| 85041929 | No Loss | 85042018 | No Loss | 85042103 | No Purchase | 85042193 | No Loss |
| 85041931 | No Loss | 85042021 | No Loss | 85042105 | No Purchase | 85042197 | No Loss |
| 85041933 | No Loss | 85042023 | No Loss | 85042106 | No Purchase | 85042198 | No Loss |
| 85041934 | No Loss | 85042024 | No Loss | 85042109 | No Loss | 85042199 | No Loss |
| 85041935 | No Loss | 85042025 | No Loss | 85042111 | No Loss | 85042200 | No Loss |
| 85041937 | No Loss | 85042026 | No Loss | 85042112 | No Loss | 85042204 | No Loss |
| 85041938 | No Loss | 85042027 | No Loss | 85042113 | No Loss | 85042205 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85042206 | No Loss | 85042305 | No Loss | 85042398 | No Loss | 85042473 | No Purchase |
| 85042207 | No Loss | 85042306 | No Loss | 85042399 | No Loss | 85042474 | No Loss |
| 85042208 | No Purchase | 85042307 | No Loss | 85042400 | No Loss | 85042475 | No Loss |
| 85042215 | No Loss | 85042308 | No Loss | 85042402 | No Loss | 85042476 | No Loss |
| 85042219 | No Loss | 85042309 | No Loss | 85042407 | No Loss | 85042477 | No Loss |
| 85042222 | No Loss | 85042315 | No Loss | 85042409 | No Loss | 85042478 | No Loss |
| 85042229 | No Loss | 85042320 | No Loss | 85042413 | No Loss | 85042479 | No Loss |
| 85042230 | No Loss | 85042321 | No Loss | 85042415 | No Loss | 85042480 | No Loss |
| 85042231 | No Purchase | 85042322 | No Loss | 85042416 | No Loss | 85042481 | No Loss |
| 85042232 | No Purchase | 85042324 | No Loss | 85042418 | No Loss | 85042485 | No Loss |
| 85042234 | No Loss | 85042325 | No Loss | 85042419 | No Loss | 85042487 | No Loss |
| 85042235 | No Loss | 85042328 | No Purchase | 85042420 | No Loss | 85042490 | No Loss |
| 85042240 | No Loss | 85042331 | No Purchase | 85042423 | No Loss | 85042492 | No Loss |
| 85042246 | No Purchase | 85042333 | No Loss | 85042425 | No Loss | 85042494 | No Loss |
| 85042248 | No Loss | 85042335 | No Loss | 85042427 | No Loss | 85042496 | No Loss |
| 85042249 | No Loss | 85042336 | No Purchase | 85042428 | No Loss | 85042499 | No Loss |
| 85042251 | No Loss | 85042344 | No Purchase | 85042429 | No Loss | 85042501 | No Loss |
| 85042253 | No Loss | 85042345 | No Loss | 85042430 | No Loss | 85042507 | No Loss |
| 85042257 | No Loss | 85042347 | No Loss | 85042431 | No Loss | 85042508 | No Loss |
| 85042262 | No Loss | 85042348 | No Purchase | 85042432 | No Loss | 85042509 | No Loss |
| 85042263 | No Loss | 85042349 | No Loss | 85042433 | No Loss | 85042510 | No Purchase |
| 85042264 | No Loss | 85042351 | No Loss | 85042434 | No Loss | 85042511 | No Loss |
| 85042265 | No Loss | 85042353 | No Loss | 85042435 | No Loss | 85042513 | No Loss |
| 85042266 | No Loss | 85042354 | No Loss | 85042439 | No Loss | 85042514 | No Loss |
| 85042267 | No Loss | 85042355 | No Loss | 85042441 | No Purchase | 85042516 | No Loss |
| 85042268 | No Loss | 85042356 | No Loss | 85042443 | No Purchase | 85042517 | No Loss |
| 85042269 | No Loss | 85042357 | No Loss | 85042444 | No Purchase | 85042520 | No Loss |
| 85042272 | No Loss | 85042358 | No Loss | 85042446 | No Loss | 85042521 | No Loss |
| 85042275 | No Loss | 85042359 | No Loss | 85042447 | No Loss | 85042524 | No Loss |
| 85042277 | No Loss | 85042360 | No Loss | 85042449 | No Loss | 85042525 | No Loss |
| 85042280 | No Loss | 85042361 | No Loss | 85042450 | No Loss | 85042526 | No Loss |
| 85042282 | No Loss | 85042364 | No Loss | 85042451 | No Loss | 85042527 | No Loss |
| 85042285 | No Loss | 85042365 | No Loss | 85042452 | No Loss | 85042530 | No Loss |
| 85042286 | No Loss | 85042368 | No Loss | 85042454 | No Loss | 85042533 | No Loss |
| 85042287 | No Loss | 85042372 | No Purchase | 85042456 | No Loss | 85042534 | No Loss |
| 85042288 | No Loss | 85042373 | No Loss | 85042457 | No Loss | 85042535 | No Loss |
| 85042289 | No Loss | 85042374 | No Loss | 85042458 | No Loss | 85042536 | No Loss |
| 85042292 | No Loss | 85042375 | No Loss | 85042459 | No Loss | 85042540 | No Loss |
| 85042295 | No Loss | 85042376 | No Loss | 85042460 | No Loss | 85042541 | No Purchase |
| 85042296 | No Loss | 85042379 | No Loss | 85042461 | No Loss | 85042542 | No Loss |
| 85042298 | No Loss | 85042383 | No Loss | 85042462 | No Loss | 85042543 | No Loss |
| 85042299 | No Loss | 85042385 | No Loss | 85042463 | No Purchase | 85042545 | No Purchase |
| 85042300 | No Loss | 85042386 | No Loss | 85042464 | No Purchase | 85042546 | No Loss |
| 85042301 | No Loss | 85042387 | No Loss | 85042466 | No Loss | 85042551 | No Loss |
| 85042302 | No Loss | 85042391 | No Loss | 85042467 | No Loss | 85042554 | No Loss |
| 85042303 | No Loss | 85042396 | No Loss | 85042472 | No Loss | 85042556 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85042557 | No Loss | 85042667 | No Loss | 85042747 | No Loss | 85042820 | No Loss |
| 85042558 | No Loss | 85042668 | No Loss | 85042748 | No Loss | 85042821 | No Loss |
| 85042560 | No Loss | 85042669 | No Loss | 85042749 | No Loss | 85042822 | No Loss |
| 85042565 | No Purchase | 85042670 | No Loss | 85042750 | No Loss | 85042823 | No Loss |
| 85042567 | No Loss | 85042673 | No Loss | 85042752 | No Loss | 85042824 | No Loss |
| 85042572 | No Loss | 85042675 | No Loss | 85042756 | No Loss | 85042825 | No Purchase |
| 85042578 | No Loss | 85042677 | No Loss | 85042758 | No Loss | 85042827 | No Loss |
| 85042579 | No Loss | 85042678 | No Loss | 85042760 | No Loss | 85042828 | No Purchase |
| 85042581 | No Loss | 85042679 | No Loss | 85042761 | No Loss | 85042829 | No Loss |
| 85042583 | No Loss | 85042681 | No Loss | 85042763 | No Loss | 85042830 | No Purchase |
| 85042586 | No Loss | 85042683 | No Loss | 85042764 | No Loss | 85042831 | No Purchase |
| 85042589 | No Loss | 85042685 | No Loss | 85042769 | No Loss | 85042833 | No Purchase |
| 85042590 | No Loss | 85042686 | No Loss | 85042771 | No Loss | 85042834 | No Purchase |
| 85042594 | No Loss | 85042687 | No Loss | 85042772 | No Loss | 85042835 | No Loss |
| 85042595 | No Loss | 85042688 | No Loss | 85042773 | No Loss | 85042836 | No Loss |
| 85042600 | No Loss | 85042692 | No Loss | 85042774 | No Loss | 85042838 | No Loss |
| 85042601 | No Loss | 85042693 | No Loss | 85042775 | No Loss | 85042840 | No Loss |
| 85042603 | No Purchase | 85042694 | No Purchase | 85042776 | No Loss | 85042841 | No Loss |
| 85042604 | No Loss | 85042695 | No Loss | 85042777 | No Loss | 85042843 | No Purchase |
| 85042606 | No Loss | 85042697 | No Loss | 85042778 | No Purchase | 85042845 | No Purchase |
| 85042610 | No Purchase | 85042704 | No Loss | 85042779 | No Loss | 85042847 | No Purchase |
| 85042611 | No Purchase | 85042706 | No Loss | 85042780 | No Loss | 85042848 | No Loss |
| 85042613 | No Loss | 85042707 | No Loss | 85042782 | No Loss | 85042849 | No Loss |
| 85042614 | No Purchase | 85042711 | No Loss | 85042783 | No Loss | 85042850 | No Purchase |
| 85042617 | No Loss | 85042713 | No Loss | 85042784 | No Loss | 85042851 | No Loss |
| 85042623 | No Loss | 85042714 | No Loss | 85042785 | No Loss | 85042853 | No Loss |
| 85042626 | No Loss | 85042717 | No Loss | 85042788 | No Loss | 85042855 | No Loss |
| 85042630 | No Loss | 85042719 | No Loss | 85042790 | No Loss | 85042857 | No Loss |
| 85042632 | No Purchase | 85042720 | No Loss | 85042791 | No Loss | 85042858 | No Loss |
| 85042633 | No Purchase | 85042721 | No Loss | 85042792 | No Loss | 85042862 | No Purchase |
| 85042635 | No Loss | 85042725 | No Loss | 85042794 | No Purchase | 85042864 | No Loss |
| 85042640 | No Loss | 85042727 | No Loss | 85042796 | No Purchase | 85042865 | No Loss |
| 85042641 | No Loss | 85042729 | No Loss | 85042798 | No Loss | 85042866 | No Loss |
| 85042643 | No Loss | 85042731 | No Loss | 85042801 | No Loss | 85042867 | No Purchase |
| 85042645 | No Loss | 85042732 | No Loss | 85042802 | No Loss | 85042868 | No Loss |
| 85042646 | No Loss | 85042733 | No Loss | 85042803 | No Loss | 85042869 | No Loss |
| 85042648 | No Loss | 85042734 | No Loss | 85042804 | No Loss | 85042871 | No Purchase |
| 85042649 | No Loss | 85042735 | No Loss | 85042805 | No Loss | 85042872 | No Loss |
| 85042652 | No Purchase | 85042736 | No Loss | 85042806 | No Loss | 85042873 | No Purchase |
| 85042653 | No Loss | 85042737 | No Loss | 85042808 | No Loss | 85042874 | No Purchase |
| 85042654 | No Loss | 85042739 | No Loss | 85042809 | No Loss | 85042875 | No Loss |
| 85042656 | No Loss | 85042740 | No Loss | 85042810 | No Purchase | 85042876 | No Purchase |
| 85042658 | No Purchase | 85042741 | No Loss | 85042811 | No Loss | 85042877 | No Purchase |
| 85042659 | No Loss | 85042742 | No Purchase | 85042814 | No Loss | 85042878 | No Loss |
| 85042660 | No Loss | 85042745 | No Loss | 85042816 | No Loss | 85042879 | No Purchase |
| 85042661 | No Loss | 85042746 | No Loss | 85042818 | No Loss | 85042884 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85042885 | No Purchase | 85042943 | No Loss | 85042999 | No Purchase | 85043057 | No Loss |
| 85042886 | No Purchase | 85042944 | No Loss | 85043000 | No Purchase | 85043058 | No Purchase |
| 85042887 | No Purchase | 85042946 | No Loss | 85043001 | No Loss | 85043059 | No Purchase |
| 85042888 | No Loss | 85042947 | No Purchase | 85043002 | No Purchase | 85043060 | No Purchase |
| 85042889 | No Purchase | 85042948 | No Purchase | 85043003 | No Purchase | 85043061 | No Purchase |
| 85042891 | No Purchase | 85042950 | No Loss | 85043004 | No Loss | 85043062 | No Loss |
| 85042892 | No Loss | 85042951 | No Loss | 85043005 | No Loss | 85043064 | No Purchase |
| 85042893 | No Purchase | 85042953 | No Loss | 85043007 | No Purchase | 85043065 | No Loss |
| 85042894 | No Purchase | 85042954 | No Purchase | 85043008 | No Purchase | 85043067 | No Purchase |
| 85042897 | No Loss | 85042955 | No Loss | 85043009 | No Purchase | 85043068 | No Purchase |
| 85042898 | No Purchase | 85042956 | No Purchase | 85043010 | No Purchase | 85043069 | No Loss |
| 85042899 | No Loss | 85042957 | No Purchase | 85043011 | No Purchase | 85043070 | No Loss |
| 85042900 | No Purchase | 85042958 | No Loss | 85043012 | No Purchase | 85043071 | No Purchase |
| 85042901 | No Purchase | 85042959 | No Loss | 85043013 | No Loss | 85043073 | No Purchase |
| 85042903 | No Loss | 85042961 | No Loss | 85043014 | No Purchase | 85043074 | No Purchase |
| 85042904 | No Loss | 85042962 | No Purchase | 85043015 | No Purchase | 85043075 | No Purchase |
| 85042905 | No Loss | 85042963 | No Loss | 85043016 | No Loss | 85043076 | No Loss |
| 85042906 | No Loss | 85042964 | No Purchase | 85043017 | No Purchase | 85043077 | No Loss |
| 85042907 | No Loss | 85042965 | No Purchase | 85043018 | No Purchase | 85043078 | No Loss |
| 85042908 | No Loss | 85042966 | No Purchase | 85043020 | No Purchase | 85043079 | No Loss |
| 85042909 | No Purchase | 85042967 | No Loss | 85043022 | No Purchase | 85043080 | No Purchase |
| 85042910 | No Purchase | 85042968 | No Purchase | 85043024 | No Purchase | 85043081 | No Purchase |
| 85042913 | No Purchase | 85042969 | No Purchase | 85043026 | No Loss | 85043083 | No Loss |
| 85042914 | No Loss | 85042970 | No Purchase | 85043027 | No Loss | 85043084 | No Loss |
| 85042916 | No Purchase | 85042971 | No Purchase | 85043028 | No Loss | 85043085 | No Purchase |
| 85042917 | No Purchase | 85042972 | No Purchase | 85043030 | No Purchase | 85043086 | No Loss |
| 85042919 | No Purchase | 85042974 | No Purchase | 85043032 | No Purchase | 85043087 | No Loss |
| 85042920 | No Loss | 85042975 | No Loss | 85043033 | No Loss | 85043089 | No Loss |
| 85042922 | No Loss | 85042976 | No Loss | 85043034 | No Loss | 85043091 | No Purchase |
| 85042925 | No Loss | 85042977 | No Purchase | 85043035 | No Loss | 85043092 | No Purchase |
| 85042926 | No Purchase | 85042978 | No Purchase | 85043036 | No Loss | 85043093 | No Purchase |
| 85042927 | No Loss | 85042979 | No Purchase | 85043039 | No Purchase | 85043095 | No Loss |
| 85042928 | No Loss | 85042980 | No Purchase | 85043040 | No Purchase | 85043096 | No Purchase |
| 85042929 | No Purchase | 85042981 | No Purchase | 85043041 | No Loss | 85043097 | No Loss |
| 85042931 | No Purchase | 85042983 | No Purchase | 85043042 | No Purchase | 85043098 | No Purchase |
| 85042932 | No Purchase | 85042984 | No Loss | 85043044 | No Purchase | 85043099 | No Loss |
| 85042933 | No Purchase | 85042985 | No Loss | 85043045 | No Loss | 85043100 | No Loss |
| 85042934 | No Purchase | 85042987 | No Purchase | 85043046 | No Loss | 85043103 | No Purchase |
| 85042935 | No Loss | 85042990 | No Loss | 85043047 | No Purchase | 85043105 | No Purchase |
| 85042936 | No Purchase | 85042992 | No Loss | 85043048 | No Purchase | 85043106 | No Loss |
| 85042937 | No Loss | 85042993 | No Loss | 85043049 | No Loss | 85043108 | No Loss |
| 85042938 | No Loss | 85042994 | No Loss | 85043050 | No Purchase | 85043109 | No Loss |
| 85042939 | No Loss | 85042995 | No Loss | 85043051 | No Purchase | 85043112 | No Loss |
| 85042940 | No Purchase | 85042996 | No Purchase | 85043052 | No Loss | 85043113 | No Loss |
| 85042941 | No Loss | 85042997 | No Purchase | 85043053 | No Loss | 85043114 | No Loss |
| 85042942 | No Loss | 85042998 | No Loss | 85043056 | No Loss | 85043116 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85043117 | No Purchase | 85043177 | No Loss | 85043269 | No Loss | 85043356 | No Loss |
| 85043118 | No Purchase | 85043180 | No Loss | 85043270 | No Loss | 85043357 | No Loss |
| 85043119 | No Loss | 85043181 | No Loss | 85043271 | No Loss | 85043358 | No Loss |
| 85043120 | No Loss | 85043182 | No Loss | 85043272 | No Loss | 85043360 | No Loss |
| 85043121 | No Purchase | 85043185 | No Loss | 85043273 | No Loss | 85043362 | No Loss |
| 85043122 | No Purchase | 85043187 | No Loss | 85043274 | No Loss | 85043363 | No Loss |
| 85043123 | No Loss | 85043189 | No Loss | 85043275 | No Loss | 85043364 | No Loss |
| 85043124 | No Purchase | 85043190 | No Loss | 85043276 | No Loss | 85043365 | No Loss |
| 85043127 | No Purchase | 85043195 | No Loss | 85043279 | No Loss | 85043366 | No Loss |
| 85043128 | No Loss | 85043197 | No Purchase | 85043280 | No Loss | 85043368 | No Loss |
| 85043129 | No Loss | 85043201 | No Loss | 85043281 | No Loss | 85043369 | No Loss |
| 85043130 | No Loss | 85043207 | No Loss | 85043282 | No Loss | 85043370 | No Loss |
| 85043131 | No Purchase | 85043223 | No Loss | 85043283 | No Loss | 85043373 | No Loss |
| 85043132 | No Purchase | 85043224 | No Loss | 85043284 | No Loss | 85043376 | No Purchase |
| 85043133 | No Purchase | 85043227 | No Loss | 85043286 | No Loss | 85043380 | No Purchase |
| 85043134 | No Loss | 85043228 | No Loss | 85043287 | No Loss | 85043382 | No Loss |
| 85043136 | No Loss | 85043229 | No Loss | 85043289 | No Purchase | 85043385 | No Loss |
| 85043138 | No Purchase | 85043230 | No Loss | 85043292 | No Loss | 85043387 | No Loss |
| 85043141 | No Purchase | 85043231 | No Loss | 85043293 | No Loss | 85043392 | No Loss |
| 85043143 | No Loss | 85043233 | No Loss | 85043294 | No Loss | 85043401 | No Loss |
| 85043144 | No Purchase | 85043234 | No Loss | 85043295 | No Loss | 85043402 | No Loss |
| 85043145 | No Purchase | 85043235 | No Loss | 85043296 | No Loss | 85043404 | No Purchase |
| 85043146 | No Purchase | 85043236 | No Loss | 85043300 | No Loss | 85043405 | No Loss |
| 85043147 | No Purchase | 85043238 | No Loss | 85043302 | No Loss | 85043407 | No Loss |
| 85043149 | No Purchase | 85043239 | No Purchase | 85043303 | No Loss | 85043408 | No Loss |
| 85043150 | No Purchase | 85043240 | No Loss | 85043306 | No Loss | 85043409 | No Loss |
| 85043151 | No Purchase | 85043243 | No Loss | 85043310 | No Loss | 85043410 | No Loss |
| 85043152 | No Loss | 85043244 | No Loss | 85043315 | No Loss | 85043411 | No Loss |
| 85043153 | No Purchase | 85043245 | No Loss | 85043319 | No Loss | 85043412 | No Loss |
| 85043154 | No Purchase | 85043247 | No Loss | 85043320 | No Loss | 85043413 | No Loss |
| 85043155 | No Purchase | 85043248 | No Loss | 85043322 | No Loss | 85043414 | No Loss |
| 85043156 | No Loss | 85043249 | No Loss | 85043323 | No Loss | 85043415 | No Loss |
| 85043157 | No Purchase | 85043250 | No Loss | 85043327 | No Loss | 85043416 | No Loss |
| 85043158 | No Loss | 85043251 | No Loss | 85043329 | No Loss | 85043418 | No Loss |
| 85043159 | No Loss | 85043253 | No Loss | 85043330 | No Loss | 85043419 | No Loss |
| 85043161 | No Purchase | 85043254 | No Loss | 85043332 | No Loss | 85043420 | No Loss |
| 85043162 | No Loss | 85043256 | No Loss | 85043334 | No Loss | 85043421 | No Loss |
| 85043163 | No Purchase | 85043257 | No Loss | 85043335 | No Loss | 85043423 | No Loss |
| 85043164 | No Loss | 85043258 | No Loss | 85043345 | No Loss | 85043424 | No Loss |
| 85043166 | No Purchase | 85043259 | No Loss | 85043347 | No Loss | 85043425 | No Purchase |
| 85043167 | No Loss | 85043260 | No Loss | 85043350 | No Loss | 85043427 | No Purchase |
| 85043168 | No Loss | 85043261 | No Loss | 85043351 | No Loss | 85043428 | No Loss |
| 85043169 | No Loss | 85043263 | No Loss | 85043352 | No Loss | 85043430 | No Loss |
| 85043171 | No Loss | 85043264 | No Loss | 85043353 | No Loss | 85043431 | No Loss |
| 85043172 | No Purchase | 85043265 | No Loss | 85043354 | No Loss | 85043434 | No Loss |
| 85043176 | No Loss | 85043267 | No Loss | 85043355 | No Loss | 85043435 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85043438 | No Loss | 85043512 | No Loss | 85043595 | No Loss | 85043685 | No Loss |
| 85043439 | No Loss | 85043516 | No Loss | 85043596 | No Purchase | 85043686 | No Loss |
| 85043441 | No Loss | 85043517 | No Loss | 85043597 | No Loss | 85043687 | No Loss |
| 85043445 | No Loss | 85043520 | No Loss | 85043598 | No Loss | 85043688 | No Loss |
| 85043446 | No Loss | 85043521 | No Purchase | 85043599 | No Loss | 85043693 | No Loss |
| 85043447 | No Loss | 85043522 | No Loss | 85043600 | No Loss | 85043694 | No Loss |
| 85043450 | No Loss | 85043523 | No Loss | 85043602 | No Purchase | 85043696 | No Loss |
| 85043451 | No Loss | 85043524 | No Loss | 85043605 | No Purchase | 85043697 | No Loss |
| 85043452 | No Loss | 85043525 | No Loss | 85043608 | No Loss | 85043699 | No Loss |
| 85043454 | No Loss | 85043526 | No Purchase | 85043612 | No Loss | 85043701 | No Loss |
| 85043457 | No Loss | 85043528 | No Purchase | 85043613 | No Loss | 85043703 | No Loss |
| 85043458 | No Loss | 85043530 | No Purchase | 85043614 | No Loss | 85043705 | No Loss |
| 85043459 | No Loss | 85043532 | No Purchase | 85043616 | No Loss | 85043706 | No Loss |
| 85043462 | No Loss | 85043534 | No Loss | 85043619 | No Loss | 85043707 | No Purchase |
| 85043463 | No Loss | 85043535 | No Loss | 85043620 | No Loss | 85043710 | No Loss |
| 85043464 | No Loss | 85043537 | No Loss | 85043625 | No Loss | 85043711 | No Loss |
| 85043465 | No Loss | 85043538 | No Loss | 85043626 | No Loss | 85043712 | No Loss |
| 85043466 | No Loss | 85043539 | No Loss | 85043629 | No Loss | 85043715 | No Loss |
| 85043468 | No Loss | 85043541 | No Loss | 85043630 | No Loss | 85043716 | No Loss |
| 85043470 | No Loss | 85043544 | No Loss | 85043636 | No Loss | 85043718 | No Loss |
| 85043471 | No Loss | 85043545 | No Loss | 85043637 | No Loss | 85043720 | No Loss |
| 85043472 | No Loss | 85043547 | No Loss | 85043638 | No Loss | 85043721 | No Loss |
| 85043473 | No Loss | 85043548 | No Loss | 85043639 | No Loss | 85043722 | No Loss |
| 85043477 | No Loss | 85043551 | No Loss | 85043641 | No Purchase | 85043723 | No Loss |
| 85043478 | No Loss | 85043553 | No Loss | 85043643 | No Loss | 85043724 | No Loss |
| 85043480 | No Loss | 85043556 | No Loss | 85043644 | No Loss | 85043725 | No Loss |
| 85043481 | No Loss | 85043558 | No Loss | 85043645 | No Loss | 85043726 | No Loss |
| 85043483 | No Loss | 85043562 | No Loss | 85043646 | No Loss | 85043728 | No Loss |
| 85043484 | No Loss | 85043563 | No Loss | 85043647 | No Loss | 85043734 | No Loss |
| 85043485 | No Loss | 85043564 | No Loss | 85043651 | No Purchase | 85043737 | No Purchase |
| 85043486 | No Loss | 85043565 | No Loss | 85043652 | No Purchase | 85043738 | No Loss |
| 85043487 | No Loss | 85043567 | No Loss | 85043653 | No Purchase | 85043741 | No Loss |
| 85043488 | No Loss | 85043568 | No Loss | 85043655 | No Loss | 85043742 | No Loss |
| 85043489 | No Loss | 85043570 | No Loss | 85043656 | No Loss | 85043743 | No Loss |
| 85043490 | No Loss | 85043571 | No Loss | 85043658 | No Loss | 85043746 | No Loss |
| 85043495 | No Loss | 85043577 | No Loss | 85043659 | No Loss | 85043749 | No Loss |
| 85043496 | No Loss | 85043578 | No Loss | 85043664 | No Loss | 85043753 | No Loss |
| 85043497 | No Loss | 85043582 | No Loss | 85043665 | No Loss | 85043754 | No Loss |
| 85043498 | No Loss | 85043583 | No Loss | 85043666 | No Loss | 85043755 | No Loss |
| 85043499 | No Loss | 85043584 | No Loss | 85043667 | No Loss | 85043761 | No Loss |
| 85043500 | No Loss | 85043587 | No Loss | 85043668 | No Loss | 85043764 | No Loss |
| 85043504 | No Loss | 85043588 | No Loss | 85043671 | No Loss | 85043770 | No Loss |
| 85043505 | No Loss | 85043589 | No Loss | 85043674 | No Loss | 85043774 | No Loss |
| 85043509 | No Purchase | 85043590 | No Loss | 85043676 | No Loss | 85043775 | No Loss |
| 85043510 | No Loss | 85043592 | No Loss | 85043678 | No Loss | 85043776 | No Loss |
| 85043511 | No Loss | 85043593 | No Loss | 85043680 | No Loss | 85043777 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85043782 | No Loss | 85043848 | No Loss | 85043924 | No Loss | 85044032 | No Loss |
| 85043783 | No Loss | 85043850 | No Loss | 85043927 | No Loss | 85044033 | No Loss |
| 85043784 | No Loss | 85043852 | No Loss | 85043929 | No Loss | 85044034 | No Loss |
| 85043785 | No Loss | 85043853 | No Loss | 85043930 | No Loss | 85044037 | No Loss |
| 85043791 | No Loss | 85043854 | No Loss | 85043931 | No Loss | 85044038 | No Loss |
| 85043792 | No Loss | 85043855 | No Loss | 85043932 | No Loss | 85044039 | No Loss |
| 85043793 | No Loss | 85043856 | No Loss | 85043933 | No Loss | 85044040 | No Loss |
| 85043794 | No Loss | 85043857 | No Loss | 85043934 | No Loss | 85044042 | No Loss |
| 85043795 | No Loss | 85043859 | No Loss | 85043935 | No Loss | 85044043 | No Loss |
| 85043798 | No Loss | 85043860 | No Loss | 85043937 | No Purchase | 85044044 | No Purchase |
| 85043799 | No Loss | 85043861 | No Loss | 85043938 | No Loss | 85044049 | No Loss |
| 85043800 | No Loss | 85043862 | No Loss | 85043944 | No Loss | 85044050 | No Loss |
| 85043801 | No Loss | 85043868 | No Loss | 85043946 | No Loss | 85044052 | No Loss |
| 85043803 | No Loss | 85043870 | No Loss | 85043947 | No Loss | 85044053 | No Loss |
| 85043804 | No Loss | 85043872 | No Loss | 85043949 | No Loss | 85044054 | No Loss |
| 85043805 | No Loss | 85043873 | No Loss | 85043951 | No Purchase | 85044055 | No Loss |
| 85043806 | No Loss | 85043874 | No Loss | 85043956 | No Loss | 85044058 | No Loss |
| 85043807 | No Loss | 85043876 | No Loss | 85043960 | No Loss | 85044060 | No Loss |
| 85043811 | No Loss | 85043877 | No Loss | 85043964 | No Loss | 85044061 | No Loss |
| 85043812 | No Loss | 85043879 | No Loss | 85043966 | No Loss | 85044062 | No Loss |
| 85043813 | No Loss | 85043880 | No Loss | 85043967 | No Loss | 85044063 | No Loss |
| 85043814 | No Loss | 85043881 | No Loss | 85043969 | No Purchase | 85044064 | No Loss |
| 85043818 | No Loss | 85043882 | No Loss | 85043970 | No Loss | 85044065 | No Loss |
| 85043820 | No Purchase | 85043886 | No Loss | 85043971 | No Loss | 85044066 | No Loss |
| 85043822 | No Loss | 85043887 | No Loss | 85043973 | No Loss | 85044067 | No Purchase |
| 85043823 | No Loss | 85043888 | No Loss | 85043976 | No Loss | 85044068 | No Loss |
| 85043826 | No Loss | 85043889 | No Loss | 85043978 | No Loss | 85044069 | No Loss |
| 85043827 | No Loss | 85043891 | No Loss | 85043980 | No Purchase | 85044073 | No Purchase |
| 85043828 | No Loss | 85043893 | No Loss | 85043982 | No Loss | 85044074 | No Loss |
| 85043829 | No Loss | 85043894 | No Loss | 85043983 | No Loss | 85044075 | No Purchase |
| 85043830 | No Loss | 85043896 | No Loss | 85043984 | No Loss | 85044078 | No Loss |
| 85043831 | No Loss | 85043897 | No Loss | 85043985 | No Loss | 85044081 | No Purchase |
| 85043832 | No Loss | 85043899 | No Loss | 85043992 | No Loss | 85044083 | No Loss |
| 85043833 | No Loss | 85043900 | No Loss | 85043994 | No Loss | 85044086 | No Loss |
| 85043834 | No Loss | 85043902 | No Loss | 85043995 | No Loss | 85044088 | No Loss |
| 85043836 | No Loss | 85043903 | No Loss | 85043996 | No Loss | 85044089 | No Loss |
| 85043837 | No Loss | 85043904 | No Loss | 85044005 | No Loss | 85044090 | No Loss |
| 85043838 | No Loss | 85043905 | No Loss | 85044007 | No Loss | 85044091 | No Loss |
| 85043839 | No Loss | 85043909 | No Loss | 85044014 | No Loss | 85044092 | No Loss |
| 85043840 | No Loss | 85043910 | No Loss | 85044017 | No Loss | 85044094 | No Loss |
| 85043841 | No Loss | 85043911 | No Loss | 85044019 | No Loss | 85044095 | No Loss |
| 85043842 | No Loss | 85043916 | No Loss | 85044022 | No Loss | 85044096 | No Loss |
| 85043843 | No Loss | 85043917 | No Purchase | 85044025 | No Loss | 85044099 | No Loss |
| 85043844 | No Loss | 85043918 | No Loss | 85044027 | No Loss | 85044100 | No Loss |
| 85043845 | No Loss | 85043919 | No Loss | 85044030 | No Loss | 85044102 | No Loss |
| 85043846 | No Loss | 85043922 | No Purchase | 85044031 | No Loss | 85044103 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85044104 | No Loss | 85044172 | No Purchase | 85044237 | No Purchase | 85044303 | No Purchase |
| 85044105 | No Loss | 85044174 | No Loss | 85044238 | No Loss | 85044304 | No Loss |
| 85044106 | No Loss | 85044175 | No Loss | 85044239 | No Loss | 85044305 | No Purchase |
| 85044108 | No Loss | 85044178 | No Loss | 85044241 | No Loss | 85044307 | No Loss |
| 85044110 | No Loss | 85044179 | No Loss | 85044242 | No Loss | 85044308 | No Loss |
| 85044111 | No Loss | 85044180 | No Loss | 85044243 | No Purchase | 85044310 | No Purchase |
| 85044112 | No Loss | 85044181 | No Loss | 85044245 | No Loss | 85044311 | No Loss |
| 85044113 | No Purchase | 85044182 | No Loss | 85044246 | No Loss | 85044312 | No Purchase |
| 85044118 | No Purchase | 85044184 | No Loss | 85044247 | No Purchase | 85044313 | No Purchase |
| 85044122 | No Loss | 85044187 | No Purchase | 85044248 | No Purchase | 85044314 | No Purchase |
| 85044123 | No Loss | 85044188 | No Loss | 85044249 | No Loss | 85044317 | No Purchase |
| 85044124 | No Loss | 85044191 | No Loss | 85044250 | No Purchase | 85044318 | No Purchase |
| 85044125 | No Loss | 85044193 | No Loss | 85044251 | No Loss | 85044319 | No Purchase |
| 85044126 | No Loss | 85044196 | No Loss | 85044252 | No Loss | 85044322 | No Loss |
| 85044128 | No Loss | 85044197 | No Loss | 85044254 | No Purchase | 85044324 | No Purchase |
| 85044130 | No Loss | 85044198 | No Loss | 85044256 | No Purchase | 85044325 | No Purchase |
| 85044133 | No Loss | 85044200 | No Loss | 85044257 | No Purchase | 85044326 | No Loss |
| 85044134 | No Loss | 85044201 | No Loss | 85044258 | No Loss | 85044327 | No Purchase |
| 85044135 | No Loss | 85044202 | No Purchase | 85044261 | No Loss | 85044328 | No Loss |
| 85044136 | No Loss | 85044203 | No Loss | 85044264 | No Purchase | 85044329 | No Loss |
| 85044137 | No Loss | 85044204 | No Loss | 85044266 | No Loss | 85044330 | No Loss |
| 85044138 | No Loss | 85044205 | No Purchase | 85044267 | No Purchase | 85044332 | No Purchase |
| 85044139 | No Purchase | 85044206 | No Purchase | 85044268 | No Purchase | 85044333 | No Loss |
| 85044140 | No Loss | 85044207 | No Loss | 85044269 | No Loss | 85044335 | No Purchase |
| 85044141 | No Purchase | 85044209 | No Loss | 85044270 | No Loss | 85044337 | No Purchase |
| 85044142 | No Loss | 85044210 | No Loss | 85044272 | No Loss | 85044338 | No Loss |
| 85044143 | No Loss | 85044211 | No Loss | 85044274 | No Loss | 85044339 | No Purchase |
| 85044144 | No Loss | 85044212 | No Loss | 85044275 | No Purchase | 85044340 | No Purchase |
| 85044148 | No Loss | 85044213 | No Purchase | 85044277 | No Loss | 85044341 | No Loss |
| 85044149 | No Loss | 85044215 | No Purchase | 85044278 | No Loss | 85044342 | No Purchase |
| 85044151 | No Loss | 85044216 | No Loss | 85044280 | No Purchase | 85044343 | Duplicate Claim |
| 85044152 | No Loss | 85044217 | No Purchase | 85044282 | No Purchase | 85044344 | No Purchase |
| 85044153 | No Loss | 85044218 | No Purchase | 85044283 | No Purchase | 85044345 | No Loss |
| 85044154 | No Loss | 85044219 | No Purchase | 85044284 | No Purchase | 85044346 | No Purchase |
| 85044155 | No Loss | 85044220 | No Loss | 85044285 | No Loss | 85044347 | No Purchase |
| 85044157 | No Loss | 85044222 | No Purchase | 85044286 | No Loss | 85044348 | No Purchase |
| 85044158 | No Loss | 85044223 | No Purchase | 85044288 | No Loss | 85044350 | No Purchase |
| 85044159 | No Loss | 85044226 | No Loss | 85044289 | No Purchase | 85044351 | No Loss |
| 85044160 | No Loss | 85044227 | No Purchase | 85044290 | No Loss | 85044352 | No Loss |
| 85044161 | No Loss | 85044229 | No Purchase | 85044292 | No Loss | 85044353 | No Purchase |
| 85044162 | No Loss | 85044230 | No Purchase | 85044293 | No Loss | 85044355 | No Purchase |
| 85044164 | No Loss | 85044231 | No Purchase | 85044297 | No Loss | 85044356 | No Purchase |
| 85044165 | No Loss | 85044232 | No Purchase | 85044298 | No Purchase | 85044357 | No Purchase |
| 85044167 | No Loss | 85044233 | No Purchase | 85044299 | No Purchase | 85044360 | No Purchase |
| 85044168 | No Loss | 85044235 | No Purchase | 85044300 | No Purchase | 85044361 | No Loss |
| 85044169 | No Loss | 85044236 | No Loss | 85044301 | No Loss | 85044362 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85044364 | No Purchase | 85044421 | No Purchase | 85044479 | No Loss | 85044540 | No Loss |
| 85044365 | No Loss | 85044422 | No Loss | 85044480 | No Purchase | 85044541 | No Purchase |
| 85044366 | No Purchase | 85044423 | No Purchase | 85044481 | No Loss | 85044542 | No Purchase |
| 85044367 | No Loss | 85044424 | No Loss | 85044483 | No Loss | 85044544 | No Purchase |
| 85044368 | No Purchase | 85044425 | No Purchase | 85044484 | No Purchase | 85044545 | No Loss |
| 85044369 | No Purchase | 85044426 | No Purchase | 85044485 | No Loss | 85044546 | No Loss |
| 85044371 | No Loss | 85044427 | No Loss | 85044487 | No Loss | 85044547 | No Loss |
| 85044372 | No Purchase | 85044428 | No Purchase | 85044488 | No Loss | 85044548 | No Purchase |
| 85044373 | No Loss | 85044429 | No Loss | 85044490 | No Purchase | 85044550 | No Loss |
| 85044374 | No Purchase | 85044430 | No Loss | 85044491 | No Purchase | 85044551 | No Loss |
| 85044375 | No Loss | 85044431 | No Purchase | 85044492 | No Purchase | 85044552 | No Loss |
| 85044376 | No Loss | 85044432 | No Loss | 85044493 | No Purchase | 85044555 | No Loss |
| 85044377 | No Purchase | 85044433 | No Purchase | 85044494 | No Loss | 85044556 | No Loss |
| 85044378 | No Purchase | 85044435 | No Purchase | 85044495 | No Loss | 85044558 | No Loss |
| 85044379 | No Loss | 85044436 | No Purchase | 85044496 | No Purchase | 85044560 | No Loss |
| 85044380 | No Purchase | 85044439 | No Purchase | 85044497 | No Purchase | 85044562 | No Loss |
| 85044381 | No Loss | 85044440 | No Purchase | 85044498 | No Purchase | 85044563 | No Loss |
| 85044382 | No Loss | 85044441 | No Purchase | 85044499 | No Loss | 85044564 | No Loss |
| 85044383 | No Purchase | 85044442 | No Purchase | 85044500 | No Purchase | 85044566 | No Loss |
| 85044384 | No Purchase | 85044443 | No Purchase | 85044501 | No Loss | 85044571 | No Loss |
| 85044385 | No Purchase | 85044445 | No Loss | 85044503 | No Purchase | 85044572 | No Loss |
| 85044386 | No Purchase | 85044447 | No Purchase | 85044504 | No Loss | 85044574 | No Loss |
| 85044387 | No Purchase | 85044450 | No Loss | 85044505 | No Purchase | 85044578 | No Loss |
| 85044388 | No Purchase | 85044451 | No Purchase | 85044506 | No Loss | 85044580 | No Purchase |
| 85044389 | No Purchase | 85044452 | No Purchase | 85044507 | No Loss | 85044586 | No Loss |
| 85044392 | No Purchase | 85044453 | No Loss | 85044508 | No Loss | 85044599 | No Loss |
| 85044393 | No Purchase | 85044455 | No Purchase | 85044509 | No Purchase | 85044605 | No Loss |
| 85044395 | No Purchase | 85044456 | No Purchase | 85044510 | No Loss | 85044607 | No Loss |
| 85044396 | No Loss | 85044457 | No Loss | 85044515 | No Purchase | 85044608 | No Loss |
| 85044397 | No Loss | 85044458 | No Loss | 85044516 | No Loss | 85044609 | No Loss |
| 85044399 | No Purchase | 85044461 | No Purchase | 85044517 | No Purchase | 85044610 | No Loss |
| 85044400 | No Loss | 85044462 | No Loss | 85044519 | No Purchase | 85044611 | No Loss |
| 85044401 | No Purchase | 85044463 | No Loss | 85044522 | No Loss | 85044612 | No Loss |
| 85044402 | No Loss | 85044464 | No Loss | 85044523 | No Purchase | 85044616 | No Loss |
| 85044404 | No Loss | 85044465 | No Loss | 85044524 | No Purchase | 85044617 | No Loss |
| 85044405 | No Purchase | 85044466 | No Loss | 85044525 | No Loss | 85044619 | No Loss |
| 85044406 | No Purchase | 85044467 | No Purchase | 85044526 | No Purchase | 85044620 | No Loss |
| 85044408 | No Loss | 85044468 | No Purchase | 85044527 | No Loss | 85044621 | No Loss |
| 85044409 | No Loss | 85044469 | No Purchase | 85044528 | No Purchase | 85044622 | No Loss |
| 85044410 | No Loss | 85044470 | No Purchase | 85044531 | No Loss | 85044623 | No Loss |
| 85044411 | No Purchase | 85044471 | No Loss | 85044533 | No Purchase | 85044624 | No Loss |
| 85044412 | No Loss | 85044472 | No Purchase | 85044534 | No Purchase | 85044626 | No Loss |
| 85044413 | No Loss | 85044473 | No Loss | 85044535 | No Purchase | 85044627 | No Purchase |
| 85044414 | No Purchase | 85044475 | No Purchase | 85044536 | No Purchase | 85044628 | No Loss |
| 85044415 | No Purchase | 85044477 | No Loss | 85044537 | No Purchase | 85044629 | No Loss |
| 85044416 | No Purchase | 85044478 | No Purchase | 85044538 | No Loss | 85044630 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85044631 | No Loss | 85044730 | No Loss | 85044824 | No Loss | 85044931 | No Loss |
| 85044634 | No Loss | 85044731 | No Loss | 85044825 | No Loss | 85044932 | No Loss |
| 85044635 | No Loss | 85044732 | No Loss | 85044829 | No Loss | 85044934 | No Loss |
| 85044637 | No Loss | 85044733 | No Loss | 85044831 | No Purchase | 85044936 | No Loss |
| 85044638 | No Loss | 85044734 | No Loss | 85044832 | No Loss | 85044939 | No Loss |
| 85044640 | No Loss | 85044735 | No Loss | 85044833 | No Loss | 85044941 | No Loss |
| 85044641 | No Loss | 85044736 | No Loss | 85044834 | No Loss | 85044942 | No Loss |
| 85044643 | No Loss | 85044737 | No Loss | 85044835 | No Loss | 85044943 | No Loss |
| 85044644 | No Loss | 85044738 | No Loss | 85044840 | No Loss | 85044944 | No Loss |
| 85044645 | No Loss | 85044742 | No Loss | 85044841 | No Loss | 85044945 | No Loss |
| 85044646 | No Loss | 85044747 | No Purchase | 85044848 | No Loss | 85044948 | No Loss |
| 85044647 | No Loss | 85044750 | No Loss | 85044850 | No Loss | 85044949 | No Loss |
| 85044648 | No Loss | 85044751 | No Loss | 85044853 | No Loss | 85044950 | No Loss |
| 85044649 | No Loss | 85044765 | No Loss | 85044854 | No Loss | 85044951 | No Loss |
| 85044650 | No Loss | 85044777 | No Loss | 85044856 | No Purchase | 85044952 | No Loss |
| 85044651 | No Loss | 85044778 | No Purchase | 85044857 | No Loss | 85044953 | No Loss |
| 85044652 | No Purchase | 85044779 | No Loss | 85044858 | No Loss | 85044954 | No Loss |
| 85044653 | No Loss | 85044781 | No Purchase | 85044859 | No Purchase | 85044956 | No Loss |
| 85044654 | No Loss | 85044785 | No Loss | 85044867 | No Loss | 85044957 | No Loss |
| 85044655 | No Loss | 85044786 | No Loss | 85044869 | No Loss | 85044958 | No Purchase |
| 85044658 | No Loss | 85044787 | No Loss | 85044870 | No Loss | 85044959 | No Loss |
| 85044660 | No Loss | 85044789 | No Loss | 85044871 | No Loss | 85044960 | No Loss |
| 85044662 | No Loss | 85044790 | No Loss | 85044873 | No Loss | 85044961 | No Loss |
| 85044663 | No Loss | 85044791 | No Loss | 85044874 | No Loss | 85044962 | No Loss |
| 85044664 | No Loss | 85044792 | No Loss | 85044879 | No Loss | 85044963 | No Loss |
| 85044667 | No Purchase | 85044794 | No Loss | 85044882 | No Loss | 85044964 | No Loss |
| 85044669 | No Loss | 85044795 | No Loss | 85044883 | No Loss | 85044965 | No Loss |
| 85044674 | No Loss | 85044796 | No Loss | 85044884 | No Loss | 85044966 | No Loss |
| 85044682 | No Loss | 85044797 | No Loss | 85044886 | No Loss | 85044973 | No Loss |
| 85044685 | No Loss | 85044798 | No Loss | 85044888 | No Loss | 85044974 | No Purchase |
| 85044694 | No Loss | 85044800 | No Loss | 85044889 | No Loss | 85044975 | No Loss |
| 85044696 | No Loss | 85044801 | No Loss | 85044893 | No Loss | 85044977 | No Loss |
| 85044702 | No Loss | 85044803 | No Loss | 85044894 | No Loss | 85044978 | No Loss |
| 85044707 | No Loss | 85044805 | No Loss | 85044903 | No Loss | 85044981 | No Purchase |
| 85044710 | No Loss | 85044806 | No Purchase | 85044905 | No Purchase | 85044982 | No Purchase |
| 85044711 | No Loss | 85044807 | No Loss | 85044907 | No Purchase | 85044983 | No Loss |
| 85044713 | No Loss | 85044809 | No Loss | 85044908 | No Loss | 85044985 | No Loss |
| 85044714 | No Loss | 85044811 | No Loss | 85044911 | No Loss | 85044988 | No Purchase |
| 85044720 | No Loss | 85044812 | No Loss | 85044914 | No Loss | 85044989 | No Loss |
| 85044722 | No Loss | 85044813 | No Loss | 85044916 | No Loss | 85044990 | No Loss |
| 85044723 | No Loss | 85044815 | No Loss | 85044917 | No Loss | 85044991 | No Loss |
| 85044724 | No Loss | 85044816 | No Loss | 85044922 | No Purchase | 85044997 | No Loss |
| 85044725 | No Loss | 85044817 | No Loss | 85044923 | No Loss | 85044999 | No Loss |
| 85044726 | No Loss | 85044818 | No Loss | 85044925 | No Loss | 85045003 | No Loss |
| 85044728 | No Loss | 85044819 | No Loss | 85044928 | No Loss | 85045004 | No Loss |
| 85044729 | No Loss | 85044823 | No Loss | 85044929 | No Loss | 85045010 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85045012 | No Loss | 85045107 | No Loss | 85045195 | No Loss | 85045282 | No Loss |
| 85045013 | No Loss | 85045108 | No Loss | 85045197 | No Loss | 85045287 | No Loss |
| 85045014 | No Loss | 85045109 | No Loss | 85045198 | No Loss | 85045292 | No Loss |
| 85045015 | No Loss | 85045110 | No Purchase | 85045199 | No Purchase | 85045293 | No Loss |
| 85045016 | No Loss | 85045111 | No Loss | 85045200 | No Loss | 85045294 | No Loss |
| 85045017 | No Loss | 85045112 | No Loss | 85045201 | No Loss | 85045295 | No Loss |
| 85045018 | No Loss | 85045114 | No Loss | 85045203 | No Loss | 85045296 | No Loss |
| 85045020 | No Loss | 85045115 | No Loss | 85045204 | No Loss | 85045298 | No Loss |
| 85045021 | No Loss | 85045116 | No Loss | 85045206 | No Loss | 85045300 | No Loss |
| 85045029 | No Purchase | 85045118 | No Loss | 85045207 | No Loss | 85045305 | No Loss |
| 85045030 | No Purchase | 85045120 | No Loss | 85045208 | No Loss | 85045306 | No Loss |
| 85045035 | No Loss | 85045123 | No Loss | 85045210 | No Loss | 85045313 | No Loss |
| 85045036 | No Loss | 85045126 | No Loss | 85045211 | No Loss | 85045321 | No Loss |
| 85045038 | No Loss | 85045129 | No Loss | 85045212 | No Loss | 85045326 | No Loss |
| 85045039 | No Loss | 85045133 | No Loss | 85045213 | No Purchase | 85045327 | No Purchase |
| 85045041 | No Loss | 85045135 | No Loss | 85045214 | No Loss | 85045333 | No Loss |
| 85045042 | No Loss | 85045136 | No Loss | 85045215 | No Purchase | 85045335 | No Loss |
| 85045043 | No Loss | 85045138 | No Loss | 85045217 | No Loss | 85045336 | No Purchase |
| 85045045 | No Loss | 85045141 | No Loss | 85045225 | No Loss | 85045340 | No Loss |
| 85045054 | No Loss | 85045146 | No Loss | 85045227 | No Loss | 85045341 | No Loss |
| 85045062 | No Loss | 85045147 | No Loss | 85045230 | No Loss | 85045342 | No Loss |
| 85045064 | No Loss | 85045148 | No Loss | 85045231 | No Loss | 85045345 | No Purchase |
| 85045065 | No Purchase | 85045151 | No Loss | 85045232 | No Loss | 85045351 | No Loss |
| 85045066 | No Loss | 85045155 | No Loss | 85045235 | No Loss | 85045354 | No Loss |
| 85045067 | No Purchase | 85045156 | No Loss | 85045236 | No Loss | 85045356 | No Loss |
| 85045070 | No Loss | 85045157 | No Loss | 85045237 | No Loss | 85045359 | No Loss |
| 85045071 | No Loss | 85045158 | No Loss | 85045238 | No Loss | 85045362 | No Loss |
| 85045072 | No Loss | 85045161 | No Loss | 85045239 | No Loss | 85045366 | No Loss |
| 85045074 | No Loss | 85045165 | No Loss | 85045240 | No Loss | 85045380 | No Loss |
| 85045076 | No Purchase | 85045166 | No Loss | 85045243 | No Loss | 85045395 | No Loss |
| 85045078 | No Loss | 85045167 | No Loss | 85045244 | No Loss | 85045396 | No Loss |
| 85045080 | No Loss | 85045169 | No Loss | 85045245 | No Purchase | 85045397 | No Loss |
| 85045082 | No Loss | 85045171 | No Loss | 85045249 | No Loss | 85045398 | No Purchase |
| 85045083 | No Loss | 85045174 | No Loss | 85045250 | No Loss | 85045399 | No Loss |
| 85045084 | No Loss | 85045175 | No Loss | 85045251 | No Purchase | 85045400 | No Loss |
| 85045086 | No Loss | 85045176 | No Loss | 85045252 | No Purchase | 85045404 | No Loss |
| 85045090 | No Loss | 85045177 | No Loss | 85045254 | No Purchase | 85045405 | No Loss |
| 85045091 | No Loss | 85045178 | No Loss | 85045258 | No Purchase | 85045406 | No Loss |
| 85045095 | No Loss | 85045182 | No Loss | 85045264 | No Loss | 85045407 | No Loss |
| 85045096 | No Loss | 85045183 | No Loss | 85045265 | No Loss | 85045409 | No Loss |
| 85045097 | No Loss | 85045185 | No Loss | 85045268 | No Loss | 85045411 | No Loss |
| 85045098 | No Loss | 85045186 | No Loss | 85045269 | No Loss | 85045413 | No Loss |
| 85045099 | No Loss | 85045187 | No Loss | 85045274 | No Loss | 85045414 | No Loss |
| 85045101 | No Loss | 85045188 | No Loss | 85045275 | No Loss | 85045418 | No Loss |
| 85045102 | No Loss | 85045190 | No Loss | 85045277 | No Loss | 85045419 | No Loss |
| 85045103 | No Loss | 85045192 | No Loss | 85045279 | No Loss | 85045420 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85045421 | No Loss | 85045500 | No Loss | 85045623 | No Loss | 85045731 | No Loss |
| 85045422 | No Loss | 85045502 | No Loss | 85045625 | No Loss | 85045732 | No Loss |
| 85045423 | No Loss | 85045503 | No Loss | 85045627 | No Loss | 85045741 | No Purchase |
| 85045424 | No Loss | 85045504 | No Loss | 85045631 | No Loss | 85045742 | No Loss |
| 85045425 | No Loss | 85045505 | No Loss | 85045633 | No Loss | 85045744 | No Loss |
| 85045427 | No Loss | 85045508 | No Loss | 85045634 | No Loss | 85045745 | No Loss |
| 85045428 | No Purchase | 85045519 | No Loss | 85045635 | No Loss | 85045747 | No Loss |
| 85045429 | No Loss | 85045520 | No Loss | 85045636 | No Loss | 85045750 | No Loss |
| 85045430 | No Purchase | 85045523 | No Purchase | 85045638 | No Loss | 85045751 | No Loss |
| 85045431 | No Loss | 85045524 | No Loss | 85045640 | No Loss | 85045754 | No Loss |
| 85045432 | No Loss | 85045527 | No Loss | 85045641 | No Loss | 85045755 | No Loss |
| 85045437 | No Loss | 85045529 | No Purchase | 85045644 | No Purchase | 85045756 | No Loss |
| 85045438 | No Loss | 85045531 | No Loss | 85045645 | No Loss | 85045757 | No Loss |
| 85045443 | No Loss | 85045533 | No Loss | 85045646 | No Loss | 85045758 | No Loss |
| 85045445 | No Loss | 85045535 | No Loss | 85045649 | No Loss | 85045759 | No Loss |
| 85045446 | No Loss | 85045537 | No Purchase | 85045652 | No Loss | 85045760 | No Loss |
| 85045448 | No Loss | 85045539 | No Loss | 85045653 | No Loss | 85045761 | No Loss |
| 85045449 | No Loss | 85045549 | No Loss | 85045657 | No Loss | 85045764 | No Loss |
| 85045450 | No Loss | 85045552 | No Loss | 85045658 | No Loss | 85045765 | No Loss |
| 85045451 | No Loss | 85045554 | No Loss | 85045659 | No Loss | 85045767 | No Loss |
| 85045452 | No Loss | 85045557 | No Loss | 85045665 | No Loss | 85045770 | No Loss |
| 85045453 | No Purchase | 85045559 | No Loss | 85045666 | No Loss | 85045772 | No Loss |
| 85045454 | No Loss | 85045569 | No Loss | 85045674 | No Purchase | 85045773 | No Loss |
| 85045455 | No Loss | 85045572 | No Loss | 85045675 | No Loss | 85045774 | No Loss |
| 85045456 | No Loss | 85045573 | No Loss | 85045677 | No Purchase | 85045775 | No Purchase |
| 85045458 | No Loss | 85045576 | No Loss | 85045678 | No Loss | 85045776 | No Loss |
| 85045459 | No Loss | 85045577 | No Loss | 85045681 | No Loss | 85045777 | No Purchase |
| 85045460 | No Loss | 85045579 | No Loss | 85045685 | No Loss | 85045778 | No Purchase |
| 85045463 | No Loss | 85045586 | No Loss | 85045686 | No Loss | 85045780 | No Purchase |
| 85045465 | No Loss | 85045588 | No Loss | 85045687 | No Loss | 85045781 | No Loss |
| 85045466 | No Loss | 85045592 | No Loss | 85045688 | No Loss | 85045782 | No Loss |
| 85045468 | No Loss | 85045593 | No Loss | 85045692 | No Loss | 85045783 | No Loss |
| 85045469 | No Loss | 85045594 | No Loss | 85045697 | No Loss | 85045784 | No Loss |
| 85045470 | No Loss | 85045596 | No Loss | 85045698 | No Loss | 85045785 | No Loss |
| 85045471 | No Loss | 85045597 | No Loss | 85045706 | No Loss | 85045786 | No Loss |
| 85045472 | No Loss | 85045599 | No Loss | 85045711 | No Loss | 85045787 | No Loss |
| 85045474 | No Loss | 85045600 | No Loss | 85045712 | No Loss | 85045788 | No Loss |
| 85045476 | No Purchase | 85045601 | No Loss | 85045716 | No Loss | 85045789 | No Loss |
| 85045484 | No Loss | 85045602 | No Loss | 85045718 | No Loss | 85045790 | No Loss |
| 85045485 | No Purchase | 85045603 | No Loss | 85045719 | No Loss | 85045791 | No Purchase |
| 85045486 | No Purchase | 85045605 | No Loss | 85045720 | No Loss | 85045792 | No Loss |
| 85045487 | No Purchase | 85045606 | No Loss | 85045722 | No Loss | 85045793 | No Loss |
| 85045488 | No Loss | 85045615 | No Loss | 85045723 | No Loss | 85045794 | No Loss |
| 85045489 | No Purchase | 85045617 | No Loss | 85045727 | No Loss | 85045795 | No Loss |
| 85045497 | No Loss | 85045620 | No Loss | 85045728 | No Loss | 85045796 | No Purchase |
| 85045499 | No Loss | 85045622 | No Loss | 85045730 | No Loss | 85045797 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85045798 | No Loss | 85045922 | No Loss | 85046005 | No Loss | 85046096 | No Loss |
| 85045799 | No Loss | 85045926 | No Loss | 85046006 | No Loss | 85046099 | No Loss |
| 85045800 | No Loss | 85045930 | No Loss | 85046007 | No Loss | 85046100 | No Loss |
| 85045801 | No Loss | 85045931 | No Loss | 85046008 | No Loss | 85046102 | No Loss |
| 85045802 | No Loss | 85045934 | No Loss | 85046011 | No Loss | 85046105 | No Loss |
| 85045803 | No Loss | 85045935 | No Loss | 85046013 | No Loss | 85046107 | No Loss |
| 85045804 | No Loss | 85045937 | No Purchase | 85046014 | No Purchase | 85046108 | No Loss |
| 85045805 | No Loss | 85045939 | No Loss | 85046015 | No Loss | 85046110 | No Loss |
| 85045808 | No Loss | 85045940 | No Loss | 85046018 | No Loss | 85046112 | No Loss |
| 85045810 | No Loss | 85045941 | No Loss | 85046022 | No Loss | 85046113 | No Loss |
| 85045813 | No Loss | 85045942 | No Purchase | 85046025 | No Loss | 85046114 | No Loss |
| 85045815 | No Loss | 85045946 | No Purchase | 85046027 | No Loss | 85046117 | No Loss |
| 85045816 | No Loss | 85045947 | No Purchase | 85046028 | No Loss | 85046121 | No Loss |
| 85045818 | No Loss | 85045948 | No Purchase | 85046029 | No Loss | 85046123 | No Loss |
| 85045819 | No Loss | 85045949 | No Loss | 85046030 | No Loss | 85046124 | No Loss |
| 85045820 | No Purchase | 85045953 | No Loss | 85046031 | No Loss | 85046125 | No Loss |
| 85045825 | No Loss | 85045954 | No Loss | 85046033 | No Loss | 85046126 | No Loss |
| 85045830 | No Loss | 85045956 | No Loss | 85046034 | No Loss | 85046127 | No Loss |
| 85045832 | No Loss | 85045957 | No Loss | 85046035 | No Loss | 85046128 | No Loss |
| 85045833 | No Loss | 85045958 | No Loss | 85046043 | No Loss | 85046130 | No Loss |
| 85045844 | No Loss | 85045960 | No Purchase | 85046044 | No Loss | 85046131 | No Loss |
| 85045845 | No Loss | 85045961 | No Loss | 85046045 | No Loss | 85046132 | No Loss |
| 85045846 | No Loss | 85045962 | No Loss | 85046047 | No Loss | 85046135 | No Purchase |
| 85045853 | No Loss | 85045963 | No Purchase | 85046048 | No Loss | 85046137 | No Loss |
| 85045855 | No Loss | 85045964 | No Loss | 85046051 | No Loss | 85046138 | No Loss |
| 85045856 | No Loss | 85045968 | No Loss | 85046054 | No Loss | 85046139 | No Loss |
| 85045858 | No Loss | 85045969 | No Loss | 85046056 | No Loss | 85046140 | No Loss |
| 85045859 | No Loss | 85045971 | No Loss | 85046057 | No Loss | 85046141 | No Loss |
| 85045860 | No Loss | 85045977 | No Loss | 85046060 | No Loss | 85046142 | No Loss |
| 85045862 | No Loss | 85045980 | No Loss | 85046061 | No Loss | 85046145 | No Loss |
| 85045864 | No Loss | 85045986 | No Loss | 85046066 | No Loss | 85046147 | No Loss |
| 85045866 | No Loss | 85045987 | No Loss | 85046067 | No Purchase | 85046148 | No Loss |
| 85045885 | No Loss | 85045988 | No Loss | 85046069 | No Loss | 85046149 | No Loss |
| 85045890 | No Loss | 85045989 | No Loss | 85046070 | No Purchase | 85046150 | No Loss |
| 85045895 | No Loss | 85045990 | No Loss | 85046071 | No Loss | 85046151 | No Loss |
| 85045896 | No Loss | 85045991 | No Loss | 85046075 | No Loss | 85046152 | No Loss |
| 85045897 | No Loss | 85045992 | No Loss | 85046077 | No Loss | 85046155 | No Loss |
| 85045898 | No Loss | 85045994 | No Loss | 85046078 | No Loss | 85046156 | No Loss |
| 85045899 | No Loss | 85045995 | No Purchase | 85046083 | No Loss | 85046157 | No Loss |
| 85045900 | No Loss | 85045996 | No Loss | 85046087 | No Purchase | 85046158 | No Loss |
| 85045902 | No Loss | 85045998 | No Loss | 85046088 | No Loss | 85046160 | No Loss |
| 85045903 | No Loss | 85045999 | No Loss | 85046090 | No Loss | 85046161 | No Loss |
| 85045908 | No Loss | 85046000 | No Loss | 85046091 | No Loss | 85046169 | No Loss |
| 85045911 | No Loss | 85046002 | No Loss | 85046092 | No Loss | 85046170 | No Loss |
| 85045915 | No Loss | 85046003 | No Loss | 85046093 | No Loss | 85046171 | No Loss |
| 85045916 | No Loss | 85046004 | No Loss | 85046095 | No Loss | 85046172 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85046173 | No Loss | 85046266 | No Loss | 85046378 | No Loss | 85046460 | No Loss |
| 85046178 | No Loss | 85046267 | No Loss | 85046379 | No Loss | 85046461 | No Loss |
| 85046186 | No Loss | 85046268 | No Loss | 85046380 | No Loss | 85046463 | No Loss |
| 85046188 | No Loss | 85046269 | No Loss | 85046381 | No Loss | 85046464 | No Loss |
| 85046192 | No Loss | 85046270 | No Loss | 85046383 | No Loss | 85046466 | No Loss |
| 85046193 | No Loss | 85046273 | No Loss | 85046384 | No Loss | 85046468 | No Purchase |
| 85046194 | No Purchase | 85046274 | No Loss | 85046390 | No Loss | 85046473 | No Loss |
| 85046195 | No Loss | 85046276 | No Purchase | 85046394 | No Loss | 85046476 | No Loss |
| 85046196 | No Loss | 85046277 | No Loss | 85046396 | No Loss | 85046479 | No Loss |
| 85046200 | No Loss | 85046292 | No Loss | 85046398 | No Loss | 85046480 | No Loss |
| 85046201 | No Purchase | 85046296 | No Loss | 85046399 | No Loss | 85046481 | No Loss |
| 85046202 | No Purchase | 85046305 | No Purchase | 85046400 | No Loss | 85046482 | No Loss |
| 85046204 | No Loss | 85046307 | No Loss | 85046401 | No Loss | 85046483 | No Loss |
| 85046205 | No Loss | 85046308 | No Loss | 85046404 | No Loss | 85046485 | No Loss |
| 85046207 | No Purchase | 85046310 | No Loss | 85046405 | No Loss | 85046486 | No Loss |
| 85046211 | No Loss | 85046311 | No Loss | 85046408 | No Loss | 85046487 | No Loss |
| 85046212 | No Purchase | 85046312 | No Loss | 85046412 | No Loss | 85046488 | No Loss |
| 85046213 | No Loss | 85046313 | No Loss | 85046414 | No Loss | 85046489 | No Loss |
| 85046216 | No Loss | 85046314 | No Loss | 85046415 | No Loss | 85046491 | No Loss |
| 85046218 | No Loss | 85046317 | No Loss | 85046417 | No Loss | 85046493 | No Loss |
| 85046220 | No Loss | 85046318 | No Purchase | 85046419 | No Loss | 85046497 | No Loss |
| 85046222 | No Loss | 85046319 | No Loss | 85046420 | No Loss | 85046498 | No Loss |
| 85046223 | No Loss | 85046331 | No Loss | 85046421 | No Loss | 85046501 | No Loss |
| 85046224 | No Loss | 85046333 | No Loss | 85046422 | No Loss | 85046502 | No Loss |
| 85046225 | No Loss | 85046335 | No Loss | 85046423 | No Loss | 85046503 | No Loss |
| 85046226 | No Loss | 85046339 | No Purchase | 85046425 | No Loss | 85046504 | No Loss |
| 85046227 | No Loss | 85046340 | No Loss | 85046427 | No Loss | 85046505 | No Loss |
| 85046229 | No Purchase | 85046343 | No Loss | 85046429 | No Loss | 85046506 | No Loss |
| 85046231 | No Loss | 85046348 | No Loss | 85046431 | No Loss | 85046507 | No Loss |
| 85046235 | No Purchase | 85046350 | No Loss | 85046433 | No Loss | 85046508 | No Loss |
| 85046237 | No Purchase | 85046351 | No Loss | 85046434 | No Loss | 85046512 | No Loss |
| 85046238 | No Loss | 85046353 | No Loss | 85046439 | No Loss | 85046513 | No Loss |
| 85046240 | No Loss | 85046355 | No Loss | 85046440 | No Purchase | 85046515 | No Loss |
| 85046241 | No Loss | 85046358 | No Loss | 85046441 | No Loss | 85046517 | No Loss |
| 85046245 | No Loss | 85046360 | No Purchase | 85046443 | No Loss | 85046518 | No Loss |
| 85046248 | No Loss | 85046363 | No Loss | 85046446 | No Loss | 85046519 | No Loss |
| 85046249 | No Loss | 85046364 | No Loss | 85046447 | No Loss | 85046521 | No Loss |
| 85046256 | No Loss | 85046365 | No Loss | 85046449 | No Loss | 85046522 | No Loss |
| 85046258 | No Loss | 85046366 | No Purchase | 85046450 | No Loss | 85046525 | No Loss |
| 85046259 | No Loss | 85046367 | No Loss | 85046451 | No Loss | 85046529 | No Loss |
| 85046260 | No Loss | 85046368 | No Loss | 85046452 | No Loss | 85046530 | No Loss |
| 85046261 | No Loss | 85046369 | No Loss | 85046454 | No Purchase | 85046533 | No Loss |
| 85046262 | No Loss | 85046372 | No Loss | 85046455 | No Purchase | 85046535 | No Loss |
| 85046263 | No Loss | 85046374 | No Loss | 85046456 | No Loss | 85046541 | No Loss |
| 85046264 | No Loss | 85046376 | No Loss | 85046457 | No Loss | 85046543 | No Loss |
| 85046265 | No Loss | 85046377 | No Loss | 85046458 | No Loss | 85046544 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85046546 | No Loss | 85046660 | No Loss | 85046728 | No Loss | 85046788 | No Loss |
| 85046548 | No Loss | 85046663 | No Loss | 85046729 | No Purchase | 85046789 | No Loss |
| 85046550 | No Loss | 85046664 | No Loss | 85046730 | No Purchase | 85046792 | No Loss |
| 85046551 | No Loss | 85046665 | No Loss | 85046731 | No Purchase | 85046793 | No Loss |
| 85046553 | No Loss | 85046666 | No Loss | 85046732 | No Purchase | 85046794 | No Loss |
| 85046554 | No Loss | 85046671 | No Loss | 85046735 | No Purchase | 85046796 | No Purchase |
| 85046557 | No Loss | 85046675 | No Loss | 85046736 | No Purchase | 85046797 | No Purchase |
| 85046559 | No Loss | 85046678 | No Loss | 85046737 | No Purchase | 85046798 | No Purchase |
| 85046560 | No Loss | 85046679 | No Purchase | 85046740 | No Purchase | 85046799 | No Loss |
| 85046561 | No Loss | 85046680 | No Loss | 85046742 | No Purchase | 85046801 | No Purchase |
| 85046563 | No Loss | 85046681 | No Loss | 85046743 | No Purchase | 85046802 | No Loss |
| 85046564 | No Loss | 85046682 | No Loss | 85046744 | No Purchase | 85046803 | No Purchase |
| 85046565 | No Loss | 85046685 | No Purchase | 85046745 | No Purchase | 85046804 | No Loss |
| 85046566 | No Loss | 85046686 | No Loss | 85046746 | No Loss | 85046805 | No Purchase |
| 85046568 | No Loss | 85046690 | No Loss | 85046747 | No Loss | 85046806 | No Purchase |
| 85046569 | No Loss | 85046691 | No Purchase | 85046748 | No Purchase | 85046807 | No Loss |
| 85046571 | No Loss | 85046692 | No Loss | 85046749 | No Purchase | 85046808 | No Loss |
| 85046572 | No Loss | 85046693 | No Purchase | 85046751 | No Loss | 85046809 | No Purchase |
| 85046573 | No Loss | 85046695 | No Purchase | 85046752 | No Purchase | 85046810 | No Loss |
| 85046574 | No Loss | 85046697 | No Loss | 85046753 | No Loss | 85046811 | No Loss |
| 85046575 | No Loss | 85046698 | No Loss | 85046755 | No Loss | 85046812 | No Purchase |
| 85046576 | No Loss | 85046699 | No Loss | 85046756 | No Loss | 85046813 | No Purchase |
| 85046579 | No Loss | 85046700 | No Loss | 85046757 | No Loss | 85046814 | No Loss |
| 85046580 | No Purchase | 85046701 | No Purchase | 85046758 | No Loss | 85046816 | No Purchase |
| 85046582 | No Loss | 85046702 | No Purchase | 85046759 | No Purchase | 85046817 | No Purchase |
| 85046583 | No Loss | 85046703 | No Purchase | 85046760 | No Loss | 85046818 | No Loss |
| 85046588 | No Loss | 85046704 | No Loss | 85046761 | No Loss | 85046820 | No Purchase |
| 85046590 | No Loss | 85046705 | No Purchase | 85046762 | No Purchase | 85046821 | No Loss |
| 85046592 | No Loss | 85046706 | No Loss | 85046763 | No Loss | 85046822 | No Loss |
| 85046593 | No Loss | 85046707 | No Purchase | 85046765 | No Purchase | 85046823 | No Loss |
| 85046594 | No Loss | 85046709 | No Purchase | 85046766 | No Purchase | 85046824 | No Loss |
| 85046596 | No Loss | 85046710 | No Loss | 85046767 | No Purchase | 85046825 | No Purchase |
| 85046604 | No Loss | 85046711 | No Loss | 85046768 | No Loss | 85046826 | No Purchase |
| 85046610 | No Purchase | 85046713 | No Purchase | 85046770 | No Purchase | 85046827 | No Loss |
| 85046622 | No Loss | 85046714 | No Purchase | 85046771 | No Loss | 85046829 | No Purchase |
| 85046625 | No Loss | 85046715 | No Loss | 85046772 | No Purchase | 85046830 | No Purchase |
| 85046637 | No Loss | 85046717 | No Loss | 85046773 | No Loss | 85046831 | No Purchase |
| 85046638 | No Loss | 85046718 | No Purchase | 85046774 | No Loss | 85046833 | No Purchase |
| 85046647 | No Purchase | 85046720 | No Loss | 85046779 | No Loss | 85046834 | No Loss |
| 85046649 | No Loss | 85046721 | No Loss | 85046780 | No Loss | 85046835 | No Loss |
| 85046650 | No Loss | 85046722 | No Purchase | 85046781 | No Purchase | 85046837 | No Purchase |
| 85046652 | No Purchase | 85046723 | No Purchase | 85046783 | No Loss | 85046838 | No Purchase |
| 85046653 | No Loss | 85046724 | No Purchase | 85046784 | No Loss | 85046839 | No Loss |
| 85046655 | No Loss | 85046725 | No Loss | 85046785 | No Purchase | 85046840 | No Loss |
| 85046656 | No Loss | 85046726 | No Loss | 85046786 | No Loss | 85046841 | No Purchase |
| 85046658 | No Loss | 85046727 | No Purchase | 85046787 | No Loss | 85046842 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85046843 | No Purchase | 85046900 | No Loss | 85046960 | No Purchase | 85047019 | No Loss |
| 85046845 | No Purchase | 85046901 | No Purchase | 85046961 | No Loss | 85047020 | No Purchase |
| 85046846 | No Purchase | 85046902 | No Purchase | 85046963 | No Purchase | 85047022 | No Loss |
| 85046847 | No Purchase | 85046903 | No Loss | 85046964 | No Purchase | 85047023 | No Purchase |
| 85046849 | No Loss | 85046904 | No Loss | 85046965 | No Purchase | 85047026 | No Purchase |
| 85046850 | No Purchase | 85046905 | No Loss | 85046966 | No Loss | 85047027 | No Loss |
| 85046851 | No Loss | 85046906 | No Purchase | 85046967 | No Loss | 85047028 | No Purchase |
| 85046852 | No Loss | 85046907 | No Purchase | 85046968 | No Purchase | 85047029 | No Loss |
| 85046854 | No Purchase | 85046908 | No Loss | 85046969 | No Loss | 85047031 | No Purchase |
| 85046856 | No Purchase | 85046909 | No Purchase | 85046971 | No Purchase | 85047033 | No Purchase |
| 85046857 | No Loss | 85046911 | No Purchase | 85046972 | No Loss | 85047035 | No Purchase |
| 85046858 | No Loss | 85046913 | No Purchase | 85046973 | No Purchase | 85047036 | No Purchase |
| 85046859 | No Loss | 85046914 | No Purchase | 85046974 | No Purchase | 85047038 | No Purchase |
| 85046860 | No Purchase | 85046915 | No Loss | 85046977 | No Loss | 85047040 | No Purchase |
| 85046862 | No Loss | 85046916 | No Loss | 85046978 | No Loss | 85047041 | No Loss |
| 85046863 | No Purchase | 85046917 | No Loss | 85046980 | No Purchase | 85047042 | No Loss |
| 85046864 | No Purchase | 85046918 | No Purchase | 85046982 | No Loss | 85047043 | No Loss |
| 85046865 | No Purchase | 85046919 | No Purchase | 85046983 | No Loss | 85047044 | No Purchase |
| 85046866 | No Purchase | 85046921 | No Loss | 85046984 | No Purchase | 85047045 | No Loss |
| 85046867 | No Purchase | 85046924 | No Purchase | 85046985 | No Loss | 85047046 | No Purchase |
| 85046868 | No Purchase | 85046925 | No Loss | 85046986 | No Loss | 85047047 | No Loss |
| 85046869 | No Loss | 85046927 | No Loss | 85046987 | No Purchase | 85047049 | No Purchase |
| 85046870 | No Purchase | 85046928 | No Purchase | 85046988 | No Loss | 85047050 | No Purchase |
| 85046872 | No Loss | 85046929 | No Purchase | 85046989 | No Loss | 85047051 | No Loss |
| 85046873 | No Loss | 85046930 | No Purchase | 85046991 | No Loss | 85047053 | No Loss |
| 85046874 | No Purchase | 85046932 | No Loss | 85046992 | No Purchase | 85047054 | No Purchase |
| 85046875 | No Loss | 85046934 | No Purchase | 85046993 | No Loss | 85047056 | No Purchase |
| 85046876 | No Purchase | 85046935 | No Purchase | 85046994 | No Loss | 85047057 | No Purchase |
| 85046877 | No Purchase | 85046936 | No Loss | 85046995 | No Loss | 85047059 | No Loss |
| 85046878 | No Purchase | 85046938 | No Purchase | 85046996 | No Loss | 85047060 | No Purchase |
| 85046879 | No Loss | 85046939 | No Purchase | 85046997 | No Loss | 85047061 | No Purchase |
| 85046880 | No Purchase | 85046940 | No Loss | 85046998 | No Purchase | 85047062 | No Purchase |
| 85046881 | No Purchase | 85046941 | No Purchase | 85046999 | No Loss | 85047063 | No Purchase |
| 85046882 | No Purchase | 85046942 | No Purchase | 85047000 | No Purchase | 85047064 | No Loss |
| 85046884 | No Loss | 85046944 | No Loss | 85047001 | No Loss | 85047065 | No Purchase |
| 85046885 | No Purchase | 85046945 | No Loss | 85047002 | No Loss | 85047067 | No Purchase |
| 85046886 | No Loss | 85046946 | No Purchase | 85047003 | No Loss | 85047069 | No Purchase |
| 85046889 | No Loss | 85046949 | No Loss | 85047004 | No Purchase | 85047070 | No Loss |
| 85046891 | No Purchase | 85046951 | No Purchase | 85047005 | No Loss | 85047071 | No Purchase |
| 85046892 | No Purchase | 85046952 | No Loss | 85047007 | No Purchase | 85047072 | No Loss |
| 85046893 | No Loss | 85046953 | No Purchase | 85047009 | No Loss | 85047073 | No Loss |
| 85046894 | No Purchase | 85046955 | No Loss | 85047010 | No Loss | 85047074 | No Purchase |
| 85046895 | No Loss | 85046956 | No Loss | 85047013 | No Loss | 85047075 | No Purchase |
| 85046896 | No Purchase | 85046957 | No Purchase | 85047014 | No Loss | 85047077 | No Loss |
| 85046897 | No Purchase | 85046958 | No Loss | 85047016 | No Loss | 85047078 | No Loss |
| 85046898 | No Loss | 85046959 | No Purchase | 85047018 | No Purchase | 85047079 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85047080 | No Purchase | 85047135 | No Purchase | 85047197 | No Loss | 85047257 | No Loss |
| 85047081 | No Loss | 85047136 | No Purchase | 85047198 | No Loss | 85047258 | No Purchase |
| 85047082 | No Loss | 85047137 | No Loss | 85047199 | No Loss | 85047259 | No Loss |
| 85047083 | No Loss | 85047138 | No Loss | 85047200 | No Loss | 85047260 | No Purchase |
| 85047084 | No Loss | 85047139 | No Loss | 85047202 | No Loss | 85047261 | No Loss |
| 85047086 | No Loss | 85047141 | No Purchase | 85047203 | No Loss | 85047262 | No Loss |
| 85047089 | No Purchase | 85047142 | No Purchase | 85047205 | No Loss | 85047265 | No Purchase |
| 85047090 | No Purchase | 85047143 | No Purchase | 85047206 | No Loss | 85047266 | No Purchase |
| 85047092 | No Loss | 85047144 | No Loss | 85047209 | No Loss | 85047267 | No Loss |
| 85047094 | No Loss | 85047145 | No Purchase | 85047210 | No Loss | 85047268 | No Purchase |
| 85047095 | No Loss | 85047146 | No Loss | 85047212 | No Loss | 85047269 | No Purchase |
| 85047096 | No Loss | 85047147 | No Purchase | 85047213 | No Purchase | 85047271 | No Loss |
| 85047098 | No Purchase | 85047148 | No Loss | 85047214 | No Purchase | 85047274 | No Purchase |
| 85047099 | No Purchase | 85047149 | No Purchase | 85047215 | No Loss | 85047275 | No Purchase |
| 85047100 | No Loss | 85047150 | No Loss | 85047216 | No Purchase | 85047276 | No Purchase |
| 85047101 | No Purchase | 85047152 | No Loss | 85047217 | No Purchase | 85047278 | No Loss |
| 85047102 | No Purchase | 85047153 | No Loss | 85047218 | No Loss | 85047279 | No Purchase |
| 85047103 | No Loss | 85047155 | No Purchase | 85047220 | No Purchase | 85047281 | No Loss |
| 85047105 | No Purchase | 85047156 | No Loss | 85047221 | No Loss | 85047282 | No Loss |
| 85047106 | No Loss | 85047158 | No Loss | 85047223 | No Loss | 85047283 | No Loss |
| 85047107 | No Purchase | 85047162 | No Purchase | 85047224 | No Purchase | 85047284 | No Loss |
| 85047108 | No Loss | 85047163 | No Purchase | 85047225 | No Purchase | 85047285 | No Purchase |
| 85047110 | No Purchase | 85047164 | No Purchase | 85047226 | No Loss | 85047286 | No Loss |
| 85047111 | No Purchase | 85047165 | No Loss | 85047227 | No Loss | 85047288 | No Purchase |
| 85047112 | No Loss | 85047166 | No Purchase | 85047228 | No Purchase | 85047290 | No Purchase |
| 85047113 | No Purchase | 85047167 | No Purchase | 85047231 | No Purchase | 85047291 | No Purchase |
| 85047114 | No Loss | 85047168 | No Loss | 85047232 | No Loss | 85047294 | No Loss |
| 85047115 | No Loss | 85047169 | No Purchase | 85047234 | No Purchase | 85047295 | No Purchase |
| 85047117 | No Purchase | 85047170 | No Purchase | 85047235 | No Loss | 85047296 | No Loss |
| 85047118 | No Purchase | 85047171 | No Loss | 85047237 | No Purchase | 85047297 | No Purchase |
| 85047119 | No Loss | 85047172 | No Purchase | 85047238 | No Loss | 85047298 | No Loss |
| 85047120 | No Purchase | 85047174 | No Purchase | 85047239 | No Purchase | 85047299 | No Loss |
| 85047121 | No Loss | 85047175 | No Purchase | 85047240 | No Loss | 85047300 | No Loss |
| 85047122 | No Loss | 85047176 | No Purchase | 85047242 | No Loss | 85047303 | No Purchase |
| 85047123 | No Purchase | 85047178 | No Loss | 85047243 | No Purchase | 85047304 | No Purchase |
| 85047124 | No Loss | 85047180 | No Loss | 85047244 | No Purchase | 85047308 | No Loss |
| 85047125 | No Loss | 85047184 | No Purchase | 85047245 | No Purchase | 85047309 | No Loss |
| 85047126 | No Loss | 85047185 | No Loss | 85047246 | No Purchase | 85047310 | No Loss |
| 85047127 | No Loss | 85047188 | No Loss | 85047247 | No Purchase | 85047311 | No Purchase |
| 85047128 | No Loss | 85047189 | No Purchase | 85047248 | No Purchase | 85047312 | No Loss |
| 85047129 | No Purchase | 85047190 | No Loss | 85047250 | No Purchase | 85047314 | No Purchase |
| 85047130 | No Loss | 85047191 | No Purchase | 85047251 | No Loss | 85047316 | No Loss |
| 85047131 | No Loss | 85047192 | No Loss | 85047252 | No Purchase | 85047318 | No Loss |
| 85047132 | No Purchase | 85047193 | No Purchase | 85047253 | No Loss | 85047319 | No Purchase |
| 85047133 | No Purchase | 85047194 | No Purchase | 85047255 | No Loss | 85047323 | No Loss |
| 85047134 | No Loss | 85047196 | No Purchase | 85047256 | No Loss | 85047324 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85047325 | No Purchase | 85047380 | No Loss | 85047440 | No Purchase | 85047500 | No Purchase |
| 85047326 | No Purchase | 85047381 | No Loss | 85047441 | No Purchase | 85047501 | No Loss |
| 85047327 | No Loss | 85047382 | No Purchase | 85047442 | No Purchase | 85047502 | No Loss |
| 85047328 | No Purchase | 85047383 | No Purchase | 85047443 | No Loss | 85047504 | No Purchase |
| 85047329 | No Loss | 85047384 | No Purchase | 85047445 | No Loss | 85047506 | No Loss |
| 85047330 | No Purchase | 85047386 | No Loss | 85047446 | No Purchase | 85047507 | No Loss |
| 85047331 | No Purchase | 85047387 | No Loss | 85047448 | No Purchase | 85047508 | No Loss |
| 85047332 | No Purchase | 85047388 | No Loss | 85047449 | No Loss | 85047510 | No Loss |
| 85047333 | No Loss | 85047391 | No Loss | 85047452 | No Purchase | 85047513 | No Purchase |
| 85047335 | No Purchase | 85047392 | No Loss | 85047453 | No Purchase | 85047514 | No Purchase |
| 85047336 | No Purchase | 85047393 | No Loss | 85047454 | No Loss | 85047515 | No Loss |
| 85047337 | No Loss | 85047394 | No Loss | 85047455 | No Loss | 85047516 | No Purchase |
| 85047338 | No Purchase | 85047395 | No Loss | 85047456 | No Loss | 85047517 | No Loss |
| 85047339 | No Purchase | 85047396 | No Purchase | 85047457 | No Purchase | 85047518 | No Loss |
| 85047340 | No Loss | 85047397 | No Loss | 85047458 | No Loss | 85047519 | No Loss |
| 85047341 | No Loss | 85047398 | No Purchase | 85047459 | No Purchase | 85047521 | No Loss |
| 85047342 | No Purchase | 85047399 | No Loss | 85047460 | No Purchase | 85047522 | No Purchase |
| 85047343 | No Purchase | 85047402 | No Loss | 85047461 | No Purchase | 85047523 | No Purchase |
| 85047344 | No Loss | 85047403 | No Purchase | 85047462 | No Purchase | 85047525 | No Purchase |
| 85047346 | No Purchase | 85047405 | No Purchase | 85047463 | No Loss | 85047526 | No Loss |
| 85047347 | No Loss | 85047406 | No Purchase | 85047464 | No Purchase | 85047527 | No Loss |
| 85047348 | No Loss | 85047407 | No Loss | 85047465 | No Loss | 85047528 | No Loss |
| 85047349 | No Purchase | 85047408 | No Purchase | 85047466 | No Loss | 85047529 | No Purchase |
| 85047350 | No Purchase | 85047409 | No Purchase | 85047467 | No Purchase | 85047531 | No Loss |
| 85047352 | No Loss | 85047410 | No Purchase | 85047468 | No Loss | 85047534 | No Purchase |
| 85047353 | No Loss | 85047411 | No Loss | 85047469 | No Purchase | 85047535 | No Purchase |
| 85047354 | No Purchase | 85047413 | No Purchase | 85047471 | No Purchase | 85047536 | No Loss |
| 85047356 | No Purchase | 85047415 | No Purchase | 85047472 | No Loss | 85047537 | No Loss |
| 85047358 | No Loss | 85047416 | No Purchase | 85047475 | No Loss | 85047538 | No Loss |
| 85047361 | No Purchase | 85047417 | No Purchase | 85047476 | No Purchase | 85047539 | No Loss |
| 85047362 | No Purchase | 85047419 | No Purchase | 85047477 | No Purchase | 85047540 | No Loss |
| 85047363 | No Purchase | 85047420 | No Purchase | 85047479 | No Purchase | 85047541 | No Purchase |
| 85047364 | No Purchase | 85047421 | No Loss | 85047480 | No Purchase | 85047542 | No Loss |
| 85047365 | No Purchase | 85047422 | No Purchase | 85047481 | No Loss | 85047545 | No Purchase |
| 85047366 | No Loss | 85047423 | No Loss | 85047484 | No Loss | 85047546 | No Loss |
| 85047367 | No Loss | 85047425 | No Loss | 85047485 | No Loss | 85047547 | No Purchase |
| 85047368 | No Purchase | 85047427 | No Purchase | 85047486 | No Purchase | 85047548 | No Purchase |
| 85047369 | No Purchase | 85047428 | No Loss | 85047488 | No Purchase | 85047550 | No Purchase |
| 85047370 | No Loss | 85047429 | No Purchase | 85047489 | No Loss | 85047551 | No Purchase |
| 85047371 | No Loss | 85047430 | No Loss | 85047491 | No Purchase | 85047552 | No Purchase |
| 85047372 | No Loss | 85047432 | No Purchase | 85047492 | No Loss | 85047554 | No Loss |
| 85047373 | No Purchase | 85047433 | No Loss | 85047493 | No Purchase | 85047556 | No Purchase |
| 85047375 | No Loss | 85047434 | No Loss | 85047494 | No Loss | 85047557 | No Purchase |
| 85047376 | No Purchase | 85047435 | No Loss | 85047496 | No Loss | 85047558 | No Purchase |
| 85047377 | No Purchase | 85047436 | No Loss | 85047498 | No Loss | 85047560 | No Loss |
| 85047378 | No Purchase | 85047438 | No Purchase | 85047499 | No Loss | 85047561 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85047562 | No Purchase | 85047625 | No Loss | 85047680 | No Loss | 85047736 | No Loss |
| 85047564 | No Loss | 85047626 | No Purchase | 85047681 | No Purchase | 85047737 | No Purchase |
| 85047566 | No Loss | 85047627 | No Purchase | 85047682 | No Purchase | 85047739 | No Purchase |
| 85047567 | No Purchase | 85047628 | No Purchase | 85047683 | No Loss | 85047740 | No Loss |
| 85047568 | No Purchase | 85047629 | No Purchase | 85047685 | No Purchase | 85047741 | No Purchase |
| 85047569 | No Loss | 85047630 | No Purchase | 85047686 | No Purchase | 85047742 | No Purchase |
| 85047572 | No Loss | 85047631 | No Purchase | 85047687 | No Purchase | 85047743 | No Loss |
| 85047573 | No Loss | 85047632 | No Loss | 85047688 | No Purchase | 85047744 | No Loss |
| 85047574 | No Purchase | 85047633 | No Purchase | 85047691 | No Purchase | 85047745 | No Purchase |
| 85047575 | No Purchase | 85047634 | No Loss | 85047692 | No Loss | 85047746 | No Purchase |
| 85047576 | No Purchase | 85047635 | No Purchase | 85047693 | No Loss | 85047747 | No Purchase |
| 85047578 | No Loss | 85047636 | No Loss | 85047694 | No Loss | 85047748 | No Purchase |
| 85047580 | No Loss | 85047637 | No Purchase | 85047695 | No Loss | 85047749 | No Loss |
| 85047581 | No Purchase | 85047638 | No Loss | 85047697 | No Purchase | 85047751 | No Purchase |
| 85047583 | No Loss | 85047639 | No Purchase | 85047698 | No Purchase | 85047752 | No Purchase |
| 85047584 | No Purchase | 85047640 | No Purchase | 85047699 | No Loss | 85047753 | No Purchase |
| 85047586 | No Loss | 85047643 | No Purchase | 85047700 | No Purchase | 85047755 | No Loss |
| 85047588 | No Purchase | 85047644 | No Purchase | 85047701 | No Loss | 85047756 | No Loss |
| 85047589 | No Purchase | 85047645 | No Loss | 85047702 | No Purchase | 85047758 | No Loss |
| 85047590 | No Loss | 85047646 | No Purchase | 85047703 | No Loss | 85047760 | No Purchase |
| 85047591 | No Loss | 85047647 | No Purchase | 85047704 | No Loss | 85047761 | No Purchase |
| 85047592 | No Loss | 85047648 | No Loss | 85047705 | No Purchase | 85047762 | No Loss |
| 85047593 | No Purchase | 85047649 | No Loss | 85047707 | No Purchase | 85047764 | No Loss |
| 85047594 | No Purchase | 85047650 | No Purchase | 85047708 | No Loss | 85047765 | No Purchase |
| 85047595 | No Purchase | 85047651 | No Purchase | 85047709 | No Purchase | 85047766 | No Purchase |
| 85047596 | No Purchase | 85047653 | No Purchase | 85047710 | No Purchase | 85047767 | No Purchase |
| 85047597 | No Purchase | 85047654 | No Purchase | 85047712 | No Loss | 85047770 | No Purchase |
| 85047599 | No Loss | 85047655 | No Purchase | 85047713 | No Purchase | 85047772 | No Loss |
| 85047600 | No Purchase | 85047656 | No Loss | 85047717 | No Loss | 85047773 | No Loss |
| 85047601 | No Purchase | 85047658 | No Loss | 85047718 | No Purchase | 85047774 | No Loss |
| 85047602 | No Loss | 85047660 | No Loss | 85047719 | No Purchase | 85047777 | No Loss |
| 85047603 | No Purchase | 85047661 | No Loss | 85047720 | No Purchase | 85047778 | No Purchase |
| 85047604 | No Loss | 85047662 | No Loss | 85047721 | No Purchase | 85047779 | No Loss |
| 85047606 | No Purchase | 85047664 | No Purchase | 85047722 | No Purchase | 85047782 | No Loss |
| 85047607 | No Purchase | 85047666 | No Purchase | 85047724 | No Loss | 85047783 | No Purchase |
| 85047608 | No Purchase | 85047667 | No Purchase | 85047725 | No Purchase | 85047784 | No Purchase |
| 85047610 | No Purchase | 85047668 | No Loss | 85047726 | No Loss | 85047785 | No Loss |
| 85047611 | No Purchase | 85047669 | No Purchase | 85047727 | No Purchase | 85047787 | No Loss |
| 85047612 | No Purchase | 85047670 | No Loss | 85047728 | No Loss | 85047788 | No Loss |
| 85047614 | No Loss | 85047671 | No Purchase | 85047729 | No Purchase | 85047790 | No Loss |
| 85047615 | No Purchase | 85047672 | No Loss | 85047730 | No Purchase | 85047792 | No Loss |
| 85047617 | No Loss | 85047674 | No Loss | 85047731 | No Purchase | 85047793 | No Loss |
| 85047619 | No Purchase | 85047675 | No Loss | 85047732 | No Loss | 85047796 | No Loss |
| 85047620 | No Loss | 85047677 | No Loss | 85047733 | No Loss | 85047801 | No Loss |
| 85047621 | No Purchase | 85047678 | No Purchase | 85047734 | No Purchase | 85047803 | No Loss |
| 85047623 | No Loss | 85047679 | No Loss | 85047735 | No Loss | 85047805 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85047808 | No Loss | 85047878 | No Loss | 85047954 | No Loss | 85048056 | No Loss |
| 85047809 | No Purchase | 85047881 | No Loss | 85047955 | No Loss | 85048058 | No Loss |
| 85047813 | No Loss | 85047882 | No Loss | 85047956 | No Loss | 85048059 | No Loss |
| 85047814 | No Loss | 85047883 | No Loss | 85047957 | No Loss | 85048060 | No Loss |
| 85047815 | No Loss | 85047884 | No Loss | 85047958 | No Loss | 85048065 | No Loss |
| 85047816 | No Loss | 85047885 | No Loss | 85047959 | No Loss | 85048066 | No Loss |
| 85047817 | No Loss | 85047886 | No Loss | 85047960 | No Loss | 85048067 | No Purchase |
| 85047819 | No Loss | 85047887 | No Purchase | 85047961 | No Loss | 85048068 | No Loss |
| 85047820 | No Loss | 85047888 | No Loss | 85047964 | No Loss | 85048069 | No Purchase |
| 85047821 | No Loss | 85047889 | No Loss | 85047965 | No Loss | 85048070 | No Loss |
| 85047822 | No Loss | 85047893 | No Loss | 85047972 | No Loss | 85048071 | No Loss |
| 85047823 | No Loss | 85047894 | No Loss | 85047973 | No Loss | 85048072 | No Loss |
| 85047825 | No Loss | 85047895 | No Loss | 85047974 | No Loss | 85048077 | No Loss |
| 85047828 | No Purchase | 85047896 | No Loss | 85047978 | No Loss | 85048078 | No Loss |
| 85047830 | No Loss | 85047897 | No Loss | 85047979 | No Loss | 85048079 | No Loss |
| 85047832 | No Loss | 85047898 | No Loss | 85047980 | No Loss | 85048080 | No Purchase |
| 85047836 | No Loss | 85047900 | No Loss | 85047981 | No Loss | 85048082 | No Loss |
| 85047838 | No Loss | 85047901 | No Loss | 85047982 | No Loss | 85048083 | No Loss |
| 85047839 | No Loss | 85047902 | No Loss | 85047989 | No Loss | 85048084 | No Loss |
| 85047842 | No Loss | 85047903 | No Loss | 85047992 | No Loss | 85048085 | No Loss |
| 85047843 | No Loss | 85047904 | No Loss | 85047995 | No Loss | 85048091 | No Loss |
| 85047844 | No Loss | 85047905 | No Loss | 85047997 | No Loss | 85048092 | No Purchase |
| 85047846 | No Loss | 85047907 | No Loss | 85047999 | No Loss | 85048094 | No Loss |
| 85047847 | No Loss | 85047909 | No Purchase | 85048001 | No Loss | 85048098 | No Loss |
| 85047850 | No Loss | 85047912 | No Loss | 85048008 | No Loss | 85048099 | No Loss |
| 85047851 | No Loss | 85047916 | No Loss | 85048009 | No Loss | 85048100 | No Loss |
| 85047852 | No Loss | 85047919 | No Loss | 85048010 | No Loss | 85048103 | No Loss |
| 85047853 | No Loss | 85047920 | No Loss | 85048012 | No Loss | 85048104 | No Loss |
| 85047854 | No Loss | 85047922 | No Loss | 85048017 | No Loss | 85048105 | No Loss |
| 85047855 | No Loss | 85047923 | No Loss | 85048021 | No Loss | 85048106 | No Loss |
| 85047856 | No Loss | 85047925 | No Loss | 85048022 | No Loss | 85048107 | No Loss |
| 85047857 | No Loss | 85047926 | No Loss | 85048023 | No Loss | 85048110 | No Loss |
| 85047858 | No Loss | 85047927 | No Loss | 85048025 | No Purchase | 85048111 | No Loss |
| 85047862 | No Loss | 85047931 | No Loss | 85048026 | No Loss | 85048113 | No Loss |
| 85047863 | No Loss | 85047932 | No Loss | 85048028 | No Loss | 85048115 | No Loss |
| 85047866 | No Loss | 85047933 | No Loss | 85048029 | No Loss | 85048116 | No Purchase |
| 85047867 | No Purchase | 85047935 | No Loss | 85048031 | No Purchase | 85048117 | No Loss |
| 85047869 | No Loss | 85047936 | No Loss | 85048032 | No Purchase | 85048119 | No Loss |
| 85047870 | No Loss | 85047938 | No Loss | 85048035 | No Purchase | 85048120 | No Purchase |
| 85047871 | No Loss | 85047939 | No Loss | 85048038 | No Loss | 85048129 | No Loss |
| 85047872 | No Loss | 85047941 | No Loss | 85048040 | No Loss | 85048132 | No Loss |
| 85047873 | No Loss | 85047942 | No Loss | 85048045 | No Loss | 85048133 | No Loss |
| 85047874 | No Purchase | 85047943 | No Loss | 85048046 | No Loss | 85048135 | No Loss |
| 85047875 | No Loss | 85047947 | No Loss | 85048049 | No Loss | 85048136 | No Loss |
| 85047876 | No Loss | 85047949 | No Loss | 85048054 | No Loss | 85048137 | No Loss |
| 85047877 | No Loss | 85047953 | No Loss | 85048055 | No Purchase | 85048138 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85048139 | No Loss | 85048202 | No Loss | 85048268 | No Loss | 85048330 | No Purchase |
| 85048140 | No Loss | 85048203 | No Loss | 85048269 | No Loss | 85048332 | No Purchase |
| 85048141 | No Loss | 85048204 | No Loss | 85048271 | No Loss | 85048333 | No Purchase |
| 85048142 | No Loss | 85048206 | No Loss | 85048273 | No Loss | 85048334 | No Loss |
| 85048144 | No Loss | 85048208 | No Loss | 85048274 | No Purchase | 85048335 | No Loss |
| 85048145 | No Loss | 85048210 | No Loss | 85048275 | No Loss | 85048336 | No Purchase |
| 85048146 | No Loss | 85048211 | No Loss | 85048276 | No Loss | 85048337 | No Purchase |
| 85048147 | No Loss | 85048212 | No Loss | 85048277 | No Loss | 85048338 | No Loss |
| 85048148 | No Loss | 85048213 | No Loss | 85048278 | No Purchase | 85048339 | No Purchase |
| 85048150 | No Loss | 85048214 | No Loss | 85048282 | No Loss | 85048340 | No Purchase |
| 85048151 | No Loss | 85048215 | No Loss | 85048283 | No Purchase | 85048341 | No Purchase |
| 85048155 | No Loss | 85048216 | No Loss | 85048284 | No Purchase | 85048343 | No Purchase |
| 85048156 | No Purchase | 85048217 | No Purchase | 85048285 | No Loss | 85048344 | No Loss |
| 85048157 | No Loss | 85048218 | No Loss | 85048286 | No Loss | 85048345 | No Loss |
| 85048159 | No Loss | 85048220 | No Loss | 85048287 | No Purchase | 85048346 | No Purchase |
| 85048160 | No Loss | 85048221 | No Loss | 85048288 | No Purchase | 85048348 | No Loss |
| 85048162 | No Loss | 85048222 | No Loss | 85048290 | No Loss | 85048349 | No Loss |
| 85048163 | No Loss | 85048223 | No Loss | 85048291 | No Loss | 85048351 | No Purchase |
| 85048164 | No Purchase | 85048225 | No Loss | 85048292 | No Loss | 85048352 | No Loss |
| 85048165 | No Loss | 85048227 | No Loss | 85048293 | No Purchase | 85048353 | No Loss |
| 85048166 | No Loss | 85048228 | No Loss | 85048295 | No Loss | 85048354 | No Purchase |
| 85048168 | No Loss | 85048229 | No Loss | 85048297 | No Loss | 85048355 | No Loss |
| 85048169 | No Loss | 85048231 | No Loss | 85048298 | No Loss | 85048359 | No Loss |
| 85048170 | No Loss | 85048232 | No Loss | 85048299 | No Purchase | 85048362 | No Purchase |
| 85048171 | No Loss | 85048234 | No Purchase | 85048300 | No Purchase | 85048363 | No Purchase |
| 85048172 | No Loss | 85048238 | No Loss | 85048303 | No Loss | 85048364 | No Purchase |
| 85048173 | No Loss | 85048241 | No Loss | 85048304 | No Loss | 85048365 | No Loss |
| 85048174 | No Loss | 85048243 | No Loss | 85048305 | No Loss | 85048366 | No Purchase |
| 85048178 | No Loss | 85048244 | No Loss | 85048306 | No Loss | 85048368 | No Loss |
| 85048179 | No Purchase | 85048245 | No Loss | 85048307 | No Purchase | 85048369 | No Purchase |
| 85048180 | No Loss | 85048246 | No Loss | 85048309 | No Purchase | 85048370 | No Loss |
| 85048181 | No Loss | 85048248 | No Purchase | 85048310 | No Purchase | 85048371 | No Loss |
| 85048182 | No Loss | 85048249 | No Loss | 85048311 | No Loss | 85048372 | No Purchase |
| 85048185 | No Purchase | 85048250 | No Loss | 85048312 | No Purchase | 85048373 | No Loss |
| 85048186 | No Loss | 85048251 | No Loss | 85048314 | No Purchase | 85048374 | No Purchase |
| 85048187 | No Loss | 85048252 | No Purchase | 85048315 | No Loss | 85048376 | No Purchase |
| 85048189 | No Loss | 85048254 | No Loss | 85048316 | No Loss | 85048377 | No Loss |
| 85048190 | No Loss | 85048256 | No Loss | 85048317 | No Loss | 85048378 | No Purchase |
| 85048192 | No Loss | 85048257 | No Loss | 85048318 | No Loss | 85048379 | No Purchase |
| 85048193 | No Loss | 85048260 | No Loss | 85048320 | No Loss | 85048381 | No Loss |
| 85048195 | No Loss | 85048261 | No Loss | 85048322 | No Purchase | 85048382 | No Purchase |
| 85048196 | No Loss | 85048262 | No Purchase | 85048323 | No Loss | 85048383 | No Loss |
| 85048197 | No Loss | 85048263 | No Loss | 85048324 | No Purchase | 85048384 | No Loss |
| 85048199 | No Loss | 85048264 | No Loss | 85048326 | No Purchase | 85048385 | No Purchase |
| 85048200 | No Loss | 85048265 | No Loss | 85048328 | No Loss | 85048386 | No Loss |
| 85048201 | No Loss | 85048266 | No Purchase | 85048329 | No Loss | 85048387 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85048388 | No Purchase | 85048450 | No Purchase | 85048508 | No Loss | 85048575 | No Purchase |
| 85048389 | No Loss | 85048452 | No Purchase | 85048511 | No Purchase | 85048576 | No Loss |
| 85048390 | No Loss | 85048454 | No Loss | 85048512 | No Loss | 85048577 | No Purchase |
| 85048391 | No Purchase | 85048457 | No Purchase | 85048514 | No Loss | 85048578 | No Purchase |
| 85048393 | No Purchase | 85048458 | No Loss | 85048515 | No Loss | 85048579 | No Purchase |
| 85048394 | No Purchase | 85048459 | No Loss | 85048516 | No Loss | 85048580 | No Purchase |
| 85048395 | No Loss | 85048460 | No Purchase | 85048518 | No Loss | 85048581 | No Purchase |
| 85048396 | No Purchase | 85048461 | No Purchase | 85048519 | No Loss | 85048585 | No Loss |
| 85048397 | No Purchase | 85048462 | No Loss | 85048520 | No Purchase | 85048586 | No Purchase |
| 85048398 | No Purchase | 85048463 | No Purchase | 85048521 | No Purchase | 85048587 | No Purchase |
| 85048401 | No Loss | 85048464 | No Purchase | 85048522 | No Loss | 85048588 | No Loss |
| 85048403 | No Loss | 85048466 | No Loss | 85048523 | No Purchase | 85048590 | No Purchase |
| 85048404 | No Purchase | 85048468 | No Loss | 85048524 | No Loss | 85048591 | No Purchase |
| 85048405 | No Purchase | 85048471 | No Loss | 85048526 | No Loss | 85048594 | No Purchase |
| 85048406 | No Purchase | 85048472 | No Loss | 85048527 | No Loss | 85048595 | No Purchase |
| 85048407 | No Purchase | 85048473 | No Purchase | 85048528 | No Loss | 85048596 | No Loss |
| 85048409 | No Loss | 85048474 | No Purchase | 85048529 | No Loss | 85048598 | No Loss |
| 85048410 | No Purchase | 85048475 | No Purchase | 85048530 | No Purchase | 85048599 | No Loss |
| 85048413 | No Loss | 85048476 | No Purchase | 85048532 | No Purchase | 85048600 | No Loss |
| 85048414 | No Loss | 85048477 | No Purchase | 85048533 | No Loss | 85048601 | No Loss |
| 85048415 | No Loss | 85048478 | No Loss | 85048535 | No Purchase | 85048604 | No Purchase |
| 85048416 | No Purchase | 85048479 | No Loss | 85048536 | No Loss | 85048605 | No Loss |
| 85048417 | No Loss | 85048480 | No Purchase | 85048538 | No Purchase | 85048608 | No Loss |
| 85048418 | No Purchase | 85048481 | No Loss | 85048540 | No Purchase | 85048609 | No Loss |
| 85048421 | No Loss | 85048482 | No Loss | 85048541 | No Loss | 85048610 | No Loss |
| 85048422 | No Loss | 85048483 | No Loss | 85048542 | No Purchase | 85048611 | No Loss |
| 85048423 | No Purchase | 85048484 | No Loss | 85048543 | No Loss | 85048612 | No Loss |
| 85048424 | No Loss | 85048485 | No Loss | 85048545 | No Loss | 85048618 | No Loss |
| 85048425 | No Loss | 85048487 | No Purchase | 85048551 | No Purchase | 85048620 | No Loss |
| 85048426 | No Purchase | 85048489 | No Purchase | 85048556 | No Purchase | 85048626 | No Loss |
| 85048427 | No Loss | 85048490 | No Purchase | 85048558 | No Purchase | 85048630 | No Loss |
| 85048429 | No Purchase | 85048491 | No Purchase | 85048559 | No Purchase | 85048632 | No Loss |
| 85048430 | No Loss | 85048492 | No Loss | 85048560 | No Purchase | 85048644 | No Purchase |
| 85048431 | No Loss | 85048493 | No Purchase | 85048561 | No Loss | 85048646 | No Loss |
| 85048432 | No Loss | 85048494 | No Loss | 85048562 | No Loss | 85048649 | No Loss |
| 85048433 | No Purchase | 85048495 | No Loss | 85048563 | No Loss | 85048650 | No Loss |
| 85048434 | No Loss | 85048496 | No Purchase | 85048564 | No Loss | 85048651 | No Loss |
| 85048437 | No Loss | 85048497 | Duplicate Claim | 85048566 | No Loss | 85048652 | No Loss |
| 85048439 | No Purchase | 85048499 | No Loss | 85048567 | No Loss | 85048653 | No Loss |
| 85048440 | No Purchase | 85048500 | No Loss | 85048568 | No Loss | 85048655 | No Loss |
| 85048441 | No Loss | 85048501 | No Loss | 85048569 | No Purchase | 85048656 | No Loss |
| 85048442 | No Loss | 85048502 | No Loss | 85048570 | No Purchase | 85048657 | No Loss |
| 85048443 | No Loss | 85048504 | No Loss | 85048571 | No Loss | 85048660 | No Loss |
| 85048445 | No Purchase | 85048505 | No Loss | 85048572 | No Loss | 85048661 | No Loss |
| 85048446 | No Purchase | 85048506 | No Purchase | 85048573 | No Purchase | 85048662 | No Loss |
| 85048447 | No Purchase | 85048507 | No Loss | 85048574 | No Purchase | 85048663 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85048664 | No Loss | 85048718 | No Loss | 85048837 | No Loss | 85048930 | No Loss |
| 85048665 | No Loss | 85048720 | No Loss | 85048839 | No Loss | 85048932 | No Loss |
| 85048667 | No Loss | 85048725 | No Loss | 85048842 | No Loss | 85048936 | No Loss |
| 85048668 | No Loss | 85048729 | No Loss | 85048843 | No Loss | 85048939 | No Loss |
| 85048670 | No Loss | 85048732 | No Loss | 85048844 | No Loss | 85048944 | No Loss |
| 85048671 | No Loss | 85048734 | No Purchase | 85048846 | No Loss | 85048946 | No Loss |
| 85048672 | No Loss | 85048738 | No Loss | 85048847 | No Loss | 85048947 | No Loss |
| 85048673 | No Loss | 85048742 | No Loss | 85048848 | No Loss | 85048948 | No Purchase |
| 85048675 | No Loss | 85048747 | No Loss | 85048849 | No Purchase | 85048952 | No Purchase |
| 85048676 | No Loss | 85048752 | No Loss | 85048851 | No Loss | 85048953 | No Purchase |
| 85048677 | No Loss | 85048753 | No Loss | 85048852 | No Loss | 85048958 | No Loss |
| 85048679 | No Loss | 85048757 | No Loss | 85048853 | No Loss | 85048960 | No Loss |
| 85048680 | No Loss | 85048759 | No Loss | 85048854 | No Loss | 85048962 | No Loss |
| 85048681 | No Loss | 85048762 | No Loss | 85048855 | No Loss | 85048963 | No Loss |
| 85048682 | No Loss | 85048763 | No Loss | 85048856 | No Loss | 85048964 | No Loss |
| 85048683 | No Loss | 85048765 | No Loss | 85048857 | No Loss | 85048965 | No Loss |
| 85048684 | No Loss | 85048766 | No Loss | 85048860 | No Purchase | 85048969 | No Loss |
| 85048685 | No Loss | 85048767 | No Loss | 85048861 | No Loss | 85048970 | No Loss |
| 85048686 | No Loss | 85048768 | No Loss | 85048864 | No Loss | 85048973 | No Loss |
| 85048687 | No Loss | 85048770 | No Loss | 85048865 | No Loss | 85048974 | No Loss |
| 85048688 | No Loss | 85048772 | No Loss | 85048866 | No Loss | 85048975 | No Loss |
| 85048689 | No Loss | 85048773 | No Loss | 85048867 | No Loss | 85048976 | No Loss |
| 85048690 | No Loss | 85048774 | No Loss | 85048875 | No Loss | 85048977 | No Loss |
| 85048691 | No Loss | 85048775 | No Loss | 85048877 | No Loss | 85048979 | No Loss |
| 85048692 | No Loss | 85048777 | No Loss | 85048878 | No Loss | 85048980 | No Purchase |
| 85048693 | No Purchase | 85048778 | No Loss | 85048882 | No Loss | 85048982 | No Loss |
| 85048694 | No Loss | 85048779 | No Loss | 85048884 | No Purchase | 85048983 | No Loss |
| 85048695 | No Loss | 85048780 | No Loss | 85048885 | No Loss | 85048984 | No Loss |
| 85048696 | No Loss | 85048781 | No Loss | 85048887 | No Loss | 85048985 | No Loss |
| 85048697 | No Loss | 85048782 | No Loss | 85048893 | No Loss | 85048987 | No Loss |
| 85048698 | No Loss | 85048783 | No Loss | 85048894 | No Loss | 85048988 | No Loss |
| 85048699 | No Loss | 85048786 | No Loss | 85048896 | No Loss | 85048989 | No Loss |
| 85048700 | No Loss | 85048789 | No Loss | 85048897 | No Loss | 85048991 | No Loss |
| 85048702 | No Loss | 85048792 | No Loss | 85048900 | No Loss | 85048992 | No Loss |
| 85048703 | No Loss | 85048793 | No Loss | 85048901 | No Loss | 85048994 | No Loss |
| 85048706 | No Loss | 85048802 | No Purchase | 85048902 | No Purchase | 85048995 | No Loss |
| 85048707 | No Loss | 85048822 | No Loss | 85048905 | No Loss | 85048996 | No Loss |
| 85048709 | No Loss | 85048825 | No Loss | 85048906 | No Purchase | 85048997 | No Loss |
| 85048710 | No Purchase | 85048828 | No Loss | 85048907 | No Loss | 85048999 | No Loss |
| 85048711 | No Purchase | 85048829 | No Loss | 85048909 | No Loss | 85049000 | No Loss |
| 85048712 | No Purchase | 85048830 | No Loss | 85048913 | No Loss | 85049001 | No Loss |
| 85048713 | No Loss | 85048832 | No Loss | 85048916 | No Loss | 85049003 | No Loss |
| 85048714 | No Purchase | 85048833 | No Loss | 85048917 | No Loss | 85049004 | No Loss |
| 85048715 | No Loss | 85048834 | No Loss | 85048923 | No Loss | 85049005 | No Loss |
| 85048716 | No Loss | 85048835 | No Loss | 85048925 | No Loss | 85049006 | No Loss |
| 85048717 | No Loss | 85048836 | No Loss | 85048929 | No Loss | 85049007 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85049008 | No Loss | 85049091 | No Loss | 85049173 | No Loss | 85049260 | No Loss |
| 85049009 | No Loss | 85049094 | No Loss | 85049174 | No Loss | 85049262 | No Loss |
| 85049010 | No Loss | 85049095 | No Loss | 85049176 | No Loss | 85049263 | No Loss |
| 85049011 | No Loss | 85049099 | No Loss | 85049177 | No Loss | 85049264 | No Loss |
| 85049012 | No Loss | 85049100 | No Loss | 85049180 | No Loss | 85049265 | No Purchase |
| 85049014 | No Loss | 85049105 | No Loss | 85049181 | No Loss | 85049266 | No Loss |
| 85049016 | No Loss | 85049106 | No Loss | 85049182 | No Loss | 85049267 | No Loss |
| 85049018 | No Loss | 85049108 | No Loss | 85049183 | No Loss | 85049268 | No Loss |
| 85049019 | No Purchase | 85049109 | No Loss | 85049185 | No Loss | 85049270 | No Loss |
| 85049022 | No Loss | 85049110 | No Loss | 85049186 | No Loss | 85049271 | No Loss |
| 85049023 | No Loss | 85049113 | No Loss | 85049187 | No Loss | 85049273 | No Loss |
| 85049024 | No Loss | 85049116 | No Loss | 85049194 | No Loss | 85049275 | No Loss |
| 85049025 | No Loss | 85049118 | No Loss | 85049196 | No Loss | 85049280 | No Loss |
| 85049026 | No Purchase | 85049119 | No Loss | 85049197 | No Loss | 85049281 | No Loss |
| 85049033 | No Loss | 85049121 | No Loss | 85049199 | No Loss | 85049283 | No Loss |
| 85049035 | No Loss | 85049122 | No Loss | 85049204 | No Loss | 85049285 | No Loss |
| 85049041 | No Purchase | 85049124 | No Loss | 85049208 | No Loss | 85049286 | No Purchase |
| 85049042 | No Loss | 85049125 | No Loss | 85049213 | No Loss | 85049287 | No Purchase |
| 85049045 | No Loss | 85049126 | No Loss | 85049214 | No Loss | 85049288 | No Loss |
| 85049046 | No Loss | 85049128 | No Loss | 85049215 | No Loss | 85049290 | No Purchase |
| 85049049 | No Loss | 85049129 | No Loss | 85049216 | No Loss | 85049292 | No Loss |
| 85049052 | No Loss | 85049131 | No Purchase | 85049218 | No Loss | 85049293 | No Loss |
| 85049053 | No Loss | 85049133 | No Loss | 85049219 | No Loss | 85049295 | No Loss |
| 85049054 | No Loss | 85049135 | No Loss | 85049221 | No Loss | 85049296 | No Loss |
| 85049056 | No Loss | 85049136 | No Loss | 85049222 | No Loss | 85049297 | No Loss |
| 85049057 | No Loss | 85049138 | No Loss | 85049223 | No Loss | 85049299 | No Loss |
| 85049059 | No Loss | 85049140 | No Purchase | 85049224 | No Loss | 85049301 | No Loss |
| 85049060 | No Loss | 85049143 | No Loss | 85049226 | No Loss | 85049305 | No Purchase |
| 85049061 | No Loss | 85049144 | No Loss | 85049227 | No Loss | 85049306 | No Purchase |
| 85049067 | No Loss | 85049145 | No Loss | 85049228 | No Loss | 85049308 | No Purchase |
| 85049068 | No Loss | 85049146 | No Loss | 85049230 | No Purchase | 85049311 | No Loss |
| 85049069 | No Loss | 85049147 | No Loss | 85049235 | No Loss | 85049312 | No Loss |
| 85049070 | No Loss | 85049148 | No Loss | 85049236 | No Loss | 85049313 | No Loss |
| 85049071 | No Purchase | 85049149 | No Loss | 85049237 | No Loss | 85049314 | No Purchase |
| 85049074 | No Loss | 85049153 | No Loss | 85049240 | No Loss | 85049316 | No Loss |
| 85049076 | No Purchase | 85049154 | No Loss | 85049243 | No Loss | 85049317 | No Loss |
| 85049077 | No Purchase | 85049156 | No Loss | 85049245 | No Purchase | 85049319 | No Loss |
| 85049078 | No Loss | 85049158 | No Loss | 85049247 | No Purchase | 85049322 | No Loss |
| 85049079 | No Loss | 85049159 | No Loss | 85049249 | No Purchase | 85049323 | No Loss |
| 85049081 | No Loss | 85049160 | No Purchase | 85049250 | No Loss | 85049324 | No Loss |
| 85049084 | No Loss | 85049161 | No Loss | 85049252 | No Loss | 85049325 | No Loss |
| 85049086 | No Loss | 85049164 | No Loss | 85049253 | No Loss | 85049327 | No Loss |
| 85049087 | No Loss | 85049167 | No Loss | 85049254 | No Loss | 85049328 | No Loss |
| 85049088 | No Loss | 85049168 | No Loss | 85049256 | No Loss | 85049330 | No Loss |
| 85049089 | No Loss | 85049170 | No Loss | 85049258 | No Loss | 85049331 | No Loss |
| 85049090 | No Loss | 85049171 | No Loss | 85049259 | No Loss | 85049335 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85049337 | No Loss | 85049458 | No Loss | 85049532 | No Loss | 85049647 | No Loss |
| 85049338 | No Loss | 85049461 | No Loss | 85049535 | No Purchase | 85049649 | No Loss |
| 85049339 | No Loss | 85049462 | No Loss | 85049536 | No Purchase | 85049650 | No Loss |
| 85049340 | No Loss | 85049465 | No Loss | 85049537 | No Loss | 85049652 | No Loss |
| 85049341 | No Loss | 85049467 | No Loss | 85049545 | No Loss | 85049654 | No Loss |
| 85049342 | No Purchase | 85049468 | No Loss | 85049547 | No Loss | 85049655 | No Loss |
| 85049343 | No Loss | 85049469 | No Loss | 85049549 | No Loss | 85049656 | No Loss |
| 85049344 | No Loss | 85049470 | No Loss | 85049550 | No Loss | 85049657 | No Loss |
| 85049345 | No Loss | 85049471 | No Loss | 85049551 | No Loss | 85049663 | No Loss |
| 85049349 | No Loss | 85049473 | No Loss | 85049555 | No Loss | 85049664 | No Loss |
| 85049358 | No Purchase | 85049474 | No Loss | 85049557 | No Loss | 85049665 | No Loss |
| 85049361 | No Purchase | 85049475 | No Loss | 85049561 | No Loss | 85049666 | No Loss |
| 85049366 | No Loss | 85049476 | No Loss | 85049562 | No Loss | 85049669 | No Purchase |
| 85049367 | No Loss | 85049477 | No Loss | 85049563 | No Loss | 85049670 | No Loss |
| 85049374 | No Loss | 85049478 | No Purchase | 85049567 | No Loss | 85049671 | No Loss |
| 85049376 | No Loss | 85049479 | No Loss | 85049569 | No Loss | 85049672 | No Loss |
| 85049377 | No Loss | 85049480 | No Loss | 85049572 | No Loss | 85049674 | No Loss |
| 85049381 | No Loss | 85049483 | No Loss | 85049573 | No Purchase | 85049678 | No Purchase |
| 85049382 | No Loss | 85049490 | No Loss | 85049574 | No Purchase | 85049682 | No Loss |
| 85049383 | No Loss | 85049491 | No Loss | 85049575 | No Loss | 85049687 | No Loss |
| 85049384 | No Loss | 85049492 | No Loss | 85049576 | No Purchase | 85049688 | No Purchase |
| 85049386 | No Loss | 85049493 | No Loss | 85049583 | No Loss | 85049689 | No Purchase |
| 85049387 | No Purchase | 85049494 | No Loss | 85049584 | No Loss | 85049690 | No Purchase |
| 85049388 | No Loss | 85049495 | No Loss | 85049587 | No Loss | 85049691 | No Loss |
| 85049394 | No Purchase | 85049496 | No Loss | 85049589 | No Loss | 85049692 | No Loss |
| 85049398 | No Loss | 85049497 | No Loss | 85049595 | No Purchase | 85049703 | No Loss |
| 85049401 | No Loss | 85049499 | No Loss | 85049597 | No Loss | 85049705 | No Loss |
| 85049405 | No Loss | 85049500 | No Loss | 85049599 | No Loss | 85049708 | No Loss |
| 85049406 | No Loss | 85049501 | No Loss | 85049600 | No Loss | 85049709 | No Loss |
| 85049409 | No Loss | 85049502 | No Loss | 85049606 | No Loss | 85049710 | No Loss |
| 85049425 | No Purchase | 85049507 | No Loss | 85049608 | No Loss | 85049711 | No Loss |
| 85049432 | No Loss | 85049510 | No Loss | 85049609 | No Loss | 85049714 | No Purchase |
| 85049439 | No Loss | 85049511 | No Loss | 85049610 | No Loss | 85049716 | No Loss |
| 85049442 | No Loss | 85049512 | No Loss | 85049613 | No Purchase | 85049720 | No Loss |
| 85049444 | No Loss | 85049513 | No Loss | 85049616 | No Loss | 85049723 | No Loss |
| 85049445 | No Purchase | 85049514 | No Loss | 85049618 | No Loss | 85049724 | No Purchase |
| 85049446 | No Loss | 85049516 | No Loss | 85049619 | No Loss | 85049728 | No Loss |
| 85049447 | No Loss | 85049517 | No Loss | 85049620 | No Loss | 85049732 | No Purchase |
| 85049449 | No Loss | 85049518 | No Loss | 85049623 | No Loss | 85049738 | No Loss |
| 85049450 | No Loss | 85049519 | No Loss | 85049624 | No Loss | 85049745 | No Loss |
| 85049451 | No Purchase | 85049523 | No Loss | 85049625 | No Loss | 85049754 | No Purchase |
| 85049452 | No Loss | 85049524 | No Loss | 85049626 | No Purchase | 85049755 | No Loss |
| 85049453 | No Loss | 85049525 | No Loss | 85049633 | No Loss | 85049758 | No Loss |
| 85049454 | No Loss | 85049527 | No Loss | 85049636 | No Loss | 85049759 | No Loss |
| 85049456 | No Loss | 85049529 | No Loss | 85049643 | No Loss | 85049760 | No Loss |
| 85049457 | No Loss | 85049531 | No Loss | 85049644 | No Loss | 85049763 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85049764 | No Loss | 85049845 | No Loss | 85049937 | No Loss | 85050029 | No Loss |
| 85049768 | No Loss | 85049847 | No Loss | 85049938 | No Loss | 85050031 | No Loss |
| 85049773 | No Loss | 85049848 | No Loss | 85049939 | No Loss | 85050033 | No Purchase |
| 85049776 | No Loss | 85049849 | No Loss | 85049940 | No Loss | 85050035 | No Loss |
| 85049778 | No Loss | 85049850 | No Loss | 85049941 | No Loss | 85050036 | No Loss |
| 85049780 | No Loss | 85049852 | No Loss | 85049942 | No Loss | 85050037 | No Loss |
| 85049785 | No Loss | 85049853 | No Loss | 85049943 | No Loss | 85050038 | No Loss |
| 85049788 | No Loss | 85049857 | No Loss | 85049946 | No Loss | 85050039 | No Loss |
| 85049790 | No Loss | 85049861 | No Loss | 85049948 | No Loss | 85050040 | No Loss |
| 85049791 | No Loss | 85049862 | No Loss | 85049950 | No Loss | 85050041 | No Loss |
| 85049793 | No Loss | 85049866 | No Loss | 85049952 | No Loss | 85050042 | No Loss |
| 85049795 | No Loss | 85049871 | No Loss | 85049954 | No Loss | 85050043 | No Loss |
| 85049797 | No Loss | 85049872 | No Loss | 85049956 | No Purchase | 85050044 | No Loss |
| 85049799 | No Loss | 85049873 | No Loss | 85049958 | No Loss | 85050046 | No Loss |
| 85049800 | No Loss | 85049874 | No Loss | 85049961 | No Loss | 85050047 | No Loss |
| 85049801 | No Loss | 85049875 | No Loss | 85049965 | No Loss | 85050048 | No Loss |
| 85049804 | No Loss | 85049877 | No Purchase | 85049969 | No Loss | 85050050 | No Loss |
| 85049805 | No Loss | 85049880 | No Loss | 85049971 | No Loss | 85050051 | No Loss |
| 85049806 | No Loss | 85049883 | No Loss | 85049972 | No Loss | 85050052 | No Loss |
| 85049807 | No Loss | 85049891 | No Loss | 85049973 | No Loss | 85050054 | No Loss |
| 85049808 | No Loss | 85049897 | No Loss | 85049974 | No Loss | 85050059 | No Loss |
| 85049809 | No Loss | 85049899 | No Purchase | 85049977 | No Loss | 85050061 | No Loss |
| 85049810 | No Loss | 85049900 | No Loss | 85049978 | No Loss | 85050063 | No Loss |
| 85049813 | No Loss | 85049901 | No Loss | 85049979 | No Loss | 85050064 | No Loss |
| 85049814 | No Loss | 85049902 | No Loss | 85049980 | No Loss | 85050065 | No Purchase |
| 85049815 | No Loss | 85049903 | No Loss | 85049983 | No Loss | 85050068 | No Loss |
| 85049818 | No Loss | 85049904 | No Loss | 85049988 | No Loss | 85050069 | No Loss |
| 85049823 | No Purchase | 85049905 | No Loss | 85049989 | No Purchase | 85050070 | No Loss |
| 85049826 | No Purchase | 85049906 | No Loss | 85049993 | No Purchase | 85050071 | No Loss |
| 85049827 | No Loss | 85049908 | No Loss | 85049994 | No Purchase | 85050072 | No Loss |
| 85049828 | No Purchase | 85049910 | No Purchase | 85049995 | No Purchase | 85050073 | No Loss |
| 85049829 | No Loss | 85049911 | No Purchase | 85049996 | No Purchase | 85050074 | No Purchase |
| 85049831 | No Loss | 85049913 | No Loss | 85049997 | No Loss | 85050075 | No Loss |
| 85049832 | No Loss | 85049914 | No Loss | 85049998 | No Loss | 85050076 | No Loss |
| 85049833 | No Loss | 85049915 | No Loss | 85050003 | No Loss | 85050077 | No Loss |
| 85049834 | No Loss | 85049917 | No Purchase | 85050004 | No Loss | 85050078 | No Loss |
| 85049835 | No Loss | 85049918 | No Loss | 85050005 | No Loss | 85050080 | No Loss |
| 85049836 | No Loss | 85049919 | No Loss | 85050010 | No Loss | 85050081 | No Loss |
| 85049837 | No Loss | 85049920 | No Loss | 85050011 | No Purchase | 85050083 | No Loss |
| 85049838 | No Loss | 85049921 | No Loss | 85050012 | No Loss | 85050084 | No Loss |
| 85049839 | No Loss | 85049924 | No Loss | 85050019 | No Loss | 85050086 | No Purchase |
| 85049840 | No Loss | 85049926 | No Loss | 85050023 | No Purchase | 85050089 | No Loss |
| 85049841 | No Loss | 85049927 | No Loss | 85050024 | No Loss | 85050090 | No Purchase |
| 85049842 | No Loss | 85049929 | No Loss | 85050025 | No Loss | 85050091 | No Loss |
| 85049843 | No Loss | 85049934 | No Loss | 85050026 | No Loss | 85050096 | No Loss |
| 85049844 | No Loss | 85049936 | No Loss | 85050027 | No Loss | 85050098 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85050100 | No Loss | 85050190 | No Loss | 85050287 | No Loss | 85050399 | No Purchase |
| 85050102 | No Loss | 85050191 | No Loss | 85050288 | No Loss | 85050401 | No Loss |
| 85050104 | No Loss | 85050193 | No Loss | 85050292 | No Loss | 85050403 | No Loss |
| 85050107 | No Loss | 85050194 | No Loss | 85050293 | No Loss | 85050404 | No Loss |
| 85050109 | No Loss | 85050196 | No Loss | 85050295 | No Loss | 85050407 | No Loss |
| 85050111 | No Loss | 85050197 | No Loss | 85050298 | No Loss | 85050410 | No Loss |
| 85050112 | No Loss | 85050198 | No Loss | 85050305 | No Loss | 85050413 | No Loss |
| 85050113 | No Loss | 85050200 | No Loss | 85050307 | No Purchase | 85050414 | No Purchase |
| 85050115 | No Purchase | 85050201 | No Loss | 85050309 | No Purchase | 85050415 | No Loss |
| 85050117 | No Loss | 85050203 | No Loss | 85050310 | No Loss | 85050416 | No Loss |
| 85050118 | No Purchase | 85050204 | No Loss | 85050311 | No Loss | 85050423 | No Loss |
| 85050119 | No Purchase | 85050207 | No Loss | 85050312 | No Loss | 85050424 | No Purchase |
| 85050121 | No Loss | 85050208 | No Loss | 85050313 | No Loss | 85050425 | No Loss |
| 85050122 | No Loss | 85050210 | No Loss | 85050315 | No Loss | 85050427 | No Loss |
| 85050126 | No Loss | 85050216 | No Loss | 85050316 | No Loss | 85050431 | No Loss |
| 85050127 | No Loss | 85050217 | No Loss | 85050317 | No Loss | 85050432 | No Loss |
| 85050129 | No Loss | 85050218 | No Loss | 85050318 | No Loss | 85050433 | No Loss |
| 85050134 | No Loss | 85050219 | No Purchase | 85050323 | No Loss | 85050435 | No Loss |
| 85050137 | No Loss | 85050220 | No Loss | 85050324 | No Loss | 85050440 | No Loss |
| 85050138 | No Loss | 85050221 | No Loss | 85050329 | No Loss | 85050442 | No Loss |
| 85050143 | No Loss | 85050222 | No Loss | 85050332 | No Loss | 85050446 | No Loss |
| 85050144 | No Loss | 85050233 | No Loss | 85050333 | No Loss | 85050447 | No Loss |
| 85050145 | No Loss | 85050235 | No Loss | 85050334 | No Loss | 85050448 | No Loss |
| 85050148 | No Loss | 85050238 | No Loss | 85050335 | No Loss | 85050449 | No Loss |
| 85050149 | No Loss | 85050241 | No Loss | 85050340 | No Loss | 85050450 | No Loss |
| 85050151 | No Loss | 85050243 | No Loss | 85050344 | No Loss | 85050452 | No Loss |
| 85050152 | No Loss | 85050249 | No Loss | 85050354 | No Loss | 85050453 | No Loss |
| 85050153 | No Loss | 85050250 | No Loss | 85050356 | No Loss | 85050455 | No Loss |
| 85050156 | No Loss | 85050251 | No Loss | 85050357 | No Loss | 85050457 | No Loss |
| 85050158 | No Loss | 85050252 | No Loss | 85050359 | No Loss | 85050458 | No Loss |
| 85050159 | No Loss | 85050253 | No Loss | 85050360 | No Purchase | 85050459 | No Loss |
| 85050160 | No Loss | 85050254 | No Loss | 85050364 | No Purchase | 85050460 | No Loss |
| 85050161 | No Loss | 85050255 | No Loss | 85050367 | No Purchase | 85050461 | No Loss |
| 85050164 | No Loss | 85050256 | No Loss | 85050368 | No Loss | 85050462 | No Loss |
| 85050165 | No Loss | 85050260 | No Loss | 85050372 | No Loss | 85050465 | No Loss |
| 85050166 | No Loss | 85050261 | No Loss | 85050374 | No Loss | 85050466 | No Loss |
| 85050168 | No Loss | 85050263 | No Loss | 85050376 | No Loss | 85050467 | No Loss |
| 85050169 | No Loss | 85050265 | No Loss | 85050378 | No Loss | 85050468 | No Loss |
| 85050170 | No Loss | 85050266 | No Loss | 85050379 | No Loss | 85050472 | No Loss |
| 85050171 | No Loss | 85050270 | No Loss | 85050382 | No Loss | 85050473 | No Loss |
| 85050172 | No Loss | 85050272 | No Purchase | 85050384 | No Purchase | 85050474 | No Loss |
| 85050175 | No Loss | 85050275 | No Loss | 85050387 | No Purchase | 85050476 | No Loss |
| 85050176 | No Loss | 85050277 | No Purchase | 85050390 | No Loss | 85050479 | No Loss |
| 85050179 | No Loss | 85050278 | No Loss | 85050391 | No Loss | 85050480 | No Loss |
| 85050180 | No Loss | 85050285 | No Loss | 85050392 | No Loss | 85050482 | No Loss |
| 85050188 | No Loss | 85050286 | No Loss | 85050398 | No Loss | 85050484 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85050487 | No Loss | 85050576 | No Loss | 85050649 | No Loss | 85050728 | No Loss |
| 85050492 | No Loss | 85050577 | No Loss | 85050650 | No Loss | 85050729 | No Loss |
| 85050495 | No Loss | 85050578 | No Purchase | 85050651 | No Loss | 85050733 | No Loss |
| 85050497 | No Loss | 85050580 | No Loss | 85050652 | No Loss | 85050735 | No Loss |
| 85050501 | No Loss | 85050583 | No Loss | 85050653 | No Loss | 85050736 | No Loss |
| 85050502 | No Loss | 85050584 | No Loss | 85050654 | No Loss | 85050738 | No Loss |
| 85050503 | No Purchase | 85050585 | No Loss | 85050656 | No Loss | 85050743 | No Loss |
| 85050506 | No Loss | 85050591 | No Loss | 85050657 | No Loss | 85050747 | No Loss |
| 85050507 | No Loss | 85050592 | No Loss | 85050660 | No Loss | 85050760 | No Loss |
| 85050508 | No Loss | 85050593 | No Loss | 85050661 | No Loss | 85050761 | No Loss |
| 85050509 | No Loss | 85050594 | No Loss | 85050663 | No Loss | 85050763 | No Loss |
| 85050511 | No Loss | 85050596 | No Loss | 85050664 | No Loss | 85050764 | No Loss |
| 85050514 | No Purchase | 85050600 | No Loss | 85050666 | No Loss | 85050765 | No Loss |
| 85050518 | No Purchase | 85050601 | No Loss | 85050667 | No Loss | 85050767 | No Loss |
| 85050524 | No Purchase | 85050602 | No Loss | 85050669 | No Loss | 85050773 | No Loss |
| 85050525 | No Loss | 85050603 | No Loss | 85050670 | No Loss | 85050776 | No Loss |
| 85050526 | No Loss | 85050607 | No Loss | 85050675 | No Loss | 85050777 | No Loss |
| 85050527 | No Loss | 85050608 | No Loss | 85050677 | No Loss | 85050779 | No Loss |
| 85050528 | No Loss | 85050609 | No Loss | 85050678 | No Loss | 85050781 | No Loss |
| 85050529 | No Loss | 85050610 | No Loss | 85050680 | No Loss | 85050782 | No Loss |
| 85050530 | No Loss | 85050612 | No Loss | 85050682 | No Loss | 85050783 | No Loss |
| 85050532 | No Loss | 85050613 | No Loss | 85050684 | No Loss | 85050787 | No Loss |
| 85050533 | No Loss | 85050614 | No Loss | 85050685 | No Loss | 85050789 | No Loss |
| 85050534 | No Loss | 85050615 | No Loss | 85050686 | No Loss | 85050790 | No Loss |
| 85050535 | No Loss | 85050620 | No Loss | 85050687 | No Loss | 85050791 | No Loss |
| 85050536 | No Loss | 85050622 | No Loss | 85050688 | No Loss | 85050793 | No Loss |
| 85050537 | No Loss | 85050623 | No Loss | 85050689 | No Loss | 85050798 | No Loss |
| 85050539 | No Loss | 85050625 | No Loss | 85050691 | No Loss | 85050799 | No Loss |
| 85050540 | No Loss | 85050626 | No Loss | 85050692 | No Loss | 85050802 | No Loss |
| 85050541 | No Loss | 85050627 | No Loss | 85050696 | No Loss | 85050807 | No Loss |
| 85050544 | No Loss | 85050628 | No Loss | 85050699 | No Loss | 85050812 | No Loss |
| 85050545 | No Loss | 85050629 | No Loss | 85050701 | No Loss | 85050814 | No Loss |
| 85050547 | No Loss | 85050630 | No Loss | 85050705 | No Loss | 85050818 | No Loss |
| 85050548 | No Loss | 85050633 | No Loss | 85050706 | No Loss | 85050819 | No Purchase |
| 85050554 | No Loss | 85050636 | No Loss | 85050707 | No Loss | 85050821 | No Loss |
| 85050556 | No Purchase | 85050637 | No Loss | 85050708 | No Loss | 85050822 | No Loss |
| 85050558 | No Loss | 85050638 | No Loss | 85050710 | No Loss | 85050824 | No Loss |
| 85050563 | No Loss | 85050639 | No Loss | 85050712 | No Loss | 85050833 | No Purchase |
| 85050564 | No Loss | 85050640 | No Loss | 85050713 | No Loss | 85050835 | No Purchase |
| 85050565 | No Loss | 85050641 | No Loss | 85050714 | No Loss | 85050838 | No Loss |
| 85050567 | No Loss | 85050642 | No Loss | 85050715 | No Loss | 85050839 | No Loss |
| 85050568 | No Loss | 85050643 | No Loss | 85050716 | No Purchase | 85050840 | No Loss |
| 85050572 | No Loss | 85050644 | No Purchase | 85050718 | No Loss | 85050841 | No Loss |
| 85050573 | No Loss | 85050645 | No Loss | 85050722 | No Loss | 85050843 | No Loss |
| 85050574 | No Loss | 85050647 | No Loss | 85050726 | No Loss | 85050844 | No Loss |
| 85050575 | No Loss | 85050648 | No Loss | 85050727 | No Loss | 85050845 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85050846 | No Loss | 85050923 | No Loss | 85050997 | No Loss | 85051062 | No Purchase |
| 85050847 | No Loss | 85050925 | No Loss | 85051001 | No Purchase | 85051063 | No Loss |
| 85050848 | No Loss | 85050928 | No Loss | 85051003 | No Loss | 85051064 | No Purchase |
| 85050850 | No Loss | 85050929 | No Loss | 85051005 | No Loss | 85051065 | No Loss |
| 85050851 | No Loss | 85050931 | No Loss | 85051006 | No Loss | 85051066 | No Loss |
| 85050852 | No Loss | 85050932 | No Loss | 85051007 | No Loss | 85051069 | No Loss |
| 85050853 | No Purchase | 85050933 | No Loss | 85051008 | No Purchase | 85051070 | No Loss |
| 85050854 | No Loss | 85050934 | No Loss | 85051009 | No Loss | 85051071 | No Loss |
| 85050857 | No Loss | 85050935 | No Loss | 85051010 | No Purchase | 85051072 | No Purchase |
| 85050858 | No Loss | 85050936 | No Loss | 85051011 | No Purchase | 85051073 | No Loss |
| 85050859 | No Loss | 85050937 | No Loss | 85051012 | No Purchase | 85051074 | No Purchase |
| 85050860 | No Loss | 85050942 | No Loss | 85051013 | No Loss | 85051075 | No Loss |
| 85050863 | No Loss | 85050943 | No Loss | 85051015 | No Purchase | 85051076 | No Loss |
| 85050864 | No Loss | 85050944 | No Loss | 85051016 | No Loss | 85051077 | No Loss |
| 85050866 | No Purchase | 85050945 | No Loss | 85051017 | No Loss | 85051078 | No Purchase |
| 85050871 | No Loss | 85050946 | No Loss | 85051018 | No Loss | 85051080 | No Loss |
| 85050873 | No Loss | 85050948 | No Loss | 85051019 | No Loss | 85051081 | No Purchase |
| 85050874 | No Purchase | 85050949 | No Loss | 85051020 | No Purchase | 85051084 | No Purchase |
| 85050875 | No Purchase | 85050950 | No Loss | 85051021 | No Loss | 85051086 | No Purchase |
| 85050881 | No Loss | 85050951 | No Loss | 85051023 | No Purchase | 85051087 | No Loss |
| 85050888 | No Loss | 85050952 | No Loss | 85051025 | No Loss | 85051088 | No Loss |
| 85050889 | No Loss | 85050955 | No Loss | 85051026 | No Purchase | 85051089 | No Loss |
| 85050890 | No Loss | 85050960 | No Loss | 85051027 | No Loss | 85051091 | No Loss |
| 85050891 | No Loss | 85050961 | No Loss | 85051028 | No Purchase | 85051092 | No Loss |
| 85050892 | No Loss | 85050963 | No Loss | 85051029 | No Loss | 85051094 | No Purchase |
| 85050893 | No Loss | 85050965 | No Loss | 85051032 | No Loss | 85051095 | No Loss |
| 85050894 | No Loss | 85050966 | No Loss | 85051033 | No Loss | 85051097 | No Loss |
| 85050895 | No Loss | 85050967 | No Loss | 85051034 | No Loss | 85051099 | No Purchase |
| 85050896 | No Loss | 85050968 | No Loss | 85051037 | No Purchase | 85051100 | No Purchase |
| 85050897 | No Purchase | 85050969 | No Loss | 85051038 | No Loss | 85051101 | No Purchase |
| 85050899 | No Loss | 85050973 | No Loss | 85051040 | No Purchase | 85051102 | No Purchase |
| 85050900 | No Loss | 85050974 | No Loss | 85051041 | No Loss | 85051103 | No Loss |
| 85050903 | No Loss | 85050977 | No Loss | 85051042 | No Loss | 85051104 | No Purchase |
| 85050904 | No Loss | 85050978 | No Purchase | 85051043 | No Loss | 85051106 | No Loss |
| 85050905 | No Loss | 85050979 | No Loss | 85051045 | No Loss | 85051107 | No Purchase |
| 85050906 | No Loss | 85050980 | No Loss | 85051047 | No Loss | 85051108 | No Loss |
| 85050907 | No Loss | 85050981 | No Loss | 85051049 | No Purchase | 85051109 | No Loss |
| 85050908 | No Loss | 85050982 | No Loss | 85051050 | No Loss | 85051110 | No Loss |
| 85050911 | No Loss | 85050983 | No Loss | 85051051 | No Purchase | 85051111 | No Loss |
| 85050912 | No Loss | 85050984 | No Loss | 85051052 | No Loss | 85051112 | No Purchase |
| 85050915 | No Loss | 85050986 | No Purchase | 85051053 | No Loss | 85051113 | No Purchase |
| 85050917 | No Purchase | 85050987 | No Loss | 85051055 | No Loss | 85051114 | No Purchase |
| 85050919 | No Loss | 85050990 | No Loss | 85051056 | No Purchase | 85051116 | No Loss |
| 85050920 | No Loss | 85050991 | No Loss | 85051057 | No Purchase | 85051117 | No Loss |
| 85050921 | No Loss | 85050992 | No Loss | 85051059 | No Loss | 85051119 | No Purchase |
| 85050922 | No Loss | 85050996 | No Loss | 85051061 | No Loss | 85051122 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85051124 | No Loss | 85051186 | No Loss | 85051241 | No Loss | 85051293 | No Purchase |
| 85051126 | No Purchase | 85051188 | No Purchase | 85051242 | No Purchase | 85051295 | No Loss |
| 85051127 | No Loss | 85051190 | No Loss | 85051243 | No Loss | 85051296 | No Loss |
| 85051128 | No Purchase | 85051191 | No Loss | 85051244 | No Loss | 85051297 | No Purchase |
| 85051129 | No Loss | 85051192 | No Purchase | 85051245 | No Loss | 85051299 | No Purchase |
| 85051131 | No Purchase | 85051193 | No Purchase | 85051246 | No Purchase | 85051300 | No Purchase |
| 85051132 | No Loss | 85051196 | No Loss | 85051247 | No Loss | 85051301 | No Loss |
| 85051134 | No Loss | 85051198 | No Purchase | 85051248 | No Loss | 85051302 | No Loss |
| 85051135 | No Purchase | 85051199 | No Loss | 85051249 | No Loss | 85051303 | No Loss |
| 85051137 | No Loss | 85051200 | No Purchase | 85051251 | No Loss | 85051306 | No Purchase |
| 85051138 | No Loss | 85051201 | No Purchase | 85051252 | No Purchase | 85051307 | No Loss |
| 85051139 | No Loss | 85051202 | No Purchase | 85051253 | No Loss | 85051308 | No Purchase |
| 85051140 | No Purchase | 85051203 | No Purchase | 85051254 | No Loss | 85051309 | No Loss |
| 85051141 | No Purchase | 85051204 | No Loss | 85051255 | No Purchase | 85051310 | No Loss |
| 85051143 | No Loss | 85051205 | No Loss | 85051256 | No Loss | 85051311 | No Loss |
| 85051145 | No Purchase | 85051206 | No Purchase | 85051257 | No Purchase | 85051312 | No Loss |
| 85051146 | No Loss | 85051207 | No Purchase | 85051259 | No Purchase | 85051313 | No Loss |
| 85051147 | No Loss | 85051208 | No Purchase | 85051260 | No Purchase | 85051314 | No Loss |
| 85051148 | No Loss | 85051210 | No Loss | 85051261 | No Loss | 85051315 | No Loss |
| 85051150 | No Loss | 85051211 | No Purchase | 85051262 | No Loss | 85051318 | No Purchase |
| 85051151 | No Loss | 85051212 | No Purchase | 85051263 | No Loss | 85051319 | No Loss |
| 85051153 | No Loss | 85051213 | No Purchase | 85051265 | No Purchase | 85051320 | No Loss |
| 85051154 | No Purchase | 85051214 | No Purchase | 85051266 | No Loss | 85051321 | No Purchase |
| 85051157 | No Loss | 85051215 | No Purchase | 85051267 | No Loss | 85051322 | No Loss |
| 85051159 | No Loss | 85051216 | No Purchase | 85051268 | No Purchase | 85051323 | No Loss |
| 85051160 | No Purchase | 85051217 | No Purchase | 85051270 | No Purchase | 85051324 | No Loss |
| 85051161 | No Loss | 85051218 | No Loss | 85051271 | No Loss | 85051325 | No Purchase |
| 85051162 | No Purchase | 85051219 | No Loss | 85051272 | No Purchase | 85051327 | No Loss |
| 85051164 | No Loss | 85051220 | No Loss | 85051273 | No Purchase | 85051328 | No Loss |
| 85051165 | No Loss | 85051221 | No Purchase | 85051274 | No Loss | 85051332 | No Purchase |
| 85051166 | No Purchase | 85051222 | No Loss | 85051275 | No Purchase | 85051333 | No Loss |
| 85051167 | No Purchase | 85051223 | No Purchase | 85051276 | No Loss | 85051334 | No Purchase |
| 85051168 | No Purchase | 85051224 | No Purchase | 85051277 | No Loss | 85051335 | No Purchase |
| 85051169 | No Purchase | 85051225 | No Loss | 85051278 | No Loss | 85051336 | No Loss |
| 85051170 | No Loss | 85051226 | No Purchase | 85051279 | No Loss | 85051337 | No Purchase |
| 85051171 | No Purchase | 85051227 | No Loss | 85051280 | No Loss | 85051338 | No Purchase |
| 85051172 | No Purchase | 85051229 | No Loss | 85051281 | No Loss | 85051342 | No Purchase |
| 85051175 | No Purchase | 85051230 | No Loss | 85051282 | No Purchase | 85051343 | No Loss |
| 85051176 | No Loss | 85051231 | No Loss | 85051283 | No Loss | 85051345 | No Loss |
| 85051177 | No Purchase | 85051232 | No Loss | 85051284 | No Purchase | 85051348 | No Loss |
| 85051178 | No Purchase | 85051233 | No Purchase | 85051285 | No Purchase | 85051349 | No Loss |
| 85051179 | No Purchase | 85051234 | No Loss | 85051286 | No Loss | 85051353 | No Loss |
| 85051180 | No Purchase | 85051235 | No Loss | 85051287 | No Loss | 85051358 | No Loss |
| 85051181 | No Purchase | 85051236 | No Purchase | 85051288 | No Loss | 85051359 | No Loss |
| 85051182 | No Purchase | 85051237 | No Loss | 85051290 | No Loss | 85051362 | No Loss |
| 85051183 | No Purchase | 85051240 | No Loss | 85051292 | No Loss | 85051363 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85051366 | No Loss | 85051450 | No Loss | 85051562 | No Loss | 85051635 | No Loss |
| 85051373 | No Purchase | 85051451 | No Loss | 85051575 | No Purchase | 85051637 | No Loss |
| 85051375 | No Purchase | 85051452 | No Loss | 85051576 | No Loss | 85051638 | No Loss |
| 85051376 | No Loss | 85051453 | No Loss | 85051577 | No Loss | 85051639 | No Loss |
| 85051377 | No Loss | 85051454 | No Loss | 85051578 | No Loss | 85051640 | No Loss |
| 85051400 | No Purchase | 85051455 | No Loss | 85051579 | No Purchase | 85051641 | No Loss |
| 85051401 | No Loss | 85051457 | No Loss | 85051580 | No Loss | 85051643 | No Loss |
| 85051402 | No Loss | 85051458 | No Loss | 85051583 | No Loss | 85051645 | No Loss |
| 85051404 | No Loss | 85051459 | No Loss | 85051584 | No Loss | 85051646 | No Loss |
| 85051405 | No Loss | 85051463 | No Loss | 85051585 | No Loss | 85051647 | No Loss |
| 85051406 | No Loss | 85051465 | No Loss | 85051586 | No Loss | 85051648 | No Loss |
| 85051407 | No Loss | 85051468 | No Loss | 85051587 | No Loss | 85051650 | No Loss |
| 85051408 | No Loss | 85051474 | No Loss | 85051588 | No Loss | 85051651 | No Loss |
| 85051409 | No Loss | 85051482 | No Loss | 85051589 | No Loss | 85051652 | No Loss |
| 85051410 | No Loss | 85051485 | No Loss | 85051590 | No Purchase | 85051654 | No Loss |
| 85051412 | No Loss | 85051493 | No Loss | 85051591 | No Loss | 85051657 | No Loss |
| 85051414 | No Loss | 85051504 | No Loss | 85051592 | No Loss | 85051661 | No Loss |
| 85051416 | No Loss | 85051505 | No Loss | 85051593 | No Loss | 85051663 | No Loss |
| 85051417 | No Loss | 85051508 | No Loss | 85051594 | No Loss | 85051665 | No Loss |
| 85051418 | No Loss | 85051509 | No Loss | 85051595 | No Loss | 85051666 | No Loss |
| 85051419 | No Loss | 85051520 | No Loss | 85051597 | No Loss | 85051668 | No Loss |
| 85051420 | No Loss | 85051522 | No Loss | 85051598 | No Loss | 85051669 | No Loss |
| 85051421 | No Loss | 85051524 | No Loss | 85051601 | No Loss | 85051674 | No Loss |
| 85051422 | No Loss | 85051525 | No Loss | 85051602 | No Loss | 85051675 | No Loss |
| 85051423 | No Loss | 85051526 | No Loss | 85051603 | No Loss | 85051676 | No Loss |
| 85051425 | No Loss | 85051527 | No Loss | 85051606 | No Loss | 85051679 | No Loss |
| 85051426 | No Loss | 85051528 | No Loss | 85051608 | No Loss | 85051681 | No Loss |
| 85051427 | No Purchase | 85051529 | No Loss | 85051609 | No Loss | 85051683 | No Loss |
| 85051428 | No Loss | 85051530 | No Loss | 85051611 | No Loss | 85051684 | No Loss |
| 85051429 | No Loss | 85051531 | No Loss | 85051613 | No Loss | 85051686 | No Loss |
| 85051431 | No Loss | 85051532 | No Loss | 85051614 | No Loss | 85051687 | No Loss |
| 85051432 | No Purchase | 85051533 | No Loss | 85051616 | No Loss | 85051689 | No Loss |
| 85051434 | No Loss | 85051534 | No Loss | 85051617 | No Loss | 85051691 | No Loss |
| 85051435 | No Loss | 85051535 | No Loss | 85051618 | No Loss | 85051695 | No Loss |
| 85051436 | No Loss | 85051536 | No Loss | 85051619 | No Loss | 85051696 | No Purchase |
| 85051438 | No Loss | 85051537 | No Loss | 85051620 | No Loss | 85051698 | No Loss |
| 85051439 | No Loss | 85051539 | No Loss | 85051621 | No Loss | 85051699 | No Loss |
| 85051440 | No Loss | 85051540 | No Loss | 85051622 | No Loss | 85051700 | No Loss |
| 85051441 | No Loss | 85051542 | No Loss | 85051623 | No Loss | 85051701 | No Loss |
| 85051443 | No Loss | 85051545 | No Loss | 85051626 | No Loss | 85051702 | No Purchase |
| 85051444 | No Loss | 85051548 | No Loss | 85051627 | No Loss | 85051703 | No Loss |
| 85051445 | No Loss | 85051549 | No Loss | 85051628 | No Loss | 85051710 | No Loss |
| 85051446 | No Loss | 85051550 | No Loss | 85051629 | No Loss | 85051713 | No Loss |
| 85051447 | No Loss | 85051551 | No Purchase | 85051631 | No Loss | 85051718 | No Loss |
| 85051448 | No Loss | 85051552 | No Loss | 85051633 | No Loss | 85051719 | No Loss |
| 85051449 | No Loss | 85051556 | No Loss | 85051634 | No Loss | 85051720 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85051721 | No Loss | 85051795 | No Loss | 85051889 | No Loss | 85052002 | No Loss |
| 85051723 | No Loss | 85051796 | No Loss | 85051895 | No Loss | 85052006 | No Loss |
| 85051724 | No Loss | 85051808 | No Loss | 85051896 | No Loss | 85052007 | No Loss |
| 85051725 | No Loss | 85051810 | No Loss | 85051897 | No Loss | 85052008 | No Loss |
| 85051726 | No Loss | 85051811 | No Purchase | 85051898 | No Loss | 85052009 | No Loss |
| 85051727 | No Loss | 85051812 | No Loss | 85051899 | No Loss | 85052010 | No Loss |
| 85051730 | No Loss | 85051813 | No Loss | 85051901 | No Loss | 85052011 | No Loss |
| 85051731 | No Loss | 85051814 | No Loss | 85051902 | No Loss | 85052016 | No Loss |
| 85051732 | No Loss | 85051815 | No Purchase | 85051912 | No Loss | 85052017 | No Loss |
| 85051733 | No Loss | 85051816 | No Loss | 85051913 | No Loss | 85052019 | No Loss |
| 85051736 | No Loss | 85051817 | No Purchase | 85051914 | No Loss | 85052021 | No Loss |
| 85051737 | No Loss | 85051818 | No Loss | 85051916 | No Loss | 85052028 | No Loss |
| 85051739 | No Loss | 85051819 | No Loss | 85051920 | No Loss | 85052030 | No Loss |
| 85051740 | No Loss | 85051824 | No Purchase | 85051925 | No Loss | 85052031 | No Loss |
| 85051741 | No Loss | 85051825 | No Purchase | 85051926 | No Loss | 85052038 | No Purchase |
| 85051742 | No Loss | 85051829 | No Purchase | 85051929 | No Loss | 85052042 | No Loss |
| 85051743 | No Loss | 85051830 | No Purchase | 85051930 | No Loss | 85052045 | No Loss |
| 85051747 | No Purchase | 85051835 | No Loss | 85051932 | No Purchase | 85052047 | No Loss |
| 85051748 | No Loss | 85051836 | No Purchase | 85051933 | No Loss | 85052058 | No Loss |
| 85051749 | No Loss | 85051837 | No Loss | 85051934 | No Loss | 85052059 | No Loss |
| 85051753 | No Loss | 85051838 | No Loss | 85051935 | No Loss | 85052060 | No Purchase |
| 85051754 | No Loss | 85051839 | No Loss | 85051936 | No Loss | 85052061 | No Loss |
| 85051757 | No Loss | 85051840 | No Loss | 85051939 | No Purchase | 85052062 | No Loss |
| 85051759 | No Loss | 85051841 | No Loss | 85051941 | No Loss | 85052065 | No Loss |
| 85051762 | No Loss | 85051844 | No Loss | 85051943 | No Loss | 85052069 | No Loss |
| 85051763 | No Loss | 85051846 | No Loss | 85051944 | No Loss | 85052070 | No Purchase |
| 85051764 | No Loss | 85051847 | No Loss | 85051945 | No Loss | 85052071 | No Loss |
| 85051767 | No Loss | 85051851 | No Loss | 85051949 | No Loss | 85052072 | No Loss |
| 85051768 | No Loss | 85051854 | No Purchase | 85051950 | No Loss | 85052073 | No Loss |
| 85051771 | No Loss | 85051856 | No Loss | 85051954 | No Loss | 85052074 | No Loss |
| 85051772 | No Purchase | 85051857 | No Loss | 85051956 | No Purchase | 85052076 | No Loss |
| 85051773 | No Loss | 85051859 | No Loss | 85051957 | No Loss | 85052077 | No Purchase |
| 85051774 | No Purchase | 85051860 | No Loss | 85051963 | No Loss | 85052079 | No Purchase |
| 85051775 | No Purchase | 85051861 | No Purchase | 85051970 | No Loss | 85052086 | No Loss |
| 85051776 | No Loss | 85051862 | No Loss | 85051976 | No Loss | 85052090 | No Loss |
| 85051778 | No Purchase | 85051866 | No Loss | 85051983 | No Loss | 85052092 | No Loss |
| 85051779 | No Purchase | 85051874 | No Loss | 85051986 | No Loss | 85052094 | No Loss |
| 85051780 | No Purchase | 85051877 | No Purchase | 85051987 | No Loss | 85052096 | No Loss |
| 85051781 | No Purchase | 85051878 | No Loss | 85051988 | No Loss | 85052097 | No Loss |
| 85051782 | No Loss | 85051879 | No Loss | 85051989 | No Loss | 85052102 | No Loss |
| 85051786 | No Loss | 85051880 | No Loss | 85051990 | No Loss | 85052103 | No Loss |
| 85051787 | No Loss | 85051882 | No Loss | 85051994 | No Loss | 85052104 | No Loss |
| 85051788 | No Loss | 85051884 | No Loss | 85051995 | No Purchase | 85052107 | No Loss |
| 85051789 | No Loss | 85051886 | No Purchase | 85051996 | No Loss | 85052109 | No Purchase |
| 85051792 | No Loss | 85051887 | No Loss | 85051997 | No Loss | 85052110 | No Loss |
| 85051794 | No Purchase | 85051888 | No Loss | 85051998 | No Purchase | 85052111 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85052112 | No Loss | 85052169 | No Loss | 85052225 | No Purchase | 85052292 | No Loss |
| 85052113 | No Loss | 85052170 | No Loss | 85052229 | No Loss | 85052293 | No Loss |
| 85052114 | No Purchase | 85052171 | No Loss | 85052231 | No Loss | 85052295 | No Loss |
| 85052115 | No Loss | 85052172 | No Purchase | 85052232 | No Loss | 85052296 | No Purchase |
| 85052116 | No Purchase | 85052173 | No Loss | 85052233 | No Purchase | 85052297 | No Loss |
| 85052117 | No Purchase | 85052174 | No Purchase | 85052235 | No Loss | 85052298 | No Purchase |
| 85052118 | No Loss | 85052175 | No Purchase | 85052237 | No Loss | 85052299 | No Purchase |
| 85052119 | No Purchase | 85052176 | No Purchase | 85052238 | No Loss | 85052300 | No Loss |
| 85052120 | No Purchase | 85052177 | No Loss | 85052239 | No Purchase | 85052301 | No Loss |
| 85052121 | No Purchase | 85052178 | No Purchase | 85052241 | No Loss | 85052302 | No Purchase |
| 85052122 | No Purchase | 85052179 | No Loss | 85052242 | No Purchase | 85052303 | No Purchase |
| 85052125 | No Purchase | 85052181 | No Purchase | 85052243 | No Loss | 85052305 | No Purchase |
| 85052126 | No Purchase | 85052182 | No Purchase | 85052244 | No Purchase | 85052306 | No Loss |
| 85052127 | No Purchase | 85052183 | No Loss | 85052245 | No Purchase | 85052307 | No Purchase |
| 85052128 | No Loss | 85052184 | No Loss | 85052247 | No Loss | 85052309 | No Loss |
| 85052129 | No Purchase | 85052185 | No Purchase | 85052248 | No Purchase | 85052311 | No Loss |
| 85052131 | No Loss | 85052186 | No Loss | 85052249 | No Loss | 85052312 | No Loss |
| 85052133 | No Loss | 85052187 | No Loss | 85052250 | No Loss | 85052313 | No Purchase |
| 85052134 | No Loss | 85052188 | No Loss | 85052251 | No Loss | 85052315 | No Loss |
| 85052135 | No Purchase | 85052189 | No Purchase | 85052252 | No Purchase | 85052316 | No Loss |
| 85052136 | No Purchase | 85052190 | No Loss | 85052254 | No Purchase | 85052317 | No Purchase |
| 85052139 | No Purchase | 85052191 | No Purchase | 85052255 | No Loss | 85052318 | No Purchase |
| 85052140 | No Purchase | 85052192 | No Loss | 85052256 | No Purchase | 85052319 | No Loss |
| 85052141 | No Loss | 85052193 | No Purchase | 85052257 | No Loss | 85052320 | No Loss |
| 85052142 | No Purchase | 85052194 | No Loss | 85052262 | No Loss | 85052321 | No Purchase |
| 85052143 | No Loss | 85052196 | No Loss | 85052263 | No Purchase | 85052322 | No Loss |
| 85052144 | No Loss | 85052198 | No Purchase | 85052266 | No Purchase | 85052323 | No Loss |
| 85052145 | No Purchase | 85052199 | No Loss | 85052267 | No Purchase | 85052325 | No Purchase |
| 85052147 | No Loss | 85052200 | No Loss | 85052268 | No Loss | 85052326 | No Loss |
| 85052148 | No Loss | 85052201 | No Purchase | 85052270 | No Loss | 85052327 | No Purchase |
| 85052149 | No Purchase | 85052202 | No Loss | 85052271 | No Purchase | 85052328 | No Loss |
| 85052151 | No Purchase | 85052203 | No Purchase | 85052272 | No Purchase | 85052329 | No Purchase |
| 85052152 | No Purchase | 85052204 | No Purchase | 85052273 | No Loss | 85052330 | No Loss |
| 85052153 | No Loss | 85052205 | No Loss | 85052274 | No Loss | 85052333 | No Purchase |
| 85052154 | No Loss | 85052207 | No Loss | 85052275 | No Loss | 85052334 | No Loss |
| 85052156 | No Loss | 85052209 | No Loss | 85052276 | No Purchase | 85052335 | No Purchase |
| 85052159 | No Loss | 85052210 | No Purchase | 85052277 | No Purchase | 85052336 | No Purchase |
| 85052160 | No Loss | 85052211 | No Purchase | 85052278 | No Purchase | 85052337 | No Purchase |
| 85052161 | No Purchase | 85052212 | No Loss | 85052279 | No Purchase | 85052338 | No Loss |
| 85052162 | No Purchase | 85052215 | No Purchase | 85052280 | No Purchase | 85052339 | No Purchase |
| 85052163 | No Loss | 85052217 | No Loss | 85052281 | No Loss | 85052340 | No Loss |
| 85052164 | No Loss | 85052218 | No Purchase | 85052282 | No Purchase | 85052341 | No Loss |
| 85052165 | No Loss | 85052219 | No Purchase | 85052284 | No Loss | 85052342 | No Loss |
| 85052166 | No Loss | 85052220 | No Loss | 85052287 | No Purchase | 85052343 | No Loss |
| 85052167 | No Loss | 85052222 | No Purchase | 85052288 | No Purchase | 85052344 | No Purchase |
| 85052168 | No Loss | 85052223 | No Purchase | 85052291 | No Purchase | 85052346 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85052347 | No Purchase | 85052407 | No Purchase | 85052465 | No Purchase | 85052520 | No Loss |
| 85052348 | No Purchase | 85052409 | No Loss | 85052466 | No Purchase | 85052522 | No Purchase |
| 85052349 | No Purchase | 85052410 | No Purchase | 85052467 | No Loss | 85052524 | No Loss |
| 85052350 | No Purchase | 85052411 | No Purchase | 85052468 | No Loss | 85052525 | No Loss |
| 85052351 | No Purchase | 85052412 | No Loss | 85052469 | No Purchase | 85052526 | No Purchase |
| 85052353 | No Purchase | 85052414 | No Purchase | 85052470 | No Loss | 85052527 | No Purchase |
| 85052356 | No Purchase | 85052416 | No Loss | 85052471 | No Purchase | 85052528 | No Loss |
| 85052357 | No Purchase | 85052417 | No Loss | 85052472 | No Loss | 85052529 | No Purchase |
| 85052358 | No Loss | 85052419 | No Purchase | 85052473 | No Loss | 85052530 | No Purchase |
| 85052360 | No Purchase | 85052420 | No Purchase | 85052474 | No Purchase | 85052531 | No Purchase |
| 85052361 | No Purchase | 85052421 | No Loss | 85052475 | No Loss | 85052532 | No Loss |
| 85052362 | No Loss | 85052422 | No Loss | 85052477 | No Loss | 85052534 | No Purchase |
| 85052363 | No Loss | 85052423 | No Loss | 85052478 | No Loss | 85052535 | No Purchase |
| 85052364 | No Purchase | 85052424 | No Loss | 85052479 | No Loss | 85052537 | No Loss |
| 85052365 | No Purchase | 85052425 | No Purchase | 85052480 | No Loss | 85052538 | No Purchase |
| 85052367 | No Purchase | 85052426 | No Purchase | 85052482 | No Loss | 85052539 | No Purchase |
| 85052368 | No Purchase | 85052429 | No Purchase | 85052483 | No Loss | 85052541 | No Loss |
| 85052369 | No Purchase | 85052430 | No Purchase | 85052484 | No Purchase | 85052543 | No Loss |
| 85052370 | No Loss | 85052431 | No Purchase | 85052485 | No Loss | 85052545 | No Loss |
| 85052371 | No Loss | 85052432 | No Loss | 85052486 | No Purchase | 85052546 | No Purchase |
| 85052372 | No Purchase | 85052433 | No Purchase | 85052487 | No Purchase | 85052547 | No Loss |
| 85052374 | No Loss | 85052434 | No Loss | 85052488 | No Purchase | 85052548 | No Purchase |
| 85052375 | No Loss | 85052436 | No Purchase | 85052489 | No Purchase | 85052549 | No Loss |
| 85052376 | No Purchase | 85052438 | No Purchase | 85052490 | No Loss | 85052550 | No Loss |
| 85052377 | No Purchase | 85052439 | No Loss | 85052491 | No Loss | 85052552 | No Purchase |
| 85052378 | No Loss | 85052441 | No Purchase | 85052492 | No Loss | 85052553 | No Loss |
| 85052379 | No Purchase | 85052442 | No Purchase | 85052493 | No Loss | 85052554 | No Purchase |
| 85052380 | No Loss | 85052443 | No Purchase | 85052494 | No Loss | 85052555 | No Loss |
| 85052381 | No Loss | 85052444 | No Purchase | 85052496 | No Purchase | 85052556 | No Purchase |
| 85052385 | No Purchase | 85052445 | No Loss | 85052497 | No Loss | 85052557 | No Purchase |
| 85052387 | No Purchase | 85052446 | No Purchase | 85052498 | No Loss | 85052559 | No Purchase |
| 85052389 | No Loss | 85052447 | No Purchase | 85052499 | No Loss | 85052560 | No Purchase |
| 85052390 | No Loss | 85052448 | No Purchase | 85052502 | No Loss | 85052561 | No Loss |
| 85052391 | No Loss | 85052449 | No Purchase | 85052503 | No Loss | 85052562 | No Purchase |
| 85052392 | No Loss | 85052450 | No Purchase | 85052504 | No Purchase | 85052563 | No Loss |
| 85052393 | No Loss | 85052451 | No Purchase | 85052505 | No Loss | 85052564 | No Purchase |
| 85052394 | No Loss | 85052452 | No Loss | 85052506 | No Loss | 85052565 | No Purchase |
| 85052395 | No Loss | 85052453 | No Loss | 85052507 | No Loss | 85052567 | No Loss |
| 85052396 | No Loss | 85052455 | No Purchase | 85052508 | No Loss | 85052568 | No Loss |
| 85052397 | No Purchase | 85052456 | No Loss | 85052510 | No Loss | 85052569 | No Purchase |
| 85052399 | No Purchase | 85052457 | No Purchase | 85052511 | No Loss | 85052570 | No Purchase |
| 85052401 | No Purchase | 85052458 | No Loss | 85052513 | No Loss | 85052571 | No Loss |
| 85052402 | No Purchase | 85052461 | No Loss | 85052514 | No Purchase | 85052572 | No Purchase |
| 85052403 | No Loss | 85052462 | No Purchase | 85052515 | No Loss | 85052575 | No Purchase |
| 85052404 | No Purchase | 85052463 | No Purchase | 85052517 | No Purchase | 85052576 | No Purchase |
| 85052405 | No Loss | 85052464 | No Loss | 85052518 | No Purchase | 85052579 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85052580 | No Loss | 85052645 | No Loss | 85052705 | No Loss | 85052766 | No Purchase |
| 85052582 | No Loss | 85052647 | No Loss | 85052706 | No Loss | 85052767 | No Purchase |
| 85052584 | No Loss | 85052648 | No Loss | 85052708 | No Loss | 85052768 | No Loss |
| 85052585 | No Purchase | 85052650 | No Loss | 85052709 | No Loss | 85052769 | No Purchase |
| 85052586 | No Purchase | 85052651 | No Loss | 85052710 | No Loss | 85052771 | No Loss |
| 85052589 | No Purchase | 85052652 | No Loss | 85052711 | No Purchase | 85052772 | No Loss |
| 85052591 | No Loss | 85052655 | No Purchase | 85052712 | No Loss | 85052773 | No Purchase |
| 85052592 | No Purchase | 85052656 | No Loss | 85052713 | No Purchase | 85052774 | No Loss |
| 85052593 | No Purchase | 85052657 | No Loss | 85052714 | No Loss | 85052775 | No Loss |
| 85052594 | No Purchase | 85052658 | No Purchase | 85052715 | No Loss | 85052777 | No Purchase |
| 85052595 | No Purchase | 85052659 | No Purchase | 85052716 | No Loss | 85052778 | No Purchase |
| 85052596 | No Loss | 85052662 | No Purchase | 85052717 | No Loss | 85052780 | No Loss |
| 85052597 | No Loss | 85052665 | No Loss | 85052718 | No Purchase | 85052782 | No Purchase |
| 85052598 | No Purchase | 85052666 | No Loss | 85052719 | No Purchase | 85052783 | No Purchase |
| 85052599 | No Purchase | 85052667 | No Purchase | 85052720 | No Loss | 85052784 | No Loss |
| 85052600 | No Loss | 85052669 | No Purchase | 85052722 | No Purchase | 85052785 | No Purchase |
| 85052602 | No Purchase | 85052671 | No Loss | 85052723 | No Loss | 85052787 | No Loss |
| 85052603 | No Loss | 85052672 | No Loss | 85052724 | No Loss | 85052788 | No Loss |
| 85052604 | No Loss | 85052673 | No Loss | 85052725 | No Loss | 85052789 | No Loss |
| 85052605 | No Loss | 85052674 | No Loss | 85052726 | No Purchase | 85052790 | No Purchase |
| 85052606 | No Loss | 85052675 | No Purchase | 85052727 | No Loss | 85052791 | No Purchase |
| 85052609 | No Purchase | 85052676 | No Purchase | 85052732 | No Loss | 85052792 | No Loss |
| 85052611 | No Purchase | 85052677 | No Purchase | 85052735 | No Loss | 85052793 | No Loss |
| 85052612 | No Loss | 85052678 | No Loss | 85052736 | No Loss | 85052794 | No Purchase |
| 85052613 | No Loss | 85052680 | No Purchase | 85052737 | No Purchase | 85052795 | No Loss |
| 85052614 | No Purchase | 85052681 | No Purchase | 85052739 | No Purchase | 85052796 | No Loss |
| 85052616 | No Loss | 85052682 | No Purchase | 85052740 | No Loss | 85052798 | No Loss |
| 85052617 | No Purchase | 85052683 | No Purchase | 85052741 | No Purchase | 85052799 | No Purchase |
| 85052619 | No Loss | 85052684 | No Purchase | 85052742 | No Loss | 85052800 | No Loss |
| 85052620 | No Loss | 85052685 | No Loss | 85052743 | No Loss | 85052801 | No Loss |
| 85052621 | No Loss | 85052686 | No Purchase | 85052744 | No Loss | 85052803 | No Purchase |
| 85052622 | No Purchase | 85052687 | No Purchase | 85052746 | No Purchase | 85052805 | No Purchase |
| 85052624 | No Loss | 85052688 | No Loss | 85052747 | No Loss | 85052807 | No Loss |
| 85052626 | No Purchase | 85052690 | No Loss | 85052748 | No Loss | 85052808 | No Loss |
| 85052628 | No Loss | 85052691 | No Loss | 85052749 | No Purchase | 85052810 | No Purchase |
| 85052629 | No Loss | 85052693 | No Loss | 85052750 | No Purchase | 85052811 | No Purchase |
| 85052632 | No Purchase | 85052694 | No Purchase | 85052751 | No Purchase | 85052812 | No Purchase |
| 85052634 | No Purchase | 85052696 | No Loss | 85052753 | No Loss | 85052814 | No Loss |
| 85052635 | No Loss | 85052697 | No Purchase | 85052754 | No Purchase | 85052815 | No Loss |
| 85052636 | No Loss | 85052698 | No Loss | 85052755 | No Purchase | 85052816 | No Purchase |
| 85052637 | No Purchase | 85052699 | No Purchase | 85052756 | No Loss | 85052819 | No Purchase |
| 85052638 | No Purchase | 85052700 | No Loss | 85052757 | No Loss | 85052820 | No Loss |
| 85052640 | No Loss | 85052701 | No Loss | 85052761 | No Loss | 85052821 | No Loss |
| 85052641 | No Purchase | 85052702 | No Purchase | 85052762 | No Loss | 85052822 | No Loss |
| 85052642 | No Purchase | 85052703 | No Loss | 85052764 | No Loss | 85052823 | No Purchase |
| 85052644 | No Purchase | 85052704 | No Loss | 85052765 | No Purchase | 85052824 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85052825 | No Loss | 85052878 | No Purchase | 85052938 | No Loss | 85052991 | No Purchase |
| 85052827 | No Purchase | 85052880 | No Purchase | 85052939 | No Purchase | 85052992 | No Purchase |
| 85052828 | No Loss | 85052881 | No Loss | 85052940 | No Purchase | 85052994 | No Purchase |
| 85052829 | No Loss | 85052882 | No Loss | 85052941 | No Purchase | 85052996 | No Purchase |
| 85052830 | No Purchase | 85052883 | No Purchase | 85052942 | No Purchase | 85052997 | No Loss |
| 85052832 | No Purchase | 85052884 | No Loss | 85052943 | No Loss | 85052998 | No Loss |
| 85052833 | No Loss | 85052885 | No Purchase | 85052944 | No Loss | 85052999 | No Purchase |
| 85052834 | No Purchase | 85052886 | No Purchase | 85052945 | No Purchase | 85053001 | No Purchase |
| 85052835 | No Purchase | 85052887 | No Loss | 85052946 | No Purchase | 85053003 | No Purchase |
| 85052836 | No Purchase | 85052888 | No Purchase | 85052948 | No Purchase | 85053004 | No Purchase |
| 85052837 | No Loss | 85052889 | No Loss | 85052949 | No Loss | 85053005 | No Purchase |
| 85052839 | No Loss | 85052890 | No Purchase | 85052950 | No Purchase | 85053006 | No Loss |
| 85052840 | No Purchase | 85052891 | No Loss | 85052952 | No Loss | 85053007 | No Purchase |
| 85052841 | No Purchase | 85052893 | No Purchase | 85052953 | No Purchase | 85053008 | No Purchase |
| 85052842 | No Loss | 85052894 | No Loss | 85052955 | No Purchase | 85053009 | No Purchase |
| 85052843 | No Purchase | 85052895 | No Purchase | 85052956 | No Purchase | 85053011 | No Loss |
| 85052844 | No Purchase | 85052896 | No Loss | 85052957 | No Loss | 85053012 | No Loss |
| 85052845 | No Purchase | 85052897 | No Loss | 85052958 | No Loss | 85053013 | No Purchase |
| 85052846 | No Purchase | 85052898 | No Loss | 85052959 | No Purchase | 85053015 | No Purchase |
| 85052847 | No Loss | 85052899 | No Loss | 85052960 | No Loss | 85053016 | No Purchase |
| 85052848 | No Loss | 85052900 | No Loss | 85052961 | No Purchase | 85053017 | No Purchase |
| 85052850 | No Purchase | 85052901 | No Purchase | 85052962 | No Loss | 85053018 | No Purchase |
| 85052851 | No Loss | 85052902 | No Purchase | 85052963 | No Purchase | 85053021 | No Purchase |
| 85052852 | No Purchase | 85052903 | No Purchase | 85052964 | No Purchase | 85053023 | No Purchase |
| 85052853 | No Loss | 85052904 | No Purchase | 85052965 | No Purchase | 85053024 | No Loss |
| 85052854 | No Purchase | 85052907 | No Purchase | 85052966 | No Purchase | 85053025 | No Loss |
| 85052855 | No Purchase | 85052908 | No Purchase | 85052967 | No Loss | 85053026 | No Purchase |
| 85052856 | No Purchase | 85052909 | No Loss | 85052968 | No Purchase | 85053027 | No Purchase |
| 85052857 | No Purchase | 85052910 | No Purchase | 85052969 | No Purchase | 85053029 | No Purchase |
| 85052858 | No Loss | 85052912 | No Loss | 85052970 | No Purchase | 85053032 | No Purchase |
| 85052859 | No Purchase | 85052913 | No Loss | 85052971 | No Purchase | 85053034 | No Purchase |
| 85052860 | No Purchase | 85052914 | No Loss | 85052972 | No Loss | 85053035 | No Loss |
| 85052861 | No Purchase | 85052915 | No Purchase | 85052974 | No Purchase | 85053036 | No Loss |
| 85052862 | No Loss | 85052917 | No Loss | 85052975 | No Purchase | 85053037 | No Purchase |
| 85052864 | No Loss | 85052919 | No Loss | 85052976 | No Purchase | 85053038 | No Loss |
| 85052865 | No Purchase | 85052920 | No Purchase | 85052977 | No Loss | 85053039 | No Purchase |
| 85052866 | No Loss | 85052921 | No Purchase | 85052978 | No Purchase | 85053040 | No Loss |
| 85052868 | No Loss | 85052923 | No Purchase | 85052979 | No Loss | 85053041 | No Loss |
| 85052869 | No Loss | 85052926 | No Purchase | 85052980 | No Loss | 85053042 | No Purchase |
| 85052870 | No Purchase | 85052927 | No Purchase | 85052982 | No Loss | 85053044 | No Purchase |
| 85052871 | No Loss | 85052928 | No Purchase | 85052983 | No Loss | 85053045 | No Purchase |
| 85052872 | No Purchase | 85052929 | No Loss | 85052985 | No Purchase | 85053046 | No Purchase |
| 85052873 | No Loss | 85052930 | No Loss | 85052986 | No Loss | 85053047 | No Loss |
| 85052874 | No Purchase | 85052931 | No Purchase | 85052987 | No Purchase | 85053048 | No Loss |
| 85052875 | No Loss | 85052933 | No Loss | 85052988 | No Loss | 85053049 | No Loss |
| 85052876 | No Loss | 85052937 | No Purchase | 85052989 | No Loss | 85053050 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85053051 | No Purchase | 85053108 | No Purchase | 85053165 | No Loss | 85053232 | No Loss |
| 85053053 | No Purchase | 85053110 | No Loss | 85053166 | No Purchase | 85053239 | No Loss |
| 85053054 | No Purchase | 85053112 | No Purchase | 85053167 | No Loss | 85053240 | No Loss |
| 85053055 | No Purchase | 85053113 | No Purchase | 85053168 | No Purchase | 85053241 | No Loss |
| 85053056 | No Purchase | 85053114 | No Loss | 85053169 | No Loss | 85053242 | No Loss |
| 85053057 | No Loss | 85053115 | No Purchase | 85053170 | No Purchase | 85053244 | No Loss |
| 85053058 | No Purchase | 85053116 | No Loss | 85053171 | No Loss | 85053245 | No Loss |
| 85053059 | No Purchase | 85053117 | No Purchase | 85053173 | No Purchase | 85053246 | No Loss |
| 85053060 | No Loss | 85053119 | No Purchase | 85053174 | No Loss | 85053248 | No Loss |
| 85053062 | No Purchase | 85053120 | No Purchase | 85053175 | No Loss | 85053251 | No Loss |
| 85053066 | No Purchase | 85053122 | No Purchase | 85053177 | No Loss | 85053254 | No Loss |
| 85053067 | No Loss | 85053123 | No Purchase | 85053180 | No Loss | 85053255 | No Loss |
| 85053069 | No Purchase | 85053126 | No Purchase | 85053181 | No Loss | 85053258 | No Loss |
| 85053070 | No Loss | 85053127 | No Purchase | 85053185 | No Purchase | 85053259 | No Purchase |
| 85053071 | No Loss | 85053128 | No Purchase | 85053186 | No Purchase | 85053260 | No Loss |
| 85053072 | No Purchase | 85053129 | No Purchase | 85053187 | No Loss | 85053261 | No Purchase |
| 85053073 | No Loss | 85053130 | No Purchase | 85053188 | No Loss | 85053263 | No Loss |
| 85053074 | No Loss | 85053131 | No Purchase | 85053189 | No Loss | 85053264 | No Loss |
| 85053075 | No Purchase | 85053132 | No Purchase | 85053190 | No Purchase | 85053265 | No Loss |
| 85053076 | No Loss | 85053133 | No Loss | 85053191 | No Loss | 85053266 | No Loss |
| 85053077 | No Purchase | 85053134 | No Purchase | 85053192 | No Purchase | 85053268 | No Loss |
| 85053078 | No Loss | 85053136 | No Purchase | 85053193 | No Purchase | 85053269 | No Loss |
| 85053079 | No Loss | 85053137 | No Loss | 85053194 | No Purchase | 85053270 | No Loss |
| 85053081 | No Loss | 85053138 | No Loss | 85053195 | No Purchase | 85053271 | No Loss |
| 85053082 | No Purchase | 85053139 | No Purchase | 85053197 | No Purchase | 85053272 | No Loss |
| 85053083 | No Loss | 85053141 | No Loss | 85053198 | No Loss | 85053273 | No Loss |
| 85053085 | No Loss | 85053142 | No Purchase | 85053199 | No Purchase | 85053277 | No Loss |
| 85053086 | No Purchase | 85053143 | No Loss | 85053200 | No Purchase | 85053278 | No Loss |
| 85053087 | No Purchase | 85053144 | No Purchase | 85053201 | No Purchase | 85053279 | No Loss |
| 85053088 | No Loss | 85053145 | No Purchase | 85053202 | No Purchase | 85053280 | No Loss |
| 85053089 | No Purchase | 85053146 | No Purchase | 85053204 | No Purchase | 85053285 | No Loss |
| 85053090 | No Purchase | 85053147 | No Loss | 85053205 | No Purchase | 85053287 | No Loss |
| 85053092 | No Purchase | 85053149 | No Purchase | 85053206 | No Purchase | 85053289 | No Loss |
| 85053094 | No Loss | 85053150 | No Loss | 85053207 | No Purchase | 85053290 | No Loss |
| 85053096 | No Purchase | 85053151 | No Purchase | 85053208 | No Purchase | 85053291 | No Loss |
| 85053097 | No Loss | 85053152 | No Loss | 85053209 | No Loss | 85053295 | No Loss |
| 85053098 | No Loss | 85053153 | No Purchase | 85053212 | No Loss | 85053296 | No Loss |
| 85053099 | No Loss | 85053154 | No Purchase | 85053213 | No Loss | 85053297 | No Loss |
| 85053100 | No Purchase | 85053155 | No Purchase | 85053219 | No Loss | 85053298 | No Loss |
| 85053101 | No Purchase | 85053156 | No Loss | 85053220 | No Loss | 85053299 | No Loss |
| 85053102 | No Purchase | 85053157 | No Loss | 85053221 | No Purchase | 85053300 | No Loss |
| 85053103 | No Purchase | 85053158 | No Loss | 85053223 | No Loss | 85053301 | No Loss |
| 85053104 | No Purchase | 85053159 | No Purchase | 85053224 | No Loss | 85053302 | No Loss |
| 85053105 | No Purchase | 85053161 | No Purchase | 85053226 | No Loss | 85053303 | No Loss |
| 85053106 | No Loss | 85053162 | No Purchase | 85053230 | No Loss | 85053305 | No Loss |
| 85053107 | No Purchase | 85053164 | No Purchase | 85053231 | No Loss | 85053306 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85053307 | No Purchase | 85053393 | No Loss | 85053519 | No Purchase | 85053636 | No Loss |
| 85053309 | No Loss | 85053394 | No Loss | 85053522 | No Loss | 85053640 | No Purchase |
| 85053310 | No Loss | 85053396 | No Loss | 85053523 | No Loss | 85053644 | No Loss |
| 85053312 | No Purchase | 85053400 | No Loss | 85053525 | No Loss | 85053646 | No Loss |
| 85053315 | No Loss | 85053402 | No Loss | 85053526 | No Loss | 85053651 | No Loss |
| 85053319 | No Loss | 85053405 | No Loss | 85053528 | No Loss | 85053653 | No Loss |
| 85053320 | No Loss | 85053410 | No Purchase | 85053536 | No Loss | 85053655 | No Loss |
| 85053321 | No Loss | 85053411 | No Purchase | 85053537 | No Loss | 85053656 | No Loss |
| 85053322 | No Loss | 85053417 | No Loss | 85053538 | No Loss | 85053663 | No Loss |
| 85053324 | No Loss | 85053418 | No Loss | 85053541 | No Loss | 85053665 | No Loss |
| 85053325 | No Loss | 85053420 | No Loss | 85053542 | No Loss | 85053668 | No Loss |
| 85053327 | No Loss | 85053422 | No Loss | 85053543 | No Loss | 85053670 | No Loss |
| 85053328 | No Loss | 85053428 | No Loss | 85053544 | No Loss | 85053677 | No Loss |
| 85053329 | No Loss | 85053429 | No Loss | 85053545 | No Loss | 85053679 | No Loss |
| 85053330 | No Loss | 85053430 | No Loss | 85053546 | No Loss | 85053680 | No Loss |
| 85053331 | No Loss | 85053446 | No Loss | 85053548 | No Purchase | 85053681 | No Loss |
| 85053332 | No Purchase | 85053452 | No Loss | 85053553 | No Loss | 85053687 | No Loss |
| 85053333 | No Loss | 85053459 | No Loss | 85053554 | No Loss | 85053688 | No Loss |
| 85053334 | No Loss | 85053465 | No Loss | 85053556 | No Loss | 85053690 | No Loss |
| 85053336 | No Loss | 85053468 | No Loss | 85053557 | No Loss | 85053692 | No Loss |
| 85053338 | No Loss | 85053473 | No Loss | 85053560 | No Loss | 85053694 | No Loss |
| 85053340 | No Loss | 85053475 | No Loss | 85053561 | No Loss | 85053695 | No Loss |
| 85053344 | No Purchase | 85053481 | No Loss | 85053562 | No Loss | 85053696 | No Loss |
| 85053345 | No Purchase | 85053482 | No Loss | 85053566 | No Loss | 85053699 | No Loss |
| 85053349 | No Loss | 85053487 | No Loss | 85053570 | No Loss | 85053702 | No Loss |
| 85053358 | No Loss | 85053489 | No Loss | 85053571 | No Loss | 85053708 | No Loss |
| 85053359 | No Loss | 85053490 | No Purchase | 85053578 | No Purchase | 85053709 | No Loss |
| 85053361 | No Loss | 85053491 | No Purchase | 85053579 | No Loss | 85053711 | No Loss |
| 85053363 | No Loss | 85053492 | No Loss | 85053583 | No Loss | 85053715 | No Loss |
| 85053364 | No Loss | 85053494 | No Loss | 85053585 | No Loss | 85053716 | No Loss |
| 85053365 | No Loss | 85053495 | No Loss | 85053586 | No Loss | 85053717 | No Loss |
| 85053366 | No Loss | 85053496 | No Purchase | 85053590 | No Loss | 85053718 | No Loss |
| 85053367 | No Loss | 85053498 | No Loss | 85053594 | No Loss | 85053719 | No Loss |
| 85053368 | No Purchase | 85053499 | No Loss | 85053596 | No Loss | 85053720 | No Loss |
| 85053370 | No Loss | 85053500 | No Loss | 85053597 | No Purchase | 85053721 | No Loss |
| 85053371 | No Loss | 85053501 | No Loss | 85053601 | No Loss | 85053724 | No Loss |
| 85053376 | No Loss | 85053503 | No Purchase | 85053604 | No Loss | 85053727 | No Loss |
| 85053377 | No Loss | 85053506 | No Loss | 85053614 | No Loss | 85053728 | No Loss |
| 85053380 | No Loss | 85053507 | No Loss | 85053617 | No Purchase | 85053730 | No Loss |
| 85053382 | No Loss | 85053511 | No Loss | 85053618 | No Loss | 85053732 | No Purchase |
| 85053383 | No Loss | 85053512 | No Loss | 85053622 | No Purchase | 85053733 | No Loss |
| 85053386 | No Loss | 85053513 | No Loss | 85053625 | No Loss | 85053737 | No Purchase |
| 85053387 | No Loss | 85053514 | No Loss | 85053626 | No Purchase | 85053738 | No Loss |
| 85053388 | No Loss | 85053515 | No Loss | 85053628 | No Loss | 85053739 | No Loss |
| 85053390 | No Loss | 85053516 | No Loss | 85053631 | No Loss | 85053742 | No Loss |
| 85053392 | No Loss | 85053518 | No Loss | 85053632 | No Loss | 85053745 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85053746 | No Loss | 85053856 | No Loss | 85053944 | No Loss | 85054042 | No Loss |
| 85053748 | No Loss | 85053857 | No Loss | 85053946 | No Loss | 85054044 | No Loss |
| 85053750 | No Loss | 85053861 | No Purchase | 85053948 | No Loss | 85054045 | No Loss |
| 85053756 | No Loss | 85053862 | No Loss | 85053951 | No Loss | 85054046 | No Loss |
| 85053757 | No Loss | 85053863 | No Loss | 85053955 | No Loss | 85054047 | No Loss |
| 85053759 | No Loss | 85053866 | No Purchase | 85053958 | No Loss | 85054048 | No Loss |
| 85053768 | No Purchase | 85053868 | No Purchase | 85053959 | No Loss | 85054049 | No Loss |
| 85053769 | No Purchase | 85053869 | No Purchase | 85053960 | No Loss | 85054050 | No Loss |
| 85053777 | No Loss | 85053870 | No Purchase | 85053961 | No Loss | 85054051 | No Loss |
| 85053780 | No Loss | 85053873 | No Loss | 85053963 | No Loss | 85054054 | No Purchase |
| 85053781 | No Loss | 85053874 | No Loss | 85053967 | No Loss | 85054055 | No Loss |
| 85053784 | No Loss | 85053877 | No Loss | 85053968 | No Loss | 85054056 | No Loss |
| 85053785 | No Loss | 85053878 | No Loss | 85053973 | No Loss | 85054068 | No Loss |
| 85053788 | No Loss | 85053879 | No Loss | 85053978 | No Loss | 85054077 | No Loss |
| 85053789 | No Loss | 85053880 | No Loss | 85053981 | No Loss | 85054078 | No Loss |
| 85053790 | No Loss | 85053881 | No Loss | 85053983 | No Loss | 85054079 | No Loss |
| 85053791 | No Loss | 85053882 | No Loss | 85053985 | No Loss | 85054080 | No Loss |
| 85053799 | No Loss | 85053883 | No Loss | 85053986 | No Loss | 85054081 | No Loss |
| 85053801 | No Loss | 85053884 | No Loss | 85053989 | No Loss | 85054083 | No Loss |
| 85053803 | No Loss | 85053886 | No Loss | 85053991 | No Loss | 85054084 | No Loss |
| 85053807 | No Purchase | 85053888 | No Loss | 85053992 | No Purchase | 85054085 | No Loss |
| 85053810 | No Loss | 85053889 | No Loss | 85053993 | No Loss | 85054086 | No Loss |
| 85053814 | No Purchase | 85053890 | No Loss | 85053994 | No Loss | 85054088 | No Purchase |
| 85053815 | No Loss | 85053893 | No Loss | 85053999 | No Loss | 85054091 | No Loss |
| 85053816 | No Loss | 85053894 | No Loss | 85054000 | No Loss | 85054093 | No Loss |
| 85053817 | No Purchase | 85053895 | No Loss | 85054001 | No Loss | 85054094 | No Loss |
| 85053820 | No Loss | 85053897 | No Loss | 85054002 | No Loss | 85054095 | No Loss |
| 85053821 | No Loss | 85053898 | No Loss | 85054003 | No Loss | 85054096 | No Loss |
| 85053824 | No Loss | 85053908 | No Loss | 85054004 | No Loss | 85054097 | No Loss |
| 85053825 | No Loss | 85053911 | No Loss | 85054005 | No Purchase | 85054099 | No Loss |
| 85053826 | No Loss | 85053912 | No Loss | 85054007 | No Loss | 85054100 | No Loss |
| 85053830 | No Loss | 85053913 | No Purchase | 85054008 | No Loss | 85054101 | No Loss |
| 85053834 | No Purchase | 85053915 | No Loss | 85054009 | No Loss | 85054102 | No Loss |
| 85053836 | No Loss | 85053919 | No Loss | 85054010 | No Loss | 85054103 | No Loss |
| 85053837 | No Loss | 85053922 | No Purchase | 85054011 | No Loss | 85054107 | No Loss |
| 85053840 | No Loss | 85053923 | No Loss | 85054013 | No Purchase | 85054108 | No Loss |
| 85053841 | No Loss | 85053924 | No Loss | 85054014 | No Loss | 85054109 | No Loss |
| 85053844 | No Purchase | 85053926 | No Loss | 85054016 | No Loss | 85054110 | No Loss |
| 85053845 | No Loss | 85053928 | No Loss | 85054019 | No Loss | 85054112 | No Loss |
| 85053846 | No Loss | 85053929 | No Loss | 85054033 | No Loss | 85054115 | No Loss |
| 85053847 | No Loss | 85053930 | No Loss | 85054034 | No Purchase | 85054116 | No Loss |
| 85053849 | No Loss | 85053932 | No Loss | 85054037 | No Purchase | 85054117 | No Loss |
| 85053851 | No Loss | 85053937 | No Loss | 85054038 | No Loss | 85054118 | No Loss |
| 85053852 | No Loss | 85053938 | No Loss | 85054039 | No Purchase | 85054121 | No Loss |
| 85053853 | No Loss | 85053939 | No Loss | 85054040 | No Purchase | 85054122 | No Loss |
| 85053854 | No Loss | 85053942 | No Loss | 85054041 | No Purchase | 85054123 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85054124 | No Loss | 85054194 | No Loss | 85054292 | No Loss | 85054409 | No Loss |
| 85054127 | No Loss | 85054196 | No Loss | 85054293 | No Loss | 85054413 | No Loss |
| 85054129 | No Loss | 85054197 | No Loss | 85054294 | No Loss | 85054417 | No Loss |
| 85054130 | No Purchase | 85054198 | No Loss | 85054295 | No Loss | 85054419 | No Loss |
| 85054132 | No Loss | 85054201 | No Loss | 85054297 | No Loss | 85054420 | No Loss |
| 85054133 | No Loss | 85054202 | No Loss | 85054298 | No Loss | 85054421 | No Loss |
| 85054134 | No Loss | 85054204 | No Loss | 85054299 | No Loss | 85054424 | No Loss |
| 85054136 | No Loss | 85054205 | No Loss | 85054302 | No Loss | 85054427 | No Loss |
| 85054137 | No Loss | 85054206 | No Loss | 85054303 | No Loss | 85054428 | No Loss |
| 85054139 | No Loss | 85054207 | No Loss | 85054306 | No Loss | 85054432 | No Loss |
| 85054140 | No Loss | 85054208 | No Loss | 85054309 | No Loss | 85054434 | No Loss |
| 85054141 | No Loss | 85054212 | No Loss | 85054311 | No Loss | 85054436 | No Loss |
| 85054142 | No Loss | 85054215 | No Loss | 85054313 | No Loss | 85054437 | No Loss |
| 85054144 | No Loss | 85054220 | No Loss | 85054319 | No Loss | 85054438 | No Loss |
| 85054146 | No Loss | 85054221 | No Loss | 85054320 | No Loss | 85054439 | No Loss |
| 85054147 | No Purchase | 85054223 | No Loss | 85054330 | No Loss | 85054443 | No Loss |
| 85054149 | No Loss | 85054224 | No Loss | 85054332 | No Loss | 85054444 | No Loss |
| 85054150 | No Loss | 85054226 | No Loss | 85054333 | No Loss | 85054445 | No Loss |
| 85054151 | No Loss | 85054231 | No Purchase | 85054338 | No Loss | 85054446 | No Loss |
| 85054152 | No Loss | 85054232 | No Loss | 85054340 | No Loss | 85054447 | No Loss |
| 85054154 | No Loss | 85054233 | No Loss | 85054341 | No Loss | 85054448 | No Loss |
| 85054155 | No Loss | 85054234 | No Loss | 85054348 | No Loss | 85054449 | No Loss |
| 85054158 | No Loss | 85054236 | No Purchase | 85054349 | No Loss | 85054450 | No Loss |
| 85054159 | No Loss | 85054238 | No Loss | 85054351 | No Loss | 85054451 | No Loss |
| 85054160 | No Purchase | 85054240 | No Loss | 85054352 | No Loss | 85054453 | No Purchase |
| 85054162 | No Loss | 85054241 | No Loss | 85054355 | No Loss | 85054457 | No Loss |
| 85054163 | No Purchase | 85054242 | No Loss | 85054356 | No Loss | 85054459 | No Purchase |
| 85054164 | No Loss | 85054243 | No Loss | 85054358 | No Loss | 85054460 | No Loss |
| 85054165 | No Loss | 85054244 | No Loss | 85054359 | No Loss | 85054462 | No Loss |
| 85054166 | No Loss | 85054246 | No Loss | 85054360 | No Loss | 85054467 | No Loss |
| 85054168 | No Loss | 85054248 | No Loss | 85054361 | No Loss | 85054469 | No Loss |
| 85054171 | No Loss | 85054249 | No Loss | 85054362 | No Loss | 85054470 | No Loss |
| 85054172 | No Loss | 85054254 | No Loss | 85054363 | No Loss | 85054471 | No Loss |
| 85054173 | No Loss | 85054257 | No Loss | 85054364 | No Loss | 85054472 | No Loss |
| 85054175 | No Loss | 85054263 | No Purchase | 85054369 | No Purchase | 85054473 | No Loss |
| 85054176 | No Loss | 85054264 | No Loss | 85054374 | No Loss | 85054477 | No Loss |
| 85054177 | No Loss | 85054265 | No Loss | 85054375 | No Loss | 85054478 | No Loss |
| 85054179 | No Loss | 85054267 | No Loss | 85054380 | No Loss | 85054479 | No Loss |
| 85054181 | No Loss | 85054268 | No Loss | 85054381 | No Loss | 85054482 | No Loss |
| 85054184 | No Loss | 85054275 | No Loss | 85054398 | No Purchase | 85054485 | No Loss |
| 85054186 | No Loss | 85054280 | No Loss | 85054399 | No Purchase | 85054487 | No Loss |
| 85054187 | No Loss | 85054281 | No Loss | 85054403 | No Loss | 85054491 | No Loss |
| 85054188 | No Loss | 85054287 | No Purchase | 85054404 | No Loss | 85054492 | No Loss |
| 85054189 | No Loss | 85054288 | No Loss | 85054405 | No Purchase | 85054493 | No Loss |
| 85054192 | No Loss | 85054290 | No Loss | 85054406 | No Loss | 85054494 | No Loss |
| 85054193 | No Loss | 85054291 | No Loss | 85054407 | No Purchase | 85054496 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85054497 | No Loss | 85054575 | No Loss | 85054660 | No Loss | 85054727 | No Loss |
| 85054498 | No Loss | 85054576 | No Loss | 85054661 | No Loss | 85054729 | No Loss |
| 85054499 | No Loss | 85054577 | No Loss | 85054665 | No Purchase | 85054731 | No Loss |
| 85054502 | No Loss | 85054579 | No Loss | 85054666 | No Loss | 85054732 | No Loss |
| 85054505 | No Loss | 85054580 | No Loss | 85054667 | No Loss | 85054733 | No Loss |
| 85054506 | No Loss | 85054581 | No Loss | 85054668 | No Loss | 85054735 | No Loss |
| 85054507 | No Loss | 85054582 | No Loss | 85054670 | No Purchase | 85054736 | No Loss |
| 85054508 | No Loss | 85054585 | No Loss | 85054671 | No Loss | 85054738 | No Loss |
| 85054511 | No Loss | 85054586 | No Loss | 85054672 | No Loss | 85054739 | No Loss |
| 85054512 | No Loss | 85054587 | No Loss | 85054673 | No Loss | 85054742 | No Loss |
| 85054514 | No Loss | 85054591 | No Loss | 85054674 | No Loss | 85054743 | No Loss |
| 85054516 | No Loss | 85054592 | No Loss | 85054675 | No Loss | 85054744 | No Loss |
| 85054517 | No Loss | 85054596 | No Loss | 85054677 | No Loss | 85054745 | No Loss |
| 85054518 | No Loss | 85054597 | No Loss | 85054678 | No Loss | 85054746 | No Loss |
| 85054520 | No Loss | 85054601 | No Loss | 85054680 | No Loss | 85054747 | No Loss |
| 85054521 | No Loss | 85054604 | No Loss | 85054681 | No Loss | 85054748 | No Loss |
| 85054524 | No Loss | 85054606 | No Purchase | 85054682 | No Loss | 85054751 | No Loss |
| 85054526 | No Loss | 85054609 | No Loss | 85054683 | No Loss | 85054752 | No Loss |
| 85054527 | No Loss | 85054611 | No Loss | 85054684 | No Loss | 85054753 | No Loss |
| 85054529 | No Loss | 85054614 | No Loss | 85054685 | No Loss | 85054754 | No Loss |
| 85054530 | No Loss | 85054615 | No Loss | 85054687 | No Loss | 85054755 | No Loss |
| 85054531 | No Loss | 85054617 | No Loss | 85054688 | No Loss | 85054756 | No Loss |
| 85054532 | No Loss | 85054620 | No Loss | 85054689 | No Loss | 85054757 | No Loss |
| 85054533 | No Purchase | 85054621 | No Loss | 85054690 | No Loss | 85054762 | No Loss |
| 85054534 | No Loss | 85054622 | No Loss | 85054692 | No Loss | 85054763 | No Loss |
| 85054535 | No Loss | 85054623 | No Loss | 85054694 | No Loss | 85054764 | No Loss |
| 85054537 | No Loss | 85054628 | No Loss | 85054696 | No Loss | 85054768 | No Loss |
| 85054540 | No Loss | 85054629 | No Loss | 85054697 | No Loss | 85054771 | No Loss |
| 85054541 | No Loss | 85054632 | No Loss | 85054698 | No Loss | 85054773 | No Loss |
| 85054544 | No Loss | 85054633 | No Loss | 85054699 | No Loss | 85054776 | No Loss |
| 85054548 | No Loss | 85054636 | No Loss | 85054700 | No Loss | 85054777 | No Loss |
| 85054550 | No Loss | 85054638 | No Loss | 85054701 | No Loss | 85054779 | No Loss |
| 85054551 | No Loss | 85054639 | No Loss | 85054702 | No Loss | 85054780 | No Loss |
| 85054552 | No Loss | 85054640 | No Loss | 85054703 | No Loss | 85054781 | No Loss |
| 85054553 | No Loss | 85054642 | No Loss | 85054705 | No Loss | 85054782 | No Loss |
| 85054556 | No Loss | 85054644 | No Loss | 85054706 | No Loss | 85054783 | No Loss |
| 85054558 | No Loss | 85054645 | No Loss | 85054707 | No Purchase | 85054788 | No Loss |
| 85054565 | No Purchase | 85054647 | No Loss | 85054709 | No Loss | 85054789 | No Loss |
| 85054567 | No Loss | 85054649 | No Loss | 85054710 | No Loss | 85054793 | No Loss |
| 85054568 | No Loss | 85054650 | No Loss | 85054711 | No Loss | 85054796 | No Purchase |
| 85054569 | No Loss | 85054651 | No Loss | 85054713 | No Loss | 85054797 | No Loss |
| 85054570 | No Loss | 85054652 | No Loss | 85054716 | No Loss | 85054799 | No Loss |
| 85054571 | No Loss | 85054654 | No Loss | 85054717 | No Loss | 85054800 | No Loss |
| 85054572 | No Loss | 85054655 | No Purchase | 85054718 | No Loss | 85054801 | No Loss |
| 85054573 | No Loss | 85054656 | No Loss | 85054722 | No Loss | 85054806 | No Loss |
| 85054574 | No Loss | 85054657 | No Purchase | 85054724 | No Loss | 85054808 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85054809 | No Loss | 85054912 | No Purchase | 85054993 | No Loss | 85055069 | No Loss |
| 85054810 | No Loss | 85054914 | No Loss | 85054996 | No Purchase | 85055070 | No Loss |
| 85054811 | No Loss | 85054916 | No Loss | 85054997 | No Loss | 85055072 | No Loss |
| 85054814 | No Loss | 85054917 | No Loss | 85054998 | No Loss | 85055073 | No Purchase |
| 85054818 | No Loss | 85054918 | No Loss | 85054999 | No Loss | 85055074 | No Loss |
| 85054820 | No Loss | 85054924 | No Purchase | 85055000 | No Loss | 85055078 | No Loss |
| 85054822 | No Loss | 85054928 | No Loss | 85055001 | No Loss | 85055079 | No Loss |
| 85054825 | No Purchase | 85054929 | No Loss | 85055002 | No Loss | 85055080 | No Loss |
| 85054826 | No Loss | 85054934 | No Loss | 85055003 | No Loss | 85055081 | No Purchase |
| 85054827 | No Loss | 85054935 | No Loss | 85055005 | No Loss | 85055082 | No Loss |
| 85054828 | No Loss | 85054936 | No Loss | 85055007 | No Loss | 85055083 | No Purchase |
| 85054830 | No Purchase | 85054937 | No Loss | 85055009 | No Loss | 85055084 | No Purchase |
| 85054832 | No Purchase | 85054938 | No Loss | 85055010 | No Loss | 85055085 | No Loss |
| 85054833 | No Loss | 85054939 | No Loss | 85055012 | No Loss | 85055086 | No Purchase |
| 85054834 | No Purchase | 85054940 | No Loss | 85055013 | No Loss | 85055089 | No Loss |
| 85054839 | No Loss | 85054942 | No Loss | 85055017 | No Purchase | 85055090 | No Purchase |
| 85054849 | No Loss | 85054943 | No Loss | 85055018 | No Purchase | 85055091 | No Loss |
| 85054852 | No Loss | 85054944 | No Loss | 85055019 | No Loss | 85055092 | No Purchase |
| 85054861 | No Loss | 85054945 | No Loss | 85055020 | No Loss | 85055094 | No Loss |
| 85054863 | No Loss | 85054946 | No Loss | 85055021 | No Loss | 85055095 | No Purchase |
| 85054867 | No Purchase | 85054947 | No Loss | 85055023 | No Loss | 85055096 | No Loss |
| 85054869 | No Loss | 85054948 | No Loss | 85055024 | No Loss | 85055098 | No Purchase |
| 85054870 | No Loss | 85054949 | No Loss | 85055026 | No Loss | 85055100 | No Loss |
| 85054872 | No Loss | 85054950 | No Loss | 85055027 | No Loss | 85055101 | No Purchase |
| 85054873 | No Loss | 85054953 | No Loss | 85055029 | No Loss | 85055102 | No Loss |
| 85054874 | No Loss | 85054954 | No Loss | 85055032 | No Purchase | 85055103 | No Loss |
| 85054876 | No Loss | 85054957 | No Loss | 85055035 | No Loss | 85055104 | No Loss |
| 85054877 | No Loss | 85054960 | No Purchase | 85055039 | No Loss | 85055105 | No Purchase |
| 85054878 | No Loss | 85054962 | No Loss | 85055040 | No Purchase | 85055107 | No Loss |
| 85054882 | No Loss | 85054967 | No Loss | 85055043 | No Loss | 85055108 | No Purchase |
| 85054884 | No Loss | 85054968 | No Loss | 85055044 | No Loss | 85055109 | No Loss |
| 85054885 | No Loss | 85054969 | No Loss | 85055047 | No Purchase | 85055110 | No Loss |
| 85054886 | No Loss | 85054970 | No Loss | 85055049 | No Loss | 85055111 | No Purchase |
| 85054890 | No Loss | 85054972 | No Loss | 85055051 | No Purchase | 85055113 | No Purchase |
| 85054893 | No Loss | 85054973 | No Loss | 85055052 | No Loss | 85055115 | No Purchase |
| 85054894 | No Loss | 85054974 | No Loss | 85055053 | No Purchase | 85055117 | No Loss |
| 85054895 | No Loss | 85054975 | No Loss | 85055054 | No Loss | 85055118 | No Purchase |
| 85054897 | No Loss | 85054976 | No Loss | 85055055 | No Purchase | 85055119 | No Purchase |
| 85054898 | No Loss | 85054978 | No Loss | 85055056 | No Loss | 85055120 | No Loss |
| 85054900 | No Loss | 85054979 | No Loss | 85055057 | No Purchase | 85055122 | No Purchase |
| 85054901 | No Loss | 85054980 | No Loss | 85055058 | No Loss | 85055123 | No Purchase |
| 85054904 | No Loss | 85054981 | No Loss | 85055059 | No Loss | 85055124 | No Purchase |
| 85054906 | No Loss | 85054983 | No Loss | 85055061 | No Loss | 85055125 | No Loss |
| 85054908 | No Loss | 85054985 | No Loss | 85055065 | No Loss | 85055127 | No Purchase |
| 85054909 | No Loss | 85054987 | No Loss | 85055067 | No Purchase | 85055129 | No Loss |
| 85054910 | No Loss | 85054992 | No Loss | 85055068 | No Purchase | 85055130 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85055131 | No Purchase | 85055190 | No Loss | 85055253 | No Loss | 85055305 | No Loss |
| 85055132 | No Purchase | 85055191 | No Loss | 85055254 | No Loss | 85055306 | No Purchase |
| 85055134 | No Purchase | 85055192 | No Loss | 85055256 | No Purchase | 85055307 | No Loss |
| 85055135 | No Purchase | 85055193 | No Purchase | 85055257 | No Loss | 85055308 | No Loss |
| 85055136 | No Purchase | 85055195 | No Loss | 85055258 | No Loss | 85055310 | No Purchase |
| 85055137 | No Loss | 85055196 | No Loss | 85055259 | No Purchase | 85055312 | No Loss |
| 85055139 | No Purchase | 85055197 | No Loss | 85055260 | No Purchase | 85055314 | No Loss |
| 85055140 | No Purchase | 85055199 | No Loss | 85055261 | No Purchase | 85055315 | No Loss |
| 85055141 | No Purchase | 85055201 | No Purchase | 85055262 | No Loss | 85055316 | No Purchase |
| 85055142 | No Purchase | 85055202 | No Loss | 85055263 | No Loss | 85055317 | No Loss |
| 85055144 | No Purchase | 85055203 | No Purchase | 85055264 | No Loss | 85055318 | No Purchase |
| 85055145 | No Purchase | 85055204 | No Loss | 85055265 | No Loss | 85055319 | No Loss |
| 85055146 | No Purchase | 85055205 | No Loss | 85055266 | No Loss | 85055320 | No Purchase |
| 85055149 | No Purchase | 85055207 | No Purchase | 85055267 | No Loss | 85055321 | No Loss |
| 85055150 | No Purchase | 85055208 | No Loss | 85055268 | No Purchase | 85055322 | No Purchase |
| 85055151 | No Loss | 85055209 | No Purchase | 85055269 | No Purchase | 85055324 | No Loss |
| 85055152 | No Purchase | 85055211 | No Purchase | 85055270 | No Loss | 85055325 | No Loss |
| 85055153 | No Purchase | 85055213 | No Purchase | 85055271 | No Purchase | 85055326 | No Purchase |
| 85055154 | No Purchase | 85055214 | No Loss | 85055272 | No Loss | 85055327 | No Purchase |
| 85055155 | No Purchase | 85055215 | No Loss | 85055273 | No Loss | 85055331 | No Purchase |
| 85055157 | No Purchase | 85055216 | No Purchase | 85055274 | No Purchase | 85055332 | No Loss |
| 85055160 | No Loss | 85055217 | No Loss | 85055275 | No Purchase | 85055333 | No Purchase |
| 85055161 | No Purchase | 85055219 | No Purchase | 85055276 | No Purchase | 85055334 | No Loss |
| 85055163 | No Loss | 85055220 | No Loss | 85055277 | No Loss | 85055337 | No Purchase |
| 85055165 | No Purchase | 85055223 | No Purchase | 85055278 | No Purchase | 85055338 | No Purchase |
| 85055166 | No Purchase | 85055224 | No Loss | 85055280 | No Loss | 85055339 | No Loss |
| 85055167 | No Loss | 85055225 | No Purchase | 85055281 | No Purchase | 85055340 | No Loss |
| 85055168 | No Purchase | 85055226 | No Loss | 85055283 | No Loss | 85055342 | No Loss |
| 85055169 | No Purchase | 85055227 | No Purchase | 85055284 | No Loss | 85055343 | No Loss |
| 85055170 | No Purchase | 85055228 | No Purchase | 85055285 | No Loss | 85055344 | No Purchase |
| 85055171 | No Purchase | 85055229 | No Loss | 85055286 | No Purchase | 85055345 | No Purchase |
| 85055172 | No Loss | 85055232 | No Loss | 85055287 | No Purchase | 85055346 | No Purchase |
| 85055174 | No Purchase | 85055233 | No Loss | 85055288 | No Purchase | 85055348 | No Purchase |
| 85055175 | No Loss | 85055235 | No Loss | 85055289 | No Loss | 85055349 | No Purchase |
| 85055176 | No Purchase | 85055236 | No Purchase | 85055290 | No Loss | 85055350 | No Purchase |
| 85055177 | No Loss | 85055237 | No Purchase | 85055292 | No Loss | 85055352 | No Purchase |
| 85055179 | No Loss | 85055238 | No Loss | 85055293 | No Loss | 85055353 | No Loss |
| 85055180 | No Loss | 85055240 | No Loss | 85055294 | No Loss | 85055354 | No Purchase |
| 85055181 | No Purchase | 85055241 | No Loss | 85055295 | No Loss | 85055355 | No Purchase |
| 85055182 | No Loss | 85055242 | No Purchase | 85055296 | No Purchase | 85055357 | No Purchase |
| 85055183 | No Purchase | 85055243 | No Loss | 85055297 | No Purchase | 85055359 | No Loss |
| 85055184 | No Purchase | 85055244 | No Purchase | 85055299 | No Loss | 85055360 | No Purchase |
| 85055185 | No Loss | 85055245 | No Purchase | 85055300 | No Purchase | 85055362 | No Loss |
| 85055186 | No Loss | 85055247 | No Purchase | 85055301 | No Loss | 85055363 | No Loss |
| 85055187 | No Purchase | 85055248 | No Loss | 85055303 | No Purchase | 85055364 | No Loss |
| 85055188 | No Purchase | 85055251 | No Loss | 85055304 | No Purchase | 85055365 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85055367 | No Purchase | 85055452 | No Loss | 85055521 | No Loss | 85055628 | No Loss |
| 85055368 | No Loss | 85055453 | No Loss | 85055523 | No Loss | 85055629 | No Loss |
| 85055369 | No Loss | 85055454 | No Loss | 85055526 | No Loss | 85055630 | No Loss |
| 85055370 | No Purchase | 85055455 | No Loss | 85055531 | No Loss | 85055631 | No Loss |
| 85055371 | No Purchase | 85055456 | No Loss | 85055541 | No Loss | 85055634 | No Loss |
| 85055372 | No Loss | 85055457 | No Loss | 85055547 | No Loss | 85055635 | No Loss |
| 85055373 | No Purchase | 85055458 | No Loss | 85055550 | No Loss | 85055636 | No Loss |
| 85055374 | No Loss | 85055459 | No Loss | 85055551 | No Loss | 85055637 | No Loss |
| 85055375 | No Loss | 85055460 | No Loss | 85055552 | No Loss | 85055638 | No Loss |
| 85055376 | No Loss | 85055462 | No Loss | 85055553 | No Loss | 85055639 | No Loss |
| 85055377 | No Loss | 85055464 | No Loss | 85055554 | No Loss | 85055640 | No Loss |
| 85055378 | No Purchase | 85055467 | No Loss | 85055557 | No Loss | 85055641 | No Loss |
| 85055379 | No Purchase | 85055468 | No Loss | 85055559 | No Loss | 85055642 | No Loss |
| 85055380 | No Loss | 85055471 | No Loss | 85055560 | No Loss | 85055643 | No Loss |
| 85055381 | No Purchase | 85055472 | No Loss | 85055567 | No Loss | 85055644 | No Purchase |
| 85055383 | No Purchase | 85055473 | No Loss | 85055568 | No Loss | 85055645 | No Loss |
| 85055384 | No Purchase | 85055474 | No Loss | 85055569 | No Loss | 85055646 | No Purchase |
| 85055385 | No Loss | 85055475 | No Loss | 85055570 | No Loss | 85055647 | No Purchase |
| 85055387 | No Loss | 85055476 | No Loss | 85055571 | No Loss | 85055651 | No Purchase |
| 85055388 | No Loss | 85055478 | No Loss | 85055572 | No Loss | 85055652 | No Loss |
| 85055389 | No Purchase | 85055480 | No Loss | 85055573 | No Loss | 85055653 | No Loss |
| 85055391 | No Purchase | 85055481 | No Loss | 85055574 | No Loss | 85055658 | No Loss |
| 85055393 | No Loss | 85055484 | No Loss | 85055575 | No Loss | 85055659 | No Loss |
| 85055396 | No Loss | 85055485 | No Loss | 85055576 | No Loss | 85055660 | No Loss |
| 85055398 | No Loss | 85055486 | No Loss | 85055577 | No Loss | 85055661 | No Loss |
| 85055399 | No Loss | 85055487 | No Loss | 85055578 | No Loss | 85055664 | No Loss |
| 85055403 | No Loss | 85055489 | No Loss | 85055579 | No Loss | 85055665 | No Loss |
| 85055404 | No Loss | 85055490 | No Loss | 85055580 | No Loss | 85055666 | No Loss |
| 85055405 | No Loss | 85055491 | No Loss | 85055581 | No Loss | 85055667 | No Loss |
| 85055407 | No Loss | 85055492 | No Loss | 85055582 | No Loss | 85055668 | No Loss |
| 85055409 | No Loss | 85055493 | No Loss | 85055583 | No Loss | 85055669 | No Loss |
| 85055411 | No Loss | 85055494 | No Loss | 85055584 | No Loss | 85055670 | No Loss |
| 85055413 | No Loss | 85055495 | No Loss | 85055585 | No Loss | 85055671 | No Purchase |
| 85055416 | No Purchase | 85055496 | No Loss | 85055586 | No Loss | 85055672 | No Loss |
| 85055417 | No Loss | 85055497 | No Loss | 85055587 | No Loss | 85055677 | No Loss |
| 85055418 | No Loss | 85055498 | No Loss | 85055589 | No Loss | 85055679 | No Loss |
| 85055424 | No Purchase | 85055499 | No Loss | 85055591 | No Loss | 85055680 | No Loss |
| 85055426 | No Loss | 85055500 | No Loss | 85055594 | No Loss | 85055681 | No Loss |
| 85055427 | No Loss | 85055501 | No Loss | 85055595 | No Loss | 85055682 | No Loss |
| 85055431 | No Loss | 85055503 | No Loss | 85055597 | No Loss | 85055683 | No Loss |
| 85055444 | No Loss | 85055504 | No Loss | 85055598 | No Purchase | 85055684 | No Loss |
| 85055446 | No Loss | 85055505 | No Loss | 85055600 | No Loss | 85055685 | No Loss |
| 85055448 | No Loss | 85055510 | No Loss | 85055605 | No Loss | 85055687 | No Loss |
| 85055449 | No Loss | 85055513 | No Purchase | 85055623 | No Loss | 85055688 | No Loss |
| 85055450 | No Loss | 85055515 | No Loss | 85055624 | No Loss | 85055690 | No Loss |
| 85055451 | No Loss | 85055516 | No Loss | 85055626 | No Loss | 85055691 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85055692 | No Loss | 85055790 | No Loss | 85055888 | No Purchase | 85055956 | No Purchase |
| 85055693 | No Loss | 85055793 | No Loss | 85055889 | No Purchase | 85055957 | No Loss |
| 85055696 | No Loss | 85055794 | No Loss | 85055890 | No Loss | 85055958 | No Loss |
| 85055698 | No Loss | 85055796 | No Loss | 85055891 | No Loss | 85055959 | No Purchase |
| 85055702 | No Loss | 85055798 | No Loss | 85055892 | No Loss | 85055962 | No Purchase |
| 85055706 | No Loss | 85055799 | No Loss | 85055893 | No Loss | 85055963 | No Purchase |
| 85055709 | No Loss | 85055800 | No Loss | 85055894 | No Loss | 85055964 | No Loss |
| 85055710 | No Loss | 85055803 | No Purchase | 85055896 | No Loss | 85055965 | No Loss |
| 85055714 | No Loss | 85055805 | No Loss | 85055897 | No Loss | 85055966 | No Loss |
| 85055715 | No Loss | 85055806 | No Loss | 85055898 | No Loss | 85055967 | No Loss |
| 85055718 | No Loss | 85055808 | No Loss | 85055899 | No Loss | 85055968 | No Loss |
| 85055719 | No Loss | 85055809 | No Loss | 85055901 | No Loss | 85055971 | No Loss |
| 85055720 | No Loss | 85055810 | No Loss | 85055902 | No Loss | 85055975 | No Loss |
| 85055722 | No Loss | 85055815 | No Loss | 85055903 | No Loss | 85055979 | No Loss |
| 85055724 | No Loss | 85055817 | No Loss | 85055905 | No Loss | 85055981 | No Loss |
| 85055726 | No Loss | 85055820 | No Loss | 85055907 | No Loss | 85055982 | No Loss |
| 85055728 | No Loss | 85055822 | No Loss | 85055909 | No Loss | 85055983 | No Loss |
| 85055729 | No Loss | 85055827 | No Purchase | 85055910 | No Loss | 85055984 | No Loss |
| 85055730 | No Loss | 85055828 | No Loss | 85055915 | No Loss | 85055989 | No Loss |
| 85055733 | No Loss | 85055829 | No Loss | 85055916 | No Loss | 85055991 | No Loss |
| 85055735 | No Loss | 85055830 | No Loss | 85055917 | No Loss | 85055993 | No Loss |
| 85055738 | No Loss | 85055837 | No Loss | 85055919 | No Loss | 85055997 | No Loss |
| 85055739 | No Loss | 85055839 | No Loss | 85055922 | No Loss | 85055999 | No Loss |
| 85055741 | No Loss | 85055841 | No Loss | 85055923 | No Loss | 85056000 | No Loss |
| 85055742 | No Loss | 85055842 | No Purchase | 85055924 | No Loss | 85056001 | No Purchase |
| 85055743 | No Loss | 85055846 | No Loss | 85055925 | No Loss | 85056002 | No Loss |
| 85055749 | No Loss | 85055847 | No Purchase | 85055926 | No Loss | 85056003 | No Loss |
| 85055750 | No Loss | 85055848 | No Loss | 85055928 | No Purchase | 85056006 | No Purchase |
| 85055753 | No Loss | 85055854 | No Loss | 85055931 | No Loss | 85056007 | No Loss |
| 85055755 | No Purchase | 85055857 | No Loss | 85055934 | No Loss | 85056008 | No Loss |
| 85055759 | No Loss | 85055858 | No Loss | 85055935 | No Loss | 85056016 | No Loss |
| 85055760 | No Loss | 85055859 | No Loss | 85055936 | No Loss | 85056017 | No Loss |
| 85055761 | No Loss | 85055860 | No Loss | 85055937 | No Loss | 85056018 | No Loss |
| 85055762 | No Loss | 85055865 | No Loss | 85055939 | No Loss | 85056019 | No Loss |
| 85055764 | No Loss | 85055866 | No Loss | 85055940 | No Loss | 85056022 | No Loss |
| 85055765 | No Loss | 85055868 | No Loss | 85055941 | No Loss | 85056026 | No Loss |
| 85055771 | No Loss | 85055869 | No Purchase | 85055943 | No Loss | 85056027 | No Loss |
| 85055774 | No Loss | 85055875 | No Purchase | 85055944 | No Loss | 85056032 | No Loss |
| 85055775 | No Loss | 85055877 | No Loss | 85055945 | No Loss | 85056033 | No Loss |
| 85055779 | No Loss | 85055878 | No Loss | 85055946 | No Loss | 85056035 | No Loss |
| 85055780 | No Loss | 85055881 | No Loss | 85055947 | No Loss | 85056037 | No Loss |
| 85055783 | No Loss | 85055883 | No Loss | 85055948 | No Loss | 85056039 | No Loss |
| 85055784 | No Purchase | 85055884 | No Loss | 85055950 | No Purchase | 85056040 | No Loss |
| 85055785 | No Loss | 85055885 | No Loss | 85055952 | No Loss | 85056041 | No Loss |
| 85055788 | No Loss | 85055886 | No Loss | 85055953 | No Loss | 85056042 | No Loss |
| 85055789 | No Loss | 85055887 | No Loss | 85055954 | No Loss | 85056043 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85056046 | No Purchase | 85056143 | No Loss | 85056202 | No Purchase | 85056268 | No Loss |
| 85056048 | No Loss | 85056147 | No Purchase | 85056203 | No Purchase | 85056269 | No Purchase |
| 85056049 | No Loss | 85056148 | No Loss | 85056205 | No Loss | 85056272 | No Purchase |
| 85056051 | No Loss | 85056149 | No Loss | 85056206 | No Loss | 85056273 | No Loss |
| 85056052 | No Loss | 85056150 | No Loss | 85056207 | No Loss | 85056274 | No Loss |
| 85056053 | No Loss | 85056152 | No Purchase | 85056209 | No Loss | 85056275 | No Loss |
| 85056054 | No Loss | 85056153 | No Purchase | 85056211 | No Loss | 85056276 | No Purchase |
| 85056055 | No Loss | 85056154 | No Loss | 85056212 | No Loss | 85056278 | No Purchase |
| 85056056 | No Loss | 85056155 | No Loss | 85056213 | No Purchase | 85056280 | No Purchase |
| 85056057 | No Loss | 85056156 | No Purchase | 85056215 | No Purchase | 85056281 | No Loss |
| 85056058 | No Loss | 85056157 | No Purchase | 85056216 | No Loss | 85056282 | No Loss |
| 85056060 | No Purchase | 85056158 | No Purchase | 85056217 | No Purchase | 85056283 | No Loss |
| 85056062 | No Loss | 85056159 | No Purchase | 85056219 | No Purchase | 85056284 | No Purchase |
| 85056063 | No Loss | 85056160 | No Purchase | 85056220 | No Purchase | 85056285 | No Loss |
| 85056066 | No Loss | 85056162 | No Loss | 85056221 | No Loss | 85056286 | No Purchase |
| 85056067 | No Loss | 85056164 | No Purchase | 85056222 | No Loss | 85056287 | No Loss |
| 85056072 | No Loss | 85056165 | No Loss | 85056223 | No Loss | 85056288 | No Purchase |
| 85056074 | No Loss | 85056166 | No Purchase | 85056224 | No Loss | 85056290 | No Purchase |
| 85056080 | No Purchase | 85056167 | No Loss | 85056226 | No Purchase | 85056291 | No Purchase |
| 85056081 | No Loss | 85056168 | No Loss | 85056227 | No Purchase | 85056292 | No Purchase |
| 85056082 | No Purchase | 85056170 | No Loss | 85056231 | No Loss | 85056293 | No Loss |
| 85056084 | No Purchase | 85056171 | No Purchase | 85056232 | No Loss | 85056297 | No Loss |
| 85056085 | No Loss | 85056172 | No Loss | 85056233 | No Loss | 85056299 | No Loss |
| 85056086 | No Loss | 85056173 | No Loss | 85056234 | No Purchase | 85056300 | No Loss |
| 85056087 | No Loss | 85056174 | No Purchase | 85056238 | No Purchase | 85056301 | No Loss |
| 85056089 | No Purchase | 85056175 | No Purchase | 85056239 | No Loss | 85056302 | No Loss |
| 85056100 | No Loss | 85056176 | No Loss | 85056242 | No Loss | 85056304 | No Loss |
| 85056105 | No Loss | 85056178 | No Purchase | 85056243 | No Loss | 85056305 | No Purchase |
| 85056106 | No Loss | 85056179 | No Purchase | 85056244 | No Loss | 85056306 | No Loss |
| 85056115 | No Loss | 85056180 | No Purchase | 85056246 | No Purchase | 85056307 | No Purchase |
| 85056116 | No Loss | 85056181 | No Purchase | 85056247 | No Loss | 85056309 | No Purchase |
| 85056117 | No Purchase | 85056182 | No Purchase | 85056250 | No Purchase | 85056310 | No Loss |
| 85056118 | No Purchase | 85056183 | No Loss | 85056251 | No Loss | 85056313 | No Loss |
| 85056119 | No Loss | 85056184 | No Purchase | 85056252 | No Loss | 85056314 | No Loss |
| 85056120 | No Loss | 85056185 | No Loss | 85056253 | No Loss | 85056317 | No Purchase |
| 85056121 | No Purchase | 85056186 | No Loss | 85056254 | No Loss | 85056318 | No Purchase |
| 85056124 | No Loss | 85056187 | No Purchase | 85056255 | No Loss | 85056319 | No Purchase |
| 85056126 | No Loss | 85056189 | No Loss | 85056257 | No Loss | 85056320 | No Loss |
| 85056127 | No Loss | 85056190 | No Loss | 85056258 | No Loss | 85056321 | No Loss |
| 85056128 | No Loss | 85056191 | No Loss | 85056260 | No Loss | 85056323 | No Loss |
| 85056130 | No Purchase | 85056192 | No Loss | 85056261 | No Purchase | 85056325 | No Purchase |
| 85056131 | No Loss | 85056193 | No Purchase | 85056262 | No Purchase | 85056326 | No Purchase |
| 85056136 | No Loss | 85056196 | No Loss | 85056264 | No Loss | 85056331 | No Loss |
| 85056139 | No Loss | 85056197 | No Purchase | 85056265 | No Loss | 85056333 | No Purchase |
| 85056140 | No Loss | 85056199 | No Loss | 85056266 | No Loss | 85056336 | No Loss |
| 85056142 | No Loss | 85056200 | No Loss | 85056267 | No Purchase | 85056337 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85056338 | No Loss | 85056395 | No Loss | 85056453 | No Loss | 85056505 | No Purchase |
| 85056339 | No Purchase | 85056397 | No Loss | 85056454 | No Loss | 85056506 | No Loss |
| 85056341 | No Purchase | 85056398 | No Purchase | 85056455 | No Purchase | 85056507 | No Purchase |
| 85056342 | No Loss | 85056399 | No Loss | 85056456 | No Loss | 85056508 | No Loss |
| 85056343 | No Purchase | 85056400 | No Purchase | 85056457 | No Purchase | 85056509 | No Loss |
| 85056344 | No Purchase | 85056401 | No Purchase | 85056458 | No Loss | 85056510 | No Loss |
| 85056345 | No Purchase | 85056402 | No Loss | 85056459 | No Purchase | 85056511 | No Purchase |
| 85056346 | No Purchase | 85056404 | No Purchase | 85056460 | No Loss | 85056512 | No Purchase |
| 85056347 | No Loss | 85056405 | No Purchase | 85056461 | No Loss | 85056513 | No Purchase |
| 85056348 | No Purchase | 85056406 | No Loss | 85056462 | No Loss | 85056515 | No Loss |
| 85056351 | No Loss | 85056407 | No Loss | 85056463 | No Purchase | 85056516 | No Purchase |
| 85056352 | No Purchase | 85056409 | No Purchase | 85056466 | No Loss | 85056517 | No Purchase |
| 85056353 | No Purchase | 85056411 | No Loss | 85056467 | No Loss | 85056518 | No Purchase |
| 85056355 | No Loss | 85056412 | No Purchase | 85056469 | No Loss | 85056519 | No Purchase |
| 85056357 | No Purchase | 85056413 | No Purchase | 85056470 | No Purchase | 85056520 | No Loss |
| 85056358 | No Loss | 85056414 | No Purchase | 85056471 | No Purchase | 85056521 | No Purchase |
| 85056359 | No Purchase | 85056415 | No Loss | 85056472 | No Loss | 85056525 | No Purchase |
| 85056360 | No Loss | 85056417 | No Purchase | 85056474 | No Purchase | 85056526 | No Purchase |
| 85056361 | No Purchase | 85056418 | No Purchase | 85056475 | No Purchase | 85056528 | No Loss |
| 85056362 | No Purchase | 85056420 | No Loss | 85056476 | No Loss | 85056529 | No Purchase |
| 85056363 | No Purchase | 85056421 | No Purchase | 85056477 | No Purchase | 85056530 | No Loss |
| 85056364 | No Purchase | 85056422 | No Purchase | 85056478 | No Purchase | 85056533 | No Loss |
| 85056365 | No Loss | 85056423 | No Loss | 85056480 | No Loss | 85056534 | No Loss |
| 85056366 | No Purchase | 85056424 | No Purchase | 85056481 | No Purchase | 85056535 | No Purchase |
| 85056367 | No Loss | 85056425 | No Purchase | 85056482 | No Purchase | 85056536 | No Loss |
| 85056368 | No Purchase | 85056426 | No Purchase | 85056484 | No Purchase | 85056537 | No Loss |
| 85056369 | No Loss | 85056427 | No Loss | 85056485 | No Loss | 85056538 | No Loss |
| 85056371 | No Loss | 85056428 | No Purchase | 85056486 | No Loss | 85056540 | No Purchase |
| 85056372 | No Purchase | 85056430 | No Loss | 85056487 | No Purchase | 85056541 | No Loss |
| 85056373 | No Loss | 85056431 | No Purchase | 85056488 | No Loss | 85056542 | No Purchase |
| 85056374 | No Purchase | 85056432 | No Purchase | 85056489 | No Loss | 85056543 | No Loss |
| 85056375 | No Loss | 85056433 | No Loss | 85056490 | No Purchase | 85056544 | No Loss |
| 85056376 | No Purchase | 85056434 | No Purchase | 85056491 | No Purchase | 85056547 | No Loss |
| 85056377 | No Purchase | 85056435 | No Purchase | 85056492 | No Purchase | 85056548 | No Purchase |
| 85056378 | No Purchase | 85056436 | No Loss | 85056493 | No Loss | 85056549 | No Loss |
| 85056379 | No Purchase | 85056437 | No Purchase | 85056494 | No Loss | 85056551 | No Purchase |
| 85056381 | No Loss | 85056438 | No Purchase | 85056495 | No Loss | 85056552 | No Purchase |
| 85056382 | No Loss | 85056439 | No Loss | 85056496 | No Purchase | 85056554 | No Loss |
| 85056383 | No Loss | 85056440 | No Purchase | 85056497 | No Loss | 85056555 | No Loss |
| 85056386 | No Loss | 85056441 | No Loss | 85056498 | No Loss | 85056557 | No Loss |
| 85056387 | No Loss | 85056443 | No Loss | 85056499 | No Purchase | 85056558 | No Purchase |
| 85056389 | No Purchase | 85056445 | No Loss | 85056500 | No Loss | 85056559 | No Purchase |
| 85056390 | No Purchase | 85056448 | No Purchase | 85056501 | No Purchase | 85056560 | No Purchase |
| 85056391 | No Purchase | 85056449 | No Purchase | 85056502 | No Purchase | 85056561 | No Purchase |
| 85056392 | No Loss | 85056451 | No Purchase | 85056503 | No Loss | 85056562 | No Loss |
| 85056393 | No Purchase | 85056452 | No Loss | 85056504 | No Loss | 85056564 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85056565 | No Purchase | 85056624 | No Purchase | 85056681 | No Purchase | 85056739 | No Loss |
| 85056566 | No Loss | 85056625 | No Loss | 85056682 | No Purchase | 85056740 | No Loss |
| 85056567 | No Loss | 85056626 | No Purchase | 85056683 | No Loss | 85056741 | No Purchase |
| 85056568 | No Purchase | 85056629 | No Loss | 85056684 | No Purchase | 85056742 | No Loss |
| 85056569 | No Loss | 85056630 | No Purchase | 85056685 | No Loss | 85056743 | No Purchase |
| 85056570 | No Loss | 85056631 | No Loss | 85056686 | No Purchase | 85056744 | No Loss |
| 85056571 | No Purchase | 85056632 | No Loss | 85056687 | No Loss | 85056745 | No Purchase |
| 85056572 | No Loss | 85056633 | No Purchase | 85056689 | No Purchase | 85056746 | No Loss |
| 85056573 | No Loss | 85056635 | No Loss | 85056690 | No Purchase | 85056747 | No Loss |
| 85056575 | No Loss | 85056636 | No Purchase | 85056691 | No Loss | 85056748 | No Loss |
| 85056576 | No Loss | 85056637 | No Purchase | 85056692 | No Purchase | 85056749 | No Purchase |
| 85056577 | No Loss | 85056638 | No Purchase | 85056694 | No Purchase | 85056751 | No Loss |
| 85056578 | No Loss | 85056640 | No Loss | 85056695 | No Purchase | 85056752 | No Loss |
| 85056579 | No Purchase | 85056641 | No Loss | 85056697 | No Purchase | 85056754 | No Loss |
| 85056582 | No Loss | 85056642 | No Purchase | 85056698 | No Purchase | 85056755 | No Purchase |
| 85056585 | No Purchase | 85056643 | No Purchase | 85056699 | No Loss | 85056756 | No Purchase |
| 85056586 | No Loss | 85056644 | No Loss | 85056700 | No Purchase | 85056757 | No Purchase |
| 85056587 | No Purchase | 85056645 | No Loss | 85056701 | No Loss | 85056758 | No Purchase |
| 85056588 | No Purchase | 85056646 | No Purchase | 85056703 | No Purchase | 85056759 | No Purchase |
| 85056589 | No Loss | 85056647 | No Loss | 85056704 | No Purchase | 85056760 | No Purchase |
| 85056590 | No Purchase | 85056648 | No Loss | 85056705 | No Loss | 85056761 | No Loss |
| 85056591 | No Loss | 85056649 | No Loss | 85056706 | No Loss | 85056763 | No Loss |
| 85056593 | No Purchase | 85056650 | No Purchase | 85056707 | No Purchase | 85056764 | No Loss |
| 85056596 | No Purchase | 85056651 | No Purchase | 85056708 | No Loss | 85056768 | No Purchase |
| 85056597 | No Purchase | 85056653 | No Loss | 85056709 | No Loss | 85056769 | No Loss |
| 85056599 | No Loss | 85056654 | No Purchase | 85056710 | No Loss | 85056770 | No Purchase |
| 85056600 | No Purchase | 85056656 | No Loss | 85056714 | No Loss | 85056771 | No Purchase |
| 85056601 | No Purchase | 85056657 | No Loss | 85056715 | No Purchase | 85056772 | No Purchase |
| 85056602 | No Loss | 85056658 | No Purchase | 85056717 | No Loss | 85056774 | No Loss |
| 85056603 | No Purchase | 85056659 | No Purchase | 85056719 | No Purchase | 85056775 | No Loss |
| 85056604 | No Loss | 85056660 | No Purchase | 85056720 | No Loss | 85056776 | No Purchase |
| 85056606 | No Loss | 85056661 | No Loss | 85056721 | No Loss | 85056777 | No Purchase |
| 85056607 | No Loss | 85056662 | No Loss | 85056722 | No Purchase | 85056778 | No Loss |
| 85056608 | No Loss | 85056664 | No Purchase | 85056723 | No Loss | 85056779 | No Loss |
| 85056609 | No Purchase | 85056665 | No Purchase | 85056724 | No Loss | 85056780 | No Purchase |
| 85056610 | No Loss | 85056666 | No Purchase | 85056725 | No Purchase | 85056781 | No Loss |
| 85056611 | No Purchase | 85056669 | No Purchase | 85056727 | No Purchase | 85056783 | No Purchase |
| 85056613 | No Purchase | 85056670 | No Purchase | 85056728 | No Purchase | 85056785 | No Purchase |
| 85056614 | No Purchase | 85056671 | No Purchase | 85056729 | No Loss | 85056788 | No Purchase |
| 85056615 | No Loss | 85056672 | No Purchase | 85056730 | No Purchase | 85056789 | No Purchase |
| 85056616 | No Loss | 85056673 | No Purchase | 85056732 | No Loss | 85056790 | No Loss |
| 85056618 | No Purchase | 85056674 | No Purchase | 85056733 | No Loss | 85056791 | No Loss |
| 85056619 | No Purchase | 85056675 | No Loss | 85056734 | No Loss | 85056792 | No Purchase |
| 85056621 | No Loss | 85056677 | No Purchase | 85056735 | No Purchase | 85056793 | No Loss |
| 85056622 | No Loss | 85056679 | No Loss | 85056736 | No Loss | 85056794 | No Purchase |
| 85056623 | No Loss | 85056680 | No Loss | 85056738 | No Purchase | 85056795 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85056796 | No Purchase | 85056848 | No Purchase | 85056913 | No Purchase | 85056972 | No Loss |
| 85056797 | No Loss | 85056849 | No Purchase | 85056914 | No Purchase | 85056973 | No Purchase |
| 85056798 | No Purchase | 85056851 | No Purchase | 85056915 | No Purchase | 85056974 | No Purchase |
| 85056800 | No Loss | 85056852 | No Purchase | 85056916 | No Loss | 85056975 | No Purchase |
| 85056801 | No Loss | 85056853 | No Loss | 85056918 | No Loss | 85056977 | No Purchase |
| 85056802 | No Purchase | 85056854 | No Loss | 85056919 | No Purchase | 85056978 | No Loss |
| 85056803 | No Loss | 85056855 | No Loss | 85056920 | No Purchase | 85056979 | No Purchase |
| 85056805 | No Purchase | 85056856 | No Loss | 85056921 | No Purchase | 85056980 | No Loss |
| 85056806 | No Loss | 85056858 | No Loss | 85056922 | No Purchase | 85056982 | No Loss |
| 85056807 | No Loss | 85056859 | No Purchase | 85056923 | No Purchase | 85056983 | No Purchase |
| 85056809 | No Loss | 85056860 | No Loss | 85056924 | No Loss | 85056985 | No Purchase |
| 85056810 | No Purchase | 85056861 | No Loss | 85056925 | No Loss | 85056986 | No Loss |
| 85056812 | No Purchase | 85056862 | No Loss | 85056926 | No Loss | 85056989 | No Purchase |
| 85056813 | No Loss | 85056863 | No Purchase | 85056927 | No Purchase | 85056990 | No Loss |
| 85056814 | No Loss | 85056864 | No Purchase | 85056928 | No Purchase | 85056991 | No Purchase |
| 85056815 | No Loss | 85056866 | No Purchase | 85056929 | No Loss | 85056993 | No Purchase |
| 85056816 | No Loss | 85056867 | No Purchase | 85056930 | No Purchase | 85056997 | No Purchase |
| 85056817 | No Purchase | 85056868 | No Purchase | 85056931 | No Purchase | 85056998 | No Loss |
| 85056818 | No Loss | 85056869 | No Loss | 85056932 | No Loss | 85056999 | No Loss |
| 85056819 | No Purchase | 85056870 | No Purchase | 85056933 | No Loss | 85057000 | No Purchase |
| 85056821 | No Purchase | 85056872 | No Loss | 85056934 | No Loss | 85057001 | No Purchase |
| 85056822 | No Purchase | 85056873 | No Loss | 85056935 | No Loss | 85057002 | No Loss |
| 85056823 | No Loss | 85056874 | No Purchase | 85056936 | No Loss | 85057003 | No Loss |
| 85056824 | No Purchase | 85056876 | No Loss | 85056937 | No Purchase | 85057004 | No Purchase |
| 85056825 | No Purchase | 85056877 | No Loss | 85056938 | No Purchase | 85057005 | No Loss |
| 85056826 | No Purchase | 85056878 | No Loss | 85056940 | No Purchase | 85057006 | No Loss |
| 85056827 | No Loss | 85056880 | No Purchase | 85056941 | No Purchase | 85057007 | No Loss |
| 85056828 | No Loss | 85056881 | No Purchase | 85056942 | No Purchase | 85057008 | No Purchase |
| 85056829 | No Loss | 85056882 | No Loss | 85056944 | No Loss | 85057009 | No Purchase |
| 85056830 | No Purchase | 85056883 | No Purchase | 85056945 | No Purchase | 85057010 | No Purchase |
| 85056831 | No Loss | 85056885 | No Purchase | 85056946 | No Purchase | 85057011 | No Purchase |
| 85056832 | No Loss | 85056887 | No Loss | 85056948 | No Purchase | 85057012 | No Loss |
| 85056833 | No Loss | 85056889 | No Purchase | 85056949 | No Purchase | 85057013 | No Loss |
| 85056834 | No Loss | 85056890 | No Loss | 85056950 | No Purchase | 85057014 | No Purchase |
| 85056835 | No Purchase | 85056891 | No Purchase | 85056951 | No Loss | 85057015 | No Loss |
| 85056836 | No Purchase | 85056892 | No Loss | 85056956 | No Purchase | 85057017 | No Loss |
| 85056837 | No Purchase | 85056896 | No Loss | 85056957 | No Loss | 85057019 | No Purchase |
| 85056839 | No Purchase | 85056897 | No Loss | 85056958 | No Purchase | 85057020 | No Purchase |
| 85056840 | No Loss | 85056899 | No Purchase | 85056959 | No Purchase | 85057021 | No Loss |
| 85056841 | No Loss | 85056900 | No Loss | 85056960 | No Purchase | 85057022 | No Purchase |
| 85056842 | No Loss | 85056903 | No Purchase | 85056961 | No Purchase | 85057023 | No Loss |
| 85056843 | No Purchase | 85056905 | No Purchase | 85056962 | No Loss | 85057024 | No Loss |
| 85056844 | No Purchase | 85056907 | No Purchase | 85056963 | No Purchase | 85057026 | No Purchase |
| 85056845 | No Loss | 85056908 | No Loss | 85056964 | No Loss | 85057028 | No Loss |
| 85056846 | No Purchase | 85056909 | No Purchase | 85056966 | No Purchase | 85057029 | No Loss |
| 85056847 | No Loss | 85056912 | No Purchase | 85056967 | No Loss | 85057030 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85057031 | No Purchase | 85057089 | No Purchase | 85057154 | No Purchase | 85057212 | No Loss |
| 85057032 | No Loss | 85057090 | No Loss | 85057155 | No Purchase | 85057214 | No Purchase |
| 85057033 | No Loss | 85057091 | No Purchase | 85057156 | No Purchase | 85057215 | No Loss |
| 85057035 | No Purchase | 85057092 | No Loss | 85057157 | No Purchase | 85057216 | No Loss |
| 85057036 | No Loss | 85057093 | No Purchase | 85057158 | No Loss | 85057220 | No Purchase |
| 85057039 | No Loss | 85057094 | No Purchase | 85057159 | No Purchase | 85057221 | No Purchase |
| 85057040 | No Loss | 85057099 | No Purchase | 85057161 | No Loss | 85057222 | No Loss |
| 85057041 | No Purchase | 85057100 | No Purchase | 85057162 | No Loss | 85057223 | No Purchase |
| 85057042 | No Loss | 85057103 | No Purchase | 85057163 | No Loss | 85057225 | No Loss |
| 85057043 | No Loss | 85057104 | No Purchase | 85057164 | No Purchase | 85057226 | No Purchase |
| 85057046 | No Purchase | 85057106 | No Purchase | 85057165 | No Loss | 85057227 | No Purchase |
| 85057047 | No Loss | 85057107 | No Purchase | 85057166 | No Purchase | 85057228 | No Loss |
| 85057048 | No Loss | 85057109 | No Loss | 85057167 | No Purchase | 85057230 | No Purchase |
| 85057049 | No Purchase | 85057110 | No Purchase | 85057169 | No Purchase | 85057231 | No Purchase |
| 85057050 | No Purchase | 85057111 | No Loss | 85057170 | No Purchase | 85057233 | No Loss |
| 85057051 | No Purchase | 85057112 | No Loss | 85057171 | No Loss | 85057234 | No Purchase |
| 85057052 | No Purchase | 85057113 | No Purchase | 85057173 | No Purchase | 85057235 | No Purchase |
| 85057054 | No Purchase | 85057114 | No Purchase | 85057174 | No Loss | 85057237 | No Purchase |
| 85057055 | No Purchase | 85057115 | No Purchase | 85057175 | No Purchase | 85057238 | No Loss |
| 85057056 | No Purchase | 85057116 | No Loss | 85057176 | No Loss | 85057240 | No Loss |
| 85057058 | No Purchase | 85057117 | No Purchase | 85057177 | No Purchase | 85057242 | No Loss |
| 85057059 | No Purchase | 85057118 | No Loss | 85057179 | No Loss | 85057243 | No Purchase |
| 85057061 | No Loss | 85057120 | No Loss | 85057181 | No Loss | 85057246 | No Purchase |
| 85057062 | No Purchase | 85057121 | No Purchase | 85057182 | No Purchase | 85057247 | No Purchase |
| 85057063 | No Loss | 85057122 | No Purchase | 85057185 | No Loss | 85057248 | No Purchase |
| 85057064 | No Loss | 85057123 | No Purchase | 85057186 | No Purchase | 85057249 | No Loss |
| 85057066 | No Purchase | 85057125 | No Purchase | 85057189 | No Purchase | 85057250 | No Purchase |
| 85057067 | No Loss | 85057127 | No Purchase | 85057190 | No Purchase | 85057251 | No Loss |
| 85057068 | No Loss | 85057129 | No Loss | 85057191 | No Purchase | 85057252 | No Loss |
| 85057069 | No Purchase | 85057130 | No Loss | 85057192 | No Purchase | 85057253 | No Purchase |
| 85057071 | No Loss | 85057132 | No Loss | 85057193 | No Loss | 85057254 | No Loss |
| 85057072 | No Purchase | 85057133 | No Loss | 85057194 | No Purchase | 85057255 | No Loss |
| 85057073 | No Loss | 85057135 | No Purchase | 85057195 | No Loss | 85057259 | No Loss |
| 85057076 | No Loss | 85057138 | No Loss | 85057196 | No Purchase | 85057261 | No Loss |
| 85057077 | No Purchase | 85057139 | No Loss | 85057198 | No Loss | 85057262 | No Loss |
| 85057078 | No Loss | 85057141 | No Purchase | 85057199 | No Purchase | 85057267 | No Loss |
| 85057079 | No Purchase | 85057142 | No Purchase | 85057200 | No Loss | 85057270 | No Loss |
| 85057080 | No Purchase | 85057143 | No Loss | 85057201 | No Purchase | 85057271 | No Loss |
| 85057081 | No Purchase | 85057144 | No Loss | 85057202 | No Purchase | 85057274 | No Loss |
| 85057082 | No Purchase | 85057146 | No Purchase | 85057204 | No Purchase | 85057276 | No Loss |
| 85057083 | No Purchase | 85057147 | No Purchase | 85057205 | No Loss | 85057277 | No Loss |
| 85057084 | No Loss | 85057148 | No Purchase | 85057206 | No Loss | 85057278 | No Loss |
| 85057085 | No Purchase | 85057149 | No Purchase | 85057207 | No Purchase | 85057279 | No Loss |
| 85057086 | No Purchase | 85057150 | No Purchase | 85057208 | No Purchase | 85057280 | No Loss |
| 85057087 | No Loss | 85057151 | No Loss | 85057209 | No Purchase | 85057284 | No Loss |
| 85057088 | No Loss | 85057152 | No Purchase | 85057211 | No Loss | 85057285 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85057288 | No Loss | 85057382 | No Loss | 85057472 | No Purchase | 85057527 | No Loss |
| 85057292 | No Loss | 85057387 | No Loss | 85057473 | No Purchase | 85057528 | No Purchase |
| 85057297 | No Loss | 85057392 | No Loss | 85057474 | No Loss | 85057532 | No Purchase |
| 85057298 | No Loss | 85057397 | No Loss | 85057475 | No Loss | 85057533 | No Loss |
| 85057299 | No Purchase | 85057399 | No Loss | 85057476 | No Loss | 85057534 | No Loss |
| 85057300 | No Purchase | 85057401 | No Loss | 85057477 | No Purchase | 85057535 | No Purchase |
| 85057301 | No Loss | 85057404 | No Loss | 85057478 | No Purchase | 85057536 | No Purchase |
| 85057302 | No Loss | 85057408 | No Loss | 85057479 | No Purchase | 85057537 | No Purchase |
| 85057303 | No Loss | 85057409 | No Loss | 85057480 | No Loss | 85057540 | No Purchase |
| 85057305 | No Loss | 85057412 | No Purchase | 85057481 | No Purchase | 85057541 | No Loss |
| 85057308 | No Loss | 85057413 | No Purchase | 85057482 | No Purchase | 85057544 | No Purchase |
| 85057310 | No Loss | 85057415 | No Loss | 85057483 | No Loss | 85057545 | No Purchase |
| 85057311 | No Loss | 85057416 | No Loss | 85057485 | No Purchase | 85057546 | No Purchase |
| 85057312 | No Loss | 85057419 | No Loss | 85057486 | No Purchase | 85057547 | No Purchase |
| 85057313 | No Loss | 85057420 | No Loss | 85057487 | No Purchase | 85057548 | No Purchase |
| 85057314 | No Loss | 85057421 | No Loss | 85057488 | No Purchase | 85057549 | No Loss |
| 85057321 | No Loss | 85057425 | No Loss | 85057490 | No Purchase | 85057550 | No Loss |
| 85057322 | No Purchase | 85057426 | No Loss | 85057491 | No Purchase | 85057552 | No Loss |
| 85057323 | No Loss | 85057427 | No Loss | 85057492 | No Purchase | 85057556 | No Purchase |
| 85057328 | No Loss | 85057430 | No Loss | 85057493 | No Loss | 85057557 | No Purchase |
| 85057330 | No Loss | 85057434 | No Loss | 85057494 | No Loss | 85057558 | No Loss |
| 85057331 | No Loss | 85057435 | No Loss | 85057495 | No Purchase | 85057559 | No Loss |
| 85057333 | No Loss | 85057437 | No Loss | 85057496 | No Purchase | 85057561 | No Loss |
| 85057334 | No Loss | 85057440 | No Loss | 85057498 | No Purchase | 85057563 | No Loss |
| 85057335 | No Loss | 85057442 | No Purchase | 85057499 | No Purchase | 85057564 | No Purchase |
| 85057336 | No Loss | 85057443 | No Loss | 85057500 | No Purchase | 85057566 | No Purchase |
| 85057337 | No Loss | 85057445 | No Loss | 85057501 | No Purchase | 85057568 | No Purchase |
| 85057341 | No Loss | 85057446 | No Loss | 85057503 | No Purchase | 85057571 | No Loss |
| 85057342 | No Loss | 85057448 | No Purchase | 85057505 | No Loss | 85057572 | No Loss |
| 85057343 | No Loss | 85057449 | No Loss | 85057506 | No Loss | 85057573 | No Loss |
| 85057347 | No Loss | 85057450 | No Purchase | 85057508 | No Loss | 85057574 | No Purchase |
| 85057348 | No Loss | 85057451 | No Loss | 85057509 | No Loss | 85057576 | No Loss |
| 85057349 | No Loss | 85057452 | No Loss | 85057510 | No Loss | 85057577 | No Loss |
| 85057350 | No Loss | 85057453 | No Purchase | 85057512 | No Loss | 85057579 | No Purchase |
| 85057351 | No Loss | 85057454 | No Purchase | 85057513 | No Purchase | 85057580 | No Purchase |
| 85057352 | No Loss | 85057455 | No Purchase | 85057514 | No Loss | 85057581 | No Loss |
| 85057355 | No Loss | 85057456 | No Purchase | 85057515 | No Loss | 85057582 | No Purchase |
| 85057356 | No Loss | 85057458 | No Loss | 85057516 | No Loss | 85057583 | No Purchase |
| 85057357 | No Loss | 85057459 | No Loss | 85057517 | No Loss | 85057584 | No Purchase |
| 85057358 | No Loss | 85057460 | No Loss | 85057519 | No Purchase | 85057585 | No Purchase |
| 85057362 | No Loss | 85057462 | No Purchase | 85057521 | No Purchase | 85057586 | No Loss |
| 85057367 | No Purchase | 85057464 | No Loss | 85057522 | No Loss | 85057587 | No Loss |
| 85057368 | No Loss | 85057465 | No Purchase | 85057523 | No Loss | 85057588 | No Loss |
| 85057376 | No Purchase | 85057466 | No Loss | 85057524 | No Loss | 85057589 | No Purchase |
| 85057379 | No Loss | 85057469 | No Purchase | 85057525 | No Loss | 85057590 | No Purchase |
| 85057380 | No Loss | 85057470 | No Purchase | 85057526 | No Loss | 85057591 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85057592 | No Purchase | 85057656 | No Loss | 85057716 | No Purchase | 85057769 | No Loss |
| 85057594 | No Purchase | 85057658 | No Purchase | 85057717 | No Loss | 85057770 | No Loss |
| 85057596 | No Purchase | 85057659 | No Purchase | 85057719 | No Purchase | 85057771 | No Loss |
| 85057597 | No Loss | 85057660 | No Purchase | 85057722 | No Loss | 85057772 | No Purchase |
| 85057599 | No Loss | 85057661 | No Loss | 85057723 | No Purchase | 85057775 | No Purchase |
| 85057601 | No Loss | 85057662 | No Loss | 85057724 | No Loss | 85057777 | No Purchase |
| 85057603 | No Purchase | 85057663 | No Loss | 85057726 | No Purchase | 85057778 | No Purchase |
| 85057606 | No Loss | 85057665 | No Purchase | 85057727 | No Loss | 85057779 | No Loss |
| 85057607 | No Loss | 85057666 | No Loss | 85057729 | No Loss | 85057780 | No Purchase |
| 85057608 | No Purchase | 85057668 | No Loss | 85057730 | No Purchase | 85057781 | No Purchase |
| 85057610 | No Purchase | 85057669 | No Loss | 85057731 | No Purchase | 85057782 | No Purchase |
| 85057611 | No Purchase | 85057670 | No Purchase | 85057732 | No Loss | 85057784 | No Loss |
| 85057612 | No Purchase | 85057671 | No Loss | 85057733 | No Loss | 85057786 | No Purchase |
| 85057613 | No Purchase | 85057672 | No Loss | 85057734 | No Loss | 85057787 | No Purchase |
| 85057614 | No Loss | 85057673 | No Loss | 85057735 | No Loss | 85057789 | No Purchase |
| 85057615 | No Purchase | 85057674 | No Loss | 85057736 | No Loss | 85057790 | No Loss |
| 85057617 | No Loss | 85057676 | No Purchase | 85057737 | No Loss | 85057791 | No Purchase |
| 85057618 | No Loss | 85057677 | No Loss | 85057738 | No Purchase | 85057793 | No Purchase |
| 85057621 | No Purchase | 85057678 | No Purchase | 85057739 | No Loss | 85057794 | No Loss |
| 85057622 | No Loss | 85057679 | No Purchase | 85057740 | No Purchase | 85057795 | No Loss |
| 85057624 | No Purchase | 85057681 | No Loss | 85057741 | No Loss | 85057797 | No Loss |
| 85057626 | No Loss | 85057682 | No Loss | 85057742 | No Loss | 85057798 | No Loss |
| 85057627 | No Loss | 85057683 | No Purchase | 85057743 | No Purchase | 85057799 | No Purchase |
| 85057628 | No Loss | 85057684 | No Loss | 85057744 | No Loss | 85057800 | No Loss |
| 85057629 | No Purchase | 85057685 | No Loss | 85057745 | No Purchase | 85057801 | No Purchase |
| 85057630 | No Purchase | 85057686 | No Purchase | 85057746 | No Loss | 85057802 | No Loss |
| 85057631 | No Purchase | 85057687 | No Loss | 85057747 | No Loss | 85057803 | No Purchase |
| 85057632 | No Loss | 85057688 | No Loss | 85057748 | No Purchase | 85057805 | No Loss |
| 85057633 | No Loss | 85057691 | No Purchase | 85057749 | No Loss | 85057807 | No Loss |
| 85057634 | No Purchase | 85057692 | No Purchase | 85057750 | No Loss | 85057808 | No Purchase |
| 85057635 | No Purchase | 85057694 | No Purchase | 85057751 | No Loss | 85057809 | No Purchase |
| 85057636 | No Loss | 85057695 | No Loss | 85057752 | No Loss | 85057810 | No Loss |
| 85057637 | No Loss | 85057696 | No Purchase | 85057753 | No Loss | 85057811 | No Loss |
| 85057638 | No Loss | 85057698 | No Purchase | 85057754 | No Purchase | 85057812 | No Loss |
| 85057639 | No Loss | 85057699 | No Purchase | 85057755 | No Loss | 85057813 | No Loss |
| 85057640 | No Loss | 85057700 | No Purchase | 85057756 | No Loss | 85057815 | No Loss |
| 85057641 | No Loss | 85057702 | No Loss | 85057757 | No Purchase | 85057817 | No Loss |
| 85057644 | No Loss | 85057703 | No Loss | 85057758 | No Loss | 85057818 | No Loss |
| 85057646 | No Loss | 85057704 | No Loss | 85057759 | No Purchase | 85057819 | No Purchase |
| 85057647 | No Purchase | 85057705 | No Purchase | 85057760 | No Purchase | 85057821 | No Loss |
| 85057648 | No Loss | 85057707 | No Loss | 85057761 | No Loss | 85057822 | No Loss |
| 85057649 | No Loss | 85057708 | No Loss | 85057762 | No Loss | 85057823 | No Purchase |
| 85057651 | No Loss | 85057709 | No Loss | 85057763 | No Loss | 85057826 | No Purchase |
| 85057652 | No Purchase | 85057711 | No Purchase | 85057764 | No Loss | 85057827 | No Purchase |
| 85057653 | No Purchase | 85057712 | No Purchase | 85057767 | No Loss | 85057828 | No Purchase |
| 85057654 | No Purchase | 85057715 | No Loss | 85057768 | No Purchase | 85057829 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85057830 | No Purchase | 85057883 | No Purchase | 85057935 | No Loss | 85057998 | No Loss |
| 85057831 | No Purchase | 85057884 | No Loss | 85057937 | No Purchase | 85058000 | No Loss |
| 85057833 | No Purchase | 85057885 | No Loss | 85057939 | No Loss | 85058001 | No Purchase |
| 85057834 | No Purchase | 85057887 | No Purchase | 85057941 | No Purchase | 85058002 | No Purchase |
| 85057835 | No Loss | 85057888 | No Purchase | 85057942 | No Loss | 85058006 | No Loss |
| 85057836 | No Loss | 85057889 | No Purchase | 85057943 | No Loss | 85058007 | No Loss |
| 85057837 | No Loss | 85057890 | No Loss | 85057946 | No Purchase | 85058009 | No Loss |
| 85057838 | No Purchase | 85057891 | No Loss | 85057947 | No Purchase | 85058010 | No Purchase |
| 85057839 | No Loss | 85057892 | No Purchase | 85057948 | No Loss | 85058011 | No Loss |
| 85057841 | No Loss | 85057893 | No Purchase | 85057950 | No Purchase | 85058012 | No Loss |
| 85057842 | No Purchase | 85057894 | No Purchase | 85057951 | No Loss | 85058013 | No Loss |
| 85057843 | No Purchase | 85057895 | No Loss | 85057952 | No Loss | 85058014 | No Loss |
| 85057844 | No Loss | 85057896 | No Loss | 85057954 | No Loss | 85058015 | No Loss |
| 85057845 | No Purchase | 85057897 | No Purchase | 85057955 | No Purchase | 85058016 | No Loss |
| 85057846 | No Loss | 85057898 | No Purchase | 85057956 | No Purchase | 85058017 | No Purchase |
| 85057847 | No Loss | 85057900 | No Purchase | 85057958 | No Purchase | 85058018 | No Purchase |
| 85057848 | No Loss | 85057901 | No Purchase | 85057959 | No Loss | 85058019 | No Loss |
| 85057849 | No Loss | 85057902 | No Purchase | 85057960 | No Purchase | 85058020 | No Purchase |
| 85057850 | No Purchase | 85057903 | No Loss | 85057961 | No Purchase | 85058021 | No Purchase |
| 85057851 | No Loss | 85057904 | No Purchase | 85057962 | No Purchase | 85058022 | No Purchase |
| 85057852 | No Purchase | 85057905 | No Purchase | 85057965 | No Purchase | 85058023 | No Loss |
| 85057853 | No Purchase | 85057906 | No Loss | 85057966 | No Loss | 85058024 | No Purchase |
| 85057854 | No Loss | 85057909 | No Purchase | 85057967 | No Purchase | 85058025 | No Loss |
| 85057855 | No Purchase | 85057910 | No Purchase | 85057968 | No Loss | 85058026 | No Purchase |
| 85057856 | No Loss | 85057911 | No Loss | 85057970 | No Purchase | 85058027 | No Loss |
| 85057857 | No Loss | 85057912 | No Loss | 85057971 | No Purchase | 85058029 | No Loss |
| 85057858 | No Loss | 85057913 | No Loss | 85057972 | No Loss | 85058030 | No Purchase |
| 85057860 | No Purchase | 85057914 | No Loss | 85057973 | No Purchase | 85058032 | No Purchase |
| 85057861 | No Purchase | 85057915 | No Loss | 85057974 | No Loss | 85058033 | No Purchase |
| 85057862 | No Purchase | 85057916 | No Purchase | 85057975 | No Purchase | 85058036 | No Loss |
| 85057863 | No Loss | 85057917 | No Purchase | 85057976 | No Purchase | 85058037 | No Purchase |
| 85057864 | No Purchase | 85057918 | No Loss | 85057977 | No Purchase | 85058038 | No Loss |
| 85057865 | No Loss | 85057919 | No Loss | 85057978 | No Purchase | 85058040 | No Purchase |
| 85057866 | No Purchase | 85057920 | No Loss | 85057979 | No Purchase | 85058041 | No Purchase |
| 85057868 | No Loss | 85057922 | No Loss | 85057980 | No Purchase | 85058042 | No Loss |
| 85057870 | No Purchase | 85057923 | No Loss | 85057981 | No Purchase | 85058044 | No Purchase |
| 85057871 | No Purchase | 85057924 | No Loss | 85057983 | No Purchase | 85058045 | No Loss |
| 85057872 | No Purchase | 85057925 | No Purchase | 85057985 | No Loss | 85058046 | No Loss |
| 85057874 | No Loss | 85057926 | No Loss | 85057986 | No Loss | 85058047 | No Purchase |
| 85057875 | No Purchase | 85057927 | No Purchase | 85057988 | No Purchase | 85058048 | No Loss |
| 85057876 | No Purchase | 85057928 | No Purchase | 85057989 | No Loss | 85058049 | No Loss |
| 85057877 | No Purchase | 85057929 | No Loss | 85057991 | No Loss | 85058050 | No Purchase |
| 85057879 | No Purchase | 85057930 | No Purchase | 85057992 | No Purchase | 85058051 | No Purchase |
| 85057880 | No Loss | 85057931 | No Loss | 85057993 | No Loss | 85058052 | No Purchase |
| 85057881 | No Purchase | 85057932 | No Purchase | 85057994 | No Purchase | 85058053 | No Purchase |
| 85057882 | No Loss | 85057933 | No Loss | 85057995 | No Purchase | 85058054 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85058055 | No Purchase | 85058118 | No Purchase | 85058178 | No Loss | 85058240 | No Purchase |
| 85058056 | No Purchase | 85058119 | No Purchase | 85058179 | No Purchase | 85058241 | No Loss |
| 85058057 | No Loss | 85058120 | No Loss | 85058181 | No Purchase | 85058242 | No Purchase |
| 85058058 | No Loss | 85058121 | No Purchase | 85058182 | No Purchase | 85058243 | No Loss |
| 85058060 | No Purchase | 85058122 | No Purchase | 85058183 | No Loss | 85058244 | No Purchase |
| 85058061 | No Purchase | 85058123 | No Loss | 85058184 | No Purchase | 85058245 | No Loss |
| 85058063 | No Loss | 85058124 | No Purchase | 85058185 | No Purchase | 85058247 | No Loss |
| 85058064 | No Purchase | 85058125 | No Loss | 85058186 | No Purchase | 85058248 | No Purchase |
| 85058065 | No Loss | 85058129 | No Purchase | 85058187 | No Loss | 85058249 | No Purchase |
| 85058066 | No Purchase | 85058130 | No Loss | 85058188 | No Purchase | 85058250 | No Purchase |
| 85058068 | No Purchase | 85058131 | No Loss | 85058190 | No Purchase | 85058253 | No Loss |
| 85058069 | No Purchase | 85058132 | No Purchase | 85058194 | No Loss | 85058254 | No Loss |
| 85058070 | No Loss | 85058133 | No Purchase | 85058195 | No Loss | 85058256 | No Loss |
| 85058071 | No Purchase | 85058134 | No Loss | 85058196 | No Purchase | 85058257 | No Purchase |
| 85058073 | No Purchase | 85058135 | No Loss | 85058199 | No Loss | 85058258 | No Purchase |
| 85058074 | No Loss | 85058136 | No Loss | 85058200 | No Loss | 85058259 | No Purchase |
| 85058076 | No Loss | 85058137 | No Loss | 85058201 | No Loss | 85058260 | No Purchase |
| 85058078 | No Purchase | 85058138 | No Loss | 85058202 | No Purchase | 85058261 | No Purchase |
| 85058079 | No Purchase | 85058139 | No Purchase | 85058203 | No Loss | 85058262 | No Loss |
| 85058080 | No Loss | 85058140 | No Loss | 85058204 | No Purchase | 85058263 | No Loss |
| 85058081 | No Loss | 85058141 | No Purchase | 85058205 | No Purchase | 85058264 | No Purchase |
| 85058082 | No Loss | 85058142 | No Purchase | 85058206 | No Loss | 85058267 | No Purchase |
| 85058083 | No Purchase | 85058144 | No Loss | 85058207 | No Purchase | 85058268 | No Loss |
| 85058086 | No Loss | 85058145 | No Purchase | 85058208 | No Purchase | 85058269 | No Purchase |
| 85058088 | No Purchase | 85058146 | No Loss | 85058209 | No Purchase | 85058272 | No Purchase |
| 85058089 | No Loss | 85058147 | No Purchase | 85058210 | No Purchase | 85058273 | No Purchase |
| 85058091 | No Loss | 85058150 | No Purchase | 85058211 | No Purchase | 85058274 | No Loss |
| 85058092 | No Loss | 85058151 | No Purchase | 85058212 | No Loss | 85058275 | No Purchase |
| 85058093 | No Loss | 85058152 | No Loss | 85058213 | No Purchase | 85058276 | No Purchase |
| 85058095 | No Loss | 85058153 | No Purchase | 85058216 | No Loss | 85058280 | No Loss |
| 85058096 | No Purchase | 85058154 | No Purchase | 85058217 | No Loss | 85058281 | No Loss |
| 85058098 | No Loss | 85058157 | No Purchase | 85058218 | No Purchase | 85058282 | No Purchase |
| 85058099 | No Purchase | 85058159 | No Loss | 85058219 | No Purchase | 85058283 | No Purchase |
| 85058100 | No Purchase | 85058160 | No Purchase | 85058221 | No Purchase | 85058284 | No Purchase |
| 85058102 | No Purchase | 85058161 | No Loss | 85058222 | No Purchase | 85058285 | No Loss |
| 85058103 | No Loss | 85058162 | No Purchase | 85058224 | No Loss | 85058286 | No Purchase |
| 85058104 | No Loss | 85058164 | No Purchase | 85058225 | No Purchase | 85058288 | No Purchase |
| 85058105 | No Loss | 85058165 | No Loss | 85058227 | No Loss | 85058290 | No Purchase |
| 85058106 | No Loss | 85058166 | No Purchase | 85058230 | No Purchase | 85058292 | No Loss |
| 85058107 | No Purchase | 85058167 | No Loss | 85058231 | No Purchase | 85058293 | No Loss |
| 85058108 | No Purchase | 85058168 | No Purchase | 85058233 | No Purchase | 85058295 | No Purchase |
| 85058111 | No Loss | 85058169 | No Purchase | 85058234 | No Loss | 85058296 | No Purchase |
| 85058112 | No Loss | 85058170 | No Purchase | 85058235 | No Loss | 85058298 | No Purchase |
| 85058113 | No Purchase | 85058172 | No Loss | 85058236 | No Loss | 85058299 | No Purchase |
| 85058114 | No Purchase | 85058173 | No Purchase | 85058237 | No Loss | 85058300 | No Purchase |
| 85058117 | No Loss | 85058175 | No Purchase | 85058239 | No Loss | 85058302 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85058303 | No Purchase | 85058359 | No Loss | 85058414 | No Loss | 85058477 | No Loss |
| 85058304 | No Purchase | 85058360 | No Loss | 85058415 | No Purchase | 85058478 | No Loss |
| 85058307 | No Purchase | 85058361 | No Loss | 85058420 | No Purchase | 85058480 | No Loss |
| 85058308 | No Purchase | 85058362 | No Purchase | 85058421 | No Purchase | 85058481 | No Purchase |
| 85058309 | No Loss | 85058363 | No Loss | 85058422 | No Purchase | 85058483 | No Purchase |
| 85058310 | No Purchase | 85058364 | No Loss | 85058423 | No Purchase | 85058484 | No Loss |
| 85058311 | No Purchase | 85058365 | No Loss | 85058426 | No Purchase | 85058486 | No Loss |
| 85058312 | No Loss | 85058366 | No Purchase | 85058427 | No Purchase | 85058487 | No Purchase |
| 85058313 | No Purchase | 85058367 | No Purchase | 85058428 | No Purchase | 85058488 | No Loss |
| 85058314 | No Purchase | 85058369 | No Purchase | 85058429 | No Purchase | 85058489 | No Purchase |
| 85058315 | No Loss | 85058370 | No Loss | 85058430 | No Purchase | 85058490 | No Purchase |
| 85058318 | No Loss | 85058371 | No Loss | 85058431 | No Purchase | 85058491 | No Purchase |
| 85058319 | No Loss | 85058372 | No Loss | 85058432 | No Purchase | 85058492 | No Purchase |
| 85058320 | No Loss | 85058375 | No Purchase | 85058433 | No Purchase | 85058494 | No Purchase |
| 85058321 | No Purchase | 85058376 | No Loss | 85058435 | No Purchase | 85058496 | No Purchase |
| 85058323 | No Loss | 85058377 | No Purchase | 85058436 | No Purchase | 85058497 | No Loss |
| 85058325 | No Loss | 85058378 | No Purchase | 85058437 | No Purchase | 85058498 | No Purchase |
| 85058326 | No Purchase | 85058379 | No Loss | 85058438 | No Loss | 85058499 | No Purchase |
| 85058327 | No Purchase | 85058381 | No Loss | 85058440 | No Loss | 85058500 | No Purchase |
| 85058328 | No Loss | 85058382 | No Purchase | 85058442 | No Loss | 85058501 | No Loss |
| 85058329 | No Loss | 85058383 | No Loss | 85058443 | No Purchase | 85058502 | No Purchase |
| 85058330 | No Purchase | 85058385 | No Loss | 85058444 | No Purchase | 85058503 | No Purchase |
| 85058331 | No Loss | 85058386 | No Loss | 85058445 | No Loss | 85058504 | No Purchase |
| 85058333 | No Purchase | 85058387 | No Purchase | 85058446 | No Loss | 85058507 | No Purchase |
| 85058334 | No Loss | 85058389 | No Loss | 85058447 | No Loss | 85058508 | No Purchase |
| 85058335 | No Loss | 85058390 | No Purchase | 85058449 | No Loss | 85058509 | No Purchase |
| 85058336 | No Purchase | 85058391 | No Loss | 85058450 | No Loss | 85058510 | No Purchase |
| 85058337 | No Loss | 85058392 | No Purchase | 85058452 | No Loss | 85058511 | No Loss |
| 85058338 | No Loss | 85058396 | No Loss | 85058453 | No Loss | 85058512 | No Loss |
| 85058339 | No Loss | 85058397 | No Purchase | 85058455 | No Loss | 85058513 | No Loss |
| 85058340 | No Loss | 85058398 | No Loss | 85058456 | No Loss | 85058514 | No Loss |
| 85058341 | No Loss | 85058399 | No Purchase | 85058457 | No Purchase | 85058516 | No Loss |
| 85058344 | No Loss | 85058400 | No Purchase | 85058460 | No Loss | 85058519 | No Loss |
| 85058345 | No Purchase | 85058401 | No Loss | 85058461 | No Purchase | 85058523 | No Purchase |
| 85058346 | No Purchase | 85058402 | No Purchase | 85058462 | No Purchase | 85058525 | No Purchase |
| 85058347 | No Purchase | 85058403 | No Purchase | 85058463 | No Loss | 85058526 | No Purchase |
| 85058348 | No Purchase | 85058404 | No Loss | 85058464 | No Loss | 85058528 | No Purchase |
| 85058349 | No Loss | 85058405 | No Purchase | 85058468 | No Purchase | 85058529 | No Purchase |
| 85058351 | No Loss | 85058406 | No Loss | 85058469 | No Loss | 85058530 | No Purchase |
| 85058352 | No Loss | 85058407 | No Purchase | 85058470 | No Purchase | 85058531 | No Loss |
| 85058353 | No Loss | 85058408 | No Purchase | 85058471 | No Purchase | 85058532 | No Purchase |
| 85058354 | No Loss | 85058409 | No Purchase | 85058472 | No Purchase | 85058533 | No Loss |
| 85058355 | No Purchase | 85058410 | No Purchase | 85058473 | No Purchase | 85058535 | No Loss |
| 85058356 | No Loss | 85058411 | No Loss | 85058474 | No Loss | 85058536 | No Purchase |
| 85058357 | No Purchase | 85058412 | No Purchase | 85058475 | No Purchase | 85058537 | No Purchase |
| 85058358 | No Loss | 85058413 | No Purchase | 85058476 | No Purchase | 85058538 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85058539 | No Purchase | 85058637 | No Loss | 85058717 | No Loss | 85058845 | No Loss |
| 85058542 | No Purchase | 85058639 | No Loss | 85058718 | No Loss | 85058846 | No Loss |
| 85058543 | No Purchase | 85058640 | No Loss | 85058723 | No Loss | 85058847 | No Loss |
| 85058544 | No Loss | 85058643 | No Loss | 85058724 | No Loss | 85058849 | No Loss |
| 85058545 | No Loss | 85058645 | No Purchase | 85058726 | No Loss | 85058854 | No Loss |
| 85058546 | No Purchase | 85058646 | No Loss | 85058728 | No Loss | 85058855 | No Purchase |
| 85058547 | No Purchase | 85058648 | No Loss | 85058729 | No Loss | 85058856 | No Loss |
| 85058548 | No Loss | 85058649 | No Loss | 85058731 | No Loss | 85058858 | No Loss |
| 85058551 | No Loss | 85058650 | No Loss | 85058733 | No Loss | 85058859 | No Loss |
| 85058554 | No Loss | 85058652 | No Loss | 85058742 | No Loss | 85058860 | No Loss |
| 85058555 | No Loss | 85058655 | No Loss | 85058743 | No Loss | 85058863 | No Loss |
| 85058559 | No Loss | 85058656 | No Loss | 85058753 | No Loss | 85058865 | No Loss |
| 85058563 | No Loss | 85058659 | No Loss | 85058754 | No Loss | 85058866 | No Loss |
| 85058567 | No Loss | 85058660 | No Loss | 85058759 | No Loss | 85058867 | No Loss |
| 85058569 | No Loss | 85058663 | No Loss | 85058762 | No Loss | 85058875 | No Loss |
| 85058570 | No Purchase | 85058665 | No Purchase | 85058763 | No Loss | 85058877 | No Loss |
| 85058572 | No Loss | 85058666 | No Loss | 85058769 | No Loss | 85058878 | No Loss |
| 85058573 | No Loss | 85058668 | No Loss | 85058770 | No Purchase | 85058879 | No Loss |
| 85058576 | No Purchase | 85058670 | No Loss | 85058771 | No Loss | 85058880 | No Loss |
| 85058582 | No Loss | 85058671 | No Loss | 85058772 | No Purchase | 85058882 | No Loss |
| 85058587 | No Loss | 85058672 | No Loss | 85058773 | No Loss | 85058883 | No Loss |
| 85058588 | No Loss | 85058675 | No Loss | 85058774 | No Loss | 85058885 | No Loss |
| 85058592 | No Loss | 85058676 | No Loss | 85058777 | No Purchase | 85058886 | No Loss |
| 85058593 | No Loss | 85058677 | No Loss | 85058778 | No Loss | 85058887 | No Loss |
| 85058599 | No Loss | 85058678 | No Loss | 85058785 | No Loss | 85058888 | No Purchase |
| 85058600 | No Loss | 85058681 | No Loss | 85058787 | No Loss | 85058889 | No Loss |
| 85058601 | No Loss | 85058682 | No Loss | 85058788 | No Purchase | 85058894 | No Loss |
| 85058602 | No Loss | 85058684 | No Purchase | 85058792 | No Loss | 85058895 | No Purchase |
| 85058603 | No Loss | 85058685 | No Loss | 85058794 | No Purchase | 85058897 | No Loss |
| 85058605 | No Loss | 85058686 | No Loss | 85058795 | No Loss | 85058898 | No Loss |
| 85058606 | No Loss | 85058688 | No Loss | 85058796 | No Loss | 85058899 | No Loss |
| 85058607 | No Loss | 85058692 | No Purchase | 85058798 | No Loss | 85058900 | No Loss |
| 85058610 | No Loss | 85058698 | No Loss | 85058799 | No Loss | 85058902 | No Loss |
| 85058612 | No Loss | 85058700 | No Loss | 85058811 | No Loss | 85058904 | No Loss |
| 85058617 | No Purchase | 85058701 | No Loss | 85058818 | No Loss | 85058905 | No Loss |
| 85058619 | No Loss | 85058702 | No Loss | 85058826 | No Loss | 85058908 | No Loss |
| 85058620 | No Loss | 85058703 | No Loss | 85058828 | No Loss | 85058912 | No Loss |
| 85058622 | No Loss | 85058704 | No Loss | 85058830 | No Loss | 85058914 | No Loss |
| 85058623 | No Loss | 85058705 | No Loss | 85058832 | No Purchase | 85058916 | No Purchase |
| 85058624 | No Loss | 85058706 | No Loss | 85058834 | No Loss | 85058924 | No Purchase |
| 85058626 | No Loss | 85058707 | No Loss | 85058835 | No Loss | 85058937 | No Loss |
| 85058627 | No Loss | 85058708 | No Loss | 85058836 | No Loss | 85058943 | No Loss |
| 85058628 | No Loss | 85058710 | No Loss | 85058839 | No Loss | 85058944 | No Loss |
| 85058629 | No Loss | 85058711 | No Loss | 85058840 | No Loss | 85058947 | No Loss |
| 85058630 | No Loss | 85058712 | No Loss | 85058841 | No Loss | 85058950 | No Loss |
| 85058631 | No Loss | 85058716 | No Loss | 85058843 | No Loss | 85058952 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85058953 | No Loss | 85059065 | No Purchase | 85059185 | No Loss | 85059254 | No Loss |
| 85058956 | No Loss | 85059067 | No Loss | 85059186 | No Loss | 85059255 | No Loss |
| 85058959 | No Purchase | 85059070 | No Loss | 85059189 | No Loss | 85059257 | No Loss |
| 85058960 | No Loss | 85059072 | No Loss | 85059191 | No Loss | 85059258 | No Purchase |
| 85058961 | No Purchase | 85059073 | No Loss | 85059193 | No Loss | 85059259 | No Loss |
| 85058962 | No Loss | 85059075 | No Purchase | 85059194 | No Loss | 85059260 | No Purchase |
| 85058963 | No Purchase | 85059079 | No Loss | 85059195 | No Loss | 85059261 | No Loss |
| 85058965 | No Loss | 85059080 | No Purchase | 85059196 | No Loss | 85059262 | No Loss |
| 85058966 | No Loss | 85059089 | No Loss | 85059197 | No Loss | 85059263 | No Purchase |
| 85058967 | No Purchase | 85059092 | No Loss | 85059199 | No Loss | 85059264 | No Purchase |
| 85058971 | No Loss | 85059093 | No Loss | 85059201 | No Loss | 85059265 | No Loss |
| 85058976 | No Loss | 85059096 | No Loss | 85059202 | No Loss | 85059266 | No Loss |
| 85058977 | No Loss | 85059101 | No Loss | 85059203 | No Loss | 85059269 | No Loss |
| 85058979 | No Loss | 85059102 | No Loss | 85059207 | No Purchase | 85059270 | No Loss |
| 85058981 | No Loss | 85059109 | No Loss | 85059210 | No Purchase | 85059271 | No Loss |
| 85058983 | No Loss | 85059110 | No Loss | 85059212 | No Purchase | 85059272 | No Loss |
| 85058984 | No Loss | 85059111 | No Purchase | 85059213 | No Purchase | 85059278 | No Loss |
| 85058988 | No Loss | 85059119 | No Purchase | 85059214 | No Purchase | 85059279 | No Loss |
| 85058989 | No Loss | 85059121 | No Loss | 85059215 | No Loss | 85059286 | No Loss |
| 85058990 | No Loss | 85059123 | No Loss | 85059216 | No Loss | 85059289 | No Loss |
| 85058993 | No Loss | 85059125 | No Loss | 85059218 | No Loss | 85059290 | No Loss |
| 85058996 | No Loss | 85059128 | No Loss | 85059219 | No Loss | 85059291 | No Loss |
| 85059000 | No Loss | 85059132 | No Loss | 85059220 | No Loss | 85059292 | No Loss |
| 85059001 | No Loss | 85059137 | No Loss | 85059221 | No Loss | 85059294 | No Loss |
| 85059009 | No Loss | 85059141 | No Loss | 85059222 | No Loss | 85059301 | No Loss |
| 85059010 | No Loss | 85059142 | No Loss | 85059223 | No Loss | 85059303 | No Loss |
| 85059019 | No Loss | 85059143 | No Loss | 85059224 | No Loss | 85059304 | No Loss |
| 85059020 | No Loss | 85059147 | No Loss | 85059225 | No Loss | 85059305 | No Loss |
| 85059024 | No Loss | 85059149 | No Purchase | 85059226 | No Loss | 85059306 | No Loss |
| 85059026 | No Loss | 85059152 | No Loss | 85059228 | No Loss | 85059307 | No Loss |
| 85059032 | No Purchase | 85059153 | No Loss | 85059229 | No Loss | 85059308 | No Loss |
| 85059034 | No Loss | 85059154 | No Loss | 85059230 | No Purchase | 85059311 | No Loss |
| 85059038 | No Loss | 85059157 | No Loss | 85059231 | No Purchase | 85059312 | No Loss |
| 85059040 | No Purchase | 85059158 | No Loss | 85059232 | No Loss | 85059314 | No Loss |
| 85059041 | No Loss | 85059159 | No Purchase | 85059234 | No Loss | 85059315 | No Loss |
| 85059043 | No Loss | 85059161 | No Loss | 85059235 | No Loss | 85059317 | No Loss |
| 85059046 | No Loss | 85059162 | No Purchase | 85059236 | No Loss | 85059323 | No Loss |
| 85059050 | No Loss | 85059163 | No Loss | 85059237 | No Loss | 85059326 | No Loss |
| 85059051 | No Loss | 85059168 | No Loss | 85059238 | No Loss | 85059328 | No Loss |
| 85059053 | No Loss | 85059174 | No Loss | 85059239 | No Loss | 85059330 | No Loss |
| 85059054 | No Loss | 85059177 | No Purchase | 85059240 | No Loss | 85059332 | No Loss |
| 85059057 | No Loss | 85059179 | No Loss | 85059246 | No Loss | 85059334 | No Loss |
| 85059058 | No Loss | 85059180 | No Loss | 85059249 | No Loss | 85059335 | No Loss |
| 85059059 | No Loss | 85059181 | No Loss | 85059250 | No Loss | 85059336 | No Loss |
| 85059060 | No Loss | 85059182 | No Loss | 85059252 | No Loss | 85059338 | No Loss |
| 85059063 | No Loss | 85059183 | No Loss | 85059253 | No Loss | 85059339 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85059341 | No Loss | 85059427 | No Loss | 85059499 | No Loss | 85059586 | No Loss |
| 85059344 | No Loss | 85059428 | No Loss | 85059500 | No Loss | 85059587 | No Loss |
| 85059346 | No Loss | 85059429 | No Loss | 85059501 | No Loss | 85059592 | No Loss |
| 85059351 | No Loss | 85059430 | No Loss | 85059504 | No Loss | 85059594 | No Loss |
| 85059352 | No Loss | 85059431 | No Loss | 85059506 | No Loss | 85059595 | No Loss |
| 85059353 | No Loss | 85059436 | No Loss | 85059507 | No Purchase | 85059596 | No Loss |
| 85059357 | No Loss | 85059437 | No Loss | 85059508 | No Purchase | 85059597 | No Loss |
| 85059358 | No Loss | 85059438 | No Loss | 85059512 | No Loss | 85059599 | No Loss |
| 85059359 | No Loss | 85059439 | No Loss | 85059514 | No Loss | 85059600 | No Loss |
| 85059360 | No Loss | 85059440 | No Loss | 85059515 | No Loss | 85059602 | No Loss |
| 85059361 | No Loss | 85059441 | No Loss | 85059517 | No Loss | 85059603 | No Purchase |
| 85059362 | No Loss | 85059442 | No Loss | 85059518 | No Loss | 85059604 | No Loss |
| 85059365 | No Loss | 85059443 | No Loss | 85059519 | No Loss | 85059606 | No Loss |
| 85059367 | No Loss | 85059444 | No Loss | 85059520 | No Loss | 85059607 | No Purchase |
| 85059368 | No Loss | 85059445 | No Loss | 85059521 | No Loss | 85059608 | No Loss |
| 85059371 | No Loss | 85059446 | No Loss | 85059524 | No Loss | 85059609 | No Loss |
| 85059372 | No Loss | 85059449 | No Loss | 85059526 | No Loss | 85059612 | No Loss |
| 85059373 | No Loss | 85059450 | No Purchase | 85059528 | No Loss | 85059613 | No Loss |
| 85059375 | No Purchase | 85059451 | No Loss | 85059529 | No Loss | 85059617 | No Loss |
| 85059376 | No Loss | 85059454 | No Loss | 85059530 | No Loss | 85059619 | No Loss |
| 85059377 | No Loss | 85059455 | No Loss | 85059531 | No Loss | 85059620 | No Loss |
| 85059378 | No Loss | 85059456 | No Loss | 85059532 | No Loss | 85059622 | No Loss |
| 85059380 | No Purchase | 85059457 | No Loss | 85059536 | No Loss | 85059623 | No Loss |
| 85059381 | No Purchase | 85059459 | No Loss | 85059538 | No Loss | 85059624 | No Purchase |
| 85059382 | No Purchase | 85059460 | No Loss | 85059540 | No Loss | 85059625 | No Loss |
| 85059383 | No Purchase | 85059461 | No Purchase | 85059542 | No Loss | 85059627 | No Loss |
| 85059384 | No Loss | 85059462 | No Loss | 85059545 | No Loss | 85059628 | No Loss |
| 85059385 | No Loss | 85059463 | No Loss | 85059551 | No Loss | 85059629 | No Purchase |
| 85059390 | No Loss | 85059466 | No Purchase | 85059552 | No Loss | 85059630 | No Loss |
| 85059391 | No Purchase | 85059469 | No Loss | 85059555 | No Loss | 85059634 | No Loss |
| 85059393 | No Loss | 85059470 | No Loss | 85059556 | No Loss | 85059636 | No Loss |
| 85059395 | No Loss | 85059473 | No Purchase | 85059558 | No Loss | 85059637 | No Loss |
| 85059396 | No Loss | 85059474 | No Loss | 85059559 | No Loss | 85059639 | No Purchase |
| 85059397 | No Loss | 85059477 | No Purchase | 85059563 | No Loss | 85059640 | No Loss |
| 85059398 | No Purchase | 85059478 | No Loss | 85059564 | No Loss | 85059642 | No Loss |
| 85059399 | No Purchase | 85059484 | No Loss | 85059565 | No Loss | 85059643 | No Loss |
| 85059405 | No Loss | 85059485 | No Loss | 85059566 | No Loss | 85059646 | No Loss |
| 85059406 | No Loss | 85059486 | No Loss | 85059571 | No Purchase | 85059647 | No Loss |
| 85059412 | No Loss | 85059487 | No Loss | 85059576 | No Loss | 85059648 | No Loss |
| 85059413 | No Loss | 85059488 | No Loss | 85059577 | No Loss | 85059651 | No Loss |
| 85059416 | No Loss | 85059489 | No Purchase | 85059580 | No Loss | 85059652 | No Loss |
| 85059417 | No Loss | 85059491 | No Loss | 85059581 | No Loss | 85059653 | No Loss |
| 85059418 | No Loss | 85059493 | No Loss | 85059582 | No Purchase | 85059658 | No Loss |
| 85059422 | No Loss | 85059494 | No Loss | 85059583 | No Loss | 85059661 | No Loss |
| 85059424 | No Loss | 85059495 | No Loss | 85059584 | No Loss | 85059663 | No Loss |
| 85059426 | No Loss | 85059498 | No Loss | 85059585 | No Loss | 85059665 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85059668 | No Loss | 85059771 | No Purchase | 85059874 | No Loss | 85059969 | No Loss |
| 85059671 | No Loss | 85059774 | No Loss | 85059876 | No Loss | 85059971 | No Loss |
| 85059672 | No Loss | 85059779 | No Loss | 85059880 | No Loss | 85059978 | No Loss |
| 85059675 | No Loss | 85059780 | No Loss | 85059881 | No Loss | 85059979 | No Loss |
| 85059676 | No Loss | 85059782 | No Loss | 85059882 | No Loss | 85059980 | No Loss |
| 85059678 | No Loss | 85059783 | No Loss | 85059885 | No Loss | 85059981 | No Loss |
| 85059679 | No Loss | 85059785 | No Purchase | 85059886 | No Loss | 85059984 | No Loss |
| 85059680 | No Loss | 85059786 | No Loss | 85059888 | No Loss | 85059985 | No Loss |
| 85059682 | No Loss | 85059787 | No Loss | 85059890 | No Purchase | 85059986 | No Loss |
| 85059683 | No Loss | 85059790 | No Loss | 85059898 | No Loss | 85059987 | No Loss |
| 85059684 | No Loss | 85059792 | No Loss | 85059903 | No Purchase | 85059989 | No Loss |
| 85059685 | No Loss | 85059797 | No Loss | 85059908 | No Loss | 85059990 | No Loss |
| 85059687 | No Loss | 85059798 | No Loss | 85059909 | No Loss | 85059991 | No Loss |
| 85059688 | No Loss | 85059799 | No Loss | 85059910 | No Loss | 85059994 | No Loss |
| 85059689 | No Loss | 85059800 | No Loss | 85059913 | No Loss | 85059995 | No Loss |
| 85059693 | No Loss | 85059802 | No Loss | 85059914 | No Loss | 85059997 | No Loss |
| 85059696 | No Loss | 85059809 | No Loss | 85059915 | No Loss | 85059998 | No Purchase |
| 85059697 | No Loss | 85059811 | No Loss | 85059916 | No Loss | 85060001 | No Loss |
| 85059698 | No Loss | 85059812 | No Loss | 85059918 | No Loss | 85060006 | No Purchase |
| 85059699 | No Loss | 85059813 | No Loss | 85059919 | No Loss | 85060008 | No Loss |
| 85059700 | No Loss | 85059816 | No Loss | 85059920 | No Loss | 85060009 | No Loss |
| 85059701 | No Loss | 85059817 | No Loss | 85059921 | No Loss | 85060012 | No Loss |
| 85059702 | No Loss | 85059819 | No Loss | 85059923 | No Loss | 85060013 | No Loss |
| 85059703 | No Loss | 85059821 | No Loss | 85059926 | No Loss | 85060014 | No Loss |
| 85059705 | No Loss | 85059826 | No Loss | 85059927 | No Loss | 85060015 | No Loss |
| 85059706 | No Loss | 85059827 | No Loss | 85059928 | No Loss | 85060016 | No Loss |
| 85059709 | No Loss | 85059828 | No Loss | 85059929 | No Loss | 85060017 | No Loss |
| 85059711 | No Purchase | 85059832 | No Loss | 85059931 | No Loss | 85060018 | No Loss |
| 85059712 | No Loss | 85059833 | No Loss | 85059932 | No Loss | 85060019 | No Purchase |
| 85059713 | No Loss | 85059837 | No Loss | 85059935 | No Loss | 85060020 | No Loss |
| 85059721 | No Loss | 85059839 | No Loss | 85059936 | No Loss | 85060023 | No Loss |
| 85059722 | No Purchase | 85059845 | No Loss | 85059941 | No Loss | 85060024 | No Purchase |
| 85059724 | No Loss | 85059846 | No Loss | 85059942 | No Loss | 85060025 | No Loss |
| 85059730 | No Loss | 85059849 | No Loss | 85059944 | No Loss | 85060026 | No Loss |
| 85059731 | No Loss | 85059851 | No Loss | 85059947 | No Loss | 85060027 | No Loss |
| 85059739 | No Loss | 85059852 | No Purchase | 85059951 | No Loss | 85060028 | No Loss |
| 85059741 | No Loss | 85059854 | No Loss | 85059952 | No Loss | 85060029 | No Loss |
| 85059744 | No Loss | 85059855 | No Loss | 85059954 | No Loss | 85060030 | No Purchase |
| 85059746 | No Loss | 85059856 | No Purchase | 85059956 | No Loss | 85060031 | No Loss |
| 85059747 | No Loss | 85059857 | No Loss | 85059958 | No Loss | 85060032 | No Loss |
| 85059759 | No Loss | 85059859 | No Loss | 85059959 | No Loss | 85060033 | No Loss |
| 85059761 | No Loss | 85059861 | No Loss | 85059960 | No Loss | 85060034 | No Loss |
| 85059762 | No Loss | 85059865 | No Loss | 85059961 | No Purchase | 85060036 | No Loss |
| 85059765 | No Loss | 85059867 | No Loss | 85059963 | No Loss | 85060037 | No Loss |
| 85059768 | No Loss | 85059868 | No Loss | 85059964 | No Loss | 85060038 | No Loss |
| 85059770 | No Loss | 85059869 | No Purchase | 85059966 | No Purchase | 85060040 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85060041 | No Loss | 85060121 | No Loss | 85060237 | No Loss | 85060318 | No Loss |
| 85060042 | No Loss | 85060122 | No Loss | 85060238 | No Loss | 85060319 | No Loss |
| 85060043 | No Loss | 85060123 | No Loss | 85060240 | No Loss | 85060320 | No Loss |
| 85060044 | No Loss | 85060125 | No Loss | 85060241 | No Loss | 85060321 | No Loss |
| 85060045 | No Loss | 85060129 | No Loss | 85060243 | No Loss | 85060323 | No Loss |
| 85060046 | No Loss | 85060132 | No Loss | 85060244 | No Loss | 85060325 | No Loss |
| 85060047 | No Loss | 85060133 | No Loss | 85060245 | No Loss | 85060330 | No Loss |
| 85060049 | No Loss | 85060134 | No Loss | 85060250 | No Loss | 85060332 | No Loss |
| 85060053 | No Loss | 85060136 | No Loss | 85060251 | No Loss | 85060334 | No Loss |
| 85060057 | No Loss | 85060137 | No Loss | 85060252 | No Loss | 85060336 | No Loss |
| 85060058 | No Loss | 85060140 | No Loss | 85060255 | No Purchase | 85060337 | No Loss |
| 85060062 | No Loss | 85060141 | No Loss | 85060257 | No Loss | 85060339 | No Loss |
| 85060065 | No Loss | 85060145 | No Purchase | 85060258 | No Loss | 85060341 | No Loss |
| 85060068 | No Loss | 85060158 | No Loss | 85060265 | No Purchase | 85060342 | No Loss |
| 85060070 | No Loss | 85060160 | No Loss | 85060269 | No Loss | 85060343 | No Loss |
| 85060071 | No Loss | 85060161 | No Loss | 85060274 | No Loss | 85060348 | No Loss |
| 85060072 | No Loss | 85060164 | No Loss | 85060276 | No Loss | 85060350 | No Loss |
| 85060073 | No Loss | 85060166 | No Purchase | 85060277 | No Purchase | 85060353 | No Loss |
| 85060074 | No Loss | 85060167 | No Loss | 85060278 | No Loss | 85060355 | No Loss |
| 85060076 | No Loss | 85060168 | No Loss | 85060279 | No Loss | 85060357 | No Loss |
| 85060077 | No Loss | 85060169 | No Loss | 85060281 | No Loss | 85060358 | No Purchase |
| 85060078 | No Loss | 85060171 | No Purchase | 85060284 | No Loss | 85060360 | No Loss |
| 85060079 | No Loss | 85060177 | No Purchase | 85060286 | No Loss | 85060364 | No Loss |
| 85060081 | No Loss | 85060178 | No Loss | 85060288 | No Loss | 85060365 | No Loss |
| 85060082 | No Loss | 85060179 | No Loss | 85060289 | No Loss | 85060366 | No Loss |
| 85060083 | No Loss | 85060184 | No Loss | 85060290 | No Loss | 85060367 | No Loss |
| 85060084 | No Loss | 85060186 | No Loss | 85060291 | No Loss | 85060369 | No Purchase |
| 85060085 | No Loss | 85060194 | No Loss | 85060292 | No Loss | 85060370 | No Loss |
| 85060087 | No Loss | 85060204 | No Loss | 85060295 | No Loss | 85060371 | No Loss |
| 85060088 | No Loss | 85060205 | No Purchase | 85060296 | No Loss | 85060373 | No Purchase |
| 85060090 | No Loss | 85060208 | No Purchase | 85060297 | No Loss | 85060375 | No Purchase |
| 85060092 | No Loss | 85060210 | No Loss | 85060298 | No Loss | 85060377 | No Loss |
| 85060093 | No Loss | 85060211 | No Loss | 85060299 | No Loss | 85060380 | No Loss |
| 85060094 | No Loss | 85060214 | No Loss | 85060300 | No Loss | 85060384 | No Loss |
| 85060095 | No Loss | 85060215 | No Loss | 85060301 | No Loss | 85060388 | No Loss |
| 85060099 | No Loss | 85060217 | No Loss | 85060302 | No Purchase | 85060390 | No Purchase |
| 85060101 | No Loss | 85060218 | No Loss | 85060303 | No Purchase | 85060391 | No Purchase |
| 85060102 | No Loss | 85060219 | No Loss | 85060306 | No Loss | 85060393 | No Purchase |
| 85060103 | No Loss | 85060220 | No Loss | 85060307 | No Loss | 85060396 | No Purchase |
| 85060108 | No Loss | 85060223 | No Loss | 85060308 | No Loss | 85060397 | No Loss |
| 85060113 | No Loss | 85060225 | No Loss | 85060309 | No Loss | 85060398 | No Purchase |
| 85060114 | No Loss | 85060227 | No Loss | 85060311 | No Loss | 85060399 | No Purchase |
| 85060117 | No Loss | 85060230 | No Loss | 85060312 | No Loss | 85060400 | No Purchase |
| 85060118 | No Loss | 85060231 | No Loss | 85060313 | No Loss | 85060402 | No Loss |
| 85060119 | No Loss | 85060235 | No Purchase | 85060314 | No Loss | 85060403 | No Purchase |
| 85060120 | No Loss | 85060236 | No Loss | 85060315 | No Loss | 85060404 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85060405 | No Purchase | 85060466 | No Purchase | 85060518 | No Loss | 85060578 | No Loss |
| 85060406 | No Loss | 85060468 | No Purchase | 85060519 | No Loss | 85060579 | No Purchase |
| 85060407 | No Loss | 85060469 | No Loss | 85060521 | No Purchase | 85060580 | No Loss |
| 85060408 | No Loss | 85060470 | No Purchase | 85060523 | No Purchase | 85060582 | No Purchase |
| 85060409 | No Loss | 85060471 | No Loss | 85060526 | No Loss | 85060585 | No Loss |
| 85060410 | No Purchase | 85060472 | No Loss | 85060527 | No Loss | 85060586 | No Purchase |
| 85060411 | No Loss | 85060473 | No Loss | 85060528 | No Loss | 85060588 | No Purchase |
| 85060413 | No Loss | 85060474 | No Loss | 85060529 | No Purchase | 85060589 | No Purchase |
| 85060414 | No Loss | 85060475 | No Purchase | 85060530 | No Purchase | 85060590 | No Loss |
| 85060415 | No Purchase | 85060476 | No Purchase | 85060531 | No Loss | 85060591 | No Loss |
| 85060416 | No Loss | 85060477 | No Purchase | 85060532 | No Loss | 85060592 | No Purchase |
| 85060418 | No Purchase | 85060478 | No Loss | 85060533 | No Loss | 85060593 | No Purchase |
| 85060420 | No Purchase | 85060479 | No Loss | 85060535 | No Purchase | 85060594 | No Purchase |
| 85060421 | No Loss | 85060480 | No Purchase | 85060536 | No Loss | 85060595 | No Loss |
| 85060422 | No Loss | 85060481 | No Loss | 85060537 | No Loss | 85060597 | No Purchase |
| 85060423 | No Purchase | 85060482 | No Loss | 85060538 | No Purchase | 85060598 | No Purchase |
| 85060425 | No Loss | 85060484 | No Loss | 85060540 | No Purchase | 85060600 | No Purchase |
| 85060426 | No Loss | 85060485 | No Loss | 85060541 | No Loss | 85060601 | No Loss |
| 85060428 | No Purchase | 85060486 | No Loss | 85060543 | No Purchase | 85060602 | No Purchase |
| 85060429 | No Purchase | 85060487 | No Loss | 85060544 | No Loss | 85060603 | No Purchase |
| 85060430 | No Purchase | 85060488 | No Loss | 85060545 | No Loss | 85060604 | No Purchase |
| 85060431 | No Purchase | 85060489 | No Purchase | 85060546 | No Loss | 85060605 | No Loss |
| 85060432 | No Purchase | 85060490 | No Loss | 85060548 | No Purchase | 85060606 | No Purchase |
| 85060433 | No Purchase | 85060491 | No Loss | 85060550 | No Purchase | 85060607 | No Loss |
| 85060434 | No Loss | 85060492 | No Purchase | 85060551 | No Purchase | 85060608 | No Purchase |
| 85060435 | No Purchase | 85060494 | No Loss | 85060552 | Duplicate Claim | 85060610 | No Purchase |
| 85060436 | No Loss | 85060495 | No Loss | 85060553 | No Loss | 85060611 | No Purchase |
| 85060437 | No Purchase | 85060496 | No Loss | 85060554 | No Loss | 85060612 | No Loss |
| 85060440 | No Loss | 85060497 | No Purchase | 85060555 | No Loss | 85060615 | No Purchase |
| 85060441 | No Loss | 85060498 | No Purchase | 85060556 | No Purchase | 85060616 | No Loss |
| 85060442 | No Loss | 85060499 | No Purchase | 85060557 | No Purchase | 85060618 | No Loss |
| 85060443 | No Loss | 85060501 | No Purchase | 85060560 | No Purchase | 85060619 | No Purchase |
| 85060444 | No Loss | 85060502 | No Loss | 85060563 | No Purchase | 85060622 | No Loss |
| 85060445 | No Loss | 85060503 | No Loss | 85060564 | No Loss | 85060623 | No Loss |
| 85060447 | No Loss | 85060505 | No Purchase | 85060565 | No Loss | 85060624 | No Purchase |
| 85060448 | No Loss | 85060506 | No Purchase | 85060566 | No Loss | 85060625 | No Purchase |
| 85060452 | No Purchase | 85060507 | No Loss | 85060567 | No Loss | 85060627 | No Loss |
| 85060454 | No Purchase | 85060508 | No Purchase | 85060568 | No Loss | 85060628 | No Purchase |
| 85060455 | No Purchase | 85060510 | No Loss | 85060569 | No Loss | 85060629 | No Purchase |
| 85060457 | No Loss | 85060511 | No Loss | 85060570 | No Loss | 85060630 | No Loss |
| 85060458 | No Loss | 85060512 | No Purchase | 85060571 | No Purchase | 85060633 | No Loss |
| 85060461 | No Loss | 85060513 | No Purchase | 85060573 | No Purchase | 85060634 | No Purchase |
| 85060462 | No Purchase | 85060514 | No Loss | 85060574 | No Purchase | 85060637 | No Purchase |
| 85060463 | No Purchase | 85060515 | No Loss | 85060575 | No Loss | 85060638 | No Purchase |
| 85060464 | No Loss | 85060516 | No Purchase | 85060576 | No Loss | 85060639 | No Purchase |
| 85060465 | No Loss | 85060517 | No Loss | 85060577 | No Loss | 85060640 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85060641 | No Loss | 85060700 | No Purchase | 85060789 | No Loss | 85060856 | No Loss |
| 85060642 | No Loss | 85060701 | No Loss | 85060790 | No Loss | 85060857 | No Loss |
| 85060643 | No Loss | 85060702 | No Purchase | 85060793 | No Loss | 85060860 | No Loss |
| 85060644 | No Loss | 85060703 | No Loss | 85060794 | No Loss | 85060862 | No Loss |
| 85060646 | No Loss | 85060704 | No Loss | 85060795 | No Loss | 85060863 | No Loss |
| 85060649 | No Loss | 85060705 | No Loss | 85060796 | No Loss | 85060867 | No Loss |
| 85060650 | No Purchase | 85060706 | No Purchase | 85060797 | No Loss | 85060872 | No Loss |
| 85060651 | No Loss | 85060707 | No Purchase | 85060798 | No Loss | 85060877 | No Purchase |
| 85060652 | No Loss | 85060708 | No Loss | 85060799 | No Loss | 85060878 | No Purchase |
| 85060653 | No Purchase | 85060709 | No Loss | 85060801 | No Loss | 85060885 | No Loss |
| 85060654 | No Purchase | 85060711 | No Loss | 85060802 | No Loss | 85060886 | No Loss |
| 85060655 | No Loss | 85060712 | No Purchase | 85060803 | No Loss | 85060887 | No Loss |
| 85060657 | No Loss | 85060715 | No Purchase | 85060806 | No Loss | 85060890 | No Loss |
| 85060658 | No Loss | 85060716 | No Purchase | 85060807 | No Loss | 85060892 | No Loss |
| 85060659 | No Purchase | 85060717 | No Loss | 85060808 | No Loss | 85060896 | No Loss |
| 85060661 | No Purchase | 85060718 | No Loss | 85060809 | No Loss | 85060900 | No Loss |
| 85060662 | No Loss | 85060720 | No Loss | 85060810 | No Loss | 85060906 | No Loss |
| 85060663 | No Loss | 85060721 | No Loss | 85060812 | No Loss | 85060910 | No Loss |
| 85060664 | No Purchase | 85060723 | No Loss | 85060813 | No Loss | 85060911 | No Loss |
| 85060665 | No Purchase | 85060724 | No Loss | 85060814 | No Loss | 85060914 | No Loss |
| 85060666 | No Loss | 85060725 | No Purchase | 85060815 | No Loss | 85060916 | No Loss |
| 85060667 | No Purchase | 85060726 | No Loss | 85060817 | No Loss | 85060917 | No Loss |
| 85060668 | No Purchase | 85060728 | No Purchase | 85060819 | No Loss | 85060918 | No Loss |
| 85060670 | No Loss | 85060731 | No Loss | 85060820 | No Loss | 85060919 | No Loss |
| 85060671 | No Loss | 85060733 | No Loss | 85060821 | No Loss | 85060921 | No Loss |
| 85060672 | No Purchase | 85060734 | No Loss | 85060823 | No Loss | 85060922 | No Loss |
| 85060674 | No Loss | 85060735 | No Loss | 85060824 | No Purchase | 85060923 | No Loss |
| 85060675 | No Loss | 85060737 | No Loss | 85060825 | No Loss | 85060924 | No Loss |
| 85060676 | No Purchase | 85060738 | No Loss | 85060826 | No Loss | 85060925 | No Loss |
| 85060677 | No Loss | 85060741 | No Loss | 85060827 | No Loss | 85060927 | No Loss |
| 85060678 | No Purchase | 85060745 | No Loss | 85060829 | No Purchase | 85060931 | No Loss |
| 85060680 | No Purchase | 85060748 | No Loss | 85060830 | No Loss | 85060935 | No Loss |
| 85060681 | No Loss | 85060749 | No Loss | 85060831 | No Loss | 85060937 | No Loss |
| 85060684 | No Loss | 85060750 | No Loss | 85060832 | No Loss | 85060938 | No Purchase |
| 85060685 | No Purchase | 85060751 | No Loss | 85060833 | No Loss | 85060946 | No Loss |
| 85060687 | No Purchase | 85060752 | No Loss | 85060834 | No Loss | 85060951 | No Loss |
| 85060689 | No Purchase | 85060753 | No Loss | 85060836 | No Loss | 85060953 | No Loss |
| 85060690 | No Purchase | 85060757 | No Loss | 85060837 | No Loss | 85060962 | No Loss |
| 85060691 | No Loss | 85060758 | No Loss | 85060838 | No Loss | 85060963 | No Loss |
| 85060692 | No Purchase | 85060759 | No Loss | 85060839 | No Loss | 85060964 | No Loss |
| 85060693 | No Purchase | 85060769 | No Loss | 85060842 | No Loss | 85060966 | No Loss |
| 85060694 | No Loss | 85060771 | No Loss | 85060844 | No Loss | 85060968 | No Loss |
| 85060695 | No Loss | 85060772 | No Loss | 85060847 | No Loss | 85060970 | No Loss |
| 85060696 | No Purchase | 85060782 | No Purchase | 85060848 | No Loss | 85060971 | No Loss |
| 85060698 | No Loss | 85060785 | No Loss | 85060849 | No Loss | 85060973 | No Loss |
| 85060699 | No Purchase | 85060787 | No Loss | 85060854 | No Purchase | 85060975 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85060976 | No Loss | 85061039 | No Loss | 85061120 | No Loss | 85061199 | No Loss |
| 85060977 | No Loss | 85061040 | No Loss | 85061121 | No Loss | 85061200 | No Loss |
| 85060980 | No Loss | 85061043 | No Loss | 85061122 | No Loss | 85061202 | No Purchase |
| 85060981 | No Loss | 85061047 | No Loss | 85061123 | No Loss | 85061203 | No Loss |
| 85060982 | No Loss | 85061049 | No Loss | 85061124 | No Purchase | 85061207 | No Loss |
| 85060983 | No Loss | 85061051 | No Loss | 85061125 | No Loss | 85061209 | No Purchase |
| 85060984 | No Loss | 85061053 | No Loss | 85061126 | No Loss | 85061211 | No Loss |
| 85060985 | No Loss | 85061055 | No Loss | 85061127 | No Loss | 85061215 | No Purchase |
| 85060986 | No Loss | 85061058 | No Loss | 85061134 | No Loss | 85061216 | No Purchase |
| 85060987 | No Loss | 85061061 | No Loss | 85061135 | No Loss | 85061217 | No Loss |
| 85060990 | No Loss | 85061062 | No Loss | 85061136 | No Loss | 85061218 | No Purchase |
| 85060991 | No Loss | 85061063 | No Loss | 85061137 | No Loss | 85061222 | No Loss |
| 85060992 | No Loss | 85061067 | No Loss | 85061138 | No Loss | 85061223 | No Loss |
| 85060993 | No Loss | 85061071 | No Loss | 85061140 | No Loss | 85061224 | No Loss |
| 85060994 | No Loss | 85061072 | No Loss | 85061141 | No Loss | 85061227 | No Loss |
| 85060996 | No Loss | 85061073 | No Loss | 85061145 | No Loss | 85061228 | No Loss |
| 85060997 | No Loss | 85061074 | No Loss | 85061146 | No Loss | 85061229 | No Loss |
| 85060999 | No Loss | 85061075 | No Loss | 85061147 | No Loss | 85061233 | No Loss |
| 85061001 | No Loss | 85061076 | No Loss | 85061148 | No Loss | 85061234 | No Loss |
| 85061002 | No Loss | 85061077 | No Loss | 85061150 | No Loss | 85061236 | No Loss |
| 85061003 | No Loss | 85061078 | No Loss | 85061152 | No Loss | 85061237 | No Loss |
| 85061004 | No Loss | 85061079 | No Loss | 85061153 | No Loss | 85061238 | No Loss |
| 85061005 | No Loss | 85061080 | No Loss | 85061155 | No Loss | 85061239 | No Loss |
| 85061006 | No Loss | 85061081 | No Purchase | 85061156 | No Loss | 85061242 | No Loss |
| 85061007 | No Loss | 85061082 | No Loss | 85061158 | No Loss | 85061247 | No Loss |
| 85061011 | No Loss | 85061083 | No Loss | 85061161 | No Loss | 85061249 | No Loss |
| 85061013 | No Loss | 85061084 | No Loss | 85061162 | No Loss | 85061250 | No Loss |
| 85061014 | No Purchase | 85061087 | No Loss | 85061163 | No Loss | 85061251 | No Loss |
| 85061017 | No Loss | 85061089 | No Loss | 85061164 | No Loss | 85061252 | No Purchase |
| 85061018 | No Loss | 85061092 | No Loss | 85061166 | No Purchase | 85061256 | No Loss |
| 85061019 | No Loss | 85061094 | No Loss | 85061167 | No Purchase | 85061257 | No Loss |
| 85061020 | No Loss | 85061095 | No Loss | 85061169 | No Loss | 85061258 | No Loss |
| 85061021 | No Loss | 85061100 | No Purchase | 85061171 | No Loss | 85061260 | No Loss |
| 85061023 | No Loss | 85061101 | No Loss | 85061172 | No Loss | 85061261 | No Loss |
| 85061024 | No Loss | 85061102 | No Loss | 85061174 | No Loss | 85061263 | No Loss |
| 85061026 | No Loss | 85061103 | No Loss | 85061176 | No Loss | 85061265 | No Loss |
| 85061027 | No Loss | 85061104 | No Loss | 85061178 | No Loss | 85061268 | No Loss |
| 85061029 | No Loss | 85061106 | No Loss | 85061179 | No Loss | 85061269 | No Purchase |
| 85061030 | No Loss | 85061107 | No Loss | 85061180 | No Loss | 85061271 | No Loss |
| 85061031 | No Loss | 85061108 | No Loss | 85061182 | No Loss | 85061272 | No Loss |
| 85061032 | No Purchase | 85061110 | No Loss | 85061183 | No Loss | 85061273 | No Loss |
| 85061033 | No Loss | 85061111 | No Loss | 85061185 | No Loss | 85061274 | No Loss |
| 85061035 | No Loss | 85061112 | No Loss | 85061187 | No Purchase | 85061276 | No Purchase |
| 85061036 | No Loss | 85061113 | No Loss | 85061192 | No Loss | 85061280 | No Loss |
| 85061037 | No Loss | 85061114 | No Loss | 85061194 | No Loss | 85061281 | No Loss |
| 85061038 | No Loss | 85061116 | No Loss | 85061196 | No Loss | 85061282 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85061283 | No Loss | 85061365 | No Loss | 85061471 | No Loss | 85061541 | No Purchase |
| 85061284 | No Loss | 85061366 | No Loss | 85061478 | No Purchase | 85061542 | No Loss |
| 85061285 | No Loss | 85061369 | No Loss | 85061481 | No Loss | 85061543 | No Purchase |
| 85061286 | No Loss | 85061370 | No Loss | 85061482 | No Loss | 85061545 | No Loss |
| 85061287 | No Loss | 85061372 | No Loss | 85061483 | No Loss | 85061546 | No Loss |
| 85061288 | No Loss | 85061373 | No Loss | 85061487 | No Purchase | 85061548 | No Purchase |
| 85061289 | No Loss | 85061376 | No Loss | 85061490 | No Loss | 85061550 | No Purchase |
| 85061291 | No Loss | 85061378 | No Loss | 85061492 | No Loss | 85061551 | No Purchase |
| 85061294 | No Purchase | 85061379 | No Loss | 85061494 | No Loss | 85061552 | No Loss |
| 85061297 | No Purchase | 85061380 | No Loss | 85061495 | No Purchase | 85061553 | No Loss |
| 85061299 | No Purchase | 85061381 | No Loss | 85061496 | No Purchase | 85061555 | No Loss |
| 85061300 | No Loss | 85061382 | No Loss | 85061497 | No Purchase | 85061556 | No Loss |
| 85061305 | No Loss | 85061383 | No Loss | 85061498 | No Purchase | 85061557 | No Loss |
| 85061307 | No Loss | 85061386 | No Purchase | 85061499 | No Purchase | 85061558 | No Loss |
| 85061309 | No Loss | 85061389 | No Loss | 85061503 | No Purchase | 85061560 | No Purchase |
| 85061315 | No Loss | 85061392 | No Loss | 85061504 | No Purchase | 85061562 | No Loss |
| 85061317 | No Loss | 85061393 | No Loss | 85061505 | No Loss | 85061563 | No Purchase |
| 85061318 | No Loss | 85061394 | No Loss | 85061507 | No Purchase | 85061564 | No Purchase |
| 85061319 | No Purchase | 85061395 | No Loss | 85061508 | No Loss | 85061565 | No Purchase |
| 85061320 | No Loss | 85061397 | No Loss | 85061509 | No Purchase | 85061566 | No Purchase |
| 85061321 | No Loss | 85061400 | No Loss | 85061510 | No Purchase | 85061567 | No Loss |
| 85061325 | No Loss | 85061402 | No Loss | 85061511 | No Purchase | 85061569 | No Loss |
| 85061327 | No Loss | 85061403 | No Loss | 85061512 | No Loss | 85061571 | No Purchase |
| 85061328 | No Loss | 85061410 | No Loss | 85061513 | No Purchase | 85061573 | No Loss |
| 85061329 | No Loss | 85061411 | No Loss | 85061514 | No Loss | 85061575 | No Loss |
| 85061330 | No Loss | 85061417 | No Loss | 85061515 | No Loss | 85061576 | No Purchase |
| 85061331 | No Loss | 85061418 | No Loss | 85061516 | No Purchase | 85061577 | No Purchase |
| 85061334 | No Loss | 85061420 | No Loss | 85061517 | No Purchase | 85061580 | No Loss |
| 85061335 | No Loss | 85061422 | No Purchase | 85061518 | No Loss | 85061582 | No Loss |
| 85061337 | No Loss | 85061423 | No Purchase | 85061519 | No Loss | 85061583 | No Purchase |
| 85061338 | No Loss | 85061426 | No Loss | 85061520 | No Purchase | 85061585 | No Purchase |
| 85061339 | No Loss | 85061428 | No Loss | 85061521 | No Loss | 85061586 | No Purchase |
| 85061340 | Duplicate Claim | 85061429 | No Loss | 85061522 | No Purchase | 85061587 | No Purchase |
| 85061342 | No Loss | 85061431 | No Loss | 85061523 | No Purchase | 85061588 | No Purchase |
| 85061343 | No Loss | 85061438 | No Loss | 85061524 | No Loss | 85061589 | No Loss |
| 85061344 | No Loss | 85061444 | No Loss | 85061527 | No Purchase | 85061590 | No Purchase |
| 85061345 | No Loss | 85061447 | No Loss | 85061528 | No Loss | 85061591 | No Purchase |
| 85061346 | No Purchase | 85061448 | No Loss | 85061529 | No Loss | 85061592 | No Loss |
| 85061350 | No Loss | 85061457 | No Loss | 85061530 | No Loss | 85061595 | No Purchase |
| 85061352 | No Loss | 85061458 | No Purchase | 85061531 | No Purchase | 85061596 | No Purchase |
| 85061353 | No Loss | 85061461 | No Loss | 85061532 | No Purchase | 85061597 | No Loss |
| 85061355 | No Loss | 85061463 | No Loss | 85061534 | No Purchase | 85061599 | No Loss |
| 85061356 | No Loss | 85061465 | No Loss | 85061536 | No Loss | 85061600 | No Loss |
| 85061362 | No Loss | 85061466 | No Loss | 85061537 | No Purchase | 85061601 | No Loss |
| 85061363 | No Loss | 85061467 | No Loss | 85061538 | No Purchase | 85061602 | No Loss |
| 85061364 | No Loss | 85061470 | No Loss | 85061539 | No Loss | 85061603 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85061604 | No Purchase | 85061664 | No Purchase | 85061723 | No Purchase | 85061786 | No Purchase |
| 85061606 | No Purchase | 85061665 | No Loss | 85061724 | No Purchase | 85061787 | No Loss |
| 85061608 | No Loss | 85061668 | No Loss | 85061726 | No Purchase | 85061789 | No Loss |
| 85061610 | No Loss | 85061669 | No Purchase | 85061728 | No Loss | 85061790 | No Purchase |
| 85061611 | No Loss | 85061670 | No Loss | 85061729 | No Loss | 85061791 | No Purchase |
| 85061612 | No Purchase | 85061671 | No Loss | 85061730 | No Purchase | 85061792 | No Purchase |
| 85061613 | No Purchase | 85061672 | No Purchase | 85061731 | No Purchase | 85061794 | No Loss |
| 85061614 | No Loss | 85061674 | No Loss | 85061732 | No Purchase | 85061796 | No Loss |
| 85061615 | No Purchase | 85061677 | No Purchase | 85061734 | No Loss | 85061797 | No Loss |
| 85061616 | No Purchase | 85061678 | No Loss | 85061736 | No Loss | 85061798 | No Purchase |
| 85061617 | No Loss | 85061679 | No Loss | 85061737 | No Purchase | 85061799 | No Loss |
| 85061618 | No Purchase | 85061680 | No Purchase | 85061738 | No Loss | 85061800 | No Purchase |
| 85061619 | No Purchase | 85061681 | No Purchase | 85061740 | No Purchase | 85061801 | No Loss |
| 85061620 | No Loss | 85061682 | No Purchase | 85061741 | No Purchase | 85061802 | No Purchase |
| 85061621 | No Purchase | 85061683 | No Loss | 85061742 | No Purchase | 85061803 | No Purchase |
| 85061623 | No Purchase | 85061684 | No Purchase | 85061743 | No Purchase | 85061807 | No Purchase |
| 85061624 | No Loss | 85061685 | No Loss | 85061744 | No Purchase | 85061808 | No Purchase |
| 85061625 | No Purchase | 85061686 | No Loss | 85061745 | No Loss | 85061810 | No Purchase |
| 85061627 | No Loss | 85061687 | No Purchase | 85061748 | No Loss | 85061812 | No Purchase |
| 85061628 | No Purchase | 85061688 | No Purchase | 85061750 | No Purchase | 85061814 | No Loss |
| 85061629 | No Purchase | 85061690 | No Purchase | 85061751 | No Purchase | 85061815 | No Purchase |
| 85061630 | No Loss | 85061691 | No Loss | 85061752 | No Loss | 85061816 | No Purchase |
| 85061631 | No Purchase | 85061692 | No Loss | 85061753 | No Loss | 85061817 | No Loss |
| 85061634 | No Purchase | 85061693 | No Purchase | 85061755 | No Loss | 85061819 | No Loss |
| 85061635 | No Loss | 85061694 | No Purchase | 85061756 | No Loss | 85061820 | No Loss |
| 85061636 | No Loss | 85061695 | No Purchase | 85061757 | No Loss | 85061821 | No Loss |
| 85061637 | No Purchase | 85061696 | No Loss | 85061758 | No Loss | 85061823 | No Purchase |
| 85061638 | No Purchase | 85061698 | No Purchase | 85061759 | No Loss | 85061824 | No Purchase |
| 85061639 | No Purchase | 85061700 | No Loss | 85061762 | No Loss | 85061825 | No Purchase |
| 85061641 | No Loss | 85061701 | No Loss | 85061763 | No Purchase | 85061826 | No Loss |
| 85061642 | No Loss | 85061702 | No Loss | 85061764 | No Purchase | 85061827 | No Loss |
| 85061643 | No Purchase | 85061703 | No Purchase | 85061765 | No Purchase | 85061829 | No Purchase |
| 85061645 | No Loss | 85061704 | No Purchase | 85061768 | No Purchase | 85061830 | No Loss |
| 85061646 | No Purchase | 85061707 | No Purchase | 85061769 | No Purchase | 85061832 | No Purchase |
| 85061647 | No Purchase | 85061709 | No Loss | 85061771 | No Purchase | 85061833 | No Loss |
| 85061648 | No Purchase | 85061710 | No Loss | 85061772 | No Loss | 85061835 | No Loss |
| 85061649 | No Loss | 85061711 | No Loss | 85061774 | No Loss | 85061836 | No Purchase |
| 85061650 | No Loss | 85061712 | No Loss | 85061776 | No Purchase | 85061837 | No Purchase |
| 85061651 | No Purchase | 85061713 | No Purchase | 85061777 | No Purchase | 85061838 | No Loss |
| 85061652 | No Loss | 85061715 | No Loss | 85061778 | No Loss | 85061839 | No Purchase |
| 85061655 | No Loss | 85061716 | No Purchase | 85061779 | No Purchase | 85061840 | No Loss |
| 85061656 | No Purchase | 85061717 | No Loss | 85061780 | No Purchase | 85061841 | No Purchase |
| 85061658 | No Loss | 85061718 | No Loss | 85061781 | No Loss | 85061842 | No Purchase |
| 85061659 | No Purchase | 85061719 | No Loss | 85061783 | No Purchase | 85061844 | No Purchase |
| 85061660 | No Purchase | 85061721 | No Loss | 85061784 | No Loss | 85061845 | No Loss |
| 85061662 | No Loss | 85061722 | No Loss | 85061785 | No Loss | 85061847 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85061848 | No Purchase | 85061909 | No Loss | 85061967 | No Loss | 85062020 | No Purchase |
| 85061849 | No Purchase | 85061910 | No Loss | 85061968 | No Loss | 85062021 | No Loss |
| 85061850 | No Loss | 85061911 | No Purchase | 85061970 | No Purchase | 85062024 | No Purchase |
| 85061851 | No Purchase | 85061912 | No Purchase | 85061971 | No Purchase | 85062025 | No Loss |
| 85061853 | No Purchase | 85061913 | No Purchase | 85061972 | No Purchase | 85062026 | No Loss |
| 85061854 | No Loss | 85061914 | No Loss | 85061973 | No Purchase | 85062027 | No Loss |
| 85061855 | No Purchase | 85061915 | No Purchase | 85061974 | No Loss | 85062031 | No Purchase |
| 85061856 | No Loss | 85061916 | No Purchase | 85061975 | No Loss | 85062032 | No Loss |
| 85061857 | No Loss | 85061917 | No Purchase | 85061976 | No Purchase | 85062033 | No Loss |
| 85061859 | No Purchase | 85061920 | No Loss | 85061977 | No Purchase | 85062034 | No Purchase |
| 85061860 | No Purchase | 85061921 | No Purchase | 85061978 | No Purchase | 85062035 | No Purchase |
| 85061861 | No Loss | 85061922 | No Loss | 85061979 | No Loss | 85062036 | No Loss |
| 85061862 | No Purchase | 85061925 | No Purchase | 85061980 | No Purchase | 85062037 | No Loss |
| 85061863 | No Loss | 85061926 | No Purchase | 85061981 | No Loss | 85062038 | No Loss |
| 85061866 | No Purchase | 85061928 | No Loss | 85061983 | No Purchase | 85062039 | No Loss |
| 85061868 | No Loss | 85061929 | No Purchase | 85061984 | No Loss | 85062040 | No Loss |
| 85061870 | No Loss | 85061930 | No Purchase | 85061985 | No Purchase | 85062041 | No Loss |
| 85061871 | No Purchase | 85061931 | No Loss | 85061986 | No Loss | 85062043 | No Loss |
| 85061872 | No Loss | 85061932 | No Loss | 85061987 | No Purchase | 85062045 | No Loss |
| 85061874 | No Purchase | 85061933 | No Purchase | 85061988 | No Loss | 85062047 | No Purchase |
| 85061875 | No Purchase | 85061934 | No Loss | 85061989 | No Purchase | 85062048 | No Purchase |
| 85061877 | No Loss | 85061935 | No Loss | 85061991 | No Purchase | 85062049 | No Loss |
| 85061879 | No Loss | 85061936 | No Purchase | 85061992 | No Loss | 85062050 | No Loss |
| 85061880 | No Purchase | 85061937 | No Loss | 85061993 | No Purchase | 85062051 | No Purchase |
| 85061881 | No Purchase | 85061938 | No Loss | 85061994 | No Purchase | 85062052 | No Loss |
| 85061882 | No Loss | 85061939 | No Loss | 85061995 | No Purchase | 85062053 | No Loss |
| 85061884 | No Purchase | 85061940 | No Purchase | 85061996 | No Loss | 85062054 | No Loss |
| 85061886 | No Loss | 85061941 | No Loss | 85061997 | No Purchase | 85062056 | No Loss |
| 85061887 | No Purchase | 85061942 | No Loss | 85061998 | No Purchase | 85062058 | No Purchase |
| 85061888 | No Loss | 85061945 | No Loss | 85062000 | No Purchase | 85062059 | No Loss |
| 85061889 | No Loss | 85061946 | No Purchase | 85062001 | No Loss | 85062060 | No Purchase |
| 85061890 | No Purchase | 85061947 | No Loss | 85062002 | No Purchase | 85062063 | No Loss |
| 85061893 | No Purchase | 85061948 | No Loss | 85062003 | No Loss | 85062064 | No Purchase |
| 85061894 | No Loss | 85061949 | No Purchase | 85062004 | No Purchase | 85062065 | No Loss |
| 85061895 | No Purchase | 85061951 | No Purchase | 85062005 | No Purchase | 85062066 | No Loss |
| 85061896 | No Purchase | 85061952 | No Loss | 85062006 | No Purchase | 85062067 | No Loss |
| 85061897 | No Loss | 85061953 | No Loss | 85062007 | No Loss | 85062068 | No Purchase |
| 85061898 | No Loss | 85061954 | No Purchase | 85062008 | No Purchase | 85062071 | No Purchase |
| 85061899 | No Loss | 85061955 | No Loss | 85062009 | No Loss | 85062072 | No Purchase |
| 85061900 | No Purchase | 85061956 | No Loss | 85062010 | No Purchase | 85062073 | No Loss |
| 85061901 | No Purchase | 85061959 | No Loss | 85062012 | No Loss | 85062074 | No Purchase |
| 85061902 | No Purchase | 85061960 | No Purchase | 85062013 | No Loss | 85062077 | No Loss |
| 85061903 | No Loss | 85061961 | No Purchase | 85062015 | No Purchase | 85062078 | No Purchase |
| 85061904 | No Loss | 85061963 | No Loss | 85062016 | No Purchase | 85062080 | No Loss |
| 85061906 | No Purchase | 85061965 | No Purchase | 85062017 | No Loss | 85062081 | No Loss |
| 85061908 | No Purchase | 85061966 | No Loss | 85062019 | No Loss | 85062082 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85062083 | No Loss | 85062146 | No Purchase | 85062201 | No Purchase | 85062255 | No Purchase |
| 85062085 | No Loss | 85062147 | No Purchase | 85062203 | No Loss | 85062256 | No Purchase |
| 85062086 | No Loss | 85062148 | No Loss | 85062204 | No Loss | 85062257 | No Purchase |
| 85062087 | No Purchase | 85062149 | No Purchase | 85062205 | No Loss | 85062261 | No Purchase |
| 85062088 | No Purchase | 85062150 | No Purchase | 85062207 | No Purchase | 85062262 | No Loss |
| 85062091 | No Loss | 85062151 | No Loss | 85062208 | No Purchase | 85062264 | No Loss |
| 85062096 | No Loss | 85062152 | Duplicate Claim | 85062209 | No Loss | 85062266 | No Purchase |
| 85062097 | No Loss | 85062153 | No Purchase | 85062210 | No Purchase | 85062267 | No Purchase |
| 85062098 | No Loss | 85062155 | No Purchase | 85062211 | No Purchase | 85062270 | No Loss |
| 85062099 | No Loss | 85062156 | No Loss | 85062212 | No Loss | 85062271 | No Purchase |
| 85062100 | No Loss | 85062157 | No Loss | 85062213 | No Loss | 85062272 | No Loss |
| 85062101 | No Purchase | 85062158 | No Loss | 85062214 | No Loss | 85062273 | No Loss |
| 85062102 | No Loss | 85062159 | No Purchase | 85062215 | No Loss | 85062276 | No Loss |
| 85062103 | No Purchase | 85062160 | No Purchase | 85062216 | No Loss | 85062280 | No Loss |
| 85062106 | No Purchase | 85062161 | No Purchase | 85062218 | No Loss | 85062281 | No Purchase |
| 85062107 | No Loss | 85062163 | No Loss | 85062219 | No Loss | 85062282 | No Loss |
| 85062108 | No Purchase | 85062164 | No Purchase | 85062220 | No Loss | 85062283 | No Loss |
| 85062110 | No Loss | 85062165 | No Purchase | 85062221 | No Loss | 85062284 | No Loss |
| 85062111 | No Purchase | 85062166 | No Loss | 85062222 | No Loss | 85062285 | No Purchase |
| 85062112 | No Loss | 85062167 | No Loss | 85062223 | No Purchase | 85062286 | No Loss |
| 85062114 | No Purchase | 85062168 | No Purchase | 85062224 | No Loss | 85062288 | No Loss |
| 85062115 | No Purchase | 85062170 | No Purchase | 85062226 | No Loss | 85062289 | No Purchase |
| 85062116 | No Loss | 85062171 | No Purchase | 85062228 | No Loss | 85062290 | No Purchase |
| 85062117 | No Purchase | 85062172 | No Loss | 85062229 | No Loss | 85062292 | No Loss |
| 85062119 | No Loss | 85062173 | No Loss | 85062231 | No Purchase | 85062293 | No Loss |
| 85062120 | No Purchase | 85062176 | No Purchase | 85062232 | No Purchase | 85062294 | No Loss |
| 85062121 | No Loss | 85062177 | No Loss | 85062233 | No Purchase | 85062295 | No Purchase |
| 85062122 | No Purchase | 85062179 | No Loss | 85062234 | No Purchase | 85062296 | No Loss |
| 85062123 | No Purchase | 85062180 | No Loss | 85062235 | No Purchase | 85062297 | No Purchase |
| 85062124 | No Loss | 85062181 | No Purchase | 85062236 | No Loss | 85062298 | No Loss |
| 85062125 | No Purchase | 85062182 | No Purchase | 85062237 | No Purchase | 85062299 | No Purchase |
| 85062126 | No Loss | 85062183 | No Purchase | 85062239 | No Loss | 85062300 | No Loss |
| 85062127 | No Purchase | 85062185 | No Purchase | 85062240 | No Purchase | 85062301 | No Loss |
| 85062128 | No Purchase | 85062186 | No Loss | 85062241 | No Loss | 85062303 | No Purchase |
| 85062130 | No Purchase | 85062187 | No Loss | 85062242 | No Loss | 85062305 | No Purchase |
| 85062131 | No Loss | 85062188 | No Purchase | 85062243 | No Loss | 85062306 | No Loss |
| 85062132 | No Purchase | 85062189 | No Purchase | 85062244 | No Purchase | 85062310 | No Purchase |
| 85062133 | No Purchase | 85062190 | No Loss | 85062246 | No Loss | 85062311 | No Loss |
| 85062134 | No Loss | 85062191 | No Purchase | 85062247 | No Loss | 85062312 | No Loss |
| 85062136 | No Purchase | 85062192 | No Loss | 85062248 | No Purchase | 85062314 | No Loss |
| 85062140 | No Purchase | 85062194 | No Loss | 85062249 | No Loss | 85062315 | No Loss |
| 85062141 | No Purchase | 85062195 | No Purchase | 85062250 | No Purchase | 85062316 | No Loss |
| 85062142 | No Purchase | 85062197 | No Loss | 85062251 | No Purchase | 85062317 | No Loss |
| 85062143 | No Purchase | 85062198 | No Purchase | 85062252 | No Loss | 85062318 | No Purchase |
| 85062144 | No Purchase | 85062199 | No Loss | 85062253 | No Loss | 85062319 | No Loss |
| 85062145 | No Purchase | 85062200 | No Purchase | 85062254 | No Loss | 85062320 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85062321 | No Purchase | 85062381 | No Loss | 85062436 | No Loss | 85062491 | No Purchase |
| 85062323 | No Loss | 85062383 | No Loss | 85062437 | No Purchase | 85062492 | No Purchase |
| 85062324 | No Loss | 85062384 | No Purchase | 85062438 | No Loss | 85062493 | No Loss |
| 85062325 | No Purchase | 85062385 | No Loss | 85062439 | No Purchase | 85062494 | No Loss |
| 85062326 | No Purchase | 85062387 | No Purchase | 85062440 | No Purchase | 85062495 | No Purchase |
| 85062327 | No Loss | 85062388 | No Purchase | 85062441 | No Loss | 85062497 | No Loss |
| 85062329 | No Loss | 85062389 | No Purchase | 85062442 | No Loss | 85062498 | No Purchase |
| 85062330 | No Purchase | 85062390 | No Purchase | 85062443 | No Loss | 85062499 | No Loss |
| 85062331 | No Purchase | 85062391 | No Purchase | 85062444 | No Loss | 85062501 | No Loss |
| 85062332 | No Loss | 85062392 | No Loss | 85062445 | No Purchase | 85062502 | No Loss |
| 85062333 | No Purchase | 85062393 | No Purchase | 85062447 | No Loss | 85062503 | No Loss |
| 85062335 | No Loss | 85062394 | No Loss | 85062448 | No Loss | 85062504 | No Purchase |
| 85062336 | No Loss | 85062395 | No Loss | 85062450 | No Purchase | 85062506 | No Loss |
| 85062337 | No Purchase | 85062396 | No Loss | 85062451 | No Loss | 85062507 | No Loss |
| 85062338 | No Loss | 85062397 | No Loss | 85062452 | No Loss | 85062508 | No Purchase |
| 85062339 | No Loss | 85062398 | No Loss | 85062453 | No Purchase | 85062509 | No Purchase |
| 85062343 | No Purchase | 85062399 | No Purchase | 85062454 | No Loss | 85062510 | No Purchase |
| 85062344 | No Purchase | 85062400 | No Purchase | 85062455 | No Loss | 85062511 | No Purchase |
| 85062345 | No Purchase | 85062402 | No Purchase | 85062456 | No Loss | 85062512 | No Loss |
| 85062346 | No Purchase | 85062403 | No Loss | 85062458 | No Purchase | 85062513 | No Purchase |
| 85062347 | No Purchase | 85062404 | No Loss | 85062459 | No Purchase | 85062514 | No Purchase |
| 85062348 | No Purchase | 85062405 | No Loss | 85062461 | No Purchase | 85062516 | No Purchase |
| 85062349 | No Purchase | 85062406 | No Purchase | 85062463 | No Purchase | 85062517 | No Purchase |
| 85062351 | No Purchase | 85062407 | No Loss | 85062464 | No Purchase | 85062518 | No Loss |
| 85062352 | No Purchase | 85062409 | No Purchase | 85062466 | No Purchase | 85062519 | No Loss |
| 85062355 | No Purchase | 85062411 | No Loss | 85062467 | No Purchase | 85062520 | No Purchase |
| 85062357 | No Purchase | 85062412 | No Purchase | 85062468 | No Purchase | 85062521 | No Loss |
| 85062358 | No Loss | 85062413 | No Loss | 85062469 | No Loss | 85062522 | No Purchase |
| 85062360 | No Loss | 85062414 | No Loss | 85062470 | No Loss | 85062523 | No Loss |
| 85062362 | No Purchase | 85062415 | No Purchase | 85062471 | No Loss | 85062524 | No Loss |
| 85062363 | No Purchase | 85062416 | No Purchase | 85062472 | No Loss | 85062525 | No Purchase |
| 85062364 | No Purchase | 85062417 | No Loss | 85062474 | No Purchase | 85062526 | No Purchase |
| 85062365 | No Loss | 85062419 | No Purchase | 85062475 | No Loss | 85062527 | No Loss |
| 85062366 | No Loss | 85062421 | No Loss | 85062476 | No Loss | 85062528 | No Purchase |
| 85062367 | No Purchase | 85062422 | No Purchase | 85062479 | No Loss | 85062529 | No Purchase |
| 85062368 | No Purchase | 85062423 | No Purchase | 85062480 | No Loss | 85062531 | No Loss |
| 85062370 | No Purchase | 85062424 | No Loss | 85062481 | No Loss | 85062532 | No Purchase |
| 85062371 | No Loss | 85062425 | No Loss | 85062482 | No Purchase | 85062533 | No Purchase |
| 85062372 | No Purchase | 85062426 | No Loss | 85062483 | No Loss | 85062535 | No Purchase |
| 85062373 | No Loss | 85062427 | No Loss | 85062484 | No Purchase | 85062537 | No Purchase |
| 85062375 | No Purchase | 85062428 | No Purchase | 85062485 | No Purchase | 85062538 | No Loss |
| 85062376 | No Loss | 85062429 | No Purchase | 85062486 | No Loss | 85062539 | No Purchase |
| 85062377 | No Loss | 85062431 | No Purchase | 85062487 | No Purchase | 85062540 | No Purchase |
| 85062378 | No Loss | 85062432 | No Purchase | 85062488 | No Loss | 85062541 | No Purchase |
| 85062379 | No Purchase | 85062433 | No Loss | 85062489 | No Purchase | 85062542 | No Purchase |
| 85062380 | No Purchase | 85062435 | No Loss | 85062490 | No Purchase | 85062543 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85062544 | No Loss | 85062617 | No Loss | 85062682 | No Purchase | 85062754 | No Loss |
| 85062545 | No Purchase | 85062619 | No Loss | 85062683 | No Purchase | 85062755 | No Loss |
| 85062546 | No Purchase | 85062620 | No Loss | 85062685 | No Loss | 85062757 | No Loss |
| 85062548 | No Loss | 85062621 | No Loss | 85062686 | No Loss | 85062759 | No Loss |
| 85062549 | No Loss | 85062622 | No Loss | 85062687 | No Loss | 85062763 | No Loss |
| 85062550 | No Loss | 85062625 | No Purchase | 85062688 | No Loss | 85062764 | No Loss |
| 85062553 | No Purchase | 85062627 | No Loss | 85062690 | No Loss | 85062766 | No Loss |
| 85062554 | No Loss | 85062628 | No Loss | 85062691 | No Loss | 85062768 | No Loss |
| 85062556 | No Loss | 85062629 | No Loss | 85062692 | No Loss | 85062774 | No Loss |
| 85062558 | No Purchase | 85062630 | No Loss | 85062693 | No Loss | 85062778 | No Loss |
| 85062559 | No Purchase | 85062631 | No Loss | 85062694 | No Loss | 85062779 | No Loss |
| 85062560 | No Loss | 85062632 | No Loss | 85062695 | No Loss | 85062781 | No Loss |
| 85062561 | No Loss | 85062633 | No Loss | 85062696 | No Loss | 85062782 | No Loss |
| 85062563 | No Loss | 85062635 | No Loss | 85062699 | No Loss | 85062788 | No Loss |
| 85062564 | No Purchase | 85062636 | No Loss | 85062701 | No Loss | 85062792 | No Loss |
| 85062565 | No Purchase | 85062637 | No Loss | 85062707 | No Loss | 85062796 | No Loss |
| 85062566 | No Loss | 85062639 | No Loss | 85062708 | No Loss | 85062798 | No Loss |
| 85062567 | No Purchase | 85062642 | No Loss | 85062709 | No Loss | 85062799 | No Loss |
| 85062571 | No Purchase | 85062643 | No Loss | 85062710 | No Loss | 85062801 | No Purchase |
| 85062572 | No Loss | 85062644 | No Loss | 85062712 | No Loss | 85062808 | No Purchase |
| 85062573 | No Loss | 85062646 | No Loss | 85062714 | No Loss | 85062812 | No Loss |
| 85062574 | No Loss | 85062647 | No Loss | 85062717 | No Purchase | 85062814 | No Loss |
| 85062575 | No Purchase | 85062648 | No Loss | 85062718 | No Purchase | 85062816 | No Loss |
| 85062577 | No Loss | 85062649 | No Loss | 85062719 | No Purchase | 85062817 | No Purchase |
| 85062578 | No Purchase | 85062650 | No Purchase | 85062720 | No Loss | 85062818 | No Loss |
| 85062579 | No Purchase | 85062651 | No Loss | 85062721 | No Purchase | 85062819 | No Loss |
| 85062581 | No Loss | 85062652 | No Loss | 85062722 | No Purchase | 85062820 | No Loss |
| 85062582 | No Purchase | 85062653 | No Loss | 85062723 | No Loss | 85062821 | No Loss |
| 85062583 | No Purchase | 85062654 | No Loss | 85062724 | No Loss | 85062824 | No Loss |
| 85062585 | No Loss | 85062655 | No Loss | 85062726 | No Loss | 85062826 | No Purchase |
| 85062586 | No Purchase | 85062656 | No Loss | 85062728 | No Loss | 85062828 | No Purchase |
| 85062587 | No Loss | 85062657 | No Loss | 85062729 | No Loss | 85062835 | No Purchase |
| 85062588 | No Loss | 85062661 | No Loss | 85062731 | No Loss | 85062836 | No Loss |
| 85062589 | No Purchase | 85062662 | No Loss | 85062734 | No Loss | 85062843 | No Loss |
| 85062591 | No Purchase | 85062666 | No Loss | 85062738 | No Purchase | 85062849 | No Loss |
| 85062592 | No Purchase | 85062667 | No Loss | 85062740 | No Purchase | 85062853 | No Loss |
| 85062593 | No Purchase | 85062668 | No Loss | 85062744 | No Loss | 85062855 | No Loss |
| 85062594 | No Loss | 85062669 | No Loss | 85062745 | No Loss | 85062857 | No Loss |
| 85062595 | No Loss | 85062670 | No Loss | 85062746 | No Loss | 85062872 | No Loss |
| 85062598 | No Loss | 85062673 | No Loss | 85062747 | No Purchase | 85062874 | No Loss |
| 85062602 | No Loss | 85062674 | No Loss | 85062748 | No Loss | 85062877 | No Loss |
| 85062604 | No Loss | 85062677 | No Loss | 85062749 | No Loss | 85062879 | No Loss |
| 85062607 | No Loss | 85062678 | No Loss | 85062750 | No Loss | 85062882 | No Loss |
| 85062609 | No Loss | 85062679 | No Loss | 85062751 | No Loss | 85062883 | No Loss |
| 85062610 | No Loss | 85062680 | No Loss | 85062752 | No Loss | 85062884 | No Loss |
| 85062616 | No Loss | 85062681 | No Purchase | 85062753 | No Loss | 85062886 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85062888 | No Loss | 85062989 | No Loss | 85063097 | No Loss | 85063214 | No Loss |
| 85062889 | No Loss | 85062990 | No Loss | 85063098 | No Loss | 85063217 | No Loss |
| 85062893 | No Loss | 85062995 | No Loss | 85063103 | No Loss | 85063218 | No Loss |
| 85062895 | No Loss | 85062996 | No Loss | 85063107 | No Loss | 85063224 | No Purchase |
| 85062899 | No Loss | 85062998 | No Loss | 85063108 | No Loss | 85063225 | No Loss |
| 85062900 | No Loss | 85063001 | No Loss | 85063110 | No Loss | 85063226 | No Loss |
| 85062902 | No Loss | 85063003 | No Loss | 85063111 | No Purchase | 85063227 | No Loss |
| 85062903 | No Loss | 85063004 | No Purchase | 85063116 | No Loss | 85063228 | No Loss |
| 85062904 | No Loss | 85063006 | No Purchase | 85063117 | No Loss | 85063232 | No Loss |
| 85062905 | No Loss | 85063008 | No Loss | 85063122 | No Loss | 85063233 | No Loss |
| 85062906 | No Loss | 85063016 | No Loss | 85063125 | No Loss | 85063234 | No Loss |
| 85062908 | No Loss | 85063017 | No Loss | 85063127 | No Loss | 85063236 | No Loss |
| 85062909 | No Purchase | 85063018 | No Loss | 85063133 | No Loss | 85063237 | No Loss |
| 85062911 | No Purchase | 85063019 | No Purchase | 85063134 | No Loss | 85063238 | No Loss |
| 85062913 | No Loss | 85063020 | No Loss | 85063136 | No Loss | 85063239 | No Loss |
| 85062920 | No Loss | 85063021 | No Loss | 85063137 | No Loss | 85063240 | No Loss |
| 85062924 | No Loss | 85063022 | No Loss | 85063139 | No Loss | 85063241 | No Loss |
| 85062925 | No Loss | 85063023 | No Loss | 85063141 | No Loss | 85063244 | No Loss |
| 85062926 | No Loss | 85063024 | No Loss | 85063143 | No Loss | 85063245 | No Loss |
| 85062928 | No Loss | 85063028 | No Purchase | 85063147 | No Loss | 85063247 | No Loss |
| 85062930 | No Loss | 85063029 | No Loss | 85063150 | No Loss | 85063248 | No Loss |
| 85062931 | No Loss | 85063031 | No Loss | 85063153 | No Loss | 85063249 | No Loss |
| 85062932 | No Loss | 85063033 | No Loss | 85063154 | No Purchase | 85063250 | No Purchase |
| 85062933 | No Loss | 85063036 | No Loss | 85063156 | No Purchase | 85063251 | No Loss |
| 85062934 | No Loss | 85063044 | No Loss | 85063157 | No Loss | 85063252 | No Loss |
| 85062935 | No Loss | 85063045 | No Loss | 85063165 | No Purchase | 85063257 | No Loss |
| 85062936 | No Purchase | 85063046 | No Loss | 85063167 | No Loss | 85063258 | No Purchase |
| 85062939 | No Loss | 85063047 | No Loss | 85063169 | No Loss | 85063259 | No Purchase |
| 85062940 | No Loss | 85063048 | No Loss | 85063172 | No Loss | 85063260 | No Loss |
| 85062942 | No Loss | 85063049 | No Loss | 85063173 | No Loss | 85063264 | No Loss |
| 85062944 | No Loss | 85063051 | No Loss | 85063176 | No Loss | 85063265 | No Loss |
| 85062946 | No Loss | 85063052 | No Loss | 85063178 | No Loss | 85063266 | No Loss |
| 85062949 | No Loss | 85063054 | No Loss | 85063181 | No Loss | 85063267 | No Loss |
| 85062950 | No Loss | 85063055 | No Purchase | 85063188 | No Loss | 85063268 | No Loss |
| 85062954 | No Loss | 85063056 | No Purchase | 85063191 | No Loss | 85063269 | No Loss |
| 85062955 | No Loss | 85063057 | No Purchase | 85063192 | No Loss | 85063272 | No Loss |
| 85062959 | No Loss | 85063060 | No Purchase | 85063195 | No Loss | 85063274 | No Loss |
| 85062964 | No Loss | 85063075 | No Loss | 85063197 | No Purchase | 85063275 | No Loss |
| 85062966 | No Purchase | 85063079 | No Loss | 85063198 | No Loss | 85063276 | No Loss |
| 85062967 | No Purchase | 85063082 | No Loss | 85063199 | No Purchase | 85063277 | No Loss |
| 85062970 | No Purchase | 85063084 | No Loss | 85063202 | No Loss | 85063278 | No Loss |
| 85062980 | No Loss | 85063086 | No Loss | 85063204 | No Loss | 85063279 | No Loss |
| 85062981 | No Loss | 85063089 | No Loss | 85063205 | No Loss | 85063280 | No Loss |
| 85062982 | No Loss | 85063091 | No Loss | 85063208 | No Loss | 85063281 | No Loss |
| 85062985 | No Loss | 85063092 | No Loss | 85063211 | No Loss | 85063283 | No Loss |
| 85062987 | No Loss | 85063094 | No Loss | 85063213 | No Loss | 85063284 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85063286 | No Loss | 85063381 | No Purchase | 85063476 | No Loss | 85063550 | No Loss |
| 85063287 | No Loss | 85063382 | No Loss | 85063477 | No Purchase | 85063554 | No Loss |
| 85063288 | No Loss | 85063383 | No Loss | 85063479 | No Loss | 85063555 | No Loss |
| 85063297 | No Loss | 85063384 | No Purchase | 85063480 | No Loss | 85063559 | No Loss |
| 85063300 | No Loss | 85063387 | No Loss | 85063483 | No Loss | 85063560 | No Loss |
| 85063303 | No Loss | 85063390 | No Loss | 85063484 | No Loss | 85063561 | No Loss |
| 85063304 | No Loss | 85063392 | No Loss | 85063485 | No Loss | 85063562 | No Loss |
| 85063306 | No Loss | 85063394 | No Loss | 85063487 | No Loss | 85063563 | No Loss |
| 85063307 | No Loss | 85063395 | No Loss | 85063488 | No Loss | 85063564 | No Loss |
| 85063308 | No Loss | 85063396 | No Loss | 85063489 | No Loss | 85063568 | No Loss |
| 85063309 | No Purchase | 85063397 | No Loss | 85063495 | No Loss | 85063569 | No Loss |
| 85063310 | No Purchase | 85063399 | No Loss | 85063496 | No Loss | 85063570 | No Loss |
| 85063311 | No Loss | 85063403 | No Loss | 85063497 | No Purchase | 85063571 | No Loss |
| 85063312 | No Purchase | 85063404 | No Loss | 85063501 | No Loss | 85063572 | No Loss |
| 85063313 | No Loss | 85063406 | No Loss | 85063502 | No Loss | 85063573 | No Loss |
| 85063315 | No Loss | 85063407 | No Loss | 85063503 | No Loss | 85063576 | No Loss |
| 85063316 | No Loss | 85063413 | No Loss | 85063504 | No Loss | 85063582 | No Loss |
| 85063318 | No Loss | 85063416 | No Loss | 85063505 | No Loss | 85063584 | No Loss |
| 85063319 | No Loss | 85063422 | No Loss | 85063506 | No Loss | 85063585 | No Loss |
| 85063322 | No Loss | 85063425 | No Purchase | 85063509 | No Loss | 85063586 | No Loss |
| 85063323 | No Loss | 85063426 | No Purchase | 85063510 | No Loss | 85063588 | No Loss |
| 85063324 | No Loss | 85063427 | No Purchase | 85063511 | No Loss | 85063589 | No Loss |
| 85063327 | No Loss | 85063428 | No Purchase | 85063514 | No Loss | 85063590 | No Loss |
| 85063330 | No Loss | 85063429 | No Purchase | 85063516 | No Loss | 85063591 | No Loss |
| 85063336 | No Loss | 85063430 | No Loss | 85063518 | No Loss | 85063592 | No Loss |
| 85063337 | No Loss | 85063432 | No Loss | 85063519 | No Loss | 85063597 | No Loss |
| 85063338 | No Loss | 85063433 | No Loss | 85063521 | No Loss | 85063600 | No Loss |
| 85063339 | No Loss | 85063437 | No Loss | 85063523 | No Loss | 85063603 | No Loss |
| 85063340 | No Loss | 85063438 | No Loss | 85063524 | No Loss | 85063604 | No Loss |
| 85063342 | No Purchase | 85063440 | No Loss | 85063526 | No Loss | 85063606 | No Loss |
| 85063343 | No Loss | 85063441 | No Loss | 85063529 | No Loss | 85063607 | No Loss |
| 85063347 | No Loss | 85063443 | No Loss | 85063530 | No Loss | 85063609 | No Purchase |
| 85063352 | No Loss | 85063451 | No Loss | 85063531 | No Loss | 85063611 | No Purchase |
| 85063360 | No Loss | 85063458 | No Loss | 85063533 | No Loss | 85063613 | No Loss |
| 85063362 | No Loss | 85063459 | No Purchase | 85063534 | No Loss | 85063616 | No Purchase |
| 85063363 | No Loss | 85063461 | No Loss | 85063535 | No Purchase | 85063618 | No Loss |
| 85063366 | No Loss | 85063462 | No Loss | 85063536 | No Loss | 85063621 | No Loss |
| 85063369 | No Loss | 85063463 | No Loss | 85063539 | No Loss | 85063622 | No Loss |
| 85063370 | No Loss | 85063464 | No Loss | 85063540 | No Loss | 85063628 | No Loss |
| 85063371 | No Loss | 85063465 | No Loss | 85063541 | No Loss | 85063630 | No Loss |
| 85063372 | No Loss | 85063466 | No Loss | 85063542 | No Loss | 85063631 | No Loss |
| 85063373 | No Loss | 85063467 | No Loss | 85063544 | No Loss | 85063632 | No Loss |
| 85063374 | No Loss | 85063469 | No Loss | 85063545 | No Loss | 85063634 | No Loss |
| 85063377 | No Loss | 85063471 | No Loss | 85063547 | No Loss | 85063636 | No Loss |
| 85063378 | No Loss | 85063472 | No Loss | 85063548 | No Loss | 85063637 | No Loss |
| 85063380 | No Loss | 85063475 | No Loss | 85063549 | No Loss | 85063638 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85063639 | No Loss | 85063733 | No Loss | 85063838 | No Loss | 85063919 | No Loss |
| 85063641 | No Loss | 85063734 | No Loss | 85063839 | No Loss | 85063920 | No Loss |
| 85063646 | No Loss | 85063740 | No Purchase | 85063841 | No Loss | 85063921 | No Loss |
| 85063647 | No Loss | 85063741 | No Loss | 85063843 | No Loss | 85063922 | No Loss |
| 85063649 | No Loss | 85063742 | No Loss | 85063845 | No Loss | 85063924 | No Loss |
| 85063650 | No Loss | 85063743 | No Loss | 85063846 | No Loss | 85063925 | No Loss |
| 85063651 | No Loss | 85063744 | No Loss | 85063847 | No Purchase | 85063926 | No Loss |
| 85063654 | No Loss | 85063745 | No Loss | 85063848 | No Loss | 85063927 | No Loss |
| 85063656 | No Loss | 85063747 | No Loss | 85063850 | No Loss | 85063928 | No Loss |
| 85063658 | No Loss | 85063748 | No Loss | 85063851 | No Loss | 85063929 | No Loss |
| 85063661 | No Loss | 85063749 | No Loss | 85063854 | No Loss | 85063930 | No Loss |
| 85063669 | No Loss | 85063750 | No Loss | 85063855 | No Loss | 85063932 | No Loss |
| 85063673 | No Loss | 85063751 | No Loss | 85063856 | No Loss | 85063933 | No Loss |
| 85063675 | No Loss | 85063752 | No Purchase | 85063857 | No Loss | 85063934 | No Loss |
| 85063676 | No Loss | 85063755 | No Loss | 85063859 | No Loss | 85063935 | No Loss |
| 85063681 | No Loss | 85063757 | No Purchase | 85063860 | No Loss | 85063936 | No Purchase |
| 85063683 | No Loss | 85063759 | No Loss | 85063863 | No Loss | 85063938 | No Loss |
| 85063684 | No Loss | 85063760 | No Loss | 85063864 | No Purchase | 85063939 | No Loss |
| 85063685 | No Loss | 85063763 | No Loss | 85063865 | No Loss | 85063943 | No Loss |
| 85063686 | No Loss | 85063765 | No Loss | 85063866 | No Loss | 85063944 | No Purchase |
| 85063687 | No Loss | 85063767 | No Loss | 85063868 | No Loss | 85063945 | No Purchase |
| 85063688 | No Loss | 85063777 | No Loss | 85063869 | No Loss | 85063947 | No Purchase |
| 85063690 | No Loss | 85063779 | No Purchase | 85063871 | No Loss | 85063953 | No Purchase |
| 85063695 | No Loss | 85063786 | No Purchase | 85063872 | No Loss | 85063956 | No Loss |
| 85063696 | No Loss | 85063788 | No Loss | 85063873 | No Loss | 85063957 | No Loss |
| 85063699 | No Loss | 85063789 | No Purchase | 85063875 | No Loss | 85063960 | No Loss |
| 85063701 | No Loss | 85063790 | No Loss | 85063881 | No Loss | 85063962 | No Loss |
| 85063702 | No Loss | 85063791 | No Loss | 85063882 | No Loss | 85063963 | No Loss |
| 85063703 | No Loss | 85063793 | No Loss | 85063884 | No Loss | 85063964 | No Loss |
| 85063705 | No Loss | 85063795 | No Loss | 85063885 | No Loss | 85063965 | No Loss |
| 85063706 | No Loss | 85063798 | No Loss | 85063886 | No Loss | 85063967 | No Loss |
| 85063707 | No Loss | 85063799 | No Purchase | 85063892 | No Loss | 85063968 | No Loss |
| 85063708 | No Loss | 85063801 | No Loss | 85063893 | No Loss | 85063969 | No Loss |
| 85063709 | No Purchase | 85063803 | No Loss | 85063896 | No Loss | 85063970 | No Loss |
| 85063710 | No Loss | 85063807 | No Loss | 85063900 | No Loss | 85063971 | No Loss |
| 85063711 | No Loss | 85063808 | No Loss | 85063902 | No Loss | 85063973 | No Loss |
| 85063712 | No Purchase | 85063812 | No Loss | 85063905 | No Loss | 85063974 | No Loss |
| 85063713 | No Purchase | 85063814 | No Loss | 85063908 | No Loss | 85063978 | No Loss |
| 85063716 | No Purchase | 85063815 | No Loss | 85063910 | No Loss | 85063979 | No Loss |
| 85063717 | No Loss | 85063820 | No Purchase | 85063911 | No Loss | 85063980 | No Loss |
| 85063718 | No Loss | 85063821 | No Loss | 85063912 | No Loss | 85063982 | No Loss |
| 85063719 | No Loss | 85063827 | No Loss | 85063913 | No Loss | 85063987 | No Loss |
| 85063720 | No Loss | 85063831 | No Loss | 85063914 | No Loss | 85063991 | No Loss |
| 85063721 | No Loss | 85063833 | No Loss | 85063916 | No Loss | 85063992 | No Loss |
| 85063729 | No Loss | 85063835 | No Loss | 85063917 | No Loss | 85063994 | No Loss |
| 85063730 | No Loss | 85063836 | No Loss | 85063918 | No Loss | 85063999 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85064000 | No Loss | 85064075 | No Loss | 85064151 | No Loss | 85064263 | No Loss |
| 85064001 | No Loss | 85064077 | No Loss | 85064157 | No Loss | 85064265 | No Loss |
| 85064003 | No Loss | 85064078 | No Loss | 85064161 | No Loss | 85064266 | No Loss |
| 85064004 | No Loss | 85064080 | No Loss | 85064163 | No Loss | 85064267 | No Purchase |
| 85064005 | No Loss | 85064081 | No Loss | 85064164 | No Loss | 85064270 | No Loss |
| 85064006 | No Loss | 85064082 | No Loss | 85064165 | No Loss | 85064272 | No Loss |
| 85064008 | No Loss | 85064083 | No Loss | 85064167 | No Loss | 85064273 | No Loss |
| 85064009 | No Loss | 85064084 | No Loss | 85064168 | No Loss | 85064274 | No Purchase |
| 85064011 | No Loss | 85064086 | No Loss | 85064169 | No Loss | 85064279 | No Loss |
| 85064013 | No Loss | 85064087 | No Loss | 85064170 | No Loss | 85064280 | No Loss |
| 85064014 | No Loss | 85064088 | No Loss | 85064172 | No Purchase | 85064282 | No Loss |
| 85064016 | No Loss | 85064089 | No Loss | 85064174 | No Loss | 85064283 | No Loss |
| 85064018 | No Loss | 85064091 | No Loss | 85064175 | No Loss | 85064285 | No Loss |
| 85064024 | No Loss | 85064092 | No Loss | 85064180 | No Loss | 85064286 | No Loss |
| 85064025 | No Loss | 85064093 | No Loss | 85064187 | No Loss | 85064291 | No Loss |
| 85064026 | No Loss | 85064094 | No Loss | 85064191 | No Loss | 85064292 | No Loss |
| 85064027 | No Loss | 85064096 | No Loss | 85064193 | No Loss | 85064293 | No Loss |
| 85064029 | No Loss | 85064098 | No Loss | 85064197 | No Loss | 85064294 | No Loss |
| 85064031 | No Loss | 85064100 | No Loss | 85064198 | No Loss | 85064296 | No Loss |
| 85064032 | No Loss | 85064102 | No Loss | 85064199 | No Loss | 85064299 | No Loss |
| 85064033 | No Loss | 85064105 | No Loss | 85064205 | No Loss | 85064303 | No Loss |
| 85064035 | No Loss | 85064109 | No Loss | 85064206 | No Purchase | 85064304 | No Loss |
| 85064040 | No Loss | 85064110 | No Loss | 85064207 | No Loss | 85064305 | No Loss |
| 85064044 | No Loss | 85064111 | No Loss | 85064208 | No Loss | 85064308 | No Purchase |
| 85064047 | No Loss | 85064117 | No Loss | 85064210 | No Loss | 85064312 | No Purchase |
| 85064048 | No Loss | 85064119 | No Loss | 85064212 | No Loss | 85064313 | No Loss |
| 85064049 | No Loss | 85064121 | No Loss | 85064213 | No Loss | 85064314 | No Purchase |
| 85064052 | No Purchase | 85064124 | No Loss | 85064214 | No Loss | 85064321 | No Loss |
| 85064053 | No Purchase | 85064125 | No Loss | 85064215 | No Loss | 85064322 | No Loss |
| 85064055 | No Loss | 85064126 | No Loss | 85064216 | No Purchase | 85064323 | No Loss |
| 85064056 | No Purchase | 85064127 | No Loss | 85064218 | No Loss | 85064325 | No Loss |
| 85064057 | No Loss | 85064129 | No Loss | 85064220 | No Loss | 85064326 | No Loss |
| 85064059 | No Loss | 85064131 | No Loss | 85064223 | No Purchase | 85064328 | No Loss |
| 85064060 | No Loss | 85064133 | No Loss | 85064224 | No Purchase | 85064329 | No Loss |
| 85064061 | No Loss | 85064134 | No Loss | 85064225 | No Loss | 85064330 | No Loss |
| 85064064 | No Loss | 85064135 | No Loss | 85064226 | No Loss | 85064331 | No Loss |
| 85064065 | No Loss | 85064136 | No Loss | 85064232 | No Loss | 85064332 | No Loss |
| 85064066 | No Loss | 85064137 | No Loss | 85064239 | No Purchase | 85064333 | No Loss |
| 85064067 | No Loss | 85064139 | No Loss | 85064241 | No Loss | 85064334 | No Loss |
| 85064068 | No Loss | 85064140 | No Loss | 85064245 | No Loss | 85064336 | No Loss |
| 85064069 | No Loss | 85064141 | No Loss | 85064252 | No Loss | 85064337 | No Loss |
| 85064070 | No Loss | 85064143 | No Loss | 85064254 | No Loss | 85064338 | No Loss |
| 85064071 | No Loss | 85064146 | No Loss | 85064255 | No Purchase | 85064339 | No Loss |
| 85064072 | No Loss | 85064148 | No Purchase | 85064257 | No Loss | 85064340 | No Loss |
| 85064073 | No Loss | 85064149 | No Loss | 85064258 | No Loss | 85064342 | No Loss |
| 85064074 | No Loss | 85064150 | No Loss | 85064260 | No Loss | 85064344 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85064345 | No Loss | 85064430 | No Loss | 85064488 | No Purchase | 85064546 | No Purchase |
| 85064347 | No Purchase | 85064431 | No Loss | 85064489 | No Loss | 85064547 | No Loss |
| 85064350 | No Purchase | 85064433 | No Loss | 85064490 | No Loss | 85064548 | No Loss |
| 85064351 | No Purchase | 85064434 | No Purchase | 85064491 | No Purchase | 85064549 | No Loss |
| 85064353 | No Loss | 85064435 | No Purchase | 85064492 | No Loss | 85064550 | No Purchase |
| 85064355 | No Loss | 85064436 | No Purchase | 85064493 | No Loss | 85064553 | No Purchase |
| 85064356 | No Loss | 85064437 | No Loss | 85064494 | No Loss | 85064554 | No Loss |
| 85064357 | No Loss | 85064438 | No Purchase | 85064496 | No Loss | 85064555 | No Loss |
| 85064359 | No Loss | 85064440 | No Loss | 85064497 | No Purchase | 85064556 | No Loss |
| 85064361 | No Loss | 85064441 | No Purchase | 85064498 | No Purchase | 85064558 | No Purchase |
| 85064363 | No Loss | 85064442 | No Purchase | 85064500 | No Purchase | 85064559 | No Purchase |
| 85064366 | No Loss | 85064443 | No Purchase | 85064501 | No Purchase | 85064560 | No Purchase |
| 85064367 | No Loss | 85064444 | No Purchase | 85064502 | No Loss | 85064561 | No Purchase |
| 85064369 | No Loss | 85064446 | No Purchase | 85064503 | No Purchase | 85064563 | No Purchase |
| 85064370 | No Loss | 85064448 | No Purchase | 85064504 | No Purchase | 85064564 | No Loss |
| 85064371 | No Loss | 85064449 | No Loss | 85064506 | No Loss | 85064565 | No Loss |
| 85064373 | No Loss | 85064450 | No Purchase | 85064508 | No Purchase | 85064566 | No Loss |
| 85064377 | No Loss | 85064451 | No Loss | 85064509 | No Loss | 85064567 | No Loss |
| 85064378 | No Loss | 85064452 | No Loss | 85064511 | No Purchase | 85064568 | No Loss |
| 85064380 | No Loss | 85064453 | No Loss | 85064512 | No Loss | 85064569 | No Purchase |
| 85064381 | No Loss | 85064454 | No Loss | 85064515 | No Loss | 85064570 | No Purchase |
| 85064382 | No Loss | 85064455 | No Loss | 85064517 | No Loss | 85064571 | No Loss |
| 85064384 | No Loss | 85064456 | No Loss | 85064518 | No Loss | 85064573 | No Loss |
| 85064385 | No Loss | 85064457 | No Loss | 85064520 | No Purchase | 85064575 | No Loss |
| 85064387 | No Loss | 85064459 | No Purchase | 85064521 | No Loss | 85064577 | No Loss |
| 85064389 | No Loss | 85064460 | No Purchase | 85064522 | No Purchase | 85064579 | No Purchase |
| 85064394 | No Loss | 85064463 | No Purchase | 85064523 | No Loss | 85064580 | No Loss |
| 85064400 | No Loss | 85064465 | No Loss | 85064524 | No Loss | 85064581 | No Purchase |
| 85064402 | No Loss | 85064467 | No Loss | 85064525 | No Purchase | 85064582 | No Purchase |
| 85064404 | No Purchase | 85064468 | No Loss | 85064526 | No Loss | 85064583 | No Purchase |
| 85064407 | No Purchase | 85064469 | No Purchase | 85064527 | No Purchase | 85064584 | No Purchase |
| 85064409 | No Loss | 85064470 | No Loss | 85064528 | No Loss | 85064585 | No Purchase |
| 85064410 | No Loss | 85064472 | No Purchase | 85064529 | No Loss | 85064586 | No Purchase |
| 85064411 | No Purchase | 85064473 | No Loss | 85064530 | No Purchase | 85064587 | No Purchase |
| 85064412 | No Loss | 85064474 | No Purchase | 85064531 | No Purchase | 85064588 | No Purchase |
| 85064413 | No Loss | 85064476 | No Purchase | 85064532 | No Loss | 85064589 | No Purchase |
| 85064414 | No Loss | 85064477 | No Purchase | 85064533 | No Purchase | 85064592 | No Loss |
| 85064415 | No Loss | 85064478 | No Purchase | 85064535 | No Purchase | 85064594 | No Loss |
| 85064416 | No Loss | 85064479 | No Purchase | 85064536 | No Loss | 85064595 | No Purchase |
| 85064417 | No Loss | 85064480 | No Loss | 85064537 | No Loss | 85064596 | No Purchase |
| 85064418 | No Loss | 85064481 | No Purchase | 85064538 | No Purchase | 85064598 | No Purchase |
| 85064419 | No Loss | 85064482 | No Loss | 85064540 | No Loss | 85064600 | No Loss |
| 85064420 | No Purchase | 85064483 | No Loss | 85064541 | No Purchase | 85064601 | No Purchase |
| 85064421 | No Loss | 85064484 | No Purchase | 85064543 | No Purchase | 85064602 | No Loss |
| 85064427 | No Loss | 85064485 | No Purchase | 85064544 | No Loss | 85064603 | No Purchase |
| 85064428 | No Loss | 85064486 | No Purchase | 85064545 | No Loss | 85064604 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85064605 | No Loss | 85064667 | No Purchase | 85064722 | No Purchase | 85064787 | No Loss |
| 85064606 | No Purchase | 85064668 | No Purchase | 85064723 | No Loss | 85064788 | No Loss |
| 85064607 | No Loss | 85064669 | No Loss | 85064724 | No Purchase | 85064791 | No Loss |
| 85064610 | No Loss | 85064670 | No Loss | 85064727 | No Purchase | 85064794 | No Loss |
| 85064611 | No Loss | 85064671 | No Loss | 85064728 | No Purchase | 85064795 | No Loss |
| 85064612 | No Purchase | 85064672 | No Loss | 85064729 | No Loss | 85064796 | No Loss |
| 85064614 | No Purchase | 85064673 | No Purchase | 85064730 | No Loss | 85064797 | No Loss |
| 85064616 | No Loss | 85064674 | No Purchase | 85064731 | No Loss | 85064799 | No Loss |
| 85064617 | No Loss | 85064675 | No Purchase | 85064732 | No Purchase | 85064800 | No Loss |
| 85064619 | No Loss | 85064676 | No Purchase | 85064734 | No Loss | 85064806 | No Loss |
| 85064621 | No Loss | 85064677 | No Loss | 85064737 | No Loss | 85064812 | No Loss |
| 85064623 | No Loss | 85064680 | No Loss | 85064738 | No Purchase | 85064815 | No Loss |
| 85064624 | No Loss | 85064681 | No Purchase | 85064739 | No Purchase | 85064816 | No Loss |
| 85064625 | No Purchase | 85064682 | No Loss | 85064740 | No Loss | 85064832 | No Loss |
| 85064626 | No Purchase | 85064683 | No Loss | 85064741 | No Purchase | 85064833 | No Loss |
| 85064627 | No Loss | 85064684 | No Loss | 85064743 | No Loss | 85064834 | No Loss |
| 85064629 | No Purchase | 85064685 | No Loss | 85064744 | No Loss | 85064835 | No Loss |
| 85064631 | No Purchase | 85064686 | No Purchase | 85064745 | No Loss | 85064836 | No Loss |
| 85064632 | No Loss | 85064687 | No Loss | 85064746 | No Loss | 85064837 | No Loss |
| 85064633 | No Purchase | 85064688 | No Loss | 85064747 | No Purchase | 85064841 | No Loss |
| 85064635 | No Loss | 85064689 | No Loss | 85064748 | No Purchase | 85064843 | No Loss |
| 85064636 | No Purchase | 85064690 | No Loss | 85064751 | No Purchase | 85064845 | No Loss |
| 85064637 | No Purchase | 85064691 | No Loss | 85064752 | No Loss | 85064847 | No Loss |
| 85064638 | No Purchase | 85064692 | No Loss | 85064754 | No Loss | 85064848 | No Loss |
| 85064639 | No Purchase | 85064694 | No Purchase | 85064755 | No Loss | 85064849 | No Loss |
| 85064641 | No Purchase | 85064695 | No Purchase | 85064757 | No Purchase | 85064850 | No Loss |
| 85064642 | No Purchase | 85064696 | No Purchase | 85064758 | No Purchase | 85064851 | No Loss |
| 85064643 | No Loss | 85064698 | No Purchase | 85064760 | No Purchase | 85064852 | No Loss |
| 85064644 | No Purchase | 85064699 | No Loss | 85064761 | No Loss | 85064853 | No Loss |
| 85064645 | No Purchase | 85064701 | No Purchase | 85064762 | No Loss | 85064856 | No Loss |
| 85064647 | No Purchase | 85064703 | No Purchase | 85064765 | No Loss | 85064859 | No Purchase |
| 85064648 | No Loss | 85064704 | No Loss | 85064767 | No Loss | 85064860 | No Loss |
| 85064649 | No Loss | 85064705 | No Loss | 85064768 | No Purchase | 85064861 | No Loss |
| 85064650 | No Loss | 85064706 | No Loss | 85064769 | No Loss | 85064862 | No Loss |
| 85064651 | No Purchase | 85064707 | No Loss | 85064770 | No Loss | 85064863 | No Purchase |
| 85064652 | No Purchase | 85064709 | No Loss | 85064771 | No Purchase | 85064864 | No Loss |
| 85064653 | No Loss | 85064710 | No Loss | 85064772 | No Purchase | 85064866 | No Loss |
| 85064654 | No Loss | 85064711 | No Purchase | 85064773 | No Loss | 85064867 | No Purchase |
| 85064656 | No Purchase | 85064712 | No Loss | 85064775 | No Purchase | 85064868 | No Loss |
| 85064657 | No Purchase | 85064713 | No Purchase | 85064776 | No Loss | 85064869 | No Loss |
| 85064658 | No Purchase | 85064714 | No Purchase | 85064777 | No Loss | 85064873 | No Loss |
| 85064659 | No Loss | 85064715 | No Purchase | 85064779 | No Purchase | 85064874 | No Loss |
| 85064660 | No Loss | 85064716 | No Loss | 85064781 | No Loss | 85064875 | No Loss |
| 85064661 | No Loss | 85064718 | No Loss | 85064782 | No Loss | 85064876 | No Loss |
| 85064662 | No Purchase | 85064719 | No Loss | 85064785 | No Loss | 85064877 | No Loss |
| 85064663 | No Purchase | 85064721 | No Purchase | 85064786 | No Loss | 85064878 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85064879 | No Loss | 85065011 | No Loss | 85065086 | No Loss | 85065157 | No Loss |
| 85064880 | No Loss | 85065013 | No Loss | 85065087 | No Loss | 85065159 | No Loss |
| 85064881 | No Loss | 85065014 | No Loss | 85065089 | No Loss | 85065160 | No Loss |
| 85064882 | No Loss | 85065017 | No Loss | 85065091 | No Loss | 85065161 | No Loss |
| 85064884 | No Loss | 85065018 | No Loss | 85065093 | No Loss | 85065162 | No Loss |
| 85064888 | No Loss | 85065019 | No Loss | 85065095 | No Loss | 85065163 | No Loss |
| 85064891 | No Loss | 85065020 | No Loss | 85065096 | No Purchase | 85065165 | No Loss |
| 85064894 | No Loss | 85065021 | No Loss | 85065097 | No Loss | 85065167 | No Loss |
| 85064895 | No Loss | 85065022 | No Loss | 85065098 | No Loss | 85065168 | No Loss |
| 85064896 | No Loss | 85065023 | No Loss | 85065099 | No Loss | 85065169 | No Loss |
| 85064897 | No Purchase | 85065024 | No Purchase | 85065100 | No Loss | 85065170 | No Loss |
| 85064903 | No Loss | 85065025 | No Loss | 85065102 | No Loss | 85065171 | No Loss |
| 85064908 | No Loss | 85065026 | No Loss | 85065104 | No Loss | 85065173 | No Loss |
| 85064909 | No Loss | 85065027 | No Loss | 85065106 | No Loss | 85065174 | No Loss |
| 85064913 | No Loss | 85065028 | No Loss | 85065109 | No Loss | 85065175 | No Loss |
| 85064932 | No Loss | 85065029 | No Loss | 85065110 | No Loss | 85065176 | No Purchase |
| 85064935 | No Purchase | 85065030 | No Loss | 85065112 | No Loss | 85065178 | No Loss |
| 85064938 | No Loss | 85065031 | No Loss | 85065114 | No Loss | 85065180 | No Loss |
| 85064939 | No Loss | 85065032 | No Loss | 85065116 | No Loss | 85065181 | No Loss |
| 85064942 | No Loss | 85065033 | No Loss | 85065119 | No Loss | 85065182 | No Loss |
| 85064943 | No Loss | 85065034 | No Loss | 85065120 | No Loss | 85065184 | No Loss |
| 85064944 | No Loss | 85065037 | No Loss | 85065123 | No Loss | 85065186 | No Loss |
| 85064951 | No Loss | 85065038 | No Loss | 85065124 | No Loss | 85065187 | No Loss |
| 85064954 | No Loss | 85065039 | No Loss | 85065125 | No Loss | 85065191 | No Loss |
| 85064955 | No Purchase | 85065042 | No Loss | 85065126 | No Purchase | 85065193 | No Loss |
| 85064956 | No Loss | 85065045 | No Loss | 85065127 | No Loss | 85065194 | No Loss |
| 85064957 | No Loss | 85065046 | No Loss | 85065129 | No Loss | 85065197 | No Loss |
| 85064958 | No Loss | 85065047 | No Loss | 85065130 | No Loss | 85065198 | No Loss |
| 85064959 | No Loss | 85065049 | No Loss | 85065132 | No Loss | 85065200 | No Loss |
| 85064960 | No Loss | 85065050 | No Loss | 85065133 | No Loss | 85065203 | No Loss |
| 85064961 | No Loss | 85065052 | No Loss | 85065134 | No Loss | 85065205 | No Purchase |
| 85064962 | No Loss | 85065055 | No Loss | 85065135 | No Purchase | 85065206 | No Purchase |
| 85064963 | No Loss | 85065056 | No Loss | 85065136 | No Purchase | 85065208 | No Loss |
| 85064964 | No Loss | 85065058 | No Loss | 85065138 | No Purchase | 85065209 | No Loss |
| 85064965 | No Loss | 85065060 | No Loss | 85065139 | No Purchase | 85065210 | No Loss |
| 85064967 | No Loss | 85065063 | No Loss | 85065142 | No Loss | 85065211 | No Loss |
| 85064968 | No Loss | 85065066 | No Loss | 85065143 | No Loss | 85065213 | No Loss |
| 85064969 | No Loss | 85065071 | No Loss | 85065144 | No Loss | 85065217 | No Loss |
| 85064971 | No Loss | 85065072 | No Loss | 85065148 | No Loss | 85065218 | No Loss |
| 85064972 | No Loss | 85065073 | No Loss | 85065149 | No Loss | 85065219 | No Loss |
| 85064975 | No Loss | 85065074 | No Loss | 85065150 | No Loss | 85065220 | No Purchase |
| 85064978 | No Loss | 85065075 | No Loss | 85065151 | No Loss | 85065222 | No Loss |
| 85064979 | No Loss | 85065077 | No Loss | 85065152 | No Loss | 85065223 | No Loss |
| 85064980 | No Loss | 85065079 | No Loss | 85065153 | No Loss | 85065225 | No Loss |
| 85064983 | No Loss | 85065082 | No Loss | 85065154 | No Loss | 85065230 | No Loss |
| 85064985 | No Purchase | 85065083 | No Loss | 85065156 | No Loss | 85065234 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85065235 | No Loss | 85065317 | No Purchase | 85065398 | No Purchase | 85065461 | No Loss |
| 85065239 | No Loss | 85065321 | No Loss | 85065399 | No Loss | 85065462 | No Loss |
| 85065244 | No Loss | 85065325 | No Purchase | 85065402 | No Loss | 85065463 | No Purchase |
| 85065246 | No Loss | 85065328 | No Loss | 85065403 | No Purchase | 85065464 | No Loss |
| 85065247 | No Loss | 85065329 | No Loss | 85065404 | No Loss | 85065472 | No Purchase |
| 85065249 | No Loss | 85065331 | No Loss | 85065407 | No Loss | 85065474 | No Loss |
| 85065250 | No Loss | 85065333 | No Loss | 85065408 | No Purchase | 85065475 | No Purchase |
| 85065251 | No Loss | 85065338 | No Loss | 85065409 | No Loss | 85065476 | No Loss |
| 85065254 | No Loss | 85065341 | No Loss | 85065412 | No Loss | 85065477 | No Purchase |
| 85065255 | No Purchase | 85065346 | No Purchase | 85065414 | No Purchase | 85065481 | No Loss |
| 85065256 | No Purchase | 85065347 | No Loss | 85065415 | No Loss | 85065482 | No Loss |
| 85065257 | No Purchase | 85065348 | No Loss | 85065417 | No Purchase | 85065483 | No Loss |
| 85065263 | No Purchase | 85065349 | No Purchase | 85065418 | No Loss | 85065484 | No Loss |
| 85065264 | No Loss | 85065354 | No Purchase | 85065419 | No Purchase | 85065485 | No Purchase |
| 85065265 | No Loss | 85065355 | No Loss | 85065420 | No Loss | 85065487 | No Purchase |
| 85065266 | No Loss | 85065356 | No Purchase | 85065421 | No Purchase | 85065488 | No Loss |
| 85065267 | No Loss | 85065357 | No Purchase | 85065423 | No Loss | 85065489 | No Purchase |
| 85065271 | No Purchase | 85065359 | No Loss | 85065424 | No Loss | 85065490 | No Loss |
| 85065272 | No Loss | 85065361 | No Purchase | 85065426 | No Loss | 85065491 | No Loss |
| 85065273 | No Loss | 85065362 | No Loss | 85065428 | No Loss | 85065493 | No Loss |
| 85065274 | No Loss | 85065364 | No Loss | 85065429 | No Loss | 85065495 | No Purchase |
| 85065276 | No Loss | 85065365 | No Purchase | 85065430 | No Loss | 85065497 | No Purchase |
| 85065277 | No Loss | 85065367 | No Loss | 85065431 | No Loss | 85065498 | No Loss |
| 85065279 | No Loss | 85065369 | No Purchase | 85065432 | No Loss | 85065499 | No Purchase |
| 85065280 | No Loss | 85065370 | No Loss | 85065433 | No Loss | 85065500 | No Loss |
| 85065281 | No Loss | 85065371 | No Loss | 85065434 | No Loss | 85065501 | No Purchase |
| 85065284 | No Loss | 85065372 | No Loss | 85065435 | No Loss | 85065502 | No Purchase |
| 85065285 | No Loss | 85065375 | No Purchase | 85065436 | No Purchase | 85065503 | No Purchase |
| 85065289 | No Loss | 85065377 | No Loss | 85065437 | No Loss | 85065504 | No Purchase |
| 85065291 | No Loss | 85065378 | No Purchase | 85065438 | No Purchase | 85065505 | No Purchase |
| 85065294 | No Loss | 85065380 | No Loss | 85065439 | No Loss | 85065506 | No Purchase |
| 85065295 | No Loss | 85065381 | No Purchase | 85065440 | No Loss | 85065507 | No Loss |
| 85065296 | No Loss | 85065382 | No Purchase | 85065442 | No Purchase | 85065508 | No Loss |
| 85065297 | No Loss | 85065383 | No Loss | 85065444 | No Purchase | 85065510 | No Purchase |
| 85065298 | No Loss | 85065384 | No Purchase | 85065445 | No Loss | 85065511 | No Purchase |
| 85065299 | No Loss | 85065385 | No Purchase | 85065446 | No Loss | 85065512 | No Loss |
| 85065302 | No Loss | 85065386 | No Loss | 85065447 | No Purchase | 85065513 | No Purchase |
| 85065304 | No Loss | 85065387 | No Purchase | 85065448 | No Purchase | 85065514 | No Loss |
| 85065305 | No Loss | 85065388 | No Purchase | 85065450 | No Loss | 85065516 | No Loss |
| 85065307 | No Loss | 85065391 | No Loss | 85065451 | No Loss | 85065517 | No Loss |
| 85065308 | No Loss | 85065392 | No Purchase | 85065454 | No Loss | 85065518 | No Purchase |
| 85065309 | No Loss | 85065393 | No Purchase | 85065456 | No Loss | 85065519 | No Loss |
| 85065310 | No Loss | 85065394 | No Loss | 85065457 | No Loss | 85065520 | No Loss |
| 85065311 | No Loss | 85065395 | No Loss | 85065458 | No Loss | 85065521 | No Loss |
| 85065312 | No Loss | 85065396 | No Loss | 85065459 | No Purchase | 85065525 | No Loss |
| 85065313 | No Loss | 85065397 | No Purchase | 85065460 | No Loss | 85065526 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85065527 | No Loss | 85065595 | No Purchase | 85065657 | No Purchase | 85065718 | No Loss |
| 85065528 | No Purchase | 85065597 | No Purchase | 85065658 | No Loss | 85065719 | No Loss |
| 85065531 | No Loss | 85065598 | No Loss | 85065659 | No Loss | 85065720 | No Purchase |
| 85065533 | No Loss | 85065599 | No Purchase | 85065660 | No Loss | 85065722 | No Loss |
| 85065534 | No Loss | 85065600 | No Loss | 85065661 | No Purchase | 85065723 | No Loss |
| 85065535 | No Loss | 85065601 | No Loss | 85065663 | No Loss | 85065725 | No Loss |
| 85065536 | No Loss | 85065602 | No Loss | 85065664 | No Purchase | 85065728 | No Loss |
| 85065537 | No Loss | 85065603 | No Purchase | 85065665 | No Loss | 85065729 | No Loss |
| 85065538 | No Purchase | 85065604 | No Loss | 85065666 | No Purchase | 85065731 | No Purchase |
| 85065539 | No Loss | 85065605 | No Purchase | 85065667 | No Loss | 85065732 | No Purchase |
| 85065540 | No Loss | 85065606 | No Purchase | 85065668 | No Loss | 85065733 | No Loss |
| 85065541 | No Purchase | 85065607 | No Loss | 85065671 | No Loss | 85065737 | No Loss |
| 85065543 | No Loss | 85065608 | No Purchase | 85065672 | No Purchase | 85065738 | No Purchase |
| 85065544 | No Loss | 85065609 | No Loss | 85065673 | No Loss | 85065740 | No Purchase |
| 85065545 | No Loss | 85065611 | No Loss | 85065674 | No Purchase | 85065742 | No Purchase |
| 85065546 | No Purchase | 85065612 | No Purchase | 85065676 | No Loss | 85065743 | No Loss |
| 85065547 | No Purchase | 85065613 | No Loss | 85065677 | No Purchase | 85065745 | No Loss |
| 85065549 | No Loss | 85065614 | No Loss | 85065678 | No Purchase | 85065746 | No Loss |
| 85065550 | No Purchase | 85065617 | No Purchase | 85065679 | No Loss | 85065747 | No Loss |
| 85065551 | No Loss | 85065618 | No Purchase | 85065680 | No Purchase | 85065748 | No Loss |
| 85065552 | No Loss | 85065619 | No Purchase | 85065681 | No Loss | 85065749 | No Loss |
| 85065556 | No Loss | 85065622 | No Loss | 85065682 | No Purchase | 85065750 | No Purchase |
| 85065558 | No Loss | 85065624 | No Loss | 85065683 | No Loss | 85065751 | No Loss |
| 85065560 | No Purchase | 85065625 | No Loss | 85065684 | No Loss | 85065752 | No Loss |
| 85065561 | No Loss | 85065626 | No Purchase | 85065685 | No Loss | 85065753 | No Purchase |
| 85065562 | No Purchase | 85065627 | No Loss | 85065688 | No Purchase | 85065754 | No Purchase |
| 85065564 | No Purchase | 85065628 | No Loss | 85065690 | No Loss | 85065755 | No Loss |
| 85065565 | No Loss | 85065629 | No Loss | 85065691 | No Loss | 85065756 | No Loss |
| 85065567 | No Loss | 85065631 | No Loss | 85065692 | No Loss | 85065757 | No Purchase |
| 85065569 | No Loss | 85065634 | No Loss | 85065694 | No Loss | 85065758 | No Loss |
| 85065571 | No Loss | 85065635 | No Loss | 85065695 | No Loss | 85065760 | No Loss |
| 85065572 | No Loss | 85065636 | No Loss | 85065696 | No Loss | 85065761 | No Purchase |
| 85065573 | No Loss | 85065637 | No Loss | 85065698 | No Loss | 85065762 | No Purchase |
| 85065575 | No Loss | 85065638 | No Loss | 85065699 | No Loss | 85065764 | No Loss |
| 85065577 | No Purchase | 85065640 | No Loss | 85065700 | No Purchase | 85065765 | No Purchase |
| 85065579 | No Loss | 85065642 | No Purchase | 85065702 | No Purchase | 85065767 | No Purchase |
| 85065580 | No Purchase | 85065644 | No Loss | 85065703 | No Loss | 85065769 | No Loss |
| 85065582 | No Purchase | 85065645 | No Purchase | 85065706 | No Loss | 85065770 | No Purchase |
| 85065583 | No Purchase | 85065646 | No Loss | 85065708 | No Purchase | 85065771 | No Loss |
| 85065584 | No Loss | 85065648 | No Loss | 85065709 | No Loss | 85065774 | No Purchase |
| 85065585 | No Loss | 85065649 | No Loss | 85065710 | No Loss | 85065776 | No Loss |
| 85065586 | No Loss | 85065650 | No Purchase | 85065711 | No Loss | 85065778 | No Purchase |
| 85065590 | No Loss | 85065651 | No Loss | 85065712 | No Loss | 85065779 | No Purchase |
| 85065591 | No Loss | 85065653 | No Loss | 85065714 | No Loss | 85065780 | No Loss |
| 85065592 | No Loss | 85065655 | No Loss | 85065715 | No Purchase | 85065781 | No Purchase |
| 85065593 | No Loss | 85065656 | No Purchase | 85065717 | No Loss | 85065782 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85065784 | No Loss | 85065847 | No Loss | 85065914 | No Loss | 85065977 | No Loss |
| 85065789 | No Loss | 85065848 | No Loss | 85065916 | No Purchase | 85065978 | No Purchase |
| 85065791 | No Purchase | 85065849 | No Loss | 85065920 | No Loss | 85065979 | No Loss |
| 85065793 | No Loss | 85065850 | No Purchase | 85065922 | No Loss | 85065980 | No Loss |
| 85065794 | No Loss | 85065851 | No Loss | 85065923 | No Loss | 85065981 | No Loss |
| 85065795 | No Loss | 85065855 | No Purchase | 85065925 | No Purchase | 85065982 | No Loss |
| 85065796 | No Loss | 85065856 | No Loss | 85065926 | No Purchase | 85065983 | No Loss |
| 85065797 | No Purchase | 85065857 | No Purchase | 85065927 | No Purchase | 85065984 | No Loss |
| 85065799 | No Purchase | 85065858 | No Purchase | 85065928 | No Loss | 85065985 | No Loss |
| 85065800 | No Purchase | 85065859 | No Purchase | 85065929 | No Loss | 85065987 | No Loss |
| 85065802 | No Loss | 85065861 | No Loss | 85065931 | No Loss | 85065988 | No Loss |
| 85065803 | No Purchase | 85065862 | No Loss | 85065932 | No Purchase | 85065989 | No Loss |
| 85065804 | No Loss | 85065863 | No Loss | 85065936 | No Loss | 85065990 | No Loss |
| 85065805 | No Loss | 85065864 | No Purchase | 85065937 | No Purchase | 85065991 | No Loss |
| 85065806 | No Purchase | 85065865 | No Loss | 85065938 | No Purchase | 85065992 | No Loss |
| 85065807 | No Purchase | 85065866 | No Loss | 85065940 | No Loss | 85065993 | No Loss |
| 85065808 | No Loss | 85065868 | No Purchase | 85065941 | No Purchase | 85065996 | No Purchase |
| 85065809 | No Loss | 85065869 | No Loss | 85065942 | No Purchase | 85065997 | No Loss |
| 85065810 | No Purchase | 85065871 | No Loss | 85065943 | No Loss | 85065998 | No Purchase |
| 85065812 | No Loss | 85065873 | No Purchase | 85065944 | No Loss | 85066001 | No Loss |
| 85065813 | No Loss | 85065874 | No Loss | 85065945 | No Loss | 85066002 | No Loss |
| 85065814 | No Loss | 85065877 | No Purchase | 85065946 | No Loss | 85066003 | No Loss |
| 85065816 | No Purchase | 85065878 | No Loss | 85065948 | No Purchase | 85066004 | No Purchase |
| 85065817 | No Loss | 85065879 | No Purchase | 85065950 | No Loss | 85066008 | No Loss |
| 85065818 | No Purchase | 85065880 | No Purchase | 85065952 | No Loss | 85066009 | No Loss |
| 85065821 | No Purchase | 85065881 | No Purchase | 85065953 | No Loss | 85066010 | No Loss |
| 85065823 | No Loss | 85065884 | No Purchase | 85065954 | No Purchase | 85066011 | No Loss |
| 85065824 | No Purchase | 85065885 | No Purchase | 85065955 | No Loss | 85066012 | No Loss |
| 85065825 | No Loss | 85065886 | No Purchase | 85065956 | No Loss | 85066013 | No Purchase |
| 85065826 | No Loss | 85065887 | No Purchase | 85065957 | No Purchase | 85066014 | No Purchase |
| 85065829 | No Loss | 85065889 | No Loss | 85065959 | No Purchase | 85066015 | No Loss |
| 85065830 | No Loss | 85065891 | No Loss | 85065960 | No Loss | 85066017 | No Loss |
| 85065831 | No Loss | 85065892 | No Loss | 85065961 | No Purchase | 85066019 | No Loss |
| 85065832 | No Loss | 85065895 | No Loss | 85065962 | No Loss | 85066020 | No Loss |
| 85065834 | No Purchase | 85065896 | No Loss | 85065963 | No Loss | 85066021 | No Purchase |
| 85065835 | No Loss | 85065897 | No Loss | 85065964 | No Loss | 85066022 | No Purchase |
| 85065836 | No Purchase | 85065900 | No Loss | 85065965 | No Loss | 85066023 | No Purchase |
| 85065837 | No Loss | 85065901 | No Purchase | 85065966 | No Loss | 85066024 | No Loss |
| 85065838 | No Loss | 85065902 | No Purchase | 85065967 | No Loss | 85066025 | No Purchase |
| 85065839 | No Loss | 85065903 | No Loss | 85065968 | No Loss | 85066026 | No Loss |
| 85065840 | No Purchase | 85065904 | No Loss | 85065970 | No Loss | 85066028 | No Loss |
| 85065841 | No Loss | 85065905 | No Loss | 85065971 | No Loss | 85066029 | No Loss |
| 85065842 | No Loss | 85065907 | No Loss | 85065972 | No Loss | 85066030 | No Loss |
| 85065844 | No Purchase | 85065909 | No Loss | 85065973 | No Loss | 85066031 | No Purchase |
| 85065845 | No Loss | 85065911 | No Purchase | 85065975 | No Loss | 85066032 | No Purchase |
| 85065846 | No Purchase | 85065913 | No Purchase | 85065976 | No Purchase | 85066034 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85066035 | No Purchase | 85066094 | No Loss | 85066161 | No Loss | 85066222 | No Purchase |
| 85066036 | No Purchase | 85066096 | No Loss | 85066162 | No Purchase | 85066223 | No Purchase |
| 85066037 | No Loss | 85066098 | No Purchase | 85066163 | No Purchase | 85066224 | No Loss |
| 85066038 | No Loss | 85066100 | No Loss | 85066164 | No Loss | 85066226 | No Loss |
| 85066039 | No Loss | 85066101 | No Loss | 85066165 | No Loss | 85066227 | No Purchase |
| 85066041 | No Loss | 85066102 | No Loss | 85066166 | No Loss | 85066231 | No Loss |
| 85066042 | No Loss | 85066103 | No Purchase | 85066167 | No Purchase | 85066234 | No Loss |
| 85066043 | No Purchase | 85066106 | No Loss | 85066169 | No Loss | 85066236 | No Loss |
| 85066044 | No Purchase | 85066107 | No Purchase | 85066170 | No Purchase | 85066237 | No Loss |
| 85066045 | No Purchase | 85066109 | No Loss | 85066173 | No Purchase | 85066238 | No Purchase |
| 85066046 | No Purchase | 85066110 | No Loss | 85066176 | No Purchase | 85066239 | No Loss |
| 85066047 | No Loss | 85066111 | No Loss | 85066177 | No Loss | 85066240 | No Loss |
| 85066049 | No Loss | 85066113 | No Loss | 85066179 | No Loss | 85066241 | No Loss |
| 85066050 | No Loss | 85066115 | No Purchase | 85066182 | No Loss | 85066242 | No Loss |
| 85066051 | No Loss | 85066116 | No Loss | 85066184 | No Loss | 85066243 | No Loss |
| 85066052 | No Loss | 85066117 | No Purchase | 85066185 | No Loss | 85066245 | No Loss |
| 85066055 | No Loss | 85066118 | No Purchase | 85066186 | No Purchase | 85066246 | No Loss |
| 85066056 | No Purchase | 85066119 | No Loss | 85066187 | No Loss | 85066247 | No Loss |
| 85066058 | No Purchase | 85066120 | No Loss | 85066188 | No Loss | 85066248 | No Loss |
| 85066060 | No Loss | 85066121 | No Purchase | 85066189 | No Loss | 85066249 | No Loss |
| 85066061 | No Loss | 85066122 | No Purchase | 85066190 | No Loss | 85066250 | No Loss |
| 85066062 | No Purchase | 85066124 | No Purchase | 85066191 | No Loss | 85066251 | No Loss |
| 85066063 | No Loss | 85066125 | No Loss | 85066192 | No Loss | 85066252 | No Loss |
| 85066064 | No Loss | 85066126 | No Loss | 85066194 | No Purchase | 85066253 | No Loss |
| 85066065 | No Purchase | 85066127 | No Loss | 85066196 | No Purchase | 85066254 | No Purchase |
| 85066066 | No Purchase | 85066128 | No Purchase | 85066197 | No Loss | 85066255 | No Loss |
| 85066067 | No Loss | 85066132 | No Purchase | 85066198 | No Loss | 85066257 | No Purchase |
| 85066068 | No Loss | 85066133 | No Loss | 85066200 | No Purchase | 85066258 | No Purchase |
| 85066069 | No Purchase | 85066134 | No Purchase | 85066201 | No Loss | 85066259 | No Loss |
| 85066070 | No Loss | 85066137 | No Loss | 85066202 | No Loss | 85066260 | No Loss |
| 85066071 | No Purchase | 85066138 | No Purchase | 85066203 | No Purchase | 85066261 | No Purchase |
| 85066072 | No Loss | 85066141 | No Purchase | 85066204 | No Purchase | 85066263 | No Loss |
| 85066073 | No Loss | 85066142 | No Loss | 85066205 | No Loss | 85066265 | No Purchase |
| 85066074 | No Purchase | 85066143 | No Loss | 85066206 | No Loss | 85066266 | No Purchase |
| 85066075 | No Purchase | 85066144 | No Purchase | 85066207 | No Purchase | 85066267 | No Loss |
| 85066077 | No Loss | 85066147 | No Purchase | 85066208 | No Loss | 85066269 | No Loss |
| 85066081 | No Loss | 85066148 | No Purchase | 85066209 | No Loss | 85066270 | No Loss |
| 85066083 | No Loss | 85066149 | No Purchase | 85066210 | No Loss | 85066271 | No Loss |
| 85066084 | No Loss | 85066150 | No Loss | 85066211 | No Purchase | 85066273 | No Loss |
| 85066085 | No Purchase | 85066151 | No Purchase | 85066214 | No Loss | 85066275 | No Purchase |
| 85066086 | No Loss | 85066153 | No Purchase | 85066215 | No Loss | 85066276 | No Loss |
| 85066088 | No Loss | 85066154 | No Purchase | 85066217 | No Loss | 85066277 | No Loss |
| 85066089 | No Loss | 85066155 | No Loss | 85066218 | No Loss | 85066278 | No Purchase |
| 85066090 | No Loss | 85066156 | No Loss | 85066219 | No Loss | 85066279 | No Purchase |
| 85066092 | No Loss | 85066158 | No Loss | 85066220 | No Loss | 85066280 | No Purchase |
| 85066093 | No Loss | 85066159 | No Purchase | 85066221 | No Loss | 85066282 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85066283 | No Purchase | 85066342 | No Loss | 85066400 | No Loss | 85066461 | No Loss |
| 85066284 | No Loss | 85066343 | No Purchase | 85066401 | No Loss | 85066462 | No Loss |
| 85066285 | No Loss | 85066344 | No Loss | 85066402 | No Loss | 85066463 | No Purchase |
| 85066286 | No Purchase | 85066345 | No Loss | 85066405 | No Loss | 85066464 | No Purchase |
| 85066287 | No Loss | 85066347 | No Loss | 85066407 | No Loss | 85066465 | No Purchase |
| 85066288 | No Purchase | 85066348 | No Loss | 85066408 | No Purchase | 85066467 | No Purchase |
| 85066291 | No Purchase | 85066349 | No Loss | 85066410 | No Purchase | 85066468 | No Loss |
| 85066292 | No Loss | 85066350 | No Loss | 85066412 | No Loss | 85066471 | No Purchase |
| 85066293 | No Purchase | 85066351 | No Loss | 85066413 | No Loss | 85066473 | No Purchase |
| 85066296 | No Purchase | 85066352 | No Purchase | 85066414 | No Purchase | 85066474 | No Loss |
| 85066297 | No Loss | 85066353 | No Loss | 85066415 | No Loss | 85066475 | No Loss |
| 85066298 | No Loss | 85066355 | No Purchase | 85066416 | No Loss | 85066476 | No Loss |
| 85066299 | No Loss | 85066356 | No Purchase | 85066417 | No Loss | 85066477 | No Loss |
| 85066300 | No Loss | 85066357 | No Loss | 85066418 | No Purchase | 85066478 | No Loss |
| 85066301 | No Loss | 85066359 | No Loss | 85066419 | No Loss | 85066479 | No Loss |
| 85066303 | No Purchase | 85066360 | No Purchase | 85066420 | No Loss | 85066480 | No Loss |
| 85066304 | No Purchase | 85066361 | No Purchase | 85066421 | No Purchase | 85066482 | No Loss |
| 85066306 | No Loss | 85066362 | No Purchase | 85066422 | No Loss | 85066483 | No Loss |
| 85066307 | No Loss | 85066363 | No Purchase | 85066423 | No Purchase | 85066484 | No Purchase |
| 85066308 | No Loss | 85066364 | No Loss | 85066424 | No Loss | 85066485 | No Loss |
| 85066309 | No Loss | 85066365 | No Loss | 85066425 | No Purchase | 85066486 | No Purchase |
| 85066310 | No Purchase | 85066369 | No Purchase | 85066426 | No Purchase | 85066487 | No Purchase |
| 85066312 | No Loss | 85066370 | No Purchase | 85066427 | No Purchase | 85066488 | No Loss |
| 85066313 | No Purchase | 85066371 | No Purchase | 85066429 | No Loss | 85066491 | No Loss |
| 85066315 | No Loss | 85066372 | No Loss | 85066430 | No Loss | 85066492 | No Purchase |
| 85066316 | No Purchase | 85066373 | No Loss | 85066432 | No Purchase | 85066493 | No Purchase |
| 85066317 | No Loss | 85066374 | No Purchase | 85066433 | No Loss | 85066494 | No Purchase |
| 85066318 | No Loss | 85066375 | No Loss | 85066435 | No Purchase | 85066496 | No Loss |
| 85066319 | No Loss | 85066377 | No Loss | 85066436 | No Purchase | 85066497 | No Loss |
| 85066320 | No Loss | 85066379 | No Loss | 85066438 | No Loss | 85066498 | No Loss |
| 85066321 | No Loss | 85066380 | No Loss | 85066439 | No Purchase | 85066500 | No Loss |
| 85066322 | No Purchase | 85066381 | No Purchase | 85066440 | No Purchase | 85066501 | No Purchase |
| 85066323 | No Loss | 85066382 | No Loss | 85066442 | No Purchase | 85066504 | No Purchase |
| 85066324 | No Purchase | 85066384 | No Purchase | 85066444 | No Purchase | 85066505 | No Loss |
| 85066326 | No Purchase | 85066385 | No Loss | 85066445 | No Purchase | 85066506 | No Loss |
| 85066328 | No Purchase | 85066386 | No Purchase | 85066446 | No Loss | 85066508 | No Loss |
| 85066329 | No Loss | 85066387 | No Loss | 85066447 | No Loss | 85066510 | No Loss |
| 85066330 | No Loss | 85066388 | No Purchase | 85066448 | No Loss | 85066511 | No Loss |
| 85066331 | No Loss | 85066389 | No Loss | 85066449 | No Loss | 85066512 | No Purchase |
| 85066332 | No Purchase | 85066391 | No Purchase | 85066450 | No Loss | 85066513 | No Loss |
| 85066333 | No Purchase | 85066392 | No Loss | 85066451 | No Purchase | 85066514 | No Loss |
| 85066334 | No Purchase | 85066394 | No Purchase | 85066453 | No Loss | 85066516 | No Loss |
| 85066337 | No Loss | 85066396 | No Loss | 85066455 | No Loss | 85066517 | No Purchase |
| 85066338 | No Loss | 85066397 | No Purchase | 85066456 | No Loss | 85066518 | No Loss |
| 85066340 | No Loss | 85066398 | No Loss | 85066457 | No Loss | 85066519 | No Loss |
| 85066341 | No Purchase | 85066399 | No Loss | 85066458 | No Loss | 85066520 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85066521 | No Loss | 85066598 | No Loss | 85066708 | No Loss | 85066797 | No Purchase |
| 85066522 | No Loss | 85066599 | No Loss | 85066711 | No Loss | 85066798 | No Loss |
| 85066523 | No Loss | 85066600 | No Loss | 85066712 | No Loss | 85066799 | No Loss |
| 85066524 | No Loss | 85066601 | No Loss | 85066713 | No Purchase | 85066801 | No Loss |
| 85066525 | No Loss | 85066605 | No Loss | 85066714 | No Loss | 85066802 | No Loss |
| 85066526 | No Loss | 85066612 | No Loss | 85066715 | No Purchase | 85066803 | No Loss |
| 85066527 | No Loss | 85066613 | No Loss | 85066716 | No Loss | 85066804 | No Loss |
| 85066528 | No Loss | 85066617 | No Loss | 85066717 | No Loss | 85066806 | No Purchase |
| 85066529 | No Loss | 85066618 | No Loss | 85066718 | No Loss | 85066807 | No Loss |
| 85066531 | No Loss | 85066619 | No Loss | 85066720 | No Loss | 85066812 | No Loss |
| 85066532 | No Loss | 85066620 | No Loss | 85066723 | No Loss | 85066813 | No Loss |
| 85066534 | No Loss | 85066621 | No Loss | 85066725 | No Loss | 85066815 | No Loss |
| 85066538 | No Loss | 85066622 | No Loss | 85066728 | No Loss | 85066816 | No Loss |
| 85066539 | No Loss | 85066632 | No Loss | 85066729 | No Loss | 85066817 | No Loss |
| 85066540 | No Purchase | 85066633 | No Loss | 85066730 | No Loss | 85066818 | No Loss |
| 85066541 | No Loss | 85066634 | No Loss | 85066731 | No Loss | 85066819 | No Loss |
| 85066543 | No Loss | 85066635 | No Loss | 85066736 | No Loss | 85066820 | No Loss |
| 85066544 | No Loss | 85066638 | No Purchase | 85066739 | No Loss | 85066821 | No Loss |
| 85066547 | No Loss | 85066640 | No Loss | 85066740 | No Loss | 85066824 | No Loss |
| 85066549 | No Loss | 85066642 | No Loss | 85066741 | No Loss | 85066825 | No Loss |
| 85066550 | No Loss | 85066653 | No Loss | 85066743 | No Loss | 85066826 | No Loss |
| 85066552 | No Loss | 85066654 | No Loss | 85066746 | No Loss | 85066827 | No Purchase |
| 85066554 | No Loss | 85066657 | No Loss | 85066747 | No Loss | 85066829 | No Loss |
| 85066555 | No Purchase | 85066661 | No Loss | 85066752 | No Loss | 85066831 | No Loss |
| 85066556 | No Loss | 85066663 | No Loss | 85066753 | No Loss | 85066832 | No Loss |
| 85066557 | No Loss | 85066664 | No Loss | 85066754 | No Purchase | 85066833 | No Loss |
| 85066562 | No Loss | 85066665 | No Loss | 85066755 | No Loss | 85066835 | No Loss |
| 85066564 | No Loss | 85066666 | No Loss | 85066756 | No Loss | 85066836 | No Loss |
| 85066565 | No Loss | 85066667 | No Loss | 85066759 | No Loss | 85066838 | No Loss |
| 85066569 | No Loss | 85066668 | No Loss | 85066760 | No Loss | 85066841 | No Purchase |
| 85066570 | No Loss | 85066670 | No Loss | 85066764 | No Loss | 85066842 | No Loss |
| 85066571 | No Loss | 85066672 | No Loss | 85066765 | No Loss | 85066846 | No Loss |
| 85066573 | No Loss | 85066673 | No Loss | 85066766 | No Loss | 85066847 | No Purchase |
| 85066576 | No Loss | 85066676 | No Loss | 85066767 | No Loss | 85066848 | No Loss |
| 85066577 | No Loss | 85066677 | No Loss | 85066769 | No Loss | 85066850 | No Loss |
| 85066579 | No Loss | 85066681 | No Loss | 85066770 | No Purchase | 85066851 | No Loss |
| 85066580 | No Loss | 85066682 | No Loss | 85066778 | No Loss | 85066853 | No Loss |
| 85066581 | No Loss | 85066685 | No Loss | 85066781 | No Loss | 85066855 | No Loss |
| 85066582 | No Loss | 85066688 | No Loss | 85066783 | No Loss | 85066860 | No Loss |
| 85066583 | No Loss | 85066689 | No Loss | 85066784 | No Loss | 85066861 | No Loss |
| 85066584 | No Loss | 85066693 | No Loss | 85066785 | No Loss | 85066865 | No Loss |
| 85066585 | No Loss | 85066694 | No Purchase | 85066786 | No Loss | 85066868 | No Loss |
| 85066586 | No Loss | 85066696 | No Loss | 85066789 | No Loss | 85066869 | No Loss |
| 85066593 | No Loss | 85066697 | No Loss | 85066790 | No Loss | 85066871 | No Loss |
| 85066595 | No Loss | 85066703 | No Loss | 85066793 | No Loss | 85066875 | No Loss |
| 85066597 | No Loss | 85066705 | No Loss | 85066794 | No Loss | 85066881 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85066891 | No Purchase | 85066988 | No Loss | 85067055 | No Loss | 85067146 | No Loss |
| 85066901 | No Loss | 85066991 | No Loss | 85067056 | No Loss | 85067147 | No Purchase |
| 85066903 | No Loss | 85066992 | No Purchase | 85067057 | No Loss | 85067148 | No Loss |
| 85066907 | No Loss | 85066994 | No Loss | 85067058 | No Purchase | 85067150 | No Loss |
| 85066912 | No Loss | 85066996 | No Loss | 85067059 | No Loss | 85067151 | No Loss |
| 85066913 | No Loss | 85066997 | No Loss | 85067060 | No Loss | 85067152 | No Loss |
| 85066914 | No Purchase | 85066998 | No Loss | 85067062 | No Loss | 85067153 | No Loss |
| 85066915 | No Purchase | 85067000 | No Loss | 85067064 | No Loss | 85067155 | No Loss |
| 85066916 | No Purchase | 85067001 | No Loss | 85067065 | No Loss | 85067157 | No Loss |
| 85066917 | No Loss | 85067002 | No Loss | 85067066 | No Purchase | 85067158 | No Loss |
| 85066922 | No Loss | 85067003 | No Loss | 85067067 | No Purchase | 85067159 | No Loss |
| 85066925 | No Loss | 85067006 | No Loss | 85067070 | No Loss | 85067160 | No Purchase |
| 85066926 | No Loss | 85067008 | No Loss | 85067071 | No Loss | 85067162 | No Loss |
| 85066927 | No Loss | 85067009 | No Loss | 85067072 | No Loss | 85067165 | No Loss |
| 85066928 | No Loss | 85067010 | No Loss | 85067073 | No Purchase | 85067166 | No Loss |
| 85066931 | No Loss | 85067011 | No Loss | 85067074 | No Purchase | 85067167 | No Loss |
| 85066933 | No Loss | 85067013 | No Loss | 85067075 | No Purchase | 85067168 | No Loss |
| 85066938 | No Loss | 85067014 | No Loss | 85067076 | No Purchase | 85067169 | No Loss |
| 85066939 | No Loss | 85067015 | No Loss | 85067077 | No Purchase | 85067170 | No Loss |
| 85066941 | No Purchase | 85067016 | No Loss | 85067079 | No Purchase | 85067176 | No Loss |
| 85066942 | No Loss | 85067018 | No Loss | 85067081 | No Loss | 85067178 | No Loss |
| 85066945 | No Loss | 85067020 | No Loss | 85067082 | No Loss | 85067180 | No Loss |
| 85066949 | No Loss | 85067021 | No Loss | 85067084 | No Loss | 85067183 | No Loss |
| 85066950 | No Loss | 85067022 | No Loss | 85067085 | No Loss | 85067186 | No Loss |
| 85066951 | No Loss | 85067023 | No Loss | 85067086 | No Purchase | 85067189 | No Loss |
| 85066957 | No Purchase | 85067024 | No Loss | 85067087 | No Purchase | 85067191 | No Loss |
| 85066959 | No Loss | 85067025 | No Loss | 85067088 | No Loss | 85067192 | No Loss |
| 85066961 | No Loss | 85067026 | No Loss | 85067089 | No Loss | 85067193 | No Loss |
| 85066963 | No Loss | 85067027 | No Loss | 85067090 | No Purchase | 85067197 | No Loss |
| 85066964 | No Loss | 85067030 | No Loss | 85067091 | No Loss | 85067198 | No Loss |
| 85066965 | No Loss | 85067031 | No Loss | 85067093 | No Purchase | 85067199 | No Purchase |
| 85066969 | No Loss | 85067033 | No Loss | 85067095 | No Purchase | 85067200 | No Loss |
| 85066971 | No Loss | 85067035 | No Loss | 85067097 | No Purchase | 85067202 | No Loss |
| 85066972 | No Loss | 85067036 | No Loss | 85067101 | No Purchase | 85067204 | No Loss |
| 85066973 | No Loss | 85067037 | No Loss | 85067118 | No Purchase | 85067210 | No Loss |
| 85066974 | No Loss | 85067038 | No Loss | 85067121 | No Purchase | 85067211 | No Loss |
| 85066975 | No Loss | 85067041 | No Loss | 85067123 | No Purchase | 85067212 | No Loss |
| 85066977 | No Loss | 85067043 | No Loss | 85067125 | No Purchase | 85067213 | No Loss |
| 85066978 | No Loss | 85067044 | No Loss | 85067126 | No Purchase | 85067216 | No Loss |
| 85066979 | No Loss | 85067046 | No Loss | 85067127 | No Purchase | 85067218 | No Loss |
| 85066981 | No Loss | 85067048 | No Loss | 85067136 | No Loss | 85067220 | No Loss |
| 85066982 | No Loss | 85067049 | No Loss | 85067140 | No Purchase | 85067221 | No Loss |
| 85066983 | No Loss | 85067050 | No Purchase | 85067142 | No Loss | 85067223 | No Loss |
| 85066984 | No Loss | 85067051 | No Loss | 85067143 | No Loss | 85067228 | No Loss |
| 85066985 | No Loss | 85067052 | No Purchase | 85067144 | No Loss | 85067230 | No Loss |
| 85066986 | No Loss | 85067053 | No Loss | 85067145 | No Loss | 85067231 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85067232 | No Loss | 85067311 | No Purchase | 85067475 | No Loss | 85067561 | No Loss |
| 85067233 | No Loss | 85067313 | No Loss | 85067476 | No Loss | 85067563 | No Loss |
| 85067234 | No Loss | 85067316 | No Loss | 85067477 | No Loss | 85067564 | No Loss |
| 85067235 | No Loss | 85067317 | No Loss | 85067481 | No Loss | 85067566 | No Purchase |
| 85067244 | No Loss | 85067319 | No Loss | 85067483 | No Loss | 85067567 | No Loss |
| 85067245 | No Loss | 85067321 | No Loss | 85067486 | No Loss | 85067570 | No Purchase |
| 85067246 | No Loss | 85067334 | No Loss | 85067490 | No Loss | 85067571 | No Purchase |
| 85067250 | No Purchase | 85067338 | No Loss | 85067491 | No Loss | 85067572 | No Loss |
| 85067252 | No Purchase | 85067339 | No Loss | 85067492 | No Loss | 85067573 | No Loss |
| 85067253 | No Purchase | 85067340 | No Loss | 85067493 | No Loss | 85067574 | No Loss |
| 85067254 | No Loss | 85067341 | No Loss | 85067496 | No Loss | 85067575 | No Loss |
| 85067255 | No Purchase | 85067342 | No Loss | 85067497 | No Purchase | 85067576 | No Purchase |
| 85067257 | No Loss | 85067351 | No Loss | 85067498 | No Loss | 85067577 | No Purchase |
| 85067259 | No Loss | 85067357 | No Loss | 85067499 | No Loss | 85067578 | No Purchase |
| 85067264 | No Loss | 85067371 | No Loss | 85067501 | No Loss | 85067579 | No Purchase |
| 85067265 | No Purchase | 85067372 | No Loss | 85067507 | No Loss | 85067581 | No Loss |
| 85067266 | No Loss | 85067373 | No Loss | 85067508 | No Purchase | 85067582 | No Purchase |
| 85067270 | No Purchase | 85067374 | No Loss | 85067509 | No Loss | 85067583 | No Loss |
| 85067271 | No Loss | 85067377 | No Loss | 85067510 | No Loss | 85067584 | No Purchase |
| 85067272 | No Purchase | 85067378 | No Loss | 85067514 | No Loss | 85067585 | No Purchase |
| 85067273 | No Loss | 85067382 | No Loss | 85067515 | No Loss | 85067586 | No Loss |
| 85067274 | No Loss | 85067384 | No Loss | 85067517 | No Loss | 85067587 | No Loss |
| 85067275 | No Loss | 85067387 | No Loss | 85067518 | No Loss | 85067588 | No Loss |
| 85067277 | No Loss | 85067395 | No Loss | 85067519 | No Loss | 85067589 | No Loss |
| 85067279 | No Loss | 85067396 | No Loss | 85067520 | No Loss | 85067590 | No Loss |
| 85067280 | No Loss | 85067398 | No Loss | 85067521 | No Loss | 85067591 | No Purchase |
| 85067281 | No Loss | 85067399 | No Loss | 85067523 | No Purchase | 85067594 | No Purchase |
| 85067282 | No Loss | 85067402 | No Loss | 85067526 | No Loss | 85067596 | No Purchase |
| 85067283 | No Loss | 85067409 | No Loss | 85067527 | No Loss | 85067598 | No Loss |
| 85067286 | No Loss | 85067419 | No Loss | 85067528 | No Loss | 85067599 | No Loss |
| 85067289 | No Loss | 85067428 | No Loss | 85067529 | No Loss | 85067600 | No Purchase |
| 85067290 | No Loss | 85067432 | No Loss | 85067530 | No Loss | 85067601 | No Loss |
| 85067291 | No Loss | 85067436 | No Loss | 85067533 | No Loss | 85067602 | No Purchase |
| 85067292 | No Loss | 85067437 | No Purchase | 85067534 | No Loss | 85067603 | No Purchase |
| 85067293 | No Loss | 85067438 | No Loss | 85067535 | No Loss | 85067604 | No Purchase |
| 85067295 | No Loss | 85067439 | No Loss | 85067536 | No Loss | 85067606 | No Purchase |
| 85067296 | No Loss | 85067441 | No Loss | 85067537 | No Loss | 85067609 | No Purchase |
| 85067300 | No Purchase | 85067442 | No Loss | 85067539 | No Loss | 85067610 | No Loss |
| 85067301 | No Purchase | 85067457 | No Loss | 85067541 | No Loss | 85067611 | No Purchase |
| 85067302 | No Loss | 85067458 | No Loss | 85067544 | No Loss | 85067614 | No Loss |
| 85067303 | No Loss | 85067459 | No Loss | 85067547 | No Loss | 85067617 | No Purchase |
| 85067305 | No Loss | 85067460 | No Purchase | 85067548 | No Loss | 85067620 | No Purchase |
| 85067306 | No Loss | 85067461 | No Loss | 85067552 | No Loss | 85067621 | No Loss |
| 85067308 | No Loss | 85067463 | No Loss | 85067557 | No Loss | 85067622 | No Purchase |
| 85067309 | No Loss | 85067465 | No Loss | 85067559 | No Loss | 85067623 | No Loss |
| 85067310 | No Loss | 85067470 | No Loss | 85067560 | No Loss | 85067624 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85067625 | No Purchase | 85067683 | No Purchase | 85067741 | No Loss | 85067805 | No Purchase |
| 85067629 | No Purchase | 85067686 | No Purchase | 85067742 | No Loss | 85067806 | No Purchase |
| 85067630 | No Purchase | 85067687 | No Purchase | 85067743 | No Purchase | 85067807 | No Loss |
| 85067633 | No Loss | 85067688 | No Loss | 85067744 | No Loss | 85067808 | No Purchase |
| 85067635 | No Loss | 85067689 | No Loss | 85067745 | No Purchase | 85067810 | No Purchase |
| 85067636 | No Loss | 85067690 | No Purchase | 85067746 | No Loss | 85067812 | No Loss |
| 85067637 | No Purchase | 85067691 | No Loss | 85067748 | No Loss | 85067813 | No Loss |
| 85067638 | No Loss | 85067693 | No Purchase | 85067749 | No Purchase | 85067814 | No Loss |
| 85067639 | No Loss | 85067694 | No Loss | 85067751 | No Purchase | 85067815 | No Loss |
| 85067640 | No Loss | 85067695 | No Loss | 85067752 | No Purchase | 85067816 | No Loss |
| 85067641 | No Loss | 85067697 | No Purchase | 85067753 | No Purchase | 85067817 | No Loss |
| 85067642 | No Loss | 85067698 | No Purchase | 85067754 | No Purchase | 85067819 | No Purchase |
| 85067643 | No Loss | 85067699 | No Loss | 85067756 | No Purchase | 85067821 | No Loss |
| 85067644 | No Loss | 85067700 | No Loss | 85067758 | No Loss | 85067823 | No Loss |
| 85067645 | No Loss | 85067701 | No Loss | 85067759 | No Purchase | 85067824 | No Loss |
| 85067646 | No Purchase | 85067702 | No Purchase | 85067760 | No Purchase | 85067825 | No Loss |
| 85067647 | No Purchase | 85067703 | No Purchase | 85067761 | No Purchase | 85067827 | No Loss |
| 85067648 | No Loss | 85067704 | No Purchase | 85067763 | No Loss | 85067828 | No Loss |
| 85067649 | No Purchase | 85067706 | No Purchase | 85067764 | No Loss | 85067829 | No Loss |
| 85067650 | No Loss | 85067709 | No Purchase | 85067765 | No Loss | 85067832 | No Purchase |
| 85067652 | No Purchase | 85067710 | No Loss | 85067766 | No Loss | 85067834 | No Purchase |
| 85067654 | No Purchase | 85067711 | No Loss | 85067768 | No Loss | 85067836 | No Purchase |
| 85067655 | No Loss | 85067712 | No Purchase | 85067770 | No Purchase | 85067838 | No Loss |
| 85067656 | No Loss | 85067714 | No Loss | 85067772 | No Loss | 85067839 | No Loss |
| 85067658 | No Loss | 85067715 | No Loss | 85067773 | No Loss | 85067840 | No Purchase |
| 85067660 | No Purchase | 85067716 | No Loss | 85067774 | No Loss | 85067841 | No Loss |
| 85067661 | No Loss | 85067717 | No Loss | 85067775 | No Purchase | 85067842 | No Purchase |
| 85067662 | No Purchase | 85067718 | No Loss | 85067776 | No Purchase | 85067843 | No Loss |
| 85067663 | No Loss | 85067720 | No Loss | 85067777 | No Purchase | 85067847 | No Loss |
| 85067664 | No Loss | 85067721 | No Loss | 85067780 | No Purchase | 85067848 | No Purchase |
| 85067665 | No Purchase | 85067722 | No Purchase | 85067781 | No Purchase | 85067852 | No Purchase |
| 85067667 | No Loss | 85067723 | No Purchase | 85067783 | No Loss | 85067853 | No Loss |
| 85067668 | No Loss | 85067724 | No Purchase | 85067785 | No Purchase | 85067854 | No Loss |
| 85067669 | No Purchase | 85067725 | No Purchase | 85067786 | No Loss | 85067855 | No Loss |
| 85067670 | No Loss | 85067727 | No Loss | 85067788 | No Loss | 85067856 | No Loss |
| 85067671 | No Loss | 85067728 | No Loss | 85067789 | No Purchase | 85067857 | No Purchase |
| 85067672 | No Loss | 85067729 | No Loss | 85067790 | No Loss | 85067858 | No Loss |
| 85067673 | No Purchase | 85067731 | No Purchase | 85067791 | No Loss | 85067859 | No Purchase |
| 85067674 | No Loss | 85067732 | No Loss | 85067793 | No Loss | 85067860 | No Loss |
| 85067675 | No Loss | 85067733 | No Purchase | 85067794 | No Purchase | 85067862 | No Loss |
| 85067676 | No Purchase | 85067734 | No Loss | 85067796 | No Loss | 85067864 | No Loss |
| 85067677 | No Loss | 85067735 | No Loss | 85067797 | No Loss | 85067865 | No Loss |
| 85067678 | No Loss | 85067736 | No Purchase | 85067798 | No Loss | 85067866 | No Loss |
| 85067680 | No Loss | 85067738 | No Loss | 85067799 | No Purchase | 85067867 | No Loss |
| 85067681 | No Loss | 85067739 | No Loss | 85067801 | No Loss | 85067868 | No Loss |
| 85067682 | No Loss | 85067740 | No Loss | 85067802 | No Purchase | 85067869 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85067870 | No Loss | 85067936 | No Purchase | 85067995 | No Purchase | 85068056 | No Loss |
| 85067871 | No Purchase | 85067939 | No Loss | 85067996 | No Purchase | 85068057 | No Loss |
| 85067873 | No Purchase | 85067941 | No Loss | 85067997 | No Loss | 85068058 | No Loss |
| 85067874 | No Purchase | 85067942 | No Loss | 85067998 | No Loss | 85068059 | No Loss |
| 85067875 | No Loss | 85067943 | No Purchase | 85067999 | No Loss | 85068061 | No Purchase |
| 85067876 | No Loss | 85067944 | No Loss | 85068000 | No Loss | 85068062 | No Loss |
| 85067877 | No Purchase | 85067945 | No Purchase | 85068001 | No Purchase | 85068063 | No Loss |
| 85067878 | No Loss | 85067946 | No Purchase | 85068002 | No Loss | 85068065 | No Loss |
| 85067881 | No Purchase | 85067947 | No Loss | 85068003 | No Loss | 85068066 | No Loss |
| 85067882 | No Purchase | 85067949 | No Loss | 85068004 | No Loss | 85068067 | No Loss |
| 85067883 | No Loss | 85067950 | No Loss | 85068006 | No Loss | 85068068 | No Loss |
| 85067884 | No Loss | 85067952 | No Purchase | 85068007 | No Purchase | 85068069 | No Loss |
| 85067886 | No Loss | 85067955 | No Loss | 85068008 | No Loss | 85068070 | No Purchase |
| 85067889 | No Loss | 85067956 | No Purchase | 85068010 | No Purchase | 85068071 | No Loss |
| 85067890 | No Loss | 85067957 | No Loss | 85068012 | No Loss | 85068073 | No Purchase |
| 85067892 | No Purchase | 85067959 | No Loss | 85068013 | No Purchase | 85068074 | No Purchase |
| 85067895 | No Purchase | 85067961 | No Loss | 85068014 | No Loss | 85068075 | No Loss |
| 85067898 | No Purchase | 85067962 | No Purchase | 85068015 | No Purchase | 85068076 | No Loss |
| 85067900 | No Loss | 85067963 | No Loss | 85068016 | No Purchase | 85068077 | No Loss |
| 85067901 | No Purchase | 85067964 | No Purchase | 85068018 | No Purchase | 85068078 | No Purchase |
| 85067903 | No Loss | 85067965 | No Purchase | 85068019 | No Purchase | 85068079 | No Purchase |
| 85067905 | No Purchase | 85067966 | No Loss | 85068020 | No Purchase | 85068080 | No Purchase |
| 85067906 | No Loss | 85067967 | No Loss | 85068021 | No Purchase | 85068081 | No Purchase |
| 85067908 | No Loss | 85067968 | No Loss | 85068023 | No Loss | 85068082 | No Purchase |
| 85067909 | No Loss | 85067969 | No Loss | 85068024 | No Purchase | 85068084 | No Loss |
| 85067911 | No Purchase | 85067970 | No Loss | 85068026 | No Loss | 85068085 | No Loss |
| 85067912 | No Loss | 85067971 | No Purchase | 85068028 | No Purchase | 85068086 | No Purchase |
| 85067913 | No Loss | 85067972 | No Loss | 85068030 | No Purchase | 85068087 | No Purchase |
| 85067914 | No Loss | 85067975 | No Loss | 85068031 | No Loss | 85068088 | No Purchase |
| 85067915 | No Purchase | 85067976 | No Loss | 85068036 | No Purchase | 85068089 | No Purchase |
| 85067916 | No Purchase | 85067977 | No Purchase | 85068037 | No Loss | 85068090 | No Loss |
| 85067917 | No Purchase | 85067979 | No Loss | 85068038 | No Purchase | 85068092 | No Loss |
| 85067919 | No Purchase | 85067980 | No Loss | 85068039 | No Loss | 85068093 | No Loss |
| 85067920 | No Purchase | 85067981 | No Loss | 85068041 | No Loss | 85068094 | No Loss |
| 85067922 | No Purchase | 85067982 | No Purchase | 85068042 | No Purchase | 85068095 | No Loss |
| 85067923 | No Purchase | 85067983 | No Purchase | 85068043 | No Purchase | 85068097 | No Loss |
| 85067924 | No Purchase | 85067984 | No Loss | 85068044 | No Purchase | 85068098 | No Loss |
| 85067925 | No Purchase | 85067985 | No Purchase | 85068045 | No Purchase | 85068099 | No Loss |
| 85067927 | No Purchase | 85067986 | No Purchase | 85068046 | No Purchase | 85068100 | No Loss |
| 85067928 | No Loss | 85067987 | No Purchase | 85068047 | No Purchase | 85068101 | No Loss |
| 85067929 | No Purchase | 85067988 | No Loss | 85068048 | No Loss | 85068103 | No Loss |
| 85067930 | No Loss | 85067989 | No Loss | 85068049 | No Purchase | 85068106 | No Purchase |
| 85067931 | No Loss | 85067990 | No Purchase | 85068050 | No Loss | 85068107 | No Loss |
| 85067932 | No Loss | 85067991 | No Loss | 85068052 | No Purchase | 85068109 | No Purchase |
| 85067934 | No Loss | 85067992 | No Purchase | 85068053 | No Loss | 85068110 | No Loss |
| 85067935 | No Purchase | 85067994 | No Loss | 85068055 | No Purchase | 85068111 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85068112 | No Purchase | 85068166 | No Loss | 85068220 | No Loss | 85068280 | No Loss |
| 85068113 | No Loss | 85068167 | No Loss | 85068221 | No Loss | 85068281 | No Purchase |
| 85068114 | No Loss | 85068168 | No Loss | 85068222 | No Purchase | 85068282 | No Purchase |
| 85068115 | No Purchase | 85068169 | No Purchase | 85068224 | No Purchase | 85068283 | No Loss |
| 85068116 | No Loss | 85068171 | No Loss | 85068226 | No Loss | 85068284 | No Purchase |
| 85068117 | No Purchase | 85068172 | No Purchase | 85068227 | No Purchase | 85068285 | No Purchase |
| 85068118 | No Purchase | 85068174 | No Loss | 85068229 | No Purchase | 85068287 | No Loss |
| 85068119 | No Loss | 85068175 | No Purchase | 85068230 | No Loss | 85068288 | No Loss |
| 85068120 | No Loss | 85068176 | No Loss | 85068231 | No Loss | 85068289 | No Loss |
| 85068121 | No Purchase | 85068177 | No Loss | 85068233 | No Loss | 85068290 | No Purchase |
| 85068122 | No Purchase | 85068178 | No Loss | 85068234 | No Loss | 85068291 | No Loss |
| 85068123 | No Purchase | 85068180 | No Loss | 85068235 | No Loss | 85068292 | No Loss |
| 85068125 | No Purchase | 85068181 | No Loss | 85068236 | No Loss | 85068293 | No Loss |
| 85068126 | No Loss | 85068182 | No Purchase | 85068237 | No Loss | 85068294 | No Loss |
| 85068129 | No Purchase | 85068183 | No Loss | 85068240 | No Loss | 85068295 | No Loss |
| 85068130 | No Purchase | 85068184 | No Loss | 85068241 | No Loss | 85068297 | No Loss |
| 85068132 | No Purchase | 85068185 | No Loss | 85068242 | No Loss | 85068298 | No Purchase |
| 85068133 | No Purchase | 85068186 | No Loss | 85068244 | No Loss | 85068299 | No Loss |
| 85068134 | No Loss | 85068187 | No Purchase | 85068245 | No Loss | 85068302 | No Purchase |
| 85068135 | No Purchase | 85068188 | No Purchase | 85068246 | No Loss | 85068303 | No Loss |
| 85068137 | No Loss | 85068189 | No Purchase | 85068247 | No Loss | 85068304 | No Loss |
| 85068138 | No Loss | 85068192 | No Purchase | 85068248 | No Purchase | 85068305 | No Loss |
| 85068139 | No Purchase | 85068195 | No Purchase | 85068250 | No Loss | 85068307 | No Loss |
| 85068140 | No Loss | 85068196 | No Loss | 85068251 | No Loss | 85068308 | No Loss |
| 85068141 | No Loss | 85068197 | No Loss | 85068252 | No Loss | 85068309 | No Loss |
| 85068142 | No Loss | 85068198 | No Loss | 85068254 | No Loss | 85068310 | No Loss |
| 85068143 | No Purchase | 85068199 | No Loss | 85068255 | No Purchase | 85068311 | No Loss |
| 85068144 | No Purchase | 85068200 | No Loss | 85068256 | No Purchase | 85068312 | No Purchase |
| 85068145 | No Loss | 85068201 | No Purchase | 85068257 | No Loss | 85068313 | No Loss |
| 85068146 | No Purchase | 85068202 | No Loss | 85068258 | No Loss | 85068314 | No Loss |
| 85068148 | No Loss | 85068203 | No Purchase | 85068259 | No Purchase | 85068315 | No Loss |
| 85068149 | No Purchase | 85068204 | No Purchase | 85068262 | No Loss | 85068319 | No Loss |
| 85068150 | No Loss | 85068205 | No Loss | 85068263 | No Loss | 85068321 | No Purchase |
| 85068151 | No Purchase | 85068206 | No Loss | 85068264 | No Loss | 85068322 | No Loss |
| 85068152 | No Purchase | 85068207 | No Purchase | 85068265 | No Loss | 85068323 | No Loss |
| 85068153 | No Purchase | 85068208 | No Purchase | 85068267 | No Purchase | 85068325 | No Loss |
| 85068154 | No Purchase | 85068209 | No Loss | 85068269 | No Purchase | 85068327 | No Loss |
| 85068156 | No Loss | 85068210 | No Loss | 85068270 | No Purchase | 85068328 | No Loss |
| 85068157 | No Loss | 85068211 | No Loss | 85068271 | No Loss | 85068331 | No Loss |
| 85068158 | No Purchase | 85068212 | No Purchase | 85068273 | No Purchase | 85068332 | No Loss |
| 85068159 | No Purchase | 85068213 | No Purchase | 85068274 | No Purchase | 85068334 | No Loss |
| 85068160 | No Purchase | 85068215 | No Loss | 85068275 | No Purchase | 85068336 | No Purchase |
| 85068161 | No Purchase | 85068216 | No Loss | 85068276 | No Purchase | 85068337 | No Purchase |
| 85068162 | No Purchase | 85068217 | No Loss | 85068277 | No Loss | 85068339 | No Loss |
| 85068163 | No Purchase | 85068218 | No Purchase | 85068278 | No Loss | 85068340 | No Loss |
| 85068165 | No Purchase | 85068219 | No Purchase | 85068279 | No Loss | 85068341 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85068342 | No Purchase | 85068404 | No Purchase | 85068468 | No Loss | 85068572 | No Loss |
| 85068343 | No Loss | 85068405 | No Purchase | 85068471 | No Loss | 85068574 | No Loss |
| 85068344 | No Purchase | 85068406 | No Loss | 85068472 | No Loss | 85068575 | No Loss |
| 85068345 | No Loss | 85068407 | No Loss | 85068474 | No Loss | 85068577 | No Loss |
| 85068346 | No Loss | 85068409 | No Purchase | 85068477 | No Loss | 85068578 | No Loss |
| 85068348 | No Loss | 85068410 | No Purchase | 85068478 | No Loss | 85068580 | No Loss |
| 85068349 | No Loss | 85068411 | No Purchase | 85068480 | No Loss | 85068584 | No Loss |
| 85068350 | No Loss | 85068413 | No Loss | 85068482 | No Loss | 85068588 | No Loss |
| 85068351 | No Loss | 85068416 | No Purchase | 85068483 | No Loss | 85068589 | No Loss |
| 85068352 | No Purchase | 85068417 | No Purchase | 85068485 | No Purchase | 85068590 | No Loss |
| 85068353 | No Loss | 85068418 | No Purchase | 85068486 | No Loss | 85068595 | No Loss |
| 85068355 | No Purchase | 85068419 | No Loss | 85068487 | No Purchase | 85068598 | No Loss |
| 85068356 | No Loss | 85068421 | No Loss | 85068489 | No Loss | 85068600 | No Loss |
| 85068357 | No Loss | 85068422 | No Loss | 85068491 | No Loss | 85068601 | No Loss |
| 85068358 | No Loss | 85068423 | No Purchase | 85068493 | No Loss | 85068602 | No Purchase |
| 85068362 | No Purchase | 85068424 | No Loss | 85068494 | No Loss | 85068603 | No Loss |
| 85068363 | No Purchase | 85068425 | No Loss | 85068495 | No Loss | 85068605 | No Loss |
| 85068364 | No Loss | 85068429 | No Purchase | 85068496 | No Loss | 85068606 | No Loss |
| 85068366 | No Loss | 85068430 | No Purchase | 85068509 | No Loss | 85068609 | No Loss |
| 85068367 | No Purchase | 85068431 | No Purchase | 85068519 | No Loss | 85068610 | No Loss |
| 85068369 | No Purchase | 85068432 | No Loss | 85068520 | No Loss | 85068614 | No Purchase |
| 85068370 | No Loss | 85068433 | No Purchase | 85068521 | No Loss | 85068617 | No Purchase |
| 85068371 | No Purchase | 85068437 | No Purchase | 85068523 | No Loss | 85068618 | No Purchase |
| 85068372 | No Loss | 85068438 | No Loss | 85068524 | No Loss | 85068619 | No Purchase |
| 85068373 | No Loss | 85068439 | No Loss | 85068525 | No Loss | 85068620 | No Purchase |
| 85068374 | No Loss | 85068441 | No Loss | 85068531 | No Loss | 85068622 | No Purchase |
| 85068377 | No Loss | 85068442 | No Loss | 85068537 | No Loss | 85068623 | No Loss |
| 85068378 | No Loss | 85068443 | No Purchase | 85068538 | No Loss | 85068624 | No Loss |
| 85068379 | No Purchase | 85068444 | No Loss | 85068539 | No Loss | 85068625 | No Loss |
| 85068380 | No Purchase | 85068445 | No Loss | 85068540 | No Loss | 85068626 | No Loss |
| 85068381 | No Loss | 85068446 | No Loss | 85068541 | No Loss | 85068627 | No Loss |
| 85068382 | No Purchase | 85068447 | No Loss | 85068543 | No Loss | 85068628 | No Loss |
| 85068383 | No Purchase | 85068448 | No Purchase | 85068545 | No Loss | 85068629 | No Loss |
| 85068384 | No Loss | 85068449 | No Purchase | 85068546 | No Loss | 85068630 | No Loss |
| 85068385 | No Loss | 85068452 | No Loss | 85068549 | No Loss | 85068633 | No Loss |
| 85068386 | No Loss | 85068453 | No Loss | 85068550 | No Purchase | 85068635 | No Loss |
| 85068387 | No Loss | 85068455 | No Purchase | 85068552 | No Loss | 85068636 | No Loss |
| 85068388 | No Loss | 85068456 | No Loss | 85068553 | No Loss | 85068639 | No Loss |
| 85068389 | No Loss | 85068457 | No Loss | 85068554 | No Loss | 85068640 | No Loss |
| 85068392 | No Purchase | 85068459 | No Purchase | 85068556 | No Loss | 85068641 | No Loss |
| 85068396 | No Loss | 85068460 | No Loss | 85068558 | No Loss | 85068642 | No Loss |
| 85068397 | No Loss | 85068462 | No Purchase | 85068564 | No Loss | 85068644 | No Loss |
| 85068399 | No Purchase | 85068463 | No Loss | 85068565 | No Loss | 85068645 | No Loss |
| 85068400 | No Purchase | 85068465 | No Purchase | 85068566 | No Loss | 85068647 | No Loss |
| 85068402 | No Loss | 85068466 | No Loss | 85068567 | No Purchase | 85068649 | No Loss |
| 85068403 | No Loss | 85068467 | No Loss | 85068569 | No Loss | 85068650 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85068651 | No Loss | 85068728 | No Loss | 85068793 | No Purchase | 85068853 | No Purchase |
| 85068652 | No Loss | 85068729 | No Loss | 85068794 | No Loss | 85068855 | No Loss |
| 85068653 | No Loss | 85068730 | No Purchase | 85068795 | No Loss | 85068856 | No Loss |
| 85068655 | No Loss | 85068732 | No Loss | 85068798 | No Purchase | 85068857 | No Purchase |
| 85068656 | No Loss | 85068733 | No Purchase | 85068799 | No Loss | 85068860 | No Loss |
| 85068660 | No Loss | 85068734 | No Loss | 85068802 | No Purchase | 85068862 | No Purchase |
| 85068666 | No Loss | 85068735 | No Loss | 85068803 | No Loss | 85068863 | No Loss |
| 85068668 | No Loss | 85068736 | No Purchase | 85068804 | No Loss | 85068864 | No Loss |
| 85068669 | No Loss | 85068738 | No Purchase | 85068806 | No Loss | 85068865 | No Loss |
| 85068673 | No Loss | 85068740 | No Loss | 85068807 | No Loss | 85068866 | No Purchase |
| 85068674 | No Loss | 85068741 | No Loss | 85068809 | No Purchase | 85068868 | No Loss |
| 85068675 | No Loss | 85068742 | No Loss | 85068810 | No Purchase | 85068869 | No Loss |
| 85068676 | No Purchase | 85068743 | No Loss | 85068812 | No Loss | 85068872 | No Loss |
| 85068678 | No Loss | 85068744 | No Loss | 85068813 | No Loss | 85068874 | No Loss |
| 85068679 | No Loss | 85068745 | No Loss | 85068814 | No Purchase | 85068875 | No Loss |
| 85068680 | No Loss | 85068748 | No Loss | 85068816 | No Loss | 85068877 | No Purchase |
| 85068682 | No Loss | 85068749 | No Purchase | 85068817 | No Loss | 85068879 | No Loss |
| 85068686 | No Loss | 85068750 | No Loss | 85068818 | No Loss | 85068880 | No Loss |
| 85068690 | No Loss | 85068751 | No Purchase | 85068819 | No Loss | 85068882 | No Loss |
| 85068691 | No Loss | 85068752 | No Purchase | 85068820 | No Loss | 85068883 | No Loss |
| 85068692 | No Purchase | 85068754 | No Loss | 85068821 | No Purchase | 85068884 | No Loss |
| 85068693 | No Loss | 85068756 | No Purchase | 85068823 | No Purchase | 85068886 | No Purchase |
| 85068696 | No Loss | 85068758 | No Purchase | 85068824 | No Loss | 85068887 | No Loss |
| 85068697 | No Loss | 85068759 | No Loss | 85068825 | No Loss | 85068889 | No Purchase |
| 85068699 | No Loss | 85068760 | No Purchase | 85068826 | No Loss | 85068890 | No Purchase |
| 85068700 | No Loss | 85068761 | No Loss | 85068827 | No Purchase | 85068891 | No Purchase |
| 85068701 | No Loss | 85068763 | No Loss | 85068828 | No Purchase | 85068892 | No Purchase |
| 85068702 | No Loss | 85068764 | No Loss | 85068831 | No Loss | 85068893 | No Loss |
| 85068703 | No Purchase | 85068765 | No Loss | 85068832 | No Purchase | 85068894 | No Purchase |
| 85068704 | No Purchase | 85068766 | No Loss | 85068833 | No Loss | 85068895 | No Loss |
| 85068706 | No Loss | 85068767 | No Loss | 85068834 | No Purchase | 85068896 | No Purchase |
| 85068708 | No Loss | 85068771 | No Purchase | 85068835 | No Purchase | 85068898 | No Loss |
| 85068710 | No Purchase | 85068772 | No Loss | 85068836 | No Loss | 85068899 | No Purchase |
| 85068712 | No Purchase | 85068774 | No Loss | 85068837 | No Purchase | 85068900 | No Purchase |
| 85068713 | No Loss | 85068775 | No Purchase | 85068838 | No Loss | 85068903 | No Loss |
| 85068714 | No Loss | 85068778 | No Loss | 85068839 | No Purchase | 85068905 | No Purchase |
| 85068715 | No Loss | 85068779 | No Loss | 85068840 | No Loss | 85068907 | No Loss |
| 85068716 | No Purchase | 85068781 | No Purchase | 85068842 | No Loss | 85068908 | No Loss |
| 85068718 | No Purchase | 85068782 | No Purchase | 85068843 | No Loss | 85068910 | No Purchase |
| 85068719 | No Loss | 85068784 | No Loss | 85068844 | No Purchase | 85068912 | No Loss |
| 85068720 | No Purchase | 85068786 | No Loss | 85068845 | No Loss | 85068913 | No Purchase |
| 85068721 | No Loss | 85068787 | No Purchase | 85068846 | No Loss | 85068914 | No Loss |
| 85068722 | No Loss | 85068788 | No Loss | 85068848 | No Purchase | 85068915 | No Loss |
| 85068724 | No Loss | 85068789 | No Purchase | 85068849 | No Loss | 85068917 | No Purchase |
| 85068725 | No Loss | 85068791 | No Purchase | 85068851 | No Loss | 85068918 | No Loss |
| 85068727 | No Purchase | 85068792 | No Loss | 85068852 | No Purchase | 85068920 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85068921 | No Loss | 85068986 | No Loss | 85069047 | No Loss | 85069109 | No Loss |
| 85068923 | No Loss | 85068988 | No Loss | 85069048 | No Loss | 85069110 | No Loss |
| 85068924 | No Purchase | 85068989 | No Loss | 85069049 | No Loss | 85069111 | No Loss |
| 85068925 | No Purchase | 85068990 | No Loss | 85069050 | No Loss | 85069112 | No Loss |
| 85068926 | No Purchase | 85068991 | No Purchase | 85069051 | No Loss | 85069113 | No Loss |
| 85068927 | No Loss | 85068994 | No Loss | 85069052 | No Purchase | 85069114 | No Purchase |
| 85068928 | No Loss | 85068996 | No Purchase | 85069053 | No Purchase | 85069116 | No Loss |
| 85068930 | No Loss | 85068997 | No Loss | 85069054 | No Purchase | 85069117 | No Loss |
| 85068931 | No Loss | 85068998 | No Loss | 85069055 | No Loss | 85069118 | No Loss |
| 85068932 | No Loss | 85068999 | No Loss | 85069056 | No Purchase | 85069121 | No Purchase |
| 85068933 | No Loss | 85069000 | No Loss | 85069057 | No Loss | 85069122 | No Purchase |
| 85068934 | No Purchase | 85069002 | No Purchase | 85069058 | No Loss | 85069123 | No Loss |
| 85068935 | No Loss | 85069003 | No Loss | 85069059 | No Purchase | 85069124 | No Loss |
| 85068936 | No Loss | 85069004 | No Loss | 85069060 | No Loss | 85069125 | No Loss |
| 85068938 | No Loss | 85069007 | No Loss | 85069062 | No Loss | 85069126 | No Loss |
| 85068940 | No Purchase | 85069009 | No Loss | 85069064 | No Loss | 85069127 | No Loss |
| 85068941 | No Purchase | 85069010 | No Loss | 85069065 | No Loss | 85069128 | No Loss |
| 85068944 | No Loss | 85069011 | No Loss | 85069066 | No Purchase | 85069130 | No Purchase |
| 85068945 | No Loss | 85069012 | No Loss | 85069067 | No Loss | 85069131 | No Purchase |
| 85068946 | No Loss | 85069013 | No Purchase | 85069068 | No Purchase | 85069132 | No Loss |
| 85068947 | No Loss | 85069014 | No Loss | 85069070 | No Loss | 85069133 | No Purchase |
| 85068948 | No Loss | 85069015 | No Loss | 85069071 | No Loss | 85069135 | No Loss |
| 85068949 | No Purchase | 85069016 | No Loss | 85069073 | No Loss | 85069137 | No Purchase |
| 85068952 | No Purchase | 85069017 | No Loss | 85069074 | No Loss | 85069138 | No Loss |
| 85068954 | No Loss | 85069019 | No Loss | 85069075 | No Loss | 85069139 | No Loss |
| 85068956 | No Purchase | 85069020 | No Loss | 85069077 | No Loss | 85069140 | No Loss |
| 85068957 | No Loss | 85069021 | No Loss | 85069079 | No Loss | 85069142 | No Purchase |
| 85068958 | No Loss | 85069023 | No Purchase | 85069080 | No Loss | 85069143 | No Loss |
| 85068959 | No Loss | 85069024 | No Loss | 85069081 | No Loss | 85069147 | No Loss |
| 85068960 | No Loss | 85069025 | No Loss | 85069082 | No Loss | 85069148 | No Loss |
| 85068962 | No Purchase | 85069026 | No Loss | 85069085 | No Loss | 85069151 | No Purchase |
| 85068963 | No Purchase | 85069027 | No Loss | 85069087 | No Purchase | 85069152 | No Loss |
| 85068964 | No Loss | 85069030 | No Loss | 85069088 | No Loss | 85069153 | No Loss |
| 85068966 | No Loss | 85069032 | No Loss | 85069089 | No Loss | 85069154 | No Purchase |
| 85068967 | No Loss | 85069034 | No Purchase | 85069090 | No Loss | 85069155 | No Loss |
| 85068969 | No Loss | 85069035 | No Loss | 85069093 | No Loss | 85069157 | No Purchase |
| 85068970 | No Purchase | 85069036 | No Purchase | 85069095 | No Loss | 85069158 | No Loss |
| 85068972 | No Purchase | 85069037 | No Loss | 85069096 | No Purchase | 85069159 | No Loss |
| 85068975 | No Purchase | 85069038 | No Purchase | 85069097 | No Loss | 85069160 | No Purchase |
| 85068977 | No Loss | 85069039 | No Loss | 85069098 | No Loss | 85069161 | No Loss |
| 85068979 | No Loss | 85069040 | No Purchase | 85069099 | No Loss | 85069162 | No Loss |
| 85068980 | No Loss | 85069041 | No Loss | 85069101 | No Loss | 85069163 | No Loss |
| 85068981 | No Purchase | 85069042 | No Loss | 85069102 | No Loss | 85069164 | No Purchase |
| 85068982 | No Purchase | 85069043 | No Loss | 85069106 | No Loss | 85069165 | No Loss |
| 85068983 | No Loss | 85069044 | No Loss | 85069107 | No Loss | 85069166 | No Purchase |
| 85068984 | No Purchase | 85069046 | No Loss | 85069108 | No Loss | 85069169 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85069170 | No Loss | 85069237 | No Loss | 85069293 | No Loss | 85069348 | No Purchase |
| 85069171 | No Loss | 85069238 | No Loss | 85069295 | No Loss | 85069350 | No Purchase |
| 85069172 | No Loss | 85069239 | No Loss | 85069296 | No Purchase | 85069351 | No Purchase |
| 85069173 | No Loss | 85069240 | No Purchase | 85069298 | No Loss | 85069354 | No Loss |
| 85069174 | No Loss | 85069242 | No Loss | 85069299 | No Loss | 85069355 | No Purchase |
| 85069175 | No Loss | 85069243 | No Loss | 85069300 | No Loss | 85069356 | No Purchase |
| 85069176 | No Loss | 85069244 | No Loss | 85069301 | No Purchase | 85069358 | No Loss |
| 85069179 | No Purchase | 85069247 | No Loss | 85069302 | No Purchase | 85069359 | No Purchase |
| 85069181 | No Purchase | 85069248 | No Loss | 85069304 | No Loss | 85069360 | No Loss |
| 85069182 | No Purchase | 85069249 | No Loss | 85069305 | No Purchase | 85069361 | No Loss |
| 85069183 | No Loss | 85069251 | No Purchase | 85069306 | No Loss | 85069362 | No Purchase |
| 85069185 | No Purchase | 85069252 | No Loss | 85069307 | No Loss | 85069363 | No Purchase |
| 85069186 | No Purchase | 85069253 | No Loss | 85069308 | No Purchase | 85069364 | No Loss |
| 85069188 | No Loss | 85069254 | No Loss | 85069311 | No Purchase | 85069365 | No Loss |
| 85069189 | No Loss | 85069255 | No Loss | 85069312 | No Loss | 85069366 | No Loss |
| 85069190 | No Purchase | 85069256 | No Loss | 85069313 | No Loss | 85069368 | No Loss |
| 85069191 | No Loss | 85069257 | No Loss | 85069314 | No Loss | 85069369 | No Loss |
| 85069193 | No Loss | 85069258 | No Loss | 85069315 | No Purchase | 85069370 | No Purchase |
| 85069194 | No Loss | 85069259 | No Loss | 85069317 | No Loss | 85069371 | No Loss |
| 85069195 | No Purchase | 85069260 | No Loss | 85069318 | No Loss | 85069373 | No Loss |
| 85069196 | No Purchase | 85069261 | No Loss | 85069319 | No Loss | 85069375 | No Purchase |
| 85069197 | No Loss | 85069262 | No Loss | 85069321 | No Purchase | 85069377 | No Loss |
| 85069198 | No Loss | 85069263 | No Loss | 85069322 | No Loss | 85069379 | No Loss |
| 85069200 | No Purchase | 85069264 | No Loss | 85069323 | No Loss | 85069380 | No Purchase |
| 85069201 | No Loss | 85069265 | No Loss | 85069324 | No Loss | 85069381 | No Loss |
| 85069203 | No Loss | 85069266 | No Loss | 85069325 | No Loss | 85069382 | No Loss |
| 85069204 | No Purchase | 85069267 | No Loss | 85069326 | No Purchase | 85069383 | No Loss |
| 85069205 | No Loss | 85069268 | No Loss | 85069327 | No Loss | 85069384 | No Loss |
| 85069212 | No Purchase | 85069269 | No Loss | 85069328 | No Purchase | 85069385 | No Purchase |
| 85069213 | No Loss | 85069270 | No Loss | 85069329 | No Purchase | 85069386 | No Loss |
| 85069217 | No Purchase | 85069271 | No Loss | 85069330 | No Loss | 85069387 | No Loss |
| 85069218 | No Loss | 85069272 | No Loss | 85069331 | No Loss | 85069388 | No Purchase |
| 85069219 | No Loss | 85069274 | No Purchase | 85069332 | No Loss | 85069390 | No Loss |
| 85069220 | No Purchase | 85069275 | No Loss | 85069335 | No Purchase | 85069392 | No Loss |
| 85069221 | No Loss | 85069276 | No Loss | 85069336 | No Purchase | 85069393 | No Loss |
| 85069222 | No Purchase | 85069277 | No Loss | 85069337 | No Purchase | 85069394 | No Purchase |
| 85069223 | No Purchase | 85069279 | No Loss | 85069338 | No Loss | 85069396 | No Loss |
| 85069224 | No Loss | 85069280 | No Purchase | 85069339 | No Purchase | 85069398 | No Purchase |
| 85069225 | No Loss | 85069283 | No Purchase | 85069340 | No Loss | 85069400 | No Loss |
| 85069226 | No Loss | 85069284 | No Purchase | 85069341 | No Loss | 85069402 | No Loss |
| 85069227 | No Purchase | 85069285 | No Loss | 85069342 | No Loss | 85069403 | No Loss |
| 85069230 | No Loss | 85069287 | No Purchase | 85069343 | No Purchase | 85069404 | No Purchase |
| 85069231 | No Loss | 85069288 | No Loss | 85069344 | No Loss | 85069405 | No Purchase |
| 85069232 | No Loss | 85069289 | No Purchase | 85069345 | No Loss | 85069406 | No Loss |
| 85069233 | No Purchase | 85069291 | No Purchase | 85069346 | No Purchase | 85069409 | No Loss |
| 85069236 | No Purchase | 85069292 | No Loss | 85069347 | No Purchase | 85069410 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85069411 | No Loss | 85069483 | No Purchase | 85069556 | No Loss | 85069646 | No Loss |
| 85069414 | No Purchase | 85069484 | No Loss | 85069557 | No Loss | 85069647 | No Loss |
| 85069415 | No Loss | 85069486 | No Purchase | 85069558 | No Loss | 85069648 | No Loss |
| 85069416 | No Purchase | 85069488 | No Loss | 85069559 | No Purchase | 85069650 | No Loss |
| 85069418 | No Purchase | 85069490 | No Loss | 85069569 | No Loss | 85069651 | No Loss |
| 85069420 | No Loss | 85069492 | No Loss | 85069573 | No Loss | 85069653 | No Loss |
| 85069422 | No Purchase | 85069494 | No Purchase | 85069578 | No Loss | 85069654 | No Loss |
| 85069423 | No Loss | 85069495 | No Purchase | 85069583 | No Purchase | 85069661 | No Loss |
| 85069424 | No Loss | 85069496 | No Purchase | 85069586 | No Loss | 85069663 | No Loss |
| 85069428 | No Loss | 85069497 | No Loss | 85069587 | No Loss | 85069664 | No Loss |
| 85069430 | No Loss | 85069499 | No Loss | 85069588 | No Loss | 85069665 | No Loss |
| 85069431 | No Purchase | 85069500 | No Loss | 85069590 | No Loss | 85069666 | No Loss |
| 85069432 | No Purchase | 85069501 | No Loss | 85069591 | No Loss | 85069667 | No Loss |
| 85069433 | No Purchase | 85069503 | No Loss | 85069594 | No Loss | 85069670 | No Purchase |
| 85069436 | No Purchase | 85069505 | No Loss | 85069596 | No Loss | 85069674 | No Purchase |
| 85069438 | No Purchase | 85069508 | No Purchase | 85069598 | No Loss | 85069676 | No Purchase |
| 85069439 | No Loss | 85069509 | No Loss | 85069600 | No Loss | 85069677 | No Purchase |
| 85069440 | No Loss | 85069510 | No Purchase | 85069602 | No Purchase | 85069678 | No Purchase |
| 85069441 | No Loss | 85069511 | No Loss | 85069603 | No Loss | 85069679 | No Purchase |
| 85069442 | No Loss | 85069512 | No Purchase | 85069604 | No Loss | 85069680 | No Purchase |
| 85069443 | No Loss | 85069514 | No Loss | 85069605 | No Loss | 85069682 | No Purchase |
| 85069444 | No Loss | 85069516 | No Loss | 85069608 | No Loss | 85069684 | No Loss |
| 85069445 | No Purchase | 85069517 | No Purchase | 85069609 | No Loss | 85069686 | No Loss |
| 85069446 | No Loss | 85069518 | No Purchase | 85069610 | No Loss | 85069687 | No Loss |
| 85069447 | No Loss | 85069520 | No Purchase | 85069611 | No Loss | 85069688 | No Loss |
| 85069448 | No Purchase | 85069521 | No Loss | 85069612 | No Loss | 85069689 | No Loss |
| 85069453 | No Loss | 85069522 | No Purchase | 85069618 | No Loss | 85069692 | No Loss |
| 85069454 | No Loss | 85069526 | No Loss | 85069619 | No Loss | 85069695 | No Loss |
| 85069456 | No Loss | 85069527 | No Loss | 85069622 | No Loss | 85069696 | No Loss |
| 85069459 | No Purchase | 85069528 | No Loss | 85069625 | No Loss | 85069698 | No Loss |
| 85069460 | No Loss | 85069533 | No Purchase | 85069626 | No Loss | 85069699 | No Loss |
| 85069461 | No Loss | 85069535 | No Purchase | 85069628 | No Loss | 85069700 | No Loss |
| 85069464 | No Loss | 85069536 | No Purchase | 85069630 | No Loss | 85069703 | No Loss |
| 85069467 | No Purchase | 85069537 | No Loss | 85069632 | No Loss | 85069706 | No Loss |
| 85069468 | No Purchase | 85069538 | No Loss | 85069633 | No Loss | 85069708 | No Loss |
| 85069469 | No Purchase | 85069539 | No Loss | 85069634 | No Loss | 85069709 | No Loss |
| 85069471 | No Purchase | 85069541 | No Loss | 85069635 | No Loss | 85069710 | No Loss |
| 85069472 | No Purchase | 85069543 | No Purchase | 85069636 | No Loss | 85069711 | No Loss |
| 85069474 | No Loss | 85069544 | No Loss | 85069637 | No Loss | 85069714 | No Loss |
| 85069476 | No Purchase | 85069545 | No Loss | 85069638 | No Loss | 85069717 | No Loss |
| 85069477 | No Loss | 85069546 | No Purchase | 85069639 | No Loss | 85069723 | No Loss |
| 85069478 | No Loss | 85069547 | No Purchase | 85069640 | No Loss | 85069724 | No Loss |
| 85069479 | No Loss | 85069548 | No Loss | 85069641 | No Loss | 85069727 | No Loss |
| 85069480 | No Loss | 85069549 | No Loss | 85069642 | No Loss | 85069728 | No Loss |
| 85069481 | No Loss | 85069554 | No Loss | 85069643 | No Loss | 85069729 | No Loss |
| 85069482 | No Loss | 85069555 | No Loss | 85069645 | No Loss | 85069730 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85069732 | No Loss | 85069795 | No Purchase | 85069857 | No Loss | 85069919 | No Loss |
| 85069733 | No Loss | 85069796 | No Loss | 85069858 | No Loss | 85069920 | No Loss |
| 85069734 | No Loss | 85069797 | No Purchase | 85069859 | No Loss | 85069921 | No Loss |
| 85069736 | No Loss | 85069798 | No Purchase | 85069860 | No Purchase | 85069922 | No Loss |
| 85069737 | No Loss | 85069799 | No Purchase | 85069862 | No Loss | 85069923 | No Loss |
| 85069739 | No Loss | 85069800 | No Loss | 85069863 | No Loss | 85069925 | No Loss |
| 85069740 | No Loss | 85069803 | No Loss | 85069864 | No Loss | 85069926 | No Loss |
| 85069741 | No Loss | 85069805 | No Loss | 85069865 | No Loss | 85069927 | No Loss |
| 85069743 | No Loss | 85069807 | No Loss | 85069866 | No Purchase | 85069928 | No Loss |
| 85069744 | No Loss | 85069808 | No Loss | 85069867 | No Loss | 85069931 | No Purchase |
| 85069747 | No Loss | 85069810 | No Loss | 85069868 | No Loss | 85069932 | No Purchase |
| 85069748 | No Purchase | 85069811 | No Purchase | 85069869 | No Loss | 85069933 | No Loss |
| 85069751 | No Loss | 85069812 | No Loss | 85069871 | No Loss | 85069934 | No Loss |
| 85069752 | No Loss | 85069813 | No Loss | 85069874 | No Loss | 85069935 | No Purchase |
| 85069753 | No Loss | 85069814 | No Loss | 85069875 | No Loss | 85069936 | No Loss |
| 85069755 | No Purchase | 85069815 | No Purchase | 85069876 | No Loss | 85069937 | No Loss |
| 85069756 | No Loss | 85069816 | No Purchase | 85069877 | No Loss | 85069938 | No Purchase |
| 85069758 | No Purchase | 85069819 | No Loss | 85069878 | No Purchase | 85069940 | No Loss |
| 85069759 | No Loss | 85069820 | No Purchase | 85069879 | No Loss | 85069941 | No Purchase |
| 85069760 | No Purchase | 85069822 | No Loss | 85069880 | No Loss | 85069943 | No Purchase |
| 85069761 | No Loss | 85069823 | No Loss | 85069882 | No Purchase | 85069944 | No Loss |
| 85069762 | No Purchase | 85069824 | No Purchase | 85069883 | No Loss | 85069946 | No Purchase |
| 85069763 | No Purchase | 85069825 | No Loss | 85069884 | No Loss | 85069947 | No Purchase |
| 85069764 | No Purchase | 85069826 | No Loss | 85069885 | No Loss | 85069948 | No Loss |
| 85069765 | No Purchase | 85069828 | No Loss | 85069886 | No Purchase | 85069949 | No Purchase |
| 85069766 | No Purchase | 85069830 | No Loss | 85069887 | No Loss | 85069950 | No Loss |
| 85069768 | No Loss | 85069831 | No Purchase | 85069888 | No Loss | 85069952 | No Purchase |
| 85069771 | No Loss | 85069832 | No Loss | 85069889 | No Loss | 85069953 | No Loss |
| 85069772 | No Loss | 85069833 | No Purchase | 85069891 | No Loss | 85069954 | No Loss |
| 85069774 | No Loss | 85069835 | No Purchase | 85069892 | No Loss | 85069955 | No Loss |
| 85069776 | No Purchase | 85069836 | No Loss | 85069893 | No Loss | 85069956 | No Loss |
| 85069777 | No Loss | 85069837 | No Loss | 85069894 | No Loss | 85069957 | No Loss |
| 85069779 | No Purchase | 85069840 | No Loss | 85069895 | No Loss | 85069958 | No Loss |
| 85069781 | No Loss | 85069841 | No Loss | 85069896 | No Loss | 85069959 | No Purchase |
| 85069783 | No Loss | 85069842 | No Loss | 85069898 | No Loss | 85069961 | No Purchase |
| 85069784 | No Loss | 85069843 | No Loss | 85069899 | No Purchase | 85069962 | No Purchase |
| 85069785 | No Purchase | 85069844 | No Loss | 85069900 | No Purchase | 85069963 | No Loss |
| 85069786 | No Purchase | 85069845 | No Loss | 85069901 | No Loss | 85069966 | No Loss |
| 85069787 | No Loss | 85069846 | No Loss | 85069902 | No Purchase | 85069967 | No Purchase |
| 85069788 | No Purchase | 85069847 | No Loss | 85069903 | No Purchase | 85069969 | No Purchase |
| 85069789 | No Purchase | 85069848 | No Purchase | 85069907 | No Loss | 85069970 | No Purchase |
| 85069790 | No Purchase | 85069850 | No Purchase | 85069910 | No Purchase | 85069971 | No Loss |
| 85069791 | No Purchase | 85069851 | No Loss | 85069914 | No Loss | 85069973 | No Loss |
| 85069792 | No Loss | 85069854 | No Loss | 85069916 | No Loss | 85069975 | No Loss |
| 85069793 | No Loss | 85069855 | No Loss | 85069917 | No Loss | 85069976 | No Loss |
| 85069794 | No Loss | 85069856 | No Loss | 85069918 | No Loss | 85069977 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85069978 | No Loss | 85070035 | No Purchase | 85070098 | No Loss | 85070168 | No Loss |
| 85069979 | No Loss | 85070036 | No Loss | 85070101 | No Loss | 85070169 | No Loss |
| 85069980 | No Loss | 85070037 | No Loss | 85070103 | No Loss | 85070170 | No Loss |
| 85069981 | No Loss | 85070038 | No Purchase | 85070106 | No Purchase | 85070171 | No Loss |
| 85069983 | No Purchase | 85070040 | No Loss | 85070108 | No Loss | 85070172 | No Purchase |
| 85069984 | No Loss | 85070041 | No Purchase | 85070110 | No Loss | 85070174 | No Loss |
| 85069985 | No Purchase | 85070042 | No Loss | 85070111 | No Loss | 85070175 | No Purchase |
| 85069986 | No Loss | 85070043 | No Loss | 85070112 | No Loss | 85070176 | No Purchase |
| 85069987 | No Purchase | 85070044 | No Purchase | 85070113 | No Purchase | 85070177 | No Loss |
| 85069988 | No Purchase | 85070045 | No Purchase | 85070114 | No Purchase | 85070179 | No Loss |
| 85069991 | No Purchase | 85070046 | No Purchase | 85070115 | No Purchase | 85070180 | No Loss |
| 85069993 | No Loss | 85070048 | No Loss | 85070116 | No Purchase | 85070181 | No Loss |
| 85069994 | No Loss | 85070049 | No Loss | 85070117 | No Purchase | 85070182 | No Loss |
| 85069995 | No Purchase | 85070050 | No Loss | 85070118 | No Loss | 85070183 | No Loss |
| 85069996 | No Loss | 85070051 | No Loss | 85070119 | No Loss | 85070184 | No Purchase |
| 85069997 | No Loss | 85070052 | No Loss | 85070121 | No Purchase | 85070185 | No Loss |
| 85069998 | No Loss | 85070053 | No Loss | 85070122 | No Purchase | 85070186 | No Purchase |
| 85069999 | No Loss | 85070054 | No Loss | 85070123 | No Loss | 85070188 | No Purchase |
| 85070000 | No Purchase | 85070055 | No Loss | 85070124 | No Loss | 85070189 | No Loss |
| 85070002 | No Loss | 85070056 | No Loss | 85070125 | No Purchase | 85070190 | No Loss |
| 85070003 | No Purchase | 85070059 | No Loss | 85070126 | No Purchase | 85070191 | No Loss |
| 85070004 | No Purchase | 85070060 | No Loss | 85070127 | No Loss | 85070192 | No Loss |
| 85070005 | No Loss | 85070061 | No Loss | 85070128 | No Purchase | 85070193 | No Purchase |
| 85070006 | No Loss | 85070063 | No Loss | 85070130 | No Loss | 85070194 | No Loss |
| 85070007 | No Purchase | 85070064 | No Purchase | 85070131 | No Purchase | 85070195 | No Loss |
| 85070008 | No Loss | 85070065 | No Purchase | 85070133 | No Loss | 85070196 | No Purchase |
| 85070011 | No Loss | 85070067 | No Purchase | 85070134 | No Loss | 85070197 | No Loss |
| 85070012 | No Loss | 85070069 | No Purchase | 85070135 | No Loss | 85070198 | No Loss |
| 85070013 | No Loss | 85070071 | No Loss | 85070140 | No Purchase | 85070199 | No Purchase |
| 85070014 | No Loss | 85070073 | No Purchase | 85070141 | No Loss | 85070200 | No Loss |
| 85070015 | No Loss | 85070075 | No Loss | 85070143 | No Purchase | 85070201 | No Loss |
| 85070016 | No Purchase | 85070077 | No Loss | 85070145 | No Loss | 85070204 | No Loss |
| 85070017 | No Purchase | 85070083 | No Loss | 85070146 | No Loss | 85070206 | No Purchase |
| 85070018 | No Loss | 85070084 | No Loss | 85070147 | No Loss | 85070207 | No Loss |
| 85070019 | No Loss | 85070085 | No Loss | 85070149 | No Loss | 85070208 | No Purchase |
| 85070020 | No Purchase | 85070086 | No Purchase | 85070150 | No Loss | 85070210 | No Loss |
| 85070021 | No Loss | 85070087 | No Purchase | 85070151 | No Loss | 85070211 | No Loss |
| 85070022 | No Loss | 85070088 | No Loss | 85070153 | No Purchase | 85070212 | No Loss |
| 85070024 | No Purchase | 85070090 | No Loss | 85070154 | No Loss | 85070213 | No Loss |
| 85070025 | No Purchase | 85070091 | No Loss | 85070155 | No Loss | 85070214 | No Loss |
| 85070026 | No Loss | 85070092 | No Loss | 85070156 | No Purchase | 85070215 | No Loss |
| 85070028 | No Loss | 85070093 | No Purchase | 85070157 | No Loss | 85070216 | No Purchase |
| 85070029 | No Loss | 85070094 | No Loss | 85070159 | No Purchase | 85070217 | No Loss |
| 85070032 | No Purchase | 85070095 | No Purchase | 85070160 | No Loss | 85070218 | No Loss |
| 85070033 | No Loss | 85070096 | No Purchase | 85070163 | No Purchase | 85070219 | No Purchase |
| 85070034 | No Loss | 85070097 | No Purchase | 85070164 | No Purchase | 85070220 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85070221 | No Loss | 85070273 | No Purchase | 85070344 | No Loss | 85070403 | No Purchase |
| 85070223 | No Purchase | 85070274 | No Purchase | 85070345 | No Loss | 85070405 | No Purchase |
| 85070224 | No Purchase | 85070276 | No Purchase | 85070346 | No Purchase | 85070406 | No Purchase |
| 85070225 | No Purchase | 85070278 | No Loss | 85070347 | No Purchase | 85070408 | No Purchase |
| 85070226 | No Purchase | 85070279 | No Loss | 85070348 | No Loss | 85070409 | No Purchase |
| 85070227 | No Purchase | 85070280 | No Purchase | 85070350 | No Loss | 85070410 | No Loss |
| 85070228 | No Purchase | 85070281 | No Loss | 85070351 | No Purchase | 85070411 | No Loss |
| 85070229 | No Purchase | 85070285 | No Loss | 85070355 | No Purchase | 85070413 | No Loss |
| 85070230 | No Loss | 85070286 | No Purchase | 85070359 | No Purchase | 85070415 | No Loss |
| 85070231 | No Loss | 85070288 | No Purchase | 85070360 | No Purchase | 85070416 | No Loss |
| 85070232 | No Loss | 85070289 | No Purchase | 85070361 | No Purchase | 85070417 | No Purchase |
| 85070233 | No Loss | 85070290 | No Loss | 85070363 | No Loss | 85070418 | No Purchase |
| 85070234 | No Loss | 85070292 | No Purchase | 85070364 | No Loss | 85070420 | No Loss |
| 85070235 | No Purchase | 85070293 | No Purchase | 85070365 | No Purchase | 85070421 | No Purchase |
| 85070236 | No Purchase | 85070294 | No Loss | 85070366 | No Loss | 85070422 | No Loss |
| 85070237 | No Loss | 85070297 | No Loss | 85070368 | No Loss | 85070423 | No Purchase |
| 85070238 | No Purchase | 85070298 | No Loss | 85070369 | No Purchase | 85070424 | No Loss |
| 85070239 | No Purchase | 85070299 | No Purchase | 85070370 | No Loss | 85070425 | No Purchase |
| 85070240 | No Loss | 85070300 | No Purchase | 85070371 | No Loss | 85070427 | No Loss |
| 85070241 | No Loss | 85070301 | No Loss | 85070372 | No Loss | 85070428 | No Loss |
| 85070242 | No Purchase | 85070303 | No Purchase | 85070373 | No Loss | 85070429 | No Loss |
| 85070243 | No Purchase | 85070306 | No Purchase | 85070375 | No Loss | 85070430 | No Loss |
| 85070245 | No Purchase | 85070307 | No Loss | 85070376 | No Loss | 85070431 | No Loss |
| 85070246 | No Loss | 85070308 | No Purchase | 85070377 | No Purchase | 85070432 | No Loss |
| 85070247 | No Loss | 85070311 | No Purchase | 85070378 | No Purchase | 85070433 | No Purchase |
| 85070248 | No Loss | 85070313 | No Purchase | 85070379 | No Loss | 85070434 | No Loss |
| 85070249 | No Loss | 85070316 | No Purchase | 85070381 | No Loss | 85070436 | No Loss |
| 85070250 | No Purchase | 85070317 | No Purchase | 85070382 | No Loss | 85070438 | No Loss |
| 85070252 | No Purchase | 85070318 | No Purchase | 85070383 | No Loss | 85070439 | No Purchase |
| 85070253 | No Purchase | 85070319 | No Loss | 85070384 | No Purchase | 85070440 | No Loss |
| 85070254 | No Loss | 85070320 | No Purchase | 85070385 | No Purchase | 85070441 | No Loss |
| 85070255 | No Purchase | 85070321 | No Purchase | 85070386 | No Purchase | 85070442 | No Loss |
| 85070256 | No Loss | 85070322 | No Purchase | 85070387 | No Loss | 85070443 | No Purchase |
| 85070257 | No Purchase | 85070323 | No Purchase | 85070388 | No Purchase | 85070444 | No Loss |
| 85070258 | No Purchase | 85070325 | No Loss | 85070389 | No Loss | 85070445 | No Loss |
| 85070259 | No Purchase | 85070327 | No Loss | 85070390 | No Loss | 85070446 | No Loss |
| 85070260 | No Loss | 85070328 | No Loss | 85070391 | No Loss | 85070448 | No Loss |
| 85070261 | No Purchase | 85070329 | No Purchase | 85070392 | No Purchase | 85070452 | No Purchase |
| 85070262 | No Loss | 85070330 | No Purchase | 85070393 | No Loss | 85070453 | No Loss |
| 85070263 | No Purchase | 85070331 | No Purchase | 85070396 | No Purchase | 85070454 | No Loss |
| 85070264 | No Purchase | 85070332 | No Purchase | 85070397 | No Purchase | 85070455 | No Loss |
| 85070265 | No Loss | 85070334 | No Purchase | 85070398 | No Loss | 85070457 | No Loss |
| 85070266 | No Loss | 85070335 | No Loss | 85070399 | No Purchase | 85070459 | No Loss |
| 85070268 | No Loss | 85070337 | No Loss | 85070400 | No Purchase | 85070461 | No Purchase |
| 85070269 | No Loss | 85070338 | No Loss | 85070401 | No Loss | 85070462 | No Purchase |
| 85070271 | No Purchase | 85070343 | No Purchase | 85070402 | No Loss | 85070463 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85070467 | No Loss | 85070526 | No Loss | 85070590 | No Loss | 85070653 | No Loss |
| 85070468 | No Loss | 85070528 | No Purchase | 85070592 | No Purchase | 85070654 | No Loss |
| 85070469 | No Loss | 85070529 | No Purchase | 85070593 | No Loss | 85070655 | No Loss |
| 85070471 | No Loss | 85070530 | No Loss | 85070594 | No Loss | 85070656 | No Purchase |
| 85070472 | No Purchase | 85070533 | No Purchase | 85070595 | No Purchase | 85070657 | No Loss |
| 85070473 | No Loss | 85070534 | No Purchase | 85070596 | No Purchase | 85070658 | No Loss |
| 85070474 | No Purchase | 85070535 | No Loss | 85070597 | No Loss | 85070659 | No Loss |
| 85070475 | No Loss | 85070537 | No Loss | 85070599 | No Loss | 85070661 | No Purchase |
| 85070476 | No Loss | 85070538 | No Loss | 85070600 | No Purchase | 85070662 | No Loss |
| 85070477 | No Loss | 85070540 | No Purchase | 85070601 | No Loss | 85070664 | No Loss |
| 85070478 | No Loss | 85070542 | No Loss | 85070602 | No Loss | 85070665 | No Loss |
| 85070479 | No Purchase | 85070543 | No Purchase | 85070603 | No Purchase | 85070666 | No Loss |
| 85070482 | No Loss | 85070544 | No Loss | 85070605 | No Purchase | 85070667 | No Purchase |
| 85070483 | No Loss | 85070545 | No Loss | 85070606 | No Purchase | 85070668 | No Loss |
| 85070484 | No Loss | 85070546 | No Loss | 85070610 | No Purchase | 85070669 | No Loss |
| 85070486 | No Purchase | 85070547 | No Purchase | 85070612 | No Purchase | 85070671 | No Loss |
| 85070487 | No Purchase | 85070549 | No Loss | 85070613 | No Loss | 85070672 | No Loss |
| 85070488 | No Loss | 85070550 | No Loss | 85070615 | No Loss | 85070674 | No Purchase |
| 85070489 | No Purchase | 85070551 | No Loss | 85070616 | No Purchase | 85070675 | No Purchase |
| 85070490 | No Loss | 85070552 | No Purchase | 85070617 | No Loss | 85070676 | No Loss |
| 85070491 | No Purchase | 85070553 | No Loss | 85070618 | No Loss | 85070678 | No Loss |
| 85070492 | No Loss | 85070554 | No Loss | 85070619 | No Loss | 85070679 | No Loss |
| 85070493 | No Purchase | 85070555 | No Loss | 85070620 | No Loss | 85070680 | No Loss |
| 85070494 | No Loss | 85070557 | No Purchase | 85070621 | No Loss | 85070682 | No Loss |
| 85070496 | No Purchase | 85070558 | No Purchase | 85070622 | No Loss | 85070686 | No Loss |
| 85070497 | No Loss | 85070559 | No Purchase | 85070624 | No Purchase | 85070687 | No Loss |
| 85070498 | No Loss | 85070561 | No Purchase | 85070625 | No Purchase | 85070688 | No Loss |
| 85070499 | No Purchase | 85070563 | No Loss | 85070626 | No Loss | 85070689 | No Purchase |
| 85070501 | No Loss | 85070564 | No Purchase | 85070628 | No Loss | 85070690 | No Loss |
| 85070502 | No Loss | 85070565 | No Loss | 85070629 | No Loss | 85070691 | No Loss |
| 85070505 | No Purchase | 85070566 | No Purchase | 85070630 | No Loss | 85070692 | No Loss |
| 85070506 | No Purchase | 85070567 | No Purchase | 85070631 | No Loss | 85070693 | No Loss |
| 85070507 | No Loss | 85070568 | No Loss | 85070632 | No Purchase | 85070694 | No Loss |
| 85070508 | No Loss | 85070569 | No Loss | 85070633 | No Purchase | 85070695 | No Loss |
| 85070509 | No Loss | 85070570 | No Loss | 85070635 | No Purchase | 85070696 | No Loss |
| 85070510 | No Purchase | 85070574 | No Purchase | 85070636 | No Loss | 85070698 | No Loss |
| 85070511 | No Purchase | 85070576 | No Loss | 85070637 | No Purchase | 85070699 | No Loss |
| 85070513 | No Purchase | 85070577 | No Loss | 85070639 | No Loss | 85070700 | No Purchase |
| 85070514 | No Loss | 85070578 | No Purchase | 85070643 | No Loss | 85070701 | No Loss |
| 85070515 | No Loss | 85070579 | No Loss | 85070644 | No Loss | 85070702 | No Purchase |
| 85070516 | No Purchase | 85070581 | No Purchase | 85070645 | No Loss | 85070703 | No Loss |
| 85070517 | No Purchase | 85070582 | No Purchase | 85070647 | No Loss | 85070705 | No Loss |
| 85070519 | No Loss | 85070583 | No Purchase | 85070648 | No Purchase | 85070706 | No Loss |
| 85070523 | No Purchase | 85070585 | No Purchase | 85070649 | No Purchase | 85070708 | No Loss |
| 85070524 | No Purchase | 85070586 | No Purchase | 85070651 | No Loss | 85070710 | No Loss |
| 85070525 | No Purchase | 85070589 | No Purchase | 85070652 | No Purchase | 85070711 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85070714 | No Loss | 85070783 | No Loss | 85070841 | No Loss | 85070895 | No Purchase |
| 85070716 | No Purchase | 85070784 | No Loss | 85070842 | No Loss | 85070896 | No Loss |
| 85070717 | No Purchase | 85070785 | No Loss | 85070844 | No Purchase | 85070898 | No Loss |
| 85070718 | No Purchase | 85070786 | No Purchase | 85070845 | No Purchase | 85070899 | No Loss |
| 85070723 | No Purchase | 85070787 | No Loss | 85070846 | No Purchase | 85070903 | No Loss |
| 85070724 | No Loss | 85070788 | No Loss | 85070847 | No Purchase | 85070904 | No Purchase |
| 85070726 | No Loss | 85070789 | No Loss | 85070848 | No Loss | 85070905 | No Purchase |
| 85070727 | No Loss | 85070790 | No Loss | 85070849 | No Purchase | 85070906 | No Loss |
| 85070728 | No Loss | 85070792 | No Purchase | 85070850 | No Loss | 85070907 | No Loss |
| 85070729 | No Purchase | 85070793 | No Loss | 85070851 | No Loss | 85070908 | No Purchase |
| 85070730 | No Loss | 85070795 | No Purchase | 85070852 | No Loss | 85070909 | No Loss |
| 85070732 | No Loss | 85070796 | No Loss | 85070853 | No Purchase | 85070911 | No Loss |
| 85070733 | No Loss | 85070797 | No Loss | 85070854 | No Purchase | 85070912 | No Loss |
| 85070735 | No Purchase | 85070798 | No Loss | 85070855 | No Loss | 85070913 | No Loss |
| 85070736 | No Loss | 85070799 | No Loss | 85070857 | No Purchase | 85070914 | No Purchase |
| 85070738 | No Loss | 85070800 | No Loss | 85070858 | No Purchase | 85070917 | No Loss |
| 85070739 | No Loss | 85070801 | No Purchase | 85070859 | No Loss | 85070918 | No Loss |
| 85070740 | No Loss | 85070802 | No Loss | 85070860 | No Loss | 85070919 | No Loss |
| 85070742 | No Purchase | 85070803 | No Loss | 85070861 | No Loss | 85070923 | No Purchase |
| 85070743 | No Loss | 85070804 | No Purchase | 85070863 | No Loss | 85070925 | No Loss |
| 85070745 | No Purchase | 85070806 | No Purchase | 85070864 | No Loss | 85070926 | No Purchase |
| 85070746 | No Loss | 85070807 | No Loss | 85070865 | No Loss | 85070927 | No Purchase |
| 85070747 | No Loss | 85070809 | No Loss | 85070866 | No Loss | 85070928 | No Loss |
| 85070749 | No Loss | 85070810 | No Purchase | 85070868 | No Loss | 85070929 | No Loss |
| 85070751 | No Purchase | 85070811 | No Purchase | 85070869 | No Purchase | 85070930 | No Loss |
| 85070753 | No Loss | 85070813 | No Purchase | 85070870 | No Purchase | 85070931 | No Loss |
| 85070754 | No Loss | 85070815 | No Loss | 85070871 | No Purchase | 85070932 | No Loss |
| 85070757 | No Loss | 85070816 | No Purchase | 85070872 | No Loss | 85070934 | No Loss |
| 85070759 | No Loss | 85070817 | No Loss | 85070873 | No Purchase | 85070935 | No Purchase |
| 85070760 | No Loss | 85070818 | No Loss | 85070874 | No Loss | 85070937 | No Loss |
| 85070763 | No Purchase | 85070820 | No Purchase | 85070876 | No Purchase | 85070939 | No Loss |
| 85070764 | No Loss | 85070821 | No Loss | 85070877 | No Purchase | 85070940 | No Loss |
| 85070765 | No Loss | 85070822 | No Loss | 85070878 | No Purchase | 85070941 | No Loss |
| 85070766 | No Loss | 85070823 | No Loss | 85070879 | No Purchase | 85070944 | No Purchase |
| 85070767 | No Loss | 85070825 | No Purchase | 85070880 | No Loss | 85070945 | No Purchase |
| 85070768 | No Purchase | 85070826 | No Loss | 85070881 | No Loss | 85070946 | No Purchase |
| 85070769 | No Purchase | 85070827 | No Purchase | 85070882 | No Loss | 85070947 | No Purchase |
| 85070770 | No Purchase | 85070828 | No Loss | 85070884 | No Loss | 85070948 | No Loss |
| 85070771 | No Purchase | 85070829 | No Purchase | 85070885 | No Purchase | 85070951 | No Loss |
| 85070772 | No Loss | 85070830 | No Loss | 85070886 | No Purchase | 85070952 | No Purchase |
| 85070773 | No Loss | 85070833 | No Loss | 85070887 | No Loss | 85070953 | No Loss |
| 85070775 | No Purchase | 85070834 | No Loss | 85070888 | No Purchase | 85070954 | No Loss |
| 85070776 | No Loss | 85070835 | No Purchase | 85070889 | No Purchase | 85070955 | No Loss |
| 85070779 | No Purchase | 85070836 | No Purchase | 85070891 | No Purchase | 85070956 | No Loss |
| 85070780 | No Loss | 85070837 | No Purchase | 85070892 | No Purchase | 85070960 | No Loss |
| 85070782 | No Loss | 85070840 | No Loss | 85070894 | No Purchase | 85070961 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85070962 | No Purchase | 85071017 | No Loss | 85071078 | No Loss | 85071141 | No Purchase |
| 85070963 | No Loss | 85071018 | No Loss | 85071079 | No Loss | 85071142 | No Loss |
| 85070964 | No Loss | 85071019 | No Loss | 85071080 | No Loss | 85071143 | No Loss |
| 85070965 | No Loss | 85071021 | No Loss | 85071081 | No Loss | 85071146 | No Loss |
| 85070968 | No Purchase | 85071022 | No Loss | 85071082 | No Loss | 85071148 | No Purchase |
| 85070969 | No Purchase | 85071023 | No Loss | 85071083 | No Loss | 85071149 | No Loss |
| 85070970 | No Purchase | 85071024 | No Purchase | 85071084 | No Loss | 85071150 | No Loss |
| 85070971 | No Purchase | 85071026 | No Purchase | 85071087 | No Purchase | 85071153 | No Purchase |
| 85070972 | No Purchase | 85071027 | No Loss | 85071088 | No Loss | 85071154 | No Purchase |
| 85070973 | No Loss | 85071029 | No Purchase | 85071092 | No Loss | 85071156 | No Loss |
| 85070974 | No Purchase | 85071031 | No Purchase | 85071093 | No Loss | 85071157 | No Purchase |
| 85070975 | No Purchase | 85071032 | No Loss | 85071094 | No Loss | 85071158 | No Purchase |
| 85070976 | No Loss | 85071033 | No Loss | 85071095 | No Loss | 85071159 | No Purchase |
| 85070977 | No Purchase | 85071034 | No Purchase | 85071096 | No Loss | 85071160 | No Loss |
| 85070978 | No Purchase | 85071035 | No Purchase | 85071097 | No Loss | 85071161 | No Purchase |
| 85070979 | No Purchase | 85071037 | No Loss | 85071098 | No Loss | 85071163 | No Purchase |
| 85070982 | No Purchase | 85071038 | No Loss | 85071102 | No Loss | 85071165 | No Purchase |
| 85070983 | No Purchase | 85071039 | No Purchase | 85071103 | No Loss | 85071167 | No Loss |
| 85070984 | No Purchase | 85071040 | No Purchase | 85071105 | No Loss | 85071168 | No Loss |
| 85070985 | No Loss | 85071041 | No Loss | 85071106 | No Purchase | 85071169 | No Loss |
| 85070986 | No Loss | 85071042 | No Purchase | 85071108 | No Loss | 85071172 | No Purchase |
| 85070987 | No Loss | 85071043 | No Loss | 85071109 | No Loss | 85071173 | No Loss |
| 85070990 | No Purchase | 85071044 | No Purchase | 85071111 | No Loss | 85071174 | No Purchase |
| 85070991 | No Loss | 85071045 | No Purchase | 85071112 | No Loss | 85071175 | No Loss |
| 85070992 | No Loss | 85071046 | No Purchase | 85071113 | No Loss | 85071176 | No Loss |
| 85070993 | No Purchase | 85071047 | No Purchase | 85071114 | No Loss | 85071181 | No Loss |
| 85070995 | No Purchase | 85071049 | No Purchase | 85071115 | No Loss | 85071182 | No Purchase |
| 85070996 | No Loss | 85071051 | No Loss | 85071117 | No Purchase | 85071183 | No Loss |
| 85070997 | No Loss | 85071052 | No Purchase | 85071118 | No Purchase | 85071184 | No Purchase |
| 85070998 | No Purchase | 85071053 | No Purchase | 85071119 | No Purchase | 85071186 | No Loss |
| 85070999 | No Purchase | 85071054 | No Loss | 85071120 | No Loss | 85071187 | No Loss |
| 85071000 | No Loss | 85071055 | No Loss | 85071121 | No Purchase | 85071188 | No Loss |
| 85071002 | No Purchase | 85071057 | No Purchase | 85071124 | No Loss | 85071189 | No Loss |
| 85071003 | No Loss | 85071059 | No Loss | 85071125 | No Purchase | 85071190 | No Loss |
| 85071005 | No Purchase | 85071060 | No Purchase | 85071127 | No Purchase | 85071191 | No Loss |
| 85071006 | No Purchase | 85071061 | No Purchase | 85071128 | No Loss | 85071192 | No Loss |
| 85071007 | No Loss | 85071062 | No Loss | 85071129 | No Purchase | 85071193 | No Loss |
| 85071008 | No Purchase | 85071063 | No Purchase | 85071130 | No Loss | 85071194 | No Loss |
| 85071009 | No Purchase | 85071064 | No Purchase | 85071131 | No Purchase | 85071195 | No Loss |
| 85071010 | No Purchase | 85071065 | No Loss | 85071132 | No Purchase | 85071196 | No Loss |
| 85071011 | No Purchase | 85071067 | No Purchase | 85071133 | No Loss | 85071197 | No Loss |
| 85071012 | No Loss | 85071069 | No Loss | 85071136 | No Loss | 85071198 | No Loss |
| 85071013 | No Purchase | 85071071 | No Loss | 85071137 | No Loss | 85071199 | No Purchase |
| 85071014 | No Loss | 85071072 | No Purchase | 85071138 | No Loss | 85071202 | No Purchase |
| 85071015 | No Purchase | 85071076 | No Purchase | 85071139 | No Loss | 85071206 | No Purchase |
| 85071016 | No Loss | 85071077 | No Purchase | 85071140 | No Purchase | 85071207 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85071209 | No Loss | 85071271 | No Purchase | 85071327 | No Purchase | 85071390 | No Loss |
| 85071210 | No Purchase | 85071272 | No Loss | 85071330 | No Purchase | 85071391 | No Loss |
| 85071213 | No Purchase | 85071273 | No Purchase | 85071331 | No Purchase | 85071393 | No Loss |
| 85071214 | No Purchase | 85071274 | No Loss | 85071332 | No Loss | 85071394 | No Loss |
| 85071217 | No Purchase | 85071275 | No Purchase | 85071333 | No Purchase | 85071395 | No Loss |
| 85071218 | No Loss | 85071276 | No Loss | 85071334 | No Loss | 85071396 | No Loss |
| 85071220 | No Loss | 85071279 | No Purchase | 85071335 | No Loss | 85071397 | No Loss |
| 85071221 | No Loss | 85071280 | No Loss | 85071336 | No Loss | 85071398 | No Loss |
| 85071222 | No Purchase | 85071281 | No Purchase | 85071337 | No Purchase | 85071399 | No Loss |
| 85071223 | No Loss | 85071282 | No Purchase | 85071338 | No Loss | 85071400 | No Loss |
| 85071224 | No Purchase | 85071283 | No Loss | 85071339 | No Loss | 85071401 | No Loss |
| 85071225 | No Loss | 85071284 | No Purchase | 85071340 | No Purchase | 85071403 | No Loss |
| 85071226 | No Loss | 85071286 | No Loss | 85071341 | No Loss | 85071404 | No Loss |
| 85071228 | No Loss | 85071287 | No Loss | 85071342 | No Loss | 85071405 | No Loss |
| 85071231 | No Purchase | 85071288 | No Loss | 85071343 | No Loss | 85071407 | No Loss |
| 85071232 | No Purchase | 85071289 | No Purchase | 85071344 | No Loss | 85071408 | No Loss |
| 85071233 | No Loss | 85071291 | No Loss | 85071345 | No Loss | 85071410 | No Loss |
| 85071234 | No Purchase | 85071292 | No Loss | 85071346 | No Purchase | 85071411 | No Loss |
| 85071235 | No Loss | 85071293 | No Purchase | 85071347 | No Purchase | 85071412 | No Loss |
| 85071236 | No Loss | 85071294 | No Purchase | 85071348 | No Loss | 85071417 | No Loss |
| 85071237 | No Purchase | 85071296 | No Purchase | 85071349 | No Loss | 85071418 | No Loss |
| 85071238 | No Loss | 85071298 | No Purchase | 85071350 | No Purchase | 85071419 | No Loss |
| 85071239 | No Loss | 85071299 | No Purchase | 85071351 | No Loss | 85071421 | No Loss |
| 85071240 | No Loss | 85071300 | No Loss | 85071352 | No Loss | 85071424 | No Loss |
| 85071241 | No Purchase | 85071301 | No Loss | 85071353 | No Loss | 85071425 | No Loss |
| 85071242 | No Loss | 85071302 | No Loss | 85071354 | No Loss | 85071426 | No Loss |
| 85071243 | No Loss | 85071303 | No Loss | 85071356 | No Loss | 85071428 | No Loss |
| 85071244 | No Loss | 85071304 | No Loss | 85071357 | No Loss | 85071430 | No Loss |
| 85071245 | No Loss | 85071305 | No Loss | 85071358 | No Loss | 85071433 | No Loss |
| 85071246 | No Loss | 85071306 | No Loss | 85071359 | No Loss | 85071436 | No Loss |
| 85071247 | No Purchase | 85071307 | No Loss | 85071361 | No Loss | 85071437 | No Purchase |
| 85071248 | No Loss | 85071308 | No Loss | 85071365 | No Purchase | 85071439 | No Loss |
| 85071250 | No Purchase | 85071310 | No Purchase | 85071367 | No Loss | 85071440 | No Loss |
| 85071251 | No Loss | 85071311 | No Purchase | 85071369 | No Loss | 85071445 | No Loss |
| 85071252 | No Purchase | 85071312 | No Purchase | 85071371 | No Purchase | 85071447 | No Loss |
| 85071253 | No Loss | 85071313 | No Loss | 85071372 | No Purchase | 85071450 | No Loss |
| 85071256 | No Loss | 85071314 | No Loss | 85071374 | No Loss | 85071452 | No Loss |
| 85071257 | No Loss | 85071316 | No Loss | 85071376 | No Loss | 85071453 | No Loss |
| 85071259 | No Loss | 85071318 | No Purchase | 85071377 | No Loss | 85071455 | No Loss |
| 85071260 | No Loss | 85071319 | No Purchase | 85071379 | No Loss | 85071459 | No Loss |
| 85071261 | No Loss | 85071320 | No Loss | 85071384 | No Purchase | 85071464 | No Loss |
| 85071262 | No Loss | 85071321 | No Purchase | 85071385 | No Loss | 85071466 | No Loss |
| 85071263 | No Loss | 85071322 | No Purchase | 85071386 | No Loss | 85071468 | No Loss |
| 85071265 | No Purchase | 85071323 | No Loss | 85071387 | No Loss | 85071469 | No Loss |
| 85071267 | No Loss | 85071324 | No Purchase | 85071388 | No Loss | 85071470 | No Loss |
| 85071269 | No Loss | 85071326 | No Loss | 85071389 | No Loss | 85071475 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85071478 | No Loss | 85071567 | No Loss | 85071632 | No Purchase | 85071682 | No Purchase |
| 85071479 | No Loss | 85071572 | No Purchase | 85071633 | No Loss | 85071683 | No Purchase |
| 85071480 | No Loss | 85071573 | No Purchase | 85071634 | No Loss | 85071684 | No Purchase |
| 85071483 | No Loss | 85071575 | No Loss | 85071635 | No Loss | 85071685 | No Loss |
| 85071484 | No Loss | 85071576 | No Loss | 85071636 | No Loss | 85071686 | No Loss |
| 85071485 | No Loss | 85071577 | No Loss | 85071637 | No Purchase | 85071687 | No Loss |
| 85071487 | No Loss | 85071578 | No Loss | 85071638 | No Purchase | 85071688 | No Loss |
| 85071489 | No Loss | 85071579 | No Loss | 85071639 | No Purchase | 85071690 | No Loss |
| 85071490 | No Loss | 85071580 | No Loss | 85071640 | No Loss | 85071692 | No Loss |
| 85071491 | No Loss | 85071582 | No Loss | 85071643 | No Loss | 85071693 | No Loss |
| 85071493 | No Loss | 85071583 | No Loss | 85071644 | No Loss | 85071695 | No Purchase |
| 85071494 | No Loss | 85071584 | No Loss | 85071645 | No Loss | 85071696 | No Purchase |
| 85071496 | No Loss | 85071586 | No Loss | 85071646 | No Purchase | 85071698 | No Purchase |
| 85071497 | No Loss | 85071587 | No Loss | 85071647 | No Purchase | 85071701 | No Purchase |
| 85071499 | No Loss | 85071588 | No Loss | 85071648 | No Loss | 85071702 | No Purchase |
| 85071504 | No Loss | 85071589 | No Purchase | 85071649 | No Purchase | 85071703 | No Loss |
| 85071507 | No Loss | 85071590 | No Loss | 85071650 | No Loss | 85071704 | No Loss |
| 85071508 | No Loss | 85071592 | No Loss | 85071651 | No Purchase | 85071705 | No Purchase |
| 85071510 | No Loss | 85071593 | No Loss | 85071653 | No Purchase | 85071706 | No Loss |
| 85071511 | No Loss | 85071597 | No Purchase | 85071654 | No Loss | 85071707 | No Loss |
| 85071512 | No Loss | 85071600 | No Loss | 85071655 | No Loss | 85071708 | No Loss |
| 85071515 | No Loss | 85071601 | No Loss | 85071656 | No Loss | 85071709 | No Loss |
| 85071516 | No Purchase | 85071602 | No Loss | 85071657 | No Loss | 85071710 | No Purchase |
| 85071525 | No Loss | 85071603 | No Loss | 85071658 | No Purchase | 85071712 | No Purchase |
| 85071526 | No Purchase | 85071604 | No Loss | 85071659 | No Loss | 85071713 | No Loss |
| 85071527 | No Loss | 85071605 | No Purchase | 85071660 | No Loss | 85071716 | No Loss |
| 85071529 | No Loss | 85071606 | No Purchase | 85071661 | No Purchase | 85071717 | No Loss |
| 85071531 | No Loss | 85071608 | No Loss | 85071662 | No Purchase | 85071718 | No Loss |
| 85071534 | No Loss | 85071609 | No Loss | 85071663 | No Purchase | 85071720 | No Loss |
| 85071535 | No Loss | 85071611 | No Loss | 85071664 | No Loss | 85071721 | No Purchase |
| 85071536 | No Loss | 85071612 | No Purchase | 85071665 | No Purchase | 85071724 | No Loss |
| 85071538 | No Loss | 85071613 | No Purchase | 85071666 | No Loss | 85071725 | No Loss |
| 85071540 | No Loss | 85071615 | No Purchase | 85071667 | No Loss | 85071726 | No Loss |
| 85071543 | No Loss | 85071616 | No Loss | 85071668 | No Purchase | 85071728 | No Loss |
| 85071544 | No Loss | 85071617 | No Purchase | 85071669 | No Loss | 85071729 | No Purchase |
| 85071546 | No Loss | 85071618 | No Loss | 85071670 | No Loss | 85071731 | No Loss |
| 85071547 | No Purchase | 85071619 | No Loss | 85071671 | No Purchase | 85071732 | No Loss |
| 85071549 | No Loss | 85071620 | No Loss | 85071673 | No Purchase | 85071733 | No Loss |
| 85071550 | No Loss | 85071624 | No Loss | 85071674 | No Loss | 85071734 | No Loss |
| 85071552 | No Loss | 85071625 | No Purchase | 85071675 | No Purchase | 85071735 | No Loss |
| 85071554 | No Loss | 85071626 | No Loss | 85071676 | No Loss | 85071736 | No Purchase |
| 85071555 | No Loss | 85071627 | No Loss | 85071677 | No Purchase | 85071737 | No Purchase |
| 85071557 | No Loss | 85071628 | No Purchase | 85071678 | No Purchase | 85071738 | No Purchase |
| 85071559 | No Loss | 85071629 | No Loss | 85071679 | No Purchase | 85071739 | No Loss |
| 85071563 | No Loss | 85071630 | No Purchase | 85071680 | No Loss | 85071740 | No Purchase |
| 85071564 | No Loss | 85071631 | No Purchase | 85071681 | No Purchase | 85071741 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85071742 | No Purchase | 85071810 | No Loss | 85071876 | No Purchase | 85071944 | No Loss |
| 85071743 | No Purchase | 85071811 | No Loss | 85071878 | No Purchase | 85071945 | No Loss |
| 85071745 | No Purchase | 85071813 | No Loss | 85071880 | No Loss | 85071946 | No Purchase |
| 85071748 | No Loss | 85071814 | No Loss | 85071881 | No Loss | 85071947 | No Purchase |
| 85071749 | No Loss | 85071815 | No Purchase | 85071882 | No Loss | 85071949 | No Loss |
| 85071754 | No Loss | 85071816 | No Loss | 85071883 | No Purchase | 85071950 | No Loss |
| 85071755 | No Purchase | 85071817 | No Loss | 85071884 | No Loss | 85071951 | No Loss |
| 85071756 | No Loss | 85071818 | No Loss | 85071886 | No Purchase | 85071952 | No Loss |
| 85071757 | No Loss | 85071819 | No Purchase | 85071887 | No Loss | 85071953 | No Loss |
| 85071758 | No Loss | 85071822 | No Purchase | 85071890 | No Purchase | 85071955 | No Purchase |
| 85071759 | No Loss | 85071823 | No Purchase | 85071892 | No Loss | 85071956 | No Purchase |
| 85071760 | No Purchase | 85071824 | No Loss | 85071893 | No Loss | 85071957 | No Purchase |
| 85071761 | No Loss | 85071825 | No Loss | 85071894 | No Loss | 85071958 | No Loss |
| 85071762 | No Loss | 85071826 | No Loss | 85071895 | No Loss | 85071959 | No Loss |
| 85071763 | No Loss | 85071827 | No Loss | 85071897 | No Loss | 85071960 | No Loss |
| 85071765 | No Purchase | 85071828 | No Purchase | 85071899 | No Loss | 85071961 | No Purchase |
| 85071766 | No Purchase | 85071829 | No Loss | 85071900 | No Loss | 85071962 | No Loss |
| 85071769 | No Loss | 85071830 | No Purchase | 85071902 | No Purchase | 85071964 | No Purchase |
| 85071771 | No Loss | 85071832 | No Purchase | 85071903 | No Loss | 85071967 | No Purchase |
| 85071773 | No Loss | 85071835 | No Loss | 85071905 | No Purchase | 85071968 | No Loss |
| 85071774 | No Loss | 85071837 | No Loss | 85071907 | No Purchase | 85071969 | No Loss |
| 85071775 | No Loss | 85071839 | No Loss | 85071908 | No Loss | 85071971 | No Loss |
| 85071776 | No Loss | 85071841 | No Purchase | 85071909 | No Loss | 85071972 | No Purchase |
| 85071777 | No Loss | 85071842 | No Loss | 85071911 | No Loss | 85071973 | No Loss |
| 85071778 | No Purchase | 85071844 | No Purchase | 85071912 | No Loss | 85071975 | No Purchase |
| 85071779 | No Loss | 85071845 | No Purchase | 85071914 | No Purchase | 85071976 | No Loss |
| 85071781 | No Loss | 85071847 | No Purchase | 85071915 | No Loss | 85071977 | No Loss |
| 85071783 | No Purchase | 85071848 | No Loss | 85071916 | No Purchase | 85071978 | No Purchase |
| 85071786 | No Loss | 85071849 | No Loss | 85071917 | No Loss | 85071980 | No Loss |
| 85071788 | No Loss | 85071850 | No Loss | 85071918 | No Loss | 85071981 | No Loss |
| 85071789 | No Purchase | 85071851 | No Purchase | 85071919 | No Loss | 85071982 | No Purchase |
| 85071790 | No Loss | 85071852 | No Loss | 85071920 | No Loss | 85071983 | No Loss |
| 85071791 | No Purchase | 85071855 | No Loss | 85071922 | No Loss | 85071985 | No Loss |
| 85071792 | No Loss | 85071856 | No Purchase | 85071924 | No Loss | 85071986 | No Loss |
| 85071794 | No Purchase | 85071858 | No Loss | 85071925 | No Loss | 85071990 | No Loss |
| 85071795 | No Loss | 85071859 | No Loss | 85071927 | No Purchase | 85071993 | No Loss |
| 85071797 | No Loss | 85071861 | No Loss | 85071928 | No Purchase | 85071997 | No Loss |
| 85071798 | No Loss | 85071863 | No Loss | 85071929 | No Loss | 85072000 | No Loss |
| 85071801 | No Loss | 85071866 | No Loss | 85071931 | No Purchase | 85072002 | No Loss |
| 85071802 | No Purchase | 85071867 | No Loss | 85071932 | No Purchase | 85072011 | No Purchase |
| 85071803 | No Loss | 85071868 | No Purchase | 85071933 | No Loss | 85072013 | No Loss |
| 85071804 | No Purchase | 85071869 | No Purchase | 85071934 | No Loss | 85072014 | No Loss |
| 85071805 | No Purchase | 85071871 | No Loss | 85071936 | No Loss | 85072015 | No Loss |
| 85071806 | No Loss | 85071872 | No Purchase | 85071937 | No Purchase | 85072016 | No Loss |
| 85071807 | No Loss | 85071873 | No Loss | 85071938 | No Purchase | 85072018 | No Loss |
| 85071809 | No Loss | 85071875 | No Loss | 85071941 | No Purchase | 85072021 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85072022 | No Loss | 85072104 | No Purchase | 85072188 | No Loss | 85072270 | No Loss |
| 85072023 | No Loss | 85072106 | No Loss | 85072189 | No Loss | 85072271 | No Loss |
| 85072026 | No Purchase | 85072111 | No Purchase | 85072191 | No Purchase | 85072272 | No Purchase |
| 85072030 | No Loss | 85072112 | No Purchase | 85072192 | No Loss | 85072273 | No Loss |
| 85072031 | No Purchase | 85072113 | No Purchase | 85072193 | No Loss | 85072274 | No Loss |
| 85072033 | No Loss | 85072115 | No Purchase | 85072195 | No Loss | 85072275 | No Loss |
| 85072034 | No Loss | 85072116 | No Purchase | 85072199 | No Purchase | 85072276 | No Loss |
| 85072035 | No Loss | 85072117 | No Loss | 85072200 | No Purchase | 85072278 | No Loss |
| 85072037 | No Loss | 85072118 | No Loss | 85072204 | No Loss | 85072279 | No Loss |
| 85072038 | No Loss | 85072120 | No Loss | 85072206 | No Loss | 85072280 | No Loss |
| 85072039 | No Loss | 85072122 | No Loss | 85072208 | No Loss | 85072281 | No Loss |
| 85072043 | No Loss | 85072123 | No Loss | 85072209 | No Loss | 85072284 | No Loss |
| 85072045 | No Loss | 85072124 | No Loss | 85072211 | No Loss | 85072285 | No Loss |
| 85072047 | No Loss | 85072127 | No Loss | 85072214 | No Purchase | 85072287 | No Loss |
| 85072048 | No Loss | 85072130 | No Loss | 85072216 | No Loss | 85072288 | No Purchase |
| 85072049 | No Loss | 85072133 | No Loss | 85072217 | No Purchase | 85072289 | No Loss |
| 85072050 | No Loss | 85072136 | No Loss | 85072219 | No Loss | 85072290 | No Purchase |
| 85072054 | No Loss | 85072138 | No Loss | 85072220 | No Loss | 85072292 | No Purchase |
| 85072056 | No Loss | 85072140 | No Loss | 85072222 | No Purchase | 85072293 | No Loss |
| 85072057 | No Loss | 85072141 | No Loss | 85072227 | No Loss | 85072295 | No Loss |
| 85072059 | No Loss | 85072144 | No Loss | 85072228 | No Purchase | 85072296 | No Loss |
| 85072060 | No Loss | 85072147 | No Loss | 85072230 | No Purchase | 85072297 | No Loss |
| 85072062 | No Loss | 85072148 | No Loss | 85072232 | No Loss | 85072298 | No Loss |
| 85072063 | No Loss | 85072149 | No Loss | 85072233 | No Loss | 85072301 | No Loss |
| 85072064 | No Loss | 85072151 | No Loss | 85072235 | No Loss | 85072302 | No Loss |
| 85072065 | No Loss | 85072152 | No Loss | 85072237 | No Loss | 85072303 | No Loss |
| 85072067 | No Loss | 85072156 | No Loss | 85072238 | No Loss | 85072304 | No Loss |
| 85072068 | No Loss | 85072158 | No Loss | 85072239 | No Loss | 85072306 | No Loss |
| 85072069 | No Loss | 85072161 | No Loss | 85072240 | No Loss | 85072307 | No Purchase |
| 85072071 | No Loss | 85072165 | No Loss | 85072241 | No Loss | 85072309 | No Loss |
| 85072073 | No Loss | 85072169 | No Loss | 85072242 | No Purchase | 85072310 | No Loss |
| 85072074 | No Loss | 85072170 | No Loss | 85072249 | No Loss | 85072312 | No Loss |
| 85072075 | No Loss | 85072171 | No Loss | 85072251 | No Loss | 85072313 | No Loss |
| 85072076 | No Loss | 85072172 | No Purchase | 85072252 | No Loss | 85072314 | No Purchase |
| 85072079 | No Loss | 85072173 | No Loss | 85072253 | No Purchase | 85072315 | No Loss |
| 85072081 | No Loss | 85072174 | No Loss | 85072254 | No Loss | 85072316 | No Loss |
| 85072082 | No Loss | 85072175 | No Loss | 85072256 | No Loss | 85072317 | No Loss |
| 85072085 | No Loss | 85072176 | No Loss | 85072257 | No Loss | 85072318 | No Loss |
| 85072086 | No Purchase | 85072177 | No Loss | 85072258 | No Loss | 85072319 | No Purchase |
| 85072089 | No Loss | 85072179 | No Loss | 85072260 | No Loss | 85072320 | No Purchase |
| 85072091 | No Loss | 85072182 | No Purchase | 85072262 | No Loss | 85072321 | No Loss |
| 85072092 | No Loss | 85072183 | No Loss | 85072263 | No Purchase | 85072322 | No Purchase |
| 85072098 | No Loss | 85072184 | No Purchase | 85072264 | No Loss | 85072323 | No Purchase |
| 85072099 | No Loss | 85072185 | No Loss | 85072266 | No Loss | 85072325 | No Loss |
| 85072100 | No Loss | 85072186 | No Loss | 85072268 | No Purchase | 85072326 | No Loss |
| 85072101 | No Loss | 85072187 | No Purchase | 85072269 | No Loss | 85072327 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85072328 | No Loss | 85072395 | No Loss | 85072453 | No Purchase | 85072520 | No Loss |
| 85072329 | No Purchase | 85072396 | No Loss | 85072455 | No Loss | 85072521 | No Loss |
| 85072330 | No Loss | 85072397 | No Purchase | 85072457 | No Loss | 85072522 | No Purchase |
| 85072334 | No Purchase | 85072398 | No Loss | 85072459 | No Purchase | 85072524 | No Loss |
| 85072336 | No Purchase | 85072399 | No Purchase | 85072460 | No Loss | 85072525 | No Purchase |
| 85072337 | No Purchase | 85072400 | No Purchase | 85072462 | No Loss | 85072526 | No Loss |
| 85072338 | No Loss | 85072401 | No Loss | 85072463 | No Purchase | 85072527 | No Loss |
| 85072339 | No Loss | 85072402 | No Loss | 85072464 | No Loss | 85072530 | No Loss |
| 85072340 | No Loss | 85072403 | No Loss | 85072466 | No Purchase | 85072533 | No Loss |
| 85072341 | No Loss | 85072404 | No Loss | 85072469 | No Loss | 85072534 | No Loss |
| 85072343 | No Loss | 85072405 | No Purchase | 85072471 | No Loss | 85072535 | No Loss |
| 85072345 | No Loss | 85072406 | No Loss | 85072473 | No Purchase | 85072536 | No Loss |
| 85072346 | No Loss | 85072407 | No Loss | 85072476 | No Loss | 85072538 | No Loss |
| 85072347 | No Purchase | 85072408 | No Loss | 85072477 | No Loss | 85072540 | No Loss |
| 85072348 | No Loss | 85072409 | No Purchase | 85072478 | No Loss | 85072541 | No Loss |
| 85072349 | No Purchase | 85072410 | No Purchase | 85072479 | No Loss | 85072542 | No Loss |
| 85072351 | No Loss | 85072411 | No Loss | 85072481 | No Loss | 85072543 | No Loss |
| 85072353 | No Loss | 85072413 | No Purchase | 85072482 | No Loss | 85072545 | No Loss |
| 85072354 | No Purchase | 85072414 | No Loss | 85072483 | No Loss | 85072546 | No Purchase |
| 85072355 | No Loss | 85072415 | No Loss | 85072484 | No Purchase | 85072547 | No Loss |
| 85072356 | No Loss | 85072416 | No Loss | 85072485 | No Purchase | 85072548 | No Loss |
| 85072357 | No Purchase | 85072418 | No Purchase | 85072486 | No Loss | 85072549 | No Purchase |
| 85072358 | No Purchase | 85072419 | No Loss | 85072487 | No Purchase | 85072550 | No Loss |
| 85072359 | No Purchase | 85072421 | No Loss | 85072488 | No Purchase | 85072551 | No Loss |
| 85072362 | No Loss | 85072422 | No Purchase | 85072490 | No Loss | 85072553 | No Loss |
| 85072363 | No Loss | 85072423 | No Purchase | 85072491 | No Loss | 85072554 | No Loss |
| 85072365 | No Loss | 85072424 | No Loss | 85072492 | No Loss | 85072556 | No Loss |
| 85072367 | No Loss | 85072426 | No Loss | 85072493 | No Loss | 85072557 | No Loss |
| 85072369 | No Loss | 85072427 | No Loss | 85072494 | No Loss | 85072559 | No Loss |
| 85072371 | No Loss | 85072428 | No Loss | 85072495 | No Purchase | 85072560 | No Loss |
| 85072372 | No Loss | 85072429 | No Purchase | 85072497 | No Purchase | 85072561 | No Loss |
| 85072374 | No Loss | 85072430 | No Loss | 85072499 | No Loss | 85072562 | No Loss |
| 85072375 | No Loss | 85072432 | No Loss | 85072500 | No Loss | 85072563 | No Loss |
| 85072376 | No Loss | 85072433 | No Loss | 85072502 | No Purchase | 85072564 | No Loss |
| 85072378 | No Loss | 85072435 | No Loss | 85072503 | No Purchase | 85072568 | No Loss |
| 85072381 | No Loss | 85072437 | No Loss | 85072505 | No Purchase | 85072570 | No Loss |
| 85072382 | No Loss | 85072439 | No Loss | 85072506 | No Loss | 85072571 | No Loss |
| 85072383 | No Purchase | 85072440 | No Loss | 85072507 | No Purchase | 85072572 | No Loss |
| 85072384 | No Purchase | 85072442 | No Loss | 85072508 | No Purchase | 85072573 | No Loss |
| 85072385 | No Loss | 85072443 | No Purchase | 85072509 | No Loss | 85072574 | No Loss |
| 85072386 | No Loss | 85072444 | No Loss | 85072510 | No Loss | 85072576 | No Loss |
| 85072387 | No Loss | 85072445 | No Loss | 85072512 | No Loss | 85072577 | No Purchase |
| 85072389 | No Loss | 85072448 | No Purchase | 85072513 | No Loss | 85072578 | No Loss |
| 85072391 | No Loss | 85072449 | No Loss | 85072516 | No Purchase | 85072579 | No Loss |
| 85072392 | No Loss | 85072450 | No Purchase | 85072518 | No Loss | 85072580 | No Loss |
| 85072393 | No Loss | 85072452 | No Loss | 85072519 | No Loss | 85072581 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85072582 | No Purchase | 85072640 | No Loss | 85072723 | No Loss | 85072805 | No Loss |
| 85072583 | No Loss | 85072641 | No Purchase | 85072727 | No Loss | 85072814 | No Loss |
| 85072584 | No Loss | 85072643 | No Loss | 85072728 | No Purchase | 85072823 | No Loss |
| 85072585 | No Loss | 85072644 | No Loss | 85072730 | No Purchase | 85072828 | No Loss |
| 85072586 | No Loss | 85072645 | No Loss | 85072731 | No Loss | 85072831 | No Loss |
| 85072587 | No Loss | 85072646 | No Loss | 85072732 | No Loss | 85072832 | No Loss |
| 85072588 | No Loss | 85072647 | No Purchase | 85072733 | No Loss | 85072834 | No Loss |
| 85072589 | No Loss | 85072648 | No Purchase | 85072734 | No Loss | 85072843 | No Loss |
| 85072590 | No Loss | 85072649 | No Purchase | 85072735 | No Loss | 85072845 | No Loss |
| 85072592 | No Loss | 85072651 | No Loss | 85072736 | No Purchase | 85072846 | No Loss |
| 85072595 | No Loss | 85072653 | No Loss | 85072737 | No Loss | 85072847 | No Purchase |
| 85072596 | No Purchase | 85072655 | No Loss | 85072739 | No Loss | 85072848 | No Loss |
| 85072597 | No Loss | 85072656 | No Loss | 85072741 | No Loss | 85072849 | No Loss |
| 85072598 | No Loss | 85072657 | No Loss | 85072746 | No Loss | 85072850 | No Loss |
| 85072599 | No Loss | 85072658 | No Loss | 85072747 | No Loss | 85072852 | No Loss |
| 85072602 | No Loss | 85072660 | No Loss | 85072748 | No Loss | 85072854 | No Loss |
| 85072603 | No Loss | 85072661 | No Loss | 85072751 | No Loss | 85072855 | No Loss |
| 85072604 | No Loss | 85072662 | No Loss | 85072752 | No Loss | 85072860 | No Loss |
| 85072605 | No Loss | 85072664 | No Loss | 85072755 | No Loss | 85072861 | No Loss |
| 85072607 | No Loss | 85072668 | No Loss | 85072757 | No Loss | 85072867 | No Loss |
| 85072608 | No Loss | 85072669 | No Loss | 85072758 | No Loss | 85072871 | No Loss |
| 85072609 | No Loss | 85072672 | No Loss | 85072759 | No Loss | 85072882 | No Loss |
| 85072611 | No Loss | 85072673 | No Loss | 85072760 | No Loss | 85072884 | No Purchase |
| 85072613 | No Loss | 85072674 | No Loss | 85072765 | No Loss | 85072885 | No Loss |
| 85072614 | No Loss | 85072675 | No Loss | 85072766 | No Loss | 85072889 | No Purchase |
| 85072615 | No Loss | 85072676 | No Loss | 85072767 | No Loss | 85072890 | No Loss |
| 85072618 | No Loss | 85072678 | No Purchase | 85072768 | No Loss | 85072892 | No Loss |
| 85072619 | No Loss | 85072680 | No Loss | 85072769 | No Loss | 85072895 | No Loss |
| 85072620 | No Purchase | 85072681 | No Loss | 85072771 | No Loss | 85072898 | No Loss |
| 85072621 | No Loss | 85072685 | No Loss | 85072772 | No Loss | 85072899 | No Loss |
| 85072622 | No Loss | 85072689 | No Loss | 85072776 | No Loss | 85072900 | No Loss |
| 85072623 | No Loss | 85072690 | No Loss | 85072777 | No Loss | 85072904 | No Loss |
| 85072625 | No Loss | 85072692 | No Loss | 85072781 | No Loss | 85072905 | No Loss |
| 85072626 | No Loss | 85072693 | No Loss | 85072782 | No Loss | 85072906 | No Loss |
| 85072628 | No Loss | 85072695 | No Loss | 85072784 | No Loss | 85072909 | No Loss |
| 85072629 | No Loss | 85072698 | No Loss | 85072785 | No Loss | 85072911 | No Loss |
| 85072630 | No Purchase | 85072700 | No Loss | 85072786 | No Loss | 85072912 | No Loss |
| 85072631 | No Loss | 85072701 | No Loss | 85072790 | No Loss | 85072913 | No Loss |
| 85072632 | No Purchase | 85072702 | No Loss | 85072793 | No Loss | 85072916 | No Loss |
| 85072633 | No Loss | 85072703 | No Loss | 85072794 | No Loss | 85072917 | No Loss |
| 85072634 | No Loss | 85072715 | No Loss | 85072795 | No Loss | 85072920 | No Loss |
| 85072635 | No Loss | 85072716 | No Loss | 85072797 | No Loss | 85072921 | No Loss |
| 85072636 | No Loss | 85072717 | No Loss | 85072798 | No Loss | 85072922 | No Loss |
| 85072637 | No Loss | 85072718 | No Loss | 85072800 | No Loss | 85072926 | No Loss |
| 85072638 | No Purchase | 85072719 | No Loss | 85072802 | No Loss | 85072927 | No Loss |
| 85072639 | No Loss | 85072720 | No Loss | 85072803 | No Loss | 85072928 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85072930 | No Loss | 85072992 | No Loss | 85073098 | No Loss | 85073182 | No Purchase |
| 85072931 | No Loss | 85072993 | No Purchase | 85073100 | No Loss | 85073183 | No Purchase |
| 85072933 | No Loss | 85072994 | No Loss | 85073102 | No Loss | 85073186 | No Purchase |
| 85072935 | No Loss | 85072995 | No Purchase | 85073103 | No Loss | 85073187 | No Loss |
| 85072936 | No Loss | 85072997 | No Loss | 85073104 | No Loss | 85073189 | No Purchase |
| 85072937 | No Loss | 85073000 | No Loss | 85073105 | No Loss | 85073191 | No Loss |
| 85072938 | No Loss | 85073001 | No Loss | 85073108 | No Loss | 85073193 | No Loss |
| 85072939 | No Loss | 85073002 | No Purchase | 85073109 | No Loss | 85073194 | No Purchase |
| 85072942 | No Loss | 85073003 | No Loss | 85073110 | No Loss | 85073195 | No Purchase |
| 85072943 | No Loss | 85073005 | No Purchase | 85073113 | No Loss | 85073196 | No Loss |
| 85072944 | No Loss | 85073007 | No Purchase | 85073114 | No Loss | 85073204 | No Loss |
| 85072945 | No Loss | 85073008 | No Purchase | 85073117 | No Loss | 85073205 | No Loss |
| 85072947 | No Loss | 85073010 | No Loss | 85073118 | No Loss | 85073206 | No Loss |
| 85072948 | No Purchase | 85073011 | No Loss | 85073121 | No Loss | 85073207 | No Loss |
| 85072949 | No Loss | 85073012 | No Loss | 85073122 | No Loss | 85073208 | No Loss |
| 85072950 | No Loss | 85073013 | No Purchase | 85073125 | No Purchase | 85073211 | No Loss |
| 85072951 | No Loss | 85073015 | No Loss | 85073126 | No Loss | 85073212 | No Loss |
| 85072952 | No Loss | 85073016 | No Loss | 85073131 | No Loss | 85073213 | No Loss |
| 85072953 | No Loss | 85073017 | No Loss | 85073132 | No Loss | 85073214 | No Loss |
| 85072954 | No Loss | 85073018 | No Loss | 85073134 | No Loss | 85073215 | No Loss |
| 85072955 | No Loss | 85073019 | No Purchase | 85073137 | No Loss | 85073219 | No Loss |
| 85072956 | No Purchase | 85073021 | No Loss | 85073138 | No Loss | 85073226 | No Loss |
| 85072957 | No Loss | 85073022 | No Loss | 85073139 | No Loss | 85073230 | No Loss |
| 85072958 | No Loss | 85073023 | No Loss | 85073143 | No Loss | 85073231 | No Loss |
| 85072959 | No Loss | 85073040 | No Purchase | 85073144 | No Loss | 85073233 | No Loss |
| 85072960 | No Loss | 85073048 | No Purchase | 85073146 | No Loss | 85073235 | No Loss |
| 85072961 | No Loss | 85073049 | No Purchase | 85073148 | No Loss | 85073237 | No Loss |
| 85072963 | No Loss | 85073061 | No Purchase | 85073149 | No Loss | 85073238 | No Purchase |
| 85072964 | No Loss | 85073062 | No Purchase | 85073152 | No Loss | 85073239 | No Loss |
| 85072965 | No Loss | 85073075 | No Loss | 85073156 | No Loss | 85073240 | No Loss |
| 85072966 | No Loss | 85073076 | No Loss | 85073157 | No Loss | 85073241 | No Loss |
| 85072967 | No Loss | 85073078 | No Loss | 85073158 | No Loss | 85073243 | No Loss |
| 85072968 | No Loss | 85073079 | No Loss | 85073160 | No Loss | 85073247 | No Loss |
| 85072969 | No Loss | 85073080 | No Loss | 85073161 | No Loss | 85073248 | No Loss |
| 85072972 | No Loss | 85073081 | No Loss | 85073162 | No Loss | 85073250 | No Loss |
| 85072975 | No Loss | 85073082 | No Loss | 85073163 | No Loss | 85073253 | No Purchase |
| 85072979 | No Loss | 85073083 | No Loss | 85073164 | No Loss | 85073255 | No Purchase |
| 85072981 | No Loss | 85073084 | No Loss | 85073165 | No Loss | 85073267 | No Purchase |
| 85072983 | No Loss | 85073085 | No Loss | 85073166 | No Loss | 85073270 | No Loss |
| 85072984 | No Purchase | 85073087 | No Loss | 85073169 | No Loss | 85073271 | No Loss |
| 85072985 | No Purchase | 85073088 | No Loss | 85073171 | No Loss | 85073272 | No Loss |
| 85072986 | No Purchase | 85073089 | No Loss | 85073174 | No Loss | 85073273 | No Purchase |
| 85072988 | No Loss | 85073092 | No Loss | 85073175 | No Loss | 85073274 | No Purchase |
| 85072989 | No Purchase | 85073093 | No Loss | 85073176 | No Loss | 85073276 | No Purchase |
| 85072990 | No Loss | 85073095 | No Loss | 85073177 | No Loss | 85073280 | No Loss |
| 85072991 | No Loss | 85073096 | No Loss | 85073181 | No Purchase | 85073281 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85073282 | No Loss | 85073399 | No Loss | 85073478 | No Loss | 85073550 | No Loss |
| 85073284 | No Loss | 85073400 | No Purchase | 85073479 | No Purchase | 85073551 | No Purchase |
| 85073286 | No Loss | 85073402 | No Loss | 85073483 | No Purchase | 85073552 | No Loss |
| 85073287 | No Loss | 85073404 | No Loss | 85073488 | No Loss | 85073553 | No Loss |
| 85073288 | No Purchase | 85073405 | No Loss | 85073491 | No Loss | 85073554 | No Loss |
| 85073289 | No Purchase | 85073406 | No Loss | 85073493 | No Loss | 85073555 | No Loss |
| 85073293 | No Loss | 85073408 | No Loss | 85073494 | No Purchase | 85073556 | No Loss |
| 85073297 | No Purchase | 85073409 | No Loss | 85073495 | No Loss | 85073557 | No Purchase |
| 85073304 | No Purchase | 85073410 | No Loss | 85073496 | No Loss | 85073559 | No Purchase |
| 85073305 | No Loss | 85073411 | No Loss | 85073497 | No Loss | 85073560 | No Loss |
| 85073307 | No Loss | 85073412 | No Loss | 85073499 | No Loss | 85073561 | No Loss |
| 85073309 | No Loss | 85073414 | No Loss | 85073503 | No Loss | 85073562 | No Loss |
| 85073310 | No Loss | 85073417 | No Loss | 85073507 | No Loss | 85073563 | No Purchase |
| 85073311 | No Loss | 85073422 | No Loss | 85073508 | No Purchase | 85073564 | No Purchase |
| 85073320 | No Loss | 85073423 | No Loss | 85073509 | No Purchase | 85073565 | No Purchase |
| 85073321 | No Loss | 85073424 | No Loss | 85073510 | No Purchase | 85073566 | No Loss |
| 85073324 | No Loss | 85073426 | No Loss | 85073511 | No Loss | 85073567 | No Purchase |
| 85073328 | No Loss | 85073427 | No Loss | 85073512 | No Loss | 85073569 | No Loss |
| 85073329 | No Loss | 85073428 | No Purchase | 85073515 | No Purchase | 85073570 | No Purchase |
| 85073333 | No Loss | 85073429 | No Loss | 85073516 | No Loss | 85073571 | No Purchase |
| 85073334 | No Loss | 85073430 | No Loss | 85073517 | No Loss | 85073572 | No Loss |
| 85073335 | No Loss | 85073435 | No Loss | 85073518 | No Purchase | 85073573 | No Loss |
| 85073340 | No Loss | 85073436 | No Loss | 85073521 | No Purchase | 85073576 | No Purchase |
| 85073341 | No Loss | 85073439 | No Loss | 85073522 | No Loss | 85073577 | No Purchase |
| 85073344 | No Loss | 85073441 | No Loss | 85073524 | No Loss | 85073578 | No Loss |
| 85073351 | No Loss | 85073445 | No Loss | 85073525 | No Loss | 85073580 | No Loss |
| 85073352 | No Loss | 85073446 | No Loss | 85073526 | No Purchase | 85073581 | No Purchase |
| 85073356 | No Loss | 85073447 | No Loss | 85073527 | No Loss | 85073582 | No Purchase |
| 85073358 | No Loss | 85073448 | No Loss | 85073528 | No Loss | 85073584 | No Purchase |
| 85073366 | No Loss | 85073449 | No Loss | 85073529 | No Loss | 85073585 | No Loss |
| 85073367 | No Loss | 85073450 | No Loss | 85073530 | No Loss | 85073586 | No Purchase |
| 85073370 | No Loss | 85073451 | No Loss | 85073531 | No Loss | 85073589 | No Loss |
| 85073371 | No Loss | 85073453 | No Loss | 85073532 | No Purchase | 85073590 | No Loss |
| 85073372 | No Loss | 85073454 | No Loss | 85073533 | No Loss | 85073591 | No Loss |
| 85073373 | No Loss | 85073455 | No Loss | 85073534 | No Purchase | 85073592 | No Purchase |
| 85073374 | No Loss | 85073456 | No Loss | 85073535 | No Purchase | 85073593 | No Purchase |
| 85073375 | No Purchase | 85073460 | No Loss | 85073538 | No Purchase | 85073595 | No Loss |
| 85073388 | No Purchase | 85073462 | No Loss | 85073539 | No Loss | 85073596 | No Loss |
| 85073390 | No Loss | 85073463 | No Loss | 85073540 | No Purchase | 85073597 | No Loss |
| 85073391 | No Loss | 85073466 | No Loss | 85073541 | No Loss | 85073598 | No Loss |
| 85073392 | No Purchase | 85073468 | No Loss | 85073542 | No Loss | 85073599 | No Loss |
| 85073393 | No Loss | 85073470 | No Loss | 85073543 | No Purchase | 85073600 | No Loss |
| 85073394 | No Loss | 85073471 | No Loss | 85073545 | No Purchase | 85073602 | No Purchase |
| 85073395 | No Loss | 85073472 | No Loss | 85073546 | No Purchase | 85073604 | No Loss |
| 85073396 | No Loss | 85073473 | No Loss | 85073547 | No Loss | 85073605 | No Loss |
| 85073397 | No Loss | 85073477 | No Purchase | 85073549 | No Purchase | 85073606 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85073607 | No Purchase | 85073679 | No Purchase | 85073734 | No Purchase | 85073796 | No Purchase |
| 85073608 | No Purchase | 85073680 | No Purchase | 85073735 | No Loss | 85073797 | No Purchase |
| 85073609 | No Loss | 85073682 | No Purchase | 85073736 | No Purchase | 85073799 | No Loss |
| 85073610 | No Loss | 85073684 | No Loss | 85073737 | No Purchase | 85073800 | No Purchase |
| 85073611 | No Loss | 85073685 | No Purchase | 85073738 | No Loss | 85073801 | No Loss |
| 85073614 | No Loss | 85073686 | No Loss | 85073739 | No Loss | 85073802 | No Purchase |
| 85073616 | No Purchase | 85073687 | No Loss | 85073740 | No Loss | 85073803 | No Purchase |
| 85073617 | No Loss | 85073688 | No Purchase | 85073741 | No Purchase | 85073804 | No Loss |
| 85073618 | No Loss | 85073689 | No Loss | 85073742 | No Purchase | 85073805 | No Purchase |
| 85073619 | No Purchase | 85073690 | No Loss | 85073743 | No Loss | 85073806 | No Loss |
| 85073621 | No Purchase | 85073691 | No Purchase | 85073744 | No Loss | 85073808 | No Purchase |
| 85073624 | No Loss | 85073692 | No Loss | 85073745 | No Loss | 85073809 | No Loss |
| 85073625 | No Purchase | 85073693 | No Purchase | 85073746 | No Purchase | 85073810 | No Purchase |
| 85073626 | No Loss | 85073694 | No Purchase | 85073747 | No Loss | 85073811 | No Loss |
| 85073627 | No Loss | 85073695 | No Purchase | 85073748 | No Loss | 85073812 | No Purchase |
| 85073628 | No Loss | 85073696 | No Loss | 85073749 | No Loss | 85073813 | No Purchase |
| 85073629 | No Loss | 85073697 | No Loss | 85073750 | No Purchase | 85073816 | No Loss |
| 85073631 | No Loss | 85073699 | No Loss | 85073751 | No Loss | 85073819 | No Purchase |
| 85073634 | No Purchase | 85073700 | No Loss | 85073752 | No Loss | 85073821 | No Loss |
| 85073637 | No Purchase | 85073701 | No Loss | 85073753 | No Loss | 85073822 | No Purchase |
| 85073638 | No Loss | 85073702 | No Purchase | 85073754 | No Loss | 85073823 | No Purchase |
| 85073639 | No Loss | 85073703 | No Loss | 85073756 | No Purchase | 85073824 | No Purchase |
| 85073640 | No Loss | 85073704 | No Loss | 85073760 | No Loss | 85073825 | No Loss |
| 85073641 | No Purchase | 85073705 | No Loss | 85073761 | No Loss | 85073826 | No Purchase |
| 85073642 | No Purchase | 85073706 | No Loss | 85073762 | No Purchase | 85073827 | No Purchase |
| 85073643 | No Purchase | 85073708 | No Loss | 85073767 | No Purchase | 85073828 | No Purchase |
| 85073646 | No Loss | 85073709 | No Purchase | 85073768 | No Purchase | 85073829 | No Purchase |
| 85073648 | No Loss | 85073710 | No Purchase | 85073770 | No Loss | 85073831 | No Purchase |
| 85073649 | No Loss | 85073711 | No Purchase | 85073772 | No Loss | 85073832 | No Purchase |
| 85073652 | No Loss | 85073712 | No Loss | 85073773 | No Purchase | 85073834 | No Purchase |
| 85073653 | No Loss | 85073713 | No Loss | 85073774 | No Purchase | 85073835 | No Loss |
| 85073654 | No Purchase | 85073714 | No Loss | 85073775 | No Loss | 85073836 | No Purchase |
| 85073655 | No Loss | 85073716 | No Loss | 85073776 | No Purchase | 85073837 | No Purchase |
| 85073658 | No Loss | 85073718 | No Purchase | 85073778 | No Loss | 85073840 | No Loss |
| 85073659 | No Loss | 85073720 | No Loss | 85073781 | No Loss | 85073842 | No Loss |
| 85073662 | No Purchase | 85073721 | No Purchase | 85073782 | No Loss | 85073843 | No Loss |
| 85073663 | No Loss | 85073722 | No Loss | 85073783 | No Loss | 85073844 | No Loss |
| 85073664 | No Purchase | 85073723 | No Purchase | 85073784 | No Purchase | 85073845 | No Purchase |
| 85073665 | No Purchase | 85073724 | No Purchase | 85073785 | No Purchase | 85073846 | No Loss |
| 85073667 | No Loss | 85073725 | No Purchase | 85073787 | No Purchase | 85073847 | No Loss |
| 85073668 | No Loss | 85073726 | No Purchase | 85073789 | No Purchase | 85073848 | No Loss |
| 85073670 | No Loss | 85073728 | No Purchase | 85073790 | No Loss | 85073849 | No Purchase |
| 85073671 | No Purchase | 85073729 | No Purchase | 85073791 | No Loss | 85073850 | No Loss |
| 85073673 | No Loss | 85073730 | No Loss | 85073793 | No Loss | 85073851 | No Loss |
| 85073674 | No Purchase | 85073732 | No Loss | 85073794 | No Loss | 85073852 | No Loss |
| 85073678 | No Purchase | 85073733 | No Purchase | 85073795 | No Purchase | 85073853 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85073854 | No Loss | 85073912 | No Loss | 85073973 | No Loss | 85074039 | No Loss |
| 85073856 | No Purchase | 85073913 | No Loss | 85073974 | No Purchase | 85074040 | No Loss |
| 85073857 | No Purchase | 85073914 | No Loss | 85073975 | No Loss | 85074041 | No Loss |
| 85073860 | No Loss | 85073915 | No Loss | 85073977 | No Purchase | 85074042 | No Purchase |
| 85073861 | No Purchase | 85073916 | No Purchase | 85073979 | No Loss | 85074044 | No Loss |
| 85073862 | No Purchase | 85073917 | No Purchase | 85073980 | No Loss | 85074045 | No Purchase |
| 85073863 | No Purchase | 85073918 | No Loss | 85073981 | No Purchase | 85074047 | No Purchase |
| 85073864 | No Loss | 85073919 | No Loss | 85073982 | No Loss | 85074055 | No Loss |
| 85073865 | No Purchase | 85073922 | No Purchase | 85073983 | No Purchase | 85074058 | No Purchase |
| 85073866 | No Purchase | 85073924 | No Purchase | 85073987 | No Loss | 85074060 | No Purchase |
| 85073868 | No Loss | 85073925 | No Loss | 85073988 | No Loss | 85074062 | No Loss |
| 85073869 | No Loss | 85073927 | No Loss | 85073989 | No Purchase | 85074063 | No Loss |
| 85073870 | No Loss | 85073928 | No Loss | 85073991 | No Loss | 85074064 | No Purchase |
| 85073871 | No Loss | 85073930 | No Loss | 85073992 | No Purchase | 85074065 | No Purchase |
| 85073872 | No Loss | 85073931 | No Purchase | 85073993 | No Loss | 85074066 | No Loss |
| 85073873 | No Purchase | 85073932 | No Loss | 85073994 | No Purchase | 85074067 | No Loss |
| 85073874 | No Loss | 85073934 | No Purchase | 85073995 | No Purchase | 85074068 | No Loss |
| 85073877 | No Purchase | 85073935 | No Loss | 85073996 | No Loss | 85074069 | No Purchase |
| 85073878 | No Loss | 85073937 | No Purchase | 85073997 | No Loss | 85074071 | No Purchase |
| 85073879 | No Loss | 85073938 | No Loss | 85073998 | No Loss | 85074072 | No Loss |
| 85073880 | No Purchase | 85073939 | No Loss | 85073999 | No Loss | 85074073 | No Purchase |
| 85073881 | No Purchase | 85073940 | No Purchase | 85074000 | No Loss | 85074074 | No Loss |
| 85073883 | No Loss | 85073941 | No Loss | 85074002 | No Loss | 85074075 | No Loss |
| 85073884 | No Loss | 85073944 | No Purchase | 85074003 | No Loss | 85074076 | No Purchase |
| 85073885 | No Purchase | 85073945 | No Loss | 85074004 | No Purchase | 85074077 | No Loss |
| 85073887 | No Purchase | 85073946 | No Purchase | 85074006 | No Purchase | 85074078 | No Purchase |
| 85073889 | No Loss | 85073947 | No Loss | 85074008 | No Loss | 85074079 | No Loss |
| 85073890 | No Purchase | 85073948 | No Loss | 85074009 | No Loss | 85074080 | No Purchase |
| 85073891 | No Purchase | 85073950 | No Loss | 85074011 | No Loss | 85074081 | No Purchase |
| 85073892 | No Purchase | 85073951 | No Purchase | 85074012 | No Purchase | 85074082 | No Loss |
| 85073893 | No Purchase | 85073952 | No Loss | 85074013 | No Purchase | 85074084 | No Loss |
| 85073894 | No Purchase | 85073953 | No Purchase | 85074015 | No Purchase | 85074085 | No Loss |
| 85073895 | No Loss | 85073954 | No Loss | 85074017 | No Loss | 85074087 | No Purchase |
| 85073896 | No Purchase | 85073955 | No Loss | 85074018 | No Loss | 85074089 | No Loss |
| 85073897 | No Purchase | 85073956 | No Loss | 85074020 | No Loss | 85074091 | No Loss |
| 85073898 | No Loss | 85073957 | No Loss | 85074022 | No Loss | 85074092 | No Loss |
| 85073900 | No Purchase | 85073958 | No Purchase | 85074023 | No Loss | 85074093 | No Purchase |
| 85073902 | No Loss | 85073960 | No Loss | 85074024 | No Loss | 85074098 | No Loss |
| 85073903 | No Purchase | 85073961 | No Loss | 85074025 | No Purchase | 85074099 | No Loss |
| 85073904 | No Purchase | 85073963 | No Loss | 85074026 | No Loss | 85074100 | No Loss |
| 85073905 | No Loss | 85073964 | No Loss | 85074028 | No Loss | 85074102 | No Loss |
| 85073906 | No Loss | 85073965 | No Loss | 85074032 | No Loss | 85074109 | No Loss |
| 85073907 | No Purchase | 85073968 | No Loss | 85074033 | No Loss | 85074112 | No Purchase |
| 85073908 | No Purchase | 85073970 | No Loss | 85074034 | No Purchase | 85074113 | No Purchase |
| 85073909 | No Purchase | 85073971 | No Loss | 85074036 | No Loss | 85074114 | No Loss |
| 85073911 | No Purchase | 85073972 | No Loss | 85074037 | No Loss | 85074115 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85074116 | No Loss | 85074177 | No Loss | 85074238 | No Loss | 85074302 | No Loss |
| 85074117 | No Purchase | 85074178 | No Loss | 85074240 | No Loss | 85074306 | No Loss |
| 85074118 | No Purchase | 85074179 | No Loss | 85074241 | No Loss | 85074307 | No Loss |
| 85074119 | No Purchase | 85074180 | No Purchase | 85074242 | No Loss | 85074308 | No Loss |
| 85074120 | No Loss | 85074181 | No Loss | 85074243 | No Loss | 85074311 | No Purchase |
| 85074122 | No Purchase | 85074183 | No Purchase | 85074244 | No Loss | 85074312 | No Loss |
| 85074123 | No Purchase | 85074184 | No Loss | 85074247 | No Purchase | 85074313 | No Loss |
| 85074125 | No Loss | 85074185 | No Purchase | 85074248 | No Purchase | 85074316 | No Purchase |
| 85074126 | No Purchase | 85074186 | No Loss | 85074249 | No Loss | 85074317 | No Loss |
| 85074128 | No Purchase | 85074187 | No Loss | 85074250 | No Purchase | 85074319 | No Loss |
| 85074129 | No Loss | 85074188 | No Purchase | 85074253 | No Loss | 85074320 | No Purchase |
| 85074130 | No Loss | 85074194 | No Loss | 85074254 | No Loss | 85074321 | No Loss |
| 85074131 | No Purchase | 85074195 | No Loss | 85074255 | No Loss | 85074322 | No Purchase |
| 85074136 | No Loss | 85074197 | No Purchase | 85074256 | No Loss | 85074323 | No Loss |
| 85074137 | No Purchase | 85074198 | No Loss | 85074257 | No Loss | 85074324 | No Loss |
| 85074139 | No Loss | 85074199 | No Loss | 85074259 | No Loss | 85074326 | No Loss |
| 85074140 | No Purchase | 85074200 | No Purchase | 85074264 | No Loss | 85074327 | No Loss |
| 85074141 | No Loss | 85074201 | No Purchase | 85074267 | No Purchase | 85074328 | No Loss |
| 85074142 | No Loss | 85074202 | No Purchase | 85074269 | No Loss | 85074329 | No Loss |
| 85074143 | No Loss | 85074203 | No Purchase | 85074270 | No Purchase | 85074330 | No Loss |
| 85074145 | No Purchase | 85074205 | No Loss | 85074272 | No Loss | 85074331 | No Purchase |
| 85074147 | No Loss | 85074206 | No Loss | 85074273 | No Loss | 85074332 | No Loss |
| 85074148 | No Purchase | 85074207 | No Purchase | 85074274 | No Purchase | 85074334 | No Purchase |
| 85074149 | No Loss | 85074208 | No Purchase | 85074276 | No Loss | 85074335 | No Loss |
| 85074150 | No Loss | 85074209 | No Purchase | 85074277 | No Loss | 85074338 | No Purchase |
| 85074151 | No Purchase | 85074211 | No Purchase | 85074278 | No Purchase | 85074339 | No Loss |
| 85074152 | No Loss | 85074212 | No Loss | 85074279 | No Loss | 85074342 | No Loss |
| 85074153 | No Loss | 85074214 | No Purchase | 85074280 | No Purchase | 85074343 | No Loss |
| 85074155 | No Purchase | 85074215 | No Purchase | 85074281 | No Purchase | 85074344 | No Loss |
| 85074156 | No Purchase | 85074216 | No Purchase | 85074282 | No Loss | 85074345 | No Loss |
| 85074157 | No Loss | 85074217 | No Loss | 85074283 | No Purchase | 85074346 | No Loss |
| 85074158 | No Loss | 85074219 | No Loss | 85074284 | No Purchase | 85074347 | No Loss |
| 85074159 | No Loss | 85074220 | No Loss | 85074285 | No Purchase | 85074348 | No Purchase |
| 85074160 | No Loss | 85074221 | No Loss | 85074286 | No Purchase | 85074350 | No Loss |
| 85074161 | No Loss | 85074223 | No Purchase | 85074287 | No Loss | 85074351 | No Loss |
| 85074162 | No Loss | 85074224 | No Purchase | 85074288 | No Purchase | 85074352 | No Purchase |
| 85074163 | No Purchase | 85074225 | No Loss | 85074290 | No Loss | 85074353 | No Purchase |
| 85074164 | No Loss | 85074227 | No Loss | 85074291 | No Purchase | 85074354 | No Loss |
| 85074166 | No Purchase | 85074228 | No Loss | 85074292 | No Loss | 85074355 | No Purchase |
| 85074169 | No Purchase | 85074230 | No Loss | 85074293 | No Purchase | 85074356 | No Loss |
| 85074170 | No Loss | 85074231 | No Loss | 85074294 | No Loss | 85074357 | No Purchase |
| 85074171 | No Purchase | 85074232 | No Loss | 85074295 | No Loss | 85074358 | No Loss |
| 85074172 | No Loss | 85074234 | No Loss | 85074296 | No Loss | 85074359 | No Purchase |
| 85074174 | No Loss | 85074235 | No Loss | 85074298 | No Loss | 85074362 | No Purchase |
| 85074175 | No Loss | 85074236 | No Loss | 85074299 | No Loss | 85074363 | No Loss |
| 85074176 | No Loss | 85074237 | No Purchase | 85074300 | No Loss | 85074364 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85074365 | No Loss | 85074429 | No Loss | 85074542 | No Purchase | 85074619 | No Purchase |
| 85074366 | No Purchase | 85074430 | No Loss | 85074547 | No Purchase | 85074620 | No Loss |
| 85074368 | No Purchase | 85074431 | No Purchase | 85074548 | No Loss | 85074621 | No Purchase |
| 85074369 | No Loss | 85074434 | No Loss | 85074549 | No Purchase | 85074623 | No Loss |
| 85074371 | No Purchase | 85074437 | No Loss | 85074550 | No Purchase | 85074624 | No Loss |
| 85074372 | No Purchase | 85074438 | No Loss | 85074551 | No Purchase | 85074625 | No Loss |
| 85074373 | No Purchase | 85074443 | No Loss | 85074552 | No Purchase | 85074628 | No Purchase |
| 85074376 | No Purchase | 85074448 | No Purchase | 85074553 | No Purchase | 85074631 | No Loss |
| 85074381 | No Loss | 85074451 | No Loss | 85074555 | No Loss | 85074633 | No Purchase |
| 85074382 | No Loss | 85074452 | No Loss | 85074556 | No Loss | 85074634 | No Purchase |
| 85074383 | No Purchase | 85074456 | No Purchase | 85074557 | No Loss | 85074637 | No Purchase |
| 85074384 | No Purchase | 85074457 | No Loss | 85074559 | No Loss | 85074638 | No Loss |
| 85074385 | No Loss | 85074459 | No Loss | 85074560 | No Loss | 85074639 | No Loss |
| 85074386 | No Loss | 85074461 | No Loss | 85074561 | No Purchase | 85074640 | No Loss |
| 85074387 | No Loss | 85074463 | No Loss | 85074562 | No Loss | 85074642 | No Purchase |
| 85074388 | No Purchase | 85074464 | No Loss | 85074563 | No Loss | 85074643 | No Purchase |
| 85074389 | No Purchase | 85074466 | No Purchase | 85074564 | No Purchase | 85074644 | No Purchase |
| 85074390 | No Purchase | 85074470 | No Loss | 85074565 | No Loss | 85074647 | No Loss |
| 85074392 | No Loss | 85074473 | No Loss | 85074568 | No Loss | 85074649 | No Loss |
| 85074394 | No Purchase | 85074474 | No Loss | 85074569 | No Loss | 85074650 | No Purchase |
| 85074395 | No Loss | 85074478 | No Loss | 85074574 | No Loss | 85074651 | No Loss |
| 85074396 | No Loss | 85074484 | No Loss | 85074578 | No Loss | 85074652 | No Loss |
| 85074397 | No Purchase | 85074485 | No Loss | 85074581 | No Loss | 85074653 | No Loss |
| 85074400 | No Purchase | 85074487 | No Loss | 85074582 | No Loss | 85074654 | No Loss |
| 85074401 | No Loss | 85074489 | No Loss | 85074583 | No Loss | 85074656 | No Loss |
| 85074402 | No Loss | 85074490 | No Loss | 85074586 | No Purchase | 85074657 | No Purchase |
| 85074405 | No Purchase | 85074492 | No Loss | 85074588 | No Loss | 85074658 | No Loss |
| 85074406 | No Loss | 85074493 | No Loss | 85074589 | No Loss | 85074659 | No Loss |
| 85074407 | No Purchase | 85074495 | No Loss | 85074590 | No Loss | 85074660 | No Loss |
| 85074408 | No Purchase | 85074497 | No Loss | 85074591 | No Loss | 85074661 | No Purchase |
| 85074410 | No Purchase | 85074499 | No Loss | 85074592 | No Loss | 85074663 | No Loss |
| 85074411 | No Purchase | 85074504 | No Loss | 85074593 | No Loss | 85074665 | No Loss |
| 85074412 | No Loss | 85074505 | No Loss | 85074594 | No Loss | 85074666 | No Loss |
| 85074413 | No Purchase | 85074508 | No Loss | 85074595 | No Loss | 85074667 | No Loss |
| 85074414 | No Purchase | 85074510 | No Loss | 85074599 | No Loss | 85074668 | No Loss |
| 85074415 | No Purchase | 85074512 | No Loss | 85074603 | No Loss | 85074670 | No Loss |
| 85074416 | No Loss | 85074515 | No Loss | 85074605 | No Loss | 85074671 | No Loss |
| 85074417 | No Purchase | 85074516 | No Loss | 85074606 | No Loss | 85074672 | No Loss |
| 85074418 | No Loss | 85074519 | No Loss | 85074607 | No Loss | 85074673 | No Loss |
| 85074419 | No Purchase | 85074522 | No Loss | 85074610 | No Loss | 85074674 | No Purchase |
| 85074420 | No Loss | 85074524 | No Loss | 85074611 | No Purchase | 85074675 | No Loss |
| 85074421 | No Loss | 85074528 | No Loss | 85074612 | No Loss | 85074676 | No Purchase |
| 85074422 | No Loss | 85074529 | No Loss | 85074613 | No Loss | 85074677 | No Purchase |
| 85074425 | No Loss | 85074533 | No Loss | 85074614 | No Loss | 85074678 | No Purchase |
| 85074427 | No Loss | 85074536 | No Purchase | 85074616 | No Purchase | 85074683 | No Purchase |
| 85074428 | No Loss | 85074538 | No Loss | 85074617 | No Loss | 85074684 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85074685 | No Loss | 85074745 | No Purchase | 85074801 | No Loss | 85074865 | No Loss |
| 85074686 | No Loss | 85074746 | No Loss | 85074803 | No Purchase | 85074866 | No Loss |
| 85074687 | No Purchase | 85074747 | No Purchase | 85074804 | No Loss | 85074867 | No Loss |
| 85074692 | No Loss | 85074748 | No Loss | 85074806 | No Purchase | 85074870 | No Purchase |
| 85074693 | No Loss | 85074749 | No Loss | 85074807 | No Loss | 85074872 | No Loss |
| 85074694 | No Loss | 85074750 | No Purchase | 85074809 | No Purchase | 85074873 | No Purchase |
| 85074695 | No Loss | 85074751 | No Loss | 85074810 | No Loss | 85074874 | No Loss |
| 85074696 | No Purchase | 85074752 | No Purchase | 85074811 | No Purchase | 85074876 | No Loss |
| 85074697 | No Loss | 85074753 | No Loss | 85074813 | No Loss | 85074877 | No Loss |
| 85074698 | No Loss | 85074754 | No Loss | 85074814 | No Purchase | 85074878 | No Purchase |
| 85074699 | No Purchase | 85074755 | No Purchase | 85074816 | No Loss | 85074879 | No Loss |
| 85074700 | No Loss | 85074756 | No Loss | 85074817 | No Loss | 85074880 | No Loss |
| 85074701 | No Purchase | 85074757 | No Purchase | 85074818 | No Loss | 85074882 | No Loss |
| 85074702 | No Loss | 85074758 | No Loss | 85074819 | No Loss | 85074883 | No Purchase |
| 85074703 | No Loss | 85074761 | No Purchase | 85074820 | No Loss | 85074884 | No Loss |
| 85074704 | No Loss | 85074762 | No Loss | 85074821 | No Purchase | 85074885 | No Loss |
| 85074706 | No Loss | 85074763 | No Loss | 85074822 | No Loss | 85074889 | No Loss |
| 85074707 | No Loss | 85074764 | No Loss | 85074823 | No Loss | 85074891 | No Purchase |
| 85074708 | No Loss | 85074765 | No Loss | 85074824 | No Loss | 85074892 | No Loss |
| 85074709 | No Loss | 85074766 | No Loss | 85074825 | No Loss | 85074894 | No Loss |
| 85074710 | No Loss | 85074767 | No Loss | 85074826 | No Purchase | 85074895 | No Loss |
| 85074712 | No Purchase | 85074769 | No Loss | 85074827 | No Loss | 85074897 | No Purchase |
| 85074713 | No Loss | 85074771 | No Purchase | 85074828 | No Loss | 85074898 | No Purchase |
| 85074714 | No Purchase | 85074772 | No Loss | 85074829 | No Purchase | 85074899 | No Loss |
| 85074715 | No Loss | 85074773 | No Loss | 85074832 | No Loss | 85074902 | No Loss |
| 85074716 | No Purchase | 85074774 | No Loss | 85074833 | No Loss | 85074903 | No Loss |
| 85074717 | No Purchase | 85074775 | No Loss | 85074834 | No Loss | 85074905 | No Purchase |
| 85074719 | No Loss | 85074776 | No Loss | 85074836 | No Loss | 85074906 | No Loss |
| 85074720 | No Loss | 85074778 | No Loss | 85074837 | No Purchase | 85074907 | No Loss |
| 85074722 | No Purchase | 85074779 | No Loss | 85074838 | No Loss | 85074909 | No Loss |
| 85074723 | No Loss | 85074780 | No Loss | 85074841 | No Loss | 85074910 | No Loss |
| 85074725 | No Loss | 85074781 | No Loss | 85074843 | No Loss | 85074911 | No Purchase |
| 85074726 | No Loss | 85074783 | No Purchase | 85074844 | No Loss | 85074913 | No Purchase |
| 85074727 | No Loss | 85074786 | No Purchase | 85074847 | No Loss | 85074918 | No Loss |
| 85074728 | No Loss | 85074787 | No Purchase | 85074848 | No Loss | 85074919 | No Loss |
| 85074730 | No Purchase | 85074788 | No Loss | 85074849 | No Purchase | 85074920 | No Loss |
| 85074731 | No Purchase | 85074790 | No Purchase | 85074850 | No Loss | 85074921 | No Purchase |
| 85074734 | No Purchase | 85074791 | No Loss | 85074852 | No Purchase | 85074922 | No Loss |
| 85074735 | No Loss | 85074793 | No Purchase | 85074853 | No Purchase | 85074924 | No Loss |
| 85074736 | No Loss | 85074794 | No Loss | 85074854 | No Loss | 85074925 | No Purchase |
| 85074737 | No Loss | 85074795 | No Purchase | 85074855 | No Loss | 85074927 | No Purchase |
| 85074739 | No Loss | 85074796 | No Loss | 85074856 | No Purchase | 85074929 | No Loss |
| 85074740 | No Loss | 85074797 | No Purchase | 85074857 | No Purchase | 85074930 | No Purchase |
| 85074741 | No Loss | 85074798 | No Loss | 85074859 | No Loss | 85074931 | No Loss |
| 85074742 | No Loss | 85074799 | No Loss | 85074860 | No Loss | 85074932 | No Loss |
| 85074743 | No Purchase | 85074800 | No Purchase | 85074863 | No Purchase | 85074933 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85074934 | No Loss | 85075001 | No Purchase | 85075060 | No Loss | 85075124 | No Purchase |
| 85074935 | No Loss | 85075003 | No Loss | 85075061 | No Purchase | 85075126 | No Purchase |
| 85074936 | No Loss | 85075005 | No Loss | 85075062 | No Purchase | 85075127 | No Purchase |
| 85074938 | No Loss | 85075010 | No Loss | 85075065 | No Loss | 85075128 | No Purchase |
| 85074939 | No Loss | 85075011 | No Loss | 85075066 | No Purchase | 85075129 | No Loss |
| 85074940 | No Loss | 85075012 | No Loss | 85075067 | No Loss | 85075130 | No Loss |
| 85074943 | No Loss | 85075014 | No Loss | 85075070 | No Loss | 85075131 | No Purchase |
| 85074944 | No Loss | 85075015 | No Purchase | 85075072 | No Purchase | 85075132 | No Purchase |
| 85074946 | No Purchase | 85075016 | No Loss | 85075074 | No Purchase | 85075134 | No Loss |
| 85074947 | No Loss | 85075017 | No Loss | 85075075 | No Purchase | 85075135 | No Purchase |
| 85074948 | No Loss | 85075018 | No Loss | 85075076 | No Loss | 85075136 | No Loss |
| 85074949 | No Loss | 85075019 | No Loss | 85075077 | No Purchase | 85075138 | No Purchase |
| 85074951 | No Purchase | 85075020 | No Purchase | 85075078 | No Loss | 85075140 | No Loss |
| 85074952 | No Purchase | 85075021 | No Loss | 85075082 | No Loss | 85075141 | No Purchase |
| 85074953 | No Purchase | 85075022 | No Loss | 85075083 | No Purchase | 85075143 | No Loss |
| 85074955 | No Loss | 85075023 | No Purchase | 85075085 | No Loss | 85075144 | No Purchase |
| 85074956 | No Loss | 85075024 | No Loss | 85075086 | No Purchase | 85075148 | No Loss |
| 85074957 | No Loss | 85075025 | No Loss | 85075087 | No Loss | 85075150 | No Purchase |
| 85074958 | No Loss | 85075027 | No Purchase | 85075088 | No Loss | 85075151 | No Loss |
| 85074961 | No Loss | 85075028 | No Loss | 85075089 | No Purchase | 85075153 | No Loss |
| 85074963 | No Loss | 85075029 | No Purchase | 85075090 | No Purchase | 85075154 | No Purchase |
| 85074964 | No Loss | 85075030 | No Loss | 85075092 | No Loss | 85075155 | No Purchase |
| 85074965 | No Purchase | 85075031 | No Loss | 85075093 | No Loss | 85075156 | No Loss |
| 85074966 | No Loss | 85075032 | No Purchase | 85075094 | No Loss | 85075157 | No Purchase |
| 85074967 | No Purchase | 85075033 | No Loss | 85075095 | No Purchase | 85075159 | No Purchase |
| 85074968 | No Loss | 85075034 | No Purchase | 85075096 | No Purchase | 85075160 | No Purchase |
| 85074969 | No Purchase | 85075035 | No Loss | 85075097 | No Loss | 85075161 | No Loss |
| 85074970 | No Loss | 85075036 | No Purchase | 85075098 | No Purchase | 85075162 | No Loss |
| 85074971 | No Loss | 85075037 | No Loss | 85075101 | No Loss | 85075163 | No Loss |
| 85074972 | No Loss | 85075039 | No Purchase | 85075104 | No Loss | 85075164 | No Loss |
| 85074973 | No Loss | 85075040 | No Loss | 85075105 | No Loss | 85075165 | No Purchase |
| 85074974 | No Loss | 85075042 | No Purchase | 85075106 | No Purchase | 85075166 | No Purchase |
| 85074975 | No Loss | 85075043 | No Purchase | 85075107 | No Purchase | 85075167 | No Loss |
| 85074977 | No Loss | 85075045 | No Loss | 85075108 | No Loss | 85075168 | No Purchase |
| 85074979 | No Purchase | 85075046 | No Loss | 85075110 | No Loss | 85075169 | No Loss |
| 85074982 | No Loss | 85075047 | No Loss | 85075111 | No Loss | 85075172 | No Loss |
| 85074984 | No Loss | 85075048 | No Purchase | 85075113 | No Purchase | 85075173 | No Purchase |
| 85074986 | No Loss | 85075049 | No Purchase | 85075114 | No Purchase | 85075174 | No Purchase |
| 85074987 | No Loss | 85075050 | No Purchase | 85075115 | No Purchase | 85075175 | No Loss |
| 85074988 | No Loss | 85075051 | No Loss | 85075116 | No Purchase | 85075176 | No Purchase |
| 85074989 | No Loss | 85075052 | No Loss | 85075117 | No Loss | 85075178 | No Loss |
| 85074991 | No Loss | 85075054 | No Purchase | 85075119 | No Purchase | 85075179 | No Purchase |
| 85074994 | No Loss | 85075055 | No Purchase | 85075120 | No Loss | 85075180 | No Purchase |
| 85074997 | No Purchase | 85075056 | No Loss | 85075121 | No Purchase | 85075181 | No Purchase |
| 85074998 | No Loss | 85075058 | No Loss | 85075122 | No Loss | 85075182 | No Loss |
| 85075000 | No Loss | 85075059 | No Loss | 85075123 | No Loss | 85075183 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85075184 | No Loss | 85075252 | No Purchase | 85075317 | No Purchase | 85075371 | No Loss |
| 85075186 | No Loss | 85075255 | No Loss | 85075318 | No Loss | 85075372 | No Purchase |
| 85075188 | No Loss | 85075258 | No Loss | 85075319 | No Purchase | 85075373 | No Purchase |
| 85075190 | No Loss | 85075261 | No Loss | 85075320 | No Purchase | 85075374 | No Purchase |
| 85075191 | No Loss | 85075263 | No Loss | 85075322 | No Purchase | 85075375 | No Loss |
| 85075192 | No Loss | 85075264 | No Purchase | 85075323 | No Loss | 85075376 | No Purchase |
| 85075193 | No Loss | 85075266 | No Loss | 85075324 | No Loss | 85075378 | No Purchase |
| 85075194 | No Loss | 85075268 | No Loss | 85075325 | No Loss | 85075379 | No Loss |
| 85075195 | No Loss | 85075269 | No Loss | 85075326 | No Loss | 85075380 | No Purchase |
| 85075196 | No Loss | 85075272 | No Loss | 85075327 | No Loss | 85075381 | No Loss |
| 85075199 | No Purchase | 85075274 | No Loss | 85075329 | No Loss | 85075382 | No Loss |
| 85075200 | No Loss | 85075275 | No Loss | 85075330 | No Purchase | 85075383 | No Purchase |
| 85075201 | No Loss | 85075276 | No Purchase | 85075331 | No Purchase | 85075384 | No Loss |
| 85075202 | No Loss | 85075277 | No Loss | 85075332 | No Purchase | 85075386 | No Loss |
| 85075203 | No Loss | 85075278 | No Loss | 85075333 | No Purchase | 85075387 | No Loss |
| 85075205 | No Loss | 85075279 | No Loss | 85075334 | No Loss | 85075388 | No Loss |
| 85075206 | No Loss | 85075280 | No Loss | 85075335 | No Loss | 85075389 | No Loss |
| 85075207 | No Purchase | 85075281 | No Loss | 85075336 | No Loss | 85075390 | No Loss |
| 85075208 | No Purchase | 85075282 | No Purchase | 85075337 | No Loss | 85075391 | No Loss |
| 85075209 | No Purchase | 85075283 | No Purchase | 85075338 | No Loss | 85075392 | No Loss |
| 85075210 | No Loss | 85075284 | No Loss | 85075339 | No Loss | 85075393 | No Purchase |
| 85075211 | No Loss | 85075285 | No Purchase | 85075340 | No Purchase | 85075394 | No Purchase |
| 85075215 | No Loss | 85075286 | No Purchase | 85075341 | No Loss | 85075395 | No Loss |
| 85075216 | No Loss | 85075287 | No Loss | 85075342 | No Loss | 85075396 | No Purchase |
| 85075217 | No Purchase | 85075288 | No Purchase | 85075344 | No Loss | 85075397 | No Purchase |
| 85075221 | No Loss | 85075289 | No Purchase | 85075345 | No Loss | 85075398 | No Loss |
| 85075222 | No Loss | 85075290 | No Loss | 85075346 | No Purchase | 85075399 | No Purchase |
| 85075223 | No Loss | 85075291 | No Loss | 85075347 | No Loss | 85075400 | No Purchase |
| 85075224 | No Loss | 85075292 | No Loss | 85075348 | No Loss | 85075401 | No Loss |
| 85075227 | No Purchase | 85075293 | No Purchase | 85075350 | No Purchase | 85075404 | No Loss |
| 85075229 | No Loss | 85075294 | No Loss | 85075351 | No Purchase | 85075405 | No Loss |
| 85075230 | No Purchase | 85075295 | No Purchase | 85075352 | No Loss | 85075406 | No Loss |
| 85075231 | No Loss | 85075296 | No Loss | 85075353 | No Purchase | 85075407 | No Purchase |
| 85075234 | No Loss | 85075297 | No Loss | 85075354 | No Loss | 85075410 | No Loss |
| 85075235 | No Purchase | 85075299 | No Purchase | 85075356 | No Loss | 85075411 | No Loss |
| 85075236 | No Loss | 85075300 | No Loss | 85075357 | No Loss | 85075412 | No Loss |
| 85075237 | No Loss | 85075302 | No Purchase | 85075358 | No Loss | 85075413 | No Purchase |
| 85075239 | No Loss | 85075303 | No Purchase | 85075359 | No Loss | 85075414 | No Loss |
| 85075241 | No Loss | 85075304 | No Loss | 85075360 | No Loss | 85075415 | No Loss |
| 85075242 | No Purchase | 85075305 | No Loss | 85075362 | No Purchase | 85075418 | No Purchase |
| 85075243 | No Purchase | 85075306 | No Loss | 85075364 | No Loss | 85075419 | No Purchase |
| 85075244 | No Purchase | 85075308 | No Purchase | 85075366 | No Purchase | 85075420 | No Purchase |
| 85075246 | No Loss | 85075310 | No Purchase | 85075367 | No Purchase | 85075421 | No Purchase |
| 85075248 | No Loss | 85075311 | No Purchase | 85075368 | No Purchase | 85075422 | No Purchase |
| 85075250 | No Loss | 85075312 | No Loss | 85075369 | No Loss | 85075424 | No Purchase |
| 85075251 | No Purchase | 85075314 | No Loss | 85075370 | No Loss | 85075425 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85075428 | No Loss | 85075493 | No Loss | 85075557 | No Loss | 85075624 | No Loss |
| 85075430 | No Loss | 85075494 | No Purchase | 85075558 | No Loss | 85075625 | No Purchase |
| 85075431 | No Purchase | 85075495 | No Loss | 85075559 | No Loss | 85075626 | No Loss |
| 85075432 | No Purchase | 85075496 | No Loss | 85075561 | No Purchase | 85075628 | No Loss |
| 85075433 | No Purchase | 85075498 | No Purchase | 85075565 | No Purchase | 85075630 | No Loss |
| 85075435 | No Purchase | 85075499 | No Purchase | 85075566 | No Loss | 85075631 | No Purchase |
| 85075437 | No Loss | 85075500 | No Purchase | 85075567 | No Loss | 85075632 | No Loss |
| 85075438 | No Purchase | 85075502 | No Purchase | 85075568 | No Loss | 85075634 | No Loss |
| 85075441 | No Loss | 85075504 | No Loss | 85075570 | No Purchase | 85075635 | No Loss |
| 85075443 | No Loss | 85075507 | No Loss | 85075571 | No Loss | 85075637 | No Loss |
| 85075445 | No Loss | 85075509 | No Loss | 85075572 | No Loss | 85075639 | No Loss |
| 85075446 | No Purchase | 85075510 | No Purchase | 85075573 | No Loss | 85075640 | No Loss |
| 85075447 | No Purchase | 85075511 | No Loss | 85075575 | No Purchase | 85075642 | No Purchase |
| 85075449 | No Loss | 85075512 | No Loss | 85075576 | No Purchase | 85075644 | No Loss |
| 85075450 | No Loss | 85075513 | No Purchase | 85075578 | No Purchase | 85075645 | No Purchase |
| 85075452 | No Purchase | 85075514 | No Loss | 85075583 | No Loss | 85075647 | No Purchase |
| 85075454 | No Purchase | 85075515 | No Loss | 85075584 | No Purchase | 85075648 | No Purchase |
| 85075455 | No Purchase | 85075517 | No Purchase | 85075586 | No Loss | 85075650 | No Purchase |
| 85075456 | No Purchase | 85075520 | No Loss | 85075588 | No Loss | 85075652 | No Loss |
| 85075458 | No Loss | 85075522 | No Loss | 85075590 | No Loss | 85075653 | No Purchase |
| 85075459 | No Loss | 85075523 | No Loss | 85075592 | No Purchase | 85075654 | No Loss |
| 85075460 | No Loss | 85075525 | No Loss | 85075594 | No Loss | 85075656 | No Loss |
| 85075461 | No Loss | 85075527 | No Loss | 85075595 | No Loss | 85075657 | No Purchase |
| 85075462 | No Purchase | 85075528 | No Loss | 85075596 | No Loss | 85075659 | No Loss |
| 85075463 | No Loss | 85075529 | No Loss | 85075597 | No Purchase | 85075662 | No Loss |
| 85075465 | No Purchase | 85075531 | No Purchase | 85075598 | No Loss | 85075663 | No Loss |
| 85075466 | No Purchase | 85075533 | No Loss | 85075599 | No Loss | 85075664 | No Loss |
| 85075467 | No Loss | 85075535 | No Purchase | 85075601 | No Purchase | 85075666 | No Loss |
| 85075468 | No Purchase | 85075537 | No Loss | 85075602 | No Purchase | 85075667 | No Loss |
| 85075469 | No Purchase | 85075538 | No Loss | 85075603 | No Loss | 85075668 | No Purchase |
| 85075472 | No Purchase | 85075539 | No Purchase | 85075605 | No Loss | 85075669 | No Purchase |
| 85075473 | No Purchase | 85075540 | No Loss | 85075606 | No Loss | 85075671 | No Loss |
| 85075475 | No Purchase | 85075541 | No Loss | 85075607 | No Loss | 85075672 | No Loss |
| 85075476 | No Loss | 85075542 | No Loss | 85075608 | No Loss | 85075674 | No Loss |
| 85075477 | No Purchase | 85075545 | No Purchase | 85075610 | No Purchase | 85075675 | No Loss |
| 85075478 | No Loss | 85075546 | No Loss | 85075611 | No Loss | 85075676 | No Purchase |
| 85075481 | No Loss | 85075547 | No Loss | 85075612 | No Loss | 85075678 | No Loss |
| 85075482 | No Purchase | 85075548 | No Loss | 85075613 | No Purchase | 85075679 | No Purchase |
| 85075483 | No Loss | 85075549 | No Loss | 85075614 | No Purchase | 85075680 | No Purchase |
| 85075484 | No Loss | 85075550 | No Loss | 85075615 | No Loss | 85075681 | No Loss |
| 85075485 | No Loss | 85075551 | No Loss | 85075616 | No Purchase | 85075683 | No Loss |
| 85075487 | No Purchase | 85075552 | No Loss | 85075618 | No Loss | 85075685 | No Purchase |
| 85075488 | No Loss | 85075553 | No Purchase | 85075620 | No Purchase | 85075686 | No Loss |
| 85075489 | No Purchase | 85075554 | No Loss | 85075621 | No Loss | 85075688 | No Loss |
| 85075490 | No Loss | 85075555 | No Loss | 85075622 | No Loss | 85075689 | No Loss |
| 85075492 | No Purchase | 85075556 | No Purchase | 85075623 | No Purchase | 85075690 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85075692 | No Purchase | 85075755 | No Loss | 85075812 | No Loss | 85075871 | No Loss |
| 85075694 | No Purchase | 85075756 | No Loss | 85075813 | No Purchase | 85075872 | No Purchase |
| 85075695 | No Loss | 85075757 | No Loss | 85075814 | No Purchase | 85075873 | No Loss |
| 85075697 | No Loss | 85075758 | No Purchase | 85075815 | No Purchase | 85075875 | No Purchase |
| 85075698 | No Purchase | 85075759 | No Purchase | 85075816 | No Loss | 85075876 | No Loss |
| 85075699 | No Purchase | 85075760 | No Purchase | 85075817 | No Loss | 85075877 | No Loss |
| 85075702 | No Loss | 85075762 | No Loss | 85075818 | No Purchase | 85075878 | No Loss |
| 85075703 | No Loss | 85075763 | No Loss | 85075820 | No Loss | 85075880 | No Purchase |
| 85075705 | No Purchase | 85075764 | No Loss | 85075822 | No Purchase | 85075881 | No Purchase |
| 85075706 | No Loss | 85075766 | No Purchase | 85075823 | No Loss | 85075883 | No Loss |
| 85075707 | No Purchase | 85075768 | No Loss | 85075826 | No Purchase | 85075884 | No Loss |
| 85075708 | No Loss | 85075769 | No Purchase | 85075828 | No Purchase | 85075885 | No Purchase |
| 85075710 | No Purchase | 85075770 | No Purchase | 85075829 | No Loss | 85075886 | No Purchase |
| 85075711 | No Loss | 85075771 | No Loss | 85075832 | No Loss | 85075887 | No Loss |
| 85075712 | No Loss | 85075773 | No Loss | 85075833 | No Purchase | 85075889 | No Loss |
| 85075713 | No Loss | 85075774 | No Loss | 85075834 | No Purchase | 85075890 | No Purchase |
| 85075714 | No Loss | 85075775 | No Loss | 85075835 | No Loss | 85075891 | No Loss |
| 85075715 | No Purchase | 85075777 | No Loss | 85075836 | No Loss | 85075892 | No Purchase |
| 85075717 | No Loss | 85075778 | No Purchase | 85075837 | No Purchase | 85075893 | No Purchase |
| 85075718 | No Loss | 85075779 | No Loss | 85075838 | No Purchase | 85075895 | No Loss |
| 85075719 | No Loss | 85075780 | No Loss | 85075840 | No Loss | 85075896 | No Loss |
| 85075720 | No Purchase | 85075781 | No Purchase | 85075841 | No Loss | 85075897 | No Purchase |
| 85075722 | No Loss | 85075783 | No Loss | 85075843 | No Purchase | 85075898 | No Loss |
| 85075726 | No Loss | 85075784 | No Loss | 85075844 | No Purchase | 85075899 | No Loss |
| 85075728 | No Loss | 85075786 | No Purchase | 85075845 | No Loss | 85075901 | No Loss |
| 85075731 | No Purchase | 85075787 | No Loss | 85075846 | No Purchase | 85075902 | No Loss |
| 85075733 | No Loss | 85075788 | No Loss | 85075847 | No Loss | 85075903 | No Loss |
| 85075734 | No Loss | 85075789 | No Loss | 85075848 | No Loss | 85075904 | No Purchase |
| 85075735 | No Purchase | 85075790 | No Loss | 85075850 | No Loss | 85075905 | No Purchase |
| 85075736 | No Purchase | 85075792 | No Loss | 85075851 | No Loss | 85075906 | No Loss |
| 85075737 | No Loss | 85075793 | No Purchase | 85075852 | No Purchase | 85075909 | No Purchase |
| 85075738 | No Purchase | 85075794 | No Loss | 85075853 | No Loss | 85075911 | No Loss |
| 85075739 | No Purchase | 85075795 | No Loss | 85075854 | No Loss | 85075913 | No Purchase |
| 85075741 | No Purchase | 85075796 | No Loss | 85075855 | No Loss | 85075915 | No Loss |
| 85075742 | No Loss | 85075798 | No Loss | 85075856 | No Loss | 85075916 | No Purchase |
| 85075743 | No Loss | 85075800 | No Loss | 85075859 | No Loss | 85075918 | No Loss |
| 85075744 | No Loss | 85075801 | No Purchase | 85075860 | No Loss | 85075920 | No Purchase |
| 85075745 | No Loss | 85075802 | No Loss | 85075861 | No Loss | 85075923 | No Purchase |
| 85075746 | No Purchase | 85075803 | No Purchase | 85075862 | No Purchase | 85075924 | No Loss |
| 85075747 | No Purchase | 85075804 | No Loss | 85075863 | No Loss | 85075925 | No Purchase |
| 85075749 | No Purchase | 85075805 | No Loss | 85075864 | No Purchase | 85075926 | No Purchase |
| 85075750 | No Loss | 85075806 | No Loss | 85075865 | No Loss | 85075928 | No Loss |
| 85075751 | No Purchase | 85075807 | No Purchase | 85075866 | No Loss | 85075931 | No Purchase |
| 85075752 | No Purchase | 85075808 | No Purchase | 85075867 | No Loss | 85075932 | No Purchase |
| 85075753 | No Purchase | 85075809 | No Loss | 85075868 | No Purchase | 85075933 | No Loss |
| 85075754 | No Loss | 85075811 | No Purchase | 85075870 | No Purchase | 85075935 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85075936 | No Loss | 85076000 | No Loss | 85076057 | No Loss | 85076122 | No Purchase |
| 85075937 | No Loss | 85076004 | No Loss | 85076058 | No Loss | 85076123 | No Loss |
| 85075938 | No Loss | 85076005 | No Loss | 85076061 | No Purchase | 85076124 | No Purchase |
| 85075940 | No Purchase | 85076007 | No Loss | 85076062 | No Loss | 85076125 | No Loss |
| 85075942 | No Loss | 85076008 | No Purchase | 85076065 | No Loss | 85076126 | No Loss |
| 85075945 | No Loss | 85076009 | No Purchase | 85076066 | No Loss | 85076127 | No Purchase |
| 85075947 | No Loss | 85076010 | No Loss | 85076068 | No Purchase | 85076130 | No Loss |
| 85075948 | No Loss | 85076011 | No Loss | 85076069 | No Purchase | 85076131 | No Loss |
| 85075949 | No Loss | 85076012 | No Purchase | 85076070 | No Loss | 85076132 | No Loss |
| 85075950 | No Loss | 85076014 | No Loss | 85076071 | No Loss | 85076134 | No Purchase |
| 85075953 | No Loss | 85076015 | No Loss | 85076074 | No Loss | 85076135 | No Purchase |
| 85075954 | No Loss | 85076016 | No Purchase | 85076075 | No Purchase | 85076139 | No Loss |
| 85075957 | No Loss | 85076017 | No Purchase | 85076076 | No Purchase | 85076140 | No Loss |
| 85075958 | No Loss | 85076018 | No Purchase | 85076080 | No Loss | 85076141 | No Loss |
| 85075959 | No Loss | 85076019 | No Loss | 85076083 | No Purchase | 85076143 | No Loss |
| 85075960 | No Loss | 85076020 | No Purchase | 85076085 | No Loss | 85076144 | No Purchase |
| 85075961 | No Loss | 85076021 | No Loss | 85076086 | No Purchase | 85076145 | No Loss |
| 85075963 | No Purchase | 85076022 | No Purchase | 85076087 | No Loss | 85076147 | No Loss |
| 85075964 | No Loss | 85076023 | No Loss | 85076088 | No Loss | 85076148 | No Loss |
| 85075966 | No Loss | 85076024 | No Purchase | 85076089 | No Purchase | 85076149 | No Purchase |
| 85075967 | No Purchase | 85076025 | No Loss | 85076090 | No Purchase | 85076150 | No Loss |
| 85075968 | No Loss | 85076026 | No Loss | 85076091 | No Loss | 85076151 | No Loss |
| 85075969 | No Loss | 85076027 | No Purchase | 85076093 | No Purchase | 85076152 | No Loss |
| 85075971 | No Purchase | 85076028 | No Purchase | 85076094 | No Loss | 85076155 | No Purchase |
| 85075972 | No Purchase | 85076029 | No Loss | 85076095 | No Loss | 85076156 | No Purchase |
| 85075973 | No Purchase | 85076031 | No Purchase | 85076096 | No Loss | 85076157 | No Loss |
| 85075974 | No Loss | 85076032 | No Loss | 85076097 | No Purchase | 85076158 | No Purchase |
| 85075978 | No Purchase | 85076033 | No Purchase | 85076098 | No Purchase | 85076159 | No Loss |
| 85075979 | No Loss | 85076034 | No Purchase | 85076099 | No Purchase | 85076161 | No Loss |
| 85075980 | No Purchase | 85076035 | No Loss | 85076100 | No Purchase | 85076163 | No Purchase |
| 85075981 | No Loss | 85076036 | No Loss | 85076101 | No Purchase | 85076164 | No Purchase |
| 85075982 | No Purchase | 85076037 | No Loss | 85076102 | No Loss | 85076166 | No Purchase |
| 85075984 | No Loss | 85076038 | No Loss | 85076103 | No Loss | 85076167 | No Loss |
| 85075985 | No Purchase | 85076040 | No Loss | 85076104 | No Loss | 85076170 | No Purchase |
| 85075986 | No Loss | 85076042 | No Loss | 85076106 | No Purchase | 85076171 | No Loss |
| 85075987 | No Loss | 85076044 | No Purchase | 85076107 | No Purchase | 85076175 | No Loss |
| 85075988 | No Loss | 85076045 | No Loss | 85076108 | No Purchase | 85076177 | No Loss |
| 85075990 | No Purchase | 85076046 | No Loss | 85076109 | No Loss | 85076178 | No Purchase |
| 85075991 | No Loss | 85076047 | No Loss | 85076110 | No Loss | 85076179 | No Loss |
| 85075992 | No Loss | 85076048 | No Purchase | 85076111 | No Purchase | 85076180 | No Purchase |
| 85075993 | No Loss | 85076049 | No Loss | 85076113 | No Loss | 85076181 | No Purchase |
| 85075995 | No Purchase | 85076051 | No Purchase | 85076114 | No Loss | 85076182 | No Loss |
| 85075996 | No Purchase | 85076052 | No Loss | 85076115 | No Purchase | 85076183 | No Purchase |
| 85075997 | No Purchase | 85076053 | No Loss | 85076117 | No Loss | 85076185 | No Loss |
| 85075998 | No Purchase | 85076054 | No Loss | 85076118 | No Loss | 85076186 | No Loss |
| 85075999 | No Loss | 85076056 | No Loss | 85076121 | No Loss | 85076187 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85076188 | No Purchase | 85076251 | No Loss | 85076349 | No Loss | 85076443 | No Loss |
| 85076189 | No Loss | 85076252 | No Loss | 85076350 | No Loss | 85076445 | No Purchase |
| 85076191 | No Purchase | 85076253 | No Loss | 85076351 | No Loss | 85076446 | No Purchase |
| 85076192 | No Loss | 85076254 | No Loss | 85076353 | No Loss | 85076447 | No Loss |
| 85076193 | No Purchase | 85076257 | No Loss | 85076354 | No Loss | 85076448 | No Purchase |
| 85076198 | No Loss | 85076258 | No Loss | 85076355 | No Loss | 85076449 | No Loss |
| 85076199 | No Purchase | 85076259 | No Loss | 85076356 | No Loss | 85076450 | No Loss |
| 85076200 | No Loss | 85076260 | No Loss | 85076357 | No Loss | 85076451 | No Loss |
| 85076201 | No Purchase | 85076261 | No Loss | 85076361 | No Loss | 85076452 | No Loss |
| 85076202 | No Loss | 85076262 | No Loss | 85076362 | No Loss | 85076453 | No Loss |
| 85076203 | No Purchase | 85076263 | No Loss | 85076363 | No Loss | 85076455 | No Loss |
| 85076204 | No Purchase | 85076264 | No Loss | 85076366 | No Loss | 85076457 | No Loss |
| 85076205 | No Loss | 85076265 | No Loss | 85076368 | No Loss | 85076460 | No Loss |
| 85076206 | No Purchase | 85076266 | No Loss | 85076370 | No Loss | 85076461 | No Purchase |
| 85076207 | No Purchase | 85076267 | No Loss | 85076371 | No Loss | 85076462 | No Loss |
| 85076209 | No Purchase | 85076268 | No Loss | 85076372 | No Loss | 85076463 | No Loss |
| 85076210 | No Loss | 85076269 | No Loss | 85076374 | No Loss | 85076466 | No Loss |
| 85076211 | No Purchase | 85076270 | No Loss | 85076376 | No Loss | 85076470 | No Loss |
| 85076213 | No Loss | 85076271 | No Loss | 85076377 | No Loss | 85076471 | No Loss |
| 85076214 | No Loss | 85076272 | No Loss | 85076378 | No Loss | 85076474 | No Loss |
| 85076215 | No Loss | 85076273 | No Loss | 85076379 | No Loss | 85076475 | No Loss |
| 85076216 | No Loss | 85076274 | No Loss | 85076380 | No Loss | 85076476 | No Loss |
| 85076217 | No Loss | 85076277 | No Loss | 85076381 | No Loss | 85076477 | No Loss |
| 85076219 | No Loss | 85076281 | No Loss | 85076384 | No Loss | 85076478 | No Loss |
| 85076221 | No Purchase | 85076283 | No Loss | 85076385 | No Loss | 85076479 | No Loss |
| 85076222 | No Purchase | 85076288 | No Loss | 85076387 | No Loss | 85076480 | No Loss |
| 85076223 | No Loss | 85076289 | No Loss | 85076394 | No Purchase | 85076481 | No Loss |
| 85076224 | No Loss | 85076293 | No Loss | 85076401 | No Loss | 85076483 | No Loss |
| 85076225 | No Purchase | 85076299 | No Purchase | 85076407 | No Loss | 85076484 | No Loss |
| 85076227 | No Loss | 85076302 | No Loss | 85076408 | No Loss | 85076485 | No Loss |
| 85076228 | No Loss | 85076303 | No Loss | 85076409 | No Loss | 85076486 | No Loss |
| 85076229 | No Loss | 85076304 | No Loss | 85076412 | No Loss | 85076487 | No Loss |
| 85076230 | No Loss | 85076312 | No Loss | 85076413 | No Loss | 85076488 | No Loss |
| 85076231 | No Loss | 85076313 | No Loss | 85076415 | No Loss | 85076489 | No Loss |
| 85076232 | No Loss | 85076317 | No Loss | 85076416 | No Loss | 85076490 | No Loss |
| 85076234 | No Loss | 85076322 | No Loss | 85076417 | No Loss | 85076493 | No Loss |
| 85076235 | No Purchase | 85076324 | No Loss | 85076418 | No Purchase | 85076495 | No Loss |
| 85076237 | No Loss | 85076325 | No Loss | 85076420 | No Purchase | 85076496 | No Loss |
| 85076239 | No Purchase | 85076327 | No Loss | 85076421 | No Loss | 85076501 | No Loss |
| 85076240 | No Loss | 85076328 | No Loss | 85076422 | No Loss | 85076505 | No Loss |
| 85076241 | No Loss | 85076333 | No Loss | 85076427 | No Loss | 85076506 | No Loss |
| 85076242 | No Loss | 85076339 | No Loss | 85076428 | No Loss | 85076507 | No Loss |
| 85076244 | No Loss | 85076342 | No Loss | 85076431 | No Loss | 85076508 | No Loss |
| 85076245 | No Loss | 85076345 | No Loss | 85076433 | No Loss | 85076510 | No Loss |
| 85076246 | No Purchase | 85076346 | No Loss | 85076440 | No Loss | 85076511 | No Loss |
| 85076249 | No Purchase | 85076348 | No Loss | 85076441 | No Loss | 85076513 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85076519 | No Loss | 85076584 | No Purchase | 85076695 | No Loss | 85076772 | No Loss |
| 85076521 | No Loss | 85076586 | No Purchase | 85076697 | No Loss | 85076775 | No Loss |
| 85076524 | No Loss | 85076589 | No Loss | 85076699 | No Loss | 85076778 | No Loss |
| 85076525 | No Loss | 85076591 | No Purchase | 85076700 | No Loss | 85076780 | No Loss |
| 85076526 | No Loss | 85076593 | No Loss | 85076701 | No Loss | 85076781 | No Loss |
| 85076527 | No Loss | 85076594 | No Loss | 85076709 | No Loss | 85076782 | No Loss |
| 85076528 | No Loss | 85076596 | No Loss | 85076711 | No Loss | 85076785 | No Loss |
| 85076529 | No Loss | 85076597 | No Loss | 85076714 | No Loss | 85076786 | No Loss |
| 85076530 | No Loss | 85076599 | No Loss | 85076716 | No Loss | 85076788 | No Loss |
| 85076531 | No Loss | 85076600 | No Loss | 85076717 | No Loss | 85076789 | No Loss |
| 85076533 | No Loss | 85076602 | No Loss | 85076722 | No Loss | 85076790 | No Loss |
| 85076536 | No Loss | 85076605 | No Loss | 85076726 | No Loss | 85076791 | No Loss |
| 85076537 | No Loss | 85076606 | No Loss | 85076728 | No Loss | 85076792 | No Purchase |
| 85076539 | No Loss | 85076607 | No Loss | 85076729 | No Loss | 85076794 | No Purchase |
| 85076540 | No Loss | 85076609 | No Loss | 85076730 | No Loss | 85076795 | No Loss |
| 85076541 | No Loss | 85076612 | No Loss | 85076731 | No Loss | 85076796 | No Loss |
| 85076542 | No Loss | 85076616 | No Loss | 85076732 | No Loss | 85076797 | No Purchase |
| 85076543 | No Loss | 85076619 | No Loss | 85076733 | No Loss | 85076798 | No Purchase |
| 85076545 | No Loss | 85076622 | No Loss | 85076734 | No Loss | 85076799 | No Purchase |
| 85076546 | No Loss | 85076625 | No Loss | 85076735 | No Loss | 85076800 | No Purchase |
| 85076547 | No Purchase | 85076629 | No Purchase | 85076737 | No Loss | 85076801 | No Purchase |
| 85076548 | No Loss | 85076631 | No Loss | 85076738 | No Loss | 85076802 | No Loss |
| 85076549 | No Purchase | 85076633 | No Loss | 85076739 | No Loss | 85076803 | No Loss |
| 85076551 | No Loss | 85076638 | No Loss | 85076741 | No Purchase | 85076804 | No Loss |
| 85076555 | No Purchase | 85076640 | No Purchase | 85076743 | No Loss | 85076805 | No Purchase |
| 85076557 | No Loss | 85076641 | No Loss | 85076744 | No Loss | 85076806 | No Loss |
| 85076558 | No Loss | 85076643 | No Loss | 85076746 | No Loss | 85076807 | No Purchase |
| 85076559 | No Loss | 85076652 | No Loss | 85076747 | No Loss | 85076809 | No Loss |
| 85076560 | No Loss | 85076655 | No Loss | 85076749 | No Loss | 85076811 | No Loss |
| 85076561 | No Loss | 85076656 | No Loss | 85076750 | No Loss | 85076812 | No Loss |
| 85076562 | No Loss | 85076657 | No Loss | 85076751 | No Loss | 85076814 | No Loss |
| 85076563 | No Loss | 85076658 | No Loss | 85076753 | No Loss | 85076816 | No Loss |
| 85076564 | No Loss | 85076660 | No Purchase | 85076755 | No Loss | 85076817 | No Purchase |
| 85076565 | No Purchase | 85076661 | No Loss | 85076756 | No Loss | 85076818 | No Purchase |
| 85076567 | No Loss | 85076666 | No Loss | 85076757 | No Loss | 85076819 | No Purchase |
| 85076568 | No Loss | 85076667 | No Loss | 85076758 | No Loss | 85076820 | No Loss |
| 85076569 | No Loss | 85076668 | No Loss | 85076759 | No Loss | 85076821 | No Loss |
| 85076571 | No Loss | 85076669 | No Loss | 85076760 | No Loss | 85076822 | No Loss |
| 85076574 | No Loss | 85076672 | No Loss | 85076761 | No Loss | 85076823 | No Loss |
| 85076575 | No Loss | 85076674 | No Loss | 85076762 | No Loss | 85076825 | No Purchase |
| 85076576 | No Loss | 85076677 | No Loss | 85076765 | No Loss | 85076826 | No Loss |
| 85076577 | No Loss | 85076680 | No Loss | 85076766 | No Loss | 85076827 | No Purchase |
| 85076579 | No Loss | 85076682 | No Loss | 85076768 | No Loss | 85076828 | No Purchase |
| 85076580 | No Loss | 85076683 | No Loss | 85076769 | No Loss | 85076829 | No Loss |
| 85076581 | No Loss | 85076693 | No Loss | 85076770 | No Loss | 85076830 | No Loss |
| 85076582 | No Loss | 85076694 | No Loss | 85076771 | No Loss | 85076832 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85076834 | No Loss | 85076948 | No Loss | 85077028 | No Loss | 85077151 | No Loss |
| 85076835 | No Loss | 85076949 | No Loss | 85077032 | No Loss | 85077156 | No Loss |
| 85076837 | No Purchase | 85076953 | No Loss | 85077033 | No Loss | 85077157 | No Loss |
| 85076838 | No Purchase | 85076954 | No Loss | 85077036 | No Loss | 85077162 | No Loss |
| 85076842 | No Purchase | 85076956 | No Loss | 85077041 | No Loss | 85077163 | No Loss |
| 85076845 | No Purchase | 85076962 | No Loss | 85077042 | No Loss | 85077164 | No Loss |
| 85076852 | No Purchase | 85076963 | No Loss | 85077043 | No Loss | 85077168 | No Loss |
| 85076853 | No Loss | 85076967 | No Loss | 85077045 | No Loss | 85077171 | No Loss |
| 85076854 | No Purchase | 85076969 | No Loss | 85077047 | No Loss | 85077177 | No Loss |
| 85076862 | No Purchase | 85076971 | No Loss | 85077048 | No Loss | 85077178 | No Loss |
| 85076873 | No Purchase | 85076974 | No Loss | 85077051 | No Loss | 85077179 | No Loss |
| 85076884 | No Purchase | 85076975 | No Purchase | 85077052 | No Loss | 85077181 | No Loss |
| 85076886 | No Loss | 85076976 | No Loss | 85077053 | No Loss | 85077184 | No Purchase |
| 85076887 | No Loss | 85076977 | No Loss | 85077057 | No Loss | 85077185 | No Loss |
| 85076888 | No Loss | 85076978 | No Loss | 85077058 | No Loss | 85077186 | No Loss |
| 85076889 | No Loss | 85076979 | No Loss | 85077059 | No Loss | 85077189 | No Loss |
| 85076890 | No Purchase | 85076981 | No Loss | 85077061 | No Loss | 85077197 | No Loss |
| 85076891 | No Purchase | 85076983 | No Loss | 85077062 | No Loss | 85077203 | No Purchase |
| 85076892 | No Loss | 85076984 | No Loss | 85077064 | No Loss | 85077205 | No Loss |
| 85076893 | No Loss | 85076985 | No Loss | 85077065 | No Loss | 85077206 | No Purchase |
| 85076897 | No Loss | 85076986 | No Loss | 85077070 | No Purchase | 85077207 | No Loss |
| 85076901 | No Loss | 85076987 | No Loss | 85077071 | No Loss | 85077208 | No Loss |
| 85076904 | No Loss | 85076988 | No Loss | 85077081 | No Loss | 85077210 | No Loss |
| 85076905 | No Loss | 85076989 | No Loss | 85077082 | No Loss | 85077214 | No Loss |
| 85076906 | No Loss | 85076994 | No Loss | 85077083 | No Loss | 85077216 | No Loss |
| 85076907 | No Loss | 85076995 | No Purchase | 85077084 | No Loss | 85077221 | No Loss |
| 85076908 | No Loss | 85076996 | No Loss | 85077088 | No Purchase | 85077223 | No Loss |
| 85076909 | No Loss | 85076997 | No Purchase | 85077095 | No Loss | 85077225 | No Purchase |
| 85076910 | No Loss | 85076998 | No Purchase | 85077099 | No Loss | 85077226 | No Loss |
| 85076914 | No Loss | 85076999 | No Purchase | 85077100 | No Loss | 85077228 | No Loss |
| 85076915 | No Purchase | 85077001 | No Loss | 85077102 | No Loss | 85077229 | No Loss |
| 85076917 | No Purchase | 85077003 | No Purchase | 85077103 | No Loss | 85077230 | No Loss |
| 85076919 | No Loss | 85077005 | No Purchase | 85077111 | No Loss | 85077231 | No Purchase |
| 85076920 | No Loss | 85077007 | No Purchase | 85077114 | No Loss | 85077235 | No Loss |
| 85076921 | No Loss | 85077008 | No Loss | 85077116 | No Loss | 85077236 | No Loss |
| 85076924 | No Loss | 85077011 | No Loss | 85077117 | No Loss | 85077237 | No Loss |
| 85076925 | No Loss | 85077012 | No Loss | 85077118 | No Loss | 85077239 | No Purchase |
| 85076926 | No Loss | 85077014 | No Purchase | 85077120 | No Loss | 85077240 | No Purchase |
| 85076927 | No Loss | 85077015 | No Loss | 85077121 | No Loss | 85077248 | No Loss |
| 85076929 | No Loss | 85077017 | No Loss | 85077127 | No Loss | 85077249 | No Loss |
| 85076933 | No Loss | 85077018 | No Loss | 85077129 | No Loss | 85077250 | No Loss |
| 85076934 | No Loss | 85077023 | No Purchase | 85077132 | No Loss | 85077251 | No Loss |
| 85076935 | No Loss | 85077024 | No Loss | 85077138 | No Loss | 85077254 | No Purchase |
| 85076938 | No Loss | 85077025 | No Loss | 85077144 | No Loss | 85077255 | No Loss |
| 85076942 | No Loss | 85077026 | No Loss | 85077146 | No Purchase | 85077256 | No Loss |
| 85076944 | No Loss | 85077027 | No Loss | 85077148 | No Purchase | 85077257 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85077259 | No Loss | 85077336 | No Loss | 85077400 | No Loss | 85077469 | No Loss |
| 85077262 | No Loss | 85077337 | No Purchase | 85077401 | No Loss | 85077470 | No Loss |
| 85077266 | No Loss | 85077339 | No Purchase | 85077403 | No Loss | 85077471 | No Loss |
| 85077267 | No Loss | 85077340 | No Purchase | 85077404 | No Loss | 85077473 | No Purchase |
| 85077269 | No Loss | 85077341 | No Purchase | 85077405 | No Loss | 85077474 | No Loss |
| 85077270 | No Loss | 85077343 | No Purchase | 85077407 | No Loss | 85077475 | No Purchase |
| 85077271 | No Loss | 85077345 | No Purchase | 85077410 | No Purchase | 85077476 | No Purchase |
| 85077272 | No Loss | 85077348 | No Purchase | 85077411 | No Purchase | 85077478 | No Purchase |
| 85077273 | No Loss | 85077349 | No Loss | 85077413 | No Loss | 85077479 | No Loss |
| 85077277 | No Purchase | 85077350 | No Loss | 85077414 | No Loss | 85077480 | No Loss |
| 85077278 | No Loss | 85077351 | No Loss | 85077415 | No Purchase | 85077481 | No Loss |
| 85077280 | No Loss | 85077352 | No Purchase | 85077416 | No Loss | 85077482 | No Purchase |
| 85077281 | No Purchase | 85077354 | No Purchase | 85077418 | No Loss | 85077483 | No Loss |
| 85077282 | No Loss | 85077357 | No Purchase | 85077419 | No Purchase | 85077485 | No Loss |
| 85077283 | No Loss | 85077358 | No Purchase | 85077420 | No Loss | 85077489 | No Loss |
| 85077284 | No Loss | 85077359 | No Purchase | 85077422 | No Purchase | 85077490 | No Purchase |
| 85077285 | No Purchase | 85077360 | No Purchase | 85077423 | No Purchase | 85077491 | No Purchase |
| 85077286 | No Purchase | 85077361 | No Loss | 85077424 | No Loss | 85077492 | No Loss |
| 85077287 | No Purchase | 85077362 | No Loss | 85077425 | No Purchase | 85077493 | No Purchase |
| 85077291 | No Loss | 85077364 | No Loss | 85077426 | No Loss | 85077494 | No Loss |
| 85077293 | No Purchase | 85077365 | No Loss | 85077428 | No Purchase | 85077496 | No Loss |
| 85077300 | No Loss | 85077366 | No Loss | 85077431 | No Purchase | 85077498 | No Loss |
| 85077301 | No Loss | 85077368 | No Loss | 85077434 | No Loss | 85077499 | No Loss |
| 85077303 | No Loss | 85077369 | No Loss | 85077435 | No Loss | 85077500 | No Loss |
| 85077304 | No Loss | 85077370 | No Loss | 85077437 | No Loss | 85077502 | No Loss |
| 85077305 | No Loss | 85077371 | No Purchase | 85077438 | No Loss | 85077503 | No Loss |
| 85077307 | No Loss | 85077372 | No Loss | 85077439 | No Purchase | 85077505 | No Purchase |
| 85077308 | No Loss | 85077374 | No Loss | 85077440 | No Purchase | 85077507 | No Loss |
| 85077311 | No Purchase | 85077375 | No Purchase | 85077441 | No Loss | 85077508 | No Loss |
| 85077312 | No Loss | 85077377 | No Loss | 85077442 | No Loss | 85077509 | No Loss |
| 85077314 | No Loss | 85077378 | No Purchase | 85077443 | No Purchase | 85077510 | No Loss |
| 85077316 | No Loss | 85077379 | No Loss | 85077444 | No Purchase | 85077511 | No Purchase |
| 85077318 | No Purchase | 85077380 | No Purchase | 85077445 | No Purchase | 85077512 | No Purchase |
| 85077320 | No Loss | 85077381 | No Purchase | 85077446 | No Loss | 85077513 | No Loss |
| 85077321 | No Purchase | 85077383 | No Purchase | 85077447 | No Loss | 85077514 | No Purchase |
| 85077322 | No Purchase | 85077384 | No Purchase | 85077448 | No Loss | 85077515 | No Loss |
| 85077325 | No Purchase | 85077386 | No Purchase | 85077449 | No Purchase | 85077516 | No Loss |
| 85077326 | No Loss | 85077387 | No Purchase | 85077451 | No Purchase | 85077517 | No Loss |
| 85077327 | No Purchase | 85077388 | No Purchase | 85077452 | No Purchase | 85077518 | No Purchase |
| 85077328 | No Purchase | 85077390 | No Loss | 85077454 | No Purchase | 85077519 | No Loss |
| 85077330 | No Purchase | 85077391 | No Loss | 85077455 | No Loss | 85077520 | No Purchase |
| 85077331 | No Loss | 85077393 | No Loss | 85077456 | No Loss | 85077521 | No Loss |
| 85077332 | No Purchase | 85077394 | No Purchase | 85077460 | No Loss | 85077522 | No Purchase |
| 85077333 | No Loss | 85077395 | No Loss | 85077464 | No Loss | 85077523 | No Loss |
| 85077334 | No Purchase | 85077396 | No Loss | 85077466 | No Purchase | 85077525 | No Purchase |
| 85077335 | No Loss | 85077397 | No Loss | 85077467 | No Loss | 85077526 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85077527 | No Loss | 85077585 | No Loss | 85077650 | No Purchase | 85077714 | No Loss |
| 85077528 | No Loss | 85077589 | No Purchase | 85077653 | No Loss | 85077715 | No Purchase |
| 85077530 | No Loss | 85077590 | No Loss | 85077654 | No Loss | 85077716 | No Loss |
| 85077531 | No Loss | 85077591 | No Purchase | 85077656 | No Loss | 85077717 | No Loss |
| 85077532 | No Loss | 85077593 | No Purchase | 85077660 | No Loss | 85077718 | No Purchase |
| 85077533 | No Loss | 85077594 | No Purchase | 85077661 | No Purchase | 85077719 | No Purchase |
| 85077534 | No Loss | 85077595 | No Purchase | 85077662 | No Purchase | 85077720 | No Purchase |
| 85077535 | No Purchase | 85077596 | No Purchase | 85077663 | No Loss | 85077721 | No Loss |
| 85077536 | No Purchase | 85077597 | No Loss | 85077665 | No Purchase | 85077722 | No Purchase |
| 85077537 | No Purchase | 85077598 | No Purchase | 85077666 | No Loss | 85077723 | No Loss |
| 85077538 | No Loss | 85077599 | No Loss | 85077667 | No Loss | 85077724 | No Purchase |
| 85077539 | No Loss | 85077601 | No Loss | 85077668 | No Loss | 85077726 | No Purchase |
| 85077541 | No Loss | 85077604 | No Purchase | 85077669 | No Purchase | 85077728 | No Loss |
| 85077542 | No Loss | 85077606 | No Loss | 85077670 | No Loss | 85077730 | No Loss |
| 85077543 | No Loss | 85077607 | No Purchase | 85077671 | No Loss | 85077733 | No Purchase |
| 85077545 | No Purchase | 85077608 | No Loss | 85077672 | No Loss | 85077734 | No Purchase |
| 85077546 | No Loss | 85077610 | No Purchase | 85077673 | No Loss | 85077735 | No Loss |
| 85077547 | No Purchase | 85077611 | No Loss | 85077674 | No Purchase | 85077736 | No Purchase |
| 85077548 | No Loss | 85077612 | No Loss | 85077675 | No Purchase | 85077737 | No Purchase |
| 85077550 | No Purchase | 85077614 | No Loss | 85077676 | No Loss | 85077738 | No Loss |
| 85077551 | No Purchase | 85077615 | No Purchase | 85077677 | No Loss | 85077739 | No Purchase |
| 85077552 | No Loss | 85077616 | No Loss | 85077678 | No Purchase | 85077740 | No Loss |
| 85077553 | No Loss | 85077617 | No Purchase | 85077679 | No Loss | 85077741 | No Purchase |
| 85077554 | No Loss | 85077619 | No Purchase | 85077681 | No Loss | 85077742 | No Loss |
| 85077555 | No Purchase | 85077620 | No Purchase | 85077682 | No Loss | 85077743 | No Loss |
| 85077557 | No Loss | 85077621 | No Loss | 85077683 | No Loss | 85077744 | No Purchase |
| 85077558 | No Purchase | 85077622 | No Loss | 85077684 | No Loss | 85077745 | No Purchase |
| 85077559 | No Purchase | 85077623 | No Purchase | 85077686 | No Loss | 85077746 | No Purchase |
| 85077562 | No Loss | 85077624 | No Purchase | 85077687 | No Loss | 85077747 | No Loss |
| 85077563 | No Purchase | 85077625 | No Loss | 85077689 | No Loss | 85077748 | No Loss |
| 85077565 | No Loss | 85077628 | No Loss | 85077690 | No Loss | 85077749 | No Purchase |
| 85077566 | No Loss | 85077629 | No Purchase | 85077691 | No Purchase | 85077751 | No Loss |
| 85077567 | No Purchase | 85077631 | No Purchase | 85077692 | No Loss | 85077752 | No Loss |
| 85077568 | No Loss | 85077632 | No Loss | 85077693 | No Loss | 85077753 | No Purchase |
| 85077569 | No Purchase | 85077633 | No Purchase | 85077694 | No Loss | 85077754 | No Loss |
| 85077573 | No Loss | 85077634 | No Purchase | 85077696 | No Loss | 85077756 | No Loss |
| 85077574 | No Loss | 85077635 | No Loss | 85077697 | No Loss | 85077759 | No Purchase |
| 85077575 | No Loss | 85077636 | No Loss | 85077698 | No Purchase | 85077760 | No Loss |
| 85077576 | No Purchase | 85077637 | No Purchase | 85077699 | No Loss | 85077761 | No Purchase |
| 85077577 | No Purchase | 85077640 | No Purchase | 85077700 | No Loss | 85077762 | No Loss |
| 85077578 | No Purchase | 85077643 | No Purchase | 85077702 | No Loss | 85077763 | No Loss |
| 85077579 | No Loss | 85077644 | No Purchase | 85077703 | No Purchase | 85077765 | No Loss |
| 85077580 | No Purchase | 85077645 | No Loss | 85077704 | No Loss | 85077766 | No Purchase |
| 85077581 | No Purchase | 85077646 | No Loss | 85077706 | No Loss | 85077767 | No Purchase |
| 85077582 | No Loss | 85077648 | No Purchase | 85077709 | No Loss | 85077768 | No Loss |
| 85077584 | No Loss | 85077649 | No Loss | 85077712 | No Loss | 85077770 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85077771 | No Loss | 85077831 | No Loss | 85077894 | No Purchase | 85077953 | No Loss |
| 85077772 | No Loss | 85077832 | No Purchase | 85077895 | No Purchase | 85077955 | No Loss |
| 85077773 | No Purchase | 85077833 | No Loss | 85077897 | No Purchase | 85077956 | No Purchase |
| 85077774 | No Purchase | 85077835 | No Purchase | 85077898 | No Loss | 85077957 | No Loss |
| 85077775 | No Loss | 85077837 | No Purchase | 85077901 | No Loss | 85077958 | No Loss |
| 85077776 | No Purchase | 85077838 | No Loss | 85077902 | No Loss | 85077959 | No Purchase |
| 85077780 | No Purchase | 85077839 | No Purchase | 85077903 | No Loss | 85077960 | No Loss |
| 85077781 | No Loss | 85077840 | No Purchase | 85077904 | No Purchase | 85077961 | No Loss |
| 85077782 | No Loss | 85077841 | No Loss | 85077905 | No Purchase | 85077962 | No Loss |
| 85077783 | No Loss | 85077842 | No Loss | 85077906 | No Loss | 85077964 | No Purchase |
| 85077785 | No Loss | 85077845 | No Loss | 85077907 | No Purchase | 85077966 | No Loss |
| 85077786 | No Purchase | 85077846 | No Loss | 85077908 | No Loss | 85077967 | No Loss |
| 85077787 | No Loss | 85077847 | No Loss | 85077909 | No Loss | 85077968 | No Loss |
| 85077788 | No Loss | 85077848 | No Loss | 85077910 | No Purchase | 85077969 | No Loss |
| 85077790 | No Loss | 85077849 | No Loss | 85077911 | No Purchase | 85077970 | No Loss |
| 85077791 | No Loss | 85077850 | No Loss | 85077915 | No Loss | 85077971 | No Loss |
| 85077792 | No Loss | 85077851 | No Purchase | 85077916 | No Loss | 85077972 | No Loss |
| 85077794 | No Loss | 85077853 | No Loss | 85077917 | No Purchase | 85077973 | No Loss |
| 85077795 | No Loss | 85077856 | No Loss | 85077919 | No Loss | 85077975 | No Loss |
| 85077797 | No Loss | 85077857 | No Loss | 85077922 | No Loss | 85077976 | No Purchase |
| 85077801 | No Loss | 85077858 | No Purchase | 85077923 | No Loss | 85077977 | No Purchase |
| 85077802 | No Purchase | 85077859 | No Loss | 85077924 | No Loss | 85077978 | No Purchase |
| 85077803 | No Loss | 85077861 | No Loss | 85077925 | No Loss | 85077981 | No Loss |
| 85077804 | No Purchase | 85077862 | No Loss | 85077926 | No Loss | 85077982 | No Purchase |
| 85077805 | No Loss | 85077863 | No Purchase | 85077928 | No Purchase | 85077983 | No Loss |
| 85077806 | No Purchase | 85077864 | No Loss | 85077929 | No Purchase | 85077984 | No Loss |
| 85077807 | No Loss | 85077865 | No Loss | 85077930 | No Purchase | 85077985 | No Purchase |
| 85077808 | No Loss | 85077866 | No Purchase | 85077931 | No Purchase | 85077986 | No Loss |
| 85077810 | No Purchase | 85077867 | No Loss | 85077932 | No Loss | 85077987 | No Loss |
| 85077811 | No Purchase | 85077871 | No Purchase | 85077934 | No Loss | 85077988 | No Loss |
| 85077813 | No Loss | 85077873 | No Purchase | 85077935 | No Loss | 85077989 | No Loss |
| 85077814 | No Loss | 85077874 | No Loss | 85077937 | No Loss | 85077990 | No Loss |
| 85077815 | No Loss | 85077875 | No Purchase | 85077938 | No Purchase | 85077991 | No Loss |
| 85077816 | No Purchase | 85077876 | No Purchase | 85077939 | No Loss | 85077992 | No Purchase |
| 85077817 | No Purchase | 85077877 | No Purchase | 85077941 | No Loss | 85077993 | No Purchase |
| 85077818 | No Loss | 85077878 | No Loss | 85077942 | No Purchase | 85077995 | No Purchase |
| 85077819 | No Loss | 85077880 | No Loss | 85077943 | No Loss | 85077996 | No Loss |
| 85077821 | No Purchase | 85077882 | No Loss | 85077944 | No Purchase | 85077997 | No Loss |
| 85077822 | No Loss | 85077883 | No Loss | 85077945 | No Loss | 85077999 | No Loss |
| 85077823 | No Purchase | 85077885 | No Purchase | 85077946 | No Loss | 85078000 | No Loss |
| 85077824 | No Purchase | 85077886 | No Loss | 85077947 | No Loss | 85078001 | No Loss |
| 85077825 | No Loss | 85077887 | No Loss | 85077948 | No Loss | 85078002 | No Loss |
| 85077827 | No Purchase | 85077888 | No Purchase | 85077949 | No Purchase | 85078003 | No Purchase |
| 85077828 | No Purchase | 85077889 | No Loss | 85077950 | No Loss | 85078004 | No Purchase |
| 85077829 | No Purchase | 85077892 | No Loss | 85077951 | No Purchase | 85078005 | No Loss |
| 85077830 | No Loss | 85077893 | No Loss | 85077952 | No Purchase | 85078006 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85078007 | No Purchase | 85078070 | No Loss | 85078123 | No Loss | 85078183 | No Purchase |
| 85078008 | No Loss | 85078071 | No Loss | 85078124 | No Purchase | 85078184 | No Purchase |
| 85078009 | No Purchase | 85078073 | No Loss | 85078125 | No Loss | 85078185 | No Purchase |
| 85078010 | No Purchase | 85078075 | No Purchase | 85078126 | No Purchase | 85078186 | No Purchase |
| 85078011 | No Loss | 85078076 | No Loss | 85078127 | No Loss | 85078189 | No Loss |
| 85078012 | No Loss | 85078078 | No Purchase | 85078128 | No Purchase | 85078191 | No Loss |
| 85078013 | No Loss | 85078079 | No Loss | 85078130 | No Purchase | 85078192 | No Loss |
| 85078014 | No Loss | 85078080 | No Loss | 85078131 | No Loss | 85078193 | No Loss |
| 85078015 | No Loss | 85078081 | No Purchase | 85078132 | No Loss | 85078195 | No Purchase |
| 85078017 | No Loss | 85078082 | No Purchase | 85078133 | No Loss | 85078196 | No Loss |
| 85078018 | No Purchase | 85078083 | No Purchase | 85078134 | No Loss | 85078197 | No Purchase |
| 85078019 | No Purchase | 85078084 | No Loss | 85078135 | No Purchase | 85078198 | No Purchase |
| 85078020 | No Purchase | 85078085 | No Loss | 85078137 | No Loss | 85078199 | No Purchase |
| 85078022 | No Loss | 85078087 | No Loss | 85078138 | No Loss | 85078200 | No Purchase |
| 85078023 | No Loss | 85078088 | No Loss | 85078139 | No Purchase | 85078201 | No Loss |
| 85078028 | No Loss | 85078089 | No Loss | 85078140 | No Loss | 85078202 | No Loss |
| 85078029 | No Purchase | 85078090 | No Loss | 85078141 | No Loss | 85078203 | No Purchase |
| 85078030 | No Loss | 85078091 | No Purchase | 85078142 | No Purchase | 85078204 | No Loss |
| 85078032 | No Loss | 85078092 | No Loss | 85078144 | No Purchase | 85078205 | No Loss |
| 85078034 | No Loss | 85078093 | No Loss | 85078146 | No Purchase | 85078207 | No Purchase |
| 85078035 | No Loss | 85078094 | No Loss | 85078147 | No Loss | 85078208 | No Purchase |
| 85078036 | No Purchase | 85078095 | No Loss | 85078148 | No Purchase | 85078209 | No Loss |
| 85078038 | No Purchase | 85078097 | No Loss | 85078149 | No Purchase | 85078210 | No Loss |
| 85078041 | No Loss | 85078098 | No Loss | 85078151 | No Loss | 85078211 | No Loss |
| 85078044 | No Purchase | 85078099 | No Purchase | 85078152 | No Loss | 85078213 | No Loss |
| 85078045 | No Purchase | 85078100 | No Loss | 85078153 | No Loss | 85078215 | No Purchase |
| 85078046 | No Purchase | 85078101 | No Loss | 85078156 | No Purchase | 85078216 | No Loss |
| 85078047 | No Purchase | 85078102 | No Purchase | 85078157 | No Loss | 85078218 | No Loss |
| 85078048 | No Purchase | 85078103 | No Purchase | 85078158 | No Loss | 85078219 | No Purchase |
| 85078049 | No Loss | 85078104 | No Purchase | 85078161 | No Loss | 85078221 | No Loss |
| 85078050 | No Loss | 85078105 | No Loss | 85078162 | No Purchase | 85078222 | No Purchase |
| 85078052 | No Loss | 85078106 | No Purchase | 85078163 | No Loss | 85078224 | No Loss |
| 85078053 | No Loss | 85078107 | No Loss | 85078164 | No Loss | 85078225 | No Loss |
| 85078056 | No Loss | 85078108 | No Loss | 85078166 | No Loss | 85078226 | No Loss |
| 85078057 | No Loss | 85078109 | No Loss | 85078167 | No Loss | 85078227 | No Loss |
| 85078058 | No Loss | 85078110 | No Loss | 85078170 | No Loss | 85078228 | No Loss |
| 85078059 | No Purchase | 85078111 | No Loss | 85078171 | No Purchase | 85078229 | No Purchase |
| 85078060 | No Loss | 85078112 | No Loss | 85078172 | No Loss | 85078231 | No Loss |
| 85078061 | No Loss | 85078113 | No Loss | 85078173 | No Purchase | 85078234 | No Loss |
| 85078062 | No Purchase | 85078114 | No Purchase | 85078175 | No Loss | 85078239 | No Loss |
| 85078063 | No Loss | 85078116 | No Loss | 85078176 | No Loss | 85078240 | No Loss |
| 85078064 | No Loss | 85078117 | No Purchase | 85078177 | No Purchase | 85078241 | No Purchase |
| 85078065 | No Loss | 85078118 | No Purchase | 85078178 | No Loss | 85078242 | No Loss |
| 85078066 | No Loss | 85078119 | No Loss | 85078179 | No Purchase | 85078243 | No Loss |
| 85078067 | No Loss | 85078121 | No Loss | 85078180 | No Purchase | 85078244 | No Purchase |
| 85078069 | No Loss | 85078122 | No Purchase | 85078181 | No Loss | 85078249 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85078256 | No Loss | 85078326 | No Loss | 85078409 | No Loss | 85078481 | No Loss |
| 85078257 | No Loss | 85078330 | No Loss | 85078413 | No Loss | 85078482 | No Loss |
| 85078258 | No Purchase | 85078331 | No Loss | 85078414 | No Loss | 85078483 | No Purchase |
| 85078264 | No Loss | 85078332 | No Loss | 85078415 | No Loss | 85078484 | No Loss |
| 85078267 | No Loss | 85078333 | No Loss | 85078419 | No Loss | 85078487 | No Loss |
| 85078268 | No Loss | 85078336 | No Loss | 85078421 | No Loss | 85078488 | No Loss |
| 85078269 | No Loss | 85078337 | No Loss | 85078424 | No Loss | 85078490 | No Purchase |
| 85078270 | No Loss | 85078339 | No Loss | 85078425 | No Loss | 85078491 | No Purchase |
| 85078272 | No Loss | 85078340 | No Loss | 85078426 | No Purchase | 85078493 | No Loss |
| 85078274 | No Loss | 85078342 | No Loss | 85078427 | No Loss | 85078494 | No Purchase |
| 85078275 | No Loss | 85078344 | No Loss | 85078428 | No Loss | 85078496 | No Loss |
| 85078276 | No Loss | 85078345 | No Loss | 85078429 | No Loss | 85078497 | No Loss |
| 85078279 | No Purchase | 85078346 | No Loss | 85078430 | No Loss | 85078498 | No Loss |
| 85078280 | No Loss | 85078347 | No Purchase | 85078431 | No Loss | 85078499 | No Purchase |
| 85078281 | No Loss | 85078348 | No Purchase | 85078433 | No Loss | 85078500 | No Purchase |
| 85078282 | No Loss | 85078350 | No Loss | 85078434 | No Purchase | 85078501 | No Loss |
| 85078283 | No Loss | 85078352 | No Loss | 85078435 | No Loss | 85078502 | No Loss |
| 85078284 | No Loss | 85078355 | No Loss | 85078436 | No Purchase | 85078503 | No Purchase |
| 85078285 | No Loss | 85078357 | No Purchase | 85078437 | No Purchase | 85078504 | No Loss |
| 85078286 | No Loss | 85078359 | No Purchase | 85078438 | No Purchase | 85078505 | No Loss |
| 85078287 | No Loss | 85078360 | No Purchase | 85078439 | No Loss | 85078506 | No Loss |
| 85078288 | No Loss | 85078361 | No Purchase | 85078440 | No Loss | 85078507 | No Loss |
| 85078289 | No Loss | 85078362 | No Purchase | 85078442 | No Purchase | 85078508 | No Loss |
| 85078291 | No Loss | 85078363 | No Purchase | 85078444 | No Purchase | 85078509 | No Loss |
| 85078294 | No Loss | 85078364 | No Purchase | 85078445 | No Loss | 85078510 | No Loss |
| 85078295 | No Loss | 85078365 | No Purchase | 85078447 | No Purchase | 85078511 | No Loss |
| 85078296 | No Loss | 85078367 | No Loss | 85078448 | No Loss | 85078513 | No Loss |
| 85078297 | No Loss | 85078368 | No Loss | 85078450 | No Purchase | 85078514 | No Loss |
| 85078298 | No Loss | 85078369 | No Purchase | 85078451 | No Loss | 85078515 | No Loss |
| 85078299 | No Loss | 85078370 | No Loss | 85078455 | No Loss | 85078516 | No Loss |
| 85078300 | No Loss | 85078371 | No Loss | 85078456 | No Loss | 85078517 | No Loss |
| 85078303 | No Loss | 85078375 | No Loss | 85078459 | No Loss | 85078518 | No Purchase |
| 85078304 | No Loss | 85078377 | No Loss | 85078460 | No Purchase | 85078519 | No Purchase |
| 85078306 | No Loss | 85078378 | No Loss | 85078461 | No Loss | 85078521 | No Purchase |
| 85078308 | No Loss | 85078380 | No Loss | 85078465 | No Loss | 85078522 | No Loss |
| 85078309 | No Loss | 85078383 | No Loss | 85078467 | No Purchase | 85078523 | No Loss |
| 85078310 | No Loss | 85078387 | No Loss | 85078468 | No Loss | 85078524 | No Purchase |
| 85078312 | No Loss | 85078391 | No Loss | 85078469 | No Purchase | 85078525 | No Loss |
| 85078316 | No Loss | 85078392 | No Loss | 85078470 | No Purchase | 85078527 | No Purchase |
| 85078317 | No Loss | 85078395 | No Loss | 85078471 | No Loss | 85078529 | No Loss |
| 85078318 | No Loss | 85078398 | No Loss | 85078472 | No Loss | 85078530 | No Loss |
| 85078319 | No Loss | 85078399 | No Loss | 85078473 | No Loss | 85078531 | No Loss |
| 85078320 | No Loss | 85078400 | No Loss | 85078475 | No Loss | 85078532 | No Loss |
| 85078322 | No Loss | 85078404 | No Loss | 85078477 | No Loss | 85078533 | No Purchase |
| 85078323 | No Loss | 85078405 | No Loss | 85078479 | No Loss | 85078535 | No Loss |
| 85078325 | No Loss | 85078406 | No Loss | 85078480 | No Loss | 85078536 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85078537 | No Loss | 85078595 | No Loss | 85078667 | No Loss | 85078743 | No Loss |
| 85078538 | No Loss | 85078600 | No Loss | 85078668 | No Loss | 85078744 | No Loss |
| 85078540 | No Loss | 85078601 | No Loss | 85078670 | No Loss | 85078745 | No Loss |
| 85078541 | No Loss | 85078602 | No Purchase | 85078671 | No Loss | 85078746 | No Loss |
| 85078542 | No Purchase | 85078603 | No Loss | 85078673 | No Purchase | 85078747 | No Purchase |
| 85078543 | No Loss | 85078604 | No Loss | 85078675 | No Loss | 85078748 | No Loss |
| 85078545 | No Loss | 85078605 | No Purchase | 85078676 | No Loss | 85078752 | No Purchase |
| 85078546 | No Loss | 85078606 | No Purchase | 85078678 | No Loss | 85078754 | No Loss |
| 85078548 | No Purchase | 85078609 | No Loss | 85078680 | No Purchase | 85078757 | No Purchase |
| 85078549 | No Loss | 85078610 | No Purchase | 85078681 | No Purchase | 85078758 | No Purchase |
| 85078552 | No Loss | 85078611 | No Loss | 85078682 | No Loss | 85078759 | No Loss |
| 85078553 | No Purchase | 85078613 | No Loss | 85078684 | No Purchase | 85078760 | No Loss |
| 85078555 | No Loss | 85078614 | No Loss | 85078686 | No Loss | 85078761 | No Loss |
| 85078556 | No Loss | 85078616 | No Loss | 85078687 | No Purchase | 85078763 | No Loss |
| 85078559 | No Loss | 85078617 | No Loss | 85078689 | No Loss | 85078764 | No Loss |
| 85078560 | No Loss | 85078618 | No Purchase | 85078691 | No Purchase | 85078765 | No Purchase |
| 85078561 | No Loss | 85078619 | No Loss | 85078692 | No Loss | 85078766 | No Purchase |
| 85078562 | No Loss | 85078621 | No Loss | 85078693 | No Purchase | 85078767 | No Loss |
| 85078563 | No Loss | 85078623 | No Loss | 85078695 | No Loss | 85078768 | No Purchase |
| 85078564 | No Loss | 85078624 | No Loss | 85078696 | No Loss | 85078769 | No Loss |
| 85078566 | No Loss | 85078625 | No Loss | 85078697 | No Loss | 85078770 | No Loss |
| 85078567 | No Loss | 85078626 | No Loss | 85078698 | No Loss | 85078771 | No Loss |
| 85078568 | No Loss | 85078627 | No Loss | 85078699 | No Loss | 85078772 | No Loss |
| 85078569 | No Purchase | 85078629 | No Loss | 85078700 | No Loss | 85078776 | No Purchase |
| 85078570 | No Loss | 85078630 | No Purchase | 85078701 | No Purchase | 85078777 | No Loss |
| 85078571 | No Loss | 85078632 | No Loss | 85078702 | No Loss | 85078779 | No Purchase |
| 85078572 | No Loss | 85078634 | No Loss | 85078705 | No Loss | 85078780 | No Loss |
| 85078573 | No Purchase | 85078635 | No Loss | 85078708 | No Purchase | 85078782 | No Loss |
| 85078574 | No Loss | 85078636 | No Loss | 85078710 | No Loss | 85078783 | No Purchase |
| 85078575 | No Purchase | 85078637 | No Purchase | 85078711 | No Loss | 85078784 | No Loss |
| 85078576 | No Loss | 85078641 | No Loss | 85078714 | No Purchase | 85078785 | No Loss |
| 85078577 | No Purchase | 85078642 | No Purchase | 85078715 | No Purchase | 85078786 | No Loss |
| 85078579 | No Loss | 85078643 | No Purchase | 85078716 | No Loss | 85078787 | No Loss |
| 85078580 | No Loss | 85078644 | No Loss | 85078719 | No Loss | 85078788 | No Loss |
| 85078581 | No Loss | 85078645 | No Loss | 85078724 | No Loss | 85078789 | No Loss |
| 85078582 | No Loss | 85078647 | No Loss | 85078726 | No Loss | 85078792 | No Loss |
| 85078583 | No Loss | 85078648 | No Loss | 85078727 | No Purchase | 85078794 | No Loss |
| 85078584 | No Loss | 85078651 | No Loss | 85078728 | No Loss | 85078795 | No Loss |
| 85078585 | No Loss | 85078652 | No Loss | 85078731 | No Purchase | 85078798 | No Loss |
| 85078586 | No Loss | 85078653 | No Loss | 85078733 | No Purchase | 85078799 | No Purchase |
| 85078587 | No Loss | 85078655 | No Purchase | 85078734 | No Loss | 85078800 | No Loss |
| 85078588 | No Purchase | 85078656 | No Loss | 85078736 | No Loss | 85078801 | No Loss |
| 85078590 | No Purchase | 85078657 | No Loss | 85078737 | No Loss | 85078803 | No Loss |
| 85078592 | No Purchase | 85078659 | No Loss | 85078740 | No Loss | 85078805 | No Loss |
| 85078593 | No Purchase | 85078662 | No Loss | 85078741 | No Purchase | 85078807 | No Purchase |
| 85078594 | No Loss | 85078664 | No Loss | 85078742 | No Loss | 85078808 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85078809 | No Loss | 85078872 | No Loss | 85078927 | No Purchase | 85078982 | No Loss |
| 85078812 | No Loss | 85078873 | No Loss | 85078928 | No Purchase | 85078986 | No Loss |
| 85078813 | No Loss | 85078874 | No Loss | 85078929 | No Purchase | 85078988 | No Loss |
| 85078814 | No Loss | 85078875 | No Purchase | 85078930 | No Purchase | 85078989 | No Loss |
| 85078815 | No Loss | 85078876 | No Loss | 85078931 | No Loss | 85078992 | No Loss |
| 85078817 | No Loss | 85078877 | No Purchase | 85078933 | No Purchase | 85078993 | No Purchase |
| 85078818 | No Loss | 85078878 | No Loss | 85078934 | No Loss | 85078994 | No Loss |
| 85078819 | No Loss | 85078879 | No Loss | 85078935 | No Purchase | 85078995 | No Purchase |
| 85078820 | No Loss | 85078880 | No Purchase | 85078936 | No Loss | 85078997 | No Purchase |
| 85078822 | No Loss | 85078881 | No Loss | 85078937 | No Loss | 85078998 | No Purchase |
| 85078823 | No Loss | 85078882 | No Loss | 85078938 | No Loss | 85079000 | No Loss |
| 85078824 | No Loss | 85078883 | No Purchase | 85078940 | No Purchase | 85079002 | No Loss |
| 85078825 | No Purchase | 85078884 | No Loss | 85078941 | No Loss | 85079003 | No Loss |
| 85078826 | No Loss | 85078885 | No Purchase | 85078942 | No Loss | 85079004 | No Purchase |
| 85078827 | No Loss | 85078887 | No Loss | 85078943 | No Purchase | 85079005 | No Purchase |
| 85078828 | No Loss | 85078889 | No Purchase | 85078944 | No Loss | 85079006 | No Purchase |
| 85078829 | No Purchase | 85078890 | No Loss | 85078945 | No Purchase | 85079007 | No Purchase |
| 85078830 | No Loss | 85078891 | No Loss | 85078946 | No Purchase | 85079009 | No Purchase |
| 85078832 | No Loss | 85078892 | No Loss | 85078948 | No Loss | 85079010 | No Purchase |
| 85078833 | No Loss | 85078893 | No Loss | 85078949 | No Loss | 85079011 | No Loss |
| 85078836 | No Loss | 85078894 | No Loss | 85078950 | No Purchase | 85079012 | No Loss |
| 85078837 | No Loss | 85078895 | No Loss | 85078951 | No Purchase | 85079013 | No Purchase |
| 85078838 | No Loss | 85078896 | No Loss | 85078953 | No Purchase | 85079014 | No Purchase |
| 85078839 | No Loss | 85078897 | No Loss | 85078956 | No Loss | 85079016 | No Purchase |
| 85078840 | No Loss | 85078898 | No Purchase | 85078958 | No Loss | 85079017 | No Loss |
| 85078842 | No Purchase | 85078899 | No Loss | 85078959 | No Purchase | 85079018 | No Purchase |
| 85078843 | No Purchase | 85078900 | No Purchase | 85078960 | No Purchase | 85079019 | No Loss |
| 85078844 | No Loss | 85078902 | No Loss | 85078961 | No Purchase | 85079020 | No Loss |
| 85078847 | No Loss | 85078905 | No Loss | 85078962 | No Loss | 85079021 | No Loss |
| 85078848 | No Purchase | 85078906 | No Loss | 85078964 | No Purchase | 85079023 | No Loss |
| 85078849 | No Purchase | 85078907 | No Purchase | 85078965 | No Loss | 85079024 | No Loss |
| 85078850 | No Loss | 85078908 | No Purchase | 85078966 | No Purchase | 85079026 | No Loss |
| 85078851 | No Purchase | 85078909 | No Purchase | 85078967 | No Purchase | 85079029 | No Loss |
| 85078852 | No Loss | 85078910 | No Loss | 85078968 | No Purchase | 85079031 | No Loss |
| 85078853 | No Loss | 85078911 | No Purchase | 85078969 | No Loss | 85079032 | No Purchase |
| 85078854 | No Purchase | 85078913 | No Loss | 85078970 | No Purchase | 85079034 | No Purchase |
| 85078855 | No Purchase | 85078914 | No Loss | 85078971 | No Loss | 85079035 | No Purchase |
| 85078856 | No Loss | 85078916 | No Loss | 85078972 | No Purchase | 85079036 | No Purchase |
| 85078857 | No Loss | 85078917 | No Loss | 85078973 | No Loss | 85079039 | No Loss |
| 85078859 | No Loss | 85078919 | No Loss | 85078974 | No Purchase | 85079041 | No Loss |
| 85078860 | No Loss | 85078920 | No Loss | 85078976 | No Loss | 85079043 | No Purchase |
| 85078862 | No Purchase | 85078921 | No Loss | 85078977 | No Purchase | 85079045 | No Loss |
| 85078863 | No Loss | 85078922 | No Purchase | 85078978 | No Purchase | 85079046 | No Purchase |
| 85078865 | No Purchase | 85078923 | No Purchase | 85078979 | No Loss | 85079047 | No Loss |
| 85078870 | No Loss | 85078924 | No Purchase | 85078980 | No Purchase | 85079049 | No Purchase |
| 85078871 | No Purchase | 85078925 | No Loss | 85078981 | No Loss | 85079052 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85079053 | No Purchase | 85079108 | No Loss | 85079161 | No Purchase | 85079226 | No Loss |
| 85079054 | No Purchase | 85079109 | No Loss | 85079162 | No Purchase | 85079228 | No Loss |
| 85079056 | No Loss | 85079110 | No Loss | 85079163 | No Loss | 85079229 | No Purchase |
| 85079057 | No Loss | 85079111 | No Purchase | 85079166 | No Loss | 85079231 | No Loss |
| 85079058 | No Loss | 85079112 | No Purchase | 85079168 | No Loss | 85079232 | No Loss |
| 85079059 | No Loss | 85079113 | No Purchase | 85079169 | No Purchase | 85079233 | No Purchase |
| 85079060 | No Loss | 85079114 | No Loss | 85079170 | No Purchase | 85079234 | No Loss |
| 85079061 | No Purchase | 85079115 | No Loss | 85079171 | No Loss | 85079235 | No Loss |
| 85079062 | No Loss | 85079116 | No Loss | 85079172 | No Purchase | 85079236 | No Loss |
| 85079063 | No Loss | 85079117 | No Loss | 85079173 | No Loss | 85079237 | No Loss |
| 85079064 | No Purchase | 85079118 | No Loss | 85079174 | No Purchase | 85079238 | No Purchase |
| 85079065 | No Purchase | 85079119 | No Loss | 85079179 | No Loss | 85079239 | No Loss |
| 85079066 | No Loss | 85079120 | No Purchase | 85079180 | No Purchase | 85079240 | No Loss |
| 85079067 | No Loss | 85079122 | No Purchase | 85079181 | No Purchase | 85079241 | No Loss |
| 85079068 | No Loss | 85079123 | No Loss | 85079182 | No Loss | 85079243 | No Loss |
| 85079069 | No Purchase | 85079124 | No Loss | 85079184 | No Loss | 85079246 | No Loss |
| 85079070 | No Purchase | 85079125 | No Loss | 85079186 | No Loss | 85079247 | No Purchase |
| 85079071 | No Purchase | 85079126 | No Loss | 85079187 | No Purchase | 85079248 | No Loss |
| 85079072 | No Loss | 85079129 | No Purchase | 85079189 | No Loss | 85079249 | No Purchase |
| 85079073 | No Loss | 85079130 | No Loss | 85079190 | No Loss | 85079250 | No Purchase |
| 85079075 | No Loss | 85079132 | No Loss | 85079191 | No Loss | 85079251 | No Purchase |
| 85079076 | No Purchase | 85079133 | No Loss | 85079193 | No Loss | 85079252 | No Loss |
| 85079078 | No Purchase | 85079135 | No Purchase | 85079194 | No Loss | 85079254 | No Loss |
| 85079079 | No Purchase | 85079136 | No Loss | 85079195 | No Purchase | 85079255 | No Purchase |
| 85079080 | No Loss | 85079137 | No Loss | 85079196 | No Purchase | 85079256 | No Loss |
| 85079084 | No Purchase | 85079138 | No Purchase | 85079199 | No Purchase | 85079257 | No Purchase |
| 85079085 | No Loss | 85079139 | No Purchase | 85079202 | No Loss | 85079259 | No Purchase |
| 85079086 | No Purchase | 85079140 | No Purchase | 85079203 | No Purchase | 85079260 | No Loss |
| 85079087 | No Purchase | 85079141 | No Purchase | 85079204 | No Loss | 85079261 | No Loss |
| 85079088 | No Purchase | 85079142 | No Purchase | 85079205 | No Purchase | 85079263 | No Loss |
| 85079089 | No Loss | 85079144 | No Purchase | 85079206 | No Purchase | 85079264 | No Purchase |
| 85079090 | No Loss | 85079145 | No Purchase | 85079207 | No Purchase | 85079265 | No Purchase |
| 85079091 | No Loss | 85079146 | No Loss | 85079209 | No Loss | 85079267 | No Purchase |
| 85079092 | No Purchase | 85079147 | No Purchase | 85079210 | No Loss | 85079268 | No Loss |
| 85079093 | No Purchase | 85079148 | No Loss | 85079211 | No Loss | 85079269 | No Loss |
| 85079095 | No Loss | 85079149 | No Purchase | 85079212 | No Loss | 85079270 | No Purchase |
| 85079096 | No Purchase | 85079150 | No Loss | 85079213 | No Loss | 85079272 | No Loss |
| 85079097 | No Loss | 85079151 | No Loss | 85079214 | No Loss | 85079274 | No Loss |
| 85079098 | No Loss | 85079152 | No Purchase | 85079215 | No Loss | 85079275 | No Loss |
| 85079099 | No Loss | 85079153 | No Loss | 85079216 | No Purchase | 85079277 | No Loss |
| 85079100 | No Purchase | 85079154 | No Loss | 85079218 | No Loss | 85079278 | No Loss |
| 85079101 | No Loss | 85079155 | No Purchase | 85079219 | No Loss | 85079279 | No Loss |
| 85079102 | No Purchase | 85079157 | No Loss | 85079220 | No Loss | 85079280 | No Purchase |
| 85079104 | No Purchase | 85079158 | No Purchase | 85079221 | No Loss | 85079282 | No Loss |
| 85079105 | No Loss | 85079159 | No Purchase | 85079223 | No Loss | 85079283 | No Loss |
| 85079107 | No Purchase | 85079160 | No Loss | 85079224 | No Loss | 85079284 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85079285 | No Purchase | 85079353 | No Purchase | 85079413 | No Purchase | 85079477 | No Loss |
| 85079286 | No Loss | 85079354 | No Loss | 85079414 | No Purchase | 85079478 | No Purchase |
| 85079287 | No Loss | 85079356 | No Loss | 85079415 | No Loss | 85079479 | No Purchase |
| 85079288 | No Loss | 85079359 | No Loss | 85079416 | No Loss | 85079480 | No Loss |
| 85079290 | No Purchase | 85079360 | No Loss | 85079417 | No Loss | 85079481 | No Loss |
| 85079291 | No Loss | 85079362 | No Purchase | 85079418 | No Loss | 85079482 | No Loss |
| 85079293 | No Loss | 85079365 | No Purchase | 85079419 | No Purchase | 85079483 | No Loss |
| 85079296 | No Purchase | 85079367 | No Purchase | 85079420 | No Loss | 85079484 | No Purchase |
| 85079297 | No Loss | 85079368 | No Loss | 85079423 | No Loss | 85079485 | No Loss |
| 85079299 | No Loss | 85079369 | No Purchase | 85079424 | No Purchase | 85079486 | No Purchase |
| 85079300 | No Purchase | 85079371 | No Loss | 85079426 | No Purchase | 85079487 | No Loss |
| 85079302 | No Purchase | 85079372 | No Loss | 85079427 | No Loss | 85079488 | No Loss |
| 85079304 | No Loss | 85079373 | No Loss | 85079428 | No Loss | 85079489 | No Loss |
| 85079305 | No Loss | 85079374 | No Purchase | 85079430 | No Loss | 85079490 | No Loss |
| 85079307 | No Purchase | 85079375 | No Purchase | 85079431 | No Purchase | 85079491 | No Loss |
| 85079308 | No Loss | 85079376 | No Loss | 85079433 | No Purchase | 85079493 | No Purchase |
| 85079310 | No Loss | 85079377 | No Purchase | 85079434 | No Purchase | 85079494 | No Loss |
| 85079313 | No Purchase | 85079379 | No Loss | 85079435 | No Loss | 85079496 | No Loss |
| 85079315 | No Loss | 85079380 | No Loss | 85079436 | No Loss | 85079497 | No Loss |
| 85079318 | No Purchase | 85079381 | No Loss | 85079437 | No Purchase | 85079499 | No Loss |
| 85079320 | No Loss | 85079384 | No Purchase | 85079439 | No Loss | 85079500 | No Loss |
| 85079321 | No Loss | 85079385 | No Loss | 85079442 | No Loss | 85079501 | No Loss |
| 85079322 | No Purchase | 85079387 | No Loss | 85079443 | No Purchase | 85079502 | No Purchase |
| 85079324 | No Loss | 85079389 | No Purchase | 85079444 | No Purchase | 85079503 | No Loss |
| 85079325 | No Purchase | 85079390 | No Purchase | 85079448 | No Loss | 85079504 | No Loss |
| 85079326 | No Purchase | 85079391 | No Loss | 85079449 | No Loss | 85079505 | No Loss |
| 85079327 | No Purchase | 85079392 | No Loss | 85079450 | No Loss | 85079506 | No Loss |
| 85079328 | No Loss | 85079393 | No Loss | 85079451 | No Loss | 85079507 | No Loss |
| 85079329 | No Loss | 85079394 | No Loss | 85079452 | No Purchase | 85079508 | No Loss |
| 85079330 | No Purchase | 85079395 | No Purchase | 85079453 | No Loss | 85079509 | No Loss |
| 85079331 | No Loss | 85079396 | No Loss | 85079454 | No Purchase | 85079511 | No Purchase |
| 85079333 | No Loss | 85079397 | No Loss | 85079455 | No Purchase | 85079512 | No Loss |
| 85079334 | No Purchase | 85079398 | No Loss | 85079459 | No Loss | 85079513 | No Loss |
| 85079335 | No Purchase | 85079400 | No Purchase | 85079460 | No Loss | 85079514 | No Loss |
| 85079336 | No Loss | 85079401 | No Loss | 85079461 | No Loss | 85079515 | No Loss |
| 85079340 | No Loss | 85079402 | No Purchase | 85079462 | No Loss | 85079516 | No Loss |
| 85079341 | No Loss | 85079403 | No Loss | 85079464 | No Purchase | 85079518 | No Loss |
| 85079342 | No Purchase | 85079404 | No Loss | 85079465 | No Loss | 85079519 | No Loss |
| 85079345 | No Purchase | 85079405 | No Purchase | 85079468 | No Purchase | 85079520 | No Loss |
| 85079346 | No Purchase | 85079406 | No Loss | 85079469 | No Loss | 85079521 | No Loss |
| 85079347 | No Purchase | 85079407 | No Purchase | 85079470 | No Loss | 85079523 | No Purchase |
| 85079348 | No Loss | 85079408 | No Loss | 85079472 | No Purchase | 85079525 | No Loss |
| 85079349 | No Loss | 85079409 | No Purchase | 85079473 | No Loss | 85079529 | No Loss |
| 85079350 | No Purchase | 85079410 | No Loss | 85079474 | No Loss | 85079530 | No Loss |
| 85079351 | No Purchase | 85079411 | No Loss | 85079475 | No Purchase | 85079531 | No Loss |
| 85079352 | No Loss | 85079412 | No Loss | 85079476 | No Loss | 85079533 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85079535 | No Purchase | 85079600 | No Purchase | 85079654 | No Loss | 85079720 | No Loss |
| 85079536 | No Purchase | 85079601 | No Purchase | 85079655 | No Purchase | 85079722 | No Purchase |
| 85079538 | No Loss | 85079603 | No Purchase | 85079656 | No Purchase | 85079724 | No Purchase |
| 85079540 | No Purchase | 85079604 | No Loss | 85079659 | No Loss | 85079725 | No Loss |
| 85079541 | No Loss | 85079605 | No Loss | 85079663 | No Loss | 85079726 | No Loss |
| 85079543 | No Loss | 85079606 | No Loss | 85079664 | No Loss | 85079727 | No Loss |
| 85079544 | No Loss | 85079607 | No Purchase | 85079665 | No Purchase | 85079728 | No Loss |
| 85079545 | No Loss | 85079608 | No Loss | 85079666 | No Loss | 85079729 | No Loss |
| 85079546 | No Purchase | 85079609 | No Loss | 85079667 | No Purchase | 85079730 | No Loss |
| 85079547 | No Purchase | 85079612 | No Loss | 85079668 | No Purchase | 85079731 | No Loss |
| 85079549 | No Purchase | 85079613 | No Purchase | 85079670 | No Loss | 85079732 | No Purchase |
| 85079550 | No Purchase | 85079614 | No Loss | 85079672 | No Loss | 85079733 | No Loss |
| 85079551 | No Purchase | 85079615 | No Loss | 85079673 | No Loss | 85079734 | No Loss |
| 85079554 | No Loss | 85079616 | No Purchase | 85079674 | No Purchase | 85079735 | No Purchase |
| 85079555 | No Loss | 85079617 | No Purchase | 85079675 | No Loss | 85079737 | No Purchase |
| 85079556 | No Purchase | 85079618 | No Loss | 85079677 | No Purchase | 85079740 | No Purchase |
| 85079558 | No Purchase | 85079619 | No Loss | 85079678 | No Loss | 85079741 | No Loss |
| 85079559 | No Loss | 85079620 | No Loss | 85079680 | No Purchase | 85079742 | No Purchase |
| 85079560 | No Purchase | 85079621 | No Purchase | 85079681 | No Loss | 85079743 | No Purchase |
| 85079562 | No Loss | 85079622 | No Loss | 85079683 | No Loss | 85079744 | No Purchase |
| 85079564 | No Loss | 85079624 | No Loss | 85079684 | No Loss | 85079745 | No Loss |
| 85079565 | No Loss | 85079625 | No Loss | 85079686 | No Loss | 85079746 | No Loss |
| 85079568 | No Loss | 85079626 | No Purchase | 85079687 | No Loss | 85079747 | No Loss |
| 85079569 | No Purchase | 85079627 | No Loss | 85079689 | No Purchase | 85079750 | No Purchase |
| 85079570 | No Loss | 85079628 | No Loss | 85079691 | No Purchase | 85079751 | No Purchase |
| 85079571 | No Purchase | 85079629 | No Loss | 85079692 | No Purchase | 85079752 | No Loss |
| 85079573 | No Loss | 85079631 | No Loss | 85079693 | No Loss | 85079754 | No Purchase |
| 85079574 | No Purchase | 85079633 | No Loss | 85079694 | No Loss | 85079756 | No Loss |
| 85079575 | No Purchase | 85079634 | No Purchase | 85079695 | No Purchase | 85079757 | No Loss |
| 85079577 | No Purchase | 85079635 | No Loss | 85079696 | No Loss | 85079760 | No Loss |
| 85079578 | No Loss | 85079636 | No Loss | 85079700 | No Loss | 85079761 | No Loss |
| 85079579 | No Loss | 85079637 | No Purchase | 85079701 | No Loss | 85079762 | No Loss |
| 85079580 | No Loss | 85079638 | No Purchase | 85079702 | No Loss | 85079763 | No Purchase |
| 85079583 | No Loss | 85079639 | No Loss | 85079704 | No Loss | 85079764 | No Loss |
| 85079584 | No Loss | 85079640 | No Purchase | 85079705 | No Loss | 85079765 | No Purchase |
| 85079587 | No Loss | 85079641 | No Loss | 85079706 | No Loss | 85079766 | No Purchase |
| 85079588 | No Loss | 85079642 | No Loss | 85079707 | No Purchase | 85079767 | No Loss |
| 85079589 | No Purchase | 85079643 | No Loss | 85079708 | No Loss | 85079769 | No Purchase |
| 85079590 | No Loss | 85079646 | No Purchase | 85079709 | No Loss | 85079770 | No Purchase |
| 85079591 | No Loss | 85079647 | No Purchase | 85079710 | No Loss | 85079771 | No Purchase |
| 85079593 | No Loss | 85079648 | No Purchase | 85079711 | No Loss | 85079772 | No Purchase |
| 85079594 | No Loss | 85079649 | No Loss | 85079713 | No Purchase | 85079773 | No Loss |
| 85079595 | No Loss | 85079650 | No Purchase | 85079716 | No Loss | 85079774 | No Purchase |
| 85079597 | No Purchase | 85079651 | No Loss | 85079717 | No Loss | 85079775 | No Loss |
| 85079598 | No Purchase | 85079652 | No Loss | 85079718 | No Purchase | 85079777 | No Loss |
| 85079599 | No Purchase | 85079653 | No Loss | 85079719 | No Purchase | 85079778 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85079779 | No Purchase | 85079841 | No Purchase | 85079902 | No Loss | 85079963 | No Loss |
| 85079781 | No Loss | 85079842 | No Loss | 85079906 | No Loss | 85079964 | No Loss |
| 85079782 | No Purchase | 85079843 | No Purchase | 85079907 | No Loss | 85079965 | No Purchase |
| 85079783 | No Loss | 85079844 | No Loss | 85079908 | No Loss | 85079966 | No Loss |
| 85079784 | No Loss | 85079846 | No Loss | 85079909 | No Purchase | 85079967 | No Loss |
| 85079785 | No Purchase | 85079847 | No Purchase | 85079910 | No Purchase | 85079968 | No Loss |
| 85079786 | No Purchase | 85079848 | No Loss | 85079911 | No Purchase | 85079969 | No Loss |
| 85079787 | No Loss | 85079849 | No Purchase | 85079912 | No Loss | 85079970 | No Loss |
| 85079789 | No Loss | 85079850 | No Purchase | 85079914 | No Loss | 85079971 | No Loss |
| 85079790 | No Purchase | 85079855 | No Purchase | 85079915 | No Purchase | 85079972 | No Purchase |
| 85079793 | No Loss | 85079856 | No Loss | 85079918 | No Loss | 85079973 | No Purchase |
| 85079795 | No Purchase | 85079857 | No Purchase | 85079919 | No Loss | 85079974 | No Purchase |
| 85079796 | No Purchase | 85079858 | No Loss | 85079920 | No Loss | 85079979 | No Loss |
| 85079797 | No Purchase | 85079859 | No Purchase | 85079921 | No Purchase | 85079980 | No Loss |
| 85079799 | No Loss | 85079860 | No Loss | 85079922 | No Purchase | 85079981 | No Loss |
| 85079800 | No Loss | 85079861 | No Purchase | 85079925 | No Loss | 85079982 | No Purchase |
| 85079801 | No Loss | 85079863 | No Purchase | 85079926 | No Loss | 85079984 | No Purchase |
| 85079802 | No Loss | 85079864 | No Loss | 85079928 | No Loss | 85079985 | No Purchase |
| 85079804 | No Loss | 85079865 | No Loss | 85079929 | No Loss | 85079986 | No Purchase |
| 85079806 | No Purchase | 85079867 | No Loss | 85079930 | No Loss | 85079987 | No Purchase |
| 85079807 | No Loss | 85079868 | No Purchase | 85079931 | No Loss | 85079988 | No Purchase |
| 85079808 | No Purchase | 85079869 | No Loss | 85079932 | No Loss | 85079990 | No Purchase |
| 85079809 | No Loss | 85079870 | No Purchase | 85079933 | No Purchase | 85079992 | No Loss |
| 85079810 | No Loss | 85079872 | No Purchase | 85079934 | No Loss | 85079993 | No Purchase |
| 85079811 | No Purchase | 85079874 | No Loss | 85079937 | No Loss | 85079994 | No Loss |
| 85079812 | No Purchase | 85079875 | No Purchase | 85079940 | No Purchase | 85079995 | No Loss |
| 85079813 | No Loss | 85079876 | No Purchase | 85079941 | No Purchase | 85079996 | No Purchase |
| 85079814 | No Loss | 85079877 | No Loss | 85079942 | No Purchase | 85079998 | No Loss |
| 85079815 | No Loss | 85079878 | No Purchase | 85079943 | No Purchase | 85080000 | No Loss |
| 85079816 | No Loss | 85079879 | No Loss | 85079944 | No Purchase | 85080001 | No Purchase |
| 85079818 | No Loss | 85079880 | No Purchase | 85079945 | No Loss | 85080002 | No Loss |
| 85079819 | No Purchase | 85079881 | No Loss | 85079946 | No Purchase | 85080004 | No Purchase |
| 85079820 | No Purchase | 85079882 | No Purchase | 85079948 | No Loss | 85080005 | No Loss |
| 85079822 | No Loss | 85079883 | No Loss | 85079949 | No Loss | 85080006 | No Loss |
| 85079823 | No Loss | 85079884 | No Purchase | 85079950 | No Loss | 85080007 | No Loss |
| 85079826 | No Loss | 85079886 | No Purchase | 85079951 | No Purchase | 85080008 | No Loss |
| 85079828 | No Loss | 85079887 | No Loss | 85079952 | No Purchase | 85080009 | No Purchase |
| 85079831 | No Loss | 85079888 | No Purchase | 85079953 | No Loss | 85080010 | No Loss |
| 85079833 | No Purchase | 85079890 | No Loss | 85079954 | No Loss | 85080013 | No Loss |
| 85079834 | No Purchase | 85079891 | No Loss | 85079955 | No Purchase | 85080014 | No Purchase |
| 85079835 | No Loss | 85079892 | No Loss | 85079956 | No Loss | 85080015 | No Purchase |
| 85079836 | No Loss | 85079895 | No Loss | 85079957 | No Purchase | 85080016 | No Purchase |
| 85079837 | No Purchase | 85079897 | No Loss | 85079958 | No Loss | 85080018 | No Loss |
| 85079838 | No Loss | 85079899 | No Loss | 85079959 | No Loss | 85080019 | No Purchase |
| 85079839 | No Purchase | 85079900 | No Loss | 85079960 | No Purchase | 85080020 | No Purchase |
| 85079840 | No Purchase | 85079901 | No Loss | 85079961 | No Loss | 85080022 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85080024 | No Purchase | 85080091 | No Loss | 85080204 | No Loss | 85080289 | No Loss |
| 85080025 | No Loss | 85080094 | No Loss | 85080214 | No Loss | 85080290 | No Purchase |
| 85080027 | No Loss | 85080096 | No Loss | 85080216 | No Loss | 85080291 | No Purchase |
| 85080029 | No Loss | 85080104 | No Loss | 85080217 | No Loss | 85080292 | No Purchase |
| 85080030 | No Purchase | 85080106 | No Loss | 85080220 | No Loss | 85080293 | No Purchase |
| 85080031 | No Loss | 85080112 | No Loss | 85080221 | No Loss | 85080294 | No Purchase |
| 85080032 | No Purchase | 85080119 | No Loss | 85080222 | No Loss | 85080295 | No Loss |
| 85080033 | No Loss | 85080120 | No Loss | 85080223 | No Loss | 85080296 | No Purchase |
| 85080037 | No Purchase | 85080127 | No Loss | 85080224 | No Loss | 85080297 | No Purchase |
| 85080038 | No Purchase | 85080135 | No Loss | 85080226 | No Loss | 85080299 | No Loss |
| 85080039 | No Loss | 85080138 | No Loss | 85080227 | No Loss | 85080300 | No Purchase |
| 85080040 | No Loss | 85080139 | No Loss | 85080228 | No Loss | 85080301 | No Loss |
| 85080042 | No Purchase | 85080140 | No Loss | 85080229 | No Loss | 85080302 | No Loss |
| 85080045 | No Loss | 85080141 | No Loss | 85080231 | No Purchase | 85080303 | No Loss |
| 85080046 | No Loss | 85080142 | No Loss | 85080232 | No Purchase | 85080304 | No Purchase |
| 85080047 | No Loss | 85080148 | No Loss | 85080234 | No Loss | 85080307 | No Purchase |
| 85080048 | No Loss | 85080152 | No Loss | 85080238 | No Loss | 85080308 | No Loss |
| 85080049 | No Loss | 85080153 | No Loss | 85080240 | No Loss | 85080310 | No Loss |
| 85080050 | No Purchase | 85080154 | No Loss | 85080243 | No Loss | 85080312 | No Loss |
| 85080051 | No Loss | 85080155 | No Loss | 85080246 | No Loss | 85080313 | No Purchase |
| 85080054 | No Loss | 85080157 | No Loss | 85080247 | No Loss | 85080314 | No Loss |
| 85080056 | No Loss | 85080161 | No Loss | 85080250 | No Loss | 85080315 | No Loss |
| 85080057 | No Purchase | 85080162 | No Loss | 85080252 | No Loss | 85080316 | No Loss |
| 85080058 | No Purchase | 85080163 | No Loss | 85080253 | No Purchase | 85080317 | No Purchase |
| 85080060 | No Loss | 85080166 | No Loss | 85080254 | No Purchase | 85080318 | No Loss |
| 85080061 | No Purchase | 85080168 | No Loss | 85080257 | No Purchase | 85080319 | No Loss |
| 85080065 | No Loss | 85080169 | No Loss | 85080258 | No Purchase | 85080320 | No Loss |
| 85080066 | No Loss | 85080170 | No Loss | 85080259 | No Purchase | 85080322 | No Purchase |
| 85080069 | No Loss | 85080172 | No Loss | 85080262 | No Loss | 85080324 | No Loss |
| 85080071 | No Loss | 85080173 | No Loss | 85080263 | No Loss | 85080325 | No Purchase |
| 85080072 | No Loss | 85080174 | No Loss | 85080264 | No Loss | 85080327 | No Purchase |
| 85080073 | No Loss | 85080175 | No Loss | 85080268 | No Loss | 85080329 | No Purchase |
| 85080074 | No Loss | 85080179 | No Loss | 85080269 | No Purchase | 85080331 | No Purchase |
| 85080075 | No Loss | 85080180 | No Loss | 85080271 | No Loss | 85080333 | No Purchase |
| 85080076 | No Loss | 85080182 | No Loss | 85080272 | No Loss | 85080334 | No Purchase |
| 85080077 | No Loss | 85080184 | No Loss | 85080273 | No Loss | 85080335 | No Loss |
| 85080078 | No Purchase | 85080185 | No Loss | 85080276 | No Loss | 85080337 | No Purchase |
| 85080079 | No Loss | 85080190 | No Loss | 85080277 | No Loss | 85080338 | No Purchase |
| 85080080 | No Loss | 85080191 | No Loss | 85080278 | No Loss | 85080339 | No Loss |
| 85080081 | No Loss | 85080192 | No Loss | 85080281 | No Purchase | 85080340 | No Purchase |
| 85080082 | No Loss | 85080194 | No Purchase | 85080283 | No Loss | 85080341 | No Loss |
| 85080083 | No Loss | 85080196 | No Loss | 85080284 | No Purchase | 85080342 | No Purchase |
| 85080084 | No Loss | 85080197 | No Loss | 85080285 | No Loss | 85080343 | No Purchase |
| 85080085 | No Loss | 85080198 | No Purchase | 85080286 | No Loss | 85080344 | No Loss |
| 85080086 | No Loss | 85080199 | No Loss | 85080287 | No Purchase | 85080345 | No Loss |
| 85080090 | No Loss | 85080202 | No Loss | 85080288 | No Purchase | 85080346 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85080347 | No Purchase | 85080416 | No Loss | 85080468 | No Purchase | 85080528 | No Loss |
| 85080349 | No Loss | 85080417 | No Purchase | 85080469 | No Loss | 85080529 | No Purchase |
| 85080351 | No Purchase | 85080418 | No Loss | 85080470 | No Loss | 85080530 | No Loss |
| 85080352 | No Loss | 85080419 | No Purchase | 85080471 | No Purchase | 85080531 | No Loss |
| 85080353 | No Purchase | 85080420 | No Loss | 85080474 | No Loss | 85080534 | No Loss |
| 85080354 | No Loss | 85080422 | No Purchase | 85080475 | No Loss | 85080536 | No Loss |
| 85080355 | No Loss | 85080423 | No Purchase | 85080477 | No Loss | 85080538 | No Loss |
| 85080356 | No Purchase | 85080424 | No Purchase | 85080478 | No Loss | 85080539 | No Loss |
| 85080358 | No Loss | 85080425 | No Loss | 85080479 | No Loss | 85080540 | No Loss |
| 85080359 | No Loss | 85080426 | No Loss | 85080480 | No Loss | 85080541 | No Loss |
| 85080360 | No Purchase | 85080427 | No Loss | 85080481 | No Loss | 85080543 | No Purchase |
| 85080361 | No Loss | 85080428 | No Loss | 85080482 | No Purchase | 85080544 | No Purchase |
| 85080362 | No Purchase | 85080430 | No Purchase | 85080483 | No Loss | 85080545 | No Loss |
| 85080363 | No Loss | 85080432 | No Loss | 85080484 | No Purchase | 85080546 | No Loss |
| 85080364 | No Purchase | 85080433 | No Purchase | 85080485 | No Loss | 85080547 | No Purchase |
| 85080367 | No Purchase | 85080434 | No Loss | 85080486 | No Loss | 85080548 | No Loss |
| 85080368 | No Loss | 85080436 | No Loss | 85080488 | No Purchase | 85080549 | No Loss |
| 85080369 | No Purchase | 85080437 | No Purchase | 85080489 | No Loss | 85080550 | No Loss |
| 85080370 | No Purchase | 85080438 | No Purchase | 85080490 | No Loss | 85080552 | No Purchase |
| 85080371 | No Purchase | 85080439 | No Purchase | 85080491 | No Purchase | 85080554 | No Purchase |
| 85080372 | No Loss | 85080440 | No Loss | 85080492 | No Loss | 85080555 | No Loss |
| 85080373 | No Purchase | 85080441 | No Loss | 85080493 | No Loss | 85080556 | No Purchase |
| 85080374 | No Loss | 85080442 | No Loss | 85080494 | No Purchase | 85080557 | No Purchase |
| 85080375 | No Purchase | 85080443 | No Purchase | 85080495 | No Loss | 85080558 | No Loss |
| 85080379 | No Purchase | 85080444 | No Loss | 85080497 | No Purchase | 85080559 | No Purchase |
| 85080380 | No Purchase | 85080445 | No Purchase | 85080498 | No Purchase | 85080560 | No Purchase |
| 85080381 | No Loss | 85080446 | No Loss | 85080499 | No Loss | 85080561 | No Loss |
| 85080382 | No Purchase | 85080447 | No Loss | 85080501 | No Loss | 85080562 | No Loss |
| 85080383 | No Loss | 85080449 | No Loss | 85080503 | No Loss | 85080563 | No Purchase |
| 85080387 | No Purchase | 85080450 | No Loss | 85080504 | No Loss | 85080565 | No Loss |
| 85080388 | No Purchase | 85080451 | No Loss | 85080505 | No Purchase | 85080568 | No Purchase |
| 85080389 | No Purchase | 85080452 | No Loss | 85080507 | No Loss | 85080569 | No Loss |
| 85080390 | No Purchase | 85080453 | No Loss | 85080509 | No Purchase | 85080571 | No Loss |
| 85080394 | No Loss | 85080454 | No Purchase | 85080510 | No Loss | 85080572 | No Loss |
| 85080396 | No Loss | 85080455 | No Purchase | 85080511 | No Loss | 85080573 | No Loss |
| 85080398 | No Loss | 85080456 | No Loss | 85080512 | No Loss | 85080574 | No Loss |
| 85080399 | No Loss | 85080457 | No Loss | 85080513 | No Loss | 85080575 | No Purchase |
| 85080400 | No Loss | 85080458 | No Purchase | 85080514 | No Purchase | 85080577 | No Purchase |
| 85080405 | No Loss | 85080459 | No Loss | 85080515 | No Loss | 85080578 | No Loss |
| 85080407 | No Loss | 85080460 | No Loss | 85080517 | No Loss | 85080579 | No Purchase |
| 85080409 | No Loss | 85080461 | No Loss | 85080519 | No Loss | 85080580 | No Loss |
| 85080410 | No Loss | 85080462 | No Purchase | 85080520 | No Loss | 85080582 | No Purchase |
| 85080411 | No Loss | 85080464 | No Loss | 85080522 | No Purchase | 85080583 | No Loss |
| 85080412 | No Purchase | 85080465 | No Purchase | 85080525 | No Loss | 85080584 | No Loss |
| 85080414 | No Loss | 85080466 | No Purchase | 85080526 | No Loss | 85080585 | No Purchase |
| 85080415 | No Purchase | 85080467 | No Loss | 85080527 | No Loss | 85080586 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85080587 | No Purchase | 85080651 | No Purchase | 85080711 | No Purchase | 85080774 | No Loss |
| 85080588 | No Loss | 85080652 | No Purchase | 85080712 | No Purchase | 85080775 | No Loss |
| 85080590 | No Purchase | 85080654 | No Purchase | 85080713 | No Purchase | 85080777 | No Loss |
| 85080591 | No Loss | 85080655 | No Loss | 85080714 | No Purchase | 85080778 | No Loss |
| 85080592 | No Purchase | 85080656 | No Purchase | 85080715 | No Loss | 85080779 | No Purchase |
| 85080593 | No Purchase | 85080660 | No Purchase | 85080717 | No Purchase | 85080780 | No Loss |
| 85080594 | No Loss | 85080661 | No Loss | 85080718 | No Loss | 85080781 | No Loss |
| 85080595 | No Loss | 85080662 | No Loss | 85080719 | No Purchase | 85080782 | No Loss |
| 85080596 | No Loss | 85080663 | No Purchase | 85080720 | No Loss | 85080783 | No Loss |
| 85080597 | No Purchase | 85080664 | No Loss | 85080721 | No Loss | 85080784 | No Purchase |
| 85080598 | No Loss | 85080665 | No Purchase | 85080722 | No Purchase | 85080786 | No Purchase |
| 85080601 | No Purchase | 85080666 | No Loss | 85080723 | No Purchase | 85080787 | No Loss |
| 85080602 | No Purchase | 85080669 | No Loss | 85080724 | No Purchase | 85080788 | No Loss |
| 85080603 | No Loss | 85080670 | No Loss | 85080725 | No Loss | 85080789 | No Loss |
| 85080604 | No Loss | 85080671 | No Loss | 85080726 | No Loss | 85080790 | No Loss |
| 85080605 | No Loss | 85080672 | No Loss | 85080728 | No Purchase | 85080792 | No Purchase |
| 85080606 | No Loss | 85080673 | No Loss | 85080729 | No Purchase | 85080794 | No Loss |
| 85080608 | No Loss | 85080674 | No Loss | 85080730 | No Purchase | 85080795 | No Loss |
| 85080609 | No Purchase | 85080675 | No Purchase | 85080731 | No Loss | 85080796 | No Purchase |
| 85080611 | No Purchase | 85080677 | No Loss | 85080734 | No Purchase | 85080797 | No Purchase |
| 85080612 | No Purchase | 85080678 | No Loss | 85080735 | No Loss | 85080798 | No Purchase |
| 85080613 | No Loss | 85080679 | No Purchase | 85080736 | No Loss | 85080799 | No Loss |
| 85080615 | No Loss | 85080680 | No Loss | 85080738 | No Loss | 85080801 | No Loss |
| 85080617 | No Loss | 85080681 | No Loss | 85080739 | No Loss | 85080802 | No Loss |
| 85080619 | No Loss | 85080683 | No Loss | 85080740 | No Purchase | 85080805 | No Loss |
| 85080620 | No Purchase | 85080684 | No Purchase | 85080741 | No Purchase | 85080806 | No Purchase |
| 85080621 | No Loss | 85080685 | No Purchase | 85080742 | No Loss | 85080807 | No Purchase |
| 85080623 | No Loss | 85080687 | No Purchase | 85080743 | No Purchase | 85080808 | No Purchase |
| 85080624 | No Purchase | 85080688 | No Loss | 85080744 | No Loss | 85080809 | No Loss |
| 85080625 | No Loss | 85080689 | No Purchase | 85080745 | No Loss | 85080810 | No Loss |
| 85080626 | No Loss | 85080690 | No Purchase | 85080746 | No Loss | 85080811 | No Loss |
| 85080627 | No Loss | 85080691 | No Loss | 85080747 | No Purchase | 85080813 | No Loss |
| 85080630 | No Loss | 85080692 | No Loss | 85080749 | No Purchase | 85080816 | No Purchase |
| 85080631 | No Loss | 85080693 | No Purchase | 85080750 | No Purchase | 85080818 | No Loss |
| 85080632 | No Purchase | 85080694 | No Loss | 85080751 | No Purchase | 85080819 | No Loss |
| 85080633 | No Loss | 85080695 | No Loss | 85080752 | No Purchase | 85080820 | No Purchase |
| 85080634 | No Loss | 85080697 | No Purchase | 85080759 | No Loss | 85080821 | No Purchase |
| 85080635 | No Purchase | 85080699 | No Loss | 85080760 | No Loss | 85080822 | No Purchase |
| 85080637 | No Loss | 85080700 | No Loss | 85080761 | No Loss | 85080823 | No Loss |
| 85080638 | No Purchase | 85080701 | No Purchase | 85080762 | No Purchase | 85080824 | No Loss |
| 85080639 | No Loss | 85080702 | No Purchase | 85080763 | No Loss | 85080826 | No Purchase |
| 85080641 | No Purchase | 85080703 | No Loss | 85080765 | No Purchase | 85080827 | No Loss |
| 85080642 | No Purchase | 85080704 | No Purchase | 85080768 | No Purchase | 85080829 | No Purchase |
| 85080643 | No Loss | 85080707 | No Loss | 85080769 | No Loss | 85080830 | No Purchase |
| 85080644 | No Loss | 85080708 | No Purchase | 85080771 | No Loss | 85080831 | No Purchase |
| 85080647 | No Loss | 85080710 | No Loss | 85080772 | No Purchase | 85080832 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85080833 | No Purchase | 85080894 | No Loss | 85080956 | No Loss | 85081017 | No Purchase |
| 85080834 | No Loss | 85080895 | No Purchase | 85080957 | No Purchase | 85081018 | No Loss |
| 85080835 | No Loss | 85080896 | No Loss | 85080958 | No Purchase | 85081019 | No Purchase |
| 85080836 | No Purchase | 85080897 | No Purchase | 85080960 | No Loss | 85081020 | No Loss |
| 85080837 | No Purchase | 85080898 | No Loss | 85080961 | No Purchase | 85081021 | No Purchase |
| 85080840 | No Loss | 85080899 | No Loss | 85080962 | No Purchase | 85081022 | No Purchase |
| 85080841 | No Loss | 85080900 | No Purchase | 85080963 | No Loss | 85081023 | No Loss |
| 85080842 | No Purchase | 85080901 | No Loss | 85080964 | No Loss | 85081024 | No Loss |
| 85080844 | No Loss | 85080902 | No Loss | 85080965 | No Purchase | 85081026 | No Loss |
| 85080845 | No Purchase | 85080903 | No Purchase | 85080966 | No Purchase | 85081027 | No Loss |
| 85080848 | No Loss | 85080904 | No Loss | 85080967 | No Loss | 85081028 | No Loss |
| 85080849 | No Loss | 85080905 | No Loss | 85080968 | No Loss | 85081029 | No Loss |
| 85080850 | No Loss | 85080906 | No Loss | 85080969 | No Loss | 85081030 | No Loss |
| 85080851 | No Loss | 85080907 | No Purchase | 85080970 | No Purchase | 85081031 | No Loss |
| 85080853 | No Loss | 85080909 | No Loss | 85080973 | No Loss | 85081032 | No Loss |
| 85080854 | No Purchase | 85080910 | No Loss | 85080974 | No Purchase | 85081034 | No Purchase |
| 85080855 | No Loss | 85080911 | No Loss | 85080976 | No Purchase | 85081035 | No Loss |
| 85080856 | No Purchase | 85080912 | No Loss | 85080978 | No Loss | 85081036 | No Loss |
| 85080857 | No Loss | 85080913 | No Loss | 85080979 | No Loss | 85081037 | No Purchase |
| 85080858 | No Loss | 85080914 | No Purchase | 85080980 | No Purchase | 85081038 | No Purchase |
| 85080859 | No Purchase | 85080915 | No Purchase | 85080982 | No Purchase | 85081041 | No Purchase |
| 85080860 | No Loss | 85080916 | No Loss | 85080985 | No Purchase | 85081042 | No Purchase |
| 85080861 | No Loss | 85080918 | No Purchase | 85080987 | No Purchase | 85081043 | No Purchase |
| 85080862 | No Loss | 85080919 | No Purchase | 85080990 | No Purchase | 85081044 | No Loss |
| 85080863 | No Loss | 85080921 | No Loss | 85080991 | No Purchase | 85081045 | No Loss |
| 85080864 | No Loss | 85080923 | No Loss | 85080992 | No Loss | 85081046 | No Purchase |
| 85080867 | No Loss | 85080928 | No Loss | 85080993 | No Purchase | 85081048 | No Purchase |
| 85080869 | No Loss | 85080929 | No Purchase | 85080995 | No Purchase | 85081049 | No Loss |
| 85080870 | No Purchase | 85080930 | No Purchase | 85080996 | No Loss | 85081051 | No Loss |
| 85080872 | No Purchase | 85080931 | No Purchase | 85080997 | No Purchase | 85081058 | No Purchase |
| 85080874 | No Purchase | 85080932 | No Loss | 85080998 | No Loss | 85081059 | No Loss |
| 85080876 | No Purchase | 85080935 | No Loss | 85080999 | No Loss | 85081060 | No Purchase |
| 85080877 | No Loss | 85080936 | No Purchase | 85081001 | No Purchase | 85081061 | No Purchase |
| 85080878 | No Purchase | 85080938 | No Purchase | 85081002 | No Purchase | 85081062 | No Loss |
| 85080881 | No Loss | 85080940 | No Purchase | 85081003 | No Loss | 85081063 | No Loss |
| 85080882 | No Purchase | 85080941 | No Purchase | 85081004 | No Purchase | 85081064 | No Loss |
| 85080883 | No Loss | 85080942 | No Purchase | 85081005 | No Purchase | 85081065 | No Loss |
| 85080885 | No Loss | 85080943 | No Loss | 85081006 | No Purchase | 85081066 | No Loss |
| 85080886 | No Loss | 85080944 | No Loss | 85081007 | No Loss | 85081069 | No Purchase |
| 85080887 | No Purchase | 85080945 | No Purchase | 85081008 | No Loss | 85081072 | No Loss |
| 85080888 | No Loss | 85080948 | No Loss | 85081009 | No Loss | 85081073 | No Loss |
| 85080889 | No Loss | 85080949 | No Loss | 85081012 | No Loss | 85081074 | No Loss |
| 85080890 | No Purchase | 85080950 | No Loss | 85081013 | No Purchase | 85081076 | No Loss |
| 85080891 | No Purchase | 85080951 | No Purchase | 85081014 | No Loss | 85081077 | No Purchase |
| 85080892 | No Purchase | 85080953 | No Loss | 85081015 | No Purchase | 85081078 | No Loss |
| 85080893 | No Purchase | 85080954 | No Loss | 85081016 | No Loss | 85081081 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85081082 | No Loss | 85081147 | No Purchase | 85081208 | No Loss | 85081272 | No Loss |
| 85081084 | No Loss | 85081148 | No Loss | 85081209 | No Loss | 85081273 | No Purchase |
| 85081085 | No Loss | 85081149 | No Purchase | 85081210 | No Purchase | 85081274 | No Loss |
| 85081087 | No Purchase | 85081151 | No Purchase | 85081212 | No Purchase | 85081275 | No Loss |
| 85081088 | No Purchase | 85081152 | No Loss | 85081214 | No Loss | 85081276 | No Loss |
| 85081090 | No Loss | 85081153 | No Purchase | 85081215 | No Loss | 85081278 | No Loss |
| 85081091 | No Loss | 85081154 | No Loss | 85081216 | No Loss | 85081279 | No Loss |
| 85081092 | No Loss | 85081155 | No Loss | 85081217 | No Purchase | 85081280 | No Purchase |
| 85081093 | No Loss | 85081157 | No Loss | 85081218 | No Loss | 85081281 | No Loss |
| 85081094 | No Loss | 85081158 | No Loss | 85081221 | No Purchase | 85081282 | No Loss |
| 85081097 | No Purchase | 85081159 | No Purchase | 85081223 | No Loss | 85081283 | No Loss |
| 85081098 | No Loss | 85081160 | No Loss | 85081224 | No Purchase | 85081284 | No Loss |
| 85081100 | No Purchase | 85081162 | No Loss | 85081225 | No Loss | 85081286 | No Loss |
| 85081102 | No Purchase | 85081163 | No Loss | 85081226 | No Loss | 85081287 | No Loss |
| 85081103 | No Loss | 85081165 | No Loss | 85081229 | No Loss | 85081288 | No Loss |
| 85081106 | No Loss | 85081166 | No Loss | 85081231 | No Loss | 85081289 | No Loss |
| 85081107 | No Purchase | 85081167 | No Purchase | 85081233 | No Purchase | 85081290 | No Loss |
| 85081108 | No Loss | 85081168 | No Purchase | 85081234 | No Loss | 85081291 | No Purchase |
| 85081109 | No Loss | 85081169 | No Purchase | 85081236 | No Purchase | 85081292 | No Loss |
| 85081111 | No Loss | 85081170 | No Purchase | 85081237 | No Loss | 85081293 | No Loss |
| 85081113 | No Loss | 85081171 | No Loss | 85081238 | No Loss | 85081294 | No Loss |
| 85081114 | No Loss | 85081173 | No Loss | 85081240 | No Loss | 85081295 | No Loss |
| 85081116 | No Purchase | 85081174 | No Purchase | 85081242 | No Purchase | 85081296 | No Loss |
| 85081118 | No Loss | 85081175 | No Loss | 85081243 | No Purchase | 85081297 | No Loss |
| 85081119 | No Purchase | 85081177 | No Loss | 85081244 | No Loss | 85081298 | No Purchase |
| 85081120 | No Loss | 85081178 | No Purchase | 85081245 | No Purchase | 85081299 | No Loss |
| 85081122 | No Loss | 85081179 | No Purchase | 85081246 | No Loss | 85081300 | No Purchase |
| 85081123 | No Loss | 85081180 | No Purchase | 85081247 | No Loss | 85081301 | No Purchase |
| 85081125 | No Loss | 85081182 | No Loss | 85081249 | No Loss | 85081302 | No Loss |
| 85081126 | No Purchase | 85081184 | No Loss | 85081251 | No Loss | 85081303 | No Loss |
| 85081128 | No Purchase | 85081185 | No Loss | 85081252 | No Loss | 85081304 | No Loss |
| 85081129 | No Loss | 85081186 | No Purchase | 85081253 | No Loss | 85081305 | No Loss |
| 85081130 | No Loss | 85081187 | No Loss | 85081254 | No Loss | 85081306 | No Purchase |
| 85081131 | No Purchase | 85081189 | No Loss | 85081256 | No Loss | 85081307 | No Purchase |
| 85081132 | No Loss | 85081190 | No Purchase | 85081257 | No Loss | 85081308 | No Loss |
| 85081133 | No Purchase | 85081192 | No Purchase | 85081258 | No Purchase | 85081309 | No Loss |
| 85081135 | No Loss | 85081195 | No Loss | 85081260 | No Loss | 85081310 | No Purchase |
| 85081136 | No Loss | 85081196 | No Loss | 85081261 | No Purchase | 85081312 | No Loss |
| 85081137 | No Loss | 85081197 | No Purchase | 85081262 | No Loss | 85081313 | No Loss |
| 85081138 | No Loss | 85081199 | No Purchase | 85081264 | No Loss | 85081314 | No Purchase |
| 85081140 | No Loss | 85081200 | No Purchase | 85081265 | No Purchase | 85081315 | No Purchase |
| 85081141 | No Loss | 85081201 | No Purchase | 85081267 | No Purchase | 85081316 | No Purchase |
| 85081142 | No Purchase | 85081203 | No Loss | 85081268 | No Purchase | 85081317 | No Loss |
| 85081143 | No Loss | 85081204 | No Loss | 85081269 | No Loss | 85081320 | No Loss |
| 85081145 | No Loss | 85081206 | No Loss | 85081270 | No Loss | 85081321 | No Purchase |
| 85081146 | No Purchase | 85081207 | No Loss | 85081271 | No Loss | 85081322 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85081323 | No Purchase | 85081379 | No Purchase | 85081430 | No Purchase | 85081514 | No Loss |
| 85081325 | No Loss | 85081380 | No Loss | 85081431 | No Loss | 85081515 | No Loss |
| 85081327 | No Loss | 85081382 | No Purchase | 85081433 | No Purchase | 85081516 | No Loss |
| 85081328 | No Loss | 85081383 | No Loss | 85081434 | No Loss | 85081517 | No Loss |
| 85081329 | No Loss | 85081384 | No Loss | 85081436 | No Loss | 85081518 | No Loss |
| 85081330 | No Loss | 85081385 | No Loss | 85081438 | No Loss | 85081519 | No Loss |
| 85081331 | No Purchase | 85081386 | No Loss | 85081439 | No Loss | 85081522 | No Loss |
| 85081332 | No Loss | 85081387 | No Purchase | 85081440 | No Loss | 85081523 | No Loss |
| 85081333 | No Loss | 85081388 | No Loss | 85081441 | No Loss | 85081526 | No Loss |
| 85081334 | No Purchase | 85081389 | No Purchase | 85081443 | No Loss | 85081527 | No Loss |
| 85081335 | No Loss | 85081390 | No Loss | 85081444 | No Loss | 85081528 | No Loss |
| 85081336 | No Loss | 85081391 | No Loss | 85081445 | No Loss | 85081529 | No Loss |
| 85081337 | No Loss | 85081392 | No Purchase | 85081446 | No Loss | 85081530 | No Loss |
| 85081338 | No Loss | 85081393 | No Purchase | 85081447 | No Loss | 85081532 | No Loss |
| 85081340 | No Purchase | 85081394 | No Purchase | 85081448 | No Loss | 85081534 | No Loss |
| 85081341 | No Purchase | 85081395 | No Loss | 85081449 | No Loss | 85081537 | No Loss |
| 85081342 | No Loss | 85081396 | No Purchase | 85081451 | No Loss | 85081541 | No Loss |
| 85081343 | No Loss | 85081397 | No Loss | 85081452 | No Loss | 85081542 | No Loss |
| 85081345 | No Loss | 85081398 | No Purchase | 85081453 | No Loss | 85081544 | No Loss |
| 85081346 | No Loss | 85081399 | No Loss | 85081454 | No Loss | 85081546 | No Loss |
| 85081347 | No Loss | 85081400 | No Purchase | 85081455 | No Loss | 85081550 | No Loss |
| 85081349 | No Purchase | 85081402 | No Purchase | 85081456 | No Loss | 85081561 | No Loss |
| 85081350 | No Loss | 85081403 | No Purchase | 85081457 | No Loss | 85081563 | No Loss |
| 85081351 | No Purchase | 85081404 | No Purchase | 85081458 | No Loss | 85081565 | No Loss |
| 85081352 | No Loss | 85081405 | No Loss | 85081459 | No Purchase | 85081566 | No Loss |
| 85081353 | No Loss | 85081406 | No Purchase | 85081460 | No Loss | 85081568 | No Loss |
| 85081354 | No Purchase | 85081408 | No Loss | 85081461 | No Loss | 85081571 | No Purchase |
| 85081356 | No Loss | 85081409 | No Loss | 85081462 | No Loss | 85081572 | No Purchase |
| 85081357 | No Loss | 85081410 | No Purchase | 85081463 | No Loss | 85081575 | No Loss |
| 85081358 | No Purchase | 85081411 | No Purchase | 85081465 | No Loss | 85081576 | No Purchase |
| 85081359 | No Loss | 85081412 | No Loss | 85081467 | No Loss | 85081577 | No Loss |
| 85081361 | No Loss | 85081413 | No Purchase | 85081479 | No Loss | 85081578 | No Loss |
| 85081362 | No Loss | 85081414 | No Purchase | 85081481 | No Loss | 85081589 | No Loss |
| 85081364 | No Purchase | 85081415 | No Loss | 85081482 | No Loss | 85081596 | No Loss |
| 85081365 | No Purchase | 85081416 | No Loss | 85081487 | No Loss | 85081597 | No Loss |
| 85081366 | No Purchase | 85081417 | No Purchase | 85081488 | No Purchase | 85081600 | No Loss |
| 85081367 | No Purchase | 85081418 | No Loss | 85081489 | No Loss | 85081602 | No Loss |
| 85081368 | No Purchase | 85081419 | No Loss | 85081495 | No Loss | 85081603 | No Loss |
| 85081369 | No Loss | 85081420 | No Loss | 85081499 | No Loss | 85081604 | No Purchase |
| 85081370 | No Loss | 85081421 | No Loss | 85081501 | No Loss | 85081606 | No Loss |
| 85081372 | No Loss | 85081422 | No Loss | 85081503 | No Loss | 85081607 | No Loss |
| 85081373 | No Loss | 85081424 | No Purchase | 85081504 | No Loss | 85081608 | No Purchase |
| 85081374 | No Loss | 85081425 | No Purchase | 85081507 | No Loss | 85081612 | No Loss |
| 85081376 | No Loss | 85081427 | No Purchase | 85081509 | No Loss | 85081614 | No Loss |
| 85081377 | No Purchase | 85081428 | No Loss | 85081510 | No Loss | 85081615 | No Loss |
| 85081378 | No Loss | 85081429 | No Loss | 85081513 | No Loss | 85081618 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85081621 | No Loss | 85081700 | No Loss | 85081779 | No Loss | 85081925 | No Loss |
| 85081623 | No Loss | 85081701 | No Loss | 85081781 | No Loss | 85081927 | No Loss |
| 85081626 | No Loss | 85081709 | No Loss | 85081782 | No Loss | 85081928 | No Loss |
| 85081629 | No Loss | 85081714 | No Loss | 85081784 | No Loss | 85081929 | No Loss |
| 85081632 | No Purchase | 85081715 | No Loss | 85081785 | No Loss | 85081930 | No Loss |
| 85081633 | No Purchase | 85081716 | No Purchase | 85081795 | No Loss | 85081931 | No Loss |
| 85081634 | No Purchase | 85081717 | No Loss | 85081796 | No Loss | 85081932 | No Loss |
| 85081635 | No Purchase | 85081721 | No Loss | 85081797 | No Loss | 85081933 | No Loss |
| 85081636 | No Loss | 85081722 | No Loss | 85081798 | No Loss | 85081934 | No Loss |
| 85081637 | No Loss | 85081723 | No Loss | 85081799 | No Loss | 85081935 | No Loss |
| 85081638 | No Loss | 85081724 | No Loss | 85081800 | No Loss | 85081936 | No Loss |
| 85081640 | No Loss | 85081726 | No Loss | 85081804 | No Loss | 85081937 | No Loss |
| 85081641 | No Loss | 85081727 | No Loss | 85081805 | No Loss | 85081938 | No Loss |
| 85081642 | No Loss | 85081732 | No Loss | 85081808 | No Loss | 85081940 | No Purchase |
| 85081644 | No Loss | 85081734 | No Loss | 85081817 | No Loss | 85081942 | No Loss |
| 85081646 | No Loss | 85081735 | No Loss | 85081823 | No Loss | 85081943 | No Loss |
| 85081648 | No Loss | 85081736 | No Purchase | 85081824 | No Purchase | 85081948 | No Loss |
| 85081649 | No Loss | 85081737 | No Purchase | 85081837 | No Loss | 85081950 | No Loss |
| 85081650 | No Loss | 85081738 | No Loss | 85081845 | No Loss | 85081951 | No Loss |
| 85081651 | No Loss | 85081739 | No Loss | 85081846 | No Loss | 85081952 | No Loss |
| 85081654 | No Loss | 85081741 | No Loss | 85081847 | No Loss | 85081953 | No Loss |
| 85081659 | No Loss | 85081742 | No Purchase | 85081848 | No Purchase | 85081954 | No Loss |
| 85081660 | No Loss | 85081744 | No Purchase | 85081849 | No Purchase | 85081955 | No Loss |
| 85081661 | No Loss | 85081746 | No Loss | 85081852 | No Loss | 85081956 | No Loss |
| 85081662 | No Purchase | 85081749 | No Loss | 85081853 | No Loss | 85081957 | No Loss |
| 85081664 | No Loss | 85081750 | No Loss | 85081857 | No Loss | 85081958 | No Loss |
| 85081666 | No Loss | 85081751 | No Loss | 85081858 | No Loss | 85081959 | No Loss |
| 85081668 | No Loss | 85081752 | No Loss | 85081865 | No Loss | 85081960 | No Loss |
| 85081671 | No Loss | 85081753 | No Loss | 85081869 | No Loss | 85081963 | No Loss |
| 85081672 | No Loss | 85081755 | No Loss | 85081870 | No Loss | 85081964 | No Loss |
| 85081673 | No Loss | 85081756 | No Loss | 85081871 | No Loss | 85081965 | No Loss |
| 85081674 | No Loss | 85081758 | No Loss | 85081875 | No Loss | 85081969 | No Loss |
| 85081675 | No Loss | 85081759 | No Purchase | 85081882 | No Loss | 85081970 | No Loss |
| 85081676 | No Loss | 85081760 | No Loss | 85081884 | No Loss | 85081971 | No Loss |
| 85081677 | No Loss | 85081762 | No Loss | 85081892 | No Loss | 85081972 | No Loss |
| 85081679 | No Loss | 85081764 | No Loss | 85081897 | No Loss | 85081975 | No Loss |
| 85081680 | No Loss | 85081765 | No Loss | 85081898 | No Loss | 85081977 | No Loss |
| 85081682 | No Loss | 85081768 | No Loss | 85081900 | No Loss | 85081978 | No Loss |
| 85081683 | No Loss | 85081769 | No Loss | 85081903 | No Loss | 85081979 | No Loss |
| 85081685 | No Loss | 85081770 | No Loss | 85081905 | No Loss | 85081980 | No Loss |
| 85081686 | No Purchase | 85081771 | No Loss | 85081906 | No Loss | 85081982 | No Loss |
| 85081687 | No Loss | 85081772 | No Purchase | 85081911 | No Loss | 85081983 | No Loss |
| 85081688 | No Loss | 85081775 | No Loss | 85081915 | No Loss | 85081984 | No Purchase |
| 85081691 | No Loss | 85081776 | No Loss | 85081916 | No Loss | 85081986 | No Purchase |
| 85081695 | No Loss | 85081777 | No Loss | 85081918 | No Loss | 85081988 | No Loss |
| 85081696 | No Loss | 85081778 | No Loss | 85081924 | No Loss | 85081989 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85081990 | No Loss | 85082091 | No Loss | 85082167 | No Loss | 85082269 | No Loss |
| 85081991 | No Purchase | 85082095 | No Loss | 85082169 | No Loss | 85082271 | No Loss |
| 85081992 | No Purchase | 85082098 | No Purchase | 85082173 | No Loss | 85082273 | No Loss |
| 85081993 | No Loss | 85082100 | No Loss | 85082174 | No Loss | 85082276 | No Purchase |
| 85081997 | No Purchase | 85082103 | No Loss | 85082177 | No Loss | 85082278 | No Loss |
| 85081998 | No Loss | 85082104 | No Loss | 85082178 | No Loss | 85082279 | No Loss |
| 85082000 | No Loss | 85082105 | No Loss | 85082179 | No Loss | 85082280 | No Loss |
| 85082001 | No Loss | 85082106 | No Loss | 85082183 | No Loss | 85082282 | No Loss |
| 85082002 | No Purchase | 85082109 | No Loss | 85082187 | No Purchase | 85082284 | No Loss |
| 85082003 | No Loss | 85082110 | No Loss | 85082188 | No Loss | 85082288 | No Loss |
| 85082005 | No Purchase | 85082111 | No Loss | 85082189 | No Purchase | 85082289 | No Loss |
| 85082006 | No Loss | 85082112 | No Loss | 85082192 | No Purchase | 85082290 | No Loss |
| 85082007 | No Purchase | 85082114 | No Loss | 85082193 | No Loss | 85082292 | No Loss |
| 85082008 | No Loss | 85082116 | No Loss | 85082194 | No Loss | 85082300 | No Loss |
| 85082009 | No Loss | 85082117 | No Loss | 85082195 | No Purchase | 85082301 | No Purchase |
| 85082010 | No Purchase | 85082118 | No Loss | 85082206 | No Loss | 85082302 | No Loss |
| 85082011 | No Loss | 85082119 | No Loss | 85082207 | No Loss | 85082303 | No Loss |
| 85082012 | No Purchase | 85082121 | No Loss | 85082208 | No Loss | 85082304 | No Loss |
| 85082013 | No Purchase | 85082122 | No Loss | 85082209 | No Loss | 85082305 | No Loss |
| 85082014 | No Purchase | 85082123 | No Loss | 85082213 | No Loss | 85082306 | No Purchase |
| 85082016 | No Loss | 85082124 | No Loss | 85082214 | No Loss | 85082307 | No Purchase |
| 85082017 | No Loss | 85082125 | No Loss | 85082218 | No Loss | 85082308 | No Loss |
| 85082019 | No Loss | 85082126 | No Loss | 85082220 | No Purchase | 85082313 | No Loss |
| 85082025 | No Purchase | 85082127 | No Purchase | 85082221 | No Loss | 85082314 | No Loss |
| 85082029 | No Purchase | 85082130 | No Purchase | 85082226 | No Loss | 85082316 | No Loss |
| 85082032 | No Purchase | 85082131 | No Loss | 85082227 | No Loss | 85082323 | No Loss |
| 85082037 | No Purchase | 85082134 | No Loss | 85082229 | No Loss | 85082326 | No Loss |
| 85082041 | No Purchase | 85082135 | No Loss | 85082232 | No Purchase | 85082332 | No Loss |
| 85082050 | No Purchase | 85082136 | No Loss | 85082234 | No Loss | 85082334 | No Loss |
| 85082051 | No Purchase | 85082138 | No Loss | 85082235 | No Loss | 85082337 | No Purchase |
| 85082061 | No Purchase | 85082141 | No Loss | 85082236 | No Loss | 85082339 | No Loss |
| 85082063 | No Purchase | 85082143 | No Loss | 85082238 | No Loss | 85082340 | No Loss |
| 85082073 | No Purchase | 85082144 | No Loss | 85082239 | No Loss | 85082346 | No Loss |
| 85082075 | No Loss | 85082145 | No Loss | 85082240 | No Loss | 85082353 | No Loss |
| 85082076 | No Loss | 85082146 | No Loss | 85082241 | No Loss | 85082355 | No Loss |
| 85082077 | No Loss | 85082149 | No Loss | 85082242 | No Loss | 85082360 | No Loss |
| 85082078 | No Loss | 85082151 | No Loss | 85082244 | No Loss | 85082367 | No Loss |
| 85082079 | No Loss | 85082152 | No Loss | 85082248 | No Loss | 85082369 | No Loss |
| 85082080 | No Purchase | 85082154 | No Loss | 85082249 | No Loss | 85082371 | No Loss |
| 85082081 | No Loss | 85082155 | No Loss | 85082250 | No Loss | 85082374 | No Loss |
| 85082082 | No Loss | 85082158 | No Loss | 85082252 | No Loss | 85082375 | No Purchase |
| 85082083 | No Loss | 85082161 | No Loss | 85082253 | No Loss | 85082385 | No Loss |
| 85082084 | No Loss | 85082163 | No Loss | 85082255 | No Loss | 85082390 | No Loss |
| 85082085 | No Loss | 85082164 | No Loss | 85082256 | No Loss | 85082391 | No Loss |
| 85082087 | No Loss | 85082165 | No Loss | 85082266 | No Loss | 85082395 | No Purchase |
| 85082089 | No Purchase | 85082166 | No Loss | 85082267 | No Loss | 85082396 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85082397 | No Loss | 85082500 | No Loss | 85082563 | No Purchase | 85082627 | No Purchase |
| 85082400 | No Loss | 85082502 | No Loss | 85082564 | No Loss | 85082628 | No Loss |
| 85082401 | No Loss | 85082504 | No Loss | 85082565 | No Loss | 85082629 | No Loss |
| 85082402 | No Loss | 85082505 | No Purchase | 85082567 | No Loss | 85082630 | No Loss |
| 85082403 | No Loss | 85082506 | No Purchase | 85082569 | No Purchase | 85082631 | No Purchase |
| 85082404 | No Loss | 85082508 | No Loss | 85082570 | No Loss | 85082632 | No Loss |
| 85082407 | No Loss | 85082509 | No Loss | 85082571 | No Loss | 85082633 | No Loss |
| 85082408 | No Loss | 85082510 | No Loss | 85082572 | No Loss | 85082634 | No Loss |
| 85082409 | No Loss | 85082512 | No Purchase | 85082573 | No Loss | 85082635 | No Purchase |
| 85082410 | No Loss | 85082513 | No Loss | 85082574 | No Loss | 85082636 | No Purchase |
| 85082411 | No Loss | 85082514 | No Purchase | 85082575 | No Loss | 85082637 | No Purchase |
| 85082423 | No Loss | 85082515 | No Loss | 85082578 | No Loss | 85082638 | No Loss |
| 85082428 | No Loss | 85082516 | No Loss | 85082579 | No Loss | 85082639 | No Loss |
| 85082429 | No Loss | 85082517 | No Loss | 85082580 | No Loss | 85082641 | No Loss |
| 85082431 | No Loss | 85082519 | No Loss | 85082582 | No Loss | 85082642 | No Purchase |
| 85082443 | No Loss | 85082520 | No Purchase | 85082583 | No Purchase | 85082643 | No Loss |
| 85082444 | No Loss | 85082522 | No Loss | 85082584 | No Loss | 85082646 | No Purchase |
| 85082445 | No Loss | 85082523 | No Loss | 85082585 | No Loss | 85082647 | No Loss |
| 85082446 | No Purchase | 85082524 | No Loss | 85082587 | No Loss | 85082648 | No Loss |
| 85082447 | No Loss | 85082525 | No Loss | 85082588 | No Purchase | 85082650 | No Purchase |
| 85082448 | No Loss | 85082526 | No Loss | 85082589 | No Loss | 85082652 | No Loss |
| 85082453 | No Loss | 85082527 | No Loss | 85082590 | No Loss | 85082653 | No Loss |
| 85082455 | No Loss | 85082528 | No Loss | 85082591 | No Loss | 85082654 | No Purchase |
| 85082456 | No Loss | 85082529 | No Purchase | 85082592 | No Purchase | 85082655 | No Loss |
| 85082459 | No Loss | 85082531 | No Loss | 85082593 | No Purchase | 85082656 | No Loss |
| 85082460 | No Loss | 85082532 | No Loss | 85082594 | No Loss | 85082658 | No Loss |
| 85082461 | No Loss | 85082536 | No Purchase | 85082595 | No Purchase | 85082659 | No Loss |
| 85082462 | No Loss | 85082537 | No Loss | 85082599 | No Loss | 85082660 | No Loss |
| 85082463 | No Loss | 85082538 | No Loss | 85082601 | No Loss | 85082662 | No Loss |
| 85082466 | No Loss | 85082539 | No Loss | 85082602 | No Loss | 85082663 | No Purchase |
| 85082467 | No Loss | 85082540 | No Purchase | 85082604 | No Purchase | 85082666 | No Purchase |
| 85082468 | No Loss | 85082541 | No Loss | 85082606 | No Purchase | 85082667 | No Purchase |
| 85082471 | No Purchase | 85082543 | No Loss | 85082607 | No Loss | 85082668 | No Purchase |
| 85082474 | No Loss | 85082544 | No Loss | 85082609 | No Loss | 85082670 | No Purchase |
| 85082475 | No Loss | 85082545 | No Loss | 85082610 | No Loss | 85082672 | No Loss |
| 85082476 | No Loss | 85082546 | No Purchase | 85082611 | No Purchase | 85082674 | No Purchase |
| 85082477 | No Loss | 85082547 | No Purchase | 85082612 | No Purchase | 85082675 | No Purchase |
| 85082478 | No Purchase | 85082548 | No Loss | 85082613 | No Loss | 85082676 | No Loss |
| 85082481 | No Loss | 85082552 | No Loss | 85082614 | No Loss | 85082677 | No Purchase |
| 85082486 | No Loss | 85082553 | No Loss | 85082615 | No Loss | 85082678 | No Purchase |
| 85082490 | No Loss | 85082554 | No Purchase | 85082617 | No Loss | 85082679 | No Purchase |
| 85082491 | No Loss | 85082556 | No Loss | 85082618 | No Purchase | 85082680 | No Loss |
| 85082492 | No Loss | 85082558 | No Loss | 85082619 | No Purchase | 85082681 | No Purchase |
| 85082493 | No Loss | 85082560 | No Loss | 85082620 | No Purchase | 85082682 | No Loss |
| 85082494 | No Loss | 85082561 | No Loss | 85082625 | No Loss | 85082684 | No Purchase |
| 85082497 | No Loss | 85082562 | No Purchase | 85082626 | No Purchase | 85082685 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85082686 | No Loss | 85082745 | No Loss | 85082808 | No Purchase | 85082874 | No Purchase |
| 85082687 | No Purchase | 85082747 | No Loss | 85082809 | No Purchase | 85082875 | No Loss |
| 85082688 | No Purchase | 85082748 | No Loss | 85082810 | No Loss | 85082876 | No Loss |
| 85082689 | No Loss | 85082749 | No Purchase | 85082811 | No Loss | 85082877 | No Loss |
| 85082690 | No Loss | 85082750 | No Purchase | 85082812 | No Loss | 85082878 | No Loss |
| 85082691 | No Purchase | 85082751 | No Purchase | 85082813 | No Loss | 85082880 | No Purchase |
| 85082692 | No Purchase | 85082753 | No Purchase | 85082814 | No Purchase | 85082881 | No Loss |
| 85082694 | No Loss | 85082754 | No Loss | 85082815 | No Loss | 85082882 | No Purchase |
| 85082695 | No Purchase | 85082755 | No Loss | 85082818 | No Loss | 85082883 | No Purchase |
| 85082696 | No Loss | 85082757 | No Loss | 85082819 | No Loss | 85082884 | No Loss |
| 85082697 | No Purchase | 85082759 | No Purchase | 85082821 | No Loss | 85082885 | No Loss |
| 85082699 | No Purchase | 85082760 | No Loss | 85082822 | No Purchase | 85082887 | No Loss |
| 85082700 | No Loss | 85082761 | No Loss | 85082825 | No Loss | 85082889 | No Loss |
| 85082701 | No Loss | 85082762 | No Loss | 85082827 | No Loss | 85082890 | No Purchase |
| 85082702 | No Loss | 85082764 | No Loss | 85082828 | No Loss | 85082891 | No Loss |
| 85082704 | No Purchase | 85082765 | No Loss | 85082829 | No Purchase | 85082892 | No Loss |
| 85082705 | No Purchase | 85082766 | No Purchase | 85082830 | No Purchase | 85082893 | No Purchase |
| 85082706 | No Purchase | 85082767 | No Purchase | 85082831 | No Loss | 85082894 | No Loss |
| 85082707 | No Loss | 85082769 | No Purchase | 85082832 | No Loss | 85082895 | No Loss |
| 85082709 | No Loss | 85082770 | No Purchase | 85082833 | No Purchase | 85082896 | No Purchase |
| 85082710 | No Loss | 85082772 | No Purchase | 85082836 | No Purchase | 85082897 | No Purchase |
| 85082711 | No Loss | 85082773 | No Loss | 85082838 | No Loss | 85082898 | No Loss |
| 85082713 | No Purchase | 85082776 | No Loss | 85082840 | No Loss | 85082899 | No Loss |
| 85082714 | No Purchase | 85082777 | No Purchase | 85082841 | No Loss | 85082900 | No Purchase |
| 85082715 | No Loss | 85082781 | No Purchase | 85082843 | No Loss | 85082901 | No Loss |
| 85082716 | No Loss | 85082782 | No Purchase | 85082847 | No Loss | 85082903 | No Purchase |
| 85082717 | No Purchase | 85082783 | No Purchase | 85082848 | No Loss | 85082904 | No Purchase |
| 85082720 | No Purchase | 85082784 | No Purchase | 85082850 | No Purchase | 85082906 | No Purchase |
| 85082721 | No Loss | 85082785 | No Loss | 85082852 | No Loss | 85082907 | No Loss |
| 85082722 | No Purchase | 85082786 | No Purchase | 85082853 | No Loss | 85082908 | No Purchase |
| 85082723 | No Loss | 85082787 | No Purchase | 85082854 | No Loss | 85082909 | No Loss |
| 85082725 | No Loss | 85082788 | No Purchase | 85082855 | No Loss | 85082912 | No Loss |
| 85082726 | No Loss | 85082790 | No Loss | 85082856 | No Purchase | 85082914 | No Loss |
| 85082728 | No Purchase | 85082791 | No Loss | 85082858 | No Purchase | 85082915 | No Loss |
| 85082730 | No Loss | 85082792 | No Loss | 85082859 | No Loss | 85082916 | No Purchase |
| 85082731 | No Purchase | 85082794 | No Purchase | 85082860 | No Loss | 85082917 | No Loss |
| 85082732 | No Loss | 85082796 | No Purchase | 85082861 | No Loss | 85082918 | No Purchase |
| 85082733 | No Loss | 85082799 | No Loss | 85082862 | No Purchase | 85082920 | No Purchase |
| 85082734 | No Loss | 85082800 | No Purchase | 85082863 | No Purchase | 85082921 | No Purchase |
| 85082735 | No Purchase | 85082801 | No Loss | 85082864 | No Loss | 85082922 | No Purchase |
| 85082737 | No Purchase | 85082802 | No Purchase | 85082865 | No Loss | 85082923 | No Loss |
| 85082738 | No Loss | 85082803 | No Purchase | 85082866 | No Loss | 85082924 | No Purchase |
| 85082739 | No Purchase | 85082804 | No Purchase | 85082867 | No Loss | 85082925 | No Loss |
| 85082740 | No Loss | 85082805 | No Purchase | 85082869 | No Loss | 85082926 | No Loss |
| 85082741 | No Loss | 85082806 | No Loss | 85082870 | No Purchase | 85082927 | No Purchase |
| 85082742 | No Loss | 85082807 | No Purchase | 85082872 | No Loss | 85082928 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85082929 | No Loss | 85082994 | No Loss | 85083055 | No Purchase | 85083117 | No Purchase |
| 85082930 | No Purchase | 85082995 | No Purchase | 85083056 | No Purchase | 85083118 | No Loss |
| 85082931 | No Loss | 85082996 | No Loss | 85083057 | No Loss | 85083120 | No Purchase |
| 85082932 | No Loss | 85082997 | No Purchase | 85083058 | No Loss | 85083121 | No Purchase |
| 85082934 | No Loss | 85082998 | No Loss | 85083059 | No Purchase | 85083122 | No Loss |
| 85082935 | No Loss | 85083000 | No Purchase | 85083060 | No Purchase | 85083123 | No Purchase |
| 85082937 | No Loss | 85083001 | No Purchase | 85083061 | No Purchase | 85083125 | No Purchase |
| 85082938 | No Purchase | 85083002 | No Purchase | 85083062 | No Loss | 85083126 | No Loss |
| 85082939 | No Loss | 85083004 | No Purchase | 85083065 | No Purchase | 85083127 | No Loss |
| 85082940 | No Loss | 85083005 | No Purchase | 85083066 | No Purchase | 85083128 | No Loss |
| 85082941 | No Loss | 85083007 | No Loss | 85083067 | No Purchase | 85083129 | No Purchase |
| 85082944 | No Purchase | 85083009 | No Purchase | 85083068 | No Loss | 85083130 | No Purchase |
| 85082945 | No Loss | 85083010 | No Loss | 85083070 | No Purchase | 85083131 | No Loss |
| 85082946 | No Loss | 85083011 | No Loss | 85083071 | No Loss | 85083132 | No Loss |
| 85082947 | No Loss | 85083012 | No Loss | 85083072 | No Purchase | 85083134 | No Purchase |
| 85082949 | No Loss | 85083013 | No Loss | 85083074 | No Loss | 85083135 | No Loss |
| 85082950 | No Loss | 85083015 | No Loss | 85083075 | No Purchase | 85083136 | No Purchase |
| 85082951 | No Purchase | 85083016 | No Purchase | 85083076 | No Purchase | 85083141 | No Loss |
| 85082952 | No Purchase | 85083018 | No Purchase | 85083077 | No Purchase | 85083142 | No Loss |
| 85082953 | No Loss | 85083019 | No Loss | 85083078 | No Loss | 85083143 | No Loss |
| 85082954 | No Purchase | 85083020 | No Loss | 85083079 | No Purchase | 85083144 | No Loss |
| 85082955 | No Loss | 85083021 | No Purchase | 85083080 | No Purchase | 85083145 | No Purchase |
| 85082957 | No Loss | 85083022 | No Purchase | 85083081 | No Purchase | 85083146 | No Loss |
| 85082958 | No Loss | 85083023 | No Loss | 85083082 | No Purchase | 85083147 | No Purchase |
| 85082959 | No Loss | 85083024 | No Loss | 85083083 | No Purchase | 85083148 | No Loss |
| 85082960 | No Loss | 85083025 | No Loss | 85083084 | No Purchase | 85083149 | No Loss |
| 85082961 | No Loss | 85083026 | No Purchase | 85083085 | No Purchase | 85083150 | No Loss |
| 85082964 | No Purchase | 85083027 | No Loss | 85083088 | No Purchase | 85083151 | No Loss |
| 85082966 | No Loss | 85083028 | No Purchase | 85083089 | No Loss | 85083152 | No Loss |
| 85082968 | No Loss | 85083030 | No Loss | 85083091 | No Purchase | 85083153 | No Loss |
| 85082970 | No Loss | 85083031 | No Purchase | 85083093 | No Loss | 85083156 | No Loss |
| 85082971 | No Loss | 85083035 | No Loss | 85083094 | No Purchase | 85083157 | No Purchase |
| 85082972 | No Loss | 85083037 | No Loss | 85083095 | No Purchase | 85083158 | No Purchase |
| 85082973 | No Loss | 85083038 | No Loss | 85083099 | No Purchase | 85083159 | No Loss |
| 85082974 | No Purchase | 85083039 | No Purchase | 85083100 | No Purchase | 85083160 | No Loss |
| 85082977 | No Purchase | 85083041 | No Loss | 85083101 | No Loss | 85083162 | No Purchase |
| 85082978 | No Purchase | 85083042 | No Loss | 85083102 | No Loss | 85083163 | No Loss |
| 85082979 | No Loss | 85083043 | No Loss | 85083104 | No Loss | 85083164 | No Loss |
| 85082981 | No Loss | 85083044 | No Purchase | 85083106 | No Loss | 85083165 | No Loss |
| 85082984 | No Loss | 85083046 | No Loss | 85083109 | No Purchase | 85083166 | No Loss |
| 85082985 | No Purchase | 85083047 | No Loss | 85083110 | No Purchase | 85083167 | No Purchase |
| 85082987 | No Purchase | 85083048 | No Loss | 85083111 | No Purchase | 85083169 | No Loss |
| 85082988 | No Loss | 85083049 | No Loss | 85083112 | No Purchase | 85083170 | No Loss |
| 85082989 | No Loss | 85083050 | No Loss | 85083114 | No Loss | 85083171 | No Purchase |
| 85082991 | No Purchase | 85083052 | No Purchase | 85083115 | No Loss | 85083172 | No Purchase |
| 85082992 | No Loss | 85083053 | No Loss | 85083116 | No Purchase | 85083173 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85083174 | No Loss | 85083231 | No Loss | 85083295 | No Loss | 85083356 | No Loss |
| 85083176 | No Loss | 85083232 | No Purchase | 85083296 | No Loss | 85083357 | No Purchase |
| 85083177 | No Loss | 85083237 | No Purchase | 85083297 | No Purchase | 85083358 | No Purchase |
| 85083178 | No Loss | 85083238 | No Loss | 85083298 | No Purchase | 85083359 | No Purchase |
| 85083179 | No Loss | 85083239 | No Purchase | 85083300 | No Loss | 85083360 | No Loss |
| 85083180 | No Loss | 85083240 | No Loss | 85083301 | No Purchase | 85083362 | No Loss |
| 85083181 | No Purchase | 85083242 | No Purchase | 85083302 | No Purchase | 85083363 | No Loss |
| 85083182 | No Purchase | 85083243 | No Loss | 85083303 | No Loss | 85083364 | No Purchase |
| 85083183 | No Loss | 85083244 | No Purchase | 85083304 | No Loss | 85083365 | No Purchase |
| 85083184 | No Loss | 85083246 | No Purchase | 85083306 | No Loss | 85083366 | No Loss |
| 85083185 | No Loss | 85083247 | No Purchase | 85083307 | No Loss | 85083368 | No Loss |
| 85083186 | No Purchase | 85083248 | No Loss | 85083308 | No Loss | 85083370 | No Loss |
| 85083187 | No Loss | 85083250 | No Purchase | 85083310 | No Loss | 85083371 | No Loss |
| 85083188 | No Purchase | 85083251 | No Purchase | 85083311 | No Purchase | 85083372 | No Purchase |
| 85083189 | No Purchase | 85083252 | No Loss | 85083312 | No Purchase | 85083373 | No Purchase |
| 85083190 | No Loss | 85083255 | No Loss | 85083313 | No Loss | 85083374 | No Loss |
| 85083191 | No Purchase | 85083256 | No Loss | 85083314 | No Purchase | 85083376 | No Loss |
| 85083192 | No Loss | 85083257 | No Purchase | 85083317 | No Purchase | 85083377 | No Loss |
| 85083193 | No Loss | 85083259 | No Loss | 85083319 | No Loss | 85083378 | No Purchase |
| 85083194 | No Loss | 85083260 | No Purchase | 85083320 | No Purchase | 85083379 | No Loss |
| 85083195 | No Loss | 85083261 | No Loss | 85083321 | No Loss | 85083380 | No Loss |
| 85083196 | No Purchase | 85083262 | No Purchase | 85083322 | No Purchase | 85083381 | No Loss |
| 85083197 | No Purchase | 85083263 | No Loss | 85083323 | No Loss | 85083382 | No Purchase |
| 85083198 | No Loss | 85083264 | No Loss | 85083324 | No Purchase | 85083383 | No Purchase |
| 85083200 | No Loss | 85083265 | No Purchase | 85083325 | No Loss | 85083384 | No Loss |
| 85083202 | No Loss | 85083266 | No Loss | 85083327 | No Purchase | 85083385 | No Purchase |
| 85083204 | No Purchase | 85083267 | No Loss | 85083328 | No Purchase | 85083386 | No Loss |
| 85083205 | No Loss | 85083268 | No Purchase | 85083329 | No Purchase | 85083387 | No Loss |
| 85083206 | No Purchase | 85083271 | No Loss | 85083330 | No Loss | 85083388 | No Loss |
| 85083207 | No Purchase | 85083272 | No Purchase | 85083331 | No Loss | 85083389 | No Loss |
| 85083208 | No Loss | 85083273 | No Loss | 85083333 | No Loss | 85083390 | No Loss |
| 85083211 | No Purchase | 85083274 | No Loss | 85083335 | No Purchase | 85083391 | No Loss |
| 85083212 | No Loss | 85083275 | No Purchase | 85083337 | No Purchase | 85083392 | No Loss |
| 85083213 | No Purchase | 85083276 | No Loss | 85083338 | No Purchase | 85083393 | No Loss |
| 85083215 | No Loss | 85083277 | No Loss | 85083339 | No Purchase | 85083395 | No Purchase |
| 85083216 | No Loss | 85083279 | No Purchase | 85083340 | No Purchase | 85083397 | No Purchase |
| 85083218 | No Loss | 85083281 | No Loss | 85083341 | No Loss | 85083398 | No Purchase |
| 85083220 | No Loss | 85083282 | No Purchase | 85083342 | No Loss | 85083399 | No Purchase |
| 85083221 | No Loss | 85083283 | No Purchase | 85083343 | No Purchase | 85083400 | No Loss |
| 85083222 | No Purchase | 85083284 | No Loss | 85083344 | No Loss | 85083401 | No Purchase |
| 85083224 | No Loss | 85083285 | No Loss | 85083345 | No Loss | 85083402 | No Purchase |
| 85083225 | No Purchase | 85083287 | No Loss | 85083347 | No Loss | 85083403 | No Loss |
| 85083226 | No Loss | 85083289 | No Loss | 85083349 | No Loss | 85083404 | No Loss |
| 85083227 | No Loss | 85083291 | No Loss | 85083351 | No Loss | 85083405 | No Loss |
| 85083228 | No Purchase | 85083293 | No Purchase | 85083352 | No Purchase | 85083406 | No Loss |
| 85083230 | No Purchase | 85083294 | No Loss | 85083354 | No Purchase | 85083407 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85083408 | No Loss | 85083494 | No Loss | 85083564 | No Loss | 85083629 | No Purchase |
| 85083409 | No Loss | 85083495 | No Loss | 85083565 | No Loss | 85083630 | No Loss |
| 85083410 | No Purchase | 85083497 | No Loss | 85083566 | No Loss | 85083631 | No Purchase |
| 85083411 | No Purchase | 85083498 | No Loss | 85083569 | No Loss | 85083633 | No Purchase |
| 85083412 | No Loss | 85083500 | No Loss | 85083571 | No Loss | 85083634 | No Purchase |
| 85083413 | No Loss | 85083501 | No Loss | 85083572 | No Loss | 85083636 | No Loss |
| 85083414 | No Loss | 85083502 | No Loss | 85083573 | No Loss | 85083637 | No Purchase |
| 85083418 | No Loss | 85083503 | No Loss | 85083574 | No Purchase | 85083638 | No Purchase |
| 85083419 | No Purchase | 85083504 | No Purchase | 85083575 | No Loss | 85083639 | No Loss |
| 85083423 | No Loss | 85083507 | No Loss | 85083576 | No Loss | 85083640 | No Purchase |
| 85083426 | No Loss | 85083508 | No Loss | 85083577 | No Loss | 85083641 | No Loss |
| 85083427 | No Loss | 85083509 | No Loss | 85083578 | No Loss | 85083642 | No Loss |
| 85083428 | No Loss | 85083510 | No Loss | 85083579 | No Loss | 85083643 | No Loss |
| 85083429 | No Loss | 85083511 | No Loss | 85083581 | No Loss | 85083644 | No Loss |
| 85083430 | No Loss | 85083514 | No Loss | 85083582 | No Loss | 85083646 | No Loss |
| 85083432 | No Purchase | 85083518 | No Loss | 85083583 | No Loss | 85083648 | No Loss |
| 85083434 | No Loss | 85083520 | No Loss | 85083584 | No Loss | 85083649 | No Purchase |
| 85083435 | No Loss | 85083521 | No Loss | 85083586 | No Loss | 85083651 | No Loss |
| 85083437 | No Loss | 85083522 | No Loss | 85083587 | No Loss | 85083652 | No Loss |
| 85083438 | No Loss | 85083523 | No Loss | 85083589 | No Loss | 85083653 | No Purchase |
| 85083439 | No Loss | 85083524 | No Loss | 85083593 | No Loss | 85083654 | No Loss |
| 85083450 | No Loss | 85083528 | No Loss | 85083596 | No Loss | 85083655 | No Purchase |
| 85083451 | No Loss | 85083529 | No Loss | 85083599 | No Loss | 85083656 | No Loss |
| 85083453 | No Loss | 85083534 | No Loss | 85083601 | No Loss | 85083657 | No Purchase |
| 85083456 | No Loss | 85083535 | No Loss | 85083602 | No Loss | 85083658 | No Purchase |
| 85083457 | No Loss | 85083536 | No Loss | 85083603 | No Loss | 85083659 | No Loss |
| 85083458 | No Loss | 85083537 | No Loss | 85083606 | No Loss | 85083660 | No Loss |
| 85083462 | No Loss | 85083538 | No Loss | 85083607 | No Loss | 85083661 | No Loss |
| 85083463 | No Purchase | 85083539 | No Purchase | 85083608 | No Loss | 85083662 | No Loss |
| 85083467 | No Purchase | 85083540 | No Purchase | 85083609 | No Loss | 85083663 | No Loss |
| 85083470 | No Loss | 85083541 | No Purchase | 85083610 | No Purchase | 85083664 | No Loss |
| 85083471 | No Loss | 85083543 | No Loss | 85083611 | No Loss | 85083665 | No Loss |
| 85083472 | No Loss | 85083544 | No Purchase | 85083612 | No Loss | 85083666 | No Purchase |
| 85083474 | No Loss | 85083547 | No Purchase | 85083613 | No Loss | 85083667 | No Loss |
| 85083475 | No Loss | 85083549 | No Loss | 85083615 | No Loss | 85083668 | No Loss |
| 85083476 | No Loss | 85083550 | No Purchase | 85083616 | No Loss | 85083669 | No Purchase |
| 85083477 | No Loss | 85083552 | No Purchase | 85083617 | No Loss | 85083671 | No Purchase |
| 85083478 | No Loss | 85083553 | No Purchase | 85083619 | No Loss | 85083672 | No Loss |
| 85083479 | No Loss | 85083554 | No Purchase | 85083620 | No Loss | 85083673 | No Loss |
| 85083480 | No Loss | 85083555 | No Loss | 85083621 | No Loss | 85083674 | No Purchase |
| 85083484 | No Loss | 85083556 | No Purchase | 85083622 | No Loss | 85083675 | No Purchase |
| 85083485 | No Loss | 85083558 | No Loss | 85083623 | No Loss | 85083676 | No Purchase |
| 85083487 | No Loss | 85083559 | No Loss | 85083624 | No Purchase | 85083677 | No Loss |
| 85083488 | No Loss | 85083560 | No Loss | 85083625 | No Purchase | 85083678 | No Loss |
| 85083491 | No Loss | 85083561 | No Loss | 85083626 | No Purchase | 85083679 | No Loss |
| 85083492 | No Loss | 85083563 | No Loss | 85083627 | No Loss | 85083680 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85083681 | No Loss | 85083742 | No Purchase | 85083815 | No Loss | 85083882 | No Loss |
| 85083682 | No Loss | 85083745 | No Loss | 85083818 | No Loss | 85083883 | No Loss |
| 85083683 | No Loss | 85083748 | No Purchase | 85083819 | No Loss | 85083884 | No Loss |
| 85083684 | No Loss | 85083749 | No Loss | 85083820 | No Purchase | 85083888 | No Loss |
| 85083685 | No Loss | 85083751 | No Purchase | 85083821 | No Purchase | 85083889 | No Purchase |
| 85083686 | No Loss | 85083753 | No Purchase | 85083824 | No Loss | 85083892 | No Loss |
| 85083687 | No Loss | 85083754 | No Purchase | 85083826 | No Purchase | 85083893 | No Purchase |
| 85083688 | No Purchase | 85083755 | No Purchase | 85083827 | No Loss | 85083894 | No Loss |
| 85083690 | No Loss | 85083759 | No Loss | 85083828 | No Loss | 85083895 | No Loss |
| 85083691 | No Loss | 85083761 | No Loss | 85083829 | No Loss | 85083896 | No Loss |
| 85083693 | No Purchase | 85083762 | No Purchase | 85083830 | No Loss | 85083897 | No Loss |
| 85083695 | No Loss | 85083764 | No Purchase | 85083832 | No Loss | 85083898 | No Loss |
| 85083696 | No Purchase | 85083767 | No Loss | 85083834 | No Loss | 85083899 | No Loss |
| 85083698 | No Loss | 85083768 | No Loss | 85083835 | No Loss | 85083900 | No Loss |
| 85083701 | No Loss | 85083769 | No Loss | 85083836 | No Purchase | 85083901 | No Loss |
| 85083702 | No Loss | 85083770 | No Loss | 85083837 | No Loss | 85083902 | No Loss |
| 85083706 | No Purchase | 85083771 | No Purchase | 85083839 | No Purchase | 85083903 | No Purchase |
| 85083707 | No Loss | 85083773 | No Loss | 85083840 | No Loss | 85083904 | No Loss |
| 85083708 | No Loss | 85083775 | No Loss | 85083844 | No Loss | 85083906 | No Loss |
| 85083709 | No Loss | 85083777 | No Purchase | 85083845 | No Loss | 85083907 | No Purchase |
| 85083710 | No Loss | 85083778 | No Loss | 85083846 | No Loss | 85083908 | No Loss |
| 85083711 | No Loss | 85083779 | No Loss | 85083847 | No Loss | 85083909 | No Purchase |
| 85083712 | No Loss | 85083781 | No Purchase | 85083848 | No Loss | 85083911 | No Purchase |
| 85083713 | No Loss | 85083782 | No Loss | 85083849 | No Purchase | 85083912 | No Loss |
| 85083714 | No Purchase | 85083784 | No Loss | 85083850 | No Loss | 85083913 | No Purchase |
| 85083715 | No Purchase | 85083785 | No Loss | 85083851 | No Loss | 85083914 | No Loss |
| 85083717 | No Loss | 85083786 | No Loss | 85083853 | No Loss | 85083915 | No Loss |
| 85083718 | No Loss | 85083787 | No Purchase | 85083854 | No Loss | 85083917 | No Loss |
| 85083720 | No Loss | 85083788 | No Loss | 85083855 | No Purchase | 85083920 | No Loss |
| 85083721 | No Purchase | 85083789 | No Loss | 85083856 | No Purchase | 85083921 | No Loss |
| 85083722 | No Loss | 85083790 | No Loss | 85083857 | No Purchase | 85083922 | No Loss |
| 85083723 | No Purchase | 85083792 | No Loss | 85083858 | No Loss | 85083923 | No Loss |
| 85083725 | No Loss | 85083793 | No Loss | 85083859 | No Purchase | 85083924 | No Loss |
| 85083727 | No Loss | 85083795 | No Loss | 85083860 | No Loss | 85083925 | No Purchase |
| 85083728 | No Purchase | 85083796 | No Purchase | 85083862 | No Loss | 85083926 | No Purchase |
| 85083729 | No Loss | 85083797 | No Loss | 85083863 | No Loss | 85083927 | No Loss |
| 85083730 | No Purchase | 85083798 | No Loss | 85083865 | No Loss | 85083929 | No Purchase |
| 85083731 | No Loss | 85083800 | No Purchase | 85083866 | No Loss | 85083930 | No Loss |
| 85083732 | No Loss | 85083801 | No Loss | 85083867 | No Purchase | 85083931 | No Loss |
| 85083734 | No Loss | 85083802 | No Loss | 85083869 | No Loss | 85083933 | No Loss |
| 85083735 | No Loss | 85083806 | No Purchase | 85083871 | No Purchase | 85083934 | No Loss |
| 85083737 | No Purchase | 85083809 | No Purchase | 85083872 | No Loss | 85083936 | No Loss |
| 85083738 | No Purchase | 85083811 | No Loss | 85083875 | No Loss | 85083937 | No Purchase |
| 85083739 | No Loss | 85083812 | No Loss | 85083876 | No Purchase | 85083938 | No Loss |
| 85083740 | No Loss | 85083813 | No Loss | 85083878 | No Loss | 85083941 | No Loss |
| 85083741 | No Loss | 85083814 | No Purchase | 85083881 | No Purchase | 85083942 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85083943 | No Loss | 85084006 | No Loss | 85084069 | No Loss | 85084154 | No Loss |
| 85083945 | No Purchase | 85084007 | No Purchase | 85084070 | No Loss | 85084155 | No Loss |
| 85083946 | No Loss | 85084009 | No Loss | 85084072 | No Loss | 85084167 | No Loss |
| 85083947 | No Loss | 85084010 | No Purchase | 85084073 | No Loss | 85084168 | No Loss |
| 85083949 | No Purchase | 85084011 | No Loss | 85084074 | No Loss | 85084169 | No Loss |
| 85083952 | No Purchase | 85084013 | No Loss | 85084077 | No Purchase | 85084170 | No Loss |
| 85083953 | No Loss | 85084014 | No Purchase | 85084080 | No Loss | 85084171 | No Loss |
| 85083955 | No Loss | 85084015 | No Loss | 85084082 | No Purchase | 85084172 | No Purchase |
| 85083956 | No Purchase | 85084016 | No Loss | 85084083 | No Loss | 85084173 | No Loss |
| 85083957 | No Loss | 85084017 | No Loss | 85084085 | No Loss | 85084174 | No Loss |
| 85083958 | No Purchase | 85084019 | No Purchase | 85084086 | No Loss | 85084176 | No Purchase |
| 85083959 | No Purchase | 85084020 | No Loss | 85084087 | No Loss | 85084177 | No Loss |
| 85083961 | No Loss | 85084022 | No Purchase | 85084088 | No Loss | 85084178 | No Loss |
| 85083962 | No Loss | 85084023 | No Loss | 85084090 | No Loss | 85084183 | No Loss |
| 85083963 | No Loss | 85084024 | No Purchase | 85084091 | No Loss | 85084184 | No Loss |
| 85083964 | No Purchase | 85084025 | No Purchase | 85084092 | No Loss | 85084185 | No Loss |
| 85083966 | No Loss | 85084029 | No Loss | 85084093 | No Purchase | 85084186 | No Loss |
| 85083967 | No Purchase | 85084030 | No Purchase | 85084094 | No Loss | 85084187 | No Loss |
| 85083969 | No Purchase | 85084033 | No Loss | 85084096 | No Loss | 85084188 | No Loss |
| 85083970 | No Loss | 85084034 | No Loss | 85084097 | No Loss | 85084189 | No Loss |
| 85083971 | No Loss | 85084035 | No Loss | 85084102 | No Loss | 85084192 | No Loss |
| 85083972 | No Loss | 85084037 | No Loss | 85084106 | No Loss | 85084193 | No Purchase |
| 85083973 | No Loss | 85084039 | No Purchase | 85084109 | No Loss | 85084199 | No Loss |
| 85083974 | No Loss | 85084041 | No Loss | 85084110 | No Purchase | 85084200 | No Loss |
| 85083975 | No Loss | 85084042 | No Loss | 85084112 | No Loss | 85084201 | No Loss |
| 85083976 | No Loss | 85084043 | No Purchase | 85084114 | No Loss | 85084203 | No Loss |
| 85083977 | No Loss | 85084044 | No Loss | 85084116 | No Loss | 85084205 | No Loss |
| 85083978 | No Loss | 85084045 | No Loss | 85084117 | No Loss | 85084206 | No Loss |
| 85083979 | No Purchase | 85084046 | No Purchase | 85084118 | No Loss | 85084207 | No Loss |
| 85083981 | No Loss | 85084048 | No Loss | 85084119 | No Loss | 85084208 | No Loss |
| 85083982 | No Loss | 85084049 | No Purchase | 85084121 | No Purchase | 85084211 | No Purchase |
| 85083984 | No Purchase | 85084050 | No Loss | 85084122 | No Loss | 85084212 | No Loss |
| 85083986 | No Loss | 85084052 | No Loss | 85084124 | No Loss | 85084213 | No Loss |
| 85083988 | No Loss | 85084053 | No Loss | 85084125 | No Loss | 85084216 | No Loss |
| 85083989 | No Purchase | 85084054 | No Purchase | 85084126 | No Loss | 85084217 | No Loss |
| 85083990 | No Loss | 85084055 | No Purchase | 85084128 | No Loss | 85084218 | No Loss |
| 85083991 | No Loss | 85084056 | No Loss | 85084132 | No Loss | 85084219 | No Loss |
| 85083992 | No Loss | 85084058 | No Loss | 85084133 | No Loss | 85084220 | No Loss |
| 85083997 | No Loss | 85084060 | No Loss | 85084136 | No Loss | 85084221 | No Loss |
| 85083998 | No Loss | 85084062 | No Loss | 85084137 | No Loss | 85084223 | No Loss |
| 85083999 | No Loss | 85084063 | No Purchase | 85084143 | No Loss | 85084224 | No Loss |
| 85084000 | No Purchase | 85084064 | No Purchase | 85084146 | No Loss | 85084225 | No Loss |
| 85084002 | No Purchase | 85084065 | No Loss | 85084149 | No Loss | 85084228 | No Loss |
| 85084003 | No Loss | 85084066 | No Loss | 85084151 | No Loss | 85084229 | No Loss |
| 85084004 | No Purchase | 85084067 | No Purchase | 85084152 | No Loss | 85084234 | No Loss |
| 85084005 | No Loss | 85084068 | No Loss | 85084153 | No Loss | 85084235 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85084237 | No Loss | 85084349 | No Loss | 85084418 | No Loss | 85084509 | No Purchase |
| 85084238 | No Purchase | 85084350 | No Loss | 85084419 | No Loss | 85084512 | No Loss |
| 85084239 | No Loss | 85084351 | No Loss | 85084420 | No Loss | 85084513 | No Loss |
| 85084242 | No Loss | 85084353 | No Loss | 85084421 | No Purchase | 85084514 | No Loss |
| 85084249 | No Loss | 85084356 | No Loss | 85084422 | No Loss | 85084515 | No Loss |
| 85084260 | No Purchase | 85084357 | No Loss | 85084423 | No Loss | 85084517 | No Loss |
| 85084261 | No Purchase | 85084358 | No Loss | 85084424 | No Purchase | 85084520 | No Loss |
| 85084264 | No Purchase | 85084359 | No Loss | 85084425 | No Loss | 85084521 | No Loss |
| 85084265 | No Loss | 85084363 | No Loss | 85084426 | No Purchase | 85084522 | No Loss |
| 85084273 | No Loss | 85084364 | No Loss | 85084429 | No Loss | 85084523 | No Loss |
| 85084280 | No Loss | 85084365 | No Loss | 85084430 | No Loss | 85084524 | No Purchase |
| 85084283 | No Loss | 85084366 | No Loss | 85084431 | No Purchase | 85084525 | No Loss |
| 85084284 | No Purchase | 85084367 | No Loss | 85084432 | No Loss | 85084526 | No Loss |
| 85084285 | No Purchase | 85084368 | No Loss | 85084433 | No Purchase | 85084527 | No Loss |
| 85084286 | No Loss | 85084369 | No Loss | 85084434 | No Loss | 85084528 | No Loss |
| 85084288 | No Loss | 85084371 | No Loss | 85084435 | No Purchase | 85084530 | No Loss |
| 85084293 | No Loss | 85084372 | No Loss | 85084436 | No Purchase | 85084532 | No Loss |
| 85084294 | No Loss | 85084373 | No Loss | 85084437 | No Purchase | 85084533 | No Loss |
| 85084296 | No Loss | 85084374 | No Loss | 85084438 | No Loss | 85084535 | No Loss |
| 85084297 | No Loss | 85084375 | No Loss | 85084439 | No Loss | 85084536 | No Loss |
| 85084299 | No Loss | 85084378 | No Loss | 85084440 | No Loss | 85084537 | No Loss |
| 85084300 | No Loss | 85084382 | No Loss | 85084441 | No Loss | 85084538 | No Loss |
| 85084301 | No Loss | 85084383 | No Loss | 85084442 | No Loss | 85084541 | No Loss |
| 85084304 | No Loss | 85084384 | No Loss | 85084443 | No Loss | 85084542 | No Loss |
| 85084306 | No Loss | 85084386 | No Loss | 85084444 | No Purchase | 85084543 | No Loss |
| 85084308 | No Loss | 85084387 | No Loss | 85084445 | No Purchase | 85084545 | No Loss |
| 85084309 | No Loss | 85084388 | No Loss | 85084446 | No Purchase | 85084546 | No Loss |
| 85084315 | No Loss | 85084389 | No Loss | 85084447 | No Purchase | 85084550 | No Loss |
| 85084319 | No Loss | 85084391 | No Loss | 85084448 | No Loss | 85084551 | No Loss |
| 85084320 | No Loss | 85084392 | No Loss | 85084449 | No Loss | 85084554 | No Loss |
| 85084321 | No Loss | 85084393 | No Loss | 85084450 | No Loss | 85084555 | No Loss |
| 85084324 | No Purchase | 85084394 | No Loss | 85084451 | No Loss | 85084556 | No Loss |
| 85084326 | No Purchase | 85084395 | No Loss | 85084452 | No Purchase | 85084559 | No Loss |
| 85084327 | No Loss | 85084396 | No Loss | 85084453 | No Purchase | 85084560 | No Loss |
| 85084329 | No Loss | 85084400 | No Loss | 85084454 | No Purchase | 85084561 | No Purchase |
| 85084334 | No Loss | 85084401 | No Loss | 85084456 | No Purchase | 85084562 | No Purchase |
| 85084335 | No Loss | 85084402 | No Loss | 85084461 | No Purchase | 85084563 | No Loss |
| 85084336 | No Loss | 85084405 | No Loss | 85084462 | No Loss | 85084566 | No Purchase |
| 85084337 | No Loss | 85084406 | No Loss | 85084469 | No Purchase | 85084567 | No Loss |
| 85084339 | No Loss | 85084407 | No Loss | 85084483 | No Purchase | 85084571 | No Loss |
| 85084341 | No Loss | 85084411 | No Loss | 85084490 | No Purchase | 85084572 | No Loss |
| 85084342 | No Loss | 85084412 | No Loss | 85084498 | No Purchase | 85084574 | No Loss |
| 85084343 | No Loss | 85084413 | No Loss | 85084499 | No Purchase | 85084580 | No Loss |
| 85084344 | No Loss | 85084414 | No Loss | 85084502 | No Loss | 85084583 | No Loss |
| 85084345 | No Loss | 85084415 | No Loss | 85084505 | No Loss | 85084584 | No Loss |
| 85084348 | No Loss | 85084417 | No Loss | 85084508 | No Purchase | 85084586 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85084587 | No Loss | 85084679 | No Loss | 85084809 | No Loss | 85084902 | No Loss |
| 85084590 | No Loss | 85084680 | No Loss | 85084812 | No Purchase | 85084903 | No Loss |
| 85084592 | No Loss | 85084683 | No Loss | 85084819 | No Loss | 85084905 | No Loss |
| 85084594 | No Loss | 85084686 | No Loss | 85084826 | No Purchase | 85084906 | No Purchase |
| 85084597 | No Loss | 85084687 | No Loss | 85084828 | No Loss | 85084907 | No Loss |
| 85084598 | No Loss | 85084689 | No Loss | 85084830 | No Loss | 85084908 | No Loss |
| 85084599 | No Loss | 85084690 | No Loss | 85084831 | No Purchase | 85084909 | No Purchase |
| 85084601 | No Loss | 85084691 | No Loss | 85084833 | No Loss | 85084910 | No Loss |
| 85084602 | No Loss | 85084692 | No Loss | 85084834 | No Loss | 85084911 | No Purchase |
| 85084603 | No Loss | 85084703 | No Loss | 85084837 | No Loss | 85084912 | No Loss |
| 85084607 | No Loss | 85084704 | No Loss | 85084842 | No Loss | 85084913 | No Purchase |
| 85084608 | No Loss | 85084708 | No Loss | 85084843 | No Loss | 85084915 | No Purchase |
| 85084610 | No Loss | 85084711 | No Loss | 85084844 | No Loss | 85084917 | No Loss |
| 85084611 | No Loss | 85084712 | No Purchase | 85084846 | No Loss | 85084926 | No Loss |
| 85084612 | No Loss | 85084714 | No Purchase | 85084847 | No Loss | 85084927 | No Loss |
| 85084614 | No Loss | 85084717 | No Loss | 85084849 | No Loss | 85084928 | No Loss |
| 85084616 | No Loss | 85084720 | No Loss | 85084850 | No Loss | 85084929 | No Loss |
| 85084619 | No Loss | 85084723 | No Loss | 85084851 | No Purchase | 85084930 | No Loss |
| 85084620 | No Purchase | 85084724 | No Loss | 85084852 | No Loss | 85084931 | No Loss |
| 85084621 | No Loss | 85084727 | No Loss | 85084854 | No Loss | 85084932 | No Loss |
| 85084623 | No Loss | 85084728 | No Loss | 85084855 | No Loss | 85084933 | No Loss |
| 85084625 | No Loss | 85084737 | No Loss | 85084856 | No Loss | 85084934 | No Loss |
| 85084626 | No Purchase | 85084740 | No Loss | 85084859 | No Loss | 85084941 | No Loss |
| 85084629 | No Loss | 85084741 | No Purchase | 85084863 | No Loss | 85084942 | No Purchase |
| 85084632 | No Purchase | 85084742 | No Loss | 85084864 | No Loss | 85084943 | No Purchase |
| 85084633 | No Loss | 85084744 | No Loss | 85084865 | No Loss | 85084944 | No Loss |
| 85084635 | No Purchase | 85084745 | No Loss | 85084866 | No Loss | 85084945 | No Loss |
| 85084639 | No Loss | 85084748 | No Loss | 85084868 | No Purchase | 85084946 | No Purchase |
| 85084641 | No Loss | 85084749 | No Loss | 85084872 | No Loss | 85084947 | No Loss |
| 85084642 | No Loss | 85084756 | No Loss | 85084873 | No Loss | 85084948 | No Loss |
| 85084643 | No Loss | 85084763 | No Loss | 85084874 | No Loss | 85084949 | No Purchase |
| 85084644 | No Loss | 85084764 | No Loss | 85084876 | No Loss | 85084950 | No Loss |
| 85084645 | No Loss | 85084765 | No Loss | 85084878 | No Loss | 85084951 | No Loss |
| 85084646 | No Loss | 85084769 | No Loss | 85084879 | No Loss | 85084952 | No Loss |
| 85084651 | No Loss | 85084773 | No Loss | 85084880 | No Loss | 85084953 | No Loss |
| 85084652 | No Loss | 85084775 | No Purchase | 85084881 | No Loss | 85084955 | No Loss |
| 85084653 | No Loss | 85084777 | No Loss | 85084883 | No Loss | 85084956 | No Purchase |
| 85084655 | No Loss | 85084779 | No Loss | 85084884 | No Loss | 85084958 | No Loss |
| 85084658 | No Loss | 85084793 | No Loss | 85084885 | No Loss | 85084959 | No Loss |
| 85084659 | No Loss | 85084795 | No Loss | 85084887 | No Loss | 85084960 | No Purchase |
| 85084668 | No Loss | 85084797 | No Loss | 85084888 | No Loss | 85084962 | No Loss |
| 85084669 | No Loss | 85084803 | No Loss | 85084890 | No Purchase | 85084963 | No Loss |
| 85084672 | No Loss | 85084804 | No Loss | 85084891 | No Loss | 85084965 | No Loss |
| 85084673 | No Loss | 85084806 | No Loss | 85084892 | No Loss | 85084967 | No Loss |
| 85084676 | No Loss | 85084807 | No Loss | 85084893 | No Loss | 85084968 | No Loss |
| 85084677 | No Loss | 85084808 | No Loss | 85084894 | No Loss | 85084969 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85084970 | No Loss | 85085031 | No Purchase | 85085085 | No Loss | 85085150 | No Purchase |
| 85084971 | No Loss | 85085032 | No Purchase | 85085086 | No Loss | 85085151 | No Loss |
| 85084972 | No Purchase | 85085033 | No Purchase | 85085087 | No Loss | 85085152 | No Purchase |
| 85084973 | No Purchase | 85085034 | No Loss | 85085089 | No Loss | 85085153 | No Purchase |
| 85084974 | No Purchase | 85085035 | No Purchase | 85085092 | No Loss | 85085154 | No Loss |
| 85084976 | No Purchase | 85085036 | No Purchase | 85085093 | No Loss | 85085155 | No Loss |
| 85084977 | No Purchase | 85085037 | No Loss | 85085095 | No Purchase | 85085156 | No Loss |
| 85084979 | No Purchase | 85085039 | No Purchase | 85085096 | No Purchase | 85085157 | No Loss |
| 85084982 | No Loss | 85085040 | No Loss | 85085097 | No Loss | 85085158 | No Purchase |
| 85084983 | No Loss | 85085041 | No Loss | 85085098 | No Loss | 85085159 | No Loss |
| 85084986 | No Loss | 85085042 | No Purchase | 85085099 | No Loss | 85085161 | No Loss |
| 85084988 | No Purchase | 85085043 | No Loss | 85085100 | No Purchase | 85085162 | No Purchase |
| 85084991 | No Purchase | 85085044 | No Purchase | 85085102 | No Purchase | 85085163 | No Loss |
| 85084992 | No Loss | 85085046 | No Loss | 85085108 | No Purchase | 85085164 | No Loss |
| 85084993 | No Loss | 85085047 | No Loss | 85085109 | No Loss | 85085165 | No Purchase |
| 85084994 | No Loss | 85085048 | No Loss | 85085110 | No Loss | 85085167 | No Loss |
| 85084995 | No Loss | 85085049 | No Loss | 85085111 | No Purchase | 85085168 | No Loss |
| 85084996 | No Loss | 85085051 | No Loss | 85085112 | No Loss | 85085171 | No Purchase |
| 85084998 | No Purchase | 85085053 | No Purchase | 85085115 | No Loss | 85085172 | No Loss |
| 85084999 | No Purchase | 85085054 | No Loss | 85085116 | No Purchase | 85085173 | No Purchase |
| 85085001 | No Loss | 85085055 | No Purchase | 85085117 | No Purchase | 85085174 | No Loss |
| 85085002 | No Purchase | 85085056 | No Purchase | 85085118 | No Loss | 85085176 | No Purchase |
| 85085003 | No Purchase | 85085057 | No Loss | 85085119 | No Loss | 85085177 | No Loss |
| 85085004 | No Purchase | 85085058 | No Loss | 85085120 | No Loss | 85085178 | No Loss |
| 85085005 | No Purchase | 85085059 | No Loss | 85085121 | No Loss | 85085179 | No Loss |
| 85085006 | No Loss | 85085060 | No Loss | 85085122 | No Loss | 85085180 | No Purchase |
| 85085007 | No Loss | 85085061 | No Loss | 85085123 | No Loss | 85085181 | No Loss |
| 85085008 | No Loss | 85085062 | No Purchase | 85085124 | No Loss | 85085182 | No Loss |
| 85085009 | No Purchase | 85085063 | No Loss | 85085125 | No Purchase | 85085183 | No Loss |
| 85085010 | No Loss | 85085064 | No Purchase | 85085127 | No Loss | 85085184 | No Loss |
| 85085011 | No Loss | 85085066 | No Loss | 85085128 | No Loss | 85085185 | No Purchase |
| 85085012 | No Loss | 85085067 | No Loss | 85085131 | No Purchase | 85085187 | No Purchase |
| 85085013 | No Purchase | 85085068 | No Loss | 85085132 | No Loss | 85085188 | No Purchase |
| 85085015 | No Loss | 85085070 | No Loss | 85085133 | No Loss | 85085189 | No Loss |
| 85085016 | No Loss | 85085071 | No Purchase | 85085134 | No Purchase | 85085190 | No Loss |
| 85085017 | No Loss | 85085072 | No Loss | 85085136 | No Loss | 85085191 | No Loss |
| 85085018 | No Loss | 85085073 | No Loss | 85085137 | No Purchase | 85085193 | No Loss |
| 85085019 | No Loss | 85085075 | No Loss | 85085139 | No Loss | 85085194 | No Loss |
| 85085020 | No Loss | 85085076 | No Purchase | 85085140 | No Purchase | 85085195 | No Purchase |
| 85085021 | No Purchase | 85085077 | No Purchase | 85085141 | No Purchase | 85085196 | No Purchase |
| 85085022 | No Loss | 85085078 | No Loss | 85085142 | No Loss | 85085200 | No Loss |
| 85085023 | No Loss | 85085079 | No Purchase | 85085144 | No Loss | 85085202 | No Purchase |
| 85085026 | No Purchase | 85085080 | No Loss | 85085145 | No Loss | 85085203 | No Purchase |
| 85085027 | No Loss | 85085081 | No Loss | 85085146 | No Purchase | 85085207 | No Loss |
| 85085028 | No Loss | 85085082 | No Loss | 85085147 | No Purchase | 85085208 | No Loss |
| 85085029 | No Loss | 85085084 | No Loss | 85085149 | No Purchase | 85085210 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85085211 | No Purchase | 85085276 | No Purchase | 85085335 | No Loss | 85085392 | No Purchase |
| 85085213 | No Purchase | 85085277 | No Loss | 85085338 | No Loss | 85085393 | No Purchase |
| 85085214 | No Purchase | 85085278 | No Loss | 85085339 | No Purchase | 85085394 | No Purchase |
| 85085216 | No Loss | 85085279 | No Loss | 85085340 | No Loss | 85085395 | No Loss |
| 85085217 | No Loss | 85085280 | No Purchase | 85085341 | No Purchase | 85085396 | No Purchase |
| 85085218 | No Loss | 85085281 | No Loss | 85085342 | No Purchase | 85085397 | No Loss |
| 85085219 | No Loss | 85085283 | No Loss | 85085343 | No Loss | 85085398 | No Purchase |
| 85085220 | No Purchase | 85085284 | No Purchase | 85085344 | No Loss | 85085399 | No Purchase |
| 85085221 | No Loss | 85085285 | No Purchase | 85085345 | No Loss | 85085401 | No Loss |
| 85085222 | No Purchase | 85085286 | No Purchase | 85085346 | No Loss | 85085403 | No Purchase |
| 85085224 | No Purchase | 85085287 | No Loss | 85085347 | No Loss | 85085404 | No Purchase |
| 85085225 | No Purchase | 85085288 | No Loss | 85085348 | No Loss | 85085405 | No Loss |
| 85085226 | No Loss | 85085291 | No Loss | 85085349 | No Loss | 85085406 | No Loss |
| 85085228 | No Loss | 85085292 | No Loss | 85085351 | No Loss | 85085408 | No Purchase |
| 85085229 | No Purchase | 85085293 | No Loss | 85085352 | No Loss | 85085409 | No Loss |
| 85085230 | No Purchase | 85085294 | No Loss | 85085353 | No Purchase | 85085410 | No Loss |
| 85085231 | No Purchase | 85085295 | No Purchase | 85085355 | No Loss | 85085411 | No Loss |
| 85085234 | No Purchase | 85085296 | No Purchase | 85085356 | No Purchase | 85085412 | No Purchase |
| 85085235 | No Loss | 85085297 | No Loss | 85085357 | No Purchase | 85085413 | No Loss |
| 85085236 | No Purchase | 85085298 | No Purchase | 85085358 | No Loss | 85085415 | No Loss |
| 85085237 | No Purchase | 85085299 | No Loss | 85085359 | No Purchase | 85085416 | No Purchase |
| 85085238 | No Loss | 85085300 | No Purchase | 85085360 | No Purchase | 85085418 | No Loss |
| 85085240 | No Loss | 85085302 | No Purchase | 85085361 | No Loss | 85085419 | No Loss |
| 85085241 | No Purchase | 85085304 | No Purchase | 85085362 | No Purchase | 85085420 | No Loss |
| 85085243 | No Purchase | 85085305 | No Loss | 85085365 | No Loss | 85085421 | No Loss |
| 85085244 | No Purchase | 85085306 | No Loss | 85085366 | No Purchase | 85085424 | No Purchase |
| 85085245 | No Purchase | 85085308 | No Purchase | 85085367 | No Purchase | 85085425 | No Purchase |
| 85085247 | No Loss | 85085310 | No Purchase | 85085369 | No Purchase | 85085426 | No Loss |
| 85085248 | No Loss | 85085311 | No Loss | 85085370 | No Loss | 85085427 | No Purchase |
| 85085249 | No Loss | 85085313 | No Loss | 85085372 | No Purchase | 85085429 | No Loss |
| 85085251 | No Loss | 85085314 | No Loss | 85085373 | No Purchase | 85085430 | No Loss |
| 85085253 | No Loss | 85085317 | No Loss | 85085374 | No Purchase | 85085432 | No Purchase |
| 85085255 | No Loss | 85085318 | No Loss | 85085375 | No Purchase | 85085434 | No Loss |
| 85085256 | No Loss | 85085320 | No Purchase | 85085376 | No Loss | 85085435 | No Loss |
| 85085257 | No Loss | 85085321 | No Purchase | 85085377 | No Loss | 85085436 | No Loss |
| 85085259 | No Purchase | 85085323 | No Loss | 85085378 | No Purchase | 85085437 | No Loss |
| 85085260 | No Purchase | 85085324 | No Loss | 85085379 | No Purchase | 85085438 | No Purchase |
| 85085263 | No Purchase | 85085325 | No Loss | 85085380 | No Loss | 85085439 | No Loss |
| 85085265 | No Loss | 85085326 | No Loss | 85085381 | No Purchase | 85085441 | No Purchase |
| 85085266 | No Purchase | 85085327 | No Loss | 85085382 | No Loss | 85085442 | No Loss |
| 85085267 | No Purchase | 85085328 | No Loss | 85085383 | No Loss | 85085444 | No Purchase |
| 85085269 | No Loss | 85085329 | No Loss | 85085384 | No Loss | 85085446 | No Purchase |
| 85085270 | No Loss | 85085330 | No Purchase | 85085386 | No Loss | 85085447 | No Loss |
| 85085272 | No Loss | 85085331 | No Loss | 85085387 | No Loss | 85085448 | No Loss |
| 85085273 | No Purchase | 85085333 | No Loss | 85085388 | No Loss | 85085449 | No Purchase |
| 85085274 | No Loss | 85085334 | No Loss | 85085391 | No Purchase | 85085451 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85085452 | No Loss | 85085513 | No Loss | 85085572 | No Purchase | 85085634 | No Loss |
| 85085453 | No Loss | 85085514 | No Purchase | 85085573 | No Purchase | 85085637 | No Purchase |
| 85085454 | No Loss | 85085515 | No Loss | 85085574 | No Loss | 85085638 | No Loss |
| 85085455 | No Loss | 85085516 | No Purchase | 85085575 | No Purchase | 85085640 | No Purchase |
| 85085456 | No Purchase | 85085517 | No Purchase | 85085578 | No Purchase | 85085641 | No Purchase |
| 85085457 | No Loss | 85085518 | No Purchase | 85085579 | No Purchase | 85085642 | No Purchase |
| 85085460 | No Loss | 85085519 | No Purchase | 85085580 | No Loss | 85085643 | No Loss |
| 85085462 | No Loss | 85085520 | No Purchase | 85085581 | No Loss | 85085644 | No Purchase |
| 85085463 | No Loss | 85085522 | No Purchase | 85085584 | No Loss | 85085645 | No Loss |
| 85085464 | No Purchase | 85085524 | No Purchase | 85085585 | No Loss | 85085646 | No Loss |
| 85085465 | No Purchase | 85085525 | No Loss | 85085586 | No Loss | 85085648 | No Purchase |
| 85085466 | No Purchase | 85085526 | No Purchase | 85085587 | No Loss | 85085649 | No Loss |
| 85085467 | No Purchase | 85085527 | No Loss | 85085588 | No Loss | 85085651 | No Loss |
| 85085469 | No Loss | 85085528 | No Purchase | 85085592 | No Loss | 85085653 | No Purchase |
| 85085470 | No Purchase | 85085530 | No Purchase | 85085593 | No Loss | 85085655 | No Loss |
| 85085471 | No Purchase | 85085531 | No Purchase | 85085594 | No Loss | 85085656 | No Loss |
| 85085472 | No Loss | 85085532 | No Loss | 85085595 | No Purchase | 85085657 | No Purchase |
| 85085475 | No Purchase | 85085533 | No Purchase | 85085596 | No Purchase | 85085658 | No Purchase |
| 85085476 | No Loss | 85085534 | No Purchase | 85085597 | No Purchase | 85085659 | No Loss |
| 85085477 | No Loss | 85085536 | No Purchase | 85085598 | No Loss | 85085660 | No Purchase |
| 85085478 | No Purchase | 85085537 | No Purchase | 85085599 | No Loss | 85085662 | No Purchase |
| 85085479 | No Loss | 85085538 | No Loss | 85085603 | No Purchase | 85085664 | No Purchase |
| 85085480 | No Purchase | 85085539 | No Purchase | 85085604 | No Loss | 85085666 | No Loss |
| 85085481 | No Purchase | 85085540 | No Purchase | 85085606 | No Purchase | 85085668 | No Loss |
| 85085482 | No Loss | 85085542 | No Loss | 85085607 | No Loss | 85085669 | No Loss |
| 85085484 | No Purchase | 85085544 | No Purchase | 85085609 | No Loss | 85085670 | No Loss |
| 85085486 | No Purchase | 85085545 | No Loss | 85085611 | No Loss | 85085671 | No Loss |
| 85085487 | No Loss | 85085546 | No Loss | 85085612 | No Purchase | 85085672 | No Loss |
| 85085489 | No Loss | 85085547 | No Loss | 85085613 | No Loss | 85085673 | No Loss |
| 85085490 | No Loss | 85085548 | No Purchase | 85085614 | No Purchase | 85085675 | No Purchase |
| 85085492 | No Loss | 85085549 | No Loss | 85085615 | No Purchase | 85085676 | No Purchase |
| 85085494 | No Loss | 85085550 | No Loss | 85085616 | No Loss | 85085677 | No Loss |
| 85085495 | No Purchase | 85085551 | No Purchase | 85085618 | No Loss | 85085679 | No Loss |
| 85085496 | No Purchase | 85085555 | No Purchase | 85085619 | No Loss | 85085681 | No Loss |
| 85085497 | No Purchase | 85085556 | No Loss | 85085620 | No Purchase | 85085683 | No Loss |
| 85085498 | No Loss | 85085558 | No Purchase | 85085621 | No Loss | 85085684 | No Loss |
| 85085499 | No Purchase | 85085559 | No Loss | 85085622 | No Loss | 85085686 | No Loss |
| 85085500 | No Loss | 85085561 | No Purchase | 85085624 | No Loss | 85085687 | No Loss |
| 85085501 | No Loss | 85085562 | No Purchase | 85085625 | No Loss | 85085689 | No Purchase |
| 85085502 | No Purchase | 85085563 | No Purchase | 85085627 | No Purchase | 85085690 | No Purchase |
| 85085504 | No Loss | 85085565 | No Purchase | 85085628 | No Loss | 85085691 | No Loss |
| 85085505 | No Loss | 85085566 | No Purchase | 85085629 | No Loss | 85085692 | No Purchase |
| 85085507 | No Loss | 85085568 | No Loss | 85085630 | No Purchase | 85085693 | No Loss |
| 85085508 | No Purchase | 85085569 | No Loss | 85085631 | No Loss | 85085694 | No Purchase |
| 85085510 | No Purchase | 85085570 | No Loss | 85085632 | No Loss | 85085695 | No Loss |
| 85085511 | No Loss | 85085571 | No Purchase | 85085633 | No Purchase | 85085696 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85085698 | No Loss | 85085757 | No Purchase | 85085822 | No Loss | 85085878 | No Loss |
| 85085699 | No Loss | 85085759 | No Purchase | 85085823 | No Loss | 85085879 | No Loss |
| 85085700 | No Purchase | 85085761 | No Loss | 85085825 | No Purchase | 85085880 | No Purchase |
| 85085702 | No Loss | 85085763 | No Purchase | 85085826 | No Purchase | 85085881 | No Purchase |
| 85085705 | No Loss | 85085764 | No Purchase | 85085827 | No Loss | 85085882 | No Purchase |
| 85085708 | No Purchase | 85085765 | No Loss | 85085829 | No Purchase | 85085884 | No Loss |
| 85085709 | No Purchase | 85085766 | No Loss | 85085830 | No Loss | 85085886 | No Loss |
| 85085710 | No Loss | 85085767 | No Loss | 85085831 | No Loss | 85085887 | No Loss |
| 85085711 | No Purchase | 85085768 | No Purchase | 85085832 | No Loss | 85085888 | No Loss |
| 85085712 | No Purchase | 85085770 | No Purchase | 85085833 | No Loss | 85085889 | No Loss |
| 85085713 | No Loss | 85085772 | No Loss | 85085834 | No Loss | 85085890 | No Purchase |
| 85085714 | No Purchase | 85085774 | No Loss | 85085835 | No Purchase | 85085891 | No Purchase |
| 85085715 | No Loss | 85085776 | No Purchase | 85085836 | No Purchase | 85085892 | No Loss |
| 85085716 | No Loss | 85085777 | No Loss | 85085837 | No Purchase | 85085893 | No Purchase |
| 85085718 | No Loss | 85085778 | No Loss | 85085840 | No Purchase | 85085894 | No Loss |
| 85085719 | No Loss | 85085779 | No Loss | 85085841 | No Loss | 85085895 | No Loss |
| 85085720 | No Loss | 85085780 | No Purchase | 85085842 | No Loss | 85085897 | No Purchase |
| 85085721 | No Loss | 85085781 | No Loss | 85085843 | No Purchase | 85085898 | No Purchase |
| 85085723 | No Loss | 85085782 | No Purchase | 85085844 | No Purchase | 85085899 | No Loss |
| 85085725 | No Loss | 85085783 | No Loss | 85085845 | No Loss | 85085900 | No Loss |
| 85085727 | No Loss | 85085784 | No Purchase | 85085847 | No Purchase | 85085902 | No Loss |
| 85085728 | No Loss | 85085785 | No Loss | 85085849 | No Loss | 85085903 | No Loss |
| 85085729 | No Loss | 85085787 | No Loss | 85085850 | No Loss | 85085904 | No Loss |
| 85085730 | No Purchase | 85085788 | No Loss | 85085852 | No Purchase | 85085905 | No Purchase |
| 85085731 | No Loss | 85085789 | No Loss | 85085853 | No Loss | 85085907 | No Purchase |
| 85085732 | No Loss | 85085790 | No Loss | 85085854 | No Purchase | 85085910 | No Purchase |
| 85085733 | No Purchase | 85085791 | No Purchase | 85085855 | No Loss | 85085911 | No Purchase |
| 85085735 | No Loss | 85085794 | No Purchase | 85085857 | No Loss | 85085912 | No Loss |
| 85085736 | No Loss | 85085796 | No Purchase | 85085858 | No Purchase | 85085913 | No Purchase |
| 85085737 | No Purchase | 85085797 | No Loss | 85085859 | No Loss | 85085914 | No Purchase |
| 85085738 | No Loss | 85085798 | No Loss | 85085860 | No Loss | 85085915 | No Purchase |
| 85085740 | No Loss | 85085800 | No Purchase | 85085861 | No Loss | 85085916 | No Loss |
| 85085741 | No Loss | 85085801 | No Loss | 85085862 | No Loss | 85085918 | No Purchase |
| 85085742 | No Purchase | 85085803 | No Loss | 85085863 | No Loss | 85085919 | No Loss |
| 85085743 | No Loss | 85085804 | No Loss | 85085864 | No Loss | 85085921 | No Loss |
| 85085744 | No Purchase | 85085805 | No Loss | 85085865 | No Loss | 85085922 | No Loss |
| 85085745 | No Purchase | 85085806 | No Purchase | 85085866 | No Loss | 85085924 | No Purchase |
| 85085746 | No Loss | 85085807 | No Loss | 85085867 | No Loss | 85085925 | No Loss |
| 85085747 | No Loss | 85085809 | No Purchase | 85085868 | No Purchase | 85085926 | No Loss |
| 85085750 | No Purchase | 85085813 | No Loss | 85085869 | No Purchase | 85085927 | No Loss |
| 85085751 | No Purchase | 85085815 | No Purchase | 85085870 | No Loss | 85085928 | No Loss |
| 85085752 | No Loss | 85085816 | No Loss | 85085871 | No Loss | 85085930 | No Purchase |
| 85085753 | No Loss | 85085818 | No Loss | 85085872 | No Loss | 85085931 | No Loss |
| 85085754 | No Purchase | 85085819 | No Purchase | 85085873 | No Purchase | 85085932 | No Loss |
| 85085755 | No Purchase | 85085820 | No Loss | 85085876 | No Loss | 85085933 | No Loss |
| 85085756 | No Purchase | 85085821 | No Purchase | 85085877 | No Loss | 85085935 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85085936 | No Purchase | 85085997 | No Purchase | 85086066 | No Loss | 85086138 | No Loss |
| 85085937 | No Purchase | 85085999 | No Purchase | 85086067 | No Purchase | 85086139 | No Purchase |
| 85085939 | No Loss | 85086001 | No Loss | 85086068 | No Purchase | 85086140 | No Purchase |
| 85085940 | No Loss | 85086002 | No Purchase | 85086070 | No Loss | 85086142 | No Loss |
| 85085941 | No Loss | 85086003 | No Purchase | 85086071 | No Loss | 85086143 | No Purchase |
| 85085942 | No Purchase | 85086006 | No Loss | 85086072 | No Loss | 85086146 | No Loss |
| 85085943 | No Loss | 85086011 | No Purchase | 85086073 | No Loss | 85086147 | No Purchase |
| 85085946 | No Loss | 85086013 | No Loss | 85086075 | No Loss | 85086148 | No Loss |
| 85085948 | No Purchase | 85086014 | No Loss | 85086077 | No Loss | 85086149 | No Loss |
| 85085949 | No Loss | 85086017 | No Loss | 85086078 | No Loss | 85086150 | No Purchase |
| 85085950 | No Loss | 85086018 | No Loss | 85086079 | No Purchase | 85086151 | No Loss |
| 85085951 | No Purchase | 85086019 | No Loss | 85086080 | No Loss | 85086153 | No Purchase |
| 85085952 | No Purchase | 85086020 | No Loss | 85086081 | No Loss | 85086154 | No Loss |
| 85085953 | No Loss | 85086021 | No Purchase | 85086083 | No Purchase | 85086155 | No Purchase |
| 85085955 | No Loss | 85086023 | No Loss | 85086085 | No Loss | 85086156 | No Loss |
| 85085956 | No Loss | 85086026 | No Loss | 85086086 | No Loss | 85086157 | No Loss |
| 85085957 | No Loss | 85086027 | No Loss | 85086087 | No Loss | 85086159 | No Purchase |
| 85085958 | No Purchase | 85086028 | No Loss | 85086088 | No Loss | 85086161 | No Loss |
| 85085959 | No Purchase | 85086029 | No Loss | 85086091 | No Loss | 85086162 | No Loss |
| 85085960 | No Loss | 85086030 | No Purchase | 85086092 | No Loss | 85086163 | No Purchase |
| 85085961 | No Loss | 85086031 | No Loss | 85086093 | No Purchase | 85086164 | No Loss |
| 85085962 | No Loss | 85086032 | No Loss | 85086094 | No Loss | 85086167 | No Loss |
| 85085964 | No Loss | 85086033 | No Loss | 85086095 | No Loss | 85086168 | No Purchase |
| 85085965 | No Loss | 85086034 | No Purchase | 85086097 | No Loss | 85086169 | No Loss |
| 85085967 | No Loss | 85086036 | No Loss | 85086099 | No Loss | 85086170 | No Purchase |
| 85085968 | No Loss | 85086037 | No Purchase | 85086100 | No Purchase | 85086171 | No Loss |
| 85085969 | No Loss | 85086038 | No Purchase | 85086102 | No Loss | 85086172 | No Purchase |
| 85085970 | No Loss | 85086039 | No Purchase | 85086105 | No Purchase | 85086173 | No Loss |
| 85085971 | No Loss | 85086040 | Duplicate Claim | 85086107 | No Purchase | 85086174 | No Purchase |
| 85085972 | No Loss | 85086041 | No Loss | 85086108 | No Loss | 85086175 | No Loss |
| 85085973 | No Purchase | 85086042 | No Loss | 85086111 | No Loss | 85086176 | No Purchase |
| 85085974 | No Loss | 85086044 | No Loss | 85086112 | No Purchase | 85086177 | No Purchase |
| 85085977 | No Purchase | 85086045 | No Purchase | 85086116 | No Loss | 85086183 | No Loss |
| 85085978 | No Loss | 85086046 | No Loss | 85086119 | No Loss | 85086186 | No Loss |
| 85085979 | No Loss | 85086047 | No Loss | 85086121 | No Loss | 85086187 | No Purchase |
| 85085981 | No Loss | 85086048 | No Loss | 85086122 | No Loss | 85086188 | No Loss |
| 85085982 | No Loss | 85086049 | No Loss | 85086124 | No Loss | 85086190 | No Loss |
| 85085983 | No Loss | 85086050 | No Loss | 85086125 | No Loss | 85086192 | No Loss |
| 85085984 | No Purchase | 85086053 | No Purchase | 85086126 | No Loss | 85086194 | No Loss |
| 85085986 | No Purchase | 85086056 | No Purchase | 85086128 | No Purchase | 85086195 | No Loss |
| 85085989 | No Purchase | 85086057 | No Loss | 85086129 | No Loss | 85086196 | No Loss |
| 85085990 | No Purchase | 85086058 | No Purchase | 85086130 | No Loss | 85086197 | No Loss |
| 85085992 | No Loss | 85086059 | No Loss | 85086133 | No Loss | 85086199 | No Loss |
| 85085993 | No Purchase | 85086062 | No Loss | 85086134 | No Purchase | 85086200 | No Purchase |
| 85085994 | No Purchase | 85086064 | No Loss | 85086135 | No Loss | 85086201 | No Purchase |
| 85085995 | No Loss | 85086065 | No Purchase | 85086136 | No Loss | 85086202 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85086204 | No Purchase | 85086261 | No Purchase | 85086320 | No Purchase | 85086380 | No Loss |
| 85086205 | No Purchase | 85086262 | No Loss | 85086321 | No Purchase | 85086381 | No Purchase |
| 85086206 | No Loss | 85086263 | No Purchase | 85086324 | No Loss | 85086382 | No Purchase |
| 85086207 | No Loss | 85086266 | No Purchase | 85086325 | No Purchase | 85086384 | No Loss |
| 85086208 | No Purchase | 85086267 | No Loss | 85086326 | No Loss | 85086385 | No Loss |
| 85086209 | No Purchase | 85086268 | No Loss | 85086327 | No Purchase | 85086387 | No Loss |
| 85086210 | No Loss | 85086271 | No Loss | 85086328 | No Loss | 85086388 | No Purchase |
| 85086212 | No Loss | 85086272 | No Loss | 85086329 | No Loss | 85086389 | No Purchase |
| 85086213 | No Loss | 85086273 | No Purchase | 85086331 | No Loss | 85086390 | No Loss |
| 85086214 | No Loss | 85086275 | No Loss | 85086332 | No Loss | 85086391 | No Loss |
| 85086215 | No Loss | 85086277 | No Purchase | 85086333 | No Loss | 85086396 | No Purchase |
| 85086216 | No Loss | 85086278 | No Loss | 85086334 | No Loss | 85086398 | No Purchase |
| 85086218 | No Loss | 85086280 | No Loss | 85086335 | No Purchase | 85086399 | No Loss |
| 85086220 | No Loss | 85086281 | No Purchase | 85086338 | No Purchase | 85086400 | No Purchase |
| 85086221 | No Purchase | 85086283 | No Purchase | 85086339 | No Loss | 85086401 | No Loss |
| 85086222 | No Loss | 85086285 | No Loss | 85086340 | No Loss | 85086402 | No Purchase |
| 85086223 | No Loss | 85086287 | No Loss | 85086341 | No Purchase | 85086403 | No Loss |
| 85086224 | No Loss | 85086288 | No Loss | 85086342 | No Loss | 85086404 | No Loss |
| 85086225 | No Purchase | 85086289 | No Purchase | 85086343 | No Loss | 85086406 | No Loss |
| 85086226 | No Loss | 85086290 | No Loss | 85086344 | No Purchase | 85086407 | No Loss |
| 85086228 | No Loss | 85086291 | No Loss | 85086345 | No Purchase | 85086408 | No Purchase |
| 85086229 | No Loss | 85086292 | No Loss | 85086347 | No Loss | 85086409 | No Purchase |
| 85086230 | No Loss | 85086294 | No Loss | 85086348 | No Purchase | 85086410 | No Purchase |
| 85086231 | No Loss | 85086295 | No Purchase | 85086349 | No Loss | 85086411 | No Purchase |
| 85086233 | No Loss | 85086297 | No Loss | 85086352 | No Loss | 85086413 | No Loss |
| 85086234 | No Purchase | 85086299 | No Purchase | 85086353 | No Loss | 85086415 | No Purchase |
| 85086235 | No Loss | 85086300 | No Loss | 85086354 | No Purchase | 85086417 | No Loss |
| 85086237 | No Purchase | 85086301 | No Loss | 85086356 | No Loss | 85086418 | No Loss |
| 85086238 | No Loss | 85086302 | No Purchase | 85086359 | No Purchase | 85086419 | No Loss |
| 85086239 | No Loss | 85086303 | No Purchase | 85086361 | No Loss | 85086420 | No Purchase |
| 85086240 | No Purchase | 85086304 | No Purchase | 85086362 | No Purchase | 85086423 | No Purchase |
| 85086241 | No Loss | 85086305 | No Loss | 85086363 | No Loss | 85086426 | No Loss |
| 85086242 | No Loss | 85086306 | No Purchase | 85086364 | No Loss | 85086427 | No Loss |
| 85086243 | No Purchase | 85086307 | No Loss | 85086365 | No Loss | 85086428 | No Loss |
| 85086244 | No Loss | 85086308 | No Purchase | 85086366 | No Loss | 85086429 | No Loss |
| 85086246 | No Purchase | 85086309 | No Purchase | 85086368 | No Purchase | 85086430 | No Purchase |
| 85086249 | No Loss | 85086310 | No Purchase | 85086369 | No Loss | 85086431 | No Loss |
| 85086250 | No Loss | 85086311 | No Loss | 85086370 | No Loss | 85086432 | No Loss |
| 85086251 | No Loss | 85086312 | No Purchase | 85086372 | No Purchase | 85086433 | No Loss |
| 85086252 | No Loss | 85086313 | No Loss | 85086373 | No Loss | 85086435 | No Purchase |
| 85086254 | No Purchase | 85086314 | No Purchase | 85086374 | No Loss | 85086436 | No Loss |
| 85086255 | No Loss | 85086315 | No Purchase | 85086375 | No Loss | 85086437 | No Loss |
| 85086256 | No Purchase | 85086316 | No Loss | 85086376 | No Purchase | 85086438 | No Loss |
| 85086257 | No Purchase | 85086317 | No Purchase | 85086377 | No Purchase | 85086439 | No Loss |
| 85086258 | No Purchase | 85086318 | No Loss | 85086378 | No Purchase | 85086440 | No Purchase |
| 85086259 | No Purchase | 85086319 | No Loss | 85086379 | No Loss | 85086441 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85086442 | No Loss | 85086506 | No Loss | 85086563 | No Loss | 85086623 | No Loss |
| 85086443 | No Loss | 85086507 | No Loss | 85086564 | No Loss | 85086632 | No Loss |
| 85086444 | No Purchase | 85086508 | No Loss | 85086565 | No Loss | 85086634 | No Loss |
| 85086445 | No Purchase | 85086509 | No Loss | 85086566 | No Purchase | 85086636 | No Loss |
| 85086446 | No Loss | 85086512 | No Purchase | 85086567 | No Loss | 85086637 | No Loss |
| 85086448 | No Loss | 85086513 | No Purchase | 85086568 | No Purchase | 85086638 | No Loss |
| 85086449 | No Loss | 85086514 | No Purchase | 85086569 | No Loss | 85086639 | No Loss |
| 85086452 | No Loss | 85086516 | No Purchase | 85086573 | No Purchase | 85086640 | No Loss |
| 85086453 | No Loss | 85086517 | No Loss | 85086574 | No Purchase | 85086641 | No Loss |
| 85086455 | No Purchase | 85086518 | No Purchase | 85086575 | No Loss | 85086642 | No Loss |
| 85086456 | No Purchase | 85086519 | No Loss | 85086579 | No Loss | 85086643 | No Loss |
| 85086457 | No Loss | 85086521 | No Loss | 85086581 | No Purchase | 85086644 | No Loss |
| 85086458 | No Purchase | 85086522 | No Loss | 85086582 | No Purchase | 85086645 | No Loss |
| 85086459 | No Loss | 85086523 | No Purchase | 85086583 | No Loss | 85086646 | No Loss |
| 85086461 | No Loss | 85086524 | No Purchase | 85086584 | No Purchase | 85086647 | No Loss |
| 85086462 | No Loss | 85086525 | No Purchase | 85086585 | No Purchase | 85086648 | No Loss |
| 85086464 | No Purchase | 85086526 | No Purchase | 85086587 | No Purchase | 85086649 | No Loss |
| 85086467 | No Purchase | 85086527 | No Purchase | 85086589 | No Loss | 85086650 | No Loss |
| 85086468 | No Purchase | 85086529 | No Loss | 85086590 | No Purchase | 85086651 | No Loss |
| 85086469 | No Loss | 85086530 | No Loss | 85086592 | No Purchase | 85086654 | No Loss |
| 85086470 | No Purchase | 85086531 | No Purchase | 85086593 | No Purchase | 85086660 | No Loss |
| 85086471 | No Purchase | 85086532 | No Purchase | 85086594 | No Purchase | 85086663 | No Loss |
| 85086472 | No Purchase | 85086533 | No Loss | 85086595 | No Purchase | 85086669 | No Loss |
| 85086473 | No Purchase | 85086535 | No Purchase | 85086596 | No Loss | 85086671 | No Loss |
| 85086474 | No Purchase | 85086536 | No Loss | 85086597 | No Purchase | 85086674 | No Loss |
| 85086476 | No Loss | 85086538 | No Purchase | 85086598 | No Loss | 85086675 | No Purchase |
| 85086477 | No Purchase | 85086539 | No Loss | 85086599 | No Loss | 85086678 | No Loss |
| 85086478 | No Purchase | 85086540 | No Purchase | 85086600 | No Loss | 85086686 | No Loss |
| 85086481 | No Purchase | 85086541 | No Loss | 85086601 | No Loss | 85086687 | No Purchase |
| 85086482 | No Loss | 85086543 | No Loss | 85086602 | No Purchase | 85086689 | No Loss |
| 85086483 | No Loss | 85086544 | No Purchase | 85086603 | No Loss | 85086690 | No Loss |
| 85086484 | No Loss | 85086545 | No Loss | 85086605 | No Purchase | 85086693 | No Loss |
| 85086485 | No Purchase | 85086546 | No Loss | 85086606 | No Purchase | 85086695 | No Loss |
| 85086486 | No Loss | 85086547 | No Purchase | 85086607 | No Loss | 85086696 | No Loss |
| 85086488 | No Purchase | 85086548 | No Loss | 85086608 | No Purchase | 85086698 | No Loss |
| 85086489 | No Loss | 85086549 | No Purchase | 85086611 | No Purchase | 85086700 | No Loss |
| 85086490 | No Purchase | 85086550 | No Loss | 85086612 | No Loss | 85086701 | No Loss |
| 85086494 | No Loss | 85086551 | No Loss | 85086613 | No Loss | 85086702 | No Loss |
| 85086495 | No Loss | 85086552 | No Loss | 85086614 | No Loss | 85086704 | No Loss |
| 85086497 | No Loss | 85086553 | No Loss | 85086615 | No Purchase | 85086708 | No Loss |
| 85086498 | No Loss | 85086554 | No Loss | 85086616 | No Loss | 85086709 | No Loss |
| 85086499 | No Purchase | 85086558 | No Loss | 85086617 | No Purchase | 85086714 | No Loss |
| 85086501 | No Purchase | 85086559 | No Loss | 85086618 | No Loss | 85086715 | No Loss |
| 85086502 | No Purchase | 85086560 | No Loss | 85086619 | No Purchase | 85086718 | No Loss |
| 85086503 | No Purchase | 85086561 | No Purchase | 85086621 | No Loss | 85086719 | No Loss |
| 85086504 | No Purchase | 85086562 | No Loss | 85086622 | No Loss | 85086724 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85086728 | No Loss | 85086817 | No Loss | 85086913 | No Loss | 85087011 | No Loss |
| 85086729 | No Loss | 85086818 | No Purchase | 85086914 | No Loss | 85087012 | No Purchase |
| 85086732 | No Loss | 85086820 | No Loss | 85086915 | No Loss | 85087016 | No Loss |
| 85086734 | No Purchase | 85086821 | No Purchase | 85086918 | No Loss | 85087017 | No Loss |
| 85086735 | No Loss | 85086824 | No Loss | 85086919 | No Loss | 85087019 | No Loss |
| 85086737 | No Loss | 85086825 | No Loss | 85086921 | No Loss | 85087021 | No Loss |
| 85086738 | No Loss | 85086826 | No Loss | 85086922 | No Loss | 85087023 | No Loss |
| 85086739 | No Purchase | 85086829 | No Loss | 85086923 | No Loss | 85087026 | No Loss |
| 85086740 | No Loss | 85086830 | No Loss | 85086924 | No Purchase | 85087032 | No Loss |
| 85086741 | No Loss | 85086832 | No Loss | 85086925 | No Loss | 85087033 | No Purchase |
| 85086742 | No Loss | 85086833 | No Loss | 85086928 | No Purchase | 85087034 | No Loss |
| 85086743 | No Loss | 85086835 | No Loss | 85086929 | No Loss | 85087035 | No Purchase |
| 85086745 | No Loss | 85086837 | No Loss | 85086930 | No Purchase | 85087036 | No Purchase |
| 85086747 | No Loss | 85086838 | No Purchase | 85086932 | No Purchase | 85087037 | No Purchase |
| 85086749 | No Loss | 85086839 | No Loss | 85086934 | No Loss | 85087038 | No Loss |
| 85086752 | No Loss | 85086840 | No Loss | 85086935 | No Loss | 85087041 | No Loss |
| 85086754 | No Loss | 85086843 | No Loss | 85086936 | No Loss | 85087044 | No Loss |
| 85086757 | No Loss | 85086844 | No Loss | 85086937 | No Loss | 85087045 | No Loss |
| 85086758 | No Loss | 85086845 | No Loss | 85086938 | No Loss | 85087046 | No Loss |
| 85086759 | No Purchase | 85086847 | No Loss | 85086939 | No Loss | 85087048 | No Loss |
| 85086761 | No Loss | 85086851 | No Loss | 85086940 | No Loss | 85087050 | No Loss |
| 85086765 | No Loss | 85086853 | No Loss | 85086941 | No Loss | 85087053 | No Loss |
| 85086768 | No Loss | 85086854 | No Loss | 85086945 | No Loss | 85087055 | No Loss |
| 85086775 | No Loss | 85086855 | No Loss | 85086946 | No Loss | 85087060 | No Loss |
| 85086776 | No Loss | 85086860 | No Purchase | 85086949 | No Loss | 85087061 | No Purchase |
| 85086777 | No Loss | 85086861 | No Loss | 85086951 | No Loss | 85087063 | No Loss |
| 85086782 | No Loss | 85086863 | No Loss | 85086952 | No Loss | 85087064 | No Loss |
| 85086785 | No Loss | 85086864 | No Loss | 85086953 | No Loss | 85087070 | No Loss |
| 85086786 | No Loss | 85086865 | No Loss | 85086956 | No Purchase | 85087073 | No Loss |
| 85086787 | No Loss | 85086868 | No Loss | 85086958 | No Loss | 85087076 | No Loss |
| 85086788 | No Loss | 85086869 | No Loss | 85086960 | No Purchase | 85087077 | No Loss |
| 85086789 | No Loss | 85086873 | No Loss | 85086963 | No Purchase | 85087079 | No Loss |
| 85086790 | No Loss | 85086874 | No Loss | 85086965 | No Loss | 85087080 | No Loss |
| 85086791 | No Loss | 85086877 | No Loss | 85086967 | No Loss | 85087085 | No Loss |
| 85086792 | No Loss | 85086884 | No Loss | 85086969 | No Loss | 85087086 | No Loss |
| 85086793 | No Loss | 85086885 | No Loss | 85086971 | No Loss | 85087087 | No Loss |
| 85086796 | No Loss | 85086887 | No Loss | 85086979 | No Loss | 85087088 | No Loss |
| 85086797 | No Purchase | 85086890 | No Loss | 85086980 | No Loss | 85087090 | No Loss |
| 85086798 | No Loss | 85086902 | No Loss | 85086981 | No Loss | 85087091 | No Loss |
| 85086803 | No Loss | 85086903 | No Loss | 85086984 | No Loss | 85087092 | No Loss |
| 85086806 | No Loss | 85086904 | No Loss | 85086986 | No Loss | 85087093 | No Loss |
| 85086808 | No Loss | 85086905 | No Loss | 85086988 | No Loss | 85087095 | No Loss |
| 85086809 | No Loss | 85086907 | No Loss | 85086989 | No Loss | 85087096 | No Loss |
| 85086813 | No Loss | 85086909 | No Loss | 85086990 | No Purchase | 85087103 | No Purchase |
| 85086814 | No Loss | 85086910 | No Loss | 85086994 | No Loss | 85087104 | No Loss |
| 85086815 | No Loss | 85086911 | No Loss | 85087002 | No Loss | 85087106 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85087107 | No Loss | 85087175 | No Loss | 85087265 | No Loss | 85087339 | No Loss |
| 85087108 | No Loss | 85087177 | No Loss | 85087266 | No Loss | 85087340 | No Loss |
| 85087109 | No Loss | 85087178 | No Loss | 85087267 | No Loss | 85087345 | No Loss |
| 85087110 | No Loss | 85087179 | No Loss | 85087268 | No Loss | 85087348 | No Loss |
| 85087111 | No Loss | 85087180 | No Purchase | 85087269 | No Loss | 85087349 | No Loss |
| 85087113 | No Loss | 85087181 | No Loss | 85087270 | No Loss | 85087351 | No Loss |
| 85087114 | No Loss | 85087182 | No Purchase | 85087274 | No Loss | 85087352 | No Loss |
| 85087116 | No Purchase | 85087183 | No Loss | 85087275 | No Loss | 85087353 | No Loss |
| 85087117 | No Loss | 85087184 | No Loss | 85087277 | No Loss | 85087354 | No Loss |
| 85087118 | No Loss | 85087185 | No Loss | 85087278 | No Loss | 85087355 | No Loss |
| 85087121 | No Loss | 85087186 | No Loss | 85087279 | No Loss | 85087358 | No Loss |
| 85087122 | No Loss | 85087187 | No Loss | 85087280 | No Loss | 85087359 | No Loss |
| 85087123 | No Loss | 85087188 | No Loss | 85087282 | No Loss | 85087361 | No Loss |
| 85087125 | No Loss | 85087189 | No Loss | 85087284 | No Loss | 85087364 | No Loss |
| 85087126 | No Loss | 85087192 | No Purchase | 85087285 | No Loss | 85087365 | No Loss |
| 85087127 | No Purchase | 85087193 | No Purchase | 85087287 | No Loss | 85087366 | No Loss |
| 85087128 | No Loss | 85087195 | No Purchase | 85087289 | No Loss | 85087369 | No Loss |
| 85087130 | No Loss | 85087196 | No Loss | 85087290 | No Loss | 85087370 | No Purchase |
| 85087131 | No Loss | 85087197 | No Loss | 85087291 | No Loss | 85087371 | No Purchase |
| 85087133 | No Loss | 85087198 | No Loss | 85087292 | No Loss | 85087372 | No Purchase |
| 85087134 | No Loss | 85087199 | No Loss | 85087293 | No Loss | 85087373 | No Loss |
| 85087135 | No Loss | 85087200 | No Purchase | 85087294 | No Loss | 85087374 | No Loss |
| 85087136 | No Loss | 85087201 | No Purchase | 85087295 | No Loss | 85087375 | No Purchase |
| 85087137 | No Loss | 85087202 | No Purchase | 85087297 | No Loss | 85087376 | No Purchase |
| 85087138 | No Loss | 85087203 | No Purchase | 85087298 | No Loss | 85087377 | No Purchase |
| 85087139 | No Loss | 85087204 | No Purchase | 85087300 | No Loss | 85087378 | No Purchase |
| 85087141 | No Loss | 85087205 | No Purchase | 85087301 | No Loss | 85087380 | No Loss |
| 85087142 | No Loss | 85087206 | No Purchase | 85087302 | No Loss | 85087381 | No Loss |
| 85087144 | No Loss | 85087207 | No Purchase | 85087304 | No Loss | 85087382 | No Loss |
| 85087146 | No Loss | 85087210 | No Loss | 85087305 | No Loss | 85087388 | No Loss |
| 85087149 | No Purchase | 85087211 | No Loss | 85087308 | No Loss | 85087391 | No Purchase |
| 85087155 | No Loss | 85087212 | No Purchase | 85087309 | No Loss | 85087392 | No Loss |
| 85087156 | No Loss | 85087214 | No Purchase | 85087311 | No Loss | 85087394 | No Loss |
| 85087158 | No Loss | 85087216 | No Loss | 85087312 | No Loss | 85087395 | No Loss |
| 85087159 | No Loss | 85087222 | No Purchase | 85087321 | No Loss | 85087397 | No Purchase |
| 85087160 | No Loss | 85087224 | No Purchase | 85087322 | No Loss | 85087399 | No Loss |
| 85087161 | No Purchase | 85087228 | No Purchase | 85087323 | No Loss | 85087400 | No Loss |
| 85087162 | No Loss | 85087229 | No Purchase | 85087325 | No Loss | 85087405 | No Loss |
| 85087163 | No Loss | 85087233 | No Purchase | 85087326 | No Loss | 85087406 | No Loss |
| 85087165 | No Loss | 85087242 | No Purchase | 85087327 | No Loss | 85087407 | No Loss |
| 85087167 | No Loss | 85087244 | No Purchase | 85087329 | No Loss | 85087409 | No Loss |
| 85087168 | No Loss | 85087245 | No Purchase | 85087330 | No Loss | 85087412 | No Loss |
| 85087169 | No Loss | 85087259 | No Purchase | 85087331 | No Loss | 85087414 | No Loss |
| 85087170 | No Loss | 85087261 | No Purchase | 85087332 | No Loss | 85087416 | No Loss |
| 85087171 | No Loss | 85087262 | No Loss | 85087333 | No Loss | 85087418 | No Loss |
| 85087173 | No Loss | 85087263 | No Loss | 85087334 | No Loss | 85087419 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85087420 | No Loss | 85087560 | No Loss | 85087661 | No Loss | 85087728 | No Purchase |
| 85087422 | No Loss | 85087562 | No Loss | 85087662 | No Purchase | 85087729 | No Purchase |
| 85087425 | No Purchase | 85087563 | No Loss | 85087663 | No Purchase | 85087734 | No Purchase |
| 85087426 | No Loss | 85087578 | No Loss | 85087666 | No Purchase | 85087735 | No Purchase |
| 85087427 | No Loss | 85087579 | No Loss | 85087676 | No Loss | 85087738 | No Loss |
| 85087428 | No Loss | 85087583 | No Purchase | 85087678 | No Loss | 85087739 | No Loss |
| 85087429 | No Loss | 85087584 | No Loss | 85087680 | No Loss | 85087740 | No Loss |
| 85087431 | No Loss | 85087585 | No Loss | 85087681 | No Loss | 85087743 | No Loss |
| 85087435 | No Loss | 85087592 | No Loss | 85087682 | No Loss | 85087745 | No Purchase |
| 85087437 | No Loss | 85087593 | No Loss | 85087684 | No Loss | 85087746 | No Loss |
| 85087438 | No Loss | 85087594 | No Loss | 85087686 | No Loss | 85087749 | No Purchase |
| 85087439 | No Loss | 85087595 | No Loss | 85087687 | No Loss | 85087750 | No Purchase |
| 85087441 | No Loss | 85087597 | No Loss | 85087688 | No Loss | 85087751 | No Loss |
| 85087443 | No Loss | 85087599 | No Loss | 85087689 | No Loss | 85087752 | No Loss |
| 85087454 | No Loss | 85087600 | No Loss | 85087690 | No Loss | 85087753 | No Loss |
| 85087455 | No Loss | 85087602 | No Purchase | 85087692 | No Loss | 85087754 | No Loss |
| 85087461 | No Loss | 85087603 | No Loss | 85087694 | No Purchase | 85087755 | No Loss |
| 85087466 | No Loss | 85087605 | No Loss | 85087695 | No Purchase | 85087756 | No Loss |
| 85087469 | No Loss | 85087606 | No Loss | 85087696 | No Loss | 85087757 | No Purchase |
| 85087473 | No Loss | 85087607 | No Loss | 85087697 | No Loss | 85087758 | No Loss |
| 85087477 | No Loss | 85087609 | No Loss | 85087698 | No Purchase | 85087759 | No Purchase |
| 85087488 | No Loss | 85087610 | No Loss | 85087699 | No Loss | 85087762 | No Loss |
| 85087489 | No Purchase | 85087612 | No Loss | 85087700 | No Purchase | 85087764 | No Purchase |
| 85087491 | No Loss | 85087615 | No Loss | 85087701 | No Purchase | 85087765 | No Purchase |
| 85087492 | No Loss | 85087616 | No Loss | 85087702 | No Loss | 85087768 | No Purchase |
| 85087493 | No Loss | 85087618 | No Loss | 85087703 | No Loss | 85087770 | No Purchase |
| 85087494 | No Purchase | 85087619 | No Purchase | 85087704 | No Loss | 85087771 | No Purchase |
| 85087495 | No Purchase | 85087620 | No Loss | 85087705 | No Purchase | 85087772 | No Purchase |
| 85087496 | No Loss | 85087624 | No Loss | 85087706 | No Purchase | 85087773 | No Loss |
| 85087498 | No Loss | 85087626 | No Loss | 85087708 | No Loss | 85087774 | No Loss |
| 85087504 | No Loss | 85087628 | No Loss | 85087709 | No Loss | 85087776 | No Loss |
| 85087508 | No Loss | 85087631 | No Purchase | 85087710 | No Purchase | 85087777 | No Loss |
| 85087510 | No Loss | 85087638 | No Loss | 85087711 | No Loss | 85087778 | No Purchase |
| 85087515 | No Loss | 85087639 | No Loss | 85087712 | No Loss | 85087781 | No Purchase |
| 85087521 | No Loss | 85087641 | No Loss | 85087713 | No Loss | 85087783 | No Purchase |
| 85087522 | No Loss | 85087643 | No Loss | 85087714 | No Purchase | 85087784 | No Purchase |
| 85087523 | No Loss | 85087644 | No Loss | 85087715 | No Purchase | 85087786 | No Loss |
| 85087524 | No Loss | 85087648 | No Loss | 85087716 | No Loss | 85087787 | No Loss |
| 85087531 | No Loss | 85087651 | No Loss | 85087717 | No Loss | 85087788 | No Loss |
| 85087540 | No Loss | 85087652 | No Loss | 85087718 | No Loss | 85087790 | No Loss |
| 85087545 | No Loss | 85087654 | No Loss | 85087719 | No Purchase | 85087792 | No Loss |
| 85087547 | No Loss | 85087655 | No Loss | 85087720 | No Loss | 85087793 | No Purchase |
| 85087550 | No Loss | 85087656 | No Loss | 85087724 | No Loss | 85087794 | No Purchase |
| 85087553 | No Loss | 85087658 | No Loss | 85087725 | No Purchase | 85087795 | No Loss |
| 85087557 | No Loss | 85087659 | No Loss | 85087726 | No Loss | 85087797 | No Purchase |
| 85087558 | No Loss | 85087660 | No Loss | 85087727 | No Loss | 85087799 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85087800 | No Purchase | 85087859 | No Purchase | 85087919 | No Loss | 85087974 | No Loss |
| 85087801 | No Purchase | 85087860 | No Purchase | 85087920 | No Purchase | 85087975 | No Loss |
| 85087802 | No Purchase | 85087862 | No Loss | 85087921 | No Purchase | 85087976 | No Loss |
| 85087803 | No Loss | 85087864 | No Loss | 85087922 | No Loss | 85087978 | No Purchase |
| 85087804 | No Loss | 85087865 | No Loss | 85087923 | No Loss | 85087979 | No Loss |
| 85087805 | No Loss | 85087866 | No Purchase | 85087924 | No Loss | 85087981 | No Loss |
| 85087807 | No Loss | 85087867 | No Loss | 85087925 | No Purchase | 85087985 | No Loss |
| 85087810 | No Loss | 85087868 | No Purchase | 85087926 | No Purchase | 85087986 | No Loss |
| 85087811 | No Loss | 85087869 | No Purchase | 85087927 | No Purchase | 85087988 | No Purchase |
| 85087812 | No Loss | 85087871 | No Purchase | 85087928 | No Loss | 85087990 | No Purchase |
| 85087813 | No Loss | 85087874 | No Purchase | 85087929 | No Loss | 85087991 | No Purchase |
| 85087814 | No Loss | 85087875 | No Loss | 85087931 | No Purchase | 85087992 | No Loss |
| 85087815 | No Purchase | 85087876 | No Loss | 85087932 | No Loss | 85087994 | No Loss |
| 85087816 | No Purchase | 85087878 | No Loss | 85087934 | No Purchase | 85087995 | No Loss |
| 85087818 | No Purchase | 85087879 | No Loss | 85087935 | No Loss | 85087996 | No Loss |
| 85087823 | No Purchase | 85087882 | No Loss | 85087936 | No Loss | 85087998 | No Loss |
| 85087824 | No Purchase | 85087883 | No Loss | 85087937 | No Loss | 85087999 | No Loss |
| 85087825 | No Purchase | 85087885 | No Purchase | 85087938 | No Loss | 85088000 | No Loss |
| 85087826 | No Loss | 85087886 | No Loss | 85087939 | No Loss | 85088001 | No Loss |
| 85087828 | No Purchase | 85087887 | No Loss | 85087941 | No Purchase | 85088002 | No Loss |
| 85087830 | No Loss | 85087888 | No Loss | 85087942 | No Purchase | 85088004 | No Loss |
| 85087831 | No Loss | 85087889 | No Purchase | 85087943 | No Purchase | 85088006 | No Purchase |
| 85087832 | No Loss | 85087891 | No Purchase | 85087945 | No Purchase | 85088008 | No Loss |
| 85087833 | No Purchase | 85087892 | No Loss | 85087947 | No Purchase | 85088009 | No Loss |
| 85087834 | No Purchase | 85087894 | No Loss | 85087948 | No Loss | 85088011 | No Loss |
| 85087835 | No Purchase | 85087896 | No Loss | 85087949 | No Loss | 85088012 | No Loss |
| 85087836 | No Purchase | 85087899 | No Purchase | 85087950 | No Loss | 85088013 | No Loss |
| 85087837 | No Purchase | 85087900 | No Loss | 85087951 | No Purchase | 85088014 | No Purchase |
| 85087838 | No Loss | 85087901 | No Purchase | 85087953 | No Loss | 85088015 | No Purchase |
| 85087839 | No Loss | 85087902 | No Purchase | 85087954 | No Loss | 85088016 | No Purchase |
| 85087840 | No Purchase | 85087903 | No Loss | 85087955 | No Purchase | 85088017 | No Loss |
| 85087841 | No Loss | 85087904 | No Purchase | 85087956 | No Loss | 85088019 | No Loss |
| 85087844 | No Loss | 85087905 | No Loss | 85087957 | No Purchase | 85088021 | No Loss |
| 85087845 | No Purchase | 85087906 | No Loss | 85087958 | No Loss | 85088022 | No Loss |
| 85087846 | No Loss | 85087907 | No Loss | 85087959 | No Purchase | 85088023 | No Purchase |
| 85087847 | No Loss | 85087908 | No Loss | 85087960 | No Loss | 85088024 | No Purchase |
| 85087848 | No Purchase | 85087909 | No Purchase | 85087961 | No Loss | 85088026 | No Loss |
| 85087849 | No Purchase | 85087910 | No Purchase | 85087962 | No Loss | 85088027 | No Loss |
| 85087850 | No Purchase | 85087911 | No Loss | 85087963 | No Loss | 85088028 | No Purchase |
| 85087851 | No Loss | 85087912 | No Loss | 85087964 | No Purchase | 85088029 | No Loss |
| 85087852 | No Loss | 85087913 | No Purchase | 85087968 | No Loss | 85088031 | No Purchase |
| 85087853 | No Purchase | 85087914 | No Loss | 85087969 | No Loss | 85088032 | No Purchase |
| 85087854 | No Purchase | 85087915 | No Loss | 85087970 | No Purchase | 85088033 | No Loss |
| 85087856 | No Purchase | 85087916 | No Loss | 85087971 | No Purchase | 85088035 | No Purchase |
| 85087857 | No Purchase | 85087917 | No Loss | 85087972 | No Loss | 85088036 | No Purchase |
| 85087858 | No Loss | 85087918 | No Purchase | 85087973 | No Purchase | 85088040 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85088044 | No Loss | 85088110 | No Loss | 85088174 | No Purchase | 85088232 | No Purchase |
| 85088045 | No Purchase | 85088111 | No Loss | 85088175 | No Loss | 85088233 | No Purchase |
| 85088046 | No Loss | 85088112 | No Loss | 85088176 | No Purchase | 85088234 | No Loss |
| 85088048 | No Loss | 85088113 | No Loss | 85088177 | No Purchase | 85088235 | No Loss |
| 85088049 | No Purchase | 85088115 | No Loss | 85088178 | No Loss | 85088236 | No Purchase |
| 85088050 | No Purchase | 85088118 | No Purchase | 85088179 | No Loss | 85088238 | No Loss |
| 85088051 | No Loss | 85088123 | No Loss | 85088180 | No Loss | 85088239 | No Loss |
| 85088052 | No Loss | 85088124 | No Loss | 85088181 | No Loss | 85088240 | No Loss |
| 85088053 | No Loss | 85088126 | No Loss | 85088182 | No Loss | 85088241 | No Purchase |
| 85088054 | No Loss | 85088127 | No Purchase | 85088183 | No Loss | 85088242 | No Purchase |
| 85088055 | No Purchase | 85088128 | No Loss | 85088184 | No Purchase | 85088243 | No Loss |
| 85088056 | No Loss | 85088129 | No Purchase | 85088185 | No Loss | 85088244 | No Loss |
| 85088057 | No Loss | 85088130 | No Loss | 85088186 | No Purchase | 85088245 | No Loss |
| 85088059 | No Purchase | 85088131 | No Loss | 85088189 | No Loss | 85088246 | No Loss |
| 85088061 | No Purchase | 85088132 | No Purchase | 85088190 | No Loss | 85088248 | No Loss |
| 85088062 | No Purchase | 85088134 | No Loss | 85088191 | No Purchase | 85088249 | No Loss |
| 85088063 | No Loss | 85088135 | No Loss | 85088193 | No Purchase | 85088250 | No Purchase |
| 85088064 | No Purchase | 85088136 | No Purchase | 85088194 | No Purchase | 85088251 | No Loss |
| 85088065 | No Purchase | 85088137 | No Loss | 85088195 | No Loss | 85088252 | No Purchase |
| 85088066 | No Loss | 85088138 | No Purchase | 85088198 | No Purchase | 85088253 | No Loss |
| 85088067 | No Purchase | 85088140 | No Loss | 85088199 | No Loss | 85088254 | No Purchase |
| 85088072 | No Purchase | 85088141 | No Loss | 85088200 | No Purchase | 85088255 | No Loss |
| 85088074 | No Loss | 85088142 | No Loss | 85088202 | No Purchase | 85088257 | No Loss |
| 85088075 | No Purchase | 85088143 | No Loss | 85088203 | No Purchase | 85088258 | No Loss |
| 85088077 | No Purchase | 85088144 | No Loss | 85088205 | No Purchase | 85088259 | No Loss |
| 85088080 | No Purchase | 85088145 | No Loss | 85088206 | No Purchase | 85088260 | No Purchase |
| 85088081 | No Loss | 85088147 | No Loss | 85088207 | No Purchase | 85088261 | No Loss |
| 85088082 | No Loss | 85088148 | No Purchase | 85088208 | No Loss | 85088262 | No Loss |
| 85088083 | No Loss | 85088149 | No Loss | 85088210 | No Loss | 85088264 | No Loss |
| 85088084 | No Loss | 85088150 | No Loss | 85088211 | No Purchase | 85088265 | No Loss |
| 85088086 | No Purchase | 85088151 | No Purchase | 85088212 | No Loss | 85088266 | No Loss |
| 85088087 | No Loss | 85088152 | No Loss | 85088213 | No Loss | 85088267 | No Purchase |
| 85088090 | No Purchase | 85088154 | No Loss | 85088214 | No Purchase | 85088268 | No Loss |
| 85088091 | No Loss | 85088155 | No Purchase | 85088216 | No Purchase | 85088269 | No Loss |
| 85088093 | No Purchase | 85088156 | No Loss | 85088218 | No Purchase | 85088270 | No Loss |
| 85088094 | No Purchase | 85088157 | No Loss | 85088221 | No Purchase | 85088271 | No Purchase |
| 85088096 | No Loss | 85088159 | No Purchase | 85088222 | No Loss | 85088272 | No Loss |
| 85088097 | No Purchase | 85088160 | No Purchase | 85088223 | No Purchase | 85088274 | No Loss |
| 85088098 | No Purchase | 85088162 | No Loss | 85088224 | No Purchase | 85088275 | No Purchase |
| 85088099 | No Purchase | 85088163 | No Purchase | 85088225 | No Purchase | 85088276 | No Loss |
| 85088100 | No Purchase | 85088164 | No Purchase | 85088226 | No Purchase | 85088277 | No Loss |
| 85088101 | No Loss | 85088165 | No Loss | 85088227 | No Purchase | 85088279 | No Purchase |
| 85088103 | No Purchase | 85088167 | No Loss | 85088228 | No Loss | 85088280 | No Purchase |
| 85088104 | No Loss | 85088170 | No Loss | 85088229 | No Loss | 85088281 | No Loss |
| 85088105 | No Loss | 85088172 | No Loss | 85088230 | No Loss | 85088282 | No Loss |
| 85088108 | No Purchase | 85088173 | No Loss | 85088231 | No Purchase | 85088283 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85088287 | No Purchase | 85088349 | No Purchase | 85088425 | No Purchase | 85088483 | No Purchase |
| 85088289 | No Purchase | 85088350 | No Purchase | 85088427 | No Loss | 85088486 | No Purchase |
| 85088291 | No Loss | 85088351 | No Loss | 85088429 | No Purchase | 85088490 | No Loss |
| 85088292 | No Loss | 85088352 | No Purchase | 85088431 | No Purchase | 85088492 | No Loss |
| 85088293 | No Loss | 85088355 | No Loss | 85088432 | No Loss | 85088494 | No Purchase |
| 85088294 | No Purchase | 85088356 | No Loss | 85088433 | No Loss | 85088495 | No Loss |
| 85088295 | No Loss | 85088357 | No Purchase | 85088436 | No Purchase | 85088496 | No Loss |
| 85088296 | No Purchase | 85088359 | No Purchase | 85088437 | No Purchase | 85088497 | No Purchase |
| 85088297 | No Loss | 85088360 | No Purchase | 85088438 | No Purchase | 85088499 | No Loss |
| 85088298 | No Purchase | 85088361 | No Purchase | 85088439 | No Loss | 85088500 | No Loss |
| 85088299 | No Purchase | 85088362 | No Loss | 85088441 | No Loss | 85088503 | No Loss |
| 85088300 | No Purchase | 85088364 | No Purchase | 85088443 | No Loss | 85088505 | No Loss |
| 85088301 | No Purchase | 85088367 | No Loss | 85088444 | No Purchase | 85088506 | No Purchase |
| 85088302 | No Loss | 85088370 | No Loss | 85088445 | No Loss | 85088507 | No Loss |
| 85088304 | No Loss | 85088372 | No Loss | 85088446 | No Loss | 85088509 | No Purchase |
| 85088306 | No Purchase | 85088373 | No Purchase | 85088447 | No Loss | 85088511 | No Loss |
| 85088307 | No Loss | 85088377 | No Loss | 85088448 | No Loss | 85088512 | No Loss |
| 85088308 | No Purchase | 85088378 | No Loss | 85088449 | No Purchase | 85088514 | No Loss |
| 85088309 | No Loss | 85088379 | No Purchase | 85088450 | No Loss | 85088516 | No Loss |
| 85088310 | No Loss | 85088380 | No Loss | 85088451 | No Purchase | 85088517 | No Purchase |
| 85088311 | No Loss | 85088381 | No Loss | 85088452 | No Loss | 85088518 | No Loss |
| 85088314 | No Purchase | 85088382 | No Purchase | 85088454 | No Purchase | 85088519 | No Loss |
| 85088316 | No Purchase | 85088383 | No Loss | 85088455 | No Loss | 85088521 | No Loss |
| 85088318 | No Loss | 85088386 | No Purchase | 85088456 | No Purchase | 85088522 | No Loss |
| 85088319 | No Loss | 85088387 | No Purchase | 85088457 | No Loss | 85088523 | No Loss |
| 85088320 | No Loss | 85088389 | No Purchase | 85088458 | No Loss | 85088524 | No Loss |
| 85088321 | No Loss | 85088392 | No Purchase | 85088459 | No Loss | 85088525 | No Loss |
| 85088322 | No Purchase | 85088393 | No Loss | 85088462 | No Purchase | 85088526 | No Purchase |
| 85088323 | No Purchase | 85088394 | No Loss | 85088463 | No Loss | 85088528 | No Purchase |
| 85088324 | No Purchase | 85088395 | No Purchase | 85088464 | No Loss | 85088529 | No Loss |
| 85088326 | No Purchase | 85088396 | No Loss | 85088465 | No Loss | 85088530 | No Loss |
| 85088328 | No Loss | 85088397 | No Loss | 85088467 | No Loss | 85088531 | No Purchase |
| 85088329 | No Loss | 85088399 | No Loss | 85088468 | No Loss | 85088532 | No Purchase |
| 85088330 | No Loss | 85088405 | No Purchase | 85088469 | No Purchase | 85088534 | No Loss |
| 85088331 | No Loss | 85088406 | No Loss | 85088470 | No Loss | 85088535 | No Loss |
| 85088333 | No Loss | 85088407 | No Purchase | 85088471 | No Loss | 85088537 | No Loss |
| 85088334 | No Loss | 85088410 | No Loss | 85088473 | No Purchase | 85088538 | No Loss |
| 85088335 | No Purchase | 85088411 | No Loss | 85088474 | No Loss | 85088539 | No Purchase |
| 85088336 | No Loss | 85088412 | No Loss | 85088475 | No Loss | 85088540 | No Loss |
| 85088338 | No Loss | 85088414 | No Loss | 85088476 | No Loss | 85088541 | No Loss |
| 85088340 | No Loss | 85088415 | No Loss | 85088477 | No Loss | 85088542 | No Loss |
| 85088341 | No Loss | 85088417 | No Purchase | 85088478 | No Loss | 85088543 | No Loss |
| 85088344 | No Loss | 85088420 | No Loss | 85088479 | No Loss | 85088544 | No Loss |
| 85088346 | No Purchase | 85088421 | No Loss | 85088480 | No Loss | 85088545 | No Loss |
| 85088347 | No Loss | 85088422 | No Loss | 85088481 | No Purchase | 85088546 | No Loss |
| 85088348 | No Loss | 85088423 | No Purchase | 85088482 | No Loss | 85088550 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85088551 | No Purchase | 85088614 | No Purchase | 85088677 | No Loss | 85088742 | No Purchase |
| 85088552 | No Purchase | 85088615 | No Loss | 85088678 | No Loss | 85088743 | No Purchase |
| 85088554 | No Loss | 85088616 | No Purchase | 85088679 | No Loss | 85088744 | No Loss |
| 85088556 | No Purchase | 85088617 | No Purchase | 85088680 | No Loss | 85088745 | No Loss |
| 85088558 | No Purchase | 85088618 | No Loss | 85088681 | No Loss | 85088746 | No Loss |
| 85088559 | No Purchase | 85088620 | No Purchase | 85088683 | No Loss | 85088748 | No Loss |
| 85088560 | No Loss | 85088621 | No Loss | 85088684 | No Loss | 85088749 | No Loss |
| 85088561 | No Loss | 85088622 | No Purchase | 85088685 | No Loss | 85088752 | No Purchase |
| 85088562 | No Loss | 85088624 | No Purchase | 85088688 | No Purchase | 85088753 | No Purchase |
| 85088563 | No Loss | 85088625 | No Purchase | 85088689 | No Loss | 85088754 | No Loss |
| 85088564 | No Loss | 85088626 | No Loss | 85088690 | No Purchase | 85088758 | No Loss |
| 85088567 | No Purchase | 85088627 | No Loss | 85088695 | No Loss | 85088762 | No Purchase |
| 85088568 | No Loss | 85088628 | No Loss | 85088696 | No Purchase | 85088763 | No Loss |
| 85088570 | No Purchase | 85088631 | No Loss | 85088698 | No Purchase | 85088764 | No Purchase |
| 85088571 | No Loss | 85088632 | No Purchase | 85088700 | No Loss | 85088765 | No Loss |
| 85088572 | No Loss | 85088635 | No Loss | 85088701 | No Purchase | 85088766 | No Purchase |
| 85088573 | No Purchase | 85088636 | No Purchase | 85088702 | No Loss | 85088767 | No Loss |
| 85088576 | No Purchase | 85088637 | No Purchase | 85088703 | No Loss | 85088770 | No Purchase |
| 85088577 | No Loss | 85088639 | No Loss | 85088705 | No Purchase | 85088771 | No Purchase |
| 85088578 | No Purchase | 85088640 | No Purchase | 85088707 | No Loss | 85088772 | No Loss |
| 85088579 | No Loss | 85088641 | No Purchase | 85088708 | No Loss | 85088773 | No Purchase |
| 85088580 | No Purchase | 85088644 | No Loss | 85088709 | No Purchase | 85088774 | No Purchase |
| 85088581 | No Loss | 85088645 | No Purchase | 85088710 | No Loss | 85088775 | No Loss |
| 85088582 | No Loss | 85088648 | No Purchase | 85088711 | No Loss | 85088777 | No Loss |
| 85088583 | No Loss | 85088650 | No Loss | 85088712 | No Loss | 85088778 | No Loss |
| 85088584 | No Loss | 85088651 | No Purchase | 85088713 | No Loss | 85088780 | No Loss |
| 85088585 | No Loss | 85088653 | No Loss | 85088714 | No Loss | 85088783 | No Purchase |
| 85088587 | No Loss | 85088654 | No Loss | 85088715 | No Loss | 85088784 | No Purchase |
| 85088588 | No Loss | 85088656 | No Loss | 85088716 | No Loss | 85088785 | No Loss |
| 85088590 | No Loss | 85088657 | No Loss | 85088717 | No Purchase | 85088786 | No Loss |
| 85088591 | No Loss | 85088658 | No Loss | 85088721 | No Loss | 85088787 | No Loss |
| 85088592 | No Loss | 85088660 | No Loss | 85088722 | No Loss | 85088789 | No Purchase |
| 85088594 | No Loss | 85088661 | No Loss | 85088723 | No Purchase | 85088790 | No Loss |
| 85088595 | No Loss | 85088662 | No Loss | 85088725 | No Loss | 85088791 | No Loss |
| 85088597 | No Loss | 85088665 | No Purchase | 85088729 | No Loss | 85088792 | No Loss |
| 85088599 | No Loss | 85088666 | No Loss | 85088730 | No Loss | 85088794 | No Purchase |
| 85088600 | No Purchase | 85088667 | No Loss | 85088731 | No Purchase | 85088795 | No Purchase |
| 85088603 | No Purchase | 85088668 | No Purchase | 85088732 | No Purchase | 85088796 | No Purchase |
| 85088604 | No Purchase | 85088669 | No Loss | 85088734 | No Purchase | 85088798 | No Loss |
| 85088605 | No Purchase | 85088670 | No Purchase | 85088735 | No Loss | 85088799 | No Loss |
| 85088606 | No Loss | 85088671 | No Loss | 85088736 | No Loss | 85088801 | No Loss |
| 85088607 | No Loss | 85088672 | No Loss | 85088737 | No Loss | 85088802 | No Loss |
| 85088608 | No Loss | 85088673 | No Purchase | 85088738 | No Loss | 85088803 | No Loss |
| 85088609 | No Loss | 85088674 | No Purchase | 85088739 | No Loss | 85088810 | No Loss |
| 85088610 | No Loss | 85088675 | No Loss | 85088740 | No Loss | 85088811 | No Loss |
| 85088613 | No Purchase | 85088676 | No Loss | 85088741 | No Loss | 85088812 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85088813 | No Loss | 85088867 | No Loss | 85088926 | No Loss | 85088986 | No Loss |
| 85088814 | No Purchase | 85088870 | No Purchase | 85088928 | No Loss | 85088987 | No Loss |
| 85088815 | No Loss | 85088871 | No Loss | 85088929 | No Purchase | 85088988 | No Purchase |
| 85088816 | No Loss | 85088872 | No Loss | 85088930 | No Loss | 85088989 | No Loss |
| 85088817 | No Loss | 85088873 | No Loss | 85088931 | No Loss | 85088990 | No Purchase |
| 85088818 | No Purchase | 85088874 | No Loss | 85088932 | No Loss | 85088991 | No Loss |
| 85088820 | No Purchase | 85088876 | No Purchase | 85088935 | No Purchase | 85088992 | No Loss |
| 85088821 | No Loss | 85088877 | No Loss | 85088936 | No Loss | 85088993 | No Loss |
| 85088824 | No Loss | 85088878 | No Purchase | 85088940 | No Purchase | 85088994 | No Purchase |
| 85088826 | No Purchase | 85088879 | No Purchase | 85088941 | No Loss | 85088995 | No Purchase |
| 85088827 | No Purchase | 85088881 | No Loss | 85088942 | No Loss | 85088996 | No Loss |
| 85088829 | No Loss | 85088882 | No Purchase | 85088943 | No Purchase | 85088997 | No Loss |
| 85088830 | No Purchase | 85088883 | No Loss | 85088944 | No Loss | 85088998 | No Purchase |
| 85088831 | No Loss | 85088884 | No Purchase | 85088945 | No Loss | 85088999 | No Purchase |
| 85088832 | No Purchase | 85088885 | No Purchase | 85088946 | No Purchase | 85089001 | No Purchase |
| 85088833 | No Loss | 85088886 | No Loss | 85088948 | No Loss | 85089002 | No Purchase |
| 85088834 | No Loss | 85088889 | No Loss | 85088950 | No Purchase | 85089004 | No Loss |
| 85088835 | No Loss | 85088890 | No Loss | 85088951 | No Purchase | 85089005 | No Loss |
| 85088836 | No Loss | 85088891 | No Purchase | 85088952 | No Purchase | 85089006 | No Purchase |
| 85088837 | No Purchase | 85088892 | No Loss | 85088953 | No Loss | 85089007 | No Loss |
| 85088838 | No Purchase | 85088893 | No Loss | 85088954 | No Loss | 85089008 | No Purchase |
| 85088839 | No Loss | 85088894 | No Loss | 85088955 | No Loss | 85089009 | No Purchase |
| 85088840 | No Purchase | 85088896 | No Loss | 85088956 | No Loss | 85089010 | No Purchase |
| 85088841 | No Loss | 85088897 | No Loss | 85088957 | No Purchase | 85089011 | No Purchase |
| 85088842 | No Purchase | 85088898 | No Loss | 85088958 | No Loss | 85089012 | No Loss |
| 85088843 | No Loss | 85088900 | No Purchase | 85088959 | No Loss | 85089013 | No Purchase |
| 85088844 | No Loss | 85088901 | No Purchase | 85088960 | No Purchase | 85089014 | No Purchase |
| 85088845 | No Purchase | 85088902 | No Loss | 85088961 | No Loss | 85089016 | No Loss |
| 85088846 | No Loss | 85088904 | No Loss | 85088962 | No Purchase | 85089017 | No Loss |
| 85088847 | No Purchase | 85088905 | No Loss | 85088963 | No Loss | 85089018 | No Loss |
| 85088849 | No Purchase | 85088906 | No Purchase | 85088964 | No Purchase | 85089019 | No Loss |
| 85088850 | No Purchase | 85088907 | No Loss | 85088965 | No Loss | 85089020 | No Purchase |
| 85088851 | No Purchase | 85088908 | No Loss | 85088966 | No Loss | 85089021 | No Loss |
| 85088852 | No Purchase | 85088909 | No Purchase | 85088968 | No Purchase | 85089022 | No Loss |
| 85088854 | No Purchase | 85088910 | No Loss | 85088969 | No Loss | 85089023 | No Loss |
| 85088855 | No Loss | 85088911 | No Purchase | 85088970 | No Purchase | 85089024 | No Loss |
| 85088856 | No Purchase | 85088912 | No Loss | 85088971 | No Loss | 85089028 | No Loss |
| 85088857 | No Loss | 85088914 | No Loss | 85088972 | No Loss | 85089029 | No Purchase |
| 85088858 | No Loss | 85088916 | No Loss | 85088973 | No Purchase | 85089031 | No Purchase |
| 85088859 | No Loss | 85088917 | No Loss | 85088976 | No Purchase | 85089032 | No Purchase |
| 85088860 | No Loss | 85088918 | No Loss | 85088977 | No Loss | 85089033 | No Loss |
| 85088861 | No Loss | 85088920 | No Purchase | 85088980 | No Purchase | 85089034 | No Purchase |
| 85088862 | No Loss | 85088921 | No Loss | 85088982 | No Loss | 85089035 | No Loss |
| 85088864 | No Loss | 85088922 | No Loss | 85088983 | No Loss | 85089037 | No Purchase |
| 85088865 | No Loss | 85088924 | No Loss | 85088984 | No Loss | 85089038 | No Loss |
| 85088866 | No Purchase | 85088925 | No Loss | 85088985 | No Loss | 85089041 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85089042 | No Loss | 85089102 | No Purchase | 85089161 | No Loss | 85089221 | No Loss |
| 85089043 | No Loss | 85089104 | No Loss | 85089162 | No Loss | 85089223 | No Loss |
| 85089044 | No Loss | 85089106 | No Loss | 85089163 | No Loss | 85089224 | No Loss |
| 85089045 | No Loss | 85089107 | No Loss | 85089165 | No Purchase | 85089225 | No Loss |
| 85089046 | No Loss | 85089108 | No Loss | 85089167 | No Purchase | 85089226 | No Loss |
| 85089047 | No Purchase | 85089110 | No Purchase | 85089168 | No Purchase | 85089229 | No Loss |
| 85089050 | No Loss | 85089111 | No Loss | 85089169 | No Loss | 85089230 | No Purchase |
| 85089051 | No Loss | 85089112 | No Loss | 85089170 | No Loss | 85089231 | No Loss |
| 85089052 | No Purchase | 85089114 | No Loss | 85089171 | No Purchase | 85089232 | No Loss |
| 85089053 | No Loss | 85089116 | No Loss | 85089172 | No Purchase | 85089233 | No Loss |
| 85089054 | No Loss | 85089118 | No Purchase | 85089174 | No Purchase | 85089235 | No Loss |
| 85089055 | No Purchase | 85089119 | No Purchase | 85089175 | No Loss | 85089236 | No Loss |
| 85089056 | No Purchase | 85089120 | No Loss | 85089178 | No Loss | 85089237 | No Purchase |
| 85089057 | No Loss | 85089121 | No Purchase | 85089180 | No Purchase | 85089239 | No Loss |
| 85089058 | No Purchase | 85089122 | No Purchase | 85089181 | No Loss | 85089240 | No Purchase |
| 85089059 | No Loss | 85089123 | No Loss | 85089182 | No Purchase | 85089241 | No Purchase |
| 85089060 | No Purchase | 85089124 | No Loss | 85089183 | No Purchase | 85089243 | No Loss |
| 85089063 | No Loss | 85089125 | No Purchase | 85089184 | No Loss | 85089245 | No Loss |
| 85089064 | No Purchase | 85089126 | No Loss | 85089186 | No Purchase | 85089246 | No Loss |
| 85089065 | No Loss | 85089127 | No Purchase | 85089187 | No Loss | 85089247 | No Purchase |
| 85089066 | No Loss | 85089128 | No Purchase | 85089188 | No Loss | 85089249 | No Loss |
| 85089067 | No Purchase | 85089129 | No Loss | 85089189 | No Purchase | 85089250 | No Loss |
| 85089068 | No Purchase | 85089131 | No Loss | 85089190 | No Purchase | 85089252 | No Purchase |
| 85089069 | No Purchase | 85089132 | No Purchase | 85089192 | No Loss | 85089253 | No Loss |
| 85089070 | No Loss | 85089134 | No Loss | 85089195 | No Purchase | 85089254 | No Purchase |
| 85089071 | No Loss | 85089135 | No Purchase | 85089196 | No Purchase | 85089257 | No Purchase |
| 85089075 | No Purchase | 85089136 | No Loss | 85089197 | No Purchase | 85089259 | No Loss |
| 85089077 | No Loss | 85089137 | No Purchase | 85089199 | No Loss | 85089260 | No Loss |
| 85089078 | No Loss | 85089138 | No Purchase | 85089200 | No Purchase | 85089261 | No Loss |
| 85089079 | No Loss | 85089139 | No Loss | 85089201 | No Purchase | 85089262 | No Loss |
| 85089081 | No Loss | 85089140 | No Loss | 85089202 | No Loss | 85089263 | No Purchase |
| 85089082 | No Loss | 85089142 | No Purchase | 85089203 | No Loss | 85089264 | No Loss |
| 85089083 | No Loss | 85089144 | No Purchase | 85089204 | No Loss | 85089265 | No Loss |
| 85089085 | No Loss | 85089145 | No Purchase | 85089205 | No Loss | 85089266 | No Loss |
| 85089086 | No Purchase | 85089146 | No Purchase | 85089207 | No Loss | 85089267 | No Purchase |
| 85089087 | No Loss | 85089149 | No Loss | 85089208 | No Purchase | 85089268 | No Purchase |
| 85089089 | No Loss | 85089150 | No Loss | 85089209 | No Loss | 85089270 | No Loss |
| 85089092 | No Purchase | 85089151 | No Purchase | 85089210 | No Purchase | 85089271 | No Loss |
| 85089093 | No Loss | 85089152 | No Purchase | 85089211 | No Loss | 85089272 | No Loss |
| 85089094 | No Loss | 85089153 | No Loss | 85089212 | No Purchase | 85089274 | No Loss |
| 85089095 | No Purchase | 85089155 | No Purchase | 85089214 | No Loss | 85089275 | No Loss |
| 85089097 | No Loss | 85089156 | No Loss | 85089215 | No Purchase | 85089276 | No Purchase |
| 85089098 | No Loss | 85089157 | No Loss | 85089216 | No Loss | 85089278 | No Purchase |
| 85089099 | No Loss | 85089158 | No Purchase | 85089218 | No Purchase | 85089279 | No Loss |
| 85089100 | No Loss | 85089159 | No Loss | 85089219 | No Purchase | 85089280 | No Loss |
| 85089101 | No Loss | 85089160 | No Loss | 85089220 | No Loss | 85089281 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85089282 | No Loss | 85089345 | No Loss | 85089408 | No Loss | 85089510 | No Loss |
| 85089283 | No Purchase | 85089346 | No Loss | 85089410 | No Loss | 85089513 | No Loss |
| 85089284 | No Purchase | 85089347 | No Loss | 85089414 | No Loss | 85089515 | No Purchase |
| 85089285 | No Loss | 85089352 | No Purchase | 85089415 | No Loss | 85089518 | No Loss |
| 85089286 | No Loss | 85089353 | No Loss | 85089417 | No Loss | 85089527 | No Loss |
| 85089289 | No Loss | 85089355 | No Purchase | 85089419 | No Loss | 85089529 | No Loss |
| 85089290 | No Purchase | 85089359 | No Purchase | 85089420 | No Loss | 85089532 | No Loss |
| 85089292 | No Purchase | 85089360 | No Loss | 85089428 | No Purchase | 85089533 | No Loss |
| 85089294 | No Purchase | 85089361 | No Purchase | 85089430 | No Loss | 85089534 | No Loss |
| 85089295 | No Purchase | 85089362 | No Purchase | 85089431 | No Loss | 85089535 | No Loss |
| 85089297 | No Loss | 85089363 | No Loss | 85089432 | No Loss | 85089537 | No Loss |
| 85089298 | No Purchase | 85089364 | No Purchase | 85089435 | No Loss | 85089538 | No Loss |
| 85089299 | No Purchase | 85089365 | No Loss | 85089436 | No Loss | 85089541 | No Loss |
| 85089300 | No Purchase | 85089367 | No Purchase | 85089437 | No Loss | 85089543 | No Loss |
| 85089301 | No Purchase | 85089368 | No Loss | 85089440 | No Loss | 85089545 | No Loss |
| 85089302 | No Purchase | 85089369 | No Purchase | 85089441 | No Loss | 85089547 | No Loss |
| 85089303 | No Purchase | 85089370 | No Purchase | 85089445 | No Loss | 85089549 | No Purchase |
| 85089304 | No Purchase | 85089371 | No Loss | 85089446 | No Loss | 85089554 | No Loss |
| 85089306 | No Loss | 85089373 | No Purchase | 85089451 | No Loss | 85089555 | No Loss |
| 85089307 | No Loss | 85089374 | No Loss | 85089452 | No Loss | 85089565 | No Loss |
| 85089308 | No Loss | 85089376 | No Loss | 85089456 | No Loss | 85089566 | No Loss |
| 85089311 | No Purchase | 85089378 | No Purchase | 85089458 | No Loss | 85089567 | No Loss |
| 85089312 | No Loss | 85089379 | No Loss | 85089459 | No Loss | 85089569 | No Purchase |
| 85089314 | No Loss | 85089380 | No Loss | 85089460 | No Loss | 85089570 | No Purchase |
| 85089315 | No Purchase | 85089381 | No Loss | 85089463 | No Loss | 85089573 | No Purchase |
| 85089316 | No Loss | 85089383 | No Loss | 85089466 | No Loss | 85089574 | No Purchase |
| 85089317 | No Loss | 85089385 | No Loss | 85089471 | No Loss | 85089576 | No Purchase |
| 85089318 | No Purchase | 85089386 | No Purchase | 85089472 | No Loss | 85089577 | No Loss |
| 85089320 | No Purchase | 85089388 | No Loss | 85089477 | No Loss | 85089579 | No Loss |
| 85089321 | No Loss | 85089389 | No Loss | 85089479 | No Loss | 85089580 | No Loss |
| 85089322 | No Purchase | 85089390 | No Loss | 85089480 | No Loss | 85089581 | No Loss |
| 85089323 | No Loss | 85089391 | No Loss | 85089482 | No Loss | 85089583 | No Loss |
| 85089324 | No Purchase | 85089392 | No Loss | 85089486 | No Loss | 85089584 | No Loss |
| 85089325 | No Purchase | 85089393 | No Loss | 85089487 | No Loss | 85089585 | No Loss |
| 85089326 | No Loss | 85089395 | No Loss | 85089489 | No Loss | 85089586 | No Loss |
| 85089327 | No Loss | 85089396 | No Loss | 85089490 | No Loss | 85089587 | No Loss |
| 85089328 | No Loss | 85089397 | No Loss | 85089491 | No Purchase | 85089594 | No Loss |
| 85089329 | No Purchase | 85089398 | No Loss | 85089492 | No Loss | 85089595 | No Loss |
| 85089330 | No Purchase | 85089399 | No Loss | 85089496 | No Loss | 85089596 | No Purchase |
| 85089332 | No Purchase | 85089400 | No Loss | 85089498 | No Loss | 85089597 | No Loss |
| 85089333 | No Loss | 85089401 | No Loss | 85089499 | No Loss | 85089598 | No Loss |
| 85089336 | No Purchase | 85089402 | No Loss | 85089500 | No Loss | 85089599 | No Loss |
| 85089338 | No Loss | 85089403 | No Loss | 85089504 | No Loss | 85089600 | No Loss |
| 85089339 | No Loss | 85089405 | No Loss | 85089505 | No Loss | 85089601 | No Loss |
| 85089341 | No Purchase | 85089406 | No Loss | 85089506 | No Loss | 85089603 | No Loss |
| 85089342 | No Loss | 85089407 | No Loss | 85089509 | No Loss | 85089605 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85089607 | No Loss | 85089678 | No Loss | 85089762 | No Purchase | 85089880 | No Loss |
| 85089608 | No Loss | 85089680 | No Purchase | 85089764 | No Loss | 85089881 | No Loss |
| 85089609 | No Loss | 85089681 | No Loss | 85089770 | No Loss | 85089882 | No Loss |
| 85089612 | No Loss | 85089682 | No Loss | 85089784 | No Loss | 85089883 | No Loss |
| 85089613 | No Loss | 85089684 | No Purchase | 85089785 | No Loss | 85089884 | No Loss |
| 85089614 | No Loss | 85089686 | No Loss | 85089786 | No Loss | 85089885 | No Loss |
| 85089615 | No Loss | 85089687 | No Loss | 85089787 | No Loss | 85089886 | No Loss |
| 85089616 | No Loss | 85089689 | No Loss | 85089788 | No Purchase | 85089887 | No Loss |
| 85089617 | No Loss | 85089690 | No Loss | 85089789 | No Loss | 85089888 | No Loss |
| 85089618 | No Loss | 85089691 | No Loss | 85089790 | No Loss | 85089889 | No Loss |
| 85089620 | No Loss | 85089692 | No Loss | 85089793 | No Loss | 85089890 | No Loss |
| 85089621 | No Loss | 85089693 | No Loss | 85089794 | No Purchase | 85089891 | No Loss |
| 85089622 | No Loss | 85089695 | No Loss | 85089797 | No Loss | 85089892 | No Loss |
| 85089623 | No Loss | 85089697 | No Loss | 85089798 | No Loss | 85089893 | No Loss |
| 85089624 | No Loss | 85089698 | No Loss | 85089800 | No Loss | 85089894 | No Loss |
| 85089625 | No Loss | 85089700 | No Loss | 85089803 | No Purchase | 85089896 | No Loss |
| 85089629 | No Loss | 85089703 | No Loss | 85089805 | No Purchase | 85089898 | No Loss |
| 85089632 | No Loss | 85089704 | No Loss | 85089807 | No Loss | 85089901 | No Loss |
| 85089633 | No Loss | 85089706 | No Loss | 85089808 | No Loss | 85089905 | No Loss |
| 85089634 | No Loss | 85089707 | No Purchase | 85089809 | No Loss | 85089906 | No Loss |
| 85089636 | No Loss | 85089709 | No Loss | 85089812 | No Loss | 85089907 | No Loss |
| 85089637 | No Loss | 85089710 | No Loss | 85089819 | No Loss | 85089908 | No Loss |
| 85089638 | No Loss | 85089711 | No Loss | 85089820 | No Loss | 85089909 | No Loss |
| 85089639 | No Loss | 85089714 | No Purchase | 85089823 | No Loss | 85089910 | No Loss |
| 85089640 | No Loss | 85089718 | No Loss | 85089825 | No Loss | 85089911 | No Loss |
| 85089641 | No Loss | 85089719 | No Loss | 85089829 | No Loss | 85089915 | No Loss |
| 85089642 | No Loss | 85089720 | No Loss | 85089830 | No Loss | 85089917 | No Loss |
| 85089644 | No Loss | 85089721 | No Loss | 85089833 | No Purchase | 85089918 | No Loss |
| 85089645 | No Loss | 85089722 | No Loss | 85089844 | No Loss | 85089920 | No Loss |
| 85089650 | No Purchase | 85089723 | No Loss | 85089846 | No Loss | 85089922 | No Loss |
| 85089653 | No Loss | 85089724 | No Loss | 85089847 | No Loss | 85089923 | No Loss |
| 85089655 | No Loss | 85089726 | No Loss | 85089848 | No Loss | 85089926 | No Loss |
| 85089656 | No Loss | 85089727 | No Loss | 85089851 | No Loss | 85089927 | No Purchase |
| 85089658 | No Loss | 85089729 | No Loss | 85089852 | No Loss | 85089928 | No Loss |
| 85089659 | No Loss | 85089734 | No Loss | 85089857 | No Loss | 85089930 | No Loss |
| 85089660 | No Loss | 85089735 | No Loss | 85089862 | No Loss | 85089931 | No Purchase |
| 85089662 | No Loss | 85089736 | No Loss | 85089865 | No Loss | 85089932 | No Loss |
| 85089664 | No Loss | 85089737 | No Loss | 85089868 | No Loss | 85089933 | No Loss |
| 85089669 | No Loss | 85089740 | No Loss | 85089869 | No Purchase | 85089934 | No Loss |
| 85089670 | No Loss | 85089741 | No Loss | 85089870 | No Loss | 85089935 | No Loss |
| 85089671 | No Loss | 85089742 | No Purchase | 85089871 | No Loss | 85089937 | No Loss |
| 85089672 | No Loss | 85089743 | No Purchase | 85089872 | No Loss | 85089940 | No Loss |
| 85089674 | No Loss | 85089744 | No Loss | 85089873 | No Loss | 85089942 | No Purchase |
| 85089675 | No Loss | 85089749 | No Loss | 85089876 | No Loss | 85089943 | No Loss |
| 85089676 | No Purchase | 85089753 | No Loss | 85089877 | No Loss | 85089944 | No Purchase |
| 85089677 | No Purchase | 85089758 | No Loss | 85089878 | No Loss | 85089945 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85089946 | No Purchase | 85090042 | No Purchase | 85090137 | No Purchase | 85090232 | No Purchase |
| 85089947 | No Loss | 85090044 | No Loss | 85090138 | No Purchase | 85090235 | No Loss |
| 85089948 | No Loss | 85090045 | No Loss | 85090140 | No Loss | 85090237 | No Loss |
| 85089949 | No Loss | 85090049 | No Loss | 85090145 | No Loss | 85090241 | No Loss |
| 85089950 | No Loss | 85090051 | No Loss | 85090146 | No Loss | 85090243 | No Loss |
| 85089951 | No Loss | 85090053 | No Loss | 85090147 | No Loss | 85090245 | No Loss |
| 85089952 | No Loss | 85090054 | No Loss | 85090152 | No Loss | 85090246 | No Loss |
| 85089953 | No Loss | 85090055 | No Purchase | 85090153 | No Loss | 85090247 | No Loss |
| 85089954 | No Purchase | 85090056 | No Loss | 85090154 | No Loss | 85090257 | No Loss |
| 85089955 | No Purchase | 85090062 | No Loss | 85090155 | No Loss | 85090261 | No Loss |
| 85089956 | No Purchase | 85090067 | No Loss | 85090158 | No Loss | 85090266 | No Loss |
| 85089957 | No Loss | 85090070 | No Purchase | 85090159 | No Loss | 85090267 | No Loss |
| 85089958 | No Purchase | 85090072 | No Loss | 85090160 | No Loss | 85090273 | No Loss |
| 85089959 | No Purchase | 85090073 | No Loss | 85090162 | No Purchase | 85090274 | No Loss |
| 85089960 | No Loss | 85090075 | No Loss | 85090163 | No Loss | 85090275 | No Loss |
| 85089961 | No Loss | 85090079 | No Loss | 85090168 | No Loss | 85090276 | No Loss |
| 85089962 | No Loss | 85090081 | No Loss | 85090169 | No Loss | 85090284 | No Loss |
| 85089963 | No Loss | 85090082 | No Loss | 85090170 | No Loss | 85090286 | No Loss |
| 85089964 | No Loss | 85090083 | No Loss | 85090171 | No Loss | 85090289 | No Loss |
| 85089966 | No Loss | 85090087 | No Loss | 85090172 | No Loss | 85090291 | No Loss |
| 85089981 | No Purchase | 85090089 | No Loss | 85090173 | No Loss | 85090297 | No Loss |
| 85089982 | No Purchase | 85090091 | No Loss | 85090174 | No Loss | 85090308 | No Loss |
| 85089988 | No Purchase | 85090092 | No Loss | 85090175 | No Loss | 85090309 | No Loss |
| 85089994 | No Purchase | 85090096 | No Loss | 85090176 | No Loss | 85090311 | No Loss |
| 85090008 | No Loss | 85090098 | No Loss | 85090177 | No Loss | 85090312 | No Loss |
| 85090013 | No Purchase | 85090102 | No Loss | 85090179 | No Loss | 85090313 | No Loss |
| 85090015 | No Loss | 85090103 | No Loss | 85090180 | No Loss | 85090314 | No Purchase |
| 85090016 | No Loss | 85090105 | No Loss | 85090183 | No Loss | 85090315 | No Loss |
| 85090017 | No Loss | 85090106 | No Loss | 85090184 | No Loss | 85090316 | No Loss |
| 85090018 | No Loss | 85090107 | No Loss | 85090190 | No Loss | 85090319 | No Purchase |
| 85090019 | No Loss | 85090108 | No Loss | 85090191 | No Loss | 85090327 | No Loss |
| 85090020 | No Loss | 85090111 | No Loss | 85090194 | No Loss | 85090331 | No Loss |
| 85090021 | No Loss | 85090112 | No Loss | 85090195 | No Loss | 85090332 | No Loss |
| 85090023 | No Loss | 85090115 | No Loss | 85090196 | No Purchase | 85090333 | No Purchase |
| 85090025 | No Loss | 85090116 | No Loss | 85090211 | No Purchase | 85090334 | No Loss |
| 85090029 | No Loss | 85090118 | No Loss | 85090212 | No Purchase | 85090335 | No Purchase |
| 85090030 | No Loss | 85090119 | No Loss | 85090213 | No Purchase | 85090337 | No Loss |
| 85090031 | No Loss | 85090125 | No Purchase | 85090214 | No Purchase | 85090340 | No Loss |
| 85090032 | No Loss | 85090126 | No Purchase | 85090215 | No Loss | 85090341 | No Loss |
| 85090033 | No Loss | 85090128 | No Loss | 85090218 | No Purchase | 85090343 | No Loss |
| 85090034 | No Purchase | 85090129 | No Loss | 85090224 | No Loss | 85090346 | No Loss |
| 85090035 | No Loss | 85090130 | No Purchase | 85090226 | No Loss | 85090347 | No Loss |
| 85090037 | No Loss | 85090131 | No Purchase | 85090228 | No Loss | 85090348 | No Loss |
| 85090039 | No Loss | 85090133 | No Purchase | 85090229 | No Purchase | 85090350 | No Loss |
| 85090040 | No Loss | 85090135 | No Purchase | 85090230 | No Loss | 85090353 | No Loss |
| 85090041 | No Loss | 85090136 | No Purchase | 85090231 | No Loss | 85090354 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85090355 | No Loss | 85090452 | No Purchase | 85090508 | No Purchase | 85090569 | No Purchase |
| 85090356 | No Loss | 85090453 | No Purchase | 85090511 | No Purchase | 85090570 | No Purchase |
| 85090359 | No Loss | 85090454 | No Purchase | 85090512 | No Loss | 85090571 | No Loss |
| 85090363 | No Loss | 85090455 | No Loss | 85090513 | No Loss | 85090572 | No Loss |
| 85090365 | No Loss | 85090456 | No Loss | 85090514 | No Purchase | 85090573 | No Purchase |
| 85090366 | No Loss | 85090458 | No Loss | 85090515 | No Purchase | 85090574 | No Purchase |
| 85090368 | No Loss | 85090459 | No Loss | 85090517 | No Purchase | 85090575 | No Loss |
| 85090375 | No Loss | 85090460 | No Loss | 85090518 | No Loss | 85090576 | No Purchase |
| 85090377 | No Loss | 85090461 | No Purchase | 85090519 | No Loss | 85090577 | No Purchase |
| 85090378 | No Loss | 85090462 | No Purchase | 85090520 | No Loss | 85090580 | No Loss |
| 85090383 | No Purchase | 85090464 | No Loss | 85090521 | No Loss | 85090581 | No Purchase |
| 85090384 | No Loss | 85090465 | No Purchase | 85090524 | No Purchase | 85090582 | No Loss |
| 85090386 | No Loss | 85090466 | No Purchase | 85090525 | No Purchase | 85090583 | No Purchase |
| 85090388 | No Loss | 85090468 | No Purchase | 85090528 | No Purchase | 85090584 | No Loss |
| 85090389 | No Loss | 85090470 | No Loss | 85090531 | No Purchase | 85090585 | No Loss |
| 85090391 | No Loss | 85090471 | No Purchase | 85090532 | No Loss | 85090587 | No Loss |
| 85090393 | No Loss | 85090472 | No Purchase | 85090533 | No Purchase | 85090588 | No Loss |
| 85090394 | No Loss | 85090473 | No Loss | 85090534 | No Purchase | 85090591 | No Loss |
| 85090395 | No Loss | 85090474 | No Loss | 85090536 | No Loss | 85090592 | No Purchase |
| 85090396 | No Loss | 85090475 | No Purchase | 85090537 | No Purchase | 85090595 | No Purchase |
| 85090397 | No Loss | 85090476 | No Loss | 85090538 | No Purchase | 85090596 | No Purchase |
| 85090398 | No Loss | 85090478 | No Loss | 85090539 | No Loss | 85090597 | No Loss |
| 85090399 | No Loss | 85090479 | No Loss | 85090541 | No Loss | 85090598 | No Loss |
| 85090402 | No Loss | 85090480 | No Purchase | 85090542 | No Loss | 85090600 | No Loss |
| 85090406 | No Loss | 85090482 | No Purchase | 85090543 | No Loss | 85090601 | No Loss |
| 85090408 | No Loss | 85090483 | No Loss | 85090544 | No Purchase | 85090602 | No Purchase |
| 85090409 | No Loss | 85090485 | No Purchase | 85090545 | No Loss | 85090605 | No Loss |
| 85090411 | No Loss | 85090487 | No Purchase | 85090547 | No Loss | 85090606 | No Purchase |
| 85090412 | No Loss | 85090488 | No Loss | 85090548 | No Purchase | 85090609 | No Loss |
| 85090414 | No Loss | 85090489 | No Purchase | 85090549 | No Purchase | 85090610 | No Purchase |
| 85090415 | No Purchase | 85090490 | No Loss | 85090550 | No Loss | 85090611 | No Loss |
| 85090419 | No Purchase | 85090491 | No Purchase | 85090553 | No Purchase | 85090612 | No Loss |
| 85090420 | No Loss | 85090492 | No Purchase | 85090554 | No Loss | 85090615 | No Purchase |
| 85090431 | No Loss | 85090494 | No Purchase | 85090555 | No Purchase | 85090617 | No Purchase |
| 85090432 | No Loss | 85090495 | No Loss | 85090556 | No Loss | 85090619 | No Loss |
| 85090436 | No Loss | 85090496 | No Purchase | 85090557 | No Loss | 85090620 | No Loss |
| 85090438 | No Loss | 85090498 | No Purchase | 85090559 | No Purchase | 85090621 | No Purchase |
| 85090440 | No Loss | 85090499 | No Purchase | 85090560 | No Purchase | 85090622 | No Purchase |
| 85090442 | No Loss | 85090500 | No Purchase | 85090561 | No Loss | 85090623 | No Loss |
| 85090443 | No Loss | 85090501 | No Loss | 85090562 | No Loss | 85090624 | No Purchase |
| 85090444 | No Purchase | 85090502 | No Purchase | 85090563 | No Loss | 85090625 | No Loss |
| 85090446 | No Loss | 85090503 | No Purchase | 85090564 | No Loss | 85090626 | No Purchase |
| 85090447 | No Loss | 85090504 | No Loss | 85090565 | No Loss | 85090627 | No Purchase |
| 85090448 | No Purchase | 85090505 | No Loss | 85090566 | No Purchase | 85090628 | No Purchase |
| 85090449 | No Purchase | 85090506 | No Purchase | 85090567 | No Purchase | 85090629 | No Purchase |
| 85090450 | No Purchase | 85090507 | No Loss | 85090568 | No Loss | 85090630 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85090631 | No Loss | 85090700 | No Purchase | 85090762 | No Loss | 85090817 | No Purchase |
| 85090632 | No Purchase | 85090702 | No Loss | 85090763 | No Loss | 85090818 | No Loss |
| 85090634 | No Purchase | 85090703 | No Loss | 85090765 | No Purchase | 85090819 | No Loss |
| 85090636 | No Purchase | 85090705 | No Loss | 85090766 | No Purchase | 85090820 | No Purchase |
| 85090637 | No Loss | 85090706 | No Loss | 85090768 | No Purchase | 85090821 | No Loss |
| 85090638 | No Loss | 85090707 | No Loss | 85090769 | No Loss | 85090822 | No Loss |
| 85090639 | No Purchase | 85090709 | No Loss | 85090770 | No Purchase | 85090823 | No Loss |
| 85090643 | No Loss | 85090710 | No Loss | 85090771 | No Loss | 85090825 | No Purchase |
| 85090647 | No Purchase | 85090711 | No Loss | 85090772 | No Purchase | 85090826 | No Purchase |
| 85090648 | No Loss | 85090712 | No Purchase | 85090773 | No Purchase | 85090827 | No Loss |
| 85090649 | No Loss | 85090713 | No Purchase | 85090774 | No Loss | 85090828 | No Loss |
| 85090650 | No Loss | 85090714 | No Purchase | 85090775 | No Purchase | 85090829 | No Loss |
| 85090651 | No Purchase | 85090715 | No Loss | 85090776 | No Loss | 85090830 | No Purchase |
| 85090652 | No Loss | 85090716 | No Loss | 85090777 | No Loss | 85090831 | No Loss |
| 85090653 | No Loss | 85090717 | No Loss | 85090779 | No Loss | 85090833 | No Loss |
| 85090654 | No Purchase | 85090718 | No Loss | 85090780 | No Purchase | 85090834 | No Loss |
| 85090657 | No Purchase | 85090719 | No Loss | 85090781 | No Loss | 85090835 | No Loss |
| 85090658 | No Loss | 85090720 | No Loss | 85090782 | No Purchase | 85090837 | No Purchase |
| 85090660 | No Loss | 85090724 | No Loss | 85090784 | No Loss | 85090839 | No Purchase |
| 85090662 | No Loss | 85090725 | No Loss | 85090785 | No Purchase | 85090840 | No Purchase |
| 85090663 | No Loss | 85090727 | No Purchase | 85090786 | No Loss | 85090841 | No Loss |
| 85090664 | No Loss | 85090728 | No Purchase | 85090787 | No Purchase | 85090842 | No Purchase |
| 85090666 | No Loss | 85090729 | No Purchase | 85090788 | No Purchase | 85090843 | No Purchase |
| 85090668 | No Loss | 85090730 | No Loss | 85090789 | No Loss | 85090844 | No Purchase |
| 85090669 | No Purchase | 85090731 | No Loss | 85090790 | No Purchase | 85090845 | No Loss |
| 85090670 | No Purchase | 85090732 | No Loss | 85090791 | No Loss | 85090847 | No Loss |
| 85090671 | No Purchase | 85090733 | No Loss | 85090793 | No Loss | 85090848 | No Loss |
| 85090672 | No Purchase | 85090734 | No Purchase | 85090794 | No Loss | 85090850 | No Loss |
| 85090673 | No Purchase | 85090735 | No Loss | 85090796 | No Loss | 85090851 | No Loss |
| 85090674 | No Purchase | 85090736 | No Purchase | 85090797 | No Loss | 85090852 | No Loss |
| 85090675 | No Purchase | 85090737 | No Purchase | 85090798 | No Loss | 85090853 | No Loss |
| 85090676 | No Purchase | 85090738 | No Loss | 85090799 | No Purchase | 85090854 | No Loss |
| 85090678 | No Loss | 85090740 | No Purchase | 85090800 | No Loss | 85090855 | No Loss |
| 85090680 | No Purchase | 85090741 | No Loss | 85090801 | No Loss | 85090856 | No Loss |
| 85090682 | No Purchase | 85090743 | No Loss | 85090802 | No Purchase | 85090857 | No Purchase |
| 85090683 | No Purchase | 85090744 | No Loss | 85090803 | No Purchase | 85090858 | No Loss |
| 85090686 | No Purchase | 85090745 | No Purchase | 85090805 | No Purchase | 85090859 | No Purchase |
| 85090687 | No Loss | 85090747 | No Purchase | 85090807 | No Loss | 85090860 | No Loss |
| 85090688 | No Purchase | 85090749 | No Purchase | 85090808 | No Purchase | 85090861 | No Purchase |
| 85090689 | No Loss | 85090750 | No Purchase | 85090810 | No Loss | 85090862 | No Purchase |
| 85090690 | No Purchase | 85090752 | No Loss | 85090811 | No Purchase | 85090863 | No Purchase |
| 85090692 | No Loss | 85090753 | No Loss | 85090812 | No Purchase | 85090864 | No Loss |
| 85090693 | No Purchase | 85090756 | No Loss | 85090813 | No Loss | 85090865 | No Purchase |
| 85090695 | No Loss | 85090757 | No Purchase | 85090814 | No Purchase | 85090866 | No Loss |
| 85090696 | No Purchase | 85090758 | No Loss | 85090815 | No Purchase | 85090867 | No Purchase |
| 85090697 | No Purchase | 85090760 | No Purchase | 85090816 | No Purchase | 85090869 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85090870 | No Loss | 85090938 | No Purchase | 85090995 | No Purchase | 85091051 | No Purchase |
| 85090872 | No Purchase | 85090939 | No Purchase | 85090997 | No Loss | 85091052 | No Purchase |
| 85090873 | No Loss | 85090943 | No Purchase | 85090998 | No Purchase | 85091053 | No Purchase |
| 85090875 | No Loss | 85090944 | No Loss | 85090999 | No Loss | 85091055 | No Purchase |
| 85090876 | No Purchase | 85090945 | No Loss | 85091000 | No Purchase | 85091057 | No Loss |
| 85090877 | No Loss | 85090947 | No Purchase | 85091001 | No Loss | 85091058 | No Loss |
| 85090881 | No Loss | 85090949 | No Purchase | 85091002 | No Purchase | 85091059 | No Purchase |
| 85090886 | No Purchase | 85090950 | No Loss | 85091004 | No Purchase | 85091060 | No Loss |
| 85090887 | No Loss | 85090951 | No Loss | 85091005 | No Purchase | 85091061 | No Loss |
| 85090888 | No Purchase | 85090952 | No Loss | 85091006 | No Purchase | 85091065 | No Loss |
| 85090889 | No Purchase | 85090953 | No Loss | 85091007 | No Purchase | 85091066 | No Purchase |
| 85090890 | No Purchase | 85090954 | No Loss | 85091008 | No Loss | 85091067 | No Purchase |
| 85090891 | No Loss | 85090955 | No Loss | 85091009 | No Loss | 85091068 | No Purchase |
| 85090892 | No Loss | 85090956 | No Loss | 85091010 | No Purchase | 85091069 | No Loss |
| 85090893 | No Purchase | 85090957 | No Loss | 85091011 | No Loss | 85091070 | No Loss |
| 85090894 | No Purchase | 85090959 | No Purchase | 85091012 | No Purchase | 85091071 | No Loss |
| 85090895 | No Loss | 85090960 | No Purchase | 85091013 | No Purchase | 85091072 | No Loss |
| 85090896 | No Loss | 85090961 | No Loss | 85091016 | No Loss | 85091073 | No Loss |
| 85090898 | No Purchase | 85090962 | No Loss | 85091017 | No Purchase | 85091074 | No Loss |
| 85090901 | No Loss | 85090963 | No Loss | 85091019 | No Loss | 85091077 | No Loss |
| 85090902 | No Purchase | 85090964 | No Loss | 85091020 | No Loss | 85091078 | No Loss |
| 85090904 | No Loss | 85090965 | No Purchase | 85091021 | No Purchase | 85091079 | No Loss |
| 85090905 | No Loss | 85090966 | No Loss | 85091022 | No Loss | 85091080 | No Loss |
| 85090906 | No Purchase | 85090967 | No Purchase | 85091023 | No Loss | 85091081 | No Purchase |
| 85090907 | No Purchase | 85090968 | No Loss | 85091024 | No Purchase | 85091082 | No Purchase |
| 85090908 | No Loss | 85090969 | No Loss | 85091025 | No Purchase | 85091083 | No Purchase |
| 85090909 | No Purchase | 85090971 | No Loss | 85091026 | No Purchase | 85091084 | No Loss |
| 85090912 | No Loss | 85090972 | No Loss | 85091027 | No Loss | 85091085 | No Purchase |
| 85090913 | No Loss | 85090973 | No Purchase | 85091028 | No Loss | 85091086 | No Loss |
| 85090914 | No Loss | 85090974 | No Loss | 85091029 | No Loss | 85091089 | No Loss |
| 85090916 | No Loss | 85090977 | No Loss | 85091030 | No Loss | 85091090 | No Purchase |
| 85090918 | No Loss | 85090978 | No Purchase | 85091031 | No Loss | 85091091 | No Loss |
| 85090919 | No Purchase | 85090979 | No Purchase | 85091033 | No Purchase | 85091092 | No Loss |
| 85090921 | No Purchase | 85090980 | No Loss | 85091034 | No Loss | 85091093 | No Loss |
| 85090922 | No Purchase | 85090981 | No Loss | 85091035 | No Loss | 85091094 | No Loss |
| 85090923 | No Loss | 85090982 | No Purchase | 85091036 | No Purchase | 85091095 | No Loss |
| 85090924 | No Purchase | 85090983 | No Loss | 85091039 | No Purchase | 85091096 | No Loss |
| 85090925 | No Loss | 85090984 | No Purchase | 85091040 | No Loss | 85091097 | No Loss |
| 85090926 | No Loss | 85090985 | No Purchase | 85091041 | No Loss | 85091099 | No Loss |
| 85090927 | No Purchase | 85090987 | No Purchase | 85091043 | No Purchase | 85091100 | No Purchase |
| 85090932 | No Loss | 85090988 | No Purchase | 85091045 | No Loss | 85091102 | No Purchase |
| 85090933 | No Purchase | 85090989 | No Loss | 85091046 | No Loss | 85091103 | No Loss |
| 85090934 | No Purchase | 85090990 | No Loss | 85091047 | No Purchase | 85091104 | No Loss |
| 85090935 | No Loss | 85090992 | No Purchase | 85091048 | No Loss | 85091105 | No Purchase |
| 85090936 | No Purchase | 85090993 | No Purchase | 85091049 | No Loss | 85091107 | No Loss |
| 85090937 | No Purchase | 85090994 | No Purchase | 85091050 | No Loss | 85091108 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85091109 | No Purchase | 85091169 | No Purchase | 85091224 | No Purchase | 85091289 | No Loss |
| 85091110 | No Purchase | 85091171 | No Loss | 85091225 | No Loss | 85091290 | No Loss |
| 85091113 | No Loss | 85091172 | No Loss | 85091227 | No Loss | 85091291 | No Purchase |
| 85091115 | No Purchase | 85091173 | No Loss | 85091228 | No Loss | 85091292 | No Purchase |
| 85091116 | No Loss | 85091174 | No Loss | 85091229 | No Loss | 85091294 | No Purchase |
| 85091117 | No Purchase | 85091177 | No Purchase | 85091231 | No Purchase | 85091295 | No Purchase |
| 85091118 | No Purchase | 85091179 | No Loss | 85091232 | No Loss | 85091296 | No Purchase |
| 85091119 | No Purchase | 85091180 | No Purchase | 85091234 | No Loss | 85091297 | No Purchase |
| 85091121 | No Loss | 85091181 | No Loss | 85091235 | No Purchase | 85091298 | No Loss |
| 85091122 | No Purchase | 85091182 | No Purchase | 85091236 | No Loss | 85091299 | No Loss |
| 85091123 | No Purchase | 85091183 | No Purchase | 85091237 | No Loss | 85091300 | No Loss |
| 85091124 | No Loss | 85091185 | No Loss | 85091238 | No Purchase | 85091302 | No Purchase |
| 85091125 | No Loss | 85091187 | No Purchase | 85091239 | No Purchase | 85091303 | No Loss |
| 85091126 | No Loss | 85091188 | No Purchase | 85091240 | No Loss | 85091304 | No Loss |
| 85091127 | No Loss | 85091189 | No Loss | 85091244 | No Loss | 85091305 | No Loss |
| 85091128 | No Loss | 85091190 | No Purchase | 85091245 | No Loss | 85091307 | No Purchase |
| 85091129 | No Purchase | 85091191 | No Loss | 85091247 | No Loss | 85091309 | No Loss |
| 85091131 | No Purchase | 85091192 | No Loss | 85091248 | No Loss | 85091311 | No Purchase |
| 85091132 | No Purchase | 85091193 | No Purchase | 85091251 | No Purchase | 85091312 | No Purchase |
| 85091133 | No Purchase | 85091194 | No Loss | 85091252 | No Loss | 85091313 | No Purchase |
| 85091135 | No Purchase | 85091195 | No Loss | 85091254 | No Loss | 85091314 | No Loss |
| 85091136 | No Loss | 85091196 | No Purchase | 85091255 | No Loss | 85091315 | No Purchase |
| 85091137 | No Loss | 85091197 | No Loss | 85091256 | No Loss | 85091316 | No Loss |
| 85091138 | No Purchase | 85091199 | No Purchase | 85091257 | No Purchase | 85091317 | No Purchase |
| 85091139 | No Purchase | 85091200 | No Purchase | 85091258 | No Purchase | 85091319 | No Loss |
| 85091140 | No Loss | 85091201 | No Purchase | 85091259 | No Purchase | 85091321 | No Loss |
| 85091142 | No Purchase | 85091202 | No Purchase | 85091261 | No Purchase | 85091322 | No Loss |
| 85091143 | No Purchase | 85091203 | No Loss | 85091262 | No Loss | 85091323 | No Purchase |
| 85091144 | No Purchase | 85091204 | No Purchase | 85091264 | No Purchase | 85091324 | No Loss |
| 85091145 | No Loss | 85091206 | No Loss | 85091266 | No Loss | 85091326 | No Loss |
| 85091146 | No Purchase | 85091208 | No Purchase | 85091267 | No Purchase | 85091327 | No Loss |
| 85091147 | No Loss | 85091209 | No Purchase | 85091268 | No Purchase | 85091328 | No Loss |
| 85091148 | No Purchase | 85091210 | No Purchase | 85091269 | No Purchase | 85091331 | No Purchase |
| 85091149 | No Purchase | 85091211 | No Purchase | 85091270 | No Loss | 85091332 | No Loss |
| 85091151 | No Purchase | 85091212 | No Purchase | 85091272 | No Purchase | 85091333 | No Loss |
| 85091152 | No Purchase | 85091213 | No Loss | 85091273 | No Purchase | 85091334 | No Purchase |
| 85091153 | No Loss | 85091214 | No Loss | 85091274 | No Purchase | 85091336 | No Purchase |
| 85091156 | No Loss | 85091215 | No Loss | 85091276 | No Loss | 85091338 | No Purchase |
| 85091157 | No Purchase | 85091216 | No Purchase | 85091277 | No Purchase | 85091339 | No Loss |
| 85091158 | No Loss | 85091217 | No Purchase | 85091278 | No Purchase | 85091340 | No Loss |
| 85091159 | No Purchase | 85091218 | No Loss | 85091279 | No Loss | 85091341 | No Purchase |
| 85091160 | No Loss | 85091219 | No Loss | 85091281 | No Loss | 85091342 | No Purchase |
| 85091161 | No Loss | 85091220 | No Loss | 85091283 | No Purchase | 85091343 | No Loss |
| 85091165 | No Purchase | 85091221 | No Loss | 85091284 | No Loss | 85091344 | No Loss |
| 85091167 | No Loss | 85091222 | No Purchase | 85091285 | No Loss | 85091345 | No Loss |
| 85091168 | No Loss | 85091223 | No Loss | 85091286 | No Purchase | 85091347 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85091348 | No Loss | 85091430 | No Loss | 85091522 | No Loss | 85091594 | No Loss |
| 85091349 | No Purchase | 85091431 | No Loss | 85091524 | No Loss | 85091595 | No Loss |
| 85091350 | No Loss | 85091432 | No Purchase | 85091525 | No Loss | 85091596 | No Loss |
| 85091352 | No Loss | 85091434 | No Loss | 85091529 | No Loss | 85091597 | No Loss |
| 85091354 | No Loss | 85091437 | No Loss | 85091531 | No Loss | 85091599 | No Loss |
| 85091355 | No Purchase | 85091439 | No Loss | 85091533 | No Loss | 85091600 | No Purchase |
| 85091356 | No Loss | 85091441 | No Loss | 85091534 | No Loss | 85091601 | No Loss |
| 85091357 | No Loss | 85091442 | No Loss | 85091537 | No Loss | 85091602 | No Purchase |
| 85091359 | No Purchase | 85091443 | No Loss | 85091538 | No Loss | 85091604 | No Purchase |
| 85091361 | No Loss | 85091446 | No Loss | 85091541 | No Loss | 85091605 | No Loss |
| 85091362 | No Purchase | 85091449 | No Purchase | 85091542 | No Loss | 85091606 | No Loss |
| 85091363 | No Purchase | 85091451 | No Loss | 85091547 | No Loss | 85091610 | No Purchase |
| 85091364 | No Loss | 85091453 | No Loss | 85091550 | No Loss | 85091611 | No Purchase |
| 85091365 | No Loss | 85091455 | No Loss | 85091551 | No Loss | 85091612 | No Purchase |
| 85091368 | No Loss | 85091458 | No Loss | 85091552 | No Purchase | 85091613 | No Purchase |
| 85091370 | No Loss | 85091460 | No Loss | 85091553 | No Loss | 85091615 | No Loss |
| 85091371 | No Loss | 85091463 | No Loss | 85091554 | No Purchase | 85091616 | No Loss |
| 85091372 | No Loss | 85091465 | No Loss | 85091555 | No Purchase | 85091617 | No Loss |
| 85091373 | No Purchase | 85091468 | No Loss | 85091557 | No Purchase | 85091621 | No Purchase |
| 85091380 | No Loss | 85091470 | No Loss | 85091558 | No Loss | 85091624 | No Loss |
| 85091383 | No Loss | 85091473 | No Loss | 85091559 | No Loss | 85091625 | No Purchase |
| 85091386 | No Loss | 85091476 | No Purchase | 85091560 | No Purchase | 85091627 | No Loss |
| 85091394 | No Loss | 85091477 | No Loss | 85091561 | No Purchase | 85091628 | No Purchase |
| 85091395 | No Loss | 85091478 | No Loss | 85091562 | No Loss | 85091629 | No Loss |
| 85091397 | No Loss | 85091480 | No Loss | 85091563 | No Purchase | 85091630 | No Loss |
| 85091398 | No Loss | 85091482 | No Loss | 85091565 | No Purchase | 85091631 | No Loss |
| 85091399 | No Loss | 85091485 | No Purchase | 85091568 | No Loss | 85091633 | No Loss |
| 85091400 | No Loss | 85091486 | No Purchase | 85091569 | No Loss | 85091636 | No Loss |
| 85091401 | No Loss | 85091488 | No Purchase | 85091570 | No Purchase | 85091637 | No Loss |
| 85091404 | No Loss | 85091490 | No Purchase | 85091571 | No Loss | 85091638 | No Purchase |
| 85091405 | No Loss | 85091492 | No Loss | 85091572 | No Loss | 85091640 | No Loss |
| 85091408 | No Loss | 85091494 | No Purchase | 85091573 | No Loss | 85091641 | No Loss |
| 85091410 | No Loss | 85091499 | No Loss | 85091574 | No Loss | 85091642 | No Loss |
| 85091411 | No Loss | 85091500 | No Loss | 85091575 | No Loss | 85091643 | No Loss |
| 85091412 | No Loss | 85091501 | No Loss | 85091576 | No Loss | 85091646 | No Purchase |
| 85091413 | No Loss | 85091503 | No Loss | 85091577 | No Loss | 85091647 | No Loss |
| 85091414 | No Loss | 85091504 | No Loss | 85091578 | No Loss | 85091648 | No Loss |
| 85091416 | No Loss | 85091505 | No Loss | 85091579 | No Loss | 85091649 | No Purchase |
| 85091417 | No Loss | 85091506 | No Loss | 85091581 | No Loss | 85091650 | No Purchase |
| 85091418 | No Loss | 85091508 | No Loss | 85091583 | No Loss | 85091651 | No Loss |
| 85091419 | No Loss | 85091509 | No Loss | 85091584 | No Loss | 85091652 | No Purchase |
| 85091420 | No Loss | 85091511 | No Loss | 85091587 | No Loss | 85091653 | No Purchase |
| 85091421 | No Loss | 85091514 | No Loss | 85091588 | No Loss | 85091654 | No Loss |
| 85091426 | No Loss | 85091515 | No Loss | 85091590 | No Loss | 85091655 | No Loss |
| 85091427 | No Loss | 85091519 | No Loss | 85091591 | No Purchase | 85091656 | No Purchase |
| 85091428 | No Loss | 85091520 | No Loss | 85091592 | No Loss | 85091657 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85091658 | No Purchase | 85091719 | No Loss | 85091780 | No Purchase | 85091838 | No Loss |
| 85091660 | No Loss | 85091720 | No Loss | 85091782 | No Loss | 85091839 | No Purchase |
| 85091661 | No Loss | 85091722 | No Purchase | 85091783 | No Loss | 85091840 | No Loss |
| 85091662 | No Loss | 85091723 | No Purchase | 85091784 | No Loss | 85091843 | No Loss |
| 85091663 | No Purchase | 85091724 | No Loss | 85091785 | No Loss | 85091845 | No Purchase |
| 85091664 | No Loss | 85091726 | No Purchase | 85091786 | No Loss | 85091846 | No Loss |
| 85091665 | No Purchase | 85091727 | No Loss | 85091787 | No Loss | 85091849 | No Loss |
| 85091666 | No Loss | 85091731 | No Loss | 85091789 | No Loss | 85091850 | No Purchase |
| 85091667 | No Purchase | 85091732 | No Loss | 85091791 | No Loss | 85091851 | No Loss |
| 85091668 | No Loss | 85091733 | No Loss | 85091793 | No Loss | 85091852 | No Loss |
| 85091671 | No Purchase | 85091735 | No Purchase | 85091794 | No Purchase | 85091857 | No Purchase |
| 85091672 | No Loss | 85091736 | No Loss | 85091795 | No Loss | 85091858 | No Loss |
| 85091673 | No Loss | 85091737 | No Purchase | 85091797 | No Purchase | 85091859 | No Loss |
| 85091674 | No Purchase | 85091738 | No Loss | 85091798 | No Loss | 85091862 | No Loss |
| 85091675 | No Purchase | 85091740 | No Purchase | 85091799 | No Loss | 85091863 | No Purchase |
| 85091676 | No Loss | 85091741 | No Loss | 85091800 | No Purchase | 85091864 | No Purchase |
| 85091677 | No Loss | 85091743 | No Loss | 85091801 | No Loss | 85091865 | No Purchase |
| 85091678 | No Loss | 85091744 | No Loss | 85091802 | No Loss | 85091866 | No Loss |
| 85091679 | No Purchase | 85091745 | No Loss | 85091803 | No Loss | 85091870 | No Loss |
| 85091681 | No Loss | 85091747 | No Purchase | 85091804 | No Purchase | 85091871 | No Loss |
| 85091682 | No Purchase | 85091748 | No Loss | 85091805 | No Loss | 85091873 | No Loss |
| 85091683 | No Purchase | 85091749 | No Loss | 85091807 | No Purchase | 85091875 | No Loss |
| 85091685 | No Purchase | 85091750 | No Loss | 85091809 | No Purchase | 85091876 | No Purchase |
| 85091686 | No Purchase | 85091751 | No Purchase | 85091810 | No Purchase | 85091877 | No Loss |
| 85091687 | No Loss | 85091752 | No Loss | 85091811 | No Loss | 85091878 | No Loss |
| 85091688 | No Purchase | 85091754 | No Loss | 85091812 | No Loss | 85091879 | No Loss |
| 85091689 | No Purchase | 85091755 | No Loss | 85091813 | No Loss | 85091880 | No Purchase |
| 85091690 | No Loss | 85091756 | No Loss | 85091814 | No Loss | 85091881 | No Loss |
| 85091692 | No Loss | 85091758 | No Loss | 85091815 | No Loss | 85091882 | No Loss |
| 85091693 | No Loss | 85091759 | No Purchase | 85091816 | No Purchase | 85091884 | No Loss |
| 85091694 | No Loss | 85091761 | No Loss | 85091817 | No Purchase | 85091885 | No Loss |
| 85091696 | No Loss | 85091762 | No Purchase | 85091819 | No Loss | 85091886 | No Loss |
| 85091697 | No Loss | 85091763 | No Loss | 85091821 | No Loss | 85091887 | No Loss |
| 85091698 | No Loss | 85091764 | No Loss | 85091823 | No Purchase | 85091888 | No Loss |
| 85091702 | No Loss | 85091765 | No Loss | 85091824 | No Purchase | 85091889 | No Purchase |
| 85091704 | No Loss | 85091766 | No Loss | 85091825 | No Loss | 85091890 | No Loss |
| 85091705 | No Purchase | 85091767 | No Purchase | 85091826 | No Loss | 85091894 | No Loss |
| 85091706 | No Loss | 85091770 | No Purchase | 85091827 | No Purchase | 85091895 | No Purchase |
| 85091707 | No Purchase | 85091771 | No Loss | 85091830 | No Loss | 85091897 | No Purchase |
| 85091709 | No Loss | 85091772 | No Purchase | 85091831 | No Loss | 85091899 | No Loss |
| 85091711 | No Loss | 85091773 | No Loss | 85091832 | No Purchase | 85091901 | No Loss |
| 85091712 | No Purchase | 85091774 | No Purchase | 85091833 | No Loss | 85091902 | No Purchase |
| 85091713 | No Loss | 85091775 | No Purchase | 85091834 | No Loss | 85091905 | No Purchase |
| 85091714 | No Purchase | 85091776 | No Loss | 85091835 | No Loss | 85091907 | No Loss |
| 85091716 | No Loss | 85091777 | No Purchase | 85091836 | No Loss | 85091908 | No Loss |
| 85091717 | No Loss | 85091778 | No Purchase | 85091837 | No Loss | 85091909 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85091910 | No Loss | 85091976 | No Loss | 85092040 | No Loss | 85092100 | No Loss |
| 85091911 | No Loss | 85091977 | No Loss | 85092042 | No Loss | 85092102 | No Loss |
| 85091912 | No Loss | 85091978 | No Loss | 85092043 | No Loss | 85092103 | No Loss |
| 85091913 | No Purchase | 85091980 | No Loss | 85092044 | No Purchase | 85092104 | No Loss |
| 85091914 | No Purchase | 85091981 | No Loss | 85092045 | No Purchase | 85092105 | No Loss |
| 85091915 | No Loss | 85091982 | No Loss | 85092048 | No Loss | 85092106 | No Purchase |
| 85091918 | No Loss | 85091983 | No Loss | 85092049 | No Purchase | 85092107 | No Loss |
| 85091919 | No Loss | 85091984 | No Purchase | 85092050 | No Loss | 85092108 | No Loss |
| 85091920 | No Purchase | 85091985 | No Loss | 85092051 | No Purchase | 85092112 | No Purchase |
| 85091924 | No Purchase | 85091987 | No Loss | 85092053 | No Loss | 85092115 | No Loss |
| 85091926 | No Purchase | 85091988 | No Loss | 85092054 | No Purchase | 85092116 | No Purchase |
| 85091927 | No Loss | 85091989 | No Purchase | 85092055 | No Loss | 85092119 | No Loss |
| 85091929 | No Loss | 85091990 | No Purchase | 85092056 | No Loss | 85092121 | No Purchase |
| 85091930 | No Loss | 85091991 | No Purchase | 85092057 | No Loss | 85092122 | No Purchase |
| 85091931 | No Loss | 85091993 | No Loss | 85092058 | No Loss | 85092123 | No Loss |
| 85091932 | No Purchase | 85091996 | No Loss | 85092060 | No Loss | 85092124 | No Purchase |
| 85091933 | No Loss | 85091997 | No Purchase | 85092061 | No Purchase | 85092125 | No Purchase |
| 85091934 | No Loss | 85091998 | No Purchase | 85092062 | No Purchase | 85092126 | No Loss |
| 85091935 | No Purchase | 85091999 | No Loss | 85092063 | No Loss | 85092127 | No Purchase |
| 85091936 | No Purchase | 85092000 | No Loss | 85092064 | No Loss | 85092128 | No Purchase |
| 85091937 | No Loss | 85092001 | No Purchase | 85092065 | No Loss | 85092129 | No Purchase |
| 85091938 | No Loss | 85092003 | No Purchase | 85092067 | No Purchase | 85092130 | No Purchase |
| 85091939 | No Loss | 85092006 | No Purchase | 85092068 | No Purchase | 85092131 | No Loss |
| 85091941 | No Loss | 85092007 | No Loss | 85092069 | No Purchase | 85092132 | No Purchase |
| 85091942 | No Loss | 85092008 | No Loss | 85092070 | No Loss | 85092133 | No Purchase |
| 85091943 | No Purchase | 85092009 | No Loss | 85092071 | No Loss | 85092134 | No Purchase |
| 85091944 | No Loss | 85092010 | No Loss | 85092074 | No Loss | 85092135 | No Loss |
| 85091946 | No Purchase | 85092012 | No Loss | 85092075 | No Purchase | 85092136 | No Purchase |
| 85091949 | No Purchase | 85092013 | No Purchase | 85092077 | No Purchase | 85092137 | No Purchase |
| 85091950 | No Purchase | 85092014 | No Loss | 85092078 | No Purchase | 85092138 | No Loss |
| 85091951 | No Loss | 85092015 | No Loss | 85092079 | No Loss | 85092141 | No Loss |
| 85091954 | No Loss | 85092016 | No Loss | 85092080 | No Purchase | 85092142 | No Loss |
| 85091957 | No Loss | 85092017 | No Loss | 85092081 | No Purchase | 85092145 | No Purchase |
| 85091958 | No Loss | 85092020 | No Loss | 85092082 | No Purchase | 85092148 | No Loss |
| 85091959 | No Loss | 85092021 | No Purchase | 85092083 | No Purchase | 85092149 | No Purchase |
| 85091960 | No Loss | 85092022 | No Purchase | 85092084 | No Loss | 85092157 | No Loss |
| 85091961 | No Purchase | 85092023 | No Purchase | 85092086 | No Loss | 85092159 | No Loss |
| 85091963 | No Loss | 85092024 | No Purchase | 85092087 | No Purchase | 85092160 | No Purchase |
| 85091964 | No Loss | 85092027 | No Loss | 85092089 | No Purchase | 85092162 | No Loss |
| 85091965 | No Loss | 85092028 | No Purchase | 85092091 | No Purchase | 85092163 | No Loss |
| 85091967 | No Loss | 85092029 | No Loss | 85092092 | No Loss | 85092164 | No Purchase |
| 85091968 | No Loss | 85092031 | No Loss | 85092094 | No Loss | 85092165 | No Loss |
| 85091969 | No Purchase | 85092032 | No Loss | 85092095 | No Purchase | 85092166 | No Loss |
| 85091970 | No Purchase | 85092035 | No Loss | 85092096 | No Purchase | 85092167 | No Loss |
| 85091971 | No Purchase | 85092036 | No Loss | 85092097 | No Loss | 85092169 | No Purchase |
| 85091975 | No Loss | 85092037 | No Purchase | 85092098 | No Loss | 85092171 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85092172 | No Purchase | 85092236 | No Loss | 85092292 | No Purchase | 85092354 | No Purchase |
| 85092173 | No Loss | 85092240 | No Loss | 85092294 | No Purchase | 85092356 | No Purchase |
| 85092174 | No Loss | 85092241 | No Purchase | 85092295 | No Loss | 85092357 | No Loss |
| 85092175 | No Purchase | 85092242 | No Purchase | 85092296 | No Purchase | 85092358 | No Purchase |
| 85092176 | No Loss | 85092243 | No Loss | 85092297 | No Loss | 85092359 | No Loss |
| 85092177 | No Purchase | 85092244 | No Purchase | 85092298 | No Loss | 85092360 | No Purchase |
| 85092178 | No Purchase | 85092245 | No Loss | 85092299 | No Purchase | 85092361 | No Loss |
| 85092179 | No Purchase | 85092246 | No Loss | 85092301 | No Loss | 85092362 | No Loss |
| 85092180 | No Loss | 85092247 | No Loss | 85092303 | No Purchase | 85092364 | No Loss |
| 85092183 | No Loss | 85092249 | No Loss | 85092304 | No Loss | 85092365 | No Loss |
| 85092184 | No Loss | 85092250 | No Loss | 85092305 | No Loss | 85092366 | No Purchase |
| 85092185 | No Purchase | 85092251 | No Loss | 85092306 | No Loss | 85092369 | No Loss |
| 85092186 | No Purchase | 85092252 | No Purchase | 85092307 | No Purchase | 85092371 | No Loss |
| 85092188 | No Purchase | 85092253 | No Loss | 85092309 | No Loss | 85092373 | No Loss |
| 85092190 | No Loss | 85092254 | No Purchase | 85092310 | No Loss | 85092374 | No Loss |
| 85092191 | No Loss | 85092255 | No Purchase | 85092312 | No Loss | 85092378 | No Purchase |
| 85092192 | No Purchase | 85092256 | No Loss | 85092313 | No Loss | 85092379 | No Loss |
| 85092194 | No Loss | 85092257 | No Purchase | 85092314 | No Purchase | 85092380 | No Purchase |
| 85092195 | No Loss | 85092258 | No Loss | 85092315 | No Loss | 85092381 | No Loss |
| 85092200 | No Purchase | 85092259 | No Loss | 85092316 | No Loss | 85092382 | No Loss |
| 85092201 | No Loss | 85092260 | No Purchase | 85092317 | No Loss | 85092383 | No Loss |
| 85092202 | No Loss | 85092261 | No Purchase | 85092320 | No Loss | 85092385 | No Loss |
| 85092203 | No Loss | 85092262 | No Purchase | 85092321 | No Purchase | 85092386 | No Loss |
| 85092204 | No Loss | 85092265 | No Loss | 85092323 | No Loss | 85092387 | No Loss |
| 85092206 | No Purchase | 85092266 | No Loss | 85092326 | No Loss | 85092388 | No Purchase |
| 85092207 | No Loss | 85092267 | No Loss | 85092328 | No Purchase | 85092389 | No Loss |
| 85092208 | No Loss | 85092268 | No Loss | 85092329 | No Loss | 85092390 | No Loss |
| 85092211 | No Loss | 85092269 | No Loss | 85092330 | No Loss | 85092392 | No Purchase |
| 85092212 | No Purchase | 85092270 | No Purchase | 85092331 | No Loss | 85092393 | No Loss |
| 85092213 | No Purchase | 85092271 | No Loss | 85092332 | No Purchase | 85092394 | No Loss |
| 85092214 | No Purchase | 85092272 | No Loss | 85092333 | No Purchase | 85092395 | No Purchase |
| 85092216 | No Loss | 85092273 | No Loss | 85092334 | No Loss | 85092396 | No Purchase |
| 85092218 | No Loss | 85092274 | No Purchase | 85092335 | No Loss | 85092398 | No Purchase |
| 85092220 | No Loss | 85092275 | No Loss | 85092336 | No Purchase | 85092400 | No Loss |
| 85092222 | No Loss | 85092276 | No Purchase | 85092337 | No Loss | 85092401 | No Loss |
| 85092223 | No Purchase | 85092277 | No Loss | 85092338 | No Loss | 85092402 | No Loss |
| 85092224 | No Loss | 85092278 | No Loss | 85092340 | No Purchase | 85092403 | No Loss |
| 85092226 | No Loss | 85092279 | No Loss | 85092341 | No Loss | 85092404 | No Loss |
| 85092228 | No Loss | 85092280 | No Purchase | 85092343 | No Loss | 85092405 | No Loss |
| 85092229 | No Loss | 85092281 | No Loss | 85092345 | No Loss | 85092406 | No Purchase |
| 85092230 | No Loss | 85092283 | No Loss | 85092346 | No Loss | 85092407 | No Loss |
| 85092231 | No Loss | 85092284 | No Loss | 85092347 | No Loss | 85092409 | No Loss |
| 85092232 | No Purchase | 85092285 | No Purchase | 85092348 | No Purchase | 85092411 | No Purchase |
| 85092233 | No Loss | 85092287 | No Purchase | 85092351 | No Purchase | 85092413 | No Loss |
| 85092234 | No Purchase | 85092289 | No Loss | 85092352 | No Loss | 85092417 | No Loss |
| 85092235 | No Loss | 85092291 | No Loss | 85092353 | No Purchase | 85092418 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85092420 | No Purchase | 85092487 | No Loss | 85092552 | No Loss | 85092611 | No Loss |
| 85092424 | No Loss | 85092488 | No Loss | 85092553 | No Purchase | 85092612 | No Purchase |
| 85092425 | No Loss | 85092491 | No Loss | 85092554 | No Purchase | 85092613 | No Loss |
| 85092426 | No Purchase | 85092492 | No Loss | 85092555 | No Purchase | 85092614 | No Purchase |
| 85092427 | No Purchase | 85092495 | No Loss | 85092556 | No Purchase | 85092615 | No Loss |
| 85092428 | No Loss | 85092496 | No Loss | 85092559 | No Purchase | 85092616 | No Purchase |
| 85092429 | No Loss | 85092497 | No Loss | 85092560 | No Loss | 85092617 | No Loss |
| 85092430 | No Loss | 85092498 | No Purchase | 85092561 | No Purchase | 85092618 | No Loss |
| 85092431 | No Purchase | 85092500 | No Loss | 85092563 | No Loss | 85092619 | No Purchase |
| 85092432 | No Loss | 85092501 | No Loss | 85092564 | No Loss | 85092620 | No Purchase |
| 85092435 | No Purchase | 85092503 | No Loss | 85092565 | No Purchase | 85092621 | No Purchase |
| 85092436 | No Purchase | 85092507 | No Loss | 85092567 | No Loss | 85092623 | No Purchase |
| 85092437 | No Loss | 85092508 | No Loss | 85092568 | No Purchase | 85092624 | No Loss |
| 85092438 | No Purchase | 85092509 | No Loss | 85092569 | No Loss | 85092627 | No Loss |
| 85092439 | No Loss | 85092510 | No Loss | 85092570 | No Loss | 85092628 | No Purchase |
| 85092440 | No Loss | 85092512 | No Loss | 85092571 | No Loss | 85092629 | No Loss |
| 85092441 | No Loss | 85092513 | No Purchase | 85092573 | No Loss | 85092630 | No Purchase |
| 85092443 | No Purchase | 85092515 | No Loss | 85092574 | No Purchase | 85092631 | No Loss |
| 85092445 | No Loss | 85092516 | No Purchase | 85092575 | No Loss | 85092632 | No Loss |
| 85092448 | No Purchase | 85092517 | No Loss | 85092577 | No Purchase | 85092633 | No Loss |
| 85092450 | No Purchase | 85092519 | No Loss | 85092579 | No Loss | 85092634 | No Loss |
| 85092451 | No Purchase | 85092520 | No Loss | 85092580 | No Loss | 85092636 | No Purchase |
| 85092453 | No Loss | 85092521 | No Purchase | 85092582 | No Purchase | 85092637 | No Loss |
| 85092454 | No Purchase | 85092522 | No Purchase | 85092583 | No Loss | 85092638 | No Loss |
| 85092455 | No Loss | 85092523 | No Loss | 85092584 | No Loss | 85092639 | No Purchase |
| 85092456 | No Loss | 85092525 | No Purchase | 85092585 | No Purchase | 85092640 | No Loss |
| 85092458 | No Purchase | 85092527 | No Purchase | 85092586 | No Purchase | 85092642 | No Purchase |
| 85092459 | No Purchase | 85092528 | No Purchase | 85092587 | No Purchase | 85092643 | No Purchase |
| 85092460 | No Purchase | 85092529 | No Purchase | 85092588 | No Loss | 85092649 | No Purchase |
| 85092461 | No Loss | 85092530 | No Purchase | 85092589 | No Loss | 85092650 | No Purchase |
| 85092463 | No Loss | 85092533 | No Loss | 85092590 | No Loss | 85092651 | No Loss |
| 85092464 | No Loss | 85092534 | No Loss | 85092591 | No Loss | 85092653 | No Loss |
| 85092465 | No Loss | 85092535 | No Loss | 85092592 | No Loss | 85092654 | No Loss |
| 85092468 | No Loss | 85092536 | No Loss | 85092593 | No Purchase | 85092655 | No Loss |
| 85092469 | No Loss | 85092537 | No Purchase | 85092595 | No Loss | 85092656 | No Purchase |
| 85092471 | No Loss | 85092539 | No Purchase | 85092596 | No Loss | 85092658 | No Loss |
| 85092472 | No Loss | 85092540 | No Loss | 85092597 | No Purchase | 85092660 | No Loss |
| 85092473 | No Purchase | 85092541 | No Loss | 85092598 | No Loss | 85092661 | No Loss |
| 85092475 | No Purchase | 85092542 | No Loss | 85092599 | No Loss | 85092662 | No Loss |
| 85092477 | No Purchase | 85092543 | No Purchase | 85092600 | No Loss | 85092664 | No Loss |
| 85092478 | No Purchase | 85092544 | No Purchase | 85092602 | No Loss | 85092665 | No Loss |
| 85092481 | No Purchase | 85092546 | No Purchase | 85092603 | No Loss | 85092666 | No Loss |
| 85092482 | No Purchase | 85092548 | No Loss | 85092604 | No Loss | 85092671 | No Purchase |
| 85092483 | No Purchase | 85092549 | No Loss | 85092606 | No Loss | 85092672 | No Loss |
| 85092484 | No Loss | 85092550 | No Loss | 85092608 | No Loss | 85092674 | No Loss |
| 85092485 | No Purchase | 85092551 | No Loss | 85092609 | No Loss | 85092676 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85092678 | No Purchase | 85092742 | No Purchase | 85092798 | No Purchase | 85092855 | No Loss |
| 85092679 | No Purchase | 85092743 | No Loss | 85092799 | No Purchase | 85092856 | No Purchase |
| 85092680 | No Purchase | 85092744 | No Purchase | 85092802 | No Loss | 85092857 | No Purchase |
| 85092682 | No Loss | 85092745 | No Purchase | 85092804 | No Loss | 85092858 | No Purchase |
| 85092683 | No Purchase | 85092746 | No Loss | 85092805 | No Loss | 85092859 | No Purchase |
| 85092684 | No Purchase | 85092747 | No Purchase | 85092806 | No Loss | 85092862 | No Purchase |
| 85092686 | No Loss | 85092749 | No Purchase | 85092808 | No Loss | 85092863 | No Purchase |
| 85092687 | No Loss | 85092750 | No Loss | 85092809 | No Purchase | 85092864 | No Loss |
| 85092688 | No Loss | 85092751 | No Purchase | 85092810 | No Loss | 85092865 | No Loss |
| 85092689 | No Loss | 85092752 | No Purchase | 85092812 | No Purchase | 85092866 | No Loss |
| 85092691 | No Loss | 85092754 | No Loss | 85092813 | No Purchase | 85092867 | No Purchase |
| 85092694 | No Loss | 85092755 | No Loss | 85092814 | No Loss | 85092870 | No Loss |
| 85092695 | No Loss | 85092756 | No Loss | 85092815 | No Loss | 85092872 | No Purchase |
| 85092697 | No Purchase | 85092757 | No Loss | 85092816 | No Loss | 85092873 | No Purchase |
| 85092698 | No Loss | 85092758 | No Purchase | 85092817 | No Loss | 85092874 | No Loss |
| 85092699 | No Purchase | 85092759 | No Loss | 85092818 | No Purchase | 85092875 | No Loss |
| 85092702 | No Loss | 85092760 | No Loss | 85092819 | No Loss | 85092876 | No Purchase |
| 85092704 | No Purchase | 85092763 | No Loss | 85092820 | No Loss | 85092877 | No Loss |
| 85092705 | No Purchase | 85092764 | No Purchase | 85092821 | No Loss | 85092878 | No Loss |
| 85092706 | No Loss | 85092765 | No Loss | 85092822 | No Loss | 85092879 | No Purchase |
| 85092707 | No Loss | 85092766 | No Loss | 85092823 | No Loss | 85092880 | No Loss |
| 85092708 | No Purchase | 85092767 | No Purchase | 85092825 | No Loss | 85092881 | No Purchase |
| 85092711 | No Loss | 85092768 | No Purchase | 85092826 | No Loss | 85092882 | No Loss |
| 85092712 | No Loss | 85092769 | No Loss | 85092827 | No Purchase | 85092883 | No Loss |
| 85092713 | No Loss | 85092771 | No Loss | 85092828 | No Loss | 85092884 | No Loss |
| 85092714 | No Loss | 85092773 | No Loss | 85092829 | No Purchase | 85092885 | No Loss |
| 85092715 | No Purchase | 85092774 | No Loss | 85092830 | No Loss | 85092887 | No Loss |
| 85092716 | No Loss | 85092775 | No Purchase | 85092831 | No Purchase | 85092891 | No Purchase |
| 85092718 | No Loss | 85092776 | No Purchase | 85092832 | No Purchase | 85092892 | No Loss |
| 85092719 | No Loss | 85092777 | No Loss | 85092833 | No Purchase | 85092893 | No Purchase |
| 85092720 | No Loss | 85092778 | No Purchase | 85092834 | No Loss | 85092896 | No Loss |
| 85092721 | No Loss | 85092779 | No Loss | 85092836 | No Loss | 85092897 | No Loss |
| 85092722 | No Purchase | 85092781 | No Loss | 85092837 | No Loss | 85092898 | No Loss |
| 85092723 | No Purchase | 85092782 | No Loss | 85092838 | No Purchase | 85092899 | No Loss |
| 85092724 | No Loss | 85092783 | No Loss | 85092839 | No Purchase | 85092900 | No Purchase |
| 85092726 | No Purchase | 85092784 | No Purchase | 85092841 | No Loss | 85092901 | No Loss |
| 85092729 | No Loss | 85092785 | No Loss | 85092842 | No Loss | 85092902 | No Purchase |
| 85092731 | No Purchase | 85092786 | No Loss | 85092844 | No Purchase | 85092903 | No Purchase |
| 85092732 | No Purchase | 85092788 | No Loss | 85092847 | No Loss | 85092905 | No Loss |
| 85092733 | No Loss | 85092789 | No Loss | 85092848 | No Loss | 85092906 | No Loss |
| 85092734 | No Loss | 85092790 | No Purchase | 85092849 | No Loss | 85092907 | No Purchase |
| 85092735 | No Purchase | 85092791 | No Purchase | 85092850 | No Loss | 85092909 | No Loss |
| 85092737 | No Loss | 85092792 | No Loss | 85092851 | No Loss | 85092910 | No Purchase |
| 85092738 | No Loss | 85092793 | No Purchase | 85092852 | No Loss | 85092913 | No Loss |
| 85092739 | No Loss | 85092794 | No Loss | 85092853 | No Purchase | 85092915 | No Purchase |
| 85092740 | No Loss | 85092796 | No Loss | 85092854 | No Purchase | 85092919 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85092920 | No Loss | 85092978 | No Purchase | 85093036 | No Loss | 85093100 | No Purchase |
| 85092921 | No Loss | 85092979 | No Loss | 85093038 | No Purchase | 85093101 | No Loss |
| 85092922 | No Loss | 85092980 | No Loss | 85093040 | No Loss | 85093103 | No Loss |
| 85092923 | No Purchase | 85092982 | No Purchase | 85093041 | No Purchase | 85093104 | No Loss |
| 85092924 | No Purchase | 85092984 | No Loss | 85093043 | No Purchase | 85093105 | No Loss |
| 85092926 | No Loss | 85092985 | No Loss | 85093045 | No Purchase | 85093106 | No Purchase |
| 85092927 | No Purchase | 85092986 | No Loss | 85093046 | No Purchase | 85093107 | No Loss |
| 85092928 | No Loss | 85092987 | No Loss | 85093047 | No Loss | 85093108 | No Loss |
| 85092929 | No Loss | 85092988 | No Purchase | 85093048 | No Loss | 85093109 | No Purchase |
| 85092930 | No Loss | 85092991 | No Loss | 85093050 | No Loss | 85093110 | No Loss |
| 85092931 | No Loss | 85092992 | No Loss | 85093051 | No Loss | 85093111 | No Purchase |
| 85092932 | No Loss | 85092993 | No Loss | 85093052 | No Loss | 85093114 | No Purchase |
| 85092934 | No Purchase | 85092995 | No Loss | 85093053 | No Loss | 85093115 | No Purchase |
| 85092935 | No Purchase | 85092996 | No Purchase | 85093055 | No Loss | 85093116 | No Purchase |
| 85092937 | No Loss | 85092997 | No Purchase | 85093056 | No Loss | 85093117 | No Purchase |
| 85092938 | No Loss | 85092999 | No Loss | 85093057 | No Purchase | 85093118 | No Loss |
| 85092939 | No Purchase | 85093000 | No Purchase | 85093061 | No Loss | 85093119 | No Purchase |
| 85092940 | No Purchase | 85093001 | No Loss | 85093062 | No Purchase | 85093120 | No Purchase |
| 85092942 | No Loss | 85093002 | No Loss | 85093063 | No Loss | 85093121 | No Loss |
| 85092943 | No Purchase | 85093003 | No Loss | 85093064 | No Purchase | 85093123 | No Purchase |
| 85092944 | No Purchase | 85093004 | No Loss | 85093065 | No Purchase | 85093124 | No Loss |
| 85092946 | No Purchase | 85093006 | No Loss | 85093066 | No Loss | 85093125 | No Loss |
| 85092947 | No Loss | 85093007 | No Loss | 85093067 | No Loss | 85093126 | No Loss |
| 85092948 | No Loss | 85093008 | No Loss | 85093068 | No Loss | 85093127 | No Loss |
| 85092949 | No Purchase | 85093009 | No Loss | 85093069 | No Purchase | 85093128 | No Purchase |
| 85092950 | No Loss | 85093010 | No Loss | 85093070 | No Purchase | 85093129 | No Loss |
| 85092951 | No Loss | 85093011 | No Loss | 85093072 | No Loss | 85093131 | No Loss |
| 85092953 | No Purchase | 85093012 | No Loss | 85093073 | No Loss | 85093132 | No Loss |
| 85092954 | No Loss | 85093013 | No Loss | 85093074 | No Loss | 85093135 | No Purchase |
| 85092955 | No Loss | 85093014 | No Loss | 85093075 | No Purchase | 85093136 | No Loss |
| 85092958 | No Loss | 85093015 | No Loss | 85093077 | No Loss | 85093137 | No Loss |
| 85092959 | No Loss | 85093016 | No Loss | 85093078 | No Loss | 85093138 | No Loss |
| 85092960 | No Loss | 85093017 | No Purchase | 85093079 | No Loss | 85093139 | No Purchase |
| 85092961 | No Purchase | 85093018 | No Purchase | 85093080 | No Purchase | 85093141 | No Purchase |
| 85092962 | No Loss | 85093019 | No Purchase | 85093082 | No Loss | 85093142 | No Loss |
| 85092963 | No Loss | 85093020 | No Loss | 85093083 | No Purchase | 85093144 | No Loss |
| 85092964 | No Purchase | 85093022 | No Loss | 85093085 | No Purchase | 85093145 | No Purchase |
| 85092965 | No Purchase | 85093023 | No Loss | 85093086 | No Loss | 85093147 | No Loss |
| 85092966 | No Loss | 85093024 | No Loss | 85093087 | No Purchase | 85093148 | No Loss |
| 85092967 | No Loss | 85093026 | No Purchase | 85093088 | No Purchase | 85093149 | No Purchase |
| 85092968 | No Purchase | 85093028 | No Loss | 85093089 | No Loss | 85093150 | No Purchase |
| 85092969 | No Loss | 85093029 | No Purchase | 85093090 | No Loss | 85093152 | No Loss |
| 85092970 | No Loss | 85093031 | No Loss | 85093093 | No Loss | 85093154 | No Loss |
| 85092974 | No Purchase | 85093032 | No Loss | 85093095 | No Loss | 85093156 | No Purchase |
| 85092975 | No Loss | 85093034 | No Loss | 85093097 | No Loss | 85093157 | No Purchase |
| 85092977 | No Loss | 85093035 | No Loss | 85093098 | No Loss | 85093158 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85093159 | No Purchase | 85093227 | No Loss | 85093326 | No Loss | 85093409 | No Loss |
| 85093160 | No Loss | 85093230 | No Loss | 85093327 | No Loss | 85093410 | No Loss |
| 85093162 | No Loss | 85093231 | No Loss | 85093341 | No Loss | 85093411 | No Loss |
| 85093163 | No Loss | 85093234 | No Loss | 85093342 | No Loss | 85093413 | No Loss |
| 85093164 | No Loss | 85093236 | No Loss | 85093345 | No Loss | 85093417 | No Loss |
| 85093165 | No Purchase | 85093239 | No Loss | 85093346 | No Loss | 85093418 | No Loss |
| 85093166 | No Loss | 85093240 | No Loss | 85093347 | No Loss | 85093420 | No Loss |
| 85093168 | No Purchase | 85093243 | No Loss | 85093348 | No Loss | 85093422 | No Loss |
| 85093169 | No Loss | 85093247 | No Loss | 85093353 | No Loss | 85093423 | No Loss |
| 85093170 | No Loss | 85093252 | No Loss | 85093354 | No Loss | 85093428 | No Loss |
| 85093171 | No Purchase | 85093253 | No Loss | 85093355 | No Loss | 85093429 | No Loss |
| 85093172 | No Loss | 85093254 | No Loss | 85093358 | No Loss | 85093430 | No Loss |
| 85093173 | No Loss | 85093256 | No Loss | 85093359 | No Loss | 85093434 | No Loss |
| 85093174 | No Loss | 85093257 | No Purchase | 85093361 | No Purchase | 85093438 | No Loss |
| 85093176 | No Loss | 85093258 | No Loss | 85093362 | No Loss | 85093440 | No Loss |
| 85093177 | No Loss | 85093259 | No Loss | 85093363 | No Loss | 85093441 | No Loss |
| 85093178 | No Purchase | 85093263 | No Loss | 85093366 | No Loss | 85093442 | No Loss |
| 85093179 | No Purchase | 85093264 | No Loss | 85093367 | No Loss | 85093445 | No Loss |
| 85093180 | No Loss | 85093265 | No Loss | 85093370 | No Loss | 85093446 | No Loss |
| 85093181 | No Loss | 85093268 | No Loss | 85093372 | No Loss | 85093448 | No Loss |
| 85093183 | No Loss | 85093274 | No Loss | 85093374 | No Loss | 85093449 | No Loss |
| 85093184 | No Purchase | 85093275 | No Loss | 85093376 | No Loss | 85093452 | No Loss |
| 85093189 | No Loss | 85093279 | No Loss | 85093377 | No Loss | 85093453 | No Loss |
| 85093191 | No Loss | 85093281 | No Loss | 85093380 | No Loss | 85093455 | No Loss |
| 85093193 | No Loss | 85093282 | No Loss | 85093382 | No Loss | 85093456 | No Loss |
| 85093197 | No Loss | 85093284 | No Loss | 85093383 | No Loss | 85093468 | No Loss |
| 85093198 | No Loss | 85093290 | No Loss | 85093384 | No Loss | 85093469 | No Loss |
| 85093199 | No Loss | 85093292 | No Loss | 85093385 | No Loss | 85093470 | No Loss |
| 85093200 | No Loss | 85093293 | No Loss | 85093386 | No Purchase | 85093480 | No Loss |
| 85093203 | No Loss | 85093298 | No Loss | 85093387 | No Loss | 85093481 | No Loss |
| 85093204 | No Loss | 85093299 | No Loss | 85093388 | No Purchase | 85093482 | No Loss |
| 85093205 | No Loss | 85093300 | No Loss | 85093389 | No Loss | 85093483 | No Purchase |
| 85093207 | No Loss | 85093303 | No Purchase | 85093391 | No Loss | 85093484 | No Loss |
| 85093208 | No Loss | 85093305 | No Loss | 85093393 | No Loss | 85093485 | No Loss |
| 85093209 | No Loss | 85093306 | No Loss | 85093394 | No Loss | 85093486 | No Loss |
| 85093210 | No Loss | 85093307 | No Loss | 85093395 | No Loss | 85093487 | No Loss |
| 85093211 | No Loss | 85093308 | No Loss | 85093396 | No Loss | 85093489 | No Loss |
| 85093212 | No Loss | 85093309 | No Loss | 85093397 | No Loss | 85093490 | No Loss |
| 85093213 | No Loss | 85093310 | No Purchase | 85093398 | No Loss | 85093491 | No Loss |
| 85093214 | No Loss | 85093311 | No Loss | 85093400 | No Loss | 85093492 | No Loss |
| 85093215 | No Loss | 85093316 | No Loss | 85093402 | No Loss | 85093493 | No Loss |
| 85093218 | No Loss | 85093318 | No Loss | 85093403 | No Purchase | 85093494 | No Loss |
| 85093219 | No Loss | 85093321 | No Loss | 85093404 | No Loss | 85093495 | No Loss |
| 85093222 | No Loss | 85093322 | No Loss | 85093405 | No Loss | 85093496 | No Loss |
| 85093225 | No Loss | 85093323 | No Loss | 85093407 | No Loss | 85093498 | No Loss |
| 85093226 | No Purchase | 85093325 | No Loss | 85093408 | No Loss | 85093500 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85093501 | No Loss | 85093603 | No Loss | 85093717 | No Loss | 85093790 | No Purchase |
| 85093502 | No Loss | 85093605 | No Loss | 85093719 | No Loss | 85093795 | No Purchase |
| 85093504 | No Loss | 85093606 | No Loss | 85093720 | No Loss | 85093796 | No Purchase |
| 85093505 | No Loss | 85093607 | No Loss | 85093721 | No Loss | 85093806 | No Purchase |
| 85093506 | No Loss | 85093608 | No Loss | 85093725 | No Loss | 85093807 | No Purchase |
| 85093507 | No Purchase | 85093611 | No Purchase | 85093727 | No Loss | 85093813 | No Purchase |
| 85093509 | No Loss | 85093615 | No Loss | 85093728 | No Loss | 85093814 | No Purchase |
| 85093511 | No Loss | 85093616 | No Loss | 85093729 | No Loss | 85093816 | No Purchase |
| 85093512 | No Loss | 85093617 | No Purchase | 85093732 | No Purchase | 85093824 | No Purchase |
| 85093513 | No Loss | 85093618 | No Loss | 85093734 | No Loss | 85093830 | No Loss |
| 85093515 | No Purchase | 85093621 | No Loss | 85093735 | No Purchase | 85093831 | No Loss |
| 85093518 | No Loss | 85093625 | No Loss | 85093737 | No Loss | 85093832 | No Loss |
| 85093521 | No Loss | 85093628 | No Purchase | 85093738 | No Purchase | 85093833 | No Loss |
| 85093522 | No Loss | 85093635 | No Loss | 85093739 | No Purchase | 85093834 | No Loss |
| 85093524 | No Loss | 85093636 | No Loss | 85093740 | No Loss | 85093835 | No Loss |
| 85093525 | No Loss | 85093638 | No Purchase | 85093741 | No Purchase | 85093836 | No Loss |
| 85093529 | No Loss | 85093642 | No Loss | 85093742 | No Loss | 85093837 | No Loss |
| 85093530 | No Loss | 85093648 | No Loss | 85093743 | No Loss | 85093838 | No Loss |
| 85093534 | No Loss | 85093653 | No Loss | 85093744 | No Purchase | 85093840 | No Loss |
| 85093535 | No Loss | 85093655 | No Loss | 85093745 | No Purchase | 85093841 | No Loss |
| 85093536 | No Purchase | 85093656 | No Loss | 85093747 | No Purchase | 85093843 | No Loss |
| 85093537 | No Loss | 85093657 | No Loss | 85093748 | No Loss | 85093844 | No Loss |
| 85093541 | No Loss | 85093660 | No Loss | 85093749 | No Loss | 85093846 | No Loss |
| 85093543 | No Loss | 85093662 | No Loss | 85093750 | No Loss | 85093848 | No Loss |
| 85093547 | No Loss | 85093663 | No Loss | 85093751 | No Loss | 85093850 | No Loss |
| 85093548 | No Loss | 85093669 | No Loss | 85093752 | No Purchase | 85093851 | No Loss |
| 85093550 | No Loss | 85093675 | No Loss | 85093753 | No Loss | 85093852 | No Loss |
| 85093551 | No Loss | 85093683 | No Loss | 85093754 | No Loss | 85093853 | No Loss |
| 85093555 | No Loss | 85093686 | No Loss | 85093755 | No Loss | 85093863 | No Loss |
| 85093556 | No Loss | 85093687 | No Loss | 85093756 | No Loss | 85093865 | No Loss |
| 85093557 | No Loss | 85093688 | No Loss | 85093757 | No Loss | 85093868 | No Loss |
| 85093558 | No Loss | 85093691 | No Loss | 85093758 | No Loss | 85093869 | No Loss |
| 85093561 | No Loss | 85093692 | No Loss | 85093759 | No Loss | 85093871 | No Loss |
| 85093564 | No Loss | 85093693 | No Loss | 85093760 | No Loss | 85093874 | No Loss |
| 85093581 | No Loss | 85093696 | No Loss | 85093761 | No Purchase | 85093876 | No Loss |
| 85093582 | No Loss | 85093699 | No Loss | 85093763 | No Loss | 85093877 | No Loss |
| 85093583 | No Loss | 85093702 | No Loss | 85093764 | No Purchase | 85093878 | No Loss |
| 85093589 | No Loss | 85093704 | No Loss | 85093765 | No Purchase | 85093879 | No Loss |
| 85093593 | No Loss | 85093706 | No Loss | 85093766 | No Loss | 85093884 | No Loss |
| 85093595 | No Loss | 85093707 | No Loss | 85093768 | No Purchase | 85093888 | No Loss |
| 85093596 | No Loss | 85093708 | No Loss | 85093771 | No Purchase | 85093890 | No Loss |
| 85093597 | No Purchase | 85093710 | No Loss | 85093772 | No Purchase | 85093891 | No Loss |
| 85093598 | No Loss | 85093713 | No Loss | 85093773 | No Loss | 85093892 | No Loss |
| 85093599 | No Loss | 85093714 | No Loss | 85093774 | No Loss | 85093894 | No Loss |
| 85093600 | No Purchase | 85093715 | No Loss | 85093775 | No Loss | 85093895 | No Loss |
| 85093602 | No Purchase | 85093716 | No Loss | 85093776 | No Purchase | 85093897 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85093898 | No Loss | 85093982 | No Loss | 85094108 | No Loss | 85094206 | No Loss |
| 85093901 | No Loss | 85093985 | No Loss | 85094109 | No Loss | 85094207 | No Loss |
| 85093904 | No Loss | 85093986 | No Purchase | 85094110 | No Loss | 85094208 | No Loss |
| 85093905 | No Loss | 85093988 | No Loss | 85094117 | No Loss | 85094209 | No Loss |
| 85093906 | No Loss | 85093989 | No Loss | 85094120 | No Loss | 85094211 | No Loss |
| 85093908 | No Purchase | 85093991 | No Loss | 85094122 | No Loss | 85094213 | No Loss |
| 85093909 | No Loss | 85093992 | No Loss | 85094126 | No Loss | 85094214 | No Loss |
| 85093910 | No Loss | 85093993 | No Loss | 85094128 | No Loss | 85094215 | No Loss |
| 85093911 | No Loss | 85093994 | No Loss | 85094131 | No Purchase | 85094217 | No Loss |
| 85093913 | No Loss | 85093996 | No Loss | 85094132 | No Loss | 85094218 | No Loss |
| 85093914 | No Loss | 85093997 | No Loss | 85094144 | No Loss | 85094219 | No Loss |
| 85093916 | No Purchase | 85094000 | No Loss | 85094145 | No Purchase | 85094220 | No Loss |
| 85093918 | No Loss | 85094002 | No Loss | 85094146 | No Loss | 85094222 | No Loss |
| 85093919 | No Loss | 85094003 | No Purchase | 85094147 | No Loss | 85094224 | No Loss |
| 85093921 | No Loss | 85094006 | No Loss | 85094148 | No Loss | 85094225 | No Loss |
| 85093924 | No Loss | 85094007 | No Loss | 85094149 | No Loss | 85094226 | No Loss |
| 85093925 | No Loss | 85094009 | No Loss | 85094150 | No Loss | 85094228 | No Loss |
| 85093927 | No Loss | 85094011 | No Purchase | 85094152 | No Loss | 85094229 | No Loss |
| 85093929 | No Loss | 85094020 | No Loss | 85094154 | No Loss | 85094230 | No Purchase |
| 85093930 | No Loss | 85094024 | No Loss | 85094155 | No Loss | 85094232 | No Loss |
| 85093931 | No Loss | 85094025 | No Loss | 85094156 | No Loss | 85094233 | No Loss |
| 85093932 | No Loss | 85094027 | No Purchase | 85094157 | No Loss | 85094235 | No Loss |
| 85093936 | No Loss | 85094037 | No Loss | 85094159 | No Loss | 85094245 | No Loss |
| 85093937 | No Loss | 85094039 | No Loss | 85094162 | No Loss | 85094246 | No Loss |
| 85093938 | No Loss | 85094040 | No Purchase | 85094166 | No Loss | 85094247 | No Loss |
| 85093940 | No Loss | 85094041 | No Loss | 85094167 | No Loss | 85094248 | No Loss |
| 85093941 | No Purchase | 85094042 | No Loss | 85094170 | No Loss | 85094249 | No Loss |
| 85093942 | No Loss | 85094052 | No Loss | 85094171 | No Loss | 85094251 | No Loss |
| 85093943 | No Purchase | 85094055 | No Loss | 85094172 | No Loss | 85094252 | No Purchase |
| 85093944 | No Loss | 85094057 | No Loss | 85094174 | No Loss | 85094256 | No Purchase |
| 85093946 | No Loss | 85094058 | No Purchase | 85094175 | No Loss | 85094257 | No Loss |
| 85093947 | No Purchase | 85094059 | No Loss | 85094177 | No Loss | 85094258 | No Purchase |
| 85093948 | No Purchase | 85094061 | No Loss | 85094178 | No Loss | 85094259 | No Purchase |
| 85093949 | No Loss | 85094062 | No Loss | 85094179 | No Loss | 85094260 | No Loss |
| 85093955 | No Purchase | 85094064 | No Loss | 85094180 | No Loss | 85094261 | No Loss |
| 85093958 | No Loss | 85094066 | No Loss | 85094181 | No Purchase | 85094262 | No Purchase |
| 85093959 | No Loss | 85094069 | No Loss | 85094182 | No Loss | 85094263 | No Purchase |
| 85093960 | No Loss | 85094074 | No Loss | 85094190 | No Loss | 85094264 | No Loss |
| 85093961 | No Purchase | 85094080 | No Loss | 85094191 | No Loss | 85094265 | No Purchase |
| 85093962 | No Loss | 85094083 | No Loss | 85094192 | No Loss | 85094266 | No Purchase |
| 85093966 | No Loss | 85094086 | No Loss | 85094197 | No Loss | 85094267 | No Loss |
| 85093967 | No Loss | 85094087 | No Loss | 85094198 | No Loss | 85094268 | No Purchase |
| 85093971 | No Loss | 85094088 | No Loss | 85094199 | No Loss | 85094271 | No Purchase |
| 85093975 | No Loss | 85094094 | No Loss | 85094200 | No Loss | 85094272 | No Purchase |
| 85093979 | No Loss | 85094098 | No Loss | 85094203 | No Loss | 85094274 | No Loss |
| 85093981 | No Loss | 85094107 | No Loss | 85094205 | No Loss | 85094275 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85094277 | No Purchase | 85094328 | No Loss | 85094386 | No Purchase | 85094446 | No Loss |
| 85094278 | No Loss | 85094329 | No Loss | 85094387 | No Loss | 85094447 | No Loss |
| 85094279 | No Purchase | 85094330 | No Loss | 85094388 | No Loss | 85094449 | No Loss |
| 85094280 | No Purchase | 85094331 | No Loss | 85094389 | No Loss | 85094454 | No Loss |
| 85094281 | No Loss | 85094332 | No Loss | 85094390 | No Purchase | 85094455 | No Purchase |
| 85094282 | No Loss | 85094336 | No Purchase | 85094392 | No Loss | 85094456 | No Loss |
| 85094283 | No Loss | 85094337 | No Loss | 85094393 | No Purchase | 85094457 | No Purchase |
| 85094284 | No Loss | 85094338 | No Purchase | 85094394 | No Purchase | 85094458 | No Purchase |
| 85094285 | No Loss | 85094340 | No Purchase | 85094395 | No Loss | 85094459 | No Loss |
| 85094286 | No Loss | 85094342 | No Purchase | 85094396 | No Purchase | 85094460 | No Purchase |
| 85094287 | No Loss | 85094343 | No Loss | 85094397 | No Purchase | 85094461 | No Loss |
| 85094288 | No Loss | 85094344 | No Loss | 85094399 | No Loss | 85094462 | No Loss |
| 85094289 | No Loss | 85094345 | No Loss | 85094400 | No Loss | 85094463 | No Purchase |
| 85094290 | No Loss | 85094346 | No Loss | 85094401 | No Loss | 85094465 | No Loss |
| 85094291 | No Loss | 85094347 | No Purchase | 85094403 | No Loss | 85094466 | No Loss |
| 85094292 | No Loss | 85094348 | No Loss | 85094404 | No Loss | 85094467 | No Purchase |
| 85094293 | No Loss | 85094349 | No Loss | 85094405 | No Loss | 85094468 | No Loss |
| 85094294 | No Loss | 85094350 | No Loss | 85094406 | No Loss | 85094469 | No Purchase |
| 85094295 | No Purchase | 85094351 | No Loss | 85094407 | No Purchase | 85094470 | No Purchase |
| 85094296 | No Purchase | 85094352 | No Purchase | 85094408 | No Purchase | 85094471 | No Loss |
| 85094297 | No Loss | 85094353 | No Purchase | 85094409 | No Purchase | 85094472 | No Loss |
| 85094298 | No Loss | 85094355 | No Purchase | 85094410 | No Purchase | 85094473 | No Loss |
| 85094299 | No Loss | 85094356 | No Loss | 85094412 | No Purchase | 85094474 | No Loss |
| 85094300 | No Purchase | 85094358 | No Loss | 85094413 | No Loss | 85094476 | No Purchase |
| 85094301 | No Loss | 85094360 | No Purchase | 85094415 | No Loss | 85094477 | No Loss |
| 85094302 | No Loss | 85094361 | No Loss | 85094417 | No Purchase | 85094478 | No Loss |
| 85094303 | No Purchase | 85094362 | No Loss | 85094419 | No Purchase | 85094480 | No Loss |
| 85094304 | No Purchase | 85094363 | No Loss | 85094420 | No Loss | 85094481 | No Loss |
| 85094305 | No Loss | 85094364 | No Loss | 85094421 | No Loss | 85094482 | No Loss |
| 85094306 | No Purchase | 85094365 | No Purchase | 85094422 | No Purchase | 85094483 | No Loss |
| 85094307 | No Purchase | 85094366 | No Loss | 85094423 | No Purchase | 85094484 | No Purchase |
| 85094308 | No Loss | 85094367 | No Purchase | 85094424 | No Purchase | 85094486 | No Purchase |
| 85094309 | No Purchase | 85094368 | No Loss | 85094425 | No Purchase | 85094487 | No Loss |
| 85094310 | No Purchase | 85094369 | No Purchase | 85094426 | No Loss | 85094488 | No Purchase |
| 85094311 | No Purchase | 85094370 | No Purchase | 85094427 | No Loss | 85094489 | No Loss |
| 85094312 | No Purchase | 85094371 | No Purchase | 85094428 | No Loss | 85094490 | No Purchase |
| 85094313 | No Purchase | 85094375 | No Purchase | 85094431 | No Loss | 85094491 | No Purchase |
| 85094316 | No Purchase | 85094376 | No Purchase | 85094434 | No Loss | 85094492 | No Purchase |
| 85094317 | No Loss | 85094377 | No Loss | 85094435 | No Loss | 85094493 | No Purchase |
| 85094318 | No Loss | 85094378 | No Loss | 85094437 | No Purchase | 85094494 | No Loss |
| 85094319 | No Loss | 85094379 | No Purchase | 85094438 | No Purchase | 85094495 | No Loss |
| 85094322 | No Loss | 85094380 | No Loss | 85094439 | No Purchase | 85094496 | No Loss |
| 85094323 | No Loss | 85094381 | No Purchase | 85094440 | No Purchase | 85094497 | No Loss |
| 85094324 | No Purchase | 85094382 | No Loss | 85094441 | No Loss | 85094498 | No Purchase |
| 85094325 | No Purchase | 85094383 | No Purchase | 85094444 | No Purchase | 85094499 | No Loss |
| 85094326 | No Loss | 85094384 | No Loss | 85094445 | No Purchase | 85094500 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85094501 | No Loss | 85094562 | No Purchase | 85094624 | No Purchase | 85094686 | No Purchase |
| 85094503 | No Purchase | 85094563 | No Purchase | 85094625 | No Purchase | 85094687 | No Purchase |
| 85094504 | No Loss | 85094564 | No Loss | 85094627 | No Loss | 85094689 | No Loss |
| 85094505 | No Purchase | 85094565 | No Loss | 85094628 | No Loss | 85094691 | No Purchase |
| 85094506 | No Purchase | 85094566 | No Loss | 85094629 | No Purchase | 85094693 | No Purchase |
| 85094507 | No Purchase | 85094567 | No Purchase | 85094631 | No Loss | 85094694 | No Purchase |
| 85094508 | No Purchase | 85094570 | No Purchase | 85094632 | No Purchase | 85094695 | No Loss |
| 85094509 | No Loss | 85094571 | No Loss | 85094634 | No Purchase | 85094696 | No Loss |
| 85094510 | No Purchase | 85094573 | No Loss | 85094635 | No Loss | 85094697 | No Loss |
| 85094512 | No Loss | 85094574 | No Loss | 85094636 | No Purchase | 85094698 | No Loss |
| 85094513 | No Purchase | 85094575 | No Loss | 85094637 | No Loss | 85094699 | No Loss |
| 85094514 | No Loss | 85094577 | No Purchase | 85094638 | No Loss | 85094700 | No Loss |
| 85094515 | No Loss | 85094579 | No Purchase | 85094639 | No Purchase | 85094702 | No Loss |
| 85094518 | No Loss | 85094580 | No Loss | 85094641 | No Loss | 85094703 | No Loss |
| 85094519 | No Purchase | 85094582 | No Loss | 85094642 | No Purchase | 85094704 | No Purchase |
| 85094520 | No Loss | 85094585 | No Purchase | 85094643 | No Purchase | 85094705 | No Loss |
| 85094521 | No Loss | 85094586 | No Purchase | 85094645 | No Loss | 85094707 | No Loss |
| 85094524 | No Purchase | 85094588 | No Loss | 85094646 | No Purchase | 85094708 | No Loss |
| 85094525 | No Loss | 85094590 | No Loss | 85094647 | No Loss | 85094710 | No Loss |
| 85094526 | No Loss | 85094591 | No Loss | 85094648 | No Purchase | 85094711 | No Loss |
| 85094527 | No Loss | 85094592 | No Purchase | 85094649 | No Purchase | 85094712 | No Purchase |
| 85094528 | No Purchase | 85094593 | No Loss | 85094650 | No Loss | 85094713 | No Loss |
| 85094529 | No Loss | 85094594 | No Purchase | 85094651 | No Loss | 85094714 | No Purchase |
| 85094530 | No Loss | 85094595 | No Loss | 85094652 | No Loss | 85094716 | No Purchase |
| 85094531 | No Loss | 85094596 | No Purchase | 85094655 | No Purchase | 85094717 | No Purchase |
| 85094533 | No Purchase | 85094599 | No Loss | 85094656 | No Loss | 85094718 | No Loss |
| 85094534 | No Purchase | 85094601 | No Purchase | 85094658 | No Loss | 85094719 | No Loss |
| 85094535 | No Loss | 85094602 | No Purchase | 85094659 | No Purchase | 85094720 | No Loss |
| 85094536 | No Purchase | 85094603 | No Purchase | 85094661 | No Loss | 85094721 | No Loss |
| 85094537 | No Purchase | 85094604 | No Purchase | 85094662 | No Loss | 85094722 | No Purchase |
| 85094538 | No Purchase | 85094605 | No Purchase | 85094664 | No Loss | 85094723 | No Loss |
| 85094539 | No Loss | 85094606 | No Loss | 85094665 | No Loss | 85094724 | No Loss |
| 85094540 | No Loss | 85094607 | No Purchase | 85094669 | No Loss | 85094725 | No Purchase |
| 85094541 | No Loss | 85094608 | No Purchase | 85094671 | No Loss | 85094727 | No Loss |
| 85094543 | No Loss | 85094609 | No Purchase | 85094672 | No Loss | 85094728 | No Loss |
| 85094544 | No Loss | 85094610 | No Purchase | 85094673 | No Loss | 85094730 | No Loss |
| 85094548 | No Purchase | 85094611 | No Loss | 85094674 | No Loss | 85094731 | No Purchase |
| 85094549 | No Loss | 85094613 | No Loss | 85094676 | No Loss | 85094732 | No Purchase |
| 85094551 | No Loss | 85094614 | No Loss | 85094677 | No Purchase | 85094733 | No Purchase |
| 85094552 | No Loss | 85094615 | No Loss | 85094678 | No Loss | 85094734 | No Loss |
| 85094554 | No Purchase | 85094616 | No Loss | 85094679 | No Purchase | 85094736 | No Purchase |
| 85094557 | No Purchase | 85094617 | No Loss | 85094681 | No Purchase | 85094738 | No Loss |
| 85094558 | No Purchase | 85094618 | No Loss | 85094682 | No Loss | 85094739 | No Loss |
| 85094559 | No Loss | 85094620 | No Purchase | 85094683 | No Loss | 85094740 | No Purchase |
| 85094560 | No Loss | 85094622 | No Loss | 85094684 | No Purchase | 85094741 | No Loss |
| 85094561 | No Loss | 85094623 | No Purchase | 85094685 | No Purchase | 85094742 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85094743 | No Purchase | 85094799 | No Loss | 85094867 | No Loss | 85094931 | No Purchase |
| 85094744 | No Loss | 85094800 | No Loss | 85094868 | No Loss | 85094932 | No Loss |
| 85094745 | No Loss | 85094801 | No Purchase | 85094874 | No Purchase | 85094933 | No Loss |
| 85094746 | No Purchase | 85094802 | No Purchase | 85094875 | No Purchase | 85094935 | No Purchase |
| 85094747 | No Loss | 85094803 | No Loss | 85094876 | No Loss | 85094936 | No Loss |
| 85094748 | No Purchase | 85094804 | No Loss | 85094877 | No Loss | 85094937 | No Purchase |
| 85094749 | No Loss | 85094806 | No Loss | 85094878 | No Loss | 85094938 | No Loss |
| 85094750 | No Loss | 85094808 | No Loss | 85094879 | No Loss | 85094939 | No Purchase |
| 85094751 | No Loss | 85094810 | No Purchase | 85094880 | No Purchase | 85094940 | No Loss |
| 85094752 | No Loss | 85094812 | No Loss | 85094881 | No Loss | 85094941 | No Loss |
| 85094753 | No Purchase | 85094813 | No Purchase | 85094882 | No Purchase | 85094942 | No Loss |
| 85094754 | No Loss | 85094814 | No Loss | 85094886 | No Loss | 85094943 | No Purchase |
| 85094755 | No Loss | 85094818 | No Purchase | 85094887 | No Loss | 85094945 | No Loss |
| 85094756 | No Purchase | 85094819 | No Loss | 85094888 | No Loss | 85094946 | No Loss |
| 85094757 | No Loss | 85094820 | No Purchase | 85094889 | No Loss | 85094947 | No Purchase |
| 85094759 | No Loss | 85094821 | No Purchase | 85094890 | No Purchase | 85094948 | No Loss |
| 85094760 | No Loss | 85094822 | No Purchase | 85094893 | No Purchase | 85094949 | No Purchase |
| 85094761 | No Loss | 85094823 | No Loss | 85094895 | No Purchase | 85094950 | No Loss |
| 85094762 | No Loss | 85094824 | No Loss | 85094896 | No Loss | 85094951 | No Loss |
| 85094763 | No Loss | 85094825 | No Purchase | 85094897 | No Loss | 85094952 | No Purchase |
| 85094765 | No Loss | 85094826 | No Loss | 85094898 | No Loss | 85094953 | No Purchase |
| 85094766 | No Loss | 85094828 | No Purchase | 85094899 | No Loss | 85094954 | No Loss |
| 85094767 | No Loss | 85094829 | No Purchase | 85094900 | No Loss | 85094956 | No Loss |
| 85094769 | No Loss | 85094830 | No Loss | 85094901 | No Loss | 85094957 | No Loss |
| 85094770 | No Loss | 85094831 | No Loss | 85094902 | No Purchase | 85094958 | No Purchase |
| 85094771 | No Purchase | 85094832 | No Loss | 85094903 | No Loss | 85094959 | No Purchase |
| 85094774 | No Purchase | 85094835 | No Purchase | 85094904 | No Purchase | 85094960 | No Purchase |
| 85094775 | No Loss | 85094839 | No Loss | 85094905 | No Purchase | 85094961 | No Loss |
| 85094776 | No Purchase | 85094840 | No Purchase | 85094906 | No Loss | 85094962 | No Loss |
| 85094777 | No Loss | 85094841 | No Purchase | 85094907 | No Purchase | 85094963 | No Loss |
| 85094780 | No Loss | 85094843 | No Loss | 85094908 | No Loss | 85094964 | No Loss |
| 85094782 | No Loss | 85094844 | No Loss | 85094910 | No Loss | 85094966 | No Purchase |
| 85094785 | No Loss | 85094845 | No Purchase | 85094911 | No Purchase | 85094967 | No Purchase |
| 85094786 | No Loss | 85094846 | No Loss | 85094912 | No Purchase | 85094968 | No Loss |
| 85094787 | No Loss | 85094849 | No Loss | 85094914 | No Loss | 85094969 | No Loss |
| 85094788 | No Loss | 85094850 | No Loss | 85094915 | No Purchase | 85094970 | No Purchase |
| 85094789 | No Loss | 85094851 | No Loss | 85094917 | No Purchase | 85094971 | No Purchase |
| 85094790 | No Loss | 85094853 | No Purchase | 85094918 | No Loss | 85094972 | No Loss |
| 85094791 | No Purchase | 85094854 | No Purchase | 85094920 | No Purchase | 85094973 | No Purchase |
| 85094792 | No Loss | 85094856 | No Loss | 85094922 | No Loss | 85094974 | No Loss |
| 85094793 | No Purchase | 85094858 | No Loss | 85094923 | No Loss | 85094975 | No Purchase |
| 85094794 | No Loss | 85094859 | No Loss | 85094926 | No Loss | 85094977 | No Loss |
| 85094795 | No Purchase | 85094861 | No Loss | 85094927 | No Loss | 85094979 | No Loss |
| 85094796 | No Purchase | 85094864 | No Purchase | 85094928 | No Loss | 85094980 | No Purchase |
| 85094797 | No Loss | 85094865 | No Purchase | 85094929 | No Purchase | 85094981 | No Loss |
| 85094798 | No Loss | 85094866 | No Loss | 85094930 | No Loss | 85094982 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85094983 | No Loss | 85095044 | No Purchase | 85095107 | No Loss | 85095183 | No Loss |
| 85094984 | No Loss | 85095045 | No Loss | 85095108 | No Loss | 85095184 | No Purchase |
| 85094985 | No Loss | 85095046 | No Loss | 85095115 | No Loss | 85095185 | No Purchase |
| 85094986 | No Purchase | 85095047 | No Loss | 85095116 | No Purchase | 85095188 | No Loss |
| 85094988 | No Loss | 85095048 | No Loss | 85095117 | No Loss | 85095190 | No Loss |
| 85094989 | No Purchase | 85095049 | No Loss | 85095118 | No Purchase | 85095193 | No Loss |
| 85094990 | No Loss | 85095050 | No Loss | 85095120 | No Loss | 85095194 | No Loss |
| 85094991 | No Loss | 85095052 | No Loss | 85095121 | No Loss | 85095201 | No Loss |
| 85094992 | No Loss | 85095053 | No Loss | 85095122 | No Loss | 85095203 | No Loss |
| 85094993 | No Loss | 85095055 | No Purchase | 85095123 | No Purchase | 85095205 | No Loss |
| 85094994 | No Loss | 85095058 | No Loss | 85095125 | No Loss | 85095206 | No Loss |
| 85094995 | No Purchase | 85095059 | No Purchase | 85095129 | No Purchase | 85095209 | No Loss |
| 85094997 | No Purchase | 85095060 | No Loss | 85095131 | No Purchase | 85095210 | No Loss |
| 85094998 | No Purchase | 85095061 | No Loss | 85095132 | No Loss | 85095211 | No Loss |
| 85095000 | No Purchase | 85095062 | No Loss | 85095136 | No Loss | 85095217 | No Purchase |
| 85095002 | No Loss | 85095063 | No Purchase | 85095137 | No Loss | 85095218 | No Purchase |
| 85095004 | No Purchase | 85095064 | No Purchase | 85095141 | No Purchase | 85095220 | No Purchase |
| 85095005 | No Loss | 85095065 | No Loss | 85095142 | No Loss | 85095222 | No Loss |
| 85095006 | No Purchase | 85095066 | No Loss | 85095144 | No Purchase | 85095225 | No Loss |
| 85095008 | No Purchase | 85095067 | No Loss | 85095145 | No Purchase | 85095226 | No Loss |
| 85095009 | No Purchase | 85095068 | No Loss | 85095146 | No Purchase | 85095227 | No Loss |
| 85095011 | No Purchase | 85095071 | No Loss | 85095147 | No Purchase | 85095229 | No Loss |
| 85095012 | No Purchase | 85095072 | No Loss | 85095148 | No Loss | 85095230 | No Purchase |
| 85095013 | No Loss | 85095073 | No Purchase | 85095149 | No Loss | 85095231 | No Loss |
| 85095014 | No Loss | 85095074 | No Purchase | 85095151 | No Purchase | 85095232 | No Loss |
| 85095015 | No Purchase | 85095075 | No Loss | 85095153 | No Loss | 85095233 | No Loss |
| 85095016 | No Loss | 85095076 | No Loss | 85095154 | No Purchase | 85095234 | No Loss |
| 85095017 | No Loss | 85095077 | No Loss | 85095156 | No Purchase | 85095236 | No Loss |
| 85095018 | No Loss | 85095079 | No Loss | 85095157 | No Loss | 85095238 | No Loss |
| 85095019 | No Loss | 85095082 | No Purchase | 85095158 | No Loss | 85095243 | No Loss |
| 85095023 | No Purchase | 85095083 | No Loss | 85095159 | No Loss | 85095244 | No Loss |
| 85095024 | No Purchase | 85095084 | No Purchase | 85095160 | No Purchase | 85095245 | No Loss |
| 85095027 | No Purchase | 85095085 | No Loss | 85095161 | No Purchase | 85095247 | No Loss |
| 85095028 | No Purchase | 85095086 | No Loss | 85095164 | No Purchase | 85095248 | No Loss |
| 85095029 | No Purchase | 85095088 | No Loss | 85095165 | No Loss | 85095250 | No Loss |
| 85095031 | No Loss | 85095091 | No Purchase | 85095166 | No Purchase | 85095252 | No Loss |
| 85095032 | No Loss | 85095092 | No Loss | 85095167 | No Loss | 85095255 | No Loss |
| 85095033 | No Purchase | 85095094 | No Loss | 85095168 | No Purchase | 85095256 | No Loss |
| 85095034 | No Loss | 85095096 | No Purchase | 85095169 | No Loss | 85095257 | No Purchase |
| 85095035 | No Loss | 85095097 | No Purchase | 85095170 | No Loss | 85095259 | No Loss |
| 85095036 | No Loss | 85095100 | No Loss | 85095172 | No Loss | 85095260 | No Loss |
| 85095037 | No Purchase | 85095101 | No Purchase | 85095173 | No Purchase | 85095261 | No Loss |
| 85095039 | No Loss | 85095102 | No Loss | 85095174 | No Loss | 85095263 | No Loss |
| 85095040 | No Loss | 85095103 | No Loss | 85095175 | No Loss | 85095264 | No Loss |
| 85095042 | No Purchase | 85095104 | No Purchase | 85095176 | No Loss | 85095267 | No Loss |
| 85095043 | No Purchase | 85095106 | No Loss | 85095180 | No Loss | 85095270 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85095273 | No Loss | 85095348 | No Loss | 85095412 | No Purchase | 85095475 | No Loss |
| 85095275 | No Loss | 85095350 | No Loss | 85095413 | No Loss | 85095476 | No Purchase |
| 85095277 | No Loss | 85095354 | No Loss | 85095414 | No Purchase | 85095479 | No Loss |
| 85095279 | No Loss | 85095355 | No Loss | 85095415 | No Loss | 85095480 | No Loss |
| 85095280 | No Loss | 85095357 | No Loss | 85095416 | No Loss | 85095481 | No Loss |
| 85095281 | No Loss | 85095360 | No Loss | 85095417 | No Loss | 85095482 | No Purchase |
| 85095282 | No Loss | 85095361 | No Loss | 85095419 | No Loss | 85095483 | No Purchase |
| 85095285 | No Loss | 85095363 | No Loss | 85095420 | No Purchase | 85095484 | No Loss |
| 85095288 | No Loss | 85095364 | No Purchase | 85095421 | No Purchase | 85095485 | No Loss |
| 85095289 | No Purchase | 85095366 | No Loss | 85095422 | No Loss | 85095486 | No Loss |
| 85095291 | No Loss | 85095367 | No Purchase | 85095424 | No Purchase | 85095487 | No Purchase |
| 85095292 | No Loss | 85095368 | No Loss | 85095425 | No Loss | 85095488 | No Loss |
| 85095293 | No Loss | 85095371 | No Loss | 85095426 | No Loss | 85095489 | No Loss |
| 85095294 | No Purchase | 85095372 | No Loss | 85095428 | No Loss | 85095490 | No Loss |
| 85095296 | No Loss | 85095373 | No Loss | 85095429 | No Loss | 85095491 | No Loss |
| 85095302 | No Purchase | 85095374 | No Loss | 85095430 | No Purchase | 85095492 | No Purchase |
| 85095304 | No Purchase | 85095375 | No Loss | 85095433 | No Purchase | 85095493 | No Loss |
| 85095305 | No Purchase | 85095376 | No Loss | 85095436 | No Purchase | 85095494 | No Loss |
| 85095309 | No Purchase | 85095377 | No Loss | 85095437 | No Loss | 85095496 | No Loss |
| 85095310 | No Loss | 85095378 | No Loss | 85095438 | No Loss | 85095497 | No Loss |
| 85095311 | No Loss | 85095379 | No Purchase | 85095440 | No Loss | 85095498 | No Loss |
| 85095312 | No Loss | 85095380 | No Purchase | 85095441 | No Purchase | 85095500 | No Purchase |
| 85095313 | No Loss | 85095381 | No Loss | 85095442 | No Loss | 85095502 | No Loss |
| 85095314 | No Loss | 85095383 | No Purchase | 85095444 | No Loss | 85095503 | No Loss |
| 85095316 | No Loss | 85095384 | No Loss | 85095445 | No Loss | 85095504 | No Purchase |
| 85095317 | No Loss | 85095385 | No Loss | 85095446 | No Purchase | 85095505 | No Loss |
| 85095318 | No Loss | 85095386 | No Loss | 85095447 | No Loss | 85095506 | No Loss |
| 85095319 | No Loss | 85095388 | No Loss | 85095448 | No Loss | 85095508 | No Purchase |
| 85095320 | No Loss | 85095389 | No Loss | 85095449 | No Purchase | 85095509 | No Loss |
| 85095321 | No Loss | 85095391 | No Purchase | 85095450 | No Loss | 85095510 | No Loss |
| 85095322 | No Loss | 85095392 | No Loss | 85095452 | No Loss | 85095511 | No Loss |
| 85095323 | No Loss | 85095393 | No Purchase | 85095453 | No Loss | 85095513 | No Loss |
| 85095327 | No Loss | 85095394 | No Loss | 85095454 | No Loss | 85095514 | No Loss |
| 85095328 | No Loss | 85095395 | No Loss | 85095456 | No Purchase | 85095515 | No Loss |
| 85095329 | No Loss | 85095396 | No Loss | 85095457 | No Loss | 85095516 | No Loss |
| 85095330 | No Loss | 85095397 | No Purchase | 85095458 | No Loss | 85095519 | No Loss |
| 85095331 | No Loss | 85095398 | No Loss | 85095459 | No Loss | 85095521 | No Loss |
| 85095334 | No Loss | 85095399 | No Loss | 85095462 | No Loss | 85095522 | No Purchase |
| 85095335 | No Loss | 85095400 | No Loss | 85095463 | No Loss | 85095523 | No Loss |
| 85095337 | No Loss | 85095401 | No Loss | 85095464 | No Loss | 85095526 | No Purchase |
| 85095340 | No Loss | 85095402 | No Loss | 85095465 | No Loss | 85095528 | No Purchase |
| 85095341 | No Loss | 85095403 | No Loss | 85095466 | No Purchase | 85095529 | No Loss |
| 85095344 | No Loss | 85095405 | No Purchase | 85095467 | No Loss | 85095530 | No Loss |
| 85095345 | No Loss | 85095407 | No Loss | 85095468 | No Loss | 85095531 | No Purchase |
| 85095346 | No Loss | 85095408 | No Purchase | 85095469 | No Purchase | 85095532 | No Purchase |
| 85095347 | No Loss | 85095409 | No Loss | 85095473 | No Loss | 85095533 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85095536 | No Loss | 85095601 | No Loss | 85095666 | No Loss | 85095726 | No Purchase |
| 85095538 | No Purchase | 85095604 | No Purchase | 85095668 | No Loss | 85095727 | No Purchase |
| 85095539 | No Loss | 85095605 | No Loss | 85095670 | No Loss | 85095728 | No Purchase |
| 85095540 | No Loss | 85095606 | No Loss | 85095671 | No Loss | 85095729 | No Loss |
| 85095541 | No Loss | 85095607 | No Loss | 85095672 | No Loss | 85095732 | No Loss |
| 85095542 | No Loss | 85095609 | No Purchase | 85095673 | No Loss | 85095733 | No Loss |
| 85095543 | No Purchase | 85095610 | No Loss | 85095674 | No Purchase | 85095734 | No Loss |
| 85095545 | No Purchase | 85095611 | No Purchase | 85095675 | No Loss | 85095735 | No Purchase |
| 85095546 | No Loss | 85095612 | No Purchase | 85095677 | No Loss | 85095737 | No Loss |
| 85095549 | No Loss | 85095613 | No Purchase | 85095680 | No Loss | 85095738 | No Loss |
| 85095550 | No Loss | 85095617 | No Loss | 85095681 | No Loss | 85095739 | No Loss |
| 85095551 | No Purchase | 85095619 | No Loss | 85095682 | No Loss | 85095740 | No Loss |
| 85095552 | No Loss | 85095622 | No Loss | 85095683 | No Purchase | 85095741 | No Loss |
| 85095553 | No Purchase | 85095624 | No Loss | 85095684 | No Purchase | 85095742 | No Loss |
| 85095556 | No Loss | 85095625 | No Loss | 85095685 | No Loss | 85095743 | No Purchase |
| 85095558 | No Loss | 85095626 | No Loss | 85095687 | No Purchase | 85095744 | No Loss |
| 85095559 | No Loss | 85095627 | No Purchase | 85095689 | No Loss | 85095745 | No Loss |
| 85095560 | No Purchase | 85095628 | No Loss | 85095690 | No Loss | 85095746 | No Loss |
| 85095561 | No Loss | 85095629 | No Purchase | 85095692 | No Loss | 85095748 | No Purchase |
| 85095562 | No Loss | 85095630 | No Purchase | 85095693 | No Purchase | 85095749 | No Loss |
| 85095563 | No Loss | 85095631 | No Purchase | 85095694 | No Loss | 85095750 | No Loss |
| 85095564 | No Loss | 85095633 | No Loss | 85095696 | No Purchase | 85095751 | No Loss |
| 85095567 | No Purchase | 85095635 | No Purchase | 85095698 | No Loss | 85095752 | No Loss |
| 85095568 | No Loss | 85095638 | No Loss | 85095699 | No Purchase | 85095753 | No Purchase |
| 85095570 | No Loss | 85095639 | No Loss | 85095700 | No Loss | 85095756 | No Loss |
| 85095571 | No Loss | 85095640 | No Purchase | 85095701 | No Purchase | 85095757 | No Purchase |
| 85095572 | No Loss | 85095641 | No Loss | 85095703 | No Loss | 85095758 | No Loss |
| 85095573 | No Loss | 85095642 | No Loss | 85095704 | No Loss | 85095759 | No Loss |
| 85095575 | No Purchase | 85095643 | No Loss | 85095705 | No Loss | 85095762 | No Loss |
| 85095576 | No Loss | 85095645 | No Loss | 85095706 | No Loss | 85095763 | No Loss |
| 85095577 | No Loss | 85095646 | No Loss | 85095707 | No Purchase | 85095764 | No Purchase |
| 85095578 | No Purchase | 85095647 | No Loss | 85095708 | No Purchase | 85095765 | No Loss |
| 85095579 | No Loss | 85095648 | No Purchase | 85095709 | No Loss | 85095766 | No Purchase |
| 85095580 | No Purchase | 85095650 | No Loss | 85095710 | No Purchase | 85095767 | No Loss |
| 85095582 | No Loss | 85095651 | No Loss | 85095711 | No Loss | 85095768 | No Loss |
| 85095584 | No Loss | 85095652 | No Purchase | 85095712 | No Purchase | 85095769 | No Loss |
| 85095586 | No Loss | 85095653 | No Loss | 85095714 | No Loss | 85095770 | No Loss |
| 85095588 | No Purchase | 85095655 | No Loss | 85095715 | No Loss | 85095771 | No Loss |
| 85095589 | No Loss | 85095656 | No Purchase | 85095716 | No Loss | 85095772 | No Loss |
| 85095590 | No Loss | 85095657 | No Loss | 85095717 | No Loss | 85095773 | No Loss |
| 85095591 | No Loss | 85095658 | No Loss | 85095719 | No Loss | 85095774 | No Loss |
| 85095592 | No Purchase | 85095659 | No Loss | 85095720 | No Purchase | 85095775 | No Purchase |
| 85095594 | No Loss | 85095661 | No Loss | 85095721 | No Loss | 85095776 | No Loss |
| 85095596 | No Loss | 85095662 | No Purchase | 85095722 | No Loss | 85095777 | No Purchase |
| 85095597 | No Loss | 85095664 | No Loss | 85095723 | No Loss | 85095778 | No Loss |
| 85095599 | No Loss | 85095665 | No Loss | 85095725 | No Loss | 85095779 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85095781 | No Purchase | 85095843 | No Purchase | 85095908 | No Loss | 85095974 | No Loss |
| 85095782 | No Loss | 85095844 | No Purchase | 85095909 | No Loss | 85095975 | No Purchase |
| 85095785 | No Purchase | 85095845 | No Loss | 85095910 | No Purchase | 85095976 | No Purchase |
| 85095786 | No Purchase | 85095846 | No Loss | 85095911 | No Purchase | 85095977 | No Purchase |
| 85095788 | No Purchase | 85095847 | No Purchase | 85095912 | No Loss | 85095979 | No Purchase |
| 85095789 | No Purchase | 85095849 | No Loss | 85095913 | No Purchase | 85095980 | No Loss |
| 85095790 | No Purchase | 85095850 | No Loss | 85095914 | No Loss | 85095981 | No Loss |
| 85095791 | No Loss | 85095851 | No Purchase | 85095915 | No Loss | 85095982 | No Purchase |
| 85095792 | No Loss | 85095854 | No Purchase | 85095916 | No Loss | 85095984 | No Purchase |
| 85095793 | No Loss | 85095855 | No Purchase | 85095917 | No Loss | 85095985 | No Loss |
| 85095794 | No Loss | 85095856 | No Purchase | 85095918 | No Loss | 85095987 | No Loss |
| 85095796 | No Loss | 85095861 | No Loss | 85095920 | No Loss | 85095990 | No Loss |
| 85095798 | No Loss | 85095862 | No Purchase | 85095921 | No Loss | 85095991 | No Loss |
| 85095799 | No Loss | 85095863 | No Purchase | 85095922 | No Loss | 85095994 | No Loss |
| 85095801 | No Purchase | 85095864 | No Loss | 85095923 | No Loss | 85095996 | No Loss |
| 85095802 | No Loss | 85095865 | No Loss | 85095924 | No Loss | 85095998 | No Loss |
| 85095803 | No Loss | 85095866 | No Loss | 85095925 | No Loss | 85095999 | No Loss |
| 85095804 | No Purchase | 85095867 | No Loss | 85095928 | No Purchase | 85096000 | No Loss |
| 85095805 | No Loss | 85095869 | No Loss | 85095929 | No Purchase | 85096001 | No Loss |
| 85095808 | No Purchase | 85095871 | No Purchase | 85095934 | No Loss | 85096002 | No Loss |
| 85095809 | No Loss | 85095872 | No Loss | 85095935 | No Loss | 85096003 | No Loss |
| 85095811 | No Loss | 85095873 | No Purchase | 85095937 | No Loss | 85096004 | No Loss |
| 85095812 | No Loss | 85095874 | No Purchase | 85095939 | No Loss | 85096006 | No Purchase |
| 85095813 | No Purchase | 85095875 | No Loss | 85095942 | No Loss | 85096007 | No Loss |
| 85095815 | No Loss | 85095877 | No Loss | 85095943 | No Purchase | 85096008 | No Loss |
| 85095817 | No Purchase | 85095878 | No Purchase | 85095944 | No Loss | 85096009 | No Loss |
| 85095818 | No Purchase | 85095879 | No Purchase | 85095945 | No Purchase | 85096010 | No Purchase |
| 85095819 | No Loss | 85095882 | No Purchase | 85095946 | No Purchase | 85096011 | No Purchase |
| 85095820 | No Purchase | 85095883 | No Purchase | 85095948 | No Loss | 85096012 | No Purchase |
| 85095821 | No Purchase | 85095886 | No Loss | 85095949 | No Loss | 85096013 | No Purchase |
| 85095823 | No Loss | 85095888 | No Loss | 85095950 | No Loss | 85096014 | No Loss |
| 85095825 | No Loss | 85095890 | No Purchase | 85095951 | No Loss | 85096017 | No Purchase |
| 85095827 | No Loss | 85095891 | No Loss | 85095952 | No Loss | 85096018 | No Purchase |
| 85095829 | No Loss | 85095892 | No Purchase | 85095954 | No Loss | 85096019 | No Purchase |
| 85095831 | No Loss | 85095893 | No Purchase | 85095955 | No Loss | 85096021 | No Loss |
| 85095832 | No Loss | 85095894 | No Loss | 85095956 | No Loss | 85096023 | No Purchase |
| 85095833 | No Loss | 85095895 | No Loss | 85095957 | No Loss | 85096024 | No Loss |
| 85095834 | No Purchase | 85095896 | No Loss | 85095958 | No Purchase | 85096025 | No Loss |
| 85095835 | No Purchase | 85095898 | No Loss | 85095959 | No Purchase | 85096026 | No Purchase |
| 85095836 | No Loss | 85095899 | No Loss | 85095961 | No Loss | 85096027 | No Loss |
| 85095837 | No Purchase | 85095900 | No Loss | 85095963 | No Loss | 85096028 | No Loss |
| 85095838 | No Loss | 85095901 | No Loss | 85095964 | No Loss | 85096029 | No Loss |
| 85095839 | No Purchase | 85095902 | No Purchase | 85095965 | No Loss | 85096030 | No Loss |
| 85095840 | No Purchase | 85095903 | No Loss | 85095968 | No Loss | 85096031 | No Loss |
| 85095841 | No Loss | 85095905 | No Loss | 85095971 | No Loss | 85096032 | No Purchase |
| 85095842 | No Purchase | 85095907 | No Loss | 85095972 | No Purchase | 85096033 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85096034 | No Loss | 85096129 | No Loss | 85096218 | No Loss | 85096318 | No Loss |
| 85096035 | No Purchase | 85096130 | No Purchase | 85096219 | No Loss | 85096324 | No Loss |
| 85096036 | No Loss | 85096133 | No Loss | 85096220 | No Loss | 85096328 | No Purchase |
| 85096037 | No Loss | 85096138 | No Loss | 85096221 | No Loss | 85096331 | No Loss |
| 85096038 | No Loss | 85096140 | No Loss | 85096222 | No Loss | 85096333 | No Loss |
| 85096041 | No Loss | 85096141 | No Loss | 85096230 | No Loss | 85096334 | No Purchase |
| 85096042 | No Loss | 85096142 | No Loss | 85096231 | No Loss | 85096335 | No Loss |
| 85096043 | No Loss | 85096143 | No Loss | 85096235 | No Loss | 85096336 | No Loss |
| 85096044 | No Loss | 85096144 | No Loss | 85096242 | No Loss | 85096337 | No Loss |
| 85096046 | No Purchase | 85096146 | No Loss | 85096245 | No Loss | 85096340 | No Loss |
| 85096047 | No Loss | 85096147 | No Loss | 85096246 | No Loss | 85096341 | No Loss |
| 85096050 | No Purchase | 85096148 | No Loss | 85096247 | No Loss | 85096345 | No Loss |
| 85096052 | No Purchase | 85096149 | No Loss | 85096248 | No Loss | 85096347 | No Purchase |
| 85096054 | No Loss | 85096150 | No Loss | 85096249 | No Loss | 85096350 | No Loss |
| 85096055 | No Loss | 85096151 | No Loss | 85096253 | No Loss | 85096351 | No Loss |
| 85096056 | No Loss | 85096152 | No Loss | 85096254 | No Loss | 85096352 | No Loss |
| 85096057 | No Purchase | 85096156 | No Loss | 85096255 | No Loss | 85096356 | No Loss |
| 85096061 | No Loss | 85096157 | No Loss | 85096256 | No Loss | 85096357 | No Loss |
| 85096062 | No Loss | 85096158 | No Loss | 85096257 | No Loss | 85096361 | No Loss |
| 85096064 | No Loss | 85096159 | No Loss | 85096258 | No Loss | 85096363 | No Loss |
| 85096065 | No Loss | 85096160 | No Purchase | 85096262 | No Loss | 85096364 | No Loss |
| 85096066 | No Loss | 85096168 | No Loss | 85096263 | No Loss | 85096366 | No Loss |
| 85096067 | No Loss | 85096173 | No Loss | 85096264 | No Loss | 85096367 | No Loss |
| 85096069 | No Loss | 85096174 | No Loss | 85096279 | No Loss | 85096368 | No Loss |
| 85096073 | No Loss | 85096175 | No Loss | 85096280 | No Loss | 85096369 | No Loss |
| 85096075 | No Loss | 85096176 | No Loss | 85096282 | No Loss | 85096370 | No Loss |
| 85096076 | No Loss | 85096181 | No Loss | 85096283 | No Loss | 85096371 | No Loss |
| 85096079 | No Loss | 85096183 | No Purchase | 85096286 | No Loss | 85096372 | No Loss |
| 85096083 | No Loss | 85096185 | No Loss | 85096287 | No Loss | 85096375 | No Loss |
| 85096088 | No Loss | 85096187 | No Loss | 85096288 | No Loss | 85096377 | No Loss |
| 85096089 | No Loss | 85096188 | No Loss | 85096289 | No Loss | 85096379 | No Loss |
| 85096092 | No Loss | 85096190 | No Loss | 85096290 | No Loss | 85096382 | No Loss |
| 85096095 | No Purchase | 85096192 | No Purchase | 85096291 | No Loss | 85096384 | No Loss |
| 85096101 | No Loss | 85096193 | No Loss | 85096293 | No Loss | 85096385 | No Loss |
| 85096103 | No Loss | 85096195 | No Purchase | 85096295 | No Loss | 85096386 | No Loss |
| 85096105 | No Loss | 85096197 | No Loss | 85096296 | No Loss | 85096388 | No Loss |
| 85096107 | No Loss | 85096199 | No Loss | 85096297 | No Loss | 85096389 | No Loss |
| 85096111 | No Loss | 85096202 | No Loss | 85096299 | No Loss | 85096390 | No Loss |
| 85096112 | No Loss | 85096204 | No Loss | 85096300 | No Loss | 85096391 | No Loss |
| 85096113 | No Loss | 85096206 | No Loss | 85096301 | No Purchase | 85096392 | No Loss |
| 85096118 | No Purchase | 85096209 | No Loss | 85096302 | No Purchase | 85096393 | No Loss |
| 85096121 | No Loss | 85096210 | No Loss | 85096303 | No Purchase | 85096396 | No Loss |
| 85096122 | No Purchase | 85096211 | No Loss | 85096304 | No Purchase | 85096399 | No Loss |
| 85096123 | No Purchase | 85096212 | No Loss | 85096309 | No Purchase | 85096400 | No Loss |
| 85096124 | No Loss | 85096213 | No Loss | 85096310 | No Purchase | 85096402 | No Loss |
| 85096128 | No Loss | 85096217 | No Loss | 85096312 | No Purchase | 85096404 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85096408 | No Loss | 85096499 | No Loss | 85096585 | No Loss | 85096675 | No Purchase |
| 85096411 | No Loss | 85096501 | No Loss | 85096586 | No Loss | 85096677 | No Loss |
| 85096414 | No Loss | 85096504 | No Loss | 85096587 | No Loss | 85096678 | No Loss |
| 85096416 | No Purchase | 85096507 | No Loss | 85096589 | No Purchase | 85096679 | No Loss |
| 85096423 | No Loss | 85096509 | No Purchase | 85096590 | No Loss | 85096682 | No Loss |
| 85096424 | No Loss | 85096510 | No Loss | 85096591 | No Loss | 85096683 | No Loss |
| 85096426 | No Loss | 85096512 | No Loss | 85096593 | No Loss | 85096684 | No Loss |
| 85096428 | No Loss | 85096514 | No Loss | 85096595 | No Loss | 85096685 | No Loss |
| 85096430 | No Loss | 85096517 | No Purchase | 85096596 | No Loss | 85096686 | No Loss |
| 85096431 | No Loss | 85096518 | No Loss | 85096597 | No Loss | 85096688 | No Loss |
| 85096432 | No Loss | 85096519 | No Loss | 85096599 | No Loss | 85096689 | No Loss |
| 85096436 | No Loss | 85096523 | No Purchase | 85096600 | No Purchase | 85096691 | No Loss |
| 85096439 | No Loss | 85096525 | No Purchase | 85096601 | No Loss | 85096693 | No Loss |
| 85096441 | No Loss | 85096526 | No Purchase | 85096602 | No Purchase | 85096696 | No Loss |
| 85096443 | No Loss | 85096527 | No Loss | 85096610 | No Loss | 85096698 | No Loss |
| 85096445 | No Purchase | 85096530 | No Purchase | 85096611 | No Loss | 85096701 | No Loss |
| 85096446 | No Loss | 85096531 | No Purchase | 85096614 | No Loss | 85096704 | No Purchase |
| 85096447 | No Loss | 85096533 | No Loss | 85096617 | No Loss | 85096705 | No Loss |
| 85096448 | No Loss | 85096534 | No Loss | 85096619 | No Loss | 85096706 | No Loss |
| 85096450 | No Loss | 85096536 | No Loss | 85096620 | No Loss | 85096707 | No Loss |
| 85096451 | No Loss | 85096537 | No Loss | 85096623 | No Loss | 85096710 | No Purchase |
| 85096453 | No Loss | 85096542 | No Loss | 85096624 | No Loss | 85096713 | No Loss |
| 85096454 | No Loss | 85096544 | No Loss | 85096625 | No Loss | 85096716 | No Purchase |
| 85096456 | No Loss | 85096547 | No Loss | 85096626 | No Loss | 85096717 | No Loss |
| 85096458 | No Loss | 85096548 | No Loss | 85096627 | No Loss | 85096718 | No Loss |
| 85096460 | No Loss | 85096549 | No Loss | 85096634 | No Loss | 85096719 | No Loss |
| 85096464 | No Loss | 85096552 | No Loss | 85096635 | No Loss | 85096720 | No Loss |
| 85096465 | No Loss | 85096554 | No Loss | 85096636 | No Loss | 85096721 | No Loss |
| 85096466 | No Loss | 85096555 | No Loss | 85096638 | No Loss | 85096722 | No Purchase |
| 85096467 | No Loss | 85096556 | No Loss | 85096639 | No Loss | 85096723 | No Loss |
| 85096468 | No Loss | 85096559 | No Loss | 85096643 | No Loss | 85096727 | No Loss |
| 85096469 | No Loss | 85096560 | No Loss | 85096645 | No Loss | 85096729 | No Loss |
| 85096470 | No Loss | 85096563 | No Loss | 85096646 | No Loss | 85096731 | No Loss |
| 85096471 | No Loss | 85096568 | No Loss | 85096650 | No Loss | 85096734 | No Loss |
| 85096474 | No Loss | 85096570 | No Loss | 85096651 | No Purchase | 85096736 | No Loss |
| 85096475 | No Loss | 85096571 | No Loss | 85096653 | No Loss | 85096737 | No Loss |
| 85096477 | No Loss | 85096573 | No Loss | 85096655 | No Loss | 85096742 | No Loss |
| 85096478 | No Loss | 85096574 | No Purchase | 85096657 | No Loss | 85096748 | No Loss |
| 85096486 | No Loss | 85096575 | No Loss | 85096658 | No Loss | 85096753 | No Loss |
| 85096487 | No Loss | 85096577 | No Loss | 85096661 | No Loss | 85096754 | No Loss |
| 85096492 | No Loss | 85096578 | No Loss | 85096666 | No Loss | 85096758 | No Loss |
| 85096494 | No Loss | 85096579 | No Loss | 85096667 | No Purchase | 85096759 | No Loss |
| 85096495 | No Loss | 85096581 | No Loss | 85096668 | No Loss | 85096760 | No Loss |
| 85096496 | No Loss | 85096582 | No Loss | 85096669 | No Loss | 85096761 | No Loss |
| 85096497 | No Loss | 85096583 | No Loss | 85096670 | No Loss | 85096762 | No Loss |
| 85096498 | No Loss | 85096584 | No Loss | 85096672 | No Purchase | 85096763 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85096768 | No Loss | 85096859 | No Loss | 85097010 | No Purchase | 85097105 | No Loss |
| 85096772 | No Purchase | 85096867 | No Loss | 85097011 | No Loss | 85097106 | No Loss |
| 85096773 | No Loss | 85096881 | No Loss | 85097017 | No Loss | 85097107 | No Loss |
| 85096776 | No Loss | 85096882 | No Loss | 85097018 | No Loss | 85097108 | No Loss |
| 85096777 | No Loss | 85096883 | No Purchase | 85097019 | No Loss | 85097109 | No Loss |
| 85096778 | No Loss | 85096884 | No Loss | 85097021 | No Loss | 85097112 | No Loss |
| 85096781 | No Loss | 85096886 | No Loss | 85097022 | No Loss | 85097117 | No Loss |
| 85096784 | No Loss | 85096887 | No Loss | 85097025 | No Loss | 85097118 | No Loss |
| 85096786 | No Loss | 85096889 | No Loss | 85097026 | No Loss | 85097119 | No Loss |
| 85096787 | No Loss | 85096890 | No Loss | 85097027 | No Loss | 85097120 | No Loss |
| 85096788 | No Loss | 85096892 | No Loss | 85097034 | No Loss | 85097121 | No Loss |
| 85096789 | No Purchase | 85096893 | No Loss | 85097036 | No Loss | 85097124 | No Loss |
| 85096790 | No Loss | 85096894 | No Loss | 85097038 | No Loss | 85097129 | No Loss |
| 85096792 | No Loss | 85096896 | No Loss | 85097044 | No Purchase | 85097132 | No Purchase |
| 85096793 | No Loss | 85096899 | No Loss | 85097045 | No Purchase | 85097133 | No Purchase |
| 85096794 | No Loss | 85096900 | No Loss | 85097046 | No Purchase | 85097134 | No Loss |
| 85096798 | No Loss | 85096901 | No Loss | 85097047 | No Purchase | 85097135 | No Purchase |
| 85096801 | No Purchase | 85096904 | No Loss | 85097048 | No Purchase | 85097136 | No Purchase |
| 85096809 | No Loss | 85096944 | No Loss | 85097049 | No Purchase | 85097137 | No Loss |
| 85096814 | No Purchase | 85096953 | No Loss | 85097051 | No Purchase | 85097138 | No Loss |
| 85096815 | No Loss | 85096954 | No Loss | 85097052 | No Purchase | 85097139 | No Loss |
| 85096816 | No Loss | 85096955 | No Loss | 85097053 | No Purchase | 85097143 | No Loss |
| 85096819 | No Loss | 85096956 | No Loss | 85097054 | No Purchase | 85097145 | No Loss |
| 85096821 | No Loss | 85096957 | No Loss | 85097055 | No Purchase | 85097151 | No Loss |
| 85096825 | No Loss | 85096960 | No Loss | 85097057 | No Loss | 85097152 | No Loss |
| 85096827 | No Loss | 85096962 | No Loss | 85097058 | No Loss | 85097153 | No Loss |
| 85096828 | No Loss | 85096963 | No Loss | 85097059 | No Purchase | 85097154 | No Loss |
| 85096829 | No Purchase | 85096966 | No Purchase | 85097066 | No Loss | 85097157 | No Loss |
| 85096830 | No Loss | 85096967 | No Purchase | 85097069 | No Loss | 85097159 | No Loss |
| 85096831 | No Loss | 85096968 | No Loss | 85097070 | No Loss | 85097161 | No Loss |
| 85096835 | No Loss | 85096970 | No Purchase | 85097071 | No Loss | 85097164 | No Loss |
| 85096836 | No Loss | 85096973 | No Purchase | 85097074 | No Loss | 85097165 | No Loss |
| 85096837 | No Loss | 85096975 | No Purchase | 85097076 | No Loss | 85097168 | No Loss |
| 85096839 | No Loss | 85096982 | No Loss | 85097078 | No Purchase | 85097171 | No Loss |
| 85096841 | No Loss | 85096984 | No Loss | 85097079 | No Loss | 85097172 | No Loss |
| 85096843 | No Loss | 85096986 | No Loss | 85097083 | No Loss | 85097173 | No Loss |
| 85096845 | No Loss | 85096987 | No Loss | 85097086 | No Loss | 85097177 | No Loss |
| 85096847 | No Loss | 85096988 | No Loss | 85097088 | No Loss | 85097178 | No Loss |
| 85096849 | No Loss | 85096989 | No Loss | 85097089 | No Loss | 85097181 | No Loss |
| 85096850 | No Loss | 85096990 | No Purchase | 85097091 | No Loss | 85097183 | No Loss |
| 85096851 | No Loss | 85096994 | No Loss | 85097092 | No Purchase | 85097188 | No Purchase |
| 85096852 | No Loss | 85096997 | No Loss | 85097093 | No Loss | 85097191 | No Loss |
| 85096853 | No Loss | 85096999 | No Loss | 85097094 | No Loss | 85097192 | No Loss |
| 85096854 | No Loss | 85097002 | No Purchase | 85097096 | No Loss | 85097197 | No Loss |
| 85096856 | No Loss | 85097003 | No Purchase | 85097102 | No Loss | 85097200 | No Loss |
| 85096858 | No Loss | 85097006 | No Loss | 85097103 | No Loss | 85097201 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85097204 | No Loss | 85097271 | No Purchase | 85097326 | No Purchase | 85097386 | No Loss |
| 85097205 | No Loss | 85097272 | No Purchase | 85097327 | No Loss | 85097387 | No Loss |
| 85097206 | No Loss | 85097273 | No Loss | 85097328 | No Purchase | 85097388 | No Purchase |
| 85097210 | No Loss | 85097275 | No Purchase | 85097329 | No Loss | 85097389 | No Purchase |
| 85097213 | No Loss | 85097276 | No Purchase | 85097332 | No Purchase | 85097390 | No Purchase |
| 85097216 | No Loss | 85097277 | No Loss | 85097335 | No Purchase | 85097391 | No Loss |
| 85097217 | No Loss | 85097279 | No Loss | 85097336 | No Loss | 85097392 | No Loss |
| 85097221 | No Loss | 85097280 | No Loss | 85097338 | No Purchase | 85097394 | No Purchase |
| 85097224 | No Loss | 85097281 | No Purchase | 85097339 | No Purchase | 85097395 | No Purchase |
| 85097225 | No Purchase | 85097282 | No Loss | 85097340 | No Purchase | 85097396 | No Loss |
| 85097226 | No Purchase | 85097283 | No Purchase | 85097341 | No Purchase | 85097397 | No Purchase |
| 85097227 | No Loss | 85097284 | No Purchase | 85097342 | No Purchase | 85097398 | No Purchase |
| 85097228 | No Loss | 85097285 | No Purchase | 85097343 | No Purchase | 85097399 | No Purchase |
| 85097229 | No Purchase | 85097286 | No Loss | 85097345 | No Purchase | 85097400 | No Purchase |
| 85097230 | No Loss | 85097288 | No Loss | 85097346 | No Purchase | 85097401 | No Loss |
| 85097232 | No Loss | 85097289 | No Purchase | 85097347 | No Purchase | 85097402 | No Purchase |
| 85097233 | No Purchase | 85097290 | No Loss | 85097348 | No Loss | 85097403 | No Loss |
| 85097234 | No Purchase | 85097291 | No Loss | 85097349 | No Purchase | 85097405 | No Purchase |
| 85097236 | No Loss | 85097292 | No Purchase | 85097350 | No Loss | 85097406 | No Purchase |
| 85097237 | No Purchase | 85097293 | No Purchase | 85097351 | No Loss | 85097407 | No Loss |
| 85097240 | No Loss | 85097294 | No Purchase | 85097352 | No Loss | 85097409 | No Loss |
| 85097241 | No Purchase | 85097295 | No Purchase | 85097353 | No Purchase | 85097410 | No Loss |
| 85097242 | No Purchase | 85097296 | No Loss | 85097355 | No Purchase | 85097413 | No Loss |
| 85097243 | No Loss | 85097297 | No Loss | 85097356 | No Purchase | 85097414 | No Purchase |
| 85097244 | No Purchase | 85097298 | No Loss | 85097357 | No Loss | 85097415 | No Loss |
| 85097245 | No Loss | 85097299 | No Purchase | 85097358 | No Purchase | 85097416 | No Loss |
| 85097246 | No Purchase | 85097300 | No Purchase | 85097359 | No Purchase | 85097417 | No Purchase |
| 85097247 | No Purchase | 85097301 | No Loss | 85097360 | No Loss | 85097420 | No Purchase |
| 85097249 | No Purchase | 85097303 | No Purchase | 85097361 | No Loss | 85097421 | No Purchase |
| 85097250 | No Loss | 85097304 | No Loss | 85097362 | No Purchase | 85097422 | No Loss |
| 85097251 | No Loss | 85097305 | No Purchase | 85097363 | No Purchase | 85097423 | No Purchase |
| 85097253 | No Purchase | 85097306 | No Purchase | 85097364 | No Purchase | 85097424 | No Loss |
| 85097254 | No Purchase | 85097308 | No Purchase | 85097365 | No Purchase | 85097425 | No Purchase |
| 85097255 | No Purchase | 85097309 | No Loss | 85097366 | No Loss | 85097426 | No Purchase |
| 85097256 | No Loss | 85097310 | No Purchase | 85097367 | No Loss | 85097427 | No Loss |
| 85097257 | No Loss | 85097312 | No Loss | 85097368 | No Loss | 85097428 | No Loss |
| 85097259 | No Purchase | 85097313 | No Loss | 85097370 | No Loss | 85097430 | No Loss |
| 85097260 | No Loss | 85097314 | No Purchase | 85097372 | No Loss | 85097431 | No Loss |
| 85097261 | No Purchase | 85097315 | No Loss | 85097373 | No Purchase | 85097432 | No Purchase |
| 85097263 | No Loss | 85097316 | No Loss | 85097374 | No Purchase | 85097433 | No Loss |
| 85097264 | No Loss | 85097318 | No Loss | 85097376 | No Purchase | 85097434 | No Purchase |
| 85097265 | No Purchase | 85097319 | No Purchase | 85097377 | No Purchase | 85097435 | No Purchase |
| 85097266 | No Loss | 85097320 | No Purchase | 85097379 | No Purchase | 85097437 | No Purchase |
| 85097267 | No Loss | 85097322 | No Purchase | 85097381 | No Purchase | 85097438 | No Loss |
| 85097268 | No Loss | 85097323 | No Loss | 85097382 | No Loss | 85097440 | No Loss |
| 85097270 | No Purchase | 85097325 | No Purchase | 85097384 | No Purchase | 85097441 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85097442 | No Loss | 85097532 | No Purchase | 85097595 | No Loss | 85097667 | No Loss |
| 85097443 | No Purchase | 85097533 | No Loss | 85097596 | No Loss | 85097668 | No Loss |
| 85097444 | No Loss | 85097535 | No Purchase | 85097597 | No Loss | 85097671 | No Loss |
| 85097446 | No Loss | 85097536 | No Loss | 85097598 | No Loss | 85097672 | No Loss |
| 85097447 | No Purchase | 85097537 | No Purchase | 85097599 | No Loss | 85097673 | No Loss |
| 85097448 | No Purchase | 85097538 | No Loss | 85097602 | No Loss | 85097674 | No Loss |
| 85097449 | No Loss | 85097539 | No Purchase | 85097603 | No Loss | 85097675 | No Loss |
| 85097451 | No Purchase | 85097540 | No Purchase | 85097604 | No Loss | 85097676 | No Loss |
| 85097452 | No Purchase | 85097541 | No Loss | 85097605 | No Loss | 85097677 | No Loss |
| 85097453 | No Loss | 85097543 | No Purchase | 85097606 | No Loss | 85097683 | No Loss |
| 85097454 | No Purchase | 85097544 | No Loss | 85097607 | No Loss | 85097684 | No Loss |
| 85097456 | No Purchase | 85097545 | No Loss | 85097609 | No Loss | 85097685 | No Loss |
| 85097462 | No Loss | 85097546 | No Purchase | 85097610 | No Loss | 85097687 | No Loss |
| 85097463 | No Loss | 85097547 | No Loss | 85097612 | No Loss | 85097688 | No Loss |
| 85097464 | No Loss | 85097548 | No Loss | 85097614 | No Loss | 85097690 | No Loss |
| 85097473 | No Loss | 85097549 | No Loss | 85097615 | No Purchase | 85097691 | No Loss |
| 85097477 | No Loss | 85097550 | No Loss | 85097616 | No Loss | 85097693 | No Loss |
| 85097480 | No Loss | 85097551 | No Purchase | 85097618 | No Purchase | 85097694 | No Purchase |
| 85097481 | No Loss | 85097552 | No Purchase | 85097619 | No Loss | 85097695 | No Loss |
| 85097483 | No Loss | 85097553 | No Loss | 85097620 | No Loss | 85097696 | No Loss |
| 85097484 | No Loss | 85097554 | No Loss | 85097622 | No Loss | 85097697 | No Loss |
| 85097485 | No Loss | 85097555 | No Loss | 85097623 | No Loss | 85097698 | No Loss |
| 85097492 | No Loss | 85097556 | No Purchase | 85097625 | No Loss | 85097699 | No Loss |
| 85097493 | No Loss | 85097557 | No Purchase | 85097626 | No Loss | 85097701 | No Loss |
| 85097497 | No Loss | 85097558 | No Purchase | 85097627 | No Loss | 85097703 | No Loss |
| 85097498 | No Loss | 85097560 | No Purchase | 85097629 | No Loss | 85097706 | No Loss |
| 85097499 | No Loss | 85097561 | No Loss | 85097632 | No Loss | 85097707 | No Loss |
| 85097500 | No Loss | 85097562 | No Purchase | 85097634 | No Loss | 85097708 | No Loss |
| 85097501 | No Loss | 85097563 | No Purchase | 85097635 | No Loss | 85097710 | No Loss |
| 85097502 | No Loss | 85097564 | No Purchase | 85097636 | No Loss | 85097711 | No Loss |
| 85097503 | No Loss | 85097566 | No Loss | 85097637 | No Loss | 85097712 | No Loss |
| 85097504 | No Loss | 85097568 | No Purchase | 85097638 | No Loss | 85097713 | No Loss |
| 85097505 | No Loss | 85097569 | No Purchase | 85097639 | No Loss | 85097714 | No Loss |
| 85097509 | No Loss | 85097570 | No Purchase | 85097640 | No Loss | 85097715 | No Loss |
| 85097510 | No Loss | 85097571 | No Purchase | 85097641 | No Loss | 85097716 | No Loss |
| 85097517 | No Loss | 85097572 | No Purchase | 85097644 | No Loss | 85097717 | No Loss |
| 85097518 | No Loss | 85097573 | No Loss | 85097645 | No Loss | 85097718 | No Loss |
| 85097519 | No Loss | 85097574 | No Purchase | 85097646 | No Loss | 85097719 | No Loss |
| 85097520 | No Loss | 85097577 | No Purchase | 85097647 | No Loss | 85097720 | No Loss |
| 85097523 | No Purchase | 85097579 | No Purchase | 85097648 | No Loss | 85097722 | No Loss |
| 85097524 | No Loss | 85097582 | No Loss | 85097654 | No Loss | 85097724 | No Loss |
| 85097525 | No Loss | 85097585 | No Loss | 85097658 | No Loss | 85097725 | No Loss |
| 85097526 | No Loss | 85097589 | No Loss | 85097659 | No Loss | 85097727 | No Loss |
| 85097527 | No Loss | 85097591 | No Loss | 85097660 | No Loss | 85097728 | No Loss |
| 85097528 | No Loss | 85097592 | No Loss | 85097661 | No Loss | 85097729 | No Loss |
| 85097530 | No Loss | 85097594 | No Loss | 85097666 | No Loss | 85097730 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85097731 | No Loss | 85097785 | No Loss | 85097841 | No Loss | 85097906 | No Loss |
| 85097732 | No Loss | 85097786 | No Loss | 85097842 | No Loss | 85097907 | No Purchase |
| 85097733 | No Loss | 85097787 | No Loss | 85097843 | No Loss | 85097908 | No Purchase |
| 85097734 | No Loss | 85097788 | No Loss | 85097844 | No Loss | 85097911 | No Loss |
| 85097735 | No Loss | 85097789 | No Loss | 85097845 | No Loss | 85097913 | No Purchase |
| 85097737 | No Loss | 85097791 | No Purchase | 85097847 | No Loss | 85097914 | No Purchase |
| 85097738 | No Loss | 85097793 | No Purchase | 85097848 | No Loss | 85097916 | No Loss |
| 85097739 | No Loss | 85097795 | No Loss | 85097849 | No Loss | 85097917 | No Purchase |
| 85097740 | No Loss | 85097796 | No Loss | 85097850 | No Loss | 85097918 | No Purchase |
| 85097741 | No Loss | 85097799 | No Loss | 85097851 | No Loss | 85097919 | No Loss |
| 85097742 | No Loss | 85097801 | No Purchase | 85097852 | No Loss | 85097920 | No Purchase |
| 85097743 | No Loss | 85097803 | No Purchase | 85097854 | No Loss | 85097921 | No Loss |
| 85097745 | No Loss | 85097805 | No Loss | 85097855 | No Loss | 85097922 | No Purchase |
| 85097748 | No Loss | 85097806 | No Loss | 85097856 | No Loss | 85097923 | No Purchase |
| 85097749 | No Loss | 85097807 | No Loss | 85097858 | No Loss | 85097924 | No Loss |
| 85097750 | No Loss | 85097808 | No Loss | 85097859 | No Loss | 85097925 | No Purchase |
| 85097751 | No Loss | 85097809 | No Loss | 85097860 | No Loss | 85097926 | No Loss |
| 85097752 | No Loss | 85097811 | No Loss | 85097861 | No Loss | 85097928 | No Loss |
| 85097753 | No Loss | 85097812 | No Loss | 85097862 | No Loss | 85097929 | No Purchase |
| 85097754 | No Loss | 85097813 | No Loss | 85097863 | No Loss | 85097930 | No Loss |
| 85097755 | No Loss | 85097814 | No Loss | 85097864 | No Loss | 85097931 | No Purchase |
| 85097756 | No Loss | 85097815 | No Loss | 85097866 | No Loss | 85097932 | No Loss |
| 85097757 | No Loss | 85097816 | No Loss | 85097867 | No Loss | 85097934 | No Purchase |
| 85097758 | No Loss | 85097817 | No Loss | 85097870 | No Loss | 85097935 | No Purchase |
| 85097759 | No Loss | 85097818 | No Loss | 85097871 | No Loss | 85097936 | No Purchase |
| 85097760 | No Loss | 85097819 | No Loss | 85097873 | No Purchase | 85097937 | No Loss |
| 85097763 | No Loss | 85097820 | No Loss | 85097874 | No Loss | 85097938 | No Purchase |
| 85097764 | No Loss | 85097821 | No Loss | 85097875 | No Loss | 85097939 | No Loss |
| 85097766 | No Loss | 85097822 | No Loss | 85097876 | No Loss | 85097940 | No Purchase |
| 85097767 | No Loss | 85097823 | No Loss | 85097877 | No Loss | 85097941 | No Purchase |
| 85097768 | No Loss | 85097824 | No Loss | 85097878 | No Loss | 85097942 | No Loss |
| 85097769 | No Loss | 85097825 | No Loss | 85097882 | No Loss | 85097943 | No Purchase |
| 85097770 | No Loss | 85097826 | No Loss | 85097884 | No Loss | 85097944 | No Loss |
| 85097771 | No Loss | 85097827 | No Loss | 85097885 | No Loss | 85097945 | No Loss |
| 85097772 | No Loss | 85097828 | No Loss | 85097888 | No Loss | 85097946 | No Loss |
| 85097773 | No Purchase | 85097829 | No Loss | 85097890 | No Loss | 85097947 | No Purchase |
| 85097774 | No Loss | 85097830 | No Loss | 85097893 | No Loss | 85097948 | No Purchase |
| 85097775 | No Loss | 85097831 | No Loss | 85097894 | No Loss | 85097949 | No Purchase |
| 85097776 | No Purchase | 85097832 | No Loss | 85097897 | No Purchase | 85097950 | No Loss |
| 85097777 | No Loss | 85097833 | No Loss | 85097898 | No Loss | 85097951 | No Loss |
| 85097778 | No Loss | 85097834 | No Loss | 85097899 | No Loss | 85097952 | No Loss |
| 85097779 | No Loss | 85097835 | No Loss | 85097900 | No Purchase | 85097953 | No Loss |
| 85097780 | No Loss | 85097836 | No Loss | 85097901 | No Purchase | 85097954 | No Loss |
| 85097781 | No Loss | 85097837 | No Loss | 85097902 | No Purchase | 85097956 | No Purchase |
| 85097782 | No Loss | 85097838 | No Loss | 85097903 | No Loss | 85097957 | No Loss |
| 85097784 | No Loss | 85097839 | No Loss | 85097905 | No Purchase | 85097960 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85097961 | No Purchase | 85098011 | No Purchase | 85098063 | No Loss | 85098120 | No Purchase |
| 85097962 | No Loss | 85098012 | No Purchase | 85098064 | No Purchase | 85098121 | No Loss |
| 85097963 | No Purchase | 85098013 | No Purchase | 85098065 | No Loss | 85098122 | No Loss |
| 85097964 | No Loss | 85098014 | No Loss | 85098066 | No Purchase | 85098123 | No Loss |
| 85097965 | No Purchase | 85098015 | No Loss | 85098067 | No Loss | 85098124 | No Purchase |
| 85097967 | No Loss | 85098017 | No Purchase | 85098068 | No Purchase | 85098125 | No Loss |
| 85097968 | No Loss | 85098018 | No Purchase | 85098070 | No Loss | 85098126 | No Loss |
| 85097969 | No Loss | 85098019 | No Purchase | 85098072 | No Purchase | 85098127 | No Purchase |
| 85097971 | No Purchase | 85098020 | No Loss | 85098074 | No Purchase | 85098128 | No Purchase |
| 85097972 | No Purchase | 85098021 | No Purchase | 85098075 | No Purchase | 85098129 | No Loss |
| 85097973 | No Purchase | 85098022 | No Purchase | 85098077 | No Purchase | 85098130 | No Purchase |
| 85097974 | No Loss | 85098023 | No Loss | 85098078 | No Loss | 85098133 | No Purchase |
| 85097975 | No Loss | 85098025 | No Loss | 85098080 | No Purchase | 85098134 | No Loss |
| 85097976 | No Purchase | 85098026 | No Purchase | 85098083 | No Loss | 85098135 | No Purchase |
| 85097977 | No Loss | 85098027 | No Loss | 85098084 | No Purchase | 85098136 | No Purchase |
| 85097978 | No Loss | 85098028 | No Loss | 85098085 | No Loss | 85098137 | No Purchase |
| 85097979 | No Loss | 85098029 | No Purchase | 85098087 | No Purchase | 85098138 | No Purchase |
| 85097980 | No Loss | 85098030 | No Loss | 85098088 | No Purchase | 85098139 | No Purchase |
| 85097981 | No Loss | 85098031 | No Purchase | 85098089 | No Purchase | 85098140 | No Purchase |
| 85097982 | No Purchase | 85098032 | No Loss | 85098090 | No Purchase | 85098141 | No Purchase |
| 85097983 | No Loss | 85098033 | No Purchase | 85098091 | No Purchase | 85098142 | No Purchase |
| 85097984 | No Loss | 85098034 | No Loss | 85098092 | No Purchase | 85098143 | No Purchase |
| 85097985 | No Loss | 85098035 | No Purchase | 85098093 | No Purchase | 85098144 | No Purchase |
| 85097986 | No Loss | 85098036 | No Purchase | 85098094 | No Purchase | 85098145 | No Loss |
| 85097987 | No Loss | 85098037 | No Loss | 85098095 | No Purchase | 85098146 | No Purchase |
| 85097988 | No Purchase | 85098038 | No Purchase | 85098096 | No Loss | 85098148 | No Loss |
| 85097989 | No Loss | 85098039 | No Purchase | 85098097 | No Loss | 85098149 | No Loss |
| 85097990 | No Loss | 85098040 | No Loss | 85098098 | No Purchase | 85098151 | No Purchase |
| 85097991 | No Purchase | 85098042 | No Purchase | 85098099 | No Purchase | 85098152 | No Purchase |
| 85097993 | No Purchase | 85098043 | No Purchase | 85098101 | No Purchase | 85098153 | No Purchase |
| 85097994 | No Purchase | 85098044 | No Loss | 85098102 | No Purchase | 85098154 | No Purchase |
| 85097995 | No Loss | 85098045 | No Purchase | 85098103 | No Loss | 85098155 | No Purchase |
| 85097996 | No Purchase | 85098046 | No Purchase | 85098104 | No Loss | 85098156 | No Loss |
| 85097997 | No Loss | 85098047 | No Loss | 85098105 | No Loss | 85098157 | No Purchase |
| 85097998 | No Loss | 85098048 | No Loss | 85098106 | No Purchase | 85098158 | No Loss |
| 85097999 | No Purchase | 85098049 | No Purchase | 85098107 | No Purchase | 85098159 | No Purchase |
| 85098000 | No Purchase | 85098050 | No Purchase | 85098108 | No Purchase | 85098160 | No Loss |
| 85098002 | No Loss | 85098052 | No Purchase | 85098109 | No Purchase | 85098161 | No Purchase |
| 85098003 | No Purchase | 85098053 | No Purchase | 85098110 | No Purchase | 85098162 | No Purchase |
| 85098004 | No Loss | 85098054 | No Purchase | 85098111 | No Loss | 85098164 | No Purchase |
| 85098005 | No Loss | 85098055 | No Purchase | 85098113 | No Loss | 85098165 | No Purchase |
| 85098006 | No Loss | 85098056 | No Purchase | 85098114 | No Loss | 85098167 | No Purchase |
| 85098007 | No Loss | 85098057 | No Purchase | 85098115 | No Loss | 85098168 | No Purchase |
| 85098008 | No Purchase | 85098058 | No Loss | 85098116 | No Loss | 85098170 | No Loss |
| 85098009 | No Loss | 85098060 | No Purchase | 85098117 | No Purchase | 85098171 | No Loss |
| 85098010 | No Loss | 85098061 | No Purchase | 85098119 | No Loss | 85098172 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85098173 | No Loss | 85098226 | No Purchase | 85098284 | No Loss | 85098337 | No Purchase |
| 85098174 | No Loss | 85098227 | No Purchase | 85098285 | No Loss | 85098339 | No Purchase |
| 85098175 | No Loss | 85098228 | No Purchase | 85098286 | No Purchase | 85098340 | No Purchase |
| 85098176 | No Purchase | 85098229 | No Loss | 85098287 | No Loss | 85098341 | No Purchase |
| 85098177 | No Loss | 85098230 | No Purchase | 85098288 | No Purchase | 85098342 | No Loss |
| 85098178 | No Loss | 85098232 | No Purchase | 85098289 | No Loss | 85098343 | No Purchase |
| 85098179 | No Loss | 85098234 | No Purchase | 85098290 | No Loss | 85098344 | No Loss |
| 85098180 | No Purchase | 85098235 | No Loss | 85098291 | No Loss | 85098345 | No Purchase |
| 85098181 | No Purchase | 85098236 | No Loss | 85098292 | No Purchase | 85098347 | No Purchase |
| 85098183 | No Loss | 85098238 | No Purchase | 85098293 | No Loss | 85098349 | No Loss |
| 85098184 | No Purchase | 85098239 | No Purchase | 85098294 | No Purchase | 85098350 | No Purchase |
| 85098185 | No Loss | 85098240 | No Loss | 85098297 | No Purchase | 85098351 | No Purchase |
| 85098186 | No Purchase | 85098241 | No Purchase | 85098298 | No Purchase | 85098352 | No Loss |
| 85098187 | No Purchase | 85098242 | No Loss | 85098299 | No Loss | 85098353 | No Purchase |
| 85098188 | No Purchase | 85098243 | No Purchase | 85098300 | No Purchase | 85098354 | No Purchase |
| 85098190 | No Loss | 85098244 | No Loss | 85098301 | No Loss | 85098355 | No Purchase |
| 85098191 | No Purchase | 85098245 | No Purchase | 85098302 | No Purchase | 85098357 | No Loss |
| 85098192 | No Purchase | 85098246 | No Purchase | 85098303 | No Purchase | 85098358 | No Purchase |
| 85098193 | No Loss | 85098247 | No Purchase | 85098304 | No Purchase | 85098362 | No Loss |
| 85098194 | No Loss | 85098250 | No Loss | 85098305 | No Purchase | 85098365 | No Purchase |
| 85098195 | No Purchase | 85098251 | No Loss | 85098307 | No Purchase | 85098366 | No Purchase |
| 85098196 | No Purchase | 85098252 | No Purchase | 85098308 | No Purchase | 85098367 | No Loss |
| 85098197 | No Loss | 85098253 | No Loss | 85098309 | No Purchase | 85098369 | No Purchase |
| 85098198 | No Loss | 85098254 | No Purchase | 85098310 | No Loss | 85098370 | No Loss |
| 85098199 | No Purchase | 85098255 | No Purchase | 85098311 | No Purchase | 85098371 | No Purchase |
| 85098200 | No Loss | 85098257 | No Purchase | 85098312 | No Loss | 85098372 | No Purchase |
| 85098201 | No Purchase | 85098258 | No Loss | 85098313 | No Purchase | 85098373 | No Loss |
| 85098202 | No Loss | 85098259 | No Loss | 85098314 | No Loss | 85098374 | No Purchase |
| 85098204 | No Purchase | 85098260 | No Purchase | 85098315 | No Loss | 85098375 | No Purchase |
| 85098205 | No Purchase | 85098261 | No Purchase | 85098316 | No Purchase | 85098376 | No Loss |
| 85098206 | No Purchase | 85098262 | No Loss | 85098318 | No Loss | 85098378 | No Loss |
| 85098207 | No Loss | 85098263 | No Purchase | 85098319 | No Purchase | 85098379 | No Loss |
| 85098208 | No Purchase | 85098265 | No Loss | 85098320 | No Purchase | 85098380 | No Loss |
| 85098209 | No Purchase | 85098267 | No Loss | 85098321 | No Purchase | 85098381 | No Loss |
| 85098210 | No Purchase | 85098268 | No Loss | 85098322 | No Purchase | 85098382 | No Purchase |
| 85098213 | No Purchase | 85098269 | No Purchase | 85098323 | No Purchase | 85098383 | No Purchase |
| 85098214 | No Loss | 85098270 | No Loss | 85098324 | No Purchase | 85098386 | No Purchase |
| 85098215 | No Loss | 85098271 | No Purchase | 85098326 | No Loss | 85098388 | No Loss |
| 85098216 | No Loss | 85098272 | No Loss | 85098327 | No Loss | 85098389 | No Loss |
| 85098217 | No Loss | 85098274 | No Purchase | 85098328 | No Loss | 85098390 | No Purchase |
| 85098218 | No Purchase | 85098276 | No Loss | 85098329 | No Loss | 85098391 | No Loss |
| 85098219 | No Purchase | 85098277 | No Purchase | 85098330 | No Loss | 85098392 | No Purchase |
| 85098221 | No Purchase | 85098278 | No Purchase | 85098331 | No Purchase | 85098393 | No Loss |
| 85098223 | No Purchase | 85098280 | No Loss | 85098332 | No Loss | 85098394 | No Loss |
| 85098224 | No Purchase | 85098281 | No Purchase | 85098334 | No Purchase | 85098395 | No Purchase |
| 85098225 | No Loss | 85098282 | No Loss | 85098336 | No Loss | 85098397 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85098398 | No Purchase | 85098457 | No Loss | 85098507 | No Loss | 85098568 | No Purchase |
| 85098400 | No Purchase | 85098458 | No Purchase | 85098509 | No Loss | 85098569 | No Purchase |
| 85098401 | No Purchase | 85098459 | No Purchase | 85098510 | No Purchase | 85098570 | No Loss |
| 85098402 | No Loss | 85098460 | No Loss | 85098511 | No Loss | 85098571 | No Loss |
| 85098404 | No Purchase | 85098462 | No Loss | 85098513 | No Purchase | 85098572 | No Purchase |
| 85098405 | No Loss | 85098463 | No Purchase | 85098514 | No Purchase | 85098573 | No Purchase |
| 85098406 | No Loss | 85098464 | No Purchase | 85098515 | No Purchase | 85098574 | No Loss |
| 85098407 | No Purchase | 85098465 | No Purchase | 85098516 | No Purchase | 85098575 | No Purchase |
| 85098408 | No Purchase | 85098466 | No Loss | 85098517 | No Purchase | 85098576 | No Loss |
| 85098409 | No Loss | 85098467 | No Loss | 85098518 | No Purchase | 85098578 | No Loss |
| 85098411 | No Purchase | 85098468 | No Loss | 85098519 | No Purchase | 85098580 | No Purchase |
| 85098413 | No Purchase | 85098469 | No Loss | 85098520 | No Loss | 85098581 | No Purchase |
| 85098414 | No Loss | 85098470 | No Purchase | 85098521 | No Loss | 85098583 | No Purchase |
| 85098415 | No Purchase | 85098471 | No Purchase | 85098522 | No Purchase | 85098584 | No Purchase |
| 85098416 | No Loss | 85098472 | No Loss | 85098523 | No Purchase | 85098585 | No Purchase |
| 85098417 | No Purchase | 85098473 | No Loss | 85098524 | No Purchase | 85098586 | No Loss |
| 85098418 | No Purchase | 85098474 | No Purchase | 85098526 | No Purchase | 85098587 | No Purchase |
| 85098419 | No Purchase | 85098475 | No Loss | 85098527 | No Purchase | 85098588 | No Purchase |
| 85098420 | No Purchase | 85098476 | No Loss | 85098529 | No Loss | 85098589 | No Purchase |
| 85098421 | No Purchase | 85098477 | No Purchase | 85098530 | No Purchase | 85098592 | No Purchase |
| 85098422 | No Purchase | 85098478 | No Loss | 85098531 | No Purchase | 85098593 | No Loss |
| 85098424 | No Purchase | 85098479 | No Purchase | 85098532 | No Loss | 85098594 | No Loss |
| 85098425 | No Purchase | 85098480 | No Loss | 85098534 | No Loss | 85098595 | No Loss |
| 85098426 | No Purchase | 85098481 | No Purchase | 85098537 | No Loss | 85098596 | No Loss |
| 85098428 | No Loss | 85098482 | No Purchase | 85098538 | No Purchase | 85098597 | No Loss |
| 85098430 | No Purchase | 85098483 | No Purchase | 85098541 | No Purchase | 85098599 | No Purchase |
| 85098431 | No Purchase | 85098484 | No Purchase | 85098542 | No Purchase | 85098600 | No Loss |
| 85098432 | No Purchase | 85098485 | No Purchase | 85098543 | No Loss | 85098601 | No Loss |
| 85098433 | No Purchase | 85098487 | No Loss | 85098544 | No Purchase | 85098602 | No Loss |
| 85098434 | No Loss | 85098489 | No Loss | 85098545 | No Loss | 85098604 | No Loss |
| 85098438 | No Loss | 85098490 | No Loss | 85098546 | No Loss | 85098605 | No Purchase |
| 85098439 | No Purchase | 85098491 | No Purchase | 85098547 | No Loss | 85098606 | No Purchase |
| 85098440 | No Purchase | 85098492 | No Purchase | 85098548 | No Loss | 85098607 | No Loss |
| 85098441 | No Loss | 85098493 | No Purchase | 85098549 | No Purchase | 85098608 | No Loss |
| 85098442 | No Purchase | 85098494 | No Purchase | 85098551 | No Purchase | 85098609 | No Purchase |
| 85098443 | No Loss | 85098495 | No Purchase | 85098552 | No Loss | 85098610 | No Purchase |
| 85098444 | No Purchase | 85098496 | No Purchase | 85098553 | No Purchase | 85098611 | No Purchase |
| 85098445 | No Loss | 85098497 | No Purchase | 85098554 | No Purchase | 85098612 | No Purchase |
| 85098446 | No Loss | 85098498 | No Loss | 85098555 | No Purchase | 85098614 | No Purchase |
| 85098448 | No Purchase | 85098499 | No Purchase | 85098556 | No Loss | 85098615 | No Loss |
| 85098450 | No Loss | 85098501 | No Purchase | 85098557 | No Purchase | 85098616 | No Loss |
| 85098451 | No Purchase | 85098502 | No Purchase | 85098559 | No Purchase | 85098617 | No Purchase |
| 85098452 | No Loss | 85098503 | No Loss | 85098560 | No Loss | 85098618 | No Purchase |
| 85098453 | No Purchase | 85098504 | No Loss | 85098565 | No Purchase | 85098619 | No Loss |
| 85098454 | No Purchase | 85098505 | No Purchase | 85098566 | No Purchase | 85098620 | No Purchase |
| 85098455 | No Purchase | 85098506 | No Loss | 85098567 | No Purchase | 85098621 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85098622 | No Purchase | 85098676 | No Loss | 85098739 | No Purchase | 85098793 | No Loss |
| 85098623 | No Loss | 85098678 | No Loss | 85098740 | No Purchase | 85098794 | No Loss |
| 85098625 | No Loss | 85098679 | No Purchase | 85098741 | No Loss | 85098795 | No Purchase |
| 85098626 | No Purchase | 85098680 | No Loss | 85098742 | No Loss | 85098796 | No Loss |
| 85098627 | No Purchase | 85098681 | No Purchase | 85098744 | No Loss | 85098797 | No Purchase |
| 85098628 | No Purchase | 85098682 | No Purchase | 85098745 | No Loss | 85098798 | No Loss |
| 85098629 | No Loss | 85098683 | No Purchase | 85098746 | No Loss | 85098799 | No Loss |
| 85098630 | No Purchase | 85098684 | No Purchase | 85098747 | No Loss | 85098801 | No Loss |
| 85098631 | No Purchase | 85098685 | No Loss | 85098748 | No Loss | 85098802 | No Purchase |
| 85098632 | No Purchase | 85098686 | No Purchase | 85098749 | No Loss | 85098804 | No Loss |
| 85098633 | No Purchase | 85098687 | No Purchase | 85098750 | No Purchase | 85098805 | No Loss |
| 85098634 | No Purchase | 85098688 | No Purchase | 85098751 | No Loss | 85098806 | No Purchase |
| 85098635 | No Loss | 85098690 | No Loss | 85098752 | No Purchase | 85098807 | No Loss |
| 85098636 | No Purchase | 85098692 | No Purchase | 85098753 | No Purchase | 85098808 | No Loss |
| 85098638 | No Purchase | 85098693 | No Purchase | 85098754 | No Purchase | 85098810 | No Loss |
| 85098640 | No Purchase | 85098694 | No Purchase | 85098755 | No Purchase | 85098811 | No Purchase |
| 85098641 | No Loss | 85098695 | No Loss | 85098756 | No Purchase | 85098812 | No Loss |
| 85098642 | No Loss | 85098696 | No Purchase | 85098757 | No Loss | 85098814 | No Loss |
| 85098644 | No Purchase | 85098697 | No Purchase | 85098758 | No Loss | 85098815 | No Purchase |
| 85098645 | No Purchase | 85098698 | No Purchase | 85098760 | No Loss | 85098816 | No Loss |
| 85098646 | No Purchase | 85098701 | No Purchase | 85098761 | No Loss | 85098817 | No Purchase |
| 85098647 | No Loss | 85098703 | No Purchase | 85098762 | No Purchase | 85098818 | No Loss |
| 85098648 | No Loss | 85098704 | No Purchase | 85098764 | No Purchase | 85098819 | No Loss |
| 85098649 | No Loss | 85098706 | No Loss | 85098765 | No Purchase | 85098820 | No Loss |
| 85098651 | No Loss | 85098707 | No Purchase | 85098766 | No Loss | 85098821 | No Loss |
| 85098652 | No Purchase | 85098708 | No Loss | 85098767 | No Purchase | 85098822 | No Loss |
| 85098653 | No Purchase | 85098709 | No Loss | 85098768 | No Purchase | 85098824 | No Loss |
| 85098654 | No Purchase | 85098711 | No Purchase | 85098769 | No Loss | 85098825 | No Purchase |
| 85098655 | No Loss | 85098714 | No Loss | 85098772 | No Loss | 85098826 | No Loss |
| 85098656 | No Loss | 85098717 | No Loss | 85098773 | No Loss | 85098827 | No Purchase |
| 85098657 | No Loss | 85098718 | No Loss | 85098774 | No Loss | 85098828 | No Loss |
| 85098658 | No Loss | 85098720 | No Purchase | 85098775 | No Loss | 85098829 | No Purchase |
| 85098659 | No Loss | 85098722 | No Purchase | 85098776 | No Loss | 85098830 | No Loss |
| 85098660 | No Loss | 85098723 | No Purchase | 85098777 | No Loss | 85098831 | No Purchase |
| 85098662 | No Loss | 85098725 | No Purchase | 85098778 | No Loss | 85098832 | No Purchase |
| 85098663 | No Loss | 85098726 | No Loss | 85098780 | No Purchase | 85098834 | No Purchase |
| 85098664 | No Loss | 85098727 | No Purchase | 85098781 | No Purchase | 85098835 | No Loss |
| 85098665 | No Loss | 85098728 | No Loss | 85098782 | No Purchase | 85098836 | No Purchase |
| 85098666 | No Loss | 85098729 | No Loss | 85098784 | No Purchase | 85098837 | No Loss |
| 85098668 | No Loss | 85098730 | No Loss | 85098785 | No Loss | 85098838 | No Purchase |
| 85098670 | No Purchase | 85098731 | No Loss | 85098786 | No Purchase | 85098839 | No Purchase |
| 85098671 | No Purchase | 85098732 | No Purchase | 85098787 | No Purchase | 85098840 | No Loss |
| 85098672 | No Loss | 85098735 | No Purchase | 85098788 | No Loss | 85098841 | No Loss |
| 85098673 | No Loss | 85098736 | No Loss | 85098789 | No Purchase | 85098842 | No Purchase |
| 85098674 | No Purchase | 85098737 | No Loss | 85098790 | No Purchase | 85098843 | No Loss |
| 85098675 | No Purchase | 85098738 | No Loss | 85098791 | No Loss | 85098844 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85098846 | No Purchase | 85098908 | No Loss | 85098992 | No Loss | 85099069 | No Loss |
| 85098847 | No Purchase | 85098912 | No Purchase | 85098993 | No Loss | 85099072 | No Loss |
| 85098848 | No Loss | 85098920 | No Loss | 85098998 | No Loss | 85099073 | No Loss |
| 85098849 | No Purchase | 85098921 | No Loss | 85099002 | No Loss | 85099075 | No Loss |
| 85098850 | No Purchase | 85098924 | No Loss | 85099003 | No Loss | 85099076 | No Loss |
| 85098851 | No Loss | 85098925 | No Loss | 85099004 | No Loss | 85099077 | No Loss |
| 85098852 | No Loss | 85098927 | No Loss | 85099005 | No Loss | 85099078 | No Loss |
| 85098853 | No Loss | 85098928 | No Loss | 85099007 | No Loss | 85099079 | No Loss |
| 85098854 | No Loss | 85098929 | No Purchase | 85099008 | No Loss | 85099080 | No Loss |
| 85098857 | No Purchase | 85098930 | No Loss | 85099009 | No Loss | 85099081 | No Loss |
| 85098858 | No Loss | 85098931 | No Loss | 85099011 | No Loss | 85099082 | No Loss |
| 85098859 | No Purchase | 85098932 | No Loss | 85099012 | No Loss | 85099083 | No Loss |
| 85098860 | No Purchase | 85098933 | No Loss | 85099014 | No Loss | 85099084 | No Loss |
| 85098862 | No Loss | 85098934 | No Loss | 85099015 | No Loss | 85099085 | No Loss |
| 85098863 | No Purchase | 85098935 | No Loss | 85099019 | No Loss | 85099086 | No Loss |
| 85098864 | No Loss | 85098936 | No Loss | 85099021 | No Loss | 85099087 | No Loss |
| 85098867 | No Loss | 85098937 | No Loss | 85099022 | No Loss | 85099088 | No Loss |
| 85098869 | No Purchase | 85098941 | No Loss | 85099024 | No Loss | 85099090 | No Loss |
| 85098871 | No Loss | 85098942 | No Loss | 85099025 | No Loss | 85099091 | No Purchase |
| 85098873 | No Loss | 85098943 | No Loss | 85099028 | No Loss | 85099092 | No Loss |
| 85098874 | No Purchase | 85098944 | No Loss | 85099030 | No Loss | 85099094 | No Loss |
| 85098875 | No Purchase | 85098949 | No Loss | 85099031 | No Loss | 85099095 | No Purchase |
| 85098877 | No Loss | 85098951 | No Purchase | 85099033 | No Loss | 85099096 | No Loss |
| 85098879 | No Loss | 85098954 | No Purchase | 85099034 | No Loss | 85099097 | No Loss |
| 85098880 | No Loss | 85098955 | No Purchase | 85099035 | No Loss | 85099098 | No Loss |
| 85098881 | No Loss | 85098957 | No Loss | 85099039 | No Loss | 85099099 | No Purchase |
| 85098882 | No Purchase | 85098958 | No Loss | 85099040 | No Loss | 85099100 | No Loss |
| 85098883 | No Purchase | 85098961 | No Loss | 85099041 | No Loss | 85099102 | No Loss |
| 85098884 | No Loss | 85098962 | No Loss | 85099042 | No Loss | 85099103 | No Purchase |
| 85098885 | No Loss | 85098965 | No Loss | 85099043 | No Loss | 85099104 | No Loss |
| 85098886 | No Purchase | 85098966 | No Loss | 85099044 | No Loss | 85099105 | No Purchase |
| 85098887 | No Loss | 85098968 | No Loss | 85099045 | No Loss | 85099106 | No Purchase |
| 85098888 | No Purchase | 85098972 | No Loss | 85099046 | No Loss | 85099108 | No Purchase |
| 85098889 | No Purchase | 85098973 | No Loss | 85099047 | No Loss | 85099109 | No Purchase |
| 85098890 | No Loss | 85098974 | No Loss | 85099048 | No Loss | 85099110 | No Purchase |
| 85098891 | No Loss | 85098975 | No Loss | 85099049 | No Purchase | 85099111 | No Purchase |
| 85098892 | No Loss | 85098976 | No Loss | 85099050 | No Loss | 85099113 | No Loss |
| 85098895 | No Purchase | 85098978 | No Loss | 85099055 | No Loss | 85099114 | No Purchase |
| 85098896 | No Loss | 85098979 | No Loss | 85099057 | No Loss | 85099116 | No Purchase |
| 85098897 | No Purchase | 85098980 | No Loss | 85099061 | No Loss | 85099120 | No Loss |
| 85098898 | No Loss | 85098981 | No Loss | 85099063 | No Loss | 85099121 | No Loss |
| 85098899 | No Loss | 85098984 | No Purchase | 85099064 | No Loss | 85099122 | No Purchase |
| 85098901 | No Purchase | 85098985 | No Loss | 85099065 | No Loss | 85099123 | No Purchase |
| 85098902 | No Loss | 85098986 | No Loss | 85099066 | No Loss | 85099125 | No Loss |
| 85098903 | No Loss | 85098987 | No Loss | 85099067 | No Loss | 85099126 | No Purchase |
| 85098904 | No Loss | 85098991 | No Loss | 85099068 | No Loss | 85099128 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85099129 | No Purchase | 85099182 | No Loss | 85099241 | No Loss | 85099301 | No Purchase |
| 85099130 | No Loss | 85099184 | No Purchase | 85099242 | No Purchase | 85099302 | No Purchase |
| 85099131 | No Purchase | 85099185 | No Loss | 85099243 | No Purchase | 85099303 | No Purchase |
| 85099132 | No Loss | 85099186 | No Purchase | 85099244 | No Purchase | 85099305 | No Purchase |
| 85099133 | No Purchase | 85099188 | No Purchase | 85099245 | No Purchase | 85099307 | No Loss |
| 85099134 | No Purchase | 85099189 | No Purchase | 85099246 | No Purchase | 85099308 | No Purchase |
| 85099135 | No Loss | 85099190 | No Purchase | 85099247 | No Purchase | 85099309 | No Purchase |
| 85099136 | No Purchase | 85099191 | No Loss | 85099248 | No Loss | 85099311 | No Purchase |
| 85099137 | No Purchase | 85099192 | No Loss | 85099249 | No Loss | 85099312 | No Purchase |
| 85099138 | No Loss | 85099193 | No Purchase | 85099250 | No Purchase | 85099313 | No Loss |
| 85099139 | No Purchase | 85099196 | No Purchase | 85099251 | No Loss | 85099314 | No Purchase |
| 85099140 | No Purchase | 85099198 | No Loss | 85099252 | No Purchase | 85099316 | No Purchase |
| 85099141 | No Loss | 85099199 | No Loss | 85099253 | No Loss | 85099317 | No Purchase |
| 85099142 | No Loss | 85099200 | No Purchase | 85099254 | No Purchase | 85099318 | No Purchase |
| 85099143 | No Purchase | 85099201 | No Purchase | 85099256 | No Purchase | 85099319 | No Purchase |
| 85099144 | No Loss | 85099202 | No Loss | 85099258 | No Loss | 85099320 | No Loss |
| 85099145 | No Purchase | 85099203 | No Purchase | 85099260 | No Purchase | 85099321 | No Purchase |
| 85099146 | No Purchase | 85099206 | No Loss | 85099262 | No Purchase | 85099322 | No Loss |
| 85099147 | No Loss | 85099207 | No Purchase | 85099263 | No Purchase | 85099323 | No Loss |
| 85099148 | No Purchase | 85099209 | No Purchase | 85099266 | No Purchase | 85099324 | No Purchase |
| 85099149 | No Loss | 85099210 | No Loss | 85099267 | No Purchase | 85099325 | No Purchase |
| 85099150 | No Loss | 85099211 | No Purchase | 85099268 | No Loss | 85099326 | No Purchase |
| 85099151 | No Loss | 85099212 | No Purchase | 85099269 | No Loss | 85099327 | No Loss |
| 85099153 | No Loss | 85099213 | No Purchase | 85099270 | No Loss | 85099328 | No Purchase |
| 85099154 | No Purchase | 85099215 | No Purchase | 85099271 | No Purchase | 85099329 | No Purchase |
| 85099157 | No Purchase | 85099216 | No Loss | 85099273 | No Purchase | 85099330 | No Loss |
| 85099158 | No Purchase | 85099217 | No Purchase | 85099274 | No Loss | 85099331 | No Purchase |
| 85099159 | No Loss | 85099218 | No Loss | 85099275 | No Purchase | 85099332 | No Purchase |
| 85099160 | No Purchase | 85099220 | No Purchase | 85099276 | No Purchase | 85099333 | No Loss |
| 85099163 | No Loss | 85099221 | No Purchase | 85099277 | No Loss | 85099334 | No Loss |
| 85099164 | No Purchase | 85099222 | No Loss | 85099278 | No Purchase | 85099335 | No Purchase |
| 85099165 | No Purchase | 85099223 | No Purchase | 85099284 | No Purchase | 85099336 | No Purchase |
| 85099167 | No Loss | 85099224 | No Purchase | 85099285 | No Purchase | 85099337 | No Loss |
| 85099168 | No Loss | 85099225 | No Purchase | 85099286 | No Loss | 85099338 | No Purchase |
| 85099169 | No Purchase | 85099226 | No Purchase | 85099287 | No Purchase | 85099339 | No Loss |
| 85099170 | No Loss | 85099227 | No Purchase | 85099288 | No Purchase | 85099340 | No Purchase |
| 85099171 | No Purchase | 85099228 | No Purchase | 85099289 | No Purchase | 85099343 | No Loss |
| 85099172 | No Purchase | 85099229 | No Loss | 85099290 | No Purchase | 85099344 | No Loss |
| 85099173 | No Purchase | 85099230 | No Purchase | 85099291 | No Loss | 85099345 | No Loss |
| 85099174 | No Loss | 85099231 | No Purchase | 85099292 | No Purchase | 85099346 | No Purchase |
| 85099175 | No Loss | 85099232 | No Purchase | 85099293 | No Loss | 85099347 | No Purchase |
| 85099176 | No Loss | 85099235 | No Purchase | 85099294 | No Purchase | 85099348 | No Purchase |
| 85099178 | No Purchase | 85099236 | No Purchase | 85099296 | No Purchase | 85099349 | No Loss |
| 85099179 | No Purchase | 85099238 | No Purchase | 85099298 | No Purchase | 85099350 | No Purchase |
| 85099180 | No Purchase | 85099239 | No Purchase | 85099299 | No Loss | 85099351 | No Loss |
| 85099181 | No Purchase | 85099240 | No Purchase | 85099300 | No Purchase | 85099352 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85099353 | No Purchase | 85099417 | No Purchase | 85099472 | No Purchase | 85099527 | No Purchase |
| 85099354 | No Purchase | 85099419 | No Loss | 85099473 | No Loss | 85099528 | No Loss |
| 85099355 | No Purchase | 85099420 | No Purchase | 85099474 | No Loss | 85099530 | No Loss |
| 85099356 | No Purchase | 85099421 | No Purchase | 85099476 | No Loss | 85099531 | No Purchase |
| 85099359 | No Purchase | 85099422 | No Purchase | 85099477 | No Purchase | 85099533 | No Purchase |
| 85099360 | No Loss | 85099423 | No Purchase | 85099478 | No Purchase | 85099534 | No Loss |
| 85099362 | No Purchase | 85099424 | No Purchase | 85099479 | No Purchase | 85099535 | No Purchase |
| 85099363 | No Loss | 85099425 | No Purchase | 85099480 | No Loss | 85099537 | No Purchase |
| 85099364 | No Loss | 85099426 | No Purchase | 85099481 | No Purchase | 85099538 | No Loss |
| 85099365 | No Purchase | 85099427 | No Purchase | 85099482 | No Purchase | 85099539 | No Loss |
| 85099367 | No Purchase | 85099428 | No Purchase | 85099484 | No Purchase | 85099541 | No Loss |
| 85099368 | No Purchase | 85099430 | No Purchase | 85099485 | No Loss | 85099542 | No Purchase |
| 85099369 | No Loss | 85099431 | No Loss | 85099486 | No Purchase | 85099543 | No Loss |
| 85099370 | No Loss | 85099432 | No Loss | 85099487 | No Purchase | 85099544 | No Purchase |
| 85099372 | No Purchase | 85099433 | No Purchase | 85099488 | No Purchase | 85099545 | No Purchase |
| 85099373 | No Purchase | 85099434 | No Loss | 85099489 | No Loss | 85099546 | No Loss |
| 85099375 | No Purchase | 85099435 | No Purchase | 85099490 | No Purchase | 85099547 | No Purchase |
| 85099377 | No Purchase | 85099436 | No Purchase | 85099492 | No Purchase | 85099548 | No Purchase |
| 85099380 | No Purchase | 85099437 | No Purchase | 85099493 | No Purchase | 85099549 | No Purchase |
| 85099381 | No Loss | 85099438 | No Loss | 85099494 | No Purchase | 85099550 | No Purchase |
| 85099383 | No Purchase | 85099441 | No Purchase | 85099495 | No Purchase | 85099551 | No Purchase |
| 85099384 | No Purchase | 85099442 | No Purchase | 85099496 | No Purchase | 85099552 | No Purchase |
| 85099385 | No Loss | 85099443 | No Purchase | 85099497 | No Purchase | 85099555 | No Purchase |
| 85099386 | No Purchase | 85099445 | No Purchase | 85099500 | No Purchase | 85099556 | No Loss |
| 85099389 | No Purchase | 85099446 | No Loss | 85099501 | No Purchase | 85099558 | No Purchase |
| 85099390 | No Loss | 85099447 | No Purchase | 85099502 | No Purchase | 85099559 | No Loss |
| 85099391 | No Purchase | 85099448 | No Purchase | 85099506 | No Purchase | 85099560 | No Purchase |
| 85099392 | No Purchase | 85099449 | No Loss | 85099507 | No Purchase | 85099561 | No Loss |
| 85099393 | No Loss | 85099450 | No Purchase | 85099508 | No Purchase | 85099563 | No Purchase |
| 85099394 | No Loss | 85099451 | No Purchase | 85099509 | No Purchase | 85099564 | No Purchase |
| 85099395 | No Loss | 85099454 | No Purchase | 85099510 | No Loss | 85099565 | No Loss |
| 85099396 | No Purchase | 85099456 | No Loss | 85099511 | No Purchase | 85099567 | No Purchase |
| 85099397 | No Loss | 85099457 | No Loss | 85099512 | No Purchase | 85099568 | No Purchase |
| 85099398 | No Purchase | 85099458 | No Loss | 85099513 | No Loss | 85099569 | No Loss |
| 85099401 | No Loss | 85099459 | No Purchase | 85099514 | No Loss | 85099570 | No Purchase |
| 85099402 | No Loss | 85099461 | No Loss | 85099515 | No Loss | 85099571 | No Loss |
| 85099403 | No Purchase | 85099462 | No Purchase | 85099516 | No Loss | 85099572 | No Purchase |
| 85099404 | No Purchase | 85099463 | No Purchase | 85099517 | No Loss | 85099573 | No Purchase |
| 85099405 | No Loss | 85099464 | No Loss | 85099518 | No Loss | 85099574 | No Purchase |
| 85099408 | No Purchase | 85099465 | No Loss | 85099519 | No Loss | 85099575 | No Loss |
| 85099409 | No Purchase | 85099466 | No Loss | 85099520 | No Loss | 85099576 | No Purchase |
| 85099411 | No Purchase | 85099467 | No Purchase | 85099521 | No Purchase | 85099577 | No Purchase |
| 85099412 | No Purchase | 85099468 | No Loss | 85099522 | No Purchase | 85099578 | No Purchase |
| 85099413 | No Purchase | 85099469 | No Loss | 85099523 | No Purchase | 85099579 | No Loss |
| 85099414 | No Purchase | 85099470 | No Purchase | 85099524 | No Purchase | 85099580 | No Purchase |
| 85099416 | No Loss | 85099471 | No Purchase | 85099525 | No Purchase | 85099581 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85099582 | No Loss | 85099641 | No Purchase | 85099694 | No Purchase | 85099750 | No Loss |
| 85099583 | No Loss | 85099642 | No Loss | 85099695 | No Purchase | 85099751 | No Loss |
| 85099584 | No Loss | 85099643 | No Purchase | 85099696 | No Purchase | 85099752 | No Purchase |
| 85099585 | No Loss | 85099644 | No Purchase | 85099697 | No Loss | 85099753 | No Purchase |
| 85099586 | No Loss | 85099645 | No Loss | 85099698 | No Purchase | 85099754 | No Purchase |
| 85099587 | No Purchase | 85099646 | No Loss | 85099700 | No Loss | 85099755 | No Loss |
| 85099588 | No Purchase | 85099648 | No Loss | 85099701 | No Purchase | 85099756 | No Purchase |
| 85099591 | No Purchase | 85099649 | No Loss | 85099702 | No Loss | 85099757 | No Loss |
| 85099592 | No Purchase | 85099650 | No Loss | 85099703 | No Loss | 85099758 | No Purchase |
| 85099595 | No Purchase | 85099652 | No Purchase | 85099705 | No Purchase | 85099759 | No Loss |
| 85099596 | No Purchase | 85099653 | No Loss | 85099706 | No Loss | 85099760 | No Loss |
| 85099597 | No Loss | 85099654 | No Purchase | 85099707 | No Loss | 85099762 | No Loss |
| 85099599 | No Loss | 85099655 | No Purchase | 85099710 | No Purchase | 85099763 | No Purchase |
| 85099600 | No Purchase | 85099657 | No Purchase | 85099711 | No Purchase | 85099764 | No Purchase |
| 85099601 | No Loss | 85099658 | No Loss | 85099712 | No Loss | 85099765 | No Purchase |
| 85099603 | No Purchase | 85099660 | No Loss | 85099713 | No Purchase | 85099766 | No Loss |
| 85099604 | No Purchase | 85099661 | No Loss | 85099715 | No Purchase | 85099767 | No Purchase |
| 85099605 | No Purchase | 85099662 | No Loss | 85099716 | No Loss | 85099768 | No Purchase |
| 85099606 | No Purchase | 85099663 | No Purchase | 85099717 | No Purchase | 85099769 | No Purchase |
| 85099607 | No Purchase | 85099664 | No Loss | 85099720 | No Loss | 85099771 | No Purchase |
| 85099608 | No Loss | 85099665 | No Purchase | 85099721 | No Purchase | 85099772 | No Purchase |
| 85099609 | No Loss | 85099666 | No Loss | 85099722 | No Purchase | 85099773 | No Purchase |
| 85099610 | No Loss | 85099667 | No Loss | 85099723 | No Purchase | 85099775 | No Purchase |
| 85099611 | No Purchase | 85099668 | No Purchase | 85099726 | No Loss | 85099776 | No Purchase |
| 85099613 | No Loss | 85099669 | No Loss | 85099727 | No Purchase | 85099779 | No Purchase |
| 85099614 | No Loss | 85099670 | No Purchase | 85099728 | No Purchase | 85099780 | No Purchase |
| 85099615 | No Loss | 85099672 | No Purchase | 85099729 | No Purchase | 85099781 | No Purchase |
| 85099616 | No Purchase | 85099673 | No Purchase | 85099730 | No Loss | 85099782 | No Loss |
| 85099617 | No Loss | 85099674 | No Purchase | 85099731 | No Purchase | 85099783 | No Purchase |
| 85099618 | No Purchase | 85099676 | No Purchase | 85099732 | No Loss | 85099784 | No Loss |
| 85099619 | No Loss | 85099677 | No Loss | 85099733 | No Loss | 85099785 | No Loss |
| 85099620 | No Purchase | 85099678 | No Purchase | 85099735 | No Purchase | 85099786 | No Purchase |
| 85099621 | No Purchase | 85099679 | No Purchase | 85099736 | No Loss | 85099787 | No Loss |
| 85099624 | No Purchase | 85099680 | No Loss | 85099737 | No Purchase | 85099788 | No Purchase |
| 85099625 | No Loss | 85099681 | No Loss | 85099738 | No Loss | 85099789 | No Purchase |
| 85099626 | No Purchase | 85099683 | No Loss | 85099739 | No Purchase | 85099790 | No Loss |
| 85099627 | No Loss | 85099684 | No Loss | 85099740 | No Purchase | 85099791 | No Purchase |
| 85099628 | No Loss | 85099685 | No Purchase | 85099741 | No Loss | 85099792 | No Loss |
| 85099630 | No Purchase | 85099686 | No Purchase | 85099742 | No Purchase | 85099794 | No Purchase |
| 85099631 | No Loss | 85099687 | No Loss | 85099743 | No Purchase | 85099795 | No Loss |
| 85099632 | No Loss | 85099688 | No Loss | 85099744 | No Loss | 85099796 | No Purchase |
| 85099633 | No Purchase | 85099689 | No Purchase | 85099745 | No Loss | 85099798 | No Purchase |
| 85099634 | No Purchase | 85099690 | No Purchase | 85099746 | No Purchase | 85099799 | No Purchase |
| 85099635 | No Loss | 85099691 | No Loss | 85099747 | No Purchase | 85099800 | No Purchase |
| 85099637 | No Loss | 85099692 | No Purchase | 85099748 | No Purchase | 85099801 | No Purchase |
| 85099638 | No Purchase | 85099693 | No Purchase | 85099749 | No Purchase | 85099802 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85099803 | No Loss | 85099869 | No Purchase | 85099926 | No Purchase | 85099981 | No Purchase |
| 85099805 | No Purchase | 85099870 | No Purchase | 85099927 | No Purchase | 85099982 | No Purchase |
| 85099806 | No Purchase | 85099872 | No Purchase | 85099928 | No Purchase | 85099983 | No Purchase |
| 85099807 | No Purchase | 85099873 | No Loss | 85099929 | No Loss | 85099984 | No Purchase |
| 85099808 | No Purchase | 85099874 | No Loss | 85099930 | No Loss | 85099985 | No Purchase |
| 85099809 | No Loss | 85099875 | No Loss | 85099931 | No Loss | 85099986 | No Loss |
| 85099810 | No Purchase | 85099876 | No Loss | 85099932 | No Purchase | 85099988 | No Purchase |
| 85099811 | No Purchase | 85099878 | No Purchase | 85099933 | No Loss | 85099990 | No Loss |
| 85099812 | No Purchase | 85099879 | No Purchase | 85099935 | No Purchase | 85099992 | No Loss |
| 85099814 | No Loss | 85099881 | No Purchase | 85099936 | No Purchase | 85099993 | No Purchase |
| 85099816 | No Loss | 85099882 | No Purchase | 85099937 | No Loss | 85099996 | No Purchase |
| 85099817 | No Loss | 85099883 | No Loss | 85099938 | No Loss | 85099997 | No Purchase |
| 85099820 | No Purchase | 85099885 | No Loss | 85099939 | No Loss | 85099998 | No Loss |
| 85099822 | No Purchase | 85099886 | No Purchase | 85099941 | No Loss | 85099999 | No Loss |
| 85099824 | No Loss | 85099887 | No Purchase | 85099943 | No Purchase | 85100000 | No Purchase |
| 85099825 | No Loss | 85099888 | No Purchase | 85099945 | No Purchase | 85100001 | No Purchase |
| 85099826 | No Purchase | 85099889 | No Purchase | 85099946 | No Loss | 85100002 | No Purchase |
| 85099827 | No Purchase | 85099890 | No Purchase | 85099947 | No Purchase | 85100003 | No Purchase |
| 85099828 | No Purchase | 85099891 | No Loss | 85099949 | No Loss | 85100004 | No Loss |
| 85099829 | No Purchase | 85099892 | No Loss | 85099950 | No Purchase | 85100006 | No Purchase |
| 85099830 | No Purchase | 85099894 | No Loss | 85099951 | No Loss | 85100007 | No Purchase |
| 85099831 | No Purchase | 85099895 | No Purchase | 85099952 | No Purchase | 85100009 | No Purchase |
| 85099832 | No Purchase | 85099896 | No Purchase | 85099953 | No Loss | 85100010 | No Purchase |
| 85099833 | No Loss | 85099897 | No Loss | 85099954 | No Purchase | 85100011 | No Purchase |
| 85099835 | No Purchase | 85099898 | No Purchase | 85099957 | No Loss | 85100012 | No Loss |
| 85099836 | No Purchase | 85099900 | No Purchase | 85099958 | No Purchase | 85100013 | No Purchase |
| 85099837 | No Purchase | 85099901 | No Purchase | 85099959 | No Purchase | 85100014 | No Purchase |
| 85099838 | No Purchase | 85099904 | No Loss | 85099961 | No Purchase | 85100015 | No Purchase |
| 85099839 | No Loss | 85099905 | No Purchase | 85099962 | No Purchase | 85100016 | No Loss |
| 85099841 | No Purchase | 85099906 | No Loss | 85099963 | No Purchase | 85100017 | No Purchase |
| 85099842 | No Purchase | 85099907 | No Purchase | 85099964 | No Loss | 85100018 | No Purchase |
| 85099843 | No Loss | 85099908 | No Purchase | 85099965 | No Purchase | 85100019 | No Purchase |
| 85099844 | No Purchase | 85099909 | No Loss | 85099966 | No Purchase | 85100020 | No Loss |
| 85099846 | No Purchase | 85099911 | No Purchase | 85099967 | No Purchase | 85100021 | No Loss |
| 85099848 | No Purchase | 85099912 | No Purchase | 85099968 | No Purchase | 85100022 | No Purchase |
| 85099849 | No Purchase | 85099913 | No Purchase | 85099969 | No Loss | 85100023 | No Purchase |
| 85099851 | No Purchase | 85099914 | No Loss | 85099970 | No Loss | 85100026 | No Purchase |
| 85099852 | No Purchase | 85099915 | No Purchase | 85099971 | No Loss | 85100027 | No Loss |
| 85099853 | No Loss | 85099916 | No Loss | 85099972 | No Purchase | 85100028 | No Loss |
| 85099854 | No Purchase | 85099917 | No Purchase | 85099973 | No Purchase | 85100029 | No Purchase |
| 85099856 | No Purchase | 85099918 | No Purchase | 85099974 | No Purchase | 85100030 | No Purchase |
| 85099860 | No Loss | 85099921 | No Loss | 85099975 | No Purchase | 85100031 | No Purchase |
| 85099861 | No Purchase | 85099922 | No Purchase | 85099977 | No Loss | 85100032 | No Purchase |
| 85099863 | No Purchase | 85099923 | No Loss | 85099978 | No Loss | 85100034 | No Purchase |
| 85099865 | No Loss | 85099924 | No Loss | 85099979 | No Purchase | 85100037 | No Purchase |
| 85099866 | No Loss | 85099925 | No Purchase | 85099980 | No Loss | 85100038 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85100039 | No Purchase | 85100092 | No Loss | 85100149 | No Purchase | 85100201 | No Loss |
| 85100040 | No Loss | 85100093 | No Purchase | 85100150 | No Purchase | 85100204 | No Loss |
| 85100041 | No Loss | 85100095 | No Purchase | 85100151 | No Loss | 85100205 | No Purchase |
| 85100042 | No Purchase | 85100096 | No Loss | 85100152 | No Purchase | 85100206 | No Purchase |
| 85100043 | No Purchase | 85100097 | No Purchase | 85100153 | No Purchase | 85100207 | No Loss |
| 85100045 | No Loss | 85100098 | No Purchase | 85100154 | No Purchase | 85100210 | No Purchase |
| 85100048 | No Loss | 85100100 | No Purchase | 85100155 | No Purchase | 85100211 | No Loss |
| 85100049 | No Purchase | 85100101 | No Loss | 85100156 | No Loss | 85100213 | No Loss |
| 85100050 | No Loss | 85100102 | No Purchase | 85100157 | No Purchase | 85100214 | No Purchase |
| 85100051 | No Purchase | 85100103 | No Loss | 85100158 | No Purchase | 85100215 | No Purchase |
| 85100052 | No Purchase | 85100104 | No Purchase | 85100159 | No Purchase | 85100216 | No Purchase |
| 85100053 | No Loss | 85100106 | No Loss | 85100160 | No Purchase | 85100217 | No Purchase |
| 85100054 | No Purchase | 85100107 | No Loss | 85100161 | No Loss | 85100218 | No Purchase |
| 85100055 | No Purchase | 85100108 | No Loss | 85100163 | No Purchase | 85100219 | No Purchase |
| 85100056 | No Purchase | 85100109 | No Purchase | 85100164 | No Purchase | 85100220 | No Purchase |
| 85100057 | No Purchase | 85100110 | No Loss | 85100165 | No Purchase | 85100222 | No Loss |
| 85100058 | No Purchase | 85100113 | No Loss | 85100166 | No Purchase | 85100223 | No Purchase |
| 85100059 | No Purchase | 85100114 | No Purchase | 85100167 | No Purchase | 85100224 | No Purchase |
| 85100060 | No Purchase | 85100115 | No Purchase | 85100168 | No Purchase | 85100225 | No Purchase |
| 85100062 | No Purchase | 85100116 | No Purchase | 85100169 | No Purchase | 85100226 | No Purchase |
| 85100063 | No Purchase | 85100117 | No Purchase | 85100171 | No Purchase | 85100227 | No Purchase |
| 85100064 | No Purchase | 85100118 | No Purchase | 85100172 | No Purchase | 85100228 | No Purchase |
| 85100066 | No Loss | 85100119 | No Purchase | 85100173 | No Purchase | 85100229 | No Loss |
| 85100067 | No Purchase | 85100120 | No Purchase | 85100174 | No Purchase | 85100230 | No Loss |
| 85100068 | No Loss | 85100121 | No Loss | 85100176 | No Purchase | 85100232 | No Purchase |
| 85100069 | No Loss | 85100122 | No Purchase | 85100178 | No Purchase | 85100233 | No Purchase |
| 85100070 | No Loss | 85100123 | No Loss | 85100179 | No Purchase | 85100234 | No Purchase |
| 85100071 | No Purchase | 85100124 | No Purchase | 85100180 | No Purchase | 85100236 | No Purchase |
| 85100072 | No Purchase | 85100125 | No Purchase | 85100182 | No Purchase | 85100237 | No Purchase |
| 85100073 | No Purchase | 85100126 | No Loss | 85100183 | No Loss | 85100238 | No Loss |
| 85100074 | No Loss | 85100127 | No Loss | 85100184 | No Purchase | 85100239 | No Purchase |
| 85100075 | No Purchase | 85100128 | No Purchase | 85100185 | No Loss | 85100240 | No Loss |
| 85100076 | No Loss | 85100129 | No Purchase | 85100186 | No Purchase | 85100241 | No Purchase |
| 85100077 | No Purchase | 85100130 | No Loss | 85100187 | No Purchase | 85100242 | No Purchase |
| 85100079 | No Purchase | 85100131 | No Purchase | 85100188 | No Loss | 85100244 | No Loss |
| 85100080 | No Purchase | 85100132 | No Purchase | 85100189 | No Purchase | 85100245 | No Loss |
| 85100081 | No Purchase | 85100133 | No Loss | 85100190 | No Purchase | 85100246 | No Purchase |
| 85100082 | No Loss | 85100134 | No Loss | 85100191 | No Purchase | 85100247 | No Purchase |
| 85100083 | No Purchase | 85100135 | No Purchase | 85100192 | No Loss | 85100249 | No Purchase |
| 85100084 | No Purchase | 85100136 | No Purchase | 85100193 | No Purchase | 85100250 | No Loss |
| 85100085 | No Loss | 85100138 | No Loss | 85100194 | No Purchase | 85100251 | No Purchase |
| 85100086 | No Purchase | 85100140 | No Purchase | 85100195 | No Purchase | 85100252 | No Loss |
| 85100087 | No Loss | 85100142 | No Purchase | 85100196 | No Loss | 85100254 | No Purchase |
| 85100089 | No Purchase | 85100145 | No Purchase | 85100197 | No Purchase | 85100256 | No Loss |
| 85100090 | No Purchase | 85100146 | No Purchase | 85100198 | No Purchase | 85100257 | No Loss |
| 85100091 | No Purchase | 85100147 | No Loss | 85100200 | No Loss | 85100258 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85100259 | No Purchase | 85100325 | No Loss | 85100391 | No Loss | 85100449 | No Loss |
| 85100260 | No Loss | 85100327 | No Loss | 85100392 | No Purchase | 85100450 | No Purchase |
| 85100261 | No Purchase | 85100328 | No Loss | 85100393 | No Purchase | 85100452 | No Purchase |
| 85100262 | No Loss | 85100332 | No Purchase | 85100394 | No Loss | 85100453 | No Loss |
| 85100263 | No Loss | 85100333 | No Purchase | 85100395 | No Purchase | 85100454 | No Loss |
| 85100264 | No Purchase | 85100334 | No Loss | 85100396 | No Purchase | 85100455 | No Loss |
| 85100265 | No Loss | 85100335 | No Loss | 85100397 | No Purchase | 85100457 | No Loss |
| 85100266 | No Loss | 85100336 | No Loss | 85100398 | No Loss | 85100458 | No Loss |
| 85100267 | No Purchase | 85100337 | No Loss | 85100399 | No Purchase | 85100461 | No Purchase |
| 85100269 | No Loss | 85100338 | No Loss | 85100400 | No Loss | 85100463 | No Purchase |
| 85100270 | No Purchase | 85100339 | No Loss | 85100403 | No Loss | 85100464 | No Purchase |
| 85100272 | No Purchase | 85100342 | No Loss | 85100404 | No Purchase | 85100465 | No Loss |
| 85100273 | No Loss | 85100343 | No Purchase | 85100405 | No Loss | 85100466 | No Loss |
| 85100274 | No Purchase | 85100344 | No Loss | 85100406 | No Purchase | 85100468 | No Loss |
| 85100275 | No Loss | 85100346 | No Purchase | 85100407 | No Purchase | 85100469 | No Loss |
| 85100276 | No Purchase | 85100347 | No Loss | 85100409 | No Loss | 85100470 | No Loss |
| 85100277 | No Purchase | 85100348 | No Loss | 85100410 | No Loss | 85100471 | No Loss |
| 85100278 | No Loss | 85100349 | No Purchase | 85100411 | No Loss | 85100473 | No Loss |
| 85100279 | No Loss | 85100350 | No Loss | 85100412 | No Loss | 85100474 | No Loss |
| 85100280 | No Loss | 85100351 | No Purchase | 85100413 | No Loss | 85100475 | No Purchase |
| 85100281 | No Loss | 85100352 | No Loss | 85100414 | No Loss | 85100476 | No Loss |
| 85100283 | No Loss | 85100355 | No Purchase | 85100415 | No Purchase | 85100477 | No Purchase |
| 85100284 | No Loss | 85100356 | No Loss | 85100416 | No Purchase | 85100478 | No Loss |
| 85100287 | No Loss | 85100357 | No Loss | 85100417 | No Loss | 85100479 | No Loss |
| 85100289 | No Loss | 85100358 | No Purchase | 85100418 | No Loss | 85100480 | No Purchase |
| 85100290 | No Purchase | 85100359 | No Loss | 85100419 | No Loss | 85100482 | No Purchase |
| 85100292 | No Loss | 85100360 | No Purchase | 85100420 | No Loss | 85100483 | No Loss |
| 85100293 | No Loss | 85100361 | No Purchase | 85100421 | No Loss | 85100484 | No Loss |
| 85100294 | No Loss | 85100362 | No Loss | 85100422 | No Purchase | 85100485 | No Purchase |
| 85100295 | No Loss | 85100365 | No Loss | 85100423 | No Loss | 85100486 | No Loss |
| 85100296 | No Loss | 85100367 | No Loss | 85100426 | No Purchase | 85100487 | No Loss |
| 85100300 | No Loss | 85100368 | No Loss | 85100427 | No Loss | 85100488 | No Loss |
| 85100301 | No Purchase | 85100372 | No Purchase | 85100428 | No Loss | 85100489 | No Loss |
| 85100303 | No Loss | 85100373 | No Loss | 85100429 | No Loss | 85100491 | No Purchase |
| 85100304 | No Purchase | 85100378 | No Purchase | 85100430 | No Loss | 85100492 | No Purchase |
| 85100305 | No Loss | 85100379 | No Purchase | 85100431 | No Loss | 85100494 | No Purchase |
| 85100306 | No Loss | 85100381 | No Purchase | 85100433 | No Purchase | 85100495 | No Purchase |
| 85100307 | No Loss | 85100382 | No Loss | 85100434 | No Purchase | 85100496 | No Purchase |
| 85100310 | No Loss | 85100383 | No Loss | 85100436 | No Purchase | 85100497 | No Loss |
| 85100311 | No Purchase | 85100384 | No Loss | 85100437 | No Loss | 85100499 | No Loss |
| 85100312 | No Loss | 85100385 | No Loss | 85100439 | No Loss | 85100503 | No Loss |
| 85100314 | No Loss | 85100386 | No Loss | 85100442 | No Loss | 85100504 | No Loss |
| 85100317 | No Loss | 85100387 | No Loss | 85100443 | No Loss | 85100505 | No Loss |
| 85100318 | No Loss | 85100388 | No Loss | 85100444 | No Loss | 85100508 | No Loss |
| 85100322 | No Loss | 85100389 | No Loss | 85100446 | No Loss | 85100509 | No Loss |
| 85100324 | No Loss | 85100390 | No Loss | 85100447 | No Loss | 85100510 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85100511 | No Loss | 85100584 | No Loss | 85100675 | No Loss | 85100774 | No Loss |
| 85100512 | No Loss | 85100585 | No Loss | 85100677 | No Loss | 85100775 | No Loss |
| 85100513 | No Loss | 85100587 | No Loss | 85100678 | No Loss | 85100776 | No Loss |
| 85100515 | No Loss | 85100588 | No Loss | 85100680 | No Loss | 85100777 | No Loss |
| 85100518 | No Loss | 85100589 | No Loss | 85100683 | No Loss | 85100778 | No Loss |
| 85100519 | No Loss | 85100591 | No Loss | 85100684 | No Loss | 85100780 | No Loss |
| 85100521 | No Loss | 85100593 | No Purchase | 85100685 | No Loss | 85100782 | No Loss |
| 85100523 | No Loss | 85100596 | No Loss | 85100687 | No Loss | 85100785 | No Loss |
| 85100524 | No Loss | 85100599 | No Loss | 85100688 | No Loss | 85100787 | No Loss |
| 85100529 | No Purchase | 85100600 | No Loss | 85100689 | No Loss | 85100790 | No Loss |
| 85100530 | No Purchase | 85100601 | No Loss | 85100692 | No Loss | 85100792 | No Loss |
| 85100532 | No Loss | 85100602 | No Loss | 85100693 | No Loss | 85100794 | No Loss |
| 85100533 | No Loss | 85100610 | No Loss | 85100694 | No Loss | 85100796 | No Loss |
| 85100534 | No Loss | 85100612 | No Loss | 85100696 | No Loss | 85100797 | No Loss |
| 85100536 | No Loss | 85100613 | No Loss | 85100705 | No Loss | 85100798 | No Loss |
| 85100538 | No Loss | 85100615 | No Loss | 85100706 | No Loss | 85100799 | No Loss |
| 85100539 | No Loss | 85100617 | No Loss | 85100710 | No Loss | 85100800 | No Loss |
| 85100540 | No Loss | 85100618 | No Loss | 85100711 | No Loss | 85100801 | No Loss |
| 85100541 | No Purchase | 85100619 | No Loss | 85100716 | No Loss | 85100803 | No Loss |
| 85100543 | No Purchase | 85100620 | No Purchase | 85100717 | No Loss | 85100805 | No Loss |
| 85100544 | No Loss | 85100621 | No Loss | 85100720 | No Loss | 85100806 | No Loss |
| 85100545 | No Loss | 85100622 | No Loss | 85100724 | No Loss | 85100807 | No Loss |
| 85100546 | No Loss | 85100623 | No Loss | 85100725 | No Loss | 85100808 | No Loss |
| 85100549 | No Loss | 85100625 | No Purchase | 85100726 | No Loss | 85100809 | No Loss |
| 85100550 | No Purchase | 85100627 | No Purchase | 85100727 | No Loss | 85100812 | No Loss |
| 85100551 | No Loss | 85100628 | No Purchase | 85100729 | No Loss | 85100813 | No Loss |
| 85100552 | No Loss | 85100629 | No Loss | 85100730 | No Loss | 85100815 | No Loss |
| 85100554 | No Purchase | 85100630 | No Loss | 85100732 | No Purchase | 85100817 | No Loss |
| 85100555 | No Loss | 85100631 | No Loss | 85100733 | No Purchase | 85100818 | No Loss |
| 85100559 | No Loss | 85100632 | No Loss | 85100734 | No Purchase | 85100822 | No Loss |
| 85100562 | No Loss | 85100633 | No Loss | 85100735 | No Loss | 85100823 | No Loss |
| 85100564 | No Loss | 85100636 | No Loss | 85100740 | No Purchase | 85100824 | No Loss |
| 85100566 | No Loss | 85100638 | No Loss | 85100741 | No Purchase | 85100825 | No Loss |
| 85100567 | No Loss | 85100641 | No Loss | 85100742 | No Purchase | 85100829 | No Loss |
| 85100568 | No Loss | 85100642 | No Loss | 85100746 | No Loss | 85100832 | No Loss |
| 85100571 | No Loss | 85100646 | No Loss | 85100753 | No Loss | 85100833 | No Loss |
| 85100572 | No Loss | 85100650 | No Loss | 85100755 | No Loss | 85100837 | No Loss |
| 85100574 | No Loss | 85100651 | No Loss | 85100756 | No Loss | 85100838 | No Loss |
| 85100575 | No Loss | 85100654 | No Loss | 85100757 | No Loss | 85100840 | No Loss |
| 85100576 | No Loss | 85100657 | No Loss | 85100759 | No Loss | 85100842 | No Loss |
| 85100577 | No Loss | 85100659 | No Loss | 85100761 | No Loss | 85100845 | No Loss |
| 85100578 | No Loss | 85100661 | No Loss | 85100765 | No Loss | 85100846 | No Loss |
| 85100579 | No Purchase | 85100662 | No Loss | 85100767 | No Loss | 85100847 | No Loss |
| 85100580 | No Loss | 85100668 | No Loss | 85100768 | No Loss | 85100849 | No Purchase |
| 85100581 | No Loss | 85100672 | No Loss | 85100770 | No Loss | 85100853 | No Purchase |
| 85100583 | No Loss | 85100674 | No Loss | 85100773 | No Loss | 85100854 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85100856 | No Purchase | 85100930 | No Loss | 85101031 | No Purchase | 85101128 | No Loss |
| 85100858 | No Loss | 85100933 | No Loss | 85101032 | No Loss | 85101129 | No Loss |
| 85100861 | No Loss | 85100935 | No Loss | 85101033 | No Purchase | 85101132 | No Loss |
| 85100862 | No Loss | 85100936 | No Loss | 85101035 | No Purchase | 85101134 | No Loss |
| 85100863 | No Loss | 85100937 | No Purchase | 85101037 | No Purchase | 85101139 | No Loss |
| 85100864 | No Loss | 85100938 | No Loss | 85101040 | No Loss | 85101140 | No Purchase |
| 85100865 | No Loss | 85100943 | No Loss | 85101042 | No Loss | 85101141 | No Loss |
| 85100867 | No Loss | 85100947 | No Purchase | 85101045 | No Loss | 85101144 | No Purchase |
| 85100868 | No Loss | 85100953 | No Purchase | 85101046 | No Loss | 85101147 | No Purchase |
| 85100870 | No Loss | 85100960 | No Loss | 85101047 | No Loss | 85101149 | No Loss |
| 85100871 | No Loss | 85100964 | No Loss | 85101048 | No Loss | 85101150 | No Loss |
| 85100875 | No Loss | 85100968 | No Loss | 85101052 | No Loss | 85101151 | No Loss |
| 85100877 | No Purchase | 85100973 | No Loss | 85101053 | No Loss | 85101152 | No Loss |
| 85100878 | No Loss | 85100974 | No Loss | 85101057 | No Loss | 85101153 | No Loss |
| 85100879 | No Purchase | 85100975 | No Loss | 85101068 | No Loss | 85101154 | No Loss |
| 85100883 | No Loss | 85100978 | No Loss | 85101070 | No Loss | 85101159 | No Loss |
| 85100888 | No Loss | 85100980 | No Loss | 85101071 | No Loss | 85101162 | No Loss |
| 85100889 | No Loss | 85100982 | No Loss | 85101075 | No Loss | 85101163 | No Loss |
| 85100891 | No Loss | 85100983 | No Loss | 85101076 | No Loss | 85101166 | No Loss |
| 85100892 | No Loss | 85100985 | No Loss | 85101077 | No Loss | 85101167 | No Loss |
| 85100895 | No Loss | 85100987 | No Loss | 85101079 | No Loss | 85101168 | No Loss |
| 85100897 | No Loss | 85100989 | No Loss | 85101080 | No Loss | 85101171 | No Loss |
| 85100898 | No Loss | 85100990 | No Loss | 85101081 | No Loss | 85101172 | No Loss |
| 85100899 | No Loss | 85100991 | No Loss | 85101083 | No Loss | 85101173 | No Loss |
| 85100900 | No Loss | 85100992 | No Purchase | 85101087 | No Loss | 85101174 | No Loss |
| 85100901 | No Loss | 85100993 | No Loss | 85101090 | No Purchase | 85101175 | No Loss |
| 85100902 | No Loss | 85100997 | No Loss | 85101091 | No Loss | 85101176 | No Purchase |
| 85100903 | No Loss | 85100999 | No Loss | 85101095 | No Loss | 85101179 | No Loss |
| 85100905 | No Loss | 85101002 | No Loss | 85101096 | No Loss | 85101180 | No Loss |
| 85100906 | No Loss | 85101003 | No Purchase | 85101097 | No Loss | 85101182 | No Loss |
| 85100907 | No Loss | 85101005 | No Purchase | 85101098 | No Loss | 85101186 | No Loss |
| 85100908 | No Loss | 85101006 | No Loss | 85101106 | No Loss | 85101187 | No Loss |
| 85100909 | No Loss | 85101008 | No Loss | 85101107 | No Loss | 85101188 | No Loss |
| 85100910 | No Loss | 85101009 | No Loss | 85101108 | No Loss | 85101190 | No Loss |
| 85100911 | No Loss | 85101010 | No Purchase | 85101110 | No Loss | 85101191 | No Loss |
| 85100912 | No Loss | 85101012 | No Loss | 85101111 | No Loss | 85101192 | No Loss |
| 85100914 | No Loss | 85101013 | No Loss | 85101112 | No Loss | 85101193 | No Loss |
| 85100915 | No Loss | 85101014 | No Loss | 85101113 | No Loss | 85101194 | No Loss |
| 85100918 | No Loss | 85101016 | No Loss | 85101116 | No Loss | 85101195 | No Loss |
| 85100922 | No Purchase | 85101017 | No Loss | 85101117 | No Loss | 85101197 | No Purchase |
| 85100923 | No Loss | 85101018 | No Loss | 85101118 | No Loss | 85101200 | No Loss |
| 85100925 | No Loss | 85101019 | No Loss | 85101121 | No Loss | 85101202 | No Purchase |
| 85100926 | No Loss | 85101024 | No Loss | 85101122 | No Loss | 85101204 | No Loss |
| 85100927 | No Loss | 85101027 | No Loss | 85101123 | No Loss | 85101209 | No Loss |
| 85100928 | No Loss | 85101028 | No Loss | 85101125 | No Loss | 85101213 | No Loss |
| 85100929 | No Loss | 85101029 | No Loss | 85101126 | No Loss | 85101217 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85101218 | No Loss | 85101327 | No Loss | 85101478 | No Purchase | 85101562 | No Loss |
| 85101219 | No Loss | 85101328 | No Loss | 85101479 | No Purchase | 85101563 | No Purchase |
| 85101220 | No Loss | 85101329 | No Loss | 85101480 | No Purchase | 85101564 | No Loss |
| 85101225 | No Loss | 85101334 | No Loss | 85101481 | No Purchase | 85101565 | No Purchase |
| 85101227 | No Loss | 85101335 | No Loss | 85101483 | No Purchase | 85101568 | No Loss |
| 85101230 | No Loss | 85101381 | No Loss | 85101484 | No Purchase | 85101570 | No Loss |
| 85101245 | No Purchase | 85101383 | No Loss | 85101485 | No Purchase | 85101571 | No Purchase |
| 85101249 | No Loss | 85101384 | No Loss | 85101486 | No Purchase | 85101572 | No Purchase |
| 85101250 | No Loss | 85101389 | No Loss | 85101487 | No Purchase | 85101583 | No Loss |
| 85101251 | No Purchase | 85101390 | No Loss | 85101488 | No Loss | 85101585 | No Loss |
| 85101254 | No Loss | 85101392 | No Loss | 85101491 | No Loss | 85101593 | No Loss |
| 85101255 | No Loss | 85101396 | No Loss | 85101492 | No Loss | 85101595 | No Loss |
| 85101256 | No Loss | 85101397 | No Loss | 85101494 | No Loss | 85101597 | No Loss |
| 85101259 | No Loss | 85101398 | No Loss | 85101496 | No Loss | 85101598 | No Loss |
| 85101261 | No Loss | 85101400 | No Loss | 85101497 | No Loss | 85101599 | No Loss |
| 85101263 | No Purchase | 85101401 | No Loss | 85101498 | No Loss | 85101600 | No Purchase |
| 85101265 | No Loss | 85101405 | No Loss | 85101499 | No Loss | 85101602 | No Loss |
| 85101266 | No Purchase | 85101411 | No Loss | 85101505 | No Loss | 85101604 | No Loss |
| 85101268 | No Loss | 85101413 | No Loss | 85101506 | No Loss | 85101605 | No Loss |
| 85101272 | No Loss | 85101414 | No Loss | 85101507 | No Loss | 85101608 | No Loss |
| 85101274 | No Loss | 85101416 | No Loss | 85101508 | No Loss | 85101609 | No Loss |
| 85101276 | No Loss | 85101418 | No Loss | 85101517 | No Loss | 85101610 | No Loss |
| 85101278 | No Loss | 85101419 | No Loss | 85101518 | No Purchase | 85101614 | No Loss |
| 85101280 | No Loss | 85101420 | No Loss | 85101519 | No Loss | 85101616 | No Loss |
| 85101282 | No Loss | 85101423 | No Loss | 85101520 | No Loss | 85101617 | No Loss |
| 85101283 | No Loss | 85101429 | No Loss | 85101521 | No Loss | 85101620 | No Loss |
| 85101284 | No Loss | 85101430 | No Loss | 85101524 | No Loss | 85101622 | No Loss |
| 85101286 | No Loss | 85101435 | No Loss | 85101525 | No Loss | 85101628 | No Loss |
| 85101290 | No Loss | 85101441 | No Loss | 85101531 | No Loss | 85101629 | No Loss |
| 85101291 | No Loss | 85101443 | No Loss | 85101532 | No Loss | 85101630 | No Loss |
| 85101292 | No Loss | 85101447 | No Loss | 85101537 | No Loss | 85101631 | No Loss |
| 85101293 | No Loss | 85101451 | No Loss | 85101538 | No Loss | 85101632 | No Loss |
| 85101295 | No Loss | 85101454 | No Loss | 85101539 | No Loss | 85101633 | No Loss |
| 85101296 | No Loss | 85101456 | No Loss | 85101540 | No Purchase | 85101635 | No Loss |
| 85101297 | No Loss | 85101457 | No Loss | 85101541 | No Loss | 85101637 | No Loss |
| 85101301 | No Loss | 85101463 | No Loss | 85101542 | No Purchase | 85101640 | No Loss |
| 85101302 | No Loss | 85101464 | No Loss | 85101544 | No Loss | 85101641 | No Loss |
| 85101313 | No Loss | 85101465 | No Loss | 85101546 | No Loss | 85101643 | No Loss |
| 85101315 | No Loss | 85101467 | No Loss | 85101547 | No Loss | 85101644 | No Loss |
| 85101316 | No Loss | 85101468 | No Purchase | 85101550 | No Loss | 85101645 | No Loss |
| 85101317 | No Loss | 85101469 | No Loss | 85101551 | No Loss | 85101646 | No Loss |
| 85101318 | No Purchase | 85101470 | No Loss | 85101552 | No Loss | 85101647 | No Loss |
| 85101319 | No Loss | 85101472 | No Purchase | 85101553 | No Loss | 85101652 | No Loss |
| 85101320 | No Loss | 85101475 | No Purchase | 85101554 | No Loss | 85101654 | No Loss |
| 85101322 | No Loss | 85101476 | No Purchase | 85101557 | No Loss | 85101655 | No Purchase |
| 85101325 | No Loss | 85101477 | No Purchase | 85101559 | No Loss | 85101656 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85101657 | No Purchase | 85101711 | No Purchase | 85101788 | No Loss | 85101848 | No Loss |
| 85101658 | No Loss | 85101712 | No Loss | 85101789 | No Loss | 85101849 | No Loss |
| 85101660 | No Purchase | 85101714 | No Loss | 85101790 | No Loss | 85101851 | No Loss |
| 85101661 | No Purchase | 85101715 | No Loss | 85101791 | No Loss | 85101852 | No Loss |
| 85101662 | No Loss | 85101717 | No Loss | 85101794 | No Loss | 85101855 | No Loss |
| 85101663 | No Purchase | 85101719 | No Loss | 85101796 | No Loss | 85101856 | No Loss |
| 85101665 | No Loss | 85101720 | No Loss | 85101797 | No Loss | 85101857 | No Loss |
| 85101666 | No Purchase | 85101721 | No Loss | 85101798 | No Loss | 85101859 | No Loss |
| 85101667 | No Purchase | 85101723 | No Loss | 85101799 | No Loss | 85101860 | No Loss |
| 85101668 | No Loss | 85101726 | No Loss | 85101800 | No Loss | 85101861 | No Loss |
| 85101669 | No Loss | 85101727 | No Loss | 85101801 | No Loss | 85101862 | No Loss |
| 85101670 | No Purchase | 85101728 | No Loss | 85101802 | No Loss | 85101863 | No Loss |
| 85101671 | No Purchase | 85101729 | No Loss | 85101803 | No Loss | 85101864 | No Loss |
| 85101672 | No Purchase | 85101730 | No Loss | 85101804 | No Loss | 85101865 | No Loss |
| 85101673 | No Purchase | 85101731 | No Loss | 85101809 | No Loss | 85101866 | No Loss |
| 85101674 | No Loss | 85101735 | No Loss | 85101810 | No Loss | 85101867 | No Loss |
| 85101675 | No Purchase | 85101736 | No Loss | 85101811 | No Loss | 85101869 | No Loss |
| 85101676 | No Purchase | 85101741 | No Loss | 85101812 | No Loss | 85101870 | No Loss |
| 85101677 | No Loss | 85101742 | No Loss | 85101813 | No Loss | 85101871 | No Loss |
| 85101679 | No Purchase | 85101744 | No Loss | 85101814 | No Loss | 85101872 | No Loss |
| 85101680 | No Purchase | 85101745 | No Loss | 85101815 | No Purchase | 85101873 | No Loss |
| 85101681 | No Loss | 85101746 | No Loss | 85101819 | No Purchase | 85101874 | No Loss |
| 85101682 | No Purchase | 85101748 | No Loss | 85101821 | No Loss | 85101875 | No Loss |
| 85101683 | No Purchase | 85101749 | No Purchase | 85101822 | No Loss | 85101876 | No Loss |
| 85101684 | No Purchase | 85101751 | No Loss | 85101823 | No Loss | 85101877 | No Loss |
| 85101686 | No Purchase | 85101752 | No Purchase | 85101824 | No Loss | 85101878 | No Loss |
| 85101688 | No Purchase | 85101753 | No Loss | 85101825 | No Loss | 85101879 | No Loss |
| 85101689 | No Purchase | 85101754 | No Purchase | 85101826 | No Loss | 85101881 | No Loss |
| 85101690 | No Loss | 85101755 | No Loss | 85101827 | No Loss | 85101887 | No Loss |
| 85101691 | No Purchase | 85101759 | No Loss | 85101829 | No Loss | 85101888 | No Loss |
| 85101692 | No Purchase | 85101761 | No Loss | 85101830 | No Loss | 85101889 | No Loss |
| 85101693 | No Purchase | 85101762 | No Loss | 85101831 | No Loss | 85101890 | No Loss |
| 85101694 | No Loss | 85101763 | No Loss | 85101832 | No Loss | 85101891 | No Loss |
| 85101695 | No Loss | 85101764 | No Loss | 85101833 | No Loss | 85101892 | No Loss |
| 85101696 | No Purchase | 85101767 | No Loss | 85101834 | No Loss | 85101893 | No Loss |
| 85101697 | No Loss | 85101768 | No Loss | 85101835 | No Loss | 85101894 | No Loss |
| 85101698 | No Purchase | 85101770 | No Loss | 85101837 | No Loss | 85101895 | No Loss |
| 85101699 | No Loss | 85101771 | No Loss | 85101838 | No Loss | 85101896 | No Loss |
| 85101700 | No Loss | 85101772 | No Loss | 85101839 | No Loss | 85101897 | No Loss |
| 85101702 | No Purchase | 85101773 | No Loss | 85101840 | No Loss | 85101898 | No Loss |
| 85101703 | No Purchase | 85101774 | No Loss | 85101841 | No Loss | 85101899 | No Loss |
| 85101705 | No Purchase | 85101777 | No Loss | 85101843 | No Loss | 85101900 | No Loss |
| 85101706 | No Loss | 85101780 | No Loss | 85101844 | No Loss | 85101901 | No Loss |
| 85101707 | No Loss | 85101782 | No Loss | 85101845 | No Loss | 85101902 | No Loss |
| 85101708 | No Loss | 85101785 | No Loss | 85101846 | No Loss | 85101903 | No Loss |
| 85101710 | No Loss | 85101787 | No Loss | 85101847 | No Loss | 85101904 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85101905 | No Loss | 85101964 | No Loss | 85102036 | No Purchase | 85102099 | No Loss |
| 85101906 | No Purchase | 85101965 | No Loss | 85102039 | No Purchase | 85102100 | No Purchase |
| 85101907 | No Loss | 85101966 | No Loss | 85102041 | No Purchase | 85102101 | No Purchase |
| 85101908 | No Loss | 85101967 | No Loss | 85102043 | No Loss | 85102102 | No Loss |
| 85101909 | No Loss | 85101969 | No Loss | 85102044 | No Purchase | 85102105 | No Purchase |
| 85101910 | No Loss | 85101971 | No Loss | 85102047 | No Purchase | 85102106 | No Purchase |
| 85101911 | No Loss | 85101972 | No Loss | 85102048 | No Purchase | 85102107 | No Purchase |
| 85101912 | No Loss | 85101974 | No Loss | 85102050 | No Loss | 85102108 | No Loss |
| 85101913 | No Loss | 85101975 | No Loss | 85102051 | No Loss | 85102109 | No Purchase |
| 85101914 | No Purchase | 85101976 | No Loss | 85102052 | No Purchase | 85102110 | No Loss |
| 85101915 | No Loss | 85101978 | No Loss | 85102053 | No Purchase | 85102111 | No Loss |
| 85101916 | No Loss | 85101981 | No Loss | 85102054 | No Loss | 85102112 | No Loss |
| 85101917 | No Loss | 85101983 | No Loss | 85102055 | No Loss | 85102114 | No Purchase |
| 85101918 | No Loss | 85101984 | No Loss | 85102056 | No Loss | 85102115 | No Purchase |
| 85101923 | No Loss | 85101985 | No Loss | 85102057 | No Purchase | 85102116 | No Purchase |
| 85101925 | No Loss | 85101986 | No Loss | 85102058 | No Purchase | 85102118 | No Purchase |
| 85101928 | No Purchase | 85101988 | No Loss | 85102059 | No Purchase | 85102119 | No Loss |
| 85101930 | No Purchase | 85101989 | No Loss | 85102060 | No Purchase | 85102120 | No Loss |
| 85101932 | No Purchase | 85101992 | No Loss | 85102061 | No Loss | 85102121 | No Loss |
| 85101933 | No Loss | 85101993 | No Loss | 85102063 | No Purchase | 85102122 | No Purchase |
| 85101935 | No Loss | 85101994 | No Loss | 85102064 | No Purchase | 85102123 | No Purchase |
| 85101938 | No Loss | 85101995 | No Loss | 85102065 | No Loss | 85102125 | No Purchase |
| 85101939 | No Loss | 85101998 | No Loss | 85102066 | No Loss | 85102126 | No Purchase |
| 85101940 | No Loss | 85102000 | No Purchase | 85102067 | No Purchase | 85102128 | No Loss |
| 85101941 | No Loss | 85102001 | No Purchase | 85102068 | No Loss | 85102129 | No Loss |
| 85101942 | No Loss | 85102002 | No Loss | 85102069 | No Loss | 85102130 | No Purchase |
| 85101943 | No Loss | 85102003 | No Loss | 85102070 | No Loss | 85102131 | No Purchase |
| 85101945 | No Loss | 85102004 | No Loss | 85102073 | No Purchase | 85102132 | No Purchase |
| 85101946 | No Loss | 85102007 | No Loss | 85102074 | No Loss | 85102133 | No Loss |
| 85101947 | No Loss | 85102010 | No Loss | 85102075 | No Purchase | 85102134 | No Purchase |
| 85101948 | No Loss | 85102012 | No Loss | 85102076 | No Purchase | 85102135 | No Purchase |
| 85101949 | No Loss | 85102013 | No Loss | 85102078 | No Purchase | 85102136 | No Purchase |
| 85101950 | No Loss | 85102015 | No Loss | 85102079 | No Loss | 85102137 | No Loss |
| 85101951 | No Loss | 85102017 | No Loss | 85102080 | No Purchase | 85102139 | No Purchase |
| 85101952 | No Loss | 85102018 | No Loss | 85102081 | No Purchase | 85102140 | No Loss |
| 85101953 | No Loss | 85102019 | No Loss | 85102083 | No Purchase | 85102141 | No Purchase |
| 85101954 | No Loss | 85102020 | No Loss | 85102084 | No Purchase | 85102142 | No Purchase |
| 85101955 | No Loss | 85102021 | No Loss | 85102086 | No Loss | 85102144 | No Purchase |
| 85101956 | No Loss | 85102022 | No Loss | 85102087 | No Purchase | 85102145 | No Purchase |
| 85101957 | No Loss | 85102023 | No Loss | 85102088 | No Purchase | 85102146 | No Loss |
| 85101958 | No Loss | 85102024 | No Purchase | 85102090 | No Purchase | 85102147 | No Loss |
| 85101959 | No Loss | 85102026 | No Purchase | 85102091 | No Purchase | 85102148 | No Loss |
| 85101960 | No Loss | 85102027 | No Purchase | 85102092 | No Purchase | 85102149 | No Purchase |
| 85101961 | No Loss | 85102029 | No Loss | 85102093 | No Purchase | 85102150 | No Purchase |
| 85101962 | No Loss | 85102030 | No Purchase | 85102096 | No Loss | 85102152 | No Purchase |
| 85101963 | No Loss | 85102032 | No Purchase | 85102097 | No Loss | 85102153 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85102154 | No Loss | 85102215 | No Loss | 85102274 | No Purchase | 85102333 | No Purchase |
| 85102155 | No Loss | 85102216 | No Purchase | 85102275 | No Purchase | 85102335 | No Loss |
| 85102156 | No Loss | 85102218 | No Loss | 85102276 | No Purchase | 85102337 | No Loss |
| 85102157 | No Purchase | 85102219 | No Purchase | 85102277 | No Purchase | 85102339 | No Loss |
| 85102159 | No Loss | 85102220 | No Loss | 85102278 | No Loss | 85102340 | No Purchase |
| 85102160 | No Purchase | 85102221 | No Purchase | 85102279 | No Loss | 85102342 | No Loss |
| 85102162 | No Purchase | 85102222 | No Loss | 85102280 | No Purchase | 85102343 | No Loss |
| 85102163 | No Purchase | 85102223 | No Loss | 85102281 | No Purchase | 85102344 | No Purchase |
| 85102164 | No Loss | 85102224 | No Loss | 85102284 | No Purchase | 85102345 | No Purchase |
| 85102167 | No Loss | 85102226 | No Loss | 85102285 | No Purchase | 85102347 | No Purchase |
| 85102168 | No Loss | 85102228 | No Purchase | 85102287 | No Purchase | 85102348 | No Loss |
| 85102170 | No Purchase | 85102229 | No Purchase | 85102288 | No Loss | 85102349 | No Loss |
| 85102171 | No Purchase | 85102230 | No Loss | 85102290 | No Loss | 85102350 | No Loss |
| 85102173 | No Loss | 85102232 | No Purchase | 85102291 | No Purchase | 85102351 | No Loss |
| 85102174 | No Loss | 85102234 | No Purchase | 85102292 | No Purchase | 85102352 | No Purchase |
| 85102177 | No Purchase | 85102235 | No Purchase | 85102294 | No Purchase | 85102353 | No Loss |
| 85102178 | No Loss | 85102237 | No Purchase | 85102295 | No Loss | 85102354 | No Purchase |
| 85102180 | No Purchase | 85102238 | No Purchase | 85102296 | No Purchase | 85102355 | No Purchase |
| 85102181 | No Loss | 85102239 | No Loss | 85102297 | No Purchase | 85102359 | No Loss |
| 85102183 | No Loss | 85102241 | No Loss | 85102298 | No Purchase | 85102360 | No Purchase |
| 85102184 | No Purchase | 85102242 | No Purchase | 85102299 | No Purchase | 85102361 | No Purchase |
| 85102185 | No Purchase | 85102243 | No Loss | 85102300 | No Purchase | 85102362 | No Loss |
| 85102186 | No Loss | 85102244 | No Loss | 85102301 | No Loss | 85102363 | No Purchase |
| 85102187 | No Purchase | 85102245 | No Purchase | 85102302 | No Purchase | 85102365 | No Purchase |
| 85102188 | No Purchase | 85102246 | No Purchase | 85102304 | No Purchase | 85102367 | No Purchase |
| 85102190 | No Purchase | 85102247 | No Loss | 85102305 | No Purchase | 85102368 | No Loss |
| 85102191 | No Purchase | 85102248 | No Loss | 85102306 | No Purchase | 85102369 | No Purchase |
| 85102192 | No Purchase | 85102249 | No Loss | 85102307 | No Loss | 85102371 | No Loss |
| 85102194 | No Loss | 85102250 | No Loss | 85102308 | No Loss | 85102372 | No Purchase |
| 85102195 | No Loss | 85102251 | No Loss | 85102309 | No Loss | 85102374 | No Purchase |
| 85102196 | No Purchase | 85102253 | No Purchase | 85102311 | No Loss | 85102375 | No Purchase |
| 85102198 | No Purchase | 85102254 | No Purchase | 85102313 | No Purchase | 85102376 | No Purchase |
| 85102199 | No Purchase | 85102255 | No Loss | 85102314 | No Purchase | 85102377 | No Purchase |
| 85102200 | No Purchase | 85102256 | No Purchase | 85102316 | No Loss | 85102380 | No Loss |
| 85102201 | No Purchase | 85102260 | No Loss | 85102317 | No Purchase | 85102381 | No Purchase |
| 85102202 | No Purchase | 85102261 | No Loss | 85102318 | No Purchase | 85102382 | No Loss |
| 85102203 | No Purchase | 85102262 | No Purchase | 85102319 | No Loss | 85102383 | No Loss |
| 85102206 | No Loss | 85102263 | No Purchase | 85102321 | No Loss | 85102384 | No Purchase |
| 85102207 | No Purchase | 85102264 | No Purchase | 85102322 | No Loss | 85102385 | No Purchase |
| 85102208 | No Purchase | 85102265 | No Purchase | 85102323 | No Purchase | 85102386 | No Purchase |
| 85102209 | No Loss | 85102266 | No Loss | 85102325 | No Purchase | 85102387 | No Loss |
| 85102210 | No Loss | 85102268 | No Loss | 85102327 | No Loss | 85102389 | No Purchase |
| 85102211 | No Loss | 85102269 | No Purchase | 85102328 | No Purchase | 85102390 | No Purchase |
| 85102212 | No Purchase | 85102270 | No Purchase | 85102329 | No Purchase | 85102391 | No Loss |
| 85102213 | No Purchase | 85102271 | No Purchase | 85102330 | No Loss | 85102392 | No Purchase |
| 85102214 | No Loss | 85102273 | No Purchase | 85102331 | No Loss | 85102393 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85102394 | No Loss | 85102459 | No Purchase | 85102517 | No Loss | 85102574 | No Purchase |
| 85102395 | No Loss | 85102460 | No Purchase | 85102518 | No Purchase | 85102575 | No Purchase |
| 85102396 | No Loss | 85102461 | No Loss | 85102519 | No Loss | 85102576 | No Purchase |
| 85102397 | No Loss | 85102462 | No Purchase | 85102520 | No Purchase | 85102577 | No Loss |
| 85102398 | No Purchase | 85102463 | No Purchase | 85102522 | No Loss | 85102578 | No Loss |
| 85102399 | No Loss | 85102464 | No Purchase | 85102524 | No Purchase | 85102579 | No Loss |
| 85102400 | No Loss | 85102466 | No Purchase | 85102526 | No Loss | 85102580 | No Purchase |
| 85102401 | No Loss | 85102467 | No Loss | 85102527 | No Purchase | 85102581 | No Loss |
| 85102402 | No Purchase | 85102470 | No Purchase | 85102528 | No Loss | 85102582 | No Loss |
| 85102407 | No Purchase | 85102471 | No Purchase | 85102529 | No Purchase | 85102583 | No Purchase |
| 85102408 | No Purchase | 85102472 | No Purchase | 85102530 | No Purchase | 85102584 | No Purchase |
| 85102411 | No Purchase | 85102473 | No Loss | 85102531 | No Purchase | 85102585 | No Loss |
| 85102413 | No Loss | 85102474 | No Purchase | 85102532 | No Purchase | 85102587 | No Loss |
| 85102416 | No Purchase | 85102475 | No Loss | 85102533 | No Purchase | 85102588 | No Purchase |
| 85102419 | No Purchase | 85102476 | No Purchase | 85102534 | No Purchase | 85102589 | No Purchase |
| 85102420 | No Purchase | 85102477 | No Purchase | 85102535 | No Loss | 85102590 | No Loss |
| 85102421 | No Purchase | 85102478 | No Purchase | 85102536 | No Purchase | 85102591 | No Loss |
| 85102422 | No Purchase | 85102481 | No Purchase | 85102537 | No Loss | 85102594 | No Loss |
| 85102423 | No Purchase | 85102482 | No Purchase | 85102538 | No Purchase | 85102595 | No Purchase |
| 85102424 | No Purchase | 85102483 | No Loss | 85102540 | No Purchase | 85102596 | No Loss |
| 85102425 | No Loss | 85102484 | No Loss | 85102541 | No Purchase | 85102597 | No Purchase |
| 85102426 | No Loss | 85102485 | No Purchase | 85102542 | No Purchase | 85102598 | No Purchase |
| 85102427 | No Loss | 85102486 | No Loss | 85102543 | No Loss | 85102599 | No Loss |
| 85102428 | No Purchase | 85102488 | No Purchase | 85102544 | No Purchase | 85102601 | No Loss |
| 85102429 | No Purchase | 85102489 | No Purchase | 85102547 | No Purchase | 85102602 | No Purchase |
| 85102431 | No Loss | 85102490 | No Purchase | 85102549 | No Loss | 85102603 | No Loss |
| 85102432 | No Loss | 85102491 | No Purchase | 85102550 | No Purchase | 85102604 | No Purchase |
| 85102433 | No Loss | 85102492 | No Loss | 85102551 | No Purchase | 85102605 | No Loss |
| 85102435 | No Purchase | 85102493 | No Purchase | 85102552 | No Loss | 85102606 | No Loss |
| 85102436 | No Loss | 85102494 | No Purchase | 85102553 | No Purchase | 85102608 | No Purchase |
| 85102440 | No Purchase | 85102495 | No Purchase | 85102554 | No Loss | 85102609 | No Loss |
| 85102441 | No Loss | 85102496 | No Loss | 85102556 | No Purchase | 85102610 | No Purchase |
| 85102443 | No Loss | 85102498 | No Loss | 85102557 | No Loss | 85102611 | No Loss |
| 85102444 | No Purchase | 85102500 | No Purchase | 85102558 | No Purchase | 85102613 | No Loss |
| 85102445 | No Loss | 85102501 | No Loss | 85102559 | No Loss | 85102614 | No Purchase |
| 85102446 | No Loss | 85102502 | No Purchase | 85102561 | No Purchase | 85102615 | No Loss |
| 85102447 | No Loss | 85102504 | No Purchase | 85102562 | No Purchase | 85102616 | No Purchase |
| 85102448 | No Loss | 85102505 | No Loss | 85102563 | No Purchase | 85102617 | No Loss |
| 85102449 | No Loss | 85102506 | No Loss | 85102564 | No Loss | 85102618 | No Purchase |
| 85102450 | No Purchase | 85102507 | No Purchase | 85102566 | No Loss | 85102620 | No Purchase |
| 85102453 | No Purchase | 85102508 | No Loss | 85102567 | No Purchase | 85102621 | No Loss |
| 85102454 | No Purchase | 85102509 | No Loss | 85102569 | No Purchase | 85102623 | No Loss |
| 85102455 | No Loss | 85102510 | No Purchase | 85102570 | No Loss | 85102624 | No Loss |
| 85102456 | No Loss | 85102511 | No Purchase | 85102571 | No Purchase | 85102625 | No Purchase |
| 85102457 | No Purchase | 85102513 | No Purchase | 85102572 | No Loss | 85102627 | No Loss |
| 85102458 | No Purchase | 85102514 | No Purchase | 85102573 | No Purchase | 85102628 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85102629 | No Purchase | 85102682 | No Purchase | 85102737 | No Purchase | 85102794 | No Purchase |
| 85102630 | No Purchase | 85102683 | No Loss | 85102738 | No Purchase | 85102795 | No Purchase |
| 85102631 | No Purchase | 85102684 | No Purchase | 85102739 | No Purchase | 85102796 | No Loss |
| 85102633 | No Loss | 85102686 | No Loss | 85102740 | No Loss | 85102798 | No Purchase |
| 85102634 | No Purchase | 85102688 | No Loss | 85102741 | No Purchase | 85102799 | No Purchase |
| 85102635 | No Purchase | 85102689 | No Purchase | 85102742 | No Loss | 85102800 | No Loss |
| 85102636 | No Loss | 85102690 | No Loss | 85102743 | No Purchase | 85102801 | No Purchase |
| 85102637 | No Purchase | 85102691 | No Purchase | 85102744 | No Loss | 85102802 | No Loss |
| 85102638 | No Loss | 85102692 | No Loss | 85102745 | No Purchase | 85102803 | No Loss |
| 85102639 | No Purchase | 85102694 | No Purchase | 85102747 | No Loss | 85102804 | No Purchase |
| 85102640 | No Purchase | 85102695 | No Purchase | 85102748 | No Loss | 85102805 | No Loss |
| 85102641 | No Purchase | 85102696 | No Purchase | 85102749 | No Loss | 85102806 | No Loss |
| 85102642 | No Loss | 85102697 | No Purchase | 85102750 | No Loss | 85102807 | No Purchase |
| 85102643 | No Purchase | 85102698 | No Loss | 85102753 | No Purchase | 85102809 | No Purchase |
| 85102644 | No Loss | 85102699 | No Purchase | 85102754 | No Loss | 85102811 | No Purchase |
| 85102646 | No Purchase | 85102700 | No Loss | 85102755 | No Purchase | 85102812 | No Purchase |
| 85102647 | No Purchase | 85102701 | No Purchase | 85102756 | No Purchase | 85102813 | No Purchase |
| 85102648 | No Purchase | 85102703 | No Loss | 85102758 | No Purchase | 85102814 | No Loss |
| 85102649 | No Loss | 85102704 | No Loss | 85102759 | No Loss | 85102815 | No Purchase |
| 85102651 | No Purchase | 85102706 | No Purchase | 85102761 | No Purchase | 85102816 | No Loss |
| 85102652 | No Purchase | 85102707 | No Purchase | 85102762 | No Purchase | 85102817 | No Purchase |
| 85102653 | No Loss | 85102708 | No Purchase | 85102764 | No Purchase | 85102820 | No Loss |
| 85102654 | No Purchase | 85102709 | No Loss | 85102765 | No Purchase | 85102821 | No Purchase |
| 85102655 | No Loss | 85102710 | No Purchase | 85102766 | No Loss | 85102822 | No Purchase |
| 85102656 | No Purchase | 85102711 | No Purchase | 85102767 | No Loss | 85102823 | No Loss |
| 85102657 | No Purchase | 85102713 | No Purchase | 85102768 | No Purchase | 85102825 | No Loss |
| 85102658 | No Loss | 85102714 | No Purchase | 85102769 | No Purchase | 85102826 | No Loss |
| 85102659 | No Loss | 85102715 | No Purchase | 85102771 | No Loss | 85102827 | No Purchase |
| 85102661 | No Purchase | 85102716 | No Purchase | 85102772 | No Purchase | 85102828 | No Purchase |
| 85102662 | No Purchase | 85102717 | No Loss | 85102773 | No Loss | 85102829 | No Loss |
| 85102663 | No Loss | 85102720 | No Loss | 85102774 | No Purchase | 85102830 | No Purchase |
| 85102665 | No Purchase | 85102721 | No Loss | 85102775 | No Purchase | 85102831 | No Loss |
| 85102666 | No Loss | 85102723 | No Purchase | 85102776 | No Loss | 85102832 | No Purchase |
| 85102667 | No Purchase | 85102724 | No Purchase | 85102777 | No Purchase | 85102833 | No Purchase |
| 85102668 | No Purchase | 85102725 | No Purchase | 85102778 | No Loss | 85102834 | No Purchase |
| 85102669 | No Purchase | 85102726 | No Purchase | 85102780 | No Purchase | 85102835 | No Loss |
| 85102670 | No Purchase | 85102727 | No Loss | 85102782 | No Purchase | 85102836 | No Loss |
| 85102671 | No Loss | 85102728 | No Purchase | 85102783 | No Loss | 85102838 | No Loss |
| 85102672 | No Purchase | 85102729 | No Purchase | 85102784 | No Purchase | 85102839 | No Loss |
| 85102673 | No Loss | 85102730 | No Purchase | 85102785 | No Purchase | 85102840 | No Purchase |
| 85102674 | No Purchase | 85102731 | No Loss | 85102786 | No Purchase | 85102841 | No Purchase |
| 85102675 | No Purchase | 85102732 | No Loss | 85102787 | No Loss | 85102842 | No Loss |
| 85102676 | No Purchase | 85102733 | No Purchase | 85102789 | No Purchase | 85102843 | No Purchase |
| 85102679 | No Loss | 85102734 | No Loss | 85102791 | No Loss | 85102845 | No Purchase |
| 85102680 | No Loss | 85102735 | No Loss | 85102792 | No Loss | 85102846 | No Purchase |
| 85102681 | No Purchase | 85102736 | No Loss | 85102793 | No Purchase | 85102847 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85102848 | No Purchase | 85102901 | No Purchase | 85102960 | No Purchase | 85103020 | No Purchase |
| 85102849 | No Purchase | 85102902 | No Loss | 85102962 | No Purchase | 85103021 | No Purchase |
| 85102850 | No Purchase | 85102903 | No Loss | 85102963 | No Purchase | 85103023 | No Loss |
| 85102851 | No Purchase | 85102904 | No Loss | 85102964 | No Loss | 85103024 | No Loss |
| 85102852 | No Purchase | 85102905 | No Loss | 85102966 | No Purchase | 85103025 | No Loss |
| 85102853 | No Loss | 85102908 | No Loss | 85102967 | No Purchase | 85103027 | No Purchase |
| 85102854 | No Purchase | 85102912 | No Purchase | 85102968 | No Purchase | 85103028 | No Loss |
| 85102855 | No Purchase | 85102913 | No Loss | 85102969 | No Purchase | 85103029 | No Loss |
| 85102856 | No Loss | 85102914 | No Purchase | 85102970 | No Loss | 85103030 | No Loss |
| 85102857 | No Loss | 85102916 | No Purchase | 85102971 | No Purchase | 85103031 | No Loss |
| 85102858 | No Loss | 85102917 | No Purchase | 85102973 | No Purchase | 85103032 | No Loss |
| 85102859 | No Purchase | 85102918 | No Loss | 85102974 | No Purchase | 85103037 | No Loss |
| 85102860 | No Purchase | 85102919 | No Loss | 85102976 | No Loss | 85103040 | No Purchase |
| 85102861 | No Purchase | 85102921 | No Loss | 85102977 | No Purchase | 85103043 | No Purchase |
| 85102862 | No Purchase | 85102922 | No Loss | 85102978 | No Loss | 85103045 | No Purchase |
| 85102863 | No Loss | 85102923 | No Purchase | 85102979 | No Purchase | 85103048 | No Loss |
| 85102865 | No Loss | 85102926 | No Loss | 85102980 | No Purchase | 85103051 | No Loss |
| 85102867 | No Purchase | 85102927 | No Purchase | 85102981 | No Loss | 85103052 | No Loss |
| 85102868 | No Purchase | 85102929 | No Loss | 85102982 | No Loss | 85103058 | No Loss |
| 85102869 | No Loss | 85102930 | No Loss | 85102983 | No Loss | 85103059 | No Loss |
| 85102870 | No Purchase | 85102931 | No Loss | 85102984 | No Purchase | 85103060 | No Loss |
| 85102871 | No Purchase | 85102932 | No Purchase | 85102985 | No Loss | 85103061 | No Loss |
| 85102872 | No Loss | 85102933 | No Purchase | 85102986 | No Loss | 85103063 | No Loss |
| 85102874 | No Loss | 85102934 | No Purchase | 85102987 | No Loss | 85103064 | No Loss |
| 85102875 | No Loss | 85102935 | No Purchase | 85102988 | No Purchase | 85103066 | No Loss |
| 85102876 | No Purchase | 85102936 | No Loss | 85102991 | No Purchase | 85103068 | No Loss |
| 85102878 | No Purchase | 85102937 | No Purchase | 85102992 | No Loss | 85103069 | No Loss |
| 85102879 | No Loss | 85102940 | No Loss | 85102993 | No Purchase | 85103071 | No Loss |
| 85102880 | No Loss | 85102941 | No Purchase | 85102994 | No Loss | 85103072 | No Loss |
| 85102881 | No Loss | 85102942 | No Loss | 85102995 | No Purchase | 85103074 | No Loss |
| 85102882 | No Purchase | 85102943 | No Purchase | 85102999 | No Loss | 85103075 | No Loss |
| 85102883 | No Loss | 85102944 | No Loss | 85103002 | No Purchase | 85103076 | No Loss |
| 85102884 | No Purchase | 85102945 | No Purchase | 85103003 | No Purchase | 85103077 | No Purchase |
| 85102885 | No Purchase | 85102946 | No Loss | 85103004 | No Purchase | 85103078 | No Loss |
| 85102886 | No Purchase | 85102948 | No Loss | 85103005 | No Loss | 85103080 | No Purchase |
| 85102887 | No Loss | 85102949 | No Loss | 85103006 | No Loss | 85103082 | No Loss |
| 85102888 | No Loss | 85102950 | No Purchase | 85103007 | No Loss | 85103083 | No Purchase |
| 85102890 | No Purchase | 85102951 | No Purchase | 85103009 | No Purchase | 85103084 | No Loss |
| 85102891 | No Purchase | 85102952 | No Purchase | 85103010 | No Loss | 85103085 | No Loss |
| 85102892 | No Purchase | 85102953 | No Purchase | 85103011 | No Purchase | 85103086 | No Loss |
| 85102893 | No Loss | 85102954 | No Loss | 85103012 | No Loss | 85103087 | No Loss |
| 85102894 | No Purchase | 85102955 | No Loss | 85103014 | No Purchase | 85103089 | No Loss |
| 85102895 | No Purchase | 85102956 | No Loss | 85103015 | No Loss | 85103090 | No Loss |
| 85102896 | No Purchase | 85102957 | No Purchase | 85103016 | No Loss | 85103091 | No Loss |
| 85102898 | No Loss | 85102958 | No Loss | 85103017 | No Purchase | 85103092 | No Loss |
| 85102900 | No Purchase | 85102959 | No Purchase | 85103018 | No Loss | 85103093 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85103096 | No Loss | 85103184 | No Loss | 85103242 | No Loss | 85103300 | No Loss |
| 85103097 | No Loss | 85103186 | No Loss | 85103246 | No Loss | 85103301 | No Purchase |
| 85103098 | No Loss | 85103188 | No Loss | 85103247 | No Purchase | 85103303 | No Purchase |
| 85103105 | No Loss | 85103190 | No Loss | 85103248 | No Purchase | 85103304 | No Purchase |
| 85103106 | No Purchase | 85103191 | No Loss | 85103249 | No Purchase | 85103305 | No Purchase |
| 85103108 | No Loss | 85103192 | No Loss | 85103250 | No Loss | 85103306 | No Loss |
| 85103115 | No Loss | 85103193 | No Loss | 85103252 | No Purchase | 85103307 | No Loss |
| 85103117 | No Loss | 85103194 | No Loss | 85103253 | No Purchase | 85103308 | No Loss |
| 85103127 | No Loss | 85103195 | No Loss | 85103254 | No Purchase | 85103309 | No Purchase |
| 85103130 | No Loss | 85103196 | No Loss | 85103255 | No Loss | 85103310 | No Purchase |
| 85103131 | No Loss | 85103197 | No Loss | 85103256 | No Purchase | 85103311 | No Purchase |
| 85103132 | No Loss | 85103199 | No Loss | 85103257 | No Loss | 85103313 | No Loss |
| 85103133 | No Loss | 85103200 | No Loss | 85103259 | No Loss | 85103315 | No Purchase |
| 85103134 | No Loss | 85103201 | No Loss | 85103260 | No Purchase | 85103316 | No Loss |
| 85103135 | No Loss | 85103202 | No Loss | 85103261 | No Loss | 85103317 | No Loss |
| 85103136 | No Loss | 85103203 | No Loss | 85103262 | No Purchase | 85103319 | No Loss |
| 85103138 | No Loss | 85103204 | No Loss | 85103265 | No Loss | 85103320 | No Loss |
| 85103140 | No Loss | 85103205 | No Loss | 85103266 | No Purchase | 85103322 | No Loss |
| 85103141 | No Loss | 85103206 | No Loss | 85103267 | No Purchase | 85103323 | No Purchase |
| 85103142 | No Loss | 85103207 | No Loss | 85103268 | No Purchase | 85103324 | No Purchase |
| 85103144 | No Loss | 85103208 | No Loss | 85103269 | No Purchase | 85103325 | No Purchase |
| 85103145 | Duplicate Claim | 85103209 | No Loss | 85103270 | No Purchase | 85103326 | No Loss |
| 85103146 | No Loss | 85103210 | No Loss | 85103272 | No Loss | 85103327 | No Purchase |
| 85103148 | No Loss | 85103211 | No Loss | 85103273 | No Loss | 85103328 | No Loss |
| 85103149 | No Loss | 85103212 | No Loss | 85103274 | No Purchase | 85103329 | No Purchase |
| 85103152 | No Loss | 85103213 | No Loss | 85103275 | No Purchase | 85103330 | No Purchase |
| 85103153 | No Loss | 85103214 | No Loss | 85103276 | No Purchase | 85103331 | No Loss |
| 85103155 | No Loss | 85103219 | No Loss | 85103277 | No Purchase | 85103332 | No Purchase |
| 85103156 | No Loss | 85103221 | No Loss | 85103279 | No Purchase | 85103334 | No Purchase |
| 85103157 | No Loss | 85103222 | No Purchase | 85103280 | No Loss | 85103335 | No Loss |
| 85103158 | No Loss | 85103223 | No Purchase | 85103281 | No Loss | 85103337 | No Loss |
| 85103159 | No Loss | 85103224 | No Loss | 85103283 | No Purchase | 85103339 | No Purchase |
| 85103160 | No Loss | 85103225 | No Purchase | 85103284 | No Purchase | 85103340 | No Loss |
| 85103161 | No Loss | 85103226 | No Loss | 85103285 | No Loss | 85103341 | No Purchase |
| 85103162 | No Loss | 85103228 | No Loss | 85103286 | No Loss | 85103342 | No Purchase |
| 85103165 | No Loss | 85103229 | No Purchase | 85103287 | No Purchase | 85103343 | No Purchase |
| 85103166 | No Loss | 85103230 | No Loss | 85103288 | No Purchase | 85103344 | No Purchase |
| 85103170 | No Loss | 85103231 | No Purchase | 85103289 | No Loss | 85103345 | No Purchase |
| 85103173 | No Loss | 85103232 | No Loss | 85103291 | No Purchase | 85103346 | No Purchase |
| 85103174 | No Loss | 85103233 | No Loss | 85103292 | No Loss | 85103348 | No Loss |
| 85103175 | No Loss | 85103234 | No Purchase | 85103293 | No Loss | 85103349 | No Purchase |
| 85103176 | No Purchase | 85103235 | No Loss | 85103294 | No Purchase | 85103350 | No Purchase |
| 85103177 | No Purchase | 85103238 | No Purchase | 85103295 | No Purchase | 85103351 | No Purchase |
| 85103178 | No Loss | 85103239 | No Loss | 85103296 | No Purchase | 85103352 | No Purchase |
| 85103179 | No Purchase | 85103240 | No Loss | 85103297 | No Purchase | 85103353 | No Loss |
| 85103182 | No Purchase | 85103241 | No Loss | 85103298 | No Purchase | 85103355 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85103356 | No Purchase | 85103411 | No Purchase | 85103467 | No Purchase | 85103519 | No Purchase |
| 85103357 | No Loss | 85103412 | No Purchase | 85103468 | No Purchase | 85103521 | No Purchase |
| 85103358 | No Loss | 85103413 | No Loss | 85103469 | No Purchase | 85103522 | No Loss |
| 85103359 | No Purchase | 85103414 | No Loss | 85103470 | No Purchase | 85103523 | No Purchase |
| 85103360 | No Purchase | 85103416 | No Purchase | 85103471 | No Purchase | 85103524 | No Purchase |
| 85103363 | No Purchase | 85103418 | No Purchase | 85103473 | No Purchase | 85103525 | No Purchase |
| 85103364 | No Loss | 85103420 | No Loss | 85103474 | No Purchase | 85103526 | No Loss |
| 85103365 | No Purchase | 85103421 | No Purchase | 85103475 | No Loss | 85103527 | No Purchase |
| 85103366 | No Purchase | 85103422 | No Purchase | 85103476 | No Purchase | 85103528 | No Loss |
| 85103367 | No Purchase | 85103423 | No Purchase | 85103477 | No Purchase | 85103529 | No Purchase |
| 85103368 | No Loss | 85103424 | No Purchase | 85103478 | No Purchase | 85103530 | No Loss |
| 85103369 | No Loss | 85103425 | No Loss | 85103479 | No Purchase | 85103531 | No Loss |
| 85103370 | No Loss | 85103426 | No Purchase | 85103481 | No Purchase | 85103532 | No Purchase |
| 85103371 | No Purchase | 85103427 | No Loss | 85103482 | No Purchase | 85103533 | No Purchase |
| 85103372 | No Purchase | 85103430 | No Purchase | 85103483 | No Purchase | 85103534 | No Loss |
| 85103373 | No Purchase | 85103431 | No Purchase | 85103484 | No Purchase | 85103535 | No Purchase |
| 85103375 | No Purchase | 85103432 | No Loss | 85103486 | No Purchase | 85103536 | No Loss |
| 85103376 | No Loss | 85103433 | No Purchase | 85103487 | No Purchase | 85103538 | No Purchase |
| 85103377 | No Purchase | 85103434 | No Purchase | 85103488 | No Loss | 85103539 | No Purchase |
| 85103378 | No Loss | 85103436 | No Purchase | 85103489 | No Loss | 85103540 | No Purchase |
| 85103379 | No Loss | 85103437 | No Loss | 85103490 | No Loss | 85103541 | No Loss |
| 85103380 | No Loss | 85103438 | No Purchase | 85103491 | No Loss | 85103542 | No Purchase |
| 85103381 | No Loss | 85103439 | No Purchase | 85103492 | No Loss | 85103543 | No Loss |
| 85103383 | No Purchase | 85103440 | No Purchase | 85103493 | No Loss | 85103544 | No Purchase |
| 85103384 | No Purchase | 85103441 | No Purchase | 85103494 | No Loss | 85103545 | No Loss |
| 85103385 | No Purchase | 85103442 | No Loss | 85103495 | No Loss | 85103546 | No Purchase |
| 85103386 | No Loss | 85103443 | No Purchase | 85103496 | No Purchase | 85103547 | No Purchase |
| 85103387 | No Loss | 85103444 | No Purchase | 85103497 | No Purchase | 85103548 | No Purchase |
| 85103388 | No Loss | 85103446 | No Loss | 85103498 | No Purchase | 85103549 | No Purchase |
| 85103389 | No Purchase | 85103447 | No Loss | 85103499 | No Purchase | 85103551 | No Loss |
| 85103390 | No Purchase | 85103448 | No Purchase | 85103501 | No Purchase | 85103553 | No Purchase |
| 85103391 | No Purchase | 85103449 | No Purchase | 85103502 | No Purchase | 85103554 | No Purchase |
| 85103392 | No Purchase | 85103450 | No Purchase | 85103503 | No Purchase | 85103556 | No Purchase |
| 85103393 | No Loss | 85103451 | No Purchase | 85103504 | No Loss | 85103557 | No Loss |
| 85103394 | No Purchase | 85103452 | No Purchase | 85103505 | No Loss | 85103558 | No Purchase |
| 85103396 | No Purchase | 85103453 | No Loss | 85103506 | No Purchase | 85103559 | No Purchase |
| 85103397 | No Loss | 85103454 | No Purchase | 85103507 | No Purchase | 85103560 | No Loss |
| 85103399 | No Purchase | 85103455 | No Loss | 85103508 | No Purchase | 85103561 | No Purchase |
| 85103400 | No Purchase | 85103456 | No Purchase | 85103509 | No Loss | 85103563 | No Purchase |
| 85103401 | No Purchase | 85103458 | No Loss | 85103510 | No Purchase | 85103564 | No Purchase |
| 85103402 | No Loss | 85103459 | No Purchase | 85103511 | No Purchase | 85103565 | No Loss |
| 85103405 | No Purchase | 85103460 | No Loss | 85103512 | No Loss | 85103567 | No Purchase |
| 85103407 | No Purchase | 85103461 | No Purchase | 85103513 | No Loss | 85103568 | No Purchase |
| 85103408 | No Loss | 85103462 | No Loss | 85103514 | No Purchase | 85103570 | No Purchase |
| 85103409 | No Purchase | 85103463 | No Purchase | 85103515 | No Purchase | 85103571 | No Purchase |
| 85103410 | No Purchase | 85103464 | No Loss | 85103518 | No Loss | 85103573 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85103574 | No Loss | 85103636 | No Purchase | 85103700 | No Purchase | 85103751 | No Purchase |
| 85103575 | No Purchase | 85103637 | No Purchase | 85103701 | No Purchase | 85103752 | No Loss |
| 85103576 | No Loss | 85103638 | No Purchase | 85103702 | No Purchase | 85103753 | No Purchase |
| 85103577 | No Purchase | 85103639 | No Loss | 85103703 | No Purchase | 85103754 | No Purchase |
| 85103578 | No Loss | 85103640 | No Loss | 85103704 | No Purchase | 85103755 | No Purchase |
| 85103579 | No Loss | 85103641 | No Purchase | 85103705 | No Purchase | 85103756 | No Purchase |
| 85103580 | No Loss | 85103643 | No Loss | 85103706 | No Purchase | 85103757 | No Purchase |
| 85103581 | No Loss | 85103644 | No Loss | 85103707 | No Purchase | 85103758 | No Purchase |
| 85103582 | No Purchase | 85103645 | No Purchase | 85103708 | No Purchase | 85103759 | No Purchase |
| 85103583 | No Purchase | 85103647 | No Purchase | 85103709 | No Loss | 85103760 | No Purchase |
| 85103584 | No Purchase | 85103648 | No Purchase | 85103710 | No Loss | 85103761 | No Purchase |
| 85103587 | No Purchase | 85103651 | No Purchase | 85103711 | No Purchase | 85103762 | No Purchase |
| 85103589 | No Loss | 85103654 | No Purchase | 85103712 | No Purchase | 85103763 | No Purchase |
| 85103590 | No Purchase | 85103655 | No Purchase | 85103713 | No Purchase | 85103764 | No Purchase |
| 85103592 | No Purchase | 85103656 | No Purchase | 85103714 | No Purchase | 85103766 | No Purchase |
| 85103593 | No Purchase | 85103657 | No Purchase | 85103715 | No Loss | 85103767 | No Loss |
| 85103594 | No Purchase | 85103658 | No Loss | 85103716 | No Loss | 85103768 | No Loss |
| 85103595 | No Loss | 85103659 | No Purchase | 85103717 | No Loss | 85103770 | No Purchase |
| 85103598 | No Purchase | 85103660 | No Loss | 85103718 | No Purchase | 85103771 | No Loss |
| 85103599 | No Loss | 85103664 | No Loss | 85103720 | No Purchase | 85103772 | No Loss |
| 85103601 | No Purchase | 85103665 | No Loss | 85103721 | No Purchase | 85103774 | No Purchase |
| 85103603 | No Purchase | 85103671 | No Purchase | 85103722 | No Loss | 85103776 | No Purchase |
| 85103604 | No Purchase | 85103672 | No Purchase | 85103723 | No Purchase | 85103778 | No Purchase |
| 85103605 | No Purchase | 85103673 | No Purchase | 85103724 | No Purchase | 85103779 | No Purchase |
| 85103606 | No Purchase | 85103674 | No Purchase | 85103725 | No Purchase | 85103781 | No Loss |
| 85103607 | No Purchase | 85103675 | No Loss | 85103726 | No Purchase | 85103782 | No Loss |
| 85103610 | No Purchase | 85103676 | No Purchase | 85103727 | No Purchase | 85103783 | No Purchase |
| 85103611 | No Purchase | 85103677 | No Purchase | 85103728 | No Purchase | 85103785 | No Purchase |
| 85103612 | No Purchase | 85103678 | No Loss | 85103729 | No Purchase | 85103786 | No Loss |
| 85103613 | No Loss | 85103679 | No Purchase | 85103730 | No Purchase | 85103788 | No Purchase |
| 85103614 | No Loss | 85103681 | No Purchase | 85103731 | No Purchase | 85103790 | No Purchase |
| 85103615 | No Loss | 85103682 | No Purchase | 85103733 | No Purchase | 85103792 | No Purchase |
| 85103618 | No Purchase | 85103684 | No Loss | 85103734 | No Loss | 85103793 | No Loss |
| 85103619 | No Purchase | 85103685 | No Purchase | 85103735 | No Purchase | 85103794 | No Purchase |
| 85103620 | No Purchase | 85103686 | No Purchase | 85103736 | No Loss | 85103795 | No Purchase |
| 85103621 | No Purchase | 85103687 | No Loss | 85103737 | No Purchase | 85103797 | No Loss |
| 85103622 | No Purchase | 85103688 | No Purchase | 85103738 | No Loss | 85103800 | No Loss |
| 85103623 | No Purchase | 85103689 | No Purchase | 85103739 | No Loss | 85103801 | No Purchase |
| 85103624 | No Loss | 85103691 | No Purchase | 85103740 | No Loss | 85103802 | No Purchase |
| 85103625 | No Loss | 85103692 | No Purchase | 85103741 | No Loss | 85103803 | No Purchase |
| 85103627 | No Purchase | 85103694 | No Purchase | 85103742 | No Loss | 85103804 | No Purchase |
| 85103628 | No Loss | 85103695 | No Purchase | 85103743 | No Loss | 85103805 | No Purchase |
| 85103629 | No Purchase | 85103696 | No Purchase | 85103745 | No Purchase | 85103806 | No Purchase |
| 85103630 | No Loss | 85103697 | No Purchase | 85103746 | No Purchase | 85103807 | No Loss |
| 85103632 | No Purchase | 85103698 | No Loss | 85103747 | No Loss | 85103808 | No Purchase |
| 85103633 | No Loss | 85103699 | No Loss | 85103750 | No Purchase | 85103809 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85103810 | No Purchase | 85103860 | No Purchase | 85103911 | No Loss | 85103974 | No Loss |
| 85103811 | No Purchase | 85103861 | No Purchase | 85103912 | No Purchase | 85103975 | No Purchase |
| 85103812 | No Loss | 85103862 | No Loss | 85103913 | No Purchase | 85103977 | No Loss |
| 85103813 | No Loss | 85103863 | No Loss | 85103914 | No Loss | 85103979 | No Purchase |
| 85103814 | No Purchase | 85103864 | No Purchase | 85103915 | No Purchase | 85103980 | No Purchase |
| 85103815 | No Purchase | 85103865 | No Purchase | 85103916 | No Loss | 85103981 | No Loss |
| 85103816 | No Loss | 85103866 | No Purchase | 85103917 | No Purchase | 85103983 | No Purchase |
| 85103817 | No Purchase | 85103867 | No Loss | 85103918 | No Loss | 85103984 | No Purchase |
| 85103818 | No Purchase | 85103868 | No Purchase | 85103919 | No Purchase | 85103985 | No Purchase |
| 85103819 | No Loss | 85103869 | No Loss | 85103920 | No Purchase | 85103986 | No Purchase |
| 85103820 | No Purchase | 85103870 | No Loss | 85103921 | No Purchase | 85103987 | No Purchase |
| 85103822 | No Purchase | 85103871 | No Loss | 85103922 | No Purchase | 85103988 | No Purchase |
| 85103824 | No Purchase | 85103872 | No Purchase | 85103924 | No Loss | 85103989 | No Purchase |
| 85103825 | No Purchase | 85103873 | No Loss | 85103925 | No Purchase | 85103991 | No Loss |
| 85103826 | No Loss | 85103875 | No Purchase | 85103927 | No Purchase | 85103992 | No Loss |
| 85103827 | No Purchase | 85103876 | No Loss | 85103928 | No Loss | 85103994 | No Purchase |
| 85103828 | No Purchase | 85103877 | No Purchase | 85103930 | No Purchase | 85103995 | No Purchase |
| 85103829 | No Loss | 85103878 | No Purchase | 85103931 | No Purchase | 85103996 | No Purchase |
| 85103830 | No Purchase | 85103879 | No Purchase | 85103932 | No Purchase | 85103997 | No Purchase |
| 85103831 | No Loss | 85103880 | No Purchase | 85103933 | No Loss | 85103998 | No Loss |
| 85103832 | No Purchase | 85103881 | No Purchase | 85103934 | No Purchase | 85103999 | No Loss |
| 85103833 | No Purchase | 85103882 | No Loss | 85103936 | No Loss | 85104001 | No Purchase |
| 85103834 | No Purchase | 85103883 | No Purchase | 85103939 | No Purchase | 85104002 | No Purchase |
| 85103835 | No Purchase | 85103884 | No Purchase | 85103942 | No Purchase | 85104003 | No Purchase |
| 85103836 | No Loss | 85103885 | No Purchase | 85103944 | No Loss | 85104005 | No Purchase |
| 85103837 | No Purchase | 85103887 | No Purchase | 85103945 | No Loss | 85104006 | No Purchase |
| 85103838 | No Purchase | 85103888 | No Purchase | 85103947 | No Loss | 85104007 | No Purchase |
| 85103839 | No Loss | 85103889 | No Purchase | 85103949 | No Purchase | 85104008 | No Loss |
| 85103840 | No Loss | 85103890 | No Purchase | 85103950 | No Purchase | 85104010 | No Purchase |
| 85103841 | No Purchase | 85103892 | No Purchase | 85103951 | No Purchase | 85104011 | No Purchase |
| 85103842 | No Purchase | 85103894 | No Purchase | 85103952 | No Purchase | 85104012 | No Purchase |
| 85103843 | No Purchase | 85103895 | No Purchase | 85103953 | No Purchase | 85104013 | No Purchase |
| 85103844 | No Loss | 85103896 | No Purchase | 85103954 | No Purchase | 85104014 | No Loss |
| 85103846 | No Loss | 85103897 | No Purchase | 85103955 | No Purchase | 85104016 | No Purchase |
| 85103847 | No Purchase | 85103898 | No Purchase | 85103956 | No Loss | 85104017 | No Purchase |
| 85103848 | No Purchase | 85103899 | No Purchase | 85103957 | No Purchase | 85104019 | No Purchase |
| 85103849 | No Loss | 85103900 | No Purchase | 85103958 | No Loss | 85104020 | No Loss |
| 85103850 | No Loss | 85103901 | No Purchase | 85103960 | No Purchase | 85104021 | No Purchase |
| 85103852 | No Purchase | 85103902 | No Purchase | 85103961 | No Purchase | 85104023 | No Loss |
| 85103853 | No Loss | 85103903 | No Purchase | 85103963 | No Purchase | 85104024 | No Purchase |
| 85103854 | No Loss | 85103904 | No Loss | 85103964 | No Purchase | 85104025 | No Purchase |
| 85103855 | No Loss | 85103905 | No Purchase | 85103965 | No Loss | 85104026 | No Purchase |
| 85103856 | No Purchase | 85103906 | No Loss | 85103969 | No Loss | 85104027 | No Purchase |
| 85103857 | No Purchase | 85103908 | No Loss | 85103970 | No Purchase | 85104028 | No Purchase |
| 85103858 | No Purchase | 85103909 | No Purchase | 85103972 | No Loss | 85104030 | No Purchase |
| 85103859 | No Purchase | 85103910 | No Purchase | 85103973 | No Purchase | 85104031 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85104032 | No Purchase | 85104092 | No Purchase | 85104148 | No Purchase | 85104208 | No Purchase |
| 85104033 | No Loss | 85104094 | No Purchase | 85104150 | No Purchase | 85104209 | No Purchase |
| 85104034 | No Purchase | 85104095 | No Purchase | 85104151 | No Purchase | 85104210 | No Loss |
| 85104035 | No Purchase | 85104096 | No Loss | 85104153 | No Purchase | 85104211 | No Loss |
| 85104037 | No Purchase | 85104097 | No Purchase | 85104154 | No Purchase | 85104212 | No Loss |
| 85104038 | No Purchase | 85104099 | No Loss | 85104155 | No Purchase | 85104213 | No Loss |
| 85104039 | No Loss | 85104100 | No Loss | 85104156 | No Purchase | 85104214 | No Loss |
| 85104040 | No Loss | 85104101 | No Purchase | 85104157 | No Purchase | 85104215 | No Purchase |
| 85104041 | No Loss | 85104102 | No Loss | 85104158 | No Loss | 85104216 | No Loss |
| 85104042 | No Loss | 85104103 | No Loss | 85104159 | No Purchase | 85104217 | No Loss |
| 85104043 | No Purchase | 85104104 | No Loss | 85104160 | No Purchase | 85104218 | No Loss |
| 85104044 | No Loss | 85104105 | No Purchase | 85104161 | No Loss | 85104219 | No Purchase |
| 85104045 | No Loss | 85104106 | No Purchase | 85104162 | No Purchase | 85104220 | No Purchase |
| 85104047 | No Purchase | 85104108 | No Purchase | 85104163 | No Purchase | 85104221 | No Purchase |
| 85104048 | No Purchase | 85104109 | No Purchase | 85104164 | No Purchase | 85104222 | No Purchase |
| 85104049 | No Loss | 85104110 | No Purchase | 85104167 | No Purchase | 85104223 | No Purchase |
| 85104050 | No Purchase | 85104111 | No Purchase | 85104168 | No Purchase | 85104224 | No Purchase |
| 85104051 | No Purchase | 85104112 | No Loss | 85104169 | No Loss | 85104225 | No Purchase |
| 85104052 | No Loss | 85104114 | No Purchase | 85104170 | No Loss | 85104226 | No Loss |
| 85104053 | No Loss | 85104115 | No Loss | 85104171 | No Purchase | 85104228 | No Loss |
| 85104054 | No Loss | 85104116 | No Purchase | 85104174 | No Loss | 85104229 | No Purchase |
| 85104055 | No Loss | 85104118 | No Loss | 85104175 | No Purchase | 85104230 | No Purchase |
| 85104056 | No Purchase | 85104119 | No Purchase | 85104176 | No Loss | 85104231 | No Purchase |
| 85104058 | No Loss | 85104120 | No Purchase | 85104177 | No Purchase | 85104232 | No Purchase |
| 85104060 | No Loss | 85104122 | No Purchase | 85104178 | No Loss | 85104233 | No Purchase |
| 85104061 | No Purchase | 85104123 | No Purchase | 85104180 | No Purchase | 85104234 | No Purchase |
| 85104063 | No Purchase | 85104124 | No Purchase | 85104181 | No Loss | 85104235 | No Purchase |
| 85104065 | No Purchase | 85104125 | No Loss | 85104182 | No Purchase | 85104236 | No Purchase |
| 85104067 | No Loss | 85104126 | No Purchase | 85104183 | No Purchase | 85104237 | No Loss |
| 85104070 | No Loss | 85104127 | No Purchase | 85104185 | No Purchase | 85104238 | No Purchase |
| 85104072 | No Loss | 85104128 | No Loss | 85104186 | No Loss | 85104239 | No Loss |
| 85104074 | No Purchase | 85104129 | No Purchase | 85104187 | No Purchase | 85104240 | No Purchase |
| 85104075 | No Purchase | 85104130 | No Purchase | 85104188 | No Purchase | 85104241 | No Purchase |
| 85104076 | No Purchase | 85104131 | No Purchase | 85104190 | No Purchase | 85104242 | No Purchase |
| 85104077 | No Purchase | 85104133 | No Purchase | 85104191 | No Loss | 85104243 | No Purchase |
| 85104078 | No Purchase | 85104134 | No Purchase | 85104192 | No Purchase | 85104244 | No Purchase |
| 85104079 | No Loss | 85104135 | No Loss | 85104193 | No Purchase | 85104245 | No Loss |
| 85104080 | No Purchase | 85104136 | No Loss | 85104194 | No Purchase | 85104246 | No Purchase |
| 85104081 | No Loss | 85104140 | No Loss | 85104195 | No Purchase | 85104247 | No Loss |
| 85104084 | No Purchase | 85104141 | No Purchase | 85104196 | No Purchase | 85104248 | No Purchase |
| 85104086 | No Loss | 85104142 | No Loss | 85104199 | No Loss | 85104249 | No Purchase |
| 85104087 | No Purchase | 85104143 | No Purchase | 85104201 | No Loss | 85104250 | No Loss |
| 85104088 | No Purchase | 85104144 | No Purchase | 85104202 | No Purchase | 85104251 | No Loss |
| 85104089 | No Loss | 85104145 | No Purchase | 85104203 | No Purchase | 85104252 | No Purchase |
| 85104090 | No Purchase | 85104146 | No Purchase | 85104205 | No Purchase | 85104254 | No Loss |
| 85104091 | No Loss | 85104147 | No Purchase | 85104207 | No Purchase | 85104255 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85104256 | No Purchase | 85104310 | No Loss | 85104369 | No Purchase | 85104431 | No Loss |
| 85104257 | No Purchase | 85104311 | No Loss | 85104370 | No Loss | 85104432 | No Loss |
| 85104258 | No Loss | 85104313 | No Loss | 85104371 | No Purchase | 85104433 | No Purchase |
| 85104259 | No Purchase | 85104315 | No Loss | 85104372 | No Purchase | 85104434 | No Purchase |
| 85104260 | No Purchase | 85104316 | No Purchase | 85104373 | No Loss | 85104435 | No Loss |
| 85104261 | No Purchase | 85104317 | No Loss | 85104374 | No Purchase | 85104436 | No Purchase |
| 85104262 | No Purchase | 85104318 | No Purchase | 85104375 | No Purchase | 85104437 | No Loss |
| 85104263 | No Loss | 85104319 | No Loss | 85104376 | No Purchase | 85104438 | No Purchase |
| 85104264 | No Loss | 85104321 | No Purchase | 85104377 | No Loss | 85104439 | No Loss |
| 85104265 | No Purchase | 85104322 | No Loss | 85104378 | No Purchase | 85104440 | No Loss |
| 85104266 | No Loss | 85104323 | No Loss | 85104380 | No Purchase | 85104441 | No Purchase |
| 85104267 | No Purchase | 85104324 | No Loss | 85104381 | No Purchase | 85104442 | No Loss |
| 85104268 | No Purchase | 85104325 | No Purchase | 85104382 | No Purchase | 85104444 | No Purchase |
| 85104269 | No Loss | 85104326 | No Purchase | 85104383 | No Purchase | 85104445 | No Loss |
| 85104270 | No Purchase | 85104327 | No Purchase | 85104384 | No Loss | 85104447 | No Purchase |
| 85104272 | No Purchase | 85104328 | No Purchase | 85104385 | No Loss | 85104448 | No Purchase |
| 85104273 | No Loss | 85104329 | No Loss | 85104386 | No Purchase | 85104449 | No Loss |
| 85104275 | No Loss | 85104330 | No Purchase | 85104387 | No Purchase | 85104451 | No Loss |
| 85104276 | No Loss | 85104331 | No Purchase | 85104389 | No Loss | 85104452 | No Loss |
| 85104277 | No Loss | 85104332 | No Purchase | 85104390 | No Loss | 85104453 | No Loss |
| 85104278 | No Purchase | 85104334 | No Purchase | 85104392 | No Purchase | 85104455 | No Purchase |
| 85104280 | No Purchase | 85104335 | No Purchase | 85104393 | No Loss | 85104456 | No Loss |
| 85104281 | No Purchase | 85104336 | No Purchase | 85104396 | No Purchase | 85104457 | No Loss |
| 85104282 | No Purchase | 85104338 | No Purchase | 85104397 | No Purchase | 85104459 | No Loss |
| 85104283 | No Purchase | 85104339 | No Purchase | 85104398 | No Purchase | 85104460 | No Loss |
| 85104284 | No Purchase | 85104340 | No Purchase | 85104399 | No Loss | 85104461 | No Loss |
| 85104285 | No Loss | 85104341 | No Loss | 85104401 | No Purchase | 85104462 | No Loss |
| 85104287 | No Loss | 85104342 | No Purchase | 85104403 | No Purchase | 85104463 | No Loss |
| 85104289 | No Purchase | 85104343 | No Purchase | 85104404 | No Loss | 85104465 | No Loss |
| 85104290 | No Purchase | 85104345 | No Loss | 85104406 | No Purchase | 85104466 | No Loss |
| 85104291 | No Purchase | 85104346 | No Purchase | 85104407 | No Loss | 85104467 | No Loss |
| 85104292 | No Purchase | 85104347 | No Loss | 85104408 | No Purchase | 85104469 | No Purchase |
| 85104293 | No Purchase | 85104348 | No Loss | 85104410 | No Loss | 85104470 | No Purchase |
| 85104294 | No Purchase | 85104350 | No Purchase | 85104412 | No Loss | 85104472 | No Purchase |
| 85104297 | No Purchase | 85104351 | No Loss | 85104413 | No Loss | 85104473 | No Loss |
| 85104298 | No Purchase | 85104352 | No Loss | 85104415 | No Loss | 85104474 | No Loss |
| 85104299 | No Loss | 85104354 | No Purchase | 85104417 | No Loss | 85104475 | No Loss |
| 85104300 | No Purchase | 85104356 | No Loss | 85104418 | No Loss | 85104476 | No Purchase |
| 85104301 | No Loss | 85104357 | No Loss | 85104421 | No Loss | 85104477 | No Purchase |
| 85104302 | No Purchase | 85104359 | No Purchase | 85104423 | No Loss | 85104478 | No Loss |
| 85104303 | No Purchase | 85104361 | No Purchase | 85104424 | No Loss | 85104479 | No Loss |
| 85104304 | No Purchase | 85104362 | No Purchase | 85104425 | No Loss | 85104480 | No Loss |
| 85104305 | No Purchase | 85104363 | No Purchase | 85104426 | No Loss | 85104481 | No Purchase |
| 85104306 | No Loss | 85104366 | No Purchase | 85104427 | No Loss | 85104485 | No Loss |
| 85104307 | No Purchase | 85104367 | No Purchase | 85104428 | No Loss | 85104486 | No Loss |
| 85104308 | No Purchase | 85104368 | No Purchase | 85104430 | No Loss | 85104487 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85104489 | No Loss | 85104553 | No Loss | 85104624 | No Loss | 85104707 | No Loss |
| 85104492 | No Purchase | 85104554 | No Loss | 85104628 | No Loss | 85104708 | No Loss |
| 85104493 | No Loss | 85104556 | No Loss | 85104630 | No Loss | 85104709 | No Loss |
| 85104494 | No Purchase | 85104559 | No Loss | 85104634 | No Loss | 85104711 | No Loss |
| 85104495 | No Loss | 85104563 | No Loss | 85104636 | No Loss | 85104713 | No Loss |
| 85104497 | No Loss | 85104566 | No Loss | 85104637 | No Loss | 85104714 | No Loss |
| 85104498 | No Purchase | 85104568 | No Loss | 85104639 | No Loss | 85104715 | No Loss |
| 85104499 | No Loss | 85104569 | No Loss | 85104640 | No Loss | 85104717 | No Loss |
| 85104500 | No Loss | 85104570 | No Loss | 85104641 | No Loss | 85104720 | No Loss |
| 85104501 | No Purchase | 85104571 | No Purchase | 85104644 | No Loss | 85104722 | No Loss |
| 85104502 | No Loss | 85104572 | No Purchase | 85104645 | No Loss | 85104723 | No Loss |
| 85104505 | No Purchase | 85104573 | No Loss | 85104646 | No Loss | 85104726 | No Loss |
| 85104506 | No Purchase | 85104574 | No Purchase | 85104648 | No Loss | 85104727 | No Loss |
| 85104507 | No Loss | 85104575 | No Loss | 85104649 | No Loss | 85104728 | No Loss |
| 85104508 | No Loss | 85104576 | No Purchase | 85104654 | No Loss | 85104729 | No Loss |
| 85104510 | No Loss | 85104577 | No Loss | 85104657 | No Purchase | 85104733 | No Loss |
| 85104511 | No Loss | 85104579 | No Purchase | 85104658 | No Loss | 85104737 | No Loss |
| 85104513 | No Loss | 85104581 | No Loss | 85104661 | No Loss | 85104739 | No Loss |
| 85104514 | No Loss | 85104582 | No Loss | 85104662 | No Loss | 85104740 | No Loss |
| 85104516 | No Loss | 85104583 | No Purchase | 85104664 | No Loss | 85104741 | No Loss |
| 85104518 | No Purchase | 85104584 | No Purchase | 85104665 | No Loss | 85104742 | No Loss |
| 85104520 | No Loss | 85104586 | No Purchase | 85104666 | No Loss | 85104744 | No Loss |
| 85104521 | No Purchase | 85104589 | No Purchase | 85104667 | No Loss | 85104745 | No Purchase |
| 85104522 | No Loss | 85104591 | No Loss | 85104668 | No Loss | 85104747 | No Loss |
| 85104523 | No Loss | 85104593 | No Loss | 85104669 | No Purchase | 85104748 | No Loss |
| 85104524 | No Loss | 85104594 | No Loss | 85104671 | No Loss | 85104749 | No Loss |
| 85104525 | No Loss | 85104595 | No Purchase | 85104672 | No Loss | 85104750 | No Purchase |
| 85104526 | No Loss | 85104598 | No Loss | 85104673 | No Loss | 85104755 | No Purchase |
| 85104527 | No Loss | 85104599 | No Purchase | 85104674 | No Loss | 85104756 | No Purchase |
| 85104529 | No Loss | 85104601 | No Loss | 85104675 | No Loss | 85104757 | No Loss |
| 85104530 | No Loss | 85104603 | No Loss | 85104677 | No Purchase | 85104758 | No Loss |
| 85104531 | No Loss | 85104605 | No Loss | 85104678 | No Purchase | 85104759 | No Purchase |
| 85104532 | No Loss | 85104606 | No Purchase | 85104679 | No Loss | 85104761 | No Loss |
| 85104533 | No Loss | 85104609 | No Purchase | 85104681 | No Purchase | 85104765 | No Loss |
| 85104535 | No Purchase | 85104610 | No Loss | 85104686 | No Loss | 85104767 | No Loss |
| 85104537 | No Purchase | 85104611 | No Purchase | 85104690 | No Loss | 85104768 | No Loss |
| 85104538 | No Loss | 85104612 | No Purchase | 85104694 | No Loss | 85104772 | No Purchase |
| 85104539 | No Loss | 85104613 | No Loss | 85104696 | No Loss | 85104775 | No Loss |
| 85104540 | No Loss | 85104614 | No Loss | 85104697 | No Loss | 85104776 | No Loss |
| 85104541 | No Purchase | 85104615 | No Loss | 85104698 | No Loss | 85104777 | No Loss |
| 85104542 | No Loss | 85104616 | No Loss | 85104699 | No Loss | 85104779 | No Loss |
| 85104543 | No Loss | 85104617 | No Purchase | 85104700 | No Loss | 85104781 | No Loss |
| 85104544 | No Loss | 85104620 | No Loss | 85104702 | No Loss | 85104783 | No Loss |
| 85104546 | No Loss | 85104621 | No Loss | 85104703 | No Loss | 85104787 | No Loss |
| 85104548 | No Purchase | 85104622 | No Loss | 85104705 | No Loss | 85104788 | No Loss |
| 85104552 | No Loss | 85104623 | No Loss | 85104706 | No Loss | 85104789 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85104792 | No Loss | 85104915 | No Loss | 85105026 | No Loss | 85105110 | No Loss |
| 85104795 | No Loss | 85104918 | No Loss | 85105027 | No Loss | 85105111 | No Loss |
| 85104797 | No Loss | 85104923 | No Loss | 85105028 | No Loss | 85105112 | No Loss |
| 85104798 | No Loss | 85104924 | No Loss | 85105029 | No Loss | 85105113 | No Loss |
| 85104799 | No Loss | 85104925 | No Loss | 85105030 | No Loss | 85105114 | No Loss |
| 85104803 | No Loss | 85104927 | No Loss | 85105031 | No Purchase | 85105117 | No Loss |
| 85104804 | No Loss | 85104928 | No Loss | 85105035 | No Loss | 85105118 | No Loss |
| 85104805 | No Loss | 85104931 | No Loss | 85105038 | No Loss | 85105122 | No Loss |
| 85104806 | No Loss | 85104932 | No Loss | 85105040 | No Loss | 85105123 | No Loss |
| 85104808 | No Loss | 85104933 | No Loss | 85105044 | No Loss | 85105125 | No Loss |
| 85104812 | No Loss | 85104935 | No Loss | 85105045 | No Loss | 85105126 | No Loss |
| 85104814 | No Loss | 85104938 | No Loss | 85105046 | No Loss | 85105128 | No Loss |
| 85104815 | No Loss | 85104942 | No Loss | 85105048 | No Loss | 85105129 | No Loss |
| 85104816 | No Loss | 85104948 | No Loss | 85105051 | No Loss | 85105133 | No Loss |
| 85104818 | No Loss | 85104949 | No Loss | 85105052 | No Loss | 85105134 | No Loss |
| 85104819 | No Loss | 85104950 | No Loss | 85105053 | No Loss | 85105135 | No Loss |
| 85104824 | No Loss | 85104951 | No Loss | 85105055 | No Loss | 85105136 | No Loss |
| 85104825 | No Loss | 85104954 | No Loss | 85105056 | No Loss | 85105137 | No Loss |
| 85104831 | No Loss | 85104958 | No Loss | 85105057 | No Loss | 85105139 | No Loss |
| 85104838 | No Loss | 85104962 | No Loss | 85105058 | No Loss | 85105141 | No Loss |
| 85104839 | No Loss | 85104963 | No Loss | 85105060 | No Loss | 85105144 | No Loss |
| 85104841 | No Loss | 85104964 | No Loss | 85105061 | No Loss | 85105145 | No Loss |
| 85104844 | No Loss | 85104966 | No Loss | 85105062 | No Loss | 85105146 | No Loss |
| 85104845 | No Loss | 85104968 | No Purchase | 85105063 | No Loss | 85105147 | No Loss |
| 85104848 | No Loss | 85104970 | No Loss | 85105064 | No Loss | 85105153 | No Loss |
| 85104849 | No Loss | 85104973 | No Loss | 85105066 | No Loss | 85105155 | No Loss |
| 85104850 | No Loss | 85104974 | No Loss | 85105067 | No Loss | 85105159 | No Purchase |
| 85104851 | No Loss | 85104976 | No Loss | 85105068 | No Loss | 85105160 | No Loss |
| 85104854 | No Loss | 85104982 | No Loss | 85105069 | No Loss | 85105161 | No Purchase |
| 85104856 | No Loss | 85104983 | No Loss | 85105070 | No Loss | 85105162 | No Loss |
| 85104858 | No Loss | 85104985 | No Loss | 85105071 | No Loss | 85105163 | No Purchase |
| 85104860 | No Purchase | 85104989 | No Loss | 85105074 | No Loss | 85105165 | No Purchase |
| 85104862 | No Purchase | 85104990 | No Loss | 85105075 | No Loss | 85105166 | No Purchase |
| 85104863 | No Purchase | 85104991 | No Loss | 85105078 | No Purchase | 85105167 | No Loss |
| 85104864 | No Purchase | 85104995 | No Loss | 85105081 | No Purchase | 85105168 | No Loss |
| 85104871 | No Purchase | 85104998 | No Loss | 85105083 | No Loss | 85105170 | No Loss |
| 85104878 | No Loss | 85104999 | No Loss | 85105084 | No Loss | 85105171 | No Loss |
| 85104889 | No Loss | 85105004 | No Loss | 85105085 | No Purchase | 85105172 | No Loss |
| 85104894 | No Loss | 85105006 | No Loss | 85105091 | No Purchase | 85105176 | No Loss |
| 85104898 | No Loss | 85105007 | No Purchase | 85105095 | No Loss | 85105178 | No Purchase |
| 85104901 | No Loss | 85105009 | No Loss | 85105098 | No Loss | 85105183 | No Loss |
| 85104903 | No Loss | 85105014 | No Loss | 85105102 | No Loss | 85105184 | No Loss |
| 85104904 | No Loss | 85105016 | No Loss | 85105103 | No Loss | 85105185 | No Loss |
| 85104908 | No Loss | 85105023 | No Loss | 85105106 | No Loss | 85105186 | No Loss |
| 85104909 | No Loss | 85105024 | No Purchase | 85105107 | No Loss | 85105196 | No Loss |
| 85104910 | No Loss | 85105025 | No Loss | 85105108 | No Loss | 85105199 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85105208 | No Loss | 85105296 | No Loss | 85105403 | No Loss | 85105552 | No Loss |
| 85105211 | No Purchase | 85105297 | No Loss | 85105404 | No Loss | 85105558 | No Loss |
| 85105212 | No Loss | 85105299 | No Loss | 85105406 | No Loss | 85105565 | No Loss |
| 85105213 | No Loss | 85105300 | No Loss | 85105407 | No Loss | 85105569 | No Purchase |
| 85105216 | No Loss | 85105303 | No Purchase | 85105408 | No Loss | 85105571 | No Loss |
| 85105217 | No Loss | 85105304 | No Loss | 85105409 | No Loss | 85105573 | No Loss |
| 85105221 | No Loss | 85105309 | No Loss | 85105410 | No Loss | 85105580 | No Purchase |
| 85105223 | No Purchase | 85105310 | No Loss | 85105418 | No Loss | 85105582 | No Loss |
| 85105230 | No Purchase | 85105312 | No Loss | 85105428 | No Loss | 85105586 | No Loss |
| 85105231 | No Purchase | 85105316 | No Loss | 85105429 | No Loss | 85105587 | No Loss |
| 85105234 | No Loss | 85105317 | No Loss | 85105437 | No Loss | 85105592 | No Loss |
| 85105236 | No Loss | 85105318 | No Loss | 85105441 | No Loss | 85105593 | No Loss |
| 85105237 | No Loss | 85105319 | No Loss | 85105444 | No Loss | 85105595 | No Loss |
| 85105238 | No Loss | 85105320 | No Loss | 85105445 | No Loss | 85105598 | No Loss |
| 85105239 | No Loss | 85105322 | No Loss | 85105446 | No Loss | 85105599 | No Purchase |
| 85105241 | No Loss | 85105323 | No Loss | 85105447 | No Loss | 85105600 | No Purchase |
| 85105242 | No Loss | 85105326 | No Loss | 85105450 | No Loss | 85105602 | No Loss |
| 85105243 | No Loss | 85105328 | No Loss | 85105451 | No Loss | 85105603 | No Purchase |
| 85105244 | No Loss | 85105333 | No Loss | 85105452 | No Loss | 85105604 | No Purchase |
| 85105247 | No Loss | 85105335 | No Loss | 85105453 | No Loss | 85105605 | No Purchase |
| 85105250 | No Loss | 85105337 | No Loss | 85105454 | No Loss | 85105606 | No Purchase |
| 85105252 | No Loss | 85105338 | No Loss | 85105455 | No Loss | 85105607 | No Purchase |
| 85105253 | No Loss | 85105341 | No Loss | 85105456 | No Loss | 85105608 | No Purchase |
| 85105254 | No Loss | 85105345 | No Loss | 85105457 | No Loss | 85105609 | No Purchase |
| 85105256 | No Loss | 85105346 | No Loss | 85105458 | No Loss | 85105610 | No Purchase |
| 85105258 | No Loss | 85105348 | No Loss | 85105460 | No Loss | 85105611 | No Loss |
| 85105259 | No Loss | 85105351 | No Loss | 85105462 | No Loss | 85105615 | No Purchase |
| 85105260 | No Purchase | 85105353 | No Loss | 85105463 | No Loss | 85105616 | No Loss |
| 85105262 | No Purchase | 85105354 | No Loss | 85105483 | No Loss | 85105618 | No Loss |
| 85105265 | No Purchase | 85105355 | No Loss | 85105507 | No Loss | 85105622 | No Loss |
| 85105267 | No Loss | 85105369 | No Purchase | 85105513 | No Loss | 85105624 | No Loss |
| 85105269 | No Loss | 85105378 | No Loss | 85105514 | No Loss | 85105625 | No Loss |
| 85105273 | No Purchase | 85105379 | No Purchase | 85105518 | No Loss | 85105626 | No Purchase |
| 85105276 | No Loss | 85105382 | No Loss | 85105522 | No Loss | 85105627 | No Loss |
| 85105277 | No Purchase | 85105384 | No Loss | 85105527 | No Purchase | 85105631 | No Loss |
| 85105278 | No Loss | 85105385 | No Loss | 85105529 | No Loss | 85105633 | No Loss |
| 85105280 | No Loss | 85105388 | No Loss | 85105530 | No Purchase | 85105634 | No Loss |
| 85105281 | No Loss | 85105390 | No Loss | 85105534 | No Purchase | 85105636 | No Loss |
| 85105282 | No Loss | 85105391 | No Purchase | 85105537 | No Loss | 85105637 | No Loss |
| 85105285 | No Loss | 85105392 | No Purchase | 85105541 | No Loss | 85105640 | No Loss |
| 85105286 | No Loss | 85105393 | No Purchase | 85105542 | No Loss | 85105641 | No Loss |
| 85105288 | No Loss | 85105394 | No Loss | 85105543 | No Loss | 85105642 | No Loss |
| 85105290 | No Loss | 85105397 | No Loss | 85105544 | No Loss | 85105645 | No Loss |
| 85105292 | No Loss | 85105398 | No Purchase | 85105545 | No Loss | 85105647 | No Loss |
| 85105293 | No Loss | 85105401 | No Loss | 85105546 | No Loss | 85105648 | No Loss |
| 85105294 | No Loss | 85105402 | No Loss | 85105548 | No Loss | 85105650 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85105651 | No Loss | 85105742 | No Loss | 85105845 | No Loss | 85105924 | No Loss |
| 85105652 | No Purchase | 85105745 | No Loss | 85105846 | No Loss | 85105926 | No Purchase |
| 85105654 | No Purchase | 85105746 | No Loss | 85105847 | No Loss | 85105927 | No Loss |
| 85105656 | No Loss | 85105750 | No Loss | 85105854 | No Loss | 85105928 | No Purchase |
| 85105657 | No Loss | 85105753 | No Loss | 85105855 | No Loss | 85105929 | No Loss |
| 85105658 | No Loss | 85105754 | No Loss | 85105856 | No Loss | 85105931 | No Purchase |
| 85105659 | No Purchase | 85105755 | No Loss | 85105857 | No Loss | 85105937 | No Loss |
| 85105661 | No Loss | 85105756 | No Loss | 85105859 | No Loss | 85105938 | No Loss |
| 85105665 | No Loss | 85105759 | No Loss | 85105860 | No Loss | 85105939 | No Loss |
| 85105666 | No Loss | 85105760 | No Loss | 85105861 | No Loss | 85105941 | No Loss |
| 85105669 | No Loss | 85105763 | No Loss | 85105863 | No Loss | 85105942 | No Loss |
| 85105674 | No Loss | 85105772 | No Loss | 85105864 | No Loss | 85105943 | No Loss |
| 85105676 | No Loss | 85105773 | No Loss | 85105865 | No Loss | 85105945 | No Loss |
| 85105678 | No Loss | 85105774 | No Loss | 85105866 | No Loss | 85105947 | No Loss |
| 85105680 | No Loss | 85105776 | No Loss | 85105867 | No Loss | 85105948 | No Loss |
| 85105682 | No Loss | 85105781 | No Loss | 85105868 | No Loss | 85105949 | No Loss |
| 85105683 | No Loss | 85105783 | No Loss | 85105869 | No Loss | 85105950 | No Loss |
| 85105685 | No Loss | 85105790 | No Loss | 85105870 | No Loss | 85105951 | No Loss |
| 85105688 | No Loss | 85105793 | No Purchase | 85105872 | No Loss | 85105952 | No Loss |
| 85105691 | No Loss | 85105795 | No Loss | 85105873 | No Loss | 85105953 | No Loss |
| 85105692 | No Purchase | 85105797 | No Loss | 85105875 | No Loss | 85105954 | No Loss |
| 85105693 | No Loss | 85105801 | No Loss | 85105876 | No Loss | 85105955 | No Loss |
| 85105694 | No Purchase | 85105807 | No Loss | 85105878 | No Loss | 85105958 | No Loss |
| 85105695 | No Loss | 85105808 | No Loss | 85105879 | No Loss | 85105959 | No Loss |
| 85105701 | No Loss | 85105810 | No Loss | 85105880 | No Purchase | 85105960 | No Loss |
| 85105702 | No Purchase | 85105812 | No Loss | 85105881 | No Loss | 85105962 | No Loss |
| 85105704 | No Purchase | 85105813 | No Loss | 85105884 | No Loss | 85105963 | No Loss |
| 85105706 | No Purchase | 85105814 | No Loss | 85105885 | No Loss | 85105964 | No Loss |
| 85105710 | No Purchase | 85105816 | No Loss | 85105886 | No Loss | 85105965 | No Loss |
| 85105713 | No Loss | 85105817 | No Loss | 85105888 | No Loss | 85105966 | No Loss |
| 85105714 | No Purchase | 85105819 | No Loss | 85105889 | No Loss | 85105968 | No Loss |
| 85105716 | No Purchase | 85105820 | No Loss | 85105890 | No Loss | 85105970 | No Loss |
| 85105720 | No Loss | 85105821 | No Loss | 85105897 | No Loss | 85105972 | No Purchase |
| 85105723 | No Loss | 85105822 | No Loss | 85105899 | No Loss | 85105973 | No Purchase |
| 85105726 | No Loss | 85105827 | No Loss | 85105900 | No Loss | 85105974 | No Loss |
| 85105728 | No Purchase | 85105829 | No Loss | 85105903 | No Loss | 85105975 | No Loss |
| 85105729 | No Purchase | 85105830 | No Purchase | 85105904 | No Loss | 85105976 | No Loss |
| 85105730 | No Loss | 85105833 | No Purchase | 85105905 | No Loss | 85105977 | No Loss |
| 85105731 | No Loss | 85105834 | No Loss | 85105906 | No Loss | 85105980 | No Loss |
| 85105732 | No Loss | 85105835 | No Loss | 85105907 | No Loss | 85105982 | No Purchase |
| 85105733 | No Loss | 85105837 | No Loss | 85105909 | No Loss | 85105983 | No Purchase |
| 85105734 | No Loss | 85105838 | No Loss | 85105910 | No Loss | 85105984 | No Purchase |
| 85105736 | No Loss | 85105840 | No Loss | 85105915 | No Loss | 85105985 | No Loss |
| 85105737 | No Loss | 85105841 | No Loss | 85105917 | No Loss | 85105986 | No Purchase |
| 85105738 | No Loss | 85105842 | No Loss | 85105919 | No Loss | 85105989 | No Purchase |
| 85105740 | No Loss | 85105843 | No Loss | 85105923 | No Loss | 85105990 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85105991 | No Purchase | 85106042 | No Purchase | 85106101 | No Purchase | 85106157 | No Purchase |
| 85105992 | No Loss | 85106043 | No Loss | 85106102 | No Purchase | 85106158 | No Purchase |
| 85105993 | No Loss | 85106044 | No Purchase | 85106103 | No Purchase | 85106159 | No Purchase |
| 85105994 | No Purchase | 85106046 | No Purchase | 85106104 | No Purchase | 85106161 | No Loss |
| 85105995 | No Purchase | 85106047 | No Loss | 85106105 | No Loss | 85106162 | No Purchase |
| 85105996 | No Purchase | 85106048 | No Purchase | 85106106 | No Loss | 85106163 | No Loss |
| 85105997 | No Loss | 85106050 | No Loss | 85106107 | No Loss | 85106164 | No Purchase |
| 85105998 | No Purchase | 85106051 | No Purchase | 85106108 | No Purchase | 85106165 | No Purchase |
| 85105999 | No Purchase | 85106052 | No Purchase | 85106110 | No Loss | 85106166 | No Purchase |
| 85106000 | No Loss | 85106054 | No Purchase | 85106112 | No Purchase | 85106168 | No Purchase |
| 85106001 | No Loss | 85106055 | No Loss | 85106113 | No Purchase | 85106169 | No Loss |
| 85106002 | No Loss | 85106056 | No Loss | 85106114 | No Purchase | 85106172 | No Purchase |
| 85106003 | No Loss | 85106058 | No Purchase | 85106115 | No Loss | 85106173 | No Purchase |
| 85106004 | No Purchase | 85106059 | No Loss | 85106116 | No Loss | 85106174 | No Purchase |
| 85106005 | No Purchase | 85106060 | No Loss | 85106117 | No Loss | 85106178 | No Purchase |
| 85106006 | No Purchase | 85106061 | No Loss | 85106118 | No Purchase | 85106179 | No Purchase |
| 85106007 | No Purchase | 85106062 | No Purchase | 85106121 | No Loss | 85106180 | No Loss |
| 85106008 | No Purchase | 85106063 | No Loss | 85106122 | No Purchase | 85106182 | No Loss |
| 85106009 | No Purchase | 85106064 | No Loss | 85106124 | No Loss | 85106183 | No Loss |
| 85106010 | No Purchase | 85106065 | No Purchase | 85106125 | No Loss | 85106185 | No Purchase |
| 85106011 | No Purchase | 85106066 | No Loss | 85106126 | No Loss | 85106186 | No Purchase |
| 85106012 | No Purchase | 85106067 | No Purchase | 85106127 | No Purchase | 85106187 | No Purchase |
| 85106014 | No Loss | 85106068 | No Loss | 85106128 | No Loss | 85106188 | No Loss |
| 85106015 | No Purchase | 85106071 | No Loss | 85106129 | No Loss | 85106189 | No Purchase |
| 85106016 | No Purchase | 85106072 | No Purchase | 85106130 | No Loss | 85106190 | No Purchase |
| 85106017 | No Purchase | 85106074 | No Purchase | 85106132 | No Purchase | 85106191 | No Purchase |
| 85106018 | No Loss | 85106076 | No Loss | 85106133 | No Purchase | 85106192 | No Purchase |
| 85106019 | No Loss | 85106077 | No Purchase | 85106134 | No Loss | 85106193 | No Purchase |
| 85106020 | No Loss | 85106080 | No Loss | 85106135 | No Purchase | 85106194 | No Purchase |
| 85106021 | No Loss | 85106081 | No Purchase | 85106136 | No Purchase | 85106196 | No Loss |
| 85106022 | No Purchase | 85106082 | No Purchase | 85106137 | No Purchase | 85106197 | No Loss |
| 85106023 | No Purchase | 85106083 | No Purchase | 85106138 | No Loss | 85106198 | No Loss |
| 85106025 | No Purchase | 85106084 | No Purchase | 85106139 | No Purchase | 85106199 | No Purchase |
| 85106027 | No Purchase | 85106085 | No Purchase | 85106140 | No Purchase | 85106200 | No Loss |
| 85106028 | No Loss | 85106086 | No Loss | 85106142 | No Loss | 85106201 | No Purchase |
| 85106031 | No Purchase | 85106087 | No Purchase | 85106144 | No Purchase | 85106202 | No Purchase |
| 85106032 | No Loss | 85106090 | No Purchase | 85106145 | No Purchase | 85106203 | No Purchase |
| 85106033 | No Purchase | 85106091 | No Purchase | 85106146 | No Purchase | 85106204 | No Purchase |
| 85106034 | No Loss | 85106092 | No Purchase | 85106148 | No Purchase | 85106205 | No Purchase |
| 85106035 | No Purchase | 85106093 | No Purchase | 85106149 | No Purchase | 85106206 | No Purchase |
| 85106036 | No Purchase | 85106095 | No Loss | 85106150 | No Loss | 85106207 | No Loss |
| 85106037 | No Purchase | 85106096 | No Loss | 85106151 | No Loss | 85106208 | No Loss |
| 85106038 | No Loss | 85106097 | No Purchase | 85106153 | No Purchase | 85106210 | No Purchase |
| 85106039 | No Loss | 85106098 | No Purchase | 85106154 | No Purchase | 85106212 | No Loss |
| 85106040 | No Purchase | 85106099 | No Purchase | 85106155 | No Loss | 85106213 | No Purchase |
| 85106041 | No Loss | 85106100 | No Loss | 85106156 | No Loss | 85106214 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85106216 | No Purchase | 85106277 | No Loss | 85106333 | No Purchase | 85106385 | No Loss |
| 85106218 | No Purchase | 85106278 | No Purchase | 85106334 | No Loss | 85106387 | No Purchase |
| 85106219 | No Loss | 85106279 | No Purchase | 85106337 | No Purchase | 85106389 | No Purchase |
| 85106220 | No Purchase | 85106280 | No Purchase | 85106338 | No Purchase | 85106390 | No Loss |
| 85106221 | No Purchase | 85106281 | No Purchase | 85106339 | No Loss | 85106391 | No Purchase |
| 85106222 | No Loss | 85106283 | No Loss | 85106340 | No Purchase | 85106392 | No Purchase |
| 85106223 | No Purchase | 85106284 | No Loss | 85106341 | No Purchase | 85106393 | No Purchase |
| 85106225 | No Loss | 85106286 | No Purchase | 85106342 | No Purchase | 85106394 | No Purchase |
| 85106226 | No Purchase | 85106288 | No Loss | 85106343 | No Purchase | 85106396 | No Purchase |
| 85106227 | No Purchase | 85106289 | No Purchase | 85106344 | No Purchase | 85106397 | No Purchase |
| 85106229 | No Purchase | 85106290 | No Loss | 85106345 | No Loss | 85106399 | No Purchase |
| 85106230 | No Purchase | 85106291 | No Purchase | 85106346 | No Purchase | 85106400 | No Purchase |
| 85106231 | No Purchase | 85106292 | No Loss | 85106347 | No Purchase | 85106402 | No Purchase |
| 85106232 | No Purchase | 85106293 | No Purchase | 85106348 | No Loss | 85106403 | No Loss |
| 85106233 | No Purchase | 85106294 | No Loss | 85106349 | No Purchase | 85106404 | No Purchase |
| 85106236 | No Loss | 85106295 | No Loss | 85106350 | No Loss | 85106405 | No Loss |
| 85106237 | No Purchase | 85106297 | No Loss | 85106352 | No Purchase | 85106406 | No Purchase |
| 85106238 | No Purchase | 85106298 | No Purchase | 85106353 | No Loss | 85106407 | No Purchase |
| 85106239 | No Purchase | 85106299 | No Loss | 85106354 | No Purchase | 85106409 | No Purchase |
| 85106240 | No Loss | 85106300 | No Purchase | 85106355 | No Loss | 85106411 | No Purchase |
| 85106241 | No Purchase | 85106301 | No Purchase | 85106356 | No Loss | 85106412 | No Purchase |
| 85106242 | No Purchase | 85106302 | No Loss | 85106358 | No Loss | 85106414 | No Purchase |
| 85106244 | No Purchase | 85106303 | No Purchase | 85106359 | No Purchase | 85106415 | No Loss |
| 85106246 | No Purchase | 85106304 | No Purchase | 85106360 | No Loss | 85106416 | No Purchase |
| 85106247 | No Purchase | 85106306 | No Loss | 85106361 | No Purchase | 85106417 | No Loss |
| 85106250 | No Loss | 85106307 | No Purchase | 85106362 | No Purchase | 85106418 | No Purchase |
| 85106252 | No Loss | 85106308 | No Loss | 85106363 | No Loss | 85106420 | No Purchase |
| 85106254 | No Loss | 85106309 | No Loss | 85106364 | No Purchase | 85106421 | No Loss |
| 85106256 | No Purchase | 85106310 | No Purchase | 85106365 | No Purchase | 85106422 | No Purchase |
| 85106257 | No Purchase | 85106311 | No Purchase | 85106366 | No Loss | 85106423 | No Loss |
| 85106258 | No Purchase | 85106312 | No Loss | 85106367 | No Purchase | 85106424 | No Loss |
| 85106259 | No Purchase | 85106313 | No Purchase | 85106369 | No Purchase | 85106427 | No Loss |
| 85106260 | No Loss | 85106314 | No Purchase | 85106370 | No Purchase | 85106429 | No Loss |
| 85106261 | No Purchase | 85106315 | No Purchase | 85106371 | No Purchase | 85106430 | No Loss |
| 85106262 | No Purchase | 85106317 | No Purchase | 85106373 | No Purchase | 85106431 | No Purchase |
| 85106263 | No Purchase | 85106320 | No Purchase | 85106374 | No Loss | 85106432 | No Purchase |
| 85106264 | No Purchase | 85106322 | No Purchase | 85106375 | No Purchase | 85106433 | No Purchase |
| 85106265 | No Purchase | 85106323 | No Purchase | 85106376 | No Loss | 85106434 | No Loss |
| 85106266 | No Loss | 85106324 | No Purchase | 85106377 | No Purchase | 85106435 | No Purchase |
| 85106267 | No Purchase | 85106326 | No Purchase | 85106378 | No Loss | 85106436 | No Purchase |
| 85106268 | No Loss | 85106327 | No Purchase | 85106379 | No Loss | 85106437 | No Purchase |
| 85106271 | No Purchase | 85106328 | No Purchase | 85106380 | No Purchase | 85106438 | No Purchase |
| 85106272 | No Purchase | 85106329 | No Purchase | 85106381 | No Loss | 85106439 | No Loss |
| 85106273 | No Purchase | 85106330 | No Purchase | 85106382 | No Loss | 85106440 | No Purchase |
| 85106274 | No Purchase | 85106331 | No Loss | 85106383 | No Loss | 85106441 | No Purchase |
| 85106276 | No Loss | 85106332 | No Purchase | 85106384 | No Loss | 85106442 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85106443 | No Loss | 85106497 | No Purchase | 85106550 | No Purchase | 85106606 | No Purchase |
| 85106444 | No Purchase | 85106498 | No Loss | 85106551 | No Purchase | 85106607 | No Purchase |
| 85106445 | No Loss | 85106499 | No Loss | 85106554 | No Loss | 85106608 | No Purchase |
| 85106446 | No Loss | 85106500 | No Purchase | 85106555 | No Loss | 85106611 | No Purchase |
| 85106448 | No Purchase | 85106501 | No Purchase | 85106557 | No Purchase | 85106612 | No Purchase |
| 85106449 | No Purchase | 85106502 | No Purchase | 85106558 | No Purchase | 85106613 | No Purchase |
| 85106450 | No Purchase | 85106503 | No Loss | 85106559 | No Purchase | 85106614 | No Loss |
| 85106451 | No Loss | 85106504 | No Purchase | 85106560 | No Purchase | 85106616 | No Loss |
| 85106452 | No Purchase | 85106505 | No Purchase | 85106561 | No Purchase | 85106617 | No Purchase |
| 85106454 | No Purchase | 85106507 | No Purchase | 85106562 | No Purchase | 85106619 | No Loss |
| 85106455 | No Loss | 85106509 | No Purchase | 85106563 | No Purchase | 85106621 | No Purchase |
| 85106456 | No Purchase | 85106510 | No Loss | 85106564 | No Purchase | 85106622 | No Purchase |
| 85106457 | No Purchase | 85106511 | No Loss | 85106565 | No Purchase | 85106623 | No Purchase |
| 85106459 | No Purchase | 85106513 | No Purchase | 85106566 | No Loss | 85106624 | No Purchase |
| 85106460 | No Loss | 85106514 | No Loss | 85106567 | No Loss | 85106625 | No Purchase |
| 85106461 | No Purchase | 85106515 | No Loss | 85106570 | No Purchase | 85106627 | No Loss |
| 85106462 | No Loss | 85106516 | No Loss | 85106572 | No Purchase | 85106628 | No Purchase |
| 85106464 | No Purchase | 85106517 | No Purchase | 85106574 | No Loss | 85106629 | No Loss |
| 85106466 | No Purchase | 85106519 | No Purchase | 85106575 | No Purchase | 85106631 | No Purchase |
| 85106467 | No Loss | 85106520 | No Loss | 85106576 | No Purchase | 85106632 | No Loss |
| 85106469 | No Purchase | 85106521 | No Purchase | 85106577 | No Purchase | 85106634 | No Loss |
| 85106471 | No Purchase | 85106522 | No Loss | 85106578 | No Purchase | 85106635 | No Purchase |
| 85106472 | No Purchase | 85106523 | No Purchase | 85106579 | No Purchase | 85106636 | No Purchase |
| 85106473 | No Purchase | 85106524 | No Purchase | 85106581 | No Loss | 85106637 | No Purchase |
| 85106474 | No Purchase | 85106525 | No Purchase | 85106583 | No Loss | 85106638 | No Purchase |
| 85106475 | No Purchase | 85106526 | No Purchase | 85106584 | No Purchase | 85106639 | No Purchase |
| 85106476 | No Purchase | 85106527 | No Loss | 85106585 | No Loss | 85106640 | No Loss |
| 85106477 | No Purchase | 85106528 | No Loss | 85106586 | No Purchase | 85106641 | No Loss |
| 85106478 | No Purchase | 85106529 | No Purchase | 85106587 | No Purchase | 85106642 | No Purchase |
| 85106479 | No Purchase | 85106531 | No Purchase | 85106588 | No Loss | 85106643 | No Purchase |
| 85106480 | No Loss | 85106532 | No Purchase | 85106589 | No Purchase | 85106644 | No Purchase |
| 85106481 | No Loss | 85106534 | No Purchase | 85106590 | No Purchase | 85106647 | No Purchase |
| 85106482 | No Loss | 85106535 | No Purchase | 85106591 | No Purchase | 85106648 | No Loss |
| 85106483 | No Purchase | 85106536 | No Loss | 85106592 | No Purchase | 85106649 | No Purchase |
| 85106484 | No Purchase | 85106537 | No Purchase | 85106593 | No Loss | 85106650 | No Loss |
| 85106485 | No Purchase | 85106538 | No Purchase | 85106594 | No Purchase | 85106651 | No Purchase |
| 85106486 | No Purchase | 85106539 | No Purchase | 85106595 | No Purchase | 85106652 | No Loss |
| 85106487 | No Loss | 85106540 | No Purchase | 85106596 | No Loss | 85106655 | No Purchase |
| 85106488 | No Loss | 85106541 | No Purchase | 85106597 | No Purchase | 85106657 | No Purchase |
| 85106490 | No Loss | 85106543 | No Purchase | 85106598 | No Purchase | 85106658 | No Loss |
| 85106491 | No Purchase | 85106544 | No Loss | 85106599 | No Purchase | 85106659 | No Loss |
| 85106492 | No Purchase | 85106545 | No Purchase | 85106600 | No Loss | 85106660 | No Loss |
| 85106493 | No Purchase | 85106546 | No Purchase | 85106601 | No Purchase | 85106661 | No Purchase |
| 85106494 | No Purchase | 85106547 | No Loss | 85106602 | No Loss | 85106662 | No Purchase |
| 85106495 | No Purchase | 85106548 | No Loss | 85106603 | No Purchase | 85106664 | No Loss |
| 85106496 | No Purchase | 85106549 | No Loss | 85106605 | No Purchase | 85106665 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85106666 | No Purchase | 85106719 | No Loss | 85106778 | No Loss | 85106831 | No Purchase |
| 85106667 | No Loss | 85106720 | No Loss | 85106779 | No Purchase | 85106832 | No Purchase |
| 85106668 | No Purchase | 85106723 | No Purchase | 85106780 | No Loss | 85106833 | No Purchase |
| 85106669 | No Purchase | 85106724 | No Purchase | 85106781 | No Loss | 85106834 | No Purchase |
| 85106670 | No Loss | 85106725 | No Loss | 85106782 | No Loss | 85106835 | No Purchase |
| 85106671 | No Loss | 85106726 | No Loss | 85106783 | No Loss | 85106836 | No Loss |
| 85106672 | No Purchase | 85106728 | No Purchase | 85106784 | No Purchase | 85106837 | No Purchase |
| 85106673 | No Loss | 85106730 | No Purchase | 85106785 | No Loss | 85106838 | No Loss |
| 85106674 | No Purchase | 85106732 | No Purchase | 85106786 | No Purchase | 85106840 | No Purchase |
| 85106675 | No Loss | 85106733 | No Purchase | 85106787 | No Loss | 85106841 | No Loss |
| 85106676 | No Loss | 85106734 | No Purchase | 85106788 | No Purchase | 85106842 | No Loss |
| 85106677 | No Purchase | 85106735 | No Loss | 85106789 | No Loss | 85106843 | No Loss |
| 85106678 | No Loss | 85106736 | No Loss | 85106790 | No Purchase | 85106844 | No Loss |
| 85106679 | No Purchase | 85106737 | No Purchase | 85106791 | No Purchase | 85106847 | No Loss |
| 85106680 | No Loss | 85106738 | No Purchase | 85106792 | No Purchase | 85106848 | No Purchase |
| 85106681 | No Purchase | 85106739 | No Purchase | 85106793 | No Purchase | 85106849 | No Loss |
| 85106682 | No Purchase | 85106740 | No Purchase | 85106794 | No Loss | 85106850 | No Purchase |
| 85106683 | No Purchase | 85106741 | No Purchase | 85106795 | No Loss | 85106851 | No Purchase |
| 85106684 | No Purchase | 85106742 | No Purchase | 85106797 | No Purchase | 85106852 | No Purchase |
| 85106685 | No Loss | 85106743 | No Loss | 85106798 | No Loss | 85106853 | No Purchase |
| 85106686 | No Purchase | 85106746 | No Purchase | 85106799 | No Purchase | 85106854 | No Purchase |
| 85106687 | No Purchase | 85106747 | No Purchase | 85106801 | No Loss | 85106855 | No Purchase |
| 85106688 | No Loss | 85106748 | No Purchase | 85106802 | No Purchase | 85106856 | No Loss |
| 85106689 | No Purchase | 85106749 | No Loss | 85106803 | No Purchase | 85106857 | No Purchase |
| 85106690 | No Purchase | 85106750 | No Loss | 85106805 | No Purchase | 85106859 | No Purchase |
| 85106691 | No Purchase | 85106751 | No Purchase | 85106806 | No Loss | 85106860 | No Loss |
| 85106692 | No Purchase | 85106752 | No Loss | 85106807 | No Purchase | 85106861 | No Loss |
| 85106693 | No Purchase | 85106753 | No Loss | 85106808 | No Purchase | 85106862 | No Purchase |
| 85106694 | No Loss | 85106754 | No Loss | 85106809 | No Purchase | 85106863 | No Loss |
| 85106695 | No Purchase | 85106756 | No Loss | 85106810 | No Purchase | 85106864 | No Purchase |
| 85106696 | No Purchase | 85106757 | No Loss | 85106811 | No Purchase | 85106865 | No Purchase |
| 85106698 | No Purchase | 85106759 | No Loss | 85106812 | No Purchase | 85106867 | No Purchase |
| 85106699 | No Purchase | 85106760 | No Purchase | 85106813 | No Purchase | 85106868 | No Purchase |
| 85106700 | No Loss | 85106762 | No Purchase | 85106814 | No Loss | 85106870 | No Purchase |
| 85106701 | No Purchase | 85106763 | No Purchase | 85106815 | No Purchase | 85106871 | No Purchase |
| 85106702 | No Purchase | 85106764 | No Loss | 85106816 | No Purchase | 85106872 | No Purchase |
| 85106703 | No Purchase | 85106765 | No Purchase | 85106817 | No Purchase | 85106873 | No Loss |
| 85106705 | No Loss | 85106766 | No Purchase | 85106818 | No Purchase | 85106874 | No Purchase |
| 85106707 | No Purchase | 85106767 | No Purchase | 85106819 | No Purchase | 85106875 | No Loss |
| 85106708 | No Purchase | 85106768 | No Purchase | 85106820 | No Purchase | 85106876 | No Purchase |
| 85106710 | No Purchase | 85106769 | No Loss | 85106822 | No Purchase | 85106877 | No Loss |
| 85106711 | No Purchase | 85106770 | No Purchase | 85106824 | No Loss | 85106878 | No Purchase |
| 85106715 | No Purchase | 85106771 | No Purchase | 85106825 | No Purchase | 85106879 | No Loss |
| 85106716 | No Loss | 85106774 | No Purchase | 85106826 | No Purchase | 85106880 | No Purchase |
| 85106717 | No Purchase | 85106775 | No Purchase | 85106828 | No Loss | 85106881 | No Loss |
| 85106718 | No Purchase | 85106777 | No Loss | 85106830 | No Purchase | 85106884 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85106887 | No Purchase | 85106939 | No Purchase | 85106998 | No Loss | 85107050 | No Purchase |
| 85106888 | No Loss | 85106940 | No Purchase | 85106999 | No Purchase | 85107051 | No Purchase |
| 85106889 | No Loss | 85106942 | No Purchase | 85107000 | No Purchase | 85107052 | No Purchase |
| 85106890 | No Loss | 85106943 | No Purchase | 85107001 | No Loss | 85107053 | No Purchase |
| 85106891 | No Purchase | 85106944 | No Purchase | 85107002 | No Purchase | 85107054 | No Purchase |
| 85106892 | No Loss | 85106945 | No Purchase | 85107004 | No Loss | 85107055 | No Loss |
| 85106893 | No Purchase | 85106947 | No Purchase | 85107005 | No Purchase | 85107056 | No Loss |
| 85106894 | No Loss | 85106948 | No Loss | 85107006 | No Loss | 85107057 | No Purchase |
| 85106895 | No Loss | 85106950 | No Loss | 85107007 | No Purchase | 85107059 | No Purchase |
| 85106896 | No Purchase | 85106951 | No Loss | 85107009 | No Purchase | 85107061 | No Purchase |
| 85106897 | No Loss | 85106952 | No Purchase | 85107010 | No Purchase | 85107063 | No Purchase |
| 85106898 | No Purchase | 85106953 | No Loss | 85107012 | No Loss | 85107064 | No Purchase |
| 85106899 | No Purchase | 85106954 | No Purchase | 85107013 | No Purchase | 85107065 | No Loss |
| 85106900 | No Purchase | 85106955 | No Loss | 85107014 | No Loss | 85107066 | No Loss |
| 85106901 | No Purchase | 85106956 | No Purchase | 85107015 | No Loss | 85107069 | No Purchase |
| 85106902 | No Loss | 85106958 | No Purchase | 85107016 | No Purchase | 85107070 | No Loss |
| 85106904 | No Purchase | 85106959 | No Loss | 85107017 | No Purchase | 85107071 | No Loss |
| 85106905 | No Purchase | 85106960 | No Purchase | 85107018 | No Purchase | 85107072 | No Purchase |
| 85106907 | No Loss | 85106961 | No Loss | 85107019 | No Purchase | 85107073 | No Purchase |
| 85106908 | No Purchase | 85106963 | No Purchase | 85107020 | No Loss | 85107074 | No Purchase |
| 85106909 | No Loss | 85106964 | No Loss | 85107021 | No Purchase | 85107076 | No Loss |
| 85106910 | No Purchase | 85106965 | No Loss | 85107023 | No Loss | 85107077 | No Loss |
| 85106911 | No Purchase | 85106966 | No Purchase | 85107024 | No Purchase | 85107078 | No Purchase |
| 85106913 | No Purchase | 85106967 | No Purchase | 85107025 | No Purchase | 85107079 | No Purchase |
| 85106914 | No Purchase | 85106968 | No Purchase | 85107026 | No Purchase | 85107080 | No Purchase |
| 85106915 | No Purchase | 85106970 | No Purchase | 85107027 | No Loss | 85107081 | No Purchase |
| 85106916 | No Purchase | 85106971 | No Loss | 85107028 | No Purchase | 85107083 | No Purchase |
| 85106917 | No Purchase | 85106974 | No Purchase | 85107029 | No Loss | 85107084 | No Purchase |
| 85106918 | No Purchase | 85106976 | No Loss | 85107030 | No Purchase | 85107085 | No Purchase |
| 85106919 | No Purchase | 85106978 | No Purchase | 85107031 | No Purchase | 85107086 | No Purchase |
| 85106920 | No Purchase | 85106979 | No Purchase | 85107033 | No Purchase | 85107087 | No Purchase |
| 85106921 | No Purchase | 85106981 | No Purchase | 85107034 | No Purchase | 85107088 | No Loss |
| 85106922 | No Purchase | 85106982 | No Loss | 85107036 | No Purchase | 85107089 | No Purchase |
| 85106923 | No Loss | 85106984 | No Loss | 85107037 | No Loss | 85107090 | No Purchase |
| 85106924 | No Purchase | 85106985 | No Purchase | 85107038 | No Loss | 85107093 | No Purchase |
| 85106925 | No Purchase | 85106986 | No Purchase | 85107039 | No Purchase | 85107094 | No Purchase |
| 85106926 | No Purchase | 85106987 | No Purchase | 85107040 | No Purchase | 85107097 | No Purchase |
| 85106927 | No Purchase | 85106988 | No Loss | 85107041 | No Purchase | 85107099 | No Purchase |
| 85106930 | No Loss | 85106989 | No Purchase | 85107042 | No Loss | 85107100 | No Loss |
| 85106931 | No Loss | 85106990 | No Purchase | 85107043 | No Loss | 85107101 | No Loss |
| 85106932 | No Loss | 85106991 | No Purchase | 85107044 | No Purchase | 85107102 | No Purchase |
| 85106934 | No Purchase | 85106992 | No Purchase | 85107045 | No Loss | 85107103 | No Purchase |
| 85106935 | No Purchase | 85106993 | No Loss | 85107046 | No Purchase | 85107104 | No Purchase |
| 85106936 | No Purchase | 85106994 | No Loss | 85107047 | No Purchase | 85107105 | No Purchase |
| 85106937 | No Purchase | 85106995 | No Purchase | 85107048 | No Purchase | 85107106 | No Purchase |
| 85106938 | No Purchase | 85106997 | No Purchase | 85107049 | No Loss | 85107107 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85107108 | No Purchase | 85107174 | No Purchase | 85107239 | No Loss | 85107307 | No Loss |
| 85107109 | No Loss | 85107175 | No Loss | 85107242 | No Loss | 85107309 | No Loss |
| 85107110 | No Purchase | 85107176 | No Purchase | 85107243 | No Loss | 85107314 | No Loss |
| 85107112 | No Purchase | 85107177 | No Purchase | 85107245 | No Loss | 85107315 | No Loss |
| 85107113 | No Purchase | 85107179 | No Purchase | 85107247 | No Loss | 85107316 | No Loss |
| 85107115 | No Purchase | 85107180 | No Loss | 85107248 | No Loss | 85107317 | No Loss |
| 85107116 | No Purchase | 85107182 | No Purchase | 85107252 | No Loss | 85107319 | No Loss |
| 85107117 | No Purchase | 85107183 | No Purchase | 85107253 | No Loss | 85107323 | No Loss |
| 85107118 | No Purchase | 85107184 | No Purchase | 85107254 | No Loss | 85107324 | No Loss |
| 85107119 | No Purchase | 85107185 | No Purchase | 85107257 | No Loss | 85107325 | No Loss |
| 85107122 | No Purchase | 85107186 | No Purchase | 85107261 | No Loss | 85107327 | No Loss |
| 85107123 | No Purchase | 85107187 | No Purchase | 85107263 | No Loss | 85107328 | No Loss |
| 85107124 | No Loss | 85107188 | No Loss | 85107264 | No Loss | 85107329 | No Loss |
| 85107125 | No Purchase | 85107189 | No Purchase | 85107265 | No Loss | 85107330 | No Loss |
| 85107126 | No Purchase | 85107190 | No Loss | 85107266 | No Loss | 85107331 | No Loss |
| 85107127 | No Purchase | 85107191 | No Loss | 85107267 | No Loss | 85107332 | No Loss |
| 85107129 | No Purchase | 85107192 | No Purchase | 85107268 | No Loss | 85107333 | No Loss |
| 85107130 | No Purchase | 85107193 | No Loss | 85107269 | No Loss | 85107336 | No Loss |
| 85107131 | No Purchase | 85107195 | No Purchase | 85107270 | No Loss | 85107337 | No Loss |
| 85107133 | No Purchase | 85107196 | No Purchase | 85107271 | No Loss | 85107338 | No Loss |
| 85107134 | No Purchase | 85107197 | No Loss | 85107272 | No Loss | 85107339 | No Loss |
| 85107137 | No Loss | 85107198 | No Purchase | 85107273 | No Loss | 85107340 | No Loss |
| 85107138 | No Purchase | 85107199 | No Purchase | 85107274 | No Loss | 85107341 | No Loss |
| 85107141 | No Purchase | 85107200 | No Purchase | 85107275 | No Loss | 85107342 | No Loss |
| 85107143 | No Purchase | 85107201 | No Purchase | 85107276 | No Loss | 85107343 | No Loss |
| 85107144 | No Purchase | 85107202 | No Loss | 85107278 | No Loss | 85107344 | No Loss |
| 85107145 | No Purchase | 85107203 | No Purchase | 85107280 | No Loss | 85107345 | No Loss |
| 85107146 | No Loss | 85107204 | No Purchase | 85107281 | No Purchase | 85107346 | No Loss |
| 85107147 | No Loss | 85107205 | No Purchase | 85107282 | No Loss | 85107348 | No Loss |
| 85107148 | No Purchase | 85107206 | No Purchase | 85107283 | No Loss | 85107350 | No Loss |
| 85107149 | No Purchase | 85107207 | No Purchase | 85107284 | No Loss | 85107351 | No Loss |
| 85107150 | No Purchase | 85107209 | No Purchase | 85107288 | No Loss | 85107352 | No Loss |
| 85107151 | No Purchase | 85107210 | No Loss | 85107289 | No Loss | 85107353 | No Loss |
| 85107155 | No Loss | 85107211 | No Loss | 85107291 | No Loss | 85107355 | No Loss |
| 85107156 | No Purchase | 85107213 | No Loss | 85107292 | No Loss | 85107357 | No Loss |
| 85107158 | No Loss | 85107214 | No Loss | 85107295 | No Loss | 85107358 | No Loss |
| 85107159 | No Purchase | 85107217 | No Loss | 85107296 | No Loss | 85107359 | No Loss |
| 85107160 | No Purchase | 85107219 | No Loss | 85107297 | No Loss | 85107360 | No Loss |
| 85107162 | No Loss | 85107221 | No Loss | 85107298 | No Loss | 85107362 | No Loss |
| 85107163 | No Loss | 85107222 | No Loss | 85107299 | No Loss | 85107363 | No Loss |
| 85107165 | No Loss | 85107224 | No Loss | 85107300 | No Loss | 85107364 | No Purchase |
| 85107167 | No Purchase | 85107226 | No Loss | 85107301 | No Loss | 85107365 | No Loss |
| 85107169 | No Loss | 85107228 | No Loss | 85107302 | No Loss | 85107366 | No Loss |
| 85107170 | No Purchase | 85107232 | No Loss | 85107303 | No Loss | 85107367 | No Loss |
| 85107171 | No Purchase | 85107234 | No Loss | 85107304 | No Loss | 85107368 | No Loss |
| 85107173 | No Purchase | 85107238 | No Loss | 85107306 | No Loss | 85107369 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85107371 | No Loss | 85107429 | No Purchase | 85107485 | No Loss | 85107549 | No Purchase |
| 85107372 | No Loss | 85107430 | No Loss | 85107486 | No Purchase | 85107550 | No Purchase |
| 85107373 | No Loss | 85107431 | No Loss | 85107487 | No Loss | 85107551 | No Loss |
| 85107374 | No Loss | 85107432 | No Purchase | 85107488 | No Loss | 85107552 | No Purchase |
| 85107375 | No Loss | 85107433 | No Purchase | 85107489 | No Loss | 85107553 | No Loss |
| 85107376 | No Loss | 85107434 | No Loss | 85107490 | No Loss | 85107554 | No Purchase |
| 85107377 | No Loss | 85107438 | No Loss | 85107492 | No Loss | 85107555 | No Purchase |
| 85107378 | No Loss | 85107441 | No Loss | 85107493 | No Loss | 85107556 | No Purchase |
| 85107379 | No Loss | 85107442 | No Loss | 85107496 | No Loss | 85107557 | No Loss |
| 85107380 | No Loss | 85107443 | No Loss | 85107497 | No Loss | 85107558 | No Purchase |
| 85107381 | No Loss | 85107444 | No Loss | 85107498 | No Loss | 85107559 | No Loss |
| 85107383 | No Loss | 85107445 | No Loss | 85107499 | No Purchase | 85107560 | No Purchase |
| 85107385 | No Purchase | 85107446 | No Loss | 85107500 | No Loss | 85107562 | No Purchase |
| 85107387 | No Loss | 85107447 | No Loss | 85107501 | No Loss | 85107564 | No Loss |
| 85107388 | No Loss | 85107448 | No Loss | 85107502 | No Loss | 85107566 | No Loss |
| 85107390 | No Loss | 85107449 | No Loss | 85107503 | No Loss | 85107567 | No Purchase |
| 85107391 | No Loss | 85107450 | No Loss | 85107504 | No Loss | 85107568 | No Purchase |
| 85107392 | No Loss | 85107451 | No Loss | 85107507 | No Loss | 85107569 | No Purchase |
| 85107394 | No Loss | 85107452 | No Loss | 85107508 | No Loss | 85107570 | No Loss |
| 85107395 | No Loss | 85107453 | No Loss | 85107510 | No Loss | 85107571 | No Loss |
| 85107396 | No Loss | 85107454 | No Loss | 85107511 | No Loss | 85107572 | No Loss |
| 85107397 | No Loss | 85107455 | No Loss | 85107512 | No Loss | 85107573 | No Purchase |
| 85107398 | No Loss | 85107456 | No Loss | 85107513 | No Loss | 85107574 | No Purchase |
| 85107400 | No Loss | 85107457 | No Loss | 85107515 | No Loss | 85107575 | No Loss |
| 85107401 | No Loss | 85107459 | No Loss | 85107517 | No Loss | 85107576 | No Purchase |
| 85107403 | No Loss | 85107460 | No Loss | 85107518 | No Loss | 85107577 | No Loss |
| 85107404 | No Loss | 85107461 | No Loss | 85107520 | No Loss | 85107578 | No Loss |
| 85107405 | No Purchase | 85107462 | No Loss | 85107522 | No Loss | 85107579 | No Purchase |
| 85107406 | No Loss | 85107463 | No Loss | 85107528 | No Loss | 85107580 | No Loss |
| 85107407 | No Loss | 85107464 | No Loss | 85107530 | No Purchase | 85107581 | No Loss |
| 85107408 | No Loss | 85107465 | No Loss | 85107532 | No Loss | 85107582 | No Purchase |
| 85107409 | No Loss | 85107466 | No Loss | 85107533 | No Purchase | 85107583 | No Purchase |
| 85107410 | No Loss | 85107467 | No Loss | 85107534 | No Loss | 85107584 | No Purchase |
| 85107411 | No Loss | 85107468 | No Loss | 85107535 | No Purchase | 85107585 | No Loss |
| 85107412 | No Loss | 85107469 | No Loss | 85107537 | No Purchase | 85107586 | No Purchase |
| 85107413 | No Purchase | 85107470 | No Loss | 85107538 | No Loss | 85107587 | No Purchase |
| 85107414 | No Loss | 85107471 | No Loss | 85107539 | No Loss | 85107588 | No Loss |
| 85107416 | No Loss | 85107473 | No Loss | 85107540 | No Purchase | 85107589 | No Loss |
| 85107417 | No Loss | 85107475 | No Loss | 85107541 | No Purchase | 85107590 | No Purchase |
| 85107418 | No Loss | 85107476 | No Loss | 85107542 | No Purchase | 85107591 | No Loss |
| 85107419 | No Loss | 85107479 | No Loss | 85107543 | No Loss | 85107592 | No Loss |
| 85107420 | No Loss | 85107480 | No Loss | 85107544 | No Loss | 85107593 | No Purchase |
| 85107421 | No Loss | 85107481 | No Loss | 85107545 | No Loss | 85107595 | No Purchase |
| 85107426 | No Purchase | 85107482 | No Loss | 85107546 | No Purchase | 85107597 | No Purchase |
| 85107427 | No Loss | 85107483 | No Loss | 85107547 | No Loss | 85107598 | No Loss |
| 85107428 | No Purchase | 85107484 | No Loss | 85107548 | No Loss | 85107599 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85107600 | No Purchase | 85107658 | No Purchase | 85107712 | No Loss | 85107772 | No Purchase |
| 85107601 | No Loss | 85107659 | No Purchase | 85107713 | No Loss | 85107773 | No Purchase |
| 85107602 | No Loss | 85107660 | No Loss | 85107714 | No Loss | 85107774 | No Loss |
| 85107604 | No Purchase | 85107661 | No Loss | 85107715 | No Purchase | 85107775 | No Purchase |
| 85107606 | No Purchase | 85107662 | No Purchase | 85107716 | No Loss | 85107777 | No Purchase |
| 85107607 | No Loss | 85107665 | No Purchase | 85107717 | No Purchase | 85107778 | No Purchase |
| 85107608 | No Purchase | 85107666 | No Purchase | 85107720 | No Loss | 85107780 | No Purchase |
| 85107609 | No Loss | 85107667 | No Purchase | 85107722 | No Purchase | 85107782 | No Loss |
| 85107612 | No Purchase | 85107668 | No Loss | 85107723 | No Purchase | 85107783 | No Loss |
| 85107613 | No Loss | 85107670 | No Loss | 85107724 | No Loss | 85107785 | No Loss |
| 85107615 | No Purchase | 85107671 | No Purchase | 85107725 | No Loss | 85107786 | No Purchase |
| 85107617 | No Purchase | 85107672 | No Loss | 85107726 | No Purchase | 85107787 | No Purchase |
| 85107618 | No Purchase | 85107673 | No Purchase | 85107729 | No Purchase | 85107790 | No Purchase |
| 85107619 | No Purchase | 85107674 | No Purchase | 85107730 | No Loss | 85107792 | No Purchase |
| 85107620 | No Purchase | 85107675 | No Purchase | 85107731 | No Purchase | 85107793 | No Purchase |
| 85107622 | No Purchase | 85107677 | No Purchase | 85107732 | No Loss | 85107795 | No Purchase |
| 85107623 | No Purchase | 85107678 | No Purchase | 85107733 | No Purchase | 85107799 | No Purchase |
| 85107625 | No Loss | 85107679 | No Purchase | 85107734 | No Loss | 85107800 | No Purchase |
| 85107626 | No Purchase | 85107680 | No Loss | 85107735 | No Purchase | 85107801 | No Purchase |
| 85107627 | No Loss | 85107681 | No Purchase | 85107736 | No Loss | 85107803 | No Loss |
| 85107628 | No Loss | 85107682 | No Purchase | 85107737 | No Purchase | 85107804 | No Loss |
| 85107629 | No Loss | 85107683 | No Purchase | 85107738 | No Loss | 85107806 | No Loss |
| 85107630 | No Purchase | 85107685 | No Purchase | 85107739 | No Loss | 85107807 | No Loss |
| 85107632 | No Purchase | 85107687 | No Purchase | 85107742 | No Purchase | 85107808 | No Loss |
| 85107633 | No Purchase | 85107688 | No Purchase | 85107743 | No Purchase | 85107809 | No Loss |
| 85107634 | No Loss | 85107689 | No Purchase | 85107746 | No Purchase | 85107810 | No Loss |
| 85107635 | No Purchase | 85107690 | No Purchase | 85107748 | No Loss | 85107811 | No Purchase |
| 85107636 | No Purchase | 85107691 | No Purchase | 85107749 | No Purchase | 85107812 | No Loss |
| 85107637 | No Purchase | 85107692 | No Purchase | 85107750 | No Loss | 85107813 | No Loss |
| 85107639 | No Purchase | 85107693 | No Purchase | 85107751 | No Loss | 85107814 | No Purchase |
| 85107640 | No Purchase | 85107694 | No Purchase | 85107752 | No Purchase | 85107815 | No Purchase |
| 85107641 | No Loss | 85107695 | No Purchase | 85107753 | No Loss | 85107816 | No Purchase |
| 85107642 | No Purchase | 85107696 | No Purchase | 85107754 | No Purchase | 85107818 | No Purchase |
| 85107643 | No Purchase | 85107699 | No Loss | 85107755 | No Loss | 85107820 | No Purchase |
| 85107644 | No Purchase | 85107700 | No Purchase | 85107756 | No Purchase | 85107822 | No Purchase |
| 85107645 | No Purchase | 85107701 | No Purchase | 85107757 | No Loss | 85107823 | No Loss |
| 85107646 | No Loss | 85107702 | No Purchase | 85107758 | No Loss | 85107824 | No Purchase |
| 85107647 | No Loss | 85107703 | No Purchase | 85107759 | No Loss | 85107825 | No Purchase |
| 85107648 | No Purchase | 85107704 | No Purchase | 85107760 | No Loss | 85107827 | No Purchase |
| 85107649 | No Loss | 85107705 | No Loss | 85107762 | No Purchase | 85107828 | No Loss |
| 85107650 | No Loss | 85107706 | No Loss | 85107763 | No Loss | 85107830 | No Loss |
| 85107651 | No Purchase | 85107707 | No Purchase | 85107765 | No Loss | 85107831 | No Purchase |
| 85107653 | No Purchase | 85107708 | No Loss | 85107767 | No Purchase | 85107832 | No Purchase |
| 85107654 | No Loss | 85107709 | No Loss | 85107768 | No Purchase | 85107833 | No Loss |
| 85107656 | No Loss | 85107710 | No Purchase | 85107770 | No Loss | 85107834 | No Loss |
| 85107657 | No Purchase | 85107711 | No Purchase | 85107771 | No Loss | 85107836 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85107837 | No Purchase | 85107894 | No Purchase | 85107956 | No Purchase | 85108009 | No Purchase |
| 85107839 | No Loss | 85107895 | No Purchase | 85107957 | No Loss | 85108010 | No Purchase |
| 85107840 | No Loss | 85107896 | No Loss | 85107959 | No Purchase | 85108012 | No Purchase |
| 85107841 | No Purchase | 85107899 | No Purchase | 85107960 | No Purchase | 85108013 | No Loss |
| 85107842 | No Loss | 85107901 | No Purchase | 85107961 | No Purchase | 85108016 | No Purchase |
| 85107843 | No Loss | 85107902 | No Loss | 85107962 | No Loss | 85108019 | No Purchase |
| 85107844 | No Purchase | 85107903 | No Purchase | 85107963 | No Purchase | 85108020 | No Purchase |
| 85107845 | No Purchase | 85107904 | No Loss | 85107964 | No Purchase | 85108021 | No Purchase |
| 85107846 | No Loss | 85107905 | No Loss | 85107967 | No Purchase | 85108022 | No Purchase |
| 85107847 | No Loss | 85107906 | No Loss | 85107968 | No Purchase | 85108023 | No Purchase |
| 85107848 | No Purchase | 85107907 | No Purchase | 85107969 | No Loss | 85108024 | No Purchase |
| 85107849 | No Purchase | 85107909 | No Purchase | 85107970 | No Loss | 85108025 | No Purchase |
| 85107850 | No Loss | 85107910 | No Purchase | 85107972 | No Purchase | 85108026 | No Purchase |
| 85107851 | No Purchase | 85107911 | No Purchase | 85107973 | No Loss | 85108027 | No Purchase |
| 85107852 | No Loss | 85107914 | No Loss | 85107974 | No Purchase | 85108028 | No Purchase |
| 85107853 | No Purchase | 85107915 | No Purchase | 85107976 | No Loss | 85108029 | No Loss |
| 85107854 | No Purchase | 85107918 | No Loss | 85107977 | No Purchase | 85108030 | No Purchase |
| 85107855 | No Loss | 85107919 | No Purchase | 85107978 | No Loss | 85108031 | No Purchase |
| 85107857 | No Purchase | 85107920 | No Purchase | 85107979 | No Purchase | 85108032 | No Loss |
| 85107858 | No Purchase | 85107921 | No Purchase | 85107980 | No Purchase | 85108033 | No Purchase |
| 85107859 | No Loss | 85107922 | No Purchase | 85107981 | No Purchase | 85108034 | No Purchase |
| 85107860 | No Purchase | 85107924 | No Loss | 85107982 | No Loss | 85108035 | No Purchase |
| 85107861 | No Loss | 85107925 | No Loss | 85107983 | No Loss | 85108037 | No Purchase |
| 85107862 | No Purchase | 85107928 | No Loss | 85107984 | No Purchase | 85108038 | No Purchase |
| 85107863 | No Loss | 85107929 | No Purchase | 85107985 | No Purchase | 85108039 | No Purchase |
| 85107867 | No Purchase | 85107930 | No Purchase | 85107987 | No Purchase | 85108040 | No Purchase |
| 85107868 | No Loss | 85107931 | No Purchase | 85107988 | No Purchase | 85108041 | No Loss |
| 85107869 | No Purchase | 85107932 | No Loss | 85107989 | No Loss | 85108043 | No Loss |
| 85107870 | No Purchase | 85107933 | No Loss | 85107990 | No Purchase | 85108044 | No Loss |
| 85107871 | No Loss | 85107934 | No Purchase | 85107991 | No Purchase | 85108046 | No Purchase |
| 85107872 | No Purchase | 85107935 | No Loss | 85107993 | No Purchase | 85108047 | No Purchase |
| 85107874 | No Purchase | 85107937 | No Loss | 85107994 | No Purchase | 85108049 | No Purchase |
| 85107875 | No Purchase | 85107938 | No Loss | 85107995 | No Purchase | 85108050 | No Purchase |
| 85107876 | No Purchase | 85107939 | No Loss | 85107996 | No Purchase | 85108051 | No Purchase |
| 85107880 | No Purchase | 85107940 | No Purchase | 85107997 | No Purchase | 85108052 | No Purchase |
| 85107882 | No Loss | 85107943 | No Purchase | 85107998 | No Purchase | 85108053 | No Purchase |
| 85107883 | No Purchase | 85107945 | No Purchase | 85107999 | No Loss | 85108054 | No Loss |
| 85107884 | No Loss | 85107946 | No Purchase | 85108000 | No Purchase | 85108055 | No Loss |
| 85107885 | No Purchase | 85107947 | No Purchase | 85108001 | No Purchase | 85108059 | No Purchase |
| 85107886 | No Loss | 85107948 | No Loss | 85108002 | No Purchase | 85108060 | No Purchase |
| 85107887 | No Purchase | 85107949 | No Loss | 85108003 | No Purchase | 85108061 | No Loss |
| 85107888 | No Loss | 85107950 | No Loss | 85108004 | No Loss | 85108062 | No Purchase |
| 85107889 | No Purchase | 85107951 | No Purchase | 85108005 | No Purchase | 85108063 | No Loss |
| 85107890 | No Loss | 85107952 | No Loss | 85108006 | No Loss | 85108064 | No Loss |
| 85107891 | No Loss | 85107954 | No Loss | 85108007 | No Purchase | 85108065 | No Purchase |
| 85107892 | No Loss | 85107955 | No Loss | 85108008 | No Loss | 85108066 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85108067 | No Purchase | 85108125 | No Purchase | 85108185 | No Loss | 85108245 | No Loss |
| 85108068 | No Loss | 85108126 | No Loss | 85108187 | No Purchase | 85108247 | No Loss |
| 85108069 | No Loss | 85108127 | No Purchase | 85108188 | No Loss | 85108248 | No Purchase |
| 85108070 | No Purchase | 85108129 | No Purchase | 85108189 | No Purchase | 85108249 | No Purchase |
| 85108071 | No Loss | 85108130 | No Loss | 85108192 | No Purchase | 85108250 | No Loss |
| 85108073 | No Loss | 85108131 | No Purchase | 85108193 | No Loss | 85108253 | No Purchase |
| 85108074 | No Purchase | 85108132 | No Purchase | 85108194 | No Purchase | 85108254 | No Loss |
| 85108075 | No Loss | 85108133 | No Purchase | 85108195 | No Purchase | 85108255 | No Loss |
| 85108076 | No Purchase | 85108135 | No Purchase | 85108197 | No Purchase | 85108256 | No Purchase |
| 85108077 | No Purchase | 85108136 | No Purchase | 85108198 | No Loss | 85108257 | No Loss |
| 85108080 | No Loss | 85108137 | No Loss | 85108199 | No Loss | 85108258 | No Purchase |
| 85108081 | No Loss | 85108139 | No Loss | 85108200 | No Loss | 85108259 | No Loss |
| 85108083 | No Purchase | 85108140 | No Loss | 85108201 | No Loss | 85108261 | No Purchase |
| 85108084 | No Purchase | 85108141 | No Purchase | 85108205 | No Purchase | 85108262 | No Loss |
| 85108085 | No Purchase | 85108143 | No Purchase | 85108206 | No Purchase | 85108263 | No Loss |
| 85108086 | No Loss | 85108145 | No Purchase | 85108207 | No Purchase | 85108264 | No Loss |
| 85108087 | No Purchase | 85108146 | No Purchase | 85108210 | No Purchase | 85108265 | No Purchase |
| 85108088 | No Purchase | 85108147 | No Loss | 85108211 | No Purchase | 85108266 | No Purchase |
| 85108089 | No Purchase | 85108148 | No Loss | 85108212 | No Purchase | 85108267 | No Purchase |
| 85108090 | No Purchase | 85108149 | No Loss | 85108214 | No Purchase | 85108268 | No Loss |
| 85108091 | No Purchase | 85108150 | No Loss | 85108215 | No Loss | 85108269 | No Loss |
| 85108092 | No Loss | 85108151 | No Loss | 85108216 | No Loss | 85108270 | No Purchase |
| 85108093 | No Purchase | 85108152 | No Purchase | 85108218 | No Loss | 85108272 | No Loss |
| 85108095 | No Purchase | 85108154 | No Loss | 85108219 | No Purchase | 85108273 | No Purchase |
| 85108096 | No Purchase | 85108156 | No Purchase | 85108220 | No Loss | 85108274 | No Purchase |
| 85108097 | No Purchase | 85108157 | No Loss | 85108221 | No Loss | 85108275 | No Loss |
| 85108099 | No Purchase | 85108158 | No Purchase | 85108222 | No Purchase | 85108276 | No Purchase |
| 85108100 | No Loss | 85108160 | No Purchase | 85108224 | No Loss | 85108277 | No Purchase |
| 85108101 | No Purchase | 85108162 | No Loss | 85108225 | No Purchase | 85108278 | No Purchase |
| 85108102 | No Loss | 85108164 | No Loss | 85108226 | No Loss | 85108281 | No Loss |
| 85108103 | No Loss | 85108165 | No Purchase | 85108228 | No Purchase | 85108282 | No Purchase |
| 85108104 | No Purchase | 85108166 | No Purchase | 85108229 | No Purchase | 85108283 | No Purchase |
| 85108105 | No Purchase | 85108168 | No Purchase | 85108230 | No Purchase | 85108285 | No Loss |
| 85108106 | No Purchase | 85108169 | No Purchase | 85108231 | No Purchase | 85108286 | No Purchase |
| 85108108 | No Purchase | 85108170 | No Purchase | 85108232 | No Loss | 85108287 | No Purchase |
| 85108111 | No Purchase | 85108173 | No Loss | 85108233 | No Purchase | 85108288 | No Purchase |
| 85108112 | No Purchase | 85108174 | No Loss | 85108234 | No Purchase | 85108290 | No Purchase |
| 85108113 | No Loss | 85108176 | No Loss | 85108235 | No Purchase | 85108291 | No Purchase |
| 85108115 | No Loss | 85108177 | No Loss | 85108236 | No Loss | 85108292 | No Loss |
| 85108117 | No Loss | 85108178 | No Purchase | 85108237 | No Purchase | 85108293 | No Purchase |
| 85108118 | No Loss | 85108179 | No Purchase | 85108238 | No Purchase | 85108295 | No Loss |
| 85108120 | No Purchase | 85108180 | No Purchase | 85108239 | No Purchase | 85108296 | No Purchase |
| 85108121 | No Loss | 85108181 | No Loss | 85108240 | No Loss | 85108297 | No Loss |
| 85108122 | No Purchase | 85108182 | No Purchase | 85108241 | No Purchase | 85108298 | No Loss |
| 85108123 | No Loss | 85108183 | No Loss | 85108243 | No Loss | 85108299 | No Purchase |
| 85108124 | No Loss | 85108184 | No Purchase | 85108244 | No Loss | 85108300 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85108301 | No Purchase | 85108362 | No Loss | 85108433 | No Purchase | 85108489 | No Purchase |
| 85108302 | No Loss | 85108364 | No Loss | 85108434 | No Purchase | 85108490 | No Purchase |
| 85108303 | No Loss | 85108365 | No Purchase | 85108435 | No Loss | 85108492 | No Purchase |
| 85108306 | No Loss | 85108366 | No Loss | 85108436 | No Purchase | 85108493 | No Loss |
| 85108307 | No Loss | 85108368 | No Purchase | 85108437 | No Purchase | 85108494 | No Purchase |
| 85108308 | No Loss | 85108371 | No Loss | 85108439 | No Loss | 85108495 | No Loss |
| 85108310 | No Loss | 85108372 | No Purchase | 85108440 | No Purchase | 85108496 | No Purchase |
| 85108311 | No Loss | 85108373 | No Purchase | 85108441 | No Purchase | 85108497 | No Loss |
| 85108313 | No Loss | 85108374 | No Purchase | 85108442 | No Loss | 85108498 | No Purchase |
| 85108315 | No Loss | 85108375 | No Loss | 85108444 | No Loss | 85108500 | No Purchase |
| 85108316 | No Purchase | 85108378 | No Purchase | 85108446 | No Purchase | 85108501 | No Purchase |
| 85108317 | No Purchase | 85108379 | No Purchase | 85108447 | No Loss | 85108502 | No Loss |
| 85108318 | No Purchase | 85108380 | No Purchase | 85108448 | No Purchase | 85108504 | No Loss |
| 85108319 | No Loss | 85108381 | No Purchase | 85108449 | No Purchase | 85108505 | No Purchase |
| 85108320 | No Purchase | 85108384 | No Purchase | 85108450 | No Purchase | 85108506 | No Purchase |
| 85108321 | No Loss | 85108386 | No Loss | 85108451 | No Purchase | 85108508 | No Purchase |
| 85108322 | No Purchase | 85108387 | No Loss | 85108452 | No Purchase | 85108510 | No Purchase |
| 85108323 | No Purchase | 85108389 | No Loss | 85108453 | No Loss | 85108511 | No Loss |
| 85108325 | No Loss | 85108390 | No Purchase | 85108454 | No Purchase | 85108512 | No Loss |
| 85108327 | No Purchase | 85108391 | No Purchase | 85108455 | No Purchase | 85108513 | No Loss |
| 85108328 | No Loss | 85108392 | No Loss | 85108457 | No Loss | 85108514 | No Loss |
| 85108330 | No Loss | 85108393 | No Purchase | 85108458 | No Loss | 85108515 | No Loss |
| 85108331 | No Purchase | 85108395 | No Loss | 85108459 | No Purchase | 85108516 | No Purchase |
| 85108333 | No Purchase | 85108396 | No Purchase | 85108460 | No Loss | 85108517 | No Purchase |
| 85108335 | No Purchase | 85108399 | No Purchase | 85108461 | No Purchase | 85108518 | No Loss |
| 85108336 | No Loss | 85108402 | No Loss | 85108462 | No Loss | 85108519 | No Purchase |
| 85108337 | No Purchase | 85108403 | No Loss | 85108463 | No Purchase | 85108520 | No Loss |
| 85108338 | No Loss | 85108404 | No Purchase | 85108465 | No Loss | 85108522 | No Loss |
| 85108339 | No Loss | 85108405 | No Loss | 85108466 | No Loss | 85108523 | No Purchase |
| 85108340 | No Purchase | 85108406 | No Purchase | 85108467 | No Loss | 85108524 | No Purchase |
| 85108341 | No Purchase | 85108407 | No Loss | 85108469 | No Loss | 85108526 | No Loss |
| 85108342 | No Purchase | 85108408 | No Purchase | 85108470 | No Loss | 85108529 | No Loss |
| 85108345 | No Loss | 85108409 | No Loss | 85108471 | No Loss | 85108530 | No Purchase |
| 85108347 | No Purchase | 85108413 | No Loss | 85108472 | No Purchase | 85108531 | No Loss |
| 85108348 | No Loss | 85108414 | No Purchase | 85108474 | No Purchase | 85108533 | No Purchase |
| 85108349 | No Loss | 85108416 | No Purchase | 85108475 | No Loss | 85108535 | No Loss |
| 85108350 | No Loss | 85108417 | No Loss | 85108476 | No Loss | 85108536 | No Loss |
| 85108352 | No Purchase | 85108419 | No Loss | 85108477 | No Purchase | 85108537 | No Purchase |
| 85108353 | No Loss | 85108420 | No Loss | 85108479 | No Loss | 85108538 | No Purchase |
| 85108354 | No Loss | 85108421 | No Loss | 85108480 | No Loss | 85108539 | No Loss |
| 85108355 | No Loss | 85108422 | No Purchase | 85108481 | No Purchase | 85108540 | No Purchase |
| 85108356 | No Loss | 85108424 | No Loss | 85108482 | No Loss | 85108541 | No Loss |
| 85108357 | No Purchase | 85108425 | No Purchase | 85108483 | No Purchase | 85108542 | No Purchase |
| 85108359 | No Purchase | 85108427 | No Purchase | 85108484 | No Purchase | 85108543 | No Purchase |
| 85108360 | No Loss | 85108430 | No Purchase | 85108487 | No Loss | 85108544 | No Purchase |
| 85108361 | No Loss | 85108431 | No Purchase | 85108488 | No Loss | 85108545 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85108547 | No Purchase | 85108603 | No Purchase | 85108664 | No Purchase | 85108724 | No Purchase |
| 85108548 | No Purchase | 85108604 | No Purchase | 85108665 | No Loss | 85108725 | No Loss |
| 85108549 | No Loss | 85108605 | No Purchase | 85108666 | No Purchase | 85108726 | No Loss |
| 85108550 | No Loss | 85108607 | No Loss | 85108667 | No Purchase | 85108727 | No Loss |
| 85108551 | No Purchase | 85108608 | No Purchase | 85108668 | No Purchase | 85108729 | No Purchase |
| 85108553 | No Purchase | 85108609 | No Purchase | 85108670 | No Loss | 85108730 | No Purchase |
| 85108554 | No Loss | 85108611 | No Purchase | 85108671 | No Purchase | 85108733 | No Purchase |
| 85108555 | No Loss | 85108613 | No Purchase | 85108672 | No Purchase | 85108734 | No Purchase |
| 85108556 | No Purchase | 85108614 | No Purchase | 85108673 | No Purchase | 85108735 | No Loss |
| 85108558 | No Loss | 85108616 | No Purchase | 85108674 | No Loss | 85108737 | No Purchase |
| 85108559 | No Purchase | 85108617 | No Purchase | 85108675 | No Loss | 85108738 | No Purchase |
| 85108560 | No Purchase | 85108619 | No Purchase | 85108678 | No Purchase | 85108739 | No Purchase |
| 85108562 | No Loss | 85108621 | No Purchase | 85108679 | No Loss | 85108740 | No Loss |
| 85108564 | No Loss | 85108623 | No Loss | 85108680 | No Loss | 85108741 | No Loss |
| 85108565 | No Purchase | 85108626 | No Purchase | 85108681 | No Loss | 85108742 | No Purchase |
| 85108566 | No Purchase | 85108627 | No Purchase | 85108682 | No Purchase | 85108743 | No Loss |
| 85108567 | No Purchase | 85108628 | No Purchase | 85108685 | No Loss | 85108744 | No Loss |
| 85108568 | No Purchase | 85108629 | No Loss | 85108687 | No Purchase | 85108745 | No Loss |
| 85108569 | No Loss | 85108630 | No Purchase | 85108688 | No Purchase | 85108746 | No Purchase |
| 85108570 | No Purchase | 85108631 | No Loss | 85108689 | No Purchase | 85108747 | No Purchase |
| 85108571 | No Purchase | 85108632 | No Loss | 85108690 | No Purchase | 85108749 | No Purchase |
| 85108573 | No Purchase | 85108633 | No Loss | 85108693 | No Loss | 85108750 | No Purchase |
| 85108574 | No Loss | 85108635 | No Purchase | 85108694 | No Loss | 85108751 | No Purchase |
| 85108575 | No Purchase | 85108636 | No Purchase | 85108695 | No Loss | 85108752 | No Loss |
| 85108576 | No Purchase | 85108637 | No Loss | 85108696 | No Purchase | 85108754 | No Purchase |
| 85108577 | No Purchase | 85108638 | No Loss | 85108699 | No Purchase | 85108755 | No Loss |
| 85108579 | No Purchase | 85108639 | No Purchase | 85108701 | No Purchase | 85108756 | No Loss |
| 85108580 | No Loss | 85108641 | No Purchase | 85108702 | No Purchase | 85108757 | No Purchase |
| 85108583 | No Loss | 85108642 | No Purchase | 85108703 | No Loss | 85108758 | No Loss |
| 85108584 | No Purchase | 85108643 | No Loss | 85108704 | No Loss | 85108759 | No Purchase |
| 85108585 | No Purchase | 85108645 | No Purchase | 85108705 | No Loss | 85108760 | No Purchase |
| 85108586 | No Purchase | 85108646 | No Purchase | 85108706 | No Purchase | 85108761 | No Purchase |
| 85108587 | No Loss | 85108647 | No Loss | 85108707 | No Purchase | 85108762 | No Purchase |
| 85108588 | No Loss | 85108648 | No Loss | 85108709 | No Loss | 85108763 | No Purchase |
| 85108589 | No Loss | 85108649 | No Purchase | 85108710 | No Purchase | 85108766 | No Purchase |
| 85108590 | No Purchase | 85108650 | No Purchase | 85108711 | No Loss | 85108767 | No Loss |
| 85108591 | No Loss | 85108652 | No Purchase | 85108712 | No Loss | 85108772 | No Loss |
| 85108592 | No Purchase | 85108654 | No Purchase | 85108713 | No Purchase | 85108775 | No Loss |
| 85108593 | No Purchase | 85108655 | No Purchase | 85108715 | No Loss | 85108776 | No Loss |
| 85108594 | No Loss | 85108656 | No Loss | 85108716 | No Loss | 85108787 | No Loss |
| 85108596 | No Purchase | 85108658 | No Purchase | 85108717 | No Loss | 85108789 | No Loss |
| 85108597 | No Purchase | 85108659 | No Loss | 85108718 | No Purchase | 85108790 | No Loss |
| 85108598 | No Loss | 85108660 | No Purchase | 85108719 | No Loss | 85108793 | No Purchase |
| 85108599 | No Purchase | 85108661 | No Purchase | 85108720 | No Purchase | 85108797 | No Loss |
| 85108600 | No Loss | 85108662 | No Loss | 85108722 | No Purchase | 85108805 | No Loss |
| 85108601 | No Loss | 85108663 | No Loss | 85108723 | No Loss | 85108807 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85108808 | No Purchase | 85108876 | No Loss | 85108944 | No Purchase | 85109004 | No Loss |
| 85108809 | No Loss | 85108877 | No Purchase | 85108946 | No Purchase | 85109005 | No Loss |
| 85108810 | No Loss | 85108879 | No Loss | 85108948 | No Loss | 85109006 | No Loss |
| 85108811 | No Loss | 85108880 | No Purchase | 85108949 | No Purchase | 85109007 | No Loss |
| 85108812 | No Loss | 85108881 | No Purchase | 85108951 | No Purchase | 85109009 | No Purchase |
| 85108813 | No Purchase | 85108882 | No Purchase | 85108952 | No Loss | 85109010 | No Loss |
| 85108814 | No Loss | 85108883 | No Loss | 85108953 | No Loss | 85109011 | No Purchase |
| 85108816 | No Loss | 85108884 | No Loss | 85108954 | No Purchase | 85109012 | No Loss |
| 85108817 | No Loss | 85108885 | No Loss | 85108955 | No Loss | 85109014 | No Loss |
| 85108820 | No Loss | 85108887 | No Loss | 85108956 | No Loss | 85109015 | No Loss |
| 85108826 | No Loss | 85108891 | No Loss | 85108958 | No Loss | 85109016 | No Loss |
| 85108827 | No Loss | 85108893 | No Purchase | 85108959 | No Purchase | 85109017 | No Loss |
| 85108828 | No Loss | 85108895 | No Loss | 85108961 | No Purchase | 85109018 | No Purchase |
| 85108829 | No Loss | 85108897 | No Loss | 85108964 | No Loss | 85109020 | No Purchase |
| 85108830 | No Loss | 85108898 | No Loss | 85108966 | No Loss | 85109021 | No Purchase |
| 85108831 | No Loss | 85108899 | No Loss | 85108967 | No Loss | 85109023 | No Purchase |
| 85108833 | No Purchase | 85108900 | No Purchase | 85108968 | No Loss | 85109024 | No Loss |
| 85108834 | No Loss | 85108901 | No Loss | 85108969 | No Purchase | 85109025 | No Loss |
| 85108835 | No Loss | 85108902 | No Loss | 85108970 | No Loss | 85109027 | No Loss |
| 85108837 | No Loss | 85108904 | No Loss | 85108971 | No Loss | 85109028 | No Purchase |
| 85108838 | No Loss | 85108906 | No Loss | 85108972 | No Loss | 85109029 | No Loss |
| 85108840 | No Purchase | 85108907 | No Loss | 85108973 | No Loss | 85109030 | No Purchase |
| 85108841 | No Loss | 85108911 | No Purchase | 85108975 | No Loss | 85109031 | No Loss |
| 85108843 | No Loss | 85108912 | No Loss | 85108978 | No Loss | 85109032 | No Purchase |
| 85108848 | No Loss | 85108913 | No Loss | 85108979 | No Loss | 85109033 | No Purchase |
| 85108849 | No Loss | 85108914 | No Loss | 85108980 | No Loss | 85109034 | No Loss |
| 85108850 | No Loss | 85108915 | No Purchase | 85108981 | No Loss | 85109035 | No Loss |
| 85108851 | No Loss | 85108918 | No Loss | 85108982 | No Loss | 85109036 | No Loss |
| 85108852 | No Purchase | 85108919 | No Loss | 85108983 | No Loss | 85109037 | No Loss |
| 85108853 | No Purchase | 85108922 | No Loss | 85108984 | No Loss | 85109038 | No Purchase |
| 85108854 | No Loss | 85108923 | No Loss | 85108985 | No Loss | 85109039 | No Loss |
| 85108855 | No Loss | 85108925 | No Loss | 85108987 | No Loss | 85109040 | No Loss |
| 85108857 | No Purchase | 85108926 | No Purchase | 85108988 | No Purchase | 85109041 | No Loss |
| 85108858 | No Purchase | 85108927 | No Loss | 85108989 | No Loss | 85109042 | No Purchase |
| 85108859 | No Purchase | 85108928 | No Purchase | 85108990 | No Loss | 85109043 | No Loss |
| 85108860 | No Loss | 85108929 | No Loss | 85108992 | No Purchase | 85109045 | No Loss |
| 85108861 | No Loss | 85108931 | No Purchase | 85108993 | No Loss | 85109046 | No Purchase |
| 85108862 | No Purchase | 85108933 | No Loss | 85108994 | No Loss | 85109048 | No Loss |
| 85108864 | No Loss | 85108934 | No Purchase | 85108995 | No Loss | 85109052 | No Purchase |
| 85108865 | No Purchase | 85108935 | No Purchase | 85108996 | No Purchase | 85109053 | No Loss |
| 85108866 | No Loss | 85108936 | No Loss | 85108997 | No Loss | 85109054 | No Loss |
| 85108867 | No Loss | 85108938 | No Purchase | 85108998 | No Loss | 85109055 | No Purchase |
| 85108870 | No Loss | 85108939 | No Loss | 85108999 | No Loss | 85109056 | No Loss |
| 85108871 | No Loss | 85108940 | No Purchase | 85109000 | No Purchase | 85109058 | No Loss |
| 85108872 | No Loss | 85108942 | No Purchase | 85109002 | No Purchase | 85109066 | No Loss |
| 85108874 | No Loss | 85108943 | No Purchase | 85109003 | No Loss | 85109073 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85109074 | No Loss | 85109165 | No Loss | 85109277 | No Loss | 85109366 | No Loss |
| 85109081 | No Loss | 85109167 | No Loss | 85109278 | No Loss | 85109370 | No Loss |
| 85109083 | No Loss | 85109170 | No Purchase | 85109281 | No Loss | 85109373 | No Loss |
| 85109086 | No Loss | 85109172 | No Loss | 85109283 | No Loss | 85109377 | No Loss |
| 85109087 | No Loss | 85109173 | No Loss | 85109286 | No Loss | 85109380 | No Loss |
| 85109090 | No Loss | 85109174 | No Loss | 85109287 | No Loss | 85109382 | No Loss |
| 85109095 | No Loss | 85109176 | No Loss | 85109289 | No Loss | 85109388 | No Loss |
| 85109096 | No Loss | 85109178 | No Loss | 85109290 | No Loss | 85109389 | No Loss |
| 85109097 | No Loss | 85109179 | No Loss | 85109291 | No Purchase | 85109391 | No Loss |
| 85109101 | No Loss | 85109188 | No Loss | 85109292 | No Purchase | 85109393 | No Loss |
| 85109102 | No Purchase | 85109190 | No Loss | 85109293 | No Purchase | 85109395 | No Loss |
| 85109103 | No Loss | 85109192 | No Loss | 85109294 | No Purchase | 85109397 | No Purchase |
| 85109104 | No Loss | 85109195 | No Loss | 85109299 | No Purchase | 85109399 | No Loss |
| 85109105 | No Purchase | 85109198 | No Loss | 85109304 | No Purchase | 85109401 | No Loss |
| 85109106 | No Loss | 85109203 | No Loss | 85109315 | No Loss | 85109402 | No Loss |
| 85109107 | No Loss | 85109206 | No Loss | 85109316 | No Loss | 85109403 | No Loss |
| 85109108 | No Purchase | 85109208 | No Loss | 85109319 | No Loss | 85109404 | No Loss |
| 85109109 | No Loss | 85109209 | No Loss | 85109321 | No Loss | 85109405 | No Loss |
| 85109111 | No Purchase | 85109211 | No Loss | 85109323 | No Loss | 85109406 | No Purchase |
| 85109112 | No Purchase | 85109213 | No Loss | 85109328 | No Loss | 85109407 | No Loss |
| 85109117 | No Loss | 85109215 | No Loss | 85109331 | No Loss | 85109412 | No Loss |
| 85109118 | No Purchase | 85109217 | No Loss | 85109332 | No Loss | 85109414 | No Loss |
| 85109119 | No Loss | 85109219 | No Loss | 85109333 | No Loss | 85109416 | No Loss |
| 85109120 | No Loss | 85109220 | No Loss | 85109334 | No Loss | 85109419 | No Loss |
| 85109121 | No Loss | 85109221 | No Loss | 85109335 | No Loss | 85109422 | No Loss |
| 85109126 | No Loss | 85109223 | No Loss | 85109336 | No Loss | 85109423 | No Loss |
| 85109128 | No Loss | 85109228 | No Loss | 85109338 | No Loss | 85109424 | No Loss |
| 85109131 | No Loss | 85109232 | No Purchase | 85109339 | No Loss | 85109427 | No Purchase |
| 85109134 | No Loss | 85109233 | No Loss | 85109340 | No Loss | 85109428 | No Loss |
| 85109136 | No Loss | 85109234 | No Loss | 85109342 | No Loss | 85109430 | No Loss |
| 85109137 | No Loss | 85109235 | No Loss | 85109345 | No Loss | 85109431 | No Purchase |
| 85109139 | No Loss | 85109236 | No Loss | 85109346 | No Loss | 85109432 | No Loss |
| 85109140 | No Loss | 85109237 | No Loss | 85109348 | No Loss | 85109433 | No Loss |
| 85109141 | No Loss | 85109243 | No Loss | 85109350 | No Loss | 85109437 | No Purchase |
| 85109142 | No Loss | 85109245 | No Loss | 85109351 | No Loss | 85109438 | No Purchase |
| 85109145 | No Loss | 85109246 | No Loss | 85109354 | No Purchase | 85109439 | No Loss |
| 85109147 | No Loss | 85109247 | No Loss | 85109355 | No Loss | 85109442 | No Loss |
| 85109148 | No Loss | 85109248 | No Loss | 85109356 | No Loss | 85109443 | No Loss |
| 85109149 | No Loss | 85109250 | No Loss | 85109357 | No Loss | 85109445 | No Loss |
| 85109150 | No Loss | 85109251 | No Loss | 85109358 | No Loss | 85109448 | No Loss |
| 85109152 | No Loss | 85109267 | No Loss | 85109359 | No Loss | 85109449 | No Loss |
| 85109155 | No Loss | 85109269 | No Loss | 85109361 | No Loss | 85109450 | No Loss |
| 85109158 | No Loss | 85109270 | No Loss | 85109362 | No Loss | 85109455 | No Loss |
| 85109159 | No Loss | 85109272 | No Loss | 85109363 | No Loss | 85109456 | No Loss |
| 85109163 | No Loss | 85109273 | No Loss | 85109364 | No Loss | 85109457 | No Loss |
| 85109164 | No Loss | 85109276 | No Loss | 85109365 | No Loss | 85109458 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85109459 | No Loss | 85109540 | No Loss | 85109627 | No Loss | 85109721 | No Loss |
| 85109461 | No Purchase | 85109542 | No Loss | 85109628 | No Loss | 85109722 | No Loss |
| 85109462 | No Loss | 85109543 | No Loss | 85109629 | No Loss | 85109725 | No Loss |
| 85109464 | No Purchase | 85109544 | No Loss | 85109631 | No Loss | 85109727 | No Loss |
| 85109465 | No Purchase | 85109545 | No Loss | 85109633 | No Loss | 85109731 | No Loss |
| 85109466 | No Loss | 85109546 | No Loss | 85109634 | No Loss | 85109734 | No Purchase |
| 85109467 | No Loss | 85109547 | No Loss | 85109636 | No Loss | 85109735 | No Loss |
| 85109469 | No Loss | 85109548 | No Loss | 85109637 | No Loss | 85109736 | No Purchase |
| 85109470 | No Loss | 85109550 | No Loss | 85109640 | No Purchase | 85109741 | No Loss |
| 85109471 | No Loss | 85109551 | No Loss | 85109642 | No Loss | 85109744 | No Loss |
| 85109475 | No Loss | 85109559 | No Loss | 85109643 | No Loss | 85109745 | No Loss |
| 85109476 | No Loss | 85109560 | No Loss | 85109651 | No Loss | 85109746 | No Loss |
| 85109477 | No Loss | 85109561 | No Loss | 85109658 | No Loss | 85109749 | No Loss |
| 85109478 | No Loss | 85109562 | No Loss | 85109660 | No Loss | 85109750 | No Loss |
| 85109479 | No Loss | 85109563 | No Loss | 85109664 | No Loss | 85109752 | No Loss |
| 85109480 | No Loss | 85109565 | No Loss | 85109665 | No Loss | 85109754 | No Loss |
| 85109485 | No Loss | 85109566 | No Loss | 85109666 | No Loss | 85109758 | No Loss |
| 85109486 | No Loss | 85109567 | No Loss | 85109667 | No Loss | 85109764 | No Loss |
| 85109487 | No Loss | 85109568 | No Loss | 85109668 | No Loss | 85109767 | No Loss |
| 85109488 | No Loss | 85109569 | No Loss | 85109669 | No Loss | 85109772 | No Loss |
| 85109489 | No Loss | 85109570 | No Loss | 85109672 | No Loss | 85109773 | No Loss |
| 85109490 | No Loss | 85109571 | No Loss | 85109676 | No Loss | 85109774 | No Loss |
| 85109491 | No Loss | 85109573 | No Loss | 85109677 | No Loss | 85109775 | No Loss |
| 85109495 | No Purchase | 85109574 | No Loss | 85109679 | No Loss | 85109776 | No Loss |
| 85109496 | No Loss | 85109575 | No Loss | 85109680 | No Loss | 85109780 | No Loss |
| 85109497 | No Loss | 85109576 | No Purchase | 85109681 | No Loss | 85109782 | No Purchase |
| 85109498 | No Loss | 85109577 | No Loss | 85109683 | No Loss | 85109783 | No Loss |
| 85109499 | No Loss | 85109578 | No Purchase | 85109684 | No Purchase | 85109785 | No Loss |
| 85109500 | No Loss | 85109579 | No Loss | 85109685 | No Loss | 85109806 | No Loss |
| 85109501 | No Loss | 85109580 | No Purchase | 85109687 | No Loss | 85109807 | No Loss |
| 85109504 | No Loss | 85109581 | No Loss | 85109691 | No Loss | 85109809 | No Loss |
| 85109505 | No Loss | 85109584 | No Loss | 85109692 | No Loss | 85109810 | No Loss |
| 85109512 | No Loss | 85109585 | No Loss | 85109693 | No Loss | 85109812 | No Loss |
| 85109514 | No Loss | 85109586 | No Purchase | 85109694 | No Loss | 85109814 | No Loss |
| 85109522 | No Purchase | 85109591 | No Purchase | 85109696 | No Loss | 85109815 | No Loss |
| 85109523 | No Purchase | 85109595 | No Loss | 85109697 | No Loss | 85109817 | No Loss |
| 85109524 | No Loss | 85109599 | No Loss | 85109698 | No Loss | 85109818 | No Loss |
| 85109525 | No Loss | 85109601 | No Loss | 85109701 | No Loss | 85109821 | No Loss |
| 85109528 | No Loss | 85109602 | No Loss | 85109706 | No Loss | 85109822 | No Loss |
| 85109530 | No Loss | 85109604 | No Loss | 85109707 | No Loss | 85109825 | No Loss |
| 85109532 | No Loss | 85109605 | No Loss | 85109708 | No Loss | 85109828 | No Loss |
| 85109533 | No Loss | 85109608 | No Loss | 85109710 | No Loss | 85109829 | No Loss |
| 85109535 | No Loss | 85109612 | No Loss | 85109711 | No Loss | 85109832 | No Loss |
| 85109537 | No Loss | 85109619 | No Loss | 85109712 | No Loss | 85109838 | No Loss |
| 85109538 | No Loss | 85109623 | No Loss | 85109713 | No Loss | 85109840 | No Loss |
| 85109539 | No Loss | 85109626 | No Loss | 85109717 | No Loss | 85109841 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85109842 | No Loss | 85110034 | No Purchase | 85110113 | No Loss | 85110204 | No Loss |
| 85109850 | No Loss | 85110035 | No Purchase | 85110114 | No Loss | 85110206 | No Loss |
| 85109855 | No Loss | 85110036 | No Purchase | 85110115 | No Loss | 85110212 | No Loss |
| 85109858 | No Loss | 85110037 | No Purchase | 85110116 | No Loss | 85110214 | No Loss |
| 85109859 | No Loss | 85110038 | No Purchase | 85110119 | No Loss | 85110215 | No Purchase |
| 85109862 | No Loss | 85110039 | No Loss | 85110120 | No Loss | 85110216 | No Loss |
| 85109872 | No Loss | 85110040 | No Purchase | 85110123 | No Purchase | 85110217 | No Purchase |
| 85109879 | No Loss | 85110041 | No Purchase | 85110125 | No Loss | 85110218 | No Purchase |
| 85109880 | No Loss | 85110042 | No Purchase | 85110126 | No Purchase | 85110219 | No Purchase |
| 85109881 | No Loss | 85110043 | No Purchase | 85110127 | No Loss | 85110222 | No Purchase |
| 85109883 | No Loss | 85110044 | No Purchase | 85110129 | No Loss | 85110223 | No Purchase |
| 85109889 | No Loss | 85110045 | No Purchase | 85110130 | No Purchase | 85110225 | No Loss |
| 85109890 | No Loss | 85110046 | No Purchase | 85110132 | No Purchase | 85110226 | No Loss |
| 85109892 | No Loss | 85110048 | No Purchase | 85110133 | No Loss | 85110228 | No Purchase |
| 85109915 | No Loss | 85110049 | No Loss | 85110135 | No Loss | 85110229 | No Purchase |
| 85109942 | No Loss | 85110051 | No Loss | 85110144 | No Loss | 85110231 | No Loss |
| 85109948 | No Loss | 85110054 | No Loss | 85110145 | No Purchase | 85110233 | No Purchase |
| 85109949 | No Loss | 85110055 | No Loss | 85110152 | No Loss | 85110236 | No Purchase |
| 85109959 | No Loss | 85110056 | No Loss | 85110155 | No Loss | 85110237 | No Purchase |
| 85109971 | No Loss | 85110057 | No Loss | 85110158 | No Loss | 85110238 | No Loss |
| 85109976 | No Loss | 85110060 | No Loss | 85110159 | No Loss | 85110239 | No Purchase |
| 85109978 | No Loss | 85110061 | No Loss | 85110165 | No Loss | 85110240 | No Loss |
| 85109979 | No Loss | 85110064 | No Loss | 85110166 | No Loss | 85110241 | No Loss |
| 85109980 | No Loss | 85110065 | No Loss | 85110168 | No Loss | 85110242 | No Purchase |
| 85109984 | No Loss | 85110067 | No Loss | 85110169 | No Loss | 85110244 | No Purchase |
| 85109985 | No Loss | 85110069 | No Loss | 85110170 | No Purchase | 85110245 | No Loss |
| 85109987 | No Loss | 85110070 | No Loss | 85110171 | No Loss | 85110247 | No Purchase |
| 85109988 | No Loss | 85110071 | No Loss | 85110173 | No Loss | 85110248 | No Purchase |
| 85109992 | No Loss | 85110072 | No Loss | 85110177 | No Loss | 85110249 | No Purchase |
| 85109993 | No Purchase | 85110073 | No Loss | 85110178 | No Loss | 85110250 | No Loss |
| 85109996 | No Purchase | 85110076 | No Loss | 85110179 | No Loss | 85110251 | No Loss |
| 85109997 | No Loss | 85110078 | No Loss | 85110180 | No Purchase | 85110252 | No Loss |
| 85110000 | No Purchase | 85110079 | No Loss | 85110182 | No Loss | 85110254 | No Loss |
| 85110001 | No Loss | 85110082 | No Loss | 85110184 | No Loss | 85110255 | No Purchase |
| 85110010 | No Loss | 85110083 | No Loss | 85110187 | No Loss | 85110256 | No Purchase |
| 85110011 | No Loss | 85110084 | No Purchase | 85110188 | No Loss | 85110257 | No Purchase |
| 85110012 | No Purchase | 85110088 | No Loss | 85110189 | No Loss | 85110258 | No Loss |
| 85110013 | No Loss | 85110089 | No Loss | 85110190 | No Loss | 85110261 | No Loss |
| 85110015 | No Loss | 85110094 | No Loss | 85110193 | No Loss | 85110262 | No Purchase |
| 85110025 | No Loss | 85110095 | No Loss | 85110194 | No Loss | 85110263 | No Loss |
| 85110026 | No Loss | 85110096 | No Loss | 85110195 | No Loss | 85110264 | No Loss |
| 85110027 | No Loss | 85110097 | No Loss | 85110196 | No Loss | 85110265 | No Purchase |
| 85110028 | No Loss | 85110103 | No Loss | 85110197 | No Loss | 85110266 | No Purchase |
| 85110030 | No Loss | 85110106 | No Loss | 85110198 | No Loss | 85110267 | No Purchase |
| 85110031 | No Loss | 85110109 | No Loss | 85110201 | No Loss | 85110268 | No Loss |
| 85110032 | No Loss | 85110111 | No Loss | 85110202 | No Loss | 85110269 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85110270 | No Loss | 85110348 | No Purchase | 85110412 | No Loss | 85110472 | No Loss |
| 85110274 | No Loss | 85110349 | No Loss | 85110413 | No Loss | 85110473 | No Loss |
| 85110276 | No Loss | 85110350 | No Loss | 85110414 | No Loss | 85110474 | No Loss |
| 85110277 | No Loss | 85110351 | No Loss | 85110415 | No Loss | 85110476 | No Purchase |
| 85110280 | No Loss | 85110354 | No Loss | 85110416 | No Loss | 85110481 | No Purchase |
| 85110283 | No Loss | 85110357 | No Loss | 85110420 | No Purchase | 85110485 | No Loss |
| 85110286 | No Loss | 85110358 | No Loss | 85110421 | No Loss | 85110488 | No Purchase |
| 85110287 | No Loss | 85110360 | No Loss | 85110423 | No Loss | 85110491 | No Loss |
| 85110289 | No Purchase | 85110361 | No Loss | 85110424 | No Loss | 85110492 | No Loss |
| 85110290 | No Loss | 85110362 | No Loss | 85110425 | No Loss | 85110494 | No Loss |
| 85110291 | No Loss | 85110363 | No Purchase | 85110426 | No Loss | 85110497 | No Loss |
| 85110293 | No Loss | 85110364 | No Loss | 85110427 | No Loss | 85110498 | No Loss |
| 85110294 | No Loss | 85110369 | No Loss | 85110429 | No Loss | 85110499 | No Loss |
| 85110295 | No Loss | 85110370 | No Loss | 85110430 | No Loss | 85110500 | No Loss |
| 85110296 | No Loss | 85110371 | No Loss | 85110431 | No Loss | 85110501 | No Loss |
| 85110297 | No Loss | 85110372 | No Loss | 85110432 | No Loss | 85110502 | No Loss |
| 85110298 | No Loss | 85110373 | No Loss | 85110433 | No Loss | 85110503 | No Loss |
| 85110299 | No Loss | 85110374 | No Loss | 85110434 | No Loss | 85110504 | No Loss |
| 85110300 | No Loss | 85110375 | No Loss | 85110435 | No Loss | 85110505 | No Loss |
| 85110301 | No Loss | 85110382 | No Loss | 85110436 | No Loss | 85110506 | No Loss |
| 85110305 | No Loss | 85110383 | No Loss | 85110437 | No Loss | 85110507 | No Loss |
| 85110307 | No Loss | 85110384 | No Loss | 85110438 | No Loss | 85110508 | No Loss |
| 85110308 | No Loss | 85110385 | No Loss | 85110439 | No Loss | 85110509 | No Loss |
| 85110310 | No Purchase | 85110386 | No Loss | 85110440 | No Loss | 85110510 | No Loss |
| 85110311 | No Purchase | 85110387 | No Loss | 85110446 | No Loss | 85110511 | No Loss |
| 85110313 | No Loss | 85110388 | No Loss | 85110447 | No Loss | 85110512 | No Loss |
| 85110315 | No Loss | 85110389 | No Loss | 85110448 | No Loss | 85110513 | No Loss |
| 85110316 | No Loss | 85110390 | No Loss | 85110449 | No Loss | 85110514 | No Loss |
| 85110319 | No Loss | 85110391 | No Loss | 85110450 | No Loss | 85110515 | No Loss |
| 85110320 | No Loss | 85110392 | No Loss | 85110451 | No Loss | 85110516 | No Loss |
| 85110323 | No Loss | 85110393 | No Loss | 85110452 | No Loss | 85110517 | No Loss |
| 85110324 | No Loss | 85110394 | No Loss | 85110453 | No Loss | 85110518 | No Loss |
| 85110326 | No Loss | 85110396 | No Loss | 85110454 | No Loss | 85110519 | No Loss |
| 85110327 | No Loss | 85110397 | No Loss | 85110455 | No Loss | 85110520 | No Loss |
| 85110328 | No Loss | 85110399 | No Loss | 85110456 | No Loss | 85110521 | No Loss |
| 85110329 | No Loss | 85110400 | No Loss | 85110457 | No Loss | 85110522 | No Loss |
| 85110330 | No Loss | 85110401 | No Loss | 85110458 | No Loss | 85110523 | No Loss |
| 85110331 | No Loss | 85110403 | No Loss | 85110459 | No Loss | 85110524 | No Loss |
| 85110334 | No Loss | 85110404 | No Loss | 85110460 | No Loss | 85110525 | No Loss |
| 85110335 | No Loss | 85110405 | No Loss | 85110461 | No Loss | 85110526 | No Loss |
| 85110337 | No Loss | 85110406 | No Loss | 85110463 | No Loss | 85110527 | No Loss |
| 85110339 | No Purchase | 85110407 | No Loss | 85110464 | No Loss | 85110531 | No Loss |
| 85110340 | No Loss | 85110408 | No Loss | 85110466 | No Loss | 85110532 | No Loss |
| 85110343 | No Purchase | 85110409 | No Loss | 85110467 | No Loss | 85110533 | No Loss |
| 85110345 | No Loss | 85110410 | No Loss | 85110468 | No Loss | 85110534 | No Loss |
| 85110346 | No Loss | 85110411 | No Loss | 85110471 | No Loss | 85110535 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85110536 | No Loss | 85110600 | No Purchase | 85110652 | No Loss | 85110708 | No Purchase |
| 85110537 | No Loss | 85110601 | No Loss | 85110654 | No Loss | 85110709 | No Purchase |
| 85110539 | No Loss | 85110602 | No Purchase | 85110656 | No Purchase | 85110710 | No Loss |
| 85110540 | No Loss | 85110603 | No Loss | 85110657 | No Loss | 85110711 | No Purchase |
| 85110543 | No Loss | 85110604 | No Purchase | 85110658 | No Purchase | 85110713 | No Purchase |
| 85110544 | No Loss | 85110605 | No Loss | 85110660 | No Purchase | 85110714 | No Purchase |
| 85110545 | No Loss | 85110608 | No Loss | 85110661 | No Loss | 85110715 | No Purchase |
| 85110546 | No Loss | 85110609 | No Loss | 85110662 | No Purchase | 85110717 | No Purchase |
| 85110550 | No Loss | 85110610 | No Loss | 85110663 | No Purchase | 85110718 | No Purchase |
| 85110553 | No Loss | 85110611 | No Loss | 85110664 | No Loss | 85110719 | No Loss |
| 85110554 | No Loss | 85110612 | No Purchase | 85110665 | No Purchase | 85110720 | No Purchase |
| 85110555 | No Loss | 85110613 | No Loss | 85110666 | No Loss | 85110721 | No Loss |
| 85110556 | No Loss | 85110615 | No Loss | 85110667 | No Loss | 85110723 | No Loss |
| 85110557 | No Loss | 85110616 | No Purchase | 85110668 | No Loss | 85110724 | No Purchase |
| 85110558 | No Loss | 85110617 | No Purchase | 85110670 | No Purchase | 85110725 | No Purchase |
| 85110559 | No Loss | 85110618 | No Loss | 85110671 | No Purchase | 85110726 | No Purchase |
| 85110560 | No Loss | 85110619 | No Purchase | 85110673 | No Purchase | 85110727 | No Loss |
| 85110561 | No Purchase | 85110620 | No Loss | 85110674 | No Loss | 85110729 | No Loss |
| 85110562 | No Loss | 85110621 | No Loss | 85110675 | No Loss | 85110730 | No Purchase |
| 85110563 | No Loss | 85110622 | No Purchase | 85110676 | No Loss | 85110731 | No Purchase |
| 85110564 | No Loss | 85110623 | No Purchase | 85110677 | No Purchase | 85110732 | No Purchase |
| 85110565 | No Loss | 85110624 | No Loss | 85110678 | No Loss | 85110733 | No Loss |
| 85110568 | No Loss | 85110625 | No Purchase | 85110679 | No Purchase | 85110734 | No Purchase |
| 85110570 | No Loss | 85110627 | No Purchase | 85110682 | No Loss | 85110738 | No Purchase |
| 85110571 | No Loss | 85110629 | No Purchase | 85110683 | No Purchase | 85110739 | No Loss |
| 85110574 | No Loss | 85110630 | No Purchase | 85110684 | No Loss | 85110740 | No Purchase |
| 85110577 | No Loss | 85110631 | No Loss | 85110685 | No Purchase | 85110741 | No Loss |
| 85110578 | No Loss | 85110632 | No Purchase | 85110686 | No Purchase | 85110742 | No Purchase |
| 85110581 | No Loss | 85110633 | No Loss | 85110688 | No Loss | 85110743 | No Loss |
| 85110582 | No Loss | 85110634 | No Purchase | 85110689 | No Purchase | 85110744 | No Purchase |
| 85110583 | No Loss | 85110635 | No Purchase | 85110690 | No Loss | 85110745 | No Purchase |
| 85110584 | No Loss | 85110637 | No Purchase | 85110691 | No Loss | 85110746 | No Purchase |
| 85110585 | No Loss | 85110638 | No Purchase | 85110692 | No Loss | 85110748 | No Loss |
| 85110586 | No Purchase | 85110639 | No Purchase | 85110693 | No Purchase | 85110749 | No Purchase |
| 85110587 | No Purchase | 85110640 | No Purchase | 85110695 | No Purchase | 85110754 | No Loss |
| 85110588 | No Purchase | 85110641 | No Loss | 85110696 | No Loss | 85110756 | No Purchase |
| 85110589 | No Purchase | 85110642 | No Loss | 85110697 | No Loss | 85110757 | No Loss |
| 85110590 | No Loss | 85110643 | No Loss | 85110698 | No Purchase | 85110758 | No Loss |
| 85110591 | No Purchase | 85110644 | No Loss | 85110699 | No Purchase | 85110761 | No Purchase |
| 85110592 | No Loss | 85110645 | No Loss | 85110700 | No Loss | 85110762 | No Purchase |
| 85110593 | No Purchase | 85110646 | No Purchase | 85110701 | No Loss | 85110763 | No Purchase |
| 85110594 | No Loss | 85110647 | No Purchase | 85110702 | No Purchase | 85110764 | No Purchase |
| 85110595 | No Loss | 85110648 | No Purchase | 85110703 | No Loss | 85110765 | No Loss |
| 85110596 | No Loss | 85110649 | No Loss | 85110704 | No Purchase | 85110766 | No Purchase |
| 85110597 | No Purchase | 85110650 | No Purchase | 85110706 | No Purchase | 85110767 | No Purchase |
| 85110598 | No Purchase | 85110651 | No Purchase | 85110707 | No Loss | 85110769 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85110772 | No Loss | 85110830 | No Loss | 85110887 | No Purchase | 85110937 | No Purchase |
| 85110773 | No Purchase | 85110831 | No Loss | 85110888 | No Loss | 85110938 | No Purchase |
| 85110774 | No Loss | 85110832 | No Loss | 85110889 | No Purchase | 85110939 | No Purchase |
| 85110776 | No Purchase | 85110833 | No Purchase | 85110890 | No Loss | 85110940 | No Purchase |
| 85110778 | No Purchase | 85110834 | No Loss | 85110891 | No Purchase | 85110941 | No Purchase |
| 85110779 | No Purchase | 85110835 | No Purchase | 85110894 | No Purchase | 85110943 | No Purchase |
| 85110780 | No Purchase | 85110836 | No Purchase | 85110895 | No Purchase | 85110944 | No Loss |
| 85110784 | No Purchase | 85110837 | No Loss | 85110896 | No Loss | 85110946 | No Purchase |
| 85110785 | No Loss | 85110838 | No Loss | 85110898 | No Purchase | 85110947 | No Purchase |
| 85110786 | No Loss | 85110840 | No Loss | 85110899 | No Purchase | 85110950 | No Purchase |
| 85110787 | No Loss | 85110842 | No Loss | 85110900 | No Purchase | 85110951 | No Purchase |
| 85110788 | No Purchase | 85110843 | No Purchase | 85110901 | No Purchase | 85110955 | No Loss |
| 85110789 | No Purchase | 85110845 | No Loss | 85110902 | No Purchase | 85110957 | No Purchase |
| 85110790 | No Loss | 85110847 | No Purchase | 85110903 | No Purchase | 85110959 | No Purchase |
| 85110791 | No Purchase | 85110849 | No Loss | 85110904 | No Loss | 85110960 | No Purchase |
| 85110792 | No Loss | 85110850 | No Purchase | 85110905 | No Purchase | 85110961 | No Loss |
| 85110793 | No Loss | 85110851 | No Purchase | 85110906 | No Loss | 85110962 | No Purchase |
| 85110794 | No Purchase | 85110852 | No Purchase | 85110907 | No Purchase | 85110963 | No Purchase |
| 85110795 | No Purchase | 85110854 | No Purchase | 85110908 | No Loss | 85110965 | No Purchase |
| 85110796 | No Purchase | 85110856 | No Purchase | 85110909 | No Purchase | 85110966 | No Purchase |
| 85110797 | No Loss | 85110857 | No Loss | 85110910 | No Loss | 85110968 | No Purchase |
| 85110799 | No Loss | 85110858 | No Purchase | 85110911 | No Loss | 85110971 | No Purchase |
| 85110800 | No Purchase | 85110859 | No Loss | 85110912 | No Purchase | 85110972 | No Purchase |
| 85110802 | No Purchase | 85110860 | No Loss | 85110913 | No Purchase | 85110973 | No Loss |
| 85110803 | No Purchase | 85110862 | No Loss | 85110914 | No Loss | 85110976 | No Purchase |
| 85110804 | No Purchase | 85110863 | No Purchase | 85110915 | No Purchase | 85110977 | No Loss |
| 85110805 | No Loss | 85110864 | No Purchase | 85110916 | No Loss | 85110978 | No Purchase |
| 85110806 | No Loss | 85110865 | No Purchase | 85110917 | No Purchase | 85110979 | No Purchase |
| 85110807 | No Purchase | 85110866 | No Loss | 85110918 | No Loss | 85110980 | No Loss |
| 85110808 | No Loss | 85110867 | No Purchase | 85110919 | No Purchase | 85110982 | No Loss |
| 85110809 | No Purchase | 85110868 | No Purchase | 85110921 | No Loss | 85110983 | No Purchase |
| 85110810 | No Loss | 85110870 | No Loss | 85110922 | No Purchase | 85110984 | No Loss |
| 85110811 | No Loss | 85110871 | No Loss | 85110923 | No Loss | 85110985 | No Loss |
| 85110812 | No Purchase | 85110872 | No Purchase | 85110924 | No Purchase | 85110987 | No Purchase |
| 85110813 | No Purchase | 85110873 | No Purchase | 85110925 | No Purchase | 85110989 | No Purchase |
| 85110814 | No Purchase | 85110874 | No Loss | 85110926 | No Purchase | 85110990 | No Loss |
| 85110815 | No Purchase | 85110875 | No Purchase | 85110927 | No Purchase | 85110991 | No Purchase |
| 85110816 | No Loss | 85110876 | No Purchase | 85110928 | No Purchase | 85110992 | No Loss |
| 85110818 | No Loss | 85110877 | No Purchase | 85110929 | No Loss | 85110993 | No Loss |
| 85110821 | No Loss | 85110878 | No Purchase | 85110930 | No Loss | 85110994 | No Loss |
| 85110822 | No Purchase | 85110881 | No Loss | 85110931 | No Purchase | 85110995 | No Purchase |
| 85110824 | No Purchase | 85110882 | No Loss | 85110932 | No Loss | 85110996 | No Loss |
| 85110825 | No Purchase | 85110883 | No Purchase | 85110933 | No Purchase | 85110997 | No Purchase |
| 85110826 | No Loss | 85110884 | No Loss | 85110934 | No Loss | 85111000 | No Loss |
| 85110828 | No Loss | 85110885 | No Loss | 85110935 | No Loss | 85111001 | No Purchase |
| 85110829 | No Loss | 85110886 | No Purchase | 85110936 | No Loss | 85111002 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85111003 | No Purchase | 85111057 | No Purchase | 85111120 | No Purchase | 85111176 | No Purchase |
| 85111004 | No Loss | 85111058 | No Loss | 85111121 | No Purchase | 85111177 | No Loss |
| 85111005 | No Purchase | 85111060 | No Purchase | 85111122 | No Loss | 85111178 | No Purchase |
| 85111006 | No Purchase | 85111061 | No Loss | 85111123 | No Purchase | 85111180 | No Loss |
| 85111007 | No Purchase | 85111062 | No Purchase | 85111124 | No Purchase | 85111181 | No Purchase |
| 85111008 | No Purchase | 85111063 | No Loss | 85111125 | No Purchase | 85111182 | No Purchase |
| 85111010 | No Loss | 85111065 | No Loss | 85111126 | No Purchase | 85111183 | No Purchase |
| 85111011 | No Loss | 85111067 | No Purchase | 85111127 | No Purchase | 85111185 | No Purchase |
| 85111012 | No Purchase | 85111068 | No Purchase | 85111128 | No Loss | 85111187 | No Loss |
| 85111013 | No Purchase | 85111070 | No Purchase | 85111129 | No Loss | 85111188 | No Purchase |
| 85111014 | No Loss | 85111071 | No Purchase | 85111130 | No Purchase | 85111189 | No Loss |
| 85111015 | No Loss | 85111072 | No Loss | 85111131 | No Loss | 85111190 | No Purchase |
| 85111016 | No Loss | 85111073 | No Purchase | 85111132 | No Loss | 85111191 | No Purchase |
| 85111018 | No Loss | 85111076 | No Purchase | 85111134 | No Loss | 85111192 | No Loss |
| 85111019 | No Purchase | 85111078 | No Loss | 85111135 | No Loss | 85111193 | No Loss |
| 85111020 | No Purchase | 85111079 | No Purchase | 85111136 | No Purchase | 85111194 | No Purchase |
| 85111022 | No Purchase | 85111082 | No Purchase | 85111138 | No Loss | 85111195 | No Loss |
| 85111023 | No Loss | 85111083 | No Loss | 85111139 | No Loss | 85111196 | No Purchase |
| 85111024 | No Loss | 85111084 | No Loss | 85111141 | No Loss | 85111197 | No Loss |
| 85111025 | No Purchase | 85111085 | No Loss | 85111142 | No Purchase | 85111198 | No Loss |
| 85111026 | No Purchase | 85111086 | No Purchase | 85111143 | No Loss | 85111199 | No Purchase |
| 85111027 | No Purchase | 85111087 | No Loss | 85111144 | No Purchase | 85111201 | No Purchase |
| 85111028 | No Loss | 85111088 | No Purchase | 85111147 | No Loss | 85111202 | No Purchase |
| 85111030 | No Purchase | 85111089 | No Purchase | 85111151 | No Purchase | 85111203 | No Purchase |
| 85111031 | No Purchase | 85111090 | No Loss | 85111152 | No Loss | 85111204 | No Purchase |
| 85111032 | No Loss | 85111092 | No Purchase | 85111153 | No Purchase | 85111205 | No Purchase |
| 85111033 | No Loss | 85111093 | No Purchase | 85111154 | No Loss | 85111206 | No Purchase |
| 85111034 | No Purchase | 85111094 | No Loss | 85111155 | No Loss | 85111207 | No Loss |
| 85111035 | No Loss | 85111095 | No Loss | 85111156 | No Purchase | 85111208 | No Purchase |
| 85111036 | No Purchase | 85111096 | No Loss | 85111159 | No Purchase | 85111209 | No Purchase |
| 85111038 | No Purchase | 85111097 | No Purchase | 85111160 | No Purchase | 85111211 | No Loss |
| 85111040 | No Purchase | 85111100 | No Purchase | 85111161 | No Loss | 85111212 | No Purchase |
| 85111041 | No Loss | 85111104 | No Purchase | 85111162 | No Purchase | 85111213 | No Purchase |
| 85111043 | No Purchase | 85111105 | No Purchase | 85111163 | No Purchase | 85111215 | No Loss |
| 85111044 | No Purchase | 85111106 | No Loss | 85111164 | No Loss | 85111216 | No Purchase |
| 85111045 | No Loss | 85111107 | No Purchase | 85111165 | No Purchase | 85111217 | No Purchase |
| 85111046 | No Purchase | 85111108 | No Purchase | 85111166 | No Purchase | 85111219 | No Loss |
| 85111047 | No Loss | 85111109 | No Loss | 85111167 | No Purchase | 85111220 | No Purchase |
| 85111048 | No Purchase | 85111110 | No Loss | 85111168 | No Loss | 85111221 | No Purchase |
| 85111049 | No Purchase | 85111111 | No Purchase | 85111169 | No Purchase | 85111222 | No Purchase |
| 85111050 | No Purchase | 85111112 | No Purchase | 85111170 | No Purchase | 85111223 | No Purchase |
| 85111051 | No Loss | 85111113 | No Purchase | 85111171 | No Loss | 85111224 | No Purchase |
| 85111052 | No Loss | 85111114 | No Loss | 85111172 | No Loss | 85111225 | No Loss |
| 85111054 | No Purchase | 85111116 | No Loss | 85111173 | No Purchase | 85111226 | No Loss |
| 85111055 | No Purchase | 85111117 | No Purchase | 85111174 | No Purchase | 85111227 | No Purchase |
| 85111056 | No Loss | 85111119 | No Purchase | 85111175 | No Purchase | 85111228 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85111230 | No Loss | 85111286 | No Purchase | 85111334 | No Purchase | 85111396 | No Purchase |
| 85111231 | No Loss | 85111287 | No Purchase | 85111337 | No Loss | 85111397 | No Purchase |
| 85111232 | No Purchase | 85111288 | No Purchase | 85111338 | No Loss | 85111398 | No Purchase |
| 85111234 | No Purchase | 85111289 | No Loss | 85111339 | No Loss | 85111399 | No Loss |
| 85111235 | No Loss | 85111290 | No Loss | 85111340 | No Loss | 85111401 | No Purchase |
| 85111236 | No Purchase | 85111291 | No Purchase | 85111341 | No Purchase | 85111402 | No Purchase |
| 85111237 | No Purchase | 85111292 | No Loss | 85111342 | No Loss | 85111403 | No Loss |
| 85111239 | No Purchase | 85111293 | No Purchase | 85111343 | No Loss | 85111404 | No Loss |
| 85111240 | No Purchase | 85111294 | No Loss | 85111345 | No Purchase | 85111406 | No Purchase |
| 85111243 | No Purchase | 85111295 | No Loss | 85111346 | No Loss | 85111407 | No Loss |
| 85111244 | No Purchase | 85111296 | No Purchase | 85111347 | No Purchase | 85111408 | No Purchase |
| 85111246 | No Purchase | 85111297 | No Purchase | 85111349 | No Loss | 85111409 | No Purchase |
| 85111247 | No Loss | 85111298 | No Purchase | 85111350 | No Loss | 85111410 | No Purchase |
| 85111248 | No Purchase | 85111299 | No Loss | 85111351 | No Loss | 85111411 | No Purchase |
| 85111250 | No Purchase | 85111300 | No Loss | 85111352 | No Loss | 85111412 | No Loss |
| 85111251 | No Purchase | 85111301 | No Purchase | 85111353 | No Loss | 85111414 | No Loss |
| 85111252 | No Loss | 85111302 | No Purchase | 85111355 | No Purchase | 85111416 | No Purchase |
| 85111253 | No Purchase | 85111303 | No Purchase | 85111356 | No Loss | 85111418 | No Purchase |
| 85111254 | No Purchase | 85111304 | No Purchase | 85111357 | No Loss | 85111420 | No Purchase |
| 85111255 | No Purchase | 85111305 | No Loss | 85111358 | No Purchase | 85111422 | No Purchase |
| 85111256 | No Loss | 85111306 | No Purchase | 85111359 | No Purchase | 85111424 | No Purchase |
| 85111257 | No Purchase | 85111307 | No Purchase | 85111360 | No Loss | 85111425 | No Purchase |
| 85111258 | No Loss | 85111308 | No Loss | 85111361 | No Purchase | 85111427 | No Purchase |
| 85111259 | No Loss | 85111309 | No Loss | 85111362 | No Loss | 85111428 | No Purchase |
| 85111260 | No Purchase | 85111310 | No Loss | 85111363 | No Loss | 85111429 | No Loss |
| 85111262 | No Purchase | 85111311 | No Purchase | 85111364 | No Loss | 85111430 | No Loss |
| 85111264 | No Loss | 85111312 | No Purchase | 85111368 | No Loss | 85111432 | No Purchase |
| 85111265 | No Loss | 85111313 | No Purchase | 85111369 | No Loss | 85111433 | No Purchase |
| 85111266 | No Purchase | 85111315 | No Purchase | 85111370 | No Purchase | 85111435 | No Loss |
| 85111267 | No Purchase | 85111316 | No Loss | 85111371 | No Purchase | 85111436 | No Purchase |
| 85111268 | No Loss | 85111317 | No Loss | 85111373 | No Purchase | 85111437 | No Loss |
| 85111269 | No Loss | 85111318 | No Loss | 85111375 | No Purchase | 85111438 | No Purchase |
| 85111270 | No Loss | 85111319 | No Loss | 85111378 | No Purchase | 85111439 | No Loss |
| 85111272 | No Loss | 85111320 | No Loss | 85111379 | No Purchase | 85111440 | No Loss |
| 85111274 | No Loss | 85111322 | No Purchase | 85111380 | No Loss | 85111441 | No Purchase |
| 85111275 | No Loss | 85111323 | No Loss | 85111382 | No Purchase | 85111442 | No Purchase |
| 85111276 | No Loss | 85111324 | No Purchase | 85111383 | No Purchase | 85111443 | No Purchase |
| 85111277 | No Purchase | 85111325 | No Purchase | 85111384 | No Purchase | 85111444 | No Purchase |
| 85111278 | No Purchase | 85111326 | No Purchase | 85111385 | No Purchase | 85111445 | No Purchase |
| 85111279 | No Purchase | 85111327 | No Purchase | 85111387 | No Purchase | 85111446 | No Loss |
| 85111280 | No Loss | 85111328 | No Loss | 85111388 | No Loss | 85111447 | No Purchase |
| 85111281 | No Loss | 85111329 | No Loss | 85111389 | No Loss | 85111448 | No Purchase |
| 85111282 | No Purchase | 85111330 | No Purchase | 85111391 | No Purchase | 85111449 | No Purchase |
| 85111283 | No Purchase | 85111331 | No Purchase | 85111393 | No Purchase | 85111452 | No Purchase |
| 85111284 | No Loss | 85111332 | No Purchase | 85111394 | No Purchase | 85111454 | No Loss |
| 85111285 | No Purchase | 85111333 | No Loss | 85111395 | No Loss | 85111456 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85111458 | No Purchase | 85111511 | No Purchase | 85111570 | No Purchase | 85111620 | No Purchase |
| 85111459 | No Purchase | 85111512 | No Loss | 85111571 | No Purchase | 85111621 | No Loss |
| 85111461 | No Loss | 85111515 | No Purchase | 85111572 | No Loss | 85111622 | No Purchase |
| 85111462 | No Purchase | 85111516 | No Loss | 85111573 | No Purchase | 85111623 | No Purchase |
| 85111463 | No Loss | 85111517 | No Purchase | 85111574 | No Purchase | 85111624 | No Loss |
| 85111464 | No Purchase | 85111518 | No Loss | 85111575 | No Loss | 85111628 | No Purchase |
| 85111466 | No Loss | 85111519 | No Loss | 85111576 | No Loss | 85111630 | No Purchase |
| 85111467 | No Purchase | 85111522 | No Purchase | 85111577 | No Purchase | 85111631 | No Loss |
| 85111468 | No Loss | 85111523 | No Purchase | 85111578 | No Purchase | 85111632 | No Purchase |
| 85111469 | No Purchase | 85111524 | No Purchase | 85111580 | No Purchase | 85111633 | No Loss |
| 85111470 | No Loss | 85111525 | No Loss | 85111581 | No Loss | 85111634 | No Purchase |
| 85111471 | No Purchase | 85111526 | No Loss | 85111582 | No Loss | 85111635 | No Purchase |
| 85111474 | No Loss | 85111528 | No Purchase | 85111583 | No Purchase | 85111637 | No Loss |
| 85111475 | No Purchase | 85111530 | No Loss | 85111584 | No Purchase | 85111638 | No Purchase |
| 85111476 | No Purchase | 85111531 | No Loss | 85111586 | No Loss | 85111639 | No Purchase |
| 85111477 | No Loss | 85111532 | No Purchase | 85111587 | No Loss | 85111640 | No Loss |
| 85111478 | No Loss | 85111533 | No Purchase | 85111588 | No Purchase | 85111641 | No Purchase |
| 85111479 | No Purchase | 85111534 | No Loss | 85111589 | No Purchase | 85111642 | No Purchase |
| 85111480 | No Purchase | 85111535 | No Loss | 85111590 | No Purchase | 85111647 | No Loss |
| 85111481 | No Purchase | 85111537 | No Purchase | 85111591 | No Purchase | 85111648 | No Loss |
| 85111482 | No Loss | 85111538 | No Purchase | 85111592 | No Purchase | 85111649 | No Loss |
| 85111483 | No Purchase | 85111539 | No Purchase | 85111593 | No Loss | 85111650 | No Loss |
| 85111484 | No Purchase | 85111540 | No Loss | 85111594 | No Purchase | 85111654 | No Purchase |
| 85111486 | No Purchase | 85111541 | No Loss | 85111595 | No Loss | 85111655 | No Loss |
| 85111487 | No Purchase | 85111542 | No Purchase | 85111596 | No Purchase | 85111659 | No Loss |
| 85111488 | No Purchase | 85111543 | No Loss | 85111597 | No Loss | 85111661 | No Loss |
| 85111489 | No Purchase | 85111544 | No Loss | 85111598 | No Purchase | 85111662 | No Loss |
| 85111490 | No Loss | 85111546 | No Purchase | 85111599 | No Loss | 85111663 | No Loss |
| 85111491 | No Purchase | 85111547 | No Loss | 85111600 | No Loss | 85111664 | No Loss |
| 85111492 | No Purchase | 85111549 | No Loss | 85111601 | No Purchase | 85111665 | No Loss |
| 85111493 | No Purchase | 85111550 | No Loss | 85111603 | No Purchase | 85111666 | No Loss |
| 85111494 | No Purchase | 85111551 | No Loss | 85111604 | No Purchase | 85111667 | No Loss |
| 85111495 | No Purchase | 85111552 | No Loss | 85111605 | No Purchase | 85111669 | No Loss |
| 85111496 | No Purchase | 85111553 | No Loss | 85111606 | No Purchase | 85111670 | No Loss |
| 85111499 | No Purchase | 85111554 | No Loss | 85111607 | No Purchase | 85111671 | No Loss |
| 85111500 | No Purchase | 85111555 | No Loss | 85111608 | No Purchase | 85111672 | No Loss |
| 85111501 | No Loss | 85111556 | No Loss | 85111610 | No Purchase | 85111673 | No Loss |
| 85111502 | No Loss | 85111558 | No Purchase | 85111611 | No Loss | 85111674 | No Loss |
| 85111503 | No Purchase | 85111559 | No Purchase | 85111612 | No Purchase | 85111675 | No Loss |
| 85111504 | No Loss | 85111562 | No Purchase | 85111613 | No Loss | 85111677 | No Loss |
| 85111505 | No Purchase | 85111563 | No Purchase | 85111614 | No Loss | 85111678 | No Loss |
| 85111506 | No Loss | 85111564 | No Loss | 85111615 | No Purchase | 85111679 | No Loss |
| 85111507 | No Purchase | 85111565 | No Purchase | 85111616 | No Loss | 85111681 | No Loss |
| 85111508 | No Loss | 85111566 | No Purchase | 85111617 | No Purchase | 85111683 | No Loss |
| 85111509 | No Purchase | 85111568 | No Loss | 85111618 | No Purchase | 85111685 | No Loss |
| 85111510 | No Loss | 85111569 | No Loss | 85111619 | No Loss | 85111686 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85111687 | No Purchase | 85111760 | No Loss | 85111812 | No Loss | 85111884 | No Loss |
| 85111688 | No Loss | 85111761 | No Loss | 85111813 | No Loss | 85111885 | No Loss |
| 85111693 | No Loss | 85111762 | No Loss | 85111815 | No Loss | 85111886 | No Loss |
| 85111694 | No Loss | 85111764 | No Loss | 85111816 | No Loss | 85111887 | No Loss |
| 85111695 | No Loss | 85111765 | No Loss | 85111817 | No Loss | 85111888 | No Loss |
| 85111697 | No Loss | 85111766 | No Loss | 85111823 | No Loss | 85111889 | No Loss |
| 85111698 | No Loss | 85111767 | No Loss | 85111825 | No Loss | 85111890 | No Loss |
| 85111699 | No Loss | 85111768 | No Loss | 85111826 | No Loss | 85111891 | No Loss |
| 85111700 | No Loss | 85111769 | No Loss | 85111827 | No Loss | 85111892 | No Loss |
| 85111701 | No Loss | 85111770 | No Loss | 85111828 | No Loss | 85111893 | No Loss |
| 85111702 | No Loss | 85111771 | No Loss | 85111829 | No Loss | 85111894 | No Loss |
| 85111703 | No Loss | 85111773 | No Loss | 85111830 | No Loss | 85111895 | No Loss |
| 85111704 | No Loss | 85111774 | No Loss | 85111831 | No Loss | 85111896 | No Loss |
| 85111706 | No Loss | 85111775 | No Loss | 85111832 | No Loss | 85111897 | No Loss |
| 85111707 | No Loss | 85111776 | No Loss | 85111833 | No Loss | 85111898 | No Loss |
| 85111708 | No Loss | 85111777 | No Loss | 85111834 | No Loss | 85111899 | No Loss |
| 85111709 | No Loss | 85111778 | No Loss | 85111835 | No Loss | 85111900 | No Loss |
| 85111710 | No Loss | 85111779 | No Loss | 85111837 | No Loss | 85111901 | No Loss |
| 85111711 | No Loss | 85111780 | No Loss | 85111838 | No Loss | 85111902 | No Loss |
| 85111716 | No Loss | 85111781 | No Loss | 85111839 | No Loss | 85111903 | No Loss |
| 85111717 | No Loss | 85111782 | No Loss | 85111840 | No Loss | 85111904 | No Loss |
| 85111719 | No Loss | 85111783 | No Loss | 85111841 | No Loss | 85111908 | No Loss |
| 85111722 | No Loss | 85111784 | No Loss | 85111843 | No Purchase | 85111909 | No Loss |
| 85111723 | No Loss | 85111785 | No Loss | 85111844 | No Loss | 85111910 | No Loss |
| 85111724 | No Loss | 85111786 | No Loss | 85111845 | No Loss | 85111911 | No Loss |
| 85111727 | No Loss | 85111787 | No Loss | 85111846 | No Loss | 85111912 | No Loss |
| 85111729 | No Loss | 85111789 | No Loss | 85111847 | No Loss | 85111913 | No Loss |
| 85111730 | No Loss | 85111790 | No Loss | 85111848 | No Loss | 85111915 | No Loss |
| 85111732 | No Loss | 85111792 | No Loss | 85111849 | No Loss | 85111916 | No Loss |
| 85111733 | No Loss | 85111793 | No Loss | 85111852 | No Purchase | 85111918 | No Loss |
| 85111735 | No Loss | 85111794 | No Loss | 85111857 | No Purchase | 85111919 | No Loss |
| 85111736 | No Loss | 85111795 | No Loss | 85111864 | No Purchase | 85111920 | No Loss |
| 85111737 | No Loss | 85111796 | No Purchase | 85111867 | No Loss | 85111921 | No Loss |
| 85111738 | No Loss | 85111797 | No Loss | 85111870 | No Loss | 85111928 | No Purchase |
| 85111739 | No Loss | 85111798 | No Loss | 85111871 | No Loss | 85111929 | No Loss |
| 85111740 | No Loss | 85111800 | No Purchase | 85111873 | No Loss | 85111930 | No Loss |
| 85111745 | No Loss | 85111801 | No Loss | 85111874 | No Loss | 85111931 | No Loss |
| 85111746 | No Loss | 85111802 | No Loss | 85111875 | No Loss | 85111932 | No Loss |
| 85111747 | No Loss | 85111803 | No Loss | 85111876 | No Loss | 85111933 | No Loss |
| 85111749 | No Loss | 85111805 | No Loss | 85111877 | No Loss | 85111934 | No Loss |
| 85111750 | No Loss | 85111806 | No Loss | 85111878 | No Loss | 85111935 | No Loss |
| 85111751 | No Loss | 85111807 | No Loss | 85111879 | No Loss | 85111937 | No Purchase |
| 85111756 | No Loss | 85111808 | No Loss | 85111880 | No Loss | 85111940 | No Loss |
| 85111757 | No Loss | 85111809 | No Loss | 85111881 | No Loss | 85111941 | No Loss |
| 85111758 | No Loss | 85111810 | No Loss | 85111882 | No Loss | 85111943 | No Loss |
| 85111759 | No Loss | 85111811 | No Loss | 85111883 | No Loss | 85111947 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85111948 | No Loss | 85112013 | No Loss | 85112073 | No Purchase | 85112132 | No Purchase |
| 85111950 | No Loss | 85112014 | No Purchase | 85112075 | No Purchase | 85112133 | No Loss |
| 85111952 | No Loss | 85112015 | No Loss | 85112076 | No Purchase | 85112134 | No Loss |
| 85111953 | No Loss | 85112016 | No Loss | 85112077 | No Purchase | 85112136 | No Purchase |
| 85111960 | No Loss | 85112017 | No Loss | 85112079 | No Loss | 85112137 | No Loss |
| 85111961 | No Loss | 85112018 | No Purchase | 85112080 | No Loss | 85112138 | No Purchase |
| 85111962 | No Purchase | 85112020 | No Purchase | 85112081 | No Purchase | 85112139 | No Loss |
| 85111963 | No Loss | 85112021 | No Loss | 85112082 | No Purchase | 85112140 | No Purchase |
| 85111964 | No Loss | 85112022 | No Purchase | 85112083 | No Purchase | 85112141 | No Loss |
| 85111965 | No Purchase | 85112023 | No Loss | 85112084 | No Purchase | 85112142 | No Purchase |
| 85111966 | No Loss | 85112024 | No Loss | 85112085 | No Loss | 85112144 | No Purchase |
| 85111967 | No Purchase | 85112025 | No Purchase | 85112086 | No Purchase | 85112145 | No Purchase |
| 85111969 | No Loss | 85112026 | No Purchase | 85112087 | No Purchase | 85112146 | No Purchase |
| 85111971 | No Purchase | 85112027 | No Purchase | 85112089 | No Purchase | 85112147 | No Loss |
| 85111972 | No Purchase | 85112029 | No Loss | 85112090 | No Purchase | 85112148 | No Purchase |
| 85111973 | No Purchase | 85112030 | No Loss | 85112091 | No Loss | 85112149 | No Loss |
| 85111974 | No Loss | 85112031 | No Loss | 85112093 | No Purchase | 85112150 | No Loss |
| 85111975 | No Purchase | 85112034 | No Purchase | 85112096 | No Purchase | 85112151 | No Loss |
| 85111977 | No Loss | 85112035 | No Loss | 85112097 | No Loss | 85112152 | No Loss |
| 85111978 | No Loss | 85112036 | No Loss | 85112099 | No Loss | 85112154 | No Purchase |
| 85111980 | No Loss | 85112037 | No Purchase | 85112101 | No Loss | 85112155 | No Purchase |
| 85111981 | No Purchase | 85112039 | No Purchase | 85112102 | No Purchase | 85112156 | No Loss |
| 85111983 | No Purchase | 85112041 | No Loss | 85112103 | No Purchase | 85112157 | No Loss |
| 85111985 | No Purchase | 85112043 | No Purchase | 85112105 | No Loss | 85112159 | No Loss |
| 85111986 | No Purchase | 85112045 | No Loss | 85112106 | No Purchase | 85112161 | No Purchase |
| 85111987 | No Purchase | 85112046 | No Loss | 85112107 | No Purchase | 85112162 | No Purchase |
| 85111989 | No Loss | 85112048 | No Purchase | 85112108 | No Purchase | 85112163 | No Purchase |
| 85111990 | No Purchase | 85112049 | No Purchase | 85112109 | No Purchase | 85112164 | No Purchase |
| 85111991 | No Loss | 85112050 | No Purchase | 85112111 | No Purchase | 85112168 | No Purchase |
| 85111992 | No Purchase | 85112054 | No Loss | 85112113 | No Loss | 85112169 | No Purchase |
| 85111993 | No Purchase | 85112055 | No Purchase | 85112115 | No Purchase | 85112170 | No Purchase |
| 85111994 | No Loss | 85112056 | No Loss | 85112116 | No Purchase | 85112171 | No Loss |
| 85111996 | No Purchase | 85112058 | No Purchase | 85112117 | No Purchase | 85112172 | No Loss |
| 85111997 | No Purchase | 85112059 | No Purchase | 85112118 | No Purchase | 85112174 | No Purchase |
| 85111998 | No Purchase | 85112060 | No Loss | 85112119 | No Loss | 85112175 | No Purchase |
| 85111999 | No Purchase | 85112061 | No Purchase | 85112120 | No Purchase | 85112176 | No Loss |
| 85112000 | No Purchase | 85112062 | No Loss | 85112122 | No Loss | 85112178 | No Purchase |
| 85112003 | No Loss | 85112063 | No Purchase | 85112123 | No Purchase | 85112179 | No Purchase |
| 85112004 | No Purchase | 85112064 | No Loss | 85112124 | No Purchase | 85112180 | No Purchase |
| 85112005 | No Purchase | 85112065 | No Purchase | 85112125 | No Purchase | 85112181 | No Loss |
| 85112006 | No Purchase | 85112066 | No Purchase | 85112126 | No Purchase | 85112183 | No Purchase |
| 85112008 | No Purchase | 85112067 | No Purchase | 85112127 | No Loss | 85112184 | No Purchase |
| 85112009 | No Purchase | 85112069 | No Loss | 85112128 | No Loss | 85112185 | No Purchase |
| 85112010 | No Loss | 85112070 | No Loss | 85112129 | No Purchase | 85112186 | No Loss |
| 85112011 | No Loss | 85112071 | No Purchase | 85112130 | No Loss | 85112187 | No Purchase |
| 85112012 | No Purchase | 85112072 | No Loss | 85112131 | No Purchase | 85112188 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85112189 | No Loss | 85112255 | No Purchase | 85112311 | No Loss | 85112370 | No Purchase |
| 85112192 | No Purchase | 85112256 | No Purchase | 85112312 | No Loss | 85112371 | No Loss |
| 85112193 | No Purchase | 85112257 | No Purchase | 85112313 | No Loss | 85112372 | No Loss |
| 85112195 | No Purchase | 85112258 | No Loss | 85112314 | No Purchase | 85112373 | No Loss |
| 85112196 | No Purchase | 85112259 | No Loss | 85112316 | No Purchase | 85112375 | No Purchase |
| 85112200 | No Loss | 85112260 | No Purchase | 85112317 | No Loss | 85112376 | No Loss |
| 85112201 | No Loss | 85112261 | No Purchase | 85112318 | No Loss | 85112378 | No Loss |
| 85112202 | No Loss | 85112262 | No Purchase | 85112319 | No Loss | 85112379 | No Loss |
| 85112203 | No Purchase | 85112263 | No Purchase | 85112320 | No Purchase | 85112381 | No Purchase |
| 85112204 | No Purchase | 85112264 | No Purchase | 85112322 | No Loss | 85112382 | No Purchase |
| 85112206 | No Loss | 85112265 | No Purchase | 85112323 | No Purchase | 85112383 | No Purchase |
| 85112209 | No Loss | 85112267 | No Purchase | 85112324 | No Loss | 85112384 | No Loss |
| 85112210 | No Purchase | 85112268 | No Loss | 85112325 | No Loss | 85112385 | No Purchase |
| 85112211 | No Loss | 85112269 | No Loss | 85112327 | No Purchase | 85112386 | No Loss |
| 85112213 | No Loss | 85112270 | No Loss | 85112329 | No Loss | 85112387 | No Purchase |
| 85112215 | No Purchase | 85112271 | No Loss | 85112331 | No Loss | 85112389 | No Purchase |
| 85112216 | No Purchase | 85112272 | No Loss | 85112332 | No Purchase | 85112390 | No Loss |
| 85112217 | No Purchase | 85112274 | No Loss | 85112334 | No Purchase | 85112391 | No Purchase |
| 85112219 | No Loss | 85112275 | No Loss | 85112335 | No Loss | 85112392 | No Loss |
| 85112221 | No Purchase | 85112276 | No Loss | 85112336 | No Loss | 85112393 | No Loss |
| 85112222 | No Purchase | 85112277 | No Loss | 85112338 | No Purchase | 85112394 | No Purchase |
| 85112223 | No Purchase | 85112278 | No Purchase | 85112339 | No Loss | 85112395 | No Loss |
| 85112224 | No Loss | 85112279 | No Purchase | 85112341 | No Loss | 85112396 | No Loss |
| 85112225 | No Purchase | 85112281 | No Loss | 85112342 | No Loss | 85112397 | No Loss |
| 85112226 | No Loss | 85112284 | No Purchase | 85112343 | No Loss | 85112398 | No Loss |
| 85112227 | No Purchase | 85112285 | No Loss | 85112345 | No Loss | 85112400 | No Loss |
| 85112229 | No Purchase | 85112286 | No Purchase | 85112346 | No Purchase | 85112401 | No Loss |
| 85112231 | No Purchase | 85112287 | No Purchase | 85112347 | No Loss | 85112402 | No Loss |
| 85112232 | No Purchase | 85112288 | No Loss | 85112348 | No Loss | 85112403 | No Purchase |
| 85112233 | No Purchase | 85112289 | No Purchase | 85112349 | No Purchase | 85112404 | No Purchase |
| 85112234 | No Loss | 85112291 | No Loss | 85112350 | No Loss | 85112405 | No Loss |
| 85112235 | No Loss | 85112292 | No Purchase | 85112352 | No Loss | 85112407 | No Loss |
| 85112236 | No Loss | 85112294 | No Purchase | 85112353 | No Purchase | 85112408 | No Purchase |
| 85112237 | No Purchase | 85112295 | No Loss | 85112354 | No Loss | 85112409 | No Purchase |
| 85112238 | No Loss | 85112297 | No Loss | 85112355 | No Loss | 85112410 | No Loss |
| 85112239 | No Purchase | 85112298 | No Purchase | 85112356 | No Purchase | 85112411 | No Purchase |
| 85112240 | No Purchase | 85112299 | No Loss | 85112357 | No Purchase | 85112412 | No Loss |
| 85112241 | No Purchase | 85112300 | No Purchase | 85112358 | No Loss | 85112413 | No Purchase |
| 85112242 | No Purchase | 85112301 | No Purchase | 85112359 | No Loss | 85112414 | No Purchase |
| 85112243 | No Loss | 85112303 | No Loss | 85112360 | No Purchase | 85112415 | No Loss |
| 85112244 | No Purchase | 85112304 | No Purchase | 85112362 | No Loss | 85112417 | No Purchase |
| 85112245 | No Purchase | 85112305 | No Loss | 85112363 | No Purchase | 85112420 | No Purchase |
| 85112248 | No Purchase | 85112306 | No Loss | 85112364 | No Purchase | 85112421 | No Purchase |
| 85112249 | No Purchase | 85112307 | No Purchase | 85112366 | No Purchase | 85112423 | No Purchase |
| 85112251 | No Purchase | 85112309 | No Purchase | 85112367 | No Purchase | 85112425 | No Purchase |
| 85112253 | No Purchase | 85112310 | No Purchase | 85112369 | No Purchase | 85112426 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85112427 | No Loss | 85112481 | No Purchase | 85112537 | No Purchase | 85112591 | No Purchase |
| 85112428 | No Loss | 85112482 | No Loss | 85112538 | No Purchase | 85112592 | No Purchase |
| 85112429 | No Loss | 85112484 | No Purchase | 85112539 | No Purchase | 85112593 | No Loss |
| 85112430 | No Loss | 85112485 | No Loss | 85112540 | No Loss | 85112594 | No Loss |
| 85112432 | No Purchase | 85112486 | No Purchase | 85112541 | No Purchase | 85112595 | No Purchase |
| 85112433 | No Purchase | 85112487 | No Purchase | 85112542 | No Loss | 85112596 | No Loss |
| 85112434 | No Loss | 85112488 | No Loss | 85112543 | No Loss | 85112599 | No Loss |
| 85112435 | No Loss | 85112490 | No Loss | 85112545 | No Loss | 85112600 | No Purchase |
| 85112436 | No Purchase | 85112492 | No Purchase | 85112546 | No Purchase | 85112601 | No Loss |
| 85112437 | No Purchase | 85112493 | No Loss | 85112547 | No Purchase | 85112602 | No Purchase |
| 85112438 | No Purchase | 85112494 | No Purchase | 85112548 | No Purchase | 85112603 | No Loss |
| 85112441 | No Purchase | 85112496 | No Purchase | 85112549 | No Loss | 85112604 | No Purchase |
| 85112442 | No Purchase | 85112497 | No Loss | 85112550 | No Purchase | 85112605 | No Purchase |
| 85112443 | No Loss | 85112498 | No Purchase | 85112551 | No Loss | 85112606 | No Loss |
| 85112444 | No Loss | 85112499 | No Purchase | 85112552 | No Loss | 85112607 | No Purchase |
| 85112445 | No Purchase | 85112500 | No Purchase | 85112553 | No Loss | 85112608 | No Purchase |
| 85112446 | No Purchase | 85112501 | No Purchase | 85112554 | No Loss | 85112609 | No Purchase |
| 85112447 | No Purchase | 85112502 | No Purchase | 85112555 | No Loss | 85112610 | No Purchase |
| 85112448 | No Purchase | 85112503 | No Purchase | 85112556 | No Loss | 85112611 | No Purchase |
| 85112449 | No Loss | 85112504 | No Loss | 85112557 | No Purchase | 85112612 | No Purchase |
| 85112450 | No Purchase | 85112506 | No Purchase | 85112558 | No Purchase | 85112613 | No Loss |
| 85112452 | No Purchase | 85112507 | No Purchase | 85112559 | No Purchase | 85112616 | No Loss |
| 85112453 | No Purchase | 85112509 | No Loss | 85112560 | No Loss | 85112617 | No Purchase |
| 85112454 | No Purchase | 85112510 | No Purchase | 85112562 | No Loss | 85112618 | No Purchase |
| 85112455 | No Purchase | 85112511 | No Purchase | 85112563 | No Loss | 85112619 | No Purchase |
| 85112456 | No Loss | 85112512 | No Purchase | 85112565 | No Loss | 85112620 | No Purchase |
| 85112457 | No Loss | 85112513 | No Loss | 85112566 | No Loss | 85112622 | No Purchase |
| 85112458 | No Loss | 85112514 | No Purchase | 85112567 | No Loss | 85112623 | No Purchase |
| 85112459 | No Purchase | 85112515 | No Loss | 85112568 | No Purchase | 85112625 | No Purchase |
| 85112460 | No Purchase | 85112516 | No Loss | 85112569 | No Purchase | 85112626 | No Purchase |
| 85112462 | No Purchase | 85112518 | No Purchase | 85112570 | No Purchase | 85112628 | No Purchase |
| 85112463 | No Purchase | 85112520 | No Purchase | 85112572 | No Purchase | 85112629 | No Loss |
| 85112464 | No Purchase | 85112521 | No Loss | 85112573 | No Purchase | 85112630 | No Purchase |
| 85112465 | No Purchase | 85112522 | No Loss | 85112574 | No Loss | 85112632 | No Loss |
| 85112466 | No Loss | 85112523 | No Purchase | 85112575 | No Purchase | 85112635 | No Loss |
| 85112467 | No Purchase | 85112524 | No Purchase | 85112576 | No Loss | 85112636 | No Purchase |
| 85112469 | No Purchase | 85112525 | No Purchase | 85112577 | No Loss | 85112637 | No Loss |
| 85112471 | No Purchase | 85112527 | No Loss | 85112579 | No Purchase | 85112638 | No Loss |
| 85112472 | No Purchase | 85112528 | No Loss | 85112580 | No Loss | 85112639 | No Purchase |
| 85112473 | No Purchase | 85112529 | No Loss | 85112582 | No Purchase | 85112641 | No Purchase |
| 85112474 | No Purchase | 85112530 | No Loss | 85112583 | No Loss | 85112642 | No Purchase |
| 85112475 | No Purchase | 85112531 | No Purchase | 85112584 | No Loss | 85112643 | No Loss |
| 85112476 | No Loss | 85112533 | No Purchase | 85112587 | No Loss | 85112644 | No Loss |
| 85112478 | No Loss | 85112534 | No Purchase | 85112588 | No Purchase | 85112645 | No Loss |
| 85112479 | No Purchase | 85112535 | No Purchase | 85112589 | No Purchase | 85112646 | No Loss |
| 85112480 | No Loss | 85112536 | No Loss | 85112590 | No Purchase | 85112648 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85112649 | No Loss | 85112708 | No Loss | 85112767 | No Loss | 85112819 | No Purchase |
| 85112650 | No Purchase | 85112709 | No Purchase | 85112768 | No Loss | 85112820 | No Loss |
| 85112651 | No Loss | 85112710 | No Loss | 85112769 | No Loss | 85112822 | No Loss |
| 85112653 | No Purchase | 85112712 | No Loss | 85112770 | No Purchase | 85112823 | No Purchase |
| 85112654 | No Purchase | 85112715 | No Purchase | 85112771 | No Purchase | 85112824 | No Loss |
| 85112655 | No Loss | 85112716 | No Loss | 85112773 | No Loss | 85112827 | No Purchase |
| 85112656 | No Purchase | 85112717 | No Loss | 85112774 | No Loss | 85112829 | No Purchase |
| 85112658 | No Purchase | 85112718 | No Purchase | 85112775 | No Purchase | 85112830 | No Loss |
| 85112659 | No Purchase | 85112719 | No Purchase | 85112776 | No Loss | 85112832 | No Purchase |
| 85112661 | No Purchase | 85112720 | No Loss | 85112777 | No Purchase | 85112833 | No Purchase |
| 85112662 | No Purchase | 85112724 | No Loss | 85112779 | No Loss | 85112834 | No Purchase |
| 85112664 | No Purchase | 85112725 | No Loss | 85112780 | No Loss | 85112835 | No Loss |
| 85112666 | No Loss | 85112726 | No Purchase | 85112781 | No Purchase | 85112836 | No Purchase |
| 85112668 | No Loss | 85112727 | No Purchase | 85112782 | No Loss | 85112837 | No Loss |
| 85112669 | No Purchase | 85112728 | No Purchase | 85112783 | No Purchase | 85112839 | No Purchase |
| 85112670 | No Purchase | 85112730 | No Purchase | 85112785 | No Purchase | 85112840 | No Loss |
| 85112671 | No Purchase | 85112731 | No Purchase | 85112786 | No Loss | 85112842 | No Purchase |
| 85112672 | No Purchase | 85112733 | No Purchase | 85112787 | No Purchase | 85112844 | No Purchase |
| 85112674 | No Purchase | 85112734 | No Purchase | 85112788 | No Purchase | 85112845 | No Purchase |
| 85112676 | No Purchase | 85112736 | No Purchase | 85112789 | No Loss | 85112848 | No Loss |
| 85112677 | No Purchase | 85112737 | No Purchase | 85112790 | No Purchase | 85112849 | No Purchase |
| 85112680 | No Loss | 85112738 | No Purchase | 85112791 | No Loss | 85112850 | No Loss |
| 85112681 | No Purchase | 85112740 | No Loss | 85112792 | No Loss | 85112851 | No Purchase |
| 85112682 | No Loss | 85112742 | No Loss | 85112793 | No Purchase | 85112853 | No Loss |
| 85112683 | No Loss | 85112743 | No Loss | 85112794 | No Loss | 85112854 | No Purchase |
| 85112684 | No Purchase | 85112744 | No Purchase | 85112795 | No Loss | 85112855 | No Purchase |
| 85112685 | No Loss | 85112745 | No Loss | 85112797 | No Loss | 85112856 | No Loss |
| 85112686 | No Purchase | 85112746 | No Loss | 85112798 | No Purchase | 85112857 | No Loss |
| 85112687 | No Loss | 85112747 | No Purchase | 85112799 | No Loss | 85112858 | No Purchase |
| 85112688 | No Purchase | 85112748 | No Purchase | 85112800 | No Loss | 85112859 | No Loss |
| 85112690 | No Purchase | 85112749 | No Loss | 85112801 | No Loss | 85112860 | No Loss |
| 85112691 | No Purchase | 85112750 | No Purchase | 85112802 | No Loss | 85112861 | No Loss |
| 85112693 | No Purchase | 85112751 | No Loss | 85112803 | No Loss | 85112862 | No Purchase |
| 85112694 | No Purchase | 85112752 | No Purchase | 85112804 | No Loss | 85112863 | No Purchase |
| 85112695 | No Loss | 85112753 | No Loss | 85112805 | No Loss | 85112864 | No Purchase |
| 85112697 | No Purchase | 85112754 | No Purchase | 85112806 | No Loss | 85112865 | No Loss |
| 85112698 | No Loss | 85112755 | No Loss | 85112807 | No Purchase | 85112866 | No Purchase |
| 85112699 | No Purchase | 85112756 | No Purchase | 85112808 | No Loss | 85112867 | No Loss |
| 85112700 | No Loss | 85112759 | No Purchase | 85112809 | No Purchase | 85112868 | No Purchase |
| 85112701 | No Purchase | 85112760 | No Purchase | 85112810 | No Loss | 85112871 | No Loss |
| 85112702 | No Purchase | 85112761 | No Loss | 85112811 | No Loss | 85112872 | No Purchase |
| 85112703 | No Loss | 85112762 | No Loss | 85112813 | No Loss | 85112873 | No Purchase |
| 85112704 | No Purchase | 85112763 | No Purchase | 85112814 | No Purchase | 85112874 | No Purchase |
| 85112705 | No Purchase | 85112764 | No Purchase | 85112815 | No Purchase | 85112875 | No Loss |
| 85112706 | No Loss | 85112765 | No Purchase | 85112816 | No Purchase | 85112876 | No Loss |
| 85112707 | No Loss | 85112766 | No Purchase | 85112817 | No Purchase | 85112877 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85112878 | No Purchase | 85112933 | No Purchase | 85112992 | No Loss | 85113075 | No Loss |
| 85112879 | No Purchase | 85112935 | No Purchase | 85112993 | No Purchase | 85113076 | No Loss |
| 85112881 | No Purchase | 85112936 | No Purchase | 85112995 | No Purchase | 85113077 | No Loss |
| 85112882 | No Loss | 85112937 | No Loss | 85112996 | No Loss | 85113078 | No Loss |
| 85112883 | No Purchase | 85112938 | No Purchase | 85112997 | No Purchase | 85113081 | No Loss |
| 85112884 | No Purchase | 85112939 | No Purchase | 85112998 | No Loss | 85113082 | No Loss |
| 85112886 | No Loss | 85112941 | No Purchase | 85113000 | No Purchase | 85113083 | No Loss |
| 85112887 | No Loss | 85112943 | No Purchase | 85113001 | No Loss | 85113084 | No Loss |
| 85112888 | No Purchase | 85112944 | No Purchase | 85113002 | No Purchase | 85113085 | No Loss |
| 85112889 | No Purchase | 85112948 | No Loss | 85113004 | No Loss | 85113086 | No Loss |
| 85112890 | No Purchase | 85112949 | No Loss | 85113005 | No Loss | 85113087 | No Purchase |
| 85112891 | No Loss | 85112950 | No Loss | 85113006 | No Purchase | 85113088 | No Purchase |
| 85112892 | No Loss | 85112951 | No Loss | 85113008 | No Loss | 85113091 | No Purchase |
| 85112893 | No Purchase | 85112952 | No Loss | 85113009 | No Purchase | 85113092 | No Loss |
| 85112894 | No Purchase | 85112953 | No Loss | 85113010 | No Purchase | 85113098 | No Loss |
| 85112896 | No Purchase | 85112954 | No Loss | 85113011 | No Purchase | 85113099 | No Loss |
| 85112897 | No Purchase | 85112955 | No Loss | 85113012 | No Purchase | 85113101 | No Loss |
| 85112898 | No Purchase | 85112956 | No Purchase | 85113013 | No Purchase | 85113105 | No Loss |
| 85112899 | No Loss | 85112957 | No Loss | 85113014 | No Loss | 85113107 | No Loss |
| 85112900 | No Purchase | 85112958 | No Loss | 85113015 | No Loss | 85113108 | No Loss |
| 85112901 | No Purchase | 85112960 | No Loss | 85113017 | No Loss | 85113109 | No Purchase |
| 85112902 | No Purchase | 85112961 | No Purchase | 85113019 | No Loss | 85113111 | No Loss |
| 85112903 | No Loss | 85112962 | No Loss | 85113022 | No Loss | 85113112 | No Loss |
| 85112904 | No Purchase | 85112963 | No Purchase | 85113028 | No Loss | 85113113 | No Loss |
| 85112907 | No Loss | 85112965 | No Purchase | 85113029 | No Loss | 85113114 | No Loss |
| 85112908 | No Purchase | 85112967 | No Purchase | 85113030 | No Loss | 85113115 | No Loss |
| 85112909 | No Purchase | 85112968 | No Purchase | 85113036 | No Loss | 85113116 | No Loss |
| 85112910 | No Loss | 85112969 | No Loss | 85113037 | No Loss | 85113122 | No Loss |
| 85112911 | No Purchase | 85112971 | No Purchase | 85113042 | No Loss | 85113123 | No Loss |
| 85112912 | No Loss | 85112972 | No Purchase | 85113043 | No Loss | 85113124 | No Loss |
| 85112913 | No Purchase | 85112973 | No Purchase | 85113044 | No Loss | 85113125 | No Loss |
| 85112914 | No Purchase | 85112974 | No Loss | 85113046 | No Loss | 85113127 | No Loss |
| 85112916 | No Loss | 85112975 | No Purchase | 85113048 | No Loss | 85113128 | No Loss |
| 85112918 | No Purchase | 85112976 | No Loss | 85113050 | No Loss | 85113130 | No Loss |
| 85112919 | No Loss | 85112977 | No Purchase | 85113053 | No Loss | 85113131 | No Loss |
| 85112921 | No Purchase | 85112978 | No Purchase | 85113059 | No Loss | 85113134 | No Loss |
| 85112923 | No Purchase | 85112979 | No Purchase | 85113060 | No Loss | 85113135 | No Loss |
| 85112924 | No Purchase | 85112980 | No Purchase | 85113061 | No Loss | 85113136 | No Loss |
| 85112925 | No Loss | 85112981 | No Purchase | 85113062 | No Loss | 85113137 | No Loss |
| 85112926 | No Loss | 85112982 | No Purchase | 85113066 | No Purchase | 85113138 | No Loss |
| 85112927 | No Loss | 85112984 | No Purchase | 85113069 | No Loss | 85113139 | No Loss |
| 85112928 | No Purchase | 85112986 | No Purchase | 85113070 | No Loss | 85113140 | No Loss |
| 85112929 | No Purchase | 85112988 | No Purchase | 85113071 | No Loss | 85113141 | No Loss |
| 85112930 | No Purchase | 85112989 | No Purchase | 85113072 | No Loss | 85113143 | No Loss |
| 85112931 | No Purchase | 85112990 | No Purchase | 85113073 | No Loss | 85113144 | No Loss |
| 85112932 | No Loss | 85112991 | No Purchase | 85113074 | No Loss | 85113145 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85113146 | No Loss | 85113202 | No Loss | 85113268 | No Loss | 85113318 | No Loss |
| 85113147 | No Loss | 85113204 | No Loss | 85113269 | No Loss | 85113320 | No Loss |
| 85113149 | No Loss | 85113205 | No Loss | 85113270 | No Loss | 85113322 | No Loss |
| 85113150 | No Loss | 85113206 | No Loss | 85113271 | No Loss | 85113323 | No Loss |
| 85113151 | No Loss | 85113207 | No Loss | 85113272 | No Loss | 85113324 | No Loss |
| 85113152 | No Loss | 85113208 | No Loss | 85113273 | No Loss | 85113325 | No Loss |
| 85113153 | No Loss | 85113211 | No Loss | 85113274 | No Loss | 85113327 | No Loss |
| 85113154 | No Loss | 85113212 | No Loss | 85113275 | No Loss | 85113328 | No Loss |
| 85113155 | No Loss | 85113213 | No Purchase | 85113276 | No Loss | 85113330 | No Loss |
| 85113156 | No Loss | 85113215 | No Loss | 85113277 | No Loss | 85113331 | No Loss |
| 85113157 | No Loss | 85113216 | No Purchase | 85113278 | No Loss | 85113332 | No Loss |
| 85113158 | No Loss | 85113217 | No Loss | 85113279 | No Loss | 85113333 | No Loss |
| 85113159 | No Loss | 85113218 | No Loss | 85113280 | No Loss | 85113334 | No Loss |
| 85113160 | No Loss | 85113219 | No Loss | 85113281 | No Loss | 85113335 | No Loss |
| 85113161 | No Loss | 85113221 | No Loss | 85113282 | No Loss | 85113336 | No Loss |
| 85113163 | No Loss | 85113222 | No Loss | 85113283 | No Loss | 85113337 | No Loss |
| 85113164 | No Loss | 85113224 | No Loss | 85113284 | No Loss | 85113338 | No Purchase |
| 85113165 | No Loss | 85113225 | No Loss | 85113285 | No Loss | 85113339 | No Purchase |
| 85113166 | No Loss | 85113226 | No Loss | 85113287 | No Loss | 85113340 | No Purchase |
| 85113167 | No Loss | 85113227 | No Loss | 85113288 | No Loss | 85113341 | No Loss |
| 85113168 | No Loss | 85113232 | No Purchase | 85113289 | No Loss | 85113342 | No Loss |
| 85113169 | No Loss | 85113235 | No Loss | 85113290 | No Loss | 85113344 | No Loss |
| 85113171 | No Loss | 85113236 | No Loss | 85113291 | No Loss | 85113346 | No Loss |
| 85113172 | No Loss | 85113238 | No Loss | 85113293 | No Loss | 85113349 | No Loss |
| 85113173 | No Loss | 85113239 | No Loss | 85113294 | No Loss | 85113351 | No Purchase |
| 85113175 | No Loss | 85113241 | No Purchase | 85113295 | No Loss | 85113353 | No Loss |
| 85113176 | No Loss | 85113246 | No Loss | 85113296 | No Loss | 85113354 | No Purchase |
| 85113177 | No Loss | 85113248 | No Loss | 85113297 | No Loss | 85113355 | No Purchase |
| 85113179 | No Loss | 85113249 | No Loss | 85113298 | No Loss | 85113357 | No Purchase |
| 85113180 | No Loss | 85113250 | No Loss | 85113299 | No Loss | 85113358 | No Purchase |
| 85113181 | No Loss | 85113251 | No Loss | 85113300 | No Loss | 85113359 | No Loss |
| 85113182 | No Loss | 85113252 | No Loss | 85113301 | No Loss | 85113360 | No Purchase |
| 85113183 | No Loss | 85113253 | No Loss | 85113302 | No Loss | 85113361 | No Loss |
| 85113184 | No Loss | 85113255 | No Loss | 85113303 | No Loss | 85113362 | No Purchase |
| 85113185 | No Loss | 85113256 | No Loss | 85113304 | No Loss | 85113363 | No Loss |
| 85113186 | No Loss | 85113257 | No Loss | 85113305 | No Loss | 85113364 | No Loss |
| 85113187 | No Loss | 85113258 | No Loss | 85113306 | No Loss | 85113365 | No Purchase |
| 85113188 | No Loss | 85113259 | No Loss | 85113307 | No Loss | 85113366 | No Loss |
| 85113189 | No Loss | 85113260 | No Loss | 85113309 | No Loss | 85113367 | No Loss |
| 85113190 | No Loss | 85113261 | No Loss | 85113310 | No Loss | 85113370 | No Loss |
| 85113191 | No Loss | 85113262 | No Loss | 85113311 | No Purchase | 85113371 | No Purchase |
| 85113192 | No Loss | 85113263 | No Loss | 85113312 | No Loss | 85113373 | No Loss |
| 85113194 | No Loss | 85113264 | No Loss | 85113313 | No Loss | 85113374 | No Purchase |
| 85113196 | No Loss | 85113265 | No Loss | 85113314 | No Purchase | 85113375 | No Purchase |
| 85113199 | No Loss | 85113266 | No Loss | 85113315 | No Loss | 85113376 | No Purchase |
| 85113200 | No Loss | 85113267 | No Loss | 85113316 | No Loss | 85113377 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85113378 | No Purchase | 85113434 | No Purchase | 85113497 | No Loss | 85113547 | No Loss |
| 85113379 | No Purchase | 85113435 | No Purchase | 85113499 | No Purchase | 85113548 | No Purchase |
| 85113380 | No Loss | 85113436 | No Loss | 85113500 | No Purchase | 85113550 | No Loss |
| 85113381 | No Loss | 85113437 | No Purchase | 85113501 | No Purchase | 85113551 | No Purchase |
| 85113382 | No Loss | 85113438 | No Purchase | 85113503 | No Loss | 85113554 | No Loss |
| 85113383 | No Loss | 85113439 | No Loss | 85113504 | No Loss | 85113555 | No Loss |
| 85113385 | No Loss | 85113443 | No Loss | 85113505 | No Purchase | 85113557 | No Purchase |
| 85113386 | No Purchase | 85113444 | No Purchase | 85113506 | No Purchase | 85113558 | No Loss |
| 85113387 | No Purchase | 85113445 | No Loss | 85113507 | No Purchase | 85113559 | No Purchase |
| 85113388 | No Purchase | 85113446 | No Loss | 85113508 | No Loss | 85113560 | No Loss |
| 85113390 | No Purchase | 85113447 | No Loss | 85113509 | No Purchase | 85113561 | No Purchase |
| 85113391 | No Loss | 85113450 | No Loss | 85113510 | No Loss | 85113562 | No Purchase |
| 85113392 | No Purchase | 85113451 | No Purchase | 85113511 | No Purchase | 85113563 | No Loss |
| 85113393 | No Purchase | 85113452 | No Purchase | 85113512 | No Loss | 85113564 | No Loss |
| 85113394 | No Loss | 85113453 | No Loss | 85113513 | No Loss | 85113565 | No Purchase |
| 85113395 | No Purchase | 85113454 | No Purchase | 85113515 | No Purchase | 85113566 | No Loss |
| 85113396 | No Loss | 85113455 | No Purchase | 85113516 | No Loss | 85113567 | No Purchase |
| 85113397 | No Purchase | 85113456 | No Purchase | 85113518 | No Purchase | 85113568 | No Purchase |
| 85113399 | No Purchase | 85113458 | No Loss | 85113519 | No Loss | 85113569 | No Purchase |
| 85113401 | No Purchase | 85113459 | No Purchase | 85113520 | No Purchase | 85113570 | No Loss |
| 85113402 | No Loss | 85113460 | No Purchase | 85113521 | No Purchase | 85113571 | No Purchase |
| 85113403 | No Purchase | 85113461 | No Loss | 85113522 | No Purchase | 85113572 | No Purchase |
| 85113404 | No Loss | 85113462 | No Purchase | 85113523 | No Purchase | 85113573 | No Loss |
| 85113405 | No Purchase | 85113465 | No Loss | 85113524 | No Purchase | 85113574 | No Loss |
| 85113407 | No Purchase | 85113467 | No Loss | 85113525 | No Purchase | 85113575 | No Purchase |
| 85113408 | No Loss | 85113468 | No Purchase | 85113526 | No Purchase | 85113576 | No Purchase |
| 85113410 | No Purchase | 85113469 | No Purchase | 85113527 | No Purchase | 85113577 | No Loss |
| 85113411 | No Loss | 85113470 | No Purchase | 85113528 | No Loss | 85113578 | No Purchase |
| 85113412 | No Purchase | 85113471 | No Loss | 85113529 | No Purchase | 85113580 | No Purchase |
| 85113413 | No Purchase | 85113472 | No Purchase | 85113530 | No Purchase | 85113581 | No Purchase |
| 85113415 | No Purchase | 85113473 | No Purchase | 85113531 | No Purchase | 85113582 | No Purchase |
| 85113416 | No Loss | 85113474 | No Purchase | 85113532 | No Loss | 85113583 | No Purchase |
| 85113417 | No Loss | 85113475 | No Loss | 85113533 | No Loss | 85113584 | No Loss |
| 85113418 | No Purchase | 85113478 | No Purchase | 85113534 | No Loss | 85113585 | No Purchase |
| 85113419 | No Loss | 85113479 | No Purchase | 85113535 | No Purchase | 85113586 | No Loss |
| 85113421 | No Loss | 85113480 | No Purchase | 85113536 | No Purchase | 85113587 | No Loss |
| 85113424 | No Loss | 85113481 | No Purchase | 85113537 | No Purchase | 85113588 | No Loss |
| 85113425 | No Loss | 85113482 | No Loss | 85113538 | No Purchase | 85113589 | No Loss |
| 85113426 | No Purchase | 85113485 | No Purchase | 85113539 | No Purchase | 85113590 | No Purchase |
| 85113427 | No Loss | 85113486 | No Loss | 85113540 | No Loss | 85113591 | No Loss |
| 85113428 | No Purchase | 85113488 | No Purchase | 85113541 | No Loss | 85113592 | No Loss |
| 85113429 | No Loss | 85113490 | No Loss | 85113542 | No Purchase | 85113593 | No Loss |
| 85113430 | No Purchase | 85113491 | No Loss | 85113543 | No Purchase | 85113594 | No Purchase |
| 85113431 | No Loss | 85113492 | No Purchase | 85113544 | No Loss | 85113595 | No Purchase |
| 85113432 | No Purchase | 85113494 | No Purchase | 85113545 | No Purchase | 85113596 | No Loss |
| 85113433 | No Purchase | 85113495 | No Purchase | 85113546 | No Purchase | 85113597 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85113598 | No Purchase | 85113650 | No Loss | 85113699 | No Loss | 85113757 | No Purchase |
| 85113599 | No Purchase | 85113652 | No Loss | 85113700 | No Purchase | 85113758 | No Purchase |
| 85113600 | No Purchase | 85113653 | No Loss | 85113701 | No Purchase | 85113759 | No Loss |
| 85113601 | No Purchase | 85113654 | No Purchase | 85113702 | No Purchase | 85113760 | No Purchase |
| 85113602 | No Loss | 85113655 | No Purchase | 85113703 | No Loss | 85113761 | No Purchase |
| 85113603 | No Loss | 85113656 | No Purchase | 85113706 | No Purchase | 85113762 | No Loss |
| 85113605 | No Loss | 85113657 | No Purchase | 85113707 | No Purchase | 85113764 | No Loss |
| 85113607 | No Loss | 85113658 | No Loss | 85113709 | No Purchase | 85113765 | No Loss |
| 85113608 | No Loss | 85113659 | No Purchase | 85113710 | No Loss | 85113766 | No Loss |
| 85113609 | No Purchase | 85113660 | No Loss | 85113712 | No Loss | 85113767 | No Loss |
| 85113610 | No Purchase | 85113661 | No Purchase | 85113713 | No Loss | 85113768 | No Purchase |
| 85113611 | No Purchase | 85113663 | No Loss | 85113714 | No Loss | 85113769 | No Loss |
| 85113612 | No Purchase | 85113664 | No Loss | 85113715 | No Purchase | 85113770 | No Purchase |
| 85113613 | No Purchase | 85113666 | No Purchase | 85113716 | No Loss | 85113771 | No Purchase |
| 85113614 | No Purchase | 85113667 | No Purchase | 85113717 | No Loss | 85113772 | No Loss |
| 85113615 | No Purchase | 85113668 | No Purchase | 85113719 | No Loss | 85113774 | No Loss |
| 85113618 | No Purchase | 85113669 | No Purchase | 85113720 | No Loss | 85113775 | No Loss |
| 85113619 | No Purchase | 85113670 | No Purchase | 85113721 | No Purchase | 85113776 | No Loss |
| 85113620 | No Loss | 85113671 | No Purchase | 85113722 | No Purchase | 85113777 | No Loss |
| 85113621 | No Purchase | 85113672 | No Loss | 85113723 | No Loss | 85113779 | No Purchase |
| 85113622 | No Purchase | 85113673 | No Purchase | 85113724 | No Loss | 85113780 | No Loss |
| 85113623 | No Loss | 85113674 | No Purchase | 85113727 | No Loss | 85113781 | No Purchase |
| 85113624 | No Purchase | 85113675 | No Purchase | 85113728 | No Purchase | 85113782 | No Loss |
| 85113625 | No Loss | 85113676 | No Loss | 85113729 | No Purchase | 85113783 | No Purchase |
| 85113626 | No Purchase | 85113677 | No Loss | 85113730 | No Purchase | 85113784 | No Purchase |
| 85113627 | No Purchase | 85113678 | No Purchase | 85113732 | No Loss | 85113785 | No Purchase |
| 85113628 | No Purchase | 85113679 | No Loss | 85113733 | No Loss | 85113787 | No Loss |
| 85113629 | No Loss | 85113680 | No Purchase | 85113736 | No Loss | 85113789 | No Purchase |
| 85113630 | No Purchase | 85113681 | No Purchase | 85113737 | No Loss | 85113790 | No Loss |
| 85113631 | No Purchase | 85113682 | No Purchase | 85113738 | No Purchase | 85113792 | No Purchase |
| 85113632 | No Loss | 85113683 | No Loss | 85113739 | No Purchase | 85113793 | No Purchase |
| 85113633 | No Purchase | 85113684 | No Loss | 85113740 | No Purchase | 85113794 | No Purchase |
| 85113634 | No Loss | 85113685 | No Purchase | 85113741 | No Purchase | 85113796 | No Loss |
| 85113635 | No Loss | 85113686 | No Loss | 85113743 | No Loss | 85113797 | No Purchase |
| 85113636 | No Loss | 85113687 | No Loss | 85113744 | No Purchase | 85113798 | No Purchase |
| 85113637 | No Purchase | 85113688 | No Loss | 85113745 | No Purchase | 85113799 | No Loss |
| 85113638 | No Purchase | 85113689 | No Purchase | 85113746 | No Purchase | 85113800 | No Purchase |
| 85113639 | No Purchase | 85113690 | No Purchase | 85113747 | No Purchase | 85113801 | No Purchase |
| 85113640 | No Purchase | 85113691 | No Purchase | 85113748 | No Loss | 85113802 | No Purchase |
| 85113641 | No Purchase | 85113692 | No Purchase | 85113749 | No Loss | 85113803 | No Purchase |
| 85113642 | No Purchase | 85113693 | No Purchase | 85113750 | No Purchase | 85113804 | No Purchase |
| 85113643 | No Purchase | 85113694 | No Purchase | 85113751 | No Purchase | 85113805 | No Purchase |
| 85113644 | No Loss | 85113695 | No Purchase | 85113752 | No Purchase | 85113806 | No Loss |
| 85113645 | No Loss | 85113696 | No Loss | 85113754 | No Loss | 85113808 | No Purchase |
| 85113648 | No Loss | 85113697 | No Loss | 85113755 | No Loss | 85113809 | No Purchase |
| 85113649 | No Loss | 85113698 | No Loss | 85113756 | No Purchase | 85113814 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85113815 | No Loss | 85113873 | No Purchase | 85113932 | No Purchase | 85113986 | No Purchase |
| 85113816 | No Loss | 85113875 | No Purchase | 85113933 | No Loss | 85113987 | No Purchase |
| 85113817 | No Loss | 85113876 | No Purchase | 85113934 | No Loss | 85113988 | No Loss |
| 85113818 | No Loss | 85113877 | No Purchase | 85113935 | No Loss | 85113989 | No Loss |
| 85113820 | No Loss | 85113878 | No Purchase | 85113937 | No Purchase | 85113991 | No Loss |
| 85113821 | No Loss | 85113879 | No Loss | 85113938 | No Purchase | 85113993 | No Loss |
| 85113823 | No Purchase | 85113880 | No Loss | 85113939 | No Purchase | 85113995 | No Loss |
| 85113824 | No Purchase | 85113881 | No Purchase | 85113940 | No Purchase | 85113996 | No Purchase |
| 85113825 | No Loss | 85113883 | No Loss | 85113941 | No Purchase | 85113997 | No Loss |
| 85113827 | No Purchase | 85113884 | No Purchase | 85113942 | No Loss | 85113998 | No Loss |
| 85113829 | No Purchase | 85113885 | No Purchase | 85113943 | No Loss | 85113999 | No Purchase |
| 85113830 | No Purchase | 85113886 | No Loss | 85113944 | No Loss | 85114001 | No Purchase |
| 85113831 | No Purchase | 85113888 | No Purchase | 85113945 | No Loss | 85114003 | No Purchase |
| 85113832 | No Purchase | 85113889 | No Loss | 85113946 | No Purchase | 85114004 | No Purchase |
| 85113833 | No Loss | 85113890 | No Loss | 85113947 | No Purchase | 85114005 | No Loss |
| 85113834 | No Purchase | 85113891 | No Loss | 85113948 | No Loss | 85114006 | No Purchase |
| 85113835 | No Loss | 85113892 | No Loss | 85113949 | No Purchase | 85114007 | No Purchase |
| 85113836 | No Purchase | 85113893 | No Purchase | 85113950 | No Purchase | 85114008 | No Purchase |
| 85113838 | No Loss | 85113894 | No Purchase | 85113951 | No Purchase | 85114010 | No Loss |
| 85113839 | No Purchase | 85113895 | No Purchase | 85113952 | No Purchase | 85114011 | No Purchase |
| 85113840 | No Purchase | 85113896 | No Loss | 85113953 | No Loss | 85114013 | No Purchase |
| 85113841 | No Loss | 85113897 | No Loss | 85113954 | No Purchase | 85114014 | No Loss |
| 85113843 | No Purchase | 85113898 | No Loss | 85113955 | No Purchase | 85114015 | No Loss |
| 85113844 | No Purchase | 85113899 | No Purchase | 85113956 | No Loss | 85114016 | No Loss |
| 85113846 | No Loss | 85113900 | No Purchase | 85113960 | No Purchase | 85114017 | No Purchase |
| 85113847 | No Purchase | 85113902 | No Purchase | 85113961 | No Purchase | 85114018 | No Purchase |
| 85113849 | No Loss | 85113903 | No Purchase | 85113963 | No Purchase | 85114019 | No Purchase |
| 85113851 | No Purchase | 85113906 | No Purchase | 85113964 | No Loss | 85114020 | No Purchase |
| 85113852 | No Loss | 85113907 | No Purchase | 85113965 | No Purchase | 85114021 | No Loss |
| 85113853 | No Purchase | 85113908 | No Purchase | 85113966 | No Loss | 85114022 | No Purchase |
| 85113854 | No Purchase | 85113909 | No Purchase | 85113967 | No Loss | 85114025 | No Loss |
| 85113856 | No Purchase | 85113910 | No Purchase | 85113968 | No Purchase | 85114026 | No Loss |
| 85113857 | No Loss | 85113912 | No Purchase | 85113969 | No Purchase | 85114027 | No Purchase |
| 85113858 | No Loss | 85113913 | No Purchase | 85113970 | No Purchase | 85114028 | No Purchase |
| 85113860 | No Loss | 85113915 | No Loss | 85113971 | No Purchase | 85114029 | No Purchase |
| 85113861 | No Purchase | 85113917 | No Loss | 85113972 | No Purchase | 85114030 | No Loss |
| 85113862 | No Purchase | 85113918 | No Loss | 85113973 | No Purchase | 85114032 | No Loss |
| 85113863 | No Purchase | 85113919 | No Purchase | 85113977 | No Purchase | 85114033 | No Purchase |
| 85113864 | No Purchase | 85113921 | No Purchase | 85113978 | No Loss | 85114034 | No Purchase |
| 85113865 | No Loss | 85113922 | No Purchase | 85113979 | No Purchase | 85114036 | No Purchase |
| 85113866 | No Purchase | 85113923 | No Purchase | 85113980 | No Loss | 85114037 | No Purchase |
| 85113867 | No Purchase | 85113924 | No Purchase | 85113981 | No Loss | 85114038 | No Purchase |
| 85113868 | No Purchase | 85113926 | No Purchase | 85113982 | No Loss | 85114039 | No Loss |
| 85113870 | No Purchase | 85113929 | No Purchase | 85113983 | No Purchase | 85114040 | No Purchase |
| 85113871 | No Loss | 85113930 | No Purchase | 85113984 | No Purchase | 85114042 | No Loss |
| 85113872 | No Purchase | 85113931 | No Purchase | 85113985 | No Loss | 85114043 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85114044 | No Loss | 85114098 | No Purchase | 85114152 | No Purchase | 85114206 | No Loss |
| 85114045 | No Purchase | 85114100 | No Purchase | 85114153 | No Purchase | 85114207 | No Loss |
| 85114046 | No Purchase | 85114101 | No Purchase | 85114154 | No Loss | 85114208 | No Purchase |
| 85114047 | No Loss | 85114102 | No Purchase | 85114156 | No Loss | 85114212 | No Purchase |
| 85114048 | No Purchase | 85114103 | No Loss | 85114157 | No Purchase | 85114214 | No Purchase |
| 85114049 | No Loss | 85114104 | No Purchase | 85114159 | No Purchase | 85114216 | No Loss |
| 85114050 | No Purchase | 85114106 | No Loss | 85114160 | No Purchase | 85114217 | No Purchase |
| 85114052 | No Purchase | 85114107 | No Loss | 85114161 | No Loss | 85114218 | No Purchase |
| 85114053 | No Purchase | 85114109 | No Loss | 85114162 | No Loss | 85114219 | No Loss |
| 85114054 | No Purchase | 85114110 | No Purchase | 85114163 | No Loss | 85114220 | No Loss |
| 85114055 | No Purchase | 85114111 | No Loss | 85114164 | No Loss | 85114221 | No Purchase |
| 85114056 | No Loss | 85114113 | No Loss | 85114165 | No Purchase | 85114222 | No Purchase |
| 85114057 | No Purchase | 85114114 | No Purchase | 85114166 | No Purchase | 85114223 | No Purchase |
| 85114058 | No Purchase | 85114116 | No Purchase | 85114167 | No Purchase | 85114224 | No Loss |
| 85114059 | No Purchase | 85114117 | No Purchase | 85114168 | No Loss | 85114225 | No Loss |
| 85114061 | No Purchase | 85114118 | No Loss | 85114169 | No Loss | 85114226 | No Loss |
| 85114064 | No Purchase | 85114119 | No Loss | 85114170 | No Purchase | 85114227 | No Purchase |
| 85114065 | No Purchase | 85114121 | No Loss | 85114171 | No Loss | 85114229 | No Purchase |
| 85114066 | No Loss | 85114122 | No Purchase | 85114172 | No Purchase | 85114230 | No Loss |
| 85114067 | No Purchase | 85114123 | No Loss | 85114173 | No Loss | 85114232 | No Purchase |
| 85114068 | No Purchase | 85114124 | No Loss | 85114174 | No Purchase | 85114233 | No Purchase |
| 85114069 | No Loss | 85114125 | No Purchase | 85114175 | No Loss | 85114234 | No Loss |
| 85114070 | No Purchase | 85114126 | No Loss | 85114176 | No Purchase | 85114235 | No Purchase |
| 85114071 | No Loss | 85114127 | No Loss | 85114177 | No Loss | 85114236 | No Loss |
| 85114072 | No Loss | 85114128 | No Purchase | 85114178 | No Purchase | 85114237 | No Loss |
| 85114073 | No Loss | 85114129 | No Purchase | 85114179 | No Purchase | 85114238 | No Purchase |
| 85114074 | No Purchase | 85114130 | No Loss | 85114180 | No Loss | 85114239 | No Loss |
| 85114075 | No Loss | 85114131 | No Purchase | 85114182 | No Purchase | 85114240 | No Purchase |
| 85114077 | No Purchase | 85114132 | No Loss | 85114183 | No Loss | 85114241 | No Loss |
| 85114078 | No Loss | 85114133 | No Purchase | 85114184 | No Purchase | 85114242 | No Purchase |
| 85114079 | No Loss | 85114134 | No Loss | 85114185 | No Loss | 85114243 | No Purchase |
| 85114080 | No Purchase | 85114135 | No Purchase | 85114186 | No Loss | 85114244 | No Purchase |
| 85114081 | No Purchase | 85114136 | No Loss | 85114187 | No Loss | 85114245 | No Loss |
| 85114082 | No Loss | 85114137 | No Purchase | 85114189 | No Loss | 85114246 | No Purchase |
| 85114083 | No Loss | 85114138 | No Purchase | 85114191 | No Purchase | 85114247 | No Purchase |
| 85114084 | No Purchase | 85114139 | No Loss | 85114192 | No Purchase | 85114249 | No Purchase |
| 85114085 | No Loss | 85114140 | No Loss | 85114193 | No Loss | 85114251 | No Purchase |
| 85114087 | No Loss | 85114141 | No Purchase | 85114194 | No Loss | 85114253 | No Loss |
| 85114088 | No Purchase | 85114142 | No Loss | 85114196 | No Purchase | 85114254 | No Purchase |
| 85114090 | No Purchase | 85114143 | No Loss | 85114197 | No Loss | 85114255 | No Loss |
| 85114091 | No Purchase | 85114144 | No Purchase | 85114198 | No Purchase | 85114256 | No Purchase |
| 85114092 | No Purchase | 85114145 | No Purchase | 85114199 | No Loss | 85114257 | No Purchase |
| 85114093 | No Purchase | 85114146 | No Purchase | 85114200 | No Purchase | 85114260 | No Loss |
| 85114095 | No Purchase | 85114148 | No Purchase | 85114201 | No Purchase | 85114261 | No Purchase |
| 85114096 | No Purchase | 85114149 | No Loss | 85114202 | No Purchase | 85114262 | No Purchase |
| 85114097 | No Loss | 85114151 | No Loss | 85114204 | No Purchase | 85114263 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85114264 | No Purchase | 85114324 | No Purchase | 85114400 | No Purchase | 85114470 | No Purchase |
| 85114265 | No Purchase | 85114327 | No Loss | 85114404 | No Purchase | 85114472 | No Purchase |
| 85114266 | No Purchase | 85114328 | No Loss | 85114405 | No Loss | 85114473 | No Loss |
| 85114267 | No Loss | 85114331 | No Purchase | 85114409 | No Loss | 85114474 | No Purchase |
| 85114268 | No Loss | 85114332 | No Purchase | 85114410 | No Loss | 85114475 | No Loss |
| 85114269 | No Purchase | 85114334 | No Loss | 85114411 | No Loss | 85114476 | No Purchase |
| 85114270 | No Loss | 85114336 | No Loss | 85114412 | No Loss | 85114477 | No Loss |
| 85114272 | No Purchase | 85114339 | No Loss | 85114413 | No Loss | 85114478 | No Purchase |
| 85114273 | No Purchase | 85114340 | No Purchase | 85114414 | No Loss | 85114479 | No Loss |
| 85114275 | No Purchase | 85114341 | No Purchase | 85114415 | No Loss | 85114480 | No Loss |
| 85114277 | No Loss | 85114342 | No Purchase | 85114416 | No Loss | 85114482 | No Purchase |
| 85114279 | No Loss | 85114343 | No Purchase | 85114417 | No Loss | 85114483 | No Loss |
| 85114280 | No Purchase | 85114346 | No Purchase | 85114418 | No Purchase | 85114485 | No Loss |
| 85114281 | No Purchase | 85114348 | No Loss | 85114419 | No Loss | 85114486 | No Purchase |
| 85114283 | No Loss | 85114349 | No Purchase | 85114420 | No Loss | 85114487 | No Loss |
| 85114285 | No Purchase | 85114350 | No Purchase | 85114421 | No Loss | 85114489 | No Loss |
| 85114289 | No Purchase | 85114351 | No Purchase | 85114423 | No Loss | 85114490 | No Purchase |
| 85114290 | No Loss | 85114352 | No Loss | 85114426 | No Loss | 85114491 | No Loss |
| 85114291 | No Loss | 85114353 | No Loss | 85114429 | No Loss | 85114492 | No Purchase |
| 85114292 | No Purchase | 85114355 | No Loss | 85114430 | No Loss | 85114493 | No Loss |
| 85114293 | No Purchase | 85114356 | No Loss | 85114432 | No Loss | 85114494 | No Loss |
| 85114294 | No Loss | 85114359 | No Loss | 85114434 | No Loss | 85114495 | No Loss |
| 85114295 | No Purchase | 85114360 | No Loss | 85114435 | No Loss | 85114496 | No Loss |
| 85114296 | No Purchase | 85114361 | No Purchase | 85114436 | No Purchase | 85114497 | No Purchase |
| 85114297 | No Loss | 85114362 | No Loss | 85114437 | No Loss | 85114500 | No Loss |
| 85114298 | No Purchase | 85114363 | No Purchase | 85114438 | No Loss | 85114501 | No Loss |
| 85114299 | No Loss | 85114364 | No Purchase | 85114440 | No Loss | 85114502 | No Loss |
| 85114300 | No Purchase | 85114365 | No Loss | 85114442 | No Loss | 85114504 | No Loss |
| 85114301 | No Purchase | 85114367 | No Loss | 85114444 | No Purchase | 85114505 | No Purchase |
| 85114302 | No Purchase | 85114368 | No Loss | 85114445 | No Loss | 85114507 | No Purchase |
| 85114305 | No Purchase | 85114370 | No Loss | 85114446 | No Loss | 85114508 | No Loss |
| 85114306 | No Loss | 85114373 | No Loss | 85114447 | No Purchase | 85114509 | No Loss |
| 85114307 | No Purchase | 85114374 | No Loss | 85114448 | No Loss | 85114510 | No Purchase |
| 85114309 | No Purchase | 85114378 | No Loss | 85114449 | No Purchase | 85114511 | No Loss |
| 85114310 | No Loss | 85114379 | No Purchase | 85114450 | No Purchase | 85114512 | No Loss |
| 85114313 | No Purchase | 85114380 | No Loss | 85114451 | No Loss | 85114513 | No Purchase |
| 85114314 | No Purchase | 85114383 | No Purchase | 85114454 | No Loss | 85114515 | No Loss |
| 85114315 | No Purchase | 85114384 | No Purchase | 85114455 | No Loss | 85114516 | No Loss |
| 85114316 | No Loss | 85114385 | No Purchase | 85114456 | No Loss | 85114518 | No Loss |
| 85114317 | No Purchase | 85114386 | No Loss | 85114457 | No Loss | 85114519 | No Loss |
| 85114318 | No Loss | 85114388 | No Loss | 85114459 | No Loss | 85114522 | No Loss |
| 85114319 | No Purchase | 85114389 | No Purchase | 85114462 | No Loss | 85114524 | No Loss |
| 85114320 | No Purchase | 85114390 | No Loss | 85114464 | No Loss | 85114525 | No Loss |
| 85114321 | No Loss | 85114395 | No Loss | 85114465 | No Loss | 85114526 | No Loss |
| 85114322 | No Loss | 85114396 | No Loss | 85114468 | No Purchase | 85114527 | No Loss |
| 85114323 | No Purchase | 85114399 | No Purchase | 85114469 | No Loss | 85114528 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85114529 | No Purchase | 85114610 | No Loss | 85114694 | No Loss | 85114790 | No Purchase |
| 85114530 | No Loss | 85114611 | No Loss | 85114696 | No Loss | 85114791 | No Loss |
| 85114531 | No Loss | 85114614 | No Loss | 85114698 | No Loss | 85114792 | No Loss |
| 85114532 | No Loss | 85114615 | No Loss | 85114699 | No Loss | 85114795 | No Loss |
| 85114534 | No Purchase | 85114616 | No Purchase | 85114701 | No Loss | 85114796 | No Purchase |
| 85114536 | No Loss | 85114618 | No Loss | 85114702 | No Loss | 85114797 | No Purchase |
| 85114537 | No Loss | 85114621 | No Loss | 85114703 | No Loss | 85114799 | No Loss |
| 85114538 | No Purchase | 85114622 | No Loss | 85114704 | No Loss | 85114800 | No Loss |
| 85114539 | No Loss | 85114624 | No Loss | 85114707 | No Loss | 85114803 | No Purchase |
| 85114540 | No Loss | 85114630 | No Loss | 85114709 | No Loss | 85114808 | No Purchase |
| 85114542 | No Purchase | 85114631 | No Loss | 85114713 | No Loss | 85114816 | No Loss |
| 85114543 | No Loss | 85114634 | No Loss | 85114714 | No Loss | 85114817 | No Loss |
| 85114544 | No Purchase | 85114636 | No Loss | 85114715 | No Loss | 85114818 | No Loss |
| 85114545 | No Purchase | 85114637 | No Loss | 85114716 | No Loss | 85114819 | No Loss |
| 85114547 | No Purchase | 85114638 | No Loss | 85114717 | No Loss | 85114820 | No Loss |
| 85114549 | No Loss | 85114640 | No Loss | 85114718 | No Loss | 85114821 | No Loss |
| 85114550 | No Loss | 85114641 | No Loss | 85114720 | No Loss | 85114823 | No Loss |
| 85114552 | No Purchase | 85114643 | No Loss | 85114722 | No Loss | 85114825 | No Loss |
| 85114554 | No Loss | 85114644 | No Loss | 85114724 | No Loss | 85114826 | No Loss |
| 85114555 | No Loss | 85114645 | No Loss | 85114736 | No Loss | 85114827 | No Loss |
| 85114556 | No Loss | 85114647 | No Loss | 85114737 | No Loss | 85114833 | No Loss |
| 85114557 | No Purchase | 85114648 | No Loss | 85114739 | No Loss | 85114835 | No Loss |
| 85114558 | No Loss | 85114649 | No Loss | 85114741 | No Loss | 85114838 | No Loss |
| 85114559 | No Loss | 85114651 | No Loss | 85114742 | No Loss | 85114839 | No Loss |
| 85114560 | No Purchase | 85114652 | No Loss | 85114743 | No Loss | 85114842 | No Loss |
| 85114562 | No Loss | 85114654 | No Loss | 85114744 | No Loss | 85114844 | No Loss |
| 85114563 | No Purchase | 85114655 | No Loss | 85114745 | No Loss | 85114845 | No Loss |
| 85114564 | No Purchase | 85114656 | No Loss | 85114746 | No Loss | 85114846 | No Loss |
| 85114572 | No Loss | 85114657 | No Loss | 85114747 | No Loss | 85114849 | No Loss |
| 85114574 | No Loss | 85114663 | No Loss | 85114748 | No Loss | 85114852 | No Loss |
| 85114576 | No Loss | 85114666 | No Loss | 85114749 | No Loss | 85114856 | No Loss |
| 85114577 | No Loss | 85114667 | No Loss | 85114750 | No Loss | 85114859 | No Loss |
| 85114578 | No Loss | 85114670 | No Loss | 85114751 | No Loss | 85114860 | No Loss |
| 85114582 | No Loss | 85114673 | No Loss | 85114752 | No Loss | 85114861 | No Loss |
| 85114584 | No Loss | 85114676 | No Loss | 85114755 | No Loss | 85114862 | No Loss |
| 85114585 | No Loss | 85114677 | No Loss | 85114756 | No Loss | 85114863 | No Loss |
| 85114588 | No Loss | 85114680 | No Purchase | 85114757 | No Loss | 85114867 | No Loss |
| 85114589 | No Loss | 85114683 | No Loss | 85114760 | No Loss | 85114868 | No Loss |
| 85114590 | No Loss | 85114684 | No Loss | 85114771 | No Loss | 85114869 | No Loss |
| 85114591 | No Loss | 85114685 | No Loss | 85114772 | No Loss | 85114870 | No Loss |
| 85114593 | No Loss | 85114686 | No Loss | 85114777 | No Loss | 85114871 | No Loss |
| 85114596 | No Loss | 85114687 | No Purchase | 85114779 | No Loss | 85114873 | No Loss |
| 85114597 | No Loss | 85114688 | No Loss | 85114780 | No Loss | 85114874 | No Loss |
| 85114598 | No Loss | 85114689 | No Purchase | 85114783 | No Loss | 85114878 | No Loss |
| 85114608 | No Purchase | 85114691 | No Loss | 85114786 | No Loss | 85114879 | No Loss |
| 85114609 | No Loss | 85114692 | No Loss | 85114788 | No Loss | 85114880 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85114881 | No Loss | 85114966 | No Loss | 85115061 | No Loss | 85115144 | No Loss |
| 85114884 | No Loss | 85114968 | No Loss | 85115064 | No Purchase | 85115145 | No Loss |
| 85114885 | No Loss | 85114969 | No Loss | 85115065 | No Loss | 85115146 | No Loss |
| 85114886 | No Loss | 85114973 | No Loss | 85115068 | No Loss | 85115147 | No Loss |
| 85114887 | No Loss | 85114974 | No Loss | 85115069 | No Loss | 85115151 | No Loss |
| 85114888 | No Loss | 85114975 | No Loss | 85115072 | No Loss | 85115155 | No Loss |
| 85114889 | No Loss | 85114978 | No Loss | 85115074 | No Loss | 85115156 | No Loss |
| 85114891 | No Loss | 85114981 | No Loss | 85115075 | No Loss | 85115158 | No Purchase |
| 85114892 | No Loss | 85114982 | No Loss | 85115076 | No Loss | 85115160 | No Loss |
| 85114893 | No Loss | 85114984 | No Loss | 85115077 | No Loss | 85115161 | No Loss |
| 85114897 | No Loss | 85114988 | No Loss | 85115078 | No Loss | 85115162 | No Loss |
| 85114898 | No Loss | 85114989 | No Loss | 85115079 | No Loss | 85115163 | No Loss |
| 85114899 | No Loss | 85114990 | No Loss | 85115080 | No Loss | 85115164 | No Loss |
| 85114900 | No Loss | 85114991 | No Loss | 85115082 | No Loss | 85115167 | No Purchase |
| 85114906 | No Loss | 85114992 | No Loss | 85115084 | No Loss | 85115168 | No Loss |
| 85114907 | No Loss | 85114993 | No Loss | 85115085 | No Loss | 85115169 | No Loss |
| 85114908 | No Loss | 85114994 | No Loss | 85115086 | No Loss | 85115170 | No Loss |
| 85114910 | No Loss | 85114995 | No Loss | 85115087 | No Loss | 85115172 | No Loss |
| 85114911 | No Loss | 85114996 | No Loss | 85115088 | No Loss | 85115173 | No Loss |
| 85114913 | No Purchase | 85114997 | No Loss | 85115089 | No Loss | 85115174 | No Loss |
| 85114914 | No Purchase | 85114998 | No Loss | 85115092 | No Loss | 85115175 | No Loss |
| 85114918 | No Purchase | 85114999 | No Purchase | 85115093 | No Loss | 85115176 | No Loss |
| 85114919 | No Purchase | 85115000 | No Loss | 85115094 | No Loss | 85115178 | No Loss |
| 85114924 | No Loss | 85115001 | No Loss | 85115095 | No Loss | 85115179 | No Loss |
| 85114927 | No Loss | 85115002 | No Loss | 85115097 | No Loss | 85115180 | No Loss |
| 85114928 | No Loss | 85115003 | No Loss | 85115098 | No Purchase | 85115182 | No Loss |
| 85114931 | No Loss | 85115006 | No Purchase | 85115103 | No Loss | 85115184 | No Loss |
| 85114932 | No Loss | 85115008 | No Loss | 85115105 | No Loss | 85115185 | No Loss |
| 85114934 | No Loss | 85115013 | No Purchase | 85115106 | No Loss | 85115187 | No Loss |
| 85114936 | No Loss | 85115020 | No Loss | 85115107 | No Loss | 85115188 | No Loss |
| 85114938 | No Loss | 85115022 | No Loss | 85115115 | No Loss | 85115189 | No Loss |
| 85114940 | No Loss | 85115026 | No Purchase | 85115116 | No Loss | 85115191 | No Loss |
| 85114941 | No Loss | 85115028 | No Loss | 85115118 | No Loss | 85115192 | No Loss |
| 85114942 | No Purchase | 85115032 | No Loss | 85115121 | No Loss | 85115193 | No Loss |
| 85114943 | No Loss | 85115036 | No Loss | 85115125 | No Loss | 85115194 | No Loss |
| 85114944 | No Loss | 85115039 | No Loss | 85115127 | No Loss | 85115195 | No Loss |
| 85114945 | No Purchase | 85115042 | No Purchase | 85115130 | No Loss | 85115196 | No Loss |
| 85114949 | No Purchase | 85115043 | No Loss | 85115131 | No Loss | 85115197 | No Purchase |
| 85114952 | No Loss | 85115046 | No Loss | 85115132 | No Loss | 85115199 | No Purchase |
| 85114954 | No Purchase | 85115047 | No Loss | 85115133 | No Loss | 85115201 | No Loss |
| 85114959 | No Loss | 85115048 | No Loss | 85115135 | No Loss | 85115202 | No Loss |
| 85114960 | No Loss | 85115049 | No Loss | 85115136 | No Loss | 85115211 | No Loss |
| 85114961 | No Loss | 85115051 | No Loss | 85115137 | No Loss | 85115212 | No Loss |
| 85114962 | No Loss | 85115053 | No Loss | 85115138 | No Loss | 85115214 | No Loss |
| 85114964 | No Loss | 85115054 | No Loss | 85115140 | No Loss | 85115215 | No Loss |
| 85114965 | No Loss | 85115057 | No Loss | 85115141 | No Loss | 85115216 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85115217 | No Loss | 85115318 | No Loss | 85115481 | No Loss | 85115576 | No Loss |
| 85115219 | No Loss | 85115319 | No Loss | 85115483 | No Loss | 85115577 | No Loss |
| 85115220 | No Loss | 85115324 | No Loss | 85115484 | No Loss | 85115578 | No Loss |
| 85115221 | No Loss | 85115326 | No Purchase | 85115488 | No Loss | 85115580 | No Loss |
| 85115222 | No Loss | 85115327 | No Purchase | 85115490 | No Loss | 85115583 | No Loss |
| 85115223 | No Loss | 85115330 | No Loss | 85115496 | No Loss | 85115584 | No Loss |
| 85115224 | No Loss | 85115332 | No Loss | 85115497 | No Loss | 85115585 | No Loss |
| 85115228 | No Loss | 85115333 | No Loss | 85115500 | No Purchase | 85115586 | No Purchase |
| 85115229 | No Loss | 85115335 | No Loss | 85115501 | No Loss | 85115587 | No Loss |
| 85115230 | No Loss | 85115338 | No Loss | 85115505 | No Loss | 85115589 | No Loss |
| 85115232 | No Loss | 85115340 | No Loss | 85115517 | No Loss | 85115592 | No Loss |
| 85115233 | No Loss | 85115341 | No Loss | 85115521 | No Loss | 85115595 | No Loss |
| 85115237 | No Purchase | 85115343 | No Loss | 85115522 | No Loss | 85115596 | No Purchase |
| 85115238 | No Loss | 85115344 | No Loss | 85115525 | No Loss | 85115602 | No Loss |
| 85115243 | No Loss | 85115345 | No Loss | 85115528 | No Loss | 85115606 | No Loss |
| 85115245 | No Loss | 85115347 | No Loss | 85115529 | No Loss | 85115607 | No Loss |
| 85115247 | No Loss | 85115348 | No Loss | 85115532 | No Loss | 85115608 | No Loss |
| 85115250 | No Loss | 85115351 | No Loss | 85115538 | No Purchase | 85115610 | No Purchase |
| 85115251 | No Loss | 85115355 | No Loss | 85115539 | No Purchase | 85115611 | No Loss |
| 85115252 | No Loss | 85115360 | No Loss | 85115540 | No Purchase | 85115612 | No Loss |
| 85115254 | No Loss | 85115361 | No Loss | 85115541 | No Purchase | 85115615 | No Loss |
| 85115255 | No Loss | 85115366 | No Loss | 85115542 | No Purchase | 85115617 | No Loss |
| 85115257 | No Loss | 85115367 | No Loss | 85115543 | No Purchase | 85115621 | No Loss |
| 85115264 | No Loss | 85115368 | No Loss | 85115544 | No Purchase | 85115622 | No Loss |
| 85115267 | No Loss | 85115375 | No Loss | 85115546 | No Purchase | 85115623 | No Loss |
| 85115268 | No Loss | 85115377 | No Loss | 85115547 | No Purchase | 85115626 | No Purchase |
| 85115271 | No Loss | 85115383 | No Loss | 85115548 | No Purchase | 85115627 | No Purchase |
| 85115276 | No Loss | 85115385 | No Loss | 85115549 | No Loss | 85115628 | No Purchase |
| 85115278 | No Loss | 85115386 | No Loss | 85115551 | No Loss | 85115629 | No Loss |
| 85115279 | No Loss | 85115388 | No Loss | 85115552 | No Loss | 85115630 | No Purchase |
| 85115281 | No Loss | 85115391 | No Loss | 85115553 | No Loss | 85115632 | No Loss |
| 85115282 | No Loss | 85115393 | No Loss | 85115554 | No Loss | 85115635 | No Loss |
| 85115283 | No Purchase | 85115395 | No Loss | 85115556 | No Loss | 85115636 | No Purchase |
| 85115284 | No Purchase | 85115396 | No Loss | 85115557 | No Loss | 85115638 | No Loss |
| 85115285 | No Loss | 85115397 | No Loss | 85115559 | No Loss | 85115639 | No Purchase |
| 85115286 | No Purchase | 85115443 | No Loss | 85115562 | No Loss | 85115645 | No Purchase |
| 85115287 | No Loss | 85115445 | No Loss | 85115563 | No Loss | 85115646 | No Loss |
| 85115288 | No Loss | 85115446 | No Loss | 85115564 | Duplicate Claim | 85115649 | No Loss |
| 85115289 | No Loss | 85115447 | No Loss | 85115565 | No Loss | 85115655 | No Loss |
| 85115290 | No Loss | 85115448 | No Loss | 85115566 | No Loss | 85115658 | No Loss |
| 85115307 | No Purchase | 85115455 | No Loss | 85115568 | No Loss | 85115660 | No Loss |
| 85115308 | No Loss | 85115459 | No Purchase | 85115571 | No Loss | 85115661 | No Loss |
| 85115310 | No Loss | 85115462 | No Loss | 85115572 | No Loss | 85115663 | No Loss |
| 85115314 | No Loss | 85115464 | No Loss | 85115573 | No Loss | 85115666 | No Loss |
| 85115315 | No Loss | 85115469 | No Loss | 85115574 | No Loss | 85115667 | No Loss |
| 85115317 | No Loss | 85115479 | No Loss | 85115575 | No Loss | 85115669 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85115671 | No Loss | 85115772 | No Loss | 85115855 | No Purchase | 85115918 | No Purchase |
| 85115672 | No Loss | 85115773 | No Loss | 85115857 | No Loss | 85115919 | No Loss |
| 85115674 | No Loss | 85115774 | No Loss | 85115859 | No Loss | 85115920 | No Purchase |
| 85115676 | No Loss | 85115775 | No Loss | 85115860 | No Loss | 85115922 | No Purchase |
| 85115678 | No Loss | 85115776 | No Loss | 85115861 | No Loss | 85115923 | No Purchase |
| 85115679 | No Loss | 85115777 | No Loss | 85115863 | No Loss | 85115925 | No Purchase |
| 85115680 | No Loss | 85115778 | No Purchase | 85115864 | No Purchase | 85115927 | No Loss |
| 85115681 | No Loss | 85115779 | No Loss | 85115865 | No Loss | 85115929 | No Loss |
| 85115682 | No Loss | 85115781 | No Loss | 85115867 | No Loss | 85115930 | No Loss |
| 85115683 | No Loss | 85115782 | No Loss | 85115871 | No Purchase | 85115931 | No Loss |
| 85115684 | No Loss | 85115783 | No Loss | 85115872 | No Loss | 85115932 | No Purchase |
| 85115688 | No Loss | 85115784 | No Loss | 85115874 | No Purchase | 85115934 | No Purchase |
| 85115692 | No Loss | 85115785 | No Loss | 85115877 | No Loss | 85115935 | No Loss |
| 85115694 | No Loss | 85115791 | No Loss | 85115878 | No Loss | 85115937 | No Purchase |
| 85115695 | No Loss | 85115792 | No Loss | 85115879 | No Loss | 85115938 | No Purchase |
| 85115696 | No Loss | 85115793 | No Loss | 85115880 | No Loss | 85115939 | No Loss |
| 85115699 | No Loss | 85115795 | No Loss | 85115881 | No Loss | 85115940 | No Purchase |
| 85115701 | No Loss | 85115796 | No Loss | 85115882 | No Loss | 85115941 | No Loss |
| 85115708 | No Loss | 85115800 | No Loss | 85115883 | No Loss | 85115942 | No Loss |
| 85115709 | No Loss | 85115802 | No Loss | 85115884 | No Loss | 85115943 | No Purchase |
| 85115715 | No Loss | 85115803 | No Loss | 85115885 | No Loss | 85115944 | No Purchase |
| 85115716 | No Loss | 85115807 | No Loss | 85115886 | No Loss | 85115945 | No Purchase |
| 85115718 | No Loss | 85115808 | No Loss | 85115887 | No Loss | 85115946 | No Purchase |
| 85115729 | No Purchase | 85115809 | No Loss | 85115888 | No Loss | 85115947 | No Loss |
| 85115735 | No Loss | 85115813 | No Loss | 85115889 | No Loss | 85115948 | No Purchase |
| 85115736 | No Loss | 85115814 | No Loss | 85115890 | No Loss | 85115952 | No Purchase |
| 85115737 | No Loss | 85115815 | No Purchase | 85115891 | No Loss | 85115953 | No Purchase |
| 85115739 | No Loss | 85115816 | No Purchase | 85115892 | No Loss | 85115954 | No Loss |
| 85115740 | No Loss | 85115819 | No Loss | 85115894 | No Loss | 85115955 | No Purchase |
| 85115743 | No Loss | 85115820 | No Loss | 85115895 | No Loss | 85115957 | No Purchase |
| 85115746 | No Loss | 85115821 | No Loss | 85115896 | No Loss | 85115958 | No Purchase |
| 85115747 | No Loss | 85115822 | No Loss | 85115897 | No Loss | 85115959 | No Purchase |
| 85115748 | No Loss | 85115823 | No Purchase | 85115898 | No Loss | 85115960 | No Purchase |
| 85115749 | No Loss | 85115825 | No Loss | 85115899 | No Loss | 85115962 | No Loss |
| 85115750 | No Loss | 85115830 | No Loss | 85115900 | No Loss | 85115963 | No Loss |
| 85115751 | No Loss | 85115834 | No Loss | 85115901 | No Loss | 85115964 | No Purchase |
| 85115753 | No Loss | 85115835 | No Loss | 85115904 | No Loss | 85115965 | No Purchase |
| 85115754 | No Loss | 85115841 | No Loss | 85115907 | No Loss | 85115967 | No Purchase |
| 85115756 | No Loss | 85115844 | No Loss | 85115908 | No Loss | 85115969 | No Purchase |
| 85115759 | No Purchase | 85115845 | No Loss | 85115909 | No Loss | 85115972 | No Purchase |
| 85115760 | No Loss | 85115846 | No Loss | 85115910 | No Purchase | 85115973 | No Loss |
| 85115762 | No Loss | 85115848 | No Loss | 85115911 | No Loss | 85115975 | No Purchase |
| 85115763 | No Loss | 85115849 | No Loss | 85115912 | No Loss | 85115978 | No Purchase |
| 85115764 | No Purchase | 85115852 | No Loss | 85115913 | No Purchase | 85115979 | No Purchase |
| 85115765 | No Purchase | 85115853 | No Loss | 85115914 | No Purchase | 85115980 | No Purchase |
| 85115770 | No Purchase | 85115854 | No Loss | 85115915 | No Purchase | 85115981 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85115982 | No Loss | 85116038 | No Loss | 85116099 | No Purchase | 85116163 | No Purchase |
| 85115983 | No Loss | 85116039 | No Loss | 85116100 | No Purchase | 85116164 | No Purchase |
| 85115984 | No Purchase | 85116040 | No Loss | 85116101 | No Purchase | 85116165 | No Loss |
| 85115986 | No Loss | 85116041 | No Purchase | 85116102 | No Purchase | 85116167 | No Purchase |
| 85115987 | No Purchase | 85116042 | No Loss | 85116103 | No Purchase | 85116168 | No Purchase |
| 85115989 | No Purchase | 85116043 | No Loss | 85116104 | No Purchase | 85116169 | No Purchase |
| 85115990 | No Purchase | 85116044 | No Purchase | 85116106 | No Loss | 85116170 | No Loss |
| 85115991 | No Loss | 85116045 | No Purchase | 85116108 | No Purchase | 85116171 | No Loss |
| 85115992 | No Purchase | 85116046 | No Loss | 85116109 | No Purchase | 85116172 | No Loss |
| 85115993 | No Purchase | 85116047 | No Purchase | 85116110 | No Purchase | 85116175 | No Loss |
| 85115994 | No Purchase | 85116049 | No Purchase | 85116111 | No Purchase | 85116177 | No Loss |
| 85115995 | No Purchase | 85116054 | No Purchase | 85116112 | No Purchase | 85116178 | No Purchase |
| 85115997 | No Loss | 85116055 | No Purchase | 85116115 | No Purchase | 85116179 | No Purchase |
| 85115998 | No Purchase | 85116056 | No Purchase | 85116118 | No Purchase | 85116180 | No Purchase |
| 85115999 | No Purchase | 85116057 | No Purchase | 85116121 | No Purchase | 85116182 | No Purchase |
| 85116001 | No Loss | 85116058 | No Loss | 85116122 | No Purchase | 85116183 | No Purchase |
| 85116003 | No Loss | 85116059 | No Loss | 85116123 | No Purchase | 85116184 | No Purchase |
| 85116004 | No Loss | 85116060 | No Purchase | 85116124 | No Purchase | 85116186 | No Loss |
| 85116005 | No Purchase | 85116061 | No Loss | 85116125 | No Loss | 85116187 | No Purchase |
| 85116006 | No Loss | 85116062 | No Loss | 85116126 | No Purchase | 85116188 | No Purchase |
| 85116007 | No Purchase | 85116064 | No Purchase | 85116128 | No Purchase | 85116189 | No Purchase |
| 85116008 | No Purchase | 85116066 | No Loss | 85116129 | No Purchase | 85116190 | No Purchase |
| 85116009 | No Loss | 85116067 | No Purchase | 85116130 | No Loss | 85116191 | No Loss |
| 85116010 | No Loss | 85116068 | No Loss | 85116131 | No Purchase | 85116192 | No Purchase |
| 85116011 | No Purchase | 85116070 | No Loss | 85116132 | No Purchase | 85116193 | No Loss |
| 85116014 | No Purchase | 85116072 | No Loss | 85116135 | No Purchase | 85116194 | No Purchase |
| 85116015 | No Purchase | 85116073 | No Purchase | 85116136 | No Purchase | 85116196 | No Loss |
| 85116016 | No Loss | 85116075 | No Purchase | 85116137 | No Loss | 85116198 | No Purchase |
| 85116017 | No Loss | 85116076 | No Loss | 85116139 | No Loss | 85116199 | No Purchase |
| 85116018 | No Purchase | 85116077 | No Loss | 85116141 | No Loss | 85116200 | No Loss |
| 85116019 | No Purchase | 85116078 | No Loss | 85116143 | No Loss | 85116201 | No Purchase |
| 85116020 | No Purchase | 85116079 | No Purchase | 85116146 | No Loss | 85116202 | No Purchase |
| 85116021 | No Loss | 85116081 | No Loss | 85116147 | No Loss | 85116203 | No Purchase |
| 85116022 | No Loss | 85116082 | No Purchase | 85116148 | No Purchase | 85116204 | No Loss |
| 85116023 | No Loss | 85116084 | No Loss | 85116149 | No Purchase | 85116205 | No Purchase |
| 85116024 | No Purchase | 85116086 | No Loss | 85116150 | No Purchase | 85116206 | No Purchase |
| 85116027 | No Purchase | 85116087 | No Purchase | 85116152 | No Purchase | 85116207 | No Loss |
| 85116028 | No Loss | 85116088 | No Purchase | 85116153 | No Purchase | 85116208 | No Purchase |
| 85116029 | No Loss | 85116090 | No Purchase | 85116154 | No Purchase | 85116209 | No Purchase |
| 85116030 | No Loss | 85116091 | No Purchase | 85116155 | No Purchase | 85116210 | No Purchase |
| 85116031 | No Purchase | 85116092 | No Purchase | 85116156 | No Purchase | 85116211 | No Purchase |
| 85116033 | No Loss | 85116093 | No Purchase | 85116157 | No Loss | 85116212 | No Purchase |
| 85116034 | No Loss | 85116095 | No Purchase | 85116158 | No Purchase | 85116213 | No Loss |
| 85116035 | No Purchase | 85116096 | No Loss | 85116159 | No Purchase | 85116214 | No Loss |
| 85116036 | No Purchase | 85116097 | No Purchase | 85116160 | No Purchase | 85116215 | No Purchase |
| 85116037 | No Purchase | 85116098 | No Purchase | 85116162 | No Purchase | 85116217 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85116218 | No Purchase | 85116272 | No Purchase | 85116329 | No Loss | 85116389 | No Purchase |
| 85116219 | No Loss | 85116273 | No Loss | 85116331 | No Loss | 85116390 | No Loss |
| 85116220 | No Purchase | 85116274 | No Purchase | 85116332 | No Purchase | 85116391 | No Loss |
| 85116221 | No Loss | 85116275 | No Loss | 85116333 | No Purchase | 85116392 | No Purchase |
| 85116222 | No Purchase | 85116276 | No Purchase | 85116334 | No Purchase | 85116394 | No Loss |
| 85116223 | No Purchase | 85116278 | No Purchase | 85116336 | No Purchase | 85116395 | No Purchase |
| 85116224 | No Purchase | 85116281 | No Purchase | 85116337 | No Purchase | 85116396 | No Loss |
| 85116225 | No Purchase | 85116282 | No Loss | 85116338 | No Loss | 85116398 | No Purchase |
| 85116226 | No Loss | 85116283 | No Purchase | 85116340 | No Purchase | 85116399 | No Purchase |
| 85116227 | No Purchase | 85116284 | No Purchase | 85116341 | No Loss | 85116400 | No Purchase |
| 85116228 | No Loss | 85116285 | No Purchase | 85116342 | No Purchase | 85116401 | No Loss |
| 85116231 | No Purchase | 85116286 | No Purchase | 85116343 | No Purchase | 85116402 | No Loss |
| 85116232 | No Purchase | 85116287 | No Purchase | 85116345 | No Purchase | 85116403 | No Purchase |
| 85116233 | No Loss | 85116289 | No Purchase | 85116346 | No Loss | 85116404 | No Purchase |
| 85116235 | No Loss | 85116290 | No Purchase | 85116347 | No Purchase | 85116405 | No Purchase |
| 85116236 | No Loss | 85116291 | No Loss | 85116348 | No Loss | 85116406 | No Loss |
| 85116237 | No Loss | 85116292 | No Purchase | 85116349 | No Purchase | 85116407 | No Purchase |
| 85116239 | No Purchase | 85116294 | No Purchase | 85116350 | No Purchase | 85116408 | No Purchase |
| 85116240 | No Loss | 85116295 | No Purchase | 85116351 | No Loss | 85116411 | No Loss |
| 85116241 | No Purchase | 85116297 | No Loss | 85116355 | No Purchase | 85116412 | No Loss |
| 85116243 | No Purchase | 85116298 | No Purchase | 85116356 | No Purchase | 85116413 | No Purchase |
| 85116245 | No Purchase | 85116299 | No Loss | 85116357 | No Loss | 85116414 | No Loss |
| 85116246 | No Purchase | 85116300 | No Loss | 85116358 | No Purchase | 85116415 | No Purchase |
| 85116247 | No Purchase | 85116301 | No Loss | 85116359 | No Loss | 85116416 | No Purchase |
| 85116248 | No Purchase | 85116302 | No Purchase | 85116361 | No Purchase | 85116417 | No Purchase |
| 85116249 | No Purchase | 85116303 | No Purchase | 85116362 | No Purchase | 85116418 | No Purchase |
| 85116250 | No Purchase | 85116304 | No Purchase | 85116363 | No Loss | 85116419 | No Purchase |
| 85116251 | No Loss | 85116305 | No Purchase | 85116364 | No Loss | 85116422 | No Purchase |
| 85116253 | No Purchase | 85116308 | No Loss | 85116366 | No Loss | 85116423 | No Loss |
| 85116254 | No Purchase | 85116309 | No Loss | 85116367 | No Purchase | 85116424 | No Purchase |
| 85116255 | No Purchase | 85116310 | No Purchase | 85116369 | No Purchase | 85116425 | No Purchase |
| 85116256 | No Purchase | 85116311 | No Purchase | 85116371 | No Purchase | 85116426 | No Loss |
| 85116257 | No Purchase | 85116312 | No Purchase | 85116372 | No Loss | 85116427 | No Purchase |
| 85116258 | No Purchase | 85116313 | No Purchase | 85116373 | No Loss | 85116429 | No Loss |
| 85116259 | No Purchase | 85116314 | No Purchase | 85116374 | No Loss | 85116430 | No Purchase |
| 85116260 | No Loss | 85116315 | No Purchase | 85116375 | No Purchase | 85116431 | No Purchase |
| 85116261 | No Purchase | 85116316 | No Purchase | 85116376 | No Loss | 85116433 | No Loss |
| 85116262 | No Purchase | 85116317 | No Purchase | 85116377 | No Purchase | 85116434 | No Loss |
| 85116263 | No Purchase | 85116318 | No Loss | 85116378 | No Purchase | 85116435 | No Loss |
| 85116264 | No Purchase | 85116319 | No Loss | 85116380 | No Loss | 85116436 | No Purchase |
| 85116266 | No Loss | 85116321 | No Purchase | 85116381 | No Purchase | 85116438 | No Purchase |
| 85116267 | No Purchase | 85116323 | No Purchase | 85116382 | No Purchase | 85116440 | No Loss |
| 85116268 | No Purchase | 85116324 | No Loss | 85116383 | No Loss | 85116443 | No Loss |
| 85116269 | No Loss | 85116325 | No Loss | 85116385 | No Purchase | 85116444 | No Loss |
| 85116270 | No Purchase | 85116326 | No Purchase | 85116386 | No Purchase | 85116445 | No Purchase |
| 85116271 | No Purchase | 85116328 | No Loss | 85116387 | No Loss | 85116446 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85116447 | No Purchase | 85116507 | No Loss | 85116556 | No Loss | 85116612 | No Purchase |
| 85116448 | No Purchase | 85116508 | No Purchase | 85116557 | No Purchase | 85116614 | No Purchase |
| 85116449 | No Purchase | 85116509 | No Purchase | 85116558 | No Purchase | 85116615 | No Loss |
| 85116450 | No Purchase | 85116510 | No Loss | 85116559 | No Loss | 85116617 | No Loss |
| 85116451 | No Purchase | 85116511 | No Loss | 85116560 | No Purchase | 85116618 | No Purchase |
| 85116452 | No Purchase | 85116512 | No Purchase | 85116561 | No Purchase | 85116620 | No Purchase |
| 85116454 | No Purchase | 85116513 | No Purchase | 85116563 | No Purchase | 85116621 | No Purchase |
| 85116456 | No Purchase | 85116514 | No Purchase | 85116564 | No Purchase | 85116623 | No Loss |
| 85116457 | No Purchase | 85116515 | No Purchase | 85116567 | No Loss | 85116625 | No Purchase |
| 85116458 | No Purchase | 85116516 | No Loss | 85116568 | No Loss | 85116626 | No Purchase |
| 85116460 | No Purchase | 85116517 | No Loss | 85116569 | No Purchase | 85116627 | No Purchase |
| 85116463 | No Purchase | 85116518 | No Purchase | 85116570 | No Purchase | 85116628 | No Purchase |
| 85116464 | No Purchase | 85116520 | No Purchase | 85116571 | No Purchase | 85116629 | No Loss |
| 85116466 | No Purchase | 85116521 | No Purchase | 85116572 | No Purchase | 85116630 | No Loss |
| 85116467 | No Purchase | 85116522 | No Purchase | 85116573 | No Loss | 85116631 | No Loss |
| 85116468 | No Purchase | 85116523 | No Purchase | 85116574 | No Purchase | 85116632 | No Purchase |
| 85116472 | No Loss | 85116524 | No Loss | 85116575 | No Purchase | 85116634 | No Purchase |
| 85116473 | No Loss | 85116525 | No Purchase | 85116576 | No Purchase | 85116635 | No Purchase |
| 85116474 | No Loss | 85116526 | No Loss | 85116577 | No Purchase | 85116636 | No Loss |
| 85116475 | No Purchase | 85116527 | No Purchase | 85116578 | No Loss | 85116637 | No Purchase |
| 85116477 | No Purchase | 85116528 | No Loss | 85116580 | No Purchase | 85116638 | No Loss |
| 85116478 | No Loss | 85116529 | No Purchase | 85116582 | No Loss | 85116639 | No Purchase |
| 85116479 | No Loss | 85116530 | No Purchase | 85116584 | No Purchase | 85116640 | No Loss |
| 85116480 | No Loss | 85116531 | No Purchase | 85116585 | No Purchase | 85116641 | No Loss |
| 85116481 | No Purchase | 85116532 | No Loss | 85116586 | No Purchase | 85116643 | No Purchase |
| 85116483 | No Purchase | 85116533 | No Purchase | 85116587 | No Loss | 85116644 | No Loss |
| 85116485 | No Purchase | 85116534 | No Loss | 85116589 | No Purchase | 85116646 | No Purchase |
| 85116486 | No Loss | 85116535 | No Loss | 85116591 | No Purchase | 85116647 | No Purchase |
| 85116487 | No Purchase | 85116536 | No Purchase | 85116592 | No Purchase | 85116648 | No Purchase |
| 85116489 | No Loss | 85116537 | No Purchase | 85116593 | No Loss | 85116649 | No Loss |
| 85116490 | No Purchase | 85116538 | No Purchase | 85116594 | No Loss | 85116650 | No Purchase |
| 85116491 | No Purchase | 85116540 | No Purchase | 85116595 | No Loss | 85116651 | No Loss |
| 85116492 | No Loss | 85116541 | No Purchase | 85116596 | No Purchase | 85116652 | No Purchase |
| 85116493 | No Purchase | 85116542 | No Loss | 85116597 | No Purchase | 85116653 | No Purchase |
| 85116494 | No Loss | 85116543 | No Purchase | 85116598 | No Purchase | 85116655 | No Loss |
| 85116495 | No Purchase | 85116544 | No Loss | 85116599 | No Purchase | 85116659 | No Purchase |
| 85116496 | No Purchase | 85116545 | No Purchase | 85116600 | No Purchase | 85116660 | No Purchase |
| 85116497 | No Purchase | 85116546 | No Loss | 85116601 | No Purchase | 85116661 | No Loss |
| 85116498 | No Purchase | 85116548 | No Loss | 85116603 | No Loss | 85116662 | No Purchase |
| 85116499 | No Loss | 85116549 | No Loss | 85116604 | No Loss | 85116663 | No Purchase |
| 85116500 | No Purchase | 85116550 | No Purchase | 85116606 | No Loss | 85116664 | No Purchase |
| 85116501 | No Purchase | 85116551 | No Purchase | 85116607 | No Loss | 85116666 | No Purchase |
| 85116502 | No Purchase | 85116552 | No Purchase | 85116608 | No Loss | 85116667 | No Loss |
| 85116504 | No Purchase | 85116553 | No Loss | 85116609 | No Purchase | 85116668 | No Purchase |
| 85116505 | No Purchase | 85116554 | No Purchase | 85116610 | No Loss | 85116669 | No Purchase |
| 85116506 | No Purchase | 85116555 | No Loss | 85116611 | No Purchase | 85116671 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85116672 | No Loss | 85116729 | No Purchase | 85116784 | No Purchase | 85116844 | No Purchase |
| 85116673 | No Purchase | 85116730 | No Purchase | 85116785 | No Loss | 85116845 | No Purchase |
| 85116674 | No Purchase | 85116731 | No Purchase | 85116786 | No Loss | 85116846 | No Purchase |
| 85116675 | No Loss | 85116732 | No Purchase | 85116787 | No Loss | 85116848 | No Purchase |
| 85116676 | No Purchase | 85116735 | No Purchase | 85116788 | No Loss | 85116849 | No Purchase |
| 85116677 | No Loss | 85116736 | No Loss | 85116790 | No Loss | 85116850 | No Loss |
| 85116678 | No Purchase | 85116737 | No Purchase | 85116791 | No Purchase | 85116851 | No Loss |
| 85116680 | No Loss | 85116739 | No Purchase | 85116792 | No Purchase | 85116852 | No Loss |
| 85116681 | No Loss | 85116740 | No Purchase | 85116793 | No Purchase | 85116853 | No Purchase |
| 85116682 | No Purchase | 85116742 | No Purchase | 85116795 | No Purchase | 85116854 | No Loss |
| 85116683 | No Purchase | 85116743 | No Purchase | 85116796 | No Purchase | 85116855 | No Purchase |
| 85116684 | No Purchase | 85116744 | No Loss | 85116797 | No Loss | 85116856 | No Purchase |
| 85116686 | No Loss | 85116746 | No Loss | 85116798 | No Purchase | 85116857 | No Loss |
| 85116687 | No Purchase | 85116747 | No Purchase | 85116799 | No Purchase | 85116859 | No Purchase |
| 85116688 | No Purchase | 85116748 | No Loss | 85116800 | No Purchase | 85116860 | No Purchase |
| 85116689 | No Purchase | 85116749 | No Purchase | 85116801 | No Purchase | 85116861 | No Purchase |
| 85116690 | No Purchase | 85116750 | No Purchase | 85116802 | No Purchase | 85116862 | No Purchase |
| 85116693 | No Purchase | 85116751 | No Purchase | 85116804 | No Purchase | 85116864 | No Loss |
| 85116694 | No Purchase | 85116752 | No Purchase | 85116805 | No Loss | 85116866 | No Loss |
| 85116696 | No Purchase | 85116753 | No Purchase | 85116806 | No Loss | 85116867 | No Purchase |
| 85116698 | No Purchase | 85116754 | No Purchase | 85116807 | No Purchase | 85116868 | No Loss |
| 85116699 | No Loss | 85116755 | No Loss | 85116808 | No Purchase | 85116869 | No Loss |
| 85116700 | No Purchase | 85116756 | No Purchase | 85116810 | No Loss | 85116870 | No Purchase |
| 85116701 | No Purchase | 85116757 | No Loss | 85116811 | No Loss | 85116871 | No Loss |
| 85116703 | No Purchase | 85116759 | No Loss | 85116812 | No Purchase | 85116872 | No Purchase |
| 85116704 | No Purchase | 85116760 | No Loss | 85116813 | No Loss | 85116873 | No Purchase |
| 85116705 | No Purchase | 85116762 | No Loss | 85116814 | No Purchase | 85116874 | No Purchase |
| 85116706 | No Loss | 85116763 | No Purchase | 85116817 | No Loss | 85116875 | No Purchase |
| 85116707 | No Purchase | 85116764 | No Loss | 85116819 | No Loss | 85116876 | No Purchase |
| 85116708 | No Purchase | 85116766 | No Purchase | 85116821 | No Loss | 85116877 | No Loss |
| 85116709 | No Purchase | 85116767 | No Purchase | 85116825 | No Loss | 85116878 | No Loss |
| 85116710 | No Purchase | 85116768 | No Purchase | 85116826 | No Loss | 85116879 | No Loss |
| 85116712 | No Loss | 85116769 | No Loss | 85116828 | No Purchase | 85116880 | No Loss |
| 85116713 | No Purchase | 85116770 | No Purchase | 85116829 | No Purchase | 85116882 | No Loss |
| 85116714 | No Purchase | 85116771 | No Purchase | 85116830 | No Loss | 85116883 | No Purchase |
| 85116715 | No Purchase | 85116772 | No Purchase | 85116831 | No Purchase | 85116884 | No Purchase |
| 85116717 | No Purchase | 85116773 | No Purchase | 85116832 | No Loss | 85116885 | No Purchase |
| 85116718 | No Purchase | 85116774 | No Loss | 85116833 | No Purchase | 85116886 | No Purchase |
| 85116719 | No Loss | 85116775 | No Purchase | 85116834 | No Purchase | 85116887 | No Loss |
| 85116720 | No Purchase | 85116776 | No Loss | 85116836 | No Purchase | 85116890 | No Purchase |
| 85116721 | No Purchase | 85116777 | No Purchase | 85116837 | No Purchase | 85116891 | No Purchase |
| 85116722 | No Loss | 85116778 | No Loss | 85116838 | No Loss | 85116893 | No Purchase |
| 85116723 | No Purchase | 85116779 | No Purchase | 85116839 | No Purchase | 85116894 | No Purchase |
| 85116725 | No Loss | 85116780 | No Purchase | 85116840 | No Purchase | 85116895 | No Loss |
| 85116727 | No Purchase | 85116782 | No Loss | 85116842 | No Loss | 85116896 | No Loss |
| 85116728 | No Purchase | 85116783 | No Loss | 85116843 | No Loss | 85116897 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85116898 | No Purchase | 85116949 | No Purchase | 85117001 | No Purchase | 85117062 | No Loss |
| 85116899 | No Purchase | 85116950 | No Purchase | 85117003 | No Purchase | 85117063 | No Purchase |
| 85116900 | No Purchase | 85116951 | No Purchase | 85117004 | No Purchase | 85117064 | No Loss |
| 85116901 | No Purchase | 85116952 | No Purchase | 85117006 | No Purchase | 85117066 | No Purchase |
| 85116902 | No Purchase | 85116954 | No Purchase | 85117007 | No Purchase | 85117067 | No Loss |
| 85116903 | No Loss | 85116955 | No Purchase | 85117008 | No Loss | 85117068 | No Purchase |
| 85116904 | No Purchase | 85116956 | No Loss | 85117009 | No Purchase | 85117069 | No Purchase |
| 85116905 | No Purchase | 85116957 | No Purchase | 85117011 | No Purchase | 85117070 | No Purchase |
| 85116906 | No Loss | 85116958 | No Loss | 85117013 | No Purchase | 85117071 | No Purchase |
| 85116907 | No Purchase | 85116959 | No Loss | 85117014 | No Loss | 85117072 | No Loss |
| 85116908 | No Purchase | 85116960 | No Loss | 85117015 | No Purchase | 85117073 | No Loss |
| 85116909 | No Loss | 85116961 | No Loss | 85117017 | No Purchase | 85117075 | No Purchase |
| 85116910 | No Purchase | 85116962 | No Loss | 85117018 | No Purchase | 85117078 | No Loss |
| 85116911 | No Purchase | 85116964 | No Loss | 85117019 | No Loss | 85117079 | No Purchase |
| 85116912 | No Purchase | 85116965 | No Loss | 85117020 | No Loss | 85117080 | No Loss |
| 85116914 | No Purchase | 85116966 | No Purchase | 85117021 | No Loss | 85117081 | No Loss |
| 85116915 | No Purchase | 85116967 | No Purchase | 85117022 | No Loss | 85117082 | No Purchase |
| 85116917 | No Loss | 85116968 | No Purchase | 85117025 | No Purchase | 85117083 | No Purchase |
| 85116918 | No Purchase | 85116969 | No Purchase | 85117027 | No Loss | 85117085 | No Purchase |
| 85116919 | No Loss | 85116970 | No Purchase | 85117028 | No Loss | 85117086 | No Purchase |
| 85116920 | No Purchase | 85116971 | No Purchase | 85117029 | No Loss | 85117087 | No Purchase |
| 85116921 | No Purchase | 85116972 | No Purchase | 85117030 | No Purchase | 85117088 | No Loss |
| 85116922 | No Purchase | 85116973 | No Purchase | 85117031 | No Purchase | 85117089 | No Purchase |
| 85116923 | No Purchase | 85116974 | No Purchase | 85117032 | No Loss | 85117090 | No Purchase |
| 85116924 | No Loss | 85116975 | No Purchase | 85117034 | No Loss | 85117091 | No Loss |
| 85116926 | No Loss | 85116976 | No Purchase | 85117037 | No Purchase | 85117092 | No Purchase |
| 85116927 | No Purchase | 85116977 | No Purchase | 85117038 | No Loss | 85117093 | No Purchase |
| 85116928 | No Purchase | 85116978 | No Purchase | 85117039 | No Purchase | 85117103 | No Loss |
| 85116929 | No Purchase | 85116980 | No Purchase | 85117040 | No Purchase | 85117107 | No Purchase |
| 85116930 | No Purchase | 85116981 | No Loss | 85117043 | No Loss | 85117109 | No Purchase |
| 85116931 | No Purchase | 85116982 | No Loss | 85117044 | No Purchase | 85117112 | No Purchase |
| 85116932 | No Loss | 85116984 | No Purchase | 85117045 | No Purchase | 85117113 | No Loss |
| 85116933 | No Loss | 85116985 | No Purchase | 85117046 | No Purchase | 85117115 | No Loss |
| 85116934 | No Purchase | 85116986 | No Purchase | 85117047 | No Loss | 85117118 | No Loss |
| 85116935 | No Purchase | 85116987 | No Loss | 85117048 | No Loss | 85117119 | No Loss |
| 85116937 | No Purchase | 85116988 | No Purchase | 85117050 | No Purchase | 85117120 | No Loss |
| 85116938 | No Purchase | 85116989 | No Purchase | 85117051 | No Purchase | 85117122 | No Loss |
| 85116939 | No Loss | 85116990 | No Purchase | 85117052 | No Purchase | 85117123 | No Loss |
| 85116940 | No Purchase | 85116991 | No Loss | 85117054 | No Purchase | 85117124 | No Loss |
| 85116941 | No Purchase | 85116992 | No Loss | 85117055 | No Loss | 85117125 | No Loss |
| 85116942 | No Purchase | 85116993 | No Loss | 85117056 | No Loss | 85117126 | No Loss |
| 85116943 | No Purchase | 85116994 | No Purchase | 85117057 | No Loss | 85117127 | No Loss |
| 85116944 | No Loss | 85116997 | No Purchase | 85117058 | No Purchase | 85117128 | No Loss |
| 85116945 | No Purchase | 85116998 | No Purchase | 85117059 | No Purchase | 85117130 | No Loss |
| 85116946 | No Purchase | 85116999 | No Loss | 85117060 | No Purchase | 85117132 | No Purchase |
| 85116948 | No Loss | 85117000 | No Purchase | 85117061 | No Loss | 85117133 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85117134 | No Loss | 85117208 | No Loss | 85117276 | No Loss | 85117341 | No Purchase |
| 85117135 | No Loss | 85117211 | No Loss | 85117277 | No Loss | 85117342 | No Purchase |
| 85117136 | No Purchase | 85117212 | No Loss | 85117278 | No Loss | 85117344 | No Loss |
| 85117137 | No Loss | 85117213 | No Loss | 85117279 | No Loss | 85117345 | No Loss |
| 85117138 | No Loss | 85117215 | No Loss | 85117284 | No Purchase | 85117347 | No Loss |
| 85117139 | No Purchase | 85117218 | No Loss | 85117285 | No Purchase | 85117348 | No Purchase |
| 85117140 | No Loss | 85117221 | No Loss | 85117286 | No Purchase | 85117349 | No Purchase |
| 85117141 | No Loss | 85117222 | No Loss | 85117287 | No Purchase | 85117350 | No Loss |
| 85117146 | No Loss | 85117224 | No Loss | 85117288 | No Purchase | 85117351 | No Loss |
| 85117147 | No Purchase | 85117226 | No Loss | 85117290 | No Purchase | 85117352 | No Purchase |
| 85117148 | No Loss | 85117229 | No Loss | 85117291 | No Purchase | 85117353 | No Purchase |
| 85117149 | No Loss | 85117230 | No Loss | 85117293 | No Loss | 85117354 | No Purchase |
| 85117150 | No Loss | 85117231 | No Loss | 85117294 | No Purchase | 85117355 | No Purchase |
| 85117151 | No Loss | 85117234 | No Loss | 85117295 | No Loss | 85117356 | No Purchase |
| 85117155 | No Loss | 85117235 | No Loss | 85117297 | No Purchase | 85117357 | No Loss |
| 85117156 | No Loss | 85117236 | No Loss | 85117298 | No Loss | 85117358 | No Purchase |
| 85117157 | No Loss | 85117237 | No Loss | 85117299 | No Purchase | 85117359 | No Purchase |
| 85117158 | No Loss | 85117238 | No Loss | 85117300 | No Purchase | 85117360 | No Loss |
| 85117159 | No Loss | 85117240 | No Loss | 85117301 | No Purchase | 85117361 | No Purchase |
| 85117160 | No Loss | 85117241 | No Purchase | 85117303 | No Purchase | 85117362 | No Loss |
| 85117161 | No Loss | 85117244 | No Purchase | 85117304 | No Purchase | 85117363 | No Purchase |
| 85117163 | No Loss | 85117247 | No Purchase | 85117306 | No Purchase | 85117365 | No Loss |
| 85117168 | No Loss | 85117249 | No Loss | 85117307 | No Purchase | 85117367 | No Purchase |
| 85117170 | No Loss | 85117251 | No Loss | 85117308 | No Purchase | 85117368 | No Purchase |
| 85117172 | No Loss | 85117253 | No Loss | 85117309 | No Purchase | 85117370 | No Purchase |
| 85117173 | No Purchase | 85117254 | No Loss | 85117311 | No Purchase | 85117371 | No Purchase |
| 85117178 | No Loss | 85117255 | No Loss | 85117313 | No Loss | 85117372 | No Loss |
| 85117179 | No Loss | 85117256 | No Loss | 85117314 | No Loss | 85117373 | No Loss |
| 85117180 | No Loss | 85117257 | No Loss | 85117315 | No Purchase | 85117374 | No Purchase |
| 85117182 | No Loss | 85117258 | No Loss | 85117317 | No Loss | 85117375 | No Purchase |
| 85117183 | No Loss | 85117259 | No Loss | 85117319 | No Loss | 85117376 | No Purchase |
| 85117184 | No Loss | 85117260 | No Loss | 85117321 | No Purchase | 85117378 | No Purchase |
| 85117185 | No Loss | 85117261 | No Loss | 85117322 | No Purchase | 85117379 | No Purchase |
| 85117188 | No Loss | 85117262 | No Loss | 85117323 | No Purchase | 85117381 | No Purchase |
| 85117190 | No Loss | 85117263 | No Loss | 85117325 | No Purchase | 85117382 | No Purchase |
| 85117191 | No Loss | 85117264 | No Loss | 85117326 | No Loss | 85117383 | No Loss |
| 85117192 | No Loss | 85117265 | No Loss | 85117328 | No Purchase | 85117384 | No Purchase |
| 85117194 | No Loss | 85117266 | No Loss | 85117330 | No Purchase | 85117385 | No Purchase |
| 85117195 | No Loss | 85117267 | No Loss | 85117331 | No Loss | 85117386 | No Purchase |
| 85117197 | No Loss | 85117268 | No Loss | 85117332 | No Loss | 85117387 | No Purchase |
| 85117198 | No Loss | 85117269 | No Loss | 85117334 | No Loss | 85117388 | No Purchase |
| 85117199 | No Loss | 85117271 | No Loss | 85117335 | No Purchase | 85117389 | No Purchase |
| 85117201 | No Loss | 85117272 | No Loss | 85117336 | No Purchase | 85117390 | No Loss |
| 85117203 | No Loss | 85117273 | No Loss | 85117337 | No Purchase | 85117391 | No Purchase |
| 85117204 | No Loss | 85117274 | No Loss | 85117339 | No Purchase | 85117392 | No Purchase |
| 85117206 | No Loss | 85117275 | No Loss | 85117340 | No Purchase | 85117393 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85117394 | No Purchase | 85117446 | No Loss | 85117505 | No Loss | 85117560 | No Loss |
| 85117396 | No Purchase | 85117448 | No Purchase | 85117506 | No Purchase | 85117561 | No Loss |
| 85117397 | No Purchase | 85117449 | No Purchase | 85117508 | No Purchase | 85117565 | No Purchase |
| 85117398 | No Loss | 85117450 | No Loss | 85117509 | No Purchase | 85117566 | No Loss |
| 85117399 | No Loss | 85117451 | No Loss | 85117510 | No Purchase | 85117567 | No Purchase |
| 85117400 | No Purchase | 85117452 | No Purchase | 85117511 | No Loss | 85117568 | No Purchase |
| 85117401 | No Loss | 85117455 | No Purchase | 85117512 | No Purchase | 85117569 | No Loss |
| 85117402 | No Purchase | 85117456 | No Purchase | 85117513 | No Loss | 85117570 | No Purchase |
| 85117403 | No Purchase | 85117457 | No Purchase | 85117514 | No Purchase | 85117571 | No Purchase |
| 85117404 | No Purchase | 85117458 | No Purchase | 85117515 | No Purchase | 85117572 | No Loss |
| 85117406 | No Loss | 85117459 | No Loss | 85117516 | No Purchase | 85117574 | No Purchase |
| 85117407 | No Purchase | 85117462 | No Purchase | 85117517 | No Purchase | 85117575 | No Purchase |
| 85117408 | No Loss | 85117463 | No Loss | 85117518 | No Purchase | 85117576 | No Loss |
| 85117409 | No Loss | 85117464 | No Purchase | 85117519 | No Purchase | 85117578 | No Loss |
| 85117411 | No Purchase | 85117465 | No Purchase | 85117520 | No Loss | 85117579 | No Purchase |
| 85117412 | No Purchase | 85117466 | No Loss | 85117521 | No Loss | 85117580 | No Purchase |
| 85117413 | No Purchase | 85117467 | No Purchase | 85117523 | No Purchase | 85117581 | No Purchase |
| 85117414 | No Purchase | 85117468 | No Purchase | 85117524 | No Purchase | 85117582 | No Purchase |
| 85117415 | No Purchase | 85117469 | No Purchase | 85117525 | No Purchase | 85117583 | No Loss |
| 85117417 | No Loss | 85117470 | No Purchase | 85117526 | No Loss | 85117584 | No Loss |
| 85117418 | No Purchase | 85117472 | No Purchase | 85117527 | No Loss | 85117585 | No Loss |
| 85117420 | No Purchase | 85117473 | No Purchase | 85117528 | No Purchase | 85117586 | No Loss |
| 85117421 | No Purchase | 85117474 | No Loss | 85117529 | No Purchase | 85117587 | No Loss |
| 85117422 | No Purchase | 85117475 | No Purchase | 85117530 | No Purchase | 85117588 | No Purchase |
| 85117423 | No Purchase | 85117477 | No Loss | 85117532 | No Loss | 85117589 | No Loss |
| 85117424 | No Loss | 85117478 | No Purchase | 85117533 | No Loss | 85117591 | No Purchase |
| 85117425 | No Loss | 85117479 | No Purchase | 85117535 | No Purchase | 85117592 | No Loss |
| 85117426 | No Purchase | 85117481 | No Purchase | 85117537 | No Purchase | 85117593 | No Purchase |
| 85117428 | No Purchase | 85117483 | No Loss | 85117539 | No Purchase | 85117595 | No Loss |
| 85117429 | No Purchase | 85117484 | No Purchase | 85117540 | No Loss | 85117596 | No Loss |
| 85117430 | No Purchase | 85117485 | No Purchase | 85117543 | No Purchase | 85117598 | No Purchase |
| 85117431 | No Loss | 85117488 | No Purchase | 85117544 | No Loss | 85117600 | No Purchase |
| 85117432 | No Purchase | 85117489 | No Loss | 85117545 | No Loss | 85117601 | No Purchase |
| 85117433 | No Loss | 85117490 | No Loss | 85117546 | No Loss | 85117602 | No Loss |
| 85117434 | No Loss | 85117491 | No Loss | 85117547 | No Purchase | 85117603 | No Purchase |
| 85117435 | No Purchase | 85117492 | No Loss | 85117548 | No Loss | 85117604 | No Purchase |
| 85117436 | No Loss | 85117493 | No Purchase | 85117549 | No Purchase | 85117605 | No Loss |
| 85117437 | No Purchase | 85117494 | No Purchase | 85117550 | No Loss | 85117606 | No Purchase |
| 85117438 | No Purchase | 85117495 | No Loss | 85117551 | No Loss | 85117607 | No Purchase |
| 85117439 | No Purchase | 85117496 | No Purchase | 85117552 | No Loss | 85117608 | No Purchase |
| 85117440 | No Loss | 85117498 | No Purchase | 85117553 | No Purchase | 85117612 | No Purchase |
| 85117441 | No Loss | 85117500 | No Purchase | 85117555 | No Purchase | 85117615 | No Purchase |
| 85117442 | No Loss | 85117501 | No Purchase | 85117556 | No Loss | 85117616 | No Purchase |
| 85117443 | No Loss | 85117502 | No Purchase | 85117557 | No Purchase | 85117617 | No Purchase |
| 85117444 | No Purchase | 85117503 | No Loss | 85117558 | No Purchase | 85117618 | No Loss |
| 85117445 | No Purchase | 85117504 | No Purchase | 85117559 | No Loss | 85117620 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85117621 | No Purchase | 85117676 | No Purchase | 85117735 | No Purchase | 85117788 | No Loss |
| 85117622 | No Purchase | 85117677 | No Purchase | 85117736 | No Purchase | 85117789 | No Loss |
| 85117623 | No Purchase | 85117679 | No Purchase | 85117737 | No Purchase | 85117792 | No Purchase |
| 85117624 | No Purchase | 85117680 | No Loss | 85117739 | No Purchase | 85117793 | No Purchase |
| 85117625 | No Loss | 85117681 | No Loss | 85117741 | No Purchase | 85117794 | No Purchase |
| 85117627 | No Loss | 85117682 | No Purchase | 85117742 | No Loss | 85117795 | No Purchase |
| 85117628 | No Loss | 85117683 | No Purchase | 85117743 | No Purchase | 85117797 | No Loss |
| 85117629 | No Purchase | 85117684 | No Purchase | 85117744 | No Loss | 85117798 | No Purchase |
| 85117630 | No Purchase | 85117686 | No Loss | 85117746 | No Purchase | 85117799 | No Purchase |
| 85117631 | No Loss | 85117687 | No Loss | 85117747 | No Loss | 85117800 | No Loss |
| 85117632 | No Loss | 85117690 | No Purchase | 85117748 | No Purchase | 85117801 | No Purchase |
| 85117633 | No Loss | 85117692 | No Purchase | 85117749 | No Purchase | 85117802 | No Purchase |
| 85117634 | No Purchase | 85117693 | No Purchase | 85117750 | No Purchase | 85117803 | No Purchase |
| 85117635 | No Purchase | 85117694 | No Loss | 85117752 | No Purchase | 85117804 | No Purchase |
| 85117636 | No Purchase | 85117695 | No Loss | 85117753 | No Purchase | 85117805 | No Purchase |
| 85117637 | No Purchase | 85117696 | No Purchase | 85117754 | No Purchase | 85117806 | No Loss |
| 85117638 | No Loss | 85117697 | No Purchase | 85117755 | No Loss | 85117808 | No Purchase |
| 85117639 | No Purchase | 85117698 | No Purchase | 85117756 | No Purchase | 85117809 | No Purchase |
| 85117640 | No Loss | 85117699 | No Purchase | 85117757 | No Purchase | 85117810 | No Loss |
| 85117641 | No Loss | 85117701 | No Loss | 85117758 | No Loss | 85117811 | No Loss |
| 85117642 | No Purchase | 85117702 | No Purchase | 85117759 | No Purchase | 85117812 | No Purchase |
| 85117643 | No Purchase | 85117703 | No Loss | 85117760 | No Loss | 85117813 | No Loss |
| 85117645 | No Loss | 85117704 | No Purchase | 85117761 | No Purchase | 85117814 | No Purchase |
| 85117646 | No Purchase | 85117705 | No Purchase | 85117762 | No Purchase | 85117815 | No Purchase |
| 85117647 | No Loss | 85117706 | No Loss | 85117763 | No Loss | 85117816 | No Purchase |
| 85117648 | No Purchase | 85117707 | No Purchase | 85117764 | No Purchase | 85117817 | No Purchase |
| 85117649 | No Purchase | 85117708 | No Purchase | 85117765 | No Loss | 85117818 | No Purchase |
| 85117651 | No Purchase | 85117709 | No Purchase | 85117766 | No Purchase | 85117819 | No Purchase |
| 85117652 | No Purchase | 85117711 | No Purchase | 85117767 | No Purchase | 85117820 | No Purchase |
| 85117655 | No Loss | 85117712 | No Loss | 85117768 | No Purchase | 85117821 | No Loss |
| 85117656 | No Purchase | 85117713 | No Purchase | 85117770 | No Purchase | 85117823 | No Loss |
| 85117657 | No Purchase | 85117714 | No Purchase | 85117771 | No Purchase | 85117825 | No Purchase |
| 85117658 | No Purchase | 85117715 | No Purchase | 85117772 | No Loss | 85117827 | No Purchase |
| 85117659 | No Purchase | 85117716 | No Purchase | 85117773 | No Loss | 85117828 | No Purchase |
| 85117660 | No Purchase | 85117717 | No Loss | 85117775 | No Purchase | 85117830 | No Purchase |
| 85117662 | No Loss | 85117718 | No Loss | 85117776 | No Purchase | 85117832 | No Loss |
| 85117663 | No Purchase | 85117719 | No Purchase | 85117777 | No Purchase | 85117833 | No Purchase |
| 85117664 | No Loss | 85117720 | No Loss | 85117778 | No Purchase | 85117834 | No Purchase |
| 85117665 | No Loss | 85117721 | No Purchase | 85117779 | No Purchase | 85117835 | No Loss |
| 85117666 | No Purchase | 85117725 | No Purchase | 85117780 | No Loss | 85117837 | No Loss |
| 85117667 | No Loss | 85117726 | No Purchase | 85117781 | No Purchase | 85117838 | No Purchase |
| 85117668 | No Loss | 85117728 | No Purchase | 85117783 | No Purchase | 85117839 | No Loss |
| 85117670 | No Purchase | 85117729 | No Purchase | 85117784 | No Loss | 85117843 | No Purchase |
| 85117672 | No Purchase | 85117730 | No Loss | 85117785 | No Purchase | 85117844 | No Loss |
| 85117674 | No Purchase | 85117732 | No Loss | 85117786 | No Purchase | 85117845 | No Purchase |
| 85117675 | No Purchase | 85117733 | No Purchase | 85117787 | No Loss | 85117846 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85117848 | No Purchase | 85117906 | No Loss | 85117960 | No Loss | 85118014 | No Loss |
| 85117849 | No Loss | 85117907 | No Loss | 85117961 | No Loss | 85118016 | No Loss |
| 85117850 | No Purchase | 85117908 | No Purchase | 85117962 | No Loss | 85118017 | No Loss |
| 85117852 | No Purchase | 85117909 | No Loss | 85117963 | No Loss | 85118018 | No Loss |
| 85117853 | No Loss | 85117910 | No Purchase | 85117964 | No Loss | 85118019 | No Purchase |
| 85117854 | No Purchase | 85117911 | No Purchase | 85117966 | No Purchase | 85118021 | No Purchase |
| 85117855 | No Purchase | 85117912 | No Purchase | 85117967 | No Purchase | 85118022 | No Purchase |
| 85117857 | No Loss | 85117914 | No Purchase | 85117968 | No Loss | 85118024 | No Loss |
| 85117858 | No Loss | 85117916 | No Loss | 85117969 | No Loss | 85118025 | No Purchase |
| 85117859 | No Purchase | 85117917 | No Purchase | 85117971 | No Loss | 85118027 | No Purchase |
| 85117860 | No Loss | 85117918 | No Purchase | 85117972 | No Purchase | 85118028 | No Purchase |
| 85117862 | No Purchase | 85117919 | No Loss | 85117973 | No Purchase | 85118029 | No Purchase |
| 85117863 | No Loss | 85117920 | No Loss | 85117975 | No Purchase | 85118030 | No Loss |
| 85117864 | No Purchase | 85117921 | No Purchase | 85117976 | No Purchase | 85118031 | No Purchase |
| 85117865 | No Loss | 85117922 | No Loss | 85117977 | No Purchase | 85118032 | No Loss |
| 85117866 | No Purchase | 85117924 | No Loss | 85117978 | No Purchase | 85118034 | No Loss |
| 85117869 | No Purchase | 85117925 | No Loss | 85117979 | No Purchase | 85118035 | No Purchase |
| 85117871 | No Purchase | 85117926 | No Loss | 85117981 | No Loss | 85118036 | No Loss |
| 85117872 | No Purchase | 85117927 | No Purchase | 85117982 | No Purchase | 85118037 | No Purchase |
| 85117873 | No Loss | 85117928 | No Purchase | 85117983 | No Loss | 85118039 | No Purchase |
| 85117874 | No Purchase | 85117929 | No Purchase | 85117985 | No Purchase | 85118041 | No Loss |
| 85117875 | No Purchase | 85117931 | No Loss | 85117986 | No Loss | 85118042 | No Purchase |
| 85117876 | No Loss | 85117932 | No Loss | 85117987 | No Purchase | 85118043 | No Loss |
| 85117877 | No Purchase | 85117934 | No Loss | 85117988 | No Purchase | 85118044 | No Loss |
| 85117878 | No Purchase | 85117935 | No Loss | 85117989 | No Loss | 85118045 | No Loss |
| 85117879 | No Purchase | 85117936 | No Loss | 85117990 | No Purchase | 85118046 | No Purchase |
| 85117880 | No Purchase | 85117937 | No Purchase | 85117991 | No Purchase | 85118047 | No Purchase |
| 85117881 | No Purchase | 85117938 | No Loss | 85117992 | No Purchase | 85118048 | No Loss |
| 85117882 | No Loss | 85117940 | No Loss | 85117993 | No Loss | 85118049 | No Loss |
| 85117883 | No Loss | 85117941 | No Purchase | 85117995 | No Purchase | 85118051 | No Purchase |
| 85117884 | No Loss | 85117942 | No Purchase | 85117996 | No Loss | 85118053 | No Purchase |
| 85117885 | No Purchase | 85117944 | No Purchase | 85117997 | No Purchase | 85118054 | No Purchase |
| 85117886 | No Purchase | 85117945 | No Purchase | 85117998 | No Purchase | 85118055 | No Purchase |
| 85117887 | No Loss | 85117946 | No Loss | 85117999 | No Purchase | 85118057 | No Purchase |
| 85117888 | No Purchase | 85117947 | No Loss | 85118001 | No Loss | 85118058 | No Purchase |
| 85117889 | No Purchase | 85117948 | No Purchase | 85118002 | No Loss | 85118059 | No Loss |
| 85117890 | Duplicate Claim | 85117949 | No Purchase | 85118003 | No Loss | 85118060 | No Loss |
| 85117891 | No Purchase | 85117950 | No Purchase | 85118004 | No Purchase | 85118062 | No Loss |
| 85117892 | No Purchase | 85117951 | No Purchase | 85118005 | No Loss | 85118063 | No Purchase |
| 85117894 | No Purchase | 85117952 | No Purchase | 85118006 | No Loss | 85118065 | No Purchase |
| 85117895 | No Purchase | 85117953 | No Loss | 85118007 | No Purchase | 85118066 | No Purchase |
| 85117896 | No Purchase | 85117955 | No Purchase | 85118008 | No Purchase | 85118067 | No Purchase |
| 85117897 | No Loss | 85117956 | No Purchase | 85118009 | No Purchase | 85118068 | No Purchase |
| 85117898 | No Purchase | 85117957 | No Purchase | 85118010 | No Purchase | 85118069 | No Loss |
| 85117900 | No Loss | 85117958 | No Purchase | 85118011 | No Loss | 85118070 | No Loss |
| 85117903 | No Loss | 85117959 | No Purchase | 85118012 | No Purchase | 85118071 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85118072 | No Purchase | 85118133 | No Purchase | 85118190 | No Purchase | 85118249 | No Purchase |
| 85118073 | No Purchase | 85118134 | No Purchase | 85118191 | No Purchase | 85118251 | No Loss |
| 85118074 | No Purchase | 85118137 | No Purchase | 85118192 | No Purchase | 85118252 | No Purchase |
| 85118075 | No Loss | 85118138 | No Purchase | 85118193 | No Purchase | 85118253 | No Loss |
| 85118076 | No Loss | 85118139 | No Loss | 85118194 | No Loss | 85118256 | No Purchase |
| 85118077 | No Purchase | 85118141 | No Loss | 85118195 | No Purchase | 85118257 | No Loss |
| 85118078 | No Loss | 85118142 | No Loss | 85118196 | No Loss | 85118258 | No Purchase |
| 85118079 | No Purchase | 85118143 | No Purchase | 85118197 | No Purchase | 85118259 | No Purchase |
| 85118080 | No Loss | 85118144 | No Purchase | 85118198 | No Purchase | 85118260 | No Purchase |
| 85118083 | No Purchase | 85118145 | No Purchase | 85118199 | No Loss | 85118261 | No Loss |
| 85118084 | No Purchase | 85118146 | No Purchase | 85118202 | No Loss | 85118262 | No Purchase |
| 85118086 | No Loss | 85118149 | No Purchase | 85118203 | No Purchase | 85118263 | No Purchase |
| 85118087 | No Purchase | 85118150 | No Purchase | 85118204 | No Purchase | 85118264 | No Purchase |
| 85118088 | No Loss | 85118151 | No Purchase | 85118205 | No Purchase | 85118265 | No Loss |
| 85118089 | No Loss | 85118152 | No Purchase | 85118206 | No Purchase | 85118266 | No Purchase |
| 85118090 | No Purchase | 85118153 | No Purchase | 85118207 | No Purchase | 85118267 | No Purchase |
| 85118091 | No Purchase | 85118155 | No Purchase | 85118209 | No Purchase | 85118268 | No Purchase |
| 85118092 | No Loss | 85118157 | No Loss | 85118210 | No Purchase | 85118269 | No Loss |
| 85118093 | No Loss | 85118158 | No Loss | 85118211 | No Purchase | 85118270 | No Purchase |
| 85118095 | No Purchase | 85118159 | No Purchase | 85118212 | No Purchase | 85118271 | No Purchase |
| 85118096 | No Purchase | 85118160 | No Purchase | 85118213 | No Loss | 85118272 | No Purchase |
| 85118097 | No Loss | 85118162 | No Purchase | 85118215 | No Purchase | 85118273 | No Loss |
| 85118098 | No Purchase | 85118163 | No Loss | 85118216 | No Purchase | 85118275 | No Purchase |
| 85118099 | No Loss | 85118164 | No Purchase | 85118218 | No Loss | 85118276 | No Loss |
| 85118100 | No Loss | 85118166 | No Purchase | 85118219 | No Loss | 85118277 | No Purchase |
| 85118101 | No Loss | 85118167 | No Purchase | 85118220 | No Purchase | 85118278 | No Purchase |
| 85118102 | No Loss | 85118168 | No Purchase | 85118222 | No Purchase | 85118279 | No Purchase |
| 85118103 | No Purchase | 85118170 | No Purchase | 85118223 | No Purchase | 85118280 | No Purchase |
| 85118104 | No Purchase | 85118171 | No Loss | 85118224 | No Purchase | 85118281 | No Loss |
| 85118105 | No Purchase | 85118172 | No Purchase | 85118225 | No Purchase | 85118282 | No Purchase |
| 85118107 | No Loss | 85118173 | No Loss | 85118226 | No Purchase | 85118283 | No Purchase |
| 85118108 | No Purchase | 85118174 | No Purchase | 85118227 | No Loss | 85118285 | No Purchase |
| 85118110 | No Loss | 85118175 | No Loss | 85118228 | No Purchase | 85118286 | No Purchase |
| 85118111 | No Loss | 85118176 | No Purchase | 85118229 | No Purchase | 85118287 | No Loss |
| 85118112 | No Purchase | 85118177 | No Purchase | 85118231 | No Loss | 85118288 | No Loss |
| 85118115 | No Purchase | 85118178 | No Purchase | 85118232 | No Loss | 85118290 | No Loss |
| 85118116 | No Purchase | 85118179 | No Loss | 85118233 | No Loss | 85118291 | No Purchase |
| 85118117 | No Purchase | 85118180 | No Loss | 85118235 | No Purchase | 85118292 | No Purchase |
| 85118118 | No Loss | 85118181 | No Purchase | 85118238 | No Purchase | 85118293 | No Purchase |
| 85118121 | No Purchase | 85118182 | No Loss | 85118239 | No Loss | 85118294 | No Purchase |
| 85118123 | No Purchase | 85118183 | No Loss | 85118240 | No Purchase | 85118295 | No Purchase |
| 85118124 | No Purchase | 85118184 | No Purchase | 85118241 | No Purchase | 85118298 | No Loss |
| 85118128 | No Loss | 85118185 | No Purchase | 85118242 | No Loss | 85118299 | No Purchase |
| 85118129 | No Purchase | 85118186 | No Purchase | 85118243 | No Loss | 85118300 | No Purchase |
| 85118130 | No Loss | 85118188 | No Loss | 85118245 | No Purchase | 85118301 | No Purchase |
| 85118132 | No Loss | 85118189 | No Loss | 85118247 | No Loss | 85118302 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85118303 | No Loss | 85118358 | No Purchase | 85118417 | No Loss | 85118472 | No Loss |
| 85118304 | No Purchase | 85118359 | No Loss | 85118418 | No Purchase | 85118474 | No Purchase |
| 85118305 | No Purchase | 85118360 | No Loss | 85118419 | No Purchase | 85118475 | No Purchase |
| 85118306 | No Purchase | 85118362 | No Loss | 85118420 | No Purchase | 85118476 | No Purchase |
| 85118307 | No Purchase | 85118364 | No Purchase | 85118421 | No Purchase | 85118477 | No Purchase |
| 85118308 | No Purchase | 85118366 | No Loss | 85118422 | No Purchase | 85118478 | No Purchase |
| 85118310 | No Loss | 85118367 | No Purchase | 85118423 | No Purchase | 85118481 | No Purchase |
| 85118311 | No Purchase | 85118368 | No Loss | 85118424 | No Purchase | 85118482 | No Purchase |
| 85118313 | No Loss | 85118369 | No Purchase | 85118426 | No Loss | 85118483 | No Loss |
| 85118314 | No Purchase | 85118371 | No Purchase | 85118429 | No Loss | 85118484 | No Loss |
| 85118315 | No Purchase | 85118372 | No Loss | 85118430 | No Purchase | 85118486 | No Loss |
| 85118316 | No Purchase | 85118373 | No Purchase | 85118432 | No Purchase | 85118487 | No Purchase |
| 85118317 | No Purchase | 85118374 | No Purchase | 85118435 | No Purchase | 85118488 | No Purchase |
| 85118318 | No Loss | 85118375 | No Loss | 85118436 | No Loss | 85118489 | No Purchase |
| 85118319 | No Loss | 85118377 | No Purchase | 85118437 | No Purchase | 85118490 | No Purchase |
| 85118320 | No Purchase | 85118378 | No Loss | 85118438 | No Purchase | 85118491 | No Purchase |
| 85118321 | No Purchase | 85118379 | No Purchase | 85118439 | No Purchase | 85118492 | No Loss |
| 85118325 | No Purchase | 85118380 | No Loss | 85118440 | No Loss | 85118493 | No Loss |
| 85118326 | No Purchase | 85118382 | No Purchase | 85118442 | No Loss | 85118494 | No Purchase |
| 85118327 | No Purchase | 85118384 | No Purchase | 85118443 | No Purchase | 85118496 | No Loss |
| 85118328 | No Loss | 85118385 | No Purchase | 85118444 | No Purchase | 85118497 | No Purchase |
| 85118329 | No Loss | 85118386 | No Purchase | 85118445 | No Purchase | 85118498 | No Loss |
| 85118330 | No Purchase | 85118387 | No Purchase | 85118446 | No Purchase | 85118499 | No Purchase |
| 85118331 | No Purchase | 85118388 | No Purchase | 85118447 | No Loss | 85118500 | No Purchase |
| 85118333 | No Loss | 85118392 | No Loss | 85118448 | No Purchase | 85118501 | No Purchase |
| 85118334 | No Purchase | 85118393 | No Purchase | 85118449 | No Purchase | 85118502 | No Loss |
| 85118335 | No Loss | 85118394 | No Purchase | 85118451 | No Purchase | 85118503 | No Loss |
| 85118336 | No Purchase | 85118395 | No Loss | 85118452 | No Purchase | 85118505 | No Loss |
| 85118337 | No Purchase | 85118396 | No Purchase | 85118453 | No Purchase | 85118506 | No Purchase |
| 85118338 | No Purchase | 85118397 | No Loss | 85118454 | No Purchase | 85118507 | No Purchase |
| 85118339 | No Purchase | 85118398 | No Loss | 85118455 | No Purchase | 85118508 | No Purchase |
| 85118340 | No Purchase | 85118399 | No Purchase | 85118456 | No Loss | 85118510 | No Purchase |
| 85118341 | No Loss | 85118401 | No Purchase | 85118457 | No Purchase | 85118511 | No Loss |
| 85118342 | No Purchase | 85118402 | No Loss | 85118458 | No Loss | 85118512 | No Purchase |
| 85118343 | No Purchase | 85118403 | No Loss | 85118459 | No Purchase | 85118513 | No Loss |
| 85118344 | No Purchase | 85118404 | No Loss | 85118460 | No Purchase | 85118514 | No Purchase |
| 85118345 | No Purchase | 85118406 | No Loss | 85118461 | No Purchase | 85118516 | No Purchase |
| 85118346 | No Loss | 85118408 | No Purchase | 85118462 | No Purchase | 85118517 | No Purchase |
| 85118347 | No Loss | 85118409 | No Purchase | 85118463 | No Purchase | 85118518 | No Purchase |
| 85118348 | No Loss | 85118410 | No Loss | 85118464 | No Purchase | 85118519 | No Loss |
| 85118350 | No Loss | 85118411 | No Purchase | 85118465 | No Loss | 85118520 | No Loss |
| 85118351 | No Purchase | 85118412 | No Purchase | 85118466 | No Purchase | 85118521 | No Loss |
| 85118352 | No Purchase | 85118413 | No Loss | 85118467 | No Loss | 85118522 | No Purchase |
| 85118353 | No Purchase | 85118414 | No Loss | 85118468 | No Purchase | 85118523 | No Purchase |
| 85118356 | No Purchase | 85118415 | No Purchase | 85118470 | No Loss | 85118524 | No Loss |
| 85118357 | No Purchase | 85118416 | No Purchase | 85118471 | No Loss | 85118526 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85118527 | No Loss | 85118586 | No Loss | 85118642 | No Loss | 85118698 | No Purchase |
| 85118528 | No Purchase | 85118587 | No Loss | 85118643 | No Loss | 85118699 | No Purchase |
| 85118529 | No Purchase | 85118589 | No Loss | 85118644 | No Purchase | 85118700 | No Loss |
| 85118531 | No Loss | 85118590 | No Purchase | 85118645 | No Purchase | 85118701 | No Purchase |
| 85118532 | No Purchase | 85118591 | No Purchase | 85118646 | No Purchase | 85118702 | No Purchase |
| 85118533 | No Purchase | 85118592 | No Loss | 85118647 | No Purchase | 85118703 | No Purchase |
| 85118535 | No Purchase | 85118593 | No Loss | 85118648 | No Purchase | 85118707 | No Loss |
| 85118536 | No Purchase | 85118594 | No Purchase | 85118649 | No Purchase | 85118710 | No Loss |
| 85118537 | No Purchase | 85118595 | No Purchase | 85118650 | No Purchase | 85118711 | No Loss |
| 85118538 | No Loss | 85118598 | No Loss | 85118651 | No Loss | 85118712 | No Loss |
| 85118539 | No Purchase | 85118599 | No Loss | 85118652 | No Purchase | 85118719 | No Loss |
| 85118541 | No Purchase | 85118600 | No Purchase | 85118653 | No Purchase | 85118723 | No Loss |
| 85118542 | No Purchase | 85118602 | No Loss | 85118654 | No Loss | 85118730 | No Loss |
| 85118543 | No Purchase | 85118603 | No Purchase | 85118655 | No Loss | 85118734 | No Loss |
| 85118544 | No Loss | 85118604 | No Purchase | 85118656 | No Loss | 85118735 | No Loss |
| 85118546 | No Purchase | 85118605 | No Loss | 85118660 | No Purchase | 85118737 | No Loss |
| 85118547 | No Loss | 85118606 | No Loss | 85118661 | No Purchase | 85118738 | No Loss |
| 85118548 | No Loss | 85118607 | No Loss | 85118662 | No Loss | 85118742 | No Purchase |
| 85118549 | No Loss | 85118608 | No Purchase | 85118663 | No Purchase | 85118745 | No Loss |
| 85118550 | No Loss | 85118609 | No Purchase | 85118664 | No Loss | 85118746 | No Loss |
| 85118551 | No Loss | 85118610 | No Loss | 85118665 | No Purchase | 85118747 | No Loss |
| 85118552 | No Purchase | 85118611 | No Loss | 85118666 | No Loss | 85118748 | No Loss |
| 85118553 | No Purchase | 85118612 | No Loss | 85118668 | No Loss | 85118749 | No Loss |
| 85118554 | No Purchase | 85118613 | No Loss | 85118669 | No Purchase | 85118750 | No Loss |
| 85118555 | No Purchase | 85118614 | No Purchase | 85118670 | No Purchase | 85118751 | No Loss |
| 85118556 | No Loss | 85118615 | No Purchase | 85118671 | No Loss | 85118752 | No Loss |
| 85118559 | No Loss | 85118616 | No Loss | 85118672 | No Loss | 85118753 | No Loss |
| 85118560 | No Purchase | 85118617 | No Purchase | 85118673 | No Loss | 85118755 | No Loss |
| 85118561 | No Loss | 85118618 | No Purchase | 85118674 | No Purchase | 85118756 | No Loss |
| 85118562 | No Purchase | 85118619 | No Loss | 85118675 | No Loss | 85118757 | No Loss |
| 85118564 | No Purchase | 85118621 | No Purchase | 85118676 | No Purchase | 85118759 | No Loss |
| 85118565 | No Purchase | 85118622 | No Loss | 85118678 | No Loss | 85118762 | No Loss |
| 85118566 | No Purchase | 85118623 | No Loss | 85118679 | No Loss | 85118765 | No Loss |
| 85118567 | No Purchase | 85118624 | No Loss | 85118680 | No Purchase | 85118766 | No Loss |
| 85118569 | No Loss | 85118625 | No Purchase | 85118681 | No Loss | 85118767 | No Loss |
| 85118570 | No Purchase | 85118626 | No Purchase | 85118682 | No Purchase | 85118770 | No Loss |
| 85118572 | No Purchase | 85118627 | No Purchase | 85118683 | No Purchase | 85118771 | No Loss |
| 85118574 | No Loss | 85118628 | No Loss | 85118684 | No Purchase | 85118772 | No Loss |
| 85118576 | No Purchase | 85118629 | No Purchase | 85118685 | No Loss | 85118773 | No Loss |
| 85118577 | No Purchase | 85118630 | No Purchase | 85118686 | No Loss | 85118776 | No Purchase |
| 85118578 | No Purchase | 85118631 | No Purchase | 85118687 | No Loss | 85118779 | No Purchase |
| 85118580 | No Purchase | 85118632 | No Purchase | 85118691 | No Purchase | 85118780 | No Loss |
| 85118581 | No Purchase | 85118634 | No Purchase | 85118692 | No Purchase | 85118781 | No Loss |
| 85118582 | No Purchase | 85118638 | No Loss | 85118693 | No Purchase | 85118782 | No Loss |
| 85118584 | No Loss | 85118639 | No Loss | 85118696 | No Purchase | 85118783 | No Loss |
| 85118585 | No Loss | 85118641 | No Loss | 85118697 | No Loss | 85118785 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85118786 | No Purchase | 85118854 | No Loss | 85118910 | No Loss | 85118972 | No Loss |
| 85118787 | No Purchase | 85118855 | No Purchase | 85118911 | No Loss | 85118973 | No Loss |
| 85118788 | No Purchase | 85118856 | No Purchase | 85118912 | No Purchase | 85118974 | No Loss |
| 85118790 | No Purchase | 85118857 | No Loss | 85118913 | No Loss | 85118975 | No Purchase |
| 85118791 | No Purchase | 85118859 | No Loss | 85118914 | No Purchase | 85118976 | No Purchase |
| 85118792 | No Purchase | 85118860 | No Purchase | 85118915 | No Purchase | 85118978 | No Purchase |
| 85118794 | No Loss | 85118861 | No Purchase | 85118918 | No Loss | 85118979 | No Purchase |
| 85118796 | No Loss | 85118862 | No Purchase | 85118919 | No Purchase | 85118980 | No Purchase |
| 85118797 | No Loss | 85118863 | No Loss | 85118921 | No Loss | 85118982 | No Purchase |
| 85118799 | No Purchase | 85118864 | No Loss | 85118922 | No Loss | 85118983 | No Purchase |
| 85118800 | No Loss | 85118865 | No Loss | 85118923 | No Purchase | 85118985 | No Purchase |
| 85118803 | No Loss | 85118866 | No Purchase | 85118925 | No Purchase | 85118986 | No Loss |
| 85118804 | No Purchase | 85118867 | No Purchase | 85118926 | No Purchase | 85118988 | No Loss |
| 85118806 | No Loss | 85118868 | No Loss | 85118927 | No Loss | 85118989 | No Purchase |
| 85118807 | No Purchase | 85118869 | No Loss | 85118928 | No Purchase | 85118990 | No Purchase |
| 85118808 | No Loss | 85118870 | No Loss | 85118929 | No Purchase | 85118991 | No Loss |
| 85118809 | No Loss | 85118871 | No Loss | 85118932 | No Purchase | 85118992 | No Purchase |
| 85118810 | No Loss | 85118872 | No Purchase | 85118933 | No Purchase | 85118993 | No Purchase |
| 85118811 | No Loss | 85118874 | No Purchase | 85118934 | No Purchase | 85118994 | No Purchase |
| 85118816 | No Purchase | 85118875 | No Purchase | 85118935 | No Purchase | 85118995 | No Purchase |
| 85118817 | No Purchase | 85118876 | No Purchase | 85118936 | No Loss | 85118996 | No Purchase |
| 85118818 | No Purchase | 85118877 | No Loss | 85118937 | No Purchase | 85118997 | No Purchase |
| 85118819 | No Loss | 85118878 | No Purchase | 85118938 | No Purchase | 85118999 | No Purchase |
| 85118820 | No Loss | 85118880 | No Loss | 85118939 | No Loss | 85119001 | No Purchase |
| 85118821 | No Purchase | 85118881 | No Purchase | 85118940 | No Loss | 85119002 | No Loss |
| 85118822 | No Purchase | 85118882 | No Purchase | 85118941 | No Loss | 85119003 | No Purchase |
| 85118823 | No Loss | 85118883 | No Loss | 85118943 | No Loss | 85119004 | No Purchase |
| 85118824 | No Purchase | 85118884 | No Loss | 85118944 | No Purchase | 85119005 | No Loss |
| 85118825 | No Loss | 85118885 | No Purchase | 85118947 | No Purchase | 85119006 | No Purchase |
| 85118828 | No Purchase | 85118886 | No Loss | 85118948 | No Loss | 85119007 | No Loss |
| 85118829 | No Purchase | 85118887 | No Loss | 85118949 | No Loss | 85119008 | No Loss |
| 85118830 | No Purchase | 85118889 | No Loss | 85118950 | No Purchase | 85119012 | No Loss |
| 85118833 | No Purchase | 85118890 | No Loss | 85118951 | No Purchase | 85119013 | No Loss |
| 85118834 | No Purchase | 85118892 | No Loss | 85118952 | No Loss | 85119014 | No Loss |
| 85118836 | No Loss | 85118893 | No Loss | 85118953 | No Purchase | 85119026 | No Loss |
| 85118839 | No Purchase | 85118894 | No Loss | 85118954 | No Loss | 85119028 | No Loss |
| 85118841 | No Purchase | 85118897 | No Loss | 85118958 | No Loss | 85119032 | No Loss |
| 85118843 | No Purchase | 85118898 | No Loss | 85118960 | No Loss | 85119036 | No Loss |
| 85118844 | No Loss | 85118899 | No Purchase | 85118962 | No Purchase | 85119037 | No Loss |
| 85118845 | No Purchase | 85118902 | No Purchase | 85118963 | No Purchase | 85119038 | No Loss |
| 85118846 | No Purchase | 85118903 | No Loss | 85118964 | No Purchase | 85119047 | No Loss |
| 85118847 | No Purchase | 85118904 | No Purchase | 85118966 | No Loss | 85119049 | No Loss |
| 85118848 | No Loss | 85118905 | No Loss | 85118968 | No Loss | 85119050 | No Loss |
| 85118849 | No Purchase | 85118906 | No Purchase | 85118969 | No Purchase | 85119052 | No Loss |
| 85118850 | No Loss | 85118908 | No Loss | 85118970 | No Loss | 85119053 | No Loss |
| 85118853 | No Loss | 85118909 | No Purchase | 85118971 | No Purchase | 85119054 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85119055 | No Loss | 85119126 | No Loss | 85119182 | No Loss | 85119238 | No Purchase |
| 85119056 | No Loss | 85119127 | No Loss | 85119184 | No Loss | 85119239 | No Loss |
| 85119057 | No Loss | 85119128 | No Purchase | 85119185 | No Loss | 85119240 | No Purchase |
| 85119061 | No Loss | 85119129 | No Loss | 85119186 | No Purchase | 85119241 | No Loss |
| 85119062 | No Loss | 85119130 | No Loss | 85119187 | No Purchase | 85119242 | No Loss |
| 85119063 | No Loss | 85119131 | No Loss | 85119188 | No Loss | 85119243 | No Loss |
| 85119066 | No Loss | 85119132 | No Purchase | 85119189 | No Loss | 85119244 | No Loss |
| 85119071 | No Loss | 85119133 | No Loss | 85119190 | No Loss | 85119247 | No Loss |
| 85119072 | No Loss | 85119134 | No Loss | 85119191 | No Loss | 85119248 | No Loss |
| 85119074 | No Loss | 85119135 | No Purchase | 85119192 | No Loss | 85119249 | No Purchase |
| 85119075 | No Purchase | 85119136 | No Loss | 85119193 | No Loss | 85119250 | No Loss |
| 85119077 | No Loss | 85119137 | No Loss | 85119194 | No Purchase | 85119252 | No Loss |
| 85119079 | No Loss | 85119138 | No Purchase | 85119195 | No Purchase | 85119256 | No Loss |
| 85119081 | No Loss | 85119139 | No Purchase | 85119196 | No Purchase | 85119258 | No Purchase |
| 85119082 | No Loss | 85119140 | No Purchase | 85119197 | No Loss | 85119260 | No Loss |
| 85119083 | No Purchase | 85119141 | No Loss | 85119198 | No Loss | 85119261 | No Loss |
| 85119085 | No Loss | 85119142 | No Purchase | 85119199 | No Loss | 85119262 | No Purchase |
| 85119086 | No Loss | 85119143 | No Purchase | 85119200 | No Loss | 85119264 | No Loss |
| 85119088 | No Purchase | 85119145 | No Purchase | 85119201 | No Loss | 85119265 | No Purchase |
| 85119089 | No Purchase | 85119146 | No Loss | 85119202 | No Loss | 85119266 | No Loss |
| 85119090 | No Purchase | 85119148 | No Purchase | 85119203 | No Loss | 85119267 | No Purchase |
| 85119093 | No Purchase | 85119151 | No Purchase | 85119204 | No Loss | 85119268 | No Loss |
| 85119094 | No Loss | 85119153 | No Purchase | 85119205 | No Loss | 85119269 | No Loss |
| 85119095 | No Loss | 85119154 | No Purchase | 85119206 | No Purchase | 85119271 | No Purchase |
| 85119097 | No Purchase | 85119155 | No Loss | 85119207 | No Loss | 85119272 | No Purchase |
| 85119099 | No Purchase | 85119156 | No Loss | 85119208 | No Loss | 85119274 | No Purchase |
| 85119100 | No Purchase | 85119157 | No Loss | 85119209 | No Loss | 85119275 | No Loss |
| 85119101 | No Purchase | 85119158 | No Loss | 85119210 | No Loss | 85119276 | No Purchase |
| 85119102 | No Loss | 85119159 | No Loss | 85119211 | No Purchase | 85119277 | No Purchase |
| 85119104 | No Purchase | 85119161 | No Loss | 85119212 | No Purchase | 85119278 | No Purchase |
| 85119105 | No Loss | 85119163 | No Loss | 85119213 | No Loss | 85119280 | No Loss |
| 85119107 | No Purchase | 85119164 | No Loss | 85119216 | No Purchase | 85119283 | No Purchase |
| 85119108 | No Loss | 85119165 | No Loss | 85119217 | No Purchase | 85119284 | No Loss |
| 85119109 | No Loss | 85119166 | No Loss | 85119218 | No Purchase | 85119286 | No Loss |
| 85119110 | No Purchase | 85119167 | No Loss | 85119219 | No Purchase | 85119287 | No Loss |
| 85119111 | No Loss | 85119168 | No Loss | 85119221 | No Loss | 85119289 | No Purchase |
| 85119112 | No Loss | 85119169 | No Loss | 85119223 | No Loss | 85119291 | No Purchase |
| 85119114 | No Purchase | 85119172 | No Loss | 85119224 | No Loss | 85119292 | No Loss |
| 85119115 | No Loss | 85119173 | No Loss | 85119225 | No Loss | 85119293 | No Loss |
| 85119116 | No Loss | 85119174 | No Loss | 85119226 | No Loss | 85119294 | No Purchase |
| 85119118 | No Loss | 85119175 | No Loss | 85119227 | No Loss | 85119295 | No Purchase |
| 85119119 | No Loss | 85119176 | No Loss | 85119229 | No Loss | 85119296 | No Loss |
| 85119120 | No Purchase | 85119177 | No Purchase | 85119231 | No Purchase | 85119297 | No Purchase |
| 85119121 | No Purchase | 85119178 | No Loss | 85119234 | No Purchase | 85119298 | No Loss |
| 85119123 | No Loss | 85119180 | No Purchase | 85119235 | No Purchase | 85119299 | No Loss |
| 85119124 | No Purchase | 85119181 | No Loss | 85119237 | No Purchase | 85119300 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85119301 | No Loss | 85119380 | No Loss | 85119473 | No Loss | 85119564 | No Loss |
| 85119304 | No Loss | 85119381 | No Loss | 85119476 | No Loss | 85119575 | No Loss |
| 85119307 | No Loss | 85119383 | No Loss | 85119477 | No Loss | 85119578 | No Loss |
| 85119308 | No Loss | 85119385 | No Loss | 85119478 | No Loss | 85119580 | No Loss |
| 85119309 | No Loss | 85119386 | No Loss | 85119480 | No Loss | 85119581 | No Loss |
| 85119310 | No Loss | 85119388 | No Loss | 85119482 | No Loss | 85119582 | No Loss |
| 85119312 | No Loss | 85119389 | No Loss | 85119484 | No Loss | 85119584 | No Loss |
| 85119314 | No Loss | 85119390 | No Loss | 85119486 | No Loss | 85119589 | No Loss |
| 85119315 | No Loss | 85119391 | No Loss | 85119487 | No Purchase | 85119590 | No Loss |
| 85119316 | No Loss | 85119392 | No Loss | 85119488 | No Loss | 85119594 | No Loss |
| 85119318 | No Loss | 85119393 | No Loss | 85119489 | No Loss | 85119596 | No Loss |
| 85119320 | No Loss | 85119394 | No Loss | 85119492 | No Loss | 85119600 | No Loss |
| 85119321 | No Loss | 85119395 | No Loss | 85119494 | No Loss | 85119602 | No Loss |
| 85119323 | No Loss | 85119399 | No Loss | 85119495 | No Loss | 85119604 | No Loss |
| 85119326 | No Loss | 85119401 | No Loss | 85119496 | No Loss | 85119605 | No Loss |
| 85119327 | No Loss | 85119403 | No Loss | 85119497 | No Loss | 85119606 | No Loss |
| 85119328 | No Loss | 85119404 | No Loss | 85119505 | No Loss | 85119607 | No Loss |
| 85119330 | No Purchase | 85119405 | No Loss | 85119508 | No Loss | 85119608 | No Loss |
| 85119331 | No Loss | 85119406 | No Loss | 85119509 | No Loss | 85119609 | No Loss |
| 85119333 | No Loss | 85119409 | No Loss | 85119510 | No Loss | 85119610 | No Loss |
| 85119334 | No Loss | 85119410 | No Loss | 85119511 | No Loss | 85119613 | No Loss |
| 85119335 | No Loss | 85119414 | No Loss | 85119514 | No Loss | 85119615 | No Loss |
| 85119336 | No Loss | 85119416 | No Purchase | 85119515 | No Loss | 85119618 | No Loss |
| 85119337 | No Loss | 85119418 | No Loss | 85119517 | No Loss | 85119621 | No Loss |
| 85119338 | No Loss | 85119419 | No Loss | 85119522 | No Loss | 85119624 | No Loss |
| 85119341 | No Purchase | 85119420 | No Purchase | 85119523 | No Loss | 85119626 | No Loss |
| 85119345 | No Purchase | 85119421 | No Loss | 85119524 | No Loss | 85119627 | No Loss |
| 85119346 | No Loss | 85119422 | No Loss | 85119526 | No Loss | 85119628 | No Purchase |
| 85119348 | No Loss | 85119423 | No Loss | 85119527 | No Loss | 85119629 | No Loss |
| 85119352 | No Loss | 85119424 | No Loss | 85119528 | No Loss | 85119633 | No Loss |
| 85119353 | No Purchase | 85119427 | No Purchase | 85119531 | No Loss | 85119634 | No Loss |
| 85119355 | No Loss | 85119429 | No Purchase | 85119532 | No Purchase | 85119635 | No Loss |
| 85119357 | No Purchase | 85119430 | No Loss | 85119533 | No Purchase | 85119636 | No Loss |
| 85119358 | No Loss | 85119433 | No Loss | 85119534 | No Purchase | 85119637 | No Loss |
| 85119361 | No Loss | 85119442 | No Loss | 85119535 | No Purchase | 85119638 | No Loss |
| 85119366 | No Purchase | 85119444 | No Loss | 85119536 | No Purchase | 85119639 | No Loss |
| 85119367 | No Loss | 85119446 | No Loss | 85119539 | No Loss | 85119643 | No Purchase |
| 85119369 | No Loss | 85119447 | No Loss | 85119540 | No Purchase | 85119645 | No Loss |
| 85119370 | No Loss | 85119452 | No Loss | 85119541 | No Purchase | 85119647 | No Purchase |
| 85119371 | No Loss | 85119453 | No Loss | 85119542 | No Purchase | 85119648 | No Loss |
| 85119372 | No Loss | 85119455 | No Loss | 85119549 | No Loss | 85119651 | No Purchase |
| 85119373 | No Loss | 85119458 | No Loss | 85119551 | No Loss | 85119654 | No Purchase |
| 85119375 | No Loss | 85119459 | No Loss | 85119552 | No Loss | 85119656 | No Loss |
| 85119377 | No Loss | 85119460 | No Loss | 85119555 | No Loss | 85119658 | No Loss |
| 85119378 | No Loss | 85119462 | No Loss | 85119556 | No Loss | 85119659 | No Loss |
| 85119379 | No Loss | 85119465 | No Loss | 85119563 | No Loss | 85119661 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85119662 | No Loss | 85119745 | No Loss | 85119839 | No Loss | 85119925 | No Loss |
| 85119664 | No Loss | 85119750 | No Purchase | 85119840 | No Loss | 85119926 | No Loss |
| 85119665 | No Loss | 85119757 | No Purchase | 85119842 | No Loss | 85119928 | No Loss |
| 85119667 | No Loss | 85119764 | No Loss | 85119844 | No Loss | 85119930 | No Loss |
| 85119669 | No Loss | 85119769 | No Loss | 85119847 | No Purchase | 85119933 | No Loss |
| 85119671 | No Loss | 85119773 | No Loss | 85119850 | No Loss | 85119936 | No Purchase |
| 85119674 | No Loss | 85119780 | No Loss | 85119853 | No Loss | 85119938 | No Loss |
| 85119675 | No Loss | 85119781 | No Loss | 85119854 | No Loss | 85119939 | No Loss |
| 85119676 | No Loss | 85119782 | No Loss | 85119855 | No Loss | 85119940 | No Purchase |
| 85119677 | No Purchase | 85119783 | No Loss | 85119856 | No Loss | 85119941 | No Purchase |
| 85119678 | No Loss | 85119784 | No Loss | 85119857 | No Loss | 85119943 | No Purchase |
| 85119679 | No Purchase | 85119785 | No Loss | 85119859 | No Loss | 85119948 | No Loss |
| 85119682 | No Loss | 85119786 | No Loss | 85119860 | No Loss | 85119949 | No Loss |
| 85119683 | No Loss | 85119787 | No Loss | 85119862 | No Loss | 85119951 | No Loss |
| 85119687 | No Loss | 85119788 | No Loss | 85119866 | No Loss | 85119952 | No Loss |
| 85119688 | No Loss | 85119789 | No Loss | 85119868 | No Loss | 85119953 | No Loss |
| 85119689 | No Loss | 85119791 | No Loss | 85119870 | No Loss | 85119954 | No Loss |
| 85119690 | No Loss | 85119794 | No Loss | 85119871 | No Loss | 85119956 | No Purchase |
| 85119696 | No Loss | 85119798 | No Loss | 85119874 | No Loss | 85119957 | No Loss |
| 85119697 | No Loss | 85119799 | No Loss | 85119875 | No Loss | 85119958 | No Loss |
| 85119698 | No Loss | 85119800 | No Loss | 85119876 | No Loss | 85119959 | No Loss |
| 85119699 | No Loss | 85119802 | No Loss | 85119885 | No Loss | 85119963 | No Loss |
| 85119700 | No Loss | 85119803 | No Loss | 85119887 | No Loss | 85119965 | No Loss |
| 85119701 | No Loss | 85119805 | No Loss | 85119888 | No Loss | 85119966 | No Loss |
| 85119702 | No Loss | 85119806 | No Loss | 85119890 | No Loss | 85119967 | No Loss |
| 85119703 | No Loss | 85119809 | No Loss | 85119891 | No Loss | 85119969 | No Loss |
| 85119704 | No Loss | 85119810 | No Loss | 85119892 | No Loss | 85119970 | No Loss |
| 85119706 | No Loss | 85119811 | No Loss | 85119893 | No Loss | 85119972 | No Loss |
| 85119708 | No Loss | 85119812 | No Loss | 85119895 | No Loss | 85119973 | No Loss |
| 85119713 | No Loss | 85119813 | No Loss | 85119896 | No Loss | 85119974 | No Loss |
| 85119715 | No Loss | 85119814 | No Loss | 85119897 | No Loss | 85119975 | No Loss |
| 85119718 | No Loss | 85119815 | No Loss | 85119898 | No Loss | 85119976 | No Loss |
| 85119720 | No Loss | 85119816 | No Loss | 85119899 | No Loss | 85119980 | No Loss |
| 85119721 | No Loss | 85119817 | No Loss | 85119905 | No Loss | 85119982 | No Loss |
| 85119723 | No Loss | 85119818 | No Loss | 85119909 | No Loss | 85119983 | No Loss |
| 85119724 | No Loss | 85119819 | No Loss | 85119911 | No Loss | 85119987 | No Loss |
| 85119725 | No Loss | 85119820 | No Loss | 85119912 | No Loss | 85119989 | No Loss |
| 85119726 | No Loss | 85119821 | No Loss | 85119914 | No Loss | 85119990 | No Loss |
| 85119727 | No Loss | 85119823 | No Loss | 85119915 | No Loss | 85119992 | No Loss |
| 85119729 | No Loss | 85119824 | No Loss | 85119916 | No Loss | 85119993 | No Loss |
| 85119732 | No Loss | 85119827 | No Loss | 85119918 | No Loss | 85119994 | No Loss |
| 85119736 | No Purchase | 85119828 | No Loss | 85119919 | No Loss | 85119995 | No Loss |
| 85119737 | No Purchase | 85119829 | No Purchase | 85119921 | No Loss | 85119998 | No Loss |
| 85119739 | No Loss | 85119831 | No Loss | 85119922 | No Loss | 85119999 | No Loss |
| 85119740 | No Loss | 85119832 | No Loss | 85119923 | No Loss | 85120001 | No Loss |
| 85119743 | No Loss | 85119833 | No Purchase | 85119924 | No Loss | 85120005 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85120008 | No Loss | 85120101 | No Loss | 85120237 | No Loss | 85120326 | No Loss |
| 85120009 | No Loss | 85120103 | No Loss | 85120242 | No Loss | 85120327 | No Loss |
| 85120012 | No Loss | 85120104 | No Loss | 85120243 | No Loss | 85120328 | No Loss |
| 85120014 | No Loss | 85120106 | No Loss | 85120254 | No Loss | 85120330 | No Loss |
| 85120017 | No Loss | 85120113 | No Loss | 85120256 | No Loss | 85120331 | No Loss |
| 85120018 | No Loss | 85120116 | No Loss | 85120257 | No Loss | 85120335 | No Loss |
| 85120019 | No Purchase | 85120118 | No Loss | 85120264 | No Purchase | 85120338 | No Loss |
| 85120020 | No Purchase | 85120119 | No Loss | 85120265 | No Loss | 85120339 | No Loss |
| 85120021 | No Loss | 85120120 | No Loss | 85120267 | No Loss | 85120341 | No Loss |
| 85120023 | No Loss | 85120121 | No Loss | 85120270 | No Loss | 85120342 | No Loss |
| 85120025 | No Loss | 85120122 | No Loss | 85120271 | No Purchase | 85120343 | No Loss |
| 85120026 | No Loss | 85120123 | No Loss | 85120273 | No Loss | 85120344 | No Loss |
| 85120031 | No Purchase | 85120124 | No Loss | 85120275 | No Purchase | 85120349 | No Loss |
| 85120041 | No Loss | 85120125 | No Loss | 85120276 | No Purchase | 85120351 | No Loss |
| 85120047 | No Loss | 85120126 | No Loss | 85120277 | No Purchase | 85120352 | No Loss |
| 85120048 | No Loss | 85120127 | No Loss | 85120278 | No Purchase | 85120354 | No Loss |
| 85120049 | No Loss | 85120130 | No Loss | 85120279 | No Purchase | 85120356 | No Loss |
| 85120051 | No Loss | 85120135 | No Loss | 85120281 | No Purchase | 85120358 | No Loss |
| 85120052 | No Loss | 85120136 | No Loss | 85120282 | No Purchase | 85120364 | No Purchase |
| 85120053 | No Loss | 85120180 | No Loss | 85120284 | No Purchase | 85120365 | No Purchase |
| 85120054 | No Loss | 85120182 | No Loss | 85120287 | No Purchase | 85120366 | No Loss |
| 85120055 | No Loss | 85120187 | No Loss | 85120289 | No Loss | 85120367 | No Loss |
| 85120056 | No Loss | 85120189 | No Loss | 85120290 | No Loss | 85120369 | No Loss |
| 85120057 | No Loss | 85120191 | No Loss | 85120292 | No Loss | 85120370 | No Loss |
| 85120058 | No Loss | 85120192 | No Loss | 85120293 | No Loss | 85120371 | No Loss |
| 85120062 | No Loss | 85120196 | No Purchase | 85120294 | No Purchase | 85120378 | No Purchase |
| 85120063 | No Purchase | 85120197 | No Loss | 85120295 | No Loss | 85120382 | No Purchase |
| 85120066 | No Loss | 85120199 | No Loss | 85120296 | No Loss | 85120383 | No Loss |
| 85120069 | No Purchase | 85120201 | No Loss | 85120299 | No Loss | 85120385 | No Loss |
| 85120070 | No Loss | 85120202 | No Purchase | 85120302 | No Purchase | 85120386 | No Loss |
| 85120073 | No Loss | 85120207 | No Purchase | 85120303 | No Loss | 85120387 | No Loss |
| 85120075 | No Loss | 85120208 | No Loss | 85120304 | No Loss | 85120389 | No Loss |
| 85120076 | No Loss | 85120209 | No Loss | 85120305 | No Loss | 85120390 | No Loss |
| 85120080 | No Purchase | 85120212 | No Loss | 85120306 | No Loss | 85120392 | No Loss |
| 85120081 | No Loss | 85120215 | No Loss | 85120307 | No Loss | 85120394 | No Loss |
| 85120082 | No Loss | 85120216 | No Loss | 85120308 | No Loss | 85120395 | No Loss |
| 85120083 | No Loss | 85120217 | No Loss | 85120309 | No Loss | 85120396 | No Loss |
| 85120084 | No Loss | 85120218 | No Loss | 85120310 | No Loss | 85120398 | No Purchase |
| 85120086 | No Loss | 85120219 | No Loss | 85120311 | No Loss | 85120399 | No Loss |
| 85120087 | No Loss | 85120220 | No Loss | 85120313 | No Loss | 85120400 | No Loss |
| 85120088 | No Loss | 85120221 | No Loss | 85120314 | No Loss | 85120404 | No Loss |
| 85120090 | No Loss | 85120223 | No Loss | 85120316 | No Loss | 85120406 | No Loss |
| 85120092 | No Loss | 85120224 | No Loss | 85120317 | No Purchase | 85120407 | No Loss |
| 85120093 | No Loss | 85120228 | No Loss | 85120322 | No Loss | 85120410 | No Loss |
| 85120096 | No Loss | 85120230 | No Loss | 85120324 | No Loss | 85120411 | No Loss |
| 85120099 | No Loss | 85120233 | No Loss | 85120325 | No Loss | 85120413 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85120415 | No Loss | 85120515 | No Loss | 85120589 | No Loss | 85120651 | No Loss |
| 85120416 | No Loss | 85120517 | No Loss | 85120590 | No Loss | 85120654 | No Loss |
| 85120417 | No Loss | 85120518 | No Loss | 85120591 | No Loss | 85120655 | No Purchase |
| 85120418 | No Loss | 85120519 | No Loss | 85120592 | No Loss | 85120656 | No Loss |
| 85120420 | No Purchase | 85120520 | No Loss | 85120594 | No Purchase | 85120657 | No Purchase |
| 85120421 | No Purchase | 85120521 | No Loss | 85120595 | No Loss | 85120658 | No Loss |
| 85120422 | No Loss | 85120522 | No Loss | 85120596 | No Loss | 85120660 | No Purchase |
| 85120425 | No Loss | 85120523 | No Loss | 85120597 | No Loss | 85120661 | No Purchase |
| 85120426 | No Loss | 85120525 | No Loss | 85120598 | No Loss | 85120662 | No Purchase |
| 85120431 | No Loss | 85120526 | No Loss | 85120599 | No Purchase | 85120663 | No Loss |
| 85120435 | No Loss | 85120527 | No Loss | 85120600 | No Purchase | 85120664 | No Loss |
| 85120437 | No Loss | 85120530 | No Loss | 85120602 | No Loss | 85120666 | No Purchase |
| 85120439 | No Loss | 85120531 | No Loss | 85120603 | No Purchase | 85120667 | No Purchase |
| 85120441 | No Loss | 85120532 | No Loss | 85120604 | No Loss | 85120668 | No Loss |
| 85120442 | No Purchase | 85120536 | No Purchase | 85120609 | No Loss | 85120669 | No Loss |
| 85120445 | No Loss | 85120537 | No Loss | 85120611 | No Loss | 85120670 | No Purchase |
| 85120451 | No Loss | 85120538 | No Loss | 85120612 | No Loss | 85120672 | No Loss |
| 85120452 | No Loss | 85120539 | No Loss | 85120613 | No Loss | 85120673 | No Purchase |
| 85120455 | No Loss | 85120541 | No Loss | 85120614 | No Loss | 85120674 | No Purchase |
| 85120463 | No Loss | 85120542 | No Loss | 85120616 | No Loss | 85120677 | No Purchase |
| 85120464 | No Purchase | 85120543 | No Loss | 85120617 | No Loss | 85120678 | No Purchase |
| 85120465 | No Loss | 85120544 | No Loss | 85120618 | No Loss | 85120679 | No Loss |
| 85120469 | No Loss | 85120545 | No Loss | 85120619 | No Loss | 85120680 | No Purchase |
| 85120473 | No Loss | 85120548 | No Loss | 85120620 | No Loss | 85120681 | No Loss |
| 85120475 | No Purchase | 85120550 | No Loss | 85120621 | No Loss | 85120682 | No Loss |
| 85120479 | No Loss | 85120551 | No Loss | 85120622 | No Loss | 85120684 | No Purchase |
| 85120480 | No Loss | 85120552 | No Purchase | 85120623 | No Loss | 85120685 | No Purchase |
| 85120481 | No Loss | 85120554 | No Loss | 85120624 | No Loss | 85120686 | No Purchase |
| 85120482 | No Loss | 85120555 | No Loss | 85120625 | No Loss | 85120687 | No Purchase |
| 85120483 | No Loss | 85120556 | No Loss | 85120626 | No Loss | 85120688 | No Purchase |
| 85120485 | No Loss | 85120558 | No Loss | 85120627 | No Loss | 85120689 | No Purchase |
| 85120486 | No Loss | 85120559 | No Loss | 85120628 | No Loss | 85120690 | No Purchase |
| 85120491 | No Loss | 85120560 | No Loss | 85120630 | No Loss | 85120691 | No Purchase |
| 85120492 | No Loss | 85120564 | No Loss | 85120631 | No Loss | 85120692 | No Loss |
| 85120493 | No Loss | 85120565 | No Loss | 85120632 | No Loss | 85120693 | No Purchase |
| 85120494 | No Loss | 85120566 | No Loss | 85120633 | No Loss | 85120694 | No Purchase |
| 85120496 | No Loss | 85120572 | No Loss | 85120634 | No Loss | 85120696 | No Purchase |
| 85120497 | No Loss | 85120573 | No Loss | 85120635 | No Loss | 85120697 | No Purchase |
| 85120499 | No Loss | 85120574 | No Loss | 85120636 | No Loss | 85120698 | No Purchase |
| 85120500 | No Loss | 85120579 | No Loss | 85120637 | No Loss | 85120699 | No Purchase |
| 85120506 | No Loss | 85120580 | No Loss | 85120638 | No Loss | 85120700 | No Loss |
| 85120507 | No Loss | 85120581 | No Loss | 85120643 | No Purchase | 85120701 | No Purchase |
| 85120508 | No Loss | 85120582 | No Loss | 85120645 | No Purchase | 85120703 | No Purchase |
| 85120510 | No Loss | 85120583 | No Loss | 85120646 | No Purchase | 85120704 | No Loss |
| 85120511 | No Loss | 85120584 | No Loss | 85120647 | No Purchase | 85120705 | No Purchase |
| 85120514 | No Loss | 85120586 | No Loss | 85120650 | No Purchase | 85120706 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85120707 | No Purchase | 85120763 | No Loss | 85120819 | No Purchase | 85120874 | No Loss |
| 85120709 | No Purchase | 85120764 | No Loss | 85120820 | No Purchase | 85120875 | No Purchase |
| 85120710 | No Purchase | 85120765 | No Purchase | 85120821 | No Loss | 85120876 | No Loss |
| 85120711 | No Loss | 85120766 | No Loss | 85120823 | No Loss | 85120877 | No Purchase |
| 85120712 | No Purchase | 85120767 | No Purchase | 85120824 | No Purchase | 85120878 | No Purchase |
| 85120713 | No Loss | 85120768 | No Purchase | 85120825 | No Purchase | 85120879 | No Purchase |
| 85120714 | No Loss | 85120769 | No Purchase | 85120826 | No Purchase | 85120880 | No Loss |
| 85120715 | No Purchase | 85120770 | No Purchase | 85120827 | No Loss | 85120881 | No Loss |
| 85120716 | No Loss | 85120771 | No Loss | 85120828 | No Purchase | 85120882 | No Purchase |
| 85120718 | No Purchase | 85120772 | No Purchase | 85120829 | No Loss | 85120883 | No Purchase |
| 85120719 | No Loss | 85120773 | No Loss | 85120830 | No Purchase | 85120885 | No Loss |
| 85120721 | No Purchase | 85120774 | No Purchase | 85120831 | No Purchase | 85120886 | No Loss |
| 85120722 | No Loss | 85120775 | No Purchase | 85120832 | No Purchase | 85120887 | No Purchase |
| 85120724 | No Purchase | 85120776 | No Purchase | 85120833 | No Purchase | 85120888 | No Loss |
| 85120726 | No Loss | 85120777 | No Purchase | 85120834 | No Purchase | 85120889 | No Purchase |
| 85120727 | No Loss | 85120778 | No Purchase | 85120835 | No Purchase | 85120890 | No Purchase |
| 85120729 | No Purchase | 85120779 | No Purchase | 85120836 | No Loss | 85120891 | No Purchase |
| 85120730 | No Purchase | 85120780 | No Purchase | 85120837 | No Purchase | 85120892 | No Loss |
| 85120732 | No Loss | 85120782 | No Purchase | 85120839 | No Loss | 85120893 | No Purchase |
| 85120733 | No Purchase | 85120783 | No Purchase | 85120840 | No Purchase | 85120894 | No Loss |
| 85120734 | No Purchase | 85120784 | No Purchase | 85120841 | No Purchase | 85120895 | No Loss |
| 85120735 | No Purchase | 85120785 | No Loss | 85120842 | No Loss | 85120896 | No Loss |
| 85120736 | No Purchase | 85120788 | No Purchase | 85120844 | No Loss | 85120897 | No Purchase |
| 85120737 | No Purchase | 85120789 | No Purchase | 85120845 | No Purchase | 85120898 | No Purchase |
| 85120738 | No Loss | 85120790 | No Purchase | 85120846 | No Loss | 85120900 | No Loss |
| 85120739 | No Purchase | 85120791 | No Purchase | 85120848 | No Purchase | 85120902 | No Purchase |
| 85120740 | No Loss | 85120792 | No Purchase | 85120849 | No Purchase | 85120903 | No Loss |
| 85120741 | No Purchase | 85120793 | No Purchase | 85120850 | No Purchase | 85120904 | No Purchase |
| 85120743 | No Purchase | 85120794 | No Purchase | 85120851 | No Purchase | 85120905 | No Loss |
| 85120744 | No Purchase | 85120795 | No Loss | 85120852 | No Loss | 85120906 | No Purchase |
| 85120745 | No Purchase | 85120796 | No Purchase | 85120853 | No Loss | 85120907 | No Purchase |
| 85120746 | No Loss | 85120797 | No Purchase | 85120854 | No Loss | 85120908 | No Loss |
| 85120748 | No Purchase | 85120798 | No Purchase | 85120855 | No Loss | 85120909 | No Loss |
| 85120749 | No Loss | 85120799 | No Purchase | 85120856 | No Purchase | 85120911 | No Loss |
| 85120750 | No Purchase | 85120800 | No Loss | 85120857 | No Purchase | 85120912 | No Purchase |
| 85120751 | No Loss | 85120801 | No Loss | 85120858 | No Loss | 85120914 | No Loss |
| 85120752 | No Purchase | 85120803 | No Purchase | 85120859 | No Loss | 85120915 | No Loss |
| 85120753 | No Purchase | 85120807 | No Purchase | 85120860 | No Purchase | 85120917 | No Purchase |
| 85120754 | No Purchase | 85120808 | No Purchase | 85120861 | No Purchase | 85120919 | No Purchase |
| 85120755 | No Purchase | 85120809 | No Purchase | 85120862 | No Purchase | 85120920 | No Loss |
| 85120756 | No Loss | 85120811 | No Loss | 85120865 | No Loss | 85120921 | No Purchase |
| 85120757 | No Purchase | 85120812 | No Purchase | 85120866 | No Purchase | 85120922 | No Loss |
| 85120758 | No Loss | 85120815 | No Purchase | 85120867 | No Purchase | 85120923 | No Purchase |
| 85120759 | No Loss | 85120816 | No Loss | 85120870 | No Purchase | 85120924 | No Purchase |
| 85120760 | No Purchase | 85120817 | No Purchase | 85120871 | No Purchase | 85120925 | No Purchase |
| 85120761 | No Purchase | 85120818 | No Loss | 85120873 | No Loss | 85120926 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85120927 | No Loss | 85120981 | No Purchase | 85121039 | No Purchase | 85121092 | No Purchase |
| 85120929 | No Loss | 85120982 | No Loss | 85121040 | No Loss | 85121093 | No Purchase |
| 85120930 | No Loss | 85120983 | No Loss | 85121041 | No Purchase | 85121095 | No Purchase |
| 85120931 | No Purchase | 85120986 | No Loss | 85121042 | No Purchase | 85121096 | No Loss |
| 85120932 | No Loss | 85120987 | No Loss | 85121043 | No Purchase | 85121097 | No Purchase |
| 85120934 | No Loss | 85120990 | No Purchase | 85121044 | No Loss | 85121098 | No Purchase |
| 85120935 | No Purchase | 85120991 | No Purchase | 85121046 | No Loss | 85121099 | No Purchase |
| 85120937 | No Purchase | 85120993 | No Loss | 85121048 | No Purchase | 85121100 | No Loss |
| 85120938 | No Purchase | 85120994 | No Purchase | 85121049 | No Purchase | 85121101 | No Purchase |
| 85120939 | No Loss | 85120995 | No Purchase | 85121050 | No Loss | 85121102 | No Loss |
| 85120940 | No Loss | 85120996 | No Purchase | 85121051 | No Purchase | 85121106 | No Loss |
| 85120941 | No Purchase | 85120997 | No Loss | 85121052 | No Purchase | 85121107 | No Purchase |
| 85120942 | No Purchase | 85120998 | No Loss | 85121054 | No Purchase | 85121108 | No Loss |
| 85120943 | No Purchase | 85120999 | No Loss | 85121055 | No Purchase | 85121109 | No Purchase |
| 85120944 | No Purchase | 85121000 | No Purchase | 85121056 | No Loss | 85121110 | No Loss |
| 85120945 | No Purchase | 85121001 | No Loss | 85121057 | No Purchase | 85121111 | No Loss |
| 85120947 | No Purchase | 85121003 | No Loss | 85121058 | No Purchase | 85121112 | No Loss |
| 85120949 | No Purchase | 85121004 | No Purchase | 85121059 | No Loss | 85121114 | No Purchase |
| 85120950 | No Purchase | 85121005 | No Loss | 85121060 | No Loss | 85121115 | No Loss |
| 85120951 | No Purchase | 85121006 | No Purchase | 85121061 | No Purchase | 85121116 | No Loss |
| 85120954 | No Loss | 85121007 | No Purchase | 85121062 | No Loss | 85121118 | No Purchase |
| 85120955 | No Purchase | 85121008 | No Purchase | 85121063 | No Loss | 85121119 | No Purchase |
| 85120956 | No Loss | 85121009 | No Purchase | 85121064 | No Purchase | 85121121 | No Loss |
| 85120957 | No Loss | 85121010 | No Purchase | 85121065 | No Purchase | 85121122 | No Purchase |
| 85120958 | No Purchase | 85121011 | No Loss | 85121066 | No Purchase | 85121124 | No Purchase |
| 85120959 | No Loss | 85121012 | No Loss | 85121067 | No Purchase | 85121125 | No Purchase |
| 85120960 | No Loss | 85121013 | No Purchase | 85121068 | No Loss | 85121126 | No Loss |
| 85120961 | No Loss | 85121014 | No Loss | 85121069 | No Loss | 85121127 | No Loss |
| 85120963 | No Purchase | 85121015 | No Purchase | 85121070 | No Purchase | 85121128 | No Purchase |
| 85120964 | No Loss | 85121016 | No Purchase | 85121072 | No Purchase | 85121129 | No Purchase |
| 85120965 | No Purchase | 85121017 | No Loss | 85121073 | No Purchase | 85121130 | No Purchase |
| 85120966 | No Loss | 85121018 | No Loss | 85121074 | No Purchase | 85121131 | No Loss |
| 85120967 | No Loss | 85121019 | No Loss | 85121075 | No Purchase | 85121132 | No Purchase |
| 85120968 | No Purchase | 85121020 | No Purchase | 85121076 | No Purchase | 85121133 | No Loss |
| 85120969 | No Purchase | 85121023 | No Purchase | 85121077 | No Loss | 85121135 | No Purchase |
| 85120970 | No Loss | 85121025 | No Purchase | 85121078 | No Purchase | 85121136 | No Purchase |
| 85120971 | No Loss | 85121027 | No Purchase | 85121079 | No Purchase | 85121137 | No Purchase |
| 85120972 | No Purchase | 85121028 | No Loss | 85121080 | No Loss | 85121138 | No Purchase |
| 85120973 | No Purchase | 85121029 | No Purchase | 85121082 | No Purchase | 85121139 | No Loss |
| 85120974 | No Purchase | 85121030 | No Purchase | 85121083 | No Loss | 85121140 | No Loss |
| 85120975 | No Loss | 85121031 | No Loss | 85121084 | No Purchase | 85121141 | No Purchase |
| 85120976 | No Purchase | 85121032 | No Purchase | 85121087 | No Purchase | 85121142 | No Purchase |
| 85120977 | No Purchase | 85121034 | No Purchase | 85121088 | No Loss | 85121144 | No Loss |
| 85120978 | No Purchase | 85121035 | No Purchase | 85121089 | No Purchase | 85121148 | No Purchase |
| 85120979 | No Loss | 85121036 | No Purchase | 85121090 | No Purchase | 85121149 | No Purchase |
| 85120980 | No Loss | 85121038 | No Purchase | 85121091 | No Purchase | 85121150 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85121152 | No Purchase | 85121210 | No Purchase | 85121263 | No Loss | 85121317 | No Purchase |
| 85121153 | No Purchase | 85121211 | No Purchase | 85121264 | No Purchase | 85121318 | No Loss |
| 85121155 | No Purchase | 85121212 | No Purchase | 85121265 | No Purchase | 85121319 | No Loss |
| 85121156 | No Purchase | 85121213 | No Purchase | 85121266 | No Loss | 85121320 | No Loss |
| 85121158 | No Purchase | 85121214 | No Purchase | 85121267 | No Purchase | 85121321 | No Purchase |
| 85121160 | No Purchase | 85121215 | No Purchase | 85121268 | No Purchase | 85121322 | No Purchase |
| 85121162 | No Loss | 85121216 | No Loss | 85121269 | No Loss | 85121323 | No Purchase |
| 85121163 | No Purchase | 85121217 | No Purchase | 85121270 | No Purchase | 85121324 | No Loss |
| 85121164 | No Loss | 85121219 | No Loss | 85121271 | No Purchase | 85121325 | No Loss |
| 85121165 | No Purchase | 85121220 | No Purchase | 85121273 | No Purchase | 85121326 | No Purchase |
| 85121167 | No Loss | 85121221 | No Loss | 85121274 | No Loss | 85121327 | No Purchase |
| 85121168 | No Purchase | 85121222 | No Loss | 85121277 | No Purchase | 85121329 | No Purchase |
| 85121170 | No Purchase | 85121223 | No Purchase | 85121278 | No Loss | 85121330 | No Purchase |
| 85121171 | No Loss | 85121225 | No Purchase | 85121279 | No Purchase | 85121331 | No Purchase |
| 85121172 | No Loss | 85121226 | No Purchase | 85121280 | No Purchase | 85121332 | No Loss |
| 85121173 | No Loss | 85121229 | No Purchase | 85121281 | No Purchase | 85121333 | No Purchase |
| 85121174 | No Purchase | 85121230 | No Purchase | 85121282 | No Loss | 85121334 | No Purchase |
| 85121175 | No Purchase | 85121231 | No Purchase | 85121283 | No Loss | 85121335 | No Purchase |
| 85121176 | No Purchase | 85121232 | No Purchase | 85121285 | No Purchase | 85121336 | No Loss |
| 85121177 | No Loss | 85121234 | No Purchase | 85121286 | No Loss | 85121337 | No Purchase |
| 85121178 | No Purchase | 85121235 | No Purchase | 85121287 | No Purchase | 85121339 | No Loss |
| 85121179 | No Purchase | 85121236 | No Purchase | 85121288 | No Loss | 85121340 | No Purchase |
| 85121180 | No Loss | 85121237 | No Purchase | 85121289 | No Purchase | 85121341 | No Loss |
| 85121181 | No Loss | 85121238 | No Loss | 85121291 | No Purchase | 85121342 | No Purchase |
| 85121182 | No Loss | 85121239 | No Purchase | 85121292 | No Loss | 85121343 | No Purchase |
| 85121184 | No Loss | 85121241 | No Loss | 85121293 | No Purchase | 85121344 | No Loss |
| 85121186 | No Loss | 85121242 | No Loss | 85121294 | No Purchase | 85121345 | No Loss |
| 85121187 | No Purchase | 85121243 | No Purchase | 85121295 | No Loss | 85121347 | No Loss |
| 85121188 | No Loss | 85121244 | No Loss | 85121296 | No Purchase | 85121348 | No Purchase |
| 85121190 | No Loss | 85121245 | No Loss | 85121297 | No Loss | 85121349 | No Purchase |
| 85121191 | No Purchase | 85121246 | No Purchase | 85121298 | No Loss | 85121351 | No Purchase |
| 85121192 | No Purchase | 85121247 | No Purchase | 85121301 | No Purchase | 85121352 | No Purchase |
| 85121193 | No Purchase | 85121248 | No Loss | 85121302 | No Purchase | 85121353 | No Purchase |
| 85121194 | No Purchase | 85121249 | No Loss | 85121303 | No Loss | 85121354 | No Purchase |
| 85121195 | No Purchase | 85121250 | No Purchase | 85121304 | No Loss | 85121355 | No Loss |
| 85121196 | No Loss | 85121251 | No Purchase | 85121306 | No Purchase | 85121356 | No Purchase |
| 85121197 | No Purchase | 85121252 | No Purchase | 85121307 | No Loss | 85121357 | No Loss |
| 85121198 | No Loss | 85121253 | No Purchase | 85121308 | No Loss | 85121358 | No Purchase |
| 85121199 | No Purchase | 85121254 | No Purchase | 85121309 | No Purchase | 85121360 | No Loss |
| 85121200 | No Purchase | 85121255 | No Purchase | 85121310 | No Loss | 85121361 | No Purchase |
| 85121201 | No Purchase | 85121256 | No Purchase | 85121311 | No Loss | 85121362 | No Purchase |
| 85121202 | No Purchase | 85121257 | No Purchase | 85121312 | No Purchase | 85121363 | No Purchase |
| 85121204 | No Purchase | 85121259 | No Purchase | 85121313 | No Purchase | 85121364 | No Purchase |
| 85121205 | No Loss | 85121260 | No Purchase | 85121314 | No Purchase | 85121365 | No Purchase |
| 85121207 | No Loss | 85121261 | No Purchase | 85121315 | No Loss | 85121366 | No Purchase |
| 85121209 | No Purchase | 85121262 | No Purchase | 85121316 | No Purchase | 85121367 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85121368 | No Purchase | 85121424 | No Purchase | 85121478 | No Loss | 85121538 | No Purchase |
| 85121369 | No Loss | 85121425 | No Purchase | 85121479 | No Purchase | 85121539 | No Purchase |
| 85121370 | No Purchase | 85121426 | No Purchase | 85121480 | No Purchase | 85121540 | No Purchase |
| 85121371 | No Purchase | 85121427 | No Purchase | 85121481 | No Purchase | 85121541 | No Loss |
| 85121372 | No Purchase | 85121428 | No Loss | 85121483 | No Loss | 85121542 | No Loss |
| 85121374 | No Loss | 85121429 | No Purchase | 85121484 | No Purchase | 85121543 | No Purchase |
| 85121376 | No Purchase | 85121430 | No Purchase | 85121486 | No Purchase | 85121544 | No Purchase |
| 85121377 | No Purchase | 85121432 | No Purchase | 85121487 | No Purchase | 85121545 | No Loss |
| 85121378 | No Loss | 85121433 | No Purchase | 85121490 | No Loss | 85121546 | No Purchase |
| 85121379 | No Loss | 85121434 | No Loss | 85121492 | No Loss | 85121548 | No Purchase |
| 85121380 | No Purchase | 85121436 | No Loss | 85121493 | No Purchase | 85121549 | No Purchase |
| 85121381 | No Purchase | 85121437 | No Purchase | 85121494 | No Loss | 85121550 | No Loss |
| 85121382 | No Purchase | 85121438 | No Loss | 85121495 | No Loss | 85121551 | No Loss |
| 85121383 | No Loss | 85121440 | No Loss | 85121496 | No Loss | 85121552 | No Purchase |
| 85121384 | No Loss | 85121441 | No Loss | 85121497 | No Purchase | 85121556 | No Loss |
| 85121385 | No Purchase | 85121442 | No Loss | 85121501 | No Purchase | 85121557 | No Loss |
| 85121386 | No Purchase | 85121443 | No Purchase | 85121502 | No Purchase | 85121559 | No Purchase |
| 85121387 | No Loss | 85121445 | No Loss | 85121503 | No Purchase | 85121561 | No Purchase |
| 85121388 | No Loss | 85121446 | No Loss | 85121505 | No Purchase | 85121562 | No Purchase |
| 85121390 | No Loss | 85121449 | No Loss | 85121507 | No Purchase | 85121563 | No Loss |
| 85121391 | No Loss | 85121450 | No Purchase | 85121509 | No Purchase | 85121564 | No Purchase |
| 85121392 | No Loss | 85121451 | No Loss | 85121510 | No Loss | 85121565 | No Purchase |
| 85121393 | No Loss | 85121452 | No Purchase | 85121512 | No Purchase | 85121566 | No Purchase |
| 85121394 | No Purchase | 85121453 | No Loss | 85121513 | No Purchase | 85121567 | No Loss |
| 85121395 | No Purchase | 85121454 | No Loss | 85121514 | No Purchase | 85121568 | No Loss |
| 85121396 | No Purchase | 85121455 | No Loss | 85121515 | No Loss | 85121569 | No Loss |
| 85121397 | No Purchase | 85121456 | No Purchase | 85121516 | No Loss | 85121570 | No Purchase |
| 85121398 | No Purchase | 85121457 | No Loss | 85121517 | No Loss | 85121571 | No Purchase |
| 85121400 | No Loss | 85121459 | No Purchase | 85121518 | No Purchase | 85121573 | No Loss |
| 85121401 | No Purchase | 85121460 | No Purchase | 85121519 | No Purchase | 85121574 | No Purchase |
| 85121402 | No Loss | 85121461 | No Purchase | 85121520 | No Purchase | 85121576 | No Loss |
| 85121403 | No Loss | 85121462 | No Purchase | 85121521 | No Purchase | 85121577 | No Purchase |
| 85121404 | No Purchase | 85121463 | No Purchase | 85121522 | No Loss | 85121579 | No Purchase |
| 85121405 | No Purchase | 85121464 | No Purchase | 85121523 | No Loss | 85121580 | No Purchase |
| 85121408 | No Purchase | 85121465 | No Loss | 85121524 | No Purchase | 85121582 | No Purchase |
| 85121409 | No Purchase | 85121466 | No Loss | 85121525 | No Loss | 85121583 | No Purchase |
| 85121410 | No Purchase | 85121467 | No Purchase | 85121526 | No Purchase | 85121584 | No Purchase |
| 85121413 | No Loss | 85121468 | No Purchase | 85121527 | No Loss | 85121586 | No Purchase |
| 85121414 | No Purchase | 85121469 | No Purchase | 85121528 | No Purchase | 85121587 | No Purchase |
| 85121415 | No Purchase | 85121470 | No Purchase | 85121530 | No Purchase | 85121589 | No Loss |
| 85121416 | No Purchase | 85121471 | No Purchase | 85121532 | No Purchase | 85121591 | No Purchase |
| 85121417 | No Purchase | 85121472 | No Purchase | 85121533 | No Purchase | 85121592 | No Purchase |
| 85121420 | No Loss | 85121473 | No Purchase | 85121534 | No Purchase | 85121593 | No Loss |
| 85121421 | No Purchase | 85121474 | No Purchase | 85121535 | No Loss | 85121594 | No Loss |
| 85121422 | No Purchase | 85121475 | No Purchase | 85121536 | No Loss | 85121595 | No Loss |
| 85121423 | No Purchase | 85121476 | No Purchase | 85121537 | No Purchase | 85121596 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85121597 | No Purchase | 85121652 | No Purchase | 85121710 | No Loss | 85121767 | No Purchase |
| 85121598 | No Purchase | 85121653 | No Loss | 85121711 | No Purchase | 85121768 | No Purchase |
| 85121599 | No Loss | 85121655 | No Purchase | 85121712 | No Loss | 85121770 | No Loss |
| 85121600 | No Purchase | 85121656 | No Purchase | 85121715 | No Purchase | 85121771 | No Purchase |
| 85121601 | No Loss | 85121658 | No Purchase | 85121717 | No Loss | 85121772 | No Purchase |
| 85121603 | No Purchase | 85121659 | No Loss | 85121719 | No Purchase | 85121773 | No Purchase |
| 85121604 | No Loss | 85121661 | No Purchase | 85121720 | No Purchase | 85121774 | No Loss |
| 85121605 | No Purchase | 85121662 | No Purchase | 85121721 | No Loss | 85121775 | No Purchase |
| 85121606 | No Purchase | 85121663 | No Loss | 85121722 | No Loss | 85121776 | No Loss |
| 85121607 | No Purchase | 85121664 | No Purchase | 85121723 | No Purchase | 85121780 | No Loss |
| 85121608 | No Purchase | 85121665 | No Loss | 85121724 | No Loss | 85121781 | No Loss |
| 85121609 | No Purchase | 85121667 | No Purchase | 85121725 | No Loss | 85121783 | No Purchase |
| 85121610 | No Loss | 85121668 | No Purchase | 85121726 | No Purchase | 85121784 | No Purchase |
| 85121611 | No Purchase | 85121669 | No Purchase | 85121727 | No Purchase | 85121785 | No Loss |
| 85121612 | No Loss | 85121670 | No Loss | 85121728 | No Purchase | 85121786 | No Purchase |
| 85121613 | No Loss | 85121671 | No Purchase | 85121729 | No Purchase | 85121787 | No Purchase |
| 85121614 | No Purchase | 85121672 | No Purchase | 85121731 | No Loss | 85121788 | No Loss |
| 85121615 | No Purchase | 85121673 | No Loss | 85121732 | No Purchase | 85121790 | No Purchase |
| 85121616 | No Loss | 85121674 | No Loss | 85121733 | No Purchase | 85121791 | No Loss |
| 85121617 | No Loss | 85121675 | No Purchase | 85121734 | No Purchase | 85121792 | No Purchase |
| 85121618 | No Loss | 85121676 | No Purchase | 85121735 | No Purchase | 85121793 | No Purchase |
| 85121619 | No Loss | 85121678 | No Purchase | 85121736 | No Purchase | 85121794 | No Purchase |
| 85121621 | No Loss | 85121680 | No Loss | 85121737 | No Purchase | 85121795 | No Purchase |
| 85121622 | No Purchase | 85121681 | No Purchase | 85121738 | No Purchase | 85121796 | No Loss |
| 85121624 | No Purchase | 85121682 | No Loss | 85121740 | No Purchase | 85121797 | No Purchase |
| 85121625 | No Purchase | 85121683 | No Purchase | 85121741 | No Purchase | 85121799 | No Purchase |
| 85121627 | No Purchase | 85121684 | No Purchase | 85121742 | No Loss | 85121800 | No Purchase |
| 85121629 | No Purchase | 85121685 | No Purchase | 85121743 | No Purchase | 85121801 | No Loss |
| 85121630 | No Purchase | 85121686 | No Purchase | 85121744 | No Purchase | 85121803 | No Purchase |
| 85121631 | No Loss | 85121688 | No Loss | 85121746 | No Purchase | 85121804 | No Loss |
| 85121632 | No Loss | 85121689 | No Loss | 85121747 | No Loss | 85121807 | No Purchase |
| 85121633 | No Purchase | 85121690 | No Loss | 85121748 | No Loss | 85121808 | No Purchase |
| 85121635 | No Loss | 85121691 | No Purchase | 85121749 | No Purchase | 85121809 | No Purchase |
| 85121636 | No Purchase | 85121692 | No Purchase | 85121751 | No Purchase | 85121810 | No Loss |
| 85121638 | No Purchase | 85121693 | No Purchase | 85121752 | No Purchase | 85121813 | No Purchase |
| 85121639 | No Loss | 85121694 | No Loss | 85121753 | No Purchase | 85121814 | No Loss |
| 85121640 | No Loss | 85121695 | No Purchase | 85121755 | No Purchase | 85121815 | No Purchase |
| 85121641 | No Purchase | 85121696 | No Loss | 85121756 | No Purchase | 85121816 | No Purchase |
| 85121642 | No Purchase | 85121697 | No Loss | 85121757 | No Purchase | 85121817 | No Loss |
| 85121643 | No Loss | 85121699 | No Loss | 85121758 | No Purchase | 85121819 | No Purchase |
| 85121644 | No Purchase | 85121703 | No Loss | 85121759 | No Purchase | 85121820 | No Purchase |
| 85121646 | No Purchase | 85121705 | No Purchase | 85121760 | No Purchase | 85121821 | No Purchase |
| 85121647 | No Purchase | 85121706 | No Purchase | 85121762 | No Purchase | 85121822 | No Loss |
| 85121649 | No Purchase | 85121707 | No Purchase | 85121763 | No Loss | 85121823 | No Purchase |
| 85121650 | No Purchase | 85121708 | No Purchase | 85121764 | No Loss | 85121824 | No Purchase |
| 85121651 | No Loss | 85121709 | No Purchase | 85121766 | No Loss | 85121825 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85121826 | No Purchase | 85121888 | No Loss | 85121947 | No Loss | 85122009 | No Purchase |
| 85121827 | No Loss | 85121890 | No Purchase | 85121948 | No Purchase | 85122012 | No Loss |
| 85121830 | No Purchase | 85121891 | No Purchase | 85121949 | No Purchase | 85122013 | No Purchase |
| 85121831 | No Purchase | 85121894 | No Purchase | 85121950 | No Loss | 85122014 | No Loss |
| 85121833 | No Purchase | 85121895 | No Loss | 85121951 | No Purchase | 85122015 | No Loss |
| 85121834 | No Purchase | 85121896 | No Loss | 85121953 | No Purchase | 85122016 | No Loss |
| 85121835 | No Loss | 85121897 | No Loss | 85121954 | No Loss | 85122017 | No Purchase |
| 85121837 | No Purchase | 85121898 | No Loss | 85121955 | No Loss | 85122018 | No Loss |
| 85121839 | No Loss | 85121899 | No Purchase | 85121956 | No Loss | 85122019 | No Purchase |
| 85121841 | No Loss | 85121900 | No Loss | 85121959 | No Purchase | 85122020 | No Purchase |
| 85121842 | No Loss | 85121901 | No Purchase | 85121960 | No Loss | 85122021 | No Purchase |
| 85121843 | No Loss | 85121903 | No Purchase | 85121961 | No Loss | 85122023 | No Loss |
| 85121844 | No Loss | 85121904 | No Loss | 85121963 | No Purchase | 85122025 | No Purchase |
| 85121845 | No Loss | 85121905 | No Loss | 85121964 | No Purchase | 85122026 | No Purchase |
| 85121846 | No Purchase | 85121907 | No Loss | 85121965 | No Loss | 85122029 | No Purchase |
| 85121847 | No Loss | 85121908 | No Purchase | 85121966 | No Purchase | 85122030 | No Purchase |
| 85121848 | No Purchase | 85121909 | No Purchase | 85121970 | No Purchase | 85122031 | No Purchase |
| 85121851 | No Purchase | 85121911 | No Purchase | 85121971 | No Purchase | 85122032 | No Loss |
| 85121853 | No Purchase | 85121912 | No Loss | 85121972 | No Purchase | 85122033 | No Loss |
| 85121854 | No Purchase | 85121913 | No Purchase | 85121973 | No Purchase | 85122034 | No Loss |
| 85121856 | No Purchase | 85121914 | No Purchase | 85121974 | No Purchase | 85122035 | No Purchase |
| 85121857 | No Purchase | 85121915 | No Purchase | 85121975 | No Purchase | 85122037 | No Purchase |
| 85121858 | No Purchase | 85121916 | No Purchase | 85121978 | No Loss | 85122038 | No Purchase |
| 85121859 | No Loss | 85121918 | No Purchase | 85121980 | No Purchase | 85122039 | No Purchase |
| 85121860 | No Loss | 85121920 | No Loss | 85121982 | No Purchase | 85122040 | No Purchase |
| 85121861 | No Purchase | 85121921 | No Purchase | 85121983 | No Purchase | 85122041 | No Purchase |
| 85121862 | No Purchase | 85121922 | No Purchase | 85121986 | No Loss | 85122043 | No Purchase |
| 85121863 | No Loss | 85121923 | No Loss | 85121987 | No Purchase | 85122045 | No Purchase |
| 85121864 | No Purchase | 85121924 | No Loss | 85121989 | No Loss | 85122048 | No Loss |
| 85121865 | No Purchase | 85121925 | No Loss | 85121990 | No Purchase | 85122050 | No Purchase |
| 85121866 | No Loss | 85121927 | No Loss | 85121991 | No Loss | 85122052 | No Purchase |
| 85121868 | No Purchase | 85121929 | No Loss | 85121992 | No Purchase | 85122054 | No Loss |
| 85121869 | No Purchase | 85121930 | No Purchase | 85121993 | No Purchase | 85122055 | No Loss |
| 85121870 | No Loss | 85121931 | No Loss | 85121994 | No Loss | 85122056 | No Loss |
| 85121871 | No Loss | 85121933 | No Purchase | 85121995 | No Purchase | 85122057 | No Loss |
| 85121874 | No Purchase | 85121934 | No Purchase | 85121996 | No Loss | 85122058 | No Loss |
| 85121875 | No Purchase | 85121935 | No Purchase | 85121997 | No Loss | 85122060 | No Loss |
| 85121876 | No Purchase | 85121936 | No Loss | 85121998 | No Loss | 85122061 | No Purchase |
| 85121878 | No Loss | 85121937 | No Purchase | 85122000 | No Loss | 85122062 | No Loss |
| 85121879 | No Purchase | 85121938 | No Loss | 85122001 | No Loss | 85122063 | No Purchase |
| 85121880 | No Loss | 85121940 | No Purchase | 85122003 | No Purchase | 85122064 | No Purchase |
| 85121881 | No Loss | 85121941 | No Purchase | 85122004 | No Purchase | 85122066 | No Purchase |
| 85121883 | No Purchase | 85121942 | No Loss | 85122005 | No Loss | 85122071 | No Loss |
| 85121885 | No Purchase | 85121943 | No Loss | 85122006 | No Purchase | 85122081 | No Loss |
| 85121886 | No Loss | 85121944 | No Loss | 85122007 | No Loss | 85122087 | No Loss |
| 85121887 | No Loss | 85121946 | No Purchase | 85122008 | No Loss | 85122088 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85122089 | No Loss | 85122168 | No Loss | 85122233 | No Loss | 85122294 | No Loss |
| 85122090 | No Loss | 85122171 | No Purchase | 85122234 | No Loss | 85122295 | No Loss |
| 85122093 | No Loss | 85122172 | No Purchase | 85122236 | No Purchase | 85122296 | No Loss |
| 85122096 | No Loss | 85122174 | No Loss | 85122239 | No Purchase | 85122298 | No Loss |
| 85122097 | No Loss | 85122175 | No Loss | 85122240 | No Loss | 85122299 | No Loss |
| 85122101 | No Loss | 85122176 | No Loss | 85122241 | No Loss | 85122300 | No Purchase |
| 85122102 | No Loss | 85122179 | No Loss | 85122243 | No Loss | 85122301 | No Loss |
| 85122105 | No Loss | 85122180 | No Loss | 85122244 | No Loss | 85122302 | No Purchase |
| 85122106 | No Loss | 85122182 | No Loss | 85122245 | No Loss | 85122303 | No Loss |
| 85122108 | No Loss | 85122183 | No Purchase | 85122246 | No Loss | 85122304 | No Loss |
| 85122109 | No Loss | 85122184 | No Loss | 85122247 | No Loss | 85122312 | No Loss |
| 85122110 | No Loss | 85122186 | No Purchase | 85122248 | No Loss | 85122313 | No Loss |
| 85122111 | No Loss | 85122187 | No Purchase | 85122249 | No Loss | 85122316 | No Loss |
| 85122112 | No Loss | 85122188 | No Purchase | 85122250 | No Loss | 85122318 | No Purchase |
| 85122113 | No Loss | 85122189 | No Loss | 85122251 | No Loss | 85122320 | No Loss |
| 85122114 | No Loss | 85122190 | No Loss | 85122253 | No Loss | 85122321 | No Loss |
| 85122115 | No Loss | 85122191 | No Loss | 85122254 | No Purchase | 85122322 | No Loss |
| 85122117 | No Purchase | 85122192 | No Loss | 85122255 | No Loss | 85122326 | No Loss |
| 85122122 | No Loss | 85122194 | No Loss | 85122259 | No Purchase | 85122327 | No Purchase |
| 85122127 | No Loss | 85122196 | No Purchase | 85122261 | No Purchase | 85122328 | No Loss |
| 85122130 | No Loss | 85122197 | No Loss | 85122262 | No Purchase | 85122330 | No Purchase |
| 85122131 | No Purchase | 85122198 | No Purchase | 85122263 | No Purchase | 85122332 | No Loss |
| 85122133 | No Loss | 85122199 | No Loss | 85122264 | No Loss | 85122333 | No Loss |
| 85122136 | No Loss | 85122202 | No Loss | 85122266 | No Loss | 85122337 | No Loss |
| 85122137 | No Loss | 85122203 | No Loss | 85122267 | No Loss | 85122338 | No Purchase |
| 85122140 | No Loss | 85122204 | No Purchase | 85122268 | No Loss | 85122339 | No Loss |
| 85122141 | No Loss | 85122205 | No Purchase | 85122271 | No Loss | 85122340 | No Loss |
| 85122143 | No Loss | 85122206 | No Loss | 85122272 | No Purchase | 85122342 | No Purchase |
| 85122144 | No Purchase | 85122208 | No Loss | 85122273 | No Loss | 85122343 | No Purchase |
| 85122145 | No Purchase | 85122209 | No Purchase | 85122274 | No Purchase | 85122344 | No Loss |
| 85122146 | No Loss | 85122211 | No Loss | 85122275 | No Purchase | 85122345 | No Purchase |
| 85122147 | No Purchase | 85122212 | No Loss | 85122276 | No Loss | 85122346 | No Loss |
| 85122148 | No Loss | 85122214 | No Loss | 85122278 | No Loss | 85122347 | No Loss |
| 85122149 | No Loss | 85122215 | No Loss | 85122279 | No Loss | 85122349 | No Loss |
| 85122150 | No Loss | 85122216 | No Loss | 85122280 | No Purchase | 85122350 | No Loss |
| 85122151 | No Loss | 85122219 | No Loss | 85122281 | No Loss | 85122351 | No Loss |
| 85122152 | No Purchase | 85122221 | No Loss | 85122282 | No Loss | 85122352 | No Purchase |
| 85122153 | No Loss | 85122222 | No Loss | 85122283 | No Purchase | 85122355 | No Loss |
| 85122154 | No Loss | 85122223 | No Purchase | 85122284 | No Loss | 85122356 | No Loss |
| 85122157 | No Loss | 85122224 | No Loss | 85122285 | No Loss | 85122360 | No Loss |
| 85122158 | No Loss | 85122225 | No Loss | 85122287 | No Loss | 85122361 | No Purchase |
| 85122159 | No Loss | 85122226 | No Loss | 85122288 | No Purchase | 85122362 | No Loss |
| 85122161 | No Loss | 85122228 | No Purchase | 85122289 | No Loss | 85122363 | No Loss |
| 85122164 | No Purchase | 85122229 | No Loss | 85122290 | No Loss | 85122364 | No Loss |
| 85122166 | No Loss | 85122230 | No Loss | 85122291 | No Loss | 85122365 | No Loss |
| 85122167 | No Loss | 85122231 | No Loss | 85122293 | No Loss | 85122372 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85122374 | No Loss | 85122455 | No Loss | 85122549 | No Loss | 85122661 | No Loss |
| 85122375 | No Loss | 85122457 | No Loss | 85122552 | No Loss | 85122662 | No Loss |
| 85122376 | No Loss | 85122459 | No Loss | 85122568 | No Loss | 85122667 | No Loss |
| 85122377 | No Loss | 85122460 | No Loss | 85122569 | No Loss | 85122670 | No Loss |
| 85122386 | No Loss | 85122461 | No Loss | 85122570 | No Loss | 85122672 | No Loss |
| 85122387 | No Loss | 85122464 | No Loss | 85122571 | No Loss | 85122673 | No Loss |
| 85122389 | No Loss | 85122465 | No Loss | 85122575 | No Loss | 85122674 | No Loss |
| 85122390 | No Loss | 85122467 | No Loss | 85122578 | No Loss | 85122676 | No Loss |
| 85122391 | No Loss | 85122471 | No Loss | 85122579 | No Loss | 85122680 | No Loss |
| 85122393 | No Loss | 85122473 | No Loss | 85122581 | No Loss | 85122681 | No Purchase |
| 85122395 | No Purchase | 85122474 | No Loss | 85122583 | No Loss | 85122682 | No Loss |
| 85122397 | No Loss | 85122476 | No Loss | 85122584 | No Loss | 85122683 | No Loss |
| 85122399 | No Loss | 85122478 | No Purchase | 85122586 | No Purchase | 85122686 | No Loss |
| 85122400 | No Loss | 85122479 | No Purchase | 85122588 | No Purchase | 85122688 | No Loss |
| 85122401 | No Purchase | 85122481 | No Loss | 85122590 | No Purchase | 85122691 | No Loss |
| 85122402 | No Loss | 85122483 | No Purchase | 85122591 | No Purchase | 85122692 | No Loss |
| 85122403 | No Loss | 85122484 | No Purchase | 85122592 | No Loss | 85122693 | No Loss |
| 85122404 | No Loss | 85122486 | No Loss | 85122596 | No Purchase | 85122694 | No Loss |
| 85122405 | No Purchase | 85122487 | No Purchase | 85122597 | No Loss | 85122695 | No Loss |
| 85122408 | No Loss | 85122489 | No Loss | 85122598 | No Loss | 85122696 | No Purchase |
| 85122409 | No Loss | 85122493 | No Loss | 85122599 | No Purchase | 85122698 | No Loss |
| 85122413 | No Purchase | 85122499 | No Loss | 85122611 | No Loss | 85122700 | No Loss |
| 85122420 | No Loss | 85122501 | No Loss | 85122613 | No Purchase | 85122702 | No Loss |
| 85122421 | No Loss | 85122502 | No Loss | 85122623 | No Loss | 85122703 | No Loss |
| 85122424 | No Loss | 85122503 | No Loss | 85122624 | No Loss | 85122704 | No Purchase |
| 85122425 | No Loss | 85122504 | No Loss | 85122625 | No Loss | 85122708 | No Loss |
| 85122426 | No Loss | 85122506 | No Loss | 85122626 | No Loss | 85122717 | No Loss |
| 85122427 | No Loss | 85122507 | No Loss | 85122630 | No Loss | 85122718 | No Loss |
| 85122430 | No Loss | 85122508 | No Loss | 85122632 | No Loss | 85122723 | No Loss |
| 85122433 | No Loss | 85122509 | No Loss | 85122634 | No Loss | 85122727 | No Loss |
| 85122434 | No Loss | 85122510 | No Loss | 85122635 | No Loss | 85122731 | No Loss |
| 85122435 | No Loss | 85122511 | No Loss | 85122638 | No Loss | 85122732 | No Purchase |
| 85122436 | No Loss | 85122512 | No Loss | 85122640 | No Loss | 85122735 | No Purchase |
| 85122437 | No Loss | 85122513 | No Loss | 85122645 | No Loss | 85122737 | No Loss |
| 85122438 | No Loss | 85122515 | No Loss | 85122647 | No Loss | 85122738 | No Loss |
| 85122441 | No Loss | 85122518 | No Loss | 85122649 | No Loss | 85122739 | No Loss |
| 85122442 | No Loss | 85122520 | No Loss | 85122650 | No Loss | 85122747 | No Loss |
| 85122443 | No Loss | 85122526 | No Loss | 85122651 | No Loss | 85122749 | No Loss |
| 85122445 | No Loss | 85122532 | No Loss | 85122652 | No Loss | 85122752 | No Loss |
| 85122446 | No Loss | 85122533 | No Loss | 85122653 | No Loss | 85122753 | No Loss |
| 85122447 | No Loss | 85122541 | No Loss | 85122654 | No Loss | 85122754 | No Loss |
| 85122448 | No Loss | 85122543 | No Loss | 85122655 | No Loss | 85122755 | No Loss |
| 85122449 | No Loss | 85122544 | No Loss | 85122657 | No Loss | 85122756 | No Loss |
| 85122450 | No Loss | 85122545 | No Loss | 85122658 | No Loss | 85122757 | No Purchase |
| 85122451 | No Loss | 85122546 | No Loss | 85122659 | No Loss | 85122758 | No Loss |
| 85122454 | No Loss | 85122547 | No Loss | 85122660 | No Loss | 85122759 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85122764 | No Loss | 85122859 | No Loss | 85122959 | No Purchase | 85123036 | No Loss |
| 85122765 | No Loss | 85122860 | No Purchase | 85122961 | No Loss | 85123037 | No Loss |
| 85122769 | No Loss | 85122862 | No Loss | 85122962 | No Loss | 85123038 | No Loss |
| 85122776 | No Loss | 85122865 | No Loss | 85122964 | No Loss | 85123039 | No Loss |
| 85122777 | No Loss | 85122866 | No Loss | 85122965 | No Loss | 85123046 | No Loss |
| 85122778 | No Loss | 85122868 | No Loss | 85122966 | No Loss | 85123049 | No Loss |
| 85122779 | No Loss | 85122869 | No Loss | 85122967 | No Loss | 85123050 | No Loss |
| 85122780 | No Loss | 85122871 | No Loss | 85122968 | No Loss | 85123051 | No Loss |
| 85122781 | No Loss | 85122872 | No Loss | 85122969 | No Loss | 85123054 | No Loss |
| 85122783 | No Loss | 85122874 | No Loss | 85122970 | No Loss | 85123058 | No Loss |
| 85122784 | No Loss | 85122875 | No Loss | 85122971 | No Loss | 85123060 | No Loss |
| 85122785 | No Loss | 85122876 | No Loss | 85122972 | No Loss | 85123065 | No Loss |
| 85122786 | No Loss | 85122877 | No Loss | 85122973 | No Loss | 85123068 | No Loss |
| 85122788 | No Loss | 85122881 | No Loss | 85122974 | No Loss | 85123070 | No Loss |
| 85122791 | No Loss | 85122887 | No Loss | 85122975 | No Loss | 85123072 | No Loss |
| 85122792 | No Loss | 85122888 | No Loss | 85122976 | No Loss | 85123073 | No Loss |
| 85122794 | No Loss | 85122889 | No Purchase | 85122978 | No Loss | 85123076 | No Loss |
| 85122795 | No Loss | 85122890 | No Loss | 85122980 | No Loss | 85123077 | No Loss |
| 85122797 | No Loss | 85122892 | No Purchase | 85122981 | No Loss | 85123083 | No Loss |
| 85122798 | No Loss | 85122895 | No Loss | 85122984 | No Loss | 85123096 | No Loss |
| 85122800 | No Loss | 85122897 | No Loss | 85122986 | No Loss | 85123097 | No Purchase |
| 85122801 | No Loss | 85122898 | No Loss | 85122987 | No Loss | 85123098 | No Loss |
| 85122803 | No Loss | 85122902 | No Loss | 85122988 | No Loss | 85123100 | No Purchase |
| 85122805 | No Purchase | 85122904 | No Loss | 85122989 | No Loss | 85123102 | No Loss |
| 85122808 | No Loss | 85122909 | No Loss | 85122990 | No Loss | 85123103 | No Loss |
| 85122811 | No Loss | 85122911 | No Loss | 85122992 | No Loss | 85123104 | No Loss |
| 85122813 | No Purchase | 85122912 | No Loss | 85122993 | No Purchase | 85123106 | No Loss |
| 85122815 | No Loss | 85122916 | No Loss | 85122994 | No Loss | 85123107 | No Loss |
| 85122816 | No Purchase | 85122917 | No Loss | 85122995 | No Loss | 85123108 | No Loss |
| 85122819 | No Purchase | 85122924 | No Loss | 85122996 | No Purchase | 85123109 | No Loss |
| 85122824 | No Loss | 85122926 | No Loss | 85122999 | No Purchase | 85123110 | No Loss |
| 85122829 | No Loss | 85122933 | No Loss | 85123002 | No Loss | 85123111 | No Loss |
| 85122834 | No Loss | 85122935 | No Loss | 85123004 | No Loss | 85123112 | No Loss |
| 85122837 | No Loss | 85122938 | No Loss | 85123005 | No Loss | 85123117 | No Loss |
| 85122839 | No Loss | 85122940 | No Loss | 85123008 | No Loss | 85123118 | No Loss |
| 85122842 | No Loss | 85122943 | No Loss | 85123009 | No Loss | 85123119 | No Purchase |
| 85122843 | No Loss | 85122944 | No Loss | 85123012 | No Loss | 85123121 | No Loss |
| 85122844 | No Loss | 85122946 | No Loss | 85123014 | No Loss | 85123122 | No Loss |
| 85122845 | No Loss | 85122947 | No Loss | 85123015 | No Loss | 85123126 | No Loss |
| 85122847 | No Loss | 85122948 | No Loss | 85123018 | No Loss | 85123131 | No Loss |
| 85122848 | No Loss | 85122949 | No Loss | 85123019 | No Loss | 85123133 | No Loss |
| 85122850 | No Loss | 85122950 | No Purchase | 85123022 | No Loss | 85123135 | No Purchase |
| 85122854 | No Loss | 85122951 | No Loss | 85123023 | No Loss | 85123137 | No Loss |
| 85122856 | No Loss | 85122952 | No Loss | 85123025 | No Loss | 85123140 | No Loss |
| 85122857 | No Loss | 85122953 | No Loss | 85123026 | No Loss | 85123144 | No Loss |
| 85122858 | No Loss | 85122957 | No Loss | 85123030 | No Purchase | 85123146 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85123148 | No Loss | 85123313 | No Loss | 85123392 | No Loss | 85123487 | No Loss |
| 85123150 | No Loss | 85123314 | No Loss | 85123393 | No Loss | 85123489 | No Loss |
| 85123153 | No Loss | 85123316 | No Loss | 85123394 | No Loss | 85123491 | No Loss |
| 85123154 | No Loss | 85123317 | No Loss | 85123395 | No Loss | 85123493 | No Loss |
| 85123155 | No Loss | 85123318 | No Loss | 85123396 | No Loss | 85123495 | No Loss |
| 85123156 | No Loss | 85123320 | No Loss | 85123397 | No Loss | 85123501 | No Loss |
| 85123157 | No Loss | 85123321 | No Loss | 85123399 | No Loss | 85123502 | No Loss |
| 85123158 | No Loss | 85123324 | No Purchase | 85123401 | No Loss | 85123505 | No Loss |
| 85123159 | No Loss | 85123325 | No Loss | 85123402 | No Loss | 85123507 | No Loss |
| 85123169 | No Purchase | 85123327 | No Purchase | 85123405 | No Loss | 85123508 | No Loss |
| 85123172 | No Loss | 85123328 | No Purchase | 85123407 | No Loss | 85123511 | No Loss |
| 85123173 | No Loss | 85123332 | No Purchase | 85123408 | No Purchase | 85123512 | No Loss |
| 85123176 | No Loss | 85123333 | No Purchase | 85123411 | No Loss | 85123520 | No Purchase |
| 85123177 | No Loss | 85123334 | No Purchase | 85123412 | No Loss | 85123523 | No Purchase |
| 85123178 | No Loss | 85123335 | No Purchase | 85123415 | No Loss | 85123529 | No Purchase |
| 85123179 | No Loss | 85123338 | No Purchase | 85123417 | No Loss | 85123532 | No Loss |
| 85123181 | No Loss | 85123339 | No Purchase | 85123418 | No Loss | 85123533 | No Loss |
| 85123182 | No Loss | 85123340 | No Purchase | 85123419 | No Purchase | 85123534 | No Loss |
| 85123184 | No Loss | 85123342 | No Purchase | 85123422 | No Purchase | 85123535 | No Loss |
| 85123188 | No Loss | 85123344 | No Loss | 85123423 | No Loss | 85123536 | No Loss |
| 85123189 | No Loss | 85123350 | No Loss | 85123428 | No Loss | 85123537 | No Loss |
| 85123191 | No Loss | 85123351 | No Loss | 85123438 | No Purchase | 85123538 | No Loss |
| 85123235 | No Loss | 85123353 | No Loss | 85123439 | No Loss | 85123539 | No Loss |
| 85123244 | No Loss | 85123354 | No Purchase | 85123441 | No Loss | 85123540 | No Loss |
| 85123245 | No Loss | 85123355 | No Loss | 85123442 | No Loss | 85123541 | No Loss |
| 85123247 | No Loss | 85123356 | No Loss | 85123443 | No Loss | 85123542 | No Loss |
| 85123254 | No Loss | 85123357 | No Loss | 85123444 | No Purchase | 85123543 | No Loss |
| 85123260 | No Loss | 85123360 | No Loss | 85123447 | No Loss | 85123545 | No Loss |
| 85123262 | No Purchase | 85123361 | No Loss | 85123448 | No Loss | 85123547 | No Loss |
| 85123266 | No Loss | 85123362 | No Loss | 85123451 | No Loss | 85123548 | No Loss |
| 85123268 | No Loss | 85123363 | No Loss | 85123454 | No Purchase | 85123549 | No Loss |
| 85123269 | No Loss | 85123364 | No Loss | 85123457 | No Purchase | 85123550 | No Loss |
| 85123270 | No Loss | 85123366 | No Loss | 85123460 | No Loss | 85123554 | No Loss |
| 85123272 | No Loss | 85123368 | No Loss | 85123462 | No Loss | 85123556 | No Loss |
| 85123276 | No Loss | 85123369 | No Loss | 85123464 | No Loss | 85123557 | No Loss |
| 85123277 | No Loss | 85123370 | No Purchase | 85123468 | No Loss | 85123559 | No Purchase |
| 85123278 | No Loss | 85123374 | No Loss | 85123470 | No Loss | 85123562 | No Purchase |
| 85123279 | No Loss | 85123375 | No Loss | 85123472 | No Loss | 85123563 | No Loss |
| 85123280 | No Loss | 85123376 | No Loss | 85123473 | No Loss | 85123564 | No Loss |
| 85123281 | No Loss | 85123378 | No Loss | 85123476 | No Loss | 85123565 | No Loss |
| 85123283 | No Loss | 85123379 | No Loss | 85123477 | No Purchase | 85123566 | No Loss |
| 85123289 | No Loss | 85123381 | No Loss | 85123478 | No Loss | 85123568 | No Loss |
| 85123297 | No Loss | 85123382 | No Loss | 85123481 | No Loss | 85123569 | No Loss |
| 85123303 | No Loss | 85123383 | No Loss | 85123482 | No Purchase | 85123570 | No Loss |
| 85123305 | No Loss | 85123386 | No Loss | 85123485 | No Loss | 85123571 | No Loss |
| 85123309 | No Loss | 85123388 | No Loss | 85123486 | No Loss | 85123573 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85123575 | No Loss | 85123652 | No Loss | 85123714 | No Purchase | 85123769 | No Loss |
| 85123576 | No Loss | 85123653 | No Loss | 85123715 | No Purchase | 85123774 | No Purchase |
| 85123577 | No Loss | 85123655 | No Loss | 85123716 | No Purchase | 85123776 | No Loss |
| 85123578 | No Loss | 85123656 | No Loss | 85123717 | No Purchase | 85123777 | No Loss |
| 85123579 | No Loss | 85123657 | No Loss | 85123718 | No Purchase | 85123778 | No Purchase |
| 85123584 | No Loss | 85123658 | No Purchase | 85123720 | No Loss | 85123779 | No Loss |
| 85123586 | No Loss | 85123659 | No Purchase | 85123721 | No Purchase | 85123780 | No Purchase |
| 85123587 | No Loss | 85123663 | No Loss | 85123722 | No Loss | 85123781 | No Purchase |
| 85123588 | No Loss | 85123665 | No Loss | 85123724 | No Purchase | 85123782 | No Purchase |
| 85123592 | No Loss | 85123666 | No Loss | 85123725 | No Loss | 85123784 | No Loss |
| 85123594 | No Loss | 85123668 | No Loss | 85123727 | No Loss | 85123785 | No Purchase |
| 85123596 | No Loss | 85123671 | No Loss | 85123728 | No Loss | 85123786 | No Purchase |
| 85123598 | No Loss | 85123672 | No Loss | 85123729 | No Purchase | 85123787 | No Purchase |
| 85123599 | No Loss | 85123674 | No Loss | 85123730 | No Purchase | 85123788 | No Purchase |
| 85123601 | No Loss | 85123675 | No Loss | 85123731 | No Purchase | 85123789 | No Loss |
| 85123603 | No Loss | 85123676 | No Loss | 85123732 | No Purchase | 85123790 | No Purchase |
| 85123604 | No Loss | 85123677 | No Loss | 85123733 | No Purchase | 85123791 | No Purchase |
| 85123605 | No Purchase | 85123678 | No Loss | 85123734 | No Loss | 85123792 | No Loss |
| 85123606 | No Loss | 85123680 | No Loss | 85123735 | No Purchase | 85123793 | No Purchase |
| 85123607 | No Purchase | 85123681 | No Loss | 85123736 | No Loss | 85123794 | No Purchase |
| 85123610 | No Loss | 85123682 | No Loss | 85123737 | No Purchase | 85123795 | No Loss |
| 85123611 | No Loss | 85123683 | No Loss | 85123738 | No Purchase | 85123796 | No Purchase |
| 85123612 | No Loss | 85123684 | No Loss | 85123739 | No Loss | 85123797 | No Purchase |
| 85123614 | No Loss | 85123686 | No Loss | 85123741 | No Loss | 85123798 | No Loss |
| 85123618 | No Loss | 85123687 | No Loss | 85123742 | No Purchase | 85123801 | No Loss |
| 85123619 | No Loss | 85123688 | No Loss | 85123746 | No Loss | 85123802 | No Loss |
| 85123621 | No Loss | 85123689 | No Loss | 85123747 | No Purchase | 85123803 | No Purchase |
| 85123623 | No Loss | 85123690 | No Loss | 85123748 | No Loss | 85123804 | No Purchase |
| 85123625 | No Loss | 85123691 | No Loss | 85123749 | No Purchase | 85123806 | No Purchase |
| 85123626 | No Loss | 85123692 | No Loss | 85123750 | No Purchase | 85123808 | No Purchase |
| 85123627 | No Loss | 85123693 | No Loss | 85123751 | No Loss | 85123809 | No Purchase |
| 85123628 | No Loss | 85123694 | No Loss | 85123752 | No Loss | 85123811 | No Loss |
| 85123632 | No Loss | 85123696 | No Loss | 85123753 | No Purchase | 85123812 | No Purchase |
| 85123633 | No Loss | 85123698 | No Purchase | 85123754 | No Loss | 85123813 | No Purchase |
| 85123634 | No Loss | 85123700 | No Loss | 85123755 | No Purchase | 85123815 | No Purchase |
| 85123635 | No Loss | 85123701 | No Loss | 85123756 | No Purchase | 85123816 | No Purchase |
| 85123638 | No Purchase | 85123702 | No Purchase | 85123757 | No Loss | 85123818 | No Purchase |
| 85123639 | No Loss | 85123703 | No Purchase | 85123758 | No Purchase | 85123819 | No Purchase |
| 85123640 | No Loss | 85123704 | No Purchase | 85123760 | No Loss | 85123820 | No Purchase |
| 85123641 | No Loss | 85123707 | No Loss | 85123761 | No Purchase | 85123821 | No Purchase |
| 85123643 | No Loss | 85123708 | No Purchase | 85123762 | No Purchase | 85123822 | No Purchase |
| 85123646 | No Loss | 85123709 | No Purchase | 85123763 | No Purchase | 85123823 | No Loss |
| 85123647 | No Loss | 85123710 | No Purchase | 85123764 | No Loss | 85123824 | No Purchase |
| 85123648 | No Loss | 85123711 | No Loss | 85123765 | No Loss | 85123826 | No Purchase |
| 85123649 | No Loss | 85123712 | No Purchase | 85123766 | No Loss | 85123827 | No Purchase |
| 85123650 | No Loss | 85123713 | No Purchase | 85123768 | No Loss | 85123828 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85123829 | No Loss | 85123882 | No Purchase | 85123945 | No Loss | 85123998 | No Purchase |
| 85123830 | No Purchase | 85123884 | No Purchase | 85123946 | No Purchase | 85123999 | No Purchase |
| 85123831 | No Loss | 85123885 | No Purchase | 85123947 | No Purchase | 85124000 | No Purchase |
| 85123832 | No Purchase | 85123886 | No Purchase | 85123948 | No Purchase | 85124001 | No Purchase |
| 85123833 | No Purchase | 85123887 | No Loss | 85123949 | No Purchase | 85124002 | No Purchase |
| 85123836 | No Loss | 85123888 | No Loss | 85123951 | No Purchase | 85124003 | No Purchase |
| 85123837 | No Purchase | 85123889 | No Loss | 85123952 | No Purchase | 85124004 | No Loss |
| 85123838 | No Purchase | 85123890 | No Purchase | 85123953 | No Purchase | 85124005 | No Purchase |
| 85123839 | No Purchase | 85123892 | No Purchase | 85123954 | No Purchase | 85124007 | No Purchase |
| 85123840 | No Loss | 85123893 | No Purchase | 85123955 | No Loss | 85124008 | No Loss |
| 85123842 | No Purchase | 85123895 | No Purchase | 85123956 | No Loss | 85124010 | No Purchase |
| 85123843 | No Loss | 85123896 | No Purchase | 85123957 | No Purchase | 85124011 | No Purchase |
| 85123844 | No Loss | 85123897 | No Purchase | 85123958 | No Purchase | 85124012 | No Purchase |
| 85123846 | No Purchase | 85123898 | No Purchase | 85123962 | No Purchase | 85124014 | No Loss |
| 85123848 | No Purchase | 85123899 | No Purchase | 85123963 | No Purchase | 85124015 | No Purchase |
| 85123849 | No Loss | 85123900 | No Purchase | 85123964 | No Purchase | 85124016 | No Purchase |
| 85123850 | No Loss | 85123904 | No Purchase | 85123965 | No Purchase | 85124017 | No Purchase |
| 85123851 | No Purchase | 85123908 | No Purchase | 85123966 | No Loss | 85124018 | No Loss |
| 85123852 | No Loss | 85123909 | No Loss | 85123967 | No Purchase | 85124019 | No Purchase |
| 85123854 | No Purchase | 85123910 | No Loss | 85123968 | No Purchase | 85124020 | No Purchase |
| 85123855 | No Purchase | 85123911 | No Purchase | 85123970 | No Purchase | 85124021 | No Loss |
| 85123856 | No Purchase | 85123912 | No Purchase | 85123971 | No Purchase | 85124022 | No Purchase |
| 85123857 | No Purchase | 85123915 | No Purchase | 85123972 | No Purchase | 85124023 | No Purchase |
| 85123858 | No Purchase | 85123916 | No Loss | 85123973 | No Purchase | 85124024 | No Loss |
| 85123859 | No Purchase | 85123917 | No Purchase | 85123974 | No Purchase | 85124027 | No Purchase |
| 85123860 | No Loss | 85123918 | No Loss | 85123975 | No Purchase | 85124028 | No Purchase |
| 85123861 | No Purchase | 85123920 | No Purchase | 85123976 | No Purchase | 85124029 | No Purchase |
| 85123862 | No Loss | 85123921 | No Loss | 85123977 | No Purchase | 85124030 | No Purchase |
| 85123863 | No Purchase | 85123922 | No Loss | 85123978 | No Purchase | 85124031 | No Purchase |
| 85123864 | No Purchase | 85123923 | No Purchase | 85123979 | No Loss | 85124032 | No Purchase |
| 85123865 | No Loss | 85123925 | No Purchase | 85123980 | No Loss | 85124033 | No Loss |
| 85123866 | No Loss | 85123926 | No Purchase | 85123981 | No Purchase | 85124034 | No Loss |
| 85123867 | No Purchase | 85123928 | No Purchase | 85123983 | No Loss | 85124035 | No Purchase |
| 85123868 | No Loss | 85123930 | No Purchase | 85123984 | No Loss | 85124036 | No Loss |
| 85123869 | No Loss | 85123931 | No Purchase | 85123985 | No Loss | 85124038 | No Loss |
| 85123870 | No Purchase | 85123933 | No Purchase | 85123986 | No Purchase | 85124039 | No Loss |
| 85123871 | No Purchase | 85123934 | No Purchase | 85123987 | No Purchase | 85124040 | No Loss |
| 85123872 | No Purchase | 85123935 | No Purchase | 85123989 | No Purchase | 85124041 | No Loss |
| 85123873 | No Purchase | 85123936 | No Purchase | 85123990 | No Loss | 85124042 | No Purchase |
| 85123874 | No Purchase | 85123937 | No Purchase | 85123991 | No Purchase | 85124043 | No Loss |
| 85123876 | No Purchase | 85123938 | No Loss | 85123992 | No Purchase | 85124044 | No Loss |
| 85123877 | No Purchase | 85123939 | No Purchase | 85123993 | No Purchase | 85124045 | No Loss |
| 85123878 | No Loss | 85123940 | No Loss | 85123994 | No Purchase | 85124047 | No Loss |
| 85123879 | No Loss | 85123941 | No Purchase | 85123995 | No Purchase | 85124048 | No Purchase |
| 85123880 | No Purchase | 85123942 | No Purchase | 85123996 | No Loss | 85124049 | No Purchase |
| 85123881 | No Loss | 85123943 | No Loss | 85123997 | No Loss | 85124050 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85124051 | No Loss | 85124108 | No Loss | 85124171 | No Purchase | 85124221 | No Purchase |
| 85124052 | No Loss | 85124110 | No Loss | 85124172 | No Loss | 85124222 | No Purchase |
| 85124053 | No Loss | 85124111 | No Loss | 85124173 | No Loss | 85124223 | No Loss |
| 85124055 | No Purchase | 85124112 | No Purchase | 85124174 | No Purchase | 85124224 | No Purchase |
| 85124056 | No Loss | 85124113 | No Loss | 85124175 | No Loss | 85124225 | No Purchase |
| 85124057 | No Loss | 85124114 | No Purchase | 85124176 | No Purchase | 85124227 | No Purchase |
| 85124059 | No Loss | 85124117 | No Purchase | 85124177 | No Loss | 85124228 | No Purchase |
| 85124060 | No Purchase | 85124118 | No Loss | 85124178 | No Purchase | 85124229 | No Purchase |
| 85124061 | No Purchase | 85124120 | No Purchase | 85124180 | No Purchase | 85124230 | No Purchase |
| 85124062 | No Loss | 85124121 | No Purchase | 85124181 | No Purchase | 85124231 | No Purchase |
| 85124063 | No Purchase | 85124122 | No Purchase | 85124182 | No Purchase | 85124233 | No Purchase |
| 85124064 | No Purchase | 85124123 | No Purchase | 85124183 | No Purchase | 85124234 | No Loss |
| 85124065 | No Loss | 85124124 | No Purchase | 85124184 | No Purchase | 85124235 | No Loss |
| 85124066 | No Loss | 85124128 | No Purchase | 85124185 | No Loss | 85124236 | No Purchase |
| 85124067 | No Purchase | 85124130 | No Loss | 85124187 | No Loss | 85124237 | No Purchase |
| 85124068 | No Purchase | 85124131 | No Loss | 85124188 | No Purchase | 85124238 | No Loss |
| 85124069 | No Purchase | 85124132 | No Purchase | 85124189 | No Loss | 85124239 | No Purchase |
| 85124070 | No Loss | 85124133 | No Purchase | 85124190 | No Purchase | 85124240 | No Purchase |
| 85124071 | No Loss | 85124134 | No Purchase | 85124191 | No Loss | 85124241 | No Loss |
| 85124073 | No Purchase | 85124135 | No Loss | 85124192 | No Purchase | 85124242 | No Purchase |
| 85124074 | No Loss | 85124136 | No Loss | 85124193 | No Purchase | 85124243 | No Loss |
| 85124075 | No Loss | 85124137 | No Purchase | 85124194 | No Loss | 85124244 | No Purchase |
| 85124077 | No Purchase | 85124139 | No Purchase | 85124195 | No Purchase | 85124245 | No Loss |
| 85124078 | No Loss | 85124143 | No Purchase | 85124196 | No Purchase | 85124246 | No Purchase |
| 85124079 | No Loss | 85124144 | No Purchase | 85124197 | No Loss | 85124247 | No Purchase |
| 85124080 | No Purchase | 85124145 | No Purchase | 85124198 | No Purchase | 85124248 | No Purchase |
| 85124082 | No Loss | 85124146 | No Purchase | 85124200 | No Purchase | 85124249 | No Purchase |
| 85124083 | No Purchase | 85124147 | No Loss | 85124201 | No Loss | 85124250 | No Purchase |
| 85124084 | No Loss | 85124149 | No Loss | 85124202 | No Purchase | 85124251 | No Loss |
| 85124085 | No Loss | 85124150 | No Loss | 85124204 | No Purchase | 85124252 | No Purchase |
| 85124086 | No Loss | 85124152 | No Loss | 85124205 | No Loss | 85124253 | No Purchase |
| 85124088 | No Purchase | 85124153 | No Loss | 85124206 | No Purchase | 85124254 | No Purchase |
| 85124091 | No Purchase | 85124154 | No Loss | 85124207 | No Purchase | 85124255 | No Loss |
| 85124092 | No Purchase | 85124155 | No Purchase | 85124208 | No Loss | 85124256 | No Purchase |
| 85124094 | No Loss | 85124156 | No Purchase | 85124209 | No Loss | 85124257 | No Purchase |
| 85124095 | No Loss | 85124157 | No Purchase | 85124210 | No Purchase | 85124259 | No Loss |
| 85124096 | No Purchase | 85124159 | No Purchase | 85124211 | No Purchase | 85124260 | No Loss |
| 85124097 | No Purchase | 85124160 | No Loss | 85124212 | No Purchase | 85124261 | No Loss |
| 85124099 | No Loss | 85124161 | No Purchase | 85124213 | No Loss | 85124262 | No Purchase |
| 85124100 | No Purchase | 85124162 | No Loss | 85124214 | No Loss | 85124263 | No Purchase |
| 85124102 | No Loss | 85124164 | No Loss | 85124215 | No Loss | 85124264 | No Purchase |
| 85124103 | No Purchase | 85124165 | No Purchase | 85124216 | No Purchase | 85124269 | No Purchase |
| 85124104 | No Loss | 85124166 | No Loss | 85124217 | No Loss | 85124270 | No Purchase |
| 85124105 | No Loss | 85124167 | No Purchase | 85124218 | No Loss | 85124271 | No Purchase |
| 85124106 | No Purchase | 85124169 | No Purchase | 85124219 | No Loss | 85124272 | No Loss |
| 85124107 | No Loss | 85124170 | No Purchase | 85124220 | No Loss | 85124273 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85124274 | No Purchase | 85124327 | No Purchase | 85124385 | No Purchase | 85124445 | No Loss |
| 85124275 | No Loss | 85124329 | No Purchase | 85124386 | No Purchase | 85124446 | No Purchase |
| 85124276 | No Purchase | 85124330 | No Purchase | 85124387 | No Loss | 85124447 | No Purchase |
| 85124278 | No Purchase | 85124331 | No Loss | 85124388 | No Purchase | 85124448 | No Purchase |
| 85124279 | No Loss | 85124332 | No Purchase | 85124389 | No Purchase | 85124449 | No Purchase |
| 85124280 | No Purchase | 85124334 | No Purchase | 85124390 | No Purchase | 85124450 | No Purchase |
| 85124282 | No Loss | 85124335 | No Purchase | 85124394 | No Purchase | 85124451 | No Loss |
| 85124283 | No Purchase | 85124337 | No Purchase | 85124395 | No Loss | 85124452 | No Loss |
| 85124284 | No Purchase | 85124338 | No Loss | 85124396 | No Purchase | 85124453 | No Purchase |
| 85124285 | No Loss | 85124339 | No Loss | 85124397 | No Purchase | 85124454 | No Loss |
| 85124286 | No Loss | 85124340 | No Loss | 85124399 | No Purchase | 85124455 | No Purchase |
| 85124287 | No Loss | 85124341 | No Purchase | 85124401 | No Purchase | 85124457 | No Purchase |
| 85124288 | No Loss | 85124342 | No Loss | 85124402 | No Purchase | 85124459 | No Purchase |
| 85124289 | No Purchase | 85124343 | No Purchase | 85124403 | No Purchase | 85124460 | No Purchase |
| 85124291 | No Purchase | 85124345 | No Loss | 85124404 | No Loss | 85124461 | No Loss |
| 85124292 | No Purchase | 85124346 | No Loss | 85124405 | No Loss | 85124464 | No Loss |
| 85124293 | No Purchase | 85124347 | No Purchase | 85124406 | No Purchase | 85124466 | No Purchase |
| 85124294 | No Purchase | 85124348 | No Loss | 85124407 | No Loss | 85124467 | No Purchase |
| 85124295 | No Loss | 85124349 | No Purchase | 85124408 | No Loss | 85124468 | No Loss |
| 85124296 | No Purchase | 85124350 | No Purchase | 85124409 | No Purchase | 85124469 | No Loss |
| 85124297 | No Purchase | 85124352 | No Loss | 85124411 | No Purchase | 85124470 | No Purchase |
| 85124298 | No Purchase | 85124353 | No Loss | 85124412 | No Purchase | 85124471 | No Loss |
| 85124299 | No Purchase | 85124354 | No Purchase | 85124413 | No Purchase | 85124474 | No Loss |
| 85124300 | No Purchase | 85124355 | No Loss | 85124414 | No Loss | 85124475 | No Loss |
| 85124301 | No Purchase | 85124356 | No Purchase | 85124415 | No Loss | 85124477 | No Loss |
| 85124302 | No Purchase | 85124357 | No Purchase | 85124416 | No Purchase | 85124478 | No Purchase |
| 85124304 | No Purchase | 85124358 | No Loss | 85124418 | No Purchase | 85124479 | No Loss |
| 85124305 | No Loss | 85124361 | No Purchase | 85124421 | No Purchase | 85124480 | No Purchase |
| 85124306 | No Loss | 85124362 | No Purchase | 85124422 | No Purchase | 85124482 | No Purchase |
| 85124307 | No Purchase | 85124364 | No Purchase | 85124423 | No Purchase | 85124484 | No Loss |
| 85124310 | No Purchase | 85124366 | No Purchase | 85124425 | No Purchase | 85124485 | No Purchase |
| 85124311 | No Purchase | 85124367 | No Purchase | 85124426 | No Purchase | 85124486 | No Purchase |
| 85124312 | No Purchase | 85124368 | No Loss | 85124427 | No Purchase | 85124487 | No Purchase |
| 85124313 | No Purchase | 85124369 | No Purchase | 85124428 | No Purchase | 85124490 | No Loss |
| 85124314 | No Loss | 85124371 | No Loss | 85124429 | No Loss | 85124491 | No Loss |
| 85124315 | No Purchase | 85124373 | No Loss | 85124431 | No Loss | 85124492 | No Purchase |
| 85124316 | No Purchase | 85124374 | No Loss | 85124433 | No Purchase | 85124493 | No Purchase |
| 85124317 | No Purchase | 85124375 | No Loss | 85124434 | No Purchase | 85124494 | No Purchase |
| 85124318 | No Purchase | 85124376 | No Purchase | 85124435 | No Purchase | 85124496 | No Loss |
| 85124319 | No Loss | 85124377 | No Purchase | 85124436 | No Loss | 85124497 | No Loss |
| 85124320 | No Purchase | 85124378 | No Purchase | 85124437 | No Purchase | 85124498 | No Loss |
| 85124321 | No Purchase | 85124379 | No Purchase | 85124438 | No Purchase | 85124499 | No Purchase |
| 85124322 | No Purchase | 85124381 | No Purchase | 85124439 | No Purchase | 85124500 | No Purchase |
| 85124324 | No Purchase | 85124382 | No Loss | 85124441 | No Purchase | 85124501 | No Purchase |
| 85124325 | No Loss | 85124383 | No Purchase | 85124442 | No Purchase | 85124502 | No Purchase |
| 85124326 | No Purchase | 85124384 | No Purchase | 85124443 | No Purchase | 85124503 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85124504 | No Loss | 85124561 | No Purchase | 85124621 | No Purchase | 85124681 | No Loss |
| 85124505 | No Loss | 85124562 | No Loss | 85124622 | No Purchase | 85124682 | No Purchase |
| 85124506 | No Purchase | 85124564 | No Purchase | 85124624 | No Purchase | 85124683 | No Loss |
| 85124507 | No Purchase | 85124566 | No Purchase | 85124625 | No Purchase | 85124685 | No Purchase |
| 85124508 | No Loss | 85124567 | No Purchase | 85124626 | No Purchase | 85124687 | No Purchase |
| 85124509 | No Purchase | 85124568 | No Purchase | 85124628 | No Purchase | 85124688 | No Purchase |
| 85124510 | No Purchase | 85124569 | No Purchase | 85124629 | No Loss | 85124689 | No Purchase |
| 85124512 | No Purchase | 85124570 | No Purchase | 85124630 | No Purchase | 85124691 | No Purchase |
| 85124513 | No Purchase | 85124571 | No Loss | 85124631 | No Loss | 85124693 | No Purchase |
| 85124514 | No Purchase | 85124572 | No Loss | 85124632 | No Purchase | 85124694 | No Loss |
| 85124515 | No Loss | 85124573 | No Loss | 85124634 | No Purchase | 85124695 | No Loss |
| 85124516 | No Purchase | 85124575 | No Loss | 85124636 | No Loss | 85124696 | No Purchase |
| 85124517 | No Loss | 85124576 | No Loss | 85124638 | No Loss | 85124698 | No Purchase |
| 85124518 | No Purchase | 85124578 | No Purchase | 85124640 | No Purchase | 85124699 | No Purchase |
| 85124520 | No Purchase | 85124579 | No Loss | 85124641 | No Purchase | 85124701 | No Purchase |
| 85124522 | No Purchase | 85124580 | No Loss | 85124643 | No Purchase | 85124702 | No Purchase |
| 85124523 | No Purchase | 85124582 | No Purchase | 85124644 | No Purchase | 85124704 | No Purchase |
| 85124524 | No Purchase | 85124583 | No Purchase | 85124645 | No Purchase | 85124705 | No Purchase |
| 85124525 | No Purchase | 85124584 | No Purchase | 85124646 | No Loss | 85124706 | No Purchase |
| 85124526 | No Loss | 85124587 | No Loss | 85124647 | No Loss | 85124707 | No Loss |
| 85124528 | No Loss | 85124589 | No Loss | 85124648 | No Loss | 85124708 | No Purchase |
| 85124529 | No Purchase | 85124590 | No Purchase | 85124649 | No Loss | 85124709 | No Loss |
| 85124530 | No Loss | 85124591 | No Purchase | 85124650 | No Purchase | 85124711 | No Purchase |
| 85124532 | No Loss | 85124593 | No Purchase | 85124651 | No Purchase | 85124712 | No Loss |
| 85124533 | No Loss | 85124594 | No Loss | 85124653 | No Loss | 85124713 | No Purchase |
| 85124534 | No Loss | 85124595 | No Loss | 85124655 | No Purchase | 85124714 | No Purchase |
| 85124535 | No Loss | 85124596 | No Purchase | 85124656 | No Loss | 85124715 | No Purchase |
| 85124537 | No Loss | 85124598 | No Purchase | 85124657 | No Purchase | 85124716 | No Purchase |
| 85124538 | No Loss | 85124599 | No Loss | 85124658 | No Loss | 85124718 | No Purchase |
| 85124540 | No Loss | 85124601 | No Loss | 85124659 | No Purchase | 85124719 | No Purchase |
| 85124542 | No Purchase | 85124602 | No Loss | 85124660 | No Purchase | 85124721 | No Purchase |
| 85124544 | No Purchase | 85124603 | No Loss | 85124661 | No Purchase | 85124722 | No Purchase |
| 85124546 | No Purchase | 85124604 | No Purchase | 85124662 | No Loss | 85124723 | No Loss |
| 85124547 | No Loss | 85124605 | No Loss | 85124663 | No Purchase | 85124726 | No Purchase |
| 85124548 | No Loss | 85124607 | No Loss | 85124664 | No Purchase | 85124727 | No Purchase |
| 85124549 | No Purchase | 85124608 | No Loss | 85124665 | No Purchase | 85124728 | No Purchase |
| 85124550 | No Loss | 85124609 | No Loss | 85124667 | No Purchase | 85124730 | No Loss |
| 85124551 | No Loss | 85124610 | No Loss | 85124668 | No Loss | 85124731 | No Loss |
| 85124552 | No Loss | 85124611 | No Purchase | 85124670 | No Loss | 85124733 | No Loss |
| 85124553 | No Loss | 85124613 | No Purchase | 85124671 | No Loss | 85124736 | No Loss |
| 85124555 | No Purchase | 85124614 | No Purchase | 85124672 | No Purchase | 85124737 | No Loss |
| 85124556 | No Loss | 85124615 | No Loss | 85124673 | No Loss | 85124738 | No Purchase |
| 85124557 | No Purchase | 85124616 | No Purchase | 85124677 | No Purchase | 85124739 | No Purchase |
| 85124558 | No Loss | 85124617 | No Purchase | 85124678 | No Purchase | 85124740 | No Purchase |
| 85124559 | No Purchase | 85124618 | No Loss | 85124679 | No Purchase | 85124741 | No Loss |
| 85124560 | No Loss | 85124620 | No Loss | 85124680 | No Purchase | 85124742 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85124744 | No Loss | 85124797 | No Loss | 85124852 | No Loss | 85124904 | No Loss |
| 85124745 | No Loss | 85124798 | No Loss | 85124853 | No Loss | 85124905 | No Loss |
| 85124746 | No Purchase | 85124799 | No Purchase | 85124854 | No Loss | 85124907 | No Purchase |
| 85124747 | No Loss | 85124800 | No Loss | 85124855 | No Purchase | 85124908 | No Loss |
| 85124748 | No Loss | 85124801 | No Purchase | 85124856 | No Purchase | 85124909 | No Loss |
| 85124749 | No Purchase | 85124802 | No Loss | 85124857 | No Loss | 85124910 | No Purchase |
| 85124750 | No Purchase | 85124805 | No Purchase | 85124858 | No Purchase | 85124912 | No Purchase |
| 85124751 | No Loss | 85124806 | No Loss | 85124859 | No Purchase | 85124913 | No Loss |
| 85124752 | No Purchase | 85124808 | No Purchase | 85124861 | No Loss | 85124914 | No Purchase |
| 85124753 | No Loss | 85124809 | No Purchase | 85124862 | No Loss | 85124915 | No Purchase |
| 85124755 | No Loss | 85124810 | No Purchase | 85124863 | No Loss | 85124917 | No Purchase |
| 85124758 | No Loss | 85124812 | No Purchase | 85124864 | No Purchase | 85124919 | No Purchase |
| 85124759 | No Purchase | 85124813 | No Purchase | 85124865 | No Loss | 85124920 | No Purchase |
| 85124760 | No Purchase | 85124814 | No Loss | 85124867 | No Purchase | 85124921 | No Purchase |
| 85124761 | No Purchase | 85124817 | No Purchase | 85124868 | No Purchase | 85124922 | No Loss |
| 85124762 | No Purchase | 85124818 | No Purchase | 85124869 | No Loss | 85124923 | No Purchase |
| 85124764 | No Purchase | 85124819 | No Loss | 85124870 | No Purchase | 85124925 | No Purchase |
| 85124765 | No Loss | 85124820 | No Purchase | 85124871 | No Purchase | 85124926 | No Loss |
| 85124766 | No Purchase | 85124821 | No Purchase | 85124872 | No Purchase | 85124927 | No Loss |
| 85124767 | No Loss | 85124822 | No Loss | 85124874 | No Purchase | 85124928 | No Loss |
| 85124768 | No Purchase | 85124823 | No Purchase | 85124875 | No Purchase | 85124929 | No Purchase |
| 85124769 | No Purchase | 85124824 | No Purchase | 85124876 | No Purchase | 85124930 | No Loss |
| 85124770 | No Purchase | 85124825 | No Purchase | 85124877 | No Loss | 85124932 | No Purchase |
| 85124771 | No Purchase | 85124826 | No Loss | 85124878 | No Purchase | 85124933 | No Loss |
| 85124772 | No Purchase | 85124828 | No Loss | 85124879 | No Purchase | 85124934 | No Loss |
| 85124774 | No Loss | 85124829 | No Purchase | 85124880 | No Purchase | 85124935 | No Purchase |
| 85124776 | No Purchase | 85124830 | No Purchase | 85124882 | No Loss | 85124936 | No Purchase |
| 85124777 | No Loss | 85124831 | No Purchase | 85124884 | No Purchase | 85124937 | No Purchase |
| 85124778 | No Loss | 85124832 | No Purchase | 85124885 | No Loss | 85124938 | No Purchase |
| 85124779 | No Purchase | 85124833 | No Loss | 85124886 | No Loss | 85124939 | No Purchase |
| 85124780 | No Purchase | 85124834 | No Loss | 85124887 | No Loss | 85124945 | No Loss |
| 85124781 | No Purchase | 85124835 | No Loss | 85124888 | No Loss | 85124946 | No Purchase |
| 85124782 | No Purchase | 85124836 | No Purchase | 85124890 | No Purchase | 85124950 | No Loss |
| 85124783 | No Loss | 85124837 | No Purchase | 85124891 | No Purchase | 85124951 | No Loss |
| 85124784 | No Loss | 85124838 | No Loss | 85124892 | No Loss | 85124952 | No Loss |
| 85124785 | No Loss | 85124839 | No Purchase | 85124893 | No Loss | 85124955 | No Loss |
| 85124786 | No Purchase | 85124840 | No Purchase | 85124894 | No Purchase | 85124956 | No Loss |
| 85124787 | No Purchase | 85124841 | No Purchase | 85124895 | No Purchase | 85124959 | No Loss |
| 85124788 | No Purchase | 85124842 | No Purchase | 85124896 | No Purchase | 85124960 | No Loss |
| 85124789 | No Loss | 85124843 | No Purchase | 85124897 | No Purchase | 85124961 | No Loss |
| 85124790 | No Loss | 85124844 | No Purchase | 85124898 | No Purchase | 85124963 | No Purchase |
| 85124791 | No Purchase | 85124846 | No Purchase | 85124899 | No Purchase | 85124964 | No Loss |
| 85124792 | No Loss | 85124847 | No Purchase | 85124900 | No Purchase | 85124965 | No Loss |
| 85124794 | No Purchase | 85124848 | No Purchase | 85124901 | No Purchase | 85124966 | No Loss |
| 85124795 | No Loss | 85124849 | No Purchase | 85124902 | No Loss | 85124968 | No Loss |
| 85124796 | No Purchase | 85124850 | No Purchase | 85124903 | No Loss | 85124969 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85124971 | No Loss | 85125030 | No Loss | 85125099 | No Loss | 85125157 | No Purchase |
| 85124972 | No Loss | 85125032 | No Loss | 85125100 | No Loss | 85125161 | No Purchase |
| 85124973 | No Loss | 85125033 | No Loss | 85125101 | No Loss | 85125163 | No Purchase |
| 85124975 | No Loss | 85125034 | No Loss | 85125102 | No Loss | 85125165 | No Loss |
| 85124976 | No Loss | 85125036 | No Loss | 85125103 | No Loss | 85125166 | No Loss |
| 85124977 | No Loss | 85125043 | No Loss | 85125105 | No Loss | 85125168 | No Loss |
| 85124978 | No Loss | 85125044 | No Loss | 85125106 | No Loss | 85125169 | No Loss |
| 85124980 | No Loss | 85125045 | No Loss | 85125107 | No Loss | 85125170 | No Loss |
| 85124981 | No Loss | 85125046 | No Loss | 85125108 | No Loss | 85125171 | No Loss |
| 85124982 | No Purchase | 85125047 | No Loss | 85125109 | No Loss | 85125172 | No Loss |
| 85124983 | No Loss | 85125048 | No Loss | 85125110 | No Loss | 85125173 | No Loss |
| 85124984 | No Purchase | 85125051 | No Loss | 85125111 | No Purchase | 85125174 | No Loss |
| 85124985 | No Loss | 85125053 | No Loss | 85125112 | No Loss | 85125175 | No Loss |
| 85124986 | No Loss | 85125055 | No Loss | 85125113 | No Loss | 85125176 | No Loss |
| 85124988 | No Loss | 85125056 | No Loss | 85125114 | No Loss | 85125177 | No Loss |
| 85124989 | No Loss | 85125057 | No Loss | 85125115 | No Purchase | 85125178 | No Loss |
| 85124990 | No Loss | 85125058 | No Loss | 85125116 | No Loss | 85125179 | No Loss |
| 85124992 | No Loss | 85125059 | No Purchase | 85125118 | No Loss | 85125180 | No Loss |
| 85124994 | No Loss | 85125060 | No Loss | 85125119 | No Loss | 85125181 | No Loss |
| 85124995 | No Loss | 85125061 | No Loss | 85125120 | No Loss | 85125182 | No Loss |
| 85124996 | No Loss | 85125062 | No Loss | 85125121 | No Loss | 85125183 | No Loss |
| 85124997 | No Loss | 85125064 | No Loss | 85125122 | No Loss | 85125184 | No Loss |
| 85124999 | No Loss | 85125065 | No Loss | 85125123 | No Loss | 85125185 | No Loss |
| 85125001 | No Loss | 85125066 | No Loss | 85125124 | No Loss | 85125186 | No Loss |
| 85125002 | No Loss | 85125068 | No Loss | 85125125 | No Loss | 85125187 | No Loss |
| 85125003 | No Loss | 85125070 | No Loss | 85125126 | No Loss | 85125188 | No Loss |
| 85125004 | No Loss | 85125072 | No Loss | 85125128 | No Loss | 85125189 | No Loss |
| 85125006 | No Loss | 85125073 | No Loss | 85125129 | No Loss | 85125190 | No Loss |
| 85125007 | No Loss | 85125074 | No Loss | 85125130 | No Loss | 85125191 | No Loss |
| 85125009 | No Loss | 85125075 | No Loss | 85125131 | No Loss | 85125192 | No Loss |
| 85125010 | No Loss | 85125076 | No Loss | 85125132 | No Loss | 85125193 | No Loss |
| 85125011 | No Loss | 85125077 | No Loss | 85125133 | No Purchase | 85125194 | No Loss |
| 85125013 | No Loss | 85125078 | No Loss | 85125134 | No Loss | 85125195 | No Loss |
| 85125015 | No Loss | 85125079 | No Loss | 85125135 | No Loss | 85125196 | No Loss |
| 85125016 | No Loss | 85125080 | No Loss | 85125136 | No Loss | 85125197 | No Loss |
| 85125017 | No Loss | 85125083 | No Loss | 85125138 | No Loss | 85125198 | No Loss |
| 85125018 | No Loss | 85125084 | No Loss | 85125139 | No Loss | 85125199 | No Loss |
| 85125020 | No Loss | 85125085 | No Loss | 85125140 | No Loss | 85125200 | No Loss |
| 85125021 | No Loss | 85125086 | No Loss | 85125141 | No Loss | 85125201 | No Loss |
| 85125022 | No Loss | 85125087 | No Loss | 85125142 | No Purchase | 85125202 | No Loss |
| 85125023 | No Loss | 85125088 | No Loss | 85125143 | No Loss | 85125203 | No Loss |
| 85125024 | No Loss | 85125089 | No Loss | 85125144 | No Loss | 85125205 | No Loss |
| 85125025 | No Loss | 85125090 | No Loss | 85125145 | No Loss | 85125206 | No Loss |
| 85125026 | No Loss | 85125094 | No Loss | 85125146 | No Loss | 85125207 | No Loss |
| 85125027 | No Loss | 85125096 | No Loss | 85125149 | No Loss | 85125208 | No Loss |
| 85125028 | No Loss | 85125097 | No Loss | 85125156 | No Loss | 85125209 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85125211 | No Loss | 85125272 | No Purchase | 85125332 | No Loss | 85125387 | No Purchase |
| 85125213 | No Loss | 85125274 | No Loss | 85125333 | No Purchase | 85125388 | No Purchase |
| 85125215 | No Loss | 85125275 | No Purchase | 85125336 | No Loss | 85125389 | No Purchase |
| 85125216 | No Loss | 85125276 | No Purchase | 85125337 | No Loss | 85125391 | No Loss |
| 85125218 | No Loss | 85125277 | No Purchase | 85125338 | No Loss | 85125392 | No Loss |
| 85125221 | No Loss | 85125278 | No Loss | 85125339 | No Loss | 85125394 | No Loss |
| 85125223 | No Purchase | 85125280 | No Loss | 85125340 | No Purchase | 85125395 | No Purchase |
| 85125225 | No Loss | 85125282 | No Purchase | 85125341 | No Purchase | 85125396 | No Purchase |
| 85125226 | No Loss | 85125283 | No Loss | 85125342 | No Purchase | 85125397 | No Purchase |
| 85125227 | No Loss | 85125286 | No Purchase | 85125343 | No Purchase | 85125398 | No Purchase |
| 85125228 | No Loss | 85125287 | No Purchase | 85125345 | No Purchase | 85125399 | No Loss |
| 85125229 | No Loss | 85125288 | No Loss | 85125346 | No Purchase | 85125400 | No Loss |
| 85125230 | No Loss | 85125289 | No Purchase | 85125347 | No Loss | 85125401 | No Loss |
| 85125231 | No Loss | 85125290 | No Purchase | 85125348 | No Loss | 85125402 | No Loss |
| 85125232 | No Loss | 85125291 | No Purchase | 85125349 | No Purchase | 85125403 | No Purchase |
| 85125233 | No Loss | 85125293 | No Purchase | 85125351 | No Loss | 85125404 | No Purchase |
| 85125234 | No Loss | 85125296 | No Purchase | 85125352 | No Purchase | 85125406 | No Purchase |
| 85125235 | No Loss | 85125298 | No Loss | 85125353 | No Loss | 85125407 | No Purchase |
| 85125236 | No Loss | 85125299 | No Purchase | 85125354 | No Loss | 85125408 | No Purchase |
| 85125237 | No Loss | 85125301 | No Loss | 85125356 | No Purchase | 85125409 | No Loss |
| 85125242 | No Loss | 85125302 | No Purchase | 85125357 | No Loss | 85125411 | No Loss |
| 85125243 | No Loss | 85125303 | No Purchase | 85125358 | No Loss | 85125412 | No Purchase |
| 85125244 | No Loss | 85125304 | No Purchase | 85125359 | No Purchase | 85125413 | No Loss |
| 85125245 | No Loss | 85125306 | No Loss | 85125360 | No Purchase | 85125414 | No Loss |
| 85125246 | No Loss | 85125307 | No Loss | 85125361 | No Loss | 85125415 | No Purchase |
| 85125247 | No Loss | 85125308 | No Loss | 85125362 | No Purchase | 85125416 | No Loss |
| 85125250 | No Loss | 85125309 | No Loss | 85125363 | No Purchase | 85125417 | No Loss |
| 85125252 | No Loss | 85125310 | No Purchase | 85125364 | No Purchase | 85125418 | No Purchase |
| 85125253 | No Loss | 85125311 | No Loss | 85125365 | No Purchase | 85125419 | No Purchase |
| 85125254 | No Loss | 85125312 | No Loss | 85125366 | No Purchase | 85125420 | No Purchase |
| 85125255 | No Loss | 85125314 | No Loss | 85125369 | No Loss | 85125421 | No Purchase |
| 85125256 | No Loss | 85125315 | No Purchase | 85125370 | No Purchase | 85125422 | No Purchase |
| 85125257 | No Purchase | 85125316 | No Purchase | 85125371 | No Loss | 85125423 | No Purchase |
| 85125258 | No Purchase | 85125318 | No Purchase | 85125372 | No Purchase | 85125425 | No Loss |
| 85125260 | No Purchase | 85125319 | No Loss | 85125373 | No Purchase | 85125426 | No Purchase |
| 85125261 | No Purchase | 85125320 | No Purchase | 85125374 | No Purchase | 85125428 | No Purchase |
| 85125262 | No Purchase | 85125321 | No Purchase | 85125375 | No Purchase | 85125429 | No Loss |
| 85125263 | No Purchase | 85125322 | No Loss | 85125376 | No Purchase | 85125432 | No Loss |
| 85125264 | No Purchase | 85125324 | No Loss | 85125377 | No Purchase | 85125434 | No Loss |
| 85125265 | No Purchase | 85125325 | No Purchase | 85125378 | No Purchase | 85125437 | No Loss |
| 85125266 | No Loss | 85125326 | No Loss | 85125380 | No Purchase | 85125438 | No Loss |
| 85125267 | No Purchase | 85125327 | No Loss | 85125381 | No Purchase | 85125440 | No Loss |
| 85125268 | No Purchase | 85125328 | No Loss | 85125382 | No Loss | 85125441 | No Purchase |
| 85125269 | No Purchase | 85125329 | No Purchase | 85125384 | No Loss | 85125443 | No Purchase |
| 85125270 | No Purchase | 85125330 | No Loss | 85125385 | No Purchase | 85125444 | No Loss |
| 85125271 | No Purchase | 85125331 | No Loss | 85125386 | No Purchase | 85125445 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85125446 | No Purchase | 85125499 | No Loss | 85125559 | No Purchase | 85125625 | No Purchase |
| 85125447 | No Loss | 85125501 | No Loss | 85125562 | No Purchase | 85125626 | No Loss |
| 85125448 | No Purchase | 85125502 | No Loss | 85125565 | No Purchase | 85125627 | No Loss |
| 85125449 | No Purchase | 85125503 | No Purchase | 85125566 | No Purchase | 85125628 | No Loss |
| 85125451 | No Loss | 85125504 | No Purchase | 85125568 | No Loss | 85125629 | No Purchase |
| 85125452 | No Purchase | 85125505 | No Purchase | 85125570 | No Loss | 85125631 | No Purchase |
| 85125453 | No Purchase | 85125507 | No Purchase | 85125571 | No Purchase | 85125632 | No Purchase |
| 85125454 | No Loss | 85125508 | No Purchase | 85125572 | No Purchase | 85125633 | No Purchase |
| 85125455 | No Purchase | 85125509 | No Loss | 85125574 | No Purchase | 85125634 | No Purchase |
| 85125456 | No Purchase | 85125512 | No Purchase | 85125575 | No Loss | 85125635 | No Loss |
| 85125457 | No Loss | 85125514 | No Purchase | 85125576 | No Purchase | 85125636 | No Loss |
| 85125459 | No Loss | 85125515 | No Loss | 85125577 | No Purchase | 85125637 | No Purchase |
| 85125460 | No Loss | 85125516 | No Purchase | 85125578 | No Purchase | 85125638 | No Purchase |
| 85125461 | No Purchase | 85125517 | No Purchase | 85125579 | No Loss | 85125639 | No Purchase |
| 85125462 | No Loss | 85125519 | No Purchase | 85125580 | No Loss | 85125640 | No Loss |
| 85125463 | No Purchase | 85125520 | No Purchase | 85125581 | No Loss | 85125641 | No Loss |
| 85125464 | No Purchase | 85125521 | No Purchase | 85125584 | No Purchase | 85125642 | No Loss |
| 85125465 | No Purchase | 85125522 | No Purchase | 85125585 | No Loss | 85125643 | No Purchase |
| 85125466 | No Purchase | 85125526 | No Loss | 85125586 | No Loss | 85125645 | No Loss |
| 85125467 | No Loss | 85125527 | No Loss | 85125587 | No Loss | 85125646 | No Loss |
| 85125468 | No Loss | 85125528 | No Purchase | 85125588 | No Purchase | 85125647 | No Purchase |
| 85125470 | No Purchase | 85125529 | No Loss | 85125590 | No Loss | 85125648 | No Loss |
| 85125471 | No Purchase | 85125530 | No Loss | 85125591 | No Loss | 85125649 | No Purchase |
| 85125472 | No Purchase | 85125531 | No Purchase | 85125593 | No Purchase | 85125651 | No Purchase |
| 85125473 | No Loss | 85125533 | No Loss | 85125594 | No Loss | 85125652 | No Purchase |
| 85125474 | No Purchase | 85125534 | No Loss | 85125596 | No Loss | 85125653 | No Loss |
| 85125476 | No Purchase | 85125535 | No Purchase | 85125597 | No Loss | 85125654 | No Loss |
| 85125477 | No Purchase | 85125537 | No Purchase | 85125599 | No Purchase | 85125655 | No Purchase |
| 85125478 | No Purchase | 85125538 | No Loss | 85125600 | No Purchase | 85125656 | No Purchase |
| 85125479 | No Purchase | 85125539 | No Purchase | 85125601 | No Purchase | 85125657 | No Loss |
| 85125480 | No Loss | 85125540 | No Loss | 85125603 | No Purchase | 85125659 | No Loss |
| 85125481 | No Loss | 85125541 | No Purchase | 85125604 | No Purchase | 85125660 | No Purchase |
| 85125482 | No Loss | 85125543 | No Loss | 85125605 | No Purchase | 85125661 | No Purchase |
| 85125483 | No Loss | 85125544 | No Purchase | 85125606 | No Purchase | 85125662 | No Loss |
| 85125484 | No Purchase | 85125545 | No Purchase | 85125607 | No Purchase | 85125663 | No Loss |
| 85125485 | No Loss | 85125547 | No Loss | 85125608 | No Purchase | 85125664 | No Loss |
| 85125486 | No Purchase | 85125548 | No Purchase | 85125610 | No Purchase | 85125665 | No Purchase |
| 85125488 | No Purchase | 85125549 | No Purchase | 85125611 | No Purchase | 85125666 | No Purchase |
| 85125489 | No Purchase | 85125550 | No Purchase | 85125612 | No Purchase | 85125667 | No Purchase |
| 85125490 | No Loss | 85125552 | No Loss | 85125614 | No Purchase | 85125668 | No Loss |
| 85125492 | No Purchase | 85125553 | No Purchase | 85125619 | No Loss | 85125669 | No Loss |
| 85125493 | No Purchase | 85125554 | No Purchase | 85125620 | No Purchase | 85125670 | No Loss |
| 85125494 | No Purchase | 85125555 | No Loss | 85125621 | No Purchase | 85125672 | No Purchase |
| 85125495 | No Purchase | 85125556 | No Loss | 85125622 | No Purchase | 85125675 | No Loss |
| 85125496 | No Purchase | 85125557 | No Purchase | 85125623 | No Loss | 85125677 | No Purchase |
| 85125498 | No Loss | 85125558 | No Loss | 85125624 | No Loss | 85125679 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85125680 | No Purchase | 85125741 | No Loss | 85125790 | No Loss | 85125848 | No Purchase |
| 85125681 | No Loss | 85125742 | No Purchase | 85125792 | No Purchase | 85125849 | No Loss |
| 85125682 | No Loss | 85125743 | No Purchase | 85125793 | No Purchase | 85125850 | No Purchase |
| 85125683 | No Loss | 85125744 | No Purchase | 85125794 | No Purchase | 85125851 | No Purchase |
| 85125684 | No Loss | 85125745 | No Loss | 85125795 | No Loss | 85125854 | No Purchase |
| 85125685 | No Purchase | 85125746 | No Purchase | 85125796 | No Loss | 85125855 | No Purchase |
| 85125686 | No Purchase | 85125747 | No Purchase | 85125798 | No Loss | 85125856 | No Loss |
| 85125688 | No Purchase | 85125748 | No Loss | 85125799 | No Purchase | 85125857 | No Purchase |
| 85125690 | No Purchase | 85125749 | No Purchase | 85125800 | No Purchase | 85125858 | No Purchase |
| 85125691 | No Loss | 85125750 | No Purchase | 85125801 | No Purchase | 85125859 | No Purchase |
| 85125692 | No Purchase | 85125751 | No Loss | 85125802 | No Loss | 85125860 | No Loss |
| 85125693 | No Loss | 85125752 | No Loss | 85125803 | No Loss | 85125861 | No Loss |
| 85125694 | No Loss | 85125753 | No Purchase | 85125807 | No Loss | 85125862 | No Purchase |
| 85125695 | No Loss | 85125754 | No Purchase | 85125808 | No Purchase | 85125863 | No Loss |
| 85125696 | No Purchase | 85125755 | No Purchase | 85125810 | No Loss | 85125864 | No Purchase |
| 85125697 | No Purchase | 85125756 | No Purchase | 85125811 | No Purchase | 85125865 | No Loss |
| 85125698 | No Loss | 85125757 | No Loss | 85125812 | No Purchase | 85125866 | No Loss |
| 85125699 | No Purchase | 85125758 | No Purchase | 85125813 | No Loss | 85125867 | No Purchase |
| 85125701 | No Purchase | 85125759 | No Purchase | 85125815 | No Purchase | 85125868 | No Purchase |
| 85125702 | No Loss | 85125760 | No Purchase | 85125817 | No Purchase | 85125871 | No Purchase |
| 85125704 | No Purchase | 85125761 | No Loss | 85125818 | No Purchase | 85125872 | No Purchase |
| 85125705 | No Loss | 85125762 | No Purchase | 85125819 | No Loss | 85125873 | No Purchase |
| 85125706 | No Loss | 85125763 | No Loss | 85125820 | No Purchase | 85125874 | No Purchase |
| 85125707 | No Purchase | 85125764 | No Purchase | 85125822 | No Loss | 85125876 | No Loss |
| 85125709 | No Purchase | 85125765 | No Purchase | 85125823 | No Loss | 85125877 | No Purchase |
| 85125710 | No Purchase | 85125766 | No Loss | 85125824 | No Purchase | 85125878 | No Purchase |
| 85125711 | No Loss | 85125767 | No Purchase | 85125825 | No Loss | 85125879 | No Purchase |
| 85125712 | No Purchase | 85125768 | No Purchase | 85125826 | No Loss | 85125880 | No Purchase |
| 85125713 | No Purchase | 85125769 | No Purchase | 85125828 | No Purchase | 85125881 | No Purchase |
| 85125715 | No Purchase | 85125771 | No Purchase | 85125830 | No Purchase | 85125882 | No Loss |
| 85125716 | No Loss | 85125772 | No Loss | 85125831 | No Purchase | 85125883 | No Loss |
| 85125717 | No Loss | 85125773 | No Loss | 85125832 | No Purchase | 85125884 | No Purchase |
| 85125718 | No Loss | 85125774 | No Loss | 85125833 | No Loss | 85125885 | No Loss |
| 85125720 | No Loss | 85125775 | No Loss | 85125834 | No Purchase | 85125886 | No Loss |
| 85125721 | No Purchase | 85125776 | No Purchase | 85125835 | No Purchase | 85125887 | No Loss |
| 85125722 | No Purchase | 85125777 | No Loss | 85125836 | No Purchase | 85125888 | No Loss |
| 85125723 | No Purchase | 85125779 | No Purchase | 85125837 | No Purchase | 85125889 | No Purchase |
| 85125726 | No Loss | 85125780 | No Purchase | 85125838 | No Loss | 85125891 | No Purchase |
| 85125727 | No Loss | 85125781 | No Purchase | 85125839 | No Loss | 85125892 | No Purchase |
| 85125728 | No Purchase | 85125783 | No Purchase | 85125840 | No Loss | 85125894 | No Loss |
| 85125729 | No Purchase | 85125784 | No Loss | 85125841 | No Purchase | 85125895 | No Loss |
| 85125734 | No Purchase | 85125785 | No Loss | 85125842 | No Purchase | 85125896 | No Purchase |
| 85125735 | No Purchase | 85125786 | No Purchase | 85125843 | No Purchase | 85125897 | No Purchase |
| 85125738 | No Purchase | 85125787 | No Purchase | 85125845 | No Purchase | 85125899 | No Loss |
| 85125739 | No Loss | 85125788 | No Loss | 85125846 | No Purchase | 85125900 | No Purchase |
| 85125740 | No Loss | 85125789 | No Purchase | 85125847 | No Purchase | 85125901 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85125902 | No Purchase | 85125958 | No Purchase | 85126010 | No Loss | 85126068 | No Purchase |
| 85125903 | No Loss | 85125959 | No Purchase | 85126011 | No Purchase | 85126069 | No Loss |
| 85125905 | No Purchase | 85125960 | No Loss | 85126012 | No Purchase | 85126070 | No Purchase |
| 85125906 | No Purchase | 85125961 | No Purchase | 85126013 | No Purchase | 85126071 | No Loss |
| 85125907 | No Loss | 85125962 | No Loss | 85126014 | No Loss | 85126073 | No Loss |
| 85125909 | No Purchase | 85125963 | No Purchase | 85126015 | No Purchase | 85126074 | No Loss |
| 85125910 | No Purchase | 85125964 | No Loss | 85126016 | No Purchase | 85126076 | No Purchase |
| 85125913 | No Purchase | 85125965 | No Loss | 85126017 | No Purchase | 85126077 | No Loss |
| 85125915 | No Purchase | 85125966 | No Purchase | 85126018 | No Loss | 85126079 | No Purchase |
| 85125917 | No Purchase | 85125967 | No Purchase | 85126020 | No Purchase | 85126080 | No Purchase |
| 85125918 | No Purchase | 85125968 | No Loss | 85126022 | No Loss | 85126082 | No Loss |
| 85125919 | No Loss | 85125969 | No Purchase | 85126023 | No Loss | 85126083 | No Purchase |
| 85125920 | No Loss | 85125970 | No Purchase | 85126024 | No Purchase | 85126084 | No Loss |
| 85125921 | No Purchase | 85125971 | No Loss | 85126026 | No Loss | 85126085 | No Loss |
| 85125923 | No Purchase | 85125972 | No Loss | 85126029 | No Purchase | 85126086 | No Loss |
| 85125924 | No Purchase | 85125973 | No Loss | 85126030 | No Loss | 85126087 | No Loss |
| 85125925 | No Purchase | 85125975 | No Loss | 85126031 | No Purchase | 85126089 | No Purchase |
| 85125926 | No Purchase | 85125976 | No Purchase | 85126034 | No Purchase | 85126090 | No Purchase |
| 85125928 | No Loss | 85125977 | No Purchase | 85126035 | No Loss | 85126091 | No Loss |
| 85125929 | No Loss | 85125978 | No Loss | 85126036 | No Loss | 85126092 | No Loss |
| 85125930 | No Loss | 85125979 | No Loss | 85126037 | No Purchase | 85126093 | No Purchase |
| 85125931 | No Loss | 85125980 | No Loss | 85126038 | No Purchase | 85126094 | No Purchase |
| 85125932 | No Loss | 85125981 | No Loss | 85126039 | No Loss | 85126095 | No Loss |
| 85125934 | No Purchase | 85125982 | No Purchase | 85126040 | No Loss | 85126098 | No Purchase |
| 85125935 | No Purchase | 85125983 | No Purchase | 85126041 | No Purchase | 85126099 | No Purchase |
| 85125936 | No Loss | 85125985 | No Purchase | 85126042 | No Purchase | 85126101 | No Purchase |
| 85125937 | No Loss | 85125986 | No Loss | 85126043 | No Purchase | 85126102 | No Purchase |
| 85125938 | No Loss | 85125987 | No Purchase | 85126045 | No Purchase | 85126103 | No Loss |
| 85125939 | No Loss | 85125989 | No Purchase | 85126046 | No Purchase | 85126104 | No Loss |
| 85125940 | No Purchase | 85125990 | No Purchase | 85126047 | No Loss | 85126105 | No Purchase |
| 85125941 | No Purchase | 85125991 | No Purchase | 85126049 | No Loss | 85126106 | No Loss |
| 85125942 | No Purchase | 85125992 | No Loss | 85126050 | No Purchase | 85126108 | No Purchase |
| 85125943 | No Purchase | 85125993 | No Purchase | 85126052 | No Loss | 85126110 | No Purchase |
| 85125944 | No Purchase | 85125994 | No Purchase | 85126053 | No Purchase | 85126112 | No Purchase |
| 85125945 | No Purchase | 85125995 | No Purchase | 85126055 | No Purchase | 85126114 | No Loss |
| 85125946 | No Purchase | 85125996 | No Purchase | 85126056 | No Purchase | 85126115 | No Purchase |
| 85125947 | No Purchase | 85125997 | No Purchase | 85126057 | No Purchase | 85126117 | No Loss |
| 85125948 | No Purchase | 85125998 | No Purchase | 85126058 | No Purchase | 85126118 | No Purchase |
| 85125949 | No Loss | 85125999 | No Purchase | 85126059 | No Purchase | 85126119 | No Loss |
| 85125950 | No Loss | 85126000 | No Loss | 85126060 | No Purchase | 85126120 | No Loss |
| 85125951 | No Purchase | 85126001 | No Purchase | 85126061 | No Loss | 85126122 | No Purchase |
| 85125953 | No Purchase | 85126003 | No Loss | 85126063 | No Loss | 85126124 | No Purchase |
| 85125954 | No Loss | 85126004 | No Loss | 85126064 | No Loss | 85126127 | No Purchase |
| 85125955 | No Purchase | 85126006 | No Loss | 85126065 | No Loss | 85126128 | No Loss |
| 85125956 | No Purchase | 85126007 | No Purchase | 85126066 | No Purchase | 85126129 | No Purchase |
| 85125957 | No Purchase | 85126008 | No Purchase | 85126067 | No Loss | 85126130 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85126131 | No Purchase | 85126193 | No Purchase | 85126252 | No Purchase | 85126305 | No Purchase |
| 85126132 | No Loss | 85126194 | No Purchase | 85126253 | No Loss | 85126306 | No Loss |
| 85126133 | No Loss | 85126195 | No Purchase | 85126254 | No Purchase | 85126307 | No Loss |
| 85126135 | No Loss | 85126197 | No Loss | 85126255 | No Loss | 85126308 | No Purchase |
| 85126137 | No Purchase | 85126198 | No Purchase | 85126256 | No Loss | 85126310 | No Loss |
| 85126138 | No Purchase | 85126199 | No Purchase | 85126257 | No Loss | 85126311 | No Loss |
| 85126139 | No Loss | 85126200 | No Loss | 85126258 | No Purchase | 85126312 | No Loss |
| 85126140 | No Purchase | 85126203 | No Loss | 85126259 | No Purchase | 85126313 | No Purchase |
| 85126142 | No Purchase | 85126204 | No Loss | 85126260 | No Purchase | 85126314 | No Purchase |
| 85126143 | No Loss | 85126205 | No Loss | 85126261 | No Purchase | 85126315 | No Purchase |
| 85126144 | No Purchase | 85126207 | No Purchase | 85126262 | No Loss | 85126316 | No Purchase |
| 85126145 | No Purchase | 85126208 | No Purchase | 85126263 | No Purchase | 85126318 | No Loss |
| 85126146 | No Purchase | 85126210 | No Purchase | 85126264 | No Purchase | 85126320 | No Purchase |
| 85126147 | No Loss | 85126211 | No Purchase | 85126265 | No Purchase | 85126321 | No Purchase |
| 85126148 | No Purchase | 85126212 | No Purchase | 85126266 | No Loss | 85126322 | No Loss |
| 85126149 | No Loss | 85126214 | No Purchase | 85126267 | No Purchase | 85126323 | No Purchase |
| 85126150 | No Purchase | 85126215 | No Loss | 85126268 | No Purchase | 85126324 | No Purchase |
| 85126151 | No Purchase | 85126217 | No Purchase | 85126270 | No Purchase | 85126325 | No Loss |
| 85126152 | No Loss | 85126218 | No Loss | 85126271 | No Loss | 85126326 | No Loss |
| 85126154 | No Loss | 85126219 | No Purchase | 85126272 | No Loss | 85126327 | No Loss |
| 85126155 | No Purchase | 85126220 | No Purchase | 85126273 | No Purchase | 85126328 | No Purchase |
| 85126157 | No Purchase | 85126221 | No Loss | 85126274 | No Loss | 85126329 | No Loss |
| 85126158 | No Loss | 85126222 | No Loss | 85126275 | No Purchase | 85126330 | No Loss |
| 85126160 | No Purchase | 85126223 | No Purchase | 85126276 | No Loss | 85126331 | No Loss |
| 85126161 | No Purchase | 85126224 | No Loss | 85126278 | No Purchase | 85126333 | No Purchase |
| 85126163 | No Loss | 85126225 | No Loss | 85126279 | No Loss | 85126334 | No Purchase |
| 85126164 | No Loss | 85126227 | No Purchase | 85126280 | No Loss | 85126336 | No Purchase |
| 85126165 | No Loss | 85126229 | No Loss | 85126281 | No Loss | 85126338 | No Loss |
| 85126166 | No Loss | 85126230 | No Loss | 85126282 | No Loss | 85126339 | No Purchase |
| 85126167 | No Purchase | 85126231 | No Loss | 85126284 | No Purchase | 85126340 | No Loss |
| 85126169 | No Purchase | 85126232 | No Loss | 85126286 | No Loss | 85126341 | No Purchase |
| 85126171 | No Purchase | 85126233 | No Purchase | 85126288 | No Loss | 85126343 | No Purchase |
| 85126172 | No Purchase | 85126234 | No Purchase | 85126289 | No Loss | 85126345 | No Purchase |
| 85126174 | No Purchase | 85126235 | No Purchase | 85126290 | No Loss | 85126346 | No Purchase |
| 85126175 | No Purchase | 85126236 | No Purchase | 85126291 | No Purchase | 85126348 | No Loss |
| 85126177 | No Loss | 85126237 | No Purchase | 85126292 | No Purchase | 85126349 | No Loss |
| 85126178 | No Purchase | 85126238 | No Loss | 85126294 | No Loss | 85126350 | No Purchase |
| 85126179 | No Loss | 85126239 | No Purchase | 85126295 | No Purchase | 85126351 | No Loss |
| 85126180 | No Purchase | 85126240 | No Loss | 85126296 | No Loss | 85126352 | No Purchase |
| 85126181 | No Purchase | 85126242 | No Loss | 85126297 | No Purchase | 85126353 | No Purchase |
| 85126182 | No Purchase | 85126243 | No Purchase | 85126298 | No Loss | 85126354 | No Purchase |
| 85126183 | No Loss | 85126244 | No Loss | 85126299 | No Loss | 85126355 | No Purchase |
| 85126185 | No Loss | 85126245 | No Loss | 85126301 | No Loss | 85126356 | No Loss |
| 85126187 | No Purchase | 85126247 | No Loss | 85126302 | No Loss | 85126357 | No Loss |
| 85126189 | No Loss | 85126248 | No Purchase | 85126303 | No Purchase | 85126358 | No Loss |
| 85126190 | No Loss | 85126250 | No Loss | 85126304 | No Loss | 85126359 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85126360 | No Purchase | 85126416 | No Loss | 85126473 | No Purchase | 85126559 | No Loss |
| 85126361 | No Loss | 85126418 | No Purchase | 85126474 | No Purchase | 85126561 | No Purchase |
| 85126363 | No Loss | 85126419 | No Purchase | 85126475 | No Purchase | 85126563 | No Purchase |
| 85126364 | No Loss | 85126421 | No Loss | 85126477 | No Purchase | 85126565 | No Loss |
| 85126365 | No Loss | 85126422 | No Purchase | 85126478 | No Purchase | 85126566 | No Loss |
| 85126366 | No Loss | 85126423 | No Loss | 85126479 | No Purchase | 85126567 | No Loss |
| 85126367 | No Purchase | 85126426 | No Loss | 85126480 | No Purchase | 85126568 | No Loss |
| 85126368 | No Purchase | 85126427 | No Purchase | 85126481 | No Purchase | 85126570 | No Loss |
| 85126369 | No Loss | 85126428 | No Purchase | 85126482 | No Purchase | 85126572 | No Loss |
| 85126371 | No Purchase | 85126429 | No Loss | 85126483 | No Purchase | 85126573 | No Purchase |
| 85126372 | No Purchase | 85126431 | No Purchase | 85126484 | No Purchase | 85126575 | No Loss |
| 85126373 | No Loss | 85126432 | No Purchase | 85126485 | No Loss | 85126576 | No Loss |
| 85126374 | No Loss | 85126434 | No Purchase | 85126486 | No Purchase | 85126577 | No Purchase |
| 85126375 | No Loss | 85126435 | No Purchase | 85126487 | No Loss | 85126581 | No Purchase |
| 85126376 | No Purchase | 85126436 | No Loss | 85126488 | No Purchase | 85126582 | No Loss |
| 85126378 | No Loss | 85126437 | No Purchase | 85126489 | No Purchase | 85126583 | No Loss |
| 85126379 | No Loss | 85126438 | No Purchase | 85126491 | No Loss | 85126584 | No Purchase |
| 85126380 | No Loss | 85126439 | No Purchase | 85126492 | No Loss | 85126589 | No Loss |
| 85126381 | No Purchase | 85126440 | No Purchase | 85126493 | No Purchase | 85126590 | No Loss |
| 85126385 | No Loss | 85126441 | No Loss | 85126494 | No Purchase | 85126593 | No Purchase |
| 85126386 | No Loss | 85126442 | No Loss | 85126496 | No Loss | 85126595 | No Purchase |
| 85126387 | No Purchase | 85126443 | No Loss | 85126500 | No Loss | 85126596 | No Loss |
| 85126388 | No Loss | 85126444 | No Purchase | 85126502 | No Loss | 85126597 | No Purchase |
| 85126389 | No Loss | 85126445 | No Purchase | 85126503 | No Loss | 85126598 | No Loss |
| 85126390 | No Purchase | 85126446 | No Purchase | 85126504 | No Loss | 85126599 | No Purchase |
| 85126391 | No Loss | 85126447 | No Purchase | 85126518 | No Loss | 85126600 | No Purchase |
| 85126393 | No Purchase | 85126448 | No Loss | 85126520 | No Loss | 85126601 | No Purchase |
| 85126396 | No Purchase | 85126450 | No Purchase | 85126523 | No Loss | 85126602 | No Purchase |
| 85126397 | No Purchase | 85126451 | No Loss | 85126525 | No Loss | 85126603 | No Loss |
| 85126398 | No Loss | 85126452 | No Purchase | 85126528 | No Purchase | 85126606 | No Loss |
| 85126399 | No Purchase | 85126453 | No Loss | 85126534 | No Loss | 85126607 | No Loss |
| 85126400 | No Loss | 85126454 | No Purchase | 85126537 | No Loss | 85126608 | No Loss |
| 85126401 | No Purchase | 85126455 | No Purchase | 85126538 | No Loss | 85126611 | No Loss |
| 85126402 | No Loss | 85126456 | No Loss | 85126540 | No Loss | 85126612 | No Loss |
| 85126403 | No Purchase | 85126459 | No Purchase | 85126541 | No Loss | 85126613 | No Loss |
| 85126404 | No Purchase | 85126460 | No Loss | 85126542 | No Loss | 85126614 | No Loss |
| 85126405 | No Loss | 85126461 | No Loss | 85126543 | No Loss | 85126615 | No Loss |
| 85126406 | No Purchase | 85126462 | No Loss | 85126544 | No Loss | 85126617 | No Loss |
| 85126407 | No Purchase | 85126463 | No Loss | 85126545 | No Loss | 85126619 | No Purchase |
| 85126408 | No Loss | 85126464 | No Purchase | 85126546 | No Loss | 85126620 | No Purchase |
| 85126409 | No Purchase | 85126465 | No Loss | 85126547 | No Loss | 85126621 | No Purchase |
| 85126410 | No Loss | 85126466 | No Loss | 85126549 | No Loss | 85126622 | No Loss |
| 85126411 | No Loss | 85126467 | No Purchase | 85126550 | No Loss | 85126623 | No Loss |
| 85126412 | No Loss | 85126468 | No Purchase | 85126554 | No Purchase | 85126624 | No Purchase |
| 85126413 | No Purchase | 85126471 | No Loss | 85126556 | No Loss | 85126625 | No Loss |
| 85126415 | No Purchase | 85126472 | No Loss | 85126557 | No Loss | 85126626 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85126628 | No Loss | 85126687 | No Purchase | 85126747 | No Loss | 85126826 | No Loss |
| 85126630 | No Purchase | 85126688 | No Purchase | 85126748 | No Purchase | 85126827 | No Loss |
| 85126631 | No Loss | 85126689 | No Purchase | 85126749 | No Loss | 85126832 | No Loss |
| 85126632 | No Purchase | 85126690 | No Loss | 85126752 | No Purchase | 85126834 | No Loss |
| 85126633 | No Loss | 85126692 | No Loss | 85126755 | No Loss | 85126835 | No Loss |
| 85126634 | No Loss | 85126693 | No Purchase | 85126756 | No Purchase | 85126836 | No Loss |
| 85126635 | No Purchase | 85126694 | No Loss | 85126757 | No Loss | 85126837 | No Purchase |
| 85126638 | No Loss | 85126695 | No Loss | 85126759 | No Purchase | 85126838 | No Loss |
| 85126639 | No Loss | 85126697 | No Purchase | 85126760 | No Purchase | 85126839 | No Loss |
| 85126640 | No Purchase | 85126698 | No Loss | 85126761 | No Purchase | 85126840 | No Purchase |
| 85126641 | No Loss | 85126699 | No Purchase | 85126762 | No Purchase | 85126842 | No Purchase |
| 85126642 | No Purchase | 85126700 | No Loss | 85126764 | No Loss | 85126845 | No Loss |
| 85126643 | No Purchase | 85126701 | No Loss | 85126765 | No Loss | 85126847 | No Loss |
| 85126644 | No Purchase | 85126702 | No Loss | 85126766 | No Loss | 85126848 | No Loss |
| 85126645 | No Purchase | 85126703 | No Loss | 85126767 | No Loss | 85126854 | No Loss |
| 85126646 | No Purchase | 85126704 | No Purchase | 85126768 | No Loss | 85126855 | No Loss |
| 85126647 | No Loss | 85126705 | No Loss | 85126771 | No Loss | 85126856 | No Loss |
| 85126648 | No Loss | 85126706 | No Purchase | 85126772 | No Loss | 85126857 | No Loss |
| 85126649 | No Loss | 85126708 | No Purchase | 85126774 | No Purchase | 85126859 | No Loss |
| 85126650 | No Loss | 85126709 | No Loss | 85126775 | No Purchase | 85126860 | No Loss |
| 85126651 | No Purchase | 85126714 | No Loss | 85126776 | No Loss | 85126862 | No Loss |
| 85126654 | No Loss | 85126715 | No Purchase | 85126777 | No Purchase | 85126863 | No Loss |
| 85126655 | No Loss | 85126716 | No Purchase | 85126779 | No Loss | 85126865 | No Loss |
| 85126656 | No Loss | 85126717 | No Loss | 85126780 | No Loss | 85126866 | No Loss |
| 85126658 | No Loss | 85126718 | No Purchase | 85126782 | No Purchase | 85126867 | No Loss |
| 85126660 | No Purchase | 85126720 | No Purchase | 85126784 | No Loss | 85126868 | No Loss |
| 85126662 | No Purchase | 85126721 | No Purchase | 85126787 | No Loss | 85126869 | No Loss |
| 85126663 | No Purchase | 85126724 | No Loss | 85126791 | No Loss | 85126872 | No Loss |
| 85126664 | No Loss | 85126725 | No Loss | 85126793 | No Loss | 85126873 | No Loss |
| 85126665 | No Loss | 85126726 | No Loss | 85126795 | No Loss | 85126876 | No Loss |
| 85126666 | No Loss | 85126727 | No Loss | 85126796 | No Loss | 85126877 | No Loss |
| 85126667 | No Loss | 85126728 | No Loss | 85126802 | No Loss | 85126878 | No Loss |
| 85126668 | No Purchase | 85126729 | No Loss | 85126803 | No Loss | 85126882 | No Loss |
| 85126670 | No Loss | 85126730 | No Purchase | 85126805 | No Loss | 85126884 | No Loss |
| 85126671 | No Loss | 85126731 | No Loss | 85126806 | No Loss | 85126890 | No Loss |
| 85126672 | No Purchase | 85126732 | No Purchase | 85126807 | No Loss | 85126891 | No Loss |
| 85126674 | No Loss | 85126733 | No Loss | 85126808 | No Loss | 85126893 | No Loss |
| 85126675 | No Loss | 85126734 | No Loss | 85126809 | No Loss | 85126894 | No Loss |
| 85126676 | No Purchase | 85126735 | No Loss | 85126811 | No Loss | 85126895 | No Loss |
| 85126679 | No Purchase | 85126736 | No Purchase | 85126812 | No Loss | 85126899 | No Loss |
| 85126680 | No Loss | 85126737 | No Purchase | 85126815 | No Loss | 85126900 | No Loss |
| 85126681 | No Loss | 85126739 | No Loss | 85126817 | No Loss | 85126901 | No Loss |
| 85126682 | No Purchase | 85126741 | No Loss | 85126820 | No Loss | 85126902 | No Loss |
| 85126683 | No Loss | 85126742 | No Purchase | 85126821 | No Loss | 85126903 | No Loss |
| 85126684 | No Purchase | 85126743 | No Loss | 85126822 | No Loss | 85126905 | No Loss |
| 85126685 | No Loss | 85126746 | No Loss | 85126823 | No Loss | 85126907 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85126908 | No Loss | 85126998 | No Loss | 85127098 | No Loss | 85127192 | No Loss |
| 85126909 | No Loss | 85126999 | No Loss | 85127100 | No Loss | 85127196 | No Loss |
| 85126910 | No Loss | 85127005 | No Loss | 85127101 | No Loss | 85127197 | No Loss |
| 85126911 | No Purchase | 85127007 | No Loss | 85127102 | No Loss | 85127199 | No Loss |
| 85126912 | No Purchase | 85127008 | No Loss | 85127105 | No Loss | 85127200 | No Loss |
| 85126914 | No Purchase | 85127010 | No Loss | 85127108 | No Loss | 85127202 | No Loss |
| 85126915 | No Purchase | 85127013 | No Loss | 85127109 | No Purchase | 85127203 | No Loss |
| 85126916 | No Purchase | 85127015 | No Loss | 85127111 | No Loss | 85127206 | No Purchase |
| 85126917 | No Loss | 85127017 | No Loss | 85127112 | No Loss | 85127207 | No Loss |
| 85126918 | No Loss | 85127018 | No Loss | 85127115 | No Loss | 85127211 | No Loss |
| 85126919 | No Loss | 85127020 | No Purchase | 85127117 | No Loss | 85127212 | No Loss |
| 85126920 | No Loss | 85127022 | No Purchase | 85127118 | No Loss | 85127214 | No Loss |
| 85126921 | No Purchase | 85127024 | No Loss | 85127122 | No Loss | 85127215 | No Loss |
| 85126922 | No Loss | 85127028 | No Purchase | 85127124 | No Loss | 85127216 | No Loss |
| 85126928 | No Loss | 85127039 | No Loss | 85127125 | No Loss | 85127217 | No Loss |
| 85126931 | No Loss | 85127042 | No Loss | 85127130 | No Loss | 85127218 | No Loss |
| 85126932 | No Loss | 85127043 | No Loss | 85127131 | No Loss | 85127219 | No Loss |
| 85126934 | No Loss | 85127044 | No Loss | 85127133 | No Loss | 85127220 | No Loss |
| 85126935 | No Loss | 85127045 | No Purchase | 85127134 | No Loss | 85127221 | No Loss |
| 85126936 | No Loss | 85127046 | No Loss | 85127140 | No Loss | 85127222 | No Loss |
| 85126937 | No Loss | 85127048 | No Loss | 85127143 | No Purchase | 85127223 | No Loss |
| 85126939 | No Loss | 85127050 | No Loss | 85127145 | No Loss | 85127224 | No Loss |
| 85126942 | No Loss | 85127053 | No Loss | 85127148 | No Loss | 85127225 | No Purchase |
| 85126943 | No Loss | 85127055 | No Loss | 85127150 | No Loss | 85127226 | No Loss |
| 85126946 | No Loss | 85127061 | No Loss | 85127151 | No Loss | 85127227 | No Loss |
| 85126948 | No Loss | 85127062 | No Loss | 85127153 | No Loss | 85127228 | No Loss |
| 85126949 | No Loss | 85127063 | No Loss | 85127158 | No Loss | 85127231 | No Loss |
| 85126951 | No Loss | 85127064 | No Loss | 85127159 | No Loss | 85127232 | No Loss |
| 85126954 | No Loss | 85127065 | No Loss | 85127160 | No Loss | 85127233 | No Loss |
| 85126958 | No Loss | 85127067 | No Purchase | 85127161 | No Loss | 85127236 | No Purchase |
| 85126961 | No Loss | 85127070 | No Loss | 85127163 | No Loss | 85127242 | No Purchase |
| 85126963 | No Loss | 85127071 | No Loss | 85127164 | No Loss | 85127244 | No Purchase |
| 85126964 | No Loss | 85127072 | No Loss | 85127165 | No Loss | 85127245 | No Purchase |
| 85126966 | No Loss | 85127078 | No Loss | 85127166 | No Purchase | 85127249 | No Purchase |
| 85126967 | No Loss | 85127082 | No Loss | 85127168 | No Loss | 85127250 | No Purchase |
| 85126968 | No Loss | 85127084 | No Loss | 85127169 | No Loss | 85127252 | No Loss |
| 85126969 | No Loss | 85127085 | No Loss | 85127171 | No Loss | 85127253 | No Loss |
| 85126970 | No Loss | 85127086 | No Loss | 85127176 | No Loss | 85127255 | No Loss |
| 85126974 | No Loss | 85127088 | No Loss | 85127178 | No Loss | 85127256 | No Loss |
| 85126975 | No Loss | 85127089 | No Loss | 85127180 | No Loss | 85127261 | No Loss |
| 85126976 | No Loss | 85127090 | No Loss | 85127183 | No Loss | 85127262 | No Loss |
| 85126977 | No Loss | 85127091 | No Loss | 85127184 | No Loss | 85127265 | No Loss |
| 85126980 | No Loss | 85127092 | No Loss | 85127187 | No Loss | 85127266 | No Loss |
| 85126981 | No Loss | 85127093 | No Loss | 85127188 | No Purchase | 85127267 | No Loss |
| 85126986 | No Loss | 85127094 | No Loss | 85127190 | No Loss | 85127269 | No Loss |
| 85126992 | No Loss | 85127097 | No Loss | 85127191 | No Loss | 85127271 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85127272 | No Loss | 85127361 | No Loss | 85127454 | No Loss | 85127550 | No Loss |
| 85127273 | No Loss | 85127362 | No Loss | 85127455 | No Loss | 85127551 | No Loss |
| 85127274 | No Loss | 85127366 | No Loss | 85127456 | No Loss | 85127554 | No Loss |
| 85127275 | No Loss | 85127368 | No Loss | 85127457 | No Loss | 85127555 | No Loss |
| 85127276 | No Loss | 85127373 | No Loss | 85127459 | No Loss | 85127557 | No Loss |
| 85127277 | No Loss | 85127374 | No Loss | 85127460 | No Loss | 85127558 | No Loss |
| 85127278 | No Loss | 85127377 | No Loss | 85127463 | No Loss | 85127560 | No Loss |
| 85127280 | No Purchase | 85127378 | No Loss | 85127467 | No Loss | 85127562 | No Loss |
| 85127282 | No Loss | 85127379 | No Loss | 85127470 | No Loss | 85127563 | No Loss |
| 85127285 | No Loss | 85127382 | No Loss | 85127472 | No Purchase | 85127565 | No Loss |
| 85127286 | No Loss | 85127384 | No Loss | 85127473 | No Loss | 85127566 | No Loss |
| 85127287 | No Loss | 85127385 | No Purchase | 85127474 | No Loss | 85127568 | No Loss |
| 85127288 | No Loss | 85127386 | No Purchase | 85127475 | No Loss | 85127569 | No Loss |
| 85127289 | No Loss | 85127392 | No Purchase | 85127477 | No Loss | 85127571 | No Loss |
| 85127290 | No Loss | 85127396 | No Loss | 85127478 | No Loss | 85127572 | No Loss |
| 85127291 | No Loss | 85127400 | No Loss | 85127479 | No Loss | 85127573 | No Loss |
| 85127293 | No Loss | 85127401 | No Loss | 85127480 | No Loss | 85127574 | No Loss |
| 85127294 | No Loss | 85127403 | No Loss | 85127481 | No Loss | 85127576 | No Loss |
| 85127295 | No Loss | 85127404 | No Loss | 85127488 | No Loss | 85127577 | No Loss |
| 85127296 | No Loss | 85127406 | No Loss | 85127492 | No Loss | 85127578 | No Loss |
| 85127297 | No Loss | 85127409 | No Loss | 85127493 | No Loss | 85127579 | No Loss |
| 85127298 | No Loss | 85127411 | No Loss | 85127499 | No Loss | 85127580 | No Loss |
| 85127300 | No Loss | 85127412 | No Loss | 85127502 | No Loss | 85127584 | No Loss |
| 85127301 | No Loss | 85127417 | No Loss | 85127503 | No Loss | 85127589 | No Loss |
| 85127302 | No Loss | 85127418 | No Loss | 85127505 | No Purchase | 85127591 | No Loss |
| 85127303 | No Loss | 85127419 | No Loss | 85127506 | No Loss | 85127601 | No Loss |
| 85127304 | No Loss | 85127420 | No Loss | 85127507 | No Purchase | 85127604 | No Loss |
| 85127307 | No Purchase | 85127422 | No Loss | 85127509 | No Loss | 85127606 | No Loss |
| 85127308 | No Loss | 85127423 | No Purchase | 85127511 | No Loss | 85127607 | No Loss |
| 85127312 | No Loss | 85127424 | No Purchase | 85127512 | No Loss | 85127608 | No Loss |
| 85127315 | No Loss | 85127425 | No Loss | 85127513 | No Loss | 85127609 | No Loss |
| 85127316 | No Loss | 85127426 | No Loss | 85127514 | No Purchase | 85127610 | No Loss |
| 85127319 | No Purchase | 85127427 | No Loss | 85127515 | No Purchase | 85127611 | No Loss |
| 85127320 | No Loss | 85127428 | No Purchase | 85127528 | No Loss | 85127613 | No Loss |
| 85127321 | No Loss | 85127431 | No Loss | 85127533 | No Loss | 85127616 | No Loss |
| 85127322 | No Purchase | 85127432 | No Purchase | 85127534 | No Loss | 85127617 | No Loss |
| 85127325 | No Purchase | 85127436 | No Loss | 85127535 | No Loss | 85127619 | No Loss |
| 85127333 | No Loss | 85127438 | No Loss | 85127539 | No Loss | 85127622 | No Loss |
| 85127335 | No Loss | 85127439 | No Loss | 85127540 | No Loss | 85127623 | No Loss |
| 85127337 | No Loss | 85127440 | No Loss | 85127541 | No Loss | 85127666 | No Loss |
| 85127339 | No Loss | 85127441 | No Loss | 85127543 | No Loss | 85127669 | No Loss |
| 85127340 | No Loss | 85127442 | No Loss | 85127544 | No Loss | 85127671 | No Loss |
| 85127344 | No Loss | 85127446 | No Loss | 85127545 | No Loss | 85127672 | No Loss |
| 85127355 | No Loss | 85127447 | No Loss | 85127547 | No Loss | 85127674 | No Loss |
| 85127357 | No Loss | 85127449 | No Loss | 85127548 | No Loss | 85127675 | No Loss |
| 85127360 | No Loss | 85127450 | No Loss | 85127549 | No Loss | 85127676 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85127677 | No Loss | 85127774 | No Purchase | 85127854 | No Loss | 85127955 | No Loss |
| 85127678 | No Loss | 85127775 | No Purchase | 85127855 | No Loss | 85127963 | No Loss |
| 85127683 | No Purchase | 85127776 | No Purchase | 85127856 | No Loss | 85127964 | No Loss |
| 85127684 | No Loss | 85127778 | No Purchase | 85127858 | No Loss | 85127967 | No Loss |
| 85127685 | No Loss | 85127781 | No Loss | 85127861 | No Loss | 85127970 | No Loss |
| 85127687 | No Loss | 85127782 | No Loss | 85127864 | No Purchase | 85127971 | No Loss |
| 85127688 | No Loss | 85127783 | No Loss | 85127865 | No Purchase | 85127972 | No Loss |
| 85127692 | No Purchase | 85127784 | No Loss | 85127866 | No Purchase | 85127973 | No Loss |
| 85127695 | No Purchase | 85127786 | No Loss | 85127870 | No Loss | 85127974 | No Purchase |
| 85127696 | No Loss | 85127789 | No Loss | 85127871 | No Loss | 85127975 | No Loss |
| 85127699 | No Loss | 85127791 | No Loss | 85127874 | No Loss | 85127977 | No Loss |
| 85127701 | No Loss | 85127793 | No Loss | 85127875 | No Loss | 85127978 | No Loss |
| 85127702 | No Loss | 85127794 | No Loss | 85127876 | No Loss | 85127980 | No Loss |
| 85127703 | No Loss | 85127795 | No Purchase | 85127879 | No Loss | 85127981 | No Loss |
| 85127707 | No Loss | 85127796 | No Purchase | 85127881 | No Loss | 85127982 | No Loss |
| 85127708 | No Loss | 85127798 | No Loss | 85127886 | No Loss | 85127983 | No Loss |
| 85127710 | No Loss | 85127799 | No Loss | 85127893 | No Loss | 85127984 | No Loss |
| 85127711 | No Loss | 85127800 | No Loss | 85127896 | No Loss | 85127985 | No Loss |
| 85127712 | No Loss | 85127801 | No Loss | 85127900 | No Loss | 85127986 | No Loss |
| 85127715 | No Loss | 85127802 | No Loss | 85127901 | No Loss | 85127989 | No Loss |
| 85127718 | No Loss | 85127803 | No Loss | 85127902 | No Loss | 85127992 | No Purchase |
| 85127721 | No Loss | 85127805 | No Loss | 85127907 | No Loss | 85127993 | No Purchase |
| 85127723 | No Loss | 85127806 | No Loss | 85127908 | No Purchase | 85127994 | No Loss |
| 85127725 | No Loss | 85127808 | No Loss | 85127910 | No Loss | 85127995 | No Loss |
| 85127729 | No Loss | 85127810 | No Loss | 85127911 | No Loss | 85127999 | No Loss |
| 85127730 | No Loss | 85127811 | No Loss | 85127912 | No Purchase | 85128000 | No Loss |
| 85127738 | No Loss | 85127813 | No Loss | 85127914 | No Loss | 85128001 | No Loss |
| 85127740 | No Loss | 85127814 | No Loss | 85127916 | No Loss | 85128002 | No Loss |
| 85127745 | No Purchase | 85127816 | No Loss | 85127917 | No Loss | 85128005 | No Loss |
| 85127750 | No Loss | 85127819 | No Loss | 85127918 | No Loss | 85128007 | No Loss |
| 85127751 | No Loss | 85127821 | No Loss | 85127919 | No Loss | 85128008 | No Loss |
| 85127753 | No Loss | 85127823 | No Loss | 85127920 | No Loss | 85128009 | No Loss |
| 85127756 | No Loss | 85127824 | No Loss | 85127923 | No Loss | 85128010 | No Loss |
| 85127757 | No Loss | 85127827 | No Loss | 85127929 | No Loss | 85128011 | No Loss |
| 85127758 | No Loss | 85127829 | No Loss | 85127931 | No Loss | 85128012 | No Loss |
| 85127762 | No Loss | 85127831 | No Loss | 85127933 | No Loss | 85128013 | No Loss |
| 85127763 | No Purchase | 85127833 | No Loss | 85127934 | No Loss | 85128015 | No Loss |
| 85127765 | No Purchase | 85127834 | No Loss | 85127935 | No Loss | 85128016 | No Loss |
| 85127766 | No Purchase | 85127837 | No Loss | 85127936 | No Loss | 85128017 | No Loss |
| 85127767 | No Loss | 85127838 | No Loss | 85127938 | No Loss | 85128018 | No Loss |
| 85127768 | No Purchase | 85127842 | No Loss | 85127942 | No Loss | 85128020 | No Loss |
| 85127769 | No Purchase | 85127845 | No Loss | 85127944 | No Loss | 85128022 | No Loss |
| 85127770 | No Purchase | 85127847 | No Loss | 85127945 | No Loss | 85128023 | No Loss |
| 85127771 | No Purchase | 85127849 | No Loss | 85127950 | No Loss | 85128026 | No Loss |
| 85127772 | No Purchase | 85127851 | No Purchase | 85127952 | No Purchase | 85128027 | No Loss |
| 85127773 | No Purchase | 85127852 | No Purchase | 85127954 | No Loss | 85128029 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85128032 | No Purchase | 85128109 | No Loss | 85128163 | No Loss | 85128216 | No Purchase |
| 85128034 | No Loss | 85128110 | No Loss | 85128164 | No Purchase | 85128217 | No Purchase |
| 85128036 | No Loss | 85128112 | No Loss | 85128165 | No Purchase | 85128219 | No Purchase |
| 85128039 | No Loss | 85128114 | No Loss | 85128166 | No Purchase | 85128220 | No Purchase |
| 85128040 | No Purchase | 85128115 | No Loss | 85128167 | No Purchase | 85128221 | No Purchase |
| 85128042 | No Loss | 85128116 | No Loss | 85128168 | No Purchase | 85128222 | No Loss |
| 85128044 | No Loss | 85128117 | No Loss | 85128169 | No Purchase | 85128224 | No Purchase |
| 85128045 | No Loss | 85128118 | No Loss | 85128170 | No Purchase | 85128225 | No Purchase |
| 85128047 | No Loss | 85128119 | No Loss | 85128171 | No Loss | 85128227 | No Purchase |
| 85128048 | No Loss | 85128120 | No Loss | 85128172 | No Loss | 85128228 | No Purchase |
| 85128049 | No Purchase | 85128121 | No Loss | 85128173 | No Purchase | 85128229 | No Purchase |
| 85128050 | No Loss | 85128122 | No Loss | 85128174 | No Purchase | 85128230 | No Purchase |
| 85128051 | No Loss | 85128123 | No Loss | 85128175 | No Loss | 85128231 | No Loss |
| 85128052 | No Loss | 85128124 | No Loss | 85128177 | No Purchase | 85128232 | No Purchase |
| 85128054 | No Loss | 85128125 | No Loss | 85128179 | No Purchase | 85128233 | No Purchase |
| 85128055 | No Loss | 85128126 | No Loss | 85128180 | No Loss | 85128234 | No Purchase |
| 85128058 | No Loss | 85128128 | No Loss | 85128181 | No Purchase | 85128235 | No Purchase |
| 85128060 | No Loss | 85128131 | No Purchase | 85128183 | No Loss | 85128236 | No Loss |
| 85128062 | No Loss | 85128132 | No Purchase | 85128184 | No Purchase | 85128237 | No Purchase |
| 85128064 | No Loss | 85128133 | No Purchase | 85128185 | No Loss | 85128239 | No Loss |
| 85128067 | No Loss | 85128135 | No Loss | 85128186 | No Loss | 85128240 | No Loss |
| 85128069 | No Loss | 85128136 | No Purchase | 85128187 | No Purchase | 85128241 | No Purchase |
| 85128070 | No Loss | 85128137 | No Loss | 85128188 | No Loss | 85128242 | No Purchase |
| 85128071 | No Loss | 85128138 | No Purchase | 85128189 | No Loss | 85128243 | No Purchase |
| 85128072 | No Loss | 85128139 | No Purchase | 85128191 | No Purchase | 85128244 | No Purchase |
| 85128073 | No Loss | 85128140 | No Purchase | 85128192 | No Purchase | 85128246 | No Loss |
| 85128074 | No Loss | 85128141 | No Purchase | 85128193 | No Purchase | 85128248 | No Loss |
| 85128075 | No Loss | 85128142 | No Loss | 85128194 | No Loss | 85128249 | No Purchase |
| 85128077 | No Loss | 85128143 | No Purchase | 85128195 | No Purchase | 85128250 | No Purchase |
| 85128078 | No Loss | 85128144 | No Purchase | 85128196 | No Purchase | 85128253 | No Purchase |
| 85128079 | No Loss | 85128145 | No Loss | 85128197 | No Loss | 85128254 | No Purchase |
| 85128083 | No Purchase | 85128146 | No Purchase | 85128198 | No Loss | 85128257 | No Purchase |
| 85128084 | No Loss | 85128147 | No Loss | 85128199 | No Loss | 85128258 | No Loss |
| 85128085 | No Loss | 85128148 | No Purchase | 85128200 | No Loss | 85128259 | No Loss |
| 85128086 | No Loss | 85128149 | No Purchase | 85128201 | No Purchase | 85128260 | No Purchase |
| 85128087 | No Loss | 85128150 | No Loss | 85128205 | No Purchase | 85128261 | No Purchase |
| 85128088 | No Loss | 85128151 | No Purchase | 85128206 | No Purchase | 85128262 | No Purchase |
| 85128089 | No Loss | 85128152 | No Purchase | 85128207 | No Purchase | 85128263 | No Loss |
| 85128090 | No Purchase | 85128153 | No Purchase | 85128208 | No Purchase | 85128264 | No Loss |
| 85128091 | No Loss | 85128154 | No Purchase | 85128209 | No Purchase | 85128268 | No Purchase |
| 85128094 | No Loss | 85128155 | No Purchase | 85128210 | No Purchase | 85128269 | No Purchase |
| 85128097 | No Loss | 85128156 | No Purchase | 85128211 | No Loss | 85128271 | No Purchase |
| 85128104 | No Loss | 85128158 | No Purchase | 85128212 | No Purchase | 85128275 | No Purchase |
| 85128106 | No Loss | 85128159 | No Purchase | 85128213 | No Purchase | 85128276 | No Purchase |
| 85128107 | No Loss | 85128160 | No Purchase | 85128214 | No Purchase | 85128277 | No Loss |
| 85128108 | No Loss | 85128162 | No Purchase | 85128215 | No Purchase | 85128278 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85128279 | No Purchase | 85128346 | No Loss | 85128405 | No Purchase | 85128456 | No Purchase |
| 85128280 | No Loss | 85128347 | No Purchase | 85128406 | No Purchase | 85128457 | No Purchase |
| 85128282 | No Purchase | 85128348 | No Purchase | 85128407 | No Purchase | 85128458 | No Purchase |
| 85128283 | No Purchase | 85128349 | No Purchase | 85128408 | No Purchase | 85128460 | No Loss |
| 85128284 | No Purchase | 85128350 | No Purchase | 85128409 | No Loss | 85128461 | No Loss |
| 85128286 | No Purchase | 85128352 | No Purchase | 85128410 | No Purchase | 85128462 | No Loss |
| 85128288 | No Purchase | 85128353 | No Purchase | 85128411 | No Purchase | 85128463 | No Purchase |
| 85128289 | No Loss | 85128354 | No Purchase | 85128412 | No Purchase | 85128464 | No Purchase |
| 85128290 | No Purchase | 85128355 | No Purchase | 85128413 | No Purchase | 85128465 | No Purchase |
| 85128291 | No Purchase | 85128356 | No Purchase | 85128414 | No Loss | 85128466 | No Loss |
| 85128292 | No Purchase | 85128357 | No Purchase | 85128415 | No Loss | 85128467 | No Loss |
| 85128293 | No Purchase | 85128358 | No Purchase | 85128416 | No Loss | 85128468 | No Purchase |
| 85128294 | No Purchase | 85128359 | No Loss | 85128417 | No Purchase | 85128469 | No Purchase |
| 85128297 | No Purchase | 85128360 | No Loss | 85128418 | No Loss | 85128471 | No Purchase |
| 85128299 | No Purchase | 85128361 | No Purchase | 85128419 | No Loss | 85128472 | No Loss |
| 85128300 | No Loss | 85128363 | No Purchase | 85128420 | No Loss | 85128473 | No Purchase |
| 85128302 | No Purchase | 85128364 | No Loss | 85128421 | No Purchase | 85128474 | No Purchase |
| 85128303 | No Loss | 85128365 | No Purchase | 85128422 | No Loss | 85128475 | No Loss |
| 85128304 | No Purchase | 85128366 | No Loss | 85128423 | No Loss | 85128476 | No Loss |
| 85128305 | No Purchase | 85128367 | No Purchase | 85128424 | No Purchase | 85128477 | No Purchase |
| 85128309 | No Loss | 85128369 | No Loss | 85128425 | No Purchase | 85128478 | No Loss |
| 85128312 | No Purchase | 85128370 | No Purchase | 85128426 | No Purchase | 85128479 | No Purchase |
| 85128314 | No Loss | 85128371 | No Purchase | 85128428 | No Purchase | 85128480 | No Loss |
| 85128315 | No Purchase | 85128372 | No Purchase | 85128429 | No Purchase | 85128481 | No Loss |
| 85128317 | No Purchase | 85128373 | No Purchase | 85128430 | No Purchase | 85128482 | No Loss |
| 85128318 | No Purchase | 85128374 | No Purchase | 85128432 | No Purchase | 85128483 | No Loss |
| 85128319 | No Purchase | 85128375 | No Loss | 85128433 | No Loss | 85128484 | No Purchase |
| 85128321 | No Loss | 85128376 | No Purchase | 85128434 | No Loss | 85128485 | No Purchase |
| 85128322 | No Purchase | 85128377 | No Loss | 85128435 | No Purchase | 85128486 | No Loss |
| 85128323 | No Purchase | 85128378 | No Purchase | 85128436 | No Loss | 85128487 | No Purchase |
| 85128324 | No Purchase | 85128379 | No Purchase | 85128437 | No Loss | 85128488 | No Purchase |
| 85128325 | No Purchase | 85128381 | No Loss | 85128438 | No Loss | 85128489 | No Purchase |
| 85128326 | No Loss | 85128382 | No Purchase | 85128439 | No Purchase | 85128490 | No Purchase |
| 85128327 | No Purchase | 85128383 | No Purchase | 85128440 | No Purchase | 85128491 | No Purchase |
| 85128328 | No Purchase | 85128384 | No Loss | 85128441 | No Purchase | 85128492 | No Purchase |
| 85128329 | No Loss | 85128386 | No Purchase | 85128442 | No Purchase | 85128493 | No Loss |
| 85128330 | No Loss | 85128388 | No Purchase | 85128443 | No Purchase | 85128494 | No Purchase |
| 85128331 | No Purchase | 85128392 | No Purchase | 85128444 | No Purchase | 85128495 | No Purchase |
| 85128332 | No Loss | 85128393 | No Loss | 85128445 | No Loss | 85128496 | No Purchase |
| 85128333 | No Loss | 85128394 | No Purchase | 85128446 | No Purchase | 85128497 | No Purchase |
| 85128335 | No Purchase | 85128396 | No Loss | 85128447 | No Loss | 85128498 | No Purchase |
| 85128337 | No Purchase | 85128399 | No Loss | 85128448 | No Loss | 85128500 | No Purchase |
| 85128338 | No Loss | 85128400 | No Loss | 85128451 | No Purchase | 85128501 | No Purchase |
| 85128339 | No Purchase | 85128402 | No Loss | 85128452 | No Loss | 85128502 | No Purchase |
| 85128340 | No Purchase | 85128403 | No Purchase | 85128453 | No Loss | 85128503 | No Purchase |
| 85128343 | No Purchase | 85128404 | No Purchase | 85128454 | No Purchase | 85128504 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85128505 | No Purchase | 85128562 | No Purchase | 85128620 | No Purchase | 85128685 | No Loss |
| 85128507 | No Loss | 85128563 | No Purchase | 85128622 | No Purchase | 85128686 | No Purchase |
| 85128509 | No Purchase | 85128564 | No Purchase | 85128624 | No Loss | 85128687 | No Purchase |
| 85128510 | No Purchase | 85128565 | No Purchase | 85128625 | No Loss | 85128688 | No Loss |
| 85128511 | No Loss | 85128566 | No Purchase | 85128626 | No Purchase | 85128690 | No Loss |
| 85128513 | No Loss | 85128567 | No Loss | 85128629 | No Purchase | 85128692 | No Purchase |
| 85128514 | No Loss | 85128568 | No Loss | 85128630 | No Purchase | 85128693 | No Purchase |
| 85128517 | No Purchase | 85128569 | No Purchase | 85128631 | No Purchase | 85128694 | No Loss |
| 85128518 | No Purchase | 85128570 | No Purchase | 85128633 | No Purchase | 85128695 | No Purchase |
| 85128519 | No Purchase | 85128573 | No Purchase | 85128634 | No Purchase | 85128696 | No Purchase |
| 85128521 | No Purchase | 85128574 | No Purchase | 85128636 | No Loss | 85128697 | No Purchase |
| 85128523 | No Loss | 85128575 | No Loss | 85128637 | No Loss | 85128698 | No Loss |
| 85128524 | No Purchase | 85128576 | No Loss | 85128639 | No Purchase | 85128700 | No Loss |
| 85128526 | No Loss | 85128578 | No Loss | 85128640 | No Purchase | 85128701 | No Purchase |
| 85128527 | No Loss | 85128579 | No Loss | 85128641 | No Loss | 85128702 | No Loss |
| 85128528 | No Loss | 85128580 | No Purchase | 85128642 | No Purchase | 85128703 | No Purchase |
| 85128529 | No Loss | 85128581 | No Loss | 85128643 | No Loss | 85128704 | No Purchase |
| 85128530 | No Purchase | 85128582 | No Loss | 85128644 | No Purchase | 85128706 | No Purchase |
| 85128531 | No Loss | 85128583 | No Purchase | 85128645 | No Loss | 85128707 | No Loss |
| 85128532 | No Purchase | 85128584 | No Loss | 85128646 | No Purchase | 85128708 | No Purchase |
| 85128533 | No Loss | 85128585 | No Loss | 85128647 | No Purchase | 85128709 | No Purchase |
| 85128534 | No Purchase | 85128586 | No Purchase | 85128649 | No Loss | 85128710 | No Purchase |
| 85128535 | No Loss | 85128587 | No Purchase | 85128650 | No Purchase | 85128713 | No Purchase |
| 85128536 | No Purchase | 85128588 | No Loss | 85128651 | No Purchase | 85128714 | No Purchase |
| 85128537 | No Loss | 85128589 | No Purchase | 85128652 | No Purchase | 85128715 | No Loss |
| 85128539 | No Purchase | 85128593 | No Loss | 85128654 | No Purchase | 85128717 | No Purchase |
| 85128540 | No Loss | 85128595 | No Purchase | 85128655 | No Loss | 85128718 | No Purchase |
| 85128541 | No Purchase | 85128596 | No Loss | 85128656 | No Loss | 85128719 | No Purchase |
| 85128542 | No Loss | 85128597 | No Purchase | 85128657 | No Loss | 85128720 | No Purchase |
| 85128543 | No Purchase | 85128598 | No Purchase | 85128658 | No Loss | 85128721 | No Loss |
| 85128544 | No Loss | 85128599 | No Purchase | 85128659 | No Loss | 85128722 | No Loss |
| 85128546 | No Loss | 85128604 | No Loss | 85128660 | No Purchase | 85128723 | No Loss |
| 85128547 | No Purchase | 85128605 | No Loss | 85128662 | No Purchase | 85128724 | No Purchase |
| 85128548 | No Purchase | 85128607 | No Loss | 85128663 | No Purchase | 85128725 | No Purchase |
| 85128549 | No Purchase | 85128608 | No Loss | 85128664 | No Purchase | 85128727 | No Purchase |
| 85128550 | No Purchase | 85128609 | No Loss | 85128667 | No Purchase | 85128728 | No Loss |
| 85128551 | No Purchase | 85128610 | No Loss | 85128669 | No Loss | 85128729 | No Loss |
| 85128552 | No Loss | 85128611 | No Purchase | 85128671 | No Purchase | 85128731 | No Purchase |
| 85128553 | No Purchase | 85128612 | No Purchase | 85128672 | No Purchase | 85128732 | No Purchase |
| 85128554 | No Purchase | 85128613 | No Loss | 85128674 | No Purchase | 85128733 | No Purchase |
| 85128556 | No Purchase | 85128614 | No Purchase | 85128675 | No Purchase | 85128735 | No Purchase |
| 85128557 | No Purchase | 85128615 | No Purchase | 85128678 | No Purchase | 85128736 | No Loss |
| 85128558 | No Purchase | 85128616 | No Purchase | 85128679 | No Loss | 85128737 | No Loss |
| 85128559 | No Loss | 85128617 | No Purchase | 85128680 | No Loss | 85128738 | No Purchase |
| 85128560 | No Purchase | 85128618 | No Purchase | 85128681 | No Purchase | 85128739 | No Purchase |
| 85128561 | No Loss | 85128619 | No Purchase | 85128683 | No Loss | 85128740 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85128741 | No Purchase | 85128796 | No Purchase | 85128855 | No Loss | 85128911 | No Loss |
| 85128742 | No Loss | 85128797 | No Loss | 85128856 | No Purchase | 85128912 | No Purchase |
| 85128743 | No Loss | 85128798 | No Loss | 85128857 | No Purchase | 85128913 | No Loss |
| 85128744 | No Purchase | 85128800 | No Loss | 85128858 | No Loss | 85128914 | No Loss |
| 85128746 | No Loss | 85128801 | No Loss | 85128859 | No Loss | 85128915 | No Purchase |
| 85128747 | No Loss | 85128803 | No Loss | 85128860 | No Purchase | 85128916 | No Purchase |
| 85128748 | No Loss | 85128804 | No Loss | 85128861 | No Loss | 85128917 | No Loss |
| 85128750 | No Loss | 85128805 | No Purchase | 85128862 | No Loss | 85128918 | No Purchase |
| 85128751 | No Loss | 85128806 | No Purchase | 85128863 | No Purchase | 85128919 | No Purchase |
| 85128752 | No Purchase | 85128807 | No Purchase | 85128864 | No Purchase | 85128920 | No Purchase |
| 85128754 | No Purchase | 85128809 | No Purchase | 85128866 | No Loss | 85128921 | No Purchase |
| 85128755 | No Loss | 85128810 | No Purchase | 85128867 | No Loss | 85128922 | No Purchase |
| 85128756 | No Loss | 85128811 | No Loss | 85128868 | No Loss | 85128923 | No Purchase |
| 85128757 | No Purchase | 85128812 | No Loss | 85128870 | No Purchase | 85128925 | No Loss |
| 85128758 | No Purchase | 85128813 | No Purchase | 85128871 | No Purchase | 85128927 | No Purchase |
| 85128760 | No Purchase | 85128814 | No Purchase | 85128872 | No Purchase | 85128928 | No Purchase |
| 85128761 | No Loss | 85128815 | No Purchase | 85128873 | No Loss | 85128929 | No Purchase |
| 85128762 | No Purchase | 85128816 | No Purchase | 85128876 | No Purchase | 85128930 | No Purchase |
| 85128763 | No Loss | 85128817 | No Purchase | 85128877 | No Purchase | 85128931 | No Purchase |
| 85128764 | No Loss | 85128820 | No Purchase | 85128879 | No Purchase | 85128932 | No Purchase |
| 85128765 | No Purchase | 85128821 | No Purchase | 85128880 | No Loss | 85128933 | No Purchase |
| 85128766 | No Loss | 85128822 | No Loss | 85128881 | No Loss | 85128934 | No Loss |
| 85128767 | No Purchase | 85128823 | No Purchase | 85128882 | No Loss | 85128937 | No Purchase |
| 85128768 | No Purchase | 85128824 | No Purchase | 85128883 | No Loss | 85128938 | No Loss |
| 85128769 | No Purchase | 85128825 | No Purchase | 85128885 | No Loss | 85128939 | No Purchase |
| 85128771 | No Purchase | 85128826 | No Purchase | 85128886 | No Purchase | 85128940 | No Purchase |
| 85128772 | No Purchase | 85128827 | No Purchase | 85128887 | No Purchase | 85128941 | No Loss |
| 85128773 | No Purchase | 85128828 | No Purchase | 85128888 | No Purchase | 85128944 | No Loss |
| 85128775 | No Loss | 85128829 | No Purchase | 85128889 | No Loss | 85128947 | No Purchase |
| 85128776 | No Loss | 85128830 | No Loss | 85128890 | No Loss | 85128948 | No Loss |
| 85128778 | No Purchase | 85128832 | No Loss | 85128891 | No Purchase | 85128949 | No Loss |
| 85128779 | No Purchase | 85128833 | No Purchase | 85128892 | No Purchase | 85128951 | No Loss |
| 85128780 | No Loss | 85128834 | No Loss | 85128895 | No Loss | 85128952 | No Purchase |
| 85128781 | No Loss | 85128835 | No Purchase | 85128896 | No Purchase | 85128953 | No Purchase |
| 85128782 | No Purchase | 85128838 | No Purchase | 85128897 | No Loss | 85128954 | No Purchase |
| 85128783 | No Purchase | 85128839 | No Loss | 85128898 | No Purchase | 85128955 | No Purchase |
| 85128785 | No Purchase | 85128840 | No Purchase | 85128899 | No Purchase | 85128956 | No Loss |
| 85128786 | No Purchase | 85128841 | No Loss | 85128900 | No Purchase | 85128957 | No Purchase |
| 85128787 | No Purchase | 85128842 | No Purchase | 85128901 | No Purchase | 85128958 | No Loss |
| 85128788 | No Loss | 85128845 | No Purchase | 85128903 | No Loss | 85128959 | No Loss |
| 85128789 | No Loss | 85128847 | No Purchase | 85128904 | No Purchase | 85128960 | No Loss |
| 85128790 | No Purchase | 85128848 | No Purchase | 85128905 | No Loss | 85128961 | No Purchase |
| 85128791 | No Purchase | 85128849 | No Purchase | 85128906 | No Purchase | 85128962 | No Loss |
| 85128792 | No Purchase | 85128850 | No Loss | 85128907 | No Purchase | 85128963 | No Purchase |
| 85128793 | No Purchase | 85128852 | No Purchase | 85128908 | No Loss | 85128964 | No Purchase |
| 85128795 | No Loss | 85128853 | No Purchase | 85128910 | No Purchase | 85128965 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85128969 | No Purchase | 85129022 | No Loss | 85129078 | No Purchase | 85129140 | No Purchase |
| 85128970 | No Purchase | 85129023 | No Purchase | 85129079 | No Purchase | 85129141 | No Purchase |
| 85128971 | No Purchase | 85129024 | No Loss | 85129080 | No Purchase | 85129142 | No Purchase |
| 85128972 | No Loss | 85129025 | No Purchase | 85129081 | No Purchase | 85129144 | No Purchase |
| 85128973 | No Loss | 85129027 | No Loss | 85129082 | No Loss | 85129145 | No Purchase |
| 85128974 | No Purchase | 85129028 | No Purchase | 85129083 | No Purchase | 85129146 | No Purchase |
| 85128975 | No Purchase | 85129029 | No Purchase | 85129084 | No Purchase | 85129150 | No Purchase |
| 85128976 | No Purchase | 85129030 | No Purchase | 85129088 | No Purchase | 85129151 | No Purchase |
| 85128977 | No Purchase | 85129031 | No Purchase | 85129089 | No Purchase | 85129152 | No Purchase |
| 85128978 | No Loss | 85129032 | No Loss | 85129090 | No Loss | 85129153 | No Purchase |
| 85128979 | No Loss | 85129033 | No Purchase | 85129092 | No Purchase | 85129155 | No Loss |
| 85128980 | No Purchase | 85129034 | No Purchase | 85129095 | No Purchase | 85129156 | No Loss |
| 85128981 | No Loss | 85129035 | No Purchase | 85129096 | No Loss | 85129158 | No Purchase |
| 85128982 | No Purchase | 85129036 | No Loss | 85129097 | No Purchase | 85129160 | No Purchase |
| 85128983 | No Purchase | 85129037 | No Purchase | 85129099 | No Purchase | 85129161 | No Purchase |
| 85128984 | No Loss | 85129038 | No Purchase | 85129100 | No Purchase | 85129162 | No Purchase |
| 85128985 | No Loss | 85129039 | No Purchase | 85129101 | No Purchase | 85129163 | No Purchase |
| 85128986 | No Purchase | 85129040 | No Purchase | 85129102 | No Purchase | 85129164 | No Purchase |
| 85128987 | No Purchase | 85129042 | No Purchase | 85129103 | No Purchase | 85129165 | No Purchase |
| 85128988 | No Purchase | 85129043 | No Purchase | 85129104 | No Loss | 85129166 | No Loss |
| 85128989 | No Loss | 85129044 | No Purchase | 85129105 | No Purchase | 85129168 | No Loss |
| 85128990 | No Purchase | 85129046 | No Purchase | 85129106 | No Purchase | 85129169 | No Loss |
| 85128991 | No Purchase | 85129048 | No Purchase | 85129107 | No Purchase | 85129170 | No Purchase |
| 85128993 | No Loss | 85129049 | No Purchase | 85129108 | No Purchase | 85129172 | No Loss |
| 85128994 | No Purchase | 85129050 | No Loss | 85129109 | No Loss | 85129173 | No Purchase |
| 85128996 | No Purchase | 85129051 | No Purchase | 85129110 | No Loss | 85129175 | No Purchase |
| 85128997 | No Purchase | 85129053 | No Purchase | 85129112 | No Purchase | 85129177 | No Purchase |
| 85128998 | No Loss | 85129054 | No Purchase | 85129113 | No Purchase | 85129179 | No Purchase |
| 85128999 | No Purchase | 85129055 | No Purchase | 85129115 | No Loss | 85129181 | No Purchase |
| 85129000 | No Loss | 85129056 | No Purchase | 85129117 | No Purchase | 85129182 | No Loss |
| 85129003 | No Loss | 85129058 | No Purchase | 85129120 | No Purchase | 85129183 | No Purchase |
| 85129004 | No Purchase | 85129059 | No Purchase | 85129121 | No Purchase | 85129184 | No Purchase |
| 85129005 | No Purchase | 85129060 | No Purchase | 85129122 | No Purchase | 85129185 | No Loss |
| 85129006 | No Purchase | 85129061 | No Loss | 85129123 | No Loss | 85129187 | No Purchase |
| 85129007 | No Purchase | 85129063 | No Loss | 85129124 | No Loss | 85129188 | No Purchase |
| 85129008 | No Purchase | 85129064 | No Purchase | 85129125 | No Loss | 85129190 | No Loss |
| 85129009 | No Purchase | 85129065 | No Loss | 85129126 | No Purchase | 85129191 | No Purchase |
| 85129010 | No Loss | 85129066 | No Loss | 85129128 | No Purchase | 85129193 | No Purchase |
| 85129011 | No Purchase | 85129067 | No Loss | 85129130 | No Purchase | 85129194 | No Purchase |
| 85129012 | No Loss | 85129068 | No Purchase | 85129132 | No Purchase | 85129195 | No Loss |
| 85129013 | No Purchase | 85129069 | No Purchase | 85129133 | No Purchase | 85129196 | No Loss |
| 85129014 | No Loss | 85129070 | No Purchase | 85129134 | No Purchase | 85129197 | No Purchase |
| 85129015 | No Purchase | 85129073 | No Purchase | 85129135 | No Purchase | 85129198 | No Purchase |
| 85129017 | No Loss | 85129074 | No Purchase | 85129137 | No Purchase | 85129199 | No Purchase |
| 85129019 | No Purchase | 85129075 | No Purchase | 85129138 | No Loss | 85129200 | No Loss |
| 85129020 | No Purchase | 85129076 | No Loss | 85129139 | No Purchase | 85129201 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85129202 | No Purchase | 85129258 | No Purchase | 85129313 | No Loss | 85129371 | No Purchase |
| 85129203 | No Purchase | 85129259 | No Purchase | 85129314 | No Loss | 85129373 | No Loss |
| 85129204 | No Purchase | 85129260 | No Purchase | 85129315 | No Loss | 85129374 | No Purchase |
| 85129205 | No Purchase | 85129261 | No Purchase | 85129316 | No Loss | 85129375 | No Purchase |
| 85129207 | No Purchase | 85129262 | No Purchase | 85129317 | No Purchase | 85129376 | No Loss |
| 85129209 | No Purchase | 85129263 | No Loss | 85129318 | No Loss | 85129377 | No Loss |
| 85129210 | No Purchase | 85129264 | No Purchase | 85129319 | No Purchase | 85129378 | No Purchase |
| 85129211 | No Loss | 85129265 | No Purchase | 85129320 | No Purchase | 85129380 | No Loss |
| 85129212 | No Purchase | 85129266 | No Purchase | 85129321 | No Purchase | 85129381 | No Loss |
| 85129213 | No Loss | 85129267 | No Purchase | 85129322 | No Purchase | 85129382 | No Loss |
| 85129214 | No Purchase | 85129268 | No Purchase | 85129323 | No Loss | 85129383 | No Purchase |
| 85129215 | No Purchase | 85129269 | No Purchase | 85129324 | No Purchase | 85129384 | No Purchase |
| 85129216 | No Purchase | 85129270 | No Purchase | 85129326 | No Purchase | 85129386 | No Loss |
| 85129217 | No Purchase | 85129271 | No Purchase | 85129327 | No Loss | 85129387 | No Purchase |
| 85129219 | No Purchase | 85129274 | No Purchase | 85129328 | No Purchase | 85129388 | No Purchase |
| 85129220 | No Loss | 85129275 | No Loss | 85129330 | No Loss | 85129389 | No Loss |
| 85129221 | No Loss | 85129276 | No Loss | 85129331 | No Purchase | 85129391 | No Purchase |
| 85129222 | No Purchase | 85129277 | No Purchase | 85129333 | No Purchase | 85129392 | No Loss |
| 85129224 | No Loss | 85129278 | No Purchase | 85129334 | No Loss | 85129393 | No Purchase |
| 85129225 | No Purchase | 85129279 | No Loss | 85129335 | No Purchase | 85129394 | No Purchase |
| 85129227 | No Loss | 85129280 | No Purchase | 85129336 | No Loss | 85129396 | No Loss |
| 85129229 | No Purchase | 85129281 | No Loss | 85129337 | No Purchase | 85129398 | No Loss |
| 85129231 | No Loss | 85129283 | No Purchase | 85129338 | No Purchase | 85129399 | No Purchase |
| 85129232 | No Purchase | 85129284 | No Loss | 85129339 | No Loss | 85129401 | No Purchase |
| 85129233 | No Purchase | 85129285 | No Loss | 85129340 | No Purchase | 85129402 | No Loss |
| 85129234 | No Purchase | 85129286 | No Loss | 85129341 | No Purchase | 85129405 | No Purchase |
| 85129236 | No Purchase | 85129287 | No Purchase | 85129343 | No Loss | 85129406 | No Loss |
| 85129238 | No Purchase | 85129288 | No Loss | 85129346 | No Loss | 85129407 | No Loss |
| 85129239 | No Purchase | 85129289 | No Purchase | 85129347 | No Loss | 85129408 | No Purchase |
| 85129240 | No Purchase | 85129292 | No Loss | 85129348 | No Loss | 85129409 | No Loss |
| 85129241 | No Loss | 85129293 | No Loss | 85129349 | No Loss | 85129410 | No Purchase |
| 85129242 | No Purchase | 85129294 | No Purchase | 85129350 | No Purchase | 85129411 | No Purchase |
| 85129243 | No Purchase | 85129295 | No Purchase | 85129351 | No Loss | 85129413 | No Loss |
| 85129244 | No Purchase | 85129296 | No Loss | 85129352 | No Loss | 85129414 | No Loss |
| 85129245 | No Purchase | 85129297 | No Purchase | 85129356 | No Purchase | 85129415 | No Loss |
| 85129246 | No Purchase | 85129298 | No Loss | 85129357 | No Purchase | 85129416 | No Loss |
| 85129247 | No Purchase | 85129300 | No Loss | 85129358 | No Loss | 85129417 | No Loss |
| 85129248 | No Loss | 85129301 | No Loss | 85129360 | No Loss | 85129419 | No Purchase |
| 85129249 | No Purchase | 85129304 | No Purchase | 85129361 | No Purchase | 85129420 | No Purchase |
| 85129250 | No Loss | 85129305 | No Purchase | 85129362 | No Purchase | 85129421 | No Loss |
| 85129251 | No Loss | 85129306 | No Loss | 85129364 | No Purchase | 85129422 | No Purchase |
| 85129252 | No Purchase | 85129307 | No Purchase | 85129365 | No Loss | 85129423 | No Purchase |
| 85129254 | No Loss | 85129308 | No Purchase | 85129366 | No Purchase | 85129425 | No Purchase |
| 85129255 | No Loss | 85129309 | No Purchase | 85129367 | No Loss | 85129426 | No Loss |
| 85129256 | No Purchase | 85129311 | No Purchase | 85129369 | No Purchase | 85129427 | No Loss |
| 85129257 | No Loss | 85129312 | No Loss | 85129370 | No Loss | 85129429 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85129431 | No Purchase | 85129494 | No Purchase | 85129547 | No Loss | 85129631 | No Purchase |
| 85129432 | No Purchase | 85129495 | No Loss | 85129548 | No Purchase | 85129632 | No Purchase |
| 85129433 | No Purchase | 85129496 | No Loss | 85129549 | No Purchase | 85129633 | No Purchase |
| 85129434 | No Purchase | 85129497 | No Loss | 85129550 | No Purchase | 85129634 | No Loss |
| 85129435 | No Loss | 85129498 | No Purchase | 85129551 | No Loss | 85129636 | No Loss |
| 85129436 | No Loss | 85129499 | No Purchase | 85129553 | No Loss | 85129637 | No Purchase |
| 85129438 | No Purchase | 85129500 | No Purchase | 85129556 | No Loss | 85129638 | No Purchase |
| 85129439 | No Loss | 85129502 | No Purchase | 85129558 | No Loss | 85129640 | No Purchase |
| 85129441 | No Loss | 85129503 | No Loss | 85129559 | No Loss | 85129641 | No Loss |
| 85129442 | No Purchase | 85129504 | No Loss | 85129569 | No Loss | 85129642 | No Loss |
| 85129444 | No Loss | 85129505 | No Loss | 85129575 | No Loss | 85129643 | No Purchase |
| 85129446 | No Loss | 85129506 | No Loss | 85129577 | No Loss | 85129644 | No Loss |
| 85129450 | No Purchase | 85129507 | No Loss | 85129578 | No Loss | 85129645 | No Purchase |
| 85129451 | No Loss | 85129508 | No Loss | 85129579 | No Loss | 85129646 | No Loss |
| 85129452 | No Loss | 85129509 | No Loss | 85129580 | No Loss | 85129647 | No Loss |
| 85129453 | No Loss | 85129510 | No Loss | 85129585 | No Loss | 85129648 | No Loss |
| 85129454 | No Loss | 85129511 | No Purchase | 85129589 | No Loss | 85129650 | No Loss |
| 85129455 | No Purchase | 85129512 | No Loss | 85129591 | No Purchase | 85129651 | No Purchase |
| 85129456 | No Purchase | 85129513 | No Loss | 85129593 | No Loss | 85129654 | No Purchase |
| 85129459 | No Loss | 85129514 | No Loss | 85129595 | No Loss | 85129655 | No Purchase |
| 85129460 | No Purchase | 85129515 | No Purchase | 85129596 | No Loss | 85129656 | No Loss |
| 85129462 | No Loss | 85129516 | No Loss | 85129597 | No Loss | 85129657 | No Purchase |
| 85129464 | No Loss | 85129517 | No Loss | 85129599 | No Loss | 85129658 | No Purchase |
| 85129466 | No Purchase | 85129518 | No Purchase | 85129600 | No Loss | 85129659 | No Purchase |
| 85129467 | No Loss | 85129519 | No Purchase | 85129603 | No Loss | 85129660 | No Loss |
| 85129468 | No Purchase | 85129521 | No Purchase | 85129604 | No Loss | 85129661 | No Purchase |
| 85129469 | No Loss | 85129523 | No Loss | 85129606 | No Loss | 85129663 | No Purchase |
| 85129470 | No Purchase | 85129524 | No Loss | 85129612 | No Loss | 85129664 | No Loss |
| 85129471 | No Loss | 85129525 | No Purchase | 85129613 | No Purchase | 85129665 | No Purchase |
| 85129473 | No Purchase | 85129526 | No Loss | 85129614 | No Loss | 85129666 | No Purchase |
| 85129474 | No Purchase | 85129527 | No Loss | 85129615 | No Loss | 85129668 | No Loss |
| 85129475 | No Loss | 85129528 | No Purchase | 85129616 | No Purchase | 85129669 | No Purchase |
| 85129478 | No Loss | 85129529 | No Loss | 85129617 | No Loss | 85129670 | No Loss |
| 85129479 | No Loss | 85129530 | No Loss | 85129618 | No Purchase | 85129671 | No Purchase |
| 85129480 | No Loss | 85129531 | No Purchase | 85129619 | No Loss | 85129672 | No Purchase |
| 85129481 | No Purchase | 85129532 | No Loss | 85129620 | No Loss | 85129673 | No Purchase |
| 85129482 | No Purchase | 85129533 | No Purchase | 85129621 | No Purchase | 85129674 | No Loss |
| 85129483 | No Purchase | 85129534 | No Loss | 85129622 | No Purchase | 85129675 | No Loss |
| 85129484 | No Purchase | 85129537 | No Purchase | 85129623 | No Loss | 85129676 | No Purchase |
| 85129486 | No Loss | 85129538 | No Purchase | 85129624 | No Loss | 85129677 | No Purchase |
| 85129487 | No Purchase | 85129540 | No Loss | 85129625 | No Purchase | 85129678 | No Purchase |
| 85129489 | No Purchase | 85129541 | No Loss | 85129626 | No Purchase | 85129679 | No Purchase |
| 85129490 | No Purchase | 85129543 | No Loss | 85129627 | No Purchase | 85129680 | Duplicate Claim |
| 85129491 | No Purchase | 85129544 | No Purchase | 85129628 | No Loss | 85129682 | No Purchase |
| 85129492 | No Purchase | 85129545 | No Purchase | 85129629 | No Purchase | 85129683 | No Purchase |
| 85129493 | No Purchase | 85129546 | No Purchase | 85129630 | No Loss | 85129685 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85129687 | No Purchase | 85129745 | No Purchase | 85129805 | No Loss | 85129884 | No Loss |
| 85129690 | No Loss | 85129746 | No Purchase | 85129807 | No Loss | 85129885 | No Loss |
| 85129692 | No Purchase | 85129747 | No Loss | 85129808 | No Purchase | 85129888 | No Purchase |
| 85129695 | No Loss | 85129748 | No Loss | 85129809 | No Purchase | 85129889 | No Loss |
| 85129696 | No Purchase | 85129749 | No Loss | 85129811 | No Loss | 85129895 | No Purchase |
| 85129697 | No Loss | 85129750 | No Purchase | 85129812 | No Loss | 85129898 | No Loss |
| 85129698 | No Purchase | 85129751 | No Purchase | 85129813 | No Purchase | 85129899 | No Loss |
| 85129699 | No Purchase | 85129753 | No Loss | 85129814 | No Purchase | 85129900 | No Loss |
| 85129701 | No Loss | 85129755 | No Purchase | 85129815 | No Purchase | 85129901 | No Loss |
| 85129702 | No Loss | 85129756 | No Purchase | 85129816 | No Loss | 85129902 | No Loss |
| 85129704 | No Loss | 85129757 | No Purchase | 85129817 | No Purchase | 85129903 | No Loss |
| 85129705 | No Purchase | 85129758 | No Loss | 85129818 | No Purchase | 85129904 | No Loss |
| 85129706 | No Loss | 85129760 | No Loss | 85129819 | No Purchase | 85129908 | No Loss |
| 85129707 | No Purchase | 85129762 | No Purchase | 85129821 | No Loss | 85129914 | No Loss |
| 85129709 | No Loss | 85129764 | No Loss | 85129822 | No Loss | 85129915 | No Loss |
| 85129710 | No Loss | 85129765 | No Loss | 85129823 | No Loss | 85129919 | No Loss |
| 85129711 | No Loss | 85129767 | No Purchase | 85129826 | No Loss | 85129920 | No Loss |
| 85129712 | No Purchase | 85129768 | No Loss | 85129827 | No Loss | 85129921 | No Purchase |
| 85129714 | No Loss | 85129769 | No Loss | 85129828 | No Purchase | 85129922 | No Purchase |
| 85129715 | No Loss | 85129770 | No Purchase | 85129829 | No Loss | 85129923 | No Loss |
| 85129716 | No Purchase | 85129772 | No Loss | 85129831 | No Purchase | 85129924 | No Loss |
| 85129717 | No Loss | 85129773 | No Loss | 85129832 | No Loss | 85129925 | No Purchase |
| 85129718 | No Loss | 85129774 | No Loss | 85129834 | No Loss | 85129927 | No Loss |
| 85129720 | No Purchase | 85129775 | No Purchase | 85129835 | No Loss | 85129928 | No Purchase |
| 85129721 | No Purchase | 85129776 | No Loss | 85129836 | No Purchase | 85129929 | No Loss |
| 85129722 | No Loss | 85129777 | No Loss | 85129837 | No Loss | 85129930 | No Loss |
| 85129723 | No Loss | 85129778 | No Loss | 85129838 | No Purchase | 85129931 | No Purchase |
| 85129724 | No Purchase | 85129779 | No Loss | 85129840 | No Loss | 85129932 | No Purchase |
| 85129725 | No Purchase | 85129780 | No Purchase | 85129841 | No Purchase | 85129933 | No Purchase |
| 85129726 | No Purchase | 85129781 | No Purchase | 85129842 | No Purchase | 85129934 | No Purchase |
| 85129727 | No Loss | 85129782 | No Purchase | 85129843 | No Loss | 85129935 | No Purchase |
| 85129728 | No Purchase | 85129783 | No Loss | 85129845 | No Loss | 85129936 | No Purchase |
| 85129729 | No Purchase | 85129784 | No Purchase | 85129846 | No Purchase | 85129937 | No Purchase |
| 85129730 | No Purchase | 85129785 | No Loss | 85129847 | No Loss | 85129938 | No Purchase |
| 85129731 | No Loss | 85129786 | No Loss | 85129848 | No Loss | 85129939 | No Purchase |
| 85129732 | No Purchase | 85129787 | No Loss | 85129850 | No Loss | 85129940 | No Purchase |
| 85129733 | No Purchase | 85129788 | No Loss | 85129851 | No Loss | 85129941 | No Loss |
| 85129734 | No Purchase | 85129790 | No Loss | 85129852 | No Loss | 85129942 | No Purchase |
| 85129735 | No Purchase | 85129791 | No Loss | 85129853 | No Loss | 85129943 | No Purchase |
| 85129736 | No Purchase | 85129792 | No Loss | 85129855 | No Loss | 85129944 | No Purchase |
| 85129737 | No Loss | 85129794 | No Purchase | 85129858 | No Loss | 85129945 | No Purchase |
| 85129739 | No Loss | 85129796 | No Purchase | 85129862 | No Loss | 85129946 | No Purchase |
| 85129740 | No Purchase | 85129797 | No Loss | 85129870 | No Loss | 85129947 | No Purchase |
| 85129741 | No Purchase | 85129802 | No Purchase | 85129872 | No Loss | 85129948 | No Purchase |
| 85129743 | No Purchase | 85129803 | No Loss | 85129873 | No Loss | 85129949 | No Purchase |
| 85129744 | No Loss | 85129804 | No Purchase | 85129877 | No Loss | 85129950 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85129951 | No Purchase | 85130019 | No Loss | 85130092 | No Loss | 85130145 | No Loss |
| 85129952 | No Loss | 85130022 | No Purchase | 85130093 | No Loss | 85130146 | No Loss |
| 85129953 | No Purchase | 85130027 | No Loss | 85130094 | No Loss | 85130147 | No Loss |
| 85129954 | No Purchase | 85130029 | No Loss | 85130095 | No Loss | 85130148 | No Loss |
| 85129955 | No Purchase | 85130030 | No Loss | 85130096 | No Loss | 85130149 | No Loss |
| 85129956 | No Loss | 85130031 | No Loss | 85130097 | No Loss | 85130150 | No Loss |
| 85129957 | No Purchase | 85130032 | No Loss | 85130098 | No Loss | 85130151 | No Loss |
| 85129958 | No Loss | 85130033 | No Loss | 85130099 | No Loss | 85130152 | No Loss |
| 85129961 | No Purchase | 85130034 | No Loss | 85130102 | No Loss | 85130156 | No Loss |
| 85129962 | No Purchase | 85130035 | No Loss | 85130103 | No Loss | 85130157 | No Loss |
| 85129963 | No Purchase | 85130036 | No Loss | 85130105 | No Loss | 85130159 | No Loss |
| 85129965 | No Purchase | 85130038 | No Loss | 85130106 | No Loss | 85130160 | No Loss |
| 85129966 | No Purchase | 85130039 | No Loss | 85130107 | No Loss | 85130161 | No Loss |
| 85129967 | No Loss | 85130041 | No Loss | 85130108 | No Loss | 85130162 | No Loss |
| 85129968 | No Purchase | 85130042 | No Loss | 85130109 | No Loss | 85130163 | No Loss |
| 85129969 | No Purchase | 85130043 | No Loss | 85130110 | No Loss | 85130164 | No Loss |
| 85129970 | No Purchase | 85130044 | No Loss | 85130111 | No Loss | 85130165 | No Loss |
| 85129973 | No Purchase | 85130045 | No Loss | 85130112 | No Loss | 85130166 | No Loss |
| 85129974 | No Loss | 85130047 | No Loss | 85130113 | No Loss | 85130167 | No Loss |
| 85129975 | No Purchase | 85130048 | No Loss | 85130114 | No Loss | 85130168 | No Loss |
| 85129976 | No Purchase | 85130049 | No Loss | 85130115 | No Loss | 85130169 | No Purchase |
| 85129977 | No Loss | 85130052 | No Loss | 85130117 | No Loss | 85130170 | No Loss |
| 85129978 | No Purchase | 85130053 | No Loss | 85130118 | No Loss | 85130171 | No Loss |
| 85129981 | No Loss | 85130054 | No Loss | 85130119 | No Loss | 85130172 | No Loss |
| 85129984 | No Loss | 85130055 | No Loss | 85130120 | No Loss | 85130173 | No Loss |
| 85129985 | No Loss | 85130058 | No Loss | 85130121 | No Loss | 85130175 | No Loss |
| 85129989 | No Loss | 85130059 | No Loss | 85130122 | No Loss | 85130177 | No Purchase |
| 85129991 | No Loss | 85130060 | No Loss | 85130123 | No Loss | 85130178 | No Loss |
| 85129992 | No Loss | 85130063 | No Loss | 85130124 | No Loss | 85130179 | No Loss |
| 85129994 | No Loss | 85130064 | No Loss | 85130125 | No Loss | 85130180 | No Loss |
| 85129995 | No Loss | 85130066 | No Loss | 85130126 | No Loss | 85130181 | No Loss |
| 85129997 | No Loss | 85130067 | No Loss | 85130127 | No Loss | 85130182 | No Loss |
| 85129999 | No Loss | 85130069 | No Loss | 85130128 | No Loss | 85130183 | No Loss |
| 85130001 | No Loss | 85130070 | No Loss | 85130131 | No Loss | 85130184 | No Loss |
| 85130002 | No Loss | 85130071 | No Loss | 85130132 | No Loss | 85130185 | No Loss |
| 85130003 | No Purchase | 85130072 | No Loss | 85130133 | No Loss | 85130186 | No Loss |
| 85130006 | No Loss | 85130073 | No Loss | 85130134 | No Loss | 85130187 | No Loss |
| 85130007 | No Loss | 85130074 | No Loss | 85130135 | No Loss | 85130188 | No Loss |
| 85130008 | No Loss | 85130075 | No Loss | 85130136 | No Loss | 85130190 | No Loss |
| 85130009 | No Loss | 85130082 | No Loss | 85130137 | No Loss | 85130192 | No Purchase |
| 85130010 | No Loss | 85130083 | No Loss | 85130138 | No Loss | 85130193 | No Purchase |
| 85130012 | No Loss | 85130084 | No Loss | 85130139 | No Loss | 85130195 | No Purchase |
| 85130013 | No Loss | 85130085 | No Loss | 85130141 | No Loss | 85130196 | No Loss |
| 85130014 | No Loss | 85130086 | No Loss | 85130142 | No Loss | 85130197 | No Loss |
| 85130015 | No Loss | 85130089 | No Loss | 85130143 | No Loss | 85130199 | No Purchase |
| 85130017 | No Loss | 85130090 | No Loss | 85130144 | No Loss | 85130205 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85130207 | No Loss | 85130264 | No Loss | 85130327 | No Loss | 85130381 | No Purchase |
| 85130208 | No Loss | 85130265 | No Loss | 85130328 | No Purchase | 85130382 | No Loss |
| 85130210 | No Loss | 85130266 | No Loss | 85130329 | No Purchase | 85130383 | No Loss |
| 85130211 | No Loss | 85130268 | No Loss | 85130331 | No Loss | 85130384 | No Purchase |
| 85130212 | No Loss | 85130269 | No Loss | 85130332 | No Purchase | 85130385 | No Purchase |
| 85130213 | No Loss | 85130270 | No Loss | 85130336 | No Loss | 85130386 | No Purchase |
| 85130214 | No Loss | 85130271 | No Loss | 85130337 | No Loss | 85130387 | No Loss |
| 85130215 | No Loss | 85130272 | No Loss | 85130338 | No Purchase | 85130388 | No Purchase |
| 85130216 | No Loss | 85130273 | No Loss | 85130339 | No Loss | 85130390 | No Purchase |
| 85130217 | No Loss | 85130274 | No Loss | 85130340 | No Loss | 85130391 | No Purchase |
| 85130218 | No Loss | 85130275 | No Loss | 85130341 | No Purchase | 85130392 | No Loss |
| 85130219 | No Loss | 85130277 | No Loss | 85130342 | No Purchase | 85130395 | No Loss |
| 85130220 | No Loss | 85130281 | No Loss | 85130343 | No Purchase | 85130396 | No Purchase |
| 85130221 | No Loss | 85130284 | No Loss | 85130344 | No Purchase | 85130397 | No Purchase |
| 85130222 | No Loss | 85130285 | No Loss | 85130346 | No Loss | 85130398 | No Purchase |
| 85130223 | No Loss | 85130289 | No Loss | 85130347 | No Purchase | 85130399 | No Purchase |
| 85130224 | No Loss | 85130290 | No Loss | 85130348 | No Loss | 85130401 | No Purchase |
| 85130226 | No Loss | 85130292 | No Loss | 85130349 | No Purchase | 85130402 | No Loss |
| 85130227 | No Loss | 85130293 | No Loss | 85130350 | No Purchase | 85130404 | No Purchase |
| 85130228 | No Loss | 85130294 | No Loss | 85130351 | No Loss | 85130405 | No Purchase |
| 85130229 | No Loss | 85130295 | No Loss | 85130352 | No Loss | 85130406 | No Purchase |
| 85130230 | No Loss | 85130296 | No Purchase | 85130353 | No Purchase | 85130407 | No Loss |
| 85130231 | No Loss | 85130297 | No Purchase | 85130354 | No Purchase | 85130408 | No Loss |
| 85130232 | No Loss | 85130298 | No Loss | 85130355 | No Purchase | 85130409 | No Purchase |
| 85130233 | No Loss | 85130299 | No Loss | 85130356 | No Purchase | 85130411 | No Purchase |
| 85130234 | No Loss | 85130301 | No Purchase | 85130357 | No Purchase | 85130412 | No Purchase |
| 85130235 | No Loss | 85130303 | No Purchase | 85130358 | No Purchase | 85130413 | No Loss |
| 85130236 | No Loss | 85130304 | No Purchase | 85130359 | No Loss | 85130414 | No Purchase |
| 85130237 | No Loss | 85130305 | No Purchase | 85130360 | No Purchase | 85130416 | No Loss |
| 85130238 | No Loss | 85130306 | No Loss | 85130361 | No Loss | 85130417 | No Purchase |
| 85130239 | No Loss | 85130307 | No Purchase | 85130362 | No Purchase | 85130419 | No Loss |
| 85130240 | No Loss | 85130308 | No Purchase | 85130363 | No Loss | 85130420 | No Purchase |
| 85130241 | No Purchase | 85130309 | No Purchase | 85130364 | No Purchase | 85130421 | No Purchase |
| 85130243 | No Loss | 85130310 | No Purchase | 85130366 | No Purchase | 85130422 | No Loss |
| 85130244 | No Loss | 85130311 | No Purchase | 85130368 | No Purchase | 85130424 | No Purchase |
| 85130246 | No Loss | 85130312 | No Loss | 85130369 | No Loss | 85130425 | No Loss |
| 85130248 | No Loss | 85130314 | No Purchase | 85130370 | No Loss | 85130426 | No Purchase |
| 85130250 | No Loss | 85130315 | No Purchase | 85130371 | No Purchase | 85130427 | No Purchase |
| 85130252 | No Purchase | 85130316 | No Purchase | 85130373 | No Loss | 85130428 | No Purchase |
| 85130253 | No Purchase | 85130317 | No Loss | 85130374 | No Purchase | 85130430 | No Loss |
| 85130254 | No Loss | 85130318 | No Loss | 85130375 | No Purchase | 85130431 | No Purchase |
| 85130255 | No Loss | 85130320 | No Loss | 85130376 | No Purchase | 85130432 | No Loss |
| 85130256 | No Loss | 85130322 | No Loss | 85130377 | No Loss | 85130433 | No Loss |
| 85130257 | No Purchase | 85130323 | No Purchase | 85130378 | No Purchase | 85130435 | No Purchase |
| 85130260 | No Loss | 85130324 | No Purchase | 85130379 | No Purchase | 85130436 | No Purchase |
| 85130262 | No Loss | 85130325 | No Loss | 85130380 | No Loss | 85130437 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85130438 | No Loss | 85130491 | No Loss | 85130549 | No Loss | 85130599 | No Purchase |
| 85130439 | No Loss | 85130492 | No Loss | 85130550 | No Loss | 85130600 | No Purchase |
| 85130441 | No Loss | 85130493 | No Loss | 85130551 | No Purchase | 85130601 | No Loss |
| 85130442 | No Purchase | 85130496 | No Purchase | 85130552 | No Loss | 85130602 | No Purchase |
| 85130443 | No Purchase | 85130497 | No Loss | 85130553 | No Purchase | 85130603 | No Purchase |
| 85130444 | No Purchase | 85130499 | No Purchase | 85130554 | No Loss | 85130604 | No Loss |
| 85130445 | No Purchase | 85130500 | No Loss | 85130555 | No Purchase | 85130605 | No Purchase |
| 85130446 | No Loss | 85130501 | No Loss | 85130556 | No Purchase | 85130606 | No Purchase |
| 85130447 | No Loss | 85130502 | No Purchase | 85130557 | No Purchase | 85130607 | No Purchase |
| 85130448 | No Purchase | 85130503 | No Purchase | 85130558 | No Loss | 85130608 | No Purchase |
| 85130449 | No Loss | 85130504 | No Purchase | 85130559 | No Loss | 85130609 | No Loss |
| 85130450 | No Purchase | 85130505 | No Purchase | 85130561 | No Purchase | 85130610 | No Loss |
| 85130452 | No Loss | 85130506 | No Loss | 85130562 | No Purchase | 85130611 | No Loss |
| 85130453 | No Purchase | 85130508 | No Purchase | 85130563 | No Loss | 85130613 | No Loss |
| 85130454 | No Purchase | 85130510 | No Loss | 85130564 | No Purchase | 85130615 | No Loss |
| 85130455 | No Loss | 85130511 | No Purchase | 85130566 | No Loss | 85130616 | No Loss |
| 85130456 | No Purchase | 85130512 | No Purchase | 85130567 | No Purchase | 85130617 | No Purchase |
| 85130457 | No Purchase | 85130513 | No Loss | 85130568 | No Purchase | 85130618 | No Purchase |
| 85130458 | No Purchase | 85130514 | No Purchase | 85130569 | No Purchase | 85130619 | No Purchase |
| 85130459 | No Purchase | 85130515 | No Purchase | 85130570 | No Purchase | 85130620 | No Purchase |
| 85130460 | No Purchase | 85130517 | No Purchase | 85130571 | No Loss | 85130621 | No Purchase |
| 85130461 | No Loss | 85130518 | No Loss | 85130572 | No Purchase | 85130622 | No Loss |
| 85130463 | No Loss | 85130520 | No Purchase | 85130573 | No Purchase | 85130623 | No Loss |
| 85130465 | No Purchase | 85130521 | No Purchase | 85130574 | No Purchase | 85130624 | No Purchase |
| 85130466 | No Loss | 85130522 | No Loss | 85130575 | No Loss | 85130625 | No Loss |
| 85130467 | No Purchase | 85130524 | No Loss | 85130576 | No Purchase | 85130626 | No Purchase |
| 85130468 | No Purchase | 85130525 | No Loss | 85130577 | No Purchase | 85130627 | No Purchase |
| 85130470 | No Purchase | 85130527 | No Loss | 85130578 | No Purchase | 85130630 | No Loss |
| 85130472 | No Purchase | 85130528 | No Loss | 85130580 | No Loss | 85130631 | No Loss |
| 85130473 | No Purchase | 85130529 | No Purchase | 85130581 | No Purchase | 85130632 | No Purchase |
| 85130474 | No Purchase | 85130530 | No Loss | 85130582 | No Purchase | 85130633 | No Purchase |
| 85130475 | No Loss | 85130531 | No Loss | 85130583 | No Purchase | 85130634 | No Purchase |
| 85130476 | No Purchase | 85130532 | No Purchase | 85130584 | No Loss | 85130635 | No Purchase |
| 85130477 | No Purchase | 85130533 | No Purchase | 85130585 | No Purchase | 85130636 | No Loss |
| 85130478 | No Loss | 85130534 | No Loss | 85130586 | No Purchase | 85130637 | No Purchase |
| 85130479 | No Loss | 85130535 | No Purchase | 85130587 | No Loss | 85130639 | No Purchase |
| 85130480 | No Loss | 85130538 | No Loss | 85130588 | No Purchase | 85130640 | No Purchase |
| 85130481 | No Purchase | 85130539 | No Purchase | 85130589 | No Purchase | 85130641 | No Purchase |
| 85130482 | No Purchase | 85130540 | No Purchase | 85130590 | No Purchase | 85130642 | No Purchase |
| 85130483 | No Loss | 85130541 | No Purchase | 85130591 | No Loss | 85130643 | No Purchase |
| 85130484 | No Purchase | 85130542 | No Loss | 85130592 | No Purchase | 85130644 | No Purchase |
| 85130485 | No Loss | 85130544 | No Purchase | 85130594 | No Loss | 85130645 | No Loss |
| 85130487 | No Purchase | 85130545 | No Purchase | 85130595 | No Loss | 85130646 | No Purchase |
| 85130488 | No Loss | 85130546 | No Purchase | 85130596 | No Loss | 85130647 | No Purchase |
| 85130489 | No Purchase | 85130547 | No Loss | 85130597 | No Purchase | 85130648 | No Purchase |
| 85130490 | No Loss | 85130548 | No Purchase | 85130598 | No Purchase | 85130650 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85130651 | No Purchase | 85130708 | No Purchase | 85130771 | No Purchase | 85130825 | No Loss |
| 85130652 | No Loss | 85130709 | No Purchase | 85130772 | No Purchase | 85130826 | No Purchase |
| 85130654 | No Purchase | 85130710 | No Loss | 85130773 | No Loss | 85130827 | No Purchase |
| 85130655 | No Purchase | 85130711 | No Loss | 85130774 | No Loss | 85130828 | No Purchase |
| 85130656 | No Purchase | 85130712 | No Loss | 85130776 | No Loss | 85130829 | No Purchase |
| 85130657 | No Purchase | 85130716 | No Loss | 85130777 | No Loss | 85130830 | No Loss |
| 85130658 | No Loss | 85130718 | No Loss | 85130778 | No Purchase | 85130831 | No Loss |
| 85130659 | No Purchase | 85130719 | No Purchase | 85130779 | No Purchase | 85130832 | No Purchase |
| 85130660 | No Purchase | 85130720 | No Purchase | 85130780 | No Purchase | 85130834 | No Loss |
| 85130661 | No Purchase | 85130721 | No Loss | 85130781 | No Purchase | 85130836 | No Purchase |
| 85130662 | No Purchase | 85130722 | No Purchase | 85130782 | No Purchase | 85130837 | No Purchase |
| 85130663 | No Loss | 85130723 | No Purchase | 85130783 | No Purchase | 85130838 | No Loss |
| 85130664 | No Purchase | 85130724 | No Purchase | 85130784 | No Loss | 85130840 | No Purchase |
| 85130665 | No Purchase | 85130729 | No Purchase | 85130785 | No Loss | 85130842 | No Purchase |
| 85130666 | No Purchase | 85130730 | No Purchase | 85130786 | No Purchase | 85130844 | No Purchase |
| 85130668 | No Loss | 85130731 | No Purchase | 85130787 | No Loss | 85130847 | No Loss |
| 85130669 | No Purchase | 85130732 | No Loss | 85130788 | No Loss | 85130849 | No Purchase |
| 85130670 | No Purchase | 85130733 | No Loss | 85130789 | No Purchase | 85130850 | No Purchase |
| 85130671 | No Loss | 85130734 | No Purchase | 85130790 | No Loss | 85130852 | No Loss |
| 85130672 | No Loss | 85130738 | No Purchase | 85130791 | No Purchase | 85130855 | No Purchase |
| 85130673 | No Purchase | 85130739 | No Loss | 85130792 | No Loss | 85130856 | No Purchase |
| 85130674 | No Loss | 85130740 | No Loss | 85130793 | No Purchase | 85130857 | No Loss |
| 85130675 | No Loss | 85130741 | No Purchase | 85130794 | No Loss | 85130858 | No Purchase |
| 85130676 | No Purchase | 85130742 | No Loss | 85130796 | No Loss | 85130860 | No Loss |
| 85130677 | No Purchase | 85130743 | No Loss | 85130797 | No Purchase | 85130861 | No Purchase |
| 85130678 | No Loss | 85130744 | No Purchase | 85130798 | No Loss | 85130863 | No Purchase |
| 85130679 | No Purchase | 85130746 | No Loss | 85130799 | No Purchase | 85130864 | No Loss |
| 85130682 | No Loss | 85130747 | No Purchase | 85130800 | No Loss | 85130865 | No Loss |
| 85130683 | No Loss | 85130748 | No Loss | 85130801 | No Purchase | 85130866 | No Loss |
| 85130685 | No Purchase | 85130749 | No Purchase | 85130803 | No Purchase | 85130867 | No Purchase |
| 85130686 | No Purchase | 85130751 | No Purchase | 85130804 | No Purchase | 85130868 | No Purchase |
| 85130687 | No Purchase | 85130753 | No Purchase | 85130805 | No Purchase | 85130870 | No Purchase |
| 85130688 | No Purchase | 85130754 | No Purchase | 85130807 | No Purchase | 85130871 | No Purchase |
| 85130689 | No Loss | 85130755 | No Purchase | 85130808 | No Loss | 85130872 | No Purchase |
| 85130692 | No Purchase | 85130756 | No Loss | 85130809 | No Purchase | 85130873 | No Loss |
| 85130693 | No Purchase | 85130758 | No Purchase | 85130810 | No Loss | 85130874 | No Loss |
| 85130694 | No Loss | 85130759 | No Purchase | 85130811 | No Purchase | 85130875 | No Loss |
| 85130695 | No Loss | 85130760 | No Purchase | 85130812 | No Purchase | 85130876 | No Loss |
| 85130696 | No Loss | 85130761 | No Purchase | 85130813 | No Purchase | 85130878 | No Purchase |
| 85130697 | No Purchase | 85130762 | No Purchase | 85130814 | No Loss | 85130879 | No Loss |
| 85130699 | No Purchase | 85130764 | No Purchase | 85130815 | No Purchase | 85130880 | No Loss |
| 85130700 | No Purchase | 85130765 | No Loss | 85130816 | No Purchase | 85130881 | No Loss |
| 85130701 | No Purchase | 85130766 | No Purchase | 85130820 | No Loss | 85130882 | No Purchase |
| 85130704 | No Purchase | 85130767 | No Purchase | 85130821 | No Purchase | 85130883 | No Loss |
| 85130706 | No Purchase | 85130769 | No Purchase | 85130822 | No Purchase | 85130884 | No Loss |
| 85130707 | No Purchase | 85130770 | No Loss | 85130823 | No Purchase | 85130885 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85130886 | No Purchase | 85130944 | No Purchase | 85130998 | No Loss | 85131052 | No Purchase |
| 85130887 | No Loss | 85130945 | No Loss | 85130999 | No Purchase | 85131053 | No Purchase |
| 85130888 | No Purchase | 85130946 | No Purchase | 85131000 | No Purchase | 85131054 | No Loss |
| 85130889 | No Purchase | 85130947 | No Loss | 85131001 | No Loss | 85131056 | No Purchase |
| 85130890 | No Purchase | 85130949 | No Purchase | 85131002 | No Loss | 85131057 | No Purchase |
| 85130891 | No Purchase | 85130950 | No Purchase | 85131003 | No Purchase | 85131058 | No Purchase |
| 85130892 | No Purchase | 85130951 | No Loss | 85131004 | No Loss | 85131059 | No Purchase |
| 85130893 | No Loss | 85130952 | No Purchase | 85131005 | No Purchase | 85131060 | No Purchase |
| 85130894 | No Purchase | 85130954 | No Loss | 85131009 | No Purchase | 85131061 | No Loss |
| 85130895 | No Purchase | 85130955 | No Purchase | 85131010 | No Purchase | 85131062 | No Purchase |
| 85130896 | No Purchase | 85130956 | No Loss | 85131011 | No Loss | 85131063 | No Purchase |
| 85130897 | No Loss | 85130957 | No Loss | 85131013 | No Purchase | 85131065 | No Purchase |
| 85130898 | No Loss | 85130958 | No Loss | 85131014 | No Purchase | 85131066 | No Purchase |
| 85130899 | No Loss | 85130960 | No Purchase | 85131015 | No Purchase | 85131067 | No Purchase |
| 85130900 | No Purchase | 85130961 | No Purchase | 85131016 | No Purchase | 85131068 | No Purchase |
| 85130901 | No Purchase | 85130963 | No Loss | 85131017 | No Purchase | 85131070 | No Loss |
| 85130903 | No Purchase | 85130964 | No Purchase | 85131018 | No Loss | 85131071 | No Purchase |
| 85130904 | No Purchase | 85130965 | No Purchase | 85131019 | No Loss | 85131073 | No Purchase |
| 85130905 | No Loss | 85130966 | No Purchase | 85131020 | No Purchase | 85131074 | No Loss |
| 85130906 | No Purchase | 85130967 | No Purchase | 85131021 | No Loss | 85131075 | No Purchase |
| 85130907 | No Loss | 85130968 | No Purchase | 85131022 | No Loss | 85131076 | No Loss |
| 85130909 | No Purchase | 85130969 | No Loss | 85131024 | No Purchase | 85131077 | No Purchase |
| 85130910 | No Loss | 85130970 | No Purchase | 85131025 | No Loss | 85131078 | No Purchase |
| 85130911 | No Loss | 85130971 | No Loss | 85131026 | No Loss | 85131079 | No Purchase |
| 85130912 | No Loss | 85130972 | No Loss | 85131027 | No Loss | 85131080 | No Purchase |
| 85130913 | No Loss | 85130973 | No Purchase | 85131028 | No Loss | 85131082 | No Purchase |
| 85130914 | No Purchase | 85130974 | No Loss | 85131029 | No Loss | 85131083 | No Purchase |
| 85130917 | No Purchase | 85130975 | No Purchase | 85131031 | No Purchase | 85131084 | No Purchase |
| 85130918 | No Loss | 85130976 | No Loss | 85131033 | No Purchase | 85131086 | No Purchase |
| 85130919 | No Purchase | 85130977 | No Purchase | 85131034 | No Purchase | 85131087 | No Purchase |
| 85130921 | No Purchase | 85130978 | No Purchase | 85131035 | No Purchase | 85131088 | No Purchase |
| 85130922 | No Purchase | 85130979 | No Purchase | 85131036 | No Purchase | 85131089 | No Loss |
| 85130925 | No Purchase | 85130980 | No Purchase | 85131037 | No Purchase | 85131090 | No Purchase |
| 85130926 | No Purchase | 85130982 | No Purchase | 85131038 | No Loss | 85131091 | No Purchase |
| 85130927 | No Loss | 85130983 | No Purchase | 85131039 | No Purchase | 85131093 | No Purchase |
| 85130928 | No Loss | 85130986 | No Purchase | 85131040 | No Purchase | 85131094 | No Loss |
| 85130929 | No Purchase | 85130987 | No Purchase | 85131041 | No Purchase | 85131096 | No Purchase |
| 85130932 | No Purchase | 85130988 | No Purchase | 85131042 | No Loss | 85131097 | No Purchase |
| 85130933 | No Loss | 85130990 | No Purchase | 85131043 | No Purchase | 85131099 | No Loss |
| 85130936 | No Purchase | 85130991 | No Loss | 85131044 | No Loss | 85131100 | No Purchase |
| 85130937 | No Purchase | 85130992 | No Loss | 85131045 | No Loss | 85131101 | No Loss |
| 85130939 | No Purchase | 85130993 | No Purchase | 85131047 | No Loss | 85131102 | No Purchase |
| 85130940 | No Purchase | 85130994 | No Loss | 85131048 | No Purchase | 85131103 | No Loss |
| 85130941 | No Loss | 85130995 | No Purchase | 85131049 | No Loss | 85131104 | No Loss |
| 85130942 | No Loss | 85130996 | No Purchase | 85131050 | No Loss | 85131105 | No Loss |
| 85130943 | No Purchase | 85130997 | No Purchase | 85131051 | No Purchase | 85131107 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85131109 | No Purchase | 85131164 | No Purchase | 85131221 | No Loss | 85131293 | No Purchase |
| 85131110 | No Loss | 85131165 | No Loss | 85131223 | No Purchase | 85131294 | No Purchase |
| 85131111 | No Loss | 85131166 | No Purchase | 85131224 | No Loss | 85131295 | No Purchase |
| 85131112 | No Purchase | 85131167 | No Purchase | 85131225 | No Purchase | 85131296 | No Purchase |
| 85131113 | No Loss | 85131168 | No Loss | 85131226 | No Loss | 85131297 | No Purchase |
| 85131114 | No Purchase | 85131169 | No Purchase | 85131227 | No Loss | 85131298 | No Loss |
| 85131115 | No Loss | 85131170 | No Purchase | 85131229 | No Loss | 85131299 | No Loss |
| 85131116 | No Purchase | 85131171 | No Purchase | 85131230 | No Loss | 85131300 | No Purchase |
| 85131117 | No Purchase | 85131172 | No Purchase | 85131235 | No Purchase | 85131301 | No Purchase |
| 85131121 | No Purchase | 85131173 | No Purchase | 85131236 | No Loss | 85131304 | No Loss |
| 85131122 | No Loss | 85131175 | No Loss | 85131237 | No Purchase | 85131311 | No Loss |
| 85131124 | No Loss | 85131176 | No Loss | 85131239 | No Purchase | 85131315 | No Loss |
| 85131125 | No Purchase | 85131177 | No Purchase | 85131242 | No Loss | 85131316 | No Loss |
| 85131126 | No Loss | 85131179 | No Loss | 85131243 | No Loss | 85131318 | No Loss |
| 85131127 | No Purchase | 85131180 | No Loss | 85131244 | No Loss | 85131322 | No Loss |
| 85131128 | No Loss | 85131181 | No Purchase | 85131246 | No Purchase | 85131323 | No Loss |
| 85131129 | No Purchase | 85131182 | No Purchase | 85131247 | No Loss | 85131324 | No Loss |
| 85131130 | No Purchase | 85131183 | No Purchase | 85131248 | No Purchase | 85131328 | No Loss |
| 85131131 | No Purchase | 85131185 | No Loss | 85131249 | No Loss | 85131329 | No Loss |
| 85131132 | No Loss | 85131186 | No Purchase | 85131250 | No Purchase | 85131330 | No Loss |
| 85131133 | No Purchase | 85131187 | No Purchase | 85131251 | No Loss | 85131331 | No Loss |
| 85131134 | No Purchase | 85131188 | No Purchase | 85131252 | No Purchase | 85131334 | No Loss |
| 85131135 | No Loss | 85131190 | No Purchase | 85131254 | No Purchase | 85131335 | No Loss |
| 85131136 | No Purchase | 85131191 | No Purchase | 85131255 | No Purchase | 85131336 | No Loss |
| 85131137 | No Loss | 85131192 | No Purchase | 85131257 | No Loss | 85131339 | No Purchase |
| 85131138 | No Purchase | 85131193 | No Purchase | 85131258 | No Purchase | 85131342 | No Loss |
| 85131139 | No Loss | 85131194 | No Purchase | 85131262 | No Loss | 85131344 | No Loss |
| 85131140 | No Purchase | 85131195 | No Loss | 85131263 | No Purchase | 85131345 | No Loss |
| 85131141 | No Purchase | 85131196 | No Loss | 85131265 | No Purchase | 85131348 | No Loss |
| 85131143 | No Loss | 85131197 | No Purchase | 85131266 | No Purchase | 85131349 | No Loss |
| 85131144 | No Purchase | 85131200 | No Purchase | 85131267 | No Purchase | 85131350 | No Loss |
| 85131145 | No Purchase | 85131201 | No Purchase | 85131268 | No Purchase | 85131353 | No Loss |
| 85131146 | No Loss | 85131203 | No Purchase | 85131269 | No Purchase | 85131357 | No Loss |
| 85131147 | No Loss | 85131204 | No Purchase | 85131270 | No Purchase | 85131358 | No Purchase |
| 85131149 | No Purchase | 85131206 | No Loss | 85131271 | No Loss | 85131359 | No Loss |
| 85131150 | No Purchase | 85131207 | No Loss | 85131272 | No Purchase | 85131360 | No Loss |
| 85131151 | No Purchase | 85131208 | No Loss | 85131276 | No Loss | 85131362 | No Loss |
| 85131152 | No Loss | 85131209 | No Purchase | 85131277 | No Loss | 85131363 | No Purchase |
| 85131153 | No Loss | 85131211 | No Purchase | 85131279 | No Purchase | 85131370 | No Loss |
| 85131154 | No Loss | 85131212 | No Purchase | 85131282 | No Loss | 85131375 | No Loss |
| 85131156 | No Loss | 85131213 | No Loss | 85131284 | No Loss | 85131377 | No Loss |
| 85131158 | No Purchase | 85131214 | No Loss | 85131286 | No Purchase | 85131378 | No Loss |
| 85131160 | No Purchase | 85131215 | No Loss | 85131287 | No Loss | 85131384 | No Loss |
| 85131161 | No Loss | 85131218 | No Purchase | 85131288 | No Loss | 85131393 | No Loss |
| 85131162 | No Purchase | 85131219 | No Loss | 85131290 | No Purchase | 85131394 | No Loss |
| 85131163 | No Purchase | 85131220 | No Loss | 85131292 | No Purchase | 85131398 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85131399 | No Loss | 85131505 | No Loss | 85131603 | No Loss | 85131674 | No Loss |
| 85131404 | No Loss | 85131506 | No Loss | 85131605 | No Loss | 85131675 | No Loss |
| 85131407 | No Loss | 85131507 | No Loss | 85131606 | No Loss | 85131681 | No Loss |
| 85131410 | No Loss | 85131508 | No Loss | 85131608 | No Loss | 85131684 | No Loss |
| 85131411 | No Loss | 85131509 | No Loss | 85131609 | No Loss | 85131686 | No Loss |
| 85131428 | No Loss | 85131511 | No Loss | 85131610 | No Loss | 85131687 | No Loss |
| 85131429 | No Loss | 85131514 | No Loss | 85131611 | No Loss | 85131696 | No Loss |
| 85131433 | No Loss | 85131516 | No Loss | 85131612 | No Loss | 85131701 | No Loss |
| 85131435 | No Loss | 85131525 | No Loss | 85131613 | No Loss | 85131702 | No Loss |
| 85131437 | No Loss | 85131530 | No Loss | 85131614 | No Loss | 85131704 | No Loss |
| 85131438 | No Loss | 85131531 | No Loss | 85131615 | No Loss | 85131712 | No Loss |
| 85131439 | No Loss | 85131532 | No Loss | 85131616 | No Loss | 85131713 | No Loss |
| 85131440 | No Loss | 85131539 | No Loss | 85131617 | No Loss | 85131714 | No Loss |
| 85131441 | No Loss | 85131540 | No Loss | 85131618 | No Loss | 85131715 | No Loss |
| 85131442 | No Purchase | 85131543 | No Purchase | 85131619 | No Loss | 85131716 | No Loss |
| 85131445 | No Purchase | 85131544 | No Loss | 85131620 | No Loss | 85131718 | No Loss |
| 85131447 | No Loss | 85131545 | No Loss | 85131621 | No Loss | 85131719 | No Loss |
| 85131448 | No Loss | 85131546 | No Loss | 85131622 | No Loss | 85131721 | No Loss |
| 85131452 | No Loss | 85131547 | No Loss | 85131623 | No Loss | 85131726 | No Loss |
| 85131453 | No Loss | 85131548 | No Loss | 85131624 | No Loss | 85131727 | No Loss |
| 85131454 | No Loss | 85131550 | No Loss | 85131625 | No Loss | 85131728 | No Loss |
| 85131455 | No Loss | 85131551 | No Loss | 85131626 | No Loss | 85131729 | No Loss |
| 85131458 | No Loss | 85131552 | No Loss | 85131627 | No Loss | 85131730 | No Loss |
| 85131459 | No Loss | 85131553 | No Purchase | 85131628 | No Loss | 85131731 | No Loss |
| 85131460 | No Loss | 85131554 | No Loss | 85131629 | No Loss | 85131732 | No Loss |
| 85131462 | No Loss | 85131558 | No Purchase | 85131630 | No Loss | 85131735 | No Loss |
| 85131465 | No Loss | 85131562 | No Purchase | 85131631 | No Loss | 85131737 | No Purchase |
| 85131468 | No Loss | 85131564 | No Purchase | 85131632 | No Purchase | 85131739 | No Loss |
| 85131470 | No Loss | 85131567 | No Loss | 85131635 | No Loss | 85131740 | No Purchase |
| 85131475 | No Loss | 85131568 | No Loss | 85131636 | No Loss | 85131742 | No Loss |
| 85131477 | No Loss | 85131569 | No Loss | 85131639 | No Loss | 85131743 | No Loss |
| 85131480 | No Loss | 85131571 | No Loss | 85131640 | No Loss | 85131744 | No Loss |
| 85131484 | No Loss | 85131572 | No Loss | 85131645 | No Loss | 85131751 | No Purchase |
| 85131485 | No Loss | 85131574 | No Loss | 85131647 | No Loss | 85131752 | No Purchase |
| 85131487 | No Purchase | 85131575 | No Loss | 85131648 | No Loss | 85131753 | No Loss |
| 85131491 | No Purchase | 85131578 | No Loss | 85131651 | No Loss | 85131754 | No Purchase |
| 85131492 | No Loss | 85131582 | No Loss | 85131652 | No Loss | 85131755 | No Loss |
| 85131493 | No Loss | 85131589 | No Loss | 85131656 | No Loss | 85131756 | No Loss |
| 85131494 | No Loss | 85131591 | No Loss | 85131657 | No Loss | 85131757 | No Loss |
| 85131496 | No Loss | 85131592 | No Loss | 85131662 | No Loss | 85131758 | No Loss |
| 85131498 | No Loss | 85131593 | No Loss | 85131665 | No Loss | 85131759 | No Purchase |
| 85131500 | No Loss | 85131594 | No Purchase | 85131667 | No Loss | 85131761 | No Loss |
| 85131501 | No Loss | 85131596 | No Purchase | 85131670 | No Loss | 85131762 | No Loss |
| 85131502 | No Loss | 85131599 | No Loss | 85131671 | No Loss | 85131763 | No Loss |
| 85131503 | No Loss | 85131600 | No Loss | 85131672 | No Purchase | 85131764 | No Loss |
| 85131504 | No Loss | 85131601 | No Loss | 85131673 | No Loss | 85131766 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85131767 | No Loss | 85131849 | No Purchase | 85131929 | No Loss | 85131998 | No Purchase |
| 85131768 | No Loss | 85131850 | No Loss | 85131930 | No Loss | 85132001 | No Loss |
| 85131769 | No Loss | 85131851 | No Loss | 85131933 | No Loss | 85132007 | No Loss |
| 85131770 | No Loss | 85131852 | No Loss | 85131935 | No Loss | 85132008 | No Loss |
| 85131771 | No Purchase | 85131853 | No Loss | 85131938 | No Loss | 85132009 | No Loss |
| 85131772 | No Loss | 85131854 | No Loss | 85131939 | No Loss | 85132010 | No Loss |
| 85131773 | No Loss | 85131855 | No Loss | 85131940 | No Loss | 85132012 | No Loss |
| 85131775 | No Loss | 85131857 | No Loss | 85131941 | No Loss | 85132013 | No Loss |
| 85131776 | No Loss | 85131858 | No Loss | 85131942 | No Loss | 85132019 | No Loss |
| 85131778 | No Loss | 85131860 | No Loss | 85131943 | No Loss | 85132023 | No Loss |
| 85131782 | No Loss | 85131861 | No Loss | 85131944 | No Loss | 85132030 | No Loss |
| 85131783 | No Loss | 85131862 | No Loss | 85131945 | No Loss | 85132032 | No Loss |
| 85131784 | No Loss | 85131863 | No Loss | 85131946 | No Loss | 85132033 | No Loss |
| 85131786 | No Loss | 85131865 | No Loss | 85131950 | No Purchase | 85132036 | No Loss |
| 85131787 | No Loss | 85131866 | No Loss | 85131951 | No Purchase | 85132037 | No Loss |
| 85131788 | No Loss | 85131868 | No Loss | 85131952 | No Purchase | 85132039 | No Loss |
| 85131789 | No Loss | 85131871 | No Loss | 85131953 | No Purchase | 85132040 | No Loss |
| 85131791 | No Loss | 85131873 | No Loss | 85131954 | No Purchase | 85132042 | No Loss |
| 85131793 | No Loss | 85131874 | No Loss | 85131955 | No Purchase | 85132044 | No Loss |
| 85131794 | No Purchase | 85131875 | No Loss | 85131957 | No Loss | 85132045 | No Loss |
| 85131795 | No Loss | 85131876 | No Loss | 85131958 | No Loss | 85132046 | No Loss |
| 85131797 | No Loss | 85131877 | No Loss | 85131960 | No Loss | 85132048 | No Loss |
| 85131798 | No Loss | 85131879 | No Loss | 85131963 | No Loss | 85132049 | No Loss |
| 85131800 | No Loss | 85131880 | No Loss | 85131964 | No Loss | 85132050 | No Loss |
| 85131802 | No Loss | 85131882 | No Loss | 85131966 | No Loss | 85132051 | No Loss |
| 85131804 | No Loss | 85131883 | No Loss | 85131969 | No Loss | 85132055 | No Loss |
| 85131805 | No Loss | 85131884 | No Loss | 85131971 | No Loss | 85132062 | No Loss |
| 85131806 | No Loss | 85131885 | No Loss | 85131973 | No Loss | 85132063 | No Loss |
| 85131810 | No Purchase | 85131886 | No Loss | 85131975 | No Loss | 85132067 | No Loss |
| 85131812 | No Loss | 85131887 | No Loss | 85131976 | No Loss | 85132068 | No Loss |
| 85131813 | No Loss | 85131888 | No Loss | 85131977 | No Loss | 85132069 | No Loss |
| 85131815 | No Loss | 85131889 | No Loss | 85131978 | No Loss | 85132070 | No Loss |
| 85131816 | No Loss | 85131892 | No Loss | 85131979 | No Loss | 85132074 | No Loss |
| 85131817 | No Loss | 85131893 | No Loss | 85131980 | No Loss | 85132075 | No Loss |
| 85131819 | No Loss | 85131894 | No Loss | 85131981 | No Loss | 85132076 | No Loss |
| 85131822 | No Loss | 85131895 | No Purchase | 85131982 | No Loss | 85132078 | No Loss |
| 85131824 | No Loss | 85131898 | No Loss | 85131983 | No Loss | 85132081 | No Loss |
| 85131833 | No Loss | 85131901 | No Loss | 85131984 | No Loss | 85132083 | No Loss |
| 85131834 | No Loss | 85131903 | No Loss | 85131985 | No Loss | 85132084 | No Loss |
| 85131838 | No Loss | 85131907 | No Loss | 85131986 | No Loss | 85132086 | No Loss |
| 85131841 | No Loss | 85131911 | No Loss | 85131987 | No Loss | 85132088 | No Loss |
| 85131843 | No Loss | 85131917 | No Loss | 85131988 | No Loss | 85132092 | No Loss |
| 85131844 | No Loss | 85131918 | No Loss | 85131991 | No Loss | 85132093 | No Loss |
| 85131845 | No Loss | 85131923 | No Loss | 85131992 | No Loss | 85132094 | No Loss |
| 85131846 | No Loss | 85131924 | No Loss | 85131994 | No Loss | 85132098 | No Purchase |
| 85131848 | No Purchase | 85131926 | No Loss | 85131996 | No Loss | 85132099 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85132100 | No Loss | 85132206 | No Loss | 85132335 | No Loss | 85132428 | No Loss |
| 85132102 | No Loss | 85132207 | No Loss | 85132337 | No Loss | 85132431 | No Loss |
| 85132103 | No Loss | 85132213 | No Loss | 85132338 | No Loss | 85132432 | No Purchase |
| 85132104 | No Loss | 85132215 | No Loss | 85132344 | No Loss | 85132433 | No Loss |
| 85132105 | No Loss | 85132216 | No Loss | 85132345 | No Loss | 85132435 | No Loss |
| 85132106 | No Loss | 85132217 | No Loss | 85132353 | No Loss | 85132437 | No Loss |
| 85132108 | No Loss | 85132219 | No Loss | 85132354 | No Loss | 85132439 | No Loss |
| 85132109 | No Loss | 85132221 | No Loss | 85132355 | No Loss | 85132441 | No Loss |
| 85132118 | No Loss | 85132222 | No Loss | 85132363 | No Loss | 85132442 | No Loss |
| 85132121 | No Loss | 85132224 | No Loss | 85132364 | No Loss | 85132448 | No Loss |
| 85132122 | No Loss | 85132225 | No Loss | 85132366 | No Loss | 85132449 | No Loss |
| 85132126 | No Loss | 85132226 | No Loss | 85132368 | No Loss | 85132451 | No Loss |
| 85132130 | No Loss | 85132228 | No Purchase | 85132370 | No Loss | 85132452 | No Loss |
| 85132131 | No Loss | 85132232 | No Purchase | 85132371 | No Loss | 85132453 | No Loss |
| 85132135 | No Loss | 85132240 | No Purchase | 85132373 | No Loss | 85132455 | No Loss |
| 85132137 | No Loss | 85132241 | No Purchase | 85132376 | No Loss | 85132456 | No Loss |
| 85132141 | No Loss | 85132244 | No Loss | 85132378 | No Loss | 85132458 | No Loss |
| 85132142 | No Loss | 85132248 | No Loss | 85132379 | No Loss | 85132459 | No Loss |
| 85132143 | No Loss | 85132253 | No Loss | 85132380 | No Loss | 85132464 | No Loss |
| 85132145 | No Loss | 85132255 | No Loss | 85132383 | No Loss | 85132468 | No Loss |
| 85132147 | No Loss | 85132257 | No Loss | 85132384 | No Loss | 85132469 | No Loss |
| 85132148 | No Loss | 85132258 | No Loss | 85132385 | No Loss | 85132471 | No Loss |
| 85132150 | No Loss | 85132260 | No Loss | 85132387 | No Loss | 85132473 | No Loss |
| 85132151 | No Loss | 85132261 | No Loss | 85132388 | No Loss | 85132476 | No Loss |
| 85132154 | No Loss | 85132262 | No Loss | 85132389 | No Loss | 85132479 | No Purchase |
| 85132158 | No Loss | 85132264 | No Loss | 85132394 | No Purchase | 85132480 | No Purchase |
| 85132162 | No Loss | 85132265 | No Loss | 85132396 | No Loss | 85132481 | No Loss |
| 85132163 | No Loss | 85132267 | No Loss | 85132401 | No Loss | 85132484 | No Loss |
| 85132164 | No Loss | 85132270 | No Loss | 85132402 | No Loss | 85132489 | No Loss |
| 85132165 | No Loss | 85132274 | No Loss | 85132403 | No Loss | 85132491 | No Loss |
| 85132167 | No Loss | 85132276 | No Loss | 85132404 | No Loss | 85132493 | No Loss |
| 85132168 | No Loss | 85132284 | No Loss | 85132405 | No Loss | 85132495 | No Loss |
| 85132173 | No Loss | 85132293 | No Loss | 85132406 | No Loss | 85132498 | No Loss |
| 85132175 | No Loss | 85132295 | No Loss | 85132407 | No Purchase | 85132499 | No Loss |
| 85132177 | No Loss | 85132296 | No Loss | 85132408 | No Loss | 85132503 | No Loss |
| 85132178 | No Loss | 85132299 | No Loss | 85132415 | No Loss | 85132504 | No Loss |
| 85132179 | No Loss | 85132302 | No Loss | 85132416 | No Loss | 85132505 | No Loss |
| 85132181 | No Loss | 85132310 | No Loss | 85132417 | No Purchase | 85132506 | No Loss |
| 85132187 | No Loss | 85132314 | No Loss | 85132418 | No Loss | 85132507 | No Loss |
| 85132188 | No Loss | 85132315 | No Loss | 85132419 | No Loss | 85132509 | No Loss |
| 85132189 | No Loss | 85132323 | No Loss | 85132420 | No Loss | 85132512 | No Loss |
| 85132198 | No Loss | 85132325 | No Loss | 85132422 | No Loss | 85132516 | No Loss |
| 85132201 | No Loss | 85132328 | No Loss | 85132423 | No Loss | 85132517 | No Loss |
| 85132202 | No Loss | 85132331 | No Loss | 85132425 | No Loss | 85132518 | No Loss |
| 85132203 | No Loss | 85132332 | No Loss | 85132426 | No Loss | 85132522 | No Loss |
| 85132205 | No Loss | 85132334 | No Loss | 85132427 | No Loss | 85132523 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85132524 | No Loss | 85132594 | No Loss | 85132690 | No Loss | 85132764 | No Loss |
| 85132526 | No Loss | 85132595 | No Loss | 85132694 | No Loss | 85132766 | No Loss |
| 85132528 | No Loss | 85132598 | No Loss | 85132695 | No Purchase | 85132767 | No Loss |
| 85132529 | No Loss | 85132600 | No Loss | 85132696 | No Loss | 85132768 | No Loss |
| 85132530 | No Loss | 85132601 | No Loss | 85132697 | No Loss | 85132773 | No Purchase |
| 85132531 | No Loss | 85132602 | No Loss | 85132698 | No Loss | 85132777 | No Loss |
| 85132532 | No Loss | 85132604 | No Loss | 85132699 | No Loss | 85132778 | No Loss |
| 85132533 | No Loss | 85132605 | No Loss | 85132701 | No Loss | 85132779 | No Loss |
| 85132534 | No Loss | 85132606 | No Loss | 85132702 | No Loss | 85132780 | No Loss |
| 85132536 | No Loss | 85132609 | No Loss | 85132704 | No Loss | 85132783 | No Loss |
| 85132537 | No Loss | 85132611 | No Loss | 85132706 | No Loss | 85132785 | No Loss |
| 85132538 | No Loss | 85132612 | No Loss | 85132707 | No Loss | 85132787 | No Loss |
| 85132542 | No Loss | 85132613 | No Loss | 85132709 | No Loss | 85132788 | No Purchase |
| 85132543 | No Loss | 85132614 | No Purchase | 85132712 | No Loss | 85132789 | No Loss |
| 85132547 | No Loss | 85132615 | No Loss | 85132713 | No Loss | 85132790 | No Loss |
| 85132548 | No Loss | 85132620 | No Loss | 85132714 | No Loss | 85132791 | No Loss |
| 85132549 | No Loss | 85132621 | No Loss | 85132716 | No Loss | 85132792 | No Loss |
| 85132550 | No Loss | 85132625 | No Loss | 85132717 | No Loss | 85132793 | No Loss |
| 85132551 | No Loss | 85132630 | No Loss | 85132718 | No Loss | 85132794 | No Loss |
| 85132552 | No Loss | 85132638 | No Loss | 85132721 | No Loss | 85132796 | No Loss |
| 85132553 | No Loss | 85132640 | No Loss | 85132722 | No Loss | 85132797 | No Loss |
| 85132554 | No Purchase | 85132641 | No Loss | 85132723 | No Loss | 85132798 | No Loss |
| 85132556 | No Loss | 85132642 | No Loss | 85132724 | No Loss | 85132800 | No Loss |
| 85132557 | No Loss | 85132644 | No Loss | 85132725 | No Loss | 85132801 | No Loss |
| 85132558 | No Loss | 85132645 | No Purchase | 85132726 | No Loss | 85132802 | No Loss |
| 85132560 | No Loss | 85132648 | No Loss | 85132727 | No Loss | 85132804 | No Loss |
| 85132561 | No Loss | 85132651 | No Loss | 85132729 | No Loss | 85132806 | No Loss |
| 85132562 | No Loss | 85132653 | No Loss | 85132730 | No Loss | 85132807 | No Loss |
| 85132563 | No Loss | 85132659 | No Loss | 85132731 | No Loss | 85132808 | No Loss |
| 85132564 | No Loss | 85132665 | No Loss | 85132733 | No Loss | 85132809 | No Loss |
| 85132565 | No Loss | 85132666 | No Loss | 85132735 | No Loss | 85132810 | No Loss |
| 85132567 | No Loss | 85132667 | No Loss | 85132736 | No Loss | 85132811 | No Loss |
| 85132569 | No Loss | 85132668 | No Loss | 85132737 | No Loss | 85132812 | No Loss |
| 85132571 | No Loss | 85132671 | No Loss | 85132739 | No Loss | 85132813 | No Loss |
| 85132573 | No Loss | 85132672 | No Loss | 85132741 | No Loss | 85132814 | No Purchase |
| 85132574 | No Loss | 85132673 | No Loss | 85132743 | No Loss | 85132815 | No Loss |
| 85132575 | No Loss | 85132675 | No Loss | 85132744 | No Loss | 85132816 | No Loss |
| 85132576 | No Loss | 85132676 | No Loss | 85132745 | No Loss | 85132817 | No Loss |
| 85132577 | No Loss | 85132678 | No Loss | 85132750 | No Loss | 85132818 | No Loss |
| 85132579 | No Loss | 85132679 | No Loss | 85132752 | No Loss | 85132819 | No Purchase |
| 85132581 | No Purchase | 85132681 | No Loss | 85132756 | No Loss | 85132820 | No Loss |
| 85132583 | No Purchase | 85132682 | No Loss | 85132757 | No Loss | 85132822 | No Loss |
| 85132584 | No Loss | 85132683 | No Loss | 85132759 | No Loss | 85132823 | No Loss |
| 85132585 | No Loss | 85132686 | No Loss | 85132761 | No Loss | 85132824 | No Purchase |
| 85132587 | No Loss | 85132687 | No Loss | 85132762 | No Loss | 85132826 | No Loss |
| 85132588 | No Loss | 85132688 | No Loss | 85132763 | No Loss | 85132827 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85132828 | No Loss | 85132899 | No Loss | 85132963 | No Purchase | 85133033 | No Loss |
| 85132830 | No Loss | 85132900 | No Loss | 85132965 | No Loss | 85133034 | No Loss |
| 85132831 | No Purchase | 85132901 | No Loss | 85132966 | No Loss | 85133036 | No Loss |
| 85132832 | No Loss | 85132902 | No Loss | 85132967 | No Loss | 85133037 | No Loss |
| 85132834 | No Loss | 85132904 | No Loss | 85132968 | No Loss | 85133038 | No Loss |
| 85132835 | No Loss | 85132906 | No Loss | 85132969 | No Loss | 85133039 | No Loss |
| 85132836 | No Loss | 85132907 | No Loss | 85132971 | No Loss | 85133042 | No Loss |
| 85132839 | No Loss | 85132910 | No Loss | 85132972 | No Loss | 85133044 | No Loss |
| 85132840 | No Loss | 85132912 | No Loss | 85132973 | No Loss | 85133045 | No Loss |
| 85132841 | No Loss | 85132913 | No Loss | 85132974 | No Loss | 85133046 | No Loss |
| 85132842 | No Loss | 85132914 | No Loss | 85132975 | No Loss | 85133049 | No Loss |
| 85132843 | No Loss | 85132917 | No Loss | 85132976 | No Loss | 85133050 | No Loss |
| 85132844 | No Loss | 85132918 | No Loss | 85132980 | No Loss | 85133051 | No Loss |
| 85132846 | No Loss | 85132919 | No Loss | 85132983 | No Loss | 85133053 | No Loss |
| 85132847 | No Loss | 85132921 | No Loss | 85132984 | No Loss | 85133054 | No Loss |
| 85132848 | No Loss | 85132922 | No Loss | 85132987 | No Loss | 85133056 | No Loss |
| 85132850 | No Loss | 85132925 | No Loss | 85132988 | No Loss | 85133057 | No Loss |
| 85132853 | No Loss | 85132926 | No Purchase | 85132990 | No Loss | 85133058 | No Loss |
| 85132855 | No Loss | 85132927 | No Loss | 85132991 | No Loss | 85133059 | No Loss |
| 85132861 | No Loss | 85132928 | No Loss | 85132992 | No Loss | 85133060 | No Loss |
| 85132862 | No Loss | 85132929 | No Loss | 85132994 | No Purchase | 85133061 | No Loss |
| 85132864 | No Loss | 85132930 | No Loss | 85132996 | No Loss | 85133062 | No Loss |
| 85132865 | No Loss | 85132931 | No Loss | 85132997 | No Loss | 85133064 | No Loss |
| 85132867 | No Loss | 85132932 | No Loss | 85132998 | No Loss | 85133065 | No Purchase |
| 85132869 | No Loss | 85132933 | No Loss | 85133000 | No Loss | 85133067 | No Loss |
| 85132870 | No Loss | 85132934 | No Loss | 85133004 | No Loss | 85133068 | No Loss |
| 85132871 | No Loss | 85132935 | No Loss | 85133006 | No Loss | 85133069 | No Loss |
| 85132873 | No Loss | 85132936 | No Loss | 85133007 | No Purchase | 85133071 | No Loss |
| 85132874 | No Loss | 85132937 | No Loss | 85133008 | No Loss | 85133072 | No Loss |
| 85132875 | No Loss | 85132938 | No Loss | 85133009 | No Loss | 85133073 | No Loss |
| 85132876 | No Loss | 85132939 | No Loss | 85133010 | No Loss | 85133078 | No Loss |
| 85132877 | No Loss | 85132940 | No Loss | 85133012 | No Loss | 85133079 | No Loss |
| 85132878 | No Loss | 85132942 | No Loss | 85133013 | No Loss | 85133080 | No Purchase |
| 85132879 | No Loss | 85132944 | No Loss | 85133014 | No Loss | 85133081 | No Loss |
| 85132882 | No Loss | 85132945 | No Loss | 85133017 | No Loss | 85133082 | No Loss |
| 85132883 | No Loss | 85132946 | No Loss | 85133019 | No Loss | 85133084 | No Loss |
| 85132884 | No Loss | 85132947 | No Loss | 85133020 | No Loss | 85133085 | No Loss |
| 85132885 | No Loss | 85132949 | No Loss | 85133022 | No Loss | 85133086 | No Purchase |
| 85132887 | No Loss | 85132950 | No Loss | 85133023 | No Loss | 85133087 | No Loss |
| 85132889 | No Loss | 85132952 | No Loss | 85133024 | No Loss | 85133089 | No Loss |
| 85132890 | No Loss | 85132953 | No Loss | 85133025 | No Loss | 85133090 | No Loss |
| 85132892 | No Loss | 85132955 | No Purchase | 85133026 | No Loss | 85133092 | No Loss |
| 85132893 | No Loss | 85132956 | No Loss | 85133027 | No Loss | 85133093 | No Loss |
| 85132895 | No Loss | 85132957 | No Loss | 85133028 | No Loss | 85133094 | No Loss |
| 85132896 | No Loss | 85132961 | No Loss | 85133029 | No Loss | 85133095 | No Loss |
| 85132897 | No Loss | 85132962 | No Loss | 85133031 | No Purchase | 85133096 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85133098 | No Loss | 85133165 | No Loss | 85133227 | No Loss | 85133298 | No Purchase |
| 85133099 | No Loss | 85133167 | No Loss | 85133228 | No Loss | 85133300 | No Loss |
| 85133103 | No Loss | 85133168 | No Loss | 85133230 | No Purchase | 85133301 | No Loss |
| 85133104 | No Loss | 85133174 | No Loss | 85133233 | No Loss | 85133302 | No Loss |
| 85133106 | No Loss | 85133175 | No Loss | 85133236 | No Purchase | 85133304 | No Loss |
| 85133107 | No Loss | 85133177 | No Loss | 85133237 | No Loss | 85133305 | No Loss |
| 85133109 | No Purchase | 85133178 | No Loss | 85133238 | No Loss | 85133307 | No Loss |
| 85133110 | No Loss | 85133179 | No Loss | 85133242 | No Loss | 85133310 | No Loss |
| 85133112 | No Purchase | 85133180 | No Purchase | 85133244 | No Loss | 85133311 | No Loss |
| 85133113 | No Loss | 85133181 | No Loss | 85133246 | No Loss | 85133314 | No Loss |
| 85133114 | No Loss | 85133182 | No Purchase | 85133249 | No Loss | 85133316 | No Loss |
| 85133115 | No Loss | 85133183 | No Loss | 85133252 | No Loss | 85133317 | No Loss |
| 85133117 | No Loss | 85133184 | No Loss | 85133253 | No Loss | 85133318 | No Loss |
| 85133118 | No Loss | 85133185 | No Loss | 85133254 | No Loss | 85133319 | No Loss |
| 85133120 | No Loss | 85133186 | No Loss | 85133255 | No Loss | 85133321 | No Loss |
| 85133121 | No Loss | 85133187 | No Loss | 85133256 | No Loss | 85133323 | No Loss |
| 85133124 | No Loss | 85133188 | No Loss | 85133258 | No Loss | 85133324 | No Purchase |
| 85133125 | No Loss | 85133190 | No Loss | 85133260 | No Loss | 85133325 | No Loss |
| 85133127 | No Loss | 85133191 | No Loss | 85133261 | No Loss | 85133326 | No Loss |
| 85133128 | No Purchase | 85133192 | No Loss | 85133262 | No Loss | 85133327 | No Loss |
| 85133129 | No Loss | 85133193 | No Loss | 85133263 | No Loss | 85133328 | No Loss |
| 85133130 | No Loss | 85133194 | No Loss | 85133266 | No Loss | 85133330 | No Loss |
| 85133131 | No Loss | 85133195 | No Loss | 85133267 | No Loss | 85133331 | No Loss |
| 85133133 | No Loss | 85133196 | No Loss | 85133269 | No Loss | 85133334 | No Loss |
| 85133134 | No Loss | 85133202 | No Loss | 85133270 | No Loss | 85133335 | No Loss |
| 85133135 | No Loss | 85133203 | No Loss | 85133271 | No Loss | 85133336 | No Loss |
| 85133136 | No Loss | 85133204 | No Loss | 85133272 | No Loss | 85133337 | No Purchase |
| 85133137 | No Purchase | 85133205 | No Loss | 85133274 | No Loss | 85133339 | No Loss |
| 85133138 | No Loss | 85133206 | No Loss | 85133275 | No Loss | 85133340 | No Loss |
| 85133139 | No Loss | 85133207 | No Loss | 85133278 | No Loss | 85133341 | No Loss |
| 85133140 | No Loss | 85133208 | No Loss | 85133279 | No Loss | 85133342 | No Loss |
| 85133141 | No Loss | 85133209 | No Purchase | 85133282 | No Loss | 85133345 | No Loss |
| 85133142 | No Loss | 85133210 | No Loss | 85133283 | No Purchase | 85133348 | No Loss |
| 85133143 | No Loss | 85133211 | No Loss | 85133284 | No Loss | 85133353 | No Loss |
| 85133145 | No Loss | 85133212 | No Loss | 85133285 | No Loss | 85133354 | No Loss |
| 85133147 | No Loss | 85133213 | No Loss | 85133286 | No Loss | 85133355 | No Loss |
| 85133149 | No Purchase | 85133215 | No Loss | 85133288 | No Loss | 85133356 | No Loss |
| 85133150 | No Purchase | 85133216 | No Loss | 85133289 | No Loss | 85133357 | No Loss |
| 85133152 | No Loss | 85133217 | No Loss | 85133290 | No Loss | 85133358 | No Loss |
| 85133153 | No Loss | 85133218 | No Loss | 85133291 | No Loss | 85133359 | No Loss |
| 85133155 | No Loss | 85133220 | No Loss | 85133292 | No Loss | 85133360 | No Purchase |
| 85133157 | No Loss | 85133221 | No Loss | 85133293 | No Loss | 85133361 | No Loss |
| 85133159 | No Purchase | 85133222 | No Loss | 85133294 | No Loss | 85133362 | No Loss |
| 85133162 | No Loss | 85133223 | No Loss | 85133295 | No Loss | 85133363 | No Loss |
| 85133163 | No Loss | 85133224 | No Loss | 85133296 | No Loss | 85133365 | No Loss |
| 85133164 | No Loss | 85133225 | No Loss | 85133297 | No Loss | 85133367 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85133368 | No Loss | 85133433 | No Loss | 85133494 | No Loss | 85133568 | No Loss |
| 85133369 | No Purchase | 85133434 | No Loss | 85133497 | No Loss | 85133570 | No Loss |
| 85133371 | No Loss | 85133435 | No Purchase | 85133498 | No Loss | 85133571 | No Loss |
| 85133372 | No Loss | 85133436 | No Loss | 85133500 | No Loss | 85133573 | No Loss |
| 85133374 | No Loss | 85133438 | No Loss | 85133502 | No Loss | 85133574 | No Loss |
| 85133376 | No Loss | 85133439 | No Loss | 85133503 | No Loss | 85133576 | No Loss |
| 85133377 | No Loss | 85133440 | No Loss | 85133504 | No Loss | 85133577 | No Loss |
| 85133378 | No Loss | 85133441 | No Loss | 85133506 | No Loss | 85133578 | No Loss |
| 85133379 | No Loss | 85133442 | No Loss | 85133507 | No Loss | 85133579 | No Loss |
| 85133380 | No Loss | 85133443 | No Loss | 85133508 | No Loss | 85133581 | No Loss |
| 85133381 | No Loss | 85133444 | No Loss | 85133509 | No Loss | 85133582 | No Loss |
| 85133383 | No Loss | 85133445 | No Loss | 85133510 | No Loss | 85133583 | No Loss |
| 85133384 | No Loss | 85133446 | No Loss | 85133511 | No Loss | 85133584 | No Loss |
| 85133386 | No Loss | 85133447 | No Loss | 85133513 | No Loss | 85133585 | No Loss |
| 85133387 | No Loss | 85133448 | No Loss | 85133514 | No Loss | 85133586 | No Loss |
| 85133388 | No Loss | 85133449 | No Loss | 85133516 | No Loss | 85133588 | No Loss |
| 85133389 | No Loss | 85133450 | No Loss | 85133517 | No Purchase | 85133589 | No Loss |
| 85133390 | No Loss | 85133452 | No Loss | 85133518 | No Loss | 85133590 | No Loss |
| 85133391 | No Loss | 85133453 | No Loss | 85133521 | No Loss | 85133591 | No Loss |
| 85133393 | No Loss | 85133454 | No Loss | 85133522 | No Loss | 85133592 | No Loss |
| 85133394 | No Loss | 85133455 | No Loss | 85133524 | No Loss | 85133593 | No Loss |
| 85133395 | No Loss | 85133456 | No Loss | 85133525 | No Loss | 85133595 | No Loss |
| 85133396 | No Loss | 85133457 | No Loss | 85133528 | No Loss | 85133597 | No Loss |
| 85133397 | No Loss | 85133458 | No Loss | 85133532 | No Loss | 85133598 | No Loss |
| 85133398 | No Loss | 85133459 | No Purchase | 85133533 | No Purchase | 85133599 | No Purchase |
| 85133399 | No Loss | 85133460 | No Loss | 85133534 | No Loss | 85133601 | No Loss |
| 85133402 | No Loss | 85133461 | No Loss | 85133535 | No Loss | 85133602 | No Loss |
| 85133404 | No Loss | 85133462 | No Loss | 85133537 | No Purchase | 85133603 | No Loss |
| 85133406 | No Loss | 85133464 | No Loss | 85133538 | No Loss | 85133604 | No Loss |
| 85133407 | No Purchase | 85133466 | No Purchase | 85133540 | No Loss | 85133605 | No Loss |
| 85133408 | No Loss | 85133467 | No Loss | 85133541 | No Loss | 85133606 | No Purchase |
| 85133409 | No Loss | 85133468 | No Loss | 85133542 | No Loss | 85133607 | No Loss |
| 85133411 | No Loss | 85133470 | No Loss | 85133548 | No Loss | 85133608 | No Loss |
| 85133412 | No Loss | 85133474 | No Loss | 85133549 | No Loss | 85133609 | No Loss |
| 85133414 | No Purchase | 85133475 | No Loss | 85133551 | No Purchase | 85133610 | No Loss |
| 85133415 | No Loss | 85133476 | No Loss | 85133553 | No Loss | 85133612 | No Loss |
| 85133416 | No Loss | 85133477 | No Loss | 85133554 | No Purchase | 85133613 | No Loss |
| 85133419 | No Loss | 85133478 | No Loss | 85133555 | No Loss | 85133614 | No Loss |
| 85133420 | No Loss | 85133480 | No Loss | 85133556 | No Loss | 85133615 | No Loss |
| 85133421 | No Loss | 85133481 | No Loss | 85133557 | No Loss | 85133616 | No Loss |
| 85133422 | No Loss | 85133484 | No Loss | 85133560 | No Purchase | 85133617 | No Loss |
| 85133423 | No Loss | 85133487 | No Loss | 85133561 | No Loss | 85133618 | No Loss |
| 85133424 | No Loss | 85133488 | No Loss | 85133562 | No Loss | 85133619 | No Loss |
| 85133427 | No Loss | 85133489 | No Loss | 85133564 | No Loss | 85133620 | No Loss |
| 85133431 | No Loss | 85133490 | No Loss | 85133566 | No Loss | 85133621 | No Loss |
| 85133432 | No Loss | 85133493 | No Loss | 85133567 | No Loss | 85133622 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85133624 | No Loss | 85133690 | No Purchase | 85133758 | No Loss | 85133824 | No Loss |
| 85133625 | No Loss | 85133691 | No Loss | 85133759 | No Loss | 85133825 | No Loss |
| 85133627 | No Loss | 85133692 | No Loss | 85133760 | No Loss | 85133826 | No Loss |
| 85133629 | No Loss | 85133693 | No Loss | 85133761 | No Loss | 85133828 | No Loss |
| 85133630 | No Loss | 85133695 | No Loss | 85133762 | No Loss | 85133830 | No Loss |
| 85133632 | No Loss | 85133696 | No Loss | 85133764 | No Loss | 85133831 | No Loss |
| 85133633 | No Loss | 85133697 | No Loss | 85133766 | No Loss | 85133832 | No Loss |
| 85133636 | No Loss | 85133698 | No Loss | 85133767 | No Purchase | 85133833 | No Loss |
| 85133637 | No Loss | 85133699 | No Loss | 85133771 | No Loss | 85133836 | No Loss |
| 85133639 | No Loss | 85133700 | No Purchase | 85133772 | No Loss | 85133837 | No Loss |
| 85133642 | No Loss | 85133701 | No Loss | 85133775 | No Loss | 85133838 | No Loss |
| 85133643 | No Purchase | 85133703 | No Loss | 85133777 | No Loss | 85133841 | No Loss |
| 85133644 | No Loss | 85133705 | No Loss | 85133778 | No Loss | 85133843 | No Loss |
| 85133645 | No Loss | 85133706 | No Loss | 85133779 | No Purchase | 85133844 | No Loss |
| 85133646 | No Loss | 85133707 | No Loss | 85133783 | No Loss | 85133845 | No Loss |
| 85133647 | No Loss | 85133711 | No Loss | 85133784 | No Loss | 85133846 | No Loss |
| 85133649 | No Loss | 85133713 | No Loss | 85133785 | No Loss | 85133847 | No Purchase |
| 85133653 | No Loss | 85133715 | No Loss | 85133786 | No Purchase | 85133848 | No Loss |
| 85133654 | No Loss | 85133716 | No Purchase | 85133789 | No Loss | 85133850 | No Loss |
| 85133655 | No Loss | 85133720 | No Loss | 85133790 | No Loss | 85133851 | No Loss |
| 85133656 | No Loss | 85133721 | No Loss | 85133793 | No Loss | 85133853 | No Loss |
| 85133657 | No Loss | 85133722 | No Loss | 85133794 | No Loss | 85133854 | No Loss |
| 85133658 | No Loss | 85133723 | No Loss | 85133796 | No Loss | 85133855 | No Loss |
| 85133661 | No Loss | 85133725 | No Loss | 85133797 | No Loss | 85133857 | No Loss |
| 85133662 | No Loss | 85133726 | No Loss | 85133799 | No Loss | 85133860 | No Purchase |
| 85133663 | No Loss | 85133728 | No Loss | 85133800 | No Loss | 85133861 | No Loss |
| 85133664 | No Purchase | 85133729 | No Purchase | 85133802 | No Purchase | 85133865 | No Purchase |
| 85133665 | No Loss | 85133730 | No Loss | 85133803 | No Loss | 85133867 | No Loss |
| 85133666 | No Loss | 85133732 | No Loss | 85133805 | No Loss | 85133868 | No Loss |
| 85133667 | No Loss | 85133733 | No Loss | 85133806 | No Loss | 85133869 | No Loss |
| 85133668 | No Loss | 85133734 | No Loss | 85133807 | No Loss | 85133870 | No Loss |
| 85133669 | No Loss | 85133736 | No Loss | 85133808 | No Loss | 85133871 | No Loss |
| 85133670 | No Purchase | 85133737 | No Loss | 85133809 | No Loss | 85133872 | No Loss |
| 85133671 | No Loss | 85133738 | No Loss | 85133810 | No Loss | 85133873 | No Loss |
| 85133672 | No Loss | 85133739 | No Loss | 85133811 | No Loss | 85133874 | No Loss |
| 85133673 | No Loss | 85133740 | No Loss | 85133812 | No Loss | 85133875 | No Loss |
| 85133674 | No Loss | 85133741 | No Purchase | 85133813 | No Loss | 85133877 | No Loss |
| 85133675 | No Loss | 85133745 | No Loss | 85133815 | No Loss | 85133878 | No Loss |
| 85133676 | No Loss | 85133747 | No Loss | 85133816 | No Loss | 85133879 | No Loss |
| 85133677 | No Loss | 85133750 | No Loss | 85133817 | No Loss | 85133881 | No Loss |
| 85133680 | No Loss | 85133751 | No Loss | 85133818 | No Loss | 85133882 | No Loss |
| 85133681 | No Purchase | 85133752 | No Loss | 85133819 | No Loss | 85133883 | No Loss |
| 85133682 | No Loss | 85133753 | No Loss | 85133820 | No Loss | 85133885 | No Purchase |
| 85133683 | No Loss | 85133754 | No Loss | 85133821 | No Loss | 85133886 | No Purchase |
| 85133685 | No Loss | 85133755 | No Loss | 85133822 | No Loss | 85133888 | No Purchase |
| 85133688 | No Loss | 85133757 | No Loss | 85133823 | No Loss | 85133889 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85133890 | No Purchase | 85133975 | No Loss | 85134054 | No Loss | 85134192 | No Loss |
| 85133891 | No Loss | 85133978 | No Loss | 85134055 | No Loss | 85134197 | No Loss |
| 85133892 | No Loss | 85133979 | No Loss | 85134059 | No Loss | 85134198 | No Purchase |
| 85133893 | No Loss | 85133980 | No Loss | 85134060 | No Loss | 85134199 | No Loss |
| 85133894 | No Loss | 85133981 | No Loss | 85134062 | No Loss | 85134200 | No Loss |
| 85133895 | No Loss | 85133982 | No Loss | 85134063 | No Loss | 85134203 | No Loss |
| 85133896 | No Loss | 85133983 | No Loss | 85134064 | No Loss | 85134204 | No Loss |
| 85133898 | No Loss | 85133984 | No Loss | 85134068 | No Loss | 85134207 | No Loss |
| 85133899 | No Loss | 85133986 | No Loss | 85134074 | No Loss | 85134211 | No Loss |
| 85133902 | No Loss | 85133987 | No Loss | 85134075 | No Loss | 85134213 | No Loss |
| 85133903 | No Loss | 85133988 | No Loss | 85134079 | No Loss | 85134215 | No Loss |
| 85133904 | No Loss | 85133989 | No Loss | 85134081 | No Loss | 85134218 | No Loss |
| 85133907 | No Loss | 85133990 | No Loss | 85134082 | No Loss | 85134220 | No Loss |
| 85133908 | No Loss | 85133991 | No Loss | 85134085 | No Loss | 85134222 | No Loss |
| 85133909 | No Loss | 85133992 | No Loss | 85134088 | No Loss | 85134224 | No Loss |
| 85133910 | No Loss | 85133993 | No Loss | 85134089 | No Loss | 85134225 | No Loss |
| 85133912 | No Loss | 85133994 | No Purchase | 85134090 | No Loss | 85134226 | No Loss |
| 85133913 | No Loss | 85133996 | No Loss | 85134093 | No Loss | 85134229 | No Loss |
| 85133914 | No Loss | 85133997 | No Loss | 85134095 | No Loss | 85134230 | No Loss |
| 85133916 | No Loss | 85133998 | No Loss | 85134097 | No Loss | 85134231 | No Loss |
| 85133917 | No Loss | 85134000 | No Loss | 85134099 | No Loss | 85134233 | No Loss |
| 85133919 | No Loss | 85134001 | No Loss | 85134101 | No Loss | 85134234 | No Loss |
| 85133920 | No Loss | 85134002 | No Loss | 85134107 | No Loss | 85134236 | No Loss |
| 85133923 | No Loss | 85134004 | No Loss | 85134108 | No Loss | 85134238 | No Loss |
| 85133925 | No Loss | 85134005 | No Loss | 85134110 | No Loss | 85134239 | No Loss |
| 85133926 | No Loss | 85134009 | No Loss | 85134113 | No Loss | 85134241 | No Purchase |
| 85133928 | No Loss | 85134010 | No Loss | 85134117 | No Loss | 85134242 | No Loss |
| 85133931 | Duplicate Claim | 85134012 | No Loss | 85134119 | No Loss | 85134244 | No Loss |
| 85133932 | No Loss | 85134018 | No Loss | 85134127 | No Loss | 85134249 | No Loss |
| 85133941 | No Loss | 85134020 | No Loss | 85134128 | No Loss | 85134250 | No Loss |
| 85133943 | No Loss | 85134021 | No Loss | 85134129 | No Loss | 85134251 | No Loss |
| 85133947 | No Purchase | 85134022 | No Loss | 85134137 | No Loss | 85134255 | No Loss |
| 85133948 | No Purchase | 85134023 | No Loss | 85134142 | No Loss | 85134256 | No Loss |
| 85133952 | No Purchase | 85134024 | No Loss | 85134143 | No Loss | 85134257 | No Loss |
| 85133953 | No Loss | 85134026 | No Loss | 85134153 | No Loss | 85134258 | No Loss |
| 85133954 | No Loss | 85134030 | No Purchase | 85134161 | No Loss | 85134260 | No Loss |
| 85133955 | No Purchase | 85134033 | No Loss | 85134169 | No Loss | 85134262 | No Loss |
| 85133957 | No Loss | 85134035 | No Loss | 85134171 | No Loss | 85134263 | No Loss |
| 85133959 | No Loss | 85134037 | No Loss | 85134176 | No Purchase | 85134265 | No Loss |
| 85133960 | No Loss | 85134038 | No Loss | 85134177 | No Loss | 85134266 | No Loss |
| 85133964 | No Loss | 85134039 | No Loss | 85134179 | No Loss | 85134267 | No Purchase |
| 85133966 | No Loss | 85134040 | No Loss | 85134181 | No Loss | 85134269 | No Loss |
| 85133967 | No Loss | 85134041 | No Loss | 85134182 | No Loss | 85134273 | No Loss |
| 85133968 | No Loss | 85134046 | No Loss | 85134186 | No Loss | 85134275 | No Loss |
| 85133971 | No Loss | 85134049 | No Loss | 85134187 | No Loss | 85134281 | No Loss |
| 85133973 | No Loss | 85134052 | No Loss | 85134191 | No Loss | 85134282 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85134283 | No Loss | 85134368 | No Loss | 85134444 | No Loss | 85134551 | No Loss |
| 85134284 | No Loss | 85134369 | No Loss | 85134448 | No Loss | 85134553 | No Loss |
| 85134286 | No Loss | 85134370 | No Loss | 85134450 | No Loss | 85134556 | No Loss |
| 85134288 | No Loss | 85134371 | No Loss | 85134451 | No Loss | 85134558 | No Loss |
| 85134289 | No Loss | 85134372 | No Loss | 85134453 | No Loss | 85134560 | No Loss |
| 85134290 | No Loss | 85134373 | No Loss | 85134455 | No Loss | 85134564 | No Loss |
| 85134291 | No Loss | 85134374 | No Loss | 85134457 | No Loss | 85134565 | No Loss |
| 85134292 | No Loss | 85134375 | No Loss | 85134464 | No Loss | 85134566 | No Loss |
| 85134294 | No Purchase | 85134376 | No Loss | 85134465 | No Loss | 85134567 | No Loss |
| 85134298 | No Loss | 85134377 | No Loss | 85134468 | No Loss | 85134568 | No Loss |
| 85134299 | No Loss | 85134378 | No Loss | 85134470 | No Loss | 85134570 | No Loss |
| 85134300 | No Loss | 85134379 | No Loss | 85134477 | No Loss | 85134571 | No Loss |
| 85134301 | No Loss | 85134380 | No Loss | 85134480 | No Loss | 85134573 | No Loss |
| 85134302 | No Purchase | 85134381 | No Purchase | 85134481 | No Loss | 85134575 | No Loss |
| 85134303 | No Loss | 85134382 | No Loss | 85134482 | No Loss | 85134577 | No Loss |
| 85134305 | No Loss | 85134383 | No Loss | 85134485 | No Loss | 85134579 | No Loss |
| 85134306 | No Purchase | 85134386 | No Purchase | 85134489 | No Purchase | 85134584 | No Loss |
| 85134310 | No Purchase | 85134392 | No Loss | 85134490 | No Loss | 85134585 | No Loss |
| 85134311 | No Purchase | 85134394 | No Loss | 85134493 | No Loss | 85134586 | No Loss |
| 85134315 | No Loss | 85134398 | No Loss | 85134495 | No Loss | 85134587 | No Loss |
| 85134318 | No Loss | 85134399 | No Loss | 85134497 | No Purchase | 85134588 | No Loss |
| 85134319 | No Loss | 85134401 | No Loss | 85134498 | No Purchase | 85134589 | No Loss |
| 85134320 | No Loss | 85134402 | No Loss | 85134502 | No Purchase | 85134590 | No Loss |
| 85134322 | No Loss | 85134403 | No Loss | 85134503 | No Loss | 85134591 | No Loss |
| 85134327 | No Loss | 85134404 | No Loss | 85134505 | No Purchase | 85134593 | No Loss |
| 85134330 | No Loss | 85134405 | No Loss | 85134506 | No Purchase | 85134594 | No Loss |
| 85134334 | No Loss | 85134406 | No Loss | 85134507 | No Loss | 85134596 | No Purchase |
| 85134335 | No Loss | 85134407 | No Loss | 85134508 | No Loss | 85134597 | No Loss |
| 85134338 | No Purchase | 85134410 | No Loss | 85134509 | No Purchase | 85134603 | No Loss |
| 85134339 | No Loss | 85134412 | No Loss | 85134512 | No Loss | 85134604 | No Loss |
| 85134340 | No Loss | 85134413 | No Loss | 85134518 | No Loss | 85134605 | No Loss |
| 85134343 | No Loss | 85134414 | No Loss | 85134520 | No Loss | 85134606 | No Loss |
| 85134345 | No Purchase | 85134419 | No Loss | 85134521 | No Loss | 85134607 | No Loss |
| 85134346 | No Loss | 85134421 | No Loss | 85134522 | No Loss | 85134608 | No Loss |
| 85134349 | No Loss | 85134423 | No Loss | 85134523 | No Loss | 85134609 | No Loss |
| 85134350 | No Loss | 85134424 | No Loss | 85134525 | No Loss | 85134610 | No Loss |
| 85134358 | No Purchase | 85134425 | No Loss | 85134526 | No Loss | 85134611 | No Loss |
| 85134359 | No Loss | 85134426 | No Loss | 85134528 | No Loss | 85134612 | No Loss |
| 85134360 | No Loss | 85134427 | No Loss | 85134531 | No Loss | 85134613 | No Loss |
| 85134361 | No Loss | 85134432 | No Loss | 85134532 | No Loss | 85134614 | No Loss |
| 85134362 | No Loss | 85134434 | No Loss | 85134536 | No Loss | 85134615 | No Loss |
| 85134363 | No Loss | 85134436 | No Loss | 85134539 | No Loss | 85134616 | No Loss |
| 85134364 | No Loss | 85134438 | No Loss | 85134542 | No Loss | 85134617 | No Loss |
| 85134365 | No Loss | 85134440 | No Loss | 85134547 | No Loss | 85134619 | No Loss |
| 85134366 | No Loss | 85134441 | No Loss | 85134548 | No Loss | 85134622 | No Loss |
| 85134367 | No Loss | 85134443 | No Loss | 85134549 | No Loss | 85134623 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85134626 | No Loss | 85134717 | No Loss | 85134804 | No Loss | 85134906 | No Loss |
| 85134627 | No Loss | 85134718 | No Loss | 85134805 | No Loss | 85134907 | No Loss |
| 85134629 | No Loss | 85134719 | No Loss | 85134806 | No Loss | 85134908 | No Loss |
| 85134630 | No Loss | 85134720 | No Loss | 85134807 | No Loss | 85134909 | No Loss |
| 85134631 | No Loss | 85134723 | No Loss | 85134808 | No Loss | 85134910 | No Loss |
| 85134634 | No Loss | 85134724 | No Loss | 85134809 | No Loss | 85134914 | No Loss |
| 85134636 | No Loss | 85134725 | No Loss | 85134810 | No Loss | 85134916 | No Loss |
| 85134637 | No Loss | 85134726 | No Loss | 85134814 | No Loss | 85134929 | No Loss |
| 85134639 | No Loss | 85134729 | No Loss | 85134816 | No Loss | 85134930 | No Loss |
| 85134640 | No Loss | 85134731 | No Loss | 85134820 | No Loss | 85134935 | No Loss |
| 85134641 | No Purchase | 85134732 | No Loss | 85134822 | No Loss | 85134936 | No Loss |
| 85134642 | No Loss | 85134733 | No Loss | 85134823 | No Loss | 85134939 | No Loss |
| 85134643 | No Loss | 85134734 | No Loss | 85134826 | No Loss | 85134940 | No Loss |
| 85134644 | No Loss | 85134735 | No Loss | 85134827 | No Loss | 85134943 | No Loss |
| 85134647 | No Purchase | 85134736 | No Loss | 85134830 | No Loss | 85134946 | No Loss |
| 85134648 | No Loss | 85134737 | No Loss | 85134832 | No Loss | 85134950 | No Loss |
| 85134653 | No Loss | 85134738 | No Loss | 85134839 | No Loss | 85134952 | No Loss |
| 85134667 | No Loss | 85134739 | No Loss | 85134845 | No Loss | 85134953 | No Loss |
| 85134668 | No Loss | 85134740 | No Loss | 85134853 | No Loss | 85134954 | No Loss |
| 85134674 | No Loss | 85134741 | No Loss | 85134855 | No Loss | 85134955 | No Loss |
| 85134675 | No Loss | 85134742 | No Loss | 85134856 | No Loss | 85134957 | No Loss |
| 85134676 | No Purchase | 85134743 | No Loss | 85134857 | No Loss | 85134960 | No Loss |
| 85134677 | No Loss | 85134745 | No Loss | 85134858 | No Loss | 85134964 | No Loss |
| 85134678 | No Loss | 85134747 | No Loss | 85134859 | No Loss | 85134966 | No Loss |
| 85134680 | No Loss | 85134748 | No Loss | 85134860 | No Loss | 85134971 | No Loss |
| 85134681 | No Loss | 85134749 | No Loss | 85134861 | No Purchase | 85134972 | No Loss |
| 85134682 | No Loss | 85134750 | No Loss | 85134863 | No Loss | 85134973 | No Loss |
| 85134684 | No Loss | 85134751 | No Loss | 85134864 | No Loss | 85134974 | No Loss |
| 85134689 | No Loss | 85134753 | No Loss | 85134868 | No Purchase | 85134975 | No Loss |
| 85134690 | No Loss | 85134756 | No Loss | 85134870 | No Loss | 85134983 | No Purchase |
| 85134691 | No Loss | 85134757 | No Loss | 85134872 | No Loss | 85134988 | No Loss |
| 85134692 | No Loss | 85134758 | No Loss | 85134874 | No Purchase | 85134999 | No Loss |
| 85134693 | No Loss | 85134760 | No Loss | 85134875 | No Loss | 85135000 | No Loss |
| 85134695 | No Loss | 85134761 | No Loss | 85134877 | No Loss | 85135001 | No Loss |
| 85134697 | No Loss | 85134763 | No Loss | 85134881 | No Loss | 85135004 | No Loss |
| 85134699 | No Loss | 85134768 | No Loss | 85134883 | No Loss | 85135006 | No Purchase |
| 85134700 | No Loss | 85134769 | No Loss | 85134885 | No Loss | 85135007 | No Loss |
| 85134701 | No Purchase | 85134779 | No Loss | 85134889 | No Loss | 85135008 | No Loss |
| 85134702 | No Purchase | 85134784 | No Purchase | 85134890 | No Loss | 85135010 | No Loss |
| 85134703 | No Purchase | 85134786 | No Purchase | 85134891 | No Loss | 85135011 | No Loss |
| 85134704 | No Purchase | 85134788 | No Purchase | 85134892 | No Loss | 85135014 | No Loss |
| 85134705 | No Purchase | 85134789 | No Loss | 85134894 | No Loss | 85135015 | No Loss |
| 85134707 | No Purchase | 85134790 | No Loss | 85134896 | No Loss | 85135016 | No Loss |
| 85134708 | No Loss | 85134791 | No Loss | 85134900 | No Loss | 85135018 | No Loss |
| 85134713 | No Loss | 85134795 | No Loss | 85134901 | No Loss | 85135021 | No Loss |
| 85134714 | No Loss | 85134801 | No Loss | 85134904 | No Loss | 85135022 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85135025 | No Loss | 85135140 | No Loss | 85135228 | No Loss | 85135305 | No Loss |
| 85135030 | No Loss | 85135142 | No Loss | 85135229 | No Loss | 85135306 | No Loss |
| 85135035 | No Loss | 85135144 | No Loss | 85135230 | No Loss | 85135307 | No Loss |
| 85135042 | No Loss | 85135145 | No Loss | 85135231 | No Loss | 85135310 | No Loss |
| 85135045 | No Loss | 85135146 | No Loss | 85135232 | No Loss | 85135311 | No Loss |
| 85135046 | No Loss | 85135149 | No Loss | 85135234 | No Loss | 85135312 | No Loss |
| 85135047 | No Loss | 85135150 | No Loss | 85135235 | No Loss | 85135313 | No Loss |
| 85135049 | No Loss | 85135151 | No Loss | 85135236 | No Loss | 85135314 | No Loss |
| 85135050 | No Loss | 85135153 | No Loss | 85135237 | No Purchase | 85135315 | No Loss |
| 85135051 | No Loss | 85135154 | No Loss | 85135239 | No Purchase | 85135316 | No Loss |
| 85135053 | No Loss | 85135155 | No Loss | 85135240 | No Loss | 85135317 | No Loss |
| 85135055 | No Loss | 85135156 | No Loss | 85135246 | No Loss | 85135318 | No Loss |
| 85135057 | No Loss | 85135157 | No Loss | 85135250 | No Loss | 85135320 | No Loss |
| 85135059 | No Loss | 85135158 | No Loss | 85135252 | No Loss | 85135322 | No Purchase |
| 85135063 | No Loss | 85135159 | No Loss | 85135254 | No Loss | 85135324 | No Loss |
| 85135064 | No Loss | 85135164 | No Loss | 85135255 | No Loss | 85135326 | No Loss |
| 85135068 | No Loss | 85135168 | No Loss | 85135257 | No Loss | 85135327 | No Loss |
| 85135076 | No Loss | 85135171 | No Loss | 85135258 | No Loss | 85135328 | No Loss |
| 85135077 | No Loss | 85135174 | No Loss | 85135259 | No Loss | 85135332 | No Purchase |
| 85135078 | No Loss | 85135175 | No Loss | 85135260 | No Loss | 85135336 | No Loss |
| 85135079 | No Loss | 85135177 | No Loss | 85135264 | No Loss | 85135337 | No Loss |
| 85135080 | No Loss | 85135178 | No Loss | 85135266 | No Loss | 85135338 | No Loss |
| 85135081 | No Loss | 85135181 | No Loss | 85135268 | No Loss | 85135339 | No Loss |
| 85135082 | No Loss | 85135184 | No Purchase | 85135269 | No Purchase | 85135345 | No Loss |
| 85135088 | No Loss | 85135188 | No Loss | 85135271 | No Loss | 85135346 | No Loss |
| 85135089 | No Loss | 85135189 | No Loss | 85135274 | No Loss | 85135351 | No Loss |
| 85135090 | No Loss | 85135190 | No Loss | 85135275 | No Loss | 85135353 | No Loss |
| 85135092 | No Loss | 85135191 | No Loss | 85135277 | No Loss | 85135356 | No Loss |
| 85135094 | No Loss | 85135193 | No Loss | 85135278 | No Purchase | 85135357 | No Loss |
| 85135095 | No Loss | 85135195 | No Loss | 85135279 | No Loss | 85135360 | No Loss |
| 85135096 | No Loss | 85135198 | No Loss | 85135280 | No Loss | 85135361 | No Loss |
| 85135097 | No Loss | 85135199 | No Loss | 85135281 | No Loss | 85135362 | No Loss |
| 85135101 | No Loss | 85135201 | No Loss | 85135282 | No Loss | 85135364 | No Purchase |
| 85135103 | No Loss | 85135203 | No Loss | 85135283 | No Loss | 85135365 | No Loss |
| 85135105 | No Loss | 85135204 | No Loss | 85135285 | No Loss | 85135366 | No Loss |
| 85135107 | No Loss | 85135208 | No Loss | 85135290 | No Loss | 85135368 | No Purchase |
| 85135108 | No Loss | 85135209 | No Loss | 85135291 | No Loss | 85135373 | No Loss |
| 85135114 | No Loss | 85135210 | No Loss | 85135293 | No Loss | 85135380 | No Loss |
| 85135117 | No Loss | 85135211 | No Loss | 85135294 | No Loss | 85135393 | No Loss |
| 85135118 | No Loss | 85135213 | No Loss | 85135295 | No Loss | 85135394 | No Loss |
| 85135119 | No Loss | 85135214 | No Loss | 85135297 | No Loss | 85135395 | No Loss |
| 85135124 | No Loss | 85135215 | No Loss | 85135298 | No Loss | 85135396 | No Purchase |
| 85135131 | No Loss | 85135216 | No Loss | 85135299 | No Loss | 85135398 | No Loss |
| 85135132 | No Loss | 85135219 | No Loss | 85135300 | No Loss | 85135400 | No Loss |
| 85135136 | No Loss | 85135223 | No Loss | 85135301 | No Loss | 85135402 | No Loss |
| 85135137 | No Loss | 85135225 | No Loss | 85135302 | No Loss | 85135403 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85135406 | No Loss | 85135469 | No Loss | 85135540 | No Loss | 85135610 | No Loss |
| 85135407 | No Loss | 85135470 | No Loss | 85135544 | No Loss | 85135611 | No Loss |
| 85135409 | No Loss | 85135471 | No Loss | 85135545 | No Loss | 85135612 | No Loss |
| 85135410 | No Loss | 85135473 | No Loss | 85135547 | No Loss | 85135613 | No Loss |
| 85135414 | No Loss | 85135474 | No Loss | 85135548 | No Loss | 85135614 | No Loss |
| 85135415 | No Loss | 85135475 | No Loss | 85135550 | No Loss | 85135615 | No Loss |
| 85135416 | No Loss | 85135480 | No Loss | 85135551 | No Loss | 85135616 | No Loss |
| 85135417 | No Loss | 85135482 | No Loss | 85135553 | No Loss | 85135619 | No Loss |
| 85135418 | No Loss | 85135483 | No Loss | 85135554 | No Loss | 85135620 | No Loss |
| 85135419 | No Loss | 85135484 | No Loss | 85135555 | No Purchase | 85135621 | No Loss |
| 85135421 | No Loss | 85135486 | No Loss | 85135557 | No Loss | 85135622 | No Loss |
| 85135422 | No Loss | 85135488 | No Loss | 85135558 | No Loss | 85135624 | No Loss |
| 85135423 | No Loss | 85135489 | No Loss | 85135559 | No Loss | 85135625 | No Loss |
| 85135425 | No Loss | 85135490 | No Loss | 85135560 | No Loss | 85135626 | No Purchase |
| 85135426 | No Loss | 85135491 | No Loss | 85135562 | No Loss | 85135627 | No Loss |
| 85135428 | No Loss | 85135493 | No Loss | 85135563 | No Loss | 85135628 | No Purchase |
| 85135430 | No Loss | 85135494 | No Loss | 85135564 | No Loss | 85135629 | No Loss |
| 85135431 | No Loss | 85135496 | No Loss | 85135567 | No Loss | 85135630 | No Loss |
| 85135432 | No Loss | 85135497 | No Loss | 85135568 | No Loss | 85135634 | No Loss |
| 85135433 | No Loss | 85135498 | No Loss | 85135569 | No Loss | 85135635 | No Loss |
| 85135434 | No Loss | 85135500 | No Loss | 85135570 | No Loss | 85135636 | No Loss |
| 85135436 | No Loss | 85135502 | No Loss | 85135571 | No Loss | 85135637 | No Loss |
| 85135438 | No Loss | 85135503 | No Loss | 85135574 | No Loss | 85135638 | No Loss |
| 85135439 | No Loss | 85135505 | No Loss | 85135576 | No Loss | 85135639 | No Loss |
| 85135441 | No Loss | 85135506 | No Purchase | 85135577 | No Loss | 85135640 | No Loss |
| 85135442 | No Loss | 85135507 | No Loss | 85135578 | No Loss | 85135642 | No Loss |
| 85135444 | No Loss | 85135508 | No Loss | 85135580 | No Loss | 85135643 | No Loss |
| 85135445 | No Loss | 85135509 | No Loss | 85135581 | No Loss | 85135644 | No Purchase |
| 85135446 | No Loss | 85135510 | No Loss | 85135582 | No Loss | 85135645 | No Loss |
| 85135447 | No Loss | 85135514 | No Loss | 85135583 | No Loss | 85135646 | No Loss |
| 85135449 | No Loss | 85135515 | No Loss | 85135584 | No Loss | 85135648 | No Purchase |
| 85135450 | No Loss | 85135517 | No Loss | 85135585 | No Loss | 85135649 | No Loss |
| 85135451 | No Loss | 85135518 | No Loss | 85135590 | No Loss | 85135653 | No Loss |
| 85135452 | No Loss | 85135519 | No Loss | 85135591 | No Purchase | 85135656 | No Loss |
| 85135453 | No Loss | 85135520 | No Loss | 85135592 | No Loss | 85135657 | No Loss |
| 85135455 | No Loss | 85135522 | No Loss | 85135593 | No Loss | 85135658 | No Loss |
| 85135456 | No Purchase | 85135526 | No Loss | 85135594 | No Loss | 85135659 | No Loss |
| 85135457 | No Loss | 85135527 | No Loss | 85135595 | No Loss | 85135660 | No Loss |
| 85135459 | No Loss | 85135529 | No Loss | 85135596 | No Loss | 85135664 | No Loss |
| 85135461 | No Loss | 85135530 | No Loss | 85135598 | No Loss | 85135666 | No Loss |
| 85135462 | No Loss | 85135531 | No Loss | 85135602 | No Loss | 85135667 | No Loss |
| 85135463 | No Loss | 85135532 | No Loss | 85135603 | No Purchase | 85135668 | No Loss |
| 85135464 | No Loss | 85135533 | No Loss | 85135604 | No Loss | 85135669 | No Loss |
| 85135465 | No Loss | 85135534 | No Purchase | 85135605 | No Loss | 85135670 | No Loss |
| 85135467 | No Loss | 85135535 | No Loss | 85135606 | No Loss | 85135671 | No Loss |
| 85135468 | No Loss | 85135539 | No Loss | 85135607 | No Loss | 85135675 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85135676 | No Loss | 85135744 | No Loss | 85135819 | No Purchase | 85135877 | No Loss |
| 85135677 | No Loss | 85135745 | No Loss | 85135820 | No Loss | 85135880 | No Loss |
| 85135679 | No Loss | 85135746 | No Loss | 85135821 | No Loss | 85135882 | No Loss |
| 85135681 | No Loss | 85135750 | No Loss | 85135822 | No Loss | 85135883 | No Loss |
| 85135682 | No Loss | 85135751 | No Loss | 85135823 | No Loss | 85135884 | No Loss |
| 85135683 | No Loss | 85135752 | No Purchase | 85135824 | No Loss | 85135886 | No Loss |
| 85135686 | No Loss | 85135753 | No Loss | 85135825 | No Loss | 85135887 | No Loss |
| 85135687 | No Loss | 85135757 | No Loss | 85135827 | No Loss | 85135888 | No Purchase |
| 85135689 | No Loss | 85135759 | No Loss | 85135828 | No Loss | 85135889 | No Loss |
| 85135690 | No Loss | 85135760 | No Loss | 85135829 | No Loss | 85135891 | No Loss |
| 85135691 | No Loss | 85135761 | No Loss | 85135830 | No Loss | 85135894 | No Loss |
| 85135692 | No Loss | 85135762 | No Loss | 85135831 | No Loss | 85135896 | No Loss |
| 85135695 | No Loss | 85135764 | No Loss | 85135832 | No Loss | 85135898 | No Loss |
| 85135696 | No Loss | 85135765 | No Loss | 85135833 | No Loss | 85135899 | No Loss |
| 85135697 | No Loss | 85135766 | No Purchase | 85135834 | No Loss | 85135900 | No Loss |
| 85135699 | No Loss | 85135768 | No Loss | 85135835 | No Loss | 85135903 | No Loss |
| 85135701 | No Loss | 85135769 | No Loss | 85135837 | No Loss | 85135904 | No Loss |
| 85135702 | No Loss | 85135770 | No Loss | 85135838 | No Loss | 85135906 | No Loss |
| 85135703 | No Loss | 85135771 | No Loss | 85135839 | No Loss | 85135907 | No Purchase |
| 85135704 | No Loss | 85135772 | No Loss | 85135844 | No Loss | 85135909 | No Purchase |
| 85135705 | No Loss | 85135773 | No Loss | 85135845 | No Loss | 85135911 | No Loss |
| 85135706 | No Loss | 85135774 | No Loss | 85135847 | No Loss | 85135912 | No Loss |
| 85135707 | No Loss | 85135775 | No Loss | 85135848 | No Loss | 85135918 | No Loss |
| 85135708 | No Loss | 85135776 | No Purchase | 85135850 | No Loss | 85135919 | No Loss |
| 85135709 | No Loss | 85135778 | No Purchase | 85135851 | No Loss | 85135922 | No Loss |
| 85135710 | No Loss | 85135782 | No Loss | 85135852 | No Loss | 85135923 | No Loss |
| 85135712 | No Loss | 85135783 | No Loss | 85135853 | No Loss | 85135925 | No Loss |
| 85135713 | No Loss | 85135784 | No Loss | 85135854 | No Loss | 85135926 | No Purchase |
| 85135714 | No Loss | 85135786 | No Purchase | 85135855 | No Loss | 85135927 | No Loss |
| 85135717 | No Loss | 85135787 | No Loss | 85135856 | No Loss | 85135928 | No Loss |
| 85135718 | No Loss | 85135788 | No Loss | 85135857 | No Loss | 85135929 | No Loss |
| 85135719 | No Loss | 85135789 | No Loss | 85135858 | No Loss | 85135931 | No Loss |
| 85135720 | No Loss | 85135790 | No Loss | 85135859 | No Loss | 85135933 | No Loss |
| 85135723 | No Loss | 85135791 | No Loss | 85135861 | No Loss | 85135935 | No Loss |
| 85135724 | No Loss | 85135792 | No Loss | 85135862 | No Loss | 85135937 | No Loss |
| 85135726 | No Loss | 85135797 | No Loss | 85135863 | No Purchase | 85135938 | No Loss |
| 85135727 | No Loss | 85135798 | No Loss | 85135864 | No Loss | 85135939 | No Loss |
| 85135728 | No Loss | 85135800 | No Loss | 85135865 | No Loss | 85135940 | No Loss |
| 85135729 | No Loss | 85135805 | No Loss | 85135866 | No Loss | 85135941 | No Loss |
| 85135731 | No Loss | 85135807 | No Purchase | 85135867 | No Loss | 85135942 | No Loss |
| 85135733 | No Loss | 85135810 | No Loss | 85135869 | No Loss | 85135943 | No Loss |
| 85135734 | No Loss | 85135812 | No Purchase | 85135870 | No Loss | 85135945 | No Loss |
| 85135735 | No Loss | 85135814 | No Loss | 85135871 | No Loss | 85135947 | No Loss |
| 85135737 | No Loss | 85135816 | No Loss | 85135873 | No Loss | 85135948 | No Loss |
| 85135739 | No Loss | 85135817 | No Loss | 85135874 | No Loss | 85135949 | No Loss |
| 85135743 | No Purchase | 85135818 | No Loss | 85135875 | No Loss | 85135951 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85135952 | No Loss | 85136021 | No Loss | 85136081 | No Loss | 85136145 | No Loss |
| 85135953 | No Loss | 85136022 | No Loss | 85136084 | No Loss | 85136146 | No Loss |
| 85135954 | No Loss | 85136023 | No Loss | 85136087 | No Loss | 85136147 | No Loss |
| 85135955 | No Loss | 85136024 | No Loss | 85136088 | No Loss | 85136149 | No Loss |
| 85135956 | No Loss | 85136025 | No Loss | 85136089 | No Loss | 85136150 | No Loss |
| 85135958 | No Loss | 85136026 | No Loss | 85136092 | No Loss | 85136152 | No Loss |
| 85135959 | No Loss | 85136027 | No Loss | 85136093 | No Loss | 85136153 | No Loss |
| 85135962 | No Loss | 85136028 | No Loss | 85136095 | No Loss | 85136155 | No Loss |
| 85135964 | No Loss | 85136029 | No Loss | 85136096 | No Loss | 85136156 | No Loss |
| 85135966 | No Loss | 85136030 | No Loss | 85136097 | No Loss | 85136157 | No Loss |
| 85135968 | No Loss | 85136031 | No Loss | 85136098 | No Loss | 85136158 | No Loss |
| 85135969 | No Loss | 85136032 | No Loss | 85136099 | No Loss | 85136159 | No Loss |
| 85135973 | No Loss | 85136033 | No Loss | 85136100 | No Loss | 85136160 | No Loss |
| 85135974 | No Loss | 85136034 | No Loss | 85136103 | No Loss | 85136161 | No Loss |
| 85135975 | No Purchase | 85136035 | No Loss | 85136104 | No Loss | 85136163 | No Loss |
| 85135978 | No Loss | 85136037 | No Purchase | 85136105 | No Loss | 85136165 | No Loss |
| 85135979 | No Loss | 85136038 | No Loss | 85136106 | No Loss | 85136166 | No Loss |
| 85135981 | No Purchase | 85136039 | No Loss | 85136107 | No Loss | 85136169 | No Loss |
| 85135982 | No Loss | 85136040 | No Loss | 85136108 | No Loss | 85136170 | No Loss |
| 85135983 | No Loss | 85136042 | No Loss | 85136109 | No Loss | 85136172 | No Loss |
| 85135984 | No Loss | 85136043 | No Loss | 85136110 | No Loss | 85136175 | No Loss |
| 85135986 | No Loss | 85136044 | No Loss | 85136111 | No Loss | 85136176 | No Loss |
| 85135987 | No Loss | 85136045 | No Loss | 85136112 | No Loss | 85136178 | No Loss |
| 85135988 | No Loss | 85136046 | No Loss | 85136113 | No Loss | 85136180 | No Loss |
| 85135991 | No Loss | 85136048 | No Loss | 85136114 | No Loss | 85136181 | No Loss |
| 85135992 | No Loss | 85136049 | No Loss | 85136117 | No Loss | 85136184 | No Loss |
| 85135993 | No Purchase | 85136050 | No Loss | 85136119 | No Loss | 85136185 | No Loss |
| 85135994 | No Loss | 85136051 | No Loss | 85136120 | No Purchase | 85136186 | No Loss |
| 85135995 | No Loss | 85136052 | No Loss | 85136121 | No Loss | 85136187 | No Loss |
| 85135996 | No Loss | 85136054 | No Loss | 85136122 | No Loss | 85136188 | No Loss |
| 85135997 | No Loss | 85136055 | No Loss | 85136124 | No Loss | 85136189 | No Loss |
| 85136000 | No Purchase | 85136057 | No Loss | 85136125 | No Loss | 85136191 | No Loss |
| 85136001 | No Loss | 85136058 | No Loss | 85136126 | No Loss | 85136192 | No Purchase |
| 85136002 | No Loss | 85136060 | No Loss | 85136127 | No Loss | 85136193 | No Loss |
| 85136003 | No Loss | 85136061 | No Loss | 85136128 | No Loss | 85136194 | No Loss |
| 85136004 | No Loss | 85136062 | No Loss | 85136130 | No Loss | 85136195 | No Loss |
| 85136007 | No Loss | 85136064 | No Loss | 85136131 | No Loss | 85136200 | No Loss |
| 85136008 | No Loss | 85136066 | No Loss | 85136133 | No Loss | 85136201 | No Loss |
| 85136009 | No Loss | 85136068 | No Loss | 85136136 | No Loss | 85136204 | No Loss |
| 85136010 | No Loss | 85136069 | No Loss | 85136137 | No Loss | 85136206 | No Purchase |
| 85136011 | No Loss | 85136072 | No Loss | 85136138 | No Loss | 85136207 | No Loss |
| 85136012 | No Loss | 85136073 | No Loss | 85136139 | No Loss | 85136209 | No Loss |
| 85136014 | No Loss | 85136074 | No Loss | 85136140 | No Loss | 85136212 | No Loss |
| 85136016 | No Loss | 85136077 | No Loss | 85136141 | No Loss | 85136213 | No Loss |
| 85136018 | No Loss | 85136078 | No Loss | 85136143 | No Loss | 85136214 | No Loss |
| 85136019 | No Loss | 85136079 | No Loss | 85136144 | No Loss | 85136215 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85136216 | No Loss | 85136277 | No Loss | 85136343 | No Loss | 85136410 | No Loss |
| 85136218 | No Loss | 85136280 | No Loss | 85136345 | No Loss | 85136411 | No Loss |
| 85136219 | No Loss | 85136281 | No Loss | 85136347 | No Loss | 85136412 | No Loss |
| 85136220 | No Loss | 85136283 | No Loss | 85136348 | No Loss | 85136413 | No Loss |
| 85136221 | No Loss | 85136284 | No Loss | 85136349 | No Loss | 85136414 | No Loss |
| 85136223 | No Loss | 85136285 | No Loss | 85136350 | No Loss | 85136416 | No Loss |
| 85136224 | No Loss | 85136286 | No Loss | 85136351 | No Loss | 85136417 | No Loss |
| 85136225 | No Purchase | 85136287 | No Loss | 85136352 | No Loss | 85136418 | No Loss |
| 85136229 | No Loss | 85136288 | No Loss | 85136353 | No Loss | 85136420 | No Loss |
| 85136230 | No Loss | 85136289 | No Loss | 85136354 | No Loss | 85136421 | No Loss |
| 85136231 | No Loss | 85136290 | No Loss | 85136356 | No Loss | 85136425 | No Loss |
| 85136232 | No Purchase | 85136291 | No Loss | 85136357 | No Loss | 85136426 | No Loss |
| 85136234 | No Loss | 85136292 | No Loss | 85136360 | No Loss | 85136427 | No Loss |
| 85136237 | No Loss | 85136294 | No Loss | 85136361 | No Loss | 85136428 | No Loss |
| 85136238 | No Loss | 85136295 | No Loss | 85136362 | No Loss | 85136429 | No Loss |
| 85136240 | No Loss | 85136296 | No Loss | 85136364 | No Loss | 85136431 | No Loss |
| 85136241 | No Purchase | 85136298 | No Loss | 85136368 | No Loss | 85136435 | No Loss |
| 85136242 | No Loss | 85136299 | No Loss | 85136369 | No Loss | 85136436 | No Loss |
| 85136243 | No Purchase | 85136302 | No Loss | 85136370 | No Loss | 85136441 | No Loss |
| 85136244 | No Loss | 85136303 | No Loss | 85136372 | No Loss | 85136442 | No Loss |
| 85136246 | No Loss | 85136304 | No Loss | 85136373 | No Loss | 85136443 | No Loss |
| 85136247 | No Loss | 85136305 | No Loss | 85136374 | No Loss | 85136444 | No Loss |
| 85136248 | No Loss | 85136306 | No Loss | 85136375 | No Loss | 85136447 | No Loss |
| 85136249 | No Loss | 85136308 | No Purchase | 85136376 | No Loss | 85136448 | No Loss |
| 85136250 | No Loss | 85136309 | No Loss | 85136378 | No Loss | 85136449 | No Loss |
| 85136251 | No Loss | 85136311 | No Loss | 85136379 | No Loss | 85136451 | No Loss |
| 85136253 | No Loss | 85136312 | No Loss | 85136380 | No Loss | 85136452 | No Loss |
| 85136254 | No Loss | 85136313 | No Loss | 85136381 | No Loss | 85136454 | No Loss |
| 85136255 | No Loss | 85136314 | No Purchase | 85136383 | No Loss | 85136455 | No Loss |
| 85136256 | No Loss | 85136316 | No Loss | 85136384 | No Loss | 85136457 | No Loss |
| 85136257 | No Loss | 85136317 | No Loss | 85136385 | No Loss | 85136458 | No Loss |
| 85136258 | No Loss | 85136319 | No Loss | 85136387 | No Loss | 85136459 | No Loss |
| 85136260 | No Loss | 85136320 | No Loss | 85136389 | No Loss | 85136461 | No Loss |
| 85136261 | No Loss | 85136321 | No Loss | 85136390 | No Loss | 85136462 | No Loss |
| 85136262 | No Loss | 85136322 | No Loss | 85136391 | No Loss | 85136463 | No Loss |
| 85136263 | No Loss | 85136323 | No Loss | 85136392 | No Loss | 85136464 | No Purchase |
| 85136264 | No Loss | 85136324 | No Loss | 85136393 | No Loss | 85136465 | No Loss |
| 85136265 | No Loss | 85136325 | No Loss | 85136394 | No Loss | 85136466 | No Loss |
| 85136266 | No Loss | 85136327 | No Loss | 85136396 | No Loss | 85136467 | No Purchase |
| 85136268 | No Loss | 85136329 | No Loss | 85136398 | No Purchase | 85136469 | No Loss |
| 85136269 | No Loss | 85136331 | No Loss | 85136400 | No Purchase | 85136470 | No Loss |
| 85136270 | No Loss | 85136332 | No Loss | 85136402 | No Loss | 85136471 | No Loss |
| 85136271 | No Loss | 85136334 | No Loss | 85136403 | No Loss | 85136472 | No Loss |
| 85136273 | No Loss | 85136335 | No Loss | 85136406 | No Loss | 85136473 | No Loss |
| 85136274 | No Loss | 85136337 | No Loss | 85136407 | No Loss | 85136474 | No Loss |
| 85136276 | No Loss | 85136340 | No Loss | 85136408 | No Loss | 85136475 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85136476 | No Loss | 85136542 | No Loss | 85136610 | No Loss | 85136680 | No Loss |
| 85136478 | No Loss | 85136545 | No Loss | 85136611 | No Purchase | 85136697 | No Loss |
| 85136479 | No Loss | 85136548 | No Loss | 85136612 | No Loss | 85136698 | No Purchase |
| 85136480 | No Loss | 85136550 | No Loss | 85136614 | No Loss | 85136699 | No Purchase |
| 85136481 | No Loss | 85136551 | No Loss | 85136615 | No Purchase | 85136701 | No Loss |
| 85136482 | No Loss | 85136552 | No Loss | 85136616 | No Purchase | 85136702 | No Loss |
| 85136483 | No Loss | 85136553 | No Loss | 85136617 | No Loss | 85136706 | No Loss |
| 85136484 | No Loss | 85136554 | No Loss | 85136618 | No Loss | 85136711 | No Loss |
| 85136485 | No Loss | 85136555 | No Loss | 85136620 | No Loss | 85136712 | No Loss |
| 85136486 | No Loss | 85136557 | No Loss | 85136621 | No Loss | 85136713 | No Loss |
| 85136487 | No Loss | 85136559 | No Loss | 85136622 | No Loss | 85136714 | No Loss |
| 85136491 | No Loss | 85136560 | No Loss | 85136627 | No Loss | 85136716 | No Loss |
| 85136492 | No Loss | 85136562 | No Loss | 85136629 | No Loss | 85136718 | No Loss |
| 85136493 | No Loss | 85136563 | No Loss | 85136630 | No Loss | 85136719 | No Loss |
| 85136494 | No Loss | 85136564 | No Loss | 85136632 | No Loss | 85136720 | No Loss |
| 85136495 | No Loss | 85136565 | No Loss | 85136633 | No Loss | 85136722 | No Loss |
| 85136497 | No Loss | 85136568 | No Loss | 85136635 | No Loss | 85136723 | No Loss |
| 85136499 | No Loss | 85136570 | No Loss | 85136636 | No Loss | 85136726 | No Loss |
| 85136501 | No Loss | 85136572 | No Loss | 85136637 | No Loss | 85136727 | No Loss |
| 85136502 | No Loss | 85136573 | No Loss | 85136638 | No Loss | 85136728 | No Loss |
| 85136503 | No Loss | 85136574 | No Loss | 85136640 | No Loss | 85136729 | No Loss |
| 85136504 | No Purchase | 85136575 | No Loss | 85136641 | No Loss | 85136730 | No Loss |
| 85136505 | No Loss | 85136576 | No Purchase | 85136642 | No Loss | 85136731 | No Loss |
| 85136506 | No Loss | 85136577 | No Loss | 85136643 | No Loss | 85136733 | No Loss |
| 85136508 | No Loss | 85136578 | No Loss | 85136644 | No Loss | 85136740 | No Loss |
| 85136510 | No Loss | 85136579 | No Loss | 85136645 | No Loss | 85136741 | No Loss |
| 85136512 | No Loss | 85136580 | No Loss | 85136646 | No Loss | 85136742 | No Loss |
| 85136515 | No Loss | 85136581 | No Loss | 85136647 | No Loss | 85136744 | No Loss |
| 85136517 | No Loss | 85136582 | No Loss | 85136650 | No Loss | 85136745 | No Loss |
| 85136518 | No Loss | 85136583 | No Loss | 85136651 | No Loss | 85136746 | No Loss |
| 85136521 | No Loss | 85136584 | No Loss | 85136653 | No Loss | 85136747 | No Loss |
| 85136523 | No Loss | 85136585 | No Loss | 85136654 | No Loss | 85136748 | No Loss |
| 85136524 | No Loss | 85136588 | No Loss | 85136655 | No Purchase | 85136749 | No Loss |
| 85136525 | No Loss | 85136589 | No Loss | 85136656 | No Loss | 85136751 | No Loss |
| 85136526 | No Loss | 85136590 | No Loss | 85136657 | No Loss | 85136752 | No Loss |
| 85136527 | No Loss | 85136591 | No Loss | 85136660 | No Loss | 85136759 | No Loss |
| 85136528 | No Loss | 85136593 | No Loss | 85136661 | No Loss | 85136760 | No Loss |
| 85136529 | No Loss | 85136595 | No Loss | 85136663 | No Loss | 85136762 | No Loss |
| 85136531 | No Loss | 85136597 | No Loss | 85136664 | No Loss | 85136763 | No Loss |
| 85136533 | No Loss | 85136598 | No Loss | 85136665 | No Loss | 85136766 | No Loss |
| 85136534 | No Loss | 85136600 | No Loss | 85136666 | No Loss | 85136767 | No Loss |
| 85136535 | No Loss | 85136602 | No Purchase | 85136668 | No Loss | 85136768 | No Loss |
| 85136537 | No Loss | 85136603 | No Loss | 85136669 | No Loss | 85136770 | No Loss |
| 85136539 | No Purchase | 85136604 | No Loss | 85136671 | No Loss | 85136772 | No Loss |
| 85136540 | No Loss | 85136605 | No Loss | 85136672 | No Loss | 85136773 | No Loss |
| 85136541 | No Loss | 85136609 | No Loss | 85136673 | No Loss | 85136775 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85136776 | No Loss | 85136855 | No Loss | 85136916 | No Loss | 85136980 | No Loss |
| 85136777 | No Loss | 85136856 | No Purchase | 85136917 | No Loss | 85136984 | No Loss |
| 85136780 | No Loss | 85136857 | No Loss | 85136918 | No Loss | 85136986 | No Loss |
| 85136781 | No Purchase | 85136858 | No Loss | 85136919 | No Loss | 85136988 | No Loss |
| 85136784 | No Purchase | 85136859 | No Loss | 85136921 | No Loss | 85136990 | No Loss |
| 85136785 | No Loss | 85136861 | No Loss | 85136922 | No Loss | 85136991 | No Loss |
| 85136787 | No Loss | 85136864 | No Loss | 85136923 | No Loss | 85136992 | No Loss |
| 85136788 | No Loss | 85136865 | No Loss | 85136924 | No Purchase | 85136993 | No Loss |
| 85136789 | No Purchase | 85136866 | No Loss | 85136926 | No Loss | 85136994 | No Loss |
| 85136791 | No Loss | 85136868 | No Loss | 85136928 | No Loss | 85136996 | No Loss |
| 85136792 | No Purchase | 85136869 | No Loss | 85136929 | No Loss | 85136997 | No Loss |
| 85136793 | No Loss | 85136870 | No Loss | 85136930 | No Loss | 85137001 | No Loss |
| 85136796 | No Loss | 85136871 | No Loss | 85136933 | No Loss | 85137002 | No Purchase |
| 85136798 | No Loss | 85136875 | No Loss | 85136934 | No Loss | 85137003 | No Loss |
| 85136799 | No Loss | 85136876 | No Loss | 85136937 | No Loss | 85137004 | No Loss |
| 85136800 | No Loss | 85136877 | No Loss | 85136939 | No Loss | 85137005 | No Purchase |
| 85136802 | No Loss | 85136880 | No Loss | 85136940 | No Loss | 85137006 | No Loss |
| 85136804 | No Loss | 85136882 | No Loss | 85136941 | No Loss | 85137007 | No Loss |
| 85136807 | No Loss | 85136883 | No Loss | 85136942 | No Loss | 85137008 | No Loss |
| 85136809 | No Loss | 85136885 | No Loss | 85136943 | No Loss | 85137009 | No Loss |
| 85136812 | No Loss | 85136886 | No Loss | 85136946 | No Loss | 85137010 | No Loss |
| 85136813 | No Loss | 85136887 | No Loss | 85136948 | No Loss | 85137012 | No Loss |
| 85136814 | No Loss | 85136888 | No Loss | 85136950 | No Loss | 85137013 | No Loss |
| 85136815 | No Loss | 85136889 | No Loss | 85136951 | No Loss | 85137014 | No Loss |
| 85136816 | No Loss | 85136890 | No Purchase | 85136955 | No Loss | 85137015 | No Loss |
| 85136817 | No Loss | 85136891 | No Loss | 85136956 | No Loss | 85137017 | No Loss |
| 85136820 | No Purchase | 85136892 | No Loss | 85136957 | No Loss | 85137018 | No Purchase |
| 85136821 | No Loss | 85136894 | No Loss | 85136958 | No Loss | 85137020 | No Purchase |
| 85136823 | No Purchase | 85136895 | No Loss | 85136959 | No Loss | 85137022 | No Loss |
| 85136824 | No Loss | 85136896 | No Loss | 85136961 | No Loss | 85137025 | No Loss |
| 85136825 | No Loss | 85136897 | No Loss | 85136962 | No Loss | 85137028 | No Loss |
| 85136828 | No Loss | 85136898 | No Loss | 85136963 | No Loss | 85137029 | No Loss |
| 85136829 | No Loss | 85136899 | No Loss | 85136964 | No Loss | 85137033 | No Loss |
| 85136830 | No Loss | 85136900 | No Loss | 85136965 | No Loss | 85137034 | No Loss |
| 85136832 | No Loss | 85136901 | No Loss | 85136966 | No Loss | 85137035 | No Purchase |
| 85136835 | No Loss | 85136902 | No Loss | 85136969 | No Loss | 85137037 | No Purchase |
| 85136838 | No Loss | 85136903 | No Loss | 85136970 | No Loss | 85137038 | No Loss |
| 85136842 | No Loss | 85136904 | No Loss | 85136971 | No Loss | 85137039 | No Loss |
| 85136843 | No Loss | 85136907 | No Loss | 85136972 | No Loss | 85137040 | No Loss |
| 85136844 | No Purchase | 85136909 | No Loss | 85136973 | No Loss | 85137041 | No Loss |
| 85136845 | No Purchase | 85136910 | No Loss | 85136974 | No Loss | 85137042 | No Loss |
| 85136846 | No Loss | 85136911 | No Loss | 85136975 | No Purchase | 85137043 | No Loss |
| 85136850 | No Loss | 85136912 | No Loss | 85136976 | No Loss | 85137044 | No Loss |
| 85136851 | No Loss | 85136913 | No Loss | 85136977 | No Loss | 85137045 | No Loss |
| 85136852 | No Loss | 85136914 | No Loss | 85136978 | No Loss | 85137046 | No Loss |
| 85136854 | No Loss | 85136915 | No Loss | 85136979 | No Loss | 85137047 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85137048 | No Loss | 85137112 | No Loss | 85137177 | No Loss | 85137255 | No Purchase |
| 85137049 | No Loss | 85137113 | No Loss | 85137178 | No Loss | 85137257 | No Loss |
| 85137051 | No Loss | 85137115 | No Loss | 85137179 | No Loss | 85137262 | No Loss |
| 85137052 | No Loss | 85137116 | No Loss | 85137180 | No Loss | 85137263 | No Loss |
| 85137053 | No Loss | 85137117 | No Loss | 85137181 | No Loss | 85137265 | No Loss |
| 85137054 | No Loss | 85137119 | No Loss | 85137182 | No Loss | 85137266 | No Loss |
| 85137055 | No Loss | 85137121 | No Loss | 85137184 | No Loss | 85137267 | No Loss |
| 85137056 | No Loss | 85137123 | No Loss | 85137186 | No Loss | 85137268 | No Loss |
| 85137057 | No Loss | 85137124 | No Loss | 85137187 | No Loss | 85137270 | No Loss |
| 85137059 | No Loss | 85137125 | No Loss | 85137188 | No Loss | 85137271 | No Loss |
| 85137061 | No Loss | 85137127 | No Loss | 85137191 | No Loss | 85137272 | No Loss |
| 85137062 | No Loss | 85137129 | No Loss | 85137192 | No Loss | 85137274 | No Loss |
| 85137063 | No Loss | 85137130 | No Loss | 85137198 | No Loss | 85137275 | No Loss |
| 85137064 | No Loss | 85137133 | No Loss | 85137201 | No Loss | 85137276 | No Loss |
| 85137065 | No Loss | 85137134 | No Loss | 85137202 | No Loss | 85137277 | No Loss |
| 85137066 | No Loss | 85137135 | No Loss | 85137203 | No Loss | 85137278 | No Loss |
| 85137068 | No Loss | 85137136 | No Loss | 85137208 | No Loss | 85137279 | No Loss |
| 85137071 | No Loss | 85137137 | No Loss | 85137210 | No Loss | 85137280 | No Purchase |
| 85137072 | No Loss | 85137139 | No Loss | 85137211 | No Loss | 85137281 | No Loss |
| 85137074 | No Loss | 85137140 | No Loss | 85137212 | No Loss | 85137282 | No Loss |
| 85137075 | No Purchase | 85137142 | No Loss | 85137213 | No Loss | 85137283 | No Loss |
| 85137076 | No Loss | 85137144 | No Loss | 85137215 | No Loss | 85137284 | No Loss |
| 85137078 | No Loss | 85137145 | No Loss | 85137216 | No Loss | 85137285 | No Loss |
| 85137081 | No Purchase | 85137146 | No Loss | 85137218 | No Loss | 85137286 | No Loss |
| 85137083 | No Loss | 85137147 | No Loss | 85137220 | No Loss | 85137288 | No Loss |
| 85137084 | No Loss | 85137148 | No Loss | 85137223 | No Loss | 85137289 | No Loss |
| 85137085 | No Loss | 85137150 | No Loss | 85137224 | No Loss | 85137291 | No Loss |
| 85137087 | No Loss | 85137153 | No Loss | 85137226 | No Loss | 85137292 | No Loss |
| 85137089 | No Loss | 85137154 | No Loss | 85137227 | No Purchase | 85137293 | No Loss |
| 85137090 | No Loss | 85137156 | No Loss | 85137228 | No Loss | 85137294 | No Loss |
| 85137091 | No Purchase | 85137157 | No Loss | 85137229 | No Loss | 85137295 | No Loss |
| 85137092 | No Loss | 85137158 | No Loss | 85137230 | No Loss | 85137297 | No Loss |
| 85137094 | No Loss | 85137160 | No Loss | 85137231 | No Loss | 85137300 | No Loss |
| 85137095 | No Loss | 85137162 | No Loss | 85137232 | No Loss | 85137301 | No Loss |
| 85137096 | No Loss | 85137163 | No Loss | 85137233 | No Loss | 85137303 | No Loss |
| 85137097 | No Loss | 85137164 | No Loss | 85137234 | No Loss | 85137304 | No Loss |
| 85137099 | No Loss | 85137165 | No Purchase | 85137236 | No Loss | 85137308 | No Loss |
| 85137100 | No Loss | 85137166 | No Loss | 85137238 | No Loss | 85137309 | No Loss |
| 85137101 | No Loss | 85137167 | No Loss | 85137242 | No Loss | 85137311 | No Loss |
| 85137103 | No Loss | 85137168 | No Loss | 85137243 | No Loss | 85137312 | No Loss |
| 85137105 | No Loss | 85137169 | No Loss | 85137246 | No Loss | 85137315 | No Loss |
| 85137106 | No Loss | 85137170 | No Loss | 85137247 | No Loss | 85137316 | No Loss |
| 85137108 | No Loss | 85137171 | No Loss | 85137248 | No Loss | 85137317 | No Loss |
| 85137109 | No Loss | 85137172 | No Loss | 85137251 | No Loss | 85137318 | No Loss |
| 85137110 | No Loss | 85137173 | No Loss | 85137253 | No Loss | 85137320 | No Loss |
| 85137111 | No Loss | 85137174 | No Loss | 85137254 | No Loss | 85137321 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85137323 | No Loss | 85137392 | No Loss | 85137457 | No Loss | 85137528 | No Loss |
| 85137324 | No Loss | 85137393 | No Loss | 85137458 | No Loss | 85137529 | No Loss |
| 85137326 | No Loss | 85137394 | No Loss | 85137460 | No Loss | 85137530 | No Loss |
| 85137327 | No Loss | 85137396 | No Loss | 85137464 | No Loss | 85137531 | No Loss |
| 85137328 | No Loss | 85137397 | No Loss | 85137468 | No Loss | 85137532 | No Loss |
| 85137329 | No Loss | 85137399 | No Loss | 85137472 | No Loss | 85137535 | No Loss |
| 85137330 | No Loss | 85137400 | No Purchase | 85137475 | No Loss | 85137537 | No Purchase |
| 85137331 | No Loss | 85137402 | No Loss | 85137476 | No Loss | 85137539 | No Loss |
| 85137334 | No Loss | 85137403 | No Loss | 85137477 | No Purchase | 85137540 | No Loss |
| 85137335 | No Loss | 85137404 | No Loss | 85137478 | No Loss | 85137541 | No Loss |
| 85137336 | No Loss | 85137405 | No Loss | 85137479 | No Loss | 85137542 | No Loss |
| 85137337 | No Loss | 85137407 | No Loss | 85137480 | No Loss | 85137545 | No Loss |
| 85137338 | No Loss | 85137408 | No Loss | 85137481 | No Loss | 85137546 | No Purchase |
| 85137339 | No Loss | 85137409 | No Loss | 85137482 | No Loss | 85137547 | No Loss |
| 85137340 | No Loss | 85137410 | No Loss | 85137484 | No Loss | 85137549 | No Loss |
| 85137341 | No Loss | 85137412 | No Loss | 85137485 | No Loss | 85137550 | No Loss |
| 85137342 | No Loss | 85137413 | No Loss | 85137487 | No Loss | 85137551 | No Loss |
| 85137344 | No Loss | 85137414 | No Loss | 85137488 | No Loss | 85137552 | No Loss |
| 85137345 | No Loss | 85137415 | No Loss | 85137489 | No Loss | 85137553 | No Loss |
| 85137347 | No Loss | 85137418 | No Loss | 85137491 | No Loss | 85137554 | No Loss |
| 85137351 | No Loss | 85137419 | No Loss | 85137492 | No Loss | 85137556 | No Loss |
| 85137352 | No Purchase | 85137420 | No Loss | 85137493 | No Loss | 85137557 | No Loss |
| 85137354 | No Loss | 85137421 | No Loss | 85137494 | No Loss | 85137558 | No Loss |
| 85137357 | No Loss | 85137422 | No Loss | 85137495 | No Loss | 85137559 | No Loss |
| 85137358 | No Loss | 85137423 | No Purchase | 85137496 | No Loss | 85137560 | No Loss |
| 85137361 | No Loss | 85137426 | No Loss | 85137497 | No Loss | 85137561 | No Loss |
| 85137362 | No Loss | 85137428 | No Loss | 85137498 | No Loss | 85137562 | No Loss |
| 85137363 | No Loss | 85137430 | No Loss | 85137500 | No Loss | 85137563 | No Loss |
| 85137366 | No Loss | 85137431 | No Loss | 85137503 | No Loss | 85137564 | No Loss |
| 85137368 | No Purchase | 85137432 | No Loss | 85137504 | No Loss | 85137565 | No Loss |
| 85137369 | No Loss | 85137433 | No Loss | 85137505 | No Loss | 85137567 | No Loss |
| 85137370 | No Loss | 85137434 | No Loss | 85137507 | No Loss | 85137568 | No Loss |
| 85137371 | No Loss | 85137435 | No Loss | 85137508 | No Loss | 85137569 | No Loss |
| 85137372 | No Loss | 85137436 | No Loss | 85137509 | No Loss | 85137570 | No Loss |
| 85137373 | No Loss | 85137437 | No Loss | 85137512 | No Loss | 85137571 | No Loss |
| 85137374 | No Loss | 85137438 | No Loss | 85137513 | No Loss | 85137572 | No Loss |
| 85137375 | No Loss | 85137440 | No Loss | 85137514 | No Loss | 85137573 | No Loss |
| 85137376 | No Loss | 85137441 | No Loss | 85137515 | No Loss | 85137575 | No Loss |
| 85137378 | No Purchase | 85137444 | No Loss | 85137516 | No Loss | 85137576 | No Loss |
| 85137379 | No Loss | 85137445 | No Loss | 85137517 | No Loss | 85137577 | No Loss |
| 85137380 | No Purchase | 85137446 | No Loss | 85137518 | No Loss | 85137579 | No Loss |
| 85137381 | No Loss | 85137448 | No Loss | 85137519 | No Loss | 85137580 | No Loss |
| 85137382 | No Loss | 85137451 | No Loss | 85137523 | No Loss | 85137581 | No Loss |
| 85137384 | No Loss | 85137453 | No Loss | 85137525 | No Loss | 85137582 | No Loss |
| 85137386 | No Loss | 85137454 | No Loss | 85137526 | No Loss | 85137583 | No Loss |
| 85137391 | No Loss | 85137456 | No Loss | 85137527 | No Loss | 85137584 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85137585 | No Loss | 85137646 | No Loss | 85137726 | No Loss | 85137810 | No Loss |
| 85137586 | No Loss | 85137647 | No Loss | 85137727 | No Loss | 85137814 | No Loss |
| 85137588 | No Loss | 85137649 | No Loss | 85137728 | No Loss | 85137815 | No Loss |
| 85137589 | No Loss | 85137650 | No Loss | 85137729 | No Loss | 85137817 | No Loss |
| 85137590 | No Loss | 85137651 | No Loss | 85137731 | No Loss | 85137819 | No Purchase |
| 85137591 | No Purchase | 85137653 | No Loss | 85137733 | No Loss | 85137822 | No Loss |
| 85137592 | No Loss | 85137654 | No Loss | 85137736 | No Loss | 85137825 | No Loss |
| 85137593 | No Loss | 85137655 | No Loss | 85137737 | No Loss | 85137828 | No Loss |
| 85137594 | No Loss | 85137656 | No Loss | 85137738 | No Loss | 85137831 | No Loss |
| 85137595 | No Loss | 85137662 | No Loss | 85137739 | No Loss | 85137832 | No Loss |
| 85137596 | No Loss | 85137664 | No Loss | 85137740 | No Loss | 85137833 | No Loss |
| 85137598 | No Loss | 85137665 | No Loss | 85137742 | No Loss | 85137834 | No Loss |
| 85137599 | No Purchase | 85137667 | No Loss | 85137743 | No Loss | 85137839 | No Loss |
| 85137600 | No Loss | 85137673 | No Loss | 85137744 | No Loss | 85137842 | No Loss |
| 85137602 | No Loss | 85137674 | No Purchase | 85137745 | No Loss | 85137846 | No Loss |
| 85137603 | No Loss | 85137675 | No Loss | 85137747 | No Loss | 85137850 | No Loss |
| 85137604 | No Loss | 85137676 | No Loss | 85137748 | No Loss | 85137853 | No Loss |
| 85137605 | No Loss | 85137677 | No Loss | 85137749 | No Loss | 85137858 | No Loss |
| 85137606 | No Loss | 85137681 | No Loss | 85137750 | No Loss | 85137863 | No Loss |
| 85137607 | No Loss | 85137682 | No Loss | 85137751 | No Loss | 85137865 | No Loss |
| 85137609 | No Loss | 85137683 | No Loss | 85137755 | No Loss | 85137866 | No Loss |
| 85137610 | No Loss | 85137690 | No Loss | 85137757 | No Loss | 85137870 | No Loss |
| 85137611 | No Loss | 85137692 | No Loss | 85137759 | No Loss | 85137871 | No Loss |
| 85137612 | No Loss | 85137693 | No Loss | 85137760 | No Loss | 85137872 | No Loss |
| 85137613 | No Loss | 85137695 | No Loss | 85137761 | No Loss | 85137873 | No Loss |
| 85137614 | No Purchase | 85137696 | No Loss | 85137764 | No Loss | 85137876 | No Loss |
| 85137615 | No Loss | 85137697 | No Loss | 85137766 | No Loss | 85137877 | No Loss |
| 85137616 | No Loss | 85137698 | No Loss | 85137767 | No Loss | 85137878 | No Loss |
| 85137618 | No Loss | 85137700 | No Loss | 85137772 | No Loss | 85137879 | No Loss |
| 85137620 | No Loss | 85137701 | No Loss | 85137777 | No Purchase | 85137880 | No Loss |
| 85137623 | No Loss | 85137702 | No Loss | 85137778 | No Loss | 85137881 | No Purchase |
| 85137628 | No Purchase | 85137703 | No Loss | 85137779 | No Loss | 85137882 | No Loss |
| 85137629 | No Loss | 85137704 | No Loss | 85137780 | No Loss | 85137883 | No Loss |
| 85137630 | No Loss | 85137705 | No Loss | 85137781 | No Loss | 85137884 | No Loss |
| 85137631 | No Loss | 85137706 | No Loss | 85137783 | No Loss | 85137885 | No Purchase |
| 85137632 | No Loss | 85137707 | No Loss | 85137784 | No Loss | 85137886 | No Loss |
| 85137633 | No Loss | 85137708 | No Loss | 85137785 | No Loss | 85137895 | No Purchase |
| 85137634 | No Purchase | 85137710 | No Loss | 85137787 | No Loss | 85137900 | No Loss |
| 85137636 | No Loss | 85137711 | No Loss | 85137788 | No Loss | 85137901 | No Loss |
| 85137638 | No Loss | 85137714 | No Loss | 85137789 | No Loss | 85137903 | No Loss |
| 85137639 | No Loss | 85137718 | No Loss | 85137792 | No Loss | 85137904 | No Loss |
| 85137640 | No Loss | 85137719 | No Loss | 85137793 | No Loss | 85137905 | No Loss |
| 85137641 | No Loss | 85137720 | No Loss | 85137797 | No Loss | 85137906 | No Loss |
| 85137642 | No Loss | 85137723 | No Loss | 85137798 | No Loss | 85137908 | No Loss |
| 85137643 | No Loss | 85137724 | No Loss | 85137801 | No Loss | 85137909 | No Loss |
| 85137645 | No Loss | 85137725 | No Loss | 85137804 | No Loss | 85137912 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85137914 | No Loss | 85138015 | No Loss | 85138109 | No Loss | 85138212 | No Loss |
| 85137924 | No Loss | 85138016 | No Loss | 85138110 | No Loss | 85138213 | No Loss |
| 85137925 | No Loss | 85138021 | No Purchase | 85138113 | No Loss | 85138214 | No Loss |
| 85137929 | No Loss | 85138022 | No Loss | 85138114 | No Loss | 85138215 | No Loss |
| 85137930 | No Loss | 85138026 | No Loss | 85138117 | No Loss | 85138216 | No Loss |
| 85137932 | No Loss | 85138028 | No Loss | 85138121 | No Loss | 85138217 | No Loss |
| 85137936 | No Loss | 85138029 | No Loss | 85138123 | No Loss | 85138220 | No Loss |
| 85137939 | No Loss | 85138030 | No Loss | 85138125 | No Loss | 85138222 | No Loss |
| 85137942 | No Loss | 85138031 | No Loss | 85138128 | No Loss | 85138223 | No Loss |
| 85137943 | No Loss | 85138033 | No Loss | 85138130 | No Loss | 85138226 | No Loss |
| 85137944 | No Loss | 85138036 | No Loss | 85138131 | No Loss | 85138227 | No Loss |
| 85137945 | No Loss | 85138043 | No Loss | 85138133 | No Loss | 85138229 | No Loss |
| 85137946 | No Loss | 85138044 | No Purchase | 85138135 | No Loss | 85138231 | No Purchase |
| 85137948 | No Loss | 85138047 | No Loss | 85138136 | No Loss | 85138234 | No Loss |
| 85137949 | No Loss | 85138048 | No Loss | 85138137 | No Loss | 85138237 | No Loss |
| 85137950 | No Loss | 85138049 | No Loss | 85138139 | No Loss | 85138238 | No Loss |
| 85137952 | No Loss | 85138050 | No Loss | 85138140 | No Loss | 85138239 | No Loss |
| 85137954 | No Purchase | 85138051 | No Loss | 85138141 | No Loss | 85138240 | No Loss |
| 85137960 | No Loss | 85138052 | No Loss | 85138145 | No Loss | 85138241 | No Loss |
| 85137962 | No Loss | 85138053 | No Loss | 85138152 | No Loss | 85138242 | No Loss |
| 85137967 | No Loss | 85138054 | No Loss | 85138157 | No Loss | 85138246 | No Loss |
| 85137968 | No Loss | 85138055 | No Loss | 85138159 | No Loss | 85138247 | No Loss |
| 85137969 | No Loss | 85138056 | No Loss | 85138161 | No Loss | 85138248 | No Loss |
| 85137970 | No Loss | 85138057 | No Loss | 85138162 | No Loss | 85138249 | No Loss |
| 85137973 | No Loss | 85138058 | No Loss | 85138168 | No Loss | 85138250 | No Loss |
| 85137974 | No Loss | 85138059 | No Loss | 85138171 | No Loss | 85138253 | No Loss |
| 85137976 | No Loss | 85138060 | No Loss | 85138174 | No Loss | 85138254 | No Loss |
| 85137977 | No Loss | 85138061 | No Loss | 85138176 | No Purchase | 85138255 | No Loss |
| 85137978 | No Loss | 85138062 | No Loss | 85138178 | No Loss | 85138259 | No Loss |
| 85137980 | No Loss | 85138064 | No Loss | 85138179 | No Purchase | 85138262 | No Loss |
| 85137981 | No Loss | 85138066 | No Loss | 85138181 | No Loss | 85138264 | No Loss |
| 85137983 | No Loss | 85138067 | No Loss | 85138187 | No Loss | 85138274 | No Loss |
| 85137984 | No Loss | 85138068 | No Loss | 85138190 | No Purchase | 85138275 | No Loss |
| 85137985 | No Loss | 85138070 | No Loss | 85138191 | No Purchase | 85138276 | No Purchase |
| 85137987 | No Loss | 85138072 | No Loss | 85138192 | No Loss | 85138277 | No Loss |
| 85137988 | No Loss | 85138081 | No Loss | 85138196 | No Loss | 85138278 | No Loss |
| 85137989 | No Loss | 85138084 | No Loss | 85138199 | No Loss | 85138279 | No Loss |
| 85137991 | No Loss | 85138086 | No Loss | 85138201 | No Loss | 85138280 | No Loss |
| 85137992 | No Loss | 85138089 | No Loss | 85138203 | No Loss | 85138281 | No Loss |
| 85137995 | No Purchase | 85138090 | No Loss | 85138205 | No Loss | 85138282 | No Purchase |
| 85137999 | No Purchase | 85138093 | No Loss | 85138206 | No Loss | 85138283 | No Loss |
| 85138002 | No Purchase | 85138095 | No Loss | 85138207 | No Loss | 85138284 | No Loss |
| 85138006 | No Loss | 85138096 | No Loss | 85138208 | No Loss | 85138286 | No Loss |
| 85138007 | No Loss | 85138103 | No Loss | 85138209 | No Purchase | 85138289 | No Loss |
| 85138010 | No Loss | 85138105 | No Loss | 85138210 | No Loss | 85138290 | No Loss |
| 85138013 | No Loss | 85138106 | No Loss | 85138211 | No Loss | 85138291 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85138292 | No Loss | 85138370 | No Loss | 85138446 | No Loss | 85138544 | No Loss |
| 85138293 | No Loss | 85138371 | No Loss | 85138447 | No Loss | 85138548 | No Loss |
| 85138294 | No Loss | 85138376 | No Loss | 85138448 | No Loss | 85138552 | No Purchase |
| 85138295 | No Loss | 85138377 | No Loss | 85138451 | No Loss | 85138560 | No Loss |
| 85138296 | No Loss | 85138378 | No Loss | 85138452 | No Loss | 85138564 | No Loss |
| 85138297 | No Loss | 85138379 | No Loss | 85138453 | No Loss | 85138565 | No Loss |
| 85138298 | No Loss | 85138380 | No Loss | 85138456 | No Loss | 85138567 | No Loss |
| 85138299 | No Loss | 85138381 | No Loss | 85138457 | No Loss | 85138568 | No Loss |
| 85138300 | No Loss | 85138382 | No Loss | 85138461 | No Loss | 85138572 | No Loss |
| 85138301 | No Loss | 85138383 | No Loss | 85138465 | No Loss | 85138576 | No Loss |
| 85138302 | No Loss | 85138384 | No Purchase | 85138466 | No Loss | 85138579 | No Loss |
| 85138303 | No Loss | 85138388 | No Purchase | 85138468 | No Loss | 85138580 | No Loss |
| 85138304 | No Loss | 85138389 | No Purchase | 85138472 | No Loss | 85138581 | No Loss |
| 85138305 | No Loss | 85138390 | No Purchase | 85138473 | No Loss | 85138585 | No Loss |
| 85138306 | No Loss | 85138391 | No Purchase | 85138474 | No Purchase | 85138587 | No Loss |
| 85138307 | No Loss | 85138392 | No Purchase | 85138476 | No Loss | 85138591 | No Loss |
| 85138309 | No Loss | 85138393 | No Purchase | 85138477 | No Loss | 85138594 | No Loss |
| 85138311 | No Loss | 85138394 | No Purchase | 85138478 | No Loss | 85138596 | No Loss |
| 85138315 | No Loss | 85138397 | No Loss | 85138480 | No Loss | 85138599 | No Loss |
| 85138317 | No Loss | 85138399 | No Loss | 85138483 | No Loss | 85138601 | No Loss |
| 85138318 | No Loss | 85138403 | No Loss | 85138488 | No Loss | 85138602 | No Loss |
| 85138321 | No Loss | 85138406 | No Loss | 85138491 | No Loss | 85138604 | No Loss |
| 85138322 | No Loss | 85138407 | No Loss | 85138492 | No Loss | 85138608 | No Loss |
| 85138324 | No Loss | 85138409 | No Loss | 85138500 | No Loss | 85138612 | No Loss |
| 85138326 | No Loss | 85138410 | No Loss | 85138506 | No Loss | 85138613 | No Loss |
| 85138327 | No Loss | 85138411 | No Loss | 85138507 | No Loss | 85138622 | No Loss |
| 85138328 | No Purchase | 85138416 | No Loss | 85138508 | No Loss | 85138623 | No Loss |
| 85138329 | No Loss | 85138417 | No Loss | 85138509 | No Loss | 85138624 | No Loss |
| 85138330 | No Loss | 85138418 | No Loss | 85138513 | No Loss | 85138626 | No Loss |
| 85138332 | No Loss | 85138419 | No Loss | 85138514 | No Loss | 85138627 | No Loss |
| 85138334 | No Purchase | 85138421 | No Loss | 85138516 | No Loss | 85138630 | No Loss |
| 85138336 | No Purchase | 85138423 | No Loss | 85138518 | No Loss | 85138631 | No Loss |
| 85138337 | No Loss | 85138424 | No Loss | 85138519 | No Loss | 85138633 | No Loss |
| 85138339 | No Loss | 85138425 | No Loss | 85138520 | No Loss | 85138636 | No Loss |
| 85138340 | No Loss | 85138427 | No Loss | 85138525 | No Loss | 85138637 | No Loss |
| 85138343 | No Loss | 85138428 | No Loss | 85138526 | No Loss | 85138639 | No Loss |
| 85138349 | No Loss | 85138430 | No Loss | 85138527 | No Loss | 85138641 | No Loss |
| 85138352 | No Loss | 85138431 | No Loss | 85138529 | No Loss | 85138643 | No Loss |
| 85138355 | No Loss | 85138433 | No Loss | 85138530 | No Loss | 85138644 | No Loss |
| 85138356 | No Loss | 85138434 | No Loss | 85138533 | No Loss | 85138645 | No Loss |
| 85138360 | No Loss | 85138435 | No Loss | 85138534 | No Loss | 85138653 | No Loss |
| 85138361 | No Loss | 85138436 | No Loss | 85138535 | No Loss | 85138654 | No Loss |
| 85138362 | No Loss | 85138437 | No Loss | 85138539 | No Loss | 85138655 | No Loss |
| 85138367 | No Loss | 85138438 | No Loss | 85138541 | No Loss | 85138657 | No Loss |
| 85138368 | No Loss | 85138444 | No Loss | 85138542 | No Purchase | 85138661 | No Loss |
| 85138369 | No Loss | 85138445 | No Loss | 85138543 | No Loss | 85138665 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85138667 | No Loss | 85138794 | No Loss | 85138881 | No Loss | 85138962 | No Loss |
| 85138674 | No Purchase | 85138795 | No Loss | 85138882 | No Loss | 85138966 | No Loss |
| 85138687 | No Purchase | 85138796 | No Loss | 85138883 | No Loss | 85138967 | No Loss |
| 85138691 | No Loss | 85138800 | No Purchase | 85138886 | No Loss | 85138968 | No Loss |
| 85138696 | No Loss | 85138805 | No Loss | 85138889 | No Loss | 85138969 | No Loss |
| 85138697 | No Loss | 85138806 | No Loss | 85138890 | No Loss | 85138970 | No Loss |
| 85138698 | No Loss | 85138807 | No Loss | 85138891 | No Loss | 85138971 | No Loss |
| 85138700 | No Loss | 85138808 | No Loss | 85138892 | No Loss | 85138974 | No Loss |
| 85138701 | No Loss | 85138819 | No Loss | 85138894 | No Loss | 85138975 | No Loss |
| 85138705 | No Loss | 85138820 | No Loss | 85138896 | No Loss | 85138976 | No Loss |
| 85138708 | No Loss | 85138823 | No Loss | 85138898 | No Loss | 85138977 | No Loss |
| 85138713 | No Loss | 85138824 | No Loss | 85138899 | No Loss | 85138979 | No Loss |
| 85138718 | No Loss | 85138825 | No Purchase | 85138901 | No Loss | 85138980 | No Loss |
| 85138720 | No Loss | 85138827 | No Loss | 85138902 | No Loss | 85138981 | No Loss |
| 85138730 | No Loss | 85138828 | No Purchase | 85138903 | No Loss | 85138984 | No Loss |
| 85138734 | No Loss | 85138830 | No Loss | 85138904 | No Loss | 85138986 | No Loss |
| 85138737 | No Loss | 85138831 | No Loss | 85138909 | No Loss | 85138988 | No Loss |
| 85138738 | No Loss | 85138832 | No Loss | 85138910 | No Loss | 85138989 | No Loss |
| 85138739 | No Loss | 85138833 | No Loss | 85138913 | No Loss | 85138990 | No Loss |
| 85138740 | No Loss | 85138834 | No Loss | 85138914 | No Loss | 85138991 | No Loss |
| 85138742 | No Loss | 85138835 | No Loss | 85138915 | No Loss | 85138992 | No Loss |
| 85138744 | No Loss | 85138836 | No Loss | 85138916 | No Loss | 85138994 | No Loss |
| 85138748 | No Purchase | 85138837 | No Loss | 85138917 | No Purchase | 85138995 | No Loss |
| 85138751 | No Loss | 85138838 | No Loss | 85138918 | No Loss | 85138997 | No Loss |
| 85138752 | No Loss | 85138840 | No Loss | 85138919 | No Purchase | 85138999 | No Loss |
| 85138753 | No Loss | 85138841 | No Loss | 85138921 | No Purchase | 85139000 | No Loss |
| 85138754 | No Loss | 85138842 | No Loss | 85138924 | No Purchase | 85139001 | No Loss |
| 85138756 | No Loss | 85138844 | No Loss | 85138931 | No Loss | 85139002 | No Loss |
| 85138759 | No Loss | 85138845 | No Loss | 85138933 | No Loss | 85139004 | No Loss |
| 85138761 | No Loss | 85138846 | No Loss | 85138934 | No Loss | 85139005 | No Loss |
| 85138762 | No Purchase | 85138854 | No Loss | 85138937 | No Loss | 85139007 | No Loss |
| 85138764 | No Loss | 85138855 | No Loss | 85138939 | No Loss | 85139008 | No Loss |
| 85138765 | No Loss | 85138856 | No Loss | 85138940 | No Loss | 85139010 | No Loss |
| 85138766 | No Loss | 85138858 | No Loss | 85138941 | No Loss | 85139011 | No Loss |
| 85138768 | No Loss | 85138859 | No Loss | 85138942 | No Loss | 85139013 | No Loss |
| 85138769 | No Loss | 85138860 | No Loss | 85138944 | No Loss | 85139014 | No Loss |
| 85138772 | No Loss | 85138861 | No Loss | 85138945 | No Loss | 85139015 | No Loss |
| 85138774 | No Loss | 85138863 | No Loss | 85138947 | No Loss | 85139021 | No Loss |
| 85138775 | No Loss | 85138866 | No Loss | 85138948 | No Loss | 85139024 | No Loss |
| 85138776 | No Loss | 85138870 | No Loss | 85138950 | No Loss | 85139026 | No Loss |
| 85138778 | No Loss | 85138873 | No Loss | 85138952 | No Loss | 85139030 | No Loss |
| 85138783 | No Loss | 85138876 | No Loss | 85138953 | No Loss | 85139031 | No Loss |
| 85138786 | No Loss | 85138877 | No Loss | 85138956 | No Purchase | 85139034 | No Loss |
| 85138790 | No Loss | 85138878 | No Loss | 85138958 | No Purchase | 85139035 | No Loss |
| 85138792 | No Loss | 85138879 | No Loss | 85138959 | No Loss | 85139037 | No Loss |
| 85138793 | No Loss | 85138880 | No Loss | 85138961 | No Loss | 85139038 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85139039 | No Loss | 85139135 | No Purchase | 85139227 | No Loss | 85139287 | No Loss |
| 85139040 | No Loss | 85139138 | No Loss | 85139230 | No Loss | 85139288 | No Loss |
| 85139041 | No Loss | 85139141 | No Loss | 85139232 | No Loss | 85139291 | No Loss |
| 85139042 | No Loss | 85139143 | No Loss | 85139233 | No Loss | 85139292 | No Loss |
| 85139043 | No Loss | 85139146 | No Loss | 85139236 | No Loss | 85139293 | No Loss |
| 85139044 | No Loss | 85139149 | No Loss | 85139237 | No Loss | 85139295 | No Loss |
| 85139046 | No Loss | 85139153 | No Loss | 85139238 | No Loss | 85139296 | No Loss |
| 85139047 | No Loss | 85139155 | No Purchase | 85139241 | No Loss | 85139297 | No Purchase |
| 85139049 | No Loss | 85139160 | No Loss | 85139242 | No Loss | 85139298 | No Loss |
| 85139052 | No Loss | 85139161 | No Loss | 85139243 | No Loss | 85139299 | No Loss |
| 85139054 | No Loss | 85139167 | No Loss | 85139244 | No Loss | 85139300 | No Loss |
| 85139056 | No Loss | 85139168 | No Loss | 85139245 | No Loss | 85139303 | No Loss |
| 85139060 | No Loss | 85139169 | No Loss | 85139246 | No Loss | 85139304 | No Loss |
| 85139063 | No Loss | 85139172 | No Purchase | 85139247 | No Loss | 85139305 | No Loss |
| 85139068 | No Loss | 85139175 | No Loss | 85139248 | No Purchase | 85139306 | No Loss |
| 85139069 | No Purchase | 85139177 | No Loss | 85139249 | No Loss | 85139308 | No Loss |
| 85139072 | No Loss | 85139178 | No Loss | 85139250 | No Loss | 85139309 | No Purchase |
| 85139075 | No Loss | 85139179 | No Loss | 85139252 | No Loss | 85139310 | No Loss |
| 85139085 | No Loss | 85139180 | No Purchase | 85139253 | No Loss | 85139314 | No Loss |
| 85139088 | No Loss | 85139184 | No Loss | 85139254 | No Loss | 85139316 | No Loss |
| 85139090 | No Loss | 85139185 | No Loss | 85139255 | No Loss | 85139317 | No Loss |
| 85139091 | No Loss | 85139186 | No Loss | 85139256 | No Loss | 85139318 | No Loss |
| 85139094 | No Loss | 85139187 | No Purchase | 85139257 | No Loss | 85139320 | No Loss |
| 85139096 | No Loss | 85139188 | No Loss | 85139258 | No Loss | 85139323 | No Loss |
| 85139104 | No Loss | 85139189 | No Loss | 85139259 | No Loss | 85139326 | No Loss |
| 85139105 | No Loss | 85139190 | No Loss | 85139260 | No Loss | 85139328 | No Loss |
| 85139107 | No Loss | 85139191 | No Loss | 85139262 | No Loss | 85139329 | No Loss |
| 85139108 | No Loss | 85139195 | No Loss | 85139263 | No Loss | 85139330 | No Loss |
| 85139109 | No Loss | 85139198 | No Loss | 85139264 | No Loss | 85139331 | No Loss |
| 85139110 | No Loss | 85139199 | No Loss | 85139265 | No Loss | 85139332 | No Loss |
| 85139113 | No Purchase | 85139201 | No Loss | 85139269 | No Loss | 85139333 | No Loss |
| 85139114 | No Loss | 85139202 | No Loss | 85139270 | No Loss | 85139334 | No Loss |
| 85139115 | No Loss | 85139203 | No Loss | 85139271 | No Loss | 85139335 | No Loss |
| 85139117 | No Loss | 85139207 | No Loss | 85139272 | No Loss | 85139336 | No Loss |
| 85139118 | No Loss | 85139208 | No Loss | 85139273 | No Loss | 85139337 | No Loss |
| 85139119 | No Loss | 85139209 | No Loss | 85139274 | No Loss | 85139338 | No Loss |
| 85139120 | No Loss | 85139211 | No Loss | 85139275 | No Loss | 85139339 | No Loss |
| 85139122 | No Loss | 85139212 | No Loss | 85139276 | No Loss | 85139340 | No Loss |
| 85139124 | No Loss | 85139214 | No Loss | 85139277 | No Loss | 85139341 | No Loss |
| 85139125 | No Loss | 85139216 | No Loss | 85139278 | No Loss | 85139343 | No Loss |
| 85139126 | No Loss | 85139217 | No Loss | 85139279 | No Loss | 85139344 | No Purchase |
| 85139128 | No Purchase | 85139220 | No Loss | 85139281 | No Loss | 85139345 | No Loss |
| 85139129 | No Purchase | 85139221 | No Loss | 85139283 | No Loss | 85139346 | No Loss |
| 85139131 | No Purchase | 85139222 | No Loss | 85139284 | No Loss | 85139347 | No Loss |
| 85139132 | No Loss | 85139225 | No Loss | 85139285 | No Purchase | 85139348 | No Loss |
| 85139133 | No Loss | 85139226 | No Loss | 85139286 | No Loss | 85139350 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85139352 | No Loss | 85139424 | No Loss | 85139490 | No Loss | 85139556 | No Loss |
| 85139353 | No Loss | 85139426 | No Loss | 85139491 | No Loss | 85139558 | No Loss |
| 85139354 | No Loss | 85139427 | No Loss | 85139492 | No Loss | 85139559 | No Loss |
| 85139355 | No Loss | 85139428 | No Loss | 85139494 | No Loss | 85139560 | No Loss |
| 85139356 | No Loss | 85139429 | No Loss | 85139495 | No Loss | 85139561 | No Loss |
| 85139357 | No Loss | 85139430 | No Loss | 85139498 | No Loss | 85139563 | No Loss |
| 85139358 | No Loss | 85139431 | No Loss | 85139499 | No Loss | 85139565 | No Loss |
| 85139359 | No Loss | 85139432 | No Loss | 85139501 | No Loss | 85139566 | No Loss |
| 85139360 | No Loss | 85139433 | No Loss | 85139502 | No Loss | 85139567 | No Loss |
| 85139362 | No Loss | 85139434 | No Loss | 85139503 | No Loss | 85139568 | No Loss |
| 85139363 | No Loss | 85139435 | No Loss | 85139505 | No Loss | 85139569 | No Loss |
| 85139366 | No Loss | 85139439 | No Loss | 85139506 | No Loss | 85139570 | No Loss |
| 85139367 | No Loss | 85139440 | No Purchase | 85139507 | No Loss | 85139572 | No Purchase |
| 85139369 | No Loss | 85139441 | No Loss | 85139508 | No Loss | 85139573 | No Loss |
| 85139370 | No Loss | 85139442 | No Loss | 85139509 | No Purchase | 85139574 | No Loss |
| 85139371 | No Loss | 85139443 | No Loss | 85139511 | No Loss | 85139575 | No Loss |
| 85139375 | No Loss | 85139445 | No Loss | 85139512 | No Loss | 85139576 | No Loss |
| 85139377 | No Purchase | 85139446 | No Loss | 85139513 | No Loss | 85139577 | No Purchase |
| 85139378 | No Purchase | 85139447 | No Loss | 85139517 | No Loss | 85139578 | No Loss |
| 85139380 | No Loss | 85139450 | No Loss | 85139519 | No Loss | 85139579 | No Loss |
| 85139382 | No Loss | 85139453 | No Loss | 85139520 | No Loss | 85139580 | No Loss |
| 85139384 | No Loss | 85139454 | No Loss | 85139525 | No Loss | 85139581 | No Loss |
| 85139385 | No Loss | 85139455 | No Loss | 85139526 | No Loss | 85139582 | No Loss |
| 85139386 | No Loss | 85139456 | No Loss | 85139530 | No Loss | 85139584 | No Loss |
| 85139387 | No Loss | 85139458 | No Loss | 85139531 | No Loss | 85139585 | No Loss |
| 85139389 | No Loss | 85139459 | No Loss | 85139532 | No Loss | 85139586 | No Loss |
| 85139391 | No Loss | 85139460 | No Loss | 85139534 | No Loss | 85139588 | No Loss |
| 85139394 | No Loss | 85139461 | No Loss | 85139535 | No Loss | 85139589 | No Loss |
| 85139395 | No Loss | 85139462 | No Loss | 85139536 | No Loss | 85139590 | No Loss |
| 85139397 | No Loss | 85139463 | No Loss | 85139537 | No Loss | 85139591 | No Loss |
| 85139398 | No Loss | 85139465 | No Loss | 85139538 | No Loss | 85139592 | No Loss |
| 85139401 | No Purchase | 85139466 | No Loss | 85139539 | No Loss | 85139593 | No Loss |
| 85139402 | No Loss | 85139467 | No Loss | 85139540 | No Loss | 85139594 | No Purchase |
| 85139404 | No Purchase | 85139469 | No Loss | 85139541 | No Loss | 85139595 | No Loss |
| 85139405 | No Loss | 85139471 | No Loss | 85139542 | No Loss | 85139596 | No Purchase |
| 85139407 | No Loss | 85139472 | No Loss | 85139543 | No Loss | 85139598 | No Loss |
| 85139408 | No Loss | 85139475 | No Loss | 85139544 | No Loss | 85139601 | No Loss |
| 85139410 | No Loss | 85139476 | No Loss | 85139545 | No Loss | 85139603 | No Loss |
| 85139411 | No Loss | 85139479 | No Purchase | 85139546 | No Loss | 85139607 | No Purchase |
| 85139414 | No Loss | 85139480 | No Loss | 85139547 | No Loss | 85139608 | No Loss |
| 85139415 | No Loss | 85139481 | No Loss | 85139548 | No Loss | 85139609 | No Loss |
| 85139417 | No Loss | 85139482 | No Loss | 85139549 | No Loss | 85139610 | No Loss |
| 85139418 | No Loss | 85139483 | No Loss | 85139550 | No Loss | 85139613 | No Loss |
| 85139419 | No Loss | 85139484 | No Loss | 85139552 | No Loss | 85139614 | No Loss |
| 85139421 | No Loss | 85139486 | No Loss | 85139553 | No Loss | 85139617 | No Loss |
| 85139422 | No Loss | 85139487 | No Loss | 85139554 | No Loss | 85139618 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85139619 | No Loss | 85139682 | No Loss | 85139746 | No Purchase | 85139807 | No Loss |
| 85139620 | No Loss | 85139683 | No Loss | 85139747 | No Purchase | 85139809 | No Loss |
| 85139621 | No Loss | 85139684 | No Loss | 85139748 | No Loss | 85139811 | No Loss |
| 85139622 | No Loss | 85139687 | No Loss | 85139752 | No Loss | 85139812 | No Loss |
| 85139623 | No Loss | 85139688 | No Loss | 85139753 | No Loss | 85139814 | No Loss |
| 85139624 | No Purchase | 85139689 | No Loss | 85139754 | No Purchase | 85139816 | No Loss |
| 85139625 | No Loss | 85139690 | No Loss | 85139755 | No Loss | 85139818 | No Loss |
| 85139626 | No Loss | 85139692 | No Loss | 85139756 | No Loss | 85139821 | No Purchase |
| 85139627 | No Loss | 85139694 | No Loss | 85139758 | No Loss | 85139822 | No Loss |
| 85139628 | No Loss | 85139695 | No Loss | 85139759 | No Loss | 85139823 | No Loss |
| 85139629 | No Loss | 85139697 | No Loss | 85139760 | No Loss | 85139824 | No Loss |
| 85139630 | No Loss | 85139698 | No Loss | 85139761 | No Loss | 85139825 | No Loss |
| 85139632 | No Loss | 85139699 | No Loss | 85139764 | No Loss | 85139827 | No Purchase |
| 85139633 | No Loss | 85139701 | No Loss | 85139766 | No Loss | 85139828 | No Loss |
| 85139634 | No Loss | 85139702 | No Loss | 85139767 | No Loss | 85139829 | No Loss |
| 85139637 | No Loss | 85139705 | No Loss | 85139768 | No Loss | 85139830 | No Loss |
| 85139638 | No Loss | 85139707 | No Loss | 85139769 | No Loss | 85139831 | No Loss |
| 85139639 | No Loss | 85139708 | No Loss | 85139770 | No Loss | 85139832 | No Loss |
| 85139641 | No Loss | 85139709 | No Loss | 85139771 | No Loss | 85139833 | No Loss |
| 85139644 | No Loss | 85139710 | No Loss | 85139772 | No Loss | 85139835 | No Loss |
| 85139647 | No Loss | 85139711 | No Purchase | 85139774 | No Loss | 85139836 | No Loss |
| 85139649 | No Loss | 85139713 | No Loss | 85139776 | No Loss | 85139838 | No Purchase |
| 85139650 | No Loss | 85139714 | No Loss | 85139777 | No Loss | 85139839 | No Loss |
| 85139651 | No Loss | 85139716 | No Loss | 85139778 | No Loss | 85139840 | No Loss |
| 85139652 | No Loss | 85139717 | No Loss | 85139779 | No Loss | 85139841 | No Loss |
| 85139653 | No Loss | 85139719 | No Loss | 85139781 | No Loss | 85139842 | No Purchase |
| 85139654 | No Loss | 85139720 | No Purchase | 85139782 | No Loss | 85139844 | No Loss |
| 85139655 | No Loss | 85139721 | No Loss | 85139783 | No Loss | 85139845 | No Loss |
| 85139656 | No Loss | 85139722 | No Loss | 85139784 | No Loss | 85139846 | No Loss |
| 85139657 | No Loss | 85139723 | No Loss | 85139785 | No Loss | 85139847 | No Loss |
| 85139658 | No Loss | 85139725 | No Loss | 85139787 | No Loss | 85139848 | No Loss |
| 85139660 | No Loss | 85139726 | No Loss | 85139788 | No Loss | 85139850 | No Loss |
| 85139661 | No Loss | 85139729 | No Loss | 85139789 | No Loss | 85139851 | No Loss |
| 85139662 | No Loss | 85139730 | No Purchase | 85139790 | No Loss | 85139852 | No Loss |
| 85139663 | No Loss | 85139732 | No Loss | 85139791 | No Loss | 85139855 | No Loss |
| 85139664 | No Loss | 85139733 | No Loss | 85139793 | No Loss | 85139856 | No Loss |
| 85139665 | No Loss | 85139734 | No Loss | 85139794 | No Loss | 85139857 | No Loss |
| 85139666 | No Loss | 85139735 | No Loss | 85139796 | No Purchase | 85139859 | No Loss |
| 85139667 | No Loss | 85139737 | No Loss | 85139797 | No Loss | 85139860 | No Loss |
| 85139668 | No Loss | 85139738 | No Loss | 85139798 | No Loss | 85139863 | No Loss |
| 85139672 | No Loss | 85139739 | No Loss | 85139800 | No Loss | 85139865 | No Loss |
| 85139673 | No Loss | 85139741 | No Loss | 85139802 | No Loss | 85139866 | No Loss |
| 85139676 | No Loss | 85139742 | No Loss | 85139803 | No Loss | 85139867 | No Loss |
| 85139677 | No Loss | 85139743 | No Loss | 85139804 | No Loss | 85139868 | No Loss |
| 85139678 | No Loss | 85139744 | No Loss | 85139805 | No Loss | 85139869 | No Loss |
| 85139679 | No Loss | 85139745 | No Purchase | 85139806 | No Loss | 85139870 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85139871 | No Loss | 85139934 | No Loss | 85140006 | No Loss | 85140075 | No Loss |
| 85139873 | No Loss | 85139935 | No Loss | 85140008 | No Loss | 85140076 | No Loss |
| 85139874 | No Loss | 85139937 | No Loss | 85140009 | No Loss | 85140077 | No Loss |
| 85139875 | No Loss | 85139938 | No Loss | 85140010 | No Loss | 85140080 | No Loss |
| 85139876 | No Purchase | 85139939 | No Loss | 85140011 | No Loss | 85140081 | No Loss |
| 85139878 | No Loss | 85139940 | No Loss | 85140012 | No Loss | 85140082 | No Loss |
| 85139879 | No Loss | 85139941 | No Loss | 85140014 | No Loss | 85140085 | No Loss |
| 85139883 | No Loss | 85139942 | No Loss | 85140015 | No Loss | 85140087 | No Loss |
| 85139884 | No Loss | 85139944 | No Loss | 85140016 | No Loss | 85140089 | No Purchase |
| 85139885 | No Purchase | 85139945 | No Loss | 85140017 | No Loss | 85140090 | No Purchase |
| 85139886 | No Loss | 85139947 | No Loss | 85140018 | No Loss | 85140095 | No Loss |
| 85139887 | No Loss | 85139949 | No Loss | 85140019 | No Loss | 85140097 | No Loss |
| 85139888 | No Loss | 85139950 | No Loss | 85140020 | No Purchase | 85140099 | No Loss |
| 85139890 | No Loss | 85139951 | No Loss | 85140022 | No Loss | 85140102 | No Loss |
| 85139891 | No Loss | 85139952 | No Loss | 85140024 | No Loss | 85140103 | No Loss |
| 85139892 | No Loss | 85139954 | No Loss | 85140025 | No Loss | 85140105 | No Purchase |
| 85139893 | No Loss | 85139956 | No Loss | 85140027 | No Loss | 85140106 | No Purchase |
| 85139895 | No Loss | 85139957 | No Loss | 85140029 | No Purchase | 85140109 | No Loss |
| 85139896 | No Loss | 85139959 | No Purchase | 85140030 | No Loss | 85140111 | No Loss |
| 85139898 | No Loss | 85139960 | No Loss | 85140032 | No Loss | 85140112 | No Loss |
| 85139899 | No Purchase | 85139961 | No Loss | 85140035 | No Loss | 85140114 | No Loss |
| 85139900 | No Loss | 85139962 | No Loss | 85140036 | No Loss | 85140115 | No Loss |
| 85139901 | No Loss | 85139965 | No Loss | 85140037 | No Loss | 85140116 | No Loss |
| 85139902 | No Loss | 85139968 | No Loss | 85140038 | No Loss | 85140117 | No Loss |
| 85139903 | No Loss | 85139969 | No Loss | 85140039 | No Loss | 85140118 | No Loss |
| 85139904 | No Loss | 85139971 | No Loss | 85140041 | No Loss | 85140119 | No Loss |
| 85139905 | No Loss | 85139973 | No Loss | 85140042 | No Loss | 85140120 | No Loss |
| 85139908 | No Loss | 85139974 | No Loss | 85140044 | No Loss | 85140122 | No Loss |
| 85139909 | No Loss | 85139975 | No Loss | 85140045 | No Loss | 85140123 | No Loss |
| 85139910 | No Loss | 85139977 | No Loss | 85140046 | No Loss | 85140126 | No Loss |
| 85139911 | No Loss | 85139979 | No Loss | 85140047 | No Loss | 85140127 | No Loss |
| 85139912 | No Loss | 85139980 | No Loss | 85140048 | No Loss | 85140129 | No Loss |
| 85139914 | No Loss | 85139981 | No Loss | 85140049 | No Loss | 85140130 | No Loss |
| 85139915 | No Loss | 85139983 | No Loss | 85140052 | No Loss | 85140131 | No Loss |
| 85139917 | No Loss | 85139985 | No Loss | 85140055 | No Loss | 85140133 | No Loss |
| 85139918 | No Loss | 85139986 | No Loss | 85140056 | No Loss | 85140134 | No Loss |
| 85139919 | No Loss | 85139988 | No Loss | 85140058 | No Loss | 85140135 | No Loss |
| 85139921 | No Loss | 85139990 | No Loss | 85140059 | No Loss | 85140136 | No Loss |
| 85139922 | No Loss | 85139992 | No Loss | 85140062 | No Loss | 85140137 | No Loss |
| 85139923 | No Loss | 85139993 | No Loss | 85140063 | No Purchase | 85140138 | No Loss |
| 85139924 | No Loss | 85139997 | No Loss | 85140065 | No Loss | 85140139 | No Loss |
| 85139926 | No Loss | 85139998 | No Loss | 85140067 | No Loss | 85140140 | No Loss |
| 85139928 | No Loss | 85139999 | No Loss | 85140069 | No Purchase | 85140141 | No Loss |
| 85139930 | No Loss | 85140000 | No Loss | 85140070 | No Loss | 85140142 | No Purchase |
| 85139931 | No Loss | 85140002 | No Loss | 85140071 | No Loss | 85140143 | No Loss |
| 85139932 | No Loss | 85140003 | No Loss | 85140072 | No Loss | 85140146 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85140147 | No Loss | 85140217 | No Loss | 85140284 | No Loss | 85140355 | No Loss |
| 85140148 | No Loss | 85140218 | No Loss | 85140288 | No Loss | 85140359 | No Loss |
| 85140150 | No Loss | 85140219 | No Loss | 85140292 | No Loss | 85140361 | No Loss |
| 85140153 | No Loss | 85140221 | No Loss | 85140294 | No Loss | 85140363 | No Loss |
| 85140156 | No Loss | 85140222 | No Loss | 85140296 | No Loss | 85140364 | No Loss |
| 85140157 | No Loss | 85140223 | No Loss | 85140297 | No Loss | 85140365 | No Loss |
| 85140158 | No Loss | 85140224 | No Loss | 85140299 | No Loss | 85140367 | No Purchase |
| 85140161 | No Loss | 85140225 | No Purchase | 85140300 | No Loss | 85140369 | No Loss |
| 85140162 | No Loss | 85140226 | No Loss | 85140301 | No Loss | 85140371 | No Loss |
| 85140164 | No Loss | 85140227 | No Loss | 85140302 | No Loss | 85140372 | No Loss |
| 85140166 | No Loss | 85140229 | No Loss | 85140303 | No Loss | 85140373 | No Loss |
| 85140168 | No Loss | 85140232 | No Loss | 85140305 | No Loss | 85140374 | No Loss |
| 85140169 | No Loss | 85140233 | No Loss | 85140306 | No Loss | 85140375 | No Loss |
| 85140170 | No Loss | 85140234 | No Loss | 85140308 | No Loss | 85140377 | No Purchase |
| 85140172 | No Loss | 85140235 | No Loss | 85140309 | No Loss | 85140378 | No Loss |
| 85140173 | No Loss | 85140239 | No Loss | 85140311 | No Loss | 85140381 | No Loss |
| 85140174 | No Loss | 85140240 | No Loss | 85140313 | No Loss | 85140383 | No Loss |
| 85140175 | No Loss | 85140241 | No Loss | 85140315 | No Loss | 85140384 | No Loss |
| 85140176 | No Loss | 85140242 | No Loss | 85140316 | No Loss | 85140385 | No Loss |
| 85140177 | No Loss | 85140243 | No Loss | 85140317 | No Loss | 85140387 | No Loss |
| 85140181 | No Loss | 85140245 | No Loss | 85140319 | No Loss | 85140388 | No Loss |
| 85140183 | No Loss | 85140246 | No Loss | 85140321 | No Loss | 85140389 | No Loss |
| 85140185 | No Loss | 85140247 | No Loss | 85140322 | No Loss | 85140391 | No Loss |
| 85140186 | No Loss | 85140248 | No Loss | 85140327 | No Loss | 85140392 | No Loss |
| 85140187 | No Loss | 85140249 | No Purchase | 85140328 | No Loss | 85140395 | No Loss |
| 85140188 | No Loss | 85140250 | No Loss | 85140329 | No Loss | 85140396 | No Loss |
| 85140189 | No Purchase | 85140251 | No Loss | 85140331 | No Loss | 85140398 | No Loss |
| 85140190 | No Loss | 85140252 | No Purchase | 85140333 | No Loss | 85140399 | No Loss |
| 85140191 | No Loss | 85140253 | No Loss | 85140334 | No Loss | 85140400 | No Loss |
| 85140192 | No Loss | 85140254 | No Loss | 85140335 | No Loss | 85140401 | No Loss |
| 85140193 | No Loss | 85140255 | No Loss | 85140336 | No Loss | 85140402 | No Loss |
| 85140194 | No Loss | 85140256 | No Loss | 85140337 | No Loss | 85140403 | No Loss |
| 85140196 | No Loss | 85140259 | No Loss | 85140338 | No Loss | 85140406 | No Loss |
| 85140197 | No Loss | 85140261 | No Loss | 85140339 | No Loss | 85140407 | No Loss |
| 85140198 | No Loss | 85140264 | No Loss | 85140341 | No Loss | 85140408 | No Loss |
| 85140199 | No Loss | 85140265 | No Loss | 85140342 | No Loss | 85140410 | No Loss |
| 85140200 | No Loss | 85140267 | No Loss | 85140343 | No Loss | 85140411 | No Loss |
| 85140201 | No Purchase | 85140269 | No Loss | 85140344 | No Loss | 85140412 | No Purchase |
| 85140204 | No Loss | 85140270 | No Loss | 85140345 | No Loss | 85140413 | No Loss |
| 85140205 | No Loss | 85140271 | No Loss | 85140346 | No Loss | 85140414 | No Loss |
| 85140208 | No Loss | 85140272 | No Loss | 85140348 | No Loss | 85140415 | No Loss |
| 85140211 | No Loss | 85140273 | No Loss | 85140349 | No Loss | 85140416 | No Loss |
| 85140212 | No Loss | 85140278 | No Loss | 85140350 | No Loss | 85140417 | No Loss |
| 85140214 | No Loss | 85140280 | No Loss | 85140351 | No Loss | 85140418 | No Loss |
| 85140215 | No Loss | 85140282 | No Loss | 85140352 | No Loss | 85140419 | No Loss |
| 85140216 | No Loss | 85140283 | No Loss | 85140354 | No Loss | 85140420 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85140423 | No Loss | 85140492 | No Loss | 85140561 | No Loss | 85140635 | No Loss |
| 85140425 | No Loss | 85140495 | No Loss | 85140562 | No Loss | 85140636 | No Loss |
| 85140430 | No Loss | 85140497 | No Loss | 85140563 | No Loss | 85140638 | No Loss |
| 85140431 | No Purchase | 85140498 | No Purchase | 85140565 | No Loss | 85140639 | No Loss |
| 85140432 | No Loss | 85140500 | No Loss | 85140566 | No Loss | 85140641 | No Loss |
| 85140433 | No Loss | 85140501 | No Loss | 85140568 | No Loss | 85140642 | No Loss |
| 85140434 | No Loss | 85140502 | No Purchase | 85140569 | No Loss | 85140643 | No Loss |
| 85140435 | No Loss | 85140504 | No Loss | 85140570 | No Loss | 85140644 | No Loss |
| 85140436 | No Loss | 85140505 | No Loss | 85140571 | No Loss | 85140645 | No Loss |
| 85140437 | No Loss | 85140506 | No Loss | 85140572 | No Loss | 85140646 | No Loss |
| 85140438 | No Loss | 85140507 | No Loss | 85140573 | No Loss | 85140648 | No Loss |
| 85140439 | No Loss | 85140508 | No Loss | 85140574 | No Loss | 85140649 | No Loss |
| 85140440 | No Loss | 85140509 | No Loss | 85140575 | No Loss | 85140651 | No Loss |
| 85140442 | No Loss | 85140512 | No Loss | 85140577 | No Loss | 85140653 | No Loss |
| 85140443 | No Loss | 85140513 | No Loss | 85140578 | No Loss | 85140654 | No Loss |
| 85140444 | No Loss | 85140514 | No Loss | 85140580 | No Loss | 85140659 | No Loss |
| 85140446 | No Loss | 85140515 | No Loss | 85140582 | No Loss | 85140661 | No Loss |
| 85140448 | No Loss | 85140518 | No Loss | 85140584 | No Loss | 85140663 | No Loss |
| 85140449 | No Loss | 85140519 | No Loss | 85140586 | No Loss | 85140665 | No Loss |
| 85140450 | No Loss | 85140520 | No Loss | 85140587 | No Loss | 85140666 | No Purchase |
| 85140451 | No Loss | 85140521 | No Loss | 85140588 | No Loss | 85140667 | No Loss |
| 85140452 | No Loss | 85140522 | No Loss | 85140589 | No Loss | 85140670 | No Loss |
| 85140453 | No Loss | 85140523 | No Loss | 85140591 | No Loss | 85140671 | No Loss |
| 85140454 | No Loss | 85140527 | No Loss | 85140592 | No Loss | 85140672 | No Loss |
| 85140456 | No Loss | 85140528 | No Loss | 85140600 | No Loss | 85140673 | No Loss |
| 85140457 | No Loss | 85140530 | No Loss | 85140602 | No Loss | 85140674 | No Loss |
| 85140461 | No Loss | 85140532 | No Loss | 85140605 | No Loss | 85140675 | No Loss |
| 85140462 | No Loss | 85140534 | No Loss | 85140607 | No Loss | 85140676 | No Loss |
| 85140464 | No Loss | 85140535 | No Loss | 85140609 | No Loss | 85140677 | No Loss |
| 85140465 | No Loss | 85140536 | No Loss | 85140610 | No Loss | 85140678 | No Loss |
| 85140466 | No Loss | 85140537 | No Loss | 85140611 | No Loss | 85140679 | No Loss |
| 85140468 | No Loss | 85140538 | No Loss | 85140612 | No Loss | 85140680 | No Loss |
| 85140470 | No Loss | 85140540 | No Loss | 85140613 | No Loss | 85140686 | No Loss |
| 85140471 | No Loss | 85140541 | No Loss | 85140614 | No Loss | 85140688 | No Loss |
| 85140473 | No Loss | 85140542 | No Loss | 85140615 | No Loss | 85140689 | No Loss |
| 85140476 | No Loss | 85140544 | No Loss | 85140616 | No Loss | 85140690 | No Purchase |
| 85140478 | No Loss | 85140546 | No Loss | 85140617 | No Loss | 85140691 | No Loss |
| 85140479 | No Loss | 85140547 | No Loss | 85140618 | No Loss | 85140693 | No Loss |
| 85140482 | No Loss | 85140550 | No Loss | 85140623 | No Loss | 85140694 | No Purchase |
| 85140483 | No Loss | 85140553 | No Loss | 85140624 | No Loss | 85140696 | No Loss |
| 85140485 | No Loss | 85140554 | No Loss | 85140626 | No Loss | 85140697 | No Loss |
| 85140486 | No Loss | 85140555 | No Purchase | 85140628 | No Loss | 85140698 | No Loss |
| 85140487 | No Purchase | 85140556 | No Loss | 85140629 | No Loss | 85140700 | No Loss |
| 85140489 | No Loss | 85140558 | No Loss | 85140630 | No Loss | 85140701 | No Loss |
| 85140490 | No Loss | 85140559 | No Loss | 85140631 | No Loss | 85140702 | No Loss |
| 85140491 | No Loss | 85140560 | No Loss | 85140634 | No Loss | 85140704 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85140705 | No Loss | 85140772 | No Purchase | 85140837 | No Loss | 85140907 | No Loss |
| 85140706 | No Loss | 85140775 | No Loss | 85140838 | No Loss | 85140908 | No Loss |
| 85140709 | No Loss | 85140777 | No Loss | 85140839 | No Loss | 85140909 | No Purchase |
| 85140711 | No Loss | 85140778 | No Loss | 85140840 | No Loss | 85140910 | No Loss |
| 85140712 | No Loss | 85140779 | No Loss | 85140841 | No Loss | 85140912 | No Loss |
| 85140713 | No Loss | 85140780 | No Loss | 85140843 | No Loss | 85140913 | No Loss |
| 85140714 | No Loss | 85140781 | No Loss | 85140846 | No Loss | 85140914 | No Loss |
| 85140715 | No Loss | 85140782 | No Loss | 85140848 | No Loss | 85140915 | No Loss |
| 85140716 | No Loss | 85140783 | No Loss | 85140849 | No Loss | 85140917 | No Loss |
| 85140717 | No Loss | 85140785 | No Loss | 85140854 | No Loss | 85140918 | No Purchase |
| 85140718 | No Loss | 85140788 | No Loss | 85140855 | No Loss | 85140919 | No Loss |
| 85140719 | No Loss | 85140789 | No Loss | 85140856 | No Loss | 85140920 | No Loss |
| 85140720 | No Loss | 85140791 | No Loss | 85140857 | No Loss | 85140921 | No Loss |
| 85140721 | No Loss | 85140792 | No Loss | 85140858 | No Loss | 85140922 | No Loss |
| 85140724 | No Loss | 85140793 | No Loss | 85140859 | No Loss | 85140923 | No Loss |
| 85140725 | No Loss | 85140794 | No Loss | 85140860 | No Loss | 85140924 | No Loss |
| 85140726 | No Loss | 85140795 | No Loss | 85140862 | No Loss | 85140925 | No Loss |
| 85140727 | No Loss | 85140796 | No Loss | 85140863 | No Loss | 85140927 | No Loss |
| 85140728 | No Loss | 85140797 | No Loss | 85140864 | No Loss | 85140928 | No Loss |
| 85140729 | No Loss | 85140800 | No Loss | 85140865 | No Loss | 85140929 | No Loss |
| 85140731 | No Loss | 85140802 | No Loss | 85140866 | No Loss | 85140930 | No Loss |
| 85140732 | No Loss | 85140805 | No Loss | 85140869 | No Loss | 85140931 | No Loss |
| 85140737 | No Loss | 85140807 | No Loss | 85140870 | No Loss | 85140932 | No Loss |
| 85140738 | No Loss | 85140808 | No Loss | 85140871 | No Loss | 85140935 | No Loss |
| 85140740 | No Loss | 85140811 | No Loss | 85140872 | No Loss | 85140936 | No Loss |
| 85140741 | No Loss | 85140812 | No Loss | 85140873 | No Loss | 85140937 | No Loss |
| 85140742 | No Loss | 85140813 | No Loss | 85140874 | No Loss | 85140939 | No Loss |
| 85140743 | No Loss | 85140814 | No Loss | 85140875 | No Loss | 85140940 | No Loss |
| 85140745 | No Loss | 85140815 | No Loss | 85140876 | No Loss | 85140941 | No Loss |
| 85140746 | No Loss | 85140817 | No Loss | 85140877 | No Loss | 85140944 | No Loss |
| 85140747 | No Loss | 85140818 | No Loss | 85140884 | No Loss | 85140947 | No Loss |
| 85140749 | No Loss | 85140819 | No Loss | 85140887 | No Loss | 85140948 | No Loss |
| 85140750 | No Loss | 85140820 | No Loss | 85140888 | No Loss | 85140949 | No Loss |
| 85140751 | No Loss | 85140821 | No Loss | 85140889 | No Loss | 85140951 | No Purchase |
| 85140754 | No Loss | 85140822 | No Loss | 85140890 | No Loss | 85140952 | No Loss |
| 85140756 | No Loss | 85140825 | No Loss | 85140891 | No Loss | 85140953 | No Purchase |
| 85140758 | No Loss | 85140826 | No Loss | 85140893 | No Loss | 85140954 | No Loss |
| 85140759 | No Loss | 85140827 | No Loss | 85140894 | No Loss | 85140955 | No Loss |
| 85140760 | No Loss | 85140828 | No Loss | 85140895 | No Loss | 85140957 | No Loss |
| 85140761 | No Loss | 85140829 | No Loss | 85140896 | No Loss | 85140958 | No Loss |
| 85140764 | No Loss | 85140830 | No Loss | 85140898 | No Loss | 85140959 | No Loss |
| 85140765 | No Loss | 85140831 | No Loss | 85140900 | No Loss | 85140960 | No Loss |
| 85140766 | No Loss | 85140832 | No Loss | 85140902 | No Loss | 85140962 | No Loss |
| 85140767 | No Loss | 85140834 | No Loss | 85140903 | No Purchase | 85140964 | No Loss |
| 85140770 | No Loss | 85140835 | No Loss | 85140904 | No Loss | 85140967 | No Loss |
| 85140771 | No Loss | 85140836 | No Loss | 85140906 | No Loss | 85140968 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85140969 | No Loss | 85141040 | No Loss | 85141165 | No Loss | 85141267 | No Purchase |
| 85140970 | No Loss | 85141042 | No Loss | 85141166 | No Loss | 85141270 | No Loss |
| 85140971 | No Loss | 85141043 | No Loss | 85141167 | No Loss | 85141272 | No Loss |
| 85140972 | No Loss | 85141046 | No Loss | 85141168 | No Loss | 85141274 | No Loss |
| 85140973 | No Loss | 85141060 | No Loss | 85141169 | No Loss | 85141276 | No Loss |
| 85140978 | No Loss | 85141061 | No Purchase | 85141170 | No Loss | 85141277 | No Loss |
| 85140980 | No Loss | 85141063 | No Loss | 85141173 | No Loss | 85141280 | No Loss |
| 85140981 | No Loss | 85141066 | No Loss | 85141174 | No Loss | 85141282 | No Loss |
| 85140982 | No Loss | 85141068 | No Loss | 85141175 | No Loss | 85141283 | No Loss |
| 85140983 | No Loss | 85141071 | No Loss | 85141177 | No Loss | 85141287 | No Loss |
| 85140984 | No Loss | 85141075 | No Loss | 85141178 | No Loss | 85141289 | No Loss |
| 85140985 | No Purchase | 85141076 | No Loss | 85141182 | No Loss | 85141290 | No Loss |
| 85140987 | No Loss | 85141077 | No Loss | 85141186 | No Loss | 85141291 | No Purchase |
| 85140988 | No Loss | 85141079 | No Loss | 85141187 | No Purchase | 85141292 | No Loss |
| 85140989 | No Purchase | 85141081 | No Loss | 85141188 | No Loss | 85141293 | No Loss |
| 85140990 | No Loss | 85141084 | No Loss | 85141189 | No Loss | 85141294 | No Loss |
| 85140993 | No Loss | 85141087 | No Loss | 85141190 | No Loss | 85141295 | No Loss |
| 85140996 | No Loss | 85141102 | No Loss | 85141192 | No Loss | 85141296 | No Loss |
| 85140998 | No Loss | 85141107 | No Loss | 85141193 | No Loss | 85141297 | No Loss |
| 85140999 | No Loss | 85141108 | No Loss | 85141194 | No Loss | 85141298 | No Loss |
| 85141000 | No Loss | 85141112 | No Loss | 85141195 | No Loss | 85141299 | No Loss |
| 85141002 | No Loss | 85141115 | No Loss | 85141202 | No Loss | 85141300 | No Loss |
| 85141003 | No Loss | 85141119 | No Loss | 85141203 | No Loss | 85141301 | No Loss |
| 85141004 | No Purchase | 85141120 | No Loss | 85141204 | No Loss | 85141302 | No Loss |
| 85141005 | No Loss | 85141121 | No Loss | 85141213 | No Loss | 85141303 | No Loss |
| 85141006 | No Loss | 85141122 | No Loss | 85141214 | No Loss | 85141304 | No Loss |
| 85141008 | No Loss | 85141123 | No Loss | 85141215 | No Loss | 85141305 | No Loss |
| 85141012 | No Loss | 85141124 | No Loss | 85141216 | No Loss | 85141306 | No Loss |
| 85141013 | No Loss | 85141125 | No Loss | 85141218 | No Loss | 85141307 | No Loss |
| 85141015 | No Loss | 85141126 | No Loss | 85141219 | No Loss | 85141308 | No Loss |
| 85141018 | No Loss | 85141127 | No Loss | 85141220 | No Loss | 85141309 | No Loss |
| 85141019 | No Loss | 85141128 | No Loss | 85141221 | No Loss | 85141310 | No Loss |
| 85141020 | No Loss | 85141129 | No Loss | 85141222 | No Loss | 85141311 | No Loss |
| 85141021 | No Loss | 85141131 | No Loss | 85141227 | No Loss | 85141312 | No Loss |
| 85141023 | No Purchase | 85141132 | No Loss | 85141228 | No Loss | 85141313 | No Loss |
| 85141025 | No Loss | 85141136 | No Loss | 85141229 | No Loss | 85141314 | No Loss |
| 85141026 | No Loss | 85141138 | No Purchase | 85141230 | No Loss | 85141315 | No Loss |
| 85141027 | No Loss | 85141139 | No Loss | 85141231 | No Loss | 85141316 | No Loss |
| 85141030 | No Loss | 85141141 | No Loss | 85141235 | No Loss | 85141317 | No Loss |
| 85141033 | No Loss | 85141144 | No Loss | 85141236 | No Loss | 85141319 | No Loss |
| 85141034 | No Loss | 85141149 | No Loss | 85141239 | No Purchase | 85141326 | No Loss |
| 85141035 | No Loss | 85141153 | No Loss | 85141244 | No Purchase | 85141330 | No Loss |
| 85141036 | No Loss | 85141154 | No Loss | 85141250 | No Loss | 85141331 | No Loss |
| 85141037 | No Loss | 85141156 | No Loss | 85141254 | No Loss | 85141334 | No Loss |
| 85141038 | No Loss | 85141157 | No Loss | 85141260 | No Loss | 85141335 | No Loss |
| 85141039 | No Loss | 85141158 | No Loss | 85141266 | No Loss | 85141336 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85141337 | No Loss | 85141437 | No Loss | 85141515 | No Loss | 85141582 | No Loss |
| 85141339 | No Loss | 85141438 | No Purchase | 85141516 | No Loss | 85141585 | No Loss |
| 85141340 | No Loss | 85141439 | No Loss | 85141517 | No Loss | 85141587 | No Loss |
| 85141341 | No Loss | 85141440 | No Loss | 85141518 | No Loss | 85141588 | No Loss |
| 85141344 | No Loss | 85141441 | No Loss | 85141521 | No Purchase | 85141595 | No Loss |
| 85141345 | No Loss | 85141442 | No Loss | 85141524 | No Loss | 85141596 | No Loss |
| 85141346 | No Loss | 85141443 | No Purchase | 85141525 | No Loss | 85141597 | No Loss |
| 85141349 | No Loss | 85141445 | No Purchase | 85141526 | No Loss | 85141601 | No Loss |
| 85141350 | No Loss | 85141446 | No Purchase | 85141527 | No Loss | 85141602 | No Loss |
| 85141353 | No Purchase | 85141448 | No Loss | 85141530 | No Loss | 85141606 | No Loss |
| 85141354 | No Loss | 85141452 | No Loss | 85141531 | No Loss | 85141612 | No Loss |
| 85141355 | No Loss | 85141453 | No Loss | 85141533 | No Loss | 85141613 | No Loss |
| 85141356 | No Loss | 85141454 | No Loss | 85141535 | No Loss | 85141615 | No Loss |
| 85141357 | No Loss | 85141455 | No Loss | 85141536 | No Loss | 85141616 | No Loss |
| 85141358 | No Loss | 85141456 | No Loss | 85141537 | No Loss | 85141619 | No Loss |
| 85141359 | No Loss | 85141457 | No Loss | 85141538 | No Loss | 85141621 | No Loss |
| 85141360 | No Purchase | 85141460 | No Loss | 85141539 | No Loss | 85141622 | No Loss |
| 85141363 | No Purchase | 85141463 | No Loss | 85141540 | No Loss | 85141623 | No Loss |
| 85141365 | No Loss | 85141466 | No Loss | 85141541 | No Loss | 85141624 | No Loss |
| 85141368 | No Loss | 85141471 | No Loss | 85141542 | No Loss | 85141625 | No Loss |
| 85141369 | No Loss | 85141473 | No Loss | 85141543 | No Loss | 85141626 | No Loss |
| 85141373 | No Loss | 85141474 | No Loss | 85141545 | No Loss | 85141627 | No Loss |
| 85141374 | No Purchase | 85141475 | No Loss | 85141546 | No Loss | 85141628 | No Loss |
| 85141378 | No Loss | 85141476 | No Purchase | 85141547 | No Loss | 85141630 | No Loss |
| 85141384 | No Loss | 85141477 | No Loss | 85141548 | No Loss | 85141631 | No Loss |
| 85141385 | No Loss | 85141478 | No Loss | 85141549 | No Loss | 85141632 | No Loss |
| 85141386 | No Loss | 85141479 | No Loss | 85141550 | No Loss | 85141635 | No Purchase |
| 85141389 | No Loss | 85141480 | No Loss | 85141552 | No Loss | 85141636 | No Loss |
| 85141390 | No Loss | 85141482 | No Loss | 85141554 | No Loss | 85141637 | No Purchase |
| 85141398 | No Purchase | 85141483 | No Loss | 85141556 | No Loss | 85141638 | No Purchase |
| 85141401 | No Loss | 85141484 | No Loss | 85141557 | No Loss | 85141639 | No Purchase |
| 85141404 | No Loss | 85141485 | No Loss | 85141558 | No Loss | 85141641 | No Loss |
| 85141406 | No Loss | 85141486 | No Loss | 85141559 | No Loss | 85141642 | No Loss |
| 85141407 | No Loss | 85141489 | No Loss | 85141560 | No Loss | 85141647 | No Loss |
| 85141408 | No Loss | 85141492 | No Loss | 85141561 | No Loss | 85141650 | No Loss |
| 85141413 | No Loss | 85141493 | No Loss | 85141566 | No Loss | 85141652 | No Loss |
| 85141414 | No Loss | 85141496 | No Loss | 85141567 | No Loss | 85141653 | No Loss |
| 85141415 | No Loss | 85141497 | No Purchase | 85141568 | No Loss | 85141656 | No Loss |
| 85141416 | No Loss | 85141498 | No Loss | 85141569 | No Loss | 85141657 | No Loss |
| 85141417 | No Loss | 85141499 | No Loss | 85141570 | No Loss | 85141658 | No Loss |
| 85141422 | No Loss | 85141500 | No Loss | 85141571 | No Loss | 85141660 | No Loss |
| 85141426 | No Loss | 85141502 | No Loss | 85141572 | No Loss | 85141661 | No Loss |
| 85141427 | No Purchase | 85141503 | No Loss | 85141573 | No Loss | 85141662 | No Loss |
| 85141428 | No Purchase | 85141505 | No Loss | 85141575 | No Loss | 85141663 | No Loss |
| 85141431 | No Loss | 85141508 | No Loss | 85141579 | No Loss | 85141664 | No Loss |
| 85141435 | No Loss | 85141512 | No Loss | 85141581 | No Loss | 85141665 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85141666 | No Loss | 85141746 | No Loss | 85141864 | No Loss | 85141983 | No Loss |
| 85141667 | No Loss | 85141750 | No Loss | 85141869 | No Loss | 85141984 | No Loss |
| 85141668 | No Loss | 85141751 | No Loss | 85141877 | No Loss | 85141985 | No Loss |
| 85141670 | No Loss | 85141752 | No Loss | 85141879 | No Loss | 85141988 | No Loss |
| 85141671 | No Loss | 85141756 | No Loss | 85141882 | No Loss | 85141991 | No Loss |
| 85141672 | No Loss | 85141757 | No Loss | 85141883 | No Loss | 85141992 | No Loss |
| 85141673 | No Loss | 85141759 | No Loss | 85141884 | No Loss | 85141997 | No Loss |
| 85141674 | No Loss | 85141766 | No Loss | 85141885 | No Loss | 85141998 | No Loss |
| 85141675 | No Loss | 85141768 | No Loss | 85141887 | No Loss | 85141999 | No Loss |
| 85141676 | No Loss | 85141771 | No Loss | 85141889 | No Loss | 85142000 | No Loss |
| 85141677 | No Loss | 85141772 | No Loss | 85141891 | No Loss | 85142004 | No Loss |
| 85141679 | No Loss | 85141774 | No Loss | 85141892 | No Loss | 85142006 | No Loss |
| 85141680 | No Loss | 85141779 | No Loss | 85141901 | No Loss | 85142007 | No Loss |
| 85141681 | No Loss | 85141780 | No Loss | 85141902 | No Loss | 85142013 | No Loss |
| 85141682 | No Loss | 85141783 | No Loss | 85141903 | No Loss | 85142014 | No Loss |
| 85141683 | No Loss | 85141785 | No Loss | 85141904 | No Loss | 85142016 | No Loss |
| 85141684 | No Loss | 85141786 | No Loss | 85141905 | No Loss | 85142018 | No Loss |
| 85141689 | No Loss | 85141787 | No Loss | 85141906 | No Loss | 85142019 | No Loss |
| 85141690 | No Loss | 85141789 | No Loss | 85141908 | No Loss | 85142021 | No Loss |
| 85141691 | No Loss | 85141790 | No Loss | 85141909 | No Loss | 85142023 | No Loss |
| 85141693 | No Loss | 85141792 | No Loss | 85141910 | No Loss | 85142026 | No Loss |
| 85141700 | No Loss | 85141793 | No Loss | 85141913 | No Purchase | 85142028 | No Loss |
| 85141701 | No Loss | 85141798 | No Purchase | 85141920 | No Loss | 85142029 | No Loss |
| 85141702 | No Loss | 85141801 | No Purchase | 85141925 | No Purchase | 85142031 | No Loss |
| 85141703 | No Loss | 85141805 | No Loss | 85141929 | No Loss | 85142033 | No Purchase |
| 85141704 | No Loss | 85141810 | No Loss | 85141930 | No Loss | 85142035 | No Loss |
| 85141711 | No Loss | 85141811 | No Loss | 85141931 | No Loss | 85142036 | No Loss |
| 85141713 | No Loss | 85141813 | No Loss | 85141932 | No Loss | 85142038 | No Loss |
| 85141714 | No Loss | 85141816 | No Loss | 85141934 | No Loss | 85142039 | No Purchase |
| 85141717 | No Loss | 85141819 | No Loss | 85141941 | No Loss | 85142040 | No Purchase |
| 85141718 | No Loss | 85141822 | No Loss | 85141942 | No Loss | 85142041 | No Loss |
| 85141720 | No Purchase | 85141826 | No Loss | 85141943 | No Loss | 85142048 | No Loss |
| 85141721 | No Loss | 85141830 | No Loss | 85141949 | No Loss | 85142058 | No Loss |
| 85141724 | No Loss | 85141833 | No Loss | 85141951 | No Purchase | 85142061 | No Loss |
| 85141727 | No Loss | 85141834 | No Loss | 85141955 | No Loss | 85142062 | No Loss |
| 85141728 | No Loss | 85141840 | No Loss | 85141956 | No Loss | 85142064 | No Loss |
| 85141729 | No Loss | 85141842 | No Loss | 85141963 | No Loss | 85142065 | No Loss |
| 85141731 | No Loss | 85141843 | No Loss | 85141965 | No Loss | 85142066 | No Loss |
| 85141732 | No Loss | 85141845 | No Loss | 85141969 | No Loss | 85142067 | No Loss |
| 85141733 | No Loss | 85141846 | No Loss | 85141971 | No Loss | 85142069 | No Loss |
| 85141734 | No Loss | 85141851 | No Loss | 85141972 | No Loss | 85142070 | No Purchase |
| 85141735 | No Loss | 85141854 | No Loss | 85141975 | No Loss | 85142071 | No Loss |
| 85141737 | No Loss | 85141856 | No Loss | 85141977 | No Loss | 85142072 | No Loss |
| 85141738 | No Purchase | 85141858 | No Loss | 85141978 | No Loss | 85142073 | No Loss |
| 85141739 | No Loss | 85141862 | No Loss | 85141980 | No Loss | 85142074 | No Loss |
| 85141745 | No Loss | 85141863 | No Loss | 85141982 | No Loss | 85142075 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85142077 | No Loss | 85142152 | No Loss | 85142243 | No Loss | 85142333 | No Loss |
| 85142078 | No Loss | 85142153 | No Loss | 85142244 | No Loss | 85142334 | No Loss |
| 85142079 | No Loss | 85142154 | No Loss | 85142245 | No Loss | 85142335 | No Loss |
| 85142082 | No Loss | 85142156 | No Loss | 85142246 | No Loss | 85142336 | No Loss |
| 85142084 | No Loss | 85142158 | No Loss | 85142247 | No Loss | 85142337 | No Loss |
| 85142085 | No Loss | 85142160 | No Loss | 85142248 | No Loss | 85142343 | No Loss |
| 85142086 | No Loss | 85142161 | No Loss | 85142249 | No Loss | 85142349 | No Loss |
| 85142087 | No Loss | 85142162 | No Loss | 85142253 | No Loss | 85142354 | No Loss |
| 85142088 | No Purchase | 85142163 | No Loss | 85142255 | No Loss | 85142355 | No Loss |
| 85142089 | No Loss | 85142166 | No Loss | 85142256 | No Loss | 85142356 | No Loss |
| 85142090 | No Purchase | 85142167 | No Purchase | 85142259 | No Loss | 85142357 | No Loss |
| 85142092 | No Loss | 85142169 | No Purchase | 85142260 | No Loss | 85142358 | No Loss |
| 85142094 | No Loss | 85142175 | No Loss | 85142262 | No Loss | 85142359 | No Loss |
| 85142099 | No Loss | 85142177 | No Loss | 85142265 | No Purchase | 85142360 | No Loss |
| 85142100 | No Loss | 85142178 | No Loss | 85142267 | No Purchase | 85142361 | No Loss |
| 85142101 | No Loss | 85142184 | No Loss | 85142269 | No Loss | 85142362 | No Loss |
| 85142102 | No Loss | 85142185 | No Loss | 85142270 | No Loss | 85142366 | No Loss |
| 85142103 | No Loss | 85142186 | No Loss | 85142271 | No Loss | 85142367 | No Loss |
| 85142104 | No Loss | 85142187 | No Loss | 85142272 | No Loss | 85142368 | No Loss |
| 85142105 | No Loss | 85142189 | No Loss | 85142274 | No Loss | 85142370 | No Purchase |
| 85142106 | No Loss | 85142195 | No Loss | 85142275 | No Loss | 85142372 | No Purchase |
| 85142107 | No Loss | 85142196 | No Loss | 85142276 | No Loss | 85142373 | No Loss |
| 85142110 | No Loss | 85142199 | No Loss | 85142277 | No Loss | 85142376 | No Loss |
| 85142111 | No Loss | 85142202 | No Purchase | 85142278 | No Loss | 85142377 | No Loss |
| 85142113 | No Loss | 85142204 | No Loss | 85142279 | No Loss | 85142380 | No Loss |
| 85142115 | No Loss | 85142206 | No Loss | 85142280 | No Loss | 85142381 | No Loss |
| 85142116 | No Purchase | 85142208 | No Loss | 85142282 | No Loss | 85142382 | No Loss |
| 85142117 | No Loss | 85142209 | No Loss | 85142284 | No Loss | 85142383 | No Loss |
| 85142118 | No Loss | 85142210 | No Loss | 85142285 | No Loss | 85142384 | No Loss |
| 85142120 | No Loss | 85142212 | No Loss | 85142287 | No Loss | 85142387 | No Loss |
| 85142121 | No Loss | 85142214 | No Loss | 85142288 | No Loss | 85142390 | No Loss |
| 85142124 | No Loss | 85142218 | No Loss | 85142289 | No Loss | 85142394 | No Loss |
| 85142125 | No Loss | 85142219 | No Loss | 85142291 | No Loss | 85142395 | No Loss |
| 85142126 | No Loss | 85142222 | No Loss | 85142293 | No Loss | 85142396 | No Loss |
| 85142129 | No Loss | 85142226 | No Loss | 85142295 | No Loss | 85142397 | No Loss |
| 85142132 | No Loss | 85142227 | No Loss | 85142297 | No Loss | 85142405 | No Purchase |
| 85142134 | No Loss | 85142229 | No Loss | 85142298 | No Loss | 85142406 | No Loss |
| 85142135 | No Loss | 85142230 | No Loss | 85142299 | No Loss | 85142407 | No Loss |
| 85142137 | No Loss | 85142231 | No Loss | 85142305 | No Loss | 85142409 | No Loss |
| 85142139 | No Loss | 85142232 | No Loss | 85142311 | No Loss | 85142410 | No Loss |
| 85142140 | No Loss | 85142235 | No Loss | 85142313 | No Loss | 85142413 | No Loss |
| 85142143 | No Loss | 85142237 | No Loss | 85142317 | No Loss | 85142414 | No Loss |
| 85142144 | No Loss | 85142238 | No Purchase | 85142324 | No Loss | 85142415 | No Purchase |
| 85142145 | No Loss | 85142239 | No Loss | 85142328 | No Purchase | 85142417 | No Purchase |
| 85142147 | No Loss | 85142241 | No Loss | 85142329 | No Purchase | 85142418 | No Purchase |
| 85142149 | No Loss | 85142242 | No Loss | 85142332 | No Loss | 85142419 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85142420 | No Loss | 85142481 | No Loss | 85142544 | No Loss | 85142609 | No Loss |
| 85142423 | No Loss | 85142482 | No Loss | 85142546 | No Loss | 85142611 | No Purchase |
| 85142424 | No Loss | 85142483 | No Loss | 85142547 | No Loss | 85142612 | No Loss |
| 85142425 | No Loss | 85142484 | No Loss | 85142548 | No Loss | 85142613 | No Loss |
| 85142426 | No Loss | 85142485 | No Loss | 85142549 | No Loss | 85142614 | No Loss |
| 85142427 | No Loss | 85142486 | No Loss | 85142551 | No Loss | 85142616 | No Loss |
| 85142428 | No Loss | 85142488 | No Loss | 85142552 | No Loss | 85142617 | No Loss |
| 85142429 | No Loss | 85142489 | No Loss | 85142555 | No Loss | 85142618 | No Loss |
| 85142430 | No Loss | 85142490 | No Loss | 85142557 | No Loss | 85142621 | No Loss |
| 85142431 | No Loss | 85142492 | No Loss | 85142558 | No Loss | 85142622 | No Loss |
| 85142432 | No Purchase | 85142494 | No Loss | 85142559 | No Loss | 85142624 | No Loss |
| 85142433 | No Loss | 85142495 | No Loss | 85142560 | No Loss | 85142625 | No Loss |
| 85142435 | No Loss | 85142498 | No Loss | 85142561 | No Loss | 85142626 | No Loss |
| 85142436 | No Loss | 85142499 | No Loss | 85142562 | No Loss | 85142627 | No Loss |
| 85142437 | No Loss | 85142501 | No Loss | 85142565 | No Loss | 85142628 | No Loss |
| 85142439 | No Loss | 85142502 | No Loss | 85142566 | No Loss | 85142630 | No Loss |
| 85142442 | No Loss | 85142503 | No Loss | 85142568 | No Loss | 85142631 | No Loss |
| 85142443 | No Loss | 85142504 | No Loss | 85142570 | No Loss | 85142633 | No Loss |
| 85142444 | No Loss | 85142506 | No Loss | 85142572 | No Loss | 85142634 | No Loss |
| 85142445 | No Loss | 85142507 | No Loss | 85142574 | No Purchase | 85142635 | No Loss |
| 85142446 | No Loss | 85142508 | No Loss | 85142575 | No Purchase | 85142636 | No Loss |
| 85142448 | No Loss | 85142510 | No Loss | 85142578 | No Loss | 85142638 | No Loss |
| 85142449 | No Loss | 85142511 | No Loss | 85142580 | No Loss | 85142639 | No Loss |
| 85142450 | No Loss | 85142512 | No Loss | 85142582 | No Loss | 85142640 | No Loss |
| 85142451 | No Loss | 85142513 | No Loss | 85142583 | No Loss | 85142641 | No Loss |
| 85142452 | No Loss | 85142514 | No Loss | 85142584 | No Loss | 85142643 | No Loss |
| 85142453 | No Loss | 85142515 | No Purchase | 85142585 | No Loss | 85142644 | No Purchase |
| 85142454 | No Loss | 85142516 | No Loss | 85142586 | No Loss | 85142645 | No Loss |
| 85142457 | No Loss | 85142517 | No Loss | 85142587 | No Loss | 85142646 | No Loss |
| 85142460 | No Loss | 85142518 | No Loss | 85142590 | No Loss | 85142648 | No Loss |
| 85142461 | No Purchase | 85142519 | No Loss | 85142591 | No Loss | 85142649 | No Loss |
| 85142462 | No Loss | 85142522 | No Loss | 85142592 | No Loss | 85142650 | No Loss |
| 85142464 | No Loss | 85142523 | No Loss | 85142593 | No Loss | 85142652 | No Loss |
| 85142466 | No Loss | 85142525 | No Loss | 85142594 | No Loss | 85142653 | No Loss |
| 85142467 | No Loss | 85142526 | No Loss | 85142595 | No Loss | 85142655 | No Loss |
| 85142469 | No Loss | 85142527 | No Loss | 85142596 | No Purchase | 85142657 | No Loss |
| 85142470 | No Loss | 85142528 | No Loss | 85142598 | No Loss | 85142658 | No Loss |
| 85142471 | No Loss | 85142530 | No Loss | 85142599 | No Loss | 85142659 | No Loss |
| 85142472 | No Loss | 85142531 | No Loss | 85142600 | No Loss | 85142662 | No Loss |
| 85142473 | No Loss | 85142533 | No Loss | 85142602 | No Loss | 85142665 | No Loss |
| 85142474 | No Loss | 85142534 | No Loss | 85142603 | No Loss | 85142666 | No Loss |
| 85142475 | No Loss | 85142535 | No Loss | 85142604 | No Loss | 85142669 | No Loss |
| 85142476 | No Loss | 85142537 | No Loss | 85142605 | No Loss | 85142671 | No Loss |
| 85142477 | No Loss | 85142539 | No Loss | 85142606 | No Loss | 85142672 | No Loss |
| 85142479 | No Loss | 85142542 | No Loss | 85142607 | No Loss | 85142675 | No Loss |
| 85142480 | No Loss | 85142543 | No Loss | 85142608 | No Loss | 85142677 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85142679 | No Loss | 85142740 | No Loss | 85142820 | No Loss | 85142887 | No Loss |
| 85142680 | No Loss | 85142741 | No Loss | 85142821 | No Loss | 85142888 | No Loss |
| 85142681 | No Loss | 85142742 | No Loss | 85142822 | No Loss | 85142889 | No Loss |
| 85142682 | No Loss | 85142743 | No Loss | 85142823 | No Loss | 85142892 | No Loss |
| 85142683 | No Loss | 85142744 | No Loss | 85142825 | No Loss | 85142893 | No Loss |
| 85142684 | No Loss | 85142748 | No Loss | 85142826 | No Loss | 85142894 | No Loss |
| 85142685 | No Loss | 85142749 | No Loss | 85142828 | No Loss | 85142895 | No Loss |
| 85142686 | No Purchase | 85142750 | No Loss | 85142829 | No Purchase | 85142897 | No Purchase |
| 85142687 | No Loss | 85142751 | No Purchase | 85142830 | No Loss | 85142898 | No Loss |
| 85142688 | No Loss | 85142752 | No Purchase | 85142831 | No Loss | 85142899 | No Loss |
| 85142690 | No Loss | 85142753 | No Loss | 85142833 | No Loss | 85142901 | No Loss |
| 85142691 | No Loss | 85142754 | No Loss | 85142834 | No Loss | 85142902 | No Loss |
| 85142695 | No Loss | 85142756 | No Loss | 85142835 | No Purchase | 85142903 | No Purchase |
| 85142696 | No Loss | 85142759 | No Loss | 85142839 | No Loss | 85142905 | No Loss |
| 85142697 | No Loss | 85142760 | No Loss | 85142841 | No Loss | 85142906 | No Loss |
| 85142700 | No Loss | 85142763 | No Loss | 85142842 | No Loss | 85142907 | No Loss |
| 85142701 | No Loss | 85142764 | No Loss | 85142844 | No Loss | 85142908 | No Loss |
| 85142702 | No Loss | 85142766 | No Loss | 85142846 | No Purchase | 85142909 | No Loss |
| 85142703 | No Loss | 85142767 | No Loss | 85142848 | No Loss | 85142910 | No Loss |
| 85142704 | No Loss | 85142769 | No Loss | 85142849 | No Loss | 85142911 | No Loss |
| 85142705 | No Loss | 85142773 | No Loss | 85142850 | No Purchase | 85142914 | No Loss |
| 85142706 | No Loss | 85142776 | No Loss | 85142851 | No Loss | 85142915 | No Loss |
| 85142707 | No Loss | 85142777 | No Loss | 85142852 | No Loss | 85142916 | No Loss |
| 85142708 | No Loss | 85142780 | No Loss | 85142853 | No Loss | 85142917 | No Loss |
| 85142709 | No Loss | 85142782 | No Loss | 85142854 | No Loss | 85142918 | No Loss |
| 85142710 | No Loss | 85142784 | No Loss | 85142855 | No Loss | 85142919 | No Loss |
| 85142711 | No Loss | 85142786 | No Loss | 85142856 | No Loss | 85142920 | No Loss |
| 85142712 | No Loss | 85142787 | No Loss | 85142857 | No Loss | 85142925 | No Loss |
| 85142717 | No Loss | 85142789 | No Loss | 85142859 | No Loss | 85142929 | No Loss |
| 85142720 | No Loss | 85142790 | No Loss | 85142862 | No Purchase | 85142931 | No Loss |
| 85142721 | No Loss | 85142791 | No Loss | 85142863 | No Loss | 85142932 | No Loss |
| 85142723 | No Loss | 85142793 | No Loss | 85142864 | No Loss | 85142934 | No Purchase |
| 85142724 | No Loss | 85142794 | No Loss | 85142867 | No Loss | 85142935 | No Loss |
| 85142725 | No Loss | 85142801 | No Loss | 85142868 | No Loss | 85142936 | No Loss |
| 85142726 | No Loss | 85142802 | No Loss | 85142869 | No Loss | 85142937 | No Loss |
| 85142727 | No Loss | 85142803 | No Loss | 85142870 | No Purchase | 85142938 | No Loss |
| 85142728 | No Loss | 85142806 | No Loss | 85142871 | No Loss | 85142939 | No Loss |
| 85142729 | No Purchase | 85142807 | No Loss | 85142872 | No Loss | 85142940 | No Loss |
| 85142730 | No Loss | 85142810 | No Loss | 85142873 | No Loss | 85142942 | No Loss |
| 85142731 | No Purchase | 85142811 | No Loss | 85142874 | No Purchase | 85142944 | No Loss |
| 85142732 | No Loss | 85142812 | No Loss | 85142877 | No Loss | 85142945 | No Loss |
| 85142733 | No Loss | 85142813 | No Loss | 85142880 | No Loss | 85142946 | No Loss |
| 85142734 | No Loss | 85142814 | No Loss | 85142881 | No Loss | 85142947 | No Loss |
| 85142735 | No Loss | 85142816 | No Loss | 85142882 | No Loss | 85142948 | No Loss |
| 85142738 | No Loss | 85142817 | No Loss | 85142885 | No Loss | 85142949 | No Loss |
| 85142739 | No Loss | 85142819 | No Loss | 85142886 | No Loss | 85142951 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85142952 | No Loss | 85143023 | No Loss | 85143087 | No Loss | 85143153 | No Loss |
| 85142955 | No Loss | 85143024 | No Loss | 85143090 | No Loss | 85143154 | No Loss |
| 85142957 | No Loss | 85143025 | No Loss | 85143092 | No Purchase | 85143155 | No Loss |
| 85142958 | No Loss | 85143026 | No Loss | 85143095 | No Loss | 85143156 | No Loss |
| 85142959 | No Loss | 85143027 | No Loss | 85143096 | No Loss | 85143159 | No Loss |
| 85142960 | No Loss | 85143029 | No Loss | 85143098 | No Loss | 85143161 | No Loss |
| 85142961 | No Loss | 85143030 | No Loss | 85143099 | No Loss | 85143162 | No Loss |
| 85142962 | No Loss | 85143031 | No Loss | 85143100 | No Loss | 85143163 | No Loss |
| 85142963 | No Loss | 85143032 | No Loss | 85143101 | No Loss | 85143164 | No Loss |
| 85142964 | No Loss | 85143034 | No Loss | 85143102 | No Loss | 85143165 | No Loss |
| 85142965 | No Loss | 85143038 | No Loss | 85143104 | No Loss | 85143167 | No Loss |
| 85142966 | No Loss | 85143039 | No Purchase | 85143105 | No Loss | 85143168 | No Loss |
| 85142967 | No Loss | 85143040 | No Loss | 85143106 | No Loss | 85143171 | No Loss |
| 85142968 | No Loss | 85143041 | No Purchase | 85143107 | No Loss | 85143173 | No Loss |
| 85142970 | No Loss | 85143042 | No Loss | 85143109 | No Loss | 85143175 | No Loss |
| 85142975 | No Loss | 85143043 | No Loss | 85143110 | No Purchase | 85143176 | No Loss |
| 85142976 | No Loss | 85143044 | No Loss | 85143111 | No Loss | 85143177 | No Loss |
| 85142977 | No Loss | 85143045 | No Loss | 85143112 | No Loss | 85143178 | No Loss |
| 85142978 | No Loss | 85143048 | No Loss | 85143113 | No Loss | 85143179 | No Loss |
| 85142979 | No Loss | 85143049 | No Loss | 85143114 | No Loss | 85143180 | No Loss |
| 85142980 | No Loss | 85143050 | No Loss | 85143119 | No Loss | 85143181 | No Loss |
| 85142981 | No Loss | 85143052 | No Loss | 85143120 | No Loss | 85143182 | No Loss |
| 85142982 | No Loss | 85143053 | No Loss | 85143121 | No Loss | 85143184 | No Loss |
| 85142983 | No Loss | 85143054 | No Loss | 85143122 | No Loss | 85143185 | No Loss |
| 85142984 | No Loss | 85143055 | No Loss | 85143123 | No Loss | 85143186 | No Loss |
| 85142987 | No Loss | 85143056 | No Loss | 85143126 | No Loss | 85143187 | No Loss |
| 85142989 | No Loss | 85143057 | No Purchase | 85143127 | No Loss | 85143188 | No Loss |
| 85142990 | No Loss | 85143058 | No Loss | 85143128 | No Loss | 85143189 | No Purchase |
| 85142992 | No Loss | 85143059 | No Loss | 85143131 | No Loss | 85143190 | No Loss |
| 85142993 | No Purchase | 85143060 | No Loss | 85143132 | No Loss | 85143191 | No Loss |
| 85142994 | No Loss | 85143062 | No Loss | 85143134 | No Loss | 85143192 | No Loss |
| 85142995 | No Loss | 85143063 | No Loss | 85143135 | No Loss | 85143193 | No Loss |
| 85142997 | No Loss | 85143064 | No Loss | 85143136 | No Loss | 85143195 | No Loss |
| 85142998 | No Purchase | 85143066 | No Loss | 85143137 | No Loss | 85143196 | No Purchase |
| 85143000 | No Loss | 85143068 | No Loss | 85143138 | No Loss | 85143197 | No Loss |
| 85143001 | No Loss | 85143069 | No Loss | 85143139 | No Loss | 85143199 | No Loss |
| 85143003 | No Loss | 85143071 | No Loss | 85143140 | No Loss | 85143201 | No Loss |
| 85143004 | No Loss | 85143072 | No Loss | 85143142 | No Loss | 85143203 | No Loss |
| 85143005 | No Loss | 85143073 | No Loss | 85143143 | No Loss | 85143205 | No Loss |
| 85143009 | No Loss | 85143074 | No Loss | 85143144 | No Loss | 85143206 | No Loss |
| 85143010 | No Loss | 85143075 | No Loss | 85143146 | No Loss | 85143208 | No Loss |
| 85143014 | No Loss | 85143077 | No Purchase | 85143148 | No Loss | 85143210 | No Loss |
| 85143016 | No Loss | 85143079 | No Loss | 85143149 | No Loss | 85143211 | No Loss |
| 85143017 | No Loss | 85143081 | No Loss | 85143150 | No Loss | 85143213 | No Loss |
| 85143020 | No Loss | 85143083 | No Loss | 85143151 | No Loss | 85143216 | No Loss |
| 85143022 | No Loss | 85143086 | No Loss | 85143152 | No Loss | 85143217 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85143218 | No Loss | 85143291 | No Loss | 85143368 | No Loss | 85143428 | No Loss |
| 85143219 | No Loss | 85143292 | No Loss | 85143369 | No Loss | 85143429 | No Loss |
| 85143220 | No Loss | 85143293 | No Loss | 85143371 | No Loss | 85143431 | No Loss |
| 85143223 | No Loss | 85143294 | No Loss | 85143372 | No Loss | 85143433 | No Loss |
| 85143226 | No Loss | 85143295 | No Loss | 85143373 | No Purchase | 85143434 | No Loss |
| 85143227 | No Loss | 85143297 | No Loss | 85143375 | No Loss | 85143435 | No Loss |
| 85143228 | No Loss | 85143299 | No Loss | 85143376 | No Purchase | 85143436 | No Loss |
| 85143231 | No Loss | 85143301 | No Loss | 85143377 | No Loss | 85143437 | No Loss |
| 85143232 | No Loss | 85143302 | No Loss | 85143378 | No Loss | 85143440 | No Loss |
| 85143234 | No Loss | 85143303 | No Loss | 85143380 | No Loss | 85143441 | No Loss |
| 85143235 | No Loss | 85143305 | No Loss | 85143381 | No Loss | 85143442 | No Loss |
| 85143236 | No Loss | 85143306 | No Loss | 85143382 | No Loss | 85143443 | No Loss |
| 85143239 | No Loss | 85143307 | No Loss | 85143383 | No Loss | 85143444 | No Loss |
| 85143241 | No Loss | 85143308 | No Purchase | 85143385 | No Loss | 85143445 | No Purchase |
| 85143242 | No Loss | 85143312 | No Loss | 85143386 | No Loss | 85143446 | No Loss |
| 85143243 | No Loss | 85143313 | No Loss | 85143388 | No Loss | 85143450 | No Loss |
| 85143245 | No Loss | 85143314 | No Purchase | 85143389 | No Loss | 85143451 | No Loss |
| 85143246 | No Loss | 85143315 | No Loss | 85143390 | No Loss | 85143453 | No Loss |
| 85143249 | No Loss | 85143316 | No Loss | 85143391 | No Loss | 85143454 | No Loss |
| 85143250 | No Loss | 85143317 | No Loss | 85143393 | No Loss | 85143455 | No Loss |
| 85143251 | No Loss | 85143319 | No Loss | 85143395 | No Loss | 85143458 | No Loss |
| 85143253 | No Loss | 85143326 | No Purchase | 85143396 | No Loss | 85143459 | No Loss |
| 85143259 | No Loss | 85143327 | No Loss | 85143397 | No Loss | 85143462 | No Loss |
| 85143260 | No Loss | 85143329 | No Loss | 85143398 | No Loss | 85143464 | No Purchase |
| 85143261 | No Loss | 85143330 | No Loss | 85143401 | No Loss | 85143465 | No Loss |
| 85143262 | No Loss | 85143334 | No Purchase | 85143402 | No Loss | 85143466 | No Loss |
| 85143263 | No Loss | 85143336 | No Loss | 85143403 | No Loss | 85143470 | No Loss |
| 85143264 | No Purchase | 85143337 | No Loss | 85143404 | No Loss | 85143471 | No Loss |
| 85143265 | No Loss | 85143338 | No Loss | 85143407 | No Purchase | 85143473 | No Loss |
| 85143266 | No Purchase | 85143339 | No Loss | 85143408 | No Loss | 85143477 | No Loss |
| 85143267 | No Loss | 85143345 | No Loss | 85143409 | No Loss | 85143478 | No Loss |
| 85143268 | No Loss | 85143347 | No Loss | 85143410 | No Loss | 85143479 | No Loss |
| 85143271 | No Loss | 85143348 | No Loss | 85143412 | No Loss | 85143480 | No Loss |
| 85143272 | No Loss | 85143349 | No Loss | 85143413 | No Loss | 85143484 | No Loss |
| 85143273 | No Loss | 85143350 | No Loss | 85143414 | No Loss | 85143485 | No Loss |
| 85143275 | No Purchase | 85143351 | No Loss | 85143415 | No Loss | 85143486 | No Loss |
| 85143277 | No Loss | 85143354 | No Purchase | 85143416 | No Loss | 85143488 | No Loss |
| 85143278 | No Loss | 85143355 | No Loss | 85143417 | No Loss | 85143490 | No Loss |
| 85143279 | No Loss | 85143356 | No Loss | 85143418 | No Loss | 85143491 | No Loss |
| 85143280 | No Loss | 85143357 | No Loss | 85143419 | No Purchase | 85143492 | No Loss |
| 85143282 | No Loss | 85143360 | No Loss | 85143420 | No Loss | 85143493 | No Loss |
| 85143283 | No Loss | 85143361 | No Loss | 85143422 | No Loss | 85143494 | No Purchase |
| 85143285 | No Loss | 85143362 | No Loss | 85143423 | No Loss | 85143496 | No Loss |
| 85143286 | No Loss | 85143363 | No Loss | 85143424 | No Loss | 85143498 | No Loss |
| 85143288 | No Loss | 85143366 | No Loss | 85143425 | No Loss | 85143499 | No Loss |
| 85143289 | No Loss | 85143367 | No Loss | 85143426 | No Loss | 85143500 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85143501 | No Loss | 85143566 | No Loss | 85143634 | No Loss | 85143699 | No Loss |
| 85143503 | No Purchase | 85143567 | No Loss | 85143635 | No Loss | 85143702 | No Loss |
| 85143505 | No Loss | 85143568 | No Loss | 85143636 | No Loss | 85143703 | No Loss |
| 85143506 | No Loss | 85143569 | No Loss | 85143637 | No Loss | 85143704 | No Loss |
| 85143507 | No Loss | 85143573 | No Purchase | 85143639 | No Loss | 85143706 | No Loss |
| 85143508 | No Loss | 85143574 | No Loss | 85143640 | No Loss | 85143707 | No Loss |
| 85143509 | No Loss | 85143575 | No Loss | 85143642 | No Loss | 85143709 | No Loss |
| 85143510 | No Loss | 85143576 | No Loss | 85143643 | No Loss | 85143710 | No Loss |
| 85143511 | No Loss | 85143580 | No Loss | 85143645 | No Loss | 85143711 | No Loss |
| 85143513 | No Loss | 85143583 | No Loss | 85143647 | No Loss | 85143712 | No Purchase |
| 85143515 | No Loss | 85143584 | No Loss | 85143648 | No Loss | 85143714 | No Loss |
| 85143516 | No Loss | 85143585 | No Loss | 85143649 | No Loss | 85143716 | No Loss |
| 85143518 | No Loss | 85143586 | No Loss | 85143650 | No Loss | 85143717 | No Loss |
| 85143520 | No Purchase | 85143588 | No Loss | 85143651 | No Loss | 85143718 | No Loss |
| 85143522 | No Loss | 85143590 | No Loss | 85143652 | No Loss | 85143720 | No Loss |
| 85143523 | No Loss | 85143591 | No Loss | 85143653 | No Loss | 85143721 | No Loss |
| 85143524 | No Loss | 85143592 | No Loss | 85143654 | No Loss | 85143722 | No Loss |
| 85143525 | No Loss | 85143593 | No Loss | 85143655 | No Loss | 85143723 | No Loss |
| 85143526 | No Loss | 85143594 | No Loss | 85143656 | No Loss | 85143725 | No Loss |
| 85143527 | No Loss | 85143595 | No Loss | 85143659 | No Loss | 85143726 | No Loss |
| 85143529 | No Loss | 85143597 | No Loss | 85143660 | No Loss | 85143727 | No Loss |
| 85143530 | No Loss | 85143600 | No Purchase | 85143662 | No Loss | 85143728 | No Loss |
| 85143531 | No Loss | 85143603 | No Loss | 85143665 | No Loss | 85143730 | No Purchase |
| 85143533 | No Loss | 85143604 | No Loss | 85143667 | No Loss | 85143731 | No Loss |
| 85143534 | No Loss | 85143607 | No Loss | 85143669 | No Loss | 85143732 | No Loss |
| 85143535 | No Loss | 85143608 | No Purchase | 85143670 | No Loss | 85143734 | No Loss |
| 85143536 | No Loss | 85143609 | No Loss | 85143672 | No Loss | 85143735 | Duplicate Claim |
| 85143537 | No Loss | 85143611 | No Loss | 85143673 | No Loss | 85143737 | No Loss |
| 85143540 | No Loss | 85143612 | No Loss | 85143674 | No Loss | 85143738 | No Loss |
| 85143541 | No Loss | 85143614 | No Loss | 85143675 | No Loss | 85143740 | No Loss |
| 85143542 | No Loss | 85143616 | No Loss | 85143676 | No Loss | 85143742 | No Loss |
| 85143544 | No Loss | 85143619 | No Loss | 85143678 | No Loss | 85143743 | No Loss |
| 85143545 | No Loss | 85143620 | No Loss | 85143679 | No Loss | 85143744 | No Loss |
| 85143546 | No Loss | 85143621 | No Loss | 85143682 | No Loss | 85143747 | No Loss |
| 85143548 | No Loss | 85143622 | No Loss | 85143683 | No Loss | 85143749 | No Loss |
| 85143549 | No Loss | 85143623 | No Loss | 85143684 | No Loss | 85143750 | No Loss |
| 85143550 | No Purchase | 85143624 | No Loss | 85143687 | No Loss | 85143751 | No Loss |
| 85143551 | No Loss | 85143625 | No Loss | 85143688 | No Loss | 85143752 | No Loss |
| 85143553 | No Loss | 85143626 | No Loss | 85143689 | No Loss | 85143753 | No Loss |
| 85143554 | No Loss | 85143627 | No Loss | 85143690 | No Purchase | 85143754 | No Loss |
| 85143555 | No Loss | 85143628 | No Loss | 85143691 | No Loss | 85143755 | No Loss |
| 85143557 | No Loss | 85143629 | No Loss | 85143692 | No Loss | 85143756 | No Purchase |
| 85143559 | No Loss | 85143630 | No Loss | 85143694 | No Loss | 85143758 | No Loss |
| 85143560 | No Loss | 85143631 | No Loss | 85143695 | No Loss | 85143759 | No Loss |
| 85143563 | No Loss | 85143632 | No Loss | 85143696 | No Loss | 85143760 | No Purchase |
| 85143564 | No Loss | 85143633 | No Loss | 85143697 | No Loss | 85143763 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85143764 | No Loss | 85143834 | No Loss | 85143901 | No Loss | 85143963 | No Loss |
| 85143765 | No Loss | 85143835 | No Loss | 85143902 | No Loss | 85143964 | No Loss |
| 85143766 | No Loss | 85143837 | No Loss | 85143904 | No Purchase | 85143968 | No Loss |
| 85143767 | No Loss | 85143838 | No Purchase | 85143905 | No Loss | 85143969 | No Loss |
| 85143768 | No Loss | 85143841 | No Loss | 85143906 | No Loss | 85143971 | No Loss |
| 85143775 | No Loss | 85143842 | No Loss | 85143908 | No Loss | 85143972 | No Loss |
| 85143776 | No Loss | 85143843 | No Loss | 85143909 | No Loss | 85143973 | No Loss |
| 85143777 | No Loss | 85143844 | No Loss | 85143910 | No Loss | 85143974 | No Loss |
| 85143779 | No Loss | 85143845 | No Loss | 85143913 | No Loss | 85143975 | No Loss |
| 85143780 | No Loss | 85143846 | No Loss | 85143914 | No Loss | 85143976 | No Loss |
| 85143781 | No Loss | 85143847 | No Loss | 85143915 | No Loss | 85143977 | No Loss |
| 85143782 | No Loss | 85143848 | No Purchase | 85143916 | No Loss | 85143979 | No Loss |
| 85143784 | No Loss | 85143849 | No Loss | 85143917 | No Loss | 85143980 | No Loss |
| 85143785 | No Loss | 85143850 | No Loss | 85143918 | No Loss | 85143982 | No Loss |
| 85143786 | No Loss | 85143852 | No Loss | 85143920 | No Loss | 85143983 | No Loss |
| 85143787 | No Loss | 85143853 | No Loss | 85143922 | No Loss | 85143984 | No Loss |
| 85143788 | No Loss | 85143855 | No Loss | 85143923 | No Loss | 85143985 | No Loss |
| 85143791 | No Loss | 85143857 | No Loss | 85143925 | No Loss | 85143986 | No Loss |
| 85143792 | No Loss | 85143860 | No Loss | 85143926 | No Loss | 85143988 | No Loss |
| 85143794 | No Loss | 85143861 | No Loss | 85143927 | No Loss | 85143989 | No Loss |
| 85143796 | No Loss | 85143862 | No Loss | 85143929 | No Loss | 85143990 | No Loss |
| 85143797 | No Loss | 85143864 | No Loss | 85143930 | No Loss | 85143994 | No Loss |
| 85143798 | No Loss | 85143865 | No Loss | 85143933 | No Loss | 85143995 | No Loss |
| 85143799 | No Loss | 85143868 | No Loss | 85143934 | No Loss | 85143998 | No Loss |
| 85143801 | No Loss | 85143869 | No Loss | 85143935 | No Loss | 85143999 | No Loss |
| 85143802 | No Loss | 85143870 | No Loss | 85143936 | No Loss | 85144000 | No Loss |
| 85143804 | No Loss | 85143871 | No Purchase | 85143937 | No Loss | 85144001 | No Loss |
| 85143805 | No Loss | 85143872 | No Loss | 85143939 | No Loss | 85144005 | No Loss |
| 85143806 | No Loss | 85143873 | No Loss | 85143941 | No Loss | 85144006 | No Loss |
| 85143807 | No Loss | 85143874 | No Loss | 85143942 | No Loss | 85144007 | No Loss |
| 85143808 | No Loss | 85143875 | No Loss | 85143943 | No Loss | 85144008 | No Loss |
| 85143810 | No Loss | 85143877 | No Purchase | 85143944 | No Loss | 85144009 | No Loss |
| 85143813 | No Loss | 85143878 | No Loss | 85143946 | No Loss | 85144012 | No Loss |
| 85143814 | No Loss | 85143879 | No Loss | 85143948 | No Loss | 85144013 | No Loss |
| 85143815 | No Loss | 85143880 | No Loss | 85143950 | No Loss | 85144014 | No Loss |
| 85143816 | No Loss | 85143881 | No Loss | 85143951 | No Loss | 85144015 | No Loss |
| 85143817 | No Loss | 85143882 | No Loss | 85143952 | No Loss | 85144017 | No Loss |
| 85143819 | No Loss | 85143884 | No Purchase | 85143953 | No Loss | 85144018 | No Loss |
| 85143820 | No Loss | 85143887 | No Loss | 85143954 | No Loss | 85144019 | No Loss |
| 85143821 | No Loss | 85143892 | No Purchase | 85143955 | No Loss | 85144020 | No Loss |
| 85143822 | No Loss | 85143893 | No Loss | 85143956 | No Loss | 85144021 | No Loss |
| 85143823 | No Loss | 85143894 | No Loss | 85143958 | No Loss | 85144022 | No Loss |
| 85143825 | No Loss | 85143895 | No Loss | 85143959 | No Loss | 85144027 | No Loss |
| 85143827 | No Loss | 85143896 | No Loss | 85143960 | No Loss | 85144028 | No Purchase |
| 85143828 | No Purchase | 85143897 | No Loss | 85143961 | No Loss | 85144029 | No Loss |
| 85143829 | No Loss | 85143899 | No Loss | 85143962 | No Loss | 85144030 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85144031 | No Loss | 85144106 | No Loss | 85144170 | No Loss | 85144238 | No Loss |
| 85144032 | No Loss | 85144107 | No Loss | 85144171 | No Loss | 85144239 | No Loss |
| 85144036 | No Loss | 85144108 | No Loss | 85144174 | No Loss | 85144240 | No Loss |
| 85144038 | No Loss | 85144109 | No Loss | 85144175 | No Loss | 85144245 | No Purchase |
| 85144039 | No Loss | 85144112 | No Purchase | 85144176 | No Loss | 85144246 | No Loss |
| 85144042 | No Loss | 85144113 | No Loss | 85144177 | No Loss | 85144249 | No Loss |
| 85144044 | No Purchase | 85144117 | No Loss | 85144178 | No Loss | 85144252 | No Loss |
| 85144045 | No Loss | 85144119 | No Purchase | 85144179 | No Loss | 85144256 | No Loss |
| 85144046 | No Loss | 85144121 | No Loss | 85144183 | No Loss | 85144258 | No Loss |
| 85144047 | No Purchase | 85144123 | No Loss | 85144184 | No Purchase | 85144259 | No Loss |
| 85144048 | No Loss | 85144125 | No Loss | 85144185 | No Loss | 85144260 | No Loss |
| 85144050 | No Loss | 85144126 | No Loss | 85144187 | No Loss | 85144261 | No Loss |
| 85144054 | No Loss | 85144127 | No Loss | 85144188 | No Loss | 85144265 | No Loss |
| 85144055 | No Loss | 85144129 | No Loss | 85144189 | No Loss | 85144266 | No Loss |
| 85144056 | No Loss | 85144130 | No Loss | 85144190 | No Loss | 85144267 | No Loss |
| 85144057 | No Loss | 85144131 | No Loss | 85144191 | No Loss | 85144269 | No Purchase |
| 85144058 | No Loss | 85144132 | No Loss | 85144192 | No Loss | 85144270 | No Loss |
| 85144059 | No Loss | 85144133 | No Loss | 85144194 | No Loss | 85144272 | No Loss |
| 85144060 | No Loss | 85144134 | No Loss | 85144195 | No Loss | 85144274 | No Loss |
| 85144061 | No Loss | 85144135 | No Loss | 85144196 | No Loss | 85144275 | No Loss |
| 85144062 | No Loss | 85144136 | No Loss | 85144197 | No Loss | 85144276 | No Loss |
| 85144065 | No Loss | 85144137 | No Loss | 85144199 | No Loss | 85144279 | No Loss |
| 85144066 | No Loss | 85144138 | No Purchase | 85144200 | No Loss | 85144281 | No Loss |
| 85144070 | No Loss | 85144139 | No Loss | 85144201 | No Loss | 85144283 | No Loss |
| 85144071 | No Loss | 85144140 | No Loss | 85144203 | No Loss | 85144288 | No Loss |
| 85144073 | No Loss | 85144142 | No Loss | 85144204 | No Loss | 85144289 | No Loss |
| 85144074 | No Loss | 85144143 | No Loss | 85144206 | No Loss | 85144293 | No Loss |
| 85144075 | No Loss | 85144144 | No Loss | 85144207 | No Loss | 85144294 | No Loss |
| 85144076 | No Loss | 85144145 | No Loss | 85144209 | No Loss | 85144302 | No Purchase |
| 85144079 | No Loss | 85144147 | No Loss | 85144210 | No Loss | 85144304 | No Loss |
| 85144081 | No Loss | 85144148 | No Loss | 85144211 | No Loss | 85144305 | No Loss |
| 85144082 | No Loss | 85144149 | No Loss | 85144215 | No Loss | 85144306 | No Purchase |
| 85144083 | No Loss | 85144151 | No Loss | 85144217 | No Loss | 85144312 | No Loss |
| 85144084 | No Loss | 85144152 | No Loss | 85144218 | No Loss | 85144316 | No Loss |
| 85144088 | No Loss | 85144153 | No Loss | 85144219 | No Purchase | 85144319 | No Loss |
| 85144091 | No Loss | 85144154 | No Loss | 85144221 | No Loss | 85144321 | No Loss |
| 85144092 | No Loss | 85144155 | No Loss | 85144224 | No Loss | 85144329 | No Loss |
| 85144094 | No Loss | 85144157 | No Loss | 85144225 | No Loss | 85144332 | No Loss |
| 85144095 | No Loss | 85144158 | No Loss | 85144226 | No Loss | 85144333 | No Loss |
| 85144097 | No Loss | 85144159 | No Loss | 85144228 | No Loss | 85144334 | No Loss |
| 85144099 | No Loss | 85144160 | No Loss | 85144229 | No Loss | 85144342 | No Loss |
| 85144100 | No Loss | 85144165 | No Loss | 85144230 | No Loss | 85144343 | No Loss |
| 85144101 | No Loss | 85144166 | No Loss | 85144233 | No Loss | 85144350 | No Loss |
| 85144102 | No Loss | 85144167 | No Purchase | 85144235 | No Loss | 85144353 | No Loss |
| 85144103 | No Loss | 85144168 | No Loss | 85144236 | No Loss | 85144357 | No Loss |
| 85144104 | No Loss | 85144169 | No Loss | 85144237 | No Loss | 85144359 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85144360 | No Loss | 85144466 | No Loss | 85144552 | No Loss | 85144652 | No Loss |
| 85144362 | No Loss | 85144468 | No Loss | 85144553 | No Loss | 85144653 | No Loss |
| 85144365 | No Loss | 85144471 | No Loss | 85144554 | No Loss | 85144659 | No Loss |
| 85144368 | No Loss | 85144472 | No Loss | 85144555 | No Loss | 85144660 | No Loss |
| 85144369 | No Loss | 85144474 | No Loss | 85144556 | No Loss | 85144661 | No Loss |
| 85144370 | No Loss | 85144475 | No Loss | 85144557 | No Loss | 85144662 | No Loss |
| 85144372 | No Loss | 85144476 | No Loss | 85144558 | No Loss | 85144670 | No Loss |
| 85144374 | No Loss | 85144477 | No Loss | 85144559 | No Loss | 85144671 | No Loss |
| 85144375 | No Loss | 85144479 | No Loss | 85144560 | No Loss | 85144673 | No Purchase |
| 85144377 | No Loss | 85144480 | No Purchase | 85144563 | No Loss | 85144674 | No Purchase |
| 85144382 | No Loss | 85144481 | No Loss | 85144565 | No Loss | 85144676 | No Loss |
| 85144384 | No Purchase | 85144482 | No Loss | 85144573 | No Loss | 85144680 | No Loss |
| 85144385 | No Loss | 85144483 | No Loss | 85144576 | No Loss | 85144683 | No Loss |
| 85144386 | No Loss | 85144484 | No Loss | 85144577 | No Loss | 85144684 | No Loss |
| 85144387 | No Loss | 85144485 | No Purchase | 85144579 | No Loss | 85144685 | No Loss |
| 85144388 | No Loss | 85144486 | No Loss | 85144581 | No Loss | 85144686 | No Loss |
| 85144392 | No Loss | 85144492 | No Purchase | 85144583 | No Loss | 85144687 | No Loss |
| 85144393 | No Loss | 85144498 | No Loss | 85144584 | No Loss | 85144688 | No Loss |
| 85144395 | No Loss | 85144503 | No Loss | 85144585 | No Loss | 85144689 | No Purchase |
| 85144396 | No Loss | 85144506 | No Loss | 85144586 | No Loss | 85144690 | No Loss |
| 85144397 | No Loss | 85144507 | No Loss | 85144590 | No Loss | 85144691 | No Purchase |
| 85144398 | No Loss | 85144508 | No Loss | 85144592 | No Loss | 85144692 | No Loss |
| 85144399 | No Loss | 85144513 | No Loss | 85144593 | No Loss | 85144693 | No Loss |
| 85144401 | No Loss | 85144515 | No Loss | 85144599 | No Purchase | 85144695 | No Loss |
| 85144409 | No Purchase | 85144516 | No Loss | 85144601 | No Loss | 85144696 | No Loss |
| 85144410 | No Loss | 85144518 | No Loss | 85144602 | No Loss | 85144697 | No Loss |
| 85144413 | No Loss | 85144519 | No Loss | 85144604 | No Loss | 85144698 | No Loss |
| 85144415 | No Loss | 85144521 | No Loss | 85144605 | No Loss | 85144699 | No Purchase |
| 85144417 | No Loss | 85144523 | No Loss | 85144606 | No Loss | 85144702 | No Loss |
| 85144423 | No Loss | 85144525 | No Loss | 85144611 | No Loss | 85144705 | No Loss |
| 85144424 | No Loss | 85144530 | No Loss | 85144615 | No Loss | 85144706 | No Loss |
| 85144430 | No Loss | 85144536 | No Purchase | 85144619 | No Loss | 85144707 | No Loss |
| 85144431 | No Loss | 85144538 | No Loss | 85144622 | No Loss | 85144708 | No Loss |
| 85144432 | No Loss | 85144539 | No Loss | 85144624 | No Loss | 85144710 | No Loss |
| 85144433 | No Loss | 85144540 | No Loss | 85144625 | No Loss | 85144712 | No Loss |
| 85144434 | No Loss | 85144541 | No Loss | 85144628 | No Loss | 85144714 | No Loss |
| 85144435 | No Loss | 85144542 | No Loss | 85144629 | No Loss | 85144718 | No Loss |
| 85144436 | No Loss | 85144543 | No Loss | 85144630 | No Loss | 85144721 | No Loss |
| 85144437 | No Loss | 85144544 | No Loss | 85144632 | No Loss | 85144722 | No Purchase |
| 85144439 | No Loss | 85144545 | No Loss | 85144633 | No Loss | 85144723 | No Loss |
| 85144440 | No Loss | 85144546 | No Loss | 85144636 | No Loss | 85144724 | No Loss |
| 85144450 | No Loss | 85144547 | No Loss | 85144637 | No Loss | 85144727 | No Loss |
| 85144454 | No Loss | 85144548 | No Loss | 85144643 | No Loss | 85144728 | No Loss |
| 85144461 | No Loss | 85144549 | No Loss | 85144644 | No Loss | 85144729 | No Loss |
| 85144462 | No Loss | 85144550 | No Loss | 85144648 | No Loss | 85144730 | No Loss |
| 85144465 | No Loss | 85144551 | No Loss | 85144649 | No Loss | 85144731 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85144732 | No Loss | 85144805 | No Loss | 85144896 | No Loss | 85145000 | No Loss |
| 85144733 | No Loss | 85144806 | No Loss | 85144897 | No Loss | 85145001 | No Loss |
| 85144734 | No Loss | 85144807 | No Loss | 85144898 | No Loss | 85145005 | No Loss |
| 85144739 | No Loss | 85144811 | No Loss | 85144899 | No Loss | 85145006 | No Loss |
| 85144741 | No Loss | 85144812 | No Loss | 85144902 | No Loss | 85145008 | No Loss |
| 85144742 | No Loss | 85144813 | No Loss | 85144904 | No Loss | 85145009 | No Loss |
| 85144745 | No Loss | 85144814 | No Loss | 85144905 | No Loss | 85145011 | No Loss |
| 85144750 | No Loss | 85144815 | No Loss | 85144907 | No Loss | 85145012 | No Loss |
| 85144755 | No Loss | 85144817 | No Loss | 85144908 | No Loss | 85145014 | No Loss |
| 85144756 | No Loss | 85144819 | No Loss | 85144910 | No Loss | 85145018 | No Loss |
| 85144757 | No Loss | 85144820 | No Loss | 85144911 | No Loss | 85145022 | No Loss |
| 85144758 | No Loss | 85144821 | No Loss | 85144912 | No Loss | 85145026 | No Loss |
| 85144760 | No Loss | 85144822 | No Loss | 85144913 | No Loss | 85145030 | No Loss |
| 85144763 | No Loss | 85144823 | No Loss | 85144914 | No Loss | 85145032 | No Loss |
| 85144766 | No Loss | 85144827 | No Loss | 85144915 | No Loss | 85145037 | No Loss |
| 85144767 | No Loss | 85144830 | No Loss | 85144917 | No Loss | 85145038 | No Loss |
| 85144768 | No Loss | 85144832 | No Loss | 85144919 | No Loss | 85145039 | No Loss |
| 85144769 | No Loss | 85144836 | No Loss | 85144920 | No Loss | 85145042 | No Loss |
| 85144770 | No Loss | 85144838 | No Purchase | 85144921 | No Loss | 85145047 | No Purchase |
| 85144771 | No Loss | 85144840 | No Loss | 85144922 | No Loss | 85145048 | No Loss |
| 85144772 | No Loss | 85144845 | No Loss | 85144925 | No Loss | 85145050 | No Purchase |
| 85144773 | No Loss | 85144846 | No Loss | 85144926 | No Loss | 85145051 | No Loss |
| 85144774 | No Loss | 85144851 | No Loss | 85144927 | No Loss | 85145054 | No Purchase |
| 85144775 | No Purchase | 85144854 | No Purchase | 85144928 | No Loss | 85145055 | No Loss |
| 85144776 | No Loss | 85144859 | No Loss | 85144929 | No Loss | 85145056 | No Loss |
| 85144777 | No Loss | 85144861 | No Loss | 85144931 | No Purchase | 85145057 | No Loss |
| 85144780 | No Loss | 85144864 | No Loss | 85144932 | No Purchase | 85145060 | No Loss |
| 85144781 | No Loss | 85144867 | No Loss | 85144934 | No Loss | 85145063 | No Loss |
| 85144782 | No Loss | 85144868 | No Loss | 85144940 | No Loss | 85145064 | No Loss |
| 85144783 | No Loss | 85144869 | No Loss | 85144960 | No Loss | 85145066 | No Loss |
| 85144784 | No Loss | 85144870 | No Loss | 85144961 | No Loss | 85145067 | No Loss |
| 85144785 | No Loss | 85144871 | No Loss | 85144963 | No Purchase | 85145068 | No Loss |
| 85144786 | No Loss | 85144872 | No Loss | 85144967 | No Loss | 85145069 | No Loss |
| 85144787 | No Loss | 85144873 | No Loss | 85144969 | No Loss | 85145070 | No Loss |
| 85144788 | No Loss | 85144874 | No Loss | 85144971 | No Loss | 85145071 | No Loss |
| 85144789 | No Loss | 85144875 | No Loss | 85144975 | No Purchase | 85145074 | No Loss |
| 85144791 | No Loss | 85144876 | No Loss | 85144978 | No Loss | 85145077 | No Loss |
| 85144792 | No Loss | 85144881 | No Purchase | 85144979 | No Loss | 85145079 | No Loss |
| 85144793 | No Loss | 85144882 | No Purchase | 85144980 | No Loss | 85145083 | No Loss |
| 85144794 | No Loss | 85144883 | No Purchase | 85144983 | No Loss | 85145086 | No Loss |
| 85144795 | No Loss | 85144884 | No Purchase | 85144984 | No Loss | 85145089 | No Loss |
| 85144796 | No Loss | 85144885 | No Purchase | 85144985 | No Loss | 85145093 | No Loss |
| 85144798 | No Loss | 85144887 | No Loss | 85144988 | No Loss | 85145099 | No Loss |
| 85144800 | No Loss | 85144888 | No Loss | 85144991 | No Loss | 85145101 | No Loss |
| 85144801 | No Loss | 85144890 | No Loss | 85144992 | No Loss | 85145103 | No Loss |
| 85144804 | No Loss | 85144894 | No Loss | 85144997 | No Loss | 85145104 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85145105 | No Loss | 85145238 | No Loss | 85145332 | No Loss | 85145423 | No Loss |
| 85145109 | No Loss | 85145241 | No Loss | 85145333 | No Loss | 85145428 | No Loss |
| 85145117 | No Loss | 85145245 | No Loss | 85145334 | No Loss | 85145429 | No Loss |
| 85145120 | No Loss | 85145246 | No Loss | 85145336 | No Loss | 85145430 | No Loss |
| 85145121 | No Loss | 85145251 | No Loss | 85145337 | No Loss | 85145431 | No Loss |
| 85145124 | No Loss | 85145253 | No Loss | 85145338 | No Loss | 85145432 | No Loss |
| 85145125 | No Purchase | 85145256 | No Loss | 85145341 | No Loss | 85145433 | No Loss |
| 85145129 | No Loss | 85145257 | No Loss | 85145344 | No Loss | 85145434 | No Loss |
| 85145130 | No Loss | 85145259 | No Loss | 85145345 | No Loss | 85145436 | No Loss |
| 85145131 | No Loss | 85145260 | No Loss | 85145346 | No Loss | 85145437 | No Loss |
| 85145132 | No Purchase | 85145262 | No Loss | 85145348 | No Loss | 85145438 | No Loss |
| 85145133 | No Loss | 85145264 | No Loss | 85145349 | No Loss | 85145439 | No Loss |
| 85145134 | No Loss | 85145265 | No Loss | 85145351 | No Loss | 85145441 | No Loss |
| 85145135 | No Loss | 85145267 | No Loss | 85145354 | No Loss | 85145442 | No Loss |
| 85145136 | No Loss | 85145273 | No Loss | 85145355 | No Loss | 85145446 | No Loss |
| 85145145 | No Loss | 85145274 | No Loss | 85145357 | No Loss | 85145447 | No Loss |
| 85145148 | No Loss | 85145275 | No Loss | 85145358 | No Loss | 85145448 | No Purchase |
| 85145149 | No Purchase | 85145276 | No Loss | 85145359 | No Loss | 85145450 | No Loss |
| 85145151 | No Loss | 85145277 | No Loss | 85145363 | No Purchase | 85145452 | No Loss |
| 85145152 | No Loss | 85145280 | No Loss | 85145366 | No Loss | 85145454 | No Loss |
| 85145153 | No Loss | 85145283 | No Loss | 85145371 | No Loss | 85145455 | No Loss |
| 85145158 | No Loss | 85145284 | No Loss | 85145372 | No Loss | 85145456 | No Loss |
| 85145165 | No Purchase | 85145285 | No Loss | 85145373 | No Loss | 85145458 | No Loss |
| 85145171 | No Purchase | 85145286 | No Purchase | 85145375 | No Loss | 85145459 | No Loss |
| 85145178 | No Loss | 85145288 | No Loss | 85145378 | No Loss | 85145460 | No Loss |
| 85145181 | No Loss | 85145292 | No Loss | 85145379 | No Loss | 85145462 | No Loss |
| 85145183 | No Loss | 85145293 | No Loss | 85145382 | No Loss | 85145464 | No Loss |
| 85145184 | No Loss | 85145294 | No Loss | 85145384 | No Loss | 85145466 | No Loss |
| 85145185 | No Loss | 85145297 | No Loss | 85145385 | No Loss | 85145469 | No Loss |
| 85145186 | No Loss | 85145306 | No Loss | 85145388 | No Loss | 85145472 | No Loss |
| 85145188 | No Loss | 85145310 | No Loss | 85145389 | No Loss | 85145473 | No Loss |
| 85145189 | No Loss | 85145312 | No Loss | 85145392 | No Purchase | 85145476 | No Loss |
| 85145192 | No Loss | 85145313 | No Loss | 85145394 | No Loss | 85145477 | No Loss |
| 85145196 | No Loss | 85145314 | No Loss | 85145396 | No Loss | 85145479 | No Loss |
| 85145200 | No Loss | 85145316 | No Loss | 85145398 | No Loss | 85145480 | No Loss |
| 85145208 | No Loss | 85145317 | No Loss | 85145399 | No Loss | 85145481 | No Loss |
| 85145210 | No Loss | 85145320 | No Loss | 85145400 | No Loss | 85145484 | No Purchase |
| 85145211 | No Loss | 85145322 | No Loss | 85145401 | No Loss | 85145485 | No Loss |
| 85145218 | No Loss | 85145323 | No Loss | 85145403 | No Loss | 85145487 | No Loss |
| 85145222 | No Loss | 85145324 | No Loss | 85145405 | No Loss | 85145488 | No Loss |
| 85145223 | No Loss | 85145325 | No Loss | 85145406 | No Loss | 85145489 | No Loss |
| 85145224 | No Loss | 85145326 | No Loss | 85145408 | No Loss | 85145490 | No Loss |
| 85145228 | No Loss | 85145327 | No Loss | 85145409 | No Purchase | 85145491 | No Loss |
| 85145229 | No Loss | 85145329 | No Loss | 85145413 | No Loss | 85145493 | No Loss |
| 85145231 | No Loss | 85145330 | No Loss | 85145414 | No Loss | 85145494 | No Loss |
| 85145232 | No Loss | 85145331 | No Loss | 85145422 | No Loss | 85145496 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85145499 | No Loss | 85145587 | No Loss | 85145657 | No Loss | 85145718 | No Loss |
| 85145500 | No Loss | 85145589 | No Loss | 85145658 | No Loss | 85145720 | No Loss |
| 85145501 | No Loss | 85145593 | No Loss | 85145661 | No Loss | 85145721 | No Loss |
| 85145502 | No Loss | 85145595 | No Loss | 85145662 | No Loss | 85145722 | No Loss |
| 85145503 | No Loss | 85145596 | No Loss | 85145664 | No Loss | 85145724 | No Loss |
| 85145504 | No Loss | 85145597 | No Loss | 85145665 | No Loss | 85145727 | No Loss |
| 85145505 | No Loss | 85145599 | No Loss | 85145667 | No Loss | 85145728 | No Loss |
| 85145506 | No Loss | 85145600 | No Loss | 85145668 | No Loss | 85145729 | No Loss |
| 85145507 | No Loss | 85145601 | No Loss | 85145669 | No Loss | 85145730 | No Loss |
| 85145508 | No Loss | 85145603 | No Loss | 85145670 | No Loss | 85145731 | No Loss |
| 85145511 | No Purchase | 85145605 | No Loss | 85145671 | No Purchase | 85145733 | No Loss |
| 85145515 | No Loss | 85145606 | No Loss | 85145673 | No Loss | 85145735 | No Purchase |
| 85145516 | No Loss | 85145608 | No Purchase | 85145674 | No Loss | 85145736 | No Loss |
| 85145517 | No Loss | 85145609 | No Loss | 85145675 | No Loss | 85145737 | No Purchase |
| 85145518 | No Loss | 85145612 | No Loss | 85145676 | No Loss | 85145738 | No Loss |
| 85145519 | No Loss | 85145613 | No Loss | 85145678 | No Loss | 85145739 | No Loss |
| 85145520 | No Loss | 85145615 | No Loss | 85145679 | No Loss | 85145740 | No Loss |
| 85145521 | No Loss | 85145617 | No Loss | 85145681 | No Loss | 85145741 | No Loss |
| 85145523 | No Loss | 85145618 | No Loss | 85145682 | No Loss | 85145742 | No Loss |
| 85145524 | No Loss | 85145620 | No Loss | 85145683 | No Purchase | 85145743 | No Loss |
| 85145526 | No Loss | 85145622 | No Loss | 85145684 | No Loss | 85145744 | No Loss |
| 85145528 | No Loss | 85145623 | No Purchase | 85145685 | No Loss | 85145745 | No Loss |
| 85145529 | No Loss | 85145624 | No Loss | 85145686 | No Loss | 85145747 | No Loss |
| 85145530 | No Loss | 85145625 | No Loss | 85145687 | No Loss | 85145748 | No Loss |
| 85145531 | No Loss | 85145627 | No Loss | 85145690 | No Loss | 85145749 | No Loss |
| 85145532 | No Loss | 85145629 | No Loss | 85145691 | No Loss | 85145752 | No Loss |
| 85145533 | No Loss | 85145630 | No Loss | 85145692 | No Loss | 85145753 | No Loss |
| 85145534 | No Loss | 85145631 | No Loss | 85145693 | No Loss | 85145754 | No Loss |
| 85145537 | No Loss | 85145632 | No Loss | 85145694 | No Loss | 85145755 | No Loss |
| 85145540 | No Loss | 85145634 | No Loss | 85145695 | No Loss | 85145756 | No Loss |
| 85145541 | No Loss | 85145635 | No Loss | 85145696 | No Loss | 85145758 | No Loss |
| 85145544 | No Purchase | 85145637 | No Loss | 85145697 | No Loss | 85145759 | No Loss |
| 85145545 | No Loss | 85145638 | No Loss | 85145698 | No Loss | 85145761 | No Loss |
| 85145553 | No Purchase | 85145639 | No Loss | 85145699 | No Purchase | 85145762 | No Purchase |
| 85145556 | No Loss | 85145641 | No Purchase | 85145701 | No Loss | 85145763 | No Loss |
| 85145557 | No Loss | 85145643 | No Loss | 85145702 | No Loss | 85145764 | No Loss |
| 85145559 | No Loss | 85145644 | No Loss | 85145706 | No Loss | 85145767 | No Loss |
| 85145572 | No Loss | 85145645 | No Loss | 85145707 | No Loss | 85145768 | No Loss |
| 85145574 | No Loss | 85145646 | No Loss | 85145708 | No Loss | 85145769 | No Loss |
| 85145575 | No Purchase | 85145647 | No Loss | 85145709 | No Loss | 85145770 | No Loss |
| 85145577 | No Loss | 85145649 | No Loss | 85145710 | No Loss | 85145771 | No Loss |
| 85145578 | No Loss | 85145651 | No Loss | 85145711 | No Loss | 85145776 | No Loss |
| 85145580 | No Loss | 85145652 | No Loss | 85145712 | No Loss | 85145777 | No Purchase |
| 85145581 | No Loss | 85145653 | No Loss | 85145714 | No Loss | 85145778 | No Purchase |
| 85145582 | No Loss | 85145654 | No Loss | 85145716 | No Loss | 85145781 | No Purchase |
| 85145585 | No Purchase | 85145656 | No Loss | 85145717 | No Loss | 85145782 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85145783 | No Loss | 85145841 | No Purchase | 85145915 | No Loss | 85145980 | No Loss |
| 85145786 | No Loss | 85145843 | No Loss | 85145916 | No Loss | 85145983 | No Loss |
| 85145787 | No Purchase | 85145846 | No Loss | 85145917 | No Loss | 85145984 | No Loss |
| 85145788 | No Loss | 85145848 | No Loss | 85145921 | No Loss | 85145985 | No Loss |
| 85145789 | No Purchase | 85145849 | No Loss | 85145922 | No Loss | 85145990 | No Loss |
| 85145791 | No Loss | 85145851 | No Loss | 85145923 | No Loss | 85145991 | No Loss |
| 85145792 | No Loss | 85145852 | No Loss | 85145924 | No Loss | 85145992 | No Loss |
| 85145793 | No Loss | 85145854 | No Loss | 85145925 | No Loss | 85145993 | No Loss |
| 85145794 | No Loss | 85145855 | No Loss | 85145926 | No Loss | 85145995 | No Purchase |
| 85145795 | No Loss | 85145857 | No Loss | 85145927 | No Loss | 85145996 | No Loss |
| 85145796 | No Loss | 85145859 | No Loss | 85145928 | No Loss | 85145997 | No Loss |
| 85145798 | No Loss | 85145860 | No Loss | 85145929 | No Loss | 85145998 | No Loss |
| 85145799 | No Loss | 85145862 | No Loss | 85145931 | No Loss | 85145999 | No Loss |
| 85145800 | No Loss | 85145863 | No Loss | 85145932 | No Loss | 85146000 | No Loss |
| 85145804 | No Loss | 85145867 | No Loss | 85145933 | No Loss | 85146001 | No Loss |
| 85145805 | No Loss | 85145871 | No Loss | 85145935 | No Loss | 85146004 | No Loss |
| 85145806 | No Purchase | 85145872 | No Loss | 85145936 | No Loss | 85146006 | No Loss |
| 85145807 | No Loss | 85145873 | No Loss | 85145937 | No Loss | 85146007 | No Loss |
| 85145808 | No Loss | 85145876 | No Loss | 85145938 | No Loss | 85146008 | No Loss |
| 85145809 | No Loss | 85145877 | No Loss | 85145939 | No Loss | 85146009 | No Loss |
| 85145810 | No Loss | 85145880 | No Purchase | 85145941 | No Loss | 85146010 | No Loss |
| 85145811 | No Loss | 85145882 | No Loss | 85145942 | No Loss | 85146011 | No Loss |
| 85145812 | No Loss | 85145883 | No Loss | 85145943 | No Loss | 85146012 | No Loss |
| 85145813 | No Loss | 85145884 | No Loss | 85145944 | No Loss | 85146013 | No Loss |
| 85145814 | No Loss | 85145885 | No Loss | 85145946 | No Loss | 85146014 | No Purchase |
| 85145815 | No Loss | 85145887 | No Loss | 85145947 | No Loss | 85146015 | No Loss |
| 85145816 | No Loss | 85145888 | No Loss | 85145949 | No Loss | 85146018 | No Loss |
| 85145817 | No Loss | 85145889 | No Loss | 85145950 | No Loss | 85146020 | No Loss |
| 85145818 | No Loss | 85145890 | No Loss | 85145951 | No Loss | 85146021 | No Loss |
| 85145819 | No Loss | 85145892 | No Loss | 85145952 | No Loss | 85146023 | No Loss |
| 85145820 | No Loss | 85145893 | No Loss | 85145953 | No Loss | 85146026 | No Loss |
| 85145823 | No Loss | 85145894 | No Loss | 85145954 | No Loss | 85146028 | No Loss |
| 85145826 | No Loss | 85145895 | No Loss | 85145955 | No Loss | 85146030 | No Loss |
| 85145827 | No Loss | 85145896 | No Loss | 85145957 | No Loss | 85146031 | No Loss |
| 85145828 | No Loss | 85145897 | No Loss | 85145958 | No Loss | 85146032 | No Loss |
| 85145829 | No Loss | 85145898 | No Loss | 85145959 | No Loss | 85146033 | No Loss |
| 85145830 | No Loss | 85145899 | No Loss | 85145960 | No Loss | 85146034 | No Loss |
| 85145831 | No Loss | 85145901 | No Loss | 85145961 | No Loss | 85146035 | No Loss |
| 85145832 | No Loss | 85145903 | No Loss | 85145962 | No Loss | 85146036 | No Loss |
| 85145833 | No Loss | 85145904 | No Loss | 85145966 | No Loss | 85146038 | No Loss |
| 85145834 | No Loss | 85145906 | No Loss | 85145967 | No Loss | 85146039 | No Loss |
| 85145835 | No Loss | 85145907 | No Loss | 85145968 | No Loss | 85146044 | No Loss |
| 85145836 | No Loss | 85145908 | No Loss | 85145971 | No Loss | 85146046 | No Loss |
| 85145837 | No Loss | 85145909 | No Loss | 85145972 | No Loss | 85146048 | No Loss |
| 85145838 | No Loss | 85145912 | No Loss | 85145975 | No Loss | 85146049 | No Loss |
| 85145839 | No Loss | 85145914 | No Loss | 85145978 | No Loss | 85146050 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85146051 | No Loss | 85146116 | No Loss | 85146186 | No Loss | 85146249 | No Loss |
| 85146054 | No Loss | 85146117 | No Loss | 85146187 | No Loss | 85146250 | No Loss |
| 85146055 | No Loss | 85146118 | No Purchase | 85146189 | No Loss | 85146252 | No Loss |
| 85146057 | No Loss | 85146119 | No Loss | 85146190 | No Loss | 85146253 | No Loss |
| 85146058 | No Loss | 85146121 | No Loss | 85146191 | No Loss | 85146254 | No Loss |
| 85146059 | No Loss | 85146123 | No Loss | 85146192 | No Loss | 85146255 | No Loss |
| 85146060 | No Loss | 85146124 | No Loss | 85146193 | No Loss | 85146256 | No Loss |
| 85146061 | No Loss | 85146125 | No Loss | 85146196 | No Loss | 85146257 | No Loss |
| 85146063 | No Loss | 85146131 | No Loss | 85146197 | No Loss | 85146259 | No Loss |
| 85146064 | No Loss | 85146132 | No Loss | 85146200 | No Loss | 85146260 | No Loss |
| 85146065 | No Purchase | 85146133 | No Loss | 85146202 | No Loss | 85146261 | No Loss |
| 85146066 | No Loss | 85146134 | No Loss | 85146203 | No Loss | 85146262 | No Loss |
| 85146067 | No Purchase | 85146135 | No Loss | 85146204 | No Loss | 85146264 | No Loss |
| 85146069 | No Loss | 85146136 | No Loss | 85146205 | No Loss | 85146265 | No Loss |
| 85146070 | No Loss | 85146137 | No Loss | 85146206 | No Loss | 85146266 | No Loss |
| 85146071 | No Loss | 85146138 | No Loss | 85146207 | No Loss | 85146269 | No Loss |
| 85146072 | No Loss | 85146139 | No Purchase | 85146209 | No Loss | 85146270 | No Loss |
| 85146073 | No Loss | 85146140 | No Loss | 85146210 | No Loss | 85146271 | No Loss |
| 85146074 | No Loss | 85146142 | No Loss | 85146211 | No Loss | 85146273 | No Loss |
| 85146075 | No Loss | 85146143 | No Loss | 85146212 | No Loss | 85146275 | No Loss |
| 85146077 | No Loss | 85146144 | No Loss | 85146213 | No Loss | 85146276 | No Loss |
| 85146078 | No Loss | 85146147 | No Loss | 85146214 | No Loss | 85146278 | No Loss |
| 85146080 | No Loss | 85146148 | No Loss | 85146215 | No Loss | 85146279 | No Loss |
| 85146082 | No Loss | 85146152 | No Loss | 85146217 | No Loss | 85146282 | No Loss |
| 85146083 | No Loss | 85146153 | No Loss | 85146219 | No Loss | 85146284 | No Loss |
| 85146084 | No Loss | 85146154 | No Loss | 85146220 | No Loss | 85146285 | No Loss |
| 85146085 | No Loss | 85146156 | No Purchase | 85146221 | No Loss | 85146287 | No Loss |
| 85146087 | No Loss | 85146158 | No Loss | 85146222 | No Purchase | 85146288 | No Loss |
| 85146088 | No Loss | 85146159 | No Loss | 85146223 | No Loss | 85146289 | No Loss |
| 85146090 | No Loss | 85146160 | No Loss | 85146224 | No Loss | 85146290 | No Loss |
| 85146092 | No Loss | 85146161 | No Loss | 85146226 | No Loss | 85146292 | No Loss |
| 85146093 | No Loss | 85146162 | No Loss | 85146228 | No Loss | 85146294 | No Loss |
| 85146094 | No Purchase | 85146163 | No Loss | 85146230 | No Loss | 85146295 | No Loss |
| 85146097 | No Loss | 85146164 | No Loss | 85146231 | No Loss | 85146296 | No Loss |
| 85146098 | No Loss | 85146165 | No Loss | 85146232 | No Loss | 85146297 | No Loss |
| 85146099 | No Loss | 85146166 | No Loss | 85146233 | No Loss | 85146298 | No Loss |
| 85146100 | No Loss | 85146167 | No Loss | 85146235 | No Loss | 85146299 | No Loss |
| 85146101 | No Loss | 85146170 | No Loss | 85146236 | No Loss | 85146300 | No Loss |
| 85146103 | No Loss | 85146171 | No Loss | 85146237 | No Purchase | 85146301 | No Loss |
| 85146105 | No Loss | 85146173 | No Loss | 85146241 | No Loss | 85146302 | No Loss |
| 85146107 | No Loss | 85146174 | No Loss | 85146242 | No Purchase | 85146303 | No Loss |
| 85146108 | No Loss | 85146175 | No Loss | 85146243 | No Loss | 85146305 | No Loss |
| 85146109 | No Loss | 85146176 | No Loss | 85146244 | No Loss | 85146306 | No Loss |
| 85146112 | No Loss | 85146177 | No Loss | 85146245 | No Loss | 85146308 | No Loss |
| 85146113 | No Loss | 85146179 | No Loss | 85146246 | No Loss | 85146311 | No Loss |
| 85146115 | No Loss | 85146181 | No Loss | 85146247 | No Loss | 85146314 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85146316 | No Loss | 85146380 | No Loss | 85146452 | No Loss | 85146512 | No Loss |
| 85146317 | No Loss | 85146382 | No Loss | 85146453 | No Loss | 85146513 | No Loss |
| 85146319 | No Loss | 85146383 | No Loss | 85146454 | No Loss | 85146514 | No Loss |
| 85146321 | No Loss | 85146384 | No Purchase | 85146455 | No Loss | 85146520 | No Loss |
| 85146322 | No Loss | 85146391 | No Loss | 85146456 | No Loss | 85146522 | No Loss |
| 85146324 | No Loss | 85146393 | No Loss | 85146457 | No Loss | 85146523 | No Loss |
| 85146325 | No Loss | 85146394 | No Purchase | 85146458 | No Loss | 85146524 | No Loss |
| 85146326 | No Loss | 85146395 | No Loss | 85146459 | No Loss | 85146525 | No Loss |
| 85146329 | No Loss | 85146396 | No Loss | 85146460 | No Loss | 85146526 | No Loss |
| 85146330 | No Loss | 85146397 | No Loss | 85146464 | No Loss | 85146528 | No Loss |
| 85146331 | No Loss | 85146398 | No Loss | 85146465 | No Loss | 85146529 | No Loss |
| 85146332 | No Loss | 85146399 | No Purchase | 85146466 | No Loss | 85146531 | No Loss |
| 85146333 | No Loss | 85146400 | No Loss | 85146467 | No Loss | 85146532 | No Loss |
| 85146334 | No Purchase | 85146402 | No Loss | 85146469 | No Loss | 85146533 | No Loss |
| 85146337 | No Loss | 85146403 | No Loss | 85146470 | No Loss | 85146534 | No Loss |
| 85146338 | No Loss | 85146406 | No Loss | 85146472 | No Loss | 85146535 | No Loss |
| 85146339 | No Loss | 85146408 | No Loss | 85146474 | No Loss | 85146536 | No Loss |
| 85146340 | No Purchase | 85146410 | No Purchase | 85146476 | No Loss | 85146541 | No Loss |
| 85146342 | No Loss | 85146411 | No Loss | 85146478 | No Loss | 85146542 | No Loss |
| 85146344 | No Purchase | 85146413 | No Loss | 85146479 | No Purchase | 85146543 | No Loss |
| 85146345 | No Loss | 85146415 | No Loss | 85146481 | No Loss | 85146545 | No Loss |
| 85146347 | No Loss | 85146416 | No Loss | 85146482 | No Loss | 85146546 | No Loss |
| 85146348 | No Loss | 85146417 | No Loss | 85146483 | No Loss | 85146547 | No Loss |
| 85146349 | No Loss | 85146418 | No Loss | 85146484 | No Loss | 85146549 | No Loss |
| 85146350 | No Loss | 85146419 | No Loss | 85146485 | No Loss | 85146550 | No Loss |
| 85146351 | No Loss | 85146420 | No Loss | 85146486 | No Loss | 85146553 | No Loss |
| 85146352 | No Loss | 85146421 | No Loss | 85146487 | No Loss | 85146554 | No Loss |
| 85146353 | No Loss | 85146422 | No Loss | 85146488 | No Loss | 85146557 | No Loss |
| 85146354 | No Loss | 85146425 | No Loss | 85146489 | No Loss | 85146559 | No Loss |
| 85146355 | No Loss | 85146427 | No Loss | 85146490 | No Loss | 85146560 | No Loss |
| 85146356 | No Loss | 85146428 | No Loss | 85146492 | No Loss | 85146561 | No Loss |
| 85146358 | No Loss | 85146431 | No Purchase | 85146493 | No Loss | 85146562 | No Loss |
| 85146360 | No Loss | 85146434 | No Loss | 85146494 | No Loss | 85146563 | No Loss |
| 85146361 | No Purchase | 85146435 | No Loss | 85146495 | No Loss | 85146565 | No Loss |
| 85146362 | No Loss | 85146436 | No Loss | 85146496 | No Loss | 85146566 | No Loss |
| 85146363 | No Loss | 85146437 | No Purchase | 85146497 | No Loss | 85146567 | No Loss |
| 85146365 | No Loss | 85146438 | No Loss | 85146498 | No Loss | 85146568 | No Purchase |
| 85146366 | No Loss | 85146439 | No Loss | 85146499 | No Loss | 85146569 | No Loss |
| 85146368 | No Loss | 85146440 | No Loss | 85146501 | No Purchase | 85146572 | No Loss |
| 85146369 | No Loss | 85146441 | No Loss | 85146502 | No Loss | 85146573 | No Loss |
| 85146370 | No Loss | 85146442 | No Loss | 85146503 | No Loss | 85146574 | No Loss |
| 85146373 | No Loss | 85146444 | No Loss | 85146504 | No Loss | 85146575 | No Loss |
| 85146374 | No Loss | 85146445 | No Loss | 85146505 | No Loss | 85146576 | No Loss |
| 85146376 | No Purchase | 85146448 | No Loss | 85146507 | No Purchase | 85146580 | No Loss |
| 85146377 | No Purchase | 85146449 | No Loss | 85146508 | No Loss | 85146581 | No Loss |
| 85146378 | No Loss | 85146450 | No Loss | 85146511 | No Loss | 85146584 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85146585 | No Loss | 85146651 | No Loss | 85146717 | No Loss | 85146786 | No Loss |
| 85146586 | No Loss | 85146652 | No Loss | 85146718 | No Purchase | 85146787 | No Loss |
| 85146587 | No Loss | 85146653 | No Loss | 85146719 | No Loss | 85146788 | No Loss |
| 85146592 | No Loss | 85146655 | No Loss | 85146720 | No Loss | 85146789 | No Loss |
| 85146594 | No Loss | 85146656 | No Loss | 85146721 | No Loss | 85146791 | No Purchase |
| 85146595 | No Loss | 85146657 | No Loss | 85146722 | No Loss | 85146792 | No Loss |
| 85146596 | No Loss | 85146658 | No Loss | 85146724 | No Loss | 85146793 | No Loss |
| 85146597 | No Loss | 85146660 | No Loss | 85146725 | No Loss | 85146794 | No Loss |
| 85146598 | No Loss | 85146661 | No Loss | 85146726 | No Loss | 85146795 | No Loss |
| 85146599 | No Loss | 85146664 | No Loss | 85146729 | No Loss | 85146796 | No Loss |
| 85146600 | No Loss | 85146665 | No Purchase | 85146730 | No Loss | 85146797 | No Loss |
| 85146601 | No Loss | 85146666 | No Loss | 85146731 | No Loss | 85146798 | No Loss |
| 85146603 | No Loss | 85146667 | No Loss | 85146732 | No Loss | 85146799 | No Loss |
| 85146604 | No Loss | 85146668 | No Loss | 85146733 | No Loss | 85146802 | No Loss |
| 85146605 | No Loss | 85146669 | No Loss | 85146734 | No Loss | 85146804 | No Loss |
| 85146606 | No Loss | 85146670 | No Loss | 85146735 | No Loss | 85146805 | No Loss |
| 85146607 | No Loss | 85146672 | No Loss | 85146736 | No Loss | 85146806 | No Loss |
| 85146609 | No Loss | 85146673 | No Loss | 85146737 | No Loss | 85146807 | No Loss |
| 85146610 | No Loss | 85146674 | No Loss | 85146740 | No Loss | 85146808 | No Loss |
| 85146611 | No Loss | 85146675 | No Loss | 85146741 | No Loss | 85146810 | No Loss |
| 85146613 | No Loss | 85146676 | No Loss | 85146743 | No Loss | 85146811 | No Loss |
| 85146614 | No Loss | 85146677 | No Loss | 85146745 | No Loss | 85146815 | No Loss |
| 85146615 | No Loss | 85146678 | No Loss | 85146746 | No Loss | 85146816 | No Loss |
| 85146618 | No Loss | 85146680 | No Loss | 85146748 | No Loss | 85146817 | No Loss |
| 85146619 | No Loss | 85146681 | No Loss | 85146750 | No Loss | 85146819 | No Loss |
| 85146621 | No Loss | 85146684 | No Loss | 85146751 | No Loss | 85146822 | No Loss |
| 85146622 | No Loss | 85146685 | No Loss | 85146752 | No Loss | 85146823 | No Loss |
| 85146623 | No Loss | 85146686 | No Loss | 85146755 | No Loss | 85146824 | No Loss |
| 85146625 | No Loss | 85146687 | No Loss | 85146757 | No Loss | 85146827 | No Loss |
| 85146626 | No Loss | 85146688 | No Loss | 85146760 | No Loss | 85146829 | No Loss |
| 85146629 | No Loss | 85146690 | No Loss | 85146762 | No Loss | 85146831 | No Loss |
| 85146630 | No Loss | 85146691 | No Loss | 85146763 | No Loss | 85146832 | No Loss |
| 85146632 | No Loss | 85146692 | No Loss | 85146764 | No Loss | 85146833 | No Loss |
| 85146635 | No Loss | 85146695 | No Loss | 85146766 | No Loss | 85146835 | No Loss |
| 85146638 | No Loss | 85146696 | No Loss | 85146767 | No Loss | 85146838 | No Loss |
| 85146639 | No Loss | 85146698 | No Loss | 85146768 | No Loss | 85146840 | No Loss |
| 85146640 | No Loss | 85146700 | No Loss | 85146771 | No Loss | 85146841 | No Loss |
| 85146641 | No Loss | 85146701 | No Loss | 85146772 | No Loss | 85146843 | No Loss |
| 85146642 | No Loss | 85146702 | No Loss | 85146773 | No Loss | 85146848 | No Loss |
| 85146643 | No Loss | 85146706 | No Loss | 85146774 | No Loss | 85146849 | No Loss |
| 85146644 | No Loss | 85146707 | No Loss | 85146775 | No Loss | 85146851 | No Loss |
| 85146646 | No Loss | 85146708 | No Loss | 85146777 | No Loss | 85146853 | No Loss |
| 85146647 | No Loss | 85146710 | No Loss | 85146778 | No Loss | 85146858 | No Loss |
| 85146648 | No Loss | 85146711 | No Purchase | 85146780 | No Loss | 85146859 | No Loss |
| 85146649 | No Loss | 85146713 | No Loss | 85146781 | No Loss | 85146870 | No Loss |
| 85146650 | No Loss | 85146714 | No Loss | 85146784 | No Loss | 85146871 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85146872 | No Loss | 85146953 | No Loss | 85147020 | No Loss | 85147091 | No Purchase |
| 85146875 | No Loss | 85146954 | No Loss | 85147023 | No Loss | 85147092 | No Loss |
| 85146876 | No Purchase | 85146956 | No Loss | 85147024 | No Loss | 85147095 | No Loss |
| 85146877 | No Purchase | 85146957 | No Loss | 85147025 | No Loss | 85147096 | No Loss |
| 85146879 | No Loss | 85146958 | No Loss | 85147027 | No Loss | 85147097 | No Loss |
| 85146880 | No Loss | 85146959 | No Loss | 85147028 | No Loss | 85147098 | No Loss |
| 85146884 | No Loss | 85146961 | No Purchase | 85147031 | No Loss | 85147100 | No Loss |
| 85146885 | No Loss | 85146963 | No Loss | 85147032 | No Loss | 85147103 | No Loss |
| 85146887 | No Loss | 85146964 | No Loss | 85147033 | No Loss | 85147104 | No Loss |
| 85146890 | No Loss | 85146965 | No Loss | 85147034 | No Loss | 85147105 | No Loss |
| 85146892 | No Loss | 85146967 | No Loss | 85147035 | No Loss | 85147109 | No Loss |
| 85146893 | No Loss | 85146970 | No Loss | 85147036 | No Loss | 85147112 | No Loss |
| 85146894 | No Loss | 85146971 | No Loss | 85147037 | No Loss | 85147113 | No Loss |
| 85146896 | No Loss | 85146974 | No Purchase | 85147038 | No Loss | 85147114 | No Loss |
| 85146897 | No Loss | 85146977 | No Loss | 85147039 | No Loss | 85147115 | No Loss |
| 85146898 | No Loss | 85146979 | No Purchase | 85147041 | No Loss | 85147116 | No Loss |
| 85146899 | No Loss | 85146981 | No Loss | 85147042 | No Loss | 85147118 | No Loss |
| 85146900 | No Loss | 85146982 | No Loss | 85147043 | No Loss | 85147119 | No Loss |
| 85146901 | No Loss | 85146984 | No Loss | 85147044 | No Loss | 85147120 | No Purchase |
| 85146902 | No Loss | 85146985 | No Loss | 85147045 | No Loss | 85147121 | No Loss |
| 85146903 | No Loss | 85146986 | No Loss | 85147046 | No Loss | 85147125 | No Loss |
| 85146906 | No Loss | 85146988 | No Loss | 85147048 | No Purchase | 85147128 | No Loss |
| 85146911 | No Loss | 85146990 | No Loss | 85147049 | No Loss | 85147130 | No Loss |
| 85146914 | No Loss | 85146991 | No Loss | 85147050 | No Loss | 85147131 | No Loss |
| 85146916 | No Loss | 85146992 | No Loss | 85147051 | No Loss | 85147133 | No Purchase |
| 85146917 | No Loss | 85146993 | No Loss | 85147058 | No Loss | 85147135 | No Loss |
| 85146918 | No Loss | 85146994 | No Loss | 85147059 | No Loss | 85147136 | No Purchase |
| 85146920 | No Loss | 85146995 | No Loss | 85147061 | No Loss | 85147137 | No Loss |
| 85146922 | No Loss | 85146998 | No Loss | 85147063 | No Loss | 85147138 | No Loss |
| 85146927 | No Loss | 85146999 | No Loss | 85147066 | No Loss | 85147139 | No Loss |
| 85146929 | No Loss | 85147000 | No Loss | 85147067 | No Loss | 85147143 | No Loss |
| 85146930 | No Loss | 85147001 | No Loss | 85147069 | No Loss | 85147144 | No Loss |
| 85146932 | No Loss | 85147004 | No Loss | 85147070 | No Loss | 85147145 | No Loss |
| 85146933 | No Loss | 85147005 | No Loss | 85147073 | No Loss | 85147146 | No Loss |
| 85146934 | No Purchase | 85147006 | No Loss | 85147074 | No Purchase | 85147147 | No Loss |
| 85146935 | No Loss | 85147007 | No Loss | 85147075 | No Loss | 85147148 | No Loss |
| 85146936 | No Loss | 85147008 | No Loss | 85147076 | No Loss | 85147150 | No Loss |
| 85146938 | No Loss | 85147010 | No Loss | 85147077 | No Loss | 85147153 | No Loss |
| 85146939 | No Loss | 85147011 | No Loss | 85147078 | No Purchase | 85147154 | No Loss |
| 85146940 | No Loss | 85147012 | No Loss | 85147080 | No Loss | 85147155 | No Loss |
| 85146941 | No Loss | 85147013 | No Loss | 85147081 | No Loss | 85147159 | No Loss |
| 85146942 | No Loss | 85147014 | No Loss | 85147082 | No Loss | 85147161 | No Loss |
| 85146944 | No Loss | 85147015 | No Purchase | 85147083 | No Loss | 85147162 | No Loss |
| 85146945 | No Loss | 85147017 | No Loss | 85147085 | No Loss | 85147163 | No Loss |
| 85146946 | No Loss | 85147018 | No Loss | 85147087 | No Loss | 85147164 | No Purchase |
| 85146947 | No Loss | 85147019 | No Loss | 85147090 | No Loss | 85147165 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85147166 | No Loss | 85147227 | No Loss | 85147291 | No Loss | 85147350 | No Loss |
| 85147167 | No Loss | 85147229 | No Loss | 85147292 | No Loss | 85147352 | No Loss |
| 85147168 | No Loss | 85147231 | No Loss | 85147293 | No Loss | 85147354 | No Loss |
| 85147170 | No Loss | 85147232 | No Loss | 85147294 | No Loss | 85147356 | No Loss |
| 85147171 | No Loss | 85147233 | No Loss | 85147295 | No Loss | 85147357 | No Loss |
| 85147173 | No Loss | 85147234 | No Loss | 85147296 | No Loss | 85147358 | No Loss |
| 85147174 | No Loss | 85147235 | No Loss | 85147297 | No Loss | 85147359 | No Loss |
| 85147176 | No Loss | 85147237 | No Loss | 85147298 | No Purchase | 85147360 | No Loss |
| 85147177 | No Loss | 85147238 | No Loss | 85147299 | No Loss | 85147362 | No Loss |
| 85147178 | No Loss | 85147240 | No Loss | 85147300 | No Loss | 85147363 | No Loss |
| 85147179 | No Purchase | 85147243 | No Loss | 85147301 | No Loss | 85147365 | No Loss |
| 85147180 | No Loss | 85147245 | No Loss | 85147302 | No Loss | 85147366 | No Loss |
| 85147181 | No Loss | 85147248 | No Loss | 85147304 | No Loss | 85147368 | No Loss |
| 85147183 | No Loss | 85147249 | No Purchase | 85147305 | No Loss | 85147369 | No Loss |
| 85147184 | No Loss | 85147252 | No Loss | 85147306 | No Loss | 85147371 | No Loss |
| 85147186 | No Loss | 85147253 | No Loss | 85147307 | No Purchase | 85147372 | No Loss |
| 85147187 | No Loss | 85147254 | No Loss | 85147308 | No Loss | 85147374 | No Purchase |
| 85147188 | No Loss | 85147257 | No Loss | 85147309 | No Loss | 85147378 | No Loss |
| 85147190 | No Loss | 85147258 | No Loss | 85147310 | No Loss | 85147379 | No Loss |
| 85147192 | No Purchase | 85147259 | No Loss | 85147311 | No Purchase | 85147381 | No Loss |
| 85147193 | No Loss | 85147260 | No Loss | 85147312 | No Loss | 85147382 | No Loss |
| 85147194 | No Loss | 85147261 | No Loss | 85147314 | No Loss | 85147384 | No Loss |
| 85147195 | No Loss | 85147262 | No Loss | 85147318 | No Loss | 85147385 | No Loss |
| 85147196 | No Purchase | 85147263 | No Loss | 85147319 | No Loss | 85147386 | No Loss |
| 85147197 | No Loss | 85147264 | No Loss | 85147320 | No Loss | 85147387 | No Loss |
| 85147198 | No Loss | 85147265 | No Loss | 85147321 | No Loss | 85147388 | No Loss |
| 85147199 | No Loss | 85147266 | No Loss | 85147323 | No Loss | 85147390 | No Loss |
| 85147200 | No Loss | 85147267 | No Loss | 85147324 | No Loss | 85147391 | No Loss |
| 85147202 | No Loss | 85147269 | No Loss | 85147325 | No Loss | 85147393 | No Loss |
| 85147204 | No Loss | 85147270 | No Loss | 85147326 | No Loss | 85147394 | No Loss |
| 85147205 | No Loss | 85147272 | No Loss | 85147327 | No Loss | 85147395 | No Loss |
| 85147206 | No Loss | 85147273 | No Loss | 85147329 | No Loss | 85147396 | No Loss |
| 85147207 | No Loss | 85147274 | No Loss | 85147330 | No Loss | 85147397 | No Loss |
| 85147208 | No Loss | 85147276 | No Loss | 85147331 | No Loss | 85147399 | No Loss |
| 85147209 | No Loss | 85147278 | No Loss | 85147332 | No Loss | 85147400 | No Loss |
| 85147210 | No Loss | 85147279 | No Loss | 85147333 | No Loss | 85147402 | No Loss |
| 85147211 | No Loss | 85147280 | No Loss | 85147334 | No Loss | 85147405 | No Loss |
| 85147212 | No Loss | 85147281 | No Loss | 85147336 | No Loss | 85147406 | No Loss |
| 85147213 | No Loss | 85147282 | No Loss | 85147337 | No Loss | 85147407 | No Loss |
| 85147214 | No Loss | 85147283 | No Loss | 85147338 | No Loss | 85147408 | No Loss |
| 85147217 | No Loss | 85147285 | No Loss | 85147341 | No Loss | 85147409 | No Loss |
| 85147220 | No Loss | 85147286 | No Loss | 85147343 | No Loss | 85147410 | No Loss |
| 85147221 | No Loss | 85147287 | No Loss | 85147345 | No Loss | 85147412 | No Loss |
| 85147222 | No Loss | 85147288 | No Loss | 85147346 | No Purchase | 85147413 | No Loss |
| 85147224 | No Loss | 85147289 | No Loss | 85147348 | No Loss | 85147414 | No Loss |
| 85147226 | No Loss | 85147290 | No Loss | 85147349 | No Loss | 85147415 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85147416 | No Loss | 85147486 | No Loss | 85147552 | No Loss | 85147619 | No Loss |
| 85147418 | No Loss | 85147487 | No Loss | 85147553 | No Loss | 85147620 | No Loss |
| 85147419 | No Loss | 85147488 | No Loss | 85147554 | No Loss | 85147621 | No Loss |
| 85147420 | No Loss | 85147490 | No Loss | 85147555 | No Loss | 85147622 | No Loss |
| 85147423 | No Loss | 85147492 | No Loss | 85147556 | No Loss | 85147623 | No Loss |
| 85147425 | No Loss | 85147493 | No Purchase | 85147559 | No Loss | 85147628 | No Loss |
| 85147426 | No Loss | 85147494 | No Loss | 85147560 | No Loss | 85147629 | No Loss |
| 85147427 | No Loss | 85147495 | No Purchase | 85147561 | No Loss | 85147631 | No Loss |
| 85147430 | No Loss | 85147496 | No Loss | 85147562 | No Loss | 85147632 | No Purchase |
| 85147432 | No Loss | 85147497 | No Loss | 85147564 | No Loss | 85147633 | No Loss |
| 85147434 | No Loss | 85147498 | No Loss | 85147566 | No Loss | 85147634 | No Loss |
| 85147436 | No Loss | 85147499 | No Loss | 85147567 | No Loss | 85147635 | No Loss |
| 85147437 | No Loss | 85147500 | No Loss | 85147569 | No Loss | 85147636 | No Loss |
| 85147438 | No Loss | 85147501 | No Loss | 85147570 | No Loss | 85147637 | No Loss |
| 85147439 | No Loss | 85147502 | No Loss | 85147571 | No Loss | 85147638 | No Loss |
| 85147441 | No Loss | 85147503 | No Loss | 85147574 | No Loss | 85147639 | No Loss |
| 85147443 | No Loss | 85147505 | No Purchase | 85147575 | No Loss | 85147640 | No Loss |
| 85147444 | No Loss | 85147506 | No Loss | 85147576 | No Loss | 85147641 | No Loss |
| 85147447 | No Purchase | 85147507 | No Loss | 85147577 | No Loss | 85147642 | No Loss |
| 85147448 | No Loss | 85147508 | No Loss | 85147578 | No Loss | 85147643 | No Purchase |
| 85147451 | No Purchase | 85147509 | No Loss | 85147580 | No Loss | 85147644 | No Loss |
| 85147452 | No Loss | 85147510 | No Loss | 85147581 | No Purchase | 85147645 | No Loss |
| 85147453 | No Loss | 85147511 | No Loss | 85147584 | No Loss | 85147647 | No Loss |
| 85147454 | No Loss | 85147513 | No Loss | 85147585 | No Purchase | 85147648 | No Loss |
| 85147455 | No Purchase | 85147514 | No Loss | 85147587 | No Loss | 85147649 | No Purchase |
| 85147456 | No Loss | 85147515 | No Loss | 85147588 | No Loss | 85147650 | No Loss |
| 85147458 | No Loss | 85147517 | No Loss | 85147589 | No Loss | 85147651 | No Loss |
| 85147463 | No Loss | 85147518 | No Loss | 85147590 | No Loss | 85147652 | No Loss |
| 85147466 | No Loss | 85147519 | No Loss | 85147591 | No Loss | 85147653 | No Loss |
| 85147467 | No Loss | 85147520 | No Loss | 85147593 | No Loss | 85147654 | No Loss |
| 85147468 | No Loss | 85147521 | No Loss | 85147596 | No Loss | 85147655 | No Loss |
| 85147469 | No Purchase | 85147522 | No Loss | 85147598 | No Loss | 85147658 | No Loss |
| 85147470 | No Loss | 85147523 | No Loss | 85147599 | No Loss | 85147660 | No Loss |
| 85147471 | No Purchase | 85147524 | No Loss | 85147600 | No Loss | 85147663 | No Loss |
| 85147472 | No Loss | 85147527 | No Loss | 85147601 | No Loss | 85147665 | No Loss |
| 85147473 | No Loss | 85147528 | No Loss | 85147602 | No Loss | 85147669 | No Loss |
| 85147474 | No Loss | 85147532 | No Loss | 85147603 | No Loss | 85147670 | No Loss |
| 85147476 | No Loss | 85147539 | No Loss | 85147604 | No Loss | 85147672 | No Loss |
| 85147478 | No Loss | 85147542 | No Loss | 85147606 | No Loss | 85147673 | No Loss |
| 85147479 | No Loss | 85147543 | No Loss | 85147607 | No Loss | 85147674 | No Loss |
| 85147480 | No Loss | 85147544 | No Loss | 85147608 | No Loss | 85147676 | No Loss |
| 85147481 | No Loss | 85147545 | No Loss | 85147609 | No Loss | 85147677 | No Loss |
| 85147482 | No Loss | 85147547 | No Loss | 85147611 | No Loss | 85147678 | No Loss |
| 85147483 | No Loss | 85147548 | No Loss | 85147616 | No Loss | 85147679 | No Loss |
| 85147484 | No Loss | 85147550 | No Loss | 85147617 | No Loss | 85147680 | No Loss |
| 85147485 | No Loss | 85147551 | No Loss | 85147618 | No Loss | 85147684 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85147685 | No Loss | 85147745 | No Loss | 85147813 | No Purchase | 85147885 | No Loss |
| 85147687 | No Loss | 85147746 | No Loss | 85147814 | No Loss | 85147886 | No Loss |
| 85147688 | No Loss | 85147749 | No Loss | 85147816 | No Loss | 85147887 | No Loss |
| 85147689 | No Loss | 85147750 | No Loss | 85147819 | No Loss | 85147888 | No Loss |
| 85147690 | No Loss | 85147751 | No Loss | 85147820 | No Loss | 85147889 | No Loss |
| 85147691 | No Loss | 85147753 | No Loss | 85147822 | No Loss | 85147891 | No Loss |
| 85147693 | No Loss | 85147756 | No Loss | 85147823 | No Loss | 85147892 | No Loss |
| 85147694 | No Purchase | 85147758 | No Loss | 85147825 | No Loss | 85147894 | No Loss |
| 85147695 | No Loss | 85147759 | No Loss | 85147826 | No Loss | 85147895 | No Loss |
| 85147696 | No Purchase | 85147761 | No Loss | 85147828 | No Loss | 85147896 | No Loss |
| 85147697 | No Loss | 85147762 | No Loss | 85147831 | No Loss | 85147897 | No Loss |
| 85147698 | No Loss | 85147763 | No Loss | 85147832 | No Loss | 85147899 | No Loss |
| 85147699 | No Loss | 85147764 | No Loss | 85147833 | No Loss | 85147900 | No Loss |
| 85147703 | No Loss | 85147768 | No Loss | 85147834 | No Loss | 85147902 | No Loss |
| 85147704 | No Loss | 85147770 | No Loss | 85147835 | No Purchase | 85147903 | No Loss |
| 85147705 | No Loss | 85147771 | No Loss | 85147836 | No Loss | 85147905 | No Loss |
| 85147706 | No Loss | 85147772 | No Loss | 85147837 | No Loss | 85147906 | No Loss |
| 85147707 | No Loss | 85147774 | No Loss | 85147839 | No Loss | 85147910 | No Loss |
| 85147709 | No Loss | 85147775 | No Loss | 85147842 | No Loss | 85147913 | No Loss |
| 85147710 | No Loss | 85147776 | No Loss | 85147843 | No Loss | 85147914 | No Purchase |
| 85147711 | No Loss | 85147777 | No Loss | 85147848 | No Loss | 85147915 | No Loss |
| 85147712 | No Purchase | 85147779 | No Loss | 85147849 | No Loss | 85147916 | No Loss |
| 85147713 | No Loss | 85147780 | No Loss | 85147850 | No Loss | 85147917 | No Loss |
| 85147715 | No Loss | 85147781 | No Loss | 85147851 | No Loss | 85147920 | No Loss |
| 85147716 | No Purchase | 85147783 | No Loss | 85147852 | No Loss | 85147921 | No Loss |
| 85147717 | No Loss | 85147784 | No Loss | 85147853 | No Loss | 85147922 | No Loss |
| 85147718 | No Loss | 85147787 | No Loss | 85147855 | No Loss | 85147923 | No Loss |
| 85147721 | No Loss | 85147789 | No Loss | 85147859 | No Loss | 85147925 | No Loss |
| 85147722 | No Loss | 85147790 | No Loss | 85147860 | No Loss | 85147927 | No Loss |
| 85147723 | No Loss | 85147791 | No Loss | 85147861 | No Loss | 85147929 | No Loss |
| 85147724 | No Loss | 85147792 | No Loss | 85147862 | No Purchase | 85147930 | No Loss |
| 85147726 | No Loss | 85147793 | No Loss | 85147866 | No Loss | 85147931 | No Loss |
| 85147727 | No Loss | 85147796 | No Loss | 85147867 | No Loss | 85147932 | No Loss |
| 85147728 | No Loss | 85147797 | No Loss | 85147868 | No Loss | 85147933 | No Loss |
| 85147729 | No Loss | 85147798 | No Loss | 85147869 | No Loss | 85147935 | No Loss |
| 85147730 | No Loss | 85147799 | No Loss | 85147870 | No Loss | 85147937 | No Loss |
| 85147733 | No Loss | 85147801 | No Loss | 85147871 | No Loss | 85147939 | No Loss |
| 85147734 | No Loss | 85147802 | No Loss | 85147872 | No Purchase | 85147940 | No Loss |
| 85147736 | No Purchase | 85147803 | No Loss | 85147874 | No Loss | 85147941 | No Loss |
| 85147737 | No Loss | 85147804 | No Loss | 85147876 | No Loss | 85147942 | No Loss |
| 85147738 | No Loss | 85147806 | No Loss | 85147877 | No Loss | 85147944 | No Loss |
| 85147739 | No Loss | 85147807 | No Loss | 85147878 | No Loss | 85147945 | No Loss |
| 85147740 | No Loss | 85147808 | No Loss | 85147879 | No Loss | 85147946 | No Loss |
| 85147741 | No Loss | 85147809 | No Purchase | 85147881 | No Loss | 85147947 | No Loss |
| 85147742 | No Loss | 85147810 | No Loss | 85147883 | No Loss | 85147948 | No Loss |
| 85147743 | No Loss | 85147812 | No Loss | 85147884 | No Loss | 85147949 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85147950 | No Loss | 85148008 | No Loss | 85148077 | No Loss | 85148147 | No Loss |
| 85147951 | No Loss | 85148009 | No Loss | 85148078 | No Loss | 85148149 | No Loss |
| 85147952 | No Loss | 85148010 | No Loss | 85148082 | No Loss | 85148150 | No Loss |
| 85147953 | No Loss | 85148011 | No Loss | 85148083 | No Loss | 85148152 | No Loss |
| 85147954 | No Loss | 85148012 | No Loss | 85148085 | No Loss | 85148153 | No Loss |
| 85147956 | No Loss | 85148013 | No Loss | 85148087 | No Loss | 85148156 | No Loss |
| 85147958 | No Loss | 85148014 | No Loss | 85148093 | No Loss | 85148158 | No Loss |
| 85147959 | No Purchase | 85148015 | No Loss | 85148094 | No Loss | 85148159 | No Loss |
| 85147960 | No Loss | 85148017 | No Loss | 85148095 | No Loss | 85148160 | No Loss |
| 85147961 | No Loss | 85148018 | No Loss | 85148096 | No Loss | 85148164 | No Loss |
| 85147962 | No Loss | 85148019 | No Loss | 85148098 | No Loss | 85148165 | No Loss |
| 85147963 | No Loss | 85148020 | No Loss | 85148099 | No Loss | 85148166 | No Loss |
| 85147964 | No Loss | 85148021 | No Loss | 85148101 | No Loss | 85148168 | No Loss |
| 85147965 | No Loss | 85148022 | No Loss | 85148102 | No Loss | 85148169 | No Loss |
| 85147966 | No Loss | 85148023 | No Loss | 85148103 | No Loss | 85148170 | No Loss |
| 85147967 | No Loss | 85148024 | No Loss | 85148104 | No Loss | 85148172 | No Loss |
| 85147968 | No Loss | 85148028 | No Loss | 85148108 | No Purchase | 85148174 | No Loss |
| 85147969 | No Loss | 85148029 | No Loss | 85148110 | No Loss | 85148175 | No Loss |
| 85147970 | No Loss | 85148031 | No Loss | 85148111 | No Loss | 85148176 | No Loss |
| 85147972 | No Loss | 85148034 | No Loss | 85148112 | No Loss | 85148178 | No Loss |
| 85147973 | No Loss | 85148036 | No Loss | 85148113 | No Purchase | 85148179 | No Loss |
| 85147974 | No Loss | 85148037 | No Loss | 85148114 | No Loss | 85148180 | No Loss |
| 85147976 | No Loss | 85148040 | No Loss | 85148116 | No Loss | 85148181 | No Loss |
| 85147977 | No Loss | 85148041 | No Loss | 85148117 | No Loss | 85148182 | No Loss |
| 85147978 | No Loss | 85148043 | No Purchase | 85148118 | No Loss | 85148183 | No Loss |
| 85147979 | No Loss | 85148045 | No Loss | 85148119 | No Loss | 85148184 | No Loss |
| 85147980 | No Loss | 85148046 | No Loss | 85148121 | No Loss | 85148186 | No Loss |
| 85147981 | No Loss | 85148048 | No Loss | 85148122 | No Loss | 85148189 | No Loss |
| 85147983 | No Loss | 85148049 | No Loss | 85148123 | No Loss | 85148190 | No Loss |
| 85147984 | No Loss | 85148050 | No Loss | 85148124 | No Loss | 85148191 | No Loss |
| 85147985 | No Loss | 85148053 | No Loss | 85148125 | No Loss | 85148192 | No Loss |
| 85147986 | No Loss | 85148054 | No Loss | 85148126 | No Purchase | 85148193 | No Purchase |
| 85147988 | No Loss | 85148056 | No Loss | 85148127 | No Loss | 85148194 | No Loss |
| 85147989 | No Loss | 85148058 | No Loss | 85148128 | No Loss | 85148195 | No Purchase |
| 85147991 | No Loss | 85148059 | No Loss | 85148129 | No Loss | 85148197 | No Loss |
| 85147992 | No Loss | 85148062 | No Loss | 85148131 | No Loss | 85148198 | No Loss |
| 85147995 | No Loss | 85148063 | No Loss | 85148134 | No Loss | 85148199 | No Loss |
| 85147997 | No Loss | 85148065 | No Loss | 85148135 | No Loss | 85148200 | No Loss |
| 85147998 | No Loss | 85148066 | No Purchase | 85148137 | No Loss | 85148201 | No Loss |
| 85147999 | No Loss | 85148070 | No Loss | 85148138 | No Loss | 85148202 | No Loss |
| 85148001 | No Loss | 85148071 | No Loss | 85148139 | No Loss | 85148203 | No Loss |
| 85148002 | No Loss | 85148072 | No Loss | 85148141 | No Loss | 85148205 | No Loss |
| 85148003 | No Loss | 85148073 | No Loss | 85148142 | No Loss | 85148206 | No Loss |
| 85148005 | No Loss | 85148074 | No Loss | 85148143 | No Loss | 85148208 | No Loss |
| 85148006 | No Loss | 85148075 | No Loss | 85148145 | No Loss | 85148209 | No Loss |
| 85148007 | No Loss | 85148076 | No Loss | 85148146 | No Loss | 85148210 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85148211 | No Loss | 85148299 | No Loss | 85148388 | No Loss | 85148495 | No Loss |
| 85148212 | No Loss | 85148300 | No Loss | 85148390 | No Loss | 85148496 | No Loss |
| 85148214 | No Loss | 85148301 | No Loss | 85148391 | No Loss | 85148497 | No Loss |
| 85148215 | No Loss | 85148304 | No Loss | 85148392 | No Loss | 85148498 | No Loss |
| 85148216 | No Loss | 85148305 | No Purchase | 85148394 | No Loss | 85148499 | No Loss |
| 85148217 | No Loss | 85148306 | No Loss | 85148396 | No Purchase | 85148500 | No Loss |
| 85148219 | No Loss | 85148307 | No Loss | 85148397 | No Purchase | 85148502 | No Loss |
| 85148220 | No Loss | 85148308 | No Loss | 85148398 | No Loss | 85148505 | No Loss |
| 85148223 | No Purchase | 85148309 | No Loss | 85148399 | No Loss | 85148507 | No Loss |
| 85148224 | No Loss | 85148311 | No Loss | 85148400 | No Loss | 85148508 | No Purchase |
| 85148225 | No Loss | 85148312 | No Loss | 85148402 | No Loss | 85148510 | No Loss |
| 85148226 | No Loss | 85148313 | No Loss | 85148403 | No Loss | 85148512 | No Purchase |
| 85148228 | No Loss | 85148314 | No Loss | 85148404 | No Loss | 85148513 | No Loss |
| 85148230 | No Loss | 85148318 | No Loss | 85148406 | No Loss | 85148514 | No Loss |
| 85148247 | No Loss | 85148319 | No Loss | 85148408 | No Loss | 85148515 | No Loss |
| 85148249 | No Loss | 85148322 | No Loss | 85148410 | No Loss | 85148516 | No Purchase |
| 85148250 | No Loss | 85148324 | No Loss | 85148411 | No Loss | 85148517 | No Loss |
| 85148251 | No Loss | 85148328 | No Loss | 85148412 | No Loss | 85148522 | No Loss |
| 85148252 | No Purchase | 85148329 | No Loss | 85148413 | No Loss | 85148523 | No Loss |
| 85148253 | No Purchase | 85148330 | No Loss | 85148414 | No Loss | 85148524 | No Loss |
| 85148258 | No Loss | 85148331 | No Purchase | 85148416 | No Loss | 85148525 | No Loss |
| 85148261 | No Loss | 85148332 | No Loss | 85148417 | No Loss | 85148527 | No Loss |
| 85148263 | No Loss | 85148333 | No Loss | 85148420 | No Loss | 85148529 | No Loss |
| 85148264 | No Loss | 85148335 | No Purchase | 85148422 | No Loss | 85148530 | No Loss |
| 85148265 | No Loss | 85148338 | No Loss | 85148425 | No Loss | 85148531 | No Purchase |
| 85148266 | No Loss | 85148339 | No Loss | 85148430 | No Loss | 85148536 | No Loss |
| 85148267 | No Loss | 85148342 | No Loss | 85148433 | No Loss | 85148537 | No Loss |
| 85148268 | No Loss | 85148343 | No Loss | 85148435 | No Loss | 85148538 | No Loss |
| 85148269 | No Loss | 85148349 | No Loss | 85148436 | No Loss | 85148541 | No Loss |
| 85148270 | No Loss | 85148350 | No Loss | 85148439 | No Loss | 85148543 | No Loss |
| 85148272 | No Loss | 85148355 | No Loss | 85148444 | No Loss | 85148545 | No Loss |
| 85148274 | No Loss | 85148357 | No Loss | 85148446 | No Loss | 85148548 | No Loss |
| 85148275 | No Loss | 85148358 | No Loss | 85148453 | No Loss | 85148549 | No Loss |
| 85148277 | No Loss | 85148359 | No Purchase | 85148457 | No Loss | 85148550 | No Loss |
| 85148279 | No Loss | 85148364 | No Loss | 85148461 | No Loss | 85148552 | No Loss |
| 85148282 | No Loss | 85148366 | No Loss | 85148462 | No Loss | 85148553 | No Loss |
| 85148283 | No Loss | 85148367 | No Loss | 85148469 | No Loss | 85148558 | No Loss |
| 85148285 | No Loss | 85148368 | No Loss | 85148473 | No Purchase | 85148559 | No Loss |
| 85148286 | No Loss | 85148370 | No Loss | 85148482 | No Loss | 85148560 | No Loss |
| 85148289 | No Loss | 85148374 | No Loss | 85148483 | No Loss | 85148564 | No Loss |
| 85148291 | No Loss | 85148375 | No Loss | 85148484 | No Loss | 85148566 | No Loss |
| 85148292 | No Loss | 85148377 | No Loss | 85148485 | No Loss | 85148567 | No Loss |
| 85148293 | No Loss | 85148379 | No Loss | 85148491 | No Loss | 85148568 | No Loss |
| 85148295 | No Loss | 85148384 | No Loss | 85148492 | No Loss | 85148569 | No Loss |
| 85148296 | No Loss | 85148386 | No Loss | 85148493 | No Loss | 85148571 | No Loss |
| 85148298 | No Loss | 85148387 | No Loss | 85148494 | No Loss | 85148573 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85148576 | No Loss | 85148669 | No Loss | 85148760 | No Loss | 85148845 | No Loss |
| 85148583 | No Loss | 85148670 | No Loss | 85148762 | No Loss | 85148846 | No Loss |
| 85148587 | No Loss | 85148671 | No Loss | 85148763 | No Loss | 85148847 | No Loss |
| 85148589 | No Loss | 85148672 | No Loss | 85148764 | No Loss | 85148849 | No Loss |
| 85148590 | No Loss | 85148673 | No Loss | 85148766 | No Loss | 85148850 | No Loss |
| 85148591 | No Loss | 85148674 | No Loss | 85148768 | No Loss | 85148852 | No Loss |
| 85148592 | No Loss | 85148675 | No Loss | 85148770 | No Loss | 85148854 | No Loss |
| 85148593 | No Loss | 85148676 | No Loss | 85148771 | No Loss | 85148855 | No Loss |
| 85148594 | No Loss | 85148677 | No Loss | 85148773 | No Loss | 85148856 | No Loss |
| 85148595 | No Loss | 85148678 | No Loss | 85148778 | No Loss | 85148857 | No Loss |
| 85148597 | No Loss | 85148679 | No Loss | 85148780 | No Loss | 85148859 | No Loss |
| 85148599 | No Loss | 85148680 | No Loss | 85148781 | No Loss | 85148860 | No Loss |
| 85148601 | No Purchase | 85148681 | No Loss | 85148782 | No Loss | 85148862 | No Loss |
| 85148602 | No Purchase | 85148682 | No Loss | 85148783 | No Loss | 85148865 | No Loss |
| 85148603 | No Loss | 85148683 | No Loss | 85148784 | No Loss | 85148866 | No Loss |
| 85148604 | No Loss | 85148684 | No Loss | 85148788 | No Loss | 85148869 | No Loss |
| 85148606 | No Loss | 85148686 | No Loss | 85148790 | No Loss | 85148871 | No Loss |
| 85148607 | No Loss | 85148687 | No Loss | 85148791 | No Loss | 85148873 | No Loss |
| 85148608 | No Purchase | 85148688 | No Loss | 85148793 | No Loss | 85148875 | No Loss |
| 85148609 | No Loss | 85148689 | No Loss | 85148796 | No Loss | 85148876 | No Loss |
| 85148610 | No Loss | 85148691 | No Loss | 85148798 | No Loss | 85148877 | No Loss |
| 85148611 | No Loss | 85148693 | No Loss | 85148799 | No Purchase | 85148879 | No Loss |
| 85148612 | No Loss | 85148697 | No Loss | 85148811 | No Loss | 85148881 | No Loss |
| 85148613 | No Loss | 85148698 | No Loss | 85148812 | No Loss | 85148886 | No Loss |
| 85148616 | No Purchase | 85148701 | No Purchase | 85148813 | No Loss | 85148891 | No Loss |
| 85148620 | No Loss | 85148702 | No Loss | 85148814 | No Loss | 85148894 | No Loss |
| 85148621 | No Purchase | 85148706 | No Loss | 85148815 | No Loss | 85148896 | No Loss |
| 85148625 | No Loss | 85148709 | No Loss | 85148817 | No Purchase | 85148898 | No Loss |
| 85148630 | No Loss | 85148710 | No Loss | 85148818 | No Loss | 85148899 | No Loss |
| 85148631 | No Loss | 85148713 | No Loss | 85148820 | No Loss | 85148901 | No Loss |
| 85148632 | No Loss | 85148718 | No Loss | 85148821 | No Loss | 85148902 | No Loss |
| 85148634 | No Loss | 85148726 | No Loss | 85148822 | No Loss | 85148903 | No Loss |
| 85148643 | No Loss | 85148727 | No Loss | 85148823 | No Loss | 85148905 | No Purchase |
| 85148644 | No Loss | 85148728 | No Loss | 85148827 | No Loss | 85148906 | No Loss |
| 85148645 | No Loss | 85148729 | No Loss | 85148828 | No Loss | 85148907 | No Loss |
| 85148646 | No Loss | 85148730 | No Loss | 85148829 | No Loss | 85148909 | No Loss |
| 85148649 | No Loss | 85148731 | No Loss | 85148830 | No Loss | 85148910 | No Loss |
| 85148655 | No Loss | 85148732 | No Loss | 85148831 | No Loss | 85148911 | No Loss |
| 85148656 | No Purchase | 85148733 | No Purchase | 85148834 | No Loss | 85148912 | No Loss |
| 85148657 | No Loss | 85148740 | No Loss | 85148835 | No Loss | 85148913 | No Loss |
| 85148660 | No Loss | 85148741 | No Loss | 85148836 | No Loss | 85148914 | No Loss |
| 85148662 | No Loss | 85148743 | No Loss | 85148837 | No Loss | 85148915 | No Loss |
| 85148663 | No Loss | 85148754 | No Loss | 85148838 | No Loss | 85148916 | No Loss |
| 85148666 | No Loss | 85148755 | No Loss | 85148840 | No Loss | 85148917 | No Loss |
| 85148667 | No Loss | 85148757 | No Loss | 85148843 | No Loss | 85148918 | No Loss |
| 85148668 | No Loss | 85148759 | No Loss | 85148844 | No Loss | 85148919 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85148920 | No Loss | 85149010 | No Purchase | 85149100 | No Loss | 85149213 | No Loss |
| 85148921 | No Loss | 85149011 | No Purchase | 85149102 | No Loss | 85149214 | No Loss |
| 85148922 | No Loss | 85149012 | No Purchase | 85149104 | No Loss | 85149215 | No Loss |
| 85148923 | No Loss | 85149014 | No Purchase | 85149105 | No Loss | 85149217 | No Loss |
| 85148924 | No Loss | 85149016 | No Loss | 85149106 | No Loss | 85149218 | No Loss |
| 85148928 | No Loss | 85149021 | No Purchase | 85149108 | No Loss | 85149222 | No Purchase |
| 85148930 | No Loss | 85149022 | No Loss | 85149109 | No Loss | 85149223 | No Loss |
| 85148931 | No Loss | 85149024 | No Loss | 85149111 | No Loss | 85149224 | No Loss |
| 85148934 | No Loss | 85149025 | No Loss | 85149112 | No Loss | 85149228 | No Loss |
| 85148935 | No Loss | 85149026 | No Loss | 85149117 | No Loss | 85149231 | No Loss |
| 85148936 | No Loss | 85149027 | No Loss | 85149120 | No Loss | 85149233 | No Loss |
| 85148939 | No Loss | 85149028 | No Loss | 85149124 | No Loss | 85149236 | No Loss |
| 85148940 | No Loss | 85149030 | No Loss | 85149126 | No Loss | 85149237 | No Loss |
| 85148941 | No Loss | 85149034 | No Loss | 85149127 | No Loss | 85149241 | No Loss |
| 85148942 | No Purchase | 85149038 | No Loss | 85149133 | No Purchase | 85149242 | No Loss |
| 85148943 | No Loss | 85149039 | No Loss | 85149138 | No Loss | 85149244 | No Loss |
| 85148944 | No Loss | 85149040 | No Loss | 85149141 | No Loss | 85149246 | No Loss |
| 85148945 | No Loss | 85149041 | No Loss | 85149144 | No Loss | 85149247 | No Loss |
| 85148946 | No Loss | 85149042 | No Loss | 85149148 | No Loss | 85149249 | No Loss |
| 85148947 | No Loss | 85149043 | No Loss | 85149150 | No Loss | 85149250 | No Loss |
| 85148949 | No Loss | 85149045 | No Loss | 85149154 | No Loss | 85149251 | No Loss |
| 85148953 | No Purchase | 85149048 | No Loss | 85149159 | No Loss | 85149257 | No Loss |
| 85148955 | No Loss | 85149050 | No Loss | 85149160 | No Purchase | 85149258 | No Loss |
| 85148957 | No Loss | 85149051 | No Loss | 85149162 | No Purchase | 85149260 | No Loss |
| 85148958 | No Loss | 85149052 | No Loss | 85149163 | No Loss | 85149261 | No Loss |
| 85148959 | No Loss | 85149054 | No Purchase | 85149164 | No Loss | 85149262 | No Loss |
| 85148960 | No Purchase | 85149055 | No Loss | 85149165 | No Loss | 85149265 | No Loss |
| 85148968 | No Loss | 85149057 | No Loss | 85149166 | No Loss | 85149266 | No Loss |
| 85148969 | No Loss | 85149059 | No Loss | 85149168 | No Loss | 85149272 | No Loss |
| 85148975 | No Loss | 85149060 | No Purchase | 85149169 | No Loss | 85149273 | No Purchase |
| 85148976 | No Loss | 85149063 | No Loss | 85149175 | No Purchase | 85149275 | No Purchase |
| 85148977 | No Loss | 85149064 | No Loss | 85149178 | No Loss | 85149277 | No Loss |
| 85148984 | No Loss | 85149068 | No Loss | 85149179 | No Purchase | 85149278 | No Loss |
| 85148986 | No Loss | 85149071 | No Purchase | 85149181 | No Loss | 85149279 | No Loss |
| 85148989 | No Loss | 85149078 | No Loss | 85149182 | No Loss | 85149282 | No Loss |
| 85148994 | No Loss | 85149081 | No Loss | 85149184 | No Loss | 85149283 | No Loss |
| 85148995 | No Loss | 85149084 | No Purchase | 85149186 | No Loss | 85149285 | No Loss |
| 85148996 | No Loss | 85149088 | No Loss | 85149189 | No Loss | 85149287 | No Purchase |
| 85148997 | No Loss | 85149090 | No Loss | 85149197 | No Loss | 85149288 | No Purchase |
| 85148998 | No Loss | 85149091 | No Loss | 85149200 | No Purchase | 85149293 | No Purchase |
| 85148999 | No Loss | 85149092 | No Loss | 85149201 | No Purchase | 85149301 | No Loss |
| 85149000 | No Loss | 85149093 | No Purchase | 85149202 | No Loss | 85149305 | No Loss |
| 85149001 | No Loss | 85149094 | No Loss | 85149203 | No Loss | 85149309 | No Loss |
| 85149002 | No Purchase | 85149095 | No Loss | 85149205 | No Loss | 85149311 | No Loss |
| 85149008 | No Purchase | 85149096 | No Purchase | 85149207 | No Loss | 85149313 | No Loss |
| 85149009 | No Loss | 85149099 | No Loss | 85149209 | No Loss | 85149314 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85149315 | No Loss | 85149412 | No Loss | 85149508 | No Loss | 85149600 | No Loss |
| 85149316 | No Loss | 85149413 | No Loss | 85149509 | No Loss | 85149601 | No Loss |
| 85149317 | No Loss | 85149421 | No Loss | 85149510 | No Loss | 85149602 | No Loss |
| 85149320 | No Loss | 85149422 | No Loss | 85149512 | No Loss | 85149603 | No Loss |
| 85149322 | No Loss | 85149424 | No Loss | 85149513 | No Purchase | 85149605 | No Purchase |
| 85149323 | No Loss | 85149433 | No Purchase | 85149514 | No Loss | 85149606 | No Loss |
| 85149324 | No Loss | 85149435 | No Purchase | 85149516 | No Loss | 85149607 | No Loss |
| 85149327 | No Loss | 85149437 | No Loss | 85149519 | No Loss | 85149608 | No Loss |
| 85149329 | No Loss | 85149438 | No Loss | 85149523 | No Loss | 85149609 | No Loss |
| 85149334 | No Loss | 85149440 | No Loss | 85149526 | No Loss | 85149610 | No Loss |
| 85149335 | No Loss | 85149441 | No Loss | 85149531 | No Loss | 85149611 | No Loss |
| 85149339 | No Loss | 85149443 | No Loss | 85149532 | No Loss | 85149616 | No Loss |
| 85149341 | No Loss | 85149444 | No Loss | 85149533 | No Loss | 85149617 | No Loss |
| 85149350 | No Loss | 85149446 | No Loss | 85149534 | No Loss | 85149619 | No Loss |
| 85149352 | No Loss | 85149447 | No Loss | 85149536 | No Loss | 85149621 | No Loss |
| 85149353 | No Loss | 85149452 | No Loss | 85149539 | No Loss | 85149622 | No Loss |
| 85149355 | No Loss | 85149456 | No Loss | 85149540 | No Purchase | 85149623 | No Loss |
| 85149356 | No Loss | 85149457 | No Loss | 85149541 | No Purchase | 85149624 | No Loss |
| 85149357 | No Loss | 85149461 | No Loss | 85149542 | No Purchase | 85149625 | No Loss |
| 85149359 | No Loss | 85149462 | No Loss | 85149543 | No Purchase | 85149627 | No Loss |
| 85149360 | No Loss | 85149463 | No Loss | 85149548 | No Loss | 85149628 | No Loss |
| 85149363 | No Loss | 85149464 | No Loss | 85149549 | No Loss | 85149631 | No Loss |
| 85149365 | No Loss | 85149466 | No Loss | 85149551 | No Loss | 85149632 | No Loss |
| 85149366 | No Loss | 85149467 | No Loss | 85149553 | No Loss | 85149633 | No Loss |
| 85149370 | No Loss | 85149471 | No Loss | 85149554 | No Loss | 85149634 | No Loss |
| 85149371 | No Loss | 85149474 | No Loss | 85149556 | No Loss | 85149635 | No Loss |
| 85149373 | No Loss | 85149475 | No Loss | 85149559 | No Loss | 85149637 | No Loss |
| 85149378 | No Loss | 85149476 | No Loss | 85149560 | No Loss | 85149639 | No Purchase |
| 85149381 | No Loss | 85149480 | No Loss | 85149563 | No Loss | 85149640 | No Purchase |
| 85149384 | No Loss | 85149481 | No Loss | 85149568 | No Loss | 85149641 | No Loss |
| 85149387 | No Loss | 85149483 | No Loss | 85149569 | No Loss | 85149643 | No Loss |
| 85149388 | No Loss | 85149485 | No Loss | 85149572 | No Loss | 85149645 | No Loss |
| 85149389 | No Loss | 85149486 | No Loss | 85149573 | No Loss | 85149647 | No Loss |
| 85149390 | No Loss | 85149487 | No Loss | 85149574 | No Loss | 85149648 | No Loss |
| 85149391 | No Loss | 85149489 | No Loss | 85149575 | No Loss | 85149649 | No Loss |
| 85149393 | No Loss | 85149490 | No Purchase | 85149576 | No Purchase | 85149651 | No Loss |
| 85149394 | No Loss | 85149491 | No Purchase | 85149579 | No Loss | 85149652 | No Loss |
| 85149395 | No Loss | 85149495 | No Loss | 85149582 | No Loss | 85149653 | No Loss |
| 85149397 | No Loss | 85149496 | No Loss | 85149585 | No Loss | 85149654 | No Loss |
| 85149400 | No Loss | 85149497 | No Loss | 85149586 | No Loss | 85149655 | No Loss |
| 85149402 | No Loss | 85149498 | No Loss | 85149587 | No Loss | 85149656 | No Loss |
| 85149403 | No Loss | 85149503 | No Loss | 85149588 | No Loss | 85149657 | No Loss |
| 85149404 | No Loss | 85149504 | No Loss | 85149590 | No Loss | 85149658 | No Loss |
| 85149407 | No Loss | 85149505 | No Loss | 85149591 | No Loss | 85149659 | No Loss |
| 85149408 | No Loss | 85149506 | No Loss | 85149596 | No Loss | 85149660 | No Loss |
| 85149410 | No Loss | 85149507 | No Loss | 85149597 | No Loss | 85149661 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85149662 | No Loss | 85149761 | No Loss | 85149828 | No Loss | 85149883 | No Purchase |
| 85149663 | No Loss | 85149762 | No Loss | 85149829 | No Loss | 85149884 | No Loss |
| 85149667 | No Loss | 85149764 | No Loss | 85149830 | No Loss | 85149885 | No Loss |
| 85149668 | No Loss | 85149765 | No Purchase | 85149831 | No Loss | 85149887 | No Loss |
| 85149670 | No Loss | 85149766 | No Loss | 85149832 | No Loss | 85149888 | No Loss |
| 85149671 | No Loss | 85149767 | No Loss | 85149833 | No Loss | 85149889 | No Loss |
| 85149673 | No Loss | 85149769 | No Loss | 85149834 | No Loss | 85149890 | No Loss |
| 85149674 | No Loss | 85149771 | No Loss | 85149835 | No Loss | 85149891 | No Loss |
| 85149675 | No Loss | 85149772 | No Loss | 85149837 | No Purchase | 85149892 | No Loss |
| 85149677 | No Loss | 85149774 | No Purchase | 85149838 | No Loss | 85149894 | No Loss |
| 85149678 | No Loss | 85149775 | No Loss | 85149840 | No Purchase | 85149896 | No Loss |
| 85149684 | No Loss | 85149778 | No Loss | 85149841 | No Loss | 85149899 | No Loss |
| 85149687 | No Loss | 85149779 | No Loss | 85149842 | No Loss | 85149900 | No Loss |
| 85149700 | No Loss | 85149780 | No Loss | 85149844 | No Loss | 85149901 | No Loss |
| 85149702 | No Loss | 85149781 | No Loss | 85149845 | No Loss | 85149902 | No Loss |
| 85149703 | No Loss | 85149782 | No Loss | 85149847 | No Loss | 85149904 | No Loss |
| 85149708 | No Loss | 85149786 | No Loss | 85149848 | No Purchase | 85149905 | No Loss |
| 85149711 | No Loss | 85149788 | No Loss | 85149849 | No Loss | 85149906 | No Loss |
| 85149713 | No Loss | 85149789 | No Loss | 85149850 | No Loss | 85149907 | No Loss |
| 85149714 | No Loss | 85149791 | No Loss | 85149851 | No Loss | 85149908 | No Loss |
| 85149715 | No Loss | 85149794 | No Loss | 85149852 | No Purchase | 85149909 | No Loss |
| 85149720 | No Purchase | 85149797 | No Loss | 85149853 | No Loss | 85149911 | No Loss |
| 85149721 | No Loss | 85149798 | No Loss | 85149854 | No Loss | 85149914 | No Loss |
| 85149726 | No Loss | 85149799 | No Loss | 85149855 | No Loss | 85149915 | No Loss |
| 85149727 | No Loss | 85149800 | No Loss | 85149856 | No Loss | 85149916 | No Loss |
| 85149728 | No Loss | 85149803 | No Loss | 85149857 | No Loss | 85149917 | No Loss |
| 85149729 | No Loss | 85149804 | No Purchase | 85149858 | No Loss | 85149918 | No Loss |
| 85149730 | No Loss | 85149805 | No Loss | 85149859 | No Loss | 85149919 | No Loss |
| 85149731 | No Loss | 85149806 | No Loss | 85149860 | No Loss | 85149920 | No Loss |
| 85149735 | No Loss | 85149807 | No Loss | 85149861 | No Loss | 85149921 | No Loss |
| 85149736 | No Loss | 85149810 | No Loss | 85149864 | No Loss | 85149923 | No Loss |
| 85149737 | No Loss | 85149811 | No Loss | 85149865 | No Loss | 85149925 | No Loss |
| 85149738 | No Loss | 85149812 | No Loss | 85149866 | No Loss | 85149926 | No Loss |
| 85149739 | No Loss | 85149813 | No Loss | 85149867 | No Loss | 85149928 | No Loss |
| 85149742 | No Loss | 85149814 | No Loss | 85149868 | No Loss | 85149929 | No Loss |
| 85149743 | No Purchase | 85149815 | No Loss | 85149869 | No Loss | 85149930 | No Loss |
| 85149744 | No Loss | 85149816 | No Loss | 85149871 | No Loss | 85149931 | No Loss |
| 85149745 | No Loss | 85149817 | No Loss | 85149872 | No Loss | 85149932 | No Loss |
| 85149746 | No Loss | 85149818 | No Loss | 85149873 | No Loss | 85149933 | No Loss |
| 85149747 | No Loss | 85149819 | No Loss | 85149875 | No Loss | 85149935 | No Loss |
| 85149750 | No Loss | 85149821 | No Loss | 85149876 | No Loss | 85149936 | No Loss |
| 85149751 | No Loss | 85149823 | No Purchase | 85149877 | No Loss | 85149938 | No Loss |
| 85149752 | No Loss | 85149824 | No Loss | 85149879 | No Loss | 85149940 | No Loss |
| 85149755 | No Purchase | 85149825 | No Loss | 85149880 | No Purchase | 85149941 | No Loss |
| 85149758 | No Loss | 85149826 | No Loss | 85149881 | No Loss | 85149942 | No Loss |
| 85149760 | No Purchase | 85149827 | No Loss | 85149882 | No Loss | 85149944 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85149945 | No Loss | 85150008 | No Loss | 85150065 | No Loss | 85150137 | No Loss |
| 85149947 | No Loss | 85150009 | No Loss | 85150066 | No Loss | 85150139 | No Loss |
| 85149948 | No Loss | 85150012 | No Loss | 85150067 | No Loss | 85150140 | No Loss |
| 85149949 | No Loss | 85150013 | No Loss | 85150068 | No Loss | 85150142 | No Loss |
| 85149950 | No Loss | 85150014 | No Loss | 85150069 | No Loss | 85150143 | No Loss |
| 85149951 | No Loss | 85150015 | No Loss | 85150070 | No Loss | 85150144 | No Loss |
| 85149952 | No Loss | 85150016 | No Loss | 85150072 | No Loss | 85150146 | No Loss |
| 85149954 | No Loss | 85150017 | No Loss | 85150073 | No Loss | 85150147 | No Loss |
| 85149955 | No Loss | 85150019 | No Loss | 85150075 | No Loss | 85150148 | No Loss |
| 85149956 | No Loss | 85150021 | No Loss | 85150076 | No Loss | 85150149 | No Loss |
| 85149957 | No Loss | 85150022 | No Loss | 85150078 | No Loss | 85150150 | No Loss |
| 85149958 | No Loss | 85150023 | No Loss | 85150079 | No Loss | 85150152 | No Loss |
| 85149960 | No Purchase | 85150024 | No Loss | 85150080 | No Loss | 85150153 | No Loss |
| 85149961 | No Loss | 85150025 | No Loss | 85150083 | No Purchase | 85150154 | No Purchase |
| 85149962 | No Loss | 85150026 | No Loss | 85150084 | No Loss | 85150157 | No Loss |
| 85149963 | No Loss | 85150029 | No Loss | 85150087 | No Loss | 85150158 | No Loss |
| 85149964 | No Loss | 85150030 | No Loss | 85150088 | No Loss | 85150160 | No Loss |
| 85149965 | No Loss | 85150031 | No Purchase | 85150090 | No Loss | 85150161 | No Loss |
| 85149966 | No Loss | 85150032 | No Loss | 85150092 | No Loss | 85150162 | No Loss |
| 85149967 | No Loss | 85150033 | No Loss | 85150094 | No Loss | 85150163 | No Loss |
| 85149968 | No Loss | 85150034 | No Loss | 85150096 | No Loss | 85150164 | No Loss |
| 85149970 | No Loss | 85150036 | No Loss | 85150097 | No Loss | 85150165 | No Loss |
| 85149972 | No Loss | 85150037 | No Loss | 85150098 | No Loss | 85150166 | No Loss |
| 85149974 | No Loss | 85150038 | No Loss | 85150100 | No Loss | 85150168 | No Loss |
| 85149976 | No Loss | 85150039 | No Loss | 85150101 | No Loss | 85150169 | No Loss |
| 85149977 | No Loss | 85150040 | No Loss | 85150102 | No Loss | 85150170 | No Loss |
| 85149978 | No Loss | 85150041 | No Loss | 85150103 | No Loss | 85150171 | No Loss |
| 85149979 | No Loss | 85150042 | No Loss | 85150104 | No Loss | 85150173 | No Loss |
| 85149980 | No Loss | 85150043 | No Loss | 85150105 | No Loss | 85150174 | No Loss |
| 85149984 | No Loss | 85150045 | No Loss | 85150106 | No Loss | 85150175 | No Loss |
| 85149986 | No Loss | 85150046 | No Loss | 85150107 | No Loss | 85150176 | No Loss |
| 85149987 | No Loss | 85150048 | No Loss | 85150108 | No Loss | 85150177 | No Loss |
| 85149989 | No Loss | 85150049 | No Loss | 85150111 | No Loss | 85150178 | No Loss |
| 85149990 | No Loss | 85150050 | No Loss | 85150114 | No Loss | 85150179 | No Loss |
| 85149991 | No Loss | 85150051 | No Loss | 85150115 | No Loss | 85150180 | No Loss |
| 85149992 | No Loss | 85150052 | No Loss | 85150117 | No Loss | 85150181 | No Loss |
| 85149993 | No Loss | 85150053 | No Loss | 85150118 | No Loss | 85150182 | No Loss |
| 85149994 | No Loss | 85150054 | No Loss | 85150120 | No Loss | 85150183 | No Loss |
| 85149995 | No Loss | 85150055 | No Loss | 85150123 | No Loss | 85150184 | No Loss |
| 85149996 | No Loss | 85150058 | No Loss | 85150125 | No Loss | 85150185 | No Loss |
| 85149999 | No Loss | 85150059 | No Loss | 85150128 | No Loss | 85150186 | No Loss |
| 85150002 | No Loss | 85150060 | No Loss | 85150129 | No Loss | 85150188 | No Loss |
| 85150003 | No Purchase | 85150061 | No Loss | 85150131 | No Loss | 85150189 | No Loss |
| 85150004 | No Loss | 85150062 | No Loss | 85150133 | No Loss | 85150190 | No Loss |
| 85150005 | No Purchase | 85150063 | No Loss | 85150134 | No Loss | 85150192 | No Loss |
| 85150007 | No Loss | 85150064 | No Loss | 85150136 | No Loss | 85150193 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85150194 | No Loss | 85150257 | No Loss | 85150319 | No Loss | 85150375 | No Loss |
| 85150195 | No Loss | 85150258 | No Loss | 85150320 | No Loss | 85150378 | No Loss |
| 85150199 | No Loss | 85150260 | No Loss | 85150321 | No Purchase | 85150381 | No Loss |
| 85150200 | No Loss | 85150261 | No Loss | 85150322 | No Loss | 85150383 | No Loss |
| 85150201 | No Loss | 85150262 | No Loss | 85150323 | No Loss | 85150384 | No Loss |
| 85150202 | No Loss | 85150264 | No Loss | 85150324 | No Loss | 85150385 | No Loss |
| 85150204 | No Loss | 85150267 | No Loss | 85150325 | No Loss | 85150386 | No Loss |
| 85150205 | No Loss | 85150268 | No Loss | 85150326 | No Loss | 85150388 | No Loss |
| 85150207 | No Purchase | 85150269 | No Loss | 85150327 | No Loss | 85150389 | No Loss |
| 85150208 | No Loss | 85150270 | No Loss | 85150328 | No Loss | 85150392 | No Loss |
| 85150209 | No Loss | 85150271 | No Loss | 85150329 | No Loss | 85150393 | No Loss |
| 85150211 | No Loss | 85150272 | No Loss | 85150331 | No Loss | 85150394 | No Loss |
| 85150212 | No Loss | 85150274 | No Loss | 85150332 | No Loss | 85150395 | No Loss |
| 85150213 | No Loss | 85150275 | No Loss | 85150333 | No Loss | 85150397 | No Loss |
| 85150215 | No Loss | 85150276 | No Loss | 85150334 | No Loss | 85150398 | No Loss |
| 85150216 | No Loss | 85150277 | No Purchase | 85150336 | No Loss | 85150399 | No Loss |
| 85150217 | No Loss | 85150278 | No Loss | 85150338 | No Loss | 85150400 | No Loss |
| 85150218 | No Loss | 85150279 | No Loss | 85150339 | No Loss | 85150401 | No Loss |
| 85150219 | No Loss | 85150281 | No Loss | 85150341 | No Loss | 85150402 | No Loss |
| 85150220 | No Loss | 85150282 | No Purchase | 85150342 | No Loss | 85150403 | No Loss |
| 85150222 | No Loss | 85150283 | No Loss | 85150343 | No Loss | 85150404 | No Loss |
| 85150223 | No Loss | 85150284 | No Loss | 85150346 | No Loss | 85150407 | No Loss |
| 85150224 | No Loss | 85150286 | No Loss | 85150348 | No Loss | 85150408 | No Loss |
| 85150225 | No Loss | 85150287 | No Loss | 85150349 | No Loss | 85150409 | No Loss |
| 85150226 | No Loss | 85150288 | No Loss | 85150350 | No Loss | 85150410 | No Loss |
| 85150227 | No Loss | 85150289 | No Loss | 85150351 | No Loss | 85150411 | No Loss |
| 85150228 | No Loss | 85150290 | No Loss | 85150352 | No Loss | 85150412 | No Purchase |
| 85150229 | No Loss | 85150292 | No Loss | 85150353 | No Loss | 85150413 | No Purchase |
| 85150230 | No Loss | 85150293 | No Loss | 85150354 | No Purchase | 85150414 | No Loss |
| 85150233 | No Loss | 85150294 | No Loss | 85150355 | No Loss | 85150415 | No Loss |
| 85150235 | No Loss | 85150295 | No Loss | 85150356 | No Loss | 85150416 | No Loss |
| 85150236 | No Loss | 85150296 | No Loss | 85150358 | No Loss | 85150417 | No Loss |
| 85150237 | No Loss | 85150300 | No Purchase | 85150359 | No Loss | 85150418 | No Loss |
| 85150238 | No Loss | 85150302 | No Loss | 85150360 | No Loss | 85150419 | No Loss |
| 85150239 | No Loss | 85150303 | No Loss | 85150361 | No Loss | 85150421 | No Loss |
| 85150240 | No Purchase | 85150304 | No Loss | 85150362 | No Loss | 85150423 | No Loss |
| 85150244 | No Loss | 85150305 | No Loss | 85150364 | No Loss | 85150424 | No Loss |
| 85150247 | No Loss | 85150308 | No Purchase | 85150365 | No Loss | 85150425 | No Loss |
| 85150248 | No Loss | 85150309 | No Loss | 85150366 | No Loss | 85150426 | No Loss |
| 85150249 | No Loss | 85150311 | No Loss | 85150367 | No Loss | 85150428 | No Loss |
| 85150250 | No Loss | 85150313 | No Loss | 85150368 | No Loss | 85150430 | No Loss |
| 85150251 | No Loss | 85150314 | No Loss | 85150369 | No Loss | 85150432 | No Loss |
| 85150252 | No Loss | 85150315 | No Loss | 85150370 | No Loss | 85150434 | No Loss |
| 85150253 | No Loss | 85150316 | No Loss | 85150371 | No Loss | 85150435 | No Loss |
| 85150254 | No Loss | 85150317 | No Loss | 85150372 | No Purchase | 85150436 | No Loss |
| 85150256 | No Loss | 85150318 | No Loss | 85150374 | No Loss | 85150437 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85150438 | No Loss | 85150506 | No Loss | 85150564 | No Loss | 85150633 | No Loss |
| 85150439 | No Loss | 85150507 | No Loss | 85150566 | No Loss | 85150634 | No Loss |
| 85150441 | No Loss | 85150509 | No Loss | 85150567 | No Purchase | 85150635 | No Loss |
| 85150443 | No Loss | 85150510 | No Loss | 85150568 | No Loss | 85150636 | No Purchase |
| 85150445 | No Loss | 85150512 | No Loss | 85150569 | No Loss | 85150637 | No Loss |
| 85150446 | No Loss | 85150513 | No Loss | 85150570 | No Loss | 85150638 | No Loss |
| 85150450 | No Loss | 85150514 | No Loss | 85150572 | No Purchase | 85150639 | No Loss |
| 85150452 | No Loss | 85150516 | No Loss | 85150573 | No Loss | 85150640 | No Purchase |
| 85150453 | No Loss | 85150517 | No Loss | 85150575 | No Loss | 85150641 | No Loss |
| 85150454 | No Loss | 85150518 | No Loss | 85150578 | No Loss | 85150642 | No Loss |
| 85150455 | No Loss | 85150519 | No Loss | 85150579 | No Loss | 85150643 | No Loss |
| 85150456 | No Loss | 85150520 | No Loss | 85150581 | No Loss | 85150644 | No Loss |
| 85150457 | No Loss | 85150521 | No Loss | 85150583 | No Loss | 85150646 | No Loss |
| 85150458 | No Loss | 85150522 | No Loss | 85150585 | No Loss | 85150647 | No Loss |
| 85150459 | No Loss | 85150523 | No Loss | 85150586 | No Loss | 85150648 | No Loss |
| 85150460 | No Loss | 85150524 | No Loss | 85150588 | No Loss | 85150649 | No Loss |
| 85150461 | No Loss | 85150525 | No Loss | 85150590 | No Loss | 85150650 | No Loss |
| 85150462 | No Loss | 85150526 | No Loss | 85150591 | No Loss | 85150651 | No Loss |
| 85150464 | No Loss | 85150527 | No Loss | 85150592 | No Loss | 85150652 | No Loss |
| 85150465 | No Loss | 85150528 | No Loss | 85150593 | No Loss | 85150654 | No Loss |
| 85150468 | No Purchase | 85150529 | No Loss | 85150595 | No Purchase | 85150655 | No Purchase |
| 85150470 | No Loss | 85150530 | No Loss | 85150597 | No Loss | 85150656 | No Loss |
| 85150471 | No Loss | 85150531 | No Loss | 85150598 | No Purchase | 85150657 | No Loss |
| 85150473 | No Loss | 85150532 | No Loss | 85150599 | No Loss | 85150658 | No Loss |
| 85150474 | No Loss | 85150533 | No Loss | 85150600 | No Loss | 85150659 | No Loss |
| 85150476 | No Loss | 85150535 | No Loss | 85150602 | No Loss | 85150661 | No Loss |
| 85150477 | No Loss | 85150538 | No Loss | 85150603 | No Loss | 85150664 | No Loss |
| 85150479 | No Purchase | 85150540 | No Loss | 85150605 | No Loss | 85150665 | No Loss |
| 85150480 | No Loss | 85150541 | No Loss | 85150606 | No Loss | 85150667 | No Loss |
| 85150481 | No Purchase | 85150542 | No Loss | 85150607 | No Loss | 85150669 | No Loss |
| 85150482 | No Loss | 85150543 | No Loss | 85150608 | No Loss | 85150670 | No Loss |
| 85150483 | No Loss | 85150544 | No Loss | 85150609 | No Loss | 85150671 | No Loss |
| 85150484 | No Loss | 85150545 | No Loss | 85150611 | No Loss | 85150672 | No Loss |
| 85150485 | No Loss | 85150546 | No Loss | 85150612 | No Loss | 85150673 | No Loss |
| 85150486 | No Loss | 85150547 | No Loss | 85150614 | No Loss | 85150674 | No Loss |
| 85150487 | No Loss | 85150548 | No Loss | 85150616 | No Purchase | 85150676 | No Loss |
| 85150488 | No Loss | 85150549 | No Loss | 85150617 | No Loss | 85150677 | No Loss |
| 85150489 | No Loss | 85150550 | No Loss | 85150618 | No Loss | 85150678 | No Loss |
| 85150490 | No Loss | 85150553 | No Loss | 85150619 | No Purchase | 85150679 | No Loss |
| 85150491 | No Loss | 85150555 | No Loss | 85150621 | No Loss | 85150682 | No Purchase |
| 85150494 | No Loss | 85150556 | No Loss | 85150622 | No Loss | 85150683 | No Loss |
| 85150496 | No Loss | 85150559 | No Loss | 85150626 | No Loss | 85150684 | No Loss |
| 85150497 | No Purchase | 85150560 | No Loss | 85150627 | No Loss | 85150685 | No Loss |
| 85150500 | No Loss | 85150561 | No Loss | 85150630 | No Loss | 85150686 | No Loss |
| 85150502 | No Loss | 85150562 | No Loss | 85150631 | No Loss | 85150687 | No Loss |
| 85150505 | No Loss | 85150563 | No Loss | 85150632 | No Loss | 85150688 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85150690 | No Loss | 85150764 | No Loss | 85150826 | No Loss | 85150884 | No Loss |
| 85150694 | No Loss | 85150765 | No Loss | 85150827 | No Loss | 85150886 | No Loss |
| 85150696 | No Loss | 85150766 | No Loss | 85150829 | No Loss | 85150887 | No Loss |
| 85150697 | No Purchase | 85150767 | No Loss | 85150830 | No Loss | 85150888 | No Loss |
| 85150699 | No Loss | 85150768 | No Loss | 85150831 | No Loss | 85150891 | No Loss |
| 85150700 | No Loss | 85150770 | No Loss | 85150832 | No Loss | 85150892 | No Loss |
| 85150701 | No Loss | 85150771 | No Purchase | 85150833 | No Loss | 85150893 | No Loss |
| 85150702 | No Loss | 85150772 | No Loss | 85150834 | No Loss | 85150894 | No Loss |
| 85150703 | No Loss | 85150773 | No Loss | 85150837 | No Loss | 85150898 | No Loss |
| 85150704 | No Loss | 85150774 | No Loss | 85150838 | No Loss | 85150899 | No Purchase |
| 85150705 | No Loss | 85150775 | No Loss | 85150839 | No Loss | 85150901 | No Loss |
| 85150706 | No Loss | 85150776 | No Loss | 85150841 | No Loss | 85150902 | No Loss |
| 85150709 | No Loss | 85150777 | No Loss | 85150842 | No Loss | 85150903 | No Loss |
| 85150710 | No Loss | 85150779 | No Loss | 85150843 | No Loss | 85150905 | No Loss |
| 85150714 | No Loss | 85150781 | No Loss | 85150844 | No Loss | 85150906 | No Loss |
| 85150717 | No Loss | 85150782 | No Loss | 85150846 | No Loss | 85150907 | No Loss |
| 85150719 | No Loss | 85150784 | No Loss | 85150847 | No Loss | 85150910 | No Loss |
| 85150720 | No Loss | 85150785 | No Loss | 85150848 | No Loss | 85150911 | No Loss |
| 85150721 | No Loss | 85150786 | No Loss | 85150849 | No Loss | 85150912 | No Purchase |
| 85150722 | No Loss | 85150787 | No Loss | 85150851 | No Loss | 85150913 | No Loss |
| 85150724 | No Loss | 85150788 | No Loss | 85150852 | No Loss | 85150914 | No Loss |
| 85150726 | No Loss | 85150790 | No Loss | 85150853 | No Loss | 85150915 | No Loss |
| 85150727 | No Loss | 85150791 | No Loss | 85150854 | No Loss | 85150916 | No Loss |
| 85150729 | No Loss | 85150794 | No Loss | 85150855 | No Loss | 85150918 | No Loss |
| 85150732 | No Loss | 85150795 | No Loss | 85150856 | No Loss | 85150919 | No Loss |
| 85150733 | No Loss | 85150798 | No Loss | 85150858 | No Loss | 85150920 | No Loss |
| 85150735 | No Loss | 85150801 | No Loss | 85150859 | No Loss | 85150921 | No Loss |
| 85150736 | No Loss | 85150802 | No Loss | 85150860 | No Loss | 85150922 | No Loss |
| 85150739 | No Loss | 85150803 | No Loss | 85150861 | No Loss | 85150923 | No Loss |
| 85150741 | No Loss | 85150804 | No Loss | 85150862 | No Loss | 85150924 | No Loss |
| 85150742 | No Loss | 85150805 | No Loss | 85150863 | No Loss | 85150925 | No Loss |
| 85150743 | No Loss | 85150806 | No Loss | 85150864 | No Loss | 85150926 | No Loss |
| 85150744 | No Loss | 85150809 | No Loss | 85150865 | No Loss | 85150927 | No Loss |
| 85150746 | No Loss | 85150810 | No Loss | 85150866 | No Loss | 85150928 | No Loss |
| 85150747 | No Loss | 85150811 | No Loss | 85150868 | No Loss | 85150930 | No Loss |
| 85150748 | No Loss | 85150812 | No Loss | 85150870 | No Loss | 85150931 | No Loss |
| 85150749 | No Loss | 85150815 | No Loss | 85150871 | No Loss | 85150932 | No Loss |
| 85150750 | No Loss | 85150816 | No Loss | 85150872 | No Loss | 85150933 | No Loss |
| 85150751 | No Loss | 85150817 | No Loss | 85150874 | No Loss | 85150934 | No Purchase |
| 85150752 | No Loss | 85150818 | No Loss | 85150877 | No Loss | 85150936 | No Loss |
| 85150755 | No Loss | 85150819 | No Loss | 85150878 | No Loss | 85150938 | No Loss |
| 85150756 | No Loss | 85150820 | No Loss | 85150879 | No Loss | 85150939 | No Purchase |
| 85150757 | No Loss | 85150821 | No Loss | 85150880 | No Loss | 85150940 | No Loss |
| 85150758 | No Loss | 85150822 | No Loss | 85150881 | No Loss | 85150941 | No Loss |
| 85150761 | No Loss | 85150823 | No Loss | 85150882 | No Purchase | 85150943 | No Loss |
| 85150763 | No Loss | 85150825 | No Loss | 85150883 | No Purchase | 85150944 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85150946 | No Purchase | 85151028 | No Loss | 85151111 | No Loss | 85151180 | No Loss |
| 85150948 | No Loss | 85151030 | No Loss | 85151112 | No Loss | 85151181 | No Loss |
| 85150950 | No Loss | 85151033 | No Loss | 85151113 | No Loss | 85151182 | No Loss |
| 85150951 | No Loss | 85151034 | No Loss | 85151114 | No Loss | 85151184 | No Loss |
| 85150953 | No Loss | 85151037 | No Loss | 85151115 | No Loss | 85151185 | No Loss |
| 85150954 | No Loss | 85151038 | No Loss | 85151116 | No Loss | 85151186 | No Loss |
| 85150955 | No Loss | 85151039 | No Loss | 85151117 | No Loss | 85151189 | No Loss |
| 85150956 | No Loss | 85151040 | No Loss | 85151121 | No Loss | 85151190 | No Loss |
| 85150957 | No Loss | 85151043 | No Loss | 85151122 | No Purchase | 85151191 | No Loss |
| 85150958 | No Loss | 85151044 | No Loss | 85151126 | No Loss | 85151192 | No Loss |
| 85150959 | No Loss | 85151045 | No Loss | 85151127 | No Loss | 85151193 | No Loss |
| 85150961 | No Loss | 85151046 | No Loss | 85151131 | No Loss | 85151195 | No Loss |
| 85150963 | No Loss | 85151047 | No Loss | 85151132 | No Loss | 85151196 | No Loss |
| 85150964 | No Loss | 85151049 | No Loss | 85151133 | No Loss | 85151197 | No Loss |
| 85150966 | No Loss | 85151050 | No Loss | 85151134 | No Loss | 85151199 | No Loss |
| 85150967 | No Loss | 85151051 | No Loss | 85151135 | No Loss | 85151200 | No Loss |
| 85150968 | No Loss | 85151054 | No Loss | 85151137 | No Loss | 85151202 | No Loss |
| 85150969 | No Loss | 85151055 | No Loss | 85151139 | No Purchase | 85151203 | No Loss |
| 85150970 | No Loss | 85151056 | No Loss | 85151140 | No Loss | 85151206 | No Loss |
| 85150972 | No Loss | 85151059 | No Loss | 85151141 | No Loss | 85151211 | No Loss |
| 85150973 | No Loss | 85151060 | No Loss | 85151142 | No Loss | 85151212 | No Loss |
| 85150974 | No Loss | 85151061 | No Loss | 85151146 | No Loss | 85151214 | No Loss |
| 85150975 | No Loss | 85151063 | No Loss | 85151149 | No Loss | 85151216 | No Loss |
| 85150977 | No Loss | 85151068 | No Loss | 85151150 | No Loss | 85151217 | No Loss |
| 85150978 | No Loss | 85151070 | No Loss | 85151153 | No Loss | 85151219 | No Loss |
| 85150979 | No Loss | 85151072 | No Loss | 85151154 | No Loss | 85151220 | No Loss |
| 85150985 | No Loss | 85151074 | No Loss | 85151155 | No Loss | 85151221 | No Loss |
| 85150986 | No Loss | 85151075 | No Loss | 85151158 | No Loss | 85151222 | No Loss |
| 85150994 | No Loss | 85151077 | No Loss | 85151159 | No Loss | 85151223 | No Loss |
| 85150995 | No Loss | 85151079 | No Loss | 85151161 | No Loss | 85151224 | No Loss |
| 85150998 | No Loss | 85151082 | No Loss | 85151163 | No Loss | 85151226 | No Loss |
| 85151001 | No Loss | 85151083 | No Purchase | 85151164 | No Loss | 85151228 | No Loss |
| 85151004 | No Purchase | 85151085 | No Loss | 85151165 | No Loss | 85151229 | No Loss |
| 85151005 | No Purchase | 85151087 | No Loss | 85151166 | No Loss | 85151231 | No Loss |
| 85151006 | No Loss | 85151088 | No Purchase | 85151167 | No Purchase | 85151234 | No Loss |
| 85151011 | No Loss | 85151089 | No Purchase | 85151168 | No Loss | 85151237 | No Loss |
| 85151012 | No Loss | 85151090 | No Loss | 85151169 | No Loss | 85151238 | No Loss |
| 85151014 | No Loss | 85151092 | No Loss | 85151170 | No Loss | 85151241 | No Loss |
| 85151016 | No Loss | 85151093 | No Loss | 85151171 | No Loss | 85151243 | No Loss |
| 85151017 | No Loss | 85151095 | No Purchase | 85151172 | No Loss | 85151244 | No Loss |
| 85151018 | No Loss | 85151098 | No Loss | 85151173 | No Loss | 85151245 | No Loss |
| 85151021 | No Loss | 85151102 | No Purchase | 85151174 | No Loss | 85151246 | No Loss |
| 85151023 | No Loss | 85151103 | No Loss | 85151175 | No Loss | 85151247 | No Loss |
| 85151024 | No Loss | 85151104 | No Loss | 85151176 | No Loss | 85151248 | No Loss |
| 85151025 | No Loss | 85151107 | No Loss | 85151177 | No Loss | 85151249 | No Loss |
| 85151027 | No Loss | 85151108 | No Loss | 85151178 | No Loss | 85151250 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85151254 | No Loss | 85151320 | No Loss | 85151391 | No Loss | 85151452 | No Loss |
| 85151255 | No Purchase | 85151325 | No Loss | 85151392 | No Loss | 85151453 | No Loss |
| 85151256 | No Loss | 85151328 | No Loss | 85151393 | No Loss | 85151454 | No Loss |
| 85151259 | No Loss | 85151329 | No Loss | 85151395 | No Loss | 85151457 | No Loss |
| 85151260 | No Loss | 85151331 | No Loss | 85151397 | No Purchase | 85151459 | No Purchase |
| 85151262 | No Loss | 85151332 | No Loss | 85151398 | No Loss | 85151462 | No Loss |
| 85151263 | No Loss | 85151333 | No Loss | 85151399 | No Loss | 85151465 | No Loss |
| 85151264 | No Loss | 85151334 | No Loss | 85151400 | No Loss | 85151467 | No Loss |
| 85151265 | No Loss | 85151335 | No Loss | 85151402 | No Loss | 85151468 | No Loss |
| 85151266 | No Purchase | 85151337 | No Purchase | 85151403 | No Loss | 85151469 | No Loss |
| 85151267 | No Loss | 85151338 | No Loss | 85151404 | No Loss | 85151471 | No Loss |
| 85151271 | No Loss | 85151339 | No Loss | 85151408 | No Purchase | 85151472 | No Loss |
| 85151272 | No Loss | 85151341 | No Loss | 85151409 | No Loss | 85151474 | No Loss |
| 85151273 | No Loss | 85151342 | No Loss | 85151411 | No Loss | 85151476 | No Loss |
| 85151275 | No Loss | 85151343 | No Loss | 85151412 | No Loss | 85151477 | No Loss |
| 85151276 | No Loss | 85151344 | No Loss | 85151413 | No Loss | 85151479 | No Loss |
| 85151279 | No Loss | 85151345 | No Loss | 85151415 | No Loss | 85151480 | No Loss |
| 85151281 | No Loss | 85151346 | No Loss | 85151416 | No Loss | 85151481 | No Loss |
| 85151282 | No Loss | 85151347 | No Purchase | 85151417 | No Loss | 85151483 | No Purchase |
| 85151283 | No Loss | 85151348 | No Loss | 85151418 | No Loss | 85151484 | No Loss |
| 85151287 | No Loss | 85151349 | No Loss | 85151419 | No Loss | 85151485 | No Loss |
| 85151288 | No Loss | 85151350 | No Loss | 85151421 | No Loss | 85151488 | No Loss |
| 85151289 | No Loss | 85151351 | No Loss | 85151422 | No Loss | 85151490 | No Loss |
| 85151290 | No Loss | 85151352 | No Loss | 85151423 | No Loss | 85151493 | No Loss |
| 85151293 | No Loss | 85151353 | No Loss | 85151424 | No Loss | 85151494 | No Loss |
| 85151294 | No Loss | 85151355 | No Loss | 85151425 | No Loss | 85151495 | No Loss |
| 85151295 | No Loss | 85151358 | No Loss | 85151426 | No Loss | 85151496 | No Loss |
| 85151296 | No Loss | 85151359 | No Loss | 85151427 | No Loss | 85151497 | No Loss |
| 85151297 | No Loss | 85151365 | No Purchase | 85151428 | No Loss | 85151498 | No Loss |
| 85151298 | No Purchase | 85151367 | No Loss | 85151429 | No Loss | 85151499 | No Loss |
| 85151299 | No Loss | 85151368 | No Loss | 85151430 | No Loss | 85151500 | No Loss |
| 85151300 | No Loss | 85151371 | No Loss | 85151432 | No Loss | 85151501 | No Loss |
| 85151301 | No Loss | 85151372 | No Loss | 85151434 | No Loss | 85151502 | No Loss |
| 85151302 | No Loss | 85151373 | No Loss | 85151435 | No Loss | 85151505 | No Loss |
| 85151304 | No Loss | 85151374 | No Loss | 85151436 | No Loss | 85151506 | No Loss |
| 85151305 | No Loss | 85151376 | No Loss | 85151437 | No Loss | 85151507 | No Loss |
| 85151307 | No Loss | 85151377 | No Purchase | 85151438 | No Loss | 85151508 | No Loss |
| 85151308 | No Loss | 85151378 | No Loss | 85151439 | No Loss | 85151510 | No Loss |
| 85151310 | No Loss | 85151379 | No Loss | 85151440 | No Loss | 85151511 | No Loss |
| 85151311 | No Loss | 85151380 | No Loss | 85151441 | No Loss | 85151512 | No Loss |
| 85151312 | No Loss | 85151381 | No Loss | 85151442 | No Loss | 85151513 | No Loss |
| 85151313 | No Loss | 85151383 | No Loss | 85151446 | No Purchase | 85151514 | No Loss |
| 85151314 | No Loss | 85151384 | No Loss | 85151447 | No Loss | 85151515 | No Loss |
| 85151315 | No Loss | 85151385 | No Loss | 85151448 | No Loss | 85151516 | No Loss |
| 85151317 | No Loss | 85151388 | No Loss | 85151450 | No Loss | 85151517 | No Loss |
| 85151318 | No Loss | 85151389 | No Purchase | 85151451 | No Loss | 85151519 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85151520 | No Loss | 85151595 | No Loss | 85151666 | No Loss | 85151741 | No Loss |
| 85151521 | No Loss | 85151596 | No Purchase | 85151667 | No Loss | 85151744 | No Loss |
| 85151522 | No Loss | 85151598 | No Purchase | 85151668 | No Loss | 85151745 | No Loss |
| 85151523 | No Loss | 85151599 | No Loss | 85151671 | No Loss | 85151749 | No Loss |
| 85151527 | No Loss | 85151600 | No Loss | 85151673 | No Loss | 85151751 | No Loss |
| 85151528 | No Loss | 85151602 | No Loss | 85151674 | No Loss | 85151752 | No Loss |
| 85151532 | No Loss | 85151603 | No Loss | 85151679 | No Loss | 85151754 | No Loss |
| 85151536 | No Loss | 85151604 | No Loss | 85151680 | No Loss | 85151756 | No Loss |
| 85151537 | No Loss | 85151607 | No Purchase | 85151684 | No Loss | 85151757 | No Loss |
| 85151538 | No Loss | 85151608 | No Loss | 85151685 | No Loss | 85151758 | No Loss |
| 85151539 | No Loss | 85151609 | No Loss | 85151687 | No Loss | 85151759 | No Loss |
| 85151540 | No Loss | 85151610 | No Purchase | 85151688 | No Loss | 85151761 | No Loss |
| 85151541 | No Loss | 85151611 | No Loss | 85151689 | No Loss | 85151763 | No Loss |
| 85151543 | No Loss | 85151613 | No Loss | 85151691 | No Loss | 85151764 | No Loss |
| 85151545 | No Loss | 85151614 | No Loss | 85151692 | No Loss | 85151765 | No Loss |
| 85151546 | No Loss | 85151615 | No Purchase | 85151697 | No Loss | 85151766 | No Loss |
| 85151547 | No Purchase | 85151616 | No Loss | 85151698 | No Loss | 85151768 | No Loss |
| 85151551 | No Loss | 85151619 | No Loss | 85151699 | No Loss | 85151769 | No Loss |
| 85151552 | No Loss | 85151620 | No Loss | 85151701 | No Loss | 85151770 | No Loss |
| 85151553 | No Loss | 85151622 | No Loss | 85151702 | No Loss | 85151772 | No Loss |
| 85151557 | No Loss | 85151627 | No Loss | 85151704 | No Loss | 85151773 | No Loss |
| 85151558 | No Loss | 85151629 | No Loss | 85151705 | No Loss | 85151774 | No Loss |
| 85151559 | No Loss | 85151631 | No Loss | 85151707 | No Loss | 85151775 | No Loss |
| 85151560 | No Loss | 85151632 | No Loss | 85151708 | No Purchase | 85151776 | No Loss |
| 85151562 | No Loss | 85151633 | No Loss | 85151709 | No Loss | 85151778 | No Loss |
| 85151564 | No Loss | 85151634 | No Loss | 85151710 | No Loss | 85151780 | No Loss |
| 85151565 | No Loss | 85151635 | No Loss | 85151711 | No Loss | 85151781 | No Loss |
| 85151567 | No Loss | 85151636 | No Loss | 85151713 | No Loss | 85151782 | No Loss |
| 85151568 | No Loss | 85151637 | No Purchase | 85151714 | No Loss | 85151783 | No Purchase |
| 85151569 | No Loss | 85151639 | No Loss | 85151718 | No Loss | 85151784 | No Loss |
| 85151570 | No Loss | 85151641 | No Loss | 85151719 | No Loss | 85151786 | No Loss |
| 85151573 | No Loss | 85151642 | No Loss | 85151720 | No Loss | 85151787 | No Loss |
| 85151574 | No Purchase | 85151643 | No Loss | 85151721 | No Loss | 85151788 | No Loss |
| 85151575 | No Loss | 85151644 | No Loss | 85151722 | No Loss | 85151789 | No Loss |
| 85151577 | No Loss | 85151650 | No Loss | 85151723 | No Loss | 85151790 | No Loss |
| 85151578 | No Loss | 85151651 | No Loss | 85151724 | No Loss | 85151793 | No Loss |
| 85151579 | No Loss | 85151653 | No Loss | 85151727 | No Loss | 85151794 | No Loss |
| 85151580 | No Purchase | 85151654 | No Loss | 85151728 | No Loss | 85151795 | No Loss |
| 85151581 | No Loss | 85151655 | No Purchase | 85151729 | No Loss | 85151796 | No Loss |
| 85151582 | No Loss | 85151656 | No Loss | 85151730 | No Loss | 85151797 | No Loss |
| 85151584 | No Loss | 85151657 | No Loss | 85151731 | No Loss | 85151798 | No Loss |
| 85151585 | No Loss | 85151658 | No Loss | 85151733 | No Loss | 85151800 | No Loss |
| 85151588 | No Loss | 85151659 | No Loss | 85151735 | No Loss | 85151802 | No Loss |
| 85151589 | No Purchase | 85151660 | No Loss | 85151737 | No Loss | 85151803 | No Loss |
| 85151590 | No Loss | 85151661 | No Loss | 85151739 | No Loss | 85151804 | No Loss |
| 85151591 | No Loss | 85151663 | No Loss | 85151740 | No Loss | 85151805 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85151806 | No Loss | 85151869 | No Loss | 85151922 | No Loss | 85151985 | No Loss |
| 85151807 | No Purchase | 85151870 | No Loss | 85151923 | No Purchase | 85151986 | No Loss |
| 85151809 | No Loss | 85151871 | No Loss | 85151924 | No Loss | 85151990 | No Loss |
| 85151810 | No Loss | 85151872 | No Loss | 85151925 | No Loss | 85151991 | No Loss |
| 85151811 | No Loss | 85151873 | No Purchase | 85151927 | No Purchase | 85151992 | No Loss |
| 85151813 | No Loss | 85151874 | No Loss | 85151928 | No Loss | 85151994 | No Loss |
| 85151816 | No Loss | 85151875 | No Loss | 85151930 | No Loss | 85151996 | No Loss |
| 85151817 | No Loss | 85151876 | No Loss | 85151932 | No Loss | 85151997 | No Loss |
| 85151818 | No Loss | 85151877 | No Purchase | 85151934 | No Loss | 85151998 | No Loss |
| 85151819 | No Loss | 85151879 | No Purchase | 85151935 | No Loss | 85151999 | No Loss |
| 85151820 | No Loss | 85151881 | No Loss | 85151936 | No Loss | 85152000 | No Loss |
| 85151821 | No Loss | 85151882 | No Loss | 85151937 | No Loss | 85152001 | No Loss |
| 85151822 | No Purchase | 85151884 | No Purchase | 85151938 | No Loss | 85152002 | No Loss |
| 85151823 | No Loss | 85151886 | No Loss | 85151939 | No Loss | 85152006 | No Loss |
| 85151824 | No Loss | 85151888 | No Loss | 85151941 | No Loss | 85152007 | No Purchase |
| 85151825 | No Loss | 85151889 | No Loss | 85151943 | No Loss | 85152010 | No Loss |
| 85151827 | No Loss | 85151890 | No Loss | 85151944 | No Loss | 85152011 | No Loss |
| 85151830 | No Loss | 85151891 | No Loss | 85151946 | No Loss | 85152012 | No Purchase |
| 85151831 | No Loss | 85151892 | No Loss | 85151947 | No Loss | 85152014 | No Loss |
| 85151832 | No Loss | 85151893 | No Loss | 85151948 | No Loss | 85152015 | No Loss |
| 85151834 | No Loss | 85151894 | No Loss | 85151949 | No Loss | 85152017 | No Loss |
| 85151837 | No Loss | 85151896 | No Loss | 85151950 | No Loss | 85152018 | No Loss |
| 85151838 | No Loss | 85151898 | No Loss | 85151953 | No Loss | 85152019 | No Loss |
| 85151839 | No Loss | 85151899 | No Loss | 85151955 | No Loss | 85152020 | No Loss |
| 85151843 | No Loss | 85151900 | No Loss | 85151956 | No Loss | 85152021 | No Loss |
| 85151844 | No Loss | 85151901 | No Loss | 85151957 | No Loss | 85152023 | No Loss |
| 85151845 | No Purchase | 85151902 | No Loss | 85151958 | No Loss | 85152024 | No Loss |
| 85151846 | No Purchase | 85151903 | No Loss | 85151959 | No Loss | 85152025 | No Loss |
| 85151847 | No Loss | 85151904 | No Loss | 85151960 | No Purchase | 85152026 | No Loss |
| 85151848 | No Loss | 85151905 | No Loss | 85151961 | No Loss | 85152028 | No Purchase |
| 85151849 | No Loss | 85151906 | No Loss | 85151962 | No Loss | 85152030 | No Loss |
| 85151850 | No Loss | 85151907 | No Loss | 85151963 | No Loss | 85152031 | No Loss |
| 85151851 | No Loss | 85151908 | No Loss | 85151964 | No Loss | 85152033 | No Loss |
| 85151853 | No Loss | 85151909 | No Loss | 85151966 | No Loss | 85152034 | No Loss |
| 85151854 | No Loss | 85151910 | No Loss | 85151967 | No Loss | 85152035 | No Loss |
| 85151855 | No Loss | 85151911 | No Loss | 85151968 | No Loss | 85152036 | No Loss |
| 85151858 | No Loss | 85151912 | No Loss | 85151971 | No Loss | 85152037 | No Loss |
| 85151859 | No Loss | 85151913 | No Loss | 85151972 | No Loss | 85152038 | No Loss |
| 85151860 | No Loss | 85151914 | No Loss | 85151974 | No Loss | 85152039 | No Loss |
| 85151861 | No Loss | 85151915 | No Loss | 85151975 | No Loss | 85152041 | No Loss |
| 85151862 | No Loss | 85151916 | No Purchase | 85151978 | No Loss | 85152042 | No Loss |
| 85151863 | No Loss | 85151917 | No Loss | 85151979 | No Loss | 85152043 | No Loss |
| 85151864 | No Loss | 85151918 | No Loss | 85151980 | No Loss | 85152045 | No Loss |
| 85151866 | No Loss | 85151919 | No Loss | 85151981 | No Loss | 85152046 | No Loss |
| 85151867 | No Loss | 85151920 | No Loss | 85151982 | No Loss | 85152047 | No Loss |
| 85151868 | No Loss | 85151921 | No Loss | 85151983 | No Loss | 85152048 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85152049 | No Loss | 85152108 | No Purchase | 85152181 | No Loss | 85152240 | No Loss |
| 85152050 | No Loss | 85152110 | No Loss | 85152182 | No Loss | 85152241 | No Loss |
| 85152057 | No Purchase | 85152111 | No Purchase | 85152183 | No Loss | 85152242 | No Loss |
| 85152059 | No Loss | 85152112 | No Purchase | 85152184 | No Loss | 85152243 | No Loss |
| 85152060 | No Loss | 85152113 | No Loss | 85152185 | No Loss | 85152244 | No Loss |
| 85152062 | No Loss | 85152115 | No Loss | 85152188 | No Loss | 85152245 | No Loss |
| 85152065 | No Loss | 85152116 | No Loss | 85152189 | No Loss | 85152247 | No Loss |
| 85152066 | No Loss | 85152120 | No Loss | 85152190 | No Loss | 85152249 | No Loss |
| 85152067 | No Loss | 85152122 | No Loss | 85152191 | No Loss | 85152251 | No Purchase |
| 85152068 | No Loss | 85152123 | No Loss | 85152194 | No Loss | 85152252 | No Loss |
| 85152069 | No Loss | 85152124 | No Purchase | 85152195 | No Loss | 85152253 | No Loss |
| 85152070 | No Loss | 85152125 | No Loss | 85152196 | No Loss | 85152254 | No Loss |
| 85152071 | No Loss | 85152127 | No Loss | 85152197 | No Loss | 85152255 | No Loss |
| 85152072 | No Loss | 85152128 | No Loss | 85152199 | No Loss | 85152257 | No Loss |
| 85152073 | No Loss | 85152129 | No Loss | 85152200 | No Loss | 85152258 | No Loss |
| 85152074 | No Loss | 85152132 | No Loss | 85152201 | No Loss | 85152259 | No Loss |
| 85152075 | No Loss | 85152133 | No Loss | 85152203 | No Loss | 85152260 | No Loss |
| 85152076 | No Loss | 85152134 | No Loss | 85152204 | No Loss | 85152262 | No Loss |
| 85152078 | No Loss | 85152138 | No Purchase | 85152205 | No Loss | 85152264 | No Loss |
| 85152079 | No Loss | 85152139 | No Loss | 85152206 | No Loss | 85152265 | No Loss |
| 85152080 | No Loss | 85152140 | No Loss | 85152207 | No Loss | 85152266 | No Loss |
| 85152081 | No Loss | 85152142 | No Loss | 85152208 | No Loss | 85152267 | No Loss |
| 85152082 | No Loss | 85152145 | No Loss | 85152209 | No Loss | 85152268 | No Loss |
| 85152083 | No Loss | 85152146 | No Loss | 85152213 | No Loss | 85152271 | No Loss |
| 85152084 | No Loss | 85152147 | No Loss | 85152214 | No Purchase | 85152272 | No Loss |
| 85152086 | No Loss | 85152148 | No Loss | 85152215 | No Loss | 85152273 | No Loss |
| 85152087 | No Loss | 85152150 | No Loss | 85152216 | No Loss | 85152274 | No Loss |
| 85152088 | No Loss | 85152151 | No Loss | 85152217 | No Loss | 85152275 | No Loss |
| 85152089 | No Loss | 85152152 | No Loss | 85152218 | No Loss | 85152276 | No Loss |
| 85152090 | No Loss | 85152153 | No Loss | 85152220 | No Loss | 85152280 | No Loss |
| 85152091 | No Loss | 85152155 | No Loss | 85152221 | No Loss | 85152281 | No Loss |
| 85152092 | No Loss | 85152159 | No Loss | 85152222 | No Loss | 85152282 | No Loss |
| 85152093 | No Loss | 85152160 | No Loss | 85152224 | No Loss | 85152283 | No Loss |
| 85152095 | No Loss | 85152161 | No Loss | 85152225 | No Purchase | 85152285 | No Loss |
| 85152096 | No Loss | 85152162 | No Loss | 85152226 | No Loss | 85152288 | No Loss |
| 85152097 | No Loss | 85152163 | No Loss | 85152227 | No Loss | 85152289 | No Loss |
| 85152098 | No Loss | 85152164 | No Loss | 85152228 | No Loss | 85152292 | No Loss |
| 85152099 | No Loss | 85152165 | No Loss | 85152229 | No Loss | 85152293 | No Loss |
| 85152100 | No Loss | 85152166 | No Loss | 85152230 | No Loss | 85152294 | No Loss |
| 85152101 | No Loss | 85152167 | No Loss | 85152231 | No Loss | 85152295 | No Loss |
| 85152102 | No Loss | 85152169 | No Loss | 85152233 | No Loss | 85152297 | No Loss |
| 85152103 | No Loss | 85152171 | No Loss | 85152234 | No Loss | 85152298 | No Loss |
| 85152104 | No Loss | 85152173 | No Loss | 85152235 | No Loss | 85152300 | No Loss |
| 85152105 | No Loss | 85152175 | No Loss | 85152236 | No Loss | 85152301 | No Loss |
| 85152106 | No Loss | 85152179 | No Loss | 85152237 | No Loss | 85152302 | No Loss |
| 85152107 | No Loss | 85152180 | No Loss | 85152239 | No Loss | 85152303 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85152304 | No Loss | 85152382 | No Loss | 85152454 | No Loss | 85152537 | No Loss |
| 85152306 | No Loss | 85152383 | No Purchase | 85152455 | No Loss | 85152538 | No Loss |
| 85152309 | No Loss | 85152384 | No Loss | 85152456 | No Loss | 85152541 | No Purchase |
| 85152311 | No Loss | 85152386 | No Loss | 85152457 | No Loss | 85152542 | No Loss |
| 85152312 | No Loss | 85152387 | No Loss | 85152458 | No Loss | 85152544 | No Purchase |
| 85152313 | No Loss | 85152389 | No Loss | 85152459 | No Loss | 85152545 | No Loss |
| 85152314 | No Loss | 85152390 | No Loss | 85152460 | No Loss | 85152546 | No Loss |
| 85152316 | No Loss | 85152391 | No Loss | 85152463 | No Loss | 85152547 | No Loss |
| 85152317 | No Purchase | 85152392 | No Loss | 85152466 | No Purchase | 85152556 | No Loss |
| 85152318 | No Loss | 85152396 | No Loss | 85152467 | No Purchase | 85152559 | No Loss |
| 85152319 | No Loss | 85152397 | No Loss | 85152468 | No Loss | 85152561 | No Purchase |
| 85152320 | No Loss | 85152398 | No Loss | 85152469 | No Loss | 85152563 | No Loss |
| 85152323 | No Loss | 85152402 | No Loss | 85152471 | No Purchase | 85152564 | No Loss |
| 85152325 | No Loss | 85152404 | No Loss | 85152473 | No Loss | 85152565 | No Loss |
| 85152328 | No Loss | 85152409 | No Loss | 85152479 | No Purchase | 85152572 | No Loss |
| 85152331 | No Loss | 85152412 | No Loss | 85152480 | No Loss | 85152575 | No Loss |
| 85152333 | No Loss | 85152413 | No Loss | 85152481 | No Loss | 85152581 | No Loss |
| 85152336 | No Loss | 85152414 | No Loss | 85152482 | No Loss | 85152584 | No Loss |
| 85152338 | No Loss | 85152416 | No Loss | 85152484 | No Loss | 85152588 | No Loss |
| 85152339 | No Loss | 85152417 | No Loss | 85152485 | No Loss | 85152589 | No Loss |
| 85152340 | No Loss | 85152418 | No Loss | 85152486 | No Loss | 85152604 | No Loss |
| 85152341 | No Loss | 85152419 | No Loss | 85152489 | No Loss | 85152606 | No Loss |
| 85152342 | No Loss | 85152420 | No Loss | 85152490 | No Loss | 85152610 | No Loss |
| 85152343 | No Purchase | 85152422 | No Loss | 85152493 | No Loss | 85152612 | No Loss |
| 85152344 | No Purchase | 85152423 | No Loss | 85152494 | No Loss | 85152613 | No Loss |
| 85152345 | No Loss | 85152424 | No Loss | 85152497 | No Loss | 85152617 | No Loss |
| 85152347 | No Loss | 85152425 | No Loss | 85152498 | No Loss | 85152618 | No Loss |
| 85152348 | No Loss | 85152426 | No Loss | 85152499 | No Loss | 85152619 | No Loss |
| 85152349 | No Loss | 85152429 | No Loss | 85152500 | No Loss | 85152620 | No Loss |
| 85152350 | No Loss | 85152431 | No Purchase | 85152503 | No Loss | 85152623 | No Loss |
| 85152351 | No Loss | 85152432 | No Loss | 85152505 | No Purchase | 85152625 | No Loss |
| 85152352 | No Loss | 85152433 | No Loss | 85152508 | No Loss | 85152626 | No Loss |
| 85152353 | No Loss | 85152434 | No Loss | 85152513 | No Loss | 85152631 | No Loss |
| 85152354 | No Loss | 85152435 | No Loss | 85152514 | No Loss | 85152632 | No Loss |
| 85152355 | No Loss | 85152436 | No Loss | 85152517 | No Loss | 85152633 | No Loss |
| 85152360 | No Loss | 85152437 | No Loss | 85152520 | No Loss | 85152635 | No Loss |
| 85152368 | No Loss | 85152438 | No Loss | 85152522 | No Loss | 85152639 | No Loss |
| 85152370 | No Loss | 85152439 | No Loss | 85152525 | No Loss | 85152641 | No Loss |
| 85152371 | No Loss | 85152440 | No Loss | 85152526 | No Loss | 85152645 | No Loss |
| 85152373 | No Purchase | 85152441 | No Loss | 85152527 | No Loss | 85152646 | No Loss |
| 85152374 | No Loss | 85152442 | No Loss | 85152528 | No Loss | 85152648 | No Loss |
| 85152376 | No Loss | 85152443 | No Loss | 85152529 | No Loss | 85152649 | No Loss |
| 85152377 | No Loss | 85152446 | No Loss | 85152530 | No Loss | 85152652 | No Loss |
| 85152379 | No Loss | 85152447 | No Loss | 85152531 | No Loss | 85152656 | No Loss |
| 85152380 | No Purchase | 85152450 | No Loss | 85152533 | No Loss | 85152657 | No Loss |
| 85152381 | No Purchase | 85152452 | No Loss | 85152535 | No Loss | 85152659 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85152661 | No Loss | 85152736 | No Purchase | 85152808 | No Loss | 85152900 | No Loss |
| 85152664 | No Loss | 85152737 | No Loss | 85152809 | No Loss | 85152903 | No Loss |
| 85152666 | No Loss | 85152738 | No Loss | 85152810 | No Loss | 85152908 | No Loss |
| 85152668 | No Loss | 85152739 | No Purchase | 85152811 | No Loss | 85152909 | No Loss |
| 85152670 | No Loss | 85152740 | No Loss | 85152812 | No Loss | 85152910 | No Loss |
| 85152671 | No Loss | 85152741 | No Loss | 85152813 | No Loss | 85152913 | No Loss |
| 85152672 | No Loss | 85152745 | No Purchase | 85152814 | No Loss | 85152916 | No Loss |
| 85152673 | No Loss | 85152749 | No Loss | 85152815 | No Purchase | 85152917 | No Loss |
| 85152674 | No Loss | 85152750 | No Loss | 85152816 | No Loss | 85152918 | No Loss |
| 85152676 | No Loss | 85152751 | No Loss | 85152819 | No Loss | 85152919 | No Loss |
| 85152678 | No Loss | 85152754 | No Loss | 85152821 | No Loss | 85152924 | No Purchase |
| 85152679 | No Loss | 85152755 | No Loss | 85152823 | No Loss | 85152926 | No Loss |
| 85152681 | No Loss | 85152756 | No Loss | 85152825 | No Purchase | 85152927 | No Loss |
| 85152684 | No Loss | 85152758 | No Loss | 85152826 | No Loss | 85152929 | No Purchase |
| 85152685 | No Loss | 85152759 | No Loss | 85152829 | No Loss | 85152930 | No Purchase |
| 85152687 | No Purchase | 85152764 | No Loss | 85152830 | No Loss | 85152937 | No Loss |
| 85152688 | No Loss | 85152766 | No Loss | 85152831 | No Loss | 85152938 | No Loss |
| 85152689 | No Loss | 85152768 | No Purchase | 85152832 | No Loss | 85152941 | No Purchase |
| 85152690 | No Purchase | 85152769 | No Loss | 85152834 | No Loss | 85152946 | No Loss |
| 85152691 | No Loss | 85152772 | No Purchase | 85152835 | No Loss | 85152949 | No Loss |
| 85152692 | No Loss | 85152775 | No Loss | 85152836 | No Loss | 85152950 | No Loss |
| 85152693 | No Loss | 85152777 | No Loss | 85152837 | No Loss | 85152951 | No Loss |
| 85152694 | No Loss | 85152778 | No Loss | 85152838 | No Loss | 85152952 | No Loss |
| 85152695 | No Loss | 85152780 | No Loss | 85152839 | No Loss | 85152953 | No Loss |
| 85152696 | No Loss | 85152782 | No Loss | 85152842 | No Loss | 85152954 | No Loss |
| 85152697 | No Loss | 85152784 | No Loss | 85152843 | No Loss | 85152955 | No Loss |
| 85152699 | No Loss | 85152785 | No Loss | 85152846 | No Loss | 85152956 | No Loss |
| 85152700 | No Loss | 85152786 | No Loss | 85152847 | No Loss | 85152957 | No Loss |
| 85152701 | No Loss | 85152788 | No Loss | 85152849 | No Loss | 85152958 | No Loss |
| 85152704 | No Loss | 85152789 | No Loss | 85152852 | No Loss | 85152960 | No Loss |
| 85152705 | No Loss | 85152790 | No Loss | 85152853 | No Loss | 85152961 | No Loss |
| 85152707 | No Loss | 85152792 | No Purchase | 85152854 | No Loss | 85152962 | No Loss |
| 85152711 | No Loss | 85152794 | No Loss | 85152856 | No Loss | 85152963 | No Loss |
| 85152716 | No Loss | 85152795 | No Loss | 85152858 | No Loss | 85152966 | No Loss |
| 85152719 | No Loss | 85152796 | No Loss | 85152859 | No Loss | 85152967 | No Loss |
| 85152721 | No Loss | 85152797 | No Loss | 85152867 | No Loss | 85152969 | No Loss |
| 85152722 | No Loss | 85152798 | No Loss | 85152872 | No Loss | 85152973 | No Loss |
| 85152724 | No Loss | 85152799 | No Loss | 85152874 | No Loss | 85152974 | No Loss |
| 85152726 | No Loss | 85152800 | No Loss | 85152879 | No Loss | 85152976 | No Loss |
| 85152728 | No Loss | 85152801 | No Loss | 85152882 | No Loss | 85152977 | No Loss |
| 85152729 | No Loss | 85152802 | No Loss | 85152883 | No Loss | 85152979 | No Loss |
| 85152730 | No Loss | 85152803 | No Loss | 85152884 | No Purchase | 85152981 | No Loss |
| 85152732 | No Loss | 85152804 | No Loss | 85152885 | No Loss | 85152982 | No Loss |
| 85152733 | No Loss | 85152805 | No Loss | 85152886 | No Loss | 85152983 | No Loss |
| 85152734 | No Loss | 85152806 | No Loss | 85152890 | No Loss | 85152984 | No Loss |
| 85152735 | No Loss | 85152807 | No Loss | 85152893 | No Loss | 85152986 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85152987 | No Loss | 85153068 | No Loss | 85153149 | No Loss | 85153230 | No Loss |
| 85152988 | No Loss | 85153069 | No Loss | 85153150 | No Loss | 85153236 | No Loss |
| 85152989 | No Loss | 85153070 | No Loss | 85153152 | No Loss | 85153238 | No Loss |
| 85152990 | No Loss | 85153071 | No Loss | 85153153 | No Loss | 85153239 | No Loss |
| 85152991 | No Loss | 85153072 | No Loss | 85153158 | No Loss | 85153241 | No Loss |
| 85152992 | No Loss | 85153073 | No Loss | 85153160 | No Loss | 85153242 | No Loss |
| 85152993 | No Loss | 85153075 | No Purchase | 85153163 | No Loss | 85153246 | No Loss |
| 85152994 | No Loss | 85153076 | No Purchase | 85153164 | No Loss | 85153247 | No Loss |
| 85153000 | No Loss | 85153078 | No Loss | 85153165 | No Loss | 85153248 | No Loss |
| 85153006 | No Loss | 85153079 | No Loss | 85153166 | No Loss | 85153250 | No Loss |
| 85153007 | No Loss | 85153080 | No Loss | 85153167 | No Loss | 85153251 | No Loss |
| 85153010 | No Loss | 85153081 | No Purchase | 85153169 | No Loss | 85153252 | No Loss |
| 85153014 | No Loss | 85153083 | No Loss | 85153170 | No Loss | 85153253 | No Loss |
| 85153016 | No Purchase | 85153084 | No Loss | 85153171 | No Loss | 85153255 | No Loss |
| 85153018 | No Loss | 85153085 | No Loss | 85153172 | No Loss | 85153256 | No Loss |
| 85153021 | No Loss | 85153086 | No Loss | 85153173 | No Loss | 85153258 | No Loss |
| 85153023 | No Loss | 85153087 | No Loss | 85153174 | No Loss | 85153259 | No Loss |
| 85153024 | No Loss | 85153088 | No Loss | 85153175 | No Loss | 85153260 | No Loss |
| 85153025 | No Loss | 85153093 | No Loss | 85153176 | No Loss | 85153262 | No Loss |
| 85153028 | No Loss | 85153095 | No Loss | 85153177 | No Loss | 85153263 | No Loss |
| 85153029 | No Purchase | 85153096 | No Loss | 85153178 | No Loss | 85153264 | No Loss |
| 85153033 | No Loss | 85153102 | No Loss | 85153179 | No Loss | 85153267 | No Loss |
| 85153036 | No Loss | 85153103 | No Loss | 85153181 | No Loss | 85153269 | No Loss |
| 85153037 | No Loss | 85153105 | No Loss | 85153182 | No Loss | 85153270 | No Loss |
| 85153038 | No Loss | 85153107 | No Purchase | 85153183 | No Loss | 85153271 | No Loss |
| 85153039 | No Loss | 85153109 | No Loss | 85153185 | No Loss | 85153275 | No Loss |
| 85153040 | No Loss | 85153111 | No Loss | 85153187 | No Loss | 85153277 | No Loss |
| 85153041 | No Loss | 85153113 | No Loss | 85153190 | No Loss | 85153285 | No Loss |
| 85153042 | No Loss | 85153116 | No Loss | 85153191 | No Loss | 85153288 | No Loss |
| 85153043 | No Loss | 85153122 | No Loss | 85153193 | No Loss | 85153293 | No Loss |
| 85153044 | No Loss | 85153123 | No Loss | 85153194 | No Loss | 85153296 | No Loss |
| 85153046 | No Loss | 85153124 | No Loss | 85153196 | No Loss | 85153297 | No Purchase |
| 85153047 | No Loss | 85153125 | No Loss | 85153198 | No Loss | 85153299 | No Purchase |
| 85153048 | No Loss | 85153126 | No Loss | 85153205 | No Loss | 85153308 | No Purchase |
| 85153049 | No Loss | 85153127 | No Loss | 85153208 | No Loss | 85153311 | No Loss |
| 85153050 | No Loss | 85153128 | No Loss | 85153209 | No Loss | 85153313 | No Loss |
| 85153051 | No Loss | 85153130 | No Loss | 85153212 | No Loss | 85153317 | No Loss |
| 85153053 | No Loss | 85153131 | No Loss | 85153213 | No Loss | 85153320 | No Loss |
| 85153054 | No Loss | 85153132 | No Loss | 85153214 | No Loss | 85153322 | No Loss |
| 85153055 | No Loss | 85153135 | No Purchase | 85153218 | No Loss | 85153325 | No Loss |
| 85153057 | No Loss | 85153136 | No Purchase | 85153219 | No Loss | 85153327 | No Loss |
| 85153058 | No Purchase | 85153137 | No Purchase | 85153220 | No Loss | 85153329 | No Loss |
| 85153059 | No Loss | 85153138 | No Purchase | 85153222 | No Loss | 85153330 | No Loss |
| 85153060 | No Loss | 85153139 | No Purchase | 85153224 | No Loss | 85153332 | No Loss |
| 85153061 | No Loss | 85153140 | No Purchase | 85153228 | No Loss | 85153334 | No Loss |
| 85153063 | No Loss | 85153141 | No Purchase | 85153229 | No Loss | 85153335 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85153338 | No Loss | 85153434 | No Loss | 85153548 | No Loss | 85153624 | No Loss |
| 85153339 | No Loss | 85153444 | No Loss | 85153549 | No Loss | 85153625 | No Loss |
| 85153341 | No Purchase | 85153446 | No Loss | 85153551 | No Loss | 85153626 | No Loss |
| 85153343 | No Loss | 85153447 | No Loss | 85153552 | No Loss | 85153628 | No Loss |
| 85153344 | No Loss | 85153448 | No Purchase | 85153553 | No Loss | 85153629 | No Loss |
| 85153345 | No Loss | 85153449 | No Loss | 85153559 | No Loss | 85153633 | No Loss |
| 85153347 | No Loss | 85153450 | No Loss | 85153560 | No Loss | 85153635 | No Loss |
| 85153348 | No Loss | 85153451 | No Purchase | 85153561 | No Loss | 85153637 | No Loss |
| 85153351 | No Loss | 85153452 | No Loss | 85153562 | No Loss | 85153638 | No Loss |
| 85153353 | No Loss | 85153455 | No Loss | 85153563 | No Loss | 85153640 | No Loss |
| 85153356 | No Loss | 85153457 | No Loss | 85153567 | No Loss | 85153641 | No Loss |
| 85153358 | No Loss | 85153459 | No Loss | 85153569 | No Loss | 85153643 | No Loss |
| 85153360 | No Loss | 85153460 | No Loss | 85153570 | No Purchase | 85153644 | No Loss |
| 85153362 | No Loss | 85153466 | No Loss | 85153571 | No Loss | 85153645 | No Loss |
| 85153366 | No Loss | 85153467 | No Loss | 85153572 | No Loss | 85153649 | No Loss |
| 85153373 | No Loss | 85153476 | No Loss | 85153574 | No Loss | 85153651 | No Loss |
| 85153374 | No Loss | 85153477 | No Loss | 85153575 | No Loss | 85153652 | No Loss |
| 85153376 | No Loss | 85153479 | No Loss | 85153578 | No Loss | 85153653 | No Loss |
| 85153377 | No Loss | 85153480 | No Loss | 85153579 | No Loss | 85153654 | No Loss |
| 85153379 | No Loss | 85153482 | No Loss | 85153581 | No Loss | 85153656 | No Loss |
| 85153380 | No Loss | 85153487 | No Loss | 85153584 | No Loss | 85153660 | No Loss |
| 85153381 | No Loss | 85153495 | No Loss | 85153585 | No Loss | 85153662 | No Loss |
| 85153385 | No Loss | 85153500 | No Loss | 85153586 | No Loss | 85153663 | No Loss |
| 85153387 | No Loss | 85153501 | No Loss | 85153587 | No Loss | 85153664 | No Loss |
| 85153388 | No Loss | 85153505 | No Loss | 85153589 | No Loss | 85153665 | No Loss |
| 85153389 | No Loss | 85153506 | No Loss | 85153590 | No Loss | 85153666 | No Loss |
| 85153391 | No Loss | 85153509 | No Loss | 85153591 | No Purchase | 85153668 | No Loss |
| 85153392 | No Loss | 85153511 | No Loss | 85153592 | No Loss | 85153671 | No Purchase |
| 85153394 | No Loss | 85153514 | No Loss | 85153593 | No Loss | 85153673 | No Purchase |
| 85153400 | No Loss | 85153515 | No Loss | 85153594 | No Loss | 85153674 | No Loss |
| 85153402 | No Loss | 85153516 | No Loss | 85153595 | No Purchase | 85153675 | No Loss |
| 85153403 | No Purchase | 85153517 | No Loss | 85153601 | No Loss | 85153684 | No Loss |
| 85153404 | No Loss | 85153520 | No Loss | 85153603 | No Loss | 85153686 | No Loss |
| 85153405 | No Loss | 85153522 | No Loss | 85153605 | No Loss | 85153687 | No Loss |
| 85153406 | No Loss | 85153523 | No Loss | 85153607 | No Loss | 85153690 | No Loss |
| 85153407 | No Loss | 85153525 | No Loss | 85153608 | No Loss | 85153691 | No Loss |
| 85153408 | No Loss | 85153526 | No Loss | 85153609 | No Loss | 85153693 | No Loss |
| 85153409 | No Loss | 85153529 | No Loss | 85153610 | No Loss | 85153694 | No Loss |
| 85153412 | No Loss | 85153530 | No Loss | 85153611 | No Loss | 85153696 | No Loss |
| 85153417 | No Loss | 85153531 | No Loss | 85153612 | No Loss | 85153699 | No Loss |
| 85153418 | No Purchase | 85153532 | No Loss | 85153613 | No Loss | 85153702 | No Loss |
| 85153422 | No Loss | 85153535 | No Purchase | 85153616 | No Loss | 85153706 | No Loss |
| 85153423 | No Loss | 85153537 | No Loss | 85153619 | No Loss | 85153707 | No Loss |
| 85153427 | No Loss | 85153540 | No Loss | 85153620 | No Loss | 85153711 | No Loss |
| 85153430 | No Loss | 85153543 | No Purchase | 85153621 | No Loss | 85153712 | No Loss |
| 85153432 | No Loss | 85153546 | No Loss | 85153622 | No Loss | 85153713 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85153714 | No Loss | 85153785 | No Purchase | 85153883 | No Loss | 85153948 | No Loss |
| 85153715 | No Loss | 85153788 | No Loss | 85153884 | No Loss | 85153949 | No Loss |
| 85153716 | No Loss | 85153790 | No Loss | 85153885 | No Purchase | 85153951 | No Loss |
| 85153717 | No Loss | 85153791 | No Loss | 85153886 | No Loss | 85153952 | No Loss |
| 85153720 | No Loss | 85153793 | No Loss | 85153887 | No Loss | 85153953 | No Loss |
| 85153721 | No Loss | 85153796 | No Loss | 85153888 | No Purchase | 85153955 | No Loss |
| 85153722 | No Loss | 85153797 | No Loss | 85153890 | No Loss | 85153956 | No Loss |
| 85153723 | No Loss | 85153798 | No Loss | 85153891 | No Loss | 85153957 | No Loss |
| 85153724 | No Loss | 85153799 | No Purchase | 85153892 | No Purchase | 85153958 | No Loss |
| 85153725 | No Loss | 85153800 | No Loss | 85153893 | No Loss | 85153959 | No Loss |
| 85153726 | No Purchase | 85153803 | No Loss | 85153894 | No Loss | 85153961 | No Purchase |
| 85153727 | No Loss | 85153804 | No Loss | 85153896 | No Loss | 85153962 | No Loss |
| 85153728 | No Loss | 85153807 | No Loss | 85153897 | No Loss | 85153964 | No Loss |
| 85153729 | No Loss | 85153808 | No Loss | 85153898 | No Loss | 85153966 | No Loss |
| 85153731 | No Loss | 85153810 | No Loss | 85153899 | No Loss | 85153972 | No Loss |
| 85153732 | No Loss | 85153815 | No Loss | 85153901 | No Loss | 85153974 | No Loss |
| 85153733 | No Loss | 85153825 | No Purchase | 85153902 | No Loss | 85153975 | No Loss |
| 85153734 | No Loss | 85153826 | No Loss | 85153903 | No Loss | 85153976 | No Loss |
| 85153736 | No Loss | 85153830 | No Purchase | 85153904 | No Loss | 85153977 | No Loss |
| 85153737 | No Loss | 85153835 | No Loss | 85153905 | No Loss | 85153978 | No Loss |
| 85153738 | No Loss | 85153838 | No Loss | 85153906 | No Loss | 85153980 | No Loss |
| 85153739 | No Loss | 85153839 | No Loss | 85153908 | No Loss | 85153981 | No Loss |
| 85153741 | No Loss | 85153850 | No Loss | 85153909 | No Loss | 85153985 | No Loss |
| 85153742 | No Loss | 85153852 | No Loss | 85153910 | No Loss | 85153986 | No Loss |
| 85153743 | No Loss | 85153853 | No Loss | 85153912 | No Loss | 85153988 | No Purchase |
| 85153744 | No Loss | 85153854 | No Loss | 85153915 | No Loss | 85153990 | No Loss |
| 85153745 | No Loss | 85153855 | No Loss | 85153916 | No Loss | 85153991 | No Loss |
| 85153746 | No Loss | 85153856 | No Loss | 85153917 | No Purchase | 85153992 | No Loss |
| 85153747 | No Loss | 85153857 | No Loss | 85153921 | No Loss | 85153993 | No Loss |
| 85153750 | No Loss | 85153858 | No Loss | 85153922 | No Loss | 85153994 | No Loss |
| 85153751 | No Loss | 85153859 | No Loss | 85153923 | No Loss | 85153995 | No Loss |
| 85153752 | No Loss | 85153860 | No Loss | 85153924 | No Loss | 85153996 | No Loss |
| 85153754 | No Loss | 85153863 | No Loss | 85153927 | No Loss | 85153997 | No Loss |
| 85153757 | No Loss | 85153864 | No Loss | 85153929 | No Loss | 85153998 | No Loss |
| 85153758 | No Loss | 85153865 | No Loss | 85153930 | No Loss | 85154000 | No Loss |
| 85153761 | No Loss | 85153866 | No Loss | 85153933 | No Loss | 85154001 | No Loss |
| 85153762 | No Loss | 85153868 | No Purchase | 85153934 | No Loss | 85154002 | No Loss |
| 85153763 | No Loss | 85153870 | No Loss | 85153935 | No Loss | 85154004 | No Loss |
| 85153771 | No Loss | 85153871 | No Loss | 85153937 | No Loss | 85154008 | No Loss |
| 85153773 | No Loss | 85153874 | No Loss | 85153939 | No Loss | 85154009 | No Loss |
| 85153777 | No Loss | 85153875 | No Loss | 85153940 | No Loss | 85154011 | No Loss |
| 85153778 | No Loss | 85153877 | No Loss | 85153942 | No Purchase | 85154012 | No Loss |
| 85153779 | No Loss | 85153878 | No Loss | 85153943 | No Loss | 85154014 | No Loss |
| 85153781 | No Loss | 85153879 | No Loss | 85153945 | No Loss | 85154015 | No Loss |
| 85153782 | No Loss | 85153880 | No Loss | 85153946 | No Loss | 85154017 | No Loss |
| 85153783 | No Loss | 85153882 | No Loss | 85153947 | No Loss | 85154018 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85154019 | No Loss | 85154083 | No Loss | 85154147 | No Loss | 85154201 | No Purchase |
| 85154020 | No Loss | 85154084 | No Loss | 85154148 | No Loss | 85154202 | No Loss |
| 85154022 | No Loss | 85154087 | No Loss | 85154149 | No Loss | 85154203 | No Loss |
| 85154023 | No Loss | 85154088 | No Loss | 85154150 | No Loss | 85154205 | No Loss |
| 85154024 | No Loss | 85154089 | No Purchase | 85154151 | No Loss | 85154207 | No Loss |
| 85154026 | No Loss | 85154090 | No Loss | 85154152 | No Loss | 85154208 | No Loss |
| 85154027 | No Loss | 85154091 | No Loss | 85154153 | No Purchase | 85154210 | No Loss |
| 85154029 | No Loss | 85154093 | No Loss | 85154154 | No Loss | 85154211 | No Loss |
| 85154030 | No Purchase | 85154094 | No Loss | 85154155 | No Loss | 85154212 | No Loss |
| 85154031 | No Purchase | 85154095 | No Loss | 85154157 | No Loss | 85154213 | No Loss |
| 85154032 | No Loss | 85154097 | No Loss | 85154158 | No Loss | 85154214 | No Loss |
| 85154033 | No Purchase | 85154099 | No Loss | 85154159 | No Loss | 85154215 | No Loss |
| 85154034 | No Loss | 85154101 | No Loss | 85154160 | No Loss | 85154217 | No Loss |
| 85154035 | No Loss | 85154102 | No Loss | 85154161 | No Purchase | 85154218 | No Loss |
| 85154036 | No Purchase | 85154104 | No Loss | 85154163 | No Loss | 85154219 | No Loss |
| 85154037 | No Loss | 85154106 | No Loss | 85154164 | No Loss | 85154221 | No Loss |
| 85154038 | No Loss | 85154107 | No Loss | 85154165 | No Loss | 85154222 | No Loss |
| 85154040 | No Loss | 85154108 | No Loss | 85154167 | No Loss | 85154224 | No Loss |
| 85154041 | No Loss | 85154109 | No Purchase | 85154168 | No Loss | 85154226 | No Loss |
| 85154044 | No Loss | 85154110 | No Loss | 85154169 | No Loss | 85154227 | No Loss |
| 85154045 | No Loss | 85154111 | No Loss | 85154170 | No Loss | 85154230 | No Loss |
| 85154046 | No Loss | 85154113 | No Loss | 85154171 | No Loss | 85154231 | No Loss |
| 85154048 | No Loss | 85154115 | No Loss | 85154172 | No Loss | 85154234 | No Loss |
| 85154050 | No Loss | 85154118 | No Loss | 85154173 | No Loss | 85154235 | No Loss |
| 85154051 | No Loss | 85154119 | No Loss | 85154174 | No Loss | 85154236 | No Loss |
| 85154052 | No Purchase | 85154120 | No Loss | 85154175 | No Loss | 85154238 | No Loss |
| 85154053 | No Loss | 85154121 | No Loss | 85154176 | No Loss | 85154239 | No Loss |
| 85154054 | No Loss | 85154122 | No Loss | 85154177 | No Loss | 85154241 | No Loss |
| 85154055 | No Loss | 85154123 | No Loss | 85154179 | No Loss | 85154242 | No Loss |
| 85154056 | No Loss | 85154124 | No Loss | 85154181 | No Loss | 85154243 | No Loss |
| 85154058 | No Loss | 85154125 | No Loss | 85154182 | No Loss | 85154246 | No Loss |
| 85154059 | No Loss | 85154129 | No Loss | 85154183 | No Loss | 85154247 | No Loss |
| 85154061 | No Purchase | 85154131 | No Loss | 85154184 | No Loss | 85154249 | No Loss |
| 85154062 | No Loss | 85154132 | No Loss | 85154185 | No Loss | 85154250 | No Loss |
| 85154063 | No Loss | 85154133 | No Loss | 85154186 | No Loss | 85154251 | No Loss |
| 85154064 | No Loss | 85154134 | No Loss | 85154187 | No Loss | 85154253 | No Loss |
| 85154067 | No Loss | 85154135 | No Loss | 85154188 | No Purchase | 85154254 | No Loss |
| 85154068 | No Loss | 85154136 | No Loss | 85154189 | No Loss | 85154255 | No Loss |
| 85154069 | No Loss | 85154138 | No Purchase | 85154190 | No Loss | 85154256 | No Purchase |
| 85154070 | No Loss | 85154139 | No Loss | 85154191 | No Loss | 85154257 | No Loss |
| 85154071 | No Purchase | 85154140 | No Loss | 85154192 | No Loss | 85154259 | No Loss |
| 85154074 | No Loss | 85154141 | No Loss | 85154194 | No Loss | 85154261 | No Purchase |
| 85154075 | No Loss | 85154142 | No Loss | 85154195 | No Loss | 85154262 | No Loss |
| 85154076 | No Loss | 85154143 | No Loss | 85154196 | No Loss | 85154263 | No Loss |
| 85154078 | No Loss | 85154145 | No Loss | 85154197 | No Loss | 85154264 | No Loss |
| 85154079 | No Loss | 85154146 | No Loss | 85154199 | No Loss | 85154266 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85154267 | No Loss | 85154326 | No Loss | 85154392 | No Loss | 85154453 | No Loss |
| 85154268 | No Loss | 85154327 | No Loss | 85154394 | No Loss | 85154455 | No Loss |
| 85154269 | No Loss | 85154328 | No Loss | 85154395 | No Loss | 85154456 | No Loss |
| 85154270 | No Loss | 85154333 | No Loss | 85154397 | No Loss | 85154457 | No Loss |
| 85154271 | No Loss | 85154334 | No Loss | 85154398 | No Loss | 85154458 | No Loss |
| 85154272 | No Loss | 85154335 | No Loss | 85154399 | No Loss | 85154459 | No Loss |
| 85154273 | No Loss | 85154336 | No Loss | 85154400 | No Loss | 85154460 | No Loss |
| 85154274 | No Purchase | 85154339 | No Loss | 85154401 | No Loss | 85154461 | No Loss |
| 85154275 | No Loss | 85154340 | No Purchase | 85154403 | No Purchase | 85154462 | No Loss |
| 85154277 | No Loss | 85154341 | No Loss | 85154404 | No Loss | 85154463 | No Loss |
| 85154278 | No Purchase | 85154342 | No Loss | 85154405 | No Loss | 85154465 | No Purchase |
| 85154279 | No Loss | 85154343 | No Loss | 85154406 | No Loss | 85154467 | No Loss |
| 85154280 | No Purchase | 85154344 | No Loss | 85154407 | No Purchase | 85154468 | No Loss |
| 85154281 | No Loss | 85154345 | No Loss | 85154408 | No Loss | 85154469 | No Loss |
| 85154282 | No Loss | 85154346 | No Loss | 85154409 | No Loss | 85154471 | No Loss |
| 85154283 | No Loss | 85154347 | No Purchase | 85154410 | No Loss | 85154472 | No Loss |
| 85154284 | No Loss | 85154349 | No Loss | 85154411 | No Purchase | 85154473 | No Loss |
| 85154285 | No Purchase | 85154350 | No Loss | 85154412 | No Loss | 85154475 | No Loss |
| 85154286 | No Loss | 85154351 | No Loss | 85154414 | No Loss | 85154476 | No Loss |
| 85154287 | No Loss | 85154352 | No Loss | 85154415 | No Loss | 85154477 | No Loss |
| 85154289 | No Loss | 85154353 | No Loss | 85154417 | No Loss | 85154478 | No Loss |
| 85154290 | No Loss | 85154355 | No Loss | 85154420 | No Loss | 85154479 | No Purchase |
| 85154291 | No Loss | 85154356 | No Loss | 85154421 | No Loss | 85154480 | No Loss |
| 85154293 | No Loss | 85154358 | No Loss | 85154422 | No Loss | 85154481 | No Loss |
| 85154294 | No Loss | 85154360 | No Loss | 85154424 | No Loss | 85154482 | No Loss |
| 85154295 | No Loss | 85154361 | No Loss | 85154425 | No Loss | 85154483 | No Loss |
| 85154296 | No Loss | 85154362 | No Loss | 85154427 | No Purchase | 85154486 | No Purchase |
| 85154297 | No Loss | 85154363 | No Loss | 85154428 | No Loss | 85154489 | No Loss |
| 85154299 | No Loss | 85154366 | No Purchase | 85154429 | No Loss | 85154490 | No Loss |
| 85154301 | No Loss | 85154367 | No Loss | 85154431 | No Loss | 85154491 | No Loss |
| 85154302 | No Loss | 85154370 | No Loss | 85154434 | No Loss | 85154492 | No Loss |
| 85154303 | No Loss | 85154371 | No Purchase | 85154435 | No Loss | 85154493 | No Loss |
| 85154304 | No Loss | 85154373 | No Purchase | 85154436 | No Purchase | 85154495 | No Purchase |
| 85154306 | No Loss | 85154374 | No Loss | 85154438 | No Loss | 85154496 | No Loss |
| 85154307 | No Loss | 85154376 | No Loss | 85154439 | No Loss | 85154497 | No Loss |
| 85154308 | No Loss | 85154377 | No Loss | 85154441 | No Loss | 85154498 | No Loss |
| 85154310 | No Loss | 85154378 | No Loss | 85154442 | No Loss | 85154499 | No Loss |
| 85154313 | No Loss | 85154379 | No Loss | 85154443 | No Loss | 85154500 | No Loss |
| 85154314 | No Loss | 85154380 | No Loss | 85154444 | No Loss | 85154501 | No Loss |
| 85154316 | No Loss | 85154382 | No Loss | 85154445 | No Purchase | 85154504 | No Loss |
| 85154318 | No Loss | 85154385 | No Loss | 85154446 | No Loss | 85154505 | No Loss |
| 85154319 | No Purchase | 85154386 | No Loss | 85154447 | No Loss | 85154506 | No Loss |
| 85154320 | No Loss | 85154387 | No Loss | 85154448 | No Loss | 85154507 | No Loss |
| 85154321 | No Loss | 85154388 | No Loss | 85154449 | No Loss | 85154511 | No Loss |
| 85154322 | No Loss | 85154389 | No Loss | 85154451 | No Loss | 85154512 | No Purchase |
| 85154325 | No Loss | 85154390 | No Loss | 85154452 | No Loss | 85154513 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85154514 | No Loss | 85154577 | No Loss | 85154645 | No Loss | 85154720 | No Loss |
| 85154515 | No Loss | 85154578 | No Purchase | 85154651 | No Loss | 85154721 | No Loss |
| 85154516 | No Loss | 85154580 | No Loss | 85154654 | No Loss | 85154722 | No Loss |
| 85154518 | No Loss | 85154582 | No Loss | 85154655 | No Loss | 85154724 | No Loss |
| 85154519 | No Loss | 85154584 | No Loss | 85154659 | No Loss | 85154725 | No Loss |
| 85154522 | No Loss | 85154585 | No Loss | 85154660 | No Loss | 85154726 | No Loss |
| 85154523 | No Loss | 85154586 | No Loss | 85154663 | No Loss | 85154727 | No Loss |
| 85154524 | No Loss | 85154587 | No Loss | 85154664 | No Loss | 85154729 | No Loss |
| 85154525 | No Loss | 85154589 | No Loss | 85154667 | No Loss | 85154731 | No Loss |
| 85154527 | No Loss | 85154590 | No Loss | 85154668 | No Loss | 85154732 | No Loss |
| 85154528 | No Loss | 85154592 | No Loss | 85154669 | No Purchase | 85154733 | No Loss |
| 85154529 | No Purchase | 85154593 | No Purchase | 85154671 | No Loss | 85154734 | No Purchase |
| 85154530 | No Loss | 85154594 | No Loss | 85154672 | No Loss | 85154736 | No Loss |
| 85154532 | No Loss | 85154595 | No Purchase | 85154673 | No Loss | 85154737 | No Loss |
| 85154534 | No Loss | 85154597 | No Loss | 85154674 | No Loss | 85154739 | No Loss |
| 85154535 | No Loss | 85154600 | No Loss | 85154678 | No Loss | 85154740 | No Loss |
| 85154536 | No Purchase | 85154601 | No Loss | 85154679 | No Loss | 85154743 | No Loss |
| 85154537 | No Loss | 85154602 | No Loss | 85154680 | No Purchase | 85154744 | No Loss |
| 85154538 | No Loss | 85154603 | No Loss | 85154681 | No Loss | 85154745 | No Loss |
| 85154539 | No Loss | 85154605 | No Loss | 85154684 | No Loss | 85154746 | No Purchase |
| 85154540 | No Loss | 85154606 | No Loss | 85154685 | No Loss | 85154747 | No Loss |
| 85154541 | No Loss | 85154607 | No Loss | 85154686 | No Loss | 85154748 | No Loss |
| 85154543 | No Loss | 85154608 | No Loss | 85154687 | No Loss | 85154750 | No Loss |
| 85154544 | No Loss | 85154609 | No Loss | 85154688 | No Loss | 85154751 | No Loss |
| 85154545 | No Loss | 85154610 | No Loss | 85154689 | No Loss | 85154752 | No Loss |
| 85154547 | No Loss | 85154611 | No Loss | 85154690 | No Loss | 85154753 | No Loss |
| 85154550 | No Loss | 85154612 | No Purchase | 85154692 | No Loss | 85154754 | No Loss |
| 85154551 | No Loss | 85154613 | No Loss | 85154693 | No Loss | 85154756 | No Loss |
| 85154552 | No Loss | 85154614 | No Loss | 85154694 | No Loss | 85154757 | No Loss |
| 85154554 | No Loss | 85154618 | No Loss | 85154695 | No Loss | 85154758 | No Loss |
| 85154555 | No Loss | 85154620 | No Loss | 85154697 | No Loss | 85154759 | No Loss |
| 85154556 | No Loss | 85154622 | No Loss | 85154698 | No Loss | 85154760 | No Loss |
| 85154557 | No Loss | 85154623 | No Loss | 85154700 | No Loss | 85154763 | No Purchase |
| 85154558 | No Loss | 85154626 | No Loss | 85154701 | No Loss | 85154766 | No Loss |
| 85154559 | No Loss | 85154628 | No Loss | 85154702 | No Loss | 85154767 | No Loss |
| 85154560 | No Loss | 85154629 | No Loss | 85154704 | No Loss | 85154771 | No Loss |
| 85154561 | No Loss | 85154631 | No Loss | 85154705 | No Loss | 85154772 | No Purchase |
| 85154562 | No Loss | 85154632 | No Loss | 85154706 | No Loss | 85154773 | No Loss |
| 85154563 | No Loss | 85154633 | No Loss | 85154707 | No Loss | 85154774 | No Loss |
| 85154565 | No Loss | 85154634 | No Loss | 85154708 | No Loss | 85154775 | No Loss |
| 85154566 | No Loss | 85154635 | No Loss | 85154709 | No Loss | 85154776 | No Loss |
| 85154569 | No Loss | 85154638 | No Loss | 85154711 | No Loss | 85154777 | No Loss |
| 85154571 | No Loss | 85154640 | No Loss | 85154712 | No Loss | 85154779 | No Loss |
| 85154572 | No Loss | 85154641 | No Loss | 85154716 | No Loss | 85154780 | No Loss |
| 85154574 | No Loss | 85154642 | No Loss | 85154717 | No Loss | 85154782 | No Loss |
| 85154575 | No Loss | 85154644 | No Purchase | 85154719 | No Loss | 85154783 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85154784 | No Loss | 85154852 | No Loss | 85154918 | No Loss | 85154987 | No Loss |
| 85154786 | No Loss | 85154854 | No Loss | 85154919 | No Loss | 85154988 | No Loss |
| 85154787 | No Purchase | 85154855 | No Loss | 85154920 | No Loss | 85154990 | No Loss |
| 85154788 | No Loss | 85154856 | No Loss | 85154921 | No Loss | 85154991 | No Loss |
| 85154789 | No Loss | 85154857 | No Loss | 85154923 | No Loss | 85154992 | No Loss |
| 85154792 | No Loss | 85154858 | No Loss | 85154924 | No Loss | 85154993 | No Loss |
| 85154793 | No Loss | 85154859 | No Loss | 85154925 | No Loss | 85154997 | No Loss |
| 85154794 | No Loss | 85154860 | No Loss | 85154927 | No Loss | 85154998 | No Loss |
| 85154795 | No Loss | 85154862 | No Loss | 85154929 | No Loss | 85154999 | No Loss |
| 85154796 | No Loss | 85154863 | No Loss | 85154931 | No Loss | 85155001 | No Loss |
| 85154797 | No Loss | 85154864 | No Loss | 85154933 | No Loss | 85155002 | No Loss |
| 85154798 | No Loss | 85154865 | No Loss | 85154936 | No Loss | 85155003 | No Loss |
| 85154799 | No Loss | 85154866 | No Loss | 85154937 | No Loss | 85155004 | No Loss |
| 85154800 | No Loss | 85154867 | No Loss | 85154939 | No Loss | 85155005 | No Purchase |
| 85154801 | No Loss | 85154869 | No Loss | 85154940 | No Purchase | 85155006 | No Loss |
| 85154802 | No Loss | 85154870 | No Loss | 85154941 | No Purchase | 85155007 | No Loss |
| 85154803 | No Loss | 85154871 | No Loss | 85154942 | No Loss | 85155009 | No Loss |
| 85154805 | No Loss | 85154873 | No Loss | 85154943 | No Loss | 85155010 | No Loss |
| 85154807 | No Loss | 85154874 | No Loss | 85154945 | No Loss | 85155011 | No Loss |
| 85154810 | No Loss | 85154875 | No Loss | 85154946 | No Loss | 85155013 | No Loss |
| 85154811 | No Loss | 85154876 | No Loss | 85154947 | No Loss | 85155014 | No Loss |
| 85154812 | No Loss | 85154880 | No Loss | 85154948 | No Loss | 85155018 | No Loss |
| 85154813 | No Purchase | 85154882 | No Loss | 85154950 | No Purchase | 85155019 | No Loss |
| 85154814 | No Loss | 85154883 | No Loss | 85154951 | No Loss | 85155020 | No Loss |
| 85154815 | No Loss | 85154885 | No Loss | 85154952 | No Loss | 85155021 | No Loss |
| 85154817 | No Loss | 85154886 | No Loss | 85154954 | No Loss | 85155024 | No Loss |
| 85154818 | No Loss | 85154887 | No Loss | 85154955 | No Loss | 85155026 | No Loss |
| 85154820 | No Loss | 85154889 | No Loss | 85154956 | No Purchase | 85155029 | No Loss |
| 85154821 | No Loss | 85154891 | No Loss | 85154958 | No Purchase | 85155031 | No Loss |
| 85154822 | No Loss | 85154893 | No Loss | 85154959 | No Loss | 85155032 | No Loss |
| 85154824 | No Loss | 85154895 | No Loss | 85154962 | No Purchase | 85155035 | No Loss |
| 85154829 | No Loss | 85154896 | No Loss | 85154963 | No Loss | 85155036 | No Loss |
| 85154830 | No Purchase | 85154898 | No Loss | 85154965 | No Loss | 85155037 | No Purchase |
| 85154833 | No Loss | 85154899 | No Loss | 85154966 | No Loss | 85155038 | No Loss |
| 85154837 | No Loss | 85154900 | No Loss | 85154967 | No Loss | 85155039 | No Loss |
| 85154838 | No Loss | 85154904 | No Loss | 85154968 | No Loss | 85155040 | No Loss |
| 85154839 | No Loss | 85154905 | No Loss | 85154973 | No Purchase | 85155041 | No Loss |
| 85154841 | No Loss | 85154908 | No Loss | 85154976 | No Loss | 85155042 | No Loss |
| 85154842 | No Loss | 85154909 | No Purchase | 85154977 | No Loss | 85155043 | No Loss |
| 85154843 | No Loss | 85154910 | No Loss | 85154978 | No Loss | 85155044 | No Loss |
| 85154844 | No Loss | 85154912 | No Loss | 85154979 | No Loss | 85155046 | No Loss |
| 85154845 | No Loss | 85154913 | No Loss | 85154981 | No Loss | 85155047 | No Loss |
| 85154847 | No Loss | 85154914 | No Loss | 85154982 | No Loss | 85155048 | No Loss |
| 85154848 | No Loss | 85154915 | No Loss | 85154984 | No Loss | 85155050 | No Loss |
| 85154850 | No Loss | 85154916 | No Loss | 85154985 | No Loss | 85155051 | No Loss |
| 85154851 | No Loss | 85154917 | No Loss | 85154986 | No Loss | 85155054 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85155055 | No Loss | 85155130 | No Loss | 85155209 | No Purchase | 85155296 | No Purchase |
| 85155056 | No Loss | 85155131 | No Loss | 85155211 | No Purchase | 85155299 | No Loss |
| 85155059 | No Loss | 85155132 | No Purchase | 85155212 | No Loss | 85155300 | No Loss |
| 85155060 | No Loss | 85155133 | No Purchase | 85155213 | No Loss | 85155301 | No Loss |
| 85155062 | No Loss | 85155134 | No Loss | 85155215 | No Loss | 85155302 | No Loss |
| 85155063 | No Loss | 85155136 | No Loss | 85155219 | No Loss | 85155304 | No Loss |
| 85155065 | No Loss | 85155137 | No Loss | 85155222 | No Loss | 85155305 | No Loss |
| 85155066 | No Loss | 85155141 | No Loss | 85155223 | No Purchase | 85155306 | No Loss |
| 85155067 | No Loss | 85155142 | No Loss | 85155225 | No Purchase | 85155307 | No Loss |
| 85155068 | No Loss | 85155144 | No Loss | 85155230 | No Loss | 85155308 | No Loss |
| 85155070 | No Loss | 85155145 | No Loss | 85155232 | No Loss | 85155313 | No Loss |
| 85155071 | No Loss | 85155146 | No Loss | 85155233 | No Loss | 85155314 | No Loss |
| 85155072 | No Loss | 85155147 | No Loss | 85155235 | No Loss | 85155317 | No Loss |
| 85155076 | No Loss | 85155148 | No Loss | 85155236 | No Loss | 85155319 | No Loss |
| 85155077 | No Loss | 85155149 | No Loss | 85155240 | No Loss | 85155320 | No Loss |
| 85155080 | No Loss | 85155150 | No Loss | 85155241 | No Loss | 85155321 | No Loss |
| 85155082 | No Loss | 85155153 | No Loss | 85155242 | No Loss | 85155322 | No Loss |
| 85155083 | No Loss | 85155155 | No Loss | 85155243 | No Loss | 85155323 | No Loss |
| 85155084 | No Loss | 85155156 | No Loss | 85155244 | No Loss | 85155324 | No Loss |
| 85155085 | No Loss | 85155161 | No Loss | 85155245 | No Loss | 85155325 | No Loss |
| 85155086 | No Purchase | 85155162 | No Loss | 85155247 | No Purchase | 85155326 | No Loss |
| 85155087 | No Loss | 85155163 | No Loss | 85155249 | No Loss | 85155328 | No Loss |
| 85155088 | No Loss | 85155164 | No Loss | 85155251 | No Loss | 85155329 | No Loss |
| 85155089 | No Purchase | 85155165 | No Loss | 85155254 | No Purchase | 85155330 | No Loss |
| 85155092 | No Loss | 85155166 | No Loss | 85155255 | No Purchase | 85155331 | No Loss |
| 85155093 | No Loss | 85155174 | No Loss | 85155258 | No Loss | 85155332 | No Loss |
| 85155094 | No Loss | 85155175 | No Loss | 85155259 | No Loss | 85155338 | No Loss |
| 85155095 | No Loss | 85155176 | No Loss | 85155262 | No Loss | 85155339 | No Loss |
| 85155096 | No Loss | 85155177 | No Loss | 85155263 | No Purchase | 85155340 | No Loss |
| 85155097 | No Loss | 85155179 | No Loss | 85155266 | No Loss | 85155341 | No Loss |
| 85155098 | No Loss | 85155182 | No Loss | 85155267 | No Loss | 85155342 | No Loss |
| 85155099 | No Loss | 85155183 | No Loss | 85155269 | No Loss | 85155343 | No Loss |
| 85155100 | No Loss | 85155184 | No Loss | 85155271 | No Loss | 85155344 | No Purchase |
| 85155101 | No Loss | 85155185 | No Loss | 85155272 | No Loss | 85155345 | No Loss |
| 85155102 | No Loss | 85155186 | No Loss | 85155274 | No Loss | 85155346 | No Loss |
| 85155103 | No Loss | 85155189 | No Loss | 85155277 | No Purchase | 85155347 | No Loss |
| 85155104 | No Loss | 85155190 | No Loss | 85155280 | No Loss | 85155348 | No Loss |
| 85155105 | No Purchase | 85155192 | No Loss | 85155282 | No Loss | 85155350 | No Loss |
| 85155106 | No Loss | 85155194 | No Loss | 85155285 | No Loss | 85155351 | No Loss |
| 85155109 | No Loss | 85155195 | No Loss | 85155288 | No Loss | 85155352 | No Loss |
| 85155112 | No Loss | 85155196 | No Loss | 85155289 | No Loss | 85155356 | No Loss |
| 85155113 | No Loss | 85155197 | No Loss | 85155290 | No Loss | 85155357 | No Loss |
| 85155118 | No Loss | 85155200 | No Loss | 85155291 | No Loss | 85155358 | No Loss |
| 85155119 | Duplicate Claim | 85155202 | No Loss | 85155292 | No Loss | 85155360 | No Loss |
| 85155124 | No Purchase | 85155206 | No Loss | 85155294 | No Loss | 85155361 | No Loss |
| 85155129 | No Loss | 85155208 | No Loss | 85155295 | No Loss | 85155362 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85155363 | No Loss | 85155439 | No Loss | 85155511 | No Loss | 85155572 | No Loss |
| 85155364 | No Loss | 85155441 | No Loss | 85155512 | No Loss | 85155573 | No Loss |
| 85155365 | No Loss | 85155443 | No Loss | 85155513 | No Loss | 85155574 | No Loss |
| 85155366 | No Loss | 85155444 | No Loss | 85155514 | No Purchase | 85155575 | No Loss |
| 85155367 | No Loss | 85155446 | No Loss | 85155517 | No Loss | 85155576 | No Loss |
| 85155369 | No Loss | 85155448 | No Purchase | 85155518 | No Loss | 85155577 | No Loss |
| 85155370 | No Loss | 85155449 | No Loss | 85155519 | No Loss | 85155580 | No Loss |
| 85155371 | No Loss | 85155452 | No Loss | 85155521 | No Loss | 85155581 | No Loss |
| 85155373 | No Loss | 85155453 | No Loss | 85155522 | No Loss | 85155585 | No Loss |
| 85155375 | No Loss | 85155454 | No Loss | 85155523 | No Loss | 85155586 | No Loss |
| 85155376 | No Loss | 85155456 | No Loss | 85155524 | No Loss | 85155587 | No Loss |
| 85155377 | No Loss | 85155458 | No Loss | 85155526 | No Loss | 85155589 | No Loss |
| 85155378 | No Purchase | 85155459 | No Loss | 85155527 | No Loss | 85155590 | No Purchase |
| 85155379 | No Loss | 85155460 | No Loss | 85155529 | No Loss | 85155591 | No Loss |
| 85155380 | No Loss | 85155461 | No Loss | 85155530 | No Loss | 85155592 | No Loss |
| 85155381 | No Loss | 85155462 | No Loss | 85155531 | No Loss | 85155595 | No Loss |
| 85155382 | No Loss | 85155464 | No Loss | 85155532 | No Purchase | 85155598 | No Loss |
| 85155383 | No Loss | 85155467 | No Loss | 85155533 | No Loss | 85155600 | No Loss |
| 85155384 | No Loss | 85155469 | No Loss | 85155534 | No Loss | 85155601 | No Loss |
| 85155385 | No Loss | 85155470 | No Loss | 85155535 | No Loss | 85155603 | No Loss |
| 85155386 | No Loss | 85155471 | No Loss | 85155537 | No Loss | 85155606 | No Loss |
| 85155388 | No Loss | 85155472 | No Loss | 85155538 | No Loss | 85155608 | No Loss |
| 85155396 | No Loss | 85155474 | No Loss | 85155542 | No Loss | 85155609 | No Loss |
| 85155398 | No Loss | 85155475 | No Loss | 85155544 | No Loss | 85155610 | No Loss |
| 85155399 | No Loss | 85155476 | No Loss | 85155545 | No Loss | 85155611 | No Loss |
| 85155401 | No Loss | 85155477 | No Loss | 85155546 | No Loss | 85155613 | No Loss |
| 85155402 | No Loss | 85155479 | No Loss | 85155547 | No Loss | 85155615 | No Loss |
| 85155403 | No Purchase | 85155480 | No Loss | 85155548 | No Loss | 85155617 | No Loss |
| 85155405 | No Loss | 85155481 | No Loss | 85155549 | No Loss | 85155618 | No Loss |
| 85155407 | No Loss | 85155482 | No Loss | 85155550 | No Loss | 85155619 | No Loss |
| 85155408 | No Loss | 85155483 | No Loss | 85155551 | No Loss | 85155621 | No Loss |
| 85155411 | No Loss | 85155485 | No Loss | 85155552 | No Loss | 85155622 | No Loss |
| 85155413 | No Loss | 85155486 | No Loss | 85155554 | No Loss | 85155623 | No Loss |
| 85155415 | No Loss | 85155488 | No Loss | 85155556 | No Loss | 85155626 | No Loss |
| 85155416 | No Loss | 85155489 | No Loss | 85155557 | No Loss | 85155627 | No Loss |
| 85155417 | No Loss | 85155490 | No Loss | 85155558 | No Loss | 85155628 | No Loss |
| 85155419 | No Loss | 85155491 | No Loss | 85155560 | No Loss | 85155629 | No Loss |
| 85155420 | No Loss | 85155493 | No Loss | 85155561 | No Loss | 85155630 | No Loss |
| 85155424 | No Loss | 85155495 | No Loss | 85155562 | No Loss | 85155631 | No Loss |
| 85155426 | No Loss | 85155497 | No Loss | 85155563 | No Loss | 85155632 | No Loss |
| 85155427 | No Loss | 85155499 | No Loss | 85155564 | No Loss | 85155634 | No Purchase |
| 85155428 | No Loss | 85155500 | No Loss | 85155565 | No Loss | 85155635 | No Loss |
| 85155430 | No Loss | 85155501 | No Loss | 85155567 | No Loss | 85155636 | No Loss |
| 85155434 | No Loss | 85155502 | No Loss | 85155569 | No Loss | 85155638 | No Loss |
| 85155436 | No Loss | 85155507 | No Loss | 85155570 | No Loss | 85155640 | No Loss |
| 85155438 | No Loss | 85155510 | No Loss | 85155571 | No Loss | 85155641 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85155642 | No Loss | 85155709 | No Loss | 85155771 | No Loss | 85155835 | No Loss |
| 85155644 | No Purchase | 85155710 | No Loss | 85155772 | No Loss | 85155836 | No Loss |
| 85155646 | No Loss | 85155711 | No Loss | 85155773 | No Loss | 85155839 | No Loss |
| 85155647 | No Loss | 85155713 | No Loss | 85155774 | No Loss | 85155840 | No Loss |
| 85155648 | No Loss | 85155714 | No Loss | 85155776 | No Loss | 85155841 | No Loss |
| 85155649 | No Loss | 85155715 | No Loss | 85155777 | No Loss | 85155842 | No Loss |
| 85155654 | No Loss | 85155717 | No Loss | 85155778 | No Loss | 85155843 | No Purchase |
| 85155655 | No Loss | 85155718 | No Loss | 85155779 | No Loss | 85155844 | No Loss |
| 85155656 | No Loss | 85155719 | No Loss | 85155780 | No Purchase | 85155845 | No Loss |
| 85155657 | No Loss | 85155722 | No Purchase | 85155781 | No Loss | 85155847 | No Loss |
| 85155659 | No Loss | 85155725 | No Loss | 85155782 | No Loss | 85155848 | No Loss |
| 85155661 | No Loss | 85155726 | No Loss | 85155783 | No Loss | 85155849 | No Loss |
| 85155663 | No Loss | 85155728 | No Loss | 85155784 | No Loss | 85155850 | No Loss |
| 85155664 | No Loss | 85155729 | No Loss | 85155785 | No Loss | 85155851 | No Loss |
| 85155666 | No Loss | 85155730 | No Loss | 85155786 | No Loss | 85155852 | No Loss |
| 85155667 | No Loss | 85155731 | No Loss | 85155789 | No Loss | 85155854 | No Loss |
| 85155668 | No Loss | 85155733 | No Loss | 85155790 | No Loss | 85155856 | No Loss |
| 85155670 | No Loss | 85155734 | No Loss | 85155795 | No Loss | 85155858 | No Loss |
| 85155671 | No Loss | 85155735 | No Loss | 85155797 | No Loss | 85155859 | No Loss |
| 85155672 | No Loss | 85155737 | No Loss | 85155798 | No Loss | 85155860 | No Loss |
| 85155673 | No Loss | 85155738 | No Loss | 85155799 | No Purchase | 85155864 | No Loss |
| 85155674 | No Loss | 85155739 | No Loss | 85155801 | No Loss | 85155865 | No Loss |
| 85155675 | No Loss | 85155740 | No Loss | 85155802 | No Loss | 85155866 | No Loss |
| 85155676 | No Loss | 85155741 | No Loss | 85155803 | No Loss | 85155869 | No Loss |
| 85155677 | No Loss | 85155742 | No Loss | 85155805 | No Purchase | 85155870 | No Loss |
| 85155679 | No Purchase | 85155744 | No Loss | 85155806 | No Loss | 85155871 | No Loss |
| 85155681 | No Loss | 85155746 | No Loss | 85155807 | No Loss | 85155872 | No Loss |
| 85155682 | No Loss | 85155749 | No Loss | 85155808 | No Loss | 85155873 | No Loss |
| 85155683 | No Loss | 85155750 | No Loss | 85155810 | No Loss | 85155874 | No Purchase |
| 85155685 | No Loss | 85155752 | No Loss | 85155811 | No Loss | 85155875 | No Loss |
| 85155686 | No Loss | 85155754 | No Loss | 85155812 | No Loss | 85155876 | No Loss |
| 85155689 | No Loss | 85155755 | No Loss | 85155813 | No Loss | 85155877 | No Loss |
| 85155690 | No Loss | 85155756 | No Loss | 85155815 | No Loss | 85155879 | No Loss |
| 85155691 | No Purchase | 85155757 | No Loss | 85155818 | No Loss | 85155880 | No Loss |
| 85155692 | No Loss | 85155758 | No Loss | 85155819 | No Loss | 85155881 | No Loss |
| 85155693 | No Loss | 85155759 | No Loss | 85155820 | No Loss | 85155882 | No Loss |
| 85155694 | No Loss | 85155760 | No Loss | 85155821 | No Loss | 85155883 | No Loss |
| 85155695 | No Loss | 85155761 | No Loss | 85155823 | No Loss | 85155885 | No Loss |
| 85155696 | No Loss | 85155762 | No Loss | 85155824 | No Loss | 85155886 | No Loss |
| 85155698 | No Loss | 85155763 | No Loss | 85155825 | No Loss | 85155888 | No Loss |
| 85155703 | No Loss | 85155764 | No Loss | 85155827 | No Loss | 85155891 | No Loss |
| 85155704 | No Loss | 85155765 | No Loss | 85155828 | No Loss | 85155892 | No Loss |
| 85155705 | No Loss | 85155766 | No Loss | 85155830 | No Loss | 85155894 | No Loss |
| 85155706 | No Loss | 85155768 | No Loss | 85155831 | No Loss | 85155895 | No Loss |
| 85155707 | No Loss | 85155769 | No Loss | 85155832 | No Loss | 85155897 | No Loss |
| 85155708 | No Loss | 85155770 | No Loss | 85155833 | No Loss | 85155898 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85155899 | No Loss | 85155967 | No Loss | 85156034 | No Loss | 85156100 | No Loss |
| 85155901 | No Loss | 85155969 | No Loss | 85156035 | No Loss | 85156101 | No Loss |
| 85155903 | No Loss | 85155970 | No Loss | 85156037 | No Loss | 85156103 | No Loss |
| 85155904 | No Loss | 85155973 | No Loss | 85156038 | No Loss | 85156104 | No Loss |
| 85155908 | No Loss | 85155974 | No Loss | 85156039 | No Loss | 85156107 | No Loss |
| 85155909 | No Loss | 85155975 | No Loss | 85156040 | No Loss | 85156109 | No Loss |
| 85155910 | No Loss | 85155977 | No Loss | 85156041 | No Loss | 85156112 | No Loss |
| 85155911 | No Loss | 85155978 | No Loss | 85156042 | No Purchase | 85156113 | No Loss |
| 85155914 | No Loss | 85155979 | No Loss | 85156044 | No Purchase | 85156115 | No Loss |
| 85155915 | No Loss | 85155980 | No Loss | 85156045 | No Loss | 85156116 | No Loss |
| 85155918 | No Loss | 85155981 | No Loss | 85156047 | No Loss | 85156118 | No Loss |
| 85155923 | No Purchase | 85155982 | No Loss | 85156048 | No Loss | 85156119 | No Loss |
| 85155924 | No Loss | 85155984 | No Purchase | 85156049 | No Loss | 85156122 | No Loss |
| 85155925 | No Purchase | 85155985 | No Loss | 85156050 | No Loss | 85156123 | No Loss |
| 85155926 | No Loss | 85155987 | No Loss | 85156051 | No Loss | 85156124 | No Loss |
| 85155928 | No Purchase | 85155988 | No Loss | 85156053 | No Loss | 85156128 | No Loss |
| 85155930 | No Loss | 85155989 | No Loss | 85156054 | No Loss | 85156133 | No Loss |
| 85155931 | No Loss | 85155991 | No Loss | 85156055 | No Loss | 85156134 | No Loss |
| 85155932 | No Loss | 85155993 | No Loss | 85156057 | No Loss | 85156136 | No Loss |
| 85155933 | No Loss | 85155994 | No Loss | 85156060 | No Loss | 85156139 | No Loss |
| 85155935 | No Loss | 85155995 | No Loss | 85156061 | No Loss | 85156140 | No Loss |
| 85155937 | No Loss | 85155998 | No Loss | 85156062 | No Loss | 85156141 | No Loss |
| 85155939 | No Loss | 85155999 | No Loss | 85156064 | No Loss | 85156142 | No Loss |
| 85155940 | No Loss | 85156002 | No Purchase | 85156065 | No Loss | 85156144 | No Loss |
| 85155941 | No Loss | 85156005 | No Loss | 85156066 | No Loss | 85156147 | No Loss |
| 85155942 | No Loss | 85156006 | No Loss | 85156067 | No Loss | 85156148 | No Loss |
| 85155943 | No Loss | 85156007 | No Loss | 85156068 | No Loss | 85156149 | No Loss |
| 85155944 | No Loss | 85156009 | No Loss | 85156069 | No Loss | 85156150 | No Loss |
| 85155946 | No Loss | 85156010 | No Loss | 85156070 | No Loss | 85156151 | No Loss |
| 85155948 | No Loss | 85156011 | No Loss | 85156071 | No Loss | 85156152 | No Loss |
| 85155949 | No Loss | 85156012 | No Loss | 85156072 | No Loss | 85156155 | No Loss |
| 85155950 | No Purchase | 85156014 | No Loss | 85156073 | No Loss | 85156156 | No Loss |
| 85155951 | No Loss | 85156015 | No Loss | 85156075 | No Loss | 85156157 | No Loss |
| 85155952 | No Loss | 85156016 | No Loss | 85156079 | No Loss | 85156159 | No Loss |
| 85155953 | No Loss | 85156018 | No Loss | 85156080 | No Loss | 85156160 | No Loss |
| 85155954 | No Loss | 85156020 | No Loss | 85156082 | No Loss | 85156161 | No Loss |
| 85155955 | No Loss | 85156021 | No Loss | 85156083 | No Loss | 85156164 | No Loss |
| 85155956 | No Loss | 85156022 | No Loss | 85156085 | No Loss | 85156165 | No Loss |
| 85155957 | No Loss | 85156023 | No Loss | 85156086 | No Loss | 85156166 | No Loss |
| 85155958 | No Loss | 85156024 | No Loss | 85156088 | No Loss | 85156167 | No Loss |
| 85155960 | No Loss | 85156026 | No Loss | 85156089 | No Loss | 85156168 | No Loss |
| 85155961 | No Loss | 85156027 | No Loss | 85156092 | No Loss | 85156169 | No Loss |
| 85155962 | No Loss | 85156029 | No Loss | 85156094 | No Loss | 85156170 | No Loss |
| 85155963 | No Loss | 85156031 | No Loss | 85156095 | No Loss | 85156173 | No Loss |
| 85155965 | No Loss | 85156032 | No Loss | 85156097 | No Loss | 85156175 | No Loss |
| 85155966 | No Loss | 85156033 | No Loss | 85156098 | No Loss | 85156176 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85156182 | No Loss | 85156265 | No Loss | 85156342 | No Loss | 85156408 | No Loss |
| 85156186 | No Loss | 85156266 | No Loss | 85156344 | No Loss | 85156409 | No Loss |
| 85156189 | No Loss | 85156268 | No Loss | 85156345 | No Loss | 85156410 | No Loss |
| 85156195 | No Loss | 85156269 | No Loss | 85156346 | No Loss | 85156411 | No Loss |
| 85156196 | No Loss | 85156270 | No Loss | 85156347 | No Purchase | 85156412 | No Loss |
| 85156197 | No Loss | 85156273 | No Loss | 85156348 | No Loss | 85156415 | No Loss |
| 85156199 | No Loss | 85156274 | No Loss | 85156349 | No Loss | 85156416 | No Loss |
| 85156200 | No Loss | 85156275 | No Loss | 85156352 | No Loss | 85156419 | No Loss |
| 85156201 | No Loss | 85156278 | No Loss | 85156353 | No Loss | 85156421 | No Loss |
| 85156202 | No Loss | 85156281 | No Loss | 85156354 | No Loss | 85156422 | No Loss |
| 85156207 | No Loss | 85156282 | No Loss | 85156355 | No Loss | 85156424 | No Loss |
| 85156208 | No Loss | 85156283 | No Loss | 85156357 | No Loss | 85156425 | No Loss |
| 85156211 | No Loss | 85156284 | No Loss | 85156358 | No Loss | 85156427 | No Loss |
| 85156212 | No Purchase | 85156285 | No Loss | 85156359 | No Loss | 85156428 | No Purchase |
| 85156215 | No Loss | 85156286 | No Loss | 85156362 | No Loss | 85156431 | No Loss |
| 85156218 | No Loss | 85156287 | No Loss | 85156363 | No Loss | 85156432 | No Loss |
| 85156224 | No Loss | 85156288 | No Loss | 85156364 | No Loss | 85156433 | No Loss |
| 85156225 | No Loss | 85156289 | No Loss | 85156365 | No Loss | 85156434 | No Loss |
| 85156226 | No Loss | 85156293 | No Loss | 85156366 | No Loss | 85156435 | No Loss |
| 85156227 | No Loss | 85156295 | No Purchase | 85156367 | No Loss | 85156436 | No Loss |
| 85156228 | No Purchase | 85156296 | No Loss | 85156368 | No Loss | 85156438 | No Loss |
| 85156229 | No Purchase | 85156297 | No Loss | 85156369 | No Loss | 85156440 | No Loss |
| 85156232 | No Loss | 85156299 | No Loss | 85156372 | No Loss | 85156441 | No Loss |
| 85156233 | No Loss | 85156303 | No Loss | 85156373 | No Loss | 85156444 | No Loss |
| 85156234 | No Loss | 85156305 | No Loss | 85156374 | No Loss | 85156445 | No Loss |
| 85156235 | No Loss | 85156306 | No Loss | 85156375 | No Loss | 85156448 | No Purchase |
| 85156236 | No Loss | 85156307 | No Loss | 85156376 | No Loss | 85156450 | No Loss |
| 85156238 | No Loss | 85156311 | No Loss | 85156377 | No Loss | 85156451 | No Loss |
| 85156239 | No Loss | 85156312 | No Loss | 85156378 | No Loss | 85156453 | No Loss |
| 85156240 | No Loss | 85156316 | No Loss | 85156379 | No Loss | 85156454 | No Loss |
| 85156241 | No Loss | 85156317 | No Loss | 85156380 | No Loss | 85156455 | No Loss |
| 85156242 | No Loss | 85156318 | No Loss | 85156381 | No Loss | 85156456 | No Loss |
| 85156244 | No Loss | 85156322 | No Loss | 85156382 | No Loss | 85156457 | No Loss |
| 85156246 | No Loss | 85156324 | No Loss | 85156383 | No Loss | 85156459 | No Loss |
| 85156247 | No Purchase | 85156325 | No Loss | 85156384 | No Loss | 85156460 | No Loss |
| 85156248 | No Loss | 85156326 | No Loss | 85156385 | No Loss | 85156462 | No Loss |
| 85156250 | No Purchase | 85156327 | No Purchase | 85156386 | No Loss | 85156464 | No Loss |
| 85156252 | No Loss | 85156328 | No Loss | 85156387 | No Loss | 85156465 | No Loss |
| 85156253 | No Loss | 85156329 | No Loss | 85156389 | No Loss | 85156466 | No Loss |
| 85156255 | No Loss | 85156330 | No Loss | 85156390 | No Loss | 85156468 | No Loss |
| 85156256 | No Loss | 85156331 | No Loss | 85156391 | No Loss | 85156469 | No Loss |
| 85156257 | No Loss | 85156332 | No Loss | 85156393 | No Loss | 85156471 | No Loss |
| 85156259 | No Loss | 85156334 | No Loss | 85156394 | No Loss | 85156472 | No Loss |
| 85156260 | No Loss | 85156335 | No Loss | 85156400 | No Loss | 85156473 | No Loss |
| 85156261 | No Loss | 85156340 | No Loss | 85156401 | No Loss | 85156474 | No Loss |
| 85156264 | No Loss | 85156341 | No Loss | 85156407 | No Loss | 85156475 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85156477 | No Loss | 85156546 | No Loss | 85156631 | No Loss | 85156697 | No Loss |
| 85156478 | No Loss | 85156549 | No Loss | 85156632 | No Loss | 85156698 | No Loss |
| 85156479 | No Loss | 85156551 | No Loss | 85156633 | No Loss | 85156699 | No Loss |
| 85156481 | No Loss | 85156553 | No Loss | 85156634 | No Loss | 85156701 | No Loss |
| 85156482 | No Loss | 85156554 | No Loss | 85156636 | No Loss | 85156702 | No Loss |
| 85156483 | No Loss | 85156555 | No Loss | 85156637 | No Loss | 85156703 | No Loss |
| 85156484 | No Loss | 85156556 | No Loss | 85156638 | No Purchase | 85156704 | No Loss |
| 85156486 | No Loss | 85156562 | No Loss | 85156639 | No Loss | 85156705 | No Purchase |
| 85156487 | No Loss | 85156563 | No Loss | 85156640 | No Loss | 85156706 | No Loss |
| 85156488 | No Loss | 85156564 | No Loss | 85156642 | No Purchase | 85156707 | No Loss |
| 85156490 | No Loss | 85156565 | No Loss | 85156643 | No Loss | 85156709 | No Loss |
| 85156491 | No Loss | 85156566 | No Loss | 85156644 | No Loss | 85156712 | No Loss |
| 85156492 | No Loss | 85156567 | No Loss | 85156645 | No Loss | 85156713 | No Loss |
| 85156493 | No Loss | 85156568 | No Loss | 85156646 | No Loss | 85156714 | No Loss |
| 85156495 | No Loss | 85156569 | No Loss | 85156647 | No Loss | 85156715 | No Loss |
| 85156496 | No Loss | 85156570 | No Loss | 85156648 | No Purchase | 85156720 | No Loss |
| 85156497 | No Loss | 85156573 | No Loss | 85156649 | No Loss | 85156721 | No Loss |
| 85156498 | No Loss | 85156574 | No Loss | 85156650 | No Purchase | 85156723 | No Loss |
| 85156499 | No Loss | 85156575 | No Loss | 85156652 | No Loss | 85156726 | No Loss |
| 85156504 | No Loss | 85156578 | No Loss | 85156653 | No Loss | 85156728 | No Loss |
| 85156505 | No Loss | 85156584 | No Loss | 85156654 | No Purchase | 85156729 | No Loss |
| 85156506 | No Loss | 85156588 | No Loss | 85156655 | No Loss | 85156730 | No Loss |
| 85156510 | No Loss | 85156593 | No Loss | 85156656 | No Loss | 85156731 | No Loss |
| 85156511 | No Loss | 85156594 | No Loss | 85156657 | No Loss | 85156732 | No Loss |
| 85156512 | No Loss | 85156595 | No Loss | 85156658 | No Loss | 85156733 | No Loss |
| 85156513 | No Loss | 85156596 | No Loss | 85156659 | No Loss | 85156734 | No Loss |
| 85156515 | No Loss | 85156597 | No Loss | 85156662 | No Loss | 85156736 | No Loss |
| 85156516 | No Purchase | 85156598 | No Purchase | 85156663 | No Loss | 85156737 | No Loss |
| 85156517 | No Loss | 85156599 | No Loss | 85156664 | No Loss | 85156738 | No Purchase |
| 85156518 | No Loss | 85156602 | No Loss | 85156667 | No Loss | 85156739 | No Loss |
| 85156521 | No Loss | 85156603 | No Loss | 85156668 | No Loss | 85156740 | No Loss |
| 85156522 | No Loss | 85156604 | No Loss | 85156670 | No Loss | 85156743 | No Loss |
| 85156525 | No Loss | 85156606 | No Loss | 85156671 | No Loss | 85156744 | No Loss |
| 85156526 | No Loss | 85156607 | No Loss | 85156673 | No Loss | 85156745 | No Loss |
| 85156527 | No Loss | 85156608 | No Loss | 85156675 | No Loss | 85156746 | No Loss |
| 85156531 | No Loss | 85156612 | No Loss | 85156676 | No Loss | 85156747 | No Loss |
| 85156532 | No Loss | 85156614 | No Loss | 85156678 | No Loss | 85156748 | No Loss |
| 85156533 | No Loss | 85156615 | No Loss | 85156680 | No Loss | 85156749 | No Loss |
| 85156534 | No Loss | 85156616 | No Loss | 85156684 | No Loss | 85156750 | No Loss |
| 85156536 | No Loss | 85156619 | No Loss | 85156685 | No Loss | 85156753 | No Loss |
| 85156539 | No Loss | 85156620 | No Loss | 85156686 | No Loss | 85156754 | No Loss |
| 85156540 | No Loss | 85156623 | No Loss | 85156691 | No Loss | 85156755 | No Purchase |
| 85156541 | No Purchase | 85156624 | No Loss | 85156692 | No Loss | 85156756 | No Loss |
| 85156542 | No Loss | 85156625 | No Loss | 85156693 | No Loss | 85156757 | No Loss |
| 85156544 | No Loss | 85156626 | No Loss | 85156695 | No Purchase | 85156758 | No Loss |
| 85156545 | No Loss | 85156628 | No Loss | 85156696 | No Loss | 85156759 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85156761 | No Loss | 85156827 | No Loss | 85156891 | No Loss | 85156957 | No Loss |
| 85156762 | No Loss | 85156828 | No Purchase | 85156892 | No Loss | 85156958 | No Loss |
| 85156763 | No Loss | 85156831 | No Loss | 85156893 | No Loss | 85156960 | No Loss |
| 85156765 | No Loss | 85156832 | No Purchase | 85156894 | No Purchase | 85156961 | No Loss |
| 85156766 | No Loss | 85156834 | No Loss | 85156896 | No Loss | 85156962 | No Purchase |
| 85156767 | No Purchase | 85156835 | No Loss | 85156897 | No Loss | 85156963 | No Loss |
| 85156770 | No Loss | 85156836 | No Loss | 85156899 | No Loss | 85156966 | No Loss |
| 85156772 | No Loss | 85156837 | No Loss | 85156900 | No Loss | 85156967 | No Loss |
| 85156773 | No Loss | 85156838 | No Loss | 85156901 | No Loss | 85156968 | No Loss |
| 85156774 | No Loss | 85156841 | No Loss | 85156903 | No Loss | 85156973 | No Loss |
| 85156775 | No Loss | 85156842 | No Loss | 85156905 | No Loss | 85156975 | No Loss |
| 85156776 | No Purchase | 85156844 | No Loss | 85156906 | No Loss | 85156976 | No Loss |
| 85156777 | No Loss | 85156845 | No Loss | 85156907 | No Loss | 85156977 | No Loss |
| 85156779 | No Loss | 85156846 | No Loss | 85156909 | No Purchase | 85156978 | No Loss |
| 85156780 | No Loss | 85156849 | No Loss | 85156910 | No Loss | 85156979 | No Loss |
| 85156781 | No Loss | 85156851 | No Loss | 85156911 | No Loss | 85156980 | No Loss |
| 85156782 | No Loss | 85156852 | No Loss | 85156913 | No Loss | 85156981 | No Loss |
| 85156783 | No Loss | 85156853 | No Loss | 85156914 | No Loss | 85156982 | No Loss |
| 85156786 | No Loss | 85156854 | No Loss | 85156915 | No Loss | 85156984 | No Loss |
| 85156788 | No Loss | 85156855 | No Loss | 85156916 | No Loss | 85156985 | No Loss |
| 85156789 | No Loss | 85156856 | No Purchase | 85156917 | No Loss | 85156986 | No Loss |
| 85156790 | No Loss | 85156857 | No Loss | 85156920 | No Loss | 85156987 | No Loss |
| 85156791 | No Loss | 85156858 | No Loss | 85156922 | No Loss | 85156988 | No Loss |
| 85156793 | No Loss | 85156859 | No Loss | 85156923 | No Loss | 85156990 | No Loss |
| 85156795 | No Loss | 85156860 | No Loss | 85156924 | No Loss | 85156991 | No Loss |
| 85156796 | No Loss | 85156861 | No Loss | 85156926 | No Loss | 85156992 | No Loss |
| 85156797 | No Loss | 85156862 | No Purchase | 85156929 | No Loss | 85156993 | No Purchase |
| 85156798 | No Loss | 85156865 | No Loss | 85156930 | No Loss | 85156995 | No Loss |
| 85156799 | No Loss | 85156866 | No Loss | 85156931 | No Loss | 85156996 | No Loss |
| 85156801 | No Loss | 85156868 | No Loss | 85156932 | No Loss | 85156998 | No Loss |
| 85156802 | No Loss | 85156870 | No Loss | 85156934 | No Loss | 85156999 | No Loss |
| 85156803 | No Loss | 85156871 | No Loss | 85156935 | No Loss | 85157000 | No Loss |
| 85156805 | No Loss | 85156872 | No Loss | 85156937 | No Loss | 85157001 | No Loss |
| 85156806 | No Loss | 85156873 | No Loss | 85156938 | No Loss | 85157003 | No Loss |
| 85156807 | No Loss | 85156874 | No Loss | 85156939 | No Loss | 85157004 | No Loss |
| 85156808 | No Loss | 85156877 | No Loss | 85156940 | No Loss | 85157005 | No Purchase |
| 85156810 | No Loss | 85156878 | No Loss | 85156942 | No Loss | 85157006 | No Loss |
| 85156811 | No Loss | 85156880 | No Loss | 85156944 | No Loss | 85157008 | No Loss |
| 85156814 | No Loss | 85156881 | No Loss | 85156945 | No Loss | 85157009 | No Loss |
| 85156815 | No Loss | 85156882 | No Loss | 85156946 | No Purchase | 85157010 | No Loss |
| 85156817 | No Loss | 85156883 | No Loss | 85156947 | No Loss | 85157011 | No Loss |
| 85156818 | No Loss | 85156884 | No Loss | 85156948 | No Loss | 85157012 | No Loss |
| 85156822 | No Loss | 85156886 | No Loss | 85156949 | No Loss | 85157014 | No Loss |
| 85156823 | No Loss | 85156887 | No Loss | 85156951 | No Loss | 85157015 | No Loss |
| 85156824 | No Loss | 85156888 | No Loss | 85156952 | No Loss | 85157020 | No Loss |
| 85156825 | No Loss | 85156889 | No Loss | 85156954 | No Loss | 85157021 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85157022 | No Loss | 85157085 | No Loss | 85157168 | No Loss | 85157277 | No Loss |
| 85157023 | No Loss | 85157086 | No Loss | 85157180 | No Loss | 85157278 | No Loss |
| 85157024 | No Loss | 85157087 | No Loss | 85157181 | No Loss | 85157279 | No Loss |
| 85157026 | No Loss | 85157088 | No Loss | 85157182 | No Loss | 85157280 | No Loss |
| 85157028 | No Loss | 85157089 | No Loss | 85157183 | No Loss | 85157281 | No Loss |
| 85157030 | No Loss | 85157090 | No Loss | 85157184 | No Purchase | 85157284 | No Loss |
| 85157032 | No Loss | 85157091 | No Loss | 85157185 | No Loss | 85157288 | No Loss |
| 85157033 | No Loss | 85157092 | No Loss | 85157188 | No Loss | 85157289 | No Loss |
| 85157034 | No Loss | 85157093 | No Purchase | 85157189 | No Loss | 85157290 | No Loss |
| 85157035 | No Loss | 85157094 | No Loss | 85157190 | No Purchase | 85157292 | No Loss |
| 85157036 | No Loss | 85157096 | No Loss | 85157191 | No Loss | 85157294 | No Loss |
| 85157038 | No Loss | 85157098 | No Loss | 85157194 | No Loss | 85157298 | No Loss |
| 85157039 | No Loss | 85157099 | No Loss | 85157195 | No Loss | 85157300 | No Loss |
| 85157040 | No Loss | 85157101 | No Loss | 85157197 | No Loss | 85157301 | No Loss |
| 85157041 | No Loss | 85157102 | No Loss | 85157198 | No Loss | 85157304 | No Loss |
| 85157043 | No Loss | 85157103 | No Loss | 85157200 | No Loss | 85157306 | No Loss |
| 85157044 | No Loss | 85157104 | No Loss | 85157201 | No Loss | 85157307 | No Loss |
| 85157046 | No Loss | 85157108 | No Purchase | 85157208 | No Loss | 85157308 | No Loss |
| 85157049 | No Purchase | 85157109 | No Loss | 85157209 | No Purchase | 85157310 | No Loss |
| 85157050 | No Loss | 85157112 | No Loss | 85157215 | No Loss | 85157311 | No Loss |
| 85157052 | No Loss | 85157113 | No Loss | 85157227 | No Loss | 85157313 | No Loss |
| 85157053 | No Loss | 85157116 | No Loss | 85157232 | No Loss | 85157314 | No Loss |
| 85157054 | No Loss | 85157120 | No Loss | 85157234 | No Loss | 85157318 | No Loss |
| 85157057 | No Loss | 85157123 | No Loss | 85157241 | No Loss | 85157319 | No Loss |
| 85157058 | No Loss | 85157126 | No Loss | 85157245 | No Loss | 85157320 | No Loss |
| 85157060 | No Purchase | 85157127 | No Loss | 85157246 | No Loss | 85157322 | No Loss |
| 85157062 | No Purchase | 85157128 | No Purchase | 85157248 | No Loss | 85157325 | No Loss |
| 85157063 | No Loss | 85157129 | No Loss | 85157250 | No Purchase | 85157326 | No Loss |
| 85157064 | No Loss | 85157134 | No Purchase | 85157251 | No Loss | 85157327 | No Loss |
| 85157066 | No Loss | 85157137 | No Loss | 85157252 | No Loss | 85157331 | No Loss |
| 85157068 | No Loss | 85157138 | No Loss | 85157253 | No Loss | 85157337 | No Loss |
| 85157069 | No Loss | 85157140 | No Loss | 85157254 | No Purchase | 85157338 | No Loss |
| 85157070 | No Loss | 85157142 | No Loss | 85157258 | No Loss | 85157339 | No Loss |
| 85157071 | No Loss | 85157144 | No Loss | 85157259 | No Purchase | 85157340 | No Loss |
| 85157072 | No Loss | 85157147 | No Loss | 85157260 | No Loss | 85157341 | No Loss |
| 85157073 | No Loss | 85157148 | No Loss | 85157261 | No Purchase | 85157342 | No Loss |
| 85157074 | No Loss | 85157149 | No Loss | 85157262 | No Purchase | 85157344 | No Loss |
| 85157075 | No Loss | 85157150 | No Loss | 85157263 | No Loss | 85157345 | No Loss |
| 85157076 | No Loss | 85157152 | No Loss | 85157264 | No Loss | 85157346 | No Loss |
| 85157077 | No Loss | 85157155 | No Loss | 85157266 | No Loss | 85157347 | No Loss |
| 85157078 | No Loss | 85157156 | No Loss | 85157267 | No Loss | 85157350 | No Loss |
| 85157079 | No Loss | 85157158 | No Loss | 85157269 | No Loss | 85157351 | No Loss |
| 85157080 | No Loss | 85157159 | No Loss | 85157271 | No Loss | 85157352 | No Loss |
| 85157082 | No Loss | 85157161 | No Loss | 85157272 | No Loss | 85157353 | No Loss |
| 85157083 | No Loss | 85157166 | No Loss | 85157273 | No Loss | 85157356 | No Loss |
| 85157084 | No Loss | 85157167 | No Loss | 85157274 | No Loss | 85157357 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85157358 | No Loss | 85157435 | No Loss | 85157537 | No Loss | 85157617 | No Loss |
| 85157360 | No Loss | 85157436 | No Loss | 85157539 | No Loss | 85157619 | No Purchase |
| 85157361 | No Loss | 85157437 | No Loss | 85157540 | No Loss | 85157621 | No Loss |
| 85157362 | No Loss | 85157438 | No Purchase | 85157541 | No Loss | 85157623 | No Loss |
| 85157366 | No Purchase | 85157439 | No Loss | 85157544 | No Loss | 85157624 | No Loss |
| 85157371 | No Loss | 85157441 | No Loss | 85157546 | No Loss | 85157625 | No Loss |
| 85157372 | No Loss | 85157443 | No Loss | 85157548 | No Loss | 85157628 | No Loss |
| 85157373 | No Purchase | 85157448 | No Loss | 85157549 | No Loss | 85157629 | No Loss |
| 85157374 | No Loss | 85157450 | No Loss | 85157550 | No Loss | 85157631 | No Loss |
| 85157375 | No Loss | 85157451 | No Loss | 85157553 | No Loss | 85157635 | No Loss |
| 85157376 | No Loss | 85157453 | No Loss | 85157554 | No Purchase | 85157636 | No Loss |
| 85157377 | No Loss | 85157454 | No Loss | 85157555 | No Purchase | 85157638 | No Loss |
| 85157380 | No Loss | 85157455 | No Loss | 85157559 | No Purchase | 85157641 | No Loss |
| 85157382 | No Loss | 85157461 | No Purchase | 85157561 | No Loss | 85157642 | No Loss |
| 85157386 | No Loss | 85157462 | No Loss | 85157562 | No Loss | 85157643 | No Loss |
| 85157388 | No Purchase | 85157471 | No Loss | 85157563 | No Purchase | 85157644 | No Loss |
| 85157391 | No Loss | 85157472 | No Loss | 85157564 | No Purchase | 85157645 | No Loss |
| 85157393 | No Loss | 85157473 | No Loss | 85157565 | No Loss | 85157649 | No Loss |
| 85157394 | No Loss | 85157474 | No Loss | 85157567 | No Loss | 85157651 | No Loss |
| 85157395 | No Loss | 85157477 | No Loss | 85157568 | No Loss | 85157652 | No Purchase |
| 85157399 | No Loss | 85157479 | No Loss | 85157570 | No Loss | 85157653 | No Loss |
| 85157400 | No Loss | 85157487 | No Purchase | 85157573 | No Loss | 85157657 | No Loss |
| 85157402 | No Loss | 85157488 | No Loss | 85157574 | No Loss | 85157659 | No Loss |
| 85157404 | No Loss | 85157490 | No Loss | 85157575 | No Loss | 85157660 | No Loss |
| 85157406 | No Loss | 85157493 | No Loss | 85157576 | No Loss | 85157661 | No Loss |
| 85157411 | No Loss | 85157496 | No Loss | 85157577 | No Loss | 85157662 | No Loss |
| 85157412 | No Loss | 85157497 | No Loss | 85157578 | No Loss | 85157664 | No Loss |
| 85157414 | No Loss | 85157504 | No Loss | 85157581 | No Loss | 85157665 | No Loss |
| 85157416 | No Loss | 85157505 | No Loss | 85157585 | No Loss | 85157666 | No Loss |
| 85157417 | No Loss | 85157507 | No Loss | 85157588 | No Loss | 85157668 | No Loss |
| 85157418 | No Loss | 85157508 | No Loss | 85157589 | No Loss | 85157669 | No Loss |
| 85157419 | No Loss | 85157511 | No Loss | 85157590 | No Loss | 85157670 | No Loss |
| 85157420 | No Loss | 85157514 | No Loss | 85157593 | No Loss | 85157671 | No Loss |
| 85157421 | No Loss | 85157515 | No Loss | 85157595 | No Loss | 85157673 | No Loss |
| 85157422 | No Loss | 85157520 | No Loss | 85157598 | No Loss | 85157674 | No Loss |
| 85157423 | No Loss | 85157522 | No Loss | 85157599 | No Purchase | 85157675 | No Loss |
| 85157424 | No Loss | 85157523 | No Loss | 85157601 | No Purchase | 85157681 | No Loss |
| 85157425 | No Loss | 85157524 | No Loss | 85157603 | No Loss | 85157682 | No Loss |
| 85157426 | No Loss | 85157525 | No Loss | 85157604 | No Loss | 85157683 | No Loss |
| 85157427 | No Loss | 85157528 | No Loss | 85157606 | No Loss | 85157684 | No Loss |
| 85157428 | No Loss | 85157529 | No Loss | 85157607 | No Loss | 85157692 | No Loss |
| 85157429 | No Loss | 85157531 | No Loss | 85157609 | No Loss | 85157694 | No Loss |
| 85157430 | No Loss | 85157532 | No Loss | 85157610 | No Loss | 85157695 | No Loss |
| 85157431 | No Loss | 85157533 | No Purchase | 85157611 | No Loss | 85157696 | No Loss |
| 85157432 | No Loss | 85157535 | No Loss | 85157614 | No Loss | 85157697 | No Loss |
| 85157434 | No Loss | 85157536 | No Loss | 85157615 | No Loss | 85157698 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85157699 | No Loss | 85157789 | No Loss | 85157875 | No Loss | 85157997 | No Loss |
| 85157700 | No Loss | 85157791 | No Loss | 85157877 | No Loss | 85158004 | No Loss |
| 85157701 | No Loss | 85157792 | No Loss | 85157881 | No Loss | 85158007 | No Loss |
| 85157703 | No Purchase | 85157793 | No Loss | 85157883 | No Loss | 85158009 | No Loss |
| 85157705 | No Loss | 85157794 | No Loss | 85157885 | No Loss | 85158010 | No Loss |
| 85157708 | No Loss | 85157795 | No Loss | 85157886 | No Loss | 85158012 | No Loss |
| 85157716 | No Purchase | 85157796 | No Loss | 85157887 | No Purchase | 85158013 | No Loss |
| 85157717 | No Loss | 85157798 | No Loss | 85157890 | No Loss | 85158014 | No Loss |
| 85157718 | No Loss | 85157799 | No Loss | 85157891 | No Loss | 85158015 | No Loss |
| 85157719 | No Loss | 85157801 | No Loss | 85157894 | No Loss | 85158016 | No Loss |
| 85157720 | No Loss | 85157803 | No Loss | 85157900 | No Loss | 85158022 | No Loss |
| 85157725 | No Loss | 85157804 | No Loss | 85157901 | No Loss | 85158024 | No Loss |
| 85157728 | No Loss | 85157805 | No Loss | 85157902 | No Loss | 85158025 | No Loss |
| 85157729 | No Loss | 85157806 | No Loss | 85157903 | No Purchase | 85158028 | No Loss |
| 85157731 | No Loss | 85157807 | No Loss | 85157904 | No Loss | 85158029 | No Loss |
| 85157734 | No Loss | 85157808 | No Loss | 85157906 | No Loss | 85158031 | No Loss |
| 85157735 | No Loss | 85157809 | No Loss | 85157910 | No Loss | 85158032 | No Loss |
| 85157738 | No Loss | 85157811 | No Loss | 85157911 | No Purchase | 85158033 | No Loss |
| 85157739 | No Loss | 85157816 | No Loss | 85157916 | No Loss | 85158034 | No Loss |
| 85157742 | No Loss | 85157819 | No Loss | 85157919 | No Loss | 85158039 | No Purchase |
| 85157745 | No Loss | 85157820 | No Loss | 85157920 | No Purchase | 85158041 | No Loss |
| 85157746 | No Loss | 85157824 | No Loss | 85157923 | No Purchase | 85158050 | No Loss |
| 85157747 | No Loss | 85157825 | No Loss | 85157929 | No Loss | 85158052 | No Loss |
| 85157748 | No Loss | 85157826 | No Loss | 85157930 | No Loss | 85158054 | No Loss |
| 85157749 | No Loss | 85157830 | No Loss | 85157933 | No Loss | 85158059 | No Loss |
| 85157750 | No Loss | 85157831 | No Loss | 85157934 | No Loss | 85158063 | No Loss |
| 85157751 | No Loss | 85157835 | No Loss | 85157937 | No Loss | 85158065 | No Loss |
| 85157752 | No Loss | 85157839 | No Loss | 85157939 | No Loss | 85158068 | No Loss |
| 85157753 | No Loss | 85157842 | No Purchase | 85157942 | No Loss | 85158070 | No Loss |
| 85157754 | No Loss | 85157843 | No Purchase | 85157943 | No Loss | 85158073 | No Loss |
| 85157758 | No Purchase | 85157844 | No Loss | 85157944 | No Loss | 85158075 | No Purchase |
| 85157760 | No Purchase | 85157845 | No Loss | 85157954 | No Loss | 85158076 | No Loss |
| 85157761 | No Purchase | 85157847 | No Loss | 85157955 | No Loss | 85158079 | No Loss |
| 85157762 | No Purchase | 85157848 | No Loss | 85157963 | No Loss | 85158084 | No Loss |
| 85157768 | No Loss | 85157849 | No Loss | 85157969 | No Loss | 85158086 | No Loss |
| 85157772 | No Loss | 85157850 | No Loss | 85157971 | No Loss | 85158087 | No Purchase |
| 85157773 | No Loss | 85157852 | No Loss | 85157973 | No Loss | 85158088 | No Loss |
| 85157774 | No Loss | 85157853 | No Loss | 85157975 | No Loss | 85158089 | No Loss |
| 85157775 | No Loss | 85157855 | No Loss | 85157976 | No Loss | 85158090 | No Loss |
| 85157776 | No Loss | 85157859 | No Loss | 85157977 | No Loss | 85158093 | No Loss |
| 85157777 | No Loss | 85157861 | No Loss | 85157980 | No Loss | 85158094 | No Loss |
| 85157780 | No Loss | 85157866 | No Purchase | 85157981 | No Loss | 85158097 | No Loss |
| 85157781 | No Loss | 85157869 | No Loss | 85157982 | No Loss | 85158098 | No Loss |
| 85157785 | No Loss | 85157870 | No Loss | 85157993 | No Loss | 85158099 | No Loss |
| 85157786 | No Loss | 85157872 | No Loss | 85157995 | No Loss | 85158102 | No Loss |
| 85157788 | No Loss | 85157874 | No Loss | 85157996 | No Loss | 85158103 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85158104 | No Loss | 85158191 | No Loss | 85158271 | No Loss | 85158363 | No Loss |
| 85158106 | No Loss | 85158193 | No Loss | 85158273 | No Loss | 85158365 | No Loss |
| 85158108 | No Loss | 85158194 | No Loss | 85158274 | No Loss | 85158366 | No Loss |
| 85158110 | No Loss | 85158196 | No Loss | 85158276 | No Loss | 85158368 | No Loss |
| 85158111 | No Loss | 85158197 | No Loss | 85158279 | No Loss | 85158369 | No Loss |
| 85158112 | No Loss | 85158199 | No Loss | 85158281 | No Loss | 85158370 | No Loss |
| 85158114 | No Loss | 85158200 | No Loss | 85158282 | No Loss | 85158371 | No Loss |
| 85158117 | No Purchase | 85158201 | No Loss | 85158284 | No Loss | 85158373 | No Loss |
| 85158118 | No Loss | 85158202 | No Loss | 85158285 | No Loss | 85158375 | No Loss |
| 85158121 | No Loss | 85158204 | No Loss | 85158292 | No Purchase | 85158376 | No Loss |
| 85158123 | No Loss | 85158206 | No Loss | 85158300 | No Loss | 85158377 | No Loss |
| 85158125 | No Loss | 85158207 | No Loss | 85158301 | No Loss | 85158378 | No Loss |
| 85158128 | No Loss | 85158208 | No Loss | 85158302 | No Loss | 85158379 | No Loss |
| 85158129 | No Loss | 85158209 | No Loss | 85158303 | No Purchase | 85158380 | No Loss |
| 85158130 | No Loss | 85158210 | No Loss | 85158307 | No Loss | 85158383 | No Loss |
| 85158131 | No Loss | 85158211 | No Loss | 85158311 | No Loss | 85158384 | No Loss |
| 85158132 | No Loss | 85158212 | No Loss | 85158312 | No Loss | 85158385 | No Loss |
| 85158133 | No Loss | 85158213 | No Loss | 85158313 | No Loss | 85158387 | No Purchase |
| 85158134 | No Loss | 85158214 | No Loss | 85158316 | No Loss | 85158390 | No Purchase |
| 85158136 | No Loss | 85158217 | No Loss | 85158317 | No Purchase | 85158393 | No Loss |
| 85158137 | No Loss | 85158221 | No Loss | 85158319 | No Loss | 85158394 | No Loss |
| 85158138 | No Loss | 85158225 | No Loss | 85158320 | No Loss | 85158396 | No Loss |
| 85158139 | No Loss | 85158228 | No Loss | 85158324 | No Loss | 85158398 | No Purchase |
| 85158142 | No Loss | 85158229 | No Loss | 85158325 | No Loss | 85158400 | No Loss |
| 85158143 | No Loss | 85158231 | No Loss | 85158330 | No Loss | 85158401 | No Loss |
| 85158144 | No Loss | 85158234 | No Loss | 85158332 | No Loss | 85158403 | No Loss |
| 85158145 | No Loss | 85158235 | No Loss | 85158333 | No Loss | 85158404 | No Loss |
| 85158147 | No Loss | 85158236 | No Loss | 85158336 | No Loss | 85158405 | No Loss |
| 85158152 | No Loss | 85158239 | No Loss | 85158337 | No Loss | 85158406 | No Loss |
| 85158153 | No Loss | 85158243 | No Loss | 85158338 | No Loss | 85158407 | No Loss |
| 85158154 | No Loss | 85158244 | No Loss | 85158339 | No Loss | 85158408 | No Loss |
| 85158155 | No Loss | 85158246 | No Loss | 85158341 | No Loss | 85158410 | No Loss |
| 85158156 | No Loss | 85158247 | No Purchase | 85158346 | No Loss | 85158412 | No Loss |
| 85158157 | No Loss | 85158248 | No Loss | 85158347 | No Loss | 85158414 | No Loss |
| 85158162 | No Loss | 85158249 | No Loss | 85158349 | No Purchase | 85158419 | No Loss |
| 85158163 | No Purchase | 85158251 | No Loss | 85158350 | No Loss | 85158420 | No Loss |
| 85158169 | No Purchase | 85158254 | No Loss | 85158351 | No Loss | 85158421 | No Purchase |
| 85158171 | No Loss | 85158255 | No Loss | 85158352 | No Loss | 85158423 | No Loss |
| 85158172 | No Loss | 85158259 | No Loss | 85158353 | No Loss | 85158426 | No Loss |
| 85158175 | No Loss | 85158260 | No Loss | 85158354 | No Loss | 85158437 | No Loss |
| 85158182 | No Loss | 85158262 | No Loss | 85158355 | No Loss | 85158440 | No Loss |
| 85158183 | No Loss | 85158263 | No Loss | 85158356 | No Loss | 85158446 | No Loss |
| 85158184 | No Loss | 85158266 | No Loss | 85158358 | No Loss | 85158447 | No Loss |
| 85158185 | No Loss | 85158267 | No Loss | 85158359 | No Loss | 85158449 | No Loss |
| 85158186 | No Purchase | 85158268 | No Loss | 85158361 | No Loss | 85158450 | No Loss |
| 85158188 | No Loss | 85158270 | No Loss | 85158362 | No Loss | 85158451 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85158452 | No Loss | 85158526 | No Purchase | 85158591 | No Loss | 85158658 | No Loss |
| 85158454 | No Loss | 85158527 | No Loss | 85158592 | No Loss | 85158661 | No Loss |
| 85158456 | No Loss | 85158528 | No Loss | 85158594 | No Loss | 85158663 | No Loss |
| 85158459 | No Loss | 85158530 | No Loss | 85158595 | No Loss | 85158664 | No Loss |
| 85158461 | No Loss | 85158531 | No Loss | 85158596 | No Loss | 85158666 | No Loss |
| 85158462 | No Loss | 85158532 | No Loss | 85158597 | No Loss | 85158668 | No Loss |
| 85158465 | No Loss | 85158533 | No Loss | 85158598 | No Loss | 85158670 | No Loss |
| 85158474 | No Loss | 85158535 | No Loss | 85158600 | No Loss | 85158671 | No Loss |
| 85158475 | No Loss | 85158536 | No Loss | 85158605 | No Loss | 85158672 | No Loss |
| 85158476 | No Loss | 85158539 | No Loss | 85158606 | No Loss | 85158673 | No Loss |
| 85158477 | No Loss | 85158540 | No Loss | 85158607 | No Loss | 85158674 | No Loss |
| 85158478 | No Purchase | 85158541 | No Loss | 85158608 | No Loss | 85158675 | No Loss |
| 85158479 | No Loss | 85158542 | No Loss | 85158609 | No Loss | 85158676 | No Loss |
| 85158482 | No Loss | 85158544 | No Loss | 85158610 | No Loss | 85158677 | No Loss |
| 85158484 | No Loss | 85158546 | No Loss | 85158613 | No Loss | 85158678 | No Loss |
| 85158485 | No Loss | 85158548 | No Loss | 85158614 | No Loss | 85158679 | No Loss |
| 85158486 | No Loss | 85158550 | No Loss | 85158615 | No Loss | 85158680 | No Loss |
| 85158487 | No Loss | 85158552 | No Loss | 85158616 | No Loss | 85158681 | No Loss |
| 85158488 | No Loss | 85158553 | No Loss | 85158617 | No Purchase | 85158682 | No Loss |
| 85158489 | No Loss | 85158555 | No Purchase | 85158618 | No Loss | 85158683 | No Loss |
| 85158491 | No Loss | 85158557 | No Loss | 85158619 | No Loss | 85158684 | No Loss |
| 85158492 | No Loss | 85158558 | No Loss | 85158620 | No Purchase | 85158685 | No Loss |
| 85158493 | No Loss | 85158559 | No Loss | 85158622 | No Loss | 85158686 | No Loss |
| 85158495 | No Loss | 85158560 | No Loss | 85158623 | No Loss | 85158687 | No Loss |
| 85158497 | No Loss | 85158562 | No Loss | 85158624 | No Loss | 85158688 | No Loss |
| 85158498 | No Loss | 85158563 | No Loss | 85158625 | No Loss | 85158692 | No Loss |
| 85158499 | No Loss | 85158564 | No Loss | 85158629 | No Loss | 85158693 | No Loss |
| 85158500 | No Loss | 85158566 | No Loss | 85158634 | No Loss | 85158694 | No Loss |
| 85158501 | No Loss | 85158568 | No Loss | 85158636 | No Loss | 85158697 | No Loss |
| 85158502 | No Loss | 85158569 | No Loss | 85158637 | No Loss | 85158700 | No Loss |
| 85158503 | No Loss | 85158571 | No Loss | 85158638 | No Loss | 85158701 | No Loss |
| 85158504 | No Loss | 85158573 | No Loss | 85158639 | No Loss | 85158702 | No Loss |
| 85158505 | No Loss | 85158574 | No Loss | 85158640 | No Loss | 85158703 | No Loss |
| 85158507 | No Loss | 85158575 | No Loss | 85158641 | No Loss | 85158706 | No Loss |
| 85158508 | No Loss | 85158576 | No Loss | 85158642 | No Loss | 85158707 | No Loss |
| 85158509 | No Loss | 85158578 | No Loss | 85158643 | No Loss | 85158708 | No Loss |
| 85158510 | No Loss | 85158579 | No Loss | 85158644 | No Loss | 85158710 | No Loss |
| 85158511 | No Loss | 85158580 | No Loss | 85158645 | No Loss | 85158711 | No Loss |
| 85158512 | No Loss | 85158581 | No Loss | 85158646 | No Loss | 85158713 | No Loss |
| 85158513 | No Loss | 85158583 | No Loss | 85158647 | No Loss | 85158714 | No Loss |
| 85158514 | No Loss | 85158584 | No Loss | 85158649 | No Loss | 85158715 | No Loss |
| 85158517 | No Loss | 85158585 | No Loss | 85158650 | No Loss | 85158716 | No Loss |
| 85158518 | No Loss | 85158586 | No Loss | 85158651 | No Loss | 85158717 | No Purchase |
| 85158521 | No Loss | 85158587 | No Loss | 85158654 | No Loss | 85158719 | No Loss |
| 85158522 | No Loss | 85158588 | No Loss | 85158655 | No Loss | 85158720 | No Loss |
| 85158523 | No Loss | 85158589 | No Loss | 85158657 | No Loss | 85158722 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85158723 | No Loss | 85158787 | No Loss | 85158854 | No Loss | 85158912 | No Loss |
| 85158724 | No Loss | 85158788 | No Loss | 85158855 | No Loss | 85158913 | No Loss |
| 85158726 | No Loss | 85158789 | No Loss | 85158856 | No Loss | 85158914 | No Loss |
| 85158729 | No Loss | 85158791 | No Loss | 85158857 | No Purchase | 85158915 | No Loss |
| 85158730 | No Loss | 85158793 | No Loss | 85158858 | No Loss | 85158916 | No Loss |
| 85158731 | No Loss | 85158795 | No Loss | 85158860 | No Loss | 85158917 | No Purchase |
| 85158732 | No Loss | 85158796 | No Loss | 85158861 | No Loss | 85158918 | No Loss |
| 85158733 | No Loss | 85158797 | No Loss | 85158862 | No Loss | 85158919 | No Loss |
| 85158734 | No Loss | 85158798 | No Loss | 85158863 | No Loss | 85158920 | No Loss |
| 85158735 | No Loss | 85158799 | No Loss | 85158864 | No Loss | 85158922 | No Loss |
| 85158736 | No Loss | 85158800 | No Loss | 85158865 | No Loss | 85158923 | No Loss |
| 85158737 | No Loss | 85158801 | No Loss | 85158866 | No Loss | 85158926 | No Loss |
| 85158738 | No Loss | 85158802 | No Loss | 85158867 | No Loss | 85158928 | No Loss |
| 85158741 | No Loss | 85158805 | No Loss | 85158868 | No Loss | 85158930 | No Purchase |
| 85158744 | No Loss | 85158807 | No Loss | 85158869 | No Loss | 85158932 | No Loss |
| 85158745 | No Loss | 85158809 | No Loss | 85158870 | No Loss | 85158933 | No Loss |
| 85158746 | No Loss | 85158810 | No Purchase | 85158871 | No Loss | 85158935 | No Loss |
| 85158747 | No Loss | 85158812 | No Loss | 85158872 | No Loss | 85158936 | No Loss |
| 85158748 | No Loss | 85158815 | No Loss | 85158873 | No Loss | 85158937 | No Loss |
| 85158749 | No Loss | 85158816 | No Loss | 85158874 | No Loss | 85158939 | No Loss |
| 85158750 | No Loss | 85158817 | No Loss | 85158875 | No Loss | 85158940 | No Loss |
| 85158752 | No Loss | 85158818 | No Loss | 85158876 | No Loss | 85158942 | No Loss |
| 85158754 | No Purchase | 85158819 | No Loss | 85158877 | No Loss | 85158943 | No Loss |
| 85158755 | No Loss | 85158821 | No Loss | 85158880 | No Loss | 85158944 | No Loss |
| 85158757 | No Loss | 85158822 | No Loss | 85158882 | No Loss | 85158946 | No Purchase |
| 85158758 | No Loss | 85158823 | No Loss | 85158884 | No Loss | 85158947 | No Loss |
| 85158760 | No Loss | 85158824 | No Loss | 85158885 | No Loss | 85158948 | No Loss |
| 85158762 | No Loss | 85158826 | No Loss | 85158886 | No Loss | 85158949 | No Loss |
| 85158764 | No Purchase | 85158829 | No Loss | 85158891 | No Loss | 85158951 | No Loss |
| 85158766 | No Purchase | 85158831 | No Loss | 85158892 | No Loss | 85158952 | No Loss |
| 85158767 | No Loss | 85158832 | No Loss | 85158894 | No Loss | 85158953 | No Purchase |
| 85158768 | No Purchase | 85158834 | No Loss | 85158895 | No Loss | 85158954 | No Loss |
| 85158769 | No Loss | 85158836 | No Loss | 85158896 | No Loss | 85158955 | No Loss |
| 85158771 | No Loss | 85158837 | No Loss | 85158897 | No Loss | 85158956 | No Loss |
| 85158772 | No Loss | 85158838 | No Loss | 85158898 | No Loss | 85158959 | No Loss |
| 85158773 | No Loss | 85158839 | No Loss | 85158899 | No Loss | 85158960 | No Loss |
| 85158774 | No Loss | 85158841 | No Loss | 85158900 | No Loss | 85158961 | No Purchase |
| 85158776 | No Loss | 85158842 | No Loss | 85158901 | No Loss | 85158962 | No Loss |
| 85158777 | No Loss | 85158843 | No Loss | 85158902 | No Loss | 85158964 | No Purchase |
| 85158778 | No Loss | 85158844 | No Purchase | 85158903 | No Loss | 85158965 | No Loss |
| 85158781 | No Loss | 85158845 | No Loss | 85158905 | No Loss | 85158966 | No Loss |
| 85158782 | No Loss | 85158846 | No Loss | 85158906 | No Loss | 85158970 | No Loss |
| 85158783 | No Loss | 85158847 | No Purchase | 85158907 | No Loss | 85158971 | No Loss |
| 85158784 | No Loss | 85158848 | No Loss | 85158908 | No Loss | 85158972 | No Loss |
| 85158785 | No Loss | 85158850 | No Loss | 85158909 | No Loss | 85158973 | No Loss |
| 85158786 | No Loss | 85158853 | No Loss | 85158911 | No Loss | 85158974 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85158975 | No Loss | 85159042 | No Loss | 85159114 | No Loss | 85159179 | No Loss |
| 85158976 | No Loss | 85159043 | No Loss | 85159115 | No Loss | 85159180 | No Loss |
| 85158977 | No Loss | 85159044 | No Purchase | 85159116 | No Loss | 85159182 | No Loss |
| 85158978 | No Loss | 85159045 | No Loss | 85159118 | No Loss | 85159183 | No Purchase |
| 85158981 | No Loss | 85159046 | No Loss | 85159119 | No Loss | 85159185 | No Loss |
| 85158982 | No Loss | 85159047 | No Loss | 85159120 | No Loss | 85159186 | No Loss |
| 85158983 | No Loss | 85159048 | No Loss | 85159121 | No Loss | 85159187 | No Loss |
| 85158984 | No Loss | 85159049 | No Loss | 85159123 | No Loss | 85159188 | No Loss |
| 85158986 | No Loss | 85159051 | No Loss | 85159124 | No Loss | 85159189 | No Loss |
| 85158987 | No Loss | 85159055 | No Loss | 85159125 | No Loss | 85159190 | No Loss |
| 85158989 | No Loss | 85159057 | No Purchase | 85159126 | No Loss | 85159191 | No Loss |
| 85158990 | No Loss | 85159058 | No Loss | 85159127 | No Loss | 85159194 | No Loss |
| 85158991 | No Loss | 85159059 | No Loss | 85159129 | No Loss | 85159195 | No Loss |
| 85158993 | No Loss | 85159061 | No Loss | 85159131 | No Loss | 85159196 | No Loss |
| 85158994 | No Loss | 85159063 | No Loss | 85159132 | No Loss | 85159197 | No Loss |
| 85158997 | No Loss | 85159064 | No Loss | 85159135 | No Loss | 85159198 | No Loss |
| 85158998 | No Loss | 85159067 | No Loss | 85159136 | No Loss | 85159200 | No Loss |
| 85158999 | No Loss | 85159069 | No Loss | 85159137 | No Loss | 85159201 | No Loss |
| 85159001 | No Loss | 85159070 | No Purchase | 85159138 | No Loss | 85159203 | No Loss |
| 85159002 | No Loss | 85159072 | No Loss | 85159139 | No Loss | 85159204 | No Loss |
| 85159003 | No Loss | 85159075 | No Loss | 85159145 | No Loss | 85159205 | No Loss |
| 85159004 | No Loss | 85159078 | No Loss | 85159146 | No Loss | 85159206 | No Loss |
| 85159005 | No Purchase | 85159079 | No Loss | 85159147 | No Loss | 85159207 | No Loss |
| 85159006 | No Loss | 85159080 | No Loss | 85159148 | No Loss | 85159208 | No Loss |
| 85159007 | No Loss | 85159081 | No Loss | 85159151 | No Loss | 85159209 | No Loss |
| 85159008 | No Loss | 85159082 | No Loss | 85159152 | No Loss | 85159210 | No Loss |
| 85159009 | No Loss | 85159083 | No Loss | 85159154 | No Loss | 85159212 | No Loss |
| 85159014 | No Loss | 85159086 | No Loss | 85159155 | No Loss | 85159213 | No Loss |
| 85159015 | No Purchase | 85159087 | No Loss | 85159156 | No Purchase | 85159214 | No Loss |
| 85159016 | No Loss | 85159090 | No Loss | 85159158 | No Loss | 85159215 | No Loss |
| 85159018 | No Loss | 85159092 | No Loss | 85159159 | No Loss | 85159216 | No Purchase |
| 85159019 | No Loss | 85159093 | No Loss | 85159161 | No Loss | 85159217 | No Loss |
| 85159020 | No Loss | 85159094 | No Loss | 85159162 | No Loss | 85159218 | No Loss |
| 85159022 | No Loss | 85159096 | No Loss | 85159163 | No Loss | 85159221 | No Loss |
| 85159023 | No Loss | 85159097 | No Loss | 85159164 | No Loss | 85159222 | No Loss |
| 85159024 | No Loss | 85159098 | No Loss | 85159165 | No Loss | 85159227 | No Loss |
| 85159026 | No Loss | 85159099 | No Loss | 85159167 | No Loss | 85159228 | No Loss |
| 85159027 | No Loss | 85159100 | No Loss | 85159168 | No Loss | 85159229 | No Loss |
| 85159028 | No Loss | 85159101 | No Purchase | 85159170 | No Loss | 85159230 | No Loss |
| 85159030 | No Loss | 85159102 | No Loss | 85159171 | No Loss | 85159232 | No Loss |
| 85159032 | No Loss | 85159103 | No Loss | 85159172 | No Loss | 85159233 | No Loss |
| 85159034 | No Loss | 85159104 | No Loss | 85159173 | No Loss | 85159236 | No Loss |
| 85159037 | No Loss | 85159106 | No Loss | 85159174 | No Loss | 85159237 | No Loss |
| 85159038 | No Loss | 85159110 | No Purchase | 85159175 | No Loss | 85159238 | No Loss |
| 85159040 | No Loss | 85159111 | No Loss | 85159177 | No Loss | 85159240 | No Loss |
| 85159041 | No Loss | 85159113 | No Loss | 85159178 | No Loss | 85159241 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85159242 | No Loss | 85159309 | No Loss | 85159379 | No Loss | 85159452 | No Loss |
| 85159243 | No Loss | 85159310 | No Purchase | 85159380 | No Loss | 85159453 | No Loss |
| 85159244 | No Purchase | 85159311 | No Loss | 85159381 | No Loss | 85159454 | No Loss |
| 85159245 | No Loss | 85159312 | No Purchase | 85159383 | No Loss | 85159455 | No Loss |
| 85159247 | No Loss | 85159314 | No Loss | 85159385 | No Loss | 85159456 | No Loss |
| 85159248 | No Purchase | 85159315 | No Loss | 85159386 | No Loss | 85159457 | No Purchase |
| 85159249 | No Loss | 85159317 | No Purchase | 85159389 | No Loss | 85159459 | No Loss |
| 85159250 | No Loss | 85159318 | No Loss | 85159391 | No Loss | 85159460 | No Loss |
| 85159251 | No Purchase | 85159319 | No Loss | 85159392 | No Loss | 85159461 | No Loss |
| 85159254 | No Loss | 85159321 | No Loss | 85159394 | No Loss | 85159463 | No Loss |
| 85159255 | No Loss | 85159324 | No Loss | 85159395 | No Purchase | 85159465 | No Loss |
| 85159256 | No Loss | 85159326 | No Loss | 85159398 | No Loss | 85159466 | No Loss |
| 85159257 | No Purchase | 85159327 | No Loss | 85159400 | No Loss | 85159468 | No Loss |
| 85159258 | No Loss | 85159328 | No Loss | 85159401 | No Loss | 85159469 | No Loss |
| 85159259 | No Loss | 85159329 | No Loss | 85159403 | No Loss | 85159471 | No Loss |
| 85159260 | No Loss | 85159330 | No Loss | 85159405 | No Loss | 85159472 | No Loss |
| 85159261 | No Loss | 85159331 | No Loss | 85159406 | No Loss | 85159473 | No Loss |
| 85159262 | No Loss | 85159332 | No Loss | 85159407 | No Loss | 85159474 | No Loss |
| 85159264 | No Loss | 85159335 | No Loss | 85159409 | No Purchase | 85159475 | No Loss |
| 85159266 | No Loss | 85159336 | No Loss | 85159410 | No Loss | 85159478 | No Purchase |
| 85159269 | No Loss | 85159338 | No Loss | 85159411 | No Loss | 85159479 | No Loss |
| 85159270 | No Loss | 85159339 | No Loss | 85159412 | No Loss | 85159480 | No Loss |
| 85159272 | No Loss | 85159340 | No Loss | 85159415 | No Loss | 85159481 | No Loss |
| 85159273 | No Purchase | 85159341 | No Loss | 85159416 | No Loss | 85159482 | No Loss |
| 85159274 | No Loss | 85159342 | No Loss | 85159419 | No Loss | 85159484 | No Loss |
| 85159275 | No Loss | 85159343 | No Loss | 85159421 | No Loss | 85159489 | No Loss |
| 85159276 | No Loss | 85159344 | No Loss | 85159422 | No Loss | 85159490 | No Loss |
| 85159279 | No Loss | 85159347 | No Loss | 85159423 | No Loss | 85159492 | No Loss |
| 85159280 | No Loss | 85159348 | No Loss | 85159425 | No Loss | 85159493 | No Loss |
| 85159281 | No Loss | 85159352 | No Loss | 85159426 | No Loss | 85159494 | No Loss |
| 85159282 | No Loss | 85159353 | No Loss | 85159428 | No Loss | 85159495 | No Loss |
| 85159284 | No Loss | 85159354 | No Loss | 85159429 | No Loss | 85159498 | No Loss |
| 85159286 | No Loss | 85159355 | No Loss | 85159430 | No Loss | 85159499 | No Loss |
| 85159287 | No Loss | 85159356 | No Loss | 85159431 | No Loss | 85159502 | No Loss |
| 85159291 | No Loss | 85159357 | No Loss | 85159432 | No Loss | 85159504 | No Loss |
| 85159293 | No Loss | 85159359 | No Loss | 85159434 | No Loss | 85159505 | No Loss |
| 85159294 | No Loss | 85159361 | No Loss | 85159435 | No Loss | 85159506 | No Loss |
| 85159295 | No Loss | 85159364 | No Loss | 85159437 | No Loss | 85159507 | No Loss |
| 85159297 | No Loss | 85159367 | No Loss | 85159441 | No Loss | 85159508 | No Loss |
| 85159298 | No Loss | 85159370 | No Loss | 85159444 | No Loss | 85159510 | No Loss |
| 85159301 | No Loss | 85159371 | No Loss | 85159445 | No Loss | 85159512 | No Loss |
| 85159303 | No Loss | 85159373 | No Loss | 85159446 | No Loss | 85159513 | No Loss |
| 85159304 | No Purchase | 85159374 | No Purchase | 85159447 | No Loss | 85159514 | No Loss |
| 85159306 | No Loss | 85159375 | No Purchase | 85159449 | No Loss | 85159515 | No Purchase |
| 85159307 | No Loss | 85159377 | No Loss | 85159450 | No Purchase | 85159516 | No Loss |
| 85159308 | No Loss | 85159378 | No Loss | 85159451 | No Loss | 85159518 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85159519 | No Loss | 85159579 | No Loss | 85159646 | No Loss | 85159722 | No Purchase |
| 85159520 | No Loss | 85159580 | No Loss | 85159652 | No Loss | 85159723 | No Loss |
| 85159522 | No Loss | 85159581 | No Purchase | 85159653 | No Loss | 85159726 | No Loss |
| 85159523 | No Loss | 85159584 | No Loss | 85159655 | No Loss | 85159727 | No Loss |
| 85159525 | No Loss | 85159585 | No Loss | 85159656 | No Loss | 85159729 | No Loss |
| 85159526 | No Loss | 85159586 | No Loss | 85159657 | No Loss | 85159731 | No Loss |
| 85159527 | No Loss | 85159587 | No Loss | 85159661 | No Loss | 85159733 | No Loss |
| 85159528 | No Loss | 85159589 | No Loss | 85159662 | No Loss | 85159735 | No Loss |
| 85159529 | No Purchase | 85159590 | No Loss | 85159665 | No Loss | 85159742 | No Loss |
| 85159532 | No Loss | 85159591 | No Loss | 85159666 | No Loss | 85159751 | No Loss |
| 85159533 | No Loss | 85159592 | No Loss | 85159667 | No Loss | 85159752 | No Loss |
| 85159534 | No Loss | 85159593 | No Loss | 85159669 | No Loss | 85159753 | No Loss |
| 85159535 | No Loss | 85159595 | No Loss | 85159671 | No Loss | 85159756 | No Purchase |
| 85159536 | No Loss | 85159598 | No Loss | 85159672 | No Loss | 85159757 | No Loss |
| 85159537 | No Loss | 85159599 | No Loss | 85159673 | No Loss | 85159762 | No Loss |
| 85159539 | No Loss | 85159600 | No Loss | 85159674 | No Loss | 85159763 | No Loss |
| 85159540 | No Loss | 85159602 | No Loss | 85159677 | No Loss | 85159764 | No Loss |
| 85159541 | No Loss | 85159603 | No Loss | 85159678 | No Loss | 85159765 | No Loss |
| 85159542 | No Loss | 85159604 | No Loss | 85159680 | No Loss | 85159766 | No Loss |
| 85159543 | No Loss | 85159605 | No Loss | 85159681 | No Loss | 85159769 | No Loss |
| 85159544 | No Loss | 85159606 | No Loss | 85159684 | No Loss | 85159770 | No Loss |
| 85159545 | No Loss | 85159609 | No Loss | 85159688 | No Loss | 85159771 | No Loss |
| 85159546 | No Loss | 85159611 | No Loss | 85159689 | No Purchase | 85159772 | No Loss |
| 85159547 | No Loss | 85159612 | No Loss | 85159690 | No Loss | 85159775 | No Loss |
| 85159548 | No Loss | 85159613 | No Loss | 85159691 | No Loss | 85159777 | No Loss |
| 85159550 | No Loss | 85159614 | No Loss | 85159692 | No Loss | 85159778 | No Loss |
| 85159551 | No Loss | 85159615 | No Loss | 85159693 | No Loss | 85159780 | No Loss |
| 85159552 | No Loss | 85159616 | No Loss | 85159694 | No Loss | 85159785 | No Loss |
| 85159553 | No Loss | 85159618 | No Loss | 85159695 | No Loss | 85159787 | No Loss |
| 85159555 | No Loss | 85159619 | No Loss | 85159698 | No Loss | 85159788 | No Loss |
| 85159556 | No Loss | 85159620 | No Loss | 85159699 | No Loss | 85159790 | No Loss |
| 85159558 | No Loss | 85159622 | No Loss | 85159701 | No Loss | 85159791 | No Loss |
| 85159560 | No Loss | 85159624 | No Loss | 85159702 | No Loss | 85159793 | No Loss |
| 85159561 | No Loss | 85159628 | No Loss | 85159703 | No Loss | 85159797 | No Loss |
| 85159563 | No Loss | 85159630 | No Loss | 85159704 | No Loss | 85159798 | No Loss |
| 85159564 | No Loss | 85159631 | No Loss | 85159705 | No Loss | 85159800 | No Loss |
| 85159565 | No Loss | 85159632 | No Purchase | 85159706 | No Loss | 85159801 | No Loss |
| 85159566 | No Loss | 85159633 | No Loss | 85159707 | No Loss | 85159802 | No Loss |
| 85159567 | No Loss | 85159634 | No Loss | 85159708 | No Loss | 85159805 | No Loss |
| 85159569 | No Loss | 85159636 | No Loss | 85159709 | No Loss | 85159806 | No Loss |
| 85159570 | No Loss | 85159637 | No Loss | 85159712 | No Loss | 85159809 | No Loss |
| 85159572 | No Loss | 85159641 | No Loss | 85159713 | No Purchase | 85159810 | No Loss |
| 85159574 | No Loss | 85159642 | No Loss | 85159717 | No Loss | 85159812 | No Loss |
| 85159575 | No Loss | 85159643 | No Purchase | 85159719 | No Loss | 85159813 | No Loss |
| 85159576 | No Loss | 85159644 | No Loss | 85159720 | No Loss | 85159814 | No Loss |
| 85159577 | No Loss | 85159645 | No Purchase | 85159721 | No Loss | 85159816 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85159817 | No Loss | 85159906 | No Loss | 85159975 | No Loss | 85160039 | No Loss |
| 85159819 | No Loss | 85159910 | No Loss | 85159976 | No Loss | 85160042 | No Loss |
| 85159820 | No Loss | 85159912 | No Loss | 85159977 | No Loss | 85160043 | No Loss |
| 85159821 | No Loss | 85159913 | No Loss | 85159978 | No Loss | 85160044 | No Loss |
| 85159822 | No Loss | 85159916 | No Loss | 85159979 | No Loss | 85160045 | No Loss |
| 85159823 | No Loss | 85159917 | No Loss | 85159981 | No Loss | 85160046 | No Loss |
| 85159824 | No Loss | 85159918 | No Purchase | 85159982 | No Loss | 85160047 | No Loss |
| 85159825 | No Loss | 85159923 | No Loss | 85159983 | No Loss | 85160049 | No Loss |
| 85159828 | No Loss | 85159924 | No Purchase | 85159984 | No Loss | 85160052 | No Loss |
| 85159829 | No Loss | 85159925 | No Loss | 85159985 | No Loss | 85160053 | No Loss |
| 85159832 | No Loss | 85159926 | No Loss | 85159986 | No Loss | 85160055 | No Purchase |
| 85159833 | No Loss | 85159927 | No Loss | 85159988 | No Loss | 85160057 | No Loss |
| 85159834 | No Loss | 85159928 | No Loss | 85159989 | No Loss | 85160058 | No Loss |
| 85159835 | No Loss | 85159929 | No Loss | 85159991 | No Loss | 85160059 | No Loss |
| 85159837 | No Purchase | 85159930 | No Loss | 85159992 | No Loss | 85160061 | No Loss |
| 85159839 | No Purchase | 85159931 | No Loss | 85159993 | No Loss | 85160062 | No Loss |
| 85159844 | No Loss | 85159932 | No Loss | 85159994 | No Loss | 85160063 | No Loss |
| 85159845 | No Loss | 85159933 | No Loss | 85159995 | No Loss | 85160064 | No Loss |
| 85159847 | No Loss | 85159934 | No Loss | 85159996 | No Loss | 85160065 | No Loss |
| 85159848 | No Loss | 85159936 | No Loss | 85159997 | No Loss | 85160066 | No Loss |
| 85159853 | No Loss | 85159937 | No Loss | 85159998 | No Loss | 85160067 | No Loss |
| 85159855 | No Loss | 85159939 | No Loss | 85159999 | No Loss | 85160068 | No Loss |
| 85159861 | No Loss | 85159940 | No Loss | 85160006 | No Loss | 85160069 | No Loss |
| 85159862 | No Loss | 85159942 | No Loss | 85160007 | No Purchase | 85160070 | No Purchase |
| 85159864 | No Loss | 85159943 | No Loss | 85160009 | No Loss | 85160071 | No Loss |
| 85159865 | No Loss | 85159944 | No Loss | 85160010 | No Loss | 85160072 | No Loss |
| 85159866 | No Loss | 85159946 | No Loss | 85160011 | No Loss | 85160073 | No Loss |
| 85159867 | No Loss | 85159947 | No Loss | 85160012 | No Loss | 85160074 | No Loss |
| 85159868 | No Loss | 85159948 | No Loss | 85160015 | No Loss | 85160075 | No Loss |
| 85159869 | No Loss | 85159949 | No Loss | 85160016 | No Loss | 85160077 | No Loss |
| 85159871 | No Purchase | 85159950 | No Loss | 85160018 | No Loss | 85160081 | No Loss |
| 85159876 | No Purchase | 85159951 | No Loss | 85160020 | No Loss | 85160082 | No Loss |
| 85159878 | No Purchase | 85159953 | No Loss | 85160021 | No Loss | 85160084 | No Loss |
| 85159881 | No Loss | 85159954 | No Loss | 85160022 | No Loss | 85160085 | No Loss |
| 85159882 | No Loss | 85159955 | No Loss | 85160024 | No Loss | 85160087 | No Loss |
| 85159885 | No Loss | 85159956 | No Loss | 85160025 | No Loss | 85160089 | No Loss |
| 85159887 | No Loss | 85159958 | No Loss | 85160026 | No Loss | 85160091 | No Loss |
| 85159890 | No Loss | 85159959 | No Loss | 85160027 | No Loss | 85160093 | No Loss |
| 85159891 | No Loss | 85159960 | No Loss | 85160029 | No Loss | 85160096 | No Loss |
| 85159893 | No Loss | 85159964 | No Loss | 85160031 | No Loss | 85160098 | No Loss |
| 85159894 | No Loss | 85159966 | No Loss | 85160032 | No Loss | 85160099 | No Loss |
| 85159895 | No Loss | 85159968 | No Loss | 85160033 | No Purchase | 85160104 | No Loss |
| 85159896 | No Loss | 85159969 | No Loss | 85160034 | No Loss | 85160107 | No Loss |
| 85159897 | No Loss | 85159970 | No Loss | 85160036 | No Loss | 85160108 | No Loss |
| 85159902 | No Loss | 85159971 | No Loss | 85160037 | No Purchase | 85160109 | No Loss |
| 85159905 | No Loss | 85159972 | No Loss | 85160038 | No Loss | 85160112 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85160114 | No Loss | 85160177 | No Loss | 85160253 | No Loss | 85160324 | No Loss |
| 85160115 | No Loss | 85160178 | No Loss | 85160254 | No Loss | 85160325 | No Loss |
| 85160116 | No Loss | 85160179 | No Purchase | 85160256 | No Loss | 85160326 | No Loss |
| 85160117 | No Loss | 85160180 | No Loss | 85160257 | No Loss | 85160328 | No Loss |
| 85160118 | No Loss | 85160181 | No Loss | 85160258 | No Loss | 85160331 | No Loss |
| 85160119 | No Loss | 85160182 | No Loss | 85160259 | No Loss | 85160332 | No Loss |
| 85160120 | No Loss | 85160184 | No Loss | 85160260 | No Loss | 85160333 | No Loss |
| 85160121 | No Loss | 85160185 | No Loss | 85160261 | No Loss | 85160334 | No Loss |
| 85160123 | No Loss | 85160187 | No Loss | 85160262 | No Loss | 85160335 | No Loss |
| 85160124 | No Loss | 85160189 | No Loss | 85160263 | No Loss | 85160337 | No Loss |
| 85160126 | No Loss | 85160190 | No Loss | 85160264 | No Loss | 85160338 | No Loss |
| 85160127 | No Purchase | 85160191 | No Loss | 85160267 | No Loss | 85160339 | No Purchase |
| 85160130 | No Loss | 85160192 | No Loss | 85160269 | No Loss | 85160340 | No Loss |
| 85160131 | No Loss | 85160196 | No Loss | 85160270 | No Loss | 85160342 | No Loss |
| 85160132 | No Loss | 85160197 | No Loss | 85160271 | No Loss | 85160350 | No Loss |
| 85160135 | No Loss | 85160198 | No Loss | 85160272 | No Loss | 85160352 | No Loss |
| 85160136 | No Loss | 85160199 | No Loss | 85160273 | No Loss | 85160353 | No Loss |
| 85160137 | No Loss | 85160201 | No Loss | 85160275 | No Loss | 85160355 | No Loss |
| 85160138 | No Loss | 85160202 | No Loss | 85160277 | No Loss | 85160356 | No Loss |
| 85160140 | No Loss | 85160205 | No Loss | 85160278 | No Loss | 85160357 | No Loss |
| 85160141 | No Loss | 85160206 | No Loss | 85160279 | No Loss | 85160358 | No Loss |
| 85160142 | No Loss | 85160207 | No Loss | 85160281 | No Loss | 85160359 | No Loss |
| 85160143 | No Loss | 85160210 | No Loss | 85160284 | No Loss | 85160361 | No Loss |
| 85160144 | No Loss | 85160213 | No Loss | 85160285 | No Loss | 85160362 | No Loss |
| 85160145 | No Loss | 85160215 | No Loss | 85160290 | No Loss | 85160363 | No Loss |
| 85160146 | No Loss | 85160216 | No Loss | 85160291 | No Loss | 85160364 | No Loss |
| 85160148 | No Loss | 85160217 | No Loss | 85160292 | No Loss | 85160365 | No Loss |
| 85160149 | No Loss | 85160218 | No Loss | 85160293 | No Loss | 85160366 | No Loss |
| 85160150 | No Loss | 85160224 | No Loss | 85160294 | No Loss | 85160371 | No Loss |
| 85160153 | No Loss | 85160225 | No Loss | 85160295 | No Loss | 85160372 | No Loss |
| 85160155 | No Loss | 85160227 | No Loss | 85160297 | No Loss | 85160373 | No Loss |
| 85160156 | No Loss | 85160229 | No Loss | 85160301 | No Loss | 85160374 | No Loss |
| 85160158 | No Loss | 85160231 | No Loss | 85160302 | No Purchase | 85160375 | No Loss |
| 85160159 | No Loss | 85160232 | No Loss | 85160303 | No Loss | 85160378 | No Loss |
| 85160160 | No Loss | 85160233 | No Loss | 85160305 | No Loss | 85160379 | No Loss |
| 85160162 | No Loss | 85160234 | No Loss | 85160306 | No Loss | 85160380 | No Loss |
| 85160163 | No Loss | 85160237 | No Loss | 85160307 | No Loss | 85160385 | No Loss |
| 85160165 | No Loss | 85160238 | No Loss | 85160309 | No Loss | 85160387 | No Loss |
| 85160166 | No Loss | 85160242 | No Loss | 85160311 | No Loss | 85160390 | No Loss |
| 85160167 | No Loss | 85160244 | No Loss | 85160312 | No Purchase | 85160391 | No Loss |
| 85160168 | No Loss | 85160245 | No Loss | 85160313 | No Loss | 85160392 | No Loss |
| 85160169 | No Loss | 85160246 | No Loss | 85160315 | No Purchase | 85160394 | No Loss |
| 85160171 | No Loss | 85160247 | No Loss | 85160318 | No Loss | 85160395 | No Loss |
| 85160172 | No Loss | 85160248 | No Loss | 85160319 | No Loss | 85160397 | No Loss |
| 85160173 | No Loss | 85160249 | No Loss | 85160320 | No Loss | 85160398 | No Loss |
| 85160174 | No Loss | 85160252 | No Loss | 85160322 | No Loss | 85160400 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85160403 | No Loss | 85160470 | No Loss | 85160538 | No Loss | 85160613 | No Loss |
| 85160405 | No Loss | 85160472 | No Loss | 85160540 | No Loss | 85160615 | No Loss |
| 85160406 | No Loss | 85160474 | No Loss | 85160541 | No Loss | 85160616 | No Loss |
| 85160409 | No Loss | 85160475 | No Loss | 85160542 | No Loss | 85160617 | No Loss |
| 85160410 | No Loss | 85160476 | No Loss | 85160543 | No Loss | 85160618 | No Loss |
| 85160411 | No Loss | 85160477 | No Loss | 85160546 | No Loss | 85160619 | No Loss |
| 85160412 | No Loss | 85160480 | No Loss | 85160547 | No Loss | 85160620 | No Loss |
| 85160413 | No Loss | 85160482 | No Loss | 85160548 | No Loss | 85160621 | No Loss |
| 85160415 | No Purchase | 85160483 | No Loss | 85160550 | No Loss | 85160624 | No Purchase |
| 85160417 | No Loss | 85160484 | No Loss | 85160551 | No Loss | 85160625 | No Loss |
| 85160418 | No Loss | 85160485 | No Loss | 85160554 | No Loss | 85160626 | No Loss |
| 85160419 | No Loss | 85160486 | No Loss | 85160555 | No Loss | 85160627 | No Loss |
| 85160420 | No Loss | 85160488 | No Loss | 85160556 | No Loss | 85160628 | No Loss |
| 85160421 | No Loss | 85160489 | No Loss | 85160557 | No Loss | 85160629 | No Purchase |
| 85160422 | No Loss | 85160492 | No Loss | 85160559 | No Loss | 85160632 | No Loss |
| 85160423 | No Loss | 85160493 | No Purchase | 85160562 | No Loss | 85160633 | No Loss |
| 85160424 | No Loss | 85160495 | No Loss | 85160564 | No Loss | 85160634 | No Purchase |
| 85160425 | No Loss | 85160496 | No Loss | 85160567 | No Loss | 85160637 | No Loss |
| 85160426 | No Loss | 85160498 | No Loss | 85160568 | No Loss | 85160638 | No Loss |
| 85160428 | No Loss | 85160499 | No Loss | 85160569 | No Loss | 85160639 | No Loss |
| 85160430 | No Loss | 85160500 | No Loss | 85160570 | No Loss | 85160641 | No Loss |
| 85160431 | No Loss | 85160501 | No Loss | 85160571 | No Loss | 85160643 | No Loss |
| 85160432 | No Loss | 85160502 | No Loss | 85160572 | No Loss | 85160644 | No Loss |
| 85160433 | No Loss | 85160503 | No Loss | 85160575 | No Loss | 85160646 | No Loss |
| 85160438 | No Loss | 85160504 | No Loss | 85160576 | No Loss | 85160647 | No Loss |
| 85160440 | No Loss | 85160505 | No Purchase | 85160577 | No Loss | 85160649 | No Loss |
| 85160443 | No Loss | 85160507 | No Loss | 85160578 | No Loss | 85160650 | No Loss |
| 85160446 | No Loss | 85160508 | No Purchase | 85160579 | No Loss | 85160652 | No Loss |
| 85160447 | No Loss | 85160511 | No Loss | 85160580 | No Loss | 85160654 | No Loss |
| 85160448 | No Loss | 85160513 | No Loss | 85160581 | No Loss | 85160655 | No Loss |
| 85160449 | No Loss | 85160515 | No Purchase | 85160585 | No Loss | 85160656 | No Loss |
| 85160450 | No Loss | 85160517 | No Loss | 85160587 | No Loss | 85160657 | No Loss |
| 85160452 | No Loss | 85160518 | No Loss | 85160589 | No Purchase | 85160659 | No Loss |
| 85160453 | No Loss | 85160520 | No Loss | 85160590 | No Loss | 85160662 | No Loss |
| 85160454 | No Loss | 85160522 | No Loss | 85160592 | No Loss | 85160663 | No Loss |
| 85160456 | No Loss | 85160523 | No Loss | 85160593 | No Loss | 85160665 | No Loss |
| 85160457 | No Loss | 85160524 | No Loss | 85160595 | No Loss | 85160666 | No Purchase |
| 85160458 | No Loss | 85160525 | No Loss | 85160597 | No Purchase | 85160667 | No Loss |
| 85160460 | No Loss | 85160529 | No Loss | 85160601 | No Loss | 85160668 | No Loss |
| 85160461 | No Loss | 85160530 | No Loss | 85160602 | No Loss | 85160669 | No Loss |
| 85160462 | No Loss | 85160531 | No Loss | 85160603 | No Loss | 85160670 | No Loss |
| 85160463 | No Loss | 85160532 | No Loss | 85160605 | No Purchase | 85160672 | No Loss |
| 85160464 | No Loss | 85160533 | No Loss | 85160607 | No Purchase | 85160674 | No Loss |
| 85160467 | No Loss | 85160534 | No Loss | 85160609 | No Loss | 85160675 | No Loss |
| 85160468 | No Loss | 85160535 | No Loss | 85160610 | No Purchase | 85160676 | No Loss |
| 85160469 | No Loss | 85160537 | No Loss | 85160612 | No Loss | 85160677 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85160678 | No Loss | 85160744 | No Loss | 85160820 | No Loss | 85160885 | No Loss |
| 85160679 | No Loss | 85160745 | No Loss | 85160823 | No Loss | 85160887 | No Loss |
| 85160680 | No Loss | 85160746 | No Loss | 85160824 | No Loss | 85160889 | No Loss |
| 85160681 | No Loss | 85160748 | No Loss | 85160825 | No Loss | 85160890 | No Loss |
| 85160684 | No Loss | 85160749 | No Loss | 85160826 | No Purchase | 85160891 | No Loss |
| 85160685 | No Loss | 85160750 | No Loss | 85160827 | No Loss | 85160892 | No Loss |
| 85160686 | No Loss | 85160751 | No Loss | 85160830 | No Loss | 85160893 | No Loss |
| 85160687 | No Loss | 85160752 | No Loss | 85160831 | No Loss | 85160896 | No Loss |
| 85160690 | No Loss | 85160754 | No Loss | 85160832 | No Loss | 85160898 | No Loss |
| 85160693 | No Loss | 85160755 | No Loss | 85160834 | No Loss | 85160899 | No Loss |
| 85160694 | No Loss | 85160757 | No Loss | 85160835 | No Loss | 85160900 | No Loss |
| 85160695 | No Loss | 85160758 | No Loss | 85160836 | No Loss | 85160901 | No Loss |
| 85160696 | No Purchase | 85160759 | No Loss | 85160837 | No Loss | 85160903 | No Loss |
| 85160700 | No Loss | 85160760 | No Purchase | 85160839 | No Loss | 85160904 | No Loss |
| 85160702 | No Loss | 85160762 | No Loss | 85160840 | No Loss | 85160905 | No Loss |
| 85160704 | No Loss | 85160763 | No Loss | 85160841 | No Loss | 85160906 | No Loss |
| 85160705 | No Loss | 85160766 | No Loss | 85160843 | No Loss | 85160908 | No Loss |
| 85160707 | No Loss | 85160771 | No Loss | 85160844 | No Loss | 85160909 | No Loss |
| 85160708 | No Loss | 85160772 | No Loss | 85160846 | No Loss | 85160911 | No Loss |
| 85160709 | No Loss | 85160773 | No Loss | 85160848 | No Loss | 85160912 | No Loss |
| 85160710 | No Loss | 85160775 | No Loss | 85160849 | No Loss | 85160913 | No Loss |
| 85160711 | No Purchase | 85160777 | No Loss | 85160850 | No Loss | 85160914 | No Loss |
| 85160712 | No Loss | 85160778 | No Loss | 85160851 | No Loss | 85160917 | No Loss |
| 85160713 | No Loss | 85160780 | No Loss | 85160853 | No Loss | 85160918 | No Loss |
| 85160714 | No Loss | 85160781 | No Loss | 85160854 | No Purchase | 85160919 | No Loss |
| 85160715 | No Loss | 85160783 | No Loss | 85160855 | No Loss | 85160920 | No Loss |
| 85160717 | No Loss | 85160786 | No Loss | 85160856 | No Loss | 85160921 | No Loss |
| 85160718 | No Loss | 85160789 | No Loss | 85160857 | No Purchase | 85160922 | No Loss |
| 85160719 | No Loss | 85160790 | No Loss | 85160858 | No Loss | 85160923 | No Loss |
| 85160721 | No Loss | 85160791 | No Loss | 85160859 | No Loss | 85160924 | No Loss |
| 85160722 | No Loss | 85160792 | No Loss | 85160860 | No Loss | 85160926 | No Loss |
| 85160723 | No Loss | 85160793 | No Loss | 85160862 | No Loss | 85160927 | No Loss |
| 85160724 | No Purchase | 85160795 | No Loss | 85160863 | No Loss | 85160930 | No Loss |
| 85160726 | No Loss | 85160797 | No Loss | 85160864 | No Loss | 85160933 | No Loss |
| 85160727 | No Loss | 85160799 | No Loss | 85160865 | No Loss | 85160934 | No Loss |
| 85160728 | No Loss | 85160802 | No Loss | 85160867 | No Purchase | 85160935 | No Loss |
| 85160729 | No Loss | 85160803 | No Loss | 85160869 | No Loss | 85160938 | No Loss |
| 85160730 | No Loss | 85160804 | No Purchase | 85160873 | No Loss | 85160939 | No Loss |
| 85160732 | No Loss | 85160808 | No Loss | 85160874 | No Loss | 85160941 | No Loss |
| 85160734 | No Loss | 85160810 | No Purchase | 85160875 | No Loss | 85160942 | No Loss |
| 85160736 | No Loss | 85160811 | No Loss | 85160877 | No Loss | 85160943 | No Loss |
| 85160738 | No Loss | 85160812 | No Loss | 85160878 | No Loss | 85160944 | No Loss |
| 85160739 | No Loss | 85160813 | No Purchase | 85160879 | No Loss | 85160945 | No Purchase |
| 85160740 | No Loss | 85160814 | No Loss | 85160880 | No Loss | 85160947 | No Loss |
| 85160742 | No Loss | 85160818 | No Loss | 85160881 | No Loss | 85160948 | No Loss |
| 85160743 | No Loss | 85160819 | No Loss | 85160882 | No Loss | 85160949 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85160954 | No Loss | 85161024 | No Loss | 85161091 | No Loss | 85161171 | No Loss |
| 85160956 | No Loss | 85161025 | No Loss | 85161092 | No Loss | 85161172 | No Loss |
| 85160958 | No Loss | 85161027 | No Loss | 85161093 | No Loss | 85161173 | No Loss |
| 85160959 | No Loss | 85161028 | No Loss | 85161094 | No Loss | 85161175 | No Loss |
| 85160960 | No Loss | 85161029 | No Loss | 85161095 | No Loss | 85161176 | No Loss |
| 85160961 | No Loss | 85161031 | No Loss | 85161096 | No Loss | 85161183 | No Loss |
| 85160962 | No Loss | 85161032 | No Loss | 85161099 | No Loss | 85161184 | No Loss |
| 85160963 | No Loss | 85161034 | No Loss | 85161100 | No Loss | 85161185 | No Loss |
| 85160964 | No Loss | 85161035 | No Loss | 85161102 | No Loss | 85161186 | No Loss |
| 85160966 | No Loss | 85161037 | No Loss | 85161103 | No Loss | 85161187 | No Loss |
| 85160967 | No Loss | 85161039 | No Loss | 85161104 | No Loss | 85161188 | No Loss |
| 85160969 | No Loss | 85161041 | No Loss | 85161105 | No Loss | 85161189 | No Loss |
| 85160970 | No Loss | 85161042 | No Loss | 85161109 | No Loss | 85161192 | No Loss |
| 85160971 | No Loss | 85161043 | No Loss | 85161110 | No Loss | 85161193 | No Loss |
| 85160974 | No Loss | 85161044 | No Loss | 85161111 | No Loss | 85161194 | No Loss |
| 85160981 | No Loss | 85161045 | No Loss | 85161113 | No Loss | 85161202 | No Loss |
| 85160982 | No Loss | 85161046 | No Loss | 85161114 | No Loss | 85161206 | No Loss |
| 85160984 | No Loss | 85161047 | No Loss | 85161115 | No Loss | 85161209 | No Loss |
| 85160985 | No Loss | 85161048 | No Loss | 85161116 | No Loss | 85161210 | No Loss |
| 85160987 | No Purchase | 85161049 | No Loss | 85161117 | No Loss | 85161211 | No Loss |
| 85160989 | No Loss | 85161050 | No Loss | 85161118 | No Loss | 85161213 | No Loss |
| 85160990 | No Loss | 85161055 | No Loss | 85161119 | No Loss | 85161214 | No Loss |
| 85160992 | No Loss | 85161056 | No Loss | 85161120 | No Loss | 85161215 | No Loss |
| 85160994 | No Loss | 85161059 | No Loss | 85161121 | No Loss | 85161216 | No Loss |
| 85160995 | No Loss | 85161061 | No Loss | 85161122 | No Loss | 85161218 | No Loss |
| 85160996 | No Loss | 85161062 | No Purchase | 85161123 | No Loss | 85161219 | No Loss |
| 85160997 | No Loss | 85161063 | No Loss | 85161125 | No Loss | 85161220 | No Loss |
| 85160999 | No Loss | 85161064 | No Loss | 85161126 | No Loss | 85161223 | No Loss |
| 85161000 | No Loss | 85161065 | No Loss | 85161128 | No Loss | 85161224 | No Loss |
| 85161001 | No Loss | 85161066 | No Loss | 85161131 | No Loss | 85161226 | No Loss |
| 85161003 | No Loss | 85161067 | No Loss | 85161136 | No Loss | 85161227 | No Loss |
| 85161004 | No Loss | 85161069 | No Loss | 85161137 | No Loss | 85161230 | No Loss |
| 85161005 | No Loss | 85161070 | No Loss | 85161138 | No Loss | 85161232 | No Loss |
| 85161006 | No Loss | 85161071 | No Purchase | 85161140 | No Loss | 85161234 | No Purchase |
| 85161007 | No Purchase | 85161073 | No Purchase | 85161141 | No Loss | 85161235 | No Loss |
| 85161008 | No Loss | 85161074 | No Loss | 85161142 | No Loss | 85161236 | No Loss |
| 85161011 | No Loss | 85161079 | No Loss | 85161146 | No Loss | 85161237 | No Loss |
| 85161012 | No Loss | 85161080 | No Loss | 85161147 | No Loss | 85161238 | No Purchase |
| 85161014 | No Loss | 85161081 | No Loss | 85161148 | No Loss | 85161240 | No Purchase |
| 85161015 | No Purchase | 85161082 | No Loss | 85161150 | No Loss | 85161241 | No Purchase |
| 85161016 | No Loss | 85161083 | No Loss | 85161153 | No Loss | 85161242 | No Loss |
| 85161017 | No Loss | 85161084 | No Purchase | 85161156 | No Loss | 85161244 | No Purchase |
| 85161018 | No Loss | 85161085 | No Purchase | 85161157 | No Loss | 85161247 | No Purchase |
| 85161020 | No Loss | 85161088 | No Loss | 85161158 | No Loss | 85161251 | No Purchase |
| 85161022 | No Loss | 85161089 | No Loss | 85161161 | No Loss | 85161254 | No Purchase |
| 85161023 | No Loss | 85161090 | No Loss | 85161170 | No Loss | 85161256 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85161260 | No Loss | 85161369 | No Purchase | 85161461 | No Loss | 85161553 | No Loss |
| 85161261 | No Loss | 85161370 | No Loss | 85161463 | No Loss | 85161554 | No Loss |
| 85161262 | No Loss | 85161371 | No Loss | 85161464 | No Loss | 85161555 | No Loss |
| 85161263 | No Loss | 85161372 | No Loss | 85161465 | No Loss | 85161556 | No Purchase |
| 85161264 | No Loss | 85161375 | No Purchase | 85161466 | No Loss | 85161559 | No Loss |
| 85161265 | No Loss | 85161379 | No Loss | 85161467 | No Loss | 85161563 | No Loss |
| 85161267 | No Loss | 85161380 | No Loss | 85161468 | No Loss | 85161565 | No Loss |
| 85161268 | No Loss | 85161381 | No Purchase | 85161469 | No Loss | 85161569 | No Loss |
| 85161270 | No Loss | 85161383 | No Purchase | 85161470 | No Loss | 85161570 | No Loss |
| 85161272 | No Loss | 85161384 | No Purchase | 85161480 | No Loss | 85161571 | No Loss |
| 85161275 | No Loss | 85161385 | No Loss | 85161482 | No Loss | 85161572 | No Loss |
| 85161281 | No Loss | 85161386 | No Loss | 85161484 | No Purchase | 85161573 | No Loss |
| 85161282 | No Loss | 85161387 | No Loss | 85161486 | No Loss | 85161574 | No Loss |
| 85161285 | No Loss | 85161388 | No Loss | 85161489 | No Loss | 85161575 | No Loss |
| 85161286 | No Loss | 85161391 | No Loss | 85161492 | No Loss | 85161577 | No Loss |
| 85161287 | No Loss | 85161392 | No Loss | 85161494 | No Loss | 85161578 | No Loss |
| 85161292 | No Loss | 85161394 | No Loss | 85161495 | No Loss | 85161580 | No Loss |
| 85161293 | No Purchase | 85161395 | No Loss | 85161497 | No Loss | 85161581 | No Loss |
| 85161294 | No Purchase | 85161399 | No Loss | 85161498 | No Loss | 85161585 | No Loss |
| 85161295 | No Loss | 85161400 | No Loss | 85161499 | No Loss | 85161586 | No Loss |
| 85161296 | No Loss | 85161402 | No Loss | 85161501 | No Purchase | 85161588 | No Loss |
| 85161301 | No Loss | 85161403 | No Loss | 85161504 | No Loss | 85161591 | No Loss |
| 85161312 | No Loss | 85161404 | No Loss | 85161506 | No Loss | 85161592 | No Loss |
| 85161328 | No Loss | 85161406 | No Loss | 85161508 | No Loss | 85161594 | No Loss |
| 85161330 | No Purchase | 85161407 | No Loss | 85161509 | No Loss | 85161595 | No Purchase |
| 85161331 | No Loss | 85161411 | No Loss | 85161510 | No Loss | 85161598 | No Purchase |
| 85161332 | No Loss | 85161413 | No Loss | 85161511 | No Loss | 85161600 | No Loss |
| 85161333 | No Purchase | 85161415 | No Loss | 85161513 | No Loss | 85161602 | No Loss |
| 85161334 | No Loss | 85161420 | No Loss | 85161515 | No Loss | 85161603 | No Loss |
| 85161338 | No Loss | 85161424 | No Loss | 85161520 | No Loss | 85161607 | No Loss |
| 85161339 | No Loss | 85161426 | No Loss | 85161521 | No Loss | 85161610 | No Loss |
| 85161340 | No Loss | 85161428 | No Loss | 85161522 | No Loss | 85161612 | No Loss |
| 85161341 | No Loss | 85161431 | No Loss | 85161523 | No Loss | 85161613 | No Loss |
| 85161344 | No Loss | 85161435 | No Loss | 85161525 | No Loss | 85161614 | No Loss |
| 85161347 | No Loss | 85161439 | No Purchase | 85161526 | No Loss | 85161617 | No Loss |
| 85161355 | No Loss | 85161441 | No Purchase | 85161532 | No Loss | 85161618 | No Loss |
| 85161357 | No Loss | 85161442 | No Purchase | 85161534 | No Loss | 85161619 | No Loss |
| 85161359 | No Loss | 85161446 | No Loss | 85161535 | No Loss | 85161620 | No Loss |
| 85161360 | No Loss | 85161447 | No Loss | 85161536 | No Loss | 85161621 | No Loss |
| 85161361 | No Loss | 85161450 | No Loss | 85161538 | No Loss | 85161622 | No Loss |
| 85161362 | No Loss | 85161451 | No Loss | 85161541 | No Loss | 85161623 | No Loss |
| 85161363 | No Loss | 85161452 | No Loss | 85161544 | No Purchase | 85161633 | No Loss |
| 85161365 | No Loss | 85161453 | No Loss | 85161547 | No Loss | 85161638 | No Loss |
| 85161366 | No Loss | 85161455 | No Loss | 85161548 | No Loss | 85161639 | No Loss |
| 85161367 | No Loss | 85161458 | No Loss | 85161549 | No Loss | 85161642 | No Loss |
| 85161368 | No Loss | 85161459 | No Loss | 85161550 | No Loss | 85161643 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85161647 | No Loss | 85161735 | No Loss | 85161838 | No Purchase | 85161920 | No Loss |
| 85161649 | No Loss | 85161736 | No Loss | 85161841 | No Loss | 85161921 | No Loss |
| 85161650 | No Loss | 85161737 | No Loss | 85161844 | No Loss | 85161923 | No Loss |
| 85161651 | No Loss | 85161738 | No Purchase | 85161847 | No Loss | 85161926 | No Loss |
| 85161654 | No Loss | 85161739 | No Loss | 85161848 | No Loss | 85161928 | No Loss |
| 85161656 | No Loss | 85161742 | No Loss | 85161849 | No Loss | 85161929 | No Loss |
| 85161657 | No Loss | 85161745 | No Purchase | 85161850 | No Loss | 85161931 | No Purchase |
| 85161658 | No Purchase | 85161750 | No Loss | 85161851 | No Loss | 85161932 | No Loss |
| 85161661 | No Loss | 85161756 | No Loss | 85161852 | No Purchase | 85161935 | No Loss |
| 85161662 | No Loss | 85161757 | No Loss | 85161853 | No Purchase | 85161936 | No Loss |
| 85161663 | No Loss | 85161759 | No Loss | 85161854 | No Loss | 85161937 | No Loss |
| 85161665 | No Loss | 85161760 | No Loss | 85161855 | No Loss | 85161938 | No Loss |
| 85161666 | No Loss | 85161761 | No Loss | 85161858 | No Loss | 85161939 | No Loss |
| 85161667 | No Loss | 85161762 | No Loss | 85161860 | No Purchase | 85161940 | No Loss |
| 85161668 | No Loss | 85161765 | No Loss | 85161861 | No Loss | 85161941 | No Loss |
| 85161669 | No Loss | 85161769 | No Loss | 85161862 | No Loss | 85161950 | No Loss |
| 85161672 | No Loss | 85161771 | No Loss | 85161864 | No Loss | 85161952 | No Loss |
| 85161673 | No Loss | 85161772 | No Loss | 85161867 | No Loss | 85161954 | No Loss |
| 85161674 | No Loss | 85161773 | No Loss | 85161869 | No Loss | 85161957 | No Loss |
| 85161676 | No Loss | 85161774 | No Loss | 85161870 | No Loss | 85161959 | No Loss |
| 85161677 | No Loss | 85161785 | No Loss | 85161871 | No Loss | 85161964 | No Loss |
| 85161686 | No Loss | 85161786 | No Purchase | 85161872 | No Purchase | 85161968 | No Purchase |
| 85161690 | No Loss | 85161787 | No Loss | 85161875 | No Loss | 85161971 | No Loss |
| 85161692 | No Loss | 85161789 | No Loss | 85161876 | No Loss | 85161974 | No Loss |
| 85161693 | No Purchase | 85161792 | No Loss | 85161877 | No Loss | 85161975 | No Loss |
| 85161694 | No Loss | 85161794 | No Purchase | 85161878 | No Loss | 85161976 | No Loss |
| 85161695 | No Loss | 85161795 | No Loss | 85161880 | No Loss | 85161977 | No Purchase |
| 85161696 | No Loss | 85161800 | No Loss | 85161881 | No Loss | 85161978 | No Loss |
| 85161697 | No Loss | 85161801 | No Loss | 85161883 | No Loss | 85161979 | No Purchase |
| 85161698 | No Purchase | 85161803 | No Loss | 85161885 | No Loss | 85161982 | No Loss |
| 85161700 | No Loss | 85161804 | No Loss | 85161886 | No Loss | 85161983 | No Purchase |
| 85161701 | No Loss | 85161805 | No Loss | 85161887 | No Loss | 85161984 | No Loss |
| 85161709 | No Loss | 85161807 | No Loss | 85161888 | No Loss | 85161985 | No Loss |
| 85161713 | No Loss | 85161808 | No Loss | 85161890 | No Loss | 85161991 | No Purchase |
| 85161714 | No Loss | 85161809 | No Loss | 85161892 | No Loss | 85161992 | No Loss |
| 85161715 | No Purchase | 85161810 | No Loss | 85161893 | No Loss | 85161997 | No Loss |
| 85161717 | No Loss | 85161811 | No Loss | 85161898 | No Loss | 85161998 | No Loss |
| 85161722 | No Loss | 85161820 | No Loss | 85161900 | No Loss | 85162000 | No Loss |
| 85161725 | No Loss | 85161821 | No Loss | 85161901 | No Loss | 85162003 | No Loss |
| 85161726 | No Loss | 85161822 | No Loss | 85161904 | No Loss | 85162005 | No Loss |
| 85161727 | No Loss | 85161824 | No Loss | 85161905 | No Loss | 85162006 | No Loss |
| 85161728 | No Loss | 85161825 | No Loss | 85161910 | No Loss | 85162007 | No Loss |
| 85161731 | No Loss | 85161827 | No Loss | 85161911 | No Purchase | 85162010 | No Loss |
| 85161732 | No Loss | 85161828 | No Loss | 85161912 | No Purchase | 85162011 | No Loss |
| 85161733 | No Loss | 85161829 | No Loss | 85161914 | No Purchase | 85162014 | No Loss |
| 85161734 | No Loss | 85161831 | No Loss | 85161916 | No Purchase | 85162021 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85162026 | No Loss | 85162136 | No Purchase | 85162227 | No Loss | 85162324 | No Loss |
| 85162029 | No Loss | 85162137 | No Loss | 85162230 | No Loss | 85162325 | No Loss |
| 85162033 | No Loss | 85162138 | No Loss | 85162232 | No Loss | 85162327 | No Loss |
| 85162034 | No Loss | 85162139 | No Loss | 85162233 | No Purchase | 85162329 | No Loss |
| 85162037 | No Loss | 85162141 | No Purchase | 85162236 | No Loss | 85162333 | No Loss |
| 85162038 | No Loss | 85162144 | No Purchase | 85162237 | No Loss | 85162338 | No Loss |
| 85162041 | No Loss | 85162145 | No Loss | 85162239 | No Loss | 85162339 | No Loss |
| 85162044 | No Loss | 85162147 | No Loss | 85162243 | No Loss | 85162342 | No Loss |
| 85162047 | No Loss | 85162152 | No Purchase | 85162248 | No Loss | 85162343 | No Loss |
| 85162049 | No Loss | 85162153 | No Purchase | 85162250 | No Loss | 85162344 | No Loss |
| 85162052 | No Loss | 85162155 | No Purchase | 85162252 | No Loss | 85162345 | No Loss |
| 85162055 | No Loss | 85162158 | No Loss | 85162256 | No Loss | 85162346 | No Loss |
| 85162058 | No Loss | 85162163 | No Loss | 85162258 | No Loss | 85162347 | No Loss |
| 85162059 | No Loss | 85162168 | No Loss | 85162261 | No Loss | 85162348 | No Loss |
| 85162062 | No Loss | 85162169 | No Loss | 85162262 | No Loss | 85162349 | No Loss |
| 85162064 | No Loss | 85162171 | No Loss | 85162263 | No Loss | 85162350 | No Loss |
| 85162065 | No Loss | 85162173 | No Loss | 85162265 | No Loss | 85162352 | No Loss |
| 85162067 | No Loss | 85162174 | No Loss | 85162266 | No Loss | 85162354 | No Loss |
| 85162072 | No Loss | 85162175 | No Loss | 85162267 | No Loss | 85162358 | No Purchase |
| 85162080 | No Loss | 85162176 | No Loss | 85162268 | No Purchase | 85162359 | No Loss |
| 85162083 | No Loss | 85162178 | No Loss | 85162269 | No Loss | 85162360 | No Purchase |
| 85162085 | No Loss | 85162179 | No Loss | 85162270 | No Loss | 85162361 | No Loss |
| 85162089 | No Loss | 85162180 | No Loss | 85162272 | No Loss | 85162362 | No Loss |
| 85162090 | No Loss | 85162182 | No Loss | 85162275 | No Loss | 85162363 | No Loss |
| 85162091 | No Loss | 85162184 | No Loss | 85162276 | No Purchase | 85162364 | No Loss |
| 85162092 | No Loss | 85162186 | No Loss | 85162278 | No Loss | 85162367 | No Loss |
| 85162093 | No Loss | 85162187 | No Loss | 85162280 | No Loss | 85162368 | No Loss |
| 85162094 | No Loss | 85162188 | No Loss | 85162281 | No Loss | 85162371 | No Loss |
| 85162096 | No Loss | 85162191 | No Loss | 85162282 | No Loss | 85162372 | No Loss |
| 85162099 | No Loss | 85162192 | No Loss | 85162287 | No Loss | 85162373 | No Loss |
| 85162109 | No Purchase | 85162193 | No Loss | 85162289 | No Loss | 85162374 | No Loss |
| 85162110 | No Loss | 85162194 | No Loss | 85162292 | No Loss | 85162375 | No Loss |
| 85162111 | No Loss | 85162196 | No Loss | 85162293 | No Loss | 85162376 | No Loss |
| 85162112 | No Loss | 85162200 | No Purchase | 85162296 | No Loss | 85162377 | No Loss |
| 85162114 | No Loss | 85162201 | No Loss | 85162297 | No Loss | 85162380 | No Loss |
| 85162116 | No Loss | 85162204 | No Loss | 85162299 | No Loss | 85162383 | No Loss |
| 85162120 | No Loss | 85162205 | No Loss | 85162300 | No Loss | 85162384 | No Loss |
| 85162121 | No Loss | 85162206 | No Loss | 85162302 | No Loss | 85162386 | No Loss |
| 85162123 | No Loss | 85162208 | No Loss | 85162307 | No Loss | 85162387 | No Loss |
| 85162124 | No Loss | 85162209 | No Loss | 85162311 | No Loss | 85162388 | No Loss |
| 85162126 | No Loss | 85162212 | No Purchase | 85162313 | No Loss | 85162390 | No Loss |
| 85162131 | No Loss | 85162213 | No Purchase | 85162314 | No Loss | 85162391 | No Loss |
| 85162132 | No Loss | 85162215 | No Loss | 85162315 | No Loss | 85162397 | No Loss |
| 85162133 | No Purchase | 85162217 | No Loss | 85162318 | No Loss | 85162401 | No Loss |
| 85162134 | No Loss | 85162220 | No Loss | 85162319 | No Loss | 85162405 | No Loss |
| 85162135 | No Loss | 85162222 | No Loss | 85162321 | No Loss | 85162406 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85162409 | No Loss | 85162490 | No Loss | 85162559 | No Loss | 85162649 | No Loss |
| 85162410 | No Loss | 85162491 | No Loss | 85162560 | No Loss | 85162650 | No Loss |
| 85162414 | No Loss | 85162492 | No Loss | 85162562 | No Loss | 85162653 | No Loss |
| 85162419 | No Loss | 85162493 | No Loss | 85162563 | No Loss | 85162656 | No Loss |
| 85162420 | No Loss | 85162494 | No Loss | 85162564 | No Loss | 85162657 | No Loss |
| 85162423 | No Loss | 85162495 | No Loss | 85162566 | No Loss | 85162658 | No Loss |
| 85162426 | No Loss | 85162496 | No Loss | 85162567 | No Loss | 85162659 | No Loss |
| 85162428 | No Loss | 85162497 | No Loss | 85162568 | No Loss | 85162660 | No Loss |
| 85162429 | No Loss | 85162498 | No Loss | 85162573 | No Loss | 85162661 | No Loss |
| 85162430 | No Loss | 85162499 | No Loss | 85162575 | No Purchase | 85162662 | No Loss |
| 85162433 | No Loss | 85162500 | No Loss | 85162581 | No Purchase | 85162664 | No Loss |
| 85162435 | No Loss | 85162501 | No Loss | 85162585 | No Loss | 85162665 | No Loss |
| 85162436 | No Loss | 85162502 | No Loss | 85162586 | No Loss | 85162667 | No Loss |
| 85162441 | No Loss | 85162503 | No Loss | 85162587 | No Loss | 85162669 | No Loss |
| 85162442 | No Loss | 85162504 | No Loss | 85162588 | No Loss | 85162672 | No Loss |
| 85162443 | No Loss | 85162505 | No Loss | 85162600 | No Loss | 85162673 | No Loss |
| 85162444 | No Loss | 85162506 | No Loss | 85162601 | No Loss | 85162676 | No Loss |
| 85162445 | No Loss | 85162513 | No Loss | 85162603 | No Purchase | 85162677 | No Loss |
| 85162448 | No Loss | 85162514 | No Loss | 85162605 | No Loss | 85162678 | No Loss |
| 85162449 | No Purchase | 85162515 | No Loss | 85162607 | No Loss | 85162679 | No Loss |
| 85162451 | No Loss | 85162516 | No Loss | 85162609 | No Loss | 85162680 | No Loss |
| 85162452 | No Purchase | 85162517 | No Loss | 85162612 | No Loss | 85162681 | No Loss |
| 85162456 | No Purchase | 85162518 | No Loss | 85162614 | No Loss | 85162682 | No Loss |
| 85162463 | No Loss | 85162519 | No Loss | 85162615 | No Loss | 85162683 | No Loss |
| 85162464 | No Loss | 85162520 | No Loss | 85162616 | No Loss | 85162684 | No Purchase |
| 85162465 | No Loss | 85162521 | No Loss | 85162617 | No Loss | 85162685 | No Loss |
| 85162467 | No Loss | 85162524 | No Loss | 85162619 | No Loss | 85162686 | No Loss |
| 85162468 | No Loss | 85162525 | No Loss | 85162620 | No Loss | 85162687 | No Loss |
| 85162469 | No Loss | 85162526 | No Loss | 85162621 | No Loss | 85162688 | No Loss |
| 85162470 | No Loss | 85162529 | No Loss | 85162623 | No Loss | 85162690 | No Loss |
| 85162471 | No Loss | 85162532 | No Loss | 85162625 | No Loss | 85162691 | No Loss |
| 85162472 | No Loss | 85162534 | No Loss | 85162626 | No Loss | 85162693 | No Loss |
| 85162473 | No Loss | 85162537 | No Loss | 85162627 | No Loss | 85162702 | No Loss |
| 85162474 | No Loss | 85162538 | No Loss | 85162629 | No Loss | 85162703 | No Loss |
| 85162475 | No Loss | 85162540 | No Loss | 85162630 | No Loss | 85162704 | No Purchase |
| 85162476 | No Loss | 85162541 | No Loss | 85162634 | No Loss | 85162705 | No Loss |
| 85162478 | No Loss | 85162544 | No Loss | 85162637 | No Loss | 85162706 | No Loss |
| 85162479 | No Loss | 85162545 | No Loss | 85162638 | No Loss | 85162708 | No Loss |
| 85162480 | No Loss | 85162546 | No Loss | 85162639 | No Loss | 85162709 | No Loss |
| 85162482 | No Loss | 85162547 | No Loss | 85162642 | No Loss | 85162712 | No Loss |
| 85162484 | No Loss | 85162548 | No Loss | 85162643 | No Loss | 85162714 | No Loss |
| 85162485 | No Loss | 85162550 | No Loss | 85162644 | No Loss | 85162715 | No Loss |
| 85162486 | No Loss | 85162551 | No Loss | 85162645 | No Loss | 85162716 | No Loss |
| 85162487 | No Loss | 85162553 | No Loss | 85162646 | No Loss | 85162717 | No Loss |
| 85162488 | No Loss | 85162555 | No Loss | 85162647 | No Loss | 85162718 | No Loss |
| 85162489 | No Loss | 85162556 | No Loss | 85162648 | No Loss | 85162719 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85162720 | No Loss | 85162818 | No Loss | 85162897 | No Loss | 85163026 | No Loss |
| 85162721 | No Loss | 85162820 | No Loss | 85162899 | No Loss | 85163028 | No Loss |
| 85162722 | No Loss | 85162822 | No Loss | 85162908 | No Loss | 85163029 | No Loss |
| 85162723 | No Loss | 85162826 | No Purchase | 85162910 | No Loss | 85163030 | No Loss |
| 85162724 | No Loss | 85162827 | No Loss | 85162911 | No Loss | 85163031 | No Loss |
| 85162725 | No Loss | 85162832 | No Loss | 85162913 | No Loss | 85163032 | No Loss |
| 85162726 | No Loss | 85162833 | No Loss | 85162914 | No Loss | 85163033 | No Purchase |
| 85162728 | No Loss | 85162839 | No Loss | 85162923 | No Loss | 85163035 | No Purchase |
| 85162729 | No Loss | 85162840 | No Loss | 85162924 | No Loss | 85163036 | No Purchase |
| 85162731 | No Purchase | 85162843 | No Loss | 85162937 | No Loss | 85163037 | No Loss |
| 85162732 | No Loss | 85162844 | No Loss | 85162938 | No Loss | 85163038 | No Loss |
| 85162733 | No Loss | 85162846 | No Loss | 85162940 | No Loss | 85163039 | No Loss |
| 85162735 | No Purchase | 85162848 | No Loss | 85162943 | No Purchase | 85163041 | No Purchase |
| 85162736 | No Loss | 85162849 | No Loss | 85162945 | No Loss | 85163042 | No Loss |
| 85162737 | No Loss | 85162850 | No Loss | 85162946 | No Loss | 85163043 | No Loss |
| 85162740 | No Loss | 85162851 | No Loss | 85162952 | No Loss | 85163044 | No Loss |
| 85162741 | No Loss | 85162852 | No Loss | 85162953 | No Purchase | 85163045 | No Loss |
| 85162742 | No Loss | 85162853 | No Loss | 85162956 | No Loss | 85163047 | No Purchase |
| 85162743 | No Loss | 85162854 | No Loss | 85162957 | No Loss | 85163049 | No Loss |
| 85162744 | No Loss | 85162856 | No Loss | 85162958 | No Loss | 85163050 | No Loss |
| 85162748 | No Loss | 85162857 | No Loss | 85162963 | No Loss | 85163054 | No Loss |
| 85162751 | No Loss | 85162858 | No Loss | 85162964 | No Loss | 85163058 | No Loss |
| 85162754 | No Loss | 85162859 | No Purchase | 85162966 | No Loss | 85163059 | No Loss |
| 85162756 | No Loss | 85162860 | No Loss | 85162968 | No Loss | 85163060 | No Loss |
| 85162759 | No Loss | 85162861 | No Purchase | 85162969 | No Loss | 85163061 | No Loss |
| 85162761 | No Loss | 85162862 | No Purchase | 85162970 | No Loss | 85163062 | No Loss |
| 85162781 | No Loss | 85162863 | No Purchase | 85162973 | No Loss | 85163064 | No Loss |
| 85162785 | No Purchase | 85162864 | No Purchase | 85162983 | No Loss | 85163066 | No Loss |
| 85162786 | No Loss | 85162865 | No Purchase | 85162987 | No Loss | 85163067 | No Loss |
| 85162791 | No Loss | 85162866 | No Purchase | 85162991 | No Purchase | 85163069 | No Loss |
| 85162792 | No Loss | 85162867 | No Purchase | 85162992 | No Loss | 85163070 | No Purchase |
| 85162793 | No Loss | 85162871 | No Loss | 85162996 | No Loss | 85163071 | No Loss |
| 85162794 | No Loss | 85162872 | No Loss | 85162998 | No Purchase | 85163072 | No Loss |
| 85162798 | No Loss | 85162873 | No Loss | 85163001 | No Purchase | 85163073 | No Loss |
| 85162799 | No Loss | 85162875 | No Loss | 85163002 | No Loss | 85163074 | No Loss |
| 85162800 | No Loss | 85162876 | No Loss | 85163003 | No Purchase | 85163075 | No Loss |
| 85162801 | No Loss | 85162877 | No Loss | 85163008 | No Loss | 85163076 | No Loss |
| 85162802 | No Loss | 85162879 | No Loss | 85163009 | No Purchase | 85163079 | No Loss |
| 85162805 | No Loss | 85162880 | No Purchase | 85163010 | No Loss | 85163080 | No Loss |
| 85162806 | No Loss | 85162882 | No Loss | 85163011 | No Loss | 85163082 | No Loss |
| 85162807 | No Loss | 85162883 | No Purchase | 85163012 | No Loss | 85163083 | No Loss |
| 85162808 | No Loss | 85162886 | No Loss | 85163013 | No Loss | 85163087 | No Loss |
| 85162809 | No Loss | 85162890 | No Loss | 85163014 | No Loss | 85163090 | No Loss |
| 85162812 | No Purchase | 85162891 | No Loss | 85163016 | No Loss | 85163096 | No Loss |
| 85162815 | No Loss | 85162892 | No Purchase | 85163022 | No Loss | 85163098 | No Loss |
| 85162816 | No Loss | 85162893 | No Purchase | 85163025 | No Loss | 85163103 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85163105 | No Loss | 85163189 | No Purchase | 85163282 | No Loss | 85163370 | No Loss |
| 85163109 | No Loss | 85163192 | No Loss | 85163284 | No Loss | 85163371 | No Purchase |
| 85163110 | No Loss | 85163195 | No Loss | 85163285 | No Loss | 85163373 | No Loss |
| 85163111 | No Loss | 85163198 | No Loss | 85163286 | No Loss | 85163376 | No Loss |
| 85163113 | No Loss | 85163200 | No Loss | 85163289 | No Loss | 85163377 | No Loss |
| 85163114 | No Loss | 85163205 | No Purchase | 85163292 | No Purchase | 85163378 | No Purchase |
| 85163116 | No Loss | 85163206 | No Loss | 85163293 | No Loss | 85163381 | No Loss |
| 85163117 | No Loss | 85163208 | No Loss | 85163294 | No Purchase | 85163382 | No Loss |
| 85163118 | No Loss | 85163213 | No Loss | 85163299 | No Loss | 85163384 | No Loss |
| 85163119 | No Purchase | 85163214 | No Loss | 85163300 | No Loss | 85163391 | No Loss |
| 85163124 | No Loss | 85163215 | No Loss | 85163302 | No Purchase | 85163395 | No Loss |
| 85163126 | No Loss | 85163218 | No Loss | 85163303 | No Loss | 85163397 | No Loss |
| 85163130 | No Loss | 85163220 | No Purchase | 85163304 | No Purchase | 85163399 | No Loss |
| 85163131 | No Loss | 85163222 | No Loss | 85163305 | No Loss | 85163400 | No Loss |
| 85163132 | No Purchase | 85163223 | No Loss | 85163306 | No Loss | 85163401 | No Loss |
| 85163134 | No Loss | 85163224 | No Loss | 85163309 | No Purchase | 85163402 | No Loss |
| 85163137 | No Loss | 85163225 | No Loss | 85163311 | No Loss | 85163405 | No Loss |
| 85163138 | No Loss | 85163228 | No Loss | 85163312 | No Loss | 85163407 | No Loss |
| 85163139 | No Loss | 85163231 | No Loss | 85163313 | No Loss | 85163408 | No Loss |
| 85163140 | No Loss | 85163234 | No Loss | 85163314 | No Loss | 85163411 | No Purchase |
| 85163141 | No Loss | 85163235 | No Loss | 85163315 | No Purchase | 85163413 | No Loss |
| 85163142 | No Loss | 85163236 | No Loss | 85163317 | No Loss | 85163414 | No Purchase |
| 85163146 | No Loss | 85163241 | No Loss | 85163318 | No Loss | 85163415 | No Loss |
| 85163148 | No Loss | 85163242 | No Loss | 85163320 | No Loss | 85163416 | No Loss |
| 85163149 | No Loss | 85163243 | No Loss | 85163322 | No Purchase | 85163417 | No Purchase |
| 85163152 | No Loss | 85163244 | No Loss | 85163323 | No Loss | 85163418 | No Loss |
| 85163153 | No Loss | 85163245 | No Loss | 85163328 | No Loss | 85163419 | No Loss |
| 85163154 | No Purchase | 85163248 | No Loss | 85163330 | No Loss | 85163421 | No Loss |
| 85163156 | No Purchase | 85163249 | No Purchase | 85163333 | No Loss | 85163423 | No Loss |
| 85163159 | No Loss | 85163250 | No Purchase | 85163334 | No Loss | 85163424 | No Loss |
| 85163160 | No Loss | 85163251 | No Purchase | 85163337 | No Loss | 85163427 | No Loss |
| 85163161 | No Purchase | 85163252 | No Loss | 85163341 | No Loss | 85163434 | No Loss |
| 85163162 | No Loss | 85163256 | No Loss | 85163342 | No Loss | 85163435 | No Loss |
| 85163165 | No Loss | 85163259 | No Purchase | 85163344 | No Loss | 85163437 | No Loss |
| 85163166 | No Loss | 85163261 | No Loss | 85163347 | No Loss | 85163440 | No Loss |
| 85163167 | No Loss | 85163262 | No Loss | 85163349 | No Loss | 85163443 | No Loss |
| 85163170 | No Loss | 85163263 | No Purchase | 85163350 | No Loss | 85163445 | No Purchase |
| 85163172 | No Loss | 85163264 | No Loss | 85163355 | No Loss | 85163446 | No Loss |
| 85163175 | No Loss | 85163269 | No Loss | 85163356 | No Loss | 85163447 | No Loss |
| 85163176 | No Loss | 85163272 | No Loss | 85163359 | No Loss | 85163448 | No Loss |
| 85163181 | No Loss | 85163274 | No Loss | 85163360 | No Loss | 85163449 | No Loss |
| 85163184 | No Loss | 85163275 | No Loss | 85163361 | No Loss | 85163451 | No Loss |
| 85163185 | No Loss | 85163277 | No Loss | 85163363 | No Loss | 85163452 | No Loss |
| 85163186 | No Loss | 85163279 | No Loss | 85163364 | No Loss | 85163453 | No Loss |
| 85163187 | No Purchase | 85163280 | No Loss | 85163366 | No Purchase | 85163456 | No Loss |
| 85163188 | No Loss | 85163281 | No Loss | 85163368 | No Purchase | 85163457 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85163463 | No Loss | 85163558 | No Loss | 85163648 | No Purchase | 85163736 | No Loss |
| 85163464 | No Loss | 85163562 | No Loss | 85163652 | No Loss | 85163737 | No Purchase |
| 85163466 | No Loss | 85163564 | No Purchase | 85163654 | No Loss | 85163738 | No Loss |
| 85163468 | No Loss | 85163568 | No Loss | 85163655 | No Loss | 85163740 | No Loss |
| 85163469 | No Purchase | 85163569 | No Loss | 85163656 | No Purchase | 85163747 | No Loss |
| 85163473 | No Purchase | 85163570 | No Purchase | 85163660 | No Loss | 85163750 | No Loss |
| 85163474 | No Loss | 85163572 | No Loss | 85163661 | No Loss | 85163752 | No Loss |
| 85163475 | No Loss | 85163574 | No Loss | 85163662 | No Purchase | 85163754 | No Loss |
| 85163479 | No Loss | 85163578 | No Loss | 85163666 | No Loss | 85163755 | No Loss |
| 85163480 | No Loss | 85163584 | No Loss | 85163669 | No Loss | 85163756 | No Loss |
| 85163481 | No Loss | 85163586 | No Loss | 85163670 | No Loss | 85163758 | No Loss |
| 85163482 | No Loss | 85163587 | No Loss | 85163675 | No Loss | 85163759 | No Purchase |
| 85163484 | No Purchase | 85163590 | No Purchase | 85163676 | No Loss | 85163761 | No Loss |
| 85163487 | No Loss | 85163592 | No Loss | 85163677 | No Loss | 85163762 | No Loss |
| 85163492 | No Purchase | 85163593 | No Loss | 85163678 | No Loss | 85163768 | No Purchase |
| 85163494 | No Loss | 85163594 | No Loss | 85163679 | No Loss | 85163769 | No Loss |
| 85163498 | No Purchase | 85163595 | No Loss | 85163680 | No Loss | 85163770 | No Loss |
| 85163499 | No Loss | 85163596 | No Loss | 85163682 | No Loss | 85163772 | No Loss |
| 85163500 | No Loss | 85163597 | No Purchase | 85163684 | No Loss | 85163773 | No Loss |
| 85163504 | No Loss | 85163599 | No Loss | 85163685 | No Purchase | 85163774 | No Loss |
| 85163505 | No Loss | 85163600 | No Loss | 85163686 | No Loss | 85163776 | No Loss |
| 85163508 | No Loss | 85163601 | No Purchase | 85163691 | No Loss | 85163778 | No Purchase |
| 85163512 | No Loss | 85163602 | No Loss | 85163692 | No Loss | 85163779 | No Loss |
| 85163513 | No Loss | 85163603 | No Loss | 85163695 | No Loss | 85163781 | No Loss |
| 85163515 | No Loss | 85163604 | No Loss | 85163696 | No Loss | 85163784 | No Purchase |
| 85163516 | No Loss | 85163605 | No Loss | 85163697 | No Loss | 85163785 | No Loss |
| 85163520 | No Loss | 85163608 | No Loss | 85163699 | No Loss | 85163788 | No Purchase |
| 85163524 | No Loss | 85163609 | No Purchase | 85163701 | No Loss | 85163790 | No Loss |
| 85163525 | No Loss | 85163610 | No Loss | 85163703 | No Purchase | 85163793 | No Loss |
| 85163526 | No Loss | 85163611 | No Loss | 85163704 | No Loss | 85163801 | No Loss |
| 85163531 | No Loss | 85163612 | No Loss | 85163705 | No Loss | 85163802 | No Purchase |
| 85163532 | No Loss | 85163613 | No Loss | 85163706 | No Loss | 85163803 | No Loss |
| 85163534 | No Loss | 85163614 | No Loss | 85163707 | No Loss | 85163805 | No Loss |
| 85163535 | No Loss | 85163615 | No Loss | 85163709 | No Loss | 85163807 | No Loss |
| 85163536 | No Loss | 85163616 | No Loss | 85163711 | No Loss | 85163810 | No Loss |
| 85163538 | No Loss | 85163620 | No Loss | 85163713 | No Purchase | 85163813 | No Loss |
| 85163539 | No Loss | 85163624 | No Loss | 85163715 | No Loss | 85163816 | No Purchase |
| 85163543 | No Loss | 85163625 | No Loss | 85163716 | No Loss | 85163817 | No Loss |
| 85163546 | No Loss | 85163628 | No Purchase | 85163717 | No Loss | 85163820 | No Purchase |
| 85163547 | No Loss | 85163629 | No Loss | 85163718 | No Loss | 85163821 | No Loss |
| 85163549 | No Loss | 85163635 | No Loss | 85163723 | No Purchase | 85163822 | No Loss |
| 85163552 | No Loss | 85163638 | No Loss | 85163724 | No Loss | 85163823 | No Loss |
| 85163553 | No Loss | 85163640 | No Loss | 85163729 | No Loss | 85163826 | No Loss |
| 85163554 | No Purchase | 85163641 | No Loss | 85163732 | No Loss | 85163827 | No Purchase |
| 85163556 | No Purchase | 85163645 | No Loss | 85163733 | No Loss | 85163830 | No Purchase |
| 85163557 | No Loss | 85163646 | No Loss | 85163735 | No Loss | 85163831 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85163832 | No Loss | 85163911 | No Loss | 85164023 | No Loss | 85164123 | No Loss |
| 85163833 | No Loss | 85163913 | No Loss | 85164024 | No Loss | 85164124 | No Loss |
| 85163837 | No Loss | 85163914 | No Loss | 85164025 | No Loss | 85164126 | No Loss |
| 85163838 | No Purchase | 85163918 | No Loss | 85164026 | No Loss | 85164127 | No Loss |
| 85163839 | No Loss | 85163920 | No Loss | 85164027 | No Loss | 85164133 | No Loss |
| 85163841 | No Loss | 85163922 | No Loss | 85164028 | No Loss | 85164134 | No Loss |
| 85163843 | No Loss | 85163923 | No Loss | 85164029 | No Loss | 85164137 | No Loss |
| 85163846 | No Loss | 85163924 | No Loss | 85164031 | No Loss | 85164140 | No Loss |
| 85163848 | No Loss | 85163929 | No Loss | 85164032 | No Loss | 85164141 | No Loss |
| 85163851 | No Loss | 85163932 | No Loss | 85164035 | No Purchase | 85164142 | No Loss |
| 85163852 | No Loss | 85163933 | No Loss | 85164039 | No Loss | 85164144 | No Loss |
| 85163853 | No Purchase | 85163934 | No Loss | 85164040 | No Loss | 85164145 | No Loss |
| 85163854 | No Purchase | 85163935 | No Purchase | 85164041 | No Loss | 85164149 | No Loss |
| 85163858 | No Loss | 85163936 | No Purchase | 85164042 | No Loss | 85164152 | No Loss |
| 85163861 | No Purchase | 85163938 | No Purchase | 85164043 | No Loss | 85164155 | No Purchase |
| 85163862 | No Loss | 85163941 | No Loss | 85164044 | No Loss | 85164156 | No Loss |
| 85163865 | No Loss | 85163944 | No Loss | 85164048 | No Loss | 85164158 | No Loss |
| 85163868 | No Purchase | 85163945 | No Loss | 85164049 | No Loss | 85164159 | No Loss |
| 85163869 | No Loss | 85163947 | No Loss | 85164051 | No Loss | 85164162 | No Purchase |
| 85163874 | No Loss | 85163952 | No Loss | 85164054 | No Loss | 85164167 | No Loss |
| 85163876 | No Loss | 85163962 | No Loss | 85164056 | No Loss | 85164170 | No Loss |
| 85163880 | No Loss | 85163963 | No Loss | 85164057 | No Loss | 85164176 | No Loss |
| 85163882 | No Loss | 85163964 | No Loss | 85164058 | No Loss | 85164177 | No Loss |
| 85163883 | No Loss | 85163965 | No Loss | 85164059 | No Purchase | 85164179 | No Loss |
| 85163884 | No Loss | 85163966 | No Loss | 85164065 | No Loss | 85164182 | No Loss |
| 85163885 | No Loss | 85163968 | No Loss | 85164067 | No Loss | 85164183 | No Loss |
| 85163886 | No Loss | 85163986 | No Loss | 85164069 | No Loss | 85164185 | No Loss |
| 85163887 | No Loss | 85163987 | No Loss | 85164071 | No Loss | 85164187 | No Loss |
| 85163888 | No Loss | 85163988 | No Loss | 85164072 | No Loss | 85164190 | No Loss |
| 85163889 | No Loss | 85163989 | No Loss | 85164073 | No Loss | 85164191 | No Loss |
| 85163890 | No Loss | 85163993 | No Loss | 85164075 | No Loss | 85164192 | No Loss |
| 85163891 | No Loss | 85163995 | No Loss | 85164078 | No Loss | 85164193 | No Loss |
| 85163892 | No Loss | 85164000 | No Loss | 85164081 | No Loss | 85164199 | No Loss |
| 85163893 | No Loss | 85164003 | No Loss | 85164083 | No Loss | 85164202 | No Loss |
| 85163894 | No Loss | 85164006 | No Loss | 85164084 | No Loss | 85164204 | No Loss |
| 85163895 | No Loss | 85164007 | No Loss | 85164093 | No Loss | 85164216 | No Loss |
| 85163896 | No Loss | 85164008 | No Loss | 85164099 | No Loss | 85164217 | No Loss |
| 85163897 | No Loss | 85164009 | No Loss | 85164100 | No Loss | 85164218 | No Purchase |
| 85163898 | No Loss | 85164012 | No Loss | 85164101 | No Loss | 85164219 | No Loss |
| 85163899 | No Loss | 85164013 | No Loss | 85164104 | No Loss | 85164220 | No Purchase |
| 85163901 | No Loss | 85164014 | No Loss | 85164107 | No Loss | 85164221 | No Loss |
| 85163903 | No Loss | 85164017 | No Loss | 85164111 | No Loss | 85164222 | No Loss |
| 85163905 | No Loss | 85164018 | No Loss | 85164112 | No Loss | 85164225 | No Loss |
| 85163907 | No Loss | 85164019 | No Loss | 85164115 | No Loss | 85164227 | No Purchase |
| 85163909 | No Loss | 85164020 | No Loss | 85164116 | No Loss | 85164228 | No Loss |
| 85163910 | No Loss | 85164021 | No Loss | 85164118 | No Loss | 85164232 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85164233 | No Loss | 85164298 | No Loss | 85164383 | No Purchase | 85164498 | No Loss |
| 85164234 | No Purchase | 85164300 | No Loss | 85164387 | No Purchase | 85164503 | No Loss |
| 85164236 | No Loss | 85164302 | No Loss | 85164391 | No Loss | 85164505 | No Purchase |
| 85164237 | No Loss | 85164304 | No Loss | 85164392 | No Loss | 85164507 | No Loss |
| 85164239 | No Loss | 85164305 | No Purchase | 85164393 | No Loss | 85164508 | No Purchase |
| 85164241 | No Loss | 85164306 | No Loss | 85164398 | No Loss | 85164509 | No Purchase |
| 85164242 | No Loss | 85164307 | No Loss | 85164400 | No Loss | 85164510 | No Purchase |
| 85164243 | No Loss | 85164316 | No Loss | 85164404 | No Loss | 85164513 | No Loss |
| 85164245 | No Loss | 85164322 | No Loss | 85164409 | No Loss | 85164516 | No Loss |
| 85164246 | No Loss | 85164323 | No Loss | 85164415 | No Loss | 85164520 | No Purchase |
| 85164248 | No Loss | 85164324 | No Loss | 85164417 | No Loss | 85164523 | No Loss |
| 85164249 | No Loss | 85164326 | No Loss | 85164420 | No Loss | 85164524 | No Loss |
| 85164250 | No Loss | 85164328 | No Loss | 85164422 | No Loss | 85164526 | No Loss |
| 85164251 | No Loss | 85164330 | No Loss | 85164425 | No Loss | 85164528 | No Loss |
| 85164252 | No Loss | 85164331 | No Loss | 85164426 | No Loss | 85164530 | No Purchase |
| 85164253 | No Loss | 85164332 | No Loss | 85164427 | No Loss | 85164537 | No Loss |
| 85164254 | No Loss | 85164333 | No Loss | 85164428 | No Loss | 85164540 | No Purchase |
| 85164259 | No Loss | 85164334 | No Loss | 85164429 | No Loss | 85164542 | No Purchase |
| 85164260 | No Loss | 85164337 | No Loss | 85164430 | No Loss | 85164544 | No Loss |
| 85164261 | No Loss | 85164344 | No Loss | 85164431 | No Loss | 85164546 | No Loss |
| 85164262 | No Loss | 85164347 | No Loss | 85164432 | No Loss | 85164549 | No Loss |
| 85164263 | No Loss | 85164349 | No Loss | 85164433 | No Loss | 85164550 | No Loss |
| 85164264 | No Loss | 85164350 | No Loss | 85164434 | No Loss | 85164555 | No Loss |
| 85164266 | No Loss | 85164351 | No Purchase | 85164436 | No Loss | 85164556 | No Loss |
| 85164267 | No Purchase | 85164352 | No Loss | 85164444 | No Loss | 85164557 | No Loss |
| 85164271 | No Purchase | 85164355 | No Loss | 85164447 | No Purchase | 85164559 | No Purchase |
| 85164273 | No Purchase | 85164357 | No Loss | 85164449 | No Loss | 85164560 | No Loss |
| 85164277 | No Purchase | 85164358 | No Loss | 85164453 | No Loss | 85164561 | No Purchase |
| 85164279 | No Purchase | 85164359 | No Loss | 85164454 | No Loss | 85164563 | No Loss |
| 85164281 | No Loss | 85164360 | No Loss | 85164456 | No Loss | 85164568 | No Loss |
| 85164282 | No Loss | 85164361 | No Loss | 85164457 | No Purchase | 85164574 | No Loss |
| 85164283 | No Loss | 85164362 | No Purchase | 85164460 | No Purchase | 85164575 | No Loss |
| 85164284 | No Loss | 85164364 | No Loss | 85164461 | No Loss | 85164578 | No Loss |
| 85164285 | No Loss | 85164365 | No Loss | 85164467 | No Loss | 85164580 | No Loss |
| 85164286 | No Loss | 85164366 | No Loss | 85164468 | No Loss | 85164586 | No Loss |
| 85164287 | No Loss | 85164369 | No Loss | 85164470 | No Loss | 85164589 | No Loss |
| 85164288 | No Loss | 85164370 | No Loss | 85164473 | No Purchase | 85164590 | No Purchase |
| 85164289 | No Loss | 85164371 | No Loss | 85164477 | No Loss | 85164591 | No Loss |
| 85164290 | No Loss | 85164372 | No Loss | 85164479 | No Purchase | 85164594 | No Loss |
| 85164291 | No Loss | 85164373 | No Loss | 85164481 | No Loss | 85164596 | No Purchase |
| 85164292 | No Loss | 85164374 | No Loss | 85164483 | No Loss | 85164597 | No Loss |
| 85164293 | No Loss | 85164375 | No Loss | 85164485 | No Loss | 85164598 | No Loss |
| 85164294 | No Loss | 85164376 | No Loss | 85164486 | No Purchase | 85164599 | No Purchase |
| 85164295 | No Loss | 85164377 | No Loss | 85164488 | No Loss | 85164601 | No Loss |
| 85164296 | No Loss | 85164378 | No Purchase | 85164491 | No Loss | 85164605 | No Loss |
| 85164297 | No Loss | 85164379 | No Loss | 85164492 | No Loss | 85164608 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85164609 | No Purchase | 85164692 | No Purchase | 85164742 | No Loss | 85164799 | No Loss |
| 85164610 | No Loss | 85164693 | No Loss | 85164743 | No Loss | 85164800 | No Loss |
| 85164611 | No Loss | 85164695 | No Loss | 85164744 | No Loss | 85164801 | No Purchase |
| 85164613 | No Loss | 85164696 | No Purchase | 85164745 | No Loss | 85164802 | No Loss |
| 85164614 | No Loss | 85164697 | No Loss | 85164746 | No Purchase | 85164803 | No Loss |
| 85164616 | No Loss | 85164698 | No Purchase | 85164747 | No Loss | 85164804 | No Purchase |
| 85164617 | No Loss | 85164699 | No Loss | 85164748 | No Loss | 85164805 | No Loss |
| 85164618 | No Loss | 85164700 | No Loss | 85164749 | No Loss | 85164806 | No Loss |
| 85164619 | No Loss | 85164701 | No Loss | 85164752 | No Purchase | 85164807 | No Purchase |
| 85164620 | No Loss | 85164702 | No Loss | 85164753 | No Purchase | 85164809 | No Loss |
| 85164623 | No Loss | 85164703 | No Loss | 85164756 | No Loss | 85164810 | No Loss |
| 85164624 | No Loss | 85164704 | No Purchase | 85164757 | No Purchase | 85164813 | No Purchase |
| 85164625 | No Loss | 85164705 | No Loss | 85164758 | No Loss | 85164814 | No Loss |
| 85164626 | No Loss | 85164706 | No Loss | 85164759 | No Loss | 85164815 | No Loss |
| 85164628 | No Loss | 85164707 | No Purchase | 85164762 | No Loss | 85164816 | No Loss |
| 85164629 | No Loss | 85164708 | No Loss | 85164763 | No Loss | 85164818 | No Purchase |
| 85164631 | No Purchase | 85164709 | No Loss | 85164764 | No Loss | 85164819 | No Purchase |
| 85164632 | No Purchase | 85164710 | No Loss | 85164765 | No Loss | 85164820 | No Purchase |
| 85164633 | No Loss | 85164711 | No Purchase | 85164766 | No Purchase | 85164821 | No Loss |
| 85164634 | No Loss | 85164712 | No Loss | 85164767 | No Purchase | 85164824 | No Purchase |
| 85164635 | No Purchase | 85164713 | No Loss | 85164768 | No Loss | 85164827 | No Loss |
| 85164637 | No Purchase | 85164715 | No Loss | 85164769 | No Purchase | 85164828 | No Loss |
| 85164640 | No Loss | 85164716 | No Loss | 85164770 | No Purchase | 85164829 | No Purchase |
| 85164641 | No Loss | 85164718 | No Purchase | 85164771 | No Loss | 85164830 | No Loss |
| 85164642 | No Loss | 85164719 | No Purchase | 85164772 | No Purchase | 85164831 | No Loss |
| 85164643 | No Loss | 85164720 | No Purchase | 85164773 | No Loss | 85164833 | No Purchase |
| 85164644 | No Loss | 85164721 | No Purchase | 85164774 | No Purchase | 85164835 | No Loss |
| 85164645 | No Loss | 85164722 | No Loss | 85164775 | No Loss | 85164836 | No Purchase |
| 85164648 | No Loss | 85164723 | No Loss | 85164776 | No Purchase | 85164838 | No Loss |
| 85164649 | No Loss | 85164724 | No Loss | 85164777 | No Loss | 85164841 | No Loss |
| 85164650 | No Loss | 85164725 | No Purchase | 85164778 | No Loss | 85164842 | No Purchase |
| 85164651 | No Loss | 85164726 | No Loss | 85164779 | No Loss | 85164843 | No Loss |
| 85164652 | No Loss | 85164727 | No Loss | 85164780 | No Loss | 85164845 | No Purchase |
| 85164654 | No Loss | 85164728 | No Purchase | 85164784 | No Purchase | 85164846 | No Loss |
| 85164657 | No Loss | 85164729 | No Loss | 85164785 | No Loss | 85164847 | No Loss |
| 85164663 | No Loss | 85164730 | No Purchase | 85164786 | No Purchase | 85164849 | No Loss |
| 85164667 | No Loss | 85164731 | No Loss | 85164788 | No Purchase | 85164850 | No Purchase |
| 85164668 | No Loss | 85164732 | No Loss | 85164789 | No Loss | 85164852 | No Loss |
| 85164670 | No Loss | 85164733 | No Loss | 85164790 | No Loss | 85164853 | No Loss |
| 85164672 | No Loss | 85164734 | No Loss | 85164791 | No Loss | 85164855 | No Purchase |
| 85164673 | No Loss | 85164736 | No Purchase | 85164792 | No Loss | 85164856 | No Loss |
| 85164683 | No Loss | 85164737 | No Loss | 85164794 | No Purchase | 85164857 | No Loss |
| 85164684 | No Purchase | 85164738 | No Loss | 85164795 | No Loss | 85164860 | No Purchase |
| 85164685 | No Loss | 85164739 | No Loss | 85164796 | No Loss | 85164861 | No Loss |
| 85164689 | No Loss | 85164740 | No Loss | 85164797 | No Purchase | 85164862 | No Loss |
| 85164691 | No Loss | 85164741 | No Loss | 85164798 | No Purchase | 85164863 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85164866 | No Loss | 85164941 | No Loss | 85165013 | No Loss | 85165073 | No Loss |
| 85164867 | No Loss | 85164942 | No Loss | 85165014 | No Loss | 85165074 | No Loss |
| 85164868 | No Purchase | 85164943 | No Loss | 85165016 | No Loss | 85165076 | No Loss |
| 85164872 | No Loss | 85164944 | No Loss | 85165019 | No Loss | 85165077 | No Loss |
| 85164873 | No Loss | 85164946 | No Loss | 85165020 | No Loss | 85165078 | No Purchase |
| 85164874 | No Loss | 85164948 | No Loss | 85165023 | No Loss | 85165079 | No Loss |
| 85164875 | No Purchase | 85164949 | No Loss | 85165024 | No Loss | 85165080 | No Loss |
| 85164876 | No Purchase | 85164950 | No Loss | 85165026 | No Loss | 85165081 | No Loss |
| 85164878 | No Loss | 85164951 | No Loss | 85165028 | No Loss | 85165082 | No Loss |
| 85164879 | No Loss | 85164955 | No Loss | 85165029 | No Loss | 85165083 | No Loss |
| 85164880 | No Loss | 85164956 | No Loss | 85165030 | No Loss | 85165085 | No Loss |
| 85164881 | No Loss | 85164958 | No Loss | 85165031 | No Loss | 85165087 | No Loss |
| 85164882 | No Loss | 85164959 | No Loss | 85165032 | No Loss | 85165088 | No Purchase |
| 85164883 | No Purchase | 85164962 | No Loss | 85165033 | No Loss | 85165089 | No Loss |
| 85164886 | No Loss | 85164963 | No Loss | 85165037 | No Loss | 85165090 | No Loss |
| 85164888 | No Loss | 85164964 | No Loss | 85165038 | No Loss | 85165091 | No Loss |
| 85164889 | No Loss | 85164965 | No Loss | 85165039 | No Purchase | 85165092 | No Loss |
| 85164891 | No Purchase | 85164966 | No Loss | 85165040 | No Loss | 85165093 | No Loss |
| 85164892 | No Loss | 85164967 | No Loss | 85165041 | No Loss | 85165094 | No Loss |
| 85164894 | No Purchase | 85164968 | No Loss | 85165042 | No Loss | 85165096 | No Loss |
| 85164895 | No Loss | 85164969 | No Purchase | 85165043 | No Loss | 85165097 | No Loss |
| 85164897 | No Loss | 85164970 | No Purchase | 85165045 | No Loss | 85165099 | No Loss |
| 85164898 | No Loss | 85164971 | No Loss | 85165046 | No Loss | 85165100 | No Loss |
| 85164899 | No Loss | 85164973 | No Loss | 85165047 | No Loss | 85165101 | No Loss |
| 85164901 | No Loss | 85164974 | No Loss | 85165049 | No Loss | 85165103 | No Loss |
| 85164902 | No Loss | 85164975 | No Loss | 85165050 | No Loss | 85165104 | No Loss |
| 85164903 | No Loss | 85164978 | No Loss | 85165051 | No Loss | 85165105 | No Loss |
| 85164905 | No Loss | 85164979 | No Loss | 85165052 | No Loss | 85165106 | No Purchase |
| 85164906 | No Purchase | 85164983 | No Loss | 85165053 | No Loss | 85165108 | No Loss |
| 85164907 | No Loss | 85164985 | No Loss | 85165054 | No Loss | 85165109 | No Loss |
| 85164909 | No Loss | 85164987 | No Loss | 85165055 | No Loss | 85165110 | No Loss |
| 85164912 | No Loss | 85164988 | No Loss | 85165056 | No Loss | 85165112 | No Loss |
| 85164914 | No Loss | 85164990 | No Loss | 85165057 | No Loss | 85165113 | No Loss |
| 85164915 | No Loss | 85164991 | No Loss | 85165058 | No Loss | 85165114 | No Loss |
| 85164919 | No Loss | 85164992 | No Loss | 85165059 | No Loss | 85165116 | No Loss |
| 85164920 | No Loss | 85164997 | No Loss | 85165060 | No Loss | 85165117 | No Loss |
| 85164923 | No Loss | 85164998 | No Loss | 85165061 | No Loss | 85165118 | No Loss |
| 85164924 | No Loss | 85165001 | No Loss | 85165062 | No Loss | 85165119 | No Loss |
| 85164925 | No Loss | 85165002 | No Loss | 85165063 | No Loss | 85165120 | No Loss |
| 85164926 | No Loss | 85165004 | No Loss | 85165064 | No Loss | 85165121 | No Loss |
| 85164927 | No Loss | 85165006 | No Loss | 85165065 | No Loss | 85165122 | No Loss |
| 85164929 | No Loss | 85165007 | No Loss | 85165067 | No Loss | 85165123 | No Loss |
| 85164932 | No Loss | 85165008 | No Loss | 85165068 | No Loss | 85165125 | No Loss |
| 85164934 | No Loss | 85165009 | No Loss | 85165069 | No Loss | 85165126 | No Loss |
| 85164937 | No Loss | 85165010 | No Loss | 85165071 | No Loss | 85165127 | No Loss |
| 85164940 | No Loss | 85165012 | No Loss | 85165072 | No Loss | 85165128 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85165130 | No Loss | 85165201 | No Loss | 85165279 | No Loss | 85165365 | No Purchase |
| 85165134 | No Loss | 85165203 | No Loss | 85165281 | No Loss | 85165369 | No Purchase |
| 85165135 | No Loss | 85165204 | No Loss | 85165282 | No Loss | 85165371 | No Purchase |
| 85165136 | No Loss | 85165205 | No Purchase | 85165283 | No Loss | 85165372 | No Purchase |
| 85165138 | No Loss | 85165207 | No Loss | 85165286 | No Loss | 85165373 | No Purchase |
| 85165139 | No Loss | 85165208 | No Loss | 85165287 | No Loss | 85165375 | No Purchase |
| 85165140 | No Loss | 85165209 | No Loss | 85165290 | No Loss | 85165376 | No Purchase |
| 85165141 | No Loss | 85165210 | No Loss | 85165293 | No Loss | 85165379 | No Loss |
| 85165144 | No Loss | 85165212 | No Loss | 85165295 | No Loss | 85165380 | No Loss |
| 85165145 | No Loss | 85165213 | No Loss | 85165296 | No Loss | 85165381 | No Loss |
| 85165146 | No Loss | 85165215 | No Loss | 85165300 | No Loss | 85165382 | No Loss |
| 85165147 | No Loss | 85165216 | No Loss | 85165302 | No Loss | 85165383 | No Loss |
| 85165148 | No Loss | 85165217 | No Loss | 85165304 | No Loss | 85165384 | No Loss |
| 85165150 | No Loss | 85165220 | No Loss | 85165305 | No Loss | 85165386 | No Loss |
| 85165151 | No Purchase | 85165221 | No Loss | 85165306 | No Loss | 85165387 | No Loss |
| 85165152 | No Loss | 85165222 | No Loss | 85165307 | No Loss | 85165390 | No Loss |
| 85165153 | No Loss | 85165223 | No Loss | 85165308 | No Loss | 85165391 | No Loss |
| 85165155 | No Loss | 85165224 | No Loss | 85165320 | No Loss | 85165393 | No Loss |
| 85165156 | No Loss | 85165225 | No Loss | 85165322 | No Loss | 85165394 | No Loss |
| 85165157 | No Loss | 85165226 | No Loss | 85165324 | No Loss | 85165396 | No Loss |
| 85165158 | No Loss | 85165228 | No Loss | 85165327 | No Loss | 85165398 | No Loss |
| 85165161 | No Loss | 85165230 | No Loss | 85165328 | No Loss | 85165400 | No Loss |
| 85165162 | No Loss | 85165231 | No Loss | 85165329 | No Loss | 85165402 | No Loss |
| 85165163 | No Loss | 85165232 | No Loss | 85165332 | No Loss | 85165405 | No Loss |
| 85165164 | No Loss | 85165233 | No Loss | 85165333 | No Loss | 85165406 | No Loss |
| 85165165 | No Loss | 85165234 | No Loss | 85165334 | No Loss | 85165407 | No Loss |
| 85165166 | No Loss | 85165236 | No Loss | 85165335 | No Loss | 85165409 | No Loss |
| 85165167 | No Loss | 85165239 | No Loss | 85165336 | No Loss | 85165411 | No Loss |
| 85165170 | No Loss | 85165241 | No Loss | 85165337 | No Loss | 85165413 | No Purchase |
| 85165171 | No Loss | 85165242 | No Loss | 85165342 | No Loss | 85165415 | No Loss |
| 85165173 | No Loss | 85165243 | No Loss | 85165343 | No Loss | 85165416 | No Loss |
| 85165175 | No Loss | 85165246 | No Loss | 85165344 | No Loss | 85165417 | No Loss |
| 85165176 | No Loss | 85165247 | No Loss | 85165345 | No Loss | 85165420 | No Loss |
| 85165177 | No Loss | 85165248 | No Loss | 85165346 | No Loss | 85165421 | No Loss |
| 85165178 | No Loss | 85165250 | No Loss | 85165347 | No Loss | 85165422 | No Loss |
| 85165179 | No Loss | 85165253 | No Loss | 85165348 | No Loss | 85165423 | No Loss |
| 85165180 | No Loss | 85165255 | No Loss | 85165351 | No Loss | 85165430 | No Loss |
| 85165181 | No Loss | 85165256 | No Loss | 85165352 | No Loss | 85165432 | No Loss |
| 85165182 | No Loss | 85165259 | No Loss | 85165355 | No Loss | 85165435 | No Loss |
| 85165183 | No Loss | 85165260 | No Loss | 85165356 | No Purchase | 85165437 | No Loss |
| 85165190 | No Loss | 85165265 | No Loss | 85165357 | No Purchase | 85165440 | No Loss |
| 85165191 | No Purchase | 85165266 | No Loss | 85165359 | No Purchase | 85165447 | No Purchase |
| 85165192 | No Loss | 85165267 | No Loss | 85165360 | No Purchase | 85165449 | No Loss |
| 85165196 | No Loss | 85165271 | No Loss | 85165361 | No Purchase | 85165450 | No Purchase |
| 85165198 | No Loss | 85165272 | No Loss | 85165363 | No Loss | 85165453 | No Loss |
| 85165199 | No Loss | 85165274 | No Loss | 85165364 | No Loss | 85165455 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85165456 | No Loss | 85165538 | No Loss | 85165638 | No Loss | 85165721 | No Loss |
| 85165457 | No Loss | 85165539 | No Purchase | 85165639 | No Loss | 85165722 | No Loss |
| 85165458 | No Purchase | 85165540 | No Loss | 85165641 | No Loss | 85165726 | No Loss |
| 85165459 | No Loss | 85165543 | No Loss | 85165644 | No Loss | 85165735 | No Loss |
| 85165462 | No Loss | 85165545 | No Loss | 85165645 | No Loss | 85165738 | No Loss |
| 85165463 | No Loss | 85165546 | No Loss | 85165646 | No Loss | 85165739 | No Loss |
| 85165465 | No Loss | 85165550 | No Loss | 85165648 | No Loss | 85165740 | No Loss |
| 85165466 | No Loss | 85165551 | No Loss | 85165649 | No Loss | 85165741 | No Loss |
| 85165469 | No Purchase | 85165553 | No Loss | 85165651 | No Loss | 85165743 | No Loss |
| 85165472 | No Loss | 85165554 | No Loss | 85165652 | No Loss | 85165749 | No Loss |
| 85165475 | No Loss | 85165556 | No Purchase | 85165654 | No Loss | 85165751 | No Loss |
| 85165476 | No Loss | 85165558 | No Purchase | 85165655 | No Loss | 85165756 | No Loss |
| 85165477 | No Loss | 85165559 | No Loss | 85165656 | No Loss | 85165757 | No Loss |
| 85165478 | No Loss | 85165561 | No Purchase | 85165657 | No Loss | 85165758 | No Loss |
| 85165480 | No Loss | 85165564 | No Loss | 85165659 | No Purchase | 85165761 | No Loss |
| 85165481 | No Loss | 85165569 | No Loss | 85165661 | No Purchase | 85165762 | No Loss |
| 85165483 | No Loss | 85165571 | No Loss | 85165663 | No Purchase | 85165763 | No Loss |
| 85165484 | No Loss | 85165572 | No Loss | 85165664 | No Loss | 85165764 | No Loss |
| 85165485 | No Loss | 85165573 | No Loss | 85165665 | No Loss | 85165766 | No Purchase |
| 85165486 | No Loss | 85165574 | No Loss | 85165669 | No Loss | 85165769 | No Loss |
| 85165489 | No Loss | 85165575 | No Loss | 85165674 | No Loss | 85165770 | No Loss |
| 85165490 | No Purchase | 85165577 | No Loss | 85165675 | No Loss | 85165772 | No Loss |
| 85165491 | No Loss | 85165579 | No Loss | 85165677 | No Loss | 85165773 | No Purchase |
| 85165492 | No Purchase | 85165582 | No Loss | 85165678 | No Loss | 85165776 | No Loss |
| 85165496 | No Loss | 85165583 | No Loss | 85165682 | No Loss | 85165777 | No Purchase |
| 85165499 | No Loss | 85165584 | No Loss | 85165686 | No Loss | 85165780 | No Purchase |
| 85165500 | No Loss | 85165585 | No Loss | 85165687 | No Loss | 85165782 | No Loss |
| 85165501 | No Purchase | 85165586 | No Loss | 85165689 | No Loss | 85165783 | No Loss |
| 85165502 | No Loss | 85165587 | No Loss | 85165691 | No Loss | 85165784 | No Loss |
| 85165506 | No Loss | 85165598 | No Loss | 85165692 | No Loss | 85165785 | No Loss |
| 85165507 | No Loss | 85165600 | No Loss | 85165693 | No Loss | 85165786 | No Loss |
| 85165508 | No Loss | 85165601 | No Loss | 85165695 | No Loss | 85165787 | No Loss |
| 85165510 | No Loss | 85165602 | No Loss | 85165696 | No Loss | 85165788 | No Loss |
| 85165511 | No Loss | 85165605 | No Loss | 85165697 | No Loss | 85165789 | No Loss |
| 85165512 | No Loss | 85165607 | No Loss | 85165698 | No Loss | 85165790 | No Loss |
| 85165513 | No Loss | 85165612 | No Purchase | 85165699 | No Loss | 85165792 | No Loss |
| 85165515 | No Loss | 85165617 | No Loss | 85165700 | No Loss | 85165793 | No Loss |
| 85165516 | No Loss | 85165618 | No Loss | 85165705 | No Loss | 85165795 | No Loss |
| 85165518 | No Loss | 85165620 | No Loss | 85165706 | No Loss | 85165801 | No Loss |
| 85165521 | No Loss | 85165627 | No Loss | 85165707 | No Purchase | 85165803 | No Loss |
| 85165523 | No Loss | 85165629 | No Loss | 85165711 | No Loss | 85165806 | No Loss |
| 85165524 | No Loss | 85165631 | No Loss | 85165713 | No Loss | 85165807 | No Loss |
| 85165525 | No Loss | 85165632 | No Purchase | 85165714 | No Loss | 85165808 | No Loss |
| 85165527 | No Loss | 85165633 | No Loss | 85165717 | No Purchase | 85165809 | No Loss |
| 85165529 | No Loss | 85165636 | No Loss | 85165718 | No Purchase | 85165811 | No Loss |
| 85165537 | No Loss | 85165637 | No Loss | 85165720 | No Loss | 85165812 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85165814 | No Loss | 85165919 | No Loss | 85166011 | No Loss | 85166096 | No Loss |
| 85165815 | No Loss | 85165920 | No Loss | 85166012 | No Loss | 85166097 | No Loss |
| 85165816 | No Loss | 85165922 | No Loss | 85166013 | No Loss | 85166098 | No Loss |
| 85165817 | No Loss | 85165925 | No Loss | 85166014 | No Loss | 85166099 | No Loss |
| 85165818 | No Loss | 85165926 | No Loss | 85166015 | No Loss | 85166102 | No Loss |
| 85165819 | No Loss | 85165930 | No Loss | 85166019 | No Loss | 85166104 | No Purchase |
| 85165824 | No Loss | 85165933 | No Loss | 85166020 | No Loss | 85166111 | No Loss |
| 85165828 | No Loss | 85165934 | No Loss | 85166022 | No Loss | 85166116 | No Loss |
| 85165829 | No Loss | 85165935 | No Loss | 85166025 | No Purchase | 85166118 | No Loss |
| 85165831 | No Purchase | 85165938 | No Loss | 85166026 | No Purchase | 85166119 | No Purchase |
| 85165834 | No Purchase | 85165939 | No Loss | 85166028 | No Loss | 85166124 | No Loss |
| 85165837 | No Loss | 85165940 | No Loss | 85166029 | No Purchase | 85166125 | No Loss |
| 85165838 | No Loss | 85165941 | No Loss | 85166030 | No Purchase | 85166127 | No Loss |
| 85165839 | No Loss | 85165942 | No Loss | 85166033 | No Purchase | 85166128 | No Loss |
| 85165841 | No Loss | 85165943 | No Loss | 85166038 | No Purchase | 85166129 | No Loss |
| 85165842 | No Loss | 85165949 | No Loss | 85166043 | No Loss | 85166132 | No Loss |
| 85165845 | No Loss | 85165957 | No Purchase | 85166044 | No Loss | 85166134 | No Loss |
| 85165846 | No Loss | 85165960 | No Loss | 85166046 | No Loss | 85166135 | No Loss |
| 85165848 | No Loss | 85165966 | No Loss | 85166047 | No Loss | 85166139 | No Loss |
| 85165849 | No Purchase | 85165967 | No Loss | 85166048 | No Loss | 85166140 | No Loss |
| 85165850 | No Loss | 85165968 | No Loss | 85166049 | No Loss | 85166143 | No Purchase |
| 85165854 | No Loss | 85165969 | No Loss | 85166050 | No Loss | 85166145 | No Loss |
| 85165860 | No Loss | 85165971 | No Purchase | 85166051 | No Loss | 85166153 | No Loss |
| 85165871 | No Loss | 85165972 | No Loss | 85166052 | No Loss | 85166154 | No Loss |
| 85165876 | No Loss | 85165973 | No Loss | 85166053 | No Loss | 85166156 | No Loss |
| 85165878 | No Loss | 85165974 | No Loss | 85166054 | No Loss | 85166161 | No Loss |
| 85165879 | No Loss | 85165976 | No Loss | 85166060 | No Loss | 85166163 | No Loss |
| 85165880 | No Loss | 85165977 | No Loss | 85166062 | No Loss | 85166164 | No Loss |
| 85165881 | No Loss | 85165981 | No Loss | 85166064 | No Loss | 85166165 | No Loss |
| 85165882 | No Loss | 85165982 | No Loss | 85166066 | No Purchase | 85166167 | No Loss |
| 85165883 | No Loss | 85165983 | No Loss | 85166068 | No Loss | 85166170 | No Loss |
| 85165884 | No Loss | 85165984 | No Loss | 85166069 | No Loss | 85166171 | No Loss |
| 85165885 | No Loss | 85165987 | No Loss | 85166078 | No Loss | 85166173 | No Loss |
| 85165886 | No Loss | 85165989 | No Loss | 85166079 | No Loss | 85166174 | No Loss |
| 85165887 | No Loss | 85165990 | No Loss | 85166080 | No Loss | 85166177 | No Loss |
| 85165889 | No Loss | 85165991 | No Loss | 85166081 | No Loss | 85166180 | No Loss |
| 85165890 | No Loss | 85165994 | No Loss | 85166082 | No Loss | 85166181 | No Loss |
| 85165896 | No Loss | 85165996 | No Loss | 85166083 | No Loss | 85166183 | No Loss |
| 85165901 | No Loss | 85165997 | No Loss | 85166084 | No Loss | 85166192 | No Loss |
| 85165903 | No Loss | 85165998 | No Loss | 85166085 | No Loss | 85166194 | No Loss |
| 85165904 | No Loss | 85166000 | No Loss | 85166086 | No Loss | 85166195 | No Loss |
| 85165906 | Replaced Claim | 85166001 | No Loss | 85166087 | No Loss | 85166201 | No Loss |
| 85165907 | No Loss | 85166004 | No Loss | 85166089 | No Loss | 85166203 | No Loss |
| 85165908 | No Loss | 85166005 | No Loss | 85166091 | No Loss | 85166205 | No Loss |
| 85165913 | No Purchase | 85166008 | No Loss | 85166092 | No Loss | 85166207 | No Loss |
| 85165914 | No Loss | 85166010 | No Loss | 85166094 | No Loss | 85166209 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85166212 | No Loss | 85166319 | No Loss | 85166412 | No Loss | 85166520 | No Purchase |
| 85166213 | No Loss | 85166321 | No Loss | 85166416 | No Loss | 85166523 | No Loss |
| 85166215 | No Loss | 85166323 | No Loss | 85166417 | No Loss | 85166525 | No Loss |
| 85166216 | No Loss | 85166324 | No Loss | 85166418 | No Loss | 85166527 | No Loss |
| 85166220 | No Loss | 85166325 | No Loss | 85166423 | No Loss | 85166529 | No Loss |
| 85166221 | No Loss | 85166327 | No Loss | 85166424 | No Loss | 85166530 | No Loss |
| 85166222 | No Loss | 85166329 | No Loss | 85166432 | No Purchase | 85166531 | No Loss |
| 85166226 | No Loss | 85166331 | No Purchase | 85166437 | No Loss | 85166532 | No Loss |
| 85166228 | No Loss | 85166332 | No Loss | 85166438 | No Loss | 85166533 | No Loss |
| 85166233 | No Loss | 85166333 | No Purchase | 85166439 | No Loss | 85166537 | No Loss |
| 85166235 | No Loss | 85166334 | No Loss | 85166443 | No Loss | 85166538 | No Loss |
| 85166239 | No Loss | 85166336 | No Loss | 85166444 | No Loss | 85166539 | No Loss |
| 85166241 | No Loss | 85166338 | No Loss | 85166445 | No Loss | 85166540 | No Loss |
| 85166246 | No Loss | 85166339 | No Loss | 85166446 | No Loss | 85166541 | No Loss |
| 85166247 | No Loss | 85166343 | No Loss | 85166447 | No Loss | 85166543 | No Loss |
| 85166249 | No Loss | 85166347 | No Loss | 85166448 | No Loss | 85166547 | No Loss |
| 85166252 | No Purchase | 85166350 | No Loss | 85166453 | No Loss | 85166551 | No Loss |
| 85166253 | No Purchase | 85166351 | No Purchase | 85166455 | No Loss | 85166553 | No Loss |
| 85166254 | No Loss | 85166352 | No Purchase | 85166458 | No Loss | 85166557 | No Loss |
| 85166255 | No Purchase | 85166353 | No Purchase | 85166459 | No Loss | 85166560 | No Loss |
| 85166256 | No Purchase | 85166355 | No Loss | 85166460 | No Loss | 85166561 | No Loss |
| 85166261 | No Purchase | 85166357 | No Loss | 85166465 | No Loss | 85166562 | No Loss |
| 85166264 | No Loss | 85166361 | No Purchase | 85166467 | No Loss | 85166563 | No Loss |
| 85166265 | No Loss | 85166362 | No Loss | 85166468 | No Loss | 85166565 | No Loss |
| 85166269 | No Purchase | 85166365 | No Loss | 85166469 | No Loss | 85166566 | No Loss |
| 85166270 | No Purchase | 85166374 | No Loss | 85166477 | No Loss | 85166569 | No Purchase |
| 85166271 | No Purchase | 85166377 | No Loss | 85166478 | No Loss | 85166570 | No Purchase |
| 85166273 | No Loss | 85166378 | No Loss | 85166480 | No Loss | 85166571 | No Loss |
| 85166276 | No Purchase | 85166379 | No Loss | 85166481 | No Loss | 85166572 | No Purchase |
| 85166277 | No Purchase | 85166381 | No Loss | 85166483 | No Loss | 85166576 | No Purchase |
| 85166280 | No Purchase | 85166383 | No Loss | 85166484 | No Loss | 85166581 | No Loss |
| 85166281 | No Purchase | 85166384 | No Loss | 85166486 | No Loss | 85166582 | No Loss |
| 85166284 | No Loss | 85166385 | No Loss | 85166487 | No Loss | 85166583 | No Loss |
| 85166285 | No Loss | 85166387 | No Loss | 85166489 | No Loss | 85166584 | No Loss |
| 85166286 | No Loss | 85166388 | No Loss | 85166496 | No Loss | 85166585 | No Loss |
| 85166288 | No Loss | 85166389 | No Loss | 85166498 | No Loss | 85166587 | No Loss |
| 85166290 | No Loss | 85166391 | No Loss | 85166500 | No Loss | 85166588 | No Loss |
| 85166295 | No Loss | 85166392 | No Loss | 85166501 | No Loss | 85166589 | No Loss |
| 85166298 | No Loss | 85166393 | No Loss | 85166502 | No Loss | 85166590 | No Loss |
| 85166300 | No Loss | 85166394 | No Purchase | 85166503 | No Loss | 85166591 | No Loss |
| 85166303 | No Loss | 85166395 | No Loss | 85166505 | No Loss | 85166592 | No Loss |
| 85166306 | No Loss | 85166397 | No Purchase | 85166508 | No Loss | 85166593 | No Loss |
| 85166310 | No Loss | 85166400 | No Loss | 85166509 | No Loss | 85166594 | No Loss |
| 85166312 | No Loss | 85166401 | No Loss | 85166510 | No Loss | 85166595 | No Loss |
| 85166314 | No Loss | 85166404 | No Loss | 85166515 | No Loss | 85166596 | No Loss |
| 85166318 | No Loss | 85166410 | No Loss | 85166516 | No Loss | 85166598 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85166599 | No Loss | 85166668 | No Loss | 85166747 | No Loss | 85166826 | No Loss |
| 85166600 | No Loss | 85166669 | No Loss | 85166748 | No Loss | 85166829 | No Loss |
| 85166603 | No Loss | 85166670 | No Loss | 85166750 | No Loss | 85166831 | No Loss |
| 85166605 | No Loss | 85166671 | No Loss | 85166751 | No Loss | 85166832 | No Loss |
| 85166606 | No Loss | 85166672 | No Loss | 85166753 | No Loss | 85166833 | No Loss |
| 85166608 | No Loss | 85166673 | No Loss | 85166756 | No Loss | 85166836 | No Loss |
| 85166609 | No Loss | 85166674 | No Loss | 85166757 | No Loss | 85166837 | No Loss |
| 85166610 | No Loss | 85166675 | No Loss | 85166758 | No Loss | 85166840 | No Loss |
| 85166611 | No Loss | 85166678 | No Loss | 85166759 | No Loss | 85166841 | No Loss |
| 85166612 | No Loss | 85166679 | No Loss | 85166761 | No Loss | 85166842 | No Loss |
| 85166613 | No Loss | 85166680 | No Loss | 85166762 | No Loss | 85166843 | No Loss |
| 85166614 | No Loss | 85166681 | No Loss | 85166763 | No Loss | 85166846 | No Loss |
| 85166615 | No Loss | 85166683 | No Loss | 85166766 | No Loss | 85166847 | No Loss |
| 85166616 | No Loss | 85166684 | No Loss | 85166767 | No Loss | 85166848 | No Loss |
| 85166617 | No Loss | 85166686 | No Loss | 85166768 | No Loss | 85166849 | No Loss |
| 85166618 | No Loss | 85166691 | No Purchase | 85166771 | No Loss | 85166851 | No Loss |
| 85166619 | No Loss | 85166699 | No Purchase | 85166772 | No Loss | 85166853 | No Loss |
| 85166620 | No Loss | 85166701 | No Loss | 85166775 | No Loss | 85166855 | No Loss |
| 85166621 | No Loss | 85166702 | No Loss | 85166776 | No Loss | 85166856 | No Loss |
| 85166625 | No Loss | 85166703 | No Loss | 85166778 | No Loss | 85166857 | No Purchase |
| 85166626 | No Loss | 85166704 | No Loss | 85166779 | No Loss | 85166860 | No Loss |
| 85166628 | No Loss | 85166705 | No Loss | 85166781 | No Loss | 85166862 | No Loss |
| 85166632 | No Loss | 85166714 | No Loss | 85166782 | No Purchase | 85166866 | No Loss |
| 85166633 | No Loss | 85166717 | No Loss | 85166785 | No Loss | 85166868 | No Loss |
| 85166634 | No Loss | 85166718 | No Loss | 85166786 | No Loss | 85166869 | No Loss |
| 85166635 | No Loss | 85166723 | No Loss | 85166788 | No Loss | 85166871 | No Purchase |
| 85166636 | No Loss | 85166724 | No Loss | 85166789 | No Loss | 85166872 | No Loss |
| 85166637 | No Loss | 85166725 | No Loss | 85166790 | No Loss | 85166873 | No Loss |
| 85166638 | No Loss | 85166726 | No Loss | 85166791 | No Loss | 85166878 | No Loss |
| 85166639 | No Loss | 85166727 | No Loss | 85166792 | No Loss | 85166879 | No Loss |
| 85166645 | No Loss | 85166728 | No Purchase | 85166793 | No Loss | 85166880 | No Loss |
| 85166646 | No Loss | 85166729 | No Loss | 85166795 | No Loss | 85166882 | No Loss |
| 85166650 | No Loss | 85166731 | No Loss | 85166797 | No Loss | 85166886 | No Loss |
| 85166651 | No Loss | 85166732 | No Loss | 85166798 | No Loss | 85166889 | No Loss |
| 85166652 | No Loss | 85166733 | No Loss | 85166800 | No Loss | 85166892 | No Loss |
| 85166654 | No Loss | 85166734 | No Loss | 85166803 | No Loss | 85166893 | No Loss |
| 85166655 | No Loss | 85166735 | No Loss | 85166804 | No Loss | 85166895 | No Loss |
| 85166656 | No Loss | 85166736 | No Loss | 85166805 | No Loss | 85166900 | No Loss |
| 85166658 | No Loss | 85166737 | No Loss | 85166807 | No Loss | 85166901 | No Loss |
| 85166659 | No Loss | 85166739 | No Loss | 85166808 | No Loss | 85166903 | No Loss |
| 85166661 | No Loss | 85166740 | No Purchase | 85166810 | No Purchase | 85166904 | No Loss |
| 85166662 | No Loss | 85166741 | No Loss | 85166818 | No Loss | 85166909 | No Loss |
| 85166663 | No Loss | 85166742 | No Loss | 85166819 | No Loss | 85166910 | No Loss |
| 85166664 | No Loss | 85166743 | No Loss | 85166820 | No Loss | 85166911 | No Loss |
| 85166665 | No Loss | 85166744 | No Loss | 85166821 | No Loss | 85166913 | No Loss |
| 85166667 | No Loss | 85166745 | No Loss | 85166823 | No Loss | 85166914 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85166915 | No Loss | 85166989 | No Loss | 85167096 | No Purchase | 85167167 | No Loss |
| 85166917 | No Loss | 85166991 | No Loss | 85167101 | No Loss | 85167168 | No Loss |
| 85166923 | No Purchase | 85166992 | No Loss | 85167102 | No Purchase | 85167170 | No Loss |
| 85166926 | No Loss | 85166995 | No Loss | 85167104 | No Loss | 85167171 | No Loss |
| 85166932 | No Purchase | 85166996 | No Loss | 85167105 | No Purchase | 85167172 | No Loss |
| 85166933 | No Loss | 85166997 | No Loss | 85167106 | No Loss | 85167173 | No Loss |
| 85166936 | No Loss | 85166998 | No Loss | 85167107 | No Loss | 85167174 | No Loss |
| 85166938 | No Loss | 85166999 | No Loss | 85167108 | No Purchase | 85167176 | No Loss |
| 85166940 | No Loss | 85167003 | No Loss | 85167111 | No Loss | 85167178 | No Loss |
| 85166942 | No Loss | 85167005 | No Loss | 85167117 | No Purchase | 85167179 | No Loss |
| 85166944 | No Loss | 85167009 | No Loss | 85167118 | No Purchase | 85167180 | No Loss |
| 85166945 | No Loss | 85167012 | No Loss | 85167119 | No Loss | 85167185 | No Loss |
| 85166947 | No Loss | 85167013 | No Loss | 85167120 | No Loss | 85167186 | No Purchase |
| 85166948 | No Loss | 85167016 | No Loss | 85167121 | No Loss | 85167187 | No Loss |
| 85166949 | No Loss | 85167017 | No Loss | 85167123 | No Loss | 85167188 | No Loss |
| 85166951 | No Loss | 85167018 | No Loss | 85167126 | No Loss | 85167191 | No Loss |
| 85166952 | No Loss | 85167023 | No Loss | 85167127 | No Loss | 85167193 | No Loss |
| 85166953 | No Loss | 85167024 | No Loss | 85167128 | No Loss | 85167197 | No Loss |
| 85166954 | No Purchase | 85167026 | No Loss | 85167129 | No Loss | 85167198 | No Loss |
| 85166955 | No Loss | 85167027 | No Loss | 85167130 | No Loss | 85167199 | No Loss |
| 85166959 | No Loss | 85167029 | No Loss | 85167131 | No Loss | 85167201 | No Loss |
| 85166960 | No Loss | 85167030 | No Loss | 85167132 | No Loss | 85167202 | No Loss |
| 85166961 | No Loss | 85167036 | No Loss | 85167133 | No Loss | 85167203 | No Loss |
| 85166962 | No Purchase | 85167037 | No Loss | 85167134 | No Loss | 85167204 | No Loss |
| 85166964 | No Loss | 85167040 | No Loss | 85167140 | No Loss | 85167205 | No Loss |
| 85166965 | No Loss | 85167041 | No Loss | 85167142 | No Loss | 85167207 | No Purchase |
| 85166966 | No Loss | 85167042 | No Loss | 85167143 | No Loss | 85167208 | No Loss |
| 85166967 | No Loss | 85167044 | No Loss | 85167145 | No Loss | 85167209 | No Loss |
| 85166968 | No Loss | 85167045 | No Loss | 85167146 | No Loss | 85167212 | No Loss |
| 85166969 | No Loss | 85167046 | No Purchase | 85167149 | No Loss | 85167213 | No Loss |
| 85166970 | No Purchase | 85167049 | No Loss | 85167150 | No Loss | 85167214 | No Loss |
| 85166971 | No Loss | 85167051 | No Loss | 85167151 | No Loss | 85167215 | No Loss |
| 85166972 | No Loss | 85167052 | No Loss | 85167152 | No Loss | 85167216 | No Loss |
| 85166974 | No Purchase | 85167053 | No Loss | 85167153 | No Loss | 85167219 | No Loss |
| 85166976 | No Loss | 85167054 | No Loss | 85167155 | No Loss | 85167221 | No Loss |
| 85166977 | No Purchase | 85167057 | No Loss | 85167156 | No Loss | 85167222 | No Loss |
| 85166978 | No Loss | 85167068 | No Loss | 85167157 | No Loss | 85167223 | No Purchase |
| 85166979 | No Purchase | 85167077 | No Loss | 85167158 | No Loss | 85167224 | No Loss |
| 85166980 | No Loss | 85167079 | No Loss | 85167159 | No Loss | 85167225 | No Loss |
| 85166981 | No Loss | 85167080 | No Loss | 85167160 | No Loss | 85167226 | No Loss |
| 85166983 | No Purchase | 85167083 | No Loss | 85167161 | No Loss | 85167227 | No Loss |
| 85166984 | No Purchase | 85167084 | No Loss | 85167162 | No Loss | 85167228 | No Loss |
| 85166985 | No Purchase | 85167085 | No Loss | 85167163 | No Loss | 85167231 | No Loss |
| 85166986 | No Purchase | 85167086 | No Loss | 85167164 | No Loss | 85167232 | No Purchase |
| 85166987 | No Purchase | 85167088 | No Loss | 85167165 | No Loss | 85167233 | No Loss |
| 85166988 | No Purchase | 85167089 | No Loss | 85167166 | No Loss | 85167234 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85167236 | No Loss | 85167331 | No Loss | 85167417 | No Loss | 85167511 | No Loss |
| 85167238 | No Loss | 85167332 | No Loss | 85167418 | No Loss | 85167513 | No Loss |
| 85167239 | No Loss | 85167338 | No Loss | 85167422 | No Loss | 85167515 | No Purchase |
| 85167242 | No Loss | 85167340 | No Loss | 85167423 | No Loss | 85167516 | No Loss |
| 85167245 | No Loss | 85167341 | No Loss | 85167424 | No Purchase | 85167522 | No Loss |
| 85167246 | No Loss | 85167346 | No Loss | 85167425 | No Loss | 85167525 | No Loss |
| 85167247 | No Loss | 85167348 | No Loss | 85167430 | No Loss | 85167526 | No Loss |
| 85167248 | No Loss | 85167349 | No Loss | 85167432 | No Purchase | 85167527 | No Loss |
| 85167249 | No Loss | 85167351 | No Loss | 85167435 | No Purchase | 85167530 | No Purchase |
| 85167250 | No Loss | 85167353 | No Loss | 85167437 | No Loss | 85167532 | No Loss |
| 85167255 | No Loss | 85167354 | No Purchase | 85167438 | No Loss | 85167535 | No Loss |
| 85167256 | No Loss | 85167355 | No Loss | 85167439 | No Loss | 85167536 | No Loss |
| 85167258 | No Loss | 85167356 | No Loss | 85167441 | No Loss | 85167537 | No Loss |
| 85167260 | No Loss | 85167357 | No Loss | 85167442 | No Purchase | 85167540 | No Loss |
| 85167261 | No Loss | 85167360 | No Loss | 85167444 | No Purchase | 85167542 | No Purchase |
| 85167262 | No Purchase | 85167361 | No Purchase | 85167445 | No Loss | 85167543 | No Loss |
| 85167265 | No Loss | 85167362 | No Loss | 85167446 | No Loss | 85167544 | No Loss |
| 85167272 | No Purchase | 85167363 | No Loss | 85167447 | No Purchase | 85167545 | No Loss |
| 85167273 | No Loss | 85167368 | No Loss | 85167449 | No Loss | 85167546 | No Loss |
| 85167274 | No Loss | 85167369 | No Loss | 85167450 | No Loss | 85167547 | No Loss |
| 85167275 | No Loss | 85167371 | No Loss | 85167453 | No Loss | 85167548 | No Loss |
| 85167277 | No Purchase | 85167372 | No Loss | 85167456 | No Loss | 85167549 | No Loss |
| 85167278 | No Loss | 85167373 | No Loss | 85167458 | No Loss | 85167550 | No Purchase |
| 85167279 | No Purchase | 85167374 | No Loss | 85167459 | No Loss | 85167551 | No Purchase |
| 85167281 | No Loss | 85167375 | No Purchase | 85167462 | No Loss | 85167552 | No Loss |
| 85167282 | No Loss | 85167376 | No Loss | 85167463 | No Purchase | 85167553 | No Loss |
| 85167284 | No Loss | 85167377 | No Loss | 85167466 | No Loss | 85167555 | No Loss |
| 85167287 | No Loss | 85167380 | No Loss | 85167467 | No Loss | 85167556 | No Loss |
| 85167291 | No Loss | 85167385 | No Loss | 85167468 | No Loss | 85167558 | No Loss |
| 85167292 | No Loss | 85167388 | No Loss | 85167473 | No Loss | 85167559 | No Purchase |
| 85167294 | No Loss | 85167390 | No Loss | 85167474 | No Purchase | 85167561 | No Loss |
| 85167299 | No Loss | 85167391 | No Loss | 85167478 | No Loss | 85167562 | No Loss |
| 85167300 | No Loss | 85167393 | No Loss | 85167479 | No Loss | 85167563 | No Loss |
| 85167301 | No Loss | 85167394 | No Loss | 85167481 | No Purchase | 85167567 | No Loss |
| 85167302 | No Loss | 85167395 | No Purchase | 85167482 | No Loss | 85167568 | No Loss |
| 85167303 | No Loss | 85167399 | No Loss | 85167486 | No Loss | 85167570 | No Loss |
| 85167304 | No Loss | 85167400 | No Loss | 85167487 | No Loss | 85167572 | No Loss |
| 85167309 | No Loss | 85167401 | No Loss | 85167490 | No Loss | 85167573 | No Loss |
| 85167310 | No Loss | 85167404 | No Loss | 85167494 | No Loss | 85167574 | No Loss |
| 85167312 | No Purchase | 85167405 | No Loss | 85167499 | No Loss | 85167575 | No Loss |
| 85167313 | No Purchase | 85167406 | No Loss | 85167501 | No Purchase | 85167576 | No Loss |
| 85167314 | No Loss | 85167410 | No Loss | 85167504 | No Loss | 85167578 | No Loss |
| 85167315 | No Loss | 85167411 | No Loss | 85167505 | No Purchase | 85167579 | No Loss |
| 85167318 | No Purchase | 85167412 | No Loss | 85167506 | No Loss | 85167580 | No Loss |
| 85167323 | No Loss | 85167413 | No Purchase | 85167507 | No Loss | 85167581 | No Loss |
| 85167330 | No Purchase | 85167414 | No Loss | 85167508 | No Loss | 85167582 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85167583 | No Purchase | 85167666 | No Loss | 85167760 | No Loss | 85167866 | No Loss |
| 85167584 | No Loss | 85167667 | No Loss | 85167761 | No Purchase | 85167867 | No Loss |
| 85167585 | No Loss | 85167668 | No Loss | 85167762 | No Loss | 85167869 | No Loss |
| 85167591 | No Loss | 85167669 | No Loss | 85167763 | No Loss | 85167871 | No Purchase |
| 85167593 | No Loss | 85167670 | No Purchase | 85167766 | No Loss | 85167874 | No Loss |
| 85167594 | No Loss | 85167677 | No Loss | 85167767 | No Loss | 85167877 | No Loss |
| 85167597 | No Loss | 85167679 | No Loss | 85167769 | No Purchase | 85167878 | No Loss |
| 85167598 | No Loss | 85167683 | No Loss | 85167770 | No Loss | 85167885 | No Loss |
| 85167601 | No Loss | 85167686 | No Loss | 85167771 | No Loss | 85167886 | No Loss |
| 85167602 | No Loss | 85167688 | No Loss | 85167773 | No Purchase | 85167887 | No Loss |
| 85167603 | No Loss | 85167689 | No Loss | 85167776 | No Loss | 85167889 | No Loss |
| 85167604 | No Loss | 85167692 | No Loss | 85167777 | No Loss | 85167890 | No Loss |
| 85167606 | No Loss | 85167693 | No Loss | 85167778 | No Loss | 85167894 | No Loss |
| 85167608 | No Loss | 85167694 | No Loss | 85167779 | No Loss | 85167896 | No Loss |
| 85167610 | No Loss | 85167698 | No Loss | 85167780 | No Loss | 85167901 | No Loss |
| 85167613 | No Loss | 85167699 | No Loss | 85167783 | No Loss | 85167906 | No Loss |
| 85167616 | No Purchase | 85167700 | No Loss | 85167785 | No Loss | 85167909 | No Loss |
| 85167617 | No Loss | 85167701 | No Loss | 85167788 | No Loss | 85167911 | No Purchase |
| 85167618 | No Loss | 85167702 | No Loss | 85167794 | No Loss | 85167912 | No Loss |
| 85167620 | No Loss | 85167703 | No Purchase | 85167806 | No Loss | 85167916 | No Loss |
| 85167621 | No Loss | 85167704 | No Loss | 85167807 | No Loss | 85167918 | No Loss |
| 85167622 | No Loss | 85167708 | No Loss | 85167809 | No Loss | 85167921 | No Loss |
| 85167623 | No Loss | 85167714 | No Loss | 85167810 | No Loss | 85167925 | No Loss |
| 85167624 | No Purchase | 85167718 | No Loss | 85167811 | No Loss | 85167927 | No Loss |
| 85167625 | No Purchase | 85167721 | No Loss | 85167814 | No Loss | 85167930 | No Loss |
| 85167630 | No Loss | 85167723 | No Loss | 85167815 | No Purchase | 85167932 | No Loss |
| 85167632 | No Purchase | 85167724 | No Loss | 85167816 | No Loss | 85167935 | No Loss |
| 85167634 | No Loss | 85167725 | No Loss | 85167817 | No Loss | 85167937 | No Loss |
| 85167635 | No Loss | 85167728 | No Purchase | 85167824 | No Purchase | 85167943 | No Loss |
| 85167636 | No Loss | 85167729 | No Purchase | 85167827 | No Loss | 85167944 | No Loss |
| 85167640 | No Loss | 85167730 | No Loss | 85167829 | No Loss | 85167946 | No Purchase |
| 85167641 | No Loss | 85167731 | No Loss | 85167832 | No Loss | 85167948 | No Loss |
| 85167642 | No Loss | 85167734 | No Loss | 85167833 | No Loss | 85167949 | No Purchase |
| 85167644 | No Loss | 85167736 | No Loss | 85167840 | No Loss | 85167950 | No Purchase |
| 85167645 | No Loss | 85167737 | No Loss | 85167841 | No Loss | 85167955 | No Loss |
| 85167646 | No Loss | 85167743 | No Loss | 85167842 | No Loss | 85167956 | No Loss |
| 85167647 | No Loss | 85167744 | No Loss | 85167843 | No Loss | 85167957 | No Loss |
| 85167648 | No Loss | 85167747 | No Loss | 85167844 | No Loss | 85167959 | No Loss |
| 85167653 | No Purchase | 85167748 | No Purchase | 85167845 | No Loss | 85167960 | No Loss |
| 85167654 | No Loss | 85167749 | No Loss | 85167847 | No Loss | 85167962 | No Loss |
| 85167655 | No Loss | 85167753 | No Loss | 85167852 | No Loss | 85167963 | No Loss |
| 85167659 | No Loss | 85167754 | No Loss | 85167853 | No Purchase | 85167964 | No Loss |
| 85167660 | No Loss | 85167755 | No Loss | 85167856 | No Loss | 85167965 | No Loss |
| 85167663 | No Purchase | 85167756 | No Loss | 85167860 | No Loss | 85167966 | No Loss |
| 85167664 | No Loss | 85167758 | No Loss | 85167862 | No Loss | 85167967 | No Loss |
| 85167665 | No Loss | 85167759 | No Purchase | 85167863 | No Loss | 85167968 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85167969 | No Loss | 85168042 | No Loss | 85168131 | No Loss | 85168212 | No Loss |
| 85167970 | No Loss | 85168046 | No Loss | 85168132 | No Loss | 85168213 | No Loss |
| 85167971 | No Loss | 85168047 | No Loss | 85168133 | No Loss | 85168214 | No Loss |
| 85167972 | No Loss | 85168048 | No Loss | 85168135 | No Loss | 85168215 | No Loss |
| 85167973 | No Loss | 85168051 | No Loss | 85168136 | No Loss | 85168216 | No Loss |
| 85167974 | No Loss | 85168052 | No Loss | 85168137 | No Loss | 85168217 | No Loss |
| 85167975 | No Loss | 85168054 | No Loss | 85168138 | No Loss | 85168218 | No Loss |
| 85167976 | No Loss | 85168055 | No Loss | 85168139 | No Loss | 85168219 | No Purchase |
| 85167978 | No Loss | 85168056 | No Loss | 85168143 | No Loss | 85168220 | No Loss |
| 85167979 | No Loss | 85168057 | No Loss | 85168144 | No Loss | 85168221 | No Loss |
| 85167980 | No Loss | 85168058 | No Loss | 85168145 | No Loss | 85168223 | No Loss |
| 85167982 | No Loss | 85168059 | No Loss | 85168146 | No Loss | 85168224 | No Loss |
| 85167983 | No Loss | 85168060 | No Loss | 85168147 | No Loss | 85168226 | No Purchase |
| 85167987 | No Loss | 85168062 | No Purchase | 85168148 | No Loss | 85168227 | No Loss |
| 85167988 | No Loss | 85168066 | No Loss | 85168149 | No Loss | 85168228 | No Loss |
| 85167989 | No Loss | 85168070 | No Purchase | 85168152 | No Loss | 85168229 | No Loss |
| 85167990 | No Loss | 85168077 | No Loss | 85168154 | No Loss | 85168230 | No Purchase |
| 85167992 | No Loss | 85168078 | No Loss | 85168157 | No Loss | 85168232 | No Loss |
| 85167993 | No Loss | 85168079 | No Loss | 85168158 | No Loss | 85168233 | No Loss |
| 85167994 | No Loss | 85168080 | No Loss | 85168160 | No Loss | 85168235 | No Loss |
| 85167995 | No Loss | 85168081 | No Loss | 85168161 | No Loss | 85168236 | No Loss |
| 85167996 | No Loss | 85168082 | No Loss | 85168163 | No Loss | 85168237 | No Loss |
| 85167997 | No Loss | 85168084 | No Loss | 85168164 | No Loss | 85168242 | No Loss |
| 85167998 | No Loss | 85168095 | No Loss | 85168166 | No Loss | 85168243 | No Loss |
| 85167999 | No Loss | 85168097 | No Loss | 85168167 | No Loss | 85168244 | No Loss |
| 85168002 | No Loss | 85168100 | No Loss | 85168168 | No Loss | 85168245 | No Loss |
| 85168005 | No Loss | 85168101 | No Purchase | 85168170 | No Loss | 85168246 | No Loss |
| 85168006 | No Loss | 85168102 | No Loss | 85168171 | No Loss | 85168248 | No Loss |
| 85168009 | No Loss | 85168103 | No Loss | 85168172 | No Loss | 85168249 | No Loss |
| 85168010 | No Loss | 85168104 | No Loss | 85168173 | No Loss | 85168250 | No Loss |
| 85168011 | No Loss | 85168108 | No Loss | 85168174 | No Loss | 85168254 | No Loss |
| 85168012 | No Loss | 85168109 | No Loss | 85168177 | No Loss | 85168255 | No Loss |
| 85168015 | No Loss | 85168110 | No Loss | 85168178 | No Loss | 85168256 | No Loss |
| 85168020 | No Loss | 85168112 | No Loss | 85168179 | No Loss | 85168263 | No Purchase |
| 85168021 | No Loss | 85168113 | No Loss | 85168180 | No Loss | 85168265 | No Purchase |
| 85168022 | No Loss | 85168114 | No Purchase | 85168181 | No Loss | 85168266 | No Loss |
| 85168023 | No Loss | 85168116 | No Loss | 85168182 | No Loss | 85168267 | No Loss |
| 85168024 | No Loss | 85168117 | No Loss | 85168183 | No Loss | 85168268 | No Loss |
| 85168025 | No Loss | 85168118 | No Loss | 85168185 | No Purchase | 85168272 | No Loss |
| 85168026 | No Loss | 85168120 | No Loss | 85168186 | No Loss | 85168275 | No Loss |
| 85168029 | No Loss | 85168121 | No Loss | 85168200 | No Loss | 85168276 | No Loss |
| 85168031 | No Loss | 85168123 | No Loss | 85168201 | No Loss | 85168277 | No Loss |
| 85168033 | No Loss | 85168124 | No Loss | 85168202 | No Loss | 85168278 | No Loss |
| 85168036 | No Loss | 85168125 | No Loss | 85168206 | No Loss | 85168279 | No Loss |
| 85168039 | No Loss | 85168126 | No Loss | 85168207 | No Loss | 85168281 | No Loss |
| 85168040 | No Loss | 85168130 | No Loss | 85168211 | No Loss | 85168284 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85168286 | No Loss | 85168355 | No Loss | 85168454 | No Loss | 85168543 | No Loss |
| 85168287 | No Loss | 85168356 | No Loss | 85168456 | No Loss | 85168548 | No Loss |
| 85168289 | No Loss | 85168357 | No Loss | 85168457 | No Loss | 85168551 | No Loss |
| 85168290 | No Loss | 85168358 | No Purchase | 85168462 | No Loss | 85168552 | No Loss |
| 85168291 | No Loss | 85168359 | No Purchase | 85168464 | No Loss | 85168554 | No Loss |
| 85168294 | No Loss | 85168360 | No Purchase | 85168465 | No Loss | 85168560 | No Loss |
| 85168295 | No Loss | 85168361 | No Purchase | 85168467 | No Loss | 85168562 | No Loss |
| 85168297 | No Loss | 85168362 | No Purchase | 85168468 | No Loss | 85168563 | No Loss |
| 85168298 | No Loss | 85168364 | No Loss | 85168477 | No Purchase | 85168564 | No Loss |
| 85168299 | No Loss | 85168365 | No Loss | 85168479 | No Purchase | 85168567 | No Loss |
| 85168300 | No Purchase | 85168367 | No Loss | 85168481 | No Loss | 85168569 | No Loss |
| 85168301 | No Loss | 85168368 | No Loss | 85168484 | No Loss | 85168571 | No Loss |
| 85168303 | No Purchase | 85168370 | No Loss | 85168485 | No Loss | 85168572 | No Loss |
| 85168304 | No Loss | 85168371 | No Loss | 85168487 | No Loss | 85168573 | No Loss |
| 85168307 | No Purchase | 85168372 | No Loss | 85168491 | No Loss | 85168574 | No Loss |
| 85168308 | No Purchase | 85168373 | No Loss | 85168494 | No Purchase | 85168575 | No Loss |
| 85168310 | No Loss | 85168374 | No Loss | 85168496 | No Loss | 85168576 | No Loss |
| 85168313 | No Loss | 85168378 | No Loss | 85168498 | No Loss | 85168577 | No Loss |
| 85168314 | No Loss | 85168380 | No Loss | 85168503 | No Loss | 85168578 | No Loss |
| 85168315 | No Loss | 85168382 | No Loss | 85168504 | No Loss | 85168579 | No Loss |
| 85168319 | No Purchase | 85168385 | No Loss | 85168505 | No Loss | 85168581 | No Loss |
| 85168320 | No Loss | 85168386 | No Loss | 85168506 | No Loss | 85168584 | No Loss |
| 85168322 | No Loss | 85168389 | No Loss | 85168507 | No Loss | 85168585 | No Loss |
| 85168323 | No Loss | 85168391 | No Loss | 85168508 | No Loss | 85168586 | No Loss |
| 85168324 | No Loss | 85168394 | No Loss | 85168509 | No Loss | 85168587 | No Loss |
| 85168325 | No Loss | 85168398 | No Loss | 85168510 | No Loss | 85168588 | No Purchase |
| 85168326 | No Loss | 85168399 | No Loss | 85168511 | No Loss | 85168595 | No Loss |
| 85168328 | No Loss | 85168400 | No Loss | 85168512 | No Loss | 85168598 | No Loss |
| 85168332 | No Purchase | 85168401 | No Loss | 85168514 | No Loss | 85168603 | No Loss |
| 85168335 | No Purchase | 85168405 | No Loss | 85168518 | No Loss | 85168604 | No Loss |
| 85168336 | No Loss | 85168406 | No Loss | 85168522 | No Loss | 85168605 | No Loss |
| 85168339 | No Loss | 85168408 | No Loss | 85168523 | No Loss | 85168606 | No Loss |
| 85168340 | No Purchase | 85168409 | No Loss | 85168524 | No Loss | 85168607 | No Loss |
| 85168341 | No Loss | 85168410 | No Loss | 85168526 | No Loss | 85168609 | No Loss |
| 85168342 | No Loss | 85168421 | No Loss | 85168527 | No Loss | 85168610 | No Loss |
| 85168343 | No Purchase | 85168424 | No Purchase | 85168528 | No Loss | 85168611 | No Purchase |
| 85168344 | No Purchase | 85168426 | No Loss | 85168531 | No Loss | 85168613 | No Purchase |
| 85168345 | No Loss | 85168430 | No Loss | 85168532 | No Loss | 85168616 | No Purchase |
| 85168346 | No Loss | 85168436 | No Loss | 85168533 | No Loss | 85168620 | No Loss |
| 85168347 | No Loss | 85168438 | No Loss | 85168534 | No Loss | 85168622 | No Loss |
| 85168348 | No Loss | 85168439 | No Loss | 85168535 | No Loss | 85168624 | No Purchase |
| 85168350 | No Loss | 85168441 | No Loss | 85168536 | No Loss | 85168625 | No Purchase |
| 85168351 | No Loss | 85168446 | No Loss | 85168537 | No Loss | 85168626 | No Loss |
| 85168352 | No Loss | 85168448 | No Loss | 85168538 | No Loss | 85168627 | No Loss |
| 85168353 | No Loss | 85168452 | No Loss | 85168539 | No Loss | 85168628 | No Loss |
| 85168354 | No Loss | 85168453 | No Loss | 85168540 | No Loss | 85168630 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85168632 | No Loss | 85168717 | No Loss | 85168802 | No Loss | 85168875 | No Loss |
| 85168633 | No Loss | 85168719 | No Loss | 85168803 | No Loss | 85168876 | No Loss |
| 85168635 | No Loss | 85168721 | No Loss | 85168804 | No Loss | 85168877 | No Loss |
| 85168636 | No Loss | 85168722 | No Loss | 85168805 | No Loss | 85168880 | No Loss |
| 85168637 | No Loss | 85168725 | No Loss | 85168806 | No Loss | 85168881 | No Loss |
| 85168640 | No Loss | 85168727 | No Loss | 85168807 | No Loss | 85168883 | No Loss |
| 85168641 | No Loss | 85168731 | No Loss | 85168808 | No Purchase | 85168886 | No Purchase |
| 85168643 | No Loss | 85168734 | No Loss | 85168812 | No Loss | 85168890 | No Loss |
| 85168644 | No Loss | 85168735 | No Loss | 85168813 | No Loss | 85168891 | No Loss |
| 85168650 | No Loss | 85168736 | No Loss | 85168814 | No Loss | 85168893 | No Loss |
| 85168651 | No Loss | 85168739 | No Loss | 85168815 | No Loss | 85168894 | No Purchase |
| 85168654 | No Loss | 85168742 | No Loss | 85168817 | No Loss | 85168895 | No Loss |
| 85168655 | No Purchase | 85168748 | No Loss | 85168820 | No Purchase | 85168896 | No Purchase |
| 85168656 | No Purchase | 85168751 | No Loss | 85168822 | No Loss | 85168899 | No Loss |
| 85168657 | No Loss | 85168752 | No Loss | 85168823 | No Loss | 85168900 | No Loss |
| 85168658 | No Loss | 85168754 | No Loss | 85168825 | No Purchase | 85168904 | No Purchase |
| 85168662 | No Loss | 85168755 | No Loss | 85168828 | No Loss | 85168905 | No Purchase |
| 85168668 | No Loss | 85168756 | No Loss | 85168832 | No Loss | 85168906 | No Loss |
| 85168670 | No Loss | 85168757 | No Loss | 85168833 | No Loss | 85168907 | No Loss |
| 85168671 | No Loss | 85168761 | No Loss | 85168835 | No Purchase | 85168908 | No Loss |
| 85168673 | No Loss | 85168762 | No Loss | 85168836 | No Loss | 85168914 | No Loss |
| 85168674 | No Purchase | 85168763 | No Purchase | 85168837 | No Loss | 85168915 | No Loss |
| 85168675 | No Purchase | 85168764 | No Loss | 85168839 | No Loss | 85168917 | No Loss |
| 85168676 | No Loss | 85168765 | No Loss | 85168840 | No Purchase | 85168920 | No Loss |
| 85168677 | No Loss | 85168768 | No Loss | 85168841 | No Loss | 85168921 | No Loss |
| 85168678 | No Loss | 85168769 | No Purchase | 85168842 | No Loss | 85168927 | No Purchase |
| 85168679 | No Loss | 85168770 | No Purchase | 85168844 | No Loss | 85168931 | No Loss |
| 85168680 | No Loss | 85168771 | No Loss | 85168846 | No Loss | 85168932 | No Purchase |
| 85168682 | No Loss | 85168772 | No Loss | 85168851 | No Purchase | 85168933 | No Loss |
| 85168683 | No Loss | 85168774 | No Purchase | 85168852 | No Loss | 85168934 | No Loss |
| 85168685 | No Loss | 85168775 | No Loss | 85168853 | No Loss | 85168937 | No Loss |
| 85168688 | No Loss | 85168776 | No Loss | 85168856 | No Loss | 85168938 | No Loss |
| 85168689 | No Loss | 85168777 | No Purchase | 85168858 | No Purchase | 85168939 | No Loss |
| 85168690 | No Loss | 85168778 | No Loss | 85168859 | No Loss | 85168941 | No Loss |
| 85168691 | No Loss | 85168779 | No Loss | 85168860 | No Loss | 85168943 | No Loss |
| 85168693 | No Loss | 85168781 | No Loss | 85168861 | No Loss | 85168944 | No Loss |
| 85168696 | No Loss | 85168782 | No Loss | 85168862 | No Loss | 85168945 | No Loss |
| 85168698 | No Loss | 85168785 | No Loss | 85168864 | No Loss | 85168955 | No Loss |
| 85168700 | No Purchase | 85168790 | No Purchase | 85168866 | No Loss | 85168956 | No Loss |
| 85168701 | No Loss | 85168791 | No Loss | 85168867 | No Loss | 85168959 | No Loss |
| 85168706 | No Loss | 85168793 | No Loss | 85168868 | No Loss | 85168960 | No Loss |
| 85168707 | No Loss | 85168794 | No Loss | 85168869 | No Loss | 85168962 | No Purchase |
| 85168708 | No Loss | 85168796 | No Loss | 85168870 | No Loss | 85168963 | No Loss |
| 85168709 | No Loss | 85168798 | No Purchase | 85168871 | No Loss | 85168965 | No Loss |
| 85168714 | No Loss | 85168799 | No Loss | 85168872 | No Loss | 85168971 | No Purchase |
| 85168716 | No Loss | 85168801 | No Purchase | 85168874 | No Loss | 85168973 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85168974 | No Loss | 85169065 | No Loss | 85169145 | No Loss | 85169230 | No Loss |
| 85168975 | No Loss | 85169067 | No Purchase | 85169146 | No Loss | 85169234 | No Loss |
| 85168976 | No Loss | 85169069 | No Loss | 85169147 | No Loss | 85169240 | No Loss |
| 85168978 | No Loss | 85169071 | No Loss | 85169148 | No Loss | 85169242 | No Loss |
| 85168980 | No Loss | 85169072 | No Loss | 85169150 | No Loss | 85169245 | No Purchase |
| 85168982 | No Loss | 85169073 | No Purchase | 85169151 | No Loss | 85169246 | No Purchase |
| 85168983 | No Loss | 85169076 | No Loss | 85169153 | No Loss | 85169249 | No Loss |
| 85168984 | No Loss | 85169077 | No Loss | 85169154 | No Purchase | 85169250 | No Loss |
| 85168988 | No Purchase | 85169078 | No Loss | 85169155 | No Loss | 85169252 | No Loss |
| 85168990 | No Purchase | 85169082 | No Loss | 85169156 | No Purchase | 85169253 | No Loss |
| 85168993 | No Loss | 85169083 | No Loss | 85169157 | No Purchase | 85169254 | No Loss |
| 85168997 | No Loss | 85169084 | No Loss | 85169158 | No Loss | 85169255 | No Loss |
| 85168999 | No Purchase | 85169086 | No Loss | 85169159 | No Loss | 85169257 | No Loss |
| 85169001 | No Loss | 85169087 | No Loss | 85169162 | No Loss | 85169259 | No Loss |
| 85169005 | No Loss | 85169088 | No Loss | 85169163 | No Loss | 85169261 | No Loss |
| 85169007 | No Loss | 85169091 | No Purchase | 85169164 | No Loss | 85169263 | No Loss |
| 85169010 | No Loss | 85169092 | No Loss | 85169165 | No Loss | 85169265 | No Loss |
| 85169013 | No Purchase | 85169093 | No Loss | 85169168 | No Loss | 85169267 | No Purchase |
| 85169014 | No Loss | 85169096 | No Loss | 85169169 | No Loss | 85169268 | No Loss |
| 85169015 | No Loss | 85169097 | No Loss | 85169172 | No Loss | 85169269 | No Purchase |
| 85169017 | No Loss | 85169099 | No Purchase | 85169173 | No Loss | 85169270 | No Loss |
| 85169018 | No Loss | 85169100 | No Loss | 85169174 | No Loss | 85169271 | No Loss |
| 85169020 | No Loss | 85169101 | No Loss | 85169176 | No Loss | 85169272 | No Loss |
| 85169021 | No Loss | 85169102 | No Loss | 85169178 | No Loss | 85169279 | No Purchase |
| 85169023 | No Loss | 85169103 | No Purchase | 85169179 | No Loss | 85169281 | No Loss |
| 85169024 | No Purchase | 85169104 | No Loss | 85169181 | No Loss | 85169282 | No Loss |
| 85169030 | No Loss | 85169106 | No Loss | 85169187 | No Loss | 85169284 | No Loss |
| 85169031 | No Loss | 85169107 | No Loss | 85169192 | No Loss | 85169291 | No Loss |
| 85169032 | No Loss | 85169112 | No Loss | 85169196 | No Purchase | 85169292 | No Loss |
| 85169033 | No Purchase | 85169114 | No Loss | 85169198 | No Loss | 85169293 | No Purchase |
| 85169039 | No Loss | 85169117 | No Loss | 85169199 | No Purchase | 85169294 | No Loss |
| 85169041 | No Loss | 85169118 | No Loss | 85169201 | No Loss | 85169295 | No Loss |
| 85169042 | No Purchase | 85169119 | No Loss | 85169202 | No Purchase | 85169296 | No Loss |
| 85169043 | No Loss | 85169121 | No Loss | 85169203 | No Loss | 85169297 | No Purchase |
| 85169046 | No Loss | 85169123 | No Loss | 85169205 | No Loss | 85169299 | No Loss |
| 85169048 | No Purchase | 85169124 | No Loss | 85169210 | No Loss | 85169301 | No Purchase |
| 85169049 | No Loss | 85169127 | No Loss | 85169212 | No Loss | 85169302 | No Loss |
| 85169051 | No Loss | 85169128 | No Purchase | 85169213 | No Loss | 85169305 | No Loss |
| 85169052 | No Loss | 85169129 | No Loss | 85169218 | No Loss | 85169306 | No Loss |
| 85169055 | No Loss | 85169134 | No Loss | 85169219 | No Loss | 85169311 | No Loss |
| 85169056 | No Loss | 85169135 | No Loss | 85169220 | No Loss | 85169314 | No Loss |
| 85169057 | No Loss | 85169136 | No Loss | 85169221 | No Loss | 85169315 | No Loss |
| 85169059 | No Purchase | 85169137 | No Loss | 85169222 | No Loss | 85169316 | No Loss |
| 85169062 | No Loss | 85169138 | No Loss | 85169225 | No Loss | 85169322 | No Loss |
| 85169063 | No Loss | 85169140 | No Loss | 85169226 | No Loss | 85169324 | No Loss |
| 85169064 | No Loss | 85169142 | No Purchase | 85169227 | No Loss | 85169326 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85169328 | No Loss | 85169407 | No Loss | 85169513 | No Loss | 85169628 | No Loss |
| 85169331 | No Loss | 85169409 | No Loss | 85169515 | No Loss | 85169631 | No Loss |
| 85169332 | No Loss | 85169410 | No Purchase | 85169516 | No Loss | 85169633 | No Loss |
| 85169333 | No Loss | 85169413 | No Purchase | 85169517 | No Loss | 85169634 | No Loss |
| 85169335 | No Loss | 85169414 | No Loss | 85169518 | No Loss | 85169637 | No Loss |
| 85169339 | No Loss | 85169415 | No Loss | 85169519 | No Loss | 85169640 | No Loss |
| 85169340 | No Purchase | 85169418 | No Loss | 85169521 | No Loss | 85169641 | No Loss |
| 85169345 | No Loss | 85169419 | No Purchase | 85169522 | No Loss | 85169642 | No Loss |
| 85169348 | No Purchase | 85169427 | No Loss | 85169523 | No Loss | 85169643 | No Loss |
| 85169349 | No Loss | 85169430 | No Purchase | 85169525 | No Loss | 85169644 | No Loss |
| 85169352 | No Loss | 85169431 | No Loss | 85169526 | No Loss | 85169645 | No Loss |
| 85169353 | No Loss | 85169433 | No Purchase | 85169527 | No Loss | 85169646 | No Purchase |
| 85169356 | No Loss | 85169434 | No Loss | 85169529 | No Loss | 85169650 | No Purchase |
| 85169360 | No Loss | 85169437 | No Loss | 85169532 | No Loss | 85169657 | No Loss |
| 85169361 | No Loss | 85169444 | No Loss | 85169534 | No Loss | 85169660 | No Purchase |
| 85169363 | No Loss | 85169447 | No Loss | 85169535 | No Loss | 85169661 | No Loss |
| 85169366 | No Loss | 85169453 | No Loss | 85169544 | No Loss | 85169662 | No Loss |
| 85169368 | No Loss | 85169454 | No Loss | 85169545 | No Loss | 85169665 | No Loss |
| 85169375 | No Loss | 85169457 | No Loss | 85169548 | No Loss | 85169672 | No Loss |
| 85169376 | No Loss | 85169458 | No Loss | 85169549 | No Loss | 85169675 | No Loss |
| 85169377 | No Loss | 85169459 | No Loss | 85169550 | No Loss | 85169678 | No Purchase |
| 85169378 | No Loss | 85169460 | No Loss | 85169553 | No Loss | 85169679 | No Loss |
| 85169379 | No Loss | 85169461 | No Purchase | 85169554 | No Loss | 85169680 | No Loss |
| 85169380 | No Loss | 85169462 | No Loss | 85169561 | No Loss | 85169682 | No Loss |
| 85169381 | No Loss | 85169463 | No Loss | 85169563 | No Loss | 85169683 | No Loss |
| 85169382 | No Loss | 85169471 | No Purchase | 85169564 | No Loss | 85169687 | No Loss |
| 85169383 | No Loss | 85169474 | No Loss | 85169566 | No Loss | 85169688 | No Loss |
| 85169384 | No Loss | 85169475 | No Loss | 85169568 | No Loss | 85169689 | No Loss |
| 85169385 | No Loss | 85169476 | No Purchase | 85169572 | No Loss | 85169690 | No Loss |
| 85169386 | No Loss | 85169480 | No Loss | 85169573 | No Loss | 85169693 | No Loss |
| 85169387 | No Loss | 85169481 | No Loss | 85169577 | No Loss | 85169695 | No Loss |
| 85169388 | No Loss | 85169482 | No Loss | 85169578 | No Loss | 85169697 | No Loss |
| 85169389 | No Loss | 85169483 | No Loss | 85169580 | No Loss | 85169698 | No Loss |
| 85169390 | No Loss | 85169484 | No Loss | 85169581 | No Loss | 85169699 | No Loss |
| 85169392 | No Loss | 85169486 | No Loss | 85169586 | No Loss | 85169700 | No Loss |
| 85169393 | No Loss | 85169495 | No Loss | 85169601 | No Purchase | 85169701 | No Loss |
| 85169394 | No Loss | 85169497 | No Loss | 85169607 | No Loss | 85169702 | No Loss |
| 85169395 | No Loss | 85169499 | No Loss | 85169608 | No Loss | 85169704 | No Loss |
| 85169396 | No Loss | 85169501 | No Loss | 85169610 | No Loss | 85169705 | No Loss |
| 85169397 | No Loss | 85169502 | No Loss | 85169612 | No Loss | 85169709 | No Loss |
| 85169399 | No Loss | 85169503 | No Loss | 85169615 | No Loss | 85169712 | No Loss |
| 85169400 | No Loss | 85169506 | No Loss | 85169617 | No Loss | 85169713 | No Purchase |
| 85169403 | No Loss | 85169507 | No Loss | 85169618 | No Loss | 85169714 | No Loss |
| 85169404 | No Loss | 85169509 | No Loss | 85169619 | No Loss | 85169715 | No Loss |
| 85169405 | No Loss | 85169510 | No Loss | 85169622 | No Loss | 85169717 | No Loss |
| 85169406 | No Loss | 85169512 | No Loss | 85169623 | No Loss | 85169719 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85169720 | No Loss | 85169794 | No Loss | 85169884 | No Loss | 85169978 | No Loss |
| 85169721 | No Purchase | 85169796 | No Loss | 85169886 | No Loss | 85169979 | No Loss |
| 85169723 | No Purchase | 85169799 | No Purchase | 85169887 | No Loss | 85169983 | No Loss |
| 85169726 | No Loss | 85169800 | No Loss | 85169888 | No Loss | 85169986 | No Loss |
| 85169727 | No Loss | 85169804 | No Loss | 85169889 | No Loss | 85169990 | No Purchase |
| 85169729 | No Loss | 85169810 | No Loss | 85169890 | No Loss | 85169993 | No Loss |
| 85169731 | No Loss | 85169811 | No Loss | 85169891 | No Purchase | 85169995 | No Purchase |
| 85169732 | No Loss | 85169816 | No Loss | 85169892 | No Loss | 85169996 | No Loss |
| 85169734 | No Loss | 85169817 | No Loss | 85169893 | No Loss | 85170006 | No Loss |
| 85169735 | No Loss | 85169821 | No Loss | 85169897 | No Purchase | 85170008 | No Purchase |
| 85169736 | No Loss | 85169825 | No Loss | 85169898 | No Loss | 85170009 | No Loss |
| 85169740 | No Loss | 85169826 | No Loss | 85169899 | No Loss | 85170011 | No Loss |
| 85169742 | No Loss | 85169828 | No Loss | 85169901 | No Loss | 85170012 | No Loss |
| 85169743 | No Loss | 85169829 | No Loss | 85169905 | No Loss | 85170013 | No Loss |
| 85169745 | No Loss | 85169831 | No Loss | 85169909 | No Loss | 85170015 | No Loss |
| 85169746 | No Loss | 85169836 | No Loss | 85169915 | No Loss | 85170016 | No Loss |
| 85169748 | No Loss | 85169840 | No Loss | 85169921 | No Loss | 85170021 | No Loss |
| 85169749 | No Loss | 85169843 | No Loss | 85169922 | No Loss | 85170022 | No Loss |
| 85169750 | No Loss | 85169844 | No Loss | 85169923 | No Loss | 85170028 | No Loss |
| 85169754 | No Loss | 85169845 | No Purchase | 85169924 | No Loss | 85170031 | No Loss |
| 85169755 | No Loss | 85169847 | No Loss | 85169927 | Duplicate Claim | 85170033 | No Loss |
| 85169757 | No Loss | 85169848 | No Loss | 85169928 | No Loss | 85170034 | No Loss |
| 85169759 | No Loss | 85169849 | No Loss | 85169929 | No Loss | 85170035 | No Loss |
| 85169760 | No Loss | 85169850 | No Loss | 85169930 | No Loss | 85170040 | No Loss |
| 85169761 | No Loss | 85169853 | No Loss | 85169931 | No Loss | 85170041 | No Loss |
| 85169762 | No Loss | 85169855 | No Loss | 85169932 | No Loss | 85170042 | No Loss |
| 85169764 | No Purchase | 85169857 | No Loss | 85169934 | No Loss | 85170047 | No Loss |
| 85169765 | No Purchase | 85169858 | No Loss | 85169936 | No Loss | 85170048 | No Loss |
| 85169766 | No Purchase | 85169859 | No Loss | 85169938 | No Loss | 85170050 | No Loss |
| 85169768 | No Purchase | 85169860 | No Loss | 85169943 | No Loss | 85170051 | No Loss |
| 85169771 | No Loss | 85169861 | No Loss | 85169944 | No Loss | 85170052 | No Loss |
| 85169772 | No Loss | 85169862 | No Loss | 85169946 | No Loss | 85170053 | No Loss |
| 85169774 | No Loss | 85169863 | No Loss | 85169947 | No Purchase | 85170054 | No Loss |
| 85169777 | No Loss | 85169864 | No Loss | 85169949 | No Loss | 85170055 | No Loss |
| 85169779 | No Loss | 85169865 | No Loss | 85169950 | No Purchase | 85170056 | No Loss |
| 85169780 | No Loss | 85169866 | No Loss | 85169953 | No Loss | 85170057 | No Loss |
| 85169781 | No Loss | 85169867 | No Loss | 85169954 | No Loss | 85170058 | No Loss |
| 85169782 | No Loss | 85169869 | No Loss | 85169959 | No Loss | 85170060 | No Loss |
| 85169783 | No Loss | 85169870 | No Loss | 85169960 | No Purchase | 85170063 | No Loss |
| 85169784 | No Loss | 85169873 | No Loss | 85169962 | No Purchase | 85170064 | No Loss |
| 85169785 | No Loss | 85169875 | No Purchase | 85169963 | No Purchase | 85170065 | No Loss |
| 85169786 | No Loss | 85169876 | No Purchase | 85169966 | No Purchase | 85170069 | No Purchase |
| 85169787 | No Loss | 85169877 | No Purchase | 85169968 | No Purchase | 85170074 | No Loss |
| 85169788 | No Loss | 85169878 | No Loss | 85169971 | No Purchase | 85170076 | No Loss |
| 85169789 | No Purchase | 85169879 | No Loss | 85169974 | No Purchase | 85170077 | No Loss |
| 85169790 | No Loss | 85169882 | No Loss | 85169977 | No Loss | 85170078 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85170079 | No Loss | 85170154 | No Loss | 85170216 | No Loss | 85170278 | No Purchase |
| 85170080 | No Loss | 85170155 | No Loss | 85170217 | No Loss | 85170279 | No Loss |
| 85170081 | No Loss | 85170156 | No Loss | 85170218 | No Purchase | 85170280 | No Loss |
| 85170083 | No Purchase | 85170157 | No Loss | 85170220 | No Purchase | 85170281 | No Purchase |
| 85170087 | No Loss | 85170158 | No Loss | 85170221 | No Loss | 85170282 | No Loss |
| 85170089 | No Loss | 85170159 | No Loss | 85170223 | No Loss | 85170283 | No Loss |
| 85170091 | No Purchase | 85170160 | No Loss | 85170224 | No Loss | 85170284 | No Loss |
| 85170092 | No Loss | 85170162 | No Loss | 85170225 | No Loss | 85170286 | No Loss |
| 85170095 | No Purchase | 85170164 | No Loss | 85170227 | No Purchase | 85170287 | No Loss |
| 85170097 | No Loss | 85170165 | No Loss | 85170228 | No Loss | 85170288 | No Purchase |
| 85170100 | No Loss | 85170166 | No Loss | 85170231 | No Purchase | 85170289 | No Loss |
| 85170102 | No Loss | 85170168 | No Loss | 85170233 | No Purchase | 85170290 | No Loss |
| 85170104 | No Loss | 85170169 | No Loss | 85170234 | No Loss | 85170292 | No Loss |
| 85170105 | No Loss | 85170171 | No Loss | 85170235 | No Purchase | 85170293 | No Loss |
| 85170109 | No Loss | 85170174 | No Purchase | 85170236 | No Loss | 85170294 | No Loss |
| 85170111 | No Loss | 85170175 | No Loss | 85170237 | No Purchase | 85170295 | No Loss |
| 85170112 | No Loss | 85170177 | No Loss | 85170238 | No Purchase | 85170296 | No Purchase |
| 85170113 | No Loss | 85170180 | No Loss | 85170239 | No Purchase | 85170298 | No Loss |
| 85170114 | No Loss | 85170182 | No Loss | 85170241 | No Purchase | 85170299 | No Loss |
| 85170115 | No Loss | 85170184 | No Loss | 85170242 | No Loss | 85170302 | No Loss |
| 85170117 | No Loss | 85170186 | No Loss | 85170243 | No Loss | 85170303 | No Purchase |
| 85170118 | No Loss | 85170189 | No Loss | 85170244 | No Purchase | 85170304 | No Loss |
| 85170119 | No Loss | 85170190 | No Loss | 85170246 | No Loss | 85170305 | No Loss |
| 85170120 | No Loss | 85170191 | No Loss | 85170247 | No Loss | 85170306 | No Purchase |
| 85170121 | No Loss | 85170192 | No Loss | 85170248 | No Purchase | 85170307 | No Loss |
| 85170122 | No Loss | 85170193 | No Loss | 85170250 | No Purchase | 85170308 | No Purchase |
| 85170123 | No Loss | 85170194 | No Loss | 85170251 | No Purchase | 85170310 | No Loss |
| 85170124 | No Loss | 85170195 | No Purchase | 85170252 | No Loss | 85170311 | No Loss |
| 85170125 | No Purchase | 85170196 | No Loss | 85170254 | No Purchase | 85170312 | No Loss |
| 85170126 | No Purchase | 85170198 | No Loss | 85170255 | No Purchase | 85170313 | No Purchase |
| 85170127 | No Loss | 85170200 | No Loss | 85170257 | No Loss | 85170314 | No Purchase |
| 85170128 | No Loss | 85170201 | No Purchase | 85170260 | No Loss | 85170315 | No Loss |
| 85170131 | No Loss | 85170202 | No Loss | 85170261 | No Loss | 85170317 | No Loss |
| 85170132 | No Purchase | 85170203 | No Purchase | 85170262 | No Loss | 85170318 | No Loss |
| 85170134 | No Purchase | 85170204 | No Loss | 85170263 | No Loss | 85170319 | No Purchase |
| 85170136 | No Loss | 85170205 | No Purchase | 85170264 | No Loss | 85170320 | No Purchase |
| 85170137 | No Loss | 85170206 | No Loss | 85170265 | No Loss | 85170321 | No Loss |
| 85170138 | No Purchase | 85170207 | No Purchase | 85170266 | No Loss | 85170322 | No Loss |
| 85170139 | No Loss | 85170208 | No Loss | 85170267 | No Loss | 85170323 | No Loss |
| 85170140 | No Loss | 85170209 | No Purchase | 85170268 | No Loss | 85170324 | No Purchase |
| 85170142 | No Loss | 85170210 | No Loss | 85170269 | No Loss | 85170325 | No Loss |
| 85170144 | No Loss | 85170211 | No Loss | 85170270 | No Loss | 85170327 | No Loss |
| 85170145 | No Loss | 85170212 | No Loss | 85170272 | No Loss | 85170328 | No Loss |
| 85170146 | No Purchase | 85170213 | No Loss | 85170274 | No Loss | 85170329 | No Purchase |
| 85170149 | No Loss | 85170214 | No Loss | 85170275 | No Loss | 85170330 | No Loss |
| 85170151 | No Loss | 85170215 | No Loss | 85170276 | No Loss | 85170334 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85170336 | No Loss | 85170395 | No Loss | 85170462 | No Loss | 85170522 | No Loss |
| 85170337 | No Loss | 85170398 | No Purchase | 85170463 | No Loss | 85170523 | No Loss |
| 85170338 | No Loss | 85170399 | No Loss | 85170464 | No Loss | 85170525 | No Loss |
| 85170340 | No Loss | 85170400 | No Loss | 85170465 | No Loss | 85170526 | No Loss |
| 85170344 | No Loss | 85170401 | No Loss | 85170466 | No Loss | 85170529 | No Loss |
| 85170345 | No Loss | 85170402 | No Loss | 85170468 | No Loss | 85170530 | No Loss |
| 85170346 | No Loss | 85170404 | No Loss | 85170470 | No Loss | 85170531 | No Loss |
| 85170347 | No Loss | 85170405 | No Loss | 85170471 | No Loss | 85170532 | No Loss |
| 85170348 | No Loss | 85170406 | No Loss | 85170472 | No Loss | 85170533 | No Loss |
| 85170349 | No Loss | 85170407 | No Purchase | 85170473 | No Loss | 85170534 | No Loss |
| 85170351 | No Purchase | 85170408 | No Loss | 85170475 | No Loss | 85170535 | No Loss |
| 85170352 | No Loss | 85170409 | No Purchase | 85170476 | No Loss | 85170537 | No Loss |
| 85170354 | No Loss | 85170410 | No Loss | 85170477 | No Loss | 85170538 | No Loss |
| 85170355 | No Loss | 85170411 | No Purchase | 85170479 | No Loss | 85170539 | No Loss |
| 85170356 | No Purchase | 85170412 | No Loss | 85170482 | No Loss | 85170540 | No Loss |
| 85170357 | No Loss | 85170417 | No Loss | 85170483 | No Loss | 85170541 | No Loss |
| 85170359 | No Loss | 85170418 | No Loss | 85170484 | No Loss | 85170542 | No Loss |
| 85170360 | No Purchase | 85170419 | No Purchase | 85170485 | No Loss | 85170543 | No Purchase |
| 85170361 | No Purchase | 85170421 | No Loss | 85170487 | No Loss | 85170544 | No Loss |
| 85170362 | No Loss | 85170423 | No Loss | 85170488 | No Loss | 85170546 | No Loss |
| 85170363 | No Purchase | 85170425 | No Loss | 85170489 | No Loss | 85170547 | No Loss |
| 85170364 | No Loss | 85170426 | No Loss | 85170490 | No Loss | 85170549 | No Loss |
| 85170366 | No Loss | 85170429 | No Loss | 85170491 | No Loss | 85170550 | No Loss |
| 85170367 | No Purchase | 85170431 | No Loss | 85170493 | No Purchase | 85170551 | No Loss |
| 85170368 | No Purchase | 85170432 | No Loss | 85170494 | No Loss | 85170552 | No Loss |
| 85170370 | No Loss | 85170434 | No Loss | 85170495 | No Loss | 85170553 | No Loss |
| 85170371 | No Loss | 85170435 | No Loss | 85170496 | No Loss | 85170554 | No Loss |
| 85170372 | No Loss | 85170436 | No Loss | 85170498 | No Loss | 85170555 | No Loss |
| 85170373 | No Loss | 85170437 | No Loss | 85170499 | No Loss | 85170557 | No Loss |
| 85170374 | No Purchase | 85170438 | No Loss | 85170500 | No Loss | 85170558 | No Loss |
| 85170375 | No Purchase | 85170439 | No Loss | 85170501 | No Loss | 85170559 | No Loss |
| 85170376 | No Loss | 85170440 | No Loss | 85170502 | No Purchase | 85170561 | No Loss |
| 85170377 | No Purchase | 85170443 | No Loss | 85170503 | No Loss | 85170563 | No Loss |
| 85170378 | No Loss | 85170444 | No Loss | 85170504 | No Loss | 85170564 | No Loss |
| 85170379 | No Purchase | 85170446 | No Loss | 85170506 | No Loss | 85170565 | No Loss |
| 85170380 | No Loss | 85170447 | No Loss | 85170507 | No Loss | 85170566 | No Loss |
| 85170381 | No Loss | 85170448 | No Loss | 85170508 | No Loss | 85170570 | No Loss |
| 85170382 | No Purchase | 85170449 | No Loss | 85170510 | No Loss | 85170571 | No Loss |
| 85170383 | No Loss | 85170450 | No Loss | 85170512 | No Loss | 85170574 | No Loss |
| 85170385 | No Loss | 85170451 | No Loss | 85170513 | No Loss | 85170575 | No Loss |
| 85170386 | No Loss | 85170453 | No Loss | 85170514 | No Purchase | 85170576 | No Loss |
| 85170387 | No Loss | 85170454 | No Loss | 85170516 | No Loss | 85170577 | No Loss |
| 85170391 | No Loss | 85170455 | No Loss | 85170518 | No Loss | 85170579 | No Loss |
| 85170392 | No Purchase | 85170456 | No Loss | 85170519 | No Loss | 85170580 | No Loss |
| 85170393 | No Purchase | 85170460 | No Loss | 85170520 | No Loss | 85170582 | No Purchase |
| 85170394 | No Loss | 85170461 | No Loss | 85170521 | No Loss | 85170583 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85170584 | No Loss | 85170654 | No Loss | 85170723 | No Loss | 85170796 | No Loss |
| 85170585 | No Loss | 85170655 | No Loss | 85170724 | No Loss | 85170797 | No Loss |
| 85170588 | No Loss | 85170658 | No Loss | 85170726 | No Loss | 85170798 | No Purchase |
| 85170591 | No Loss | 85170659 | No Loss | 85170727 | No Loss | 85170799 | No Loss |
| 85170592 | No Loss | 85170660 | No Purchase | 85170728 | No Loss | 85170800 | No Loss |
| 85170593 | No Loss | 85170661 | No Purchase | 85170729 | No Loss | 85170801 | No Loss |
| 85170594 | No Loss | 85170662 | No Loss | 85170731 | No Loss | 85170802 | No Loss |
| 85170595 | No Loss | 85170663 | No Loss | 85170732 | No Loss | 85170803 | No Loss |
| 85170596 | No Loss | 85170665 | No Loss | 85170733 | No Loss | 85170804 | No Loss |
| 85170598 | No Loss | 85170667 | No Loss | 85170734 | No Loss | 85170806 | No Loss |
| 85170600 | No Loss | 85170668 | No Loss | 85170735 | No Loss | 85170807 | No Loss |
| 85170601 | No Loss | 85170669 | No Loss | 85170737 | No Loss | 85170809 | No Loss |
| 85170602 | No Loss | 85170670 | No Loss | 85170738 | No Loss | 85170812 | No Loss |
| 85170604 | No Loss | 85170671 | No Loss | 85170740 | No Loss | 85170815 | No Loss |
| 85170607 | No Loss | 85170672 | No Loss | 85170741 | No Loss | 85170816 | No Loss |
| 85170610 | No Loss | 85170674 | No Loss | 85170742 | No Loss | 85170817 | No Loss |
| 85170611 | No Loss | 85170675 | No Loss | 85170743 | No Loss | 85170819 | No Loss |
| 85170612 | No Loss | 85170676 | No Loss | 85170746 | No Purchase | 85170820 | No Loss |
| 85170613 | No Loss | 85170677 | No Loss | 85170749 | No Loss | 85170821 | No Loss |
| 85170616 | No Loss | 85170678 | No Loss | 85170750 | No Loss | 85170822 | No Loss |
| 85170617 | No Loss | 85170679 | No Loss | 85170751 | No Loss | 85170823 | No Loss |
| 85170618 | No Loss | 85170681 | No Loss | 85170753 | No Loss | 85170825 | No Loss |
| 85170622 | No Purchase | 85170683 | No Loss | 85170754 | No Loss | 85170826 | No Loss |
| 85170623 | No Loss | 85170684 | No Loss | 85170759 | No Loss | 85170828 | No Loss |
| 85170624 | No Loss | 85170686 | No Loss | 85170760 | No Loss | 85170830 | No Loss |
| 85170625 | No Loss | 85170687 | No Loss | 85170761 | No Loss | 85170831 | No Loss |
| 85170626 | No Loss | 85170694 | No Loss | 85170762 | No Purchase | 85170832 | No Loss |
| 85170627 | No Loss | 85170695 | No Loss | 85170763 | No Purchase | 85170833 | No Loss |
| 85170629 | No Loss | 85170696 | No Loss | 85170767 | No Loss | 85170835 | No Loss |
| 85170630 | No Loss | 85170697 | No Loss | 85170770 | No Loss | 85170836 | No Purchase |
| 85170631 | No Loss | 85170698 | No Loss | 85170772 | No Loss | 85170838 | No Loss |
| 85170633 | No Loss | 85170699 | No Loss | 85170773 | No Loss | 85170839 | No Loss |
| 85170634 | No Loss | 85170700 | No Loss | 85170774 | No Loss | 85170840 | No Loss |
| 85170636 | No Loss | 85170701 | No Loss | 85170776 | No Loss | 85170841 | No Loss |
| 85170637 | No Loss | 85170702 | No Loss | 85170777 | No Loss | 85170842 | No Loss |
| 85170638 | No Loss | 85170703 | No Loss | 85170778 | No Loss | 85170843 | No Purchase |
| 85170640 | No Loss | 85170704 | No Loss | 85170784 | No Loss | 85170845 | No Loss |
| 85170641 | No Loss | 85170705 | No Loss | 85170785 | No Loss | 85170848 | No Loss |
| 85170642 | No Loss | 85170706 | No Loss | 85170786 | No Loss | 85170849 | No Purchase |
| 85170643 | No Loss | 85170707 | No Loss | 85170787 | No Loss | 85170850 | No Purchase |
| 85170646 | No Purchase | 85170709 | No Loss | 85170788 | No Loss | 85170852 | No Loss |
| 85170647 | No Purchase | 85170712 | No Loss | 85170789 | No Loss | 85170853 | No Loss |
| 85170648 | No Loss | 85170713 | No Loss | 85170790 | No Loss | 85170856 | No Purchase |
| 85170650 | No Loss | 85170714 | No Loss | 85170792 | No Loss | 85170857 | No Purchase |
| 85170651 | No Loss | 85170716 | No Loss | 85170793 | No Loss | 85170859 | No Purchase |
| 85170652 | No Loss | 85170720 | No Loss | 85170795 | No Loss | 85170862 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85170863 | No Purchase | 85170956 | No Loss | 85171043 | No Loss | 85171136 | No Loss |
| 85170864 | No Purchase | 85170957 | No Loss | 85171045 | No Loss | 85171141 | No Loss |
| 85170866 | No Purchase | 85170958 | No Loss | 85171050 | No Purchase | 85171144 | No Loss |
| 85170869 | No Purchase | 85170959 | No Loss | 85171051 | No Loss | 85171146 | No Loss |
| 85170871 | No Purchase | 85170960 | No Loss | 85171053 | No Purchase | 85171147 | No Loss |
| 85170873 | No Loss | 85170962 | No Loss | 85171054 | No Purchase | 85171149 | No Loss |
| 85170874 | No Loss | 85170967 | No Loss | 85171055 | No Purchase | 85171150 | No Loss |
| 85170875 | No Loss | 85170968 | No Loss | 85171057 | No Loss | 85171154 | No Loss |
| 85170876 | No Loss | 85170969 | No Loss | 85171058 | No Loss | 85171156 | No Purchase |
| 85170877 | No Loss | 85170970 | No Loss | 85171059 | No Loss | 85171159 | No Loss |
| 85170878 | No Loss | 85170971 | No Loss | 85171062 | No Loss | 85171160 | No Loss |
| 85170879 | No Loss | 85170972 | No Loss | 85171064 | No Loss | 85171162 | No Loss |
| 85170884 | No Loss | 85170974 | No Purchase | 85171065 | No Loss | 85171163 | No Loss |
| 85170885 | No Loss | 85170976 | No Loss | 85171070 | No Loss | 85171164 | No Loss |
| 85170886 | No Loss | 85170978 | No Loss | 85171075 | No Loss | 85171165 | No Loss |
| 85170887 | No Loss | 85170979 | No Loss | 85171076 | No Loss | 85171166 | No Loss |
| 85170888 | No Loss | 85170982 | No Purchase | 85171077 | No Loss | 85171167 | No Loss |
| 85170889 | No Loss | 85170983 | No Purchase | 85171078 | No Purchase | 85171168 | No Loss |
| 85170892 | No Loss | 85170984 | No Loss | 85171079 | No Loss | 85171170 | No Loss |
| 85170894 | No Loss | 85170987 | No Purchase | 85171080 | No Loss | 85171178 | No Loss |
| 85170895 | No Loss | 85170989 | No Loss | 85171081 | No Loss | 85171180 | No Loss |
| 85170896 | No Loss | 85170991 | No Loss | 85171092 | No Loss | 85171181 | No Loss |
| 85170897 | No Loss | 85170992 | No Purchase | 85171093 | No Loss | 85171183 | No Loss |
| 85170898 | No Loss | 85170993 | No Purchase | 85171094 | No Loss | 85171184 | No Loss |
| 85170900 | No Purchase | 85170994 | No Loss | 85171098 | No Loss | 85171186 | No Loss |
| 85170902 | No Loss | 85170997 | No Loss | 85171099 | No Loss | 85171187 | No Loss |
| 85170903 | No Loss | 85170999 | No Loss | 85171101 | No Loss | 85171188 | No Loss |
| 85170905 | No Loss | 85171001 | No Loss | 85171104 | No Loss | 85171190 | No Purchase |
| 85170906 | No Loss | 85171007 | No Loss | 85171105 | No Loss | 85171191 | No Loss |
| 85170907 | No Purchase | 85171011 | No Loss | 85171108 | No Loss | 85171192 | No Loss |
| 85170910 | No Loss | 85171012 | No Loss | 85171110 | No Loss | 85171193 | No Loss |
| 85170913 | No Loss | 85171013 | No Loss | 85171111 | No Loss | 85171194 | No Loss |
| 85170916 | No Loss | 85171014 | No Loss | 85171112 | No Loss | 85171195 | No Loss |
| 85170917 | No Loss | 85171015 | No Loss | 85171114 | No Loss | 85171196 | No Loss |
| 85170921 | No Loss | 85171018 | No Loss | 85171116 | No Loss | 85171197 | No Loss |
| 85170926 | No Loss | 85171020 | No Loss | 85171119 | No Loss | 85171199 | No Loss |
| 85170939 | No Loss | 85171023 | No Purchase | 85171120 | No Loss | 85171202 | No Loss |
| 85170941 | No Purchase | 85171024 | No Loss | 85171121 | No Loss | 85171207 | No Loss |
| 85170944 | No Loss | 85171028 | No Loss | 85171122 | No Loss | 85171209 | No Loss |
| 85170946 | No Loss | 85171029 | No Loss | 85171123 | No Loss | 85171210 | No Purchase |
| 85170947 | No Loss | 85171031 | No Purchase | 85171124 | No Loss | 85171212 | No Purchase |
| 85170948 | No Loss | 85171032 | No Loss | 85171125 | No Loss | 85171213 | No Purchase |
| 85170951 | No Purchase | 85171034 | No Loss | 85171126 | No Loss | 85171215 | No Loss |
| 85170952 | No Loss | 85171035 | No Loss | 85171133 | No Loss | 85171218 | No Loss |
| 85170954 | No Loss | 85171040 | No Loss | 85171134 | No Loss | 85171219 | No Purchase |
| 85170955 | No Loss | 85171042 | No Loss | 85171135 | No Loss | 85171220 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85171221 | No Loss | 85171312 | No Loss | 85171388 | No Loss | 85171505 | No Loss |
| 85171222 | No Loss | 85171314 | No Loss | 85171389 | No Loss | 85171506 | No Loss |
| 85171223 | No Loss | 85171315 | No Loss | 85171397 | No Loss | 85171507 | No Loss |
| 85171227 | No Loss | 85171319 | No Loss | 85171400 | No Loss | 85171508 | No Loss |
| 85171231 | No Loss | 85171320 | No Loss | 85171403 | No Loss | 85171509 | No Loss |
| 85171233 | No Loss | 85171323 | No Loss | 85171404 | No Loss | 85171510 | No Loss |
| 85171235 | No Loss | 85171324 | No Loss | 85171405 | No Loss | 85171511 | No Loss |
| 85171236 | No Loss | 85171325 | No Loss | 85171408 | No Loss | 85171512 | No Loss |
| 85171251 | No Loss | 85171326 | No Loss | 85171409 | No Loss | 85171513 | No Loss |
| 85171252 | No Loss | 85171327 | No Loss | 85171415 | No Loss | 85171515 | No Loss |
| 85171255 | No Loss | 85171328 | No Loss | 85171421 | No Loss | 85171516 | No Loss |
| 85171256 | No Loss | 85171329 | No Loss | 85171424 | No Loss | 85171519 | No Purchase |
| 85171257 | No Loss | 85171330 | No Loss | 85171428 | No Loss | 85171522 | No Purchase |
| 85171258 | No Loss | 85171333 | No Loss | 85171434 | No Loss | 85171526 | No Purchase |
| 85171259 | No Loss | 85171335 | No Loss | 85171435 | No Loss | 85171527 | No Purchase |
| 85171260 | No Loss | 85171336 | No Loss | 85171437 | No Loss | 85171535 | No Loss |
| 85171261 | No Loss | 85171337 | No Loss | 85171438 | No Loss | 85171540 | No Loss |
| 85171265 | No Loss | 85171338 | No Loss | 85171440 | No Loss | 85171543 | No Loss |
| 85171266 | No Loss | 85171339 | No Loss | 85171442 | No Loss | 85171544 | No Loss |
| 85171267 | No Loss | 85171340 | No Purchase | 85171444 | No Loss | 85171545 | No Loss |
| 85171268 | No Loss | 85171341 | No Loss | 85171448 | No Loss | 85171549 | No Loss |
| 85171270 | No Purchase | 85171342 | No Loss | 85171451 | No Loss | 85171550 | No Loss |
| 85171271 | No Purchase | 85171344 | No Loss | 85171461 | No Loss | 85171551 | No Loss |
| 85171273 | No Loss | 85171345 | No Loss | 85171462 | No Loss | 85171553 | No Purchase |
| 85171276 | No Loss | 85171346 | No Loss | 85171463 | No Purchase | 85171554 | No Loss |
| 85171277 | No Loss | 85171347 | No Loss | 85171464 | No Loss | 85171557 | No Loss |
| 85171278 | No Purchase | 85171348 | No Loss | 85171465 | No Loss | 85171558 | No Loss |
| 85171279 | No Loss | 85171349 | No Loss | 85171466 | No Loss | 85171561 | No Loss |
| 85171280 | No Loss | 85171350 | No Loss | 85171467 | No Loss | 85171562 | No Loss |
| 85171284 | No Loss | 85171351 | No Loss | 85171468 | No Loss | 85171563 | No Loss |
| 85171286 | No Loss | 85171354 | No Loss | 85171470 | No Loss | 85171564 | No Loss |
| 85171287 | No Loss | 85171355 | No Loss | 85171474 | No Loss | 85171565 | No Loss |
| 85171289 | No Loss | 85171356 | No Purchase | 85171475 | No Loss | 85171569 | No Loss |
| 85171290 | No Loss | 85171358 | No Purchase | 85171479 | No Loss | 85171570 | No Loss |
| 85171292 | No Loss | 85171360 | No Loss | 85171480 | No Loss | 85171576 | No Loss |
| 85171295 | No Purchase | 85171364 | No Loss | 85171481 | No Loss | 85171577 | No Loss |
| 85171296 | No Loss | 85171369 | No Loss | 85171483 | No Loss | 85171580 | No Loss |
| 85171297 | No Loss | 85171372 | No Loss | 85171484 | No Loss | 85171581 | No Loss |
| 85171301 | No Loss | 85171373 | No Loss | 85171485 | No Loss | 85171583 | No Loss |
| 85171302 | No Loss | 85171375 | No Loss | 85171488 | No Loss | 85171585 | No Purchase |
| 85171304 | No Loss | 85171376 | No Loss | 85171489 | No Loss | 85171586 | No Loss |
| 85171305 | No Loss | 85171379 | No Loss | 85171492 | No Loss | 85171589 | No Loss |
| 85171306 | No Loss | 85171380 | No Loss | 85171494 | No Loss | 85171590 | No Loss |
| 85171308 | No Loss | 85171381 | No Loss | 85171495 | No Loss | 85171593 | No Purchase |
| 85171309 | No Loss | 85171385 | No Loss | 85171500 | No Loss | 85171594 | No Loss |
| 85171311 | No Purchase | 85171387 | No Loss | 85171504 | No Loss | 85171595 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85171596 | No Loss | 85171708 | No Loss | 85171808 | No Loss | 85171882 | No Loss |
| 85171597 | No Loss | 85171709 | No Loss | 85171810 | No Loss | 85171883 | No Loss |
| 85171598 | No Loss | 85171714 | No Loss | 85171811 | No Loss | 85171884 | No Loss |
| 85171599 | No Loss | 85171717 | No Loss | 85171813 | No Loss | 85171887 | No Loss |
| 85171600 | No Purchase | 85171719 | No Loss | 85171814 | No Loss | 85171888 | No Loss |
| 85171604 | No Purchase | 85171721 | No Loss | 85171815 | No Loss | 85171889 | No Loss |
| 85171610 | No Purchase | 85171724 | No Loss | 85171818 | No Loss | 85171890 | No Loss |
| 85171612 | No Loss | 85171725 | No Loss | 85171820 | No Loss | 85171891 | No Loss |
| 85171614 | No Loss | 85171728 | No Loss | 85171821 | No Loss | 85171895 | No Loss |
| 85171616 | No Loss | 85171732 | No Loss | 85171822 | No Loss | 85171900 | No Purchase |
| 85171618 | No Loss | 85171733 | No Loss | 85171823 | No Purchase | 85171901 | No Loss |
| 85171622 | No Loss | 85171738 | No Loss | 85171826 | No Loss | 85171902 | No Loss |
| 85171626 | No Loss | 85171740 | No Loss | 85171830 | No Loss | 85171903 | No Loss |
| 85171627 | No Loss | 85171741 | No Loss | 85171831 | No Loss | 85171906 | No Loss |
| 85171628 | No Loss | 85171742 | No Loss | 85171832 | No Loss | 85171908 | No Loss |
| 85171629 | No Loss | 85171746 | No Loss | 85171835 | No Loss | 85171909 | No Loss |
| 85171633 | No Loss | 85171754 | No Loss | 85171836 | No Loss | 85171913 | No Purchase |
| 85171636 | No Loss | 85171756 | No Loss | 85171837 | No Loss | 85171914 | No Loss |
| 85171637 | No Loss | 85171757 | No Loss | 85171838 | No Loss | 85171917 | No Purchase |
| 85171644 | No Loss | 85171758 | No Loss | 85171839 | No Loss | 85171920 | No Purchase |
| 85171645 | No Loss | 85171761 | No Loss | 85171840 | No Loss | 85171922 | No Loss |
| 85171646 | No Loss | 85171770 | No Loss | 85171841 | No Loss | 85171923 | No Loss |
| 85171649 | No Loss | 85171774 | No Purchase | 85171842 | No Loss | 85171925 | No Loss |
| 85171650 | No Loss | 85171775 | No Purchase | 85171844 | No Purchase | 85171927 | No Purchase |
| 85171652 | No Loss | 85171776 | No Loss | 85171847 | No Loss | 85171933 | No Loss |
| 85171653 | No Loss | 85171778 | No Loss | 85171848 | No Loss | 85171934 | No Loss |
| 85171658 | No Loss | 85171780 | No Loss | 85171850 | No Loss | 85171935 | No Loss |
| 85171659 | No Loss | 85171781 | No Loss | 85171851 | No Loss | 85171936 | No Loss |
| 85171660 | No Loss | 85171782 | No Loss | 85171852 | No Loss | 85171937 | No Loss |
| 85171663 | No Loss | 85171784 | No Loss | 85171853 | No Purchase | 85171941 | No Loss |
| 85171665 | No Loss | 85171785 | No Loss | 85171856 | No Loss | 85171942 | No Loss |
| 85171666 | No Loss | 85171787 | No Loss | 85171857 | No Loss | 85171943 | No Loss |
| 85171675 | No Loss | 85171788 | No Purchase | 85171858 | No Loss | 85171944 | No Loss |
| 85171676 | No Loss | 85171790 | No Purchase | 85171859 | No Loss | 85171946 | No Loss |
| 85171679 | No Loss | 85171791 | No Loss | 85171861 | No Purchase | 85171947 | No Purchase |
| 85171683 | No Loss | 85171793 | No Purchase | 85171862 | No Loss | 85171948 | No Purchase |
| 85171694 | No Loss | 85171794 | No Loss | 85171865 | No Loss | 85171949 | No Loss |
| 85171695 | No Loss | 85171795 | No Loss | 85171868 | No Loss | 85171952 | No Loss |
| 85171697 | No Loss | 85171796 | No Purchase | 85171869 | No Loss | 85171956 | No Loss |
| 85171699 | No Loss | 85171797 | No Loss | 85171870 | No Loss | 85171960 | No Loss |
| 85171700 | No Loss | 85171798 | No Loss | 85171871 | No Loss | 85171963 | No Loss |
| 85171702 | No Loss | 85171800 | No Loss | 85171875 | No Loss | 85171966 | No Loss |
| 85171703 | No Loss | 85171801 | No Loss | 85171876 | No Loss | 85171971 | No Loss |
| 85171704 | No Loss | 85171803 | No Loss | 85171877 | No Loss | 85171973 | No Loss |
| 85171705 | No Loss | 85171804 | No Purchase | 85171879 | No Loss | 85171975 | No Loss |
| 85171706 | No Loss | 85171806 | No Loss | 85171880 | No Loss | 85171976 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85171977 | No Loss | 85172048 | No Purchase | 85172126 | No Loss | 85172203 | No Loss |
| 85171978 | No Loss | 85172049 | No Loss | 85172127 | No Loss | 85172204 | No Loss |
| 85171979 | No Purchase | 85172052 | No Loss | 85172128 | No Loss | 85172205 | No Loss |
| 85171980 | No Loss | 85172054 | No Purchase | 85172129 | No Loss | 85172209 | No Loss |
| 85171982 | No Loss | 85172056 | No Loss | 85172130 | No Loss | 85172214 | No Loss |
| 85171983 | No Loss | 85172059 | No Loss | 85172131 | No Loss | 85172220 | No Loss |
| 85171987 | No Loss | 85172061 | No Purchase | 85172132 | No Loss | 85172225 | No Loss |
| 85171988 | No Loss | 85172062 | No Loss | 85172133 | No Loss | 85172226 | No Loss |
| 85171990 | No Loss | 85172064 | No Loss | 85172135 | No Loss | 85172228 | No Loss |
| 85171991 | No Loss | 85172065 | No Loss | 85172136 | No Loss | 85172229 | No Loss |
| 85171992 | No Loss | 85172068 | No Loss | 85172137 | No Loss | 85172232 | No Loss |
| 85171994 | No Loss | 85172069 | No Loss | 85172139 | No Loss | 85172233 | No Loss |
| 85172000 | No Loss | 85172072 | No Loss | 85172140 | No Loss | 85172237 | No Loss |
| 85172001 | No Loss | 85172076 | No Loss | 85172141 | No Loss | 85172238 | No Loss |
| 85172002 | No Loss | 85172077 | No Loss | 85172142 | No Loss | 85172239 | No Loss |
| 85172003 | No Loss | 85172078 | No Loss | 85172145 | No Loss | 85172241 | No Loss |
| 85172004 | No Loss | 85172079 | No Loss | 85172147 | No Loss | 85172242 | No Loss |
| 85172005 | No Loss | 85172081 | No Purchase | 85172148 | No Loss | 85172246 | No Loss |
| 85172006 | No Purchase | 85172084 | No Loss | 85172150 | No Loss | 85172247 | No Loss |
| 85172007 | No Loss | 85172085 | No Loss | 85172151 | No Loss | 85172248 | No Loss |
| 85172008 | No Loss | 85172086 | No Loss | 85172152 | No Loss | 85172249 | No Loss |
| 85172009 | No Loss | 85172087 | No Loss | 85172153 | No Loss | 85172252 | No Loss |
| 85172010 | No Loss | 85172088 | No Loss | 85172154 | No Loss | 85172253 | No Loss |
| 85172012 | No Loss | 85172093 | No Loss | 85172155 | No Purchase | 85172260 | No Loss |
| 85172014 | No Loss | 85172094 | No Purchase | 85172156 | No Loss | 85172261 | No Loss |
| 85172017 | No Loss | 85172097 | No Loss | 85172158 | No Loss | 85172262 | No Loss |
| 85172018 | No Purchase | 85172098 | No Loss | 85172159 | No Loss | 85172263 | No Loss |
| 85172019 | No Loss | 85172099 | No Loss | 85172161 | No Loss | 85172264 | No Loss |
| 85172020 | No Loss | 85172101 | No Loss | 85172162 | No Loss | 85172265 | No Loss |
| 85172022 | No Loss | 85172102 | No Loss | 85172166 | No Loss | 85172266 | No Loss |
| 85172023 | No Loss | 85172105 | No Purchase | 85172168 | No Loss | 85172267 | No Loss |
| 85172024 | No Loss | 85172106 | No Loss | 85172170 | No Loss | 85172269 | No Loss |
| 85172026 | No Loss | 85172107 | No Loss | 85172171 | No Loss | 85172270 | No Loss |
| 85172028 | No Purchase | 85172108 | No Loss | 85172177 | No Purchase | 85172273 | No Loss |
| 85172029 | No Loss | 85172110 | No Loss | 85172180 | No Loss | 85172274 | No Loss |
| 85172031 | No Loss | 85172112 | No Loss | 85172183 | No Loss | 85172275 | No Loss |
| 85172033 | No Loss | 85172114 | No Loss | 85172184 | No Loss | 85172278 | No Loss |
| 85172036 | No Loss | 85172115 | No Loss | 85172185 | No Loss | 85172281 | No Loss |
| 85172038 | No Loss | 85172118 | No Loss | 85172186 | No Loss | 85172282 | No Loss |
| 85172039 | No Loss | 85172119 | No Loss | 85172187 | No Loss | 85172284 | No Purchase |
| 85172040 | No Loss | 85172120 | No Loss | 85172189 | No Loss | 85172285 | No Loss |
| 85172041 | No Loss | 85172121 | No Loss | 85172191 | No Loss | 85172289 | No Loss |
| 85172042 | No Purchase | 85172122 | No Loss | 85172192 | No Loss | 85172291 | No Loss |
| 85172044 | No Loss | 85172123 | No Loss | 85172197 | No Loss | 85172292 | No Loss |
| 85172046 | No Loss | 85172124 | No Loss | 85172198 | No Loss | 85172293 | No Loss |
| 85172047 | No Purchase | 85172125 | No Loss | 85172201 | No Loss | 85172296 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85172297 | No Purchase | 85172390 | No Loss | 85172483 | No Loss | 85172541 | No Loss |
| 85172298 | No Loss | 85172394 | No Purchase | 85172484 | No Loss | 85172542 | No Loss |
| 85172301 | No Loss | 85172395 | No Loss | 85172485 | No Loss | 85172543 | No Purchase |
| 85172302 | No Loss | 85172396 | No Loss | 85172486 | No Loss | 85172544 | No Loss |
| 85172304 | No Loss | 85172397 | No Loss | 85172487 | No Loss | 85172545 | No Loss |
| 85172306 | No Loss | 85172398 | No Loss | 85172488 | No Loss | 85172560 | No Loss |
| 85172307 | No Loss | 85172399 | No Loss | 85172490 | No Loss | 85172561 | No Loss |
| 85172309 | No Loss | 85172403 | No Loss | 85172491 | No Loss | 85172562 | No Loss |
| 85172311 | No Loss | 85172404 | No Loss | 85172494 | No Loss | 85172563 | No Loss |
| 85172315 | No Loss | 85172407 | No Loss | 85172495 | No Loss | 85172564 | No Loss |
| 85172316 | No Loss | 85172412 | No Loss | 85172497 | No Loss | 85172565 | No Loss |
| 85172317 | No Loss | 85172414 | No Loss | 85172498 | No Purchase | 85172566 | No Loss |
| 85172318 | No Loss | 85172415 | No Loss | 85172499 | No Loss | 85172568 | No Loss |
| 85172321 | No Loss | 85172416 | No Loss | 85172500 | No Loss | 85172571 | No Loss |
| 85172323 | No Loss | 85172423 | No Loss | 85172501 | No Loss | 85172573 | No Loss |
| 85172324 | No Loss | 85172426 | No Loss | 85172502 | No Loss | 85172574 | No Loss |
| 85172325 | No Loss | 85172428 | No Loss | 85172503 | No Loss | 85172577 | No Loss |
| 85172330 | No Loss | 85172429 | No Loss | 85172504 | No Loss | 85172580 | No Loss |
| 85172333 | No Loss | 85172430 | No Loss | 85172505 | No Loss | 85172583 | No Loss |
| 85172334 | No Loss | 85172433 | No Loss | 85172506 | No Loss | 85172585 | No Loss |
| 85172339 | No Loss | 85172434 | No Loss | 85172507 | No Loss | 85172586 | No Loss |
| 85172340 | No Loss | 85172435 | No Loss | 85172509 | No Purchase | 85172587 | No Loss |
| 85172341 | No Loss | 85172436 | No Loss | 85172510 | No Loss | 85172588 | No Loss |
| 85172344 | No Loss | 85172439 | No Loss | 85172513 | No Purchase | 85172589 | No Loss |
| 85172345 | No Loss | 85172441 | No Loss | 85172514 | No Loss | 85172590 | No Purchase |
| 85172346 | No Purchase | 85172443 | No Loss | 85172515 | No Purchase | 85172593 | No Loss |
| 85172351 | No Loss | 85172447 | No Loss | 85172516 | No Purchase | 85172595 | No Loss |
| 85172352 | No Loss | 85172451 | No Loss | 85172518 | No Purchase | 85172599 | No Loss |
| 85172356 | No Loss | 85172452 | No Loss | 85172520 | No Loss | 85172600 | No Loss |
| 85172357 | No Loss | 85172453 | No Loss | 85172521 | No Loss | 85172601 | No Loss |
| 85172359 | No Loss | 85172457 | No Loss | 85172522 | No Loss | 85172602 | No Loss |
| 85172360 | No Loss | 85172458 | No Loss | 85172523 | No Loss | 85172603 | No Loss |
| 85172362 | No Loss | 85172459 | No Loss | 85172525 | No Loss | 85172604 | No Loss |
| 85172364 | No Loss | 85172460 | No Loss | 85172527 | No Loss | 85172605 | No Loss |
| 85172365 | No Loss | 85172462 | No Purchase | 85172528 | No Loss | 85172606 | No Loss |
| 85172370 | No Loss | 85172464 | No Purchase | 85172529 | No Loss | 85172607 | No Loss |
| 85172371 | No Loss | 85172465 | No Purchase | 85172530 | No Loss | 85172608 | No Loss |
| 85172372 | No Purchase | 85172466 | No Loss | 85172531 | No Loss | 85172609 | No Loss |
| 85172376 | No Purchase | 85172470 | No Loss | 85172532 | No Loss | 85172610 | No Loss |
| 85172377 | No Loss | 85172471 | No Loss | 85172533 | No Loss | 85172611 | No Loss |
| 85172379 | No Loss | 85172472 | No Loss | 85172534 | No Loss | 85172612 | No Loss |
| 85172381 | No Loss | 85172473 | No Loss | 85172535 | No Loss | 85172613 | No Loss |
| 85172382 | No Loss | 85172474 | No Loss | 85172536 | No Loss | 85172614 | No Loss |
| 85172383 | No Loss | 85172476 | No Loss | 85172537 | No Loss | 85172615 | No Loss |
| 85172385 | No Loss | 85172479 | No Loss | 85172538 | No Loss | 85172616 | No Loss |
| 85172389 | No Loss | 85172481 | No Loss | 85172540 | No Loss | 85172617 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85172620 | No Loss | 85172711 | No Loss | 85172809 | No Loss | 85172882 | No Loss |
| 85172621 | No Loss | 85172712 | No Loss | 85172810 | No Loss | 85172884 | No Loss |
| 85172622 | No Loss | 85172714 | No Loss | 85172812 | No Purchase | 85172886 | No Loss |
| 85172625 | No Loss | 85172717 | No Purchase | 85172817 | No Loss | 85172887 | No Loss |
| 85172626 | No Purchase | 85172721 | No Loss | 85172819 | No Loss | 85172888 | No Loss |
| 85172628 | No Loss | 85172723 | No Loss | 85172820 | No Loss | 85172890 | No Loss |
| 85172629 | No Purchase | 85172724 | No Purchase | 85172823 | No Loss | 85172891 | No Loss |
| 85172631 | No Loss | 85172727 | No Loss | 85172824 | No Loss | 85172892 | No Loss |
| 85172633 | No Loss | 85172729 | No Loss | 85172825 | No Loss | 85172896 | No Loss |
| 85172635 | No Loss | 85172730 | No Purchase | 85172826 | No Loss | 85172898 | No Loss |
| 85172636 | No Loss | 85172733 | No Loss | 85172828 | No Loss | 85172899 | No Loss |
| 85172637 | No Loss | 85172738 | No Purchase | 85172830 | No Loss | 85172902 | No Loss |
| 85172638 | No Loss | 85172739 | No Loss | 85172831 | No Loss | 85172904 | No Loss |
| 85172640 | No Loss | 85172742 | No Loss | 85172833 | No Loss | 85172906 | No Loss |
| 85172641 | No Loss | 85172745 | No Purchase | 85172834 | No Purchase | 85172907 | No Loss |
| 85172642 | No Loss | 85172747 | No Loss | 85172835 | No Purchase | 85172908 | No Loss |
| 85172646 | No Loss | 85172751 | No Loss | 85172836 | No Loss | 85172909 | No Loss |
| 85172647 | No Loss | 85172753 | No Loss | 85172840 | No Loss | 85172910 | No Loss |
| 85172648 | No Loss | 85172754 | No Loss | 85172843 | No Loss | 85172912 | No Loss |
| 85172654 | No Loss | 85172758 | No Purchase | 85172845 | No Loss | 85172913 | No Loss |
| 85172660 | No Loss | 85172759 | No Loss | 85172847 | No Loss | 85172914 | No Loss |
| 85172667 | No Loss | 85172761 | No Loss | 85172848 | No Loss | 85172918 | No Loss |
| 85172668 | No Loss | 85172763 | No Loss | 85172850 | No Loss | 85172919 | No Loss |
| 85172669 | No Loss | 85172765 | No Loss | 85172851 | No Loss | 85172920 | No Loss |
| 85172670 | No Loss | 85172767 | No Loss | 85172853 | No Loss | 85172922 | No Loss |
| 85172671 | No Loss | 85172769 | No Loss | 85172854 | No Loss | 85172924 | No Loss |
| 85172672 | No Loss | 85172770 | No Loss | 85172855 | No Loss | 85172926 | No Loss |
| 85172673 | No Loss | 85172771 | No Purchase | 85172856 | No Loss | 85172927 | No Loss |
| 85172675 | No Purchase | 85172777 | No Loss | 85172857 | No Loss | 85172928 | No Loss |
| 85172676 | No Loss | 85172778 | No Loss | 85172858 | No Loss | 85172929 | No Loss |
| 85172677 | No Purchase | 85172779 | No Loss | 85172859 | No Loss | 85172932 | No Loss |
| 85172678 | No Loss | 85172780 | No Purchase | 85172861 | No Loss | 85172933 | No Loss |
| 85172681 | No Purchase | 85172782 | No Loss | 85172862 | No Loss | 85172934 | No Loss |
| 85172684 | No Loss | 85172783 | No Loss | 85172863 | No Loss | 85172935 | No Loss |
| 85172685 | No Purchase | 85172785 | No Loss | 85172865 | No Loss | 85172936 | No Purchase |
| 85172689 | No Loss | 85172786 | No Loss | 85172866 | No Loss | 85172937 | No Loss |
| 85172690 | No Purchase | 85172788 | No Loss | 85172867 | No Loss | 85172939 | No Loss |
| 85172692 | No Loss | 85172790 | No Loss | 85172868 | No Loss | 85172941 | No Loss |
| 85172695 | No Loss | 85172792 | No Loss | 85172869 | No Loss | 85172943 | No Purchase |
| 85172696 | No Loss | 85172794 | No Loss | 85172870 | No Loss | 85172945 | No Loss |
| 85172700 | No Loss | 85172795 | No Loss | 85172871 | No Loss | 85172946 | No Loss |
| 85172701 | No Purchase | 85172797 | No Loss | 85172872 | No Loss | 85172947 | No Purchase |
| 85172702 | No Loss | 85172803 | No Loss | 85172873 | No Loss | 85172948 | No Loss |
| 85172703 | No Loss | 85172804 | No Loss | 85172874 | No Purchase | 85172949 | No Loss |
| 85172706 | No Purchase | 85172806 | No Loss | 85172879 | No Loss | 85172950 | No Loss |
| 85172710 | No Loss | 85172807 | No Loss | 85172880 | No Loss | 85172951 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85172952 | No Purchase | 85173007 | No Loss | 85173071 | Duplicate Claim | 85173128 | No Loss |
| 85172953 | No Loss | 85173010 | No Loss | 85173072 | No Purchase | 85173129 | No Loss |
| 85172954 | No Loss | 85173011 | No Loss | 85173074 | No Purchase | 85173130 | No Loss |
| 85172955 | No Purchase | 85173012 | No Purchase | 85173075 | No Purchase | 85173131 | No Purchase |
| 85172956 | No Loss | 85173013 | No Loss | 85173076 | No Purchase | 85173134 | No Loss |
| 85172957 | No Loss | 85173016 | No Purchase | 85173077 | No Loss | 85173135 | No Loss |
| 85172959 | No Purchase | 85173017 | No Loss | 85173078 | No Purchase | 85173136 | No Loss |
| 85172961 | No Loss | 85173018 | No Loss | 85173079 | No Purchase | 85173137 | No Loss |
| 85172962 | No Purchase | 85173019 | No Purchase | 85173080 | No Purchase | 85173138 | No Loss |
| 85172963 | No Loss | 85173022 | No Loss | 85173082 | No Purchase | 85173139 | No Loss |
| 85172965 | No Purchase | 85173023 | No Purchase | 85173083 | No Loss | 85173140 | No Loss |
| 85172968 | No Purchase | 85173024 | No Loss | 85173084 | No Purchase | 85173142 | No Loss |
| 85172969 | No Purchase | 85173025 | No Loss | 85173087 | No Loss | 85173143 | No Loss |
| 85172970 | No Purchase | 85173026 | No Loss | 85173088 | No Loss | 85173144 | No Loss |
| 85172971 | No Loss | 85173028 | No Loss | 85173089 | No Purchase | 85173145 | No Loss |
| 85172972 | No Loss | 85173029 | No Purchase | 85173091 | No Loss | 85173146 | No Loss |
| 85172974 | No Loss | 85173030 | No Loss | 85173092 | No Loss | 85173148 | No Purchase |
| 85172975 | No Loss | 85173033 | No Loss | 85173093 | No Loss | 85173149 | No Purchase |
| 85172976 | No Loss | 85173036 | No Loss | 85173094 | No Loss | 85173152 | No Loss |
| 85172977 | No Loss | 85173037 | No Loss | 85173096 | No Loss | 85173153 | No Loss |
| 85172978 | No Loss | 85173038 | No Purchase | 85173097 | No Loss | 85173156 | No Purchase |
| 85172979 | No Purchase | 85173039 | No Loss | 85173098 | No Loss | 85173159 | No Loss |
| 85172980 | No Loss | 85173040 | No Purchase | 85173099 | No Loss | 85173163 | No Loss |
| 85172981 | No Loss | 85173041 | No Loss | 85173100 | No Loss | 85173164 | No Loss |
| 85172983 | No Loss | 85173042 | No Loss | 85173101 | No Purchase | 85173165 | No Loss |
| 85172984 | No Loss | 85173044 | No Loss | 85173103 | No Loss | 85173166 | No Purchase |
| 85172985 | No Loss | 85173045 | No Loss | 85173104 | No Purchase | 85173167 | No Loss |
| 85172986 | No Purchase | 85173046 | No Loss | 85173105 | No Loss | 85173168 | No Loss |
| 85172988 | No Purchase | 85173048 | No Loss | 85173106 | No Loss | 85173169 | No Loss |
| 85172989 | No Loss | 85173050 | No Loss | 85173107 | No Purchase | 85173170 | No Loss |
| 85172990 | No Purchase | 85173052 | No Purchase | 85173108 | No Loss | 85173171 | No Loss |
| 85172991 | No Loss | 85173053 | No Loss | 85173109 | No Purchase | 85173172 | No Loss |
| 85172992 | No Purchase | 85173054 | No Purchase | 85173110 | No Purchase | 85173173 | No Loss |
| 85172993 | No Purchase | 85173055 | No Loss | 85173111 | No Loss | 85173174 | No Loss |
| 85172994 | No Loss | 85173056 | No Loss | 85173112 | No Purchase | 85173176 | No Loss |
| 85172995 | No Loss | 85173057 | No Purchase | 85173113 | No Loss | 85173177 | No Loss |
| 85172996 | No Purchase | 85173058 | No Loss | 85173115 | No Purchase | 85173178 | No Loss |
| 85172997 | No Purchase | 85173060 | No Purchase | 85173116 | No Purchase | 85173180 | No Loss |
| 85172998 | No Loss | 85173061 | No Purchase | 85173117 | No Purchase | 85173182 | No Loss |
| 85172999 | No Loss | 85173062 | No Purchase | 85173118 | No Purchase | 85173184 | No Loss |
| 85173000 | No Loss | 85173063 | No Purchase | 85173122 | No Loss | 85173185 | No Loss |
| 85173001 | No Purchase | 85173065 | No Purchase | 85173123 | No Purchase | 85173186 | No Loss |
| 85173002 | No Loss | 85173066 | No Loss | 85173124 | No Purchase | 85173187 | No Loss |
| 85173003 | No Loss | 85173068 | No Loss | 85173125 | No Purchase | 85173188 | No Loss |
| 85173005 | No Loss | 85173069 | No Loss | 85173126 | No Purchase | 85173189 | No Loss |
| 85173006 | No Purchase | 85173070 | No Loss | 85173127 | No Loss | 85173190 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85173191 | No Loss | 85173260 | No Loss | 85173323 | No Purchase | 85173386 | No Loss |
| 85173192 | No Loss | 85173261 | No Loss | 85173324 | No Loss | 85173387 | No Loss |
| 85173193 | No Loss | 85173262 | No Loss | 85173325 | No Loss | 85173390 | No Loss |
| 85173194 | No Loss | 85173263 | No Loss | 85173326 | No Loss | 85173391 | No Loss |
| 85173195 | No Loss | 85173264 | No Loss | 85173327 | No Loss | 85173392 | No Loss |
| 85173197 | No Loss | 85173265 | No Loss | 85173328 | No Loss | 85173393 | No Loss |
| 85173198 | No Loss | 85173267 | No Loss | 85173329 | No Loss | 85173394 | No Loss |
| 85173199 | No Loss | 85173268 | No Purchase | 85173330 | No Loss | 85173395 | No Loss |
| 85173200 | No Loss | 85173271 | No Purchase | 85173332 | No Loss | 85173396 | No Loss |
| 85173201 | No Loss | 85173272 | No Loss | 85173333 | No Loss | 85173397 | No Loss |
| 85173202 | No Loss | 85173273 | No Loss | 85173334 | No Loss | 85173398 | No Loss |
| 85173205 | No Loss | 85173274 | No Loss | 85173336 | No Loss | 85173399 | No Loss |
| 85173208 | No Loss | 85173275 | No Loss | 85173338 | No Loss | 85173401 | No Loss |
| 85173209 | No Loss | 85173276 | No Loss | 85173340 | No Loss | 85173402 | No Loss |
| 85173210 | No Loss | 85173277 | No Loss | 85173343 | No Loss | 85173405 | No Loss |
| 85173214 | No Loss | 85173278 | No Loss | 85173344 | No Loss | 85173406 | No Loss |
| 85173217 | No Loss | 85173279 | No Loss | 85173346 | No Loss | 85173408 | No Loss |
| 85173219 | No Purchase | 85173281 | No Loss | 85173348 | No Loss | 85173411 | No Loss |
| 85173220 | No Loss | 85173282 | No Loss | 85173350 | No Loss | 85173412 | No Loss |
| 85173221 | No Loss | 85173283 | No Loss | 85173351 | No Loss | 85173413 | No Loss |
| 85173222 | No Loss | 85173284 | No Loss | 85173353 | No Loss | 85173415 | No Loss |
| 85173225 | No Loss | 85173285 | No Loss | 85173354 | No Loss | 85173416 | No Loss |
| 85173228 | No Loss | 85173291 | No Loss | 85173355 | No Loss | 85173417 | No Loss |
| 85173229 | No Loss | 85173292 | No Loss | 85173356 | No Loss | 85173418 | No Loss |
| 85173230 | No Loss | 85173293 | No Loss | 85173357 | No Loss | 85173421 | No Loss |
| 85173231 | No Loss | 85173295 | No Loss | 85173358 | No Loss | 85173423 | No Loss |
| 85173232 | No Loss | 85173296 | No Loss | 85173359 | No Loss | 85173424 | No Loss |
| 85173234 | No Loss | 85173297 | No Loss | 85173361 | No Purchase | 85173427 | No Loss |
| 85173235 | No Loss | 85173298 | No Loss | 85173362 | No Loss | 85173431 | No Loss |
| 85173236 | No Loss | 85173299 | No Loss | 85173363 | No Loss | 85173432 | No Purchase |
| 85173239 | No Loss | 85173301 | No Loss | 85173364 | No Loss | 85173433 | No Loss |
| 85173241 | No Loss | 85173302 | No Loss | 85173365 | No Loss | 85173434 | No Loss |
| 85173243 | No Loss | 85173303 | No Purchase | 85173367 | No Loss | 85173435 | No Loss |
| 85173244 | No Loss | 85173304 | No Loss | 85173368 | No Loss | 85173436 | No Loss |
| 85173245 | No Loss | 85173307 | No Loss | 85173369 | No Loss | 85173437 | No Loss |
| 85173246 | No Loss | 85173308 | No Loss | 85173370 | No Loss | 85173440 | No Loss |
| 85173247 | No Loss | 85173309 | No Loss | 85173372 | No Loss | 85173442 | No Loss |
| 85173248 | No Loss | 85173310 | No Loss | 85173375 | No Loss | 85173443 | No Loss |
| 85173249 | No Loss | 85173312 | No Loss | 85173376 | No Loss | 85173445 | No Loss |
| 85173250 | No Loss | 85173313 | No Loss | 85173377 | No Loss | 85173446 | No Loss |
| 85173251 | No Loss | 85173314 | No Loss | 85173378 | No Loss | 85173447 | No Loss |
| 85173252 | No Purchase | 85173318 | No Loss | 85173380 | No Loss | 85173448 | No Loss |
| 85173254 | No Loss | 85173319 | No Loss | 85173381 | No Loss | 85173449 | No Loss |
| 85173255 | No Loss | 85173320 | No Loss | 85173383 | No Purchase | 85173450 | No Loss |
| 85173256 | No Loss | 85173321 | No Loss | 85173384 | No Loss | 85173451 | No Loss |
| 85173259 | No Loss | 85173322 | No Loss | 85173385 | No Loss | 85173455 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85173456 | No Loss | 85173530 | No Loss | 85173618 | No Loss | 85173723 | No Loss |
| 85173457 | No Loss | 85173532 | No Loss | 85173619 | No Loss | 85173724 | No Loss |
| 85173458 | No Loss | 85173533 | No Loss | 85173620 | No Loss | 85173726 | No Purchase |
| 85173459 | No Loss | 85173535 | No Loss | 85173621 | No Loss | 85173727 | No Purchase |
| 85173460 | No Loss | 85173536 | No Loss | 85173622 | No Loss | 85173728 | No Loss |
| 85173461 | No Loss | 85173537 | No Loss | 85173623 | No Loss | 85173730 | No Loss |
| 85173462 | No Loss | 85173539 | No Loss | 85173625 | No Loss | 85173732 | No Purchase |
| 85173464 | No Loss | 85173540 | No Loss | 85173626 | No Loss | 85173733 | No Purchase |
| 85173465 | No Loss | 85173542 | No Loss | 85173630 | No Loss | 85173735 | No Loss |
| 85173466 | No Loss | 85173543 | No Loss | 85173633 | No Loss | 85173739 | No Loss |
| 85173468 | No Loss | 85173544 | No Loss | 85173638 | No Loss | 85173740 | No Loss |
| 85173473 | No Loss | 85173545 | No Loss | 85173639 | No Loss | 85173741 | No Loss |
| 85173474 | No Loss | 85173546 | No Loss | 85173641 | No Loss | 85173742 | No Loss |
| 85173475 | No Loss | 85173547 | No Loss | 85173646 | No Loss | 85173743 | No Loss |
| 85173476 | No Loss | 85173551 | No Loss | 85173649 | No Loss | 85173744 | No Loss |
| 85173478 | No Loss | 85173555 | No Loss | 85173650 | No Loss | 85173745 | No Loss |
| 85173479 | No Loss | 85173559 | No Loss | 85173651 | No Purchase | 85173746 | No Loss |
| 85173482 | No Loss | 85173561 | No Loss | 85173652 | No Purchase | 85173748 | No Loss |
| 85173485 | No Loss | 85173565 | No Loss | 85173654 | No Loss | 85173750 | No Loss |
| 85173488 | No Loss | 85173566 | No Loss | 85173660 | No Loss | 85173753 | No Loss |
| 85173489 | No Loss | 85173568 | No Loss | 85173661 | No Loss | 85173754 | No Loss |
| 85173490 | No Loss | 85173569 | No Loss | 85173668 | No Loss | 85173755 | No Loss |
| 85173491 | No Loss | 85173570 | No Loss | 85173673 | No Purchase | 85173756 | No Loss |
| 85173492 | No Loss | 85173571 | No Loss | 85173679 | No Loss | 85173758 | No Loss |
| 85173493 | No Loss | 85173572 | No Loss | 85173684 | No Loss | 85173759 | No Loss |
| 85173495 | No Loss | 85173573 | No Loss | 85173687 | No Loss | 85173760 | No Loss |
| 85173496 | No Loss | 85173574 | No Loss | 85173689 | No Purchase | 85173761 | No Loss |
| 85173498 | No Loss | 85173575 | No Loss | 85173690 | No Loss | 85173764 | No Loss |
| 85173500 | No Loss | 85173577 | No Loss | 85173692 | No Loss | 85173765 | No Purchase |
| 85173503 | No Loss | 85173578 | No Loss | 85173695 | No Loss | 85173774 | No Loss |
| 85173504 | No Loss | 85173579 | No Loss | 85173696 | No Loss | 85173777 | No Loss |
| 85173505 | No Loss | 85173580 | No Loss | 85173697 | No Loss | 85173779 | No Loss |
| 85173506 | No Loss | 85173582 | No Loss | 85173698 | No Loss | 85173783 | No Loss |
| 85173507 | No Loss | 85173585 | No Loss | 85173700 | No Loss | 85173787 | No Loss |
| 85173508 | No Loss | 85173588 | No Purchase | 85173701 | No Purchase | 85173794 | No Purchase |
| 85173510 | No Loss | 85173589 | No Loss | 85173702 | No Loss | 85173795 | No Loss |
| 85173516 | No Loss | 85173590 | No Loss | 85173704 | No Loss | 85173799 | No Loss |
| 85173517 | No Loss | 85173591 | No Loss | 85173707 | No Loss | 85173800 | No Purchase |
| 85173518 | No Loss | 85173596 | No Purchase | 85173709 | No Loss | 85173801 | No Loss |
| 85173519 | No Loss | 85173601 | No Purchase | 85173710 | No Loss | 85173805 | No Loss |
| 85173524 | No Loss | 85173602 | No Purchase | 85173711 | No Loss | 85173806 | No Loss |
| 85173525 | No Loss | 85173604 | No Purchase | 85173713 | No Loss | 85173807 | No Loss |
| 85173526 | No Loss | 85173605 | No Purchase | 85173714 | No Loss | 85173808 | No Loss |
| 85173527 | No Loss | 85173607 | No Purchase | 85173715 | No Loss | 85173810 | No Loss |
| 85173528 | No Loss | 85173608 | No Loss | 85173721 | No Loss | 85173817 | No Loss |
| 85173529 | No Loss | 85173611 | No Purchase | 85173722 | No Loss | 85173818 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85173821 | No Loss | 85173920 | No Purchase | 85174014 | No Purchase | 85174108 | No Purchase |
| 85173822 | No Loss | 85173921 | No Loss | 85174016 | No Purchase | 85174109 | No Loss |
| 85173823 | No Loss | 85173922 | No Loss | 85174017 | No Purchase | 85174115 | No Loss |
| 85173824 | No Loss | 85173923 | No Loss | 85174019 | No Loss | 85174116 | No Loss |
| 85173825 | No Loss | 85173926 | No Loss | 85174020 | No Loss | 85174117 | No Loss |
| 85173826 | No Loss | 85173927 | No Loss | 85174021 | No Loss | 85174118 | No Loss |
| 85173828 | No Loss | 85173928 | No Loss | 85174022 | No Loss | 85174121 | No Loss |
| 85173836 | No Purchase | 85173929 | No Loss | 85174024 | No Loss | 85174123 | No Loss |
| 85173837 | No Loss | 85173931 | No Loss | 85174025 | No Loss | 85174125 | No Loss |
| 85173839 | No Loss | 85173932 | No Loss | 85174026 | No Loss | 85174126 | No Loss |
| 85173851 | No Loss | 85173933 | No Loss | 85174027 | No Loss | 85174127 | No Loss |
| 85173852 | No Loss | 85173934 | No Loss | 85174031 | No Loss | 85174128 | No Loss |
| 85173859 | No Loss | 85173935 | No Loss | 85174032 | No Loss | 85174129 | No Loss |
| 85173863 | No Loss | 85173936 | No Loss | 85174033 | No Loss | 85174130 | No Loss |
| 85173865 | No Loss | 85173938 | No Loss | 85174035 | No Loss | 85174132 | No Loss |
| 85173866 | No Loss | 85173939 | No Loss | 85174041 | No Loss | 85174137 | No Loss |
| 85173867 | No Loss | 85173941 | No Loss | 85174046 | No Loss | 85174138 | No Loss |
| 85173868 | No Loss | 85173942 | No Loss | 85174047 | No Loss | 85174141 | No Loss |
| 85173869 | No Loss | 85173943 | No Loss | 85174048 | No Loss | 85174143 | No Loss |
| 85173870 | No Loss | 85173944 | No Loss | 85174053 | No Loss | 85174146 | No Loss |
| 85173872 | No Purchase | 85173950 | No Loss | 85174054 | No Purchase | 85174147 | No Loss |
| 85173873 | No Loss | 85173953 | No Loss | 85174055 | No Loss | 85174150 | No Loss |
| 85173874 | No Loss | 85173956 | No Purchase | 85174057 | No Purchase | 85174152 | No Loss |
| 85173875 | No Loss | 85173958 | No Loss | 85174058 | No Loss | 85174155 | No Purchase |
| 85173877 | No Loss | 85173959 | No Loss | 85174064 | No Loss | 85174159 | No Loss |
| 85173880 | No Loss | 85173960 | No Loss | 85174065 | No Loss | 85174160 | No Purchase |
| 85173882 | No Purchase | 85173965 | No Loss | 85174068 | No Loss | 85174161 | No Loss |
| 85173884 | No Loss | 85173967 | No Loss | 85174069 | No Loss | 85174163 | No Loss |
| 85173885 | No Loss | 85173971 | No Purchase | 85174071 | No Loss | 85174164 | No Loss |
| 85173886 | No Loss | 85173972 | No Loss | 85174072 | No Loss | 85174166 | No Loss |
| 85173887 | No Loss | 85173973 | No Purchase | 85174073 | No Loss | 85174172 | No Loss |
| 85173889 | No Loss | 85173975 | No Loss | 85174076 | No Loss | 85174176 | No Loss |
| 85173890 | No Purchase | 85173977 | No Loss | 85174077 | No Loss | 85174178 | No Loss |
| 85173892 | No Loss | 85173978 | No Loss | 85174078 | No Loss | 85174180 | No Loss |
| 85173893 | No Loss | 85173979 | No Loss | 85174081 | No Loss | 85174181 | No Loss |
| 85173898 | No Loss | 85173980 | No Loss | 85174082 | No Loss | 85174183 | No Loss |
| 85173900 | No Purchase | 85173995 | No Loss | 85174086 | No Loss | 85174188 | No Loss |
| 85173904 | No Loss | 85173996 | No Loss | 85174088 | No Loss | 85174190 | No Loss |
| 85173905 | No Loss | 85173997 | No Loss | 85174090 | No Loss | 85174191 | No Purchase |
| 85173906 | No Loss | 85174000 | No Loss | 85174091 | No Loss | 85174192 | No Loss |
| 85173907 | No Loss | 85174001 | No Loss | 85174092 | No Loss | 85174195 | No Loss |
| 85173908 | No Loss | 85174002 | No Loss | 85174093 | No Loss | 85174196 | No Loss |
| 85173910 | No Loss | 85174003 | No Loss | 85174095 | No Loss | 85174198 | No Loss |
| 85173915 | No Loss | 85174006 | No Loss | 85174098 | No Purchase | 85174204 | No Loss |
| 85173917 | No Loss | 85174007 | No Loss | 85174103 | No Purchase | 85174205 | No Loss |
| 85173919 | No Loss | 85174013 | No Loss | 85174104 | No Purchase | 85174206 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85174208 | No Purchase | 85174284 | No Loss | 85174387 | No Loss | 85174499 | No Loss |
| 85174209 | No Loss | 85174286 | No Loss | 85174388 | No Loss | 85174503 | No Loss |
| 85174211 | No Loss | 85174292 | No Loss | 85174393 | No Loss | 85174506 | No Purchase |
| 85174212 | No Loss | 85174295 | No Loss | 85174397 | No Loss | 85174509 | No Purchase |
| 85174214 | No Loss | 85174296 | No Loss | 85174400 | No Loss | 85174516 | No Purchase |
| 85174215 | No Loss | 85174298 | No Purchase | 85174404 | No Loss | 85174517 | No Purchase |
| 85174216 | No Loss | 85174300 | No Loss | 85174405 | No Loss | 85174520 | No Loss |
| 85174218 | No Loss | 85174302 | No Loss | 85174407 | No Loss | 85174525 | No Loss |
| 85174221 | No Loss | 85174304 | No Loss | 85174410 | No Loss | 85174526 | No Loss |
| 85174222 | No Loss | 85174305 | No Loss | 85174411 | No Loss | 85174527 | No Loss |
| 85174223 | No Loss | 85174306 | No Loss | 85174414 | No Loss | 85174528 | No Loss |
| 85174224 | No Loss | 85174308 | No Loss | 85174415 | No Loss | 85174529 | No Loss |
| 85174226 | No Loss | 85174310 | No Loss | 85174416 | No Loss | 85174530 | No Loss |
| 85174227 | No Loss | 85174311 | No Loss | 85174420 | No Loss | 85174531 | No Loss |
| 85174228 | No Loss | 85174312 | No Loss | 85174421 | No Loss | 85174533 | No Loss |
| 85174229 | No Loss | 85174313 | No Loss | 85174423 | No Loss | 85174538 | No Loss |
| 85174231 | No Purchase | 85174314 | No Loss | 85174426 | No Loss | 85174543 | No Loss |
| 85174233 | No Loss | 85174315 | No Loss | 85174437 | No Loss | 85174546 | No Loss |
| 85174234 | No Loss | 85174317 | No Loss | 85174439 | No Loss | 85174548 | No Loss |
| 85174235 | No Loss | 85174322 | No Loss | 85174442 | No Loss | 85174550 | No Loss |
| 85174236 | No Loss | 85174323 | No Loss | 85174443 | No Loss | 85174551 | No Loss |
| 85174239 | No Loss | 85174324 | No Loss | 85174444 | No Loss | 85174552 | No Loss |
| 85174240 | No Loss | 85174325 | No Loss | 85174445 | No Loss | 85174553 | No Loss |
| 85174241 | No Loss | 85174327 | No Loss | 85174450 | No Loss | 85174554 | No Loss |
| 85174242 | No Loss | 85174328 | No Loss | 85174451 | No Loss | 85174555 | No Purchase |
| 85174243 | No Loss | 85174331 | No Loss | 85174454 | No Loss | 85174556 | No Loss |
| 85174244 | No Loss | 85174332 | No Loss | 85174459 | No Loss | 85174557 | No Loss |
| 85174247 | No Loss | 85174333 | No Loss | 85174460 | No Loss | 85174560 | No Loss |
| 85174248 | No Loss | 85174336 | No Loss | 85174463 | No Loss | 85174561 | No Loss |
| 85174249 | No Loss | 85174338 | No Loss | 85174464 | No Loss | 85174563 | No Loss |
| 85174250 | No Loss | 85174341 | No Purchase | 85174466 | No Loss | 85174564 | No Loss |
| 85174251 | No Loss | 85174343 | No Loss | 85174470 | No Loss | 85174565 | No Purchase |
| 85174253 | No Loss | 85174345 | No Purchase | 85174471 | No Loss | 85174568 | No Loss |
| 85174254 | No Loss | 85174347 | No Purchase | 85174474 | No Loss | 85174570 | No Loss |
| 85174255 | No Loss | 85174348 | No Loss | 85174476 | No Loss | 85174571 | No Purchase |
| 85174260 | No Loss | 85174352 | No Loss | 85174479 | No Purchase | 85174572 | No Purchase |
| 85174261 | No Purchase | 85174355 | No Loss | 85174480 | No Purchase | 85174577 | No Loss |
| 85174265 | No Purchase | 85174356 | No Loss | 85174481 | No Loss | 85174578 | No Loss |
| 85174269 | No Purchase | 85174358 | No Loss | 85174482 | No Loss | 85174579 | No Loss |
| 85174271 | No Purchase | 85174359 | No Loss | 85174483 | No Loss | 85174580 | No Loss |
| 85174273 | No Purchase | 85174365 | No Loss | 85174486 | No Loss | 85174582 | No Loss |
| 85174277 | No Purchase | 85174366 | No Loss | 85174491 | No Loss | 85174584 | No Loss |
| 85174279 | No Loss | 85174367 | No Loss | 85174493 | No Purchase | 85174585 | No Loss |
| 85174281 | No Loss | 85174371 | No Loss | 85174495 | No Purchase | 85174586 | No Loss |
| 85174282 | No Loss | 85174376 | No Loss | 85174496 | No Loss | 85174587 | No Loss |
| 85174283 | No Loss | 85174386 | No Loss | 85174498 | No Loss | 85174589 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85174590 | No Purchase | 85174702 | No Loss | 85174812 | No Purchase | 85174874 | No Loss |
| 85174592 | No Loss | 85174704 | No Loss | 85174815 | No Purchase | 85174876 | No Loss |
| 85174594 | No Loss | 85174706 | No Loss | 85174818 | No Loss | 85174878 | No Loss |
| 85174596 | No Loss | 85174707 | No Loss | 85174820 | No Loss | 85174882 | No Loss |
| 85174597 | No Loss | 85174708 | No Loss | 85174821 | No Loss | 85174884 | No Loss |
| 85174599 | No Loss | 85174710 | No Loss | 85174822 | No Loss | 85174889 | No Loss |
| 85174600 | No Loss | 85174714 | No Loss | 85174823 | No Loss | 85174891 | No Loss |
| 85174601 | No Loss | 85174716 | No Loss | 85174825 | No Loss | 85174892 | No Loss |
| 85174602 | No Loss | 85174717 | No Purchase | 85174827 | No Loss | 85174893 | No Loss |
| 85174606 | No Loss | 85174718 | No Loss | 85174828 | No Loss | 85174894 | No Loss |
| 85174607 | No Loss | 85174719 | No Loss | 85174829 | No Loss | 85174897 | No Loss |
| 85174608 | No Loss | 85174720 | No Loss | 85174830 | No Loss | 85174898 | No Loss |
| 85174609 | No Loss | 85174726 | No Loss | 85174831 | No Loss | 85174899 | No Loss |
| 85174618 | No Loss | 85174727 | No Loss | 85174832 | No Loss | 85174900 | No Loss |
| 85174619 | No Loss | 85174728 | No Loss | 85174833 | No Loss | 85174901 | No Loss |
| 85174624 | No Loss | 85174729 | No Loss | 85174834 | No Loss | 85174902 | No Loss |
| 85174625 | No Loss | 85174730 | No Loss | 85174835 | No Loss | 85174906 | No Loss |
| 85174626 | No Loss | 85174731 | No Loss | 85174836 | No Loss | 85174907 | No Loss |
| 85174627 | No Loss | 85174732 | No Loss | 85174837 | No Loss | 85174908 | No Loss |
| 85174628 | No Loss | 85174738 | No Loss | 85174838 | No Loss | 85174909 | No Loss |
| 85174629 | No Loss | 85174740 | No Loss | 85174839 | No Loss | 85174910 | No Loss |
| 85174630 | No Purchase | 85174741 | No Loss | 85174840 | No Loss | 85174912 | No Loss |
| 85174631 | No Purchase | 85174742 | No Loss | 85174841 | No Loss | 85174914 | No Loss |
| 85174633 | No Purchase | 85174748 | No Loss | 85174842 | No Loss | 85174915 | No Loss |
| 85174635 | No Loss | 85174749 | No Loss | 85174846 | No Loss | 85174916 | No Loss |
| 85174636 | No Loss | 85174750 | No Loss | 85174848 | No Loss | 85174918 | No Loss |
| 85174637 | No Loss | 85174752 | No Loss | 85174849 | No Loss | 85174919 | No Loss |
| 85174638 | No Loss | 85174754 | No Loss | 85174850 | No Loss | 85174920 | No Purchase |
| 85174639 | No Loss | 85174766 | No Loss | 85174851 | No Loss | 85174921 | No Purchase |
| 85174640 | No Loss | 85174768 | No Loss | 85174852 | No Loss | 85174922 | No Loss |
| 85174645 | No Loss | 85174770 | No Loss | 85174853 | No Loss | 85174930 | No Loss |
| 85174651 | No Loss | 85174775 | No Loss | 85174854 | No Loss | 85174938 | No Purchase |
| 85174653 | No Loss | 85174778 | No Loss | 85174855 | No Loss | 85174940 | No Loss |
| 85174654 | No Loss | 85174782 | No Loss | 85174856 | No Loss | 85174941 | No Loss |
| 85174655 | No Loss | 85174783 | No Loss | 85174857 | No Loss | 85174942 | No Loss |
| 85174657 | No Loss | 85174784 | No Loss | 85174858 | No Loss | 85174943 | No Loss |
| 85174662 | No Loss | 85174787 | No Loss | 85174859 | No Loss | 85174944 | No Loss |
| 85174669 | No Loss | 85174789 | No Loss | 85174860 | No Loss | 85174955 | No Loss |
| 85174676 | No Loss | 85174790 | No Loss | 85174861 | No Loss | 85174956 | No Loss |
| 85174683 | No Loss | 85174795 | No Loss | 85174865 | No Loss | 85174958 | No Loss |
| 85174685 | No Loss | 85174800 | No Loss | 85174866 | No Loss | 85174961 | No Purchase |
| 85174686 | No Loss | 85174801 | No Loss | 85174867 | No Loss | 85174966 | No Loss |
| 85174690 | No Loss | 85174802 | No Loss | 85174868 | No Loss | 85174967 | No Loss |
| 85174696 | No Loss | 85174803 | No Loss | 85174871 | No Loss | 85174968 | No Loss |
| 85174697 | No Purchase | 85174809 | No Purchase | 85174872 | No Loss | 85174969 | No Loss |
| 85174700 | No Loss | 85174810 | No Loss | 85174873 | No Loss | 85174970 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85174971 | No Loss | 85175037 | No Loss | 85175122 | No Loss | 85175211 | No Loss |
| 85174973 | No Loss | 85175038 | No Loss | 85175126 | No Loss | 85175215 | No Loss |
| 85174974 | No Loss | 85175040 | No Purchase | 85175127 | No Loss | 85175217 | No Loss |
| 85174975 | No Loss | 85175041 | No Loss | 85175129 | No Loss | 85175218 | No Purchase |
| 85174976 | No Loss | 85175044 | No Loss | 85175137 | No Loss | 85175220 | No Purchase |
| 85174977 | No Loss | 85175046 | No Loss | 85175140 | No Loss | 85175221 | No Purchase |
| 85174978 | No Loss | 85175047 | No Loss | 85175141 | No Loss | 85175222 | No Purchase |
| 85174979 | No Loss | 85175054 | No Purchase | 85175142 | No Loss | 85175223 | No Purchase |
| 85174980 | No Loss | 85175057 | No Loss | 85175143 | No Loss | 85175224 | No Purchase |
| 85174982 | No Loss | 85175059 | No Loss | 85175144 | No Loss | 85175225 | No Purchase |
| 85174983 | No Loss | 85175060 | No Loss | 85175148 | No Loss | 85175226 | No Purchase |
| 85174984 | No Loss | 85175062 | No Loss | 85175149 | No Loss | 85175227 | No Loss |
| 85174985 | No Loss | 85175063 | No Loss | 85175150 | No Loss | 85175230 | No Loss |
| 85174987 | No Loss | 85175064 | No Loss | 85175158 | No Loss | 85175231 | No Loss |
| 85174989 | No Loss | 85175067 | No Loss | 85175160 | No Loss | 85175235 | No Loss |
| 85174991 | No Loss | 85175068 | No Loss | 85175161 | No Loss | 85175236 | No Loss |
| 85174992 | No Loss | 85175073 | No Loss | 85175162 | No Purchase | 85175238 | No Loss |
| 85174993 | No Loss | 85175074 | No Loss | 85175163 | No Loss | 85175239 | No Loss |
| 85174995 | No Loss | 85175075 | No Loss | 85175165 | No Loss | 85175241 | No Purchase |
| 85174996 | No Loss | 85175077 | No Loss | 85175171 | No Purchase | 85175244 | No Loss |
| 85174997 | No Loss | 85175078 | No Loss | 85175172 | No Loss | 85175245 | No Loss |
| 85174998 | No Loss | 85175079 | No Purchase | 85175174 | No Loss | 85175247 | No Loss |
| 85175000 | No Loss | 85175081 | No Loss | 85175175 | No Loss | 85175248 | No Loss |
| 85175001 | No Loss | 85175082 | No Loss | 85175176 | No Loss | 85175249 | No Loss |
| 85175002 | No Loss | 85175083 | No Loss | 85175177 | No Loss | 85175251 | No Loss |
| 85175004 | No Loss | 85175084 | No Loss | 85175179 | No Loss | 85175253 | No Loss |
| 85175005 | No Loss | 85175086 | No Loss | 85175181 | No Loss | 85175254 | No Loss |
| 85175008 | No Loss | 85175087 | No Loss | 85175184 | No Loss | 85175255 | No Loss |
| 85175009 | No Loss | 85175089 | No Purchase | 85175185 | No Loss | 85175256 | No Loss |
| 85175011 | No Loss | 85175091 | No Loss | 85175186 | No Purchase | 85175257 | No Loss |
| 85175012 | No Loss | 85175093 | No Loss | 85175187 | No Loss | 85175263 | No Loss |
| 85175014 | No Loss | 85175094 | No Loss | 85175189 | No Loss | 85175264 | No Loss |
| 85175018 | No Loss | 85175095 | No Loss | 85175190 | No Loss | 85175266 | No Loss |
| 85175019 | No Loss | 85175096 | No Purchase | 85175191 | No Loss | 85175271 | No Loss |
| 85175020 | No Loss | 85175097 | No Purchase | 85175193 | No Purchase | 85175272 | No Loss |
| 85175021 | No Loss | 85175098 | No Purchase | 85175194 | No Purchase | 85175273 | No Loss |
| 85175023 | No Loss | 85175099 | No Loss | 85175196 | No Loss | 85175275 | No Loss |
| 85175024 | No Loss | 85175100 | No Loss | 85175199 | No Loss | 85175276 | No Loss |
| 85175025 | No Loss | 85175101 | No Loss | 85175200 | No Loss | 85175281 | No Loss |
| 85175027 | No Purchase | 85175104 | No Loss | 85175201 | No Loss | 85175284 | No Loss |
| 85175028 | No Loss | 85175109 | No Purchase | 85175202 | No Purchase | 85175285 | No Loss |
| 85175029 | No Loss | 85175113 | No Loss | 85175203 | No Loss | 85175291 | No Loss |
| 85175030 | No Loss | 85175114 | No Loss | 85175206 | No Loss | 85175301 | No Loss |
| 85175031 | No Loss | 85175115 | No Loss | 85175208 | No Loss | 85175303 | No Purchase |
| 85175034 | No Loss | 85175116 | No Loss | 85175209 | No Loss | 85175304 | No Loss |
| 85175035 | No Loss | 85175121 | No Loss | 85175210 | No Loss | 85175306 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85175308 | No Loss | 85175405 | No Loss | 85175495 | No Loss | 85175591 | No Loss |
| 85175309 | No Loss | 85175407 | No Loss | 85175498 | No Loss | 85175592 | No Loss |
| 85175311 | No Purchase | 85175408 | No Loss | 85175502 | No Loss | 85175595 | No Loss |
| 85175313 | No Loss | 85175409 | No Loss | 85175503 | No Loss | 85175597 | No Loss |
| 85175321 | No Loss | 85175410 | No Loss | 85175506 | No Purchase | 85175599 | No Loss |
| 85175328 | No Loss | 85175411 | No Loss | 85175508 | No Purchase | 85175600 | No Purchase |
| 85175329 | No Loss | 85175412 | No Purchase | 85175512 | No Loss | 85175601 | No Loss |
| 85175339 | No Purchase | 85175413 | No Loss | 85175514 | No Loss | 85175603 | No Loss |
| 85175341 | No Loss | 85175420 | No Loss | 85175515 | No Loss | 85175605 | No Loss |
| 85175344 | No Purchase | 85175422 | No Loss | 85175517 | No Loss | 85175610 | No Loss |
| 85175345 | No Purchase | 85175423 | No Loss | 85175518 | No Loss | 85175611 | No Loss |
| 85175346 | No Loss | 85175424 | No Loss | 85175519 | No Loss | 85175612 | No Loss |
| 85175348 | No Loss | 85175425 | No Loss | 85175520 | No Loss | 85175613 | No Purchase |
| 85175361 | No Loss | 85175426 | No Loss | 85175523 | No Loss | 85175614 | No Loss |
| 85175362 | No Loss | 85175427 | No Loss | 85175526 | No Loss | 85175616 | No Loss |
| 85175364 | No Loss | 85175430 | No Loss | 85175528 | No Loss | 85175617 | No Loss |
| 85175365 | No Loss | 85175431 | No Loss | 85175530 | No Loss | 85175619 | No Purchase |
| 85175368 | No Loss | 85175434 | No Loss | 85175532 | No Loss | 85175620 | No Loss |
| 85175369 | No Loss | 85175436 | No Loss | 85175535 | No Purchase | 85175622 | No Loss |
| 85175370 | No Loss | 85175437 | No Loss | 85175537 | No Loss | 85175623 | No Loss |
| 85175371 | No Loss | 85175438 | No Loss | 85175538 | No Loss | 85175625 | No Loss |
| 85175372 | No Loss | 85175441 | No Loss | 85175539 | No Loss | 85175626 | No Purchase |
| 85175373 | No Loss | 85175444 | No Loss | 85175540 | No Loss | 85175628 | No Loss |
| 85175376 | No Loss | 85175448 | No Loss | 85175541 | No Loss | 85175629 | No Purchase |
| 85175378 | No Loss | 85175449 | No Loss | 85175544 | No Purchase | 85175632 | No Loss |
| 85175381 | No Loss | 85175450 | No Purchase | 85175547 | No Purchase | 85175633 | No Loss |
| 85175383 | No Loss | 85175452 | No Loss | 85175548 | No Loss | 85175634 | No Loss |
| 85175384 | No Loss | 85175453 | No Loss | 85175550 | No Loss | 85175636 | No Purchase |
| 85175385 | No Loss | 85175455 | No Loss | 85175552 | No Loss | 85175637 | No Loss |
| 85175386 | No Loss | 85175458 | No Purchase | 85175553 | No Loss | 85175638 | No Loss |
| 85175388 | No Loss | 85175461 | No Loss | 85175555 | No Purchase | 85175640 | No Loss |
| 85175389 | No Loss | 85175462 | No Loss | 85175559 | No Loss | 85175642 | No Loss |
| 85175390 | No Loss | 85175463 | No Loss | 85175561 | No Loss | 85175643 | No Loss |
| 85175391 | No Loss | 85175467 | No Loss | 85175564 | No Loss | 85175644 | No Loss |
| 85175393 | No Loss | 85175469 | No Loss | 85175565 | No Loss | 85175645 | No Loss |
| 85175394 | No Loss | 85175471 | No Loss | 85175566 | No Purchase | 85175648 | No Loss |
| 85175395 | No Loss | 85175481 | No Loss | 85175568 | No Loss | 85175651 | No Loss |
| 85175396 | No Loss | 85175482 | No Loss | 85175574 | No Loss | 85175652 | No Loss |
| 85175397 | No Loss | 85175484 | No Loss | 85175575 | No Loss | 85175653 | No Loss |
| 85175398 | No Loss | 85175485 | No Loss | 85175576 | No Loss | 85175654 | No Loss |
| 85175399 | No Loss | 85175486 | No Purchase | 85175577 | No Loss | 85175655 | No Loss |
| 85175400 | No Loss | 85175487 | No Loss | 85175580 | No Loss | 85175660 | No Purchase |
| 85175401 | No Loss | 85175490 | No Purchase | 85175581 | No Purchase | 85175661 | No Loss |
| 85175402 | No Loss | 85175492 | No Loss | 85175582 | No Purchase | 85175664 | No Loss |
| 85175403 | No Loss | 85175493 | No Purchase | 85175587 | No Loss | 85175666 | No Loss |
| 85175404 | No Loss | 85175494 | No Loss | 85175588 | No Loss | 85175668 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85175669 | No Loss | 85175753 | No Loss | 85175824 | No Loss | 85175920 | No Purchase |
| 85175670 | No Loss | 85175755 | No Loss | 85175825 | No Loss | 85175921 | No Loss |
| 85175672 | No Loss | 85175756 | No Loss | 85175826 | No Loss | 85175922 | No Loss |
| 85175674 | No Loss | 85175757 | No Loss | 85175827 | No Loss | 85175923 | No Loss |
| 85175676 | No Loss | 85175758 | No Loss | 85175828 | No Loss | 85175924 | No Loss |
| 85175677 | No Loss | 85175759 | No Loss | 85175829 | No Loss | 85175925 | No Loss |
| 85175681 | No Loss | 85175760 | No Loss | 85175837 | No Loss | 85175927 | No Loss |
| 85175683 | No Loss | 85175762 | No Purchase | 85175838 | No Loss | 85175928 | No Loss |
| 85175685 | No Loss | 85175765 | No Loss | 85175839 | No Purchase | 85175929 | No Loss |
| 85175687 | No Loss | 85175766 | No Loss | 85175842 | No Loss | 85175930 | No Loss |
| 85175689 | No Loss | 85175768 | No Loss | 85175844 | No Loss | 85175931 | No Loss |
| 85175691 | No Loss | 85175770 | No Loss | 85175847 | No Loss | 85175932 | No Loss |
| 85175692 | No Loss | 85175771 | No Loss | 85175854 | No Loss | 85175933 | No Loss |
| 85175694 | No Loss | 85175772 | No Loss | 85175855 | No Loss | 85175937 | No Loss |
| 85175695 | No Loss | 85175775 | No Loss | 85175857 | No Loss | 85175940 | No Purchase |
| 85175696 | No Purchase | 85175777 | No Loss | 85175859 | No Loss | 85175942 | No Loss |
| 85175697 | No Loss | 85175779 | No Loss | 85175861 | No Purchase | 85175943 | No Loss |
| 85175698 | No Loss | 85175781 | No Loss | 85175863 | No Loss | 85175944 | No Loss |
| 85175700 | No Loss | 85175782 | No Loss | 85175865 | No Loss | 85175945 | No Loss |
| 85175703 | No Loss | 85175783 | No Loss | 85175866 | No Loss | 85175946 | No Loss |
| 85175704 | No Purchase | 85175784 | No Loss | 85175869 | No Loss | 85175947 | No Loss |
| 85175705 | No Purchase | 85175786 | No Loss | 85175870 | No Loss | 85175948 | No Loss |
| 85175707 | No Loss | 85175787 | No Loss | 85175873 | No Loss | 85175950 | No Loss |
| 85175708 | No Loss | 85175788 | No Loss | 85175874 | No Loss | 85175951 | No Loss |
| 85175711 | No Loss | 85175790 | No Loss | 85175875 | No Loss | 85175953 | No Loss |
| 85175712 | No Loss | 85175791 | No Loss | 85175876 | No Loss | 85175954 | No Loss |
| 85175713 | No Loss | 85175793 | No Loss | 85175879 | No Purchase | 85175955 | No Loss |
| 85175714 | No Purchase | 85175794 | No Loss | 85175882 | No Loss | 85175957 | No Loss |
| 85175718 | No Loss | 85175796 | No Loss | 85175883 | No Loss | 85175958 | No Loss |
| 85175719 | No Loss | 85175798 | No Purchase | 85175884 | No Loss | 85175959 | No Loss |
| 85175721 | No Loss | 85175800 | No Loss | 85175888 | No Purchase | 85175960 | No Loss |
| 85175722 | No Loss | 85175801 | No Loss | 85175889 | No Loss | 85175963 | No Loss |
| 85175726 | No Loss | 85175802 | No Loss | 85175891 | No Purchase | 85175964 | No Loss |
| 85175727 | No Loss | 85175803 | No Purchase | 85175892 | No Purchase | 85175965 | No Loss |
| 85175732 | No Purchase | 85175804 | No Purchase | 85175894 | No Loss | 85175966 | No Loss |
| 85175733 | No Loss | 85175807 | No Purchase | 85175895 | No Loss | 85175967 | No Loss |
| 85175734 | No Purchase | 85175809 | No Loss | 85175898 | No Loss | 85175968 | No Loss |
| 85175737 | No Loss | 85175812 | No Loss | 85175903 | No Loss | 85175971 | No Loss |
| 85175739 | No Loss | 85175813 | No Loss | 85175907 | No Loss | 85175973 | No Loss |
| 85175740 | No Loss | 85175814 | No Loss | 85175909 | No Purchase | 85175974 | No Loss |
| 85175742 | No Loss | 85175815 | No Loss | 85175910 | No Loss | 85175975 | No Loss |
| 85175744 | No Loss | 85175816 | No Loss | 85175912 | No Loss | 85175976 | No Loss |
| 85175746 | No Loss | 85175819 | No Loss | 85175913 | No Loss | 85175979 | No Purchase |
| 85175747 | No Loss | 85175820 | No Purchase | 85175916 | No Purchase | 85175983 | No Loss |
| 85175750 | No Purchase | 85175821 | No Purchase | 85175917 | No Loss | 85175985 | No Loss |
| 85175752 | No Loss | 85175822 | No Loss | 85175919 | No Loss | 85175986 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85175987 | No Purchase | 85176060 | No Loss | 85176126 | No Loss | 85176200 | No Loss |
| 85175989 | No Loss | 85176062 | No Loss | 85176127 | No Loss | 85176202 | No Loss |
| 85175990 | No Purchase | 85176063 | No Loss | 85176128 | No Loss | 85176205 | No Loss |
| 85175993 | No Loss | 85176064 | No Loss | 85176131 | No Loss | 85176206 | No Loss |
| 85175996 | No Loss | 85176065 | No Loss | 85176132 | No Loss | 85176207 | No Loss |
| 85175998 | No Purchase | 85176066 | No Loss | 85176133 | No Loss | 85176208 | No Purchase |
| 85175999 | No Loss | 85176069 | No Loss | 85176137 | No Loss | 85176210 | No Loss |
| 85176001 | No Loss | 85176070 | No Loss | 85176138 | No Loss | 85176211 | No Purchase |
| 85176003 | No Loss | 85176072 | No Loss | 85176139 | No Loss | 85176212 | No Loss |
| 85176004 | No Loss | 85176074 | No Purchase | 85176148 | No Loss | 85176213 | No Loss |
| 85176008 | No Loss | 85176076 | No Loss | 85176149 | No Loss | 85176216 | No Loss |
| 85176009 | No Loss | 85176077 | No Loss | 85176150 | No Loss | 85176218 | No Loss |
| 85176010 | No Loss | 85176078 | No Loss | 85176152 | No Loss | 85176219 | No Loss |
| 85176011 | No Loss | 85176080 | No Loss | 85176153 | No Loss | 85176220 | No Loss |
| 85176012 | No Loss | 85176081 | No Loss | 85176154 | No Loss | 85176221 | No Purchase |
| 85176013 | No Loss | 85176082 | No Loss | 85176155 | No Loss | 85176222 | No Loss |
| 85176015 | No Loss | 85176084 | No Loss | 85176156 | No Loss | 85176224 | No Loss |
| 85176016 | No Loss | 85176086 | No Loss | 85176159 | No Loss | 85176225 | No Loss |
| 85176018 | No Loss | 85176087 | No Loss | 85176160 | No Loss | 85176226 | No Loss |
| 85176019 | No Loss | 85176088 | No Loss | 85176162 | No Loss | 85176227 | No Loss |
| 85176020 | No Loss | 85176089 | No Loss | 85176163 | No Loss | 85176230 | No Loss |
| 85176022 | No Loss | 85176090 | No Loss | 85176164 | No Loss | 85176231 | No Loss |
| 85176024 | No Loss | 85176091 | No Loss | 85176165 | No Loss | 85176232 | No Loss |
| 85176025 | No Loss | 85176092 | No Loss | 85176166 | No Loss | 85176233 | No Loss |
| 85176026 | No Loss | 85176094 | No Loss | 85176167 | No Loss | 85176234 | No Loss |
| 85176028 | No Loss | 85176095 | No Purchase | 85176169 | No Loss | 85176236 | No Loss |
| 85176029 | No Loss | 85176097 | No Loss | 85176171 | No Loss | 85176238 | No Loss |
| 85176031 | No Loss | 85176099 | No Loss | 85176172 | No Loss | 85176239 | No Loss |
| 85176032 | No Loss | 85176100 | No Loss | 85176173 | No Loss | 85176240 | No Loss |
| 85176034 | No Loss | 85176101 | No Loss | 85176174 | No Loss | 85176241 | No Loss |
| 85176035 | No Loss | 85176103 | No Loss | 85176177 | No Loss | 85176244 | No Loss |
| 85176037 | No Loss | 85176104 | No Loss | 85176178 | No Loss | 85176246 | No Loss |
| 85176038 | No Loss | 85176105 | No Loss | 85176183 | No Loss | 85176247 | No Loss |
| 85176039 | No Loss | 85176107 | No Loss | 85176184 | No Loss | 85176248 | No Loss |
| 85176040 | No Loss | 85176109 | No Loss | 85176185 | No Loss | 85176249 | No Loss |
| 85176041 | No Loss | 85176111 | No Loss | 85176188 | No Purchase | 85176250 | No Loss |
| 85176044 | No Loss | 85176113 | No Loss | 85176189 | No Loss | 85176255 | No Purchase |
| 85176045 | No Loss | 85176116 | No Loss | 85176190 | No Loss | 85176256 | No Loss |
| 85176047 | No Loss | 85176117 | No Loss | 85176191 | No Loss | 85176257 | No Loss |
| 85176048 | No Loss | 85176118 | No Loss | 85176193 | No Loss | 85176259 | No Loss |
| 85176049 | No Loss | 85176119 | No Loss | 85176194 | No Loss | 85176262 | No Loss |
| 85176051 | No Loss | 85176120 | No Loss | 85176195 | No Loss | 85176263 | No Loss |
| 85176052 | No Loss | 85176121 | No Loss | 85176196 | No Loss | 85176268 | No Loss |
| 85176053 | No Loss | 85176122 | No Loss | 85176197 | No Loss | 85176269 | No Loss |
| 85176057 | No Loss | 85176123 | No Loss | 85176198 | No Loss | 85176273 | No Loss |
| 85176059 | No Loss | 85176125 | No Loss | 85176199 | No Loss | 85176276 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85176277 | No Loss | 85176359 | No Purchase | 85176468 | No Loss | 85176568 | No Loss |
| 85176282 | No Loss | 85176360 | No Purchase | 85176469 | No Loss | 85176570 | No Loss |
| 85176283 | No Loss | 85176362 | No Purchase | 85176470 | No Loss | 85176571 | No Loss |
| 85176284 | No Loss | 85176367 | No Loss | 85176471 | No Purchase | 85176572 | No Loss |
| 85176285 | No Loss | 85176369 | No Loss | 85176475 | No Purchase | 85176574 | No Loss |
| 85176286 | No Loss | 85176371 | No Loss | 85176477 | No Loss | 85176575 | No Loss |
| 85176287 | No Loss | 85176372 | No Loss | 85176478 | No Loss | 85176576 | No Loss |
| 85176291 | No Loss | 85176373 | No Loss | 85176479 | No Purchase | 85176577 | No Loss |
| 85176292 | No Loss | 85176374 | No Loss | 85176481 | No Purchase | 85176578 | No Loss |
| 85176293 | No Loss | 85176375 | No Loss | 85176488 | No Loss | 85176579 | No Loss |
| 85176295 | No Loss | 85176377 | No Loss | 85176489 | No Loss | 85176588 | No Loss |
| 85176296 | No Loss | 85176379 | No Loss | 85176490 | No Loss | 85176590 | No Purchase |
| 85176297 | No Loss | 85176380 | No Loss | 85176491 | No Loss | 85176593 | No Purchase |
| 85176298 | No Loss | 85176381 | No Loss | 85176496 | No Loss | 85176594 | No Loss |
| 85176299 | No Loss | 85176382 | No Loss | 85176497 | No Loss | 85176598 | No Purchase |
| 85176300 | No Loss | 85176386 | No Loss | 85176498 | No Loss | 85176601 | No Loss |
| 85176303 | No Loss | 85176388 | No Loss | 85176499 | No Loss | 85176603 | No Loss |
| 85176305 | No Loss | 85176390 | No Loss | 85176501 | No Loss | 85176604 | No Loss |
| 85176311 | No Loss | 85176392 | No Loss | 85176502 | No Loss | 85176611 | No Loss |
| 85176313 | No Loss | 85176393 | No Loss | 85176503 | No Loss | 85176612 | No Loss |
| 85176315 | No Loss | 85176397 | No Loss | 85176505 | No Loss | 85176615 | No Loss |
| 85176316 | No Loss | 85176398 | No Loss | 85176507 | No Loss | 85176616 | No Loss |
| 85176317 | No Loss | 85176399 | No Loss | 85176508 | No Loss | 85176618 | No Loss |
| 85176318 | No Loss | 85176401 | No Loss | 85176509 | No Loss | 85176619 | No Loss |
| 85176319 | No Loss | 85176402 | No Loss | 85176510 | No Loss | 85176620 | No Loss |
| 85176320 | No Loss | 85176403 | No Loss | 85176511 | No Loss | 85176621 | No Loss |
| 85176321 | No Loss | 85176404 | No Loss | 85176512 | No Loss | 85176622 | No Loss |
| 85176322 | No Loss | 85176406 | No Loss | 85176513 | No Loss | 85176624 | No Loss |
| 85176324 | No Loss | 85176407 | No Loss | 85176516 | No Loss | 85176626 | No Loss |
| 85176325 | No Loss | 85176410 | No Loss | 85176518 | No Purchase | 85176627 | No Loss |
| 85176330 | No Loss | 85176411 | No Loss | 85176519 | No Loss | 85176629 | No Loss |
| 85176332 | No Loss | 85176412 | No Loss | 85176527 | No Loss | 85176632 | No Loss |
| 85176334 | No Loss | 85176416 | No Loss | 85176532 | No Loss | 85176633 | No Loss |
| 85176336 | No Loss | 85176425 | No Purchase | 85176533 | No Loss | 85176637 | No Loss |
| 85176337 | No Loss | 85176438 | No Purchase | 85176537 | No Loss | 85176638 | No Loss |
| 85176339 | No Loss | 85176440 | No Loss | 85176538 | No Loss | 85176639 | No Loss |
| 85176340 | No Loss | 85176447 | No Loss | 85176541 | No Purchase | 85176640 | No Loss |
| 85176341 | No Purchase | 85176448 | No Loss | 85176548 | No Loss | 85176643 | No Loss |
| 85176347 | No Purchase | 85176449 | No Loss | 85176550 | No Purchase | 85176644 | No Loss |
| 85176348 | No Purchase | 85176450 | No Loss | 85176551 | No Purchase | 85176645 | No Loss |
| 85176349 | No Purchase | 85176451 | No Loss | 85176553 | No Loss | 85176646 | No Loss |
| 85176351 | No Purchase | 85176457 | No Loss | 85176554 | No Loss | 85176648 | No Loss |
| 85176353 | No Purchase | 85176462 | No Loss | 85176563 | No Loss | 85176650 | No Loss |
| 85176354 | No Purchase | 85176463 | No Loss | 85176564 | No Loss | 85176651 | No Purchase |
| 85176356 | No Purchase | 85176465 | No Loss | 85176566 | No Loss | 85176652 | No Purchase |
| 85176357 | No Loss | 85176467 | No Loss | 85176567 | No Loss | 85176653 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85176655 | No Loss | 85176729 | No Loss | 85176808 | No Loss | 85176912 | No Loss |
| 85176657 | No Loss | 85176730 | No Loss | 85176809 | No Loss | 85176913 | No Loss |
| 85176658 | No Loss | 85176731 | No Loss | 85176810 | No Loss | 85176917 | No Loss |
| 85176660 | No Loss | 85176732 | No Loss | 85176814 | No Loss | 85176923 | No Loss |
| 85176661 | No Loss | 85176742 | No Loss | 85176816 | No Loss | 85176926 | No Loss |
| 85176662 | No Loss | 85176744 | No Loss | 85176817 | No Loss | 85176929 | No Loss |
| 85176663 | No Loss | 85176747 | No Loss | 85176818 | No Loss | 85176930 | No Loss |
| 85176664 | No Loss | 85176748 | No Loss | 85176821 | No Loss | 85176931 | No Loss |
| 85176666 | No Loss | 85176749 | No Loss | 85176824 | No Loss | 85176932 | No Loss |
| 85176669 | No Loss | 85176751 | No Loss | 85176825 | No Loss | 85176934 | No Loss |
| 85176670 | No Loss | 85176752 | No Loss | 85176826 | No Loss | 85176936 | No Loss |
| 85176672 | No Loss | 85176753 | No Loss | 85176829 | No Loss | 85176937 | No Loss |
| 85176673 | No Loss | 85176754 | No Loss | 85176830 | No Loss | 85176941 | No Purchase |
| 85176675 | No Loss | 85176755 | No Loss | 85176831 | No Loss | 85176944 | No Loss |
| 85176676 | No Loss | 85176757 | No Loss | 85176832 | No Loss | 85176948 | No Loss |
| 85176677 | No Loss | 85176760 | No Loss | 85176834 | No Loss | 85176950 | No Loss |
| 85176678 | No Loss | 85176762 | No Loss | 85176835 | No Loss | 85176953 | No Loss |
| 85176679 | No Loss | 85176763 | No Loss | 85176839 | No Loss | 85176954 | No Loss |
| 85176681 | No Loss | 85176764 | No Loss | 85176840 | No Loss | 85176957 | No Loss |
| 85176682 | No Loss | 85176766 | No Loss | 85176841 | No Loss | 85176958 | No Loss |
| 85176685 | No Loss | 85176767 | No Loss | 85176842 | No Loss | 85176959 | No Loss |
| 85176686 | No Loss | 85176768 | No Purchase | 85176843 | No Loss | 85176960 | No Loss |
| 85176687 | No Loss | 85176769 | No Loss | 85176847 | No Loss | 85176961 | No Loss |
| 85176688 | No Loss | 85176771 | No Loss | 85176850 | No Loss | 85176963 | No Loss |
| 85176689 | No Loss | 85176772 | No Loss | 85176853 | No Purchase | 85176964 | No Loss |
| 85176690 | No Loss | 85176774 | No Loss | 85176855 | No Purchase | 85176965 | No Loss |
| 85176691 | No Loss | 85176775 | No Loss | 85176857 | No Loss | 85176967 | No Loss |
| 85176693 | No Loss | 85176776 | No Loss | 85176865 | No Loss | 85176973 | No Loss |
| 85176694 | No Loss | 85176777 | No Loss | 85176866 | No Purchase | 85176974 | No Loss |
| 85176697 | No Loss | 85176778 | No Loss | 85176867 | No Loss | 85176975 | No Loss |
| 85176698 | No Loss | 85176779 | No Purchase | 85176869 | No Loss | 85176976 | No Loss |
| 85176699 | No Loss | 85176781 | No Loss | 85176870 | No Loss | 85176977 | No Loss |
| 85176700 | No Loss | 85176782 | No Loss | 85176871 | No Loss | 85176978 | No Loss |
| 85176702 | No Loss | 85176784 | No Loss | 85176873 | No Loss | 85176979 | No Loss |
| 85176703 | No Loss | 85176785 | No Loss | 85176875 | No Loss | 85176980 | No Loss |
| 85176704 | No Loss | 85176786 | No Loss | 85176879 | No Loss | 85176983 | No Loss |
| 85176705 | No Loss | 85176787 | No Loss | 85176881 | No Loss | 85176984 | No Loss |
| 85176708 | No Purchase | 85176788 | No Loss | 85176883 | No Loss | 85176985 | No Loss |
| 85176710 | No Loss | 85176791 | No Purchase | 85176887 | No Loss | 85176986 | No Loss |
| 85176712 | No Loss | 85176794 | No Loss | 85176898 | No Purchase | 85176987 | No Loss |
| 85176714 | No Loss | 85176797 | No Loss | 85176899 | No Loss | 85176991 | No Loss |
| 85176717 | No Loss | 85176799 | No Loss | 85176903 | No Loss | 85176992 | No Loss |
| 85176719 | No Loss | 85176800 | No Loss | 85176904 | No Loss | 85176998 | No Loss |
| 85176720 | No Loss | 85176804 | No Loss | 85176905 | No Loss | 85177000 | No Purchase |
| 85176725 | No Loss | 85176805 | No Loss | 85176906 | No Purchase | 85177003 | No Loss |
| 85176728 | No Loss | 85176807 | No Loss | 85176911 | No Loss | 85177004 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85177005 | No Loss | 85177096 | No Purchase | 85177217 | No Loss | 85177326 | No Loss |
| 85177008 | No Loss | 85177098 | No Loss | 85177218 | No Loss | 85177327 | No Loss |
| 85177010 | No Loss | 85177101 | No Loss | 85177219 | No Loss | 85177329 | No Loss |
| 85177011 | No Loss | 85177109 | No Loss | 85177220 | No Loss | 85177330 | No Loss |
| 85177012 | No Loss | 85177113 | No Loss | 85177223 | No Loss | 85177332 | No Loss |
| 85177013 | No Loss | 85177115 | No Loss | 85177229 | No Loss | 85177333 | No Loss |
| 85177017 | No Loss | 85177117 | No Loss | 85177230 | No Loss | 85177334 | No Loss |
| 85177018 | No Purchase | 85177118 | No Loss | 85177231 | No Loss | 85177338 | No Purchase |
| 85177019 | No Loss | 85177123 | No Loss | 85177232 | No Loss | 85177339 | No Loss |
| 85177023 | No Purchase | 85177131 | No Loss | 85177234 | No Loss | 85177340 | No Loss |
| 85177024 | No Purchase | 85177133 | No Loss | 85177240 | No Loss | 85177341 | No Loss |
| 85177030 | No Loss | 85177134 | No Purchase | 85177242 | No Loss | 85177343 | No Purchase |
| 85177031 | No Loss | 85177138 | No Loss | 85177245 | No Loss | 85177344 | No Loss |
| 85177034 | No Loss | 85177145 | No Loss | 85177246 | No Loss | 85177345 | No Loss |
| 85177035 | No Loss | 85177153 | No Loss | 85177256 | No Loss | 85177346 | No Loss |
| 85177036 | No Loss | 85177154 | No Loss | 85177259 | No Purchase | 85177347 | No Loss |
| 85177037 | No Loss | 85177155 | No Loss | 85177260 | No Purchase | 85177348 | No Loss |
| 85177040 | No Loss | 85177156 | No Loss | 85177262 | No Purchase | 85177349 | No Loss |
| 85177042 | No Loss | 85177159 | No Loss | 85177264 | No Purchase | 85177350 | No Loss |
| 85177043 | No Loss | 85177160 | No Loss | 85177266 | No Purchase | 85177351 | No Loss |
| 85177045 | No Loss | 85177164 | No Loss | 85177272 | No Loss | 85177353 | No Loss |
| 85177046 | No Loss | 85177166 | No Loss | 85177273 | No Loss | 85177354 | No Purchase |
| 85177047 | No Loss | 85177167 | No Loss | 85177276 | No Loss | 85177356 | No Loss |
| 85177048 | No Loss | 85177168 | No Loss | 85177277 | No Loss | 85177357 | No Loss |
| 85177050 | No Loss | 85177169 | No Loss | 85177280 | No Loss | 85177358 | No Loss |
| 85177052 | No Loss | 85177170 | No Loss | 85177281 | No Loss | 85177360 | No Loss |
| 85177053 | No Loss | 85177172 | No Loss | 85177284 | No Loss | 85177361 | No Loss |
| 85177059 | No Loss | 85177173 | No Loss | 85177285 | No Purchase | 85177362 | No Loss |
| 85177061 | No Loss | 85177174 | No Loss | 85177287 | No Purchase | 85177365 | No Loss |
| 85177062 | No Loss | 85177175 | No Loss | 85177291 | No Purchase | 85177366 | No Loss |
| 85177067 | No Loss | 85177181 | No Loss | 85177292 | No Loss | 85177367 | No Loss |
| 85177070 | No Loss | 85177185 | No Loss | 85177293 | No Loss | 85177369 | No Loss |
| 85177072 | No Loss | 85177186 | No Loss | 85177296 | No Loss | 85177373 | No Purchase |
| 85177076 | No Loss | 85177190 | No Loss | 85177297 | No Purchase | 85177376 | No Loss |
| 85177077 | No Loss | 85177194 | No Loss | 85177299 | No Loss | 85177377 | No Loss |
| 85177079 | No Loss | 85177195 | No Loss | 85177301 | No Loss | 85177378 | No Loss |
| 85177082 | No Loss | 85177196 | No Loss | 85177303 | No Purchase | 85177380 | No Loss |
| 85177083 | No Loss | 85177197 | No Loss | 85177305 | No Loss | 85177381 | No Loss |
| 85177084 | No Loss | 85177198 | No Loss | 85177306 | No Loss | 85177382 | No Loss |
| 85177086 | No Loss | 85177199 | No Loss | 85177312 | No Loss | 85177383 | No Loss |
| 85177087 | No Loss | 85177200 | No Loss | 85177313 | No Loss | 85177384 | No Purchase |
| 85177090 | No Purchase | 85177204 | No Loss | 85177315 | No Loss | 85177390 | No Loss |
| 85177091 | No Loss | 85177205 | No Loss | 85177317 | No Loss | 85177391 | No Loss |
| 85177092 | No Loss | 85177207 | No Loss | 85177319 | No Purchase | 85177392 | No Loss |
| 85177093 | No Loss | 85177208 | No Loss | 85177322 | No Loss | 85177395 | No Purchase |
| 85177094 | No Purchase | 85177213 | No Loss | 85177324 | No Loss | 85177397 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85177398 | No Loss | 85177486 | No Loss | 85177582 | No Loss | 85177637 | No Loss |
| 85177399 | No Loss | 85177489 | No Loss | 85177583 | No Purchase | 85177639 | No Loss |
| 85177401 | No Loss | 85177490 | No Loss | 85177584 | No Loss | 85177640 | No Loss |
| 85177404 | No Loss | 85177492 | No Loss | 85177585 | No Purchase | 85177641 | No Loss |
| 85177406 | No Loss | 85177493 | No Loss | 85177586 | No Loss | 85177642 | No Loss |
| 85177407 | No Loss | 85177495 | No Loss | 85177588 | No Loss | 85177644 | No Loss |
| 85177409 | No Loss | 85177496 | No Loss | 85177589 | No Loss | 85177645 | No Loss |
| 85177411 | No Loss | 85177499 | No Loss | 85177590 | No Loss | 85177646 | No Loss |
| 85177413 | No Loss | 85177503 | No Loss | 85177591 | No Loss | 85177648 | No Loss |
| 85177415 | No Loss | 85177504 | No Loss | 85177592 | No Purchase | 85177652 | No Loss |
| 85177417 | No Loss | 85177505 | No Loss | 85177593 | No Loss | 85177653 | No Loss |
| 85177423 | No Loss | 85177506 | No Purchase | 85177594 | No Loss | 85177655 | No Loss |
| 85177424 | No Loss | 85177509 | No Loss | 85177595 | No Purchase | 85177656 | No Purchase |
| 85177426 | No Loss | 85177515 | No Loss | 85177598 | No Loss | 85177657 | No Loss |
| 85177427 | No Loss | 85177516 | No Loss | 85177599 | No Loss | 85177658 | No Loss |
| 85177428 | No Loss | 85177517 | No Purchase | 85177601 | No Loss | 85177661 | No Loss |
| 85177429 | No Purchase | 85177523 | No Loss | 85177602 | No Loss | 85177662 | No Loss |
| 85177430 | No Loss | 85177524 | No Loss | 85177603 | No Purchase | 85177664 | No Loss |
| 85177431 | No Loss | 85177525 | No Loss | 85177604 | No Loss | 85177665 | No Loss |
| 85177432 | No Loss | 85177526 | No Loss | 85177605 | No Loss | 85177666 | No Loss |
| 85177433 | No Loss | 85177527 | No Loss | 85177606 | No Loss | 85177667 | No Loss |
| 85177434 | No Purchase | 85177529 | No Loss | 85177607 | No Loss | 85177668 | No Loss |
| 85177440 | No Loss | 85177531 | No Loss | 85177608 | No Loss | 85177669 | No Purchase |
| 85177441 | No Loss | 85177535 | No Loss | 85177610 | No Loss | 85177670 | No Loss |
| 85177443 | No Loss | 85177539 | No Purchase | 85177614 | No Loss | 85177671 | No Purchase |
| 85177444 | No Loss | 85177541 | No Loss | 85177615 | No Loss | 85177672 | No Purchase |
| 85177445 | No Loss | 85177543 | No Loss | 85177616 | No Loss | 85177680 | No Loss |
| 85177447 | No Purchase | 85177544 | No Purchase | 85177617 | No Loss | 85177681 | No Loss |
| 85177451 | No Loss | 85177546 | No Loss | 85177618 | No Loss | 85177683 | No Loss |
| 85177452 | No Loss | 85177547 | No Loss | 85177619 | No Loss | 85177687 | No Loss |
| 85177453 | No Loss | 85177551 | No Loss | 85177620 | No Loss | 85177690 | No Loss |
| 85177454 | No Purchase | 85177552 | No Loss | 85177621 | No Loss | 85177693 | No Loss |
| 85177456 | No Loss | 85177555 | No Loss | 85177622 | No Loss | 85177694 | No Loss |
| 85177457 | No Loss | 85177556 | No Purchase | 85177623 | No Loss | 85177696 | No Loss |
| 85177458 | No Loss | 85177557 | No Loss | 85177624 | No Loss | 85177700 | No Loss |
| 85177459 | No Purchase | 85177559 | No Loss | 85177625 | No Loss | 85177702 | No Loss |
| 85177463 | No Loss | 85177560 | No Loss | 85177626 | No Loss | 85177708 | No Loss |
| 85177464 | No Loss | 85177561 | No Loss | 85177627 | No Loss | 85177710 | No Purchase |
| 85177465 | No Purchase | 85177562 | No Loss | 85177628 | No Loss | 85177712 | No Loss |
| 85177468 | No Loss | 85177567 | No Loss | 85177629 | No Loss | 85177717 | No Loss |
| 85177469 | No Loss | 85177568 | No Loss | 85177630 | No Loss | 85177721 | No Loss |
| 85177470 | No Loss | 85177569 | No Loss | 85177631 | No Loss | 85177723 | No Loss |
| 85177475 | No Loss | 85177575 | No Purchase | 85177632 | No Loss | 85177725 | No Loss |
| 85177478 | No Loss | 85177576 | No Loss | 85177633 | No Loss | 85177726 | No Loss |
| 85177482 | No Loss | 85177577 | No Purchase | 85177635 | No Loss | 85177727 | No Loss |
| 85177483 | No Purchase | 85177581 | No Loss | 85177636 | No Loss | 85177731 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85177737 | No Loss | 85177817 | No Loss | 85177920 | No Loss | 85177994 | No Loss |
| 85177738 | No Loss | 85177818 | No Loss | 85177921 | No Loss | 85177996 | No Loss |
| 85177739 | No Loss | 85177819 | No Loss | 85177922 | No Loss | 85177997 | No Loss |
| 85177741 | No Loss | 85177826 | No Purchase | 85177923 | No Loss | 85177998 | No Loss |
| 85177742 | No Loss | 85177833 | No Loss | 85177925 | No Loss | 85177999 | No Loss |
| 85177746 | No Loss | 85177835 | No Loss | 85177926 | No Loss | 85178002 | No Loss |
| 85177747 | No Loss | 85177838 | No Loss | 85177927 | No Purchase | 85178003 | No Loss |
| 85177748 | No Loss | 85177839 | No Loss | 85177928 | No Loss | 85178004 | No Purchase |
| 85177755 | No Loss | 85177845 | No Loss | 85177933 | No Loss | 85178005 | No Purchase |
| 85177757 | No Loss | 85177846 | No Loss | 85177934 | No Loss | 85178007 | No Purchase |
| 85177758 | No Loss | 85177847 | No Loss | 85177935 | No Loss | 85178009 | No Loss |
| 85177759 | No Loss | 85177848 | No Loss | 85177936 | No Loss | 85178010 | No Loss |
| 85177760 | No Loss | 85177851 | No Loss | 85177939 | No Loss | 85178011 | No Loss |
| 85177761 | No Loss | 85177856 | No Loss | 85177940 | No Loss | 85178013 | No Purchase |
| 85177763 | No Loss | 85177860 | No Loss | 85177942 | No Loss | 85178016 | No Loss |
| 85177764 | No Loss | 85177861 | No Loss | 85177946 | No Loss | 85178017 | No Loss |
| 85177765 | No Loss | 85177862 | No Loss | 85177947 | No Loss | 85178018 | No Loss |
| 85177766 | No Loss | 85177866 | No Loss | 85177948 | No Loss | 85178019 | No Loss |
| 85177767 | No Loss | 85177869 | No Loss | 85177950 | No Loss | 85178020 | No Loss |
| 85177768 | No Loss | 85177870 | No Purchase | 85177952 | No Purchase | 85178021 | No Loss |
| 85177769 | No Loss | 85177871 | No Loss | 85177953 | No Loss | 85178022 | No Loss |
| 85177770 | No Loss | 85177872 | No Loss | 85177954 | No Loss | 85178023 | No Loss |
| 85177773 | No Loss | 85177875 | No Loss | 85177955 | No Loss | 85178024 | No Loss |
| 85177774 | No Loss | 85177876 | No Loss | 85177956 | No Loss | 85178025 | No Loss |
| 85177775 | No Loss | 85177878 | No Loss | 85177962 | No Loss | 85178026 | No Loss |
| 85177776 | No Loss | 85177879 | No Loss | 85177967 | No Loss | 85178027 | No Loss |
| 85177777 | No Loss | 85177880 | No Loss | 85177968 | No Loss | 85178028 | No Loss |
| 85177778 | No Loss | 85177882 | No Loss | 85177969 | No Loss | 85178029 | No Loss |
| 85177785 | No Loss | 85177884 | No Loss | 85177970 | No Loss | 85178032 | No Loss |
| 85177786 | No Loss | 85177887 | No Loss | 85177971 | No Loss | 85178034 | No Purchase |
| 85177787 | No Loss | 85177888 | No Loss | 85177972 | No Loss | 85178035 | No Loss |
| 85177788 | No Loss | 85177889 | No Purchase | 85177975 | No Loss | 85178036 | No Loss |
| 85177790 | No Loss | 85177891 | No Loss | 85177976 | No Loss | 85178037 | No Loss |
| 85177791 | No Loss | 85177892 | No Loss | 85177977 | No Loss | 85178038 | No Purchase |
| 85177792 | No Loss | 85177893 | No Loss | 85177978 | No Purchase | 85178040 | No Loss |
| 85177793 | No Loss | 85177896 | No Purchase | 85177979 | No Loss | 85178042 | No Loss |
| 85177795 | No Loss | 85177898 | No Purchase | 85177980 | No Loss | 85178049 | No Loss |
| 85177796 | No Loss | 85177899 | No Loss | 85177983 | No Loss | 85178054 | No Loss |
| 85177800 | No Loss | 85177901 | No Loss | 85177984 | No Loss | 85178056 | No Loss |
| 85177801 | No Loss | 85177904 | No Loss | 85177985 | No Loss | 85178058 | No Loss |
| 85177803 | No Loss | 85177905 | No Loss | 85177986 | No Loss | 85178059 | No Loss |
| 85177804 | No Loss | 85177909 | No Loss | 85177987 | No Loss | 85178060 | No Loss |
| 85177805 | No Loss | 85177910 | No Loss | 85177988 | No Loss | 85178061 | No Loss |
| 85177806 | No Loss | 85177912 | No Loss | 85177989 | No Purchase | 85178064 | No Loss |
| 85177808 | No Loss | 85177917 | No Loss | 85177991 | No Loss | 85178066 | No Loss |
| 85177810 | No Loss | 85177918 | No Loss | 85177992 | No Loss | 85178068 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85178070 | No Loss | 85178160 | No Loss | 85178244 | No Loss | 85178338 | No Loss |
| 85178073 | No Loss | 85178161 | No Loss | 85178247 | No Purchase | 85178339 | No Loss |
| 85178074 | No Loss | 85178162 | No Loss | 85178250 | No Purchase | 85178346 | No Loss |
| 85178075 | No Loss | 85178163 | No Loss | 85178251 | No Purchase | 85178347 | No Loss |
| 85178076 | No Loss | 85178164 | No Loss | 85178254 | No Purchase | 85178348 | No Loss |
| 85178078 | No Loss | 85178165 | No Loss | 85178255 | No Loss | 85178350 | No Loss |
| 85178080 | No Loss | 85178166 | No Loss | 85178260 | No Loss | 85178351 | No Loss |
| 85178081 | No Loss | 85178167 | No Loss | 85178264 | No Loss | 85178352 | No Loss |
| 85178083 | No Loss | 85178168 | No Loss | 85178270 | No Loss | 85178354 | No Loss |
| 85178084 | No Loss | 85178169 | No Loss | 85178273 | No Loss | 85178356 | No Loss |
| 85178087 | No Loss | 85178171 | No Loss | 85178275 | No Loss | 85178357 | No Purchase |
| 85178089 | No Loss | 85178172 | No Loss | 85178277 | No Loss | 85178358 | No Loss |
| 85178092 | No Loss | 85178173 | No Purchase | 85178278 | No Loss | 85178359 | No Loss |
| 85178093 | No Loss | 85178177 | No Loss | 85178279 | No Loss | 85178360 | No Loss |
| 85178094 | No Loss | 85178178 | No Loss | 85178280 | No Loss | 85178362 | No Loss |
| 85178095 | No Loss | 85178180 | No Purchase | 85178284 | No Loss | 85178363 | No Loss |
| 85178096 | No Loss | 85178181 | No Purchase | 85178287 | No Loss | 85178364 | No Loss |
| 85178098 | No Loss | 85178182 | No Loss | 85178288 | No Loss | 85178365 | No Loss |
| 85178099 | No Loss | 85178183 | No Loss | 85178290 | No Loss | 85178366 | No Loss |
| 85178101 | No Loss | 85178184 | No Loss | 85178291 | No Loss | 85178367 | No Loss |
| 85178102 | No Loss | 85178190 | No Loss | 85178292 | No Loss | 85178368 | No Loss |
| 85178103 | No Loss | 85178192 | No Loss | 85178293 | No Purchase | 85178371 | No Purchase |
| 85178104 | No Loss | 85178193 | No Loss | 85178294 | No Loss | 85178376 | No Loss |
| 85178105 | No Loss | 85178194 | No Purchase | 85178296 | No Loss | 85178377 | No Loss |
| 85178106 | No Loss | 85178195 | No Loss | 85178297 | No Loss | 85178379 | No Loss |
| 85178107 | No Loss | 85178196 | No Loss | 85178299 | No Loss | 85178380 | No Loss |
| 85178108 | No Loss | 85178203 | No Loss | 85178302 | No Loss | 85178381 | No Loss |
| 85178110 | No Loss | 85178206 | No Purchase | 85178303 | No Loss | 85178382 | No Loss |
| 85178111 | No Loss | 85178208 | No Purchase | 85178306 | No Loss | 85178383 | No Loss |
| 85178113 | No Loss | 85178209 | No Loss | 85178307 | No Loss | 85178384 | No Loss |
| 85178125 | No Loss | 85178216 | No Loss | 85178308 | No Loss | 85178385 | No Loss |
| 85178127 | No Loss | 85178218 | No Loss | 85178311 | No Loss | 85178386 | No Loss |
| 85178128 | No Loss | 85178219 | No Loss | 85178312 | No Loss | 85178387 | No Loss |
| 85178130 | No Loss | 85178220 | No Loss | 85178314 | No Loss | 85178388 | No Loss |
| 85178131 | No Loss | 85178221 | No Loss | 85178317 | No Loss | 85178389 | No Loss |
| 85178132 | No Loss | 85178222 | No Loss | 85178318 | No Loss | 85178390 | No Loss |
| 85178133 | No Loss | 85178224 | No Loss | 85178322 | No Loss | 85178392 | No Loss |
| 85178135 | No Loss | 85178225 | No Purchase | 85178323 | No Loss | 85178393 | No Loss |
| 85178136 | No Loss | 85178227 | No Loss | 85178326 | No Loss | 85178396 | No Loss |
| 85178137 | No Loss | 85178228 | No Purchase | 85178327 | No Loss | 85178397 | No Loss |
| 85178138 | No Loss | 85178229 | No Purchase | 85178328 | No Loss | 85178398 | No Loss |
| 85178144 | No Loss | 85178233 | No Loss | 85178329 | No Purchase | 85178403 | No Loss |
| 85178148 | No Purchase | 85178234 | No Loss | 85178330 | No Purchase | 85178405 | No Loss |
| 85178154 | No Loss | 85178238 | No Loss | 85178333 | No Purchase | 85178408 | No Loss |
| 85178157 | No Loss | 85178240 | No Loss | 85178334 | No Loss | 85178414 | No Loss |
| 85178158 | No Loss | 85178242 | No Purchase | 85178337 | No Loss | 85178415 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85178416 | No Loss | 85178482 | No Loss | 85178539 | No Purchase | 85178602 | No Purchase |
| 85178419 | No Loss | 85178483 | No Loss | 85178540 | No Loss | 85178605 | No Purchase |
| 85178420 | No Loss | 85178485 | No Loss | 85178541 | No Purchase | 85178607 | No Loss |
| 85178422 | No Loss | 85178486 | No Loss | 85178542 | No Purchase | 85178608 | No Loss |
| 85178423 | No Loss | 85178487 | No Purchase | 85178543 | No Purchase | 85178609 | No Loss |
| 85178424 | No Loss | 85178488 | No Purchase | 85178544 | No Loss | 85178611 | No Purchase |
| 85178425 | No Loss | 85178489 | No Loss | 85178545 | No Loss | 85178612 | No Purchase |
| 85178426 | No Loss | 85178491 | No Loss | 85178546 | No Loss | 85178613 | No Purchase |
| 85178428 | No Loss | 85178492 | No Loss | 85178548 | No Loss | 85178614 | No Loss |
| 85178429 | No Purchase | 85178493 | No Purchase | 85178549 | No Loss | 85178615 | No Loss |
| 85178432 | No Loss | 85178494 | No Loss | 85178550 | No Loss | 85178617 | No Loss |
| 85178433 | No Loss | 85178495 | No Purchase | 85178552 | No Loss | 85178618 | No Loss |
| 85178434 | No Purchase | 85178496 | No Loss | 85178553 | No Loss | 85178621 | No Purchase |
| 85178436 | No Purchase | 85178497 | No Purchase | 85178554 | No Purchase | 85178622 | No Purchase |
| 85178437 | No Purchase | 85178498 | No Loss | 85178555 | No Loss | 85178623 | No Loss |
| 85178438 | No Loss | 85178499 | No Loss | 85178556 | No Loss | 85178624 | No Purchase |
| 85178439 | No Loss | 85178500 | No Loss | 85178557 | No Loss | 85178625 | No Purchase |
| 85178440 | No Loss | 85178501 | No Loss | 85178558 | No Purchase | 85178626 | No Purchase |
| 85178441 | No Purchase | 85178503 | No Purchase | 85178560 | No Loss | 85178628 | No Purchase |
| 85178442 | No Purchase | 85178504 | No Loss | 85178562 | No Loss | 85178631 | No Loss |
| 85178443 | No Purchase | 85178505 | No Loss | 85178563 | No Loss | 85178632 | No Purchase |
| 85178444 | No Purchase | 85178506 | No Purchase | 85178566 | No Loss | 85178633 | No Purchase |
| 85178446 | No Loss | 85178507 | No Loss | 85178568 | No Loss | 85178634 | No Purchase |
| 85178447 | No Loss | 85178509 | No Loss | 85178570 | No Purchase | 85178635 | No Loss |
| 85178450 | No Loss | 85178510 | No Loss | 85178571 | No Loss | 85178637 | No Purchase |
| 85178451 | No Loss | 85178511 | No Loss | 85178572 | No Loss | 85178638 | No Loss |
| 85178452 | No Purchase | 85178514 | No Loss | 85178574 | No Loss | 85178639 | No Loss |
| 85178453 | No Loss | 85178515 | No Loss | 85178575 | No Purchase | 85178641 | No Loss |
| 85178455 | No Loss | 85178516 | No Loss | 85178577 | No Purchase | 85178642 | No Purchase |
| 85178456 | No Loss | 85178517 | No Loss | 85178578 | No Loss | 85178643 | No Purchase |
| 85178458 | No Loss | 85178518 | No Loss | 85178580 | No Purchase | 85178644 | No Loss |
| 85178459 | No Loss | 85178520 | No Loss | 85178582 | No Loss | 85178645 | No Loss |
| 85178460 | No Loss | 85178521 | No Loss | 85178583 | No Loss | 85178646 | No Loss |
| 85178461 | No Loss | 85178522 | No Loss | 85178585 | No Purchase | 85178647 | No Loss |
| 85178464 | No Loss | 85178523 | No Purchase | 85178586 | No Loss | 85178648 | No Purchase |
| 85178466 | No Purchase | 85178524 | No Loss | 85178587 | No Loss | 85178649 | No Loss |
| 85178469 | No Purchase | 85178525 | No Loss | 85178588 | No Purchase | 85178650 | No Loss |
| 85178470 | No Loss | 85178528 | No Loss | 85178589 | No Loss | 85178651 | No Loss |
| 85178471 | No Purchase | 85178529 | No Purchase | 85178592 | No Purchase | 85178652 | No Loss |
| 85178472 | No Loss | 85178530 | No Loss | 85178593 | No Loss | 85178653 | No Loss |
| 85178473 | No Purchase | 85178531 | No Loss | 85178595 | No Loss | 85178654 | No Loss |
| 85178474 | No Purchase | 85178532 | No Loss | 85178597 | No Loss | 85178657 | No Loss |
| 85178475 | No Purchase | 85178534 | No Loss | 85178598 | No Loss | 85178659 | No Purchase |
| 85178477 | No Purchase | 85178535 | No Loss | 85178599 | No Loss | 85178660 | No Loss |
| 85178480 | No Purchase | 85178536 | No Purchase | 85178600 | No Loss | 85178665 | No Loss |
| 85178481 | No Loss | 85178538 | No Purchase | 85178601 | No Purchase | 85178667 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85178669 | No Purchase | 85178755 | No Loss | 85178850 | No Loss | 85178933 | No Loss |
| 85178672 | No Loss | 85178756 | No Loss | 85178853 | No Loss | 85178934 | No Loss |
| 85178673 | No Loss | 85178757 | No Loss | 85178854 | No Loss | 85178935 | No Purchase |
| 85178674 | No Loss | 85178760 | No Loss | 85178855 | No Loss | 85178936 | No Loss |
| 85178675 | No Loss | 85178761 | No Loss | 85178856 | No Loss | 85178940 | No Loss |
| 85178677 | No Loss | 85178762 | No Loss | 85178862 | No Purchase | 85178942 | No Loss |
| 85178678 | No Loss | 85178764 | No Loss | 85178864 | No Loss | 85178945 | No Loss |
| 85178679 | No Loss | 85178765 | No Loss | 85178865 | No Loss | 85178947 | No Loss |
| 85178680 | No Loss | 85178766 | No Loss | 85178866 | No Loss | 85178949 | No Loss |
| 85178684 | No Loss | 85178770 | No Loss | 85178867 | No Loss | 85178954 | No Purchase |
| 85178688 | No Loss | 85178773 | No Loss | 85178868 | No Loss | 85178956 | No Purchase |
| 85178689 | No Loss | 85178774 | No Purchase | 85178870 | No Loss | 85178957 | No Loss |
| 85178690 | No Loss | 85178776 | No Loss | 85178871 | No Loss | 85178958 | No Purchase |
| 85178696 | No Purchase | 85178780 | No Purchase | 85178872 | No Loss | 85178959 | No Purchase |
| 85178699 | No Purchase | 85178783 | No Loss | 85178875 | No Loss | 85178960 | No Loss |
| 85178700 | No Loss | 85178785 | No Loss | 85178876 | No Purchase | 85178961 | No Loss |
| 85178701 | No Loss | 85178788 | No Loss | 85178877 | No Loss | 85178962 | No Loss |
| 85178702 | No Loss | 85178789 | No Loss | 85178878 | No Loss | 85178968 | No Loss |
| 85178703 | No Purchase | 85178790 | No Loss | 85178879 | No Loss | 85178971 | No Loss |
| 85178704 | No Loss | 85178792 | No Purchase | 85178880 | No Loss | 85178972 | No Purchase |
| 85178708 | No Loss | 85178794 | No Purchase | 85178881 | No Loss | 85178973 | No Purchase |
| 85178709 | No Loss | 85178796 | No Loss | 85178886 | No Purchase | 85178974 | No Loss |
| 85178711 | No Loss | 85178799 | No Loss | 85178888 | No Loss | 85178976 | No Loss |
| 85178716 | No Loss | 85178801 | No Purchase | 85178889 | No Purchase | 85178978 | No Loss |
| 85178718 | No Loss | 85178805 | No Loss | 85178890 | No Loss | 85178980 | No Loss |
| 85178719 | No Loss | 85178807 | No Purchase | 85178892 | No Loss | 85178982 | No Loss |
| 85178720 | No Loss | 85178810 | No Loss | 85178894 | No Loss | 85178983 | No Loss |
| 85178722 | No Loss | 85178812 | No Loss | 85178895 | No Loss | 85178984 | No Loss |
| 85178725 | No Loss | 85178815 | No Purchase | 85178896 | No Loss | 85178985 | No Loss |
| 85178726 | No Loss | 85178816 | No Loss | 85178900 | No Loss | 85178986 | No Loss |
| 85178727 | No Loss | 85178818 | No Loss | 85178901 | No Purchase | 85178987 | No Loss |
| 85178729 | No Loss | 85178825 | No Loss | 85178902 | No Loss | 85178988 | No Loss |
| 85178731 | No Loss | 85178826 | No Loss | 85178905 | No Purchase | 85178989 | No Loss |
| 85178732 | No Loss | 85178828 | No Loss | 85178907 | No Loss | 85178990 | No Loss |
| 85178734 | No Purchase | 85178829 | No Loss | 85178909 | No Loss | 85178991 | No Loss |
| 85178735 | No Loss | 85178830 | No Loss | 85178911 | No Loss | 85178992 | No Loss |
| 85178736 | No Loss | 85178833 | No Loss | 85178913 | No Loss | 85178993 | No Loss |
| 85178738 | No Purchase | 85178834 | No Loss | 85178914 | No Loss | 85178994 | No Purchase |
| 85178739 | No Loss | 85178838 | No Loss | 85178915 | No Loss | 85178995 | No Loss |
| 85178741 | No Loss | 85178839 | No Loss | 85178917 | No Loss | 85178996 | No Loss |
| 85178743 | No Loss | 85178840 | No Purchase | 85178921 | No Purchase | 85178997 | No Loss |
| 85178745 | No Loss | 85178841 | No Loss | 85178922 | No Loss | 85178998 | No Loss |
| 85178749 | No Purchase | 85178843 | No Loss | 85178924 | No Loss | 85178999 | No Loss |
| 85178750 | No Loss | 85178846 | No Loss | 85178929 | No Loss | 85179000 | No Loss |
| 85178751 | No Loss | 85178848 | No Purchase | 85178930 | No Loss | 85179001 | No Loss |
| 85178754 | No Loss | 85178849 | No Loss | 85178931 | No Loss | 85179004 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85179005 | No Loss | 85179077 | No Loss | 85179161 | No Purchase | 85179283 | No Loss |
| 85179006 | No Loss | 85179085 | No Loss | 85179168 | No Loss | 85179285 | No Loss |
| 85179007 | No Loss | 85179086 | No Loss | 85179169 | No Loss | 85179286 | No Loss |
| 85179008 | No Loss | 85179087 | No Loss | 85179170 | No Loss | 85179289 | No Loss |
| 85179011 | No Loss | 85179088 | No Loss | 85179171 | No Loss | 85179290 | No Loss |
| 85179014 | No Loss | 85179089 | No Loss | 85179173 | No Loss | 85179291 | No Loss |
| 85179016 | No Loss | 85179093 | No Loss | 85179174 | No Loss | 85179292 | No Loss |
| 85179017 | No Purchase | 85179094 | No Loss | 85179179 | No Loss | 85179293 | No Purchase |
| 85179019 | No Loss | 85179095 | No Loss | 85179199 | No Loss | 85179294 | No Loss |
| 85179021 | No Loss | 85179098 | No Loss | 85179200 | No Loss | 85179296 | No Loss |
| 85179022 | No Loss | 85179102 | No Loss | 85179201 | No Loss | 85179297 | No Loss |
| 85179024 | No Purchase | 85179103 | No Loss | 85179203 | No Loss | 85179298 | No Loss |
| 85179025 | No Loss | 85179105 | No Loss | 85179209 | No Purchase | 85179299 | No Loss |
| 85179027 | No Loss | 85179106 | No Loss | 85179213 | No Loss | 85179301 | No Loss |
| 85179028 | No Loss | 85179107 | No Loss | 85179214 | No Loss | 85179302 | No Loss |
| 85179030 | No Loss | 85179109 | No Loss | 85179219 | No Loss | 85179304 | No Loss |
| 85179031 | No Loss | 85179110 | No Loss | 85179220 | No Loss | 85179306 | No Loss |
| 85179033 | No Loss | 85179111 | No Loss | 85179221 | No Loss | 85179310 | No Loss |
| 85179034 | No Loss | 85179112 | No Loss | 85179223 | No Purchase | 85179311 | No Loss |
| 85179035 | No Loss | 85179116 | No Loss | 85179226 | No Loss | 85179315 | No Loss |
| 85179037 | No Loss | 85179120 | No Loss | 85179227 | No Loss | 85179318 | No Loss |
| 85179038 | No Loss | 85179121 | No Loss | 85179228 | No Loss | 85179321 | No Loss |
| 85179040 | No Purchase | 85179124 | No Loss | 85179233 | No Loss | 85179324 | No Loss |
| 85179042 | No Loss | 85179125 | No Loss | 85179238 | No Loss | 85179333 | No Loss |
| 85179043 | No Loss | 85179126 | No Loss | 85179241 | No Loss | 85179337 | No Purchase |
| 85179044 | No Loss | 85179128 | No Loss | 85179242 | No Loss | 85179339 | No Loss |
| 85179045 | No Loss | 85179129 | No Loss | 85179243 | No Loss | 85179341 | No Loss |
| 85179046 | No Loss | 85179131 | No Loss | 85179244 | No Loss | 85179343 | No Loss |
| 85179047 | No Loss | 85179132 | No Loss | 85179246 | No Loss | 85179344 | No Loss |
| 85179049 | No Loss | 85179133 | No Loss | 85179247 | No Loss | 85179346 | No Loss |
| 85179050 | No Loss | 85179134 | No Loss | 85179248 | No Loss | 85179347 | No Loss |
| 85179051 | No Loss | 85179135 | No Loss | 85179249 | No Loss | 85179348 | No Loss |
| 85179052 | No Loss | 85179136 | No Loss | 85179251 | No Purchase | 85179351 | No Loss |
| 85179053 | No Loss | 85179137 | No Loss | 85179255 | No Purchase | 85179352 | No Loss |
| 85179054 | No Loss | 85179141 | No Loss | 85179256 | No Purchase | 85179354 | No Loss |
| 85179055 | No Loss | 85179142 | No Loss | 85179257 | No Loss | 85179355 | No Loss |
| 85179056 | No Loss | 85179143 | No Loss | 85179260 | No Loss | 85179357 | No Loss |
| 85179058 | No Loss | 85179145 | No Loss | 85179262 | No Loss | 85179359 | No Loss |
| 85179061 | No Loss | 85179146 | No Loss | 85179264 | No Loss | 85179363 | No Loss |
| 85179063 | No Loss | 85179149 | No Loss | 85179267 | No Loss | 85179364 | No Loss |
| 85179067 | No Purchase | 85179151 | No Loss | 85179270 | No Loss | 85179365 | No Loss |
| 85179069 | No Purchase | 85179153 | No Loss | 85179272 | No Loss | 85179366 | No Loss |
| 85179070 | No Loss | 85179155 | No Loss | 85179275 | No Loss | 85179367 | No Loss |
| 85179071 | No Loss | 85179156 | No Loss | 85179276 | No Loss | 85179369 | No Loss |
| 85179073 | No Loss | 85179157 | No Loss | 85179278 | No Loss | 85179370 | No Loss |
| 85179076 | No Loss | 85179159 | No Purchase | 85179279 | No Loss | 85179371 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85179372 | No Loss | 85179464 | No Loss | 85179540 | No Loss | 85179639 | No Loss |
| 85179373 | No Purchase | 85179465 | No Loss | 85179541 | No Loss | 85179640 | No Loss |
| 85179374 | No Purchase | 85179466 | No Purchase | 85179549 | No Loss | 85179641 | No Loss |
| 85179378 | No Loss | 85179467 | No Loss | 85179550 | No Loss | 85179642 | No Loss |
| 85179380 | No Loss | 85179468 | No Loss | 85179554 | No Purchase | 85179644 | No Loss |
| 85179381 | No Purchase | 85179472 | No Loss | 85179555 | No Loss | 85179645 | No Loss |
| 85179383 | No Loss | 85179473 | No Loss | 85179564 | No Purchase | 85179646 | No Loss |
| 85179384 | No Loss | 85179474 | No Loss | 85179565 | No Loss | 85179648 | No Loss |
| 85179385 | No Loss | 85179476 | No Loss | 85179567 | No Loss | 85179649 | No Loss |
| 85179386 | No Loss | 85179477 | No Loss | 85179568 | No Loss | 85179651 | No Loss |
| 85179387 | No Loss | 85179478 | No Loss | 85179573 | No Loss | 85179652 | No Loss |
| 85179388 | No Loss | 85179479 | No Loss | 85179574 | No Purchase | 85179653 | No Loss |
| 85179389 | No Loss | 85179481 | No Loss | 85179575 | No Loss | 85179657 | No Loss |
| 85179390 | No Loss | 85179482 | No Purchase | 85179577 | No Loss | 85179658 | No Loss |
| 85179391 | No Loss | 85179483 | No Purchase | 85179580 | No Loss | 85179660 | No Loss |
| 85179392 | No Loss | 85179484 | No Loss | 85179581 | No Purchase | 85179661 | No Loss |
| 85179394 | No Loss | 85179485 | No Loss | 85179582 | No Loss | 85179662 | No Loss |
| 85179395 | No Loss | 85179486 | No Purchase | 85179584 | No Loss | 85179666 | No Loss |
| 85179397 | No Loss | 85179489 | No Purchase | 85179585 | No Loss | 85179668 | No Purchase |
| 85179399 | No Loss | 85179492 | No Purchase | 85179587 | No Loss | 85179669 | No Loss |
| 85179402 | No Loss | 85179494 | No Loss | 85179588 | No Loss | 85179671 | No Loss |
| 85179404 | No Loss | 85179495 | No Loss | 85179589 | No Loss | 85179672 | No Purchase |
| 85179407 | No Loss | 85179496 | No Loss | 85179595 | No Loss | 85179674 | No Loss |
| 85179421 | No Loss | 85179498 | No Loss | 85179599 | No Purchase | 85179675 | No Loss |
| 85179424 | No Loss | 85179499 | No Loss | 85179600 | No Purchase | 85179683 | No Loss |
| 85179425 | No Loss | 85179502 | No Loss | 85179601 | No Purchase | 85179684 | No Loss |
| 85179428 | No Loss | 85179503 | No Loss | 85179602 | No Loss | 85179685 | No Loss |
| 85179429 | No Loss | 85179504 | No Loss | 85179604 | No Purchase | 85179687 | No Loss |
| 85179430 | No Loss | 85179505 | No Loss | 85179605 | No Loss | 85179688 | No Loss |
| 85179431 | No Loss | 85179506 | No Loss | 85179607 | No Loss | 85179694 | No Loss |
| 85179432 | No Loss | 85179507 | No Loss | 85179608 | No Loss | 85179695 | No Loss |
| 85179433 | No Loss | 85179508 | No Loss | 85179609 | No Purchase | 85179696 | No Loss |
| 85179435 | No Loss | 85179509 | No Loss | 85179610 | No Loss | 85179697 | No Purchase |
| 85179436 | No Loss | 85179512 | No Loss | 85179611 | No Loss | 85179698 | No Purchase |
| 85179441 | No Loss | 85179513 | No Loss | 85179614 | No Loss | 85179699 | No Purchase |
| 85179443 | No Loss | 85179516 | No Purchase | 85179617 | No Purchase | 85179702 | No Loss |
| 85179444 | No Loss | 85179521 | No Loss | 85179618 | No Loss | 85179705 | No Loss |
| 85179446 | No Loss | 85179523 | No Loss | 85179623 | No Loss | 85179707 | No Loss |
| 85179449 | No Loss | 85179530 | No Loss | 85179624 | No Loss | 85179710 | No Loss |
| 85179450 | No Loss | 85179531 | No Loss | 85179625 | No Loss | 85179711 | No Loss |
| 85179451 | No Purchase | 85179532 | No Loss | 85179626 | No Loss | 85179713 | No Loss |
| 85179455 | No Loss | 85179533 | No Loss | 85179628 | No Loss | 85179714 | No Purchase |
| 85179459 | No Loss | 85179536 | No Loss | 85179631 | No Loss | 85179715 | No Loss |
| 85179461 | No Loss | 85179537 | No Loss | 85179634 | No Loss | 85179716 | No Loss |
| 85179462 | No Loss | 85179538 | No Loss | 85179635 | No Purchase | 85179717 | No Purchase |
| 85179463 | No Loss | 85179539 | No Loss | 85179637 | No Loss | 85179718 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85179719 | No Loss | 85179786 | No Purchase | 85179850 | No Loss | 85179915 | No Loss |
| 85179722 | No Loss | 85179787 | No Loss | 85179851 | No Loss | 85179916 | No Loss |
| 85179723 | No Loss | 85179788 | No Loss | 85179852 | No Purchase | 85179917 | No Loss |
| 85179726 | No Loss | 85179789 | No Loss | 85179854 | No Purchase | 85179920 | No Loss |
| 85179727 | No Loss | 85179790 | No Loss | 85179855 | No Loss | 85179921 | No Purchase |
| 85179728 | No Loss | 85179791 | No Loss | 85179856 | No Purchase | 85179922 | No Loss |
| 85179729 | No Loss | 85179792 | No Loss | 85179857 | No Loss | 85179923 | No Loss |
| 85179731 | No Loss | 85179795 | No Loss | 85179858 | No Purchase | 85179924 | No Purchase |
| 85179732 | No Loss | 85179796 | No Loss | 85179860 | No Loss | 85179926 | No Purchase |
| 85179733 | No Loss | 85179797 | No Loss | 85179861 | No Purchase | 85179927 | No Loss |
| 85179734 | No Loss | 85179798 | No Purchase | 85179862 | No Loss | 85179928 | No Loss |
| 85179735 | No Loss | 85179802 | No Purchase | 85179863 | No Loss | 85179930 | No Loss |
| 85179736 | No Loss | 85179803 | No Loss | 85179864 | No Loss | 85179932 | No Loss |
| 85179737 | No Purchase | 85179804 | No Loss | 85179866 | No Purchase | 85179934 | No Loss |
| 85179738 | No Purchase | 85179805 | No Loss | 85179867 | No Purchase | 85179935 | No Purchase |
| 85179742 | No Purchase | 85179808 | No Purchase | 85179869 | No Purchase | 85179936 | No Loss |
| 85179743 | No Loss | 85179809 | No Loss | 85179870 | No Purchase | 85179937 | No Loss |
| 85179744 | No Loss | 85179812 | No Loss | 85179871 | No Loss | 85179938 | No Purchase |
| 85179746 | No Loss | 85179815 | No Loss | 85179873 | No Loss | 85179939 | No Purchase |
| 85179747 | No Loss | 85179816 | No Purchase | 85179875 | No Loss | 85179940 | No Purchase |
| 85179749 | No Loss | 85179818 | No Purchase | 85179876 | No Loss | 85179941 | No Loss |
| 85179750 | No Loss | 85179820 | No Purchase | 85179877 | No Loss | 85179942 | No Purchase |
| 85179751 | No Loss | 85179821 | No Loss | 85179878 | No Loss | 85179943 | No Loss |
| 85179752 | No Loss | 85179822 | No Purchase | 85179879 | No Purchase | 85179944 | No Loss |
| 85179754 | No Loss | 85179823 | No Purchase | 85179882 | No Loss | 85179946 | No Loss |
| 85179755 | No Loss | 85179825 | No Purchase | 85179883 | No Loss | 85179949 | No Loss |
| 85179756 | No Loss | 85179826 | No Loss | 85179885 | No Loss | 85179950 | No Loss |
| 85179758 | No Loss | 85179827 | No Loss | 85179886 | No Purchase | 85179952 | No Loss |
| 85179759 | No Loss | 85179828 | No Loss | 85179887 | No Loss | 85179953 | No Purchase |
| 85179760 | No Loss | 85179829 | No Loss | 85179888 | No Loss | 85179954 | No Loss |
| 85179762 | No Loss | 85179830 | No Loss | 85179889 | No Loss | 85179956 | No Purchase |
| 85179764 | No Loss | 85179831 | No Purchase | 85179890 | No Loss | 85179957 | No Loss |
| 85179765 | No Loss | 85179832 | No Loss | 85179891 | No Loss | 85179958 | No Loss |
| 85179766 | No Loss | 85179833 | No Purchase | 85179892 | No Purchase | 85179959 | No Purchase |
| 85179767 | No Loss | 85179834 | No Loss | 85179895 | No Loss | 85179960 | No Purchase |
| 85179771 | No Loss | 85179835 | No Loss | 85179896 | No Loss | 85179961 | No Loss |
| 85179773 | No Loss | 85179836 | No Loss | 85179898 | No Loss | 85179962 | No Loss |
| 85179775 | No Loss | 85179838 | No Purchase | 85179899 | No Loss | 85179963 | No Loss |
| 85179776 | No Loss | 85179840 | No Loss | 85179901 | No Loss | 85179966 | No Purchase |
| 85179777 | No Loss | 85179841 | No Loss | 85179902 | No Loss | 85179967 | No Loss |
| 85179778 | No Loss | 85179842 | No Purchase | 85179904 | No Purchase | 85179969 | No Purchase |
| 85179779 | No Purchase | 85179843 | No Loss | 85179906 | No Loss | 85179970 | No Loss |
| 85179782 | No Loss | 85179844 | No Loss | 85179908 | No Loss | 85179972 | No Loss |
| 85179783 | No Loss | 85179845 | No Loss | 85179909 | No Loss | 85179973 | No Loss |
| 85179784 | No Loss | 85179847 | No Purchase | 85179910 | No Purchase | 85179974 | No Loss |
| 85179785 | No Loss | 85179849 | No Loss | 85179911 | No Loss | 85179976 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85179977 | No Loss | 85180036 | No Loss | 85180105 | No Loss | 85180163 | No Purchase |
| 85179980 | No Loss | 85180037 | No Loss | 85180106 | No Loss | 85180164 | No Loss |
| 85179981 | No Loss | 85180038 | No Purchase | 85180107 | No Loss | 85180165 | No Loss |
| 85179982 | No Loss | 85180039 | No Loss | 85180108 | No Loss | 85180166 | No Loss |
| 85179983 | No Loss | 85180040 | No Loss | 85180109 | No Loss | 85180167 | No Loss |
| 85179985 | No Loss | 85180042 | No Loss | 85180110 | No Loss | 85180168 | No Loss |
| 85179986 | No Loss | 85180043 | No Loss | 85180111 | No Loss | 85180169 | No Loss |
| 85179989 | No Loss | 85180049 | No Loss | 85180112 | No Loss | 85180173 | No Loss |
| 85179990 | No Loss | 85180050 | No Loss | 85180113 | No Loss | 85180174 | No Loss |
| 85179991 | No Purchase | 85180051 | No Loss | 85180114 | No Loss | 85180175 | No Loss |
| 85179992 | No Purchase | 85180053 | No Loss | 85180115 | No Loss | 85180176 | No Loss |
| 85179993 | No Loss | 85180054 | No Loss | 85180117 | No Loss | 85180178 | No Loss |
| 85179994 | No Loss | 85180055 | No Loss | 85180118 | No Loss | 85180181 | No Loss |
| 85179995 | No Purchase | 85180057 | No Loss | 85180119 | No Loss | 85180182 | No Purchase |
| 85179997 | No Purchase | 85180058 | No Loss | 85180120 | No Loss | 85180183 | No Loss |
| 85179999 | No Loss | 85180059 | No Loss | 85180121 | No Loss | 85180184 | No Loss |
| 85180000 | No Purchase | 85180060 | No Loss | 85180123 | No Loss | 85180185 | No Loss |
| 85180002 | No Loss | 85180061 | No Loss | 85180124 | No Loss | 85180186 | No Loss |
| 85180003 | No Loss | 85180062 | No Loss | 85180125 | No Loss | 85180188 | No Loss |
| 85180004 | No Purchase | 85180064 | No Loss | 85180126 | No Loss | 85180189 | No Loss |
| 85180005 | No Loss | 85180065 | No Loss | 85180127 | No Loss | 85180192 | No Loss |
| 85180006 | No Purchase | 85180066 | No Loss | 85180128 | No Loss | 85180193 | No Loss |
| 85180007 | No Loss | 85180067 | No Loss | 85180130 | No Loss | 85180195 | No Purchase |
| 85180009 | No Loss | 85180069 | No Loss | 85180131 | No Loss | 85180196 | No Loss |
| 85180010 | No Loss | 85180071 | No Loss | 85180132 | No Loss | 85180197 | No Loss |
| 85180011 | No Purchase | 85180073 | No Loss | 85180133 | No Loss | 85180198 | No Loss |
| 85180012 | No Loss | 85180075 | No Loss | 85180135 | No Loss | 85180199 | No Loss |
| 85180013 | No Loss | 85180078 | No Loss | 85180137 | No Loss | 85180201 | No Loss |
| 85180014 | No Loss | 85180081 | No Loss | 85180138 | No Loss | 85180202 | No Loss |
| 85180015 | No Loss | 85180082 | No Loss | 85180139 | No Loss | 85180203 | No Loss |
| 85180017 | No Loss | 85180086 | No Loss | 85180141 | No Loss | 85180204 | No Loss |
| 85180018 | No Loss | 85180087 | No Loss | 85180142 | No Loss | 85180205 | No Loss |
| 85180019 | No Loss | 85180088 | No Loss | 85180143 | No Loss | 85180206 | No Loss |
| 85180021 | No Loss | 85180090 | No Loss | 85180145 | No Loss | 85180207 | No Loss |
| 85180022 | No Loss | 85180091 | No Loss | 85180147 | No Loss | 85180208 | No Loss |
| 85180023 | No Loss | 85180093 | No Loss | 85180148 | No Loss | 85180209 | No Loss |
| 85180025 | No Loss | 85180094 | No Loss | 85180149 | No Loss | 85180212 | No Loss |
| 85180026 | No Loss | 85180096 | No Loss | 85180150 | No Loss | 85180213 | No Loss |
| 85180027 | No Loss | 85180097 | No Loss | 85180152 | No Loss | 85180215 | No Loss |
| 85180028 | No Loss | 85180098 | No Loss | 85180153 | No Loss | 85180216 | No Loss |
| 85180029 | No Loss | 85180099 | No Loss | 85180154 | No Loss | 85180217 | No Loss |
| 85180031 | No Loss | 85180100 | No Loss | 85180156 | No Purchase | 85180218 | No Purchase |
| 85180032 | No Loss | 85180101 | No Loss | 85180157 | No Loss | 85180222 | No Loss |
| 85180033 | No Loss | 85180102 | No Purchase | 85180158 | No Loss | 85180223 | No Purchase |
| 85180034 | No Loss | 85180103 | No Loss | 85180160 | No Loss | 85180226 | No Loss |
| 85180035 | No Loss | 85180104 | No Loss | 85180162 | No Loss | 85180227 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85180228 | No Loss | 85180291 | No Loss | 85180359 | No Loss | 85180447 | No Loss |
| 85180229 | No Loss | 85180292 | No Loss | 85180367 | No Purchase | 85180450 | No Loss |
| 85180230 | No Loss | 85180293 | No Loss | 85180368 | No Loss | 85180451 | No Loss |
| 85180231 | No Loss | 85180294 | No Loss | 85180369 | No Loss | 85180456 | No Loss |
| 85180238 | No Loss | 85180295 | No Loss | 85180373 | No Loss | 85180457 | No Loss |
| 85180239 | No Loss | 85180297 | No Loss | 85180375 | No Loss | 85180458 | No Loss |
| 85180240 | No Loss | 85180299 | No Loss | 85180379 | No Loss | 85180460 | No Loss |
| 85180241 | No Loss | 85180300 | No Loss | 85180381 | No Loss | 85180462 | No Purchase |
| 85180243 | No Loss | 85180301 | No Loss | 85180382 | No Loss | 85180466 | No Purchase |
| 85180244 | No Loss | 85180302 | No Loss | 85180384 | No Loss | 85180467 | No Purchase |
| 85180245 | No Loss | 85180304 | No Loss | 85180385 | No Loss | 85180468 | No Purchase |
| 85180251 | No Loss | 85180305 | No Loss | 85180386 | No Loss | 85180470 | No Loss |
| 85180252 | No Loss | 85180306 | No Loss | 85180388 | No Loss | 85180471 | No Purchase |
| 85180253 | No Loss | 85180309 | No Loss | 85180389 | No Loss | 85180479 | No Purchase |
| 85180254 | No Loss | 85180310 | No Loss | 85180391 | No Loss | 85180482 | No Loss |
| 85180255 | No Loss | 85180311 | No Loss | 85180392 | No Loss | 85180483 | No Loss |
| 85180256 | No Loss | 85180312 | No Loss | 85180393 | No Loss | 85180484 | No Loss |
| 85180257 | No Loss | 85180314 | No Loss | 85180394 | No Loss | 85180485 | No Loss |
| 85180258 | No Loss | 85180315 | No Loss | 85180395 | No Loss | 85180486 | No Loss |
| 85180259 | No Loss | 85180316 | No Loss | 85180396 | No Loss | 85180487 | No Loss |
| 85180260 | No Loss | 85180317 | No Purchase | 85180398 | No Loss | 85180488 | No Loss |
| 85180261 | No Loss | 85180319 | No Loss | 85180402 | No Loss | 85180489 | No Loss |
| 85180262 | No Loss | 85180320 | No Loss | 85180403 | No Loss | 85180493 | No Loss |
| 85180263 | No Loss | 85180321 | No Loss | 85180406 | No Loss | 85180494 | No Loss |
| 85180264 | No Loss | 85180325 | No Loss | 85180407 | No Loss | 85180499 | No Loss |
| 85180265 | No Loss | 85180327 | No Loss | 85180408 | No Loss | 85180503 | No Loss |
| 85180266 | No Loss | 85180328 | No Loss | 85180409 | No Loss | 85180504 | No Loss |
| 85180267 | No Loss | 85180331 | No Loss | 85180410 | No Loss | 85180506 | No Loss |
| 85180268 | No Loss | 85180333 | No Loss | 85180411 | No Loss | 85180509 | No Loss |
| 85180269 | No Loss | 85180334 | No Loss | 85180414 | No Loss | 85180510 | No Loss |
| 85180271 | No Loss | 85180335 | No Loss | 85180415 | No Loss | 85180511 | No Loss |
| 85180272 | No Loss | 85180336 | No Purchase | 85180423 | No Loss | 85180512 | No Loss |
| 85180273 | No Loss | 85180340 | No Loss | 85180425 | No Loss | 85180514 | No Purchase |
| 85180274 | No Loss | 85180341 | No Loss | 85180427 | No Loss | 85180515 | No Purchase |
| 85180275 | No Loss | 85180342 | No Loss | 85180429 | No Loss | 85180517 | No Loss |
| 85180276 | No Loss | 85180343 | No Loss | 85180431 | No Loss | 85180523 | No Loss |
| 85180277 | No Loss | 85180345 | No Loss | 85180433 | No Loss | 85180524 | No Loss |
| 85180279 | No Loss | 85180346 | No Loss | 85180434 | No Loss | 85180551 | No Purchase |
| 85180280 | No Loss | 85180349 | No Loss | 85180435 | No Loss | 85180552 | No Loss |
| 85180281 | No Loss | 85180350 | No Loss | 85180436 | No Loss | 85180554 | No Loss |
| 85180282 | No Loss | 85180352 | No Loss | 85180438 | No Loss | 85180555 | No Loss |
| 85180283 | No Loss | 85180353 | No Loss | 85180439 | No Loss | 85180557 | No Loss |
| 85180284 | No Loss | 85180355 | No Loss | 85180443 | No Loss | 85180558 | No Loss |
| 85180286 | No Loss | 85180356 | No Loss | 85180444 | No Loss | 85180559 | No Loss |
| 85180287 | No Loss | 85180357 | No Loss | 85180445 | No Loss | 85180560 | No Purchase |
| 85180290 | No Loss | 85180358 | No Loss | 85180446 | No Loss | 85180562 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85180565 | No Loss | 85180662 | No Purchase | 85180757 | No Loss | 85180831 | No Loss |
| 85180570 | No Loss | 85180664 | No Purchase | 85180758 | No Loss | 85180833 | No Loss |
| 85180573 | No Loss | 85180668 | No Loss | 85180760 | No Loss | 85180834 | No Loss |
| 85180574 | No Loss | 85180670 | No Loss | 85180763 | No Loss | 85180836 | No Loss |
| 85180577 | No Loss | 85180671 | No Purchase | 85180764 | No Purchase | 85180838 | No Loss |
| 85180579 | No Loss | 85180672 | No Loss | 85180767 | No Loss | 85180839 | No Loss |
| 85180580 | No Purchase | 85180673 | No Loss | 85180771 | No Loss | 85180840 | No Loss |
| 85180581 | No Loss | 85180674 | No Loss | 85180774 | No Loss | 85180841 | No Loss |
| 85180582 | No Loss | 85180676 | No Loss | 85180775 | No Loss | 85180842 | No Loss |
| 85180583 | No Loss | 85180678 | No Loss | 85180777 | No Loss | 85180843 | No Loss |
| 85180586 | No Loss | 85180679 | No Purchase | 85180779 | No Loss | 85180844 | No Loss |
| 85180587 | No Loss | 85180684 | No Loss | 85180782 | No Loss | 85180846 | No Loss |
| 85180589 | No Loss | 85180685 | No Loss | 85180783 | No Loss | 85180853 | No Loss |
| 85180591 | No Purchase | 85180686 | No Loss | 85180786 | No Loss | 85180856 | No Purchase |
| 85180592 | No Loss | 85180687 | No Loss | 85180787 | No Loss | 85180859 | No Loss |
| 85180596 | No Purchase | 85180688 | No Purchase | 85180789 | No Purchase | 85180860 | No Loss |
| 85180597 | No Loss | 85180689 | No Loss | 85180790 | No Loss | 85180863 | No Loss |
| 85180600 | No Loss | 85180691 | No Loss | 85180791 | No Loss | 85180864 | No Loss |
| 85180602 | No Purchase | 85180701 | No Loss | 85180792 | No Loss | 85180868 | No Loss |
| 85180605 | No Loss | 85180703 | No Purchase | 85180793 | No Loss | 85180871 | No Loss |
| 85180606 | No Loss | 85180706 | No Loss | 85180795 | No Loss | 85180873 | No Loss |
| 85180607 | No Loss | 85180713 | No Loss | 85180796 | No Loss | 85180875 | No Loss |
| 85180608 | No Loss | 85180714 | No Loss | 85180797 | No Loss | 85180879 | No Purchase |
| 85180610 | No Loss | 85180716 | No Loss | 85180798 | No Loss | 85180882 | No Purchase |
| 85180611 | No Loss | 85180719 | No Loss | 85180800 | No Loss | 85180883 | No Loss |
| 85180612 | No Loss | 85180721 | No Loss | 85180801 | No Loss | 85180884 | No Loss |
| 85180613 | No Loss | 85180722 | No Loss | 85180802 | No Loss | 85180887 | No Loss |
| 85180615 | No Loss | 85180723 | No Purchase | 85180803 | No Loss | 85180888 | No Loss |
| 85180616 | No Loss | 85180727 | No Loss | 85180806 | No Loss | 85180889 | No Loss |
| 85180617 | No Loss | 85180729 | No Loss | 85180807 | No Loss | 85180892 | No Loss |
| 85180618 | No Loss | 85180733 | No Purchase | 85180808 | No Loss | 85180893 | No Loss |
| 85180619 | No Loss | 85180734 | No Loss | 85180809 | No Loss | 85180894 | No Loss |
| 85180620 | No Loss | 85180737 | No Loss | 85180810 | No Loss | 85180895 | No Loss |
| 85180621 | No Loss | 85180738 | No Loss | 85180812 | No Loss | 85180897 | No Loss |
| 85180623 | No Loss | 85180739 | No Loss | 85180813 | No Loss | 85180898 | No Loss |
| 85180624 | No Loss | 85180740 | No Loss | 85180814 | No Loss | 85180903 | No Purchase |
| 85180626 | No Loss | 85180744 | No Loss | 85180815 | No Purchase | 85180904 | No Loss |
| 85180627 | No Loss | 85180745 | No Loss | 85180816 | No Purchase | 85180906 | No Loss |
| 85180628 | No Loss | 85180746 | No Loss | 85180817 | No Loss | 85180907 | No Loss |
| 85180633 | No Purchase | 85180747 | No Loss | 85180819 | No Purchase | 85180909 | No Loss |
| 85180634 | No Loss | 85180750 | No Loss | 85180820 | No Purchase | 85180911 | No Loss |
| 85180640 | No Loss | 85180751 | No Loss | 85180822 | No Loss | 85180912 | No Purchase |
| 85180645 | No Loss | 85180752 | No Loss | 85180824 | No Loss | 85180913 | No Loss |
| 85180649 | No Loss | 85180754 | No Loss | 85180826 | No Purchase | 85180916 | No Loss |
| 85180654 | No Loss | 85180755 | No Loss | 85180827 | No Loss | 85180917 | No Loss |
| 85180657 | No Purchase | 85180756 | No Loss | 85180828 | No Loss | 85180920 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85180921 | No Loss | 85181011 | No Loss | 85181109 | No Loss | 85181190 | No Loss |
| 85180922 | No Loss | 85181013 | No Loss | 85181110 | No Loss | 85181193 | No Loss |
| 85180927 | No Loss | 85181015 | No Purchase | 85181111 | No Loss | 85181195 | No Loss |
| 85180928 | No Purchase | 85181016 | No Loss | 85181112 | No Loss | 85181196 | No Loss |
| 85180929 | No Loss | 85181017 | No Loss | 85181113 | No Loss | 85181197 | No Loss |
| 85180930 | No Loss | 85181023 | No Loss | 85181116 | No Loss | 85181198 | No Loss |
| 85180932 | No Loss | 85181024 | No Loss | 85181120 | No Loss | 85181200 | No Loss |
| 85180933 | No Loss | 85181028 | No Loss | 85181122 | No Loss | 85181201 | No Loss |
| 85180934 | No Purchase | 85181029 | No Loss | 85181123 | No Loss | 85181202 | No Loss |
| 85180935 | No Loss | 85181031 | No Loss | 85181124 | No Loss | 85181203 | No Loss |
| 85180936 | No Purchase | 85181033 | No Loss | 85181125 | No Loss | 85181204 | No Loss |
| 85180938 | No Loss | 85181036 | No Loss | 85181126 | No Loss | 85181205 | No Purchase |
| 85180940 | No Loss | 85181038 | No Loss | 85181130 | No Purchase | 85181208 | No Purchase |
| 85180941 | No Loss | 85181041 | No Loss | 85181132 | No Purchase | 85181210 | No Purchase |
| 85180942 | No Loss | 85181042 | No Loss | 85181133 | No Purchase | 85181212 | No Purchase |
| 85180943 | No Loss | 85181043 | No Loss | 85181135 | No Purchase | 85181213 | No Loss |
| 85180944 | No Loss | 85181044 | No Loss | 85181136 | No Purchase | 85181218 | No Purchase |
| 85180945 | No Loss | 85181046 | No Loss | 85181140 | No Purchase | 85181221 | No Loss |
| 85180946 | No Loss | 85181052 | No Loss | 85181141 | No Purchase | 85181225 | No Loss |
| 85180947 | No Loss | 85181053 | No Purchase | 85181143 | No Loss | 85181229 | No Loss |
| 85180948 | No Purchase | 85181057 | No Loss | 85181144 | No Loss | 85181230 | No Loss |
| 85180949 | No Purchase | 85181058 | No Loss | 85181147 | No Loss | 85181231 | No Loss |
| 85180950 | No Loss | 85181066 | No Loss | 85181148 | No Loss | 85181232 | No Loss |
| 85180952 | No Loss | 85181067 | No Loss | 85181150 | No Loss | 85181233 | No Loss |
| 85180953 | No Loss | 85181068 | No Loss | 85181152 | No Loss | 85181234 | No Loss |
| 85180955 | No Purchase | 85181070 | No Loss | 85181153 | No Loss | 85181242 | No Loss |
| 85180956 | No Loss | 85181071 | No Purchase | 85181157 | No Loss | 85181244 | No Loss |
| 85180958 | No Loss | 85181072 | No Purchase | 85181158 | No Loss | 85181251 | No Loss |
| 85180962 | No Purchase | 85181073 | No Loss | 85181162 | No Purchase | 85181255 | No Loss |
| 85180963 | No Purchase | 85181075 | No Loss | 85181164 | No Loss | 85181263 | No Loss |
| 85180966 | No Purchase | 85181077 | No Loss | 85181168 | No Loss | 85181264 | No Loss |
| 85180973 | No Loss | 85181078 | No Loss | 85181170 | No Loss | 85181267 | No Loss |
| 85180976 | No Purchase | 85181079 | No Loss | 85181171 | No Loss | 85181268 | No Loss |
| 85180978 | No Loss | 85181081 | No Loss | 85181173 | No Loss | 85181270 | No Loss |
| 85180979 | No Loss | 85181083 | No Loss | 85181176 | No Loss | 85181271 | No Purchase |
| 85180980 | No Loss | 85181085 | No Loss | 85181177 | No Loss | 85181273 | No Loss |
| 85180981 | No Loss | 85181086 | No Loss | 85181178 | No Loss | 85181274 | No Loss |
| 85180982 | No Loss | 85181088 | No Loss | 85181179 | No Loss | 85181275 | No Loss |
| 85180987 | No Loss | 85181089 | No Loss | 85181180 | No Loss | 85181276 | No Loss |
| 85180989 | No Loss | 85181091 | No Loss | 85181181 | No Loss | 85181278 | No Loss |
| 85180992 | No Purchase | 85181096 | No Loss | 85181184 | No Loss | 85181279 | No Loss |
| 85180993 | No Loss | 85181097 | No Loss | 85181185 | No Loss | 85181280 | No Loss |
| 85180995 | No Loss | 85181098 | No Loss | 85181186 | No Loss | 85181283 | No Loss |
| 85181008 | No Purchase | 85181099 | No Loss | 85181187 | No Loss | 85181284 | No Loss |
| 85181009 | No Loss | 85181103 | No Loss | 85181188 | No Loss | 85181287 | No Loss |
| 85181010 | No Loss | 85181105 | No Loss | 85181189 | No Loss | 85181299 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85181306 | No Loss | 85181400 | No Loss | 85181466 | No Loss | 85181541 | No Loss |
| 85181312 | No Purchase | 85181402 | No Loss | 85181470 | No Loss | 85181543 | No Loss |
| 85181314 | No Loss | 85181403 | No Loss | 85181471 | No Loss | 85181545 | No Loss |
| 85181316 | No Loss | 85181404 | No Loss | 85181473 | No Loss | 85181549 | No Loss |
| 85181322 | No Loss | 85181406 | No Loss | 85181474 | No Loss | 85181550 | No Loss |
| 85181324 | No Loss | 85181408 | No Purchase | 85181475 | No Loss | 85181551 | No Loss |
| 85181325 | No Loss | 85181410 | No Loss | 85181476 | No Loss | 85181552 | No Loss |
| 85181327 | No Loss | 85181411 | No Loss | 85181477 | No Loss | 85181555 | No Loss |
| 85181328 | No Loss | 85181412 | No Loss | 85181481 | No Loss | 85181556 | No Loss |
| 85181329 | No Loss | 85181413 | No Loss | 85181483 | No Loss | 85181557 | No Loss |
| 85181330 | No Loss | 85181415 | No Loss | 85181485 | No Loss | 85181558 | No Loss |
| 85181333 | No Loss | 85181416 | No Purchase | 85181486 | No Loss | 85181559 | No Loss |
| 85181335 | No Loss | 85181417 | No Loss | 85181487 | No Loss | 85181560 | No Loss |
| 85181339 | No Purchase | 85181419 | No Loss | 85181488 | No Loss | 85181561 | No Loss |
| 85181340 | No Loss | 85181421 | No Loss | 85181490 | No Loss | 85181562 | No Loss |
| 85181342 | No Loss | 85181422 | No Loss | 85181491 | No Loss | 85181564 | No Purchase |
| 85181343 | No Loss | 85181425 | No Loss | 85181494 | No Loss | 85181565 | No Loss |
| 85181345 | No Loss | 85181426 | No Loss | 85181496 | No Loss | 85181567 | No Loss |
| 85181346 | No Loss | 85181427 | No Loss | 85181497 | No Loss | 85181568 | No Loss |
| 85181347 | No Loss | 85181428 | No Loss | 85181498 | No Loss | 85181569 | No Loss |
| 85181351 | No Loss | 85181429 | No Loss | 85181499 | No Loss | 85181570 | No Loss |
| 85181352 | No Loss | 85181430 | No Purchase | 85181500 | No Loss | 85181571 | No Loss |
| 85181353 | No Purchase | 85181432 | No Loss | 85181501 | No Loss | 85181572 | No Loss |
| 85181355 | No Loss | 85181434 | No Loss | 85181502 | No Loss | 85181573 | No Loss |
| 85181358 | No Loss | 85181435 | No Loss | 85181505 | No Loss | 85181574 | No Loss |
| 85181359 | No Loss | 85181436 | No Loss | 85181506 | No Loss | 85181575 | No Loss |
| 85181360 | No Purchase | 85181438 | No Loss | 85181507 | No Loss | 85181576 | No Loss |
| 85181361 | No Purchase | 85181440 | No Loss | 85181509 | No Loss | 85181577 | No Loss |
| 85181362 | No Purchase | 85181441 | No Loss | 85181513 | No Loss | 85181578 | No Loss |
| 85181364 | No Loss | 85181443 | No Loss | 85181515 | No Loss | 85181579 | No Loss |
| 85181366 | No Loss | 85181444 | No Loss | 85181516 | No Loss | 85181580 | No Loss |
| 85181367 | No Loss | 85181446 | No Loss | 85181517 | No Loss | 85181582 | No Loss |
| 85181368 | No Loss | 85181447 | No Loss | 85181518 | No Loss | 85181583 | No Loss |
| 85181372 | No Loss | 85181448 | No Loss | 85181520 | No Loss | 85181584 | No Loss |
| 85181373 | No Purchase | 85181449 | No Loss | 85181523 | No Loss | 85181585 | No Loss |
| 85181376 | No Purchase | 85181450 | No Loss | 85181526 | No Loss | 85181586 | No Loss |
| 85181380 | No Loss | 85181453 | No Loss | 85181527 | No Loss | 85181587 | No Loss |
| 85181384 | No Loss | 85181454 | No Loss | 85181528 | No Loss | 85181589 | No Loss |
| 85181385 | No Loss | 85181455 | No Loss | 85181529 | No Loss | 85181590 | No Loss |
| 85181387 | No Loss | 85181456 | No Loss | 85181530 | No Loss | 85181591 | No Loss |
| 85181388 | No Loss | 85181459 | No Loss | 85181532 | No Loss | 85181592 | No Loss |
| 85181389 | No Loss | 85181461 | No Loss | 85181533 | No Purchase | 85181594 | No Loss |
| 85181392 | No Loss | 85181462 | No Loss | 85181535 | No Loss | 85181595 | No Loss |
| 85181395 | No Loss | 85181463 | No Loss | 85181536 | No Loss | 85181596 | No Loss |
| 85181397 | No Loss | 85181464 | No Loss | 85181539 | No Loss | 85181597 | No Loss |
| 85181399 | No Loss | 85181465 | No Loss | 85181540 | No Loss | 85181598 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85181600 | No Loss | 85181667 | No Loss | 85181742 | No Loss | 85181817 | No Loss |
| 85181601 | No Loss | 85181669 | No Loss | 85181743 | No Loss | 85181821 | No Loss |
| 85181602 | No Loss | 85181671 | No Loss | 85181744 | No Loss | 85181822 | No Loss |
| 85181603 | No Loss | 85181674 | No Loss | 85181746 | No Loss | 85181824 | No Loss |
| 85181606 | No Loss | 85181676 | No Loss | 85181747 | No Loss | 85181825 | No Loss |
| 85181607 | No Loss | 85181677 | No Loss | 85181748 | No Loss | 85181826 | No Purchase |
| 85181611 | No Loss | 85181678 | No Loss | 85181749 | No Loss | 85181827 | No Loss |
| 85181612 | No Loss | 85181679 | No Loss | 85181751 | No Loss | 85181828 | No Loss |
| 85181613 | No Loss | 85181681 | No Loss | 85181753 | No Loss | 85181829 | No Loss |
| 85181615 | No Loss | 85181684 | No Loss | 85181757 | No Loss | 85181831 | No Loss |
| 85181616 | No Loss | 85181685 | No Loss | 85181758 | No Loss | 85181832 | No Loss |
| 85181617 | No Loss | 85181687 | No Loss | 85181759 | No Loss | 85181836 | No Purchase |
| 85181618 | No Loss | 85181688 | No Loss | 85181761 | No Loss | 85181838 | No Purchase |
| 85181621 | No Loss | 85181689 | No Loss | 85181763 | No Loss | 85181839 | No Purchase |
| 85181622 | No Loss | 85181690 | No Loss | 85181765 | No Loss | 85181840 | No Purchase |
| 85181623 | No Loss | 85181692 | No Loss | 85181767 | No Loss | 85181842 | No Purchase |
| 85181624 | No Loss | 85181693 | No Loss | 85181769 | No Loss | 85181843 | No Purchase |
| 85181625 | No Loss | 85181698 | No Loss | 85181770 | No Loss | 85181844 | No Purchase |
| 85181627 | No Loss | 85181699 | No Loss | 85181771 | No Loss | 85181845 | No Purchase |
| 85181628 | No Loss | 85181700 | No Loss | 85181773 | No Loss | 85181846 | No Purchase |
| 85181630 | No Loss | 85181702 | No Loss | 85181774 | No Loss | 85181847 | No Purchase |
| 85181633 | No Loss | 85181703 | No Loss | 85181780 | No Loss | 85181850 | No Purchase |
| 85181634 | No Loss | 85181705 | No Loss | 85181781 | No Loss | 85181854 | No Purchase |
| 85181635 | No Loss | 85181707 | No Loss | 85181782 | No Loss | 85181855 | No Purchase |
| 85181636 | No Loss | 85181708 | No Loss | 85181783 | No Loss | 85181857 | No Loss |
| 85181637 | No Loss | 85181709 | No Loss | 85181784 | No Loss | 85181858 | No Loss |
| 85181639 | No Loss | 85181711 | No Purchase | 85181786 | No Loss | 85181859 | No Loss |
| 85181641 | No Loss | 85181713 | No Loss | 85181787 | No Loss | 85181860 | No Purchase |
| 85181642 | No Loss | 85181714 | No Loss | 85181788 | No Loss | 85181861 | No Loss |
| 85181643 | No Loss | 85181715 | No Loss | 85181791 | No Loss | 85181862 | No Loss |
| 85181644 | No Loss | 85181716 | No Purchase | 85181793 | No Loss | 85181868 | No Loss |
| 85181646 | No Loss | 85181718 | No Loss | 85181794 | No Loss | 85181869 | No Loss |
| 85181647 | No Loss | 85181719 | No Loss | 85181797 | No Loss | 85181870 | No Loss |
| 85181649 | No Loss | 85181721 | No Loss | 85181798 | No Loss | 85181872 | No Loss |
| 85181650 | No Loss | 85181722 | No Loss | 85181801 | No Loss | 85181874 | No Loss |
| 85181652 | No Loss | 85181723 | No Loss | 85181802 | No Loss | 85181878 | No Loss |
| 85181653 | No Loss | 85181725 | No Loss | 85181805 | No Loss | 85181879 | No Loss |
| 85181654 | No Loss | 85181726 | No Loss | 85181806 | No Loss | 85181880 | No Loss |
| 85181655 | No Loss | 85181727 | No Loss | 85181807 | No Loss | 85181885 | No Loss |
| 85181656 | No Loss | 85181729 | No Loss | 85181809 | No Loss | 85181887 | No Loss |
| 85181658 | No Loss | 85181731 | No Loss | 85181810 | No Loss | 85181890 | No Purchase |
| 85181661 | No Loss | 85181733 | No Loss | 85181811 | No Loss | 85181900 | No Loss |
| 85181662 | No Loss | 85181734 | No Loss | 85181812 | No Loss | 85181901 | No Loss |
| 85181663 | No Loss | 85181736 | No Loss | 85181813 | No Loss | 85181918 | No Loss |
| 85181664 | No Loss | 85181737 | No Loss | 85181814 | No Loss | 85181928 | No Purchase |
| 85181665 | No Loss | 85181740 | No Loss | 85181815 | No Loss | 85181930 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85181931 | No Loss | 85182024 | No Loss | 85182126 | No Loss | 85182200 | No Loss |
| 85181933 | No Loss | 85182027 | No Loss | 85182127 | No Loss | 85182201 | No Loss |
| 85181934 | No Loss | 85182028 | No Loss | 85182129 | No Loss | 85182204 | No Loss |
| 85181935 | No Loss | 85182031 | No Loss | 85182130 | No Loss | 85182205 | No Loss |
| 85181936 | No Loss | 85182032 | No Loss | 85182133 | No Loss | 85182209 | No Loss |
| 85181938 | No Loss | 85182034 | No Purchase | 85182134 | No Loss | 85182210 | No Loss |
| 85181940 | No Loss | 85182036 | No Purchase | 85182137 | No Loss | 85182211 | No Loss |
| 85181941 | No Loss | 85182041 | No Loss | 85182138 | No Loss | 85182212 | No Loss |
| 85181946 | No Loss | 85182042 | No Loss | 85182139 | No Purchase | 85182216 | No Loss |
| 85181949 | No Loss | 85182045 | No Loss | 85182142 | No Loss | 85182217 | No Loss |
| 85181950 | No Loss | 85182046 | No Loss | 85182143 | No Loss | 85182218 | No Loss |
| 85181952 | No Loss | 85182050 | No Loss | 85182145 | No Loss | 85182219 | No Loss |
| 85181954 | No Loss | 85182051 | No Loss | 85182149 | No Loss | 85182232 | No Loss |
| 85181955 | No Loss | 85182055 | No Loss | 85182150 | No Loss | 85182234 | No Loss |
| 85181958 | No Loss | 85182057 | No Loss | 85182151 | No Loss | 85182235 | No Loss |
| 85181959 | No Loss | 85182060 | No Loss | 85182155 | No Loss | 85182236 | No Loss |
| 85181962 | No Loss | 85182061 | No Loss | 85182156 | No Loss | 85182239 | No Loss |
| 85181963 | No Loss | 85182062 | No Loss | 85182158 | No Purchase | 85182240 | No Loss |
| 85181964 | No Loss | 85182063 | No Loss | 85182159 | No Purchase | 85182241 | No Loss |
| 85181967 | No Loss | 85182064 | No Loss | 85182160 | No Loss | 85182242 | No Loss |
| 85181968 | No Loss | 85182065 | No Loss | 85182162 | No Loss | 85182244 | No Purchase |
| 85181969 | No Loss | 85182067 | No Loss | 85182164 | No Loss | 85182245 | No Loss |
| 85181970 | No Purchase | 85182068 | No Purchase | 85182165 | No Loss | 85182247 | No Loss |
| 85181976 | No Loss | 85182076 | No Loss | 85182167 | No Loss | 85182248 | No Loss |
| 85181977 | No Loss | 85182077 | No Loss | 85182168 | No Loss | 85182249 | No Loss |
| 85181978 | No Loss | 85182080 | No Loss | 85182170 | No Loss | 85182251 | No Purchase |
| 85181980 | No Loss | 85182082 | No Loss | 85182171 | No Loss | 85182253 | No Loss |
| 85181983 | No Loss | 85182084 | No Loss | 85182173 | No Loss | 85182254 | No Loss |
| 85181984 | No Loss | 85182085 | No Loss | 85182174 | No Loss | 85182255 | No Purchase |
| 85181985 | No Loss | 85182089 | No Loss | 85182175 | No Loss | 85182258 | No Loss |
| 85181987 | No Loss | 85182090 | No Loss | 85182176 | No Loss | 85182261 | No Loss |
| 85181988 | No Loss | 85182094 | No Loss | 85182177 | No Loss | 85182263 | No Loss |
| 85181990 | No Loss | 85182098 | No Loss | 85182178 | No Loss | 85182265 | No Loss |
| 85181992 | No Loss | 85182106 | No Loss | 85182179 | No Loss | 85182266 | No Loss |
| 85181993 | No Loss | 85182107 | No Loss | 85182180 | No Loss | 85182267 | No Loss |
| 85181994 | No Loss | 85182108 | No Loss | 85182181 | No Loss | 85182269 | No Loss |
| 85181995 | No Loss | 85182109 | No Loss | 85182184 | No Loss | 85182270 | No Loss |
| 85181996 | No Loss | 85182111 | No Loss | 85182185 | No Purchase | 85182271 | No Loss |
| 85181997 | No Loss | 85182113 | No Loss | 85182187 | No Loss | 85182272 | No Loss |
| 85181999 | No Loss | 85182114 | No Loss | 85182190 | No Loss | 85182273 | No Loss |
| 85182002 | No Loss | 85182115 | No Loss | 85182191 | No Loss | 85182275 | No Loss |
| 85182003 | No Loss | 85182116 | No Loss | 85182192 | No Loss | 85182279 | No Loss |
| 85182004 | No Loss | 85182118 | No Loss | 85182194 | No Loss | 85182280 | No Loss |
| 85182005 | No Purchase | 85182119 | No Loss | 85182195 | No Purchase | 85182282 | No Loss |
| 85182007 | No Loss | 85182122 | No Loss | 85182196 | No Purchase | 85182283 | No Loss |
| 85182023 | No Loss | 85182124 | No Loss | 85182198 | No Loss | 85182287 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85182289 | No Loss | 85182398 | Replaced Claim | 85182486 | No Loss | 85182566 | No Loss |
| 85182290 | No Purchase | 85182403 | No Loss | 85182487 | No Loss | 85182568 | No Loss |
| 85182292 | No Loss | 85182405 | No Loss | 85182488 | No Loss | 85182570 | No Loss |
| 85182294 | No Loss | 85182406 | No Loss | 85182489 | No Loss | 85182577 | No Purchase |
| 85182296 | No Loss | 85182407 | No Loss | 85182491 | No Loss | 85182579 | No Loss |
| 85182301 | No Purchase | 85182408 | No Loss | 85182492 | No Loss | 85182580 | No Purchase |
| 85182302 | No Loss | 85182410 | No Loss | 85182493 | No Loss | 85182582 | No Purchase |
| 85182304 | No Loss | 85182412 | No Loss | 85182494 | No Loss | 85182594 | No Loss |
| 85182306 | No Loss | 85182417 | No Loss | 85182495 | No Loss | 85182595 | No Loss |
| 85182310 | No Loss | 85182418 | No Loss | 85182497 | No Loss | 85182597 | No Loss |
| 85182311 | No Loss | 85182419 | No Loss | 85182498 | No Loss | 85182602 | No Loss |
| 85182312 | No Loss | 85182422 | No Loss | 85182499 | No Loss | 85182605 | No Loss |
| 85182313 | No Loss | 85182424 | No Purchase | 85182501 | No Loss | 85182606 | No Loss |
| 85182315 | No Loss | 85182429 | No Loss | 85182504 | No Purchase | 85182611 | No Loss |
| 85182316 | No Loss | 85182430 | No Purchase | 85182505 | No Purchase | 85182614 | No Loss |
| 85182319 | No Loss | 85182440 | No Loss | 85182507 | No Purchase | 85182625 | No Loss |
| 85182328 | No Loss | 85182442 | No Loss | 85182508 | No Purchase | 85182629 | No Loss |
| 85182331 | No Loss | 85182443 | No Loss | 85182511 | No Purchase | 85182631 | No Loss |
| 85182332 | No Loss | 85182444 | No Loss | 85182518 | No Loss | 85182636 | No Loss |
| 85182333 | No Loss | 85182445 | No Loss | 85182522 | No Loss | 85182638 | No Loss |
| 85182334 | No Loss | 85182446 | No Loss | 85182523 | No Loss | 85182639 | No Loss |
| 85182337 | No Loss | 85182447 | No Loss | 85182524 | No Loss | 85182640 | No Loss |
| 85182338 | No Loss | 85182448 | No Loss | 85182525 | No Loss | 85182643 | No Loss |
| 85182339 | No Loss | 85182449 | No Loss | 85182528 | No Purchase | 85182647 | No Loss |
| 85182342 | No Purchase | 85182450 | No Loss | 85182529 | No Loss | 85182648 | No Loss |
| 85182347 | No Purchase | 85182451 | No Loss | 85182531 | No Loss | 85182652 | No Loss |
| 85182348 | No Loss | 85182453 | No Loss | 85182532 | No Loss | 85182655 | No Loss |
| 85182354 | No Loss | 85182454 | No Loss | 85182533 | No Loss | 85182658 | No Loss |
| 85182356 | No Loss | 85182458 | No Loss | 85182534 | No Loss | 85182660 | No Loss |
| 85182360 | No Loss | 85182460 | No Loss | 85182535 | No Loss | 85182662 | No Loss |
| 85182361 | No Loss | 85182461 | No Loss | 85182536 | No Loss | 85182663 | No Loss |
| 85182363 | No Loss | 85182462 | No Loss | 85182539 | No Loss | 85182664 | No Loss |
| 85182366 | No Loss | 85182463 | No Purchase | 85182541 | No Loss | 85182665 | No Loss |
| 85182368 | No Loss | 85182464 | No Loss | 85182542 | No Loss | 85182676 | No Loss |
| 85182369 | No Loss | 85182465 | No Loss | 85182544 | No Loss | 85182684 | No Loss |
| 85182370 | No Loss | 85182466 | No Loss | 85182545 | No Loss | 85182686 | No Loss |
| 85182371 | No Loss | 85182467 | No Loss | 85182546 | No Loss | 85182689 | No Loss |
| 85182379 | No Loss | 85182468 | No Loss | 85182548 | No Loss | 85182693 | No Purchase |
| 85182380 | No Purchase | 85182472 | No Loss | 85182553 | No Loss | 85182694 | No Loss |
| 85182383 | No Loss | 85182473 | No Loss | 85182554 | No Loss | 85182696 | No Loss |
| 85182384 | No Loss | 85182474 | No Loss | 85182556 | No Loss | 85182701 | No Loss |
| 85182385 | No Loss | 85182475 | No Loss | 85182558 | No Loss | 85182704 | No Loss |
| 85182388 | No Loss | 85182478 | No Loss | 85182560 | No Loss | 85182705 | No Loss |
| 85182389 | No Loss | 85182480 | No Loss | 85182561 | No Loss | 85182706 | No Loss |
| 85182391 | No Purchase | 85182482 | No Loss | 85182562 | No Loss | 85182707 | No Loss |
| 85182392 | No Loss | 85182483 | No Loss | 85182563 | No Loss | 85182708 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85182709 | No Loss | 85182781 | No Loss | 85182862 | No Loss | 85182939 | No Loss |
| 85182710 | No Loss | 85182782 | No Loss | 85182863 | No Loss | 85182944 | No Loss |
| 85182712 | No Loss | 85182785 | No Loss | 85182864 | No Loss | 85182946 | No Loss |
| 85182713 | No Loss | 85182786 | No Purchase | 85182865 | No Loss | 85182949 | No Loss |
| 85182715 | No Purchase | 85182791 | No Loss | 85182866 | No Loss | 85182952 | No Loss |
| 85182716 | No Loss | 85182792 | No Purchase | 85182867 | No Loss | 85182953 | No Loss |
| 85182717 | No Loss | 85182793 | No Loss | 85182870 | No Loss | 85182954 | No Loss |
| 85182718 | No Loss | 85182798 | No Loss | 85182871 | No Loss | 85182955 | No Purchase |
| 85182721 | No Loss | 85182800 | No Loss | 85182872 | No Loss | 85182956 | No Loss |
| 85182727 | No Loss | 85182801 | No Loss | 85182876 | No Loss | 85182957 | No Loss |
| 85182729 | No Loss | 85182804 | No Loss | 85182877 | No Loss | 85182959 | No Loss |
| 85182730 | No Purchase | 85182807 | No Loss | 85182879 | No Loss | 85182960 | No Loss |
| 85182731 | No Loss | 85182808 | No Loss | 85182883 | No Purchase | 85182964 | No Loss |
| 85182732 | No Purchase | 85182809 | No Loss | 85182886 | No Loss | 85182965 | No Loss |
| 85182734 | No Loss | 85182811 | No Loss | 85182887 | No Loss | 85182966 | No Loss |
| 85182735 | No Purchase | 85182813 | No Loss | 85182888 | No Purchase | 85182967 | No Loss |
| 85182736 | No Loss | 85182814 | No Loss | 85182890 | No Purchase | 85182968 | No Loss |
| 85182737 | No Loss | 85182816 | No Loss | 85182893 | No Loss | 85182970 | No Loss |
| 85182738 | No Loss | 85182817 | No Loss | 85182894 | No Loss | 85182972 | No Loss |
| 85182739 | No Purchase | 85182818 | No Loss | 85182896 | No Loss | 85182973 | No Loss |
| 85182742 | No Loss | 85182821 | No Loss | 85182898 | No Loss | 85182974 | No Loss |
| 85182743 | No Purchase | 85182822 | No Loss | 85182899 | No Loss | 85182979 | No Loss |
| 85182744 | No Loss | 85182823 | No Purchase | 85182900 | No Purchase | 85182980 | No Loss |
| 85182745 | No Purchase | 85182824 | No Purchase | 85182901 | No Loss | 85182983 | No Loss |
| 85182749 | No Purchase | 85182825 | No Loss | 85182902 | No Loss | 85182984 | No Loss |
| 85182752 | No Purchase | 85182826 | No Purchase | 85182904 | No Loss | 85182985 | No Loss |
| 85182755 | No Purchase | 85182827 | No Loss | 85182905 | No Loss | 85182986 | No Loss |
| 85182756 | No Purchase | 85182831 | No Purchase | 85182906 | No Loss | 85182987 | No Purchase |
| 85182760 | No Loss | 85182834 | No Purchase | 85182907 | No Loss | 85182988 | No Loss |
| 85182761 | No Loss | 85182835 | No Loss | 85182908 | No Loss | 85182989 | No Loss |
| 85182762 | No Loss | 85182836 | No Loss | 85182911 | No Loss | 85182990 | No Loss |
| 85182763 | No Loss | 85182838 | No Loss | 85182914 | No Loss | 85182994 | No Purchase |
| 85182765 | No Loss | 85182839 | No Loss | 85182916 | No Loss | 85182995 | No Purchase |
| 85182767 | No Loss | 85182840 | No Loss | 85182918 | No Loss | 85182999 | No Loss |
| 85182768 | No Loss | 85182842 | No Loss | 85182919 | No Loss | 85183002 | No Loss |
| 85182769 | No Loss | 85182843 | No Purchase | 85182921 | No Purchase | 85183003 | No Loss |
| 85182770 | No Loss | 85182844 | No Loss | 85182922 | No Loss | 85183008 | No Loss |
| 85182771 | No Loss | 85182845 | No Loss | 85182923 | No Loss | 85183010 | No Purchase |
| 85182772 | No Purchase | 85182846 | No Loss | 85182924 | No Purchase | 85183011 | No Loss |
| 85182773 | No Loss | 85182849 | No Loss | 85182926 | No Purchase | 85183013 | No Purchase |
| 85182774 | No Purchase | 85182850 | No Purchase | 85182927 | No Loss | 85183017 | No Purchase |
| 85182775 | No Purchase | 85182851 | No Purchase | 85182928 | No Loss | 85183021 | No Loss |
| 85182776 | No Loss | 85182854 | No Loss | 85182929 | No Loss | 85183022 | No Purchase |
| 85182777 | No Loss | 85182858 | No Loss | 85182930 | No Loss | 85183024 | No Purchase |
| 85182779 | No Loss | 85182859 | No Loss | 85182931 | No Loss | 85183025 | No Loss |
| 85182780 | No Loss | 85182861 | No Loss | 85182933 | No Loss | 85183026 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85183033 | No Loss | 85183117 | No Loss | 85183193 | No Loss | 85183275 | No Loss |
| 85183036 | No Loss | 85183118 | No Loss | 85183195 | No Purchase | 85183276 | No Loss |
| 85183043 | No Loss | 85183119 | No Loss | 85183200 | No Loss | 85183277 | No Loss |
| 85183045 | No Loss | 85183120 | No Loss | 85183202 | No Loss | 85183279 | No Loss |
| 85183048 | No Loss | 85183121 | No Loss | 85183204 | No Purchase | 85183280 | No Loss |
| 85183049 | No Loss | 85183124 | No Loss | 85183205 | No Loss | 85183281 | No Purchase |
| 85183052 | No Loss | 85183125 | No Loss | 85183206 | No Loss | 85183282 | No Loss |
| 85183053 | No Loss | 85183126 | No Loss | 85183207 | No Loss | 85183283 | No Loss |
| 85183054 | No Loss | 85183127 | No Loss | 85183208 | No Loss | 85183286 | No Loss |
| 85183056 | No Loss | 85183130 | No Loss | 85183210 | No Loss | 85183287 | No Loss |
| 85183057 | No Purchase | 85183133 | No Loss | 85183215 | No Loss | 85183288 | No Loss |
| 85183058 | No Loss | 85183134 | No Loss | 85183220 | No Loss | 85183291 | No Loss |
| 85183061 | No Loss | 85183136 | No Purchase | 85183221 | No Loss | 85183292 | No Loss |
| 85183064 | No Purchase | 85183137 | No Loss | 85183223 | No Loss | 85183294 | No Loss |
| 85183066 | No Purchase | 85183139 | No Loss | 85183224 | No Loss | 85183298 | No Loss |
| 85183070 | No Loss | 85183140 | No Loss | 85183228 | No Loss | 85183299 | No Loss |
| 85183072 | No Loss | 85183144 | No Loss | 85183229 | No Loss | 85183306 | No Loss |
| 85183073 | No Purchase | 85183146 | No Loss | 85183230 | No Loss | 85183308 | No Loss |
| 85183075 | No Loss | 85183147 | No Loss | 85183232 | No Loss | 85183317 | No Loss |
| 85183076 | No Loss | 85183148 | No Loss | 85183233 | No Loss | 85183319 | No Loss |
| 85183078 | No Loss | 85183150 | No Loss | 85183234 | No Loss | 85183322 | No Loss |
| 85183079 | No Loss | 85183151 | No Loss | 85183235 | No Loss | 85183328 | No Purchase |
| 85183084 | No Loss | 85183152 | No Purchase | 85183236 | No Loss | 85183331 | No Loss |
| 85183085 | No Loss | 85183153 | No Loss | 85183240 | No Loss | 85183334 | No Loss |
| 85183089 | No Purchase | 85183155 | No Loss | 85183243 | No Loss | 85183337 | No Loss |
| 85183090 | No Loss | 85183157 | No Loss | 85183244 | No Loss | 85183340 | No Loss |
| 85183091 | No Loss | 85183162 | No Loss | 85183245 | No Loss | 85183341 | No Loss |
| 85183092 | No Loss | 85183163 | No Loss | 85183246 | No Loss | 85183342 | No Loss |
| 85183093 | No Loss | 85183166 | No Loss | 85183248 | No Loss | 85183345 | No Loss |
| 85183094 | No Purchase | 85183167 | No Loss | 85183249 | No Loss | 85183346 | No Loss |
| 85183098 | No Loss | 85183168 | No Loss | 85183250 | No Loss | 85183347 | No Loss |
| 85183102 | No Loss | 85183169 | No Loss | 85183251 | No Loss | 85183348 | No Loss |
| 85183103 | No Loss | 85183172 | No Loss | 85183252 | No Loss | 85183350 | No Loss |
| 85183104 | No Loss | 85183176 | No Loss | 85183253 | No Loss | 85183351 | No Loss |
| 85183105 | No Loss | 85183177 | No Loss | 85183254 | No Loss | 85183357 | No Loss |
| 85183106 | No Loss | 85183178 | No Loss | 85183255 | No Loss | 85183358 | No Loss |
| 85183107 | No Loss | 85183179 | No Loss | 85183256 | No Loss | 85183361 | No Loss |
| 85183108 | No Loss | 85183182 | No Loss | 85183257 | No Purchase | 85183363 | No Loss |
| 85183109 | No Loss | 85183183 | No Purchase | 85183258 | No Loss | 85183364 | No Loss |
| 85183110 | No Loss | 85183185 | No Loss | 85183259 | No Loss | 85183369 | No Loss |
| 85183111 | No Loss | 85183186 | No Loss | 85183262 | No Loss | 85183370 | No Loss |
| 85183112 | No Loss | 85183187 | No Loss | 85183265 | No Loss | 85183371 | No Loss |
| 85183113 | No Loss | 85183188 | No Loss | 85183266 | No Loss | 85183373 | No Loss |
| 85183114 | No Loss | 85183189 | No Purchase | 85183271 | No Loss | 85183379 | No Loss |
| 85183115 | No Loss | 85183190 | No Loss | 85183273 | No Loss | 85183380 | No Loss |
| 85183116 | No Loss | 85183192 | No Loss | 85183274 | No Loss | 85183382 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85183383 | No Loss | 85183482 | No Loss | 85183555 | No Loss | 85183640 | No Loss |
| 85183384 | No Loss | 85183483 | No Loss | 85183561 | No Loss | 85183643 | No Loss |
| 85183385 | No Loss | 85183485 | No Loss | 85183563 | No Loss | 85183644 | No Loss |
| 85183387 | No Loss | 85183487 | No Loss | 85183567 | No Loss | 85183645 | No Purchase |
| 85183388 | No Loss | 85183488 | No Loss | 85183569 | No Loss | 85183648 | No Loss |
| 85183390 | No Loss | 85183491 | No Loss | 85183571 | No Loss | 85183649 | No Loss |
| 85183391 | No Loss | 85183492 | No Purchase | 85183572 | No Loss | 85183650 | No Loss |
| 85183392 | No Loss | 85183493 | No Purchase | 85183574 | No Loss | 85183651 | No Loss |
| 85183393 | No Loss | 85183494 | No Purchase | 85183575 | No Loss | 85183652 | No Loss |
| 85183396 | No Loss | 85183495 | No Purchase | 85183577 | No Loss | 85183653 | No Loss |
| 85183397 | No Loss | 85183497 | No Loss | 85183579 | No Loss | 85183654 | No Loss |
| 85183406 | No Loss | 85183498 | No Loss | 85183580 | No Purchase | 85183655 | No Loss |
| 85183407 | No Loss | 85183499 | No Loss | 85183581 | No Loss | 85183656 | No Loss |
| 85183409 | No Loss | 85183500 | No Loss | 85183582 | No Loss | 85183657 | No Loss |
| 85183410 | No Loss | 85183501 | No Purchase | 85183583 | No Loss | 85183659 | No Loss |
| 85183411 | No Purchase | 85183502 | No Loss | 85183584 | No Loss | 85183660 | No Loss |
| 85183413 | No Purchase | 85183503 | No Loss | 85183585 | No Loss | 85183661 | No Loss |
| 85183414 | No Loss | 85183504 | No Loss | 85183586 | No Loss | 85183662 | No Loss |
| 85183415 | No Loss | 85183505 | No Loss | 85183587 | No Loss | 85183663 | No Loss |
| 85183416 | No Loss | 85183506 | No Loss | 85183588 | No Loss | 85183667 | No Purchase |
| 85183417 | No Loss | 85183507 | No Loss | 85183589 | No Loss | 85183670 | No Loss |
| 85183418 | No Loss | 85183508 | No Loss | 85183591 | No Loss | 85183673 | No Loss |
| 85183421 | No Loss | 85183509 | No Loss | 85183592 | No Loss | 85183674 | No Purchase |
| 85183422 | No Loss | 85183510 | No Loss | 85183593 | No Loss | 85183678 | No Purchase |
| 85183424 | No Loss | 85183511 | No Loss | 85183594 | No Loss | 85183680 | No Purchase |
| 85183426 | No Purchase | 85183512 | No Loss | 85183595 | No Loss | 85183681 | No Loss |
| 85183430 | No Loss | 85183513 | No Loss | 85183598 | No Loss | 85183682 | No Purchase |
| 85183432 | No Loss | 85183514 | No Loss | 85183599 | No Loss | 85183685 | No Loss |
| 85183435 | No Loss | 85183515 | No Loss | 85183600 | No Loss | 85183688 | No Loss |
| 85183436 | No Loss | 85183516 | No Purchase | 85183601 | No Loss | 85183689 | No Loss |
| 85183440 | No Loss | 85183517 | No Purchase | 85183611 | No Loss | 85183690 | No Purchase |
| 85183441 | No Loss | 85183518 | No Loss | 85183614 | No Loss | 85183691 | No Purchase |
| 85183442 | No Loss | 85183522 | No Loss | 85183615 | No Loss | 85183694 | No Loss |
| 85183444 | No Loss | 85183524 | No Loss | 85183616 | No Loss | 85183695 | No Loss |
| 85183455 | No Loss | 85183526 | No Loss | 85183617 | No Loss | 85183696 | No Loss |
| 85183457 | No Loss | 85183528 | No Loss | 85183618 | No Loss | 85183697 | No Loss |
| 85183458 | No Loss | 85183537 | No Loss | 85183619 | No Loss | 85183699 | No Loss |
| 85183459 | No Loss | 85183542 | No Loss | 85183621 | No Loss | 85183700 | No Loss |
| 85183464 | No Loss | 85183543 | No Loss | 85183624 | No Loss | 85183709 | No Loss |
| 85183465 | No Loss | 85183544 | No Loss | 85183625 | No Loss | 85183711 | No Loss |
| 85183466 | No Loss | 85183545 | No Loss | 85183626 | No Loss | 85183713 | No Purchase |
| 85183469 | No Loss | 85183546 | No Loss | 85183628 | No Loss | 85183714 | No Loss |
| 85183472 | No Loss | 85183548 | No Loss | 85183633 | No Loss | 85183717 | No Purchase |
| 85183474 | No Loss | 85183551 | No Loss | 85183634 | No Loss | 85183719 | No Purchase |
| 85183476 | No Loss | 85183552 | No Loss | 85183637 | No Loss | 85183720 | No Loss |
| 85183480 | No Loss | 85183554 | No Loss | 85183638 | No Loss | 85183721 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85183722 | No Purchase | 85183800 | No Loss | 85183865 | No Loss | 85183936 | No Loss |
| 85183727 | No Loss | 85183802 | No Loss | 85183866 | No Loss | 85183937 | No Loss |
| 85183728 | No Loss | 85183803 | No Loss | 85183870 | No Loss | 85183938 | No Purchase |
| 85183729 | No Loss | 85183805 | No Loss | 85183871 | No Loss | 85183939 | No Purchase |
| 85183730 | No Purchase | 85183806 | No Loss | 85183872 | No Loss | 85183940 | No Purchase |
| 85183732 | No Loss | 85183808 | No Loss | 85183873 | No Loss | 85183941 | No Purchase |
| 85183736 | No Purchase | 85183810 | No Loss | 85183874 | No Loss | 85183942 | No Purchase |
| 85183738 | No Purchase | 85183813 | No Loss | 85183875 | No Loss | 85183943 | No Loss |
| 85183739 | No Purchase | 85183814 | No Loss | 85183876 | No Loss | 85183944 | No Purchase |
| 85183740 | No Loss | 85183815 | No Loss | 85183877 | No Loss | 85183946 | No Loss |
| 85183741 | No Loss | 85183816 | No Loss | 85183879 | No Loss | 85183947 | No Loss |
| 85183742 | No Purchase | 85183817 | No Purchase | 85183881 | No Loss | 85183949 | Duplicate Claim |
| 85183743 | No Loss | 85183818 | No Purchase | 85183883 | No Loss | 85183950 | No Loss |
| 85183746 | No Loss | 85183820 | No Purchase | 85183885 | No Loss | 85183951 | No Loss |
| 85183747 | No Loss | 85183821 | No Purchase | 85183886 | No Loss | 85183953 | No Loss |
| 85183749 | No Purchase | 85183822 | No Loss | 85183887 | No Loss | 85183954 | No Loss |
| 85183751 | No Loss | 85183823 | No Loss | 85183889 | No Loss | 85183955 | No Loss |
| 85183754 | No Purchase | 85183825 | No Loss | 85183893 | No Loss | 85183956 | No Loss |
| 85183757 | No Loss | 85183826 | No Loss | 85183896 | No Loss | 85183957 | No Loss |
| 85183758 | No Loss | 85183828 | No Loss | 85183898 | No Loss | 85183958 | No Loss |
| 85183759 | No Loss | 85183829 | No Purchase | 85183902 | No Loss | 85183959 | No Loss |
| 85183761 | No Loss | 85183830 | No Loss | 85183903 | No Loss | 85183960 | No Loss |
| 85183762 | No Loss | 85183831 | No Loss | 85183904 | No Loss | 85183962 | No Loss |
| 85183764 | No Loss | 85183834 | No Loss | 85183909 | No Loss | 85183964 | No Loss |
| 85183765 | No Loss | 85183835 | No Loss | 85183910 | No Loss | 85183965 | No Purchase |
| 85183766 | No Loss | 85183836 | No Loss | 85183913 | No Loss | 85183968 | No Loss |
| 85183767 | No Loss | 85183838 | No Loss | 85183914 | No Loss | 85183969 | No Loss |
| 85183768 | No Loss | 85183839 | No Loss | 85183915 | No Purchase | 85183971 | No Purchase |
| 85183770 | No Loss | 85183840 | No Loss | 85183916 | No Loss | 85183972 | No Purchase |
| 85183771 | No Loss | 85183841 | No Purchase | 85183917 | No Loss | 85183975 | No Loss |
| 85183772 | No Loss | 85183842 | No Loss | 85183918 | No Loss | 85183976 | No Loss |
| 85183773 | No Loss | 85183843 | No Loss | 85183919 | No Loss | 85183978 | No Loss |
| 85183774 | No Loss | 85183844 | No Loss | 85183920 | No Loss | 85183980 | No Purchase |
| 85183776 | No Loss | 85183845 | No Loss | 85183921 | No Loss | 85183981 | No Loss |
| 85183777 | No Loss | 85183846 | No Loss | 85183922 | No Loss | 85183982 | No Loss |
| 85183778 | No Loss | 85183847 | No Loss | 85183923 | No Loss | 85183983 | No Purchase |
| 85183781 | No Purchase | 85183848 | No Loss | 85183924 | No Purchase | 85183984 | No Purchase |
| 85183786 | No Loss | 85183849 | No Loss | 85183926 | No Loss | 85183985 | No Loss |
| 85183787 | No Loss | 85183851 | No Loss | 85183927 | No Purchase | 85183986 | No Loss |
| 85183789 | No Loss | 85183852 | No Loss | 85183928 | No Loss | 85183987 | No Purchase |
| 85183790 | No Loss | 85183854 | No Loss | 85183929 | No Purchase | 85183988 | No Loss |
| 85183791 | No Loss | 85183855 | No Loss | 85183931 | No Loss | 85183989 | No Purchase |
| 85183792 | No Purchase | 85183856 | No Purchase | 85183932 | No Loss | 85183992 | No Loss |
| 85183794 | No Loss | 85183858 | No Loss | 85183933 | No Purchase | 85183993 | No Loss |
| 85183796 | No Purchase | 85183863 | No Loss | 85183934 | No Loss | 85183994 | No Loss |
| 85183797 | No Loss | 85183864 | No Loss | 85183935 | No Loss | 85183995 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85183996 | No Loss | 85184058 | No Purchase | 85184118 | No Purchase | 85184190 | No Loss |
| 85183997 | No Loss | 85184059 | No Loss | 85184121 | No Loss | 85184191 | No Loss |
| 85183998 | No Purchase | 85184061 | No Purchase | 85184122 | No Loss | 85184200 | No Loss |
| 85184000 | No Loss | 85184062 | No Loss | 85184123 | No Loss | 85184202 | No Loss |
| 85184001 | No Loss | 85184063 | No Loss | 85184124 | No Purchase | 85184204 | No Loss |
| 85184002 | No Loss | 85184064 | No Loss | 85184125 | No Loss | 85184205 | No Loss |
| 85184007 | No Loss | 85184065 | No Purchase | 85184127 | No Purchase | 85184206 | No Loss |
| 85184008 | No Loss | 85184066 | No Purchase | 85184129 | No Purchase | 85184208 | No Loss |
| 85184010 | No Loss | 85184067 | No Loss | 85184130 | No Loss | 85184210 | No Loss |
| 85184011 | No Loss | 85184069 | No Loss | 85184132 | No Purchase | 85184211 | No Purchase |
| 85184013 | No Purchase | 85184071 | No Purchase | 85184133 | No Purchase | 85184213 | No Loss |
| 85184014 | No Purchase | 85184072 | No Loss | 85184134 | No Purchase | 85184216 | No Loss |
| 85184015 | No Loss | 85184073 | No Purchase | 85184135 | No Loss | 85184219 | No Loss |
| 85184017 | No Purchase | 85184074 | No Loss | 85184136 | No Loss | 85184221 | No Loss |
| 85184019 | No Purchase | 85184075 | No Purchase | 85184138 | No Loss | 85184223 | No Purchase |
| 85184020 | No Loss | 85184076 | No Purchase | 85184140 | No Loss | 85184224 | No Loss |
| 85184021 | No Purchase | 85184081 | No Purchase | 85184141 | No Loss | 85184225 | No Loss |
| 85184023 | No Purchase | 85184082 | No Loss | 85184144 | No Loss | 85184226 | No Loss |
| 85184025 | No Loss | 85184083 | No Purchase | 85184145 | No Loss | 85184227 | No Loss |
| 85184026 | No Loss | 85184084 | No Purchase | 85184146 | No Loss | 85184229 | No Loss |
| 85184027 | No Loss | 85184087 | No Purchase | 85184147 | No Loss | 85184231 | No Loss |
| 85184028 | No Loss | 85184088 | No Purchase | 85184148 | No Loss | 85184234 | No Loss |
| 85184029 | No Loss | 85184089 | No Loss | 85184150 | No Loss | 85184236 | No Loss |
| 85184031 | No Loss | 85184090 | No Purchase | 85184151 | No Loss | 85184237 | No Loss |
| 85184032 | No Purchase | 85184092 | No Purchase | 85184154 | No Loss | 85184238 | No Loss |
| 85184033 | No Loss | 85184093 | No Loss | 85184155 | No Loss | 85184239 | No Loss |
| 85184034 | No Purchase | 85184094 | No Loss | 85184156 | No Loss | 85184240 | No Purchase |
| 85184035 | No Purchase | 85184096 | No Loss | 85184158 | No Purchase | 85184242 | No Loss |
| 85184036 | No Loss | 85184097 | No Purchase | 85184159 | No Loss | 85184243 | No Loss |
| 85184037 | No Loss | 85184098 | No Loss | 85184160 | No Loss | 85184245 | No Loss |
| 85184038 | No Loss | 85184099 | No Loss | 85184161 | No Loss | 85184253 | No Loss |
| 85184039 | No Loss | 85184100 | No Loss | 85184162 | No Loss | 85184255 | No Loss |
| 85184040 | No Loss | 85184102 | No Loss | 85184164 | No Loss | 85184257 | No Loss |
| 85184041 | No Loss | 85184103 | No Loss | 85184167 | No Loss | 85184258 | No Purchase |
| 85184043 | No Purchase | 85184104 | No Loss | 85184168 | No Purchase | 85184260 | No Loss |
| 85184044 | No Loss | 85184105 | No Loss | 85184169 | No Loss | 85184261 | No Loss |
| 85184045 | No Purchase | 85184107 | No Loss | 85184171 | No Loss | 85184264 | No Loss |
| 85184048 | No Purchase | 85184108 | No Purchase | 85184174 | No Loss | 85184266 | No Loss |
| 85184049 | No Loss | 85184109 | No Loss | 85184177 | No Loss | 85184268 | No Loss |
| 85184050 | No Loss | 85184111 | No Loss | 85184178 | No Loss | 85184269 | No Loss |
| 85184051 | No Loss | 85184112 | No Loss | 85184180 | No Loss | 85184270 | No Purchase |
| 85184052 | No Loss | 85184113 | No Purchase | 85184181 | No Loss | 85184272 | No Loss |
| 85184054 | No Loss | 85184114 | No Purchase | 85184184 | No Purchase | 85184273 | No Loss |
| 85184055 | No Loss | 85184115 | No Purchase | 85184185 | No Loss | 85184275 | No Loss |
| 85184056 | No Purchase | 85184116 | No Purchase | 85184186 | No Loss | 85184278 | No Purchase |
| 85184057 | No Purchase | 85184117 | No Loss | 85184188 | No Loss | 85184282 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85184283 | No Loss | 85184379 | No Purchase | 85184465 | No Loss | 85184533 | No Loss |
| 85184284 | No Loss | 85184380 | No Loss | 85184469 | No Loss | 85184536 | No Loss |
| 85184285 | No Loss | 85184383 | No Loss | 85184470 | No Loss | 85184540 | No Loss |
| 85184286 | No Loss | 85184384 | No Loss | 85184471 | No Loss | 85184542 | No Loss |
| 85184287 | No Loss | 85184387 | No Loss | 85184472 | No Loss | 85184546 | No Loss |
| 85184292 | No Loss | 85184388 | No Loss | 85184473 | No Loss | 85184547 | No Loss |
| 85184296 | No Loss | 85184390 | No Purchase | 85184474 | No Loss | 85184548 | No Loss |
| 85184297 | No Loss | 85184393 | No Loss | 85184475 | No Loss | 85184550 | No Loss |
| 85184298 | No Loss | 85184395 | No Loss | 85184476 | No Loss | 85184554 | No Loss |
| 85184299 | No Loss | 85184396 | No Loss | 85184477 | No Loss | 85184555 | No Loss |
| 85184301 | No Loss | 85184398 | No Purchase | 85184478 | No Loss | 85184558 | No Loss |
| 85184302 | No Loss | 85184399 | No Loss | 85184479 | No Loss | 85184559 | No Loss |
| 85184303 | No Loss | 85184400 | No Loss | 85184480 | No Loss | 85184560 | No Loss |
| 85184305 | No Loss | 85184403 | No Loss | 85184481 | No Loss | 85184561 | No Loss |
| 85184307 | No Loss | 85184407 | No Purchase | 85184482 | No Loss | 85184565 | No Purchase |
| 85184308 | No Loss | 85184412 | No Purchase | 85184483 | No Loss | 85184566 | No Purchase |
| 85184313 | No Loss | 85184413 | No Purchase | 85184484 | No Loss | 85184569 | No Loss |
| 85184315 | No Purchase | 85184416 | No Purchase | 85184485 | No Loss | 85184574 | No Loss |
| 85184318 | No Purchase | 85184417 | No Loss | 85184486 | No Loss | 85184575 | No Loss |
| 85184319 | No Loss | 85184419 | No Loss | 85184487 | No Loss | 85184576 | No Loss |
| 85184320 | No Purchase | 85184420 | No Loss | 85184488 | No Loss | 85184579 | No Loss |
| 85184321 | No Loss | 85184423 | No Loss | 85184489 | No Loss | 85184581 | No Loss |
| 85184322 | No Purchase | 85184425 | No Loss | 85184491 | No Loss | 85184583 | No Loss |
| 85184326 | No Purchase | 85184427 | No Loss | 85184492 | No Loss | 85184589 | No Loss |
| 85184330 | No Loss | 85184428 | No Loss | 85184493 | No Loss | 85184592 | No Loss |
| 85184331 | No Loss | 85184431 | No Purchase | 85184494 | No Loss | 85184594 | No Loss |
| 85184332 | No Loss | 85184432 | No Loss | 85184498 | No Loss | 85184595 | No Loss |
| 85184334 | No Loss | 85184435 | No Loss | 85184499 | No Loss | 85184603 | No Loss |
| 85184335 | No Loss | 85184436 | No Loss | 85184500 | No Loss | 85184604 | No Loss |
| 85184337 | No Loss | 85184438 | No Purchase | 85184503 | No Loss | 85184609 | No Loss |
| 85184339 | No Loss | 85184439 | No Loss | 85184504 | No Loss | 85184612 | No Loss |
| 85184340 | No Loss | 85184440 | No Loss | 85184507 | No Loss | 85184613 | No Loss |
| 85184341 | No Purchase | 85184441 | No Loss | 85184508 | No Loss | 85184614 | No Loss |
| 85184342 | No Loss | 85184443 | No Loss | 85184512 | No Loss | 85184616 | No Loss |
| 85184343 | No Loss | 85184444 | No Loss | 85184513 | No Loss | 85184617 | No Loss |
| 85184345 | No Loss | 85184447 | No Loss | 85184514 | No Loss | 85184618 | No Loss |
| 85184348 | No Loss | 85184450 | No Loss | 85184515 | No Loss | 85184620 | No Loss |
| 85184349 | No Loss | 85184451 | No Loss | 85184516 | No Loss | 85184622 | No Loss |
| 85184350 | No Loss | 85184452 | No Loss | 85184518 | No Purchase | 85184624 | No Loss |
| 85184351 | No Purchase | 85184455 | No Loss | 85184519 | No Loss | 85184625 | No Loss |
| 85184361 | No Loss | 85184456 | No Loss | 85184520 | No Loss | 85184627 | No Loss |
| 85184368 | No Purchase | 85184457 | No Loss | 85184521 | No Loss | 85184628 | No Loss |
| 85184369 | No Loss | 85184458 | No Loss | 85184525 | No Purchase | 85184629 | No Loss |
| 85184370 | No Loss | 85184460 | No Loss | 85184527 | No Purchase | 85184631 | No Purchase |
| 85184373 | No Loss | 85184461 | No Loss | 85184530 | No Loss | 85184633 | No Purchase |
| 85184377 | No Loss | 85184463 | No Loss | 85184532 | No Loss | 85184634 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85184635 | No Purchase | 85184742 | No Loss | 85184832 | No Loss | 85184893 | No Loss |
| 85184636 | No Purchase | 85184745 | No Purchase | 85184833 | No Loss | 85184894 | No Purchase |
| 85184639 | No Loss | 85184746 | No Loss | 85184834 | No Loss | 85184895 | No Loss |
| 85184640 | No Loss | 85184747 | No Loss | 85184835 | No Loss | 85184907 | No Loss |
| 85184641 | No Loss | 85184748 | No Loss | 85184839 | No Loss | 85184909 | No Loss |
| 85184642 | No Loss | 85184749 | No Loss | 85184840 | No Loss | 85184910 | No Purchase |
| 85184643 | No Loss | 85184754 | No Loss | 85184841 | No Loss | 85184912 | No Loss |
| 85184644 | No Loss | 85184755 | No Loss | 85184846 | No Loss | 85184913 | No Loss |
| 85184645 | No Loss | 85184757 | No Loss | 85184847 | No Loss | 85184915 | No Loss |
| 85184646 | No Loss | 85184758 | No Loss | 85184848 | No Loss | 85184916 | No Loss |
| 85184647 | No Purchase | 85184760 | No Loss | 85184849 | No Purchase | 85184917 | No Loss |
| 85184648 | No Purchase | 85184764 | No Loss | 85184850 | No Loss | 85184918 | No Purchase |
| 85184649 | No Loss | 85184765 | No Loss | 85184851 | No Loss | 85184920 | No Loss |
| 85184650 | No Loss | 85184766 | No Loss | 85184852 | No Loss | 85184921 | No Loss |
| 85184651 | No Purchase | 85184767 | No Loss | 85184853 | No Loss | 85184922 | No Loss |
| 85184653 | No Loss | 85184768 | No Loss | 85184854 | No Loss | 85184924 | No Loss |
| 85184658 | No Loss | 85184771 | No Loss | 85184855 | No Loss | 85184925 | No Loss |
| 85184660 | No Loss | 85184773 | No Loss | 85184856 | No Loss | 85184931 | No Loss |
| 85184662 | No Loss | 85184776 | No Loss | 85184858 | No Loss | 85184932 | No Loss |
| 85184663 | No Loss | 85184778 | No Loss | 85184859 | No Purchase | 85184933 | No Loss |
| 85184667 | No Loss | 85184779 | No Loss | 85184860 | No Purchase | 85184935 | No Purchase |
| 85184668 | No Loss | 85184784 | No Loss | 85184861 | No Loss | 85184936 | No Loss |
| 85184669 | No Loss | 85184785 | No Loss | 85184863 | No Purchase | 85184938 | No Loss |
| 85184672 | No Loss | 85184786 | No Loss | 85184864 | No Purchase | 85184939 | No Loss |
| 85184674 | No Loss | 85184787 | No Loss | 85184865 | No Loss | 85184940 | No Loss |
| 85184679 | No Loss | 85184788 | No Loss | 85184866 | No Loss | 85184946 | No Loss |
| 85184685 | No Loss | 85184789 | No Loss | 85184867 | No Purchase | 85184947 | No Loss |
| 85184690 | No Loss | 85184790 | No Loss | 85184868 | No Loss | 85184948 | No Loss |
| 85184694 | No Loss | 85184791 | No Loss | 85184869 | No Purchase | 85184949 | No Loss |
| 85184699 | No Loss | 85184792 | No Loss | 85184871 | No Loss | 85184951 | No Loss |
| 85184700 | No Loss | 85184793 | No Loss | 85184872 | No Loss | 85184952 | No Loss |
| 85184701 | No Loss | 85184796 | No Loss | 85184873 | No Loss | 85184953 | No Loss |
| 85184702 | No Loss | 85184799 | No Loss | 85184874 | No Loss | 85184954 | No Loss |
| 85184706 | No Loss | 85184802 | No Loss | 85184875 | No Loss | 85184955 | No Loss |
| 85184714 | No Loss | 85184803 | No Loss | 85184876 | No Loss | 85184956 | No Loss |
| 85184715 | No Loss | 85184806 | No Loss | 85184877 | No Loss | 85184957 | No Loss |
| 85184717 | No Loss | 85184807 | No Loss | 85184878 | No Loss | 85184959 | No Loss |
| 85184720 | No Loss | 85184808 | No Loss | 85184879 | No Loss | 85184960 | No Loss |
| 85184728 | No Loss | 85184809 | No Purchase | 85184880 | No Loss | 85184963 | No Loss |
| 85184729 | No Loss | 85184811 | No Loss | 85184881 | No Loss | 85184964 | No Loss |
| 85184732 | No Loss | 85184812 | No Loss | 85184882 | No Loss | 85184965 | No Loss |
| 85184734 | No Loss | 85184813 | No Loss | 85184883 | No Loss | 85184966 | No Loss |
| 85184735 | No Loss | 85184814 | No Loss | 85184884 | No Loss | 85184968 | No Loss |
| 85184736 | No Loss | 85184818 | No Purchase | 85184886 | No Loss | 85184972 | No Purchase |
| 85184740 | No Loss | 85184820 | No Loss | 85184891 | No Loss | 85184973 | No Loss |
| 85184741 | No Loss | 85184829 | No Loss | 85184892 | No Purchase | 85184978 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85184979 | No Loss | 85185080 | No Loss | 85185186 | No Loss | 85185279 | No Loss |
| 85184982 | No Loss | 85185081 | No Loss | 85185192 | No Loss | 85185280 | No Loss |
| 85184983 | No Loss | 85185084 | No Loss | 85185193 | No Loss | 85185281 | No Purchase |
| 85184984 | No Loss | 85185087 | No Purchase | 85185194 | No Loss | 85185282 | No Purchase |
| 85184986 | No Loss | 85185090 | No Loss | 85185195 | No Loss | 85185283 | No Purchase |
| 85184987 | No Loss | 85185094 | No Purchase | 85185196 | No Loss | 85185284 | No Loss |
| 85184988 | No Loss | 85185095 | No Loss | 85185199 | No Loss | 85185285 | No Purchase |
| 85184989 | No Loss | 85185097 | No Loss | 85185202 | No Loss | 85185286 | No Loss |
| 85184990 | No Loss | 85185100 | No Purchase | 85185204 | No Loss | 85185287 | No Loss |
| 85184992 | No Loss | 85185101 | No Loss | 85185205 | No Loss | 85185288 | No Loss |
| 85184993 | No Loss | 85185102 | No Loss | 85185206 | No Loss | 85185290 | No Loss |
| 85184999 | No Loss | 85185110 | No Loss | 85185207 | No Loss | 85185292 | No Loss |
| 85185002 | No Loss | 85185111 | No Loss | 85185208 | No Loss | 85185293 | No Purchase |
| 85185007 | No Loss | 85185115 | No Loss | 85185209 | No Loss | 85185294 | No Purchase |
| 85185017 | No Loss | 85185118 | No Loss | 85185210 | No Loss | 85185295 | No Purchase |
| 85185018 | No Loss | 85185121 | No Loss | 85185212 | No Loss | 85185296 | No Loss |
| 85185019 | No Loss | 85185122 | No Loss | 85185213 | No Loss | 85185297 | No Loss |
| 85185020 | No Loss | 85185126 | No Loss | 85185214 | No Loss | 85185299 | No Purchase |
| 85185023 | No Loss | 85185128 | No Loss | 85185216 | No Loss | 85185301 | No Loss |
| 85185024 | No Loss | 85185129 | No Loss | 85185218 | No Loss | 85185304 | No Loss |
| 85185025 | No Loss | 85185130 | No Loss | 85185219 | No Loss | 85185306 | No Purchase |
| 85185026 | No Loss | 85185131 | No Purchase | 85185221 | No Loss | 85185307 | No Purchase |
| 85185028 | No Loss | 85185132 | No Loss | 85185228 | No Loss | 85185308 | No Purchase |
| 85185030 | No Purchase | 85185134 | No Loss | 85185230 | No Loss | 85185309 | No Loss |
| 85185032 | No Purchase | 85185136 | No Loss | 85185231 | No Loss | 85185310 | No Purchase |
| 85185033 | No Purchase | 85185137 | No Loss | 85185233 | No Loss | 85185311 | No Loss |
| 85185034 | No Purchase | 85185139 | No Loss | 85185234 | No Loss | 85185312 | No Loss |
| 85185039 | No Purchase | 85185140 | No Loss | 85185237 | No Loss | 85185313 | No Purchase |
| 85185041 | No Purchase | 85185141 | No Loss | 85185238 | No Loss | 85185314 | No Loss |
| 85185044 | No Loss | 85185143 | No Loss | 85185239 | No Loss | 85185315 | No Loss |
| 85185045 | No Purchase | 85185145 | No Loss | 85185240 | No Loss | 85185316 | No Purchase |
| 85185048 | No Loss | 85185148 | No Loss | 85185242 | No Loss | 85185317 | No Loss |
| 85185052 | No Purchase | 85185151 | No Loss | 85185245 | No Loss | 85185318 | No Purchase |
| 85185053 | No Purchase | 85185154 | No Loss | 85185250 | No Loss | 85185319 | No Loss |
| 85185054 | No Purchase | 85185155 | No Loss | 85185254 | No Loss | 85185321 | No Loss |
| 85185056 | No Purchase | 85185156 | No Loss | 85185255 | No Loss | 85185322 | No Loss |
| 85185057 | No Purchase | 85185157 | No Loss | 85185257 | No Loss | 85185323 | No Loss |
| 85185058 | No Purchase | 85185160 | No Loss | 85185261 | No Loss | 85185324 | No Loss |
| 85185060 | No Loss | 85185161 | No Loss | 85185262 | No Loss | 85185326 | No Loss |
| 85185066 | No Purchase | 85185171 | No Purchase | 85185263 | No Loss | 85185327 | No Purchase |
| 85185067 | No Loss | 85185175 | No Loss | 85185264 | No Loss | 85185328 | No Loss |
| 85185069 | No Purchase | 85185178 | No Loss | 85185265 | No Loss | 85185329 | No Loss |
| 85185072 | No Loss | 85185180 | No Loss | 85185266 | No Loss | 85185330 | No Purchase |
| 85185075 | No Loss | 85185181 | No Loss | 85185269 | No Loss | 85185331 | No Loss |
| 85185077 | No Loss | 85185183 | No Loss | 85185276 | No Loss | 85185332 | No Purchase |
| 85185078 | No Purchase | 85185185 | No Purchase | 85185278 | No Loss | 85185334 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85185335 | No Purchase | 85185395 | No Loss | 85185458 | No Purchase | 85185539 | No Loss |
| 85185336 | No Loss | 85185396 | No Loss | 85185459 | No Loss | 85185540 | No Loss |
| 85185337 | No Purchase | 85185397 | No Loss | 85185460 | No Loss | 85185541 | No Loss |
| 85185338 | No Purchase | 85185398 | No Loss | 85185461 | No Loss | 85185542 | No Loss |
| 85185339 | No Purchase | 85185399 | No Loss | 85185464 | No Loss | 85185543 | No Purchase |
| 85185340 | No Loss | 85185400 | No Purchase | 85185466 | No Loss | 85185545 | No Loss |
| 85185341 | No Purchase | 85185401 | No Loss | 85185467 | No Loss | 85185547 | No Purchase |
| 85185342 | No Loss | 85185402 | No Purchase | 85185468 | No Purchase | 85185549 | No Purchase |
| 85185343 | No Loss | 85185404 | No Purchase | 85185469 | No Loss | 85185550 | No Loss |
| 85185344 | No Loss | 85185405 | No Purchase | 85185471 | No Loss | 85185554 | No Loss |
| 85185347 | No Loss | 85185406 | No Loss | 85185472 | No Loss | 85185557 | No Loss |
| 85185348 | No Loss | 85185407 | No Purchase | 85185473 | No Purchase | 85185559 | No Loss |
| 85185350 | No Purchase | 85185409 | No Purchase | 85185476 | No Purchase | 85185560 | No Loss |
| 85185351 | No Purchase | 85185410 | No Loss | 85185478 | No Purchase | 85185563 | No Loss |
| 85185352 | No Loss | 85185411 | No Loss | 85185479 | No Loss | 85185565 | No Purchase |
| 85185353 | No Purchase | 85185412 | No Loss | 85185481 | No Loss | 85185570 | No Purchase |
| 85185354 | No Loss | 85185413 | No Loss | 85185482 | No Purchase | 85185571 | No Loss |
| 85185355 | No Loss | 85185415 | No Loss | 85185483 | No Loss | 85185572 | No Loss |
| 85185356 | No Purchase | 85185416 | No Loss | 85185484 | No Loss | 85185575 | No Loss |
| 85185358 | No Loss | 85185417 | No Loss | 85185486 | No Loss | 85185576 | No Loss |
| 85185359 | No Loss | 85185418 | No Purchase | 85185487 | No Loss | 85185583 | No Loss |
| 85185360 | No Purchase | 85185419 | No Purchase | 85185488 | No Loss | 85185586 | No Loss |
| 85185361 | No Loss | 85185422 | No Purchase | 85185489 | No Purchase | 85185588 | No Loss |
| 85185363 | No Loss | 85185423 | No Loss | 85185490 | No Purchase | 85185589 | No Loss |
| 85185364 | No Loss | 85185424 | No Loss | 85185491 | No Loss | 85185592 | No Loss |
| 85185365 | No Loss | 85185426 | No Loss | 85185492 | No Loss | 85185593 | No Loss |
| 85185367 | No Loss | 85185427 | No Purchase | 85185494 | No Purchase | 85185594 | No Loss |
| 85185368 | No Loss | 85185428 | No Loss | 85185495 | No Loss | 85185596 | No Loss |
| 85185370 | No Loss | 85185431 | No Loss | 85185498 | No Purchase | 85185598 | No Loss |
| 85185372 | No Purchase | 85185432 | No Purchase | 85185500 | No Loss | 85185599 | No Loss |
| 85185373 | No Loss | 85185433 | No Loss | 85185501 | No Purchase | 85185600 | No Loss |
| 85185376 | No Loss | 85185435 | No Purchase | 85185502 | No Loss | 85185601 | No Loss |
| 85185378 | No Purchase | 85185436 | No Purchase | 85185503 | No Loss | 85185602 | No Loss |
| 85185379 | No Purchase | 85185437 | No Purchase | 85185504 | No Loss | 85185604 | No Loss |
| 85185380 | No Loss | 85185440 | No Loss | 85185506 | No Loss | 85185605 | No Loss |
| 85185381 | No Purchase | 85185442 | No Loss | 85185513 | No Loss | 85185606 | No Purchase |
| 85185382 | No Purchase | 85185443 | No Purchase | 85185516 | No Loss | 85185608 | No Loss |
| 85185383 | No Purchase | 85185444 | No Purchase | 85185519 | No Loss | 85185609 | No Loss |
| 85185384 | No Loss | 85185445 | No Loss | 85185520 | No Loss | 85185610 | No Loss |
| 85185387 | No Loss | 85185446 | No Loss | 85185526 | No Loss | 85185611 | No Loss |
| 85185388 | No Loss | 85185447 | No Loss | 85185530 | No Loss | 85185612 | No Loss |
| 85185389 | No Loss | 85185450 | No Loss | 85185531 | No Loss | 85185613 | No Loss |
| 85185390 | No Loss | 85185451 | No Loss | 85185533 | No Loss | 85185614 | No Loss |
| 85185392 | No Loss | 85185454 | No Loss | 85185535 | No Loss | 85185615 | No Loss |
| 85185393 | No Loss | 85185456 | No Loss | 85185536 | No Loss | 85185620 | No Loss |
| 85185394 | No Purchase | 85185457 | No Loss | 85185538 | No Loss | 85185624 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85185627 | No Loss | 85185733 | No Loss | 85185823 | No Loss | 85185915 | No Loss |
| 85185629 | No Loss | 85185737 | No Loss | 85185824 | No Loss | 85185916 | No Loss |
| 85185631 | No Loss | 85185738 | No Loss | 85185825 | No Loss | 85185917 | No Loss |
| 85185632 | No Loss | 85185741 | No Loss | 85185826 | No Loss | 85185918 | No Loss |
| 85185633 | No Loss | 85185742 | No Loss | 85185827 | No Loss | 85185920 | No Loss |
| 85185636 | No Loss | 85185743 | No Loss | 85185828 | No Loss | 85185921 | No Loss |
| 85185638 | No Purchase | 85185752 | No Loss | 85185829 | No Loss | 85185930 | No Purchase |
| 85185644 | No Loss | 85185756 | No Loss | 85185830 | No Loss | 85185931 | No Loss |
| 85185645 | No Loss | 85185761 | No Loss | 85185831 | No Loss | 85185934 | No Loss |
| 85185647 | No Loss | 85185765 | No Loss | 85185832 | No Loss | 85185937 | No Loss |
| 85185648 | No Loss | 85185766 | No Loss | 85185833 | No Loss | 85185939 | No Loss |
| 85185650 | No Loss | 85185770 | No Loss | 85185834 | No Loss | 85185943 | No Purchase |
| 85185651 | No Loss | 85185772 | No Loss | 85185835 | No Loss | 85185949 | No Loss |
| 85185652 | No Purchase | 85185775 | No Purchase | 85185836 | No Loss | 85185952 | No Loss |
| 85185657 | No Loss | 85185776 | No Loss | 85185837 | No Loss | 85185961 | No Loss |
| 85185658 | No Loss | 85185777 | No Loss | 85185839 | No Loss | 85185962 | No Loss |
| 85185659 | No Loss | 85185779 | No Loss | 85185844 | No Loss | 85185963 | No Loss |
| 85185660 | No Loss | 85185781 | No Loss | 85185846 | No Loss | 85185964 | No Loss |
| 85185665 | No Loss | 85185783 | No Loss | 85185849 | No Loss | 85185965 | No Loss |
| 85185667 | No Loss | 85185784 | No Purchase | 85185854 | No Loss | 85185967 | No Loss |
| 85185676 | No Loss | 85185793 | No Loss | 85185856 | No Loss | 85185968 | No Loss |
| 85185677 | No Loss | 85185794 | No Loss | 85185857 | No Loss | 85185970 | No Loss |
| 85185678 | No Loss | 85185796 | No Loss | 85185859 | No Loss | 85185971 | No Loss |
| 85185681 | No Loss | 85185797 | No Loss | 85185863 | No Loss | 85185972 | No Loss |
| 85185682 | No Loss | 85185798 | No Loss | 85185864 | No Loss | 85185973 | No Loss |
| 85185683 | No Loss | 85185799 | No Loss | 85185867 | No Loss | 85185974 | No Loss |
| 85185685 | No Loss | 85185800 | No Loss | 85185868 | No Loss | 85185976 | No Loss |
| 85185688 | No Loss | 85185802 | No Loss | 85185872 | No Loss | 85185977 | No Loss |
| 85185690 | No Loss | 85185803 | No Loss | 85185878 | No Loss | 85185978 | No Loss |
| 85185691 | No Purchase | 85185804 | No Loss | 85185880 | No Loss | 85185979 | No Loss |
| 85185694 | No Loss | 85185805 | No Loss | 85185881 | No Loss | 85185981 | No Loss |
| 85185697 | No Loss | 85185807 | No Loss | 85185882 | No Loss | 85185983 | No Loss |
| 85185703 | No Loss | 85185808 | No Loss | 85185886 | No Loss | 85185984 | No Loss |
| 85185705 | No Loss | 85185809 | No Loss | 85185887 | No Loss | 85185985 | No Loss |
| 85185708 | No Loss | 85185810 | No Loss | 85185888 | No Loss | 85185990 | No Loss |
| 85185709 | No Loss | 85185811 | No Loss | 85185889 | No Purchase | 85185991 | No Loss |
| 85185713 | No Loss | 85185812 | No Loss | 85185890 | No Loss | 85185993 | No Loss |
| 85185715 | No Loss | 85185813 | No Loss | 85185891 | No Loss | 85185997 | No Loss |
| 85185717 | No Loss | 85185814 | No Loss | 85185893 | No Loss | 85185999 | No Loss |
| 85185720 | No Loss | 85185815 | No Loss | 85185896 | No Purchase | 85186001 | No Loss |
| 85185723 | No Loss | 85185817 | No Loss | 85185897 | No Loss | 85186002 | No Loss |
| 85185726 | No Loss | 85185818 | No Loss | 85185898 | No Loss | 85186003 | No Loss |
| 85185727 | No Loss | 85185819 | No Loss | 85185899 | No Loss | 85186005 | No Purchase |
| 85185728 | No Loss | 85185820 | No Loss | 85185905 | No Loss | 85186006 | No Loss |
| 85185731 | No Loss | 85185821 | No Loss | 85185913 | No Purchase | 85186008 | No Loss |
| 85185732 | No Loss | 85185822 | No Loss | 85185914 | No Loss | 85186012 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85186013 | No Purchase | 85186100 | No Loss | 85186181 | No Loss | 85186259 | No Purchase |
| 85186014 | No Loss | 85186102 | No Loss | 85186182 | No Purchase | 85186260 | No Loss |
| 85186016 | No Purchase | 85186103 | No Loss | 85186183 | No Loss | 85186264 | No Purchase |
| 85186017 | No Loss | 85186104 | No Loss | 85186185 | No Loss | 85186266 | No Loss |
| 85186018 | No Purchase | 85186108 | No Loss | 85186188 | No Loss | 85186270 | No Loss |
| 85186019 | No Loss | 85186109 | No Loss | 85186189 | No Loss | 85186271 | No Purchase |
| 85186020 | No Loss | 85186110 | No Loss | 85186190 | No Loss | 85186276 | No Loss |
| 85186022 | No Loss | 85186113 | No Loss | 85186191 | No Loss | 85186278 | No Purchase |
| 85186024 | No Purchase | 85186116 | No Loss | 85186192 | No Loss | 85186283 | No Loss |
| 85186025 | No Purchase | 85186118 | No Loss | 85186193 | No Purchase | 85186284 | No Loss |
| 85186026 | No Purchase | 85186125 | No Loss | 85186194 | No Loss | 85186285 | No Loss |
| 85186034 | No Loss | 85186127 | No Loss | 85186195 | No Loss | 85186288 | No Loss |
| 85186036 | No Loss | 85186129 | No Loss | 85186196 | No Purchase | 85186292 | No Loss |
| 85186038 | No Loss | 85186131 | No Loss | 85186197 | No Purchase | 85186294 | No Loss |
| 85186042 | No Loss | 85186133 | No Loss | 85186198 | No Purchase | 85186295 | No Loss |
| 85186047 | No Loss | 85186135 | No Loss | 85186199 | No Purchase | 85186296 | No Loss |
| 85186048 | No Loss | 85186136 | No Purchase | 85186200 | No Purchase | 85186300 | No Loss |
| 85186050 | No Loss | 85186137 | No Purchase | 85186201 | No Purchase | 85186301 | No Loss |
| 85186051 | No Loss | 85186138 | No Loss | 85186205 | No Loss | 85186302 | No Loss |
| 85186052 | No Loss | 85186139 | No Loss | 85186207 | No Loss | 85186303 | No Loss |
| 85186053 | No Loss | 85186140 | No Loss | 85186208 | No Loss | 85186305 | No Loss |
| 85186054 | No Loss | 85186142 | No Loss | 85186211 | No Loss | 85186308 | No Loss |
| 85186055 | No Loss | 85186146 | No Purchase | 85186213 | No Loss | 85186311 | No Loss |
| 85186056 | No Loss | 85186147 | No Loss | 85186214 | No Purchase | 85186313 | No Loss |
| 85186057 | No Purchase | 85186149 | No Loss | 85186215 | No Loss | 85186314 | No Loss |
| 85186059 | No Loss | 85186150 | No Loss | 85186216 | No Purchase | 85186315 | No Loss |
| 85186061 | No Loss | 85186151 | No Loss | 85186219 | No Loss | 85186316 | No Loss |
| 85186062 | No Loss | 85186152 | No Loss | 85186220 | No Loss | 85186317 | No Loss |
| 85186063 | No Purchase | 85186154 | No Loss | 85186221 | No Loss | 85186320 | No Loss |
| 85186064 | No Purchase | 85186155 | No Loss | 85186222 | No Loss | 85186321 | No Loss |
| 85186065 | No Loss | 85186156 | No Loss | 85186223 | No Loss | 85186322 | No Loss |
| 85186067 | No Loss | 85186157 | No Loss | 85186224 | No Loss | 85186324 | No Loss |
| 85186069 | No Purchase | 85186158 | No Loss | 85186225 | No Purchase | 85186327 | No Purchase |
| 85186070 | No Loss | 85186159 | No Loss | 85186228 | No Loss | 85186329 | No Purchase |
| 85186074 | No Loss | 85186162 | No Loss | 85186230 | No Loss | 85186333 | No Purchase |
| 85186075 | No Loss | 85186165 | No Loss | 85186231 | No Loss | 85186341 | No Loss |
| 85186077 | No Loss | 85186166 | No Loss | 85186232 | No Loss | 85186342 | No Loss |
| 85186082 | No Loss | 85186167 | No Loss | 85186235 | No Loss | 85186343 | No Loss |
| 85186083 | No Loss | 85186168 | No Purchase | 85186236 | No Loss | 85186344 | No Loss |
| 85186086 | No Loss | 85186170 | No Purchase | 85186238 | No Loss | 85186345 | No Loss |
| 85186087 | No Loss | 85186171 | No Loss | 85186242 | No Loss | 85186346 | No Loss |
| 85186088 | No Loss | 85186173 | No Loss | 85186243 | No Loss | 85186347 | No Loss |
| 85186093 | No Loss | 85186174 | No Loss | 85186246 | No Loss | 85186348 | No Loss |
| 85186096 | No Loss | 85186176 | No Loss | 85186247 | No Loss | 85186349 | No Loss |
| 85186097 | No Loss | 85186178 | No Loss | 85186248 | No Loss | 85186350 | No Loss |
| 85186099 | No Purchase | 85186179 | No Loss | 85186250 | No Loss | 85186353 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85186354 | No Loss | 85186418 | No Loss | 85186513 | No Loss | 85186597 | No Loss |
| 85186356 | No Loss | 85186419 | No Loss | 85186515 | No Loss | 85186600 | No Loss |
| 85186357 | No Loss | 85186421 | No Loss | 85186518 | No Loss | 85186605 | No Loss |
| 85186359 | No Loss | 85186422 | No Loss | 85186519 | No Purchase | 85186609 | No Loss |
| 85186360 | No Loss | 85186426 | No Loss | 85186520 | No Loss | 85186610 | No Loss |
| 85186361 | No Loss | 85186428 | No Loss | 85186521 | No Loss | 85186611 | No Loss |
| 85186363 | No Loss | 85186429 | No Loss | 85186522 | No Loss | 85186614 | No Loss |
| 85186364 | No Loss | 85186432 | No Loss | 85186524 | No Loss | 85186616 | No Loss |
| 85186365 | No Loss | 85186437 | No Loss | 85186525 | No Loss | 85186622 | No Loss |
| 85186366 | No Loss | 85186441 | No Loss | 85186526 | No Purchase | 85186624 | No Loss |
| 85186367 | No Loss | 85186443 | No Loss | 85186529 | No Loss | 85186626 | No Loss |
| 85186368 | No Loss | 85186444 | No Loss | 85186531 | No Loss | 85186627 | No Loss |
| 85186369 | No Loss | 85186448 | No Loss | 85186533 | No Loss | 85186628 | No Loss |
| 85186370 | No Loss | 85186451 | No Loss | 85186535 | No Loss | 85186629 | No Loss |
| 85186371 | No Loss | 85186452 | No Loss | 85186537 | No Loss | 85186630 | No Loss |
| 85186372 | No Loss | 85186456 | No Loss | 85186538 | No Loss | 85186632 | No Loss |
| 85186374 | No Purchase | 85186457 | No Loss | 85186539 | No Loss | 85186634 | No Loss |
| 85186375 | No Loss | 85186458 | No Purchase | 85186540 | No Loss | 85186635 | No Purchase |
| 85186376 | No Loss | 85186461 | No Loss | 85186542 | No Loss | 85186636 | No Loss |
| 85186377 | No Loss | 85186462 | No Loss | 85186543 | No Loss | 85186641 | No Loss |
| 85186378 | No Loss | 85186467 | No Purchase | 85186546 | No Loss | 85186643 | No Loss |
| 85186380 | No Loss | 85186469 | No Loss | 85186547 | No Loss | 85186646 | No Loss |
| 85186381 | No Loss | 85186471 | No Purchase | 85186548 | No Loss | 85186647 | No Loss |
| 85186382 | No Loss | 85186472 | No Loss | 85186549 | No Loss | 85186648 | No Loss |
| 85186388 | No Loss | 85186473 | No Loss | 85186550 | No Purchase | 85186650 | No Loss |
| 85186389 | No Loss | 85186474 | No Loss | 85186551 | No Loss | 85186654 | No Loss |
| 85186390 | No Loss | 85186477 | No Loss | 85186555 | No Loss | 85186656 | No Loss |
| 85186391 | No Loss | 85186478 | No Purchase | 85186556 | No Loss | 85186658 | No Loss |
| 85186394 | No Loss | 85186481 | No Loss | 85186557 | No Loss | 85186659 | No Loss |
| 85186395 | No Loss | 85186482 | No Loss | 85186560 | No Purchase | 85186662 | No Loss |
| 85186397 | No Loss | 85186483 | No Purchase | 85186561 | No Loss | 85186664 | No Loss |
| 85186398 | No Loss | 85186488 | No Loss | 85186562 | No Loss | 85186665 | No Loss |
| 85186400 | No Loss | 85186489 | No Purchase | 85186564 | No Loss | 85186666 | No Purchase |
| 85186401 | No Purchase | 85186495 | No Loss | 85186565 | No Purchase | 85186669 | No Purchase |
| 85186402 | No Loss | 85186496 | No Purchase | 85186566 | No Loss | 85186670 | No Loss |
| 85186405 | No Loss | 85186497 | No Loss | 85186568 | No Loss | 85186671 | No Loss |
| 85186406 | No Loss | 85186498 | No Loss | 85186569 | No Purchase | 85186672 | No Loss |
| 85186408 | No Loss | 85186500 | No Loss | 85186571 | No Loss | 85186674 | No Loss |
| 85186409 | No Loss | 85186502 | No Loss | 85186573 | No Loss | 85186675 | No Loss |
| 85186411 | No Loss | 85186503 | No Loss | 85186575 | No Loss | 85186676 | No Loss |
| 85186412 | No Loss | 85186504 | No Purchase | 85186577 | No Loss | 85186679 | No Purchase |
| 85186413 | No Loss | 85186508 | No Loss | 85186581 | No Loss | 85186680 | No Loss |
| 85186414 | No Loss | 85186509 | No Loss | 85186587 | No Loss | 85186681 | No Purchase |
| 85186415 | No Loss | 85186510 | No Loss | 85186589 | No Loss | 85186682 | No Loss |
| 85186416 | No Loss | 85186511 | No Loss | 85186593 | No Loss | 85186683 | No Loss |
| 85186417 | No Loss | 85186512 | No Loss | 85186596 | No Loss | 85186684 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85186685 | No Loss | 85186777 | No Loss | 85186884 | No Loss | 85186951 | No Loss |
| 85186687 | No Loss | 85186780 | No Loss | 85186885 | No Loss | 85186952 | No Loss |
| 85186688 | No Loss | 85186783 | No Loss | 85186886 | No Loss | 85186955 | No Loss |
| 85186690 | No Loss | 85186784 | No Purchase | 85186887 | No Loss | 85186956 | No Loss |
| 85186694 | No Loss | 85186787 | No Loss | 85186888 | No Loss | 85186958 | No Loss |
| 85186695 | No Loss | 85186790 | No Loss | 85186889 | No Loss | 85186961 | No Loss |
| 85186697 | No Loss | 85186791 | No Loss | 85186890 | No Loss | 85186963 | No Loss |
| 85186698 | No Purchase | 85186794 | No Loss | 85186892 | No Loss | 85186967 | No Loss |
| 85186701 | No Loss | 85186795 | No Loss | 85186895 | No Loss | 85186968 | No Loss |
| 85186702 | No Loss | 85186796 | No Loss | 85186897 | No Loss | 85186969 | No Loss |
| 85186703 | No Loss | 85186797 | No Purchase | 85186898 | No Loss | 85186970 | No Loss |
| 85186707 | No Purchase | 85186800 | No Loss | 85186899 | No Loss | 85186972 | No Loss |
| 85186709 | No Loss | 85186805 | No Loss | 85186900 | No Loss | 85186973 | No Loss |
| 85186711 | No Loss | 85186806 | No Loss | 85186901 | No Loss | 85186977 | No Loss |
| 85186714 | No Loss | 85186807 | No Loss | 85186902 | No Loss | 85186979 | No Loss |
| 85186716 | No Loss | 85186808 | No Loss | 85186903 | No Loss | 85186982 | No Purchase |
| 85186720 | No Loss | 85186809 | No Loss | 85186904 | No Loss | 85186984 | No Loss |
| 85186722 | No Loss | 85186813 | No Loss | 85186905 | No Loss | 85186986 | No Loss |
| 85186724 | No Loss | 85186815 | No Purchase | 85186908 | No Loss | 85186991 | No Loss |
| 85186725 | No Loss | 85186816 | No Loss | 85186910 | No Loss | 85186992 | No Loss |
| 85186726 | No Loss | 85186818 | No Loss | 85186911 | No Loss | 85186993 | No Loss |
| 85186727 | No Loss | 85186822 | No Loss | 85186912 | No Loss | 85186994 | No Loss |
| 85186729 | No Loss | 85186823 | No Loss | 85186913 | No Loss | 85186995 | No Loss |
| 85186731 | No Loss | 85186828 | No Loss | 85186914 | No Loss | 85186997 | No Loss |
| 85186732 | No Loss | 85186829 | No Loss | 85186915 | No Purchase | 85186998 | No Loss |
| 85186733 | No Loss | 85186831 | No Purchase | 85186916 | No Loss | 85186999 | No Loss |
| 85186736 | No Loss | 85186834 | No Loss | 85186917 | No Loss | 85187000 | No Loss |
| 85186739 | No Purchase | 85186839 | No Purchase | 85186920 | No Loss | 85187001 | No Loss |
| 85186741 | No Loss | 85186840 | No Purchase | 85186921 | No Loss | 85187002 | No Loss |
| 85186742 | No Loss | 85186841 | No Loss | 85186922 | No Loss | 85187004 | No Loss |
| 85186743 | No Purchase | 85186842 | No Loss | 85186923 | No Loss | 85187005 | No Loss |
| 85186745 | No Loss | 85186849 | No Loss | 85186924 | No Loss | 85187007 | No Loss |
| 85186746 | No Loss | 85186850 | No Loss | 85186926 | No Loss | 85187009 | No Loss |
| 85186747 | No Loss | 85186851 | No Loss | 85186929 | No Loss | 85187010 | No Loss |
| 85186748 | No Loss | 85186853 | No Loss | 85186930 | No Loss | 85187012 | No Loss |
| 85186750 | No Loss | 85186858 | No Loss | 85186931 | No Loss | 85187013 | No Loss |
| 85186753 | No Loss | 85186863 | No Purchase | 85186933 | No Loss | 85187014 | No Loss |
| 85186758 | No Loss | 85186864 | No Loss | 85186934 | No Loss | 85187015 | No Loss |
| 85186760 | No Loss | 85186865 | No Loss | 85186937 | No Loss | 85187018 | No Loss |
| 85186761 | No Loss | 85186866 | No Loss | 85186938 | No Loss | 85187020 | No Loss |
| 85186762 | No Purchase | 85186867 | No Loss | 85186942 | No Loss | 85187022 | No Loss |
| 85186763 | No Loss | 85186870 | No Purchase | 85186945 | No Loss | 85187024 | No Purchase |
| 85186770 | No Purchase | 85186875 | No Loss | 85186946 | No Loss | 85187025 | No Loss |
| 85186771 | No Loss | 85186878 | No Loss | 85186948 | No Loss | 85187026 | No Loss |
| 85186773 | No Loss | 85186879 | No Purchase | 85186949 | No Loss | 85187027 | No Loss |
| 85186774 | No Purchase | 85186881 | No Loss | 85186950 | No Loss | 85187028 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85187030 | No Loss | 85187111 | No Loss | 85187179 | No Loss | 85187248 | No Loss |
| 85187031 | No Loss | 85187114 | No Loss | 85187180 | No Loss | 85187249 | No Loss |
| 85187033 | No Loss | 85187117 | No Loss | 85187181 | No Loss | 85187250 | No Purchase |
| 85187034 | No Loss | 85187118 | No Loss | 85187182 | No Loss | 85187252 | No Loss |
| 85187035 | No Loss | 85187119 | No Loss | 85187184 | No Loss | 85187253 | No Loss |
| 85187037 | No Loss | 85187120 | No Loss | 85187186 | No Loss | 85187254 | No Loss |
| 85187038 | No Loss | 85187121 | No Loss | 85187188 | No Loss | 85187257 | No Loss |
| 85187039 | No Loss | 85187122 | No Loss | 85187189 | No Loss | 85187258 | No Loss |
| 85187040 | No Loss | 85187123 | No Loss | 85187190 | No Loss | 85187259 | No Loss |
| 85187041 | No Loss | 85187124 | No Loss | 85187192 | No Loss | 85187260 | No Loss |
| 85187044 | No Loss | 85187126 | No Purchase | 85187193 | No Loss | 85187261 | No Loss |
| 85187046 | No Loss | 85187128 | No Loss | 85187194 | No Loss | 85187262 | No Loss |
| 85187048 | No Loss | 85187129 | No Loss | 85187196 | No Loss | 85187263 | No Loss |
| 85187051 | No Loss | 85187131 | No Loss | 85187197 | No Loss | 85187265 | No Loss |
| 85187052 | No Loss | 85187133 | No Loss | 85187198 | No Loss | 85187266 | No Loss |
| 85187057 | No Loss | 85187135 | No Loss | 85187199 | No Loss | 85187268 | No Loss |
| 85187059 | No Loss | 85187138 | No Purchase | 85187200 | No Loss | 85187270 | No Loss |
| 85187060 | No Loss | 85187139 | No Loss | 85187201 | No Loss | 85187271 | No Loss |
| 85187062 | No Loss | 85187140 | No Loss | 85187202 | No Loss | 85187273 | No Loss |
| 85187063 | No Loss | 85187142 | No Loss | 85187204 | No Loss | 85187274 | No Loss |
| 85187065 | No Loss | 85187143 | No Loss | 85187207 | No Loss | 85187275 | No Loss |
| 85187066 | No Loss | 85187144 | No Loss | 85187208 | No Loss | 85187281 | No Loss |
| 85187067 | No Loss | 85187145 | No Loss | 85187211 | No Loss | 85187282 | No Loss |
| 85187068 | No Loss | 85187146 | No Loss | 85187213 | No Loss | 85187286 | No Loss |
| 85187069 | No Loss | 85187147 | No Loss | 85187214 | No Purchase | 85187288 | No Loss |
| 85187072 | No Loss | 85187151 | No Purchase | 85187215 | No Purchase | 85187289 | No Loss |
| 85187073 | No Loss | 85187152 | No Loss | 85187216 | No Loss | 85187290 | No Loss |
| 85187074 | No Loss | 85187153 | No Loss | 85187217 | No Loss | 85187291 | No Loss |
| 85187076 | No Loss | 85187154 | No Loss | 85187218 | No Loss | 85187292 | No Loss |
| 85187077 | No Loss | 85187156 | No Loss | 85187220 | No Loss | 85187293 | No Loss |
| 85187079 | No Loss | 85187157 | No Loss | 85187222 | No Loss | 85187296 | No Loss |
| 85187081 | No Loss | 85187160 | No Loss | 85187223 | No Purchase | 85187297 | No Loss |
| 85187082 | No Loss | 85187162 | No Loss | 85187225 | No Loss | 85187299 | No Loss |
| 85187083 | No Loss | 85187163 | No Loss | 85187226 | No Loss | 85187303 | No Loss |
| 85187084 | No Loss | 85187165 | No Loss | 85187230 | No Loss | 85187305 | No Loss |
| 85187087 | No Loss | 85187166 | No Loss | 85187231 | No Loss | 85187306 | No Loss |
| 85187088 | No Loss | 85187168 | No Loss | 85187232 | No Loss | 85187310 | No Loss |
| 85187089 | No Loss | 85187169 | No Loss | 85187234 | No Loss | 85187311 | No Loss |
| 85187091 | No Loss | 85187171 | No Loss | 85187235 | No Loss | 85187312 | No Loss |
| 85187095 | No Loss | 85187172 | No Loss | 85187236 | No Loss | 85187315 | No Loss |
| 85187097 | No Loss | 85187173 | No Loss | 85187239 | No Purchase | 85187317 | No Purchase |
| 85187098 | No Loss | 85187174 | No Loss | 85187240 | No Loss | 85187319 | No Loss |
| 85187104 | No Loss | 85187175 | No Loss | 85187243 | No Loss | 85187322 | No Purchase |
| 85187106 | No Loss | 85187176 | No Loss | 85187245 | No Loss | 85187324 | No Purchase |
| 85187109 | No Loss | 85187177 | No Loss | 85187246 | No Loss | 85187325 | No Purchase |
| 85187110 | No Loss | 85187178 | No Loss | 85187247 | No Loss | 85187327 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85187331 | No Purchase | 85187428 | No Loss | 85187526 | No Purchase | 85187631 | No Loss |
| 85187332 | No Purchase | 85187430 | No Loss | 85187532 | No Loss | 85187634 | No Loss |
| 85187333 | No Purchase | 85187431 | No Loss | 85187535 | No Loss | 85187637 | No Loss |
| 85187338 | No Purchase | 85187437 | No Loss | 85187537 | No Loss | 85187638 | No Loss |
| 85187339 | No Purchase | 85187438 | No Loss | 85187539 | No Loss | 85187640 | No Loss |
| 85187340 | No Purchase | 85187439 | No Loss | 85187540 | No Loss | 85187641 | No Loss |
| 85187342 | No Loss | 85187441 | No Loss | 85187542 | No Loss | 85187643 | No Loss |
| 85187346 | No Loss | 85187443 | No Loss | 85187543 | No Loss | 85187647 | No Purchase |
| 85187347 | No Loss | 85187444 | No Loss | 85187547 | No Loss | 85187648 | No Loss |
| 85187348 | No Loss | 85187445 | No Loss | 85187548 | No Loss | 85187650 | No Loss |
| 85187349 | No Loss | 85187446 | No Loss | 85187549 | No Loss | 85187651 | No Loss |
| 85187350 | No Loss | 85187447 | No Loss | 85187550 | No Loss | 85187652 | No Loss |
| 85187351 | No Loss | 85187452 | No Loss | 85187551 | No Loss | 85187653 | No Loss |
| 85187352 | No Loss | 85187454 | No Loss | 85187552 | No Loss | 85187654 | No Loss |
| 85187354 | No Loss | 85187456 | No Loss | 85187553 | No Loss | 85187655 | No Loss |
| 85187356 | No Loss | 85187457 | No Purchase | 85187564 | No Loss | 85187657 | No Loss |
| 85187361 | No Loss | 85187462 | No Loss | 85187565 | No Loss | 85187658 | No Loss |
| 85187364 | No Loss | 85187463 | No Loss | 85187566 | No Purchase | 85187659 | No Loss |
| 85187366 | No Loss | 85187464 | No Loss | 85187571 | No Loss | 85187660 | No Loss |
| 85187368 | No Loss | 85187465 | No Loss | 85187578 | No Loss | 85187661 | No Loss |
| 85187369 | No Loss | 85187470 | No Loss | 85187581 | No Loss | 85187662 | No Loss |
| 85187370 | No Loss | 85187472 | No Loss | 85187586 | No Loss | 85187663 | No Loss |
| 85187372 | No Loss | 85187473 | No Loss | 85187590 | No Loss | 85187664 | No Loss |
| 85187375 | No Loss | 85187475 | No Loss | 85187592 | No Loss | 85187665 | No Loss |
| 85187377 | No Loss | 85187478 | No Loss | 85187593 | No Loss | 85187668 | No Loss |
| 85187378 | No Purchase | 85187481 | No Loss | 85187594 | No Loss | 85187669 | No Loss |
| 85187379 | No Loss | 85187483 | No Loss | 85187595 | No Loss | 85187672 | No Loss |
| 85187380 | No Loss | 85187484 | No Loss | 85187596 | No Loss | 85187675 | No Loss |
| 85187382 | No Loss | 85187489 | No Loss | 85187597 | No Purchase | 85187677 | No Loss |
| 85187388 | No Loss | 85187491 | No Loss | 85187599 | No Loss | 85187678 | No Loss |
| 85187389 | No Loss | 85187492 | No Loss | 85187602 | No Loss | 85187680 | No Loss |
| 85187393 | No Purchase | 85187493 | No Purchase | 85187604 | No Loss | 85187682 | No Purchase |
| 85187401 | No Purchase | 85187494 | No Loss | 85187606 | No Loss | 85187683 | No Loss |
| 85187402 | No Loss | 85187495 | No Loss | 85187608 | No Loss | 85187685 | No Loss |
| 85187413 | No Loss | 85187497 | No Loss | 85187609 | No Loss | 85187689 | No Loss |
| 85187415 | No Loss | 85187498 | No Loss | 85187610 | No Loss | 85187691 | No Loss |
| 85187416 | No Purchase | 85187501 | No Purchase | 85187612 | No Loss | 85187692 | No Loss |
| 85187417 | No Loss | 85187503 | No Purchase | 85187615 | No Loss | 85187694 | No Loss |
| 85187418 | No Loss | 85187504 | No Loss | 85187616 | No Loss | 85187695 | No Loss |
| 85187419 | No Loss | 85187506 | No Loss | 85187617 | No Loss | 85187704 | No Loss |
| 85187421 | No Loss | 85187510 | No Loss | 85187619 | No Loss | 85187705 | No Loss |
| 85187423 | No Loss | 85187513 | No Loss | 85187620 | No Loss | 85187706 | No Loss |
| 85187424 | No Loss | 85187514 | No Loss | 85187621 | No Loss | 85187707 | No Loss |
| 85187425 | No Loss | 85187519 | No Loss | 85187622 | No Loss | 85187711 | No Loss |
| 85187426 | No Loss | 85187521 | No Loss | 85187626 | No Loss | 85187713 | No Loss |
| 85187427 | No Loss | 85187523 | No Purchase | 85187627 | No Loss | 85187717 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85187722 | No Loss | 85187799 | No Loss | 85187896 | No Loss | 85187983 | No Loss |
| 85187723 | No Purchase | 85187800 | No Loss | 85187899 | No Loss | 85187985 | No Loss |
| 85187724 | No Purchase | 85187801 | No Loss | 85187905 | No Loss | 85187986 | No Loss |
| 85187725 | No Loss | 85187803 | No Loss | 85187906 | No Loss | 85187988 | No Loss |
| 85187727 | No Loss | 85187804 | No Loss | 85187907 | No Loss | 85187990 | No Loss |
| 85187728 | No Loss | 85187805 | No Loss | 85187908 | No Loss | 85187992 | No Loss |
| 85187729 | No Loss | 85187806 | No Loss | 85187911 | No Loss | 85187994 | No Purchase |
| 85187730 | No Loss | 85187807 | No Loss | 85187919 | No Loss | 85187996 | No Purchase |
| 85187732 | No Loss | 85187808 | No Loss | 85187928 | No Loss | 85187998 | No Purchase |
| 85187733 | No Loss | 85187811 | No Loss | 85187930 | No Loss | 85187999 | No Purchase |
| 85187734 | No Loss | 85187814 | No Loss | 85187931 | No Loss | 85188001 | No Purchase |
| 85187735 | No Loss | 85187815 | No Loss | 85187932 | No Loss | 85188006 | No Loss |
| 85187736 | No Loss | 85187816 | No Loss | 85187933 | No Loss | 85188007 | No Loss |
| 85187737 | No Loss | 85187820 | No Loss | 85187934 | No Loss | 85188009 | No Loss |
| 85187738 | No Loss | 85187822 | No Purchase | 85187935 | No Loss | 85188010 | No Loss |
| 85187740 | No Loss | 85187823 | No Purchase | 85187936 | No Loss | 85188012 | No Loss |
| 85187741 | No Purchase | 85187826 | No Loss | 85187937 | No Loss | 85188014 | No Loss |
| 85187742 | No Loss | 85187829 | No Purchase | 85187938 | No Loss | 85188015 | No Loss |
| 85187743 | No Purchase | 85187830 | No Purchase | 85187939 | No Purchase | 85188016 | No Loss |
| 85187744 | No Purchase | 85187831 | No Purchase | 85187940 | No Loss | 85188018 | No Loss |
| 85187747 | No Loss | 85187839 | No Purchase | 85187942 | No Loss | 85188020 | No Loss |
| 85187748 | No Loss | 85187840 | No Loss | 85187943 | No Loss | 85188021 | No Loss |
| 85187750 | No Purchase | 85187843 | No Loss | 85187945 | No Loss | 85188022 | No Loss |
| 85187751 | No Loss | 85187844 | No Loss | 85187946 | No Loss | 85188023 | No Loss |
| 85187752 | No Loss | 85187845 | No Loss | 85187949 | No Loss | 85188025 | No Loss |
| 85187753 | No Purchase | 85187846 | No Loss | 85187950 | No Loss | 85188026 | No Loss |
| 85187755 | No Loss | 85187847 | No Loss | 85187951 | No Loss | 85188027 | No Loss |
| 85187758 | No Loss | 85187848 | No Loss | 85187953 | No Loss | 85188031 | No Loss |
| 85187760 | No Loss | 85187851 | No Loss | 85187954 | No Loss | 85188032 | No Loss |
| 85187761 | No Loss | 85187852 | No Loss | 85187956 | No Loss | 85188033 | No Loss |
| 85187762 | No Loss | 85187854 | No Loss | 85187959 | No Loss | 85188034 | No Loss |
| 85187768 | No Loss | 85187857 | No Loss | 85187960 | No Loss | 85188035 | No Purchase |
| 85187772 | No Loss | 85187859 | No Loss | 85187961 | No Loss | 85188038 | No Loss |
| 85187777 | No Loss | 85187865 | No Loss | 85187964 | No Loss | 85188039 | No Loss |
| 85187779 | No Loss | 85187869 | No Loss | 85187966 | No Loss | 85188041 | No Loss |
| 85187781 | No Loss | 85187870 | No Loss | 85187967 | No Loss | 85188042 | No Loss |
| 85187783 | No Loss | 85187873 | No Loss | 85187968 | No Loss | 85188044 | No Loss |
| 85187784 | No Purchase | 85187874 | No Loss | 85187973 | No Loss | 85188045 | No Loss |
| 85187785 | No Loss | 85187877 | No Loss | 85187974 | No Loss | 85188046 | No Loss |
| 85187789 | No Loss | 85187879 | No Loss | 85187976 | No Loss | 85188048 | No Loss |
| 85187790 | No Loss | 85187880 | No Loss | 85187977 | No Loss | 85188049 | No Loss |
| 85187792 | No Loss | 85187883 | No Purchase | 85187978 | No Loss | 85188050 | No Loss |
| 85187794 | No Loss | 85187890 | No Loss | 85187979 | No Loss | 85188051 | No Loss |
| 85187795 | No Loss | 85187892 | No Loss | 85187980 | No Loss | 85188052 | No Purchase |
| 85187796 | No Purchase | 85187894 | No Loss | 85187981 | No Loss | 85188053 | No Loss |
| 85187798 | No Purchase | 85187895 | No Loss | 85187982 | No Loss | 85188055 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85188057 | No Loss | 85188167 | No Loss | 85188262 | No Loss | 85188346 | No Loss |
| 85188060 | No Loss | 85188169 | No Loss | 85188263 | No Loss | 85188347 | No Loss |
| 85188061 | No Loss | 85188170 | No Loss | 85188264 | No Loss | 85188348 | No Loss |
| 85188062 | No Purchase | 85188171 | No Loss | 85188267 | No Loss | 85188349 | No Loss |
| 85188063 | No Loss | 85188172 | No Loss | 85188269 | No Loss | 85188350 | No Loss |
| 85188064 | No Loss | 85188173 | No Loss | 85188273 | No Loss | 85188352 | No Loss |
| 85188065 | No Loss | 85188175 | No Loss | 85188274 | No Loss | 85188353 | No Loss |
| 85188067 | No Loss | 85188176 | No Loss | 85188275 | No Loss | 85188354 | No Loss |
| 85188068 | No Purchase | 85188178 | No Loss | 85188277 | No Loss | 85188355 | No Loss |
| 85188071 | Duplicate Claim | 85188180 | No Loss | 85188279 | No Loss | 85188356 | No Loss |
| 85188073 | No Purchase | 85188181 | No Loss | 85188282 | No Loss | 85188360 | No Loss |
| 85188076 | No Loss | 85188183 | No Purchase | 85188284 | No Loss | 85188361 | No Loss |
| 85188077 | No Loss | 85188188 | No Loss | 85188285 | No Loss | 85188363 | No Loss |
| 85188080 | No Loss | 85188191 | No Loss | 85188287 | No Loss | 85188364 | No Loss |
| 85188082 | No Loss | 85188192 | No Loss | 85188288 | No Loss | 85188365 | No Loss |
| 85188085 | No Loss | 85188193 | No Loss | 85188289 | No Loss | 85188366 | No Loss |
| 85188089 | No Loss | 85188196 | No Loss | 85188290 | No Loss | 85188367 | No Loss |
| 85188093 | No Loss | 85188198 | No Loss | 85188291 | No Loss | 85188373 | No Loss |
| 85188094 | No Loss | 85188199 | No Loss | 85188295 | No Loss | 85188376 | No Loss |
| 85188099 | No Loss | 85188203 | No Loss | 85188296 | No Loss | 85188378 | No Loss |
| 85188105 | No Loss | 85188204 | No Loss | 85188298 | No Purchase | 85188382 | No Loss |
| 85188116 | No Loss | 85188207 | No Purchase | 85188300 | No Purchase | 85188383 | No Loss |
| 85188121 | No Loss | 85188209 | No Loss | 85188301 | No Loss | 85188384 | No Loss |
| 85188123 | No Loss | 85188216 | No Loss | 85188302 | No Loss | 85188389 | No Loss |
| 85188124 | No Loss | 85188217 | No Loss | 85188306 | No Purchase | 85188390 | No Loss |
| 85188125 | No Loss | 85188218 | No Loss | 85188308 | No Loss | 85188392 | No Loss |
| 85188131 | No Loss | 85188219 | No Purchase | 85188310 | No Loss | 85188400 | No Loss |
| 85188132 | No Loss | 85188221 | No Purchase | 85188312 | No Loss | 85188401 | No Loss |
| 85188133 | No Loss | 85188222 | No Loss | 85188315 | No Loss | 85188402 | No Loss |
| 85188134 | No Loss | 85188224 | No Loss | 85188316 | No Loss | 85188403 | No Loss |
| 85188136 | No Loss | 85188227 | No Loss | 85188317 | No Purchase | 85188405 | No Loss |
| 85188137 | No Loss | 85188231 | No Loss | 85188318 | No Purchase | 85188406 | No Loss |
| 85188139 | No Loss | 85188232 | No Loss | 85188319 | No Purchase | 85188408 | No Loss |
| 85188141 | No Loss | 85188233 | No Purchase | 85188321 | No Loss | 85188409 | No Loss |
| 85188142 | No Loss | 85188237 | No Purchase | 85188323 | No Loss | 85188412 | No Loss |
| 85188143 | No Loss | 85188247 | No Loss | 85188324 | No Purchase | 85188413 | No Loss |
| 85188144 | No Loss | 85188248 | No Loss | 85188325 | No Loss | 85188414 | No Loss |
| 85188146 | No Loss | 85188250 | No Loss | 85188326 | No Loss | 85188420 | No Loss |
| 85188147 | No Loss | 85188251 | No Loss | 85188328 | No Purchase | 85188421 | No Loss |
| 85188148 | No Loss | 85188253 | No Loss | 85188330 | No Purchase | 85188422 | No Loss |
| 85188149 | No Loss | 85188254 | No Loss | 85188331 | No Loss | 85188424 | No Loss |
| 85188150 | No Loss | 85188256 | No Loss | 85188335 | No Loss | 85188426 | No Loss |
| 85188161 | No Loss | 85188258 | No Loss | 85188341 | No Loss | 85188429 | No Loss |
| 85188163 | No Loss | 85188259 | No Loss | 85188343 | No Loss | 85188430 | No Loss |
| 85188164 | No Loss | 85188260 | No Loss | 85188344 | No Loss | 85188431 | No Loss |
| 85188166 | No Loss | 85188261 | No Loss | 85188345 | No Loss | 85188432 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85188434 | No Loss | 85188554 | No Loss | 85188609 | No Loss | 85188709 | No Loss |
| 85188435 | No Loss | 85188555 | No Loss | 85188610 | No Loss | 85188710 | No Loss |
| 85188436 | No Loss | 85188557 | No Loss | 85188613 | No Loss | 85188711 | No Loss |
| 85188437 | No Loss | 85188558 | No Loss | 85188614 | No Loss | 85188712 | No Loss |
| 85188439 | No Loss | 85188559 | No Loss | 85188615 | No Loss | 85188715 | No Loss |
| 85188440 | No Loss | 85188560 | No Loss | 85188621 | No Loss | 85188717 | No Loss |
| 85188444 | No Loss | 85188561 | No Loss | 85188623 | No Loss | 85188719 | No Loss |
| 85188445 | No Loss | 85188562 | No Loss | 85188625 | No Loss | 85188720 | No Loss |
| 85188447 | No Loss | 85188563 | No Loss | 85188627 | No Loss | 85188721 | No Loss |
| 85188449 | No Loss | 85188564 | No Loss | 85188630 | No Loss | 85188722 | No Loss |
| 85188450 | No Loss | 85188565 | No Loss | 85188631 | No Loss | 85188723 | No Loss |
| 85188451 | No Loss | 85188566 | No Loss | 85188632 | No Loss | 85188724 | No Loss |
| 85188455 | No Loss | 85188567 | No Loss | 85188633 | No Loss | 85188725 | No Loss |
| 85188456 | No Loss | 85188568 | No Loss | 85188634 | No Loss | 85188726 | No Loss |
| 85188457 | No Loss | 85188569 | No Loss | 85188636 | No Loss | 85188727 | No Loss |
| 85188459 | No Loss | 85188570 | No Loss | 85188637 | No Loss | 85188728 | No Loss |
| 85188460 | No Loss | 85188571 | No Loss | 85188638 | No Loss | 85188729 | No Loss |
| 85188464 | No Loss | 85188572 | No Loss | 85188639 | No Loss | 85188735 | No Loss |
| 85188468 | No Loss | 85188573 | No Loss | 85188640 | No Loss | 85188736 | No Loss |
| 85188472 | No Loss | 85188574 | No Loss | 85188641 | No Loss | 85188738 | No Loss |
| 85188475 | No Loss | 85188575 | No Loss | 85188642 | No Loss | 85188739 | No Loss |
| 85188477 | No Loss | 85188576 | No Loss | 85188645 | No Loss | 85188740 | No Loss |
| 85188481 | No Loss | 85188577 | No Loss | 85188649 | No Loss | 85188742 | No Loss |
| 85188486 | No Loss | 85188578 | No Loss | 85188652 | No Purchase | 85188745 | No Loss |
| 85188487 | No Loss | 85188579 | No Loss | 85188658 | No Loss | 85188746 | No Loss |
| 85188492 | No Loss | 85188580 | No Loss | 85188666 | No Purchase | 85188747 | No Purchase |
| 85188494 | No Purchase | 85188581 | No Loss | 85188667 | No Loss | 85188748 | No Loss |
| 85188495 | No Loss | 85188582 | No Loss | 85188669 | No Loss | 85188750 | No Loss |
| 85188496 | No Loss | 85188583 | No Loss | 85188670 | No Loss | 85188751 | No Purchase |
| 85188507 | No Loss | 85188584 | No Loss | 85188671 | No Loss | 85188753 | No Loss |
| 85188511 | No Loss | 85188585 | No Loss | 85188673 | No Loss | 85188754 | No Loss |
| 85188514 | No Loss | 85188586 | No Loss | 85188683 | No Loss | 85188755 | No Loss |
| 85188515 | No Loss | 85188587 | No Loss | 85188687 | No Loss | 85188756 | No Loss |
| 85188524 | No Loss | 85188588 | No Loss | 85188688 | No Loss | 85188757 | No Loss |
| 85188527 | No Loss | 85188589 | No Loss | 85188689 | No Loss | 85188758 | No Purchase |
| 85188529 | No Loss | 85188590 | No Loss | 85188692 | No Loss | 85188764 | No Purchase |
| 85188530 | No Loss | 85188591 | No Loss | 85188695 | No Loss | 85188765 | No Loss |
| 85188533 | No Loss | 85188592 | No Loss | 85188696 | No Loss | 85188766 | No Loss |
| 85188534 | No Loss | 85188594 | No Loss | 85188697 | No Loss | 85188767 | No Loss |
| 85188535 | No Purchase | 85188595 | No Loss | 85188698 | No Loss | 85188768 | No Loss |
| 85188537 | No Purchase | 85188600 | No Loss | 85188700 | No Loss | 85188769 | No Loss |
| 85188539 | No Loss | 85188601 | No Loss | 85188701 | No Loss | 85188770 | No Loss |
| 85188548 | No Loss | 85188602 | No Loss | 85188703 | No Loss | 85188772 | No Loss |
| 85188549 | No Loss | 85188603 | No Loss | 85188705 | No Loss | 85188773 | No Loss |
| 85188550 | No Loss | 85188604 | No Loss | 85188706 | No Loss | 85188774 | No Loss |
| 85188552 | No Loss | 85188608 | No Loss | 85188708 | No Loss | 85188776 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85188785 | No Loss | 85188869 | No Loss | 85188949 | No Purchase | 85189050 | No Loss |
| 85188786 | No Loss | 85188871 | No Loss | 85188950 | No Purchase | 85189051 | No Loss |
| 85188789 | No Loss | 85188872 | No Loss | 85188951 | No Purchase | 85189052 | No Loss |
| 85188792 | No Loss | 85188878 | No Loss | 85188952 | No Purchase | 85189053 | No Loss |
| 85188794 | No Loss | 85188879 | No Loss | 85188953 | No Purchase | 85189055 | No Loss |
| 85188795 | No Loss | 85188880 | No Loss | 85188954 | No Purchase | 85189058 | No Purchase |
| 85188798 | No Purchase | 85188882 | No Loss | 85188955 | No Loss | 85189065 | No Loss |
| 85188800 | No Loss | 85188883 | No Loss | 85188957 | No Loss | 85189068 | No Purchase |
| 85188802 | No Loss | 85188885 | No Loss | 85188958 | No Loss | 85189069 | No Loss |
| 85188803 | No Loss | 85188886 | No Loss | 85188959 | No Loss | 85189071 | No Loss |
| 85188804 | No Loss | 85188888 | No Loss | 85188962 | No Loss | 85189072 | No Loss |
| 85188805 | No Loss | 85188889 | No Loss | 85188964 | No Loss | 85189073 | No Purchase |
| 85188806 | No Loss | 85188891 | No Loss | 85188965 | No Purchase | 85189074 | No Loss |
| 85188807 | No Loss | 85188892 | No Loss | 85188966 | No Loss | 85189076 | No Loss |
| 85188808 | No Loss | 85188894 | No Purchase | 85188969 | No Loss | 85189077 | No Loss |
| 85188810 | No Loss | 85188895 | No Purchase | 85188970 | No Loss | 85189082 | No Purchase |
| 85188811 | No Loss | 85188898 | No Purchase | 85188971 | No Loss | 85189083 | No Loss |
| 85188812 | No Loss | 85188899 | No Purchase | 85188972 | No Loss | 85189084 | No Purchase |
| 85188813 | No Loss | 85188900 | No Loss | 85188975 | No Loss | 85189086 | No Purchase |
| 85188814 | No Loss | 85188904 | No Loss | 85188977 | No Loss | 85189087 | No Loss |
| 85188815 | No Loss | 85188906 | No Loss | 85188980 | No Loss | 85189088 | No Loss |
| 85188816 | No Purchase | 85188907 | No Loss | 85188984 | No Loss | 85189090 | No Loss |
| 85188818 | No Loss | 85188909 | No Loss | 85188985 | No Loss | 85189091 | No Loss |
| 85188821 | No Loss | 85188911 | No Loss | 85188991 | No Loss | 85189092 | No Loss |
| 85188822 | No Purchase | 85188912 | No Loss | 85188993 | No Loss | 85189094 | No Loss |
| 85188823 | No Loss | 85188916 | No Loss | 85188995 | No Loss | 85189095 | No Loss |
| 85188824 | No Purchase | 85188918 | No Loss | 85188996 | No Loss | 85189096 | No Loss |
| 85188827 | No Loss | 85188921 | No Loss | 85188997 | No Loss | 85189097 | No Loss |
| 85188831 | No Purchase | 85188922 | No Purchase | 85189001 | No Loss | 85189098 | No Loss |
| 85188832 | No Loss | 85188923 | No Loss | 85189006 | No Loss | 85189099 | No Loss |
| 85188833 | No Loss | 85188925 | No Loss | 85189007 | No Loss | 85189102 | No Loss |
| 85188834 | No Loss | 85188927 | No Purchase | 85189009 | No Loss | 85189103 | No Loss |
| 85188835 | No Loss | 85188930 | No Loss | 85189011 | No Purchase | 85189107 | No Loss |
| 85188836 | No Loss | 85188932 | No Loss | 85189012 | No Loss | 85189110 | No Loss |
| 85188837 | No Purchase | 85188934 | No Loss | 85189015 | No Loss | 85189111 | No Loss |
| 85188838 | No Purchase | 85188935 | No Loss | 85189019 | No Loss | 85189112 | No Loss |
| 85188840 | No Loss | 85188936 | No Loss | 85189021 | No Loss | 85189113 | No Loss |
| 85188841 | No Loss | 85188937 | No Loss | 85189023 | No Loss | 85189115 | No Loss |
| 85188845 | No Loss | 85188938 | No Loss | 85189029 | No Loss | 85189117 | No Loss |
| 85188846 | No Loss | 85188940 | No Loss | 85189031 | No Loss | 85189118 | No Loss |
| 85188849 | No Loss | 85188941 | No Purchase | 85189034 | No Loss | 85189119 | No Loss |
| 85188854 | No Loss | 85188942 | No Loss | 85189038 | No Loss | 85189120 | No Purchase |
| 85188856 | No Loss | 85188943 | No Loss | 85189039 | No Loss | 85189121 | No Loss |
| 85188857 | No Loss | 85188944 | No Purchase | 85189041 | No Loss | 85189122 | No Loss |
| 85188864 | No Purchase | 85188945 | No Loss | 85189043 | No Loss | 85189123 | No Loss |
| 85188867 | No Loss | 85188947 | No Loss | 85189047 | No Loss | 85189124 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85189125 | No Loss | 85189186 | No Loss | 85189276 | No Loss | 85189363 | No Loss |
| 85189126 | No Loss | 85189188 | No Loss | 85189278 | No Loss | 85189364 | No Loss |
| 85189127 | No Loss | 85189191 | No Loss | 85189280 | No Loss | 85189366 | No Loss |
| 85189128 | No Loss | 85189193 | No Loss | 85189282 | No Loss | 85189368 | No Loss |
| 85189129 | No Loss | 85189194 | No Loss | 85189285 | No Loss | 85189376 | No Loss |
| 85189130 | No Loss | 85189197 | No Purchase | 85189288 | No Loss | 85189379 | No Loss |
| 85189131 | No Loss | 85189199 | No Loss | 85189289 | No Loss | 85189381 | No Loss |
| 85189132 | No Loss | 85189201 | No Purchase | 85189290 | No Purchase | 85189385 | No Loss |
| 85189136 | No Loss | 85189203 | No Loss | 85189292 | No Purchase | 85189387 | No Purchase |
| 85189137 | No Loss | 85189205 | No Loss | 85189295 | No Loss | 85189390 | No Loss |
| 85189138 | No Loss | 85189206 | No Loss | 85189296 | No Loss | 85189391 | No Loss |
| 85189139 | No Loss | 85189207 | No Purchase | 85189298 | No Loss | 85189393 | No Loss |
| 85189140 | No Loss | 85189210 | No Loss | 85189299 | No Purchase | 85189399 | No Loss |
| 85189141 | No Loss | 85189211 | No Loss | 85189304 | No Loss | 85189402 | No Loss |
| 85189142 | No Loss | 85189212 | No Loss | 85189306 | No Loss | 85189403 | No Loss |
| 85189143 | No Loss | 85189213 | No Loss | 85189307 | No Loss | 85189404 | No Loss |
| 85189144 | No Loss | 85189214 | No Purchase | 85189308 | No Loss | 85189406 | No Loss |
| 85189147 | No Loss | 85189216 | No Loss | 85189312 | No Loss | 85189408 | No Loss |
| 85189148 | No Loss | 85189217 | No Loss | 85189315 | No Purchase | 85189409 | No Loss |
| 85189149 | No Loss | 85189218 | No Purchase | 85189317 | No Purchase | 85189411 | No Loss |
| 85189150 | No Loss | 85189221 | No Loss | 85189319 | No Purchase | 85189416 | No Loss |
| 85189151 | No Loss | 85189225 | No Loss | 85189321 | No Loss | 85189418 | No Loss |
| 85189152 | No Purchase | 85189228 | No Loss | 85189323 | No Loss | 85189421 | No Loss |
| 85189153 | No Loss | 85189230 | No Loss | 85189329 | No Loss | 85189422 | No Loss |
| 85189154 | No Loss | 85189231 | No Loss | 85189331 | No Loss | 85189427 | No Loss |
| 85189156 | No Loss | 85189233 | No Loss | 85189332 | No Purchase | 85189428 | No Purchase |
| 85189157 | No Loss | 85189234 | No Loss | 85189333 | No Loss | 85189429 | No Loss |
| 85189158 | No Loss | 85189235 | No Loss | 85189334 | No Loss | 85189430 | No Loss |
| 85189160 | No Loss | 85189236 | No Loss | 85189335 | No Loss | 85189433 | No Loss |
| 85189162 | No Loss | 85189237 | No Loss | 85189336 | No Loss | 85189434 | No Loss |
| 85189163 | No Loss | 85189238 | No Loss | 85189340 | No Loss | 85189436 | No Loss |
| 85189164 | No Loss | 85189240 | No Loss | 85189341 | No Loss | 85189437 | No Purchase |
| 85189165 | No Loss | 85189243 | No Purchase | 85189342 | No Loss | 85189439 | No Loss |
| 85189166 | No Loss | 85189247 | No Loss | 85189343 | No Loss | 85189441 | No Loss |
| 85189168 | No Purchase | 85189248 | No Loss | 85189345 | No Loss | 85189442 | No Loss |
| 85189169 | No Loss | 85189251 | No Loss | 85189346 | No Loss | 85189443 | No Loss |
| 85189172 | No Loss | 85189252 | No Loss | 85189347 | No Loss | 85189445 | No Loss |
| 85189174 | No Loss | 85189253 | No Purchase | 85189349 | No Loss | 85189446 | No Loss |
| 85189175 | No Loss | 85189256 | No Loss | 85189351 | No Loss | 85189450 | No Loss |
| 85189176 | No Loss | 85189258 | No Loss | 85189352 | No Purchase | 85189451 | No Loss |
| 85189178 | No Loss | 85189260 | No Purchase | 85189353 | No Loss | 85189452 | No Loss |
| 85189179 | No Loss | 85189261 | No Purchase | 85189354 | No Loss | 85189454 | No Loss |
| 85189180 | No Loss | 85189263 | No Loss | 85189356 | No Loss | 85189457 | No Loss |
| 85189181 | No Loss | 85189265 | No Loss | 85189357 | No Loss | 85189459 | No Loss |
| 85189182 | No Loss | 85189270 | No Loss | 85189358 | No Loss | 85189461 | No Loss |
| 85189184 | No Loss | 85189275 | No Loss | 85189362 | No Loss | 85189462 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85189463 | No Loss | 85189550 | No Loss | 85189637 | No Loss | 85189743 | No Loss |
| 85189465 | No Loss | 85189552 | No Purchase | 85189638 | No Loss | 85189747 | No Loss |
| 85189469 | No Loss | 85189553 | No Loss | 85189639 | No Loss | 85189749 | No Loss |
| 85189471 | No Loss | 85189554 | No Loss | 85189641 | No Loss | 85189752 | No Loss |
| 85189473 | No Loss | 85189555 | No Loss | 85189642 | No Loss | 85189759 | No Loss |
| 85189474 | No Loss | 85189556 | No Loss | 85189648 | No Loss | 85189761 | No Loss |
| 85189475 | No Loss | 85189559 | No Purchase | 85189651 | No Loss | 85189762 | No Loss |
| 85189476 | No Loss | 85189560 | No Loss | 85189654 | No Loss | 85189763 | No Loss |
| 85189477 | No Purchase | 85189563 | No Loss | 85189661 | No Purchase | 85189764 | No Purchase |
| 85189481 | No Loss | 85189564 | No Loss | 85189664 | No Loss | 85189766 | No Loss |
| 85189482 | No Loss | 85189565 | No Loss | 85189666 | No Loss | 85189769 | No Purchase |
| 85189485 | No Loss | 85189568 | No Loss | 85189667 | No Loss | 85189774 | No Loss |
| 85189486 | No Loss | 85189569 | No Loss | 85189671 | No Loss | 85189775 | No Loss |
| 85189490 | No Loss | 85189571 | No Loss | 85189672 | No Purchase | 85189776 | No Loss |
| 85189492 | No Loss | 85189572 | No Purchase | 85189673 | No Loss | 85189777 | No Loss |
| 85189493 | No Loss | 85189573 | No Loss | 85189674 | No Loss | 85189778 | No Loss |
| 85189494 | No Loss | 85189575 | No Loss | 85189675 | No Purchase | 85189779 | No Loss |
| 85189495 | No Loss | 85189579 | No Loss | 85189676 | No Loss | 85189780 | No Purchase |
| 85189497 | No Loss | 85189580 | No Loss | 85189678 | No Loss | 85189782 | No Loss |
| 85189499 | No Loss | 85189582 | No Loss | 85189680 | No Loss | 85189800 | No Loss |
| 85189500 | No Loss | 85189584 | No Loss | 85189682 | No Loss | 85189804 | No Loss |
| 85189502 | No Purchase | 85189586 | No Loss | 85189683 | No Loss | 85189806 | No Loss |
| 85189504 | No Loss | 85189587 | No Loss | 85189688 | No Loss | 85189807 | No Loss |
| 85189507 | No Loss | 85189591 | No Loss | 85189689 | No Loss | 85189809 | No Loss |
| 85189509 | No Loss | 85189592 | No Loss | 85189691 | No Loss | 85189810 | No Loss |
| 85189510 | No Loss | 85189595 | No Purchase | 85189693 | No Loss | 85189811 | No Loss |
| 85189513 | No Loss | 85189596 | No Loss | 85189694 | No Purchase | 85189812 | No Loss |
| 85189514 | No Loss | 85189597 | No Purchase | 85189697 | No Loss | 85189816 | No Loss |
| 85189515 | No Purchase | 85189598 | No Loss | 85189698 | No Loss | 85189819 | No Purchase |
| 85189517 | No Loss | 85189599 | No Loss | 85189699 | No Loss | 85189823 | No Loss |
| 85189518 | No Loss | 85189600 | No Loss | 85189702 | No Loss | 85189824 | No Loss |
| 85189519 | No Loss | 85189602 | No Purchase | 85189717 | No Purchase | 85189825 | No Loss |
| 85189521 | No Purchase | 85189604 | No Loss | 85189719 | No Loss | 85189826 | No Loss |
| 85189522 | No Loss | 85189605 | No Loss | 85189721 | No Loss | 85189827 | No Loss |
| 85189523 | No Loss | 85189606 | No Purchase | 85189722 | No Loss | 85189828 | No Loss |
| 85189525 | No Loss | 85189608 | No Loss | 85189723 | No Loss | 85189830 | No Loss |
| 85189530 | No Loss | 85189610 | No Loss | 85189724 | No Loss | 85189831 | No Loss |
| 85189533 | No Loss | 85189613 | No Loss | 85189726 | No Loss | 85189834 | No Loss |
| 85189536 | No Loss | 85189615 | No Loss | 85189727 | No Purchase | 85189836 | No Loss |
| 85189539 | No Purchase | 85189617 | No Loss | 85189728 | No Loss | 85189837 | No Loss |
| 85189541 | No Loss | 85189621 | No Loss | 85189729 | No Loss | 85189838 | No Loss |
| 85189542 | No Loss | 85189624 | No Loss | 85189731 | No Loss | 85189839 | No Loss |
| 85189545 | No Loss | 85189626 | No Loss | 85189732 | No Loss | 85189840 | No Loss |
| 85189547 | No Loss | 85189628 | No Loss | 85189738 | No Loss | 85189841 | No Loss |
| 85189548 | No Loss | 85189629 | No Purchase | 85189739 | No Loss | 85189845 | No Loss |
| 85189549 | No Purchase | 85189631 | No Loss | 85189741 | No Loss | 85189846 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85189849 | No Loss | 85189939 | No Loss | 85190005 | No Loss | 85190096 | No Loss |
| 85189850 | No Loss | 85189940 | No Loss | 85190007 | No Loss | 85190097 | No Loss |
| 85189851 | No Loss | 85189941 | No Loss | 85190008 | No Loss | 85190098 | No Loss |
| 85189852 | No Loss | 85189942 | No Loss | 85190009 | No Loss | 85190099 | No Loss |
| 85189853 | No Loss | 85189943 | No Loss | 85190011 | No Loss | 85190100 | No Loss |
| 85189855 | No Loss | 85189945 | No Loss | 85190012 | No Loss | 85190101 | No Loss |
| 85189857 | No Loss | 85189946 | No Loss | 85190013 | No Loss | 85190102 | No Loss |
| 85189860 | No Loss | 85189947 | No Loss | 85190016 | No Loss | 85190104 | No Loss |
| 85189862 | No Loss | 85189948 | No Loss | 85190017 | No Loss | 85190105 | No Loss |
| 85189864 | No Purchase | 85189949 | No Loss | 85190021 | No Loss | 85190106 | No Loss |
| 85189870 | No Loss | 85189950 | No Loss | 85190022 | No Loss | 85190108 | No Loss |
| 85189881 | No Loss | 85189951 | No Loss | 85190024 | No Loss | 85190109 | No Loss |
| 85189882 | No Loss | 85189952 | No Loss | 85190025 | No Loss | 85190110 | No Purchase |
| 85189883 | No Loss | 85189953 | No Loss | 85190026 | No Loss | 85190111 | No Loss |
| 85189885 | No Loss | 85189954 | No Loss | 85190027 | No Loss | 85190113 | No Loss |
| 85189889 | No Loss | 85189955 | No Loss | 85190028 | No Purchase | 85190114 | No Loss |
| 85189890 | No Loss | 85189956 | No Loss | 85190031 | No Purchase | 85190115 | No Loss |
| 85189892 | No Loss | 85189957 | No Loss | 85190034 | No Loss | 85190118 | No Loss |
| 85189894 | No Loss | 85189958 | No Loss | 85190042 | No Purchase | 85190121 | No Loss |
| 85189895 | No Loss | 85189959 | No Loss | 85190044 | No Loss | 85190122 | No Loss |
| 85189896 | No Loss | 85189960 | No Loss | 85190046 | No Loss | 85190125 | No Purchase |
| 85189897 | No Loss | 85189961 | No Loss | 85190048 | No Loss | 85190128 | No Loss |
| 85189898 | No Loss | 85189962 | No Loss | 85190049 | No Loss | 85190130 | No Loss |
| 85189900 | No Loss | 85189963 | No Loss | 85190059 | No Loss | 85190131 | No Loss |
| 85189902 | No Loss | 85189964 | No Loss | 85190063 | No Loss | 85190132 | No Loss |
| 85189903 | No Loss | 85189965 | No Loss | 85190064 | No Loss | 85190134 | No Purchase |
| 85189904 | No Loss | 85189966 | No Loss | 85190066 | No Loss | 85190136 | No Loss |
| 85189905 | No Loss | 85189967 | No Loss | 85190067 | No Loss | 85190141 | No Purchase |
| 85189910 | No Loss | 85189969 | No Loss | 85190068 | No Loss | 85190143 | No Loss |
| 85189913 | No Purchase | 85189970 | No Loss | 85190069 | No Loss | 85190145 | No Purchase |
| 85189916 | No Loss | 85189972 | No Loss | 85190070 | No Loss | 85190146 | No Loss |
| 85189920 | No Loss | 85189974 | No Loss | 85190071 | No Loss | 85190147 | No Loss |
| 85189923 | No Loss | 85189976 | No Loss | 85190073 | No Loss | 85190148 | No Loss |
| 85189924 | No Loss | 85189977 | No Loss | 85190074 | No Loss | 85190153 | No Loss |
| 85189925 | No Loss | 85189979 | No Loss | 85190075 | No Loss | 85190154 | No Loss |
| 85189926 | No Loss | 85189983 | No Purchase | 85190076 | No Loss | 85190162 | No Loss |
| 85189928 | No Loss | 85189984 | No Loss | 85190077 | No Loss | 85190163 | No Loss |
| 85189930 | No Loss | 85189985 | No Loss | 85190078 | No Loss | 85190164 | No Loss |
| 85189931 | No Loss | 85189986 | No Loss | 85190079 | No Loss | 85190169 | No Loss |
| 85189932 | No Loss | 85189987 | No Loss | 85190081 | No Loss | 85190170 | No Loss |
| 85189933 | No Loss | 85189988 | No Loss | 85190083 | No Loss | 85190173 | No Loss |
| 85189934 | No Loss | 85189996 | No Loss | 85190084 | No Loss | 85190174 | No Loss |
| 85189935 | No Loss | 85189999 | No Loss | 85190085 | No Loss | 85190175 | No Loss |
| 85189936 | No Loss | 85190002 | No Loss | 85190086 | No Loss | 85190176 | No Loss |
| 85189937 | No Loss | 85190003 | No Loss | 85190087 | No Loss | 85190178 | No Loss |
| 85189938 | No Loss | 85190004 | No Loss | 85190090 | No Loss | 85190179 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85190180 | No Loss | 85190264 | No Loss | 85190347 | No Loss | 85190465 | No Loss |
| 85190181 | No Loss | 85190265 | No Purchase | 85190349 | No Loss | 85190468 | No Loss |
| 85190182 | No Loss | 85190266 | No Purchase | 85190351 | No Loss | 85190469 | No Loss |
| 85190183 | No Loss | 85190269 | No Loss | 85190352 | No Loss | 85190470 | No Loss |
| 85190184 | No Loss | 85190270 | No Loss | 85190353 | No Loss | 85190471 | No Loss |
| 85190186 | No Loss | 85190274 | No Purchase | 85190354 | No Purchase | 85190472 | No Loss |
| 85190187 | No Loss | 85190276 | No Loss | 85190356 | No Loss | 85190473 | No Loss |
| 85190188 | No Loss | 85190279 | No Loss | 85190357 | No Loss | 85190474 | No Loss |
| 85190189 | No Loss | 85190280 | No Loss | 85190358 | No Loss | 85190475 | No Loss |
| 85190190 | No Loss | 85190283 | No Loss | 85190360 | No Loss | 85190477 | No Loss |
| 85190192 | No Purchase | 85190285 | No Loss | 85190363 | No Loss | 85190484 | No Loss |
| 85190194 | No Loss | 85190288 | No Loss | 85190367 | No Loss | 85190486 | No Loss |
| 85190196 | No Loss | 85190292 | No Purchase | 85190370 | No Loss | 85190487 | No Loss |
| 85190198 | No Loss | 85190295 | No Loss | 85190371 | No Loss | 85190488 | No Loss |
| 85190199 | No Loss | 85190296 | No Loss | 85190373 | No Loss | 85190490 | No Loss |
| 85190200 | No Purchase | 85190297 | No Loss | 85190376 | No Loss | 85190491 | No Loss |
| 85190202 | No Loss | 85190298 | No Purchase | 85190378 | No Loss | 85190492 | No Loss |
| 85190203 | No Loss | 85190300 | No Loss | 85190379 | No Loss | 85190493 | No Loss |
| 85190204 | No Loss | 85190301 | No Loss | 85190380 | No Loss | 85190494 | No Loss |
| 85190206 | No Loss | 85190305 | No Loss | 85190386 | No Loss | 85190495 | No Loss |
| 85190207 | No Loss | 85190306 | No Loss | 85190387 | No Loss | 85190497 | No Loss |
| 85190208 | No Loss | 85190307 | No Loss | 85190395 | No Loss | 85190498 | No Loss |
| 85190210 | No Loss | 85190308 | No Loss | 85190397 | No Loss | 85190499 | No Loss |
| 85190211 | No Loss | 85190309 | No Loss | 85190398 | No Loss | 85190500 | No Loss |
| 85190212 | No Loss | 85190310 | No Loss | 85190401 | No Loss | 85190501 | No Loss |
| 85190213 | No Loss | 85190312 | No Loss | 85190404 | No Loss | 85190502 | No Loss |
| 85190214 | No Loss | 85190316 | No Loss | 85190408 | No Loss | 85190503 | No Loss |
| 85190216 | No Loss | 85190319 | No Loss | 85190409 | No Loss | 85190504 | No Loss |
| 85190217 | No Loss | 85190321 | No Loss | 85190413 | No Loss | 85190505 | No Loss |
| 85190222 | No Loss | 85190323 | No Purchase | 85190417 | No Loss | 85190506 | No Loss |
| 85190226 | No Loss | 85190324 | No Loss | 85190418 | No Loss | 85190507 | No Loss |
| 85190229 | No Loss | 85190325 | No Purchase | 85190422 | No Loss | 85190508 | No Loss |
| 85190232 | No Loss | 85190326 | No Purchase | 85190423 | No Loss | 85190509 | No Loss |
| 85190236 | No Loss | 85190327 | No Purchase | 85190425 | No Loss | 85190516 | No Loss |
| 85190238 | No Loss | 85190328 | No Purchase | 85190429 | No Loss | 85190517 | No Loss |
| 85190239 | No Loss | 85190329 | No Purchase | 85190430 | No Loss | 85190518 | No Loss |
| 85190241 | No Loss | 85190330 | No Purchase | 85190433 | No Loss | 85190519 | No Loss |
| 85190242 | No Loss | 85190331 | No Loss | 85190435 | No Loss | 85190520 | No Loss |
| 85190248 | No Loss | 85190333 | No Loss | 85190442 | No Loss | 85190522 | No Loss |
| 85190252 | No Loss | 85190334 | No Purchase | 85190445 | No Purchase | 85190524 | No Loss |
| 85190254 | No Loss | 85190335 | No Loss | 85190446 | No Loss | 85190525 | No Loss |
| 85190258 | No Loss | 85190338 | No Loss | 85190449 | No Loss | 85190527 | No Loss |
| 85190259 | No Loss | 85190340 | No Purchase | 85190452 | No Loss | 85190528 | No Loss |
| 85190260 | No Loss | 85190343 | No Loss | 85190457 | No Loss | 85190529 | No Loss |
| 85190261 | No Loss | 85190345 | No Loss | 85190458 | No Purchase | 85190530 | No Loss |
| 85190262 | No Loss | 85190346 | No Loss | 85190461 | No Purchase | 85190534 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85190536 | No Loss | 85190620 | No Loss | 85190699 | No Loss | 85190790 | No Purchase |
| 85190537 | No Loss | 85190622 | No Loss | 85190703 | No Loss | 85190791 | No Loss |
| 85190539 | No Loss | 85190624 | No Loss | 85190704 | No Loss | 85190792 | No Purchase |
| 85190540 | No Loss | 85190625 | No Loss | 85190705 | No Loss | 85190795 | No Loss |
| 85190541 | No Loss | 85190628 | No Loss | 85190707 | No Purchase | 85190797 | No Loss |
| 85190542 | No Loss | 85190630 | No Loss | 85190710 | No Purchase | 85190798 | No Loss |
| 85190543 | No Loss | 85190631 | No Loss | 85190711 | No Loss | 85190799 | No Loss |
| 85190550 | No Loss | 85190632 | No Loss | 85190716 | No Loss | 85190800 | No Loss |
| 85190552 | No Loss | 85190634 | No Loss | 85190717 | No Loss | 85190801 | No Loss |
| 85190554 | No Purchase | 85190637 | No Purchase | 85190718 | No Loss | 85190803 | No Loss |
| 85190558 | No Loss | 85190638 | No Loss | 85190719 | No Loss | 85190808 | No Loss |
| 85190559 | No Loss | 85190639 | No Loss | 85190720 | No Loss | 85190809 | No Loss |
| 85190563 | No Loss | 85190640 | No Loss | 85190722 | No Loss | 85190810 | No Loss |
| 85190566 | No Loss | 85190642 | No Loss | 85190723 | No Loss | 85190811 | No Purchase |
| 85190567 | No Loss | 85190643 | No Loss | 85190724 | No Loss | 85190814 | No Loss |
| 85190568 | No Purchase | 85190644 | No Purchase | 85190725 | No Loss | 85190815 | No Purchase |
| 85190570 | No Loss | 85190647 | No Loss | 85190727 | No Purchase | 85190816 | No Loss |
| 85190572 | No Loss | 85190649 | No Loss | 85190728 | No Loss | 85190817 | No Purchase |
| 85190574 | No Loss | 85190651 | No Loss | 85190731 | No Loss | 85190819 | No Loss |
| 85190576 | No Loss | 85190653 | No Loss | 85190733 | No Purchase | 85190821 | No Loss |
| 85190577 | No Loss | 85190654 | No Purchase | 85190735 | No Loss | 85190823 | No Loss |
| 85190578 | No Loss | 85190659 | No Loss | 85190736 | No Purchase | 85190824 | No Purchase |
| 85190580 | No Loss | 85190661 | No Loss | 85190737 | No Loss | 85190827 | No Loss |
| 85190582 | No Loss | 85190662 | No Loss | 85190740 | No Loss | 85190828 | No Loss |
| 85190584 | No Loss | 85190664 | No Loss | 85190742 | No Loss | 85190829 | No Loss |
| 85190585 | No Loss | 85190668 | No Purchase | 85190743 | No Loss | 85190831 | No Loss |
| 85190586 | No Loss | 85190669 | No Loss | 85190744 | No Loss | 85190835 | No Loss |
| 85190588 | No Loss | 85190671 | No Loss | 85190745 | No Loss | 85190836 | No Purchase |
| 85190589 | No Loss | 85190672 | No Loss | 85190747 | No Loss | 85190837 | No Loss |
| 85190590 | No Loss | 85190673 | No Loss | 85190752 | No Loss | 85190839 | No Loss |
| 85190591 | No Loss | 85190675 | No Loss | 85190760 | No Loss | 85190840 | No Loss |
| 85190594 | No Purchase | 85190676 | No Loss | 85190763 | No Loss | 85190841 | No Loss |
| 85190595 | No Loss | 85190677 | No Loss | 85190764 | No Loss | 85190842 | No Purchase |
| 85190596 | No Loss | 85190679 | No Loss | 85190766 | No Purchase | 85190845 | No Loss |
| 85190598 | No Loss | 85190680 | No Loss | 85190768 | No Loss | 85190846 | No Loss |
| 85190599 | No Loss | 85190681 | No Loss | 85190769 | No Loss | 85190847 | No Loss |
| 85190602 | No Loss | 85190682 | No Loss | 85190770 | No Purchase | 85190848 | No Loss |
| 85190604 | No Loss | 85190684 | No Loss | 85190771 | No Purchase | 85190850 | No Loss |
| 85190605 | No Loss | 85190685 | No Loss | 85190773 | No Loss | 85190851 | No Loss |
| 85190606 | No Loss | 85190686 | No Loss | 85190775 | No Loss | 85190855 | No Purchase |
| 85190607 | No Loss | 85190688 | No Loss | 85190776 | No Loss | 85190859 | No Loss |
| 85190609 | No Loss | 85190689 | No Loss | 85190777 | No Loss | 85190860 | No Loss |
| 85190612 | No Loss | 85190691 | No Loss | 85190778 | No Loss | 85190867 | No Loss |
| 85190613 | No Loss | 85190692 | No Loss | 85190779 | No Loss | 85190868 | No Loss |
| 85190614 | No Loss | 85190694 | No Purchase | 85190784 | No Loss | 85190869 | No Loss |
| 85190619 | No Loss | 85190697 | No Loss | 85190785 | No Loss | 85190872 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85190875 | No Loss | 85190960 | No Loss | 85191056 | No Loss | 85191148 | No Loss |
| 85190876 | No Loss | 85190961 | No Loss | 85191063 | No Loss | 85191151 | No Loss |
| 85190878 | No Loss | 85190966 | No Purchase | 85191066 | No Loss | 85191152 | No Loss |
| 85190881 | No Loss | 85190967 | No Loss | 85191067 | No Loss | 85191153 | No Loss |
| 85190883 | No Loss | 85190971 | No Purchase | 85191073 | No Loss | 85191155 | No Loss |
| 85190887 | No Loss | 85190973 | No Loss | 85191074 | No Loss | 85191156 | No Loss |
| 85190888 | No Loss | 85190974 | No Loss | 85191079 | No Loss | 85191159 | No Loss |
| 85190889 | No Loss | 85190975 | No Loss | 85191080 | No Loss | 85191160 | No Loss |
| 85190890 | No Loss | 85190977 | No Loss | 85191091 | No Loss | 85191161 | No Loss |
| 85190891 | No Loss | 85190978 | No Purchase | 85191093 | No Loss | 85191162 | No Loss |
| 85190892 | No Loss | 85190985 | No Purchase | 85191095 | No Loss | 85191165 | No Loss |
| 85190894 | No Purchase | 85190986 | No Loss | 85191096 | No Loss | 85191169 | No Loss |
| 85190895 | No Loss | 85190988 | No Loss | 85191097 | No Loss | 85191174 | No Loss |
| 85190901 | No Loss | 85190989 | No Loss | 85191098 | No Loss | 85191177 | No Purchase |
| 85190902 | No Loss | 85190990 | No Loss | 85191099 | No Loss | 85191178 | No Loss |
| 85190903 | No Loss | 85190991 | No Purchase | 85191100 | No Loss | 85191180 | No Loss |
| 85190904 | No Loss | 85190994 | No Loss | 85191101 | No Loss | 85191185 | No Loss |
| 85190910 | No Loss | 85190995 | No Loss | 85191102 | No Loss | 85191186 | No Loss |
| 85190914 | No Loss | 85190998 | No Loss | 85191103 | No Loss | 85191187 | No Loss |
| 85190915 | No Loss | 85190999 | No Loss | 85191104 | No Loss | 85191189 | No Loss |
| 85190918 | No Loss | 85191000 | No Purchase | 85191105 | No Loss | 85191190 | No Loss |
| 85190924 | No Loss | 85191001 | No Loss | 85191106 | No Loss | 85191193 | No Loss |
| 85190925 | No Loss | 85191007 | No Loss | 85191107 | No Loss | 85191194 | No Loss |
| 85190926 | No Loss | 85191008 | No Loss | 85191108 | No Loss | 85191195 | No Purchase |
| 85190927 | No Loss | 85191009 | No Loss | 85191109 | No Loss | 85191198 | No Loss |
| 85190928 | No Loss | 85191011 | No Purchase | 85191110 | No Purchase | 85191199 | No Loss |
| 85190931 | No Loss | 85191016 | No Loss | 85191111 | No Purchase | 85191201 | No Loss |
| 85190932 | No Loss | 85191019 | No Loss | 85191112 | No Loss | 85191202 | No Loss |
| 85190933 | No Loss | 85191022 | No Loss | 85191113 | No Loss | 85191205 | No Loss |
| 85190935 | No Purchase | 85191024 | No Loss | 85191115 | No Loss | 85191208 | No Loss |
| 85190937 | No Loss | 85191026 | No Loss | 85191117 | No Loss | 85191209 | No Loss |
| 85190938 | No Loss | 85191028 | No Loss | 85191120 | No Loss | 85191210 | No Purchase |
| 85190940 | No Loss | 85191032 | No Loss | 85191122 | No Loss | 85191211 | No Loss |
| 85190942 | No Loss | 85191033 | No Loss | 85191128 | No Loss | 85191215 | No Loss |
| 85190943 | No Loss | 85191034 | No Loss | 85191130 | No Loss | 85191216 | No Loss |
| 85190944 | No Loss | 85191035 | No Loss | 85191131 | No Loss | 85191218 | No Loss |
| 85190945 | No Loss | 85191036 | No Loss | 85191132 | No Loss | 85191219 | No Loss |
| 85190946 | No Loss | 85191037 | No Loss | 85191133 | No Loss | 85191220 | No Loss |
| 85190947 | No Loss | 85191038 | No Loss | 85191134 | No Loss | 85191225 | No Purchase |
| 85190949 | No Purchase | 85191043 | No Loss | 85191135 | No Loss | 85191227 | No Loss |
| 85190952 | No Purchase | 85191045 | No Loss | 85191136 | No Loss | 85191228 | No Loss |
| 85190953 | No Loss | 85191047 | No Loss | 85191137 | No Loss | 85191229 | No Purchase |
| 85190954 | No Loss | 85191049 | No Loss | 85191138 | No Loss | 85191230 | No Loss |
| 85190957 | No Loss | 85191050 | No Purchase | 85191139 | No Loss | 85191237 | No Loss |
| 85190958 | No Purchase | 85191052 | No Loss | 85191142 | No Loss | 85191238 | No Loss |
| 85190959 | No Loss | 85191053 | No Loss | 85191143 | No Loss | 85191243 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85191245 | No Loss | 85191329 | No Loss | 85191420 | No Loss | 85191509 | No Loss |
| 85191247 | No Loss | 85191330 | No Loss | 85191421 | No Loss | 85191510 | No Loss |
| 85191254 | No Loss | 85191331 | No Loss | 85191422 | No Loss | 85191513 | No Loss |
| 85191263 | No Loss | 85191332 | No Loss | 85191423 | No Loss | 85191516 | No Loss |
| 85191265 | No Loss | 85191333 | No Loss | 85191428 | No Loss | 85191517 | No Loss |
| 85191266 | No Loss | 85191334 | No Loss | 85191437 | No Loss | 85191521 | No Loss |
| 85191269 | No Loss | 85191335 | No Loss | 85191440 | No Loss | 85191522 | No Loss |
| 85191271 | No Loss | 85191336 | No Loss | 85191441 | No Purchase | 85191523 | No Loss |
| 85191272 | No Loss | 85191337 | No Loss | 85191443 | No Loss | 85191524 | No Loss |
| 85191273 | No Loss | 85191338 | No Loss | 85191444 | No Loss | 85191528 | No Loss |
| 85191274 | No Loss | 85191339 | No Loss | 85191446 | No Loss | 85191530 | No Purchase |
| 85191278 | No Loss | 85191340 | No Loss | 85191447 | No Loss | 85191538 | No Loss |
| 85191280 | No Loss | 85191341 | No Loss | 85191449 | No Loss | 85191540 | No Loss |
| 85191281 | No Loss | 85191345 | No Loss | 85191450 | No Loss | 85191542 | No Loss |
| 85191282 | No Loss | 85191347 | No Loss | 85191452 | No Loss | 85191543 | No Loss |
| 85191284 | No Loss | 85191348 | No Loss | 85191453 | No Loss | 85191545 | No Loss |
| 85191285 | No Loss | 85191351 | No Loss | 85191454 | No Loss | 85191546 | No Loss |
| 85191286 | No Loss | 85191352 | No Loss | 85191457 | No Loss | 85191552 | No Loss |
| 85191288 | No Purchase | 85191354 | No Loss | 85191461 | No Loss | 85191553 | No Loss |
| 85191289 | No Purchase | 85191355 | No Loss | 85191469 | No Loss | 85191554 | No Loss |
| 85191290 | No Loss | 85191356 | No Loss | 85191471 | No Loss | 85191555 | No Loss |
| 85191291 | No Purchase | 85191366 | No Loss | 85191472 | No Purchase | 85191556 | No Loss |
| 85191297 | No Loss | 85191367 | No Loss | 85191473 | No Loss | 85191557 | No Loss |
| 85191298 | No Loss | 85191371 | No Loss | 85191474 | No Loss | 85191558 | No Loss |
| 85191299 | No Loss | 85191374 | No Loss | 85191475 | No Loss | 85191559 | No Loss |
| 85191300 | No Loss | 85191377 | No Loss | 85191476 | No Loss | 85191560 | No Loss |
| 85191301 | No Loss | 85191379 | No Loss | 85191478 | No Loss | 85191561 | No Purchase |
| 85191302 | No Loss | 85191382 | No Loss | 85191479 | No Loss | 85191562 | No Loss |
| 85191304 | No Loss | 85191385 | No Loss | 85191482 | No Loss | 85191563 | No Loss |
| 85191307 | No Loss | 85191386 | No Loss | 85191483 | No Loss | 85191565 | No Loss |
| 85191308 | No Loss | 85191389 | No Loss | 85191484 | No Loss | 85191566 | No Loss |
| 85191309 | No Loss | 85191391 | No Loss | 85191485 | No Loss | 85191567 | No Purchase |
| 85191310 | No Loss | 85191393 | No Loss | 85191486 | No Loss | 85191568 | No Purchase |
| 85191312 | No Loss | 85191394 | No Loss | 85191487 | No Loss | 85191569 | No Loss |
| 85191313 | No Loss | 85191395 | No Loss | 85191490 | No Loss | 85191570 | No Loss |
| 85191314 | No Loss | 85191396 | No Loss | 85191491 | No Loss | 85191572 | No Loss |
| 85191315 | No Loss | 85191398 | No Loss | 85191497 | No Loss | 85191573 | No Purchase |
| 85191317 | No Loss | 85191399 | No Loss | 85191498 | No Loss | 85191574 | No Loss |
| 85191318 | No Loss | 85191400 | No Loss | 85191499 | No Loss | 85191579 | No Loss |
| 85191319 | No Loss | 85191401 | No Loss | 85191500 | No Loss | 85191583 | No Purchase |
| 85191320 | No Loss | 85191402 | No Loss | 85191501 | No Loss | 85191584 | No Loss |
| 85191322 | No Loss | 85191404 | No Purchase | 85191503 | No Loss | 85191585 | No Loss |
| 85191323 | No Loss | 85191406 | No Purchase | 85191504 | No Loss | 85191588 | No Loss |
| 85191324 | No Loss | 85191409 | No Loss | 85191505 | No Loss | 85191590 | No Loss |
| 85191327 | No Loss | 85191417 | No Purchase | 85191507 | No Loss | 85191591 | No Loss |
| 85191328 | No Loss | 85191418 | No Purchase | 85191508 | No Loss | 85191597 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85191599 | No Loss | 85191692 | No Loss | 85191797 | No Purchase | 85191880 | No Loss |
| 85191602 | No Loss | 85191694 | No Loss | 85191799 | No Loss | 85191881 | No Loss |
| 85191604 | No Loss | 85191695 | No Purchase | 85191800 | No Loss | 85191882 | No Loss |
| 85191606 | No Loss | 85191696 | No Loss | 85191801 | No Loss | 85191886 | No Loss |
| 85191610 | No Loss | 85191697 | No Purchase | 85191802 | No Loss | 85191889 | No Loss |
| 85191611 | No Loss | 85191698 | No Loss | 85191806 | No Loss | 85191891 | No Loss |
| 85191618 | No Loss | 85191699 | No Loss | 85191807 | No Loss | 85191893 | No Loss |
| 85191619 | No Loss | 85191700 | No Loss | 85191817 | No Loss | 85191895 | No Loss |
| 85191621 | No Loss | 85191701 | No Purchase | 85191819 | No Purchase | 85191899 | No Loss |
| 85191622 | No Loss | 85191702 | No Purchase | 85191820 | No Loss | 85191900 | No Loss |
| 85191623 | No Loss | 85191703 | No Purchase | 85191821 | No Loss | 85191901 | No Loss |
| 85191624 | No Loss | 85191704 | No Purchase | 85191822 | No Loss | 85191902 | No Loss |
| 85191625 | No Loss | 85191706 | No Loss | 85191823 | No Loss | 85191904 | No Purchase |
| 85191627 | No Loss | 85191708 | No Loss | 85191826 | No Loss | 85191905 | No Loss |
| 85191629 | No Loss | 85191711 | No Loss | 85191837 | No Purchase | 85191908 | No Purchase |
| 85191631 | No Loss | 85191716 | No Loss | 85191838 | No Loss | 85191909 | No Loss |
| 85191632 | No Loss | 85191718 | No Loss | 85191839 | No Purchase | 85191910 | No Loss |
| 85191634 | No Loss | 85191720 | No Purchase | 85191842 | No Loss | 85191912 | No Loss |
| 85191635 | No Loss | 85191721 | No Loss | 85191845 | No Loss | 85191914 | No Loss |
| 85191637 | No Loss | 85191723 | No Loss | 85191846 | No Loss | 85191915 | No Loss |
| 85191638 | No Loss | 85191724 | No Loss | 85191847 | No Loss | 85191916 | No Loss |
| 85191641 | No Loss | 85191726 | No Loss | 85191848 | No Loss | 85191917 | No Loss |
| 85191642 | No Loss | 85191733 | No Loss | 85191849 | No Loss | 85191918 | No Loss |
| 85191643 | No Purchase | 85191735 | No Loss | 85191850 | No Loss | 85191920 | No Loss |
| 85191653 | No Loss | 85191736 | No Loss | 85191851 | No Loss | 85191922 | No Loss |
| 85191655 | No Loss | 85191739 | No Loss | 85191852 | No Loss | 85191923 | No Loss |
| 85191656 | No Loss | 85191740 | No Loss | 85191853 | No Loss | 85191924 | No Purchase |
| 85191657 | No Loss | 85191744 | No Loss | 85191856 | No Loss | 85191925 | No Purchase |
| 85191660 | No Loss | 85191752 | No Loss | 85191858 | No Loss | 85191926 | No Loss |
| 85191661 | No Loss | 85191753 | No Loss | 85191860 | No Loss | 85191928 | No Loss |
| 85191664 | No Loss | 85191754 | No Loss | 85191861 | No Loss | 85191929 | No Loss |
| 85191667 | No Loss | 85191755 | No Loss | 85191862 | No Loss | 85191930 | No Purchase |
| 85191671 | No Loss | 85191761 | No Loss | 85191863 | No Loss | 85191931 | No Purchase |
| 85191672 | No Purchase | 85191762 | No Loss | 85191864 | No Loss | 85191932 | No Loss |
| 85191673 | No Loss | 85191763 | No Purchase | 85191866 | No Loss | 85191937 | No Loss |
| 85191674 | No Purchase | 85191764 | No Loss | 85191867 | No Loss | 85191938 | No Loss |
| 85191679 | No Loss | 85191766 | No Purchase | 85191869 | No Loss | 85191939 | No Loss |
| 85191680 | No Loss | 85191771 | No Loss | 85191870 | No Loss | 85191941 | No Loss |
| 85191681 | No Loss | 85191773 | No Loss | 85191871 | No Purchase | 85191942 | No Loss |
| 85191682 | No Loss | 85191782 | No Loss | 85191872 | No Loss | 85191944 | No Loss |
| 85191684 | No Loss | 85191783 | No Purchase | 85191873 | No Loss | 85191945 | No Purchase |
| 85191685 | No Loss | 85191786 | No Loss | 85191875 | No Loss | 85191949 | No Purchase |
| 85191687 | No Loss | 85191788 | No Loss | 85191876 | No Loss | 85191950 | No Loss |
| 85191688 | No Loss | 85191790 | No Loss | 85191877 | No Loss | 85191951 | No Loss |
| 85191689 | No Loss | 85191794 | No Loss | 85191878 | No Loss | 85191953 | No Loss |
| 85191690 | No Loss | 85191796 | No Loss | 85191879 | No Loss | 85191955 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85191956 | No Loss | 85192041 | No Loss | 85192120 | No Loss | 85192194 | No Purchase |
| 85191958 | No Loss | 85192042 | No Loss | 85192121 | No Loss | 85192198 | No Loss |
| 85191962 | No Loss | 85192044 | No Purchase | 85192123 | No Purchase | 85192200 | No Loss |
| 85191963 | No Loss | 85192047 | No Loss | 85192124 | No Purchase | 85192203 | No Loss |
| 85191964 | No Loss | 85192050 | No Purchase | 85192125 | No Loss | 85192204 | No Purchase |
| 85191965 | No Purchase | 85192052 | No Loss | 85192127 | No Loss | 85192205 | No Loss |
| 85191966 | No Loss | 85192053 | No Loss | 85192128 | No Loss | 85192206 | No Loss |
| 85191968 | No Loss | 85192055 | No Loss | 85192129 | No Purchase | 85192207 | No Loss |
| 85191969 | No Loss | 85192057 | No Loss | 85192130 | No Loss | 85192208 | No Loss |
| 85191970 | No Loss | 85192058 | No Loss | 85192131 | No Loss | 85192210 | No Loss |
| 85191972 | No Purchase | 85192059 | No Purchase | 85192135 | No Loss | 85192211 | No Loss |
| 85191979 | No Loss | 85192062 | No Loss | 85192137 | No Loss | 85192213 | No Loss |
| 85191980 | No Purchase | 85192064 | No Purchase | 85192138 | No Loss | 85192215 | No Loss |
| 85191981 | No Loss | 85192065 | No Loss | 85192139 | No Loss | 85192216 | No Loss |
| 85191984 | No Loss | 85192066 | No Loss | 85192142 | No Loss | 85192217 | No Loss |
| 85191990 | No Loss | 85192067 | No Loss | 85192143 | No Purchase | 85192218 | No Loss |
| 85191991 | No Loss | 85192068 | No Purchase | 85192145 | No Loss | 85192220 | No Loss |
| 85191992 | No Loss | 85192071 | No Purchase | 85192147 | No Purchase | 85192221 | No Loss |
| 85191993 | No Loss | 85192072 | No Loss | 85192148 | No Purchase | 85192222 | No Loss |
| 85191994 | No Purchase | 85192074 | No Loss | 85192150 | No Loss | 85192223 | No Loss |
| 85191996 | No Loss | 85192077 | No Loss | 85192153 | No Loss | 85192228 | No Loss |
| 85192000 | No Loss | 85192078 | No Purchase | 85192156 | No Purchase | 85192235 | No Loss |
| 85192002 | No Loss | 85192079 | No Purchase | 85192160 | No Loss | 85192236 | No Loss |
| 85192003 | No Loss | 85192080 | No Loss | 85192161 | No Loss | 85192241 | No Loss |
| 85192007 | No Purchase | 85192081 | No Purchase | 85192163 | No Loss | 85192244 | No Loss |
| 85192011 | No Purchase | 85192082 | No Loss | 85192164 | No Loss | 85192245 | No Loss |
| 85192014 | No Purchase | 85192083 | No Loss | 85192165 | No Loss | 85192248 | No Loss |
| 85192016 | No Purchase | 85192084 | No Loss | 85192166 | No Loss | 85192250 | No Loss |
| 85192017 | No Loss | 85192085 | No Loss | 85192167 | No Purchase | 85192251 | No Loss |
| 85192018 | No Loss | 85192089 | No Loss | 85192168 | No Loss | 85192253 | No Purchase |
| 85192019 | No Purchase | 85192090 | No Loss | 85192169 | No Loss | 85192257 | No Purchase |
| 85192020 | No Loss | 85192091 | No Purchase | 85192171 | No Purchase | 85192258 | No Loss |
| 85192022 | No Loss | 85192092 | No Loss | 85192172 | No Loss | 85192259 | No Loss |
| 85192023 | No Loss | 85192094 | No Loss | 85192173 | No Loss | 85192260 | No Loss |
| 85192024 | No Loss | 85192095 | No Loss | 85192174 | No Loss | 85192261 | No Loss |
| 85192025 | No Loss | 85192097 | No Purchase | 85192176 | No Loss | 85192263 | No Loss |
| 85192027 | No Loss | 85192101 | No Purchase | 85192177 | No Loss | 85192264 | No Loss |
| 85192028 | No Loss | 85192103 | No Loss | 85192178 | No Loss | 85192265 | No Loss |
| 85192031 | No Purchase | 85192104 | No Loss | 85192179 | No Loss | 85192266 | No Loss |
| 85192032 | No Loss | 85192106 | No Purchase | 85192181 | No Purchase | 85192269 | No Purchase |
| 85192033 | No Loss | 85192109 | No Loss | 85192183 | No Loss | 85192270 | No Loss |
| 85192035 | No Loss | 85192114 | No Loss | 85192184 | No Loss | 85192271 | No Purchase |
| 85192036 | No Loss | 85192115 | No Purchase | 85192186 | No Loss | 85192274 | No Loss |
| 85192038 | No Loss | 85192116 | No Loss | 85192187 | No Loss | 85192275 | No Loss |
| 85192039 | No Loss | 85192117 | No Loss | 85192189 | No Loss | 85192276 | No Loss |
| 85192040 | No Loss | 85192118 | No Loss | 85192191 | No Purchase | 85192281 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85192283 | No Loss | 85192377 | No Loss | 85192475 | No Loss | 85192560 | No Purchase |
| 85192286 | No Loss | 85192378 | No Purchase | 85192476 | No Purchase | 85192562 | No Loss |
| 85192287 | No Loss | 85192379 | No Loss | 85192477 | No Loss | 85192563 | No Loss |
| 85192289 | No Loss | 85192381 | No Loss | 85192479 | No Loss | 85192564 | No Loss |
| 85192290 | No Loss | 85192387 | No Loss | 85192480 | No Loss | 85192567 | No Loss |
| 85192292 | No Loss | 85192389 | No Loss | 85192483 | No Loss | 85192571 | No Loss |
| 85192294 | No Loss | 85192390 | No Loss | 85192484 | No Purchase | 85192573 | No Loss |
| 85192297 | No Purchase | 85192391 | No Loss | 85192486 | No Purchase | 85192574 | No Loss |
| 85192299 | No Loss | 85192393 | No Loss | 85192488 | No Loss | 85192575 | No Loss |
| 85192302 | No Loss | 85192394 | No Loss | 85192490 | No Purchase | 85192577 | No Purchase |
| 85192303 | No Loss | 85192397 | No Purchase | 85192491 | No Loss | 85192579 | No Loss |
| 85192305 | No Loss | 85192399 | No Purchase | 85192493 | No Loss | 85192580 | No Loss |
| 85192306 | No Loss | 85192400 | No Loss | 85192497 | No Loss | 85192582 | No Loss |
| 85192307 | No Loss | 85192401 | No Loss | 85192498 | No Purchase | 85192583 | No Purchase |
| 85192309 | No Loss | 85192403 | No Loss | 85192499 | No Loss | 85192586 | No Loss |
| 85192310 | No Loss | 85192404 | No Loss | 85192500 | No Purchase | 85192587 | No Loss |
| 85192311 | No Loss | 85192406 | No Loss | 85192501 | No Purchase | 85192588 | No Loss |
| 85192312 | No Loss | 85192408 | No Purchase | 85192504 | No Loss | 85192592 | No Loss |
| 85192316 | No Loss | 85192412 | No Loss | 85192506 | No Loss | 85192593 | No Loss |
| 85192320 | No Purchase | 85192413 | No Loss | 85192508 | No Loss | 85192594 | No Loss |
| 85192321 | No Loss | 85192419 | No Loss | 85192509 | No Purchase | 85192598 | No Loss |
| 85192322 | No Loss | 85192421 | No Loss | 85192513 | No Purchase | 85192599 | No Loss |
| 85192323 | No Purchase | 85192431 | No Loss | 85192514 | No Loss | 85192600 | No Loss |
| 85192324 | No Loss | 85192433 | No Loss | 85192517 | No Loss | 85192601 | No Loss |
| 85192325 | No Loss | 85192436 | No Loss | 85192518 | No Loss | 85192604 | No Loss |
| 85192326 | No Loss | 85192437 | No Loss | 85192522 | No Purchase | 85192610 | No Loss |
| 85192327 | No Loss | 85192438 | No Purchase | 85192528 | No Loss | 85192613 | No Loss |
| 85192329 | No Purchase | 85192447 | No Loss | 85192531 | No Loss | 85192615 | No Purchase |
| 85192330 | No Purchase | 85192450 | No Loss | 85192532 | No Loss | 85192617 | No Loss |
| 85192333 | No Loss | 85192451 | No Loss | 85192533 | No Loss | 85192618 | No Loss |
| 85192334 | No Loss | 85192452 | No Purchase | 85192538 | No Loss | 85192619 | No Loss |
| 85192335 | No Loss | 85192455 | No Purchase | 85192539 | No Loss | 85192621 | No Purchase |
| 85192338 | No Loss | 85192456 | No Loss | 85192543 | No Purchase | 85192622 | No Purchase |
| 85192342 | No Loss | 85192457 | No Loss | 85192544 | No Loss | 85192625 | No Loss |
| 85192343 | No Loss | 85192458 | No Loss | 85192545 | No Loss | 85192628 | No Loss |
| 85192344 | No Loss | 85192459 | No Loss | 85192546 | No Loss | 85192631 | No Loss |
| 85192345 | No Loss | 85192460 | No Loss | 85192547 | No Loss | 85192634 | No Loss |
| 85192346 | No Loss | 85192462 | No Loss | 85192549 | No Loss | 85192638 | No Loss |
| 85192351 | No Loss | 85192465 | No Loss | 85192550 | No Loss | 85192639 | No Loss |
| 85192352 | No Loss | 85192467 | No Loss | 85192551 | No Loss | 85192640 | No Loss |
| 85192353 | No Loss | 85192468 | No Purchase | 85192552 | No Purchase | 85192642 | No Loss |
| 85192355 | No Loss | 85192469 | No Loss | 85192553 | No Loss | 85192647 | No Loss |
| 85192358 | No Loss | 85192470 | No Loss | 85192554 | No Loss | 85192653 | No Purchase |
| 85192359 | No Loss | 85192472 | No Loss | 85192555 | No Loss | 85192654 | No Purchase |
| 85192365 | No Loss | 85192473 | No Loss | 85192558 | No Loss | 85192658 | No Loss |
| 85192368 | No Purchase | 85192474 | No Purchase | 85192559 | No Purchase | 85192659 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85192661 | No Purchase | 85192735 | No Loss | 85192839 | No Loss | 85192916 | No Loss |
| 85192662 | No Loss | 85192736 | No Loss | 85192840 | No Loss | 85192918 | No Loss |
| 85192663 | No Loss | 85192737 | No Loss | 85192841 | No Loss | 85192920 | No Loss |
| 85192664 | No Loss | 85192740 | No Loss | 85192843 | No Loss | 85192922 | No Loss |
| 85192667 | No Loss | 85192742 | No Loss | 85192844 | No Loss | 85192923 | No Loss |
| 85192668 | No Loss | 85192746 | No Loss | 85192845 | No Purchase | 85192924 | No Loss |
| 85192670 | No Loss | 85192747 | No Loss | 85192846 | No Loss | 85192938 | No Loss |
| 85192671 | No Loss | 85192751 | No Purchase | 85192850 | No Loss | 85192943 | No Purchase |
| 85192672 | No Purchase | 85192752 | No Loss | 85192852 | No Loss | 85192947 | No Loss |
| 85192674 | No Loss | 85192754 | No Loss | 85192857 | No Loss | 85192948 | No Loss |
| 85192677 | No Loss | 85192755 | No Loss | 85192858 | No Loss | 85192950 | No Loss |
| 85192679 | No Loss | 85192756 | No Loss | 85192859 | No Loss | 85192951 | No Loss |
| 85192680 | No Purchase | 85192760 | No Loss | 85192860 | No Loss | 85192952 | No Loss |
| 85192682 | No Loss | 85192761 | No Purchase | 85192861 | No Loss | 85192954 | No Loss |
| 85192683 | No Loss | 85192762 | No Loss | 85192862 | No Loss | 85192956 | No Loss |
| 85192685 | No Purchase | 85192765 | No Loss | 85192865 | No Loss | 85192957 | No Loss |
| 85192686 | No Loss | 85192768 | No Loss | 85192866 | No Loss | 85192959 | No Loss |
| 85192687 | No Purchase | 85192769 | No Loss | 85192867 | No Loss | 85192963 | No Loss |
| 85192693 | No Loss | 85192779 | No Loss | 85192869 | No Loss | 85192964 | No Loss |
| 85192694 | No Loss | 85192780 | No Loss | 85192870 | No Loss | 85192965 | No Loss |
| 85192701 | No Loss | 85192781 | No Loss | 85192871 | No Loss | 85192969 | No Loss |
| 85192703 | No Loss | 85192782 | No Loss | 85192872 | No Loss | 85192970 | No Loss |
| 85192706 | No Purchase | 85192783 | No Loss | 85192873 | No Loss | 85192973 | No Loss |
| 85192710 | No Loss | 85192785 | No Loss | 85192877 | No Loss | 85192977 | No Loss |
| 85192711 | No Purchase | 85192787 | No Loss | 85192878 | No Loss | 85192979 | No Loss |
| 85192712 | No Purchase | 85192788 | No Loss | 85192881 | No Loss | 85192980 | No Purchase |
| 85192715 | No Loss | 85192794 | No Loss | 85192885 | No Loss | 85192981 | No Loss |
| 85192716 | No Loss | 85192797 | No Loss | 85192886 | No Loss | 85192985 | No Loss |
| 85192717 | No Loss | 85192798 | No Loss | 85192887 | No Loss | 85192986 | No Loss |
| 85192718 | No Loss | 85192799 | No Loss | 85192888 | No Loss | 85192987 | No Loss |
| 85192719 | No Loss | 85192800 | No Loss | 85192889 | No Loss | 85192988 | No Loss |
| 85192720 | No Loss | 85192801 | No Loss | 85192890 | No Loss | 85192991 | No Purchase |
| 85192721 | No Loss | 85192802 | No Loss | 85192891 | No Loss | 85192994 | No Purchase |
| 85192722 | No Loss | 85192804 | No Purchase | 85192892 | No Loss | 85192995 | No Loss |
| 85192723 | No Loss | 85192805 | No Loss | 85192893 | No Loss | 85192999 | No Purchase |
| 85192724 | No Loss | 85192806 | No Loss | 85192894 | No Loss | 85193002 | No Purchase |
| 85192725 | No Loss | 85192808 | No Purchase | 85192895 | No Purchase | 85193003 | No Loss |
| 85192726 | No Loss | 85192815 | No Loss | 85192896 | No Loss | 85193004 | No Loss |
| 85192727 | No Loss | 85192816 | No Loss | 85192897 | No Loss | 85193006 | No Loss |
| 85192728 | No Loss | 85192817 | No Loss | 85192902 | No Loss | 85193009 | No Loss |
| 85192729 | No Loss | 85192823 | No Loss | 85192905 | No Loss | 85193010 | No Loss |
| 85192730 | No Loss | 85192824 | No Loss | 85192906 | No Loss | 85193012 | No Loss |
| 85192731 | No Loss | 85192825 | No Loss | 85192907 | No Loss | 85193017 | No Loss |
| 85192732 | No Loss | 85192828 | No Purchase | 85192910 | No Loss | 85193019 | No Loss |
| 85192733 | No Loss | 85192833 | No Loss | 85192911 | No Loss | 85193020 | No Loss |
| 85192734 | No Loss | 85192836 | No Loss | 85192912 | No Loss | 85193021 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85193022 | No Loss | 85193107 | No Purchase | 85193184 | No Loss | 85193283 | No Purchase |
| 85193023 | No Loss | 85193108 | No Loss | 85193185 | No Loss | 85193285 | No Loss |
| 85193024 | No Loss | 85193109 | No Purchase | 85193190 | No Loss | 85193286 | No Loss |
| 85193026 | No Loss | 85193112 | No Loss | 85193192 | No Loss | 85193287 | No Loss |
| 85193027 | No Loss | 85193113 | No Loss | 85193194 | No Loss | 85193289 | No Purchase |
| 85193029 | No Loss | 85193114 | No Loss | 85193195 | No Loss | 85193294 | No Purchase |
| 85193034 | No Loss | 85193115 | No Loss | 85193196 | No Loss | 85193299 | No Loss |
| 85193035 | No Loss | 85193116 | No Loss | 85193197 | No Loss | 85193303 | No Purchase |
| 85193037 | No Loss | 85193117 | No Purchase | 85193198 | No Loss | 85193304 | No Loss |
| 85193038 | No Loss | 85193118 | No Purchase | 85193199 | No Loss | 85193307 | No Purchase |
| 85193042 | No Loss | 85193119 | No Loss | 85193201 | No Loss | 85193309 | No Loss |
| 85193048 | No Loss | 85193120 | No Loss | 85193202 | No Loss | 85193312 | No Purchase |
| 85193051 | No Loss | 85193121 | No Loss | 85193203 | No Loss | 85193313 | No Purchase |
| 85193053 | No Loss | 85193122 | No Loss | 85193204 | No Loss | 85193315 | No Purchase |
| 85193055 | No Purchase | 85193123 | No Loss | 85193205 | No Loss | 85193316 | No Purchase |
| 85193056 | No Loss | 85193124 | No Loss | 85193206 | No Loss | 85193317 | No Purchase |
| 85193057 | No Loss | 85193125 | No Loss | 85193208 | No Loss | 85193318 | No Purchase |
| 85193058 | No Loss | 85193126 | No Loss | 85193209 | No Loss | 85193319 | No Purchase |
| 85193061 | No Loss | 85193127 | No Loss | 85193210 | No Loss | 85193322 | No Purchase |
| 85193068 | No Loss | 85193128 | No Loss | 85193211 | No Loss | 85193325 | No Loss |
| 85193070 | No Loss | 85193129 | No Loss | 85193213 | No Loss | 85193328 | No Loss |
| 85193071 | No Loss | 85193130 | No Loss | 85193215 | No Loss | 85193331 | No Loss |
| 85193075 | No Purchase | 85193131 | No Loss | 85193217 | No Loss | 85193333 | No Loss |
| 85193078 | No Loss | 85193132 | No Purchase | 85193218 | No Loss | 85193335 | No Loss |
| 85193079 | No Loss | 85193133 | No Loss | 85193219 | No Purchase | 85193337 | No Purchase |
| 85193080 | No Loss | 85193135 | No Loss | 85193220 | No Loss | 85193342 | No Purchase |
| 85193082 | No Loss | 85193140 | No Purchase | 85193226 | No Purchase | 85193343 | No Purchase |
| 85193084 | No Loss | 85193141 | No Purchase | 85193231 | No Loss | 85193344 | No Purchase |
| 85193085 | No Loss | 85193143 | No Loss | 85193234 | No Loss | 85193346 | No Loss |
| 85193086 | No Loss | 85193144 | No Loss | 85193235 | No Loss | 85193348 | No Loss |
| 85193087 | No Loss | 85193157 | No Loss | 85193237 | No Loss | 85193349 | No Purchase |
| 85193088 | No Loss | 85193159 | No Loss | 85193238 | No Loss | 85193350 | No Loss |
| 85193089 | No Loss | 85193161 | No Loss | 85193239 | No Loss | 85193351 | No Loss |
| 85193090 | No Loss | 85193162 | No Loss | 85193251 | No Loss | 85193354 | No Purchase |
| 85193091 | No Purchase | 85193163 | No Loss | 85193257 | No Loss | 85193355 | No Loss |
| 85193092 | No Loss | 85193164 | No Loss | 85193259 | No Loss | 85193356 | No Purchase |
| 85193093 | No Loss | 85193165 | No Loss | 85193260 | No Loss | 85193358 | No Loss |
| 85193095 | No Loss | 85193168 | No Loss | 85193261 | No Loss | 85193360 | No Loss |
| 85193096 | No Loss | 85193169 | No Loss | 85193264 | No Loss | 85193362 | No Loss |
| 85193097 | No Loss | 85193170 | No Loss | 85193265 | No Loss | 85193365 | No Loss |
| 85193098 | No Loss | 85193171 | No Loss | 85193270 | No Loss | 85193369 | No Loss |
| 85193100 | No Loss | 85193172 | No Loss | 85193272 | No Loss | 85193370 | No Loss |
| 85193101 | No Loss | 85193178 | No Loss | 85193275 | No Loss | 85193373 | No Loss |
| 85193104 | No Loss | 85193179 | No Loss | 85193276 | No Loss | 85193375 | No Loss |
| 85193105 | No Loss | 85193181 | No Loss | 85193278 | No Loss | 85193376 | No Loss |
| 85193106 | No Loss | 85193182 | No Loss | 85193280 | No Purchase | 85193377 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85193378 | No Purchase | 85193462 | No Loss | 85193536 | No Loss | 85193592 | No Purchase |
| 85193379 | No Purchase | 85193463 | No Loss | 85193537 | No Loss | 85193593 | No Purchase |
| 85193381 | No Loss | 85193464 | No Loss | 85193538 | No Purchase | 85193594 | No Loss |
| 85193382 | No Loss | 85193465 | No Loss | 85193539 | No Purchase | 85193596 | No Purchase |
| 85193383 | No Loss | 85193466 | No Loss | 85193540 | No Purchase | 85193597 | No Loss |
| 85193384 | No Loss | 85193468 | No Loss | 85193541 | No Loss | 85193598 | No Purchase |
| 85193385 | No Loss | 85193469 | No Loss | 85193544 | No Purchase | 85193599 | No Purchase |
| 85193386 | No Loss | 85193470 | No Loss | 85193545 | No Loss | 85193600 | No Loss |
| 85193387 | No Loss | 85193472 | No Loss | 85193546 | No Loss | 85193602 | No Loss |
| 85193388 | No Loss | 85193474 | No Purchase | 85193547 | No Loss | 85193604 | No Loss |
| 85193394 | No Loss | 85193478 | No Loss | 85193548 | No Purchase | 85193605 | No Loss |
| 85193395 | No Loss | 85193479 | No Loss | 85193549 | No Loss | 85193606 | No Purchase |
| 85193399 | No Loss | 85193480 | No Purchase | 85193550 | No Purchase | 85193608 | No Purchase |
| 85193400 | No Loss | 85193481 | No Purchase | 85193552 | No Purchase | 85193612 | No Purchase |
| 85193401 | No Loss | 85193482 | No Loss | 85193553 | No Loss | 85193614 | No Purchase |
| 85193403 | No Loss | 85193483 | No Loss | 85193554 | No Loss | 85193615 | No Loss |
| 85193404 | No Loss | 85193486 | No Loss | 85193556 | No Loss | 85193618 | No Purchase |
| 85193407 | No Loss | 85193487 | No Loss | 85193557 | No Purchase | 85193619 | No Loss |
| 85193410 | No Purchase | 85193488 | No Loss | 85193558 | No Loss | 85193621 | No Purchase |
| 85193412 | No Purchase | 85193489 | No Loss | 85193559 | No Loss | 85193622 | No Loss |
| 85193420 | No Loss | 85193490 | No Loss | 85193560 | No Loss | 85193623 | No Purchase |
| 85193422 | No Loss | 85193491 | No Loss | 85193561 | No Loss | 85193625 | No Loss |
| 85193427 | No Loss | 85193493 | No Loss | 85193563 | No Loss | 85193626 | No Purchase |
| 85193428 | No Loss | 85193494 | No Loss | 85193564 | No Loss | 85193627 | No Loss |
| 85193429 | No Loss | 85193495 | No Loss | 85193565 | No Loss | 85193628 | No Purchase |
| 85193430 | No Loss | 85193496 | No Loss | 85193566 | No Loss | 85193629 | No Loss |
| 85193431 | No Loss | 85193498 | No Loss | 85193568 | No Loss | 85193631 | No Loss |
| 85193432 | No Loss | 85193500 | No Loss | 85193569 | No Loss | 85193632 | No Loss |
| 85193433 | No Purchase | 85193502 | No Loss | 85193570 | No Loss | 85193634 | No Purchase |
| 85193434 | No Purchase | 85193504 | No Loss | 85193571 | No Purchase | 85193636 | No Loss |
| 85193439 | No Loss | 85193505 | No Loss | 85193572 | No Purchase | 85193637 | No Purchase |
| 85193444 | No Loss | 85193506 | No Loss | 85193573 | No Purchase | 85193638 | No Loss |
| 85193445 | No Loss | 85193511 | No Loss | 85193574 | No Loss | 85193639 | No Purchase |
| 85193446 | No Loss | 85193513 | No Loss | 85193575 | No Loss | 85193641 | No Purchase |
| 85193447 | No Loss | 85193515 | No Purchase | 85193576 | No Loss | 85193642 | No Loss |
| 85193450 | No Loss | 85193517 | No Loss | 85193577 | No Loss | 85193643 | No Purchase |
| 85193452 | No Loss | 85193518 | No Loss | 85193578 | No Purchase | 85193644 | No Loss |
| 85193453 | No Loss | 85193519 | No Loss | 85193579 | No Loss | 85193647 | No Loss |
| 85193454 | No Loss | 85193524 | No Loss | 85193580 | No Purchase | 85193648 | No Purchase |
| 85193455 | No Loss | 85193525 | No Loss | 85193581 | No Loss | 85193649 | No Loss |
| 85193456 | No Loss | 85193526 | No Loss | 85193582 | No Purchase | 85193650 | No Loss |
| 85193457 | No Loss | 85193527 | No Loss | 85193584 | No Purchase | 85193651 | No Purchase |
| 85193458 | No Loss | 85193529 | No Loss | 85193585 | No Purchase | 85193653 | No Loss |
| 85193459 | No Loss | 85193532 | No Loss | 85193587 | No Purchase | 85193654 | No Purchase |
| 85193460 | No Loss | 85193534 | No Loss | 85193589 | No Loss | 85193655 | No Loss |
| 85193461 | No Loss | 85193535 | No Loss | 85193590 | No Purchase | 85193656 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85193657 | No Loss | 85193714 | No Loss | 85193770 | No Purchase | 85193838 | No Loss |
| 85193658 | No Purchase | 85193715 | No Purchase | 85193771 | No Purchase | 85193839 | No Loss |
| 85193660 | No Purchase | 85193716 | No Loss | 85193773 | No Loss | 85193840 | No Loss |
| 85193661 | No Loss | 85193717 | No Purchase | 85193775 | No Loss | 85193841 | No Loss |
| 85193662 | No Loss | 85193720 | No Purchase | 85193776 | No Purchase | 85193842 | No Purchase |
| 85193664 | No Loss | 85193721 | No Purchase | 85193777 | No Loss | 85193843 | No Purchase |
| 85193665 | No Loss | 85193722 | No Purchase | 85193778 | No Loss | 85193844 | No Purchase |
| 85193666 | No Purchase | 85193724 | No Loss | 85193779 | No Loss | 85193845 | No Loss |
| 85193667 | No Purchase | 85193725 | No Loss | 85193780 | No Loss | 85193847 | No Loss |
| 85193668 | No Loss | 85193726 | No Loss | 85193781 | No Loss | 85193849 | No Purchase |
| 85193669 | No Purchase | 85193727 | No Purchase | 85193784 | No Loss | 85193852 | No Loss |
| 85193670 | No Purchase | 85193728 | No Loss | 85193785 | No Loss | 85193853 | No Loss |
| 85193671 | No Loss | 85193729 | No Purchase | 85193786 | No Loss | 85193854 | No Loss |
| 85193674 | No Purchase | 85193730 | No Purchase | 85193787 | No Loss | 85193855 | No Purchase |
| 85193676 | No Purchase | 85193731 | No Loss | 85193788 | No Loss | 85193856 | No Purchase |
| 85193678 | No Purchase | 85193732 | No Purchase | 85193790 | No Loss | 85193858 | No Purchase |
| 85193680 | No Loss | 85193733 | No Loss | 85193791 | No Loss | 85193859 | No Purchase |
| 85193681 | No Loss | 85193735 | No Loss | 85193792 | No Loss | 85193860 | No Loss |
| 85193682 | No Loss | 85193736 | No Loss | 85193793 | No Purchase | 85193861 | No Purchase |
| 85193683 | No Loss | 85193737 | No Purchase | 85193796 | No Loss | 85193862 | No Loss |
| 85193685 | No Loss | 85193738 | No Loss | 85193797 | No Loss | 85193863 | No Purchase |
| 85193686 | No Purchase | 85193739 | No Loss | 85193800 | No Purchase | 85193864 | No Loss |
| 85193687 | No Loss | 85193740 | No Purchase | 85193801 | No Loss | 85193865 | No Loss |
| 85193688 | No Loss | 85193741 | No Loss | 85193802 | No Purchase | 85193866 | No Purchase |
| 85193689 | No Loss | 85193742 | No Loss | 85193805 | No Loss | 85193867 | No Purchase |
| 85193691 | No Purchase | 85193744 | No Loss | 85193806 | No Purchase | 85193868 | No Loss |
| 85193692 | No Loss | 85193746 | No Purchase | 85193807 | No Loss | 85193869 | No Purchase |
| 85193693 | No Loss | 85193747 | No Loss | 85193809 | No Purchase | 85193870 | No Purchase |
| 85193694 | No Loss | 85193748 | No Purchase | 85193810 | No Purchase | 85193871 | No Loss |
| 85193695 | No Purchase | 85193749 | No Loss | 85193811 | No Loss | 85193873 | No Loss |
| 85193696 | No Loss | 85193750 | No Loss | 85193813 | No Loss | 85193876 | No Purchase |
| 85193697 | No Loss | 85193751 | No Purchase | 85193815 | No Loss | 85193877 | No Purchase |
| 85193698 | No Purchase | 85193752 | No Loss | 85193817 | No Loss | 85193879 | No Loss |
| 85193699 | No Loss | 85193753 | No Loss | 85193819 | No Loss | 85193880 | No Loss |
| 85193700 | No Loss | 85193755 | No Purchase | 85193821 | No Loss | 85193881 | No Loss |
| 85193701 | No Purchase | 85193756 | No Loss | 85193822 | No Loss | 85193882 | No Purchase |
| 85193702 | No Loss | 85193758 | No Purchase | 85193823 | No Purchase | 85193883 | No Purchase |
| 85193704 | No Purchase | 85193759 | No Loss | 85193824 | No Purchase | 85193884 | No Loss |
| 85193705 | No Loss | 85193760 | No Loss | 85193825 | No Loss | 85193885 | No Loss |
| 85193706 | No Loss | 85193762 | No Loss | 85193829 | No Purchase | 85193886 | No Purchase |
| 85193708 | No Loss | 85193764 | No Loss | 85193830 | No Purchase | 85193888 | No Purchase |
| 85193709 | No Loss | 85193765 | No Purchase | 85193831 | No Loss | 85193889 | No Purchase |
| 85193710 | No Loss | 85193766 | No Loss | 85193832 | No Loss | 85193890 | No Loss |
| 85193711 | No Purchase | 85193767 | No Loss | 85193835 | No Loss | 85193891 | No Loss |
| 85193712 | No Loss | 85193768 | No Loss | 85193836 | No Purchase | 85193892 | No Purchase |
| 85193713 | No Purchase | 85193769 | No Loss | 85193837 | No Loss | 85193895 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85193897 | No Loss | 85193960 | No Purchase | 85194015 | No Loss | 85194075 | No Loss |
| 85193898 | No Purchase | 85193961 | No Loss | 85194016 | No Loss | 85194076 | No Loss |
| 85193899 | No Loss | 85193962 | No Purchase | 85194017 | No Loss | 85194077 | No Loss |
| 85193900 | No Purchase | 85193963 | No Loss | 85194019 | No Loss | 85194078 | No Loss |
| 85193902 | No Loss | 85193964 | No Loss | 85194020 | No Purchase | 85194080 | No Loss |
| 85193905 | No Loss | 85193966 | No Loss | 85194022 | No Purchase | 85194081 | No Purchase |
| 85193907 | No Loss | 85193967 | No Loss | 85194023 | No Purchase | 85194082 | No Loss |
| 85193908 | No Purchase | 85193968 | No Loss | 85194024 | No Loss | 85194083 | No Loss |
| 85193910 | No Purchase | 85193969 | No Loss | 85194027 | No Purchase | 85194089 | No Loss |
| 85193911 | No Purchase | 85193970 | No Loss | 85194028 | No Purchase | 85194092 | No Loss |
| 85193912 | No Purchase | 85193971 | No Purchase | 85194029 | No Purchase | 85194097 | No Loss |
| 85193913 | No Loss | 85193972 | No Loss | 85194030 | No Loss | 85194098 | No Loss |
| 85193915 | No Purchase | 85193973 | No Purchase | 85194031 | No Loss | 85194099 | No Loss |
| 85193916 | No Purchase | 85193974 | No Purchase | 85194032 | No Loss | 85194103 | No Loss |
| 85193917 | No Loss | 85193975 | No Loss | 85194033 | No Purchase | 85194106 | No Loss |
| 85193918 | No Loss | 85193976 | No Purchase | 85194034 | No Loss | 85194107 | No Loss |
| 85193919 | No Purchase | 85193977 | No Loss | 85194035 | No Loss | 85194108 | No Loss |
| 85193920 | No Purchase | 85193978 | No Loss | 85194036 | No Loss | 85194111 | No Loss |
| 85193921 | No Loss | 85193979 | No Purchase | 85194037 | No Loss | 85194112 | No Loss |
| 85193923 | No Loss | 85193981 | No Purchase | 85194038 | No Purchase | 85194116 | No Loss |
| 85193925 | No Purchase | 85193983 | No Purchase | 85194039 | No Loss | 85194117 | No Loss |
| 85193926 | No Loss | 85193984 | No Purchase | 85194040 | No Purchase | 85194120 | No Purchase |
| 85193928 | No Loss | 85193986 | No Purchase | 85194041 | No Purchase | 85194121 | No Loss |
| 85193929 | No Loss | 85193987 | No Loss | 85194044 | No Loss | 85194122 | No Loss |
| 85193932 | No Loss | 85193989 | No Loss | 85194045 | No Loss | 85194125 | No Purchase |
| 85193933 | No Loss | 85193990 | No Loss | 85194047 | No Loss | 85194126 | No Purchase |
| 85193934 | No Purchase | 85193991 | No Loss | 85194048 | No Loss | 85194127 | No Purchase |
| 85193935 | No Purchase | 85193992 | No Loss | 85194049 | No Loss | 85194128 | No Purchase |
| 85193937 | No Purchase | 85193993 | No Loss | 85194050 | No Loss | 85194129 | No Purchase |
| 85193939 | No Loss | 85193994 | No Loss | 85194051 | No Loss | 85194130 | No Purchase |
| 85193942 | No Loss | 85193995 | No Purchase | 85194052 | No Purchase | 85194132 | No Loss |
| 85193943 | No Purchase | 85193996 | No Purchase | 85194053 | No Loss | 85194133 | No Loss |
| 85193944 | No Purchase | 85193998 | No Loss | 85194054 | No Loss | 85194134 | No Loss |
| 85193945 | No Purchase | 85193999 | No Loss | 85194055 | No Loss | 85194135 | No Loss |
| 85193946 | No Loss | 85194000 | No Loss | 85194057 | No Loss | 85194138 | No Loss |
| 85193947 | No Loss | 85194001 | No Loss | 85194058 | No Loss | 85194140 | No Loss |
| 85193948 | No Loss | 85194002 | No Purchase | 85194059 | No Loss | 85194144 | No Loss |
| 85193949 | No Purchase | 85194004 | No Purchase | 85194060 | No Loss | 85194146 | No Loss |
| 85193950 | No Loss | 85194005 | No Loss | 85194063 | No Purchase | 85194147 | No Loss |
| 85193952 | No Purchase | 85194006 | No Loss | 85194067 | No Loss | 85194149 | No Loss |
| 85193953 | No Purchase | 85194007 | No Loss | 85194068 | No Loss | 85194151 | No Loss |
| 85193955 | No Purchase | 85194009 | No Loss | 85194069 | No Loss | 85194152 | No Loss |
| 85193956 | No Loss | 85194010 | No Purchase | 85194070 | No Purchase | 85194153 | No Loss |
| 85193957 | No Purchase | 85194011 | No Purchase | 85194071 | No Purchase | 85194155 | No Loss |
| 85193958 | No Purchase | 85194012 | No Loss | 85194073 | No Loss | 85194156 | No Loss |
| 85193959 | No Loss | 85194014 | No Loss | 85194074 | No Purchase | 85194157 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85194159 | No Loss | 85194247 | No Loss | 85194326 | No Loss | 85194387 | No Loss |
| 85194163 | No Purchase | 85194248 | No Loss | 85194327 | No Loss | 85194388 | No Purchase |
| 85194164 | No Loss | 85194252 | No Loss | 85194329 | No Loss | 85194389 | No Loss |
| 85194165 | No Loss | 85194253 | No Loss | 85194330 | No Loss | 85194390 | No Loss |
| 85194171 | No Loss | 85194254 | No Loss | 85194332 | No Loss | 85194391 | No Purchase |
| 85194172 | No Loss | 85194256 | No Purchase | 85194334 | No Loss | 85194392 | No Loss |
| 85194175 | No Loss | 85194257 | No Loss | 85194335 | No Loss | 85194393 | No Purchase |
| 85194178 | No Loss | 85194260 | No Loss | 85194337 | No Loss | 85194394 | No Purchase |
| 85194179 | No Loss | 85194261 | No Loss | 85194338 | No Purchase | 85194395 | No Purchase |
| 85194180 | No Loss | 85194262 | No Loss | 85194339 | No Purchase | 85194396 | No Purchase |
| 85194183 | No Loss | 85194263 | No Loss | 85194341 | No Loss | 85194397 | No Loss |
| 85194184 | No Loss | 85194264 | No Loss | 85194342 | No Loss | 85194398 | No Purchase |
| 85194185 | No Loss | 85194266 | No Loss | 85194343 | No Loss | 85194399 | No Loss |
| 85194187 | No Loss | 85194268 | No Loss | 85194344 | No Loss | 85194400 | No Purchase |
| 85194188 | No Loss | 85194269 | No Loss | 85194346 | No Loss | 85194401 | No Purchase |
| 85194190 | No Loss | 85194274 | No Loss | 85194347 | No Loss | 85194402 | No Loss |
| 85194192 | No Loss | 85194275 | No Loss | 85194348 | No Loss | 85194403 | No Purchase |
| 85194193 | No Loss | 85194280 | No Loss | 85194349 | No Loss | 85194404 | No Purchase |
| 85194194 | No Loss | 85194281 | No Purchase | 85194350 | No Loss | 85194405 | No Loss |
| 85194196 | No Loss | 85194282 | No Loss | 85194352 | No Loss | 85194406 | No Purchase |
| 85194204 | No Loss | 85194283 | No Loss | 85194354 | No Loss | 85194407 | No Loss |
| 85194205 | No Loss | 85194284 | No Loss | 85194358 | No Loss | 85194408 | No Loss |
| 85194206 | No Loss | 85194285 | No Loss | 85194359 | No Purchase | 85194409 | No Loss |
| 85194207 | No Loss | 85194286 | No Loss | 85194360 | No Loss | 85194410 | No Purchase |
| 85194209 | No Loss | 85194287 | No Loss | 85194361 | No Purchase | 85194411 | No Loss |
| 85194213 | No Loss | 85194289 | No Loss | 85194362 | No Loss | 85194412 | No Purchase |
| 85194215 | No Loss | 85194290 | No Loss | 85194363 | No Loss | 85194413 | No Loss |
| 85194216 | No Loss | 85194293 | No Loss | 85194364 | No Purchase | 85194414 | No Loss |
| 85194217 | No Loss | 85194295 | No Loss | 85194365 | No Loss | 85194416 | No Loss |
| 85194218 | No Loss | 85194301 | No Purchase | 85194367 | No Loss | 85194417 | No Purchase |
| 85194219 | No Loss | 85194302 | No Loss | 85194368 | No Loss | 85194418 | No Loss |
| 85194220 | No Loss | 85194304 | No Purchase | 85194369 | No Loss | 85194419 | No Loss |
| 85194221 | No Loss | 85194305 | No Loss | 85194370 | No Loss | 85194420 | No Loss |
| 85194222 | No Loss | 85194307 | No Loss | 85194371 | No Loss | 85194421 | No Purchase |
| 85194224 | No Loss | 85194312 | No Loss | 85194373 | No Loss | 85194422 | No Loss |
| 85194226 | No Loss | 85194314 | No Loss | 85194374 | No Loss | 85194423 | No Purchase |
| 85194231 | No Loss | 85194315 | No Loss | 85194375 | No Loss | 85194426 | No Loss |
| 85194232 | No Loss | 85194317 | No Loss | 85194376 | No Purchase | 85194428 | No Purchase |
| 85194234 | No Loss | 85194318 | No Loss | 85194377 | No Loss | 85194432 | No Purchase |
| 85194235 | No Loss | 85194319 | No Loss | 85194379 | No Purchase | 85194433 | No Loss |
| 85194236 | No Loss | 85194320 | No Loss | 85194380 | No Loss | 85194437 | No Loss |
| 85194237 | No Loss | 85194321 | No Loss | 85194382 | No Loss | 85194438 | No Loss |
| 85194238 | No Loss | 85194322 | No Loss | 85194383 | No Loss | 85194439 | No Purchase |
| 85194239 | No Loss | 85194323 | No Loss | 85194384 | No Loss | 85194442 | No Loss |
| 85194241 | No Loss | 85194324 | No Purchase | 85194385 | No Loss | 85194443 | No Loss |
| 85194246 | No Loss | 85194325 | No Purchase | 85194386 | No Loss | 85194444 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85194445 | No Purchase | 85194502 | No Loss | 85194568 | No Purchase | 85194629 | No Loss |
| 85194446 | No Loss | 85194504 | No Loss | 85194569 | No Loss | 85194631 | No Loss |
| 85194447 | No Loss | 85194507 | No Purchase | 85194570 | No Purchase | 85194632 | No Loss |
| 85194450 | No Purchase | 85194509 | No Purchase | 85194571 | No Purchase | 85194634 | No Loss |
| 85194451 | No Loss | 85194510 | No Purchase | 85194572 | No Loss | 85194636 | No Purchase |
| 85194452 | No Loss | 85194512 | No Loss | 85194573 | No Loss | 85194639 | No Loss |
| 85194453 | No Loss | 85194513 | No Loss | 85194575 | No Purchase | 85194640 | No Loss |
| 85194454 | No Loss | 85194514 | No Loss | 85194576 | No Loss | 85194641 | No Loss |
| 85194455 | No Purchase | 85194516 | No Loss | 85194577 | No Purchase | 85194643 | No Loss |
| 85194456 | No Loss | 85194517 | No Loss | 85194579 | No Loss | 85194644 | No Purchase |
| 85194457 | No Loss | 85194519 | No Loss | 85194581 | No Purchase | 85194645 | No Loss |
| 85194459 | No Loss | 85194521 | No Loss | 85194582 | No Loss | 85194647 | No Loss |
| 85194461 | No Loss | 85194522 | No Loss | 85194583 | No Loss | 85194648 | No Loss |
| 85194462 | No Loss | 85194523 | No Purchase | 85194584 | No Loss | 85194649 | No Purchase |
| 85194463 | No Loss | 85194526 | No Loss | 85194585 | No Loss | 85194650 | No Loss |
| 85194464 | No Loss | 85194527 | No Purchase | 85194587 | No Loss | 85194651 | No Loss |
| 85194466 | No Loss | 85194528 | No Purchase | 85194588 | No Loss | 85194652 | No Loss |
| 85194467 | No Loss | 85194530 | No Loss | 85194589 | No Purchase | 85194653 | No Purchase |
| 85194468 | No Loss | 85194533 | No Loss | 85194590 | No Purchase | 85194654 | No Purchase |
| 85194469 | No Purchase | 85194534 | No Purchase | 85194591 | No Purchase | 85194655 | No Loss |
| 85194470 | No Loss | 85194536 | No Purchase | 85194592 | No Loss | 85194656 | No Loss |
| 85194471 | No Loss | 85194537 | No Loss | 85194593 | No Loss | 85194657 | No Loss |
| 85194472 | No Purchase | 85194539 | No Loss | 85194595 | No Loss | 85194658 | No Loss |
| 85194475 | No Purchase | 85194540 | No Purchase | 85194597 | No Loss | 85194659 | No Purchase |
| 85194476 | No Loss | 85194541 | No Purchase | 85194598 | No Loss | 85194660 | No Purchase |
| 85194477 | No Loss | 85194542 | No Purchase | 85194599 | No Purchase | 85194661 | No Purchase |
| 85194478 | No Loss | 85194543 | No Purchase | 85194600 | No Loss | 85194664 | No Loss |
| 85194479 | No Loss | 85194544 | No Purchase | 85194604 | No Purchase | 85194665 | No Loss |
| 85194480 | No Loss | 85194545 | No Loss | 85194605 | No Loss | 85194666 | No Purchase |
| 85194482 | No Loss | 85194546 | No Purchase | 85194606 | No Purchase | 85194667 | No Purchase |
| 85194483 | No Purchase | 85194547 | No Purchase | 85194607 | No Loss | 85194669 | No Loss |
| 85194484 | No Loss | 85194548 | No Purchase | 85194608 | No Loss | 85194670 | No Loss |
| 85194485 | No Purchase | 85194549 | No Loss | 85194609 | No Purchase | 85194672 | No Purchase |
| 85194486 | No Loss | 85194551 | No Loss | 85194611 | No Loss | 85194673 | No Loss |
| 85194488 | No Loss | 85194553 | No Purchase | 85194612 | No Loss | 85194674 | No Loss |
| 85194489 | No Loss | 85194554 | No Loss | 85194613 | No Loss | 85194675 | No Loss |
| 85194490 | No Purchase | 85194555 | No Loss | 85194614 | No Loss | 85194677 | No Loss |
| 85194491 | No Purchase | 85194558 | No Loss | 85194615 | No Loss | 85194678 | No Loss |
| 85194492 | No Purchase | 85194559 | No Purchase | 85194618 | No Loss | 85194680 | No Loss |
| 85194493 | No Purchase | 85194560 | No Purchase | 85194619 | No Loss | 85194682 | No Loss |
| 85194495 | No Purchase | 85194561 | No Loss | 85194621 | No Purchase | 85194684 | No Loss |
| 85194496 | No Loss | 85194563 | No Loss | 85194623 | No Loss | 85194685 | No Purchase |
| 85194498 | No Purchase | 85194564 | No Loss | 85194624 | No Loss | 85194687 | No Loss |
| 85194499 | No Loss | 85194565 | No Loss | 85194626 | No Purchase | 85194689 | No Loss |
| 85194500 | No Purchase | 85194566 | No Purchase | 85194627 | No Loss | 85194691 | No Loss |
| 85194501 | No Loss | 85194567 | No Loss | 85194628 | No Purchase | 85194692 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85194693 | No Loss | 85194758 | No Purchase | 85194828 | No Loss | 85194881 | No Purchase |
| 85194694 | No Loss | 85194762 | No Loss | 85194829 | No Purchase | 85194882 | No Loss |
| 85194697 | No Purchase | 85194763 | No Loss | 85194830 | No Purchase | 85194883 | No Purchase |
| 85194698 | No Purchase | 85194765 | No Loss | 85194833 | No Loss | 85194884 | No Purchase |
| 85194699 | No Loss | 85194766 | No Loss | 85194834 | No Loss | 85194885 | No Loss |
| 85194700 | No Loss | 85194769 | No Purchase | 85194835 | No Purchase | 85194886 | No Loss |
| 85194701 | No Purchase | 85194770 | No Loss | 85194836 | No Loss | 85194887 | No Loss |
| 85194703 | No Loss | 85194772 | No Loss | 85194837 | No Purchase | 85194888 | No Purchase |
| 85194704 | No Loss | 85194775 | No Loss | 85194838 | No Purchase | 85194889 | No Purchase |
| 85194706 | No Purchase | 85194780 | No Loss | 85194839 | No Purchase | 85194891 | No Purchase |
| 85194707 | No Loss | 85194781 | No Purchase | 85194840 | No Purchase | 85194892 | No Loss |
| 85194708 | No Purchase | 85194783 | No Purchase | 85194841 | No Purchase | 85194893 | No Loss |
| 85194709 | No Purchase | 85194784 | No Purchase | 85194842 | No Purchase | 85194894 | No Purchase |
| 85194711 | No Purchase | 85194785 | No Loss | 85194843 | No Loss | 85194895 | No Purchase |
| 85194714 | No Purchase | 85194787 | No Loss | 85194844 | No Loss | 85194896 | No Purchase |
| 85194715 | No Purchase | 85194788 | No Loss | 85194845 | No Loss | 85194897 | No Loss |
| 85194716 | No Loss | 85194790 | No Loss | 85194846 | No Loss | 85194898 | No Purchase |
| 85194717 | No Loss | 85194791 | No Loss | 85194847 | No Loss | 85194900 | No Purchase |
| 85194719 | No Loss | 85194792 | No Loss | 85194848 | No Purchase | 85194901 | No Purchase |
| 85194721 | No Loss | 85194794 | No Loss | 85194849 | No Purchase | 85194902 | No Loss |
| 85194722 | No Loss | 85194795 | No Loss | 85194850 | No Loss | 85194903 | No Purchase |
| 85194723 | No Loss | 85194797 | No Purchase | 85194851 | No Loss | 85194904 | No Loss |
| 85194724 | No Purchase | 85194798 | No Loss | 85194852 | No Loss | 85194905 | No Purchase |
| 85194726 | No Purchase | 85194799 | No Purchase | 85194853 | No Purchase | 85194906 | No Loss |
| 85194727 | No Purchase | 85194800 | No Loss | 85194854 | No Loss | 85194907 | No Loss |
| 85194729 | No Purchase | 85194801 | No Loss | 85194855 | No Purchase | 85194908 | No Loss |
| 85194731 | No Loss | 85194802 | No Loss | 85194857 | No Loss | 85194909 | No Loss |
| 85194732 | No Loss | 85194803 | No Loss | 85194858 | No Loss | 85194910 | No Loss |
| 85194734 | No Loss | 85194804 | No Loss | 85194859 | No Loss | 85194911 | No Loss |
| 85194735 | No Loss | 85194806 | No Loss | 85194860 | No Purchase | 85194912 | No Loss |
| 85194737 | No Loss | 85194807 | No Loss | 85194861 | No Loss | 85194914 | No Loss |
| 85194739 | No Loss | 85194808 | No Purchase | 85194862 | No Purchase | 85194915 | No Loss |
| 85194740 | No Loss | 85194809 | No Loss | 85194863 | No Loss | 85194919 | No Purchase |
| 85194741 | No Loss | 85194810 | No Loss | 85194865 | No Loss | 85194920 | No Purchase |
| 85194742 | No Loss | 85194812 | No Purchase | 85194866 | No Purchase | 85194922 | No Loss |
| 85194743 | No Loss | 85194813 | No Purchase | 85194867 | No Loss | 85194923 | No Purchase |
| 85194744 | No Loss | 85194816 | No Purchase | 85194869 | No Purchase | 85194924 | No Loss |
| 85194745 | No Loss | 85194817 | No Loss | 85194871 | No Purchase | 85194926 | No Purchase |
| 85194746 | No Loss | 85194819 | No Loss | 85194872 | No Purchase | 85194927 | No Loss |
| 85194747 | No Loss | 85194820 | No Purchase | 85194873 | No Purchase | 85194928 | No Loss |
| 85194750 | No Loss | 85194821 | No Purchase | 85194874 | No Loss | 85194929 | No Loss |
| 85194751 | No Loss | 85194822 | No Loss | 85194875 | No Loss | 85194930 | No Loss |
| 85194752 | No Loss | 85194824 | No Purchase | 85194876 | No Loss | 85194931 | No Loss |
| 85194754 | No Purchase | 85194825 | No Loss | 85194877 | No Purchase | 85194933 | No Loss |
| 85194756 | No Loss | 85194826 | No Loss | 85194878 | No Loss | 85194934 | No Loss |
| 85194757 | No Loss | 85194827 | No Loss | 85194879 | No Loss | 85194935 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85194936 | No Purchase | 85195000 | No Loss | 85195062 | No Loss | 85195122 | No Purchase |
| 85194937 | No Loss | 85195001 | No Loss | 85195064 | No Loss | 85195123 | No Loss |
| 85194938 | No Loss | 85195002 | No Loss | 85195065 | No Loss | 85195124 | No Loss |
| 85194942 | No Loss | 85195003 | No Loss | 85195066 | No Loss | 85195125 | No Purchase |
| 85194943 | No Loss | 85195006 | No Purchase | 85195069 | No Loss | 85195126 | No Purchase |
| 85194944 | No Loss | 85195007 | No Purchase | 85195070 | No Purchase | 85195127 | No Loss |
| 85194946 | No Purchase | 85195009 | No Purchase | 85195071 | No Loss | 85195128 | No Loss |
| 85194947 | No Purchase | 85195010 | No Loss | 85195072 | No Loss | 85195129 | No Purchase |
| 85194948 | No Purchase | 85195011 | No Purchase | 85195073 | No Loss | 85195131 | No Loss |
| 85194949 | No Purchase | 85195012 | No Loss | 85195075 | No Loss | 85195132 | No Loss |
| 85194950 | No Purchase | 85195013 | No Purchase | 85195076 | No Loss | 85195133 | No Loss |
| 85194952 | No Loss | 85195014 | No Purchase | 85195077 | No Loss | 85195134 | No Loss |
| 85194954 | No Purchase | 85195017 | No Purchase | 85195079 | No Purchase | 85195135 | No Purchase |
| 85194956 | No Loss | 85195019 | No Loss | 85195081 | No Purchase | 85195136 | No Purchase |
| 85194959 | No Purchase | 85195021 | No Loss | 85195082 | No Loss | 85195137 | No Loss |
| 85194960 | No Purchase | 85195023 | No Loss | 85195084 | No Loss | 85195138 | No Loss |
| 85194961 | No Purchase | 85195024 | No Loss | 85195085 | No Purchase | 85195140 | No Loss |
| 85194962 | No Purchase | 85195025 | No Loss | 85195086 | No Loss | 85195141 | No Loss |
| 85194963 | No Loss | 85195026 | No Purchase | 85195087 | No Loss | 85195142 | No Loss |
| 85194964 | No Purchase | 85195027 | No Purchase | 85195088 | No Loss | 85195144 | No Loss |
| 85194965 | No Loss | 85195028 | No Loss | 85195089 | No Loss | 85195145 | No Loss |
| 85194966 | No Purchase | 85195031 | No Purchase | 85195091 | No Loss | 85195147 | No Loss |
| 85194967 | No Loss | 85195032 | No Purchase | 85195092 | No Purchase | 85195148 | No Loss |
| 85194968 | No Loss | 85195033 | No Loss | 85195093 | No Loss | 85195151 | No Loss |
| 85194970 | No Loss | 85195035 | No Purchase | 85195094 | No Loss | 85195152 | No Purchase |
| 85194971 | No Purchase | 85195036 | No Loss | 85195095 | No Loss | 85195155 | No Purchase |
| 85194972 | No Purchase | 85195038 | No Loss | 85195096 | No Purchase | 85195157 | No Purchase |
| 85194975 | No Loss | 85195039 | No Loss | 85195097 | No Purchase | 85195158 | No Purchase |
| 85194976 | No Loss | 85195040 | No Loss | 85195098 | No Loss | 85195163 | No Loss |
| 85194977 | No Loss | 85195041 | No Loss | 85195099 | No Purchase | 85195164 | No Loss |
| 85194978 | No Purchase | 85195043 | No Loss | 85195101 | No Loss | 85195165 | No Loss |
| 85194980 | No Purchase | 85195044 | No Purchase | 85195102 | No Purchase | 85195166 | No Purchase |
| 85194981 | No Loss | 85195047 | No Loss | 85195103 | No Loss | 85195167 | No Loss |
| 85194982 | No Loss | 85195048 | No Purchase | 85195104 | No Loss | 85195168 | No Loss |
| 85194983 | No Loss | 85195049 | No Purchase | 85195105 | No Loss | 85195169 | No Loss |
| 85194984 | No Loss | 85195050 | No Purchase | 85195106 | No Loss | 85195171 | No Loss |
| 85194987 | No Purchase | 85195051 | No Purchase | 85195108 | No Loss | 85195172 | No Loss |
| 85194989 | No Loss | 85195052 | No Loss | 85195109 | No Loss | 85195173 | No Purchase |
| 85194990 | No Loss | 85195053 | No Loss | 85195111 | No Loss | 85195174 | No Loss |
| 85194991 | No Loss | 85195054 | No Purchase | 85195114 | No Purchase | 85195175 | No Purchase |
| 85194992 | No Loss | 85195055 | No Loss | 85195115 | No Loss | 85195176 | No Loss |
| 85194993 | No Loss | 85195056 | No Loss | 85195116 | No Purchase | 85195177 | No Purchase |
| 85194994 | No Purchase | 85195058 | No Loss | 85195117 | No Loss | 85195178 | No Loss |
| 85194995 | No Purchase | 85195059 | No Loss | 85195118 | No Loss | 85195179 | No Purchase |
| 85194996 | No Loss | 85195060 | No Loss | 85195119 | No Loss | 85195180 | No Loss |
| 85194997 | No Loss | 85195061 | No Loss | 85195120 | No Loss | 85195181 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85195182 | No Purchase | 85195248 | No Purchase | 85195315 | No Purchase | 85195379 | No Loss |
| 85195183 | No Loss | 85195250 | No Loss | 85195316 | No Loss | 85195380 | No Loss |
| 85195185 | No Loss | 85195251 | No Loss | 85195317 | No Loss | 85195381 | No Loss |
| 85195186 | No Loss | 85195252 | No Loss | 85195319 | No Loss | 85195382 | No Loss |
| 85195187 | No Loss | 85195253 | No Purchase | 85195320 | No Loss | 85195384 | No Loss |
| 85195188 | No Purchase | 85195254 | No Loss | 85195321 | No Loss | 85195388 | No Loss |
| 85195189 | No Loss | 85195255 | No Loss | 85195323 | No Loss | 85195390 | No Loss |
| 85195190 | No Loss | 85195257 | No Loss | 85195325 | No Loss | 85195393 | No Purchase |
| 85195191 | No Loss | 85195259 | No Purchase | 85195328 | No Purchase | 85195396 | No Purchase |
| 85195193 | No Purchase | 85195260 | No Purchase | 85195331 | No Loss | 85195398 | No Purchase |
| 85195194 | No Purchase | 85195262 | No Loss | 85195333 | No Loss | 85195399 | No Loss |
| 85195195 | No Purchase | 85195264 | No Loss | 85195334 | No Purchase | 85195400 | No Loss |
| 85195196 | No Purchase | 85195267 | No Purchase | 85195335 | No Loss | 85195401 | No Loss |
| 85195198 | No Loss | 85195268 | No Loss | 85195336 | No Purchase | 85195402 | No Purchase |
| 85195199 | No Purchase | 85195269 | No Loss | 85195340 | No Purchase | 85195403 | No Purchase |
| 85195204 | No Loss | 85195270 | No Purchase | 85195341 | No Purchase | 85195405 | No Loss |
| 85195207 | No Purchase | 85195271 | No Loss | 85195342 | No Purchase | 85195406 | No Loss |
| 85195208 | No Loss | 85195273 | No Loss | 85195343 | No Purchase | 85195407 | No Loss |
| 85195209 | No Loss | 85195275 | No Loss | 85195345 | No Loss | 85195408 | No Loss |
| 85195210 | No Loss | 85195276 | No Purchase | 85195346 | No Loss | 85195409 | No Purchase |
| 85195212 | No Loss | 85195277 | No Purchase | 85195348 | No Loss | 85195410 | No Purchase |
| 85195214 | No Purchase | 85195279 | No Loss | 85195349 | No Purchase | 85195411 | No Loss |
| 85195216 | No Loss | 85195282 | No Purchase | 85195350 | No Loss | 85195412 | No Loss |
| 85195217 | No Loss | 85195284 | No Purchase | 85195351 | No Purchase | 85195414 | No Purchase |
| 85195218 | No Loss | 85195285 | No Loss | 85195353 | No Loss | 85195415 | No Loss |
| 85195219 | No Loss | 85195288 | No Loss | 85195354 | No Loss | 85195416 | No Purchase |
| 85195220 | No Loss | 85195289 | No Purchase | 85195356 | No Purchase | 85195417 | No Purchase |
| 85195221 | No Loss | 85195290 | No Loss | 85195357 | No Loss | 85195418 | No Purchase |
| 85195223 | No Purchase | 85195291 | No Loss | 85195358 | No Loss | 85195420 | No Loss |
| 85195224 | No Loss | 85195292 | No Loss | 85195359 | No Purchase | 85195421 | No Loss |
| 85195225 | No Loss | 85195294 | No Purchase | 85195360 | No Loss | 85195422 | No Loss |
| 85195226 | No Loss | 85195296 | No Loss | 85195361 | No Loss | 85195423 | No Purchase |
| 85195227 | No Loss | 85195297 | No Purchase | 85195362 | No Loss | 85195424 | No Loss |
| 85195228 | No Loss | 85195298 | No Loss | 85195363 | No Loss | 85195425 | No Loss |
| 85195230 | No Loss | 85195299 | No Purchase | 85195365 | No Loss | 85195426 | No Purchase |
| 85195231 | No Loss | 85195300 | No Loss | 85195366 | No Loss | 85195428 | No Loss |
| 85195233 | No Purchase | 85195302 | No Loss | 85195367 | No Loss | 85195430 | No Loss |
| 85195236 | No Purchase | 85195304 | No Loss | 85195368 | No Loss | 85195431 | No Loss |
| 85195237 | No Loss | 85195306 | No Loss | 85195369 | No Loss | 85195432 | No Purchase |
| 85195238 | No Purchase | 85195307 | No Loss | 85195371 | No Loss | 85195434 | No Loss |
| 85195239 | No Loss | 85195308 | No Loss | 85195373 | No Loss | 85195435 | No Loss |
| 85195242 | No Loss | 85195309 | No Loss | 85195374 | No Purchase | 85195436 | No Purchase |
| 85195243 | No Purchase | 85195310 | No Loss | 85195375 | No Purchase | 85195437 | No Loss |
| 85195244 | No Loss | 85195312 | No Loss | 85195376 | No Purchase | 85195438 | No Loss |
| 85195245 | No Loss | 85195313 | No Loss | 85195377 | No Purchase | 85195440 | No Loss |
| 85195247 | No Loss | 85195314 | No Loss | 85195378 | No Purchase | 85195441 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85195442 | No Loss | 85195508 | No Loss | 85195587 | No Loss | 85195648 | No Purchase |
| 85195444 | No Loss | 85195509 | No Loss | 85195588 | No Loss | 85195649 | No Purchase |
| 85195447 | No Purchase | 85195512 | No Loss | 85195590 | No Loss | 85195650 | No Purchase |
| 85195449 | No Loss | 85195513 | No Loss | 85195591 | No Loss | 85195651 | No Purchase |
| 85195450 | No Purchase | 85195514 | No Loss | 85195593 | No Loss | 85195652 | No Purchase |
| 85195451 | No Purchase | 85195515 | No Loss | 85195594 | No Loss | 85195654 | No Purchase |
| 85195453 | No Purchase | 85195516 | No Loss | 85195595 | No Loss | 85195655 | No Purchase |
| 85195455 | No Loss | 85195517 | No Loss | 85195597 | No Loss | 85195656 | No Purchase |
| 85195456 | No Purchase | 85195519 | No Loss | 85195598 | No Loss | 85195658 | No Purchase |
| 85195457 | No Loss | 85195520 | No Loss | 85195599 | No Loss | 85195659 | No Purchase |
| 85195458 | No Purchase | 85195521 | No Loss | 85195600 | No Loss | 85195660 | No Loss |
| 85195460 | No Purchase | 85195522 | No Loss | 85195601 | No Loss | 85195661 | No Loss |
| 85195461 | No Loss | 85195523 | No Loss | 85195602 | No Loss | 85195662 | No Purchase |
| 85195463 | No Loss | 85195524 | No Loss | 85195603 | No Loss | 85195663 | No Purchase |
| 85195465 | No Purchase | 85195525 | No Loss | 85195604 | No Loss | 85195664 | No Purchase |
| 85195466 | No Purchase | 85195526 | No Loss | 85195606 | No Loss | 85195665 | No Loss |
| 85195467 | No Purchase | 85195527 | No Loss | 85195607 | No Purchase | 85195666 | No Loss |
| 85195468 | No Loss | 85195528 | No Loss | 85195610 | No Loss | 85195669 | No Loss |
| 85195469 | No Loss | 85195532 | No Loss | 85195613 | No Loss | 85195670 | No Loss |
| 85195471 | No Purchase | 85195534 | No Loss | 85195614 | No Loss | 85195672 | No Purchase |
| 85195472 | No Loss | 85195535 | No Loss | 85195615 | No Loss | 85195673 | No Purchase |
| 85195474 | No Purchase | 85195536 | No Loss | 85195616 | No Loss | 85195674 | No Loss |
| 85195477 | No Loss | 85195537 | No Loss | 85195617 | No Loss | 85195675 | No Purchase |
| 85195478 | No Loss | 85195538 | No Loss | 85195619 | No Loss | 85195676 | No Purchase |
| 85195479 | No Loss | 85195539 | No Loss | 85195620 | No Loss | 85195678 | No Loss |
| 85195480 | No Loss | 85195541 | No Loss | 85195621 | No Loss | 85195679 | No Purchase |
| 85195481 | No Loss | 85195542 | No Loss | 85195622 | No Loss | 85195680 | No Loss |
| 85195482 | No Purchase | 85195543 | No Loss | 85195623 | No Loss | 85195681 | No Loss |
| 85195483 | No Purchase | 85195544 | No Loss | 85195624 | No Loss | 85195683 | No Purchase |
| 85195484 | No Loss | 85195546 | No Loss | 85195625 | No Loss | 85195684 | No Purchase |
| 85195485 | No Loss | 85195547 | No Purchase | 85195626 | No Loss | 85195685 | No Loss |
| 85195487 | No Loss | 85195558 | No Loss | 85195627 | No Purchase | 85195686 | No Loss |
| 85195489 | No Loss | 85195566 | No Loss | 85195628 | No Purchase | 85195687 | No Purchase |
| 85195490 | No Loss | 85195567 | No Loss | 85195629 | No Purchase | 85195689 | No Loss |
| 85195491 | No Loss | 85195570 | No Loss | 85195630 | No Loss | 85195691 | No Loss |
| 85195495 | No Loss | 85195571 | No Loss | 85195633 | No Purchase | 85195692 | No Loss |
| 85195497 | No Purchase | 85195575 | No Loss | 85195634 | No Loss | 85195693 | No Purchase |
| 85195498 | No Purchase | 85195577 | No Loss | 85195635 | No Loss | 85195694 | No Loss |
| 85195499 | No Purchase | 85195579 | No Loss | 85195636 | No Purchase | 85195695 | No Loss |
| 85195501 | No Purchase | 85195580 | No Loss | 85195637 | No Purchase | 85195697 | No Loss |
| 85195502 | No Loss | 85195581 | No Loss | 85195638 | No Loss | 85195698 | No Purchase |
| 85195503 | No Purchase | 85195582 | No Loss | 85195639 | No Loss | 85195699 | No Purchase |
| 85195504 | No Loss | 85195583 | No Loss | 85195643 | No Purchase | 85195700 | No Loss |
| 85195505 | No Purchase | 85195584 | No Loss | 85195644 | No Purchase | 85195701 | No Purchase |
| 85195506 | No Loss | 85195585 | No Loss | 85195645 | No Purchase | 85195702 | No Loss |
| 85195507 | No Purchase | 85195586 | No Loss | 85195647 | No Purchase | 85195704 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85195705 | No Purchase | 85195765 | No Loss | 85195820 | No Loss | 85195876 | No Purchase |
| 85195706 | No Purchase | 85195766 | No Loss | 85195821 | No Purchase | 85195877 | No Purchase |
| 85195707 | No Loss | 85195767 | No Purchase | 85195822 | No Loss | 85195878 | No Purchase |
| 85195708 | No Loss | 85195768 | No Purchase | 85195823 | No Loss | 85195879 | No Purchase |
| 85195709 | No Loss | 85195769 | No Loss | 85195824 | No Loss | 85195880 | No Loss |
| 85195711 | No Purchase | 85195770 | No Loss | 85195825 | No Loss | 85195881 | No Loss |
| 85195712 | No Purchase | 85195771 | No Purchase | 85195827 | No Loss | 85195882 | No Loss |
| 85195715 | No Loss | 85195772 | No Purchase | 85195828 | No Purchase | 85195883 | No Loss |
| 85195716 | No Purchase | 85195773 | No Loss | 85195829 | No Loss | 85195884 | No Purchase |
| 85195717 | No Purchase | 85195774 | No Loss | 85195831 | No Loss | 85195885 | No Loss |
| 85195718 | No Loss | 85195775 | No Purchase | 85195832 | No Loss | 85195887 | No Purchase |
| 85195719 | No Purchase | 85195776 | No Purchase | 85195833 | No Purchase | 85195888 | No Loss |
| 85195720 | No Loss | 85195777 | No Purchase | 85195834 | No Purchase | 85195889 | No Loss |
| 85195721 | No Purchase | 85195778 | No Loss | 85195837 | No Purchase | 85195890 | No Purchase |
| 85195723 | No Loss | 85195779 | No Loss | 85195838 | No Loss | 85195892 | No Loss |
| 85195725 | No Purchase | 85195780 | No Loss | 85195839 | No Loss | 85195894 | No Loss |
| 85195726 | No Loss | 85195781 | No Loss | 85195840 | No Purchase | 85195896 | No Loss |
| 85195728 | No Purchase | 85195783 | No Loss | 85195841 | No Loss | 85195897 | No Loss |
| 85195729 | No Loss | 85195784 | No Loss | 85195842 | No Purchase | 85195898 | No Purchase |
| 85195730 | No Purchase | 85195786 | No Purchase | 85195843 | No Loss | 85195899 | No Loss |
| 85195731 | No Purchase | 85195788 | No Loss | 85195844 | No Loss | 85195901 | No Purchase |
| 85195732 | No Purchase | 85195789 | No Loss | 85195845 | No Purchase | 85195902 | No Loss |
| 85195733 | No Loss | 85195790 | No Loss | 85195846 | No Purchase | 85195904 | No Purchase |
| 85195734 | No Purchase | 85195791 | No Purchase | 85195847 | No Loss | 85195905 | No Purchase |
| 85195735 | No Purchase | 85195792 | No Loss | 85195848 | No Purchase | 85195906 | No Loss |
| 85195738 | No Purchase | 85195793 | No Loss | 85195849 | No Purchase | 85195907 | No Loss |
| 85195739 | No Loss | 85195794 | No Purchase | 85195850 | No Purchase | 85195908 | No Purchase |
| 85195741 | No Loss | 85195795 | No Loss | 85195851 | No Loss | 85195909 | No Purchase |
| 85195742 | No Loss | 85195796 | No Loss | 85195852 | No Purchase | 85195910 | No Purchase |
| 85195743 | No Purchase | 85195797 | No Purchase | 85195854 | No Loss | 85195911 | No Loss |
| 85195745 | No Loss | 85195800 | No Loss | 85195855 | No Loss | 85195913 | No Loss |
| 85195746 | No Purchase | 85195801 | No Loss | 85195857 | No Loss | 85195914 | No Loss |
| 85195749 | No Loss | 85195802 | No Purchase | 85195858 | No Purchase | 85195915 | No Loss |
| 85195750 | No Purchase | 85195803 | No Loss | 85195859 | No Purchase | 85195916 | No Purchase |
| 85195751 | No Loss | 85195806 | No Purchase | 85195860 | No Loss | 85195917 | No Purchase |
| 85195752 | No Loss | 85195807 | No Loss | 85195861 | No Loss | 85195918 | No Loss |
| 85195753 | No Purchase | 85195808 | No Loss | 85195863 | No Loss | 85195920 | No Purchase |
| 85195755 | No Loss | 85195809 | No Purchase | 85195865 | No Loss | 85195922 | No Purchase |
| 85195757 | No Purchase | 85195810 | No Loss | 85195866 | No Purchase | 85195924 | No Loss |
| 85195758 | No Loss | 85195811 | No Loss | 85195867 | No Purchase | 85195925 | No Purchase |
| 85195759 | No Loss | 85195812 | No Purchase | 85195868 | No Purchase | 85195926 | No Loss |
| 85195760 | No Loss | 85195813 | No Loss | 85195869 | No Purchase | 85195930 | No Loss |
| 85195761 | No Purchase | 85195814 | No Purchase | 85195871 | No Purchase | 85195931 | No Loss |
| 85195762 | No Purchase | 85195815 | No Loss | 85195872 | No Loss | 85195932 | No Loss |
| 85195763 | No Loss | 85195816 | No Loss | 85195873 | No Loss | 85195934 | No Loss |
| 85195764 | No Purchase | 85195818 | No Purchase | 85195875 | No Loss | 85195935 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85195936 | No Purchase | 85195993 | No Loss | 85196047 | No Loss | 85196105 | No Loss |
| 85195937 | No Purchase | 85195994 | No Loss | 85196050 | No Loss | 85196106 | No Loss |
| 85195938 | No Loss | 85195995 | No Loss | 85196053 | No Loss | 85196107 | No Purchase |
| 85195939 | No Loss | 85195996 | No Purchase | 85196054 | No Purchase | 85196108 | No Purchase |
| 85195940 | No Purchase | 85195998 | No Loss | 85196056 | No Purchase | 85196110 | No Purchase |
| 85195941 | No Loss | 85195999 | No Purchase | 85196057 | No Purchase | 85196111 | No Purchase |
| 85195943 | No Purchase | 85196000 | No Loss | 85196058 | No Purchase | 85196112 | No Loss |
| 85195945 | No Loss | 85196001 | No Loss | 85196059 | No Loss | 85196113 | No Loss |
| 85195946 | No Loss | 85196002 | No Purchase | 85196060 | No Purchase | 85196114 | No Purchase |
| 85195947 | No Purchase | 85196004 | No Purchase | 85196061 | No Purchase | 85196115 | No Loss |
| 85195948 | No Purchase | 85196005 | No Loss | 85196062 | No Loss | 85196116 | No Loss |
| 85195949 | No Loss | 85196006 | No Purchase | 85196063 | No Purchase | 85196117 | No Purchase |
| 85195950 | No Loss | 85196007 | No Loss | 85196065 | No Purchase | 85196119 | No Purchase |
| 85195951 | No Purchase | 85196008 | No Purchase | 85196066 | No Loss | 85196120 | No Loss |
| 85195952 | No Loss | 85196009 | No Purchase | 85196067 | No Purchase | 85196121 | No Loss |
| 85195953 | No Loss | 85196010 | No Purchase | 85196068 | No Purchase | 85196122 | No Loss |
| 85195956 | No Purchase | 85196011 | No Loss | 85196069 | No Purchase | 85196124 | No Purchase |
| 85195958 | No Purchase | 85196012 | No Purchase | 85196070 | No Loss | 85196125 | No Loss |
| 85195959 | No Purchase | 85196013 | No Purchase | 85196071 | No Purchase | 85196126 | No Loss |
| 85195960 | No Purchase | 85196015 | No Loss | 85196072 | No Loss | 85196127 | No Loss |
| 85195961 | No Loss | 85196016 | No Loss | 85196073 | No Purchase | 85196128 | No Loss |
| 85195963 | No Purchase | 85196017 | No Purchase | 85196074 | No Loss | 85196129 | No Loss |
| 85195964 | No Loss | 85196018 | No Purchase | 85196075 | No Loss | 85196130 | No Loss |
| 85195965 | No Loss | 85196019 | No Loss | 85196076 | No Purchase | 85196131 | No Loss |
| 85195966 | No Loss | 85196020 | No Purchase | 85196077 | No Loss | 85196132 | No Loss |
| 85195967 | No Loss | 85196021 | No Purchase | 85196078 | No Purchase | 85196133 | No Loss |
| 85195968 | No Loss | 85196022 | No Purchase | 85196079 | No Loss | 85196134 | No Loss |
| 85195970 | No Purchase | 85196023 | No Loss | 85196080 | No Loss | 85196135 | No Purchase |
| 85195971 | No Loss | 85196024 | No Loss | 85196081 | No Purchase | 85196136 | No Purchase |
| 85195972 | No Loss | 85196025 | No Purchase | 85196082 | No Purchase | 85196137 | No Loss |
| 85195973 | No Purchase | 85196026 | No Purchase | 85196083 | No Purchase | 85196138 | No Purchase |
| 85195974 | No Purchase | 85196027 | No Purchase | 85196084 | No Loss | 85196139 | No Loss |
| 85195975 | No Purchase | 85196028 | No Purchase | 85196088 | No Loss | 85196140 | No Purchase |
| 85195976 | No Loss | 85196029 | No Purchase | 85196090 | No Purchase | 85196141 | No Loss |
| 85195977 | No Loss | 85196032 | No Purchase | 85196091 | No Loss | 85196142 | No Loss |
| 85195978 | No Loss | 85196033 | No Purchase | 85196092 | No Loss | 85196143 | No Loss |
| 85195980 | No Loss | 85196034 | No Loss | 85196093 | No Loss | 85196144 | No Loss |
| 85195981 | No Loss | 85196035 | No Purchase | 85196094 | No Purchase | 85196145 | No Loss |
| 85195982 | No Purchase | 85196036 | No Purchase | 85196096 | No Purchase | 85196146 | No Loss |
| 85195983 | No Purchase | 85196037 | No Loss | 85196097 | No Loss | 85196147 | No Purchase |
| 85195984 | No Purchase | 85196039 | No Loss | 85196098 | No Purchase | 85196151 | No Purchase |
| 85195985 | No Loss | 85196040 | No Purchase | 85196100 | No Purchase | 85196153 | No Purchase |
| 85195986 | No Purchase | 85196041 | No Loss | 85196101 | No Loss | 85196154 | No Loss |
| 85195987 | No Purchase | 85196043 | No Loss | 85196102 | No Purchase | 85196156 | No Purchase |
| 85195989 | No Loss | 85196044 | No Loss | 85196103 | No Loss | 85196157 | No Purchase |
| 85195990 | No Purchase | 85196045 | No Purchase | 85196104 | No Purchase | 85196158 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85196161 | No Purchase | 85196216 | No Purchase | 85196272 | No Purchase | 85196327 | No Purchase |
| 85196162 | No Purchase | 85196217 | No Purchase | 85196273 | No Loss | 85196329 | No Loss |
| 85196163 | No Purchase | 85196218 | No Purchase | 85196274 | No Loss | 85196331 | No Loss |
| 85196164 | No Purchase | 85196219 | No Purchase | 85196276 | No Loss | 85196332 | No Loss |
| 85196166 | No Loss | 85196220 | No Loss | 85196277 | No Loss | 85196334 | No Purchase |
| 85196167 | No Purchase | 85196221 | No Loss | 85196278 | No Purchase | 85196335 | No Purchase |
| 85196168 | No Loss | 85196222 | No Loss | 85196279 | No Loss | 85196337 | No Loss |
| 85196169 | No Loss | 85196223 | No Loss | 85196280 | No Loss | 85196338 | No Purchase |
| 85196170 | No Loss | 85196224 | No Purchase | 85196282 | No Loss | 85196339 | No Purchase |
| 85196171 | No Purchase | 85196225 | No Purchase | 85196283 | No Purchase | 85196340 | No Loss |
| 85196173 | No Loss | 85196226 | No Purchase | 85196284 | No Loss | 85196341 | No Loss |
| 85196174 | No Loss | 85196227 | No Loss | 85196285 | No Purchase | 85196342 | No Purchase |
| 85196175 | No Purchase | 85196228 | No Loss | 85196286 | No Loss | 85196343 | No Purchase |
| 85196176 | No Purchase | 85196229 | No Loss | 85196288 | No Purchase | 85196345 | No Purchase |
| 85196178 | No Purchase | 85196230 | No Purchase | 85196289 | No Loss | 85196346 | No Purchase |
| 85196179 | No Loss | 85196231 | No Purchase | 85196290 | No Loss | 85196347 | No Purchase |
| 85196180 | No Purchase | 85196233 | No Purchase | 85196291 | No Purchase | 85196348 | No Purchase |
| 85196181 | No Purchase | 85196234 | No Loss | 85196293 | No Purchase | 85196349 | No Purchase |
| 85196182 | No Loss | 85196235 | No Loss | 85196294 | No Purchase | 85196350 | No Loss |
| 85196183 | No Loss | 85196236 | No Purchase | 85196295 | No Purchase | 85196352 | No Purchase |
| 85196184 | No Loss | 85196239 | No Purchase | 85196296 | No Loss | 85196354 | No Loss |
| 85196185 | No Loss | 85196240 | No Purchase | 85196298 | No Loss | 85196357 | No Purchase |
| 85196187 | No Purchase | 85196243 | No Loss | 85196299 | No Loss | 85196358 | No Loss |
| 85196188 | No Loss | 85196244 | No Loss | 85196300 | No Purchase | 85196359 | No Purchase |
| 85196189 | No Purchase | 85196245 | No Loss | 85196301 | No Loss | 85196361 | No Loss |
| 85196190 | No Loss | 85196246 | No Purchase | 85196302 | No Loss | 85196364 | No Loss |
| 85196191 | No Purchase | 85196248 | No Purchase | 85196304 | No Loss | 85196365 | No Loss |
| 85196192 | No Purchase | 85196250 | No Loss | 85196305 | No Purchase | 85196366 | No Loss |
| 85196193 | No Loss | 85196252 | No Purchase | 85196306 | No Loss | 85196367 | No Loss |
| 85196194 | No Purchase | 85196253 | No Loss | 85196308 | No Loss | 85196368 | No Loss |
| 85196195 | No Purchase | 85196254 | No Loss | 85196309 | No Loss | 85196370 | No Loss |
| 85196196 | No Loss | 85196255 | No Purchase | 85196310 | No Purchase | 85196371 | No Loss |
| 85196197 | No Loss | 85196256 | No Loss | 85196311 | No Purchase | 85196373 | No Loss |
| 85196198 | No Purchase | 85196257 | No Purchase | 85196312 | No Loss | 85196375 | No Purchase |
| 85196199 | No Purchase | 85196258 | No Loss | 85196313 | No Purchase | 85196376 | No Purchase |
| 85196200 | No Loss | 85196260 | No Purchase | 85196314 | No Purchase | 85196377 | No Loss |
| 85196201 | No Purchase | 85196261 | No Purchase | 85196315 | No Loss | 85196378 | No Loss |
| 85196202 | No Loss | 85196262 | No Loss | 85196316 | No Purchase | 85196379 | No Purchase |
| 85196203 | No Loss | 85196263 | No Loss | 85196317 | No Purchase | 85196380 | No Purchase |
| 85196204 | No Purchase | 85196264 | No Purchase | 85196318 | No Purchase | 85196381 | No Loss |
| 85196206 | No Purchase | 85196266 | No Purchase | 85196319 | No Purchase | 85196382 | No Loss |
| 85196208 | No Purchase | 85196267 | No Loss | 85196320 | No Loss | 85196384 | No Purchase |
| 85196209 | No Purchase | 85196268 | No Purchase | 85196322 | No Purchase | 85196386 | No Loss |
| 85196211 | No Loss | 85196269 | No Purchase | 85196324 | No Loss | 85196387 | No Loss |
| 85196214 | No Purchase | 85196270 | No Purchase | 85196325 | No Purchase | 85196388 | No Loss |
| 85196215 | No Purchase | 85196271 | No Purchase | 85196326 | No Purchase | 85196391 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85196392 | No Loss | 85196454 | No Purchase | 85196512 | No Loss | 85196571 | No Loss |
| 85196393 | No Loss | 85196455 | No Loss | 85196513 | No Loss | 85196572 | No Loss |
| 85196395 | No Loss | 85196456 | No Purchase | 85196514 | No Loss | 85196573 | No Loss |
| 85196396 | No Purchase | 85196457 | No Loss | 85196515 | No Loss | 85196574 | No Purchase |
| 85196398 | No Purchase | 85196458 | No Loss | 85196517 | No Purchase | 85196575 | No Loss |
| 85196400 | No Loss | 85196459 | No Loss | 85196520 | No Purchase | 85196577 | No Purchase |
| 85196402 | No Loss | 85196460 | No Purchase | 85196521 | No Loss | 85196578 | No Loss |
| 85196403 | No Loss | 85196461 | No Loss | 85196523 | No Purchase | 85196579 | No Purchase |
| 85196405 | No Loss | 85196463 | No Purchase | 85196524 | No Purchase | 85196580 | No Purchase |
| 85196406 | No Loss | 85196464 | No Purchase | 85196525 | No Loss | 85196582 | No Loss |
| 85196407 | No Loss | 85196465 | No Purchase | 85196526 | No Loss | 85196584 | No Loss |
| 85196409 | No Loss | 85196466 | No Purchase | 85196527 | No Loss | 85196586 | No Loss |
| 85196412 | No Purchase | 85196467 | No Purchase | 85196529 | No Loss | 85196587 | No Purchase |
| 85196413 | No Loss | 85196469 | No Purchase | 85196530 | No Loss | 85196588 | No Loss |
| 85196414 | No Purchase | 85196470 | No Loss | 85196531 | No Purchase | 85196589 | No Purchase |
| 85196415 | No Loss | 85196471 | No Purchase | 85196533 | No Purchase | 85196592 | No Loss |
| 85196416 | No Purchase | 85196472 | No Purchase | 85196534 | No Purchase | 85196593 | No Loss |
| 85196418 | No Loss | 85196473 | No Purchase | 85196535 | No Loss | 85196595 | No Purchase |
| 85196419 | No Purchase | 85196474 | No Loss | 85196536 | No Loss | 85196596 | No Loss |
| 85196420 | No Loss | 85196476 | No Purchase | 85196538 | No Loss | 85196599 | No Loss |
| 85196422 | No Purchase | 85196478 | No Purchase | 85196539 | No Loss | 85196602 | No Loss |
| 85196424 | No Purchase | 85196480 | No Purchase | 85196541 | No Purchase | 85196604 | No Loss |
| 85196425 | No Loss | 85196481 | No Loss | 85196542 | No Loss | 85196605 | No Loss |
| 85196426 | No Purchase | 85196483 | No Purchase | 85196543 | No Loss | 85196607 | No Loss |
| 85196428 | No Loss | 85196484 | No Loss | 85196544 | No Purchase | 85196608 | No Loss |
| 85196429 | No Loss | 85196486 | No Loss | 85196545 | No Loss | 85196609 | No Loss |
| 85196430 | No Purchase | 85196487 | No Purchase | 85196546 | No Purchase | 85196610 | No Purchase |
| 85196433 | No Loss | 85196489 | No Loss | 85196548 | No Loss | 85196611 | No Purchase |
| 85196434 | No Loss | 85196490 | No Purchase | 85196549 | No Loss | 85196613 | No Purchase |
| 85196435 | No Purchase | 85196491 | No Purchase | 85196550 | No Loss | 85196614 | No Loss |
| 85196437 | No Loss | 85196492 | No Purchase | 85196551 | No Loss | 85196615 | No Loss |
| 85196438 | No Loss | 85196493 | No Purchase | 85196553 | No Loss | 85196616 | No Loss |
| 85196439 | No Purchase | 85196494 | No Purchase | 85196554 | No Loss | 85196618 | No Purchase |
| 85196440 | No Loss | 85196495 | No Purchase | 85196555 | No Loss | 85196619 | No Loss |
| 85196441 | No Loss | 85196496 | No Purchase | 85196557 | No Loss | 85196621 | No Purchase |
| 85196442 | No Purchase | 85196497 | No Purchase | 85196558 | No Loss | 85196622 | No Loss |
| 85196443 | No Purchase | 85196498 | No Purchase | 85196559 | No Loss | 85196624 | No Loss |
| 85196444 | No Purchase | 85196499 | No Loss | 85196560 | No Purchase | 85196625 | No Loss |
| 85196445 | No Loss | 85196500 | No Purchase | 85196561 | No Loss | 85196626 | No Loss |
| 85196446 | No Purchase | 85196501 | No Purchase | 85196562 | No Loss | 85196627 | No Loss |
| 85196447 | No Loss | 85196503 | No Purchase | 85196563 | No Loss | 85196630 | No Purchase |
| 85196448 | No Loss | 85196504 | No Loss | 85196564 | No Purchase | 85196632 | No Loss |
| 85196449 | No Loss | 85196505 | No Loss | 85196567 | No Purchase | 85196633 | No Loss |
| 85196450 | No Loss | 85196508 | No Purchase | 85196568 | No Purchase | 85196634 | No Loss |
| 85196452 | No Loss | 85196509 | No Loss | 85196569 | No Purchase | 85196635 | No Purchase |
| 85196453 | No Loss | 85196510 | No Purchase | 85196570 | No Loss | 85196637 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85196639 | No Purchase | 85196711 | No Loss | 85196777 | No Loss | 85196839 | No Purchase |
| 85196640 | No Purchase | 85196712 | No Loss | 85196778 | No Loss | 85196840 | No Loss |
| 85196641 | No Loss | 85196713 | No Purchase | 85196779 | No Loss | 85196841 | No Purchase |
| 85196643 | No Loss | 85196714 | No Purchase | 85196780 | No Loss | 85196843 | No Purchase |
| 85196644 | No Loss | 85196715 | No Loss | 85196781 | No Loss | 85196844 | No Loss |
| 85196645 | No Purchase | 85196719 | No Loss | 85196784 | No Loss | 85196845 | No Loss |
| 85196653 | No Loss | 85196720 | No Loss | 85196785 | No Purchase | 85196847 | No Loss |
| 85196655 | No Loss | 85196721 | No Loss | 85196786 | No Purchase | 85196848 | No Loss |
| 85196657 | No Purchase | 85196722 | No Loss | 85196787 | No Loss | 85196849 | No Loss |
| 85196658 | No Loss | 85196723 | No Loss | 85196788 | No Purchase | 85196851 | No Loss |
| 85196659 | No Loss | 85196724 | No Purchase | 85196789 | No Purchase | 85196852 | No Purchase |
| 85196660 | No Purchase | 85196725 | No Purchase | 85196790 | No Loss | 85196853 | No Loss |
| 85196661 | No Loss | 85196726 | No Loss | 85196791 | No Purchase | 85196854 | No Loss |
| 85196663 | No Loss | 85196727 | No Loss | 85196792 | No Loss | 85196855 | No Purchase |
| 85196664 | No Purchase | 85196728 | No Loss | 85196793 | No Loss | 85196856 | No Loss |
| 85196665 | No Loss | 85196733 | No Purchase | 85196794 | No Loss | 85196857 | No Loss |
| 85196666 | No Purchase | 85196735 | No Loss | 85196796 | No Loss | 85196858 | No Loss |
| 85196667 | No Purchase | 85196736 | No Loss | 85196798 | No Loss | 85196860 | No Loss |
| 85196668 | No Purchase | 85196739 | No Loss | 85196801 | No Purchase | 85196861 | No Loss |
| 85196669 | No Loss | 85196742 | No Purchase | 85196803 | No Loss | 85196862 | No Loss |
| 85196670 | No Loss | 85196743 | No Loss | 85196804 | No Loss | 85196863 | No Loss |
| 85196671 | No Loss | 85196745 | No Loss | 85196805 | No Loss | 85196864 | No Loss |
| 85196672 | No Loss | 85196746 | No Loss | 85196806 | No Loss | 85196865 | No Loss |
| 85196673 | No Loss | 85196747 | No Purchase | 85196807 | No Purchase | 85196866 | No Loss |
| 85196674 | No Loss | 85196748 | No Loss | 85196809 | No Loss | 85196867 | No Loss |
| 85196675 | No Purchase | 85196749 | No Loss | 85196810 | No Loss | 85196869 | No Purchase |
| 85196676 | No Loss | 85196750 | No Purchase | 85196812 | No Loss | 85196870 | No Purchase |
| 85196677 | No Loss | 85196751 | No Loss | 85196813 | No Loss | 85196871 | No Purchase |
| 85196678 | No Loss | 85196752 | No Loss | 85196814 | No Loss | 85196872 | No Loss |
| 85196679 | No Loss | 85196754 | No Loss | 85196815 | No Loss | 85196873 | No Loss |
| 85196680 | No Purchase | 85196755 | No Loss | 85196817 | No Purchase | 85196874 | No Loss |
| 85196681 | No Purchase | 85196757 | No Purchase | 85196818 | No Purchase | 85196876 | No Purchase |
| 85196683 | No Loss | 85196759 | No Loss | 85196819 | No Purchase | 85196877 | No Loss |
| 85196684 | No Loss | 85196760 | No Purchase | 85196822 | No Loss | 85196878 | No Loss |
| 85196691 | No Loss | 85196762 | No Purchase | 85196824 | No Loss | 85196879 | No Loss |
| 85196692 | No Loss | 85196763 | No Loss | 85196825 | No Purchase | 85196880 | No Loss |
| 85196695 | No Loss | 85196765 | No Loss | 85196826 | No Loss | 85196882 | No Loss |
| 85196696 | No Loss | 85196766 | No Loss | 85196827 | No Loss | 85196883 | No Loss |
| 85196697 | No Purchase | 85196768 | No Loss | 85196828 | No Loss | 85196884 | No Loss |
| 85196699 | No Loss | 85196769 | No Loss | 85196829 | No Purchase | 85196885 | No Purchase |
| 85196700 | No Purchase | 85196770 | No Loss | 85196831 | No Purchase | 85196886 | No Loss |
| 85196701 | No Loss | 85196771 | No Loss | 85196832 | No Purchase | 85196890 | No Loss |
| 85196702 | No Purchase | 85196772 | No Loss | 85196833 | No Loss | 85196891 | No Loss |
| 85196706 | No Purchase | 85196774 | No Loss | 85196835 | No Loss | 85196893 | No Loss |
| 85196708 | No Purchase | 85196775 | No Loss | 85196836 | No Loss | 85196894 | No Loss |
| 85196710 | No Loss | 85196776 | No Loss | 85196837 | No Purchase | 85196895 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85196896 | No Loss | 85196975 | No Loss | 85197044 | No Loss | 85197102 | No Loss |
| 85196897 | No Loss | 85196976 | No Loss | 85197045 | No Loss | 85197103 | No Loss |
| 85196899 | No Loss | 85196977 | No Loss | 85197046 | No Purchase | 85197107 | No Purchase |
| 85196900 | No Loss | 85196979 | No Loss | 85197047 | No Loss | 85197108 | No Purchase |
| 85196901 | No Loss | 85196980 | No Loss | 85197048 | No Purchase | 85197109 | No Loss |
| 85196902 | No Loss | 85196981 | No Loss | 85197049 | No Purchase | 85197110 | No Purchase |
| 85196903 | No Loss | 85196982 | No Loss | 85197050 | No Loss | 85197111 | No Loss |
| 85196907 | No Loss | 85196987 | No Loss | 85197051 | No Purchase | 85197117 | No Purchase |
| 85196908 | No Loss | 85196988 | No Loss | 85197053 | No Loss | 85197119 | No Purchase |
| 85196909 | No Loss | 85196990 | No Loss | 85197054 | No Purchase | 85197120 | No Purchase |
| 85196910 | No Loss | 85196991 | No Loss | 85197055 | No Loss | 85197121 | No Loss |
| 85196911 | No Loss | 85196992 | No Loss | 85197056 | No Purchase | 85197122 | No Loss |
| 85196912 | No Loss | 85196995 | No Loss | 85197057 | No Purchase | 85197123 | No Loss |
| 85196913 | No Loss | 85196996 | No Loss | 85197058 | No Purchase | 85197124 | No Purchase |
| 85196914 | No Loss | 85196997 | No Loss | 85197059 | No Purchase | 85197125 | No Purchase |
| 85196915 | No Loss | 85196998 | No Loss | 85197060 | No Loss | 85197126 | No Purchase |
| 85196916 | No Loss | 85197001 | No Loss | 85197061 | No Purchase | 85197129 | No Loss |
| 85196917 | No Loss | 85197002 | No Purchase | 85197062 | No Purchase | 85197130 | No Purchase |
| 85196918 | No Loss | 85197003 | No Loss | 85197063 | No Loss | 85197134 | No Purchase |
| 85196919 | No Loss | 85197006 | No Loss | 85197064 | No Loss | 85197135 | No Purchase |
| 85196923 | No Loss | 85197007 | No Loss | 85197065 | No Loss | 85197136 | No Purchase |
| 85196925 | No Loss | 85197008 | No Loss | 85197066 | No Loss | 85197137 | No Purchase |
| 85196935 | No Loss | 85197009 | No Purchase | 85197067 | No Purchase | 85197139 | No Purchase |
| 85196939 | No Purchase | 85197010 | No Loss | 85197068 | No Loss | 85197140 | No Loss |
| 85196940 | No Loss | 85197011 | No Loss | 85197069 | No Loss | 85197141 | No Purchase |
| 85196941 | No Loss | 85197012 | No Loss | 85197071 | No Loss | 85197142 | No Purchase |
| 85196942 | No Loss | 85197013 | No Purchase | 85197073 | No Loss | 85197143 | No Loss |
| 85196948 | No Loss | 85197014 | No Purchase | 85197074 | No Purchase | 85197144 | No Purchase |
| 85196951 | No Loss | 85197015 | No Loss | 85197075 | No Loss | 85197146 | No Loss |
| 85196955 | No Loss | 85197016 | No Loss | 85197076 | No Purchase | 85197147 | No Purchase |
| 85196956 | No Loss | 85197017 | No Purchase | 85197077 | No Purchase | 85197148 | No Purchase |
| 85196957 | No Loss | 85197018 | No Purchase | 85197079 | No Purchase | 85197149 | No Purchase |
| 85196958 | No Loss | 85197021 | No Loss | 85197080 | No Loss | 85197150 | No Purchase |
| 85196959 | No Loss | 85197022 | No Loss | 85197081 | No Loss | 85197151 | No Loss |
| 85196960 | No Loss | 85197023 | No Purchase | 85197083 | No Loss | 85197152 | No Loss |
| 85196962 | No Loss | 85197024 | No Purchase | 85197085 | No Loss | 85197153 | No Purchase |
| 85196963 | No Loss | 85197025 | No Purchase | 85197088 | No Loss | 85197154 | No Purchase |
| 85196964 | No Loss | 85197026 | No Purchase | 85197089 | No Loss | 85197155 | No Loss |
| 85196967 | No Loss | 85197027 | No Loss | 85197091 | No Loss | 85197156 | No Purchase |
| 85196968 | No Loss | 85197029 | No Purchase | 85197093 | No Purchase | 85197158 | No Loss |
| 85196969 | No Loss | 85197031 | No Purchase | 85197094 | No Loss | 85197160 | No Purchase |
| 85196970 | No Loss | 85197036 | No Loss | 85197095 | No Purchase | 85197161 | No Purchase |
| 85196971 | No Loss | 85197037 | No Loss | 85197098 | No Loss | 85197163 | No Loss |
| 85196972 | No Loss | 85197038 | No Loss | 85197099 | No Purchase | 85197164 | No Purchase |
| 85196973 | No Loss | 85197040 | No Loss | 85197100 | No Loss | 85197165 | No Purchase |
| 85196974 | No Loss | 85197043 | No Loss | 85197101 | No Loss | 85197166 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85197167 | No Loss | 85197222 | No Purchase | 85197281 | No Loss | 85197345 | No Loss |
| 85197168 | No Purchase | 85197223 | No Purchase | 85197283 | No Purchase | 85197346 | No Loss |
| 85197169 | No Purchase | 85197224 | No Loss | 85197284 | No Loss | 85197347 | No Purchase |
| 85197170 | No Purchase | 85197225 | No Loss | 85197285 | No Purchase | 85197348 | No Purchase |
| 85197171 | No Purchase | 85197227 | No Loss | 85197288 | No Loss | 85197349 | No Purchase |
| 85197172 | No Purchase | 85197229 | No Purchase | 85197290 | No Loss | 85197352 | No Purchase |
| 85197173 | No Loss | 85197230 | No Loss | 85197291 | No Purchase | 85197353 | No Loss |
| 85197174 | No Loss | 85197231 | No Purchase | 85197292 | No Loss | 85197354 | No Loss |
| 85197175 | No Purchase | 85197232 | No Purchase | 85197295 | No Purchase | 85197355 | No Purchase |
| 85197177 | No Purchase | 85197233 | No Loss | 85197296 | No Loss | 85197356 | No Purchase |
| 85197178 | No Loss | 85197234 | No Purchase | 85197297 | No Purchase | 85197357 | No Loss |
| 85197179 | No Purchase | 85197236 | No Purchase | 85197299 | No Loss | 85197359 | No Loss |
| 85197180 | No Purchase | 85197237 | No Loss | 85197300 | No Purchase | 85197360 | No Loss |
| 85197181 | No Purchase | 85197239 | No Purchase | 85197301 | No Purchase | 85197361 | No Purchase |
| 85197182 | No Loss | 85197240 | No Purchase | 85197302 | No Loss | 85197362 | No Loss |
| 85197183 | No Loss | 85197241 | No Purchase | 85197303 | No Purchase | 85197365 | No Loss |
| 85197184 | No Loss | 85197242 | No Purchase | 85197304 | No Loss | 85197366 | No Purchase |
| 85197185 | No Loss | 85197243 | No Loss | 85197305 | No Purchase | 85197367 | No Loss |
| 85197186 | No Purchase | 85197244 | No Purchase | 85197306 | No Purchase | 85197368 | No Loss |
| 85197187 | No Purchase | 85197246 | No Purchase | 85197307 | No Purchase | 85197370 | No Purchase |
| 85197188 | No Purchase | 85197247 | No Loss | 85197308 | No Purchase | 85197373 | No Loss |
| 85197189 | No Purchase | 85197248 | No Purchase | 85197310 | No Loss | 85197374 | No Loss |
| 85197191 | No Loss | 85197249 | No Purchase | 85197312 | No Purchase | 85197376 | No Loss |
| 85197192 | No Loss | 85197250 | No Purchase | 85197313 | No Loss | 85197378 | No Purchase |
| 85197195 | No Purchase | 85197251 | No Loss | 85197314 | No Loss | 85197380 | No Purchase |
| 85197196 | No Purchase | 85197252 | No Purchase | 85197315 | No Loss | 85197381 | No Loss |
| 85197197 | No Loss | 85197253 | No Purchase | 85197318 | No Loss | 85197382 | No Purchase |
| 85197198 | No Purchase | 85197259 | No Loss | 85197319 | No Loss | 85197383 | No Loss |
| 85197200 | No Loss | 85197262 | No Purchase | 85197321 | No Loss | 85197384 | No Loss |
| 85197201 | No Purchase | 85197263 | No Loss | 85197322 | No Loss | 85197386 | No Purchase |
| 85197203 | No Loss | 85197264 | No Loss | 85197323 | No Purchase | 85197387 | No Loss |
| 85197204 | No Purchase | 85197265 | No Purchase | 85197325 | No Purchase | 85197388 | No Purchase |
| 85197206 | No Loss | 85197266 | No Loss | 85197326 | No Loss | 85197389 | No Purchase |
| 85197207 | No Purchase | 85197267 | No Purchase | 85197328 | No Purchase | 85197390 | No Purchase |
| 85197210 | No Purchase | 85197268 | No Loss | 85197329 | No Purchase | 85197391 | No Purchase |
| 85197211 | No Purchase | 85197269 | No Purchase | 85197331 | No Loss | 85197392 | No Loss |
| 85197212 | No Loss | 85197270 | No Purchase | 85197332 | No Purchase | 85197393 | No Loss |
| 85197213 | No Loss | 85197271 | No Loss | 85197333 | No Purchase | 85197394 | No Purchase |
| 85197214 | No Purchase | 85197272 | No Purchase | 85197334 | No Purchase | 85197395 | No Purchase |
| 85197215 | No Purchase | 85197273 | No Loss | 85197336 | No Purchase | 85197396 | No Purchase |
| 85197216 | No Loss | 85197274 | No Loss | 85197337 | No Loss | 85197397 | No Purchase |
| 85197217 | No Loss | 85197275 | No Purchase | 85197338 | No Purchase | 85197398 | No Purchase |
| 85197218 | No Loss | 85197277 | No Loss | 85197339 | No Loss | 85197399 | No Purchase |
| 85197219 | No Loss | 85197278 | No Loss | 85197341 | No Purchase | 85197400 | No Loss |
| 85197220 | No Loss | 85197279 | No Loss | 85197342 | No Loss | 85197401 | No Purchase |
| 85197221 | No Purchase | 85197280 | No Purchase | 85197343 | No Purchase | 85197402 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85197403 | No Loss | 85197459 | No Purchase | 85197524 | No Purchase | 85197593 | No Loss |
| 85197404 | No Purchase | 85197460 | No Loss | 85197525 | No Purchase | 85197594 | No Purchase |
| 85197405 | No Loss | 85197461 | No Loss | 85197527 | No Loss | 85197595 | No Loss |
| 85197406 | No Loss | 85197462 | No Purchase | 85197528 | No Loss | 85197596 | No Loss |
| 85197407 | No Loss | 85197463 | No Loss | 85197530 | No Purchase | 85197597 | No Loss |
| 85197408 | No Loss | 85197464 | No Purchase | 85197533 | No Purchase | 85197598 | No Loss |
| 85197409 | No Loss | 85197465 | No Purchase | 85197534 | No Purchase | 85197600 | No Purchase |
| 85197411 | No Loss | 85197467 | No Purchase | 85197535 | No Purchase | 85197601 | No Purchase |
| 85197412 | No Loss | 85197470 | No Purchase | 85197536 | No Loss | 85197603 | No Purchase |
| 85197413 | No Purchase | 85197471 | No Loss | 85197539 | No Purchase | 85197604 | No Purchase |
| 85197414 | No Loss | 85197472 | No Loss | 85197543 | No Purchase | 85197605 | No Loss |
| 85197415 | No Purchase | 85197473 | No Purchase | 85197544 | No Loss | 85197606 | No Purchase |
| 85197416 | No Purchase | 85197474 | No Purchase | 85197545 | No Purchase | 85197607 | No Purchase |
| 85197417 | No Loss | 85197476 | No Loss | 85197546 | No Loss | 85197609 | No Loss |
| 85197418 | No Purchase | 85197479 | No Purchase | 85197549 | No Loss | 85197610 | No Loss |
| 85197419 | No Purchase | 85197480 | No Loss | 85197551 | No Purchase | 85197612 | No Purchase |
| 85197420 | No Loss | 85197481 | No Purchase | 85197552 | No Loss | 85197613 | No Loss |
| 85197421 | No Purchase | 85197482 | No Purchase | 85197555 | No Purchase | 85197614 | No Purchase |
| 85197424 | No Purchase | 85197486 | No Purchase | 85197556 | No Loss | 85197615 | No Loss |
| 85197425 | No Purchase | 85197487 | No Loss | 85197558 | No Purchase | 85197618 | No Loss |
| 85197426 | No Loss | 85197488 | No Loss | 85197559 | No Loss | 85197619 | No Loss |
| 85197427 | No Loss | 85197489 | No Purchase | 85197560 | No Purchase | 85197620 | No Purchase |
| 85197428 | No Loss | 85197490 | No Loss | 85197561 | No Loss | 85197622 | No Loss |
| 85197429 | No Loss | 85197491 | No Purchase | 85197562 | No Loss | 85197623 | No Loss |
| 85197432 | No Purchase | 85197492 | No Loss | 85197563 | No Purchase | 85197624 | No Purchase |
| 85197433 | No Purchase | 85197493 | No Purchase | 85197564 | No Loss | 85197625 | No Loss |
| 85197434 | No Loss | 85197496 | No Loss | 85197566 | No Loss | 85197627 | No Purchase |
| 85197435 | No Loss | 85197497 | No Loss | 85197569 | No Purchase | 85197628 | No Loss |
| 85197436 | No Loss | 85197498 | No Purchase | 85197570 | No Loss | 85197629 | No Purchase |
| 85197438 | No Loss | 85197499 | No Purchase | 85197572 | No Loss | 85197630 | No Loss |
| 85197441 | No Loss | 85197500 | No Purchase | 85197573 | No Purchase | 85197631 | No Purchase |
| 85197442 | No Loss | 85197502 | No Purchase | 85197574 | No Purchase | 85197634 | No Purchase |
| 85197443 | No Purchase | 85197503 | No Loss | 85197575 | No Loss | 85197635 | No Loss |
| 85197444 | No Purchase | 85197507 | No Loss | 85197576 | No Purchase | 85197636 | No Purchase |
| 85197445 | No Purchase | 85197509 | No Loss | 85197577 | No Purchase | 85197639 | No Loss |
| 85197447 | No Purchase | 85197510 | No Loss | 85197579 | No Loss | 85197640 | No Purchase |
| 85197448 | No Purchase | 85197512 | No Purchase | 85197580 | No Loss | 85197641 | No Purchase |
| 85197449 | No Purchase | 85197513 | No Purchase | 85197581 | No Loss | 85197644 | No Loss |
| 85197450 | No Loss | 85197514 | No Loss | 85197582 | No Purchase | 85197647 | No Purchase |
| 85197451 | No Loss | 85197515 | No Purchase | 85197583 | No Purchase | 85197648 | No Purchase |
| 85197452 | No Purchase | 85197516 | No Loss | 85197585 | No Loss | 85197649 | No Purchase |
| 85197454 | No Purchase | 85197517 | No Purchase | 85197586 | No Purchase | 85197650 | No Loss |
| 85197455 | No Purchase | 85197518 | No Purchase | 85197587 | No Purchase | 85197651 | No Loss |
| 85197456 | No Purchase | 85197519 | No Loss | 85197589 | No Loss | 85197652 | No Loss |
| 85197457 | No Loss | 85197522 | No Purchase | 85197590 | No Loss | 85197653 | No Loss |
| 85197458 | No Loss | 85197523 | No Purchase | 85197591 | No Loss | 85197654 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85197657 | No Loss | 85197718 | No Purchase | 85197782 | No Loss | 85197850 | No Purchase |
| 85197658 | No Purchase | 85197719 | No Purchase | 85197786 | No Purchase | 85197851 | No Purchase |
| 85197660 | No Loss | 85197720 | No Purchase | 85197787 | No Purchase | 85197852 | No Purchase |
| 85197661 | No Purchase | 85197721 | No Loss | 85197790 | No Loss | 85197853 | No Loss |
| 85197662 | No Loss | 85197722 | No Purchase | 85197792 | No Loss | 85197854 | No Purchase |
| 85197663 | No Purchase | 85197724 | No Purchase | 85197794 | No Purchase | 85197855 | No Loss |
| 85197665 | No Loss | 85197726 | No Loss | 85197795 | No Purchase | 85197856 | No Purchase |
| 85197666 | No Loss | 85197727 | No Purchase | 85197796 | No Loss | 85197857 | No Loss |
| 85197667 | No Loss | 85197731 | No Loss | 85197798 | No Purchase | 85197858 | No Loss |
| 85197668 | No Purchase | 85197733 | No Purchase | 85197800 | No Purchase | 85197859 | No Purchase |
| 85197670 | No Purchase | 85197734 | No Purchase | 85197801 | No Loss | 85197860 | No Purchase |
| 85197672 | No Purchase | 85197735 | No Loss | 85197802 | No Purchase | 85197863 | No Loss |
| 85197674 | No Purchase | 85197736 | No Loss | 85197803 | No Purchase | 85197864 | No Loss |
| 85197675 | No Loss | 85197739 | No Purchase | 85197804 | No Loss | 85197865 | No Purchase |
| 85197678 | No Loss | 85197740 | No Loss | 85197805 | No Purchase | 85197866 | No Purchase |
| 85197679 | No Loss | 85197742 | No Purchase | 85197806 | No Purchase | 85197867 | No Purchase |
| 85197680 | No Purchase | 85197743 | No Loss | 85197807 | No Purchase | 85197868 | No Purchase |
| 85197681 | No Purchase | 85197744 | No Loss | 85197809 | No Purchase | 85197869 | No Purchase |
| 85197682 | No Purchase | 85197745 | No Loss | 85197810 | No Purchase | 85197871 | No Loss |
| 85197683 | No Purchase | 85197746 | No Purchase | 85197811 | No Purchase | 85197872 | No Loss |
| 85197685 | No Purchase | 85197747 | No Loss | 85197812 | No Loss | 85197873 | No Purchase |
| 85197686 | No Loss | 85197748 | No Loss | 85197814 | No Purchase | 85197876 | No Loss |
| 85197687 | No Purchase | 85197749 | No Purchase | 85197815 | No Purchase | 85197877 | No Purchase |
| 85197688 | No Purchase | 85197750 | No Purchase | 85197819 | No Purchase | 85197879 | No Loss |
| 85197690 | No Purchase | 85197752 | No Loss | 85197820 | No Purchase | 85197880 | No Purchase |
| 85197691 | No Purchase | 85197754 | No Loss | 85197822 | No Loss | 85197881 | No Loss |
| 85197692 | No Loss | 85197755 | No Loss | 85197823 | No Loss | 85197882 | No Loss |
| 85197693 | No Loss | 85197756 | No Purchase | 85197824 | No Purchase | 85197883 | No Loss |
| 85197694 | No Purchase | 85197757 | No Purchase | 85197825 | No Purchase | 85197884 | No Loss |
| 85197695 | No Purchase | 85197759 | No Loss | 85197826 | No Loss | 85197886 | No Loss |
| 85197696 | No Purchase | 85197761 | No Loss | 85197827 | No Loss | 85197887 | No Purchase |
| 85197697 | No Loss | 85197763 | No Loss | 85197828 | No Purchase | 85197888 | No Loss |
| 85197698 | No Purchase | 85197764 | No Purchase | 85197829 | No Loss | 85197889 | No Purchase |
| 85197699 | No Loss | 85197765 | No Purchase | 85197830 | No Purchase | 85197890 | No Loss |
| 85197701 | No Loss | 85197766 | No Purchase | 85197832 | No Purchase | 85197891 | No Loss |
| 85197703 | No Purchase | 85197767 | No Purchase | 85197834 | No Loss | 85197893 | No Loss |
| 85197704 | No Loss | 85197768 | No Purchase | 85197838 | No Loss | 85197895 | No Loss |
| 85197706 | No Loss | 85197769 | No Loss | 85197839 | No Loss | 85197896 | No Purchase |
| 85197708 | No Purchase | 85197771 | No Purchase | 85197841 | No Loss | 85197897 | No Purchase |
| 85197709 | No Loss | 85197772 | No Purchase | 85197842 | No Loss | 85197898 | No Loss |
| 85197710 | No Loss | 85197773 | No Purchase | 85197844 | No Loss | 85197900 | No Loss |
| 85197711 | No Purchase | 85197775 | No Purchase | 85197845 | No Purchase | 85197901 | No Purchase |
| 85197713 | No Purchase | 85197776 | No Purchase | 85197846 | No Purchase | 85197903 | No Loss |
| 85197714 | No Purchase | 85197777 | No Loss | 85197847 | No Purchase | 85197904 | No Purchase |
| 85197715 | No Loss | 85197778 | No Purchase | 85197848 | No Purchase | 85197905 | No Loss |
| 85197716 | No Loss | 85197780 | No Loss | 85197849 | No Loss | 85197907 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85197909 | No Loss | 85197969 | No Loss | 85198035 | No Loss | 85198099 | No Purchase |
| 85197910 | No Loss | 85197970 | No Purchase | 85198036 | No Purchase | 85198100 | No Loss |
| 85197911 | No Loss | 85197971 | No Loss | 85198037 | No Loss | 85198101 | No Purchase |
| 85197915 | No Loss | 85197972 | No Loss | 85198038 | No Purchase | 85198102 | No Loss |
| 85197916 | No Loss | 85197973 | No Loss | 85198040 | No Purchase | 85198103 | No Loss |
| 85197917 | No Loss | 85197977 | No Loss | 85198044 | No Loss | 85198104 | No Loss |
| 85197919 | No Loss | 85197978 | No Loss | 85198045 | No Loss | 85198105 | No Loss |
| 85197920 | No Purchase | 85197980 | No Loss | 85198046 | No Purchase | 85198107 | No Purchase |
| 85197921 | No Loss | 85197981 | No Loss | 85198048 | No Purchase | 85198109 | No Purchase |
| 85197922 | No Loss | 85197983 | No Loss | 85198051 | No Loss | 85198110 | No Loss |
| 85197923 | No Loss | 85197984 | No Loss | 85198052 | No Loss | 85198111 | No Loss |
| 85197924 | No Loss | 85197985 | No Loss | 85198053 | No Purchase | 85198112 | No Loss |
| 85197925 | No Loss | 85197986 | No Purchase | 85198054 | No Loss | 85198113 | No Loss |
| 85197926 | No Purchase | 85197987 | No Purchase | 85198056 | No Loss | 85198114 | No Purchase |
| 85197927 | No Loss | 85197989 | No Loss | 85198058 | No Loss | 85198115 | No Loss |
| 85197929 | No Purchase | 85197990 | No Loss | 85198060 | No Loss | 85198116 | No Loss |
| 85197930 | No Purchase | 85197992 | No Loss | 85198061 | No Loss | 85198118 | No Purchase |
| 85197931 | No Purchase | 85197993 | No Loss | 85198062 | No Purchase | 85198120 | No Purchase |
| 85197933 | No Loss | 85197994 | No Purchase | 85198066 | No Purchase | 85198121 | No Purchase |
| 85197934 | No Loss | 85197997 | No Loss | 85198067 | No Purchase | 85198122 | No Purchase |
| 85197935 | No Loss | 85197998 | No Loss | 85198068 | No Purchase | 85198123 | No Loss |
| 85197936 | No Loss | 85197999 | No Loss | 85198070 | No Purchase | 85198124 | No Purchase |
| 85197937 | No Loss | 85198000 | No Loss | 85198071 | No Purchase | 85198125 | No Loss |
| 85197939 | No Purchase | 85198002 | No Loss | 85198072 | No Loss | 85198126 | No Loss |
| 85197941 | No Purchase | 85198003 | No Purchase | 85198073 | No Purchase | 85198127 | No Purchase |
| 85197942 | No Loss | 85198004 | No Purchase | 85198074 | No Loss | 85198128 | No Loss |
| 85197943 | No Purchase | 85198007 | No Loss | 85198076 | No Loss | 85198129 | No Loss |
| 85197944 | No Loss | 85198010 | No Loss | 85198077 | No Purchase | 85198132 | No Loss |
| 85197945 | No Purchase | 85198013 | No Loss | 85198078 | No Loss | 85198133 | No Loss |
| 85197946 | No Purchase | 85198015 | No Loss | 85198079 | No Loss | 85198134 | No Loss |
| 85197947 | No Loss | 85198016 | No Purchase | 85198080 | No Loss | 85198135 | No Loss |
| 85197948 | No Loss | 85198017 | No Purchase | 85198081 | No Loss | 85198136 | No Loss |
| 85197949 | No Purchase | 85198018 | No Purchase | 85198083 | No Loss | 85198137 | No Loss |
| 85197950 | No Purchase | 85198019 | No Loss | 85198084 | No Loss | 85198138 | No Loss |
| 85197952 | No Loss | 85198020 | No Loss | 85198085 | No Loss | 85198141 | No Loss |
| 85197953 | No Loss | 85198022 | No Loss | 85198086 | No Purchase | 85198146 | No Loss |
| 85197954 | No Purchase | 85198025 | No Purchase | 85198087 | No Purchase | 85198148 | No Loss |
| 85197955 | No Loss | 85198026 | No Loss | 85198088 | No Purchase | 85198149 | No Loss |
| 85197956 | No Loss | 85198027 | No Loss | 85198089 | No Purchase | 85198150 | No Purchase |
| 85197957 | No Loss | 85198028 | No Loss | 85198090 | No Loss | 85198151 | No Loss |
| 85197958 | No Purchase | 85198029 | No Purchase | 85198091 | No Purchase | 85198152 | No Loss |
| 85197960 | No Purchase | 85198030 | No Loss | 85198093 | No Loss | 85198154 | No Purchase |
| 85197961 | No Loss | 85198031 | No Loss | 85198094 | No Loss | 85198155 | No Purchase |
| 85197964 | No Loss | 85198032 | No Loss | 85198095 | No Loss | 85198159 | No Purchase |
| 85197965 | No Loss | 85198033 | No Loss | 85198097 | No Loss | 85198160 | No Loss |
| 85197968 | No Purchase | 85198034 | No Loss | 85198098 | No Purchase | 85198161 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85198162 | No Loss | 85198222 | No Purchase | 85198287 | No Loss | 85198366 | No Loss |
| 85198163 | No Purchase | 85198223 | No Loss | 85198288 | No Loss | 85198367 | No Loss |
| 85198166 | No Loss | 85198224 | No Purchase | 85198289 | No Loss | 85198368 | No Loss |
| 85198168 | No Loss | 85198225 | No Purchase | 85198290 | No Loss | 85198369 | No Loss |
| 85198169 | No Loss | 85198226 | No Purchase | 85198291 | No Loss | 85198371 | No Loss |
| 85198170 | No Purchase | 85198228 | No Purchase | 85198292 | No Loss | 85198372 | No Loss |
| 85198171 | No Loss | 85198229 | No Purchase | 85198293 | No Loss | 85198373 | No Loss |
| 85198173 | No Loss | 85198230 | No Purchase | 85198294 | No Loss | 85198374 | No Loss |
| 85198175 | No Loss | 85198231 | No Purchase | 85198295 | No Loss | 85198377 | No Purchase |
| 85198176 | No Purchase | 85198232 | No Purchase | 85198296 | No Loss | 85198378 | No Purchase |
| 85198177 | No Loss | 85198233 | No Loss | 85198298 | No Loss | 85198380 | No Purchase |
| 85198179 | No Loss | 85198234 | No Purchase | 85198299 | No Loss | 85198381 | No Purchase |
| 85198180 | No Purchase | 85198236 | No Purchase | 85198301 | No Loss | 85198382 | No Purchase |
| 85198181 | No Purchase | 85198237 | No Loss | 85198302 | No Loss | 85198383 | No Purchase |
| 85198182 | No Loss | 85198238 | No Loss | 85198312 | No Loss | 85198384 | No Loss |
| 85198183 | No Purchase | 85198239 | No Purchase | 85198316 | No Purchase | 85198386 | No Loss |
| 85198184 | No Loss | 85198241 | No Purchase | 85198326 | No Purchase | 85198387 | No Loss |
| 85198185 | No Purchase | 85198242 | No Loss | 85198329 | No Loss | 85198388 | No Loss |
| 85198186 | No Purchase | 85198243 | No Loss | 85198331 | No Loss | 85198389 | No Purchase |
| 85198189 | No Purchase | 85198244 | No Loss | 85198332 | No Loss | 85198392 | No Loss |
| 85198190 | No Loss | 85198245 | No Purchase | 85198333 | No Loss | 85198394 | No Purchase |
| 85198192 | No Loss | 85198247 | No Loss | 85198335 | No Loss | 85198395 | No Purchase |
| 85198193 | No Loss | 85198249 | No Purchase | 85198336 | No Loss | 85198396 | No Loss |
| 85198194 | No Loss | 85198250 | No Purchase | 85198337 | No Loss | 85198397 | No Loss |
| 85198195 | No Loss | 85198252 | No Loss | 85198338 | No Loss | 85198399 | No Purchase |
| 85198196 | No Loss | 85198253 | No Purchase | 85198339 | No Loss | 85198402 | No Purchase |
| 85198197 | No Purchase | 85198256 | No Loss | 85198340 | No Loss | 85198403 | No Purchase |
| 85198198 | No Purchase | 85198259 | No Purchase | 85198341 | No Loss | 85198404 | No Loss |
| 85198199 | No Loss | 85198260 | No Loss | 85198342 | No Loss | 85198405 | No Purchase |
| 85198201 | No Loss | 85198261 | No Loss | 85198343 | No Loss | 85198408 | No Purchase |
| 85198202 | No Loss | 85198262 | No Purchase | 85198345 | No Loss | 85198409 | No Loss |
| 85198203 | No Loss | 85198264 | No Loss | 85198346 | No Loss | 85198410 | No Loss |
| 85198204 | No Purchase | 85198265 | No Loss | 85198347 | No Loss | 85198411 | No Loss |
| 85198205 | No Loss | 85198268 | No Loss | 85198348 | No Loss | 85198412 | No Loss |
| 85198206 | No Loss | 85198269 | No Loss | 85198349 | No Loss | 85198413 | No Loss |
| 85198207 | No Loss | 85198272 | No Loss | 85198350 | No Loss | 85198414 | No Loss |
| 85198208 | No Loss | 85198273 | No Loss | 85198351 | No Loss | 85198415 | No Loss |
| 85198209 | No Purchase | 85198274 | No Loss | 85198352 | No Loss | 85198416 | No Loss |
| 85198210 | No Loss | 85198275 | No Loss | 85198353 | No Loss | 85198417 | No Loss |
| 85198211 | No Purchase | 85198277 | No Loss | 85198354 | No Loss | 85198419 | No Purchase |
| 85198213 | No Purchase | 85198278 | No Loss | 85198356 | No Loss | 85198420 | No Loss |
| 85198215 | No Purchase | 85198280 | No Loss | 85198358 | No Loss | 85198421 | No Loss |
| 85198217 | No Purchase | 85198281 | No Loss | 85198359 | No Loss | 85198422 | No Loss |
| 85198218 | No Purchase | 85198284 | No Loss | 85198362 | No Loss | 85198423 | No Loss |
| 85198219 | No Loss | 85198285 | No Loss | 85198363 | No Loss | 85198424 | No Loss |
| 85198221 | No Loss | 85198286 | No Loss | 85198365 | No Loss | 85198428 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85198429 | No Purchase | 85198490 | No Loss | 85198551 | No Purchase | 85198610 | No Purchase |
| 85198430 | No Loss | 85198491 | No Purchase | 85198552 | No Loss | 85198612 | No Loss |
| 85198432 | No Loss | 85198492 | No Loss | 85198553 | No Purchase | 85198613 | No Purchase |
| 85198433 | No Loss | 85198493 | No Loss | 85198554 | No Loss | 85198614 | No Loss |
| 85198434 | No Loss | 85198494 | No Purchase | 85198555 | No Purchase | 85198617 | No Loss |
| 85198436 | No Purchase | 85198496 | No Purchase | 85198556 | No Purchase | 85198618 | No Purchase |
| 85198437 | No Loss | 85198497 | No Purchase | 85198558 | No Loss | 85198622 | No Loss |
| 85198440 | No Purchase | 85198498 | No Purchase | 85198560 | No Loss | 85198623 | No Purchase |
| 85198441 | No Purchase | 85198499 | No Loss | 85198561 | No Loss | 85198624 | No Loss |
| 85198442 | No Purchase | 85198503 | No Purchase | 85198562 | No Loss | 85198625 | No Purchase |
| 85198443 | No Purchase | 85198504 | No Purchase | 85198564 | No Purchase | 85198626 | No Purchase |
| 85198444 | No Purchase | 85198505 | No Loss | 85198566 | No Purchase | 85198627 | No Purchase |
| 85198445 | No Purchase | 85198507 | No Purchase | 85198567 | No Purchase | 85198628 | No Loss |
| 85198446 | No Loss | 85198508 | No Loss | 85198568 | No Purchase | 85198630 | No Purchase |
| 85198447 | No Loss | 85198509 | No Loss | 85198569 | No Purchase | 85198631 | No Loss |
| 85198448 | No Loss | 85198510 | No Purchase | 85198570 | No Loss | 85198632 | No Purchase |
| 85198450 | No Purchase | 85198511 | No Purchase | 85198571 | No Purchase | 85198637 | No Purchase |
| 85198453 | No Loss | 85198513 | No Loss | 85198572 | No Purchase | 85198638 | No Purchase |
| 85198454 | No Purchase | 85198515 | No Purchase | 85198573 | No Purchase | 85198639 | No Purchase |
| 85198456 | No Purchase | 85198516 | No Purchase | 85198574 | No Loss | 85198640 | No Loss |
| 85198457 | No Purchase | 85198517 | No Purchase | 85198576 | No Purchase | 85198641 | No Loss |
| 85198458 | No Purchase | 85198518 | No Purchase | 85198577 | No Loss | 85198642 | No Purchase |
| 85198459 | No Purchase | 85198519 | No Loss | 85198580 | No Loss | 85198643 | No Purchase |
| 85198460 | No Loss | 85198521 | No Loss | 85198581 | No Purchase | 85198644 | No Purchase |
| 85198461 | No Loss | 85198523 | No Purchase | 85198582 | No Purchase | 85198647 | No Loss |
| 85198462 | No Purchase | 85198524 | No Purchase | 85198584 | No Purchase | 85198648 | No Purchase |
| 85198463 | No Loss | 85198525 | No Loss | 85198585 | No Purchase | 85198650 | No Purchase |
| 85198464 | No Loss | 85198526 | No Loss | 85198586 | No Loss | 85198652 | No Purchase |
| 85198465 | No Loss | 85198527 | No Loss | 85198587 | No Purchase | 85198654 | No Loss |
| 85198469 | No Purchase | 85198529 | No Purchase | 85198588 | No Loss | 85198656 | No Loss |
| 85198470 | No Purchase | 85198530 | No Loss | 85198589 | No Loss | 85198658 | No Loss |
| 85198471 | No Loss | 85198531 | No Purchase | 85198591 | No Loss | 85198659 | No Loss |
| 85198473 | No Purchase | 85198533 | No Purchase | 85198592 | No Loss | 85198660 | No Purchase |
| 85198474 | No Purchase | 85198535 | No Purchase | 85198593 | No Loss | 85198662 | No Purchase |
| 85198475 | No Purchase | 85198536 | No Loss | 85198594 | No Loss | 85198663 | No Loss |
| 85198476 | No Purchase | 85198538 | No Loss | 85198595 | No Loss | 85198665 | No Loss |
| 85198477 | No Purchase | 85198539 | No Loss | 85198598 | No Purchase | 85198666 | No Loss |
| 85198478 | No Purchase | 85198540 | No Purchase | 85198599 | No Loss | 85198667 | No Loss |
| 85198479 | No Loss | 85198541 | No Purchase | 85198601 | No Loss | 85198668 | No Loss |
| 85198480 | No Purchase | 85198542 | No Purchase | 85198603 | No Purchase | 85198669 | No Loss |
| 85198482 | No Loss | 85198543 | No Loss | 85198604 | No Purchase | 85198670 | No Purchase |
| 85198483 | No Purchase | 85198545 | No Purchase | 85198605 | No Purchase | 85198672 | No Purchase |
| 85198484 | No Loss | 85198546 | No Purchase | 85198606 | No Loss | 85198673 | No Loss |
| 85198486 | No Loss | 85198548 | No Purchase | 85198607 | No Loss | 85198676 | No Purchase |
| 85198487 | No Purchase | 85198549 | No Purchase | 85198608 | No Purchase | 85198677 | No Purchase |
| 85198489 | No Purchase | 85198550 | No Loss | 85198609 | No Purchase | 85198678 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85198679 | No Purchase | 85198741 | No Purchase | 85198803 | No Purchase | 85198858 | No Loss |
| 85198680 | No Purchase | 85198742 | No Loss | 85198804 | No Loss | 85198859 | No Purchase |
| 85198683 | No Loss | 85198744 | No Loss | 85198805 | No Loss | 85198860 | No Loss |
| 85198685 | No Purchase | 85198745 | No Purchase | 85198807 | No Loss | 85198861 | No Loss |
| 85198686 | No Loss | 85198747 | No Loss | 85198808 | No Purchase | 85198862 | No Loss |
| 85198687 | No Purchase | 85198748 | No Loss | 85198809 | No Purchase | 85198863 | No Loss |
| 85198690 | No Loss | 85198749 | No Loss | 85198810 | No Purchase | 85198864 | No Loss |
| 85198692 | No Loss | 85198750 | No Loss | 85198811 | No Loss | 85198865 | No Purchase |
| 85198693 | No Loss | 85198751 | No Loss | 85198812 | No Purchase | 85198866 | No Loss |
| 85198694 | No Loss | 85198752 | No Purchase | 85198813 | No Loss | 85198867 | No Loss |
| 85198696 | No Loss | 85198753 | No Loss | 85198815 | No Purchase | 85198868 | No Loss |
| 85198697 | No Loss | 85198755 | No Loss | 85198816 | No Purchase | 85198869 | No Purchase |
| 85198699 | No Purchase | 85198757 | No Purchase | 85198819 | No Loss | 85198871 | No Loss |
| 85198700 | No Purchase | 85198758 | No Purchase | 85198820 | No Purchase | 85198872 | No Purchase |
| 85198701 | No Loss | 85198760 | No Purchase | 85198821 | No Purchase | 85198874 | No Loss |
| 85198703 | No Purchase | 85198761 | No Loss | 85198822 | No Purchase | 85198875 | No Loss |
| 85198704 | No Purchase | 85198762 | No Purchase | 85198823 | No Purchase | 85198876 | No Loss |
| 85198706 | No Loss | 85198764 | No Purchase | 85198824 | No Purchase | 85198877 | No Purchase |
| 85198707 | No Purchase | 85198766 | No Loss | 85198825 | No Purchase | 85198878 | No Purchase |
| 85198708 | No Purchase | 85198767 | No Purchase | 85198827 | No Purchase | 85198879 | No Loss |
| 85198710 | No Loss | 85198768 | No Loss | 85198828 | No Purchase | 85198880 | No Purchase |
| 85198711 | No Loss | 85198769 | No Purchase | 85198829 | No Loss | 85198881 | No Loss |
| 85198713 | No Loss | 85198771 | No Loss | 85198830 | No Loss | 85198882 | No Loss |
| 85198714 | No Loss | 85198773 | No Purchase | 85198831 | No Loss | 85198883 | No Loss |
| 85198716 | No Loss | 85198776 | No Purchase | 85198832 | No Purchase | 85198884 | No Purchase |
| 85198717 | No Loss | 85198777 | No Loss | 85198833 | No Purchase | 85198885 | No Purchase |
| 85198718 | No Loss | 85198778 | No Purchase | 85198834 | No Loss | 85198886 | No Loss |
| 85198719 | No Purchase | 85198779 | No Purchase | 85198835 | No Loss | 85198887 | No Purchase |
| 85198720 | No Loss | 85198780 | No Purchase | 85198836 | No Purchase | 85198889 | No Purchase |
| 85198721 | No Purchase | 85198781 | No Purchase | 85198837 | No Purchase | 85198891 | No Loss |
| 85198722 | No Purchase | 85198785 | No Loss | 85198838 | No Loss | 85198892 | No Purchase |
| 85198724 | No Purchase | 85198786 | No Loss | 85198839 | No Loss | 85198893 | No Purchase |
| 85198725 | No Purchase | 85198787 | No Loss | 85198841 | No Loss | 85198894 | No Purchase |
| 85198726 | No Purchase | 85198789 | No Purchase | 85198842 | No Loss | 85198895 | No Loss |
| 85198727 | No Purchase | 85198790 | No Purchase | 85198843 | No Purchase | 85198896 | No Purchase |
| 85198728 | No Purchase | 85198791 | No Loss | 85198844 | No Loss | 85198897 | No Loss |
| 85198729 | No Purchase | 85198792 | No Purchase | 85198845 | No Purchase | 85198900 | No Loss |
| 85198730 | No Purchase | 85198793 | No Purchase | 85198846 | No Purchase | 85198901 | No Loss |
| 85198731 | No Loss | 85198794 | No Purchase | 85198847 | No Purchase | 85198902 | No Loss |
| 85198732 | No Loss | 85198795 | No Loss | 85198848 | No Purchase | 85198903 | No Loss |
| 85198733 | No Loss | 85198796 | No Purchase | 85198851 | No Loss | 85198905 | No Purchase |
| 85198734 | No Loss | 85198797 | No Loss | 85198853 | No Purchase | 85198907 | No Loss |
| 85198736 | No Purchase | 85198798 | No Purchase | 85198854 | No Loss | 85198908 | No Loss |
| 85198737 | No Loss | 85198800 | No Loss | 85198855 | No Loss | 85198909 | No Loss |
| 85198738 | No Loss | 85198801 | No Loss | 85198856 | No Purchase | 85198914 | No Loss |
| 85198739 | No Purchase | 85198802 | No Loss | 85198857 | No Loss | 85198918 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85198919 | No Purchase | 85198970 | No Loss | 85199031 | No Purchase | 85199095 | No Loss |
| 85198920 | No Purchase | 85198971 | No Purchase | 85199033 | No Loss | 85199096 | No Purchase |
| 85198921 | No Purchase | 85198972 | No Loss | 85199035 | No Loss | 85199097 | No Loss |
| 85198923 | No Loss | 85198973 | No Purchase | 85199036 | No Purchase | 85199098 | No Purchase |
| 85198924 | No Purchase | 85198975 | No Purchase | 85199037 | No Purchase | 85199100 | No Purchase |
| 85198925 | No Loss | 85198977 | No Loss | 85199038 | No Loss | 85199102 | No Loss |
| 85198926 | No Purchase | 85198978 | No Loss | 85199039 | No Purchase | 85199104 | No Purchase |
| 85198927 | No Purchase | 85198979 | No Purchase | 85199040 | No Purchase | 85199105 | No Purchase |
| 85198928 | No Purchase | 85198982 | No Purchase | 85199041 | No Purchase | 85199107 | No Loss |
| 85198930 | No Loss | 85198983 | No Loss | 85199042 | No Loss | 85199108 | No Loss |
| 85198931 | No Loss | 85198984 | No Purchase | 85199043 | No Loss | 85199110 | No Loss |
| 85198932 | No Loss | 85198985 | No Purchase | 85199045 | No Loss | 85199111 | No Purchase |
| 85198933 | No Purchase | 85198987 | No Loss | 85199046 | No Purchase | 85199112 | No Loss |
| 85198934 | No Purchase | 85198989 | No Loss | 85199047 | No Loss | 85199113 | No Purchase |
| 85198935 | No Loss | 85198990 | No Loss | 85199049 | No Loss | 85199114 | No Loss |
| 85198936 | No Purchase | 85198992 | No Loss | 85199050 | No Loss | 85199115 | No Loss |
| 85198938 | No Purchase | 85198993 | No Purchase | 85199051 | No Loss | 85199117 | No Loss |
| 85198939 | No Purchase | 85198994 | No Purchase | 85199053 | No Purchase | 85199118 | No Loss |
| 85198940 | No Purchase | 85198995 | No Purchase | 85199055 | No Purchase | 85199119 | No Loss |
| 85198941 | No Loss | 85198996 | No Purchase | 85199057 | No Purchase | 85199120 | No Purchase |
| 85198943 | No Loss | 85198998 | No Loss | 85199058 | No Loss | 85199121 | No Loss |
| 85198944 | No Loss | 85198999 | No Loss | 85199060 | No Loss | 85199122 | No Loss |
| 85198945 | No Loss | 85199001 | No Loss | 85199061 | No Loss | 85199123 | No Loss |
| 85198946 | No Purchase | 85199002 | No Purchase | 85199062 | No Loss | 85199124 | No Purchase |
| 85198947 | No Loss | 85199003 | No Loss | 85199063 | No Purchase | 85199125 | No Loss |
| 85198948 | No Purchase | 85199004 | No Loss | 85199064 | No Loss | 85199126 | No Purchase |
| 85198949 | No Loss | 85199005 | No Purchase | 85199065 | No Purchase | 85199127 | No Loss |
| 85198950 | No Loss | 85199010 | No Loss | 85199067 | No Purchase | 85199128 | No Purchase |
| 85198951 | No Purchase | 85199011 | No Purchase | 85199068 | No Loss | 85199129 | No Loss |
| 85198952 | No Purchase | 85199012 | No Purchase | 85199069 | No Purchase | 85199130 | No Loss |
| 85198953 | No Loss | 85199013 | No Loss | 85199070 | No Purchase | 85199131 | No Loss |
| 85198954 | No Purchase | 85199014 | No Loss | 85199072 | No Loss | 85199132 | No Purchase |
| 85198955 | No Purchase | 85199015 | No Loss | 85199074 | No Loss | 85199134 | No Purchase |
| 85198956 | No Loss | 85199016 | No Purchase | 85199075 | No Loss | 85199135 | No Loss |
| 85198957 | No Loss | 85199017 | No Loss | 85199076 | No Purchase | 85199136 | No Loss |
| 85198958 | No Loss | 85199018 | No Purchase | 85199080 | No Loss | 85199137 | No Loss |
| 85198959 | No Purchase | 85199019 | No Purchase | 85199082 | No Loss | 85199138 | No Purchase |
| 85198960 | No Purchase | 85199020 | No Purchase | 85199083 | No Loss | 85199139 | No Purchase |
| 85198962 | No Loss | 85199021 | No Loss | 85199084 | No Purchase | 85199140 | No Loss |
| 85198963 | No Loss | 85199022 | No Purchase | 85199085 | No Purchase | 85199141 | No Purchase |
| 85198964 | No Purchase | 85199023 | No Purchase | 85199086 | No Purchase | 85199142 | No Loss |
| 85198965 | No Purchase | 85199025 | No Purchase | 85199087 | No Purchase | 85199144 | No Purchase |
| 85198966 | No Loss | 85199026 | No Purchase | 85199089 | No Purchase | 85199147 | No Purchase |
| 85198967 | No Purchase | 85199028 | No Loss | 85199090 | No Loss | 85199148 | No Loss |
| 85198968 | No Purchase | 85199029 | No Loss | 85199091 | No Loss | 85199149 | No Loss |
| 85198969 | No Loss | 85199030 | No Purchase | 85199093 | No Purchase | 85199150 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85199151 | No Purchase | 85199207 | No Purchase | 85199263 | No Loss | 85199325 | No Loss |
| 85199152 | No Loss | 85199208 | No Purchase | 85199264 | No Loss | 85199326 | No Loss |
| 85199153 | No Purchase | 85199209 | No Purchase | 85199265 | No Loss | 85199327 | No Loss |
| 85199154 | No Purchase | 85199210 | No Loss | 85199266 | No Purchase | 85199328 | No Purchase |
| 85199156 | No Loss | 85199211 | No Loss | 85199267 | No Loss | 85199329 | No Loss |
| 85199157 | No Loss | 85199212 | No Loss | 85199268 | No Loss | 85199330 | No Purchase |
| 85199158 | No Loss | 85199213 | No Loss | 85199269 | No Loss | 85199331 | No Loss |
| 85199159 | No Purchase | 85199215 | No Loss | 85199270 | No Loss | 85199333 | No Loss |
| 85199160 | No Loss | 85199216 | No Loss | 85199271 | No Purchase | 85199334 | No Loss |
| 85199162 | No Loss | 85199217 | No Loss | 85199272 | No Loss | 85199335 | No Loss |
| 85199163 | No Loss | 85199219 | No Loss | 85199274 | No Loss | 85199336 | No Loss |
| 85199164 | No Loss | 85199220 | No Loss | 85199275 | No Purchase | 85199337 | No Loss |
| 85199166 | No Loss | 85199221 | No Purchase | 85199276 | No Purchase | 85199338 | No Loss |
| 85199168 | No Purchase | 85199222 | No Purchase | 85199277 | No Purchase | 85199340 | No Purchase |
| 85199169 | No Purchase | 85199223 | No Purchase | 85199278 | No Loss | 85199341 | No Loss |
| 85199170 | No Purchase | 85199224 | No Purchase | 85199279 | No Loss | 85199343 | No Loss |
| 85199171 | No Purchase | 85199225 | No Loss | 85199281 | No Loss | 85199344 | No Loss |
| 85199172 | No Purchase | 85199226 | No Loss | 85199283 | No Loss | 85199345 | No Purchase |
| 85199173 | No Purchase | 85199227 | No Purchase | 85199285 | No Loss | 85199346 | No Loss |
| 85199174 | No Purchase | 85199228 | No Purchase | 85199287 | No Purchase | 85199347 | No Loss |
| 85199175 | No Purchase | 85199230 | No Loss | 85199288 | No Loss | 85199349 | No Purchase |
| 85199176 | No Purchase | 85199232 | No Loss | 85199289 | No Loss | 85199350 | No Purchase |
| 85199177 | No Loss | 85199233 | No Loss | 85199290 | No Loss | 85199351 | No Purchase |
| 85199179 | No Loss | 85199234 | No Purchase | 85199292 | No Loss | 85199352 | No Loss |
| 85199181 | No Loss | 85199236 | No Loss | 85199293 | No Loss | 85199353 | No Purchase |
| 85199183 | No Purchase | 85199237 | No Purchase | 85199296 | No Loss | 85199354 | No Purchase |
| 85199184 | No Purchase | 85199238 | No Purchase | 85199300 | No Loss | 85199355 | No Loss |
| 85199185 | No Loss | 85199239 | No Loss | 85199301 | No Purchase | 85199356 | No Loss |
| 85199186 | No Loss | 85199240 | No Loss | 85199302 | No Loss | 85199357 | No Purchase |
| 85199187 | No Loss | 85199241 | No Purchase | 85199303 | No Loss | 85199359 | No Loss |
| 85199188 | No Loss | 85199242 | No Loss | 85199304 | No Loss | 85199360 | No Purchase |
| 85199189 | No Purchase | 85199243 | No Loss | 85199305 | No Purchase | 85199361 | No Loss |
| 85199190 | No Purchase | 85199244 | No Purchase | 85199307 | No Purchase | 85199362 | No Purchase |
| 85199191 | No Loss | 85199245 | No Purchase | 85199309 | No Loss | 85199363 | No Loss |
| 85199192 | No Loss | 85199247 | No Purchase | 85199310 | No Purchase | 85199367 | No Loss |
| 85199193 | No Purchase | 85199248 | No Loss | 85199311 | No Purchase | 85199368 | No Loss |
| 85199194 | No Purchase | 85199249 | No Purchase | 85199314 | No Loss | 85199369 | No Loss |
| 85199195 | No Purchase | 85199251 | No Purchase | 85199315 | No Loss | 85199370 | No Loss |
| 85199196 | No Purchase | 85199252 | No Purchase | 85199316 | No Loss | 85199371 | No Loss |
| 85199197 | No Purchase | 85199253 | No Loss | 85199317 | No Loss | 85199372 | No Loss |
| 85199199 | No Loss | 85199254 | No Loss | 85199318 | No Loss | 85199373 | No Loss |
| 85199200 | No Loss | 85199255 | No Purchase | 85199319 | No Purchase | 85199374 | No Loss |
| 85199201 | No Loss | 85199258 | No Loss | 85199320 | No Loss | 85199375 | No Loss |
| 85199202 | No Loss | 85199260 | No Loss | 85199321 | No Purchase | 85199376 | No Loss |
| 85199203 | No Purchase | 85199261 | No Purchase | 85199323 | No Loss | 85199377 | No Loss |
| 85199204 | No Purchase | 85199262 | No Purchase | 85199324 | No Purchase | 85199378 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85199380 | No Loss | 85199441 | No Loss | 85199496 | No Loss | 85199560 | No Loss |
| 85199381 | No Loss | 85199442 | No Loss | 85199497 | No Purchase | 85199561 | No Loss |
| 85199383 | No Loss | 85199443 | No Purchase | 85199498 | No Loss | 85199563 | No Purchase |
| 85199384 | No Loss | 85199444 | No Loss | 85199499 | No Purchase | 85199564 | No Purchase |
| 85199385 | No Purchase | 85199445 | No Purchase | 85199500 | No Purchase | 85199565 | No Loss |
| 85199386 | No Purchase | 85199447 | No Loss | 85199502 | No Purchase | 85199566 | No Purchase |
| 85199388 | No Purchase | 85199448 | No Loss | 85199503 | No Loss | 85199568 | No Purchase |
| 85199389 | No Loss | 85199449 | No Purchase | 85199505 | No Purchase | 85199570 | No Loss |
| 85199390 | No Loss | 85199450 | No Loss | 85199506 | No Loss | 85199571 | No Purchase |
| 85199391 | No Purchase | 85199452 | No Loss | 85199508 | No Loss | 85199572 | No Purchase |
| 85199393 | No Loss | 85199453 | No Loss | 85199511 | No Loss | 85199574 | No Loss |
| 85199394 | No Loss | 85199454 | No Purchase | 85199512 | No Loss | 85199575 | No Loss |
| 85199395 | No Loss | 85199456 | No Purchase | 85199513 | No Loss | 85199576 | No Loss |
| 85199396 | No Purchase | 85199457 | No Purchase | 85199514 | No Purchase | 85199578 | No Loss |
| 85199397 | No Purchase | 85199458 | No Loss | 85199515 | No Loss | 85199579 | No Loss |
| 85199398 | No Purchase | 85199460 | No Purchase | 85199516 | No Loss | 85199580 | No Loss |
| 85199401 | No Loss | 85199461 | No Loss | 85199519 | No Loss | 85199581 | No Purchase |
| 85199402 | No Loss | 85199462 | No Purchase | 85199521 | No Purchase | 85199583 | No Loss |
| 85199403 | No Loss | 85199463 | No Loss | 85199522 | No Purchase | 85199584 | No Loss |
| 85199404 | No Loss | 85199464 | No Purchase | 85199523 | No Purchase | 85199586 | No Loss |
| 85199405 | No Loss | 85199467 | No Loss | 85199524 | No Loss | 85199587 | No Purchase |
| 85199406 | No Loss | 85199468 | No Loss | 85199526 | No Loss | 85199588 | No Purchase |
| 85199409 | No Purchase | 85199469 | No Purchase | 85199527 | No Loss | 85199589 | No Loss |
| 85199412 | No Loss | 85199470 | No Loss | 85199528 | No Purchase | 85199596 | No Loss |
| 85199413 | No Loss | 85199471 | No Loss | 85199532 | No Loss | 85199599 | No Loss |
| 85199415 | No Loss | 85199472 | No Loss | 85199533 | No Purchase | 85199600 | No Loss |
| 85199416 | No Purchase | 85199473 | No Purchase | 85199534 | No Loss | 85199601 | No Loss |
| 85199417 | No Loss | 85199474 | No Purchase | 85199536 | No Purchase | 85199603 | No Loss |
| 85199418 | No Purchase | 85199475 | No Purchase | 85199537 | No Loss | 85199605 | No Loss |
| 85199419 | No Loss | 85199476 | No Loss | 85199538 | No Loss | 85199607 | No Loss |
| 85199420 | No Purchase | 85199477 | No Loss | 85199540 | No Loss | 85199608 | No Loss |
| 85199421 | No Loss | 85199479 | No Purchase | 85199541 | No Purchase | 85199611 | No Loss |
| 85199422 | No Purchase | 85199480 | No Purchase | 85199542 | No Purchase | 85199613 | No Purchase |
| 85199423 | No Purchase | 85199481 | No Loss | 85199544 | No Loss | 85199614 | No Loss |
| 85199424 | No Loss | 85199482 | No Purchase | 85199545 | No Loss | 85199615 | No Purchase |
| 85199426 | No Purchase | 85199483 | No Loss | 85199546 | No Loss | 85199616 | No Loss |
| 85199427 | No Loss | 85199484 | No Loss | 85199547 | No Loss | 85199623 | No Loss |
| 85199429 | No Loss | 85199486 | No Loss | 85199548 | No Purchase | 85199624 | No Loss |
| 85199430 | No Purchase | 85199487 | No Loss | 85199551 | No Loss | 85199625 | No Loss |
| 85199432 | No Loss | 85199488 | No Purchase | 85199552 | No Loss | 85199626 | No Loss |
| 85199433 | No Purchase | 85199489 | No Loss | 85199553 | No Purchase | 85199632 | No Purchase |
| 85199434 | No Loss | 85199490 | No Loss | 85199554 | No Purchase | 85199635 | No Loss |
| 85199435 | No Purchase | 85199491 | No Loss | 85199555 | No Loss | 85199637 | No Loss |
| 85199437 | No Loss | 85199492 | No Purchase | 85199556 | No Purchase | 85199638 | No Loss |
| 85199438 | No Purchase | 85199493 | No Loss | 85199557 | No Loss | 85199640 | No Purchase |
| 85199439 | No Purchase | 85199494 | No Loss | 85199559 | No Loss | 85199641 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85199642 | No Loss | 85199726 | No Loss | 85199815 | No Purchase | 85199885 | No Loss |
| 85199644 | No Loss | 85199728 | No Loss | 85199817 | No Loss | 85199886 | No Loss |
| 85199645 | No Loss | 85199729 | No Loss | 85199818 | No Loss | 85199887 | No Loss |
| 85199647 | No Loss | 85199730 | No Loss | 85199819 | No Loss | 85199889 | No Loss |
| 85199648 | No Loss | 85199732 | No Loss | 85199821 | No Loss | 85199892 | No Purchase |
| 85199649 | No Loss | 85199734 | No Loss | 85199823 | No Loss | 85199893 | No Purchase |
| 85199651 | No Loss | 85199735 | No Loss | 85199824 | No Loss | 85199894 | No Loss |
| 85199653 | No Loss | 85199736 | No Loss | 85199825 | No Loss | 85199895 | No Loss |
| 85199658 | No Loss | 85199737 | No Loss | 85199826 | No Loss | 85199896 | No Purchase |
| 85199659 | No Loss | 85199741 | No Loss | 85199827 | No Loss | 85199897 | No Purchase |
| 85199662 | No Loss | 85199742 | No Loss | 85199828 | No Loss | 85199898 | No Purchase |
| 85199663 | No Loss | 85199743 | No Loss | 85199830 | No Loss | 85199899 | No Purchase |
| 85199664 | No Loss | 85199745 | No Loss | 85199832 | No Loss | 85199900 | No Loss |
| 85199666 | No Purchase | 85199746 | No Loss | 85199833 | No Loss | 85199901 | No Loss |
| 85199668 | No Loss | 85199747 | No Loss | 85199834 | No Loss | 85199903 | No Loss |
| 85199669 | No Loss | 85199750 | No Purchase | 85199835 | No Loss | 85199905 | No Purchase |
| 85199671 | No Loss | 85199754 | No Loss | 85199836 | No Loss | 85199906 | No Loss |
| 85199672 | No Loss | 85199756 | No Purchase | 85199838 | No Loss | 85199907 | No Loss |
| 85199675 | No Loss | 85199761 | No Loss | 85199839 | No Purchase | 85199909 | No Purchase |
| 85199677 | No Loss | 85199763 | No Loss | 85199840 | No Purchase | 85199911 | No Loss |
| 85199678 | No Loss | 85199764 | No Purchase | 85199843 | No Purchase | 85199912 | No Loss |
| 85199679 | No Loss | 85199766 | No Loss | 85199845 | No Loss | 85199914 | No Loss |
| 85199680 | No Loss | 85199767 | No Loss | 85199848 | No Loss | 85199916 | No Loss |
| 85199681 | No Loss | 85199769 | No Loss | 85199852 | No Loss | 85199918 | No Purchase |
| 85199682 | No Loss | 85199771 | No Loss | 85199854 | No Purchase | 85199919 | No Loss |
| 85199683 | No Loss | 85199776 | No Loss | 85199855 | No Loss | 85199920 | No Purchase |
| 85199684 | No Loss | 85199777 | No Loss | 85199857 | No Purchase | 85199921 | No Loss |
| 85199685 | No Loss | 85199778 | No Loss | 85199860 | No Loss | 85199922 | No Purchase |
| 85199686 | No Loss | 85199783 | No Loss | 85199862 | No Purchase | 85199923 | No Loss |
| 85199687 | No Loss | 85199784 | No Loss | 85199864 | No Loss | 85199924 | No Loss |
| 85199689 | No Loss | 85199785 | No Purchase | 85199865 | No Loss | 85199926 | No Loss |
| 85199696 | No Purchase | 85199786 | No Loss | 85199866 | No Loss | 85199927 | No Loss |
| 85199699 | No Loss | 85199787 | No Loss | 85199868 | No Loss | 85199928 | No Purchase |
| 85199702 | No Loss | 85199790 | No Loss | 85199869 | No Purchase | 85199929 | No Purchase |
| 85199703 | No Loss | 85199791 | No Loss | 85199871 | No Loss | 85199931 | No Purchase |
| 85199709 | No Loss | 85199792 | No Loss | 85199872 | No Purchase | 85199932 | No Loss |
| 85199711 | No Loss | 85199793 | No Loss | 85199873 | No Loss | 85199933 | No Loss |
| 85199712 | No Loss | 85199794 | No Loss | 85199874 | No Purchase | 85199934 | No Purchase |
| 85199714 | No Purchase | 85199795 | No Loss | 85199875 | No Loss | 85199936 | No Loss |
| 85199716 | No Loss | 85199797 | No Loss | 85199876 | No Purchase | 85199937 | No Purchase |
| 85199718 | No Loss | 85199801 | No Loss | 85199877 | No Purchase | 85199939 | No Purchase |
| 85199719 | No Loss | 85199803 | No Loss | 85199878 | No Purchase | 85199940 | No Purchase |
| 85199720 | No Loss | 85199805 | No Loss | 85199880 | No Purchase | 85199941 | No Purchase |
| 85199721 | No Loss | 85199806 | No Loss | 85199881 | No Purchase | 85199943 | No Purchase |
| 85199722 | No Loss | 85199809 | No Purchase | 85199883 | No Loss | 85199944 | No Loss |
| 85199723 | No Loss | 85199813 | No Loss | 85199884 | No Loss | 85199945 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85199946 | No Loss | 85200012 | No Loss | 85200080 | No Loss | 85200139 | No Loss |
| 85199947 | No Loss | 85200013 | No Loss | 85200083 | No Loss | 85200140 | No Purchase |
| 85199948 | No Loss | 85200014 | No Loss | 85200084 | No Loss | 85200141 | No Loss |
| 85199949 | No Purchase | 85200016 | No Loss | 85200085 | No Loss | 85200142 | No Purchase |
| 85199950 | No Purchase | 85200017 | No Loss | 85200087 | No Loss | 85200143 | No Loss |
| 85199952 | No Loss | 85200018 | No Loss | 85200090 | No Loss | 85200146 | No Loss |
| 85199953 | No Loss | 85200019 | No Loss | 85200091 | No Purchase | 85200147 | No Loss |
| 85199954 | No Loss | 85200020 | No Loss | 85200092 | No Loss | 85200148 | No Loss |
| 85199955 | No Loss | 85200022 | No Purchase | 85200093 | No Purchase | 85200149 | No Purchase |
| 85199956 | No Loss | 85200024 | No Loss | 85200095 | No Loss | 85200150 | No Purchase |
| 85199957 | No Loss | 85200027 | No Loss | 85200096 | No Loss | 85200151 | No Purchase |
| 85199958 | No Purchase | 85200028 | No Purchase | 85200097 | No Loss | 85200153 | No Loss |
| 85199959 | No Purchase | 85200030 | No Purchase | 85200098 | No Loss | 85200154 | No Loss |
| 85199961 | No Loss | 85200031 | No Purchase | 85200099 | No Loss | 85200155 | No Loss |
| 85199962 | No Loss | 85200032 | No Loss | 85200100 | No Purchase | 85200157 | No Purchase |
| 85199963 | No Loss | 85200033 | No Purchase | 85200101 | No Loss | 85200158 | No Purchase |
| 85199966 | No Loss | 85200034 | No Loss | 85200102 | No Purchase | 85200161 | No Loss |
| 85199967 | No Purchase | 85200036 | No Loss | 85200103 | No Purchase | 85200162 | No Loss |
| 85199968 | No Loss | 85200037 | No Loss | 85200104 | No Loss | 85200165 | No Loss |
| 85199971 | No Loss | 85200038 | No Loss | 85200105 | No Loss | 85200167 | No Purchase |
| 85199972 | No Purchase | 85200039 | No Loss | 85200106 | No Loss | 85200169 | No Loss |
| 85199973 | No Loss | 85200044 | No Loss | 85200107 | No Purchase | 85200170 | No Purchase |
| 85199978 | No Loss | 85200047 | No Loss | 85200108 | No Loss | 85200172 | No Loss |
| 85199979 | No Loss | 85200048 | No Loss | 85200109 | No Purchase | 85200173 | No Loss |
| 85199981 | No Loss | 85200051 | No Purchase | 85200110 | No Loss | 85200174 | No Loss |
| 85199982 | No Purchase | 85200053 | No Purchase | 85200111 | No Purchase | 85200176 | No Loss |
| 85199983 | No Loss | 85200054 | No Loss | 85200112 | No Purchase | 85200177 | No Loss |
| 85199984 | No Loss | 85200055 | No Loss | 85200113 | No Purchase | 85200178 | No Purchase |
| 85199985 | No Loss | 85200058 | No Purchase | 85200116 | No Purchase | 85200179 | No Loss |
| 85199986 | No Purchase | 85200059 | No Purchase | 85200117 | No Loss | 85200180 | No Purchase |
| 85199987 | No Loss | 85200060 | No Purchase | 85200118 | No Loss | 85200182 | No Purchase |
| 85199990 | No Loss | 85200061 | No Loss | 85200119 | No Purchase | 85200183 | No Loss |
| 85199991 | No Loss | 85200062 | No Purchase | 85200120 | No Purchase | 85200184 | No Loss |
| 85199992 | No Purchase | 85200064 | No Purchase | 85200121 | No Loss | 85200185 | No Loss |
| 85199993 | No Loss | 85200066 | No Purchase | 85200122 | No Loss | 85200186 | No Purchase |
| 85199996 | No Purchase | 85200067 | No Loss | 85200123 | No Purchase | 85200187 | No Loss |
| 85199997 | No Purchase | 85200068 | No Loss | 85200124 | No Loss | 85200188 | No Purchase |
| 85199998 | No Purchase | 85200069 | No Loss | 85200125 | No Loss | 85200189 | No Loss |
| 85199999 | No Loss | 85200070 | No Purchase | 85200128 | No Loss | 85200192 | No Loss |
| 85200000 | No Purchase | 85200072 | No Purchase | 85200130 | No Purchase | 85200193 | No Purchase |
| 85200002 | No Loss | 85200073 | No Purchase | 85200132 | No Purchase | 85200195 | No Purchase |
| 85200005 | No Purchase | 85200074 | No Loss | 85200133 | No Loss | 85200197 | No Loss |
| 85200006 | No Loss | 85200076 | No Loss | 85200134 | No Loss | 85200198 | No Purchase |
| 85200007 | No Loss | 85200077 | No Purchase | 85200135 | No Purchase | 85200199 | No Purchase |
| 85200009 | No Loss | 85200078 | No Loss | 85200136 | No Purchase | 85200200 | No Loss |
| 85200010 | No Loss | 85200079 | No Loss | 85200138 | No Purchase | 85200201 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85200202 | No Purchase | 85200268 | No Loss | 85200334 | No Loss | 85200390 | No Loss |
| 85200204 | No Loss | 85200270 | No Loss | 85200335 | No Purchase | 85200391 | No Loss |
| 85200206 | No Loss | 85200272 | No Purchase | 85200336 | No Purchase | 85200392 | No Purchase |
| 85200208 | No Loss | 85200279 | No Loss | 85200338 | No Loss | 85200393 | No Loss |
| 85200209 | No Purchase | 85200280 | No Loss | 85200339 | No Loss | 85200394 | No Loss |
| 85200210 | No Loss | 85200281 | No Loss | 85200340 | No Purchase | 85200395 | No Loss |
| 85200211 | No Loss | 85200282 | No Loss | 85200341 | No Purchase | 85200396 | No Purchase |
| 85200212 | No Loss | 85200284 | No Loss | 85200342 | No Loss | 85200397 | No Purchase |
| 85200214 | No Loss | 85200285 | No Loss | 85200343 | No Loss | 85200398 | No Loss |
| 85200216 | No Loss | 85200287 | No Purchase | 85200344 | No Purchase | 85200399 | No Loss |
| 85200217 | No Purchase | 85200288 | No Loss | 85200345 | No Loss | 85200401 | No Loss |
| 85200218 | No Purchase | 85200289 | No Loss | 85200346 | No Loss | 85200402 | No Purchase |
| 85200220 | No Loss | 85200290 | No Loss | 85200347 | No Loss | 85200403 | No Loss |
| 85200222 | No Loss | 85200291 | No Loss | 85200348 | No Loss | 85200404 | No Purchase |
| 85200225 | No Loss | 85200294 | No Purchase | 85200349 | No Loss | 85200405 | No Purchase |
| 85200226 | No Loss | 85200295 | No Purchase | 85200350 | No Loss | 85200406 | No Loss |
| 85200227 | No Loss | 85200296 | No Loss | 85200351 | No Purchase | 85200407 | No Purchase |
| 85200228 | No Loss | 85200297 | No Loss | 85200352 | No Loss | 85200409 | No Purchase |
| 85200229 | No Loss | 85200298 | No Purchase | 85200355 | No Loss | 85200413 | No Loss |
| 85200232 | No Purchase | 85200299 | No Purchase | 85200356 | No Purchase | 85200414 | No Purchase |
| 85200233 | No Loss | 85200300 | No Loss | 85200358 | No Purchase | 85200415 | No Loss |
| 85200234 | No Purchase | 85200301 | No Purchase | 85200360 | No Purchase | 85200416 | No Loss |
| 85200236 | No Loss | 85200302 | No Purchase | 85200361 | No Loss | 85200417 | No Loss |
| 85200239 | No Purchase | 85200303 | No Purchase | 85200362 | No Loss | 85200418 | No Purchase |
| 85200240 | No Purchase | 85200305 | No Purchase | 85200364 | No Purchase | 85200420 | No Purchase |
| 85200241 | No Purchase | 85200306 | No Purchase | 85200365 | No Loss | 85200421 | No Purchase |
| 85200242 | No Purchase | 85200307 | No Loss | 85200368 | No Loss | 85200422 | No Loss |
| 85200243 | No Loss | 85200308 | No Loss | 85200369 | No Loss | 85200424 | No Loss |
| 85200244 | No Loss | 85200309 | No Loss | 85200371 | No Loss | 85200425 | No Loss |
| 85200245 | No Loss | 85200310 | No Loss | 85200372 | No Purchase | 85200426 | No Purchase |
| 85200246 | No Loss | 85200311 | No Loss | 85200373 | No Loss | 85200427 | No Loss |
| 85200247 | No Loss | 85200313 | No Purchase | 85200374 | No Purchase | 85200428 | No Loss |
| 85200248 | No Loss | 85200315 | No Loss | 85200375 | No Purchase | 85200429 | No Purchase |
| 85200249 | No Loss | 85200316 | No Loss | 85200376 | No Loss | 85200430 | No Loss |
| 85200250 | No Purchase | 85200317 | No Loss | 85200377 | No Loss | 85200431 | No Loss |
| 85200251 | No Loss | 85200319 | No Purchase | 85200378 | No Loss | 85200432 | No Purchase |
| 85200252 | No Purchase | 85200320 | No Loss | 85200379 | No Loss | 85200433 | No Loss |
| 85200253 | No Purchase | 85200321 | No Purchase | 85200381 | No Purchase | 85200436 | No Purchase |
| 85200255 | No Loss | 85200322 | No Loss | 85200382 | No Loss | 85200437 | No Purchase |
| 85200257 | No Loss | 85200324 | No Loss | 85200383 | No Purchase | 85200441 | No Purchase |
| 85200258 | No Purchase | 85200326 | No Purchase | 85200384 | No Loss | 85200442 | No Loss |
| 85200260 | No Loss | 85200329 | No Loss | 85200385 | No Loss | 85200443 | No Purchase |
| 85200261 | No Purchase | 85200330 | No Loss | 85200386 | No Loss | 85200447 | No Loss |
| 85200263 | No Purchase | 85200331 | No Loss | 85200387 | No Purchase | 85200448 | No Purchase |
| 85200264 | No Loss | 85200332 | No Loss | 85200388 | No Loss | 85200449 | No Purchase |
| 85200267 | No Loss | 85200333 | No Loss | 85200389 | No Loss | 85200450 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85200452 | No Loss | 85200517 | No Loss | 85200582 | No Loss | 85200643 | No Purchase |
| 85200453 | No Purchase | 85200519 | No Loss | 85200583 | No Purchase | 85200647 | No Purchase |
| 85200454 | No Loss | 85200521 | No Loss | 85200584 | No Purchase | 85200649 | No Loss |
| 85200457 | No Purchase | 85200522 | No Purchase | 85200585 | No Purchase | 85200650 | No Loss |
| 85200458 | No Purchase | 85200525 | No Loss | 85200587 | No Loss | 85200651 | No Purchase |
| 85200459 | No Loss | 85200526 | No Loss | 85200590 | No Loss | 85200655 | No Purchase |
| 85200460 | No Loss | 85200528 | No Loss | 85200591 | No Purchase | 85200662 | No Loss |
| 85200463 | No Loss | 85200530 | No Purchase | 85200592 | No Loss | 85200663 | No Loss |
| 85200464 | No Loss | 85200533 | No Purchase | 85200593 | No Loss | 85200665 | No Purchase |
| 85200465 | No Loss | 85200534 | No Purchase | 85200594 | No Loss | 85200667 | No Purchase |
| 85200466 | No Purchase | 85200535 | No Loss | 85200595 | No Loss | 85200669 | No Purchase |
| 85200467 | No Purchase | 85200536 | No Purchase | 85200596 | No Purchase | 85200671 | No Loss |
| 85200471 | No Purchase | 85200537 | No Purchase | 85200597 | No Loss | 85200672 | No Loss |
| 85200472 | No Loss | 85200538 | No Purchase | 85200598 | No Purchase | 85200673 | No Loss |
| 85200473 | No Purchase | 85200539 | No Purchase | 85200599 | No Purchase | 85200674 | No Purchase |
| 85200475 | No Purchase | 85200540 | No Loss | 85200601 | No Loss | 85200675 | No Loss |
| 85200476 | No Loss | 85200541 | No Loss | 85200602 | No Purchase | 85200677 | No Loss |
| 85200477 | No Loss | 85200543 | No Loss | 85200605 | No Loss | 85200678 | No Loss |
| 85200479 | No Purchase | 85200544 | No Loss | 85200607 | No Purchase | 85200679 | No Loss |
| 85200480 | No Purchase | 85200547 | No Loss | 85200608 | No Loss | 85200680 | No Loss |
| 85200481 | No Purchase | 85200548 | No Purchase | 85200609 | No Loss | 85200681 | No Loss |
| 85200484 | No Loss | 85200549 | No Purchase | 85200610 | No Loss | 85200682 | No Loss |
| 85200487 | No Purchase | 85200550 | No Loss | 85200611 | No Loss | 85200686 | No Loss |
| 85200488 | No Purchase | 85200552 | No Loss | 85200613 | No Purchase | 85200687 | No Loss |
| 85200489 | No Purchase | 85200553 | No Loss | 85200615 | No Loss | 85200688 | No Purchase |
| 85200490 | No Purchase | 85200554 | No Loss | 85200616 | No Loss | 85200690 | No Loss |
| 85200491 | No Loss | 85200556 | No Loss | 85200617 | No Loss | 85200691 | No Loss |
| 85200492 | No Loss | 85200557 | No Loss | 85200618 | No Purchase | 85200692 | No Loss |
| 85200493 | No Loss | 85200558 | No Loss | 85200621 | No Loss | 85200693 | No Loss |
| 85200494 | No Loss | 85200560 | No Purchase | 85200622 | No Loss | 85200694 | No Loss |
| 85200496 | No Loss | 85200561 | No Purchase | 85200623 | No Purchase | 85200695 | No Loss |
| 85200499 | No Loss | 85200562 | No Loss | 85200624 | No Purchase | 85200696 | No Purchase |
| 85200500 | No Loss | 85200563 | No Purchase | 85200625 | No Purchase | 85200697 | No Purchase |
| 85200501 | No Loss | 85200564 | No Loss | 85200626 | No Loss | 85200698 | No Loss |
| 85200503 | No Purchase | 85200565 | No Purchase | 85200628 | No Loss | 85200700 | No Loss |
| 85200504 | No Loss | 85200566 | No Purchase | 85200629 | No Purchase | 85200703 | No Loss |
| 85200505 | No Loss | 85200568 | No Purchase | 85200630 | No Purchase | 85200704 | No Purchase |
| 85200506 | No Loss | 85200569 | No Loss | 85200631 | No Loss | 85200705 | No Purchase |
| 85200507 | No Loss | 85200570 | No Purchase | 85200632 | No Purchase | 85200707 | No Loss |
| 85200508 | No Purchase | 85200571 | No Loss | 85200633 | No Purchase | 85200708 | No Loss |
| 85200509 | No Loss | 85200573 | No Loss | 85200634 | No Loss | 85200709 | No Loss |
| 85200511 | No Purchase | 85200574 | No Loss | 85200636 | No Loss | 85200710 | No Loss |
| 85200512 | No Purchase | 85200576 | No Purchase | 85200637 | No Purchase | 85200711 | No Loss |
| 85200513 | No Loss | 85200578 | No Loss | 85200639 | No Loss | 85200714 | No Purchase |
| 85200514 | No Loss | 85200579 | No Purchase | 85200640 | No Loss | 85200715 | No Loss |
| 85200516 | No Loss | 85200581 | No Loss | 85200642 | No Loss | 85200717 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85200720 | No Loss | 85200785 | No Loss | 85200846 | No Purchase | 85200910 | No Loss |
| 85200721 | No Loss | 85200786 | No Loss | 85200847 | No Loss | 85200912 | No Loss |
| 85200724 | No Purchase | 85200787 | No Loss | 85200848 | No Loss | 85200913 | No Loss |
| 85200725 | No Loss | 85200788 | No Purchase | 85200854 | No Purchase | 85200914 | No Loss |
| 85200726 | No Loss | 85200789 | No Purchase | 85200855 | No Loss | 85200916 | No Purchase |
| 85200732 | No Purchase | 85200790 | No Loss | 85200857 | No Loss | 85200917 | No Loss |
| 85200733 | No Purchase | 85200791 | No Purchase | 85200858 | No Purchase | 85200918 | No Purchase |
| 85200734 | No Loss | 85200792 | No Purchase | 85200859 | No Loss | 85200919 | No Loss |
| 85200735 | No Purchase | 85200793 | No Loss | 85200860 | No Purchase | 85200920 | No Loss |
| 85200736 | No Loss | 85200794 | No Purchase | 85200862 | No Loss | 85200921 | No Loss |
| 85200737 | No Loss | 85200796 | No Purchase | 85200863 | No Loss | 85200922 | No Purchase |
| 85200740 | No Loss | 85200798 | No Purchase | 85200864 | No Purchase | 85200923 | No Loss |
| 85200741 | No Purchase | 85200799 | No Purchase | 85200865 | No Loss | 85200924 | No Purchase |
| 85200742 | No Loss | 85200800 | No Purchase | 85200866 | No Purchase | 85200925 | No Loss |
| 85200744 | No Purchase | 85200801 | No Loss | 85200868 | No Purchase | 85200926 | No Loss |
| 85200745 | No Loss | 85200802 | No Purchase | 85200869 | No Loss | 85200928 | No Purchase |
| 85200746 | No Purchase | 85200803 | No Loss | 85200870 | No Purchase | 85200929 | No Loss |
| 85200747 | No Loss | 85200804 | No Loss | 85200871 | No Purchase | 85200930 | No Loss |
| 85200748 | No Loss | 85200806 | No Loss | 85200872 | No Loss | 85200931 | No Loss |
| 85200749 | No Purchase | 85200808 | No Loss | 85200875 | No Purchase | 85200932 | No Loss |
| 85200751 | No Loss | 85200810 | No Purchase | 85200877 | No Loss | 85200933 | No Loss |
| 85200754 | No Loss | 85200811 | No Loss | 85200879 | No Loss | 85200934 | No Purchase |
| 85200755 | No Loss | 85200812 | No Loss | 85200880 | No Purchase | 85200935 | No Purchase |
| 85200756 | No Loss | 85200813 | No Loss | 85200881 | No Loss | 85200936 | No Loss |
| 85200757 | No Purchase | 85200815 | No Loss | 85200882 | No Purchase | 85200937 | No Loss |
| 85200759 | No Loss | 85200816 | No Loss | 85200883 | No Loss | 85200938 | No Purchase |
| 85200761 | No Loss | 85200818 | No Loss | 85200884 | No Loss | 85200940 | No Purchase |
| 85200762 | No Loss | 85200819 | No Loss | 85200885 | No Purchase | 85200941 | No Purchase |
| 85200763 | No Loss | 85200820 | No Purchase | 85200886 | No Loss | 85200942 | No Loss |
| 85200764 | No Loss | 85200821 | No Loss | 85200887 | No Loss | 85200943 | No Purchase |
| 85200765 | No Purchase | 85200823 | No Loss | 85200889 | No Loss | 85200945 | No Loss |
| 85200766 | No Purchase | 85200824 | No Loss | 85200890 | No Loss | 85200946 | No Loss |
| 85200767 | No Loss | 85200825 | No Loss | 85200891 | No Loss | 85200950 | No Loss |
| 85200769 | No Loss | 85200827 | No Loss | 85200893 | No Purchase | 85200953 | No Loss |
| 85200770 | No Purchase | 85200829 | No Purchase | 85200895 | No Purchase | 85200954 | No Loss |
| 85200771 | No Purchase | 85200833 | No Loss | 85200897 | No Purchase | 85200956 | No Loss |
| 85200773 | No Purchase | 85200834 | No Purchase | 85200898 | No Purchase | 85200957 | No Loss |
| 85200774 | No Loss | 85200835 | No Purchase | 85200899 | No Loss | 85200958 | No Loss |
| 85200775 | No Loss | 85200836 | No Loss | 85200900 | No Purchase | 85200959 | No Loss |
| 85200777 | No Loss | 85200837 | No Loss | 85200901 | No Purchase | 85200960 | No Loss |
| 85200778 | No Purchase | 85200839 | No Loss | 85200902 | No Purchase | 85200961 | No Loss |
| 85200780 | No Purchase | 85200840 | No Loss | 85200903 | No Loss | 85200962 | No Loss |
| 85200781 | No Loss | 85200841 | No Purchase | 85200905 | No Loss | 85200963 | No Loss |
| 85200782 | No Purchase | 85200842 | No Purchase | 85200906 | No Purchase | 85200965 | No Purchase |
| 85200783 | No Loss | 85200843 | No Loss | 85200908 | No Loss | 85200966 | No Loss |
| 85200784 | No Purchase | 85200844 | No Purchase | 85200909 | No Purchase | 85200967 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85200968 | No Loss | 85201040 | No Loss | 85201124 | No Loss | 85201188 | No Purchase |
| 85200969 | No Purchase | 85201041 | No Loss | 85201125 | No Loss | 85201189 | No Purchase |
| 85200970 | No Purchase | 85201042 | No Loss | 85201126 | No Loss | 85201190 | No Loss |
| 85200971 | No Loss | 85201045 | No Loss | 85201129 | No Purchase | 85201191 | No Loss |
| 85200972 | No Loss | 85201046 | No Loss | 85201130 | No Loss | 85201193 | No Purchase |
| 85200974 | No Loss | 85201047 | No Loss | 85201131 | No Purchase | 85201196 | No Loss |
| 85200976 | No Purchase | 85201050 | No Purchase | 85201132 | No Purchase | 85201197 | No Loss |
| 85200979 | No Loss | 85201051 | No Loss | 85201133 | No Loss | 85201198 | No Loss |
| 85200980 | No Loss | 85201062 | No Loss | 85201134 | No Purchase | 85201199 | No Loss |
| 85200981 | No Purchase | 85201073 | No Loss | 85201135 | No Loss | 85201201 | No Purchase |
| 85200982 | No Purchase | 85201079 | No Loss | 85201136 | No Purchase | 85201202 | No Loss |
| 85200983 | No Purchase | 85201083 | No Loss | 85201139 | No Loss | 85201203 | No Purchase |
| 85200984 | No Loss | 85201084 | No Loss | 85201140 | No Loss | 85201205 | No Loss |
| 85200985 | No Purchase | 85201085 | No Loss | 85201141 | No Purchase | 85201206 | No Purchase |
| 85200988 | No Loss | 85201086 | No Loss | 85201144 | No Loss | 85201207 | No Loss |
| 85200989 | No Purchase | 85201087 | No Loss | 85201145 | No Purchase | 85201209 | No Purchase |
| 85200990 | No Loss | 85201088 | No Loss | 85201146 | No Loss | 85201210 | No Loss |
| 85200992 | No Purchase | 85201089 | No Loss | 85201147 | No Loss | 85201211 | No Loss |
| 85200993 | No Purchase | 85201090 | No Loss | 85201148 | No Loss | 85201213 | No Purchase |
| 85200994 | No Loss | 85201091 | No Loss | 85201149 | No Purchase | 85201214 | No Loss |
| 85200995 | No Loss | 85201092 | No Loss | 85201150 | No Loss | 85201217 | No Loss |
| 85200996 | No Loss | 85201093 | No Loss | 85201153 | No Purchase | 85201218 | No Purchase |
| 85200997 | No Loss | 85201095 | No Loss | 85201154 | No Purchase | 85201219 | No Loss |
| 85200999 | No Loss | 85201096 | No Loss | 85201155 | No Purchase | 85201222 | No Loss |
| 85201001 | No Loss | 85201097 | No Loss | 85201156 | No Purchase | 85201223 | No Purchase |
| 85201002 | No Loss | 85201098 | No Loss | 85201157 | No Loss | 85201227 | No Loss |
| 85201003 | No Loss | 85201099 | No Loss | 85201159 | No Purchase | 85201228 | No Loss |
| 85201005 | No Loss | 85201100 | No Loss | 85201161 | No Purchase | 85201230 | No Loss |
| 85201006 | No Purchase | 85201101 | No Loss | 85201162 | No Purchase | 85201233 | No Purchase |
| 85201008 | No Purchase | 85201103 | No Loss | 85201163 | No Loss | 85201234 | No Loss |
| 85201009 | No Purchase | 85201104 | No Loss | 85201164 | No Loss | 85201235 | No Loss |
| 85201010 | No Loss | 85201105 | No Loss | 85201165 | No Purchase | 85201237 | No Loss |
| 85201012 | No Loss | 85201106 | No Loss | 85201167 | No Loss | 85201238 | No Purchase |
| 85201013 | No Loss | 85201107 | No Loss | 85201168 | No Purchase | 85201239 | No Loss |
| 85201016 | No Loss | 85201108 | No Loss | 85201169 | No Loss | 85201240 | No Loss |
| 85201018 | No Loss | 85201109 | No Loss | 85201170 | No Purchase | 85201242 | No Loss |
| 85201019 | No Loss | 85201110 | No Loss | 85201171 | No Purchase | 85201243 | No Purchase |
| 85201020 | No Loss | 85201111 | No Loss | 85201172 | No Purchase | 85201244 | No Purchase |
| 85201022 | No Loss | 85201114 | No Loss | 85201176 | No Loss | 85201245 | No Purchase |
| 85201025 | No Purchase | 85201116 | No Loss | 85201177 | No Loss | 85201246 | No Loss |
| 85201027 | No Loss | 85201118 | No Loss | 85201178 | No Purchase | 85201248 | No Purchase |
| 85201028 | No Loss | 85201119 | No Loss | 85201180 | No Loss | 85201250 | No Loss |
| 85201034 | No Loss | 85201120 | No Loss | 85201183 | No Purchase | 85201251 | No Purchase |
| 85201036 | No Loss | 85201121 | No Loss | 85201184 | No Loss | 85201252 | No Purchase |
| 85201038 | No Loss | 85201122 | No Loss | 85201185 | No Purchase | 85201255 | No Purchase |
| 85201039 | No Loss | 85201123 | No Loss | 85201187 | No Loss | 85201256 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85201257 | No Loss | 85201313 | No Purchase | 85201377 | No Loss | 85201441 | No Loss |
| 85201258 | No Loss | 85201315 | No Purchase | 85201378 | No Purchase | 85201442 | No Purchase |
| 85201259 | No Loss | 85201316 | No Purchase | 85201379 | No Loss | 85201445 | No Purchase |
| 85201261 | No Loss | 85201318 | No Loss | 85201380 | No Purchase | 85201446 | No Loss |
| 85201262 | No Purchase | 85201319 | No Loss | 85201381 | No Purchase | 85201447 | No Purchase |
| 85201263 | No Purchase | 85201320 | No Loss | 85201382 | No Loss | 85201448 | No Loss |
| 85201264 | No Loss | 85201322 | No Loss | 85201384 | No Loss | 85201449 | No Loss |
| 85201265 | No Purchase | 85201323 | No Purchase | 85201386 | No Purchase | 85201450 | No Purchase |
| 85201266 | No Loss | 85201324 | No Purchase | 85201388 | No Loss | 85201451 | No Purchase |
| 85201268 | No Purchase | 85201326 | No Purchase | 85201389 | No Loss | 85201454 | No Purchase |
| 85201270 | No Purchase | 85201327 | No Purchase | 85201390 | No Purchase | 85201455 | No Purchase |
| 85201271 | No Loss | 85201328 | No Purchase | 85201391 | No Purchase | 85201456 | No Loss |
| 85201272 | No Loss | 85201330 | No Purchase | 85201392 | No Loss | 85201457 | No Loss |
| 85201275 | No Purchase | 85201331 | No Loss | 85201395 | No Purchase | 85201458 | No Loss |
| 85201276 | No Loss | 85201332 | No Loss | 85201396 | No Purchase | 85201462 | No Loss |
| 85201277 | No Purchase | 85201333 | No Purchase | 85201397 | No Loss | 85201463 | No Purchase |
| 85201278 | No Purchase | 85201334 | No Purchase | 85201398 | No Purchase | 85201464 | No Loss |
| 85201279 | No Purchase | 85201338 | No Purchase | 85201399 | No Purchase | 85201465 | No Purchase |
| 85201280 | No Purchase | 85201339 | No Purchase | 85201402 | No Purchase | 85201466 | No Loss |
| 85201282 | No Purchase | 85201340 | No Purchase | 85201403 | No Purchase | 85201467 | No Loss |
| 85201285 | No Loss | 85201341 | No Purchase | 85201404 | No Purchase | 85201468 | No Loss |
| 85201286 | No Purchase | 85201342 | No Purchase | 85201406 | No Purchase | 85201470 | No Purchase |
| 85201287 | No Loss | 85201345 | No Purchase | 85201407 | No Purchase | 85201471 | No Purchase |
| 85201288 | No Purchase | 85201346 | No Purchase | 85201408 | No Loss | 85201475 | No Loss |
| 85201289 | No Purchase | 85201348 | No Loss | 85201410 | No Loss | 85201477 | No Loss |
| 85201290 | No Purchase | 85201349 | No Loss | 85201413 | No Purchase | 85201478 | No Purchase |
| 85201291 | No Loss | 85201350 | No Purchase | 85201414 | No Purchase | 85201479 | No Loss |
| 85201292 | No Loss | 85201351 | No Loss | 85201415 | No Purchase | 85201480 | No Purchase |
| 85201293 | No Loss | 85201352 | No Loss | 85201417 | No Purchase | 85201481 | No Purchase |
| 85201294 | No Purchase | 85201353 | No Loss | 85201418 | No Loss | 85201482 | No Loss |
| 85201295 | No Purchase | 85201354 | No Loss | 85201421 | No Loss | 85201483 | No Loss |
| 85201296 | No Purchase | 85201357 | No Loss | 85201422 | No Purchase | 85201484 | No Loss |
| 85201297 | No Loss | 85201359 | No Loss | 85201423 | No Loss | 85201485 | No Loss |
| 85201298 | No Loss | 85201360 | No Loss | 85201424 | No Purchase | 85201486 | No Loss |
| 85201299 | No Loss | 85201361 | No Loss | 85201425 | No Loss | 85201488 | No Loss |
| 85201301 | No Purchase | 85201363 | No Purchase | 85201426 | No Purchase | 85201489 | No Loss |
| 85201302 | No Purchase | 85201364 | No Purchase | 85201428 | No Loss | 85201490 | No Loss |
| 85201303 | No Purchase | 85201366 | No Purchase | 85201429 | No Loss | 85201491 | No Loss |
| 85201304 | No Loss | 85201367 | No Purchase | 85201430 | No Loss | 85201492 | No Loss |
| 85201305 | No Purchase | 85201368 | No Loss | 85201431 | No Loss | 85201494 | No Purchase |
| 85201306 | No Loss | 85201370 | No Purchase | 85201433 | No Loss | 85201495 | No Purchase |
| 85201307 | No Purchase | 85201371 | No Purchase | 85201435 | No Loss | 85201496 | No Purchase |
| 85201308 | No Loss | 85201372 | No Loss | 85201436 | No Purchase | 85201498 | No Purchase |
| 85201309 | No Loss | 85201374 | No Purchase | 85201437 | No Purchase | 85201499 | No Purchase |
| 85201310 | No Loss | 85201375 | No Purchase | 85201438 | No Purchase | 85201500 | No Purchase |
| 85201312 | No Purchase | 85201376 | No Purchase | 85201439 | No Purchase | 85201501 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85201504 | No Purchase | 85201561 | No Purchase | 85201615 | No Loss | 85201682 | No Loss |
| 85201505 | No Purchase | 85201562 | No Purchase | 85201616 | No Purchase | 85201683 | No Loss |
| 85201506 | No Purchase | 85201563 | No Loss | 85201617 | No Loss | 85201684 | No Loss |
| 85201507 | No Purchase | 85201564 | No Loss | 85201618 | No Loss | 85201685 | No Loss |
| 85201508 | No Purchase | 85201565 | No Purchase | 85201620 | No Purchase | 85201686 | No Purchase |
| 85201509 | No Purchase | 85201567 | No Purchase | 85201621 | No Purchase | 85201688 | No Loss |
| 85201510 | No Purchase | 85201568 | No Purchase | 85201623 | No Purchase | 85201690 | No Purchase |
| 85201511 | No Loss | 85201569 | No Purchase | 85201624 | No Loss | 85201692 | No Purchase |
| 85201512 | No Purchase | 85201570 | No Loss | 85201626 | No Purchase | 85201693 | No Loss |
| 85201513 | No Loss | 85201572 | No Purchase | 85201627 | No Purchase | 85201695 | No Purchase |
| 85201515 | No Loss | 85201573 | No Loss | 85201628 | No Loss | 85201696 | No Loss |
| 85201516 | No Purchase | 85201574 | No Loss | 85201629 | No Loss | 85201697 | No Loss |
| 85201517 | No Loss | 85201577 | No Purchase | 85201631 | No Loss | 85201698 | No Purchase |
| 85201518 | No Loss | 85201578 | No Loss | 85201632 | No Purchase | 85201700 | No Purchase |
| 85201519 | No Purchase | 85201579 | No Loss | 85201633 | No Loss | 85201701 | No Purchase |
| 85201522 | No Purchase | 85201580 | No Purchase | 85201634 | No Purchase | 85201702 | No Purchase |
| 85201525 | No Loss | 85201581 | No Purchase | 85201635 | No Purchase | 85201703 | No Purchase |
| 85201526 | No Purchase | 85201582 | No Purchase | 85201641 | No Purchase | 85201704 | No Purchase |
| 85201527 | No Loss | 85201583 | No Loss | 85201642 | No Purchase | 85201705 | No Loss |
| 85201528 | No Purchase | 85201584 | No Purchase | 85201643 | No Purchase | 85201707 | No Loss |
| 85201529 | No Purchase | 85201585 | No Loss | 85201646 | No Loss | 85201709 | No Loss |
| 85201530 | No Loss | 85201586 | No Purchase | 85201648 | No Loss | 85201712 | No Purchase |
| 85201531 | No Loss | 85201587 | No Purchase | 85201649 | No Purchase | 85201713 | No Purchase |
| 85201532 | No Purchase | 85201588 | No Purchase | 85201650 | No Purchase | 85201714 | No Loss |
| 85201533 | No Purchase | 85201589 | No Loss | 85201651 | No Loss | 85201715 | No Loss |
| 85201534 | No Purchase | 85201591 | No Loss | 85201652 | No Purchase | 85201716 | No Loss |
| 85201535 | No Purchase | 85201592 | No Loss | 85201656 | No Purchase | 85201717 | No Loss |
| 85201537 | No Purchase | 85201593 | No Purchase | 85201657 | No Loss | 85201718 | No Purchase |
| 85201538 | No Loss | 85201594 | No Loss | 85201659 | No Loss | 85201719 | No Purchase |
| 85201539 | No Purchase | 85201596 | No Purchase | 85201660 | No Loss | 85201720 | No Purchase |
| 85201540 | No Loss | 85201597 | No Loss | 85201661 | No Purchase | 85201721 | No Loss |
| 85201541 | No Loss | 85201598 | No Loss | 85201663 | No Loss | 85201722 | No Loss |
| 85201542 | No Purchase | 85201599 | No Loss | 85201664 | No Loss | 85201723 | No Loss |
| 85201544 | No Purchase | 85201600 | No Loss | 85201667 | No Purchase | 85201724 | No Loss |
| 85201546 | No Purchase | 85201601 | No Loss | 85201668 | No Purchase | 85201725 | No Loss |
| 85201547 | No Loss | 85201602 | No Purchase | 85201669 | No Loss | 85201726 | No Loss |
| 85201548 | No Loss | 85201603 | No Purchase | 85201670 | No Purchase | 85201727 | No Purchase |
| 85201549 | No Loss | 85201604 | No Purchase | 85201671 | No Purchase | 85201728 | No Loss |
| 85201550 | No Loss | 85201605 | No Loss | 85201673 | No Loss | 85201729 | No Loss |
| 85201551 | No Loss | 85201606 | No Loss | 85201674 | No Loss | 85201731 | No Purchase |
| 85201554 | No Loss | 85201607 | No Purchase | 85201675 | No Purchase | 85201732 | No Purchase |
| 85201555 | No Loss | 85201608 | No Loss | 85201677 | No Loss | 85201733 | No Purchase |
| 85201556 | No Loss | 85201610 | No Loss | 85201678 | No Purchase | 85201734 | No Purchase |
| 85201557 | No Loss | 85201611 | No Purchase | 85201679 | No Loss | 85201735 | No Purchase |
| 85201559 | No Loss | 85201612 | No Purchase | 85201680 | No Loss | 85201737 | No Loss |
| 85201560 | No Purchase | 85201613 | No Purchase | 85201681 | No Loss | 85201738 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85201739 | No Purchase | 85201789 | No Loss | 85201850 | No Loss | 85201911 | No Purchase |
| 85201740 | No Purchase | 85201792 | No Purchase | 85201851 | No Purchase | 85201912 | No Purchase |
| 85201741 | No Purchase | 85201793 | No Purchase | 85201852 | No Loss | 85201913 | No Loss |
| 85201742 | No Loss | 85201794 | No Purchase | 85201853 | No Purchase | 85201914 | No Loss |
| 85201743 | No Loss | 85201795 | No Purchase | 85201854 | No Loss | 85201915 | No Purchase |
| 85201744 | No Loss | 85201798 | No Loss | 85201855 | No Loss | 85201916 | No Loss |
| 85201745 | No Loss | 85201799 | No Purchase | 85201856 | No Loss | 85201917 | No Purchase |
| 85201746 | No Loss | 85201800 | No Loss | 85201858 | No Purchase | 85201918 | No Purchase |
| 85201748 | No Purchase | 85201801 | No Purchase | 85201859 | No Loss | 85201919 | No Purchase |
| 85201749 | No Loss | 85201804 | No Purchase | 85201860 | No Purchase | 85201920 | No Loss |
| 85201750 | No Purchase | 85201805 | No Loss | 85201861 | No Loss | 85201922 | No Loss |
| 85201751 | No Loss | 85201806 | No Loss | 85201862 | No Loss | 85201924 | No Purchase |
| 85201752 | No Loss | 85201808 | No Purchase | 85201863 | No Loss | 85201925 | No Loss |
| 85201753 | No Loss | 85201809 | No Purchase | 85201865 | No Purchase | 85201926 | No Loss |
| 85201755 | No Loss | 85201810 | No Loss | 85201867 | No Loss | 85201927 | No Purchase |
| 85201756 | No Purchase | 85201811 | No Loss | 85201868 | No Purchase | 85201929 | No Purchase |
| 85201757 | No Loss | 85201812 | No Loss | 85201869 | No Loss | 85201930 | No Loss |
| 85201758 | No Loss | 85201813 | No Purchase | 85201871 | No Loss | 85201931 | No Loss |
| 85201759 | No Purchase | 85201814 | No Purchase | 85201872 | No Loss | 85201932 | No Loss |
| 85201760 | No Loss | 85201816 | No Loss | 85201873 | No Purchase | 85201934 | No Loss |
| 85201761 | No Loss | 85201818 | No Loss | 85201876 | No Purchase | 85201935 | No Purchase |
| 85201762 | No Purchase | 85201819 | No Loss | 85201877 | No Loss | 85201936 | No Loss |
| 85201763 | No Purchase | 85201820 | No Loss | 85201878 | No Loss | 85201937 | No Loss |
| 85201764 | No Loss | 85201821 | No Purchase | 85201880 | No Purchase | 85201938 | No Loss |
| 85201765 | No Loss | 85201823 | No Purchase | 85201881 | No Loss | 85201941 | No Purchase |
| 85201766 | No Purchase | 85201824 | No Loss | 85201883 | No Purchase | 85201942 | No Purchase |
| 85201767 | No Purchase | 85201825 | No Loss | 85201884 | No Loss | 85201943 | No Purchase |
| 85201769 | No Purchase | 85201826 | No Purchase | 85201885 | No Loss | 85201945 | No Purchase |
| 85201770 | No Purchase | 85201827 | No Purchase | 85201887 | No Purchase | 85201946 | No Loss |
| 85201771 | No Loss | 85201830 | No Loss | 85201888 | No Loss | 85201947 | No Purchase |
| 85201772 | No Purchase | 85201831 | No Purchase | 85201890 | No Purchase | 85201948 | No Purchase |
| 85201773 | No Purchase | 85201833 | No Purchase | 85201892 | No Loss | 85201950 | No Purchase |
| 85201775 | No Loss | 85201834 | No Purchase | 85201893 | No Purchase | 85201951 | No Purchase |
| 85201776 | No Loss | 85201836 | No Loss | 85201895 | No Purchase | 85201952 | No Purchase |
| 85201777 | No Purchase | 85201837 | No Loss | 85201897 | No Loss | 85201953 | No Loss |
| 85201778 | No Loss | 85201838 | No Purchase | 85201898 | No Loss | 85201956 | No Purchase |
| 85201779 | No Loss | 85201839 | No Purchase | 85201899 | No Loss | 85201957 | No Loss |
| 85201780 | No Purchase | 85201841 | No Loss | 85201900 | No Loss | 85201960 | No Purchase |
| 85201781 | No Purchase | 85201842 | No Purchase | 85201901 | No Loss | 85201961 | No Purchase |
| 85201782 | No Loss | 85201843 | No Loss | 85201903 | No Purchase | 85201962 | No Purchase |
| 85201783 | No Purchase | 85201844 | No Purchase | 85201904 | No Loss | 85201963 | No Purchase |
| 85201784 | No Loss | 85201845 | No Purchase | 85201905 | No Purchase | 85201964 | No Loss |
| 85201785 | No Purchase | 85201846 | No Purchase | 85201906 | No Loss | 85201966 | No Loss |
| 85201786 | No Purchase | 85201847 | No Purchase | 85201907 | No Purchase | 85201967 | No Loss |
| 85201787 | No Purchase | 85201848 | No Loss | 85201908 | No Loss | 85201968 | No Purchase |
| 85201788 | No Loss | 85201849 | No Loss | 85201909 | No Loss | 85201969 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85201970 | No Purchase | 85202028 | No Purchase | 85202085 | No Purchase | 85202144 | No Purchase |
| 85201971 | No Loss | 85202029 | No Loss | 85202086 | No Loss | 85202145 | No Purchase |
| 85201972 | No Purchase | 85202030 | No Loss | 85202087 | No Loss | 85202146 | No Purchase |
| 85201973 | No Loss | 85202031 | No Purchase | 85202088 | No Loss | 85202147 | No Purchase |
| 85201974 | No Purchase | 85202032 | No Loss | 85202089 | No Purchase | 85202148 | No Loss |
| 85201975 | No Loss | 85202033 | No Purchase | 85202090 | No Loss | 85202149 | No Purchase |
| 85201976 | No Loss | 85202034 | No Purchase | 85202091 | No Purchase | 85202151 | No Loss |
| 85201979 | No Purchase | 85202035 | No Purchase | 85202092 | No Purchase | 85202152 | No Purchase |
| 85201980 | No Purchase | 85202036 | No Purchase | 85202093 | No Loss | 85202154 | No Purchase |
| 85201981 | No Purchase | 85202037 | No Purchase | 85202094 | No Loss | 85202155 | No Purchase |
| 85201983 | No Loss | 85202040 | No Purchase | 85202098 | No Loss | 85202157 | No Loss |
| 85201984 | No Loss | 85202042 | No Loss | 85202099 | No Purchase | 85202158 | No Loss |
| 85201985 | No Purchase | 85202043 | No Purchase | 85202100 | No Loss | 85202159 | No Purchase |
| 85201986 | No Purchase | 85202044 | No Purchase | 85202101 | No Loss | 85202160 | No Loss |
| 85201987 | No Loss | 85202045 | No Loss | 85202103 | No Purchase | 85202161 | No Loss |
| 85201989 | No Purchase | 85202046 | No Loss | 85202104 | No Loss | 85202162 | No Purchase |
| 85201991 | No Loss | 85202047 | No Purchase | 85202106 | No Loss | 85202166 | No Loss |
| 85201992 | No Loss | 85202049 | No Purchase | 85202107 | No Purchase | 85202167 | No Loss |
| 85201995 | No Loss | 85202050 | No Loss | 85202108 | No Loss | 85202168 | No Purchase |
| 85201997 | No Loss | 85202051 | No Purchase | 85202109 | No Purchase | 85202170 | No Purchase |
| 85201998 | No Purchase | 85202052 | No Loss | 85202110 | No Purchase | 85202172 | No Loss |
| 85201999 | No Purchase | 85202054 | No Purchase | 85202112 | No Purchase | 85202174 | No Purchase |
| 85202000 | No Loss | 85202055 | No Loss | 85202114 | No Purchase | 85202176 | No Loss |
| 85202001 | No Loss | 85202056 | No Purchase | 85202115 | No Purchase | 85202177 | No Purchase |
| 85202002 | No Loss | 85202059 | No Purchase | 85202116 | No Loss | 85202178 | No Purchase |
| 85202003 | No Loss | 85202060 | No Purchase | 85202117 | No Loss | 85202179 | No Loss |
| 85202005 | No Purchase | 85202061 | No Loss | 85202120 | No Purchase | 85202180 | No Purchase |
| 85202006 | No Loss | 85202064 | No Loss | 85202121 | No Purchase | 85202181 | No Loss |
| 85202007 | No Loss | 85202065 | No Purchase | 85202122 | No Loss | 85202184 | No Purchase |
| 85202008 | No Loss | 85202066 | No Purchase | 85202123 | No Loss | 85202185 | No Loss |
| 85202009 | No Purchase | 85202067 | No Loss | 85202124 | No Loss | 85202186 | No Loss |
| 85202010 | No Loss | 85202068 | No Purchase | 85202125 | No Purchase | 85202187 | No Loss |
| 85202011 | No Purchase | 85202069 | No Loss | 85202126 | No Purchase | 85202188 | No Purchase |
| 85202013 | No Purchase | 85202070 | No Purchase | 85202128 | No Loss | 85202189 | No Purchase |
| 85202014 | No Purchase | 85202071 | No Loss | 85202129 | No Purchase | 85202190 | No Loss |
| 85202015 | No Loss | 85202072 | No Loss | 85202131 | No Loss | 85202191 | No Purchase |
| 85202016 | No Loss | 85202073 | No Loss | 85202132 | No Purchase | 85202192 | No Purchase |
| 85202017 | No Purchase | 85202074 | No Loss | 85202133 | No Loss | 85202194 | No Loss |
| 85202019 | No Loss | 85202075 | No Loss | 85202134 | No Loss | 85202195 | No Purchase |
| 85202020 | No Loss | 85202077 | No Loss | 85202135 | No Purchase | 85202197 | No Purchase |
| 85202021 | No Purchase | 85202078 | No Loss | 85202136 | No Loss | 85202198 | No Purchase |
| 85202022 | No Loss | 85202079 | No Loss | 85202137 | No Loss | 85202199 | No Loss |
| 85202023 | No Purchase | 85202080 | No Purchase | 85202138 | No Purchase | 85202200 | No Purchase |
| 85202024 | No Purchase | 85202081 | No Loss | 85202139 | No Purchase | 85202201 | No Purchase |
| 85202026 | No Loss | 85202082 | No Purchase | 85202142 | No Purchase | 85202202 | No Loss |
| 85202027 | No Purchase | 85202084 | No Loss | 85202143 | No Purchase | 85202204 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85202205 | No Purchase | 85202291 | No Loss | 85202352 | No Loss | 85202426 | No Loss |
| 85202206 | No Loss | 85202292 | No Loss | 85202353 | No Loss | 85202427 | No Loss |
| 85202207 | No Loss | 85202293 | No Loss | 85202354 | No Loss | 85202428 | No Loss |
| 85202211 | No Loss | 85202295 | No Loss | 85202355 | No Loss | 85202429 | No Loss |
| 85202213 | No Loss | 85202296 | No Loss | 85202356 | No Loss | 85202431 | No Loss |
| 85202214 | No Loss | 85202297 | No Loss | 85202357 | No Loss | 85202432 | No Loss |
| 85202217 | No Loss | 85202298 | No Loss | 85202358 | No Loss | 85202433 | No Loss |
| 85202218 | No Loss | 85202299 | No Loss | 85202360 | No Loss | 85202435 | No Loss |
| 85202220 | No Loss | 85202300 | No Loss | 85202361 | No Loss | 85202438 | No Loss |
| 85202223 | No Purchase | 85202301 | No Loss | 85202362 | No Loss | 85202439 | No Loss |
| 85202225 | No Loss | 85202302 | No Loss | 85202363 | No Loss | 85202440 | No Loss |
| 85202226 | No Loss | 85202303 | No Loss | 85202364 | No Loss | 85202441 | No Loss |
| 85202230 | No Loss | 85202304 | No Loss | 85202367 | No Loss | 85202442 | No Loss |
| 85202231 | No Loss | 85202305 | No Loss | 85202368 | No Loss | 85202443 | No Loss |
| 85202233 | No Loss | 85202306 | No Loss | 85202372 | No Loss | 85202444 | No Purchase |
| 85202234 | No Loss | 85202307 | No Loss | 85202373 | No Loss | 85202446 | No Loss |
| 85202239 | No Loss | 85202308 | No Loss | 85202374 | No Loss | 85202447 | No Loss |
| 85202240 | No Loss | 85202309 | No Loss | 85202375 | No Loss | 85202448 | No Loss |
| 85202241 | No Loss | 85202310 | No Loss | 85202376 | No Purchase | 85202449 | No Loss |
| 85202243 | No Loss | 85202311 | No Loss | 85202379 | No Loss | 85202450 | No Loss |
| 85202244 | No Loss | 85202312 | No Loss | 85202380 | No Loss | 85202451 | No Loss |
| 85202247 | No Loss | 85202314 | No Loss | 85202382 | No Loss | 85202452 | No Loss |
| 85202249 | No Loss | 85202318 | No Loss | 85202383 | No Loss | 85202453 | No Loss |
| 85202251 | No Loss | 85202319 | No Loss | 85202384 | No Loss | 85202454 | No Loss |
| 85202253 | No Loss | 85202320 | No Loss | 85202385 | No Purchase | 85202455 | No Loss |
| 85202254 | No Loss | 85202321 | No Loss | 85202387 | No Purchase | 85202456 | No Loss |
| 85202257 | No Purchase | 85202322 | No Loss | 85202388 | No Loss | 85202458 | No Loss |
| 85202258 | No Purchase | 85202324 | No Loss | 85202390 | No Purchase | 85202459 | No Loss |
| 85202263 | No Loss | 85202325 | No Loss | 85202392 | No Loss | 85202460 | No Loss |
| 85202265 | No Loss | 85202326 | No Loss | 85202396 | No Loss | 85202461 | No Loss |
| 85202270 | No Loss | 85202327 | No Loss | 85202398 | No Loss | 85202462 | No Loss |
| 85202271 | No Loss | 85202328 | No Loss | 85202400 | No Loss | 85202464 | No Loss |
| 85202273 | No Loss | 85202329 | No Loss | 85202406 | No Loss | 85202465 | No Loss |
| 85202278 | No Loss | 85202330 | No Loss | 85202407 | No Loss | 85202466 | No Loss |
| 85202279 | No Loss | 85202331 | No Loss | 85202408 | No Loss | 85202467 | No Loss |
| 85202280 | No Loss | 85202332 | No Loss | 85202410 | No Loss | 85202468 | No Loss |
| 85202281 | No Loss | 85202333 | No Loss | 85202413 | No Loss | 85202469 | No Loss |
| 85202282 | No Loss | 85202335 | No Loss | 85202414 | No Loss | 85202470 | No Loss |
| 85202283 | No Loss | 85202336 | No Loss | 85202415 | No Purchase | 85202471 | No Loss |
| 85202284 | No Loss | 85202337 | No Loss | 85202418 | No Loss | 85202472 | No Loss |
| 85202285 | No Loss | 85202338 | No Loss | 85202419 | No Loss | 85202473 | No Loss |
| 85202286 | No Loss | 85202339 | No Loss | 85202420 | No Loss | 85202474 | No Loss |
| 85202287 | No Loss | 85202340 | No Loss | 85202421 | No Loss | 85202475 | No Loss |
| 85202288 | No Loss | 85202342 | No Loss | 85202423 | No Loss | 85202476 | No Loss |
| 85202289 | No Loss | 85202343 | No Loss | 85202424 | No Loss | 85202477 | No Loss |
| 85202290 | No Loss | 85202345 | No Loss | 85202425 | No Loss | 85202478 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85202479 | No Loss | 85202573 | No Loss | 85202652 | No Purchase | 85202738 | No Loss |
| 85202480 | No Loss | 85202574 | No Loss | 85202653 | No Purchase | 85202739 | No Purchase |
| 85202481 | No Loss | 85202576 | No Loss | 85202661 | No Loss | 85202740 | No Purchase |
| 85202482 | No Loss | 85202577 | No Loss | 85202663 | No Loss | 85202742 | No Loss |
| 85202484 | No Loss | 85202578 | No Loss | 85202664 | No Loss | 85202744 | No Loss |
| 85202485 | No Loss | 85202580 | No Loss | 85202665 | No Loss | 85202745 | No Loss |
| 85202486 | No Loss | 85202581 | No Loss | 85202674 | No Loss | 85202746 | No Loss |
| 85202487 | No Loss | 85202582 | No Purchase | 85202677 | No Purchase | 85202748 | No Purchase |
| 85202489 | No Loss | 85202583 | No Loss | 85202678 | No Loss | 85202749 | No Purchase |
| 85202491 | No Loss | 85202584 | No Loss | 85202680 | No Loss | 85202750 | No Loss |
| 85202492 | No Loss | 85202586 | No Loss | 85202685 | No Loss | 85202751 | No Loss |
| 85202493 | No Loss | 85202587 | No Loss | 85202687 | No Loss | 85202752 | No Loss |
| 85202494 | No Loss | 85202588 | No Loss | 85202688 | No Loss | 85202753 | No Purchase |
| 85202497 | No Loss | 85202589 | No Loss | 85202689 | No Loss | 85202754 | No Loss |
| 85202498 | No Loss | 85202591 | No Loss | 85202690 | No Purchase | 85202757 | No Purchase |
| 85202499 | No Loss | 85202592 | No Loss | 85202691 | No Purchase | 85202758 | No Purchase |
| 85202500 | No Loss | 85202593 | No Loss | 85202693 | No Loss | 85202759 | No Purchase |
| 85202501 | No Loss | 85202595 | No Loss | 85202694 | No Loss | 85202760 | No Loss |
| 85202504 | No Loss | 85202596 | No Loss | 85202695 | No Loss | 85202761 | No Purchase |
| 85202507 | No Loss | 85202598 | No Loss | 85202696 | No Loss | 85202762 | No Loss |
| 85202509 | No Loss | 85202599 | No Loss | 85202697 | No Loss | 85202763 | No Loss |
| 85202511 | No Loss | 85202600 | No Loss | 85202698 | No Loss | 85202764 | No Loss |
| 85202514 | No Purchase | 85202601 | No Loss | 85202699 | No Loss | 85202765 | No Loss |
| 85202515 | No Purchase | 85202602 | No Loss | 85202700 | No Loss | 85202766 | No Loss |
| 85202516 | No Purchase | 85202603 | No Loss | 85202701 | No Loss | 85202767 | No Loss |
| 85202517 | No Loss | 85202604 | No Loss | 85202702 | No Loss | 85202768 | No Loss |
| 85202521 | No Loss | 85202605 | No Loss | 85202703 | No Loss | 85202769 | No Purchase |
| 85202525 | No Loss | 85202607 | No Loss | 85202704 | No Loss | 85202770 | No Loss |
| 85202528 | No Loss | 85202608 | No Loss | 85202705 | No Loss | 85202773 | No Loss |
| 85202531 | No Loss | 85202609 | No Loss | 85202706 | No Loss | 85202774 | No Loss |
| 85202536 | No Loss | 85202610 | No Loss | 85202707 | No Loss | 85202775 | No Purchase |
| 85202545 | No Loss | 85202612 | No Loss | 85202708 | No Loss | 85202777 | No Loss |
| 85202549 | No Loss | 85202613 | No Loss | 85202709 | No Loss | 85202780 | No Loss |
| 85202551 | No Purchase | 85202620 | No Loss | 85202710 | No Loss | 85202781 | No Loss |
| 85202554 | No Loss | 85202623 | No Loss | 85202711 | No Loss | 85202784 | No Loss |
| 85202555 | No Loss | 85202624 | No Loss | 85202713 | No Loss | 85202785 | No Loss |
| 85202556 | No Loss | 85202626 | No Loss | 85202717 | No Loss | 85202787 | No Loss |
| 85202557 | No Loss | 85202627 | No Loss | 85202718 | No Loss | 85202788 | No Purchase |
| 85202560 | No Loss | 85202635 | No Loss | 85202719 | No Loss | 85202789 | No Loss |
| 85202561 | No Purchase | 85202636 | No Loss | 85202721 | No Loss | 85202790 | No Purchase |
| 85202563 | No Loss | 85202637 | No Loss | 85202727 | No Loss | 85202792 | No Loss |
| 85202565 | No Loss | 85202639 | No Purchase | 85202730 | No Loss | 85202793 | No Purchase |
| 85202567 | No Loss | 85202640 | No Loss | 85202732 | No Loss | 85202795 | No Loss |
| 85202569 | No Loss | 85202644 | No Purchase | 85202734 | No Loss | 85202796 | No Loss |
| 85202570 | No Loss | 85202647 | No Loss | 85202735 | No Loss | 85202798 | No Loss |
| 85202572 | No Loss | 85202651 | No Loss | 85202736 | No Loss | 85202799 | No Loss |

Page 2,259 of 4,733

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85202800 | No Loss | 85202858 | No Purchase | 85202925 | No Purchase | 85202988 | No Purchase |
| 85202801 | No Loss | 85202860 | No Purchase | 85202926 | No Loss | 85202992 | No Purchase |
| 85202802 | No Loss | 85202861 | No Loss | 85202927 | No Loss | 85202993 | No Loss |
| 85202803 | No Purchase | 85202862 | No Loss | 85202928 | No Loss | 85202994 | No Loss |
| 85202804 | No Loss | 85202863 | No Loss | 85202929 | No Loss | 85202995 | No Loss |
| 85202805 | No Loss | 85202865 | No Purchase | 85202930 | No Loss | 85202996 | No Purchase |
| 85202806 | No Loss | 85202866 | No Purchase | 85202932 | No Purchase | 85202997 | No Purchase |
| 85202807 | No Purchase | 85202868 | No Loss | 85202933 | No Purchase | 85202998 | No Loss |
| 85202809 | No Purchase | 85202869 | No Purchase | 85202934 | No Loss | 85202999 | No Loss |
| 85202810 | No Loss | 85202870 | No Loss | 85202935 | No Purchase | 85203000 | No Purchase |
| 85202811 | No Loss | 85202871 | No Purchase | 85202936 | No Purchase | 85203001 | No Loss |
| 85202812 | No Loss | 85202873 | No Purchase | 85202937 | No Purchase | 85203002 | No Purchase |
| 85202816 | No Loss | 85202874 | No Loss | 85202938 | No Loss | 85203003 | No Loss |
| 85202817 | No Loss | 85202875 | No Purchase | 85202939 | No Loss | 85203004 | No Loss |
| 85202818 | No Loss | 85202877 | No Loss | 85202940 | No Loss | 85203005 | No Purchase |
| 85202820 | No Loss | 85202878 | No Purchase | 85202942 | No Purchase | 85203006 | No Loss |
| 85202821 | No Loss | 85202880 | No Loss | 85202944 | No Loss | 85203009 | No Loss |
| 85202822 | No Loss | 85202884 | No Loss | 85202946 | No Loss | 85203010 | No Loss |
| 85202823 | No Loss | 85202886 | No Purchase | 85202947 | No Loss | 85203011 | No Purchase |
| 85202824 | No Loss | 85202887 | No Purchase | 85202948 | No Loss | 85203012 | No Purchase |
| 85202825 | No Loss | 85202888 | No Purchase | 85202949 | No Loss | 85203013 | No Loss |
| 85202826 | No Loss | 85202889 | No Loss | 85202951 | No Loss | 85203014 | No Loss |
| 85202828 | No Purchase | 85202890 | No Loss | 85202952 | No Loss | 85203015 | No Purchase |
| 85202829 | No Loss | 85202891 | No Loss | 85202953 | No Loss | 85203016 | No Purchase |
| 85202831 | No Purchase | 85202893 | No Purchase | 85202956 | No Purchase | 85203017 | No Loss |
| 85202832 | No Loss | 85202895 | No Purchase | 85202957 | No Loss | 85203018 | No Loss |
| 85202834 | No Loss | 85202897 | No Loss | 85202958 | No Loss | 85203019 | No Purchase |
| 85202835 | No Loss | 85202899 | No Loss | 85202959 | No Loss | 85203022 | No Loss |
| 85202836 | No Loss | 85202900 | No Loss | 85202961 | No Loss | 85203023 | No Loss |
| 85202837 | No Purchase | 85202901 | No Loss | 85202963 | No Loss | 85203024 | No Loss |
| 85202838 | No Purchase | 85202902 | No Loss | 85202967 | No Loss | 85203025 | No Loss |
| 85202839 | No Loss | 85202903 | No Loss | 85202968 | No Purchase | 85203026 | No Loss |
| 85202840 | No Purchase | 85202904 | No Loss | 85202969 | No Loss | 85203027 | No Loss |
| 85202842 | No Purchase | 85202905 | No Loss | 85202971 | No Purchase | 85203028 | No Purchase |
| 85202843 | No Loss | 85202907 | No Loss | 85202972 | No Loss | 85203029 | No Loss |
| 85202844 | No Purchase | 85202908 | No Loss | 85202974 | No Loss | 85203030 | No Loss |
| 85202846 | No Purchase | 85202910 | No Loss | 85202975 | No Loss | 85203031 | No Loss |
| 85202847 | No Purchase | 85202911 | No Loss | 85202976 | No Loss | 85203032 | No Purchase |
| 85202849 | No Purchase | 85202912 | No Purchase | 85202977 | No Loss | 85203033 | No Purchase |
| 85202850 | No Purchase | 85202914 | No Loss | 85202978 | No Loss | 85203034 | No Purchase |
| 85202852 | No Purchase | 85202915 | No Loss | 85202979 | No Purchase | 85203035 | No Purchase |
| 85202853 | No Loss | 85202916 | No Loss | 85202981 | No Purchase | 85203036 | No Loss |
| 85202854 | No Loss | 85202917 | No Loss | 85202983 | No Loss | 85203038 | No Loss |
| 85202855 | No Purchase | 85202919 | No Purchase | 85202984 | No Purchase | 85203040 | No Purchase |
| 85202856 | No Purchase | 85202922 | No Loss | 85202985 | No Purchase | 85203041 | No Loss |
| 85202857 | No Purchase | 85202923 | No Purchase | 85202987 | No Loss | 85203042 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85203043 | No Loss | 85203117 | No Loss | 85203191 | No Loss | 85203271 | No Loss |
| 85203044 | No Loss | 85203118 | No Loss | 85203192 | No Loss | 85203272 | No Loss |
| 85203045 | No Loss | 85203120 | No Loss | 85203194 | No Purchase | 85203273 | No Loss |
| 85203046 | No Loss | 85203121 | No Loss | 85203199 | No Loss | 85203274 | No Loss |
| 85203047 | No Loss | 85203122 | No Loss | 85203200 | No Loss | 85203276 | No Loss |
| 85203048 | No Loss | 85203123 | No Loss | 85203201 | No Purchase | 85203279 | No Loss |
| 85203049 | No Purchase | 85203125 | No Loss | 85203202 | No Loss | 85203280 | No Loss |
| 85203050 | No Purchase | 85203126 | No Loss | 85203203 | No Loss | 85203282 | No Loss |
| 85203051 | No Purchase | 85203127 | No Loss | 85203204 | No Loss | 85203284 | No Loss |
| 85203052 | No Loss | 85203128 | No Loss | 85203205 | No Loss | 85203285 | No Loss |
| 85203053 | No Purchase | 85203129 | No Loss | 85203207 | No Loss | 85203287 | No Purchase |
| 85203054 | No Loss | 85203130 | No Loss | 85203208 | No Loss | 85203289 | No Loss |
| 85203055 | No Purchase | 85203132 | No Loss | 85203209 | No Loss | 85203293 | No Purchase |
| 85203056 | No Purchase | 85203136 | No Loss | 85203210 | No Loss | 85203295 | No Loss |
| 85203057 | No Loss | 85203137 | No Loss | 85203211 | No Loss | 85203298 | No Loss |
| 85203058 | No Loss | 85203138 | No Loss | 85203213 | No Loss | 85203299 | No Loss |
| 85203059 | No Loss | 85203139 | No Loss | 85203216 | No Purchase | 85203300 | No Loss |
| 85203062 | No Purchase | 85203140 | No Loss | 85203217 | No Loss | 85203301 | No Loss |
| 85203063 | No Purchase | 85203141 | No Loss | 85203220 | No Loss | 85203304 | No Loss |
| 85203064 | No Loss | 85203145 | No Loss | 85203221 | No Loss | 85203308 | No Loss |
| 85203065 | No Purchase | 85203146 | No Purchase | 85203222 | No Loss | 85203309 | No Loss |
| 85203066 | No Purchase | 85203149 | No Purchase | 85203223 | No Loss | 85203310 | No Loss |
| 85203067 | No Purchase | 85203151 | No Loss | 85203224 | No Loss | 85203311 | No Loss |
| 85203075 | No Loss | 85203154 | No Loss | 85203225 | No Loss | 85203313 | No Loss |
| 85203076 | No Loss | 85203155 | No Loss | 85203226 | No Loss | 85203316 | No Loss |
| 85203078 | No Loss | 85203156 | No Loss | 85203227 | No Purchase | 85203317 | No Loss |
| 85203080 | No Loss | 85203160 | No Loss | 85203229 | No Loss | 85203318 | No Loss |
| 85203081 | No Loss | 85203161 | No Loss | 85203231 | No Purchase | 85203319 | No Purchase |
| 85203084 | No Loss | 85203163 | No Loss | 85203235 | No Loss | 85203320 | No Loss |
| 85203085 | No Loss | 85203165 | No Loss | 85203236 | No Loss | 85203323 | No Purchase |
| 85203087 | No Purchase | 85203166 | No Loss | 85203237 | No Loss | 85203331 | No Loss |
| 85203089 | No Loss | 85203168 | No Loss | 85203239 | No Loss | 85203332 | No Loss |
| 85203091 | No Loss | 85203171 | No Loss | 85203240 | No Loss | 85203333 | No Loss |
| 85203093 | No Loss | 85203172 | No Purchase | 85203241 | No Loss | 85203334 | No Purchase |
| 85203094 | No Purchase | 85203174 | No Loss | 85203242 | No Loss | 85203335 | No Loss |
| 85203095 | No Loss | 85203176 | No Loss | 85203244 | No Loss | 85203336 | No Purchase |
| 85203097 | No Purchase | 85203177 | No Purchase | 85203249 | No Loss | 85203338 | No Purchase |
| 85203100 | No Loss | 85203178 | No Loss | 85203250 | No Loss | 85203340 | No Loss |
| 85203102 | No Loss | 85203179 | No Loss | 85203254 | No Loss | 85203342 | No Loss |
| 85203103 | No Purchase | 85203182 | No Loss | 85203255 | No Loss | 85203343 | No Loss |
| 85203104 | No Loss | 85203183 | No Loss | 85203263 | No Loss | 85203344 | No Loss |
| 85203105 | No Loss | 85203184 | No Loss | 85203264 | No Purchase | 85203345 | No Loss |
| 85203108 | No Purchase | 85203185 | No Loss | 85203265 | No Loss | 85203347 | No Loss |
| 85203110 | No Purchase | 85203186 | No Loss | 85203266 | No Purchase | 85203348 | No Purchase |
| 85203111 | No Loss | 85203188 | No Loss | 85203268 | No Loss | 85203350 | No Loss |
| 85203116 | No Loss | 85203189 | No Loss | 85203270 | No Loss | 85203352 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85203353 | No Purchase | 85203415 | No Loss | 85203477 | No Loss | 85203532 | No Loss |
| 85203354 | No Loss | 85203416 | No Purchase | 85203478 | No Purchase | 85203533 | No Loss |
| 85203356 | No Purchase | 85203418 | No Loss | 85203479 | No Loss | 85203534 | No Loss |
| 85203358 | No Loss | 85203420 | No Loss | 85203480 | No Loss | 85203536 | No Purchase |
| 85203359 | No Purchase | 85203421 | No Loss | 85203481 | No Loss | 85203537 | No Purchase |
| 85203360 | No Purchase | 85203422 | No Loss | 85203482 | No Purchase | 85203538 | No Purchase |
| 85203361 | No Loss | 85203423 | No Purchase | 85203484 | No Purchase | 85203539 | No Purchase |
| 85203362 | No Loss | 85203424 | No Loss | 85203485 | No Loss | 85203541 | No Loss |
| 85203363 | No Loss | 85203425 | No Loss | 85203486 | No Loss | 85203542 | No Loss |
| 85203364 | No Loss | 85203426 | No Purchase | 85203487 | No Purchase | 85203543 | No Loss |
| 85203365 | No Loss | 85203427 | No Loss | 85203489 | No Loss | 85203544 | No Purchase |
| 85203367 | No Purchase | 85203428 | No Loss | 85203491 | No Loss | 85203548 | No Loss |
| 85203368 | No Purchase | 85203429 | No Loss | 85203492 | No Loss | 85203550 | No Loss |
| 85203370 | No Loss | 85203430 | No Loss | 85203493 | No Loss | 85203552 | No Purchase |
| 85203371 | No Loss | 85203431 | No Purchase | 85203494 | No Loss | 85203553 | No Purchase |
| 85203373 | No Loss | 85203433 | No Purchase | 85203495 | No Purchase | 85203554 | No Loss |
| 85203375 | No Loss | 85203436 | No Purchase | 85203496 | No Loss | 85203555 | No Loss |
| 85203377 | No Loss | 85203438 | No Loss | 85203497 | No Purchase | 85203556 | No Loss |
| 85203378 | No Loss | 85203439 | No Loss | 85203498 | No Loss | 85203557 | No Purchase |
| 85203379 | No Loss | 85203441 | No Purchase | 85203499 | No Loss | 85203558 | No Loss |
| 85203380 | No Purchase | 85203442 | No Loss | 85203500 | No Loss | 85203559 | No Loss |
| 85203381 | No Loss | 85203443 | No Purchase | 85203501 | No Loss | 85203562 | No Purchase |
| 85203382 | No Loss | 85203444 | No Purchase | 85203502 | No Purchase | 85203563 | No Loss |
| 85203383 | No Purchase | 85203445 | No Loss | 85203503 | No Loss | 85203564 | No Loss |
| 85203385 | No Loss | 85203446 | No Loss | 85203504 | No Purchase | 85203565 | No Purchase |
| 85203387 | No Purchase | 85203447 | No Loss | 85203505 | No Loss | 85203567 | No Loss |
| 85203388 | No Loss | 85203448 | No Purchase | 85203506 | No Loss | 85203569 | No Loss |
| 85203390 | No Purchase | 85203449 | No Loss | 85203507 | No Loss | 85203571 | No Loss |
| 85203392 | No Purchase | 85203451 | No Loss | 85203509 | No Loss | 85203572 | No Purchase |
| 85203393 | No Purchase | 85203452 | No Loss | 85203510 | No Purchase | 85203573 | No Purchase |
| 85203395 | No Loss | 85203453 | No Loss | 85203512 | No Purchase | 85203574 | No Purchase |
| 85203396 | No Loss | 85203455 | No Loss | 85203513 | No Purchase | 85203576 | No Purchase |
| 85203399 | No Loss | 85203456 | No Loss | 85203514 | No Loss | 85203577 | No Loss |
| 85203401 | No Loss | 85203457 | No Loss | 85203515 | No Loss | 85203578 | No Loss |
| 85203402 | No Loss | 85203459 | No Purchase | 85203517 | No Loss | 85203580 | No Loss |
| 85203403 | No Purchase | 85203460 | No Purchase | 85203520 | No Loss | 85203581 | No Purchase |
| 85203404 | No Loss | 85203461 | No Purchase | 85203521 | No Loss | 85203582 | No Loss |
| 85203405 | No Purchase | 85203462 | No Loss | 85203522 | No Purchase | 85203583 | No Loss |
| 85203406 | No Purchase | 85203463 | No Loss | 85203523 | No Loss | 85203584 | No Loss |
| 85203407 | No Loss | 85203464 | No Loss | 85203524 | No Loss | 85203586 | No Loss |
| 85203409 | No Purchase | 85203466 | No Loss | 85203525 | No Purchase | 85203588 | No Loss |
| 85203410 | No Loss | 85203467 | No Loss | 85203526 | No Purchase | 85203589 | No Loss |
| 85203411 | No Purchase | 85203470 | No Purchase | 85203527 | No Loss | 85203590 | No Loss |
| 85203412 | No Purchase | 85203472 | No Loss | 85203528 | No Purchase | 85203591 | No Purchase |
| 85203413 | No Purchase | 85203474 | No Loss | 85203529 | No Purchase | 85203592 | No Purchase |
| 85203414 | No Loss | 85203475 | No Purchase | 85203531 | No Loss | 85203593 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85203595 | No Loss | 85203653 | No Loss | 85203709 | No Purchase | 85203772 | No Loss |
| 85203599 | No Loss | 85203654 | No Purchase | 85203710 | No Loss | 85203775 | No Purchase |
| 85203601 | No Loss | 85203655 | No Loss | 85203711 | No Purchase | 85203776 | No Purchase |
| 85203602 | No Loss | 85203657 | No Loss | 85203716 | No Loss | 85203777 | No Loss |
| 85203603 | No Purchase | 85203658 | No Loss | 85203717 | No Purchase | 85203779 | No Purchase |
| 85203604 | No Loss | 85203661 | No Loss | 85203718 | No Loss | 85203780 | No Loss |
| 85203605 | No Loss | 85203662 | No Purchase | 85203719 | No Loss | 85203783 | No Purchase |
| 85203606 | No Purchase | 85203663 | No Purchase | 85203720 | No Loss | 85203784 | No Purchase |
| 85203608 | No Purchase | 85203664 | No Purchase | 85203721 | No Loss | 85203785 | No Loss |
| 85203609 | No Loss | 85203665 | No Loss | 85203722 | No Loss | 85203786 | No Purchase |
| 85203610 | No Loss | 85203667 | No Loss | 85203724 | No Loss | 85203787 | No Loss |
| 85203611 | No Purchase | 85203668 | No Loss | 85203725 | No Purchase | 85203788 | No Purchase |
| 85203612 | No Loss | 85203669 | No Loss | 85203726 | No Loss | 85203789 | No Loss |
| 85203613 | No Loss | 85203670 | No Loss | 85203727 | No Loss | 85203790 | No Loss |
| 85203614 | No Loss | 85203671 | No Loss | 85203729 | No Loss | 85203792 | No Purchase |
| 85203615 | No Purchase | 85203672 | No Loss | 85203730 | No Loss | 85203794 | No Purchase |
| 85203616 | No Loss | 85203673 | No Purchase | 85203732 | No Loss | 85203796 | No Purchase |
| 85203618 | No Loss | 85203674 | No Loss | 85203733 | No Loss | 85203798 | No Loss |
| 85203619 | No Loss | 85203675 | No Loss | 85203735 | No Loss | 85203799 | No Loss |
| 85203620 | No Purchase | 85203677 | No Loss | 85203736 | No Loss | 85203800 | No Loss |
| 85203621 | No Loss | 85203678 | No Loss | 85203738 | No Purchase | 85203802 | No Purchase |
| 85203622 | No Loss | 85203679 | No Loss | 85203739 | No Purchase | 85203803 | No Loss |
| 85203623 | No Loss | 85203680 | No Purchase | 85203740 | No Loss | 85203805 | No Purchase |
| 85203624 | No Loss | 85203682 | No Loss | 85203741 | No Loss | 85203806 | No Purchase |
| 85203625 | No Loss | 85203684 | No Loss | 85203744 | No Loss | 85203807 | No Loss |
| 85203626 | No Loss | 85203686 | No Purchase | 85203745 | No Purchase | 85203808 | No Loss |
| 85203627 | No Purchase | 85203687 | No Purchase | 85203746 | No Loss | 85203809 | No Purchase |
| 85203629 | No Loss | 85203688 | No Loss | 85203747 | No Loss | 85203810 | No Purchase |
| 85203630 | No Loss | 85203689 | No Loss | 85203748 | No Loss | 85203811 | No Loss |
| 85203631 | No Purchase | 85203690 | No Loss | 85203749 | No Purchase | 85203812 | No Purchase |
| 85203633 | No Loss | 85203691 | No Purchase | 85203752 | No Loss | 85203813 | No Loss |
| 85203634 | No Loss | 85203692 | No Loss | 85203754 | No Loss | 85203814 | No Loss |
| 85203635 | No Loss | 85203693 | No Purchase | 85203755 | No Loss | 85203816 | No Loss |
| 85203637 | No Loss | 85203694 | No Loss | 85203756 | No Loss | 85203817 | No Loss |
| 85203638 | No Purchase | 85203696 | No Purchase | 85203757 | No Purchase | 85203818 | No Purchase |
| 85203640 | No Loss | 85203697 | No Purchase | 85203758 | No Purchase | 85203819 | No Purchase |
| 85203641 | No Loss | 85203698 | No Loss | 85203759 | No Purchase | 85203820 | No Purchase |
| 85203644 | No Loss | 85203699 | No Loss | 85203762 | No Loss | 85203821 | No Purchase |
| 85203645 | No Loss | 85203700 | No Purchase | 85203763 | No Loss | 85203822 | No Loss |
| 85203646 | No Purchase | 85203701 | No Purchase | 85203764 | No Loss | 85203823 | No Loss |
| 85203647 | No Loss | 85203703 | No Loss | 85203765 | No Purchase | 85203824 | No Loss |
| 85203648 | No Loss | 85203704 | No Loss | 85203766 | No Purchase | 85203825 | No Loss |
| 85203649 | No Purchase | 85203705 | No Purchase | 85203768 | No Loss | 85203827 | No Loss |
| 85203650 | No Loss | 85203706 | No Loss | 85203769 | No Loss | 85203829 | No Loss |
| 85203651 | No Loss | 85203707 | No Purchase | 85203770 | No Loss | 85203830 | No Purchase |
| 85203652 | No Loss | 85203708 | No Purchase | 85203771 | No Loss | 85203831 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85203832 | No Loss | 85203898 | No Loss | 85203960 | No Purchase | 85204024 | No Loss |
| 85203833 | No Loss | 85203899 | No Purchase | 85203961 | No Purchase | 85204025 | No Loss |
| 85203834 | No Loss | 85203900 | No Loss | 85203962 | No Purchase | 85204027 | No Loss |
| 85203836 | No Loss | 85203901 | No Purchase | 85203963 | No Purchase | 85204028 | No Loss |
| 85203837 | No Purchase | 85203902 | No Purchase | 85203964 | No Loss | 85204029 | No Purchase |
| 85203838 | No Loss | 85203903 | No Purchase | 85203965 | No Loss | 85204031 | No Loss |
| 85203839 | No Purchase | 85203904 | No Purchase | 85203966 | No Purchase | 85204032 | No Loss |
| 85203840 | No Loss | 85203905 | No Loss | 85203967 | No Purchase | 85204033 | No Purchase |
| 85203842 | No Loss | 85203906 | No Purchase | 85203969 | No Purchase | 85204035 | No Loss |
| 85203844 | No Loss | 85203908 | No Loss | 85203970 | No Purchase | 85204036 | No Loss |
| 85203846 | No Purchase | 85203909 | No Loss | 85203973 | No Purchase | 85204038 | No Purchase |
| 85203848 | No Purchase | 85203913 | No Loss | 85203974 | No Purchase | 85204039 | No Loss |
| 85203850 | No Purchase | 85203915 | No Loss | 85203975 | No Loss | 85204041 | No Loss |
| 85203852 | No Purchase | 85203916 | No Loss | 85203977 | No Loss | 85204042 | No Purchase |
| 85203854 | No Loss | 85203917 | No Purchase | 85203978 | No Loss | 85204044 | No Loss |
| 85203857 | No Purchase | 85203918 | No Purchase | 85203979 | No Purchase | 85204045 | No Loss |
| 85203858 | No Purchase | 85203919 | No Loss | 85203980 | No Loss | 85204046 | No Purchase |
| 85203860 | No Loss | 85203920 | No Loss | 85203982 | No Loss | 85204047 | No Purchase |
| 85203861 | No Loss | 85203921 | No Loss | 85203983 | No Loss | 85204048 | No Purchase |
| 85203863 | No Loss | 85203923 | No Loss | 85203985 | No Loss | 85204049 | No Loss |
| 85203864 | No Loss | 85203924 | No Loss | 85203987 | No Loss | 85204050 | No Loss |
| 85203866 | No Loss | 85203925 | No Loss | 85203989 | No Loss | 85204051 | No Loss |
| 85203867 | No Loss | 85203926 | No Loss | 85203991 | No Loss | 85204052 | No Loss |
| 85203868 | No Loss | 85203929 | No Purchase | 85203992 | No Loss | 85204053 | No Loss |
| 85203869 | No Loss | 85203931 | No Loss | 85203993 | No Loss | 85204054 | No Loss |
| 85203870 | No Loss | 85203932 | No Purchase | 85203994 | No Purchase | 85204055 | No Loss |
| 85203871 | No Purchase | 85203934 | No Purchase | 85203995 | No Purchase | 85204056 | No Loss |
| 85203873 | No Purchase | 85203937 | No Loss | 85203996 | No Loss | 85204057 | No Loss |
| 85203874 | No Loss | 85203938 | No Loss | 85203997 | No Loss | 85204061 | No Purchase |
| 85203875 | No Loss | 85203939 | No Loss | 85203998 | No Loss | 85204062 | No Purchase |
| 85203876 | No Purchase | 85203940 | No Purchase | 85204000 | No Loss | 85204063 | No Purchase |
| 85203878 | No Loss | 85203941 | No Purchase | 85204001 | No Loss | 85204065 | No Loss |
| 85203879 | No Loss | 85203942 | No Purchase | 85204003 | No Loss | 85204066 | No Loss |
| 85203880 | No Loss | 85203943 | No Loss | 85204004 | No Purchase | 85204067 | No Purchase |
| 85203882 | No Loss | 85203944 | No Purchase | 85204008 | No Purchase | 85204068 | No Loss |
| 85203883 | No Purchase | 85203945 | No Loss | 85204009 | No Loss | 85204069 | No Purchase |
| 85203884 | No Loss | 85203946 | No Purchase | 85204010 | No Loss | 85204070 | No Purchase |
| 85203885 | No Loss | 85203947 | No Loss | 85204011 | No Purchase | 85204071 | No Purchase |
| 85203887 | No Loss | 85203949 | No Loss | 85204012 | No Purchase | 85204072 | No Loss |
| 85203888 | No Loss | 85203950 | No Loss | 85204015 | No Loss | 85204074 | No Loss |
| 85203889 | No Loss | 85203951 | No Purchase | 85204016 | No Purchase | 85204075 | No Loss |
| 85203890 | No Purchase | 85203955 | No Purchase | 85204018 | No Loss | 85204076 | No Purchase |
| 85203892 | No Loss | 85203956 | No Purchase | 85204020 | No Purchase | 85204077 | No Loss |
| 85203893 | No Purchase | 85203957 | No Purchase | 85204021 | No Purchase | 85204078 | No Loss |
| 85203896 | No Loss | 85203958 | No Loss | 85204022 | No Loss | 85204082 | No Purchase |
| 85203897 | No Loss | 85203959 | No Purchase | 85204023 | No Purchase | 85204084 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85204085 | No Purchase | 85204153 | No Loss | 85204208 | No Loss | 85204269 | No Loss |
| 85204086 | No Purchase | 85204154 | No Purchase | 85204210 | No Loss | 85204270 | No Purchase |
| 85204090 | No Loss | 85204155 | No Loss | 85204212 | No Purchase | 85204271 | No Purchase |
| 85204091 | No Loss | 85204157 | No Loss | 85204215 | No Purchase | 85204272 | No Loss |
| 85204092 | No Purchase | 85204158 | No Loss | 85204217 | No Loss | 85204273 | No Loss |
| 85204094 | No Purchase | 85204159 | No Loss | 85204220 | No Purchase | 85204274 | No Loss |
| 85204095 | No Loss | 85204160 | No Loss | 85204221 | No Purchase | 85204275 | No Loss |
| 85204096 | No Purchase | 85204162 | No Purchase | 85204222 | No Purchase | 85204276 | No Loss |
| 85204097 | No Loss | 85204163 | No Loss | 85204224 | No Loss | 85204278 | No Purchase |
| 85204099 | No Loss | 85204164 | No Purchase | 85204225 | No Loss | 85204281 | No Purchase |
| 85204100 | No Loss | 85204166 | No Loss | 85204226 | No Purchase | 85204282 | No Loss |
| 85204101 | No Loss | 85204167 | No Loss | 85204227 | No Loss | 85204283 | No Purchase |
| 85204102 | No Loss | 85204168 | No Loss | 85204228 | No Loss | 85204284 | No Purchase |
| 85204105 | No Purchase | 85204169 | No Loss | 85204229 | No Loss | 85204285 | No Loss |
| 85204106 | No Loss | 85204171 | No Loss | 85204230 | No Purchase | 85204286 | No Loss |
| 85204109 | No Loss | 85204172 | No Loss | 85204231 | No Purchase | 85204287 | No Loss |
| 85204110 | No Loss | 85204173 | No Purchase | 85204232 | No Loss | 85204289 | No Purchase |
| 85204111 | No Loss | 85204174 | No Loss | 85204234 | No Purchase | 85204291 | No Loss |
| 85204112 | No Purchase | 85204175 | No Loss | 85204235 | No Purchase | 85204297 | No Purchase |
| 85204115 | No Purchase | 85204176 | No Loss | 85204237 | No Loss | 85204298 | No Loss |
| 85204116 | No Loss | 85204177 | No Loss | 85204238 | No Purchase | 85204299 | No Purchase |
| 85204118 | No Purchase | 85204178 | No Purchase | 85204239 | No Purchase | 85204300 | No Purchase |
| 85204119 | No Loss | 85204179 | No Purchase | 85204240 | No Purchase | 85204303 | No Loss |
| 85204121 | No Loss | 85204180 | No Purchase | 85204241 | No Purchase | 85204305 | No Purchase |
| 85204122 | No Loss | 85204181 | No Loss | 85204242 | No Loss | 85204306 | No Purchase |
| 85204125 | No Loss | 85204182 | No Purchase | 85204243 | No Purchase | 85204308 | No Purchase |
| 85204127 | No Loss | 85204183 | No Loss | 85204244 | No Purchase | 85204309 | No Purchase |
| 85204128 | No Loss | 85204185 | No Loss | 85204245 | No Purchase | 85204310 | No Loss |
| 85204130 | No Purchase | 85204186 | No Loss | 85204246 | No Purchase | 85204312 | No Loss |
| 85204132 | No Loss | 85204187 | No Loss | 85204247 | No Purchase | 85204313 | No Loss |
| 85204133 | No Loss | 85204188 | No Loss | 85204248 | No Purchase | 85204314 | No Loss |
| 85204134 | No Loss | 85204190 | No Purchase | 85204249 | No Purchase | 85204317 | No Purchase |
| 85204135 | No Purchase | 85204192 | No Purchase | 85204250 | No Loss | 85204320 | No Loss |
| 85204136 | No Purchase | 85204193 | No Purchase | 85204251 | No Loss | 85204322 | No Loss |
| 85204138 | No Purchase | 85204194 | No Purchase | 85204253 | No Loss | 85204325 | No Loss |
| 85204140 | No Purchase | 85204196 | No Loss | 85204255 | No Purchase | 85204328 | No Loss |
| 85204141 | No Purchase | 85204197 | No Loss | 85204256 | No Purchase | 85204329 | No Loss |
| 85204142 | No Purchase | 85204198 | No Loss | 85204257 | No Purchase | 85204330 | No Loss |
| 85204143 | No Purchase | 85204199 | No Loss | 85204258 | No Purchase | 85204331 | No Loss |
| 85204144 | No Purchase | 85204200 | No Purchase | 85204260 | No Purchase | 85204332 | No Loss |
| 85204146 | No Loss | 85204202 | No Loss | 85204262 | No Purchase | 85204335 | No Loss |
| 85204147 | No Loss | 85204203 | No Purchase | 85204263 | No Loss | 85204336 | No Loss |
| 85204148 | No Purchase | 85204204 | No Loss | 85204264 | No Loss | 85204337 | No Loss |
| 85204150 | No Purchase | 85204205 | No Purchase | 85204265 | No Purchase | 85204338 | No Loss |
| 85204151 | No Purchase | 85204206 | No Purchase | 85204266 | No Loss | 85204340 | No Loss |
| 85204152 | No Purchase | 85204207 | No Loss | 85204268 | No Loss | 85204342 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85204343 | No Loss | 85204411 | No Loss | 85204473 | No Loss | 85204540 | No Loss |
| 85204344 | No Loss | 85204413 | No Loss | 85204474 | No Loss | 85204541 | No Loss |
| 85204346 | No Loss | 85204414 | No Loss | 85204476 | No Loss | 85204542 | No Loss |
| 85204347 | No Loss | 85204415 | No Loss | 85204477 | No Loss | 85204543 | No Loss |
| 85204349 | No Loss | 85204417 | No Loss | 85204478 | No Loss | 85204546 | No Loss |
| 85204350 | No Loss | 85204419 | No Loss | 85204479 | No Loss | 85204547 | No Loss |
| 85204352 | No Loss | 85204420 | No Loss | 85204480 | No Loss | 85204549 | No Purchase |
| 85204354 | No Loss | 85204421 | No Loss | 85204481 | No Loss | 85204550 | No Loss |
| 85204355 | No Loss | 85204424 | No Loss | 85204482 | No Loss | 85204552 | No Loss |
| 85204356 | No Loss | 85204425 | No Loss | 85204483 | No Loss | 85204553 | No Loss |
| 85204357 | No Loss | 85204426 | No Loss | 85204484 | No Loss | 85204554 | No Loss |
| 85204358 | No Loss | 85204427 | No Loss | 85204485 | No Loss | 85204555 | No Loss |
| 85204359 | No Purchase | 85204428 | No Loss | 85204486 | No Loss | 85204556 | No Loss |
| 85204361 | No Purchase | 85204429 | No Loss | 85204488 | No Loss | 85204557 | No Loss |
| 85204363 | No Loss | 85204430 | No Loss | 85204490 | No Purchase | 85204558 | No Loss |
| 85204366 | No Loss | 85204431 | No Loss | 85204492 | No Loss | 85204559 | No Loss |
| 85204368 | No Loss | 85204432 | No Loss | 85204494 | No Purchase | 85204560 | No Loss |
| 85204370 | No Loss | 85204433 | No Loss | 85204495 | No Loss | 85204561 | No Loss |
| 85204373 | No Loss | 85204434 | No Loss | 85204498 | No Purchase | 85204562 | No Loss |
| 85204374 | No Loss | 85204435 | No Loss | 85204499 | No Loss | 85204563 | No Loss |
| 85204381 | No Loss | 85204436 | No Loss | 85204500 | No Loss | 85204564 | No Loss |
| 85204382 | No Loss | 85204437 | No Loss | 85204501 | No Loss | 85204565 | No Loss |
| 85204383 | No Loss | 85204438 | No Loss | 85204507 | No Loss | 85204566 | No Loss |
| 85204384 | No Loss | 85204440 | No Loss | 85204510 | No Loss | 85204567 | No Loss |
| 85204385 | No Loss | 85204441 | No Loss | 85204511 | No Loss | 85204568 | No Loss |
| 85204386 | No Loss | 85204442 | No Loss | 85204516 | No Loss | 85204570 | No Loss |
| 85204387 | No Loss | 85204443 | No Loss | 85204517 | No Loss | 85204571 | No Loss |
| 85204388 | No Loss | 85204446 | No Loss | 85204518 | No Loss | 85204572 | No Loss |
| 85204389 | No Loss | 85204448 | No Loss | 85204519 | No Loss | 85204573 | No Loss |
| 85204390 | No Loss | 85204449 | No Loss | 85204521 | No Loss | 85204574 | No Loss |
| 85204391 | No Loss | 85204451 | No Loss | 85204522 | No Loss | 85204575 | No Loss |
| 85204392 | No Loss | 85204453 | No Loss | 85204523 | No Loss | 85204576 | No Loss |
| 85204393 | No Loss | 85204454 | No Loss | 85204524 | No Loss | 85204577 | No Loss |
| 85204394 | No Loss | 85204455 | No Loss | 85204525 | No Loss | 85204578 | No Loss |
| 85204395 | No Loss | 85204456 | No Loss | 85204526 | No Loss | 85204579 | No Loss |
| 85204396 | No Loss | 85204457 | No Loss | 85204527 | No Loss | 85204580 | No Loss |
| 85204397 | No Loss | 85204458 | No Loss | 85204528 | No Loss | 85204581 | No Loss |
| 85204398 | No Loss | 85204459 | No Loss | 85204529 | No Loss | 85204583 | No Loss |
| 85204400 | No Loss | 85204460 | No Loss | 85204530 | No Loss | 85204584 | No Loss |
| 85204401 | No Loss | 85204461 | No Loss | 85204532 | No Loss | 85204585 | No Loss |
| 85204402 | No Loss | 85204462 | No Loss | 85204533 | No Loss | 85204586 | No Loss |
| 85204404 | No Loss | 85204463 | No Loss | 85204534 | No Loss | 85204587 | No Loss |
| 85204405 | No Loss | 85204466 | No Loss | 85204535 | No Loss | 85204588 | No Loss |
| 85204406 | No Loss | 85204468 | No Loss | 85204536 | No Loss | 85204589 | No Loss |
| 85204407 | No Loss | 85204471 | No Loss | 85204538 | No Loss | 85204590 | No Loss |
| 85204409 | No Loss | 85204472 | No Loss | 85204539 | No Loss | 85204591 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85204593 | No Purchase | 85204685 | No Purchase | 85204779 | No Loss | 85204850 | No Purchase |
| 85204594 | No Loss | 85204686 | No Purchase | 85204780 | No Loss | 85204851 | No Loss |
| 85204596 | No Loss | 85204691 | No Loss | 85204781 | No Loss | 85204852 | No Loss |
| 85204597 | No Loss | 85204692 | No Loss | 85204782 | No Loss | 85204853 | No Purchase |
| 85204598 | No Loss | 85204693 | No Loss | 85204784 | No Loss | 85204855 | No Purchase |
| 85204603 | No Loss | 85204694 | No Loss | 85204788 | No Loss | 85204857 | No Purchase |
| 85204604 | No Loss | 85204695 | No Loss | 85204796 | No Loss | 85204858 | No Loss |
| 85204605 | No Loss | 85204698 | No Loss | 85204797 | No Loss | 85204859 | No Loss |
| 85204607 | No Loss | 85204703 | No Loss | 85204798 | No Loss | 85204860 | No Purchase |
| 85204608 | No Purchase | 85204704 | No Loss | 85204799 | No Loss | 85204861 | No Loss |
| 85204610 | No Loss | 85204705 | No Loss | 85204800 | No Loss | 85204862 | No Purchase |
| 85204611 | No Loss | 85204706 | No Loss | 85204801 | No Loss | 85204864 | No Loss |
| 85204612 | No Loss | 85204707 | No Loss | 85204802 | No Loss | 85204865 | No Loss |
| 85204613 | No Loss | 85204708 | No Loss | 85204803 | No Loss | 85204866 | No Purchase |
| 85204614 | No Purchase | 85204710 | No Loss | 85204804 | No Loss | 85204869 | No Purchase |
| 85204615 | No Purchase | 85204711 | No Loss | 85204805 | No Loss | 85204870 | No Purchase |
| 85204617 | No Purchase | 85204712 | No Loss | 85204808 | No Loss | 85204871 | No Purchase |
| 85204618 | No Purchase | 85204713 | No Loss | 85204809 | No Loss | 85204872 | No Purchase |
| 85204619 | No Purchase | 85204720 | No Loss | 85204810 | No Loss | 85204873 | No Loss |
| 85204620 | No Purchase | 85204721 | No Loss | 85204811 | No Loss | 85204874 | No Loss |
| 85204622 | No Loss | 85204722 | No Loss | 85204812 | No Loss | 85204875 | No Purchase |
| 85204624 | No Loss | 85204724 | No Loss | 85204813 | No Loss | 85204876 | No Loss |
| 85204626 | No Loss | 85204728 | No Loss | 85204814 | No Loss | 85204878 | No Loss |
| 85204634 | No Loss | 85204729 | No Loss | 85204816 | No Loss | 85204879 | No Purchase |
| 85204643 | No Loss | 85204730 | No Loss | 85204817 | No Loss | 85204880 | No Purchase |
| 85204646 | No Loss | 85204731 | No Loss | 85204818 | No Loss | 85204881 | No Purchase |
| 85204650 | No Loss | 85204732 | No Loss | 85204821 | No Loss | 85204882 | No Purchase |
| 85204654 | No Purchase | 85204734 | No Loss | 85204822 | No Loss | 85204885 | No Loss |
| 85204655 | No Purchase | 85204735 | No Loss | 85204823 | No Loss | 85204886 | No Loss |
| 85204656 | No Purchase | 85204737 | No Loss | 85204824 | No Loss | 85204887 | No Loss |
| 85204658 | No Loss | 85204746 | No Loss | 85204826 | No Loss | 85204889 | No Purchase |
| 85204660 | No Loss | 85204749 | No Loss | 85204830 | No Loss | 85204890 | No Loss |
| 85204666 | No Loss | 85204750 | No Purchase | 85204831 | No Loss | 85204891 | No Loss |
| 85204667 | No Loss | 85204751 | No Purchase | 85204832 | No Loss | 85204892 | No Loss |
| 85204668 | No Loss | 85204752 | No Loss | 85204833 | No Loss | 85204894 | No Purchase |
| 85204670 | No Loss | 85204755 | No Loss | 85204836 | No Loss | 85204895 | No Loss |
| 85204671 | No Loss | 85204759 | No Purchase | 85204837 | No Loss | 85204896 | No Purchase |
| 85204675 | No Loss | 85204765 | No Loss | 85204838 | No Purchase | 85204897 | No Purchase |
| 85204676 | No Loss | 85204767 | No Loss | 85204839 | No Purchase | 85204899 | No Loss |
| 85204677 | No Loss | 85204768 | No Loss | 85204840 | No Purchase | 85204900 | No Purchase |
| 85204678 | No Loss | 85204770 | No Loss | 85204842 | No Purchase | 85204901 | No Purchase |
| 85204679 | No Loss | 85204771 | No Loss | 85204843 | No Loss | 85204902 | No Loss |
| 85204680 | No Loss | 85204772 | No Loss | 85204845 | No Loss | 85204903 | No Loss |
| 85204681 | No Loss | 85204774 | No Loss | 85204846 | No Purchase | 85204904 | No Purchase |
| 85204682 | No Loss | 85204777 | No Loss | 85204847 | No Loss | 85204905 | No Loss |
| 85204684 | No Loss | 85204778 | No Loss | 85204849 | No Purchase | 85204906 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85204909 | No Loss | 85204973 | No Loss | 85205031 | No Purchase | 85205117 | No Loss |
| 85204911 | No Loss | 85204974 | No Purchase | 85205032 | No Purchase | 85205118 | No Loss |
| 85204912 | No Loss | 85204977 | No Loss | 85205033 | No Loss | 85205119 | No Loss |
| 85204913 | No Purchase | 85204978 | No Purchase | 85205034 | No Purchase | 85205120 | No Loss |
| 85204915 | No Purchase | 85204979 | No Loss | 85205035 | No Loss | 85205122 | No Loss |
| 85204917 | No Loss | 85204981 | No Purchase | 85205037 | No Loss | 85205123 | No Loss |
| 85204918 | No Loss | 85204983 | No Loss | 85205046 | No Loss | 85205124 | No Loss |
| 85204920 | No Loss | 85204984 | No Purchase | 85205047 | No Loss | 85205125 | No Loss |
| 85204921 | No Loss | 85204985 | No Purchase | 85205055 | No Loss | 85205126 | No Loss |
| 85204922 | No Purchase | 85204986 | No Loss | 85205057 | No Loss | 85205127 | No Loss |
| 85204923 | No Purchase | 85204988 | No Purchase | 85205058 | No Loss | 85205128 | No Loss |
| 85204924 | No Purchase | 85204990 | No Purchase | 85205059 | No Loss | 85205129 | No Loss |
| 85204925 | No Purchase | 85204991 | No Purchase | 85205060 | No Loss | 85205130 | No Loss |
| 85204929 | No Purchase | 85204992 | No Purchase | 85205061 | No Loss | 85205131 | No Loss |
| 85204930 | No Purchase | 85204993 | No Purchase | 85205062 | No Loss | 85205132 | No Loss |
| 85204931 | No Loss | 85204994 | No Purchase | 85205063 | No Loss | 85205133 | No Loss |
| 85204932 | No Purchase | 85204997 | No Loss | 85205065 | No Loss | 85205135 | No Loss |
| 85204934 | No Purchase | 85204998 | No Purchase | 85205067 | No Loss | 85205136 | No Loss |
| 85204937 | No Loss | 85204999 | No Loss | 85205069 | No Loss | 85205137 | No Loss |
| 85204938 | No Purchase | 85205000 | No Purchase | 85205070 | No Loss | 85205138 | No Loss |
| 85204939 | No Purchase | 85205001 | No Purchase | 85205071 | No Loss | 85205139 | No Loss |
| 85204940 | No Purchase | 85205002 | No Loss | 85205073 | No Loss | 85205140 | No Loss |
| 85204942 | No Purchase | 85205003 | No Purchase | 85205076 | No Loss | 85205142 | No Loss |
| 85204943 | No Purchase | 85205004 | No Purchase | 85205077 | No Loss | 85205143 | No Loss |
| 85204945 | No Loss | 85205005 | No Purchase | 85205081 | No Loss | 85205144 | No Loss |
| 85204946 | No Purchase | 85205006 | No Purchase | 85205083 | No Loss | 85205145 | No Loss |
| 85204949 | No Loss | 85205008 | No Purchase | 85205086 | No Loss | 85205146 | No Loss |
| 85204952 | No Purchase | 85205009 | No Purchase | 85205087 | No Loss | 85205147 | No Loss |
| 85204953 | No Purchase | 85205010 | No Purchase | 85205088 | No Purchase | 85205148 | No Loss |
| 85204954 | No Purchase | 85205011 | No Purchase | 85205089 | No Loss | 85205149 | No Loss |
| 85204955 | No Purchase | 85205012 | No Purchase | 85205090 | No Purchase | 85205150 | No Loss |
| 85204956 | No Purchase | 85205013 | No Loss | 85205094 | No Loss | 85205151 | No Loss |
| 85204957 | No Purchase | 85205014 | No Purchase | 85205095 | No Loss | 85205152 | No Loss |
| 85204958 | No Loss | 85205016 | No Loss | 85205097 | No Loss | 85205153 | No Loss |
| 85204961 | No Loss | 85205017 | No Loss | 85205098 | No Loss | 85205154 | No Loss |
| 85204962 | No Purchase | 85205018 | No Loss | 85205099 | No Loss | 85205155 | No Loss |
| 85204963 | No Purchase | 85205019 | No Loss | 85205101 | No Loss | 85205156 | No Loss |
| 85204964 | No Loss | 85205020 | No Purchase | 85205108 | No Loss | 85205157 | No Loss |
| 85204965 | No Loss | 85205021 | No Purchase | 85205109 | No Loss | 85205158 | No Loss |
| 85204966 | No Purchase | 85205022 | No Loss | 85205110 | No Loss | 85205159 | No Loss |
| 85204967 | No Purchase | 85205023 | No Loss | 85205111 | No Loss | 85205160 | No Loss |
| 85204968 | No Loss | 85205025 | No Loss | 85205112 | No Loss | 85205161 | No Loss |
| 85204969 | No Loss | 85205026 | No Loss | 85205113 | No Loss | 85205162 | No Loss |
| 85204970 | No Loss | 85205027 | No Purchase | 85205114 | No Loss | 85205163 | No Loss |
| 85204971 | No Purchase | 85205028 | No Purchase | 85205115 | No Loss | 85205164 | No Loss |
| 85204972 | No Loss | 85205030 | No Purchase | 85205116 | No Loss | 85205165 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85205166 | No Loss | 85205246 | No Loss | 85205301 | No Loss | 85205373 | No Loss |
| 85205167 | No Loss | 85205249 | No Loss | 85205302 | No Loss | 85205374 | No Loss |
| 85205172 | No Loss | 85205250 | No Loss | 85205303 | No Loss | 85205381 | No Purchase |
| 85205173 | No Loss | 85205251 | No Loss | 85205304 | No Loss | 85205383 | No Loss |
| 85205174 | No Loss | 85205252 | No Loss | 85205305 | No Loss | 85205386 | No Loss |
| 85205175 | No Loss | 85205253 | No Loss | 85205306 | No Loss | 85205390 | No Loss |
| 85205178 | No Loss | 85205255 | No Loss | 85205307 | No Loss | 85205392 | No Purchase |
| 85205181 | No Loss | 85205256 | No Loss | 85205308 | No Loss | 85205393 | No Loss |
| 85205184 | No Loss | 85205257 | No Loss | 85205309 | No Loss | 85205394 | No Loss |
| 85205187 | No Loss | 85205258 | No Loss | 85205310 | No Loss | 85205395 | No Loss |
| 85205188 | No Loss | 85205259 | No Loss | 85205311 | No Loss | 85205396 | No Purchase |
| 85205190 | No Loss | 85205260 | No Loss | 85205312 | No Loss | 85205397 | No Loss |
| 85205191 | No Loss | 85205261 | No Loss | 85205316 | No Loss | 85205398 | No Loss |
| 85205193 | No Loss | 85205262 | No Loss | 85205317 | No Loss | 85205400 | No Loss |
| 85205194 | No Loss | 85205263 | No Loss | 85205319 | No Loss | 85205403 | No Loss |
| 85205195 | No Loss | 85205266 | No Loss | 85205320 | No Loss | 85205404 | No Loss |
| 85205196 | No Loss | 85205267 | No Loss | 85205323 | No Loss | 85205405 | No Loss |
| 85205197 | No Loss | 85205268 | No Loss | 85205324 | No Loss | 85205406 | No Loss |
| 85205199 | No Loss | 85205269 | No Loss | 85205325 | No Loss | 85205410 | No Loss |
| 85205200 | No Loss | 85205270 | No Loss | 85205326 | No Loss | 85205411 | No Purchase |
| 85205202 | No Loss | 85205271 | No Loss | 85205327 | No Loss | 85205412 | No Purchase |
| 85205203 | No Loss | 85205272 | No Loss | 85205328 | No Loss | 85205413 | No Loss |
| 85205205 | No Loss | 85205273 | No Purchase | 85205330 | No Loss | 85205414 | No Loss |
| 85205206 | No Loss | 85205275 | No Purchase | 85205331 | No Loss | 85205415 | No Loss |
| 85205207 | No Purchase | 85205276 | No Loss | 85205332 | No Loss | 85205417 | No Loss |
| 85205208 | No Loss | 85205278 | No Loss | 85205333 | No Purchase | 85205419 | No Loss |
| 85205209 | No Loss | 85205280 | No Loss | 85205334 | No Loss | 85205420 | No Loss |
| 85205210 | No Loss | 85205281 | No Loss | 85205335 | No Loss | 85205421 | No Loss |
| 85205213 | No Loss | 85205282 | No Loss | 85205336 | No Loss | 85205422 | No Loss |
| 85205214 | No Loss | 85205283 | No Loss | 85205339 | No Purchase | 85205424 | No Loss |
| 85205215 | No Loss | 85205284 | No Loss | 85205340 | No Loss | 85205425 | No Loss |
| 85205217 | No Loss | 85205285 | No Loss | 85205341 | No Purchase | 85205426 | No Loss |
| 85205218 | No Loss | 85205286 | No Loss | 85205342 | No Purchase | 85205428 | No Loss |
| 85205221 | No Loss | 85205287 | No Loss | 85205343 | No Purchase | 85205429 | No Loss |
| 85205222 | No Purchase | 85205288 | No Loss | 85205344 | No Purchase | 85205430 | No Loss |
| 85205225 | No Loss | 85205289 | No Loss | 85205345 | No Purchase | 85205431 | No Loss |
| 85205227 | No Loss | 85205290 | No Loss | 85205346 | No Purchase | 85205432 | No Loss |
| 85205228 | No Loss | 85205291 | No Loss | 85205349 | No Loss | 85205433 | No Loss |
| 85205229 | No Loss | 85205293 | No Loss | 85205351 | No Loss | 85205437 | No Loss |
| 85205232 | No Loss | 85205294 | No Loss | 85205353 | No Loss | 85205438 | No Loss |
| 85205233 | No Loss | 85205295 | No Loss | 85205359 | No Loss | 85205439 | No Loss |
| 85205235 | No Loss | 85205296 | No Loss | 85205362 | No Loss | 85205440 | No Loss |
| 85205241 | No Loss | 85205297 | No Loss | 85205365 | No Loss | 85205441 | No Loss |
| 85205243 | No Loss | 85205298 | No Loss | 85205367 | No Loss | 85205443 | No Loss |
| 85205244 | No Loss | 85205299 | No Loss | 85205370 | No Purchase | 85205444 | No Loss |
| 85205245 | No Loss | 85205300 | No Loss | 85205371 | No Loss | 85205446 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85205448 | No Loss | 85205534 | No Loss | 85205600 | No Purchase | 85205663 | No Loss |
| 85205449 | No Loss | 85205536 | No Loss | 85205601 | No Purchase | 85205664 | No Purchase |
| 85205450 | No Loss | 85205537 | No Loss | 85205602 | No Loss | 85205668 | No Loss |
| 85205453 | No Loss | 85205538 | No Loss | 85205603 | No Loss | 85205669 | No Loss |
| 85205454 | No Loss | 85205539 | No Loss | 85205606 | No Loss | 85205671 | No Loss |
| 85205455 | No Loss | 85205540 | No Loss | 85205607 | No Loss | 85205672 | No Loss |
| 85205457 | No Loss | 85205542 | No Loss | 85205608 | No Loss | 85205673 | No Purchase |
| 85205458 | No Loss | 85205543 | No Loss | 85205611 | No Loss | 85205674 | No Loss |
| 85205462 | No Loss | 85205544 | No Loss | 85205612 | No Purchase | 85205675 | No Purchase |
| 85205464 | No Loss | 85205547 | No Loss | 85205614 | No Loss | 85205677 | No Purchase |
| 85205466 | No Loss | 85205549 | No Loss | 85205615 | No Loss | 85205678 | No Loss |
| 85205468 | No Loss | 85205551 | No Loss | 85205616 | No Purchase | 85205679 | No Purchase |
| 85205472 | No Loss | 85205553 | No Loss | 85205617 | No Loss | 85205680 | No Loss |
| 85205476 | No Loss | 85205554 | No Loss | 85205620 | No Loss | 85205681 | No Purchase |
| 85205478 | No Loss | 85205555 | No Loss | 85205621 | No Purchase | 85205682 | No Purchase |
| 85205479 | No Purchase | 85205556 | No Loss | 85205622 | No Loss | 85205683 | No Purchase |
| 85205483 | No Purchase | 85205559 | No Loss | 85205623 | No Purchase | 85205684 | No Purchase |
| 85205487 | No Loss | 85205565 | No Purchase | 85205625 | No Loss | 85205685 | No Purchase |
| 85205489 | No Loss | 85205566 | No Loss | 85205626 | No Loss | 85205687 | No Purchase |
| 85205493 | No Loss | 85205568 | No Purchase | 85205629 | No Purchase | 85205689 | No Purchase |
| 85205494 | No Purchase | 85205569 | No Purchase | 85205630 | No Loss | 85205690 | No Purchase |
| 85205499 | No Loss | 85205570 | No Loss | 85205631 | No Purchase | 85205691 | No Loss |
| 85205500 | No Loss | 85205571 | No Loss | 85205633 | No Purchase | 85205692 | No Purchase |
| 85205502 | No Loss | 85205572 | No Purchase | 85205634 | No Purchase | 85205693 | No Purchase |
| 85205503 | No Loss | 85205573 | No Purchase | 85205635 | No Purchase | 85205694 | No Loss |
| 85205504 | No Loss | 85205574 | No Purchase | 85205636 | No Loss | 85205695 | No Loss |
| 85205506 | No Loss | 85205575 | No Loss | 85205637 | No Purchase | 85205696 | No Loss |
| 85205507 | No Loss | 85205576 | No Purchase | 85205638 | No Purchase | 85205698 | No Loss |
| 85205508 | No Loss | 85205577 | No Purchase | 85205639 | No Purchase | 85205699 | No Purchase |
| 85205511 | No Loss | 85205579 | No Loss | 85205642 | No Loss | 85205700 | No Purchase |
| 85205514 | No Loss | 85205580 | No Loss | 85205643 | No Loss | 85205701 | No Purchase |
| 85205515 | No Loss | 85205581 | No Loss | 85205644 | No Loss | 85205704 | No Loss |
| 85205518 | No Loss | 85205582 | No Loss | 85205645 | No Loss | 85205705 | No Purchase |
| 85205520 | No Loss | 85205583 | No Purchase | 85205646 | No Purchase | 85205706 | No Purchase |
| 85205521 | No Purchase | 85205584 | No Purchase | 85205647 | No Loss | 85205709 | No Purchase |
| 85205522 | No Purchase | 85205586 | No Loss | 85205648 | No Loss | 85205710 | No Purchase |
| 85205524 | No Loss | 85205588 | No Loss | 85205649 | No Purchase | 85205711 | No Purchase |
| 85205525 | No Loss | 85205589 | No Loss | 85205650 | No Loss | 85205713 | No Purchase |
| 85205526 | No Loss | 85205590 | No Purchase | 85205651 | No Purchase | 85205715 | No Purchase |
| 85205527 | No Loss | 85205591 | No Loss | 85205653 | No Purchase | 85205716 | No Loss |
| 85205528 | No Loss | 85205592 | No Loss | 85205655 | No Loss | 85205717 | No Purchase |
| 85205529 | No Loss | 85205593 | No Loss | 85205656 | No Purchase | 85205718 | No Purchase |
| 85205530 | No Loss | 85205595 | No Loss | 85205657 | No Loss | 85205719 | No Loss |
| 85205531 | No Loss | 85205596 | No Purchase | 85205658 | No Purchase | 85205720 | No Purchase |
| 85205532 | No Loss | 85205597 | No Purchase | 85205659 | No Purchase | 85205721 | No Loss |
| 85205533 | No Loss | 85205599 | No Loss | 85205661 | No Purchase | 85205722 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85205723 | No Purchase | 85205807 | No Loss | 85205872 | No Loss | 85205934 | No Loss |
| 85205725 | No Loss | 85205810 | No Loss | 85205873 | No Loss | 85205935 | No Loss |
| 85205726 | No Purchase | 85205812 | No Loss | 85205874 | No Loss | 85205936 | No Loss |
| 85205727 | No Purchase | 85205816 | No Loss | 85205875 | No Loss | 85205937 | No Loss |
| 85205728 | No Purchase | 85205817 | No Loss | 85205876 | No Loss | 85205939 | No Loss |
| 85205729 | No Loss | 85205818 | No Purchase | 85205877 | No Loss | 85205940 | No Loss |
| 85205730 | No Loss | 85205819 | No Purchase | 85205879 | No Loss | 85205941 | No Loss |
| 85205731 | No Purchase | 85205822 | No Loss | 85205880 | No Loss | 85205942 | No Loss |
| 85205732 | No Loss | 85205823 | No Loss | 85205881 | No Loss | 85205943 | No Loss |
| 85205733 | No Loss | 85205827 | No Loss | 85205882 | No Loss | 85205944 | No Purchase |
| 85205735 | No Purchase | 85205828 | No Loss | 85205883 | No Loss | 85205945 | No Purchase |
| 85205736 | No Loss | 85205832 | No Loss | 85205884 | No Loss | 85205946 | No Purchase |
| 85205738 | No Loss | 85205835 | No Loss | 85205885 | No Loss | 85205947 | No Loss |
| 85205739 | No Loss | 85205836 | No Loss | 85205886 | No Loss | 85205952 | No Purchase |
| 85205740 | No Loss | 85205837 | No Loss | 85205887 | No Loss | 85205953 | No Loss |
| 85205743 | No Purchase | 85205838 | No Loss | 85205888 | No Loss | 85205954 | No Loss |
| 85205744 | No Loss | 85205839 | No Loss | 85205889 | No Loss | 85205961 | No Loss |
| 85205746 | No Purchase | 85205840 | No Loss | 85205890 | No Loss | 85205962 | No Loss |
| 85205747 | No Purchase | 85205841 | No Loss | 85205891 | No Loss | 85205963 | No Loss |
| 85205749 | No Purchase | 85205842 | No Loss | 85205892 | No Loss | 85205967 | No Loss |
| 85205750 | No Purchase | 85205843 | No Loss | 85205893 | No Loss | 85205969 | No Loss |
| 85205751 | No Loss | 85205844 | No Loss | 85205894 | No Loss | 85205970 | No Loss |
| 85205752 | No Loss | 85205845 | No Loss | 85205895 | No Loss | 85205971 | No Loss |
| 85205753 | No Loss | 85205846 | No Loss | 85205896 | No Loss | 85205972 | No Loss |
| 85205754 | No Loss | 85205847 | No Loss | 85205897 | No Loss | 85205974 | No Loss |
| 85205755 | No Purchase | 85205848 | No Loss | 85205900 | No Loss | 85205977 | No Loss |
| 85205756 | No Purchase | 85205849 | No Loss | 85205901 | No Loss | 85205978 | No Loss |
| 85205757 | No Purchase | 85205850 | No Loss | 85205902 | No Loss | 85205979 | No Loss |
| 85205758 | No Loss | 85205851 | No Loss | 85205903 | No Loss | 85205980 | No Loss |
| 85205760 | No Loss | 85205853 | No Loss | 85205909 | No Loss | 85205983 | No Loss |
| 85205762 | No Purchase | 85205854 | No Loss | 85205910 | No Loss | 85205984 | No Loss |
| 85205763 | No Loss | 85205855 | No Loss | 85205911 | No Loss | 85205986 | No Loss |
| 85205765 | No Loss | 85205856 | No Loss | 85205912 | No Loss | 85205987 | No Loss |
| 85205767 | No Loss | 85205857 | No Loss | 85205914 | No Loss | 85205988 | No Loss |
| 85205773 | No Loss | 85205858 | No Loss | 85205915 | No Loss | 85205989 | No Loss |
| 85205774 | No Loss | 85205859 | No Loss | 85205916 | No Loss | 85205990 | No Loss |
| 85205776 | No Loss | 85205861 | No Loss | 85205917 | No Loss | 85205991 | No Loss |
| 85205777 | No Loss | 85205862 | No Loss | 85205918 | No Loss | 85205993 | No Loss |
| 85205781 | No Loss | 85205863 | No Loss | 85205921 | No Loss | 85205995 | No Loss |
| 85205782 | No Loss | 85205864 | No Loss | 85205922 | No Loss | 85205996 | No Loss |
| 85205787 | No Loss | 85205865 | No Loss | 85205923 | No Loss | 85205998 | No Loss |
| 85205790 | No Loss | 85205866 | No Loss | 85205924 | No Loss | 85205999 | No Loss |
| 85205791 | No Loss | 85205868 | No Loss | 85205926 | No Loss | 85206000 | No Loss |
| 85205792 | No Loss | 85205869 | No Loss | 85205927 | No Loss | 85206001 | No Purchase |
| 85205796 | No Loss | 85205870 | No Loss | 85205929 | No Loss | 85206004 | No Loss |
| 85205803 | No Loss | 85205871 | No Loss | 85205930 | No Loss | 85206005 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85206006 | No Loss | 85206068 | No Loss | 85206167 | No Loss | 85206266 | No Loss |
| 85206007 | No Loss | 85206069 | No Loss | 85206173 | No Loss | 85206267 | No Loss |
| 85206008 | No Loss | 85206070 | No Purchase | 85206177 | No Loss | 85206268 | No Purchase |
| 85206009 | No Loss | 85206071 | No Purchase | 85206186 | No Loss | 85206269 | No Loss |
| 85206010 | No Loss | 85206072 | No Purchase | 85206193 | No Loss | 85206271 | No Loss |
| 85206011 | No Loss | 85206073 | No Loss | 85206198 | No Loss | 85206272 | No Loss |
| 85206012 | No Loss | 85206074 | No Purchase | 85206199 | No Loss | 85206273 | No Loss |
| 85206013 | No Loss | 85206075 | No Loss | 85206202 | No Loss | 85206275 | No Loss |
| 85206014 | No Loss | 85206076 | No Loss | 85206208 | No Loss | 85206276 | No Loss |
| 85206015 | No Loss | 85206079 | No Loss | 85206209 | No Purchase | 85206277 | No Loss |
| 85206017 | No Loss | 85206084 | No Loss | 85206210 | No Loss | 85206278 | No Loss |
| 85206018 | No Loss | 85206104 | No Loss | 85206212 | No Purchase | 85206279 | No Loss |
| 85206020 | No Loss | 85206105 | No Loss | 85206213 | No Loss | 85206281 | No Loss |
| 85206021 | No Loss | 85206106 | No Loss | 85206214 | No Purchase | 85206283 | No Loss |
| 85206022 | No Loss | 85206107 | No Loss | 85206216 | No Purchase | 85206286 | No Loss |
| 85206024 | No Loss | 85206109 | No Loss | 85206217 | No Loss | 85206288 | No Loss |
| 85206025 | No Loss | 85206114 | No Loss | 85206219 | No Loss | 85206289 | No Loss |
| 85206026 | No Loss | 85206120 | No Loss | 85206222 | No Loss | 85206290 | No Loss |
| 85206027 | No Loss | 85206121 | No Loss | 85206225 | No Loss | 85206292 | No Loss |
| 85206028 | No Loss | 85206122 | No Loss | 85206230 | No Loss | 85206293 | No Loss |
| 85206029 | No Loss | 85206124 | No Loss | 85206231 | No Loss | 85206294 | No Purchase |
| 85206030 | No Loss | 85206126 | No Loss | 85206232 | No Loss | 85206300 | No Loss |
| 85206031 | No Loss | 85206127 | No Loss | 85206233 | No Loss | 85206302 | No Purchase |
| 85206032 | No Loss | 85206128 | No Loss | 85206234 | No Loss | 85206303 | No Loss |
| 85206033 | No Loss | 85206130 | No Loss | 85206237 | No Loss | 85206304 | No Loss |
| 85206035 | No Loss | 85206131 | No Loss | 85206241 | No Loss | 85206305 | No Purchase |
| 85206036 | No Loss | 85206132 | No Loss | 85206243 | No Loss | 85206306 | No Loss |
| 85206037 | No Loss | 85206135 | No Loss | 85206245 | No Loss | 85206309 | No Loss |
| 85206038 | No Loss | 85206138 | No Loss | 85206247 | No Purchase | 85206310 | No Loss |
| 85206041 | No Loss | 85206140 | No Purchase | 85206248 | No Loss | 85206311 | No Purchase |
| 85206043 | No Loss | 85206142 | No Loss | 85206250 | No Loss | 85206312 | No Purchase |
| 85206044 | No Loss | 85206144 | No Loss | 85206251 | No Loss | 85206313 | No Loss |
| 85206045 | No Loss | 85206145 | No Loss | 85206252 | No Loss | 85206315 | No Purchase |
| 85206047 | No Loss | 85206146 | No Loss | 85206253 | No Loss | 85206316 | No Loss |
| 85206048 | No Loss | 85206147 | No Loss | 85206254 | No Loss | 85206317 | No Purchase |
| 85206049 | No Purchase | 85206148 | No Loss | 85206255 | No Loss | 85206318 | No Loss |
| 85206051 | No Loss | 85206149 | No Loss | 85206256 | No Loss | 85206319 | No Loss |
| 85206052 | No Loss | 85206151 | No Loss | 85206257 | No Loss | 85206320 | No Purchase |
| 85206053 | No Loss | 85206152 | No Loss | 85206258 | No Loss | 85206321 | No Purchase |
| 85206056 | No Loss | 85206153 | No Loss | 85206259 | No Loss | 85206322 | No Loss |
| 85206058 | No Loss | 85206155 | No Purchase | 85206260 | No Purchase | 85206323 | No Loss |
| 85206059 | No Loss | 85206156 | No Loss | 85206261 | No Loss | 85206324 | No Loss |
| 85206061 | No Loss | 85206158 | No Loss | 85206262 | No Loss | 85206325 | No Loss |
| 85206062 | No Loss | 85206163 | No Loss | 85206263 | No Loss | 85206326 | No Purchase |
| 85206065 | No Purchase | 85206164 | No Loss | 85206264 | No Loss | 85206328 | No Purchase |
| 85206067 | No Purchase | 85206166 | No Loss | 85206265 | No Loss | 85206333 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85206335 | No Purchase | 85206400 | No Loss | 85206463 | No Loss | 85206519 | No Purchase |
| 85206336 | No Loss | 85206401 | No Loss | 85206464 | No Loss | 85206521 | No Loss |
| 85206337 | No Loss | 85206402 | No Purchase | 85206465 | No Purchase | 85206522 | No Purchase |
| 85206338 | No Loss | 85206403 | No Loss | 85206466 | No Purchase | 85206523 | No Loss |
| 85206340 | No Purchase | 85206406 | No Loss | 85206468 | No Loss | 85206524 | No Loss |
| 85206341 | No Purchase | 85206408 | No Purchase | 85206470 | No Purchase | 85206525 | No Purchase |
| 85206342 | No Purchase | 85206410 | No Loss | 85206472 | No Purchase | 85206526 | No Loss |
| 85206344 | No Loss | 85206411 | No Purchase | 85206473 | No Loss | 85206527 | No Loss |
| 85206346 | No Loss | 85206412 | No Loss | 85206474 | No Loss | 85206529 | No Loss |
| 85206349 | No Purchase | 85206413 | No Purchase | 85206475 | No Purchase | 85206531 | No Loss |
| 85206352 | No Loss | 85206416 | No Loss | 85206476 | No Purchase | 85206532 | No Loss |
| 85206353 | No Loss | 85206417 | No Purchase | 85206477 | No Loss | 85206533 | No Loss |
| 85206354 | No Loss | 85206419 | No Loss | 85206478 | No Loss | 85206534 | No Purchase |
| 85206357 | No Loss | 85206420 | No Loss | 85206479 | No Loss | 85206536 | No Loss |
| 85206358 | No Loss | 85206422 | No Loss | 85206480 | No Loss | 85206537 | No Loss |
| 85206359 | No Loss | 85206424 | No Loss | 85206482 | No Purchase | 85206538 | No Loss |
| 85206360 | No Purchase | 85206425 | No Loss | 85206483 | No Purchase | 85206539 | No Purchase |
| 85206361 | No Loss | 85206426 | No Loss | 85206486 | No Purchase | 85206540 | No Loss |
| 85206362 | No Loss | 85206428 | No Purchase | 85206487 | No Loss | 85206541 | No Loss |
| 85206363 | No Loss | 85206430 | No Loss | 85206488 | No Loss | 85206542 | No Loss |
| 85206364 | No Loss | 85206431 | No Purchase | 85206489 | No Loss | 85206544 | No Loss |
| 85206366 | No Loss | 85206432 | No Loss | 85206492 | No Purchase | 85206546 | No Purchase |
| 85206367 | No Loss | 85206433 | No Loss | 85206493 | No Purchase | 85206547 | No Purchase |
| 85206368 | No Purchase | 85206434 | No Purchase | 85206494 | No Loss | 85206548 | No Purchase |
| 85206369 | No Purchase | 85206435 | No Loss | 85206495 | No Purchase | 85206549 | No Loss |
| 85206370 | No Loss | 85206436 | No Loss | 85206496 | No Loss | 85206550 | No Loss |
| 85206371 | No Loss | 85206437 | No Purchase | 85206497 | No Loss | 85206551 | No Purchase |
| 85206373 | No Purchase | 85206438 | No Purchase | 85206498 | No Loss | 85206552 | No Loss |
| 85206374 | No Loss | 85206440 | No Loss | 85206499 | No Loss | 85206553 | No Loss |
| 85206375 | No Loss | 85206441 | No Purchase | 85206500 | No Loss | 85206555 | No Purchase |
| 85206376 | No Loss | 85206442 | No Loss | 85206501 | No Loss | 85206556 | No Loss |
| 85206377 | No Purchase | 85206443 | No Loss | 85206502 | No Loss | 85206557 | No Purchase |
| 85206379 | No Loss | 85206444 | No Purchase | 85206503 | No Loss | 85206558 | No Loss |
| 85206380 | No Loss | 85206446 | No Loss | 85206504 | No Loss | 85206559 | No Loss |
| 85206381 | No Loss | 85206447 | No Loss | 85206505 | No Purchase | 85206560 | No Purchase |
| 85206383 | No Loss | 85206449 | No Purchase | 85206506 | No Loss | 85206561 | No Purchase |
| 85206385 | No Loss | 85206450 | No Purchase | 85206507 | No Purchase | 85206562 | No Loss |
| 85206387 | No Purchase | 85206452 | No Loss | 85206508 | No Purchase | 85206563 | No Loss |
| 85206388 | No Purchase | 85206453 | No Loss | 85206509 | No Loss | 85206564 | No Loss |
| 85206391 | No Purchase | 85206455 | No Purchase | 85206510 | No Loss | 85206567 | No Loss |
| 85206392 | No Purchase | 85206456 | No Purchase | 85206511 | No Purchase | 85206569 | No Purchase |
| 85206394 | No Purchase | 85206458 | No Purchase | 85206512 | No Loss | 85206570 | No Purchase |
| 85206396 | No Purchase | 85206459 | No Loss | 85206514 | No Loss | 85206572 | No Loss |
| 85206397 | No Purchase | 85206460 | No Loss | 85206515 | No Loss | 85206573 | No Purchase |
| 85206398 | No Loss | 85206461 | No Purchase | 85206516 | No Loss | 85206575 | No Purchase |
| 85206399 | No Loss | 85206462 | No Purchase | 85206518 | No Loss | 85206576 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85206577 | No Loss | 85206653 | No Purchase | 85206737 | No Loss | 85206812 | No Loss |
| 85206578 | No Purchase | 85206655 | No Loss | 85206739 | No Loss | 85206813 | No Loss |
| 85206580 | No Loss | 85206656 | No Loss | 85206742 | No Loss | 85206821 | No Loss |
| 85206581 | No Loss | 85206657 | No Loss | 85206743 | No Loss | 85206822 | No Purchase |
| 85206582 | No Purchase | 85206658 | No Loss | 85206744 | No Loss | 85206823 | No Loss |
| 85206583 | No Purchase | 85206659 | No Loss | 85206745 | No Loss | 85206824 | No Loss |
| 85206584 | No Loss | 85206663 | No Loss | 85206750 | No Loss | 85206827 | No Loss |
| 85206585 | No Purchase | 85206664 | No Loss | 85206751 | No Loss | 85206828 | No Loss |
| 85206586 | No Loss | 85206666 | No Loss | 85206752 | No Loss | 85206830 | No Purchase |
| 85206587 | No Loss | 85206668 | No Purchase | 85206753 | No Loss | 85206831 | No Loss |
| 85206588 | No Loss | 85206669 | No Purchase | 85206754 | No Loss | 85206832 | No Purchase |
| 85206589 | No Purchase | 85206670 | No Purchase | 85206756 | No Loss | 85206833 | No Loss |
| 85206590 | No Purchase | 85206671 | No Loss | 85206757 | No Loss | 85206837 | No Loss |
| 85206592 | No Loss | 85206672 | No Loss | 85206758 | No Loss | 85206842 | No Loss |
| 85206593 | No Purchase | 85206673 | No Loss | 85206760 | No Loss | 85206845 | No Loss |
| 85206595 | No Loss | 85206674 | No Loss | 85206761 | No Loss | 85206846 | No Loss |
| 85206597 | No Purchase | 85206678 | No Loss | 85206764 | No Loss | 85206848 | No Purchase |
| 85206598 | No Loss | 85206679 | No Loss | 85206765 | No Loss | 85206849 | No Purchase |
| 85206599 | No Purchase | 85206680 | No Loss | 85206766 | No Loss | 85206851 | No Loss |
| 85206602 | No Loss | 85206681 | No Loss | 85206767 | No Loss | 85206852 | No Loss |
| 85206603 | No Purchase | 85206682 | No Loss | 85206768 | No Loss | 85206854 | No Purchase |
| 85206605 | No Loss | 85206683 | No Loss | 85206769 | No Loss | 85206855 | No Loss |
| 85206606 | No Loss | 85206685 | No Loss | 85206771 | No Loss | 85206858 | No Loss |
| 85206607 | No Purchase | 85206689 | No Loss | 85206772 | No Loss | 85206859 | No Loss |
| 85206609 | No Loss | 85206691 | No Loss | 85206773 | No Loss | 85206861 | No Loss |
| 85206612 | No Loss | 85206693 | No Loss | 85206774 | No Loss | 85206863 | No Loss |
| 85206613 | No Purchase | 85206694 | No Loss | 85206777 | No Loss | 85206868 | No Loss |
| 85206614 | No Loss | 85206695 | No Loss | 85206779 | No Loss | 85206870 | No Loss |
| 85206617 | No Loss | 85206696 | No Loss | 85206780 | No Loss | 85206871 | No Loss |
| 85206619 | No Loss | 85206697 | No Loss | 85206781 | No Loss | 85206873 | No Loss |
| 85206620 | No Loss | 85206698 | No Loss | 85206782 | No Loss | 85206874 | No Loss |
| 85206622 | No Loss | 85206700 | No Loss | 85206783 | No Loss | 85206875 | No Purchase |
| 85206625 | No Loss | 85206702 | No Loss | 85206786 | No Loss | 85206876 | No Loss |
| 85206628 | No Loss | 85206703 | No Purchase | 85206787 | No Purchase | 85206877 | No Loss |
| 85206629 | No Loss | 85206705 | No Loss | 85206792 | No Loss | 85206881 | No Loss |
| 85206631 | No Loss | 85206706 | No Purchase | 85206793 | No Loss | 85206882 | No Loss |
| 85206635 | No Loss | 85206707 | No Loss | 85206794 | No Loss | 85206883 | No Loss |
| 85206637 | No Loss | 85206709 | No Loss | 85206797 | No Loss | 85206884 | No Loss |
| 85206638 | No Loss | 85206711 | No Purchase | 85206799 | No Loss | 85206885 | No Loss |
| 85206640 | No Loss | 85206713 | No Loss | 85206801 | No Loss | 85206886 | No Loss |
| 85206643 | No Loss | 85206718 | No Loss | 85206803 | No Loss | 85206888 | No Loss |
| 85206646 | No Loss | 85206720 | No Loss | 85206804 | No Loss | 85206889 | No Loss |
| 85206648 | No Loss | 85206721 | No Loss | 85206805 | No Loss | 85206891 | No Loss |
| 85206649 | No Purchase | 85206727 | No Loss | 85206807 | No Loss | 85206892 | No Purchase |
| 85206650 | No Loss | 85206728 | No Loss | 85206808 | No Purchase | 85206893 | No Loss |
| 85206651 | No Loss | 85206729 | No Loss | 85206810 | No Loss | 85206894 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85206897 | No Purchase | 85206956 | No Loss | 85207018 | No Loss | 85207086 | No Loss |
| 85206898 | No Loss | 85206959 | No Purchase | 85207019 | No Loss | 85207087 | No Purchase |
| 85206899 | No Purchase | 85206960 | No Loss | 85207020 | No Purchase | 85207090 | No Loss |
| 85206901 | No Loss | 85206961 | No Loss | 85207021 | No Purchase | 85207091 | No Loss |
| 85206902 | No Purchase | 85206962 | No Loss | 85207022 | No Purchase | 85207094 | No Loss |
| 85206903 | No Loss | 85206963 | No Loss | 85207023 | No Purchase | 85207095 | No Loss |
| 85206904 | No Loss | 85206964 | No Loss | 85207024 | No Loss | 85207096 | No Loss |
| 85206905 | No Loss | 85206965 | No Loss | 85207025 | No Loss | 85207097 | No Loss |
| 85206906 | No Purchase | 85206966 | No Loss | 85207027 | No Purchase | 85207098 | No Purchase |
| 85206907 | No Loss | 85206969 | No Loss | 85207029 | No Loss | 85207099 | No Loss |
| 85206908 | No Purchase | 85206972 | No Purchase | 85207034 | No Loss | 85207100 | No Loss |
| 85206909 | No Loss | 85206973 | No Loss | 85207035 | No Loss | 85207101 | No Loss |
| 85206910 | No Loss | 85206974 | No Loss | 85207037 | No Loss | 85207102 | No Loss |
| 85206912 | No Purchase | 85206975 | No Loss | 85207038 | No Purchase | 85207104 | No Loss |
| 85206913 | No Loss | 85206976 | No Loss | 85207039 | No Loss | 85207105 | No Loss |
| 85206914 | No Loss | 85206978 | No Loss | 85207040 | No Loss | 85207106 | No Loss |
| 85206915 | No Purchase | 85206980 | No Loss | 85207042 | No Loss | 85207107 | No Loss |
| 85206919 | No Purchase | 85206981 | No Loss | 85207043 | No Loss | 85207108 | No Purchase |
| 85206920 | No Loss | 85206982 | No Purchase | 85207045 | No Loss | 85207113 | No Purchase |
| 85206921 | No Purchase | 85206983 | No Purchase | 85207046 | No Loss | 85207115 | No Loss |
| 85206922 | No Loss | 85206984 | No Loss | 85207047 | No Purchase | 85207119 | No Loss |
| 85206923 | No Loss | 85206985 | No Purchase | 85207048 | No Loss | 85207120 | No Purchase |
| 85206924 | No Loss | 85206987 | No Loss | 85207049 | No Purchase | 85207121 | No Loss |
| 85206925 | No Purchase | 85206988 | No Loss | 85207051 | No Purchase | 85207123 | No Loss |
| 85206926 | No Purchase | 85206989 | No Purchase | 85207052 | No Loss | 85207124 | No Loss |
| 85206927 | No Purchase | 85206990 | No Purchase | 85207053 | No Purchase | 85207125 | No Loss |
| 85206930 | No Loss | 85206992 | No Loss | 85207057 | No Purchase | 85207126 | Replaced Claim |
| 85206934 | No Loss | 85206993 | No Purchase | 85207059 | No Loss | 85207127 | No Loss |
| 85206935 | No Purchase | 85206994 | No Purchase | 85207060 | No Loss | 85207128 | No Purchase |
| 85206937 | No Purchase | 85206997 | No Loss | 85207061 | No Purchase | 85207130 | No Loss |
| 85206938 | No Loss | 85206998 | No Loss | 85207064 | No Purchase | 85207131 | No Purchase |
| 85206939 | No Loss | 85206999 | No Loss | 85207065 | No Purchase | 85207132 | No Purchase |
| 85206940 | No Purchase | 85207000 | No Purchase | 85207068 | No Loss | 85207133 | No Purchase |
| 85206941 | No Loss | 85207001 | No Purchase | 85207070 | No Purchase | 85207134 | No Purchase |
| 85206942 | No Purchase | 85207002 | No Loss | 85207071 | No Loss | 85207135 | No Purchase |
| 85206943 | No Purchase | 85207003 | No Purchase | 85207072 | No Purchase | 85207137 | No Loss |
| 85206944 | No Loss | 85207005 | No Loss | 85207073 | No Loss | 85207139 | No Loss |
| 85206945 | No Loss | 85207007 | No Loss | 85207074 | No Loss | 85207141 | No Purchase |
| 85206946 | No Loss | 85207008 | No Loss | 85207077 | No Loss | 85207142 | No Loss |
| 85206947 | No Loss | 85207009 | No Loss | 85207078 | No Loss | 85207143 | No Purchase |
| 85206948 | No Loss | 85207011 | No Purchase | 85207079 | No Purchase | 85207144 | No Loss |
| 85206949 | No Purchase | 85207012 | No Loss | 85207080 | No Purchase | 85207145 | No Purchase |
| 85206950 | No Loss | 85207013 | No Loss | 85207082 | No Purchase | 85207146 | No Loss |
| 85206951 | No Loss | 85207014 | No Purchase | 85207083 | No Purchase | 85207147 | No Loss |
| 85206953 | No Loss | 85207015 | No Loss | 85207084 | No Loss | 85207148 | No Purchase |
| 85206954 | No Purchase | 85207016 | No Loss | 85207085 | No Loss | 85207149 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85207151 | No Loss | 85207211 | No Purchase | 85207274 | No Loss | 85207328 | No Purchase |
| 85207152 | No Purchase | 85207212 | No Loss | 85207275 | No Loss | 85207329 | No Loss |
| 85207153 | No Loss | 85207213 | No Loss | 85207276 | No Loss | 85207330 | No Loss |
| 85207154 | No Loss | 85207215 | No Loss | 85207278 | No Loss | 85207331 | No Loss |
| 85207155 | No Purchase | 85207216 | No Loss | 85207280 | No Loss | 85207332 | No Loss |
| 85207156 | No Loss | 85207217 | No Loss | 85207281 | No Loss | 85207334 | No Loss |
| 85207158 | No Loss | 85207220 | No Purchase | 85207282 | No Purchase | 85207335 | No Loss |
| 85207159 | No Loss | 85207222 | No Purchase | 85207283 | No Purchase | 85207336 | No Loss |
| 85207160 | No Loss | 85207224 | No Purchase | 85207284 | No Loss | 85207337 | No Loss |
| 85207161 | No Loss | 85207226 | No Loss | 85207285 | No Loss | 85207338 | No Loss |
| 85207162 | No Loss | 85207227 | No Purchase | 85207286 | No Purchase | 85207339 | No Loss |
| 85207163 | No Loss | 85207228 | No Loss | 85207287 | No Loss | 85207340 | No Loss |
| 85207165 | No Loss | 85207230 | No Purchase | 85207288 | No Loss | 85207341 | No Loss |
| 85207166 | No Loss | 85207231 | No Loss | 85207290 | No Loss | 85207342 | No Purchase |
| 85207167 | No Loss | 85207235 | No Loss | 85207291 | No Loss | 85207343 | No Loss |
| 85207168 | No Loss | 85207236 | No Purchase | 85207293 | No Loss | 85207344 | No Loss |
| 85207170 | No Loss | 85207237 | No Purchase | 85207295 | No Loss | 85207345 | No Purchase |
| 85207171 | No Purchase | 85207238 | No Loss | 85207296 | No Loss | 85207346 | No Purchase |
| 85207173 | No Loss | 85207240 | No Loss | 85207297 | No Loss | 85207347 | No Purchase |
| 85207174 | No Purchase | 85207241 | No Loss | 85207298 | No Loss | 85207348 | No Purchase |
| 85207177 | No Loss | 85207242 | No Loss | 85207299 | No Loss | 85207349 | No Loss |
| 85207178 | No Loss | 85207243 | No Loss | 85207300 | No Loss | 85207350 | No Purchase |
| 85207179 | No Loss | 85207244 | No Purchase | 85207301 | No Purchase | 85207352 | No Loss |
| 85207180 | No Loss | 85207245 | No Purchase | 85207302 | No Loss | 85207353 | No Loss |
| 85207182 | No Purchase | 85207246 | No Loss | 85207303 | No Purchase | 85207354 | No Loss |
| 85207184 | No Loss | 85207247 | No Purchase | 85207304 | No Loss | 85207355 | No Purchase |
| 85207185 | No Loss | 85207248 | No Loss | 85207305 | No Loss | 85207357 | No Loss |
| 85207186 | No Loss | 85207249 | No Purchase | 85207306 | No Purchase | 85207359 | No Loss |
| 85207187 | No Purchase | 85207250 | No Loss | 85207307 | No Loss | 85207360 | No Purchase |
| 85207188 | No Loss | 85207251 | No Purchase | 85207309 | No Loss | 85207361 | No Loss |
| 85207190 | No Loss | 85207252 | No Purchase | 85207310 | No Loss | 85207362 | No Loss |
| 85207191 | No Loss | 85207253 | No Loss | 85207311 | No Purchase | 85207363 | No Loss |
| 85207193 | No Loss | 85207254 | No Loss | 85207313 | No Loss | 85207364 | No Loss |
| 85207194 | No Purchase | 85207258 | No Loss | 85207314 | No Loss | 85207365 | No Loss |
| 85207195 | No Loss | 85207259 | No Loss | 85207315 | No Purchase | 85207366 | No Purchase |
| 85207196 | No Loss | 85207260 | No Loss | 85207316 | No Loss | 85207368 | No Purchase |
| 85207197 | No Loss | 85207261 | No Loss | 85207317 | No Loss | 85207369 | No Loss |
| 85207200 | No Purchase | 85207262 | No Loss | 85207318 | No Purchase | 85207370 | No Loss |
| 85207201 | No Loss | 85207265 | No Loss | 85207320 | No Purchase | 85207371 | No Loss |
| 85207202 | No Purchase | 85207266 | No Loss | 85207321 | No Loss | 85207375 | No Loss |
| 85207203 | No Loss | 85207267 | No Purchase | 85207322 | No Loss | 85207376 | No Loss |
| 85207204 | No Loss | 85207268 | No Loss | 85207323 | No Purchase | 85207378 | No Loss |
| 85207205 | No Loss | 85207269 | No Loss | 85207324 | No Purchase | 85207379 | No Loss |
| 85207207 | No Loss | 85207270 | No Loss | 85207325 | No Loss | 85207380 | No Loss |
| 85207208 | No Loss | 85207271 | No Loss | 85207326 | No Purchase | 85207381 | No Purchase |
| 85207210 | No Purchase | 85207272 | No Loss | 85207327 | No Loss | 85207382 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85207384 | No Loss | 85207452 | No Loss | 85207508 | No Purchase | 85207575 | No Loss |
| 85207385 | No Purchase | 85207453 | No Loss | 85207510 | No Loss | 85207576 | No Loss |
| 85207386 | No Loss | 85207454 | No Purchase | 85207511 | No Purchase | 85207577 | No Purchase |
| 85207387 | No Loss | 85207455 | No Purchase | 85207514 | No Purchase | 85207579 | No Loss |
| 85207388 | No Purchase | 85207457 | No Loss | 85207515 | No Loss | 85207580 | No Loss |
| 85207389 | No Loss | 85207458 | No Loss | 85207517 | No Loss | 85207582 | No Loss |
| 85207390 | No Loss | 85207460 | No Purchase | 85207518 | No Loss | 85207584 | No Purchase |
| 85207391 | No Loss | 85207461 | No Loss | 85207519 | No Purchase | 85207585 | No Purchase |
| 85207394 | No Loss | 85207462 | No Purchase | 85207520 | No Purchase | 85207586 | No Purchase |
| 85207395 | No Loss | 85207464 | No Loss | 85207521 | No Loss | 85207587 | No Loss |
| 85207397 | No Loss | 85207465 | No Loss | 85207522 | No Loss | 85207588 | No Loss |
| 85207398 | No Loss | 85207466 | No Loss | 85207523 | No Loss | 85207589 | No Loss |
| 85207399 | No Loss | 85207467 | No Purchase | 85207524 | No Purchase | 85207590 | No Purchase |
| 85207400 | No Purchase | 85207468 | No Purchase | 85207525 | No Loss | 85207591 | No Loss |
| 85207402 | No Loss | 85207469 | No Loss | 85207527 | No Purchase | 85207593 | No Purchase |
| 85207404 | No Purchase | 85207470 | No Loss | 85207530 | No Loss | 85207595 | No Loss |
| 85207405 | No Loss | 85207471 | No Purchase | 85207531 | No Purchase | 85207597 | No Loss |
| 85207406 | No Purchase | 85207473 | No Purchase | 85207532 | No Loss | 85207598 | No Loss |
| 85207411 | No Loss | 85207474 | No Purchase | 85207533 | No Purchase | 85207599 | No Loss |
| 85207412 | No Purchase | 85207475 | No Loss | 85207534 | No Loss | 85207600 | No Loss |
| 85207413 | No Purchase | 85207476 | No Loss | 85207536 | No Purchase | 85207602 | No Loss |
| 85207414 | No Loss | 85207477 | No Loss | 85207537 | No Loss | 85207603 | No Purchase |
| 85207415 | No Purchase | 85207478 | No Loss | 85207539 | No Purchase | 85207604 | No Loss |
| 85207416 | No Purchase | 85207479 | No Purchase | 85207540 | No Loss | 85207605 | No Purchase |
| 85207417 | No Loss | 85207480 | No Loss | 85207542 | No Purchase | 85207606 | No Loss |
| 85207420 | No Loss | 85207481 | No Loss | 85207543 | No Purchase | 85207607 | No Purchase |
| 85207423 | No Purchase | 85207482 | No Loss | 85207544 | No Loss | 85207610 | No Loss |
| 85207426 | No Loss | 85207483 | No Purchase | 85207545 | No Loss | 85207612 | No Loss |
| 85207427 | No Loss | 85207486 | No Loss | 85207547 | No Purchase | 85207613 | No Purchase |
| 85207428 | No Loss | 85207487 | No Loss | 85207548 | No Purchase | 85207614 | No Purchase |
| 85207429 | No Loss | 85207489 | No Loss | 85207549 | No Purchase | 85207615 | No Loss |
| 85207430 | No Purchase | 85207490 | No Purchase | 85207550 | No Purchase | 85207617 | No Loss |
| 85207432 | No Purchase | 85207491 | No Purchase | 85207551 | No Loss | 85207618 | No Purchase |
| 85207433 | No Purchase | 85207492 | No Loss | 85207552 | No Purchase | 85207619 | No Loss |
| 85207434 | No Loss | 85207494 | No Loss | 85207557 | No Purchase | 85207620 | No Loss |
| 85207436 | No Purchase | 85207495 | No Purchase | 85207558 | No Loss | 85207621 | No Purchase |
| 85207437 | No Loss | 85207496 | No Loss | 85207559 | No Loss | 85207622 | No Purchase |
| 85207439 | No Loss | 85207497 | No Purchase | 85207560 | No Loss | 85207624 | No Purchase |
| 85207440 | No Loss | 85207498 | No Loss | 85207561 | No Purchase | 85207625 | No Purchase |
| 85207442 | No Purchase | 85207499 | No Loss | 85207562 | No Loss | 85207627 | No Loss |
| 85207444 | No Purchase | 85207500 | No Loss | 85207563 | No Purchase | 85207629 | No Loss |
| 85207445 | No Loss | 85207501 | No Purchase | 85207565 | No Loss | 85207630 | No Loss |
| 85207446 | No Loss | 85207502 | No Loss | 85207566 | No Purchase | 85207633 | No Loss |
| 85207447 | No Purchase | 85207504 | No Purchase | 85207569 | No Loss | 85207634 | No Loss |
| 85207450 | No Purchase | 85207505 | No Loss | 85207570 | No Loss | 85207636 | No Purchase |
| 85207451 | No Loss | 85207507 | No Loss | 85207573 | No Loss | 85207637 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85207639 | No Purchase | 85207700 | No Purchase | 85207760 | No Purchase | 85207824 | No Purchase |
| 85207640 | No Loss | 85207701 | No Loss | 85207761 | No Loss | 85207825 | No Loss |
| 85207641 | No Loss | 85207703 | No Loss | 85207762 | No Loss | 85207826 | No Loss |
| 85207644 | No Loss | 85207705 | No Loss | 85207764 | No Loss | 85207827 | No Loss |
| 85207646 | No Purchase | 85207707 | No Purchase | 85207765 | No Loss | 85207828 | No Loss |
| 85207647 | No Loss | 85207709 | No Purchase | 85207766 | No Loss | 85207830 | No Purchase |
| 85207648 | No Purchase | 85207710 | No Purchase | 85207767 | No Purchase | 85207831 | No Loss |
| 85207649 | No Purchase | 85207711 | No Loss | 85207769 | No Loss | 85207832 | No Loss |
| 85207650 | No Purchase | 85207712 | No Loss | 85207771 | No Purchase | 85207833 | No Purchase |
| 85207652 | No Purchase | 85207714 | No Purchase | 85207773 | No Purchase | 85207834 | No Loss |
| 85207653 | No Loss | 85207715 | No Loss | 85207775 | No Purchase | 85207835 | No Loss |
| 85207654 | No Purchase | 85207716 | No Purchase | 85207776 | No Loss | 85207836 | No Loss |
| 85207656 | No Loss | 85207717 | No Purchase | 85207778 | No Purchase | 85207837 | No Loss |
| 85207657 | No Loss | 85207718 | No Loss | 85207779 | No Purchase | 85207838 | No Loss |
| 85207659 | No Loss | 85207719 | No Purchase | 85207781 | No Loss | 85207842 | No Loss |
| 85207660 | No Purchase | 85207720 | No Purchase | 85207782 | No Purchase | 85207844 | No Loss |
| 85207661 | No Loss | 85207721 | No Purchase | 85207784 | No Purchase | 85207845 | No Loss |
| 85207662 | No Loss | 85207722 | No Purchase | 85207785 | No Purchase | 85207846 | No Purchase |
| 85207663 | No Loss | 85207724 | No Purchase | 85207786 | No Loss | 85207847 | No Loss |
| 85207666 | No Purchase | 85207725 | No Loss | 85207787 | No Purchase | 85207848 | No Loss |
| 85207667 | No Purchase | 85207726 | No Purchase | 85207788 | No Purchase | 85207849 | No Loss |
| 85207668 | No Loss | 85207728 | No Loss | 85207789 | No Loss | 85207850 | No Purchase |
| 85207671 | No Loss | 85207729 | No Loss | 85207790 | No Loss | 85207851 | No Loss |
| 85207672 | No Purchase | 85207730 | No Purchase | 85207791 | No Loss | 85207853 | No Loss |
| 85207673 | No Purchase | 85207732 | No Purchase | 85207792 | No Loss | 85207854 | No Loss |
| 85207676 | No Purchase | 85207735 | No Loss | 85207794 | No Purchase | 85207855 | No Loss |
| 85207678 | No Loss | 85207736 | No Loss | 85207795 | No Purchase | 85207856 | No Purchase |
| 85207679 | No Loss | 85207737 | No Purchase | 85207796 | No Loss | 85207857 | No Loss |
| 85207681 | No Loss | 85207738 | No Loss | 85207797 | No Purchase | 85207858 | No Purchase |
| 85207682 | No Purchase | 85207741 | No Loss | 85207798 | No Purchase | 85207859 | No Loss |
| 85207683 | No Purchase | 85207743 | No Purchase | 85207799 | No Loss | 85207860 | No Loss |
| 85207684 | No Loss | 85207744 | No Purchase | 85207801 | No Purchase | 85207861 | No Purchase |
| 85207685 | No Purchase | 85207745 | No Loss | 85207802 | No Loss | 85207863 | No Loss |
| 85207686 | No Loss | 85207746 | No Purchase | 85207803 | No Loss | 85207864 | No Loss |
| 85207687 | No Loss | 85207747 | No Loss | 85207804 | No Loss | 85207865 | No Purchase |
| 85207688 | No Loss | 85207748 | No Purchase | 85207807 | No Purchase | 85207866 | No Loss |
| 85207689 | No Loss | 85207749 | No Purchase | 85207808 | No Purchase | 85207867 | No Purchase |
| 85207690 | No Purchase | 85207750 | No Purchase | 85207809 | No Purchase | 85207869 | No Loss |
| 85207691 | No Loss | 85207751 | No Purchase | 85207812 | No Purchase | 85207874 | No Loss |
| 85207693 | No Loss | 85207752 | No Purchase | 85207814 | No Purchase | 85207876 | No Loss |
| 85207694 | No Purchase | 85207753 | No Loss | 85207817 | No Loss | 85207878 | No Loss |
| 85207695 | No Loss | 85207754 | No Loss | 85207818 | No Purchase | 85207880 | No Loss |
| 85207696 | No Loss | 85207755 | No Loss | 85207819 | No Loss | 85207882 | No Loss |
| 85207697 | No Purchase | 85207756 | No Loss | 85207820 | No Purchase | 85207885 | No Loss |
| 85207698 | No Loss | 85207757 | No Purchase | 85207822 | No Purchase | 85207886 | No Loss |
| 85207699 | No Purchase | 85207759 | No Purchase | 85207823 | No Purchase | 85207889 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85207891 | No Loss | 85207969 | No Loss | 85208027 | No Loss | 85208093 | No Loss |
| 85207893 | No Loss | 85207970 | No Loss | 85208028 | No Loss | 85208094 | No Loss |
| 85207895 | No Loss | 85207972 | No Loss | 85208029 | No Loss | 85208095 | No Loss |
| 85207896 | No Loss | 85207973 | No Loss | 85208030 | No Loss | 85208097 | No Loss |
| 85207897 | No Loss | 85207974 | No Loss | 85208031 | No Loss | 85208098 | No Loss |
| 85207900 | No Loss | 85207976 | No Loss | 85208032 | No Loss | 85208101 | No Loss |
| 85207906 | No Loss | 85207977 | No Loss | 85208033 | No Loss | 85208102 | No Loss |
| 85207909 | No Loss | 85207978 | No Loss | 85208034 | No Loss | 85208103 | No Loss |
| 85207911 | No Loss | 85207979 | No Loss | 85208035 | No Loss | 85208104 | No Loss |
| 85207915 | No Loss | 85207980 | No Loss | 85208037 | No Loss | 85208105 | No Purchase |
| 85207916 | No Loss | 85207983 | No Loss | 85208038 | No Loss | 85208108 | No Loss |
| 85207918 | No Loss | 85207984 | No Loss | 85208041 | No Loss | 85208109 | No Loss |
| 85207919 | No Purchase | 85207985 | No Loss | 85208042 | No Purchase | 85208110 | No Loss |
| 85207921 | No Purchase | 85207986 | No Loss | 85208043 | No Loss | 85208112 | No Loss |
| 85207922 | No Purchase | 85207987 | No Loss | 85208044 | No Loss | 85208113 | No Loss |
| 85207923 | No Purchase | 85207988 | No Loss | 85208046 | No Loss | 85208114 | No Loss |
| 85207925 | No Loss | 85207989 | No Loss | 85208047 | No Loss | 85208115 | No Loss |
| 85207926 | No Loss | 85207990 | No Loss | 85208049 | No Purchase | 85208116 | No Loss |
| 85207928 | No Loss | 85207991 | No Loss | 85208053 | No Purchase | 85208117 | No Loss |
| 85207932 | No Loss | 85207992 | No Loss | 85208054 | No Purchase | 85208118 | No Loss |
| 85207939 | No Loss | 85207993 | No Loss | 85208055 | No Purchase | 85208119 | No Loss |
| 85207940 | No Loss | 85207994 | No Loss | 85208057 | No Loss | 85208120 | No Loss |
| 85207941 | No Loss | 85207995 | No Loss | 85208058 | No Loss | 85208121 | No Loss |
| 85207942 | No Loss | 85207996 | No Loss | 85208059 | No Loss | 85208122 | No Loss |
| 85207943 | No Loss | 85207997 | No Loss | 85208060 | No Loss | 85208123 | No Loss |
| 85207945 | No Loss | 85207998 | No Loss | 85208063 | No Loss | 85208124 | No Loss |
| 85207946 | No Loss | 85208000 | No Loss | 85208064 | No Loss | 85208126 | No Loss |
| 85207947 | No Loss | 85208001 | No Loss | 85208065 | No Loss | 85208127 | No Loss |
| 85207948 | No Loss | 85208002 | No Loss | 85208066 | No Loss | 85208128 | No Loss |
| 85207949 | No Loss | 85208003 | No Loss | 85208067 | No Loss | 85208129 | No Loss |
| 85207950 | No Loss | 85208004 | No Loss | 85208074 | No Loss | 85208130 | No Loss |
| 85207951 | No Loss | 85208007 | No Loss | 85208075 | No Loss | 85208131 | No Loss |
| 85207952 | No Loss | 85208009 | No Loss | 85208076 | No Loss | 85208132 | No Loss |
| 85207953 | No Loss | 85208010 | No Loss | 85208079 | No Loss | 85208133 | No Loss |
| 85207954 | No Loss | 85208012 | No Loss | 85208080 | No Loss | 85208134 | No Loss |
| 85207957 | No Loss | 85208013 | No Loss | 85208081 | No Loss | 85208135 | No Loss |
| 85207958 | No Loss | 85208014 | No Loss | 85208082 | No Loss | 85208136 | No Loss |
| 85207959 | No Loss | 85208016 | No Loss | 85208083 | No Loss | 85208137 | No Loss |
| 85207960 | No Loss | 85208019 | No Loss | 85208085 | No Loss | 85208139 | No Loss |
| 85207961 | No Loss | 85208020 | No Loss | 85208086 | No Loss | 85208140 | No Loss |
| 85207962 | No Loss | 85208021 | No Loss | 85208087 | No Loss | 85208142 | No Loss |
| 85207963 | No Loss | 85208022 | No Loss | 85208088 | No Loss | 85208143 | No Loss |
| 85207964 | No Loss | 85208023 | No Loss | 85208089 | No Loss | 85208145 | No Loss |
| 85207965 | No Loss | 85208024 | No Loss | 85208090 | No Loss | 85208146 | No Loss |
| 85207966 | No Loss | 85208025 | No Loss | 85208091 | No Loss | 85208147 | No Loss |
| 85207968 | No Loss | 85208026 | No Loss | 85208092 | No Loss | 85208148 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85208149 | No Loss | 85208238 | No Loss | 85208325 | No Loss | 85208402 | No Loss |
| 85208152 | No Loss | 85208239 | No Loss | 85208329 | No Loss | 85208403 | No Loss |
| 85208154 | No Loss | 85208240 | No Loss | 85208331 | No Loss | 85208404 | No Purchase |
| 85208155 | No Loss | 85208241 | No Loss | 85208336 | No Loss | 85208405 | No Purchase |
| 85208156 | No Loss | 85208242 | No Loss | 85208337 | No Loss | 85208406 | No Purchase |
| 85208158 | No Loss | 85208244 | No Purchase | 85208338 | No Loss | 85208407 | No Purchase |
| 85208159 | No Loss | 85208245 | No Loss | 85208339 | No Loss | 85208409 | No Purchase |
| 85208160 | No Loss | 85208246 | No Loss | 85208341 | No Loss | 85208410 | No Loss |
| 85208161 | No Loss | 85208247 | No Loss | 85208343 | No Loss | 85208411 | No Loss |
| 85208162 | No Loss | 85208248 | No Loss | 85208345 | No Loss | 85208412 | No Loss |
| 85208163 | No Loss | 85208250 | No Loss | 85208349 | No Loss | 85208414 | No Purchase |
| 85208164 | No Loss | 85208251 | No Loss | 85208352 | No Loss | 85208416 | No Purchase |
| 85208165 | No Loss | 85208252 | No Loss | 85208355 | No Loss | 85208417 | No Loss |
| 85208166 | No Loss | 85208254 | No Loss | 85208356 | No Loss | 85208418 | No Loss |
| 85208168 | No Loss | 85208260 | No Loss | 85208357 | No Loss | 85208419 | No Purchase |
| 85208169 | No Loss | 85208261 | No Loss | 85208358 | No Loss | 85208420 | No Loss |
| 85208170 | No Purchase | 85208262 | No Loss | 85208359 | No Loss | 85208421 | No Purchase |
| 85208171 | No Loss | 85208263 | No Loss | 85208360 | No Loss | 85208422 | No Purchase |
| 85208172 | No Loss | 85208264 | No Loss | 85208361 | No Loss | 85208424 | No Purchase |
| 85208173 | No Purchase | 85208265 | No Loss | 85208362 | No Loss | 85208425 | No Loss |
| 85208175 | No Purchase | 85208268 | No Loss | 85208363 | No Loss | 85208426 | No Loss |
| 85208176 | No Loss | 85208269 | No Loss | 85208364 | No Purchase | 85208427 | No Loss |
| 85208177 | No Loss | 85208270 | No Loss | 85208365 | No Loss | 85208429 | No Loss |
| 85208178 | No Purchase | 85208271 | No Loss | 85208366 | No Loss | 85208430 | No Loss |
| 85208180 | No Loss | 85208272 | No Loss | 85208368 | No Loss | 85208431 | No Loss |
| 85208183 | No Loss | 85208273 | No Loss | 85208369 | No Loss | 85208432 | No Purchase |
| 85208188 | No Loss | 85208276 | No Loss | 85208370 | No Loss | 85208434 | No Purchase |
| 85208189 | No Loss | 85208282 | No Purchase | 85208371 | No Loss | 85208436 | No Loss |
| 85208193 | No Loss | 85208285 | No Loss | 85208375 | No Loss | 85208437 | No Purchase |
| 85208202 | No Loss | 85208286 | No Loss | 85208376 | No Loss | 85208438 | No Purchase |
| 85208206 | No Loss | 85208287 | No Loss | 85208379 | No Loss | 85208439 | No Loss |
| 85208208 | No Loss | 85208288 | No Loss | 85208380 | No Loss | 85208440 | No Loss |
| 85208209 | No Loss | 85208291 | No Loss | 85208381 | No Loss | 85208442 | No Loss |
| 85208210 | No Loss | 85208295 | No Loss | 85208382 | No Loss | 85208443 | No Loss |
| 85208213 | No Purchase | 85208297 | No Loss | 85208383 | No Loss | 85208445 | No Loss |
| 85208215 | No Loss | 85208302 | No Loss | 85208384 | No Loss | 85208446 | No Loss |
| 85208216 | No Loss | 85208308 | No Loss | 85208385 | No Loss | 85208447 | No Loss |
| 85208223 | No Loss | 85208310 | No Purchase | 85208386 | No Loss | 85208448 | No Purchase |
| 85208224 | No Loss | 85208311 | No Loss | 85208387 | No Loss | 85208449 | No Purchase |
| 85208225 | No Purchase | 85208312 | No Loss | 85208388 | No Loss | 85208450 | No Loss |
| 85208226 | No Loss | 85208313 | No Loss | 85208390 | No Loss | 85208451 | No Purchase |
| 85208227 | No Loss | 85208315 | No Purchase | 85208392 | No Loss | 85208452 | No Loss |
| 85208231 | No Loss | 85208316 | No Purchase | 85208398 | No Purchase | 85208454 | No Purchase |
| 85208234 | No Loss | 85208317 | No Purchase | 85208399 | No Loss | 85208455 | No Purchase |
| 85208235 | No Loss | 85208320 | No Loss | 85208400 | No Loss | 85208457 | No Loss |
| 85208237 | No Loss | 85208324 | No Loss | 85208401 | No Loss | 85208458 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85208459 | No Loss | 85208519 | No Loss | 85208578 | No Loss | 85208644 | No Purchase |
| 85208461 | No Loss | 85208520 | No Loss | 85208579 | No Loss | 85208646 | No Loss |
| 85208462 | No Purchase | 85208523 | No Loss | 85208581 | No Purchase | 85208647 | No Loss |
| 85208463 | No Loss | 85208524 | No Loss | 85208582 | No Loss | 85208649 | No Loss |
| 85208465 | No Purchase | 85208526 | No Loss | 85208585 | No Loss | 85208650 | No Loss |
| 85208466 | No Loss | 85208527 | No Loss | 85208586 | No Loss | 85208651 | No Loss |
| 85208468 | No Loss | 85208528 | No Loss | 85208587 | No Loss | 85208653 | No Purchase |
| 85208470 | No Purchase | 85208530 | No Purchase | 85208589 | No Loss | 85208654 | No Loss |
| 85208472 | No Purchase | 85208531 | No Purchase | 85208590 | No Loss | 85208655 | No Loss |
| 85208475 | No Loss | 85208532 | No Purchase | 85208592 | No Purchase | 85208656 | No Purchase |
| 85208476 | No Loss | 85208533 | No Loss | 85208593 | No Loss | 85208657 | No Purchase |
| 85208477 | No Loss | 85208534 | No Loss | 85208594 | No Loss | 85208658 | No Purchase |
| 85208479 | No Loss | 85208535 | No Loss | 85208595 | No Loss | 85208659 | No Purchase |
| 85208480 | No Purchase | 85208536 | No Purchase | 85208596 | No Loss | 85208661 | No Purchase |
| 85208482 | No Loss | 85208537 | No Purchase | 85208597 | No Loss | 85208662 | No Purchase |
| 85208483 | No Loss | 85208539 | No Purchase | 85208598 | No Purchase | 85208663 | No Purchase |
| 85208484 | No Loss | 85208540 | No Loss | 85208601 | No Purchase | 85208665 | No Purchase |
| 85208485 | No Purchase | 85208541 | No Loss | 85208603 | No Purchase | 85208666 | No Purchase |
| 85208486 | No Loss | 85208542 | No Purchase | 85208604 | No Purchase | 85208669 | No Loss |
| 85208488 | No Purchase | 85208543 | No Loss | 85208606 | No Purchase | 85208670 | No Purchase |
| 85208489 | No Purchase | 85208544 | No Purchase | 85208607 | No Loss | 85208672 | No Loss |
| 85208490 | No Purchase | 85208545 | No Loss | 85208609 | No Loss | 85208674 | No Purchase |
| 85208491 | No Purchase | 85208546 | No Loss | 85208610 | No Loss | 85208676 | No Loss |
| 85208492 | No Loss | 85208548 | No Purchase | 85208612 | No Loss | 85208677 | No Purchase |
| 85208493 | No Loss | 85208550 | No Loss | 85208614 | No Loss | 85208678 | No Purchase |
| 85208494 | No Loss | 85208551 | No Purchase | 85208615 | No Purchase | 85208679 | No Loss |
| 85208495 | No Purchase | 85208552 | No Loss | 85208616 | No Loss | 85208680 | No Loss |
| 85208496 | No Loss | 85208553 | No Purchase | 85208617 | No Purchase | 85208681 | No Purchase |
| 85208498 | No Loss | 85208554 | No Purchase | 85208618 | No Purchase | 85208682 | No Loss |
| 85208499 | No Purchase | 85208555 | No Loss | 85208620 | No Purchase | 85208684 | No Purchase |
| 85208500 | No Loss | 85208557 | No Purchase | 85208621 | No Loss | 85208685 | No Purchase |
| 85208501 | No Loss | 85208558 | No Loss | 85208622 | No Purchase | 85208686 | No Purchase |
| 85208502 | No Purchase | 85208559 | No Loss | 85208623 | No Purchase | 85208687 | No Purchase |
| 85208503 | No Loss | 85208560 | No Loss | 85208626 | No Loss | 85208688 | No Purchase |
| 85208504 | No Purchase | 85208561 | No Purchase | 85208627 | No Loss | 85208689 | No Loss |
| 85208505 | No Loss | 85208563 | No Loss | 85208628 | No Loss | 85208690 | No Purchase |
| 85208506 | No Loss | 85208564 | No Loss | 85208629 | No Purchase | 85208691 | No Loss |
| 85208507 | No Purchase | 85208566 | No Loss | 85208630 | No Loss | 85208693 | No Loss |
| 85208508 | No Loss | 85208567 | No Loss | 85208632 | No Purchase | 85208694 | No Loss |
| 85208509 | No Purchase | 85208570 | No Loss | 85208634 | No Loss | 85208695 | No Loss |
| 85208510 | No Loss | 85208572 | No Loss | 85208635 | No Purchase | 85208696 | No Loss |
| 85208511 | No Purchase | 85208573 | No Loss | 85208637 | No Purchase | 85208697 | No Loss |
| 85208514 | No Loss | 85208574 | No Purchase | 85208640 | No Loss | 85208698 | No Loss |
| 85208515 | No Purchase | 85208575 | No Loss | 85208641 | No Purchase | 85208700 | No Purchase |
| 85208516 | No Loss | 85208576 | No Loss | 85208642 | No Purchase | 85208701 | No Loss |
| 85208518 | No Loss | 85208577 | No Loss | 85208643 | No Loss | 85208702 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85208704 | No Purchase | 85208784 | No Loss | 85208878 | No Loss | 85208952 | No Purchase |
| 85208705 | No Loss | 85208785 | No Loss | 85208879 | No Loss | 85208953 | No Purchase |
| 85208706 | No Purchase | 85208786 | No Loss | 85208880 | No Loss | 85208955 | No Loss |
| 85208707 | No Loss | 85208787 | No Loss | 85208881 | No Loss | 85208956 | No Loss |
| 85208708 | No Loss | 85208788 | No Purchase | 85208882 | No Loss | 85208959 | No Loss |
| 85208709 | No Loss | 85208789 | No Loss | 85208883 | No Loss | 85208961 | No Loss |
| 85208710 | No Purchase | 85208791 | No Loss | 85208884 | No Loss | 85208963 | No Loss |
| 85208711 | No Purchase | 85208792 | No Loss | 85208885 | No Loss | 85208964 | No Loss |
| 85208712 | No Purchase | 85208794 | No Loss | 85208890 | No Loss | 85208965 | No Loss |
| 85208714 | No Loss | 85208795 | No Loss | 85208891 | No Loss | 85208966 | No Loss |
| 85208715 | No Purchase | 85208796 | No Loss | 85208892 | No Purchase | 85208967 | No Loss |
| 85208716 | No Loss | 85208800 | No Loss | 85208895 | No Loss | 85208971 | No Loss |
| 85208718 | No Loss | 85208802 | No Loss | 85208898 | No Loss | 85208972 | No Loss |
| 85208719 | No Loss | 85208803 | No Loss | 85208899 | No Loss | 85208973 | No Loss |
| 85208720 | No Purchase | 85208806 | No Loss | 85208900 | No Loss | 85208974 | No Loss |
| 85208721 | No Loss | 85208807 | No Purchase | 85208901 | No Loss | 85208977 | No Loss |
| 85208722 | No Loss | 85208809 | No Loss | 85208902 | No Loss | 85208978 | No Loss |
| 85208723 | No Loss | 85208810 | No Loss | 85208904 | No Loss | 85208979 | No Loss |
| 85208724 | No Purchase | 85208816 | No Purchase | 85208907 | No Loss | 85208980 | No Purchase |
| 85208726 | No Loss | 85208820 | No Loss | 85208908 | No Loss | 85208981 | No Purchase |
| 85208727 | No Loss | 85208821 | No Loss | 85208909 | No Loss | 85208982 | No Loss |
| 85208729 | No Loss | 85208822 | No Loss | 85208911 | No Loss | 85208985 | No Loss |
| 85208732 | No Loss | 85208823 | No Loss | 85208912 | No Loss | 85208987 | No Loss |
| 85208733 | No Loss | 85208830 | No Loss | 85208913 | No Loss | 85208989 | No Loss |
| 85208739 | No Loss | 85208831 | No Loss | 85208915 | No Loss | 85208990 | No Loss |
| 85208740 | No Loss | 85208834 | No Loss | 85208916 | No Loss | 85208991 | No Loss |
| 85208741 | No Loss | 85208836 | No Loss | 85208917 | No Loss | 85208992 | No Loss |
| 85208745 | No Loss | 85208840 | No Loss | 85208927 | No Loss | 85208993 | No Loss |
| 85208747 | No Loss | 85208843 | No Loss | 85208929 | No Loss | 85208994 | No Purchase |
| 85208748 | No Loss | 85208852 | No Loss | 85208930 | No Loss | 85208997 | No Purchase |
| 85208753 | No Loss | 85208853 | No Loss | 85208931 | No Loss | 85208999 | No Loss |
| 85208754 | No Loss | 85208857 | No Loss | 85208932 | No Loss | 85209000 | No Purchase |
| 85208755 | No Purchase | 85208858 | No Loss | 85208933 | No Loss | 85209001 | No Loss |
| 85208756 | No Loss | 85208860 | No Loss | 85208934 | No Loss | 85209002 | No Purchase |
| 85208758 | No Loss | 85208861 | No Loss | 85208935 | No Loss | 85209003 | No Loss |
| 85208761 | No Loss | 85208862 | No Loss | 85208936 | No Loss | 85209005 | No Purchase |
| 85208762 | No Loss | 85208863 | No Loss | 85208937 | No Loss | 85209006 | No Purchase |
| 85208763 | No Loss | 85208864 | No Loss | 85208938 | No Loss | 85209009 | No Loss |
| 85208764 | No Loss | 85208865 | No Loss | 85208940 | No Loss | 85209010 | No Purchase |
| 85208766 | No Loss | 85208867 | No Loss | 85208941 | No Loss | 85209012 | No Loss |
| 85208767 | No Loss | 85208870 | No Loss | 85208943 | No Loss | 85209013 | No Loss |
| 85208768 | No Purchase | 85208871 | No Loss | 85208945 | No Loss | 85209014 | No Purchase |
| 85208771 | No Purchase | 85208873 | No Loss | 85208946 | No Loss | 85209016 | Duplicate Claim |
| 85208773 | No Loss | 85208874 | No Loss | 85208948 | No Purchase | 85209017 | No Purchase |
| 85208776 | No Loss | 85208875 | No Loss | 85208949 | No Loss | 85209018 | No Purchase |
| 85208778 | No Loss | 85208876 | No Loss | 85208950 | No Loss | 85209020 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85209021 | No Purchase | 85209088 | No Loss | 85209154 | No Loss | 85209215 | No Loss |
| 85209023 | No Loss | 85209089 | No Loss | 85209155 | No Loss | 85209216 | No Loss |
| 85209024 | No Purchase | 85209090 | No Loss | 85209156 | No Loss | 85209217 | No Loss |
| 85209025 | No Loss | 85209091 | No Loss | 85209157 | No Purchase | 85209218 | No Loss |
| 85209027 | No Loss | 85209094 | No Loss | 85209158 | No Purchase | 85209220 | No Loss |
| 85209028 | No Loss | 85209095 | No Loss | 85209159 | No Loss | 85209221 | No Loss |
| 85209029 | No Loss | 85209097 | No Purchase | 85209160 | No Loss | 85209222 | No Loss |
| 85209030 | No Loss | 85209098 | No Loss | 85209161 | No Purchase | 85209223 | No Loss |
| 85209032 | No Purchase | 85209100 | No Loss | 85209162 | No Loss | 85209224 | No Loss |
| 85209033 | No Loss | 85209102 | No Purchase | 85209163 | No Loss | 85209225 | No Loss |
| 85209034 | No Loss | 85209103 | No Purchase | 85209164 | No Loss | 85209226 | No Loss |
| 85209037 | No Purchase | 85209104 | No Purchase | 85209165 | No Loss | 85209227 | No Loss |
| 85209038 | No Loss | 85209105 | No Loss | 85209166 | No Purchase | 85209228 | No Loss |
| 85209039 | No Loss | 85209106 | No Loss | 85209169 | No Purchase | 85209232 | No Purchase |
| 85209044 | No Loss | 85209107 | No Loss | 85209170 | No Loss | 85209233 | No Purchase |
| 85209045 | No Purchase | 85209109 | No Loss | 85209172 | No Loss | 85209234 | No Loss |
| 85209047 | No Purchase | 85209110 | No Loss | 85209174 | No Loss | 85209235 | No Loss |
| 85209048 | No Loss | 85209111 | No Purchase | 85209175 | No Loss | 85209236 | No Purchase |
| 85209049 | No Loss | 85209112 | No Purchase | 85209176 | No Purchase | 85209237 | No Loss |
| 85209050 | No Purchase | 85209113 | No Loss | 85209178 | No Loss | 85209238 | No Loss |
| 85209051 | No Loss | 85209114 | No Loss | 85209180 | No Purchase | 85209239 | No Purchase |
| 85209052 | No Purchase | 85209116 | No Loss | 85209181 | No Loss | 85209240 | No Purchase |
| 85209053 | No Loss | 85209117 | No Loss | 85209185 | No Loss | 85209244 | No Loss |
| 85209055 | No Loss | 85209118 | No Loss | 85209188 | No Loss | 85209246 | No Purchase |
| 85209057 | No Loss | 85209119 | No Loss | 85209190 | No Loss | 85209248 | No Loss |
| 85209061 | No Loss | 85209120 | No Loss | 85209191 | No Loss | 85209249 | No Purchase |
| 85209062 | No Loss | 85209121 | No Purchase | 85209192 | No Purchase | 85209250 | No Loss |
| 85209063 | No Loss | 85209123 | No Loss | 85209194 | No Purchase | 85209251 | No Purchase |
| 85209064 | No Loss | 85209125 | No Purchase | 85209195 | No Loss | 85209252 | No Purchase |
| 85209066 | No Purchase | 85209126 | No Loss | 85209197 | No Purchase | 85209253 | No Loss |
| 85209067 | No Purchase | 85209127 | No Loss | 85209198 | No Loss | 85209254 | No Purchase |
| 85209068 | No Loss | 85209128 | No Loss | 85209199 | No Loss | 85209255 | No Loss |
| 85209069 | No Purchase | 85209129 | No Purchase | 85209201 | No Loss | 85209256 | No Purchase |
| 85209070 | No Loss | 85209130 | No Purchase | 85209202 | No Purchase | 85209258 | No Loss |
| 85209071 | No Loss | 85209131 | No Loss | 85209203 | No Loss | 85209259 | No Loss |
| 85209072 | No Loss | 85209133 | No Loss | 85209204 | No Loss | 85209260 | No Loss |
| 85209073 | No Loss | 85209136 | No Loss | 85209205 | No Loss | 85209261 | No Purchase |
| 85209074 | No Purchase | 85209138 | No Purchase | 85209206 | No Loss | 85209263 | No Loss |
| 85209076 | No Purchase | 85209140 | No Purchase | 85209207 | No Loss | 85209264 | No Loss |
| 85209078 | No Loss | 85209142 | No Loss | 85209208 | No Loss | 85209266 | No Loss |
| 85209079 | No Purchase | 85209144 | No Loss | 85209209 | No Loss | 85209268 | No Loss |
| 85209083 | No Purchase | 85209146 | No Loss | 85209210 | No Loss | 85209269 | No Purchase |
| 85209084 | No Loss | 85209149 | No Loss | 85209211 | No Loss | 85209271 | No Purchase |
| 85209085 | No Loss | 85209150 | No Purchase | 85209212 | No Purchase | 85209272 | No Loss |
| 85209086 | No Purchase | 85209151 | No Loss | 85209213 | No Purchase | 85209273 | No Loss |
| 85209087 | No Loss | 85209152 | No Loss | 85209214 | No Loss | 85209274 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85209275 | No Purchase | 85209339 | No Purchase | 85209410 | No Purchase | 85209476 | No Loss |
| 85209276 | No Loss | 85209340 | No Purchase | 85209413 | No Loss | 85209479 | No Loss |
| 85209277 | No Loss | 85209343 | No Loss | 85209414 | No Loss | 85209480 | No Loss |
| 85209280 | No Purchase | 85209345 | No Loss | 85209415 | No Loss | 85209481 | No Loss |
| 85209282 | No Purchase | 85209347 | No Purchase | 85209417 | No Purchase | 85209483 | No Purchase |
| 85209285 | No Purchase | 85209348 | No Purchase | 85209418 | No Loss | 85209484 | No Loss |
| 85209286 | No Loss | 85209349 | No Loss | 85209419 | No Loss | 85209485 | No Loss |
| 85209288 | No Purchase | 85209350 | No Loss | 85209421 | No Loss | 85209486 | No Purchase |
| 85209289 | No Loss | 85209351 | No Purchase | 85209422 | No Loss | 85209487 | No Loss |
| 85209290 | No Loss | 85209353 | No Loss | 85209424 | No Loss | 85209488 | No Loss |
| 85209293 | No Purchase | 85209354 | No Loss | 85209425 | No Purchase | 85209489 | No Purchase |
| 85209295 | No Loss | 85209357 | No Loss | 85209427 | No Loss | 85209491 | No Loss |
| 85209296 | No Loss | 85209358 | No Loss | 85209428 | No Loss | 85209492 | No Loss |
| 85209297 | No Loss | 85209359 | No Loss | 85209430 | No Purchase | 85209493 | No Loss |
| 85209300 | No Loss | 85209361 | No Loss | 85209431 | No Loss | 85209497 | No Purchase |
| 85209302 | No Loss | 85209362 | No Purchase | 85209433 | No Loss | 85209498 | No Purchase |
| 85209303 | No Purchase | 85209363 | No Loss | 85209434 | No Purchase | 85209499 | No Purchase |
| 85209304 | No Loss | 85209364 | No Purchase | 85209435 | No Purchase | 85209503 | No Purchase |
| 85209306 | No Loss | 85209367 | No Loss | 85209437 | No Purchase | 85209504 | No Purchase |
| 85209307 | No Purchase | 85209368 | No Loss | 85209438 | No Loss | 85209505 | No Purchase |
| 85209308 | No Loss | 85209369 | No Purchase | 85209440 | No Loss | 85209507 | No Loss |
| 85209309 | No Purchase | 85209370 | No Purchase | 85209443 | No Loss | 85209508 | No Loss |
| 85209310 | No Purchase | 85209371 | No Purchase | 85209444 | No Purchase | 85209509 | No Loss |
| 85209311 | No Loss | 85209372 | No Loss | 85209445 | No Loss | 85209510 | No Purchase |
| 85209312 | No Purchase | 85209373 | No Loss | 85209448 | No Purchase | 85209512 | No Loss |
| 85209313 | No Loss | 85209375 | No Loss | 85209449 | No Loss | 85209513 | No Purchase |
| 85209315 | No Purchase | 85209376 | No Loss | 85209450 | No Loss | 85209514 | No Loss |
| 85209317 | No Purchase | 85209377 | No Loss | 85209451 | No Purchase | 85209515 | No Purchase |
| 85209318 | No Loss | 85209380 | No Loss | 85209452 | No Purchase | 85209517 | No Loss |
| 85209320 | No Purchase | 85209381 | No Loss | 85209453 | No Purchase | 85209518 | No Loss |
| 85209321 | No Loss | 85209383 | No Loss | 85209454 | No Loss | 85209519 | No Loss |
| 85209322 | No Purchase | 85209384 | No Loss | 85209455 | No Purchase | 85209520 | No Loss |
| 85209323 | No Purchase | 85209385 | No Loss | 85209456 | No Purchase | 85209521 | No Loss |
| 85209324 | No Loss | 85209388 | No Loss | 85209458 | No Loss | 85209523 | No Loss |
| 85209325 | No Loss | 85209389 | No Loss | 85209459 | No Loss | 85209524 | No Loss |
| 85209326 | No Purchase | 85209391 | No Purchase | 85209461 | No Loss | 85209527 | No Loss |
| 85209327 | No Loss | 85209392 | No Purchase | 85209462 | No Loss | 85209528 | No Purchase |
| 85209328 | No Loss | 85209394 | No Loss | 85209464 | No Loss | 85209530 | No Loss |
| 85209330 | No Loss | 85209396 | No Loss | 85209465 | No Loss | 85209531 | No Loss |
| 85209331 | No Loss | 85209397 | No Purchase | 85209466 | No Loss | 85209532 | No Loss |
| 85209332 | No Loss | 85209398 | No Loss | 85209467 | No Loss | 85209533 | No Purchase |
| 85209333 | No Loss | 85209400 | No Loss | 85209468 | No Purchase | 85209534 | No Purchase |
| 85209335 | No Loss | 85209401 | No Loss | 85209470 | No Loss | 85209537 | No Loss |
| 85209336 | No Loss | 85209402 | No Loss | 85209471 | No Loss | 85209538 | No Loss |
| 85209337 | No Loss | 85209404 | No Loss | 85209472 | No Loss | 85209539 | No Purchase |
| 85209338 | No Loss | 85209405 | No Loss | 85209473 | No Loss | 85209540 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85209541 | No Purchase | 85209594 | No Purchase | 85209650 | No Loss | 85209707 | No Loss |
| 85209543 | No Loss | 85209595 | No Loss | 85209651 | No Purchase | 85209708 | No Purchase |
| 85209544 | No Loss | 85209597 | No Purchase | 85209652 | No Loss | 85209709 | No Loss |
| 85209545 | No Loss | 85209600 | No Purchase | 85209655 | No Purchase | 85209710 | No Loss |
| 85209546 | No Loss | 85209601 | No Purchase | 85209656 | No Loss | 85209711 | No Loss |
| 85209547 | No Purchase | 85209602 | No Loss | 85209657 | No Loss | 85209713 | No Purchase |
| 85209548 | No Loss | 85209603 | No Loss | 85209658 | No Loss | 85209714 | No Loss |
| 85209549 | No Purchase | 85209604 | No Purchase | 85209660 | No Loss | 85209715 | No Purchase |
| 85209551 | No Loss | 85209605 | No Loss | 85209661 | No Loss | 85209716 | No Loss |
| 85209552 | No Loss | 85209606 | No Loss | 85209663 | No Loss | 85209717 | No Purchase |
| 85209553 | No Loss | 85209607 | No Loss | 85209664 | No Loss | 85209720 | No Loss |
| 85209554 | No Loss | 85209608 | No Loss | 85209665 | No Purchase | 85209722 | No Loss |
| 85209555 | No Loss | 85209609 | No Purchase | 85209666 | No Purchase | 85209724 | No Loss |
| 85209556 | No Loss | 85209610 | No Purchase | 85209667 | No Purchase | 85209725 | No Loss |
| 85209557 | No Loss | 85209611 | No Loss | 85209668 | No Purchase | 85209726 | No Loss |
| 85209558 | No Loss | 85209612 | No Loss | 85209669 | No Loss | 85209727 | No Purchase |
| 85209559 | No Loss | 85209613 | No Purchase | 85209670 | No Loss | 85209728 | No Loss |
| 85209560 | No Purchase | 85209615 | No Purchase | 85209674 | No Purchase | 85209730 | No Loss |
| 85209561 | No Purchase | 85209616 | No Loss | 85209675 | No Loss | 85209731 | No Loss |
| 85209562 | No Purchase | 85209617 | No Loss | 85209676 | No Loss | 85209732 | No Loss |
| 85209563 | No Loss | 85209618 | No Purchase | 85209677 | No Purchase | 85209733 | No Loss |
| 85209564 | No Loss | 85209621 | No Purchase | 85209678 | No Loss | 85209734 | No Loss |
| 85209565 | No Loss | 85209622 | No Loss | 85209679 | No Purchase | 85209735 | No Purchase |
| 85209566 | No Loss | 85209624 | No Loss | 85209680 | No Purchase | 85209736 | No Loss |
| 85209567 | No Loss | 85209625 | No Purchase | 85209682 | No Purchase | 85209738 | No Loss |
| 85209568 | No Purchase | 85209626 | No Loss | 85209683 | No Loss | 85209739 | No Purchase |
| 85209569 | No Purchase | 85209627 | No Purchase | 85209684 | No Loss | 85209740 | No Loss |
| 85209570 | No Purchase | 85209628 | No Loss | 85209685 | No Loss | 85209741 | No Purchase |
| 85209571 | No Loss | 85209629 | No Loss | 85209686 | No Purchase | 85209743 | No Loss |
| 85209573 | No Purchase | 85209630 | No Loss | 85209688 | No Loss | 85209745 | No Loss |
| 85209575 | No Purchase | 85209631 | No Purchase | 85209689 | No Purchase | 85209746 | No Loss |
| 85209576 | No Purchase | 85209632 | No Loss | 85209690 | No Purchase | 85209747 | No Loss |
| 85209577 | No Loss | 85209633 | No Loss | 85209691 | No Loss | 85209748 | No Loss |
| 85209578 | No Loss | 85209634 | No Loss | 85209692 | No Loss | 85209750 | No Purchase |
| 85209579 | No Purchase | 85209635 | No Purchase | 85209693 | No Loss | 85209752 | No Purchase |
| 85209580 | No Loss | 85209636 | No Loss | 85209694 | No Loss | 85209753 | No Loss |
| 85209581 | No Purchase | 85209637 | No Loss | 85209695 | No Purchase | 85209754 | No Loss |
| 85209583 | No Loss | 85209638 | No Loss | 85209696 | No Purchase | 85209755 | No Purchase |
| 85209584 | No Loss | 85209640 | No Loss | 85209698 | No Purchase | 85209756 | No Loss |
| 85209585 | No Loss | 85209641 | No Loss | 85209699 | No Loss | 85209757 | No Loss |
| 85209587 | No Purchase | 85209642 | No Purchase | 85209700 | No Loss | 85209758 | No Loss |
| 85209588 | No Loss | 85209643 | No Loss | 85209701 | No Purchase | 85209759 | No Loss |
| 85209590 | No Loss | 85209646 | No Purchase | 85209702 | No Purchase | 85209760 | No Loss |
| 85209591 | No Loss | 85209647 | No Loss | 85209704 | No Loss | 85209766 | No Loss |
| 85209592 | No Loss | 85209648 | No Loss | 85209705 | No Loss | 85209767 | No Purchase |
| 85209593 | No Purchase | 85209649 | No Loss | 85209706 | No Loss | 85209770 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85209771 | No Purchase | 85209835 | No Purchase | 85209894 | No Purchase | 85209959 | No Purchase |
| 85209772 | No Loss | 85209836 | No Loss | 85209895 | No Purchase | 85209960 | No Purchase |
| 85209773 | No Purchase | 85209837 | No Loss | 85209896 | No Purchase | 85209961 | No Purchase |
| 85209774 | No Loss | 85209839 | No Loss | 85209897 | No Purchase | 85209962 | No Purchase |
| 85209775 | No Purchase | 85209840 | No Loss | 85209898 | No Loss | 85209963 | No Loss |
| 85209776 | No Purchase | 85209841 | No Purchase | 85209900 | No Loss | 85209964 | No Purchase |
| 85209777 | No Loss | 85209842 | No Loss | 85209903 | No Purchase | 85209965 | No Purchase |
| 85209778 | No Purchase | 85209846 | No Purchase | 85209904 | No Purchase | 85209966 | No Purchase |
| 85209781 | No Purchase | 85209847 | No Purchase | 85209905 | No Loss | 85209967 | No Purchase |
| 85209782 | No Purchase | 85209848 | No Purchase | 85209906 | No Purchase | 85209968 | No Loss |
| 85209784 | No Loss | 85209849 | No Loss | 85209907 | No Purchase | 85209969 | No Purchase |
| 85209785 | No Purchase | 85209851 | No Purchase | 85209909 | No Loss | 85209970 | No Purchase |
| 85209786 | No Purchase | 85209852 | No Loss | 85209910 | No Purchase | 85209971 | No Purchase |
| 85209788 | No Loss | 85209853 | No Purchase | 85209911 | No Purchase | 85209978 | No Purchase |
| 85209789 | No Purchase | 85209855 | No Purchase | 85209913 | No Loss | 85209979 | No Purchase |
| 85209791 | No Purchase | 85209856 | No Loss | 85209914 | No Purchase | 85209981 | No Loss |
| 85209792 | No Loss | 85209857 | No Purchase | 85209915 | No Purchase | 85209983 | No Loss |
| 85209795 | No Loss | 85209858 | No Loss | 85209916 | No Loss | 85209984 | No Loss |
| 85209796 | No Loss | 85209859 | No Purchase | 85209920 | No Purchase | 85209985 | No Loss |
| 85209797 | No Purchase | 85209860 | No Purchase | 85209921 | No Loss | 85209987 | No Loss |
| 85209798 | No Purchase | 85209861 | No Purchase | 85209922 | No Purchase | 85209990 | No Loss |
| 85209800 | No Loss | 85209862 | No Loss | 85209924 | No Loss | 85209991 | No Loss |
| 85209802 | No Loss | 85209864 | No Purchase | 85209925 | No Loss | 85209996 | No Loss |
| 85209804 | No Purchase | 85209865 | No Loss | 85209928 | No Loss | 85209997 | No Loss |
| 85209805 | No Purchase | 85209866 | No Loss | 85209930 | No Purchase | 85209998 | No Loss |
| 85209806 | No Purchase | 85209868 | No Purchase | 85209931 | No Loss | 85210000 | No Loss |
| 85209807 | No Purchase | 85209869 | No Loss | 85209932 | No Loss | 85210002 | No Loss |
| 85209809 | No Purchase | 85209870 | No Purchase | 85209933 | No Loss | 85210003 | No Loss |
| 85209810 | No Loss | 85209871 | No Loss | 85209934 | No Loss | 85210015 | No Loss |
| 85209812 | No Purchase | 85209872 | No Purchase | 85209935 | No Loss | 85210016 | No Loss |
| 85209814 | No Loss | 85209873 | No Purchase | 85209936 | No Loss | 85210017 | No Loss |
| 85209815 | No Loss | 85209874 | No Purchase | 85209938 | No Purchase | 85210018 | No Loss |
| 85209818 | No Loss | 85209876 | No Purchase | 85209940 | No Loss | 85210019 | No Loss |
| 85209819 | No Purchase | 85209877 | No Purchase | 85209941 | No Loss | 85210020 | No Loss |
| 85209821 | No Purchase | 85209880 | No Purchase | 85209943 | No Purchase | 85210022 | No Purchase |
| 85209822 | No Loss | 85209881 | No Loss | 85209944 | No Purchase | 85210023 | No Purchase |
| 85209823 | No Loss | 85209882 | No Loss | 85209945 | No Purchase | 85210024 | No Loss |
| 85209824 | No Loss | 85209883 | No Purchase | 85209946 | No Loss | 85210028 | No Loss |
| 85209826 | No Loss | 85209885 | No Loss | 85209947 | No Purchase | 85210029 | No Loss |
| 85209827 | No Loss | 85209886 | No Purchase | 85209948 | No Purchase | 85210030 | No Loss |
| 85209828 | No Purchase | 85209887 | No Loss | 85209949 | No Purchase | 85210031 | No Loss |
| 85209829 | No Loss | 85209889 | No Loss | 85209950 | No Purchase | 85210034 | No Loss |
| 85209830 | No Purchase | 85209890 | No Loss | 85209951 | No Loss | 85210043 | No Loss |
| 85209831 | No Purchase | 85209891 | No Loss | 85209954 | No Purchase | 85210044 | No Loss |
| 85209833 | No Loss | 85209892 | No Loss | 85209957 | No Purchase | 85210045 | No Loss |
| 85209834 | No Purchase | 85209893 | No Loss | 85209958 | No Purchase | 85210046 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85210047 | No Loss | 85210100 | No Loss | 85210177 | No Loss | 85210236 | No Loss |
| 85210048 | No Purchase | 85210101 | No Loss | 85210178 | No Loss | 85210237 | No Loss |
| 85210049 | No Loss | 85210102 | No Loss | 85210179 | No Loss | 85210238 | No Loss |
| 85210050 | No Loss | 85210103 | No Loss | 85210180 | No Loss | 85210239 | No Loss |
| 85210051 | No Loss | 85210104 | No Loss | 85210181 | No Loss | 85210240 | No Loss |
| 85210052 | No Loss | 85210105 | No Loss | 85210184 | No Loss | 85210241 | No Loss |
| 85210053 | No Loss | 85210107 | No Loss | 85210185 | No Loss | 85210243 | No Loss |
| 85210054 | No Loss | 85210108 | No Loss | 85210186 | No Loss | 85210244 | No Loss |
| 85210055 | No Loss | 85210110 | No Loss | 85210187 | No Loss | 85210245 | No Loss |
| 85210056 | No Loss | 85210111 | No Loss | 85210188 | No Loss | 85210247 | No Loss |
| 85210057 | No Loss | 85210113 | No Loss | 85210189 | No Loss | 85210248 | No Loss |
| 85210058 | No Loss | 85210115 | No Loss | 85210190 | No Loss | 85210249 | No Loss |
| 85210059 | No Loss | 85210117 | No Loss | 85210191 | No Loss | 85210250 | No Loss |
| 85210060 | No Loss | 85210118 | No Loss | 85210192 | No Loss | 85210251 | No Loss |
| 85210061 | No Loss | 85210120 | No Loss | 85210193 | No Loss | 85210252 | No Loss |
| 85210062 | No Loss | 85210121 | No Loss | 85210194 | No Loss | 85210258 | No Loss |
| 85210063 | No Loss | 85210122 | No Loss | 85210195 | No Loss | 85210259 | No Loss |
| 85210064 | No Loss | 85210123 | No Loss | 85210196 | No Loss | 85210260 | No Loss |
| 85210065 | No Loss | 85210124 | No Loss | 85210197 | No Loss | 85210261 | No Loss |
| 85210066 | No Loss | 85210127 | No Loss | 85210198 | No Loss | 85210262 | No Loss |
| 85210067 | No Loss | 85210128 | No Loss | 85210199 | No Loss | 85210264 | No Loss |
| 85210068 | No Loss | 85210129 | No Loss | 85210201 | No Loss | 85210265 | No Loss |
| 85210069 | No Loss | 85210130 | No Loss | 85210202 | No Loss | 85210267 | No Loss |
| 85210070 | No Loss | 85210131 | No Loss | 85210205 | No Loss | 85210268 | No Loss |
| 85210072 | No Loss | 85210132 | No Loss | 85210206 | No Loss | 85210269 | No Loss |
| 85210077 | No Loss | 85210136 | No Loss | 85210208 | No Loss | 85210270 | No Loss |
| 85210078 | No Loss | 85210138 | No Loss | 85210212 | No Loss | 85210271 | No Loss |
| 85210079 | No Loss | 85210140 | No Loss | 85210213 | No Loss | 85210272 | No Loss |
| 85210081 | No Loss | 85210141 | No Loss | 85210215 | No Loss | 85210273 | No Loss |
| 85210082 | No Loss | 85210143 | No Loss | 85210216 | No Loss | 85210274 | No Loss |
| 85210083 | No Loss | 85210144 | No Loss | 85210217 | No Loss | 85210275 | No Purchase |
| 85210084 | No Loss | 85210145 | No Loss | 85210218 | No Loss | 85210276 | No Loss |
| 85210086 | No Loss | 85210146 | No Loss | 85210219 | No Loss | 85210277 | No Purchase |
| 85210087 | No Loss | 85210147 | No Purchase | 85210221 | No Loss | 85210279 | No Purchase |
| 85210088 | No Loss | 85210148 | No Loss | 85210224 | No Loss | 85210280 | No Loss |
| 85210089 | No Loss | 85210152 | No Loss | 85210225 | No Loss | 85210281 | No Purchase |
| 85210090 | No Loss | 85210153 | No Loss | 85210226 | No Purchase | 85210284 | No Loss |
| 85210091 | No Loss | 85210154 | No Purchase | 85210227 | No Loss | 85210285 | No Loss |
| 85210092 | No Loss | 85210156 | No Purchase | 85210228 | No Loss | 85210286 | No Loss |
| 85210093 | No Loss | 85210157 | No Purchase | 85210229 | No Loss | 85210287 | No Loss |
| 85210094 | No Loss | 85210161 | No Loss | 85210230 | No Loss | 85210294 | No Loss |
| 85210095 | No Loss | 85210162 | No Loss | 85210231 | No Loss | 85210295 | No Loss |
| 85210096 | No Loss | 85210163 | No Loss | 85210232 | No Loss | 85210299 | No Loss |
| 85210097 | No Loss | 85210169 | No Loss | 85210233 | No Loss | 85210301 | No Loss |
| 85210098 | No Loss | 85210173 | No Loss | 85210234 | No Loss | 85210307 | No Loss |
| 85210099 | No Loss | 85210176 | No Loss | 85210235 | No Loss | 85210309 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85210311 | No Loss | 85210392 | No Loss | 85210481 | No Loss | 85210548 | No Purchase |
| 85210312 | No Loss | 85210394 | No Loss | 85210482 | No Loss | 85210549 | No Loss |
| 85210314 | No Purchase | 85210396 | No Loss | 85210483 | No Loss | 85210550 | No Purchase |
| 85210316 | No Purchase | 85210398 | No Loss | 85210484 | No Loss | 85210551 | No Purchase |
| 85210317 | No Purchase | 85210400 | No Loss | 85210486 | No Loss | 85210552 | No Loss |
| 85210318 | No Purchase | 85210405 | No Loss | 85210490 | No Loss | 85210553 | No Purchase |
| 85210319 | No Loss | 85210414 | No Loss | 85210491 | No Loss | 85210554 | No Purchase |
| 85210322 | No Loss | 85210415 | No Loss | 85210493 | No Loss | 85210556 | No Loss |
| 85210325 | No Purchase | 85210416 | No Loss | 85210499 | No Loss | 85210557 | No Loss |
| 85210326 | No Loss | 85210419 | No Purchase | 85210500 | No Purchase | 85210559 | No Purchase |
| 85210328 | No Loss | 85210421 | No Purchase | 85210501 | No Purchase | 85210560 | No Purchase |
| 85210329 | No Loss | 85210427 | No Loss | 85210502 | No Purchase | 85210561 | No Loss |
| 85210330 | No Loss | 85210428 | No Loss | 85210503 | No Loss | 85210562 | No Loss |
| 85210333 | No Loss | 85210429 | No Loss | 85210505 | No Loss | 85210563 | No Loss |
| 85210335 | No Loss | 85210431 | No Loss | 85210506 | No Loss | 85210565 | No Purchase |
| 85210336 | No Loss | 85210433 | No Loss | 85210508 | No Loss | 85210566 | No Purchase |
| 85210338 | No Loss | 85210435 | No Loss | 85210509 | No Loss | 85210567 | No Loss |
| 85210339 | No Loss | 85210436 | No Loss | 85210510 | No Loss | 85210568 | No Purchase |
| 85210340 | No Loss | 85210437 | No Loss | 85210512 | No Purchase | 85210569 | No Purchase |
| 85210342 | No Loss | 85210439 | No Loss | 85210513 | No Loss | 85210570 | No Purchase |
| 85210344 | No Loss | 85210440 | No Loss | 85210514 | No Loss | 85210571 | No Loss |
| 85210345 | No Loss | 85210445 | No Loss | 85210515 | No Loss | 85210572 | No Purchase |
| 85210346 | No Loss | 85210449 | No Loss | 85210516 | No Loss | 85210574 | No Purchase |
| 85210347 | No Loss | 85210450 | No Loss | 85210518 | No Loss | 85210575 | No Purchase |
| 85210348 | No Purchase | 85210452 | No Loss | 85210519 | No Purchase | 85210576 | No Purchase |
| 85210349 | No Loss | 85210454 | No Loss | 85210520 | No Purchase | 85210577 | No Loss |
| 85210351 | No Loss | 85210456 | No Loss | 85210522 | No Loss | 85210578 | No Purchase |
| 85210355 | No Loss | 85210457 | No Loss | 85210523 | No Purchase | 85210579 | No Purchase |
| 85210356 | No Loss | 85210459 | No Loss | 85210524 | No Purchase | 85210580 | No Purchase |
| 85210359 | No Loss | 85210460 | No Loss | 85210526 | No Purchase | 85210581 | No Loss |
| 85210360 | No Loss | 85210461 | No Loss | 85210528 | No Loss | 85210584 | No Purchase |
| 85210361 | No Loss | 85210462 | No Loss | 85210529 | No Purchase | 85210585 | No Purchase |
| 85210364 | No Loss | 85210463 | No Loss | 85210530 | No Loss | 85210586 | No Loss |
| 85210366 | No Loss | 85210464 | No Loss | 85210531 | No Loss | 85210587 | No Loss |
| 85210367 | No Loss | 85210465 | No Loss | 85210532 | No Loss | 85210588 | No Loss |
| 85210368 | No Loss | 85210466 | No Loss | 85210533 | No Purchase | 85210589 | No Loss |
| 85210370 | No Loss | 85210468 | No Loss | 85210534 | No Loss | 85210590 | No Purchase |
| 85210371 | No Loss | 85210469 | No Loss | 85210536 | No Loss | 85210591 | No Purchase |
| 85210372 | No Loss | 85210470 | No Loss | 85210537 | No Loss | 85210592 | No Purchase |
| 85210374 | No Loss | 85210471 | No Loss | 85210539 | No Purchase | 85210593 | No Loss |
| 85210376 | No Loss | 85210472 | No Loss | 85210541 | No Loss | 85210594 | No Purchase |
| 85210379 | No Loss | 85210473 | No Loss | 85210543 | No Loss | 85210595 | No Purchase |
| 85210384 | No Purchase | 85210474 | No Loss | 85210544 | No Purchase | 85210596 | No Loss |
| 85210385 | No Loss | 85210475 | No Loss | 85210545 | No Loss | 85210597 | No Purchase |
| 85210388 | No Loss | 85210479 | No Loss | 85210546 | No Purchase | 85210598 | No Loss |
| 85210391 | No Loss | 85210480 | No Loss | 85210547 | No Purchase | 85210599 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85210600 | No Purchase | 85210653 | No Purchase | 85210739 | No Loss | 85210816 | No Loss |
| 85210602 | No Loss | 85210655 | No Loss | 85210746 | No Loss | 85210817 | No Loss |
| 85210603 | No Purchase | 85210657 | No Loss | 85210748 | No Loss | 85210818 | No Loss |
| 85210604 | No Purchase | 85210658 | No Purchase | 85210750 | No Purchase | 85210819 | No Loss |
| 85210605 | No Loss | 85210660 | No Loss | 85210751 | No Loss | 85210820 | No Loss |
| 85210606 | No Loss | 85210661 | No Loss | 85210756 | No Loss | 85210821 | No Loss |
| 85210607 | No Purchase | 85210662 | No Purchase | 85210757 | No Loss | 85210822 | No Loss |
| 85210608 | No Purchase | 85210664 | No Purchase | 85210758 | No Loss | 85210823 | No Loss |
| 85210609 | No Loss | 85210665 | No Purchase | 85210759 | No Loss | 85210824 | No Loss |
| 85210610 | No Purchase | 85210666 | No Purchase | 85210763 | No Loss | 85210825 | No Loss |
| 85210611 | No Purchase | 85210669 | No Purchase | 85210770 | No Loss | 85210826 | No Loss |
| 85210612 | No Purchase | 85210670 | No Purchase | 85210771 | No Loss | 85210827 | No Loss |
| 85210613 | No Purchase | 85210671 | No Purchase | 85210772 | No Loss | 85210828 | No Loss |
| 85210614 | No Loss | 85210672 | No Loss | 85210773 | No Loss | 85210829 | No Loss |
| 85210615 | No Loss | 85210674 | No Loss | 85210774 | No Loss | 85210831 | No Loss |
| 85210616 | No Purchase | 85210675 | No Loss | 85210775 | No Loss | 85210832 | No Loss |
| 85210618 | No Loss | 85210677 | No Purchase | 85210776 | No Loss | 85210833 | No Loss |
| 85210620 | No Purchase | 85210679 | No Loss | 85210777 | No Loss | 85210834 | No Loss |
| 85210621 | No Loss | 85210680 | No Purchase | 85210778 | No Loss | 85210835 | No Loss |
| 85210623 | No Loss | 85210682 | No Purchase | 85210779 | No Loss | 85210836 | No Loss |
| 85210624 | No Loss | 85210685 | No Loss | 85210780 | No Loss | 85210837 | No Loss |
| 85210625 | No Purchase | 85210686 | No Purchase | 85210781 | No Loss | 85210838 | No Loss |
| 85210626 | No Loss | 85210688 | No Purchase | 85210782 | No Loss | 85210843 | No Loss |
| 85210627 | No Loss | 85210690 | No Loss | 85210784 | No Loss | 85210844 | No Loss |
| 85210628 | No Purchase | 85210691 | No Loss | 85210785 | No Loss | 85210846 | No Loss |
| 85210629 | No Loss | 85210692 | No Loss | 85210786 | No Loss | 85210847 | No Loss |
| 85210630 | No Purchase | 85210693 | No Loss | 85210787 | No Loss | 85210848 | No Loss |
| 85210631 | No Purchase | 85210694 | No Loss | 85210788 | No Loss | 85210849 | No Loss |
| 85210632 | No Purchase | 85210695 | No Loss | 85210789 | No Loss | 85210850 | No Loss |
| 85210633 | No Loss | 85210696 | No Loss | 85210790 | No Loss | 85210851 | No Loss |
| 85210634 | No Purchase | 85210697 | No Loss | 85210791 | No Loss | 85210853 | No Loss |
| 85210635 | No Purchase | 85210698 | No Purchase | 85210793 | No Loss | 85210856 | No Loss |
| 85210636 | No Purchase | 85210704 | No Loss | 85210794 | No Loss | 85210857 | No Loss |
| 85210637 | No Purchase | 85210708 | No Loss | 85210795 | No Loss | 85210858 | No Loss |
| 85210638 | No Purchase | 85210710 | No Loss | 85210796 | No Loss | 85210860 | No Loss |
| 85210639 | No Purchase | 85210715 | No Loss | 85210801 | No Loss | 85210861 | No Loss |
| 85210641 | No Purchase | 85210718 | No Loss | 85210803 | No Loss | 85210862 | No Loss |
| 85210642 | No Loss | 85210719 | No Loss | 85210804 | No Loss | 85210864 | No Loss |
| 85210644 | No Purchase | 85210722 | No Loss | 85210805 | No Loss | 85210865 | No Loss |
| 85210646 | No Purchase | 85210726 | No Loss | 85210806 | No Loss | 85210867 | No Loss |
| 85210647 | No Purchase | 85210727 | No Loss | 85210808 | No Loss | 85210868 | No Loss |
| 85210648 | No Purchase | 85210729 | No Loss | 85210809 | No Loss | 85210869 | No Loss |
| 85210649 | No Purchase | 85210732 | No Loss | 85210810 | No Loss | 85210870 | No Loss |
| 85210650 | No Purchase | 85210733 | No Loss | 85210811 | No Loss | 85210871 | No Loss |
| 85210651 | No Loss | 85210735 | No Loss | 85210812 | No Loss | 85210872 | No Purchase |
| 85210652 | No Loss | 85210736 | No Loss | 85210815 | No Loss | 85210874 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85210875 | No Loss | 85210946 | No Loss | 85211003 | No Loss | 85211100 | No Loss |
| 85210876 | No Loss | 85210947 | No Loss | 85211005 | No Loss | 85211101 | No Loss |
| 85210877 | No Loss | 85210948 | No Loss | 85211006 | No Purchase | 85211105 | No Loss |
| 85210878 | No Loss | 85210949 | No Loss | 85211007 | No Purchase | 85211106 | No Loss |
| 85210879 | No Purchase | 85210950 | No Loss | 85211008 | No Purchase | 85211109 | No Loss |
| 85210887 | No Purchase | 85210951 | No Loss | 85211009 | No Loss | 85211110 | No Loss |
| 85210888 | No Loss | 85210952 | No Loss | 85211011 | No Loss | 85211113 | No Loss |
| 85210889 | No Loss | 85210953 | No Loss | 85211015 | No Loss | 85211115 | No Loss |
| 85210891 | No Loss | 85210954 | No Loss | 85211017 | No Loss | 85211117 | No Loss |
| 85210896 | No Loss | 85210955 | No Loss | 85211018 | No Loss | 85211118 | No Loss |
| 85210902 | No Loss | 85210956 | No Loss | 85211023 | No Loss | 85211119 | No Loss |
| 85210903 | No Loss | 85210958 | No Purchase | 85211028 | No Loss | 85211120 | No Loss |
| 85210904 | No Loss | 85210959 | No Loss | 85211032 | No Loss | 85211121 | No Loss |
| 85210905 | No Loss | 85210960 | No Loss | 85211035 | No Loss | 85211122 | No Loss |
| 85210906 | No Loss | 85210961 | No Loss | 85211040 | No Loss | 85211126 | No Loss |
| 85210907 | No Loss | 85210962 | No Loss | 85211044 | No Purchase | 85211128 | No Loss |
| 85210909 | No Loss | 85210963 | No Loss | 85211045 | No Loss | 85211133 | No Loss |
| 85210911 | No Loss | 85210964 | No Loss | 85211055 | No Loss | 85211139 | No Loss |
| 85210912 | No Loss | 85210965 | No Loss | 85211056 | No Loss | 85211142 | No Purchase |
| 85210913 | No Loss | 85210966 | No Loss | 85211057 | No Loss | 85211144 | No Loss |
| 85210914 | No Loss | 85210967 | No Loss | 85211058 | No Loss | 85211147 | No Purchase |
| 85210915 | No Loss | 85210968 | No Loss | 85211061 | No Loss | 85211150 | No Loss |
| 85210916 | No Loss | 85210969 | No Loss | 85211064 | No Loss | 85211152 | No Loss |
| 85210917 | No Loss | 85210970 | No Loss | 85211065 | No Loss | 85211153 | No Loss |
| 85210918 | No Loss | 85210972 | No Loss | 85211066 | No Loss | 85211154 | No Loss |
| 85210919 | No Loss | 85210973 | No Loss | 85211067 | No Loss | 85211155 | No Loss |
| 85210920 | No Loss | 85210974 | No Loss | 85211068 | No Loss | 85211158 | No Loss |
| 85210921 | No Loss | 85210975 | No Loss | 85211069 | No Loss | 85211162 | No Loss |
| 85210922 | No Loss | 85210976 | No Loss | 85211071 | No Loss | 85211165 | No Loss |
| 85210923 | No Loss | 85210977 | No Loss | 85211073 | No Loss | 85211168 | No Loss |
| 85210924 | No Loss | 85210978 | No Loss | 85211075 | No Purchase | 85211169 | No Loss |
| 85210925 | No Loss | 85210982 | No Loss | 85211076 | No Purchase | 85211172 | No Loss |
| 85210927 | No Loss | 85210983 | No Loss | 85211077 | No Purchase | 85211173 | No Loss |
| 85210928 | No Loss | 85210985 | No Loss | 85211079 | No Loss | 85211175 | No Loss |
| 85210929 | No Loss | 85210986 | No Loss | 85211081 | No Loss | 85211176 | No Loss |
| 85210930 | No Loss | 85210988 | No Loss | 85211082 | No Loss | 85211179 | No Loss |
| 85210932 | No Loss | 85210990 | No Loss | 85211083 | No Loss | 85211182 | No Loss |
| 85210934 | No Loss | 85210992 | No Loss | 85211084 | No Loss | 85211183 | No Loss |
| 85210935 | No Loss | 85210993 | No Loss | 85211087 | No Loss | 85211184 | No Loss |
| 85210938 | No Purchase | 85210994 | No Loss | 85211088 | No Loss | 85211185 | No Loss |
| 85210940 | No Loss | 85210996 | No Loss | 85211091 | No Loss | 85211186 | No Loss |
| 85210941 | No Loss | 85210997 | No Purchase | 85211092 | No Loss | 85211187 | No Loss |
| 85210942 | No Loss | 85210998 | No Loss | 85211093 | No Purchase | 85211188 | No Loss |
| 85210943 | No Loss | 85210999 | No Loss | 85211094 | No Loss | 85211189 | No Loss |
| 85210944 | No Loss | 85211001 | No Loss | 85211096 | No Loss | 85211190 | No Loss |
| 85210945 | No Loss | 85211002 | No Purchase | 85211097 | No Loss | 85211192 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85211193 | No Loss | 85211256 | No Loss | 85211317 | No Loss | 85211374 | No Loss |
| 85211194 | No Loss | 85211257 | No Loss | 85211318 | No Purchase | 85211375 | No Loss |
| 85211195 | No Loss | 85211258 | No Loss | 85211321 | No Purchase | 85211377 | No Purchase |
| 85211196 | No Loss | 85211259 | No Purchase | 85211323 | No Loss | 85211379 | No Loss |
| 85211197 | No Loss | 85211260 | No Loss | 85211324 | No Loss | 85211381 | No Loss |
| 85211198 | No Loss | 85211262 | No Loss | 85211325 | No Loss | 85211382 | No Loss |
| 85211201 | No Loss | 85211263 | No Loss | 85211326 | No Loss | 85211383 | No Purchase |
| 85211202 | No Loss | 85211264 | No Purchase | 85211327 | No Purchase | 85211384 | No Purchase |
| 85211203 | No Loss | 85211265 | No Loss | 85211328 | No Loss | 85211385 | No Purchase |
| 85211204 | No Loss | 85211267 | No Loss | 85211329 | No Purchase | 85211386 | No Purchase |
| 85211205 | No Loss | 85211268 | No Loss | 85211330 | No Loss | 85211387 | No Loss |
| 85211206 | No Loss | 85211269 | No Purchase | 85211331 | No Purchase | 85211389 | No Loss |
| 85211207 | No Loss | 85211271 | No Purchase | 85211332 | No Loss | 85211390 | No Loss |
| 85211210 | No Loss | 85211272 | No Purchase | 85211333 | No Loss | 85211391 | No Loss |
| 85211212 | No Loss | 85211273 | No Loss | 85211334 | No Loss | 85211393 | No Purchase |
| 85211213 | No Loss | 85211274 | No Loss | 85211336 | No Loss | 85211394 | No Loss |
| 85211214 | No Loss | 85211275 | No Loss | 85211337 | No Loss | 85211395 | No Purchase |
| 85211215 | No Loss | 85211277 | No Loss | 85211338 | No Loss | 85211396 | No Purchase |
| 85211220 | No Loss | 85211278 | No Purchase | 85211339 | No Purchase | 85211397 | No Purchase |
| 85211221 | No Loss | 85211279 | No Purchase | 85211340 | No Purchase | 85211399 | No Purchase |
| 85211223 | No Loss | 85211280 | No Purchase | 85211341 | No Loss | 85211403 | No Loss |
| 85211228 | No Loss | 85211281 | No Purchase | 85211342 | No Loss | 85211404 | No Loss |
| 85211229 | No Loss | 85211284 | No Loss | 85211343 | No Purchase | 85211406 | No Loss |
| 85211230 | No Loss | 85211285 | No Loss | 85211344 | No Loss | 85211407 | No Loss |
| 85211231 | No Loss | 85211286 | No Loss | 85211345 | No Loss | 85211408 | No Loss |
| 85211232 | No Purchase | 85211287 | No Purchase | 85211346 | No Purchase | 85211409 | No Loss |
| 85211233 | No Purchase | 85211288 | No Purchase | 85211347 | No Purchase | 85211410 | No Loss |
| 85211234 | No Purchase | 85211290 | No Loss | 85211348 | No Purchase | 85211411 | No Purchase |
| 85211235 | No Loss | 85211291 | No Purchase | 85211349 | No Loss | 85211412 | No Purchase |
| 85211237 | No Loss | 85211292 | No Loss | 85211350 | No Purchase | 85211413 | No Purchase |
| 85211238 | No Loss | 85211293 | No Loss | 85211352 | No Purchase | 85211414 | No Loss |
| 85211239 | No Loss | 85211294 | No Loss | 85211353 | No Purchase | 85211415 | No Purchase |
| 85211240 | No Loss | 85211295 | No Purchase | 85211354 | No Loss | 85211416 | No Loss |
| 85211241 | No Loss | 85211296 | No Loss | 85211356 | No Loss | 85211418 | No Purchase |
| 85211242 | No Loss | 85211297 | No Purchase | 85211357 | No Loss | 85211419 | No Loss |
| 85211243 | No Loss | 85211298 | No Loss | 85211358 | No Loss | 85211420 | No Purchase |
| 85211244 | No Purchase | 85211299 | No Purchase | 85211362 | No Loss | 85211421 | No Loss |
| 85211245 | No Loss | 85211300 | No Purchase | 85211363 | No Loss | 85211422 | No Loss |
| 85211247 | No Purchase | 85211302 | No Loss | 85211364 | No Purchase | 85211423 | No Purchase |
| 85211248 | No Loss | 85211306 | No Loss | 85211365 | No Loss | 85211424 | No Loss |
| 85211249 | No Purchase | 85211307 | No Loss | 85211368 | No Purchase | 85211425 | No Purchase |
| 85211250 | No Purchase | 85211308 | No Loss | 85211369 | No Loss | 85211427 | No Purchase |
| 85211251 | No Loss | 85211311 | No Loss | 85211370 | No Loss | 85211428 | No Purchase |
| 85211253 | No Purchase | 85211312 | No Loss | 85211371 | No Purchase | 85211429 | No Loss |
| 85211254 | No Loss | 85211314 | No Purchase | 85211372 | No Loss | 85211430 | No Loss |
| 85211255 | No Loss | 85211316 | No Purchase | 85211373 | No Loss | 85211432 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85211433 | No Purchase | 85211504 | No Loss | 85211583 | No Loss | 85211662 | No Loss |
| 85211436 | No Purchase | 85211505 | No Loss | 85211586 | No Loss | 85211663 | No Purchase |
| 85211437 | No Purchase | 85211506 | No Purchase | 85211588 | No Loss | 85211664 | No Loss |
| 85211438 | No Loss | 85211508 | No Purchase | 85211589 | No Purchase | 85211666 | No Loss |
| 85211439 | No Loss | 85211511 | No Loss | 85211591 | No Loss | 85211667 | No Loss |
| 85211440 | No Purchase | 85211512 | No Loss | 85211593 | No Loss | 85211668 | No Loss |
| 85211441 | No Purchase | 85211513 | No Loss | 85211595 | No Loss | 85211669 | No Purchase |
| 85211442 | No Purchase | 85211516 | No Loss | 85211597 | No Purchase | 85211676 | No Loss |
| 85211444 | No Loss | 85211517 | No Purchase | 85211598 | No Loss | 85211678 | No Loss |
| 85211445 | No Loss | 85211518 | No Loss | 85211599 | No Purchase | 85211682 | No Loss |
| 85211447 | No Loss | 85211519 | No Loss | 85211601 | No Purchase | 85211683 | No Loss |
| 85211448 | No Purchase | 85211521 | No Loss | 85211602 | No Purchase | 85211688 | No Loss |
| 85211449 | No Loss | 85211522 | No Loss | 85211603 | No Purchase | 85211690 | No Loss |
| 85211450 | No Loss | 85211523 | No Loss | 85211605 | No Purchase | 85211692 | No Loss |
| 85211451 | No Loss | 85211524 | No Purchase | 85211609 | No Loss | 85211694 | No Loss |
| 85211453 | No Loss | 85211525 | No Loss | 85211610 | No Loss | 85211695 | No Loss |
| 85211454 | No Purchase | 85211527 | No Purchase | 85211612 | No Loss | 85211698 | No Loss |
| 85211455 | No Purchase | 85211528 | No Purchase | 85211615 | No Loss | 85211700 | No Loss |
| 85211456 | No Loss | 85211529 | No Loss | 85211616 | No Loss | 85211702 | No Loss |
| 85211457 | No Loss | 85211530 | No Loss | 85211617 | No Loss | 85211703 | No Loss |
| 85211458 | No Loss | 85211533 | No Loss | 85211619 | No Loss | 85211704 | No Loss |
| 85211459 | No Purchase | 85211534 | No Loss | 85211620 | No Loss | 85211707 | No Loss |
| 85211460 | No Loss | 85211535 | No Loss | 85211623 | No Loss | 85211710 | No Loss |
| 85211462 | No Loss | 85211536 | No Loss | 85211626 | No Loss | 85211711 | No Loss |
| 85211464 | No Purchase | 85211537 | No Loss | 85211629 | No Loss | 85211713 | No Loss |
| 85211469 | No Loss | 85211539 | No Purchase | 85211630 | No Loss | 85211714 | No Loss |
| 85211474 | No Purchase | 85211541 | No Loss | 85211631 | No Loss | 85211719 | No Loss |
| 85211475 | No Loss | 85211542 | No Loss | 85211632 | No Loss | 85211722 | No Purchase |
| 85211476 | No Loss | 85211544 | No Purchase | 85211635 | No Loss | 85211725 | No Purchase |
| 85211478 | No Loss | 85211545 | No Loss | 85211636 | No Purchase | 85211726 | No Loss |
| 85211480 | No Loss | 85211546 | No Purchase | 85211637 | No Purchase | 85211729 | No Loss |
| 85211481 | No Loss | 85211547 | No Loss | 85211638 | No Purchase | 85211730 | No Loss |
| 85211482 | No Loss | 85211549 | No Purchase | 85211639 | No Loss | 85211732 | No Loss |
| 85211483 | No Purchase | 85211551 | No Loss | 85211641 | No Loss | 85211733 | No Loss |
| 85211484 | No Purchase | 85211554 | No Loss | 85211642 | No Loss | 85211734 | No Loss |
| 85211486 | No Purchase | 85211555 | No Loss | 85211643 | No Loss | 85211735 | No Loss |
| 85211487 | No Loss | 85211556 | No Purchase | 85211644 | No Loss | 85211737 | No Purchase |
| 85211488 | No Loss | 85211557 | No Purchase | 85211647 | No Loss | 85211738 | No Loss |
| 85211489 | No Purchase | 85211558 | No Loss | 85211649 | No Purchase | 85211740 | No Loss |
| 85211490 | No Purchase | 85211560 | No Purchase | 85211651 | No Purchase | 85211741 | No Loss |
| 85211491 | No Purchase | 85211561 | No Loss | 85211653 | No Loss | 85211742 | No Loss |
| 85211493 | No Loss | 85211562 | No Purchase | 85211654 | No Loss | 85211743 | No Loss |
| 85211494 | No Loss | 85211570 | No Loss | 85211655 | No Purchase | 85211746 | No Loss |
| 85211498 | No Loss | 85211573 | No Loss | 85211657 | No Loss | 85211747 | No Loss |
| 85211502 | No Purchase | 85211574 | No Loss | 85211658 | No Loss | 85211750 | No Loss |
| 85211503 | No Loss | 85211581 | No Loss | 85211660 | No Loss | 85211756 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85211758 | No Loss | 85211835 | No Loss | 85211897 | No Loss | 85211955 | No Loss |
| 85211759 | No Loss | 85211836 | No Purchase | 85211898 | No Loss | 85211956 | No Loss |
| 85211760 | No Loss | 85211838 | No Loss | 85211899 | No Purchase | 85211957 | No Loss |
| 85211761 | No Loss | 85211839 | No Purchase | 85211900 | No Loss | 85211958 | No Purchase |
| 85211764 | No Loss | 85211840 | No Purchase | 85211901 | No Purchase | 85211960 | No Purchase |
| 85211765 | No Loss | 85211842 | No Loss | 85211903 | No Purchase | 85211961 | No Purchase |
| 85211766 | No Loss | 85211843 | No Loss | 85211905 | No Loss | 85211962 | No Purchase |
| 85211767 | No Loss | 85211844 | No Loss | 85211906 | No Loss | 85211963 | No Loss |
| 85211774 | No Purchase | 85211845 | No Loss | 85211907 | No Loss | 85211964 | No Purchase |
| 85211776 | No Loss | 85211846 | No Loss | 85211908 | No Loss | 85211965 | No Loss |
| 85211778 | No Loss | 85211848 | No Purchase | 85211909 | No Loss | 85211966 | No Loss |
| 85211779 | No Loss | 85211849 | No Purchase | 85211910 | No Purchase | 85211968 | No Purchase |
| 85211780 | No Purchase | 85211850 | No Purchase | 85211911 | No Loss | 85211969 | No Purchase |
| 85211781 | No Loss | 85211851 | No Purchase | 85211912 | No Loss | 85211970 | No Purchase |
| 85211786 | No Loss | 85211853 | No Purchase | 85211915 | No Purchase | 85211971 | No Purchase |
| 85211787 | No Loss | 85211854 | No Loss | 85211916 | No Loss | 85211973 | No Loss |
| 85211788 | No Loss | 85211856 | No Purchase | 85211917 | No Loss | 85211974 | No Loss |
| 85211789 | No Loss | 85211857 | No Loss | 85211918 | No Loss | 85211975 | No Loss |
| 85211790 | No Loss | 85211859 | No Purchase | 85211920 | No Purchase | 85211976 | No Loss |
| 85211791 | No Loss | 85211860 | No Loss | 85211921 | No Loss | 85211977 | No Loss |
| 85211792 | No Loss | 85211861 | No Loss | 85211922 | No Loss | 85211978 | No Loss |
| 85211793 | No Loss | 85211862 | No Loss | 85211923 | No Loss | 85211979 | No Purchase |
| 85211794 | No Loss | 85211863 | No Loss | 85211925 | No Loss | 85211980 | No Loss |
| 85211795 | No Loss | 85211864 | No Purchase | 85211926 | No Loss | 85211981 | No Loss |
| 85211796 | No Loss | 85211865 | No Loss | 85211927 | No Loss | 85211983 | No Loss |
| 85211800 | No Loss | 85211866 | No Loss | 85211928 | No Purchase | 85211985 | No Loss |
| 85211802 | No Loss | 85211867 | No Loss | 85211929 | No Purchase | 85211986 | No Loss |
| 85211803 | No Loss | 85211869 | No Loss | 85211930 | No Loss | 85211988 | No Loss |
| 85211805 | No Loss | 85211871 | No Purchase | 85211931 | No Loss | 85211990 | No Loss |
| 85211806 | No Loss | 85211872 | No Purchase | 85211932 | No Loss | 85211991 | No Loss |
| 85211809 | No Loss | 85211875 | No Purchase | 85211933 | No Loss | 85211992 | No Loss |
| 85211811 | No Loss | 85211876 | No Purchase | 85211934 | No Loss | 85211993 | No Purchase |
| 85211812 | No Purchase | 85211877 | No Purchase | 85211935 | No Purchase | 85211995 | No Loss |
| 85211814 | No Purchase | 85211878 | No Purchase | 85211937 | No Purchase | 85211997 | No Loss |
| 85211816 | No Purchase | 85211880 | No Purchase | 85211938 | No Loss | 85212000 | No Purchase |
| 85211817 | No Loss | 85211881 | No Loss | 85211939 | No Loss | 85212001 | No Loss |
| 85211818 | No Loss | 85211882 | No Purchase | 85211940 | No Loss | 85212003 | No Loss |
| 85211819 | No Loss | 85211883 | No Loss | 85211941 | No Loss | 85212004 | No Loss |
| 85211821 | No Loss | 85211885 | No Purchase | 85211944 | No Loss | 85212005 | No Loss |
| 85211824 | No Loss | 85211886 | No Loss | 85211945 | No Loss | 85212006 | No Loss |
| 85211826 | No Loss | 85211888 | No Purchase | 85211947 | No Loss | 85212007 | No Loss |
| 85211828 | No Loss | 85211889 | No Loss | 85211949 | No Purchase | 85212008 | No Purchase |
| 85211829 | No Purchase | 85211891 | No Loss | 85211951 | No Loss | 85212010 | No Purchase |
| 85211832 | No Purchase | 85211892 | No Purchase | 85211952 | No Loss | 85212012 | No Loss |
| 85211833 | No Loss | 85211893 | No Purchase | 85211953 | No Purchase | 85212014 | No Loss |
| 85211834 | No Purchase | 85211894 | No Loss | 85211954 | No Loss | 85212015 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85212017 | No Loss | 85212090 | No Loss | 85212149 | No Purchase | 85212216 | No Purchase |
| 85212018 | No Loss | 85212093 | No Loss | 85212151 | No Purchase | 85212217 | No Loss |
| 85212023 | No Loss | 85212094 | No Loss | 85212152 | No Purchase | 85212218 | No Purchase |
| 85212024 | No Loss | 85212095 | No Purchase | 85212154 | No Purchase | 85212219 | No Purchase |
| 85212025 | No Purchase | 85212096 | No Loss | 85212155 | No Loss | 85212220 | No Purchase |
| 85212026 | No Loss | 85212097 | No Purchase | 85212156 | No Loss | 85212221 | No Purchase |
| 85212027 | No Loss | 85212099 | No Loss | 85212158 | No Loss | 85212222 | No Loss |
| 85212030 | No Loss | 85212100 | No Loss | 85212160 | No Loss | 85212223 | No Loss |
| 85212031 | No Loss | 85212101 | No Loss | 85212161 | No Purchase | 85212224 | No Loss |
| 85212032 | No Loss | 85212102 | No Loss | 85212162 | No Purchase | 85212226 | No Purchase |
| 85212035 | No Loss | 85212103 | No Loss | 85212163 | No Purchase | 85212227 | No Loss |
| 85212036 | No Loss | 85212105 | No Loss | 85212164 | No Loss | 85212228 | No Loss |
| 85212037 | No Loss | 85212106 | No Purchase | 85212166 | No Purchase | 85212229 | No Loss |
| 85212038 | No Purchase | 85212107 | No Purchase | 85212167 | No Loss | 85212230 | No Loss |
| 85212039 | No Purchase | 85212108 | No Loss | 85212169 | No Loss | 85212231 | No Loss |
| 85212040 | No Loss | 85212110 | No Purchase | 85212171 | No Loss | 85212232 | No Loss |
| 85212041 | No Loss | 85212111 | No Purchase | 85212172 | No Loss | 85212233 | No Loss |
| 85212042 | No Purchase | 85212113 | No Loss | 85212173 | No Purchase | 85212234 | No Loss |
| 85212043 | No Purchase | 85212114 | No Purchase | 85212174 | No Loss | 85212235 | No Loss |
| 85212044 | No Loss | 85212116 | No Purchase | 85212175 | No Loss | 85212238 | No Loss |
| 85212046 | No Purchase | 85212117 | No Loss | 85212176 | No Loss | 85212240 | No Loss |
| 85212047 | No Loss | 85212118 | No Loss | 85212178 | No Loss | 85212242 | No Loss |
| 85212051 | No Loss | 85212119 | No Purchase | 85212179 | No Loss | 85212243 | No Loss |
| 85212052 | No Purchase | 85212121 | No Purchase | 85212180 | No Purchase | 85212244 | No Loss |
| 85212053 | No Purchase | 85212123 | No Purchase | 85212182 | No Loss | 85212245 | No Loss |
| 85212054 | No Loss | 85212124 | No Loss | 85212183 | No Loss | 85212246 | No Loss |
| 85212055 | No Purchase | 85212126 | No Loss | 85212184 | No Loss | 85212247 | No Loss |
| 85212056 | No Loss | 85212127 | No Purchase | 85212185 | No Purchase | 85212248 | No Loss |
| 85212058 | No Loss | 85212128 | No Purchase | 85212186 | No Purchase | 85212249 | No Loss |
| 85212059 | No Purchase | 85212129 | No Loss | 85212192 | No Purchase | 85212252 | No Purchase |
| 85212060 | No Purchase | 85212130 | No Loss | 85212193 | No Loss | 85212253 | No Purchase |
| 85212062 | No Loss | 85212131 | No Loss | 85212194 | No Loss | 85212254 | No Loss |
| 85212064 | No Purchase | 85212132 | No Loss | 85212195 | No Loss | 85212255 | No Purchase |
| 85212068 | No Loss | 85212133 | No Purchase | 85212196 | No Loss | 85212256 | No Loss |
| 85212069 | No Purchase | 85212134 | No Loss | 85212197 | No Purchase | 85212257 | No Loss |
| 85212070 | No Purchase | 85212135 | No Loss | 85212198 | No Loss | 85212258 | No Purchase |
| 85212071 | No Loss | 85212136 | No Loss | 85212199 | No Purchase | 85212259 | No Purchase |
| 85212072 | No Loss | 85212138 | No Purchase | 85212200 | No Loss | 85212260 | No Loss |
| 85212073 | No Loss | 85212139 | No Loss | 85212203 | No Loss | 85212261 | No Loss |
| 85212075 | No Purchase | 85212141 | No Loss | 85212206 | No Loss | 85212265 | No Purchase |
| 85212078 | No Loss | 85212142 | No Loss | 85212208 | No Loss | 85212267 | No Loss |
| 85212079 | No Loss | 85212144 | No Purchase | 85212209 | No Loss | 85212269 | No Purchase |
| 85212080 | No Loss | 85212145 | No Purchase | 85212211 | No Loss | 85212270 | No Loss |
| 85212081 | No Loss | 85212146 | No Loss | 85212213 | No Loss | 85212272 | No Loss |
| 85212084 | No Purchase | 85212147 | No Loss | 85212214 | No Purchase | 85212273 | No Purchase |
| 85212087 | No Loss | 85212148 | No Loss | 85212215 | No Loss | 85212274 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85212275 | No Loss | 85212337 | No Purchase | 85212398 | No Loss | 85212456 | No Loss |
| 85212276 | No Purchase | 85212338 | No Loss | 85212399 | No Purchase | 85212457 | No Loss |
| 85212277 | No Loss | 85212339 | No Purchase | 85212400 | No Purchase | 85212460 | No Purchase |
| 85212278 | No Purchase | 85212340 | No Loss | 85212401 | No Loss | 85212462 | No Loss |
| 85212279 | No Loss | 85212341 | No Loss | 85212403 | No Loss | 85212466 | No Loss |
| 85212280 | No Loss | 85212342 | No Purchase | 85212404 | No Purchase | 85212469 | No Purchase |
| 85212281 | No Purchase | 85212343 | No Purchase | 85212406 | No Loss | 85212470 | No Loss |
| 85212282 | No Loss | 85212345 | No Loss | 85212407 | No Loss | 85212471 | No Loss |
| 85212283 | No Loss | 85212346 | No Purchase | 85212408 | No Purchase | 85212472 | No Loss |
| 85212284 | No Loss | 85212347 | No Loss | 85212409 | No Purchase | 85212473 | No Loss |
| 85212285 | No Purchase | 85212348 | No Loss | 85212410 | No Loss | 85212474 | No Purchase |
| 85212286 | No Loss | 85212350 | No Purchase | 85212412 | No Purchase | 85212475 | No Loss |
| 85212287 | No Purchase | 85212351 | No Loss | 85212415 | No Loss | 85212476 | No Purchase |
| 85212289 | No Loss | 85212353 | No Loss | 85212416 | No Purchase | 85212477 | No Loss |
| 85212291 | No Loss | 85212354 | No Purchase | 85212417 | No Loss | 85212478 | No Loss |
| 85212292 | No Loss | 85212355 | No Loss | 85212419 | No Loss | 85212480 | No Loss |
| 85212293 | No Loss | 85212356 | No Purchase | 85212420 | No Purchase | 85212481 | No Purchase |
| 85212294 | No Loss | 85212358 | No Purchase | 85212421 | No Loss | 85212483 | No Loss |
| 85212296 | No Loss | 85212360 | No Loss | 85212422 | No Purchase | 85212484 | No Purchase |
| 85212297 | No Loss | 85212362 | No Loss | 85212423 | No Purchase | 85212485 | No Purchase |
| 85212298 | No Loss | 85212363 | No Purchase | 85212424 | No Purchase | 85212486 | No Loss |
| 85212299 | No Purchase | 85212364 | No Loss | 85212426 | No Loss | 85212487 | No Purchase |
| 85212302 | No Loss | 85212365 | No Loss | 85212427 | No Loss | 85212488 | No Purchase |
| 85212304 | No Purchase | 85212366 | No Loss | 85212428 | No Loss | 85212489 | No Loss |
| 85212305 | No Purchase | 85212368 | No Loss | 85212429 | No Loss | 85212490 | No Loss |
| 85212306 | No Loss | 85212370 | No Purchase | 85212430 | No Loss | 85212491 | No Loss |
| 85212309 | No Loss | 85212372 | No Loss | 85212431 | No Loss | 85212492 | No Loss |
| 85212310 | No Loss | 85212373 | No Loss | 85212433 | No Purchase | 85212493 | No Loss |
| 85212311 | No Purchase | 85212376 | No Loss | 85212435 | No Purchase | 85212494 | No Purchase |
| 85212312 | No Loss | 85212378 | No Purchase | 85212436 | No Loss | 85212495 | No Purchase |
| 85212314 | No Purchase | 85212380 | No Loss | 85212437 | No Loss | 85212496 | No Loss |
| 85212316 | No Loss | 85212381 | No Loss | 85212438 | No Loss | 85212498 | No Loss |
| 85212317 | No Loss | 85212383 | No Purchase | 85212440 | No Purchase | 85212499 | No Loss |
| 85212318 | No Loss | 85212384 | No Purchase | 85212441 | No Loss | 85212500 | No Loss |
| 85212320 | No Loss | 85212385 | No Loss | 85212442 | No Loss | 85212504 | No Loss |
| 85212322 | No Loss | 85212386 | No Purchase | 85212443 | No Purchase | 85212506 | No Loss |
| 85212323 | No Loss | 85212387 | No Loss | 85212444 | No Loss | 85212508 | No Loss |
| 85212326 | No Loss | 85212388 | No Loss | 85212445 | No Loss | 85212509 | No Loss |
| 85212328 | No Loss | 85212389 | No Loss | 85212446 | No Loss | 85212510 | No Loss |
| 85212329 | No Purchase | 85212390 | No Purchase | 85212447 | No Purchase | 85212512 | No Loss |
| 85212330 | No Purchase | 85212391 | No Purchase | 85212449 | No Loss | 85212513 | No Purchase |
| 85212331 | No Loss | 85212392 | No Loss | 85212450 | No Loss | 85212515 | No Loss |
| 85212332 | No Purchase | 85212393 | No Loss | 85212451 | No Purchase | 85212516 | No Loss |
| 85212333 | No Loss | 85212395 | No Loss | 85212453 | No Loss | 85212517 | No Loss |
| 85212334 | No Purchase | 85212396 | No Purchase | 85212454 | No Purchase | 85212518 | No Purchase |
| 85212336 | No Loss | 85212397 | No Loss | 85212455 | No Purchase | 85212519 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85212520 | No Loss | 85212580 | No Purchase | 85212642 | No Loss | 85212703 | No Purchase |
| 85212521 | No Loss | 85212581 | No Loss | 85212643 | No Loss | 85212704 | No Loss |
| 85212522 | No Purchase | 85212582 | No Purchase | 85212644 | No Purchase | 85212705 | No Purchase |
| 85212523 | No Loss | 85212583 | No Purchase | 85212645 | No Loss | 85212706 | No Purchase |
| 85212524 | No Purchase | 85212584 | No Loss | 85212646 | No Purchase | 85212707 | No Loss |
| 85212526 | No Loss | 85212586 | No Loss | 85212647 | No Loss | 85212708 | No Loss |
| 85212527 | No Loss | 85212587 | No Purchase | 85212648 | No Loss | 85212709 | No Loss |
| 85212530 | No Loss | 85212588 | No Loss | 85212649 | No Purchase | 85212710 | No Loss |
| 85212532 | No Loss | 85212589 | No Loss | 85212650 | No Purchase | 85212712 | No Purchase |
| 85212533 | No Loss | 85212591 | No Loss | 85212651 | No Loss | 85212713 | No Purchase |
| 85212534 | No Loss | 85212592 | No Loss | 85212653 | No Purchase | 85212714 | No Loss |
| 85212535 | No Loss | 85212593 | No Purchase | 85212654 | No Loss | 85212715 | No Loss |
| 85212536 | No Loss | 85212594 | No Purchase | 85212655 | No Loss | 85212716 | No Loss |
| 85212537 | No Purchase | 85212595 | No Loss | 85212656 | No Loss | 85212717 | No Loss |
| 85212538 | No Purchase | 85212597 | No Purchase | 85212657 | No Loss | 85212718 | No Loss |
| 85212539 | No Purchase | 85212598 | No Loss | 85212658 | No Loss | 85212720 | No Purchase |
| 85212540 | No Loss | 85212599 | No Purchase | 85212659 | No Loss | 85212721 | No Loss |
| 85212542 | No Purchase | 85212601 | No Loss | 85212660 | No Loss | 85212722 | No Loss |
| 85212543 | No Loss | 85212602 | No Loss | 85212661 | No Purchase | 85212723 | No Purchase |
| 85212544 | No Loss | 85212604 | No Purchase | 85212662 | No Purchase | 85212725 | No Loss |
| 85212546 | No Purchase | 85212605 | No Loss | 85212664 | No Loss | 85212726 | No Purchase |
| 85212547 | No Loss | 85212606 | No Loss | 85212665 | No Purchase | 85212728 | No Loss |
| 85212549 | No Purchase | 85212608 | No Purchase | 85212666 | No Loss | 85212729 | No Purchase |
| 85212550 | No Purchase | 85212612 | No Purchase | 85212668 | No Purchase | 85212730 | No Loss |
| 85212552 | No Purchase | 85212613 | No Loss | 85212669 | No Loss | 85212731 | No Purchase |
| 85212553 | No Loss | 85212614 | No Loss | 85212670 | No Loss | 85212733 | No Loss |
| 85212554 | No Purchase | 85212615 | No Purchase | 85212671 | No Purchase | 85212734 | No Purchase |
| 85212556 | No Purchase | 85212616 | No Loss | 85212672 | No Purchase | 85212735 | No Loss |
| 85212557 | No Loss | 85212617 | No Loss | 85212679 | No Loss | 85212736 | No Loss |
| 85212559 | No Loss | 85212618 | No Loss | 85212680 | No Loss | 85212737 | No Loss |
| 85212560 | No Loss | 85212619 | No Loss | 85212681 | No Purchase | 85212739 | No Purchase |
| 85212561 | No Loss | 85212621 | No Loss | 85212684 | No Loss | 85212740 | No Loss |
| 85212562 | No Loss | 85212622 | No Purchase | 85212685 | No Purchase | 85212741 | No Loss |
| 85212563 | No Loss | 85212624 | No Loss | 85212687 | No Loss | 85212742 | No Loss |
| 85212565 | No Loss | 85212625 | No Loss | 85212689 | No Loss | 85212743 | No Loss |
| 85212567 | No Loss | 85212626 | No Purchase | 85212690 | No Purchase | 85212744 | No Purchase |
| 85212568 | No Loss | 85212627 | No Loss | 85212692 | No Purchase | 85212745 | No Loss |
| 85212569 | No Loss | 85212628 | No Purchase | 85212693 | No Loss | 85212750 | No Loss |
| 85212570 | No Purchase | 85212630 | No Loss | 85212694 | No Loss | 85212751 | No Loss |
| 85212571 | No Loss | 85212631 | No Purchase | 85212695 | No Purchase | 85212753 | No Loss |
| 85212572 | No Loss | 85212632 | No Purchase | 85212696 | No Loss | 85212754 | No Loss |
| 85212573 | No Loss | 85212636 | No Purchase | 85212698 | No Loss | 85212755 | No Loss |
| 85212574 | No Purchase | 85212637 | No Loss | 85212699 | No Purchase | 85212757 | No Loss |
| 85212576 | No Loss | 85212639 | No Loss | 85212700 | No Loss | 85212760 | No Purchase |
| 85212577 | No Purchase | 85212640 | No Loss | 85212701 | No Loss | 85212762 | No Purchase |
| 85212579 | No Loss | 85212641 | No Loss | 85212702 | No Purchase | 85212763 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85212764 | No Purchase | 85212821 | No Purchase | 85212883 | No Loss | 85212944 | No Loss |
| 85212765 | No Loss | 85212823 | No Loss | 85212884 | No Loss | 85212945 | No Purchase |
| 85212766 | No Purchase | 85212824 | No Loss | 85212885 | No Loss | 85212949 | No Loss |
| 85212767 | No Loss | 85212826 | No Purchase | 85212886 | No Purchase | 85212951 | No Purchase |
| 85212768 | No Loss | 85212828 | No Loss | 85212888 | No Loss | 85212953 | No Purchase |
| 85212769 | No Loss | 85212829 | No Purchase | 85212890 | No Loss | 85212954 | No Loss |
| 85212770 | No Loss | 85212830 | No Loss | 85212892 | No Loss | 85212955 | No Loss |
| 85212771 | No Purchase | 85212832 | No Purchase | 85212893 | No Loss | 85212957 | No Loss |
| 85212772 | No Loss | 85212833 | No Purchase | 85212894 | No Purchase | 85212958 | No Loss |
| 85212773 | No Loss | 85212834 | No Purchase | 85212896 | No Loss | 85212959 | No Loss |
| 85212774 | No Loss | 85212835 | No Purchase | 85212898 | No Purchase | 85212960 | No Loss |
| 85212775 | No Loss | 85212836 | No Purchase | 85212899 | No Purchase | 85212962 | No Loss |
| 85212776 | No Loss | 85212838 | No Purchase | 85212900 | No Purchase | 85212963 | No Loss |
| 85212777 | No Loss | 85212841 | No Purchase | 85212903 | No Loss | 85212964 | No Purchase |
| 85212779 | No Purchase | 85212842 | No Purchase | 85212904 | No Loss | 85212965 | No Loss |
| 85212780 | No Purchase | 85212843 | No Loss | 85212905 | No Purchase | 85212966 | No Loss |
| 85212781 | No Purchase | 85212844 | No Purchase | 85212906 | No Loss | 85212967 | No Purchase |
| 85212782 | No Loss | 85212845 | No Loss | 85212908 | No Loss | 85212968 | No Purchase |
| 85212783 | No Purchase | 85212847 | No Loss | 85212909 | No Loss | 85212969 | No Loss |
| 85212784 | No Purchase | 85212848 | No Loss | 85212910 | No Purchase | 85212970 | No Loss |
| 85212785 | No Loss | 85212849 | No Purchase | 85212912 | No Loss | 85212971 | No Loss |
| 85212786 | No Purchase | 85212850 | No Loss | 85212913 | No Purchase | 85212972 | No Purchase |
| 85212788 | No Purchase | 85212852 | No Purchase | 85212915 | No Loss | 85212973 | No Purchase |
| 85212790 | No Loss | 85212853 | No Loss | 85212916 | No Loss | 85212974 | No Loss |
| 85212791 | No Purchase | 85212854 | No Loss | 85212917 | No Purchase | 85212976 | No Purchase |
| 85212792 | No Loss | 85212855 | No Loss | 85212918 | No Loss | 85212977 | No Loss |
| 85212794 | No Purchase | 85212856 | No Loss | 85212919 | No Purchase | 85212978 | No Purchase |
| 85212795 | No Loss | 85212859 | No Purchase | 85212920 | No Purchase | 85212979 | No Loss |
| 85212796 | No Purchase | 85212860 | No Loss | 85212921 | No Purchase | 85212980 | No Loss |
| 85212798 | No Loss | 85212861 | No Purchase | 85212922 | No Loss | 85212984 | No Purchase |
| 85212799 | No Purchase | 85212862 | No Purchase | 85212923 | No Loss | 85212985 | No Loss |
| 85212800 | No Loss | 85212865 | No Purchase | 85212924 | No Loss | 85212986 | No Loss |
| 85212801 | No Loss | 85212867 | No Loss | 85212925 | No Purchase | 85212988 | No Loss |
| 85212803 | No Loss | 85212868 | No Purchase | 85212926 | No Purchase | 85212989 | No Loss |
| 85212804 | No Loss | 85212869 | No Loss | 85212927 | No Purchase | 85212990 | No Loss |
| 85212805 | No Loss | 85212870 | No Purchase | 85212928 | No Loss | 85212991 | No Loss |
| 85212807 | No Loss | 85212871 | No Loss | 85212929 | No Loss | 85212992 | No Loss |
| 85212808 | No Loss | 85212872 | No Purchase | 85212930 | No Loss | 85212995 | No Loss |
| 85212809 | No Loss | 85212873 | No Purchase | 85212933 | No Loss | 85212996 | No Loss |
| 85212810 | No Loss | 85212874 | No Loss | 85212934 | No Purchase | 85212997 | No Loss |
| 85212812 | No Loss | 85212875 | No Purchase | 85212935 | No Loss | 85213000 | No Loss |
| 85212813 | No Loss | 85212876 | No Loss | 85212936 | No Loss | 85213001 | No Loss |
| 85212814 | No Purchase | 85212877 | No Loss | 85212938 | No Loss | 85213002 | No Loss |
| 85212815 | No Loss | 85212878 | No Loss | 85212939 | No Loss | 85213003 | No Loss |
| 85212816 | No Purchase | 85212881 | No Purchase | 85212940 | No Loss | 85213004 | No Loss |
| 85212818 | No Purchase | 85212882 | No Loss | 85212941 | No Purchase | 85213008 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85213009 | No Loss | 85213096 | No Loss | 85213151 | No Loss | 85213215 | No Purchase |
| 85213010 | No Loss | 85213097 | No Loss | 85213152 | No Purchase | 85213217 | No Purchase |
| 85213011 | No Loss | 85213098 | No Loss | 85213153 | No Loss | 85213219 | No Purchase |
| 85213012 | No Loss | 85213099 | No Loss | 85213154 | No Purchase | 85213220 | No Loss |
| 85213013 | No Loss | 85213103 | No Purchase | 85213155 | No Purchase | 85213222 | No Purchase |
| 85213014 | No Loss | 85213104 | No Loss | 85213157 | No Purchase | 85213223 | No Purchase |
| 85213015 | No Loss | 85213107 | No Loss | 85213159 | No Purchase | 85213224 | No Loss |
| 85213016 | No Loss | 85213108 | No Purchase | 85213162 | No Loss | 85213226 | No Loss |
| 85213018 | No Loss | 85213109 | No Purchase | 85213164 | No Purchase | 85213227 | No Loss |
| 85213019 | No Loss | 85213110 | No Loss | 85213166 | No Purchase | 85213228 | No Purchase |
| 85213020 | No Loss | 85213111 | No Purchase | 85213167 | No Purchase | 85213229 | No Purchase |
| 85213023 | No Loss | 85213112 | No Purchase | 85213168 | No Loss | 85213230 | No Loss |
| 85213024 | No Loss | 85213114 | No Loss | 85213169 | No Purchase | 85213231 | No Purchase |
| 85213039 | No Loss | 85213115 | No Loss | 85213172 | No Purchase | 85213232 | No Purchase |
| 85213041 | No Loss | 85213117 | No Loss | 85213174 | No Loss | 85213233 | No Loss |
| 85213044 | No Loss | 85213118 | No Purchase | 85213175 | No Loss | 85213234 | No Loss |
| 85213047 | No Loss | 85213119 | No Loss | 85213176 | No Loss | 85213235 | No Purchase |
| 85213049 | No Purchase | 85213120 | No Purchase | 85213177 | No Loss | 85213236 | No Purchase |
| 85213055 | No Loss | 85213121 | No Loss | 85213180 | No Purchase | 85213237 | No Loss |
| 85213056 | No Loss | 85213122 | No Purchase | 85213182 | No Loss | 85213240 | No Loss |
| 85213057 | No Loss | 85213123 | No Loss | 85213183 | No Purchase | 85213241 | No Loss |
| 85213058 | No Loss | 85213124 | No Purchase | 85213186 | No Purchase | 85213242 | No Loss |
| 85213059 | No Loss | 85213125 | No Loss | 85213187 | No Loss | 85213243 | No Loss |
| 85213060 | No Loss | 85213126 | No Loss | 85213189 | No Loss | 85213244 | No Purchase |
| 85213061 | No Loss | 85213127 | No Purchase | 85213190 | No Purchase | 85213245 | No Purchase |
| 85213064 | No Loss | 85213128 | No Purchase | 85213191 | No Purchase | 85213246 | No Loss |
| 85213065 | No Loss | 85213129 | No Purchase | 85213192 | No Loss | 85213247 | No Purchase |
| 85213066 | No Loss | 85213130 | No Purchase | 85213194 | No Purchase | 85213248 | No Purchase |
| 85213067 | No Loss | 85213131 | No Purchase | 85213195 | No Purchase | 85213249 | No Purchase |
| 85213068 | No Loss | 85213132 | No Purchase | 85213196 | No Loss | 85213250 | No Purchase |
| 85213069 | No Loss | 85213133 | No Purchase | 85213197 | No Loss | 85213252 | No Purchase |
| 85213070 | No Loss | 85213134 | No Purchase | 85213198 | No Loss | 85213253 | No Purchase |
| 85213071 | No Loss | 85213135 | No Purchase | 85213199 | No Purchase | 85213254 | No Purchase |
| 85213072 | No Loss | 85213137 | No Loss | 85213200 | No Purchase | 85213255 | No Purchase |
| 85213073 | No Loss | 85213138 | No Loss | 85213202 | No Loss | 85213256 | No Loss |
| 85213075 | No Loss | 85213139 | No Purchase | 85213203 | No Purchase | 85213258 | No Loss |
| 85213076 | No Loss | 85213140 | No Purchase | 85213204 | No Loss | 85213259 | No Purchase |
| 85213078 | No Loss | 85213141 | No Purchase | 85213205 | No Purchase | 85213260 | No Purchase |
| 85213082 | No Loss | 85213142 | No Purchase | 85213206 | No Loss | 85213262 | No Purchase |
| 85213083 | No Loss | 85213143 | No Purchase | 85213207 | No Purchase | 85213263 | No Purchase |
| 85213086 | No Purchase | 85213144 | No Purchase | 85213208 | No Purchase | 85213264 | No Loss |
| 85213089 | No Loss | 85213146 | No Purchase | 85213209 | No Loss | 85213265 | No Loss |
| 85213090 | No Loss | 85213147 | No Purchase | 85213210 | No Loss | 85213267 | No Purchase |
| 85213091 | No Loss | 85213148 | No Loss | 85213211 | No Purchase | 85213268 | No Loss |
| 85213092 | No Loss | 85213149 | No Purchase | 85213212 | No Loss | 85213269 | No Loss |
| 85213093 | No Loss | 85213150 | No Loss | 85213214 | No Loss | 85213270 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85213273 | No Purchase | 85213332 | No Loss | 85213390 | No Loss | 85213443 | No Loss |
| 85213275 | No Purchase | 85213333 | No Loss | 85213391 | No Loss | 85213444 | No Loss |
| 85213276 | No Loss | 85213335 | No Loss | 85213392 | No Loss | 85213445 | No Purchase |
| 85213278 | No Purchase | 85213336 | No Loss | 85213393 | No Purchase | 85213453 | No Loss |
| 85213279 | No Purchase | 85213337 | No Loss | 85213394 | No Loss | 85213454 | No Loss |
| 85213280 | No Loss | 85213338 | No Loss | 85213395 | No Purchase | 85213456 | No Purchase |
| 85213281 | No Purchase | 85213339 | No Loss | 85213396 | No Purchase | 85213457 | No Purchase |
| 85213282 | No Loss | 85213340 | No Loss | 85213397 | No Purchase | 85213459 | No Loss |
| 85213283 | No Loss | 85213341 | No Purchase | 85213398 | No Purchase | 85213460 | No Purchase |
| 85213285 | No Purchase | 85213343 | No Purchase | 85213399 | No Purchase | 85213461 | No Purchase |
| 85213286 | No Purchase | 85213344 | No Purchase | 85213401 | No Purchase | 85213464 | No Purchase |
| 85213287 | No Loss | 85213345 | No Loss | 85213402 | No Purchase | 85213465 | No Loss |
| 85213288 | No Loss | 85213346 | No Purchase | 85213403 | No Purchase | 85213466 | No Purchase |
| 85213290 | No Purchase | 85213347 | No Loss | 85213404 | No Purchase | 85213467 | No Loss |
| 85213292 | No Purchase | 85213348 | No Loss | 85213405 | No Loss | 85213469 | No Loss |
| 85213293 | No Purchase | 85213349 | No Loss | 85213406 | No Loss | 85213470 | No Purchase |
| 85213294 | No Purchase | 85213350 | No Purchase | 85213407 | No Loss | 85213471 | No Loss |
| 85213296 | No Loss | 85213351 | No Purchase | 85213408 | No Loss | 85213472 | No Purchase |
| 85213297 | No Purchase | 85213352 | No Purchase | 85213409 | No Purchase | 85213474 | No Purchase |
| 85213298 | No Loss | 85213353 | No Purchase | 85213411 | No Purchase | 85213475 | No Purchase |
| 85213299 | No Purchase | 85213354 | No Purchase | 85213412 | No Loss | 85213476 | No Purchase |
| 85213300 | No Purchase | 85213356 | No Purchase | 85213413 | No Loss | 85213477 | No Loss |
| 85213301 | No Purchase | 85213357 | No Purchase | 85213414 | No Loss | 85213479 | No Purchase |
| 85213304 | No Purchase | 85213358 | No Purchase | 85213415 | No Purchase | 85213480 | No Loss |
| 85213305 | No Purchase | 85213359 | No Purchase | 85213416 | No Purchase | 85213481 | No Loss |
| 85213307 | No Purchase | 85213360 | No Loss | 85213417 | No Purchase | 85213483 | No Loss |
| 85213309 | No Purchase | 85213361 | No Purchase | 85213418 | No Loss | 85213484 | No Purchase |
| 85213310 | No Loss | 85213363 | No Loss | 85213420 | No Purchase | 85213486 | No Loss |
| 85213312 | No Purchase | 85213364 | No Loss | 85213421 | No Purchase | 85213487 | No Purchase |
| 85213313 | No Purchase | 85213367 | No Purchase | 85213422 | No Purchase | 85213488 | No Loss |
| 85213314 | No Loss | 85213368 | No Loss | 85213423 | No Loss | 85213489 | No Loss |
| 85213315 | No Purchase | 85213369 | No Purchase | 85213424 | No Purchase | 85213490 | No Purchase |
| 85213316 | No Purchase | 85213370 | No Loss | 85213425 | No Loss | 85213491 | No Purchase |
| 85213319 | No Loss | 85213372 | No Loss | 85213426 | No Purchase | 85213492 | No Loss |
| 85213320 | No Loss | 85213374 | No Purchase | 85213427 | No Loss | 85213493 | No Purchase |
| 85213321 | No Loss | 85213375 | No Loss | 85213430 | No Loss | 85213494 | No Purchase |
| 85213322 | No Loss | 85213376 | No Purchase | 85213431 | No Loss | 85213496 | No Purchase |
| 85213323 | No Loss | 85213378 | No Loss | 85213433 | No Loss | 85213497 | No Purchase |
| 85213324 | No Purchase | 85213380 | No Purchase | 85213434 | No Loss | 85213498 | No Loss |
| 85213325 | No Purchase | 85213381 | No Loss | 85213435 | No Loss | 85213499 | No Purchase |
| 85213326 | No Loss | 85213382 | No Purchase | 85213436 | No Purchase | 85213500 | No Loss |
| 85213327 | No Purchase | 85213383 | No Purchase | 85213437 | No Loss | 85213501 | No Loss |
| 85213328 | No Loss | 85213384 | No Purchase | 85213438 | No Purchase | 85213503 | No Purchase |
| 85213329 | No Purchase | 85213385 | No Purchase | 85213439 | No Purchase | 85213504 | No Loss |
| 85213330 | No Loss | 85213386 | No Loss | 85213440 | No Loss | 85213506 | No Loss |
| 85213331 | No Loss | 85213389 | No Purchase | 85213441 | No Purchase | 85213508 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85213509 | No Loss | 85213569 | No Purchase | 85213630 | No Purchase | 85213686 | No Loss |
| 85213510 | No Purchase | 85213570 | No Purchase | 85213631 | No Loss | 85213687 | No Purchase |
| 85213511 | No Purchase | 85213571 | No Purchase | 85213634 | No Loss | 85213688 | No Loss |
| 85213512 | No Loss | 85213573 | No Purchase | 85213635 | No Purchase | 85213689 | No Purchase |
| 85213513 | No Purchase | 85213575 | No Loss | 85213636 | No Purchase | 85213695 | No Loss |
| 85213515 | No Loss | 85213576 | No Loss | 85213638 | No Loss | 85213696 | No Purchase |
| 85213516 | No Purchase | 85213578 | No Loss | 85213639 | No Purchase | 85213697 | No Loss |
| 85213517 | No Loss | 85213580 | No Loss | 85213640 | No Purchase | 85213698 | No Loss |
| 85213518 | No Purchase | 85213581 | No Loss | 85213641 | No Loss | 85213699 | No Loss |
| 85213519 | No Purchase | 85213582 | No Loss | 85213642 | No Purchase | 85213700 | No Loss |
| 85213520 | No Purchase | 85213583 | No Purchase | 85213643 | No Loss | 85213702 | No Purchase |
| 85213521 | No Purchase | 85213584 | No Loss | 85213644 | No Purchase | 85213703 | No Loss |
| 85213522 | No Purchase | 85213585 | No Loss | 85213645 | No Purchase | 85213706 | No Purchase |
| 85213523 | No Purchase | 85213586 | No Loss | 85213647 | No Loss | 85213707 | No Loss |
| 85213524 | No Loss | 85213587 | No Loss | 85213648 | No Purchase | 85213708 | No Purchase |
| 85213526 | No Purchase | 85213590 | No Purchase | 85213649 | No Purchase | 85213709 | No Loss |
| 85213527 | No Purchase | 85213591 | No Purchase | 85213650 | No Loss | 85213710 | No Loss |
| 85213528 | No Loss | 85213592 | No Loss | 85213651 | No Loss | 85213712 | No Purchase |
| 85213529 | No Purchase | 85213593 | No Purchase | 85213652 | No Purchase | 85213714 | No Loss |
| 85213531 | No Purchase | 85213595 | No Purchase | 85213654 | No Loss | 85213716 | No Purchase |
| 85213532 | No Purchase | 85213596 | No Purchase | 85213655 | No Loss | 85213717 | No Purchase |
| 85213533 | No Loss | 85213597 | No Purchase | 85213656 | No Loss | 85213718 | No Loss |
| 85213534 | No Loss | 85213598 | No Loss | 85213657 | No Purchase | 85213719 | No Purchase |
| 85213535 | No Loss | 85213602 | No Purchase | 85213658 | No Loss | 85213720 | No Loss |
| 85213536 | No Purchase | 85213603 | No Purchase | 85213660 | No Purchase | 85213723 | No Purchase |
| 85213537 | No Purchase | 85213604 | No Purchase | 85213662 | No Purchase | 85213724 | No Purchase |
| 85213540 | No Purchase | 85213605 | No Loss | 85213663 | No Purchase | 85213725 | No Loss |
| 85213542 | No Purchase | 85213606 | No Purchase | 85213664 | No Purchase | 85213726 | No Purchase |
| 85213543 | No Purchase | 85213607 | No Purchase | 85213665 | No Purchase | 85213727 | No Purchase |
| 85213545 | No Purchase | 85213608 | No Loss | 85213666 | No Loss | 85213728 | No Loss |
| 85213547 | No Loss | 85213609 | No Purchase | 85213667 | No Loss | 85213729 | No Loss |
| 85213549 | No Loss | 85213610 | No Purchase | 85213668 | No Loss | 85213733 | No Purchase |
| 85213551 | No Purchase | 85213612 | No Purchase | 85213669 | No Purchase | 85213734 | No Purchase |
| 85213553 | No Purchase | 85213613 | No Purchase | 85213671 | No Loss | 85213735 | No Purchase |
| 85213554 | No Loss | 85213614 | No Loss | 85213672 | No Purchase | 85213737 | No Purchase |
| 85213555 | No Loss | 85213615 | No Loss | 85213673 | No Loss | 85213738 | No Loss |
| 85213556 | No Purchase | 85213617 | No Loss | 85213674 | No Purchase | 85213739 | No Loss |
| 85213557 | No Loss | 85213619 | No Purchase | 85213675 | No Loss | 85213740 | No Loss |
| 85213559 | No Loss | 85213621 | No Loss | 85213676 | No Purchase | 85213741 | No Loss |
| 85213560 | No Loss | 85213622 | No Purchase | 85213677 | No Purchase | 85213742 | No Purchase |
| 85213561 | No Loss | 85213623 | No Purchase | 85213678 | No Loss | 85213743 | No Purchase |
| 85213563 | No Purchase | 85213624 | No Purchase | 85213679 | No Loss | 85213744 | No Purchase |
| 85213564 | No Loss | 85213626 | No Loss | 85213680 | No Loss | 85213745 | No Purchase |
| 85213566 | No Purchase | 85213627 | No Purchase | 85213681 | No Purchase | 85213746 | No Purchase |
| 85213567 | No Purchase | 85213628 | No Loss | 85213684 | No Loss | 85213747 | No Purchase |
| 85213568 | No Loss | 85213629 | No Loss | 85213685 | No Loss | 85213749 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85213750 | No Loss | 85213806 | No Purchase | 85213870 | No Purchase | 85213929 | No Purchase |
| 85213751 | No Purchase | 85213807 | No Purchase | 85213871 | No Loss | 85213930 | No Purchase |
| 85213752 | No Purchase | 85213808 | No Purchase | 85213872 | No Purchase | 85213932 | No Purchase |
| 85213753 | No Loss | 85213809 | No Loss | 85213873 | No Purchase | 85213934 | No Loss |
| 85213754 | No Purchase | 85213810 | No Loss | 85213874 | No Loss | 85213935 | No Purchase |
| 85213756 | No Purchase | 85213812 | No Loss | 85213875 | No Purchase | 85213937 | No Purchase |
| 85213757 | No Loss | 85213813 | No Loss | 85213876 | No Purchase | 85213938 | No Purchase |
| 85213758 | No Purchase | 85213814 | No Loss | 85213877 | No Purchase | 85213940 | No Purchase |
| 85213759 | No Purchase | 85213815 | No Purchase | 85213878 | No Purchase | 85213942 | No Purchase |
| 85213760 | No Purchase | 85213816 | No Loss | 85213879 | No Loss | 85213944 | No Purchase |
| 85213761 | No Purchase | 85213817 | No Purchase | 85213880 | No Purchase | 85213945 | No Purchase |
| 85213762 | No Loss | 85213818 | No Loss | 85213882 | No Purchase | 85213946 | No Purchase |
| 85213763 | No Purchase | 85213820 | No Loss | 85213883 | No Loss | 85213947 | No Loss |
| 85213764 | No Purchase | 85213822 | No Loss | 85213885 | No Purchase | 85213948 | No Loss |
| 85213765 | No Purchase | 85213823 | No Purchase | 85213886 | No Loss | 85213949 | No Loss |
| 85213766 | No Loss | 85213824 | No Loss | 85213887 | No Loss | 85213950 | No Loss |
| 85213768 | No Loss | 85213826 | No Loss | 85213888 | No Purchase | 85213951 | No Loss |
| 85213769 | No Loss | 85213827 | No Loss | 85213889 | No Purchase | 85213952 | No Loss |
| 85213770 | No Purchase | 85213828 | No Purchase | 85213890 | No Loss | 85213953 | No Purchase |
| 85213771 | No Loss | 85213829 | No Loss | 85213892 | No Purchase | 85213954 | No Purchase |
| 85213774 | No Purchase | 85213830 | No Loss | 85213893 | No Purchase | 85213956 | No Loss |
| 85213776 | No Purchase | 85213831 | No Loss | 85213895 | No Loss | 85213957 | No Loss |
| 85213778 | No Purchase | 85213832 | No Loss | 85213896 | No Loss | 85213958 | No Loss |
| 85213779 | No Purchase | 85213834 | No Loss | 85213897 | No Purchase | 85213960 | No Loss |
| 85213780 | No Purchase | 85213837 | No Purchase | 85213898 | No Loss | 85213962 | No Loss |
| 85213781 | No Purchase | 85213840 | No Purchase | 85213899 | No Loss | 85213965 | No Loss |
| 85213782 | No Purchase | 85213842 | No Loss | 85213900 | No Loss | 85213966 | No Purchase |
| 85213783 | No Loss | 85213843 | No Loss | 85213902 | No Purchase | 85213967 | No Purchase |
| 85213784 | No Loss | 85213844 | No Loss | 85213903 | No Loss | 85213969 | No Purchase |
| 85213786 | No Purchase | 85213846 | No Purchase | 85213905 | No Purchase | 85213970 | No Purchase |
| 85213788 | No Loss | 85213847 | No Purchase | 85213906 | No Loss | 85213972 | No Purchase |
| 85213789 | No Loss | 85213848 | No Loss | 85213907 | No Loss | 85213973 | No Purchase |
| 85213790 | No Loss | 85213849 | No Loss | 85213908 | No Purchase | 85213974 | No Loss |
| 85213791 | No Purchase | 85213851 | No Loss | 85213909 | No Purchase | 85213975 | No Purchase |
| 85213792 | No Purchase | 85213852 | No Loss | 85213910 | No Loss | 85213976 | No Loss |
| 85213794 | No Loss | 85213853 | No Purchase | 85213911 | No Purchase | 85213977 | No Purchase |
| 85213796 | No Purchase | 85213854 | No Purchase | 85213912 | No Loss | 85213978 | No Loss |
| 85213797 | No Loss | 85213855 | No Loss | 85213914 | No Purchase | 85213979 | No Purchase |
| 85213798 | No Purchase | 85213856 | No Purchase | 85213915 | No Loss | 85213980 | No Loss |
| 85213799 | No Loss | 85213858 | No Purchase | 85213916 | No Loss | 85213981 | No Purchase |
| 85213800 | No Loss | 85213860 | No Loss | 85213919 | No Loss | 85213982 | No Loss |
| 85213801 | No Purchase | 85213862 | No Purchase | 85213921 | No Purchase | 85213983 | No Purchase |
| 85213802 | No Purchase | 85213863 | No Purchase | 85213922 | No Purchase | 85213984 | No Purchase |
| 85213803 | No Purchase | 85213867 | No Loss | 85213923 | No Loss | 85213986 | No Loss |
| 85213804 | No Purchase | 85213868 | No Purchase | 85213925 | No Loss | 85213987 | No Purchase |
| 85213805 | No Loss | 85213869 | No Loss | 85213927 | No Loss | 85213988 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85213989 | No Purchase | 85214046 | No Loss | 85214106 | No Purchase | 85214169 | No Loss |
| 85213990 | No Loss | 85214047 | No Purchase | 85214107 | No Loss | 85214171 | No Purchase |
| 85213991 | No Purchase | 85214048 | No Loss | 85214108 | No Purchase | 85214172 | No Loss |
| 85213992 | No Purchase | 85214051 | No Purchase | 85214109 | No Loss | 85214174 | No Purchase |
| 85213993 | No Purchase | 85214052 | No Purchase | 85214110 | No Loss | 85214175 | No Purchase |
| 85213994 | No Purchase | 85214054 | No Loss | 85214111 | No Purchase | 85214176 | No Purchase |
| 85213995 | No Loss | 85214055 | No Purchase | 85214112 | No Loss | 85214177 | No Purchase |
| 85213997 | No Loss | 85214057 | No Loss | 85214113 | No Loss | 85214179 | No Loss |
| 85213998 | No Loss | 85214058 | No Purchase | 85214114 | No Loss | 85214180 | No Loss |
| 85214000 | No Loss | 85214059 | No Loss | 85214115 | No Loss | 85214181 | No Purchase |
| 85214001 | No Loss | 85214061 | No Loss | 85214116 | No Loss | 85214183 | No Loss |
| 85214002 | No Purchase | 85214062 | No Loss | 85214117 | No Purchase | 85214184 | No Loss |
| 85214004 | No Loss | 85214063 | No Purchase | 85214118 | No Purchase | 85214185 | No Purchase |
| 85214005 | No Loss | 85214064 | No Purchase | 85214119 | No Loss | 85214186 | No Loss |
| 85214006 | No Purchase | 85214065 | No Loss | 85214120 | No Purchase | 85214187 | No Loss |
| 85214007 | No Loss | 85214066 | No Purchase | 85214121 | No Loss | 85214188 | No Loss |
| 85214009 | No Loss | 85214067 | No Loss | 85214123 | No Purchase | 85214190 | No Loss |
| 85214011 | No Loss | 85214068 | No Loss | 85214125 | No Loss | 85214191 | No Loss |
| 85214012 | No Purchase | 85214070 | No Purchase | 85214126 | No Loss | 85214192 | No Loss |
| 85214013 | No Loss | 85214071 | No Purchase | 85214130 | No Purchase | 85214193 | No Purchase |
| 85214014 | No Loss | 85214072 | No Purchase | 85214131 | No Loss | 85214194 | No Purchase |
| 85214016 | No Purchase | 85214073 | No Purchase | 85214134 | No Loss | 85214195 | No Loss |
| 85214017 | No Loss | 85214074 | No Loss | 85214135 | No Loss | 85214196 | No Loss |
| 85214018 | No Loss | 85214076 | No Loss | 85214136 | No Purchase | 85214200 | No Loss |
| 85214019 | No Loss | 85214077 | No Purchase | 85214137 | No Purchase | 85214201 | No Purchase |
| 85214020 | No Loss | 85214078 | No Loss | 85214138 | No Purchase | 85214202 | No Loss |
| 85214022 | No Purchase | 85214079 | No Loss | 85214139 | No Loss | 85214203 | No Loss |
| 85214024 | No Loss | 85214080 | No Loss | 85214140 | No Loss | 85214204 | No Loss |
| 85214027 | No Loss | 85214081 | No Purchase | 85214141 | No Loss | 85214206 | No Purchase |
| 85214028 | No Loss | 85214083 | No Loss | 85214142 | No Purchase | 85214207 | No Loss |
| 85214029 | No Purchase | 85214084 | No Loss | 85214144 | No Purchase | 85214209 | No Loss |
| 85214030 | No Purchase | 85214089 | No Loss | 85214145 | No Loss | 85214211 | No Loss |
| 85214031 | No Purchase | 85214090 | No Loss | 85214146 | No Loss | 85214212 | No Loss |
| 85214032 | No Loss | 85214091 | No Loss | 85214147 | No Loss | 85214213 | No Loss |
| 85214033 | No Loss | 85214092 | No Purchase | 85214148 | No Purchase | 85214214 | No Purchase |
| 85214034 | No Loss | 85214093 | No Purchase | 85214149 | No Loss | 85214216 | No Purchase |
| 85214035 | No Purchase | 85214094 | No Loss | 85214151 | No Purchase | 85214217 | No Loss |
| 85214036 | No Purchase | 85214095 | No Loss | 85214153 | No Purchase | 85214218 | No Loss |
| 85214038 | No Loss | 85214097 | No Purchase | 85214157 | No Purchase | 85214219 | No Loss |
| 85214039 | No Purchase | 85214099 | No Purchase | 85214159 | No Loss | 85214220 | No Purchase |
| 85214040 | No Purchase | 85214100 | No Purchase | 85214162 | No Loss | 85214226 | No Purchase |
| 85214041 | No Purchase | 85214101 | No Purchase | 85214163 | No Loss | 85214227 | No Loss |
| 85214042 | No Loss | 85214102 | No Loss | 85214165 | No Loss | 85214229 | No Loss |
| 85214043 | No Loss | 85214103 | No Purchase | 85214166 | No Purchase | 85214230 | No Purchase |
| 85214044 | No Loss | 85214104 | No Purchase | 85214167 | No Purchase | 85214231 | No Purchase |
| 85214045 | No Loss | 85214105 | No Loss | 85214168 | No Purchase | 85214232 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85214233 | No Loss | 85214298 | No Purchase | 85214383 | No Loss | 85214452 | No Loss |
| 85214234 | No Loss | 85214301 | No Loss | 85214384 | No Loss | 85214454 | No Loss |
| 85214236 | No Loss | 85214302 | No Purchase | 85214385 | No Loss | 85214455 | No Loss |
| 85214237 | No Loss | 85214303 | No Loss | 85214386 | No Loss | 85214456 | No Loss |
| 85214238 | No Purchase | 85214305 | No Purchase | 85214387 | No Purchase | 85214457 | No Loss |
| 85214239 | No Purchase | 85214306 | No Loss | 85214390 | No Purchase | 85214458 | No Loss |
| 85214241 | No Purchase | 85214308 | No Purchase | 85214391 | No Purchase | 85214460 | No Loss |
| 85214243 | No Purchase | 85214309 | No Loss | 85214392 | No Loss | 85214461 | No Loss |
| 85214244 | No Loss | 85214311 | No Loss | 85214393 | No Loss | 85214462 | No Purchase |
| 85214247 | No Purchase | 85214313 | No Loss | 85214394 | No Loss | 85214465 | No Loss |
| 85214248 | No Loss | 85214316 | No Loss | 85214398 | No Loss | 85214466 | No Loss |
| 85214249 | No Loss | 85214320 | No Loss | 85214402 | No Loss | 85214467 | No Loss |
| 85214250 | No Loss | 85214323 | No Loss | 85214403 | No Loss | 85214469 | No Loss |
| 85214251 | No Purchase | 85214324 | No Loss | 85214405 | No Loss | 85214471 | No Loss |
| 85214252 | No Purchase | 85214325 | No Purchase | 85214406 | No Loss | 85214473 | No Loss |
| 85214253 | No Purchase | 85214326 | No Loss | 85214407 | No Loss | 85214475 | No Loss |
| 85214254 | No Loss | 85214327 | No Loss | 85214408 | No Loss | 85214479 | No Loss |
| 85214255 | No Purchase | 85214331 | No Loss | 85214409 | No Loss | 85214480 | No Loss |
| 85214256 | No Loss | 85214332 | No Loss | 85214411 | No Loss | 85214481 | No Loss |
| 85214257 | No Purchase | 85214334 | No Loss | 85214413 | No Loss | 85214482 | No Loss |
| 85214258 | No Loss | 85214335 | No Loss | 85214414 | No Loss | 85214483 | No Loss |
| 85214259 | No Loss | 85214338 | No Loss | 85214415 | No Loss | 85214484 | No Loss |
| 85214260 | No Loss | 85214339 | No Purchase | 85214416 | No Loss | 85214485 | No Loss |
| 85214261 | No Purchase | 85214345 | No Purchase | 85214417 | No Loss | 85214486 | No Loss |
| 85214262 | No Loss | 85214346 | No Loss | 85214420 | No Purchase | 85214488 | No Loss |
| 85214263 | No Loss | 85214347 | No Loss | 85214421 | No Loss | 85214489 | No Loss |
| 85214265 | No Purchase | 85214349 | No Loss | 85214422 | No Loss | 85214492 | No Loss |
| 85214266 | No Loss | 85214350 | No Loss | 85214423 | No Loss | 85214494 | No Loss |
| 85214268 | No Loss | 85214351 | No Loss | 85214425 | No Loss | 85214495 | No Loss |
| 85214271 | No Loss | 85214353 | No Purchase | 85214428 | No Loss | 85214497 | No Loss |
| 85214275 | No Loss | 85214354 | No Purchase | 85214429 | No Loss | 85214498 | No Loss |
| 85214276 | No Purchase | 85214355 | No Purchase | 85214430 | No Loss | 85214499 | No Loss |
| 85214278 | No Loss | 85214358 | No Purchase | 85214433 | No Loss | 85214502 | No Loss |
| 85214279 | No Loss | 85214359 | No Loss | 85214434 | No Loss | 85214507 | No Loss |
| 85214282 | No Loss | 85214361 | No Loss | 85214437 | No Loss | 85214509 | No Loss |
| 85214283 | No Purchase | 85214362 | No Loss | 85214439 | No Loss | 85214510 | No Loss |
| 85214286 | No Loss | 85214363 | No Loss | 85214440 | No Loss | 85214513 | No Loss |
| 85214288 | No Purchase | 85214365 | No Loss | 85214441 | No Loss | 85214514 | No Loss |
| 85214289 | No Loss | 85214366 | No Loss | 85214442 | No Loss | 85214515 | No Loss |
| 85214290 | No Purchase | 85214368 | No Loss | 85214443 | No Loss | 85214516 | No Loss |
| 85214292 | No Purchase | 85214369 | No Loss | 85214444 | No Loss | 85214517 | No Loss |
| 85214293 | No Loss | 85214372 | No Loss | 85214445 | No Loss | 85214518 | No Loss |
| 85214294 | No Purchase | 85214374 | No Loss | 85214446 | No Loss | 85214519 | No Loss |
| 85214295 | No Loss | 85214375 | No Loss | 85214448 | No Loss | 85214520 | No Purchase |
| 85214296 | No Loss | 85214380 | No Loss | 85214449 | No Loss | 85214521 | No Loss |
| 85214297 | No Loss | 85214382 | No Loss | 85214451 | No Loss | 85214527 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85214528 | No Loss | 85214606 | No Loss | 85214664 | No Loss | 85214719 | No Loss |
| 85214530 | No Loss | 85214607 | No Purchase | 85214665 | No Loss | 85214720 | No Loss |
| 85214531 | No Loss | 85214608 | No Purchase | 85214667 | No Loss | 85214721 | No Loss |
| 85214536 | No Purchase | 85214609 | No Purchase | 85214669 | No Loss | 85214722 | No Purchase |
| 85214538 | No Purchase | 85214610 | No Loss | 85214670 | No Loss | 85214724 | No Loss |
| 85214539 | No Purchase | 85214611 | No Loss | 85214671 | No Purchase | 85214726 | No Loss |
| 85214540 | No Loss | 85214612 | No Loss | 85214672 | No Loss | 85214727 | No Loss |
| 85214541 | No Loss | 85214613 | No Purchase | 85214673 | No Loss | 85214729 | No Purchase |
| 85214542 | No Loss | 85214614 | No Loss | 85214674 | No Loss | 85214730 | No Purchase |
| 85214543 | No Loss | 85214615 | No Loss | 85214675 | No Loss | 85214731 | No Purchase |
| 85214546 | No Loss | 85214616 | No Purchase | 85214676 | No Purchase | 85214732 | No Loss |
| 85214548 | No Loss | 85214617 | No Loss | 85214677 | No Loss | 85214734 | No Loss |
| 85214549 | No Loss | 85214618 | No Loss | 85214678 | No Purchase | 85214735 | No Purchase |
| 85214551 | No Loss | 85214619 | No Loss | 85214679 | No Loss | 85214736 | No Loss |
| 85214553 | No Loss | 85214621 | No Purchase | 85214680 | No Purchase | 85214738 | No Loss |
| 85214554 | No Loss | 85214623 | No Loss | 85214681 | No Loss | 85214739 | No Purchase |
| 85214557 | No Loss | 85214624 | No Loss | 85214682 | No Purchase | 85214740 | No Purchase |
| 85214558 | No Loss | 85214625 | No Loss | 85214684 | No Purchase | 85214741 | No Purchase |
| 85214559 | No Loss | 85214628 | No Loss | 85214685 | No Loss | 85214742 | No Purchase |
| 85214560 | No Loss | 85214631 | No Purchase | 85214686 | No Purchase | 85214743 | No Purchase |
| 85214561 | No Loss | 85214633 | No Loss | 85214687 | No Purchase | 85214744 | No Purchase |
| 85214562 | No Loss | 85214636 | No Loss | 85214688 | No Loss | 85214745 | No Loss |
| 85214563 | No Loss | 85214638 | No Loss | 85214689 | No Loss | 85214746 | No Loss |
| 85214565 | No Loss | 85214639 | No Loss | 85214690 | No Loss | 85214747 | No Loss |
| 85214571 | No Loss | 85214640 | No Loss | 85214691 | No Purchase | 85214748 | No Loss |
| 85214572 | No Loss | 85214641 | No Purchase | 85214692 | No Purchase | 85214749 | No Loss |
| 85214575 | No Loss | 85214642 | No Loss | 85214694 | No Purchase | 85214751 | No Purchase |
| 85214576 | No Loss | 85214643 | No Loss | 85214695 | No Purchase | 85214752 | No Purchase |
| 85214577 | No Loss | 85214644 | No Loss | 85214696 | No Loss | 85214753 | No Loss |
| 85214581 | No Loss | 85214645 | No Loss | 85214697 | No Purchase | 85214754 | No Purchase |
| 85214582 | No Loss | 85214646 | No Loss | 85214698 | No Loss | 85214756 | No Loss |
| 85214583 | No Loss | 85214647 | No Purchase | 85214699 | No Purchase | 85214757 | No Purchase |
| 85214584 | No Purchase | 85214648 | No Loss | 85214700 | No Loss | 85214758 | No Loss |
| 85214587 | No Loss | 85214649 | No Purchase | 85214701 | No Loss | 85214759 | No Purchase |
| 85214589 | No Loss | 85214650 | No Loss | 85214702 | No Purchase | 85214760 | No Purchase |
| 85214590 | No Purchase | 85214651 | No Purchase | 85214704 | No Purchase | 85214762 | No Loss |
| 85214591 | No Loss | 85214652 | No Loss | 85214706 | No Loss | 85214763 | No Loss |
| 85214594 | No Loss | 85214653 | No Loss | 85214708 | No Loss | 85214765 | No Loss |
| 85214595 | No Loss | 85214654 | No Loss | 85214709 | No Purchase | 85214766 | No Purchase |
| 85214596 | No Loss | 85214657 | No Purchase | 85214710 | No Loss | 85214767 | No Purchase |
| 85214597 | No Loss | 85214658 | No Purchase | 85214711 | No Purchase | 85214768 | No Loss |
| 85214598 | No Purchase | 85214659 | No Loss | 85214712 | No Loss | 85214769 | No Purchase |
| 85214599 | No Purchase | 85214660 | No Purchase | 85214714 | No Loss | 85214770 | No Loss |
| 85214602 | No Loss | 85214661 | No Loss | 85214715 | No Loss | 85214771 | No Loss |
| 85214603 | No Purchase | 85214662 | No Purchase | 85214717 | No Loss | 85214772 | No Loss |
| 85214604 | No Purchase | 85214663 | No Purchase | 85214718 | No Loss | 85214773 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85214774 | No Purchase | 85214830 | No Loss | 85214892 | No Loss | 85214959 | No Loss |
| 85214775 | No Loss | 85214831 | No Loss | 85214893 | No Loss | 85214961 | No Loss |
| 85214776 | No Loss | 85214832 | No Purchase | 85214895 | No Loss | 85214962 | No Purchase |
| 85214777 | No Loss | 85214833 | No Loss | 85214897 | No Purchase | 85214964 | No Loss |
| 85214778 | No Loss | 85214834 | No Loss | 85214901 | No Loss | 85214965 | No Purchase |
| 85214779 | No Loss | 85214835 | No Purchase | 85214903 | No Purchase | 85214966 | No Loss |
| 85214780 | No Loss | 85214836 | No Purchase | 85214904 | No Purchase | 85214968 | No Purchase |
| 85214781 | No Purchase | 85214837 | No Loss | 85214905 | No Loss | 85214969 | No Purchase |
| 85214782 | No Loss | 85214838 | No Loss | 85214907 | No Purchase | 85214972 | No Loss |
| 85214783 | No Loss | 85214839 | No Loss | 85214912 | No Loss | 85214973 | No Loss |
| 85214785 | No Loss | 85214840 | No Loss | 85214913 | No Loss | 85214974 | No Loss |
| 85214786 | No Loss | 85214841 | No Loss | 85214914 | No Loss | 85214975 | No Purchase |
| 85214787 | No Loss | 85214842 | No Purchase | 85214915 | No Loss | 85214977 | No Loss |
| 85214788 | No Purchase | 85214843 | No Loss | 85214916 | No Loss | 85214978 | No Purchase |
| 85214789 | No Loss | 85214844 | No Purchase | 85214917 | No Loss | 85214979 | No Purchase |
| 85214790 | No Purchase | 85214845 | No Loss | 85214918 | No Loss | 85214980 | No Purchase |
| 85214791 | No Loss | 85214846 | No Loss | 85214919 | No Loss | 85214981 | No Loss |
| 85214792 | No Loss | 85214847 | No Purchase | 85214920 | No Purchase | 85214983 | No Purchase |
| 85214795 | No Loss | 85214849 | No Loss | 85214921 | No Loss | 85214984 | No Loss |
| 85214796 | No Loss | 85214850 | No Purchase | 85214922 | No Purchase | 85214985 | No Loss |
| 85214797 | No Purchase | 85214851 | No Loss | 85214923 | No Purchase | 85214987 | No Purchase |
| 85214798 | No Loss | 85214852 | No Purchase | 85214924 | No Loss | 85214989 | No Loss |
| 85214799 | No Purchase | 85214853 | No Loss | 85214925 | No Purchase | 85214991 | No Loss |
| 85214800 | No Loss | 85214854 | No Loss | 85214926 | No Loss | 85214992 | No Purchase |
| 85214801 | No Loss | 85214858 | No Loss | 85214927 | No Loss | 85214994 | No Purchase |
| 85214803 | No Purchase | 85214859 | No Loss | 85214928 | No Loss | 85214996 | No Purchase |
| 85214805 | No Loss | 85214861 | No Loss | 85214929 | No Purchase | 85214999 | No Loss |
| 85214807 | No Purchase | 85214863 | No Loss | 85214930 | No Loss | 85215000 | No Loss |
| 85214808 | No Loss | 85214864 | No Loss | 85214932 | No Loss | 85215001 | No Purchase |
| 85214810 | No Loss | 85214866 | No Purchase | 85214933 | No Purchase | 85215002 | No Loss |
| 85214811 | No Purchase | 85214867 | No Loss | 85214935 | No Purchase | 85215003 | No Purchase |
| 85214812 | No Loss | 85214868 | No Loss | 85214936 | No Loss | 85215004 | No Loss |
| 85214813 | No Purchase | 85214869 | No Loss | 85214937 | No Loss | 85215005 | No Purchase |
| 85214815 | No Loss | 85214871 | No Purchase | 85214938 | No Purchase | 85215006 | No Purchase |
| 85214816 | No Purchase | 85214873 | No Purchase | 85214939 | No Loss | 85215007 | No Purchase |
| 85214818 | No Loss | 85214874 | No Purchase | 85214941 | No Loss | 85215008 | No Loss |
| 85214819 | No Purchase | 85214875 | No Loss | 85214942 | No Loss | 85215009 | No Purchase |
| 85214820 | No Loss | 85214876 | No Purchase | 85214944 | No Purchase | 85215010 | No Loss |
| 85214821 | No Purchase | 85214878 | No Loss | 85214946 | No Loss | 85215011 | No Loss |
| 85214822 | No Loss | 85214879 | No Purchase | 85214950 | No Loss | 85215013 | No Purchase |
| 85214823 | No Purchase | 85214880 | No Purchase | 85214951 | No Loss | 85215014 | No Purchase |
| 85214824 | No Loss | 85214885 | No Loss | 85214952 | No Loss | 85215016 | No Loss |
| 85214825 | No Purchase | 85214886 | No Loss | 85214953 | No Loss | 85215018 | No Purchase |
| 85214826 | No Purchase | 85214888 | No Loss | 85214955 | No Loss | 85215019 | No Purchase |
| 85214827 | No Loss | 85214889 | No Purchase | 85214956 | No Loss | 85215020 | No Loss |
| 85214829 | No Loss | 85214890 | No Purchase | 85214957 | No Purchase | 85215021 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85215022 | No Loss | 85215082 | No Purchase | 85215148 | No Loss | 85215214 | No Purchase |
| 85215024 | No Loss | 85215083 | No Loss | 85215150 | No Loss | 85215216 | No Loss |
| 85215025 | No Loss | 85215084 | No Purchase | 85215151 | No Loss | 85215217 | No Loss |
| 85215026 | No Purchase | 85215088 | No Loss | 85215152 | No Purchase | 85215218 | No Loss |
| 85215027 | No Loss | 85215089 | No Loss | 85215153 | No Purchase | 85215219 | No Purchase |
| 85215028 | No Purchase | 85215090 | No Purchase | 85215157 | No Loss | 85215220 | No Loss |
| 85215030 | No Loss | 85215091 | No Purchase | 85215158 | No Purchase | 85215221 | No Purchase |
| 85215031 | No Loss | 85215092 | No Loss | 85215160 | No Loss | 85215223 | No Loss |
| 85215033 | No Loss | 85215094 | No Loss | 85215161 | No Loss | 85215225 | No Loss |
| 85215034 | No Loss | 85215095 | No Loss | 85215162 | No Purchase | 85215226 | No Purchase |
| 85215035 | No Loss | 85215097 | No Loss | 85215163 | No Purchase | 85215230 | No Loss |
| 85215036 | No Purchase | 85215098 | No Loss | 85215164 | No Loss | 85215233 | No Loss |
| 85215037 | No Purchase | 85215100 | No Loss | 85215165 | No Loss | 85215234 | No Loss |
| 85215039 | No Purchase | 85215103 | No Loss | 85215166 | No Purchase | 85215235 | No Loss |
| 85215041 | No Loss | 85215105 | No Purchase | 85215168 | No Loss | 85215236 | No Purchase |
| 85215042 | No Purchase | 85215106 | No Loss | 85215170 | No Loss | 85215237 | No Loss |
| 85215043 | No Loss | 85215107 | No Purchase | 85215171 | No Loss | 85215238 | No Purchase |
| 85215044 | No Purchase | 85215108 | No Loss | 85215172 | No Purchase | 85215242 | No Loss |
| 85215045 | No Loss | 85215109 | No Purchase | 85215173 | No Loss | 85215244 | No Loss |
| 85215046 | No Purchase | 85215110 | No Purchase | 85215175 | No Loss | 85215245 | No Loss |
| 85215047 | No Loss | 85215111 | No Purchase | 85215176 | No Loss | 85215246 | No Purchase |
| 85215048 | No Loss | 85215112 | No Loss | 85215177 | No Purchase | 85215247 | No Purchase |
| 85215049 | No Purchase | 85215113 | No Loss | 85215178 | No Loss | 85215249 | No Loss |
| 85215051 | No Loss | 85215115 | No Loss | 85215179 | No Loss | 85215250 | No Purchase |
| 85215052 | No Loss | 85215116 | No Purchase | 85215180 | No Loss | 85215251 | No Loss |
| 85215053 | No Loss | 85215117 | No Loss | 85215182 | No Loss | 85215252 | No Loss |
| 85215055 | No Purchase | 85215118 | No Purchase | 85215185 | No Loss | 85215253 | No Loss |
| 85215056 | No Purchase | 85215119 | No Purchase | 85215186 | No Loss | 85215254 | No Loss |
| 85215057 | No Purchase | 85215120 | No Loss | 85215187 | No Loss | 85215255 | No Loss |
| 85215058 | No Loss | 85215121 | No Purchase | 85215190 | No Purchase | 85215256 | No Purchase |
| 85215059 | No Loss | 85215123 | No Loss | 85215193 | No Loss | 85215257 | No Loss |
| 85215063 | No Loss | 85215124 | No Loss | 85215194 | No Loss | 85215258 | No Purchase |
| 85215064 | No Purchase | 85215125 | No Loss | 85215196 | No Loss | 85215259 | No Loss |
| 85215065 | No Loss | 85215126 | No Purchase | 85215197 | No Purchase | 85215260 | No Purchase |
| 85215066 | No Purchase | 85215127 | No Purchase | 85215198 | No Purchase | 85215261 | No Loss |
| 85215067 | No Purchase | 85215131 | No Loss | 85215199 | No Purchase | 85215262 | No Loss |
| 85215068 | No Loss | 85215132 | No Loss | 85215200 | No Loss | 85215263 | No Purchase |
| 85215069 | No Loss | 85215133 | No Loss | 85215201 | No Loss | 85215264 | No Loss |
| 85215070 | No Purchase | 85215134 | No Purchase | 85215203 | No Purchase | 85215266 | No Purchase |
| 85215071 | No Purchase | 85215135 | No Loss | 85215205 | No Purchase | 85215268 | No Purchase |
| 85215072 | No Loss | 85215137 | No Purchase | 85215206 | No Purchase | 85215272 | No Purchase |
| 85215073 | No Loss | 85215140 | No Purchase | 85215207 | No Loss | 85215273 | No Purchase |
| 85215077 | No Purchase | 85215141 | No Loss | 85215208 | No Loss | 85215274 | No Loss |
| 85215078 | No Loss | 85215142 | No Loss | 85215209 | No Loss | 85215277 | No Loss |
| 85215079 | No Purchase | 85215145 | No Loss | 85215211 | No Loss | 85215278 | No Purchase |
| 85215081 | No Loss | 85215146 | No Purchase | 85215212 | No Loss | 85215279 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85215280 | No Loss | 85215343 | No Loss | 85215400 | No Loss | 85215461 | No Loss |
| 85215281 | No Loss | 85215344 | No Loss | 85215401 | No Loss | 85215462 | No Purchase |
| 85215282 | No Purchase | 85215345 | No Purchase | 85215402 | No Loss | 85215464 | No Loss |
| 85215283 | No Loss | 85215346 | No Purchase | 85215403 | No Purchase | 85215465 | No Purchase |
| 85215284 | No Loss | 85215347 | No Purchase | 85215404 | No Loss | 85215467 | No Loss |
| 85215286 | No Loss | 85215349 | No Loss | 85215405 | No Purchase | 85215469 | No Purchase |
| 85215288 | No Purchase | 85215350 | No Loss | 85215406 | No Loss | 85215470 | No Loss |
| 85215289 | No Purchase | 85215352 | No Loss | 85215407 | No Loss | 85215471 | No Loss |
| 85215290 | No Loss | 85215354 | No Loss | 85215410 | No Purchase | 85215472 | No Purchase |
| 85215291 | No Loss | 85215355 | No Purchase | 85215411 | No Loss | 85215473 | No Loss |
| 85215292 | No Loss | 85215357 | No Loss | 85215413 | No Purchase | 85215475 | No Purchase |
| 85215293 | No Loss | 85215358 | No Loss | 85215414 | No Loss | 85215476 | No Purchase |
| 85215294 | No Purchase | 85215359 | No Loss | 85215415 | No Purchase | 85215477 | No Purchase |
| 85215296 | No Loss | 85215360 | No Loss | 85215416 | No Loss | 85215481 | No Purchase |
| 85215297 | No Purchase | 85215361 | No Loss | 85215417 | No Loss | 85215483 | No Purchase |
| 85215298 | No Purchase | 85215362 | No Purchase | 85215418 | No Loss | 85215484 | No Loss |
| 85215299 | No Loss | 85215363 | No Purchase | 85215419 | No Purchase | 85215485 | No Purchase |
| 85215301 | No Loss | 85215364 | No Purchase | 85215422 | No Purchase | 85215486 | No Loss |
| 85215303 | No Loss | 85215366 | No Loss | 85215424 | No Loss | 85215487 | No Purchase |
| 85215304 | No Loss | 85215367 | No Loss | 85215425 | No Purchase | 85215488 | No Purchase |
| 85215305 | No Loss | 85215368 | No Loss | 85215426 | No Purchase | 85215489 | No Purchase |
| 85215306 | No Loss | 85215369 | No Loss | 85215427 | No Purchase | 85215491 | No Loss |
| 85215307 | No Purchase | 85215370 | No Loss | 85215428 | No Loss | 85215492 | No Purchase |
| 85215308 | No Purchase | 85215371 | No Loss | 85215429 | No Loss | 85215494 | No Loss |
| 85215309 | No Purchase | 85215373 | No Loss | 85215430 | No Loss | 85215495 | No Purchase |
| 85215310 | No Purchase | 85215374 | No Loss | 85215431 | No Loss | 85215496 | No Loss |
| 85215311 | No Loss | 85215375 | No Purchase | 85215432 | No Purchase | 85215498 | No Purchase |
| 85215314 | No Loss | 85215377 | No Loss | 85215433 | No Purchase | 85215499 | No Loss |
| 85215315 | No Purchase | 85215378 | No Loss | 85215434 | No Loss | 85215500 | No Loss |
| 85215316 | No Loss | 85215380 | No Loss | 85215435 | No Purchase | 85215501 | No Loss |
| 85215317 | No Loss | 85215381 | No Purchase | 85215436 | No Purchase | 85215502 | No Loss |
| 85215318 | No Purchase | 85215382 | No Loss | 85215437 | No Loss | 85215503 | No Purchase |
| 85215319 | No Loss | 85215383 | No Purchase | 85215439 | No Purchase | 85215504 | No Purchase |
| 85215321 | No Purchase | 85215384 | No Loss | 85215440 | No Loss | 85215505 | No Purchase |
| 85215322 | No Loss | 85215385 | No Loss | 85215442 | No Purchase | 85215506 | No Loss |
| 85215324 | No Loss | 85215386 | No Loss | 85215443 | No Purchase | 85215507 | No Loss |
| 85215326 | No Loss | 85215387 | No Loss | 85215445 | No Purchase | 85215510 | No Loss |
| 85215327 | No Purchase | 85215388 | No Loss | 85215446 | No Loss | 85215511 | No Loss |
| 85215328 | No Loss | 85215389 | No Loss | 85215450 | No Purchase | 85215513 | No Purchase |
| 85215329 | No Loss | 85215390 | No Loss | 85215451 | No Loss | 85215514 | No Loss |
| 85215333 | No Loss | 85215392 | No Loss | 85215452 | No Purchase | 85215515 | No Loss |
| 85215334 | No Purchase | 85215395 | No Loss | 85215455 | No Loss | 85215516 | No Loss |
| 85215336 | No Loss | 85215396 | No Purchase | 85215456 | No Loss | 85215517 | No Loss |
| 85215340 | No Loss | 85215397 | No Purchase | 85215458 | No Purchase | 85215522 | No Purchase |
| 85215341 | No Purchase | 85215398 | No Loss | 85215459 | No Loss | 85215523 | No Loss |
| 85215342 | No Loss | 85215399 | No Purchase | 85215460 | No Purchase | 85215524 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85215526 | No Purchase | 85215594 | No Purchase | 85215669 | No Purchase | 85215732 | No Purchase |
| 85215527 | No Loss | 85215595 | No Loss | 85215671 | No Loss | 85215733 | No Purchase |
| 85215528 | No Loss | 85215596 | No Purchase | 85215672 | No Loss | 85215734 | No Purchase |
| 85215530 | No Loss | 85215597 | No Purchase | 85215673 | No Loss | 85215735 | No Purchase |
| 85215532 | No Loss | 85215600 | No Loss | 85215675 | No Purchase | 85215737 | No Purchase |
| 85215534 | No Purchase | 85215602 | No Purchase | 85215676 | No Loss | 85215738 | No Loss |
| 85215535 | No Loss | 85215605 | No Loss | 85215677 | No Loss | 85215740 | No Loss |
| 85215536 | No Loss | 85215606 | No Purchase | 85215678 | No Loss | 85215741 | No Loss |
| 85215539 | No Loss | 85215607 | No Purchase | 85215680 | No Loss | 85215743 | No Loss |
| 85215541 | No Loss | 85215610 | No Loss | 85215681 | No Purchase | 85215745 | No Loss |
| 85215542 | No Purchase | 85215611 | No Loss | 85215682 | No Purchase | 85215746 | No Loss |
| 85215544 | No Purchase | 85215613 | No Loss | 85215683 | No Loss | 85215749 | No Loss |
| 85215546 | No Loss | 85215614 | No Purchase | 85215684 | No Loss | 85215750 | No Loss |
| 85215547 | No Loss | 85215615 | No Loss | 85215685 | No Purchase | 85215751 | No Loss |
| 85215548 | No Purchase | 85215617 | No Purchase | 85215686 | No Purchase | 85215752 | No Loss |
| 85215550 | No Loss | 85215619 | No Loss | 85215687 | No Purchase | 85215754 | No Loss |
| 85215551 | No Loss | 85215620 | No Loss | 85215688 | No Purchase | 85215755 | No Loss |
| 85215553 | No Purchase | 85215622 | No Loss | 85215689 | No Loss | 85215756 | No Loss |
| 85215554 | No Loss | 85215623 | No Loss | 85215691 | No Loss | 85215758 | No Loss |
| 85215555 | No Loss | 85215624 | No Purchase | 85215692 | No Loss | 85215760 | No Loss |
| 85215556 | No Loss | 85215627 | No Loss | 85215694 | No Loss | 85215761 | No Loss |
| 85215558 | No Purchase | 85215628 | No Loss | 85215695 | No Loss | 85215762 | No Loss |
| 85215560 | No Loss | 85215630 | No Purchase | 85215696 | No Loss | 85215763 | No Loss |
| 85215561 | No Loss | 85215632 | No Purchase | 85215700 | No Loss | 85215764 | No Loss |
| 85215562 | No Purchase | 85215633 | No Loss | 85215702 | No Purchase | 85215765 | No Loss |
| 85215565 | No Loss | 85215635 | No Loss | 85215705 | No Loss | 85215766 | No Loss |
| 85215566 | No Purchase | 85215637 | No Loss | 85215706 | No Loss | 85215767 | No Loss |
| 85215567 | No Purchase | 85215638 | No Loss | 85215707 | No Loss | 85215768 | No Loss |
| 85215568 | No Loss | 85215639 | No Loss | 85215709 | No Purchase | 85215769 | No Loss |
| 85215570 | No Loss | 85215640 | No Loss | 85215711 | No Loss | 85215770 | No Loss |
| 85215571 | No Loss | 85215641 | No Loss | 85215712 | No Purchase | 85215771 | No Loss |
| 85215573 | No Purchase | 85215644 | No Loss | 85215713 | No Loss | 85215774 | No Loss |
| 85215575 | No Loss | 85215645 | No Purchase | 85215715 | No Loss | 85215776 | No Loss |
| 85215576 | No Purchase | 85215646 | No Loss | 85215716 | No Purchase | 85215784 | No Loss |
| 85215577 | No Loss | 85215648 | No Purchase | 85215717 | No Purchase | 85215798 | No Loss |
| 85215578 | No Loss | 85215649 | No Purchase | 85215718 | No Loss | 85215799 | No Purchase |
| 85215580 | No Loss | 85215650 | No Purchase | 85215719 | No Loss | 85215801 | No Purchase |
| 85215581 | No Loss | 85215653 | No Loss | 85215720 | No Loss | 85215802 | No Purchase |
| 85215582 | No Loss | 85215656 | No Loss | 85215722 | No Purchase | 85215804 | No Loss |
| 85215583 | No Loss | 85215658 | No Loss | 85215723 | No Loss | 85215806 | No Loss |
| 85215584 | No Purchase | 85215659 | No Purchase | 85215724 | No Loss | 85215807 | No Loss |
| 85215586 | No Purchase | 85215663 | No Purchase | 85215725 | No Loss | 85215808 | No Loss |
| 85215587 | No Loss | 85215664 | No Purchase | 85215726 | No Loss | 85215810 | No Loss |
| 85215589 | No Purchase | 85215665 | No Loss | 85215727 | No Loss | 85215812 | No Loss |
| 85215590 | No Loss | 85215666 | No Loss | 85215729 | No Purchase | 85215813 | No Loss |
| 85215592 | No Loss | 85215668 | No Loss | 85215731 | No Loss | 85215814 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85215815 | No Loss | 85215874 | No Purchase | 85215932 | No Purchase | 85215990 | No Loss |
| 85215816 | No Loss | 85215875 | No Purchase | 85215935 | No Purchase | 85215992 | No Purchase |
| 85215817 | No Loss | 85215876 | No Purchase | 85215936 | No Purchase | 85215993 | No Purchase |
| 85215819 | No Loss | 85215877 | No Purchase | 85215937 | No Loss | 85215994 | No Purchase |
| 85215820 | No Loss | 85215878 | No Loss | 85215938 | No Loss | 85215995 | No Purchase |
| 85215821 | No Loss | 85215880 | No Purchase | 85215939 | No Purchase | 85215996 | No Purchase |
| 85215823 | No Loss | 85215881 | No Loss | 85215940 | No Purchase | 85215997 | No Loss |
| 85215824 | No Loss | 85215882 | No Purchase | 85215942 | No Purchase | 85215999 | No Purchase |
| 85215825 | No Loss | 85215884 | No Loss | 85215944 | No Purchase | 85216000 | No Loss |
| 85215827 | No Loss | 85215885 | No Loss | 85215945 | No Purchase | 85216002 | No Loss |
| 85215828 | No Loss | 85215886 | No Loss | 85215946 | No Loss | 85216003 | No Loss |
| 85215830 | No Loss | 85215887 | No Purchase | 85215947 | No Loss | 85216005 | No Loss |
| 85215831 | No Loss | 85215888 | No Loss | 85215948 | No Loss | 85216006 | No Loss |
| 85215833 | No Loss | 85215890 | No Loss | 85215949 | No Purchase | 85216007 | No Purchase |
| 85215838 | No Loss | 85215891 | No Loss | 85215950 | No Loss | 85216008 | No Purchase |
| 85215839 | No Loss | 85215893 | No Loss | 85215951 | No Purchase | 85216009 | No Purchase |
| 85215840 | No Loss | 85215894 | No Purchase | 85215953 | No Loss | 85216010 | No Loss |
| 85215841 | No Loss | 85215896 | No Purchase | 85215955 | No Loss | 85216012 | No Purchase |
| 85215842 | No Loss | 85215897 | No Loss | 85215956 | No Purchase | 85216014 | No Loss |
| 85215843 | No Loss | 85215898 | No Loss | 85215957 | No Purchase | 85216015 | No Loss |
| 85215844 | No Loss | 85215899 | No Purchase | 85215958 | No Loss | 85216016 | No Purchase |
| 85215845 | No Loss | 85215900 | No Loss | 85215959 | No Loss | 85216017 | No Loss |
| 85215846 | No Loss | 85215901 | No Purchase | 85215960 | No Loss | 85216018 | No Purchase |
| 85215847 | No Loss | 85215903 | No Loss | 85215961 | No Purchase | 85216019 | No Loss |
| 85215848 | No Loss | 85215904 | No Loss | 85215962 | No Loss | 85216020 | No Loss |
| 85215849 | No Loss | 85215905 | No Purchase | 85215963 | No Loss | 85216022 | No Purchase |
| 85215850 | No Loss | 85215906 | No Loss | 85215965 | No Loss | 85216023 | No Purchase |
| 85215851 | No Purchase | 85215907 | No Purchase | 85215966 | No Loss | 85216024 | No Loss |
| 85215852 | No Purchase | 85215908 | No Loss | 85215968 | No Purchase | 85216025 | No Purchase |
| 85215854 | No Loss | 85215909 | No Purchase | 85215969 | No Purchase | 85216028 | No Purchase |
| 85215855 | No Loss | 85215910 | No Purchase | 85215972 | No Purchase | 85216029 | No Loss |
| 85215856 | No Loss | 85215911 | No Purchase | 85215973 | No Loss | 85216030 | No Loss |
| 85215857 | No Purchase | 85215912 | No Purchase | 85215975 | No Loss | 85216032 | No Purchase |
| 85215858 | No Loss | 85215913 | No Purchase | 85215976 | No Loss | 85216033 | No Purchase |
| 85215859 | No Purchase | 85215914 | No Loss | 85215977 | No Loss | 85216035 | No Loss |
| 85215861 | No Purchase | 85215916 | No Purchase | 85215978 | No Loss | 85216036 | No Purchase |
| 85215862 | No Purchase | 85215917 | No Purchase | 85215979 | No Loss | 85216038 | No Loss |
| 85215865 | No Purchase | 85215918 | No Purchase | 85215981 | No Purchase | 85216039 | No Purchase |
| 85215866 | No Purchase | 85215921 | No Loss | 85215982 | No Loss | 85216040 | No Purchase |
| 85215867 | No Purchase | 85215922 | No Loss | 85215983 | No Purchase | 85216041 | No Purchase |
| 85215868 | No Purchase | 85215923 | No Loss | 85215984 | No Purchase | 85216042 | No Loss |
| 85215869 | No Loss | 85215924 | No Purchase | 85215985 | No Purchase | 85216043 | No Loss |
| 85215870 | No Purchase | 85215925 | No Purchase | 85215986 | No Loss | 85216044 | No Loss |
| 85215871 | No Purchase | 85215926 | No Loss | 85215987 | No Loss | 85216045 | No Purchase |
| 85215872 | No Loss | 85215929 | No Loss | 85215988 | No Loss | 85216046 | No Purchase |
| 85215873 | No Purchase | 85215930 | No Purchase | 85215989 | No Purchase | 85216047 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85216048 | No Purchase | 85216106 | No Loss | 85216169 | No Purchase | 85216235 | No Loss |
| 85216049 | No Purchase | 85216107 | No Purchase | 85216170 | No Loss | 85216236 | No Purchase |
| 85216050 | No Purchase | 85216108 | No Loss | 85216171 | No Purchase | 85216237 | No Loss |
| 85216051 | No Purchase | 85216109 | No Loss | 85216172 | No Loss | 85216238 | No Purchase |
| 85216052 | No Purchase | 85216110 | No Purchase | 85216173 | No Purchase | 85216239 | No Loss |
| 85216054 | No Loss | 85216111 | No Loss | 85216176 | No Purchase | 85216240 | No Purchase |
| 85216055 | No Purchase | 85216112 | No Loss | 85216177 | No Purchase | 85216241 | No Purchase |
| 85216056 | No Loss | 85216113 | No Loss | 85216182 | No Purchase | 85216242 | No Purchase |
| 85216057 | No Loss | 85216114 | No Purchase | 85216185 | No Purchase | 85216243 | No Loss |
| 85216058 | No Loss | 85216115 | No Loss | 85216186 | No Purchase | 85216244 | No Loss |
| 85216059 | No Loss | 85216116 | No Loss | 85216187 | No Purchase | 85216245 | No Purchase |
| 85216060 | No Loss | 85216119 | No Loss | 85216189 | No Loss | 85216246 | No Purchase |
| 85216062 | No Purchase | 85216120 | No Purchase | 85216190 | No Purchase | 85216247 | No Loss |
| 85216064 | No Purchase | 85216121 | No Loss | 85216193 | No Purchase | 85216248 | No Purchase |
| 85216065 | No Purchase | 85216126 | No Loss | 85216194 | No Loss | 85216249 | No Purchase |
| 85216068 | No Purchase | 85216128 | No Loss | 85216195 | No Purchase | 85216251 | No Loss |
| 85216070 | No Loss | 85216130 | No Loss | 85216196 | No Purchase | 85216253 | No Loss |
| 85216072 | No Loss | 85216131 | No Loss | 85216197 | No Loss | 85216255 | No Purchase |
| 85216073 | No Purchase | 85216133 | No Purchase | 85216198 | No Purchase | 85216256 | No Loss |
| 85216074 | No Loss | 85216136 | No Loss | 85216199 | No Purchase | 85216257 | No Purchase |
| 85216075 | No Purchase | 85216137 | No Purchase | 85216200 | No Purchase | 85216258 | No Purchase |
| 85216076 | No Purchase | 85216138 | No Purchase | 85216201 | No Loss | 85216259 | No Purchase |
| 85216077 | No Purchase | 85216139 | No Loss | 85216202 | No Loss | 85216260 | No Loss |
| 85216079 | No Purchase | 85216140 | No Loss | 85216203 | No Purchase | 85216262 | No Loss |
| 85216081 | No Loss | 85216141 | No Loss | 85216204 | No Loss | 85216264 | No Purchase |
| 85216083 | No Loss | 85216142 | No Loss | 85216206 | No Purchase | 85216266 | No Loss |
| 85216084 | No Loss | 85216144 | No Purchase | 85216207 | No Loss | 85216267 | No Loss |
| 85216085 | No Loss | 85216145 | No Purchase | 85216208 | No Purchase | 85216268 | No Loss |
| 85216086 | No Purchase | 85216146 | No Purchase | 85216209 | No Purchase | 85216269 | No Loss |
| 85216087 | No Purchase | 85216147 | No Loss | 85216210 | No Purchase | 85216270 | No Purchase |
| 85216088 | No Loss | 85216148 | No Purchase | 85216211 | No Purchase | 85216271 | No Purchase |
| 85216089 | No Purchase | 85216149 | No Loss | 85216212 | No Purchase | 85216272 | No Loss |
| 85216090 | No Purchase | 85216150 | No Purchase | 85216214 | No Purchase | 85216273 | No Purchase |
| 85216091 | No Loss | 85216152 | No Loss | 85216216 | No Purchase | 85216275 | No Purchase |
| 85216092 | No Loss | 85216154 | No Purchase | 85216218 | No Purchase | 85216276 | No Purchase |
| 85216093 | No Loss | 85216155 | No Loss | 85216219 | No Loss | 85216277 | No Purchase |
| 85216094 | No Purchase | 85216156 | No Purchase | 85216221 | No Purchase | 85216278 | No Loss |
| 85216095 | No Loss | 85216157 | No Loss | 85216222 | No Purchase | 85216279 | No Purchase |
| 85216096 | No Purchase | 85216158 | No Loss | 85216223 | No Purchase | 85216280 | No Purchase |
| 85216097 | No Loss | 85216159 | No Purchase | 85216225 | No Purchase | 85216281 | No Loss |
| 85216098 | No Loss | 85216160 | No Purchase | 85216227 | No Purchase | 85216282 | No Loss |
| 85216099 | No Loss | 85216162 | No Purchase | 85216228 | No Loss | 85216283 | No Purchase |
| 85216100 | No Purchase | 85216163 | No Loss | 85216230 | No Loss | 85216284 | No Purchase |
| 85216103 | No Purchase | 85216165 | No Purchase | 85216232 | No Loss | 85216285 | No Loss |
| 85216104 | No Purchase | 85216166 | No Loss | 85216233 | No Loss | 85216287 | No Purchase |
| 85216105 | No Purchase | 85216167 | No Loss | 85216234 | No Purchase | 85216288 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85216289 | No Loss | 85216352 | No Loss | 85216408 | No Loss | 85216470 | No Loss |
| 85216290 | No Purchase | 85216353 | No Purchase | 85216411 | No Purchase | 85216471 | No Purchase |
| 85216291 | No Purchase | 85216357 | No Loss | 85216412 | No Loss | 85216472 | No Purchase |
| 85216292 | No Loss | 85216358 | No Loss | 85216413 | No Loss | 85216473 | No Loss |
| 85216293 | No Purchase | 85216359 | No Purchase | 85216414 | No Purchase | 85216474 | No Purchase |
| 85216294 | No Purchase | 85216360 | No Purchase | 85216416 | No Loss | 85216475 | No Purchase |
| 85216295 | No Purchase | 85216361 | No Purchase | 85216417 | No Loss | 85216476 | No Purchase |
| 85216297 | No Loss | 85216364 | No Purchase | 85216418 | No Purchase | 85216477 | No Loss |
| 85216299 | No Purchase | 85216365 | No Purchase | 85216420 | No Loss | 85216478 | No Loss |
| 85216301 | No Purchase | 85216366 | No Loss | 85216423 | No Loss | 85216479 | No Loss |
| 85216302 | No Purchase | 85216367 | No Purchase | 85216424 | No Purchase | 85216480 | No Loss |
| 85216303 | No Purchase | 85216368 | No Purchase | 85216425 | No Purchase | 85216481 | No Purchase |
| 85216305 | No Purchase | 85216369 | No Purchase | 85216426 | No Purchase | 85216482 | No Loss |
| 85216307 | No Loss | 85216370 | No Loss | 85216427 | No Loss | 85216483 | No Purchase |
| 85216309 | No Loss | 85216371 | No Loss | 85216428 | No Purchase | 85216484 | No Purchase |
| 85216311 | No Purchase | 85216372 | No Purchase | 85216429 | No Loss | 85216485 | No Purchase |
| 85216312 | No Loss | 85216373 | No Purchase | 85216430 | No Purchase | 85216487 | No Loss |
| 85216313 | No Purchase | 85216374 | No Loss | 85216431 | No Loss | 85216488 | No Purchase |
| 85216315 | No Purchase | 85216375 | No Loss | 85216433 | No Loss | 85216489 | No Purchase |
| 85216317 | No Loss | 85216376 | No Purchase | 85216434 | No Loss | 85216490 | No Loss |
| 85216318 | No Purchase | 85216377 | No Loss | 85216435 | No Purchase | 85216491 | No Purchase |
| 85216319 | No Purchase | 85216379 | No Loss | 85216436 | No Loss | 85216492 | No Purchase |
| 85216320 | No Purchase | 85216381 | No Purchase | 85216437 | No Loss | 85216493 | No Loss |
| 85216321 | No Loss | 85216382 | No Loss | 85216439 | No Purchase | 85216494 | No Loss |
| 85216322 | No Purchase | 85216383 | No Purchase | 85216441 | No Purchase | 85216496 | No Purchase |
| 85216323 | No Loss | 85216384 | No Purchase | 85216442 | No Loss | 85216497 | No Purchase |
| 85216326 | No Loss | 85216385 | No Purchase | 85216443 | No Loss | 85216498 | No Loss |
| 85216327 | No Purchase | 85216386 | No Loss | 85216446 | No Purchase | 85216499 | No Purchase |
| 85216328 | No Loss | 85216387 | No Loss | 85216447 | No Purchase | 85216500 | No Loss |
| 85216329 | No Loss | 85216388 | No Loss | 85216448 | No Loss | 85216501 | No Purchase |
| 85216330 | No Purchase | 85216389 | No Purchase | 85216449 | No Purchase | 85216502 | No Loss |
| 85216333 | No Loss | 85216390 | No Purchase | 85216450 | No Purchase | 85216503 | No Loss |
| 85216334 | No Purchase | 85216392 | No Purchase | 85216451 | No Purchase | 85216504 | No Loss |
| 85216336 | No Purchase | 85216393 | No Loss | 85216453 | No Loss | 85216506 | No Loss |
| 85216338 | No Loss | 85216394 | No Loss | 85216456 | No Purchase | 85216507 | No Loss |
| 85216339 | No Loss | 85216395 | No Loss | 85216457 | No Loss | 85216508 | No Loss |
| 85216340 | No Purchase | 85216396 | No Purchase | 85216458 | No Purchase | 85216509 | No Loss |
| 85216342 | No Loss | 85216397 | No Purchase | 85216460 | No Loss | 85216511 | No Purchase |
| 85216343 | No Loss | 85216398 | No Purchase | 85216461 | No Purchase | 85216514 | No Purchase |
| 85216344 | No Loss | 85216399 | No Loss | 85216463 | No Purchase | 85216515 | No Loss |
| 85216345 | No Purchase | 85216401 | No Loss | 85216464 | No Purchase | 85216516 | No Purchase |
| 85216346 | No Purchase | 85216402 | No Purchase | 85216465 | No Purchase | 85216517 | No Loss |
| 85216347 | No Purchase | 85216403 | No Purchase | 85216466 | No Loss | 85216518 | No Loss |
| 85216348 | No Purchase | 85216405 | No Loss | 85216467 | No Loss | 85216519 | No Purchase |
| 85216349 | No Purchase | 85216406 | No Loss | 85216468 | No Loss | 85216521 | No Loss |
| 85216351 | No Loss | 85216407 | No Purchase | 85216469 | No Purchase | 85216522 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85216524 | No Purchase | 85216583 | No Purchase | 85216641 | No Loss | 85216700 | No Loss |
| 85216527 | No Purchase | 85216584 | No Purchase | 85216642 | No Purchase | 85216702 | No Loss |
| 85216531 | No Purchase | 85216588 | No Purchase | 85216643 | No Loss | 85216703 | No Loss |
| 85216533 | No Loss | 85216589 | No Purchase | 85216644 | No Purchase | 85216704 | No Purchase |
| 85216534 | No Loss | 85216590 | No Purchase | 85216645 | No Loss | 85216706 | No Loss |
| 85216535 | No Purchase | 85216591 | No Loss | 85216646 | No Purchase | 85216708 | No Loss |
| 85216536 | No Loss | 85216593 | No Purchase | 85216647 | No Loss | 85216709 | No Loss |
| 85216537 | No Loss | 85216594 | No Loss | 85216648 | No Loss | 85216710 | No Purchase |
| 85216539 | No Purchase | 85216595 | No Purchase | 85216652 | No Loss | 85216711 | No Purchase |
| 85216540 | No Loss | 85216596 | No Purchase | 85216653 | No Purchase | 85216712 | No Loss |
| 85216541 | No Purchase | 85216597 | No Purchase | 85216655 | No Loss | 85216714 | No Purchase |
| 85216542 | No Loss | 85216598 | No Loss | 85216656 | No Loss | 85216715 | No Purchase |
| 85216543 | No Loss | 85216599 | No Purchase | 85216657 | No Purchase | 85216716 | No Loss |
| 85216544 | No Purchase | 85216601 | No Purchase | 85216658 | No Purchase | 85216717 | No Purchase |
| 85216545 | No Purchase | 85216602 | No Purchase | 85216659 | No Loss | 85216718 | No Loss |
| 85216546 | No Loss | 85216603 | No Loss | 85216660 | No Purchase | 85216719 | No Loss |
| 85216547 | No Purchase | 85216604 | No Purchase | 85216661 | No Loss | 85216720 | No Loss |
| 85216548 | No Loss | 85216605 | No Loss | 85216662 | No Loss | 85216721 | No Purchase |
| 85216549 | No Loss | 85216606 | No Purchase | 85216663 | No Purchase | 85216722 | No Purchase |
| 85216550 | No Loss | 85216607 | No Loss | 85216665 | No Purchase | 85216723 | No Purchase |
| 85216552 | No Loss | 85216608 | No Loss | 85216666 | No Purchase | 85216724 | No Loss |
| 85216553 | No Loss | 85216609 | No Purchase | 85216667 | No Purchase | 85216725 | No Loss |
| 85216554 | No Purchase | 85216611 | No Loss | 85216670 | No Purchase | 85216726 | No Loss |
| 85216556 | No Loss | 85216612 | No Loss | 85216671 | No Loss | 85216727 | No Purchase |
| 85216557 | No Purchase | 85216613 | No Loss | 85216672 | No Loss | 85216728 | No Loss |
| 85216559 | No Loss | 85216614 | No Loss | 85216673 | No Purchase | 85216729 | No Purchase |
| 85216560 | No Purchase | 85216615 | No Purchase | 85216675 | No Purchase | 85216730 | No Loss |
| 85216561 | No Loss | 85216616 | No Purchase | 85216676 | No Loss | 85216732 | No Loss |
| 85216562 | No Purchase | 85216617 | No Loss | 85216677 | No Loss | 85216733 | No Loss |
| 85216563 | No Purchase | 85216618 | No Loss | 85216678 | No Purchase | 85216734 | No Loss |
| 85216564 | No Loss | 85216619 | No Purchase | 85216679 | No Loss | 85216735 | No Purchase |
| 85216566 | No Loss | 85216621 | No Loss | 85216681 | No Loss | 85216736 | No Purchase |
| 85216567 | No Purchase | 85216622 | No Loss | 85216683 | No Purchase | 85216738 | No Loss |
| 85216568 | No Purchase | 85216623 | No Purchase | 85216684 | No Purchase | 85216740 | No Loss |
| 85216569 | No Loss | 85216624 | No Loss | 85216685 | No Purchase | 85216741 | No Loss |
| 85216570 | No Loss | 85216625 | No Loss | 85216686 | No Purchase | 85216742 | No Loss |
| 85216571 | No Purchase | 85216627 | No Loss | 85216687 | No Purchase | 85216744 | No Purchase |
| 85216573 | No Loss | 85216628 | No Purchase | 85216688 | No Purchase | 85216745 | No Purchase |
| 85216574 | No Loss | 85216629 | No Purchase | 85216689 | No Loss | 85216746 | No Purchase |
| 85216575 | No Loss | 85216631 | No Purchase | 85216690 | No Loss | 85216747 | No Purchase |
| 85216577 | No Purchase | 85216632 | No Purchase | 85216692 | No Loss | 85216748 | No Loss |
| 85216578 | No Loss | 85216635 | No Loss | 85216693 | No Purchase | 85216749 | No Loss |
| 85216579 | No Purchase | 85216636 | No Purchase | 85216694 | No Loss | 85216751 | No Purchase |
| 85216580 | No Purchase | 85216638 | No Loss | 85216695 | No Loss | 85216752 | No Purchase |
| 85216581 | No Loss | 85216639 | No Purchase | 85216696 | No Loss | 85216753 | No Loss |
| 85216582 | No Purchase | 85216640 | No Purchase | 85216699 | No Loss | 85216754 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85216755 | No Purchase | 85216816 | No Loss | 85216867 | No Purchase | 85216928 | No Purchase |
| 85216757 | No Purchase | 85216817 | No Loss | 85216870 | No Loss | 85216929 | No Loss |
| 85216758 | No Purchase | 85216818 | No Loss | 85216871 | No Purchase | 85216930 | No Loss |
| 85216761 | No Loss | 85216819 | No Loss | 85216873 | No Purchase | 85216932 | No Loss |
| 85216762 | No Loss | 85216821 | No Purchase | 85216874 | No Loss | 85216934 | No Loss |
| 85216763 | No Loss | 85216822 | No Purchase | 85216876 | No Loss | 85216937 | No Loss |
| 85216764 | No Loss | 85216823 | No Loss | 85216877 | No Purchase | 85216940 | No Loss |
| 85216765 | No Loss | 85216824 | No Loss | 85216878 | No Loss | 85216941 | No Loss |
| 85216766 | No Loss | 85216825 | No Purchase | 85216879 | No Loss | 85216943 | No Loss |
| 85216767 | No Purchase | 85216826 | No Purchase | 85216880 | No Loss | 85216946 | No Loss |
| 85216768 | No Loss | 85216827 | No Loss | 85216881 | No Purchase | 85216948 | No Loss |
| 85216769 | No Loss | 85216829 | No Purchase | 85216883 | No Loss | 85216950 | No Loss |
| 85216770 | No Loss | 85216830 | No Loss | 85216885 | No Loss | 85216951 | No Loss |
| 85216772 | No Purchase | 85216831 | No Loss | 85216886 | No Loss | 85216958 | No Loss |
| 85216773 | No Loss | 85216832 | No Loss | 85216887 | No Loss | 85216959 | No Loss |
| 85216774 | No Purchase | 85216833 | No Purchase | 85216888 | No Purchase | 85216961 | No Loss |
| 85216775 | No Loss | 85216834 | No Loss | 85216889 | No Loss | 85216963 | No Loss |
| 85216776 | No Purchase | 85216835 | No Loss | 85216890 | No Loss | 85216964 | No Loss |
| 85216778 | No Loss | 85216836 | No Purchase | 85216891 | No Loss | 85216965 | No Loss |
| 85216780 | No Loss | 85216837 | No Loss | 85216892 | No Loss | 85216967 | No Loss |
| 85216781 | No Purchase | 85216838 | No Purchase | 85216893 | No Loss | 85216968 | No Loss |
| 85216784 | No Loss | 85216839 | No Loss | 85216894 | No Purchase | 85216972 | No Loss |
| 85216785 | No Loss | 85216840 | No Loss | 85216895 | No Purchase | 85216973 | No Loss |
| 85216786 | No Loss | 85216841 | No Purchase | 85216897 | No Purchase | 85216975 | No Loss |
| 85216787 | No Loss | 85216842 | No Loss | 85216898 | No Loss | 85216978 | No Loss |
| 85216789 | No Loss | 85216843 | No Purchase | 85216899 | No Purchase | 85216981 | No Loss |
| 85216791 | No Purchase | 85216844 | No Loss | 85216900 | No Loss | 85216987 | No Purchase |
| 85216793 | No Purchase | 85216845 | No Purchase | 85216901 | No Loss | 85216988 | No Purchase |
| 85216795 | No Loss | 85216846 | No Loss | 85216902 | No Loss | 85216989 | No Loss |
| 85216796 | No Purchase | 85216847 | No Purchase | 85216903 | No Purchase | 85216994 | No Loss |
| 85216797 | No Purchase | 85216848 | No Purchase | 85216906 | No Purchase | 85216999 | No Loss |
| 85216798 | No Purchase | 85216850 | No Purchase | 85216907 | No Purchase | 85217002 | No Loss |
| 85216799 | No Purchase | 85216851 | No Loss | 85216908 | No Purchase | 85217003 | No Loss |
| 85216800 | No Purchase | 85216852 | No Purchase | 85216909 | No Loss | 85217004 | No Loss |
| 85216801 | No Loss | 85216853 | No Purchase | 85216911 | No Purchase | 85217005 | No Loss |
| 85216802 | No Purchase | 85216854 | No Purchase | 85216912 | No Loss | 85217006 | No Loss |
| 85216803 | No Loss | 85216855 | No Purchase | 85216915 | No Loss | 85217007 | No Loss |
| 85216804 | No Purchase | 85216856 | No Loss | 85216916 | No Loss | 85217008 | No Loss |
| 85216807 | No Loss | 85216857 | No Purchase | 85216918 | No Loss | 85217009 | No Loss |
| 85216808 | No Loss | 85216858 | No Purchase | 85216921 | No Loss | 85217010 | No Loss |
| 85216810 | No Purchase | 85216859 | No Loss | 85216922 | No Loss | 85217011 | No Loss |
| 85216811 | No Purchase | 85216861 | No Purchase | 85216923 | No Purchase | 85217012 | No Loss |
| 85216812 | No Loss | 85216862 | No Loss | 85216924 | No Purchase | 85217013 | No Loss |
| 85216813 | No Purchase | 85216863 | No Purchase | 85216925 | No Loss | 85217014 | No Loss |
| 85216814 | No Loss | 85216864 | No Loss | 85216926 | No Purchase | 85217015 | No Loss |
| 85216815 | No Purchase | 85216865 | No Loss | 85216927 | No Loss | 85217016 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85217017 | No Loss | 85217072 | No Loss | 85217138 | No Loss | 85217195 | No Loss |
| 85217018 | No Loss | 85217073 | No Loss | 85217139 | No Loss | 85217196 | No Loss |
| 85217019 | No Loss | 85217075 | No Loss | 85217140 | No Loss | 85217197 | No Loss |
| 85217020 | No Loss | 85217076 | No Loss | 85217142 | No Loss | 85217198 | No Loss |
| 85217021 | No Loss | 85217077 | No Loss | 85217143 | No Loss | 85217199 | No Loss |
| 85217022 | No Loss | 85217078 | No Loss | 85217144 | No Loss | 85217200 | No Loss |
| 85217023 | No Loss | 85217079 | No Loss | 85217145 | No Loss | 85217201 | No Loss |
| 85217024 | No Loss | 85217080 | No Loss | 85217147 | No Loss | 85217202 | No Loss |
| 85217025 | No Loss | 85217081 | No Loss | 85217148 | No Loss | 85217203 | No Loss |
| 85217026 | No Loss | 85217082 | No Loss | 85217149 | No Loss | 85217204 | No Loss |
| 85217027 | No Loss | 85217083 | No Loss | 85217150 | No Loss | 85217205 | No Loss |
| 85217028 | No Loss | 85217084 | No Loss | 85217151 | No Loss | 85217206 | No Loss |
| 85217029 | No Loss | 85217086 | No Loss | 85217152 | No Loss | 85217207 | No Loss |
| 85217030 | No Loss | 85217087 | No Loss | 85217153 | No Loss | 85217208 | No Loss |
| 85217031 | No Loss | 85217089 | No Loss | 85217154 | No Loss | 85217210 | No Loss |
| 85217034 | No Loss | 85217090 | No Loss | 85217155 | No Loss | 85217211 | No Loss |
| 85217035 | No Loss | 85217091 | No Loss | 85217156 | No Loss | 85217212 | No Loss |
| 85217037 | No Loss | 85217092 | No Loss | 85217157 | No Loss | 85217216 | No Loss |
| 85217038 | No Loss | 85217094 | No Loss | 85217159 | No Loss | 85217217 | No Loss |
| 85217040 | No Loss | 85217098 | No Loss | 85217160 | No Loss | 85217218 | No Loss |
| 85217041 | No Loss | 85217099 | No Loss | 85217161 | No Loss | 85217219 | No Loss |
| 85217042 | No Loss | 85217100 | No Loss | 85217162 | No Loss | 85217220 | No Loss |
| 85217043 | No Loss | 85217101 | No Loss | 85217163 | No Loss | 85217224 | No Loss |
| 85217044 | No Loss | 85217102 | No Loss | 85217164 | No Loss | 85217227 | No Loss |
| 85217045 | No Loss | 85217104 | No Purchase | 85217165 | No Loss | 85217228 | No Loss |
| 85217046 | No Loss | 85217105 | No Loss | 85217170 | No Loss | 85217229 | No Loss |
| 85217047 | No Loss | 85217107 | No Loss | 85217171 | No Loss | 85217230 | No Loss |
| 85217048 | No Loss | 85217108 | No Loss | 85217172 | No Loss | 85217233 | No Purchase |
| 85217049 | No Loss | 85217111 | No Purchase | 85217174 | No Loss | 85217234 | No Loss |
| 85217050 | No Loss | 85217112 | No Loss | 85217175 | No Loss | 85217235 | No Loss |
| 85217051 | No Loss | 85217114 | No Purchase | 85217176 | No Loss | 85217237 | No Purchase |
| 85217052 | No Loss | 85217115 | No Purchase | 85217177 | No Loss | 85217238 | No Purchase |
| 85217053 | No Loss | 85217116 | No Purchase | 85217178 | No Loss | 85217239 | No Purchase |
| 85217054 | No Loss | 85217120 | No Loss | 85217179 | No Loss | 85217240 | No Loss |
| 85217055 | No Loss | 85217122 | No Loss | 85217180 | No Loss | 85217241 | No Loss |
| 85217056 | No Loss | 85217123 | No Loss | 85217182 | No Loss | 85217245 | No Loss |
| 85217057 | No Loss | 85217126 | No Loss | 85217183 | No Loss | 85217246 | No Loss |
| 85217058 | No Loss | 85217127 | No Loss | 85217184 | No Loss | 85217247 | No Purchase |
| 85217059 | No Loss | 85217128 | No Loss | 85217185 | No Loss | 85217248 | No Loss |
| 85217060 | No Loss | 85217129 | No Loss | 85217186 | No Loss | 85217249 | No Loss |
| 85217062 | No Loss | 85217130 | No Loss | 85217189 | No Loss | 85217250 | No Purchase |
| 85217063 | No Loss | 85217131 | No Loss | 85217190 | No Loss | 85217251 | No Loss |
| 85217064 | No Loss | 85217133 | No Loss | 85217191 | No Loss | 85217255 | No Loss |
| 85217065 | No Loss | 85217134 | No Loss | 85217192 | No Loss | 85217256 | No Loss |
| 85217067 | No Loss | 85217136 | No Loss | 85217193 | No Loss | 85217261 | No Loss |
| 85217069 | No Loss | 85217137 | No Loss | 85217194 | No Loss | 85217262 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85217265 | No Loss | 85217351 | No Loss | 85217437 | No Loss | 85217501 | No Purchase |
| 85217267 | No Loss | 85217352 | No Purchase | 85217438 | No Loss | 85217502 | No Loss |
| 85217269 | No Loss | 85217353 | No Loss | 85217439 | No Loss | 85217504 | No Loss |
| 85217270 | No Loss | 85217355 | No Loss | 85217442 | No Loss | 85217505 | No Purchase |
| 85217272 | No Loss | 85217363 | No Loss | 85217443 | No Loss | 85217506 | No Loss |
| 85217273 | No Loss | 85217366 | No Loss | 85217444 | No Loss | 85217507 | No Loss |
| 85217275 | No Purchase | 85217367 | No Loss | 85217450 | No Loss | 85217508 | No Loss |
| 85217282 | No Loss | 85217373 | No Purchase | 85217452 | No Loss | 85217509 | No Purchase |
| 85217284 | No Loss | 85217379 | No Purchase | 85217454 | No Loss | 85217511 | No Purchase |
| 85217285 | No Loss | 85217380 | No Purchase | 85217455 | No Loss | 85217512 | No Purchase |
| 85217287 | No Loss | 85217382 | No Loss | 85217457 | No Loss | 85217513 | No Purchase |
| 85217289 | No Loss | 85217384 | No Loss | 85217459 | No Purchase | 85217514 | No Purchase |
| 85217290 | No Loss | 85217387 | No Loss | 85217462 | No Loss | 85217515 | No Loss |
| 85217293 | No Loss | 85217388 | No Loss | 85217463 | No Purchase | 85217516 | No Loss |
| 85217294 | No Loss | 85217389 | No Loss | 85217464 | No Loss | 85217518 | No Purchase |
| 85217297 | No Loss | 85217390 | No Loss | 85217465 | No Loss | 85217519 | No Purchase |
| 85217298 | No Loss | 85217391 | No Loss | 85217466 | No Loss | 85217520 | No Purchase |
| 85217299 | No Loss | 85217392 | No Loss | 85217467 | No Loss | 85217521 | No Purchase |
| 85217300 | No Loss | 85217394 | No Purchase | 85217468 | No Loss | 85217522 | No Purchase |
| 85217301 | No Loss | 85217395 | No Loss | 85217470 | No Loss | 85217523 | No Loss |
| 85217306 | No Purchase | 85217397 | No Loss | 85217471 | No Loss | 85217524 | No Loss |
| 85217308 | No Purchase | 85217398 | No Loss | 85217472 | No Purchase | 85217525 | No Loss |
| 85217309 | No Loss | 85217399 | No Loss | 85217473 | No Loss | 85217527 | No Loss |
| 85217310 | No Loss | 85217401 | No Loss | 85217474 | No Purchase | 85217528 | No Loss |
| 85217311 | No Loss | 85217405 | No Loss | 85217475 | No Loss | 85217529 | No Loss |
| 85217312 | No Loss | 85217408 | No Loss | 85217476 | No Loss | 85217531 | No Loss |
| 85217313 | No Loss | 85217410 | No Loss | 85217477 | No Purchase | 85217535 | No Loss |
| 85217314 | No Loss | 85217412 | No Loss | 85217478 | No Loss | 85217536 | No Loss |
| 85217316 | No Loss | 85217413 | No Loss | 85217480 | No Purchase | 85217537 | No Purchase |
| 85217317 | No Loss | 85217414 | No Loss | 85217481 | No Purchase | 85217538 | No Loss |
| 85217319 | No Loss | 85217418 | No Loss | 85217482 | No Loss | 85217540 | No Purchase |
| 85217320 | No Loss | 85217419 | No Loss | 85217484 | No Purchase | 85217541 | No Loss |
| 85217321 | No Purchase | 85217420 | No Loss | 85217485 | No Loss | 85217542 | No Loss |
| 85217322 | No Loss | 85217421 | No Loss | 85217486 | No Purchase | 85217543 | No Loss |
| 85217324 | No Loss | 85217422 | No Loss | 85217488 | No Loss | 85217544 | No Purchase |
| 85217325 | No Loss | 85217423 | No Loss | 85217489 | No Purchase | 85217545 | No Purchase |
| 85217326 | No Loss | 85217424 | No Loss | 85217490 | No Loss | 85217546 | No Loss |
| 85217327 | No Loss | 85217425 | No Loss | 85217491 | No Purchase | 85217547 | No Loss |
| 85217328 | No Loss | 85217426 | No Loss | 85217492 | No Loss | 85217548 | No Loss |
| 85217329 | No Loss | 85217427 | No Loss | 85217493 | No Purchase | 85217549 | No Purchase |
| 85217333 | No Loss | 85217430 | No Loss | 85217494 | No Loss | 85217550 | No Loss |
| 85217335 | No Loss | 85217431 | No Loss | 85217496 | No Loss | 85217551 | No Loss |
| 85217341 | No Loss | 85217432 | No Loss | 85217497 | No Loss | 85217552 | No Purchase |
| 85217342 | No Loss | 85217433 | No Loss | 85217498 | No Loss | 85217554 | No Loss |
| 85217344 | No Loss | 85217434 | No Loss | 85217499 | No Loss | 85217555 | No Purchase |
| 85217350 | No Loss | 85217435 | No Loss | 85217500 | No Purchase | 85217556 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85217557 | No Loss | 85217625 | No Loss | 85217684 | No Loss | 85217746 | No Loss |
| 85217558 | No Purchase | 85217627 | No Loss | 85217685 | No Purchase | 85217747 | No Purchase |
| 85217559 | No Loss | 85217628 | No Loss | 85217686 | No Loss | 85217750 | No Loss |
| 85217561 | No Purchase | 85217629 | No Purchase | 85217687 | No Loss | 85217751 | No Purchase |
| 85217562 | No Loss | 85217630 | No Purchase | 85217688 | No Purchase | 85217752 | No Loss |
| 85217565 | No Loss | 85217631 | No Purchase | 85217689 | No Purchase | 85217753 | No Purchase |
| 85217566 | No Loss | 85217632 | No Loss | 85217690 | No Loss | 85217755 | No Loss |
| 85217568 | No Purchase | 85217634 | No Loss | 85217691 | No Loss | 85217757 | No Loss |
| 85217569 | No Loss | 85217635 | No Purchase | 85217692 | No Purchase | 85217758 | No Loss |
| 85217570 | No Purchase | 85217637 | No Purchase | 85217693 | No Loss | 85217761 | No Loss |
| 85217571 | No Purchase | 85217639 | No Loss | 85217696 | No Loss | 85217762 | No Loss |
| 85217572 | No Loss | 85217641 | No Loss | 85217699 | No Purchase | 85217763 | No Loss |
| 85217573 | No Loss | 85217642 | No Purchase | 85217700 | No Loss | 85217764 | No Purchase |
| 85217574 | No Purchase | 85217643 | No Loss | 85217702 | No Loss | 85217765 | No Loss |
| 85217575 | No Loss | 85217644 | No Loss | 85217703 | No Purchase | 85217766 | No Loss |
| 85217576 | No Loss | 85217645 | No Loss | 85217704 | No Loss | 85217767 | No Loss |
| 85217577 | No Purchase | 85217646 | No Purchase | 85217705 | No Purchase | 85217769 | No Purchase |
| 85217578 | No Purchase | 85217647 | No Purchase | 85217706 | No Loss | 85217770 | No Loss |
| 85217579 | No Loss | 85217648 | No Loss | 85217707 | No Loss | 85217771 | No Loss |
| 85217580 | No Purchase | 85217649 | No Loss | 85217709 | No Loss | 85217772 | No Loss |
| 85217581 | No Purchase | 85217651 | No Loss | 85217710 | No Loss | 85217774 | No Purchase |
| 85217582 | No Loss | 85217652 | No Purchase | 85217711 | No Purchase | 85217775 | No Purchase |
| 85217583 | No Loss | 85217653 | No Loss | 85217712 | No Loss | 85217776 | No Purchase |
| 85217584 | No Loss | 85217654 | No Purchase | 85217713 | No Loss | 85217777 | No Purchase |
| 85217586 | No Loss | 85217655 | No Loss | 85217715 | No Loss | 85217778 | No Purchase |
| 85217587 | No Purchase | 85217656 | No Loss | 85217716 | No Loss | 85217779 | No Loss |
| 85217590 | No Purchase | 85217657 | No Loss | 85217718 | No Loss | 85217780 | No Purchase |
| 85217591 | No Loss | 85217659 | No Loss | 85217719 | No Loss | 85217781 | No Purchase |
| 85217592 | No Loss | 85217660 | No Loss | 85217720 | No Loss | 85217782 | No Loss |
| 85217593 | No Loss | 85217662 | No Loss | 85217721 | No Purchase | 85217783 | No Purchase |
| 85217595 | No Loss | 85217664 | No Loss | 85217722 | No Loss | 85217784 | No Loss |
| 85217596 | No Purchase | 85217665 | No Loss | 85217723 | No Loss | 85217785 | No Loss |
| 85217597 | No Purchase | 85217666 | No Loss | 85217724 | No Loss | 85217786 | No Loss |
| 85217603 | No Loss | 85217667 | No Purchase | 85217726 | No Loss | 85217789 | No Loss |
| 85217604 | No Purchase | 85217669 | No Loss | 85217727 | No Loss | 85217790 | No Purchase |
| 85217609 | No Loss | 85217670 | No Loss | 85217729 | No Loss | 85217791 | No Purchase |
| 85217610 | No Loss | 85217672 | No Purchase | 85217731 | No Purchase | 85217792 | No Loss |
| 85217611 | No Purchase | 85217673 | No Loss | 85217732 | No Purchase | 85217794 | No Loss |
| 85217612 | No Purchase | 85217675 | No Loss | 85217733 | No Purchase | 85217795 | No Loss |
| 85217614 | No Purchase | 85217677 | No Loss | 85217734 | No Loss | 85217796 | No Loss |
| 85217617 | No Loss | 85217678 | No Loss | 85217735 | No Purchase | 85217799 | No Loss |
| 85217619 | No Purchase | 85217679 | No Loss | 85217738 | No Purchase | 85217801 | No Loss |
| 85217620 | No Loss | 85217680 | No Loss | 85217739 | No Loss | 85217802 | No Loss |
| 85217621 | No Loss | 85217681 | No Purchase | 85217740 | No Loss | 85217803 | No Loss |
| 85217623 | No Purchase | 85217682 | No Loss | 85217742 | No Purchase | 85217804 | No Loss |
| 85217624 | No Loss | 85217683 | No Loss | 85217745 | No Loss | 85217805 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85217809 | No Loss | 85217902 | No Loss | 85217985 | No Loss | 85218067 | No Loss |
| 85217810 | No Loss | 85217903 | No Loss | 85217992 | No Loss | 85218069 | No Purchase |
| 85217811 | No Loss | 85217909 | No Loss | 85217993 | No Loss | 85218070 | No Purchase |
| 85217813 | No Loss | 85217911 | No Loss | 85217995 | No Loss | 85218071 | No Purchase |
| 85217814 | No Loss | 85217915 | No Loss | 85217996 | No Loss | 85218072 | No Loss |
| 85217815 | No Purchase | 85217918 | No Loss | 85217997 | No Loss | 85218074 | No Loss |
| 85217816 | No Loss | 85217919 | No Loss | 85217998 | No Loss | 85218076 | No Loss |
| 85217820 | No Purchase | 85217920 | No Loss | 85217999 | No Loss | 85218077 | No Loss |
| 85217825 | No Loss | 85217921 | No Loss | 85218000 | No Loss | 85218078 | No Loss |
| 85217828 | No Purchase | 85217922 | No Loss | 85218002 | No Loss | 85218080 | No Loss |
| 85217829 | No Purchase | 85217923 | No Loss | 85218003 | No Loss | 85218081 | No Loss |
| 85217830 | No Purchase | 85217924 | No Loss | 85218006 | No Loss | 85218082 | No Purchase |
| 85217832 | No Purchase | 85217925 | No Purchase | 85218007 | No Loss | 85218083 | No Purchase |
| 85217833 | No Purchase | 85217926 | No Loss | 85218008 | No Loss | 85218084 | No Loss |
| 85217835 | No Purchase | 85217927 | No Loss | 85218010 | No Loss | 85218085 | No Loss |
| 85217836 | No Purchase | 85217928 | No Loss | 85218011 | No Purchase | 85218086 | No Purchase |
| 85217838 | No Loss | 85217930 | No Loss | 85218012 | No Loss | 85218087 | No Purchase |
| 85217839 | No Loss | 85217932 | No Loss | 85218014 | No Loss | 85218089 | No Loss |
| 85217840 | No Loss | 85217934 | No Loss | 85218017 | No Loss | 85218090 | No Loss |
| 85217841 | No Loss | 85217936 | No Loss | 85218018 | No Loss | 85218092 | No Purchase |
| 85217842 | No Loss | 85217937 | No Loss | 85218019 | No Loss | 85218093 | No Purchase |
| 85217843 | No Loss | 85217938 | No Loss | 85218020 | No Loss | 85218095 | No Purchase |
| 85217845 | No Loss | 85217939 | No Loss | 85218022 | No Loss | 85218097 | No Loss |
| 85217846 | No Loss | 85217940 | No Loss | 85218023 | No Loss | 85218098 | No Purchase |
| 85217847 | No Loss | 85217941 | No Loss | 85218024 | No Loss | 85218099 | No Purchase |
| 85217848 | No Loss | 85217943 | No Loss | 85218027 | No Loss | 85218100 | No Purchase |
| 85217850 | No Loss | 85217944 | No Loss | 85218034 | No Loss | 85218102 | No Loss |
| 85217851 | No Loss | 85217948 | No Loss | 85218038 | No Loss | 85218103 | No Loss |
| 85217862 | No Loss | 85217949 | No Loss | 85218039 | No Loss | 85218104 | No Purchase |
| 85217863 | No Loss | 85217952 | No Loss | 85218040 | No Loss | 85218106 | No Loss |
| 85217864 | No Loss | 85217953 | No Purchase | 85218042 | No Loss | 85218108 | No Loss |
| 85217865 | No Loss | 85217954 | No Loss | 85218043 | No Purchase | 85218109 | No Purchase |
| 85217868 | No Loss | 85217956 | No Loss | 85218044 | No Loss | 85218111 | No Loss |
| 85217869 | No Purchase | 85217958 | No Loss | 85218045 | No Purchase | 85218113 | No Purchase |
| 85217870 | No Purchase | 85217960 | No Loss | 85218046 | No Loss | 85218114 | No Purchase |
| 85217873 | No Loss | 85217961 | No Loss | 85218048 | No Loss | 85218115 | No Loss |
| 85217874 | No Loss | 85217963 | No Loss | 85218050 | No Loss | 85218116 | No Purchase |
| 85217878 | No Loss | 85217964 | No Loss | 85218052 | No Loss | 85218117 | No Loss |
| 85217883 | No Loss | 85217966 | No Loss | 85218054 | No Loss | 85218118 | No Purchase |
| 85217889 | No Loss | 85217967 | No Loss | 85218055 | No Loss | 85218119 | No Loss |
| 85217893 | No Purchase | 85217968 | No Loss | 85218056 | No Loss | 85218120 | No Loss |
| 85217894 | No Loss | 85217971 | No Loss | 85218057 | No Purchase | 85218122 | No Loss |
| 85217896 | No Loss | 85217972 | No Loss | 85218058 | No Loss | 85218124 | No Purchase |
| 85217898 | No Loss | 85217974 | No Loss | 85218059 | No Loss | 85218125 | No Purchase |
| 85217900 | No Purchase | 85217975 | No Loss | 85218063 | No Loss | 85218126 | No Loss |
| 85217901 | No Loss | 85217980 | No Purchase | 85218065 | No Loss | 85218127 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85218128 | No Loss | 85218192 | No Loss | 85218246 | No Purchase | 85218309 | No Loss |
| 85218129 | No Loss | 85218193 | No Purchase | 85218247 | No Purchase | 85218312 | No Loss |
| 85218130 | No Purchase | 85218194 | No Purchase | 85218248 | No Loss | 85218313 | No Loss |
| 85218131 | No Loss | 85218195 | No Purchase | 85218249 | No Loss | 85218314 | No Loss |
| 85218132 | No Loss | 85218196 | No Loss | 85218250 | No Loss | 85218316 | No Purchase |
| 85218133 | No Loss | 85218197 | No Loss | 85218251 | No Loss | 85218317 | No Loss |
| 85218134 | No Loss | 85218198 | No Loss | 85218252 | No Loss | 85218318 | No Loss |
| 85218135 | No Purchase | 85218199 | No Loss | 85218254 | No Purchase | 85218320 | No Loss |
| 85218137 | No Purchase | 85218200 | No Loss | 85218255 | No Loss | 85218321 | No Loss |
| 85218139 | No Loss | 85218201 | No Loss | 85218258 | No Loss | 85218322 | No Loss |
| 85218140 | No Purchase | 85218202 | No Loss | 85218259 | No Loss | 85218324 | No Purchase |
| 85218141 | No Purchase | 85218203 | No Loss | 85218260 | No Purchase | 85218325 | No Loss |
| 85218143 | No Loss | 85218204 | No Loss | 85218262 | No Loss | 85218326 | No Loss |
| 85218144 | No Loss | 85218205 | No Purchase | 85218263 | No Purchase | 85218327 | No Loss |
| 85218146 | No Purchase | 85218208 | No Loss | 85218264 | No Loss | 85218328 | No Loss |
| 85218149 | No Loss | 85218209 | No Purchase | 85218266 | No Purchase | 85218329 | No Loss |
| 85218150 | No Purchase | 85218210 | No Loss | 85218268 | No Loss | 85218330 | No Loss |
| 85218153 | No Loss | 85218211 | No Loss | 85218269 | No Loss | 85218331 | No Loss |
| 85218154 | No Purchase | 85218212 | No Loss | 85218270 | No Loss | 85218332 | No Loss |
| 85218155 | No Loss | 85218213 | No Loss | 85218271 | No Purchase | 85218333 | No Loss |
| 85218159 | No Purchase | 85218214 | No Loss | 85218272 | No Loss | 85218334 | No Purchase |
| 85218160 | No Purchase | 85218215 | No Purchase | 85218274 | No Loss | 85218335 | No Loss |
| 85218161 | No Loss | 85218217 | No Loss | 85218275 | No Loss | 85218336 | No Loss |
| 85218162 | No Loss | 85218218 | No Purchase | 85218276 | No Purchase | 85218337 | No Loss |
| 85218163 | No Loss | 85218219 | No Loss | 85218278 | No Loss | 85218338 | No Loss |
| 85218164 | No Loss | 85218220 | No Loss | 85218282 | No Loss | 85218339 | No Purchase |
| 85218165 | No Purchase | 85218221 | No Loss | 85218283 | No Loss | 85218341 | No Purchase |
| 85218167 | No Loss | 85218222 | No Loss | 85218284 | No Loss | 85218342 | No Purchase |
| 85218168 | No Purchase | 85218223 | No Loss | 85218285 | No Loss | 85218343 | No Loss |
| 85218169 | No Loss | 85218224 | No Purchase | 85218287 | No Loss | 85218344 | No Loss |
| 85218170 | No Purchase | 85218226 | No Loss | 85218289 | No Loss | 85218346 | No Purchase |
| 85218171 | No Loss | 85218227 | No Purchase | 85218290 | No Loss | 85218347 | No Loss |
| 85218172 | No Loss | 85218228 | No Loss | 85218291 | No Purchase | 85218349 | No Purchase |
| 85218174 | No Loss | 85218229 | No Loss | 85218292 | No Loss | 85218350 | No Purchase |
| 85218175 | No Loss | 85218230 | No Loss | 85218293 | No Purchase | 85218351 | No Purchase |
| 85218176 | No Purchase | 85218231 | No Loss | 85218294 | No Loss | 85218352 | No Loss |
| 85218177 | No Loss | 85218232 | No Purchase | 85218295 | No Loss | 85218353 | No Loss |
| 85218178 | No Loss | 85218233 | No Purchase | 85218296 | No Purchase | 85218354 | No Loss |
| 85218179 | No Purchase | 85218234 | No Loss | 85218297 | No Loss | 85218355 | No Loss |
| 85218180 | No Purchase | 85218235 | No Loss | 85218302 | No Purchase | 85218356 | No Loss |
| 85218182 | No Loss | 85218237 | No Loss | 85218303 | No Loss | 85218357 | No Purchase |
| 85218185 | No Loss | 85218238 | No Purchase | 85218304 | No Purchase | 85218358 | No Loss |
| 85218186 | No Purchase | 85218239 | No Purchase | 85218305 | No Loss | 85218359 | No Loss |
| 85218189 | No Loss | 85218242 | No Purchase | 85218306 | No Loss | 85218360 | No Loss |
| 85218190 | No Loss | 85218244 | No Loss | 85218307 | No Purchase | 85218361 | No Loss |
| 85218191 | No Purchase | 85218245 | No Loss | 85218308 | No Loss | 85218362 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85218364 | No Loss | 85218428 | No Purchase | 85218492 | No Purchase | 85218553 | No Purchase |
| 85218365 | No Loss | 85218430 | No Purchase | 85218493 | No Purchase | 85218554 | No Loss |
| 85218366 | No Purchase | 85218431 | No Loss | 85218494 | No Loss | 85218555 | No Loss |
| 85218367 | No Loss | 85218432 | No Loss | 85218495 | No Loss | 85218557 | No Purchase |
| 85218368 | No Loss | 85218434 | No Loss | 85218496 | No Loss | 85218558 | No Loss |
| 85218369 | No Loss | 85218435 | No Loss | 85218497 | No Loss | 85218560 | No Loss |
| 85218370 | No Purchase | 85218436 | No Loss | 85218498 | No Loss | 85218563 | No Loss |
| 85218371 | No Loss | 85218437 | No Purchase | 85218500 | No Loss | 85218564 | No Purchase |
| 85218372 | No Loss | 85218438 | No Purchase | 85218505 | No Loss | 85218565 | No Purchase |
| 85218374 | No Loss | 85218439 | No Purchase | 85218506 | No Purchase | 85218567 | No Purchase |
| 85218376 | No Loss | 85218441 | No Loss | 85218507 | No Loss | 85218568 | No Loss |
| 85218377 | No Loss | 85218443 | No Loss | 85218509 | No Loss | 85218569 | No Loss |
| 85218378 | No Loss | 85218445 | No Purchase | 85218510 | No Loss | 85218571 | No Loss |
| 85218379 | No Loss | 85218446 | No Loss | 85218511 | No Purchase | 85218572 | No Loss |
| 85218380 | No Loss | 85218447 | No Purchase | 85218512 | No Loss | 85218573 | No Purchase |
| 85218382 | No Purchase | 85218448 | No Purchase | 85218513 | No Purchase | 85218574 | No Purchase |
| 85218384 | No Loss | 85218449 | No Loss | 85218514 | No Loss | 85218576 | No Loss |
| 85218385 | No Loss | 85218450 | No Purchase | 85218516 | No Purchase | 85218578 | No Loss |
| 85218386 | No Loss | 85218451 | No Loss | 85218517 | No Loss | 85218579 | No Loss |
| 85218388 | No Loss | 85218452 | No Loss | 85218519 | No Loss | 85218580 | No Loss |
| 85218389 | No Loss | 85218453 | No Loss | 85218520 | No Loss | 85218581 | No Loss |
| 85218390 | No Loss | 85218454 | No Loss | 85218521 | No Loss | 85218583 | No Purchase |
| 85218391 | No Purchase | 85218458 | No Loss | 85218524 | No Loss | 85218584 | No Purchase |
| 85218393 | No Loss | 85218459 | No Purchase | 85218525 | No Purchase | 85218585 | No Loss |
| 85218394 | No Loss | 85218460 | No Purchase | 85218526 | No Purchase | 85218587 | No Loss |
| 85218395 | No Loss | 85218461 | No Loss | 85218527 | No Loss | 85218588 | No Loss |
| 85218396 | No Purchase | 85218462 | No Loss | 85218528 | No Purchase | 85218589 | No Loss |
| 85218397 | No Purchase | 85218464 | No Purchase | 85218530 | No Purchase | 85218590 | No Loss |
| 85218400 | No Loss | 85218465 | No Loss | 85218532 | No Loss | 85218592 | No Loss |
| 85218402 | No Loss | 85218467 | No Loss | 85218533 | No Purchase | 85218593 | No Loss |
| 85218403 | No Loss | 85218469 | No Purchase | 85218534 | No Purchase | 85218595 | No Loss |
| 85218404 | No Purchase | 85218471 | No Loss | 85218536 | No Loss | 85218597 | No Purchase |
| 85218406 | No Loss | 85218472 | No Purchase | 85218537 | No Purchase | 85218598 | No Purchase |
| 85218408 | No Loss | 85218473 | No Purchase | 85218538 | No Loss | 85218600 | No Loss |
| 85218409 | No Purchase | 85218475 | No Purchase | 85218539 | No Purchase | 85218602 | No Loss |
| 85218410 | No Purchase | 85218476 | No Loss | 85218540 | No Loss | 85218603 | No Loss |
| 85218413 | No Purchase | 85218477 | No Purchase | 85218541 | No Loss | 85218604 | No Loss |
| 85218414 | No Loss | 85218478 | No Loss | 85218542 | No Purchase | 85218605 | No Loss |
| 85218416 | No Loss | 85218479 | No Loss | 85218543 | No Loss | 85218606 | No Purchase |
| 85218417 | No Loss | 85218482 | No Loss | 85218544 | No Purchase | 85218607 | No Purchase |
| 85218418 | No Purchase | 85218483 | No Loss | 85218545 | No Purchase | 85218608 | No Loss |
| 85218419 | No Loss | 85218485 | No Purchase | 85218547 | No Loss | 85218609 | No Purchase |
| 85218421 | No Purchase | 85218486 | No Purchase | 85218548 | No Loss | 85218610 | No Purchase |
| 85218423 | No Loss | 85218487 | No Loss | 85218549 | No Purchase | 85218611 | No Purchase |
| 85218426 | No Loss | 85218488 | No Loss | 85218551 | No Purchase | 85218613 | No Loss |
| 85218427 | No Loss | 85218489 | No Purchase | 85218552 | No Loss | 85218614 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85218615 | No Loss | 85218684 | No Loss | 85218749 | No Purchase | 85218814 | No Loss |
| 85218616 | No Loss | 85218686 | No Purchase | 85218750 | No Purchase | 85218815 | No Purchase |
| 85218618 | No Loss | 85218687 | No Purchase | 85218751 | No Loss | 85218816 | No Purchase |
| 85218619 | No Loss | 85218689 | No Purchase | 85218752 | No Purchase | 85218818 | No Loss |
| 85218624 | No Loss | 85218690 | No Loss | 85218756 | No Loss | 85218819 | No Loss |
| 85218625 | No Loss | 85218691 | No Loss | 85218757 | No Loss | 85218820 | No Purchase |
| 85218626 | No Purchase | 85218692 | No Purchase | 85218759 | No Loss | 85218821 | No Loss |
| 85218627 | No Loss | 85218693 | No Loss | 85218762 | No Loss | 85218824 | No Loss |
| 85218632 | No Loss | 85218694 | No Loss | 85218763 | No Loss | 85218825 | No Loss |
| 85218633 | No Loss | 85218695 | No Loss | 85218764 | No Loss | 85218826 | No Loss |
| 85218634 | No Loss | 85218696 | No Loss | 85218765 | No Loss | 85218827 | No Loss |
| 85218637 | No Loss | 85218700 | No Loss | 85218766 | No Purchase | 85218829 | No Purchase |
| 85218638 | No Purchase | 85218701 | No Purchase | 85218767 | No Loss | 85218830 | No Purchase |
| 85218639 | No Purchase | 85218702 | No Loss | 85218768 | No Loss | 85218831 | No Loss |
| 85218640 | No Loss | 85218703 | No Purchase | 85218771 | No Purchase | 85218832 | No Loss |
| 85218641 | No Loss | 85218705 | No Loss | 85218773 | No Purchase | 85218833 | No Purchase |
| 85218642 | No Purchase | 85218706 | No Loss | 85218774 | No Loss | 85218834 | No Loss |
| 85218643 | No Purchase | 85218707 | No Loss | 85218775 | No Purchase | 85218836 | No Loss |
| 85218645 | No Purchase | 85218709 | No Purchase | 85218776 | No Loss | 85218840 | No Loss |
| 85218646 | No Purchase | 85218710 | No Loss | 85218777 | No Loss | 85218842 | No Purchase |
| 85218647 | No Loss | 85218711 | No Purchase | 85218778 | No Purchase | 85218843 | No Purchase |
| 85218648 | No Loss | 85218713 | No Purchase | 85218779 | No Loss | 85218844 | No Loss |
| 85218649 | No Loss | 85218715 | No Purchase | 85218780 | No Loss | 85218845 | No Purchase |
| 85218650 | No Loss | 85218716 | No Loss | 85218781 | No Loss | 85218846 | No Loss |
| 85218651 | No Purchase | 85218718 | No Loss | 85218782 | No Purchase | 85218847 | No Loss |
| 85218652 | No Purchase | 85218720 | No Loss | 85218783 | No Loss | 85218848 | No Loss |
| 85218653 | No Purchase | 85218721 | No Purchase | 85218784 | No Loss | 85218849 | No Purchase |
| 85218656 | No Loss | 85218722 | No Loss | 85218788 | No Loss | 85218850 | No Loss |
| 85218658 | No Purchase | 85218723 | No Loss | 85218789 | No Loss | 85218851 | No Loss |
| 85218660 | No Purchase | 85218724 | No Purchase | 85218791 | No Purchase | 85218852 | No Loss |
| 85218662 | No Loss | 85218726 | No Loss | 85218792 | No Loss | 85218853 | No Purchase |
| 85218665 | No Purchase | 85218728 | No Loss | 85218793 | No Purchase | 85218854 | No Loss |
| 85218666 | No Loss | 85218730 | No Purchase | 85218794 | No Loss | 85218855 | No Loss |
| 85218668 | No Purchase | 85218731 | No Purchase | 85218795 | No Purchase | 85218856 | No Loss |
| 85218669 | No Purchase | 85218732 | No Purchase | 85218796 | No Purchase | 85218857 | No Purchase |
| 85218670 | No Loss | 85218733 | No Loss | 85218798 | No Loss | 85218858 | No Loss |
| 85218671 | No Purchase | 85218734 | No Purchase | 85218799 | No Loss | 85218861 | No Loss |
| 85218672 | No Purchase | 85218735 | No Loss | 85218800 | No Loss | 85218863 | No Purchase |
| 85218673 | No Purchase | 85218736 | No Purchase | 85218801 | No Loss | 85218864 | No Loss |
| 85218674 | No Purchase | 85218737 | No Purchase | 85218805 | No Loss | 85218865 | No Purchase |
| 85218677 | No Purchase | 85218738 | No Purchase | 85218807 | No Loss | 85218866 | No Loss |
| 85218679 | No Loss | 85218739 | No Purchase | 85218808 | No Loss | 85218867 | No Loss |
| 85218680 | No Loss | 85218740 | No Purchase | 85218810 | No Purchase | 85218869 | No Purchase |
| 85218681 | No Loss | 85218743 | No Purchase | 85218811 | No Purchase | 85218873 | No Loss |
| 85218682 | No Loss | 85218745 | No Purchase | 85218812 | No Loss | 85218874 | No Loss |
| 85218683 | No Purchase | 85218747 | No Loss | 85218813 | No Purchase | 85218876 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85218877 | No Loss | 85218942 | No Loss | 85219003 | No Purchase | 85219062 | No Loss |
| 85218878 | No Purchase | 85218944 | No Purchase | 85219004 | No Loss | 85219063 | No Loss |
| 85218879 | No Loss | 85218945 | No Purchase | 85219007 | No Loss | 85219064 | No Loss |
| 85218880 | No Loss | 85218947 | No Purchase | 85219008 | No Loss | 85219066 | No Loss |
| 85218881 | No Purchase | 85218948 | No Loss | 85219009 | No Loss | 85219067 | No Purchase |
| 85218882 | No Purchase | 85218949 | No Purchase | 85219010 | No Purchase | 85219068 | No Loss |
| 85218887 | No Purchase | 85218950 | No Loss | 85219011 | No Purchase | 85219069 | No Loss |
| 85218888 | No Loss | 85218951 | No Loss | 85219012 | No Loss | 85219070 | No Purchase |
| 85218890 | No Purchase | 85218952 | No Purchase | 85219014 | No Loss | 85219071 | No Purchase |
| 85218891 | No Purchase | 85218953 | No Purchase | 85219015 | No Purchase | 85219073 | No Loss |
| 85218894 | No Purchase | 85218954 | No Loss | 85219016 | No Loss | 85219075 | No Loss |
| 85218896 | No Purchase | 85218956 | No Loss | 85219017 | No Loss | 85219079 | No Purchase |
| 85218898 | No Loss | 85218957 | No Loss | 85219018 | No Loss | 85219080 | No Purchase |
| 85218899 | No Loss | 85218959 | No Loss | 85219021 | No Loss | 85219081 | No Loss |
| 85218900 | No Loss | 85218960 | No Purchase | 85219022 | No Loss | 85219082 | No Purchase |
| 85218901 | No Purchase | 85218961 | No Purchase | 85219023 | No Purchase | 85219083 | No Loss |
| 85218902 | No Purchase | 85218963 | No Loss | 85219025 | No Purchase | 85219085 | No Loss |
| 85218903 | No Loss | 85218964 | No Purchase | 85219029 | No Purchase | 85219086 | No Purchase |
| 85218905 | No Loss | 85218965 | No Loss | 85219030 | No Purchase | 85219087 | No Loss |
| 85218906 | No Purchase | 85218966 | No Loss | 85219031 | No Loss | 85219088 | No Purchase |
| 85218907 | No Loss | 85218968 | No Purchase | 85219032 | No Loss | 85219089 | No Purchase |
| 85218908 | No Purchase | 85218970 | No Loss | 85219033 | No Loss | 85219090 | No Purchase |
| 85218909 | No Loss | 85218971 | No Purchase | 85219034 | No Purchase | 85219091 | No Purchase |
| 85218910 | No Purchase | 85218972 | No Loss | 85219036 | No Loss | 85219092 | No Purchase |
| 85218911 | No Loss | 85218973 | No Loss | 85219037 | No Loss | 85219093 | No Loss |
| 85218912 | No Loss | 85218976 | No Loss | 85219038 | No Purchase | 85219094 | No Purchase |
| 85218913 | No Loss | 85218977 | No Loss | 85219039 | No Loss | 85219095 | No Loss |
| 85218915 | No Purchase | 85218979 | No Loss | 85219040 | No Purchase | 85219096 | No Loss |
| 85218916 | No Loss | 85218982 | No Loss | 85219041 | No Loss | 85219097 | No Loss |
| 85218917 | No Purchase | 85218983 | No Loss | 85219042 | No Loss | 85219099 | No Loss |
| 85218919 | No Loss | 85218984 | No Loss | 85219043 | No Loss | 85219100 | No Loss |
| 85218922 | No Loss | 85218985 | No Purchase | 85219044 | No Loss | 85219101 | No Purchase |
| 85218925 | No Loss | 85218986 | No Loss | 85219046 | No Purchase | 85219102 | No Purchase |
| 85218926 | No Purchase | 85218987 | No Loss | 85219047 | No Loss | 85219103 | No Loss |
| 85218927 | No Loss | 85218989 | No Loss | 85219049 | No Loss | 85219104 | No Loss |
| 85218928 | No Loss | 85218990 | No Purchase | 85219050 | No Loss | 85219105 | No Loss |
| 85218931 | No Purchase | 85218991 | No Purchase | 85219051 | No Loss | 85219106 | No Loss |
| 85218932 | No Purchase | 85218993 | No Loss | 85219052 | No Loss | 85219109 | No Loss |
| 85218933 | No Loss | 85218994 | No Purchase | 85219053 | No Purchase | 85219110 | No Loss |
| 85218934 | No Purchase | 85218995 | No Loss | 85219054 | No Loss | 85219111 | No Loss |
| 85218935 | No Purchase | 85218996 | No Loss | 85219055 | No Loss | 85219113 | No Purchase |
| 85218936 | No Purchase | 85218998 | No Loss | 85219056 | No Purchase | 85219114 | No Purchase |
| 85218937 | No Loss | 85218999 | No Purchase | 85219058 | No Loss | 85219115 | No Purchase |
| 85218938 | No Purchase | 85219000 | No Loss | 85219059 | No Loss | 85219116 | No Purchase |
| 85218939 | No Loss | 85219001 | No Loss | 85219060 | No Purchase | 85219117 | No Loss |
| 85218940 | No Loss | 85219002 | No Loss | 85219061 | No Purchase | 85219118 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85219119 | No Loss | 85219189 | No Loss | 85219253 | No Loss | 85219334 | No Purchase |
| 85219120 | No Loss | 85219190 | No Loss | 85219263 | No Loss | 85219335 | No Loss |
| 85219121 | No Loss | 85219192 | No Purchase | 85219276 | No Loss | 85219337 | No Purchase |
| 85219124 | No Loss | 85219193 | No Loss | 85219280 | No Purchase | 85219338 | No Loss |
| 85219127 | No Loss | 85219195 | No Purchase | 85219281 | No Loss | 85219340 | No Purchase |
| 85219129 | No Loss | 85219196 | No Loss | 85219286 | No Loss | 85219341 | No Loss |
| 85219130 | No Purchase | 85219197 | No Loss | 85219287 | No Loss | 85219343 | No Purchase |
| 85219131 | No Loss | 85219198 | No Purchase | 85219288 | No Loss | 85219345 | No Purchase |
| 85219132 | No Loss | 85219199 | No Purchase | 85219289 | No Loss | 85219347 | No Loss |
| 85219135 | No Loss | 85219200 | No Purchase | 85219290 | No Loss | 85219348 | No Purchase |
| 85219136 | No Purchase | 85219201 | No Loss | 85219291 | No Loss | 85219349 | No Loss |
| 85219138 | No Loss | 85219202 | No Purchase | 85219292 | No Loss | 85219351 | No Purchase |
| 85219140 | No Loss | 85219203 | No Loss | 85219293 | No Loss | 85219352 | No Purchase |
| 85219142 | No Loss | 85219204 | No Loss | 85219294 | No Loss | 85219354 | No Loss |
| 85219143 | No Purchase | 85219205 | No Purchase | 85219295 | No Loss | 85219355 | No Loss |
| 85219144 | No Loss | 85219206 | No Purchase | 85219297 | No Loss | 85219356 | No Loss |
| 85219146 | No Loss | 85219207 | No Loss | 85219298 | No Loss | 85219357 | No Loss |
| 85219147 | No Purchase | 85219208 | No Loss | 85219299 | No Loss | 85219361 | No Purchase |
| 85219148 | No Loss | 85219209 | No Loss | 85219300 | No Loss | 85219362 | No Purchase |
| 85219149 | No Loss | 85219210 | No Loss | 85219301 | No Loss | 85219363 | No Loss |
| 85219150 | No Loss | 85219212 | No Loss | 85219302 | No Loss | 85219365 | No Purchase |
| 85219151 | No Purchase | 85219215 | No Loss | 85219303 | No Loss | 85219367 | No Purchase |
| 85219155 | No Loss | 85219216 | No Purchase | 85219304 | No Loss | 85219368 | No Purchase |
| 85219156 | No Loss | 85219217 | No Loss | 85219306 | No Loss | 85219370 | No Purchase |
| 85219158 | No Loss | 85219219 | No Loss | 85219307 | No Loss | 85219372 | No Purchase |
| 85219159 | No Loss | 85219220 | No Loss | 85219308 | No Loss | 85219374 | No Purchase |
| 85219160 | No Loss | 85219222 | No Loss | 85219309 | No Loss | 85219375 | No Purchase |
| 85219161 | No Purchase | 85219223 | No Loss | 85219310 | No Loss | 85219378 | No Loss |
| 85219162 | No Purchase | 85219227 | No Loss | 85219311 | No Loss | 85219379 | No Loss |
| 85219163 | No Purchase | 85219229 | No Loss | 85219313 | No Purchase | 85219380 | No Loss |
| 85219164 | No Loss | 85219231 | No Loss | 85219314 | No Loss | 85219381 | No Loss |
| 85219166 | No Loss | 85219232 | No Loss | 85219315 | No Loss | 85219382 | No Loss |
| 85219167 | No Loss | 85219233 | No Loss | 85219317 | No Loss | 85219383 | No Purchase |
| 85219171 | No Purchase | 85219239 | No Loss | 85219319 | No Loss | 85219384 | No Loss |
| 85219172 | No Loss | 85219240 | No Loss | 85219321 | No Loss | 85219385 | No Loss |
| 85219174 | No Loss | 85219241 | No Loss | 85219322 | No Loss | 85219386 | No Loss |
| 85219178 | No Loss | 85219242 | No Loss | 85219323 | No Loss | 85219387 | No Purchase |
| 85219179 | No Loss | 85219243 | No Loss | 85219324 | No Loss | 85219389 | No Purchase |
| 85219180 | No Loss | 85219244 | No Loss | 85219325 | No Loss | 85219390 | No Purchase |
| 85219181 | No Loss | 85219245 | No Loss | 85219327 | No Loss | 85219395 | No Loss |
| 85219182 | No Loss | 85219246 | No Loss | 85219328 | No Loss | 85219396 | No Purchase |
| 85219183 | No Purchase | 85219247 | No Loss | 85219329 | No Loss | 85219397 | No Purchase |
| 85219184 | No Purchase | 85219248 | No Loss | 85219330 | No Loss | 85219399 | No Purchase |
| 85219185 | No Loss | 85219249 | No Loss | 85219331 | No Loss | 85219400 | No Loss |
| 85219186 | No Loss | 85219250 | No Loss | 85219332 | No Purchase | 85219401 | No Purchase |
| 85219188 | No Purchase | 85219251 | No Loss | 85219333 | No Purchase | 85219402 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85219403 | No Purchase | 85219463 | No Purchase | 85219526 | No Purchase | 85219597 | No Purchase |
| 85219404 | No Purchase | 85219464 | No Purchase | 85219528 | No Purchase | 85219598 | No Purchase |
| 85219405 | No Purchase | 85219465 | No Loss | 85219529 | No Loss | 85219599 | No Loss |
| 85219406 | No Purchase | 85219466 | No Purchase | 85219530 | No Purchase | 85219600 | No Loss |
| 85219407 | No Loss | 85219467 | No Purchase | 85219531 | No Purchase | 85219601 | No Purchase |
| 85219409 | No Loss | 85219469 | No Loss | 85219532 | No Loss | 85219603 | No Loss |
| 85219410 | No Purchase | 85219470 | No Loss | 85219534 | No Purchase | 85219604 | No Loss |
| 85219411 | No Purchase | 85219471 | No Loss | 85219536 | No Loss | 85219606 | No Purchase |
| 85219412 | No Purchase | 85219473 | No Purchase | 85219538 | No Purchase | 85219607 | No Purchase |
| 85219415 | No Loss | 85219474 | No Loss | 85219539 | No Purchase | 85219610 | No Purchase |
| 85219416 | No Loss | 85219476 | No Loss | 85219540 | No Purchase | 85219613 | No Purchase |
| 85219417 | No Purchase | 85219478 | No Loss | 85219541 | No Loss | 85219614 | No Purchase |
| 85219418 | No Purchase | 85219479 | No Purchase | 85219543 | No Loss | 85219615 | No Purchase |
| 85219419 | No Purchase | 85219480 | No Purchase | 85219544 | No Purchase | 85219616 | No Loss |
| 85219420 | No Purchase | 85219482 | No Loss | 85219547 | No Purchase | 85219618 | No Purchase |
| 85219421 | No Purchase | 85219483 | No Loss | 85219551 | No Loss | 85219619 | No Loss |
| 85219422 | No Purchase | 85219484 | No Loss | 85219553 | No Purchase | 85219620 | No Purchase |
| 85219424 | No Loss | 85219487 | No Loss | 85219555 | No Purchase | 85219621 | No Loss |
| 85219425 | No Purchase | 85219489 | No Purchase | 85219556 | No Loss | 85219622 | No Loss |
| 85219426 | No Purchase | 85219490 | No Purchase | 85219557 | No Loss | 85219623 | No Purchase |
| 85219427 | No Loss | 85219491 | No Loss | 85219560 | No Loss | 85219624 | No Loss |
| 85219429 | No Loss | 85219492 | No Loss | 85219562 | No Purchase | 85219625 | No Loss |
| 85219431 | No Loss | 85219495 | No Loss | 85219563 | No Loss | 85219626 | No Purchase |
| 85219432 | No Purchase | 85219497 | No Purchase | 85219564 | No Purchase | 85219627 | No Purchase |
| 85219433 | No Loss | 85219498 | No Purchase | 85219565 | No Purchase | 85219628 | No Purchase |
| 85219435 | No Loss | 85219500 | No Loss | 85219566 | No Loss | 85219629 | No Loss |
| 85219436 | No Loss | 85219501 | No Purchase | 85219569 | No Purchase | 85219630 | No Loss |
| 85219437 | No Purchase | 85219502 | No Purchase | 85219570 | No Purchase | 85219631 | No Loss |
| 85219438 | No Purchase | 85219503 | No Purchase | 85219571 | No Loss | 85219632 | No Loss |
| 85219439 | No Loss | 85219504 | No Purchase | 85219573 | No Purchase | 85219634 | No Loss |
| 85219442 | No Purchase | 85219505 | No Purchase | 85219574 | No Purchase | 85219636 | No Purchase |
| 85219443 | No Loss | 85219507 | No Loss | 85219575 | No Purchase | 85219637 | No Loss |
| 85219444 | No Purchase | 85219508 | No Loss | 85219576 | No Loss | 85219638 | No Purchase |
| 85219445 | No Purchase | 85219511 | No Loss | 85219579 | No Loss | 85219639 | No Loss |
| 85219446 | No Loss | 85219512 | No Loss | 85219580 | No Loss | 85219640 | No Purchase |
| 85219447 | No Loss | 85219514 | No Purchase | 85219581 | No Loss | 85219641 | No Loss |
| 85219450 | No Purchase | 85219515 | No Purchase | 85219582 | No Purchase | 85219643 | No Loss |
| 85219451 | No Purchase | 85219516 | No Purchase | 85219584 | No Purchase | 85219645 | No Purchase |
| 85219452 | No Purchase | 85219517 | No Purchase | 85219586 | No Loss | 85219646 | No Loss |
| 85219453 | No Loss | 85219518 | No Purchase | 85219587 | No Loss | 85219647 | No Purchase |
| 85219454 | No Loss | 85219519 | No Purchase | 85219589 | No Loss | 85219648 | No Loss |
| 85219456 | No Purchase | 85219521 | No Purchase | 85219590 | No Purchase | 85219651 | No Purchase |
| 85219458 | No Purchase | 85219522 | No Loss | 85219591 | No Loss | 85219652 | No Purchase |
| 85219459 | No Purchase | 85219523 | No Purchase | 85219592 | No Purchase | 85219654 | No Purchase |
| 85219460 | No Purchase | 85219524 | No Loss | 85219593 | No Purchase | 85219655 | No Purchase |
| 85219461 | No Loss | 85219525 | No Purchase | 85219595 | No Loss | 85219656 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85219657 | No Purchase | 85219721 | No Purchase | 85219787 | No Loss | 85219848 | No Loss |
| 85219658 | No Purchase | 85219722 | No Purchase | 85219788 | No Purchase | 85219849 | No Loss |
| 85219659 | No Loss | 85219725 | No Loss | 85219789 | No Loss | 85219850 | No Loss |
| 85219660 | No Purchase | 85219726 | No Purchase | 85219790 | No Loss | 85219852 | No Purchase |
| 85219661 | No Purchase | 85219727 | No Loss | 85219791 | No Loss | 85219853 | No Loss |
| 85219662 | No Purchase | 85219728 | No Loss | 85219792 | No Purchase | 85219855 | No Purchase |
| 85219663 | No Purchase | 85219729 | No Purchase | 85219795 | No Purchase | 85219856 | No Purchase |
| 85219665 | No Purchase | 85219730 | No Loss | 85219796 | No Purchase | 85219857 | No Purchase |
| 85219666 | No Loss | 85219732 | No Purchase | 85219798 | No Loss | 85219858 | No Loss |
| 85219667 | No Loss | 85219734 | No Loss | 85219799 | No Purchase | 85219859 | No Purchase |
| 85219668 | No Loss | 85219735 | No Purchase | 85219801 | No Loss | 85219861 | No Purchase |
| 85219670 | No Loss | 85219736 | No Loss | 85219802 | No Loss | 85219862 | No Purchase |
| 85219671 | No Loss | 85219739 | No Purchase | 85219803 | No Purchase | 85219863 | No Loss |
| 85219672 | No Purchase | 85219740 | No Loss | 85219806 | No Purchase | 85219864 | No Loss |
| 85219673 | No Purchase | 85219741 | No Loss | 85219808 | No Purchase | 85219868 | No Purchase |
| 85219674 | No Purchase | 85219744 | No Purchase | 85219809 | No Loss | 85219869 | No Loss |
| 85219675 | No Purchase | 85219745 | No Loss | 85219810 | No Purchase | 85219870 | No Loss |
| 85219676 | No Purchase | 85219746 | No Purchase | 85219811 | No Purchase | 85219871 | No Purchase |
| 85219677 | No Purchase | 85219748 | No Purchase | 85219812 | No Loss | 85219872 | No Purchase |
| 85219678 | No Loss | 85219749 | No Purchase | 85219813 | No Purchase | 85219873 | No Purchase |
| 85219679 | No Purchase | 85219750 | No Purchase | 85219814 | No Purchase | 85219874 | No Purchase |
| 85219681 | No Purchase | 85219753 | No Purchase | 85219816 | No Purchase | 85219875 | No Purchase |
| 85219682 | No Purchase | 85219754 | No Purchase | 85219819 | No Purchase | 85219876 | No Purchase |
| 85219683 | No Loss | 85219755 | No Purchase | 85219820 | No Loss | 85219877 | No Purchase |
| 85219687 | No Purchase | 85219756 | No Purchase | 85219821 | No Purchase | 85219879 | No Purchase |
| 85219688 | No Purchase | 85219757 | No Loss | 85219822 | No Loss | 85219880 | No Purchase |
| 85219690 | No Purchase | 85219759 | No Purchase | 85219823 | No Loss | 85219881 | No Purchase |
| 85219691 | No Purchase | 85219761 | No Purchase | 85219824 | No Purchase | 85219882 | No Purchase |
| 85219692 | No Loss | 85219762 | No Loss | 85219825 | No Purchase | 85219883 | No Loss |
| 85219693 | No Loss | 85219763 | No Purchase | 85219826 | No Loss | 85219884 | No Loss |
| 85219694 | No Purchase | 85219764 | No Purchase | 85219827 | No Loss | 85219886 | No Purchase |
| 85219696 | No Loss | 85219765 | No Purchase | 85219829 | No Purchase | 85219887 | No Purchase |
| 85219697 | No Loss | 85219766 | No Loss | 85219831 | No Purchase | 85219888 | No Purchase |
| 85219699 | No Loss | 85219767 | No Purchase | 85219832 | No Loss | 85219889 | No Purchase |
| 85219700 | No Loss | 85219769 | No Loss | 85219833 | No Loss | 85219890 | No Loss |
| 85219701 | No Purchase | 85219771 | No Loss | 85219834 | No Purchase | 85219892 | No Purchase |
| 85219704 | No Purchase | 85219772 | No Purchase | 85219835 | No Purchase | 85219894 | No Purchase |
| 85219705 | No Purchase | 85219774 | No Loss | 85219836 | No Purchase | 85219897 | No Loss |
| 85219707 | No Purchase | 85219775 | No Loss | 85219837 | No Loss | 85219898 | No Loss |
| 85219708 | No Purchase | 85219778 | No Purchase | 85219838 | No Loss | 85219899 | No Purchase |
| 85219709 | No Purchase | 85219779 | No Purchase | 85219839 | No Loss | 85219901 | No Loss |
| 85219710 | No Purchase | 85219780 | No Purchase | 85219840 | No Loss | 85219902 | No Purchase |
| 85219713 | No Purchase | 85219781 | No Purchase | 85219842 | No Purchase | 85219903 | No Purchase |
| 85219714 | No Purchase | 85219782 | No Purchase | 85219844 | No Loss | 85219904 | No Purchase |
| 85219717 | No Loss | 85219784 | No Loss | 85219845 | No Purchase | 85219905 | No Purchase |
| 85219719 | No Loss | 85219786 | No Loss | 85219847 | No Loss | 85219906 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85219908 | No Loss | 85219969 | No Purchase | 85220023 | No Purchase | 85220089 | No Purchase |
| 85219909 | No Purchase | 85219970 | No Purchase | 85220026 | No Loss | 85220091 | No Loss |
| 85219910 | No Purchase | 85219971 | No Loss | 85220028 | No Purchase | 85220092 | No Purchase |
| 85219911 | No Purchase | 85219972 | No Loss | 85220029 | No Loss | 85220093 | No Purchase |
| 85219912 | No Purchase | 85219973 | No Loss | 85220030 | No Loss | 85220095 | No Loss |
| 85219913 | No Loss | 85219974 | No Purchase | 85220031 | No Purchase | 85220097 | No Loss |
| 85219914 | No Purchase | 85219976 | No Loss | 85220032 | No Purchase | 85220098 | No Purchase |
| 85219917 | No Purchase | 85219977 | No Purchase | 85220033 | No Loss | 85220100 | No Purchase |
| 85219918 | No Purchase | 85219978 | No Purchase | 85220035 | No Purchase | 85220101 | No Purchase |
| 85219919 | No Purchase | 85219979 | No Purchase | 85220036 | No Loss | 85220102 | No Loss |
| 85219920 | No Loss | 85219980 | No Loss | 85220038 | No Purchase | 85220103 | No Loss |
| 85219921 | No Loss | 85219981 | No Purchase | 85220039 | No Loss | 85220104 | No Purchase |
| 85219922 | No Purchase | 85219983 | No Loss | 85220040 | No Loss | 85220105 | No Purchase |
| 85219923 | No Purchase | 85219984 | No Loss | 85220043 | No Loss | 85220108 | No Purchase |
| 85219924 | No Purchase | 85219985 | No Loss | 85220044 | No Purchase | 85220109 | No Purchase |
| 85219925 | No Purchase | 85219986 | No Purchase | 85220045 | No Purchase | 85220110 | No Loss |
| 85219926 | No Purchase | 85219987 | No Loss | 85220046 | No Loss | 85220111 | No Loss |
| 85219927 | No Purchase | 85219988 | No Purchase | 85220048 | No Purchase | 85220112 | No Purchase |
| 85219928 | No Loss | 85219989 | No Purchase | 85220049 | No Loss | 85220113 | No Loss |
| 85219929 | No Purchase | 85219993 | No Purchase | 85220050 | No Loss | 85220115 | No Loss |
| 85219930 | No Loss | 85219994 | No Purchase | 85220052 | No Loss | 85220117 | No Purchase |
| 85219931 | No Loss | 85219995 | No Loss | 85220053 | No Purchase | 85220118 | No Loss |
| 85219932 | No Loss | 85219996 | No Loss | 85220057 | No Loss | 85220120 | No Purchase |
| 85219933 | No Purchase | 85219997 | No Loss | 85220059 | No Loss | 85220121 | No Loss |
| 85219934 | No Loss | 85219998 | No Loss | 85220061 | No Loss | 85220122 | No Purchase |
| 85219936 | No Loss | 85219999 | No Purchase | 85220062 | No Purchase | 85220123 | No Loss |
| 85219938 | No Loss | 85220001 | No Purchase | 85220063 | No Loss | 85220124 | No Loss |
| 85219940 | No Loss | 85220002 | No Purchase | 85220066 | No Loss | 85220125 | No Purchase |
| 85219943 | No Loss | 85220003 | No Loss | 85220068 | No Purchase | 85220126 | No Loss |
| 85219945 | No Purchase | 85220004 | No Purchase | 85220069 | No Purchase | 85220127 | No Loss |
| 85219946 | No Loss | 85220006 | No Loss | 85220070 | No Loss | 85220128 | No Loss |
| 85219948 | No Purchase | 85220007 | No Purchase | 85220071 | No Purchase | 85220129 | No Loss |
| 85219949 | No Loss | 85220008 | No Purchase | 85220073 | No Purchase | 85220130 | No Purchase |
| 85219950 | No Purchase | 85220009 | No Purchase | 85220074 | No Purchase | 85220131 | No Purchase |
| 85219951 | No Purchase | 85220010 | No Loss | 85220075 | No Purchase | 85220133 | No Loss |
| 85219952 | No Loss | 85220011 | No Purchase | 85220076 | No Purchase | 85220134 | No Loss |
| 85219954 | No Purchase | 85220012 | No Purchase | 85220077 | No Loss | 85220135 | No Loss |
| 85219955 | No Purchase | 85220013 | No Purchase | 85220078 | No Purchase | 85220136 | No Loss |
| 85219956 | No Purchase | 85220014 | No Loss | 85220079 | No Loss | 85220137 | No Loss |
| 85219957 | No Purchase | 85220015 | No Loss | 85220081 | No Loss | 85220138 | No Loss |
| 85219958 | No Loss | 85220016 | No Purchase | 85220082 | No Purchase | 85220139 | No Loss |
| 85219959 | No Purchase | 85220017 | No Loss | 85220084 | No Loss | 85220142 | No Loss |
| 85219961 | No Purchase | 85220018 | No Purchase | 85220085 | No Loss | 85220144 | No Loss |
| 85219965 | No Loss | 85220019 | No Loss | 85220086 | No Loss | 85220145 | No Loss |
| 85219967 | No Loss | 85220021 | No Purchase | 85220087 | No Purchase | 85220147 | No Purchase |
| 85219968 | No Loss | 85220022 | No Purchase | 85220088 | No Loss | 85220148 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85220149 | No Loss | 85220207 | No Purchase | 85220268 | No Loss | 85220325 | No Purchase |
| 85220150 | No Purchase | 85220208 | No Loss | 85220269 | No Loss | 85220326 | No Purchase |
| 85220151 | No Loss | 85220209 | No Purchase | 85220270 | No Purchase | 85220327 | No Purchase |
| 85220152 | No Loss | 85220210 | No Purchase | 85220271 | No Loss | 85220328 | No Purchase |
| 85220153 | No Loss | 85220212 | No Purchase | 85220272 | No Loss | 85220329 | No Loss |
| 85220154 | No Purchase | 85220213 | No Loss | 85220273 | No Purchase | 85220330 | No Loss |
| 85220157 | No Purchase | 85220214 | No Purchase | 85220274 | No Purchase | 85220333 | No Loss |
| 85220160 | No Loss | 85220216 | No Loss | 85220276 | No Loss | 85220334 | No Purchase |
| 85220162 | No Purchase | 85220217 | No Purchase | 85220277 | No Purchase | 85220335 | No Purchase |
| 85220163 | No Loss | 85220218 | No Purchase | 85220278 | No Loss | 85220336 | No Purchase |
| 85220165 | No Purchase | 85220219 | No Loss | 85220279 | No Loss | 85220338 | No Purchase |
| 85220167 | No Purchase | 85220220 | No Loss | 85220280 | No Purchase | 85220339 | No Loss |
| 85220168 | No Purchase | 85220221 | No Loss | 85220281 | No Loss | 85220342 | No Loss |
| 85220169 | No Purchase | 85220222 | No Loss | 85220282 | No Loss | 85220344 | No Loss |
| 85220170 | No Loss | 85220223 | No Loss | 85220283 | No Loss | 85220345 | No Purchase |
| 85220171 | No Loss | 85220226 | No Loss | 85220284 | No Loss | 85220347 | No Loss |
| 85220172 | No Loss | 85220227 | No Loss | 85220285 | No Purchase | 85220349 | No Purchase |
| 85220174 | No Loss | 85220228 | No Purchase | 85220287 | No Loss | 85220351 | No Purchase |
| 85220175 | No Loss | 85220231 | No Loss | 85220289 | No Loss | 85220352 | No Loss |
| 85220176 | No Loss | 85220232 | No Loss | 85220292 | No Loss | 85220353 | No Loss |
| 85220177 | No Loss | 85220233 | No Loss | 85220293 | No Purchase | 85220354 | No Loss |
| 85220179 | No Purchase | 85220234 | No Purchase | 85220294 | No Loss | 85220355 | No Loss |
| 85220180 | Duplicate Claim | 85220236 | No Purchase | 85220295 | No Loss | 85220356 | No Purchase |
| 85220181 | No Purchase | 85220237 | No Purchase | 85220296 | No Loss | 85220357 | No Loss |
| 85220182 | No Purchase | 85220238 | No Loss | 85220297 | No Purchase | 85220358 | No Purchase |
| 85220185 | No Purchase | 85220240 | No Loss | 85220299 | No Loss | 85220359 | No Loss |
| 85220186 | No Loss | 85220241 | No Purchase | 85220300 | No Loss | 85220360 | No Loss |
| 85220187 | No Loss | 85220242 | No Purchase | 85220302 | No Loss | 85220361 | No Loss |
| 85220188 | No Loss | 85220243 | No Purchase | 85220304 | No Purchase | 85220363 | No Purchase |
| 85220189 | No Purchase | 85220244 | No Loss | 85220305 | No Loss | 85220364 | No Loss |
| 85220190 | No Loss | 85220245 | No Loss | 85220306 | No Loss | 85220366 | No Loss |
| 85220191 | No Loss | 85220246 | No Purchase | 85220307 | No Purchase | 85220367 | No Loss |
| 85220192 | No Loss | 85220247 | No Loss | 85220308 | No Loss | 85220368 | No Loss |
| 85220193 | No Purchase | 85220249 | No Loss | 85220310 | No Loss | 85220369 | No Loss |
| 85220194 | No Loss | 85220250 | No Loss | 85220311 | No Loss | 85220371 | No Loss |
| 85220195 | No Purchase | 85220252 | No Purchase | 85220313 | No Purchase | 85220372 | No Loss |
| 85220196 | No Loss | 85220254 | No Purchase | 85220314 | No Loss | 85220373 | No Loss |
| 85220197 | No Purchase | 85220255 | No Loss | 85220315 | No Loss | 85220375 | No Loss |
| 85220198 | No Loss | 85220256 | No Purchase | 85220317 | No Purchase | 85220376 | No Loss |
| 85220199 | No Purchase | 85220257 | No Purchase | 85220318 | No Purchase | 85220377 | No Loss |
| 85220200 | No Loss | 85220258 | No Loss | 85220319 | No Purchase | 85220378 | No Loss |
| 85220201 | No Purchase | 85220261 | No Loss | 85220320 | No Purchase | 85220379 | No Loss |
| 85220203 | No Loss | 85220263 | No Loss | 85220321 | No Loss | 85220380 | No Purchase |
| 85220204 | No Purchase | 85220264 | No Loss | 85220322 | No Loss | 85220381 | No Purchase |
| 85220205 | No Purchase | 85220265 | No Purchase | 85220323 | No Loss | 85220382 | No Loss |
| 85220206 | No Purchase | 85220266 | No Purchase | 85220324 | No Loss | 85220383 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85220386 | No Loss | 85220451 | No Loss | 85220515 | No Loss | 85220571 | No Purchase |
| 85220387 | No Loss | 85220453 | No Purchase | 85220516 | No Loss | 85220572 | No Purchase |
| 85220388 | No Loss | 85220454 | No Purchase | 85220517 | No Loss | 85220575 | No Loss |
| 85220391 | No Loss | 85220455 | No Loss | 85220518 | No Loss | 85220576 | No Loss |
| 85220392 | No Loss | 85220458 | No Loss | 85220519 | No Purchase | 85220577 | No Loss |
| 85220395 | No Loss | 85220459 | No Loss | 85220523 | No Loss | 85220578 | No Loss |
| 85220396 | No Loss | 85220460 | No Purchase | 85220525 | No Loss | 85220579 | No Purchase |
| 85220397 | No Purchase | 85220461 | No Loss | 85220527 | No Purchase | 85220580 | No Loss |
| 85220398 | No Loss | 85220462 | No Loss | 85220528 | No Purchase | 85220582 | No Purchase |
| 85220399 | No Purchase | 85220463 | No Purchase | 85220529 | No Purchase | 85220583 | No Loss |
| 85220400 | No Loss | 85220466 | No Purchase | 85220530 | No Loss | 85220584 | No Loss |
| 85220404 | No Purchase | 85220467 | No Purchase | 85220531 | No Loss | 85220585 | No Loss |
| 85220406 | No Loss | 85220468 | No Loss | 85220532 | No Purchase | 85220586 | No Loss |
| 85220407 | No Loss | 85220469 | No Loss | 85220533 | No Loss | 85220587 | No Loss |
| 85220409 | No Purchase | 85220470 | No Purchase | 85220534 | No Purchase | 85220589 | No Loss |
| 85220410 | No Purchase | 85220471 | No Loss | 85220535 | No Loss | 85220590 | No Loss |
| 85220411 | No Loss | 85220472 | No Purchase | 85220536 | No Loss | 85220591 | No Loss |
| 85220414 | No Loss | 85220473 | No Loss | 85220537 | No Loss | 85220592 | No Purchase |
| 85220415 | No Loss | 85220475 | No Loss | 85220538 | No Purchase | 85220593 | No Loss |
| 85220416 | No Purchase | 85220476 | No Purchase | 85220539 | No Purchase | 85220595 | No Loss |
| 85220418 | No Purchase | 85220477 | No Purchase | 85220540 | No Loss | 85220596 | No Loss |
| 85220419 | No Purchase | 85220479 | No Purchase | 85220541 | No Loss | 85220597 | No Loss |
| 85220420 | No Loss | 85220481 | No Purchase | 85220543 | No Purchase | 85220598 | No Loss |
| 85220422 | No Loss | 85220482 | No Loss | 85220544 | No Purchase | 85220599 | No Loss |
| 85220423 | No Purchase | 85220483 | No Loss | 85220545 | No Purchase | 85220600 | No Loss |
| 85220424 | No Purchase | 85220484 | No Loss | 85220546 | No Loss | 85220601 | No Loss |
| 85220425 | No Loss | 85220485 | No Purchase | 85220547 | No Loss | 85220602 | No Loss |
| 85220426 | No Purchase | 85220486 | No Purchase | 85220549 | No Purchase | 85220603 | No Loss |
| 85220427 | No Loss | 85220488 | No Purchase | 85220550 | No Purchase | 85220604 | No Loss |
| 85220428 | No Loss | 85220489 | No Loss | 85220551 | No Loss | 85220605 | No Loss |
| 85220431 | No Purchase | 85220491 | No Loss | 85220552 | No Loss | 85220607 | No Loss |
| 85220432 | No Loss | 85220493 | No Loss | 85220553 | No Loss | 85220608 | No Loss |
| 85220433 | No Loss | 85220495 | No Loss | 85220554 | No Purchase | 85220609 | No Loss |
| 85220434 | No Loss | 85220496 | No Purchase | 85220555 | No Purchase | 85220610 | No Loss |
| 85220436 | No Purchase | 85220498 | No Loss | 85220556 | No Purchase | 85220613 | No Loss |
| 85220437 | No Purchase | 85220499 | No Loss | 85220557 | No Loss | 85220615 | No Loss |
| 85220438 | No Purchase | 85220500 | No Loss | 85220558 | No Purchase | 85220616 | No Loss |
| 85220439 | No Purchase | 85220502 | No Loss | 85220560 | No Purchase | 85220617 | No Loss |
| 85220441 | No Purchase | 85220503 | No Purchase | 85220561 | No Purchase | 85220618 | No Loss |
| 85220442 | No Purchase | 85220505 | No Purchase | 85220562 | No Loss | 85220619 | No Loss |
| 85220443 | No Loss | 85220506 | No Loss | 85220563 | No Loss | 85220620 | No Loss |
| 85220444 | No Loss | 85220507 | No Loss | 85220565 | No Loss | 85220622 | No Loss |
| 85220447 | No Loss | 85220511 | No Loss | 85220566 | No Loss | 85220623 | No Loss |
| 85220448 | No Loss | 85220512 | No Purchase | 85220567 | No Purchase | 85220624 | No Loss |
| 85220449 | No Purchase | 85220513 | No Purchase | 85220569 | No Purchase | 85220625 | No Loss |
| 85220450 | No Loss | 85220514 | No Loss | 85220570 | No Purchase | 85220626 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85220644 | No Loss | 85220711 | No Purchase | 85220772 | No Purchase | 85220838 | No Purchase |
| 85220646 | No Loss | 85220714 | No Loss | 85220773 | No Purchase | 85220839 | No Loss |
| 85220647 | No Loss | 85220715 | No Purchase | 85220775 | No Loss | 85220840 | No Loss |
| 85220648 | No Loss | 85220716 | No Loss | 85220778 | No Purchase | 85220841 | No Loss |
| 85220656 | No Purchase | 85220717 | No Loss | 85220779 | No Purchase | 85220843 | No Purchase |
| 85220658 | No Loss | 85220718 | No Purchase | 85220781 | No Purchase | 85220845 | No Loss |
| 85220661 | No Loss | 85220719 | No Purchase | 85220784 | No Purchase | 85220847 | No Loss |
| 85220662 | No Loss | 85220723 | No Purchase | 85220785 | No Loss | 85220849 | No Loss |
| 85220663 | No Loss | 85220724 | No Loss | 85220787 | No Loss | 85220850 | No Purchase |
| 85220664 | No Loss | 85220725 | No Purchase | 85220791 | No Purchase | 85220851 | No Loss |
| 85220665 | No Loss | 85220726 | No Purchase | 85220792 | No Purchase | 85220853 | No Purchase |
| 85220666 | No Loss | 85220727 | No Purchase | 85220796 | No Loss | 85220854 | No Loss |
| 85220668 | No Loss | 85220728 | No Loss | 85220797 | No Purchase | 85220855 | No Purchase |
| 85220669 | No Loss | 85220729 | No Purchase | 85220798 | No Loss | 85220857 | No Loss |
| 85220670 | No Loss | 85220730 | No Loss | 85220800 | No Purchase | 85220858 | No Loss |
| 85220671 | No Loss | 85220731 | No Purchase | 85220801 | No Loss | 85220859 | No Loss |
| 85220672 | No Loss | 85220732 | No Loss | 85220802 | No Loss | 85220861 | No Loss |
| 85220673 | No Loss | 85220733 | No Purchase | 85220803 | No Purchase | 85220862 | No Purchase |
| 85220674 | No Loss | 85220735 | No Purchase | 85220804 | No Loss | 85220863 | No Loss |
| 85220675 | No Loss | 85220736 | No Purchase | 85220805 | No Loss | 85220864 | No Loss |
| 85220676 | No Loss | 85220737 | No Purchase | 85220806 | No Loss | 85220865 | No Loss |
| 85220677 | No Loss | 85220738 | No Loss | 85220807 | No Loss | 85220866 | No Purchase |
| 85220678 | No Loss | 85220739 | No Purchase | 85220808 | No Loss | 85220867 | No Loss |
| 85220680 | No Loss | 85220740 | No Purchase | 85220809 | No Purchase | 85220868 | No Purchase |
| 85220682 | No Loss | 85220741 | No Purchase | 85220811 | No Purchase | 85220869 | No Loss |
| 85220683 | No Loss | 85220742 | No Loss | 85220812 | No Purchase | 85220870 | No Loss |
| 85220684 | No Loss | 85220743 | No Purchase | 85220813 | No Loss | 85220871 | No Loss |
| 85220685 | No Loss | 85220745 | No Loss | 85220814 | No Loss | 85220872 | No Loss |
| 85220686 | No Loss | 85220748 | No Loss | 85220815 | No Purchase | 85220873 | No Purchase |
| 85220687 | No Loss | 85220750 | No Purchase | 85220816 | No Purchase | 85220874 | No Loss |
| 85220689 | No Purchase | 85220751 | No Purchase | 85220817 | No Purchase | 85220875 | No Purchase |
| 85220690 | No Loss | 85220752 | No Purchase | 85220818 | No Loss | 85220876 | No Loss |
| 85220691 | No Loss | 85220753 | No Loss | 85220819 | No Purchase | 85220877 | No Loss |
| 85220693 | No Loss | 85220754 | No Loss | 85220822 | No Purchase | 85220878 | No Purchase |
| 85220695 | No Loss | 85220755 | No Purchase | 85220823 | No Purchase | 85220879 | No Purchase |
| 85220698 | No Loss | 85220756 | No Purchase | 85220825 | No Purchase | 85220881 | No Loss |
| 85220699 | No Loss | 85220757 | No Purchase | 85220826 | No Purchase | 85220882 | No Loss |
| 85220700 | No Loss | 85220758 | No Loss | 85220828 | No Purchase | 85220883 | No Loss |
| 85220702 | No Loss | 85220760 | No Purchase | 85220829 | No Purchase | 85220884 | No Purchase |
| 85220703 | No Loss | 85220761 | No Loss | 85220831 | No Loss | 85220885 | No Loss |
| 85220704 | No Loss | 85220763 | No Loss | 85220832 | No Loss | 85220886 | No Loss |
| 85220705 | No Loss | 85220764 | No Purchase | 85220833 | No Purchase | 85220889 | No Loss |
| 85220706 | No Loss | 85220765 | No Purchase | 85220834 | No Purchase | 85220891 | No Purchase |
| 85220707 | No Purchase | 85220766 | No Loss | 85220835 | No Loss | 85220892 | No Purchase |
| 85220708 | No Loss | 85220768 | No Loss | 85220836 | No Loss | 85220893 | No Loss |
| 85220710 | No Loss | 85220769 | No Loss | 85220837 | No Loss | 85220895 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85220896 | No Loss | 85220961 | No Purchase | 85221026 | No Purchase | 85221087 | No Purchase |
| 85220897 | No Loss | 85220962 | No Purchase | 85221027 | No Loss | 85221088 | No Loss |
| 85220899 | No Loss | 85220963 | No Loss | 85221028 | No Purchase | 85221089 | No Purchase |
| 85220900 | No Purchase | 85220964 | No Loss | 85221029 | No Purchase | 85221090 | No Purchase |
| 85220902 | No Loss | 85220965 | No Purchase | 85221030 | No Loss | 85221094 | No Purchase |
| 85220904 | No Purchase | 85220966 | No Purchase | 85221031 | No Purchase | 85221095 | No Purchase |
| 85220905 | No Loss | 85220967 | No Purchase | 85221034 | No Loss | 85221096 | No Loss |
| 85220906 | No Loss | 85220968 | No Loss | 85221035 | No Loss | 85221097 | No Loss |
| 85220907 | No Loss | 85220969 | No Purchase | 85221036 | No Purchase | 85221098 | No Loss |
| 85220908 | No Loss | 85220970 | No Purchase | 85221037 | No Purchase | 85221099 | No Loss |
| 85220909 | No Purchase | 85220971 | No Loss | 85221038 | No Loss | 85221100 | No Loss |
| 85220910 | No Purchase | 85220972 | No Loss | 85221039 | No Loss | 85221101 | No Loss |
| 85220911 | No Loss | 85220973 | No Loss | 85221040 | No Purchase | 85221102 | No Purchase |
| 85220912 | No Loss | 85220974 | No Purchase | 85221042 | No Purchase | 85221103 | No Loss |
| 85220914 | No Loss | 85220975 | No Loss | 85221043 | No Purchase | 85221104 | No Purchase |
| 85220915 | No Loss | 85220979 | No Purchase | 85221044 | No Loss | 85221105 | No Purchase |
| 85220916 | No Purchase | 85220981 | No Purchase | 85221045 | No Loss | 85221107 | No Loss |
| 85220917 | No Purchase | 85220982 | No Loss | 85221046 | No Purchase | 85221109 | No Loss |
| 85220918 | No Loss | 85220984 | No Loss | 85221047 | No Loss | 85221110 | No Purchase |
| 85220920 | No Loss | 85220986 | No Purchase | 85221050 | No Loss | 85221112 | No Purchase |
| 85220921 | No Purchase | 85220987 | No Loss | 85221051 | No Loss | 85221114 | No Purchase |
| 85220922 | No Loss | 85220988 | No Purchase | 85221052 | No Purchase | 85221116 | No Loss |
| 85220924 | No Loss | 85220989 | No Purchase | 85221054 | No Purchase | 85221119 | No Loss |
| 85220927 | No Loss | 85220991 | No Loss | 85221055 | No Loss | 85221120 | No Loss |
| 85220929 | No Loss | 85220992 | No Purchase | 85221056 | No Purchase | 85221121 | No Purchase |
| 85220930 | No Loss | 85220993 | No Purchase | 85221057 | No Loss | 85221122 | No Purchase |
| 85220931 | No Purchase | 85220998 | No Purchase | 85221058 | No Loss | 85221123 | No Loss |
| 85220932 | No Loss | 85220999 | No Loss | 85221059 | No Purchase | 85221125 | No Loss |
| 85220933 | No Loss | 85221000 | No Loss | 85221061 | No Purchase | 85221127 | No Loss |
| 85220934 | No Purchase | 85221001 | No Loss | 85221062 | No Purchase | 85221129 | No Purchase |
| 85220940 | No Purchase | 85221002 | No Loss | 85221064 | No Loss | 85221130 | No Loss |
| 85220941 | No Loss | 85221003 | No Loss | 85221065 | No Loss | 85221131 | No Loss |
| 85220942 | No Loss | 85221006 | No Loss | 85221067 | No Purchase | 85221132 | No Loss |
| 85220943 | No Loss | 85221008 | No Loss | 85221068 | No Loss | 85221133 | No Loss |
| 85220945 | No Loss | 85221009 | No Purchase | 85221069 | No Loss | 85221134 | No Loss |
| 85220946 | No Purchase | 85221010 | No Loss | 85221070 | No Loss | 85221135 | No Loss |
| 85220947 | No Loss | 85221012 | No Loss | 85221072 | No Purchase | 85221136 | No Loss |
| 85220948 | No Purchase | 85221013 | No Loss | 85221075 | No Purchase | 85221137 | No Purchase |
| 85220949 | No Loss | 85221014 | No Purchase | 85221076 | No Purchase | 85221139 | No Purchase |
| 85220950 | No Purchase | 85221015 | No Loss | 85221077 | No Loss | 85221140 | No Loss |
| 85220951 | No Purchase | 85221017 | No Loss | 85221078 | No Purchase | 85221141 | No Loss |
| 85220952 | No Loss | 85221020 | No Loss | 85221079 | No Loss | 85221142 | No Loss |
| 85220953 | No Purchase | 85221021 | No Loss | 85221081 | No Loss | 85221143 | No Purchase |
| 85220955 | No Purchase | 85221022 | No Loss | 85221083 | No Purchase | 85221144 | No Purchase |
| 85220956 | No Purchase | 85221023 | No Loss | 85221084 | No Loss | 85221146 | No Loss |
| 85220957 | No Loss | 85221025 | No Purchase | 85221086 | No Purchase | 85221147 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85221148 | No Loss | 85221200 | No Purchase | 85221256 | No Loss | 85221318 | No Loss |
| 85221151 | No Purchase | 85221202 | No Purchase | 85221258 | No Purchase | 85221319 | No Loss |
| 85221152 | No Purchase | 85221203 | No Purchase | 85221259 | No Purchase | 85221321 | No Loss |
| 85221153 | No Purchase | 85221204 | No Purchase | 85221261 | No Purchase | 85221322 | No Loss |
| 85221154 | No Purchase | 85221205 | No Loss | 85221262 | No Purchase | 85221324 | No Loss |
| 85221155 | No Purchase | 85221206 | No Purchase | 85221263 | No Purchase | 85221327 | No Loss |
| 85221156 | No Loss | 85221207 | No Loss | 85221265 | No Purchase | 85221328 | No Loss |
| 85221157 | No Purchase | 85221209 | No Purchase | 85221266 | No Loss | 85221330 | No Loss |
| 85221158 | No Loss | 85221210 | No Purchase | 85221267 | No Loss | 85221331 | No Purchase |
| 85221159 | No Purchase | 85221211 | No Purchase | 85221268 | No Loss | 85221332 | No Purchase |
| 85221160 | No Purchase | 85221212 | No Loss | 85221270 | No Loss | 85221333 | No Loss |
| 85221161 | No Loss | 85221213 | No Loss | 85221272 | No Loss | 85221334 | No Loss |
| 85221162 | No Loss | 85221214 | No Loss | 85221273 | No Purchase | 85221335 | No Loss |
| 85221163 | No Purchase | 85221215 | No Purchase | 85221274 | No Loss | 85221337 | No Purchase |
| 85221164 | No Purchase | 85221217 | No Loss | 85221275 | No Purchase | 85221338 | No Loss |
| 85221165 | No Purchase | 85221218 | No Purchase | 85221276 | No Purchase | 85221339 | No Loss |
| 85221166 | No Loss | 85221219 | No Purchase | 85221277 | No Loss | 85221340 | No Purchase |
| 85221167 | No Loss | 85221220 | No Loss | 85221278 | No Loss | 85221343 | No Loss |
| 85221168 | No Loss | 85221221 | No Purchase | 85221279 | No Purchase | 85221344 | No Purchase |
| 85221169 | No Purchase | 85221222 | No Loss | 85221280 | No Loss | 85221345 | No Loss |
| 85221171 | No Purchase | 85221223 | No Loss | 85221281 | No Loss | 85221346 | No Purchase |
| 85221172 | No Loss | 85221224 | No Purchase | 85221282 | No Loss | 85221347 | No Loss |
| 85221173 | No Loss | 85221225 | No Loss | 85221283 | No Loss | 85221349 | No Purchase |
| 85221174 | No Loss | 85221226 | No Purchase | 85221284 | No Loss | 85221350 | No Loss |
| 85221175 | No Loss | 85221227 | No Purchase | 85221286 | No Purchase | 85221351 | No Purchase |
| 85221177 | No Purchase | 85221230 | No Loss | 85221287 | No Purchase | 85221352 | No Loss |
| 85221178 | No Loss | 85221231 | No Loss | 85221289 | No Loss | 85221353 | No Loss |
| 85221179 | No Purchase | 85221232 | No Purchase | 85221292 | No Loss | 85221354 | No Purchase |
| 85221180 | No Purchase | 85221235 | No Loss | 85221294 | No Purchase | 85221355 | No Purchase |
| 85221181 | No Loss | 85221236 | No Purchase | 85221295 | No Purchase | 85221357 | No Loss |
| 85221183 | No Loss | 85221238 | No Loss | 85221296 | No Loss | 85221358 | No Purchase |
| 85221184 | No Purchase | 85221239 | No Purchase | 85221297 | No Loss | 85221359 | No Loss |
| 85221185 | No Loss | 85221240 | No Loss | 85221298 | No Purchase | 85221360 | No Purchase |
| 85221186 | No Purchase | 85221241 | No Purchase | 85221299 | No Purchase | 85221361 | No Purchase |
| 85221187 | No Loss | 85221242 | No Loss | 85221300 | No Loss | 85221363 | No Loss |
| 85221189 | No Purchase | 85221243 | No Loss | 85221301 | No Loss | 85221364 | No Purchase |
| 85221190 | No Loss | 85221244 | No Loss | 85221303 | No Loss | 85221367 | No Purchase |
| 85221191 | No Purchase | 85221246 | No Loss | 85221305 | No Loss | 85221368 | No Purchase |
| 85221192 | No Purchase | 85221247 | No Purchase | 85221306 | No Loss | 85221369 | No Loss |
| 85221193 | No Purchase | 85221248 | No Purchase | 85221307 | No Loss | 85221370 | No Purchase |
| 85221194 | No Purchase | 85221249 | No Loss | 85221309 | No Loss | 85221371 | No Loss |
| 85221195 | No Loss | 85221250 | No Loss | 85221310 | No Loss | 85221372 | No Loss |
| 85221196 | No Purchase | 85221251 | No Purchase | 85221312 | No Purchase | 85221373 | No Purchase |
| 85221197 | No Purchase | 85221252 | No Loss | 85221313 | No Purchase | 85221376 | No Purchase |
| 85221198 | No Purchase | 85221253 | No Purchase | 85221315 | No Loss | 85221378 | No Purchase |
| 85221199 | No Loss | 85221255 | No Loss | 85221317 | No Loss | 85221379 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85221380 | No Purchase | 85221435 | No Purchase | 85221498 | No Loss | 85221558 | No Loss |
| 85221381 | No Loss | 85221436 | No Purchase | 85221502 | No Loss | 85221560 | No Purchase |
| 85221383 | No Purchase | 85221437 | No Loss | 85221503 | No Purchase | 85221561 | No Loss |
| 85221384 | No Loss | 85221440 | No Purchase | 85221504 | No Purchase | 85221562 | No Loss |
| 85221385 | No Purchase | 85221441 | No Loss | 85221506 | No Purchase | 85221563 | No Loss |
| 85221386 | No Purchase | 85221442 | No Purchase | 85221508 | No Purchase | 85221564 | No Purchase |
| 85221388 | No Loss | 85221443 | No Purchase | 85221509 | No Purchase | 85221565 | No Purchase |
| 85221389 | No Loss | 85221445 | No Purchase | 85221511 | No Purchase | 85221566 | No Loss |
| 85221390 | No Loss | 85221446 | No Loss | 85221512 | No Loss | 85221567 | No Purchase |
| 85221391 | No Purchase | 85221447 | No Loss | 85221513 | No Purchase | 85221568 | No Loss |
| 85221392 | No Purchase | 85221448 | No Purchase | 85221515 | No Loss | 85221569 | No Loss |
| 85221393 | No Purchase | 85221449 | No Purchase | 85221516 | No Loss | 85221570 | No Purchase |
| 85221394 | No Purchase | 85221450 | No Purchase | 85221517 | No Purchase | 85221572 | No Purchase |
| 85221395 | No Purchase | 85221451 | No Loss | 85221518 | No Purchase | 85221573 | No Loss |
| 85221399 | No Loss | 85221453 | No Purchase | 85221519 | No Loss | 85221574 | No Purchase |
| 85221401 | No Purchase | 85221456 | No Loss | 85221520 | No Loss | 85221575 | No Loss |
| 85221403 | No Purchase | 85221457 | No Loss | 85221523 | No Purchase | 85221578 | No Purchase |
| 85221404 | No Purchase | 85221458 | No Purchase | 85221524 | No Loss | 85221579 | No Purchase |
| 85221405 | No Purchase | 85221460 | No Purchase | 85221525 | No Loss | 85221580 | No Loss |
| 85221406 | No Purchase | 85221461 | No Purchase | 85221526 | No Purchase | 85221581 | No Loss |
| 85221407 | No Loss | 85221465 | No Purchase | 85221527 | No Purchase | 85221583 | No Loss |
| 85221408 | No Purchase | 85221466 | No Loss | 85221528 | No Loss | 85221584 | No Loss |
| 85221409 | No Purchase | 85221467 | No Purchase | 85221529 | No Loss | 85221585 | No Purchase |
| 85221410 | No Purchase | 85221468 | No Purchase | 85221530 | No Purchase | 85221586 | No Loss |
| 85221411 | No Loss | 85221471 | No Loss | 85221531 | No Purchase | 85221587 | No Loss |
| 85221413 | No Purchase | 85221472 | No Purchase | 85221532 | No Purchase | 85221588 | No Loss |
| 85221414 | No Purchase | 85221473 | No Purchase | 85221533 | No Loss | 85221590 | No Purchase |
| 85221415 | No Purchase | 85221474 | No Purchase | 85221534 | No Loss | 85221592 | No Loss |
| 85221416 | No Purchase | 85221476 | No Loss | 85221535 | No Purchase | 85221595 | No Purchase |
| 85221418 | No Purchase | 85221477 | No Purchase | 85221540 | No Loss | 85221596 | No Loss |
| 85221419 | No Loss | 85221479 | No Loss | 85221541 | No Loss | 85221599 | No Loss |
| 85221420 | No Loss | 85221481 | No Purchase | 85221542 | No Purchase | 85221601 | No Loss |
| 85221421 | No Purchase | 85221482 | No Purchase | 85221543 | No Purchase | 85221603 | No Loss |
| 85221422 | No Purchase | 85221483 | No Loss | 85221545 | No Loss | 85221604 | No Loss |
| 85221423 | No Purchase | 85221484 | No Loss | 85221546 | No Purchase | 85221605 | No Loss |
| 85221424 | No Purchase | 85221487 | No Loss | 85221547 | No Purchase | 85221611 | No Loss |
| 85221425 | No Purchase | 85221488 | No Purchase | 85221548 | No Purchase | 85221612 | No Loss |
| 85221426 | No Purchase | 85221489 | No Purchase | 85221549 | No Purchase | 85221615 | No Loss |
| 85221427 | No Loss | 85221490 | No Purchase | 85221550 | No Loss | 85221617 | No Loss |
| 85221428 | No Purchase | 85221491 | No Loss | 85221551 | No Loss | 85221619 | No Loss |
| 85221429 | No Purchase | 85221492 | No Purchase | 85221552 | No Purchase | 85221621 | No Loss |
| 85221430 | No Purchase | 85221493 | No Purchase | 85221553 | No Loss | 85221625 | No Loss |
| 85221431 | No Purchase | 85221494 | No Purchase | 85221554 | No Purchase | 85221626 | No Loss |
| 85221432 | No Purchase | 85221495 | No Purchase | 85221555 | No Purchase | 85221627 | No Loss |
| 85221433 | No Purchase | 85221496 | No Loss | 85221556 | No Loss | 85221628 | No Loss |
| 85221434 | No Purchase | 85221497 | No Purchase | 85221557 | No Purchase | 85221629 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85221630 | No Loss | 85221719 | No Loss | 85221767 | No Purchase | 85221865 | No Loss |
| 85221631 | No Loss | 85221720 | No Loss | 85221768 | No Loss | 85221867 | No Loss |
| 85221635 | No Loss | 85221721 | No Loss | 85221769 | No Loss | 85221869 | No Loss |
| 85221638 | No Loss | 85221722 | No Loss | 85221770 | No Loss | 85221870 | No Loss |
| 85221640 | No Loss | 85221723 | No Loss | 85221771 | No Loss | 85221872 | No Loss |
| 85221641 | No Loss | 85221724 | No Loss | 85221772 | No Loss | 85221876 | No Loss |
| 85221642 | No Loss | 85221725 | No Loss | 85221773 | No Loss | 85221880 | No Loss |
| 85221646 | No Loss | 85221727 | No Loss | 85221774 | No Loss | 85221884 | No Loss |
| 85221647 | No Loss | 85221728 | No Loss | 85221775 | No Loss | 85221885 | No Purchase |
| 85221649 | No Loss | 85221729 | No Loss | 85221777 | No Loss | 85221887 | No Loss |
| 85221651 | No Loss | 85221730 | No Loss | 85221778 | No Loss | 85221888 | No Purchase |
| 85221652 | No Loss | 85221731 | No Loss | 85221779 | No Loss | 85221890 | No Loss |
| 85221655 | No Loss | 85221732 | No Loss | 85221783 | No Purchase | 85221891 | No Loss |
| 85221656 | No Loss | 85221733 | No Loss | 85221785 | No Purchase | 85221892 | No Loss |
| 85221657 | No Purchase | 85221734 | No Loss | 85221792 | No Purchase | 85221895 | No Loss |
| 85221661 | No Loss | 85221735 | No Loss | 85221793 | No Loss | 85221896 | No Purchase |
| 85221669 | No Loss | 85221736 | No Loss | 85221800 | No Loss | 85221897 | No Purchase |
| 85221671 | No Loss | 85221737 | No Loss | 85221801 | No Loss | 85221899 | No Purchase |
| 85221674 | No Loss | 85221738 | No Loss | 85221803 | No Loss | 85221901 | No Loss |
| 85221677 | No Loss | 85221739 | No Loss | 85221804 | No Loss | 85221902 | No Loss |
| 85221678 | No Loss | 85221740 | No Loss | 85221806 | No Loss | 85221903 | No Loss |
| 85221679 | No Loss | 85221741 | No Loss | 85221809 | No Loss | 85221904 | No Loss |
| 85221681 | No Loss | 85221742 | No Loss | 85221810 | No Loss | 85221905 | No Loss |
| 85221682 | No Loss | 85221743 | No Loss | 85221812 | No Purchase | 85221907 | No Loss |
| 85221684 | No Loss | 85221744 | No Loss | 85221813 | No Loss | 85221908 | No Loss |
| 85221685 | No Loss | 85221745 | No Loss | 85221814 | No Loss | 85221909 | No Loss |
| 85221686 | No Loss | 85221746 | No Loss | 85221817 | No Loss | 85221910 | No Loss |
| 85221687 | No Loss | 85221747 | No Loss | 85221819 | No Loss | 85221913 | No Loss |
| 85221689 | No Loss | 85221748 | No Loss | 85221822 | No Loss | 85221914 | No Loss |
| 85221690 | No Loss | 85221749 | No Loss | 85221832 | No Loss | 85221915 | No Loss |
| 85221695 | No Loss | 85221750 | No Loss | 85221833 | No Loss | 85221916 | No Loss |
| 85221698 | No Loss | 85221751 | No Loss | 85221835 | No Loss | 85221917 | No Loss |
| 85221699 | No Loss | 85221752 | No Loss | 85221839 | No Loss | 85221922 | No Loss |
| 85221700 | No Loss | 85221753 | No Loss | 85221842 | No Loss | 85221924 | No Loss |
| 85221701 | No Loss | 85221754 | No Loss | 85221845 | No Loss | 85221925 | No Loss |
| 85221703 | No Purchase | 85221755 | No Loss | 85221847 | No Loss | 85221927 | No Loss |
| 85221705 | No Loss | 85221756 | No Loss | 85221849 | No Loss | 85221928 | No Loss |
| 85221706 | No Loss | 85221757 | No Loss | 85221850 | No Loss | 85221931 | No Loss |
| 85221707 | No Loss | 85221758 | No Loss | 85221852 | No Purchase | 85221932 | No Loss |
| 85221710 | No Loss | 85221759 | No Loss | 85221854 | No Loss | 85221935 | No Loss |
| 85221711 | No Loss | 85221760 | No Loss | 85221855 | No Loss | 85221936 | No Loss |
| 85221712 | No Loss | 85221761 | No Loss | 85221856 | No Purchase | 85221938 | No Loss |
| 85221715 | No Loss | 85221762 | No Loss | 85221857 | No Loss | 85221939 | No Loss |
| 85221716 | No Loss | 85221763 | No Loss | 85221859 | No Loss | 85221941 | No Loss |
| 85221717 | No Loss | 85221764 | No Loss | 85221860 | No Loss | 85221942 | No Loss |
| 85221718 | No Loss | 85221765 | No Loss | 85221862 | No Loss | 85221943 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85221944 | No Loss | 85222049 | No Loss | 85222148 | No Loss | 85222223 | No Loss |
| 85221948 | No Loss | 85222055 | No Loss | 85222149 | No Loss | 85222224 | No Loss |
| 85221950 | No Loss | 85222057 | No Loss | 85222150 | No Loss | 85222225 | No Loss |
| 85221951 | No Purchase | 85222058 | No Loss | 85222151 | No Loss | 85222226 | No Loss |
| 85221952 | No Loss | 85222059 | No Loss | 85222152 | No Loss | 85222227 | No Loss |
| 85221953 | No Loss | 85222060 | No Loss | 85222156 | No Loss | 85222228 | No Loss |
| 85221954 | No Loss | 85222065 | No Loss | 85222158 | No Loss | 85222229 | No Loss |
| 85221955 | No Loss | 85222067 | No Loss | 85222159 | No Loss | 85222230 | No Loss |
| 85221956 | No Purchase | 85222068 | No Loss | 85222166 | No Loss | 85222231 | No Loss |
| 85221957 | No Loss | 85222069 | No Loss | 85222167 | No Loss | 85222232 | No Loss |
| 85221958 | No Loss | 85222075 | No Loss | 85222172 | No Loss | 85222233 | No Loss |
| 85221959 | No Loss | 85222079 | No Loss | 85222174 | No Loss | 85222234 | No Loss |
| 85221960 | No Loss | 85222087 | No Loss | 85222175 | No Loss | 85222235 | No Purchase |
| 85221961 | No Purchase | 85222088 | No Loss | 85222177 | No Loss | 85222238 | No Loss |
| 85221962 | No Loss | 85222089 | No Loss | 85222178 | No Loss | 85222240 | No Loss |
| 85221963 | No Loss | 85222090 | No Loss | 85222181 | No Loss | 85222242 | No Loss |
| 85221964 | No Loss | 85222091 | No Loss | 85222184 | No Loss | 85222243 | No Loss |
| 85221965 | No Loss | 85222095 | No Loss | 85222185 | No Loss | 85222244 | No Loss |
| 85221966 | No Loss | 85222097 | No Loss | 85222186 | No Loss | 85222246 | No Loss |
| 85221967 | No Loss | 85222098 | No Loss | 85222187 | No Loss | 85222247 | No Loss |
| 85221969 | No Loss | 85222099 | No Loss | 85222188 | No Loss | 85222249 | No Loss |
| 85221970 | No Loss | 85222102 | No Loss | 85222190 | No Loss | 85222250 | No Loss |
| 85221971 | No Loss | 85222103 | No Loss | 85222191 | No Loss | 85222252 | No Loss |
| 85221977 | No Loss | 85222107 | No Loss | 85222192 | No Loss | 85222253 | No Loss |
| 85221979 | No Purchase | 85222110 | No Loss | 85222193 | No Loss | 85222254 | No Loss |
| 85221985 | No Loss | 85222111 | No Loss | 85222194 | No Purchase | 85222258 | No Loss |
| 85221986 | No Loss | 85222117 | No Purchase | 85222196 | No Loss | 85222259 | No Loss |
| 85221988 | No Loss | 85222118 | No Loss | 85222197 | No Loss | 85222261 | No Loss |
| 85221989 | No Loss | 85222120 | No Purchase | 85222198 | No Loss | 85222262 | No Loss |
| 85221990 | No Purchase | 85222122 | No Purchase | 85222199 | No Loss | 85222263 | No Loss |
| 85221999 | No Loss | 85222123 | No Purchase | 85222202 | No Loss | 85222264 | No Loss |
| 85222001 | No Loss | 85222125 | No Purchase | 85222205 | No Loss | 85222265 | No Loss |
| 85222012 | No Loss | 85222127 | No Loss | 85222208 | No Loss | 85222266 | No Loss |
| 85222015 | No Loss | 85222128 | No Loss | 85222210 | No Loss | 85222267 | No Loss |
| 85222020 | No Loss | 85222131 | No Loss | 85222211 | No Loss | 85222268 | No Loss |
| 85222021 | No Loss | 85222132 | No Loss | 85222212 | No Loss | 85222269 | No Loss |
| 85222022 | No Loss | 85222133 | No Loss | 85222213 | No Loss | 85222271 | No Loss |
| 85222023 | No Loss | 85222134 | No Loss | 85222214 | No Loss | 85222272 | No Loss |
| 85222030 | No Loss | 85222140 | No Loss | 85222215 | No Loss | 85222274 | No Loss |
| 85222032 | No Loss | 85222141 | No Loss | 85222216 | No Loss | 85222275 | No Loss |
| 85222033 | No Loss | 85222142 | No Loss | 85222217 | No Loss | 85222277 | No Loss |
| 85222039 | No Loss | 85222143 | No Loss | 85222218 | No Loss | 85222279 | No Loss |
| 85222044 | No Loss | 85222144 | No Loss | 85222219 | No Loss | 85222280 | No Loss |
| 85222046 | No Loss | 85222145 | No Loss | 85222220 | No Loss | 85222286 | No Purchase |
| 85222047 | No Loss | 85222146 | No Loss | 85222221 | No Loss | 85222287 | No Loss |
| 85222048 | No Loss | 85222147 | No Loss | 85222222 | No Loss | 85222288 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85222292 | No Loss | 85222392 | No Loss | 85222475 | No Loss | 85222545 | No Loss |
| 85222293 | No Loss | 85222395 | No Loss | 85222478 | No Purchase | 85222546 | No Purchase |
| 85222296 | No Loss | 85222396 | No Loss | 85222479 | No Purchase | 85222547 | No Purchase |
| 85222297 | No Loss | 85222397 | No Loss | 85222482 | No Loss | 85222548 | No Purchase |
| 85222300 | No Loss | 85222398 | No Loss | 85222485 | No Purchase | 85222549 | No Loss |
| 85222301 | No Loss | 85222399 | No Loss | 85222489 | No Purchase | 85222550 | No Purchase |
| 85222302 | No Loss | 85222400 | No Loss | 85222493 | No Loss | 85222551 | No Purchase |
| 85222304 | No Loss | 85222401 | No Loss | 85222495 | No Purchase | 85222552 | No Purchase |
| 85222306 | No Loss | 85222402 | No Loss | 85222496 | No Purchase | 85222553 | No Loss |
| 85222308 | No Loss | 85222403 | No Loss | 85222497 | No Purchase | 85222554 | No Loss |
| 85222309 | No Loss | 85222404 | No Loss | 85222499 | No Loss | 85222555 | No Loss |
| 85222310 | No Loss | 85222405 | No Loss | 85222500 | No Loss | 85222557 | No Purchase |
| 85222311 | No Loss | 85222406 | No Loss | 85222503 | No Purchase | 85222558 | No Purchase |
| 85222312 | No Loss | 85222407 | No Purchase | 85222504 | No Loss | 85222560 | No Purchase |
| 85222313 | No Loss | 85222408 | No Purchase | 85222505 | No Loss | 85222561 | No Loss |
| 85222316 | No Loss | 85222409 | No Loss | 85222506 | No Purchase | 85222562 | No Purchase |
| 85222319 | No Loss | 85222410 | No Loss | 85222507 | No Loss | 85222563 | No Purchase |
| 85222320 | No Loss | 85222415 | No Loss | 85222508 | No Purchase | 85222564 | No Loss |
| 85222323 | No Loss | 85222416 | No Loss | 85222509 | No Purchase | 85222565 | No Purchase |
| 85222324 | No Loss | 85222417 | No Loss | 85222510 | No Purchase | 85222566 | No Purchase |
| 85222327 | No Loss | 85222419 | No Loss | 85222511 | No Loss | 85222567 | No Loss |
| 85222330 | No Purchase | 85222420 | No Loss | 85222513 | No Purchase | 85222568 | No Loss |
| 85222331 | No Loss | 85222422 | No Loss | 85222514 | No Purchase | 85222569 | No Loss |
| 85222332 | No Loss | 85222424 | No Loss | 85222515 | No Loss | 85222570 | No Loss |
| 85222333 | No Loss | 85222425 | No Loss | 85222516 | No Purchase | 85222571 | No Loss |
| 85222334 | No Loss | 85222426 | No Loss | 85222517 | No Purchase | 85222574 | No Loss |
| 85222336 | No Loss | 85222432 | No Loss | 85222518 | No Loss | 85222575 | No Purchase |
| 85222339 | No Loss | 85222433 | No Loss | 85222521 | No Purchase | 85222576 | No Purchase |
| 85222340 | No Loss | 85222435 | No Loss | 85222522 | No Purchase | 85222578 | No Loss |
| 85222341 | No Loss | 85222436 | No Loss | 85222524 | No Loss | 85222579 | No Loss |
| 85222343 | No Loss | 85222437 | No Purchase | 85222525 | No Purchase | 85222580 | No Purchase |
| 85222344 | No Loss | 85222439 | No Loss | 85222526 | No Loss | 85222581 | No Loss |
| 85222345 | No Loss | 85222445 | No Purchase | 85222527 | No Purchase | 85222582 | No Purchase |
| 85222351 | No Loss | 85222446 | No Loss | 85222528 | No Purchase | 85222583 | No Purchase |
| 85222352 | No Loss | 85222447 | No Loss | 85222529 | No Purchase | 85222584 | No Loss |
| 85222354 | No Loss | 85222449 | No Loss | 85222530 | No Loss | 85222586 | No Purchase |
| 85222358 | No Loss | 85222452 | No Purchase | 85222531 | No Purchase | 85222589 | No Loss |
| 85222359 | No Loss | 85222454 | No Loss | 85222532 | No Loss | 85222590 | No Loss |
| 85222362 | No Loss | 85222458 | No Loss | 85222533 | No Loss | 85222591 | No Loss |
| 85222364 | No Loss | 85222459 | No Loss | 85222534 | No Loss | 85222592 | No Loss |
| 85222370 | No Loss | 85222460 | No Loss | 85222535 | No Loss | 85222593 | No Loss |
| 85222371 | No Loss | 85222461 | No Loss | 85222536 | No Loss | 85222595 | No Loss |
| 85222385 | No Loss | 85222469 | No Loss | 85222538 | No Purchase | 85222597 | No Loss |
| 85222386 | No Loss | 85222470 | No Loss | 85222540 | No Purchase | 85222598 | No Purchase |
| 85222389 | No Loss | 85222471 | No Loss | 85222541 | No Purchase | 85222599 | No Purchase |
| 85222391 | No Loss | 85222472 | No Loss | 85222542 | No Loss | 85222600 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85222601 | No Purchase | 85222663 | No Loss | 85222723 | No Purchase | 85222782 | No Loss |
| 85222603 | No Loss | 85222664 | No Purchase | 85222724 | No Purchase | 85222783 | No Purchase |
| 85222605 | No Purchase | 85222668 | No Loss | 85222725 | No Purchase | 85222789 | No Loss |
| 85222607 | No Loss | 85222669 | No Loss | 85222727 | No Purchase | 85222790 | No Purchase |
| 85222608 | No Purchase | 85222670 | No Purchase | 85222728 | No Purchase | 85222791 | No Purchase |
| 85222610 | No Purchase | 85222671 | No Loss | 85222730 | No Loss | 85222793 | No Purchase |
| 85222611 | No Loss | 85222672 | No Purchase | 85222732 | No Loss | 85222794 | No Purchase |
| 85222612 | No Purchase | 85222673 | No Loss | 85222733 | No Purchase | 85222795 | No Purchase |
| 85222613 | No Loss | 85222674 | No Loss | 85222735 | No Loss | 85222796 | No Purchase |
| 85222614 | No Purchase | 85222675 | No Purchase | 85222736 | No Loss | 85222797 | No Purchase |
| 85222615 | No Purchase | 85222676 | No Loss | 85222737 | No Loss | 85222798 | No Purchase |
| 85222616 | No Purchase | 85222677 | No Loss | 85222738 | No Purchase | 85222799 | No Purchase |
| 85222618 | No Purchase | 85222678 | No Purchase | 85222739 | No Loss | 85222800 | No Loss |
| 85222619 | No Loss | 85222680 | No Loss | 85222740 | No Purchase | 85222803 | No Purchase |
| 85222620 | No Purchase | 85222681 | No Purchase | 85222741 | No Purchase | 85222805 | No Loss |
| 85222623 | No Purchase | 85222682 | No Purchase | 85222742 | No Loss | 85222806 | No Purchase |
| 85222624 | No Loss | 85222683 | No Purchase | 85222743 | No Loss | 85222807 | No Loss |
| 85222625 | No Loss | 85222687 | No Loss | 85222744 | No Loss | 85222808 | No Purchase |
| 85222626 | No Loss | 85222689 | No Purchase | 85222745 | No Purchase | 85222809 | No Loss |
| 85222627 | No Purchase | 85222691 | No Purchase | 85222747 | No Loss | 85222810 | No Loss |
| 85222629 | No Loss | 85222692 | No Loss | 85222748 | No Loss | 85222811 | No Purchase |
| 85222630 | No Loss | 85222693 | No Purchase | 85222749 | No Purchase | 85222812 | No Loss |
| 85222632 | No Loss | 85222694 | No Loss | 85222750 | No Purchase | 85222813 | No Purchase |
| 85222633 | No Loss | 85222695 | No Purchase | 85222751 | No Loss | 85222814 | No Purchase |
| 85222635 | No Purchase | 85222696 | No Purchase | 85222752 | No Purchase | 85222816 | No Loss |
| 85222636 | No Purchase | 85222697 | No Loss | 85222753 | No Loss | 85222817 | No Loss |
| 85222639 | No Purchase | 85222698 | No Purchase | 85222755 | No Purchase | 85222819 | No Loss |
| 85222640 | No Purchase | 85222699 | No Loss | 85222758 | No Purchase | 85222821 | No Purchase |
| 85222641 | No Purchase | 85222700 | No Purchase | 85222759 | No Loss | 85222822 | No Loss |
| 85222642 | No Purchase | 85222701 | No Loss | 85222761 | No Loss | 85222824 | No Purchase |
| 85222644 | No Loss | 85222702 | No Purchase | 85222762 | No Purchase | 85222825 | No Purchase |
| 85222646 | No Purchase | 85222703 | No Loss | 85222763 | No Purchase | 85222826 | No Loss |
| 85222647 | No Purchase | 85222704 | No Loss | 85222765 | No Loss | 85222828 | No Purchase |
| 85222648 | No Purchase | 85222705 | No Loss | 85222766 | No Purchase | 85222829 | No Purchase |
| 85222649 | No Loss | 85222707 | No Purchase | 85222767 | No Loss | 85222830 | No Purchase |
| 85222650 | No Loss | 85222710 | No Loss | 85222768 | No Loss | 85222831 | No Loss |
| 85222651 | No Loss | 85222711 | No Purchase | 85222769 | No Loss | 85222832 | No Purchase |
| 85222652 | No Loss | 85222714 | No Loss | 85222770 | No Loss | 85222833 | No Loss |
| 85222654 | No Loss | 85222715 | No Loss | 85222771 | No Loss | 85222835 | No Loss |
| 85222655 | No Loss | 85222716 | No Loss | 85222772 | No Loss | 85222836 | No Loss |
| 85222657 | No Loss | 85222717 | No Loss | 85222773 | No Purchase | 85222837 | No Loss |
| 85222658 | No Purchase | 85222718 | No Purchase | 85222774 | No Loss | 85222838 | No Loss |
| 85222659 | No Loss | 85222719 | No Purchase | 85222776 | No Loss | 85222839 | No Purchase |
| 85222660 | No Purchase | 85222720 | No Purchase | 85222777 | No Purchase | 85222840 | No Loss |
| 85222661 | No Purchase | 85222721 | No Loss | 85222778 | No Loss | 85222841 | No Loss |
| 85222662 | No Purchase | 85222722 | No Loss | 85222780 | No Loss | 85222842 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85222843 | No Loss | 85222906 | No Purchase | 85222968 | No Loss | 85223027 | No Loss |
| 85222844 | No Purchase | 85222907 | No Loss | 85222969 | No Purchase | 85223028 | No Loss |
| 85222845 | No Purchase | 85222908 | No Loss | 85222970 | No Loss | 85223030 | No Purchase |
| 85222846 | No Purchase | 85222909 | No Purchase | 85222971 | No Purchase | 85223031 | No Purchase |
| 85222847 | No Loss | 85222910 | No Purchase | 85222972 | No Loss | 85223032 | No Loss |
| 85222849 | No Purchase | 85222911 | No Loss | 85222973 | No Loss | 85223034 | No Loss |
| 85222851 | No Loss | 85222912 | No Loss | 85222974 | No Loss | 85223035 | No Purchase |
| 85222852 | No Purchase | 85222917 | No Loss | 85222975 | No Purchase | 85223036 | No Purchase |
| 85222853 | No Purchase | 85222918 | No Loss | 85222976 | No Loss | 85223037 | No Purchase |
| 85222854 | No Purchase | 85222919 | No Purchase | 85222977 | No Loss | 85223039 | No Loss |
| 85222855 | No Purchase | 85222921 | No Loss | 85222979 | No Loss | 85223040 | No Loss |
| 85222857 | No Purchase | 85222922 | No Loss | 85222981 | No Purchase | 85223041 | No Loss |
| 85222858 | No Loss | 85222923 | No Purchase | 85222982 | No Loss | 85223042 | No Loss |
| 85222860 | No Purchase | 85222924 | No Purchase | 85222985 | No Loss | 85223044 | No Purchase |
| 85222861 | No Loss | 85222925 | No Loss | 85222986 | No Purchase | 85223045 | No Loss |
| 85222863 | No Loss | 85222926 | No Loss | 85222989 | No Loss | 85223046 | No Loss |
| 85222864 | No Purchase | 85222927 | No Loss | 85222990 | No Loss | 85223047 | No Purchase |
| 85222867 | No Loss | 85222928 | No Loss | 85222991 | No Purchase | 85223048 | No Purchase |
| 85222868 | No Purchase | 85222931 | No Loss | 85222992 | No Loss | 85223050 | No Loss |
| 85222869 | No Purchase | 85222933 | No Loss | 85222993 | No Purchase | 85223051 | No Loss |
| 85222870 | No Purchase | 85222934 | No Loss | 85222994 | No Loss | 85223052 | No Loss |
| 85222872 | No Loss | 85222935 | No Purchase | 85222995 | No Loss | 85223054 | No Loss |
| 85222873 | No Purchase | 85222936 | No Loss | 85222996 | No Loss | 85223055 | No Loss |
| 85222874 | No Purchase | 85222938 | No Purchase | 85222998 | No Loss | 85223057 | No Loss |
| 85222875 | No Loss | 85222939 | No Purchase | 85222999 | No Loss | 85223058 | No Purchase |
| 85222877 | No Loss | 85222940 | No Purchase | 85223000 | No Loss | 85223059 | No Loss |
| 85222879 | No Loss | 85222941 | No Loss | 85223001 | No Purchase | 85223060 | No Purchase |
| 85222880 | No Purchase | 85222942 | No Loss | 85223002 | No Loss | 85223061 | No Loss |
| 85222881 | No Purchase | 85222943 | No Purchase | 85223003 | No Purchase | 85223062 | No Purchase |
| 85222882 | No Purchase | 85222944 | No Loss | 85223004 | No Loss | 85223063 | No Loss |
| 85222883 | No Purchase | 85222945 | No Loss | 85223005 | No Purchase | 85223064 | No Loss |
| 85222885 | No Purchase | 85222947 | No Loss | 85223006 | No Purchase | 85223066 | No Loss |
| 85222888 | No Loss | 85222948 | No Loss | 85223007 | No Purchase | 85223068 | No Purchase |
| 85222889 | No Loss | 85222949 | No Purchase | 85223009 | No Loss | 85223070 | No Purchase |
| 85222890 | No Loss | 85222951 | No Purchase | 85223010 | No Purchase | 85223071 | No Loss |
| 85222892 | No Purchase | 85222953 | No Loss | 85223012 | No Purchase | 85223072 | No Purchase |
| 85222894 | No Loss | 85222954 | No Purchase | 85223013 | No Loss | 85223073 | No Loss |
| 85222896 | No Purchase | 85222956 | No Purchase | 85223014 | No Loss | 85223075 | No Loss |
| 85222898 | No Loss | 85222957 | No Purchase | 85223016 | No Loss | 85223076 | No Loss |
| 85222899 | No Loss | 85222958 | No Loss | 85223018 | No Purchase | 85223077 | No Loss |
| 85222900 | No Purchase | 85222960 | No Loss | 85223019 | No Loss | 85223078 | No Loss |
| 85222901 | No Loss | 85222961 | No Loss | 85223020 | No Purchase | 85223079 | No Purchase |
| 85222902 | No Loss | 85222963 | No Purchase | 85223021 | No Loss | 85223080 | No Purchase |
| 85222903 | No Loss | 85222964 | No Purchase | 85223022 | No Purchase | 85223081 | No Purchase |
| 85222904 | No Purchase | 85222965 | No Purchase | 85223023 | No Purchase | 85223083 | No Loss |
| 85222905 | No Loss | 85222967 | No Loss | 85223025 | No Loss | 85223085 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85223086 | No Purchase | 85223141 | No Loss | 85223204 | No Purchase | 85223259 | No Purchase |
| 85223087 | No Loss | 85223142 | No Purchase | 85223205 | No Purchase | 85223260 | No Purchase |
| 85223088 | No Loss | 85223143 | No Loss | 85223206 | No Loss | 85223261 | No Purchase |
| 85223089 | No Purchase | 85223144 | No Purchase | 85223208 | No Loss | 85223262 | No Purchase |
| 85223090 | No Purchase | 85223146 | No Loss | 85223209 | No Loss | 85223263 | No Loss |
| 85223091 | No Loss | 85223147 | No Loss | 85223211 | No Purchase | 85223264 | No Loss |
| 85223092 | No Purchase | 85223149 | No Loss | 85223214 | No Purchase | 85223266 | No Purchase |
| 85223093 | No Purchase | 85223150 | No Loss | 85223215 | No Loss | 85223267 | No Loss |
| 85223094 | No Purchase | 85223151 | No Purchase | 85223216 | No Purchase | 85223269 | No Loss |
| 85223095 | No Purchase | 85223152 | No Purchase | 85223217 | No Purchase | 85223271 | No Loss |
| 85223096 | No Loss | 85223153 | No Purchase | 85223218 | No Purchase | 85223272 | No Purchase |
| 85223099 | No Loss | 85223154 | No Purchase | 85223219 | No Loss | 85223273 | No Loss |
| 85223100 | No Loss | 85223155 | No Purchase | 85223220 | No Purchase | 85223274 | No Loss |
| 85223101 | No Loss | 85223156 | No Loss | 85223221 | No Loss | 85223275 | No Loss |
| 85223102 | No Purchase | 85223157 | No Purchase | 85223222 | No Loss | 85223276 | No Loss |
| 85223103 | No Loss | 85223161 | No Loss | 85223223 | No Loss | 85223277 | No Loss |
| 85223104 | No Loss | 85223162 | No Loss | 85223224 | No Purchase | 85223278 | No Loss |
| 85223105 | No Loss | 85223166 | No Purchase | 85223225 | No Loss | 85223279 | No Loss |
| 85223106 | No Loss | 85223168 | No Loss | 85223226 | No Purchase | 85223281 | No Purchase |
| 85223107 | No Purchase | 85223170 | No Loss | 85223227 | No Loss | 85223282 | No Loss |
| 85223108 | No Loss | 85223171 | No Purchase | 85223228 | No Loss | 85223283 | No Purchase |
| 85223109 | No Purchase | 85223172 | No Purchase | 85223229 | No Purchase | 85223284 | No Purchase |
| 85223110 | No Purchase | 85223173 | No Purchase | 85223230 | No Loss | 85223285 | No Purchase |
| 85223112 | No Purchase | 85223174 | No Purchase | 85223231 | No Loss | 85223286 | No Purchase |
| 85223113 | No Loss | 85223175 | No Loss | 85223232 | No Loss | 85223287 | No Loss |
| 85223114 | No Loss | 85223177 | No Loss | 85223234 | No Loss | 85223288 | No Purchase |
| 85223115 | No Purchase | 85223178 | No Purchase | 85223235 | No Loss | 85223289 | No Purchase |
| 85223117 | No Purchase | 85223179 | No Loss | 85223236 | No Purchase | 85223290 | No Loss |
| 85223118 | No Purchase | 85223180 | No Purchase | 85223237 | No Purchase | 85223291 | No Loss |
| 85223119 | No Purchase | 85223182 | No Loss | 85223238 | No Loss | 85223292 | No Loss |
| 85223123 | No Purchase | 85223183 | No Loss | 85223239 | No Purchase | 85223293 | No Purchase |
| 85223124 | No Purchase | 85223184 | No Loss | 85223240 | No Loss | 85223294 | No Purchase |
| 85223125 | No Loss | 85223185 | No Loss | 85223243 | No Purchase | 85223295 | No Loss |
| 85223128 | No Loss | 85223186 | No Purchase | 85223244 | No Purchase | 85223296 | No Loss |
| 85223129 | No Loss | 85223187 | No Loss | 85223245 | No Purchase | 85223297 | No Purchase |
| 85223130 | No Loss | 85223188 | No Loss | 85223247 | No Loss | 85223299 | No Purchase |
| 85223131 | No Loss | 85223189 | No Purchase | 85223248 | No Loss | 85223301 | No Loss |
| 85223132 | No Purchase | 85223190 | No Purchase | 85223249 | No Purchase | 85223302 | No Purchase |
| 85223133 | No Loss | 85223192 | No Purchase | 85223250 | No Loss | 85223306 | No Purchase |
| 85223134 | No Purchase | 85223193 | No Loss | 85223251 | No Loss | 85223308 | No Purchase |
| 85223135 | No Loss | 85223195 | No Purchase | 85223252 | No Purchase | 85223309 | No Loss |
| 85223136 | No Loss | 85223196 | No Loss | 85223254 | No Purchase | 85223310 | No Loss |
| 85223137 | No Loss | 85223197 | No Purchase | 85223255 | No Loss | 85223312 | No Purchase |
| 85223138 | No Purchase | 85223198 | No Loss | 85223256 | No Purchase | 85223313 | No Loss |
| 85223139 | No Loss | 85223202 | No Loss | 85223257 | No Loss | 85223314 | No Loss |
| 85223140 | No Purchase | 85223203 | No Loss | 85223258 | No Purchase | 85223315 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85223316 | No Loss | 85223381 | No Purchase | 85223442 | No Loss | 85223506 | No Purchase |
| 85223317 | No Loss | 85223383 | No Purchase | 85223443 | No Loss | 85223507 | No Loss |
| 85223318 | No Loss | 85223385 | No Purchase | 85223446 | No Loss | 85223508 | No Loss |
| 85223319 | No Purchase | 85223386 | No Purchase | 85223447 | No Purchase | 85223509 | No Loss |
| 85223320 | No Loss | 85223387 | No Purchase | 85223448 | No Purchase | 85223511 | No Loss |
| 85223321 | No Purchase | 85223389 | No Purchase | 85223449 | No Purchase | 85223512 | No Loss |
| 85223322 | No Loss | 85223390 | No Loss | 85223450 | No Purchase | 85223515 | No Loss |
| 85223324 | No Loss | 85223391 | No Loss | 85223454 | No Loss | 85223516 | No Purchase |
| 85223325 | No Loss | 85223392 | No Loss | 85223455 | No Loss | 85223517 | No Purchase |
| 85223327 | No Purchase | 85223393 | No Loss | 85223456 | No Purchase | 85223518 | No Loss |
| 85223328 | No Purchase | 85223394 | No Loss | 85223458 | No Loss | 85223519 | No Loss |
| 85223329 | No Loss | 85223395 | No Loss | 85223459 | No Purchase | 85223521 | No Purchase |
| 85223330 | No Purchase | 85223397 | No Loss | 85223460 | No Purchase | 85223522 | No Loss |
| 85223333 | No Loss | 85223398 | No Purchase | 85223461 | No Loss | 85223523 | No Loss |
| 85223334 | No Loss | 85223403 | No Purchase | 85223462 | No Purchase | 85223524 | No Loss |
| 85223335 | No Loss | 85223405 | No Loss | 85223463 | No Loss | 85223525 | No Loss |
| 85223336 | No Loss | 85223406 | No Purchase | 85223464 | No Purchase | 85223527 | No Purchase |
| 85223337 | No Loss | 85223407 | No Purchase | 85223465 | No Loss | 85223529 | No Purchase |
| 85223338 | No Purchase | 85223408 | No Loss | 85223466 | No Loss | 85223530 | No Purchase |
| 85223340 | No Loss | 85223409 | No Purchase | 85223469 | No Purchase | 85223531 | No Purchase |
| 85223341 | No Loss | 85223410 | No Purchase | 85223470 | No Purchase | 85223532 | No Purchase |
| 85223342 | No Purchase | 85223411 | No Purchase | 85223471 | No Loss | 85223533 | No Purchase |
| 85223345 | No Purchase | 85223412 | No Loss | 85223472 | No Purchase | 85223535 | No Purchase |
| 85223346 | No Loss | 85223413 | No Loss | 85223475 | No Loss | 85223536 | No Loss |
| 85223347 | No Loss | 85223414 | No Purchase | 85223476 | No Loss | 85223537 | No Loss |
| 85223349 | No Loss | 85223415 | No Loss | 85223478 | No Purchase | 85223539 | No Purchase |
| 85223350 | No Loss | 85223416 | No Purchase | 85223480 | No Loss | 85223540 | No Purchase |
| 85223351 | No Loss | 85223417 | No Purchase | 85223483 | No Loss | 85223541 | No Loss |
| 85223352 | No Loss | 85223418 | No Loss | 85223484 | No Loss | 85223542 | No Loss |
| 85223354 | No Loss | 85223419 | No Loss | 85223485 | No Purchase | 85223544 | No Purchase |
| 85223355 | No Purchase | 85223422 | No Purchase | 85223486 | No Loss | 85223545 | No Loss |
| 85223356 | No Loss | 85223423 | No Loss | 85223487 | No Purchase | 85223546 | No Loss |
| 85223358 | No Purchase | 85223424 | No Loss | 85223488 | No Purchase | 85223547 | No Purchase |
| 85223359 | No Loss | 85223425 | No Loss | 85223489 | No Loss | 85223550 | No Loss |
| 85223361 | No Purchase | 85223427 | No Loss | 85223490 | No Loss | 85223551 | No Purchase |
| 85223362 | No Loss | 85223428 | No Purchase | 85223491 | No Purchase | 85223552 | No Loss |
| 85223364 | No Purchase | 85223429 | No Purchase | 85223492 | No Purchase | 85223553 | No Purchase |
| 85223365 | No Loss | 85223430 | No Loss | 85223495 | No Purchase | 85223554 | No Purchase |
| 85223366 | No Loss | 85223431 | No Purchase | 85223496 | No Loss | 85223555 | No Loss |
| 85223367 | No Purchase | 85223432 | No Loss | 85223497 | No Loss | 85223556 | No Purchase |
| 85223369 | No Loss | 85223433 | No Loss | 85223499 | No Loss | 85223557 | No Loss |
| 85223372 | No Loss | 85223434 | No Loss | 85223500 | No Purchase | 85223558 | No Loss |
| 85223373 | No Purchase | 85223435 | No Purchase | 85223501 | No Purchase | 85223559 | No Purchase |
| 85223374 | No Purchase | 85223437 | No Loss | 85223502 | No Purchase | 85223561 | No Purchase |
| 85223379 | No Purchase | 85223440 | No Loss | 85223504 | No Purchase | 85223562 | No Purchase |
| 85223380 | No Loss | 85223441 | No Loss | 85223505 | No Purchase | 85223563 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85223564 | No Purchase | 85223658 | No Loss | 85223746 | No Loss | 85223836 | No Loss |
| 85223565 | No Purchase | 85223659 | No Purchase | 85223749 | No Loss | 85223837 | No Loss |
| 85223566 | No Purchase | 85223661 | No Purchase | 85223751 | No Loss | 85223838 | No Loss |
| 85223567 | No Purchase | 85223663 | No Loss | 85223755 | No Loss | 85223839 | No Loss |
| 85223570 | No Purchase | 85223664 | No Loss | 85223756 | No Loss | 85223840 | No Loss |
| 85223571 | No Loss | 85223665 | No Purchase | 85223757 | No Loss | 85223841 | No Loss |
| 85223575 | No Loss | 85223666 | No Loss | 85223759 | No Loss | 85223842 | No Loss |
| 85223576 | No Loss | 85223669 | No Loss | 85223760 | No Loss | 85223843 | No Loss |
| 85223579 | No Loss | 85223670 | No Loss | 85223761 | No Loss | 85223844 | No Loss |
| 85223581 | No Loss | 85223673 | No Loss | 85223762 | No Loss | 85223845 | No Loss |
| 85223583 | No Loss | 85223677 | No Loss | 85223763 | No Loss | 85223846 | No Loss |
| 85223584 | No Loss | 85223679 | No Loss | 85223766 | No Loss | 85223847 | No Loss |
| 85223586 | No Loss | 85223681 | No Purchase | 85223767 | No Loss | 85223849 | No Loss |
| 85223588 | No Loss | 85223683 | No Loss | 85223768 | No Loss | 85223850 | No Loss |
| 85223589 | No Loss | 85223684 | No Loss | 85223771 | No Loss | 85223851 | No Loss |
| 85223590 | No Loss | 85223690 | No Purchase | 85223774 | No Purchase | 85223852 | No Purchase |
| 85223592 | No Purchase | 85223692 | No Loss | 85223776 | No Purchase | 85223854 | No Loss |
| 85223593 | No Purchase | 85223694 | No Loss | 85223777 | No Loss | 85223855 | No Loss |
| 85223594 | No Loss | 85223696 | No Loss | 85223778 | No Loss | 85223862 | No Loss |
| 85223599 | No Loss | 85223700 | No Loss | 85223779 | No Loss | 85223864 | No Purchase |
| 85223608 | No Purchase | 85223701 | No Loss | 85223780 | No Loss | 85223865 | No Loss |
| 85223611 | No Loss | 85223702 | No Loss | 85223783 | No Loss | 85223866 | No Loss |
| 85223613 | No Loss | 85223704 | No Loss | 85223784 | No Loss | 85223868 | No Loss |
| 85223614 | No Loss | 85223706 | No Purchase | 85223786 | No Loss | 85223870 | No Loss |
| 85223615 | No Loss | 85223710 | No Purchase | 85223789 | No Loss | 85223872 | No Loss |
| 85223617 | No Purchase | 85223711 | No Loss | 85223791 | No Loss | 85223873 | No Loss |
| 85223618 | No Loss | 85223714 | No Loss | 85223792 | No Loss | 85223874 | No Loss |
| 85223620 | No Purchase | 85223719 | No Loss | 85223796 | No Loss | 85223875 | No Loss |
| 85223621 | No Loss | 85223720 | No Loss | 85223797 | No Loss | 85223876 | No Loss |
| 85223622 | No Loss | 85223721 | No Loss | 85223799 | No Loss | 85223878 | No Loss |
| 85223623 | No Purchase | 85223722 | No Loss | 85223801 | No Loss | 85223882 | No Loss |
| 85223624 | No Purchase | 85223723 | No Loss | 85223803 | No Loss | 85223884 | No Loss |
| 85223625 | No Purchase | 85223726 | No Loss | 85223804 | No Loss | 85223885 | No Loss |
| 85223626 | No Loss | 85223727 | No Loss | 85223807 | No Loss | 85223887 | No Loss |
| 85223627 | No Purchase | 85223728 | No Loss | 85223811 | No Loss | 85223888 | No Loss |
| 85223629 | No Loss | 85223729 | No Loss | 85223815 | No Loss | 85223892 | No Loss |
| 85223630 | No Purchase | 85223730 | No Loss | 85223816 | No Loss | 85223894 | No Loss |
| 85223631 | No Loss | 85223731 | No Purchase | 85223818 | No Purchase | 85223895 | No Loss |
| 85223632 | No Loss | 85223732 | No Loss | 85223819 | No Loss | 85223896 | No Loss |
| 85223633 | No Loss | 85223733 | No Loss | 85223824 | No Loss | 85223898 | No Loss |
| 85223634 | No Loss | 85223734 | No Loss | 85223828 | No Loss | 85223901 | No Loss |
| 85223640 | No Purchase | 85223738 | No Loss | 85223829 | No Loss | 85223902 | No Loss |
| 85223650 | No Loss | 85223742 | No Loss | 85223831 | No Purchase | 85223903 | No Loss |
| 85223652 | No Loss | 85223743 | No Loss | 85223832 | No Purchase | 85223907 | No Loss |
| 85223654 | No Loss | 85223744 | No Loss | 85223834 | No Loss | 85223908 | No Loss |
| 85223656 | No Loss | 85223745 | No Loss | 85223835 | No Loss | 85223911 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85223912 | No Loss | 85223983 | No Loss | 85224085 | No Loss | 85224157 | No Loss |
| 85223914 | No Purchase | 85223984 | No Loss | 85224086 | No Loss | 85224158 | No Loss |
| 85223915 | No Loss | 85223985 | No Loss | 85224087 | No Loss | 85224160 | No Loss |
| 85223919 | No Purchase | 85223988 | No Loss | 85224089 | No Loss | 85224161 | No Loss |
| 85223920 | No Loss | 85223993 | No Loss | 85224093 | No Loss | 85224162 | No Loss |
| 85223921 | No Loss | 85223994 | No Loss | 85224094 | No Loss | 85224163 | No Loss |
| 85223922 | No Loss | 85223996 | No Loss | 85224095 | No Loss | 85224165 | No Loss |
| 85223923 | No Loss | 85224001 | No Loss | 85224096 | No Purchase | 85224168 | No Loss |
| 85223924 | No Loss | 85224018 | No Loss | 85224097 | No Loss | 85224170 | No Loss |
| 85223925 | No Loss | 85224020 | No Loss | 85224098 | No Loss | 85224172 | No Loss |
| 85223926 | No Loss | 85224022 | No Loss | 85224099 | No Loss | 85224174 | No Loss |
| 85223927 | No Loss | 85224023 | No Loss | 85224100 | No Loss | 85224176 | No Purchase |
| 85223929 | No Loss | 85224024 | No Loss | 85224101 | No Loss | 85224177 | No Loss |
| 85223930 | No Loss | 85224025 | No Loss | 85224103 | No Loss | 85224178 | No Purchase |
| 85223931 | No Loss | 85224026 | No Loss | 85224105 | No Loss | 85224179 | No Loss |
| 85223932 | No Loss | 85224027 | No Loss | 85224106 | No Loss | 85224180 | No Loss |
| 85223934 | No Loss | 85224028 | No Purchase | 85224107 | No Loss | 85224182 | No Loss |
| 85223935 | No Loss | 85224030 | No Loss | 85224109 | No Loss | 85224183 | No Loss |
| 85223937 | No Loss | 85224031 | No Purchase | 85224110 | No Loss | 85224184 | No Loss |
| 85223940 | No Loss | 85224032 | No Loss | 85224111 | No Loss | 85224185 | No Loss |
| 85223942 | No Loss | 85224033 | No Loss | 85224112 | No Loss | 85224189 | No Loss |
| 85223943 | No Purchase | 85224034 | No Loss | 85224113 | No Loss | 85224190 | No Loss |
| 85223945 | No Loss | 85224039 | No Loss | 85224114 | No Loss | 85224192 | No Loss |
| 85223946 | No Loss | 85224042 | No Loss | 85224115 | No Loss | 85224195 | No Loss |
| 85223948 | No Loss | 85224043 | No Loss | 85224116 | No Loss | 85224196 | No Loss |
| 85223949 | No Loss | 85224050 | No Loss | 85224117 | No Loss | 85224197 | No Loss |
| 85223951 | No Loss | 85224051 | No Purchase | 85224118 | No Loss | 85224200 | No Loss |
| 85223953 | No Loss | 85224053 | No Loss | 85224119 | No Loss | 85224203 | No Loss |
| 85223954 | No Loss | 85224054 | No Loss | 85224120 | No Loss | 85224204 | No Loss |
| 85223956 | No Loss | 85224056 | No Loss | 85224121 | No Loss | 85224206 | No Loss |
| 85223957 | No Loss | 85224057 | No Loss | 85224122 | No Loss | 85224207 | No Loss |
| 85223959 | No Loss | 85224058 | No Loss | 85224123 | No Loss | 85224209 | No Loss |
| 85223960 | No Loss | 85224063 | No Loss | 85224126 | No Loss | 85224210 | No Loss |
| 85223962 | No Loss | 85224064 | No Loss | 85224127 | No Loss | 85224211 | No Loss |
| 85223965 | No Loss | 85224065 | No Loss | 85224128 | No Loss | 85224212 | No Loss |
| 85223966 | No Purchase | 85224067 | No Loss | 85224130 | No Loss | 85224213 | No Purchase |
| 85223967 | No Purchase | 85224068 | No Purchase | 85224131 | No Loss | 85224214 | No Loss |
| 85223971 | No Purchase | 85224069 | No Loss | 85224137 | No Purchase | 85224216 | No Loss |
| 85223972 | No Purchase | 85224071 | No Loss | 85224141 | No Loss | 85224217 | No Loss |
| 85223973 | No Loss | 85224073 | No Loss | 85224143 | No Loss | 85224218 | No Loss |
| 85223974 | No Loss | 85224075 | No Loss | 85224145 | No Loss | 85224219 | No Loss |
| 85223975 | No Loss | 85224076 | No Loss | 85224147 | No Loss | 85224224 | No Loss |
| 85223976 | No Loss | 85224077 | No Loss | 85224148 | No Purchase | 85224225 | No Loss |
| 85223977 | No Loss | 85224078 | No Loss | 85224149 | No Loss | 85224226 | No Loss |
| 85223979 | No Loss | 85224082 | No Loss | 85224150 | No Loss | 85224227 | No Loss |
| 85223980 | No Loss | 85224084 | No Loss | 85224156 | No Loss | 85224228 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85224234 | No Loss | 85224291 | No Loss | 85224363 | No Loss | 85224442 | No Loss |
| 85224236 | No Loss | 85224292 | No Loss | 85224366 | No Loss | 85224443 | No Loss |
| 85224237 | No Loss | 85224293 | No Loss | 85224367 | No Loss | 85224445 | No Loss |
| 85224238 | No Loss | 85224295 | No Loss | 85224368 | No Loss | 85224446 | No Loss |
| 85224239 | No Loss | 85224296 | No Loss | 85224370 | No Loss | 85224447 | No Loss |
| 85224240 | No Loss | 85224297 | No Loss | 85224371 | No Loss | 85224449 | No Loss |
| 85224241 | No Loss | 85224298 | No Loss | 85224375 | No Loss | 85224450 | No Loss |
| 85224242 | No Loss | 85224300 | No Loss | 85224376 | No Purchase | 85224451 | No Loss |
| 85224244 | No Loss | 85224301 | No Loss | 85224377 | No Loss | 85224452 | No Loss |
| 85224245 | No Loss | 85224303 | No Loss | 85224381 | No Loss | 85224453 | No Loss |
| 85224246 | No Loss | 85224306 | No Loss | 85224383 | No Loss | 85224454 | No Loss |
| 85224247 | No Loss | 85224307 | No Loss | 85224384 | No Loss | 85224455 | No Loss |
| 85224249 | No Loss | 85224308 | No Loss | 85224391 | No Loss | 85224457 | No Loss |
| 85224250 | No Loss | 85224309 | No Loss | 85224392 | No Loss | 85224458 | No Loss |
| 85224251 | No Loss | 85224310 | No Loss | 85224393 | No Loss | 85224459 | No Purchase |
| 85224253 | No Loss | 85224314 | No Loss | 85224394 | No Loss | 85224460 | No Loss |
| 85224254 | No Loss | 85224315 | No Loss | 85224396 | No Loss | 85224461 | No Loss |
| 85224255 | No Loss | 85224316 | No Loss | 85224398 | No Loss | 85224462 | No Purchase |
| 85224256 | No Loss | 85224318 | No Loss | 85224399 | No Loss | 85224464 | No Purchase |
| 85224261 | No Loss | 85224319 | No Loss | 85224400 | No Loss | 85224466 | No Loss |
| 85224262 | No Loss | 85224320 | No Loss | 85224402 | No Loss | 85224467 | No Loss |
| 85224263 | No Loss | 85224321 | No Loss | 85224403 | No Loss | 85224469 | No Loss |
| 85224265 | No Loss | 85224322 | No Loss | 85224404 | No Loss | 85224474 | No Loss |
| 85224266 | No Loss | 85224323 | No Loss | 85224405 | No Loss | 85224475 | No Loss |
| 85224267 | No Loss | 85224324 | No Loss | 85224406 | No Loss | 85224478 | No Loss |
| 85224269 | No Loss | 85224325 | No Loss | 85224407 | No Loss | 85224480 | No Loss |
| 85224271 | No Loss | 85224326 | No Purchase | 85224409 | No Loss | 85224481 | No Loss |
| 85224272 | No Loss | 85224327 | No Loss | 85224410 | No Loss | 85224484 | No Loss |
| 85224273 | No Loss | 85224329 | No Loss | 85224411 | No Loss | 85224485 | No Loss |
| 85224274 | No Loss | 85224330 | No Loss | 85224412 | No Purchase | 85224486 | No Loss |
| 85224275 | No Loss | 85224331 | No Loss | 85224413 | No Purchase | 85224490 | No Loss |
| 85224276 | No Loss | 85224334 | No Loss | 85224414 | No Loss | 85224493 | No Loss |
| 85224277 | No Loss | 85224335 | No Loss | 85224415 | No Purchase | 85224495 | No Loss |
| 85224278 | No Loss | 85224337 | No Loss | 85224417 | No Loss | 85224496 | No Loss |
| 85224279 | No Loss | 85224340 | No Loss | 85224418 | No Purchase | 85224499 | No Loss |
| 85224280 | No Loss | 85224341 | No Loss | 85224420 | No Loss | 85224501 | No Loss |
| 85224281 | No Loss | 85224347 | No Loss | 85224421 | No Loss | 85224506 | No Loss |
| 85224282 | No Loss | 85224348 | No Loss | 85224424 | No Loss | 85224507 | No Loss |
| 85224283 | No Loss | 85224351 | No Loss | 85224429 | No Loss | 85224508 | No Loss |
| 85224284 | No Loss | 85224352 | No Loss | 85224430 | No Loss | 85224509 | No Loss |
| 85224285 | No Loss | 85224354 | No Loss | 85224434 | No Purchase | 85224510 | No Loss |
| 85224286 | No Loss | 85224355 | No Loss | 85224435 | No Loss | 85224512 | No Loss |
| 85224287 | No Loss | 85224356 | No Loss | 85224436 | No Loss | 85224513 | No Purchase |
| 85224288 | No Loss | 85224357 | No Loss | 85224438 | No Loss | 85224515 | No Loss |
| 85224289 | No Loss | 85224358 | No Loss | 85224439 | No Loss | 85224516 | No Loss |
| 85224290 | No Loss | 85224360 | No Loss | 85224441 | No Loss | 85224520 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85224524 | No Loss | 85224594 | No Loss | 85224690 | No Loss | 85224756 | No Loss |
| 85224525 | No Loss | 85224596 | No Loss | 85224691 | No Loss | 85224757 | No Loss |
| 85224527 | No Loss | 85224600 | No Purchase | 85224694 | No Loss | 85224758 | No Loss |
| 85224529 | No Loss | 85224602 | No Loss | 85224695 | No Loss | 85224761 | No Loss |
| 85224530 | No Loss | 85224607 | No Loss | 85224697 | No Loss | 85224762 | No Loss |
| 85224531 | No Loss | 85224608 | No Loss | 85224698 | No Loss | 85224765 | No Loss |
| 85224534 | No Loss | 85224609 | No Loss | 85224699 | No Loss | 85224767 | No Loss |
| 85224536 | No Loss | 85224610 | No Purchase | 85224700 | No Loss | 85224769 | No Loss |
| 85224538 | No Loss | 85224612 | No Purchase | 85224701 | No Loss | 85224770 | No Loss |
| 85224539 | No Loss | 85224615 | No Loss | 85224702 | No Loss | 85224771 | No Loss |
| 85224541 | No Loss | 85224618 | No Loss | 85224704 | No Loss | 85224772 | No Loss |
| 85224543 | No Loss | 85224619 | No Loss | 85224705 | No Loss | 85224773 | No Loss |
| 85224544 | No Loss | 85224620 | No Loss | 85224706 | No Loss | 85224775 | No Loss |
| 85224545 | No Loss | 85224621 | No Loss | 85224708 | No Loss | 85224776 | No Loss |
| 85224546 | No Loss | 85224623 | No Loss | 85224710 | No Loss | 85224777 | No Loss |
| 85224547 | No Loss | 85224624 | No Purchase | 85224711 | No Loss | 85224778 | No Loss |
| 85224549 | No Loss | 85224625 | No Loss | 85224712 | No Loss | 85224783 | No Loss |
| 85224550 | No Loss | 85224630 | No Loss | 85224713 | No Loss | 85224784 | No Loss |
| 85224553 | No Loss | 85224632 | No Purchase | 85224714 | No Loss | 85224785 | No Loss |
| 85224554 | No Loss | 85224633 | No Purchase | 85224715 | No Loss | 85224787 | No Loss |
| 85224556 | No Loss | 85224635 | No Loss | 85224716 | No Loss | 85224788 | No Loss |
| 85224557 | No Loss | 85224642 | No Loss | 85224717 | No Loss | 85224791 | No Loss |
| 85224559 | No Loss | 85224644 | No Loss | 85224719 | No Loss | 85224792 | No Loss |
| 85224561 | No Loss | 85224647 | No Loss | 85224720 | No Loss | 85224793 | No Loss |
| 85224562 | No Loss | 85224648 | No Loss | 85224721 | No Loss | 85224794 | No Loss |
| 85224563 | No Purchase | 85224649 | No Loss | 85224722 | No Loss | 85224795 | No Loss |
| 85224564 | No Loss | 85224650 | No Loss | 85224723 | No Loss | 85224796 | No Loss |
| 85224565 | No Loss | 85224653 | No Purchase | 85224724 | No Loss | 85224797 | No Loss |
| 85224566 | No Loss | 85224654 | No Loss | 85224725 | No Loss | 85224800 | No Loss |
| 85224570 | No Loss | 85224660 | No Loss | 85224726 | No Loss | 85224802 | No Loss |
| 85224571 | No Loss | 85224661 | No Loss | 85224727 | No Loss | 85224803 | No Loss |
| 85224572 | No Loss | 85224663 | No Loss | 85224729 | No Loss | 85224804 | No Loss |
| 85224573 | No Purchase | 85224664 | No Loss | 85224730 | No Loss | 85224805 | No Loss |
| 85224574 | No Loss | 85224666 | No Loss | 85224732 | No Loss | 85224806 | No Loss |
| 85224577 | No Loss | 85224667 | No Loss | 85224733 | No Purchase | 85224807 | No Loss |
| 85224579 | No Loss | 85224668 | No Loss | 85224734 | No Loss | 85224808 | No Loss |
| 85224580 | No Loss | 85224670 | No Loss | 85224735 | No Loss | 85224809 | No Loss |
| 85224581 | No Loss | 85224672 | No Purchase | 85224741 | No Loss | 85224811 | No Loss |
| 85224582 | No Loss | 85224675 | No Loss | 85224742 | No Loss | 85224813 | No Loss |
| 85224586 | No Loss | 85224680 | No Loss | 85224743 | No Loss | 85224814 | No Loss |
| 85224587 | No Loss | 85224682 | No Loss | 85224745 | No Loss | 85224815 | No Loss |
| 85224588 | No Loss | 85224683 | No Loss | 85224746 | No Loss | 85224818 | No Loss |
| 85224589 | No Loss | 85224684 | No Loss | 85224748 | No Loss | 85224819 | No Loss |
| 85224590 | No Loss | 85224685 | No Loss | 85224752 | No Loss | 85224820 | No Loss |
| 85224592 | No Loss | 85224686 | No Loss | 85224753 | No Loss | 85224821 | No Loss |
| 85224593 | No Loss | 85224688 | No Loss | 85224755 | No Loss | 85224823 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85224824 | No Loss | 85224906 | No Loss | 85224997 | No Loss | 85225077 | No Loss |
| 85224826 | No Loss | 85224907 | No Loss | 85224999 | No Loss | 85225078 | No Purchase |
| 85224827 | No Loss | 85224911 | No Loss | 85225000 | No Loss | 85225080 | No Purchase |
| 85224828 | No Loss | 85224918 | No Loss | 85225002 | No Loss | 85225081 | No Loss |
| 85224831 | No Loss | 85224919 | No Loss | 85225004 | No Loss | 85225082 | No Loss |
| 85224832 | No Loss | 85224920 | No Purchase | 85225006 | No Loss | 85225083 | No Loss |
| 85224833 | No Loss | 85224923 | No Purchase | 85225010 | No Loss | 85225084 | No Loss |
| 85224834 | No Loss | 85224924 | No Purchase | 85225012 | No Loss | 85225085 | No Loss |
| 85224836 | No Loss | 85224926 | No Loss | 85225014 | No Purchase | 85225087 | No Loss |
| 85224837 | No Loss | 85224928 | No Loss | 85225015 | No Loss | 85225088 | No Loss |
| 85224838 | No Loss | 85224929 | No Loss | 85225017 | No Loss | 85225089 | No Loss |
| 85224839 | No Loss | 85224930 | No Loss | 85225019 | No Loss | 85225090 | No Purchase |
| 85224840 | No Loss | 85224932 | No Loss | 85225021 | No Purchase | 85225091 | No Loss |
| 85224841 | No Loss | 85224933 | No Loss | 85225022 | No Loss | 85225092 | No Loss |
| 85224842 | No Purchase | 85224934 | No Loss | 85225023 | No Purchase | 85225098 | No Purchase |
| 85224843 | No Loss | 85224936 | No Loss | 85225027 | No Purchase | 85225103 | No Loss |
| 85224844 | No Purchase | 85224937 | No Loss | 85225029 | No Loss | 85225105 | No Loss |
| 85224845 | No Purchase | 85224939 | No Loss | 85225033 | No Loss | 85225106 | No Loss |
| 85224846 | No Purchase | 85224943 | No Loss | 85225034 | No Loss | 85225110 | No Purchase |
| 85224848 | No Loss | 85224945 | No Loss | 85225035 | No Loss | 85225115 | No Loss |
| 85224849 | No Loss | 85224946 | No Loss | 85225037 | No Purchase | 85225119 | No Loss |
| 85224851 | No Purchase | 85224947 | No Loss | 85225038 | No Loss | 85225122 | No Loss |
| 85224853 | No Loss | 85224948 | No Loss | 85225039 | No Loss | 85225136 | No Loss |
| 85224855 | No Purchase | 85224949 | No Loss | 85225040 | No Loss | 85225138 | No Loss |
| 85224860 | No Loss | 85224950 | No Loss | 85225042 | No Loss | 85225140 | No Loss |
| 85224861 | No Loss | 85224951 | No Loss | 85225044 | No Loss | 85225145 | No Loss |
| 85224862 | No Loss | 85224952 | No Loss | 85225046 | No Loss | 85225146 | No Loss |
| 85224863 | No Loss | 85224956 | No Loss | 85225047 | No Loss | 85225149 | No Loss |
| 85224864 | No Loss | 85224958 | No Purchase | 85225048 | No Loss | 85225150 | No Loss |
| 85224865 | No Loss | 85224960 | No Loss | 85225049 | No Loss | 85225152 | No Loss |
| 85224866 | No Loss | 85224961 | No Loss | 85225051 | No Loss | 85225157 | No Loss |
| 85224868 | No Loss | 85224962 | No Loss | 85225055 | No Loss | 85225164 | No Loss |
| 85224872 | No Loss | 85224965 | No Loss | 85225056 | No Purchase | 85225165 | No Loss |
| 85224875 | No Loss | 85224967 | No Loss | 85225057 | No Loss | 85225167 | No Loss |
| 85224876 | No Loss | 85224968 | No Loss | 85225058 | No Loss | 85225170 | No Purchase |
| 85224877 | No Loss | 85224973 | No Loss | 85225059 | No Purchase | 85225174 | No Loss |
| 85224879 | No Loss | 85224974 | No Loss | 85225060 | No Loss | 85225178 | No Loss |
| 85224892 | No Loss | 85224975 | No Loss | 85225062 | No Purchase | 85225183 | No Loss |
| 85224893 | No Loss | 85224977 | No Purchase | 85225063 | No Purchase | 85225184 | No Loss |
| 85224896 | No Loss | 85224981 | No Purchase | 85225065 | No Purchase | 85225185 | No Loss |
| 85224897 | No Loss | 85224982 | No Purchase | 85225067 | No Loss | 85225191 | No Loss |
| 85224898 | No Loss | 85224984 | No Purchase | 85225068 | No Loss | 85225193 | No Loss |
| 85224900 | No Loss | 85224985 | No Loss | 85225071 | No Loss | 85225194 | No Loss |
| 85224901 | No Loss | 85224986 | No Loss | 85225074 | No Purchase | 85225195 | No Loss |
| 85224903 | No Loss | 85224992 | No Loss | 85225075 | No Purchase | 85225196 | No Loss |
| 85224905 | No Loss | 85224995 | No Loss | 85225076 | No Purchase | 85225197 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85225198 | No Loss | 85225274 | No Loss | 85225364 | No Loss | 85225457 | No Loss |
| 85225199 | No Purchase | 85225275 | No Purchase | 85225368 | No Loss | 85225459 | No Loss |
| 85225201 | No Loss | 85225278 | No Loss | 85225369 | No Loss | 85225460 | No Purchase |
| 85225203 | No Loss | 85225279 | No Loss | 85225370 | No Loss | 85225461 | No Loss |
| 85225204 | No Loss | 85225280 | No Loss | 85225372 | No Loss | 85225462 | No Loss |
| 85225206 | No Loss | 85225281 | No Purchase | 85225374 | No Loss | 85225463 | No Loss |
| 85225209 | No Loss | 85225285 | No Loss | 85225376 | No Loss | 85225464 | No Loss |
| 85225210 | No Loss | 85225286 | No Purchase | 85225377 | No Loss | 85225465 | No Loss |
| 85225211 | No Loss | 85225289 | No Loss | 85225390 | No Loss | 85225466 | No Loss |
| 85225214 | No Purchase | 85225291 | No Loss | 85225391 | No Loss | 85225469 | No Loss |
| 85225215 | No Purchase | 85225292 | No Loss | 85225392 | No Loss | 85225474 | No Purchase |
| 85225218 | No Loss | 85225293 | No Loss | 85225395 | No Loss | 85225476 | No Purchase |
| 85225220 | No Loss | 85225294 | No Loss | 85225397 | No Loss | 85225477 | No Purchase |
| 85225222 | No Loss | 85225295 | No Loss | 85225398 | No Loss | 85225480 | No Loss |
| 85225223 | No Loss | 85225298 | No Loss | 85225399 | No Loss | 85225483 | No Purchase |
| 85225225 | No Loss | 85225301 | No Loss | 85225400 | No Loss | 85225486 | No Loss |
| 85225228 | No Loss | 85225306 | No Purchase | 85225401 | No Loss | 85225496 | No Loss |
| 85225230 | No Loss | 85225308 | No Loss | 85225402 | No Loss | 85225497 | No Loss |
| 85225231 | No Loss | 85225309 | No Loss | 85225403 | No Purchase | 85225499 | No Loss |
| 85225232 | No Loss | 85225310 | No Loss | 85225408 | No Loss | 85225500 | No Loss |
| 85225233 | No Loss | 85225311 | No Loss | 85225410 | No Loss | 85225501 | No Loss |
| 85225234 | No Loss | 85225313 | No Loss | 85225411 | No Loss | 85225502 | No Loss |
| 85225235 | No Loss | 85225314 | No Loss | 85225413 | No Loss | 85225509 | No Loss |
| 85225236 | No Loss | 85225315 | No Purchase | 85225415 | No Loss | 85225512 | No Loss |
| 85225237 | No Loss | 85225318 | No Loss | 85225416 | No Loss | 85225513 | No Loss |
| 85225240 | No Loss | 85225324 | No Loss | 85225419 | No Loss | 85225516 | No Loss |
| 85225243 | No Purchase | 85225328 | No Loss | 85225420 | No Loss | 85225518 | No Loss |
| 85225244 | No Loss | 85225335 | No Purchase | 85225423 | No Loss | 85225520 | No Loss |
| 85225245 | No Loss | 85225337 | No Purchase | 85225424 | No Loss | 85225521 | No Loss |
| 85225246 | No Purchase | 85225338 | No Loss | 85225426 | No Loss | 85225523 | No Loss |
| 85225249 | No Loss | 85225339 | No Loss | 85225427 | No Loss | 85225524 | No Loss |
| 85225251 | No Loss | 85225341 | No Loss | 85225429 | No Loss | 85225525 | No Loss |
| 85225253 | No Loss | 85225343 | No Loss | 85225431 | No Loss | 85225526 | No Loss |
| 85225255 | No Purchase | 85225344 | No Loss | 85225433 | No Loss | 85225527 | No Loss |
| 85225256 | No Loss | 85225345 | No Loss | 85225436 | No Loss | 85225528 | No Loss |
| 85225257 | No Loss | 85225346 | No Loss | 85225437 | No Loss | 85225530 | No Purchase |
| 85225258 | No Loss | 85225348 | No Loss | 85225440 | No Loss | 85225531 | No Loss |
| 85225260 | No Loss | 85225351 | No Loss | 85225442 | No Loss | 85225533 | No Loss |
| 85225261 | No Loss | 85225352 | No Loss | 85225443 | No Purchase | 85225534 | No Loss |
| 85225263 | No Loss | 85225353 | No Loss | 85225444 | No Loss | 85225535 | No Loss |
| 85225264 | No Loss | 85225356 | No Loss | 85225447 | No Loss | 85225536 | No Loss |
| 85225265 | No Loss | 85225357 | No Loss | 85225449 | No Loss | 85225539 | No Loss |
| 85225269 | No Loss | 85225359 | No Loss | 85225451 | No Loss | 85225540 | No Loss |
| 85225270 | No Loss | 85225360 | No Loss | 85225452 | No Loss | 85225541 | No Loss |
| 85225271 | No Loss | 85225362 | No Loss | 85225453 | No Loss | 85225542 | No Loss |
| 85225272 | No Loss | 85225363 | No Loss | 85225456 | No Loss | 85225544 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85225546 | No Purchase | 85225629 | No Purchase | 85225697 | No Purchase | 85225757 | No Purchase |
| 85225550 | No Loss | 85225631 | No Loss | 85225699 | No Loss | 85225759 | No Loss |
| 85225553 | No Loss | 85225633 | No Loss | 85225700 | No Loss | 85225760 | No Purchase |
| 85225556 | No Loss | 85225634 | No Loss | 85225702 | No Purchase | 85225763 | No Purchase |
| 85225557 | No Loss | 85225635 | No Loss | 85225703 | No Purchase | 85225764 | No Purchase |
| 85225558 | No Loss | 85225636 | No Loss | 85225704 | No Loss | 85225765 | No Loss |
| 85225560 | No Loss | 85225640 | No Purchase | 85225706 | No Loss | 85225766 | No Purchase |
| 85225561 | No Loss | 85225641 | No Loss | 85225707 | No Purchase | 85225767 | No Purchase |
| 85225562 | No Loss | 85225642 | No Loss | 85225708 | No Purchase | 85225768 | No Purchase |
| 85225563 | No Loss | 85225643 | No Purchase | 85225711 | No Loss | 85225770 | No Purchase |
| 85225564 | No Loss | 85225644 | No Loss | 85225713 | No Purchase | 85225771 | No Loss |
| 85225565 | No Loss | 85225645 | No Purchase | 85225717 | No Loss | 85225772 | No Loss |
| 85225569 | No Loss | 85225646 | No Loss | 85225719 | No Purchase | 85225773 | No Purchase |
| 85225570 | No Purchase | 85225647 | No Purchase | 85225720 | No Purchase | 85225774 | No Loss |
| 85225571 | No Purchase | 85225648 | No Purchase | 85225721 | No Loss | 85225775 | No Purchase |
| 85225572 | No Loss | 85225649 | No Purchase | 85225722 | No Purchase | 85225776 | No Purchase |
| 85225573 | No Loss | 85225651 | No Purchase | 85225723 | No Loss | 85225777 | No Loss |
| 85225574 | No Loss | 85225653 | No Purchase | 85225724 | No Purchase | 85225778 | No Loss |
| 85225577 | No Purchase | 85225656 | No Purchase | 85225725 | No Loss | 85225779 | No Loss |
| 85225578 | No Purchase | 85225658 | No Purchase | 85225726 | No Purchase | 85225780 | No Loss |
| 85225580 | No Loss | 85225659 | No Purchase | 85225727 | No Loss | 85225781 | No Loss |
| 85225581 | No Loss | 85225660 | No Purchase | 85225729 | No Loss | 85225782 | No Purchase |
| 85225584 | No Purchase | 85225661 | No Purchase | 85225730 | No Loss | 85225783 | No Purchase |
| 85225586 | No Loss | 85225662 | No Loss | 85225731 | No Purchase | 85225784 | No Loss |
| 85225587 | No Loss | 85225665 | No Loss | 85225732 | No Purchase | 85225785 | No Loss |
| 85225590 | No Loss | 85225666 | No Loss | 85225733 | No Purchase | 85225787 | No Loss |
| 85225591 | No Loss | 85225667 | No Purchase | 85225734 | No Loss | 85225788 | No Purchase |
| 85225592 | No Loss | 85225668 | No Purchase | 85225735 | No Loss | 85225790 | No Purchase |
| 85225593 | No Loss | 85225669 | No Loss | 85225736 | No Loss | 85225791 | No Loss |
| 85225594 | No Loss | 85225670 | No Loss | 85225737 | No Loss | 85225792 | No Loss |
| 85225599 | No Loss | 85225671 | No Loss | 85225738 | No Loss | 85225794 | No Purchase |
| 85225600 | No Purchase | 85225672 | No Purchase | 85225740 | No Loss | 85225795 | No Purchase |
| 85225601 | No Loss | 85225673 | No Loss | 85225741 | No Loss | 85225796 | No Loss |
| 85225602 | No Loss | 85225675 | No Loss | 85225742 | No Purchase | 85225797 | No Purchase |
| 85225603 | No Loss | 85225676 | No Purchase | 85225743 | No Loss | 85225798 | No Loss |
| 85225604 | No Loss | 85225679 | No Loss | 85225744 | No Loss | 85225799 | No Loss |
| 85225605 | No Loss | 85225680 | No Purchase | 85225745 | No Purchase | 85225800 | No Purchase |
| 85225606 | No Loss | 85225681 | No Purchase | 85225746 | No Purchase | 85225802 | No Loss |
| 85225607 | No Loss | 85225684 | No Loss | 85225747 | No Purchase | 85225803 | No Loss |
| 85225610 | No Loss | 85225686 | No Purchase | 85225748 | No Loss | 85225804 | No Loss |
| 85225611 | No Loss | 85225687 | No Loss | 85225749 | No Purchase | 85225805 | No Purchase |
| 85225618 | No Loss | 85225689 | No Loss | 85225750 | No Purchase | 85225807 | No Loss |
| 85225623 | No Purchase | 85225690 | No Loss | 85225751 | No Loss | 85225808 | No Loss |
| 85225625 | No Loss | 85225691 | No Purchase | 85225752 | No Loss | 85225811 | No Purchase |
| 85225627 | No Purchase | 85225692 | No Purchase | 85225753 | No Purchase | 85225812 | No Loss |
| 85225628 | No Purchase | 85225696 | No Purchase | 85225756 | No Loss | 85225813 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85225814 | No Purchase | 85225877 | No Loss | 85225934 | No Loss | 85225995 | No Purchase |
| 85225816 | No Purchase | 85225878 | No Purchase | 85225936 | No Purchase | 85225996 | No Loss |
| 85225817 | No Purchase | 85225879 | No Loss | 85225937 | No Purchase | 85225997 | No Loss |
| 85225818 | No Purchase | 85225880 | No Purchase | 85225938 | No Loss | 85225998 | No Loss |
| 85225819 | No Purchase | 85225881 | No Loss | 85225939 | No Purchase | 85225999 | No Purchase |
| 85225820 | No Loss | 85225882 | No Loss | 85225941 | No Purchase | 85226000 | No Purchase |
| 85225821 | No Purchase | 85225884 | No Purchase | 85225942 | No Purchase | 85226001 | No Loss |
| 85225822 | No Loss | 85225886 | No Purchase | 85225943 | No Loss | 85226003 | No Loss |
| 85225824 | No Loss | 85225887 | No Loss | 85225944 | No Loss | 85226004 | No Purchase |
| 85225825 | No Loss | 85225889 | No Purchase | 85225945 | No Purchase | 85226005 | No Purchase |
| 85225827 | No Loss | 85225890 | No Purchase | 85225946 | No Loss | 85226006 | No Loss |
| 85225828 | No Purchase | 85225891 | No Purchase | 85225948 | No Purchase | 85226007 | No Purchase |
| 85225830 | No Loss | 85225892 | No Purchase | 85225949 | No Purchase | 85226009 | No Loss |
| 85225831 | No Loss | 85225894 | No Loss | 85225950 | No Loss | 85226010 | No Loss |
| 85225832 | No Loss | 85225895 | No Loss | 85225951 | No Loss | 85226011 | No Loss |
| 85225833 | No Purchase | 85225896 | No Loss | 85225952 | No Purchase | 85226013 | No Loss |
| 85225834 | No Loss | 85225898 | No Loss | 85225953 | No Purchase | 85226015 | No Purchase |
| 85225836 | No Loss | 85225899 | No Purchase | 85225955 | No Purchase | 85226016 | No Loss |
| 85225837 | No Loss | 85225900 | No Loss | 85225956 | No Purchase | 85226018 | No Loss |
| 85225838 | No Purchase | 85225901 | No Loss | 85225957 | No Purchase | 85226019 | No Loss |
| 85225840 | No Loss | 85225902 | No Purchase | 85225959 | No Loss | 85226020 | No Purchase |
| 85225841 | No Loss | 85225903 | No Loss | 85225960 | No Loss | 85226021 | No Loss |
| 85225842 | No Purchase | 85225904 | No Purchase | 85225963 | No Purchase | 85226023 | No Purchase |
| 85225843 | No Purchase | 85225905 | No Purchase | 85225965 | No Loss | 85226024 | No Loss |
| 85225844 | No Loss | 85225906 | No Loss | 85225966 | No Loss | 85226026 | No Loss |
| 85225845 | No Purchase | 85225909 | No Purchase | 85225967 | No Purchase | 85226027 | No Purchase |
| 85225847 | No Loss | 85225910 | No Purchase | 85225968 | No Purchase | 85226031 | No Loss |
| 85225848 | No Purchase | 85225912 | No Loss | 85225969 | No Loss | 85226032 | No Purchase |
| 85225849 | No Purchase | 85225913 | No Loss | 85225970 | No Loss | 85226033 | No Loss |
| 85225850 | No Purchase | 85225914 | No Loss | 85225972 | No Loss | 85226034 | No Purchase |
| 85225851 | No Purchase | 85225915 | No Purchase | 85225973 | No Loss | 85226035 | No Loss |
| 85225852 | No Purchase | 85225917 | No Loss | 85225974 | No Loss | 85226036 | No Loss |
| 85225853 | No Loss | 85225918 | No Purchase | 85225975 | No Purchase | 85226037 | No Loss |
| 85225856 | No Purchase | 85225919 | No Loss | 85225976 | No Purchase | 85226039 | No Purchase |
| 85225857 | No Purchase | 85225920 | No Loss | 85225977 | No Loss | 85226040 | No Purchase |
| 85225859 | No Purchase | 85225921 | No Loss | 85225978 | No Loss | 85226041 | No Loss |
| 85225861 | No Loss | 85225922 | No Purchase | 85225980 | No Purchase | 85226042 | No Loss |
| 85225863 | No Loss | 85225923 | No Purchase | 85225981 | No Purchase | 85226043 | No Purchase |
| 85225866 | No Loss | 85225924 | No Loss | 85225982 | No Loss | 85226044 | No Loss |
| 85225867 | No Loss | 85225925 | No Purchase | 85225983 | No Purchase | 85226046 | No Loss |
| 85225868 | No Purchase | 85225926 | No Loss | 85225985 | No Purchase | 85226047 | No Purchase |
| 85225870 | No Purchase | 85225927 | No Loss | 85225987 | No Loss | 85226048 | No Purchase |
| 85225871 | No Purchase | 85225928 | No Purchase | 85225988 | No Purchase | 85226049 | No Purchase |
| 85225872 | No Purchase | 85225929 | No Loss | 85225990 | No Purchase | 85226050 | No Purchase |
| 85225873 | No Loss | 85225931 | No Loss | 85225991 | No Purchase | 85226052 | No Purchase |
| 85225874 | No Purchase | 85225932 | No Purchase | 85225993 | No Purchase | 85226053 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85226054 | No Loss | 85226116 | No Loss | 85226174 | No Purchase | 85226245 | No Loss |
| 85226055 | No Loss | 85226118 | No Purchase | 85226175 | No Purchase | 85226249 | No Loss |
| 85226056 | No Purchase | 85226119 | No Purchase | 85226176 | No Purchase | 85226250 | No Loss |
| 85226058 | No Purchase | 85226120 | No Purchase | 85226177 | No Purchase | 85226251 | No Purchase |
| 85226059 | No Loss | 85226121 | No Loss | 85226179 | No Loss | 85226256 | No Loss |
| 85226060 | No Loss | 85226123 | No Loss | 85226182 | No Purchase | 85226259 | No Loss |
| 85226062 | No Loss | 85226124 | No Loss | 85226183 | No Purchase | 85226260 | No Loss |
| 85226063 | No Loss | 85226125 | No Loss | 85226184 | No Loss | 85226261 | No Loss |
| 85226064 | No Loss | 85226127 | No Purchase | 85226185 | No Purchase | 85226263 | No Loss |
| 85226065 | No Purchase | 85226128 | No Loss | 85226186 | No Purchase | 85226267 | No Loss |
| 85226066 | No Loss | 85226129 | No Purchase | 85226187 | No Purchase | 85226270 | No Loss |
| 85226067 | No Loss | 85226131 | No Loss | 85226188 | No Loss | 85226271 | No Loss |
| 85226068 | No Loss | 85226132 | No Purchase | 85226189 | No Loss | 85226272 | No Loss |
| 85226069 | No Purchase | 85226133 | No Purchase | 85226190 | No Loss | 85226273 | No Loss |
| 85226070 | No Loss | 85226135 | No Purchase | 85226191 | No Loss | 85226274 | No Loss |
| 85226071 | No Purchase | 85226136 | No Loss | 85226193 | No Loss | 85226275 | No Loss |
| 85226073 | No Purchase | 85226137 | No Purchase | 85226194 | No Loss | 85226276 | No Loss |
| 85226074 | No Loss | 85226138 | No Loss | 85226196 | No Loss | 85226278 | No Loss |
| 85226075 | No Purchase | 85226139 | No Purchase | 85226198 | No Loss | 85226279 | No Purchase |
| 85226077 | No Loss | 85226140 | No Purchase | 85226199 | No Purchase | 85226280 | No Purchase |
| 85226078 | No Purchase | 85226141 | No Purchase | 85226200 | No Loss | 85226281 | No Purchase |
| 85226079 | No Purchase | 85226142 | No Loss | 85226201 | No Loss | 85226282 | No Purchase |
| 85226081 | No Purchase | 85226143 | No Purchase | 85226204 | No Loss | 85226283 | No Purchase |
| 85226083 | No Loss | 85226145 | No Loss | 85226205 | No Purchase | 85226284 | No Loss |
| 85226084 | No Loss | 85226146 | No Purchase | 85226206 | No Loss | 85226285 | No Loss |
| 85226086 | No Loss | 85226147 | No Purchase | 85226207 | No Purchase | 85226286 | No Purchase |
| 85226089 | No Loss | 85226148 | No Purchase | 85226209 | No Purchase | 85226287 | No Loss |
| 85226090 | No Loss | 85226150 | No Purchase | 85226211 | No Purchase | 85226288 | No Loss |
| 85226092 | No Purchase | 85226154 | No Loss | 85226213 | No Purchase | 85226289 | No Loss |
| 85226094 | No Loss | 85226155 | No Loss | 85226214 | No Loss | 85226290 | No Purchase |
| 85226096 | No Loss | 85226156 | No Loss | 85226215 | No Purchase | 85226292 | No Loss |
| 85226097 | No Purchase | 85226157 | No Loss | 85226217 | No Purchase | 85226293 | No Loss |
| 85226098 | No Purchase | 85226158 | No Purchase | 85226218 | No Purchase | 85226295 | No Loss |
| 85226099 | No Loss | 85226159 | No Purchase | 85226219 | No Purchase | 85226296 | No Loss |
| 85226100 | No Purchase | 85226160 | No Loss | 85226220 | No Loss | 85226297 | No Loss |
| 85226101 | No Purchase | 85226161 | No Purchase | 85226221 | No Loss | 85226298 | No Loss |
| 85226102 | No Purchase | 85226162 | No Loss | 85226222 | No Purchase | 85226301 | No Purchase |
| 85226104 | No Loss | 85226163 | No Purchase | 85226225 | No Loss | 85226303 | No Loss |
| 85226105 | No Loss | 85226165 | No Loss | 85226227 | No Loss | 85226304 | No Loss |
| 85226106 | No Purchase | 85226166 | No Loss | 85226228 | No Loss | 85226305 | No Loss |
| 85226108 | No Purchase | 85226167 | No Loss | 85226230 | No Loss | 85226307 | No Loss |
| 85226110 | No Loss | 85226169 | No Purchase | 85226231 | No Purchase | 85226308 | No Loss |
| 85226111 | No Loss | 85226170 | No Loss | 85226232 | No Loss | 85226309 | No Loss |
| 85226113 | No Purchase | 85226171 | No Loss | 85226236 | No Loss | 85226314 | No Loss |
| 85226114 | No Loss | 85226172 | No Purchase | 85226242 | No Loss | 85226315 | No Loss |
| 85226115 | No Purchase | 85226173 | No Loss | 85226243 | No Loss | 85226316 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85226317 | No Loss | 85226396 | No Loss | 85226475 | No Loss | 85226546 | No Loss |
| 85226319 | No Loss | 85226397 | No Loss | 85226476 | No Loss | 85226547 | No Loss |
| 85226320 | No Purchase | 85226402 | No Loss | 85226477 | No Loss | 85226548 | No Loss |
| 85226322 | No Purchase | 85226403 | No Loss | 85226479 | No Loss | 85226550 | No Loss |
| 85226323 | No Loss | 85226404 | No Loss | 85226480 | No Loss | 85226554 | No Loss |
| 85226324 | No Loss | 85226405 | No Loss | 85226485 | No Loss | 85226555 | No Loss |
| 85226326 | No Loss | 85226408 | No Loss | 85226487 | No Loss | 85226556 | No Purchase |
| 85226327 | No Loss | 85226409 | No Loss | 85226488 | No Purchase | 85226557 | No Loss |
| 85226329 | No Loss | 85226410 | No Loss | 85226489 | No Loss | 85226558 | No Loss |
| 85226331 | No Loss | 85226411 | No Loss | 85226490 | No Loss | 85226559 | No Purchase |
| 85226338 | No Loss | 85226412 | No Loss | 85226491 | No Loss | 85226561 | No Loss |
| 85226339 | No Loss | 85226413 | No Loss | 85226493 | No Loss | 85226562 | No Purchase |
| 85226340 | No Loss | 85226414 | No Purchase | 85226494 | No Loss | 85226563 | No Purchase |
| 85226341 | No Purchase | 85226415 | No Loss | 85226495 | No Loss | 85226564 | No Loss |
| 85226342 | No Loss | 85226416 | No Loss | 85226496 | No Loss | 85226568 | No Loss |
| 85226343 | No Loss | 85226417 | No Loss | 85226497 | No Loss | 85226569 | No Loss |
| 85226347 | No Loss | 85226418 | No Loss | 85226498 | No Loss | 85226571 | No Loss |
| 85226348 | No Loss | 85226419 | No Loss | 85226499 | No Loss | 85226573 | No Loss |
| 85226349 | No Loss | 85226421 | No Loss | 85226500 | No Loss | 85226575 | No Loss |
| 85226350 | No Loss | 85226424 | No Loss | 85226501 | No Loss | 85226577 | No Loss |
| 85226351 | No Purchase | 85226425 | No Loss | 85226502 | No Loss | 85226578 | No Loss |
| 85226353 | No Loss | 85226428 | No Loss | 85226504 | No Loss | 85226579 | No Purchase |
| 85226354 | No Loss | 85226429 | No Loss | 85226507 | No Loss | 85226582 | No Loss |
| 85226355 | No Loss | 85226430 | No Loss | 85226509 | No Loss | 85226583 | No Loss |
| 85226358 | No Loss | 85226431 | No Purchase | 85226510 | No Loss | 85226584 | No Loss |
| 85226359 | No Loss | 85226434 | No Loss | 85226511 | No Purchase | 85226585 | No Loss |
| 85226360 | No Loss | 85226436 | No Purchase | 85226513 | No Loss | 85226586 | No Loss |
| 85226361 | No Loss | 85226438 | No Loss | 85226515 | No Loss | 85226587 | No Loss |
| 85226362 | No Loss | 85226439 | No Loss | 85226516 | No Loss | 85226588 | No Loss |
| 85226363 | No Loss | 85226442 | No Loss | 85226518 | No Loss | 85226589 | No Loss |
| 85226364 | No Purchase | 85226444 | No Loss | 85226519 | No Loss | 85226590 | No Loss |
| 85226366 | No Loss | 85226445 | No Loss | 85226521 | No Loss | 85226592 | No Loss |
| 85226368 | No Loss | 85226446 | No Loss | 85226522 | No Loss | 85226593 | No Loss |
| 85226370 | No Loss | 85226448 | No Loss | 85226523 | No Loss | 85226594 | No Loss |
| 85226371 | No Loss | 85226449 | No Loss | 85226525 | No Loss | 85226595 | No Loss |
| 85226380 | No Loss | 85226450 | No Loss | 85226527 | No Loss | 85226596 | No Loss |
| 85226382 | No Loss | 85226452 | No Loss | 85226529 | No Loss | 85226597 | No Loss |
| 85226383 | No Loss | 85226453 | No Loss | 85226536 | No Loss | 85226598 | No Loss |
| 85226384 | No Loss | 85226454 | No Loss | 85226537 | No Loss | 85226600 | No Loss |
| 85226386 | No Loss | 85226456 | No Loss | 85226538 | No Loss | 85226601 | No Loss |
| 85226388 | No Loss | 85226457 | No Loss | 85226539 | No Loss | 85226602 | No Loss |
| 85226390 | No Loss | 85226460 | No Loss | 85226540 | No Purchase | 85226604 | No Loss |
| 85226391 | No Loss | 85226461 | No Loss | 85226541 | No Loss | 85226605 | No Loss |
| 85226392 | No Loss | 85226468 | No Loss | 85226542 | No Loss | 85226606 | No Loss |
| 85226394 | No Loss | 85226469 | No Loss | 85226543 | No Loss | 85226607 | No Loss |
| 85226395 | No Loss | 85226471 | No Loss | 85226545 | No Loss | 85226610 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85226611 | No Loss | 85226708 | No Loss | 85226788 | No Loss | 85226873 | No Loss |
| 85226613 | No Loss | 85226709 | No Loss | 85226789 | No Loss | 85226875 | No Loss |
| 85226614 | No Loss | 85226711 | No Purchase | 85226798 | No Loss | 85226876 | No Loss |
| 85226615 | No Loss | 85226716 | No Loss | 85226799 | No Loss | 85226877 | No Loss |
| 85226618 | No Loss | 85226718 | No Loss | 85226801 | No Loss | 85226880 | No Loss |
| 85226619 | No Loss | 85226720 | No Loss | 85226803 | No Loss | 85226881 | No Loss |
| 85226620 | No Loss | 85226721 | No Loss | 85226809 | No Loss | 85226883 | No Loss |
| 85226621 | No Loss | 85226723 | No Loss | 85226812 | No Loss | 85226884 | No Loss |
| 85226624 | No Loss | 85226724 | No Loss | 85226817 | No Loss | 85226885 | No Loss |
| 85226625 | No Purchase | 85226726 | No Loss | 85226818 | No Loss | 85226886 | No Loss |
| 85226628 | No Purchase | 85226727 | No Loss | 85226819 | No Loss | 85226888 | No Loss |
| 85226629 | No Loss | 85226728 | No Loss | 85226820 | No Loss | 85226890 | No Loss |
| 85226632 | No Loss | 85226729 | No Loss | 85226821 | No Loss | 85226891 | No Loss |
| 85226636 | No Loss | 85226732 | No Loss | 85226822 | No Loss | 85226892 | No Loss |
| 85226637 | No Loss | 85226733 | No Loss | 85226823 | No Loss | 85226894 | No Loss |
| 85226639 | No Loss | 85226737 | No Loss | 85226824 | No Loss | 85226895 | No Loss |
| 85226640 | No Loss | 85226738 | No Loss | 85226825 | No Loss | 85226896 | No Loss |
| 85226642 | No Loss | 85226739 | No Purchase | 85226826 | No Purchase | 85226897 | No Loss |
| 85226644 | No Loss | 85226741 | No Loss | 85226828 | No Loss | 85226901 | No Loss |
| 85226645 | No Loss | 85226742 | No Purchase | 85226829 | No Loss | 85226904 | No Loss |
| 85226646 | No Loss | 85226743 | No Loss | 85226830 | No Loss | 85226905 | No Loss |
| 85226647 | No Loss | 85226744 | No Loss | 85226831 | No Loss | 85226906 | No Loss |
| 85226649 | No Loss | 85226745 | No Loss | 85226834 | No Loss | 85226907 | No Loss |
| 85226650 | No Loss | 85226747 | No Loss | 85226837 | No Purchase | 85226908 | No Loss |
| 85226651 | No Purchase | 85226748 | No Loss | 85226838 | No Purchase | 85226909 | No Loss |
| 85226654 | No Loss | 85226754 | No Loss | 85226839 | No Loss | 85226910 | No Loss |
| 85226655 | No Loss | 85226755 | No Loss | 85226840 | No Loss | 85226911 | No Loss |
| 85226660 | No Loss | 85226756 | No Loss | 85226841 | No Loss | 85226912 | No Loss |
| 85226669 | No Loss | 85226757 | No Loss | 85226842 | No Loss | 85226913 | No Loss |
| 85226670 | No Loss | 85226762 | No Loss | 85226844 | No Loss | 85226914 | No Loss |
| 85226679 | No Loss | 85226763 | No Loss | 85226846 | No Loss | 85226916 | No Loss |
| 85226681 | No Loss | 85226765 | No Loss | 85226847 | No Loss | 85226917 | No Loss |
| 85226682 | No Loss | 85226766 | No Loss | 85226848 | No Loss | 85226918 | No Loss |
| 85226683 | No Loss | 85226767 | No Loss | 85226849 | No Loss | 85226919 | No Loss |
| 85226684 | No Loss | 85226768 | No Loss | 85226850 | No Loss | 85226921 | No Loss |
| 85226685 | No Purchase | 85226770 | No Purchase | 85226854 | No Loss | 85226922 | No Loss |
| 85226686 | No Loss | 85226773 | No Loss | 85226856 | No Loss | 85226923 | No Loss |
| 85226687 | No Loss | 85226774 | No Loss | 85226857 | No Loss | 85226924 | No Loss |
| 85226690 | No Loss | 85226775 | No Loss | 85226859 | No Loss | 85226925 | No Loss |
| 85226691 | No Purchase | 85226776 | No Loss | 85226860 | No Purchase | 85226926 | No Loss |
| 85226692 | No Loss | 85226778 | No Loss | 85226861 | No Purchase | 85226927 | No Loss |
| 85226693 | No Purchase | 85226779 | No Loss | 85226866 | No Loss | 85226930 | No Loss |
| 85226694 | No Loss | 85226780 | No Loss | 85226868 | No Loss | 85226931 | No Loss |
| 85226697 | No Loss | 85226781 | No Loss | 85226869 | No Loss | 85226932 | No Loss |
| 85226704 | No Loss | 85226782 | No Loss | 85226871 | No Loss | 85226933 | No Loss |
| 85226706 | No Loss | 85226786 | No Loss | 85226872 | No Loss | 85226934 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85226935 | No Loss | 85226988 | No Loss | 85227097 | No Loss | 85227160 | No Loss |
| 85226936 | No Loss | 85226989 | No Loss | 85227098 | No Loss | 85227161 | No Loss |
| 85226937 | No Loss | 85226990 | No Loss | 85227099 | No Loss | 85227162 | No Loss |
| 85226938 | No Loss | 85226991 | No Loss | 85227101 | No Loss | 85227163 | No Loss |
| 85226939 | No Loss | 85226992 | No Loss | 85227102 | No Loss | 85227164 | No Loss |
| 85226940 | No Loss | 85226996 | No Loss | 85227103 | No Loss | 85227165 | No Loss |
| 85226941 | No Loss | 85226998 | No Loss | 85227104 | No Loss | 85227166 | No Loss |
| 85226942 | No Loss | 85227001 | No Loss | 85227106 | No Loss | 85227167 | No Loss |
| 85226943 | No Loss | 85227004 | No Loss | 85227108 | No Loss | 85227168 | No Loss |
| 85226944 | No Loss | 85227005 | No Purchase | 85227109 | No Loss | 85227169 | No Loss |
| 85226945 | No Loss | 85227008 | No Loss | 85227111 | No Loss | 85227170 | No Loss |
| 85226946 | No Loss | 85227014 | No Loss | 85227113 | No Loss | 85227171 | No Loss |
| 85226947 | No Loss | 85227015 | No Loss | 85227114 | No Loss | 85227172 | No Loss |
| 85226948 | No Loss | 85227017 | No Loss | 85227115 | No Loss | 85227173 | No Loss |
| 85226949 | No Loss | 85227019 | No Loss | 85227116 | No Loss | 85227174 | No Loss |
| 85226950 | No Loss | 85227025 | No Loss | 85227117 | No Loss | 85227175 | No Loss |
| 85226951 | No Loss | 85227028 | No Loss | 85227118 | No Loss | 85227177 | No Loss |
| 85226952 | No Loss | 85227029 | No Loss | 85227122 | No Loss | 85227178 | No Loss |
| 85226953 | No Loss | 85227032 | No Loss | 85227127 | No Loss | 85227179 | No Loss |
| 85226954 | No Loss | 85227034 | No Loss | 85227128 | No Loss | 85227180 | No Purchase |
| 85226955 | No Loss | 85227039 | No Loss | 85227129 | No Loss | 85227181 | No Loss |
| 85226956 | No Loss | 85227040 | No Loss | 85227134 | No Loss | 85227185 | No Loss |
| 85226957 | No Loss | 85227044 | No Loss | 85227135 | No Loss | 85227186 | No Purchase |
| 85226958 | No Loss | 85227046 | No Loss | 85227137 | No Loss | 85227187 | No Loss |
| 85226959 | No Loss | 85227047 | No Loss | 85227138 | No Loss | 85227189 | No Loss |
| 85226960 | No Loss | 85227048 | No Loss | 85227139 | No Loss | 85227190 | No Loss |
| 85226961 | No Loss | 85227049 | No Loss | 85227140 | No Loss | 85227192 | No Loss |
| 85226962 | No Loss | 85227050 | No Loss | 85227141 | No Loss | 85227193 | No Purchase |
| 85226963 | No Loss | 85227051 | No Loss | 85227142 | No Loss | 85227198 | No Purchase |
| 85226966 | No Loss | 85227052 | No Loss | 85227143 | No Loss | 85227200 | No Purchase |
| 85226968 | No Loss | 85227053 | No Loss | 85227144 | No Loss | 85227203 | No Loss |
| 85226969 | No Loss | 85227059 | No Loss | 85227145 | No Loss | 85227204 | No Purchase |
| 85226970 | No Loss | 85227060 | No Loss | 85227146 | No Loss | 85227214 | No Loss |
| 85226971 | No Loss | 85227063 | No Loss | 85227147 | No Loss | 85227215 | No Loss |
| 85226972 | No Loss | 85227065 | No Loss | 85227148 | No Loss | 85227223 | No Loss |
| 85226973 | No Loss | 85227067 | No Loss | 85227149 | No Loss | 85227228 | No Loss |
| 85226974 | No Purchase | 85227068 | No Loss | 85227150 | No Loss | 85227229 | No Loss |
| 85226976 | No Loss | 85227072 | No Loss | 85227151 | No Loss | 85227230 | No Loss |
| 85226977 | No Loss | 85227073 | No Loss | 85227152 | No Loss | 85227231 | No Loss |
| 85226979 | No Loss | 85227081 | No Loss | 85227153 | No Loss | 85227232 | No Loss |
| 85226981 | No Loss | 85227082 | No Loss | 85227154 | No Loss | 85227243 | No Loss |
| 85226982 | No Loss | 85227085 | No Loss | 85227155 | No Loss | 85227245 | No Loss |
| 85226983 | No Loss | 85227088 | No Loss | 85227156 | No Loss | 85227247 | No Loss |
| 85226985 | No Loss | 85227089 | No Loss | 85227157 | No Loss | 85227248 | No Loss |
| 85226986 | No Purchase | 85227091 | No Loss | 85227158 | No Loss | 85227250 | No Loss |
| 85226987 | No Loss | 85227096 | No Loss | 85227159 | No Loss | 85227252 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85227253 | No Loss | 85227330 | No Loss | 85227400 | No Loss | 85227510 | No Purchase |
| 85227254 | No Loss | 85227332 | No Loss | 85227403 | No Loss | 85227511 | No Loss |
| 85227256 | No Loss | 85227334 | No Loss | 85227408 | No Loss | 85227512 | No Loss |
| 85227258 | No Loss | 85227336 | No Loss | 85227413 | No Loss | 85227513 | No Purchase |
| 85227261 | No Loss | 85227337 | No Loss | 85227415 | No Purchase | 85227514 | No Loss |
| 85227262 | No Loss | 85227338 | No Loss | 85227418 | No Loss | 85227518 | No Loss |
| 85227263 | No Purchase | 85227339 | No Loss | 85227422 | No Loss | 85227519 | No Loss |
| 85227264 | No Loss | 85227341 | No Loss | 85227424 | No Loss | 85227521 | No Loss |
| 85227266 | No Loss | 85227342 | No Loss | 85227425 | No Loss | 85227522 | No Loss |
| 85227267 | No Loss | 85227344 | No Loss | 85227426 | No Loss | 85227523 | No Loss |
| 85227268 | No Loss | 85227345 | No Loss | 85227428 | No Loss | 85227529 | No Purchase |
| 85227269 | No Loss | 85227348 | No Loss | 85227431 | No Loss | 85227534 | No Purchase |
| 85227270 | No Loss | 85227349 | No Loss | 85227432 | No Loss | 85227535 | No Purchase |
| 85227271 | No Loss | 85227350 | No Loss | 85227437 | No Loss | 85227536 | No Loss |
| 85227274 | No Loss | 85227351 | No Loss | 85227442 | No Loss | 85227538 | No Loss |
| 85227276 | No Loss | 85227354 | No Loss | 85227446 | No Loss | 85227539 | No Purchase |
| 85227278 | No Loss | 85227355 | No Loss | 85227448 | No Loss | 85227543 | No Loss |
| 85227279 | No Loss | 85227356 | No Loss | 85227449 | No Loss | 85227545 | No Loss |
| 85227280 | No Loss | 85227357 | No Loss | 85227451 | No Loss | 85227549 | No Loss |
| 85227282 | No Loss | 85227359 | No Loss | 85227454 | No Loss | 85227552 | No Loss |
| 85227283 | No Loss | 85227360 | No Loss | 85227455 | No Loss | 85227553 | No Loss |
| 85227284 | No Purchase | 85227363 | No Loss | 85227459 | No Loss | 85227554 | No Loss |
| 85227285 | No Loss | 85227364 | No Loss | 85227465 | No Loss | 85227555 | No Loss |
| 85227286 | No Loss | 85227365 | No Loss | 85227466 | No Loss | 85227556 | No Loss |
| 85227287 | No Loss | 85227366 | No Loss | 85227467 | No Loss | 85227557 | No Loss |
| 85227288 | No Loss | 85227367 | No Loss | 85227469 | No Loss | 85227558 | No Loss |
| 85227289 | No Loss | 85227368 | No Loss | 85227472 | No Loss | 85227559 | No Loss |
| 85227296 | No Loss | 85227369 | No Loss | 85227475 | No Loss | 85227560 | No Loss |
| 85227297 | No Loss | 85227370 | No Loss | 85227476 | No Loss | 85227561 | No Loss |
| 85227298 | No Loss | 85227371 | No Loss | 85227477 | No Loss | 85227562 | No Loss |
| 85227300 | No Loss | 85227373 | No Loss | 85227478 | No Loss | 85227569 | No Loss |
| 85227302 | No Loss | 85227376 | No Loss | 85227480 | No Loss | 85227570 | No Loss |
| 85227303 | No Loss | 85227378 | No Loss | 85227481 | No Loss | 85227576 | No Loss |
| 85227304 | No Loss | 85227379 | No Loss | 85227482 | No Purchase | 85227579 | No Loss |
| 85227306 | No Loss | 85227380 | No Loss | 85227483 | No Loss | 85227580 | No Loss |
| 85227308 | No Purchase | 85227381 | No Loss | 85227485 | No Loss | 85227585 | No Loss |
| 85227309 | No Loss | 85227383 | No Loss | 85227488 | No Loss | 85227587 | No Loss |
| 85227313 | No Loss | 85227384 | No Loss | 85227492 | No Loss | 85227590 | No Loss |
| 85227314 | No Loss | 85227385 | No Loss | 85227493 | No Loss | 85227592 | No Loss |
| 85227317 | No Loss | 85227386 | No Purchase | 85227497 | No Purchase | 85227594 | No Loss |
| 85227318 | No Loss | 85227387 | No Loss | 85227499 | No Loss | 85227596 | No Loss |
| 85227319 | No Loss | 85227388 | No Purchase | 85227502 | No Loss | 85227598 | No Loss |
| 85227320 | No Purchase | 85227389 | No Loss | 85227504 | No Loss | 85227599 | No Loss |
| 85227322 | No Loss | 85227390 | No Purchase | 85227505 | No Loss | 85227600 | No Loss |
| 85227327 | No Purchase | 85227392 | No Purchase | 85227506 | No Loss | 85227601 | No Loss |
| 85227328 | No Loss | 85227398 | No Loss | 85227508 | No Loss | 85227602 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85227603 | No Loss | 85227673 | No Loss | 85227763 | No Loss | 85227835 | No Loss |
| 85227604 | No Loss | 85227675 | No Loss | 85227764 | No Loss | 85227836 | No Loss |
| 85227605 | No Loss | 85227678 | No Loss | 85227766 | No Loss | 85227837 | No Loss |
| 85227606 | No Purchase | 85227679 | No Loss | 85227768 | No Loss | 85227838 | No Loss |
| 85227607 | No Loss | 85227680 | No Loss | 85227771 | No Loss | 85227840 | No Loss |
| 85227608 | No Loss | 85227682 | No Loss | 85227772 | No Loss | 85227843 | No Loss |
| 85227609 | No Loss | 85227683 | No Loss | 85227773 | No Loss | 85227846 | No Loss |
| 85227612 | No Loss | 85227685 | No Loss | 85227774 | No Loss | 85227848 | No Loss |
| 85227614 | No Loss | 85227686 | No Purchase | 85227776 | No Purchase | 85227850 | No Loss |
| 85227616 | No Loss | 85227689 | No Loss | 85227777 | No Purchase | 85227851 | No Loss |
| 85227617 | No Loss | 85227690 | No Loss | 85227785 | No Purchase | 85227853 | No Loss |
| 85227621 | No Loss | 85227695 | No Loss | 85227791 | No Purchase | 85227858 | No Loss |
| 85227622 | No Loss | 85227696 | No Loss | 85227793 | No Loss | 85227861 | No Loss |
| 85227623 | No Loss | 85227697 | No Loss | 85227794 | No Loss | 85227864 | No Purchase |
| 85227624 | No Loss | 85227700 | No Loss | 85227795 | No Loss | 85227866 | No Loss |
| 85227625 | No Loss | 85227701 | No Loss | 85227796 | No Loss | 85227867 | No Loss |
| 85227626 | No Loss | 85227704 | No Loss | 85227797 | No Loss | 85227868 | No Loss |
| 85227627 | No Loss | 85227705 | No Loss | 85227798 | No Loss | 85227869 | No Loss |
| 85227628 | No Loss | 85227706 | No Loss | 85227800 | No Loss | 85227872 | No Loss |
| 85227630 | No Loss | 85227710 | No Loss | 85227801 | No Loss | 85227875 | No Loss |
| 85227631 | No Loss | 85227712 | No Loss | 85227804 | No Loss | 85227878 | No Loss |
| 85227632 | No Loss | 85227713 | No Loss | 85227805 | No Loss | 85227879 | No Loss |
| 85227633 | No Loss | 85227715 | No Loss | 85227806 | No Loss | 85227880 | No Loss |
| 85227634 | No Loss | 85227717 | No Loss | 85227808 | No Loss | 85227881 | No Loss |
| 85227636 | No Loss | 85227718 | No Loss | 85227809 | No Loss | 85227882 | No Loss |
| 85227637 | No Loss | 85227719 | No Loss | 85227810 | No Loss | 85227883 | No Purchase |
| 85227638 | No Loss | 85227720 | No Loss | 85227811 | No Loss | 85227884 | No Loss |
| 85227640 | No Loss | 85227722 | No Loss | 85227813 | No Loss | 85227886 | No Loss |
| 85227641 | No Loss | 85227723 | No Loss | 85227814 | No Loss | 85227887 | No Purchase |
| 85227642 | No Loss | 85227724 | No Loss | 85227815 | No Loss | 85227888 | No Loss |
| 85227643 | No Loss | 85227727 | No Loss | 85227816 | No Loss | 85227889 | No Loss |
| 85227644 | No Loss | 85227728 | No Loss | 85227817 | No Purchase | 85227890 | No Purchase |
| 85227646 | No Loss | 85227734 | No Loss | 85227818 | No Loss | 85227893 | No Purchase |
| 85227647 | No Loss | 85227736 | No Loss | 85227819 | No Loss | 85227894 | No Loss |
| 85227648 | No Loss | 85227741 | No Purchase | 85227820 | No Purchase | 85227895 | No Purchase |
| 85227652 | No Loss | 85227742 | No Loss | 85227821 | No Loss | 85227896 | No Purchase |
| 85227653 | No Loss | 85227743 | No Loss | 85227822 | No Loss | 85227897 | No Purchase |
| 85227654 | No Loss | 85227744 | No Loss | 85227825 | No Loss | 85227898 | No Loss |
| 85227655 | No Loss | 85227747 | No Loss | 85227826 | No Loss | 85227901 | No Purchase |
| 85227656 | No Loss | 85227752 | No Loss | 85227827 | No Loss | 85227906 | No Purchase |
| 85227658 | No Loss | 85227753 | No Purchase | 85227829 | No Loss | 85227907 | No Purchase |
| 85227659 | No Loss | 85227755 | No Loss | 85227830 | No Loss | 85227908 | No Loss |
| 85227662 | No Loss | 85227757 | No Loss | 85227831 | No Loss | 85227909 | No Purchase |
| 85227663 | No Loss | 85227758 | No Loss | 85227832 | No Loss | 85227910 | No Purchase |
| 85227665 | No Loss | 85227759 | No Loss | 85227833 | No Loss | 85227911 | No Purchase |
| 85227668 | No Loss | 85227761 | No Loss | 85227834 | No Loss | 85227912 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85227913 | No Purchase | 85227973 | No Loss | 85228031 | No Loss | 85228091 | No Loss |
| 85227914 | No Loss | 85227974 | No Purchase | 85228032 | No Loss | 85228092 | No Loss |
| 85227915 | No Loss | 85227975 | No Purchase | 85228033 | No Purchase | 85228093 | No Purchase |
| 85227917 | No Loss | 85227976 | No Purchase | 85228034 | No Loss | 85228094 | No Loss |
| 85227918 | No Purchase | 85227978 | No Loss | 85228035 | No Loss | 85228095 | No Loss |
| 85227920 | No Loss | 85227979 | No Loss | 85228037 | No Purchase | 85228096 | No Purchase |
| 85227921 | No Loss | 85227980 | No Purchase | 85228038 | No Purchase | 85228097 | No Loss |
| 85227923 | No Loss | 85227982 | No Loss | 85228040 | No Loss | 85228098 | No Purchase |
| 85227924 | No Purchase | 85227983 | No Loss | 85228042 | No Loss | 85228099 | No Loss |
| 85227925 | No Purchase | 85227984 | No Purchase | 85228043 | No Purchase | 85228100 | No Loss |
| 85227926 | No Purchase | 85227985 | No Purchase | 85228044 | No Loss | 85228101 | No Loss |
| 85227927 | No Loss | 85227987 | No Purchase | 85228047 | No Purchase | 85228102 | No Loss |
| 85227928 | No Purchase | 85227988 | No Purchase | 85228048 | No Loss | 85228104 | No Loss |
| 85227930 | No Loss | 85227989 | No Purchase | 85228049 | No Purchase | 85228105 | No Purchase |
| 85227931 | No Loss | 85227990 | No Loss | 85228050 | No Loss | 85228106 | No Purchase |
| 85227932 | No Loss | 85227991 | No Loss | 85228051 | No Purchase | 85228107 | No Loss |
| 85227933 | No Loss | 85227992 | No Loss | 85228052 | No Purchase | 85228109 | No Purchase |
| 85227934 | No Loss | 85227993 | No Purchase | 85228054 | No Loss | 85228110 | No Purchase |
| 85227935 | No Loss | 85227996 | No Loss | 85228055 | No Loss | 85228111 | No Loss |
| 85227936 | No Purchase | 85227997 | No Loss | 85228056 | No Purchase | 85228112 | No Purchase |
| 85227937 | No Loss | 85227998 | No Purchase | 85228057 | No Purchase | 85228113 | No Purchase |
| 85227941 | No Purchase | 85227999 | No Loss | 85228059 | No Loss | 85228114 | No Loss |
| 85227942 | No Purchase | 85228000 | No Purchase | 85228060 | No Purchase | 85228117 | No Purchase |
| 85227943 | No Loss | 85228002 | No Loss | 85228061 | No Purchase | 85228118 | No Purchase |
| 85227944 | No Purchase | 85228005 | No Purchase | 85228063 | No Loss | 85228120 | No Purchase |
| 85227945 | No Loss | 85228006 | No Loss | 85228065 | No Purchase | 85228122 | No Purchase |
| 85227946 | No Purchase | 85228007 | No Loss | 85228067 | No Purchase | 85228124 | No Loss |
| 85227948 | No Purchase | 85228008 | No Loss | 85228068 | No Purchase | 85228125 | No Loss |
| 85227949 | No Loss | 85228009 | No Loss | 85228069 | No Purchase | 85228126 | No Loss |
| 85227950 | No Loss | 85228010 | No Loss | 85228070 | No Loss | 85228127 | No Purchase |
| 85227952 | No Loss | 85228011 | No Purchase | 85228071 | No Purchase | 85228129 | No Loss |
| 85227953 | No Loss | 85228012 | No Purchase | 85228072 | No Loss | 85228131 | No Loss |
| 85227954 | No Purchase | 85228013 | No Purchase | 85228073 | No Loss | 85228132 | No Loss |
| 85227957 | No Loss | 85228014 | No Purchase | 85228074 | No Purchase | 85228134 | No Loss |
| 85227960 | No Loss | 85228015 | No Loss | 85228075 | No Loss | 85228136 | No Loss |
| 85227961 | No Loss | 85228016 | No Purchase | 85228077 | No Purchase | 85228137 | No Loss |
| 85227962 | No Loss | 85228017 | No Loss | 85228078 | No Purchase | 85228138 | No Loss |
| 85227964 | No Loss | 85228018 | No Loss | 85228079 | No Purchase | 85228140 | No Loss |
| 85227965 | No Loss | 85228020 | No Loss | 85228081 | No Loss | 85228141 | No Purchase |
| 85227966 | No Purchase | 85228021 | No Purchase | 85228082 | No Purchase | 85228142 | No Purchase |
| 85227967 | No Loss | 85228024 | No Loss | 85228084 | No Loss | 85228144 | No Purchase |
| 85227968 | No Purchase | 85228026 | No Purchase | 85228085 | No Purchase | 85228145 | No Loss |
| 85227969 | No Purchase | 85228027 | No Purchase | 85228086 | No Purchase | 85228146 | No Purchase |
| 85227970 | No Purchase | 85228028 | No Purchase | 85228088 | No Loss | 85228147 | No Loss |
| 85227971 | No Loss | 85228029 | No Loss | 85228089 | No Purchase | 85228148 | No Purchase |
| 85227972 | No Loss | 85228030 | No Loss | 85228090 | No Loss | 85228150 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85228151 | No Purchase | 85228204 | No Purchase | 85228269 | No Purchase | 85228326 | No Loss |
| 85228152 | No Loss | 85228205 | No Loss | 85228270 | No Loss | 85228327 | No Purchase |
| 85228153 | No Purchase | 85228207 | No Loss | 85228271 | No Loss | 85228329 | No Purchase |
| 85228154 | No Purchase | 85228209 | No Purchase | 85228272 | No Loss | 85228330 | No Loss |
| 85228155 | No Loss | 85228210 | No Purchase | 85228273 | No Loss | 85228331 | No Loss |
| 85228156 | No Loss | 85228212 | No Loss | 85228275 | No Loss | 85228334 | No Purchase |
| 85228157 | No Purchase | 85228213 | No Loss | 85228279 | No Loss | 85228335 | No Loss |
| 85228159 | No Loss | 85228214 | No Loss | 85228280 | No Loss | 85228336 | No Loss |
| 85228160 | No Purchase | 85228215 | No Loss | 85228281 | No Loss | 85228337 | No Loss |
| 85228161 | No Purchase | 85228216 | No Purchase | 85228282 | No Loss | 85228338 | No Purchase |
| 85228162 | No Loss | 85228219 | No Purchase | 85228283 | No Purchase | 85228340 | No Loss |
| 85228163 | No Loss | 85228220 | No Loss | 85228285 | No Purchase | 85228341 | No Loss |
| 85228165 | No Loss | 85228221 | No Loss | 85228286 | No Purchase | 85228342 | No Purchase |
| 85228166 | No Purchase | 85228222 | No Purchase | 85228288 | No Loss | 85228343 | No Purchase |
| 85228167 | No Loss | 85228223 | No Purchase | 85228289 | No Purchase | 85228345 | No Loss |
| 85228171 | No Purchase | 85228225 | No Purchase | 85228290 | No Purchase | 85228347 | No Purchase |
| 85228172 | No Purchase | 85228226 | No Purchase | 85228291 | No Purchase | 85228348 | No Purchase |
| 85228173 | No Loss | 85228228 | No Purchase | 85228295 | No Loss | 85228352 | No Purchase |
| 85228174 | No Loss | 85228230 | No Purchase | 85228296 | No Loss | 85228353 | No Loss |
| 85228175 | No Purchase | 85228233 | No Purchase | 85228298 | No Loss | 85228354 | No Purchase |
| 85228176 | No Loss | 85228234 | No Loss | 85228299 | No Purchase | 85228355 | No Loss |
| 85228177 | No Loss | 85228235 | No Loss | 85228300 | No Loss | 85228356 | No Loss |
| 85228178 | No Purchase | 85228236 | No Purchase | 85228301 | No Purchase | 85228357 | No Loss |
| 85228179 | No Loss | 85228238 | No Loss | 85228302 | No Loss | 85228358 | No Loss |
| 85228180 | No Loss | 85228240 | No Purchase | 85228304 | No Loss | 85228359 | No Purchase |
| 85228181 | No Purchase | 85228242 | No Loss | 85228305 | No Loss | 85228362 | No Loss |
| 85228182 | No Purchase | 85228243 | No Loss | 85228306 | No Purchase | 85228364 | No Purchase |
| 85228183 | No Loss | 85228244 | No Purchase | 85228307 | No Purchase | 85228365 | No Loss |
| 85228184 | No Loss | 85228245 | No Purchase | 85228308 | No Purchase | 85228366 | No Loss |
| 85228185 | No Loss | 85228246 | No Purchase | 85228309 | No Purchase | 85228367 | No Loss |
| 85228186 | No Loss | 85228247 | No Purchase | 85228310 | No Purchase | 85228368 | No Purchase |
| 85228187 | No Purchase | 85228248 | No Loss | 85228311 | No Loss | 85228370 | No Loss |
| 85228188 | No Purchase | 85228250 | No Purchase | 85228312 | No Loss | 85228371 | No Purchase |
| 85228189 | No Loss | 85228251 | No Loss | 85228313 | No Loss | 85228372 | No Purchase |
| 85228190 | No Loss | 85228253 | No Loss | 85228314 | No Loss | 85228373 | No Purchase |
| 85228191 | No Purchase | 85228254 | No Loss | 85228315 | No Loss | 85228375 | No Purchase |
| 85228192 | No Purchase | 85228256 | No Loss | 85228316 | No Purchase | 85228377 | No Purchase |
| 85228193 | No Purchase | 85228257 | No Purchase | 85228317 | No Loss | 85228378 | No Purchase |
| 85228195 | No Loss | 85228258 | No Loss | 85228318 | No Loss | 85228381 | No Loss |
| 85228197 | No Purchase | 85228259 | No Purchase | 85228319 | No Loss | 85228383 | No Purchase |
| 85228198 | No Purchase | 85228261 | No Loss | 85228320 | No Loss | 85228385 | No Purchase |
| 85228199 | No Purchase | 85228262 | No Loss | 85228321 | No Purchase | 85228386 | No Purchase |
| 85228200 | No Loss | 85228263 | No Loss | 85228322 | No Purchase | 85228388 | No Loss |
| 85228201 | No Loss | 85228264 | No Loss | 85228323 | No Purchase | 85228389 | No Loss |
| 85228202 | No Purchase | 85228265 | No Purchase | 85228324 | No Loss | 85228390 | No Loss |
| 85228203 | No Loss | 85228268 | No Loss | 85228325 | No Loss | 85228391 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85228392 | No Purchase | 85228461 | No Loss | 85228521 | No Loss | 85228581 | No Purchase |
| 85228393 | No Purchase | 85228462 | No Purchase | 85228522 | No Purchase | 85228584 | No Purchase |
| 85228394 | No Purchase | 85228463 | No Loss | 85228523 | No Loss | 85228585 | No Purchase |
| 85228395 | No Purchase | 85228464 | No Purchase | 85228524 | No Loss | 85228586 | No Purchase |
| 85228397 | No Loss | 85228466 | No Purchase | 85228526 | No Loss | 85228587 | No Purchase |
| 85228399 | No Purchase | 85228467 | No Purchase | 85228527 | No Purchase | 85228588 | No Loss |
| 85228400 | No Purchase | 85228468 | No Purchase | 85228528 | No Purchase | 85228589 | No Loss |
| 85228401 | No Purchase | 85228469 | No Loss | 85228529 | No Loss | 85228590 | No Loss |
| 85228402 | No Purchase | 85228470 | No Purchase | 85228530 | No Purchase | 85228591 | No Loss |
| 85228403 | No Purchase | 85228471 | No Purchase | 85228531 | No Purchase | 85228592 | No Loss |
| 85228404 | No Loss | 85228472 | No Purchase | 85228532 | No Purchase | 85228593 | No Purchase |
| 85228405 | No Purchase | 85228474 | No Loss | 85228533 | No Loss | 85228594 | No Purchase |
| 85228406 | No Purchase | 85228475 | No Loss | 85228536 | No Purchase | 85228595 | No Purchase |
| 85228409 | No Loss | 85228476 | No Loss | 85228537 | No Purchase | 85228596 | No Purchase |
| 85228410 | No Loss | 85228477 | No Loss | 85228538 | No Loss | 85228597 | No Loss |
| 85228411 | No Purchase | 85228479 | No Loss | 85228539 | No Loss | 85228598 | No Loss |
| 85228413 | No Purchase | 85228480 | No Loss | 85228542 | No Loss | 85228599 | No Purchase |
| 85228414 | No Purchase | 85228481 | No Purchase | 85228544 | No Loss | 85228600 | No Purchase |
| 85228415 | No Loss | 85228482 | No Purchase | 85228547 | No Purchase | 85228601 | No Purchase |
| 85228416 | No Loss | 85228483 | No Loss | 85228548 | No Purchase | 85228602 | No Loss |
| 85228419 | No Purchase | 85228484 | No Loss | 85228549 | No Loss | 85228603 | No Loss |
| 85228421 | No Purchase | 85228485 | No Purchase | 85228551 | No Purchase | 85228605 | No Loss |
| 85228422 | No Purchase | 85228488 | No Loss | 85228552 | No Loss | 85228606 | No Purchase |
| 85228423 | No Purchase | 85228489 | No Purchase | 85228553 | No Loss | 85228610 | No Purchase |
| 85228424 | No Loss | 85228491 | No Loss | 85228554 | No Loss | 85228611 | No Loss |
| 85228429 | No Loss | 85228492 | No Loss | 85228555 | No Purchase | 85228613 | No Purchase |
| 85228430 | No Purchase | 85228494 | No Purchase | 85228556 | No Loss | 85228614 | No Purchase |
| 85228431 | No Loss | 85228495 | No Loss | 85228560 | No Loss | 85228615 | No Purchase |
| 85228433 | No Purchase | 85228497 | No Purchase | 85228561 | No Purchase | 85228617 | No Purchase |
| 85228434 | No Loss | 85228498 | No Purchase | 85228562 | No Loss | 85228618 | No Purchase |
| 85228436 | No Purchase | 85228500 | No Purchase | 85228563 | No Purchase | 85228619 | No Loss |
| 85228439 | No Loss | 85228501 | No Loss | 85228564 | No Purchase | 85228620 | No Purchase |
| 85228441 | No Loss | 85228503 | No Purchase | 85228565 | No Loss | 85228622 | No Purchase |
| 85228442 | No Purchase | 85228504 | No Loss | 85228566 | No Purchase | 85228623 | No Purchase |
| 85228444 | No Loss | 85228505 | No Loss | 85228567 | No Loss | 85228624 | No Purchase |
| 85228446 | No Purchase | 85228506 | No Loss | 85228569 | No Purchase | 85228625 | No Loss |
| 85228447 | No Loss | 85228507 | No Purchase | 85228570 | No Loss | 85228628 | No Loss |
| 85228448 | No Loss | 85228508 | No Loss | 85228571 | No Loss | 85228629 | No Loss |
| 85228451 | No Loss | 85228509 | No Loss | 85228572 | No Loss | 85228630 | No Purchase |
| 85228452 | No Loss | 85228511 | No Loss | 85228573 | No Purchase | 85228631 | No Purchase |
| 85228453 | No Purchase | 85228513 | No Purchase | 85228575 | No Loss | 85228633 | No Purchase |
| 85228455 | No Loss | 85228515 | No Purchase | 85228576 | No Purchase | 85228634 | No Loss |
| 85228456 | No Loss | 85228516 | No Purchase | 85228577 | No Purchase | 85228635 | No Loss |
| 85228457 | No Loss | 85228517 | No Loss | 85228578 | No Loss | 85228636 | No Loss |
| 85228458 | No Purchase | 85228519 | No Loss | 85228579 | No Loss | 85228637 | No Purchase |
| 85228459 | No Loss | 85228520 | No Loss | 85228580 | No Purchase | 85228638 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85228639 | No Loss | 85228699 | No Loss | 85228764 | No Purchase | 85228828 | No Loss |
| 85228640 | No Loss | 85228700 | No Purchase | 85228765 | No Loss | 85228829 | No Purchase |
| 85228641 | No Loss | 85228701 | No Loss | 85228766 | No Purchase | 85228832 | No Loss |
| 85228643 | No Purchase | 85228702 | No Loss | 85228767 | No Purchase | 85228833 | No Loss |
| 85228645 | No Loss | 85228703 | No Loss | 85228768 | No Loss | 85228835 | No Purchase |
| 85228646 | No Loss | 85228704 | No Purchase | 85228772 | No Purchase | 85228836 | No Purchase |
| 85228647 | No Loss | 85228705 | No Purchase | 85228774 | No Purchase | 85228838 | No Purchase |
| 85228649 | No Purchase | 85228706 | No Loss | 85228775 | No Purchase | 85228839 | No Purchase |
| 85228650 | No Loss | 85228710 | No Loss | 85228776 | No Loss | 85228841 | No Loss |
| 85228651 | No Purchase | 85228711 | No Loss | 85228777 | No Purchase | 85228842 | No Loss |
| 85228652 | No Loss | 85228713 | No Purchase | 85228779 | No Purchase | 85228843 | No Loss |
| 85228653 | No Loss | 85228715 | No Purchase | 85228780 | No Purchase | 85228844 | No Purchase |
| 85228654 | No Loss | 85228717 | No Purchase | 85228781 | No Loss | 85228845 | No Purchase |
| 85228656 | No Purchase | 85228718 | No Purchase | 85228782 | No Purchase | 85228846 | No Purchase |
| 85228658 | No Loss | 85228719 | No Purchase | 85228783 | No Purchase | 85228847 | No Loss |
| 85228659 | No Purchase | 85228720 | No Purchase | 85228784 | No Loss | 85228848 | No Purchase |
| 85228660 | No Purchase | 85228721 | No Purchase | 85228786 | No Purchase | 85228850 | No Purchase |
| 85228661 | No Loss | 85228722 | No Purchase | 85228788 | No Purchase | 85228851 | No Loss |
| 85228662 | No Loss | 85228724 | No Purchase | 85228789 | No Purchase | 85228852 | No Purchase |
| 85228664 | No Purchase | 85228726 | No Loss | 85228790 | No Purchase | 85228853 | No Purchase |
| 85228665 | No Loss | 85228727 | No Purchase | 85228791 | No Loss | 85228854 | No Loss |
| 85228666 | No Loss | 85228728 | No Purchase | 85228792 | No Purchase | 85228858 | No Loss |
| 85228667 | No Purchase | 85228730 | No Purchase | 85228794 | No Loss | 85228859 | No Loss |
| 85228668 | No Purchase | 85228731 | No Purchase | 85228795 | No Purchase | 85228860 | No Loss |
| 85228669 | No Purchase | 85228732 | No Purchase | 85228796 | No Loss | 85228861 | No Loss |
| 85228670 | No Purchase | 85228733 | No Purchase | 85228798 | No Purchase | 85228862 | No Loss |
| 85228671 | No Loss | 85228734 | No Loss | 85228800 | No Purchase | 85228863 | No Purchase |
| 85228674 | No Loss | 85228735 | No Loss | 85228801 | No Loss | 85228864 | No Loss |
| 85228676 | No Purchase | 85228736 | No Loss | 85228803 | No Loss | 85228865 | No Purchase |
| 85228677 | No Purchase | 85228739 | No Loss | 85228804 | No Loss | 85228866 | No Loss |
| 85228679 | Duplicate Claim | 85228740 | No Purchase | 85228805 | No Loss | 85228867 | No Purchase |
| 85228680 | No Loss | 85228742 | No Loss | 85228806 | No Loss | 85228869 | No Purchase |
| 85228681 | No Purchase | 85228743 | No Loss | 85228807 | No Loss | 85228870 | No Loss |
| 85228682 | No Loss | 85228744 | No Loss | 85228808 | No Purchase | 85228871 | No Loss |
| 85228683 | No Purchase | 85228745 | No Purchase | 85228809 | No Purchase | 85228872 | No Loss |
| 85228684 | No Purchase | 85228746 | No Loss | 85228811 | No Purchase | 85228873 | No Purchase |
| 85228685 | No Purchase | 85228747 | No Loss | 85228813 | No Purchase | 85228874 | No Loss |
| 85228686 | No Purchase | 85228752 | No Purchase | 85228814 | No Purchase | 85228875 | No Loss |
| 85228687 | No Purchase | 85228753 | No Loss | 85228815 | No Purchase | 85228876 | No Purchase |
| 85228689 | No Purchase | 85228755 | No Purchase | 85228816 | No Purchase | 85228877 | No Loss |
| 85228690 | No Loss | 85228756 | No Purchase | 85228818 | No Purchase | 85228878 | No Purchase |
| 85228691 | No Purchase | 85228758 | No Loss | 85228819 | No Purchase | 85228881 | No Loss |
| 85228692 | No Purchase | 85228759 | No Loss | 85228822 | No Loss | 85228882 | No Purchase |
| 85228694 | No Loss | 85228761 | No Loss | 85228824 | No Loss | 85228884 | No Loss |
| 85228697 | No Loss | 85228762 | No Purchase | 85228825 | No Loss | 85228886 | No Loss |
| 85228698 | No Purchase | 85228763 | No Purchase | 85228827 | No Loss | 85228887 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85228888 | No Loss | 85228946 | No Purchase | 85229020 | No Loss | 85229118 | No Loss |
| 85228889 | No Purchase | 85228947 | No Loss | 85229023 | No Loss | 85229120 | No Purchase |
| 85228890 | No Loss | 85228948 | No Loss | 85229025 | No Loss | 85229122 | No Purchase |
| 85228891 | No Purchase | 85228949 | No Loss | 85229028 | No Loss | 85229123 | No Loss |
| 85228893 | No Purchase | 85228950 | No Purchase | 85229029 | No Loss | 85229124 | No Loss |
| 85228894 | No Loss | 85228951 | No Purchase | 85229030 | No Loss | 85229128 | No Loss |
| 85228896 | No Loss | 85228952 | No Purchase | 85229033 | No Purchase | 85229129 | No Loss |
| 85228897 | No Loss | 85228956 | No Loss | 85229034 | No Purchase | 85229130 | No Loss |
| 85228898 | No Purchase | 85228958 | No Purchase | 85229035 | No Purchase | 85229132 | No Loss |
| 85228899 | No Loss | 85228959 | No Purchase | 85229036 | No Purchase | 85229135 | No Loss |
| 85228900 | No Purchase | 85228960 | No Loss | 85229038 | No Purchase | 85229136 | No Loss |
| 85228901 | No Loss | 85228961 | No Loss | 85229039 | No Loss | 85229137 | No Loss |
| 85228902 | No Purchase | 85228962 | No Purchase | 85229044 | No Purchase | 85229138 | No Loss |
| 85228903 | No Loss | 85228963 | No Purchase | 85229045 | No Loss | 85229140 | No Loss |
| 85228904 | No Purchase | 85228964 | No Purchase | 85229046 | No Loss | 85229141 | No Loss |
| 85228905 | No Purchase | 85228965 | No Loss | 85229047 | No Loss | 85229142 | No Loss |
| 85228907 | No Loss | 85228967 | No Loss | 85229050 | No Purchase | 85229143 | No Loss |
| 85228908 | No Purchase | 85228968 | No Loss | 85229052 | No Loss | 85229144 | No Loss |
| 85228909 | No Loss | 85228969 | No Loss | 85229054 | No Loss | 85229145 | No Loss |
| 85228910 | No Loss | 85228970 | No Purchase | 85229057 | No Loss | 85229146 | No Loss |
| 85228911 | No Loss | 85228972 | No Loss | 85229059 | No Loss | 85229147 | No Loss |
| 85228912 | No Loss | 85228973 | No Loss | 85229064 | No Loss | 85229150 | No Loss |
| 85228913 | No Loss | 85228976 | No Loss | 85229067 | No Loss | 85229151 | No Loss |
| 85228914 | No Loss | 85228977 | No Purchase | 85229075 | No Loss | 85229152 | No Loss |
| 85228916 | No Purchase | 85228978 | No Loss | 85229077 | No Loss | 85229155 | No Loss |
| 85228918 | No Loss | 85228979 | No Purchase | 85229078 | No Loss | 85229156 | No Loss |
| 85228919 | No Purchase | 85228980 | No Loss | 85229079 | No Loss | 85229157 | No Loss |
| 85228920 | No Purchase | 85228981 | No Loss | 85229081 | No Loss | 85229158 | No Loss |
| 85228921 | No Purchase | 85228982 | No Loss | 85229086 | No Loss | 85229159 | No Loss |
| 85228922 | No Loss | 85228983 | No Loss | 85229087 | No Loss | 85229161 | No Loss |
| 85228923 | No Loss | 85228985 | No Loss | 85229088 | No Loss | 85229162 | No Loss |
| 85228924 | No Loss | 85228986 | No Loss | 85229089 | No Loss | 85229163 | No Loss |
| 85228925 | No Loss | 85228988 | No Loss | 85229090 | No Loss | 85229164 | No Loss |
| 85228926 | No Loss | 85228989 | No Loss | 85229092 | No Purchase | 85229166 | No Loss |
| 85228927 | No Loss | 85228990 | No Loss | 85229093 | No Loss | 85229167 | No Loss |
| 85228928 | No Loss | 85228991 | No Loss | 85229095 | No Loss | 85229168 | No Loss |
| 85228932 | No Purchase | 85228992 | No Loss | 85229096 | No Loss | 85229169 | No Loss |
| 85228933 | No Purchase | 85228997 | No Loss | 85229103 | No Loss | 85229170 | No Loss |
| 85228934 | No Loss | 85228998 | No Loss | 85229108 | No Loss | 85229171 | No Loss |
| 85228935 | No Loss | 85228999 | No Loss | 85229110 | No Loss | 85229174 | No Loss |
| 85228937 | No Purchase | 85229003 | No Loss | 85229111 | No Loss | 85229177 | No Loss |
| 85228938 | No Loss | 85229006 | No Loss | 85229112 | No Loss | 85229180 | No Loss |
| 85228939 | No Purchase | 85229015 | No Loss | 85229113 | No Loss | 85229182 | No Loss |
| 85228942 | No Purchase | 85229016 | No Loss | 85229114 | No Loss | 85229184 | No Loss |
| 85228943 | No Loss | 85229017 | No Loss | 85229116 | No Loss | 85229186 | No Purchase |
| 85228945 | No Loss | 85229019 | No Loss | 85229117 | No Loss | 85229187 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85229188 | No Purchase | 85229261 | No Loss | 85229344 | No Loss | 85229412 | No Loss |
| 85229189 | No Loss | 85229262 | No Loss | 85229345 | No Loss | 85229421 | No Loss |
| 85229191 | No Loss | 85229263 | No Loss | 85229346 | No Loss | 85229426 | No Loss |
| 85229192 | No Loss | 85229265 | No Loss | 85229347 | No Loss | 85229430 | No Loss |
| 85229194 | No Loss | 85229268 | No Purchase | 85229348 | No Loss | 85229431 | No Loss |
| 85229196 | No Loss | 85229269 | No Loss | 85229349 | No Loss | 85229434 | No Loss |
| 85229197 | No Purchase | 85229270 | No Loss | 85229351 | No Loss | 85229436 | No Loss |
| 85229198 | No Loss | 85229271 | No Purchase | 85229352 | No Loss | 85229437 | No Loss |
| 85229203 | No Loss | 85229273 | No Loss | 85229353 | No Purchase | 85229438 | No Loss |
| 85229204 | No Loss | 85229275 | No Purchase | 85229354 | No Loss | 85229441 | No Loss |
| 85229206 | No Loss | 85229277 | No Loss | 85229356 | No Loss | 85229442 | No Loss |
| 85229209 | No Loss | 85229280 | No Loss | 85229357 | No Loss | 85229443 | No Purchase |
| 85229210 | No Loss | 85229281 | No Loss | 85229358 | No Loss | 85229445 | No Loss |
| 85229211 | No Loss | 85229282 | No Loss | 85229361 | No Loss | 85229446 | No Loss |
| 85229213 | No Loss | 85229283 | No Loss | 85229362 | No Loss | 85229449 | No Loss |
| 85229215 | No Loss | 85229285 | No Loss | 85229363 | No Loss | 85229451 | No Loss |
| 85229217 | No Loss | 85229291 | No Loss | 85229365 | No Loss | 85229453 | No Loss |
| 85229224 | No Loss | 85229293 | No Loss | 85229366 | No Loss | 85229454 | No Loss |
| 85229227 | No Loss | 85229295 | No Loss | 85229367 | No Loss | 85229455 | No Loss |
| 85229228 | No Loss | 85229297 | No Loss | 85229368 | No Loss | 85229457 | No Loss |
| 85229229 | No Loss | 85229298 | No Loss | 85229369 | No Loss | 85229458 | No Loss |
| 85229230 | No Loss | 85229299 | No Loss | 85229370 | No Loss | 85229459 | No Loss |
| 85229231 | No Loss | 85229301 | No Loss | 85229371 | No Loss | 85229461 | No Loss |
| 85229233 | No Loss | 85229303 | No Loss | 85229372 | No Loss | 85229463 | No Purchase |
| 85229235 | No Loss | 85229305 | No Loss | 85229373 | No Loss | 85229465 | No Loss |
| 85229236 | No Loss | 85229306 | No Loss | 85229374 | No Loss | 85229468 | No Loss |
| 85229237 | No Loss | 85229309 | No Loss | 85229375 | No Loss | 85229471 | No Loss |
| 85229239 | No Loss | 85229312 | No Loss | 85229376 | No Loss | 85229472 | No Loss |
| 85229240 | No Loss | 85229313 | No Loss | 85229378 | No Purchase | 85229473 | No Loss |
| 85229241 | No Loss | 85229315 | No Loss | 85229381 | No Loss | 85229474 | No Loss |
| 85229243 | No Purchase | 85229316 | No Loss | 85229382 | No Purchase | 85229478 | No Loss |
| 85229244 | No Purchase | 85229317 | No Loss | 85229383 | No Loss | 85229479 | No Loss |
| 85229245 | No Purchase | 85229318 | No Purchase | 85229387 | No Loss | 85229481 | No Loss |
| 85229246 | No Loss | 85229319 | No Loss | 85229390 | No Loss | 85229482 | No Loss |
| 85229247 | No Loss | 85229323 | No Loss | 85229391 | No Loss | 85229489 | No Loss |
| 85229248 | No Loss | 85229327 | No Loss | 85229392 | No Loss | 85229490 | No Loss |
| 85229249 | No Loss | 85229333 | No Loss | 85229393 | No Loss | 85229491 | No Purchase |
| 85229250 | No Loss | 85229334 | No Loss | 85229394 | No Loss | 85229493 | No Loss |
| 85229251 | No Loss | 85229335 | No Loss | 85229397 | No Loss | 85229494 | No Loss |
| 85229252 | No Loss | 85229336 | No Loss | 85229398 | No Loss | 85229496 | No Loss |
| 85229253 | No Loss | 85229337 | No Loss | 85229399 | No Loss | 85229497 | No Loss |
| 85229254 | No Loss | 85229338 | No Loss | 85229400 | No Loss | 85229498 | No Loss |
| 85229256 | No Loss | 85229340 | No Loss | 85229401 | No Loss | 85229499 | No Loss |
| 85229258 | No Loss | 85229341 | No Loss | 85229404 | No Loss | 85229500 | No Purchase |
| 85229259 | No Loss | 85229342 | No Purchase | 85229405 | No Loss | 85229501 | No Purchase |
| 85229260 | No Loss | 85229343 | No Loss | 85229407 | No Loss | 85229507 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85229508 | No Loss | 85229592 | No Loss | 85229651 | No Loss | 85229710 | No Loss |
| 85229509 | No Loss | 85229593 | No Loss | 85229652 | No Loss | 85229711 | No Loss |
| 85229510 | No Loss | 85229594 | No Loss | 85229653 | No Loss | 85229712 | No Loss |
| 85229511 | No Loss | 85229595 | No Loss | 85229654 | No Loss | 85229713 | No Loss |
| 85229512 | No Loss | 85229596 | No Loss | 85229656 | No Loss | 85229714 | No Loss |
| 85229514 | No Purchase | 85229597 | No Loss | 85229657 | No Loss | 85229715 | No Loss |
| 85229515 | No Loss | 85229598 | No Loss | 85229658 | No Loss | 85229716 | No Loss |
| 85229517 | No Loss | 85229599 | No Loss | 85229662 | No Loss | 85229717 | No Loss |
| 85229518 | No Loss | 85229600 | No Loss | 85229663 | No Loss | 85229718 | No Loss |
| 85229520 | No Loss | 85229601 | No Loss | 85229666 | No Loss | 85229720 | No Loss |
| 85229523 | No Loss | 85229603 | No Loss | 85229668 | No Loss | 85229722 | No Loss |
| 85229524 | No Loss | 85229604 | No Loss | 85229669 | No Loss | 85229723 | No Loss |
| 85229526 | No Loss | 85229605 | No Loss | 85229670 | No Loss | 85229724 | No Loss |
| 85229527 | No Loss | 85229606 | No Loss | 85229671 | No Loss | 85229725 | No Purchase |
| 85229528 | No Loss | 85229608 | No Loss | 85229673 | No Loss | 85229726 | No Purchase |
| 85229530 | No Loss | 85229609 | No Purchase | 85229674 | No Loss | 85229728 | No Loss |
| 85229533 | No Loss | 85229610 | No Loss | 85229675 | No Loss | 85229729 | No Loss |
| 85229536 | No Loss | 85229611 | No Loss | 85229676 | No Loss | 85229730 | No Loss |
| 85229540 | No Purchase | 85229613 | No Loss | 85229677 | No Loss | 85229731 | No Loss |
| 85229541 | No Purchase | 85229617 | No Loss | 85229680 | No Loss | 85229732 | No Loss |
| 85229542 | No Loss | 85229618 | No Purchase | 85229682 | No Loss | 85229733 | No Loss |
| 85229546 | No Purchase | 85229619 | No Loss | 85229683 | No Loss | 85229734 | No Loss |
| 85229548 | No Purchase | 85229620 | No Loss | 85229684 | No Loss | 85229736 | No Loss |
| 85229550 | No Loss | 85229621 | No Loss | 85229685 | No Loss | 85229737 | No Loss |
| 85229557 | No Loss | 85229623 | No Loss | 85229686 | No Loss | 85229738 | No Loss |
| 85229558 | No Loss | 85229624 | No Loss | 85229687 | No Loss | 85229740 | No Loss |
| 85229559 | No Loss | 85229625 | No Loss | 85229688 | No Loss | 85229742 | No Loss |
| 85229560 | No Loss | 85229626 | No Loss | 85229690 | No Loss | 85229743 | No Loss |
| 85229563 | No Loss | 85229628 | No Loss | 85229691 | No Loss | 85229744 | No Loss |
| 85229564 | No Loss | 85229629 | No Loss | 85229692 | No Loss | 85229745 | No Loss |
| 85229565 | No Loss | 85229630 | No Loss | 85229693 | No Loss | 85229746 | No Purchase |
| 85229566 | No Loss | 85229631 | No Loss | 85229694 | No Loss | 85229747 | No Loss |
| 85229567 | No Loss | 85229634 | No Purchase | 85229695 | No Loss | 85229749 | No Loss |
| 85229568 | No Loss | 85229635 | No Loss | 85229696 | No Loss | 85229750 | No Purchase |
| 85229570 | No Loss | 85229636 | No Loss | 85229697 | No Loss | 85229753 | No Loss |
| 85229571 | No Loss | 85229637 | No Loss | 85229698 | No Loss | 85229757 | No Loss |
| 85229572 | No Loss | 85229638 | No Loss | 85229699 | No Loss | 85229759 | No Loss |
| 85229575 | No Loss | 85229639 | No Loss | 85229700 | No Loss | 85229762 | No Loss |
| 85229577 | No Loss | 85229640 | No Loss | 85229701 | No Loss | 85229763 | No Loss |
| 85229578 | No Loss | 85229641 | No Loss | 85229702 | No Loss | 85229764 | No Loss |
| 85229581 | No Loss | 85229642 | No Loss | 85229704 | No Loss | 85229766 | No Loss |
| 85229582 | No Loss | 85229645 | No Loss | 85229705 | No Loss | 85229768 | No Loss |
| 85229583 | No Loss | 85229647 | No Loss | 85229706 | No Loss | 85229770 | No Loss |
| 85229585 | No Loss | 85229648 | No Loss | 85229707 | No Loss | 85229772 | No Loss |
| 85229589 | No Purchase | 85229649 | No Loss | 85229708 | No Loss | 85229775 | No Purchase |
| 85229590 | No Purchase | 85229650 | No Loss | 85229709 | No Loss | 85229776 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85229777 | No Loss | 85229863 | No Loss | 85229920 | No Loss | 85230025 | No Loss |
| 85229778 | No Loss | 85229864 | No Loss | 85229921 | No Loss | 85230027 | No Loss |
| 85229779 | No Loss | 85229865 | No Loss | 85229922 | No Loss | 85230028 | No Loss |
| 85229780 | No Loss | 85229867 | No Loss | 85229923 | No Loss | 85230029 | No Loss |
| 85229781 | No Loss | 85229868 | No Loss | 85229924 | No Loss | 85230031 | No Loss |
| 85229782 | No Loss | 85229870 | No Loss | 85229925 | No Loss | 85230033 | No Loss |
| 85229783 | No Loss | 85229871 | No Loss | 85229926 | No Loss | 85230034 | No Loss |
| 85229785 | No Loss | 85229873 | No Loss | 85229927 | No Loss | 85230035 | No Loss |
| 85229786 | No Loss | 85229874 | No Loss | 85229928 | No Loss | 85230036 | No Loss |
| 85229788 | No Loss | 85229875 | No Loss | 85229929 | No Loss | 85230037 | No Loss |
| 85229789 | No Loss | 85229876 | No Loss | 85229931 | No Loss | 85230041 | No Loss |
| 85229790 | No Loss | 85229877 | No Loss | 85229933 | No Loss | 85230043 | No Loss |
| 85229792 | No Loss | 85229878 | No Loss | 85229934 | No Loss | 85230045 | No Loss |
| 85229797 | No Loss | 85229879 | No Loss | 85229935 | No Loss | 85230051 | No Loss |
| 85229798 | No Loss | 85229883 | No Loss | 85229936 | No Loss | 85230052 | No Purchase |
| 85229800 | No Loss | 85229884 | No Loss | 85229937 | No Loss | 85230053 | No Loss |
| 85229801 | No Loss | 85229885 | No Loss | 85229938 | No Loss | 85230055 | No Purchase |
| 85229803 | No Loss | 85229887 | No Loss | 85229939 | No Loss | 85230056 | No Loss |
| 85229804 | No Loss | 85229891 | No Loss | 85229940 | No Loss | 85230058 | No Loss |
| 85229805 | No Loss | 85229893 | No Loss | 85229942 | No Loss | 85230059 | No Loss |
| 85229807 | No Loss | 85229894 | No Loss | 85229949 | No Loss | 85230065 | No Loss |
| 85229810 | No Loss | 85229895 | No Loss | 85229951 | No Purchase | 85230066 | No Loss |
| 85229811 | No Loss | 85229896 | No Loss | 85229955 | No Loss | 85230068 | No Loss |
| 85229813 | No Loss | 85229897 | No Loss | 85229957 | No Loss | 85230069 | No Loss |
| 85229814 | No Loss | 85229898 | No Loss | 85229964 | No Loss | 85230071 | No Loss |
| 85229815 | No Loss | 85229899 | No Loss | 85229971 | No Loss | 85230073 | No Loss |
| 85229818 | No Loss | 85229900 | No Loss | 85229974 | No Loss | 85230074 | No Loss |
| 85229819 | No Loss | 85229901 | No Loss | 85229976 | No Purchase | 85230076 | No Loss |
| 85229823 | No Loss | 85229902 | No Loss | 85229977 | No Loss | 85230077 | No Loss |
| 85229826 | No Loss | 85229903 | No Loss | 85229978 | No Loss | 85230079 | No Loss |
| 85229835 | No Loss | 85229904 | No Loss | 85229979 | No Loss | 85230081 | No Loss |
| 85229836 | No Loss | 85229905 | No Loss | 85229980 | No Loss | 85230083 | No Loss |
| 85229841 | No Loss | 85229906 | No Loss | 85229981 | No Loss | 85230084 | No Purchase |
| 85229844 | No Loss | 85229907 | No Loss | 85229982 | No Loss | 85230086 | No Loss |
| 85229845 | No Loss | 85229908 | No Loss | 85229983 | No Loss | 85230091 | No Loss |
| 85229847 | No Loss | 85229909 | No Loss | 85229988 | No Loss | 85230092 | No Loss |
| 85229849 | No Loss | 85229910 | No Loss | 85229997 | No Loss | 85230095 | No Loss |
| 85229850 | No Loss | 85229911 | No Loss | 85230003 | No Loss | 85230096 | No Loss |
| 85229851 | No Loss | 85229912 | No Loss | 85230008 | No Loss | 85230097 | No Loss |
| 85229852 | No Loss | 85229913 | No Loss | 85230011 | No Purchase | 85230098 | No Loss |
| 85229855 | No Loss | 85229914 | No Loss | 85230012 | No Loss | 85230099 | No Loss |
| 85229857 | No Loss | 85229915 | No Loss | 85230017 | No Loss | 85230100 | No Purchase |
| 85229859 | No Loss | 85229916 | No Loss | 85230019 | No Loss | 85230101 | No Loss |
| 85229860 | No Loss | 85229917 | No Loss | 85230022 | No Loss | 85230102 | No Loss |
| 85229861 | No Loss | 85229918 | No Loss | 85230023 | No Loss | 85230104 | No Loss |
| 85229862 | No Loss | 85229919 | No Loss | 85230024 | No Loss | 85230106 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85230108 | No Loss | 85230200 | No Loss | 85230320 | No Loss | 85230389 | No Loss |
| 85230109 | No Loss | 85230201 | No Purchase | 85230328 | No Loss | 85230390 | No Loss |
| 85230110 | No Loss | 85230202 | No Loss | 85230330 | No Loss | 85230391 | No Loss |
| 85230111 | No Loss | 85230203 | No Loss | 85230331 | No Loss | 85230392 | No Loss |
| 85230113 | No Purchase | 85230204 | No Loss | 85230336 | No Loss | 85230394 | No Loss |
| 85230115 | No Loss | 85230209 | No Loss | 85230338 | No Loss | 85230396 | No Loss |
| 85230116 | No Loss | 85230210 | No Loss | 85230339 | No Loss | 85230397 | No Loss |
| 85230117 | No Loss | 85230211 | No Loss | 85230340 | No Loss | 85230398 | No Loss |
| 85230118 | No Loss | 85230213 | No Loss | 85230341 | No Loss | 85230399 | No Loss |
| 85230120 | No Loss | 85230219 | No Loss | 85230342 | No Loss | 85230401 | No Loss |
| 85230121 | No Loss | 85230228 | No Loss | 85230344 | No Loss | 85230403 | No Loss |
| 85230122 | No Loss | 85230229 | No Loss | 85230345 | No Loss | 85230406 | No Loss |
| 85230123 | No Loss | 85230231 | No Loss | 85230346 | No Loss | 85230407 | No Loss |
| 85230124 | No Loss | 85230235 | No Loss | 85230347 | No Loss | 85230408 | No Loss |
| 85230125 | No Loss | 85230236 | No Loss | 85230348 | No Loss | 85230409 | No Loss |
| 85230126 | No Loss | 85230237 | No Loss | 85230350 | No Loss | 85230411 | No Loss |
| 85230128 | No Loss | 85230239 | No Loss | 85230351 | No Loss | 85230413 | No Loss |
| 85230129 | No Loss | 85230241 | No Loss | 85230352 | No Loss | 85230417 | No Loss |
| 85230130 | No Loss | 85230242 | No Purchase | 85230353 | No Loss | 85230420 | No Loss |
| 85230131 | No Loss | 85230246 | No Loss | 85230354 | No Loss | 85230424 | No Loss |
| 85230132 | No Loss | 85230251 | No Loss | 85230355 | No Loss | 85230425 | No Loss |
| 85230133 | No Loss | 85230257 | No Loss | 85230358 | No Purchase | 85230427 | No Loss |
| 85230134 | No Loss | 85230258 | No Loss | 85230359 | No Loss | 85230429 | No Loss |
| 85230135 | No Purchase | 85230262 | No Loss | 85230361 | No Loss | 85230431 | No Loss |
| 85230136 | No Loss | 85230264 | No Loss | 85230364 | No Loss | 85230432 | No Loss |
| 85230137 | No Purchase | 85230265 | No Purchase | 85230365 | No Loss | 85230434 | No Loss |
| 85230138 | No Loss | 85230274 | No Loss | 85230366 | No Loss | 85230436 | No Loss |
| 85230139 | No Loss | 85230275 | No Loss | 85230368 | No Loss | 85230437 | No Loss |
| 85230140 | No Loss | 85230276 | No Loss | 85230369 | No Loss | 85230438 | No Loss |
| 85230143 | No Purchase | 85230278 | No Purchase | 85230370 | No Loss | 85230439 | No Loss |
| 85230144 | No Purchase | 85230280 | No Purchase | 85230372 | No Loss | 85230441 | No Loss |
| 85230146 | No Loss | 85230292 | No Loss | 85230373 | No Loss | 85230443 | No Loss |
| 85230147 | No Loss | 85230298 | No Loss | 85230374 | No Loss | 85230445 | No Loss |
| 85230152 | No Loss | 85230301 | No Loss | 85230375 | No Loss | 85230447 | No Loss |
| 85230155 | No Loss | 85230303 | No Loss | 85230376 | No Purchase | 85230450 | No Loss |
| 85230156 | No Loss | 85230305 | No Loss | 85230377 | No Loss | 85230452 | No Loss |
| 85230164 | No Loss | 85230306 | No Loss | 85230378 | No Loss | 85230457 | No Loss |
| 85230173 | No Loss | 85230307 | No Loss | 85230379 | No Loss | 85230458 | No Loss |
| 85230176 | No Loss | 85230308 | No Loss | 85230380 | No Loss | 85230459 | No Loss |
| 85230177 | No Loss | 85230309 | No Loss | 85230382 | No Loss | 85230460 | No Loss |
| 85230178 | No Loss | 85230310 | No Loss | 85230383 | No Loss | 85230461 | No Loss |
| 85230179 | No Loss | 85230311 | No Loss | 85230384 | No Loss | 85230462 | No Loss |
| 85230184 | No Loss | 85230312 | No Loss | 85230385 | No Loss | 85230463 | No Loss |
| 85230194 | No Loss | 85230313 | No Loss | 85230386 | No Loss | 85230464 | No Loss |
| 85230197 | No Loss | 85230314 | No Loss | 85230387 | No Loss | 85230465 | No Loss |
| 85230199 | No Loss | 85230315 | No Loss | 85230388 | No Loss | 85230467 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85230469 | No Loss | 85230579 | No Loss | 85230659 | No Purchase | 85230715 | No Purchase |
| 85230470 | No Loss | 85230580 | No Loss | 85230660 | No Loss | 85230716 | No Purchase |
| 85230471 | No Loss | 85230581 | No Loss | 85230661 | No Loss | 85230717 | No Loss |
| 85230472 | No Loss | 85230582 | No Loss | 85230662 | No Purchase | 85230718 | No Loss |
| 85230474 | No Loss | 85230583 | No Loss | 85230663 | No Loss | 85230719 | No Purchase |
| 85230479 | No Loss | 85230584 | No Loss | 85230664 | No Purchase | 85230720 | No Purchase |
| 85230480 | No Loss | 85230586 | No Loss | 85230667 | No Purchase | 85230723 | No Loss |
| 85230482 | No Loss | 85230587 | No Loss | 85230669 | No Purchase | 85230724 | No Loss |
| 85230483 | No Loss | 85230588 | No Loss | 85230670 | No Loss | 85230725 | No Purchase |
| 85230492 | No Loss | 85230589 | No Loss | 85230671 | No Purchase | 85230726 | No Loss |
| 85230494 | No Loss | 85230596 | No Loss | 85230672 | No Loss | 85230727 | No Purchase |
| 85230498 | No Loss | 85230600 | No Loss | 85230673 | No Purchase | 85230728 | No Purchase |
| 85230499 | No Loss | 85230601 | No Loss | 85230675 | No Loss | 85230730 | No Loss |
| 85230501 | No Loss | 85230604 | No Loss | 85230676 | No Loss | 85230731 | No Loss |
| 85230502 | No Loss | 85230605 | No Loss | 85230677 | No Loss | 85230733 | No Purchase |
| 85230503 | No Loss | 85230606 | No Loss | 85230679 | No Purchase | 85230734 | No Loss |
| 85230504 | No Loss | 85230607 | No Loss | 85230680 | No Loss | 85230735 | No Loss |
| 85230505 | No Loss | 85230610 | No Loss | 85230681 | No Purchase | 85230736 | No Purchase |
| 85230509 | No Loss | 85230612 | No Loss | 85230682 | No Loss | 85230737 | No Purchase |
| 85230510 | No Loss | 85230613 | No Loss | 85230683 | No Loss | 85230739 | No Purchase |
| 85230519 | No Loss | 85230614 | No Loss | 85230684 | No Loss | 85230740 | No Loss |
| 85230520 | No Loss | 85230619 | No Loss | 85230685 | No Purchase | 85230741 | No Loss |
| 85230523 | No Loss | 85230626 | No Loss | 85230686 | No Loss | 85230742 | No Loss |
| 85230524 | No Loss | 85230628 | No Loss | 85230687 | No Loss | 85230743 | No Purchase |
| 85230526 | No Loss | 85230633 | No Loss | 85230688 | No Loss | 85230745 | No Loss |
| 85230530 | No Purchase | 85230634 | No Loss | 85230689 | No Loss | 85230746 | No Loss |
| 85230532 | No Loss | 85230635 | No Loss | 85230690 | No Purchase | 85230748 | No Purchase |
| 85230542 | No Purchase | 85230637 | No Loss | 85230691 | No Purchase | 85230749 | No Purchase |
| 85230543 | No Purchase | 85230638 | No Loss | 85230692 | No Loss | 85230750 | No Purchase |
| 85230545 | No Loss | 85230639 | No Purchase | 85230693 | No Loss | 85230752 | No Loss |
| 85230547 | No Loss | 85230640 | No Loss | 85230694 | No Loss | 85230753 | No Purchase |
| 85230557 | No Loss | 85230641 | No Purchase | 85230695 | No Loss | 85230755 | No Purchase |
| 85230558 | No Loss | 85230642 | No Loss | 85230696 | No Purchase | 85230757 | No Loss |
| 85230559 | No Loss | 85230643 | No Purchase | 85230697 | No Loss | 85230758 | No Purchase |
| 85230560 | No Loss | 85230644 | No Loss | 85230698 | No Purchase | 85230759 | No Purchase |
| 85230561 | No Loss | 85230645 | No Purchase | 85230699 | No Loss | 85230760 | No Purchase |
| 85230562 | No Loss | 85230646 | No Purchase | 85230700 | No Purchase | 85230761 | No Purchase |
| 85230563 | No Loss | 85230647 | No Purchase | 85230701 | No Purchase | 85230764 | No Purchase |
| 85230565 | No Loss | 85230648 | No Loss | 85230702 | No Purchase | 85230765 | No Loss |
| 85230566 | No Loss | 85230650 | No Purchase | 85230704 | No Loss | 85230766 | No Loss |
| 85230567 | No Loss | 85230651 | No Purchase | 85230706 | No Loss | 85230767 | No Loss |
| 85230570 | No Loss | 85230652 | No Loss | 85230707 | No Loss | 85230768 | No Purchase |
| 85230571 | No Loss | 85230653 | No Loss | 85230709 | No Loss | 85230769 | No Purchase |
| 85230574 | No Loss | 85230654 | No Loss | 85230710 | No Purchase | 85230770 | No Loss |
| 85230576 | No Loss | 85230655 | No Loss | 85230711 | No Loss | 85230771 | No Loss |
| 85230577 | No Loss | 85230656 | No Loss | 85230713 | No Loss | 85230772 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85230773 | No Purchase | 85230836 | No Loss | 85230894 | No Loss | 85230961 | No Purchase |
| 85230774 | No Purchase | 85230837 | No Loss | 85230898 | No Loss | 85230962 | No Loss |
| 85230775 | No Purchase | 85230838 | No Purchase | 85230899 | No Purchase | 85230963 | No Purchase |
| 85230776 | No Loss | 85230839 | No Loss | 85230900 | No Purchase | 85230964 | No Loss |
| 85230777 | No Purchase | 85230840 | No Purchase | 85230902 | No Loss | 85230965 | No Loss |
| 85230778 | No Loss | 85230841 | No Purchase | 85230903 | No Loss | 85230966 | No Purchase |
| 85230779 | No Purchase | 85230842 | No Loss | 85230905 | No Loss | 85230967 | No Purchase |
| 85230780 | No Purchase | 85230844 | No Purchase | 85230906 | No Purchase | 85230970 | No Loss |
| 85230782 | No Loss | 85230845 | No Purchase | 85230907 | No Purchase | 85230971 | No Loss |
| 85230783 | No Loss | 85230846 | No Purchase | 85230908 | No Purchase | 85230974 | No Purchase |
| 85230785 | No Purchase | 85230847 | No Purchase | 85230910 | No Purchase | 85230975 | No Loss |
| 85230786 | No Purchase | 85230851 | No Loss | 85230911 | No Purchase | 85230976 | No Loss |
| 85230788 | No Loss | 85230853 | No Loss | 85230912 | No Loss | 85230977 | No Purchase |
| 85230791 | No Loss | 85230854 | No Purchase | 85230913 | No Purchase | 85230978 | No Purchase |
| 85230793 | No Purchase | 85230856 | No Loss | 85230914 | No Purchase | 85230979 | No Loss |
| 85230794 | No Purchase | 85230857 | No Purchase | 85230915 | No Loss | 85230981 | No Loss |
| 85230795 | No Loss | 85230858 | No Loss | 85230916 | No Loss | 85230982 | No Loss |
| 85230796 | No Loss | 85230859 | No Purchase | 85230917 | No Purchase | 85230983 | No Purchase |
| 85230797 | No Purchase | 85230860 | No Purchase | 85230918 | No Purchase | 85230984 | No Purchase |
| 85230798 | No Loss | 85230861 | No Purchase | 85230919 | No Purchase | 85230985 | No Purchase |
| 85230801 | No Loss | 85230863 | No Purchase | 85230920 | No Loss | 85230986 | No Purchase |
| 85230802 | No Loss | 85230865 | No Purchase | 85230922 | No Loss | 85230987 | No Loss |
| 85230803 | No Loss | 85230866 | No Loss | 85230923 | No Purchase | 85230989 | No Loss |
| 85230804 | No Purchase | 85230867 | No Purchase | 85230926 | No Loss | 85230990 | No Purchase |
| 85230805 | No Loss | 85230868 | No Purchase | 85230927 | No Loss | 85230993 | No Loss |
| 85230806 | No Loss | 85230869 | No Purchase | 85230928 | No Loss | 85230994 | No Loss |
| 85230811 | No Purchase | 85230870 | No Purchase | 85230931 | No Purchase | 85230996 | No Loss |
| 85230812 | No Loss | 85230871 | No Loss | 85230932 | No Loss | 85230998 | No Purchase |
| 85230813 | No Purchase | 85230872 | No Loss | 85230933 | No Loss | 85230999 | No Loss |
| 85230815 | No Purchase | 85230873 | No Loss | 85230935 | No Loss | 85231002 | No Purchase |
| 85230817 | No Purchase | 85230874 | No Purchase | 85230937 | No Loss | 85231003 | No Loss |
| 85230818 | No Loss | 85230875 | No Loss | 85230939 | No Loss | 85231005 | No Loss |
| 85230819 | No Purchase | 85230877 | No Loss | 85230941 | No Loss | 85231006 | No Purchase |
| 85230820 | No Purchase | 85230878 | No Purchase | 85230943 | No Loss | 85231007 | No Loss |
| 85230821 | No Purchase | 85230879 | No Purchase | 85230944 | No Purchase | 85231008 | No Purchase |
| 85230822 | No Purchase | 85230881 | No Purchase | 85230946 | No Purchase | 85231009 | No Loss |
| 85230824 | No Loss | 85230883 | No Loss | 85230947 | No Purchase | 85231010 | No Purchase |
| 85230826 | No Purchase | 85230884 | No Loss | 85230948 | No Loss | 85231011 | No Loss |
| 85230827 | No Loss | 85230885 | No Loss | 85230950 | No Purchase | 85231012 | No Purchase |
| 85230828 | No Purchase | 85230886 | No Purchase | 85230952 | No Purchase | 85231013 | No Loss |
| 85230829 | No Loss | 85230888 | No Purchase | 85230954 | No Loss | 85231014 | No Loss |
| 85230830 | No Purchase | 85230889 | No Purchase | 85230955 | No Loss | 85231015 | No Purchase |
| 85230832 | No Loss | 85230890 | No Purchase | 85230956 | No Purchase | 85231016 | No Purchase |
| 85230833 | No Purchase | 85230891 | No Purchase | 85230958 | No Purchase | 85231017 | No Loss |
| 85230834 | No Loss | 85230892 | No Purchase | 85230959 | No Purchase | 85231019 | No Loss |
| 85230835 | No Purchase | 85230893 | No Purchase | 85230960 | No Purchase | 85231020 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85231021 | No Purchase | 85231081 | No Loss | 85231141 | No Loss | 85231200 | No Loss |
| 85231022 | No Loss | 85231082 | No Loss | 85231142 | No Loss | 85231201 | No Purchase |
| 85231023 | No Purchase | 85231083 | No Loss | 85231143 | No Loss | 85231202 | No Loss |
| 85231024 | No Loss | 85231086 | No Loss | 85231144 | No Loss | 85231203 | No Loss |
| 85231025 | No Loss | 85231087 | No Loss | 85231145 | No Loss | 85231204 | No Purchase |
| 85231026 | No Loss | 85231088 | No Loss | 85231146 | No Loss | 85231205 | No Purchase |
| 85231028 | No Purchase | 85231089 | No Loss | 85231147 | No Purchase | 85231206 | No Loss |
| 85231029 | No Loss | 85231090 | No Purchase | 85231148 | No Purchase | 85231208 | No Loss |
| 85231030 | No Purchase | 85231092 | No Purchase | 85231150 | No Loss | 85231209 | No Purchase |
| 85231031 | No Purchase | 85231093 | No Loss | 85231153 | No Loss | 85231210 | No Loss |
| 85231032 | No Loss | 85231094 | No Loss | 85231154 | No Purchase | 85231211 | No Purchase |
| 85231033 | No Purchase | 85231095 | No Loss | 85231155 | No Purchase | 85231212 | No Purchase |
| 85231034 | No Purchase | 85231096 | No Purchase | 85231156 | No Loss | 85231213 | No Purchase |
| 85231036 | No Purchase | 85231097 | No Loss | 85231157 | No Loss | 85231218 | No Purchase |
| 85231038 | No Purchase | 85231098 | No Loss | 85231158 | No Purchase | 85231219 | No Purchase |
| 85231040 | No Loss | 85231099 | No Loss | 85231159 | No Purchase | 85231220 | No Purchase |
| 85231042 | No Loss | 85231100 | No Loss | 85231162 | No Loss | 85231222 | No Loss |
| 85231043 | No Purchase | 85231101 | No Purchase | 85231163 | No Loss | 85231223 | No Loss |
| 85231044 | No Purchase | 85231103 | No Loss | 85231164 | No Loss | 85231224 | No Loss |
| 85231045 | No Loss | 85231104 | No Purchase | 85231166 | No Loss | 85231226 | No Loss |
| 85231046 | No Loss | 85231105 | No Purchase | 85231167 | No Loss | 85231227 | No Loss |
| 85231047 | No Purchase | 85231106 | No Purchase | 85231168 | No Purchase | 85231228 | No Loss |
| 85231048 | No Purchase | 85231108 | No Purchase | 85231169 | No Loss | 85231229 | No Loss |
| 85231050 | No Purchase | 85231110 | No Loss | 85231170 | No Purchase | 85231230 | No Purchase |
| 85231051 | No Purchase | 85231111 | No Loss | 85231172 | No Loss | 85231231 | No Purchase |
| 85231053 | No Loss | 85231112 | No Loss | 85231174 | No Loss | 85231233 | No Purchase |
| 85231055 | No Loss | 85231113 | No Loss | 85231175 | No Loss | 85231234 | No Purchase |
| 85231057 | No Purchase | 85231115 | No Purchase | 85231176 | No Purchase | 85231235 | No Loss |
| 85231059 | No Loss | 85231116 | No Purchase | 85231177 | No Loss | 85231237 | No Loss |
| 85231061 | No Purchase | 85231117 | No Loss | 85231178 | No Purchase | 85231238 | No Loss |
| 85231062 | No Loss | 85231118 | No Purchase | 85231181 | No Loss | 85231239 | No Loss |
| 85231063 | No Purchase | 85231119 | No Purchase | 85231183 | No Purchase | 85231240 | No Loss |
| 85231064 | No Purchase | 85231121 | No Loss | 85231184 | No Loss | 85231241 | No Purchase |
| 85231065 | No Purchase | 85231122 | No Purchase | 85231185 | No Loss | 85231242 | No Purchase |
| 85231066 | No Purchase | 85231123 | No Loss | 85231186 | No Loss | 85231243 | No Purchase |
| 85231067 | No Purchase | 85231126 | No Loss | 85231188 | No Loss | 85231245 | No Purchase |
| 85231068 | No Purchase | 85231128 | No Loss | 85231189 | No Purchase | 85231246 | No Purchase |
| 85231069 | No Purchase | 85231130 | No Loss | 85231190 | No Purchase | 85231248 | No Loss |
| 85231070 | No Loss | 85231132 | No Purchase | 85231191 | No Purchase | 85231249 | No Loss |
| 85231072 | No Loss | 85231133 | No Loss | 85231192 | No Purchase | 85231250 | No Loss |
| 85231073 | No Purchase | 85231134 | No Loss | 85231193 | No Loss | 85231252 | No Purchase |
| 85231074 | No Loss | 85231136 | No Loss | 85231195 | No Loss | 85231253 | No Purchase |
| 85231076 | No Loss | 85231137 | No Purchase | 85231196 | No Purchase | 85231254 | No Purchase |
| 85231077 | No Purchase | 85231138 | No Purchase | 85231197 | No Purchase | 85231255 | No Loss |
| 85231078 | No Loss | 85231139 | No Purchase | 85231198 | No Loss | 85231256 | No Purchase |
| 85231080 | No Loss | 85231140 | No Loss | 85231199 | No Loss | 85231258 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85231261 | No Loss | 85231323 | No Loss | 85231385 | No Purchase | 85231444 | No Purchase |
| 85231263 | No Purchase | 85231325 | No Loss | 85231386 | No Loss | 85231446 | No Loss |
| 85231264 | No Purchase | 85231326 | No Purchase | 85231387 | No Loss | 85231447 | No Purchase |
| 85231266 | No Purchase | 85231327 | No Purchase | 85231388 | No Loss | 85231448 | No Loss |
| 85231267 | No Loss | 85231328 | No Loss | 85231393 | No Loss | 85231449 | No Purchase |
| 85231270 | No Purchase | 85231329 | No Purchase | 85231394 | No Loss | 85231450 | No Loss |
| 85231271 | No Loss | 85231330 | No Purchase | 85231396 | No Purchase | 85231451 | No Loss |
| 85231272 | No Loss | 85231331 | No Purchase | 85231397 | No Loss | 85231452 | No Purchase |
| 85231274 | No Loss | 85231332 | No Purchase | 85231398 | No Loss | 85231454 | No Loss |
| 85231275 | No Loss | 85231333 | No Purchase | 85231399 | No Loss | 85231455 | No Purchase |
| 85231276 | No Loss | 85231334 | No Purchase | 85231400 | No Purchase | 85231456 | No Purchase |
| 85231277 | No Purchase | 85231335 | No Loss | 85231401 | No Purchase | 85231457 | No Purchase |
| 85231278 | No Loss | 85231337 | No Purchase | 85231403 | No Loss | 85231458 | No Loss |
| 85231279 | No Purchase | 85231338 | No Loss | 85231404 | No Purchase | 85231461 | No Loss |
| 85231281 | No Purchase | 85231339 | No Purchase | 85231405 | No Loss | 85231462 | No Purchase |
| 85231283 | No Loss | 85231341 | No Loss | 85231406 | No Loss | 85231463 | No Purchase |
| 85231284 | No Loss | 85231343 | No Loss | 85231407 | No Loss | 85231464 | No Purchase |
| 85231285 | No Purchase | 85231344 | No Loss | 85231408 | No Purchase | 85231465 | No Purchase |
| 85231286 | No Loss | 85231345 | No Loss | 85231409 | No Loss | 85231466 | No Purchase |
| 85231288 | No Purchase | 85231346 | No Purchase | 85231410 | No Purchase | 85231469 | No Loss |
| 85231290 | No Loss | 85231348 | No Purchase | 85231411 | No Loss | 85231470 | No Loss |
| 85231291 | No Loss | 85231350 | No Loss | 85231412 | No Loss | 85231472 | No Purchase |
| 85231292 | No Loss | 85231351 | No Purchase | 85231413 | No Loss | 85231473 | No Purchase |
| 85231293 | No Purchase | 85231352 | No Purchase | 85231415 | No Purchase | 85231474 | No Loss |
| 85231294 | No Loss | 85231353 | No Loss | 85231416 | No Purchase | 85231475 | No Loss |
| 85231296 | No Loss | 85231355 | No Purchase | 85231417 | No Purchase | 85231478 | No Loss |
| 85231297 | No Loss | 85231356 | No Purchase | 85231418 | No Purchase | 85231479 | No Loss |
| 85231299 | No Purchase | 85231357 | No Loss | 85231420 | No Loss | 85231480 | No Purchase |
| 85231300 | No Purchase | 85231358 | No Loss | 85231421 | No Purchase | 85231481 | No Loss |
| 85231301 | No Loss | 85231360 | No Purchase | 85231422 | No Purchase | 85231482 | No Purchase |
| 85231302 | No Purchase | 85231363 | No Purchase | 85231423 | No Purchase | 85231483 | No Purchase |
| 85231303 | No Loss | 85231366 | No Loss | 85231424 | No Purchase | 85231484 | No Loss |
| 85231305 | No Loss | 85231368 | No Purchase | 85231425 | No Loss | 85231485 | No Loss |
| 85231307 | No Loss | 85231369 | No Loss | 85231426 | No Purchase | 85231486 | No Purchase |
| 85231308 | No Loss | 85231370 | No Loss | 85231427 | No Purchase | 85231487 | No Loss |
| 85231309 | No Purchase | 85231371 | No Purchase | 85231428 | No Purchase | 85231488 | No Purchase |
| 85231310 | No Purchase | 85231372 | No Loss | 85231429 | No Purchase | 85231489 | No Loss |
| 85231311 | No Loss | 85231373 | No Purchase | 85231432 | No Loss | 85231490 | No Purchase |
| 85231313 | No Purchase | 85231375 | No Loss | 85231433 | No Purchase | 85231491 | No Purchase |
| 85231314 | No Loss | 85231376 | No Loss | 85231434 | No Purchase | 85231492 | No Loss |
| 85231315 | No Purchase | 85231378 | No Purchase | 85231435 | No Purchase | 85231493 | No Purchase |
| 85231316 | No Purchase | 85231379 | No Loss | 85231436 | No Purchase | 85231495 | No Loss |
| 85231317 | No Purchase | 85231380 | No Purchase | 85231437 | No Loss | 85231496 | No Purchase |
| 85231319 | No Loss | 85231381 | No Loss | 85231439 | No Loss | 85231497 | No Purchase |
| 85231321 | No Loss | 85231383 | No Purchase | 85231440 | No Loss | 85231498 | No Purchase |
| 85231322 | No Loss | 85231384 | No Purchase | 85231443 | No Loss | 85231499 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85231501 | No Loss | 85231563 | No Loss | 85231616 | No Loss | 85231673 | No Purchase |
| 85231503 | No Purchase | 85231564 | No Purchase | 85231617 | No Loss | 85231674 | No Loss |
| 85231504 | No Purchase | 85231565 | No Purchase | 85231618 | No Loss | 85231675 | No Purchase |
| 85231505 | No Loss | 85231566 | No Purchase | 85231619 | No Loss | 85231676 | No Loss |
| 85231506 | No Loss | 85231567 | No Loss | 85231620 | No Loss | 85231677 | No Loss |
| 85231509 | No Purchase | 85231568 | No Purchase | 85231621 | No Purchase | 85231679 | No Loss |
| 85231510 | No Purchase | 85231570 | No Loss | 85231622 | No Loss | 85231680 | No Purchase |
| 85231511 | No Purchase | 85231571 | No Purchase | 85231624 | No Loss | 85231681 | No Purchase |
| 85231512 | No Purchase | 85231572 | No Loss | 85231626 | No Purchase | 85231682 | No Loss |
| 85231513 | No Loss | 85231573 | No Purchase | 85231627 | No Loss | 85231685 | No Purchase |
| 85231514 | No Purchase | 85231574 | No Purchase | 85231628 | No Loss | 85231686 | No Loss |
| 85231515 | No Purchase | 85231575 | No Purchase | 85231629 | No Purchase | 85231687 | No Purchase |
| 85231517 | No Loss | 85231576 | No Loss | 85231631 | No Loss | 85231688 | No Loss |
| 85231518 | No Loss | 85231577 | No Loss | 85231632 | No Loss | 85231689 | No Loss |
| 85231519 | No Loss | 85231578 | No Loss | 85231633 | No Purchase | 85231690 | No Loss |
| 85231520 | No Purchase | 85231579 | No Purchase | 85231635 | No Loss | 85231693 | No Loss |
| 85231522 | No Loss | 85231581 | No Purchase | 85231637 | No Purchase | 85231694 | No Purchase |
| 85231524 | No Loss | 85231583 | No Loss | 85231638 | No Purchase | 85231695 | No Purchase |
| 85231525 | No Purchase | 85231584 | No Purchase | 85231639 | No Loss | 85231696 | No Purchase |
| 85231526 | No Purchase | 85231585 | No Loss | 85231640 | No Purchase | 85231697 | No Loss |
| 85231528 | No Loss | 85231587 | No Loss | 85231641 | No Purchase | 85231698 | No Loss |
| 85231529 | No Loss | 85231588 | No Purchase | 85231642 | No Purchase | 85231699 | No Loss |
| 85231530 | No Purchase | 85231589 | No Purchase | 85231643 | No Loss | 85231700 | No Purchase |
| 85231532 | No Purchase | 85231590 | No Purchase | 85231644 | No Purchase | 85231701 | No Purchase |
| 85231533 | No Purchase | 85231591 | No Loss | 85231645 | No Loss | 85231702 | No Purchase |
| 85231534 | No Purchase | 85231592 | No Loss | 85231646 | No Loss | 85231703 | No Purchase |
| 85231536 | No Loss | 85231593 | No Loss | 85231647 | No Purchase | 85231704 | No Loss |
| 85231537 | No Purchase | 85231594 | No Purchase | 85231648 | No Purchase | 85231705 | No Purchase |
| 85231538 | No Purchase | 85231595 | No Loss | 85231651 | No Loss | 85231706 | No Loss |
| 85231539 | No Loss | 85231596 | No Purchase | 85231653 | No Purchase | 85231707 | No Purchase |
| 85231541 | No Loss | 85231597 | No Loss | 85231654 | No Purchase | 85231708 | No Purchase |
| 85231542 | No Loss | 85231598 | No Loss | 85231655 | No Purchase | 85231709 | No Purchase |
| 85231543 | No Loss | 85231599 | No Loss | 85231656 | No Loss | 85231710 | No Purchase |
| 85231544 | No Purchase | 85231600 | No Purchase | 85231658 | No Loss | 85231711 | No Loss |
| 85231545 | No Purchase | 85231601 | No Loss | 85231659 | No Loss | 85231712 | No Loss |
| 85231546 | No Purchase | 85231604 | No Purchase | 85231660 | No Loss | 85231716 | No Purchase |
| 85231547 | No Loss | 85231605 | No Loss | 85231661 | No Loss | 85231718 | No Loss |
| 85231549 | No Loss | 85231606 | No Loss | 85231662 | No Purchase | 85231720 | No Loss |
| 85231550 | No Loss | 85231607 | No Purchase | 85231663 | No Purchase | 85231721 | No Purchase |
| 85231552 | No Loss | 85231608 | No Purchase | 85231665 | No Purchase | 85231722 | No Loss |
| 85231554 | No Purchase | 85231609 | No Purchase | 85231666 | No Loss | 85231723 | No Loss |
| 85231555 | No Purchase | 85231610 | No Loss | 85231667 | No Loss | 85231724 | No Purchase |
| 85231556 | No Loss | 85231611 | Duplicate Claim | 85231669 | No Purchase | 85231725 | No Purchase |
| 85231559 | No Loss | 85231612 | No Purchase | 85231670 | No Loss | 85231726 | No Loss |
| 85231560 | No Purchase | 85231613 | No Loss | 85231671 | No Loss | 85231727 | No Purchase |
| 85231561 | No Purchase | 85231614 | No Loss | 85231672 | No Purchase | 85231728 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85231729 | No Purchase | 85231803 | No Loss | 85231892 | No Loss | 85231968 | No Loss |
| 85231730 | No Loss | 85231804 | No Loss | 85231893 | No Loss | 85231972 | No Loss |
| 85231731 | No Loss | 85231808 | No Loss | 85231894 | No Loss | 85231973 | No Loss |
| 85231732 | No Loss | 85231809 | No Loss | 85231895 | No Loss | 85231977 | No Loss |
| 85231733 | No Purchase | 85231812 | No Loss | 85231896 | No Loss | 85231980 | No Loss |
| 85231734 | No Purchase | 85231814 | No Loss | 85231897 | No Loss | 85231982 | No Purchase |
| 85231738 | No Loss | 85231816 | No Loss | 85231900 | No Loss | 85231983 | No Loss |
| 85231742 | No Loss | 85231817 | No Loss | 85231901 | No Loss | 85231985 | No Loss |
| 85231744 | No Loss | 85231818 | No Purchase | 85231904 | No Loss | 85231988 | No Loss |
| 85231746 | No Loss | 85231819 | No Loss | 85231906 | No Loss | 85231992 | No Purchase |
| 85231747 | No Loss | 85231820 | No Loss | 85231908 | No Loss | 85231994 | No Loss |
| 85231750 | No Loss | 85231822 | No Purchase | 85231911 | No Loss | 85231995 | No Loss |
| 85231751 | No Loss | 85231825 | No Purchase | 85231912 | No Loss | 85231997 | No Loss |
| 85231755 | No Loss | 85231827 | No Loss | 85231913 | No Loss | 85231998 | No Loss |
| 85231756 | No Loss | 85231828 | No Loss | 85231914 | No Loss | 85231999 | No Loss |
| 85231764 | No Loss | 85231829 | No Purchase | 85231915 | No Loss | 85232000 | No Loss |
| 85231766 | No Loss | 85231830 | No Purchase | 85231916 | No Loss | 85232001 | No Loss |
| 85231767 | No Loss | 85231831 | No Loss | 85231917 | No Loss | 85232002 | No Loss |
| 85231769 | No Loss | 85231841 | No Loss | 85231918 | No Loss | 85232004 | No Loss |
| 85231771 | No Purchase | 85231843 | No Loss | 85231919 | No Loss | 85232005 | No Loss |
| 85231772 | No Loss | 85231844 | No Loss | 85231920 | No Loss | 85232006 | No Loss |
| 85231773 | No Loss | 85231846 | No Loss | 85231922 | No Loss | 85232007 | No Loss |
| 85231774 | No Loss | 85231847 | No Loss | 85231923 | No Loss | 85232009 | No Loss |
| 85231775 | No Loss | 85231849 | No Loss | 85231924 | No Loss | 85232010 | No Loss |
| 85231776 | No Loss | 85231856 | No Loss | 85231925 | No Loss | 85232011 | No Loss |
| 85231777 | No Loss | 85231857 | No Loss | 85231926 | No Loss | 85232012 | No Loss |
| 85231778 | No Purchase | 85231863 | No Loss | 85231930 | No Loss | 85232014 | No Loss |
| 85231780 | No Loss | 85231864 | No Loss | 85231931 | No Loss | 85232018 | No Loss |
| 85231781 | No Loss | 85231865 | No Loss | 85231932 | No Loss | 85232021 | No Loss |
| 85231782 | No Purchase | 85231866 | No Loss | 85231935 | No Loss | 85232022 | No Loss |
| 85231783 | No Loss | 85231867 | No Loss | 85231938 | No Purchase | 85232023 | No Loss |
| 85231784 | No Loss | 85231868 | No Loss | 85231941 | No Purchase | 85232024 | No Purchase |
| 85231785 | No Loss | 85231869 | No Loss | 85231943 | No Loss | 85232025 | No Purchase |
| 85231786 | No Purchase | 85231870 | No Purchase | 85231946 | No Loss | 85232026 | No Loss |
| 85231787 | No Purchase | 85231871 | No Loss | 85231950 | No Loss | 85232028 | No Loss |
| 85231788 | No Purchase | 85231875 | No Loss | 85231953 | No Loss | 85232029 | No Loss |
| 85231789 | No Purchase | 85231876 | No Loss | 85231955 | No Purchase | 85232030 | No Loss |
| 85231790 | No Loss | 85231878 | No Loss | 85231956 | No Loss | 85232032 | No Loss |
| 85231791 | No Purchase | 85231879 | No Loss | 85231957 | No Loss | 85232033 | No Loss |
| 85231793 | No Loss | 85231881 | No Loss | 85231959 | No Loss | 85232034 | No Loss |
| 85231794 | No Loss | 85231883 | No Loss | 85231960 | No Loss | 85232035 | No Loss |
| 85231795 | No Purchase | 85231886 | No Loss | 85231963 | No Loss | 85232037 | No Loss |
| 85231797 | No Loss | 85231888 | No Loss | 85231964 | No Loss | 85232041 | No Loss |
| 85231798 | No Loss | 85231889 | No Loss | 85231965 | No Loss | 85232044 | No Loss |
| 85231800 | No Loss | 85231890 | No Loss | 85231966 | No Loss | 85232045 | No Loss |
| 85231802 | No Loss | 85231891 | No Loss | 85231967 | No Loss | 85232047 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85232049 | No Loss | 85232109 | No Loss | 85232200 | No Loss | 85232287 | No Loss |
| 85232050 | No Loss | 85232110 | No Loss | 85232201 | No Loss | 85232291 | No Loss |
| 85232051 | No Loss | 85232111 | No Loss | 85232204 | No Purchase | 85232292 | No Loss |
| 85232052 | No Loss | 85232112 | No Loss | 85232206 | No Loss | 85232293 | No Purchase |
| 85232054 | No Loss | 85232113 | No Loss | 85232207 | No Loss | 85232294 | No Loss |
| 85232055 | No Loss | 85232116 | No Loss | 85232209 | No Loss | 85232295 | No Loss |
| 85232057 | No Loss | 85232117 | No Loss | 85232213 | No Loss | 85232297 | No Loss |
| 85232058 | No Loss | 85232119 | No Loss | 85232214 | No Loss | 85232299 | No Purchase |
| 85232060 | No Loss | 85232124 | No Loss | 85232216 | No Loss | 85232301 | No Purchase |
| 85232061 | No Loss | 85232126 | No Loss | 85232218 | No Loss | 85232302 | No Purchase |
| 85232062 | No Loss | 85232127 | No Loss | 85232221 | No Loss | 85232303 | No Loss |
| 85232064 | No Loss | 85232128 | No Loss | 85232222 | No Loss | 85232304 | No Loss |
| 85232065 | No Loss | 85232129 | No Loss | 85232223 | No Loss | 85232310 | No Loss |
| 85232066 | No Loss | 85232130 | No Purchase | 85232224 | No Loss | 85232312 | No Loss |
| 85232067 | No Purchase | 85232131 | No Loss | 85232227 | No Loss | 85232313 | No Loss |
| 85232068 | No Loss | 85232134 | No Purchase | 85232228 | No Loss | 85232317 | No Loss |
| 85232069 | No Loss | 85232135 | No Loss | 85232229 | No Loss | 85232318 | No Loss |
| 85232072 | No Loss | 85232137 | No Loss | 85232230 | No Loss | 85232319 | No Loss |
| 85232073 | No Loss | 85232139 | No Loss | 85232231 | No Loss | 85232320 | No Loss |
| 85232074 | No Loss | 85232140 | No Loss | 85232232 | No Loss | 85232321 | No Loss |
| 85232075 | No Loss | 85232141 | No Loss | 85232234 | No Loss | 85232322 | No Loss |
| 85232076 | No Loss | 85232143 | No Loss | 85232236 | No Loss | 85232323 | No Loss |
| 85232077 | No Loss | 85232144 | No Loss | 85232238 | No Loss | 85232325 | No Loss |
| 85232080 | No Loss | 85232145 | No Loss | 85232239 | No Loss | 85232326 | No Loss |
| 85232081 | No Loss | 85232146 | No Loss | 85232240 | No Loss | 85232327 | No Loss |
| 85232082 | No Loss | 85232147 | No Loss | 85232242 | No Loss | 85232330 | No Loss |
| 85232084 | No Loss | 85232148 | No Loss | 85232249 | No Loss | 85232334 | No Loss |
| 85232086 | No Loss | 85232149 | No Loss | 85232251 | No Loss | 85232337 | No Loss |
| 85232087 | No Loss | 85232152 | No Loss | 85232252 | No Purchase | 85232338 | No Purchase |
| 85232089 | No Loss | 85232153 | No Loss | 85232256 | No Loss | 85232339 | No Purchase |
| 85232090 | No Loss | 85232169 | No Loss | 85232261 | No Loss | 85232341 | No Purchase |
| 85232091 | No Loss | 85232174 | No Loss | 85232262 | No Loss | 85232343 | No Loss |
| 85232092 | No Loss | 85232175 | No Loss | 85232267 | No Purchase | 85232344 | No Loss |
| 85232093 | No Loss | 85232178 | No Loss | 85232269 | No Loss | 85232345 | No Purchase |
| 85232094 | No Loss | 85232179 | No Loss | 85232270 | No Loss | 85232346 | No Loss |
| 85232095 | No Loss | 85232181 | No Loss | 85232271 | No Loss | 85232347 | No Loss |
| 85232096 | No Loss | 85232184 | No Loss | 85232273 | No Loss | 85232348 | No Loss |
| 85232098 | No Loss | 85232188 | No Loss | 85232275 | No Loss | 85232350 | No Loss |
| 85232100 | No Loss | 85232189 | No Loss | 85232276 | No Loss | 85232352 | No Loss |
| 85232101 | No Loss | 85232190 | No Loss | 85232277 | No Loss | 85232353 | No Loss |
| 85232103 | No Loss | 85232192 | No Purchase | 85232278 | No Loss | 85232354 | No Loss |
| 85232104 | No Loss | 85232194 | No Purchase | 85232279 | No Loss | 85232355 | No Loss |
| 85232105 | No Loss | 85232195 | No Loss | 85232280 | No Loss | 85232356 | No Loss |
| 85232106 | No Loss | 85232196 | No Purchase | 85232282 | No Loss | 85232357 | No Loss |
| 85232107 | No Loss | 85232197 | No Purchase | 85232284 | No Loss | 85232358 | No Loss |
| 85232108 | No Loss | 85232199 | No Loss | 85232286 | No Loss | 85232359 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85232361 | No Loss | 85232441 | No Loss | 85232511 | No Purchase | 85232571 | No Loss |
| 85232363 | No Loss | 85232442 | No Loss | 85232513 | No Loss | 85232572 | No Loss |
| 85232364 | No Loss | 85232443 | No Loss | 85232514 | No Loss | 85232573 | No Loss |
| 85232365 | No Loss | 85232444 | No Loss | 85232515 | No Loss | 85232574 | No Loss |
| 85232367 | No Loss | 85232446 | No Loss | 85232516 | No Loss | 85232576 | No Loss |
| 85232369 | No Loss | 85232447 | No Loss | 85232517 | No Loss | 85232577 | No Loss |
| 85232374 | No Loss | 85232448 | No Loss | 85232518 | No Loss | 85232579 | No Loss |
| 85232375 | No Loss | 85232449 | No Loss | 85232519 | No Loss | 85232581 | No Loss |
| 85232376 | No Loss | 85232450 | No Loss | 85232520 | No Loss | 85232583 | No Loss |
| 85232377 | No Loss | 85232451 | No Loss | 85232521 | No Loss | 85232585 | No Purchase |
| 85232378 | No Loss | 85232452 | No Loss | 85232522 | No Loss | 85232588 | No Loss |
| 85232380 | No Loss | 85232453 | No Loss | 85232523 | No Loss | 85232591 | No Purchase |
| 85232381 | No Loss | 85232456 | No Loss | 85232524 | No Loss | 85232593 | No Loss |
| 85232382 | No Loss | 85232457 | No Loss | 85232525 | No Loss | 85232594 | No Loss |
| 85232384 | No Loss | 85232458 | No Loss | 85232527 | No Loss | 85232597 | No Purchase |
| 85232385 | No Loss | 85232459 | No Loss | 85232528 | No Loss | 85232598 | No Loss |
| 85232387 | No Purchase | 85232461 | No Loss | 85232530 | No Loss | 85232599 | No Loss |
| 85232389 | No Loss | 85232462 | No Loss | 85232532 | No Loss | 85232600 | No Purchase |
| 85232391 | No Loss | 85232464 | No Loss | 85232533 | No Loss | 85232602 | No Loss |
| 85232394 | No Loss | 85232465 | No Loss | 85232534 | No Loss | 85232603 | No Loss |
| 85232396 | No Loss | 85232466 | No Loss | 85232536 | No Loss | 85232606 | No Loss |
| 85232397 | No Loss | 85232467 | No Loss | 85232537 | No Loss | 85232607 | No Loss |
| 85232398 | No Purchase | 85232468 | No Loss | 85232538 | No Loss | 85232610 | No Purchase |
| 85232401 | No Loss | 85232470 | No Loss | 85232539 | No Loss | 85232611 | No Loss |
| 85232405 | No Loss | 85232472 | No Loss | 85232540 | No Loss | 85232613 | No Loss |
| 85232406 | No Loss | 85232473 | No Loss | 85232542 | No Loss | 85232615 | No Purchase |
| 85232408 | No Loss | 85232474 | No Loss | 85232544 | No Loss | 85232616 | No Loss |
| 85232410 | No Loss | 85232476 | No Loss | 85232545 | No Loss | 85232618 | No Loss |
| 85232411 | No Loss | 85232479 | No Purchase | 85232546 | No Loss | 85232619 | No Loss |
| 85232412 | No Loss | 85232480 | No Loss | 85232547 | No Loss | 85232621 | No Loss |
| 85232415 | No Loss | 85232482 | No Loss | 85232550 | No Loss | 85232622 | No Loss |
| 85232416 | No Loss | 85232483 | No Loss | 85232552 | No Loss | 85232623 | No Loss |
| 85232418 | No Loss | 85232484 | No Loss | 85232553 | No Loss | 85232624 | No Loss |
| 85232420 | No Loss | 85232485 | No Loss | 85232554 | No Loss | 85232625 | No Loss |
| 85232423 | No Loss | 85232486 | No Loss | 85232556 | No Loss | 85232626 | No Loss |
| 85232425 | No Loss | 85232487 | No Loss | 85232557 | No Loss | 85232627 | No Loss |
| 85232426 | No Loss | 85232490 | No Loss | 85232558 | No Loss | 85232629 | No Loss |
| 85232428 | No Loss | 85232491 | No Loss | 85232559 | No Loss | 85232631 | No Loss |
| 85232429 | No Loss | 85232492 | No Loss | 85232560 | No Loss | 85232635 | No Loss |
| 85232430 | No Loss | 85232493 | No Loss | 85232561 | No Loss | 85232637 | No Loss |
| 85232431 | No Loss | 85232495 | No Purchase | 85232562 | No Loss | 85232641 | No Loss |
| 85232436 | No Loss | 85232496 | No Loss | 85232564 | No Loss | 85232642 | No Loss |
| 85232437 | No Loss | 85232500 | No Loss | 85232565 | No Loss | 85232645 | No Loss |
| 85232438 | No Loss | 85232501 | No Loss | 85232566 | No Loss | 85232650 | No Loss |
| 85232439 | No Loss | 85232505 | No Loss | 85232568 | No Loss | 85232651 | No Loss |
| 85232440 | No Loss | 85232506 | No Purchase | 85232570 | No Loss | 85232654 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85232656 | No Loss | 85232744 | No Loss | 85232855 | No Loss | 85232912 | No Loss |
| 85232657 | No Loss | 85232747 | No Loss | 85232857 | No Loss | 85232913 | No Loss |
| 85232660 | No Loss | 85232753 | No Loss | 85232858 | No Loss | 85232914 | No Loss |
| 85232661 | No Loss | 85232760 | No Loss | 85232861 | No Loss | 85232915 | No Loss |
| 85232662 | No Loss | 85232763 | No Purchase | 85232862 | No Loss | 85232917 | No Loss |
| 85232663 | No Loss | 85232769 | No Loss | 85232863 | No Loss | 85232918 | No Loss |
| 85232668 | No Loss | 85232771 | No Loss | 85232864 | No Loss | 85232919 | No Loss |
| 85232670 | No Loss | 85232773 | No Loss | 85232865 | No Loss | 85232920 | No Loss |
| 85232671 | No Loss | 85232775 | No Loss | 85232866 | No Loss | 85232921 | No Loss |
| 85232672 | No Loss | 85232778 | No Purchase | 85232868 | No Loss | 85232922 | No Loss |
| 85232673 | No Loss | 85232779 | No Purchase | 85232870 | No Loss | 85232926 | No Loss |
| 85232677 | No Loss | 85232780 | No Loss | 85232871 | No Loss | 85232928 | No Loss |
| 85232680 | No Loss | 85232782 | No Loss | 85232872 | No Loss | 85232930 | No Loss |
| 85232681 | No Loss | 85232783 | No Loss | 85232873 | No Loss | 85232931 | No Loss |
| 85232682 | No Loss | 85232784 | No Purchase | 85232874 | No Loss | 85232934 | No Loss |
| 85232683 | No Loss | 85232785 | No Purchase | 85232875 | No Loss | 85232935 | No Loss |
| 85232684 | No Loss | 85232787 | No Purchase | 85232876 | No Loss | 85232936 | No Loss |
| 85232685 | No Loss | 85232790 | No Purchase | 85232877 | No Loss | 85232939 | No Loss |
| 85232686 | No Loss | 85232792 | No Loss | 85232878 | No Loss | 85232940 | No Loss |
| 85232688 | No Loss | 85232793 | No Purchase | 85232879 | No Loss | 85232941 | No Loss |
| 85232690 | No Purchase | 85232794 | No Loss | 85232880 | No Loss | 85232942 | No Loss |
| 85232695 | No Loss | 85232798 | No Purchase | 85232881 | No Loss | 85232943 | No Loss |
| 85232697 | No Loss | 85232802 | No Loss | 85232882 | No Loss | 85232944 | No Loss |
| 85232698 | No Loss | 85232804 | No Loss | 85232883 | No Loss | 85232945 | No Loss |
| 85232700 | No Loss | 85232805 | No Loss | 85232884 | No Loss | 85232948 | No Loss |
| 85232701 | No Loss | 85232809 | No Loss | 85232886 | No Loss | 85232950 | No Loss |
| 85232702 | No Loss | 85232810 | No Loss | 85232887 | No Loss | 85232951 | No Loss |
| 85232703 | No Loss | 85232815 | No Loss | 85232888 | No Loss | 85232952 | No Loss |
| 85232704 | No Loss | 85232820 | No Loss | 85232889 | No Loss | 85232954 | No Loss |
| 85232705 | No Loss | 85232822 | No Loss | 85232890 | No Loss | 85232955 | No Loss |
| 85232706 | No Loss | 85232824 | No Loss | 85232891 | No Loss | 85232957 | No Loss |
| 85232708 | No Loss | 85232825 | No Loss | 85232892 | No Loss | 85232960 | No Loss |
| 85232710 | No Loss | 85232827 | No Loss | 85232893 | No Loss | 85232961 | No Loss |
| 85232714 | No Loss | 85232830 | No Loss | 85232896 | No Loss | 85232962 | No Loss |
| 85232715 | No Loss | 85232832 | No Loss | 85232900 | No Loss | 85232963 | No Loss |
| 85232720 | No Loss | 85232834 | No Loss | 85232901 | No Loss | 85232964 | No Loss |
| 85232723 | No Loss | 85232835 | No Loss | 85232902 | No Loss | 85232965 | No Loss |
| 85232724 | No Loss | 85232837 | No Loss | 85232903 | No Loss | 85232966 | No Loss |
| 85232725 | No Loss | 85232839 | No Loss | 85232904 | No Loss | 85232967 | No Loss |
| 85232729 | No Loss | 85232841 | No Loss | 85232905 | No Loss | 85232968 | No Loss |
| 85232730 | No Loss | 85232844 | No Loss | 85232906 | No Loss | 85232969 | No Loss |
| 85232733 | No Loss | 85232845 | No Loss | 85232907 | No Loss | 85232970 | No Loss |
| 85232736 | No Loss | 85232846 | No Loss | 85232908 | No Loss | 85232971 | No Loss |
| 85232739 | No Loss | 85232848 | No Loss | 85232909 | No Loss | 85232972 | No Loss |
| 85232742 | No Loss | 85232850 | No Loss | 85232910 | No Loss | 85232973 | No Loss |
| 85232743 | No Loss | 85232852 | No Loss | 85232911 | No Loss | 85232974 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85232975 | No Loss | 85233043 | No Loss | 85233137 | No Loss | 85233220 | No Purchase |
| 85232976 | No Loss | 85233046 | No Loss | 85233138 | No Loss | 85233221 | No Loss |
| 85232977 | No Loss | 85233050 | No Loss | 85233139 | No Loss | 85233222 | No Purchase |
| 85232978 | No Loss | 85233052 | No Loss | 85233140 | No Purchase | 85233223 | No Purchase |
| 85232979 | No Loss | 85233059 | No Loss | 85233142 | No Purchase | 85233224 | No Loss |
| 85232980 | No Loss | 85233065 | No Loss | 85233143 | No Loss | 85233225 | No Purchase |
| 85232981 | No Loss | 85233067 | No Loss | 85233144 | No Loss | 85233228 | No Loss |
| 85232982 | No Loss | 85233069 | No Loss | 85233145 | No Loss | 85233231 | No Purchase |
| 85232984 | No Loss | 85233070 | No Loss | 85233146 | No Purchase | 85233233 | No Loss |
| 85232985 | No Loss | 85233072 | No Loss | 85233147 | No Loss | 85233234 | No Loss |
| 85232986 | No Loss | 85233073 | No Loss | 85233151 | No Loss | 85233236 | No Purchase |
| 85232987 | No Purchase | 85233076 | No Loss | 85233153 | No Loss | 85233238 | No Purchase |
| 85232989 | No Loss | 85233078 | No Loss | 85233154 | No Loss | 85233239 | No Purchase |
| 85232990 | No Loss | 85233080 | No Loss | 85233156 | No Loss | 85233241 | No Loss |
| 85232992 | No Loss | 85233081 | No Purchase | 85233158 | No Loss | 85233242 | No Purchase |
| 85232993 | No Loss | 85233082 | No Loss | 85233159 | No Loss | 85233243 | No Purchase |
| 85232994 | No Loss | 85233092 | No Loss | 85233161 | No Loss | 85233245 | No Loss |
| 85232995 | No Loss | 85233094 | No Loss | 85233165 | No Loss | 85233246 | No Loss |
| 85232997 | No Loss | 85233095 | No Loss | 85233167 | No Loss | 85233247 | No Loss |
| 85232998 | No Loss | 85233096 | No Loss | 85233169 | No Loss | 85233248 | No Loss |
| 85232999 | No Loss | 85233098 | No Loss | 85233170 | No Loss | 85233249 | No Loss |
| 85233001 | No Loss | 85233099 | No Loss | 85233173 | No Loss | 85233250 | No Loss |
| 85233002 | No Loss | 85233102 | No Loss | 85233175 | No Purchase | 85233251 | No Loss |
| 85233004 | No Loss | 85233103 | No Loss | 85233176 | No Loss | 85233253 | No Loss |
| 85233006 | No Loss | 85233107 | No Loss | 85233178 | No Loss | 85233254 | No Loss |
| 85233007 | No Loss | 85233109 | No Loss | 85233179 | No Loss | 85233255 | No Purchase |
| 85233008 | No Loss | 85233110 | No Loss | 85233181 | No Purchase | 85233256 | No Loss |
| 85233009 | No Loss | 85233111 | No Loss | 85233182 | No Loss | 85233258 | No Loss |
| 85233010 | No Loss | 85233112 | No Loss | 85233183 | No Loss | 85233259 | No Loss |
| 85233011 | No Loss | 85233113 | No Loss | 85233184 | No Purchase | 85233260 | No Loss |
| 85233012 | No Loss | 85233114 | No Loss | 85233186 | No Loss | 85233261 | No Loss |
| 85233014 | No Loss | 85233115 | No Loss | 85233189 | No Purchase | 85233264 | No Loss |
| 85233016 | No Loss | 85233116 | No Loss | 85233193 | No Loss | 85233265 | No Loss |
| 85233022 | No Loss | 85233117 | No Loss | 85233195 | No Loss | 85233266 | No Loss |
| 85233024 | No Loss | 85233121 | No Loss | 85233197 | No Loss | 85233271 | No Loss |
| 85233025 | No Loss | 85233123 | No Loss | 85233200 | No Loss | 85233272 | No Loss |
| 85233026 | No Loss | 85233124 | No Loss | 85233202 | No Loss | 85233273 | No Loss |
| 85233027 | No Loss | 85233125 | No Loss | 85233207 | No Loss | 85233274 | No Loss |
| 85233028 | No Loss | 85233127 | No Purchase | 85233208 | No Loss | 85233275 | No Loss |
| 85233029 | No Loss | 85233129 | No Loss | 85233209 | No Loss | 85233276 | No Loss |
| 85233030 | No Loss | 85233131 | No Loss | 85233210 | No Purchase | 85233284 | No Loss |
| 85233032 | No Loss | 85233132 | No Loss | 85233211 | No Loss | 85233285 | No Loss |
| 85233036 | No Loss | 85233133 | No Loss | 85233214 | No Loss | 85233290 | No Loss |
| 85233038 | No Loss | 85233134 | No Loss | 85233215 | No Loss | 85233295 | No Loss |
| 85233040 | No Loss | 85233135 | No Loss | 85233216 | No Loss | 85233298 | No Loss |
| 85233042 | No Loss | 85233136 | No Loss | 85233219 | No Loss | 85233299 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85233301 | No Loss | 85233411 | No Loss | 85233523 | No Loss | 85233617 | No Loss |
| 85233307 | No Loss | 85233413 | No Loss | 85233525 | No Loss | 85233619 | No Loss |
| 85233310 | No Loss | 85233419 | No Loss | 85233531 | No Loss | 85233623 | No Loss |
| 85233314 | No Loss | 85233420 | No Loss | 85233532 | No Loss | 85233625 | No Loss |
| 85233316 | No Loss | 85233421 | No Loss | 85233535 | No Loss | 85233629 | No Loss |
| 85233323 | No Loss | 85233423 | No Purchase | 85233536 | No Purchase | 85233630 | No Loss |
| 85233326 | No Loss | 85233424 | No Loss | 85233538 | No Loss | 85233632 | No Loss |
| 85233329 | No Purchase | 85233425 | No Loss | 85233539 | No Loss | 85233633 | No Loss |
| 85233333 | No Loss | 85233427 | No Loss | 85233540 | No Loss | 85233635 | No Loss |
| 85233334 | No Loss | 85233429 | No Loss | 85233541 | No Loss | 85233639 | No Loss |
| 85233336 | No Purchase | 85233434 | No Purchase | 85233547 | No Loss | 85233644 | No Purchase |
| 85233337 | No Loss | 85233435 | No Loss | 85233549 | No Loss | 85233645 | No Purchase |
| 85233339 | No Loss | 85233439 | No Loss | 85233552 | No Loss | 85233649 | No Purchase |
| 85233345 | No Loss | 85233440 | No Loss | 85233554 | No Loss | 85233650 | No Purchase |
| 85233347 | No Loss | 85233441 | No Purchase | 85233558 | No Loss | 85233653 | No Loss |
| 85233348 | No Loss | 85233443 | No Loss | 85233559 | No Loss | 85233658 | No Purchase |
| 85233349 | No Loss | 85233444 | No Loss | 85233560 | No Loss | 85233659 | No Purchase |
| 85233356 | No Loss | 85233445 | No Loss | 85233561 | No Loss | 85233660 | No Loss |
| 85233357 | No Loss | 85233451 | No Loss | 85233562 | No Loss | 85233661 | No Loss |
| 85233358 | No Purchase | 85233452 | No Purchase | 85233563 | No Loss | 85233663 | No Loss |
| 85233360 | No Loss | 85233456 | No Loss | 85233564 | No Loss | 85233666 | No Loss |
| 85233361 | No Loss | 85233457 | No Loss | 85233566 | No Loss | 85233670 | No Loss |
| 85233364 | No Loss | 85233458 | No Loss | 85233567 | No Loss | 85233674 | No Loss |
| 85233365 | No Purchase | 85233465 | No Loss | 85233569 | No Loss | 85233677 | No Loss |
| 85233366 | No Loss | 85233472 | No Loss | 85233570 | No Loss | 85233679 | No Loss |
| 85233367 | No Loss | 85233474 | No Loss | 85233572 | No Loss | 85233680 | No Loss |
| 85233369 | No Loss | 85233476 | No Loss | 85233574 | No Loss | 85233681 | No Loss |
| 85233372 | No Loss | 85233480 | No Loss | 85233575 | No Loss | 85233686 | No Loss |
| 85233373 | No Loss | 85233482 | No Purchase | 85233576 | No Purchase | 85233687 | No Loss |
| 85233375 | No Purchase | 85233484 | No Loss | 85233577 | No Loss | 85233688 | No Loss |
| 85233376 | No Loss | 85233486 | No Loss | 85233580 | No Loss | 85233690 | No Loss |
| 85233377 | No Loss | 85233490 | No Loss | 85233581 | No Loss | 85233694 | No Loss |
| 85233378 | No Loss | 85233491 | No Loss | 85233583 | No Loss | 85233696 | No Loss |
| 85233382 | No Loss | 85233492 | No Loss | 85233585 | No Loss | 85233697 | No Loss |
| 85233384 | No Loss | 85233493 | No Loss | 85233591 | No Purchase | 85233698 | No Loss |
| 85233390 | No Loss | 85233494 | No Loss | 85233592 | No Loss | 85233699 | No Loss |
| 85233391 | No Loss | 85233496 | No Loss | 85233595 | No Loss | 85233700 | No Loss |
| 85233395 | No Loss | 85233502 | No Purchase | 85233598 | No Loss | 85233702 | No Loss |
| 85233396 | No Loss | 85233503 | No Loss | 85233600 | No Loss | 85233703 | No Loss |
| 85233399 | No Loss | 85233505 | No Loss | 85233602 | No Purchase | 85233705 | No Loss |
| 85233403 | No Loss | 85233506 | No Loss | 85233603 | No Loss | 85233707 | No Loss |
| 85233405 | No Loss | 85233508 | No Loss | 85233607 | No Loss | 85233711 | No Loss |
| 85233406 | No Loss | 85233514 | No Loss | 85233611 | No Loss | 85233713 | No Loss |
| 85233407 | No Loss | 85233515 | No Loss | 85233612 | No Loss | 85233715 | No Loss |
| 85233408 | No Loss | 85233520 | No Loss | 85233613 | No Loss | 85233716 | No Loss |
| 85233409 | No Purchase | 85233521 | No Loss | 85233615 | No Loss | 85233718 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85233719 | No Loss | 85233831 | No Purchase | 85233914 | No Loss | 85233965 | No Loss |
| 85233721 | No Loss | 85233832 | No Loss | 85233915 | No Loss | 85233966 | No Loss |
| 85233726 | No Loss | 85233835 | No Loss | 85233916 | No Loss | 85233967 | No Loss |
| 85233728 | No Loss | 85233837 | No Loss | 85233917 | No Loss | 85233968 | No Loss |
| 85233732 | No Loss | 85233838 | No Purchase | 85233918 | No Loss | 85233969 | No Loss |
| 85233735 | No Loss | 85233840 | No Loss | 85233921 | No Loss | 85233970 | No Loss |
| 85233736 | No Loss | 85233841 | No Loss | 85233923 | No Loss | 85233971 | No Loss |
| 85233737 | No Loss | 85233843 | No Loss | 85233926 | No Loss | 85233972 | No Purchase |
| 85233738 | No Loss | 85233847 | No Loss | 85233927 | No Loss | 85233973 | No Loss |
| 85233739 | No Loss | 85233848 | No Loss | 85233928 | No Loss | 85233974 | No Loss |
| 85233741 | No Loss | 85233849 | No Purchase | 85233929 | No Loss | 85233976 | No Loss |
| 85233743 | No Purchase | 85233850 | No Loss | 85233930 | No Loss | 85233977 | No Loss |
| 85233744 | No Loss | 85233851 | No Loss | 85233931 | No Loss | 85233978 | No Purchase |
| 85233745 | No Loss | 85233855 | No Loss | 85233932 | No Loss | 85233981 | No Loss |
| 85233750 | No Purchase | 85233860 | No Loss | 85233933 | No Loss | 85233986 | No Loss |
| 85233751 | No Loss | 85233865 | No Loss | 85233934 | No Loss | 85233989 | No Loss |
| 85233753 | No Loss | 85233866 | No Loss | 85233935 | No Loss | 85233992 | No Loss |
| 85233755 | No Loss | 85233870 | No Loss | 85233936 | No Loss | 85233993 | No Purchase |
| 85233758 | No Loss | 85233871 | No Loss | 85233937 | No Loss | 85234004 | No Loss |
| 85233762 | No Loss | 85233876 | No Loss | 85233938 | No Loss | 85234006 | No Loss |
| 85233763 | No Loss | 85233881 | No Loss | 85233939 | No Loss | 85234008 | No Loss |
| 85233764 | No Loss | 85233882 | No Loss | 85233940 | No Loss | 85234011 | No Loss |
| 85233765 | No Loss | 85233883 | No Loss | 85233941 | No Loss | 85234013 | No Loss |
| 85233766 | No Loss | 85233884 | No Loss | 85233942 | No Loss | 85234015 | No Loss |
| 85233774 | No Purchase | 85233885 | No Loss | 85233943 | No Loss | 85234016 | No Loss |
| 85233775 | No Loss | 85233886 | No Loss | 85233944 | No Loss | 85234017 | No Loss |
| 85233780 | No Loss | 85233887 | No Loss | 85233945 | No Loss | 85234027 | No Loss |
| 85233783 | No Loss | 85233888 | No Loss | 85233946 | No Loss | 85234033 | No Loss |
| 85233785 | No Loss | 85233889 | No Loss | 85233947 | No Loss | 85234034 | No Loss |
| 85233788 | No Loss | 85233890 | No Loss | 85233948 | No Loss | 85234035 | No Loss |
| 85233789 | No Loss | 85233892 | No Loss | 85233949 | No Loss | 85234037 | No Loss |
| 85233792 | No Purchase | 85233893 | No Loss | 85233950 | No Loss | 85234038 | No Loss |
| 85233794 | No Loss | 85233895 | No Loss | 85233951 | No Loss | 85234044 | No Loss |
| 85233801 | No Loss | 85233896 | No Loss | 85233952 | No Loss | 85234049 | No Loss |
| 85233802 | No Loss | 85233897 | No Purchase | 85233953 | No Loss | 85234051 | No Loss |
| 85233803 | No Loss | 85233898 | No Loss | 85233954 | No Loss | 85234052 | No Loss |
| 85233806 | No Loss | 85233899 | No Loss | 85233955 | No Loss | 85234053 | No Loss |
| 85233813 | No Loss | 85233902 | No Loss | 85233956 | No Loss | 85234054 | No Loss |
| 85233814 | No Loss | 85233905 | No Loss | 85233957 | No Loss | 85234058 | No Loss |
| 85233815 | No Loss | 85233907 | No Loss | 85233958 | No Loss | 85234060 | No Loss |
| 85233820 | No Loss | 85233908 | No Loss | 85233959 | No Loss | 85234062 | No Loss |
| 85233821 | No Loss | 85233909 | No Loss | 85233960 | No Loss | 85234063 | No Loss |
| 85233824 | No Loss | 85233910 | No Loss | 85233961 | No Loss | 85234064 | No Loss |
| 85233826 | No Loss | 85233911 | No Loss | 85233962 | No Loss | 85234065 | No Loss |
| 85233827 | No Loss | 85233912 | No Loss | 85233963 | No Loss | 85234066 | No Loss |
| 85233830 | No Purchase | 85233913 | No Loss | 85233964 | No Loss | 85234069 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85234070 | No Loss | 85234151 | No Loss | 85234245 | No Loss | 85234328 | No Purchase |
| 85234072 | No Loss | 85234152 | No Loss | 85234249 | No Loss | 85234330 | No Loss |
| 85234074 | No Loss | 85234153 | No Loss | 85234254 | No Loss | 85234333 | No Loss |
| 85234075 | No Loss | 85234155 | No Loss | 85234255 | No Loss | 85234334 | No Loss |
| 85234079 | No Loss | 85234158 | No Purchase | 85234257 | No Loss | 85234336 | No Loss |
| 85234080 | No Loss | 85234159 | No Loss | 85234258 | No Loss | 85234339 | No Loss |
| 85234083 | No Loss | 85234161 | No Loss | 85234259 | No Loss | 85234340 | No Loss |
| 85234087 | No Loss | 85234162 | No Loss | 85234261 | No Loss | 85234341 | No Loss |
| 85234089 | No Loss | 85234163 | No Loss | 85234262 | No Loss | 85234342 | No Loss |
| 85234091 | No Loss | 85234165 | No Loss | 85234264 | No Loss | 85234344 | No Loss |
| 85234092 | No Loss | 85234166 | No Loss | 85234265 | No Loss | 85234345 | No Loss |
| 85234093 | No Loss | 85234167 | No Loss | 85234267 | No Loss | 85234346 | No Loss |
| 85234094 | No Loss | 85234168 | No Loss | 85234268 | No Loss | 85234347 | No Loss |
| 85234095 | No Purchase | 85234169 | No Loss | 85234269 | No Loss | 85234348 | No Loss |
| 85234096 | No Loss | 85234170 | No Loss | 85234271 | No Loss | 85234349 | No Loss |
| 85234097 | No Loss | 85234171 | No Loss | 85234272 | No Loss | 85234350 | No Loss |
| 85234100 | No Loss | 85234172 | No Loss | 85234274 | No Loss | 85234352 | No Loss |
| 85234104 | No Loss | 85234173 | No Loss | 85234278 | No Loss | 85234354 | No Loss |
| 85234107 | No Loss | 85234174 | No Loss | 85234279 | No Loss | 85234356 | No Loss |
| 85234108 | No Loss | 85234175 | No Loss | 85234280 | No Loss | 85234363 | No Loss |
| 85234109 | No Loss | 85234176 | No Loss | 85234282 | No Loss | 85234366 | No Loss |
| 85234110 | No Loss | 85234178 | No Loss | 85234283 | No Loss | 85234367 | No Loss |
| 85234112 | No Loss | 85234179 | No Loss | 85234284 | No Loss | 85234370 | No Loss |
| 85234114 | No Loss | 85234180 | No Purchase | 85234285 | No Loss | 85234371 | No Loss |
| 85234115 | No Loss | 85234182 | No Loss | 85234287 | No Loss | 85234373 | No Loss |
| 85234116 | No Loss | 85234183 | No Loss | 85234288 | No Loss | 85234374 | No Loss |
| 85234117 | No Loss | 85234185 | No Loss | 85234289 | No Loss | 85234378 | No Loss |
| 85234118 | No Loss | 85234188 | No Loss | 85234291 | No Loss | 85234381 | No Loss |
| 85234119 | No Purchase | 85234189 | No Purchase | 85234292 | No Loss | 85234384 | No Loss |
| 85234122 | No Loss | 85234194 | No Loss | 85234293 | No Loss | 85234385 | No Loss |
| 85234124 | No Loss | 85234203 | No Loss | 85234295 | No Loss | 85234386 | No Loss |
| 85234125 | No Loss | 85234204 | No Loss | 85234298 | No Loss | 85234387 | No Loss |
| 85234126 | No Loss | 85234205 | No Loss | 85234299 | No Loss | 85234388 | No Loss |
| 85234128 | No Loss | 85234208 | No Loss | 85234301 | No Loss | 85234389 | No Loss |
| 85234129 | No Loss | 85234214 | No Loss | 85234303 | No Loss | 85234392 | No Loss |
| 85234131 | No Loss | 85234220 | No Loss | 85234305 | No Purchase | 85234394 | No Purchase |
| 85234132 | No Loss | 85234222 | No Loss | 85234306 | No Loss | 85234395 | No Loss |
| 85234133 | No Loss | 85234229 | No Loss | 85234307 | No Loss | 85234396 | No Loss |
| 85234140 | No Loss | 85234231 | No Loss | 85234308 | No Purchase | 85234399 | No Loss |
| 85234141 | No Loss | 85234232 | No Loss | 85234309 | No Loss | 85234400 | No Loss |
| 85234145 | No Loss | 85234234 | No Loss | 85234310 | No Loss | 85234401 | No Loss |
| 85234146 | No Loss | 85234235 | No Loss | 85234311 | No Loss | 85234403 | No Loss |
| 85234147 | No Loss | 85234236 | No Loss | 85234312 | No Loss | 85234405 | No Loss |
| 85234148 | No Loss | 85234240 | No Loss | 85234315 | No Loss | 85234406 | No Loss |
| 85234149 | No Loss | 85234241 | No Loss | 85234325 | No Loss | 85234408 | No Loss |
| 85234150 | No Loss | 85234242 | No Loss | 85234327 | No Loss | 85234411 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85234412 | No Loss | 85234484 | No Loss | 85234557 | No Loss | 85234652 | No Purchase |
| 85234413 | No Loss | 85234487 | No Loss | 85234558 | No Loss | 85234653 | No Purchase |
| 85234414 | No Loss | 85234489 | No Loss | 85234559 | No Loss | 85234654 | No Loss |
| 85234415 | No Loss | 85234492 | No Loss | 85234560 | No Loss | 85234657 | No Loss |
| 85234416 | No Loss | 85234494 | No Loss | 85234561 | No Loss | 85234658 | No Loss |
| 85234417 | No Loss | 85234495 | No Loss | 85234563 | No Loss | 85234659 | No Loss |
| 85234418 | No Loss | 85234496 | No Loss | 85234564 | No Loss | 85234663 | No Loss |
| 85234419 | No Loss | 85234497 | No Loss | 85234569 | No Loss | 85234664 | No Loss |
| 85234422 | No Loss | 85234500 | No Loss | 85234580 | No Loss | 85234669 | No Loss |
| 85234423 | No Loss | 85234501 | No Loss | 85234581 | No Loss | 85234670 | No Purchase |
| 85234424 | No Loss | 85234502 | No Loss | 85234587 | No Loss | 85234671 | No Loss |
| 85234425 | No Loss | 85234503 | No Loss | 85234589 | No Loss | 85234672 | No Loss |
| 85234426 | No Loss | 85234504 | No Loss | 85234592 | No Loss | 85234673 | No Loss |
| 85234427 | No Loss | 85234505 | No Loss | 85234593 | No Loss | 85234675 | No Purchase |
| 85234428 | No Loss | 85234506 | No Loss | 85234596 | No Loss | 85234676 | No Purchase |
| 85234429 | No Loss | 85234508 | No Loss | 85234597 | No Loss | 85234677 | No Purchase |
| 85234430 | No Loss | 85234509 | No Loss | 85234598 | No Loss | 85234679 | No Purchase |
| 85234431 | No Loss | 85234510 | No Loss | 85234600 | No Loss | 85234680 | No Loss |
| 85234432 | No Loss | 85234513 | No Loss | 85234601 | No Loss | 85234683 | No Loss |
| 85234433 | No Loss | 85234516 | No Loss | 85234602 | No Loss | 85234684 | No Purchase |
| 85234436 | No Purchase | 85234517 | No Loss | 85234604 | No Loss | 85234686 | No Purchase |
| 85234437 | No Loss | 85234521 | No Loss | 85234605 | No Loss | 85234689 | No Purchase |
| 85234438 | No Loss | 85234522 | No Loss | 85234609 | No Loss | 85234691 | No Purchase |
| 85234439 | No Loss | 85234523 | No Loss | 85234610 | No Loss | 85234692 | No Loss |
| 85234442 | No Purchase | 85234524 | No Loss | 85234611 | No Loss | 85234695 | No Loss |
| 85234444 | No Loss | 85234526 | No Loss | 85234615 | No Loss | 85234696 | No Purchase |
| 85234445 | No Loss | 85234527 | No Loss | 85234616 | No Loss | 85234697 | No Loss |
| 85234446 | No Loss | 85234530 | No Loss | 85234618 | No Loss | 85234698 | No Loss |
| 85234447 | No Loss | 85234531 | No Loss | 85234619 | No Loss | 85234699 | No Purchase |
| 85234449 | No Loss | 85234532 | No Loss | 85234620 | No Loss | 85234700 | No Purchase |
| 85234450 | No Loss | 85234533 | No Purchase | 85234622 | No Loss | 85234701 | No Purchase |
| 85234454 | No Loss | 85234534 | No Loss | 85234623 | No Loss | 85234702 | No Purchase |
| 85234460 | No Loss | 85234535 | No Purchase | 85234624 | No Loss | 85234703 | No Purchase |
| 85234461 | No Loss | 85234537 | No Loss | 85234625 | No Loss | 85234704 | No Loss |
| 85234462 | No Loss | 85234538 | No Loss | 85234626 | No Loss | 85234706 | No Loss |
| 85234463 | No Loss | 85234539 | No Loss | 85234629 | No Loss | 85234707 | No Loss |
| 85234465 | No Loss | 85234540 | No Loss | 85234637 | No Loss | 85234708 | No Purchase |
| 85234467 | No Loss | 85234541 | No Loss | 85234638 | No Loss | 85234709 | No Purchase |
| 85234468 | No Loss | 85234542 | No Loss | 85234639 | No Loss | 85234711 | No Loss |
| 85234469 | No Loss | 85234543 | No Loss | 85234643 | No Loss | 85234712 | No Loss |
| 85234472 | No Loss | 85234545 | No Loss | 85234645 | No Loss | 85234713 | No Loss |
| 85234474 | No Loss | 85234546 | No Loss | 85234646 | No Loss | 85234714 | No Purchase |
| 85234476 | No Loss | 85234550 | No Loss | 85234647 | No Loss | 85234715 | No Loss |
| 85234478 | No Loss | 85234551 | No Loss | 85234648 | No Purchase | 85234716 | No Loss |
| 85234479 | No Purchase | 85234552 | No Loss | 85234649 | No Purchase | 85234717 | No Purchase |
| 85234482 | No Loss | 85234554 | No Loss | 85234650 | No Loss | 85234718 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85234719 | No Loss | 85234770 | No Purchase | 85234831 | No Purchase | 85234893 | No Loss |
| 85234720 | No Purchase | 85234773 | No Purchase | 85234832 | No Loss | 85234894 | No Purchase |
| 85234721 | No Purchase | 85234774 | No Purchase | 85234833 | No Purchase | 85234895 | No Loss |
| 85234722 | No Purchase | 85234775 | No Purchase | 85234834 | No Purchase | 85234896 | No Loss |
| 85234723 | No Loss | 85234776 | No Loss | 85234835 | No Purchase | 85234897 | No Loss |
| 85234724 | No Loss | 85234777 | No Purchase | 85234836 | No Purchase | 85234898 | No Loss |
| 85234725 | No Purchase | 85234778 | No Purchase | 85234837 | No Purchase | 85234899 | No Purchase |
| 85234726 | No Loss | 85234779 | No Loss | 85234838 | No Purchase | 85234900 | No Loss |
| 85234727 | No Purchase | 85234782 | No Loss | 85234839 | No Loss | 85234901 | No Loss |
| 85234728 | No Purchase | 85234783 | No Purchase | 85234840 | No Loss | 85234902 | No Loss |
| 85234729 | No Loss | 85234784 | No Purchase | 85234841 | No Purchase | 85234903 | No Purchase |
| 85234730 | No Purchase | 85234785 | No Loss | 85234842 | No Purchase | 85234907 | No Loss |
| 85234732 | No Loss | 85234787 | No Loss | 85234843 | No Loss | 85234908 | No Purchase |
| 85234733 | No Loss | 85234788 | No Loss | 85234844 | No Loss | 85234909 | No Loss |
| 85234734 | No Purchase | 85234790 | No Purchase | 85234845 | No Loss | 85234910 | No Purchase |
| 85234735 | No Loss | 85234791 | No Purchase | 85234848 | No Purchase | 85234911 | No Loss |
| 85234736 | No Purchase | 85234792 | No Loss | 85234849 | No Purchase | 85234912 | No Loss |
| 85234739 | No Loss | 85234793 | No Loss | 85234850 | No Purchase | 85234913 | No Loss |
| 85234740 | No Purchase | 85234795 | No Loss | 85234851 | No Purchase | 85234916 | No Loss |
| 85234741 | No Purchase | 85234796 | No Loss | 85234853 | No Purchase | 85234920 | No Loss |
| 85234743 | No Loss | 85234798 | No Loss | 85234854 | No Purchase | 85234921 | No Purchase |
| 85234744 | No Purchase | 85234799 | No Loss | 85234856 | No Purchase | 85234922 | No Loss |
| 85234745 | No Loss | 85234800 | No Purchase | 85234857 | No Loss | 85234923 | No Loss |
| 85234746 | No Purchase | 85234801 | No Purchase | 85234859 | No Loss | 85234924 | No Purchase |
| 85234747 | No Loss | 85234802 | No Loss | 85234860 | No Loss | 85234925 | No Purchase |
| 85234748 | No Purchase | 85234803 | No Loss | 85234862 | No Purchase | 85234927 | No Loss |
| 85234749 | No Loss | 85234804 | No Loss | 85234863 | No Purchase | 85234928 | No Loss |
| 85234750 | No Purchase | 85234805 | No Loss | 85234867 | No Purchase | 85234929 | No Purchase |
| 85234751 | No Loss | 85234806 | No Loss | 85234868 | No Purchase | 85234930 | No Loss |
| 85234752 | No Loss | 85234807 | No Loss | 85234870 | No Purchase | 85234931 | No Purchase |
| 85234753 | No Loss | 85234810 | No Purchase | 85234871 | No Loss | 85234932 | No Purchase |
| 85234754 | No Purchase | 85234811 | No Purchase | 85234872 | No Loss | 85234933 | No Loss |
| 85234755 | No Loss | 85234812 | No Loss | 85234873 | No Purchase | 85234934 | No Purchase |
| 85234756 | No Loss | 85234814 | No Loss | 85234874 | No Loss | 85234936 | No Purchase |
| 85234757 | No Purchase | 85234815 | No Purchase | 85234876 | No Loss | 85234937 | No Loss |
| 85234758 | No Purchase | 85234817 | No Purchase | 85234877 | No Purchase | 85234938 | No Loss |
| 85234760 | No Purchase | 85234819 | No Purchase | 85234878 | No Loss | 85234939 | No Loss |
| 85234761 | No Loss | 85234820 | No Purchase | 85234880 | No Loss | 85234940 | No Loss |
| 85234762 | No Loss | 85234821 | No Loss | 85234882 | No Purchase | 85234941 | No Purchase |
| 85234763 | No Loss | 85234822 | No Loss | 85234883 | No Loss | 85234943 | No Purchase |
| 85234764 | No Purchase | 85234823 | No Loss | 85234885 | No Purchase | 85234944 | No Purchase |
| 85234765 | No Purchase | 85234825 | No Purchase | 85234886 | No Loss | 85234945 | No Purchase |
| 85234766 | No Loss | 85234827 | No Purchase | 85234887 | No Purchase | 85234946 | No Purchase |
| 85234767 | No Purchase | 85234828 | No Purchase | 85234888 | No Loss | 85234947 | No Purchase |
| 85234768 | No Purchase | 85234829 | No Loss | 85234889 | No Purchase | 85234949 | No Purchase |
| 85234769 | No Purchase | 85234830 | No Loss | 85234891 | No Purchase | 85234951 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85234952 | No Loss | 85235009 | No Loss | 85235062 | No Loss | 85235125 | No Purchase |
| 85234953 | No Loss | 85235010 | No Loss | 85235064 | No Loss | 85235127 | No Loss |
| 85234954 | No Loss | 85235011 | No Loss | 85235065 | No Purchase | 85235129 | No Loss |
| 85234955 | No Purchase | 85235013 | No Loss | 85235067 | No Purchase | 85235130 | No Loss |
| 85234956 | No Purchase | 85235014 | No Loss | 85235068 | No Loss | 85235132 | No Loss |
| 85234957 | No Loss | 85235015 | No Purchase | 85235070 | No Loss | 85235133 | No Purchase |
| 85234958 | No Purchase | 85235016 | No Loss | 85235071 | No Loss | 85235135 | No Purchase |
| 85234959 | No Loss | 85235018 | No Purchase | 85235072 | No Purchase | 85235136 | No Purchase |
| 85234961 | No Loss | 85235019 | No Purchase | 85235073 | No Purchase | 85235137 | No Loss |
| 85234962 | No Purchase | 85235020 | No Loss | 85235074 | No Loss | 85235138 | No Loss |
| 85234963 | No Purchase | 85235021 | No Loss | 85235075 | No Loss | 85235139 | No Purchase |
| 85234964 | No Loss | 85235022 | No Loss | 85235076 | No Loss | 85235144 | No Purchase |
| 85234965 | No Loss | 85235023 | No Purchase | 85235077 | No Loss | 85235145 | No Purchase |
| 85234966 | No Purchase | 85235024 | No Purchase | 85235078 | No Purchase | 85235146 | No Purchase |
| 85234967 | No Purchase | 85235025 | No Loss | 85235079 | No Purchase | 85235147 | No Purchase |
| 85234968 | No Loss | 85235026 | No Purchase | 85235080 | No Purchase | 85235148 | No Purchase |
| 85234969 | No Purchase | 85235028 | No Loss | 85235081 | No Purchase | 85235149 | No Loss |
| 85234971 | No Purchase | 85235029 | No Loss | 85235083 | No Purchase | 85235150 | No Loss |
| 85234972 | No Loss | 85235030 | No Purchase | 85235084 | No Loss | 85235151 | No Loss |
| 85234973 | No Loss | 85235031 | No Purchase | 85235085 | No Purchase | 85235152 | No Purchase |
| 85234974 | No Loss | 85235032 | No Purchase | 85235086 | No Loss | 85235153 | No Loss |
| 85234976 | No Loss | 85235033 | No Loss | 85235087 | No Purchase | 85235155 | No Purchase |
| 85234977 | No Loss | 85235034 | No Loss | 85235088 | No Purchase | 85235156 | No Purchase |
| 85234978 | No Loss | 85235035 | No Purchase | 85235089 | No Purchase | 85235157 | No Loss |
| 85234980 | No Purchase | 85235036 | No Loss | 85235090 | No Purchase | 85235158 | No Purchase |
| 85234981 | No Loss | 85235037 | No Purchase | 85235091 | No Purchase | 85235161 | No Loss |
| 85234983 | No Loss | 85235039 | No Purchase | 85235092 | No Purchase | 85235162 | No Purchase |
| 85234984 | No Purchase | 85235041 | No Purchase | 85235093 | No Loss | 85235164 | No Purchase |
| 85234985 | No Loss | 85235042 | No Purchase | 85235095 | No Loss | 85235165 | No Loss |
| 85234986 | No Purchase | 85235043 | No Purchase | 85235096 | No Loss | 85235171 | No Loss |
| 85234987 | No Purchase | 85235045 | No Loss | 85235097 | No Loss | 85235172 | No Loss |
| 85234988 | No Purchase | 85235047 | No Loss | 85235099 | No Loss | 85235174 | No Loss |
| 85234989 | No Purchase | 85235048 | No Purchase | 85235101 | No Purchase | 85235175 | No Loss |
| 85234990 | No Purchase | 85235049 | No Purchase | 85235104 | No Loss | 85235176 | No Loss |
| 85234992 | No Loss | 85235050 | No Loss | 85235105 | No Loss | 85235177 | No Loss |
| 85234993 | No Purchase | 85235051 | No Purchase | 85235106 | No Purchase | 85235178 | No Loss |
| 85234995 | No Purchase | 85235052 | No Loss | 85235108 | No Loss | 85235179 | No Loss |
| 85234996 | No Loss | 85235053 | No Purchase | 85235111 | No Loss | 85235180 | No Loss |
| 85234998 | No Loss | 85235054 | No Purchase | 85235113 | No Loss | 85235181 | No Loss |
| 85234999 | No Purchase | 85235055 | No Purchase | 85235114 | No Purchase | 85235186 | No Loss |
| 85235001 | No Purchase | 85235056 | No Loss | 85235116 | No Loss | 85235187 | No Loss |
| 85235002 | No Purchase | 85235057 | No Purchase | 85235118 | No Purchase | 85235188 | No Loss |
| 85235003 | No Loss | 85235058 | No Loss | 85235119 | No Loss | 85235189 | No Loss |
| 85235004 | No Loss | 85235059 | No Loss | 85235121 | No Purchase | 85235190 | No Loss |
| 85235007 | No Loss | 85235060 | No Purchase | 85235122 | No Purchase | 85235191 | No Loss |
| 85235008 | No Loss | 85235061 | No Purchase | 85235123 | No Purchase | 85235192 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85235193 | No Loss | 85235261 | No Loss | 85235352 | No Loss | 85235441 | No Loss |
| 85235194 | No Loss | 85235263 | No Loss | 85235353 | No Loss | 85235443 | No Loss |
| 85235195 | No Loss | 85235265 | No Loss | 85235355 | No Loss | 85235444 | No Loss |
| 85235196 | No Loss | 85235267 | No Loss | 85235357 | No Loss | 85235446 | No Purchase |
| 85235197 | No Loss | 85235270 | No Loss | 85235358 | No Loss | 85235449 | No Loss |
| 85235198 | No Loss | 85235273 | No Loss | 85235361 | No Loss | 85235454 | No Loss |
| 85235201 | No Loss | 85235276 | No Loss | 85235362 | No Loss | 85235459 | No Purchase |
| 85235202 | No Loss | 85235278 | No Loss | 85235364 | No Loss | 85235472 | No Loss |
| 85235203 | No Loss | 85235279 | No Loss | 85235365 | No Loss | 85235475 | No Purchase |
| 85235204 | No Purchase | 85235280 | No Loss | 85235366 | No Loss | 85235476 | No Loss |
| 85235205 | No Loss | 85235281 | No Loss | 85235368 | No Loss | 85235477 | No Loss |
| 85235207 | No Loss | 85235282 | No Loss | 85235369 | No Loss | 85235479 | No Loss |
| 85235208 | No Loss | 85235283 | No Loss | 85235371 | No Loss | 85235480 | No Loss |
| 85235214 | No Loss | 85235285 | No Loss | 85235373 | No Loss | 85235482 | No Loss |
| 85235215 | No Loss | 85235287 | No Loss | 85235374 | No Loss | 85235485 | No Loss |
| 85235216 | No Loss | 85235288 | No Loss | 85235378 | No Loss | 85235487 | No Loss |
| 85235218 | No Loss | 85235289 | No Loss | 85235379 | No Loss | 85235488 | No Loss |
| 85235220 | No Loss | 85235291 | No Loss | 85235384 | No Loss | 85235494 | No Loss |
| 85235221 | No Loss | 85235292 | No Loss | 85235385 | No Loss | 85235495 | No Loss |
| 85235223 | No Loss | 85235293 | No Loss | 85235386 | No Loss | 85235496 | No Purchase |
| 85235225 | No Loss | 85235297 | No Purchase | 85235387 | No Loss | 85235497 | No Loss |
| 85235226 | No Loss | 85235299 | No Loss | 85235389 | No Loss | 85235499 | No Loss |
| 85235227 | No Loss | 85235301 | No Loss | 85235390 | No Purchase | 85235500 | No Loss |
| 85235230 | No Loss | 85235302 | No Loss | 85235391 | No Loss | 85235502 | No Loss |
| 85235231 | No Loss | 85235309 | No Loss | 85235393 | No Loss | 85235503 | No Loss |
| 85235232 | No Loss | 85235310 | No Loss | 85235394 | No Loss | 85235504 | No Loss |
| 85235233 | No Loss | 85235312 | No Purchase | 85235399 | No Loss | 85235505 | No Purchase |
| 85235234 | No Loss | 85235316 | No Loss | 85235402 | No Loss | 85235506 | No Loss |
| 85235235 | No Purchase | 85235317 | No Purchase | 85235404 | No Loss | 85235507 | No Loss |
| 85235236 | No Loss | 85235318 | No Loss | 85235406 | No Loss | 85235512 | No Loss |
| 85235238 | No Loss | 85235321 | No Loss | 85235407 | No Loss | 85235513 | No Loss |
| 85235239 | No Purchase | 85235324 | No Loss | 85235408 | No Loss | 85235514 | No Loss |
| 85235240 | No Loss | 85235326 | No Loss | 85235409 | No Loss | 85235515 | No Loss |
| 85235241 | No Loss | 85235330 | No Loss | 85235410 | No Purchase | 85235517 | No Loss |
| 85235243 | No Loss | 85235331 | No Loss | 85235411 | No Loss | 85235519 | No Loss |
| 85235244 | No Loss | 85235333 | No Loss | 85235414 | No Loss | 85235520 | No Purchase |
| 85235248 | No Loss | 85235335 | No Loss | 85235415 | No Loss | 85235521 | No Loss |
| 85235249 | No Loss | 85235336 | No Loss | 85235416 | No Loss | 85235522 | No Loss |
| 85235250 | No Loss | 85235337 | No Loss | 85235417 | No Loss | 85235523 | No Loss |
| 85235253 | No Loss | 85235340 | No Loss | 85235420 | No Loss | 85235524 | No Loss |
| 85235254 | No Loss | 85235341 | No Loss | 85235426 | No Purchase | 85235525 | No Loss |
| 85235255 | No Purchase | 85235342 | No Loss | 85235430 | No Loss | 85235526 | No Loss |
| 85235257 | No Loss | 85235343 | No Loss | 85235432 | No Loss | 85235527 | No Loss |
| 85235258 | No Purchase | 85235347 | No Loss | 85235436 | No Purchase | 85235528 | No Loss |
| 85235259 | No Loss | 85235348 | No Loss | 85235437 | No Loss | 85235529 | No Loss |
| 85235260 | No Loss | 85235350 | No Loss | 85235438 | No Purchase | 85235530 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85235531 | No Loss | 85235589 | No Loss | 85235645 | No Loss | 85235719 | No Loss |
| 85235532 | No Loss | 85235590 | No Loss | 85235650 | No Loss | 85235720 | No Purchase |
| 85235533 | No Loss | 85235591 | No Loss | 85235651 | No Loss | 85235721 | No Loss |
| 85235534 | No Loss | 85235592 | No Loss | 85235652 | No Loss | 85235723 | No Loss |
| 85235535 | No Loss | 85235593 | No Loss | 85235653 | No Loss | 85235724 | No Loss |
| 85235536 | No Loss | 85235594 | No Loss | 85235654 | No Loss | 85235725 | No Loss |
| 85235537 | No Loss | 85235595 | No Loss | 85235656 | No Loss | 85235727 | No Loss |
| 85235538 | No Loss | 85235596 | No Loss | 85235659 | No Loss | 85235728 | No Loss |
| 85235539 | No Loss | 85235597 | No Loss | 85235660 | No Loss | 85235732 | No Loss |
| 85235540 | No Loss | 85235598 | No Loss | 85235661 | No Loss | 85235733 | No Loss |
| 85235541 | No Loss | 85235600 | No Loss | 85235663 | No Loss | 85235734 | No Loss |
| 85235542 | No Loss | 85235602 | No Loss | 85235664 | No Purchase | 85235735 | No Loss |
| 85235543 | No Loss | 85235603 | No Loss | 85235666 | No Loss | 85235736 | No Loss |
| 85235544 | No Loss | 85235604 | No Loss | 85235667 | No Purchase | 85235738 | No Loss |
| 85235545 | No Loss | 85235607 | No Loss | 85235668 | No Loss | 85235741 | No Purchase |
| 85235546 | No Loss | 85235608 | No Loss | 85235669 | No Purchase | 85235742 | No Loss |
| 85235547 | No Loss | 85235610 | No Loss | 85235670 | No Purchase | 85235743 | No Purchase |
| 85235548 | No Loss | 85235611 | No Loss | 85235671 | No Loss | 85235744 | No Purchase |
| 85235549 | No Loss | 85235612 | No Loss | 85235672 | No Loss | 85235747 | No Purchase |
| 85235550 | No Loss | 85235613 | No Loss | 85235674 | No Loss | 85235753 | No Loss |
| 85235553 | No Loss | 85235614 | No Loss | 85235675 | No Loss | 85235754 | No Loss |
| 85235554 | No Loss | 85235615 | No Loss | 85235679 | No Purchase | 85235756 | No Loss |
| 85235557 | No Loss | 85235616 | No Loss | 85235680 | No Purchase | 85235757 | No Loss |
| 85235558 | No Loss | 85235617 | No Loss | 85235683 | No Loss | 85235760 | No Loss |
| 85235559 | No Loss | 85235619 | No Loss | 85235684 | No Loss | 85235761 | No Loss |
| 85235560 | No Loss | 85235620 | No Loss | 85235685 | No Loss | 85235762 | No Loss |
| 85235561 | No Loss | 85235622 | No Loss | 85235686 | No Loss | 85235763 | No Loss |
| 85235562 | No Loss | 85235625 | No Loss | 85235687 | No Loss | 85235766 | No Loss |
| 85235563 | No Loss | 85235626 | No Loss | 85235688 | No Loss | 85235768 | No Loss |
| 85235564 | No Loss | 85235627 | No Loss | 85235689 | No Loss | 85235772 | No Loss |
| 85235565 | No Loss | 85235628 | No Loss | 85235690 | No Loss | 85235773 | No Loss |
| 85235568 | No Loss | 85235629 | No Loss | 85235692 | No Loss | 85235775 | No Loss |
| 85235569 | No Loss | 85235630 | No Loss | 85235697 | No Loss | 85235777 | No Loss |
| 85235572 | No Loss | 85235631 | No Loss | 85235699 | No Loss | 85235780 | No Loss |
| 85235573 | No Loss | 85235632 | No Loss | 85235702 | No Loss | 85235782 | No Loss |
| 85235576 | No Loss | 85235633 | No Loss | 85235704 | No Loss | 85235784 | No Loss |
| 85235577 | No Loss | 85235634 | No Loss | 85235705 | No Loss | 85235785 | No Loss |
| 85235579 | No Loss | 85235635 | No Loss | 85235706 | No Loss | 85235786 | No Loss |
| 85235580 | No Loss | 85235636 | No Loss | 85235708 | No Loss | 85235787 | No Loss |
| 85235581 | No Loss | 85235637 | No Loss | 85235711 | No Loss | 85235789 | No Loss |
| 85235582 | No Loss | 85235638 | No Loss | 85235713 | No Loss | 85235791 | No Loss |
| 85235583 | No Loss | 85235640 | No Loss | 85235714 | No Loss | 85235792 | No Loss |
| 85235584 | No Loss | 85235641 | No Loss | 85235715 | No Loss | 85235793 | No Loss |
| 85235585 | No Loss | 85235642 | No Loss | 85235716 | No Loss | 85235794 | No Purchase |
| 85235586 | No Loss | 85235643 | No Loss | 85235717 | No Loss | 85235795 | No Loss |
| 85235588 | No Loss | 85235644 | No Loss | 85235718 | No Loss | 85235797 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85235798 | No Purchase | 85235889 | No Purchase | 85236016 | No Loss | 85236103 | No Loss |
| 85235803 | No Purchase | 85235894 | No Loss | 85236018 | No Purchase | 85236106 | No Loss |
| 85235807 | No Loss | 85235898 | No Purchase | 85236019 | No Loss | 85236110 | No Loss |
| 85235817 | No Loss | 85235900 | No Purchase | 85236021 | No Loss | 85236111 | No Purchase |
| 85235821 | No Loss | 85235901 | No Purchase | 85236022 | No Loss | 85236115 | No Loss |
| 85235822 | No Loss | 85235902 | No Purchase | 85236023 | No Loss | 85236116 | No Loss |
| 85235826 | No Loss | 85235903 | No Purchase | 85236025 | No Loss | 85236117 | No Loss |
| 85235829 | No Purchase | 85235906 | No Loss | 85236026 | No Loss | 85236118 | No Loss |
| 85235830 | No Loss | 85235908 | No Loss | 85236029 | No Loss | 85236125 | No Loss |
| 85235833 | No Loss | 85235910 | No Loss | 85236030 | No Loss | 85236131 | No Purchase |
| 85235835 | No Purchase | 85235911 | No Loss | 85236036 | No Purchase | 85236132 | No Loss |
| 85235836 | No Loss | 85235912 | No Loss | 85236037 | No Purchase | 85236133 | No Loss |
| 85235837 | No Loss | 85235916 | No Loss | 85236042 | No Loss | 85236138 | No Loss |
| 85235838 | No Loss | 85235918 | No Loss | 85236046 | No Loss | 85236139 | No Loss |
| 85235839 | No Loss | 85235920 | No Loss | 85236049 | No Loss | 85236140 | No Loss |
| 85235841 | No Loss | 85235922 | No Loss | 85236050 | No Loss | 85236142 | No Loss |
| 85235843 | No Loss | 85235925 | No Loss | 85236052 | No Loss | 85236144 | No Loss |
| 85235844 | No Loss | 85235926 | No Loss | 85236054 | No Loss | 85236148 | No Loss |
| 85235845 | No Purchase | 85235928 | No Loss | 85236056 | No Loss | 85236151 | No Loss |
| 85235846 | No Loss | 85235933 | No Loss | 85236058 | No Loss | 85236152 | No Loss |
| 85235847 | No Loss | 85235943 | No Loss | 85236060 | No Loss | 85236154 | No Purchase |
| 85235852 | No Loss | 85235944 | No Loss | 85236061 | No Loss | 85236155 | No Loss |
| 85235854 | No Loss | 85235946 | No Purchase | 85236063 | No Loss | 85236156 | No Loss |
| 85235855 | No Loss | 85235949 | No Loss | 85236064 | No Loss | 85236163 | No Loss |
| 85235856 | No Loss | 85235960 | No Loss | 85236065 | No Loss | 85236165 | No Loss |
| 85235857 | No Loss | 85235962 | No Loss | 85236066 | No Loss | 85236166 | No Loss |
| 85235859 | No Purchase | 85235964 | No Loss | 85236067 | No Loss | 85236167 | No Loss |
| 85235860 | No Loss | 85235967 | No Loss | 85236068 | No Loss | 85236169 | No Loss |
| 85235861 | No Loss | 85235970 | No Loss | 85236069 | No Loss | 85236170 | No Loss |
| 85235862 | No Loss | 85235974 | No Loss | 85236073 | No Loss | 85236173 | No Loss |
| 85235867 | No Loss | 85235976 | No Loss | 85236074 | No Loss | 85236174 | No Loss |
| 85235868 | No Loss | 85235977 | No Loss | 85236076 | No Loss | 85236175 | No Loss |
| 85235869 | No Loss | 85235979 | No Loss | 85236079 | No Loss | 85236179 | No Loss |
| 85235871 | No Loss | 85235980 | No Loss | 85236080 | No Purchase | 85236180 | No Loss |
| 85235872 | No Loss | 85235981 | No Loss | 85236084 | No Loss | 85236184 | No Loss |
| 85235873 | No Loss | 85235983 | No Loss | 85236085 | No Loss | 85236186 | No Loss |
| 85235875 | No Loss | 85235984 | No Loss | 85236087 | No Loss | 85236187 | No Loss |
| 85235879 | No Purchase | 85235987 | No Loss | 85236089 | No Loss | 85236188 | No Purchase |
| 85235880 | No Purchase | 85235990 | No Purchase | 85236091 | No Loss | 85236191 | No Loss |
| 85235881 | No Loss | 85235992 | No Loss | 85236093 | No Loss | 85236192 | No Loss |
| 85235882 | No Purchase | 85235994 | No Purchase | 85236094 | No Loss | 85236193 | No Loss |
| 85235883 | No Loss | 85235997 | No Loss | 85236096 | No Loss | 85236194 | No Purchase |
| 85235884 | No Purchase | 85236000 | No Loss | 85236097 | No Loss | 85236195 | No Loss |
| 85235885 | No Purchase | 85236006 | No Loss | 85236100 | No Loss | 85236196 | No Loss |
| 85235886 | No Purchase | 85236008 | No Loss | 85236101 | No Loss | 85236197 | No Loss |
| 85235887 | No Purchase | 85236015 | No Loss | 85236102 | No Loss | 85236198 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85236199 | No Loss | 85236313 | No Purchase | 85236417 | No Loss | 85236520 | No Loss |
| 85236200 | No Loss | 85236317 | No Loss | 85236421 | No Loss | 85236522 | No Loss |
| 85236205 | No Loss | 85236321 | No Loss | 85236422 | No Loss | 85236529 | No Loss |
| 85236208 | No Loss | 85236322 | No Loss | 85236423 | No Loss | 85236531 | No Loss |
| 85236209 | No Loss | 85236326 | No Loss | 85236431 | No Loss | 85236535 | No Loss |
| 85236213 | No Loss | 85236328 | No Loss | 85236433 | No Loss | 85236537 | No Loss |
| 85236214 | No Loss | 85236333 | No Loss | 85236437 | No Purchase | 85236539 | No Loss |
| 85236220 | No Loss | 85236334 | No Loss | 85236445 | No Loss | 85236540 | No Loss |
| 85236222 | No Loss | 85236336 | No Loss | 85236448 | No Loss | 85236541 | No Loss |
| 85236223 | No Loss | 85236340 | No Loss | 85236450 | No Loss | 85236543 | No Loss |
| 85236224 | No Loss | 85236341 | No Loss | 85236460 | No Purchase | 85236544 | No Loss |
| 85236229 | No Loss | 85236342 | No Loss | 85236461 | No Loss | 85236546 | No Loss |
| 85236231 | No Loss | 85236343 | No Loss | 85236462 | No Loss | 85236547 | No Loss |
| 85236236 | No Loss | 85236344 | No Loss | 85236463 | No Loss | 85236549 | No Loss |
| 85236238 | No Loss | 85236346 | No Loss | 85236464 | No Loss | 85236550 | No Loss |
| 85236240 | No Loss | 85236353 | No Loss | 85236465 | No Loss | 85236551 | No Loss |
| 85236241 | No Loss | 85236354 | No Loss | 85236466 | No Loss | 85236552 | No Loss |
| 85236244 | No Loss | 85236357 | No Loss | 85236467 | No Loss | 85236553 | No Loss |
| 85236246 | No Loss | 85236364 | No Loss | 85236468 | No Loss | 85236554 | No Loss |
| 85236252 | No Loss | 85236365 | No Loss | 85236469 | No Loss | 85236556 | No Loss |
| 85236253 | No Loss | 85236370 | No Purchase | 85236471 | No Loss | 85236557 | No Loss |
| 85236254 | No Loss | 85236371 | No Loss | 85236476 | No Loss | 85236558 | No Loss |
| 85236255 | No Loss | 85236372 | No Loss | 85236477 | No Loss | 85236559 | No Loss |
| 85236257 | No Loss | 85236374 | No Loss | 85236479 | No Loss | 85236563 | No Loss |
| 85236258 | No Loss | 85236375 | No Loss | 85236481 | No Loss | 85236564 | No Loss |
| 85236259 | No Loss | 85236376 | No Loss | 85236482 | No Loss | 85236565 | No Loss |
| 85236260 | No Purchase | 85236378 | No Loss | 85236485 | No Loss | 85236567 | No Loss |
| 85236262 | No Loss | 85236380 | No Loss | 85236486 | No Loss | 85236570 | No Loss |
| 85236263 | No Purchase | 85236381 | No Loss | 85236487 | No Loss | 85236573 | No Loss |
| 85236264 | No Loss | 85236384 | No Loss | 85236488 | No Loss | 85236574 | No Loss |
| 85236266 | No Loss | 85236386 | No Loss | 85236489 | No Loss | 85236575 | No Loss |
| 85236268 | No Loss | 85236389 | No Loss | 85236490 | No Loss | 85236577 | No Loss |
| 85236272 | No Loss | 85236390 | No Loss | 85236491 | No Loss | 85236578 | No Loss |
| 85236273 | No Loss | 85236391 | No Loss | 85236492 | No Loss | 85236581 | No Loss |
| 85236274 | No Loss | 85236392 | No Loss | 85236493 | No Loss | 85236582 | No Loss |
| 85236275 | No Loss | 85236393 | No Loss | 85236494 | No Loss | 85236584 | No Loss |
| 85236276 | No Purchase | 85236394 | No Purchase | 85236496 | No Loss | 85236585 | No Loss |
| 85236277 | No Purchase | 85236395 | No Purchase | 85236497 | No Loss | 85236586 | No Loss |
| 85236278 | No Loss | 85236396 | No Loss | 85236498 | No Loss | 85236588 | No Loss |
| 85236279 | No Loss | 85236398 | No Loss | 85236502 | No Loss | 85236589 | No Loss |
| 85236281 | No Loss | 85236400 | No Loss | 85236503 | No Loss | 85236590 | No Loss |
| 85236287 | No Loss | 85236402 | No Purchase | 85236504 | No Loss | 85236591 | No Loss |
| 85236289 | No Purchase | 85236403 | No Loss | 85236506 | No Loss | 85236592 | No Loss |
| 85236290 | No Purchase | 85236404 | No Loss | 85236507 | No Loss | 85236593 | No Loss |
| 85236303 | No Loss | 85236405 | No Loss | 85236509 | No Loss | 85236594 | No Loss |
| 85236311 | No Loss | 85236411 | No Loss | 85236511 | No Loss | 85236595 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85236596 | No Loss | 85236669 | No Loss | 85236749 | No Loss | 85236819 | No Loss |
| 85236597 | No Loss | 85236671 | No Loss | 85236750 | No Loss | 85236820 | No Loss |
| 85236598 | No Loss | 85236672 | No Loss | 85236751 | No Purchase | 85236821 | No Loss |
| 85236599 | No Loss | 85236673 | No Loss | 85236752 | No Loss | 85236822 | No Loss |
| 85236600 | No Loss | 85236677 | No Loss | 85236756 | No Loss | 85236823 | No Loss |
| 85236601 | No Loss | 85236678 | No Loss | 85236757 | No Purchase | 85236829 | No Loss |
| 85236602 | No Loss | 85236680 | No Loss | 85236758 | No Loss | 85236830 | No Loss |
| 85236603 | No Loss | 85236681 | No Loss | 85236762 | No Loss | 85236831 | No Loss |
| 85236604 | No Loss | 85236689 | No Loss | 85236766 | No Loss | 85236832 | No Loss |
| 85236605 | No Loss | 85236699 | No Loss | 85236767 | No Loss | 85236834 | No Loss |
| 85236606 | No Loss | 85236700 | No Loss | 85236768 | No Purchase | 85236835 | No Loss |
| 85236607 | No Loss | 85236701 | No Loss | 85236770 | No Loss | 85236836 | No Loss |
| 85236608 | No Loss | 85236703 | No Loss | 85236771 | No Loss | 85236838 | No Purchase |
| 85236609 | No Loss | 85236705 | No Loss | 85236772 | No Loss | 85236844 | No Loss |
| 85236610 | No Loss | 85236706 | No Loss | 85236773 | No Loss | 85236846 | No Loss |
| 85236611 | No Loss | 85236708 | No Loss | 85236776 | No Purchase | 85236848 | No Loss |
| 85236612 | No Loss | 85236709 | No Loss | 85236778 | No Loss | 85236855 | No Loss |
| 85236613 | No Loss | 85236710 | No Purchase | 85236779 | No Loss | 85236857 | No Loss |
| 85236614 | No Loss | 85236713 | No Loss | 85236781 | No Loss | 85236858 | No Loss |
| 85236615 | No Loss | 85236714 | No Loss | 85236782 | No Loss | 85236859 | No Loss |
| 85236616 | No Loss | 85236715 | No Loss | 85236783 | No Loss | 85236863 | No Loss |
| 85236617 | No Loss | 85236717 | No Loss | 85236784 | No Purchase | 85236866 | No Loss |
| 85236618 | No Loss | 85236718 | No Purchase | 85236785 | No Loss | 85236869 | No Loss |
| 85236619 | No Loss | 85236719 | No Loss | 85236787 | No Loss | 85236872 | No Loss |
| 85236620 | No Loss | 85236720 | No Loss | 85236789 | No Loss | 85236873 | No Loss |
| 85236621 | No Loss | 85236721 | No Loss | 85236790 | No Loss | 85236879 | No Loss |
| 85236622 | No Loss | 85236722 | No Loss | 85236791 | No Loss | 85236880 | No Loss |
| 85236623 | No Loss | 85236725 | No Loss | 85236793 | No Loss | 85236882 | No Loss |
| 85236624 | No Loss | 85236726 | No Purchase | 85236794 | No Loss | 85236890 | No Loss |
| 85236626 | No Loss | 85236727 | No Loss | 85236795 | No Loss | 85236891 | No Loss |
| 85236627 | No Loss | 85236729 | No Loss | 85236797 | No Loss | 85236894 | No Loss |
| 85236629 | No Loss | 85236730 | No Loss | 85236798 | No Loss | 85236895 | No Loss |
| 85236631 | No Loss | 85236731 | No Loss | 85236799 | No Loss | 85236896 | No Loss |
| 85236632 | No Loss | 85236732 | No Loss | 85236801 | No Loss | 85236902 | No Loss |
| 85236633 | No Loss | 85236733 | No Loss | 85236802 | No Loss | 85236903 | No Loss |
| 85236634 | No Loss | 85236734 | No Loss | 85236804 | No Loss | 85236904 | No Loss |
| 85236636 | No Purchase | 85236735 | No Loss | 85236805 | No Loss | 85236912 | No Loss |
| 85236637 | No Loss | 85236736 | No Loss | 85236808 | No Loss | 85236914 | No Loss |
| 85236638 | No Loss | 85236737 | No Loss | 85236810 | No Loss | 85236917 | No Loss |
| 85236640 | No Loss | 85236739 | No Loss | 85236811 | No Loss | 85236918 | No Loss |
| 85236650 | No Purchase | 85236740 | No Loss | 85236812 | No Loss | 85236919 | No Purchase |
| 85236651 | No Loss | 85236741 | No Loss | 85236813 | No Loss | 85236921 | No Loss |
| 85236652 | No Loss | 85236742 | No Loss | 85236814 | No Loss | 85236922 | No Loss |
| 85236656 | No Loss | 85236744 | No Loss | 85236815 | No Loss | 85236924 | No Loss |
| 85236664 | No Purchase | 85236747 | No Loss | 85236816 | No Loss | 85236925 | No Loss |
| 85236665 | No Loss | 85236748 | No Loss | 85236818 | No Loss | 85236928 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85236929 | No Loss | 85237036 | No Loss | 85237091 | No Loss | 85237170 | No Loss |
| 85236930 | No Purchase | 85237037 | No Loss | 85237092 | No Loss | 85237171 | No Loss |
| 85236931 | No Loss | 85237039 | No Loss | 85237093 | No Purchase | 85237173 | No Loss |
| 85236933 | No Loss | 85237043 | No Loss | 85237094 | No Loss | 85237174 | No Loss |
| 85236935 | No Loss | 85237045 | No Loss | 85237095 | No Loss | 85237175 | No Loss |
| 85236937 | No Loss | 85237046 | No Loss | 85237099 | No Loss | 85237176 | No Loss |
| 85236940 | No Loss | 85237047 | No Loss | 85237100 | No Loss | 85237177 | No Loss |
| 85236941 | No Loss | 85237048 | No Loss | 85237101 | No Loss | 85237179 | No Loss |
| 85236953 | No Loss | 85237049 | No Loss | 85237102 | No Loss | 85237180 | No Loss |
| 85236954 | No Loss | 85237050 | No Loss | 85237104 | No Loss | 85237182 | No Purchase |
| 85236955 | No Loss | 85237051 | No Loss | 85237105 | No Loss | 85237187 | No Loss |
| 85236958 | No Loss | 85237052 | No Loss | 85237106 | No Loss | 85237191 | No Loss |
| 85236960 | No Loss | 85237053 | No Loss | 85237107 | No Loss | 85237193 | No Loss |
| 85236961 | No Loss | 85237054 | No Purchase | 85237108 | No Loss | 85237194 | No Loss |
| 85236962 | No Loss | 85237055 | No Loss | 85237111 | No Loss | 85237195 | No Loss |
| 85236963 | No Purchase | 85237056 | No Loss | 85237112 | No Loss | 85237196 | No Loss |
| 85236964 | No Loss | 85237057 | No Loss | 85237113 | No Loss | 85237197 | No Loss |
| 85236966 | No Loss | 85237058 | No Loss | 85237114 | No Loss | 85237198 | No Loss |
| 85236967 | No Loss | 85237061 | No Loss | 85237116 | No Loss | 85237201 | No Loss |
| 85236971 | No Purchase | 85237062 | No Purchase | 85237118 | No Loss | 85237202 | No Loss |
| 85236973 | No Purchase | 85237064 | No Loss | 85237119 | No Loss | 85237203 | No Purchase |
| 85236977 | No Purchase | 85237065 | No Loss | 85237123 | No Loss | 85237205 | No Loss |
| 85236979 | No Purchase | 85237066 | No Loss | 85237126 | No Loss | 85237208 | No Loss |
| 85236983 | No Loss | 85237068 | No Loss | 85237128 | No Loss | 85237210 | No Loss |
| 85236984 | No Loss | 85237069 | No Loss | 85237130 | No Loss | 85237212 | No Loss |
| 85236991 | No Loss | 85237070 | No Loss | 85237131 | No Loss | 85237213 | No Loss |
| 85236994 | No Loss | 85237071 | No Loss | 85237133 | No Loss | 85237216 | No Loss |
| 85236995 | No Loss | 85237072 | No Loss | 85237135 | No Loss | 85237217 | No Loss |
| 85237000 | No Loss | 85237073 | No Loss | 85237137 | No Loss | 85237219 | No Loss |
| 85237001 | No Loss | 85237074 | No Loss | 85237144 | No Loss | 85237220 | No Loss |
| 85237002 | No Loss | 85237075 | No Loss | 85237147 | No Loss | 85237221 | No Loss |
| 85237003 | No Loss | 85237076 | No Loss | 85237148 | No Loss | 85237222 | No Loss |
| 85237004 | No Loss | 85237077 | No Loss | 85237149 | No Loss | 85237227 | No Purchase |
| 85237005 | No Loss | 85237078 | No Loss | 85237150 | No Loss | 85237228 | No Loss |
| 85237006 | No Loss | 85237079 | No Loss | 85237151 | No Loss | 85237229 | No Purchase |
| 85237007 | No Loss | 85237080 | No Loss | 85237152 | No Loss | 85237230 | No Loss |
| 85237008 | No Loss | 85237081 | No Loss | 85237154 | No Loss | 85237239 | No Purchase |
| 85237009 | No Loss | 85237082 | No Loss | 85237158 | No Loss | 85237240 | No Purchase |
| 85237010 | No Loss | 85237083 | No Loss | 85237159 | No Loss | 85237242 | No Loss |
| 85237011 | No Loss | 85237084 | No Loss | 85237160 | No Loss | 85237246 | No Purchase |
| 85237023 | No Loss | 85237085 | No Loss | 85237163 | No Loss | 85237247 | No Loss |
| 85237025 | No Loss | 85237086 | No Loss | 85237165 | No Loss | 85237248 | No Loss |
| 85237027 | No Loss | 85237087 | No Loss | 85237166 | No Loss | 85237250 | No Loss |
| 85237028 | No Loss | 85237088 | No Loss | 85237167 | No Loss | 85237252 | No Loss |
| 85237032 | No Loss | 85237089 | No Loss | 85237168 | No Purchase | 85237257 | No Loss |
| 85237033 | No Loss | 85237090 | No Loss | 85237169 | No Loss | 85237258 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85237259 | No Loss | 85237335 | No Loss | 85237390 | No Loss | 85237453 | No Loss |
| 85237261 | No Loss | 85237336 | No Loss | 85237392 | No Loss | 85237457 | No Loss |
| 85237263 | No Loss | 85237337 | No Loss | 85237394 | No Loss | 85237458 | No Purchase |
| 85237264 | No Loss | 85237339 | No Purchase | 85237395 | No Purchase | 85237460 | No Purchase |
| 85237265 | No Loss | 85237340 | No Purchase | 85237396 | No Loss | 85237461 | No Loss |
| 85237266 | No Loss | 85237341 | No Purchase | 85237398 | No Loss | 85237462 | No Loss |
| 85237267 | No Loss | 85237342 | No Purchase | 85237399 | No Purchase | 85237463 | No Loss |
| 85237268 | No Loss | 85237343 | No Purchase | 85237400 | No Purchase | 85237465 | No Purchase |
| 85237269 | No Loss | 85237344 | No Purchase | 85237401 | No Loss | 85237467 | No Purchase |
| 85237270 | No Loss | 85237345 | No Loss | 85237402 | No Loss | 85237468 | No Purchase |
| 85237271 | No Loss | 85237346 | No Loss | 85237404 | No Purchase | 85237470 | No Loss |
| 85237273 | No Loss | 85237347 | No Loss | 85237406 | No Purchase | 85237476 | No Purchase |
| 85237274 | No Loss | 85237348 | No Purchase | 85237407 | No Purchase | 85237477 | No Loss |
| 85237276 | No Loss | 85237352 | No Loss | 85237408 | No Purchase | 85237478 | No Purchase |
| 85237277 | No Loss | 85237353 | No Loss | 85237409 | No Purchase | 85237481 | No Purchase |
| 85237278 | No Loss | 85237354 | No Loss | 85237410 | No Loss | 85237482 | No Purchase |
| 85237280 | No Loss | 85237356 | No Purchase | 85237411 | No Loss | 85237484 | No Purchase |
| 85237282 | No Loss | 85237357 | No Loss | 85237412 | No Purchase | 85237485 | No Purchase |
| 85237283 | No Loss | 85237358 | No Purchase | 85237413 | No Purchase | 85237486 | No Purchase |
| 85237285 | No Loss | 85237359 | No Purchase | 85237414 | No Purchase | 85237487 | No Loss |
| 85237286 | No Loss | 85237360 | No Loss | 85237415 | No Loss | 85237488 | No Loss |
| 85237289 | No Loss | 85237361 | No Loss | 85237416 | No Purchase | 85237489 | No Purchase |
| 85237291 | No Loss | 85237363 | No Purchase | 85237417 | No Purchase | 85237490 | No Loss |
| 85237294 | No Loss | 85237364 | No Purchase | 85237418 | No Purchase | 85237492 | No Loss |
| 85237295 | No Loss | 85237365 | No Purchase | 85237419 | No Loss | 85237493 | No Purchase |
| 85237298 | No Loss | 85237366 | No Purchase | 85237420 | No Purchase | 85237494 | No Purchase |
| 85237301 | No Loss | 85237367 | No Loss | 85237421 | No Loss | 85237495 | No Purchase |
| 85237302 | No Loss | 85237368 | No Loss | 85237422 | No Loss | 85237496 | No Loss |
| 85237303 | No Loss | 85237369 | No Purchase | 85237423 | No Purchase | 85237497 | No Purchase |
| 85237304 | No Loss | 85237370 | No Purchase | 85237424 | No Loss | 85237499 | No Purchase |
| 85237307 | No Loss | 85237371 | No Purchase | 85237426 | No Purchase | 85237501 | No Loss |
| 85237309 | No Purchase | 85237372 | No Loss | 85237429 | No Loss | 85237502 | No Loss |
| 85237310 | No Loss | 85237373 | No Loss | 85237430 | No Purchase | 85237503 | No Purchase |
| 85237312 | No Purchase | 85237374 | No Loss | 85237434 | No Loss | 85237504 | No Purchase |
| 85237314 | No Purchase | 85237375 | No Loss | 85237435 | No Loss | 85237508 | No Purchase |
| 85237315 | No Loss | 85237376 | No Loss | 85237437 | No Loss | 85237509 | No Loss |
| 85237321 | No Loss | 85237377 | No Loss | 85237438 | No Purchase | 85237511 | No Purchase |
| 85237324 | No Loss | 85237378 | No Purchase | 85237440 | No Loss | 85237512 | No Purchase |
| 85237326 | No Loss | 85237379 | No Loss | 85237441 | No Purchase | 85237513 | No Loss |
| 85237327 | No Loss | 85237381 | No Loss | 85237443 | No Loss | 85237515 | No Purchase |
| 85237328 | No Loss | 85237382 | No Purchase | 85237444 | No Loss | 85237516 | No Purchase |
| 85237330 | No Loss | 85237385 | No Purchase | 85237445 | No Loss | 85237517 | No Purchase |
| 85237331 | No Loss | 85237386 | No Purchase | 85237446 | No Purchase | 85237519 | No Loss |
| 85237332 | No Loss | 85237387 | No Loss | 85237448 | No Loss | 85237520 | No Loss |
| 85237333 | No Loss | 85237388 | No Loss | 85237449 | No Loss | 85237521 | No Loss |
| 85237334 | No Loss | 85237389 | No Purchase | 85237451 | No Loss | 85237523 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85237524 | No Loss | 85237584 | No Purchase | 85237658 | No Purchase | 85237726 | No Loss |
| 85237526 | No Loss | 85237585 | No Loss | 85237660 | No Loss | 85237727 | No Purchase |
| 85237527 | No Purchase | 85237587 | No Purchase | 85237663 | No Purchase | 85237731 | No Purchase |
| 85237528 | No Loss | 85237588 | No Purchase | 85237664 | No Loss | 85237733 | No Loss |
| 85237529 | No Loss | 85237589 | No Purchase | 85237665 | No Purchase | 85237734 | No Loss |
| 85237531 | No Purchase | 85237590 | No Loss | 85237666 | No Loss | 85237735 | No Purchase |
| 85237533 | No Purchase | 85237593 | No Purchase | 85237671 | No Loss | 85237737 | No Purchase |
| 85237535 | No Loss | 85237595 | No Loss | 85237672 | No Loss | 85237739 | No Loss |
| 85237536 | No Purchase | 85237596 | No Loss | 85237673 | No Loss | 85237740 | No Purchase |
| 85237537 | No Purchase | 85237597 | No Loss | 85237675 | No Loss | 85237741 | No Loss |
| 85237538 | No Purchase | 85237598 | No Purchase | 85237676 | No Loss | 85237742 | No Loss |
| 85237539 | No Loss | 85237601 | No Purchase | 85237677 | No Loss | 85237743 | No Loss |
| 85237541 | No Loss | 85237602 | No Loss | 85237678 | No Purchase | 85237746 | No Purchase |
| 85237542 | No Purchase | 85237604 | No Purchase | 85237679 | No Purchase | 85237748 | No Purchase |
| 85237543 | No Purchase | 85237605 | No Loss | 85237680 | No Loss | 85237749 | No Purchase |
| 85237544 | No Loss | 85237606 | No Purchase | 85237682 | No Loss | 85237750 | No Purchase |
| 85237545 | No Loss | 85237609 | No Loss | 85237685 | No Loss | 85237751 | No Purchase |
| 85237546 | No Loss | 85237610 | No Loss | 85237686 | No Purchase | 85237752 | No Purchase |
| 85237547 | No Loss | 85237612 | No Loss | 85237687 | No Purchase | 85237754 | No Purchase |
| 85237548 | No Loss | 85237615 | No Loss | 85237689 | No Loss | 85237755 | No Loss |
| 85237549 | No Loss | 85237616 | No Loss | 85237691 | No Loss | 85237756 | No Purchase |
| 85237550 | No Purchase | 85237617 | No Purchase | 85237692 | No Loss | 85237757 | No Purchase |
| 85237553 | No Loss | 85237618 | No Purchase | 85237694 | No Loss | 85237758 | No Purchase |
| 85237554 | No Loss | 85237619 | No Loss | 85237695 | No Purchase | 85237759 | No Purchase |
| 85237555 | No Loss | 85237621 | No Purchase | 85237696 | No Loss | 85237761 | No Loss |
| 85237557 | No Loss | 85237622 | No Purchase | 85237697 | No Purchase | 85237762 | No Purchase |
| 85237558 | No Purchase | 85237625 | No Loss | 85237699 | No Purchase | 85237763 | No Purchase |
| 85237559 | No Purchase | 85237626 | No Loss | 85237701 | No Loss | 85237765 | No Loss |
| 85237560 | No Purchase | 85237627 | No Loss | 85237702 | No Purchase | 85237766 | No Purchase |
| 85237561 | No Loss | 85237629 | No Purchase | 85237705 | No Loss | 85237767 | No Purchase |
| 85237562 | No Purchase | 85237631 | No Loss | 85237707 | No Purchase | 85237768 | No Loss |
| 85237563 | No Loss | 85237632 | No Purchase | 85237709 | No Loss | 85237769 | No Loss |
| 85237564 | No Loss | 85237634 | No Purchase | 85237710 | No Purchase | 85237770 | No Purchase |
| 85237565 | No Purchase | 85237635 | No Purchase | 85237711 | No Loss | 85237771 | No Purchase |
| 85237566 | No Purchase | 85237637 | No Loss | 85237712 | No Purchase | 85237772 | No Loss |
| 85237571 | No Loss | 85237639 | No Loss | 85237713 | No Loss | 85237775 | No Loss |
| 85237573 | No Loss | 85237640 | No Loss | 85237714 | No Loss | 85237776 | No Loss |
| 85237574 | No Purchase | 85237641 | No Loss | 85237715 | No Purchase | 85237777 | No Purchase |
| 85237575 | No Loss | 85237642 | No Purchase | 85237716 | No Loss | 85237778 | No Loss |
| 85237576 | No Loss | 85237643 | No Purchase | 85237717 | No Purchase | 85237779 | No Loss |
| 85237577 | No Loss | 85237644 | No Loss | 85237718 | No Purchase | 85237780 | No Purchase |
| 85237578 | No Loss | 85237645 | No Loss | 85237719 | No Purchase | 85237781 | No Purchase |
| 85237580 | No Purchase | 85237650 | No Loss | 85237721 | No Purchase | 85237782 | No Loss |
| 85237581 | No Loss | 85237652 | No Loss | 85237722 | No Purchase | 85237783 | No Purchase |
| 85237582 | No Purchase | 85237656 | No Purchase | 85237723 | No Loss | 85237784 | No Purchase |
| 85237583 | No Loss | 85237657 | No Purchase | 85237725 | No Purchase | 85237785 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85237786 | No Purchase | 85237857 | No Loss | 85237937 | No Loss | 85237997 | No Loss |
| 85237787 | No Loss | 85237860 | No Loss | 85237938 | No Loss | 85237998 | No Loss |
| 85237788 | No Purchase | 85237861 | No Loss | 85237939 | No Loss | 85237999 | No Loss |
| 85237789 | No Purchase | 85237862 | No Loss | 85237941 | No Loss | 85238001 | No Loss |
| 85237790 | No Loss | 85237864 | No Loss | 85237943 | No Loss | 85238002 | No Loss |
| 85237793 | No Loss | 85237865 | No Loss | 85237945 | No Loss | 85238004 | No Loss |
| 85237794 | No Loss | 85237866 | No Loss | 85237947 | No Loss | 85238005 | No Loss |
| 85237796 | No Purchase | 85237867 | No Loss | 85237950 | No Loss | 85238008 | No Loss |
| 85237797 | No Purchase | 85237868 | No Loss | 85237951 | No Loss | 85238009 | No Loss |
| 85237798 | No Loss | 85237869 | No Loss | 85237952 | No Loss | 85238010 | No Loss |
| 85237799 | No Purchase | 85237872 | No Loss | 85237959 | No Loss | 85238011 | No Loss |
| 85237800 | No Loss | 85237875 | No Loss | 85237961 | No Loss | 85238012 | No Loss |
| 85237802 | No Loss | 85237876 | No Loss | 85237963 | No Loss | 85238013 | No Loss |
| 85237803 | No Loss | 85237878 | No Loss | 85237964 | No Loss | 85238014 | No Purchase |
| 85237804 | No Loss | 85237879 | No Loss | 85237965 | No Loss | 85238015 | No Purchase |
| 85237806 | No Loss | 85237880 | No Loss | 85237966 | No Loss | 85238018 | No Purchase |
| 85237807 | No Loss | 85237884 | No Loss | 85237967 | No Loss | 85238020 | No Purchase |
| 85237808 | No Purchase | 85237886 | No Loss | 85237968 | No Loss | 85238029 | No Loss |
| 85237809 | No Purchase | 85237887 | No Loss | 85237969 | No Loss | 85238036 | No Loss |
| 85237810 | No Purchase | 85237896 | No Loss | 85237970 | No Loss | 85238040 | No Loss |
| 85237811 | No Purchase | 85237897 | No Loss | 85237971 | No Loss | 85238043 | No Purchase |
| 85237812 | No Loss | 85237898 | No Loss | 85237972 | No Loss | 85238045 | No Loss |
| 85237813 | No Purchase | 85237899 | No Loss | 85237973 | No Loss | 85238046 | No Loss |
| 85237814 | No Loss | 85237900 | No Loss | 85237974 | No Loss | 85238047 | No Loss |
| 85237815 | No Loss | 85237906 | No Loss | 85237975 | No Loss | 85238048 | No Loss |
| 85237816 | No Loss | 85237907 | No Loss | 85237976 | No Loss | 85238049 | No Loss |
| 85237817 | No Purchase | 85237910 | No Loss | 85237977 | No Loss | 85238051 | No Loss |
| 85237818 | No Purchase | 85237912 | No Loss | 85237978 | No Loss | 85238052 | No Loss |
| 85237819 | No Loss | 85237913 | No Loss | 85237979 | No Loss | 85238053 | No Loss |
| 85237820 | No Purchase | 85237915 | No Loss | 85237980 | No Loss | 85238054 | No Loss |
| 85237821 | No Purchase | 85237918 | No Loss | 85237981 | No Loss | 85238056 | No Loss |
| 85237822 | No Loss | 85237919 | No Loss | 85237982 | No Loss | 85238059 | No Loss |
| 85237825 | No Loss | 85237920 | No Loss | 85237983 | No Loss | 85238063 | No Loss |
| 85237827 | No Loss | 85237921 | No Loss | 85237984 | No Loss | 85238069 | No Loss |
| 85237828 | No Loss | 85237922 | No Loss | 85237985 | No Loss | 85238071 | No Loss |
| 85237834 | No Loss | 85237923 | No Loss | 85237986 | No Loss | 85238072 | No Loss |
| 85237835 | No Loss | 85237925 | No Loss | 85237987 | No Loss | 85238073 | No Loss |
| 85237838 | No Loss | 85237926 | No Loss | 85237988 | No Loss | 85238076 | No Loss |
| 85237843 | No Loss | 85237928 | No Loss | 85237989 | No Loss | 85238077 | No Loss |
| 85237847 | No Loss | 85237929 | No Loss | 85237990 | No Loss | 85238080 | No Purchase |
| 85237849 | No Loss | 85237930 | No Loss | 85237991 | No Loss | 85238081 | No Loss |
| 85237850 | No Loss | 85237931 | No Loss | 85237992 | No Loss | 85238085 | No Loss |
| 85237852 | No Loss | 85237932 | No Loss | 85237993 | No Loss | 85238086 | No Loss |
| 85237853 | No Loss | 85237933 | No Loss | 85237994 | No Loss | 85238088 | No Purchase |
| 85237855 | No Loss | 85237935 | No Loss | 85237995 | No Loss | 85238090 | No Loss |
| 85237856 | No Loss | 85237936 | No Loss | 85237996 | No Loss | 85238091 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85238094 | No Loss | 85238165 | No Loss | 85238249 | No Loss | 85238347 | No Loss |
| 85238096 | No Loss | 85238166 | No Loss | 85238250 | No Loss | 85238350 | No Purchase |
| 85238097 | No Loss | 85238167 | No Loss | 85238251 | No Loss | 85238353 | No Purchase |
| 85238098 | No Loss | 85238169 | No Loss | 85238255 | No Loss | 85238354 | No Loss |
| 85238099 | No Loss | 85238170 | No Loss | 85238257 | No Purchase | 85238358 | No Loss |
| 85238101 | No Loss | 85238171 | No Loss | 85238259 | No Loss | 85238367 | No Loss |
| 85238103 | No Loss | 85238174 | No Loss | 85238262 | No Loss | 85238368 | No Loss |
| 85238106 | No Loss | 85238176 | No Loss | 85238265 | No Loss | 85238375 | No Loss |
| 85238107 | No Loss | 85238179 | No Purchase | 85238266 | No Loss | 85238376 | No Loss |
| 85238109 | No Loss | 85238180 | No Loss | 85238267 | No Loss | 85238377 | No Loss |
| 85238110 | No Loss | 85238182 | No Loss | 85238268 | No Loss | 85238378 | No Loss |
| 85238111 | No Loss | 85238183 | No Loss | 85238271 | No Loss | 85238379 | No Loss |
| 85238112 | No Loss | 85238186 | No Loss | 85238274 | No Loss | 85238380 | No Loss |
| 85238113 | No Loss | 85238188 | No Loss | 85238275 | No Loss | 85238382 | No Loss |
| 85238114 | No Loss | 85238189 | No Loss | 85238279 | No Loss | 85238383 | No Loss |
| 85238116 | No Loss | 85238190 | No Loss | 85238282 | No Loss | 85238384 | No Loss |
| 85238117 | No Loss | 85238191 | No Loss | 85238285 | No Loss | 85238385 | No Loss |
| 85238118 | No Loss | 85238192 | No Loss | 85238286 | No Loss | 85238386 | No Loss |
| 85238119 | No Loss | 85238193 | No Loss | 85238289 | No Loss | 85238387 | No Loss |
| 85238121 | No Loss | 85238194 | No Loss | 85238293 | No Loss | 85238388 | No Loss |
| 85238124 | No Loss | 85238196 | No Loss | 85238295 | No Loss | 85238389 | No Loss |
| 85238125 | No Purchase | 85238198 | No Loss | 85238297 | Duplicate Claim | 85238391 | No Loss |
| 85238126 | No Purchase | 85238199 | No Loss | 85238300 | No Loss | 85238392 | No Loss |
| 85238127 | No Loss | 85238200 | No Loss | 85238301 | No Loss | 85238393 | No Loss |
| 85238128 | No Loss | 85238201 | No Loss | 85238302 | No Loss | 85238398 | No Purchase |
| 85238129 | No Loss | 85238202 | No Loss | 85238307 | No Loss | 85238401 | No Loss |
| 85238131 | No Loss | 85238203 | No Loss | 85238308 | No Loss | 85238402 | No Loss |
| 85238132 | No Purchase | 85238204 | No Loss | 85238312 | No Loss | 85238408 | No Loss |
| 85238133 | No Loss | 85238205 | No Loss | 85238315 | No Loss | 85238409 | No Loss |
| 85238135 | No Loss | 85238206 | No Loss | 85238319 | No Loss | 85238410 | No Loss |
| 85238137 | No Loss | 85238207 | No Loss | 85238322 | No Loss | 85238411 | No Loss |
| 85238139 | No Loss | 85238209 | No Loss | 85238323 | No Loss | 85238412 | No Loss |
| 85238142 | No Loss | 85238210 | No Loss | 85238324 | No Loss | 85238413 | No Loss |
| 85238143 | No Loss | 85238211 | No Purchase | 85238328 | No Purchase | 85238414 | No Loss |
| 85238144 | No Loss | 85238212 | No Loss | 85238331 | No Loss | 85238417 | No Loss |
| 85238145 | No Loss | 85238213 | No Loss | 85238332 | No Loss | 85238420 | No Loss |
| 85238146 | No Loss | 85238215 | No Purchase | 85238333 | No Loss | 85238421 | No Loss |
| 85238147 | No Loss | 85238216 | No Loss | 85238334 | No Loss | 85238422 | No Loss |
| 85238148 | No Loss | 85238217 | No Purchase | 85238335 | No Loss | 85238423 | No Loss |
| 85238149 | No Loss | 85238218 | No Loss | 85238336 | No Purchase | 85238424 | No Loss |
| 85238150 | No Loss | 85238220 | No Loss | 85238337 | No Loss | 85238425 | No Loss |
| 85238153 | No Purchase | 85238224 | No Loss | 85238338 | No Loss | 85238426 | No Loss |
| 85238160 | No Loss | 85238227 | No Loss | 85238343 | No Loss | 85238427 | No Loss |
| 85238161 | No Loss | 85238232 | No Purchase | 85238344 | No Loss | 85238428 | No Loss |
| 85238163 | No Loss | 85238246 | No Loss | 85238345 | No Loss | 85238432 | No Loss |
| 85238164 | No Loss | 85238247 | No Loss | 85238346 | No Loss | 85238433 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85238437 | No Loss | 85238513 | No Loss | 85238589 | No Loss | 85238671 | No Loss |
| 85238440 | No Loss | 85238515 | No Loss | 85238591 | No Loss | 85238673 | No Loss |
| 85238441 | No Loss | 85238520 | No Loss | 85238592 | No Loss | 85238677 | No Loss |
| 85238444 | No Loss | 85238523 | No Loss | 85238596 | No Loss | 85238682 | No Loss |
| 85238445 | No Loss | 85238526 | No Loss | 85238598 | No Loss | 85238684 | No Purchase |
| 85238446 | No Loss | 85238529 | No Loss | 85238599 | No Loss | 85238685 | No Purchase |
| 85238447 | No Loss | 85238530 | No Loss | 85238600 | No Loss | 85238687 | No Purchase |
| 85238448 | No Loss | 85238531 | No Loss | 85238604 | No Loss | 85238691 | No Loss |
| 85238449 | No Loss | 85238533 | No Loss | 85238607 | No Loss | 85238693 | No Loss |
| 85238450 | No Loss | 85238534 | No Loss | 85238608 | No Purchase | 85238694 | No Loss |
| 85238453 | No Loss | 85238535 | No Loss | 85238613 | No Loss | 85238698 | No Loss |
| 85238454 | No Loss | 85238536 | No Loss | 85238615 | No Loss | 85238700 | No Loss |
| 85238455 | No Loss | 85238537 | No Loss | 85238617 | No Loss | 85238703 | No Loss |
| 85238457 | No Loss | 85238539 | No Loss | 85238618 | No Loss | 85238704 | No Loss |
| 85238458 | No Loss | 85238541 | No Loss | 85238619 | No Loss | 85238705 | No Loss |
| 85238459 | No Loss | 85238543 | No Loss | 85238625 | No Loss | 85238706 | No Loss |
| 85238460 | No Loss | 85238545 | No Loss | 85238626 | No Purchase | 85238707 | No Loss |
| 85238461 | No Loss | 85238546 | No Loss | 85238630 | No Loss | 85238708 | No Loss |
| 85238462 | No Loss | 85238548 | No Loss | 85238631 | No Loss | 85238709 | No Loss |
| 85238463 | No Loss | 85238549 | No Loss | 85238632 | No Loss | 85238713 | No Purchase |
| 85238464 | No Loss | 85238550 | No Loss | 85238634 | No Loss | 85238714 | No Purchase |
| 85238466 | No Loss | 85238551 | No Loss | 85238635 | No Loss | 85238715 | No Loss |
| 85238467 | No Loss | 85238552 | No Loss | 85238636 | No Loss | 85238716 | No Purchase |
| 85238468 | No Purchase | 85238554 | No Loss | 85238638 | No Loss | 85238717 | No Loss |
| 85238469 | No Loss | 85238555 | No Loss | 85238639 | No Loss | 85238719 | No Loss |
| 85238470 | No Loss | 85238557 | No Loss | 85238640 | No Loss | 85238720 | No Loss |
| 85238471 | No Purchase | 85238559 | No Loss | 85238641 | No Loss | 85238721 | No Loss |
| 85238474 | No Loss | 85238560 | No Loss | 85238642 | No Loss | 85238722 | No Purchase |
| 85238477 | No Loss | 85238562 | No Loss | 85238643 | No Purchase | 85238724 | No Purchase |
| 85238478 | No Loss | 85238563 | No Loss | 85238645 | No Loss | 85238725 | No Loss |
| 85238479 | No Loss | 85238564 | No Loss | 85238647 | No Loss | 85238726 | No Purchase |
| 85238480 | No Loss | 85238565 | No Loss | 85238648 | No Loss | 85238727 | No Loss |
| 85238482 | No Loss | 85238566 | No Loss | 85238651 | No Loss | 85238728 | No Purchase |
| 85238486 | No Loss | 85238567 | No Loss | 85238652 | No Loss | 85238729 | No Purchase |
| 85238487 | No Purchase | 85238569 | No Purchase | 85238653 | No Loss | 85238730 | No Purchase |
| 85238489 | No Loss | 85238570 | No Loss | 85238654 | No Loss | 85238732 | No Purchase |
| 85238490 | No Loss | 85238571 | No Loss | 85238655 | No Loss | 85238733 | No Purchase |
| 85238492 | No Loss | 85238572 | No Loss | 85238656 | No Loss | 85238734 | No Purchase |
| 85238496 | No Loss | 85238576 | No Loss | 85238658 | No Loss | 85238735 | No Loss |
| 85238498 | No Loss | 85238577 | No Loss | 85238659 | No Loss | 85238736 | No Purchase |
| 85238499 | No Loss | 85238580 | No Loss | 85238660 | No Loss | 85238737 | No Loss |
| 85238502 | No Loss | 85238584 | No Loss | 85238661 | No Loss | 85238738 | No Loss |
| 85238508 | No Loss | 85238585 | No Loss | 85238663 | No Loss | 85238739 | No Purchase |
| 85238509 | No Loss | 85238586 | No Loss | 85238666 | No Loss | 85238741 | No Purchase |
| 85238511 | No Loss | 85238587 | No Loss | 85238668 | No Loss | 85238743 | No Purchase |
| 85238512 | No Loss | 85238588 | No Loss | 85238670 | No Loss | 85238745 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85238746 | No Purchase | 85238809 | No Purchase | 85238865 | No Purchase | 85238926 | No Purchase |
| 85238747 | No Loss | 85238810 | No Purchase | 85238867 | No Loss | 85238927 | No Purchase |
| 85238748 | No Loss | 85238811 | No Loss | 85238868 | No Purchase | 85238928 | No Purchase |
| 85238749 | No Purchase | 85238812 | No Loss | 85238869 | No Loss | 85238929 | No Purchase |
| 85238750 | No Loss | 85238814 | No Purchase | 85238871 | No Purchase | 85238930 | No Purchase |
| 85238752 | No Loss | 85238815 | No Loss | 85238873 | No Loss | 85238931 | No Loss |
| 85238753 | No Purchase | 85238816 | No Purchase | 85238874 | No Loss | 85238932 | No Loss |
| 85238754 | No Loss | 85238817 | No Loss | 85238875 | No Purchase | 85238934 | No Purchase |
| 85238755 | No Loss | 85238818 | No Purchase | 85238876 | No Loss | 85238936 | No Purchase |
| 85238756 | No Loss | 85238821 | No Loss | 85238877 | No Loss | 85238937 | No Purchase |
| 85238757 | No Loss | 85238822 | No Purchase | 85238878 | No Loss | 85238938 | No Purchase |
| 85238758 | No Loss | 85238823 | No Loss | 85238879 | No Purchase | 85238939 | No Loss |
| 85238759 | No Purchase | 85238824 | No Loss | 85238880 | No Purchase | 85238940 | No Purchase |
| 85238760 | No Purchase | 85238825 | No Purchase | 85238881 | No Purchase | 85238941 | No Purchase |
| 85238761 | No Loss | 85238826 | No Loss | 85238883 | No Purchase | 85238942 | No Purchase |
| 85238762 | No Loss | 85238827 | No Purchase | 85238884 | No Loss | 85238943 | No Loss |
| 85238763 | No Purchase | 85238828 | No Loss | 85238885 | No Purchase | 85238944 | No Loss |
| 85238764 | No Purchase | 85238829 | No Loss | 85238886 | No Loss | 85238945 | No Purchase |
| 85238765 | No Loss | 85238830 | No Purchase | 85238887 | No Loss | 85238946 | No Purchase |
| 85238766 | No Purchase | 85238831 | No Purchase | 85238888 | No Purchase | 85238947 | No Loss |
| 85238768 | No Purchase | 85238832 | No Purchase | 85238889 | No Purchase | 85238949 | No Purchase |
| 85238770 | No Purchase | 85238834 | No Purchase | 85238890 | No Purchase | 85238950 | No Loss |
| 85238773 | No Loss | 85238835 | No Purchase | 85238895 | No Purchase | 85238951 | No Loss |
| 85238774 | No Purchase | 85238836 | No Purchase | 85238897 | No Loss | 85238952 | No Loss |
| 85238775 | No Purchase | 85238837 | No Loss | 85238898 | No Purchase | 85238953 | No Loss |
| 85238776 | No Purchase | 85238838 | No Purchase | 85238899 | No Loss | 85238957 | No Purchase |
| 85238778 | No Purchase | 85238839 | No Loss | 85238901 | No Loss | 85238958 | No Loss |
| 85238779 | No Loss | 85238840 | No Purchase | 85238902 | No Loss | 85238959 | No Loss |
| 85238782 | No Purchase | 85238841 | No Loss | 85238904 | No Purchase | 85238960 | No Loss |
| 85238784 | No Purchase | 85238842 | No Loss | 85238906 | No Purchase | 85238961 | No Loss |
| 85238786 | No Purchase | 85238844 | No Purchase | 85238908 | No Loss | 85238962 | No Loss |
| 85238787 | No Purchase | 85238846 | No Purchase | 85238909 | No Purchase | 85238963 | No Purchase |
| 85238788 | No Purchase | 85238847 | No Loss | 85238910 | No Loss | 85238964 | No Loss |
| 85238790 | No Loss | 85238848 | No Loss | 85238911 | No Purchase | 85238965 | No Loss |
| 85238792 | No Loss | 85238850 | No Purchase | 85238912 | No Loss | 85238966 | No Loss |
| 85238794 | No Loss | 85238851 | No Loss | 85238913 | No Loss | 85238967 | No Loss |
| 85238796 | No Loss | 85238852 | No Purchase | 85238914 | No Loss | 85238968 | No Purchase |
| 85238797 | No Purchase | 85238853 | No Purchase | 85238915 | No Loss | 85238969 | No Loss |
| 85238798 | No Purchase | 85238854 | No Loss | 85238916 | No Loss | 85238970 | No Purchase |
| 85238799 | No Purchase | 85238855 | No Loss | 85238917 | No Purchase | 85238971 | No Purchase |
| 85238800 | No Purchase | 85238856 | No Purchase | 85238919 | No Purchase | 85238972 | No Loss |
| 85238801 | No Loss | 85238858 | No Loss | 85238920 | No Purchase | 85238973 | No Purchase |
| 85238802 | No Purchase | 85238859 | No Loss | 85238921 | No Purchase | 85238979 | No Loss |
| 85238806 | No Loss | 85238861 | No Loss | 85238923 | No Purchase | 85238981 | No Loss |
| 85238807 | No Loss | 85238862 | No Loss | 85238924 | No Loss | 85238982 | No Loss |
| 85238808 | No Loss | 85238863 | No Loss | 85238925 | No Loss | 85238983 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85238987 | No Purchase | 85239047 | No Purchase | 85239112 | No Purchase | 85239164 | No Purchase |
| 85238988 | No Purchase | 85239050 | No Loss | 85239113 | No Loss | 85239165 | No Loss |
| 85238989 | No Purchase | 85239051 | No Purchase | 85239114 | No Purchase | 85239168 | No Loss |
| 85238991 | No Purchase | 85239053 | No Purchase | 85239115 | No Purchase | 85239169 | No Purchase |
| 85238993 | No Loss | 85239054 | No Loss | 85239116 | No Purchase | 85239170 | No Purchase |
| 85238994 | No Purchase | 85239055 | No Purchase | 85239117 | No Loss | 85239171 | No Loss |
| 85238995 | No Purchase | 85239057 | No Loss | 85239118 | No Purchase | 85239172 | No Purchase |
| 85238996 | No Loss | 85239060 | No Purchase | 85239119 | No Loss | 85239173 | No Purchase |
| 85238997 | No Loss | 85239062 | No Purchase | 85239120 | No Purchase | 85239174 | No Purchase |
| 85238998 | No Purchase | 85239063 | No Purchase | 85239121 | No Loss | 85239175 | No Loss |
| 85238999 | No Loss | 85239064 | No Purchase | 85239122 | No Purchase | 85239176 | No Loss |
| 85239002 | No Purchase | 85239067 | No Loss | 85239123 | No Loss | 85239177 | No Loss |
| 85239004 | No Loss | 85239068 | No Purchase | 85239124 | No Purchase | 85239178 | No Purchase |
| 85239005 | No Loss | 85239069 | No Loss | 85239125 | No Purchase | 85239179 | No Purchase |
| 85239006 | No Loss | 85239070 | No Purchase | 85239126 | No Purchase | 85239180 | No Purchase |
| 85239007 | No Loss | 85239071 | No Purchase | 85239127 | No Loss | 85239181 | No Loss |
| 85239008 | No Loss | 85239072 | No Loss | 85239128 | No Loss | 85239182 | No Purchase |
| 85239009 | No Purchase | 85239073 | No Loss | 85239129 | No Loss | 85239183 | No Loss |
| 85239010 | No Purchase | 85239074 | No Purchase | 85239131 | No Loss | 85239184 | No Loss |
| 85239011 | No Purchase | 85239075 | No Loss | 85239132 | No Purchase | 85239185 | No Loss |
| 85239012 | No Purchase | 85239076 | No Loss | 85239133 | No Loss | 85239186 | No Purchase |
| 85239015 | No Loss | 85239077 | No Loss | 85239134 | No Loss | 85239187 | No Loss |
| 85239016 | No Purchase | 85239078 | No Purchase | 85239135 | No Loss | 85239188 | No Loss |
| 85239018 | No Loss | 85239079 | No Purchase | 85239137 | No Loss | 85239190 | No Loss |
| 85239019 | No Purchase | 85239080 | No Purchase | 85239138 | No Loss | 85239191 | No Purchase |
| 85239021 | No Loss | 85239081 | No Loss | 85239139 | No Purchase | 85239192 | No Purchase |
| 85239022 | No Purchase | 85239082 | No Purchase | 85239140 | No Loss | 85239193 | No Loss |
| 85239023 | No Loss | 85239086 | No Purchase | 85239141 | No Loss | 85239194 | No Purchase |
| 85239024 | No Purchase | 85239088 | No Purchase | 85239142 | No Purchase | 85239197 | No Purchase |
| 85239025 | No Loss | 85239092 | No Purchase | 85239144 | No Purchase | 85239198 | No Loss |
| 85239026 | No Purchase | 85239093 | No Loss | 85239145 | No Purchase | 85239201 | No Loss |
| 85239029 | No Loss | 85239094 | No Loss | 85239148 | No Loss | 85239208 | No Loss |
| 85239030 | No Purchase | 85239095 | No Purchase | 85239149 | No Loss | 85239210 | No Purchase |
| 85239031 | No Purchase | 85239096 | No Loss | 85239150 | No Purchase | 85239211 | No Loss |
| 85239032 | No Purchase | 85239097 | No Purchase | 85239151 | No Loss | 85239213 | No Loss |
| 85239033 | No Loss | 85239098 | No Loss | 85239152 | No Purchase | 85239214 | No Loss |
| 85239034 | No Purchase | 85239099 | No Loss | 85239153 | No Loss | 85239215 | No Loss |
| 85239035 | No Purchase | 85239100 | No Loss | 85239154 | No Purchase | 85239216 | No Loss |
| 85239036 | No Purchase | 85239101 | No Purchase | 85239155 | No Loss | 85239217 | No Loss |
| 85239037 | No Purchase | 85239102 | No Loss | 85239156 | No Loss | 85239218 | No Loss |
| 85239040 | No Purchase | 85239103 | No Loss | 85239157 | No Purchase | 85239220 | No Purchase |
| 85239041 | No Loss | 85239106 | No Purchase | 85239158 | No Loss | 85239221 | No Loss |
| 85239042 | No Loss | 85239107 | No Loss | 85239159 | No Loss | 85239222 | No Loss |
| 85239043 | No Loss | 85239108 | No Loss | 85239160 | No Loss | 85239223 | No Loss |
| 85239045 | No Loss | 85239109 | No Purchase | 85239162 | No Loss | 85239224 | No Loss |
| 85239046 | No Loss | 85239111 | No Purchase | 85239163 | No Loss | 85239225 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85239226 | No Loss | 85239289 | No Loss | 85239391 | No Loss | 85239481 | No Loss |
| 85239229 | No Loss | 85239290 | No Loss | 85239392 | No Loss | 85239482 | No Loss |
| 85239230 | No Loss | 85239294 | No Purchase | 85239394 | No Loss | 85239484 | No Purchase |
| 85239231 | No Loss | 85239295 | No Purchase | 85239399 | No Loss | 85239487 | No Purchase |
| 85239232 | No Loss | 85239296 | No Loss | 85239401 | No Loss | 85239488 | No Loss |
| 85239233 | No Loss | 85239298 | No Loss | 85239402 | No Loss | 85239489 | No Purchase |
| 85239234 | No Loss | 85239299 | No Loss | 85239403 | No Loss | 85239498 | No Purchase |
| 85239235 | No Loss | 85239301 | No Loss | 85239408 | No Loss | 85239499 | No Purchase |
| 85239236 | No Loss | 85239302 | No Loss | 85239409 | No Loss | 85239500 | No Loss |
| 85239237 | No Loss | 85239303 | No Loss | 85239410 | No Loss | 85239502 | No Loss |
| 85239238 | No Loss | 85239305 | No Loss | 85239412 | No Loss | 85239511 | No Loss |
| 85239239 | No Loss | 85239310 | No Loss | 85239414 | No Loss | 85239517 | No Loss |
| 85239240 | No Loss | 85239311 | No Loss | 85239415 | No Loss | 85239519 | No Loss |
| 85239242 | No Loss | 85239313 | No Loss | 85239416 | No Loss | 85239524 | No Loss |
| 85239243 | No Loss | 85239314 | No Loss | 85239417 | No Loss | 85239527 | No Loss |
| 85239244 | No Purchase | 85239316 | No Loss | 85239418 | No Loss | 85239531 | No Loss |
| 85239245 | No Loss | 85239318 | No Loss | 85239419 | No Loss | 85239535 | No Loss |
| 85239246 | No Loss | 85239319 | No Loss | 85239420 | No Loss | 85239536 | No Loss |
| 85239247 | No Loss | 85239320 | No Loss | 85239421 | No Loss | 85239537 | No Loss |
| 85239248 | No Loss | 85239322 | No Loss | 85239422 | No Loss | 85239538 | No Loss |
| 85239249 | No Loss | 85239325 | No Loss | 85239423 | No Loss | 85239539 | No Loss |
| 85239250 | No Loss | 85239326 | No Loss | 85239424 | No Loss | 85239540 | No Loss |
| 85239251 | No Loss | 85239328 | No Loss | 85239426 | No Loss | 85239542 | No Loss |
| 85239254 | No Loss | 85239331 | No Loss | 85239429 | No Loss | 85239543 | No Loss |
| 85239255 | No Loss | 85239332 | No Loss | 85239430 | No Loss | 85239544 | No Loss |
| 85239256 | No Loss | 85239337 | No Purchase | 85239434 | No Loss | 85239546 | No Loss |
| 85239257 | No Loss | 85239338 | No Loss | 85239435 | No Loss | 85239548 | No Loss |
| 85239258 | No Loss | 85239344 | No Loss | 85239440 | No Loss | 85239549 | No Loss |
| 85239259 | No Loss | 85239346 | No Loss | 85239441 | No Loss | 85239550 | No Loss |
| 85239260 | No Loss | 85239354 | No Loss | 85239442 | No Loss | 85239552 | No Loss |
| 85239262 | No Loss | 85239355 | No Loss | 85239444 | No Loss | 85239553 | No Loss |
| 85239266 | No Loss | 85239362 | No Loss | 85239448 | No Loss | 85239554 | No Loss |
| 85239267 | No Loss | 85239365 | No Loss | 85239453 | No Loss | 85239556 | No Loss |
| 85239268 | No Loss | 85239366 | No Loss | 85239456 | No Loss | 85239557 | No Loss |
| 85239269 | No Loss | 85239369 | No Loss | 85239463 | No Loss | 85239558 | No Loss |
| 85239270 | No Loss | 85239370 | No Loss | 85239464 | No Loss | 85239559 | No Loss |
| 85239271 | No Loss | 85239371 | No Loss | 85239466 | No Loss | 85239560 | No Loss |
| 85239272 | No Loss | 85239372 | No Loss | 85239469 | No Loss | 85239561 | No Loss |
| 85239274 | No Loss | 85239373 | No Loss | 85239470 | No Purchase | 85239562 | No Loss |
| 85239275 | No Loss | 85239374 | No Loss | 85239471 | No Loss | 85239563 | No Loss |
| 85239276 | No Loss | 85239375 | No Loss | 85239472 | No Loss | 85239564 | No Loss |
| 85239277 | No Loss | 85239378 | No Loss | 85239473 | No Loss | 85239565 | No Loss |
| 85239278 | No Loss | 85239380 | No Loss | 85239475 | No Purchase | 85239567 | No Loss |
| 85239281 | No Loss | 85239388 | No Loss | 85239476 | No Loss | 85239568 | No Loss |
| 85239283 | No Loss | 85239389 | No Loss | 85239477 | No Purchase | 85239569 | No Loss |
| 85239284 | No Purchase | 85239390 | No Loss | 85239480 | No Purchase | 85239570 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85239571 | No Loss | 85239627 | No Loss | 85239701 | No Loss | 85239788 | No Loss |
| 85239572 | No Loss | 85239628 | No Loss | 85239702 | No Purchase | 85239790 | No Loss |
| 85239573 | No Loss | 85239629 | No Loss | 85239703 | No Loss | 85239791 | No Loss |
| 85239574 | No Loss | 85239630 | No Loss | 85239704 | No Loss | 85239792 | No Loss |
| 85239575 | No Loss | 85239631 | No Loss | 85239705 | No Loss | 85239793 | No Loss |
| 85239576 | No Loss | 85239634 | No Purchase | 85239706 | No Loss | 85239795 | No Loss |
| 85239577 | No Loss | 85239635 | No Loss | 85239707 | No Loss | 85239796 | No Loss |
| 85239578 | No Loss | 85239636 | No Loss | 85239709 | No Loss | 85239797 | No Loss |
| 85239579 | No Loss | 85239637 | No Loss | 85239711 | No Loss | 85239798 | No Loss |
| 85239580 | No Loss | 85239639 | No Loss | 85239714 | No Purchase | 85239799 | No Loss |
| 85239581 | No Loss | 85239640 | No Loss | 85239715 | No Purchase | 85239802 | No Loss |
| 85239583 | No Loss | 85239644 | No Loss | 85239717 | No Loss | 85239803 | No Loss |
| 85239584 | No Loss | 85239645 | No Loss | 85239718 | No Purchase | 85239804 | No Loss |
| 85239585 | No Loss | 85239646 | No Loss | 85239720 | No Loss | 85239805 | No Loss |
| 85239586 | No Loss | 85239647 | No Loss | 85239721 | No Loss | 85239806 | No Loss |
| 85239587 | No Loss | 85239648 | No Loss | 85239722 | No Loss | 85239808 | No Loss |
| 85239588 | No Loss | 85239650 | No Loss | 85239723 | No Loss | 85239809 | No Loss |
| 85239589 | No Loss | 85239651 | No Loss | 85239724 | No Loss | 85239810 | No Loss |
| 85239590 | No Loss | 85239652 | No Loss | 85239726 | No Loss | 85239811 | No Loss |
| 85239592 | No Loss | 85239656 | No Loss | 85239727 | No Loss | 85239812 | No Loss |
| 85239593 | No Loss | 85239657 | No Loss | 85239734 | No Loss | 85239813 | No Loss |
| 85239594 | No Loss | 85239658 | No Loss | 85239735 | No Loss | 85239814 | No Loss |
| 85239595 | No Loss | 85239660 | No Loss | 85239736 | No Loss | 85239815 | No Loss |
| 85239596 | No Loss | 85239662 | No Loss | 85239739 | No Loss | 85239816 | No Loss |
| 85239597 | No Loss | 85239663 | No Loss | 85239744 | No Loss | 85239817 | No Loss |
| 85239598 | No Loss | 85239664 | No Loss | 85239747 | No Loss | 85239818 | No Loss |
| 85239599 | No Loss | 85239665 | No Loss | 85239748 | No Loss | 85239821 | No Loss |
| 85239600 | No Loss | 85239666 | No Loss | 85239749 | No Loss | 85239822 | No Loss |
| 85239601 | No Loss | 85239667 | No Loss | 85239753 | No Loss | 85239823 | No Loss |
| 85239602 | No Loss | 85239669 | No Loss | 85239754 | No Loss | 85239824 | No Loss |
| 85239603 | No Loss | 85239671 | No Loss | 85239757 | No Loss | 85239829 | No Loss |
| 85239604 | No Loss | 85239672 | No Loss | 85239758 | No Loss | 85239830 | No Loss |
| 85239607 | No Loss | 85239674 | No Loss | 85239759 | No Loss | 85239831 | No Purchase |
| 85239608 | No Loss | 85239675 | No Loss | 85239760 | No Loss | 85239832 | No Loss |
| 85239609 | No Loss | 85239677 | No Loss | 85239763 | No Loss | 85239833 | No Loss |
| 85239610 | No Loss | 85239678 | No Loss | 85239764 | No Loss | 85239834 | No Loss |
| 85239611 | No Loss | 85239684 | No Loss | 85239765 | No Loss | 85239835 | No Purchase |
| 85239612 | No Loss | 85239685 | No Loss | 85239767 | No Loss | 85239836 | No Loss |
| 85239614 | No Loss | 85239686 | No Loss | 85239772 | No Loss | 85239839 | No Purchase |
| 85239615 | No Loss | 85239688 | No Loss | 85239775 | No Loss | 85239840 | No Loss |
| 85239616 | No Loss | 85239689 | No Loss | 85239776 | No Loss | 85239843 | No Loss |
| 85239618 | No Loss | 85239692 | No Loss | 85239780 | No Loss | 85239848 | No Loss |
| 85239619 | No Loss | 85239693 | No Loss | 85239782 | No Purchase | 85239850 | No Loss |
| 85239622 | No Loss | 85239696 | No Loss | 85239783 | No Purchase | 85239854 | No Loss |
| 85239625 | No Loss | 85239697 | No Loss | 85239784 | No Purchase | 85239856 | No Loss |
| 85239626 | No Loss | 85239699 | No Loss | 85239785 | No Loss | 85239857 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85239858 | No Loss | 85239937 | No Purchase | 85240062 | No Loss | 85240143 | No Loss |
| 85239859 | No Loss | 85239938 | No Purchase | 85240063 | No Loss | 85240148 | No Loss |
| 85239860 | No Loss | 85239939 | No Loss | 85240064 | No Loss | 85240152 | No Loss |
| 85239869 | No Loss | 85239940 | No Loss | 85240066 | No Loss | 85240155 | No Loss |
| 85239870 | No Loss | 85239942 | No Loss | 85240067 | No Loss | 85240156 | No Purchase |
| 85239871 | No Loss | 85239943 | No Loss | 85240070 | No Loss | 85240160 | No Loss |
| 85239872 | No Loss | 85239944 | No Loss | 85240071 | No Loss | 85240163 | No Loss |
| 85239873 | No Loss | 85239946 | No Loss | 85240072 | No Loss | 85240166 | No Purchase |
| 85239875 | No Loss | 85239948 | No Loss | 85240073 | No Loss | 85240167 | No Loss |
| 85239876 | No Loss | 85239949 | No Loss | 85240074 | No Loss | 85240169 | No Loss |
| 85239878 | No Purchase | 85239950 | No Loss | 85240078 | No Loss | 85240170 | No Loss |
| 85239879 | No Loss | 85239955 | No Loss | 85240080 | No Loss | 85240171 | No Loss |
| 85239880 | No Loss | 85239956 | No Loss | 85240084 | No Loss | 85240174 | No Loss |
| 85239881 | No Loss | 85239958 | No Loss | 85240085 | No Loss | 85240178 | No Loss |
| 85239882 | No Loss | 85239963 | No Loss | 85240086 | No Loss | 85240179 | No Loss |
| 85239883 | No Purchase | 85239964 | No Loss | 85240087 | No Loss | 85240181 | No Loss |
| 85239887 | No Loss | 85239967 | No Loss | 85240088 | No Loss | 85240187 | No Loss |
| 85239888 | No Loss | 85239970 | No Loss | 85240089 | No Loss | 85240189 | No Loss |
| 85239889 | No Loss | 85239971 | No Loss | 85240090 | No Loss | 85240191 | No Loss |
| 85239895 | No Loss | 85239979 | No Loss | 85240091 | No Loss | 85240198 | No Loss |
| 85239901 | No Loss | 85239981 | No Loss | 85240094 | No Loss | 85240199 | No Loss |
| 85239902 | No Loss | 85239988 | No Loss | 85240098 | No Loss | 85240201 | No Loss |
| 85239905 | No Loss | 85239997 | No Loss | 85240099 | No Loss | 85240205 | No Loss |
| 85239906 | No Loss | 85239999 | No Loss | 85240100 | No Loss | 85240209 | No Loss |
| 85239908 | No Loss | 85240000 | No Loss | 85240101 | No Loss | 85240213 | No Loss |
| 85239909 | No Loss | 85240003 | No Loss | 85240103 | No Loss | 85240216 | No Loss |
| 85239910 | No Loss | 85240006 | No Loss | 85240108 | No Loss | 85240218 | No Loss |
| 85239911 | No Loss | 85240009 | No Loss | 85240110 | No Loss | 85240220 | No Loss |
| 85239912 | No Loss | 85240012 | No Loss | 85240111 | No Loss | 85240221 | No Loss |
| 85239915 | No Loss | 85240013 | No Loss | 85240112 | No Loss | 85240223 | No Loss |
| 85239916 | No Loss | 85240015 | No Loss | 85240113 | No Loss | 85240224 | No Loss |
| 85239917 | No Loss | 85240019 | No Loss | 85240116 | No Loss | 85240232 | No Loss |
| 85239918 | No Loss | 85240020 | No Loss | 85240118 | No Loss | 85240233 | No Loss |
| 85239919 | No Purchase | 85240022 | No Loss | 85240120 | No Loss | 85240234 | No Loss |
| 85239920 | No Loss | 85240024 | No Loss | 85240121 | No Loss | 85240236 | No Loss |
| 85239921 | No Purchase | 85240032 | No Loss | 85240122 | No Loss | 85240238 | No Loss |
| 85239922 | No Loss | 85240034 | No Loss | 85240124 | No Loss | 85240244 | No Loss |
| 85239923 | No Loss | 85240045 | No Loss | 85240126 | No Loss | 85240248 | No Loss |
| 85239925 | No Loss | 85240046 | No Loss | 85240127 | No Loss | 85240253 | No Loss |
| 85239926 | No Loss | 85240051 | No Loss | 85240129 | No Loss | 85240255 | No Loss |
| 85239927 | No Loss | 85240053 | No Loss | 85240130 | No Loss | 85240257 | No Purchase |
| 85239931 | No Loss | 85240054 | No Loss | 85240131 | No Loss | 85240258 | No Loss |
| 85239933 | No Purchase | 85240055 | No Loss | 85240135 | No Purchase | 85240263 | No Purchase |
| 85239934 | No Purchase | 85240056 | No Loss | 85240136 | No Loss | 85240266 | No Loss |
| 85239935 | No Purchase | 85240057 | No Loss | 85240139 | No Loss | 85240267 | No Loss |
| 85239936 | No Purchase | 85240061 | No Loss | 85240141 | No Loss | 85240268 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85240270 | No Loss | 85240365 | No Loss | 85240447 | No Loss | 85240524 | No Loss |
| 85240279 | No Loss | 85240366 | No Loss | 85240452 | No Loss | 85240525 | No Loss |
| 85240280 | No Loss | 85240367 | No Loss | 85240453 | No Loss | 85240526 | No Loss |
| 85240284 | No Loss | 85240369 | No Loss | 85240454 | No Loss | 85240527 | No Purchase |
| 85240285 | No Loss | 85240370 | No Loss | 85240458 | No Loss | 85240528 | No Loss |
| 85240287 | No Loss | 85240373 | No Loss | 85240460 | No Loss | 85240529 | No Purchase |
| 85240288 | No Purchase | 85240374 | No Loss | 85240461 | No Loss | 85240530 | No Loss |
| 85240289 | No Loss | 85240375 | No Loss | 85240462 | No Loss | 85240533 | No Loss |
| 85240290 | No Loss | 85240376 | No Loss | 85240463 | No Loss | 85240534 | No Purchase |
| 85240291 | No Loss | 85240377 | No Loss | 85240464 | No Loss | 85240535 | No Loss |
| 85240292 | No Loss | 85240380 | No Loss | 85240469 | No Loss | 85240536 | No Loss |
| 85240293 | No Loss | 85240382 | No Loss | 85240470 | No Loss | 85240538 | No Loss |
| 85240294 | No Loss | 85240383 | No Loss | 85240473 | No Loss | 85240539 | No Loss |
| 85240295 | No Loss | 85240385 | No Loss | 85240474 | No Loss | 85240541 | No Purchase |
| 85240296 | No Loss | 85240386 | No Loss | 85240476 | No Loss | 85240543 | No Loss |
| 85240297 | No Loss | 85240387 | No Loss | 85240479 | No Loss | 85240544 | No Loss |
| 85240300 | No Loss | 85240389 | No Loss | 85240481 | No Loss | 85240545 | No Loss |
| 85240302 | No Loss | 85240392 | No Loss | 85240482 | No Loss | 85240548 | No Loss |
| 85240303 | No Loss | 85240393 | No Loss | 85240483 | No Purchase | 85240549 | No Loss |
| 85240304 | No Loss | 85240394 | No Loss | 85240485 | No Purchase | 85240550 | No Loss |
| 85240309 | No Loss | 85240396 | No Loss | 85240486 | No Loss | 85240551 | No Loss |
| 85240310 | No Loss | 85240398 | No Loss | 85240487 | No Purchase | 85240552 | No Purchase |
| 85240311 | No Loss | 85240399 | No Loss | 85240488 | No Purchase | 85240553 | No Purchase |
| 85240312 | No Loss | 85240400 | No Loss | 85240489 | No Purchase | 85240554 | No Loss |
| 85240313 | No Loss | 85240401 | No Loss | 85240491 | No Loss | 85240555 | No Purchase |
| 85240314 | No Loss | 85240403 | No Loss | 85240492 | No Loss | 85240556 | No Purchase |
| 85240317 | No Loss | 85240404 | No Loss | 85240493 | No Purchase | 85240557 | No Loss |
| 85240319 | No Loss | 85240407 | No Loss | 85240494 | No Loss | 85240559 | No Purchase |
| 85240320 | No Loss | 85240409 | No Loss | 85240497 | No Purchase | 85240560 | No Loss |
| 85240322 | No Loss | 85240410 | No Loss | 85240498 | No Purchase | 85240561 | No Purchase |
| 85240323 | No Purchase | 85240414 | No Loss | 85240500 | No Purchase | 85240562 | No Loss |
| 85240326 | No Purchase | 85240415 | No Loss | 85240501 | No Loss | 85240564 | No Purchase |
| 85240327 | No Loss | 85240416 | No Loss | 85240502 | No Loss | 85240565 | No Loss |
| 85240328 | No Purchase | 85240417 | No Loss | 85240504 | No Purchase | 85240566 | No Loss |
| 85240329 | No Loss | 85240418 | No Loss | 85240505 | No Loss | 85240567 | No Loss |
| 85240332 | No Loss | 85240421 | No Loss | 85240506 | No Loss | 85240568 | No Loss |
| 85240334 | No Purchase | 85240422 | No Loss | 85240510 | No Purchase | 85240569 | No Loss |
| 85240344 | No Loss | 85240423 | No Loss | 85240511 | No Purchase | 85240572 | No Purchase |
| 85240346 | No Loss | 85240424 | No Loss | 85240513 | No Purchase | 85240573 | No Purchase |
| 85240347 | No Purchase | 85240425 | No Loss | 85240514 | No Loss | 85240574 | No Loss |
| 85240349 | No Purchase | 85240428 | No Loss | 85240515 | No Purchase | 85240575 | No Loss |
| 85240356 | No Loss | 85240432 | No Loss | 85240517 | No Loss | 85240577 | No Purchase |
| 85240357 | No Loss | 85240434 | No Loss | 85240518 | No Purchase | 85240578 | No Loss |
| 85240358 | No Loss | 85240438 | No Purchase | 85240519 | No Loss | 85240579 | No Purchase |
| 85240361 | No Loss | 85240440 | No Loss | 85240520 | No Purchase | 85240580 | No Purchase |
| 85240362 | No Loss | 85240441 | No Loss | 85240523 | No Loss | 85240583 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85240584 | No Purchase | 85240642 | No Purchase | 85240702 | No Purchase | 85240760 | No Purchase |
| 85240587 | No Purchase | 85240643 | No Purchase | 85240703 | No Loss | 85240761 | No Purchase |
| 85240589 | No Loss | 85240645 | No Loss | 85240704 | No Purchase | 85240763 | No Purchase |
| 85240590 | No Loss | 85240647 | No Purchase | 85240705 | No Purchase | 85240764 | No Loss |
| 85240591 | No Purchase | 85240649 | No Purchase | 85240706 | No Purchase | 85240765 | No Loss |
| 85240592 | No Purchase | 85240650 | No Loss | 85240707 | No Loss | 85240767 | No Loss |
| 85240593 | No Purchase | 85240651 | No Loss | 85240710 | No Purchase | 85240768 | No Purchase |
| 85240595 | No Purchase | 85240653 | No Loss | 85240711 | No Loss | 85240769 | No Purchase |
| 85240596 | No Purchase | 85240654 | No Purchase | 85240712 | No Purchase | 85240770 | No Purchase |
| 85240597 | No Purchase | 85240655 | No Loss | 85240714 | No Loss | 85240771 | No Loss |
| 85240598 | No Purchase | 85240656 | No Loss | 85240715 | No Purchase | 85240772 | No Loss |
| 85240600 | No Purchase | 85240658 | No Purchase | 85240716 | No Purchase | 85240773 | No Loss |
| 85240601 | No Loss | 85240659 | No Loss | 85240717 | No Purchase | 85240774 | No Purchase |
| 85240603 | No Purchase | 85240660 | No Purchase | 85240718 | No Purchase | 85240775 | No Purchase |
| 85240605 | No Loss | 85240661 | No Loss | 85240720 | No Purchase | 85240776 | No Loss |
| 85240606 | No Purchase | 85240662 | No Purchase | 85240721 | No Purchase | 85240777 | No Loss |
| 85240607 | No Purchase | 85240664 | No Loss | 85240723 | No Purchase | 85240778 | No Purchase |
| 85240608 | No Purchase | 85240665 | No Loss | 85240725 | No Loss | 85240779 | No Loss |
| 85240609 | No Loss | 85240666 | No Purchase | 85240726 | No Loss | 85240780 | No Loss |
| 85240610 | No Loss | 85240667 | No Purchase | 85240727 | No Loss | 85240782 | No Purchase |
| 85240611 | No Loss | 85240668 | No Purchase | 85240729 | No Loss | 85240783 | No Purchase |
| 85240613 | No Loss | 85240669 | No Loss | 85240730 | No Loss | 85240784 | No Loss |
| 85240614 | No Purchase | 85240670 | No Loss | 85240731 | No Purchase | 85240785 | No Purchase |
| 85240615 | No Loss | 85240672 | No Purchase | 85240732 | No Purchase | 85240786 | No Loss |
| 85240617 | No Purchase | 85240673 | No Purchase | 85240734 | No Loss | 85240788 | No Loss |
| 85240618 | No Purchase | 85240674 | No Purchase | 85240735 | No Loss | 85240789 | No Loss |
| 85240619 | No Loss | 85240675 | No Loss | 85240736 | No Loss | 85240790 | No Loss |
| 85240620 | No Loss | 85240677 | No Purchase | 85240737 | No Loss | 85240791 | No Loss |
| 85240621 | No Purchase | 85240678 | No Purchase | 85240739 | No Purchase | 85240792 | No Purchase |
| 85240622 | No Purchase | 85240679 | No Purchase | 85240740 | No Purchase | 85240793 | No Loss |
| 85240623 | No Loss | 85240680 | No Loss | 85240741 | No Loss | 85240794 | No Purchase |
| 85240624 | No Loss | 85240681 | No Purchase | 85240742 | No Purchase | 85240795 | No Purchase |
| 85240625 | No Loss | 85240684 | No Purchase | 85240743 | No Loss | 85240796 | No Purchase |
| 85240626 | No Loss | 85240686 | No Loss | 85240744 | No Purchase | 85240797 | No Purchase |
| 85240627 | No Loss | 85240687 | No Loss | 85240745 | No Purchase | 85240798 | No Purchase |
| 85240628 | No Loss | 85240688 | No Purchase | 85240746 | No Loss | 85240799 | No Loss |
| 85240629 | No Loss | 85240689 | No Purchase | 85240747 | No Loss | 85240800 | No Loss |
| 85240631 | No Loss | 85240690 | No Loss | 85240748 | No Purchase | 85240801 | No Purchase |
| 85240632 | No Loss | 85240691 | No Loss | 85240749 | No Purchase | 85240802 | No Loss |
| 85240633 | No Purchase | 85240693 | No Loss | 85240750 | No Loss | 85240803 | No Loss |
| 85240634 | No Purchase | 85240694 | No Purchase | 85240752 | No Purchase | 85240804 | No Loss |
| 85240635 | No Purchase | 85240695 | No Loss | 85240753 | No Loss | 85240806 | No Loss |
| 85240636 | No Loss | 85240697 | No Purchase | 85240754 | No Loss | 85240807 | No Loss |
| 85240637 | No Purchase | 85240698 | No Purchase | 85240757 | No Loss | 85240808 | No Purchase |
| 85240638 | No Purchase | 85240700 | No Loss | 85240758 | No Loss | 85240809 | No Loss |
| 85240641 | No Purchase | 85240701 | No Loss | 85240759 | No Loss | 85240810 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85240811 | No Purchase | 85240862 | No Purchase | 85240922 | No Purchase | 85240976 | No Loss |
| 85240812 | No Purchase | 85240863 | No Loss | 85240925 | No Loss | 85240979 | No Loss |
| 85240813 | No Purchase | 85240864 | No Purchase | 85240926 | No Purchase | 85240980 | No Purchase |
| 85240814 | No Purchase | 85240865 | No Purchase | 85240928 | No Loss | 85240981 | No Purchase |
| 85240815 | No Loss | 85240866 | No Purchase | 85240929 | No Purchase | 85240983 | No Loss |
| 85240816 | No Loss | 85240867 | No Loss | 85240930 | No Loss | 85240984 | No Loss |
| 85240817 | No Loss | 85240868 | No Purchase | 85240931 | No Loss | 85240986 | No Loss |
| 85240818 | No Purchase | 85240869 | No Purchase | 85240932 | No Loss | 85240987 | No Purchase |
| 85240819 | No Purchase | 85240871 | No Loss | 85240933 | No Loss | 85240988 | No Purchase |
| 85240820 | No Purchase | 85240872 | No Loss | 85240934 | No Loss | 85240990 | No Purchase |
| 85240822 | No Loss | 85240873 | No Purchase | 85240935 | No Loss | 85240991 | No Purchase |
| 85240823 | No Loss | 85240875 | No Loss | 85240938 | No Loss | 85240995 | No Loss |
| 85240824 | No Loss | 85240877 | No Loss | 85240939 | No Loss | 85240996 | No Purchase |
| 85240825 | No Loss | 85240878 | No Purchase | 85240940 | No Purchase | 85240997 | No Purchase |
| 85240826 | No Purchase | 85240880 | No Purchase | 85240941 | No Purchase | 85240998 | No Purchase |
| 85240827 | No Purchase | 85240881 | No Purchase | 85240942 | No Loss | 85240999 | No Purchase |
| 85240828 | No Loss | 85240883 | No Loss | 85240943 | No Loss | 85241000 | No Loss |
| 85240829 | No Loss | 85240884 | No Purchase | 85240946 | No Loss | 85241001 | No Purchase |
| 85240830 | No Loss | 85240886 | No Purchase | 85240947 | No Loss | 85241002 | No Loss |
| 85240831 | No Purchase | 85240887 | No Purchase | 85240948 | No Loss | 85241003 | No Loss |
| 85240832 | No Purchase | 85240888 | No Purchase | 85240949 | No Purchase | 85241004 | No Purchase |
| 85240833 | No Loss | 85240889 | No Purchase | 85240950 | No Purchase | 85241005 | No Loss |
| 85240834 | No Purchase | 85240891 | No Loss | 85240951 | No Loss | 85241006 | No Loss |
| 85240836 | No Purchase | 85240893 | No Purchase | 85240952 | No Purchase | 85241007 | No Loss |
| 85240837 | No Loss | 85240894 | No Loss | 85240953 | No Purchase | 85241008 | No Purchase |
| 85240838 | No Purchase | 85240896 | No Loss | 85240954 | No Purchase | 85241010 | No Purchase |
| 85240839 | No Purchase | 85240897 | No Loss | 85240955 | No Loss | 85241011 | No Purchase |
| 85240840 | No Loss | 85240898 | No Purchase | 85240956 | No Purchase | 85241013 | No Purchase |
| 85240841 | No Purchase | 85240899 | No Loss | 85240957 | No Loss | 85241015 | No Loss |
| 85240842 | No Purchase | 85240900 | No Loss | 85240958 | No Loss | 85241016 | No Purchase |
| 85240843 | No Loss | 85240901 | No Purchase | 85240959 | No Purchase | 85241017 | No Purchase |
| 85240844 | No Purchase | 85240902 | No Loss | 85240960 | No Purchase | 85241018 | No Loss |
| 85240845 | No Purchase | 85240903 | No Purchase | 85240961 | No Purchase | 85241019 | No Purchase |
| 85240846 | No Purchase | 85240905 | No Purchase | 85240962 | No Purchase | 85241020 | No Loss |
| 85240847 | No Loss | 85240906 | No Purchase | 85240964 | No Purchase | 85241022 | No Purchase |
| 85240848 | No Loss | 85240908 | No Loss | 85240965 | No Loss | 85241023 | No Purchase |
| 85240849 | No Loss | 85240909 | No Loss | 85240966 | No Loss | 85241024 | No Purchase |
| 85240851 | No Loss | 85240910 | No Purchase | 85240967 | No Loss | 85241026 | No Purchase |
| 85240852 | No Purchase | 85240911 | No Purchase | 85240968 | No Purchase | 85241028 | No Loss |
| 85240854 | No Purchase | 85240913 | No Loss | 85240969 | No Purchase | 85241029 | No Loss |
| 85240855 | No Loss | 85240915 | No Loss | 85240970 | No Purchase | 85241030 | No Loss |
| 85240857 | No Loss | 85240916 | No Loss | 85240971 | No Loss | 85241031 | No Loss |
| 85240858 | No Loss | 85240917 | No Loss | 85240972 | No Loss | 85241033 | No Loss |
| 85240859 | No Loss | 85240919 | No Purchase | 85240973 | No Purchase | 85241034 | No Purchase |
| 85240860 | No Loss | 85240920 | No Loss | 85240974 | No Loss | 85241035 | No Purchase |
| 85240861 | No Purchase | 85240921 | No Purchase | 85240975 | No Loss | 85241036 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85241037 | No Purchase | 85241097 | No Loss | 85241205 | No Loss | 85241277 | No Loss |
| 85241038 | No Loss | 85241101 | No Loss | 85241207 | No Loss | 85241278 | No Loss |
| 85241039 | No Loss | 85241108 | No Loss | 85241210 | No Loss | 85241279 | No Loss |
| 85241040 | No Loss | 85241117 | No Loss | 85241214 | No Loss | 85241281 | No Loss |
| 85241041 | No Loss | 85241121 | No Loss | 85241216 | No Loss | 85241282 | No Loss |
| 85241042 | No Loss | 85241122 | No Loss | 85241220 | No Loss | 85241286 | No Loss |
| 85241043 | No Purchase | 85241125 | No Loss | 85241221 | No Loss | 85241288 | No Loss |
| 85241044 | No Loss | 85241126 | No Loss | 85241222 | No Loss | 85241289 | No Loss |
| 85241045 | No Loss | 85241128 | No Loss | 85241223 | No Loss | 85241290 | No Loss |
| 85241046 | No Loss | 85241133 | No Loss | 85241224 | No Loss | 85241291 | No Loss |
| 85241047 | No Loss | 85241135 | No Loss | 85241225 | No Loss | 85241292 | No Loss |
| 85241048 | No Purchase | 85241136 | No Loss | 85241226 | No Loss | 85241295 | No Loss |
| 85241049 | No Purchase | 85241137 | No Loss | 85241229 | No Loss | 85241298 | No Loss |
| 85241050 | No Loss | 85241138 | No Loss | 85241230 | No Purchase | 85241299 | No Loss |
| 85241051 | No Loss | 85241139 | No Loss | 85241231 | No Loss | 85241300 | No Loss |
| 85241052 | No Purchase | 85241141 | No Loss | 85241232 | No Loss | 85241301 | No Loss |
| 85241053 | No Purchase | 85241144 | No Loss | 85241234 | No Loss | 85241302 | No Loss |
| 85241057 | No Purchase | 85241145 | No Purchase | 85241239 | No Loss | 85241303 | No Loss |
| 85241058 | No Purchase | 85241146 | No Loss | 85241240 | No Loss | 85241304 | No Loss |
| 85241059 | No Purchase | 85241149 | No Loss | 85241241 | No Loss | 85241305 | No Loss |
| 85241060 | No Purchase | 85241150 | No Loss | 85241243 | No Loss | 85241307 | No Loss |
| 85241063 | No Purchase | 85241152 | No Purchase | 85241244 | No Loss | 85241312 | No Loss |
| 85241065 | No Loss | 85241153 | No Loss | 85241245 | No Loss | 85241313 | No Loss |
| 85241067 | No Purchase | 85241155 | No Loss | 85241246 | No Loss | 85241316 | No Loss |
| 85241068 | No Purchase | 85241158 | No Loss | 85241248 | No Loss | 85241317 | No Loss |
| 85241069 | No Loss | 85241164 | No Loss | 85241249 | No Loss | 85241324 | No Loss |
| 85241070 | No Loss | 85241165 | No Loss | 85241250 | No Loss | 85241326 | No Loss |
| 85241071 | No Loss | 85241166 | No Loss | 85241251 | No Loss | 85241328 | No Loss |
| 85241072 | No Purchase | 85241167 | No Loss | 85241253 | No Loss | 85241329 | No Loss |
| 85241073 | No Loss | 85241168 | No Loss | 85241255 | No Loss | 85241330 | No Loss |
| 85241075 | No Loss | 85241169 | No Loss | 85241256 | No Loss | 85241336 | No Loss |
| 85241077 | No Purchase | 85241174 | No Loss | 85241257 | No Loss | 85241339 | No Purchase |
| 85241079 | No Loss | 85241175 | No Loss | 85241258 | No Loss | 85241340 | No Loss |
| 85241080 | No Loss | 85241176 | No Loss | 85241261 | No Loss | 85241341 | No Loss |
| 85241081 | No Loss | 85241177 | No Loss | 85241262 | No Loss | 85241343 | No Loss |
| 85241082 | No Loss | 85241181 | No Loss | 85241263 | No Loss | 85241344 | No Loss |
| 85241083 | No Purchase | 85241183 | No Purchase | 85241264 | No Loss | 85241345 | No Loss |
| 85241084 | No Purchase | 85241184 | No Loss | 85241265 | No Loss | 85241347 | No Loss |
| 85241086 | No Loss | 85241188 | No Loss | 85241268 | No Loss | 85241355 | No Loss |
| 85241087 | No Loss | 85241190 | No Purchase | 85241269 | No Loss | 85241356 | No Loss |
| 85241088 | No Purchase | 85241192 | No Loss | 85241270 | No Loss | 85241357 | No Loss |
| 85241089 | No Loss | 85241195 | No Loss | 85241271 | No Loss | 85241358 | No Loss |
| 85241091 | No Loss | 85241199 | No Loss | 85241272 | No Loss | 85241359 | No Loss |
| 85241092 | No Purchase | 85241200 | No Loss | 85241273 | No Purchase | 85241360 | No Loss |
| 85241094 | No Purchase | 85241201 | No Purchase | 85241275 | No Loss | 85241361 | No Loss |
| 85241096 | No Loss | 85241202 | No Loss | 85241276 | No Loss | 85241362 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85241363 | No Loss | 85241439 | No Loss | 85241510 | No Loss | 85241603 | No Loss |
| 85241364 | No Loss | 85241440 | No Purchase | 85241511 | No Loss | 85241604 | No Loss |
| 85241365 | No Loss | 85241442 | No Loss | 85241512 | No Purchase | 85241606 | No Loss |
| 85241366 | No Loss | 85241443 | No Loss | 85241515 | No Loss | 85241607 | No Loss |
| 85241367 | No Loss | 85241445 | No Loss | 85241516 | No Loss | 85241608 | No Loss |
| 85241368 | No Loss | 85241446 | No Loss | 85241523 | No Loss | 85241610 | No Loss |
| 85241370 | No Loss | 85241447 | No Loss | 85241531 | No Loss | 85241616 | No Loss |
| 85241371 | No Loss | 85241448 | No Loss | 85241535 | No Loss | 85241617 | No Loss |
| 85241373 | No Loss | 85241450 | No Loss | 85241536 | No Loss | 85241619 | No Loss |
| 85241374 | No Loss | 85241452 | No Loss | 85241539 | No Loss | 85241620 | No Loss |
| 85241375 | No Purchase | 85241453 | No Loss | 85241540 | No Loss | 85241621 | No Loss |
| 85241376 | No Loss | 85241454 | No Loss | 85241541 | No Loss | 85241622 | No Purchase |
| 85241377 | No Loss | 85241456 | No Loss | 85241544 | No Loss | 85241627 | No Loss |
| 85241378 | No Loss | 85241457 | No Loss | 85241546 | No Loss | 85241628 | No Loss |
| 85241382 | No Loss | 85241458 | No Loss | 85241549 | No Loss | 85241629 | No Loss |
| 85241383 | No Loss | 85241459 | No Loss | 85241551 | No Purchase | 85241630 | No Loss |
| 85241384 | No Loss | 85241460 | No Loss | 85241552 | No Loss | 85241631 | No Loss |
| 85241385 | No Loss | 85241461 | No Loss | 85241554 | No Purchase | 85241633 | No Loss |
| 85241386 | No Loss | 85241462 | No Loss | 85241555 | No Loss | 85241634 | No Loss |
| 85241388 | No Loss | 85241465 | No Loss | 85241556 | No Purchase | 85241635 | No Loss |
| 85241389 | No Loss | 85241466 | No Loss | 85241557 | No Loss | 85241637 | No Loss |
| 85241390 | No Loss | 85241468 | No Loss | 85241561 | No Loss | 85241639 | No Loss |
| 85241393 | No Loss | 85241469 | No Loss | 85241563 | No Loss | 85241640 | No Loss |
| 85241394 | No Loss | 85241472 | No Loss | 85241564 | No Loss | 85241641 | No Loss |
| 85241396 | No Loss | 85241474 | No Loss | 85241565 | No Loss | 85241642 | No Loss |
| 85241398 | No Loss | 85241475 | No Loss | 85241566 | No Loss | 85241646 | No Loss |
| 85241401 | No Purchase | 85241476 | No Loss | 85241568 | No Loss | 85241648 | No Loss |
| 85241406 | No Loss | 85241477 | No Loss | 85241569 | No Loss | 85241650 | No Loss |
| 85241407 | No Loss | 85241478 | No Loss | 85241570 | No Loss | 85241653 | No Purchase |
| 85241409 | No Loss | 85241479 | No Loss | 85241575 | No Loss | 85241654 | No Purchase |
| 85241411 | No Loss | 85241481 | No Loss | 85241577 | No Loss | 85241655 | No Purchase |
| 85241414 | No Loss | 85241483 | No Loss | 85241579 | No Loss | 85241657 | No Purchase |
| 85241415 | No Loss | 85241485 | No Loss | 85241582 | No Loss | 85241662 | No Purchase |
| 85241417 | No Loss | 85241488 | No Loss | 85241586 | No Loss | 85241663 | No Loss |
| 85241418 | No Loss | 85241490 | No Purchase | 85241587 | No Loss | 85241664 | No Loss |
| 85241420 | No Purchase | 85241492 | No Loss | 85241588 | No Loss | 85241665 | No Loss |
| 85241422 | No Loss | 85241496 | No Loss | 85241589 | No Loss | 85241666 | No Loss |
| 85241424 | No Purchase | 85241497 | No Loss | 85241590 | No Loss | 85241668 | No Loss |
| 85241425 | No Loss | 85241498 | No Loss | 85241591 | No Loss | 85241671 | No Loss |
| 85241428 | No Loss | 85241499 | No Loss | 85241592 | No Loss | 85241673 | No Loss |
| 85241429 | No Loss | 85241500 | No Loss | 85241596 | No Loss | 85241674 | No Loss |
| 85241430 | No Loss | 85241501 | No Loss | 85241597 | No Purchase | 85241675 | No Loss |
| 85241431 | No Loss | 85241504 | No Loss | 85241598 | No Loss | 85241677 | No Loss |
| 85241435 | No Loss | 85241505 | No Loss | 85241600 | No Loss | 85241678 | No Loss |
| 85241437 | No Loss | 85241507 | No Loss | 85241601 | No Loss | 85241680 | No Loss |
| 85241438 | No Loss | 85241509 | No Loss | 85241602 | No Loss | 85241681 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85241682 | No Loss | 85241759 | No Loss | 85241815 | No Loss | 85241873 | No Loss |
| 85241683 | No Loss | 85241760 | No Loss | 85241816 | No Loss | 85241874 | No Purchase |
| 85241685 | No Loss | 85241762 | No Loss | 85241817 | No Loss | 85241875 | No Purchase |
| 85241686 | No Loss | 85241763 | No Loss | 85241818 | No Loss | 85241877 | No Purchase |
| 85241688 | No Loss | 85241764 | No Loss | 85241819 | No Loss | 85241878 | No Loss |
| 85241694 | No Loss | 85241766 | No Loss | 85241820 | No Loss | 85241879 | No Purchase |
| 85241696 | No Loss | 85241768 | No Loss | 85241821 | No Loss | 85241881 | No Purchase |
| 85241698 | No Purchase | 85241769 | No Loss | 85241822 | No Loss | 85241882 | No Loss |
| 85241699 | No Loss | 85241770 | No Loss | 85241823 | No Loss | 85241883 | No Loss |
| 85241701 | No Loss | 85241771 | No Loss | 85241824 | No Loss | 85241884 | No Purchase |
| 85241704 | No Loss | 85241772 | No Loss | 85241828 | No Loss | 85241885 | No Loss |
| 85241710 | No Loss | 85241773 | No Purchase | 85241829 | No Loss | 85241886 | No Loss |
| 85241711 | No Loss | 85241776 | No Loss | 85241830 | No Loss | 85241887 | No Purchase |
| 85241712 | No Loss | 85241778 | No Loss | 85241831 | No Loss | 85241888 | No Purchase |
| 85241713 | No Loss | 85241779 | No Loss | 85241832 | No Loss | 85241889 | No Purchase |
| 85241715 | No Loss | 85241780 | No Loss | 85241834 | No Loss | 85241892 | No Purchase |
| 85241717 | No Loss | 85241783 | No Loss | 85241835 | No Purchase | 85241893 | No Loss |
| 85241719 | No Loss | 85241784 | No Loss | 85241836 | No Purchase | 85241895 | No Purchase |
| 85241721 | No Loss | 85241785 | No Loss | 85241837 | No Loss | 85241896 | No Purchase |
| 85241722 | No Purchase | 85241786 | No Loss | 85241838 | No Loss | 85241897 | No Loss |
| 85241723 | No Purchase | 85241787 | No Loss | 85241840 | No Loss | 85241898 | No Loss |
| 85241725 | No Loss | 85241788 | No Loss | 85241842 | No Loss | 85241899 | No Loss |
| 85241726 | No Loss | 85241789 | No Loss | 85241843 | No Loss | 85241900 | No Loss |
| 85241727 | No Loss | 85241791 | No Loss | 85241844 | No Loss | 85241901 | No Loss |
| 85241728 | No Loss | 85241792 | No Loss | 85241845 | No Loss | 85241902 | No Purchase |
| 85241729 | No Loss | 85241793 | No Loss | 85241846 | No Purchase | 85241903 | No Loss |
| 85241730 | No Loss | 85241794 | No Loss | 85241847 | No Loss | 85241904 | No Purchase |
| 85241732 | No Loss | 85241795 | No Loss | 85241848 | No Loss | 85241905 | No Purchase |
| 85241733 | No Loss | 85241796 | No Loss | 85241850 | No Loss | 85241906 | No Purchase |
| 85241737 | No Loss | 85241797 | No Loss | 85241851 | No Loss | 85241907 | No Loss |
| 85241738 | No Loss | 85241799 | No Loss | 85241852 | No Loss | 85241908 | No Purchase |
| 85241739 | No Loss | 85241800 | No Loss | 85241853 | No Loss | 85241909 | No Purchase |
| 85241740 | No Loss | 85241801 | No Loss | 85241854 | No Purchase | 85241910 | No Purchase |
| 85241741 | No Loss | 85241802 | Duplicate Claim | 85241856 | No Purchase | 85241912 | No Purchase |
| 85241742 | No Loss | 85241803 | No Loss | 85241857 | No Purchase | 85241913 | No Loss |
| 85241743 | No Loss | 85241804 | No Loss | 85241859 | No Loss | 85241914 | No Loss |
| 85241744 | No Loss | 85241805 | No Loss | 85241860 | No Purchase | 85241915 | No Loss |
| 85241745 | No Loss | 85241806 | No Loss | 85241862 | No Loss | 85241918 | No Loss |
| 85241747 | No Loss | 85241807 | No Loss | 85241863 | No Loss | 85241919 | No Loss |
| 85241748 | No Loss | 85241808 | No Loss | 85241864 | No Loss | 85241920 | No Purchase |
| 85241752 | No Purchase | 85241809 | No Loss | 85241865 | No Purchase | 85241921 | No Loss |
| 85241753 | No Loss | 85241810 | No Loss | 85241867 | No Loss | 85241923 | No Loss |
| 85241754 | No Loss | 85241811 | No Loss | 85241868 | No Loss | 85241924 | No Loss |
| 85241756 | No Loss | 85241812 | No Loss | 85241869 | No Loss | 85241925 | No Purchase |
| 85241757 | No Loss | 85241813 | No Loss | 85241871 | No Purchase | 85241926 | No Loss |
| 85241758 | No Loss | 85241814 | No Loss | 85241872 | No Purchase | 85241927 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85241928 | No Loss | 85241982 | No Loss | 85242041 | No Purchase | 85242097 | No Purchase |
| 85241930 | No Purchase | 85241983 | No Loss | 85242042 | No Loss | 85242098 | No Purchase |
| 85241931 | No Purchase | 85241984 | No Purchase | 85242046 | No Purchase | 85242099 | No Purchase |
| 85241932 | No Loss | 85241985 | No Loss | 85242047 | No Loss | 85242100 | No Purchase |
| 85241933 | No Loss | 85241986 | No Loss | 85242048 | No Purchase | 85242101 | No Purchase |
| 85241934 | No Purchase | 85241987 | No Loss | 85242049 | No Purchase | 85242102 | No Purchase |
| 85241935 | No Purchase | 85241988 | No Loss | 85242050 | No Purchase | 85242103 | No Purchase |
| 85241936 | No Purchase | 85241989 | No Loss | 85242051 | No Purchase | 85242104 | No Purchase |
| 85241937 | No Purchase | 85241990 | No Loss | 85242052 | No Loss | 85242105 | No Loss |
| 85241938 | No Purchase | 85241991 | No Purchase | 85242053 | No Purchase | 85242106 | No Purchase |
| 85241939 | No Loss | 85241992 | No Loss | 85242054 | No Loss | 85242108 | No Loss |
| 85241942 | No Purchase | 85241994 | No Loss | 85242055 | No Loss | 85242110 | No Purchase |
| 85241943 | No Purchase | 85241997 | No Purchase | 85242056 | No Purchase | 85242111 | No Loss |
| 85241944 | No Loss | 85241998 | No Purchase | 85242057 | No Loss | 85242112 | No Purchase |
| 85241947 | No Loss | 85241999 | No Loss | 85242058 | No Purchase | 85242115 | No Loss |
| 85241948 | No Purchase | 85242000 | No Loss | 85242060 | No Purchase | 85242117 | No Loss |
| 85241949 | No Loss | 85242001 | No Loss | 85242061 | No Purchase | 85242118 | No Purchase |
| 85241950 | No Loss | 85242002 | No Loss | 85242062 | No Loss | 85242119 | No Purchase |
| 85241951 | No Loss | 85242003 | No Purchase | 85242063 | No Purchase | 85242120 | No Purchase |
| 85241952 | No Purchase | 85242004 | No Purchase | 85242064 | No Purchase | 85242121 | No Purchase |
| 85241954 | No Loss | 85242005 | No Purchase | 85242065 | No Loss | 85242122 | No Purchase |
| 85241956 | No Purchase | 85242006 | No Loss | 85242066 | No Loss | 85242123 | No Purchase |
| 85241957 | No Purchase | 85242007 | No Purchase | 85242067 | No Purchase | 85242124 | No Purchase |
| 85241958 | No Loss | 85242008 | No Purchase | 85242068 | No Purchase | 85242125 | No Purchase |
| 85241959 | No Loss | 85242009 | No Loss | 85242069 | No Loss | 85242126 | No Loss |
| 85241960 | No Purchase | 85242010 | No Purchase | 85242070 | No Loss | 85242127 | No Loss |
| 85241962 | No Loss | 85242011 | No Purchase | 85242072 | No Loss | 85242128 | No Purchase |
| 85241963 | No Purchase | 85242012 | No Loss | 85242073 | No Purchase | 85242130 | No Loss |
| 85241964 | No Purchase | 85242013 | No Purchase | 85242074 | No Loss | 85242131 | No Purchase |
| 85241965 | No Loss | 85242014 | No Loss | 85242075 | No Purchase | 85242132 | No Loss |
| 85241966 | No Loss | 85242015 | No Loss | 85242076 | No Loss | 85242133 | No Loss |
| 85241967 | No Loss | 85242020 | No Purchase | 85242077 | No Purchase | 85242134 | No Purchase |
| 85241968 | No Loss | 85242021 | No Purchase | 85242079 | No Purchase | 85242135 | No Loss |
| 85241969 | No Loss | 85242022 | No Loss | 85242080 | No Purchase | 85242136 | No Purchase |
| 85241970 | No Loss | 85242023 | No Loss | 85242081 | No Loss | 85242139 | No Purchase |
| 85241971 | No Purchase | 85242024 | No Purchase | 85242082 | No Purchase | 85242140 | No Loss |
| 85241972 | No Loss | 85242025 | No Purchase | 85242083 | No Loss | 85242141 | No Purchase |
| 85241973 | No Loss | 85242030 | No Loss | 85242084 | No Purchase | 85242142 | No Loss |
| 85241974 | No Loss | 85242031 | No Purchase | 85242086 | No Loss | 85242145 | No Purchase |
| 85241975 | No Loss | 85242033 | No Loss | 85242087 | No Loss | 85242146 | No Loss |
| 85241976 | No Loss | 85242034 | No Loss | 85242088 | No Loss | 85242147 | No Purchase |
| 85241977 | No Loss | 85242035 | No Purchase | 85242089 | No Purchase | 85242149 | No Loss |
| 85241978 | No Purchase | 85242037 | No Loss | 85242091 | No Loss | 85242150 | No Purchase |
| 85241979 | No Loss | 85242038 | No Loss | 85242092 | No Loss | 85242151 | No Loss |
| 85241980 | No Loss | 85242039 | No Loss | 85242093 | No Purchase | 85242152 | No Purchase |
| 85241981 | No Purchase | 85242040 | No Loss | 85242094 | No Purchase | 85242153 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85242155 | No Loss | 85242218 | No Loss | 85242277 | No Purchase | 85242335 | No Loss |
| 85242156 | No Purchase | 85242219 | No Loss | 85242278 | No Purchase | 85242336 | No Loss |
| 85242157 | No Purchase | 85242220 | No Purchase | 85242281 | No Loss | 85242337 | No Loss |
| 85242158 | No Loss | 85242224 | No Loss | 85242282 | No Loss | 85242338 | No Loss |
| 85242161 | No Loss | 85242225 | No Purchase | 85242283 | No Loss | 85242339 | No Loss |
| 85242162 | No Loss | 85242227 | No Purchase | 85242284 | No Loss | 85242340 | No Purchase |
| 85242163 | No Loss | 85242228 | No Loss | 85242287 | No Loss | 85242341 | No Purchase |
| 85242164 | No Purchase | 85242229 | No Loss | 85242288 | No Loss | 85242342 | No Loss |
| 85242166 | No Purchase | 85242231 | No Purchase | 85242289 | No Loss | 85242343 | No Purchase |
| 85242167 | No Purchase | 85242232 | No Purchase | 85242290 | No Loss | 85242344 | No Loss |
| 85242168 | No Loss | 85242233 | No Loss | 85242292 | No Purchase | 85242345 | No Purchase |
| 85242170 | No Purchase | 85242235 | No Purchase | 85242293 | No Purchase | 85242346 | No Loss |
| 85242171 | No Loss | 85242236 | No Purchase | 85242294 | No Loss | 85242347 | No Loss |
| 85242173 | No Purchase | 85242238 | No Loss | 85242296 | No Loss | 85242348 | No Loss |
| 85242174 | No Purchase | 85242241 | No Purchase | 85242297 | No Purchase | 85242349 | No Loss |
| 85242176 | No Loss | 85242242 | No Loss | 85242298 | No Loss | 85242350 | No Loss |
| 85242177 | No Purchase | 85242244 | No Loss | 85242299 | No Purchase | 85242351 | No Loss |
| 85242179 | No Purchase | 85242245 | No Purchase | 85242300 | No Purchase | 85242352 | No Loss |
| 85242180 | No Purchase | 85242246 | No Purchase | 85242301 | No Loss | 85242354 | No Purchase |
| 85242182 | No Loss | 85242247 | No Loss | 85242302 | No Purchase | 85242355 | No Purchase |
| 85242184 | No Loss | 85242248 | No Loss | 85242303 | No Purchase | 85242356 | No Loss |
| 85242185 | No Loss | 85242249 | No Purchase | 85242304 | No Purchase | 85242357 | No Purchase |
| 85242186 | No Loss | 85242251 | No Loss | 85242305 | No Loss | 85242358 | No Loss |
| 85242189 | No Loss | 85242252 | No Loss | 85242306 | No Purchase | 85242359 | No Purchase |
| 85242190 | No Loss | 85242253 | No Loss | 85242307 | No Purchase | 85242360 | No Loss |
| 85242191 | No Loss | 85242254 | No Purchase | 85242308 | No Purchase | 85242362 | No Purchase |
| 85242192 | No Purchase | 85242256 | No Loss | 85242309 | No Loss | 85242363 | No Loss |
| 85242193 | No Purchase | 85242257 | No Loss | 85242311 | No Purchase | 85242364 | No Loss |
| 85242194 | No Loss | 85242258 | No Purchase | 85242312 | No Loss | 85242366 | No Purchase |
| 85242195 | No Purchase | 85242259 | No Loss | 85242313 | No Purchase | 85242367 | No Loss |
| 85242196 | No Loss | 85242260 | No Loss | 85242314 | No Loss | 85242368 | No Loss |
| 85242197 | No Purchase | 85242261 | No Loss | 85242315 | No Purchase | 85242369 | No Loss |
| 85242198 | No Purchase | 85242262 | No Loss | 85242317 | No Purchase | 85242372 | No Loss |
| 85242199 | No Purchase | 85242263 | No Loss | 85242319 | No Loss | 85242373 | No Loss |
| 85242200 | No Purchase | 85242264 | No Purchase | 85242320 | No Loss | 85242374 | No Purchase |
| 85242202 | No Purchase | 85242265 | No Purchase | 85242321 | No Loss | 85242375 | No Loss |
| 85242203 | No Purchase | 85242267 | No Loss | 85242322 | No Purchase | 85242377 | No Purchase |
| 85242204 | No Loss | 85242268 | No Loss | 85242323 | No Loss | 85242378 | No Purchase |
| 85242205 | No Loss | 85242269 | No Loss | 85242325 | No Purchase | 85242382 | No Purchase |
| 85242206 | No Loss | 85242270 | No Loss | 85242326 | No Purchase | 85242384 | No Loss |
| 85242207 | No Loss | 85242271 | No Loss | 85242328 | No Loss | 85242386 | No Loss |
| 85242209 | No Purchase | 85242272 | No Purchase | 85242329 | No Purchase | 85242387 | No Purchase |
| 85242214 | No Loss | 85242273 | No Loss | 85242330 | No Loss | 85242388 | No Purchase |
| 85242215 | No Loss | 85242274 | No Purchase | 85242331 | No Loss | 85242389 | No Purchase |
| 85242216 | No Loss | 85242275 | No Loss | 85242332 | No Loss | 85242390 | No Loss |
| 85242217 | No Loss | 85242276 | No Loss | 85242334 | No Loss | 85242391 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85242392 | No Loss | 85242457 | No Purchase | 85242528 | No Loss | 85242607 | No Loss |
| 85242393 | No Purchase | 85242458 | No Purchase | 85242529 | No Loss | 85242608 | No Loss |
| 85242394 | No Loss | 85242459 | No Loss | 85242530 | No Loss | 85242609 | No Loss |
| 85242395 | No Loss | 85242460 | No Purchase | 85242531 | No Loss | 85242610 | No Loss |
| 85242398 | No Purchase | 85242462 | No Purchase | 85242533 | No Loss | 85242613 | No Loss |
| 85242399 | No Loss | 85242463 | No Loss | 85242535 | No Loss | 85242615 | No Purchase |
| 85242400 | No Purchase | 85242464 | No Purchase | 85242540 | No Loss | 85242616 | No Loss |
| 85242402 | No Purchase | 85242466 | No Loss | 85242541 | No Loss | 85242617 | No Loss |
| 85242403 | No Purchase | 85242467 | No Loss | 85242544 | No Loss | 85242618 | No Purchase |
| 85242404 | No Loss | 85242471 | No Loss | 85242545 | No Loss | 85242619 | No Loss |
| 85242405 | No Loss | 85242474 | No Loss | 85242546 | No Loss | 85242620 | No Loss |
| 85242406 | No Purchase | 85242478 | No Loss | 85242549 | No Loss | 85242621 | No Loss |
| 85242407 | No Loss | 85242480 | No Loss | 85242550 | No Purchase | 85242624 | No Loss |
| 85242408 | No Purchase | 85242481 | No Loss | 85242551 | No Loss | 85242625 | No Loss |
| 85242411 | No Purchase | 85242482 | No Loss | 85242552 | No Purchase | 85242626 | No Loss |
| 85242412 | No Purchase | 85242484 | No Loss | 85242553 | No Loss | 85242627 | No Loss |
| 85242414 | No Purchase | 85242486 | No Loss | 85242554 | No Purchase | 85242629 | No Loss |
| 85242416 | No Loss | 85242487 | No Loss | 85242558 | No Purchase | 85242631 | No Loss |
| 85242417 | No Purchase | 85242488 | No Loss | 85242560 | No Loss | 85242632 | No Loss |
| 85242418 | No Purchase | 85242490 | No Loss | 85242561 | No Purchase | 85242633 | No Loss |
| 85242419 | No Loss | 85242491 | No Loss | 85242562 | No Purchase | 85242634 | No Loss |
| 85242420 | No Purchase | 85242493 | No Loss | 85242563 | No Loss | 85242635 | No Loss |
| 85242421 | No Purchase | 85242494 | No Loss | 85242565 | No Loss | 85242636 | No Loss |
| 85242422 | No Loss | 85242495 | No Loss | 85242566 | No Loss | 85242637 | No Loss |
| 85242424 | No Loss | 85242496 | No Loss | 85242567 | No Loss | 85242639 | No Loss |
| 85242425 | No Purchase | 85242497 | No Loss | 85242569 | No Loss | 85242640 | No Loss |
| 85242426 | No Purchase | 85242498 | No Loss | 85242571 | No Loss | 85242641 | No Loss |
| 85242428 | No Purchase | 85242499 | No Loss | 85242574 | No Loss | 85242642 | No Loss |
| 85242430 | No Purchase | 85242501 | No Loss | 85242575 | No Loss | 85242643 | No Loss |
| 85242432 | No Loss | 85242504 | No Loss | 85242577 | No Purchase | 85242644 | No Loss |
| 85242433 | No Loss | 85242505 | No Loss | 85242578 | No Loss | 85242646 | No Loss |
| 85242434 | No Loss | 85242506 | No Loss | 85242579 | No Purchase | 85242648 | No Loss |
| 85242435 | No Loss | 85242507 | No Loss | 85242581 | No Loss | 85242649 | No Loss |
| 85242437 | No Purchase | 85242508 | No Loss | 85242587 | No Loss | 85242651 | No Loss |
| 85242438 | No Purchase | 85242512 | No Loss | 85242592 | No Loss | 85242652 | No Loss |
| 85242440 | No Loss | 85242515 | No Loss | 85242594 | No Loss | 85242653 | No Loss |
| 85242441 | No Purchase | 85242517 | No Loss | 85242595 | No Loss | 85242654 | No Loss |
| 85242442 | No Loss | 85242518 | No Purchase | 85242596 | No Loss | 85242657 | No Loss |
| 85242444 | No Purchase | 85242519 | No Loss | 85242597 | No Loss | 85242659 | No Loss |
| 85242449 | No Loss | 85242520 | No Loss | 85242598 | No Purchase | 85242662 | No Loss |
| 85242450 | No Loss | 85242521 | No Purchase | 85242599 | No Loss | 85242664 | No Loss |
| 85242451 | No Purchase | 85242522 | No Purchase | 85242600 | No Loss | 85242666 | No Loss |
| 85242452 | No Purchase | 85242524 | No Loss | 85242601 | No Loss | 85242667 | No Purchase |
| 85242453 | No Loss | 85242525 | No Loss | 85242602 | No Loss | 85242672 | No Purchase |
| 85242454 | No Purchase | 85242526 | No Loss | 85242603 | No Loss | 85242675 | No Loss |
| 85242455 | No Loss | 85242527 | No Purchase | 85242606 | No Purchase | 85242676 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85242678 | No Loss | 85242758 | No Loss | 85242834 | No Loss | 85242911 | No Loss |
| 85242682 | No Purchase | 85242759 | No Loss | 85242835 | No Loss | 85242912 | No Loss |
| 85242683 | No Loss | 85242760 | No Loss | 85242836 | No Loss | 85242913 | No Loss |
| 85242687 | No Purchase | 85242761 | No Loss | 85242837 | No Loss | 85242917 | No Loss |
| 85242691 | No Loss | 85242762 | No Loss | 85242839 | No Loss | 85242919 | No Loss |
| 85242693 | No Loss | 85242767 | No Loss | 85242840 | No Loss | 85242920 | No Loss |
| 85242697 | No Loss | 85242768 | No Loss | 85242841 | No Loss | 85242922 | No Purchase |
| 85242698 | No Loss | 85242769 | No Loss | 85242842 | No Loss | 85242924 | No Purchase |
| 85242699 | No Loss | 85242778 | No Loss | 85242843 | No Loss | 85242927 | No Purchase |
| 85242701 | No Loss | 85242779 | No Loss | 85242844 | No Loss | 85242928 | No Purchase |
| 85242702 | No Loss | 85242780 | No Loss | 85242845 | No Loss | 85242929 | No Loss |
| 85242704 | No Loss | 85242782 | No Loss | 85242846 | No Loss | 85242930 | No Loss |
| 85242705 | No Loss | 85242783 | No Loss | 85242848 | No Loss | 85242932 | No Loss |
| 85242708 | No Loss | 85242785 | No Loss | 85242849 | No Loss | 85242933 | No Loss |
| 85242709 | No Purchase | 85242787 | No Loss | 85242851 | No Loss | 85242935 | No Loss |
| 85242710 | No Loss | 85242792 | No Loss | 85242853 | No Loss | 85242937 | No Loss |
| 85242711 | No Loss | 85242794 | No Loss | 85242856 | No Loss | 85242938 | No Loss |
| 85242712 | No Loss | 85242796 | No Loss | 85242857 | No Loss | 85242940 | No Loss |
| 85242715 | No Loss | 85242797 | No Loss | 85242858 | No Loss | 85242941 | No Loss |
| 85242716 | No Loss | 85242799 | No Purchase | 85242859 | No Loss | 85242942 | No Loss |
| 85242717 | No Loss | 85242800 | No Loss | 85242860 | No Loss | 85242943 | No Loss |
| 85242720 | No Loss | 85242801 | No Loss | 85242862 | No Purchase | 85242946 | No Loss |
| 85242721 | No Loss | 85242804 | No Loss | 85242863 | No Loss | 85242947 | No Purchase |
| 85242723 | No Purchase | 85242805 | No Loss | 85242864 | No Loss | 85242949 | No Loss |
| 85242724 | No Purchase | 85242806 | No Loss | 85242867 | No Loss | 85242952 | No Loss |
| 85242725 | No Loss | 85242807 | No Loss | 85242870 | No Loss | 85242955 | No Loss |
| 85242726 | No Loss | 85242808 | No Purchase | 85242871 | No Loss | 85242956 | No Loss |
| 85242727 | No Loss | 85242811 | No Loss | 85242873 | No Loss | 85242957 | No Loss |
| 85242730 | No Loss | 85242813 | No Loss | 85242874 | No Loss | 85242958 | No Loss |
| 85242731 | No Loss | 85242815 | No Purchase | 85242875 | No Loss | 85242960 | No Loss |
| 85242732 | No Loss | 85242816 | No Loss | 85242876 | No Purchase | 85242961 | No Loss |
| 85242733 | No Loss | 85242818 | No Loss | 85242877 | No Loss | 85242962 | No Loss |
| 85242734 | No Loss | 85242819 | No Loss | 85242880 | No Loss | 85242964 | No Loss |
| 85242735 | No Loss | 85242820 | No Loss | 85242881 | No Loss | 85242965 | No Loss |
| 85242736 | No Loss | 85242821 | No Loss | 85242883 | No Loss | 85242966 | No Loss |
| 85242737 | No Loss | 85242822 | No Loss | 85242885 | No Loss | 85242967 | No Loss |
| 85242738 | No Loss | 85242823 | No Loss | 85242888 | No Loss | 85242968 | No Purchase |
| 85242741 | No Loss | 85242825 | No Loss | 85242889 | No Loss | 85242972 | No Loss |
| 85242742 | No Loss | 85242826 | No Loss | 85242890 | No Loss | 85242973 | No Loss |
| 85242743 | No Loss | 85242827 | No Loss | 85242891 | No Loss | 85242975 | No Loss |
| 85242744 | No Loss | 85242828 | No Loss | 85242892 | No Loss | 85242976 | No Loss |
| 85242750 | No Loss | 85242829 | No Loss | 85242893 | No Loss | 85242980 | No Loss |
| 85242753 | No Loss | 85242830 | No Loss | 85242895 | No Loss | 85242981 | No Loss |
| 85242754 | No Loss | 85242831 | No Loss | 85242901 | No Loss | 85242982 | No Loss |
| 85242756 | No Purchase | 85242832 | No Loss | 85242905 | No Loss | 85242983 | No Loss |
| 85242757 | No Purchase | 85242833 | No Loss | 85242907 | No Loss | 85242985 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85242986 | No Purchase | 85243057 | No Loss | 85243133 | No Loss | 85243191 | No Loss |
| 85242988 | No Loss | 85243059 | No Loss | 85243135 | No Loss | 85243192 | No Loss |
| 85242990 | No Loss | 85243061 | No Loss | 85243136 | No Loss | 85243193 | No Loss |
| 85242991 | No Loss | 85243063 | No Loss | 85243138 | No Loss | 85243194 | No Loss |
| 85242992 | No Loss | 85243069 | No Loss | 85243139 | No Loss | 85243196 | No Loss |
| 85242994 | No Loss | 85243072 | No Loss | 85243142 | No Loss | 85243197 | No Loss |
| 85242995 | No Loss | 85243075 | No Loss | 85243144 | No Loss | 85243198 | No Loss |
| 85242996 | No Loss | 85243076 | No Loss | 85243145 | No Loss | 85243199 | No Loss |
| 85243000 | No Loss | 85243078 | No Loss | 85243146 | No Loss | 85243200 | No Loss |
| 85243001 | No Loss | 85243079 | No Loss | 85243147 | No Loss | 85243202 | No Loss |
| 85243003 | No Loss | 85243082 | No Loss | 85243148 | No Loss | 85243205 | No Loss |
| 85243004 | No Loss | 85243083 | No Loss | 85243149 | No Loss | 85243206 | No Loss |
| 85243005 | No Loss | 85243084 | No Loss | 85243152 | No Loss | 85243208 | No Loss |
| 85243006 | No Loss | 85243085 | No Purchase | 85243153 | No Loss | 85243209 | No Loss |
| 85243007 | No Loss | 85243086 | No Loss | 85243154 | No Loss | 85243211 | No Purchase |
| 85243008 | No Loss | 85243087 | No Loss | 85243155 | No Loss | 85243212 | No Loss |
| 85243010 | No Loss | 85243089 | No Loss | 85243156 | No Loss | 85243214 | No Loss |
| 85243011 | No Loss | 85243091 | No Loss | 85243157 | No Loss | 85243216 | No Loss |
| 85243012 | No Loss | 85243092 | No Loss | 85243158 | No Loss | 85243217 | No Loss |
| 85243013 | No Loss | 85243095 | No Loss | 85243159 | No Loss | 85243218 | No Loss |
| 85243014 | No Loss | 85243096 | No Loss | 85243160 | No Loss | 85243220 | No Loss |
| 85243015 | No Loss | 85243099 | No Loss | 85243161 | No Loss | 85243221 | No Loss |
| 85243017 | No Loss | 85243100 | No Loss | 85243162 | No Loss | 85243222 | No Loss |
| 85243018 | No Loss | 85243101 | No Loss | 85243163 | No Loss | 85243224 | No Loss |
| 85243020 | No Loss | 85243102 | No Loss | 85243167 | No Loss | 85243225 | No Loss |
| 85243022 | No Loss | 85243103 | No Loss | 85243168 | No Loss | 85243226 | No Loss |
| 85243023 | No Loss | 85243104 | No Loss | 85243169 | No Loss | 85243227 | No Loss |
| 85243024 | No Loss | 85243105 | No Loss | 85243170 | No Loss | 85243228 | No Loss |
| 85243026 | No Loss | 85243106 | No Loss | 85243171 | No Loss | 85243229 | No Loss |
| 85243028 | No Purchase | 85243108 | No Loss | 85243172 | No Loss | 85243230 | No Loss |
| 85243030 | No Purchase | 85243109 | No Loss | 85243174 | No Loss | 85243232 | No Loss |
| 85243031 | No Purchase | 85243110 | No Loss | 85243175 | No Loss | 85243233 | No Loss |
| 85243032 | No Purchase | 85243111 | No Loss | 85243176 | No Loss | 85243234 | No Loss |
| 85243036 | No Loss | 85243113 | No Loss | 85243177 | No Loss | 85243237 | No Purchase |
| 85243038 | No Purchase | 85243114 | No Loss | 85243179 | No Loss | 85243246 | No Loss |
| 85243039 | No Loss | 85243117 | No Loss | 85243180 | No Loss | 85243247 | No Loss |
| 85243041 | No Loss | 85243118 | No Loss | 85243181 | No Loss | 85243250 | No Loss |
| 85243043 | No Purchase | 85243120 | No Loss | 85243182 | No Loss | 85243252 | No Loss |
| 85243044 | No Loss | 85243121 | No Loss | 85243183 | No Loss | 85243253 | No Loss |
| 85243045 | No Loss | 85243123 | No Loss | 85243184 | No Loss | 85243256 | No Purchase |
| 85243049 | No Loss | 85243125 | No Loss | 85243185 | No Loss | 85243257 | No Loss |
| 85243052 | No Loss | 85243126 | No Loss | 85243186 | No Loss | 85243258 | No Loss |
| 85243053 | No Loss | 85243128 | No Loss | 85243187 | No Loss | 85243259 | No Loss |
| 85243054 | No Loss | 85243129 | No Loss | 85243188 | No Loss | 85243260 | No Loss |
| 85243055 | No Loss | 85243131 | No Loss | 85243189 | No Loss | 85243261 | No Loss |
| 85243056 | No Loss | 85243132 | No Loss | 85243190 | No Loss | 85243262 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85243264 | No Loss | 85243334 | No Loss | 85243428 | No Loss | 85243519 | No Loss |
| 85243265 | No Loss | 85243335 | No Loss | 85243430 | No Loss | 85243520 | No Loss |
| 85243266 | No Loss | 85243339 | No Loss | 85243431 | No Loss | 85243522 | No Purchase |
| 85243267 | No Loss | 85243340 | No Loss | 85243432 | No Loss | 85243527 | No Loss |
| 85243268 | No Loss | 85243341 | No Loss | 85243433 | No Loss | 85243528 | No Purchase |
| 85243272 | No Loss | 85243343 | No Loss | 85243435 | No Loss | 85243529 | No Loss |
| 85243273 | No Loss | 85243347 | No Loss | 85243436 | No Loss | 85243532 | No Purchase |
| 85243274 | No Loss | 85243348 | No Loss | 85243437 | No Loss | 85243534 | No Purchase |
| 85243276 | No Loss | 85243350 | No Loss | 85243438 | No Loss | 85243538 | No Loss |
| 85243277 | No Loss | 85243352 | No Loss | 85243441 | No Loss | 85243544 | No Loss |
| 85243278 | No Loss | 85243353 | No Loss | 85243444 | No Loss | 85243548 | No Loss |
| 85243280 | No Loss | 85243354 | No Loss | 85243446 | No Loss | 85243552 | No Loss |
| 85243281 | No Loss | 85243355 | No Loss | 85243449 | No Loss | 85243556 | No Loss |
| 85243283 | No Loss | 85243356 | No Loss | 85243450 | No Loss | 85243557 | No Loss |
| 85243285 | No Loss | 85243362 | No Loss | 85243451 | No Loss | 85243558 | No Loss |
| 85243286 | No Loss | 85243364 | No Loss | 85243452 | No Loss | 85243562 | No Loss |
| 85243287 | No Loss | 85243367 | No Loss | 85243453 | No Loss | 85243563 | No Loss |
| 85243290 | No Loss | 85243369 | No Purchase | 85243456 | No Loss | 85243564 | No Loss |
| 85243292 | No Loss | 85243371 | No Loss | 85243459 | No Loss | 85243565 | No Loss |
| 85243293 | No Loss | 85243373 | No Loss | 85243462 | No Loss | 85243566 | No Loss |
| 85243294 | No Loss | 85243374 | No Loss | 85243467 | No Loss | 85243568 | No Purchase |
| 85243295 | No Loss | 85243375 | No Loss | 85243471 | No Loss | 85243569 | No Loss |
| 85243296 | No Loss | 85243376 | No Loss | 85243474 | No Loss | 85243571 | No Loss |
| 85243297 | No Loss | 85243377 | No Loss | 85243475 | No Loss | 85243573 | No Loss |
| 85243298 | No Loss | 85243383 | No Loss | 85243477 | No Loss | 85243574 | No Loss |
| 85243299 | No Loss | 85243389 | No Loss | 85243478 | No Loss | 85243575 | No Loss |
| 85243300 | No Loss | 85243390 | No Loss | 85243479 | No Loss | 85243576 | No Loss |
| 85243301 | No Loss | 85243391 | No Loss | 85243481 | No Loss | 85243578 | No Loss |
| 85243302 | No Loss | 85243393 | No Loss | 85243482 | No Loss | 85243579 | No Loss |
| 85243303 | No Loss | 85243395 | No Loss | 85243487 | No Loss | 85243582 | No Loss |
| 85243306 | No Loss | 85243396 | No Loss | 85243489 | No Loss | 85243585 | No Loss |
| 85243307 | No Loss | 85243397 | No Loss | 85243493 | No Loss | 85243587 | No Loss |
| 85243308 | No Loss | 85243398 | No Loss | 85243497 | No Loss | 85243592 | No Loss |
| 85243310 | No Loss | 85243399 | No Loss | 85243500 | No Loss | 85243593 | No Loss |
| 85243311 | No Loss | 85243402 | No Loss | 85243501 | No Purchase | 85243594 | No Purchase |
| 85243312 | No Loss | 85243403 | No Loss | 85243503 | No Loss | 85243595 | No Loss |
| 85243314 | No Loss | 85243409 | No Loss | 85243504 | No Loss | 85243596 | No Loss |
| 85243315 | No Loss | 85243411 | No Loss | 85243506 | No Loss | 85243597 | No Loss |
| 85243316 | No Loss | 85243412 | No Loss | 85243507 | No Loss | 85243598 | No Loss |
| 85243317 | No Loss | 85243416 | No Loss | 85243509 | No Loss | 85243600 | No Loss |
| 85243321 | No Loss | 85243418 | No Loss | 85243510 | No Loss | 85243601 | No Loss |
| 85243325 | No Loss | 85243419 | No Loss | 85243511 | No Purchase | 85243602 | No Loss |
| 85243326 | No Purchase | 85243420 | No Loss | 85243512 | No Loss | 85243603 | No Loss |
| 85243328 | No Purchase | 85243423 | No Loss | 85243514 | No Loss | 85243604 | No Loss |
| 85243330 | No Purchase | 85243424 | No Loss | 85243515 | No Loss | 85243605 | No Loss |
| 85243333 | No Loss | 85243425 | No Loss | 85243516 | No Loss | 85243606 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85243607 | No Loss | 85243665 | No Loss | 85243735 | No Loss | 85243828 | No Loss |
| 85243608 | No Loss | 85243667 | No Loss | 85243736 | No Loss | 85243829 | No Loss |
| 85243609 | No Loss | 85243668 | No Loss | 85243738 | No Purchase | 85243830 | No Loss |
| 85243610 | No Loss | 85243669 | No Loss | 85243739 | No Purchase | 85243831 | No Loss |
| 85243611 | No Loss | 85243670 | No Loss | 85243740 | No Purchase | 85243832 | No Loss |
| 85243613 | No Loss | 85243671 | No Loss | 85243742 | No Loss | 85243835 | No Loss |
| 85243614 | No Loss | 85243672 | No Loss | 85243743 | No Loss | 85243836 | No Loss |
| 85243615 | No Loss | 85243675 | No Loss | 85243744 | No Purchase | 85243837 | No Loss |
| 85243616 | No Loss | 85243676 | No Loss | 85243745 | No Loss | 85243838 | No Loss |
| 85243617 | No Loss | 85243684 | No Loss | 85243746 | No Loss | 85243840 | No Loss |
| 85243618 | No Loss | 85243685 | No Loss | 85243747 | No Loss | 85243842 | No Loss |
| 85243619 | No Loss | 85243687 | No Loss | 85243748 | No Loss | 85243843 | No Loss |
| 85243620 | No Loss | 85243688 | No Loss | 85243749 | No Loss | 85243844 | No Loss |
| 85243621 | No Loss | 85243690 | No Loss | 85243750 | No Purchase | 85243846 | No Loss |
| 85243622 | No Loss | 85243693 | No Loss | 85243751 | No Purchase | 85243847 | No Loss |
| 85243623 | No Loss | 85243694 | No Loss | 85243753 | No Purchase | 85243848 | No Loss |
| 85243625 | No Loss | 85243695 | No Loss | 85243756 | No Loss | 85243849 | No Loss |
| 85243629 | No Loss | 85243696 | No Loss | 85243757 | No Loss | 85243850 | No Loss |
| 85243631 | No Loss | 85243697 | No Loss | 85243758 | No Loss | 85243852 | No Loss |
| 85243632 | No Loss | 85243698 | No Loss | 85243759 | No Loss | 85243855 | No Loss |
| 85243633 | No Loss | 85243699 | No Loss | 85243760 | No Loss | 85243858 | No Loss |
| 85243634 | No Purchase | 85243700 | No Loss | 85243762 | No Loss | 85243859 | No Loss |
| 85243636 | No Loss | 85243701 | No Loss | 85243763 | No Loss | 85243860 | No Loss |
| 85243637 | No Loss | 85243702 | No Loss | 85243764 | No Loss | 85243861 | No Loss |
| 85243638 | No Loss | 85243703 | No Loss | 85243772 | No Loss | 85243864 | No Loss |
| 85243639 | No Loss | 85243704 | No Loss | 85243773 | No Purchase | 85243865 | No Loss |
| 85243640 | No Loss | 85243705 | No Loss | 85243774 | No Loss | 85243867 | No Loss |
| 85243641 | No Loss | 85243706 | No Loss | 85243776 | No Loss | 85243868 | No Loss |
| 85243642 | No Purchase | 85243707 | No Loss | 85243778 | No Loss | 85243871 | No Loss |
| 85243643 | No Loss | 85243708 | No Loss | 85243785 | No Loss | 85243872 | No Purchase |
| 85243644 | No Loss | 85243711 | No Loss | 85243786 | No Loss | 85243874 | No Purchase |
| 85243646 | No Loss | 85243713 | No Loss | 85243788 | No Loss | 85243875 | No Purchase |
| 85243647 | No Loss | 85243714 | No Loss | 85243790 | No Loss | 85243876 | No Loss |
| 85243648 | No Loss | 85243715 | No Loss | 85243794 | No Loss | 85243880 | No Purchase |
| 85243649 | No Loss | 85243717 | No Loss | 85243799 | No Loss | 85243881 | No Purchase |
| 85243650 | No Loss | 85243718 | No Loss | 85243800 | No Loss | 85243882 | No Loss |
| 85243651 | No Loss | 85243721 | No Loss | 85243801 | No Loss | 85243884 | No Loss |
| 85243652 | No Loss | 85243722 | No Loss | 85243803 | No Loss | 85243886 | No Loss |
| 85243653 | No Loss | 85243724 | No Loss | 85243805 | No Loss | 85243888 | No Loss |
| 85243654 | No Loss | 85243728 | No Loss | 85243808 | No Purchase | 85243893 | No Loss |
| 85243655 | No Loss | 85243729 | No Loss | 85243814 | No Loss | 85243894 | No Loss |
| 85243656 | No Loss | 85243730 | No Loss | 85243821 | No Purchase | 85243895 | No Loss |
| 85243659 | No Loss | 85243731 | No Loss | 85243822 | No Loss | 85243896 | No Loss |
| 85243661 | No Loss | 85243732 | No Loss | 85243824 | No Loss | 85243897 | No Loss |
| 85243662 | No Loss | 85243733 | No Loss | 85243826 | No Loss | 85243900 | No Loss |
| 85243664 | No Loss | 85243734 | No Loss | 85243827 | No Loss | 85243904 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85243905 | No Loss | 85243984 | No Loss | 85244116 | No Loss | 85244212 | No Loss |
| 85243906 | No Loss | 85243987 | No Loss | 85244118 | No Loss | 85244213 | No Purchase |
| 85243907 | No Loss | 85243988 | No Loss | 85244121 | No Loss | 85244217 | No Loss |
| 85243908 | No Loss | 85243989 | No Loss | 85244125 | No Loss | 85244222 | No Loss |
| 85243911 | No Loss | 85243990 | No Loss | 85244130 | No Loss | 85244223 | No Loss |
| 85243912 | No Loss | 85243991 | No Loss | 85244131 | No Loss | 85244226 | No Loss |
| 85243914 | No Loss | 85243992 | No Loss | 85244137 | No Loss | 85244228 | No Loss |
| 85243916 | No Purchase | 85243993 | No Loss | 85244138 | No Loss | 85244235 | No Loss |
| 85243917 | No Purchase | 85243995 | No Loss | 85244139 | No Loss | 85244237 | No Loss |
| 85243918 | No Loss | 85244003 | No Loss | 85244144 | No Loss | 85244239 | No Loss |
| 85243919 | No Purchase | 85244004 | No Loss | 85244146 | No Loss | 85244240 | No Loss |
| 85243924 | No Loss | 85244005 | No Loss | 85244147 | No Loss | 85244243 | No Loss |
| 85243925 | No Loss | 85244023 | No Loss | 85244151 | No Loss | 85244244 | No Loss |
| 85243926 | No Loss | 85244024 | No Loss | 85244152 | No Loss | 85244245 | No Loss |
| 85243928 | No Loss | 85244033 | No Loss | 85244153 | No Loss | 85244247 | No Loss |
| 85243931 | No Loss | 85244035 | No Loss | 85244154 | No Loss | 85244248 | No Loss |
| 85243933 | No Loss | 85244041 | No Loss | 85244155 | No Loss | 85244249 | No Loss |
| 85243937 | No Loss | 85244046 | No Loss | 85244157 | No Loss | 85244251 | No Loss |
| 85243940 | No Loss | 85244047 | No Loss | 85244160 | No Loss | 85244255 | No Loss |
| 85243945 | No Loss | 85244051 | No Loss | 85244164 | No Loss | 85244259 | No Loss |
| 85243946 | No Loss | 85244052 | No Loss | 85244169 | No Loss | 85244260 | No Loss |
| 85243947 | No Loss | 85244053 | No Loss | 85244170 | No Loss | 85244262 | No Loss |
| 85243951 | No Purchase | 85244056 | No Loss | 85244171 | No Loss | 85244263 | No Loss |
| 85243952 | No Loss | 85244060 | No Loss | 85244172 | No Purchase | 85244264 | No Loss |
| 85243953 | No Purchase | 85244061 | No Loss | 85244173 | No Loss | 85244265 | No Loss |
| 85243954 | No Purchase | 85244065 | No Loss | 85244176 | No Loss | 85244266 | No Loss |
| 85243955 | No Loss | 85244066 | No Loss | 85244177 | No Loss | 85244268 | No Loss |
| 85243956 | No Purchase | 85244069 | No Loss | 85244178 | No Loss | 85244270 | No Loss |
| 85243957 | No Loss | 85244070 | No Loss | 85244179 | No Loss | 85244272 | No Loss |
| 85243958 | No Loss | 85244074 | No Loss | 85244182 | No Purchase | 85244274 | No Loss |
| 85243960 | No Purchase | 85244075 | No Loss | 85244183 | No Purchase | 85244281 | No Loss |
| 85243964 | No Loss | 85244077 | No Loss | 85244184 | No Purchase | 85244286 | No Loss |
| 85243966 | No Loss | 85244081 | No Loss | 85244185 | No Loss | 85244289 | No Loss |
| 85243969 | No Loss | 85244084 | No Loss | 85244186 | No Loss | 85244290 | No Loss |
| 85243970 | No Purchase | 85244087 | No Loss | 85244189 | No Loss | 85244292 | No Loss |
| 85243971 | No Purchase | 85244088 | No Loss | 85244191 | No Loss | 85244294 | No Loss |
| 85243972 | No Purchase | 85244090 | No Purchase | 85244192 | No Loss | 85244297 | No Loss |
| 85243974 | No Purchase | 85244098 | No Loss | 85244194 | No Loss | 85244298 | No Loss |
| 85243975 | No Loss | 85244103 | No Loss | 85244195 | No Loss | 85244299 | No Loss |
| 85243976 | No Loss | 85244107 | No Loss | 85244199 | No Loss | 85244300 | No Loss |
| 85243977 | No Loss | 85244108 | No Loss | 85244204 | No Loss | 85244304 | No Loss |
| 85243978 | No Loss | 85244109 | No Loss | 85244205 | No Loss | 85244307 | No Loss |
| 85243979 | No Loss | 85244110 | No Loss | 85244207 | No Purchase | 85244308 | No Purchase |
| 85243980 | No Loss | 85244111 | No Loss | 85244208 | No Loss | 85244311 | No Loss |
| 85243982 | No Loss | 85244112 | No Purchase | 85244209 | No Loss | 85244314 | No Loss |
| 85243983 | No Loss | 85244114 | No Loss | 85244210 | No Loss | 85244315 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85244316 | No Loss | 85244418 | No Loss | 85244534 | No Loss | 85244622 | No Loss |
| 85244317 | No Loss | 85244422 | No Loss | 85244535 | No Loss | 85244623 | No Loss |
| 85244318 | No Loss | 85244426 | No Loss | 85244536 | No Loss | 85244626 | No Loss |
| 85244322 | No Purchase | 85244429 | No Loss | 85244537 | No Purchase | 85244628 | No Loss |
| 85244323 | No Loss | 85244430 | No Loss | 85244538 | No Loss | 85244629 | No Loss |
| 85244324 | No Loss | 85244431 | No Loss | 85244539 | No Loss | 85244631 | No Loss |
| 85244327 | No Loss | 85244438 | No Loss | 85244540 | No Loss | 85244632 | No Loss |
| 85244328 | No Loss | 85244439 | No Loss | 85244543 | No Loss | 85244634 | No Loss |
| 85244330 | No Loss | 85244441 | No Loss | 85244546 | No Loss | 85244638 | No Loss |
| 85244332 | No Loss | 85244443 | No Loss | 85244547 | No Loss | 85244639 | No Loss |
| 85244336 | No Purchase | 85244445 | No Purchase | 85244550 | No Loss | 85244642 | No Loss |
| 85244337 | No Loss | 85244446 | No Loss | 85244553 | No Loss | 85244643 | No Loss |
| 85244341 | No Loss | 85244448 | No Loss | 85244557 | No Loss | 85244644 | No Loss |
| 85244345 | No Loss | 85244449 | No Loss | 85244562 | No Loss | 85244645 | No Loss |
| 85244346 | No Loss | 85244450 | No Loss | 85244563 | No Loss | 85244646 | No Loss |
| 85244347 | No Loss | 85244451 | No Loss | 85244564 | No Loss | 85244647 | No Loss |
| 85244352 | No Loss | 85244453 | No Loss | 85244565 | No Loss | 85244651 | No Loss |
| 85244353 | No Loss | 85244454 | No Loss | 85244566 | No Loss | 85244653 | No Loss |
| 85244356 | No Loss | 85244455 | No Loss | 85244567 | No Loss | 85244659 | No Loss |
| 85244360 | No Loss | 85244456 | No Loss | 85244569 | No Loss | 85244660 | No Loss |
| 85244361 | No Loss | 85244458 | No Loss | 85244571 | No Loss | 85244661 | No Loss |
| 85244362 | No Purchase | 85244459 | No Loss | 85244572 | No Loss | 85244662 | No Loss |
| 85244363 | No Loss | 85244460 | No Loss | 85244574 | No Loss | 85244663 | No Loss |
| 85244364 | No Loss | 85244464 | No Loss | 85244577 | No Loss | 85244664 | No Loss |
| 85244365 | No Loss | 85244465 | No Purchase | 85244578 | No Loss | 85244665 | No Loss |
| 85244366 | No Loss | 85244475 | No Loss | 85244580 | No Loss | 85244666 | No Loss |
| 85244379 | No Purchase | 85244476 | No Loss | 85244582 | No Purchase | 85244667 | No Loss |
| 85244382 | No Loss | 85244477 | No Loss | 85244583 | No Loss | 85244668 | No Loss |
| 85244383 | No Purchase | 85244482 | No Purchase | 85244584 | No Loss | 85244669 | No Loss |
| 85244386 | No Purchase | 85244485 | No Loss | 85244588 | No Loss | 85244670 | No Loss |
| 85244392 | No Loss | 85244486 | No Loss | 85244589 | No Loss | 85244671 | No Loss |
| 85244393 | No Loss | 85244489 | No Loss | 85244597 | No Loss | 85244672 | No Loss |
| 85244394 | No Loss | 85244492 | No Loss | 85244600 | No Loss | 85244673 | No Loss |
| 85244398 | No Loss | 85244495 | No Loss | 85244601 | No Loss | 85244674 | No Loss |
| 85244400 | No Loss | 85244496 | No Loss | 85244604 | No Loss | 85244675 | No Loss |
| 85244402 | No Loss | 85244500 | No Loss | 85244609 | No Loss | 85244676 | No Loss |
| 85244404 | No Loss | 85244509 | No Loss | 85244612 | No Loss | 85244677 | No Loss |
| 85244405 | No Loss | 85244510 | No Loss | 85244613 | No Purchase | 85244678 | No Loss |
| 85244409 | No Loss | 85244514 | No Loss | 85244614 | No Loss | 85244679 | No Loss |
| 85244411 | No Loss | 85244517 | No Loss | 85244615 | No Loss | 85244680 | No Loss |
| 85244412 | No Loss | 85244520 | No Loss | 85244616 | No Loss | 85244681 | No Loss |
| 85244413 | No Loss | 85244523 | No Loss | 85244617 | No Loss | 85244682 | No Loss |
| 85244414 | No Loss | 85244527 | No Loss | 85244618 | No Loss | 85244683 | No Loss |
| 85244415 | No Purchase | 85244531 | No Loss | 85244619 | No Loss | 85244684 | No Loss |
| 85244416 | No Loss | 85244532 | No Loss | 85244620 | No Loss | 85244685 | No Loss |
| 85244417 | No Loss | 85244533 | No Loss | 85244621 | No Loss | 85244686 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85244687 | No Loss | 85244757 | No Loss | 85244845 | No Loss | 85244929 | No Loss |
| 85244688 | No Loss | 85244763 | No Loss | 85244848 | No Loss | 85244936 | No Loss |
| 85244689 | No Loss | 85244766 | No Loss | 85244852 | No Loss | 85244937 | No Loss |
| 85244690 | No Loss | 85244767 | No Loss | 85244854 | No Loss | 85244939 | No Loss |
| 85244691 | No Loss | 85244770 | No Loss | 85244857 | No Loss | 85244944 | No Loss |
| 85244692 | No Loss | 85244776 | No Loss | 85244859 | No Loss | 85244946 | No Loss |
| 85244693 | No Loss | 85244780 | No Loss | 85244860 | No Loss | 85244948 | No Loss |
| 85244694 | No Loss | 85244783 | No Loss | 85244862 | No Loss | 85244949 | No Loss |
| 85244695 | No Loss | 85244784 | No Loss | 85244863 | No Loss | 85244952 | No Loss |
| 85244696 | No Loss | 85244787 | No Loss | 85244864 | No Loss | 85244956 | No Loss |
| 85244697 | No Loss | 85244789 | No Loss | 85244868 | No Loss | 85244959 | No Loss |
| 85244698 | No Loss | 85244790 | No Loss | 85244869 | No Loss | 85244961 | No Loss |
| 85244699 | No Purchase | 85244792 | No Loss | 85244870 | No Loss | 85244962 | No Loss |
| 85244701 | No Loss | 85244793 | No Loss | 85244873 | No Loss | 85244964 | No Loss |
| 85244702 | No Purchase | 85244795 | No Loss | 85244876 | No Loss | 85244965 | No Loss |
| 85244703 | No Loss | 85244796 | No Loss | 85244877 | No Loss | 85244966 | No Loss |
| 85244704 | No Loss | 85244797 | No Loss | 85244879 | No Loss | 85244968 | No Loss |
| 85244705 | No Loss | 85244798 | No Loss | 85244880 | No Loss | 85244970 | No Loss |
| 85244706 | No Loss | 85244799 | No Loss | 85244881 | No Loss | 85244977 | No Loss |
| 85244708 | No Loss | 85244801 | No Loss | 85244882 | No Loss | 85244981 | No Loss |
| 85244710 | No Purchase | 85244804 | No Purchase | 85244883 | No Loss | 85244982 | No Loss |
| 85244711 | No Loss | 85244805 | No Loss | 85244884 | No Loss | 85244983 | No Loss |
| 85244713 | No Purchase | 85244806 | No Loss | 85244888 | No Loss | 85244986 | No Loss |
| 85244714 | No Purchase | 85244807 | No Loss | 85244889 | No Loss | 85244987 | No Loss |
| 85244718 | No Purchase | 85244811 | No Loss | 85244890 | No Purchase | 85244990 | No Loss |
| 85244721 | No Loss | 85244816 | No Loss | 85244891 | No Loss | 85244991 | No Loss |
| 85244723 | No Loss | 85244817 | No Loss | 85244893 | No Loss | 85244992 | No Loss |
| 85244724 | No Loss | 85244818 | No Loss | 85244894 | No Loss | 85244996 | No Loss |
| 85244725 | No Loss | 85244819 | No Loss | 85244895 | No Loss | 85245000 | No Loss |
| 85244726 | No Loss | 85244820 | No Loss | 85244899 | No Loss | 85245002 | No Loss |
| 85244730 | No Loss | 85244821 | No Purchase | 85244900 | No Loss | 85245003 | No Loss |
| 85244732 | No Loss | 85244822 | No Loss | 85244901 | No Loss | 85245004 | No Loss |
| 85244735 | No Loss | 85244823 | No Loss | 85244902 | No Loss | 85245008 | No Loss |
| 85244736 | No Loss | 85244824 | No Loss | 85244903 | No Purchase | 85245012 | No Loss |
| 85244737 | No Loss | 85244826 | No Loss | 85244904 | No Loss | 85245013 | No Loss |
| 85244738 | No Purchase | 85244827 | No Loss | 85244906 | No Purchase | 85245015 | No Loss |
| 85244739 | No Purchase | 85244828 | No Loss | 85244908 | No Purchase | 85245017 | No Loss |
| 85244741 | No Loss | 85244829 | No Loss | 85244912 | No Purchase | 85245022 | No Loss |
| 85244742 | No Loss | 85244834 | No Loss | 85244914 | No Loss | 85245023 | No Loss |
| 85244743 | No Loss | 85244835 | No Loss | 85244916 | No Loss | 85245024 | No Loss |
| 85244745 | No Loss | 85244836 | No Loss | 85244917 | No Loss | 85245025 | No Loss |
| 85244747 | No Loss | 85244837 | No Loss | 85244920 | No Loss | 85245028 | No Loss |
| 85244748 | No Loss | 85244838 | No Loss | 85244921 | No Loss | 85245030 | No Loss |
| 85244749 | No Loss | 85244839 | No Loss | 85244923 | No Loss | 85245035 | No Loss |
| 85244750 | No Loss | 85244841 | No Loss | 85244924 | No Loss | 85245037 | No Loss |
| 85244755 | No Loss | 85244842 | No Loss | 85244926 | No Loss | 85245038 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85245039 | No Loss | 85245123 | No Loss | 85245197 | No Loss | 85245283 | No Loss |
| 85245040 | No Loss | 85245124 | No Loss | 85245199 | No Loss | 85245285 | No Loss |
| 85245041 | No Loss | 85245128 | No Loss | 85245200 | No Purchase | 85245288 | No Loss |
| 85245042 | No Loss | 85245129 | No Loss | 85245204 | No Loss | 85245290 | No Loss |
| 85245044 | No Loss | 85245130 | No Loss | 85245206 | No Loss | 85245291 | No Loss |
| 85245057 | No Purchase | 85245137 | No Loss | 85245208 | No Loss | 85245292 | No Loss |
| 85245059 | No Loss | 85245140 | No Loss | 85245211 | No Loss | 85245294 | No Loss |
| 85245060 | No Loss | 85245141 | No Loss | 85245214 | No Loss | 85245295 | No Loss |
| 85245062 | No Loss | 85245143 | No Loss | 85245215 | No Purchase | 85245297 | No Loss |
| 85245063 | No Loss | 85245144 | No Loss | 85245218 | No Loss | 85245298 | No Purchase |
| 85245064 | No Loss | 85245145 | No Loss | 85245221 | No Loss | 85245301 | No Loss |
| 85245068 | No Loss | 85245147 | No Loss | 85245223 | No Loss | 85245312 | No Loss |
| 85245070 | No Loss | 85245148 | No Loss | 85245224 | No Loss | 85245313 | No Loss |
| 85245071 | No Loss | 85245149 | No Loss | 85245226 | No Loss | 85245315 | No Loss |
| 85245072 | No Loss | 85245150 | No Loss | 85245228 | No Loss | 85245317 | No Loss |
| 85245073 | No Loss | 85245151 | No Loss | 85245229 | No Loss | 85245319 | No Loss |
| 85245074 | No Loss | 85245152 | No Loss | 85245232 | No Loss | 85245321 | No Purchase |
| 85245075 | No Loss | 85245153 | No Loss | 85245233 | No Loss | 85245326 | No Loss |
| 85245076 | No Loss | 85245154 | No Loss | 85245235 | No Loss | 85245328 | No Loss |
| 85245077 | No Loss | 85245156 | No Loss | 85245236 | No Loss | 85245329 | No Loss |
| 85245078 | No Loss | 85245158 | No Loss | 85245240 | No Loss | 85245330 | No Loss |
| 85245079 | No Loss | 85245159 | No Loss | 85245241 | No Loss | 85245331 | No Loss |
| 85245080 | No Loss | 85245160 | No Loss | 85245245 | No Loss | 85245333 | No Loss |
| 85245081 | No Loss | 85245161 | No Loss | 85245246 | No Loss | 85245334 | No Loss |
| 85245082 | No Loss | 85245162 | No Loss | 85245248 | No Loss | 85245335 | No Loss |
| 85245084 | No Loss | 85245163 | No Loss | 85245249 | No Loss | 85245337 | No Loss |
| 85245085 | No Loss | 85245164 | No Loss | 85245250 | No Purchase | 85245338 | No Loss |
| 85245087 | No Loss | 85245165 | No Purchase | 85245251 | No Loss | 85245339 | No Loss |
| 85245088 | No Loss | 85245166 | No Loss | 85245254 | No Loss | 85245341 | No Loss |
| 85245090 | No Loss | 85245169 | No Purchase | 85245258 | No Loss | 85245342 | No Loss |
| 85245099 | No Loss | 85245171 | No Loss | 85245261 | No Loss | 85245344 | No Loss |
| 85245100 | No Loss | 85245173 | No Loss | 85245262 | No Loss | 85245347 | No Loss |
| 85245104 | No Loss | 85245176 | No Loss | 85245264 | No Loss | 85245348 | No Loss |
| 85245106 | No Loss | 85245177 | No Loss | 85245265 | No Purchase | 85245349 | No Loss |
| 85245108 | No Loss | 85245178 | No Loss | 85245266 | No Loss | 85245350 | No Loss |
| 85245109 | No Loss | 85245179 | No Loss | 85245267 | No Loss | 85245351 | No Loss |
| 85245110 | No Loss | 85245180 | No Loss | 85245268 | No Loss | 85245352 | No Loss |
| 85245111 | No Purchase | 85245181 | No Loss | 85245269 | No Loss | 85245353 | No Loss |
| 85245114 | No Loss | 85245184 | No Loss | 85245270 | No Loss | 85245354 | No Loss |
| 85245115 | No Loss | 85245185 | No Loss | 85245273 | No Loss | 85245355 | No Loss |
| 85245116 | No Loss | 85245186 | No Loss | 85245275 | No Loss | 85245356 | No Purchase |
| 85245118 | No Loss | 85245187 | No Loss | 85245277 | No Loss | 85245357 | No Loss |
| 85245119 | No Loss | 85245188 | No Loss | 85245278 | No Loss | 85245364 | No Loss |
| 85245120 | No Loss | 85245193 | No Loss | 85245280 | No Loss | 85245369 | No Loss |
| 85245121 | No Loss | 85245195 | No Loss | 85245281 | No Loss | 85245370 | No Loss |
| 85245122 | No Loss | 85245196 | No Loss | 85245282 | No Loss | 85245371 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85245374 | No Loss | 85245452 | No Purchase | 85245513 | No Purchase | 85245580 | No Loss |
| 85245378 | No Loss | 85245453 | No Purchase | 85245514 | No Loss | 85245581 | No Purchase |
| 85245379 | No Loss | 85245454 | No Loss | 85245515 | No Purchase | 85245582 | No Loss |
| 85245380 | No Purchase | 85245455 | No Purchase | 85245517 | No Purchase | 85245583 | No Purchase |
| 85245381 | No Purchase | 85245457 | No Purchase | 85245518 | No Loss | 85245584 | No Loss |
| 85245382 | No Loss | 85245458 | No Purchase | 85245519 | No Purchase | 85245585 | No Loss |
| 85245383 | No Loss | 85245460 | No Purchase | 85245521 | No Purchase | 85245586 | No Purchase |
| 85245390 | No Loss | 85245461 | No Loss | 85245523 | No Purchase | 85245587 | No Loss |
| 85245399 | No Loss | 85245462 | No Purchase | 85245524 | No Loss | 85245588 | No Purchase |
| 85245401 | No Loss | 85245463 | No Loss | 85245525 | No Loss | 85245589 | No Purchase |
| 85245402 | No Loss | 85245466 | No Purchase | 85245526 | No Purchase | 85245590 | No Purchase |
| 85245403 | No Loss | 85245467 | No Loss | 85245528 | No Purchase | 85245591 | No Purchase |
| 85245405 | No Loss | 85245468 | No Purchase | 85245530 | No Loss | 85245593 | No Purchase |
| 85245406 | No Loss | 85245469 | No Loss | 85245531 | No Purchase | 85245595 | No Loss |
| 85245407 | No Purchase | 85245471 | No Purchase | 85245533 | No Loss | 85245596 | No Loss |
| 85245408 | No Purchase | 85245473 | No Purchase | 85245534 | No Purchase | 85245597 | No Loss |
| 85245409 | No Loss | 85245474 | No Loss | 85245537 | No Purchase | 85245598 | No Purchase |
| 85245410 | No Loss | 85245475 | No Loss | 85245538 | No Loss | 85245599 | No Loss |
| 85245411 | No Loss | 85245476 | No Loss | 85245539 | No Loss | 85245600 | No Purchase |
| 85245413 | No Loss | 85245477 | No Purchase | 85245542 | No Loss | 85245602 | No Purchase |
| 85245417 | No Purchase | 85245479 | No Loss | 85245544 | No Loss | 85245603 | No Purchase |
| 85245419 | No Loss | 85245480 | No Loss | 85245547 | No Purchase | 85245605 | No Loss |
| 85245421 | No Purchase | 85245481 | No Loss | 85245550 | No Purchase | 85245606 | No Purchase |
| 85245422 | No Loss | 85245485 | No Loss | 85245551 | No Loss | 85245608 | No Loss |
| 85245423 | No Loss | 85245486 | No Purchase | 85245552 | No Loss | 85245609 | No Purchase |
| 85245426 | No Loss | 85245487 | No Loss | 85245553 | No Purchase | 85245610 | No Purchase |
| 85245427 | No Purchase | 85245488 | No Loss | 85245554 | No Loss | 85245611 | No Purchase |
| 85245428 | No Loss | 85245489 | No Loss | 85245557 | No Loss | 85245612 | No Purchase |
| 85245429 | No Loss | 85245491 | No Loss | 85245558 | No Purchase | 85245613 | No Purchase |
| 85245430 | No Purchase | 85245493 | No Purchase | 85245559 | No Loss | 85245615 | No Loss |
| 85245431 | No Purchase | 85245494 | No Loss | 85245560 | No Purchase | 85245616 | No Purchase |
| 85245432 | No Purchase | 85245495 | No Purchase | 85245561 | No Loss | 85245617 | No Purchase |
| 85245433 | No Purchase | 85245496 | No Purchase | 85245562 | No Loss | 85245618 | No Loss |
| 85245435 | No Loss | 85245497 | No Purchase | 85245563 | No Purchase | 85245621 | No Purchase |
| 85245437 | No Purchase | 85245498 | No Purchase | 85245564 | No Purchase | 85245622 | No Purchase |
| 85245439 | No Loss | 85245499 | No Purchase | 85245565 | No Purchase | 85245624 | No Purchase |
| 85245440 | No Loss | 85245500 | No Purchase | 85245567 | No Purchase | 85245625 | No Purchase |
| 85245443 | No Loss | 85245501 | No Purchase | 85245569 | No Loss | 85245626 | No Loss |
| 85245444 | No Loss | 85245502 | No Purchase | 85245570 | No Purchase | 85245627 | No Purchase |
| 85245445 | No Purchase | 85245505 | No Loss | 85245572 | No Purchase | 85245629 | No Loss |
| 85245446 | No Purchase | 85245507 | No Purchase | 85245573 | No Purchase | 85245632 | No Loss |
| 85245447 | No Loss | 85245508 | No Loss | 85245575 | No Loss | 85245633 | No Purchase |
| 85245448 | No Loss | 85245509 | No Loss | 85245576 | No Loss | 85245634 | No Loss |
| 85245449 | No Purchase | 85245510 | No Loss | 85245577 | No Purchase | 85245635 | No Purchase |
| 85245450 | No Loss | 85245511 | No Loss | 85245578 | No Loss | 85245637 | No Loss |
| 85245451 | No Loss | 85245512 | No Loss | 85245579 | No Purchase | 85245638 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85245639 | No Loss | 85245696 | No Purchase | 85245761 | No Loss | 85245821 | No Loss |
| 85245640 | No Loss | 85245697 | No Loss | 85245762 | No Loss | 85245822 | No Loss |
| 85245641 | No Purchase | 85245701 | No Loss | 85245763 | No Purchase | 85245823 | No Purchase |
| 85245642 | No Loss | 85245702 | No Purchase | 85245764 | No Loss | 85245825 | No Purchase |
| 85245644 | No Loss | 85245704 | No Loss | 85245765 | No Loss | 85245826 | No Purchase |
| 85245647 | No Loss | 85245705 | No Loss | 85245768 | No Purchase | 85245827 | No Purchase |
| 85245648 | No Loss | 85245706 | No Loss | 85245769 | No Loss | 85245829 | No Purchase |
| 85245649 | No Loss | 85245707 | No Loss | 85245770 | No Purchase | 85245830 | No Purchase |
| 85245650 | No Purchase | 85245709 | No Loss | 85245771 | No Loss | 85245831 | No Purchase |
| 85245651 | No Loss | 85245710 | No Loss | 85245774 | No Loss | 85245832 | No Loss |
| 85245652 | No Loss | 85245711 | No Purchase | 85245776 | No Purchase | 85245835 | No Purchase |
| 85245653 | No Purchase | 85245713 | No Purchase | 85245777 | No Loss | 85245837 | No Loss |
| 85245654 | No Loss | 85245715 | No Purchase | 85245779 | No Loss | 85245841 | No Loss |
| 85245655 | No Purchase | 85245717 | No Loss | 85245780 | No Purchase | 85245842 | No Loss |
| 85245656 | No Purchase | 85245718 | No Loss | 85245781 | No Loss | 85245843 | No Loss |
| 85245657 | No Purchase | 85245719 | No Purchase | 85245782 | No Loss | 85245845 | No Loss |
| 85245659 | No Purchase | 85245721 | No Purchase | 85245783 | No Purchase | 85245846 | No Loss |
| 85245660 | No Purchase | 85245722 | No Purchase | 85245784 | No Purchase | 85245847 | No Loss |
| 85245661 | No Loss | 85245723 | No Purchase | 85245788 | No Purchase | 85245848 | No Purchase |
| 85245662 | No Loss | 85245725 | No Purchase | 85245789 | No Purchase | 85245849 | No Purchase |
| 85245665 | No Purchase | 85245728 | No Purchase | 85245790 | No Loss | 85245851 | No Purchase |
| 85245666 | No Loss | 85245729 | No Purchase | 85245791 | No Loss | 85245852 | No Purchase |
| 85245667 | No Loss | 85245730 | No Purchase | 85245792 | No Purchase | 85245853 | No Loss |
| 85245668 | No Loss | 85245731 | No Purchase | 85245793 | No Purchase | 85245854 | No Purchase |
| 85245669 | No Loss | 85245733 | No Purchase | 85245795 | No Loss | 85245855 | No Loss |
| 85245670 | No Loss | 85245734 | No Purchase | 85245796 | No Purchase | 85245856 | No Loss |
| 85245671 | No Purchase | 85245736 | No Loss | 85245797 | No Loss | 85245857 | No Purchase |
| 85245672 | No Loss | 85245737 | No Purchase | 85245798 | No Purchase | 85245858 | No Loss |
| 85245673 | No Purchase | 85245738 | No Loss | 85245799 | No Purchase | 85245859 | No Purchase |
| 85245674 | No Loss | 85245739 | No Loss | 85245801 | No Loss | 85245861 | No Purchase |
| 85245675 | No Loss | 85245740 | No Loss | 85245802 | No Purchase | 85245862 | No Loss |
| 85245676 | No Loss | 85245741 | No Loss | 85245803 | No Purchase | 85245863 | No Loss |
| 85245678 | No Purchase | 85245742 | No Purchase | 85245804 | No Loss | 85245864 | No Loss |
| 85245680 | No Loss | 85245743 | No Purchase | 85245805 | No Loss | 85245865 | No Purchase |
| 85245681 | No Loss | 85245744 | No Purchase | 85245806 | No Loss | 85245867 | No Loss |
| 85245682 | No Purchase | 85245749 | No Purchase | 85245807 | No Loss | 85245868 | No Purchase |
| 85245684 | No Loss | 85245750 | No Loss | 85245808 | No Purchase | 85245869 | No Loss |
| 85245686 | No Purchase | 85245751 | No Loss | 85245810 | No Loss | 85245870 | No Loss |
| 85245687 | No Purchase | 85245752 | No Loss | 85245811 | No Purchase | 85245872 | No Purchase |
| 85245688 | No Loss | 85245753 | No Loss | 85245812 | No Loss | 85245873 | No Loss |
| 85245689 | No Purchase | 85245754 | No Purchase | 85245813 | No Purchase | 85245874 | No Loss |
| 85245690 | No Purchase | 85245756 | No Purchase | 85245814 | No Loss | 85245875 | No Loss |
| 85245691 | No Loss | 85245757 | No Loss | 85245815 | No Loss | 85245877 | No Loss |
| 85245692 | No Purchase | 85245758 | No Loss | 85245816 | No Loss | 85245878 | No Loss |
| 85245693 | No Loss | 85245759 | No Loss | 85245818 | No Loss | 85245881 | No Purchase |
| 85245694 | No Purchase | 85245760 | No Loss | 85245819 | No Loss | 85245883 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85245884 | No Loss | 85245959 | No Loss | 85246043 | No Purchase | 85246137 | No Loss |
| 85245886 | No Loss | 85245960 | No Loss | 85246044 | No Loss | 85246138 | No Loss |
| 85245887 | No Loss | 85245961 | No Loss | 85246049 | No Loss | 85246139 | No Loss |
| 85245889 | No Loss | 85245962 | No Loss | 85246054 | No Loss | 85246140 | No Loss |
| 85245891 | No Loss | 85245964 | No Loss | 85246056 | No Loss | 85246141 | No Loss |
| 85245893 | No Loss | 85245966 | No Loss | 85246061 | No Loss | 85246142 | No Loss |
| 85245894 | No Loss | 85245969 | No Loss | 85246067 | No Loss | 85246145 | No Purchase |
| 85245896 | No Purchase | 85245971 | No Loss | 85246069 | No Loss | 85246148 | No Loss |
| 85245897 | No Loss | 85245974 | No Loss | 85246070 | No Loss | 85246152 | No Loss |
| 85245898 | No Loss | 85245975 | No Purchase | 85246074 | No Loss | 85246155 | No Loss |
| 85245902 | No Loss | 85245976 | No Loss | 85246078 | No Loss | 85246156 | No Loss |
| 85245906 | No Loss | 85245978 | No Loss | 85246082 | No Loss | 85246158 | No Loss |
| 85245907 | No Loss | 85245982 | No Loss | 85246083 | No Loss | 85246159 | No Purchase |
| 85245908 | No Loss | 85245986 | No Loss | 85246086 | No Loss | 85246163 | No Loss |
| 85245910 | No Loss | 85245988 | No Loss | 85246087 | No Loss | 85246167 | No Loss |
| 85245912 | No Loss | 85245991 | No Purchase | 85246088 | No Loss | 85246168 | No Loss |
| 85245914 | No Loss | 85245994 | No Loss | 85246092 | No Loss | 85246172 | No Loss |
| 85245915 | No Loss | 85245996 | No Loss | 85246093 | No Loss | 85246173 | No Loss |
| 85245919 | No Loss | 85245997 | No Loss | 85246094 | No Loss | 85246174 | No Loss |
| 85245920 | No Loss | 85245998 | No Loss | 85246095 | No Loss | 85246175 | No Purchase |
| 85245921 | No Loss | 85246000 | No Loss | 85246098 | No Loss | 85246177 | No Loss |
| 85245923 | No Loss | 85246002 | No Loss | 85246099 | No Loss | 85246179 | No Loss |
| 85245924 | No Loss | 85246004 | No Loss | 85246100 | No Loss | 85246197 | No Loss |
| 85245926 | No Loss | 85246006 | No Loss | 85246101 | No Loss | 85246198 | No Loss |
| 85245927 | No Loss | 85246007 | No Loss | 85246103 | No Loss | 85246203 | No Loss |
| 85245928 | No Loss | 85246008 | No Loss | 85246104 | No Loss | 85246205 | No Loss |
| 85245929 | No Loss | 85246010 | No Loss | 85246105 | No Loss | 85246208 | No Loss |
| 85245930 | No Loss | 85246014 | No Loss | 85246106 | No Loss | 85246209 | No Loss |
| 85245932 | No Loss | 85246015 | No Loss | 85246107 | No Loss | 85246211 | No Loss |
| 85245936 | No Loss | 85246017 | No Loss | 85246108 | No Loss | 85246213 | No Loss |
| 85245939 | No Loss | 85246018 | No Loss | 85246110 | No Loss | 85246215 | No Loss |
| 85245940 | No Loss | 85246020 | No Loss | 85246111 | No Loss | 85246216 | No Loss |
| 85245942 | No Loss | 85246021 | No Loss | 85246112 | No Loss | 85246222 | No Loss |
| 85245943 | No Loss | 85246022 | No Loss | 85246113 | No Loss | 85246223 | No Loss |
| 85245944 | No Loss | 85246024 | No Loss | 85246114 | No Loss | 85246227 | No Loss |
| 85245945 | No Loss | 85246025 | No Loss | 85246115 | No Loss | 85246228 | No Loss |
| 85245946 | No Loss | 85246029 | No Purchase | 85246116 | No Loss | 85246229 | No Loss |
| 85245947 | No Loss | 85246030 | No Loss | 85246120 | No Loss | 85246233 | No Loss |
| 85245948 | No Loss | 85246031 | No Loss | 85246126 | No Loss | 85246234 | No Loss |
| 85245949 | No Loss | 85246032 | No Loss | 85246127 | No Loss | 85246235 | No Loss |
| 85245950 | No Loss | 85246034 | No Loss | 85246128 | No Loss | 85246236 | No Loss |
| 85245953 | No Loss | 85246035 | No Loss | 85246129 | No Loss | 85246237 | No Loss |
| 85245954 | No Loss | 85246036 | No Loss | 85246130 | No Loss | 85246240 | No Loss |
| 85245955 | No Loss | 85246038 | No Loss | 85246133 | No Loss | 85246244 | No Loss |
| 85245956 | No Loss | 85246040 | No Loss | 85246134 | No Loss | 85246245 | No Loss |
| 85245958 | No Loss | 85246041 | No Loss | 85246135 | No Loss | 85246246 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85246249 | No Loss | 85246307 | No Loss | 85246373 | No Loss | 85246442 | No Loss |
| 85246250 | No Loss | 85246308 | No Loss | 85246375 | No Loss | 85246448 | No Loss |
| 85246251 | No Loss | 85246309 | No Loss | 85246376 | No Loss | 85246450 | No Loss |
| 85246253 | No Loss | 85246311 | No Loss | 85246377 | No Loss | 85246452 | No Loss |
| 85246254 | No Loss | 85246314 | No Loss | 85246378 | No Loss | 85246455 | No Loss |
| 85246255 | No Loss | 85246316 | No Purchase | 85246380 | No Loss | 85246456 | No Loss |
| 85246256 | No Loss | 85246317 | No Loss | 85246381 | No Loss | 85246460 | No Loss |
| 85246257 | No Loss | 85246318 | No Loss | 85246382 | No Loss | 85246461 | No Loss |
| 85246258 | No Loss | 85246319 | No Loss | 85246383 | No Loss | 85246462 | No Loss |
| 85246260 | No Loss | 85246320 | No Loss | 85246384 | No Loss | 85246466 | No Loss |
| 85246261 | No Loss | 85246321 | No Loss | 85246385 | No Loss | 85246468 | No Loss |
| 85246262 | No Loss | 85246323 | No Loss | 85246386 | No Loss | 85246470 | No Purchase |
| 85246263 | No Loss | 85246325 | No Loss | 85246387 | No Loss | 85246471 | No Loss |
| 85246265 | No Loss | 85246327 | No Loss | 85246388 | No Loss | 85246474 | No Purchase |
| 85246266 | No Loss | 85246328 | No Loss | 85246389 | No Loss | 85246475 | No Purchase |
| 85246268 | No Loss | 85246329 | No Loss | 85246390 | No Loss | 85246479 | No Loss |
| 85246269 | No Loss | 85246331 | No Loss | 85246391 | No Loss | 85246480 | No Purchase |
| 85246270 | No Loss | 85246333 | No Loss | 85246392 | No Loss | 85246481 | No Purchase |
| 85246271 | No Loss | 85246334 | No Loss | 85246394 | No Loss | 85246483 | No Purchase |
| 85246272 | No Loss | 85246335 | No Loss | 85246395 | No Loss | 85246484 | No Loss |
| 85246273 | No Loss | 85246336 | No Loss | 85246396 | No Loss | 85246485 | No Loss |
| 85246276 | No Loss | 85246341 | No Loss | 85246398 | No Loss | 85246487 | No Loss |
| 85246278 | No Loss | 85246344 | No Loss | 85246399 | No Purchase | 85246488 | No Loss |
| 85246279 | No Loss | 85246346 | No Loss | 85246400 | No Loss | 85246489 | No Loss |
| 85246280 | No Loss | 85246347 | No Loss | 85246401 | No Loss | 85246490 | No Loss |
| 85246281 | No Loss | 85246348 | No Loss | 85246403 | No Loss | 85246491 | No Loss |
| 85246282 | No Loss | 85246349 | No Loss | 85246404 | No Loss | 85246492 | No Loss |
| 85246283 | No Loss | 85246351 | No Loss | 85246406 | No Loss | 85246495 | No Loss |
| 85246284 | No Loss | 85246353 | No Loss | 85246407 | No Loss | 85246496 | No Loss |
| 85246285 | No Loss | 85246354 | No Loss | 85246408 | No Loss | 85246499 | No Loss |
| 85246288 | No Loss | 85246355 | No Loss | 85246410 | No Purchase | 85246500 | No Loss |
| 85246290 | No Loss | 85246357 | No Loss | 85246411 | No Purchase | 85246503 | No Loss |
| 85246291 | No Loss | 85246358 | No Loss | 85246416 | No Loss | 85246504 | No Loss |
| 85246292 | No Loss | 85246359 | No Loss | 85246417 | No Loss | 85246507 | No Loss |
| 85246293 | No Loss | 85246360 | No Loss | 85246418 | No Loss | 85246508 | No Loss |
| 85246294 | No Loss | 85246361 | No Loss | 85246419 | No Loss | 85246509 | No Loss |
| 85246295 | No Loss | 85246362 | No Loss | 85246420 | No Loss | 85246510 | No Loss |
| 85246296 | No Loss | 85246363 | No Loss | 85246421 | No Loss | 85246512 | No Loss |
| 85246297 | No Loss | 85246364 | No Loss | 85246422 | No Loss | 85246513 | No Loss |
| 85246298 | No Loss | 85246365 | No Loss | 85246423 | No Loss | 85246514 | No Loss |
| 85246299 | No Loss | 85246366 | No Loss | 85246424 | No Loss | 85246516 | No Loss |
| 85246300 | No Loss | 85246367 | No Loss | 85246428 | No Loss | 85246519 | No Loss |
| 85246301 | No Loss | 85246368 | No Loss | 85246432 | No Loss | 85246521 | No Loss |
| 85246303 | No Loss | 85246369 | No Loss | 85246433 | No Loss | 85246524 | No Loss |
| 85246304 | No Loss | 85246370 | No Loss | 85246439 | No Loss | 85246525 | No Loss |
| 85246305 | No Loss | 85246371 | No Loss | 85246441 | No Loss | 85246528 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85246529 | No Loss | 85246624 | No Purchase | 85246750 | No Loss | 85246863 | No Purchase |
| 85246530 | No Loss | 85246627 | No Purchase | 85246752 | No Loss | 85246864 | No Purchase |
| 85246531 | No Loss | 85246630 | No Purchase | 85246758 | No Loss | 85246867 | No Loss |
| 85246539 | No Purchase | 85246631 | No Purchase | 85246760 | No Loss | 85246869 | No Loss |
| 85246542 | No Loss | 85246632 | No Purchase | 85246766 | No Loss | 85246870 | No Purchase |
| 85246545 | No Loss | 85246634 | No Purchase | 85246767 | No Loss | 85246871 | No Loss |
| 85246550 | No Loss | 85246636 | No Purchase | 85246770 | No Loss | 85246872 | No Loss |
| 85246552 | No Loss | 85246637 | No Loss | 85246771 | No Purchase | 85246873 | No Loss |
| 85246553 | No Loss | 85246638 | No Loss | 85246775 | No Purchase | 85246875 | No Loss |
| 85246554 | No Loss | 85246639 | No Loss | 85246777 | No Loss | 85246876 | No Loss |
| 85246558 | No Loss | 85246640 | No Loss | 85246779 | No Loss | 85246877 | No Loss |
| 85246560 | No Purchase | 85246641 | No Loss | 85246780 | No Loss | 85246883 | No Loss |
| 85246564 | No Loss | 85246642 | No Loss | 85246784 | No Loss | 85246888 | No Loss |
| 85246567 | No Loss | 85246644 | No Loss | 85246786 | No Loss | 85246892 | No Purchase |
| 85246568 | No Loss | 85246646 | No Purchase | 85246787 | No Loss | 85246897 | No Loss |
| 85246572 | No Loss | 85246647 | No Loss | 85246791 | No Loss | 85246899 | No Loss |
| 85246573 | No Loss | 85246648 | No Purchase | 85246794 | No Loss | 85246902 | No Loss |
| 85246576 | No Loss | 85246649 | No Loss | 85246796 | No Loss | 85246903 | No Loss |
| 85246578 | No Loss | 85246650 | No Loss | 85246797 | No Loss | 85246905 | No Loss |
| 85246579 | No Loss | 85246655 | No Loss | 85246799 | No Loss | 85246907 | No Loss |
| 85246584 | No Purchase | 85246656 | No Loss | 85246800 | No Loss | 85246908 | No Loss |
| 85246586 | No Loss | 85246663 | No Loss | 85246802 | No Purchase | 85246910 | No Loss |
| 85246587 | No Loss | 85246664 | No Loss | 85246803 | No Loss | 85246914 | No Loss |
| 85246588 | No Loss | 85246666 | No Loss | 85246804 | No Loss | 85246915 | No Loss |
| 85246590 | No Loss | 85246667 | No Loss | 85246805 | No Loss | 85246916 | No Loss |
| 85246591 | No Loss | 85246676 | No Loss | 85246806 | No Loss | 85246921 | No Loss |
| 85246593 | No Loss | 85246679 | No Purchase | 85246809 | No Loss | 85246924 | No Loss |
| 85246594 | No Loss | 85246682 | No Loss | 85246811 | No Loss | 85246925 | No Loss |
| 85246597 | No Loss | 85246690 | No Loss | 85246812 | No Loss | 85246926 | No Loss |
| 85246600 | No Loss | 85246696 | No Loss | 85246813 | No Purchase | 85246927 | No Purchase |
| 85246601 | No Loss | 85246697 | No Loss | 85246814 | No Purchase | 85246929 | No Purchase |
| 85246604 | No Loss | 85246700 | No Loss | 85246815 | No Loss | 85246932 | No Loss |
| 85246605 | No Loss | 85246705 | No Loss | 85246816 | No Loss | 85246934 | No Loss |
| 85246606 | No Loss | 85246714 | No Loss | 85246821 | No Loss | 85246941 | No Loss |
| 85246607 | No Loss | 85246715 | No Loss | 85246822 | No Loss | 85246942 | No Loss |
| 85246608 | No Loss | 85246716 | No Loss | 85246825 | No Loss | 85246943 | No Loss |
| 85246612 | No Loss | 85246718 | No Loss | 85246829 | No Loss | 85246947 | No Purchase |
| 85246613 | No Purchase | 85246720 | No Loss | 85246835 | No Loss | 85246948 | No Loss |
| 85246615 | No Loss | 85246722 | No Loss | 85246837 | No Loss | 85246949 | No Loss |
| 85246616 | No Loss | 85246726 | No Loss | 85246842 | No Loss | 85246950 | No Loss |
| 85246617 | No Purchase | 85246734 | No Loss | 85246843 | No Loss | 85246951 | No Loss |
| 85246618 | No Loss | 85246736 | No Loss | 85246844 | No Purchase | 85246953 | No Loss |
| 85246620 | No Loss | 85246742 | No Loss | 85246845 | No Loss | 85246956 | No Loss |
| 85246621 | No Purchase | 85246743 | No Loss | 85246846 | No Loss | 85246962 | No Loss |
| 85246622 | No Purchase | 85246744 | No Loss | 85246854 | No Loss | 85246963 | No Loss |
| 85246623 | No Loss | 85246748 | No Loss | 85246859 | No Loss | 85246964 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85246965 | No Loss | 85247065 | No Loss | 85247155 | No Loss | 85247221 | No Purchase |
| 85246966 | No Loss | 85247066 | No Loss | 85247157 | No Loss | 85247223 | No Loss |
| 85246968 | No Loss | 85247068 | No Loss | 85247160 | No Loss | 85247224 | No Purchase |
| 85246969 | No Loss | 85247069 | No Loss | 85247161 | No Loss | 85247225 | No Loss |
| 85246970 | No Loss | 85247070 | No Loss | 85247162 | No Loss | 85247229 | No Purchase |
| 85246971 | No Loss | 85247071 | No Loss | 85247164 | No Loss | 85247230 | No Loss |
| 85246974 | No Loss | 85247072 | No Loss | 85247169 | No Loss | 85247231 | No Loss |
| 85246975 | No Loss | 85247074 | No Loss | 85247171 | No Loss | 85247232 | No Purchase |
| 85246976 | No Loss | 85247075 | No Loss | 85247174 | No Loss | 85247233 | No Purchase |
| 85246977 | No Loss | 85247076 | No Loss | 85247176 | No Loss | 85247235 | No Loss |
| 85246980 | No Loss | 85247077 | No Loss | 85247180 | No Purchase | 85247236 | No Loss |
| 85246981 | No Loss | 85247080 | No Loss | 85247181 | No Purchase | 85247237 | No Loss |
| 85246982 | No Purchase | 85247082 | No Loss | 85247183 | No Purchase | 85247238 | No Loss |
| 85246985 | No Loss | 85247084 | No Loss | 85247185 | No Purchase | 85247239 | No Loss |
| 85246986 | No Purchase | 85247086 | No Loss | 85247186 | No Loss | 85247240 | No Loss |
| 85246989 | No Loss | 85247087 | No Loss | 85247187 | No Purchase | 85247245 | No Loss |
| 85246991 | No Loss | 85247089 | No Loss | 85247188 | No Purchase | 85247246 | No Loss |
| 85246992 | No Loss | 85247091 | No Loss | 85247189 | No Purchase | 85247251 | No Loss |
| 85246993 | No Loss | 85247093 | No Loss | 85247190 | No Loss | 85247253 | No Purchase |
| 85246994 | No Loss | 85247097 | No Loss | 85247191 | No Purchase | 85247255 | No Loss |
| 85246995 | No Loss | 85247099 | No Loss | 85247192 | No Purchase | 85247258 | No Purchase |
| 85246996 | No Loss | 85247103 | No Loss | 85247193 | No Purchase | 85247260 | No Loss |
| 85246997 | No Purchase | 85247104 | No Loss | 85247194 | No Loss | 85247261 | No Loss |
| 85247001 | No Loss | 85247105 | No Loss | 85247195 | No Purchase | 85247262 | No Purchase |
| 85247003 | No Loss | 85247106 | No Loss | 85247198 | No Purchase | 85247265 | No Loss |
| 85247004 | No Purchase | 85247108 | No Loss | 85247199 | No Loss | 85247266 | No Loss |
| 85247006 | No Loss | 85247109 | No Loss | 85247200 | No Purchase | 85247268 | No Loss |
| 85247008 | No Purchase | 85247111 | No Loss | 85247201 | No Loss | 85247269 | No Loss |
| 85247011 | No Loss | 85247112 | No Loss | 85247202 | No Purchase | 85247270 | No Purchase |
| 85247014 | No Loss | 85247113 | No Purchase | 85247203 | No Purchase | 85247271 | No Purchase |
| 85247015 | No Loss | 85247116 | No Loss | 85247205 | No Purchase | 85247274 | No Purchase |
| 85247016 | No Loss | 85247117 | No Loss | 85247206 | No Purchase | 85247275 | No Purchase |
| 85247018 | No Loss | 85247119 | No Loss | 85247207 | No Purchase | 85247277 | No Purchase |
| 85247023 | No Loss | 85247121 | No Loss | 85247208 | No Purchase | 85247279 | No Purchase |
| 85247024 | No Purchase | 85247122 | No Loss | 85247209 | No Loss | 85247280 | No Loss |
| 85247026 | No Purchase | 85247127 | No Loss | 85247210 | No Purchase | 85247281 | No Loss |
| 85247027 | No Loss | 85247128 | No Loss | 85247211 | No Loss | 85247283 | No Purchase |
| 85247028 | No Loss | 85247129 | No Loss | 85247212 | No Loss | 85247284 | No Purchase |
| 85247029 | No Loss | 85247130 | No Loss | 85247213 | No Purchase | 85247285 | No Purchase |
| 85247033 | No Purchase | 85247131 | No Purchase | 85247214 | No Loss | 85247286 | No Loss |
| 85247038 | No Loss | 85247135 | No Purchase | 85247215 | No Loss | 85247287 | No Loss |
| 85247051 | No Purchase | 85247136 | No Purchase | 85247216 | No Purchase | 85247288 | No Purchase |
| 85247053 | No Loss | 85247137 | No Loss | 85247217 | No Loss | 85247289 | No Purchase |
| 85247055 | No Loss | 85247141 | No Purchase | 85247218 | No Loss | 85247290 | No Loss |
| 85247056 | No Loss | 85247143 | No Loss | 85247219 | No Loss | 85247291 | No Loss |
| 85247062 | No Loss | 85247146 | No Loss | 85247220 | No Purchase | 85247292 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85247293 | No Purchase | 85247354 | No Purchase | 85247411 | No Loss | 85247465 | No Loss |
| 85247294 | No Purchase | 85247355 | No Purchase | 85247412 | No Loss | 85247466 | No Loss |
| 85247295 | No Purchase | 85247356 | No Loss | 85247413 | No Loss | 85247467 | No Loss |
| 85247296 | No Purchase | 85247357 | No Loss | 85247414 | No Purchase | 85247468 | No Loss |
| 85247297 | No Purchase | 85247358 | No Loss | 85247416 | No Purchase | 85247469 | No Loss |
| 85247298 | No Purchase | 85247359 | No Purchase | 85247417 | No Purchase | 85247472 | No Purchase |
| 85247300 | No Purchase | 85247360 | No Purchase | 85247418 | No Loss | 85247473 | No Purchase |
| 85247301 | No Purchase | 85247361 | No Loss | 85247419 | No Loss | 85247474 | No Loss |
| 85247302 | No Loss | 85247363 | No Loss | 85247420 | No Loss | 85247475 | No Loss |
| 85247304 | No Loss | 85247364 | No Loss | 85247421 | No Loss | 85247476 | No Purchase |
| 85247305 | No Purchase | 85247365 | No Loss | 85247422 | No Loss | 85247477 | No Loss |
| 85247306 | No Purchase | 85247366 | No Loss | 85247423 | No Loss | 85247478 | No Loss |
| 85247307 | No Loss | 85247367 | No Purchase | 85247424 | No Purchase | 85247480 | No Loss |
| 85247309 | No Loss | 85247369 | No Purchase | 85247425 | No Purchase | 85247482 | No Loss |
| 85247310 | No Purchase | 85247370 | No Purchase | 85247427 | No Loss | 85247483 | No Purchase |
| 85247312 | No Purchase | 85247372 | No Purchase | 85247428 | No Purchase | 85247484 | No Purchase |
| 85247314 | No Loss | 85247373 | No Loss | 85247429 | No Loss | 85247487 | No Loss |
| 85247315 | No Purchase | 85247374 | No Loss | 85247430 | No Loss | 85247488 | No Purchase |
| 85247317 | No Loss | 85247375 | No Loss | 85247431 | No Loss | 85247489 | No Purchase |
| 85247318 | No Loss | 85247376 | No Purchase | 85247432 | No Purchase | 85247493 | No Loss |
| 85247319 | No Loss | 85247377 | No Loss | 85247433 | No Loss | 85247494 | No Purchase |
| 85247320 | No Loss | 85247379 | No Purchase | 85247435 | No Loss | 85247495 | No Purchase |
| 85247321 | No Loss | 85247380 | No Loss | 85247436 | No Loss | 85247496 | No Loss |
| 85247322 | No Loss | 85247381 | No Loss | 85247437 | No Purchase | 85247498 | No Loss |
| 85247323 | No Loss | 85247382 | No Loss | 85247438 | No Purchase | 85247499 | No Loss |
| 85247324 | No Purchase | 85247383 | No Loss | 85247440 | No Loss | 85247500 | No Purchase |
| 85247325 | No Purchase | 85247384 | No Purchase | 85247442 | No Purchase | 85247501 | No Purchase |
| 85247326 | No Purchase | 85247385 | No Loss | 85247443 | No Purchase | 85247502 | No Loss |
| 85247327 | No Loss | 85247386 | No Purchase | 85247444 | No Purchase | 85247503 | No Purchase |
| 85247331 | No Purchase | 85247390 | No Loss | 85247445 | No Purchase | 85247504 | No Purchase |
| 85247333 | No Purchase | 85247391 | No Loss | 85247446 | No Purchase | 85247506 | No Purchase |
| 85247334 | No Purchase | 85247392 | No Loss | 85247447 | No Purchase | 85247508 | No Purchase |
| 85247335 | No Loss | 85247393 | No Purchase | 85247448 | No Purchase | 85247510 | No Purchase |
| 85247336 | No Loss | 85247396 | No Purchase | 85247449 | No Loss | 85247511 | No Purchase |
| 85247338 | No Loss | 85247397 | No Purchase | 85247450 | No Loss | 85247512 | No Purchase |
| 85247341 | No Purchase | 85247400 | No Loss | 85247453 | No Loss | 85247513 | No Loss |
| 85247342 | No Loss | 85247401 | No Purchase | 85247455 | No Loss | 85247514 | No Loss |
| 85247343 | No Loss | 85247402 | No Loss | 85247456 | No Purchase | 85247516 | No Loss |
| 85247344 | No Loss | 85247403 | No Purchase | 85247457 | No Purchase | 85247517 | No Loss |
| 85247345 | No Loss | 85247404 | No Loss | 85247458 | No Loss | 85247519 | No Purchase |
| 85247346 | No Loss | 85247405 | No Loss | 85247459 | No Loss | 85247520 | No Loss |
| 85247347 | No Loss | 85247406 | No Purchase | 85247460 | No Loss | 85247521 | No Purchase |
| 85247348 | No Purchase | 85247407 | No Loss | 85247461 | No Purchase | 85247522 | No Purchase |
| 85247350 | No Loss | 85247408 | No Purchase | 85247462 | No Purchase | 85247523 | No Loss |
| 85247351 | No Loss | 85247409 | No Loss | 85247463 | No Loss | 85247525 | No Loss |
| 85247353 | No Loss | 85247410 | No Purchase | 85247464 | No Purchase | 85247526 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85247527 | No Loss | 85247584 | No Purchase | 85247641 | No Loss | 85247697 | No Loss |
| 85247528 | No Loss | 85247585 | No Purchase | 85247642 | No Purchase | 85247698 | No Purchase |
| 85247529 | No Purchase | 85247586 | No Loss | 85247643 | No Loss | 85247700 | No Purchase |
| 85247530 | No Purchase | 85247587 | No Purchase | 85247644 | No Purchase | 85247701 | No Loss |
| 85247531 | No Loss | 85247589 | No Loss | 85247645 | No Loss | 85247702 | No Purchase |
| 85247532 | No Loss | 85247590 | No Loss | 85247646 | No Purchase | 85247704 | No Purchase |
| 85247535 | No Purchase | 85247591 | No Loss | 85247647 | No Purchase | 85247705 | No Purchase |
| 85247536 | No Loss | 85247592 | No Purchase | 85247648 | No Purchase | 85247706 | No Loss |
| 85247537 | No Purchase | 85247593 | No Loss | 85247649 | No Purchase | 85247707 | No Purchase |
| 85247540 | No Loss | 85247594 | No Loss | 85247650 | No Purchase | 85247708 | No Purchase |
| 85247541 | No Purchase | 85247596 | No Loss | 85247651 | No Loss | 85247709 | No Loss |
| 85247542 | No Purchase | 85247597 | No Loss | 85247652 | No Purchase | 85247710 | No Loss |
| 85247543 | No Loss | 85247598 | No Purchase | 85247653 | No Loss | 85247711 | No Loss |
| 85247544 | No Loss | 85247599 | No Purchase | 85247654 | No Loss | 85247712 | No Purchase |
| 85247545 | No Purchase | 85247600 | No Loss | 85247655 | No Loss | 85247713 | No Loss |
| 85247546 | No Purchase | 85247602 | No Loss | 85247656 | No Loss | 85247714 | No Loss |
| 85247548 | No Purchase | 85247603 | No Loss | 85247657 | No Purchase | 85247715 | No Loss |
| 85247549 | No Purchase | 85247604 | No Purchase | 85247658 | No Purchase | 85247717 | No Purchase |
| 85247550 | No Purchase | 85247605 | No Loss | 85247659 | No Purchase | 85247720 | No Purchase |
| 85247552 | No Purchase | 85247606 | No Purchase | 85247660 | No Purchase | 85247721 | No Loss |
| 85247553 | No Loss | 85247607 | No Loss | 85247661 | No Purchase | 85247722 | No Purchase |
| 85247554 | No Loss | 85247609 | No Loss | 85247662 | No Purchase | 85247723 | No Purchase |
| 85247555 | No Purchase | 85247610 | No Loss | 85247664 | No Purchase | 85247724 | No Purchase |
| 85247557 | No Purchase | 85247611 | No Purchase | 85247665 | No Loss | 85247725 | No Purchase |
| 85247559 | No Loss | 85247612 | No Loss | 85247666 | No Purchase | 85247726 | No Purchase |
| 85247560 | No Purchase | 85247614 | No Loss | 85247667 | No Loss | 85247727 | No Loss |
| 85247561 | No Purchase | 85247616 | No Loss | 85247668 | No Purchase | 85247729 | No Loss |
| 85247562 | No Loss | 85247617 | No Loss | 85247669 | No Loss | 85247730 | No Purchase |
| 85247564 | No Loss | 85247620 | No Purchase | 85247670 | No Loss | 85247731 | No Purchase |
| 85247565 | No Purchase | 85247621 | No Loss | 85247671 | No Loss | 85247733 | No Purchase |
| 85247567 | No Purchase | 85247622 | No Purchase | 85247674 | No Loss | 85247734 | No Loss |
| 85247568 | No Loss | 85247623 | No Loss | 85247677 | No Purchase | 85247736 | No Purchase |
| 85247569 | No Loss | 85247624 | No Loss | 85247678 | No Loss | 85247737 | No Purchase |
| 85247570 | No Purchase | 85247625 | No Purchase | 85247679 | No Purchase | 85247738 | No Purchase |
| 85247571 | No Loss | 85247626 | No Purchase | 85247680 | No Purchase | 85247739 | No Loss |
| 85247573 | No Purchase | 85247627 | No Purchase | 85247681 | No Loss | 85247740 | No Loss |
| 85247574 | No Loss | 85247628 | No Purchase | 85247683 | No Loss | 85247741 | No Purchase |
| 85247575 | No Loss | 85247629 | No Purchase | 85247685 | No Purchase | 85247742 | No Loss |
| 85247576 | No Purchase | 85247630 | No Purchase | 85247686 | No Purchase | 85247743 | No Purchase |
| 85247577 | No Purchase | 85247631 | No Loss | 85247687 | No Loss | 85247744 | No Purchase |
| 85247578 | No Loss | 85247633 | No Loss | 85247688 | No Loss | 85247746 | No Loss |
| 85247579 | No Loss | 85247634 | No Loss | 85247690 | No Loss | 85247747 | No Purchase |
| 85247580 | No Loss | 85247635 | No Purchase | 85247691 | No Purchase | 85247748 | No Purchase |
| 85247581 | No Loss | 85247636 | No Loss | 85247692 | No Purchase | 85247751 | No Loss |
| 85247582 | No Purchase | 85247638 | No Loss | 85247693 | No Purchase | 85247752 | No Purchase |
| 85247583 | No Loss | 85247639 | No Purchase | 85247695 | No Loss | 85247753 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85247754 | No Purchase | 85247831 | No Loss | 85247917 | No Loss | 85247987 | No Loss |
| 85247755 | No Loss | 85247833 | No Loss | 85247919 | No Loss | 85247990 | No Purchase |
| 85247756 | No Loss | 85247834 | No Loss | 85247923 | No Loss | 85247993 | No Purchase |
| 85247758 | No Loss | 85247835 | No Purchase | 85247924 | No Loss | 85247994 | No Loss |
| 85247759 | No Loss | 85247837 | No Loss | 85247928 | No Loss | 85247996 | No Loss |
| 85247760 | No Loss | 85247838 | No Purchase | 85247931 | No Loss | 85247997 | No Loss |
| 85247761 | No Purchase | 85247839 | No Loss | 85247936 | No Loss | 85247998 | No Loss |
| 85247762 | No Loss | 85247840 | No Purchase | 85247937 | No Loss | 85248002 | No Loss |
| 85247763 | No Purchase | 85247841 | No Purchase | 85247939 | No Loss | 85248003 | No Loss |
| 85247764 | No Purchase | 85247842 | No Loss | 85247941 | No Loss | 85248008 | No Loss |
| 85247765 | No Loss | 85247844 | No Loss | 85247942 | No Loss | 85248009 | No Purchase |
| 85247766 | No Purchase | 85247845 | No Loss | 85247943 | No Loss | 85248011 | No Loss |
| 85247767 | No Purchase | 85247849 | No Loss | 85247944 | No Loss | 85248015 | No Loss |
| 85247768 | No Purchase | 85247850 | No Loss | 85247945 | No Loss | 85248018 | No Loss |
| 85247770 | No Purchase | 85247852 | No Loss | 85247946 | No Loss | 85248020 | No Loss |
| 85247771 | No Loss | 85247853 | No Loss | 85247947 | No Loss | 85248023 | No Loss |
| 85247772 | No Purchase | 85247856 | No Loss | 85247948 | No Loss | 85248024 | No Loss |
| 85247774 | No Purchase | 85247857 | No Loss | 85247949 | No Loss | 85248025 | No Loss |
| 85247775 | No Loss | 85247859 | No Loss | 85247950 | No Loss | 85248026 | No Loss |
| 85247778 | No Loss | 85247861 | No Loss | 85247951 | No Loss | 85248027 | No Loss |
| 85247779 | No Purchase | 85247862 | No Loss | 85247952 | No Loss | 85248030 | No Loss |
| 85247780 | No Loss | 85247863 | No Loss | 85247954 | No Loss | 85248032 | No Loss |
| 85247782 | No Purchase | 85247865 | No Loss | 85247956 | No Loss | 85248036 | No Loss |
| 85247783 | No Loss | 85247870 | No Loss | 85247958 | No Loss | 85248039 | No Loss |
| 85247784 | No Loss | 85247871 | No Loss | 85247959 | No Loss | 85248040 | No Loss |
| 85247785 | No Loss | 85247872 | No Loss | 85247961 | No Loss | 85248042 | No Loss |
| 85247786 | No Purchase | 85247875 | No Loss | 85247962 | No Loss | 85248044 | No Loss |
| 85247787 | No Loss | 85247880 | No Loss | 85247963 | No Loss | 85248046 | No Loss |
| 85247788 | No Loss | 85247881 | No Loss | 85247965 | No Loss | 85248048 | No Loss |
| 85247792 | No Loss | 85247882 | No Loss | 85247966 | No Loss | 85248049 | No Purchase |
| 85247794 | No Loss | 85247883 | No Loss | 85247967 | No Loss | 85248050 | No Purchase |
| 85247799 | No Loss | 85247885 | No Loss | 85247968 | No Loss | 85248051 | No Loss |
| 85247802 | No Loss | 85247886 | No Purchase | 85247969 | No Loss | 85248052 | No Loss |
| 85247805 | No Loss | 85247887 | No Loss | 85247970 | No Loss | 85248053 | No Loss |
| 85247807 | No Loss | 85247894 | No Loss | 85247971 | No Loss | 85248054 | No Loss |
| 85247808 | No Loss | 85247897 | No Loss | 85247973 | No Loss | 85248055 | No Loss |
| 85247811 | No Loss | 85247899 | No Loss | 85247975 | No Loss | 85248056 | No Loss |
| 85247816 | No Loss | 85247900 | No Loss | 85247976 | No Loss | 85248057 | No Loss |
| 85247817 | No Loss | 85247904 | No Loss | 85247977 | No Loss | 85248058 | No Loss |
| 85247821 | No Loss | 85247905 | No Loss | 85247978 | No Loss | 85248059 | No Loss |
| 85247822 | No Loss | 85247907 | No Loss | 85247979 | No Loss | 85248060 | No Loss |
| 85247823 | No Loss | 85247909 | No Loss | 85247980 | No Loss | 85248061 | No Loss |
| 85247825 | No Loss | 85247910 | No Loss | 85247982 | No Loss | 85248062 | No Loss |
| 85247827 | No Loss | 85247913 | No Loss | 85247984 | No Purchase | 85248063 | No Loss |
| 85247828 | No Loss | 85247914 | No Loss | 85247985 | No Loss | 85248064 | No Loss |
| 85247829 | No Loss | 85247916 | No Loss | 85247986 | No Loss | 85248065 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85248066 | No Loss | 85248145 | No Loss | 85248232 | No Loss | 85248325 | No Loss |
| 85248068 | No Loss | 85248146 | No Loss | 85248234 | No Loss | 85248326 | No Loss |
| 85248069 | No Purchase | 85248147 | No Loss | 85248237 | No Loss | 85248327 | No Loss |
| 85248070 | No Loss | 85248148 | No Loss | 85248238 | No Loss | 85248328 | No Loss |
| 85248071 | No Loss | 85248149 | No Loss | 85248239 | No Loss | 85248329 | No Loss |
| 85248074 | No Loss | 85248150 | No Loss | 85248240 | No Loss | 85248331 | No Loss |
| 85248075 | No Loss | 85248151 | No Loss | 85248241 | No Loss | 85248332 | No Loss |
| 85248076 | No Purchase | 85248152 | No Loss | 85248242 | No Loss | 85248333 | No Loss |
| 85248078 | No Loss | 85248155 | No Loss | 85248248 | No Purchase | 85248335 | No Loss |
| 85248080 | No Loss | 85248156 | No Loss | 85248249 | No Loss | 85248337 | No Loss |
| 85248081 | No Purchase | 85248157 | No Loss | 85248255 | No Loss | 85248338 | No Loss |
| 85248082 | No Loss | 85248158 | No Loss | 85248257 | No Loss | 85248339 | No Loss |
| 85248083 | No Loss | 85248161 | No Loss | 85248259 | No Loss | 85248342 | No Loss |
| 85248086 | No Loss | 85248162 | No Loss | 85248260 | No Loss | 85248343 | No Loss |
| 85248087 | No Loss | 85248164 | No Loss | 85248263 | No Loss | 85248347 | No Loss |
| 85248093 | No Loss | 85248166 | No Loss | 85248266 | No Loss | 85248348 | No Loss |
| 85248097 | No Purchase | 85248168 | No Loss | 85248267 | No Purchase | 85248349 | No Purchase |
| 85248098 | No Loss | 85248169 | No Loss | 85248269 | No Loss | 85248350 | No Loss |
| 85248099 | No Loss | 85248172 | No Loss | 85248271 | No Loss | 85248353 | No Purchase |
| 85248100 | No Loss | 85248174 | No Loss | 85248276 | No Loss | 85248354 | No Purchase |
| 85248101 | No Loss | 85248175 | No Loss | 85248278 | No Loss | 85248355 | No Loss |
| 85248104 | No Loss | 85248176 | No Loss | 85248280 | No Loss | 85248359 | No Loss |
| 85248105 | No Loss | 85248178 | No Loss | 85248282 | No Loss | 85248360 | No Loss |
| 85248107 | No Loss | 85248179 | No Loss | 85248285 | No Loss | 85248362 | No Loss |
| 85248109 | No Loss | 85248180 | No Loss | 85248286 | No Loss | 85248363 | No Loss |
| 85248111 | No Loss | 85248181 | No Loss | 85248288 | No Loss | 85248364 | No Loss |
| 85248112 | No Purchase | 85248182 | No Loss | 85248289 | No Loss | 85248366 | No Loss |
| 85248113 | No Loss | 85248183 | No Loss | 85248290 | No Loss | 85248367 | No Loss |
| 85248115 | No Loss | 85248184 | No Loss | 85248292 | No Loss | 85248368 | No Loss |
| 85248116 | No Loss | 85248188 | No Purchase | 85248294 | No Loss | 85248371 | No Loss |
| 85248117 | No Loss | 85248189 | No Loss | 85248296 | No Purchase | 85248372 | No Loss |
| 85248119 | No Loss | 85248191 | No Loss | 85248297 | No Loss | 85248373 | No Loss |
| 85248120 | No Loss | 85248193 | No Loss | 85248298 | No Loss | 85248374 | No Loss |
| 85248125 | No Purchase | 85248194 | No Loss | 85248303 | No Loss | 85248377 | No Loss |
| 85248127 | No Loss | 85248198 | No Loss | 85248305 | No Purchase | 85248379 | No Loss |
| 85248128 | No Loss | 85248201 | No Loss | 85248306 | No Loss | 85248381 | No Loss |
| 85248131 | No Loss | 85248202 | No Loss | 85248309 | No Purchase | 85248387 | No Loss |
| 85248133 | No Loss | 85248203 | No Loss | 85248310 | No Loss | 85248388 | No Loss |
| 85248135 | No Purchase | 85248204 | No Loss | 85248311 | No Loss | 85248390 | No Loss |
| 85248137 | No Loss | 85248205 | No Loss | 85248312 | No Loss | 85248391 | No Loss |
| 85248138 | No Loss | 85248206 | No Loss | 85248314 | No Loss | 85248392 | No Purchase |
| 85248139 | No Loss | 85248208 | No Loss | 85248315 | No Loss | 85248394 | No Loss |
| 85248140 | No Loss | 85248210 | No Loss | 85248318 | No Loss | 85248395 | No Purchase |
| 85248141 | No Loss | 85248226 | No Loss | 85248319 | No Loss | 85248397 | No Loss |
| 85248142 | No Loss | 85248229 | No Purchase | 85248323 | No Loss | 85248399 | No Loss |
| 85248144 | No Loss | 85248231 | No Loss | 85248324 | No Loss | 85248400 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85248401 | No Loss | 85248472 | No Loss | 85248532 | No Loss | 85248602 | No Loss |
| 85248403 | No Loss | 85248473 | No Loss | 85248533 | No Loss | 85248603 | No Loss |
| 85248404 | No Loss | 85248475 | No Loss | 85248535 | No Loss | 85248604 | No Loss |
| 85248406 | No Loss | 85248476 | No Loss | 85248538 | No Loss | 85248605 | No Loss |
| 85248407 | No Loss | 85248478 | No Loss | 85248539 | No Loss | 85248606 | No Loss |
| 85248408 | No Loss | 85248479 | No Loss | 85248540 | No Purchase | 85248607 | No Loss |
| 85248409 | No Loss | 85248480 | No Loss | 85248541 | No Loss | 85248608 | No Loss |
| 85248412 | No Loss | 85248482 | No Loss | 85248542 | No Loss | 85248609 | No Loss |
| 85248413 | No Loss | 85248483 | No Loss | 85248543 | No Loss | 85248610 | No Loss |
| 85248414 | No Loss | 85248484 | No Loss | 85248544 | No Purchase | 85248612 | No Loss |
| 85248416 | No Loss | 85248486 | No Loss | 85248545 | No Loss | 85248613 | No Loss |
| 85248417 | No Loss | 85248488 | No Loss | 85248546 | No Loss | 85248614 | No Loss |
| 85248418 | No Loss | 85248489 | No Loss | 85248548 | No Loss | 85248615 | No Loss |
| 85248421 | No Loss | 85248490 | No Loss | 85248550 | No Purchase | 85248616 | No Loss |
| 85248422 | No Purchase | 85248491 | No Loss | 85248552 | No Purchase | 85248617 | No Loss |
| 85248423 | No Loss | 85248492 | No Loss | 85248554 | No Purchase | 85248618 | No Loss |
| 85248424 | No Loss | 85248493 | No Loss | 85248555 | No Purchase | 85248622 | No Loss |
| 85248425 | No Loss | 85248495 | No Loss | 85248560 | No Loss | 85248623 | No Loss |
| 85248427 | No Loss | 85248496 | No Loss | 85248562 | No Purchase | 85248625 | No Loss |
| 85248428 | No Loss | 85248497 | No Loss | 85248565 | No Loss | 85248626 | No Loss |
| 85248429 | No Loss | 85248498 | No Loss | 85248566 | No Purchase | 85248627 | No Loss |
| 85248430 | No Loss | 85248499 | No Loss | 85248567 | No Loss | 85248628 | No Loss |
| 85248431 | No Loss | 85248500 | No Loss | 85248568 | No Loss | 85248629 | No Loss |
| 85248434 | No Loss | 85248502 | No Loss | 85248570 | No Loss | 85248630 | No Loss |
| 85248435 | No Loss | 85248503 | No Loss | 85248571 | No Loss | 85248631 | No Loss |
| 85248440 | No Purchase | 85248504 | No Loss | 85248572 | No Loss | 85248632 | No Loss |
| 85248441 | No Loss | 85248505 | No Loss | 85248574 | No Loss | 85248634 | No Loss |
| 85248443 | No Loss | 85248506 | No Loss | 85248575 | No Loss | 85248636 | No Loss |
| 85248444 | No Loss | 85248508 | No Loss | 85248576 | No Loss | 85248637 | No Loss |
| 85248449 | No Loss | 85248509 | No Loss | 85248577 | No Loss | 85248639 | No Purchase |
| 85248450 | No Loss | 85248510 | No Loss | 85248579 | No Loss | 85248640 | No Loss |
| 85248451 | No Loss | 85248511 | No Loss | 85248580 | No Loss | 85248641 | No Loss |
| 85248452 | No Loss | 85248512 | No Loss | 85248582 | No Loss | 85248647 | No Purchase |
| 85248453 | No Loss | 85248513 | No Loss | 85248584 | No Loss | 85248649 | No Loss |
| 85248454 | No Purchase | 85248514 | No Loss | 85248585 | No Loss | 85248651 | No Loss |
| 85248455 | No Loss | 85248515 | No Loss | 85248586 | No Loss | 85248652 | No Purchase |
| 85248456 | No Loss | 85248516 | No Loss | 85248588 | No Loss | 85248655 | No Loss |
| 85248459 | No Loss | 85248517 | No Loss | 85248589 | No Loss | 85248656 | No Loss |
| 85248460 | No Loss | 85248519 | No Loss | 85248590 | No Loss | 85248657 | No Loss |
| 85248461 | No Loss | 85248520 | No Loss | 85248591 | No Loss | 85248660 | No Loss |
| 85248464 | No Loss | 85248524 | No Loss | 85248593 | No Loss | 85248662 | No Loss |
| 85248465 | No Loss | 85248525 | No Loss | 85248595 | No Loss | 85248663 | No Loss |
| 85248466 | No Loss | 85248527 | No Loss | 85248596 | No Loss | 85248665 | No Loss |
| 85248468 | No Loss | 85248528 | No Loss | 85248597 | No Loss | 85248667 | No Loss |
| 85248469 | No Loss | 85248530 | No Purchase | 85248599 | No Loss | 85248668 | No Loss |
| 85248471 | No Loss | 85248531 | No Loss | 85248601 | No Loss | 85248669 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85248670 | No Loss | 85248756 | No Loss | 85248869 | No Loss | 85248932 | No Loss |
| 85248673 | No Loss | 85248757 | No Loss | 85248870 | No Loss | 85248933 | No Loss |
| 85248674 | No Loss | 85248758 | No Loss | 85248871 | No Loss | 85248934 | No Loss |
| 85248677 | No Loss | 85248759 | No Loss | 85248872 | No Loss | 85248935 | No Loss |
| 85248678 | No Loss | 85248760 | No Loss | 85248873 | No Loss | 85248936 | No Loss |
| 85248680 | No Loss | 85248761 | No Loss | 85248878 | No Loss | 85248937 | No Loss |
| 85248682 | No Loss | 85248763 | No Loss | 85248879 | No Purchase | 85248938 | No Loss |
| 85248683 | No Loss | 85248764 | No Loss | 85248880 | No Loss | 85248939 | No Loss |
| 85248684 | No Loss | 85248767 | No Loss | 85248881 | No Loss | 85248940 | No Loss |
| 85248685 | No Loss | 85248768 | No Loss | 85248883 | No Loss | 85248941 | No Loss |
| 85248686 | No Loss | 85248769 | No Purchase | 85248885 | No Loss | 85248942 | No Loss |
| 85248687 | No Loss | 85248770 | No Loss | 85248888 | No Loss | 85248943 | No Loss |
| 85248688 | No Loss | 85248771 | No Loss | 85248889 | No Loss | 85248944 | No Loss |
| 85248689 | No Loss | 85248774 | No Loss | 85248890 | No Loss | 85248945 | No Loss |
| 85248693 | No Loss | 85248777 | No Loss | 85248892 | No Loss | 85248950 | No Loss |
| 85248696 | No Loss | 85248778 | No Loss | 85248894 | No Loss | 85248951 | No Loss |
| 85248699 | No Loss | 85248779 | No Loss | 85248895 | No Loss | 85248953 | No Loss |
| 85248703 | No Loss | 85248780 | No Loss | 85248898 | No Purchase | 85248954 | No Loss |
| 85248705 | No Loss | 85248784 | No Loss | 85248901 | No Loss | 85248955 | No Loss |
| 85248707 | No Loss | 85248787 | No Loss | 85248902 | No Loss | 85248956 | No Loss |
| 85248710 | No Loss | 85248789 | No Loss | 85248903 | No Loss | 85248957 | No Loss |
| 85248711 | No Loss | 85248790 | No Loss | 85248905 | No Loss | 85248959 | No Loss |
| 85248712 | No Loss | 85248791 | No Loss | 85248906 | No Loss | 85248960 | No Loss |
| 85248713 | No Loss | 85248796 | No Loss | 85248907 | No Loss | 85248961 | No Loss |
| 85248715 | No Loss | 85248797 | No Loss | 85248908 | No Loss | 85248963 | No Loss |
| 85248716 | No Loss | 85248798 | No Loss | 85248909 | No Loss | 85248965 | No Loss |
| 85248718 | No Loss | 85248799 | No Loss | 85248910 | No Purchase | 85248966 | No Loss |
| 85248725 | No Loss | 85248803 | No Loss | 85248911 | No Loss | 85248967 | No Loss |
| 85248728 | No Loss | 85248804 | No Loss | 85248912 | No Loss | 85248968 | No Loss |
| 85248729 | No Loss | 85248810 | No Loss | 85248914 | No Loss | 85248969 | No Loss |
| 85248730 | No Loss | 85248813 | No Loss | 85248915 | No Loss | 85248970 | No Loss |
| 85248731 | No Loss | 85248815 | No Loss | 85248916 | No Loss | 85248971 | No Loss |
| 85248733 | No Loss | 85248818 | No Loss | 85248917 | No Loss | 85248972 | No Loss |
| 85248734 | No Loss | 85248819 | No Loss | 85248918 | No Loss | 85248974 | No Loss |
| 85248736 | No Loss | 85248824 | No Loss | 85248919 | No Loss | 85248975 | No Loss |
| 85248737 | No Loss | 85248825 | No Loss | 85248920 | No Loss | 85248976 | No Loss |
| 85248739 | No Loss | 85248828 | No Loss | 85248922 | No Loss | 85248978 | No Loss |
| 85248740 | No Loss | 85248829 | No Loss | 85248923 | No Loss | 85248979 | No Loss |
| 85248742 | No Loss | 85248833 | No Loss | 85248924 | No Loss | 85248980 | No Loss |
| 85248743 | No Loss | 85248834 | No Loss | 85248925 | No Loss | 85248983 | No Loss |
| 85248744 | No Loss | 85248836 | No Loss | 85248926 | No Loss | 85248984 | No Loss |
| 85248746 | No Loss | 85248841 | No Loss | 85248927 | No Loss | 85248986 | No Loss |
| 85248750 | No Loss | 85248855 | No Loss | 85248928 | No Loss | 85248988 | No Loss |
| 85248752 | No Loss | 85248857 | No Loss | 85248929 | No Loss | 85248989 | No Loss |
| 85248753 | No Loss | 85248860 | No Loss | 85248930 | No Loss | 85248990 | No Loss |
| 85248755 | No Purchase | 85248865 | No Loss | 85248931 | No Loss | 85248994 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85248996 | No Loss | 85249059 | No Purchase | 85249153 | No Loss | 85249227 | No Loss |
| 85249001 | No Loss | 85249060 | No Purchase | 85249156 | No Loss | 85249228 | No Loss |
| 85249003 | No Loss | 85249061 | No Loss | 85249158 | No Loss | 85249229 | No Loss |
| 85249004 | No Loss | 85249062 | No Loss | 85249161 | No Loss | 85249230 | No Purchase |
| 85249005 | No Loss | 85249063 | No Loss | 85249162 | No Loss | 85249234 | No Purchase |
| 85249006 | No Loss | 85249064 | No Purchase | 85249164 | No Loss | 85249235 | No Loss |
| 85249007 | No Loss | 85249065 | No Loss | 85249165 | No Loss | 85249236 | No Loss |
| 85249009 | No Loss | 85249066 | No Loss | 85249167 | No Loss | 85249237 | No Loss |
| 85249011 | No Loss | 85249067 | No Loss | 85249168 | No Loss | 85249239 | No Loss |
| 85249013 | No Loss | 85249068 | No Loss | 85249170 | No Loss | 85249240 | No Loss |
| 85249014 | No Loss | 85249069 | No Loss | 85249172 | No Loss | 85249243 | No Purchase |
| 85249015 | No Loss | 85249070 | No Loss | 85249173 | No Loss | 85249247 | No Loss |
| 85249016 | No Loss | 85249075 | No Purchase | 85249174 | No Loss | 85249248 | No Loss |
| 85249018 | No Loss | 85249078 | No Loss | 85249175 | No Loss | 85249249 | No Loss |
| 85249019 | No Loss | 85249079 | No Loss | 85249176 | No Loss | 85249251 | No Loss |
| 85249020 | No Loss | 85249080 | No Loss | 85249178 | No Loss | 85249252 | No Loss |
| 85249021 | No Loss | 85249081 | No Loss | 85249179 | No Loss | 85249254 | No Loss |
| 85249022 | No Loss | 85249082 | No Loss | 85249180 | No Loss | 85249255 | No Loss |
| 85249023 | No Loss | 85249083 | No Loss | 85249181 | No Loss | 85249257 | No Loss |
| 85249024 | No Loss | 85249084 | No Loss | 85249182 | No Loss | 85249258 | No Loss |
| 85249025 | No Loss | 85249086 | No Loss | 85249183 | No Loss | 85249259 | No Loss |
| 85249026 | No Loss | 85249088 | No Loss | 85249184 | No Loss | 85249260 | No Loss |
| 85249027 | No Loss | 85249089 | No Purchase | 85249186 | No Loss | 85249263 | No Loss |
| 85249028 | No Loss | 85249099 | No Loss | 85249187 | No Loss | 85249264 | No Loss |
| 85249029 | No Loss | 85249102 | No Loss | 85249188 | No Loss | 85249266 | No Loss |
| 85249032 | No Loss | 85249103 | No Loss | 85249190 | No Loss | 85249267 | No Loss |
| 85249033 | No Loss | 85249110 | No Loss | 85249192 | No Loss | 85249272 | No Loss |
| 85249036 | No Loss | 85249113 | No Loss | 85249193 | No Purchase | 85249273 | No Purchase |
| 85249037 | No Loss | 85249116 | No Loss | 85249194 | No Purchase | 85249274 | No Purchase |
| 85249038 | No Loss | 85249117 | No Loss | 85249196 | No Purchase | 85249275 | No Purchase |
| 85249039 | No Loss | 85249118 | No Loss | 85249197 | No Loss | 85249276 | No Purchase |
| 85249040 | No Loss | 85249119 | No Loss | 85249199 | No Purchase | 85249277 | No Loss |
| 85249042 | No Loss | 85249120 | No Loss | 85249200 | No Loss | 85249278 | No Purchase |
| 85249043 | No Loss | 85249121 | No Loss | 85249201 | No Loss | 85249280 | No Loss |
| 85249044 | No Loss | 85249122 | No Loss | 85249203 | No Loss | 85249281 | No Purchase |
| 85249046 | No Loss | 85249124 | No Loss | 85249204 | No Loss | 85249282 | No Loss |
| 85249047 | No Loss | 85249129 | No Loss | 85249205 | No Loss | 85249283 | No Purchase |
| 85249050 | No Loss | 85249134 | No Loss | 85249209 | No Loss | 85249284 | No Purchase |
| 85249051 | No Loss | 85249135 | No Loss | 85249212 | No Loss | 85249285 | No Loss |
| 85249052 | No Loss | 85249136 | No Purchase | 85249213 | No Loss | 85249287 | No Loss |
| 85249053 | No Loss | 85249140 | No Purchase | 85249214 | No Loss | 85249290 | No Purchase |
| 85249054 | No Purchase | 85249146 | No Loss | 85249218 | No Loss | 85249292 | No Purchase |
| 85249055 | No Loss | 85249147 | No Loss | 85249220 | No Loss | 85249294 | No Purchase |
| 85249056 | No Loss | 85249148 | No Loss | 85249221 | No Loss | 85249295 | No Purchase |
| 85249057 | No Loss | 85249150 | No Loss | 85249224 | No Loss | 85249296 | No Purchase |
| 85249058 | No Loss | 85249152 | No Loss | 85249226 | No Loss | 85249297 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85249298 | No Loss | 85249408 | No Loss | 85249520 | No Loss | 85249622 | No Loss |
| 85249299 | No Loss | 85249409 | No Purchase | 85249521 | No Loss | 85249625 | No Loss |
| 85249300 | No Loss | 85249410 | No Loss | 85249524 | No Loss | 85249626 | No Loss |
| 85249301 | No Loss | 85249413 | No Loss | 85249525 | No Loss | 85249628 | No Loss |
| 85249304 | No Loss | 85249418 | No Loss | 85249526 | No Loss | 85249629 | No Loss |
| 85249305 | No Loss | 85249421 | No Loss | 85249529 | No Loss | 85249632 | No Purchase |
| 85249306 | No Loss | 85249422 | No Loss | 85249532 | No Loss | 85249635 | No Loss |
| 85249307 | No Loss | 85249423 | No Loss | 85249533 | No Loss | 85249636 | No Loss |
| 85249308 | No Loss | 85249426 | No Loss | 85249534 | No Loss | 85249641 | No Loss |
| 85249310 | No Loss | 85249430 | No Loss | 85249536 | No Loss | 85249643 | No Purchase |
| 85249313 | No Loss | 85249431 | No Loss | 85249540 | No Loss | 85249644 | No Loss |
| 85249314 | No Loss | 85249436 | No Loss | 85249544 | No Loss | 85249645 | No Loss |
| 85249317 | No Loss | 85249440 | No Loss | 85249546 | No Loss | 85249646 | No Loss |
| 85249318 | No Loss | 85249441 | No Loss | 85249553 | No Purchase | 85249647 | No Purchase |
| 85249324 | No Loss | 85249443 | No Loss | 85249554 | No Loss | 85249648 | No Loss |
| 85249325 | No Loss | 85249452 | No Loss | 85249556 | No Loss | 85249651 | No Loss |
| 85249326 | No Loss | 85249457 | No Loss | 85249562 | No Loss | 85249654 | No Loss |
| 85249328 | No Loss | 85249458 | No Loss | 85249564 | No Loss | 85249657 | No Loss |
| 85249331 | No Loss | 85249460 | No Loss | 85249566 | No Loss | 85249659 | No Loss |
| 85249335 | No Loss | 85249462 | No Purchase | 85249571 | No Loss | 85249660 | No Loss |
| 85249336 | No Purchase | 85249464 | No Loss | 85249572 | No Loss | 85249661 | No Purchase |
| 85249337 | No Loss | 85249465 | No Loss | 85249573 | No Loss | 85249664 | No Purchase |
| 85249342 | No Loss | 85249466 | No Loss | 85249575 | No Loss | 85249665 | No Loss |
| 85249347 | No Loss | 85249467 | No Loss | 85249577 | No Purchase | 85249666 | No Loss |
| 85249351 | No Loss | 85249469 | No Loss | 85249578 | No Loss | 85249672 | No Loss |
| 85249352 | No Loss | 85249470 | No Loss | 85249579 | No Loss | 85249675 | No Loss |
| 85249353 | No Loss | 85249473 | No Loss | 85249581 | No Loss | 85249676 | No Loss |
| 85249355 | No Loss | 85249474 | No Loss | 85249582 | No Purchase | 85249678 | No Loss |
| 85249361 | No Loss | 85249475 | No Loss | 85249584 | No Loss | 85249679 | No Purchase |
| 85249366 | No Loss | 85249476 | No Loss | 85249586 | No Purchase | 85249682 | No Loss |
| 85249367 | No Loss | 85249479 | No Loss | 85249587 | No Loss | 85249689 | No Loss |
| 85249373 | No Loss | 85249480 | No Loss | 85249588 | No Loss | 85249690 | No Loss |
| 85249375 | No Loss | 85249482 | No Loss | 85249592 | No Loss | 85249691 | No Purchase |
| 85249376 | No Loss | 85249483 | No Loss | 85249593 | No Loss | 85249692 | No Loss |
| 85249381 | No Loss | 85249485 | No Loss | 85249594 | No Loss | 85249714 | No Loss |
| 85249383 | No Purchase | 85249490 | No Loss | 85249595 | No Loss | 85249718 | No Purchase |
| 85249386 | No Loss | 85249495 | No Purchase | 85249597 | No Loss | 85249719 | No Loss |
| 85249389 | No Loss | 85249497 | No Loss | 85249599 | No Loss | 85249721 | No Loss |
| 85249392 | No Loss | 85249500 | No Loss | 85249601 | No Loss | 85249723 | No Loss |
| 85249398 | No Loss | 85249506 | No Loss | 85249604 | No Loss | 85249724 | No Loss |
| 85249399 | No Loss | 85249507 | No Loss | 85249606 | No Loss | 85249725 | No Loss |
| 85249400 | No Loss | 85249509 | No Loss | 85249608 | No Loss | 85249727 | No Loss |
| 85249402 | No Loss | 85249510 | No Loss | 85249611 | No Loss | 85249729 | No Loss |
| 85249403 | No Loss | 85249512 | No Loss | 85249616 | No Loss | 85249730 | No Loss |
| 85249404 | No Loss | 85249518 | No Purchase | 85249617 | No Loss | 85249731 | No Loss |
| 85249407 | No Loss | 85249519 | No Loss | 85249621 | No Loss | 85249733 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85249738 | No Loss | 85249840 | No Loss | 85249925 | No Loss | 85249992 | No Loss |
| 85249739 | No Loss | 85249841 | No Loss | 85249928 | No Loss | 85249993 | No Loss |
| 85249742 | No Loss | 85249844 | No Loss | 85249931 | No Loss | 85249994 | No Loss |
| 85249744 | No Loss | 85249850 | No Loss | 85249932 | No Loss | 85249995 | No Loss |
| 85249745 | No Loss | 85249852 | No Loss | 85249933 | No Loss | 85249996 | No Loss |
| 85249748 | No Loss | 85249853 | No Loss | 85249936 | No Loss | 85249997 | No Loss |
| 85249751 | No Loss | 85249854 | No Loss | 85249937 | No Loss | 85249998 | No Loss |
| 85249753 | No Loss | 85249855 | No Loss | 85249938 | No Loss | 85249999 | No Loss |
| 85249758 | No Loss | 85249858 | No Loss | 85249939 | No Loss | 85250000 | No Loss |
| 85249760 | No Loss | 85249859 | No Loss | 85249940 | No Loss | 85250001 | No Loss |
| 85249761 | No Loss | 85249860 | No Loss | 85249941 | No Loss | 85250002 | No Loss |
| 85249763 | No Loss | 85249861 | No Loss | 85249942 | No Loss | 85250003 | No Loss |
| 85249764 | No Loss | 85249864 | No Loss | 85249943 | No Loss | 85250004 | No Loss |
| 85249768 | No Loss | 85249865 | No Purchase | 85249944 | No Loss | 85250005 | No Loss |
| 85249769 | No Loss | 85249867 | No Loss | 85249945 | No Loss | 85250006 | No Loss |
| 85249770 | No Loss | 85249869 | No Loss | 85249946 | No Loss | 85250007 | No Loss |
| 85249773 | No Loss | 85249871 | No Loss | 85249948 | No Loss | 85250008 | No Loss |
| 85249774 | No Loss | 85249872 | No Loss | 85249950 | No Loss | 85250009 | No Loss |
| 85249775 | No Loss | 85249873 | No Loss | 85249954 | No Loss | 85250010 | No Loss |
| 85249776 | No Loss | 85249878 | No Loss | 85249955 | No Loss | 85250011 | No Loss |
| 85249778 | No Loss | 85249879 | No Loss | 85249957 | No Loss | 85250012 | No Loss |
| 85249779 | No Loss | 85249881 | No Loss | 85249960 | No Loss | 85250013 | No Loss |
| 85249788 | No Purchase | 85249883 | No Loss | 85249963 | No Loss | 85250014 | No Loss |
| 85249789 | No Loss | 85249884 | No Loss | 85249964 | No Loss | 85250015 | No Loss |
| 85249790 | No Loss | 85249886 | No Loss | 85249965 | No Loss | 85250016 | No Loss |
| 85249791 | No Loss | 85249888 | No Loss | 85249966 | No Loss | 85250017 | No Loss |
| 85249792 | No Loss | 85249889 | No Loss | 85249968 | No Loss | 85250018 | No Loss |
| 85249793 | No Purchase | 85249890 | No Loss | 85249969 | No Loss | 85250019 | No Loss |
| 85249794 | No Loss | 85249891 | No Loss | 85249970 | No Loss | 85250021 | No Loss |
| 85249796 | No Purchase | 85249892 | No Loss | 85249971 | No Loss | 85250022 | No Loss |
| 85249797 | No Loss | 85249893 | No Loss | 85249973 | No Loss | 85250023 | No Loss |
| 85249798 | No Loss | 85249894 | No Loss | 85249974 | No Loss | 85250024 | No Loss |
| 85249807 | No Loss | 85249895 | No Loss | 85249978 | No Loss | 85250025 | No Loss |
| 85249811 | No Loss | 85249897 | No Loss | 85249979 | No Loss | 85250026 | No Loss |
| 85249813 | No Loss | 85249899 | No Loss | 85249980 | No Loss | 85250028 | No Loss |
| 85249815 | No Loss | 85249900 | No Loss | 85249981 | No Loss | 85250029 | No Loss |
| 85249817 | No Loss | 85249903 | No Loss | 85249982 | No Loss | 85250030 | No Loss |
| 85249819 | No Loss | 85249906 | No Loss | 85249983 | No Loss | 85250031 | No Loss |
| 85249821 | No Loss | 85249907 | No Loss | 85249984 | No Loss | 85250033 | No Purchase |
| 85249822 | No Loss | 85249908 | No Loss | 85249985 | No Loss | 85250037 | No Loss |
| 85249826 | No Loss | 85249912 | No Loss | 85249986 | No Loss | 85250038 | No Purchase |
| 85249830 | No Loss | 85249913 | No Loss | 85249987 | No Loss | 85250042 | No Loss |
| 85249832 | No Loss | 85249915 | No Loss | 85249988 | No Loss | 85250043 | No Loss |
| 85249834 | No Loss | 85249918 | No Loss | 85249989 | No Loss | 85250045 | No Loss |
| 85249835 | No Loss | 85249919 | No Purchase | 85249990 | No Loss | 85250052 | No Purchase |
| 85249838 | No Loss | 85249924 | No Loss | 85249991 | No Loss | 85250057 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85250058 | No Loss | 85250144 | No Loss | 85250214 | No Loss | 85250322 | No Purchase |
| 85250059 | No Loss | 85250145 | No Loss | 85250216 | No Loss | 85250325 | No Loss |
| 85250062 | No Loss | 85250147 | No Loss | 85250217 | No Loss | 85250326 | No Loss |
| 85250063 | No Loss | 85250148 | No Purchase | 85250218 | No Loss | 85250329 | No Loss |
| 85250065 | No Loss | 85250149 | No Loss | 85250219 | No Loss | 85250332 | No Loss |
| 85250066 | No Purchase | 85250150 | No Purchase | 85250221 | No Loss | 85250334 | No Loss |
| 85250068 | No Loss | 85250151 | No Loss | 85250222 | No Loss | 85250336 | No Loss |
| 85250070 | No Loss | 85250154 | No Loss | 85250223 | No Loss | 85250339 | No Loss |
| 85250071 | No Loss | 85250155 | No Loss | 85250225 | No Loss | 85250344 | No Loss |
| 85250073 | No Loss | 85250157 | No Loss | 85250226 | No Loss | 85250345 | No Loss |
| 85250075 | No Loss | 85250158 | No Loss | 85250227 | No Loss | 85250346 | No Loss |
| 85250077 | No Loss | 85250159 | No Loss | 85250228 | No Loss | 85250347 | No Loss |
| 85250081 | No Loss | 85250160 | No Purchase | 85250229 | No Loss | 85250354 | No Loss |
| 85250085 | No Loss | 85250161 | No Loss | 85250231 | No Purchase | 85250358 | No Loss |
| 85250088 | No Loss | 85250162 | No Loss | 85250232 | No Purchase | 85250359 | No Loss |
| 85250089 | No Loss | 85250163 | No Loss | 85250236 | No Loss | 85250360 | No Loss |
| 85250091 | No Loss | 85250164 | No Loss | 85250237 | No Loss | 85250362 | No Loss |
| 85250093 | No Loss | 85250165 | No Loss | 85250247 | No Loss | 85250364 | No Loss |
| 85250094 | No Loss | 85250169 | No Loss | 85250250 | No Loss | 85250365 | No Purchase |
| 85250097 | No Loss | 85250170 | No Loss | 85250253 | No Loss | 85250377 | No Loss |
| 85250100 | No Loss | 85250171 | No Loss | 85250254 | No Loss | 85250380 | No Loss |
| 85250101 | No Loss | 85250172 | No Loss | 85250257 | No Loss | 85250383 | No Loss |
| 85250102 | No Purchase | 85250173 | No Loss | 85250258 | No Loss | 85250387 | No Loss |
| 85250103 | No Loss | 85250174 | No Loss | 85250259 | No Loss | 85250389 | No Loss |
| 85250106 | No Loss | 85250176 | No Loss | 85250263 | No Loss | 85250392 | No Loss |
| 85250112 | No Loss | 85250179 | No Loss | 85250266 | No Loss | 85250393 | No Loss |
| 85250114 | No Loss | 85250180 | No Loss | 85250270 | No Loss | 85250394 | No Loss |
| 85250116 | No Loss | 85250181 | No Loss | 85250272 | No Loss | 85250395 | No Loss |
| 85250117 | No Loss | 85250183 | No Loss | 85250273 | No Loss | 85250396 | No Loss |
| 85250118 | No Loss | 85250185 | No Loss | 85250279 | No Loss | 85250397 | No Loss |
| 85250120 | No Loss | 85250187 | No Loss | 85250280 | No Loss | 85250398 | No Loss |
| 85250121 | No Loss | 85250189 | No Loss | 85250282 | No Loss | 85250399 | No Loss |
| 85250123 | No Loss | 85250192 | No Loss | 85250284 | No Loss | 85250400 | No Loss |
| 85250125 | No Loss | 85250193 | No Loss | 85250286 | No Loss | 85250401 | No Loss |
| 85250126 | No Loss | 85250194 | No Loss | 85250292 | No Loss | 85250402 | No Loss |
| 85250128 | No Loss | 85250196 | No Loss | 85250293 | No Loss | 85250403 | No Loss |
| 85250130 | No Loss | 85250198 | No Loss | 85250295 | No Loss | 85250408 | No Loss |
| 85250132 | No Loss | 85250200 | No Loss | 85250299 | No Loss | 85250409 | No Loss |
| 85250133 | No Loss | 85250202 | No Loss | 85250300 | No Loss | 85250412 | No Loss |
| 85250137 | No Loss | 85250205 | No Loss | 85250308 | No Loss | 85250418 | No Loss |
| 85250138 | No Loss | 85250206 | No Loss | 85250309 | No Loss | 85250420 | No Loss |
| 85250139 | No Loss | 85250207 | No Loss | 85250311 | No Loss | 85250421 | No Loss |
| 85250140 | No Loss | 85250208 | No Loss | 85250315 | No Loss | 85250425 | No Loss |
| 85250141 | No Loss | 85250209 | No Loss | 85250317 | No Loss | 85250426 | No Loss |
| 85250142 | No Loss | 85250210 | No Loss | 85250320 | No Purchase | 85250429 | No Loss |
| 85250143 | No Purchase | 85250212 | No Loss | 85250321 | No Loss | 85250434 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85250435 | No Loss | 85250504 | No Loss | 85250587 | No Purchase | 85250678 | No Loss |
| 85250437 | No Loss | 85250505 | No Loss | 85250589 | No Loss | 85250681 | No Loss |
| 85250438 | No Loss | 85250508 | No Loss | 85250594 | No Loss | 85250687 | No Loss |
| 85250439 | No Loss | 85250510 | No Loss | 85250595 | No Loss | 85250695 | No Loss |
| 85250440 | No Loss | 85250511 | No Loss | 85250596 | No Loss | 85250697 | No Loss |
| 85250441 | No Loss | 85250512 | No Loss | 85250598 | No Loss | 85250698 | No Loss |
| 85250442 | No Loss | 85250513 | No Loss | 85250599 | No Loss | 85250699 | No Loss |
| 85250443 | No Loss | 85250514 | No Loss | 85250603 | No Loss | 85250700 | No Purchase |
| 85250444 | No Loss | 85250515 | No Loss | 85250604 | No Loss | 85250701 | No Purchase |
| 85250445 | No Loss | 85250516 | No Loss | 85250612 | No Loss | 85250702 | No Purchase |
| 85250447 | No Loss | 85250517 | No Loss | 85250620 | No Loss | 85250703 | No Loss |
| 85250449 | No Loss | 85250521 | No Loss | 85250623 | No Loss | 85250704 | No Loss |
| 85250452 | No Loss | 85250524 | No Loss | 85250625 | No Purchase | 85250705 | No Purchase |
| 85250454 | No Loss | 85250525 | No Loss | 85250630 | No Loss | 85250706 | No Purchase |
| 85250455 | No Purchase | 85250526 | No Loss | 85250632 | No Purchase | 85250707 | No Loss |
| 85250456 | No Loss | 85250527 | No Loss | 85250633 | No Loss | 85250712 | No Purchase |
| 85250460 | No Loss | 85250534 | No Loss | 85250634 | No Loss | 85250714 | No Loss |
| 85250461 | No Loss | 85250535 | No Loss | 85250636 | No Purchase | 85250717 | No Purchase |
| 85250462 | No Loss | 85250536 | No Loss | 85250638 | No Loss | 85250719 | No Loss |
| 85250464 | No Loss | 85250537 | No Loss | 85250640 | No Loss | 85250722 | No Loss |
| 85250466 | No Loss | 85250538 | No Loss | 85250642 | No Loss | 85250723 | No Loss |
| 85250467 | No Loss | 85250539 | No Loss | 85250643 | No Purchase | 85250724 | No Loss |
| 85250468 | No Loss | 85250540 | No Loss | 85250645 | No Loss | 85250725 | No Loss |
| 85250469 | No Loss | 85250541 | No Loss | 85250646 | No Loss | 85250727 | No Loss |
| 85250470 | No Loss | 85250542 | No Loss | 85250648 | No Loss | 85250728 | No Loss |
| 85250473 | No Loss | 85250543 | No Loss | 85250649 | No Loss | 85250730 | No Purchase |
| 85250475 | No Loss | 85250546 | No Loss | 85250651 | No Loss | 85250731 | No Loss |
| 85250476 | No Loss | 85250551 | No Loss | 85250652 | No Loss | 85250732 | No Loss |
| 85250477 | No Loss | 85250552 | No Loss | 85250653 | No Loss | 85250733 | No Loss |
| 85250479 | No Loss | 85250553 | No Loss | 85250654 | No Loss | 85250734 | No Loss |
| 85250481 | No Loss | 85250554 | No Loss | 85250655 | No Loss | 85250735 | No Loss |
| 85250482 | No Loss | 85250555 | No Loss | 85250658 | No Loss | 85250736 | No Loss |
| 85250483 | No Loss | 85250557 | No Loss | 85250659 | No Loss | 85250737 | No Purchase |
| 85250484 | No Loss | 85250558 | No Loss | 85250660 | No Loss | 85250738 | No Loss |
| 85250485 | No Loss | 85250559 | No Loss | 85250661 | No Loss | 85250739 | No Purchase |
| 85250491 | No Loss | 85250561 | No Loss | 85250663 | No Loss | 85250740 | No Loss |
| 85250492 | No Loss | 85250563 | No Loss | 85250666 | No Loss | 85250741 | No Purchase |
| 85250493 | No Loss | 85250570 | No Loss | 85250668 | No Loss | 85250742 | No Loss |
| 85250495 | No Loss | 85250572 | No Loss | 85250669 | No Loss | 85250743 | No Purchase |
| 85250497 | No Loss | 85250573 | No Loss | 85250670 | No Loss | 85250744 | No Purchase |
| 85250498 | No Loss | 85250574 | No Loss | 85250671 | No Loss | 85250746 | No Loss |
| 85250499 | No Loss | 85250580 | No Loss | 85250672 | No Loss | 85250747 | No Loss |
| 85250500 | No Loss | 85250582 | No Loss | 85250674 | No Loss | 85250748 | No Loss |
| 85250501 | No Loss | 85250584 | No Loss | 85250675 | No Loss | 85250749 | No Purchase |
| 85250502 | No Loss | 85250585 | No Loss | 85250676 | No Loss | 85250750 | No Purchase |
| 85250503 | No Loss | 85250586 | No Purchase | 85250677 | No Loss | 85250751 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85250752 | No Loss | 85250808 | No Loss | 85250872 | No Purchase | 85250937 | No Purchase |
| 85250755 | No Loss | 85250809 | No Purchase | 85250873 | No Loss | 85250938 | No Purchase |
| 85250756 | No Loss | 85250810 | No Purchase | 85250874 | No Purchase | 85250939 | No Loss |
| 85250757 | No Purchase | 85250811 | No Loss | 85250875 | No Loss | 85250940 | No Loss |
| 85250758 | No Purchase | 85250812 | No Purchase | 85250876 | No Purchase | 85250941 | No Purchase |
| 85250759 | No Loss | 85250813 | No Loss | 85250878 | No Loss | 85250942 | No Purchase |
| 85250760 | No Purchase | 85250814 | No Purchase | 85250879 | No Purchase | 85250943 | No Purchase |
| 85250761 | No Loss | 85250815 | No Purchase | 85250880 | No Purchase | 85250945 | No Loss |
| 85250762 | No Loss | 85250817 | No Loss | 85250885 | No Purchase | 85250946 | No Loss |
| 85250763 | No Loss | 85250818 | No Purchase | 85250888 | No Purchase | 85250948 | No Loss |
| 85250764 | No Purchase | 85250819 | No Purchase | 85250889 | No Loss | 85250949 | No Purchase |
| 85250767 | No Purchase | 85250820 | No Loss | 85250891 | No Loss | 85250950 | No Loss |
| 85250768 | No Loss | 85250822 | No Loss | 85250892 | No Loss | 85250951 | No Purchase |
| 85250769 | No Purchase | 85250824 | No Purchase | 85250893 | No Loss | 85250952 | No Purchase |
| 85250770 | No Loss | 85250827 | No Loss | 85250894 | No Loss | 85250953 | No Purchase |
| 85250772 | No Loss | 85250828 | No Purchase | 85250895 | No Purchase | 85250954 | No Loss |
| 85250773 | No Purchase | 85250829 | No Loss | 85250898 | No Purchase | 85250955 | No Loss |
| 85250774 | No Loss | 85250830 | No Loss | 85250899 | No Loss | 85250956 | No Loss |
| 85250775 | No Loss | 85250831 | No Purchase | 85250900 | No Loss | 85250957 | No Purchase |
| 85250776 | No Purchase | 85250833 | No Purchase | 85250901 | No Loss | 85250958 | No Loss |
| 85250777 | No Loss | 85250836 | No Loss | 85250902 | No Loss | 85250960 | No Loss |
| 85250778 | No Purchase | 85250837 | No Purchase | 85250904 | No Purchase | 85250961 | No Purchase |
| 85250779 | No Purchase | 85250839 | No Loss | 85250905 | No Purchase | 85250962 | No Purchase |
| 85250780 | No Loss | 85250841 | No Purchase | 85250906 | No Purchase | 85250963 | No Loss |
| 85250781 | No Loss | 85250842 | No Loss | 85250907 | No Loss | 85250965 | No Purchase |
| 85250782 | No Purchase | 85250843 | No Loss | 85250908 | No Loss | 85250968 | No Loss |
| 85250783 | No Loss | 85250845 | No Loss | 85250910 | No Purchase | 85250969 | No Loss |
| 85250784 | No Purchase | 85250846 | No Loss | 85250911 | No Loss | 85250970 | No Purchase |
| 85250786 | No Loss | 85250847 | No Loss | 85250912 | No Loss | 85250971 | No Purchase |
| 85250788 | No Loss | 85250850 | No Purchase | 85250915 | No Loss | 85250973 | No Loss |
| 85250789 | No Purchase | 85250851 | No Purchase | 85250916 | No Loss | 85250975 | No Loss |
| 85250790 | No Loss | 85250852 | No Purchase | 85250918 | No Purchase | 85250976 | No Purchase |
| 85250792 | No Loss | 85250853 | No Purchase | 85250919 | No Loss | 85250977 | No Purchase |
| 85250793 | No Loss | 85250854 | No Purchase | 85250921 | No Purchase | 85250978 | No Purchase |
| 85250794 | No Purchase | 85250855 | No Loss | 85250922 | No Loss | 85250979 | No Loss |
| 85250795 | No Loss | 85250856 | No Purchase | 85250923 | No Loss | 85250980 | No Purchase |
| 85250796 | No Loss | 85250857 | No Loss | 85250924 | No Purchase | 85250981 | No Loss |
| 85250797 | No Loss | 85250858 | No Loss | 85250925 | No Loss | 85250982 | No Purchase |
| 85250800 | No Loss | 85250859 | No Purchase | 85250926 | No Loss | 85250983 | No Loss |
| 85250801 | No Purchase | 85250860 | No Loss | 85250928 | No Purchase | 85250987 | No Loss |
| 85250802 | No Purchase | 85250861 | No Purchase | 85250929 | No Purchase | 85250988 | No Purchase |
| 85250803 | No Loss | 85250863 | No Purchase | 85250930 | No Purchase | 85250990 | No Loss |
| 85250804 | No Loss | 85250866 | No Loss | 85250931 | No Loss | 85250991 | No Purchase |
| 85250805 | No Purchase | 85250867 | No Loss | 85250932 | No Loss | 85250992 | No Purchase |
| 85250806 | No Purchase | 85250868 | No Purchase | 85250934 | No Purchase | 85250993 | No Loss |
| 85250807 | No Purchase | 85250870 | No Purchase | 85250935 | No Purchase | 85250994 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85250995 | No Loss | 85251055 | No Purchase | 85251113 | No Loss | 85251169 | No Purchase |
| 85250997 | No Loss | 85251058 | No Purchase | 85251114 | No Purchase | 85251170 | No Purchase |
| 85250998 | No Loss | 85251059 | No Purchase | 85251115 | No Purchase | 85251171 | No Loss |
| 85250999 | No Purchase | 85251060 | No Loss | 85251116 | No Purchase | 85251172 | No Loss |
| 85251001 | No Loss | 85251061 | No Purchase | 85251117 | No Loss | 85251174 | No Purchase |
| 85251003 | No Purchase | 85251062 | No Purchase | 85251118 | No Loss | 85251175 | No Loss |
| 85251004 | No Purchase | 85251063 | No Purchase | 85251119 | No Loss | 85251176 | No Loss |
| 85251005 | No Purchase | 85251064 | No Purchase | 85251120 | No Purchase | 85251177 | No Loss |
| 85251007 | No Loss | 85251066 | No Loss | 85251121 | No Purchase | 85251178 | No Loss |
| 85251008 | No Loss | 85251067 | No Purchase | 85251122 | No Purchase | 85251179 | No Loss |
| 85251010 | No Loss | 85251068 | No Loss | 85251123 | No Purchase | 85251180 | No Purchase |
| 85251012 | No Purchase | 85251069 | No Loss | 85251125 | No Purchase | 85251182 | No Loss |
| 85251013 | No Loss | 85251070 | No Loss | 85251126 | No Purchase | 85251183 | No Purchase |
| 85251014 | No Loss | 85251071 | No Loss | 85251128 | No Loss | 85251184 | No Loss |
| 85251015 | No Purchase | 85251072 | No Loss | 85251129 | No Purchase | 85251185 | No Purchase |
| 85251016 | No Purchase | 85251073 | No Purchase | 85251130 | No Loss | 85251186 | No Purchase |
| 85251018 | No Loss | 85251074 | No Loss | 85251131 | No Loss | 85251187 | No Loss |
| 85251019 | No Purchase | 85251076 | No Purchase | 85251132 | No Purchase | 85251188 | No Purchase |
| 85251020 | No Loss | 85251078 | No Loss | 85251133 | No Purchase | 85251189 | No Purchase |
| 85251022 | No Loss | 85251079 | No Loss | 85251135 | No Loss | 85251190 | No Loss |
| 85251023 | No Purchase | 85251081 | No Loss | 85251136 | No Purchase | 85251191 | No Purchase |
| 85251024 | No Loss | 85251082 | No Loss | 85251138 | No Loss | 85251193 | No Loss |
| 85251025 | No Loss | 85251083 | No Loss | 85251139 | No Purchase | 85251194 | No Loss |
| 85251026 | No Purchase | 85251084 | No Loss | 85251140 | No Purchase | 85251197 | No Loss |
| 85251027 | No Purchase | 85251085 | No Purchase | 85251143 | No Loss | 85251199 | No Loss |
| 85251028 | No Purchase | 85251087 | No Loss | 85251144 | No Loss | 85251200 | No Purchase |
| 85251029 | No Purchase | 85251088 | No Loss | 85251145 | No Purchase | 85251202 | No Loss |
| 85251030 | No Loss | 85251091 | No Purchase | 85251146 | No Loss | 85251207 | No Purchase |
| 85251032 | No Loss | 85251092 | No Purchase | 85251147 | No Purchase | 85251208 | No Purchase |
| 85251033 | No Purchase | 85251093 | No Loss | 85251149 | No Loss | 85251209 | No Purchase |
| 85251034 | No Loss | 85251094 | No Purchase | 85251150 | No Loss | 85251210 | No Purchase |
| 85251035 | No Purchase | 85251095 | No Loss | 85251151 | No Purchase | 85251212 | No Purchase |
| 85251036 | No Purchase | 85251096 | No Purchase | 85251152 | No Loss | 85251213 | No Loss |
| 85251037 | No Loss | 85251098 | No Purchase | 85251153 | No Loss | 85251215 | No Purchase |
| 85251038 | No Purchase | 85251099 | No Purchase | 85251154 | No Purchase | 85251216 | No Loss |
| 85251039 | No Loss | 85251100 | No Purchase | 85251155 | No Purchase | 85251218 | No Purchase |
| 85251040 | No Loss | 85251101 | No Loss | 85251157 | No Loss | 85251219 | No Loss |
| 85251041 | No Purchase | 85251102 | No Loss | 85251159 | No Purchase | 85251220 | No Purchase |
| 85251042 | No Loss | 85251103 | No Loss | 85251161 | No Loss | 85251221 | No Loss |
| 85251043 | No Loss | 85251104 | No Loss | 85251162 | No Purchase | 85251222 | No Loss |
| 85251044 | No Loss | 85251105 | No Purchase | 85251163 | No Purchase | 85251224 | No Purchase |
| 85251046 | No Loss | 85251106 | No Purchase | 85251164 | No Loss | 85251225 | No Purchase |
| 85251049 | No Loss | 85251108 | No Purchase | 85251165 | No Loss | 85251226 | No Loss |
| 85251050 | No Purchase | 85251109 | No Loss | 85251166 | No Loss | 85251227 | No Purchase |
| 85251051 | No Purchase | 85251110 | No Loss | 85251167 | No Loss | 85251228 | No Loss |
| 85251053 | No Loss | 85251112 | No Loss | 85251168 | No Loss | 85251229 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85251230 | No Purchase | 85251297 | No Purchase | 85251358 | No Purchase | 85251415 | No Purchase |
| 85251231 | No Purchase | 85251300 | No Purchase | 85251360 | No Loss | 85251416 | No Loss |
| 85251233 | No Loss | 85251302 | No Purchase | 85251361 | No Purchase | 85251417 | No Purchase |
| 85251234 | No Loss | 85251304 | No Purchase | 85251362 | No Purchase | 85251418 | No Purchase |
| 85251237 | No Loss | 85251306 | No Loss | 85251364 | No Loss | 85251419 | No Purchase |
| 85251238 | No Purchase | 85251307 | No Purchase | 85251365 | No Loss | 85251420 | No Purchase |
| 85251239 | No Loss | 85251309 | No Loss | 85251366 | No Loss | 85251422 | No Loss |
| 85251240 | No Loss | 85251310 | No Purchase | 85251368 | No Purchase | 85251423 | No Loss |
| 85251242 | No Loss | 85251311 | No Loss | 85251370 | No Purchase | 85251424 | No Purchase |
| 85251244 | No Loss | 85251312 | No Loss | 85251371 | No Loss | 85251425 | No Loss |
| 85251246 | No Loss | 85251313 | No Loss | 85251373 | No Purchase | 85251426 | No Purchase |
| 85251247 | No Loss | 85251314 | No Loss | 85251374 | No Loss | 85251428 | No Loss |
| 85251248 | No Purchase | 85251315 | No Purchase | 85251375 | No Loss | 85251430 | No Loss |
| 85251251 | No Purchase | 85251316 | No Purchase | 85251376 | No Purchase | 85251431 | No Loss |
| 85251252 | No Loss | 85251318 | No Loss | 85251378 | No Loss | 85251432 | No Purchase |
| 85251254 | No Loss | 85251319 | No Purchase | 85251379 | No Purchase | 85251433 | No Loss |
| 85251255 | No Purchase | 85251323 | No Purchase | 85251380 | No Purchase | 85251434 | No Loss |
| 85251256 | No Purchase | 85251324 | No Loss | 85251381 | No Loss | 85251435 | No Loss |
| 85251257 | No Purchase | 85251325 | No Loss | 85251382 | No Purchase | 85251436 | No Loss |
| 85251259 | No Purchase | 85251326 | No Purchase | 85251383 | No Loss | 85251437 | No Loss |
| 85251260 | No Purchase | 85251327 | No Loss | 85251384 | No Loss | 85251438 | No Loss |
| 85251261 | No Purchase | 85251328 | No Loss | 85251385 | No Loss | 85251439 | No Purchase |
| 85251264 | No Loss | 85251329 | No Purchase | 85251388 | No Purchase | 85251442 | No Purchase |
| 85251265 | No Purchase | 85251330 | No Loss | 85251389 | No Purchase | 85251443 | No Loss |
| 85251266 | No Loss | 85251331 | No Purchase | 85251390 | No Loss | 85251444 | No Loss |
| 85251267 | No Purchase | 85251332 | No Loss | 85251392 | No Purchase | 85251445 | No Loss |
| 85251269 | No Purchase | 85251333 | No Purchase | 85251393 | No Loss | 85251447 | No Purchase |
| 85251270 | No Purchase | 85251334 | No Loss | 85251394 | No Purchase | 85251448 | No Purchase |
| 85251271 | No Purchase | 85251335 | No Loss | 85251395 | No Purchase | 85251449 | No Purchase |
| 85251274 | No Purchase | 85251336 | No Loss | 85251396 | No Purchase | 85251450 | No Purchase |
| 85251276 | No Purchase | 85251337 | No Purchase | 85251397 | No Loss | 85251451 | No Loss |
| 85251278 | No Purchase | 85251340 | No Purchase | 85251398 | No Loss | 85251453 | No Loss |
| 85251279 | No Purchase | 85251341 | No Purchase | 85251399 | No Loss | 85251454 | No Loss |
| 85251280 | No Loss | 85251343 | No Loss | 85251400 | No Loss | 85251455 | No Loss |
| 85251282 | No Purchase | 85251345 | No Purchase | 85251402 | No Loss | 85251456 | No Purchase |
| 85251284 | No Loss | 85251346 | No Purchase | 85251403 | No Purchase | 85251457 | No Loss |
| 85251285 | No Purchase | 85251347 | No Purchase | 85251404 | No Purchase | 85251458 | No Loss |
| 85251287 | No Loss | 85251348 | No Purchase | 85251405 | No Loss | 85251459 | No Purchase |
| 85251288 | No Purchase | 85251349 | No Purchase | 85251406 | No Loss | 85251460 | No Purchase |
| 85251289 | No Purchase | 85251350 | No Purchase | 85251407 | No Purchase | 85251461 | No Loss |
| 85251290 | No Purchase | 85251351 | No Purchase | 85251408 | No Purchase | 85251462 | No Loss |
| 85251291 | No Loss | 85251352 | No Purchase | 85251409 | No Purchase | 85251464 | No Loss |
| 85251293 | No Purchase | 85251353 | No Loss | 85251410 | No Loss | 85251465 | No Loss |
| 85251294 | No Loss | 85251354 | No Purchase | 85251412 | No Purchase | 85251466 | No Purchase |
| 85251295 | No Loss | 85251355 | No Loss | 85251413 | No Purchase | 85251469 | No Loss |
| 85251296 | No Purchase | 85251356 | No Loss | 85251414 | No Purchase | 85251470 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85251471 | No Purchase | 85251526 | No Loss | 85251586 | No Loss | 85251650 | No Loss |
| 85251472 | No Loss | 85251527 | No Loss | 85251587 | No Purchase | 85251651 | No Loss |
| 85251473 | No Loss | 85251528 | No Purchase | 85251588 | No Purchase | 85251652 | No Purchase |
| 85251475 | No Purchase | 85251529 | No Purchase | 85251589 | No Purchase | 85251653 | No Purchase |
| 85251476 | No Loss | 85251531 | No Loss | 85251590 | No Loss | 85251655 | No Purchase |
| 85251477 | No Purchase | 85251533 | No Purchase | 85251591 | No Loss | 85251656 | No Purchase |
| 85251478 | No Loss | 85251534 | No Loss | 85251592 | No Purchase | 85251658 | No Loss |
| 85251479 | No Loss | 85251535 | No Loss | 85251593 | No Loss | 85251659 | No Loss |
| 85251480 | No Loss | 85251536 | No Loss | 85251594 | No Loss | 85251661 | No Purchase |
| 85251481 | No Purchase | 85251537 | No Purchase | 85251595 | No Purchase | 85251662 | No Loss |
| 85251482 | No Loss | 85251539 | No Purchase | 85251596 | No Loss | 85251663 | No Loss |
| 85251483 | No Purchase | 85251540 | No Purchase | 85251597 | No Purchase | 85251664 | No Loss |
| 85251484 | No Loss | 85251542 | No Purchase | 85251599 | No Purchase | 85251665 | No Loss |
| 85251486 | No Loss | 85251543 | No Loss | 85251600 | No Purchase | 85251666 | No Loss |
| 85251487 | No Loss | 85251544 | No Loss | 85251601 | No Purchase | 85251667 | No Purchase |
| 85251488 | No Loss | 85251545 | No Loss | 85251602 | No Purchase | 85251668 | No Purchase |
| 85251489 | No Purchase | 85251547 | No Loss | 85251604 | No Loss | 85251670 | No Loss |
| 85251490 | No Loss | 85251548 | No Loss | 85251606 | No Purchase | 85251671 | No Purchase |
| 85251491 | No Loss | 85251549 | No Purchase | 85251608 | No Purchase | 85251673 | No Loss |
| 85251492 | No Purchase | 85251550 | No Loss | 85251610 | No Loss | 85251674 | No Loss |
| 85251494 | No Purchase | 85251551 | No Loss | 85251611 | No Loss | 85251675 | No Purchase |
| 85251495 | No Loss | 85251552 | No Loss | 85251613 | No Loss | 85251676 | No Purchase |
| 85251496 | No Loss | 85251553 | No Loss | 85251614 | No Loss | 85251677 | No Loss |
| 85251497 | No Loss | 85251554 | No Loss | 85251615 | No Purchase | 85251678 | No Loss |
| 85251498 | No Purchase | 85251556 | No Purchase | 85251618 | No Purchase | 85251680 | No Loss |
| 85251499 | No Loss | 85251558 | No Purchase | 85251619 | No Loss | 85251681 | No Purchase |
| 85251500 | No Purchase | 85251559 | No Purchase | 85251622 | No Purchase | 85251685 | No Loss |
| 85251502 | No Loss | 85251560 | No Loss | 85251623 | No Purchase | 85251686 | No Loss |
| 85251505 | No Loss | 85251562 | No Loss | 85251624 | No Purchase | 85251687 | No Loss |
| 85251506 | No Loss | 85251563 | No Purchase | 85251627 | No Purchase | 85251688 | No Loss |
| 85251507 | No Purchase | 85251564 | No Loss | 85251629 | No Purchase | 85251689 | No Purchase |
| 85251508 | No Loss | 85251566 | No Loss | 85251630 | No Loss | 85251690 | No Loss |
| 85251510 | No Loss | 85251567 | No Loss | 85251631 | No Purchase | 85251691 | No Loss |
| 85251511 | No Purchase | 85251568 | No Purchase | 85251632 | No Purchase | 85251692 | No Loss |
| 85251513 | No Loss | 85251570 | No Purchase | 85251633 | No Loss | 85251693 | No Purchase |
| 85251514 | No Purchase | 85251571 | No Loss | 85251635 | No Loss | 85251694 | No Loss |
| 85251515 | No Loss | 85251572 | No Purchase | 85251636 | No Purchase | 85251695 | No Loss |
| 85251516 | No Purchase | 85251573 | No Purchase | 85251638 | No Loss | 85251697 | No Loss |
| 85251517 | No Loss | 85251574 | No Loss | 85251639 | No Loss | 85251698 | No Loss |
| 85251518 | No Purchase | 85251575 | No Purchase | 85251640 | No Loss | 85251699 | No Purchase |
| 85251519 | No Loss | 85251576 | No Loss | 85251641 | No Purchase | 85251700 | No Purchase |
| 85251520 | No Loss | 85251577 | No Purchase | 85251642 | No Loss | 85251701 | No Loss |
| 85251521 | No Purchase | 85251578 | No Loss | 85251644 | No Loss | 85251702 | No Loss |
| 85251523 | No Purchase | 85251582 | No Loss | 85251645 | No Loss | 85251703 | No Purchase |
| 85251524 | No Loss | 85251584 | No Loss | 85251648 | No Purchase | 85251704 | No Purchase |
| 85251525 | No Purchase | 85251585 | No Loss | 85251649 | No Purchase | 85251705 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85251706 | No Loss | 85251765 | No Loss | 85251821 | No Purchase | 85251905 | No Loss |
| 85251707 | No Purchase | 85251766 | No Purchase | 85251823 | No Purchase | 85251906 | No Loss |
| 85251708 | No Loss | 85251769 | No Purchase | 85251824 | No Purchase | 85251908 | No Purchase |
| 85251709 | No Loss | 85251770 | No Purchase | 85251827 | No Loss | 85251909 | No Loss |
| 85251710 | No Purchase | 85251771 | No Loss | 85251833 | No Loss | 85251911 | No Loss |
| 85251712 | No Loss | 85251772 | No Purchase | 85251834 | No Loss | 85251912 | No Purchase |
| 85251713 | No Loss | 85251773 | No Purchase | 85251835 | No Loss | 85251914 | No Purchase |
| 85251715 | No Purchase | 85251774 | No Purchase | 85251836 | No Loss | 85251915 | No Purchase |
| 85251716 | No Purchase | 85251775 | No Loss | 85251837 | No Loss | 85251916 | No Loss |
| 85251717 | No Loss | 85251777 | No Loss | 85251839 | No Loss | 85251917 | No Loss |
| 85251718 | No Purchase | 85251778 | No Purchase | 85251840 | No Loss | 85251921 | No Loss |
| 85251719 | No Loss | 85251779 | No Purchase | 85251841 | No Loss | 85251922 | No Loss |
| 85251720 | No Purchase | 85251780 | No Purchase | 85251842 | No Loss | 85251923 | No Loss |
| 85251721 | No Loss | 85251783 | No Purchase | 85251843 | No Purchase | 85251925 | No Purchase |
| 85251722 | No Loss | 85251784 | No Purchase | 85251844 | No Loss | 85251929 | No Loss |
| 85251723 | No Loss | 85251785 | No Purchase | 85251845 | No Loss | 85251930 | No Loss |
| 85251724 | No Purchase | 85251786 | No Purchase | 85251847 | No Loss | 85251931 | No Loss |
| 85251725 | No Loss | 85251787 | No Purchase | 85251852 | No Purchase | 85251933 | No Loss |
| 85251726 | No Purchase | 85251788 | No Purchase | 85251858 | No Purchase | 85251934 | No Purchase |
| 85251727 | No Purchase | 85251790 | No Purchase | 85251860 | No Loss | 85251935 | No Loss |
| 85251728 | No Purchase | 85251792 | No Loss | 85251861 | No Purchase | 85251936 | No Loss |
| 85251730 | No Loss | 85251793 | No Purchase | 85251863 | No Loss | 85251938 | No Loss |
| 85251731 | No Purchase | 85251794 | No Loss | 85251864 | No Loss | 85251939 | No Loss |
| 85251733 | No Loss | 85251795 | No Purchase | 85251865 | No Loss | 85251943 | No Loss |
| 85251734 | No Purchase | 85251796 | No Loss | 85251866 | No Loss | 85251944 | No Loss |
| 85251735 | No Purchase | 85251797 | No Purchase | 85251869 | No Loss | 85251945 | No Loss |
| 85251737 | No Purchase | 85251798 | No Purchase | 85251870 | No Loss | 85251947 | No Loss |
| 85251738 | No Loss | 85251799 | No Purchase | 85251871 | No Loss | 85251948 | No Loss |
| 85251740 | No Loss | 85251800 | No Purchase | 85251872 | No Loss | 85251949 | No Loss |
| 85251741 | No Purchase | 85251801 | No Purchase | 85251873 | No Loss | 85251950 | No Loss |
| 85251742 | No Purchase | 85251802 | No Loss | 85251874 | No Loss | 85251952 | No Loss |
| 85251743 | No Purchase | 85251803 | No Purchase | 85251875 | No Purchase | 85251953 | No Loss |
| 85251744 | No Loss | 85251804 | No Purchase | 85251878 | No Purchase | 85251954 | No Loss |
| 85251745 | No Purchase | 85251805 | No Loss | 85251879 | No Purchase | 85251955 | No Loss |
| 85251746 | No Loss | 85251806 | No Purchase | 85251881 | No Loss | 85251956 | No Loss |
| 85251748 | No Purchase | 85251807 | No Loss | 85251882 | No Loss | 85251958 | No Loss |
| 85251750 | No Purchase | 85251809 | No Purchase | 85251885 | No Purchase | 85251959 | No Loss |
| 85251755 | No Purchase | 85251810 | No Loss | 85251886 | No Loss | 85251963 | No Purchase |
| 85251756 | No Loss | 85251811 | No Purchase | 85251887 | No Loss | 85251965 | No Loss |
| 85251757 | No Purchase | 85251812 | No Loss | 85251889 | No Loss | 85251966 | No Loss |
| 85251759 | No Purchase | 85251813 | No Purchase | 85251891 | No Loss | 85251967 | No Loss |
| 85251760 | No Loss | 85251814 | No Purchase | 85251892 | No Loss | 85251968 | No Loss |
| 85251761 | No Loss | 85251815 | No Loss | 85251898 | No Loss | 85251970 | No Loss |
| 85251762 | No Purchase | 85251816 | No Loss | 85251899 | No Loss | 85251972 | No Loss |
| 85251763 | No Loss | 85251817 | No Purchase | 85251901 | No Loss | 85251975 | No Loss |
| 85251764 | No Purchase | 85251820 | No Loss | 85251902 | No Loss | 85251976 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85251977 | No Loss | 85252047 | No Loss | 85252140 | No Loss | 85252211 | No Loss |
| 85251978 | No Loss | 85252048 | No Loss | 85252142 | No Loss | 85252212 | No Loss |
| 85251979 | No Loss | 85252051 | No Loss | 85252145 | No Loss | 85252213 | No Loss |
| 85251981 | No Loss | 85252052 | No Loss | 85252148 | No Loss | 85252214 | No Loss |
| 85251982 | No Loss | 85252054 | No Loss | 85252149 | No Loss | 85252216 | No Loss |
| 85251983 | No Loss | 85252057 | No Loss | 85252150 | No Loss | 85252217 | No Loss |
| 85251984 | No Loss | 85252058 | No Loss | 85252151 | No Loss | 85252218 | No Loss |
| 85251985 | No Loss | 85252060 | No Loss | 85252154 | No Loss | 85252219 | No Loss |
| 85251987 | No Loss | 85252061 | No Loss | 85252155 | No Loss | 85252220 | No Loss |
| 85251988 | No Loss | 85252063 | No Loss | 85252156 | No Purchase | 85252221 | No Loss |
| 85251989 | No Loss | 85252067 | No Loss | 85252158 | No Loss | 85252222 | No Purchase |
| 85251990 | No Loss | 85252071 | No Loss | 85252161 | No Loss | 85252223 | No Purchase |
| 85251991 | No Loss | 85252073 | No Loss | 85252162 | No Loss | 85252224 | No Loss |
| 85251993 | No Loss | 85252079 | No Loss | 85252163 | No Loss | 85252225 | No Loss |
| 85251995 | No Loss | 85252081 | No Loss | 85252164 | No Loss | 85252227 | No Loss |
| 85251996 | No Loss | 85252083 | No Loss | 85252165 | No Loss | 85252229 | No Loss |
| 85251998 | No Loss | 85252085 | No Purchase | 85252166 | No Loss | 85252231 | No Loss |
| 85251999 | No Loss | 85252087 | No Loss | 85252172 | No Loss | 85252234 | No Loss |
| 85252000 | No Loss | 85252088 | No Loss | 85252173 | No Purchase | 85252235 | No Loss |
| 85252001 | No Loss | 85252089 | No Loss | 85252174 | No Loss | 85252236 | No Loss |
| 85252002 | No Loss | 85252090 | No Loss | 85252176 | No Loss | 85252237 | No Loss |
| 85252003 | No Loss | 85252091 | No Loss | 85252177 | No Loss | 85252238 | No Loss |
| 85252004 | No Loss | 85252092 | No Loss | 85252179 | No Loss | 85252239 | No Loss |
| 85252005 | No Loss | 85252093 | No Loss | 85252180 | No Loss | 85252240 | No Loss |
| 85252006 | No Loss | 85252094 | No Loss | 85252181 | No Loss | 85252242 | No Loss |
| 85252007 | No Purchase | 85252095 | No Loss | 85252182 | No Loss | 85252243 | No Loss |
| 85252009 | No Loss | 85252096 | No Loss | 85252185 | No Loss | 85252244 | No Loss |
| 85252010 | No Loss | 85252097 | No Loss | 85252186 | No Loss | 85252246 | No Loss |
| 85252012 | No Loss | 85252098 | No Loss | 85252187 | No Loss | 85252247 | No Loss |
| 85252013 | No Loss | 85252099 | No Loss | 85252188 | No Loss | 85252248 | No Loss |
| 85252014 | No Loss | 85252100 | No Loss | 85252191 | No Loss | 85252249 | No Loss |
| 85252016 | No Loss | 85252101 | No Loss | 85252192 | No Loss | 85252250 | No Loss |
| 85252018 | No Loss | 85252102 | No Loss | 85252193 | No Loss | 85252252 | No Loss |
| 85252021 | No Loss | 85252103 | No Loss | 85252194 | No Loss | 85252256 | No Loss |
| 85252023 | No Loss | 85252104 | No Loss | 85252195 | No Loss | 85252264 | No Loss |
| 85252024 | No Loss | 85252110 | No Loss | 85252196 | No Loss | 85252269 | No Loss |
| 85252028 | No Purchase | 85252111 | No Loss | 85252198 | No Loss | 85252274 | No Loss |
| 85252030 | No Loss | 85252113 | No Purchase | 85252199 | No Loss | 85252278 | No Loss |
| 85252032 | No Loss | 85252114 | No Purchase | 85252200 | No Loss | 85252279 | No Loss |
| 85252036 | No Loss | 85252116 | No Loss | 85252201 | No Loss | 85252281 | No Loss |
| 85252037 | No Loss | 85252117 | No Loss | 85252203 | No Loss | 85252283 | No Purchase |
| 85252040 | No Purchase | 85252120 | No Loss | 85252205 | No Loss | 85252284 | No Loss |
| 85252042 | No Loss | 85252123 | No Loss | 85252206 | No Loss | 85252285 | No Loss |
| 85252044 | No Purchase | 85252125 | No Loss | 85252207 | No Loss | 85252287 | No Loss |
| 85252045 | No Loss | 85252127 | No Loss | 85252209 | No Loss | 85252289 | No Loss |
| 85252046 | No Loss | 85252129 | No Loss | 85252210 | No Loss | 85252294 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85252295 | No Loss | 85252376 | No Loss | 85252458 | No Loss | 85252527 | No Loss |
| 85252297 | No Loss | 85252377 | No Loss | 85252459 | No Loss | 85252528 | No Loss |
| 85252299 | No Loss | 85252379 | No Loss | 85252462 | No Loss | 85252529 | No Loss |
| 85252301 | No Loss | 85252380 | No Loss | 85252463 | No Loss | 85252530 | No Loss |
| 85252303 | No Loss | 85252381 | No Purchase | 85252464 | No Loss | 85252531 | No Loss |
| 85252307 | No Loss | 85252383 | No Loss | 85252466 | No Loss | 85252532 | No Loss |
| 85252309 | No Loss | 85252384 | No Loss | 85252467 | No Loss | 85252533 | No Loss |
| 85252310 | No Loss | 85252385 | No Purchase | 85252469 | No Loss | 85252534 | No Loss |
| 85252312 | No Purchase | 85252387 | No Purchase | 85252471 | No Loss | 85252536 | No Loss |
| 85252313 | No Loss | 85252394 | No Loss | 85252472 | No Loss | 85252538 | No Loss |
| 85252314 | No Loss | 85252396 | No Loss | 85252473 | No Loss | 85252540 | No Loss |
| 85252315 | No Loss | 85252397 | No Loss | 85252474 | No Loss | 85252541 | No Loss |
| 85252317 | No Loss | 85252398 | No Loss | 85252477 | No Loss | 85252542 | No Loss |
| 85252318 | No Loss | 85252399 | No Loss | 85252478 | No Loss | 85252543 | No Loss |
| 85252319 | No Loss | 85252400 | No Loss | 85252480 | No Loss | 85252545 | No Loss |
| 85252320 | No Loss | 85252402 | No Loss | 85252482 | No Loss | 85252546 | No Loss |
| 85252321 | No Loss | 85252406 | No Loss | 85252483 | No Loss | 85252547 | No Loss |
| 85252322 | No Loss | 85252407 | No Loss | 85252485 | No Loss | 85252548 | No Loss |
| 85252323 | No Loss | 85252408 | No Loss | 85252486 | No Loss | 85252550 | No Loss |
| 85252326 | No Loss | 85252409 | No Loss | 85252488 | No Loss | 85252551 | No Loss |
| 85252327 | No Loss | 85252411 | No Loss | 85252489 | No Loss | 85252552 | No Loss |
| 85252328 | No Loss | 85252414 | No Loss | 85252492 | No Loss | 85252553 | No Loss |
| 85252330 | No Loss | 85252416 | No Loss | 85252493 | No Loss | 85252554 | No Loss |
| 85252331 | No Loss | 85252418 | No Loss | 85252494 | No Loss | 85252555 | No Loss |
| 85252334 | No Purchase | 85252425 | No Loss | 85252495 | No Loss | 85252556 | No Loss |
| 85252335 | No Loss | 85252426 | No Loss | 85252496 | No Loss | 85252563 | No Loss |
| 85252337 | No Loss | 85252428 | No Purchase | 85252500 | No Loss | 85252564 | No Loss |
| 85252339 | No Loss | 85252429 | No Loss | 85252501 | No Loss | 85252565 | No Loss |
| 85252340 | No Loss | 85252432 | No Loss | 85252502 | No Loss | 85252566 | No Loss |
| 85252341 | No Loss | 85252433 | No Purchase | 85252503 | No Loss | 85252567 | No Loss |
| 85252342 | No Loss | 85252434 | No Loss | 85252504 | No Loss | 85252568 | No Loss |
| 85252347 | No Loss | 85252435 | No Loss | 85252506 | No Loss | 85252570 | No Loss |
| 85252348 | No Loss | 85252436 | No Loss | 85252507 | No Loss | 85252571 | No Loss |
| 85252349 | No Loss | 85252437 | No Loss | 85252510 | No Loss | 85252572 | No Loss |
| 85252351 | No Loss | 85252438 | No Loss | 85252512 | No Loss | 85252573 | No Loss |
| 85252352 | No Loss | 85252441 | No Loss | 85252513 | No Loss | 85252575 | No Loss |
| 85252353 | No Loss | 85252444 | No Loss | 85252514 | No Loss | 85252576 | No Loss |
| 85252357 | No Loss | 85252445 | No Loss | 85252515 | No Loss | 85252577 | No Loss |
| 85252361 | No Loss | 85252446 | No Loss | 85252516 | No Loss | 85252579 | No Loss |
| 85252366 | No Loss | 85252449 | No Loss | 85252517 | No Loss | 85252580 | No Loss |
| 85252367 | No Loss | 85252450 | No Loss | 85252518 | No Loss | 85252581 | No Loss |
| 85252368 | No Loss | 85252453 | No Loss | 85252519 | No Loss | 85252582 | No Loss |
| 85252372 | No Loss | 85252454 | No Loss | 85252520 | No Loss | 85252583 | No Loss |
| 85252373 | No Loss | 85252455 | No Purchase | 85252524 | No Loss | 85252585 | No Loss |
| 85252374 | No Loss | 85252456 | No Loss | 85252525 | No Loss | 85252586 | No Loss |
| 85252375 | No Loss | 85252457 | No Loss | 85252526 | No Loss | 85252587 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85252588 | No Purchase | 85252667 | No Loss | 85252756 | No Loss | 85252861 | No Loss |
| 85252590 | No Purchase | 85252668 | No Purchase | 85252757 | No Loss | 85252863 | No Loss |
| 85252591 | No Loss | 85252669 | No Loss | 85252762 | No Loss | 85252864 | No Loss |
| 85252593 | No Purchase | 85252671 | No Purchase | 85252763 | No Loss | 85252866 | No Loss |
| 85252598 | No Loss | 85252672 | No Loss | 85252764 | No Loss | 85252867 | No Purchase |
| 85252602 | No Loss | 85252673 | No Loss | 85252765 | No Loss | 85252868 | No Loss |
| 85252605 | No Loss | 85252674 | No Purchase | 85252767 | No Loss | 85252869 | No Loss |
| 85252606 | No Loss | 85252676 | No Loss | 85252774 | No Loss | 85252870 | No Loss |
| 85252607 | No Loss | 85252682 | No Loss | 85252776 | No Loss | 85252872 | No Loss |
| 85252608 | No Loss | 85252687 | No Purchase | 85252779 | No Loss | 85252873 | No Loss |
| 85252611 | No Loss | 85252690 | No Loss | 85252780 | No Loss | 85252878 | No Loss |
| 85252613 | No Loss | 85252692 | No Loss | 85252786 | No Loss | 85252882 | No Loss |
| 85252614 | No Loss | 85252693 | No Loss | 85252788 | No Loss | 85252883 | No Loss |
| 85252615 | No Loss | 85252694 | No Loss | 85252789 | No Loss | 85252893 | No Loss |
| 85252617 | No Loss | 85252695 | No Loss | 85252791 | No Loss | 85252894 | No Loss |
| 85252621 | No Loss | 85252696 | No Loss | 85252792 | No Loss | 85252901 | No Loss |
| 85252622 | No Loss | 85252700 | No Loss | 85252793 | No Loss | 85252903 | No Loss |
| 85252623 | No Loss | 85252701 | No Loss | 85252794 | No Loss | 85252911 | No Loss |
| 85252624 | No Loss | 85252702 | No Loss | 85252795 | No Loss | 85252914 | No Loss |
| 85252625 | No Loss | 85252703 | No Loss | 85252799 | No Loss | 85252915 | No Loss |
| 85252626 | No Loss | 85252704 | No Loss | 85252800 | No Loss | 85252918 | No Loss |
| 85252627 | No Loss | 85252706 | No Loss | 85252802 | No Loss | 85252921 | No Loss |
| 85252628 | No Loss | 85252707 | No Purchase | 85252803 | No Loss | 85252924 | No Loss |
| 85252630 | No Loss | 85252708 | No Loss | 85252808 | No Loss | 85252925 | No Loss |
| 85252632 | No Loss | 85252709 | No Loss | 85252810 | No Loss | 85252926 | No Loss |
| 85252636 | No Loss | 85252712 | No Loss | 85252814 | No Loss | 85252927 | No Loss |
| 85252638 | No Loss | 85252715 | No Loss | 85252815 | No Loss | 85252928 | No Loss |
| 85252640 | No Loss | 85252717 | No Loss | 85252819 | No Loss | 85252929 | No Loss |
| 85252641 | No Loss | 85252719 | No Loss | 85252825 | No Loss | 85252930 | No Loss |
| 85252643 | No Loss | 85252721 | No Loss | 85252826 | No Loss | 85252932 | No Loss |
| 85252645 | No Loss | 85252722 | No Loss | 85252827 | No Loss | 85252933 | No Loss |
| 85252646 | No Loss | 85252723 | No Loss | 85252828 | No Loss | 85252935 | No Loss |
| 85252648 | No Loss | 85252726 | No Loss | 85252829 | No Loss | 85252936 | No Loss |
| 85252649 | No Loss | 85252727 | No Loss | 85252832 | No Loss | 85252939 | No Loss |
| 85252651 | No Loss | 85252729 | No Loss | 85252833 | No Loss | 85252940 | No Loss |
| 85252652 | No Loss | 85252731 | No Loss | 85252835 | No Loss | 85252942 | No Loss |
| 85252653 | No Loss | 85252733 | No Loss | 85252840 | No Purchase | 85252945 | No Loss |
| 85252655 | No Loss | 85252734 | No Loss | 85252842 | No Loss | 85252946 | No Loss |
| 85252657 | No Loss | 85252739 | No Purchase | 85252845 | No Loss | 85252947 | No Loss |
| 85252658 | No Loss | 85252740 | No Loss | 85252850 | No Loss | 85252949 | No Loss |
| 85252659 | No Purchase | 85252744 | No Loss | 85252851 | No Loss | 85252950 | No Loss |
| 85252660 | No Loss | 85252745 | No Loss | 85252854 | No Loss | 85252951 | No Loss |
| 85252662 | No Loss | 85252746 | No Loss | 85252855 | No Purchase | 85252952 | No Loss |
| 85252663 | No Loss | 85252747 | No Loss | 85252858 | No Loss | 85252953 | No Loss |
| 85252664 | No Loss | 85252753 | No Loss | 85252859 | No Loss | 85252954 | No Loss |
| 85252665 | No Loss | 85252754 | No Loss | 85252860 | No Loss | 85252957 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85252958 | No Loss | 85253013 | No Loss | 85253076 | No Loss | 85253145 | No Loss |
| 85252959 | No Loss | 85253014 | No Loss | 85253080 | No Loss | 85253149 | No Loss |
| 85252960 | No Loss | 85253015 | No Loss | 85253081 | No Loss | 85253155 | No Loss |
| 85252961 | No Loss | 85253017 | No Loss | 85253082 | No Loss | 85253156 | No Loss |
| 85252962 | No Loss | 85253018 | No Loss | 85253083 | No Loss | 85253158 | No Loss |
| 85252963 | No Loss | 85253019 | No Loss | 85253084 | No Loss | 85253161 | No Loss |
| 85252964 | No Loss | 85253021 | No Loss | 85253085 | No Loss | 85253163 | No Loss |
| 85252965 | No Loss | 85253022 | No Loss | 85253087 | No Loss | 85253164 | No Loss |
| 85252966 | No Loss | 85253023 | No Loss | 85253088 | No Loss | 85253166 | No Loss |
| 85252967 | No Loss | 85253025 | No Loss | 85253089 | No Loss | 85253167 | No Loss |
| 85252968 | No Loss | 85253026 | No Loss | 85253091 | No Loss | 85253168 | No Loss |
| 85252969 | No Loss | 85253028 | No Loss | 85253092 | No Loss | 85253170 | No Purchase |
| 85252970 | No Loss | 85253029 | No Loss | 85253093 | No Loss | 85253171 | No Loss |
| 85252971 | No Loss | 85253031 | No Loss | 85253094 | No Purchase | 85253173 | No Purchase |
| 85252972 | No Loss | 85253032 | No Loss | 85253095 | No Loss | 85253175 | No Purchase |
| 85252973 | No Loss | 85253033 | No Loss | 85253096 | No Loss | 85253177 | No Loss |
| 85252974 | No Loss | 85253035 | No Loss | 85253097 | No Loss | 85253181 | No Loss |
| 85252975 | No Loss | 85253036 | No Loss | 85253098 | No Loss | 85253183 | No Loss |
| 85252976 | No Loss | 85253037 | No Loss | 85253100 | No Loss | 85253184 | No Loss |
| 85252977 | No Loss | 85253038 | No Loss | 85253102 | No Loss | 85253185 | No Loss |
| 85252978 | No Loss | 85253039 | No Loss | 85253103 | No Loss | 85253186 | No Loss |
| 85252979 | No Loss | 85253040 | No Loss | 85253105 | No Loss | 85253187 | No Loss |
| 85252980 | No Loss | 85253041 | No Loss | 85253106 | No Loss | 85253189 | No Loss |
| 85252981 | No Loss | 85253044 | No Loss | 85253107 | No Loss | 85253190 | No Loss |
| 85252982 | No Loss | 85253045 | No Loss | 85253108 | No Purchase | 85253192 | No Loss |
| 85252983 | No Loss | 85253048 | No Loss | 85253111 | No Purchase | 85253193 | No Loss |
| 85252985 | No Loss | 85253052 | No Purchase | 85253113 | No Loss | 85253195 | No Loss |
| 85252986 | No Loss | 85253053 | No Loss | 85253114 | No Loss | 85253196 | No Loss |
| 85252987 | No Loss | 85253054 | No Loss | 85253115 | No Loss | 85253198 | No Loss |
| 85252988 | No Loss | 85253055 | No Loss | 85253116 | No Loss | 85253199 | No Loss |
| 85252989 | No Loss | 85253056 | No Loss | 85253117 | No Loss | 85253200 | No Loss |
| 85252990 | No Loss | 85253058 | No Loss | 85253118 | No Loss | 85253201 | No Loss |
| 85252994 | No Loss | 85253059 | No Loss | 85253119 | No Loss | 85253203 | No Loss |
| 85252995 | No Loss | 85253060 | No Loss | 85253123 | No Loss | 85253204 | No Loss |
| 85252996 | No Loss | 85253061 | No Loss | 85253125 | No Loss | 85253205 | No Loss |
| 85252998 | No Loss | 85253062 | No Loss | 85253127 | No Loss | 85253206 | No Loss |
| 85252999 | No Loss | 85253063 | No Loss | 85253128 | No Loss | 85253208 | No Loss |
| 85253000 | No Loss | 85253064 | No Loss | 85253131 | No Loss | 85253209 | No Loss |
| 85253001 | No Loss | 85253065 | No Loss | 85253132 | No Loss | 85253210 | No Loss |
| 85253005 | No Loss | 85253066 | No Loss | 85253133 | No Loss | 85253213 | No Loss |
| 85253006 | No Loss | 85253067 | No Loss | 85253138 | No Loss | 85253214 | No Loss |
| 85253007 | No Loss | 85253069 | No Loss | 85253139 | No Loss | 85253216 | No Loss |
| 85253009 | No Loss | 85253071 | No Loss | 85253141 | No Loss | 85253218 | No Loss |
| 85253010 | No Loss | 85253072 | No Loss | 85253142 | No Loss | 85253220 | No Loss |
| 85253011 | No Loss | 85253074 | No Loss | 85253143 | No Loss | 85253221 | No Purchase |
| 85253012 | No Loss | 85253075 | No Loss | 85253144 | No Loss | 85253222 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85253223 | No Loss | 85253318 | No Purchase | 85253420 | No Loss | 85253510 | No Loss |
| 85253224 | No Purchase | 85253322 | No Loss | 85253421 | No Loss | 85253514 | No Loss |
| 85253227 | No Loss | 85253326 | No Loss | 85253423 | No Purchase | 85253517 | No Loss |
| 85253228 | No Purchase | 85253328 | No Purchase | 85253427 | No Loss | 85253519 | No Loss |
| 85253230 | No Purchase | 85253329 | No Purchase | 85253433 | No Loss | 85253521 | No Loss |
| 85253234 | No Purchase | 85253330 | No Purchase | 85253434 | No Loss | 85253522 | No Loss |
| 85253238 | No Purchase | 85253331 | No Purchase | 85253435 | No Loss | 85253523 | No Loss |
| 85253239 | No Loss | 85253332 | No Loss | 85253436 | No Loss | 85253524 | No Loss |
| 85253241 | No Loss | 85253335 | No Loss | 85253437 | No Loss | 85253525 | No Loss |
| 85253242 | No Loss | 85253336 | No Loss | 85253440 | No Loss | 85253529 | No Loss |
| 85253244 | No Loss | 85253337 | No Purchase | 85253441 | No Loss | 85253532 | No Loss |
| 85253248 | No Loss | 85253338 | No Loss | 85253443 | No Loss | 85253533 | No Loss |
| 85253250 | No Loss | 85253339 | No Loss | 85253444 | No Loss | 85253539 | No Loss |
| 85253255 | No Purchase | 85253340 | No Loss | 85253445 | No Loss | 85253540 | No Purchase |
| 85253258 | No Loss | 85253341 | No Loss | 85253448 | No Loss | 85253542 | No Loss |
| 85253262 | No Loss | 85253342 | No Loss | 85253449 | No Loss | 85253543 | No Loss |
| 85253264 | No Loss | 85253343 | No Loss | 85253451 | No Loss | 85253544 | No Loss |
| 85253266 | No Loss | 85253344 | No Purchase | 85253454 | No Loss | 85253545 | No Loss |
| 85253267 | No Loss | 85253345 | No Loss | 85253456 | No Loss | 85253546 | No Loss |
| 85253268 | No Loss | 85253347 | No Loss | 85253457 | No Loss | 85253547 | No Loss |
| 85253269 | No Loss | 85253348 | No Loss | 85253458 | No Loss | 85253548 | No Loss |
| 85253272 | No Loss | 85253349 | No Loss | 85253460 | No Loss | 85253549 | No Loss |
| 85253275 | No Loss | 85253350 | No Loss | 85253461 | No Purchase | 85253554 | No Loss |
| 85253276 | No Purchase | 85253351 | No Loss | 85253462 | No Loss | 85253558 | No Purchase |
| 85253280 | No Loss | 85253353 | No Loss | 85253463 | No Loss | 85253559 | No Loss |
| 85253283 | No Loss | 85253356 | No Loss | 85253465 | No Purchase | 85253560 | No Purchase |
| 85253284 | No Loss | 85253357 | No Loss | 85253466 | No Purchase | 85253561 | No Loss |
| 85253287 | No Loss | 85253359 | No Loss | 85253469 | No Loss | 85253564 | No Loss |
| 85253288 | No Loss | 85253362 | No Loss | 85253470 | No Purchase | 85253565 | No Loss |
| 85253291 | No Loss | 85253363 | No Loss | 85253471 | No Loss | 85253567 | No Loss |
| 85253293 | No Loss | 85253365 | No Loss | 85253475 | No Loss | 85253568 | No Loss |
| 85253298 | No Loss | 85253367 | No Purchase | 85253476 | No Loss | 85253569 | No Loss |
| 85253300 | No Loss | 85253368 | No Loss | 85253477 | No Loss | 85253572 | No Loss |
| 85253302 | No Loss | 85253369 | No Loss | 85253479 | No Loss | 85253574 | No Loss |
| 85253303 | No Loss | 85253377 | No Loss | 85253485 | No Loss | 85253575 | No Loss |
| 85253304 | No Loss | 85253378 | No Loss | 85253488 | No Loss | 85253580 | No Loss |
| 85253306 | No Purchase | 85253379 | No Loss | 85253489 | No Loss | 85253583 | No Loss |
| 85253307 | No Loss | 85253380 | No Loss | 85253493 | No Loss | 85253585 | No Loss |
| 85253308 | No Loss | 85253386 | No Loss | 85253495 | No Loss | 85253591 | No Loss |
| 85253309 | No Purchase | 85253387 | No Loss | 85253497 | No Purchase | 85253594 | No Loss |
| 85253310 | No Purchase | 85253389 | No Loss | 85253500 | No Loss | 85253598 | No Loss |
| 85253311 | No Purchase | 85253393 | No Loss | 85253502 | No Loss | 85253600 | No Loss |
| 85253312 | No Loss | 85253405 | No Loss | 85253503 | No Loss | 85253604 | No Loss |
| 85253314 | No Loss | 85253413 | No Loss | 85253505 | No Loss | 85253606 | No Loss |
| 85253315 | No Purchase | 85253415 | No Purchase | 85253506 | No Loss | 85253607 | No Loss |
| 85253316 | No Purchase | 85253418 | No Loss | 85253509 | No Purchase | 85253609 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85253610 | No Loss | 85253697 | No Loss | 85253772 | No Loss | 85253860 | No Loss |
| 85253614 | No Loss | 85253699 | No Loss | 85253776 | No Loss | 85253866 | No Loss |
| 85253618 | No Loss | 85253700 | No Loss | 85253777 | No Loss | 85253868 | No Loss |
| 85253619 | No Loss | 85253701 | No Loss | 85253778 | No Loss | 85253870 | No Loss |
| 85253622 | No Purchase | 85253703 | No Loss | 85253780 | No Loss | 85253871 | No Loss |
| 85253623 | No Purchase | 85253704 | No Loss | 85253781 | No Loss | 85253874 | No Loss |
| 85253624 | No Loss | 85253706 | No Purchase | 85253782 | No Loss | 85253875 | No Loss |
| 85253626 | No Loss | 85253708 | No Loss | 85253783 | No Loss | 85253876 | No Loss |
| 85253627 | No Loss | 85253709 | No Loss | 85253786 | No Loss | 85253877 | No Loss |
| 85253628 | No Loss | 85253711 | No Purchase | 85253787 | No Loss | 85253879 | No Loss |
| 85253634 | No Loss | 85253713 | No Loss | 85253788 | No Loss | 85253882 | No Loss |
| 85253635 | No Loss | 85253714 | No Loss | 85253789 | No Loss | 85253883 | No Purchase |
| 85253636 | No Loss | 85253715 | No Purchase | 85253792 | No Loss | 85253885 | No Loss |
| 85253640 | No Loss | 85253716 | No Loss | 85253793 | No Loss | 85253886 | No Loss |
| 85253644 | No Loss | 85253717 | No Loss | 85253794 | No Loss | 85253888 | No Loss |
| 85253646 | No Loss | 85253718 | No Purchase | 85253795 | No Loss | 85253890 | No Loss |
| 85253649 | No Loss | 85253719 | No Loss | 85253797 | No Loss | 85253894 | No Loss |
| 85253651 | No Loss | 85253721 | No Loss | 85253799 | No Loss | 85253895 | No Loss |
| 85253652 | No Loss | 85253722 | No Loss | 85253801 | No Loss | 85253896 | No Loss |
| 85253653 | No Loss | 85253724 | No Purchase | 85253802 | No Loss | 85253898 | No Loss |
| 85253654 | No Loss | 85253725 | No Purchase | 85253803 | No Loss | 85253901 | No Loss |
| 85253655 | No Loss | 85253726 | No Loss | 85253805 | No Loss | 85253902 | No Loss |
| 85253656 | No Purchase | 85253727 | No Purchase | 85253806 | No Loss | 85253910 | No Loss |
| 85253662 | No Loss | 85253728 | No Purchase | 85253807 | No Loss | 85253911 | No Loss |
| 85253664 | No Loss | 85253729 | No Purchase | 85253809 | No Loss | 85253912 | No Loss |
| 85253668 | No Loss | 85253731 | No Loss | 85253810 | No Loss | 85253913 | No Loss |
| 85253670 | No Loss | 85253732 | No Loss | 85253812 | No Loss | 85253915 | No Purchase |
| 85253671 | No Loss | 85253733 | No Loss | 85253813 | No Loss | 85253916 | No Purchase |
| 85253672 | No Loss | 85253737 | No Purchase | 85253815 | No Loss | 85253917 | No Purchase |
| 85253673 | No Loss | 85253740 | No Purchase | 85253819 | No Loss | 85253918 | No Purchase |
| 85253674 | No Loss | 85253750 | No Loss | 85253821 | No Loss | 85253919 | No Purchase |
| 85253677 | No Loss | 85253751 | No Loss | 85253822 | No Loss | 85253920 | No Purchase |
| 85253678 | No Loss | 85253752 | No Loss | 85253823 | No Loss | 85253925 | No Purchase |
| 85253679 | No Purchase | 85253754 | No Loss | 85253827 | No Loss | 85253926 | No Loss |
| 85253680 | No Loss | 85253755 | No Loss | 85253829 | No Loss | 85253927 | No Loss |
| 85253681 | No Loss | 85253756 | No Loss | 85253831 | No Purchase | 85253930 | No Loss |
| 85253684 | No Loss | 85253759 | No Loss | 85253832 | No Loss | 85253933 | No Loss |
| 85253685 | No Loss | 85253761 | No Loss | 85253833 | No Loss | 85253934 | No Loss |
| 85253686 | No Loss | 85253762 | No Loss | 85253834 | No Loss | 85253935 | No Loss |
| 85253689 | No Loss | 85253763 | No Loss | 85253839 | No Loss | 85253938 | No Loss |
| 85253691 | No Loss | 85253765 | No Loss | 85253842 | No Loss | 85253941 | No Loss |
| 85253692 | No Loss | 85253766 | No Loss | 85253845 | No Loss | 85253942 | No Purchase |
| 85253693 | No Loss | 85253767 | No Loss | 85253846 | No Loss | 85253944 | No Loss |
| 85253694 | No Loss | 85253768 | No Loss | 85253851 | No Loss | 85253946 | No Loss |
| 85253695 | No Loss | 85253770 | No Loss | 85253855 | No Loss | 85253947 | No Loss |
| 85253696 | No Loss | 85253771 | No Loss | 85253858 | No Purchase | 85253949 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85253962 | No Loss | 85254061 | No Loss | 85254158 | No Loss | 85254218 | No Purchase |
| 85253963 | No Loss | 85254063 | No Loss | 85254159 | No Purchase | 85254220 | No Loss |
| 85253965 | No Loss | 85254066 | No Loss | 85254160 | No Purchase | 85254221 | No Purchase |
| 85253966 | No Loss | 85254067 | No Loss | 85254162 | No Loss | 85254222 | No Purchase |
| 85253967 | No Loss | 85254068 | No Loss | 85254165 | No Purchase | 85254223 | No Purchase |
| 85253968 | No Loss | 85254069 | No Loss | 85254167 | No Purchase | 85254224 | No Loss |
| 85253969 | No Loss | 85254070 | No Loss | 85254169 | No Loss | 85254226 | No Loss |
| 85253970 | No Loss | 85254073 | No Purchase | 85254170 | No Loss | 85254227 | No Loss |
| 85253971 | No Purchase | 85254076 | No Purchase | 85254171 | No Purchase | 85254228 | No Purchase |
| 85253972 | No Loss | 85254079 | No Purchase | 85254172 | No Loss | 85254230 | No Purchase |
| 85253974 | No Purchase | 85254084 | No Loss | 85254173 | No Loss | 85254231 | No Loss |
| 85253976 | No Loss | 85254090 | No Loss | 85254175 | No Purchase | 85254232 | No Loss |
| 85253980 | No Loss | 85254092 | No Loss | 85254176 | No Purchase | 85254233 | No Loss |
| 85253985 | No Loss | 85254095 | No Loss | 85254177 | No Loss | 85254234 | No Loss |
| 85253986 | No Loss | 85254096 | No Loss | 85254178 | No Loss | 85254236 | No Loss |
| 85253988 | No Loss | 85254098 | No Loss | 85254179 | No Purchase | 85254237 | No Purchase |
| 85253989 | No Loss | 85254099 | No Loss | 85254180 | No Loss | 85254239 | No Loss |
| 85253992 | No Loss | 85254104 | No Loss | 85254181 | No Loss | 85254240 | No Purchase |
| 85253994 | No Loss | 85254109 | No Loss | 85254184 | No Loss | 85254241 | No Purchase |
| 85254002 | No Loss | 85254113 | No Loss | 85254186 | No Purchase | 85254242 | No Purchase |
| 85254003 | No Loss | 85254114 | No Loss | 85254188 | No Loss | 85254243 | No Purchase |
| 85254005 | No Loss | 85254118 | No Loss | 85254189 | No Loss | 85254244 | No Purchase |
| 85254009 | No Loss | 85254119 | No Loss | 85254190 | No Loss | 85254245 | No Loss |
| 85254011 | No Loss | 85254120 | No Loss | 85254191 | No Loss | 85254246 | No Loss |
| 85254013 | No Loss | 85254122 | No Purchase | 85254192 | No Purchase | 85254248 | No Loss |
| 85254021 | No Loss | 85254126 | No Loss | 85254193 | No Purchase | 85254249 | No Loss |
| 85254022 | No Loss | 85254128 | No Purchase | 85254194 | No Loss | 85254250 | No Purchase |
| 85254023 | No Loss | 85254129 | No Loss | 85254196 | No Purchase | 85254251 | No Purchase |
| 85254024 | No Loss | 85254130 | No Loss | 85254197 | No Purchase | 85254252 | No Loss |
| 85254026 | No Loss | 85254131 | No Loss | 85254201 | No Loss | 85254253 | No Loss |
| 85254027 | No Loss | 85254132 | No Loss | 85254202 | No Loss | 85254254 | No Loss |
| 85254028 | No Loss | 85254135 | No Loss | 85254203 | No Purchase | 85254255 | No Loss |
| 85254029 | No Loss | 85254136 | No Loss | 85254204 | No Loss | 85254256 | No Purchase |
| 85254032 | No Loss | 85254137 | No Loss | 85254205 | No Loss | 85254258 | No Loss |
| 85254034 | No Purchase | 85254140 | No Purchase | 85254206 | No Purchase | 85254259 | No Purchase |
| 85254038 | No Loss | 85254141 | No Loss | 85254207 | No Purchase | 85254261 | No Loss |
| 85254039 | No Loss | 85254144 | No Loss | 85254208 | No Loss | 85254262 | No Purchase |
| 85254041 | No Loss | 85254145 | No Purchase | 85254209 | No Loss | 85254263 | No Purchase |
| 85254042 | No Loss | 85254146 | No Loss | 85254210 | No Purchase | 85254264 | No Purchase |
| 85254043 | No Loss | 85254147 | No Purchase | 85254211 | No Purchase | 85254265 | No Loss |
| 85254050 | No Loss | 85254148 | No Loss | 85254212 | No Purchase | 85254266 | No Loss |
| 85254053 | No Loss | 85254149 | No Loss | 85254213 | No Loss | 85254267 | No Loss |
| 85254055 | No Loss | 85254151 | No Loss | 85254214 | No Purchase | 85254270 | No Purchase |
| 85254056 | No Loss | 85254154 | No Loss | 85254215 | No Purchase | 85254271 | No Purchase |
| 85254057 | No Loss | 85254155 | No Purchase | 85254216 | No Purchase | 85254272 | No Loss |
| 85254059 | No Purchase | 85254156 | No Purchase | 85254217 | No Loss | 85254273 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85254274 | No Purchase | 85254333 | No Loss | 85254397 | No Loss | 85254451 | No Purchase |
| 85254275 | No Loss | 85254334 | No Purchase | 85254398 | No Purchase | 85254454 | No Purchase |
| 85254276 | No Loss | 85254335 | No Loss | 85254399 | No Purchase | 85254455 | No Purchase |
| 85254277 | No Purchase | 85254336 | No Loss | 85254400 | No Loss | 85254456 | No Loss |
| 85254278 | No Purchase | 85254339 | No Purchase | 85254401 | No Purchase | 85254457 | No Purchase |
| 85254279 | No Loss | 85254340 | No Purchase | 85254402 | No Purchase | 85254458 | No Loss |
| 85254280 | No Purchase | 85254342 | No Purchase | 85254403 | No Loss | 85254459 | No Purchase |
| 85254284 | No Purchase | 85254343 | No Loss | 85254404 | No Loss | 85254460 | No Purchase |
| 85254286 | No Purchase | 85254344 | No Loss | 85254406 | No Purchase | 85254461 | No Loss |
| 85254287 | No Loss | 85254345 | No Loss | 85254407 | No Loss | 85254462 | No Purchase |
| 85254288 | No Purchase | 85254346 | No Purchase | 85254408 | No Purchase | 85254464 | No Loss |
| 85254289 | No Purchase | 85254349 | No Purchase | 85254409 | No Loss | 85254465 | No Loss |
| 85254290 | No Loss | 85254350 | No Loss | 85254410 | No Loss | 85254466 | No Loss |
| 85254291 | No Loss | 85254352 | No Loss | 85254411 | No Purchase | 85254467 | No Purchase |
| 85254292 | No Loss | 85254353 | No Loss | 85254412 | No Purchase | 85254469 | No Purchase |
| 85254293 | No Loss | 85254354 | No Loss | 85254414 | No Loss | 85254470 | No Loss |
| 85254294 | No Loss | 85254355 | No Purchase | 85254415 | No Loss | 85254471 | No Loss |
| 85254295 | No Loss | 85254356 | No Purchase | 85254416 | No Purchase | 85254474 | No Purchase |
| 85254296 | No Purchase | 85254357 | No Purchase | 85254417 | No Purchase | 85254475 | No Loss |
| 85254297 | No Purchase | 85254360 | No Purchase | 85254418 | No Loss | 85254476 | No Purchase |
| 85254299 | No Loss | 85254361 | No Purchase | 85254419 | No Loss | 85254477 | No Loss |
| 85254300 | No Loss | 85254362 | No Purchase | 85254420 | No Purchase | 85254478 | No Loss |
| 85254301 | No Purchase | 85254364 | No Loss | 85254421 | No Loss | 85254480 | No Purchase |
| 85254303 | No Loss | 85254365 | No Loss | 85254422 | No Loss | 85254481 | No Purchase |
| 85254304 | No Purchase | 85254367 | No Loss | 85254423 | No Purchase | 85254482 | No Loss |
| 85254308 | No Loss | 85254368 | No Loss | 85254425 | No Purchase | 85254483 | No Loss |
| 85254309 | No Loss | 85254369 | No Loss | 85254426 | No Purchase | 85254484 | No Purchase |
| 85254311 | No Purchase | 85254370 | No Purchase | 85254427 | No Loss | 85254486 | No Purchase |
| 85254313 | No Loss | 85254371 | No Loss | 85254428 | No Purchase | 85254487 | No Loss |
| 85254314 | No Loss | 85254372 | No Loss | 85254429 | No Purchase | 85254488 | No Loss |
| 85254315 | No Loss | 85254373 | No Purchase | 85254430 | No Loss | 85254489 | No Loss |
| 85254316 | No Loss | 85254377 | No Purchase | 85254431 | No Loss | 85254490 | No Loss |
| 85254317 | No Purchase | 85254379 | No Loss | 85254432 | No Purchase | 85254492 | No Loss |
| 85254318 | No Loss | 85254380 | No Purchase | 85254433 | No Purchase | 85254493 | No Loss |
| 85254319 | No Purchase | 85254381 | No Purchase | 85254434 | No Loss | 85254496 | No Loss |
| 85254320 | No Loss | 85254383 | No Loss | 85254437 | No Purchase | 85254497 | No Loss |
| 85254321 | No Loss | 85254384 | No Loss | 85254438 | No Purchase | 85254500 | No Purchase |
| 85254322 | No Purchase | 85254385 | No Purchase | 85254439 | No Purchase | 85254501 | No Purchase |
| 85254323 | No Purchase | 85254386 | No Loss | 85254440 | No Loss | 85254502 | No Loss |
| 85254324 | No Purchase | 85254387 | No Purchase | 85254442 | No Loss | 85254503 | No Purchase |
| 85254325 | No Purchase | 85254389 | No Purchase | 85254443 | No Purchase | 85254504 | No Purchase |
| 85254327 | No Loss | 85254391 | No Purchase | 85254444 | No Loss | 85254506 | No Purchase |
| 85254328 | No Loss | 85254392 | No Loss | 85254445 | No Purchase | 85254507 | No Purchase |
| 85254329 | No Loss | 85254393 | No Purchase | 85254446 | No Purchase | 85254508 | No Purchase |
| 85254330 | No Purchase | 85254394 | No Loss | 85254447 | No Purchase | 85254509 | No Purchase |
| 85254331 | No Loss | 85254396 | No Purchase | 85254449 | No Purchase | 85254510 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85254511 | No Purchase | 85254571 | No Purchase | 85254633 | No Loss | 85254695 | No Purchase |
| 85254512 | No Loss | 85254573 | No Purchase | 85254635 | No Loss | 85254696 | No Loss |
| 85254513 | No Loss | 85254574 | No Purchase | 85254637 | No Loss | 85254697 | No Loss |
| 85254514 | No Purchase | 85254575 | No Purchase | 85254638 | No Loss | 85254698 | No Purchase |
| 85254516 | No Purchase | 85254576 | No Loss | 85254639 | No Loss | 85254700 | No Loss |
| 85254518 | No Purchase | 85254578 | No Purchase | 85254642 | No Loss | 85254701 | No Loss |
| 85254519 | No Loss | 85254579 | No Purchase | 85254643 | No Purchase | 85254702 | No Loss |
| 85254523 | No Purchase | 85254580 | No Loss | 85254644 | No Loss | 85254703 | No Loss |
| 85254524 | No Purchase | 85254582 | No Loss | 85254646 | No Purchase | 85254704 | No Loss |
| 85254525 | No Purchase | 85254583 | No Loss | 85254647 | No Loss | 85254706 | No Purchase |
| 85254528 | No Loss | 85254584 | No Purchase | 85254648 | No Loss | 85254707 | No Loss |
| 85254529 | No Loss | 85254585 | No Purchase | 85254649 | No Purchase | 85254708 | No Purchase |
| 85254530 | No Purchase | 85254586 | No Purchase | 85254650 | No Loss | 85254709 | No Loss |
| 85254531 | No Purchase | 85254587 | No Loss | 85254651 | No Purchase | 85254710 | No Purchase |
| 85254532 | No Loss | 85254588 | No Purchase | 85254652 | No Purchase | 85254711 | No Purchase |
| 85254533 | No Purchase | 85254589 | No Purchase | 85254653 | No Purchase | 85254712 | No Purchase |
| 85254534 | No Loss | 85254590 | No Purchase | 85254655 | No Loss | 85254715 | No Loss |
| 85254535 | No Purchase | 85254591 | No Loss | 85254656 | No Loss | 85254716 | No Loss |
| 85254536 | No Loss | 85254592 | No Loss | 85254658 | No Loss | 85254717 | No Purchase |
| 85254537 | No Purchase | 85254594 | No Purchase | 85254659 | No Loss | 85254718 | No Purchase |
| 85254538 | No Loss | 85254595 | No Purchase | 85254661 | No Purchase | 85254720 | No Purchase |
| 85254540 | No Purchase | 85254596 | No Purchase | 85254662 | No Loss | 85254721 | No Loss |
| 85254542 | No Loss | 85254598 | No Loss | 85254663 | No Purchase | 85254722 | No Loss |
| 85254543 | No Purchase | 85254599 | No Purchase | 85254665 | No Loss | 85254723 | No Loss |
| 85254545 | No Purchase | 85254600 | No Purchase | 85254667 | No Purchase | 85254724 | No Purchase |
| 85254546 | No Loss | 85254602 | No Loss | 85254669 | No Loss | 85254725 | No Loss |
| 85254547 | No Purchase | 85254604 | No Purchase | 85254670 | No Purchase | 85254726 | No Loss |
| 85254549 | No Loss | 85254605 | No Purchase | 85254671 | No Loss | 85254727 | No Loss |
| 85254550 | No Purchase | 85254609 | No Loss | 85254672 | No Loss | 85254728 | No Loss |
| 85254551 | No Loss | 85254610 | No Purchase | 85254674 | No Loss | 85254729 | No Purchase |
| 85254552 | No Loss | 85254611 | No Loss | 85254675 | No Loss | 85254730 | No Loss |
| 85254554 | No Purchase | 85254612 | No Loss | 85254678 | No Purchase | 85254732 | No Purchase |
| 85254556 | No Purchase | 85254614 | No Loss | 85254679 | No Loss | 85254733 | No Purchase |
| 85254557 | No Loss | 85254615 | No Purchase | 85254680 | No Loss | 85254736 | No Purchase |
| 85254559 | No Loss | 85254616 | No Purchase | 85254681 | No Loss | 85254737 | No Loss |
| 85254560 | No Purchase | 85254617 | No Loss | 85254682 | No Purchase | 85254738 | No Purchase |
| 85254561 | No Loss | 85254618 | No Loss | 85254683 | No Purchase | 85254739 | No Loss |
| 85254562 | No Purchase | 85254619 | No Purchase | 85254684 | No Purchase | 85254740 | No Purchase |
| 85254563 | No Purchase | 85254620 | No Purchase | 85254685 | No Loss | 85254741 | No Purchase |
| 85254564 | No Purchase | 85254621 | No Purchase | 85254686 | No Loss | 85254743 | No Loss |
| 85254565 | No Loss | 85254622 | No Purchase | 85254687 | No Purchase | 85254744 | No Purchase |
| 85254566 | No Purchase | 85254625 | No Purchase | 85254688 | No Purchase | 85254745 | No Loss |
| 85254567 | No Purchase | 85254627 | No Loss | 85254691 | No Purchase | 85254746 | No Purchase |
| 85254568 | No Loss | 85254630 | No Purchase | 85254692 | No Purchase | 85254747 | No Purchase |
| 85254569 | No Loss | 85254631 | No Loss | 85254693 | No Purchase | 85254748 | No Purchase |
| 85254570 | No Purchase | 85254632 | No Loss | 85254694 | No Loss | 85254749 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85254750 | No Loss | 85254806 | No Loss | 85254863 | No Purchase | 85254921 | No Purchase |
| 85254751 | No Loss | 85254809 | No Loss | 85254865 | No Loss | 85254922 | No Purchase |
| 85254752 | No Loss | 85254810 | No Loss | 85254866 | No Purchase | 85254923 | No Purchase |
| 85254753 | No Loss | 85254811 | No Purchase | 85254867 | No Purchase | 85254924 | No Purchase |
| 85254754 | No Loss | 85254813 | No Purchase | 85254868 | No Purchase | 85254925 | No Loss |
| 85254755 | No Purchase | 85254814 | No Loss | 85254869 | No Purchase | 85254926 | No Purchase |
| 85254756 | No Purchase | 85254816 | No Loss | 85254870 | No Loss | 85254927 | No Purchase |
| 85254757 | No Loss | 85254817 | No Purchase | 85254871 | No Loss | 85254928 | No Purchase |
| 85254758 | No Purchase | 85254819 | No Loss | 85254872 | No Loss | 85254929 | No Purchase |
| 85254759 | No Purchase | 85254820 | No Loss | 85254873 | No Purchase | 85254931 | No Purchase |
| 85254761 | No Purchase | 85254821 | No Loss | 85254874 | No Purchase | 85254932 | No Loss |
| 85254762 | No Purchase | 85254822 | No Purchase | 85254875 | No Loss | 85254933 | No Purchase |
| 85254764 | No Loss | 85254823 | No Purchase | 85254877 | No Loss | 85254934 | No Loss |
| 85254765 | No Loss | 85254824 | No Purchase | 85254878 | No Loss | 85254935 | No Purchase |
| 85254766 | No Purchase | 85254825 | No Purchase | 85254880 | No Purchase | 85254936 | No Purchase |
| 85254767 | No Loss | 85254826 | No Loss | 85254881 | No Purchase | 85254938 | No Purchase |
| 85254768 | No Loss | 85254828 | No Purchase | 85254882 | No Purchase | 85254940 | No Loss |
| 85254769 | No Purchase | 85254829 | No Loss | 85254885 | No Purchase | 85254941 | No Purchase |
| 85254771 | No Loss | 85254831 | No Purchase | 85254887 | No Loss | 85254942 | No Purchase |
| 85254772 | No Loss | 85254832 | No Purchase | 85254888 | No Purchase | 85254943 | No Loss |
| 85254773 | No Purchase | 85254834 | No Purchase | 85254889 | No Purchase | 85254944 | No Loss |
| 85254775 | No Loss | 85254835 | No Purchase | 85254891 | No Purchase | 85254945 | No Loss |
| 85254778 | No Loss | 85254837 | No Purchase | 85254893 | No Purchase | 85254946 | No Loss |
| 85254779 | No Purchase | 85254838 | No Purchase | 85254894 | No Loss | 85254948 | No Purchase |
| 85254780 | No Loss | 85254839 | No Loss | 85254896 | No Purchase | 85254949 | No Purchase |
| 85254781 | No Purchase | 85254840 | No Purchase | 85254897 | No Loss | 85254951 | No Loss |
| 85254782 | No Loss | 85254841 | No Purchase | 85254898 | No Purchase | 85254952 | No Loss |
| 85254783 | No Purchase | 85254843 | No Purchase | 85254899 | No Purchase | 85254954 | No Loss |
| 85254784 | No Loss | 85254844 | No Purchase | 85254900 | No Loss | 85254955 | No Purchase |
| 85254785 | No Loss | 85254845 | No Purchase | 85254901 | No Purchase | 85254956 | No Loss |
| 85254786 | No Loss | 85254846 | No Purchase | 85254902 | No Loss | 85254957 | No Purchase |
| 85254788 | No Loss | 85254847 | No Loss | 85254903 | No Purchase | 85254958 | No Loss |
| 85254789 | No Loss | 85254848 | No Loss | 85254904 | No Loss | 85254959 | No Purchase |
| 85254790 | No Purchase | 85254849 | No Loss | 85254905 | No Purchase | 85254960 | No Loss |
| 85254791 | No Loss | 85254850 | No Purchase | 85254907 | No Loss | 85254962 | No Loss |
| 85254792 | No Purchase | 85254851 | No Purchase | 85254908 | No Purchase | 85254963 | No Loss |
| 85254793 | No Purchase | 85254852 | No Purchase | 85254909 | No Purchase | 85254965 | No Purchase |
| 85254795 | No Loss | 85254854 | No Loss | 85254910 | No Purchase | 85254966 | No Loss |
| 85254796 | No Purchase | 85254855 | No Purchase | 85254911 | No Loss | 85254967 | No Purchase |
| 85254798 | No Purchase | 85254856 | No Purchase | 85254913 | No Purchase | 85254968 | No Purchase |
| 85254799 | No Loss | 85254857 | No Loss | 85254915 | No Loss | 85254970 | No Purchase |
| 85254801 | No Loss | 85254858 | No Purchase | 85254916 | No Purchase | 85254972 | No Loss |
| 85254802 | No Purchase | 85254859 | No Purchase | 85254917 | No Loss | 85254973 | No Purchase |
| 85254803 | No Purchase | 85254860 | No Purchase | 85254918 | No Loss | 85254975 | No Purchase |
| 85254804 | No Purchase | 85254861 | No Loss | 85254919 | No Loss | 85254976 | No Loss |
| 85254805 | No Purchase | 85254862 | No Loss | 85254920 | No Purchase | 85254978 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85254979 | No Purchase | 85255043 | No Purchase | 85255097 | No Purchase | 85255157 | No Purchase |
| 85254980 | No Loss | 85255044 | No Loss | 85255098 | No Loss | 85255160 | No Loss |
| 85254981 | No Loss | 85255045 | No Purchase | 85255099 | No Purchase | 85255161 | No Purchase |
| 85254983 | No Loss | 85255046 | No Purchase | 85255100 | No Purchase | 85255162 | No Loss |
| 85254984 | No Loss | 85255047 | No Purchase | 85255101 | No Purchase | 85255163 | No Purchase |
| 85254987 | No Loss | 85255048 | No Purchase | 85255102 | No Loss | 85255164 | No Purchase |
| 85254990 | No Loss | 85255049 | No Loss | 85255103 | No Purchase | 85255165 | No Purchase |
| 85254991 | No Loss | 85255050 | No Loss | 85255104 | No Purchase | 85255166 | No Purchase |
| 85254994 | No Purchase | 85255052 | No Loss | 85255106 | No Loss | 85255167 | No Loss |
| 85254996 | No Purchase | 85255053 | No Purchase | 85255107 | No Loss | 85255168 | No Purchase |
| 85254997 | No Purchase | 85255054 | No Purchase | 85255108 | No Purchase | 85255169 | No Loss |
| 85254998 | No Loss | 85255055 | No Loss | 85255109 | No Loss | 85255170 | No Purchase |
| 85254999 | No Loss | 85255056 | No Purchase | 85255110 | No Purchase | 85255172 | No Purchase |
| 85255000 | No Loss | 85255057 | No Purchase | 85255111 | No Purchase | 85255173 | No Purchase |
| 85255001 | No Purchase | 85255058 | No Loss | 85255113 | No Loss | 85255174 | No Purchase |
| 85255002 | No Loss | 85255059 | No Loss | 85255115 | No Purchase | 85255176 | No Purchase |
| 85255003 | No Purchase | 85255060 | No Purchase | 85255118 | No Purchase | 85255178 | No Purchase |
| 85255004 | No Loss | 85255061 | No Loss | 85255119 | No Loss | 85255179 | No Purchase |
| 85255005 | No Loss | 85255062 | No Loss | 85255120 | No Purchase | 85255180 | No Purchase |
| 85255006 | No Purchase | 85255064 | No Purchase | 85255123 | No Loss | 85255181 | No Purchase |
| 85255007 | No Purchase | 85255065 | No Purchase | 85255124 | No Purchase | 85255183 | No Loss |
| 85255008 | No Loss | 85255066 | No Purchase | 85255125 | No Loss | 85255184 | No Purchase |
| 85255011 | No Purchase | 85255067 | No Loss | 85255126 | No Purchase | 85255185 | No Loss |
| 85255013 | No Loss | 85255069 | No Loss | 85255129 | No Loss | 85255186 | No Loss |
| 85255015 | No Purchase | 85255070 | No Loss | 85255130 | No Loss | 85255188 | No Purchase |
| 85255016 | No Loss | 85255071 | No Loss | 85255131 | No Loss | 85255189 | No Loss |
| 85255017 | No Loss | 85255072 | No Loss | 85255132 | No Purchase | 85255190 | No Purchase |
| 85255018 | No Purchase | 85255074 | No Loss | 85255134 | No Loss | 85255191 | No Purchase |
| 85255020 | No Loss | 85255075 | No Purchase | 85255135 | No Loss | 85255192 | No Purchase |
| 85255022 | No Purchase | 85255076 | No Purchase | 85255136 | No Purchase | 85255193 | No Purchase |
| 85255023 | No Purchase | 85255077 | No Purchase | 85255137 | No Loss | 85255194 | No Loss |
| 85255025 | No Purchase | 85255078 | No Loss | 85255138 | No Loss | 85255195 | No Purchase |
| 85255026 | No Loss | 85255079 | No Purchase | 85255139 | No Loss | 85255196 | No Loss |
| 85255027 | No Loss | 85255080 | No Loss | 85255140 | No Purchase | 85255199 | No Loss |
| 85255028 | No Loss | 85255082 | No Purchase | 85255141 | No Loss | 85255200 | No Loss |
| 85255029 | No Purchase | 85255083 | No Loss | 85255143 | No Purchase | 85255201 | No Purchase |
| 85255030 | No Loss | 85255085 | No Purchase | 85255144 | No Purchase | 85255202 | No Purchase |
| 85255031 | No Loss | 85255086 | No Purchase | 85255145 | No Loss | 85255204 | No Loss |
| 85255033 | No Loss | 85255087 | No Purchase | 85255147 | No Purchase | 85255205 | No Loss |
| 85255034 | No Loss | 85255090 | No Purchase | 85255148 | No Purchase | 85255206 | No Loss |
| 85255036 | No Purchase | 85255091 | No Purchase | 85255149 | No Purchase | 85255207 | No Purchase |
| 85255037 | No Purchase | 85255092 | No Purchase | 85255151 | No Loss | 85255208 | No Loss |
| 85255038 | No Loss | 85255093 | No Loss | 85255152 | No Purchase | 85255210 | No Purchase |
| 85255040 | No Purchase | 85255094 | No Loss | 85255154 | No Loss | 85255211 | No Loss |
| 85255041 | No Purchase | 85255095 | No Purchase | 85255155 | No Loss | 85255212 | No Purchase |
| 85255042 | No Purchase | 85255096 | No Loss | 85255156 | No Purchase | 85255213 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85255214 | No Purchase | 85255282 | No Loss | 85255354 | No Loss | 85255418 | No Loss |
| 85255215 | No Loss | 85255284 | No Loss | 85255355 | No Loss | 85255419 | No Loss |
| 85255216 | No Purchase | 85255285 | No Loss | 85255356 | No Loss | 85255420 | No Loss |
| 85255217 | No Purchase | 85255286 | No Loss | 85255357 | No Loss | 85255421 | No Loss |
| 85255219 | No Loss | 85255287 | No Loss | 85255358 | No Loss | 85255422 | No Loss |
| 85255220 | No Loss | 85255288 | No Loss | 85255360 | No Loss | 85255424 | No Loss |
| 85255222 | No Purchase | 85255289 | No Loss | 85255361 | No Loss | 85255425 | No Loss |
| 85255223 | No Loss | 85255290 | No Loss | 85255362 | No Purchase | 85255426 | No Loss |
| 85255225 | No Loss | 85255291 | No Loss | 85255364 | No Loss | 85255427 | No Loss |
| 85255228 | No Purchase | 85255292 | No Loss | 85255365 | No Loss | 85255428 | No Loss |
| 85255229 | No Loss | 85255293 | No Loss | 85255368 | No Loss | 85255429 | No Loss |
| 85255230 | No Purchase | 85255294 | No Loss | 85255369 | No Loss | 85255430 | No Loss |
| 85255231 | No Loss | 85255298 | No Loss | 85255370 | No Loss | 85255431 | No Loss |
| 85255233 | No Purchase | 85255299 | No Loss | 85255374 | No Purchase | 85255432 | No Loss |
| 85255234 | No Loss | 85255300 | No Loss | 85255379 | No Purchase | 85255433 | No Loss |
| 85255235 | No Purchase | 85255301 | No Loss | 85255383 | No Purchase | 85255434 | No Loss |
| 85255237 | No Loss | 85255302 | No Loss | 85255385 | No Loss | 85255435 | No Loss |
| 85255238 | No Purchase | 85255303 | No Loss | 85255386 | No Loss | 85255436 | No Loss |
| 85255239 | No Purchase | 85255304 | No Loss | 85255387 | No Loss | 85255437 | No Loss |
| 85255240 | No Purchase | 85255305 | No Loss | 85255388 | No Loss | 85255438 | No Loss |
| 85255241 | No Purchase | 85255306 | No Loss | 85255389 | No Loss | 85255439 | No Loss |
| 85255243 | No Loss | 85255307 | No Loss | 85255390 | No Loss | 85255440 | No Loss |
| 85255244 | No Purchase | 85255308 | No Loss | 85255392 | No Loss | 85255441 | No Loss |
| 85255245 | No Loss | 85255309 | No Loss | 85255393 | No Loss | 85255442 | No Loss |
| 85255246 | No Purchase | 85255310 | No Loss | 85255394 | No Loss | 85255443 | No Loss |
| 85255247 | No Loss | 85255311 | No Loss | 85255395 | No Loss | 85255444 | No Loss |
| 85255250 | No Loss | 85255312 | No Loss | 85255397 | No Loss | 85255445 | No Loss |
| 85255252 | No Loss | 85255313 | No Loss | 85255398 | No Loss | 85255446 | No Loss |
| 85255254 | No Purchase | 85255314 | No Loss | 85255399 | No Loss | 85255447 | No Loss |
| 85255257 | No Purchase | 85255315 | No Purchase | 85255400 | No Loss | 85255448 | No Loss |
| 85255258 | No Loss | 85255319 | No Loss | 85255402 | No Loss | 85255449 | No Loss |
| 85255259 | No Purchase | 85255322 | No Loss | 85255403 | No Loss | 85255451 | No Loss |
| 85255262 | No Loss | 85255324 | No Loss | 85255404 | No Loss | 85255452 | No Loss |
| 85255264 | No Loss | 85255325 | No Purchase | 85255405 | No Loss | 85255453 | No Loss |
| 85255265 | No Loss | 85255326 | No Loss | 85255406 | No Loss | 85255454 | No Loss |
| 85255266 | No Loss | 85255327 | No Loss | 85255407 | No Loss | 85255455 | No Loss |
| 85255267 | No Loss | 85255328 | No Loss | 85255408 | No Loss | 85255456 | No Loss |
| 85255268 | No Loss | 85255330 | No Loss | 85255409 | No Loss | 85255457 | No Loss |
| 85255271 | No Purchase | 85255331 | No Loss | 85255410 | No Loss | 85255458 | No Loss |
| 85255274 | No Loss | 85255332 | No Loss | 85255411 | No Loss | 85255459 | No Loss |
| 85255275 | No Loss | 85255336 | No Loss | 85255412 | No Loss | 85255460 | No Loss |
| 85255276 | No Loss | 85255339 | No Loss | 85255413 | No Loss | 85255461 | No Loss |
| 85255277 | No Loss | 85255342 | No Loss | 85255414 | No Loss | 85255462 | No Loss |
| 85255278 | No Loss | 85255345 | No Loss | 85255415 | No Loss | 85255463 | No Loss |
| 85255280 | No Loss | 85255346 | No Loss | 85255416 | No Loss | 85255464 | No Loss |
| 85255281 | No Loss | 85255348 | No Loss | 85255417 | No Loss | 85255465 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85255466 | No Loss | 85255542 | No Loss | 85255612 | No Purchase | 85255667 | No Loss |
| 85255467 | No Loss | 85255543 | No Loss | 85255613 | No Loss | 85255668 | No Purchase |
| 85255468 | No Loss | 85255545 | No Loss | 85255614 | No Purchase | 85255669 | No Purchase |
| 85255469 | No Loss | 85255547 | No Loss | 85255616 | No Purchase | 85255671 | No Loss |
| 85255470 | No Loss | 85255548 | No Loss | 85255617 | No Purchase | 85255672 | No Purchase |
| 85255471 | No Loss | 85255550 | No Loss | 85255619 | No Loss | 85255674 | No Loss |
| 85255473 | No Loss | 85255551 | No Loss | 85255620 | No Loss | 85255677 | No Loss |
| 85255474 | No Loss | 85255552 | No Loss | 85255622 | No Loss | 85255678 | No Purchase |
| 85255475 | No Loss | 85255554 | No Loss | 85255623 | No Loss | 85255679 | No Loss |
| 85255477 | No Loss | 85255556 | No Loss | 85255624 | No Loss | 85255680 | No Loss |
| 85255478 | No Loss | 85255559 | No Purchase | 85255625 | No Loss | 85255681 | No Purchase |
| 85255480 | No Loss | 85255561 | No Loss | 85255626 | No Loss | 85255682 | No Purchase |
| 85255481 | No Loss | 85255562 | No Loss | 85255627 | No Loss | 85255683 | No Loss |
| 85255482 | No Loss | 85255564 | No Loss | 85255628 | No Loss | 85255684 | No Loss |
| 85255483 | No Loss | 85255567 | No Loss | 85255629 | No Purchase | 85255685 | No Loss |
| 85255484 | No Loss | 85255568 | No Loss | 85255630 | No Loss | 85255686 | No Loss |
| 85255485 | No Loss | 85255572 | No Loss | 85255631 | No Loss | 85255687 | No Purchase |
| 85255489 | No Loss | 85255574 | No Loss | 85255633 | No Loss | 85255689 | No Purchase |
| 85255492 | No Loss | 85255577 | No Purchase | 85255634 | No Purchase | 85255690 | No Purchase |
| 85255494 | No Loss | 85255578 | No Loss | 85255635 | No Loss | 85255691 | No Loss |
| 85255496 | No Loss | 85255579 | No Loss | 85255637 | No Purchase | 85255692 | No Purchase |
| 85255500 | No Loss | 85255583 | No Loss | 85255638 | No Loss | 85255694 | No Loss |
| 85255501 | No Loss | 85255584 | No Loss | 85255639 | No Purchase | 85255695 | No Purchase |
| 85255504 | No Purchase | 85255585 | No Purchase | 85255640 | No Purchase | 85255696 | No Loss |
| 85255509 | No Purchase | 85255586 | No Purchase | 85255641 | No Purchase | 85255698 | No Purchase |
| 85255513 | No Loss | 85255587 | No Purchase | 85255642 | No Loss | 85255699 | No Purchase |
| 85255514 | No Loss | 85255588 | No Loss | 85255643 | No Loss | 85255700 | No Purchase |
| 85255515 | No Loss | 85255589 | No Purchase | 85255644 | No Loss | 85255701 | No Loss |
| 85255518 | No Loss | 85255590 | No Loss | 85255645 | No Purchase | 85255702 | No Purchase |
| 85255519 | No Loss | 85255591 | No Purchase | 85255646 | No Purchase | 85255703 | No Loss |
| 85255520 | No Loss | 85255593 | No Loss | 85255647 | No Purchase | 85255704 | No Purchase |
| 85255521 | No Loss | 85255594 | No Loss | 85255648 | No Purchase | 85255705 | No Purchase |
| 85255522 | No Loss | 85255595 | No Purchase | 85255649 | No Purchase | 85255706 | No Purchase |
| 85255524 | No Loss | 85255596 | No Loss | 85255650 | No Loss | 85255707 | No Loss |
| 85255525 | No Loss | 85255597 | No Loss | 85255651 | No Loss | 85255708 | No Loss |
| 85255526 | No Loss | 85255598 | No Loss | 85255653 | No Purchase | 85255709 | No Loss |
| 85255527 | No Loss | 85255599 | No Purchase | 85255654 | No Loss | 85255710 | No Purchase |
| 85255528 | No Loss | 85255600 | No Loss | 85255655 | No Loss | 85255714 | No Purchase |
| 85255529 | No Loss | 85255601 | No Purchase | 85255656 | No Loss | 85255715 | No Loss |
| 85255530 | No Loss | 85255602 | No Purchase | 85255658 | No Loss | 85255717 | No Loss |
| 85255531 | No Loss | 85255604 | No Loss | 85255660 | No Loss | 85255718 | No Loss |
| 85255532 | No Loss | 85255605 | No Purchase | 85255661 | No Purchase | 85255719 | No Loss |
| 85255533 | No Loss | 85255606 | No Loss | 85255662 | No Purchase | 85255720 | No Purchase |
| 85255536 | No Loss | 85255607 | No Purchase | 85255664 | No Loss | 85255721 | No Loss |
| 85255539 | No Loss | 85255609 | No Purchase | 85255665 | No Loss | 85255722 | No Purchase |
| 85255540 | No Loss | 85255611 | No Loss | 85255666 | No Purchase | 85255723 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85255724 | No Loss | 85255790 | No Purchase | 85255855 | No Purchase | 85255915 | No Purchase |
| 85255727 | No Purchase | 85255791 | No Purchase | 85255858 | No Purchase | 85255916 | No Purchase |
| 85255728 | No Loss | 85255792 | No Purchase | 85255859 | No Purchase | 85255917 | No Loss |
| 85255729 | No Loss | 85255793 | No Loss | 85255860 | No Purchase | 85255918 | No Purchase |
| 85255730 | No Purchase | 85255794 | No Loss | 85255861 | No Loss | 85255920 | No Loss |
| 85255731 | No Loss | 85255795 | No Loss | 85255862 | No Purchase | 85255921 | No Loss |
| 85255733 | No Purchase | 85255796 | No Loss | 85255865 | No Loss | 85255922 | No Loss |
| 85255736 | No Purchase | 85255797 | No Purchase | 85255866 | No Loss | 85255923 | No Purchase |
| 85255737 | No Purchase | 85255799 | No Purchase | 85255868 | No Purchase | 85255924 | No Purchase |
| 85255738 | No Purchase | 85255800 | No Loss | 85255869 | No Loss | 85255925 | No Loss |
| 85255740 | No Loss | 85255801 | No Purchase | 85255870 | No Loss | 85255926 | No Purchase |
| 85255741 | No Purchase | 85255802 | No Purchase | 85255872 | No Loss | 85255927 | No Purchase |
| 85255742 | No Purchase | 85255803 | No Loss | 85255873 | No Purchase | 85255929 | No Loss |
| 85255743 | No Purchase | 85255804 | No Purchase | 85255874 | No Purchase | 85255930 | No Loss |
| 85255744 | No Loss | 85255805 | No Purchase | 85255875 | No Purchase | 85255931 | No Purchase |
| 85255745 | No Purchase | 85255806 | No Purchase | 85255876 | No Loss | 85255932 | No Purchase |
| 85255746 | No Purchase | 85255807 | No Purchase | 85255877 | No Loss | 85255933 | No Purchase |
| 85255750 | No Purchase | 85255812 | No Loss | 85255878 | No Loss | 85255934 | No Purchase |
| 85255751 | No Purchase | 85255813 | No Loss | 85255879 | No Loss | 85255936 | No Loss |
| 85255756 | No Purchase | 85255816 | No Loss | 85255881 | No Loss | 85255937 | No Loss |
| 85255757 | No Purchase | 85255818 | No Loss | 85255882 | No Purchase | 85255938 | No Loss |
| 85255758 | No Loss | 85255819 | No Purchase | 85255884 | No Loss | 85255939 | No Purchase |
| 85255760 | No Purchase | 85255820 | No Purchase | 85255886 | No Loss | 85255940 | No Loss |
| 85255761 | No Loss | 85255822 | No Purchase | 85255887 | No Purchase | 85255944 | No Purchase |
| 85255762 | No Purchase | 85255823 | No Purchase | 85255888 | No Loss | 85255945 | No Loss |
| 85255763 | No Loss | 85255824 | No Purchase | 85255889 | No Loss | 85255946 | No Loss |
| 85255765 | No Loss | 85255825 | No Purchase | 85255890 | No Purchase | 85255947 | No Loss |
| 85255767 | No Loss | 85255827 | No Loss | 85255891 | No Purchase | 85255948 | No Purchase |
| 85255769 | No Purchase | 85255828 | No Loss | 85255892 | No Purchase | 85255949 | No Purchase |
| 85255770 | No Purchase | 85255831 | No Loss | 85255893 | No Purchase | 85255950 | No Loss |
| 85255771 | No Loss | 85255832 | No Purchase | 85255895 | No Purchase | 85255951 | No Purchase |
| 85255772 | No Loss | 85255833 | No Loss | 85255896 | No Loss | 85255952 | No Purchase |
| 85255773 | No Loss | 85255836 | No Purchase | 85255897 | No Purchase | 85255953 | No Loss |
| 85255774 | No Loss | 85255837 | No Loss | 85255899 | No Loss | 85255956 | No Purchase |
| 85255776 | No Purchase | 85255838 | No Purchase | 85255900 | No Purchase | 85255961 | No Loss |
| 85255777 | No Loss | 85255842 | No Purchase | 85255901 | No Purchase | 85255966 | No Loss |
| 85255778 | No Purchase | 85255843 | No Loss | 85255903 | No Loss | 85255967 | No Loss |
| 85255779 | No Loss | 85255844 | No Purchase | 85255905 | No Loss | 85255968 | No Loss |
| 85255780 | No Loss | 85255845 | No Loss | 85255906 | No Purchase | 85255969 | No Loss |
| 85255781 | No Loss | 85255846 | No Loss | 85255907 | No Loss | 85255976 | No Loss |
| 85255783 | No Loss | 85255847 | No Loss | 85255908 | No Loss | 85255978 | No Loss |
| 85255784 | No Loss | 85255848 | No Purchase | 85255909 | No Loss | 85255979 | No Loss |
| 85255785 | No Loss | 85255850 | No Purchase | 85255910 | No Loss | 85255980 | No Loss |
| 85255786 | No Loss | 85255851 | No Loss | 85255912 | No Purchase | 85255981 | No Loss |
| 85255787 | No Purchase | 85255852 | No Purchase | 85255913 | No Loss | 85255982 | No Loss |
| 85255789 | No Loss | 85255853 | No Loss | 85255914 | No Purchase | 85255983 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85255984 | No Loss | 85256059 | No Loss | 85256121 | No Loss | 85256168 | No Loss |
| 85255986 | No Purchase | 85256061 | No Loss | 85256122 | No Loss | 85256170 | No Loss |
| 85255987 | No Loss | 85256062 | No Loss | 85256123 | No Loss | 85256171 | No Loss |
| 85255988 | No Loss | 85256063 | No Loss | 85256124 | No Loss | 85256172 | No Loss |
| 85255989 | No Loss | 85256064 | No Loss | 85256125 | No Loss | 85256173 | No Loss |
| 85255990 | No Loss | 85256066 | No Loss | 85256126 | No Loss | 85256174 | No Loss |
| 85255991 | No Loss | 85256067 | No Loss | 85256127 | No Loss | 85256175 | No Loss |
| 85255992 | No Loss | 85256069 | No Purchase | 85256128 | No Loss | 85256176 | No Loss |
| 85255993 | No Loss | 85256070 | No Loss | 85256129 | No Loss | 85256177 | No Loss |
| 85255994 | No Loss | 85256072 | No Loss | 85256130 | No Loss | 85256178 | No Purchase |
| 85255995 | No Loss | 85256073 | No Loss | 85256131 | No Loss | 85256179 | No Loss |
| 85256000 | No Loss | 85256077 | No Purchase | 85256132 | No Loss | 85256180 | No Loss |
| 85256001 | No Loss | 85256081 | No Loss | 85256133 | No Loss | 85256181 | No Loss |
| 85256002 | No Loss | 85256083 | No Loss | 85256134 | No Loss | 85256182 | No Loss |
| 85256003 | No Loss | 85256085 | No Purchase | 85256135 | No Loss | 85256183 | No Loss |
| 85256004 | No Loss | 85256086 | No Loss | 85256136 | No Loss | 85256186 | No Loss |
| 85256005 | No Loss | 85256087 | No Loss | 85256137 | No Loss | 85256187 | No Loss |
| 85256006 | No Loss | 85256088 | No Loss | 85256138 | No Loss | 85256188 | No Loss |
| 85256007 | No Loss | 85256090 | No Purchase | 85256139 | No Loss | 85256191 | No Loss |
| 85256008 | No Loss | 85256091 | No Purchase | 85256140 | No Loss | 85256193 | No Loss |
| 85256009 | No Loss | 85256092 | No Loss | 85256141 | No Loss | 85256194 | No Loss |
| 85256010 | No Loss | 85256093 | No Loss | 85256142 | No Loss | 85256195 | No Loss |
| 85256011 | No Loss | 85256094 | No Loss | 85256143 | No Loss | 85256196 | No Loss |
| 85256012 | No Loss | 85256095 | No Loss | 85256144 | No Loss | 85256197 | No Loss |
| 85256013 | No Loss | 85256098 | No Loss | 85256145 | No Loss | 85256198 | No Loss |
| 85256014 | No Loss | 85256100 | No Loss | 85256146 | No Loss | 85256199 | No Loss |
| 85256018 | No Loss | 85256101 | No Loss | 85256147 | No Loss | 85256200 | No Loss |
| 85256021 | No Loss | 85256102 | No Purchase | 85256148 | No Loss | 85256201 | No Loss |
| 85256024 | No Loss | 85256103 | No Loss | 85256149 | No Loss | 85256204 | No Loss |
| 85256027 | No Loss | 85256104 | No Loss | 85256150 | No Loss | 85256212 | No Purchase |
| 85256029 | No Loss | 85256105 | No Loss | 85256151 | No Loss | 85256214 | No Loss |
| 85256031 | No Loss | 85256106 | No Loss | 85256152 | No Loss | 85256215 | No Loss |
| 85256032 | No Loss | 85256107 | No Loss | 85256153 | No Loss | 85256217 | No Loss |
| 85256035 | No Loss | 85256108 | No Loss | 85256154 | No Purchase | 85256218 | No Loss |
| 85256036 | No Loss | 85256109 | No Loss | 85256155 | No Loss | 85256219 | No Loss |
| 85256037 | No Loss | 85256110 | No Loss | 85256156 | No Loss | 85256223 | No Loss |
| 85256040 | No Loss | 85256111 | No Loss | 85256157 | No Loss | 85256226 | No Loss |
| 85256041 | No Loss | 85256112 | No Loss | 85256158 | No Loss | 85256227 | No Purchase |
| 85256042 | No Loss | 85256113 | No Loss | 85256159 | No Loss | 85256229 | No Loss |
| 85256045 | No Loss | 85256114 | No Loss | 85256160 | No Loss | 85256230 | No Loss |
| 85256046 | No Loss | 85256115 | No Loss | 85256161 | No Loss | 85256231 | No Loss |
| 85256047 | No Loss | 85256116 | No Loss | 85256162 | No Loss | 85256233 | No Loss |
| 85256050 | No Loss | 85256117 | No Loss | 85256163 | No Loss | 85256237 | No Loss |
| 85256053 | No Loss | 85256118 | No Loss | 85256164 | No Loss | 85256241 | No Loss |
| 85256055 | No Loss | 85256119 | No Loss | 85256165 | No Loss | 85256242 | No Loss |
| 85256058 | No Loss | 85256120 | No Loss | 85256166 | No Loss | 85256244 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85256245 | No Purchase | 85256317 | No Loss | 85256372 | No Loss | 85256435 | No Loss |
| 85256246 | No Loss | 85256318 | No Purchase | 85256373 | No Loss | 85256436 | No Loss |
| 85256247 | No Loss | 85256319 | No Loss | 85256374 | No Loss | 85256437 | No Purchase |
| 85256248 | No Loss | 85256321 | No Loss | 85256376 | No Purchase | 85256438 | No Purchase |
| 85256254 | No Purchase | 85256322 | No Purchase | 85256377 | No Loss | 85256439 | No Loss |
| 85256255 | No Loss | 85256323 | No Purchase | 85256379 | No Loss | 85256440 | No Purchase |
| 85256256 | No Loss | 85256324 | No Loss | 85256380 | No Purchase | 85256441 | No Loss |
| 85256264 | No Loss | 85256325 | No Loss | 85256381 | No Loss | 85256442 | No Purchase |
| 85256265 | No Loss | 85256327 | No Loss | 85256382 | No Purchase | 85256443 | No Purchase |
| 85256266 | No Loss | 85256328 | No Purchase | 85256383 | No Loss | 85256444 | No Loss |
| 85256268 | No Loss | 85256329 | No Purchase | 85256384 | No Loss | 85256445 | No Loss |
| 85256269 | No Loss | 85256330 | No Purchase | 85256385 | No Loss | 85256446 | No Purchase |
| 85256271 | No Loss | 85256331 | No Loss | 85256386 | No Loss | 85256447 | No Loss |
| 85256272 | No Loss | 85256332 | No Loss | 85256387 | No Loss | 85256449 | No Loss |
| 85256273 | No Loss | 85256333 | No Loss | 85256388 | No Loss | 85256450 | No Purchase |
| 85256279 | No Loss | 85256334 | No Purchase | 85256389 | No Purchase | 85256452 | No Loss |
| 85256280 | No Loss | 85256336 | No Purchase | 85256390 | No Purchase | 85256453 | No Loss |
| 85256281 | No Loss | 85256337 | No Purchase | 85256399 | No Purchase | 85256454 | No Loss |
| 85256282 | No Loss | 85256338 | No Purchase | 85256400 | No Purchase | 85256455 | No Purchase |
| 85256284 | No Loss | 85256340 | No Loss | 85256401 | No Loss | 85256456 | No Loss |
| 85256285 | No Loss | 85256341 | No Purchase | 85256402 | No Purchase | 85256457 | No Loss |
| 85256286 | No Loss | 85256342 | No Loss | 85256403 | No Purchase | 85256460 | No Loss |
| 85256287 | No Loss | 85256343 | No Purchase | 85256404 | No Purchase | 85256462 | No Loss |
| 85256289 | No Loss | 85256344 | No Loss | 85256405 | No Purchase | 85256463 | No Loss |
| 85256290 | No Purchase | 85256345 | No Purchase | 85256406 | No Purchase | 85256464 | No Purchase |
| 85256291 | No Loss | 85256346 | No Loss | 85256407 | No Loss | 85256465 | No Purchase |
| 85256292 | No Loss | 85256347 | No Purchase | 85256408 | No Purchase | 85256466 | No Purchase |
| 85256293 | No Loss | 85256348 | No Loss | 85256409 | No Loss | 85256467 | No Loss |
| 85256294 | No Loss | 85256349 | No Loss | 85256411 | No Loss | 85256468 | No Loss |
| 85256295 | No Loss | 85256350 | No Loss | 85256413 | No Purchase | 85256469 | No Loss |
| 85256296 | No Purchase | 85256351 | No Loss | 85256414 | No Purchase | 85256471 | No Purchase |
| 85256297 | No Loss | 85256352 | No Loss | 85256415 | No Loss | 85256472 | No Purchase |
| 85256299 | No Loss | 85256353 | No Purchase | 85256416 | No Purchase | 85256473 | No Loss |
| 85256301 | No Purchase | 85256354 | No Loss | 85256417 | No Purchase | 85256474 | No Loss |
| 85256302 | No Purchase | 85256355 | No Loss | 85256420 | No Purchase | 85256475 | No Purchase |
| 85256303 | No Loss | 85256356 | No Purchase | 85256421 | No Purchase | 85256476 | No Purchase |
| 85256304 | No Purchase | 85256358 | No Loss | 85256423 | No Purchase | 85256477 | No Purchase |
| 85256305 | No Purchase | 85256359 | No Purchase | 85256424 | No Loss | 85256479 | No Purchase |
| 85256306 | No Purchase | 85256360 | No Loss | 85256425 | No Purchase | 85256480 | No Purchase |
| 85256308 | No Purchase | 85256361 | No Loss | 85256426 | No Loss | 85256482 | No Purchase |
| 85256310 | No Purchase | 85256363 | No Loss | 85256427 | No Purchase | 85256483 | No Loss |
| 85256312 | No Purchase | 85256365 | No Loss | 85256428 | No Purchase | 85256484 | No Loss |
| 85256313 | No Loss | 85256366 | No Loss | 85256429 | No Loss | 85256487 | No Loss |
| 85256314 | No Purchase | 85256367 | No Loss | 85256430 | No Purchase | 85256488 | No Loss |
| 85256315 | No Loss | 85256368 | No Purchase | 85256431 | No Purchase | 85256489 | No Loss |
| 85256316 | No Purchase | 85256370 | No Purchase | 85256434 | No Loss | 85256490 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85256494 | No Loss | 85256552 | No Loss | 85256611 | No Purchase | 85256693 | No Purchase |
| 85256496 | No Loss | 85256553 | No Purchase | 85256612 | No Loss | 85256694 | No Purchase |
| 85256497 | No Purchase | 85256554 | No Loss | 85256615 | No Purchase | 85256695 | No Purchase |
| 85256499 | No Purchase | 85256555 | No Loss | 85256616 | No Purchase | 85256696 | No Loss |
| 85256500 | No Purchase | 85256556 | No Loss | 85256618 | No Loss | 85256697 | No Purchase |
| 85256501 | No Loss | 85256558 | No Loss | 85256619 | No Purchase | 85256698 | No Purchase |
| 85256502 | No Purchase | 85256559 | No Loss | 85256620 | No Loss | 85256703 | No Loss |
| 85256503 | No Purchase | 85256560 | No Purchase | 85256621 | No Purchase | 85256704 | No Purchase |
| 85256504 | No Loss | 85256561 | No Purchase | 85256622 | No Loss | 85256705 | No Loss |
| 85256505 | No Loss | 85256563 | No Purchase | 85256623 | No Purchase | 85256709 | No Loss |
| 85256506 | No Loss | 85256564 | No Loss | 85256624 | No Loss | 85256711 | No Loss |
| 85256507 | No Loss | 85256566 | No Purchase | 85256628 | No Loss | 85256715 | No Loss |
| 85256508 | No Loss | 85256567 | No Purchase | 85256629 | No Loss | 85256718 | No Loss |
| 85256509 | No Purchase | 85256568 | No Purchase | 85256630 | No Purchase | 85256719 | No Purchase |
| 85256510 | No Purchase | 85256569 | No Loss | 85256631 | No Purchase | 85256721 | No Purchase |
| 85256511 | No Loss | 85256570 | No Loss | 85256632 | No Purchase | 85256722 | No Loss |
| 85256512 | No Loss | 85256572 | No Loss | 85256634 | No Purchase | 85256723 | No Loss |
| 85256513 | No Loss | 85256574 | No Purchase | 85256635 | No Loss | 85256725 | No Loss |
| 85256514 | No Purchase | 85256575 | No Loss | 85256636 | No Purchase | 85256726 | No Loss |
| 85256515 | No Loss | 85256576 | No Purchase | 85256638 | No Loss | 85256729 | No Loss |
| 85256516 | No Purchase | 85256577 | No Purchase | 85256639 | No Loss | 85256731 | No Loss |
| 85256518 | No Purchase | 85256578 | No Purchase | 85256640 | No Purchase | 85256732 | No Loss |
| 85256519 | No Loss | 85256579 | No Loss | 85256641 | No Loss | 85256733 | No Purchase |
| 85256520 | No Purchase | 85256580 | No Loss | 85256644 | No Loss | 85256736 | No Loss |
| 85256521 | No Loss | 85256581 | No Purchase | 85256645 | No Purchase | 85256739 | No Loss |
| 85256522 | No Purchase | 85256582 | No Purchase | 85256646 | No Loss | 85256740 | No Loss |
| 85256523 | No Purchase | 85256583 | No Purchase | 85256649 | No Purchase | 85256743 | No Loss |
| 85256524 | No Purchase | 85256584 | No Loss | 85256650 | No Purchase | 85256745 | No Loss |
| 85256525 | No Purchase | 85256585 | No Purchase | 85256651 | No Loss | 85256746 | No Loss |
| 85256526 | No Loss | 85256586 | No Purchase | 85256652 | No Loss | 85256748 | No Loss |
| 85256527 | No Loss | 85256587 | No Loss | 85256655 | No Loss | 85256749 | No Loss |
| 85256530 | No Loss | 85256588 | No Loss | 85256660 | No Loss | 85256750 | No Loss |
| 85256531 | No Loss | 85256589 | No Loss | 85256661 | No Purchase | 85256762 | No Loss |
| 85256535 | No Loss | 85256590 | No Loss | 85256662 | No Purchase | 85256765 | No Loss |
| 85256536 | No Loss | 85256591 | No Purchase | 85256667 | No Loss | 85256766 | No Loss |
| 85256537 | No Loss | 85256593 | No Loss | 85256672 | No Loss | 85256767 | No Loss |
| 85256538 | No Purchase | 85256596 | No Purchase | 85256673 | No Loss | 85256768 | No Purchase |
| 85256540 | No Loss | 85256597 | No Purchase | 85256676 | No Loss | 85256769 | No Loss |
| 85256541 | No Loss | 85256598 | No Purchase | 85256679 | No Loss | 85256770 | No Loss |
| 85256544 | No Purchase | 85256599 | No Purchase | 85256680 | No Loss | 85256773 | No Loss |
| 85256545 | No Purchase | 85256602 | No Purchase | 85256681 | No Purchase | 85256775 | No Loss |
| 85256546 | No Loss | 85256604 | No Loss | 85256684 | No Loss | 85256777 | No Loss |
| 85256547 | No Purchase | 85256605 | No Purchase | 85256686 | No Loss | 85256785 | No Loss |
| 85256548 | Duplicate Claim | 85256606 | No Loss | 85256688 | No Loss | 85256788 | No Loss |
| 85256549 | No Loss | 85256607 | No Loss | 85256690 | No Loss | 85256794 | No Loss |
| 85256550 | No Purchase | 85256608 | No Purchase | 85256691 | No Purchase | 85256797 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85256800 | No Loss | 85256900 | No Loss | 85256966 | No Purchase | 85257020 | No Purchase |
| 85256801 | No Loss | 85256902 | No Loss | 85256967 | No Purchase | 85257021 | No Loss |
| 85256805 | No Loss | 85256903 | No Loss | 85256968 | No Purchase | 85257022 | No Purchase |
| 85256806 | No Loss | 85256907 | No Loss | 85256969 | No Purchase | 85257023 | No Purchase |
| 85256807 | No Loss | 85256910 | No Loss | 85256970 | No Loss | 85257025 | No Purchase |
| 85256809 | No Loss | 85256915 | No Loss | 85256972 | No Purchase | 85257027 | No Purchase |
| 85256811 | No Loss | 85256916 | No Purchase | 85256973 | No Purchase | 85257029 | No Loss |
| 85256812 | No Loss | 85256917 | No Loss | 85256974 | No Loss | 85257030 | No Purchase |
| 85256814 | No Loss | 85256918 | No Loss | 85256975 | No Loss | 85257032 | No Loss |
| 85256822 | No Loss | 85256919 | No Purchase | 85256976 | No Loss | 85257033 | No Loss |
| 85256823 | No Loss | 85256920 | No Purchase | 85256977 | No Loss | 85257034 | No Purchase |
| 85256824 | No Loss | 85256921 | No Loss | 85256978 | No Loss | 85257035 | No Loss |
| 85256825 | No Loss | 85256922 | No Purchase | 85256980 | No Purchase | 85257036 | No Purchase |
| 85256827 | No Purchase | 85256923 | Duplicate Claim | 85256981 | No Loss | 85257037 | No Purchase |
| 85256829 | No Loss | 85256924 | No Loss | 85256982 | No Purchase | 85257038 | No Purchase |
| 85256831 | No Loss | 85256925 | No Loss | 85256984 | No Loss | 85257040 | No Loss |
| 85256835 | No Loss | 85256926 | No Loss | 85256985 | No Loss | 85257041 | No Loss |
| 85256837 | No Loss | 85256928 | No Purchase | 85256986 | No Loss | 85257042 | No Purchase |
| 85256839 | No Loss | 85256929 | No Loss | 85256988 | No Loss | 85257043 | No Purchase |
| 85256841 | No Loss | 85256930 | No Loss | 85256989 | No Purchase | 85257044 | No Purchase |
| 85256842 | No Loss | 85256931 | No Purchase | 85256990 | No Purchase | 85257045 | No Purchase |
| 85256846 | No Loss | 85256934 | No Loss | 85256991 | No Loss | 85257046 | No Loss |
| 85256847 | No Loss | 85256935 | No Purchase | 85256992 | No Purchase | 85257047 | No Loss |
| 85256850 | No Loss | 85256937 | No Loss | 85256994 | No Purchase | 85257048 | No Purchase |
| 85256860 | No Loss | 85256938 | No Loss | 85256995 | No Loss | 85257050 | No Purchase |
| 85256864 | No Loss | 85256939 | No Purchase | 85256996 | No Purchase | 85257051 | No Loss |
| 85256866 | No Loss | 85256940 | No Loss | 85256997 | No Loss | 85257052 | No Loss |
| 85256867 | No Loss | 85256941 | No Loss | 85256998 | No Purchase | 85257053 | No Loss |
| 85256870 | No Loss | 85256942 | No Purchase | 85256999 | No Purchase | 85257054 | No Loss |
| 85256872 | No Loss | 85256943 | No Purchase | 85257000 | No Purchase | 85257055 | No Purchase |
| 85256873 | No Loss | 85256946 | No Purchase | 85257001 | No Loss | 85257056 | No Loss |
| 85256875 | No Loss | 85256947 | No Loss | 85257002 | No Purchase | 85257057 | No Purchase |
| 85256880 | No Loss | 85256948 | No Loss | 85257003 | No Loss | 85257058 | No Loss |
| 85256883 | No Loss | 85256949 | No Purchase | 85257004 | No Loss | 85257059 | No Purchase |
| 85256884 | No Loss | 85256950 | No Loss | 85257006 | No Purchase | 85257060 | No Loss |
| 85256885 | No Loss | 85256952 | No Purchase | 85257007 | No Loss | 85257061 | No Purchase |
| 85256887 | No Loss | 85256953 | No Loss | 85257008 | No Loss | 85257062 | No Loss |
| 85256888 | No Purchase | 85256955 | No Purchase | 85257010 | No Loss | 85257064 | No Loss |
| 85256890 | No Loss | 85256956 | No Purchase | 85257011 | No Purchase | 85257067 | No Loss |
| 85256892 | No Loss | 85256959 | No Purchase | 85257012 | No Loss | 85257068 | No Loss |
| 85256893 | No Loss | 85256960 | No Loss | 85257013 | No Purchase | 85257069 | No Loss |
| 85256894 | No Loss | 85256961 | No Purchase | 85257014 | No Loss | 85257070 | No Loss |
| 85256895 | No Loss | 85256962 | No Loss | 85257015 | No Loss | 85257071 | No Loss |
| 85256896 | No Loss | 85256963 | No Purchase | 85257017 | No Loss | 85257072 | No Purchase |
| 85256897 | No Loss | 85256964 | No Loss | 85257018 | No Purchase | 85257073 | No Loss |
| 85256898 | No Loss | 85256965 | No Loss | 85257019 | No Purchase | 85257074 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85257075 | No Purchase | 85257133 | No Purchase | 85257190 | No Loss | 85257250 | No Purchase |
| 85257079 | No Purchase | 85257134 | No Purchase | 85257191 | No Loss | 85257251 | No Loss |
| 85257080 | No Loss | 85257135 | No Loss | 85257192 | No Loss | 85257252 | No Loss |
| 85257081 | No Purchase | 85257137 | No Purchase | 85257194 | No Loss | 85257253 | No Purchase |
| 85257083 | No Purchase | 85257138 | No Purchase | 85257195 | No Purchase | 85257254 | No Purchase |
| 85257085 | No Loss | 85257139 | No Purchase | 85257196 | No Loss | 85257255 | No Loss |
| 85257087 | No Loss | 85257140 | No Purchase | 85257197 | No Purchase | 85257256 | No Loss |
| 85257088 | No Purchase | 85257141 | No Purchase | 85257198 | No Purchase | 85257257 | No Purchase |
| 85257089 | No Loss | 85257142 | No Loss | 85257199 | No Loss | 85257258 | No Loss |
| 85257090 | No Loss | 85257144 | No Loss | 85257200 | No Purchase | 85257260 | No Purchase |
| 85257091 | No Loss | 85257146 | No Purchase | 85257201 | No Purchase | 85257262 | No Loss |
| 85257092 | No Loss | 85257147 | No Purchase | 85257202 | No Loss | 85257264 | No Purchase |
| 85257093 | No Purchase | 85257149 | No Loss | 85257203 | No Purchase | 85257265 | No Purchase |
| 85257094 | No Loss | 85257150 | No Loss | 85257205 | No Purchase | 85257266 | No Loss |
| 85257095 | No Loss | 85257151 | No Loss | 85257207 | No Loss | 85257267 | No Loss |
| 85257096 | No Loss | 85257152 | No Purchase | 85257208 | No Purchase | 85257269 | No Loss |
| 85257097 | No Purchase | 85257153 | No Loss | 85257209 | No Purchase | 85257271 | No Loss |
| 85257098 | No Loss | 85257154 | No Loss | 85257211 | No Purchase | 85257272 | No Purchase |
| 85257099 | No Purchase | 85257156 | No Purchase | 85257213 | No Loss | 85257273 | No Purchase |
| 85257100 | No Purchase | 85257157 | No Purchase | 85257214 | No Purchase | 85257274 | No Loss |
| 85257101 | No Loss | 85257158 | No Purchase | 85257215 | No Purchase | 85257275 | No Loss |
| 85257102 | No Purchase | 85257159 | No Loss | 85257216 | No Purchase | 85257276 | No Purchase |
| 85257103 | No Loss | 85257160 | No Loss | 85257217 | No Purchase | 85257277 | No Loss |
| 85257104 | No Purchase | 85257161 | No Loss | 85257218 | No Loss | 85257278 | No Purchase |
| 85257105 | No Loss | 85257162 | No Loss | 85257219 | No Loss | 85257279 | No Purchase |
| 85257106 | No Loss | 85257164 | No Loss | 85257220 | No Loss | 85257280 | No Loss |
| 85257108 | No Purchase | 85257165 | No Loss | 85257221 | No Purchase | 85257281 | No Loss |
| 85257109 | No Purchase | 85257167 | No Purchase | 85257222 | No Purchase | 85257282 | No Loss |
| 85257110 | No Purchase | 85257168 | No Purchase | 85257223 | No Loss | 85257283 | No Purchase |
| 85257111 | No Purchase | 85257169 | No Purchase | 85257224 | No Purchase | 85257285 | No Loss |
| 85257112 | No Purchase | 85257170 | No Loss | 85257225 | No Loss | 85257287 | No Purchase |
| 85257113 | No Purchase | 85257172 | No Loss | 85257228 | No Purchase | 85257288 | No Loss |
| 85257114 | No Purchase | 85257173 | No Purchase | 85257230 | No Loss | 85257289 | No Purchase |
| 85257115 | No Purchase | 85257174 | No Loss | 85257231 | No Purchase | 85257290 | No Loss |
| 85257118 | No Purchase | 85257175 | No Loss | 85257232 | No Loss | 85257292 | No Loss |
| 85257121 | No Purchase | 85257177 | No Loss | 85257233 | No Loss | 85257293 | No Purchase |
| 85257122 | No Purchase | 85257178 | No Purchase | 85257234 | No Loss | 85257294 | No Purchase |
| 85257123 | No Purchase | 85257180 | No Loss | 85257236 | No Purchase | 85257295 | No Loss |
| 85257124 | No Purchase | 85257182 | No Purchase | 85257237 | No Purchase | 85257297 | No Purchase |
| 85257125 | No Loss | 85257183 | No Loss | 85257238 | No Purchase | 85257298 | No Loss |
| 85257126 | No Loss | 85257184 | No Loss | 85257239 | No Purchase | 85257300 | No Purchase |
| 85257128 | No Loss | 85257185 | No Loss | 85257243 | No Loss | 85257301 | No Loss |
| 85257129 | No Purchase | 85257186 | No Purchase | 85257244 | No Purchase | 85257302 | Duplicate Claim |
| 85257130 | No Loss | 85257187 | No Loss | 85257247 | No Loss | 85257303 | No Purchase |
| 85257131 | No Loss | 85257188 | No Purchase | 85257248 | No Purchase | 85257305 | No Loss |
| 85257132 | No Purchase | 85257189 | No Loss | 85257249 | No Purchase | 85257306 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85257307 | No Purchase | 85257365 | No Loss | 85257417 | No Purchase | 85257481 | No Purchase |
| 85257308 | No Loss | 85257366 | No Purchase | 85257418 | No Loss | 85257482 | No Loss |
| 85257309 | No Loss | 85257367 | No Loss | 85257419 | No Purchase | 85257483 | No Purchase |
| 85257310 | No Purchase | 85257369 | No Loss | 85257420 | No Purchase | 85257484 | No Purchase |
| 85257312 | No Purchase | 85257370 | No Purchase | 85257421 | No Loss | 85257485 | No Loss |
| 85257313 | No Purchase | 85257371 | No Loss | 85257423 | No Loss | 85257487 | No Purchase |
| 85257314 | No Purchase | 85257372 | No Purchase | 85257424 | No Loss | 85257488 | No Loss |
| 85257315 | No Purchase | 85257373 | No Loss | 85257425 | No Purchase | 85257489 | No Loss |
| 85257316 | No Purchase | 85257374 | No Loss | 85257426 | No Loss | 85257490 | No Purchase |
| 85257317 | No Purchase | 85257375 | No Purchase | 85257427 | No Loss | 85257491 | No Loss |
| 85257318 | No Purchase | 85257376 | No Purchase | 85257428 | No Loss | 85257493 | No Purchase |
| 85257321 | No Purchase | 85257377 | No Loss | 85257429 | No Purchase | 85257494 | No Purchase |
| 85257322 | No Loss | 85257380 | No Loss | 85257430 | No Loss | 85257495 | No Purchase |
| 85257323 | Duplicate Claim | 85257381 | No Loss | 85257431 | No Purchase | 85257496 | No Purchase |
| 85257324 | No Purchase | 85257382 | No Loss | 85257432 | No Purchase | 85257497 | No Loss |
| 85257325 | No Purchase | 85257383 | No Purchase | 85257435 | No Purchase | 85257499 | No Purchase |
| 85257326 | No Purchase | 85257384 | No Loss | 85257436 | No Purchase | 85257500 | No Purchase |
| 85257327 | No Purchase | 85257385 | No Purchase | 85257438 | No Purchase | 85257501 | No Loss |
| 85257328 | No Purchase | 85257386 | No Loss | 85257439 | No Loss | 85257503 | No Loss |
| 85257329 | No Loss | 85257387 | No Purchase | 85257440 | No Purchase | 85257505 | No Loss |
| 85257330 | No Purchase | 85257388 | No Loss | 85257441 | No Loss | 85257507 | No Loss |
| 85257331 | No Purchase | 85257389 | No Purchase | 85257442 | No Loss | 85257508 | No Purchase |
| 85257332 | No Loss | 85257390 | No Purchase | 85257443 | No Loss | 85257509 | No Loss |
| 85257334 | No Loss | 85257391 | No Loss | 85257445 | No Loss | 85257511 | No Purchase |
| 85257335 | No Loss | 85257392 | No Loss | 85257448 | No Loss | 85257512 | No Purchase |
| 85257336 | No Loss | 85257393 | No Loss | 85257449 | No Purchase | 85257514 | No Purchase |
| 85257338 | No Loss | 85257394 | No Purchase | 85257450 | No Purchase | 85257515 | No Purchase |
| 85257339 | No Loss | 85257395 | No Purchase | 85257451 | No Purchase | 85257516 | No Loss |
| 85257340 | No Loss | 85257396 | No Purchase | 85257452 | No Purchase | 85257517 | No Purchase |
| 85257341 | No Loss | 85257397 | No Loss | 85257454 | No Purchase | 85257518 | No Loss |
| 85257343 | No Purchase | 85257399 | No Loss | 85257456 | No Loss | 85257519 | No Purchase |
| 85257345 | No Loss | 85257400 | No Loss | 85257457 | No Purchase | 85257520 | No Loss |
| 85257346 | No Purchase | 85257401 | No Loss | 85257458 | No Loss | 85257522 | No Loss |
| 85257347 | No Purchase | 85257402 | No Purchase | 85257461 | No Loss | 85257523 | No Purchase |
| 85257349 | No Loss | 85257403 | No Loss | 85257463 | No Loss | 85257524 | No Loss |
| 85257350 | No Purchase | 85257404 | No Purchase | 85257465 | No Purchase | 85257526 | No Purchase |
| 85257351 | No Purchase | 85257405 | No Purchase | 85257466 | No Loss | 85257527 | No Loss |
| 85257352 | No Loss | 85257407 | No Loss | 85257469 | No Loss | 85257528 | No Loss |
| 85257354 | No Purchase | 85257408 | No Loss | 85257470 | No Purchase | 85257529 | No Purchase |
| 85257355 | No Purchase | 85257409 | No Purchase | 85257473 | No Purchase | 85257530 | No Purchase |
| 85257357 | No Loss | 85257410 | No Purchase | 85257474 | No Purchase | 85257531 | No Loss |
| 85257358 | No Loss | 85257411 | No Loss | 85257475 | No Loss | 85257532 | No Purchase |
| 85257360 | No Loss | 85257412 | No Purchase | 85257476 | No Loss | 85257533 | No Purchase |
| 85257361 | No Purchase | 85257413 | No Purchase | 85257477 | No Purchase | 85257534 | No Purchase |
| 85257362 | No Purchase | 85257414 | No Loss | 85257479 | No Loss | 85257535 | No Loss |
| 85257363 | No Purchase | 85257415 | No Purchase | 85257480 | No Loss | 85257536 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85257537 | No Purchase | 85257600 | No Purchase | 85257658 | No Loss | 85257714 | No Loss |
| 85257539 | No Loss | 85257601 | No Purchase | 85257659 | No Purchase | 85257715 | No Purchase |
| 85257540 | No Loss | 85257603 | No Purchase | 85257660 | No Purchase | 85257716 | No Loss |
| 85257541 | No Purchase | 85257604 | No Loss | 85257661 | No Loss | 85257717 | No Purchase |
| 85257543 | No Loss | 85257605 | No Purchase | 85257662 | No Loss | 85257718 | No Purchase |
| 85257544 | No Purchase | 85257606 | No Loss | 85257663 | No Purchase | 85257719 | No Purchase |
| 85257546 | No Purchase | 85257607 | No Purchase | 85257666 | No Purchase | 85257720 | No Purchase |
| 85257549 | No Loss | 85257608 | No Loss | 85257667 | No Loss | 85257721 | No Loss |
| 85257550 | No Purchase | 85257609 | No Purchase | 85257668 | No Loss | 85257722 | No Purchase |
| 85257552 | No Purchase | 85257610 | No Loss | 85257669 | No Purchase | 85257723 | No Purchase |
| 85257554 | No Loss | 85257613 | No Loss | 85257670 | No Loss | 85257724 | No Loss |
| 85257555 | No Purchase | 85257614 | No Purchase | 85257671 | No Purchase | 85257725 | No Purchase |
| 85257557 | No Purchase | 85257615 | No Loss | 85257672 | No Purchase | 85257727 | No Loss |
| 85257558 | No Loss | 85257616 | No Loss | 85257673 | No Purchase | 85257728 | No Loss |
| 85257559 | No Purchase | 85257619 | No Loss | 85257675 | No Loss | 85257729 | No Purchase |
| 85257560 | No Loss | 85257620 | No Loss | 85257676 | No Loss | 85257730 | No Purchase |
| 85257561 | No Loss | 85257621 | No Purchase | 85257677 | No Loss | 85257731 | No Purchase |
| 85257562 | No Loss | 85257622 | No Loss | 85257678 | No Purchase | 85257733 | No Loss |
| 85257564 | No Purchase | 85257623 | No Purchase | 85257679 | No Purchase | 85257734 | No Loss |
| 85257566 | No Loss | 85257624 | No Loss | 85257680 | No Purchase | 85257735 | No Purchase |
| 85257567 | No Purchase | 85257625 | No Purchase | 85257681 | No Purchase | 85257736 | No Loss |
| 85257568 | No Purchase | 85257627 | No Purchase | 85257682 | No Purchase | 85257737 | No Purchase |
| 85257569 | No Loss | 85257630 | No Purchase | 85257684 | No Purchase | 85257738 | No Loss |
| 85257570 | No Purchase | 85257631 | No Purchase | 85257686 | No Loss | 85257740 | No Loss |
| 85257572 | No Loss | 85257632 | No Loss | 85257687 | No Loss | 85257741 | No Loss |
| 85257573 | No Purchase | 85257633 | No Purchase | 85257688 | No Loss | 85257742 | No Purchase |
| 85257575 | No Purchase | 85257634 | No Loss | 85257692 | No Loss | 85257743 | No Purchase |
| 85257576 | No Purchase | 85257635 | No Purchase | 85257693 | No Purchase | 85257745 | No Purchase |
| 85257577 | No Purchase | 85257636 | No Purchase | 85257694 | No Loss | 85257749 | No Loss |
| 85257578 | No Purchase | 85257637 | No Purchase | 85257696 | No Loss | 85257750 | No Loss |
| 85257579 | No Purchase | 85257639 | No Loss | 85257697 | No Purchase | 85257752 | No Purchase |
| 85257580 | No Purchase | 85257641 | No Purchase | 85257698 | No Purchase | 85257753 | No Loss |
| 85257581 | No Loss | 85257642 | No Loss | 85257699 | No Loss | 85257754 | No Purchase |
| 85257582 | No Loss | 85257643 | No Purchase | 85257700 | No Purchase | 85257758 | No Purchase |
| 85257583 | No Loss | 85257645 | No Purchase | 85257701 | No Purchase | 85257759 | No Purchase |
| 85257584 | No Purchase | 85257646 | No Loss | 85257702 | No Purchase | 85257760 | No Purchase |
| 85257586 | No Purchase | 85257647 | No Loss | 85257703 | No Purchase | 85257762 | No Loss |
| 85257587 | No Purchase | 85257648 | No Purchase | 85257704 | No Purchase | 85257763 | No Purchase |
| 85257588 | No Loss | 85257649 | No Loss | 85257705 | No Purchase | 85257764 | No Purchase |
| 85257589 | No Loss | 85257651 | No Loss | 85257706 | No Loss | 85257766 | No Purchase |
| 85257590 | No Loss | 85257652 | No Purchase | 85257707 | No Purchase | 85257768 | No Loss |
| 85257591 | No Loss | 85257653 | No Loss | 85257708 | No Loss | 85257769 | No Loss |
| 85257592 | No Purchase | 85257654 | No Purchase | 85257709 | No Purchase | 85257770 | No Purchase |
| 85257594 | No Purchase | 85257655 | No Purchase | 85257710 | No Purchase | 85257774 | No Loss |
| 85257597 | No Purchase | 85257656 | No Purchase | 85257711 | No Purchase | 85257776 | No Purchase |
| 85257599 | No Loss | 85257657 | No Purchase | 85257712 | No Loss | 85257777 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85257778 | No Purchase | 85257842 | No Loss | 85257904 | No Loss | 85257962 | No Loss |
| 85257779 | No Loss | 85257844 | No Purchase | 85257905 | No Purchase | 85257963 | No Loss |
| 85257780 | No Loss | 85257845 | No Purchase | 85257907 | No Purchase | 85257964 | No Loss |
| 85257781 | No Loss | 85257846 | No Purchase | 85257908 | No Loss | 85257966 | No Loss |
| 85257783 | No Loss | 85257847 | No Loss | 85257909 | No Loss | 85257967 | No Loss |
| 85257784 | No Purchase | 85257848 | No Purchase | 85257911 | No Loss | 85257968 | No Purchase |
| 85257785 | No Loss | 85257849 | No Purchase | 85257912 | No Loss | 85257969 | No Purchase |
| 85257786 | No Purchase | 85257850 | No Loss | 85257913 | No Purchase | 85257970 | No Loss |
| 85257787 | No Purchase | 85257851 | No Loss | 85257914 | No Purchase | 85257971 | No Loss |
| 85257788 | No Purchase | 85257852 | No Purchase | 85257915 | No Purchase | 85257973 | No Purchase |
| 85257790 | No Loss | 85257853 | No Purchase | 85257916 | No Purchase | 85257974 | No Purchase |
| 85257791 | No Loss | 85257854 | No Loss | 85257917 | No Purchase | 85257977 | No Purchase |
| 85257793 | No Loss | 85257855 | No Purchase | 85257918 | No Loss | 85257978 | No Loss |
| 85257794 | No Purchase | 85257856 | No Loss | 85257921 | No Purchase | 85257979 | No Loss |
| 85257796 | No Purchase | 85257857 | No Loss | 85257923 | No Purchase | 85257980 | No Loss |
| 85257797 | No Loss | 85257858 | No Loss | 85257924 | No Purchase | 85257981 | No Purchase |
| 85257798 | No Purchase | 85257859 | No Purchase | 85257925 | No Loss | 85257984 | No Purchase |
| 85257800 | No Purchase | 85257861 | No Purchase | 85257926 | No Purchase | 85257985 | No Loss |
| 85257801 | No Purchase | 85257862 | No Purchase | 85257927 | No Loss | 85257986 | No Loss |
| 85257803 | No Loss | 85257864 | No Loss | 85257928 | No Purchase | 85257987 | No Loss |
| 85257804 | No Loss | 85257865 | No Purchase | 85257929 | No Loss | 85257988 | No Purchase |
| 85257805 | No Loss | 85257866 | No Purchase | 85257930 | No Purchase | 85257989 | No Purchase |
| 85257806 | No Purchase | 85257869 | No Purchase | 85257932 | No Purchase | 85257990 | No Purchase |
| 85257807 | No Purchase | 85257871 | No Purchase | 85257933 | No Purchase | 85257991 | No Loss |
| 85257809 | No Loss | 85257872 | No Purchase | 85257934 | No Loss | 85257992 | No Purchase |
| 85257810 | No Purchase | 85257873 | No Loss | 85257935 | No Loss | 85257995 | No Purchase |
| 85257811 | No Purchase | 85257874 | No Loss | 85257937 | No Loss | 85257996 | No Loss |
| 85257812 | No Purchase | 85257876 | No Purchase | 85257938 | No Loss | 85257998 | No Loss |
| 85257815 | No Loss | 85257877 | No Loss | 85257939 | No Purchase | 85257999 | No Loss |
| 85257816 | No Loss | 85257878 | No Purchase | 85257940 | No Loss | 85258000 | No Loss |
| 85257817 | No Loss | 85257881 | No Purchase | 85257943 | No Purchase | 85258001 | No Purchase |
| 85257818 | No Loss | 85257882 | No Purchase | 85257945 | No Loss | 85258003 | No Purchase |
| 85257820 | No Purchase | 85257883 | No Loss | 85257946 | No Purchase | 85258005 | No Loss |
| 85257821 | No Loss | 85257884 | No Loss | 85257947 | No Purchase | 85258006 | No Purchase |
| 85257822 | No Loss | 85257885 | No Loss | 85257948 | No Loss | 85258007 | No Purchase |
| 85257823 | No Purchase | 85257886 | No Loss | 85257950 | No Purchase | 85258008 | No Purchase |
| 85257824 | No Loss | 85257887 | No Purchase | 85257951 | No Purchase | 85258009 | No Purchase |
| 85257827 | No Purchase | 85257890 | No Purchase | 85257952 | No Purchase | 85258011 | No Purchase |
| 85257828 | No Purchase | 85257891 | No Purchase | 85257953 | No Loss | 85258012 | No Loss |
| 85257829 | No Loss | 85257895 | No Loss | 85257954 | No Purchase | 85258013 | No Loss |
| 85257830 | No Purchase | 85257896 | No Purchase | 85257955 | No Purchase | 85258015 | No Purchase |
| 85257832 | No Loss | 85257898 | No Loss | 85257956 | No Loss | 85258016 | No Purchase |
| 85257835 | No Purchase | 85257899 | No Loss | 85257958 | No Loss | 85258017 | No Purchase |
| 85257836 | No Purchase | 85257900 | No Loss | 85257959 | No Purchase | 85258018 | No Purchase |
| 85257837 | No Purchase | 85257901 | No Purchase | 85257960 | No Loss | 85258019 | No Loss |
| 85257838 | No Purchase | 85257903 | No Loss | 85257961 | No Purchase | 85258020 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85258021 | No Purchase | 85258106 | No Loss | 85258187 | No Loss | 85258241 | No Loss |
| 85258023 | No Loss | 85258107 | No Loss | 85258188 | No Purchase | 85258242 | No Purchase |
| 85258025 | No Loss | 85258111 | No Loss | 85258189 | No Loss | 85258244 | No Purchase |
| 85258026 | No Purchase | 85258115 | No Loss | 85258190 | No Loss | 85258245 | No Loss |
| 85258027 | No Loss | 85258116 | No Purchase | 85258191 | No Purchase | 85258246 | No Purchase |
| 85258028 | No Loss | 85258117 | No Loss | 85258192 | No Loss | 85258247 | No Purchase |
| 85258029 | No Loss | 85258118 | No Loss | 85258193 | No Loss | 85258248 | No Purchase |
| 85258030 | No Loss | 85258121 | No Loss | 85258195 | No Purchase | 85258249 | No Purchase |
| 85258031 | No Purchase | 85258122 | No Loss | 85258196 | No Purchase | 85258250 | No Purchase |
| 85258032 | No Purchase | 85258124 | No Purchase | 85258197 | No Purchase | 85258251 | No Purchase |
| 85258033 | No Purchase | 85258125 | No Loss | 85258198 | No Purchase | 85258252 | No Loss |
| 85258034 | No Loss | 85258126 | No Purchase | 85258199 | No Loss | 85258253 | No Loss |
| 85258035 | No Loss | 85258127 | No Purchase | 85258200 | No Loss | 85258254 | No Loss |
| 85258036 | No Loss | 85258131 | No Loss | 85258201 | No Loss | 85258257 | No Loss |
| 85258037 | No Purchase | 85258133 | No Loss | 85258202 | No Purchase | 85258258 | No Loss |
| 85258038 | No Loss | 85258139 | No Loss | 85258203 | No Purchase | 85258259 | No Loss |
| 85258039 | No Loss | 85258141 | No Loss | 85258205 | No Loss | 85258260 | No Loss |
| 85258040 | No Loss | 85258143 | No Loss | 85258206 | No Loss | 85258261 | No Purchase |
| 85258053 | No Loss | 85258146 | No Loss | 85258207 | No Loss | 85258262 | No Purchase |
| 85258054 | No Loss | 85258147 | No Loss | 85258208 | No Loss | 85258263 | No Purchase |
| 85258062 | No Loss | 85258148 | No Purchase | 85258209 | No Purchase | 85258264 | No Purchase |
| 85258063 | No Loss | 85258151 | No Loss | 85258211 | No Purchase | 85258269 | No Purchase |
| 85258064 | No Purchase | 85258152 | No Loss | 85258213 | No Loss | 85258270 | No Purchase |
| 85258065 | No Loss | 85258154 | No Loss | 85258214 | No Loss | 85258271 | No Purchase |
| 85258066 | No Loss | 85258155 | No Loss | 85258215 | No Loss | 85258272 | No Purchase |
| 85258068 | No Loss | 85258156 | No Loss | 85258217 | No Loss | 85258273 | No Loss |
| 85258069 | No Loss | 85258159 | No Loss | 85258218 | No Loss | 85258274 | No Purchase |
| 85258070 | No Loss | 85258160 | No Purchase | 85258219 | No Purchase | 85258275 | No Loss |
| 85258071 | No Loss | 85258161 | No Purchase | 85258220 | No Loss | 85258276 | No Loss |
| 85258075 | No Loss | 85258165 | No Loss | 85258221 | No Purchase | 85258278 | No Purchase |
| 85258077 | No Loss | 85258166 | No Loss | 85258222 | No Purchase | 85258280 | No Loss |
| 85258087 | No Loss | 85258170 | No Loss | 85258223 | No Loss | 85258282 | No Loss |
| 85258088 | No Loss | 85258171 | No Loss | 85258224 | No Loss | 85258283 | No Loss |
| 85258089 | No Loss | 85258172 | No Loss | 85258225 | No Purchase | 85258284 | No Purchase |
| 85258091 | No Loss | 85258173 | No Purchase | 85258226 | No Purchase | 85258285 | No Purchase |
| 85258092 | No Loss | 85258175 | No Loss | 85258227 | No Purchase | 85258287 | No Purchase |
| 85258094 | No Loss | 85258177 | No Purchase | 85258228 | No Loss | 85258288 | No Loss |
| 85258095 | No Loss | 85258178 | No Purchase | 85258230 | No Loss | 85258289 | No Purchase |
| 85258096 | No Loss | 85258179 | No Purchase | 85258232 | No Purchase | 85258290 | No Loss |
| 85258097 | No Loss | 85258180 | No Loss | 85258233 | No Loss | 85258291 | No Purchase |
| 85258098 | No Loss | 85258181 | No Purchase | 85258234 | No Loss | 85258293 | No Loss |
| 85258099 | No Loss | 85258182 | No Purchase | 85258235 | No Purchase | 85258294 | No Loss |
| 85258100 | No Loss | 85258183 | No Purchase | 85258236 | No Purchase | 85258295 | No Purchase |
| 85258101 | No Loss | 85258184 | No Loss | 85258237 | No Purchase | 85258297 | No Purchase |
| 85258103 | No Loss | 85258185 | No Purchase | 85258239 | No Loss | 85258300 | No Purchase |
| 85258105 | No Loss | 85258186 | No Loss | 85258240 | No Purchase | 85258301 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85258302 | No Purchase | 85258362 | No Loss | 85258420 | No Purchase | 85258478 | No Loss |
| 85258303 | No Loss | 85258363 | No Purchase | 85258422 | No Loss | 85258479 | No Purchase |
| 85258305 | No Loss | 85258366 | No Purchase | 85258423 | No Loss | 85258480 | No Purchase |
| 85258306 | No Purchase | 85258367 | No Purchase | 85258424 | No Loss | 85258481 | No Loss |
| 85258307 | No Loss | 85258368 | No Loss | 85258427 | No Loss | 85258483 | No Loss |
| 85258308 | No Loss | 85258369 | No Loss | 85258428 | No Purchase | 85258485 | No Loss |
| 85258310 | No Loss | 85258370 | No Loss | 85258429 | No Purchase | 85258486 | No Loss |
| 85258311 | No Loss | 85258371 | No Purchase | 85258430 | No Purchase | 85258487 | No Purchase |
| 85258312 | No Purchase | 85258372 | No Loss | 85258433 | No Purchase | 85258489 | No Loss |
| 85258313 | No Loss | 85258375 | No Purchase | 85258434 | No Purchase | 85258491 | No Purchase |
| 85258314 | No Loss | 85258378 | No Loss | 85258436 | No Loss | 85258492 | No Loss |
| 85258315 | No Purchase | 85258379 | No Purchase | 85258437 | No Loss | 85258493 | No Purchase |
| 85258316 | No Purchase | 85258380 | No Purchase | 85258438 | No Loss | 85258494 | No Loss |
| 85258317 | No Loss | 85258381 | No Loss | 85258440 | No Purchase | 85258495 | No Purchase |
| 85258319 | No Loss | 85258382 | No Loss | 85258441 | No Loss | 85258496 | No Loss |
| 85258320 | No Loss | 85258383 | No Purchase | 85258442 | No Loss | 85258497 | No Loss |
| 85258322 | No Loss | 85258384 | No Loss | 85258443 | No Loss | 85258498 | No Purchase |
| 85258323 | No Loss | 85258388 | No Purchase | 85258446 | No Purchase | 85258499 | No Loss |
| 85258324 | No Purchase | 85258389 | No Loss | 85258448 | No Loss | 85258500 | No Loss |
| 85258325 | No Purchase | 85258390 | No Loss | 85258449 | No Purchase | 85258501 | No Purchase |
| 85258326 | No Purchase | 85258391 | No Purchase | 85258450 | No Purchase | 85258502 | No Purchase |
| 85258327 | No Loss | 85258393 | No Loss | 85258451 | No Purchase | 85258503 | No Purchase |
| 85258328 | No Loss | 85258394 | No Loss | 85258452 | No Purchase | 85258504 | No Purchase |
| 85258329 | No Loss | 85258395 | No Purchase | 85258453 | No Purchase | 85258505 | No Loss |
| 85258330 | No Loss | 85258396 | No Purchase | 85258455 | No Purchase | 85258506 | No Loss |
| 85258331 | No Purchase | 85258397 | No Purchase | 85258456 | No Loss | 85258507 | No Loss |
| 85258332 | No Purchase | 85258398 | No Purchase | 85258457 | No Purchase | 85258508 | No Loss |
| 85258337 | No Purchase | 85258399 | No Loss | 85258459 | No Purchase | 85258509 | No Loss |
| 85258338 | No Loss | 85258400 | No Loss | 85258460 | No Loss | 85258512 | No Purchase |
| 85258339 | No Loss | 85258401 | No Purchase | 85258461 | No Purchase | 85258513 | No Purchase |
| 85258340 | No Loss | 85258402 | No Loss | 85258462 | No Purchase | 85258515 | No Loss |
| 85258342 | No Loss | 85258403 | No Purchase | 85258463 | No Loss | 85258516 | No Loss |
| 85258344 | No Purchase | 85258404 | No Loss | 85258464 | No Loss | 85258517 | No Purchase |
| 85258345 | No Loss | 85258405 | No Purchase | 85258465 | No Purchase | 85258518 | No Loss |
| 85258346 | No Loss | 85258406 | No Purchase | 85258466 | No Purchase | 85258520 | No Purchase |
| 85258348 | No Purchase | 85258407 | No Loss | 85258467 | No Purchase | 85258521 | No Purchase |
| 85258349 | No Purchase | 85258409 | No Purchase | 85258468 | No Purchase | 85258522 | No Purchase |
| 85258352 | No Purchase | 85258410 | No Loss | 85258469 | No Purchase | 85258523 | No Purchase |
| 85258354 | No Loss | 85258411 | No Purchase | 85258470 | No Purchase | 85258524 | No Loss |
| 85258355 | No Loss | 85258412 | No Loss | 85258471 | No Purchase | 85258525 | No Loss |
| 85258356 | No Loss | 85258413 | No Loss | 85258472 | No Purchase | 85258526 | No Purchase |
| 85258357 | No Purchase | 85258414 | No Purchase | 85258473 | No Loss | 85258527 | No Loss |
| 85258358 | No Purchase | 85258415 | No Loss | 85258474 | No Loss | 85258528 | No Loss |
| 85258359 | No Purchase | 85258416 | No Purchase | 85258475 | No Loss | 85258529 | No Purchase |
| 85258360 | No Purchase | 85258418 | No Purchase | 85258476 | No Purchase | 85258531 | No Loss |
| 85258361 | No Purchase | 85258419 | No Loss | 85258477 | No Loss | 85258532 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85258534 | No Loss | 85258593 | No Purchase | 85258655 | No Loss | 85258715 | No Purchase |
| 85258537 | No Loss | 85258594 | No Purchase | 85258656 | No Purchase | 85258716 | Duplicate Claim |
| 85258538 | No Loss | 85258595 | No Loss | 85258657 | No Purchase | 85258717 | No Loss |
| 85258539 | No Purchase | 85258596 | No Purchase | 85258658 | No Loss | 85258719 | No Loss |
| 85258540 | No Purchase | 85258598 | No Purchase | 85258659 | No Loss | 85258721 | No Loss |
| 85258541 | No Loss | 85258600 | No Loss | 85258661 | No Loss | 85258722 | No Loss |
| 85258543 | No Loss | 85258601 | No Purchase | 85258663 | No Purchase | 85258724 | No Loss |
| 85258544 | No Loss | 85258604 | No Purchase | 85258664 | No Loss | 85258726 | No Purchase |
| 85258545 | No Loss | 85258605 | No Loss | 85258665 | No Purchase | 85258729 | No Purchase |
| 85258546 | No Loss | 85258606 | No Purchase | 85258666 | No Loss | 85258730 | No Purchase |
| 85258547 | No Purchase | 85258607 | No Loss | 85258667 | No Purchase | 85258733 | No Loss |
| 85258548 | No Purchase | 85258608 | No Purchase | 85258670 | No Purchase | 85258734 | No Purchase |
| 85258549 | No Purchase | 85258609 | No Purchase | 85258671 | No Loss | 85258735 | No Purchase |
| 85258551 | No Purchase | 85258610 | No Purchase | 85258672 | No Purchase | 85258737 | No Purchase |
| 85258552 | No Loss | 85258611 | No Purchase | 85258673 | No Purchase | 85258739 | No Loss |
| 85258553 | No Loss | 85258612 | No Purchase | 85258674 | No Purchase | 85258740 | No Purchase |
| 85258555 | No Loss | 85258614 | No Purchase | 85258675 | No Purchase | 85258741 | No Loss |
| 85258556 | No Purchase | 85258616 | No Purchase | 85258676 | No Purchase | 85258742 | No Loss |
| 85258557 | No Purchase | 85258619 | No Purchase | 85258677 | No Loss | 85258743 | No Loss |
| 85258559 | No Purchase | 85258621 | No Purchase | 85258678 | No Purchase | 85258744 | No Purchase |
| 85258561 | No Purchase | 85258622 | No Loss | 85258679 | No Purchase | 85258745 | No Loss |
| 85258562 | No Purchase | 85258623 | No Purchase | 85258680 | No Loss | 85258746 | No Loss |
| 85258563 | No Loss | 85258624 | No Loss | 85258683 | No Purchase | 85258749 | No Loss |
| 85258564 | No Loss | 85258625 | No Loss | 85258684 | No Loss | 85258750 | No Loss |
| 85258565 | No Loss | 85258626 | No Loss | 85258686 | No Loss | 85258751 | No Loss |
| 85258566 | No Loss | 85258627 | No Loss | 85258687 | No Loss | 85258753 | No Purchase |
| 85258567 | No Purchase | 85258629 | No Loss | 85258688 | No Purchase | 85258754 | No Purchase |
| 85258568 | No Purchase | 85258630 | No Loss | 85258689 | No Purchase | 85258755 | No Purchase |
| 85258570 | No Purchase | 85258631 | No Loss | 85258691 | No Purchase | 85258756 | No Loss |
| 85258571 | No Purchase | 85258632 | No Loss | 85258693 | No Loss | 85258757 | No Purchase |
| 85258572 | No Loss | 85258633 | No Purchase | 85258695 | No Purchase | 85258758 | No Purchase |
| 85258573 | No Purchase | 85258634 | No Purchase | 85258696 | No Loss | 85258759 | No Purchase |
| 85258574 | No Loss | 85258635 | No Purchase | 85258697 | No Purchase | 85258760 | No Loss |
| 85258575 | No Loss | 85258637 | No Loss | 85258698 | No Purchase | 85258761 | No Loss |
| 85258577 | No Purchase | 85258640 | No Loss | 85258699 | No Purchase | 85258762 | No Loss |
| 85258578 | No Purchase | 85258641 | No Loss | 85258700 | No Loss | 85258763 | No Purchase |
| 85258581 | No Purchase | 85258642 | No Purchase | 85258701 | No Loss | 85258764 | No Purchase |
| 85258582 | No Loss | 85258643 | No Loss | 85258702 | No Loss | 85258765 | No Purchase |
| 85258583 | No Loss | 85258644 | No Purchase | 85258703 | No Purchase | 85258766 | No Purchase |
| 85258584 | No Purchase | 85258646 | No Loss | 85258704 | No Purchase | 85258767 | No Loss |
| 85258585 | No Loss | 85258647 | No Loss | 85258705 | No Purchase | 85258768 | No Purchase |
| 85258587 | No Loss | 85258649 | No Purchase | 85258706 | No Loss | 85258769 | No Purchase |
| 85258588 | No Purchase | 85258650 | No Purchase | 85258707 | No Purchase | 85258770 | No Loss |
| 85258590 | No Purchase | 85258652 | No Purchase | 85258710 | No Purchase | 85258771 | No Loss |
| 85258591 | No Loss | 85258653 | No Loss | 85258711 | No Loss | 85258772 | No Loss |
| 85258592 | No Purchase | 85258654 | No Loss | 85258712 | No Purchase | 85258773 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85258774 | No Purchase | 85258834 | No Purchase | 85258894 | No Loss | 85258965 | No Loss |
| 85258775 | No Loss | 85258835 | No Purchase | 85258897 | No Purchase | 85258966 | No Loss |
| 85258776 | No Loss | 85258836 | No Purchase | 85258898 | No Loss | 85258967 | No Purchase |
| 85258777 | No Purchase | 85258837 | No Loss | 85258902 | No Loss | 85258970 | No Purchase |
| 85258778 | No Purchase | 85258838 | No Purchase | 85258903 | No Loss | 85258971 | No Loss |
| 85258779 | No Loss | 85258839 | No Loss | 85258904 | No Purchase | 85258973 | No Loss |
| 85258780 | No Purchase | 85258840 | No Loss | 85258905 | No Loss | 85258976 | No Loss |
| 85258781 | No Loss | 85258841 | No Loss | 85258906 | No Loss | 85258977 | No Loss |
| 85258782 | No Loss | 85258843 | No Loss | 85258907 | No Purchase | 85258978 | No Purchase |
| 85258783 | No Purchase | 85258844 | No Loss | 85258908 | No Loss | 85258981 | No Purchase |
| 85258784 | No Loss | 85258845 | No Purchase | 85258909 | No Purchase | 85258982 | No Loss |
| 85258785 | No Loss | 85258846 | No Loss | 85258910 | No Purchase | 85258983 | No Purchase |
| 85258787 | No Loss | 85258847 | No Loss | 85258911 | No Purchase | 85258984 | No Purchase |
| 85258788 | No Purchase | 85258848 | No Purchase | 85258912 | No Purchase | 85258985 | No Purchase |
| 85258789 | No Purchase | 85258849 | No Loss | 85258913 | No Purchase | 85258986 | No Purchase |
| 85258790 | No Purchase | 85258850 | No Loss | 85258915 | No Loss | 85258987 | No Purchase |
| 85258791 | No Loss | 85258851 | No Loss | 85258917 | No Purchase | 85258988 | No Purchase |
| 85258792 | No Loss | 85258852 | No Loss | 85258918 | No Purchase | 85258989 | No Loss |
| 85258793 | No Purchase | 85258853 | No Loss | 85258919 | No Purchase | 85258993 | No Loss |
| 85258794 | No Purchase | 85258854 | No Loss | 85258920 | No Purchase | 85258997 | No Loss |
| 85258795 | No Loss | 85258855 | No Purchase | 85258921 | No Purchase | 85258998 | No Loss |
| 85258798 | No Loss | 85258856 | No Loss | 85258922 | No Purchase | 85259000 | No Purchase |
| 85258799 | No Purchase | 85258857 | No Loss | 85258923 | No Purchase | 85259001 | No Purchase |
| 85258800 | No Loss | 85258859 | No Purchase | 85258924 | No Loss | 85259002 | No Purchase |
| 85258801 | No Loss | 85258860 | No Loss | 85258926 | No Loss | 85259003 | No Loss |
| 85258802 | No Loss | 85258861 | No Purchase | 85258927 | No Purchase | 85259004 | No Loss |
| 85258803 | No Loss | 85258862 | No Loss | 85258928 | No Loss | 85259005 | No Loss |
| 85258805 | No Purchase | 85258866 | No Loss | 85258930 | No Loss | 85259006 | No Loss |
| 85258808 | No Purchase | 85258868 | No Loss | 85258932 | No Loss | 85259007 | No Loss |
| 85258811 | No Loss | 85258869 | No Loss | 85258933 | No Loss | 85259008 | No Loss |
| 85258812 | No Purchase | 85258870 | No Loss | 85258934 | No Purchase | 85259009 | No Purchase |
| 85258813 | No Purchase | 85258871 | No Purchase | 85258940 | No Loss | 85259010 | No Loss |
| 85258814 | No Loss | 85258876 | No Loss | 85258941 | No Purchase | 85259011 | No Loss |
| 85258815 | No Loss | 85258877 | No Purchase | 85258944 | No Purchase | 85259012 | No Loss |
| 85258816 | No Purchase | 85258878 | No Purchase | 85258947 | No Loss | 85259013 | No Loss |
| 85258817 | No Loss | 85258880 | No Loss | 85258948 | No Purchase | 85259015 | No Purchase |
| 85258818 | No Purchase | 85258881 | No Purchase | 85258950 | No Loss | 85259016 | No Loss |
| 85258821 | No Purchase | 85258882 | No Purchase | 85258953 | No Purchase | 85259017 | No Loss |
| 85258822 | No Loss | 85258883 | No Purchase | 85258954 | No Purchase | 85259018 | No Purchase |
| 85258825 | No Loss | 85258884 | No Loss | 85258955 | No Loss | 85259019 | No Loss |
| 85258826 | No Loss | 85258886 | No Purchase | 85258956 | No Purchase | 85259021 | No Purchase |
| 85258828 | No Loss | 85258888 | No Loss | 85258957 | No Loss | 85259022 | No Purchase |
| 85258829 | No Loss | 85258889 | No Purchase | 85258959 | No Purchase | 85259023 | No Loss |
| 85258831 | No Purchase | 85258890 | No Loss | 85258961 | No Loss | 85259024 | No Purchase |
| 85258832 | No Purchase | 85258891 | No Loss | 85258962 | No Purchase | 85259025 | No Purchase |
| 85258833 | No Purchase | 85258893 | No Purchase | 85258964 | No Purchase | 85259027 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85259028 | No Loss | 85259087 | No Loss | 85259159 | No Loss | 85259248 | No Loss |
| 85259029 | No Purchase | 85259088 | No Loss | 85259161 | No Loss | 85259249 | No Loss |
| 85259030 | No Purchase | 85259089 | No Purchase | 85259164 | No Loss | 85259250 | No Loss |
| 85259032 | No Loss | 85259090 | No Loss | 85259168 | No Loss | 85259253 | No Loss |
| 85259033 | No Loss | 85259092 | No Loss | 85259169 | No Loss | 85259254 | No Purchase |
| 85259034 | No Loss | 85259093 | No Loss | 85259170 | No Loss | 85259256 | No Purchase |
| 85259035 | No Purchase | 85259094 | No Purchase | 85259172 | No Loss | 85259258 | No Loss |
| 85259038 | No Purchase | 85259095 | No Purchase | 85259173 | No Loss | 85259259 | No Loss |
| 85259039 | No Purchase | 85259096 | No Purchase | 85259174 | No Loss | 85259260 | No Loss |
| 85259041 | No Purchase | 85259097 | No Loss | 85259176 | No Loss | 85259262 | No Loss |
| 85259042 | No Loss | 85259098 | No Purchase | 85259178 | No Purchase | 85259263 | No Loss |
| 85259043 | No Purchase | 85259101 | No Loss | 85259179 | No Loss | 85259265 | No Loss |
| 85259045 | No Loss | 85259102 | No Loss | 85259180 | No Loss | 85259266 | No Loss |
| 85259046 | No Loss | 85259103 | No Loss | 85259182 | No Purchase | 85259269 | No Loss |
| 85259049 | No Loss | 85259105 | No Loss | 85259185 | No Purchase | 85259272 | No Loss |
| 85259050 | No Purchase | 85259106 | No Purchase | 85259187 | No Purchase | 85259275 | No Loss |
| 85259051 | No Loss | 85259107 | No Loss | 85259188 | No Purchase | 85259278 | No Loss |
| 85259052 | No Purchase | 85259108 | No Loss | 85259191 | No Loss | 85259279 | No Loss |
| 85259053 | No Purchase | 85259109 | No Loss | 85259192 | No Loss | 85259281 | No Loss |
| 85259054 | No Loss | 85259110 | No Purchase | 85259201 | No Loss | 85259282 | No Loss |
| 85259055 | No Purchase | 85259111 | No Purchase | 85259203 | No Loss | 85259284 | No Loss |
| 85259056 | No Loss | 85259112 | No Purchase | 85259204 | No Purchase | 85259291 | No Loss |
| 85259058 | No Loss | 85259113 | No Loss | 85259205 | No Loss | 85259293 | No Loss |
| 85259059 | No Purchase | 85259115 | No Loss | 85259206 | No Loss | 85259297 | No Loss |
| 85259060 | No Loss | 85259116 | No Purchase | 85259207 | No Purchase | 85259298 | No Loss |
| 85259061 | No Loss | 85259117 | No Loss | 85259208 | No Loss | 85259299 | No Loss |
| 85259062 | No Loss | 85259118 | No Loss | 85259209 | No Loss | 85259300 | No Loss |
| 85259063 | No Loss | 85259120 | No Loss | 85259211 | No Loss | 85259302 | No Loss |
| 85259064 | No Purchase | 85259122 | No Loss | 85259212 | No Loss | 85259306 | No Loss |
| 85259066 | No Purchase | 85259124 | No Loss | 85259213 | No Purchase | 85259309 | No Loss |
| 85259067 | No Purchase | 85259125 | No Loss | 85259214 | No Purchase | 85259310 | No Loss |
| 85259068 | No Loss | 85259127 | No Loss | 85259215 | No Purchase | 85259311 | No Purchase |
| 85259069 | No Loss | 85259129 | No Loss | 85259216 | No Purchase | 85259312 | No Purchase |
| 85259071 | No Purchase | 85259131 | No Purchase | 85259217 | No Loss | 85259317 | No Loss |
| 85259072 | No Loss | 85259133 | No Loss | 85259219 | No Loss | 85259318 | No Loss |
| 85259073 | No Loss | 85259134 | No Loss | 85259220 | No Loss | 85259319 | No Loss |
| 85259074 | No Purchase | 85259137 | No Loss | 85259222 | No Loss | 85259320 | No Loss |
| 85259075 | No Loss | 85259140 | No Loss | 85259228 | No Loss | 85259321 | No Loss |
| 85259077 | No Loss | 85259141 | No Loss | 85259230 | No Loss | 85259322 | No Loss |
| 85259078 | No Loss | 85259143 | No Loss | 85259232 | No Loss | 85259324 | No Loss |
| 85259079 | No Purchase | 85259147 | No Loss | 85259233 | No Loss | 85259325 | No Loss |
| 85259080 | No Loss | 85259148 | No Loss | 85259242 | No Loss | 85259326 | No Purchase |
| 85259081 | No Loss | 85259153 | No Loss | 85259244 | No Loss | 85259327 | No Loss |
| 85259082 | No Purchase | 85259156 | No Loss | 85259245 | No Loss | 85259328 | No Loss |
| 85259085 | No Purchase | 85259157 | No Loss | 85259246 | No Loss | 85259332 | No Loss |
| 85259086 | No Loss | 85259158 | No Loss | 85259247 | No Loss | 85259335 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85259336 | No Loss | 85259408 | No Purchase | 85259511 | No Loss | 85259576 | No Loss |
| 85259337 | No Loss | 85259409 | No Purchase | 85259512 | No Loss | 85259577 | No Loss |
| 85259339 | No Loss | 85259410 | No Loss | 85259513 | No Loss | 85259578 | No Loss |
| 85259340 | No Purchase | 85259411 | No Purchase | 85259517 | No Loss | 85259579 | No Loss |
| 85259341 | No Loss | 85259413 | No Purchase | 85259518 | No Loss | 85259580 | No Purchase |
| 85259343 | No Purchase | 85259424 | No Loss | 85259519 | No Loss | 85259581 | No Purchase |
| 85259346 | No Loss | 85259427 | No Purchase | 85259520 | No Loss | 85259582 | No Loss |
| 85259347 | No Loss | 85259439 | No Loss | 85259521 | No Loss | 85259585 | No Loss |
| 85259355 | No Loss | 85259440 | No Loss | 85259523 | No Loss | 85259586 | No Loss |
| 85259358 | No Loss | 85259442 | No Loss | 85259524 | No Loss | 85259589 | No Purchase |
| 85259359 | No Loss | 85259444 | No Loss | 85259526 | No Loss | 85259590 | No Loss |
| 85259361 | No Loss | 85259447 | No Loss | 85259529 | No Loss | 85259592 | No Purchase |
| 85259362 | No Loss | 85259454 | No Loss | 85259531 | No Loss | 85259593 | No Purchase |
| 85259363 | No Loss | 85259456 | No Purchase | 85259532 | No Loss | 85259594 | No Loss |
| 85259365 | No Loss | 85259464 | No Loss | 85259533 | No Loss | 85259595 | No Loss |
| 85259367 | No Loss | 85259465 | No Loss | 85259534 | No Loss | 85259597 | No Loss |
| 85259370 | No Loss | 85259467 | No Loss | 85259535 | No Loss | 85259598 | No Purchase |
| 85259371 | No Loss | 85259468 | No Loss | 85259536 | No Loss | 85259599 | No Loss |
| 85259372 | No Loss | 85259470 | No Loss | 85259537 | No Loss | 85259600 | No Purchase |
| 85259373 | No Loss | 85259471 | No Loss | 85259539 | No Loss | 85259601 | No Purchase |
| 85259374 | No Loss | 85259472 | No Loss | 85259542 | No Loss | 85259602 | No Loss |
| 85259375 | No Loss | 85259473 | No Loss | 85259543 | No Loss | 85259603 | No Purchase |
| 85259376 | No Loss | 85259474 | No Loss | 85259544 | No Loss | 85259604 | No Purchase |
| 85259377 | No Loss | 85259475 | No Loss | 85259548 | No Purchase | 85259606 | No Purchase |
| 85259378 | No Loss | 85259476 | No Loss | 85259550 | No Purchase | 85259607 | No Purchase |
| 85259379 | No Loss | 85259477 | No Loss | 85259551 | No Purchase | 85259608 | No Purchase |
| 85259380 | No Loss | 85259478 | No Loss | 85259552 | No Loss | 85259609 | No Loss |
| 85259382 | No Loss | 85259479 | No Loss | 85259553 | No Purchase | 85259610 | No Loss |
| 85259383 | No Loss | 85259480 | No Loss | 85259554 | No Purchase | 85259611 | No Loss |
| 85259384 | No Loss | 85259481 | No Loss | 85259555 | No Loss | 85259613 | No Purchase |
| 85259385 | No Loss | 85259482 | No Loss | 85259556 | No Purchase | 85259614 | No Purchase |
| 85259386 | No Loss | 85259483 | No Loss | 85259557 | No Loss | 85259615 | No Loss |
| 85259387 | No Loss | 85259484 | No Loss | 85259558 | No Purchase | 85259616 | No Loss |
| 85259388 | No Loss | 85259489 | No Loss | 85259560 | No Loss | 85259617 | No Loss |
| 85259390 | No Loss | 85259490 | No Loss | 85259561 | No Loss | 85259618 | No Purchase |
| 85259391 | No Loss | 85259491 | No Loss | 85259562 | No Purchase | 85259619 | No Loss |
| 85259392 | No Loss | 85259493 | No Loss | 85259564 | No Loss | 85259620 | No Purchase |
| 85259394 | No Loss | 85259494 | No Loss | 85259567 | No Loss | 85259622 | No Loss |
| 85259395 | No Purchase | 85259495 | No Purchase | 85259568 | No Purchase | 85259623 | No Loss |
| 85259397 | No Loss | 85259496 | No Purchase | 85259569 | No Purchase | 85259625 | No Purchase |
| 85259399 | No Purchase | 85259497 | No Loss | 85259570 | No Loss | 85259626 | No Purchase |
| 85259401 | No Loss | 85259500 | No Loss | 85259571 | No Purchase | 85259629 | No Purchase |
| 85259403 | No Loss | 85259501 | No Loss | 85259572 | No Loss | 85259630 | No Purchase |
| 85259405 | No Loss | 85259502 | No Loss | 85259573 | No Purchase | 85259631 | No Loss |
| 85259406 | No Purchase | 85259508 | No Loss | 85259574 | No Loss | 85259632 | No Purchase |
| 85259407 | No Loss | 85259509 | No Loss | 85259575 | No Purchase | 85259633 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85259634 | No Purchase | 85259693 | No Purchase | 85259752 | No Loss | 85259811 | No Purchase |
| 85259635 | No Purchase | 85259695 | No Loss | 85259753 | No Loss | 85259812 | No Purchase |
| 85259636 | No Loss | 85259697 | No Loss | 85259754 | No Loss | 85259813 | No Purchase |
| 85259637 | No Loss | 85259698 | No Loss | 85259757 | No Loss | 85259814 | No Purchase |
| 85259638 | No Purchase | 85259700 | No Purchase | 85259758 | No Loss | 85259817 | No Loss |
| 85259639 | No Loss | 85259702 | No Loss | 85259759 | No Purchase | 85259818 | No Purchase |
| 85259640 | No Purchase | 85259703 | No Purchase | 85259760 | No Purchase | 85259819 | No Purchase |
| 85259641 | No Purchase | 85259704 | No Purchase | 85259761 | No Loss | 85259820 | No Purchase |
| 85259642 | No Loss | 85259707 | No Purchase | 85259762 | No Purchase | 85259821 | No Loss |
| 85259643 | No Purchase | 85259708 | No Loss | 85259764 | No Loss | 85259824 | No Purchase |
| 85259644 | No Loss | 85259709 | No Purchase | 85259765 | No Purchase | 85259825 | No Loss |
| 85259645 | No Purchase | 85259710 | No Loss | 85259767 | No Loss | 85259826 | No Loss |
| 85259646 | No Purchase | 85259711 | No Purchase | 85259768 | No Purchase | 85259827 | No Loss |
| 85259648 | No Purchase | 85259712 | No Loss | 85259769 | No Purchase | 85259828 | No Purchase |
| 85259649 | No Loss | 85259713 | No Purchase | 85259771 | No Loss | 85259831 | No Purchase |
| 85259650 | No Purchase | 85259714 | No Loss | 85259772 | No Loss | 85259832 | No Purchase |
| 85259652 | No Purchase | 85259715 | No Loss | 85259773 | No Purchase | 85259833 | No Purchase |
| 85259654 | No Purchase | 85259716 | No Purchase | 85259774 | No Purchase | 85259835 | No Loss |
| 85259655 | No Purchase | 85259718 | No Loss | 85259776 | No Loss | 85259836 | No Purchase |
| 85259657 | No Purchase | 85259719 | No Purchase | 85259777 | No Purchase | 85259837 | No Purchase |
| 85259658 | No Loss | 85259720 | No Purchase | 85259778 | No Purchase | 85259838 | No Loss |
| 85259659 | No Purchase | 85259722 | No Purchase | 85259779 | No Purchase | 85259839 | No Loss |
| 85259660 | No Purchase | 85259723 | No Loss | 85259780 | No Loss | 85259840 | No Purchase |
| 85259661 | No Loss | 85259724 | No Loss | 85259781 | No Purchase | 85259841 | No Loss |
| 85259662 | No Loss | 85259725 | No Purchase | 85259782 | No Loss | 85259843 | No Loss |
| 85259665 | No Loss | 85259726 | No Purchase | 85259783 | No Loss | 85259845 | No Purchase |
| 85259666 | No Loss | 85259729 | No Loss | 85259784 | No Purchase | 85259847 | No Purchase |
| 85259667 | No Loss | 85259730 | No Purchase | 85259785 | No Purchase | 85259848 | No Purchase |
| 85259668 | No Purchase | 85259731 | No Purchase | 85259786 | No Purchase | 85259849 | No Purchase |
| 85259670 | No Purchase | 85259732 | No Loss | 85259787 | No Purchase | 85259850 | No Purchase |
| 85259671 | No Purchase | 85259734 | No Loss | 85259788 | No Loss | 85259851 | No Loss |
| 85259673 | No Loss | 85259736 | No Purchase | 85259789 | No Purchase | 85259852 | No Purchase |
| 85259675 | No Loss | 85259737 | No Purchase | 85259791 | No Loss | 85259853 | No Loss |
| 85259677 | No Loss | 85259738 | No Loss | 85259792 | No Purchase | 85259854 | No Loss |
| 85259679 | No Purchase | 85259740 | No Purchase | 85259795 | No Purchase | 85259855 | No Purchase |
| 85259681 | No Loss | 85259741 | No Loss | 85259796 | No Purchase | 85259859 | No Purchase |
| 85259682 | No Loss | 85259742 | No Purchase | 85259797 | No Purchase | 85259860 | No Loss |
| 85259683 | No Purchase | 85259743 | No Loss | 85259798 | No Purchase | 85259861 | No Loss |
| 85259685 | No Loss | 85259744 | No Loss | 85259799 | No Loss | 85259862 | No Loss |
| 85259686 | No Purchase | 85259745 | No Loss | 85259800 | No Purchase | 85259863 | No Loss |
| 85259687 | No Loss | 85259746 | No Purchase | 85259802 | No Purchase | 85259864 | No Purchase |
| 85259688 | No Loss | 85259747 | No Loss | 85259803 | No Purchase | 85259866 | No Loss |
| 85259689 | No Purchase | 85259748 | No Purchase | 85259804 | No Purchase | 85259867 | No Loss |
| 85259690 | No Loss | 85259749 | No Purchase | 85259807 | No Loss | 85259868 | No Purchase |
| 85259691 | No Purchase | 85259750 | No Purchase | 85259808 | No Purchase | 85259869 | No Loss |
| 85259692 | No Loss | 85259751 | No Purchase | 85259810 | No Loss | 85259872 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85259874 | No Loss | 85259939 | No Loss | 85259996 | No Purchase | 85260055 | No Purchase |
| 85259875 | No Purchase | 85259940 | No Loss | 85259997 | No Loss | 85260056 | No Loss |
| 85259877 | No Purchase | 85259942 | No Purchase | 85259999 | No Purchase | 85260057 | No Loss |
| 85259879 | No Purchase | 85259943 | No Loss | 85260002 | No Purchase | 85260058 | No Loss |
| 85259880 | No Loss | 85259944 | No Purchase | 85260003 | No Purchase | 85260059 | No Loss |
| 85259881 | No Purchase | 85259945 | No Loss | 85260004 | No Loss | 85260060 | No Purchase |
| 85259882 | No Loss | 85259946 | No Loss | 85260005 | No Purchase | 85260061 | No Loss |
| 85259884 | No Purchase | 85259948 | No Purchase | 85260006 | No Purchase | 85260062 | No Purchase |
| 85259885 | No Purchase | 85259949 | No Loss | 85260007 | No Loss | 85260063 | No Loss |
| 85259887 | No Purchase | 85259950 | No Loss | 85260009 | No Purchase | 85260064 | No Purchase |
| 85259891 | No Loss | 85259951 | No Purchase | 85260010 | No Loss | 85260065 | No Purchase |
| 85259894 | No Loss | 85259952 | No Purchase | 85260011 | No Loss | 85260066 | No Purchase |
| 85259895 | No Loss | 85259953 | No Purchase | 85260014 | No Loss | 85260067 | No Purchase |
| 85259896 | No Purchase | 85259954 | No Purchase | 85260015 | No Purchase | 85260068 | No Purchase |
| 85259897 | No Loss | 85259955 | No Loss | 85260016 | No Loss | 85260070 | No Loss |
| 85259898 | No Purchase | 85259956 | No Loss | 85260017 | No Loss | 85260071 | No Loss |
| 85259899 | No Loss | 85259957 | No Loss | 85260018 | No Purchase | 85260072 | No Loss |
| 85259900 | No Loss | 85259958 | No Purchase | 85260019 | No Purchase | 85260074 | No Purchase |
| 85259901 | No Loss | 85259959 | No Purchase | 85260020 | No Loss | 85260075 | No Purchase |
| 85259902 | No Purchase | 85259961 | No Loss | 85260021 | No Purchase | 85260076 | No Loss |
| 85259904 | No Loss | 85259962 | No Purchase | 85260022 | No Loss | 85260077 | No Loss |
| 85259905 | No Purchase | 85259964 | No Purchase | 85260024 | No Purchase | 85260078 | No Loss |
| 85259907 | No Purchase | 85259965 | No Loss | 85260025 | No Purchase | 85260079 | No Purchase |
| 85259908 | No Purchase | 85259966 | No Purchase | 85260027 | No Loss | 85260080 | No Loss |
| 85259909 | No Loss | 85259967 | No Purchase | 85260029 | No Loss | 85260081 | No Purchase |
| 85259910 | No Purchase | 85259969 | No Purchase | 85260031 | No Purchase | 85260082 | No Loss |
| 85259911 | No Loss | 85259973 | No Loss | 85260032 | No Purchase | 85260083 | No Purchase |
| 85259912 | No Loss | 85259974 | No Loss | 85260033 | No Loss | 85260085 | No Purchase |
| 85259913 | No Purchase | 85259975 | No Purchase | 85260034 | No Loss | 85260086 | No Loss |
| 85259915 | No Loss | 85259976 | No Loss | 85260035 | No Loss | 85260089 | No Loss |
| 85259916 | No Loss | 85259978 | No Loss | 85260036 | No Purchase | 85260091 | No Loss |
| 85259918 | No Loss | 85259979 | No Loss | 85260037 | No Purchase | 85260092 | No Loss |
| 85259919 | No Loss | 85259980 | No Loss | 85260038 | No Loss | 85260093 | No Loss |
| 85259922 | No Purchase | 85259981 | No Purchase | 85260039 | No Loss | 85260094 | No Purchase |
| 85259924 | No Loss | 85259982 | No Purchase | 85260041 | No Loss | 85260095 | No Loss |
| 85259925 | No Loss | 85259983 | No Purchase | 85260043 | No Loss | 85260096 | No Purchase |
| 85259926 | No Loss | 85259984 | No Purchase | 85260044 | No Purchase | 85260097 | No Purchase |
| 85259928 | No Loss | 85259985 | No Purchase | 85260045 | No Loss | 85260098 | No Loss |
| 85259929 | No Loss | 85259987 | No Purchase | 85260046 | No Loss | 85260100 | No Loss |
| 85259930 | No Loss | 85259988 | No Purchase | 85260047 | No Purchase | 85260102 | No Purchase |
| 85259931 | No Loss | 85259989 | No Purchase | 85260048 | No Loss | 85260103 | No Loss |
| 85259932 | No Loss | 85259990 | No Purchase | 85260049 | No Loss | 85260104 | No Purchase |
| 85259934 | No Loss | 85259991 | No Loss | 85260051 | No Purchase | 85260105 | No Loss |
| 85259935 | No Loss | 85259992 | No Purchase | 85260052 | No Purchase | 85260106 | No Loss |
| 85259937 | No Loss | 85259993 | No Purchase | 85260053 | No Purchase | 85260107 | No Loss |
| 85259938 | No Loss | 85259995 | No Loss | 85260054 | No Loss | 85260108 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85260109 | No Loss | 85260168 | No Purchase | 85260225 | No Loss | 85260278 | No Purchase |
| 85260111 | No Purchase | 85260170 | No Loss | 85260226 | No Purchase | 85260280 | No Loss |
| 85260112 | No Loss | 85260171 | No Loss | 85260227 | No Loss | 85260281 | No Loss |
| 85260113 | No Loss | 85260173 | No Purchase | 85260228 | No Loss | 85260282 | No Loss |
| 85260114 | No Loss | 85260175 | No Purchase | 85260229 | No Loss | 85260283 | No Loss |
| 85260115 | No Purchase | 85260176 | No Purchase | 85260230 | No Purchase | 85260284 | No Loss |
| 85260117 | No Purchase | 85260178 | No Purchase | 85260231 | No Purchase | 85260285 | No Loss |
| 85260120 | No Purchase | 85260179 | No Purchase | 85260232 | No Loss | 85260286 | No Purchase |
| 85260122 | No Loss | 85260180 | No Loss | 85260233 | No Purchase | 85260287 | No Loss |
| 85260124 | No Loss | 85260181 | No Purchase | 85260234 | No Purchase | 85260290 | No Loss |
| 85260125 | No Purchase | 85260182 | No Loss | 85260235 | No Purchase | 85260291 | No Purchase |
| 85260127 | No Loss | 85260183 | No Loss | 85260236 | No Purchase | 85260292 | No Loss |
| 85260128 | No Purchase | 85260184 | No Loss | 85260237 | No Purchase | 85260293 | No Purchase |
| 85260129 | No Loss | 85260185 | No Purchase | 85260238 | No Purchase | 85260294 | No Loss |
| 85260130 | No Purchase | 85260186 | No Purchase | 85260239 | No Purchase | 85260295 | No Purchase |
| 85260131 | No Purchase | 85260187 | No Loss | 85260241 | No Purchase | 85260296 | No Loss |
| 85260133 | No Purchase | 85260188 | No Loss | 85260242 | No Loss | 85260297 | No Purchase |
| 85260134 | No Purchase | 85260189 | No Loss | 85260243 | No Loss | 85260298 | No Purchase |
| 85260135 | No Loss | 85260190 | No Loss | 85260244 | No Purchase | 85260299 | No Loss |
| 85260137 | No Purchase | 85260191 | No Loss | 85260245 | No Loss | 85260300 | No Loss |
| 85260138 | No Loss | 85260192 | No Purchase | 85260246 | No Loss | 85260301 | No Purchase |
| 85260139 | No Purchase | 85260193 | No Loss | 85260247 | No Purchase | 85260302 | No Loss |
| 85260140 | No Purchase | 85260194 | No Purchase | 85260248 | No Loss | 85260304 | No Purchase |
| 85260141 | No Loss | 85260195 | No Loss | 85260249 | No Loss | 85260307 | No Purchase |
| 85260142 | No Loss | 85260196 | No Purchase | 85260250 | No Purchase | 85260308 | No Purchase |
| 85260143 | No Loss | 85260198 | No Purchase | 85260251 | No Loss | 85260310 | No Purchase |
| 85260145 | No Loss | 85260199 | No Loss | 85260252 | No Loss | 85260312 | No Purchase |
| 85260146 | No Purchase | 85260200 | No Loss | 85260253 | No Loss | 85260313 | No Loss |
| 85260147 | No Loss | 85260201 | No Purchase | 85260255 | No Loss | 85260314 | No Purchase |
| 85260148 | No Loss | 85260205 | No Loss | 85260258 | No Purchase | 85260316 | No Loss |
| 85260150 | No Loss | 85260206 | No Purchase | 85260259 | No Purchase | 85260317 | No Loss |
| 85260152 | No Purchase | 85260207 | No Purchase | 85260260 | No Purchase | 85260318 | No Loss |
| 85260153 | No Loss | 85260208 | No Loss | 85260261 | No Loss | 85260319 | No Loss |
| 85260154 | No Purchase | 85260209 | No Purchase | 85260262 | No Loss | 85260321 | No Loss |
| 85260155 | No Loss | 85260211 | No Loss | 85260263 | No Loss | 85260322 | No Purchase |
| 85260156 | No Loss | 85260212 | No Purchase | 85260264 | No Loss | 85260323 | No Loss |
| 85260158 | No Purchase | 85260213 | No Loss | 85260266 | No Loss | 85260324 | No Purchase |
| 85260159 | No Purchase | 85260214 | No Purchase | 85260268 | No Purchase | 85260325 | No Purchase |
| 85260160 | No Loss | 85260215 | No Purchase | 85260269 | No Loss | 85260326 | No Purchase |
| 85260161 | No Loss | 85260216 | No Loss | 85260270 | No Loss | 85260327 | No Loss |
| 85260162 | No Loss | 85260217 | No Purchase | 85260272 | No Loss | 85260330 | No Loss |
| 85260163 | No Loss | 85260218 | No Purchase | 85260273 | No Loss | 85260331 | No Purchase |
| 85260164 | No Loss | 85260219 | No Purchase | 85260274 | No Purchase | 85260332 | No Loss |
| 85260165 | No Purchase | 85260220 | No Loss | 85260275 | No Purchase | 85260333 | No Purchase |
| 85260166 | No Purchase | 85260222 | No Loss | 85260276 | No Purchase | 85260334 | No Loss |
| 85260167 | No Purchase | 85260223 | No Loss | 85260277 | No Loss | 85260336 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85260337 | No Loss | 85260394 | No Loss | 85260459 | No Purchase | 85260544 | No Loss |
| 85260338 | No Purchase | 85260396 | No Purchase | 85260460 | No Purchase | 85260545 | No Loss |
| 85260340 | No Purchase | 85260397 | No Loss | 85260461 | No Loss | 85260546 | No Loss |
| 85260341 | No Loss | 85260398 | No Loss | 85260462 | No Loss | 85260548 | No Loss |
| 85260342 | No Purchase | 85260399 | No Purchase | 85260463 | No Purchase | 85260550 | No Loss |
| 85260344 | No Loss | 85260400 | No Purchase | 85260464 | No Purchase | 85260553 | No Loss |
| 85260345 | No Purchase | 85260402 | No Loss | 85260465 | No Purchase | 85260554 | No Purchase |
| 85260347 | No Purchase | 85260403 | No Loss | 85260468 | No Purchase | 85260555 | No Loss |
| 85260348 | No Loss | 85260404 | No Loss | 85260469 | No Loss | 85260556 | No Loss |
| 85260349 | No Loss | 85260405 | No Loss | 85260470 | No Purchase | 85260557 | No Loss |
| 85260350 | No Loss | 85260406 | No Loss | 85260472 | No Purchase | 85260558 | No Loss |
| 85260351 | No Purchase | 85260407 | No Loss | 85260473 | No Loss | 85260559 | No Purchase |
| 85260352 | No Purchase | 85260411 | No Purchase | 85260474 | No Loss | 85260560 | No Purchase |
| 85260353 | No Loss | 85260414 | No Purchase | 85260475 | No Purchase | 85260564 | No Purchase |
| 85260354 | No Purchase | 85260415 | No Loss | 85260477 | No Purchase | 85260565 | No Purchase |
| 85260355 | No Loss | 85260416 | No Purchase | 85260480 | No Purchase | 85260571 | No Loss |
| 85260356 | No Purchase | 85260418 | No Purchase | 85260482 | No Purchase | 85260573 | No Loss |
| 85260357 | No Loss | 85260420 | No Loss | 85260483 | No Loss | 85260575 | No Loss |
| 85260358 | No Loss | 85260421 | No Loss | 85260484 | No Purchase | 85260576 | No Purchase |
| 85260359 | No Loss | 85260423 | No Purchase | 85260486 | No Loss | 85260578 | No Loss |
| 85260360 | No Purchase | 85260425 | No Purchase | 85260487 | No Loss | 85260580 | No Loss |
| 85260361 | No Loss | 85260426 | No Purchase | 85260490 | No Purchase | 85260581 | No Loss |
| 85260363 | No Loss | 85260427 | No Purchase | 85260493 | No Purchase | 85260582 | No Loss |
| 85260364 | No Purchase | 85260428 | No Loss | 85260494 | No Purchase | 85260583 | No Loss |
| 85260365 | No Purchase | 85260429 | No Loss | 85260495 | No Purchase | 85260584 | No Loss |
| 85260366 | No Purchase | 85260430 | No Purchase | 85260496 | No Loss | 85260586 | No Loss |
| 85260368 | No Purchase | 85260431 | No Purchase | 85260499 | No Purchase | 85260587 | No Purchase |
| 85260371 | No Purchase | 85260432 | No Purchase | 85260501 | No Loss | 85260588 | No Loss |
| 85260372 | No Purchase | 85260433 | No Loss | 85260504 | No Loss | 85260589 | No Loss |
| 85260373 | No Purchase | 85260435 | No Loss | 85260505 | No Loss | 85260590 | No Purchase |
| 85260375 | No Purchase | 85260436 | No Purchase | 85260506 | No Loss | 85260593 | No Loss |
| 85260376 | No Loss | 85260439 | No Purchase | 85260507 | No Loss | 85260594 | No Loss |
| 85260377 | No Purchase | 85260440 | No Purchase | 85260508 | No Loss | 85260595 | No Loss |
| 85260378 | No Purchase | 85260441 | No Loss | 85260509 | No Loss | 85260596 | No Loss |
| 85260379 | No Loss | 85260444 | No Purchase | 85260513 | No Loss | 85260597 | No Loss |
| 85260380 | No Purchase | 85260445 | No Loss | 85260518 | No Loss | 85260600 | No Loss |
| 85260381 | No Purchase | 85260446 | No Loss | 85260519 | No Loss | 85260601 | No Loss |
| 85260382 | No Purchase | 85260449 | No Purchase | 85260522 | No Loss | 85260602 | No Loss |
| 85260384 | No Purchase | 85260450 | No Purchase | 85260526 | No Loss | 85260606 | No Loss |
| 85260385 | No Purchase | 85260451 | No Purchase | 85260527 | No Loss | 85260608 | No Loss |
| 85260386 | No Purchase | 85260452 | No Purchase | 85260528 | No Loss | 85260612 | No Loss |
| 85260387 | No Loss | 85260453 | No Purchase | 85260530 | No Loss | 85260613 | No Purchase |
| 85260388 | No Loss | 85260455 | No Loss | 85260533 | No Loss | 85260615 | No Loss |
| 85260391 | No Loss | 85260456 | No Loss | 85260534 | No Loss | 85260618 | No Loss |
| 85260392 | No Loss | 85260457 | No Loss | 85260535 | No Loss | 85260619 | No Loss |
| 85260393 | No Loss | 85260458 | No Loss | 85260536 | No Loss | 85260620 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85260621 | No Loss | 85260697 | No Loss | 85260778 | No Loss | 85260859 | No Loss |
| 85260622 | No Loss | 85260702 | No Loss | 85260779 | No Loss | 85260860 | No Loss |
| 85260624 | No Loss | 85260703 | No Loss | 85260780 | No Loss | 85260862 | No Loss |
| 85260625 | No Loss | 85260704 | No Loss | 85260781 | No Loss | 85260867 | No Loss |
| 85260626 | No Loss | 85260705 | No Loss | 85260783 | No Loss | 85260872 | No Loss |
| 85260627 | No Loss | 85260706 | No Loss | 85260784 | No Loss | 85260873 | No Loss |
| 85260628 | No Loss | 85260710 | No Loss | 85260785 | No Loss | 85260874 | No Loss |
| 85260629 | No Loss | 85260712 | No Loss | 85260787 | No Purchase | 85260875 | No Loss |
| 85260630 | No Loss | 85260714 | No Loss | 85260788 | No Loss | 85260877 | No Loss |
| 85260631 | No Purchase | 85260716 | No Loss | 85260791 | No Loss | 85260878 | No Loss |
| 85260637 | No Loss | 85260717 | No Purchase | 85260792 | No Purchase | 85260882 | No Loss |
| 85260638 | No Loss | 85260719 | No Purchase | 85260794 | No Loss | 85260887 | No Purchase |
| 85260639 | No Loss | 85260720 | No Loss | 85260798 | No Loss | 85260891 | No Loss |
| 85260642 | No Loss | 85260721 | No Loss | 85260800 | No Loss | 85260892 | No Loss |
| 85260643 | No Loss | 85260722 | No Purchase | 85260801 | No Loss | 85260893 | No Loss |
| 85260645 | No Loss | 85260723 | No Loss | 85260803 | No Purchase | 85260896 | No Loss |
| 85260646 | No Loss | 85260724 | No Loss | 85260807 | No Loss | 85260898 | No Loss |
| 85260647 | No Loss | 85260726 | No Loss | 85260808 | No Loss | 85260912 | No Loss |
| 85260652 | No Loss | 85260735 | No Loss | 85260809 | No Loss | 85260914 | No Loss |
| 85260653 | No Loss | 85260736 | No Loss | 85260810 | No Loss | 85260915 | No Loss |
| 85260654 | No Loss | 85260737 | No Loss | 85260814 | No Loss | 85260919 | No Loss |
| 85260656 | No Loss | 85260739 | No Loss | 85260815 | No Loss | 85260920 | No Loss |
| 85260658 | No Loss | 85260741 | No Loss | 85260817 | No Loss | 85260922 | No Loss |
| 85260660 | No Loss | 85260742 | No Loss | 85260818 | No Loss | 85260927 | No Loss |
| 85260661 | No Loss | 85260743 | No Loss | 85260821 | No Purchase | 85260928 | No Loss |
| 85260662 | No Loss | 85260744 | No Loss | 85260822 | No Purchase | 85260931 | No Loss |
| 85260663 | No Loss | 85260746 | No Loss | 85260823 | No Purchase | 85260932 | No Loss |
| 85260664 | No Loss | 85260747 | No Loss | 85260824 | No Purchase | 85260933 | No Loss |
| 85260666 | No Loss | 85260749 | No Loss | 85260825 | No Purchase | 85260934 | No Loss |
| 85260676 | No Loss | 85260750 | No Loss | 85260826 | No Purchase | 85260935 | No Loss |
| 85260677 | No Loss | 85260751 | No Loss | 85260827 | No Purchase | 85260936 | No Loss |
| 85260679 | No Loss | 85260752 | No Loss | 85260829 | No Purchase | 85260945 | No Loss |
| 85260682 | No Loss | 85260755 | No Loss | 85260831 | No Loss | 85260947 | No Loss |
| 85260683 | No Loss | 85260756 | No Loss | 85260832 | No Loss | 85260956 | No Loss |
| 85260684 | No Loss | 85260758 | No Loss | 85260833 | No Loss | 85260957 | No Loss |
| 85260685 | No Loss | 85260760 | No Loss | 85260837 | No Loss | 85260958 | No Loss |
| 85260686 | No Loss | 85260762 | No Loss | 85260839 | No Loss | 85260963 | No Loss |
| 85260687 | No Purchase | 85260763 | No Loss | 85260844 | No Loss | 85260964 | No Loss |
| 85260688 | No Loss | 85260764 | No Loss | 85260845 | No Loss | 85260965 | No Loss |
| 85260689 | No Loss | 85260766 | No Loss | 85260847 | No Loss | 85260968 | No Loss |
| 85260690 | No Purchase | 85260767 | No Loss | 85260848 | No Loss | 85260973 | No Loss |
| 85260691 | No Loss | 85260768 | No Loss | 85260849 | No Loss | 85260976 | No Loss |
| 85260692 | No Purchase | 85260771 | No Loss | 85260850 | No Loss | 85260979 | No Loss |
| 85260694 | No Loss | 85260774 | No Purchase | 85260852 | No Loss | 85260981 | No Loss |
| 85260695 | No Loss | 85260776 | No Loss | 85260853 | No Loss | 85260986 | No Loss |
| 85260696 | No Loss | 85260777 | No Loss | 85260855 | No Loss | 85260988 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85260989 | No Loss | 85261065 | No Purchase | 85261127 | No Loss | 85261193 | No Purchase |
| 85260992 | No Loss | 85261066 | No Purchase | 85261128 | No Purchase | 85261194 | No Loss |
| 85260998 | No Loss | 85261067 | No Loss | 85261130 | No Purchase | 85261195 | No Loss |
| 85260999 | No Loss | 85261069 | No Loss | 85261131 | No Purchase | 85261196 | No Loss |
| 85261000 | No Loss | 85261070 | No Purchase | 85261132 | No Purchase | 85261197 | No Loss |
| 85261001 | No Purchase | 85261071 | No Loss | 85261133 | No Purchase | 85261198 | No Loss |
| 85261002 | No Loss | 85261073 | No Purchase | 85261134 | No Loss | 85261199 | No Purchase |
| 85261003 | No Loss | 85261074 | No Purchase | 85261136 | No Purchase | 85261200 | No Purchase |
| 85261004 | No Loss | 85261075 | No Loss | 85261137 | No Purchase | 85261201 | No Purchase |
| 85261005 | No Loss | 85261076 | No Loss | 85261138 | No Loss | 85261202 | No Loss |
| 85261012 | No Loss | 85261078 | No Loss | 85261140 | No Purchase | 85261203 | No Loss |
| 85261013 | No Purchase | 85261079 | No Loss | 85261142 | No Purchase | 85261204 | No Loss |
| 85261015 | No Loss | 85261081 | No Purchase | 85261143 | No Loss | 85261205 | No Loss |
| 85261016 | No Loss | 85261082 | No Loss | 85261147 | No Purchase | 85261206 | No Loss |
| 85261021 | No Loss | 85261083 | No Purchase | 85261148 | No Loss | 85261207 | No Loss |
| 85261022 | No Loss | 85261084 | No Loss | 85261150 | No Loss | 85261208 | No Loss |
| 85261024 | No Loss | 85261085 | No Purchase | 85261152 | No Purchase | 85261209 | No Purchase |
| 85261025 | No Loss | 85261086 | No Purchase | 85261153 | No Purchase | 85261210 | No Purchase |
| 85261026 | No Loss | 85261087 | No Purchase | 85261154 | No Loss | 85261211 | No Loss |
| 85261027 | No Loss | 85261088 | No Loss | 85261155 | No Purchase | 85261212 | No Purchase |
| 85261031 | No Loss | 85261090 | No Purchase | 85261156 | No Purchase | 85261213 | No Purchase |
| 85261032 | No Loss | 85261091 | No Purchase | 85261158 | No Purchase | 85261214 | No Loss |
| 85261035 | No Loss | 85261092 | No Loss | 85261161 | No Purchase | 85261216 | No Loss |
| 85261037 | No Loss | 85261093 | No Loss | 85261164 | No Purchase | 85261217 | No Purchase |
| 85261038 | No Loss | 85261095 | No Loss | 85261165 | No Loss | 85261218 | No Purchase |
| 85261040 | No Loss | 85261097 | No Purchase | 85261166 | No Loss | 85261219 | No Loss |
| 85261042 | No Purchase | 85261098 | No Purchase | 85261167 | No Purchase | 85261220 | No Purchase |
| 85261043 | No Loss | 85261100 | No Loss | 85261168 | No Loss | 85261221 | No Loss |
| 85261044 | No Loss | 85261102 | No Loss | 85261169 | No Purchase | 85261222 | No Loss |
| 85261045 | No Loss | 85261103 | No Loss | 85261170 | No Purchase | 85261223 | No Loss |
| 85261046 | No Purchase | 85261104 | No Loss | 85261171 | No Loss | 85261224 | No Loss |
| 85261047 | No Purchase | 85261106 | No Loss | 85261173 | No Purchase | 85261227 | No Loss |
| 85261048 | No Loss | 85261107 | No Loss | 85261174 | No Purchase | 85261228 | No Purchase |
| 85261049 | No Purchase | 85261108 | No Purchase | 85261175 | No Loss | 85261229 | No Loss |
| 85261050 | No Purchase | 85261109 | No Purchase | 85261177 | No Purchase | 85261230 | No Loss |
| 85261051 | No Loss | 85261111 | No Purchase | 85261178 | No Loss | 85261231 | No Loss |
| 85261052 | No Purchase | 85261114 | No Purchase | 85261179 | No Loss | 85261233 | No Loss |
| 85261053 | No Purchase | 85261115 | No Purchase | 85261180 | No Purchase | 85261235 | No Loss |
| 85261054 | No Loss | 85261116 | No Loss | 85261182 | No Loss | 85261236 | No Loss |
| 85261055 | No Purchase | 85261117 | No Loss | 85261183 | No Purchase | 85261237 | No Purchase |
| 85261056 | No Purchase | 85261118 | No Purchase | 85261184 | No Purchase | 85261238 | No Purchase |
| 85261057 | No Purchase | 85261120 | No Purchase | 85261185 | No Loss | 85261239 | No Purchase |
| 85261058 | No Purchase | 85261121 | No Loss | 85261186 | No Purchase | 85261240 | No Purchase |
| 85261060 | No Purchase | 85261123 | No Loss | 85261187 | No Purchase | 85261242 | No Loss |
| 85261062 | No Purchase | 85261125 | No Purchase | 85261189 | No Purchase | 85261243 | No Loss |
| 85261064 | No Purchase | 85261126 | No Loss | 85261191 | No Loss | 85261244 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85261245 | No Loss | 85261304 | No Purchase | 85261361 | No Loss | 85261418 | No Purchase |
| 85261247 | No Purchase | 85261305 | No Loss | 85261362 | No Purchase | 85261419 | No Purchase |
| 85261249 | No Loss | 85261306 | No Loss | 85261364 | No Purchase | 85261420 | No Purchase |
| 85261251 | No Loss | 85261307 | No Purchase | 85261366 | No Loss | 85261422 | No Purchase |
| 85261252 | No Loss | 85261308 | No Loss | 85261367 | No Loss | 85261423 | No Loss |
| 85261253 | No Loss | 85261311 | No Loss | 85261368 | No Loss | 85261424 | No Loss |
| 85261256 | No Loss | 85261312 | No Loss | 85261369 | No Loss | 85261425 | No Purchase |
| 85261257 | No Purchase | 85261313 | No Loss | 85261372 | No Loss | 85261426 | No Loss |
| 85261258 | No Loss | 85261314 | No Loss | 85261373 | No Loss | 85261428 | No Purchase |
| 85261259 | No Purchase | 85261315 | No Loss | 85261374 | No Purchase | 85261429 | No Purchase |
| 85261260 | No Purchase | 85261316 | No Purchase | 85261375 | No Purchase | 85261430 | No Loss |
| 85261261 | No Purchase | 85261317 | No Purchase | 85261376 | No Purchase | 85261431 | No Purchase |
| 85261264 | No Loss | 85261318 | No Loss | 85261378 | No Purchase | 85261432 | No Purchase |
| 85261266 | No Purchase | 85261319 | No Loss | 85261379 | No Purchase | 85261433 | No Loss |
| 85261267 | No Loss | 85261320 | No Loss | 85261380 | No Loss | 85261434 | No Purchase |
| 85261268 | No Purchase | 85261321 | No Loss | 85261381 | No Purchase | 85261435 | No Purchase |
| 85261270 | No Loss | 85261322 | No Purchase | 85261382 | No Loss | 85261437 | No Loss |
| 85261271 | No Loss | 85261323 | No Purchase | 85261383 | No Purchase | 85261438 | No Loss |
| 85261272 | No Purchase | 85261324 | No Purchase | 85261384 | No Purchase | 85261439 | No Loss |
| 85261273 | No Purchase | 85261326 | No Purchase | 85261385 | No Purchase | 85261440 | No Loss |
| 85261274 | No Loss | 85261327 | No Purchase | 85261386 | No Purchase | 85261441 | No Purchase |
| 85261275 | No Purchase | 85261329 | No Purchase | 85261387 | No Purchase | 85261442 | No Loss |
| 85261276 | No Purchase | 85261330 | No Purchase | 85261388 | No Purchase | 85261443 | No Purchase |
| 85261277 | No Purchase | 85261331 | No Loss | 85261389 | No Loss | 85261444 | No Loss |
| 85261278 | No Loss | 85261332 | No Purchase | 85261390 | No Loss | 85261445 | No Purchase |
| 85261279 | No Loss | 85261333 | No Loss | 85261391 | No Loss | 85261447 | No Loss |
| 85261280 | No Loss | 85261335 | No Loss | 85261392 | No Purchase | 85261448 | No Loss |
| 85261283 | No Purchase | 85261339 | No Loss | 85261394 | No Purchase | 85261449 | No Purchase |
| 85261284 | No Loss | 85261341 | No Purchase | 85261395 | No Purchase | 85261450 | No Purchase |
| 85261285 | No Purchase | 85261342 | No Purchase | 85261396 | No Purchase | 85261452 | No Loss |
| 85261286 | No Purchase | 85261343 | No Loss | 85261397 | No Loss | 85261453 | No Purchase |
| 85261287 | No Purchase | 85261344 | No Purchase | 85261399 | No Loss | 85261454 | No Purchase |
| 85261288 | No Loss | 85261345 | No Purchase | 85261400 | No Purchase | 85261455 | No Loss |
| 85261289 | No Purchase | 85261346 | No Loss | 85261401 | No Purchase | 85261456 | No Purchase |
| 85261290 | No Loss | 85261347 | No Purchase | 85261403 | No Loss | 85261457 | No Purchase |
| 85261292 | No Purchase | 85261349 | No Purchase | 85261404 | No Purchase | 85261459 | No Purchase |
| 85261293 | No Purchase | 85261350 | No Loss | 85261405 | No Purchase | 85261460 | No Loss |
| 85261294 | No Loss | 85261351 | No Loss | 85261406 | No Loss | 85261461 | No Purchase |
| 85261295 | No Loss | 85261352 | No Purchase | 85261408 | No Loss | 85261463 | No Purchase |
| 85261296 | No Loss | 85261353 | No Purchase | 85261409 | No Loss | 85261464 | No Loss |
| 85261297 | No Purchase | 85261354 | No Purchase | 85261411 | No Purchase | 85261465 | No Purchase |
| 85261299 | No Purchase | 85261355 | No Purchase | 85261413 | No Purchase | 85261467 | No Loss |
| 85261300 | No Loss | 85261356 | No Purchase | 85261414 | No Loss | 85261468 | No Loss |
| 85261301 | No Purchase | 85261357 | No Loss | 85261415 | No Loss | 85261470 | No Loss |
| 85261302 | No Purchase | 85261358 | No Loss | 85261416 | No Purchase | 85261471 | No Loss |
| 85261303 | No Purchase | 85261359 | No Loss | 85261417 | No Loss | 85261472 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85261473 | No Loss | 85261537 | No Purchase | 85261594 | No Loss | 85261654 | No Loss |
| 85261474 | No Purchase | 85261538 | No Purchase | 85261597 | No Loss | 85261655 | No Purchase |
| 85261475 | No Purchase | 85261539 | No Purchase | 85261598 | No Loss | 85261657 | No Loss |
| 85261477 | No Purchase | 85261540 | No Loss | 85261600 | No Purchase | 85261658 | No Loss |
| 85261479 | No Purchase | 85261541 | No Loss | 85261601 | No Loss | 85261659 | No Loss |
| 85261482 | No Loss | 85261542 | No Purchase | 85261602 | No Loss | 85261660 | No Loss |
| 85261483 | No Purchase | 85261543 | No Loss | 85261604 | No Purchase | 85261661 | No Purchase |
| 85261484 | No Purchase | 85261544 | No Loss | 85261605 | No Loss | 85261662 | No Purchase |
| 85261485 | No Loss | 85261545 | No Purchase | 85261606 | No Purchase | 85261663 | No Purchase |
| 85261487 | No Purchase | 85261546 | No Purchase | 85261607 | No Purchase | 85261664 | No Loss |
| 85261488 | No Loss | 85261547 | No Loss | 85261608 | No Purchase | 85261665 | No Loss |
| 85261489 | No Loss | 85261548 | No Loss | 85261609 | No Loss | 85261667 | No Purchase |
| 85261490 | No Loss | 85261549 | No Purchase | 85261610 | No Loss | 85261668 | No Purchase |
| 85261492 | No Loss | 85261550 | No Loss | 85261612 | No Loss | 85261669 | No Loss |
| 85261494 | No Purchase | 85261551 | No Purchase | 85261613 | No Loss | 85261670 | No Purchase |
| 85261495 | No Purchase | 85261552 | No Purchase | 85261616 | No Loss | 85261672 | No Purchase |
| 85261496 | No Purchase | 85261553 | No Loss | 85261617 | No Loss | 85261673 | No Purchase |
| 85261497 | No Purchase | 85261554 | No Purchase | 85261618 | No Loss | 85261674 | No Loss |
| 85261499 | No Loss | 85261555 | No Purchase | 85261619 | No Loss | 85261675 | No Loss |
| 85261500 | No Purchase | 85261556 | No Loss | 85261620 | No Loss | 85261676 | No Loss |
| 85261501 | No Loss | 85261557 | No Purchase | 85261622 | No Purchase | 85261679 | No Purchase |
| 85261502 | No Loss | 85261558 | No Loss | 85261623 | No Purchase | 85261680 | No Loss |
| 85261504 | No Purchase | 85261559 | No Purchase | 85261624 | No Loss | 85261681 | No Purchase |
| 85261505 | No Loss | 85261560 | No Purchase | 85261625 | No Purchase | 85261682 | No Loss |
| 85261506 | No Purchase | 85261562 | No Purchase | 85261626 | No Purchase | 85261684 | No Loss |
| 85261507 | No Purchase | 85261563 | No Purchase | 85261627 | No Purchase | 85261685 | No Loss |
| 85261508 | No Loss | 85261564 | No Loss | 85261628 | No Purchase | 85261686 | No Purchase |
| 85261510 | No Purchase | 85261567 | No Loss | 85261629 | No Purchase | 85261687 | No Loss |
| 85261511 | No Purchase | 85261568 | No Purchase | 85261630 | No Purchase | 85261688 | No Purchase |
| 85261512 | No Purchase | 85261569 | No Loss | 85261632 | No Purchase | 85261689 | No Loss |
| 85261513 | No Purchase | 85261571 | No Loss | 85261634 | No Loss | 85261690 | No Loss |
| 85261514 | No Loss | 85261572 | No Loss | 85261635 | No Loss | 85261691 | No Purchase |
| 85261516 | No Purchase | 85261573 | No Loss | 85261636 | No Purchase | 85261692 | No Loss |
| 85261517 | No Purchase | 85261574 | No Loss | 85261637 | No Purchase | 85261693 | No Loss |
| 85261520 | No Purchase | 85261577 | No Purchase | 85261638 | No Purchase | 85261695 | No Purchase |
| 85261521 | No Purchase | 85261578 | No Loss | 85261639 | No Purchase | 85261698 | No Purchase |
| 85261525 | No Purchase | 85261579 | No Loss | 85261641 | No Loss | 85261699 | No Loss |
| 85261526 | No Loss | 85261581 | No Purchase | 85261642 | No Loss | 85261701 | No Purchase |
| 85261527 | No Purchase | 85261584 | No Loss | 85261643 | No Purchase | 85261702 | No Purchase |
| 85261528 | No Loss | 85261586 | No Purchase | 85261644 | No Purchase | 85261703 | No Purchase |
| 85261530 | No Purchase | 85261587 | No Loss | 85261646 | No Loss | 85261704 | No Loss |
| 85261531 | No Purchase | 85261588 | No Purchase | 85261647 | No Loss | 85261705 | No Purchase |
| 85261532 | No Purchase | 85261590 | No Loss | 85261649 | No Purchase | 85261706 | No Loss |
| 85261534 | No Purchase | 85261591 | No Purchase | 85261650 | No Loss | 85261707 | No Loss |
| 85261535 | No Loss | 85261592 | No Purchase | 85261651 | No Loss | 85261710 | No Loss |
| 85261536 | No Loss | 85261593 | No Purchase | 85261652 | No Purchase | 85261712 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85261713 | No Purchase | 85261771 | No Loss | 85261834 | No Purchase | 85261896 | No Loss |
| 85261714 | No Purchase | 85261773 | No Purchase | 85261835 | No Purchase | 85261897 | No Purchase |
| 85261715 | No Purchase | 85261774 | No Purchase | 85261837 | No Purchase | 85261899 | No Loss |
| 85261717 | No Purchase | 85261776 | No Loss | 85261839 | No Loss | 85261902 | No Purchase |
| 85261719 | No Purchase | 85261779 | No Purchase | 85261841 | No Purchase | 85261903 | No Loss |
| 85261720 | No Loss | 85261780 | No Loss | 85261842 | No Purchase | 85261904 | No Loss |
| 85261721 | No Purchase | 85261782 | No Loss | 85261843 | No Loss | 85261905 | No Loss |
| 85261722 | No Loss | 85261783 | No Loss | 85261845 | No Loss | 85261906 | No Purchase |
| 85261723 | No Purchase | 85261784 | No Loss | 85261846 | No Purchase | 85261907 | No Purchase |
| 85261724 | No Loss | 85261785 | No Purchase | 85261849 | No Loss | 85261909 | No Loss |
| 85261726 | No Purchase | 85261786 | No Loss | 85261850 | No Purchase | 85261911 | No Purchase |
| 85261727 | No Loss | 85261787 | No Loss | 85261851 | No Loss | 85261912 | No Loss |
| 85261729 | No Loss | 85261789 | No Purchase | 85261852 | No Loss | 85261913 | No Loss |
| 85261730 | No Purchase | 85261790 | No Loss | 85261853 | No Loss | 85261915 | No Purchase |
| 85261731 | No Loss | 85261791 | No Loss | 85261854 | No Purchase | 85261917 | No Purchase |
| 85261732 | No Purchase | 85261792 | No Loss | 85261855 | No Loss | 85261918 | No Purchase |
| 85261733 | No Purchase | 85261793 | No Purchase | 85261856 | No Loss | 85261920 | No Loss |
| 85261734 | No Loss | 85261795 | No Purchase | 85261857 | No Purchase | 85261921 | No Purchase |
| 85261735 | No Loss | 85261797 | No Purchase | 85261858 | No Purchase | 85261923 | No Purchase |
| 85261736 | No Loss | 85261798 | No Loss | 85261860 | No Purchase | 85261924 | No Loss |
| 85261737 | No Purchase | 85261799 | No Loss | 85261861 | No Purchase | 85261926 | No Loss |
| 85261738 | No Loss | 85261800 | No Loss | 85261863 | No Purchase | 85261927 | No Purchase |
| 85261740 | No Purchase | 85261802 | No Loss | 85261864 | No Purchase | 85261928 | No Purchase |
| 85261741 | No Purchase | 85261803 | No Loss | 85261866 | No Loss | 85261929 | No Purchase |
| 85261742 | No Purchase | 85261804 | No Loss | 85261867 | No Purchase | 85261930 | No Purchase |
| 85261743 | No Purchase | 85261805 | No Loss | 85261868 | No Loss | 85261931 | No Purchase |
| 85261744 | No Loss | 85261807 | No Loss | 85261869 | No Purchase | 85261932 | No Loss |
| 85261745 | No Purchase | 85261808 | No Purchase | 85261870 | No Loss | 85261935 | No Loss |
| 85261746 | No Purchase | 85261809 | No Loss | 85261871 | No Purchase | 85261936 | No Loss |
| 85261747 | No Purchase | 85261811 | No Loss | 85261873 | No Loss | 85261937 | No Purchase |
| 85261748 | No Purchase | 85261812 | No Purchase | 85261874 | No Loss | 85261938 | No Purchase |
| 85261749 | No Purchase | 85261815 | No Purchase | 85261875 | No Loss | 85261939 | No Purchase |
| 85261750 | No Purchase | 85261818 | No Purchase | 85261876 | No Loss | 85261940 | No Purchase |
| 85261752 | No Loss | 85261819 | No Loss | 85261878 | No Purchase | 85261941 | No Loss |
| 85261753 | No Loss | 85261820 | No Loss | 85261879 | No Purchase | 85261944 | No Loss |
| 85261755 | No Loss | 85261821 | No Purchase | 85261880 | No Loss | 85261945 | No Loss |
| 85261756 | No Purchase | 85261823 | No Purchase | 85261882 | No Loss | 85261946 | No Loss |
| 85261758 | No Purchase | 85261824 | No Purchase | 85261883 | No Purchase | 85261947 | No Loss |
| 85261759 | No Purchase | 85261825 | No Loss | 85261884 | No Purchase | 85261948 | No Loss |
| 85261761 | No Purchase | 85261826 | No Purchase | 85261886 | No Loss | 85261949 | No Loss |
| 85261763 | No Loss | 85261827 | No Purchase | 85261887 | No Purchase | 85261953 | No Loss |
| 85261765 | No Loss | 85261828 | No Purchase | 85261888 | No Loss | 85261956 | No Loss |
| 85261767 | No Loss | 85261829 | No Loss | 85261890 | No Loss | 85261957 | No Loss |
| 85261768 | No Loss | 85261830 | No Purchase | 85261891 | No Loss | 85261958 | No Loss |
| 85261769 | No Loss | 85261832 | No Purchase | 85261892 | No Purchase | 85261959 | No Purchase |
| 85261770 | No Loss | 85261833 | No Purchase | 85261895 | No Purchase | 85261960 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85261961 | No Purchase | 85262017 | No Loss | 85262077 | No Purchase | 85262126 | No Loss |
| 85261962 | No Loss | 85262018 | No Loss | 85262078 | No Purchase | 85262128 | No Loss |
| 85261963 | No Loss | 85262019 | No Loss | 85262079 | No Purchase | 85262130 | No Purchase |
| 85261964 | No Loss | 85262020 | No Purchase | 85262080 | No Loss | 85262131 | No Loss |
| 85261965 | No Purchase | 85262022 | No Purchase | 85262081 | No Purchase | 85262132 | No Purchase |
| 85261967 | No Loss | 85262023 | No Loss | 85262083 | No Purchase | 85262134 | No Purchase |
| 85261968 | No Purchase | 85262025 | No Purchase | 85262084 | No Purchase | 85262135 | No Loss |
| 85261969 | No Purchase | 85262026 | No Purchase | 85262085 | No Loss | 85262136 | No Loss |
| 85261970 | No Purchase | 85262028 | No Loss | 85262086 | No Loss | 85262137 | No Purchase |
| 85261972 | No Loss | 85262029 | No Loss | 85262087 | No Purchase | 85262138 | No Loss |
| 85261973 | No Purchase | 85262030 | No Purchase | 85262088 | No Purchase | 85262139 | No Loss |
| 85261974 | No Loss | 85262032 | No Purchase | 85262089 | No Loss | 85262140 | No Loss |
| 85261975 | No Purchase | 85262033 | No Purchase | 85262090 | No Purchase | 85262142 | No Purchase |
| 85261977 | No Loss | 85262035 | No Purchase | 85262091 | No Purchase | 85262143 | No Loss |
| 85261978 | No Loss | 85262036 | No Loss | 85262093 | No Purchase | 85262144 | No Loss |
| 85261980 | No Loss | 85262037 | No Purchase | 85262094 | No Purchase | 85262145 | No Purchase |
| 85261981 | No Purchase | 85262038 | No Loss | 85262095 | No Loss | 85262146 | No Loss |
| 85261982 | No Purchase | 85262039 | No Purchase | 85262096 | No Purchase | 85262147 | No Loss |
| 85261984 | No Loss | 85262040 | No Purchase | 85262097 | No Loss | 85262148 | No Purchase |
| 85261985 | No Loss | 85262041 | No Loss | 85262098 | No Loss | 85262150 | No Purchase |
| 85261986 | No Purchase | 85262042 | No Loss | 85262099 | No Loss | 85262151 | No Purchase |
| 85261987 | No Loss | 85262043 | No Loss | 85262100 | No Loss | 85262152 | No Loss |
| 85261988 | No Loss | 85262045 | No Purchase | 85262101 | No Purchase | 85262153 | No Purchase |
| 85261990 | No Loss | 85262046 | No Purchase | 85262102 | No Purchase | 85262154 | No Loss |
| 85261992 | No Loss | 85262048 | No Purchase | 85262103 | No Loss | 85262155 | No Loss |
| 85261993 | No Purchase | 85262049 | No Loss | 85262104 | No Loss | 85262156 | No Purchase |
| 85261995 | No Loss | 85262050 | No Loss | 85262105 | No Purchase | 85262157 | No Loss |
| 85261996 | No Purchase | 85262051 | No Loss | 85262106 | No Purchase | 85262158 | No Loss |
| 85261997 | No Purchase | 85262052 | No Purchase | 85262107 | No Loss | 85262159 | No Loss |
| 85261998 | No Purchase | 85262053 | No Purchase | 85262108 | No Loss | 85262163 | No Purchase |
| 85261999 | No Loss | 85262054 | No Purchase | 85262109 | No Purchase | 85262164 | No Loss |
| 85262000 | No Loss | 85262055 | No Purchase | 85262110 | No Purchase | 85262165 | No Loss |
| 85262001 | No Purchase | 85262056 | No Loss | 85262112 | No Purchase | 85262166 | No Loss |
| 85262002 | No Loss | 85262057 | No Loss | 85262113 | No Loss | 85262167 | No Loss |
| 85262003 | No Loss | 85262062 | No Loss | 85262114 | No Loss | 85262169 | No Loss |
| 85262004 | No Loss | 85262063 | No Loss | 85262115 | No Purchase | 85262172 | No Loss |
| 85262005 | No Loss | 85262064 | No Loss | 85262116 | No Loss | 85262174 | No Loss |
| 85262006 | No Purchase | 85262067 | No Purchase | 85262117 | No Loss | 85262177 | No Loss |
| 85262008 | No Loss | 85262068 | No Purchase | 85262118 | No Purchase | 85262178 | No Loss |
| 85262009 | No Loss | 85262069 | No Purchase | 85262119 | No Loss | 85262179 | No Loss |
| 85262010 | No Loss | 85262070 | No Purchase | 85262120 | No Purchase | 85262180 | No Loss |
| 85262011 | No Purchase | 85262071 | No Loss | 85262121 | No Purchase | 85262182 | No Purchase |
| 85262012 | No Loss | 85262072 | No Purchase | 85262122 | No Purchase | 85262183 | No Loss |
| 85262013 | No Purchase | 85262073 | No Purchase | 85262123 | No Loss | 85262184 | No Loss |
| 85262014 | No Purchase | 85262074 | No Loss | 85262124 | No Loss | 85262185 | No Loss |
| 85262015 | No Loss | 85262076 | No Purchase | 85262125 | No Purchase | 85262187 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85262188 | No Loss | 85262245 | No Loss | 85262321 | No Loss | 85262367 | No Loss |
| 85262190 | No Purchase | 85262247 | No Loss | 85262322 | No Loss | 85262368 | No Loss |
| 85262191 | No Purchase | 85262248 | No Loss | 85262323 | No Loss | 85262369 | No Loss |
| 85262192 | No Loss | 85262251 | No Loss | 85262324 | No Loss | 85262370 | No Loss |
| 85262193 | No Loss | 85262252 | No Loss | 85262325 | No Loss | 85262371 | No Loss |
| 85262194 | No Loss | 85262258 | No Loss | 85262326 | No Loss | 85262372 | No Loss |
| 85262195 | No Loss | 85262260 | No Loss | 85262327 | No Loss | 85262373 | No Loss |
| 85262196 | No Loss | 85262261 | No Loss | 85262328 | No Loss | 85262374 | No Loss |
| 85262197 | No Loss | 85262263 | No Loss | 85262329 | No Loss | 85262375 | No Loss |
| 85262198 | No Loss | 85262264 | No Loss | 85262330 | No Loss | 85262376 | No Loss |
| 85262199 | No Loss | 85262265 | No Purchase | 85262331 | No Loss | 85262377 | No Loss |
| 85262200 | No Loss | 85262267 | No Loss | 85262332 | No Loss | 85262378 | No Loss |
| 85262202 | No Loss | 85262268 | No Loss | 85262333 | No Loss | 85262379 | No Loss |
| 85262204 | No Loss | 85262269 | No Loss | 85262334 | No Loss | 85262380 | No Loss |
| 85262205 | No Loss | 85262270 | No Purchase | 85262335 | No Loss | 85262381 | No Loss |
| 85262206 | No Loss | 85262271 | No Loss | 85262336 | No Loss | 85262382 | No Loss |
| 85262207 | No Loss | 85262272 | No Loss | 85262337 | No Loss | 85262383 | No Loss |
| 85262208 | No Loss | 85262274 | No Loss | 85262338 | No Loss | 85262384 | No Loss |
| 85262209 | No Loss | 85262275 | No Loss | 85262339 | No Loss | 85262385 | No Loss |
| 85262210 | No Loss | 85262277 | No Loss | 85262340 | No Loss | 85262386 | No Loss |
| 85262211 | No Loss | 85262278 | No Loss | 85262341 | No Loss | 85262387 | No Purchase |
| 85262212 | No Loss | 85262285 | No Purchase | 85262342 | No Loss | 85262388 | No Loss |
| 85262213 | No Loss | 85262286 | No Loss | 85262343 | No Loss | 85262389 | No Loss |
| 85262214 | No Loss | 85262288 | No Loss | 85262344 | No Loss | 85262390 | No Loss |
| 85262215 | No Loss | 85262289 | No Loss | 85262345 | No Loss | 85262391 | No Loss |
| 85262216 | No Loss | 85262290 | No Purchase | 85262346 | No Loss | 85262392 | No Loss |
| 85262217 | No Loss | 85262291 | No Loss | 85262347 | No Loss | 85262393 | No Loss |
| 85262218 | No Loss | 85262292 | No Loss | 85262348 | No Loss | 85262394 | No Loss |
| 85262219 | No Loss | 85262294 | No Loss | 85262349 | No Loss | 85262395 | No Loss |
| 85262220 | No Loss | 85262299 | No Loss | 85262350 | No Loss | 85262396 | No Loss |
| 85262221 | No Purchase | 85262301 | No Loss | 85262351 | No Loss | 85262398 | No Loss |
| 85262227 | No Loss | 85262302 | No Loss | 85262352 | No Loss | 85262399 | No Loss |
| 85262229 | No Loss | 85262303 | No Loss | 85262353 | No Loss | 85262401 | No Loss |
| 85262230 | No Loss | 85262306 | No Loss | 85262354 | No Loss | 85262402 | No Loss |
| 85262231 | No Loss | 85262309 | No Loss | 85262355 | No Loss | 85262403 | No Loss |
| 85262232 | No Loss | 85262310 | No Loss | 85262356 | No Loss | 85262422 | No Loss |
| 85262233 | No Loss | 85262311 | No Loss | 85262357 | No Loss | 85262423 | No Loss |
| 85262234 | No Loss | 85262312 | No Loss | 85262358 | No Loss | 85262424 | No Loss |
| 85262235 | No Loss | 85262313 | No Loss | 85262359 | No Loss | 85262427 | No Loss |
| 85262236 | No Loss | 85262314 | No Loss | 85262360 | No Loss | 85262428 | No Loss |
| 85262237 | No Loss | 85262315 | No Loss | 85262361 | No Loss | 85262431 | No Loss |
| 85262238 | No Loss | 85262316 | No Loss | 85262362 | No Loss | 85262432 | No Purchase |
| 85262239 | No Loss | 85262317 | No Loss | 85262363 | No Loss | 85262434 | No Loss |
| 85262240 | No Loss | 85262318 | No Loss | 85262364 | No Loss | 85262436 | No Loss |
| 85262242 | No Loss | 85262319 | No Loss | 85262365 | No Loss | 85262437 | No Loss |
| 85262244 | No Loss | 85262320 | No Loss | 85262366 | No Loss | 85262438 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85262440 | No Purchase | 85262514 | No Purchase | 85262570 | No Purchase | 85262625 | No Purchase |
| 85262441 | No Loss | 85262516 | No Loss | 85262571 | No Purchase | 85262626 | No Purchase |
| 85262442 | No Loss | 85262517 | No Loss | 85262572 | No Purchase | 85262628 | No Loss |
| 85262443 | No Loss | 85262518 | No Loss | 85262573 | No Purchase | 85262629 | No Loss |
| 85262444 | No Loss | 85262520 | No Loss | 85262574 | No Loss | 85262630 | No Loss |
| 85262449 | No Loss | 85262521 | No Purchase | 85262575 | No Purchase | 85262632 | No Purchase |
| 85262450 | No Purchase | 85262522 | No Purchase | 85262578 | No Loss | 85262635 | No Loss |
| 85262451 | No Loss | 85262523 | No Purchase | 85262581 | No Purchase | 85262636 | No Purchase |
| 85262454 | No Loss | 85262525 | No Purchase | 85262582 | No Loss | 85262637 | No Loss |
| 85262455 | No Loss | 85262526 | No Loss | 85262583 | No Purchase | 85262638 | No Purchase |
| 85262456 | No Loss | 85262527 | No Loss | 85262584 | No Purchase | 85262639 | No Purchase |
| 85262458 | No Loss | 85262529 | No Loss | 85262585 | No Purchase | 85262640 | No Loss |
| 85262462 | No Loss | 85262530 | No Loss | 85262586 | No Purchase | 85262642 | No Loss |
| 85262464 | No Purchase | 85262531 | No Loss | 85262587 | No Purchase | 85262643 | No Loss |
| 85262467 | No Purchase | 85262533 | No Loss | 85262588 | No Purchase | 85262645 | No Loss |
| 85262468 | No Loss | 85262534 | No Loss | 85262589 | No Loss | 85262646 | No Purchase |
| 85262471 | No Loss | 85262536 | No Purchase | 85262590 | No Purchase | 85262647 | No Loss |
| 85262472 | No Loss | 85262539 | No Loss | 85262591 | No Loss | 85262650 | No Purchase |
| 85262474 | No Loss | 85262540 | No Purchase | 85262592 | No Purchase | 85262651 | No Loss |
| 85262476 | No Loss | 85262541 | No Purchase | 85262593 | No Purchase | 85262652 | No Loss |
| 85262477 | No Loss | 85262542 | No Loss | 85262594 | No Purchase | 85262653 | No Loss |
| 85262479 | No Loss | 85262543 | No Loss | 85262595 | No Purchase | 85262654 | No Loss |
| 85262481 | No Loss | 85262544 | No Loss | 85262598 | No Loss | 85262655 | No Loss |
| 85262485 | No Loss | 85262545 | No Loss | 85262599 | No Purchase | 85262656 | No Purchase |
| 85262486 | No Loss | 85262546 | No Purchase | 85262600 | No Purchase | 85262657 | No Loss |
| 85262487 | No Loss | 85262547 | No Purchase | 85262601 | No Loss | 85262659 | No Loss |
| 85262490 | No Loss | 85262548 | No Purchase | 85262603 | No Loss | 85262661 | No Purchase |
| 85262491 | No Loss | 85262549 | No Purchase | 85262604 | No Loss | 85262662 | No Purchase |
| 85262492 | No Loss | 85262550 | No Loss | 85262605 | No Purchase | 85262663 | No Purchase |
| 85262493 | No Loss | 85262551 | No Purchase | 85262606 | No Loss | 85262672 | No Loss |
| 85262494 | No Purchase | 85262552 | No Purchase | 85262607 | No Purchase | 85262674 | No Loss |
| 85262495 | No Loss | 85262553 | No Purchase | 85262608 | No Purchase | 85262675 | No Loss |
| 85262496 | No Purchase | 85262554 | No Purchase | 85262609 | No Purchase | 85262677 | No Purchase |
| 85262497 | No Purchase | 85262556 | No Loss | 85262610 | No Loss | 85262678 | No Purchase |
| 85262498 | No Loss | 85262557 | No Loss | 85262611 | No Loss | 85262679 | No Loss |
| 85262499 | No Purchase | 85262558 | No Loss | 85262612 | No Purchase | 85262680 | No Loss |
| 85262500 | No Loss | 85262560 | No Loss | 85262613 | No Purchase | 85262681 | No Loss |
| 85262501 | No Loss | 85262561 | No Purchase | 85262614 | No Loss | 85262682 | No Loss |
| 85262502 | No Loss | 85262562 | No Loss | 85262616 | No Purchase | 85262683 | No Purchase |
| 85262504 | No Loss | 85262563 | No Loss | 85262617 | No Loss | 85262684 | No Loss |
| 85262505 | No Loss | 85262564 | No Loss | 85262618 | No Purchase | 85262686 | No Loss |
| 85262507 | No Loss | 85262565 | No Loss | 85262619 | No Purchase | 85262688 | No Purchase |
| 85262509 | No Loss | 85262566 | No Purchase | 85262621 | No Purchase | 85262691 | No Loss |
| 85262510 | No Loss | 85262567 | No Purchase | 85262622 | No Loss | 85262692 | No Loss |
| 85262511 | No Purchase | 85262568 | No Purchase | 85262623 | No Loss | 85262693 | No Loss |
| 85262512 | No Loss | 85262569 | No Loss | 85262624 | No Loss | 85262694 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85262696 | No Loss | 85262761 | No Loss | 85262820 | No Loss | 85262884 | No Loss |
| 85262698 | No Purchase | 85262762 | No Loss | 85262821 | No Loss | 85262885 | No Loss |
| 85262699 | No Purchase | 85262763 | No Purchase | 85262822 | No Loss | 85262886 | No Loss |
| 85262702 | No Purchase | 85262764 | No Loss | 85262824 | No Loss | 85262887 | No Loss |
| 85262703 | No Loss | 85262766 | No Purchase | 85262825 | No Purchase | 85262888 | No Loss |
| 85262704 | No Purchase | 85262768 | No Loss | 85262827 | No Loss | 85262890 | No Loss |
| 85262706 | No Purchase | 85262769 | No Purchase | 85262828 | No Purchase | 85262891 | No Purchase |
| 85262708 | No Loss | 85262770 | No Purchase | 85262829 | No Loss | 85262892 | No Loss |
| 85262709 | No Purchase | 85262771 | No Loss | 85262830 | No Purchase | 85262893 | No Loss |
| 85262710 | No Loss | 85262772 | No Loss | 85262831 | No Loss | 85262894 | No Loss |
| 85262711 | No Loss | 85262773 | No Loss | 85262833 | No Loss | 85262895 | No Loss |
| 85262712 | No Loss | 85262774 | No Loss | 85262834 | No Purchase | 85262896 | No Loss |
| 85262713 | No Purchase | 85262775 | No Purchase | 85262835 | No Loss | 85262897 | No Loss |
| 85262714 | No Loss | 85262776 | No Loss | 85262838 | No Loss | 85262898 | No Loss |
| 85262715 | No Purchase | 85262777 | No Loss | 85262839 | No Purchase | 85262899 | No Loss |
| 85262717 | No Purchase | 85262780 | No Purchase | 85262840 | No Purchase | 85262900 | No Loss |
| 85262718 | No Purchase | 85262781 | No Purchase | 85262841 | No Loss | 85262901 | No Loss |
| 85262719 | No Purchase | 85262782 | No Loss | 85262842 | No Purchase | 85262902 | No Loss |
| 85262720 | No Purchase | 85262783 | No Loss | 85262843 | No Loss | 85262904 | No Loss |
| 85262721 | No Loss | 85262784 | No Loss | 85262844 | No Loss | 85262905 | No Loss |
| 85262722 | No Loss | 85262785 | No Purchase | 85262846 | No Loss | 85262906 | No Loss |
| 85262724 | No Purchase | 85262788 | No Purchase | 85262847 | No Loss | 85262907 | No Loss |
| 85262725 | No Purchase | 85262789 | No Purchase | 85262848 | No Loss | 85262908 | No Loss |
| 85262726 | No Purchase | 85262790 | No Purchase | 85262850 | No Loss | 85262909 | No Loss |
| 85262729 | No Purchase | 85262791 | No Loss | 85262852 | No Purchase | 85262910 | No Loss |
| 85262730 | No Purchase | 85262792 | No Loss | 85262853 | No Loss | 85262911 | No Loss |
| 85262731 | No Loss | 85262794 | No Purchase | 85262854 | No Loss | 85262912 | No Loss |
| 85262732 | No Purchase | 85262795 | No Loss | 85262855 | No Loss | 85262913 | No Loss |
| 85262733 | No Loss | 85262796 | No Purchase | 85262856 | No Loss | 85262914 | No Loss |
| 85262734 | No Purchase | 85262797 | No Loss | 85262857 | No Loss | 85262915 | No Loss |
| 85262736 | No Purchase | 85262799 | No Purchase | 85262858 | No Purchase | 85262916 | No Loss |
| 85262737 | No Loss | 85262801 | No Purchase | 85262859 | No Loss | 85262917 | No Loss |
| 85262738 | No Loss | 85262802 | No Purchase | 85262860 | No Loss | 85262918 | No Loss |
| 85262739 | No Loss | 85262803 | No Purchase | 85262861 | No Purchase | 85262919 | No Loss |
| 85262740 | No Purchase | 85262804 | No Purchase | 85262864 | No Purchase | 85262920 | No Loss |
| 85262741 | No Loss | 85262805 | No Loss | 85262867 | No Loss | 85262922 | No Purchase |
| 85262743 | No Loss | 85262806 | No Purchase | 85262868 | No Loss | 85262923 | No Purchase |
| 85262746 | No Loss | 85262808 | No Loss | 85262869 | No Loss | 85262924 | No Loss |
| 85262749 | No Loss | 85262810 | No Purchase | 85262871 | No Loss | 85262925 | No Loss |
| 85262750 | No Purchase | 85262811 | No Loss | 85262873 | No Loss | 85262926 | No Loss |
| 85262751 | No Purchase | 85262812 | No Purchase | 85262874 | No Loss | 85262929 | No Loss |
| 85262753 | No Purchase | 85262814 | No Loss | 85262875 | No Loss | 85262930 | No Loss |
| 85262754 | No Loss | 85262815 | No Purchase | 85262876 | No Loss | 85262932 | No Loss |
| 85262755 | No Purchase | 85262817 | No Loss | 85262877 | No Loss | 85262933 | No Loss |
| 85262759 | No Loss | 85262818 | No Loss | 85262880 | No Loss | 85262934 | No Loss |
| 85262760 | No Loss | 85262819 | No Loss | 85262881 | No Loss | 85262938 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85262939 | No Loss | 85263014 | No Loss | 85263062 | No Loss | 85263133 | No Loss |
| 85262940 | No Loss | 85263015 | No Loss | 85263063 | No Loss | 85263135 | No Loss |
| 85262943 | No Loss | 85263016 | No Loss | 85263064 | No Loss | 85263136 | No Loss |
| 85262944 | No Loss | 85263017 | No Loss | 85263065 | No Loss | 85263137 | No Loss |
| 85262946 | No Loss | 85263018 | No Loss | 85263066 | No Loss | 85263139 | No Loss |
| 85262948 | No Loss | 85263019 | No Loss | 85263067 | No Loss | 85263140 | No Loss |
| 85262949 | No Loss | 85263020 | No Loss | 85263068 | No Loss | 85263141 | No Loss |
| 85262951 | No Loss | 85263021 | No Loss | 85263069 | No Loss | 85263145 | No Loss |
| 85262952 | No Loss | 85263022 | No Loss | 85263070 | No Loss | 85263146 | No Loss |
| 85262953 | No Loss | 85263023 | No Loss | 85263071 | No Loss | 85263147 | No Loss |
| 85262954 | No Loss | 85263024 | No Loss | 85263072 | No Loss | 85263148 | No Loss |
| 85262960 | No Loss | 85263025 | No Loss | 85263073 | No Loss | 85263149 | No Loss |
| 85262962 | No Loss | 85263026 | No Loss | 85263075 | No Loss | 85263150 | No Loss |
| 85262963 | No Loss | 85263027 | No Loss | 85263076 | No Loss | 85263151 | No Loss |
| 85262964 | No Loss | 85263028 | No Loss | 85263077 | No Loss | 85263152 | No Loss |
| 85262965 | No Loss | 85263029 | No Loss | 85263078 | No Loss | 85263153 | No Loss |
| 85262966 | No Loss | 85263030 | No Loss | 85263079 | No Loss | 85263156 | No Loss |
| 85262967 | No Loss | 85263031 | No Loss | 85263080 | No Loss | 85263157 | No Loss |
| 85262968 | No Loss | 85263032 | No Loss | 85263081 | No Loss | 85263158 | No Loss |
| 85262970 | No Loss | 85263034 | No Loss | 85263082 | No Loss | 85263162 | No Loss |
| 85262971 | No Loss | 85263035 | No Loss | 85263083 | No Loss | 85263163 | No Loss |
| 85262972 | No Purchase | 85263036 | No Loss | 85263084 | No Loss | 85263169 | No Loss |
| 85262977 | No Loss | 85263037 | No Loss | 85263085 | No Loss | 85263171 | No Loss |
| 85262978 | No Purchase | 85263038 | No Loss | 85263088 | No Loss | 85263173 | No Loss |
| 85262980 | No Loss | 85263039 | No Loss | 85263089 | No Loss | 85263175 | No Loss |
| 85262985 | No Loss | 85263040 | No Loss | 85263090 | No Loss | 85263179 | No Loss |
| 85262986 | No Purchase | 85263041 | No Loss | 85263092 | No Loss | 85263180 | No Loss |
| 85262988 | No Purchase | 85263042 | No Loss | 85263093 | No Loss | 85263187 | No Loss |
| 85262989 | No Loss | 85263043 | No Loss | 85263094 | No Loss | 85263189 | No Loss |
| 85262990 | No Loss | 85263044 | No Loss | 85263096 | No Loss | 85263190 | No Loss |
| 85262992 | No Loss | 85263045 | No Loss | 85263099 | No Loss | 85263191 | No Purchase |
| 85262993 | No Loss | 85263046 | No Loss | 85263100 | No Loss | 85263192 | No Loss |
| 85262999 | No Loss | 85263047 | No Loss | 85263103 | No Loss | 85263193 | No Purchase |
| 85263000 | No Loss | 85263048 | No Loss | 85263105 | No Loss | 85263194 | No Purchase |
| 85263001 | No Loss | 85263049 | No Loss | 85263106 | No Loss | 85263195 | No Purchase |
| 85263002 | No Loss | 85263050 | No Loss | 85263111 | No Purchase | 85263196 | No Purchase |
| 85263003 | No Loss | 85263051 | No Loss | 85263117 | No Purchase | 85263197 | No Loss |
| 85263004 | No Loss | 85263052 | No Loss | 85263121 | No Loss | 85263198 | No Purchase |
| 85263006 | No Loss | 85263054 | No Loss | 85263122 | No Loss | 85263199 | No Purchase |
| 85263007 | No Loss | 85263055 | No Loss | 85263124 | No Loss | 85263200 | No Purchase |
| 85263008 | No Loss | 85263056 | No Loss | 85263125 | No Loss | 85263201 | No Loss |
| 85263009 | No Loss | 85263057 | No Loss | 85263126 | No Loss | 85263202 | No Purchase |
| 85263010 | No Loss | 85263058 | No Loss | 85263128 | No Loss | 85263203 | No Loss |
| 85263011 | No Loss | 85263059 | No Loss | 85263129 | No Loss | 85263204 | No Loss |
| 85263012 | No Loss | 85263060 | No Loss | 85263131 | No Loss | 85263206 | No Purchase |
| 85263013 | No Loss | 85263061 | No Loss | 85263132 | No Loss | 85263207 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85263208 | No Purchase | 85263265 | No Purchase | 85263323 | No Loss | 85263383 | No Loss |
| 85263209 | No Loss | 85263266 | No Purchase | 85263325 | No Loss | 85263384 | No Loss |
| 85263210 | No Purchase | 85263268 | No Purchase | 85263326 | No Loss | 85263385 | No Purchase |
| 85263211 | No Purchase | 85263269 | No Purchase | 85263327 | No Purchase | 85263386 | No Purchase |
| 85263212 | No Purchase | 85263270 | No Loss | 85263328 | No Loss | 85263387 | No Purchase |
| 85263213 | No Loss | 85263271 | No Purchase | 85263329 | No Loss | 85263388 | No Purchase |
| 85263214 | No Loss | 85263272 | No Loss | 85263330 | No Loss | 85263389 | No Purchase |
| 85263216 | No Loss | 85263273 | No Loss | 85263331 | No Loss | 85263390 | No Purchase |
| 85263217 | No Purchase | 85263274 | No Purchase | 85263332 | No Purchase | 85263392 | No Loss |
| 85263218 | No Purchase | 85263276 | No Purchase | 85263333 | No Purchase | 85263393 | No Purchase |
| 85263219 | No Loss | 85263277 | No Loss | 85263334 | No Purchase | 85263394 | No Loss |
| 85263220 | No Loss | 85263278 | No Purchase | 85263336 | No Purchase | 85263395 | No Loss |
| 85263221 | No Purchase | 85263279 | No Loss | 85263337 | No Loss | 85263396 | No Loss |
| 85263222 | No Purchase | 85263280 | No Loss | 85263338 | No Purchase | 85263397 | No Loss |
| 85263223 | No Loss | 85263281 | No Loss | 85263339 | No Purchase | 85263398 | No Purchase |
| 85263224 | No Purchase | 85263282 | No Purchase | 85263340 | No Loss | 85263400 | No Loss |
| 85263225 | No Purchase | 85263284 | No Loss | 85263341 | No Purchase | 85263402 | No Purchase |
| 85263227 | No Loss | 85263285 | No Purchase | 85263342 | No Loss | 85263403 | No Purchase |
| 85263228 | No Purchase | 85263286 | No Loss | 85263343 | No Loss | 85263405 | No Purchase |
| 85263232 | No Loss | 85263287 | No Loss | 85263344 | No Loss | 85263406 | No Loss |
| 85263233 | No Purchase | 85263288 | No Loss | 85263345 | No Loss | 85263407 | No Loss |
| 85263234 | No Loss | 85263289 | No Purchase | 85263347 | No Purchase | 85263409 | No Purchase |
| 85263235 | No Loss | 85263290 | No Loss | 85263348 | No Purchase | 85263410 | No Purchase |
| 85263236 | No Loss | 85263291 | No Loss | 85263349 | No Purchase | 85263411 | No Loss |
| 85263237 | No Loss | 85263292 | No Purchase | 85263350 | No Loss | 85263412 | No Purchase |
| 85263238 | No Loss | 85263294 | No Loss | 85263351 | No Loss | 85263414 | No Purchase |
| 85263239 | No Loss | 85263296 | No Purchase | 85263352 | No Purchase | 85263416 | No Purchase |
| 85263240 | No Purchase | 85263297 | No Loss | 85263353 | No Loss | 85263419 | No Loss |
| 85263241 | No Purchase | 85263298 | No Loss | 85263354 | No Loss | 85263422 | No Purchase |
| 85263242 | No Loss | 85263299 | No Loss | 85263356 | No Loss | 85263423 | No Loss |
| 85263244 | No Loss | 85263300 | No Purchase | 85263357 | No Purchase | 85263424 | No Purchase |
| 85263245 | No Loss | 85263301 | No Loss | 85263358 | No Loss | 85263425 | No Purchase |
| 85263246 | No Purchase | 85263302 | No Purchase | 85263359 | No Loss | 85263426 | No Purchase |
| 85263247 | No Loss | 85263305 | No Loss | 85263360 | No Purchase | 85263428 | No Loss |
| 85263249 | No Purchase | 85263306 | No Loss | 85263364 | No Loss | 85263429 | No Loss |
| 85263251 | No Purchase | 85263309 | No Loss | 85263367 | No Purchase | 85263430 | No Purchase |
| 85263252 | No Purchase | 85263310 | No Loss | 85263368 | No Purchase | 85263431 | No Purchase |
| 85263253 | No Loss | 85263311 | No Purchase | 85263369 | No Loss | 85263433 | No Purchase |
| 85263254 | No Purchase | 85263313 | No Purchase | 85263373 | No Purchase | 85263434 | No Loss |
| 85263255 | No Loss | 85263315 | No Purchase | 85263374 | No Purchase | 85263435 | No Purchase |
| 85263256 | No Purchase | 85263316 | No Loss | 85263375 | No Purchase | 85263438 | No Loss |
| 85263258 | No Purchase | 85263317 | No Loss | 85263376 | No Loss | 85263439 | No Loss |
| 85263261 | No Purchase | 85263318 | No Loss | 85263377 | No Loss | 85263440 | No Purchase |
| 85263262 | No Loss | 85263319 | No Loss | 85263379 | No Loss | 85263442 | No Loss |
| 85263263 | No Purchase | 85263321 | No Purchase | 85263380 | No Purchase | 85263443 | No Purchase |
| 85263264 | No Purchase | 85263322 | No Loss | 85263381 | No Loss | 85263444 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85263445 | No Purchase | 85263503 | No Purchase | 85263574 | No Loss | 85263669 | No Loss |
| 85263446 | No Loss | 85263504 | No Purchase | 85263583 | No Loss | 85263671 | No Loss |
| 85263447 | No Purchase | 85263506 | No Purchase | 85263585 | No Loss | 85263675 | No Loss |
| 85263449 | No Loss | 85263507 | No Purchase | 85263586 | No Loss | 85263676 | No Loss |
| 85263451 | No Purchase | 85263508 | No Loss | 85263587 | No Purchase | 85263677 | No Loss |
| 85263452 | No Purchase | 85263509 | No Loss | 85263589 | No Loss | 85263679 | No Loss |
| 85263454 | No Loss | 85263510 | No Loss | 85263591 | No Loss | 85263680 | No Purchase |
| 85263455 | No Loss | 85263511 | No Loss | 85263594 | No Loss | 85263689 | No Loss |
| 85263456 | No Loss | 85263512 | No Purchase | 85263595 | No Loss | 85263690 | No Loss |
| 85263457 | No Loss | 85263513 | No Purchase | 85263596 | No Loss | 85263691 | No Loss |
| 85263458 | No Loss | 85263516 | No Loss | 85263597 | No Loss | 85263694 | No Loss |
| 85263459 | No Loss | 85263517 | No Loss | 85263598 | No Purchase | 85263695 | No Loss |
| 85263460 | No Loss | 85263518 | No Purchase | 85263599 | No Purchase | 85263696 | No Loss |
| 85263461 | No Loss | 85263519 | No Purchase | 85263600 | No Loss | 85263705 | No Loss |
| 85263462 | No Loss | 85263522 | No Loss | 85263601 | No Purchase | 85263708 | No Loss |
| 85263463 | No Loss | 85263523 | No Loss | 85263602 | No Purchase | 85263711 | No Loss |
| 85263464 | No Loss | 85263524 | No Purchase | 85263603 | No Purchase | 85263713 | No Loss |
| 85263465 | No Loss | 85263525 | No Purchase | 85263604 | No Purchase | 85263720 | No Loss |
| 85263466 | No Loss | 85263526 | No Loss | 85263605 | No Purchase | 85263721 | No Loss |
| 85263467 | No Purchase | 85263527 | No Purchase | 85263607 | No Purchase | 85263727 | No Loss |
| 85263468 | No Purchase | 85263528 | No Purchase | 85263608 | No Loss | 85263728 | No Loss |
| 85263469 | No Loss | 85263529 | No Purchase | 85263609 | No Purchase | 85263730 | No Loss |
| 85263470 | No Purchase | 85263530 | No Purchase | 85263610 | No Loss | 85263733 | No Loss |
| 85263471 | No Purchase | 85263531 | No Loss | 85263611 | No Loss | 85263734 | No Loss |
| 85263472 | No Loss | 85263532 | No Purchase | 85263614 | No Loss | 85263736 | No Purchase |
| 85263473 | No Purchase | 85263533 | No Loss | 85263615 | No Loss | 85263737 | No Loss |
| 85263475 | No Loss | 85263535 | No Loss | 85263616 | No Loss | 85263738 | No Loss |
| 85263476 | No Loss | 85263536 | No Loss | 85263627 | No Loss | 85263741 | No Loss |
| 85263479 | No Purchase | 85263537 | No Purchase | 85263628 | No Loss | 85263744 | No Purchase |
| 85263481 | No Purchase | 85263538 | No Loss | 85263631 | No Loss | 85263745 | No Purchase |
| 85263484 | No Loss | 85263541 | No Loss | 85263632 | No Loss | 85263746 | No Purchase |
| 85263486 | No Purchase | 85263542 | No Loss | 85263633 | No Loss | 85263747 | No Loss |
| 85263487 | No Purchase | 85263543 | No Purchase | 85263638 | No Loss | 85263748 | No Loss |
| 85263488 | No Loss | 85263545 | No Loss | 85263642 | No Loss | 85263750 | No Loss |
| 85263489 | No Loss | 85263546 | No Purchase | 85263643 | No Loss | 85263751 | No Purchase |
| 85263491 | No Loss | 85263548 | No Loss | 85263645 | No Loss | 85263753 | No Loss |
| 85263492 | No Purchase | 85263549 | No Purchase | 85263646 | No Loss | 85263754 | No Loss |
| 85263493 | No Loss | 85263550 | No Loss | 85263648 | No Loss | 85263756 | No Purchase |
| 85263494 | No Purchase | 85263551 | No Loss | 85263651 | No Loss | 85263757 | No Purchase |
| 85263495 | No Loss | 85263553 | No Loss | 85263652 | No Loss | 85263758 | No Loss |
| 85263496 | No Loss | 85263554 | No Purchase | 85263653 | No Loss | 85263760 | No Loss |
| 85263497 | No Purchase | 85263556 | No Loss | 85263654 | No Loss | 85263761 | No Purchase |
| 85263498 | No Purchase | 85263557 | No Loss | 85263656 | No Loss | 85263763 | No Loss |
| 85263500 | No Purchase | 85263559 | No Purchase | 85263657 | No Loss | 85263766 | No Loss |
| 85263501 | No Loss | 85263563 | No Loss | 85263658 | No Purchase | 85263772 | No Loss |
| 85263502 | No Purchase | 85263566 | No Purchase | 85263667 | No Purchase | 85263774 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85263778 | No Loss | 85263857 | No Purchase | 85263912 | No Purchase | 85263969 | No Purchase |
| 85263779 | No Loss | 85263858 | No Purchase | 85263913 | No Purchase | 85263971 | No Loss |
| 85263780 | No Loss | 85263859 | No Loss | 85263914 | No Purchase | 85263973 | No Loss |
| 85263782 | No Loss | 85263860 | No Purchase | 85263916 | No Purchase | 85263974 | No Loss |
| 85263783 | No Loss | 85263861 | No Purchase | 85263917 | No Purchase | 85263975 | No Loss |
| 85263785 | No Purchase | 85263862 | No Purchase | 85263918 | No Purchase | 85263976 | No Purchase |
| 85263787 | No Loss | 85263863 | No Purchase | 85263920 | No Loss | 85263977 | No Purchase |
| 85263788 | No Loss | 85263864 | No Loss | 85263921 | No Purchase | 85263980 | No Loss |
| 85263789 | No Loss | 85263865 | No Loss | 85263922 | No Loss | 85263981 | No Loss |
| 85263790 | No Purchase | 85263866 | No Loss | 85263923 | No Loss | 85263983 | No Purchase |
| 85263791 | No Loss | 85263867 | No Purchase | 85263924 | No Purchase | 85263984 | No Loss |
| 85263792 | No Loss | 85263868 | No Loss | 85263925 | No Purchase | 85263986 | No Purchase |
| 85263797 | No Loss | 85263869 | No Purchase | 85263929 | No Loss | 85263987 | No Loss |
| 85263799 | No Loss | 85263870 | No Loss | 85263930 | No Purchase | 85263988 | No Purchase |
| 85263800 | No Loss | 85263871 | No Loss | 85263931 | No Loss | 85263990 | No Loss |
| 85263801 | No Loss | 85263873 | No Purchase | 85263932 | No Purchase | 85263991 | No Loss |
| 85263805 | No Loss | 85263874 | No Loss | 85263933 | No Loss | 85263992 | No Loss |
| 85263807 | No Loss | 85263875 | No Purchase | 85263934 | No Loss | 85263993 | No Loss |
| 85263808 | No Loss | 85263876 | No Purchase | 85263935 | No Purchase | 85263994 | No Purchase |
| 85263814 | No Loss | 85263877 | No Loss | 85263936 | No Purchase | 85263995 | No Loss |
| 85263818 | No Purchase | 85263878 | No Purchase | 85263937 | No Loss | 85263998 | No Loss |
| 85263819 | No Purchase | 85263879 | No Loss | 85263938 | No Purchase | 85263999 | No Loss |
| 85263820 | No Loss | 85263880 | No Loss | 85263939 | No Purchase | 85264000 | No Purchase |
| 85263821 | No Loss | 85263881 | No Purchase | 85263941 | No Purchase | 85264001 | No Purchase |
| 85263822 | No Purchase | 85263882 | No Purchase | 85263942 | No Loss | 85264002 | No Loss |
| 85263823 | No Loss | 85263883 | No Purchase | 85263943 | No Loss | 85264003 | No Purchase |
| 85263824 | No Loss | 85263885 | No Purchase | 85263944 | No Purchase | 85264005 | No Purchase |
| 85263826 | No Purchase | 85263886 | No Loss | 85263946 | No Loss | 85264006 | No Loss |
| 85263828 | No Purchase | 85263887 | No Loss | 85263948 | No Loss | 85264007 | No Purchase |
| 85263829 | No Purchase | 85263890 | No Purchase | 85263949 | No Purchase | 85264008 | No Purchase |
| 85263832 | No Loss | 85263891 | No Loss | 85263952 | No Purchase | 85264009 | No Purchase |
| 85263833 | No Purchase | 85263893 | No Loss | 85263953 | No Loss | 85264010 | No Loss |
| 85263835 | No Purchase | 85263894 | No Loss | 85263954 | No Loss | 85264011 | No Purchase |
| 85263837 | No Purchase | 85263895 | No Purchase | 85263955 | No Loss | 85264013 | No Loss |
| 85263841 | No Purchase | 85263896 | No Purchase | 85263956 | No Loss | 85264014 | No Purchase |
| 85263843 | No Purchase | 85263897 | No Purchase | 85263957 | No Loss | 85264015 | No Purchase |
| 85263846 | No Loss | 85263900 | No Loss | 85263959 | No Purchase | 85264016 | No Loss |
| 85263847 | No Loss | 85263901 | No Loss | 85263960 | No Loss | 85264017 | No Loss |
| 85263848 | No Purchase | 85263902 | No Purchase | 85263961 | No Purchase | 85264018 | No Purchase |
| 85263849 | No Loss | 85263903 | No Loss | 85263962 | No Purchase | 85264019 | No Loss |
| 85263850 | No Loss | 85263904 | No Purchase | 85263963 | No Purchase | 85264021 | No Purchase |
| 85263851 | No Purchase | 85263905 | No Purchase | 85263964 | No Purchase | 85264022 | No Loss |
| 85263853 | No Loss | 85263908 | No Loss | 85263965 | No Purchase | 85264024 | No Loss |
| 85263854 | No Purchase | 85263909 | No Purchase | 85263966 | No Purchase | 85264025 | No Purchase |
| 85263855 | No Purchase | 85263910 | No Purchase | 85263967 | No Loss | 85264026 | No Loss |
| 85263856 | No Purchase | 85263911 | No Loss | 85263968 | No Loss | 85264027 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85264029 | No Loss | 85264096 | No Purchase | 85264150 | No Purchase | 85264208 | No Purchase |
| 85264030 | No Purchase | 85264101 | No Loss | 85264151 | No Purchase | 85264209 | No Loss |
| 85264032 | No Purchase | 85264102 | No Purchase | 85264152 | No Purchase | 85264210 | No Purchase |
| 85264033 | No Loss | 85264103 | No Purchase | 85264153 | No Loss | 85264211 | No Loss |
| 85264034 | No Loss | 85264104 | No Purchase | 85264154 | No Purchase | 85264212 | No Purchase |
| 85264035 | No Loss | 85264105 | No Purchase | 85264155 | No Loss | 85264213 | No Purchase |
| 85264036 | No Purchase | 85264107 | No Loss | 85264156 | No Purchase | 85264214 | No Purchase |
| 85264038 | No Purchase | 85264109 | No Loss | 85264157 | No Loss | 85264215 | No Loss |
| 85264040 | No Loss | 85264111 | No Loss | 85264159 | No Purchase | 85264216 | No Purchase |
| 85264041 | No Purchase | 85264112 | No Purchase | 85264160 | No Loss | 85264217 | No Loss |
| 85264042 | No Purchase | 85264113 | No Purchase | 85264161 | No Purchase | 85264218 | No Purchase |
| 85264044 | No Loss | 85264114 | No Loss | 85264163 | No Purchase | 85264220 | No Purchase |
| 85264045 | No Loss | 85264115 | No Loss | 85264164 | No Loss | 85264221 | No Purchase |
| 85264046 | No Loss | 85264116 | No Loss | 85264166 | No Loss | 85264223 | No Purchase |
| 85264048 | No Loss | 85264117 | No Purchase | 85264167 | No Loss | 85264224 | No Loss |
| 85264050 | No Loss | 85264118 | No Purchase | 85264169 | No Purchase | 85264225 | No Loss |
| 85264052 | No Loss | 85264119 | No Purchase | 85264170 | No Loss | 85264226 | No Purchase |
| 85264053 | No Loss | 85264120 | No Purchase | 85264171 | No Loss | 85264227 | No Purchase |
| 85264055 | No Loss | 85264121 | No Loss | 85264173 | No Loss | 85264228 | No Loss |
| 85264059 | No Loss | 85264122 | No Purchase | 85264175 | No Loss | 85264229 | No Loss |
| 85264061 | No Loss | 85264123 | No Loss | 85264176 | No Purchase | 85264230 | No Purchase |
| 85264063 | No Loss | 85264124 | No Loss | 85264177 | No Loss | 85264233 | No Loss |
| 85264064 | No Loss | 85264126 | No Loss | 85264178 | No Loss | 85264234 | No Purchase |
| 85264065 | No Loss | 85264127 | No Purchase | 85264179 | No Loss | 85264235 | No Purchase |
| 85264068 | No Purchase | 85264128 | No Loss | 85264180 | No Loss | 85264236 | No Loss |
| 85264069 | No Loss | 85264129 | No Purchase | 85264183 | No Purchase | 85264237 | No Loss |
| 85264070 | No Purchase | 85264130 | No Purchase | 85264184 | No Purchase | 85264238 | No Loss |
| 85264072 | No Purchase | 85264131 | No Loss | 85264185 | No Purchase | 85264239 | No Purchase |
| 85264073 | No Purchase | 85264132 | No Loss | 85264186 | No Loss | 85264240 | No Purchase |
| 85264074 | No Purchase | 85264133 | No Loss | 85264187 | No Loss | 85264241 | No Loss |
| 85264075 | No Purchase | 85264134 | No Loss | 85264189 | No Purchase | 85264243 | No Purchase |
| 85264076 | No Loss | 85264135 | No Loss | 85264190 | No Loss | 85264244 | No Loss |
| 85264077 | No Purchase | 85264136 | No Purchase | 85264191 | No Purchase | 85264245 | No Purchase |
| 85264078 | No Loss | 85264137 | No Loss | 85264192 | No Purchase | 85264246 | No Purchase |
| 85264079 | No Loss | 85264138 | No Loss | 85264193 | No Loss | 85264247 | No Purchase |
| 85264080 | No Loss | 85264139 | No Purchase | 85264195 | No Purchase | 85264248 | No Loss |
| 85264081 | No Loss | 85264140 | No Loss | 85264196 | No Loss | 85264249 | No Purchase |
| 85264083 | No Purchase | 85264141 | No Purchase | 85264197 | No Loss | 85264250 | No Purchase |
| 85264084 | No Loss | 85264142 | No Loss | 85264198 | No Loss | 85264251 | No Loss |
| 85264085 | No Purchase | 85264143 | No Loss | 85264199 | No Loss | 85264252 | No Loss |
| 85264087 | No Purchase | 85264144 | No Loss | 85264202 | No Purchase | 85264253 | No Loss |
| 85264088 | No Purchase | 85264145 | No Loss | 85264203 | No Purchase | 85264254 | No Loss |
| 85264090 | No Loss | 85264146 | No Purchase | 85264204 | No Purchase | 85264255 | No Loss |
| 85264091 | No Loss | 85264147 | No Purchase | 85264205 | No Loss | 85264256 | No Purchase |
| 85264092 | No Loss | 85264148 | No Purchase | 85264206 | No Purchase | 85264257 | No Purchase |
| 85264093 | No Purchase | 85264149 | No Loss | 85264207 | No Loss | 85264258 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85264259 | No Loss | 85264316 | No Loss | 85264370 | No Purchase | 85264428 | No Purchase |
| 85264260 | No Purchase | 85264317 | No Purchase | 85264371 | No Purchase | 85264429 | No Loss |
| 85264261 | No Purchase | 85264318 | No Purchase | 85264373 | No Loss | 85264431 | No Purchase |
| 85264262 | No Purchase | 85264319 | No Loss | 85264374 | No Loss | 85264432 | No Loss |
| 85264263 | No Loss | 85264320 | No Purchase | 85264375 | No Loss | 85264433 | No Loss |
| 85264264 | No Purchase | 85264321 | No Purchase | 85264376 | No Purchase | 85264434 | No Loss |
| 85264265 | No Purchase | 85264322 | No Loss | 85264377 | No Purchase | 85264435 | No Purchase |
| 85264266 | No Purchase | 85264323 | No Purchase | 85264379 | No Loss | 85264438 | No Loss |
| 85264268 | No Loss | 85264324 | No Purchase | 85264380 | No Loss | 85264439 | No Loss |
| 85264269 | No Purchase | 85264326 | No Loss | 85264383 | No Loss | 85264440 | No Loss |
| 85264271 | No Purchase | 85264327 | No Loss | 85264384 | No Loss | 85264441 | No Loss |
| 85264273 | No Loss | 85264328 | No Loss | 85264385 | No Loss | 85264442 | No Loss |
| 85264275 | No Loss | 85264329 | No Loss | 85264386 | No Loss | 85264443 | No Purchase |
| 85264276 | No Purchase | 85264330 | No Purchase | 85264387 | No Loss | 85264445 | No Purchase |
| 85264277 | No Purchase | 85264331 | No Loss | 85264389 | No Purchase | 85264446 | No Purchase |
| 85264280 | No Purchase | 85264332 | No Loss | 85264390 | No Purchase | 85264447 | No Loss |
| 85264281 | No Purchase | 85264333 | No Purchase | 85264391 | No Purchase | 85264448 | No Purchase |
| 85264282 | No Purchase | 85264334 | No Loss | 85264392 | No Loss | 85264449 | No Loss |
| 85264283 | No Purchase | 85264335 | No Loss | 85264393 | No Loss | 85264450 | No Loss |
| 85264285 | No Loss | 85264337 | No Purchase | 85264394 | No Loss | 85264451 | No Loss |
| 85264286 | No Purchase | 85264338 | No Purchase | 85264395 | No Loss | 85264452 | No Loss |
| 85264287 | No Loss | 85264339 | No Loss | 85264397 | No Purchase | 85264453 | No Purchase |
| 85264289 | No Purchase | 85264340 | No Purchase | 85264398 | No Loss | 85264454 | No Loss |
| 85264290 | No Loss | 85264341 | No Purchase | 85264401 | No Purchase | 85264455 | No Loss |
| 85264291 | No Purchase | 85264343 | No Purchase | 85264403 | No Purchase | 85264456 | No Purchase |
| 85264292 | No Purchase | 85264344 | No Loss | 85264404 | No Loss | 85264457 | No Loss |
| 85264294 | No Loss | 85264345 | No Loss | 85264405 | No Loss | 85264458 | No Purchase |
| 85264295 | No Loss | 85264346 | No Purchase | 85264406 | No Purchase | 85264459 | No Loss |
| 85264296 | No Purchase | 85264347 | No Loss | 85264407 | No Purchase | 85264461 | No Purchase |
| 85264297 | No Purchase | 85264348 | No Purchase | 85264408 | No Loss | 85264462 | No Loss |
| 85264298 | No Loss | 85264349 | No Purchase | 85264409 | No Purchase | 85264463 | No Purchase |
| 85264300 | No Loss | 85264350 | No Loss | 85264410 | No Purchase | 85264464 | No Purchase |
| 85264301 | No Purchase | 85264351 | No Purchase | 85264412 | No Purchase | 85264465 | No Loss |
| 85264302 | No Purchase | 85264352 | No Purchase | 85264413 | No Loss | 85264467 | No Loss |
| 85264303 | No Loss | 85264353 | No Loss | 85264414 | No Purchase | 85264468 | No Loss |
| 85264304 | No Loss | 85264354 | No Purchase | 85264416 | No Loss | 85264469 | No Purchase |
| 85264305 | No Loss | 85264355 | No Loss | 85264417 | No Purchase | 85264470 | No Purchase |
| 85264306 | No Loss | 85264356 | No Loss | 85264419 | No Purchase | 85264471 | No Purchase |
| 85264307 | No Loss | 85264359 | No Loss | 85264420 | No Purchase | 85264472 | No Loss |
| 85264308 | No Loss | 85264361 | No Purchase | 85264421 | No Purchase | 85264474 | No Loss |
| 85264309 | No Purchase | 85264362 | No Purchase | 85264422 | No Loss | 85264475 | No Loss |
| 85264310 | No Purchase | 85264363 | No Loss | 85264423 | No Loss | 85264477 | No Loss |
| 85264312 | No Loss | 85264365 | No Purchase | 85264424 | No Loss | 85264478 | No Purchase |
| 85264313 | No Loss | 85264366 | No Purchase | 85264425 | No Purchase | 85264479 | No Loss |
| 85264314 | No Loss | 85264367 | No Purchase | 85264426 | No Purchase | 85264480 | No Loss |
| 85264315 | No Purchase | 85264368 | No Purchase | 85264427 | No Loss | 85264483 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85264484 | No Purchase | 85264539 | No Purchase | 85264594 | No Loss | 85264656 | No Loss |
| 85264485 | No Loss | 85264540 | No Loss | 85264595 | No Purchase | 85264658 | No Purchase |
| 85264486 | No Loss | 85264541 | No Loss | 85264596 | No Purchase | 85264659 | No Purchase |
| 85264488 | No Loss | 85264542 | No Loss | 85264597 | No Purchase | 85264660 | No Loss |
| 85264489 | No Purchase | 85264543 | No Loss | 85264599 | No Purchase | 85264662 | No Loss |
| 85264490 | No Purchase | 85264544 | No Loss | 85264600 | No Purchase | 85264663 | No Loss |
| 85264491 | No Loss | 85264545 | No Loss | 85264601 | No Purchase | 85264666 | No Loss |
| 85264492 | No Purchase | 85264547 | No Purchase | 85264602 | No Purchase | 85264667 | No Loss |
| 85264493 | No Purchase | 85264548 | No Loss | 85264604 | No Loss | 85264668 | No Purchase |
| 85264495 | No Loss | 85264550 | No Loss | 85264605 | No Loss | 85264669 | No Purchase |
| 85264496 | No Purchase | 85264551 | No Purchase | 85264607 | No Purchase | 85264673 | No Purchase |
| 85264497 | No Purchase | 85264552 | No Loss | 85264609 | No Loss | 85264674 | No Purchase |
| 85264498 | No Purchase | 85264553 | No Loss | 85264611 | No Loss | 85264675 | No Purchase |
| 85264499 | No Loss | 85264554 | No Purchase | 85264613 | No Purchase | 85264676 | No Purchase |
| 85264500 | No Purchase | 85264555 | No Purchase | 85264614 | No Purchase | 85264677 | No Loss |
| 85264501 | No Purchase | 85264557 | No Purchase | 85264615 | No Loss | 85264678 | No Purchase |
| 85264502 | No Purchase | 85264558 | No Purchase | 85264616 | No Loss | 85264679 | No Loss |
| 85264503 | No Purchase | 85264559 | No Purchase | 85264617 | No Purchase | 85264680 | No Purchase |
| 85264504 | No Purchase | 85264560 | No Purchase | 85264619 | No Purchase | 85264681 | No Purchase |
| 85264505 | No Loss | 85264562 | No Purchase | 85264622 | No Purchase | 85264682 | No Purchase |
| 85264506 | No Purchase | 85264563 | No Purchase | 85264623 | No Loss | 85264685 | No Purchase |
| 85264508 | No Purchase | 85264565 | No Purchase | 85264625 | No Loss | 85264686 | No Loss |
| 85264510 | No Loss | 85264566 | No Purchase | 85264626 | No Loss | 85264690 | No Purchase |
| 85264511 | No Loss | 85264567 | No Loss | 85264627 | No Loss | 85264693 | No Purchase |
| 85264512 | No Purchase | 85264568 | No Purchase | 85264628 | No Purchase | 85264694 | No Purchase |
| 85264513 | No Loss | 85264569 | No Purchase | 85264629 | No Loss | 85264696 | No Purchase |
| 85264514 | No Purchase | 85264570 | No Loss | 85264630 | No Loss | 85264697 | No Purchase |
| 85264515 | No Purchase | 85264571 | No Purchase | 85264631 | No Loss | 85264698 | No Purchase |
| 85264516 | No Purchase | 85264573 | No Loss | 85264632 | No Purchase | 85264699 | No Purchase |
| 85264517 | No Loss | 85264574 | No Purchase | 85264635 | No Loss | 85264700 | No Purchase |
| 85264518 | No Loss | 85264575 | No Loss | 85264636 | No Loss | 85264701 | No Purchase |
| 85264519 | No Loss | 85264576 | No Purchase | 85264637 | No Purchase | 85264702 | No Purchase |
| 85264520 | No Loss | 85264579 | No Purchase | 85264638 | No Loss | 85264703 | No Loss |
| 85264521 | No Purchase | 85264580 | No Loss | 85264639 | No Loss | 85264706 | No Loss |
| 85264522 | No Purchase | 85264581 | No Loss | 85264642 | No Purchase | 85264708 | No Loss |
| 85264523 | No Loss | 85264582 | No Loss | 85264643 | No Loss | 85264710 | No Loss |
| 85264524 | No Loss | 85264583 | No Purchase | 85264644 | No Purchase | 85264711 | No Loss |
| 85264525 | No Loss | 85264584 | No Loss | 85264645 | No Loss | 85264713 | No Loss |
| 85264526 | No Purchase | 85264585 | No Purchase | 85264646 | No Loss | 85264714 | No Loss |
| 85264529 | No Loss | 85264586 | No Purchase | 85264647 | No Purchase | 85264715 | No Loss |
| 85264531 | No Purchase | 85264587 | No Loss | 85264648 | No Purchase | 85264717 | No Purchase |
| 85264532 | No Purchase | 85264589 | No Purchase | 85264650 | No Purchase | 85264719 | No Loss |
| 85264533 | No Purchase | 85264590 | No Purchase | 85264651 | No Loss | 85264722 | No Purchase |
| 85264535 | No Loss | 85264591 | No Purchase | 85264652 | No Purchase | 85264723 | No Loss |
| 85264536 | No Loss | 85264592 | No Purchase | 85264653 | No Purchase | 85264725 | No Loss |
| 85264538 | No Loss | 85264593 | No Purchase | 85264655 | No Loss | 85264726 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85264728 | No Loss | 85264792 | No Loss | 85264860 | No Purchase | 85264919 | No Purchase |
| 85264730 | No Loss | 85264796 | No Loss | 85264862 | No Loss | 85264920 | No Purchase |
| 85264731 | No Loss | 85264800 | No Loss | 85264863 | No Purchase | 85264921 | No Purchase |
| 85264732 | No Loss | 85264801 | No Purchase | 85264864 | No Purchase | 85264922 | No Loss |
| 85264733 | No Loss | 85264802 | No Loss | 85264865 | No Loss | 85264923 | No Loss |
| 85264734 | No Loss | 85264803 | No Purchase | 85264866 | No Purchase | 85264925 | No Loss |
| 85264735 | No Purchase | 85264804 | No Purchase | 85264867 | No Purchase | 85264926 | No Loss |
| 85264738 | No Loss | 85264805 | No Purchase | 85264868 | No Purchase | 85264927 | No Purchase |
| 85264739 | No Purchase | 85264806 | No Loss | 85264871 | No Purchase | 85264928 | No Loss |
| 85264740 | No Purchase | 85264807 | No Purchase | 85264872 | No Loss | 85264929 | No Purchase |
| 85264742 | No Loss | 85264808 | No Purchase | 85264873 | No Loss | 85264930 | No Purchase |
| 85264743 | No Loss | 85264809 | No Purchase | 85264874 | No Loss | 85264931 | No Purchase |
| 85264744 | No Purchase | 85264810 | No Purchase | 85264875 | No Purchase | 85264933 | No Loss |
| 85264745 | No Loss | 85264812 | No Purchase | 85264876 | No Purchase | 85264934 | No Purchase |
| 85264747 | No Loss | 85264814 | No Loss | 85264877 | No Loss | 85264935 | No Loss |
| 85264748 | No Loss | 85264816 | No Purchase | 85264878 | No Purchase | 85264937 | No Purchase |
| 85264749 | No Purchase | 85264817 | No Purchase | 85264879 | No Purchase | 85264938 | No Purchase |
| 85264750 | No Loss | 85264818 | No Purchase | 85264880 | No Purchase | 85264940 | No Loss |
| 85264752 | No Purchase | 85264820 | No Purchase | 85264881 | No Purchase | 85264941 | No Purchase |
| 85264753 | No Purchase | 85264821 | No Loss | 85264882 | No Purchase | 85264943 | No Purchase |
| 85264754 | No Loss | 85264823 | No Purchase | 85264884 | No Loss | 85264945 | No Loss |
| 85264755 | No Loss | 85264825 | No Purchase | 85264885 | No Purchase | 85264950 | No Loss |
| 85264756 | No Loss | 85264826 | No Loss | 85264887 | No Loss | 85264952 | No Loss |
| 85264758 | No Loss | 85264827 | No Loss | 85264888 | No Loss | 85264958 | No Purchase |
| 85264759 | No Loss | 85264828 | No Loss | 85264892 | No Purchase | 85264965 | No Loss |
| 85264761 | No Purchase | 85264830 | No Purchase | 85264893 | No Loss | 85264969 | No Loss |
| 85264762 | No Purchase | 85264831 | No Purchase | 85264895 | No Loss | 85264972 | No Loss |
| 85264763 | No Loss | 85264832 | No Purchase | 85264896 | No Purchase | 85264974 | No Purchase |
| 85264764 | No Loss | 85264833 | No Purchase | 85264897 | No Loss | 85264975 | No Loss |
| 85264765 | No Purchase | 85264834 | No Loss | 85264898 | No Loss | 85264976 | No Purchase |
| 85264768 | No Purchase | 85264835 | No Purchase | 85264900 | No Loss | 85264977 | No Loss |
| 85264769 | No Purchase | 85264836 | No Loss | 85264901 | No Loss | 85264978 | No Loss |
| 85264770 | No Loss | 85264837 | No Purchase | 85264902 | No Purchase | 85264980 | No Loss |
| 85264772 | No Loss | 85264840 | No Purchase | 85264903 | No Purchase | 85264981 | No Loss |
| 85264773 | No Loss | 85264841 | No Loss | 85264905 | No Loss | 85264994 | No Loss |
| 85264774 | No Purchase | 85264842 | No Purchase | 85264907 | No Purchase | 85264995 | No Loss |
| 85264775 | No Loss | 85264845 | No Purchase | 85264908 | No Loss | 85264996 | No Loss |
| 85264777 | No Purchase | 85264846 | No Loss | 85264909 | No Purchase | 85264997 | No Loss |
| 85264781 | No Purchase | 85264847 | No Loss | 85264910 | No Loss | 85264998 | No Loss |
| 85264782 | No Loss | 85264848 | No Loss | 85264911 | No Purchase | 85264999 | No Loss |
| 85264783 | No Loss | 85264849 | No Loss | 85264912 | No Purchase | 85265000 | No Loss |
| 85264785 | No Purchase | 85264850 | No Purchase | 85264913 | No Loss | 85265001 | No Loss |
| 85264786 | No Loss | 85264851 | No Loss | 85264914 | No Loss | 85265002 | No Loss |
| 85264788 | No Loss | 85264856 | No Loss | 85264916 | No Loss | 85265003 | No Loss |
| 85264789 | No Loss | 85264858 | No Purchase | 85264917 | No Purchase | 85265004 | No Loss |
| 85264790 | No Purchase | 85264859 | No Loss | 85264918 | No Purchase | 85265005 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85265006 | No Loss | 85265089 | No Purchase | 85265141 | No Purchase | 85265199 | No Purchase |
| 85265007 | No Loss | 85265091 | No Loss | 85265142 | No Loss | 85265201 | No Purchase |
| 85265008 | No Loss | 85265092 | No Loss | 85265143 | No Purchase | 85265202 | No Loss |
| 85265009 | No Loss | 85265094 | No Loss | 85265144 | No Loss | 85265204 | No Loss |
| 85265010 | No Loss | 85265095 | No Purchase | 85265146 | No Purchase | 85265205 | No Purchase |
| 85265012 | No Loss | 85265096 | No Loss | 85265147 | No Purchase | 85265206 | No Loss |
| 85265013 | No Loss | 85265097 | No Purchase | 85265148 | No Loss | 85265207 | No Loss |
| 85265020 | No Loss | 85265098 | No Loss | 85265149 | No Purchase | 85265208 | No Purchase |
| 85265022 | No Loss | 85265099 | No Loss | 85265150 | No Loss | 85265209 | No Purchase |
| 85265026 | No Loss | 85265100 | No Purchase | 85265151 | No Loss | 85265210 | No Purchase |
| 85265027 | No Loss | 85265101 | No Loss | 85265152 | No Loss | 85265211 | No Purchase |
| 85265028 | No Purchase | 85265102 | No Purchase | 85265153 | No Purchase | 85265212 | No Loss |
| 85265031 | No Loss | 85265103 | No Loss | 85265155 | No Loss | 85265214 | No Loss |
| 85265033 | No Loss | 85265104 | No Loss | 85265156 | No Purchase | 85265215 | No Loss |
| 85265035 | No Purchase | 85265105 | No Loss | 85265157 | No Loss | 85265216 | No Loss |
| 85265038 | No Loss | 85265107 | No Purchase | 85265159 | No Purchase | 85265217 | No Purchase |
| 85265040 | No Loss | 85265108 | No Purchase | 85265160 | No Loss | 85265219 | No Purchase |
| 85265043 | No Loss | 85265109 | No Loss | 85265161 | No Purchase | 85265221 | No Purchase |
| 85265046 | No Loss | 85265110 | No Loss | 85265162 | No Purchase | 85265222 | No Loss |
| 85265047 | No Loss | 85265111 | No Loss | 85265163 | No Loss | 85265223 | No Purchase |
| 85265048 | No Loss | 85265112 | No Loss | 85265165 | No Loss | 85265224 | No Loss |
| 85265053 | No Loss | 85265113 | No Loss | 85265166 | No Purchase | 85265225 | No Loss |
| 85265054 | No Purchase | 85265114 | No Loss | 85265167 | No Purchase | 85265226 | No Loss |
| 85265055 | No Loss | 85265115 | No Loss | 85265168 | No Loss | 85265227 | No Loss |
| 85265057 | No Loss | 85265116 | No Purchase | 85265169 | No Purchase | 85265229 | No Purchase |
| 85265058 | No Loss | 85265117 | No Purchase | 85265170 | No Purchase | 85265230 | No Loss |
| 85265060 | No Loss | 85265118 | No Purchase | 85265172 | No Purchase | 85265231 | No Purchase |
| 85265061 | No Loss | 85265119 | No Purchase | 85265173 | No Purchase | 85265232 | No Purchase |
| 85265062 | No Loss | 85265121 | No Loss | 85265174 | No Purchase | 85265233 | No Loss |
| 85265064 | No Loss | 85265122 | No Loss | 85265176 | No Purchase | 85265235 | No Loss |
| 85265065 | No Loss | 85265124 | No Loss | 85265177 | No Purchase | 85265236 | No Purchase |
| 85265066 | No Loss | 85265125 | No Loss | 85265179 | No Purchase | 85265237 | No Loss |
| 85265067 | No Purchase | 85265126 | No Purchase | 85265180 | No Purchase | 85265238 | No Purchase |
| 85265068 | No Purchase | 85265127 | No Purchase | 85265181 | No Purchase | 85265239 | No Purchase |
| 85265073 | No Loss | 85265128 | No Loss | 85265183 | No Loss | 85265240 | No Loss |
| 85265074 | No Loss | 85265129 | No Loss | 85265184 | No Purchase | 85265241 | No Loss |
| 85265076 | No Loss | 85265130 | No Purchase | 85265185 | No Purchase | 85265242 | No Purchase |
| 85265079 | No Purchase | 85265131 | No Purchase | 85265187 | No Purchase | 85265243 | No Purchase |
| 85265081 | No Loss | 85265132 | No Loss | 85265188 | No Purchase | 85265245 | No Purchase |
| 85265082 | No Purchase | 85265133 | No Purchase | 85265189 | No Loss | 85265247 | No Purchase |
| 85265083 | No Loss | 85265134 | No Purchase | 85265190 | No Loss | 85265248 | No Loss |
| 85265084 | No Purchase | 85265135 | No Loss | 85265192 | No Loss | 85265249 | No Loss |
| 85265085 | No Purchase | 85265137 | No Loss | 85265193 | No Purchase | 85265251 | No Purchase |
| 85265086 | No Purchase | 85265138 | No Loss | 85265194 | No Purchase | 85265252 | No Purchase |
| 85265087 | No Loss | 85265139 | No Purchase | 85265196 | No Loss | 85265253 | No Loss |
| 85265088 | No Purchase | 85265140 | No Purchase | 85265197 | No Loss | 85265254 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85265255 | No Purchase | 85265319 | No Loss | 85265380 | No Purchase | 85265437 | No Purchase |
| 85265256 | No Purchase | 85265320 | No Loss | 85265382 | No Loss | 85265439 | No Loss |
| 85265257 | No Purchase | 85265321 | No Loss | 85265384 | No Loss | 85265440 | No Loss |
| 85265258 | No Loss | 85265322 | No Loss | 85265385 | No Purchase | 85265441 | No Loss |
| 85265259 | No Purchase | 85265324 | No Loss | 85265386 | No Purchase | 85265442 | No Purchase |
| 85265261 | No Loss | 85265326 | No Loss | 85265387 | No Loss | 85265444 | No Loss |
| 85265263 | No Purchase | 85265327 | No Loss | 85265388 | No Purchase | 85265445 | No Purchase |
| 85265264 | No Purchase | 85265328 | No Purchase | 85265389 | No Loss | 85265446 | No Loss |
| 85265266 | No Purchase | 85265329 | No Loss | 85265390 | No Loss | 85265448 | No Purchase |
| 85265267 | No Loss | 85265333 | No Loss | 85265391 | No Purchase | 85265449 | No Loss |
| 85265268 | No Loss | 85265334 | No Loss | 85265393 | No Loss | 85265450 | No Loss |
| 85265269 | No Loss | 85265335 | No Purchase | 85265394 | No Loss | 85265451 | No Purchase |
| 85265270 | No Loss | 85265337 | No Loss | 85265395 | No Purchase | 85265452 | No Purchase |
| 85265271 | No Purchase | 85265338 | No Loss | 85265397 | No Loss | 85265454 | No Loss |
| 85265273 | No Purchase | 85265339 | No Loss | 85265398 | No Purchase | 85265455 | No Purchase |
| 85265274 | No Purchase | 85265340 | No Purchase | 85265399 | No Loss | 85265456 | No Loss |
| 85265275 | No Purchase | 85265342 | No Loss | 85265400 | No Loss | 85265458 | No Loss |
| 85265276 | No Loss | 85265343 | No Loss | 85265402 | No Loss | 85265459 | No Loss |
| 85265277 | No Loss | 85265344 | No Loss | 85265403 | No Loss | 85265460 | No Loss |
| 85265278 | No Purchase | 85265347 | No Purchase | 85265404 | No Loss | 85265461 | No Purchase |
| 85265280 | No Purchase | 85265348 | No Purchase | 85265405 | No Purchase | 85265462 | No Purchase |
| 85265281 | No Loss | 85265349 | No Loss | 85265406 | No Loss | 85265463 | No Purchase |
| 85265284 | No Purchase | 85265350 | No Loss | 85265407 | No Loss | 85265465 | No Loss |
| 85265286 | No Loss | 85265351 | No Purchase | 85265408 | No Purchase | 85265466 | No Loss |
| 85265288 | No Loss | 85265352 | No Purchase | 85265409 | No Loss | 85265467 | No Purchase |
| 85265290 | No Loss | 85265353 | No Purchase | 85265411 | No Loss | 85265469 | No Purchase |
| 85265291 | No Loss | 85265355 | No Loss | 85265412 | No Loss | 85265470 | No Purchase |
| 85265292 | No Purchase | 85265357 | No Loss | 85265413 | No Purchase | 85265471 | No Loss |
| 85265293 | No Purchase | 85265358 | No Loss | 85265414 | No Loss | 85265472 | No Purchase |
| 85265294 | No Purchase | 85265359 | No Loss | 85265415 | No Purchase | 85265474 | No Purchase |
| 85265296 | No Purchase | 85265360 | No Purchase | 85265416 | No Purchase | 85265475 | No Loss |
| 85265297 | No Loss | 85265361 | No Loss | 85265417 | No Purchase | 85265476 | No Purchase |
| 85265298 | No Purchase | 85265362 | No Purchase | 85265418 | No Loss | 85265477 | No Loss |
| 85265299 | No Loss | 85265363 | No Purchase | 85265419 | No Purchase | 85265478 | No Purchase |
| 85265300 | No Loss | 85265364 | No Purchase | 85265420 | No Purchase | 85265480 | No Purchase |
| 85265302 | No Purchase | 85265365 | No Purchase | 85265421 | No Purchase | 85265481 | No Purchase |
| 85265304 | No Purchase | 85265366 | No Loss | 85265423 | No Loss | 85265482 | No Purchase |
| 85265305 | No Purchase | 85265367 | No Loss | 85265424 | No Purchase | 85265484 | No Purchase |
| 85265307 | No Loss | 85265370 | No Loss | 85265425 | No Purchase | 85265486 | No Purchase |
| 85265308 | No Loss | 85265372 | No Loss | 85265426 | No Purchase | 85265487 | No Loss |
| 85265309 | No Loss | 85265374 | No Loss | 85265428 | No Purchase | 85265488 | No Purchase |
| 85265311 | No Purchase | 85265375 | No Loss | 85265430 | No Purchase | 85265490 | No Loss |
| 85265313 | No Purchase | 85265376 | No Loss | 85265431 | No Loss | 85265491 | No Loss |
| 85265314 | No Purchase | 85265377 | No Loss | 85265432 | No Loss | 85265492 | No Loss |
| 85265317 | No Loss | 85265378 | No Loss | 85265434 | No Purchase | 85265493 | No Purchase |
| 85265318 | No Loss | 85265379 | No Purchase | 85265436 | No Loss | 85265494 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85265495 | No Purchase | 85265551 | No Purchase | 85265616 | No Purchase | 85265686 | No Loss |
| 85265496 | No Loss | 85265552 | No Loss | 85265617 | No Loss | 85265687 | No Loss |
| 85265497 | No Loss | 85265554 | No Purchase | 85265618 | No Loss | 85265688 | No Loss |
| 85265498 | No Loss | 85265555 | No Purchase | 85265620 | No Purchase | 85265690 | No Purchase |
| 85265499 | No Loss | 85265556 | No Purchase | 85265622 | No Purchase | 85265691 | No Loss |
| 85265500 | No Loss | 85265557 | No Loss | 85265625 | No Loss | 85265692 | No Purchase |
| 85265501 | No Purchase | 85265558 | No Loss | 85265626 | No Loss | 85265693 | No Loss |
| 85265503 | No Loss | 85265559 | No Loss | 85265628 | No Purchase | 85265694 | No Loss |
| 85265505 | No Loss | 85265560 | No Loss | 85265629 | No Loss | 85265695 | No Purchase |
| 85265508 | No Purchase | 85265561 | No Purchase | 85265630 | No Purchase | 85265696 | No Loss |
| 85265509 | No Purchase | 85265562 | No Loss | 85265632 | No Purchase | 85265697 | No Loss |
| 85265510 | No Purchase | 85265563 | No Loss | 85265633 | No Purchase | 85265698 | No Purchase |
| 85265512 | No Purchase | 85265564 | No Loss | 85265634 | No Purchase | 85265699 | No Loss |
| 85265513 | No Loss | 85265565 | No Loss | 85265639 | No Loss | 85265700 | No Purchase |
| 85265514 | No Loss | 85265566 | No Purchase | 85265641 | No Purchase | 85265701 | No Purchase |
| 85265515 | No Purchase | 85265567 | No Loss | 85265642 | No Purchase | 85265702 | No Purchase |
| 85265516 | No Purchase | 85265568 | No Purchase | 85265646 | No Purchase | 85265704 | No Loss |
| 85265517 | No Loss | 85265571 | No Purchase | 85265647 | No Purchase | 85265708 | No Loss |
| 85265518 | No Purchase | 85265574 | No Purchase | 85265648 | No Loss | 85265710 | No Purchase |
| 85265519 | No Purchase | 85265575 | No Loss | 85265649 | No Purchase | 85265711 | No Loss |
| 85265520 | No Loss | 85265576 | No Purchase | 85265651 | No Loss | 85265713 | No Loss |
| 85265521 | No Purchase | 85265577 | No Loss | 85265652 | No Loss | 85265716 | No Loss |
| 85265522 | No Loss | 85265579 | No Purchase | 85265654 | No Purchase | 85265717 | No Loss |
| 85265523 | No Purchase | 85265583 | No Purchase | 85265655 | No Purchase | 85265718 | No Loss |
| 85265524 | No Loss | 85265584 | No Loss | 85265656 | No Purchase | 85265719 | No Loss |
| 85265525 | No Loss | 85265585 | No Loss | 85265658 | No Purchase | 85265720 | No Loss |
| 85265526 | No Loss | 85265586 | No Loss | 85265659 | No Loss | 85265722 | No Loss |
| 85265527 | No Purchase | 85265588 | No Loss | 85265663 | No Purchase | 85265723 | No Loss |
| 85265528 | No Loss | 85265589 | No Loss | 85265664 | No Purchase | 85265724 | No Loss |
| 85265529 | No Purchase | 85265591 | No Purchase | 85265665 | No Loss | 85265725 | No Purchase |
| 85265530 | No Loss | 85265592 | No Loss | 85265666 | No Loss | 85265726 | No Loss |
| 85265531 | No Loss | 85265594 | No Purchase | 85265667 | No Loss | 85265727 | No Purchase |
| 85265533 | No Purchase | 85265598 | No Loss | 85265669 | No Purchase | 85265728 | No Purchase |
| 85265534 | No Purchase | 85265599 | No Loss | 85265670 | No Purchase | 85265730 | No Purchase |
| 85265535 | No Loss | 85265600 | No Loss | 85265671 | No Purchase | 85265731 | No Purchase |
| 85265537 | No Loss | 85265601 | No Purchase | 85265672 | No Loss | 85265734 | No Loss |
| 85265540 | No Loss | 85265602 | No Loss | 85265674 | No Loss | 85265735 | No Purchase |
| 85265541 | No Purchase | 85265603 | No Purchase | 85265675 | No Purchase | 85265737 | No Loss |
| 85265542 | No Purchase | 85265604 | No Loss | 85265676 | No Purchase | 85265738 | No Loss |
| 85265543 | No Purchase | 85265606 | No Loss | 85265677 | No Loss | 85265739 | No Loss |
| 85265544 | No Loss | 85265608 | No Loss | 85265678 | No Loss | 85265740 | No Loss |
| 85265545 | No Purchase | 85265609 | No Purchase | 85265680 | No Loss | 85265742 | No Loss |
| 85265546 | No Purchase | 85265610 | No Loss | 85265681 | No Purchase | 85265743 | No Purchase |
| 85265548 | No Purchase | 85265612 | No Purchase | 85265682 | No Loss | 85265744 | No Loss |
| 85265549 | No Loss | 85265613 | No Loss | 85265684 | No Purchase | 85265746 | No Loss |
| 85265550 | No Purchase | 85265615 | No Loss | 85265685 | No Purchase | 85265747 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85265750 | No Purchase | 85265813 | No Purchase | 85265871 | No Purchase | 85265926 | No Purchase |
| 85265752 | No Loss | 85265814 | No Purchase | 85265872 | No Loss | 85265927 | No Purchase |
| 85265753 | No Purchase | 85265815 | No Purchase | 85265874 | No Purchase | 85265928 | No Loss |
| 85265754 | No Loss | 85265816 | No Loss | 85265875 | No Loss | 85265930 | No Purchase |
| 85265755 | No Purchase | 85265817 | No Purchase | 85265876 | No Loss | 85265932 | No Purchase |
| 85265756 | No Loss | 85265818 | No Purchase | 85265877 | No Purchase | 85265933 | No Loss |
| 85265757 | No Loss | 85265821 | No Loss | 85265878 | No Purchase | 85265935 | No Purchase |
| 85265758 | No Loss | 85265822 | No Purchase | 85265881 | No Loss | 85265936 | No Purchase |
| 85265759 | No Loss | 85265823 | No Purchase | 85265882 | No Loss | 85265937 | No Loss |
| 85265762 | No Loss | 85265824 | No Loss | 85265883 | No Loss | 85265938 | No Loss |
| 85265763 | No Loss | 85265825 | No Loss | 85265884 | No Purchase | 85265939 | No Purchase |
| 85265764 | No Purchase | 85265826 | No Purchase | 85265886 | No Purchase | 85265940 | No Loss |
| 85265765 | No Purchase | 85265827 | No Purchase | 85265887 | No Loss | 85265941 | No Loss |
| 85265766 | No Purchase | 85265828 | No Purchase | 85265888 | No Purchase | 85265943 | No Loss |
| 85265767 | No Purchase | 85265830 | No Loss | 85265889 | No Purchase | 85265944 | No Purchase |
| 85265768 | No Purchase | 85265834 | No Loss | 85265890 | No Loss | 85265945 | No Loss |
| 85265769 | No Purchase | 85265835 | No Purchase | 85265891 | No Loss | 85265946 | No Loss |
| 85265771 | No Loss | 85265837 | No Loss | 85265892 | No Loss | 85265947 | No Loss |
| 85265772 | No Loss | 85265838 | No Loss | 85265894 | No Purchase | 85265949 | No Purchase |
| 85265773 | No Loss | 85265840 | No Purchase | 85265895 | No Purchase | 85265951 | No Loss |
| 85265774 | No Purchase | 85265841 | No Loss | 85265896 | No Loss | 85265952 | No Purchase |
| 85265776 | No Loss | 85265842 | No Loss | 85265897 | No Purchase | 85265953 | No Loss |
| 85265779 | No Loss | 85265843 | No Loss | 85265898 | No Purchase | 85265954 | No Loss |
| 85265780 | No Purchase | 85265844 | No Loss | 85265899 | No Purchase | 85265955 | No Purchase |
| 85265782 | No Loss | 85265845 | No Loss | 85265900 | No Purchase | 85265956 | No Loss |
| 85265783 | No Purchase | 85265846 | No Loss | 85265901 | No Purchase | 85265957 | No Purchase |
| 85265784 | No Purchase | 85265847 | No Loss | 85265902 | No Purchase | 85265959 | No Loss |
| 85265785 | No Purchase | 85265849 | No Purchase | 85265905 | No Purchase | 85265961 | No Purchase |
| 85265787 | No Loss | 85265850 | No Purchase | 85265906 | No Loss | 85265962 | No Purchase |
| 85265789 | No Loss | 85265852 | No Purchase | 85265908 | No Purchase | 85265963 | No Loss |
| 85265790 | No Loss | 85265853 | No Purchase | 85265909 | No Loss | 85265964 | No Loss |
| 85265792 | No Purchase | 85265854 | No Loss | 85265910 | No Purchase | 85265965 | No Purchase |
| 85265794 | No Purchase | 85265855 | No Loss | 85265911 | No Loss | 85265968 | No Loss |
| 85265795 | No Loss | 85265856 | No Purchase | 85265912 | No Loss | 85265969 | No Loss |
| 85265796 | No Loss | 85265857 | No Loss | 85265913 | No Loss | 85265970 | No Purchase |
| 85265799 | No Purchase | 85265859 | No Loss | 85265914 | No Purchase | 85265971 | No Purchase |
| 85265801 | No Loss | 85265860 | No Loss | 85265915 | No Purchase | 85265973 | No Loss |
| 85265802 | No Purchase | 85265861 | No Loss | 85265916 | No Purchase | 85265974 | No Loss |
| 85265803 | No Loss | 85265862 | No Purchase | 85265917 | No Purchase | 85265975 | No Purchase |
| 85265804 | No Loss | 85265863 | No Purchase | 85265918 | No Loss | 85265977 | No Loss |
| 85265806 | No Loss | 85265864 | No Loss | 85265920 | No Purchase | 85265978 | No Purchase |
| 85265807 | No Loss | 85265865 | No Loss | 85265921 | No Purchase | 85265979 | No Loss |
| 85265808 | No Purchase | 85265866 | No Purchase | 85265922 | No Purchase | 85265980 | No Purchase |
| 85265809 | No Loss | 85265867 | No Loss | 85265923 | No Purchase | 85265981 | No Purchase |
| 85265811 | No Purchase | 85265868 | No Purchase | 85265924 | No Purchase | 85265982 | No Purchase |
| 85265812 | No Purchase | 85265869 | No Loss | 85265925 | No Loss | 85265984 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85265985 | No Purchase | 85266066 | No Loss | 85266140 | No Loss | 85266243 | No Loss |
| 85265986 | No Loss | 85266067 | No Loss | 85266141 | No Loss | 85266245 | No Loss |
| 85265987 | No Loss | 85266068 | No Loss | 85266143 | No Loss | 85266248 | No Loss |
| 85265988 | No Purchase | 85266069 | No Loss | 85266144 | No Loss | 85266252 | No Loss |
| 85265990 | No Purchase | 85266070 | No Loss | 85266145 | No Loss | 85266253 | No Loss |
| 85265991 | No Loss | 85266071 | No Loss | 85266150 | No Loss | 85266254 | No Loss |
| 85265992 | No Purchase | 85266074 | No Loss | 85266152 | No Loss | 85266258 | No Loss |
| 85265993 | No Loss | 85266075 | No Loss | 85266154 | No Loss | 85266265 | No Loss |
| 85265994 | No Purchase | 85266076 | No Loss | 85266155 | No Loss | 85266266 | No Loss |
| 85265995 | No Purchase | 85266077 | No Loss | 85266156 | No Loss | 85266269 | No Loss |
| 85265997 | No Loss | 85266081 | No Loss | 85266157 | No Loss | 85266270 | No Loss |
| 85266000 | No Purchase | 85266084 | No Purchase | 85266158 | No Loss | 85266272 | No Loss |
| 85266003 | No Loss | 85266085 | No Purchase | 85266159 | No Loss | 85266274 | No Loss |
| 85266006 | No Purchase | 85266086 | No Loss | 85266160 | No Loss | 85266275 | No Loss |
| 85266009 | No Loss | 85266087 | No Loss | 85266161 | No Loss | 85266277 | No Loss |
| 85266010 | No Purchase | 85266089 | No Loss | 85266164 | No Purchase | 85266278 | No Loss |
| 85266011 | No Purchase | 85266094 | No Purchase | 85266166 | No Loss | 85266279 | No Purchase |
| 85266012 | No Purchase | 85266095 | No Purchase | 85266170 | No Loss | 85266280 | No Loss |
| 85266013 | No Loss | 85266096 | No Purchase | 85266176 | No Loss | 85266281 | No Loss |
| 85266014 | No Loss | 85266098 | No Purchase | 85266177 | No Loss | 85266282 | No Loss |
| 85266018 | No Loss | 85266101 | No Loss | 85266182 | No Loss | 85266283 | No Loss |
| 85266020 | No Loss | 85266103 | No Loss | 85266183 | No Loss | 85266284 | No Loss |
| 85266021 | No Purchase | 85266105 | No Loss | 85266184 | No Loss | 85266285 | No Loss |
| 85266022 | No Purchase | 85266110 | No Loss | 85266188 | No Loss | 85266286 | No Loss |
| 85266023 | No Purchase | 85266111 | No Purchase | 85266189 | No Loss | 85266287 | No Loss |
| 85266024 | No Purchase | 85266112 | No Loss | 85266192 | No Loss | 85266288 | No Loss |
| 85266025 | No Purchase | 85266113 | No Loss | 85266193 | No Loss | 85266289 | No Loss |
| 85266026 | No Loss | 85266114 | No Loss | 85266194 | No Loss | 85266291 | No Loss |
| 85266027 | No Purchase | 85266115 | No Loss | 85266195 | No Loss | 85266294 | No Loss |
| 85266029 | No Purchase | 85266116 | No Loss | 85266207 | No Loss | 85266296 | No Loss |
| 85266030 | No Loss | 85266117 | No Loss | 85266209 | No Loss | 85266299 | No Loss |
| 85266033 | No Loss | 85266118 | No Purchase | 85266210 | No Loss | 85266300 | No Loss |
| 85266034 | No Loss | 85266119 | No Loss | 85266211 | No Loss | 85266301 | No Loss |
| 85266036 | No Loss | 85266120 | No Purchase | 85266214 | No Loss | 85266302 | No Loss |
| 85266039 | No Loss | 85266121 | No Loss | 85266216 | No Loss | 85266303 | No Loss |
| 85266040 | No Loss | 85266122 | No Purchase | 85266217 | No Purchase | 85266304 | No Loss |
| 85266043 | No Loss | 85266123 | No Loss | 85266218 | No Loss | 85266310 | No Loss |
| 85266047 | No Loss | 85266124 | No Loss | 85266219 | No Loss | 85266314 | No Loss |
| 85266048 | No Loss | 85266125 | No Loss | 85266221 | No Purchase | 85266319 | No Purchase |
| 85266052 | No Loss | 85266126 | No Loss | 85266224 | No Loss | 85266322 | No Purchase |
| 85266053 | No Loss | 85266127 | No Purchase | 85266227 | No Loss | 85266323 | No Loss |
| 85266058 | No Loss | 85266128 | No Purchase | 85266233 | No Loss | 85266324 | No Loss |
| 85266060 | No Loss | 85266129 | No Loss | 85266234 | No Loss | 85266326 | No Loss |
| 85266062 | No Loss | 85266131 | No Purchase | 85266238 | No Purchase | 85266331 | No Loss |
| 85266064 | No Loss | 85266137 | No Loss | 85266240 | No Loss | 85266336 | No Loss |
| 85266065 | No Purchase | 85266139 | No Purchase | 85266242 | No Loss | 85266337 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85266338 | No Loss | 85266448 | No Loss | 85266568 | No Purchase | 85266627 | No Purchase |
| 85266339 | No Loss | 85266449 | No Loss | 85266570 | No Purchase | 85266630 | No Purchase |
| 85266340 | No Loss | 85266453 | No Loss | 85266572 | No Loss | 85266631 | No Purchase |
| 85266346 | No Loss | 85266457 | No Loss | 85266573 | No Loss | 85266632 | No Loss |
| 85266347 | No Loss | 85266458 | No Loss | 85266575 | No Loss | 85266633 | No Purchase |
| 85266348 | No Loss | 85266459 | No Loss | 85266576 | No Purchase | 85266634 | No Purchase |
| 85266349 | No Loss | 85266460 | No Loss | 85266577 | No Loss | 85266637 | No Purchase |
| 85266350 | No Loss | 85266463 | No Loss | 85266578 | No Purchase | 85266638 | No Loss |
| 85266351 | No Loss | 85266464 | No Loss | 85266579 | No Loss | 85266639 | No Purchase |
| 85266352 | No Purchase | 85266465 | No Loss | 85266580 | No Loss | 85266640 | No Purchase |
| 85266353 | No Purchase | 85266469 | No Loss | 85266581 | No Purchase | 85266641 | No Purchase |
| 85266354 | No Purchase | 85266470 | No Loss | 85266583 | No Purchase | 85266644 | No Purchase |
| 85266355 | No Loss | 85266472 | No Loss | 85266584 | No Loss | 85266646 | No Loss |
| 85266356 | No Purchase | 85266473 | No Purchase | 85266585 | No Loss | 85266647 | No Loss |
| 85266358 | No Purchase | 85266474 | No Loss | 85266587 | No Purchase | 85266648 | No Purchase |
| 85266359 | No Loss | 85266476 | No Loss | 85266588 | No Purchase | 85266649 | No Purchase |
| 85266362 | No Loss | 85266477 | No Loss | 85266589 | No Loss | 85266650 | No Loss |
| 85266363 | No Loss | 85266485 | No Loss | 85266591 | No Purchase | 85266651 | No Purchase |
| 85266364 | No Loss | 85266486 | No Loss | 85266593 | No Loss | 85266655 | No Purchase |
| 85266366 | No Loss | 85266489 | No Loss | 85266594 | No Purchase | 85266656 | No Loss |
| 85266367 | No Purchase | 85266492 | No Loss | 85266595 | No Loss | 85266658 | No Purchase |
| 85266368 | No Loss | 85266493 | No Loss | 85266596 | No Purchase | 85266661 | No Purchase |
| 85266377 | No Loss | 85266495 | No Loss | 85266597 | No Loss | 85266662 | No Purchase |
| 85266380 | No Loss | 85266496 | No Loss | 85266598 | No Purchase | 85266664 | No Loss |
| 85266383 | No Loss | 85266497 | No Loss | 85266599 | No Loss | 85266665 | No Purchase |
| 85266387 | No Loss | 85266499 | No Loss | 85266600 | No Purchase | 85266666 | No Loss |
| 85266391 | No Loss | 85266501 | No Loss | 85266601 | No Loss | 85266670 | No Purchase |
| 85266394 | No Loss | 85266503 | No Loss | 85266602 | No Purchase | 85266671 | No Purchase |
| 85266396 | No Loss | 85266505 | No Loss | 85266603 | No Purchase | 85266672 | No Purchase |
| 85266397 | No Loss | 85266515 | No Purchase | 85266604 | No Loss | 85266674 | No Purchase |
| 85266401 | No Loss | 85266516 | No Loss | 85266605 | No Purchase | 85266675 | No Purchase |
| 85266406 | No Loss | 85266519 | No Loss | 85266607 | No Loss | 85266678 | No Purchase |
| 85266407 | No Loss | 85266525 | No Loss | 85266608 | No Purchase | 85266679 | No Loss |
| 85266408 | No Loss | 85266531 | No Loss | 85266609 | No Purchase | 85266681 | No Purchase |
| 85266409 | No Loss | 85266534 | No Loss | 85266612 | No Loss | 85266682 | No Purchase |
| 85266412 | No Purchase | 85266540 | No Loss | 85266613 | No Loss | 85266683 | No Purchase |
| 85266413 | No Loss | 85266542 | No Loss | 85266614 | No Purchase | 85266684 | No Purchase |
| 85266419 | No Purchase | 85266545 | No Loss | 85266615 | No Purchase | 85266686 | No Loss |
| 85266421 | No Loss | 85266554 | No Loss | 85266617 | No Purchase | 85266687 | No Purchase |
| 85266422 | No Loss | 85266558 | No Loss | 85266618 | No Loss | 85266688 | No Loss |
| 85266424 | No Loss | 85266560 | No Loss | 85266619 | No Purchase | 85266690 | No Loss |
| 85266425 | No Purchase | 85266561 | No Loss | 85266620 | No Purchase | 85266691 | No Purchase |
| 85266430 | No Loss | 85266562 | No Loss | 85266621 | No Purchase | 85266692 | No Purchase |
| 85266438 | No Loss | 85266564 | No Loss | 85266623 | No Purchase | 85266693 | No Purchase |
| 85266442 | No Loss | 85266565 | No Loss | 85266624 | No Loss | 85266695 | No Loss |
| 85266445 | No Loss | 85266566 | No Loss | 85266625 | No Purchase | 85266696 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85266700 | No Loss | 85266764 | No Loss | 85266820 | No Loss | 85266879 | No Purchase |
| 85266701 | No Purchase | 85266765 | No Purchase | 85266821 | No Purchase | 85266880 | No Loss |
| 85266702 | No Loss | 85266766 | No Purchase | 85266822 | No Purchase | 85266881 | No Loss |
| 85266704 | No Purchase | 85266767 | No Purchase | 85266823 | No Loss | 85266882 | No Loss |
| 85266705 | No Loss | 85266768 | No Loss | 85266825 | No Purchase | 85266883 | No Loss |
| 85266707 | No Purchase | 85266769 | No Purchase | 85266826 | No Loss | 85266884 | No Loss |
| 85266708 | No Loss | 85266771 | No Purchase | 85266828 | No Loss | 85266885 | No Purchase |
| 85266709 | No Purchase | 85266772 | No Purchase | 85266829 | No Loss | 85266886 | No Loss |
| 85266710 | No Purchase | 85266773 | No Purchase | 85266831 | No Purchase | 85266888 | No Loss |
| 85266712 | No Purchase | 85266774 | No Purchase | 85266832 | No Purchase | 85266889 | No Loss |
| 85266714 | No Purchase | 85266775 | No Loss | 85266833 | No Loss | 85266891 | No Loss |
| 85266715 | No Loss | 85266776 | No Loss | 85266834 | No Purchase | 85266892 | No Purchase |
| 85266716 | No Loss | 85266777 | No Loss | 85266835 | No Purchase | 85266893 | No Loss |
| 85266718 | No Purchase | 85266778 | No Loss | 85266836 | No Purchase | 85266894 | No Purchase |
| 85266722 | No Purchase | 85266779 | No Purchase | 85266838 | No Loss | 85266895 | No Loss |
| 85266723 | No Loss | 85266780 | No Purchase | 85266840 | No Loss | 85266896 | No Loss |
| 85266724 | No Loss | 85266781 | No Loss | 85266843 | No Purchase | 85266897 | No Loss |
| 85266727 | No Purchase | 85266782 | No Loss | 85266845 | No Loss | 85266898 | No Purchase |
| 85266728 | No Purchase | 85266784 | No Loss | 85266846 | No Purchase | 85266899 | No Purchase |
| 85266731 | No Loss | 85266785 | No Purchase | 85266847 | No Purchase | 85266900 | No Purchase |
| 85266732 | No Loss | 85266786 | No Loss | 85266848 | No Purchase | 85266901 | No Purchase |
| 85266733 | No Purchase | 85266787 | No Loss | 85266851 | No Loss | 85266902 | No Purchase |
| 85266734 | No Loss | 85266788 | No Purchase | 85266852 | No Loss | 85266903 | No Loss |
| 85266735 | No Loss | 85266789 | No Purchase | 85266853 | No Loss | 85266904 | No Loss |
| 85266736 | No Loss | 85266790 | No Purchase | 85266854 | No Loss | 85266906 | No Loss |
| 85266737 | No Loss | 85266791 | No Purchase | 85266855 | No Loss | 85266908 | No Loss |
| 85266738 | No Purchase | 85266793 | No Purchase | 85266856 | No Loss | 85266910 | No Purchase |
| 85266740 | No Loss | 85266794 | No Purchase | 85266857 | No Loss | 85266911 | No Purchase |
| 85266741 | No Loss | 85266795 | No Loss | 85266858 | No Purchase | 85266912 | No Loss |
| 85266742 | No Loss | 85266796 | No Loss | 85266859 | No Purchase | 85266915 | No Loss |
| 85266743 | No Loss | 85266797 | No Purchase | 85266860 | No Purchase | 85266916 | No Loss |
| 85266744 | No Loss | 85266798 | No Purchase | 85266861 | No Purchase | 85266917 | No Loss |
| 85266745 | No Loss | 85266799 | No Purchase | 85266862 | No Purchase | 85266918 | No Purchase |
| 85266746 | No Purchase | 85266800 | No Purchase | 85266863 | No Loss | 85266920 | No Loss |
| 85266748 | No Loss | 85266801 | No Purchase | 85266865 | No Purchase | 85266923 | No Loss |
| 85266750 | No Purchase | 85266803 | No Loss | 85266866 | No Purchase | 85266924 | No Purchase |
| 85266752 | No Loss | 85266805 | No Loss | 85266867 | No Loss | 85266925 | No Loss |
| 85266753 | No Loss | 85266806 | No Purchase | 85266868 | No Loss | 85266926 | No Loss |
| 85266754 | No Purchase | 85266810 | No Purchase | 85266869 | No Loss | 85266927 | No Loss |
| 85266756 | No Loss | 85266812 | No Loss | 85266871 | No Purchase | 85266928 | No Purchase |
| 85266757 | No Purchase | 85266813 | No Purchase | 85266872 | No Loss | 85266929 | No Purchase |
| 85266758 | No Loss | 85266814 | No Purchase | 85266873 | No Loss | 85266930 | No Loss |
| 85266759 | No Loss | 85266815 | No Purchase | 85266874 | No Purchase | 85266931 | No Purchase |
| 85266760 | No Purchase | 85266816 | No Purchase | 85266875 | No Loss | 85266934 | No Loss |
| 85266761 | No Purchase | 85266817 | No Purchase | 85266876 | No Loss | 85266935 | No Purchase |
| 85266762 | No Purchase | 85266818 | No Loss | 85266878 | No Purchase | 85266937 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85266938 | No Purchase | 85266993 | No Purchase | 85267052 | No Loss | 85267112 | No Loss |
| 85266939 | No Loss | 85266994 | No Loss | 85267053 | No Loss | 85267113 | No Purchase |
| 85266940 | No Loss | 85266995 | No Loss | 85267055 | No Purchase | 85267114 | No Purchase |
| 85266941 | No Loss | 85266999 | No Purchase | 85267056 | No Purchase | 85267115 | No Purchase |
| 85266942 | No Purchase | 85267001 | No Purchase | 85267057 | No Loss | 85267118 | No Purchase |
| 85266943 | No Purchase | 85267002 | No Loss | 85267058 | No Loss | 85267119 | No Loss |
| 85266944 | No Loss | 85267003 | No Loss | 85267059 | No Loss | 85267120 | No Purchase |
| 85266945 | No Loss | 85267005 | No Loss | 85267060 | No Loss | 85267121 | No Loss |
| 85266946 | No Loss | 85267006 | No Purchase | 85267063 | No Loss | 85267122 | No Loss |
| 85266947 | No Purchase | 85267007 | No Loss | 85267065 | No Purchase | 85267123 | No Loss |
| 85266948 | No Purchase | 85267008 | No Purchase | 85267066 | No Loss | 85267124 | No Loss |
| 85266950 | No Purchase | 85267009 | No Purchase | 85267067 | No Purchase | 85267125 | No Purchase |
| 85266951 | No Loss | 85267010 | No Purchase | 85267069 | No Purchase | 85267128 | No Loss |
| 85266953 | No Loss | 85267011 | No Loss | 85267071 | No Loss | 85267129 | No Loss |
| 85266955 | No Purchase | 85267012 | No Purchase | 85267072 | No Purchase | 85267131 | No Loss |
| 85266956 | No Purchase | 85267013 | No Loss | 85267074 | No Loss | 85267132 | No Purchase |
| 85266957 | No Loss | 85267016 | No Purchase | 85267075 | No Loss | 85267133 | No Loss |
| 85266959 | No Purchase | 85267017 | No Loss | 85267077 | No Loss | 85267134 | No Purchase |
| 85266960 | No Loss | 85267018 | No Purchase | 85267078 | No Purchase | 85267135 | No Purchase |
| 85266961 | No Purchase | 85267019 | No Purchase | 85267079 | No Loss | 85267136 | No Purchase |
| 85266962 | No Purchase | 85267020 | No Loss | 85267080 | No Loss | 85267137 | No Loss |
| 85266963 | No Loss | 85267021 | No Loss | 85267081 | No Purchase | 85267139 | No Purchase |
| 85266965 | No Purchase | 85267022 | No Purchase | 85267084 | No Purchase | 85267140 | No Loss |
| 85266967 | No Purchase | 85267023 | No Purchase | 85267087 | No Loss | 85267141 | No Purchase |
| 85266968 | No Purchase | 85267024 | No Purchase | 85267088 | No Loss | 85267142 | No Purchase |
| 85266969 | No Purchase | 85267025 | No Purchase | 85267089 | No Loss | 85267143 | No Loss |
| 85266970 | No Loss | 85267026 | No Loss | 85267090 | No Purchase | 85267144 | No Loss |
| 85266971 | No Loss | 85267028 | No Purchase | 85267091 | No Purchase | 85267147 | No Loss |
| 85266972 | No Loss | 85267029 | No Loss | 85267092 | No Purchase | 85267148 | No Loss |
| 85266973 | No Loss | 85267030 | No Purchase | 85267093 | No Purchase | 85267150 | No Purchase |
| 85266974 | No Purchase | 85267031 | No Loss | 85267094 | No Purchase | 85267151 | No Loss |
| 85266975 | No Purchase | 85267032 | No Purchase | 85267096 | No Purchase | 85267152 | No Purchase |
| 85266976 | No Purchase | 85267034 | No Purchase | 85267097 | No Loss | 85267153 | No Purchase |
| 85266977 | No Purchase | 85267035 | No Purchase | 85267098 | No Purchase | 85267154 | No Purchase |
| 85266978 | No Purchase | 85267037 | No Purchase | 85267099 | No Loss | 85267155 | No Purchase |
| 85266979 | No Purchase | 85267038 | No Purchase | 85267100 | No Purchase | 85267156 | No Loss |
| 85266980 | No Loss | 85267039 | No Purchase | 85267101 | No Loss | 85267157 | No Loss |
| 85266982 | No Purchase | 85267040 | No Loss | 85267102 | No Purchase | 85267158 | No Purchase |
| 85266983 | No Loss | 85267042 | No Purchase | 85267103 | No Purchase | 85267159 | No Loss |
| 85266984 | No Loss | 85267043 | No Purchase | 85267104 | No Purchase | 85267160 | No Purchase |
| 85266985 | No Loss | 85267044 | No Loss | 85267105 | No Loss | 85267161 | No Purchase |
| 85266986 | No Purchase | 85267045 | No Purchase | 85267107 | No Loss | 85267163 | No Loss |
| 85266988 | No Loss | 85267046 | No Purchase | 85267108 | No Loss | 85267165 | No Purchase |
| 85266989 | No Loss | 85267047 | No Purchase | 85267109 | No Loss | 85267167 | No Purchase |
| 85266990 | No Loss | 85267050 | No Purchase | 85267110 | No Purchase | 85267168 | No Loss |
| 85266992 | No Purchase | 85267051 | No Loss | 85267111 | No Purchase | 85267169 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85267170 | No Purchase | 85267228 | No Loss | 85267287 | No Loss | 85267342 | No Loss |
| 85267171 | No Loss | 85267229 | No Loss | 85267289 | No Purchase | 85267343 | No Loss |
| 85267172 | No Purchase | 85267230 | No Loss | 85267290 | No Purchase | 85267344 | No Purchase |
| 85267173 | No Purchase | 85267231 | No Loss | 85267291 | No Purchase | 85267346 | No Purchase |
| 85267174 | No Purchase | 85267232 | No Loss | 85267292 | No Purchase | 85267347 | No Purchase |
| 85267175 | No Loss | 85267233 | No Loss | 85267293 | No Loss | 85267348 | No Loss |
| 85267176 | No Purchase | 85267235 | No Loss | 85267294 | No Loss | 85267349 | No Purchase |
| 85267177 | No Loss | 85267236 | No Loss | 85267295 | No Purchase | 85267350 | No Loss |
| 85267178 | No Loss | 85267240 | No Purchase | 85267296 | No Purchase | 85267352 | No Purchase |
| 85267179 | No Loss | 85267241 | No Purchase | 85267297 | No Loss | 85267353 | No Purchase |
| 85267180 | No Purchase | 85267242 | No Purchase | 85267298 | No Loss | 85267354 | No Loss |
| 85267182 | No Purchase | 85267244 | No Loss | 85267299 | No Purchase | 85267355 | No Loss |
| 85267183 | No Purchase | 85267245 | No Purchase | 85267300 | No Loss | 85267356 | No Purchase |
| 85267185 | No Loss | 85267246 | No Loss | 85267301 | No Loss | 85267357 | No Loss |
| 85267187 | No Purchase | 85267248 | No Purchase | 85267303 | No Purchase | 85267358 | No Loss |
| 85267188 | No Purchase | 85267249 | No Loss | 85267304 | No Loss | 85267359 | No Loss |
| 85267189 | No Loss | 85267250 | No Loss | 85267305 | No Purchase | 85267360 | No Loss |
| 85267190 | No Loss | 85267251 | No Loss | 85267306 | No Loss | 85267361 | No Purchase |
| 85267191 | No Purchase | 85267252 | No Loss | 85267308 | No Loss | 85267362 | No Loss |
| 85267192 | No Loss | 85267253 | No Purchase | 85267309 | No Purchase | 85267363 | No Loss |
| 85267193 | No Loss | 85267254 | No Purchase | 85267310 | No Loss | 85267364 | No Purchase |
| 85267194 | No Loss | 85267255 | No Purchase | 85267311 | No Loss | 85267365 | No Loss |
| 85267195 | No Loss | 85267256 | No Purchase | 85267312 | No Loss | 85267366 | No Loss |
| 85267197 | No Purchase | 85267258 | No Purchase | 85267313 | No Purchase | 85267367 | No Loss |
| 85267198 | No Loss | 85267259 | No Purchase | 85267314 | No Purchase | 85267368 | No Loss |
| 85267199 | No Purchase | 85267260 | No Purchase | 85267315 | No Loss | 85267369 | No Purchase |
| 85267200 | No Purchase | 85267261 | No Purchase | 85267316 | No Purchase | 85267370 | No Loss |
| 85267201 | No Loss | 85267263 | No Purchase | 85267318 | No Purchase | 85267371 | No Purchase |
| 85267202 | No Loss | 85267264 | No Purchase | 85267319 | No Purchase | 85267372 | No Purchase |
| 85267204 | No Loss | 85267265 | No Loss | 85267321 | No Loss | 85267373 | No Loss |
| 85267205 | No Loss | 85267267 | No Loss | 85267322 | No Purchase | 85267374 | No Purchase |
| 85267206 | No Loss | 85267268 | No Loss | 85267323 | No Purchase | 85267375 | No Purchase |
| 85267209 | No Purchase | 85267269 | No Purchase | 85267324 | No Purchase | 85267377 | No Purchase |
| 85267210 | No Loss | 85267271 | No Loss | 85267326 | No Purchase | 85267378 | No Purchase |
| 85267211 | No Purchase | 85267273 | No Loss | 85267327 | No Purchase | 85267379 | No Loss |
| 85267213 | No Purchase | 85267274 | No Purchase | 85267328 | No Purchase | 85267380 | No Purchase |
| 85267214 | No Loss | 85267276 | No Loss | 85267329 | No Purchase | 85267381 | No Loss |
| 85267215 | No Purchase | 85267277 | No Loss | 85267330 | No Purchase | 85267382 | No Loss |
| 85267216 | No Loss | 85267278 | No Purchase | 85267331 | No Loss | 85267383 | No Purchase |
| 85267217 | No Loss | 85267280 | No Loss | 85267332 | No Loss | 85267386 | No Loss |
| 85267218 | No Loss | 85267281 | No Purchase | 85267333 | No Purchase | 85267387 | No Purchase |
| 85267219 | No Purchase | 85267282 | No Loss | 85267334 | No Loss | 85267388 | No Loss |
| 85267220 | No Loss | 85267283 | No Loss | 85267336 | No Loss | 85267389 | No Purchase |
| 85267221 | No Loss | 85267284 | No Purchase | 85267337 | No Loss | 85267390 | No Purchase |
| 85267222 | No Loss | 85267285 | No Loss | 85267340 | No Purchase | 85267392 | No Loss |
| 85267223 | No Purchase | 85267286 | No Loss | 85267341 | No Loss | 85267393 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85267396 | No Loss | 85267455 | No Purchase | 85267520 | No Loss | 85267575 | No Loss |
| 85267398 | No Purchase | 85267457 | No Purchase | 85267522 | No Loss | 85267578 | No Purchase |
| 85267400 | No Purchase | 85267458 | No Loss | 85267523 | No Loss | 85267580 | No Purchase |
| 85267402 | No Loss | 85267459 | No Loss | 85267524 | No Purchase | 85267581 | No Purchase |
| 85267403 | No Purchase | 85267461 | No Loss | 85267525 | No Purchase | 85267582 | No Loss |
| 85267404 | No Loss | 85267462 | No Loss | 85267526 | No Loss | 85267583 | No Purchase |
| 85267405 | No Loss | 85267463 | No Purchase | 85267527 | No Purchase | 85267585 | No Purchase |
| 85267406 | No Purchase | 85267465 | No Purchase | 85267528 | No Purchase | 85267586 | No Loss |
| 85267407 | No Loss | 85267467 | No Purchase | 85267530 | No Purchase | 85267588 | No Purchase |
| 85267409 | No Loss | 85267468 | No Loss | 85267532 | No Loss | 85267589 | No Purchase |
| 85267411 | No Purchase | 85267469 | No Purchase | 85267533 | No Purchase | 85267590 | No Purchase |
| 85267413 | No Loss | 85267471 | No Purchase | 85267534 | No Purchase | 85267591 | No Purchase |
| 85267414 | No Loss | 85267473 | No Purchase | 85267535 | No Loss | 85267592 | No Purchase |
| 85267415 | No Purchase | 85267474 | No Purchase | 85267536 | No Purchase | 85267593 | No Purchase |
| 85267417 | No Purchase | 85267475 | No Purchase | 85267537 | No Purchase | 85267595 | No Purchase |
| 85267418 | No Purchase | 85267476 | No Loss | 85267538 | No Purchase | 85267596 | No Loss |
| 85267419 | No Loss | 85267479 | No Purchase | 85267539 | No Loss | 85267597 | No Purchase |
| 85267420 | No Purchase | 85267480 | No Purchase | 85267540 | No Purchase | 85267598 | No Loss |
| 85267421 | No Purchase | 85267481 | No Purchase | 85267541 | No Purchase | 85267601 | No Loss |
| 85267422 | No Loss | 85267482 | No Loss | 85267542 | No Purchase | 85267602 | No Purchase |
| 85267423 | No Loss | 85267483 | No Loss | 85267544 | No Purchase | 85267603 | No Purchase |
| 85267424 | No Purchase | 85267484 | No Loss | 85267545 | No Purchase | 85267605 | No Purchase |
| 85267425 | No Purchase | 85267486 | No Purchase | 85267547 | No Purchase | 85267606 | No Loss |
| 85267426 | No Loss | 85267488 | No Purchase | 85267548 | No Purchase | 85267607 | No Purchase |
| 85267427 | No Loss | 85267489 | No Purchase | 85267549 | No Purchase | 85267608 | No Loss |
| 85267428 | No Purchase | 85267490 | No Loss | 85267550 | No Purchase | 85267610 | No Loss |
| 85267429 | No Purchase | 85267491 | No Loss | 85267551 | No Loss | 85267611 | No Purchase |
| 85267430 | No Loss | 85267492 | No Loss | 85267553 | No Purchase | 85267612 | No Purchase |
| 85267432 | No Loss | 85267494 | No Loss | 85267554 | No Loss | 85267613 | No Loss |
| 85267433 | No Purchase | 85267496 | No Loss | 85267555 | No Purchase | 85267614 | No Loss |
| 85267434 | No Purchase | 85267497 | No Purchase | 85267557 | No Loss | 85267615 | No Loss |
| 85267435 | No Purchase | 85267499 | No Loss | 85267558 | No Loss | 85267616 | No Loss |
| 85267436 | No Loss | 85267500 | No Purchase | 85267559 | No Purchase | 85267617 | No Purchase |
| 85267437 | No Loss | 85267502 | No Loss | 85267560 | No Purchase | 85267618 | No Loss |
| 85267438 | No Loss | 85267503 | No Purchase | 85267561 | No Purchase | 85267620 | No Purchase |
| 85267439 | No Purchase | 85267507 | No Purchase | 85267563 | No Purchase | 85267621 | No Loss |
| 85267441 | No Loss | 85267508 | No Loss | 85267565 | No Purchase | 85267622 | No Loss |
| 85267443 | No Loss | 85267509 | No Purchase | 85267566 | No Purchase | 85267624 | No Purchase |
| 85267444 | No Loss | 85267510 | No Purchase | 85267567 | No Purchase | 85267625 | No Purchase |
| 85267446 | No Loss | 85267511 | No Purchase | 85267568 | No Loss | 85267626 | No Loss |
| 85267447 | No Loss | 85267512 | No Loss | 85267569 | No Purchase | 85267628 | No Purchase |
| 85267449 | No Purchase | 85267514 | No Loss | 85267570 | No Purchase | 85267630 | No Loss |
| 85267450 | No Purchase | 85267516 | No Loss | 85267571 | No Loss | 85267631 | No Loss |
| 85267451 | No Purchase | 85267517 | No Purchase | 85267572 | No Loss | 85267632 | No Purchase |
| 85267452 | No Purchase | 85267518 | No Purchase | 85267573 | No Purchase | 85267634 | No Purchase |
| 85267454 | No Purchase | 85267519 | No Purchase | 85267574 | No Purchase | 85267635 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85267636 | No Loss | 85267694 | No Purchase | 85267794 | No Loss | 85267868 | No Purchase |
| 85267637 | No Purchase | 85267695 | No Purchase | 85267798 | No Loss | 85267869 | No Loss |
| 85267639 | No Loss | 85267698 | No Purchase | 85267799 | No Loss | 85267870 | No Purchase |
| 85267640 | No Purchase | 85267705 | No Loss | 85267800 | No Loss | 85267873 | No Purchase |
| 85267642 | No Purchase | 85267714 | No Loss | 85267802 | No Loss | 85267874 | No Purchase |
| 85267643 | No Purchase | 85267720 | No Loss | 85267803 | No Purchase | 85267876 | No Loss |
| 85267644 | No Loss | 85267726 | No Loss | 85267806 | No Loss | 85267878 | No Purchase |
| 85267645 | No Loss | 85267729 | No Loss | 85267807 | No Loss | 85267879 | No Loss |
| 85267646 | No Loss | 85267730 | No Loss | 85267812 | No Loss | 85267881 | No Loss |
| 85267647 | No Purchase | 85267735 | No Loss | 85267813 | No Loss | 85267882 | No Purchase |
| 85267648 | No Purchase | 85267738 | No Loss | 85267814 | No Loss | 85267883 | No Loss |
| 85267649 | No Purchase | 85267742 | No Loss | 85267816 | No Loss | 85267884 | No Purchase |
| 85267650 | No Purchase | 85267744 | No Loss | 85267817 | No Purchase | 85267885 | No Purchase |
| 85267651 | No Purchase | 85267747 | No Loss | 85267818 | No Loss | 85267886 | No Loss |
| 85267652 | No Loss | 85267748 | No Loss | 85267822 | No Loss | 85267888 | No Purchase |
| 85267654 | No Purchase | 85267749 | No Loss | 85267825 | No Loss | 85267890 | No Purchase |
| 85267655 | No Loss | 85267750 | No Loss | 85267827 | No Loss | 85267891 | No Loss |
| 85267656 | No Purchase | 85267751 | No Loss | 85267828 | No Loss | 85267892 | No Purchase |
| 85267657 | No Loss | 85267752 | No Purchase | 85267830 | No Purchase | 85267893 | No Loss |
| 85267658 | No Purchase | 85267753 | No Loss | 85267832 | No Loss | 85267894 | No Purchase |
| 85267659 | No Purchase | 85267754 | No Loss | 85267833 | No Purchase | 85267896 | No Loss |
| 85267660 | No Purchase | 85267755 | No Loss | 85267834 | No Purchase | 85267897 | No Purchase |
| 85267661 | No Loss | 85267756 | No Loss | 85267836 | No Purchase | 85267898 | No Loss |
| 85267662 | No Loss | 85267757 | No Loss | 85267837 | No Loss | 85267899 | No Purchase |
| 85267663 | No Purchase | 85267758 | No Loss | 85267839 | No Loss | 85267900 | No Purchase |
| 85267666 | No Purchase | 85267760 | No Loss | 85267840 | No Purchase | 85267903 | No Purchase |
| 85267667 | No Loss | 85267761 | No Loss | 85267841 | No Loss | 85267906 | No Loss |
| 85267668 | No Purchase | 85267762 | No Loss | 85267842 | No Purchase | 85267907 | No Loss |
| 85267669 | No Loss | 85267765 | No Loss | 85267843 | No Purchase | 85267909 | No Loss |
| 85267670 | No Purchase | 85267770 | No Loss | 85267844 | No Purchase | 85267910 | No Loss |
| 85267672 | No Loss | 85267771 | No Loss | 85267846 | No Loss | 85267912 | No Loss |
| 85267674 | No Purchase | 85267772 | No Loss | 85267847 | No Purchase | 85267916 | No Loss |
| 85267675 | No Purchase | 85267773 | No Loss | 85267848 | No Loss | 85267917 | No Loss |
| 85267676 | No Purchase | 85267775 | No Loss | 85267849 | No Purchase | 85267918 | No Purchase |
| 85267677 | No Purchase | 85267777 | No Loss | 85267850 | No Loss | 85267923 | No Loss |
| 85267679 | No Loss | 85267778 | No Loss | 85267851 | No Purchase | 85267925 | No Loss |
| 85267680 | No Loss | 85267779 | No Loss | 85267853 | No Loss | 85267926 | No Loss |
| 85267681 | No Purchase | 85267780 | No Loss | 85267854 | No Loss | 85267928 | No Loss |
| 85267684 | No Loss | 85267782 | No Loss | 85267856 | No Loss | 85267929 | No Loss |
| 85267685 | No Purchase | 85267783 | No Loss | 85267858 | No Loss | 85267930 | No Loss |
| 85267687 | No Loss | 85267784 | No Loss | 85267859 | No Loss | 85267931 | No Purchase |
| 85267688 | No Loss | 85267789 | No Purchase | 85267860 | No Loss | 85267932 | No Loss |
| 85267689 | No Purchase | 85267790 | No Loss | 85267861 | No Loss | 85267933 | No Loss |
| 85267690 | No Purchase | 85267791 | No Loss | 85267863 | No Purchase | 85267935 | No Loss |
| 85267691 | No Purchase | 85267792 | No Loss | 85267865 | No Purchase | 85267936 | No Loss |
| 85267692 | No Loss | 85267793 | No Loss | 85267866 | No Loss | 85267937 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85267938 | No Purchase | 85267997 | No Purchase | 85268061 | No Purchase | 85268129 | No Purchase |
| 85267939 | No Loss | 85267998 | No Loss | 85268063 | No Purchase | 85268130 | No Purchase |
| 85267941 | No Loss | 85267999 | No Purchase | 85268064 | No Purchase | 85268131 | No Purchase |
| 85267942 | No Loss | 85268000 | No Purchase | 85268066 | No Loss | 85268132 | No Purchase |
| 85267943 | No Loss | 85268001 | No Purchase | 85268068 | No Purchase | 85268134 | No Purchase |
| 85267944 | No Purchase | 85268002 | No Purchase | 85268069 | No Loss | 85268135 | No Purchase |
| 85267945 | No Loss | 85268003 | No Purchase | 85268070 | No Loss | 85268137 | No Purchase |
| 85267947 | No Purchase | 85268004 | No Purchase | 85268071 | No Purchase | 85268138 | No Purchase |
| 85267948 | No Loss | 85268005 | No Purchase | 85268072 | No Purchase | 85268139 | No Purchase |
| 85267949 | No Purchase | 85268007 | No Purchase | 85268073 | No Loss | 85268140 | No Loss |
| 85267950 | No Purchase | 85268008 | No Loss | 85268074 | No Purchase | 85268143 | No Loss |
| 85267952 | No Purchase | 85268009 | No Loss | 85268076 | No Purchase | 85268145 | No Loss |
| 85267953 | No Loss | 85268011 | No Loss | 85268077 | No Purchase | 85268146 | No Loss |
| 85267955 | No Loss | 85268012 | No Purchase | 85268079 | No Purchase | 85268147 | No Purchase |
| 85267956 | No Purchase | 85268013 | No Loss | 85268080 | No Loss | 85268148 | No Loss |
| 85267957 | No Loss | 85268014 | No Purchase | 85268082 | No Loss | 85268149 | No Loss |
| 85267958 | No Loss | 85268015 | No Purchase | 85268083 | No Purchase | 85268150 | No Loss |
| 85267959 | No Purchase | 85268016 | No Purchase | 85268085 | No Loss | 85268151 | No Purchase |
| 85267960 | No Purchase | 85268018 | No Purchase | 85268086 | No Loss | 85268152 | No Loss |
| 85267961 | No Purchase | 85268019 | No Loss | 85268088 | No Purchase | 85268153 | No Loss |
| 85267962 | No Loss | 85268020 | No Purchase | 85268092 | No Loss | 85268154 | No Purchase |
| 85267963 | No Purchase | 85268021 | No Loss | 85268094 | No Purchase | 85268156 | No Purchase |
| 85267965 | No Loss | 85268022 | No Purchase | 85268095 | No Loss | 85268158 | No Purchase |
| 85267966 | No Purchase | 85268025 | No Purchase | 85268097 | No Loss | 85268159 | No Purchase |
| 85267968 | No Purchase | 85268026 | No Loss | 85268098 | No Loss | 85268160 | No Purchase |
| 85267969 | No Loss | 85268027 | No Loss | 85268100 | No Purchase | 85268161 | No Loss |
| 85267970 | Duplicate Claim | 85268029 | No Purchase | 85268101 | No Loss | 85268163 | No Loss |
| 85267971 | No Loss | 85268035 | No Purchase | 85268102 | No Purchase | 85268165 | No Loss |
| 85267972 | No Loss | 85268036 | No Loss | 85268104 | No Loss | 85268166 | No Loss |
| 85267973 | No Loss | 85268038 | No Loss | 85268106 | No Loss | 85268167 | No Purchase |
| 85267974 | No Loss | 85268040 | No Purchase | 85268108 | No Loss | 85268169 | No Purchase |
| 85267976 | No Loss | 85268042 | No Loss | 85268109 | No Loss | 85268170 | No Purchase |
| 85267977 | No Loss | 85268045 | No Purchase | 85268110 | No Loss | 85268171 | No Loss |
| 85267980 | No Loss | 85268048 | No Loss | 85268111 | No Purchase | 85268174 | No Purchase |
| 85267981 | No Loss | 85268049 | No Loss | 85268113 | No Loss | 85268175 | No Loss |
| 85267982 | No Loss | 85268050 | No Purchase | 85268114 | No Loss | 85268176 | No Purchase |
| 85267984 | No Loss | 85268051 | No Loss | 85268115 | No Loss | 85268177 | No Loss |
| 85267985 | No Loss | 85268052 | No Purchase | 85268116 | No Purchase | 85268178 | No Loss |
| 85267986 | No Purchase | 85268053 | No Purchase | 85268117 | No Loss | 85268180 | No Loss |
| 85267987 | No Purchase | 85268054 | No Loss | 85268120 | No Purchase | 85268181 | No Purchase |
| 85267990 | No Loss | 85268055 | No Loss | 85268121 | No Loss | 85268182 | No Loss |
| 85267991 | No Loss | 85268056 | No Purchase | 85268123 | No Loss | 85268183 | No Purchase |
| 85267992 | No Purchase | 85268057 | No Purchase | 85268124 | No Purchase | 85268184 | No Loss |
| 85267993 | No Purchase | 85268058 | No Loss | 85268125 | No Loss | 85268187 | No Purchase |
| 85267995 | No Loss | 85268059 | No Loss | 85268126 | No Loss | 85268188 | No Loss |
| 85267996 | No Purchase | 85268060 | No Loss | 85268128 | No Purchase | 85268189 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85268190 | No Purchase | 85268247 | No Loss | 85268308 | No Loss | 85268367 | No Loss |
| 85268191 | No Purchase | 85268249 | No Loss | 85268309 | No Loss | 85268368 | No Purchase |
| 85268193 | No Loss | 85268250 | No Loss | 85268312 | No Purchase | 85268369 | No Purchase |
| 85268194 | No Purchase | 85268251 | No Purchase | 85268313 | No Purchase | 85268371 | No Purchase |
| 85268195 | No Loss | 85268252 | No Loss | 85268316 | No Loss | 85268372 | No Loss |
| 85268196 | No Purchase | 85268253 | No Purchase | 85268319 | No Purchase | 85268373 | No Purchase |
| 85268197 | No Loss | 85268258 | No Purchase | 85268321 | No Loss | 85268374 | No Loss |
| 85268198 | No Purchase | 85268259 | No Purchase | 85268322 | No Loss | 85268375 | No Loss |
| 85268199 | No Loss | 85268260 | No Loss | 85268323 | No Loss | 85268376 | No Loss |
| 85268200 | No Loss | 85268261 | No Loss | 85268325 | No Purchase | 85268378 | No Purchase |
| 85268201 | No Purchase | 85268263 | No Loss | 85268327 | No Purchase | 85268380 | No Loss |
| 85268202 | No Loss | 85268264 | No Purchase | 85268328 | No Purchase | 85268381 | No Purchase |
| 85268204 | No Loss | 85268265 | No Loss | 85268329 | No Purchase | 85268382 | No Purchase |
| 85268205 | No Loss | 85268266 | No Loss | 85268330 | No Purchase | 85268383 | No Purchase |
| 85268208 | No Loss | 85268267 | No Purchase | 85268331 | No Purchase | 85268384 | No Loss |
| 85268209 | No Purchase | 85268268 | No Loss | 85268332 | No Purchase | 85268385 | No Loss |
| 85268210 | No Loss | 85268269 | No Purchase | 85268333 | No Purchase | 85268388 | No Loss |
| 85268212 | No Purchase | 85268270 | No Loss | 85268334 | No Purchase | 85268389 | No Purchase |
| 85268213 | No Purchase | 85268271 | No Purchase | 85268335 | No Loss | 85268390 | No Loss |
| 85268214 | No Loss | 85268273 | No Loss | 85268336 | No Loss | 85268391 | No Loss |
| 85268215 | No Loss | 85268275 | No Loss | 85268337 | No Purchase | 85268392 | No Loss |
| 85268216 | No Purchase | 85268276 | No Purchase | 85268338 | No Purchase | 85268394 | No Purchase |
| 85268217 | No Loss | 85268277 | No Loss | 85268339 | No Loss | 85268395 | No Loss |
| 85268219 | No Loss | 85268278 | No Loss | 85268341 | No Purchase | 85268397 | No Loss |
| 85268220 | No Purchase | 85268279 | No Purchase | 85268342 | No Loss | 85268398 | No Loss |
| 85268221 | No Purchase | 85268280 | No Purchase | 85268343 | No Loss | 85268399 | No Purchase |
| 85268222 | No Purchase | 85268282 | No Purchase | 85268344 | No Loss | 85268400 | No Loss |
| 85268224 | No Purchase | 85268283 | No Purchase | 85268345 | No Loss | 85268401 | No Purchase |
| 85268225 | No Purchase | 85268284 | No Loss | 85268347 | No Purchase | 85268403 | No Loss |
| 85268226 | No Loss | 85268286 | No Loss | 85268348 | No Purchase | 85268404 | No Purchase |
| 85268227 | No Purchase | 85268287 | No Purchase | 85268349 | No Loss | 85268405 | No Purchase |
| 85268228 | No Purchase | 85268288 | No Loss | 85268350 | No Purchase | 85268406 | No Loss |
| 85268229 | No Purchase | 85268289 | No Loss | 85268351 | No Purchase | 85268407 | No Loss |
| 85268230 | No Loss | 85268291 | No Loss | 85268352 | No Loss | 85268408 | No Purchase |
| 85268231 | No Loss | 85268293 | No Loss | 85268354 | No Purchase | 85268409 | No Purchase |
| 85268232 | No Purchase | 85268295 | No Purchase | 85268355 | No Purchase | 85268410 | No Loss |
| 85268233 | No Loss | 85268296 | No Loss | 85268356 | No Purchase | 85268413 | No Purchase |
| 85268234 | No Purchase | 85268298 | No Loss | 85268357 | No Purchase | 85268415 | No Purchase |
| 85268235 | No Loss | 85268299 | No Purchase | 85268358 | No Loss | 85268416 | No Loss |
| 85268236 | No Loss | 85268301 | No Loss | 85268359 | No Loss | 85268417 | No Purchase |
| 85268237 | No Loss | 85268302 | No Purchase | 85268360 | No Loss | 85268418 | No Purchase |
| 85268240 | No Purchase | 85268303 | No Loss | 85268362 | No Purchase | 85268419 | No Purchase |
| 85268241 | No Loss | 85268304 | No Loss | 85268363 | No Loss | 85268420 | No Purchase |
| 85268242 | No Loss | 85268305 | No Purchase | 85268364 | No Purchase | 85268421 | No Purchase |
| 85268244 | No Purchase | 85268306 | No Purchase | 85268365 | No Purchase | 85268422 | No Purchase |
| 85268246 | No Loss | 85268307 | No Loss | 85268366 | No Purchase | 85268423 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85268425 | No Purchase | 85268484 | No Purchase | 85268546 | No Loss | 85268603 | No Purchase |
| 85268428 | No Loss | 85268486 | No Purchase | 85268547 | No Loss | 85268604 | No Loss |
| 85268429 | No Purchase | 85268488 | No Loss | 85268548 | No Purchase | 85268605 | No Loss |
| 85268430 | No Loss | 85268489 | No Purchase | 85268549 | No Purchase | 85268606 | No Loss |
| 85268432 | No Loss | 85268490 | No Loss | 85268551 | No Loss | 85268607 | No Purchase |
| 85268433 | No Purchase | 85268491 | No Loss | 85268552 | No Purchase | 85268608 | No Loss |
| 85268434 | No Purchase | 85268492 | No Purchase | 85268553 | No Purchase | 85268611 | No Loss |
| 85268435 | No Loss | 85268494 | No Purchase | 85268554 | No Loss | 85268612 | No Loss |
| 85268437 | No Purchase | 85268496 | No Loss | 85268556 | No Loss | 85268613 | No Purchase |
| 85268440 | No Loss | 85268497 | No Loss | 85268557 | No Purchase | 85268614 | No Loss |
| 85268441 | No Loss | 85268498 | No Purchase | 85268558 | No Purchase | 85268615 | No Purchase |
| 85268442 | Duplicate Claim | 85268499 | No Loss | 85268559 | No Purchase | 85268617 | No Purchase |
| 85268443 | No Purchase | 85268500 | No Purchase | 85268560 | No Loss | 85268619 | No Purchase |
| 85268444 | No Purchase | 85268502 | No Loss | 85268561 | No Loss | 85268622 | No Purchase |
| 85268445 | No Loss | 85268503 | No Loss | 85268562 | No Purchase | 85268624 | No Loss |
| 85268446 | No Purchase | 85268505 | No Loss | 85268563 | No Loss | 85268626 | No Loss |
| 85268447 | No Loss | 85268506 | No Purchase | 85268564 | No Purchase | 85268627 | No Loss |
| 85268448 | No Loss | 85268508 | No Loss | 85268565 | No Loss | 85268628 | No Loss |
| 85268449 | No Loss | 85268509 | No Loss | 85268566 | No Loss | 85268631 | No Loss |
| 85268450 | No Loss | 85268510 | No Purchase | 85268568 | No Loss | 85268633 | No Loss |
| 85268453 | No Loss | 85268512 | No Purchase | 85268569 | No Loss | 85268634 | No Loss |
| 85268454 | No Purchase | 85268513 | No Purchase | 85268570 | No Purchase | 85268635 | No Loss |
| 85268455 | No Purchase | 85268514 | No Purchase | 85268571 | No Purchase | 85268636 | No Purchase |
| 85268456 | No Loss | 85268517 | No Purchase | 85268572 | No Purchase | 85268637 | No Loss |
| 85268457 | No Purchase | 85268518 | No Purchase | 85268573 | No Loss | 85268638 | No Loss |
| 85268458 | No Purchase | 85268519 | No Loss | 85268574 | No Purchase | 85268640 | No Purchase |
| 85268459 | No Loss | 85268520 | No Purchase | 85268576 | No Loss | 85268641 | No Loss |
| 85268460 | No Loss | 85268521 | No Loss | 85268577 | No Purchase | 85268642 | No Purchase |
| 85268462 | No Loss | 85268522 | No Loss | 85268578 | No Purchase | 85268645 | No Purchase |
| 85268463 | No Loss | 85268523 | No Purchase | 85268580 | No Purchase | 85268646 | No Loss |
| 85268464 | No Loss | 85268524 | No Purchase | 85268581 | No Loss | 85268647 | No Loss |
| 85268465 | No Purchase | 85268525 | No Purchase | 85268582 | No Purchase | 85268648 | No Loss |
| 85268466 | No Loss | 85268526 | No Loss | 85268583 | No Purchase | 85268650 | No Purchase |
| 85268467 | No Purchase | 85268528 | No Purchase | 85268584 | No Purchase | 85268651 | No Loss |
| 85268468 | No Purchase | 85268529 | No Purchase | 85268585 | No Purchase | 85268652 | No Loss |
| 85268470 | No Loss | 85268533 | No Purchase | 85268586 | No Purchase | 85268653 | No Purchase |
| 85268471 | No Loss | 85268534 | No Purchase | 85268587 | No Loss | 85268654 | No Purchase |
| 85268474 | No Purchase | 85268535 | No Purchase | 85268588 | No Loss | 85268655 | No Loss |
| 85268475 | No Loss | 85268536 | No Purchase | 85268589 | No Purchase | 85268656 | No Purchase |
| 85268476 | No Purchase | 85268537 | No Purchase | 85268590 | No Purchase | 85268657 | No Loss |
| 85268477 | No Purchase | 85268538 | No Loss | 85268593 | No Purchase | 85268658 | No Loss |
| 85268478 | No Purchase | 85268539 | No Loss | 85268595 | No Purchase | 85268659 | No Loss |
| 85268480 | No Loss | 85268540 | No Purchase | 85268597 | No Loss | 85268660 | No Loss |
| 85268481 | No Loss | 85268541 | No Purchase | 85268598 | No Loss | 85268661 | No Purchase |
| 85268482 | No Purchase | 85268543 | No Purchase | 85268599 | No Loss | 85268663 | No Loss |
| 85268483 | No Purchase | 85268544 | No Loss | 85268602 | No Loss | 85268664 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85268665 | No Purchase | 85268724 | No Purchase | 85268793 | No Loss | 85268876 | No Purchase |
| 85268667 | No Purchase | 85268725 | No Loss | 85268794 | No Loss | 85268878 | No Loss |
| 85268668 | No Loss | 85268726 | No Loss | 85268795 | No Loss | 85268879 | No Loss |
| 85268669 | No Loss | 85268728 | No Loss | 85268796 | No Purchase | 85268885 | No Loss |
| 85268671 | No Loss | 85268729 | No Loss | 85268801 | No Loss | 85268886 | No Loss |
| 85268672 | No Purchase | 85268730 | No Purchase | 85268803 | No Purchase | 85268887 | No Loss |
| 85268673 | No Purchase | 85268731 | No Purchase | 85268806 | No Loss | 85268888 | No Loss |
| 85268674 | No Loss | 85268732 | No Purchase | 85268808 | No Loss | 85268893 | No Loss |
| 85268676 | No Purchase | 85268733 | No Purchase | 85268814 | No Loss | 85268894 | No Loss |
| 85268678 | No Purchase | 85268734 | No Loss | 85268815 | No Loss | 85268897 | No Loss |
| 85268680 | No Purchase | 85268735 | No Loss | 85268816 | No Loss | 85268901 | No Loss |
| 85268681 | No Purchase | 85268737 | No Purchase | 85268820 | No Loss | 85268902 | No Loss |
| 85268682 | No Purchase | 85268738 | No Purchase | 85268821 | No Loss | 85268904 | No Loss |
| 85268684 | No Purchase | 85268739 | No Loss | 85268825 | No Purchase | 85268906 | No Loss |
| 85268685 | No Purchase | 85268740 | No Purchase | 85268826 | No Loss | 85268908 | No Loss |
| 85268686 | No Loss | 85268741 | No Purchase | 85268827 | No Purchase | 85268909 | No Loss |
| 85268687 | No Purchase | 85268744 | No Purchase | 85268828 | No Loss | 85268911 | No Loss |
| 85268688 | No Purchase | 85268745 | No Purchase | 85268829 | No Loss | 85268913 | No Loss |
| 85268690 | No Purchase | 85268746 | No Loss | 85268830 | No Loss | 85268917 | No Loss |
| 85268691 | No Purchase | 85268747 | No Purchase | 85268835 | No Loss | 85268918 | No Loss |
| 85268693 | No Loss | 85268748 | No Purchase | 85268837 | No Loss | 85268920 | No Loss |
| 85268694 | No Loss | 85268749 | No Purchase | 85268838 | No Loss | 85268921 | No Loss |
| 85268696 | No Purchase | 85268752 | No Purchase | 85268840 | No Purchase | 85268922 | No Loss |
| 85268697 | No Loss | 85268753 | No Loss | 85268841 | No Purchase | 85268923 | No Loss |
| 85268698 | No Loss | 85268755 | No Loss | 85268845 | No Purchase | 85268925 | No Loss |
| 85268699 | No Purchase | 85268756 | No Purchase | 85268846 | No Loss | 85268927 | No Loss |
| 85268700 | No Loss | 85268757 | No Purchase | 85268847 | No Loss | 85268930 | No Loss |
| 85268701 | No Loss | 85268759 | No Loss | 85268850 | No Loss | 85268931 | No Loss |
| 85268702 | No Loss | 85268760 | No Purchase | 85268851 | No Loss | 85268932 | No Loss |
| 85268703 | No Purchase | 85268762 | No Loss | 85268852 | No Loss | 85268934 | No Loss |
| 85268704 | No Purchase | 85268764 | No Loss | 85268853 | No Loss | 85268935 | No Loss |
| 85268705 | No Purchase | 85268765 | No Purchase | 85268859 | No Loss | 85268936 | No Loss |
| 85268707 | No Purchase | 85268767 | No Loss | 85268860 | No Loss | 85268937 | No Loss |
| 85268709 | No Loss | 85268768 | No Loss | 85268862 | No Purchase | 85268942 | No Loss |
| 85268710 | No Purchase | 85268769 | No Purchase | 85268863 | No Purchase | 85268943 | No Loss |
| 85268711 | No Purchase | 85268770 | No Purchase | 85268864 | No Loss | 85268944 | No Loss |
| 85268712 | No Loss | 85268771 | No Purchase | 85268865 | No Purchase | 85268946 | No Loss |
| 85268714 | No Loss | 85268774 | No Loss | 85268866 | No Loss | 85268947 | No Loss |
| 85268715 | No Loss | 85268775 | No Purchase | 85268867 | No Loss | 85268948 | No Loss |
| 85268716 | No Loss | 85268778 | No Loss | 85268868 | No Loss | 85268951 | No Loss |
| 85268717 | No Purchase | 85268779 | No Loss | 85268869 | No Purchase | 85268955 | No Loss |
| 85268718 | No Purchase | 85268781 | No Loss | 85268870 | No Loss | 85268956 | No Purchase |
| 85268719 | No Purchase | 85268784 | No Loss | 85268871 | No Loss | 85268957 | No Loss |
| 85268721 | No Purchase | 85268787 | No Loss | 85268872 | No Loss | 85268959 | No Loss |
| 85268722 | No Loss | 85268790 | No Loss | 85268873 | No Purchase | 85268960 | No Loss |
| 85268723 | No Purchase | 85268791 | No Loss | 85268875 | No Loss | 85268965 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85268967 | No Loss | 85269045 | No Loss | 85269113 | No Loss | 85269183 | No Loss |
| 85268968 | No Loss | 85269046 | No Loss | 85269114 | No Loss | 85269196 | No Loss |
| 85268969 | No Loss | 85269047 | No Loss | 85269115 | No Loss | 85269197 | No Loss |
| 85268970 | No Loss | 85269048 | No Loss | 85269116 | No Loss | 85269200 | No Loss |
| 85268971 | No Loss | 85269049 | No Purchase | 85269117 | No Loss | 85269201 | No Loss |
| 85268972 | No Loss | 85269050 | No Loss | 85269118 | No Loss | 85269203 | No Purchase |
| 85268976 | No Loss | 85269052 | No Loss | 85269119 | No Loss | 85269204 | No Loss |
| 85268978 | No Loss | 85269053 | No Loss | 85269120 | No Loss | 85269205 | No Loss |
| 85268979 | No Loss | 85269054 | No Loss | 85269121 | No Loss | 85269207 | No Loss |
| 85268980 | No Loss | 85269055 | No Loss | 85269122 | No Loss | 85269208 | No Loss |
| 85268983 | No Purchase | 85269058 | No Loss | 85269123 | No Loss | 85269209 | No Loss |
| 85268984 | No Purchase | 85269060 | No Loss | 85269124 | No Loss | 85269210 | No Loss |
| 85268985 | No Loss | 85269062 | No Loss | 85269125 | No Loss | 85269211 | No Loss |
| 85268986 | No Purchase | 85269066 | No Purchase | 85269126 | No Loss | 85269213 | No Loss |
| 85268988 | No Loss | 85269067 | No Purchase | 85269127 | No Purchase | 85269214 | No Loss |
| 85268990 | No Loss | 85269068 | No Purchase | 85269128 | No Loss | 85269215 | No Loss |
| 85268991 | No Loss | 85269072 | No Loss | 85269129 | No Loss | 85269216 | No Loss |
| 85268992 | No Loss | 85269073 | No Loss | 85269131 | No Loss | 85269217 | No Loss |
| 85268993 | No Loss | 85269074 | No Loss | 85269132 | No Purchase | 85269218 | No Loss |
| 85268996 | No Loss | 85269075 | No Loss | 85269133 | No Loss | 85269219 | No Loss |
| 85268997 | No Loss | 85269076 | No Loss | 85269134 | No Loss | 85269220 | No Loss |
| 85268998 | No Loss | 85269078 | No Loss | 85269135 | No Loss | 85269221 | No Loss |
| 85269003 | No Loss | 85269079 | No Loss | 85269136 | No Purchase | 85269222 | No Loss |
| 85269004 | No Loss | 85269082 | No Loss | 85269137 | No Loss | 85269223 | No Loss |
| 85269005 | No Purchase | 85269084 | No Loss | 85269142 | No Loss | 85269224 | No Loss |
| 85269009 | No Loss | 85269085 | No Loss | 85269144 | No Loss | 85269225 | No Loss |
| 85269015 | No Purchase | 85269089 | No Loss | 85269147 | No Loss | 85269226 | No Loss |
| 85269019 | No Loss | 85269090 | No Loss | 85269149 | No Loss | 85269227 | No Loss |
| 85269020 | No Loss | 85269091 | No Loss | 85269150 | No Loss | 85269228 | No Loss |
| 85269021 | No Loss | 85269092 | No Loss | 85269151 | No Loss | 85269229 | No Loss |
| 85269022 | No Loss | 85269093 | No Loss | 85269154 | No Loss | 85269230 | No Loss |
| 85269023 | No Loss | 85269095 | No Loss | 85269156 | No Loss | 85269231 | No Loss |
| 85269024 | No Loss | 85269097 | No Loss | 85269157 | No Loss | 85269232 | No Loss |
| 85269025 | No Loss | 85269098 | No Loss | 85269158 | No Loss | 85269233 | No Loss |
| 85269026 | No Loss | 85269099 | No Loss | 85269160 | No Loss | 85269235 | No Loss |
| 85269029 | No Loss | 85269100 | No Loss | 85269168 | No Loss | 85269236 | No Loss |
| 85269030 | No Loss | 85269101 | No Loss | 85269169 | No Purchase | 85269237 | No Loss |
| 85269031 | No Loss | 85269102 | No Loss | 85269172 | No Loss | 85269241 | No Loss |
| 85269032 | No Loss | 85269103 | No Loss | 85269173 | No Purchase | 85269242 | No Loss |
| 85269033 | No Loss | 85269104 | No Loss | 85269174 | No Loss | 85269243 | No Loss |
| 85269035 | No Loss | 85269105 | No Loss | 85269175 | No Loss | 85269244 | No Loss |
| 85269037 | No Loss | 85269106 | No Loss | 85269177 | No Loss | 85269245 | No Loss |
| 85269038 | No Loss | 85269107 | No Loss | 85269178 | No Loss | 85269246 | No Loss |
| 85269040 | No Loss | 85269110 | No Loss | 85269180 | No Loss | 85269247 | No Loss |
| 85269042 | No Loss | 85269111 | No Loss | 85269181 | No Loss | 85269248 | No Loss |
| 85269043 | No Loss | 85269112 | No Loss | 85269182 | No Loss | 85269249 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85269250 | No Loss | 85269298 | No Loss | 85269398 | No Purchase | 85269465 | No Purchase |
| 85269251 | No Loss | 85269300 | No Loss | 85269400 | No Loss | 85269466 | No Purchase |
| 85269252 | No Loss | 85269301 | No Loss | 85269401 | No Purchase | 85269467 | No Loss |
| 85269253 | No Loss | 85269302 | No Loss | 85269402 | No Loss | 85269471 | No Loss |
| 85269254 | No Loss | 85269304 | No Loss | 85269403 | No Loss | 85269472 | No Purchase |
| 85269255 | No Loss | 85269305 | No Loss | 85269404 | No Loss | 85269474 | No Loss |
| 85269256 | No Loss | 85269306 | No Loss | 85269405 | No Loss | 85269475 | No Loss |
| 85269257 | No Loss | 85269307 | No Loss | 85269406 | No Loss | 85269476 | No Loss |
| 85269258 | No Loss | 85269308 | No Loss | 85269407 | No Loss | 85269477 | No Purchase |
| 85269259 | No Loss | 85269309 | No Loss | 85269408 | No Loss | 85269478 | No Loss |
| 85269260 | No Loss | 85269312 | No Loss | 85269410 | No Loss | 85269479 | No Loss |
| 85269261 | No Loss | 85269315 | No Loss | 85269412 | No Purchase | 85269480 | No Purchase |
| 85269262 | No Loss | 85269325 | No Loss | 85269413 | No Purchase | 85269481 | No Loss |
| 85269263 | No Loss | 85269326 | No Loss | 85269414 | No Purchase | 85269483 | No Purchase |
| 85269264 | No Loss | 85269327 | No Loss | 85269415 | No Loss | 85269484 | No Purchase |
| 85269265 | No Loss | 85269329 | No Loss | 85269417 | No Purchase | 85269485 | No Purchase |
| 85269266 | No Loss | 85269330 | No Loss | 85269420 | No Purchase | 85269488 | No Purchase |
| 85269267 | No Loss | 85269331 | No Loss | 85269421 | No Loss | 85269489 | No Loss |
| 85269268 | No Loss | 85269332 | No Loss | 85269423 | No Purchase | 85269490 | No Loss |
| 85269269 | No Loss | 85269334 | No Loss | 85269425 | No Purchase | 85269491 | No Loss |
| 85269270 | No Loss | 85269338 | No Loss | 85269429 | No Purchase | 85269492 | No Purchase |
| 85269271 | No Loss | 85269339 | No Loss | 85269431 | No Loss | 85269494 | No Loss |
| 85269272 | No Loss | 85269342 | No Loss | 85269432 | No Loss | 85269495 | No Loss |
| 85269273 | No Loss | 85269344 | No Loss | 85269433 | No Loss | 85269497 | No Purchase |
| 85269274 | No Loss | 85269345 | No Loss | 85269435 | No Loss | 85269498 | No Loss |
| 85269275 | No Loss | 85269349 | No Loss | 85269436 | No Loss | 85269499 | No Loss |
| 85269276 | No Loss | 85269352 | No Loss | 85269437 | No Purchase | 85269502 | No Loss |
| 85269277 | No Loss | 85269355 | No Loss | 85269439 | No Loss | 85269503 | No Loss |
| 85269278 | No Loss | 85269356 | No Purchase | 85269440 | No Purchase | 85269504 | No Purchase |
| 85269279 | No Loss | 85269357 | No Loss | 85269441 | No Loss | 85269505 | No Loss |
| 85269280 | No Loss | 85269358 | No Loss | 85269442 | No Purchase | 85269507 | No Purchase |
| 85269281 | No Loss | 85269359 | No Loss | 85269443 | No Loss | 85269508 | No Purchase |
| 85269282 | No Loss | 85269371 | No Purchase | 85269446 | No Loss | 85269509 | No Purchase |
| 85269283 | No Loss | 85269374 | No Loss | 85269447 | No Loss | 85269510 | No Loss |
| 85269284 | No Loss | 85269376 | No Loss | 85269448 | No Loss | 85269512 | No Purchase |
| 85269285 | No Loss | 85269377 | No Loss | 85269449 | No Loss | 85269513 | No Purchase |
| 85269286 | No Loss | 85269378 | No Loss | 85269451 | No Loss | 85269514 | No Loss |
| 85269287 | No Loss | 85269379 | No Loss | 85269454 | No Loss | 85269516 | No Loss |
| 85269288 | No Loss | 85269380 | No Loss | 85269455 | No Loss | 85269517 | No Purchase |
| 85269290 | No Loss | 85269386 | No Loss | 85269456 | No Purchase | 85269518 | No Purchase |
| 85269291 | No Loss | 85269388 | No Loss | 85269457 | No Loss | 85269519 | No Loss |
| 85269293 | No Loss | 85269391 | No Loss | 85269458 | No Purchase | 85269520 | No Loss |
| 85269294 | No Loss | 85269393 | No Loss | 85269459 | No Purchase | 85269521 | No Purchase |
| 85269295 | No Loss | 85269394 | No Loss | 85269460 | No Purchase | 85269522 | No Purchase |
| 85269296 | No Loss | 85269395 | No Loss | 85269461 | No Loss | 85269523 | No Loss |
| 85269297 | No Loss | 85269396 | No Purchase | 85269464 | No Loss | 85269525 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85269526 | No Loss | 85269591 | No Loss | 85269650 | No Purchase | 85269716 | No Purchase |
| 85269528 | No Loss | 85269592 | No Purchase | 85269651 | No Purchase | 85269717 | No Purchase |
| 85269529 | No Purchase | 85269594 | No Loss | 85269652 | No Purchase | 85269718 | No Purchase |
| 85269530 | No Loss | 85269595 | No Purchase | 85269653 | No Purchase | 85269719 | No Loss |
| 85269531 | No Purchase | 85269596 | No Purchase | 85269654 | No Purchase | 85269721 | No Purchase |
| 85269533 | No Loss | 85269597 | No Purchase | 85269655 | No Loss | 85269722 | No Loss |
| 85269534 | No Loss | 85269598 | No Purchase | 85269657 | No Loss | 85269723 | No Loss |
| 85269535 | No Purchase | 85269599 | No Loss | 85269659 | No Loss | 85269724 | No Loss |
| 85269537 | No Loss | 85269600 | No Purchase | 85269660 | No Purchase | 85269725 | No Loss |
| 85269538 | No Loss | 85269601 | No Purchase | 85269661 | No Purchase | 85269726 | No Loss |
| 85269540 | No Loss | 85269603 | No Purchase | 85269662 | No Purchase | 85269728 | No Purchase |
| 85269541 | No Loss | 85269604 | No Loss | 85269665 | No Loss | 85269730 | No Loss |
| 85269542 | No Purchase | 85269605 | No Purchase | 85269666 | No Loss | 85269731 | No Loss |
| 85269544 | No Purchase | 85269606 | No Loss | 85269667 | No Loss | 85269732 | No Purchase |
| 85269545 | No Purchase | 85269607 | No Purchase | 85269668 | No Loss | 85269733 | No Purchase |
| 85269546 | No Purchase | 85269608 | No Purchase | 85269669 | No Purchase | 85269734 | No Loss |
| 85269547 | No Purchase | 85269609 | No Purchase | 85269671 | No Purchase | 85269735 | No Purchase |
| 85269548 | No Loss | 85269610 | No Purchase | 85269672 | No Loss | 85269736 | No Purchase |
| 85269549 | No Loss | 85269612 | No Loss | 85269673 | No Loss | 85269737 | No Loss |
| 85269551 | No Purchase | 85269613 | No Purchase | 85269676 | No Purchase | 85269738 | No Purchase |
| 85269552 | No Purchase | 85269614 | No Purchase | 85269678 | No Loss | 85269740 | No Purchase |
| 85269554 | No Purchase | 85269615 | No Purchase | 85269679 | No Purchase | 85269741 | No Loss |
| 85269555 | No Loss | 85269616 | No Purchase | 85269680 | No Loss | 85269742 | No Purchase |
| 85269558 | No Loss | 85269617 | No Loss | 85269681 | No Purchase | 85269743 | No Loss |
| 85269559 | No Loss | 85269618 | No Loss | 85269682 | No Loss | 85269745 | No Purchase |
| 85269560 | No Loss | 85269622 | No Purchase | 85269683 | No Loss | 85269746 | No Purchase |
| 85269561 | No Loss | 85269623 | No Loss | 85269685 | No Loss | 85269748 | No Purchase |
| 85269562 | No Loss | 85269624 | No Loss | 85269686 | No Loss | 85269749 | No Purchase |
| 85269563 | No Loss | 85269625 | No Purchase | 85269687 | No Loss | 85269750 | No Loss |
| 85269564 | No Loss | 85269626 | No Purchase | 85269689 | No Loss | 85269751 | No Purchase |
| 85269565 | No Purchase | 85269627 | No Purchase | 85269690 | No Purchase | 85269752 | No Loss |
| 85269566 | No Purchase | 85269628 | No Purchase | 85269691 | No Purchase | 85269753 | No Purchase |
| 85269567 | No Loss | 85269630 | No Purchase | 85269692 | No Loss | 85269754 | No Loss |
| 85269568 | No Loss | 85269631 | No Loss | 85269695 | No Purchase | 85269755 | No Loss |
| 85269569 | No Purchase | 85269632 | No Loss | 85269699 | No Purchase | 85269756 | No Loss |
| 85269571 | No Purchase | 85269635 | No Loss | 85269700 | No Loss | 85269757 | No Purchase |
| 85269574 | No Purchase | 85269636 | No Loss | 85269703 | No Loss | 85269758 | No Purchase |
| 85269576 | No Loss | 85269637 | No Purchase | 85269705 | No Loss | 85269759 | No Purchase |
| 85269577 | No Loss | 85269638 | No Purchase | 85269707 | No Purchase | 85269760 | No Purchase |
| 85269581 | No Loss | 85269639 | No Loss | 85269708 | No Purchase | 85269761 | No Loss |
| 85269582 | No Loss | 85269640 | No Purchase | 85269709 | No Loss | 85269762 | No Loss |
| 85269583 | No Loss | 85269641 | No Purchase | 85269710 | No Loss | 85269765 | No Purchase |
| 85269584 | No Purchase | 85269643 | No Purchase | 85269711 | No Loss | 85269766 | No Loss |
| 85269585 | No Loss | 85269644 | No Purchase | 85269712 | No Purchase | 85269767 | No Purchase |
| 85269586 | No Purchase | 85269645 | No Loss | 85269713 | No Loss | 85269768 | No Purchase |
| 85269590 | No Purchase | 85269647 | No Purchase | 85269714 | No Purchase | 85269769 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85269770 | No Purchase | 85269876 | No Loss | 85269947 | No Loss | 85270011 | No Loss |
| 85269771 | No Purchase | 85269879 | No Loss | 85269948 | No Loss | 85270012 | No Purchase |
| 85269773 | No Loss | 85269880 | No Purchase | 85269949 | No Loss | 85270013 | No Purchase |
| 85269774 | No Loss | 85269882 | No Loss | 85269951 | No Purchase | 85270014 | No Purchase |
| 85269776 | No Loss | 85269883 | No Loss | 85269952 | No Purchase | 85270015 | No Purchase |
| 85269791 | No Loss | 85269886 | No Loss | 85269953 | No Loss | 85270016 | No Loss |
| 85269797 | No Loss | 85269890 | No Loss | 85269954 | No Purchase | 85270017 | No Purchase |
| 85269799 | No Purchase | 85269892 | No Loss | 85269955 | No Purchase | 85270019 | No Purchase |
| 85269800 | No Loss | 85269897 | No Purchase | 85269956 | No Purchase | 85270020 | No Purchase |
| 85269801 | No Loss | 85269898 | No Loss | 85269957 | No Purchase | 85270021 | No Loss |
| 85269807 | No Loss | 85269900 | No Loss | 85269958 | No Loss | 85270025 | No Loss |
| 85269809 | No Loss | 85269901 | No Loss | 85269960 | No Purchase | 85270026 | No Loss |
| 85269812 | No Loss | 85269902 | No Loss | 85269963 | No Loss | 85270027 | No Purchase |
| 85269813 | No Loss | 85269903 | No Loss | 85269966 | No Loss | 85270028 | No Loss |
| 85269823 | No Loss | 85269904 | No Loss | 85269968 | No Loss | 85270029 | No Purchase |
| 85269824 | No Loss | 85269905 | No Loss | 85269969 | No Purchase | 85270030 | No Loss |
| 85269825 | No Loss | 85269907 | No Purchase | 85269970 | No Loss | 85270031 | No Loss |
| 85269826 | No Loss | 85269908 | No Loss | 85269971 | No Purchase | 85270032 | No Loss |
| 85269827 | No Loss | 85269909 | No Purchase | 85269972 | No Purchase | 85270033 | No Purchase |
| 85269829 | No Loss | 85269910 | No Purchase | 85269974 | No Purchase | 85270035 | No Purchase |
| 85269830 | No Loss | 85269912 | No Purchase | 85269975 | No Purchase | 85270036 | No Loss |
| 85269831 | No Loss | 85269913 | No Loss | 85269977 | No Purchase | 85270037 | No Purchase |
| 85269832 | No Loss | 85269914 | No Loss | 85269980 | No Purchase | 85270038 | No Purchase |
| 85269833 | No Loss | 85269915 | No Purchase | 85269981 | No Purchase | 85270039 | No Purchase |
| 85269834 | No Loss | 85269916 | No Loss | 85269982 | No Purchase | 85270040 | No Purchase |
| 85269835 | No Loss | 85269917 | No Purchase | 85269985 | No Purchase | 85270041 | No Purchase |
| 85269836 | No Loss | 85269918 | No Loss | 85269986 | No Loss | 85270042 | No Purchase |
| 85269837 | No Loss | 85269919 | No Loss | 85269987 | No Loss | 85270044 | No Purchase |
| 85269838 | No Loss | 85269920 | No Loss | 85269988 | No Purchase | 85270046 | No Purchase |
| 85269839 | No Loss | 85269921 | No Loss | 85269989 | No Purchase | 85270047 | No Purchase |
| 85269840 | No Loss | 85269922 | No Loss | 85269990 | No Purchase | 85270048 | No Loss |
| 85269841 | No Loss | 85269923 | No Loss | 85269991 | No Loss | 85270052 | No Loss |
| 85269842 | No Loss | 85269925 | No Loss | 85269992 | No Purchase | 85270053 | No Loss |
| 85269847 | No Loss | 85269926 | No Purchase | 85269993 | No Loss | 85270056 | No Purchase |
| 85269850 | No Loss | 85269927 | No Loss | 85269994 | No Loss | 85270058 | No Purchase |
| 85269851 | No Purchase | 85269928 | No Purchase | 85269996 | No Loss | 85270059 | No Purchase |
| 85269852 | No Loss | 85269929 | No Loss | 85269997 | No Purchase | 85270061 | No Purchase |
| 85269853 | No Loss | 85269931 | No Loss | 85269999 | No Loss | 85270063 | No Purchase |
| 85269856 | No Loss | 85269932 | No Purchase | 85270000 | No Loss | 85270065 | No Purchase |
| 85269857 | No Loss | 85269933 | No Purchase | 85270001 | No Purchase | 85270066 | No Loss |
| 85269858 | No Loss | 85269937 | No Loss | 85270002 | No Purchase | 85270067 | No Purchase |
| 85269859 | No Purchase | 85269939 | No Purchase | 85270003 | No Loss | 85270068 | No Loss |
| 85269860 | No Loss | 85269941 | No Loss | 85270005 | No Purchase | 85270070 | No Loss |
| 85269867 | No Loss | 85269943 | No Purchase | 85270006 | No Purchase | 85270071 | No Loss |
| 85269870 | No Loss | 85269944 | No Purchase | 85270008 | No Loss | 85270075 | No Purchase |
| 85269875 | No Loss | 85269946 | No Loss | 85270009 | No Loss | 85270077 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85270078 | No Purchase | 85270136 | No Loss | 85270191 | No Loss | 85270252 | No Purchase |
| 85270079 | No Loss | 85270137 | No Purchase | 85270192 | No Purchase | 85270253 | No Purchase |
| 85270080 | No Purchase | 85270140 | No Loss | 85270195 | No Purchase | 85270255 | No Loss |
| 85270081 | No Loss | 85270141 | No Loss | 85270197 | No Purchase | 85270256 | No Loss |
| 85270082 | No Purchase | 85270142 | No Purchase | 85270198 | No Purchase | 85270257 | No Purchase |
| 85270083 | No Loss | 85270143 | No Loss | 85270199 | No Loss | 85270259 | No Loss |
| 85270084 | No Purchase | 85270145 | No Loss | 85270202 | No Purchase | 85270260 | No Purchase |
| 85270085 | No Loss | 85270146 | No Loss | 85270203 | No Purchase | 85270262 | No Purchase |
| 85270086 | No Purchase | 85270148 | No Purchase | 85270205 | No Purchase | 85270263 | No Purchase |
| 85270087 | No Purchase | 85270149 | No Loss | 85270206 | No Purchase | 85270264 | No Loss |
| 85270088 | No Purchase | 85270150 | No Loss | 85270207 | No Purchase | 85270265 | No Purchase |
| 85270090 | No Purchase | 85270151 | No Loss | 85270208 | No Purchase | 85270266 | No Purchase |
| 85270091 | No Purchase | 85270152 | No Purchase | 85270209 | No Purchase | 85270267 | No Loss |
| 85270092 | No Loss | 85270153 | No Loss | 85270210 | No Loss | 85270268 | No Loss |
| 85270093 | No Loss | 85270154 | No Loss | 85270211 | No Purchase | 85270269 | No Loss |
| 85270094 | No Purchase | 85270155 | No Purchase | 85270213 | No Loss | 85270270 | No Loss |
| 85270096 | No Loss | 85270157 | No Purchase | 85270216 | No Purchase | 85270271 | No Loss |
| 85270098 | No Loss | 85270158 | No Purchase | 85270217 | No Purchase | 85270272 | No Loss |
| 85270099 | No Loss | 85270160 | No Purchase | 85270218 | No Purchase | 85270273 | No Purchase |
| 85270100 | No Loss | 85270161 | No Loss | 85270219 | No Loss | 85270274 | No Purchase |
| 85270102 | No Loss | 85270162 | No Purchase | 85270220 | No Loss | 85270276 | No Loss |
| 85270105 | No Purchase | 85270163 | No Loss | 85270221 | No Loss | 85270277 | No Loss |
| 85270106 | No Loss | 85270164 | No Loss | 85270222 | No Purchase | 85270278 | No Loss |
| 85270107 | No Loss | 85270165 | No Purchase | 85270223 | No Loss | 85270279 | No Purchase |
| 85270108 | No Purchase | 85270166 | No Purchase | 85270224 | No Loss | 85270280 | No Loss |
| 85270112 | No Loss | 85270167 | No Loss | 85270225 | No Loss | 85270281 | No Purchase |
| 85270114 | No Loss | 85270168 | No Purchase | 85270226 | No Purchase | 85270282 | No Loss |
| 85270116 | No Purchase | 85270169 | No Loss | 85270229 | No Purchase | 85270284 | No Loss |
| 85270117 | No Purchase | 85270170 | No Loss | 85270230 | No Loss | 85270286 | No Purchase |
| 85270118 | No Loss | 85270171 | No Purchase | 85270232 | No Purchase | 85270287 | No Purchase |
| 85270119 | No Loss | 85270173 | No Purchase | 85270234 | No Loss | 85270288 | No Purchase |
| 85270120 | No Purchase | 85270174 | No Purchase | 85270235 | No Loss | 85270289 | No Loss |
| 85270121 | No Purchase | 85270175 | No Loss | 85270236 | No Loss | 85270290 | No Purchase |
| 85270122 | No Loss | 85270176 | No Purchase | 85270237 | No Purchase | 85270291 | No Loss |
| 85270123 | No Purchase | 85270178 | No Loss | 85270239 | No Purchase | 85270292 | No Loss |
| 85270124 | No Loss | 85270179 | No Loss | 85270240 | No Purchase | 85270294 | No Loss |
| 85270125 | No Loss | 85270180 | No Purchase | 85270242 | No Loss | 85270295 | No Loss |
| 85270126 | No Loss | 85270181 | No Loss | 85270243 | No Loss | 85270296 | No Purchase |
| 85270127 | No Purchase | 85270182 | No Purchase | 85270244 | No Purchase | 85270297 | No Purchase |
| 85270128 | No Loss | 85270183 | No Purchase | 85270245 | No Loss | 85270299 | No Purchase |
| 85270129 | No Loss | 85270184 | No Loss | 85270246 | No Purchase | 85270300 | No Purchase |
| 85270130 | No Purchase | 85270185 | No Purchase | 85270247 | No Loss | 85270301 | No Loss |
| 85270131 | No Purchase | 85270187 | No Loss | 85270248 | No Purchase | 85270303 | No Loss |
| 85270132 | No Loss | 85270188 | No Loss | 85270249 | No Loss | 85270305 | No Loss |
| 85270134 | No Purchase | 85270189 | No Loss | 85270250 | No Purchase | 85270306 | No Purchase |
| 85270135 | No Purchase | 85270190 | No Loss | 85270251 | No Purchase | 85270307 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85270309 | No Purchase | 85270371 | No Loss | 85270436 | No Purchase | 85270507 | No Purchase |
| 85270310 | No Loss | 85270372 | No Purchase | 85270439 | No Purchase | 85270508 | No Purchase |
| 85270312 | No Purchase | 85270374 | No Purchase | 85270443 | No Loss | 85270510 | No Loss |
| 85270314 | No Loss | 85270376 | No Purchase | 85270447 | No Loss | 85270511 | No Loss |
| 85270315 | No Purchase | 85270378 | No Loss | 85270449 | No Loss | 85270512 | No Loss |
| 85270316 | No Purchase | 85270381 | No Loss | 85270450 | No Loss | 85270514 | No Purchase |
| 85270317 | No Loss | 85270382 | No Purchase | 85270451 | No Loss | 85270516 | No Purchase |
| 85270319 | No Purchase | 85270383 | No Purchase | 85270453 | No Loss | 85270517 | No Purchase |
| 85270320 | No Loss | 85270388 | No Loss | 85270454 | No Loss | 85270518 | No Loss |
| 85270322 | No Loss | 85270389 | No Purchase | 85270456 | No Loss | 85270519 | No Loss |
| 85270324 | No Loss | 85270390 | No Loss | 85270458 | No Purchase | 85270520 | No Loss |
| 85270325 | No Loss | 85270393 | No Loss | 85270459 | No Loss | 85270521 | No Loss |
| 85270326 | No Loss | 85270395 | No Purchase | 85270461 | No Purchase | 85270522 | No Purchase |
| 85270327 | No Purchase | 85270396 | No Loss | 85270462 | No Purchase | 85270524 | No Loss |
| 85270328 | No Loss | 85270397 | No Loss | 85270463 | No Loss | 85270525 | No Purchase |
| 85270329 | No Loss | 85270398 | No Purchase | 85270465 | No Purchase | 85270526 | No Loss |
| 85270331 | No Loss | 85270399 | No Purchase | 85270466 | No Purchase | 85270527 | No Purchase |
| 85270332 | No Purchase | 85270400 | No Loss | 85270467 | No Purchase | 85270528 | No Loss |
| 85270333 | No Purchase | 85270401 | No Purchase | 85270469 | No Loss | 85270529 | No Purchase |
| 85270334 | No Purchase | 85270402 | No Purchase | 85270470 | No Purchase | 85270530 | No Purchase |
| 85270335 | No Loss | 85270403 | No Loss | 85270472 | No Loss | 85270531 | No Purchase |
| 85270336 | No Loss | 85270405 | No Purchase | 85270473 | No Purchase | 85270532 | No Purchase |
| 85270338 | No Loss | 85270406 | No Purchase | 85270474 | No Loss | 85270534 | No Purchase |
| 85270339 | No Purchase | 85270407 | No Purchase | 85270475 | No Loss | 85270536 | No Purchase |
| 85270340 | No Loss | 85270408 | No Purchase | 85270476 | No Loss | 85270537 | No Purchase |
| 85270341 | No Purchase | 85270410 | No Purchase | 85270477 | No Loss | 85270547 | No Loss |
| 85270342 | No Loss | 85270411 | No Purchase | 85270478 | No Loss | 85270549 | No Purchase |
| 85270343 | No Purchase | 85270413 | No Purchase | 85270480 | No Purchase | 85270550 | No Loss |
| 85270346 | No Loss | 85270414 | No Loss | 85270483 | No Purchase | 85270551 | No Loss |
| 85270347 | No Purchase | 85270416 | No Loss | 85270486 | No Purchase | 85270553 | No Loss |
| 85270348 | No Loss | 85270417 | No Loss | 85270487 | No Loss | 85270555 | No Purchase |
| 85270349 | No Purchase | 85270418 | No Loss | 85270488 | No Loss | 85270556 | No Purchase |
| 85270350 | No Purchase | 85270419 | No Loss | 85270489 | No Purchase | 85270557 | No Purchase |
| 85270352 | No Loss | 85270420 | No Loss | 85270490 | No Purchase | 85270558 | No Loss |
| 85270353 | No Purchase | 85270421 | No Purchase | 85270491 | No Loss | 85270559 | No Purchase |
| 85270354 | No Purchase | 85270422 | No Loss | 85270493 | No Purchase | 85270560 | No Purchase |
| 85270355 | No Purchase | 85270423 | No Loss | 85270494 | No Loss | 85270561 | No Purchase |
| 85270360 | No Loss | 85270425 | No Loss | 85270498 | No Loss | 85270562 | No Loss |
| 85270361 | No Loss | 85270426 | No Loss | 85270499 | No Loss | 85270564 | No Loss |
| 85270362 | No Purchase | 85270427 | No Loss | 85270500 | No Purchase | 85270566 | No Purchase |
| 85270364 | No Purchase | 85270429 | No Loss | 85270501 | No Loss | 85270568 | No Loss |
| 85270365 | No Loss | 85270431 | No Purchase | 85270502 | No Purchase | 85270570 | No Purchase |
| 85270366 | No Purchase | 85270432 | No Loss | 85270503 | No Purchase | 85270571 | No Loss |
| 85270367 | No Purchase | 85270433 | No Purchase | 85270504 | No Loss | 85270572 | No Loss |
| 85270369 | No Purchase | 85270434 | No Loss | 85270505 | No Loss | 85270573 | No Loss |
| 85270370 | No Loss | 85270435 | No Loss | 85270506 | No Loss | 85270574 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85270575 | No Loss | 85270642 | No Purchase | 85270702 | No Purchase | 85270760 | No Loss |
| 85270576 | No Loss | 85270643 | No Purchase | 85270703 | No Loss | 85270761 | No Loss |
| 85270577 | No Purchase | 85270644 | No Purchase | 85270704 | No Purchase | 85270762 | No Loss |
| 85270578 | No Purchase | 85270645 | No Purchase | 85270705 | No Loss | 85270764 | No Loss |
| 85270580 | No Purchase | 85270646 | No Loss | 85270706 | No Loss | 85270765 | No Loss |
| 85270581 | No Purchase | 85270648 | No Purchase | 85270707 | No Purchase | 85270766 | No Purchase |
| 85270582 | No Purchase | 85270649 | No Purchase | 85270709 | No Loss | 85270767 | No Purchase |
| 85270583 | No Purchase | 85270650 | No Loss | 85270710 | No Purchase | 85270768 | No Loss |
| 85270585 | No Purchase | 85270651 | No Loss | 85270711 | No Loss | 85270769 | No Loss |
| 85270586 | No Purchase | 85270652 | No Purchase | 85270713 | No Loss | 85270770 | No Loss |
| 85270589 | No Loss | 85270653 | No Purchase | 85270714 | No Loss | 85270771 | No Purchase |
| 85270590 | No Purchase | 85270654 | No Purchase | 85270715 | No Loss | 85270772 | No Purchase |
| 85270592 | No Loss | 85270655 | No Purchase | 85270716 | No Purchase | 85270773 | No Purchase |
| 85270593 | No Loss | 85270656 | No Loss | 85270717 | No Loss | 85270774 | No Purchase |
| 85270600 | No Loss | 85270657 | No Loss | 85270719 | No Loss | 85270775 | No Purchase |
| 85270601 | No Loss | 85270659 | No Loss | 85270721 | No Loss | 85270776 | No Purchase |
| 85270602 | No Purchase | 85270660 | No Purchase | 85270722 | No Loss | 85270777 | No Loss |
| 85270603 | No Purchase | 85270661 | No Loss | 85270723 | No Purchase | 85270778 | No Loss |
| 85270604 | No Loss | 85270662 | No Loss | 85270724 | No Loss | 85270780 | No Loss |
| 85270605 | No Purchase | 85270664 | No Purchase | 85270725 | No Loss | 85270781 | No Loss |
| 85270608 | No Purchase | 85270665 | No Loss | 85270726 | No Purchase | 85270783 | No Purchase |
| 85270609 | No Loss | 85270666 | No Loss | 85270727 | No Loss | 85270784 | No Loss |
| 85270610 | No Loss | 85270667 | No Loss | 85270728 | No Purchase | 85270786 | No Loss |
| 85270611 | No Loss | 85270668 | No Purchase | 85270729 | No Loss | 85270787 | No Purchase |
| 85270612 | No Purchase | 85270669 | No Purchase | 85270730 | No Loss | 85270788 | No Loss |
| 85270613 | No Loss | 85270670 | No Purchase | 85270731 | No Purchase | 85270792 | No Purchase |
| 85270616 | No Purchase | 85270671 | No Loss | 85270732 | No Purchase | 85270793 | No Purchase |
| 85270617 | No Loss | 85270673 | No Loss | 85270733 | No Loss | 85270794 | No Loss |
| 85270618 | No Purchase | 85270674 | No Purchase | 85270736 | No Loss | 85270795 | No Loss |
| 85270620 | No Loss | 85270678 | No Purchase | 85270737 | No Loss | 85270796 | No Purchase |
| 85270621 | No Loss | 85270679 | No Purchase | 85270738 | No Loss | 85270797 | No Purchase |
| 85270622 | No Purchase | 85270680 | No Loss | 85270739 | No Purchase | 85270798 | No Purchase |
| 85270623 | No Purchase | 85270681 | No Purchase | 85270740 | No Purchase | 85270800 | No Purchase |
| 85270625 | No Purchase | 85270682 | No Purchase | 85270741 | No Purchase | 85270801 | No Purchase |
| 85270626 | No Purchase | 85270684 | No Purchase | 85270742 | No Purchase | 85270802 | No Loss |
| 85270627 | No Purchase | 85270685 | No Purchase | 85270743 | No Loss | 85270804 | No Purchase |
| 85270628 | No Loss | 85270686 | No Loss | 85270744 | No Purchase | 85270805 | No Purchase |
| 85270630 | No Loss | 85270688 | No Purchase | 85270745 | No Loss | 85270806 | No Purchase |
| 85270631 | No Loss | 85270690 | No Purchase | 85270746 | No Purchase | 85270807 | No Purchase |
| 85270632 | No Purchase | 85270691 | No Loss | 85270747 | No Loss | 85270808 | No Purchase |
| 85270633 | No Loss | 85270692 | No Loss | 85270749 | No Purchase | 85270809 | No Loss |
| 85270635 | No Loss | 85270693 | No Loss | 85270750 | No Purchase | 85270811 | No Loss |
| 85270637 | No Loss | 85270694 | No Purchase | 85270751 | No Purchase | 85270813 | No Purchase |
| 85270638 | No Purchase | 85270697 | No Loss | 85270752 | No Loss | 85270814 | No Purchase |
| 85270640 | No Loss | 85270699 | No Purchase | 85270754 | No Loss | 85270818 | No Loss |
| 85270641 | No Purchase | 85270700 | No Purchase | 85270759 | No Loss | 85270820 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85270822 | No Loss | 85270893 | No Loss | 85270973 | No Loss | 85271073 | No Loss |
| 85270823 | No Loss | 85270894 | No Loss | 85270974 | No Purchase | 85271074 | No Loss |
| 85270825 | No Loss | 85270895 | No Loss | 85270975 | No Loss | 85271076 | No Loss |
| 85270826 | No Purchase | 85270896 | No Loss | 85270977 | No Loss | 85271077 | No Purchase |
| 85270827 | No Loss | 85270903 | No Loss | 85270978 | No Loss | 85271078 | No Purchase |
| 85270828 | No Loss | 85270904 | No Loss | 85270981 | No Loss | 85271080 | No Purchase |
| 85270829 | No Purchase | 85270909 | No Loss | 85270982 | No Loss | 85271082 | No Loss |
| 85270830 | No Loss | 85270910 | No Loss | 85270983 | No Loss | 85271083 | No Loss |
| 85270831 | No Purchase | 85270911 | No Loss | 85270985 | No Loss | 85271084 | No Loss |
| 85270832 | No Purchase | 85270912 | No Loss | 85270986 | No Loss | 85271085 | No Loss |
| 85270833 | No Loss | 85270913 | No Purchase | 85270987 | No Loss | 85271086 | No Loss |
| 85270834 | No Purchase | 85270914 | No Loss | 85270988 | No Loss | 85271087 | No Loss |
| 85270836 | No Purchase | 85270916 | No Loss | 85270996 | No Loss | 85271091 | No Loss |
| 85270837 | No Loss | 85270917 | No Loss | 85270999 | No Loss | 85271093 | No Purchase |
| 85270839 | No Purchase | 85270919 | No Loss | 85271000 | No Loss | 85271096 | No Loss |
| 85270840 | No Loss | 85270923 | No Loss | 85271004 | No Loss | 85271097 | No Loss |
| 85270841 | No Loss | 85270926 | No Purchase | 85271007 | No Loss | 85271099 | No Loss |
| 85270842 | No Loss | 85270927 | No Loss | 85271008 | No Loss | 85271100 | No Loss |
| 85270843 | No Purchase | 85270928 | No Purchase | 85271009 | No Loss | 85271101 | No Loss |
| 85270844 | No Purchase | 85270932 | No Loss | 85271011 | No Loss | 85271104 | No Loss |
| 85270845 | No Purchase | 85270935 | No Loss | 85271014 | No Loss | 85271105 | No Loss |
| 85270851 | No Purchase | 85270936 | No Loss | 85271015 | No Purchase | 85271106 | No Loss |
| 85270852 | No Loss | 85270937 | No Loss | 85271019 | No Loss | 85271108 | No Loss |
| 85270853 | No Loss | 85270939 | No Purchase | 85271020 | No Loss | 85271109 | No Loss |
| 85270854 | No Loss | 85270941 | No Loss | 85271022 | No Loss | 85271110 | No Loss |
| 85270855 | No Loss | 85270942 | No Loss | 85271030 | No Loss | 85271111 | No Loss |
| 85270856 | No Purchase | 85270943 | No Loss | 85271033 | No Loss | 85271114 | No Loss |
| 85270857 | No Purchase | 85270945 | No Loss | 85271038 | No Loss | 85271116 | No Loss |
| 85270858 | No Loss | 85270946 | No Purchase | 85271039 | No Loss | 85271117 | No Loss |
| 85270863 | No Loss | 85270947 | No Purchase | 85271041 | No Loss | 85271118 | No Loss |
| 85270864 | No Loss | 85270948 | No Purchase | 85271044 | No Loss | 85271119 | No Loss |
| 85270866 | No Loss | 85270949 | No Purchase | 85271047 | No Loss | 85271120 | No Loss |
| 85270867 | No Loss | 85270950 | No Purchase | 85271053 | No Loss | 85271121 | No Loss |
| 85270868 | No Loss | 85270951 | No Purchase | 85271055 | No Loss | 85271122 | No Loss |
| 85270869 | No Purchase | 85270952 | No Loss | 85271056 | No Loss | 85271123 | No Loss |
| 85270870 | No Loss | 85270953 | No Purchase | 85271057 | No Loss | 85271124 | No Loss |
| 85270871 | No Loss | 85270956 | No Loss | 85271058 | No Loss | 85271125 | No Loss |
| 85270873 | No Loss | 85270957 | No Loss | 85271060 | No Loss | 85271126 | No Loss |
| 85270878 | No Loss | 85270958 | No Loss | 85271061 | No Loss | 85271128 | No Purchase |
| 85270880 | No Loss | 85270959 | No Purchase | 85271062 | No Loss | 85271129 | No Loss |
| 85270881 | No Loss | 85270960 | No Loss | 85271063 | No Purchase | 85271131 | No Loss |
| 85270883 | No Loss | 85270961 | No Loss | 85271066 | No Loss | 85271133 | No Loss |
| 85270884 | No Loss | 85270964 | No Purchase | 85271067 | No Purchase | 85271134 | No Loss |
| 85270887 | No Loss | 85270967 | No Loss | 85271068 | No Loss | 85271135 | No Loss |
| 85270888 | No Loss | 85270971 | No Purchase | 85271069 | No Loss | 85271136 | No Purchase |
| 85270891 | No Loss | 85270972 | No Loss | 85271071 | No Loss | 85271138 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85271139 | No Loss | 85271237 | No Loss | 85271354 | No Loss | 85271433 | No Loss |
| 85271141 | No Loss | 85271238 | No Loss | 85271355 | No Loss | 85271434 | No Purchase |
| 85271143 | No Loss | 85271239 | No Loss | 85271356 | No Loss | 85271435 | No Purchase |
| 85271144 | No Loss | 85271240 | No Loss | 85271357 | No Loss | 85271436 | No Purchase |
| 85271145 | No Purchase | 85271241 | No Loss | 85271358 | No Loss | 85271437 | No Purchase |
| 85271146 | No Loss | 85271245 | No Purchase | 85271361 | No Loss | 85271438 | No Loss |
| 85271147 | No Loss | 85271246 | No Purchase | 85271369 | No Loss | 85271439 | No Purchase |
| 85271148 | No Loss | 85271251 | No Loss | 85271370 | No Loss | 85271440 | No Loss |
| 85271152 | No Loss | 85271252 | No Loss | 85271371 | No Loss | 85271441 | No Purchase |
| 85271153 | No Loss | 85271255 | No Loss | 85271372 | No Purchase | 85271443 | No Purchase |
| 85271163 | No Loss | 85271260 | No Loss | 85271374 | No Loss | 85271444 | No Purchase |
| 85271165 | No Loss | 85271262 | No Purchase | 85271379 | No Loss | 85271445 | No Purchase |
| 85271168 | No Loss | 85271263 | No Purchase | 85271381 | No Loss | 85271446 | No Loss |
| 85271169 | No Loss | 85271277 | No Loss | 85271384 | No Loss | 85271448 | No Loss |
| 85271173 | No Loss | 85271280 | No Loss | 85271385 | No Loss | 85271449 | No Loss |
| 85271176 | No Loss | 85271288 | No Loss | 85271386 | No Loss | 85271450 | No Loss |
| 85271177 | No Purchase | 85271290 | No Loss | 85271388 | No Loss | 85271451 | No Purchase |
| 85271178 | No Purchase | 85271292 | No Loss | 85271390 | No Loss | 85271452 | No Loss |
| 85271180 | No Purchase | 85271293 | No Loss | 85271391 | No Loss | 85271453 | No Loss |
| 85271181 | No Purchase | 85271294 | No Loss | 85271393 | No Loss | 85271454 | No Purchase |
| 85271182 | No Loss | 85271295 | No Loss | 85271394 | No Purchase | 85271455 | No Purchase |
| 85271183 | No Purchase | 85271301 | No Loss | 85271395 | No Loss | 85271456 | No Loss |
| 85271185 | No Purchase | 85271302 | No Loss | 85271397 | No Loss | 85271457 | No Purchase |
| 85271186 | No Purchase | 85271303 | No Loss | 85271400 | No Purchase | 85271460 | No Loss |
| 85271187 | No Purchase | 85271305 | No Loss | 85271401 | No Loss | 85271462 | No Purchase |
| 85271188 | No Purchase | 85271306 | No Loss | 85271405 | No Purchase | 85271463 | No Purchase |
| 85271192 | No Loss | 85271311 | No Loss | 85271406 | No Purchase | 85271464 | No Purchase |
| 85271196 | No Loss | 85271314 | No Loss | 85271407 | No Loss | 85271466 | No Loss |
| 85271197 | No Loss | 85271315 | No Loss | 85271408 | No Purchase | 85271467 | No Loss |
| 85271199 | No Loss | 85271317 | No Loss | 85271409 | No Purchase | 85271468 | No Loss |
| 85271200 | No Loss | 85271318 | No Loss | 85271410 | No Loss | 85271469 | No Purchase |
| 85271201 | No Loss | 85271320 | No Loss | 85271411 | No Purchase | 85271471 | No Purchase |
| 85271204 | No Loss | 85271321 | No Loss | 85271412 | No Loss | 85271472 | No Loss |
| 85271205 | No Loss | 85271322 | No Loss | 85271414 | No Purchase | 85271473 | No Loss |
| 85271206 | No Loss | 85271323 | No Loss | 85271415 | No Loss | 85271474 | No Loss |
| 85271207 | No Loss | 85271326 | No Loss | 85271417 | No Purchase | 85271477 | No Purchase |
| 85271209 | No Loss | 85271329 | No Loss | 85271418 | No Purchase | 85271479 | No Purchase |
| 85271211 | No Loss | 85271330 | No Loss | 85271420 | No Purchase | 85271480 | No Purchase |
| 85271213 | No Loss | 85271331 | No Loss | 85271421 | No Loss | 85271481 | No Purchase |
| 85271215 | No Loss | 85271334 | No Loss | 85271422 | No Loss | 85271482 | No Purchase |
| 85271216 | No Loss | 85271337 | No Loss | 85271423 | No Loss | 85271483 | No Purchase |
| 85271221 | No Loss | 85271338 | No Loss | 85271425 | No Loss | 85271484 | No Purchase |
| 85271223 | No Loss | 85271342 | No Purchase | 85271426 | No Purchase | 85271485 | No Purchase |
| 85271227 | No Loss | 85271345 | No Loss | 85271429 | No Loss | 85271486 | No Loss |
| 85271229 | No Loss | 85271346 | No Loss | 85271430 | No Purchase | 85271487 | No Loss |
| 85271233 | No Loss | 85271352 | No Loss | 85271431 | No Purchase | 85271488 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85271492 | No Loss | 85271546 | No Loss | 85271610 | No Loss | 85271667 | No Loss |
| 85271494 | No Purchase | 85271547 | No Purchase | 85271611 | No Loss | 85271671 | No Loss |
| 85271495 | No Loss | 85271548 | No Loss | 85271613 | No Purchase | 85271673 | No Purchase |
| 85271496 | No Purchase | 85271549 | No Loss | 85271614 | No Loss | 85271674 | No Loss |
| 85271497 | No Purchase | 85271550 | No Purchase | 85271615 | No Purchase | 85271675 | No Purchase |
| 85271498 | No Purchase | 85271551 | No Loss | 85271617 | No Purchase | 85271676 | No Loss |
| 85271500 | No Loss | 85271553 | No Purchase | 85271618 | No Loss | 85271677 | No Loss |
| 85271501 | No Loss | 85271555 | No Loss | 85271620 | No Purchase | 85271678 | No Loss |
| 85271502 | No Loss | 85271556 | No Purchase | 85271621 | No Loss | 85271679 | No Purchase |
| 85271504 | No Purchase | 85271557 | No Loss | 85271622 | No Loss | 85271680 | No Purchase |
| 85271505 | No Purchase | 85271558 | No Loss | 85271623 | No Purchase | 85271681 | No Purchase |
| 85271506 | No Purchase | 85271559 | No Loss | 85271624 | No Loss | 85271682 | No Purchase |
| 85271509 | No Loss | 85271560 | No Loss | 85271625 | No Purchase | 85271683 | No Purchase |
| 85271510 | No Purchase | 85271562 | No Loss | 85271629 | No Loss | 85271684 | No Loss |
| 85271511 | No Purchase | 85271564 | No Loss | 85271630 | No Loss | 85271685 | No Purchase |
| 85271512 | No Purchase | 85271566 | No Purchase | 85271631 | No Loss | 85271686 | No Purchase |
| 85271513 | No Loss | 85271569 | No Loss | 85271632 | No Loss | 85271688 | No Loss |
| 85271514 | No Loss | 85271571 | No Loss | 85271633 | No Loss | 85271690 | No Purchase |
| 85271515 | No Purchase | 85271573 | No Loss | 85271634 | No Loss | 85271691 | No Loss |
| 85271516 | No Purchase | 85271574 | No Loss | 85271635 | No Purchase | 85271693 | No Purchase |
| 85271517 | No Purchase | 85271575 | No Purchase | 85271637 | No Purchase | 85271694 | No Loss |
| 85271518 | No Loss | 85271578 | No Purchase | 85271638 | No Loss | 85271695 | No Loss |
| 85271520 | No Purchase | 85271579 | No Loss | 85271639 | No Purchase | 85271697 | No Loss |
| 85271521 | No Loss | 85271580 | No Purchase | 85271640 | No Loss | 85271698 | No Purchase |
| 85271522 | No Loss | 85271581 | No Loss | 85271641 | No Loss | 85271699 | No Purchase |
| 85271523 | No Purchase | 85271582 | No Purchase | 85271642 | No Purchase | 85271701 | No Purchase |
| 85271524 | No Purchase | 85271584 | No Loss | 85271643 | No Purchase | 85271702 | No Loss |
| 85271526 | No Loss | 85271586 | No Loss | 85271644 | No Loss | 85271703 | No Purchase |
| 85271527 | No Loss | 85271587 | No Purchase | 85271645 | No Loss | 85271704 | No Loss |
| 85271528 | No Purchase | 85271588 | No Loss | 85271646 | No Purchase | 85271705 | No Loss |
| 85271529 | No Loss | 85271589 | No Purchase | 85271647 | No Loss | 85271706 | No Loss |
| 85271530 | No Purchase | 85271590 | No Purchase | 85271648 | No Loss | 85271707 | No Purchase |
| 85271531 | No Loss | 85271591 | No Loss | 85271649 | No Purchase | 85271708 | No Loss |
| 85271532 | No Purchase | 85271592 | No Loss | 85271651 | No Loss | 85271709 | No Purchase |
| 85271533 | No Loss | 85271593 | No Purchase | 85271652 | No Purchase | 85271710 | No Purchase |
| 85271534 | No Loss | 85271594 | No Purchase | 85271653 | No Loss | 85271711 | No Purchase |
| 85271535 | No Loss | 85271595 | No Loss | 85271654 | No Loss | 85271712 | No Purchase |
| 85271536 | No Loss | 85271596 | No Purchase | 85271656 | No Purchase | 85271714 | No Purchase |
| 85271537 | No Purchase | 85271598 | No Loss | 85271657 | No Purchase | 85271715 | No Loss |
| 85271538 | No Purchase | 85271599 | No Purchase | 85271658 | No Purchase | 85271716 | No Purchase |
| 85271539 | No Loss | 85271600 | No Purchase | 85271659 | No Loss | 85271717 | No Loss |
| 85271540 | No Loss | 85271602 | No Purchase | 85271661 | No Purchase | 85271718 | No Loss |
| 85271541 | No Purchase | 85271603 | No Loss | 85271662 | No Purchase | 85271719 | No Purchase |
| 85271542 | No Loss | 85271605 | No Purchase | 85271663 | No Purchase | 85271720 | No Purchase |
| 85271544 | No Purchase | 85271606 | No Loss | 85271664 | No Purchase | 85271721 | No Loss |
| 85271545 | No Loss | 85271609 | No Purchase | 85271665 | No Loss | 85271722 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85271723 | No Loss | 85271780 | No Purchase | 85271838 | No Loss | 85271898 | No Loss |
| 85271724 | No Loss | 85271781 | No Loss | 85271839 | No Purchase | 85271899 | No Loss |
| 85271726 | No Purchase | 85271784 | No Loss | 85271840 | No Purchase | 85271900 | No Loss |
| 85271727 | No Purchase | 85271785 | No Purchase | 85271841 | No Purchase | 85271901 | No Purchase |
| 85271729 | No Purchase | 85271786 | No Loss | 85271842 | No Loss | 85271902 | No Purchase |
| 85271730 | No Purchase | 85271787 | No Loss | 85271843 | No Purchase | 85271903 | No Purchase |
| 85271731 | No Loss | 85271788 | No Loss | 85271845 | No Loss | 85271906 | No Purchase |
| 85271732 | No Loss | 85271789 | No Purchase | 85271846 | No Loss | 85271907 | No Loss |
| 85271733 | No Purchase | 85271790 | No Purchase | 85271848 | No Loss | 85271908 | No Purchase |
| 85271734 | No Purchase | 85271791 | No Purchase | 85271849 | No Loss | 85271909 | No Loss |
| 85271735 | No Loss | 85271792 | No Purchase | 85271853 | No Loss | 85271910 | No Loss |
| 85271736 | No Purchase | 85271793 | No Purchase | 85271855 | No Purchase | 85271911 | No Loss |
| 85271737 | No Purchase | 85271794 | No Purchase | 85271856 | No Purchase | 85271913 | No Loss |
| 85271739 | No Loss | 85271795 | No Purchase | 85271857 | No Loss | 85271914 | No Loss |
| 85271740 | No Purchase | 85271798 | No Purchase | 85271859 | No Loss | 85271915 | No Purchase |
| 85271742 | No Loss | 85271799 | No Loss | 85271860 | No Purchase | 85271916 | No Purchase |
| 85271744 | No Purchase | 85271801 | No Purchase | 85271862 | No Purchase | 85271917 | No Loss |
| 85271745 | No Purchase | 85271802 | No Purchase | 85271863 | No Purchase | 85271918 | No Loss |
| 85271746 | No Loss | 85271804 | No Purchase | 85271864 | No Loss | 85271919 | No Purchase |
| 85271747 | No Purchase | 85271805 | No Loss | 85271865 | No Loss | 85271920 | No Purchase |
| 85271748 | No Loss | 85271806 | No Purchase | 85271866 | No Loss | 85271921 | No Purchase |
| 85271749 | No Purchase | 85271807 | No Loss | 85271867 | No Loss | 85271922 | No Purchase |
| 85271750 | No Purchase | 85271809 | No Purchase | 85271868 | No Loss | 85271923 | No Loss |
| 85271751 | No Purchase | 85271811 | No Loss | 85271869 | No Purchase | 85271924 | No Purchase |
| 85271753 | No Purchase | 85271812 | No Purchase | 85271870 | No Loss | 85271926 | No Loss |
| 85271755 | No Purchase | 85271814 | No Loss | 85271871 | No Purchase | 85271927 | No Loss |
| 85271756 | No Purchase | 85271815 | No Loss | 85271873 | No Purchase | 85271928 | No Loss |
| 85271757 | No Purchase | 85271818 | No Loss | 85271874 | No Loss | 85271929 | No Loss |
| 85271758 | No Loss | 85271819 | No Purchase | 85271877 | No Loss | 85271930 | No Loss |
| 85271760 | No Loss | 85271820 | No Purchase | 85271879 | No Purchase | 85271931 | No Loss |
| 85271761 | No Loss | 85271821 | No Purchase | 85271880 | No Loss | 85271932 | No Purchase |
| 85271762 | No Purchase | 85271822 | No Loss | 85271881 | No Purchase | 85271933 | No Loss |
| 85271763 | No Loss | 85271823 | No Purchase | 85271882 | No Purchase | 85271934 | No Purchase |
| 85271765 | No Purchase | 85271824 | No Purchase | 85271883 | No Purchase | 85271935 | No Loss |
| 85271767 | No Loss | 85271825 | No Purchase | 85271884 | No Loss | 85271936 | No Purchase |
| 85271768 | No Loss | 85271826 | No Loss | 85271885 | No Purchase | 85271937 | No Loss |
| 85271770 | No Purchase | 85271827 | No Loss | 85271886 | No Loss | 85271938 | No Loss |
| 85271771 | No Loss | 85271828 | No Loss | 85271887 | No Loss | 85271939 | No Purchase |
| 85271772 | No Loss | 85271829 | No Loss | 85271888 | No Loss | 85271940 | No Loss |
| 85271773 | No Purchase | 85271830 | No Loss | 85271889 | No Loss | 85271941 | No Purchase |
| 85271774 | No Purchase | 85271831 | No Purchase | 85271890 | No Loss | 85271942 | No Loss |
| 85271775 | No Purchase | 85271832 | No Purchase | 85271892 | No Purchase | 85271943 | No Loss |
| 85271776 | No Purchase | 85271833 | No Loss | 85271894 | No Loss | 85271944 | No Purchase |
| 85271777 | No Purchase | 85271835 | No Loss | 85271895 | No Loss | 85271945 | No Loss |
| 85271778 | No Loss | 85271836 | No Purchase | 85271896 | No Loss | 85271946 | No Purchase |
| 85271779 | No Purchase | 85271837 | No Purchase | 85271897 | No Purchase | 85271947 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85271948 | No Loss | 85272009 | No Purchase | 85272077 | No Purchase | 85272144 | No Purchase |
| 85271949 | No Loss | 85272010 | No Loss | 85272078 | No Purchase | 85272145 | No Loss |
| 85271950 | No Purchase | 85272011 | No Purchase | 85272079 | No Purchase | 85272147 | No Purchase |
| 85271951 | No Loss | 85272013 | No Purchase | 85272082 | No Purchase | 85272149 | No Loss |
| 85271952 | No Loss | 85272014 | No Purchase | 85272083 | No Purchase | 85272150 | No Loss |
| 85271953 | No Purchase | 85272017 | No Purchase | 85272084 | No Loss | 85272151 | No Purchase |
| 85271955 | No Purchase | 85272020 | No Purchase | 85272088 | No Loss | 85272152 | No Purchase |
| 85271957 | No Loss | 85272021 | No Loss | 85272089 | No Purchase | 85272153 | No Loss |
| 85271958 | No Purchase | 85272024 | No Loss | 85272090 | No Purchase | 85272154 | No Loss |
| 85271959 | No Purchase | 85272025 | No Purchase | 85272092 | No Loss | 85272155 | No Loss |
| 85271960 | No Purchase | 85272027 | No Purchase | 85272093 | No Loss | 85272159 | No Purchase |
| 85271961 | No Loss | 85272028 | No Loss | 85272094 | No Loss | 85272161 | No Purchase |
| 85271962 | No Loss | 85272032 | No Loss | 85272095 | No Loss | 85272162 | No Loss |
| 85271963 | No Purchase | 85272033 | No Loss | 85272096 | No Loss | 85272163 | No Purchase |
| 85271965 | No Loss | 85272034 | No Purchase | 85272097 | No Purchase | 85272164 | No Loss |
| 85271966 | No Purchase | 85272036 | No Loss | 85272098 | No Loss | 85272165 | No Purchase |
| 85271968 | No Loss | 85272037 | No Purchase | 85272099 | No Purchase | 85272166 | No Purchase |
| 85271970 | No Purchase | 85272038 | No Purchase | 85272100 | No Loss | 85272167 | No Purchase |
| 85271971 | No Purchase | 85272039 | No Loss | 85272101 | No Purchase | 85272168 | No Loss |
| 85271973 | No Purchase | 85272042 | No Purchase | 85272102 | No Loss | 85272169 | No Purchase |
| 85271974 | No Loss | 85272043 | No Purchase | 85272103 | No Loss | 85272171 | No Loss |
| 85271975 | No Purchase | 85272046 | No Purchase | 85272104 | No Purchase | 85272172 | No Loss |
| 85271976 | No Loss | 85272048 | No Loss | 85272105 | No Purchase | 85272173 | No Purchase |
| 85271978 | No Purchase | 85272049 | No Purchase | 85272106 | No Loss | 85272174 | No Loss |
| 85271979 | No Purchase | 85272050 | No Purchase | 85272107 | No Purchase | 85272175 | No Loss |
| 85271981 | No Loss | 85272051 | No Purchase | 85272111 | No Loss | 85272176 | No Loss |
| 85271982 | No Purchase | 85272052 | No Loss | 85272113 | No Loss | 85272177 | No Loss |
| 85271983 | No Loss | 85272053 | No Loss | 85272115 | No Purchase | 85272179 | No Loss |
| 85271984 | No Loss | 85272055 | No Loss | 85272117 | No Purchase | 85272180 | No Purchase |
| 85271986 | No Purchase | 85272057 | No Loss | 85272118 | No Purchase | 85272181 | No Purchase |
| 85271989 | No Loss | 85272059 | No Purchase | 85272119 | No Loss | 85272182 | No Loss |
| 85271992 | No Purchase | 85272060 | No Purchase | 85272120 | No Loss | 85272183 | No Loss |
| 85271993 | No Loss | 85272061 | No Loss | 85272121 | No Purchase | 85272185 | No Purchase |
| 85271994 | No Purchase | 85272062 | No Loss | 85272122 | No Loss | 85272186 | No Loss |
| 85271995 | No Loss | 85272063 | No Purchase | 85272123 | No Purchase | 85272188 | No Purchase |
| 85271996 | No Loss | 85272066 | No Purchase | 85272126 | No Loss | 85272189 | No Purchase |
| 85271997 | No Purchase | 85272067 | No Purchase | 85272127 | No Loss | 85272190 | No Purchase |
| 85271998 | No Loss | 85272068 | No Purchase | 85272128 | No Loss | 85272192 | No Purchase |
| 85271999 | No Loss | 85272069 | No Purchase | 85272130 | No Loss | 85272194 | No Loss |
| 85272000 | No Loss | 85272070 | No Purchase | 85272133 | No Purchase | 85272195 | No Loss |
| 85272002 | No Loss | 85272071 | No Purchase | 85272135 | No Purchase | 85272196 | No Purchase |
| 85272003 | No Purchase | 85272072 | No Purchase | 85272137 | No Purchase | 85272197 | No Purchase |
| 85272004 | No Loss | 85272073 | No Purchase | 85272139 | No Purchase | 85272199 | No Purchase |
| 85272005 | No Loss | 85272074 | No Loss | 85272141 | No Purchase | 85272200 | No Loss |
| 85272006 | No Purchase | 85272075 | No Loss | 85272142 | No Purchase | 85272201 | No Loss |
| 85272008 | No Purchase | 85272076 | No Purchase | 85272143 | No Purchase | 85272202 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85272204 | No Purchase | 85272267 | No Purchase | 85272336 | No Purchase | 85272387 | No Loss |
| 85272205 | No Loss | 85272269 | No Purchase | 85272337 | No Purchase | 85272388 | No Loss |
| 85272206 | No Purchase | 85272270 | No Loss | 85272338 | No Loss | 85272389 | No Loss |
| 85272207 | No Purchase | 85272271 | No Purchase | 85272339 | No Loss | 85272390 | No Loss |
| 85272209 | No Purchase | 85272272 | No Loss | 85272340 | No Loss | 85272392 | No Purchase |
| 85272210 | No Purchase | 85272273 | No Purchase | 85272341 | No Loss | 85272394 | No Loss |
| 85272212 | No Purchase | 85272274 | No Loss | 85272342 | No Purchase | 85272395 | No Purchase |
| 85272213 | No Loss | 85272275 | No Loss | 85272343 | No Loss | 85272396 | No Purchase |
| 85272215 | No Purchase | 85272278 | No Purchase | 85272344 | No Purchase | 85272397 | No Purchase |
| 85272216 | No Purchase | 85272279 | No Loss | 85272345 | No Purchase | 85272398 | No Loss |
| 85272217 | No Loss | 85272280 | No Loss | 85272346 | No Purchase | 85272399 | No Loss |
| 85272218 | No Loss | 85272282 | No Loss | 85272348 | No Purchase | 85272400 | No Loss |
| 85272219 | No Loss | 85272284 | No Loss | 85272349 | No Purchase | 85272401 | No Purchase |
| 85272220 | No Loss | 85272286 | No Loss | 85272350 | No Loss | 85272402 | No Purchase |
| 85272221 | No Purchase | 85272287 | No Purchase | 85272351 | No Loss | 85272403 | No Loss |
| 85272223 | No Purchase | 85272288 | No Purchase | 85272352 | No Purchase | 85272404 | No Purchase |
| 85272224 | No Purchase | 85272289 | No Loss | 85272353 | No Loss | 85272405 | No Purchase |
| 85272225 | No Purchase | 85272290 | No Purchase | 85272354 | No Loss | 85272406 | No Purchase |
| 85272226 | No Loss | 85272291 | No Purchase | 85272355 | No Loss | 85272407 | No Purchase |
| 85272227 | No Purchase | 85272292 | No Loss | 85272356 | No Loss | 85272408 | No Purchase |
| 85272228 | No Loss | 85272293 | No Purchase | 85272357 | No Purchase | 85272409 | No Purchase |
| 85272230 | No Loss | 85272294 | No Purchase | 85272358 | No Loss | 85272410 | No Loss |
| 85272232 | No Purchase | 85272296 | No Loss | 85272360 | No Loss | 85272411 | No Purchase |
| 85272233 | No Loss | 85272299 | No Purchase | 85272361 | No Purchase | 85272413 | No Purchase |
| 85272234 | No Purchase | 85272301 | No Purchase | 85272362 | No Loss | 85272414 | No Loss |
| 85272237 | No Loss | 85272302 | No Loss | 85272363 | No Loss | 85272416 | No Loss |
| 85272238 | No Loss | 85272303 | No Purchase | 85272364 | No Purchase | 85272417 | No Loss |
| 85272240 | No Loss | 85272306 | No Loss | 85272365 | No Purchase | 85272418 | No Loss |
| 85272241 | No Purchase | 85272307 | No Loss | 85272366 | No Purchase | 85272419 | No Purchase |
| 85272242 | No Purchase | 85272308 | No Purchase | 85272367 | No Loss | 85272420 | No Purchase |
| 85272243 | No Loss | 85272312 | No Purchase | 85272368 | No Loss | 85272421 | No Purchase |
| 85272245 | No Loss | 85272314 | No Purchase | 85272369 | No Loss | 85272424 | No Purchase |
| 85272246 | No Purchase | 85272317 | No Loss | 85272371 | No Purchase | 85272425 | No Loss |
| 85272247 | No Purchase | 85272319 | No Purchase | 85272373 | No Purchase | 85272426 | No Purchase |
| 85272249 | No Loss | 85272320 | No Purchase | 85272374 | No Purchase | 85272427 | No Purchase |
| 85272250 | No Purchase | 85272321 | No Purchase | 85272375 | No Purchase | 85272428 | No Loss |
| 85272252 | No Loss | 85272323 | No Loss | 85272376 | No Purchase | 85272431 | No Loss |
| 85272254 | No Loss | 85272324 | No Loss | 85272377 | No Purchase | 85272432 | No Loss |
| 85272255 | No Loss | 85272325 | No Loss | 85272378 | No Loss | 85272434 | No Purchase |
| 85272257 | No Purchase | 85272326 | No Loss | 85272379 | No Loss | 85272436 | No Loss |
| 85272258 | No Purchase | 85272327 | No Purchase | 85272380 | No Loss | 85272439 | No Loss |
| 85272260 | No Loss | 85272328 | No Purchase | 85272382 | No Purchase | 85272440 | No Purchase |
| 85272261 | No Purchase | 85272332 | No Purchase | 85272383 | No Loss | 85272441 | No Loss |
| 85272262 | No Loss | 85272333 | No Purchase | 85272384 | No Purchase | 85272443 | No Purchase |
| 85272265 | No Loss | 85272334 | No Loss | 85272385 | No Loss | 85272444 | No Loss |
| 85272266 | No Purchase | 85272335 | No Purchase | 85272386 | No Purchase | 85272445 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85272448 | No Purchase | 85272507 | No Purchase | 85272592 | No Loss | 85272670 | No Loss |
| 85272450 | No Loss | 85272508 | No Loss | 85272593 | No Loss | 85272671 | No Purchase |
| 85272451 | No Loss | 85272509 | No Purchase | 85272594 | No Loss | 85272673 | No Loss |
| 85272452 | No Purchase | 85272510 | No Loss | 85272595 | No Loss | 85272674 | No Loss |
| 85272454 | No Purchase | 85272512 | No Purchase | 85272597 | No Loss | 85272676 | No Loss |
| 85272455 | No Purchase | 85272514 | No Loss | 85272601 | No Loss | 85272677 | No Purchase |
| 85272456 | No Purchase | 85272515 | No Loss | 85272602 | No Loss | 85272678 | No Loss |
| 85272457 | No Purchase | 85272516 | No Purchase | 85272604 | No Loss | 85272679 | No Purchase |
| 85272458 | No Loss | 85272517 | No Purchase | 85272605 | No Loss | 85272680 | No Purchase |
| 85272459 | No Loss | 85272518 | No Loss | 85272606 | No Loss | 85272681 | No Loss |
| 85272460 | No Loss | 85272519 | No Purchase | 85272608 | No Loss | 85272684 | No Purchase |
| 85272462 | No Purchase | 85272520 | No Loss | 85272609 | No Loss | 85272685 | No Purchase |
| 85272465 | No Loss | 85272521 | No Purchase | 85272610 | No Loss | 85272686 | No Loss |
| 85272466 | No Purchase | 85272522 | No Loss | 85272613 | No Loss | 85272687 | No Purchase |
| 85272467 | No Loss | 85272524 | No Purchase | 85272614 | No Purchase | 85272689 | No Purchase |
| 85272468 | No Loss | 85272525 | No Loss | 85272617 | No Purchase | 85272690 | No Loss |
| 85272469 | No Loss | 85272526 | No Loss | 85272618 | No Purchase | 85272691 | No Purchase |
| 85272470 | No Loss | 85272531 | No Loss | 85272619 | No Loss | 85272693 | No Loss |
| 85272471 | No Loss | 85272535 | No Loss | 85272620 | No Loss | 85272697 | No Purchase |
| 85272472 | No Purchase | 85272541 | No Loss | 85272621 | No Loss | 85272698 | No Purchase |
| 85272475 | No Purchase | 85272551 | No Purchase | 85272622 | No Loss | 85272699 | No Purchase |
| 85272477 | No Purchase | 85272553 | No Loss | 85272623 | No Loss | 85272700 | No Loss |
| 85272479 | No Purchase | 85272555 | No Loss | 85272627 | No Loss | 85272701 | No Loss |
| 85272480 | No Loss | 85272556 | No Loss | 85272629 | No Loss | 85272702 | No Loss |
| 85272481 | No Purchase | 85272557 | No Loss | 85272634 | No Loss | 85272703 | No Purchase |
| 85272482 | No Purchase | 85272559 | No Loss | 85272635 | No Loss | 85272704 | No Purchase |
| 85272484 | No Purchase | 85272561 | No Loss | 85272639 | No Loss | 85272705 | No Purchase |
| 85272485 | No Purchase | 85272563 | No Loss | 85272641 | No Loss | 85272706 | No Purchase |
| 85272486 | No Purchase | 85272565 | No Purchase | 85272642 | No Loss | 85272708 | No Purchase |
| 85272489 | No Loss | 85272567 | No Purchase | 85272643 | No Loss | 85272709 | No Loss |
| 85272490 | No Loss | 85272574 | No Loss | 85272646 | No Loss | 85272710 | No Purchase |
| 85272491 | No Purchase | 85272575 | No Loss | 85272647 | No Loss | 85272711 | No Purchase |
| 85272492 | No Purchase | 85272577 | No Loss | 85272652 | No Loss | 85272712 | No Loss |
| 85272493 | No Loss | 85272578 | No Loss | 85272653 | No Loss | 85272713 | No Loss |
| 85272495 | No Purchase | 85272579 | No Loss | 85272655 | No Loss | 85272715 | No Purchase |
| 85272496 | No Loss | 85272581 | No Loss | 85272656 | No Loss | 85272716 | No Loss |
| 85272497 | No Loss | 85272582 | No Loss | 85272659 | No Purchase | 85272717 | No Loss |
| 85272498 | No Purchase | 85272583 | No Loss | 85272661 | No Purchase | 85272718 | No Purchase |
| 85272499 | No Purchase | 85272584 | No Loss | 85272662 | No Loss | 85272719 | No Purchase |
| 85272500 | No Purchase | 85272585 | No Loss | 85272663 | No Purchase | 85272720 | No Loss |
| 85272501 | No Loss | 85272586 | No Loss | 85272664 | No Purchase | 85272721 | No Loss |
| 85272502 | No Loss | 85272587 | No Loss | 85272665 | No Loss | 85272722 | No Loss |
| 85272503 | No Purchase | 85272588 | No Loss | 85272666 | No Loss | 85272723 | No Loss |
| 85272504 | No Purchase | 85272589 | No Loss | 85272667 | No Loss | 85272724 | No Purchase |
| 85272505 | No Purchase | 85272590 | No Loss | 85272668 | No Loss | 85272726 | No Loss |
| 85272506 | No Loss | 85272591 | No Loss | 85272669 | No Purchase | 85272727 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85272729 | No Loss | 85272791 | No Purchase | 85272849 | No Purchase | 85272909 | No Loss |
| 85272730 | No Purchase | 85272792 | No Loss | 85272850 | No Loss | 85272910 | No Loss |
| 85272731 | No Purchase | 85272797 | No Purchase | 85272851 | No Purchase | 85272911 | No Loss |
| 85272733 | No Purchase | 85272798 | No Loss | 85272854 | No Purchase | 85272912 | No Loss |
| 85272734 | No Purchase | 85272799 | No Loss | 85272855 | No Loss | 85272913 | No Purchase |
| 85272736 | No Purchase | 85272800 | No Loss | 85272856 | No Purchase | 85272916 | No Loss |
| 85272737 | No Purchase | 85272801 | No Loss | 85272857 | No Loss | 85272917 | No Purchase |
| 85272739 | No Purchase | 85272805 | No Purchase | 85272858 | No Loss | 85272918 | No Loss |
| 85272740 | No Loss | 85272806 | No Purchase | 85272859 | No Purchase | 85272919 | No Loss |
| 85272743 | No Purchase | 85272807 | No Purchase | 85272860 | No Purchase | 85272920 | No Purchase |
| 85272744 | No Loss | 85272808 | No Purchase | 85272861 | No Loss | 85272921 | No Loss |
| 85272745 | No Purchase | 85272809 | No Loss | 85272863 | No Loss | 85272922 | No Purchase |
| 85272746 | No Loss | 85272810 | No Purchase | 85272864 | No Loss | 85272923 | No Loss |
| 85272748 | No Purchase | 85272811 | No Loss | 85272865 | No Purchase | 85272924 | No Purchase |
| 85272749 | No Loss | 85272812 | No Loss | 85272866 | No Purchase | 85272926 | No Loss |
| 85272750 | No Loss | 85272813 | No Purchase | 85272867 | No Loss | 85272927 | No Purchase |
| 85272751 | No Loss | 85272814 | No Purchase | 85272868 | No Purchase | 85272928 | No Loss |
| 85272752 | No Loss | 85272815 | No Purchase | 85272869 | No Loss | 85272930 | No Loss |
| 85272753 | No Loss | 85272816 | No Purchase | 85272870 | No Loss | 85272931 | No Loss |
| 85272754 | No Loss | 85272817 | No Purchase | 85272872 | No Purchase | 85272932 | No Loss |
| 85272756 | No Purchase | 85272818 | No Purchase | 85272873 | No Purchase | 85272933 | No Purchase |
| 85272759 | No Purchase | 85272819 | No Purchase | 85272874 | No Purchase | 85272934 | No Purchase |
| 85272760 | No Loss | 85272820 | No Purchase | 85272875 | No Loss | 85272935 | No Loss |
| 85272761 | No Purchase | 85272821 | No Loss | 85272876 | No Loss | 85272936 | No Purchase |
| 85272762 | No Purchase | 85272822 | No Purchase | 85272877 | No Purchase | 85272939 | No Purchase |
| 85272763 | No Loss | 85272823 | No Purchase | 85272878 | No Purchase | 85272940 | No Purchase |
| 85272764 | No Loss | 85272824 | No Purchase | 85272881 | No Loss | 85272941 | No Purchase |
| 85272765 | No Purchase | 85272826 | No Loss | 85272882 | No Purchase | 85272942 | No Purchase |
| 85272766 | No Purchase | 85272827 | No Loss | 85272883 | No Loss | 85272943 | No Purchase |
| 85272767 | No Purchase | 85272828 | No Purchase | 85272884 | No Purchase | 85272944 | No Loss |
| 85272768 | No Purchase | 85272829 | No Loss | 85272885 | No Purchase | 85272946 | No Loss |
| 85272770 | No Purchase | 85272830 | No Loss | 85272890 | No Purchase | 85272948 | No Purchase |
| 85272771 | No Purchase | 85272831 | No Loss | 85272891 | No Purchase | 85272950 | No Purchase |
| 85272774 | No Loss | 85272832 | No Purchase | 85272893 | No Loss | 85272952 | No Purchase |
| 85272775 | No Purchase | 85272834 | No Loss | 85272894 | No Loss | 85272953 | No Loss |
| 85272776 | No Purchase | 85272835 | No Purchase | 85272895 | No Loss | 85272954 | No Loss |
| 85272778 | No Purchase | 85272836 | No Loss | 85272896 | No Purchase | 85272955 | No Purchase |
| 85272779 | No Purchase | 85272837 | No Purchase | 85272897 | No Loss | 85272956 | No Purchase |
| 85272782 | No Purchase | 85272838 | No Loss | 85272898 | No Loss | 85272957 | No Loss |
| 85272783 | No Purchase | 85272840 | No Purchase | 85272899 | No Purchase | 85272958 | No Purchase |
| 85272784 | No Purchase | 85272841 | No Loss | 85272900 | No Purchase | 85272960 | No Purchase |
| 85272785 | No Loss | 85272842 | No Purchase | 85272901 | No Purchase | 85272961 | No Loss |
| 85272786 | No Loss | 85272843 | No Purchase | 85272902 | No Loss | 85272962 | No Purchase |
| 85272787 | No Loss | 85272844 | No Loss | 85272905 | No Purchase | 85272963 | No Purchase |
| 85272788 | No Purchase | 85272845 | No Purchase | 85272906 | No Loss | 85272964 | No Loss |
| 85272790 | No Purchase | 85272848 | No Purchase | 85272908 | No Loss | 85272966 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85272967 | No Purchase | 85273037 | No Loss | 85273100 | No Purchase | 85273156 | No Purchase |
| 85272968 | No Purchase | 85273038 | No Loss | 85273101 | No Loss | 85273158 | No Purchase |
| 85272970 | No Loss | 85273039 | No Loss | 85273102 | No Loss | 85273160 | No Purchase |
| 85272971 | No Loss | 85273041 | No Loss | 85273103 | No Purchase | 85273161 | No Purchase |
| 85272974 | No Purchase | 85273042 | No Purchase | 85273105 | No Loss | 85273162 | No Purchase |
| 85272975 | No Purchase | 85273043 | No Loss | 85273106 | No Loss | 85273163 | No Purchase |
| 85272977 | No Loss | 85273044 | No Loss | 85273107 | No Purchase | 85273164 | No Loss |
| 85272980 | No Purchase | 85273045 | No Loss | 85273108 | No Purchase | 85273167 | No Purchase |
| 85272981 | No Loss | 85273046 | No Loss | 85273111 | No Loss | 85273169 | No Purchase |
| 85272982 | No Purchase | 85273048 | No Purchase | 85273112 | No Loss | 85273170 | No Purchase |
| 85272983 | No Purchase | 85273049 | No Loss | 85273113 | No Loss | 85273172 | No Purchase |
| 85272985 | No Purchase | 85273050 | No Loss | 85273114 | No Loss | 85273173 | No Loss |
| 85272986 | No Loss | 85273051 | No Purchase | 85273115 | No Purchase | 85273175 | No Loss |
| 85272987 | No Purchase | 85273052 | No Loss | 85273116 | No Loss | 85273176 | No Loss |
| 85272988 | No Loss | 85273054 | No Loss | 85273117 | No Loss | 85273177 | No Loss |
| 85272989 | No Loss | 85273056 | No Purchase | 85273118 | No Loss | 85273178 | No Loss |
| 85272990 | No Loss | 85273059 | No Purchase | 85273119 | No Purchase | 85273179 | No Loss |
| 85272992 | No Purchase | 85273061 | No Loss | 85273120 | No Purchase | 85273180 | No Loss |
| 85272994 | No Purchase | 85273062 | No Purchase | 85273121 | No Loss | 85273181 | No Purchase |
| 85272995 | No Loss | 85273064 | No Purchase | 85273122 | No Loss | 85273183 | No Loss |
| 85272999 | No Purchase | 85273065 | No Purchase | 85273124 | No Purchase | 85273185 | No Loss |
| 85273000 | No Loss | 85273066 | No Purchase | 85273125 | No Loss | 85273186 | No Purchase |
| 85273002 | No Purchase | 85273067 | No Purchase | 85273127 | No Purchase | 85273188 | No Purchase |
| 85273003 | No Purchase | 85273068 | No Loss | 85273128 | No Purchase | 85273189 | No Loss |
| 85273005 | No Loss | 85273069 | No Loss | 85273129 | No Loss | 85273190 | No Purchase |
| 85273007 | No Purchase | 85273072 | No Purchase | 85273130 | No Loss | 85273191 | No Purchase |
| 85273009 | No Loss | 85273073 | No Loss | 85273132 | No Purchase | 85273193 | No Purchase |
| 85273010 | No Loss | 85273074 | No Loss | 85273135 | No Purchase | 85273194 | No Loss |
| 85273011 | No Loss | 85273075 | No Loss | 85273137 | No Purchase | 85273196 | No Purchase |
| 85273014 | No Loss | 85273076 | No Purchase | 85273138 | No Purchase | 85273197 | No Loss |
| 85273015 | No Purchase | 85273077 | No Loss | 85273139 | No Loss | 85273198 | No Loss |
| 85273016 | No Purchase | 85273079 | No Loss | 85273140 | No Loss | 85273199 | No Loss |
| 85273017 | No Purchase | 85273080 | No Loss | 85273141 | No Purchase | 85273200 | No Loss |
| 85273018 | No Purchase | 85273081 | No Purchase | 85273142 | No Purchase | 85273201 | No Loss |
| 85273019 | No Loss | 85273083 | No Purchase | 85273144 | No Purchase | 85273202 | No Purchase |
| 85273020 | No Purchase | 85273085 | No Loss | 85273145 | No Loss | 85273203 | No Loss |
| 85273021 | No Purchase | 85273086 | No Purchase | 85273146 | No Loss | 85273204 | No Loss |
| 85273022 | No Purchase | 85273088 | No Loss | 85273147 | No Purchase | 85273205 | No Loss |
| 85273023 | No Loss | 85273089 | No Loss | 85273148 | No Purchase | 85273206 | No Loss |
| 85273024 | No Purchase | 85273090 | No Purchase | 85273149 | No Loss | 85273207 | No Loss |
| 85273027 | No Purchase | 85273091 | No Loss | 85273150 | No Loss | 85273208 | No Purchase |
| 85273029 | No Purchase | 85273092 | No Loss | 85273151 | No Purchase | 85273209 | No Loss |
| 85273032 | No Purchase | 85273093 | No Purchase | 85273152 | No Loss | 85273210 | No Purchase |
| 85273034 | No Purchase | 85273094 | No Purchase | 85273153 | No Loss | 85273211 | No Loss |
| 85273035 | No Purchase | 85273095 | No Loss | 85273154 | No Purchase | 85273212 | No Purchase |
| 85273036 | No Loss | 85273099 | No Loss | 85273155 | No Loss | 85273213 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85273214 | No Purchase | 85273272 | No Loss | 85273335 | No Purchase | 85273397 | No Purchase |
| 85273215 | No Loss | 85273274 | No Purchase | 85273336 | No Loss | 85273398 | No Loss |
| 85273218 | No Loss | 85273276 | No Purchase | 85273337 | No Purchase | 85273399 | No Loss |
| 85273219 | No Purchase | 85273277 | No Loss | 85273339 | No Purchase | 85273400 | No Purchase |
| 85273220 | No Purchase | 85273278 | No Loss | 85273340 | No Purchase | 85273402 | No Purchase |
| 85273221 | No Purchase | 85273279 | No Purchase | 85273342 | No Purchase | 85273404 | No Loss |
| 85273222 | No Loss | 85273280 | No Loss | 85273343 | No Loss | 85273405 | No Loss |
| 85273223 | No Purchase | 85273281 | No Loss | 85273344 | No Purchase | 85273406 | No Loss |
| 85273224 | No Purchase | 85273282 | No Purchase | 85273345 | No Purchase | 85273408 | No Purchase |
| 85273226 | No Loss | 85273283 | No Purchase | 85273346 | No Purchase | 85273410 | No Purchase |
| 85273227 | No Purchase | 85273285 | No Loss | 85273347 | No Purchase | 85273411 | No Loss |
| 85273228 | No Purchase | 85273287 | No Loss | 85273348 | No Loss | 85273412 | No Purchase |
| 85273230 | No Purchase | 85273289 | No Purchase | 85273350 | No Purchase | 85273414 | No Loss |
| 85273231 | No Purchase | 85273290 | No Loss | 85273351 | No Loss | 85273415 | No Loss |
| 85273232 | No Purchase | 85273291 | No Loss | 85273352 | No Purchase | 85273417 | No Loss |
| 85273233 | No Loss | 85273295 | No Loss | 85273353 | No Loss | 85273418 | No Loss |
| 85273234 | No Loss | 85273296 | No Purchase | 85273354 | No Purchase | 85273419 | No Purchase |
| 85273235 | No Loss | 85273297 | No Loss | 85273359 | No Purchase | 85273421 | No Purchase |
| 85273236 | No Purchase | 85273300 | No Loss | 85273361 | No Purchase | 85273422 | No Purchase |
| 85273237 | No Loss | 85273301 | No Purchase | 85273363 | No Loss | 85273425 | No Purchase |
| 85273238 | No Loss | 85273302 | No Purchase | 85273365 | No Loss | 85273426 | No Purchase |
| 85273239 | No Loss | 85273303 | No Purchase | 85273366 | No Loss | 85273427 | No Purchase |
| 85273240 | No Loss | 85273304 | No Loss | 85273367 | No Loss | 85273428 | No Purchase |
| 85273241 | No Loss | 85273305 | No Purchase | 85273368 | No Loss | 85273429 | No Loss |
| 85273242 | No Loss | 85273307 | No Purchase | 85273369 | No Purchase | 85273430 | No Purchase |
| 85273243 | No Loss | 85273308 | No Purchase | 85273370 | No Purchase | 85273431 | No Purchase |
| 85273244 | No Loss | 85273309 | No Loss | 85273371 | No Loss | 85273432 | No Loss |
| 85273246 | No Loss | 85273310 | No Purchase | 85273372 | No Loss | 85273433 | No Purchase |
| 85273247 | No Purchase | 85273311 | No Purchase | 85273374 | No Purchase | 85273434 | No Loss |
| 85273251 | No Loss | 85273312 | No Purchase | 85273375 | No Loss | 85273438 | No Purchase |
| 85273252 | No Loss | 85273313 | No Purchase | 85273376 | No Loss | 85273439 | No Purchase |
| 85273253 | No Purchase | 85273314 | No Loss | 85273377 | No Loss | 85273440 | No Loss |
| 85273254 | No Purchase | 85273315 | No Loss | 85273381 | No Purchase | 85273442 | No Loss |
| 85273255 | No Purchase | 85273317 | No Loss | 85273382 | No Loss | 85273443 | No Loss |
| 85273256 | No Purchase | 85273321 | No Loss | 85273383 | No Loss | 85273445 | No Purchase |
| 85273257 | No Purchase | 85273322 | No Purchase | 85273384 | No Loss | 85273446 | No Purchase |
| 85273258 | No Purchase | 85273323 | No Loss | 85273385 | No Purchase | 85273448 | No Loss |
| 85273259 | No Loss | 85273324 | No Purchase | 85273387 | No Purchase | 85273449 | No Loss |
| 85273260 | No Loss | 85273325 | No Loss | 85273388 | No Loss | 85273450 | No Purchase |
| 85273261 | No Loss | 85273326 | No Purchase | 85273389 | No Loss | 85273451 | No Loss |
| 85273262 | No Loss | 85273327 | No Loss | 85273391 | No Purchase | 85273453 | No Loss |
| 85273263 | No Loss | 85273329 | No Loss | 85273392 | No Purchase | 85273454 | No Loss |
| 85273266 | No Loss | 85273330 | No Loss | 85273393 | No Purchase | 85273455 | No Purchase |
| 85273268 | No Loss | 85273331 | No Loss | 85273394 | No Loss | 85273456 | No Purchase |
| 85273269 | No Purchase | 85273332 | No Purchase | 85273395 | No Purchase | 85273457 | No Purchase |
| 85273271 | No Purchase | 85273334 | No Loss | 85273396 | No Loss | 85273458 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85273459 | No Loss | 85273515 | No Purchase | 85273570 | No Purchase | 85273647 | No Loss |
| 85273460 | No Loss | 85273516 | No Loss | 85273571 | No Loss | 85273649 | No Loss |
| 85273461 | No Purchase | 85273517 | No Loss | 85273572 | No Purchase | 85273651 | No Loss |
| 85273462 | No Purchase | 85273519 | No Loss | 85273573 | No Purchase | 85273652 | No Loss |
| 85273463 | No Purchase | 85273520 | No Loss | 85273575 | No Loss | 85273653 | No Loss |
| 85273464 | No Purchase | 85273521 | No Purchase | 85273576 | No Purchase | 85273654 | No Loss |
| 85273465 | No Loss | 85273522 | No Purchase | 85273578 | No Purchase | 85273657 | No Loss |
| 85273466 | No Loss | 85273523 | No Loss | 85273580 | No Loss | 85273658 | No Loss |
| 85273467 | No Purchase | 85273524 | No Purchase | 85273581 | No Loss | 85273659 | No Loss |
| 85273468 | No Loss | 85273525 | No Loss | 85273583 | No Purchase | 85273662 | No Loss |
| 85273469 | No Loss | 85273526 | No Purchase | 85273585 | No Loss | 85273663 | No Loss |
| 85273470 | No Purchase | 85273527 | No Loss | 85273586 | No Purchase | 85273664 | No Loss |
| 85273472 | No Loss | 85273528 | No Loss | 85273588 | No Loss | 85273665 | No Purchase |
| 85273473 | No Purchase | 85273529 | No Loss | 85273589 | No Purchase | 85273666 | No Loss |
| 85273474 | No Loss | 85273530 | No Purchase | 85273590 | No Loss | 85273669 | No Loss |
| 85273475 | No Loss | 85273531 | No Purchase | 85273592 | No Purchase | 85273670 | No Loss |
| 85273476 | No Loss | 85273532 | No Loss | 85273593 | No Loss | 85273675 | No Loss |
| 85273477 | No Purchase | 85273533 | No Loss | 85273595 | No Purchase | 85273677 | No Purchase |
| 85273479 | No Purchase | 85273534 | No Loss | 85273596 | No Loss | 85273680 | No Loss |
| 85273481 | No Loss | 85273536 | No Loss | 85273597 | No Loss | 85273681 | No Loss |
| 85273482 | No Loss | 85273538 | No Purchase | 85273598 | No Loss | 85273686 | No Purchase |
| 85273483 | No Loss | 85273539 | No Purchase | 85273599 | No Loss | 85273689 | No Loss |
| 85273484 | No Loss | 85273541 | No Loss | 85273600 | No Loss | 85273690 | No Loss |
| 85273485 | No Purchase | 85273542 | No Loss | 85273601 | No Loss | 85273691 | No Purchase |
| 85273486 | No Loss | 85273543 | No Purchase | 85273602 | No Purchase | 85273692 | No Loss |
| 85273487 | No Purchase | 85273544 | No Purchase | 85273603 | No Loss | 85273693 | No Loss |
| 85273488 | No Loss | 85273545 | No Loss | 85273604 | No Loss | 85273695 | No Loss |
| 85273489 | No Purchase | 85273546 | No Loss | 85273605 | No Purchase | 85273696 | No Loss |
| 85273490 | No Loss | 85273547 | No Purchase | 85273606 | No Purchase | 85273697 | No Loss |
| 85273492 | No Purchase | 85273548 | No Loss | 85273609 | No Purchase | 85273698 | No Purchase |
| 85273494 | No Loss | 85273549 | No Loss | 85273610 | No Purchase | 85273699 | No Purchase |
| 85273495 | No Purchase | 85273550 | No Purchase | 85273615 | No Loss | 85273700 | No Purchase |
| 85273497 | No Purchase | 85273552 | No Loss | 85273618 | No Loss | 85273701 | No Purchase |
| 85273498 | No Purchase | 85273553 | No Purchase | 85273619 | No Purchase | 85273703 | No Purchase |
| 85273499 | No Loss | 85273554 | No Purchase | 85273620 | No Loss | 85273704 | No Loss |
| 85273500 | No Purchase | 85273555 | No Loss | 85273622 | No Loss | 85273705 | No Loss |
| 85273501 | No Purchase | 85273557 | No Purchase | 85273624 | No Loss | 85273706 | No Loss |
| 85273502 | No Purchase | 85273558 | No Loss | 85273625 | No Loss | 85273707 | No Loss |
| 85273503 | No Loss | 85273559 | No Loss | 85273630 | No Loss | 85273708 | No Loss |
| 85273504 | No Purchase | 85273560 | No Loss | 85273631 | No Loss | 85273710 | No Loss |
| 85273505 | No Loss | 85273562 | No Loss | 85273635 | No Loss | 85273711 | No Loss |
| 85273506 | No Loss | 85273563 | No Loss | 85273638 | No Loss | 85273717 | No Loss |
| 85273507 | No Loss | 85273564 | No Loss | 85273639 | No Loss | 85273722 | No Purchase |
| 85273509 | No Loss | 85273565 | No Purchase | 85273642 | No Loss | 85273725 | No Loss |
| 85273513 | No Purchase | 85273567 | No Loss | 85273644 | No Loss | 85273726 | No Loss |
| 85273514 | No Loss | 85273569 | No Purchase | 85273645 | No Loss | 85273727 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85273728 | No Loss | 85273825 | No Loss | 85273891 | No Loss | 85273953 | No Loss |
| 85273729 | No Loss | 85273826 | No Loss | 85273892 | No Loss | 85273954 | No Loss |
| 85273733 | No Loss | 85273827 | No Loss | 85273893 | No Loss | 85273955 | No Loss |
| 85273734 | No Loss | 85273828 | No Loss | 85273896 | No Purchase | 85273956 | No Loss |
| 85273735 | No Loss | 85273830 | No Purchase | 85273898 | No Purchase | 85273959 | No Loss |
| 85273736 | No Loss | 85273832 | No Loss | 85273899 | No Loss | 85273960 | No Loss |
| 85273737 | No Loss | 85273833 | No Loss | 85273901 | No Loss | 85273961 | No Loss |
| 85273739 | No Loss | 85273836 | No Loss | 85273902 | No Loss | 85273962 | No Loss |
| 85273740 | No Loss | 85273837 | No Loss | 85273906 | No Loss | 85273963 | No Loss |
| 85273741 | No Loss | 85273838 | No Loss | 85273908 | No Loss | 85273964 | No Loss |
| 85273743 | No Purchase | 85273840 | No Loss | 85273909 | No Loss | 85273965 | No Loss |
| 85273744 | No Loss | 85273847 | No Loss | 85273910 | No Loss | 85273967 | No Loss |
| 85273747 | No Purchase | 85273849 | No Loss | 85273911 | No Loss | 85273969 | No Loss |
| 85273749 | No Loss | 85273850 | No Loss | 85273913 | No Loss | 85273971 | No Loss |
| 85273752 | No Loss | 85273851 | No Loss | 85273917 | No Loss | 85273973 | No Loss |
| 85273753 | No Loss | 85273852 | No Loss | 85273918 | No Loss | 85273974 | No Loss |
| 85273754 | No Loss | 85273853 | No Loss | 85273919 | No Loss | 85273975 | No Loss |
| 85273758 | No Purchase | 85273855 | No Loss | 85273920 | No Loss | 85273976 | No Loss |
| 85273761 | No Loss | 85273856 | No Loss | 85273921 | No Loss | 85273978 | No Loss |
| 85273763 | No Loss | 85273857 | No Loss | 85273922 | No Loss | 85273979 | No Loss |
| 85273771 | No Loss | 85273858 | No Loss | 85273923 | No Loss | 85273980 | No Loss |
| 85273772 | No Loss | 85273859 | No Loss | 85273924 | No Loss | 85273982 | No Loss |
| 85273773 | No Loss | 85273860 | No Loss | 85273927 | No Loss | 85273983 | No Loss |
| 85273784 | No Loss | 85273861 | No Loss | 85273928 | No Loss | 85273985 | No Loss |
| 85273785 | No Loss | 85273862 | No Loss | 85273929 | No Loss | 85273986 | No Loss |
| 85273788 | No Loss | 85273863 | No Loss | 85273930 | No Loss | 85273987 | No Loss |
| 85273793 | No Loss | 85273865 | No Loss | 85273931 | No Loss | 85273990 | No Loss |
| 85273794 | No Loss | 85273866 | No Loss | 85273932 | No Loss | 85273993 | No Loss |
| 85273796 | No Loss | 85273868 | No Loss | 85273933 | No Loss | 85273994 | No Loss |
| 85273798 | No Loss | 85273869 | No Loss | 85273934 | No Loss | 85273997 | No Purchase |
| 85273799 | No Loss | 85273871 | No Loss | 85273935 | No Loss | 85273999 | No Loss |
| 85273801 | No Loss | 85273872 | No Loss | 85273936 | No Loss | 85274000 | No Loss |
| 85273805 | No Loss | 85273873 | No Loss | 85273939 | No Loss | 85274001 | No Loss |
| 85273806 | No Loss | 85273875 | No Loss | 85273940 | No Loss | 85274002 | No Loss |
| 85273807 | No Loss | 85273877 | No Loss | 85273941 | No Loss | 85274005 | No Loss |
| 85273808 | No Loss | 85273878 | No Loss | 85273942 | No Loss | 85274007 | No Loss |
| 85273809 | No Loss | 85273879 | No Purchase | 85273943 | No Loss | 85274008 | No Loss |
| 85273810 | No Loss | 85273880 | No Loss | 85273944 | No Loss | 85274010 | No Loss |
| 85273811 | No Loss | 85273882 | No Purchase | 85273945 | No Loss | 85274011 | No Loss |
| 85273812 | No Loss | 85273883 | No Loss | 85273946 | No Loss | 85274012 | No Loss |
| 85273813 | No Loss | 85273884 | No Loss | 85273947 | No Loss | 85274013 | No Loss |
| 85273814 | No Loss | 85273885 | No Loss | 85273948 | No Loss | 85274017 | No Purchase |
| 85273815 | No Loss | 85273886 | No Loss | 85273949 | No Loss | 85274024 | No Loss |
| 85273816 | No Purchase | 85273887 | No Loss | 85273950 | No Loss | 85274025 | No Loss |
| 85273822 | No Loss | 85273888 | No Purchase | 85273951 | No Loss | 85274026 | No Loss |
| 85273824 | No Loss | 85273890 | No Loss | 85273952 | No Loss | 85274029 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85274033 | No Loss | 85274086 | No Loss | 85274134 | No Loss | 85274217 | No Loss |
| 85274035 | No Loss | 85274087 | No Loss | 85274135 | No Loss | 85274220 | No Loss |
| 85274036 | No Loss | 85274088 | No Loss | 85274136 | No Loss | 85274222 | No Loss |
| 85274038 | No Loss | 85274089 | No Loss | 85274137 | No Loss | 85274225 | No Purchase |
| 85274040 | No Loss | 85274090 | No Loss | 85274138 | No Loss | 85274226 | No Loss |
| 85274042 | No Loss | 85274091 | No Loss | 85274139 | No Loss | 85274228 | No Purchase |
| 85274044 | No Loss | 85274092 | No Loss | 85274140 | No Loss | 85274229 | No Purchase |
| 85274045 | No Loss | 85274093 | No Loss | 85274141 | No Loss | 85274230 | No Loss |
| 85274046 | No Loss | 85274094 | No Loss | 85274142 | No Loss | 85274232 | No Purchase |
| 85274047 | No Loss | 85274095 | No Loss | 85274150 | No Loss | 85274233 | No Loss |
| 85274048 | No Loss | 85274096 | No Loss | 85274153 | No Purchase | 85274235 | No Loss |
| 85274049 | No Loss | 85274097 | No Loss | 85274154 | No Loss | 85274236 | No Loss |
| 85274050 | No Loss | 85274098 | No Loss | 85274155 | No Loss | 85274238 | No Loss |
| 85274051 | No Loss | 85274099 | No Loss | 85274156 | No Loss | 85274240 | No Purchase |
| 85274052 | No Loss | 85274100 | No Loss | 85274158 | No Loss | 85274241 | No Purchase |
| 85274053 | No Loss | 85274101 | No Loss | 85274160 | No Loss | 85274243 | No Loss |
| 85274054 | No Loss | 85274102 | No Loss | 85274162 | No Loss | 85274245 | No Purchase |
| 85274055 | No Loss | 85274103 | No Loss | 85274163 | No Loss | 85274247 | No Loss |
| 85274056 | No Loss | 85274104 | No Loss | 85274165 | No Loss | 85274248 | No Purchase |
| 85274057 | No Loss | 85274105 | No Loss | 85274166 | No Loss | 85274249 | No Purchase |
| 85274058 | No Loss | 85274106 | No Loss | 85274168 | No Loss | 85274250 | No Purchase |
| 85274059 | No Loss | 85274107 | No Loss | 85274170 | No Loss | 85274252 | No Purchase |
| 85274060 | No Loss | 85274108 | No Loss | 85274173 | No Loss | 85274253 | No Purchase |
| 85274061 | No Loss | 85274109 | No Loss | 85274176 | No Purchase | 85274256 | No Purchase |
| 85274062 | No Loss | 85274110 | No Loss | 85274177 | No Loss | 85274258 | No Loss |
| 85274063 | No Loss | 85274111 | No Loss | 85274178 | No Loss | 85274259 | No Purchase |
| 85274064 | No Loss | 85274112 | No Loss | 85274180 | No Loss | 85274260 | No Purchase |
| 85274065 | No Loss | 85274113 | No Loss | 85274182 | No Loss | 85274263 | No Loss |
| 85274066 | No Loss | 85274114 | No Loss | 85274185 | No Loss | 85274264 | No Loss |
| 85274067 | No Loss | 85274115 | No Loss | 85274186 | No Loss | 85274266 | No Loss |
| 85274068 | No Loss | 85274116 | No Loss | 85274187 | No Loss | 85274270 | No Purchase |
| 85274069 | No Loss | 85274117 | No Loss | 85274188 | No Loss | 85274271 | No Purchase |
| 85274070 | No Loss | 85274118 | No Loss | 85274189 | No Loss | 85274273 | No Purchase |
| 85274072 | No Loss | 85274119 | No Loss | 85274190 | No Loss | 85274274 | No Loss |
| 85274073 | No Loss | 85274120 | No Loss | 85274191 | No Loss | 85274275 | No Purchase |
| 85274074 | No Loss | 85274121 | No Loss | 85274194 | No Loss | 85274276 | No Loss |
| 85274075 | No Loss | 85274122 | No Loss | 85274196 | No Loss | 85274277 | No Purchase |
| 85274076 | No Loss | 85274123 | No Loss | 85274197 | No Loss | 85274279 | No Loss |
| 85274077 | No Loss | 85274124 | No Loss | 85274201 | No Purchase | 85274280 | No Purchase |
| 85274079 | No Loss | 85274125 | No Loss | 85274203 | No Loss | 85274281 | No Loss |
| 85274080 | No Loss | 85274126 | No Loss | 85274204 | No Loss | 85274282 | No Purchase |
| 85274081 | No Loss | 85274127 | No Loss | 85274205 | No Loss | 85274283 | No Loss |
| 85274082 | No Loss | 85274128 | No Loss | 85274206 | No Loss | 85274284 | No Purchase |
| 85274083 | No Loss | 85274129 | No Loss | 85274208 | No Loss | 85274285 | No Loss |
| 85274084 | No Loss | 85274131 | No Loss | 85274210 | No Loss | 85274287 | No Loss |
| 85274085 | No Loss | 85274133 | No Loss | 85274211 | No Loss | 85274288 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85274289 | No Loss | 85274349 | No Purchase | 85274407 | No Loss | 85274467 | No Purchase |
| 85274290 | No Purchase | 85274351 | No Purchase | 85274408 | No Purchase | 85274468 | No Loss |
| 85274291 | No Loss | 85274353 | No Loss | 85274409 | No Loss | 85274469 | No Purchase |
| 85274292 | No Loss | 85274354 | No Loss | 85274410 | No Purchase | 85274470 | No Purchase |
| 85274293 | No Purchase | 85274355 | No Purchase | 85274411 | No Purchase | 85274471 | No Loss |
| 85274294 | No Loss | 85274356 | No Loss | 85274414 | No Loss | 85274472 | No Purchase |
| 85274295 | No Loss | 85274357 | No Loss | 85274415 | No Loss | 85274473 | No Purchase |
| 85274298 | No Purchase | 85274359 | No Loss | 85274417 | No Loss | 85274474 | No Purchase |
| 85274299 | No Loss | 85274360 | No Loss | 85274418 | No Purchase | 85274475 | No Purchase |
| 85274301 | No Purchase | 85274361 | No Purchase | 85274419 | No Loss | 85274476 | No Purchase |
| 85274302 | No Loss | 85274362 | No Loss | 85274420 | No Loss | 85274477 | No Purchase |
| 85274303 | No Loss | 85274363 | No Purchase | 85274422 | No Purchase | 85274478 | No Loss |
| 85274304 | No Loss | 85274364 | No Purchase | 85274423 | No Purchase | 85274479 | No Loss |
| 85274306 | No Purchase | 85274367 | No Purchase | 85274424 | No Purchase | 85274480 | No Loss |
| 85274307 | No Purchase | 85274368 | No Purchase | 85274425 | No Loss | 85274481 | No Purchase |
| 85274308 | No Loss | 85274371 | No Purchase | 85274426 | No Loss | 85274483 | No Loss |
| 85274309 | No Purchase | 85274372 | No Loss | 85274427 | No Purchase | 85274485 | No Purchase |
| 85274310 | No Purchase | 85274373 | No Loss | 85274428 | No Purchase | 85274486 | No Purchase |
| 85274311 | No Purchase | 85274374 | No Purchase | 85274429 | No Purchase | 85274488 | No Loss |
| 85274312 | No Purchase | 85274375 | No Loss | 85274430 | No Purchase | 85274489 | No Purchase |
| 85274313 | No Purchase | 85274376 | No Loss | 85274431 | No Purchase | 85274490 | No Purchase |
| 85274314 | No Loss | 85274377 | No Purchase | 85274434 | No Purchase | 85274492 | No Loss |
| 85274315 | No Purchase | 85274378 | No Purchase | 85274435 | No Loss | 85274493 | No Purchase |
| 85274316 | No Purchase | 85274380 | No Loss | 85274436 | No Purchase | 85274494 | No Loss |
| 85274318 | No Loss | 85274381 | No Purchase | 85274437 | No Purchase | 85274496 | No Purchase |
| 85274319 | No Loss | 85274382 | No Purchase | 85274438 | No Loss | 85274497 | No Purchase |
| 85274321 | No Loss | 85274383 | No Loss | 85274440 | No Purchase | 85274498 | No Purchase |
| 85274323 | No Purchase | 85274384 | No Purchase | 85274441 | No Loss | 85274499 | No Loss |
| 85274324 | No Purchase | 85274385 | No Loss | 85274442 | No Purchase | 85274500 | No Purchase |
| 85274325 | No Purchase | 85274387 | No Loss | 85274443 | No Purchase | 85274501 | No Purchase |
| 85274327 | No Loss | 85274388 | No Loss | 85274444 | No Purchase | 85274504 | No Purchase |
| 85274328 | No Loss | 85274389 | No Loss | 85274445 | No Purchase | 85274505 | No Purchase |
| 85274329 | No Loss | 85274391 | No Loss | 85274447 | No Loss | 85274508 | No Purchase |
| 85274331 | No Purchase | 85274392 | No Loss | 85274449 | No Loss | 85274509 | No Loss |
| 85274332 | No Purchase | 85274394 | No Loss | 85274451 | No Loss | 85274510 | No Loss |
| 85274334 | No Loss | 85274396 | No Purchase | 85274453 | No Loss | 85274511 | No Purchase |
| 85274335 | No Loss | 85274397 | No Purchase | 85274455 | No Purchase | 85274513 | No Purchase |
| 85274337 | No Loss | 85274398 | No Loss | 85274456 | No Loss | 85274514 | No Loss |
| 85274338 | No Loss | 85274399 | No Loss | 85274457 | No Loss | 85274515 | No Loss |
| 85274339 | No Loss | 85274400 | No Purchase | 85274458 | No Loss | 85274516 | No Purchase |
| 85274341 | No Loss | 85274401 | No Loss | 85274459 | No Loss | 85274517 | No Purchase |
| 85274342 | No Purchase | 85274402 | No Loss | 85274461 | No Loss | 85274518 | No Purchase |
| 85274343 | No Loss | 85274403 | No Loss | 85274462 | No Purchase | 85274520 | No Purchase |
| 85274346 | No Loss | 85274404 | No Loss | 85274463 | No Loss | 85274521 | No Purchase |
| 85274347 | No Loss | 85274405 | No Purchase | 85274465 | No Loss | 85274522 | No Purchase |
| 85274348 | No Purchase | 85274406 | No Loss | 85274466 | No Purchase | 85274523 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85274525 | No Purchase | 85274593 | No Purchase | 85274684 | No Loss | 85274790 | No Purchase |
| 85274529 | No Purchase | 85274595 | No Loss | 85274685 | No Loss | 85274795 | No Purchase |
| 85274530 | No Loss | 85274596 | No Loss | 85274686 | No Loss | 85274801 | No Loss |
| 85274534 | No Loss | 85274598 | No Loss | 85274687 | No Loss | 85274804 | No Loss |
| 85274536 | No Loss | 85274600 | No Loss | 85274688 | No Loss | 85274807 | No Loss |
| 85274537 | No Loss | 85274611 | No Loss | 85274689 | No Loss | 85274808 | No Loss |
| 85274538 | No Loss | 85274612 | No Loss | 85274690 | No Loss | 85274809 | No Purchase |
| 85274539 | No Purchase | 85274617 | No Loss | 85274691 | No Loss | 85274810 | No Loss |
| 85274540 | No Purchase | 85274619 | No Loss | 85274692 | No Loss | 85274813 | No Loss |
| 85274541 | No Loss | 85274620 | No Loss | 85274701 | No Purchase | 85274815 | No Loss |
| 85274542 | No Purchase | 85274621 | No Loss | 85274702 | No Loss | 85274818 | No Loss |
| 85274543 | No Loss | 85274622 | No Loss | 85274703 | No Loss | 85274825 | No Loss |
| 85274544 | No Loss | 85274623 | No Loss | 85274704 | No Loss | 85274826 | No Purchase |
| 85274545 | No Loss | 85274624 | No Loss | 85274706 | No Loss | 85274827 | No Loss |
| 85274546 | No Loss | 85274625 | No Loss | 85274708 | No Loss | 85274828 | No Loss |
| 85274547 | No Purchase | 85274626 | No Loss | 85274709 | No Loss | 85274831 | No Loss |
| 85274548 | No Purchase | 85274628 | No Loss | 85274710 | No Loss | 85274832 | No Purchase |
| 85274549 | No Purchase | 85274631 | No Loss | 85274712 | No Loss | 85274833 | No Loss |
| 85274551 | No Purchase | 85274633 | No Purchase | 85274713 | No Loss | 85274834 | No Loss |
| 85274552 | No Loss | 85274635 | No Purchase | 85274719 | No Loss | 85274835 | No Loss |
| 85274553 | No Purchase | 85274636 | No Purchase | 85274726 | No Loss | 85274836 | No Loss |
| 85274554 | No Loss | 85274637 | No Purchase | 85274730 | No Loss | 85274837 | No Loss |
| 85274555 | No Loss | 85274638 | No Loss | 85274732 | No Loss | 85274838 | No Loss |
| 85274556 | No Purchase | 85274639 | No Loss | 85274739 | No Loss | 85274839 | No Loss |
| 85274560 | No Loss | 85274640 | No Purchase | 85274742 | No Loss | 85274840 | No Loss |
| 85274561 | No Loss | 85274641 | No Purchase | 85274747 | No Loss | 85274841 | No Loss |
| 85274562 | No Purchase | 85274645 | No Loss | 85274748 | No Loss | 85274843 | No Loss |
| 85274563 | No Loss | 85274649 | No Loss | 85274750 | No Loss | 85274845 | No Purchase |
| 85274570 | No Loss | 85274651 | No Loss | 85274751 | No Loss | 85274848 | No Loss |
| 85274571 | No Loss | 85274652 | No Loss | 85274753 | No Loss | 85274850 | No Loss |
| 85274572 | No Purchase | 85274655 | No Loss | 85274754 | No Loss | 85274852 | No Loss |
| 85274575 | No Purchase | 85274656 | No Loss | 85274755 | No Loss | 85274853 | No Loss |
| 85274576 | No Loss | 85274660 | No Loss | 85274759 | No Loss | 85274856 | No Purchase |
| 85274577 | No Purchase | 85274661 | No Loss | 85274760 | No Loss | 85274857 | No Purchase |
| 85274578 | No Purchase | 85274663 | No Loss | 85274762 | No Loss | 85274859 | No Loss |
| 85274579 | No Purchase | 85274666 | No Loss | 85274765 | No Loss | 85274861 | No Purchase |
| 85274580 | No Purchase | 85274667 | No Loss | 85274766 | No Loss | 85274862 | No Purchase |
| 85274581 | No Loss | 85274670 | No Loss | 85274770 | No Loss | 85274863 | No Purchase |
| 85274582 | No Loss | 85274671 | No Loss | 85274772 | No Loss | 85274864 | No Purchase |
| 85274583 | No Purchase | 85274674 | No Purchase | 85274776 | No Loss | 85274865 | No Purchase |
| 85274584 | No Loss | 85274675 | No Loss | 85274778 | No Purchase | 85274866 | No Loss |
| 85274585 | No Purchase | 85274677 | No Loss | 85274780 | No Loss | 85274867 | No Purchase |
| 85274586 | No Loss | 85274678 | No Loss | 85274781 | No Loss | 85274869 | No Purchase |
| 85274587 | No Loss | 85274679 | No Loss | 85274785 | No Loss | 85274870 | No Purchase |
| 85274588 | No Purchase | 85274681 | No Loss | 85274786 | No Loss | 85274871 | No Purchase |
| 85274589 | No Purchase | 85274682 | No Loss | 85274788 | No Loss | 85274872 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85274873 | No Purchase | 85274929 | No Purchase | 85274983 | No Loss | 85275048 | No Purchase |
| 85274874 | No Purchase | 85274930 | No Purchase | 85274984 | No Purchase | 85275049 | No Loss |
| 85274876 | No Purchase | 85274931 | No Purchase | 85274987 | No Purchase | 85275050 | No Loss |
| 85274878 | No Loss | 85274932 | No Purchase | 85274988 | No Loss | 85275051 | No Purchase |
| 85274879 | No Loss | 85274933 | No Purchase | 85274991 | No Loss | 85275052 | No Purchase |
| 85274880 | No Loss | 85274935 | No Purchase | 85274992 | No Purchase | 85275053 | No Purchase |
| 85274881 | No Purchase | 85274936 | No Purchase | 85274993 | No Loss | 85275054 | No Loss |
| 85274882 | No Loss | 85274938 | No Loss | 85274994 | No Loss | 85275055 | No Loss |
| 85274883 | No Loss | 85274939 | No Loss | 85274995 | No Loss | 85275057 | No Purchase |
| 85274884 | No Purchase | 85274940 | No Purchase | 85274996 | No Purchase | 85275058 | No Purchase |
| 85274885 | No Loss | 85274941 | No Purchase | 85274998 | No Loss | 85275059 | No Loss |
| 85274886 | No Loss | 85274942 | No Purchase | 85275002 | No Loss | 85275060 | No Loss |
| 85274887 | No Purchase | 85274944 | No Loss | 85275004 | No Loss | 85275061 | No Purchase |
| 85274888 | No Purchase | 85274945 | No Purchase | 85275005 | No Loss | 85275063 | No Purchase |
| 85274889 | No Purchase | 85274948 | No Purchase | 85275008 | No Purchase | 85275066 | No Loss |
| 85274890 | No Purchase | 85274949 | No Loss | 85275009 | No Loss | 85275068 | No Purchase |
| 85274891 | No Purchase | 85274950 | No Purchase | 85275010 | No Loss | 85275069 | No Purchase |
| 85274892 | No Purchase | 85274951 | No Purchase | 85275011 | No Purchase | 85275070 | No Purchase |
| 85274893 | No Loss | 85274952 | No Purchase | 85275012 | No Loss | 85275072 | No Loss |
| 85274894 | No Purchase | 85274953 | No Purchase | 85275013 | No Loss | 85275073 | No Purchase |
| 85274895 | No Purchase | 85274954 | No Loss | 85275014 | No Purchase | 85275074 | No Purchase |
| 85274896 | No Purchase | 85274955 | No Loss | 85275015 | No Loss | 85275076 | No Purchase |
| 85274897 | No Purchase | 85274956 | No Loss | 85275016 | No Purchase | 85275077 | No Loss |
| 85274898 | No Loss | 85274957 | No Purchase | 85275019 | No Loss | 85275078 | No Purchase |
| 85274899 | No Purchase | 85274958 | No Purchase | 85275021 | No Purchase | 85275079 | No Purchase |
| 85274900 | No Purchase | 85274959 | No Loss | 85275022 | No Loss | 85275080 | No Purchase |
| 85274901 | No Loss | 85274960 | No Purchase | 85275023 | No Purchase | 85275084 | No Purchase |
| 85274903 | No Loss | 85274961 | No Purchase | 85275024 | No Purchase | 85275085 | No Purchase |
| 85274904 | No Purchase | 85274962 | No Purchase | 85275025 | No Purchase | 85275086 | No Loss |
| 85274905 | No Purchase | 85274963 | No Loss | 85275026 | No Loss | 85275087 | No Purchase |
| 85274906 | No Purchase | 85274964 | No Purchase | 85275027 | No Purchase | 85275088 | No Loss |
| 85274909 | No Loss | 85274965 | No Loss | 85275028 | No Purchase | 85275089 | No Purchase |
| 85274911 | No Purchase | 85274966 | No Loss | 85275029 | No Purchase | 85275090 | No Loss |
| 85274912 | No Purchase | 85274967 | No Purchase | 85275030 | No Loss | 85275091 | No Purchase |
| 85274913 | No Purchase | 85274968 | No Loss | 85275032 | No Purchase | 85275092 | No Purchase |
| 85274914 | No Loss | 85274969 | No Purchase | 85275033 | No Loss | 85275093 | No Loss |
| 85274915 | No Loss | 85274970 | No Loss | 85275034 | No Purchase | 85275095 | No Purchase |
| 85274919 | No Purchase | 85274971 | No Purchase | 85275035 | No Purchase | 85275096 | No Purchase |
| 85274920 | No Purchase | 85274972 | No Loss | 85275036 | No Loss | 85275097 | No Purchase |
| 85274921 | No Purchase | 85274973 | No Purchase | 85275037 | No Loss | 85275099 | No Loss |
| 85274922 | No Loss | 85274975 | No Loss | 85275038 | No Loss | 85275100 | No Loss |
| 85274923 | No Loss | 85274976 | No Purchase | 85275039 | No Purchase | 85275101 | No Purchase |
| 85274925 | No Purchase | 85274977 | No Loss | 85275040 | No Loss | 85275102 | No Loss |
| 85274926 | No Loss | 85274978 | No Loss | 85275041 | No Purchase | 85275103 | No Purchase |
| 85274927 | No Loss | 85274981 | No Purchase | 85275045 | No Loss | 85275104 | No Purchase |
| 85274928 | No Purchase | 85274982 | No Purchase | 85275046 | No Purchase | 85275105 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85275107 | No Loss | 85275171 | No Purchase | 85275232 | No Loss | 85275299 | No Purchase |
| 85275108 | No Purchase | 85275173 | No Purchase | 85275233 | No Purchase | 85275300 | No Purchase |
| 85275109 | No Loss | 85275175 | No Purchase | 85275235 | No Loss | 85275301 | No Loss |
| 85275110 | No Purchase | 85275176 | No Loss | 85275236 | No Loss | 85275302 | No Loss |
| 85275112 | No Purchase | 85275178 | No Loss | 85275237 | No Loss | 85275303 | No Purchase |
| 85275113 | No Loss | 85275179 | No Purchase | 85275238 | No Loss | 85275304 | No Purchase |
| 85275117 | No Purchase | 85275180 | No Loss | 85275239 | No Purchase | 85275305 | No Loss |
| 85275118 | No Purchase | 85275181 | No Purchase | 85275241 | No Loss | 85275307 | No Loss |
| 85275119 | No Purchase | 85275182 | No Purchase | 85275242 | No Purchase | 85275310 | No Purchase |
| 85275120 | No Purchase | 85275183 | No Loss | 85275245 | No Purchase | 85275311 | No Purchase |
| 85275121 | No Purchase | 85275184 | No Purchase | 85275247 | No Purchase | 85275312 | No Purchase |
| 85275122 | No Loss | 85275185 | No Purchase | 85275248 | No Loss | 85275313 | No Loss |
| 85275124 | No Purchase | 85275186 | No Purchase | 85275249 | No Loss | 85275314 | No Loss |
| 85275126 | No Purchase | 85275187 | No Purchase | 85275250 | No Purchase | 85275315 | No Purchase |
| 85275127 | No Purchase | 85275188 | No Loss | 85275252 | No Purchase | 85275316 | No Purchase |
| 85275129 | No Loss | 85275189 | No Purchase | 85275253 | No Purchase | 85275317 | No Purchase |
| 85275132 | No Purchase | 85275190 | No Loss | 85275255 | No Purchase | 85275318 | No Loss |
| 85275133 | No Loss | 85275192 | No Loss | 85275257 | No Loss | 85275319 | No Loss |
| 85275134 | No Purchase | 85275193 | No Loss | 85275259 | No Purchase | 85275320 | No Purchase |
| 85275136 | No Loss | 85275194 | No Loss | 85275260 | No Loss | 85275321 | No Purchase |
| 85275137 | No Purchase | 85275195 | No Purchase | 85275261 | No Purchase | 85275322 | No Loss |
| 85275140 | No Purchase | 85275196 | No Purchase | 85275263 | No Purchase | 85275325 | No Loss |
| 85275141 | No Purchase | 85275197 | No Loss | 85275264 | No Loss | 85275326 | No Loss |
| 85275142 | No Purchase | 85275198 | No Purchase | 85275265 | No Purchase | 85275327 | No Purchase |
| 85275143 | No Loss | 85275200 | No Purchase | 85275266 | No Loss | 85275328 | No Purchase |
| 85275145 | No Loss | 85275201 | No Loss | 85275268 | No Purchase | 85275331 | No Purchase |
| 85275146 | No Loss | 85275205 | No Loss | 85275272 | No Purchase | 85275332 | No Purchase |
| 85275147 | No Purchase | 85275206 | No Purchase | 85275273 | No Purchase | 85275333 | No Purchase |
| 85275148 | No Purchase | 85275207 | No Purchase | 85275274 | No Loss | 85275335 | No Purchase |
| 85275149 | No Purchase | 85275209 | No Purchase | 85275276 | No Purchase | 85275336 | No Purchase |
| 85275151 | No Loss | 85275210 | No Loss | 85275277 | No Loss | 85275337 | No Purchase |
| 85275152 | No Loss | 85275211 | No Loss | 85275279 | No Purchase | 85275338 | No Purchase |
| 85275153 | No Purchase | 85275212 | No Loss | 85275280 | No Purchase | 85275341 | No Loss |
| 85275154 | No Loss | 85275213 | No Purchase | 85275282 | No Loss | 85275343 | No Purchase |
| 85275155 | No Loss | 85275214 | No Purchase | 85275283 | No Purchase | 85275344 | No Purchase |
| 85275156 | No Loss | 85275215 | No Purchase | 85275284 | No Purchase | 85275345 | No Purchase |
| 85275159 | No Purchase | 85275216 | No Loss | 85275285 | No Loss | 85275346 | No Purchase |
| 85275160 | No Loss | 85275217 | No Loss | 85275286 | No Loss | 85275347 | No Loss |
| 85275162 | No Loss | 85275218 | No Purchase | 85275287 | No Loss | 85275348 | No Loss |
| 85275163 | No Purchase | 85275220 | No Purchase | 85275288 | No Purchase | 85275349 | No Loss |
| 85275164 | No Loss | 85275221 | No Loss | 85275289 | No Loss | 85275351 | No Purchase |
| 85275165 | No Loss | 85275226 | No Purchase | 85275293 | No Purchase | 85275352 | No Loss |
| 85275167 | No Loss | 85275227 | No Loss | 85275295 | No Purchase | 85275353 | No Loss |
| 85275168 | No Purchase | 85275229 | No Purchase | 85275296 | No Loss | 85275354 | No Purchase |
| 85275169 | No Loss | 85275230 | No Purchase | 85275297 | No Loss | 85275356 | No Loss |
| 85275170 | No Purchase | 85275231 | No Purchase | 85275298 | No Purchase | 85275357 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85275358 | No Purchase | 85275416 | No Loss | 85275475 | No Purchase | 85275537 | No Loss |
| 85275359 | No Purchase | 85275418 | No Purchase | 85275476 | No Loss | 85275538 | No Purchase |
| 85275360 | No Purchase | 85275421 | No Purchase | 85275477 | No Purchase | 85275539 | No Loss |
| 85275361 | No Purchase | 85275422 | No Purchase | 85275478 | No Loss | 85275540 | No Loss |
| 85275362 | No Loss | 85275423 | No Loss | 85275479 | No Purchase | 85275541 | No Purchase |
| 85275364 | No Purchase | 85275424 | No Loss | 85275480 | No Loss | 85275542 | No Purchase |
| 85275365 | No Purchase | 85275427 | No Purchase | 85275482 | No Purchase | 85275544 | No Loss |
| 85275366 | No Purchase | 85275428 | No Loss | 85275483 | No Purchase | 85275545 | No Purchase |
| 85275367 | No Purchase | 85275429 | No Loss | 85275484 | No Loss | 85275546 | No Loss |
| 85275368 | No Purchase | 85275430 | No Purchase | 85275486 | No Loss | 85275548 | No Purchase |
| 85275369 | No Purchase | 85275431 | No Purchase | 85275487 | No Purchase | 85275549 | No Purchase |
| 85275371 | No Loss | 85275432 | No Loss | 85275489 | No Purchase | 85275550 | No Purchase |
| 85275372 | No Loss | 85275433 | No Purchase | 85275490 | No Purchase | 85275551 | No Purchase |
| 85275373 | No Loss | 85275434 | No Purchase | 85275491 | No Loss | 85275552 | No Loss |
| 85275374 | No Loss | 85275435 | No Purchase | 85275492 | No Loss | 85275553 | No Loss |
| 85275376 | No Purchase | 85275436 | No Purchase | 85275493 | No Loss | 85275556 | No Purchase |
| 85275377 | No Purchase | 85275437 | No Purchase | 85275494 | No Loss | 85275557 | No Loss |
| 85275378 | No Purchase | 85275439 | No Purchase | 85275496 | No Purchase | 85275559 | No Loss |
| 85275380 | No Loss | 85275440 | No Loss | 85275497 | No Purchase | 85275560 | No Loss |
| 85275383 | No Loss | 85275441 | No Loss | 85275498 | No Purchase | 85275561 | No Loss |
| 85275386 | No Loss | 85275442 | No Loss | 85275499 | No Loss | 85275562 | No Loss |
| 85275387 | No Purchase | 85275443 | No Loss | 85275500 | No Loss | 85275563 | No Purchase |
| 85275388 | No Loss | 85275444 | No Purchase | 85275501 | No Loss | 85275564 | No Loss |
| 85275389 | No Loss | 85275446 | No Purchase | 85275503 | No Loss | 85275565 | No Loss |
| 85275390 | No Purchase | 85275447 | No Purchase | 85275504 | No Purchase | 85275566 | No Loss |
| 85275391 | No Purchase | 85275448 | No Purchase | 85275506 | No Purchase | 85275569 | No Purchase |
| 85275392 | No Loss | 85275449 | No Purchase | 85275508 | No Purchase | 85275570 | No Loss |
| 85275393 | No Purchase | 85275450 | No Loss | 85275509 | No Loss | 85275571 | No Purchase |
| 85275394 | No Loss | 85275452 | No Purchase | 85275511 | No Loss | 85275572 | No Purchase |
| 85275395 | No Loss | 85275453 | No Loss | 85275514 | No Purchase | 85275574 | No Loss |
| 85275396 | No Purchase | 85275454 | No Loss | 85275515 | No Loss | 85275575 | No Loss |
| 85275398 | No Purchase | 85275455 | No Purchase | 85275517 | No Loss | 85275576 | No Loss |
| 85275400 | No Purchase | 85275456 | No Purchase | 85275518 | No Purchase | 85275577 | No Loss |
| 85275401 | No Purchase | 85275457 | No Purchase | 85275519 | No Loss | 85275579 | No Purchase |
| 85275402 | No Loss | 85275458 | No Purchase | 85275520 | No Loss | 85275580 | No Loss |
| 85275403 | No Loss | 85275459 | No Purchase | 85275521 | No Purchase | 85275581 | No Purchase |
| 85275404 | No Purchase | 85275461 | No Loss | 85275522 | No Loss | 85275582 | No Purchase |
| 85275405 | No Purchase | 85275463 | No Purchase | 85275524 | No Purchase | 85275584 | No Purchase |
| 85275406 | No Purchase | 85275464 | No Loss | 85275526 | No Purchase | 85275585 | No Loss |
| 85275408 | No Loss | 85275465 | No Loss | 85275527 | No Loss | 85275586 | No Purchase |
| 85275409 | No Purchase | 85275466 | No Loss | 85275529 | No Loss | 85275587 | No Purchase |
| 85275410 | No Loss | 85275467 | No Loss | 85275530 | No Purchase | 85275588 | No Loss |
| 85275411 | No Loss | 85275469 | No Purchase | 85275532 | No Purchase | 85275590 | No Purchase |
| 85275412 | No Loss | 85275470 | No Purchase | 85275533 | No Loss | 85275591 | No Loss |
| 85275414 | No Loss | 85275471 | No Purchase | 85275534 | No Purchase | 85275593 | No Loss |
| 85275415 | No Purchase | 85275472 | No Purchase | 85275535 | No Loss | 85275594 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85275596 | No Purchase | 85275665 | No Loss | 85275725 | No Purchase | 85275792 | No Purchase |
| 85275597 | No Loss | 85275666 | No Loss | 85275729 | No Purchase | 85275793 | No Loss |
| 85275598 | No Purchase | 85275667 | No Loss | 85275730 | No Purchase | 85275794 | No Loss |
| 85275599 | No Purchase | 85275668 | No Purchase | 85275732 | No Purchase | 85275795 | No Loss |
| 85275600 | No Purchase | 85275669 | No Purchase | 85275735 | No Purchase | 85275796 | No Loss |
| 85275601 | No Purchase | 85275670 | No Purchase | 85275736 | No Loss | 85275797 | No Loss |
| 85275603 | No Loss | 85275671 | No Purchase | 85275738 | No Purchase | 85275798 | No Loss |
| 85275604 | No Loss | 85275672 | No Loss | 85275739 | No Purchase | 85275799 | No Purchase |
| 85275605 | No Loss | 85275673 | No Purchase | 85275742 | No Loss | 85275800 | No Loss |
| 85275607 | No Purchase | 85275675 | No Purchase | 85275743 | No Loss | 85275801 | No Loss |
| 85275608 | No Loss | 85275676 | No Loss | 85275745 | No Loss | 85275802 | No Purchase |
| 85275610 | No Loss | 85275677 | No Purchase | 85275746 | No Purchase | 85275803 | No Loss |
| 85275612 | No Purchase | 85275678 | No Loss | 85275747 | No Loss | 85275807 | No Loss |
| 85275614 | No Purchase | 85275679 | No Loss | 85275750 | No Loss | 85275808 | No Loss |
| 85275615 | No Purchase | 85275681 | No Loss | 85275751 | No Purchase | 85275809 | No Loss |
| 85275618 | No Loss | 85275682 | No Loss | 85275754 | No Loss | 85275811 | No Purchase |
| 85275619 | No Purchase | 85275683 | No Loss | 85275757 | No Loss | 85275813 | No Purchase |
| 85275625 | No Purchase | 85275684 | No Loss | 85275758 | No Purchase | 85275814 | No Loss |
| 85275628 | No Purchase | 85275687 | No Purchase | 85275759 | No Loss | 85275815 | No Loss |
| 85275629 | No Purchase | 85275688 | No Loss | 85275761 | No Loss | 85275817 | No Loss |
| 85275630 | No Loss | 85275689 | No Loss | 85275762 | No Loss | 85275818 | No Loss |
| 85275631 | No Loss | 85275690 | No Loss | 85275763 | No Loss | 85275819 | No Purchase |
| 85275634 | No Purchase | 85275692 | No Loss | 85275765 | No Loss | 85275820 | No Loss |
| 85275636 | No Loss | 85275693 | No Loss | 85275766 | No Purchase | 85275822 | No Purchase |
| 85275637 | No Loss | 85275694 | No Purchase | 85275767 | No Purchase | 85275824 | No Loss |
| 85275638 | No Loss | 85275696 | No Purchase | 85275768 | No Purchase | 85275825 | No Purchase |
| 85275639 | No Loss | 85275697 | No Purchase | 85275769 | No Purchase | 85275826 | No Purchase |
| 85275640 | No Purchase | 85275698 | No Purchase | 85275770 | No Loss | 85275827 | No Purchase |
| 85275641 | No Loss | 85275699 | No Loss | 85275771 | No Loss | 85275828 | No Loss |
| 85275642 | No Purchase | 85275700 | No Purchase | 85275772 | No Loss | 85275829 | No Purchase |
| 85275643 | No Purchase | 85275701 | No Loss | 85275773 | No Purchase | 85275832 | No Loss |
| 85275644 | No Purchase | 85275702 | No Loss | 85275774 | No Purchase | 85275833 | No Purchase |
| 85275645 | No Loss | 85275703 | No Purchase | 85275775 | No Purchase | 85275834 | No Purchase |
| 85275647 | No Loss | 85275704 | No Loss | 85275776 | No Loss | 85275835 | No Loss |
| 85275648 | No Purchase | 85275706 | No Loss | 85275777 | No Loss | 85275836 | No Loss |
| 85275649 | No Purchase | 85275708 | No Purchase | 85275779 | No Loss | 85275839 | No Loss |
| 85275650 | No Purchase | 85275709 | No Loss | 85275780 | No Purchase | 85275840 | No Purchase |
| 85275652 | No Purchase | 85275710 | No Loss | 85275782 | No Purchase | 85275841 | No Loss |
| 85275654 | No Loss | 85275711 | No Purchase | 85275783 | No Loss | 85275842 | No Loss |
| 85275656 | No Loss | 85275712 | No Loss | 85275784 | No Purchase | 85275843 | No Purchase |
| 85275657 | No Loss | 85275713 | No Loss | 85275785 | No Purchase | 85275845 | No Loss |
| 85275658 | No Loss | 85275715 | No Loss | 85275786 | No Purchase | 85275846 | No Loss |
| 85275659 | No Loss | 85275716 | No Purchase | 85275787 | No Purchase | 85275847 | No Purchase |
| 85275660 | No Loss | 85275718 | No Purchase | 85275789 | No Purchase | 85275848 | No Loss |
| 85275662 | No Loss | 85275720 | No Purchase | 85275790 | No Purchase | 85275849 | No Loss |
| 85275663 | No Loss | 85275724 | No Purchase | 85275791 | No Purchase | 85275850 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85275853 | No Purchase | 85275909 | No Loss | 85275968 | No Loss | 85276072 | No Loss |
| 85275854 | No Purchase | 85275912 | No Purchase | 85275970 | No Loss | 85276074 | No Loss |
| 85275855 | No Loss | 85275913 | No Purchase | 85275971 | No Purchase | 85276075 | No Loss |
| 85275856 | No Purchase | 85275914 | No Loss | 85275972 | No Purchase | 85276077 | No Loss |
| 85275857 | No Purchase | 85275915 | No Loss | 85275973 | No Purchase | 85276079 | No Loss |
| 85275859 | No Purchase | 85275917 | No Purchase | 85275975 | No Loss | 85276080 | No Loss |
| 85275860 | No Purchase | 85275918 | No Loss | 85275976 | No Purchase | 85276081 | No Loss |
| 85275861 | No Purchase | 85275919 | No Loss | 85275977 | No Purchase | 85276082 | No Loss |
| 85275862 | No Loss | 85275920 | No Loss | 85275979 | No Loss | 85276087 | No Loss |
| 85275863 | No Purchase | 85275921 | No Purchase | 85275980 | No Loss | 85276089 | No Loss |
| 85275865 | No Loss | 85275923 | No Purchase | 85275982 | No Loss | 85276091 | No Loss |
| 85275866 | No Loss | 85275924 | No Loss | 85275983 | No Loss | 85276093 | No Loss |
| 85275867 | No Loss | 85275925 | No Loss | 85276004 | No Purchase | 85276094 | No Loss |
| 85275868 | No Loss | 85275926 | No Loss | 85276008 | No Loss | 85276095 | No Loss |
| 85275869 | No Purchase | 85275927 | No Purchase | 85276009 | No Loss | 85276096 | No Loss |
| 85275870 | No Loss | 85275928 | No Loss | 85276015 | No Loss | 85276098 | No Loss |
| 85275871 | No Loss | 85275929 | No Purchase | 85276029 | No Loss | 85276099 | No Purchase |
| 85275872 | No Purchase | 85275930 | No Purchase | 85276030 | No Loss | 85276106 | No Loss |
| 85275873 | No Loss | 85275932 | No Loss | 85276031 | No Loss | 85276108 | No Loss |
| 85275874 | No Purchase | 85275933 | No Purchase | 85276032 | No Loss | 85276111 | No Loss |
| 85275875 | No Purchase | 85275935 | No Loss | 85276033 | No Loss | 85276113 | No Purchase |
| 85275876 | No Loss | 85275938 | No Purchase | 85276034 | No Loss | 85276116 | No Loss |
| 85275877 | No Loss | 85275939 | No Loss | 85276035 | No Loss | 85276117 | No Loss |
| 85275878 | No Purchase | 85275940 | No Loss | 85276036 | No Loss | 85276118 | No Loss |
| 85275879 | No Purchase | 85275941 | No Loss | 85276037 | No Loss | 85276119 | No Purchase |
| 85275880 | No Purchase | 85275942 | No Purchase | 85276038 | No Loss | 85276120 | No Loss |
| 85275881 | No Loss | 85275943 | No Loss | 85276039 | No Loss | 85276121 | No Loss |
| 85275882 | No Loss | 85275944 | No Purchase | 85276040 | No Loss | 85276122 | No Loss |
| 85275883 | No Purchase | 85275945 | No Purchase | 85276041 | No Loss | 85276123 | No Purchase |
| 85275884 | No Purchase | 85275946 | No Loss | 85276042 | No Loss | 85276124 | No Loss |
| 85275885 | No Purchase | 85275948 | No Purchase | 85276043 | No Loss | 85276125 | No Loss |
| 85275889 | No Purchase | 85275949 | No Purchase | 85276044 | No Loss | 85276127 | No Purchase |
| 85275891 | No Purchase | 85275950 | No Loss | 85276045 | No Loss | 85276128 | No Purchase |
| 85275893 | No Purchase | 85275951 | No Loss | 85276046 | No Loss | 85276131 | No Loss |
| 85275894 | No Purchase | 85275952 | No Loss | 85276052 | No Loss | 85276133 | No Loss |
| 85275895 | No Purchase | 85275953 | No Loss | 85276053 | No Loss | 85276134 | No Purchase |
| 85275896 | No Purchase | 85275955 | No Purchase | 85276054 | No Loss | 85276135 | No Purchase |
| 85275897 | No Loss | 85275957 | No Loss | 85276055 | No Loss | 85276136 | No Purchase |
| 85275898 | No Purchase | 85275958 | No Purchase | 85276056 | No Loss | 85276137 | No Loss |
| 85275900 | No Purchase | 85275959 | No Loss | 85276058 | No Loss | 85276138 | No Purchase |
| 85275901 | No Loss | 85275960 | No Loss | 85276060 | No Loss | 85276139 | No Loss |
| 85275902 | No Purchase | 85275963 | No Loss | 85276061 | No Loss | 85276140 | No Loss |
| 85275904 | No Purchase | 85275964 | No Loss | 85276062 | No Loss | 85276141 | No Loss |
| 85275905 | No Loss | 85275965 | No Loss | 85276064 | No Purchase | 85276142 | No Purchase |
| 85275906 | No Purchase | 85275966 | No Loss | 85276066 | No Loss | 85276143 | No Loss |
| 85275907 | No Loss | 85275967 | No Loss | 85276069 | No Purchase | 85276144 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85276145 | No Loss | 85276201 | No Loss | 85276259 | No Loss | 85276321 | No Purchase |
| 85276147 | No Purchase | 85276202 | No Loss | 85276260 | No Purchase | 85276322 | No Loss |
| 85276148 | No Purchase | 85276203 | No Loss | 85276264 | No Loss | 85276323 | No Loss |
| 85276149 | No Loss | 85276204 | No Purchase | 85276265 | No Loss | 85276324 | No Loss |
| 85276150 | No Loss | 85276206 | No Loss | 85276266 | No Purchase | 85276326 | No Loss |
| 85276151 | No Loss | 85276207 | No Loss | 85276267 | No Loss | 85276327 | No Loss |
| 85276152 | No Purchase | 85276208 | No Loss | 85276269 | No Loss | 85276329 | No Loss |
| 85276153 | No Purchase | 85276209 | No Loss | 85276270 | No Loss | 85276330 | No Purchase |
| 85276154 | No Loss | 85276210 | No Purchase | 85276271 | No Purchase | 85276331 | No Purchase |
| 85276155 | No Loss | 85276211 | No Loss | 85276272 | No Loss | 85276334 | No Loss |
| 85276156 | No Loss | 85276212 | No Purchase | 85276273 | No Loss | 85276335 | No Loss |
| 85276157 | No Purchase | 85276213 | No Purchase | 85276274 | No Purchase | 85276336 | No Loss |
| 85276158 | No Loss | 85276215 | No Purchase | 85276276 | No Loss | 85276337 | No Loss |
| 85276159 | No Loss | 85276216 | No Loss | 85276277 | No Purchase | 85276338 | No Loss |
| 85276160 | No Loss | 85276217 | No Loss | 85276278 | No Purchase | 85276339 | No Loss |
| 85276161 | No Purchase | 85276220 | No Loss | 85276279 | No Loss | 85276340 | No Loss |
| 85276162 | No Loss | 85276221 | No Purchase | 85276280 | No Purchase | 85276342 | No Purchase |
| 85276163 | No Purchase | 85276222 | No Loss | 85276281 | No Loss | 85276343 | No Purchase |
| 85276164 | No Loss | 85276223 | No Purchase | 85276282 | No Loss | 85276344 | No Loss |
| 85276165 | No Purchase | 85276224 | No Purchase | 85276283 | No Loss | 85276345 | No Loss |
| 85276168 | No Loss | 85276225 | No Purchase | 85276284 | No Purchase | 85276346 | No Loss |
| 85276169 | No Purchase | 85276226 | No Purchase | 85276285 | No Purchase | 85276347 | No Loss |
| 85276171 | No Purchase | 85276227 | No Purchase | 85276286 | No Purchase | 85276348 | No Loss |
| 85276172 | No Purchase | 85276228 | No Loss | 85276288 | No Purchase | 85276350 | No Loss |
| 85276173 | No Purchase | 85276229 | No Loss | 85276289 | No Loss | 85276351 | No Loss |
| 85276175 | No Purchase | 85276230 | No Loss | 85276291 | No Loss | 85276352 | No Purchase |
| 85276176 | No Loss | 85276232 | No Loss | 85276292 | No Purchase | 85276353 | No Loss |
| 85276178 | No Loss | 85276234 | No Loss | 85276293 | No Purchase | 85276354 | No Purchase |
| 85276179 | No Purchase | 85276235 | No Loss | 85276295 | No Loss | 85276355 | No Purchase |
| 85276180 | No Purchase | 85276236 | No Purchase | 85276296 | No Loss | 85276356 | No Loss |
| 85276181 | No Loss | 85276237 | No Purchase | 85276297 | No Loss | 85276357 | No Loss |
| 85276182 | No Loss | 85276238 | No Purchase | 85276299 | No Loss | 85276358 | No Purchase |
| 85276183 | No Purchase | 85276239 | No Purchase | 85276301 | No Purchase | 85276359 | No Loss |
| 85276185 | No Purchase | 85276240 | No Loss | 85276302 | No Loss | 85276360 | No Purchase |
| 85276187 | No Loss | 85276243 | No Loss | 85276303 | No Loss | 85276361 | No Loss |
| 85276188 | No Loss | 85276244 | No Loss | 85276304 | No Loss | 85276362 | No Loss |
| 85276189 | No Loss | 85276245 | No Loss | 85276305 | No Purchase | 85276363 | No Purchase |
| 85276190 | No Loss | 85276247 | No Loss | 85276307 | No Purchase | 85276364 | No Purchase |
| 85276191 | No Purchase | 85276248 | No Purchase | 85276308 | No Purchase | 85276365 | No Loss |
| 85276192 | No Purchase | 85276249 | No Purchase | 85276311 | No Purchase | 85276366 | No Loss |
| 85276193 | No Purchase | 85276251 | No Loss | 85276313 | No Purchase | 85276367 | No Loss |
| 85276195 | No Loss | 85276252 | No Purchase | 85276314 | No Loss | 85276368 | No Purchase |
| 85276196 | No Purchase | 85276253 | No Loss | 85276315 | No Loss | 85276369 | No Loss |
| 85276198 | No Purchase | 85276255 | No Purchase | 85276316 | No Purchase | 85276370 | No Loss |
| 85276199 | No Purchase | 85276256 | No Purchase | 85276318 | No Loss | 85276372 | No Purchase |
| 85276200 | No Purchase | 85276258 | No Purchase | 85276319 | No Loss | 85276373 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85276374 | No Purchase | 85276426 | No Purchase | 85276494 | No Loss | 85276548 | No Loss |
| 85276375 | No Purchase | 85276427 | No Purchase | 85276495 | No Purchase | 85276549 | No Loss |
| 85276376 | No Purchase | 85276428 | No Loss | 85276497 | No Purchase | 85276554 | No Purchase |
| 85276377 | No Purchase | 85276429 | No Loss | 85276498 | No Loss | 85276555 | No Loss |
| 85276378 | No Loss | 85276430 | No Loss | 85276499 | No Loss | 85276556 | No Purchase |
| 85276379 | No Loss | 85276431 | No Purchase | 85276501 | No Loss | 85276558 | No Loss |
| 85276380 | No Purchase | 85276432 | No Purchase | 85276502 | No Loss | 85276559 | No Loss |
| 85276381 | No Purchase | 85276433 | No Purchase | 85276503 | No Loss | 85276560 | No Loss |
| 85276382 | No Loss | 85276434 | No Purchase | 85276504 | No Purchase | 85276561 | No Purchase |
| 85276383 | No Loss | 85276436 | No Purchase | 85276505 | No Loss | 85276562 | No Purchase |
| 85276384 | No Purchase | 85276438 | No Purchase | 85276506 | No Purchase | 85276563 | No Loss |
| 85276385 | No Loss | 85276439 | No Purchase | 85276507 | No Purchase | 85276564 | No Purchase |
| 85276387 | No Purchase | 85276441 | No Purchase | 85276508 | No Loss | 85276565 | No Purchase |
| 85276388 | No Purchase | 85276444 | No Purchase | 85276509 | No Purchase | 85276566 | No Purchase |
| 85276389 | No Purchase | 85276445 | No Loss | 85276510 | No Purchase | 85276567 | No Purchase |
| 85276390 | No Loss | 85276446 | No Loss | 85276512 | No Loss | 85276569 | No Purchase |
| 85276391 | No Purchase | 85276447 | No Loss | 85276514 | No Loss | 85276570 | No Loss |
| 85276392 | No Loss | 85276448 | No Purchase | 85276515 | No Loss | 85276571 | No Purchase |
| 85276393 | No Purchase | 85276449 | No Loss | 85276516 | No Purchase | 85276573 | No Loss |
| 85276394 | No Purchase | 85276450 | No Loss | 85276518 | No Purchase | 85276575 | No Loss |
| 85276396 | No Loss | 85276451 | No Loss | 85276519 | No Loss | 85276576 | No Purchase |
| 85276398 | No Purchase | 85276453 | No Purchase | 85276520 | No Loss | 85276578 | No Purchase |
| 85276399 | No Loss | 85276454 | No Purchase | 85276521 | No Loss | 85276580 | No Purchase |
| 85276400 | No Purchase | 85276455 | No Purchase | 85276522 | No Purchase | 85276581 | No Purchase |
| 85276401 | No Purchase | 85276458 | No Loss | 85276523 | No Loss | 85276582 | No Loss |
| 85276402 | No Purchase | 85276459 | No Purchase | 85276524 | No Purchase | 85276584 | No Loss |
| 85276404 | No Loss | 85276460 | No Loss | 85276525 | No Purchase | 85276585 | No Purchase |
| 85276405 | No Purchase | 85276461 | No Purchase | 85276527 | No Loss | 85276586 | No Loss |
| 85276406 | No Loss | 85276463 | No Loss | 85276528 | No Loss | 85276588 | No Purchase |
| 85276407 | No Purchase | 85276464 | No Loss | 85276529 | No Loss | 85276590 | No Loss |
| 85276408 | No Purchase | 85276465 | No Loss | 85276530 | No Loss | 85276592 | No Purchase |
| 85276409 | No Purchase | 85276472 | No Purchase | 85276532 | No Purchase | 85276593 | No Purchase |
| 85276410 | No Purchase | 85276473 | No Purchase | 85276534 | No Loss | 85276595 | No Purchase |
| 85276411 | No Purchase | 85276475 | No Purchase | 85276535 | No Purchase | 85276596 | No Loss |
| 85276412 | No Loss | 85276479 | No Loss | 85276536 | No Purchase | 85276597 | No Loss |
| 85276413 | No Loss | 85276480 | No Purchase | 85276537 | No Purchase | 85276598 | No Purchase |
| 85276414 | No Loss | 85276483 | No Purchase | 85276538 | No Purchase | 85276599 | No Loss |
| 85276415 | No Loss | 85276484 | No Loss | 85276539 | No Loss | 85276600 | No Purchase |
| 85276416 | No Loss | 85276485 | No Purchase | 85276540 | No Loss | 85276601 | No Purchase |
| 85276417 | No Purchase | 85276486 | No Purchase | 85276541 | No Loss | 85276602 | No Purchase |
| 85276418 | No Purchase | 85276487 | No Purchase | 85276542 | No Purchase | 85276603 | No Loss |
| 85276419 | No Purchase | 85276488 | No Purchase | 85276543 | No Purchase | 85276605 | No Purchase |
| 85276421 | No Purchase | 85276490 | No Purchase | 85276544 | No Purchase | 85276606 | No Purchase |
| 85276422 | No Loss | 85276491 | No Loss | 85276545 | No Purchase | 85276608 | No Loss |
| 85276424 | No Loss | 85276492 | No Purchase | 85276546 | No Purchase | 85276609 | No Purchase |
| 85276425 | No Purchase | 85276493 | No Purchase | 85276547 | No Loss | 85276611 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85276612 | No Purchase | 85276670 | No Purchase | 85276726 | No Loss | 85276798 | No Purchase |
| 85276613 | No Purchase | 85276671 | No Purchase | 85276727 | No Loss | 85276799 | No Loss |
| 85276614 | No Purchase | 85276672 | No Purchase | 85276728 | No Purchase | 85276800 | No Loss |
| 85276615 | No Purchase | 85276673 | No Purchase | 85276729 | No Purchase | 85276801 | No Purchase |
| 85276616 | No Purchase | 85276674 | No Loss | 85276730 | No Purchase | 85276802 | No Purchase |
| 85276617 | No Loss | 85276675 | No Purchase | 85276732 | No Purchase | 85276803 | No Purchase |
| 85276620 | No Loss | 85276676 | No Loss | 85276733 | No Purchase | 85276804 | No Purchase |
| 85276621 | No Purchase | 85276677 | No Loss | 85276734 | No Loss | 85276806 | No Purchase |
| 85276622 | No Purchase | 85276678 | No Loss | 85276735 | No Loss | 85276809 | No Loss |
| 85276623 | No Loss | 85276679 | No Loss | 85276736 | No Purchase | 85276810 | No Loss |
| 85276624 | No Loss | 85276681 | No Purchase | 85276737 | No Loss | 85276811 | No Loss |
| 85276627 | No Purchase | 85276682 | No Loss | 85276738 | No Purchase | 85276813 | No Purchase |
| 85276628 | No Purchase | 85276683 | No Loss | 85276740 | No Purchase | 85276815 | No Loss |
| 85276629 | No Loss | 85276684 | No Loss | 85276745 | No Loss | 85276816 | No Purchase |
| 85276630 | No Loss | 85276685 | No Loss | 85276746 | No Loss | 85276817 | No Loss |
| 85276631 | No Loss | 85276686 | No Loss | 85276748 | No Loss | 85276818 | No Loss |
| 85276632 | No Purchase | 85276687 | No Loss | 85276749 | No Loss | 85276819 | No Purchase |
| 85276633 | No Loss | 85276689 | No Loss | 85276750 | No Purchase | 85276821 | No Purchase |
| 85276635 | No Purchase | 85276691 | No Loss | 85276751 | No Loss | 85276822 | No Loss |
| 85276636 | No Loss | 85276692 | No Loss | 85276753 | No Loss | 85276823 | No Loss |
| 85276637 | No Purchase | 85276693 | No Purchase | 85276754 | No Purchase | 85276825 | No Purchase |
| 85276638 | No Loss | 85276694 | No Purchase | 85276756 | No Loss | 85276826 | No Loss |
| 85276639 | No Loss | 85276695 | No Purchase | 85276757 | No Purchase | 85276827 | No Loss |
| 85276640 | No Purchase | 85276696 | No Purchase | 85276759 | No Loss | 85276828 | No Purchase |
| 85276644 | No Loss | 85276697 | No Purchase | 85276760 | No Purchase | 85276830 | No Loss |
| 85276645 | No Purchase | 85276698 | No Purchase | 85276761 | No Purchase | 85276832 | No Purchase |
| 85276647 | No Loss | 85276699 | No Loss | 85276762 | No Purchase | 85276833 | No Purchase |
| 85276648 | No Loss | 85276701 | No Loss | 85276763 | No Purchase | 85276834 | No Loss |
| 85276649 | No Loss | 85276702 | No Purchase | 85276765 | No Purchase | 85276835 | No Purchase |
| 85276650 | No Loss | 85276703 | No Purchase | 85276768 | No Loss | 85276836 | No Loss |
| 85276651 | No Purchase | 85276705 | No Purchase | 85276770 | No Loss | 85276837 | No Loss |
| 85276652 | No Purchase | 85276706 | No Loss | 85276771 | No Loss | 85276838 | No Purchase |
| 85276653 | No Purchase | 85276707 | No Purchase | 85276772 | No Loss | 85276839 | No Loss |
| 85276654 | No Purchase | 85276708 | No Loss | 85276775 | No Loss | 85276840 | No Purchase |
| 85276655 | No Loss | 85276709 | No Purchase | 85276776 | No Loss | 85276841 | No Purchase |
| 85276657 | No Loss | 85276710 | No Loss | 85276777 | No Loss | 85276842 | No Purchase |
| 85276658 | No Purchase | 85276711 | No Loss | 85276778 | No Loss | 85276843 | No Loss |
| 85276660 | No Purchase | 85276712 | No Loss | 85276781 | No Purchase | 85276844 | No Loss |
| 85276661 | No Purchase | 85276713 | No Purchase | 85276782 | No Loss | 85276845 | No Purchase |
| 85276662 | No Loss | 85276714 | No Purchase | 85276783 | No Purchase | 85276846 | No Loss |
| 85276663 | No Purchase | 85276716 | No Purchase | 85276785 | No Loss | 85276849 | No Purchase |
| 85276664 | No Purchase | 85276717 | No Purchase | 85276788 | No Loss | 85276850 | No Purchase |
| 85276665 | No Loss | 85276719 | No Purchase | 85276789 | No Purchase | 85276851 | No Purchase |
| 85276666 | No Loss | 85276720 | No Loss | 85276790 | No Purchase | 85276852 | No Loss |
| 85276667 | No Loss | 85276721 | No Loss | 85276794 | No Loss | 85276855 | No Purchase |
| 85276669 | No Loss | 85276725 | No Purchase | 85276797 | No Loss | 85276856 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85276857 | No Loss | 85276913 | No Loss | 85276975 | No Purchase | 85277026 | No Loss |
| 85276859 | No Loss | 85276914 | No Loss | 85276976 | No Purchase | 85277028 | No Loss |
| 85276860 | No Loss | 85276915 | No Loss | 85276977 | No Purchase | 85277029 | No Purchase |
| 85276861 | No Purchase | 85276916 | No Purchase | 85276978 | No Loss | 85277030 | No Loss |
| 85276862 | No Loss | 85276917 | No Purchase | 85276979 | No Purchase | 85277031 | No Loss |
| 85276863 | No Purchase | 85276918 | No Loss | 85276980 | No Purchase | 85277032 | No Loss |
| 85276864 | No Loss | 85276919 | No Purchase | 85276981 | No Purchase | 85277034 | No Purchase |
| 85276865 | No Purchase | 85276920 | No Loss | 85276982 | No Loss | 85277035 | No Loss |
| 85276866 | No Loss | 85276923 | No Purchase | 85276983 | No Loss | 85277037 | No Loss |
| 85276869 | No Purchase | 85276924 | No Loss | 85276984 | No Loss | 85277038 | No Loss |
| 85276870 | No Purchase | 85276926 | No Purchase | 85276985 | No Purchase | 85277039 | No Purchase |
| 85276872 | No Purchase | 85276927 | No Purchase | 85276986 | No Purchase | 85277040 | No Loss |
| 85276873 | No Purchase | 85276929 | No Purchase | 85276987 | No Purchase | 85277041 | No Purchase |
| 85276874 | No Loss | 85276930 | No Loss | 85276988 | No Purchase | 85277044 | No Purchase |
| 85276875 | No Loss | 85276932 | No Loss | 85276989 | No Purchase | 85277045 | No Loss |
| 85276876 | No Purchase | 85276935 | No Loss | 85276990 | No Loss | 85277048 | No Loss |
| 85276878 | No Purchase | 85276936 | No Purchase | 85276991 | No Loss | 85277049 | No Loss |
| 85276879 | No Purchase | 85276937 | No Loss | 85276992 | No Purchase | 85277050 | No Purchase |
| 85276880 | No Purchase | 85276938 | No Loss | 85276993 | No Purchase | 85277051 | No Loss |
| 85276881 | No Loss | 85276939 | No Loss | 85276994 | No Loss | 85277053 | No Purchase |
| 85276883 | No Loss | 85276940 | No Loss | 85276995 | No Purchase | 85277054 | No Loss |
| 85276884 | No Purchase | 85276941 | No Purchase | 85276996 | No Loss | 85277055 | No Loss |
| 85276885 | No Purchase | 85276942 | No Loss | 85276997 | No Purchase | 85277057 | No Loss |
| 85276886 | No Purchase | 85276943 | No Purchase | 85276998 | No Purchase | 85277058 | No Purchase |
| 85276890 | No Loss | 85276944 | No Purchase | 85276999 | No Purchase | 85277061 | No Loss |
| 85276891 | No Purchase | 85276945 | No Loss | 85277000 | No Purchase | 85277062 | No Loss |
| 85276892 | No Purchase | 85276946 | No Purchase | 85277001 | No Purchase | 85277064 | No Purchase |
| 85276893 | No Loss | 85276947 | No Loss | 85277002 | No Purchase | 85277065 | No Loss |
| 85276894 | No Loss | 85276948 | No Loss | 85277003 | No Purchase | 85277066 | No Loss |
| 85276895 | No Purchase | 85276950 | No Purchase | 85277004 | No Purchase | 85277069 | No Loss |
| 85276896 | No Loss | 85276952 | No Purchase | 85277006 | No Purchase | 85277070 | No Loss |
| 85276897 | No Loss | 85276954 | No Purchase | 85277007 | No Loss | 85277071 | No Purchase |
| 85276898 | No Loss | 85276956 | No Loss | 85277008 | No Purchase | 85277074 | No Loss |
| 85276899 | No Loss | 85276957 | No Purchase | 85277009 | No Loss | 85277075 | No Loss |
| 85276900 | No Purchase | 85276958 | No Purchase | 85277010 | No Loss | 85277076 | No Loss |
| 85276901 | No Purchase | 85276959 | No Purchase | 85277011 | No Purchase | 85277077 | No Loss |
| 85276902 | No Purchase | 85276960 | No Purchase | 85277012 | No Loss | 85277080 | No Loss |
| 85276904 | No Purchase | 85276961 | No Loss | 85277013 | No Loss | 85277081 | No Loss |
| 85276905 | No Purchase | 85276962 | No Purchase | 85277014 | No Purchase | 85277084 | No Loss |
| 85276906 | No Purchase | 85276963 | No Purchase | 85277015 | No Loss | 85277085 | No Loss |
| 85276907 | No Loss | 85276964 | No Purchase | 85277016 | No Loss | 85277087 | No Loss |
| 85276908 | No Loss | 85276966 | No Loss | 85277018 | No Purchase | 85277089 | No Loss |
| 85276909 | No Loss | 85276968 | No Purchase | 85277019 | No Loss | 85277090 | No Loss |
| 85276910 | No Loss | 85276969 | No Purchase | 85277021 | No Loss | 85277091 | No Loss |
| 85276911 | No Loss | 85276972 | No Loss | 85277023 | No Loss | 85277092 | No Purchase |
| 85276912 | No Loss | 85276974 | No Loss | 85277024 | No Loss | 85277093 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85277094 | No Loss | 85277166 | No Loss | 85277253 | No Loss | 85277331 | No Loss |
| 85277096 | No Loss | 85277168 | No Loss | 85277255 | No Purchase | 85277333 | No Loss |
| 85277098 | No Loss | 85277169 | No Loss | 85277258 | No Loss | 85277334 | No Loss |
| 85277100 | No Loss | 85277170 | No Loss | 85277261 | No Purchase | 85277335 | No Loss |
| 85277101 | No Loss | 85277175 | No Loss | 85277262 | No Loss | 85277336 | No Loss |
| 85277102 | No Loss | 85277177 | No Loss | 85277264 | No Loss | 85277337 | No Loss |
| 85277103 | No Loss | 85277178 | No Loss | 85277265 | No Loss | 85277339 | No Loss |
| 85277104 | No Loss | 85277181 | No Loss | 85277266 | No Loss | 85277340 | No Loss |
| 85277106 | No Loss | 85277182 | No Loss | 85277267 | No Loss | 85277341 | No Purchase |
| 85277108 | No Loss | 85277183 | No Loss | 85277271 | No Loss | 85277343 | No Loss |
| 85277109 | No Loss | 85277184 | No Loss | 85277272 | No Loss | 85277344 | No Loss |
| 85277110 | No Loss | 85277185 | No Loss | 85277273 | No Loss | 85277345 | No Loss |
| 85277113 | No Loss | 85277186 | No Loss | 85277276 | No Loss | 85277349 | No Purchase |
| 85277114 | No Loss | 85277187 | No Loss | 85277279 | No Loss | 85277350 | No Purchase |
| 85277115 | No Loss | 85277188 | No Loss | 85277280 | No Loss | 85277352 | No Loss |
| 85277118 | No Loss | 85277189 | No Purchase | 85277281 | No Loss | 85277355 | No Purchase |
| 85277119 | No Loss | 85277192 | No Purchase | 85277283 | No Loss | 85277356 | No Loss |
| 85277120 | No Loss | 85277194 | No Loss | 85277286 | No Loss | 85277359 | No Loss |
| 85277121 | No Loss | 85277195 | No Loss | 85277287 | No Purchase | 85277360 | No Loss |
| 85277122 | No Loss | 85277196 | No Purchase | 85277288 | No Loss | 85277361 | No Loss |
| 85277125 | No Loss | 85277201 | No Loss | 85277296 | No Loss | 85277362 | No Loss |
| 85277127 | No Purchase | 85277202 | No Loss | 85277298 | No Loss | 85277363 | No Loss |
| 85277130 | No Purchase | 85277203 | No Loss | 85277300 | No Loss | 85277364 | No Loss |
| 85277131 | No Purchase | 85277205 | No Loss | 85277302 | No Purchase | 85277366 | No Loss |
| 85277132 | No Loss | 85277206 | No Loss | 85277305 | No Loss | 85277368 | No Loss |
| 85277133 | No Loss | 85277209 | No Loss | 85277306 | No Loss | 85277369 | No Loss |
| 85277135 | No Loss | 85277212 | No Loss | 85277309 | No Loss | 85277370 | No Loss |
| 85277136 | No Loss | 85277213 | No Loss | 85277310 | No Loss | 85277371 | No Loss |
| 85277137 | No Loss | 85277214 | No Loss | 85277311 | No Loss | 85277372 | No Loss |
| 85277138 | No Loss | 85277215 | No Loss | 85277312 | No Loss | 85277373 | No Loss |
| 85277143 | No Loss | 85277216 | No Loss | 85277313 | No Loss | 85277374 | No Loss |
| 85277144 | No Purchase | 85277217 | No Loss | 85277314 | No Loss | 85277375 | No Loss |
| 85277146 | No Loss | 85277218 | No Loss | 85277315 | No Loss | 85277376 | No Loss |
| 85277147 | No Purchase | 85277219 | No Loss | 85277316 | No Loss | 85277378 | No Purchase |
| 85277150 | No Loss | 85277224 | No Loss | 85277317 | No Loss | 85277379 | No Loss |
| 85277151 | No Loss | 85277227 | No Purchase | 85277318 | No Loss | 85277380 | No Loss |
| 85277152 | No Loss | 85277228 | No Loss | 85277319 | No Loss | 85277381 | No Loss |
| 85277153 | No Purchase | 85277232 | No Loss | 85277320 | No Loss | 85277382 | No Loss |
| 85277154 | No Loss | 85277235 | No Purchase | 85277321 | No Loss | 85277383 | No Loss |
| 85277156 | No Loss | 85277241 | No Loss | 85277323 | No Loss | 85277384 | No Loss |
| 85277157 | No Loss | 85277242 | No Loss | 85277324 | No Loss | 85277385 | No Loss |
| 85277158 | No Loss | 85277247 | No Loss | 85277326 | No Loss | 85277386 | No Loss |
| 85277159 | No Loss | 85277249 | No Loss | 85277327 | No Loss | 85277387 | No Loss |
| 85277160 | No Loss | 85277250 | No Loss | 85277328 | No Loss | 85277388 | No Loss |
| 85277161 | No Purchase | 85277251 | No Purchase | 85277329 | No Loss | 85277389 | No Loss |
| 85277165 | No Purchase | 85277252 | No Purchase | 85277330 | No Loss | 85277390 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85277392 | No Loss | 85277458 | No Purchase | 85277529 | No Loss | 85277577 | No Loss |
| 85277393 | No Loss | 85277461 | No Loss | 85277530 | No Loss | 85277578 | No Loss |
| 85277394 | No Loss | 85277465 | No Purchase | 85277531 | No Loss | 85277579 | No Loss |
| 85277395 | No Loss | 85277466 | No Purchase | 85277532 | No Loss | 85277580 | No Loss |
| 85277396 | No Loss | 85277470 | No Loss | 85277533 | No Loss | 85277582 | No Loss |
| 85277397 | No Loss | 85277475 | No Loss | 85277534 | No Loss | 85277583 | No Loss |
| 85277398 | No Loss | 85277478 | No Loss | 85277535 | No Loss | 85277584 | No Loss |
| 85277399 | No Loss | 85277479 | No Loss | 85277536 | No Loss | 85277586 | No Loss |
| 85277400 | No Loss | 85277481 | No Purchase | 85277537 | No Loss | 85277587 | No Loss |
| 85277401 | No Loss | 85277482 | No Loss | 85277538 | No Loss | 85277588 | No Loss |
| 85277402 | No Loss | 85277485 | No Purchase | 85277539 | No Loss | 85277589 | No Loss |
| 85277403 | No Loss | 85277486 | No Loss | 85277540 | No Loss | 85277590 | No Loss |
| 85277404 | No Loss | 85277488 | No Loss | 85277541 | No Loss | 85277591 | No Loss |
| 85277405 | No Loss | 85277489 | No Loss | 85277542 | No Loss | 85277592 | No Loss |
| 85277406 | No Loss | 85277494 | No Loss | 85277543 | No Loss | 85277593 | No Loss |
| 85277407 | No Loss | 85277495 | No Loss | 85277544 | No Loss | 85277594 | No Loss |
| 85277408 | No Loss | 85277496 | No Loss | 85277545 | No Loss | 85277595 | No Loss |
| 85277410 | No Loss | 85277497 | No Loss | 85277546 | No Loss | 85277596 | No Loss |
| 85277411 | No Loss | 85277498 | No Loss | 85277547 | No Loss | 85277598 | No Loss |
| 85277415 | No Loss | 85277499 | No Loss | 85277548 | No Loss | 85277606 | No Purchase |
| 85277418 | No Loss | 85277500 | No Loss | 85277549 | No Loss | 85277609 | No Loss |
| 85277419 | No Purchase | 85277501 | No Loss | 85277551 | No Loss | 85277611 | No Loss |
| 85277420 | No Loss | 85277502 | No Loss | 85277552 | No Loss | 85277613 | No Loss |
| 85277422 | No Loss | 85277503 | No Loss | 85277554 | No Loss | 85277614 | No Loss |
| 85277425 | No Loss | 85277504 | No Loss | 85277555 | No Loss | 85277615 | No Loss |
| 85277427 | No Loss | 85277505 | No Loss | 85277556 | No Loss | 85277616 | No Loss |
| 85277428 | No Loss | 85277506 | No Loss | 85277557 | No Loss | 85277620 | No Loss |
| 85277429 | No Loss | 85277507 | No Loss | 85277558 | No Loss | 85277621 | No Loss |
| 85277430 | No Loss | 85277508 | No Loss | 85277559 | No Loss | 85277622 | No Loss |
| 85277432 | No Loss | 85277509 | No Loss | 85277560 | No Loss | 85277627 | No Loss |
| 85277433 | No Loss | 85277510 | No Loss | 85277561 | No Loss | 85277628 | No Purchase |
| 85277434 | No Loss | 85277511 | No Loss | 85277562 | No Loss | 85277629 | No Loss |
| 85277435 | No Loss | 85277512 | No Loss | 85277563 | No Loss | 85277630 | No Loss |
| 85277438 | No Loss | 85277513 | No Loss | 85277564 | No Loss | 85277632 | No Loss |
| 85277439 | No Loss | 85277514 | No Loss | 85277565 | No Loss | 85277634 | No Loss |
| 85277440 | No Loss | 85277515 | No Loss | 85277566 | No Loss | 85277635 | No Loss |
| 85277442 | No Loss | 85277516 | No Loss | 85277567 | No Loss | 85277637 | No Loss |
| 85277443 | No Loss | 85277517 | No Loss | 85277568 | No Loss | 85277638 | No Loss |
| 85277444 | No Loss | 85277518 | No Loss | 85277569 | No Loss | 85277639 | No Loss |
| 85277448 | No Loss | 85277521 | No Loss | 85277570 | No Loss | 85277640 | No Loss |
| 85277451 | No Loss | 85277522 | No Loss | 85277571 | No Loss | 85277643 | No Loss |
| 85277452 | No Purchase | 85277523 | No Loss | 85277572 | No Purchase | 85277644 | No Purchase |
| 85277454 | No Loss | 85277524 | No Loss | 85277573 | No Loss | 85277645 | No Loss |
| 85277455 | No Purchase | 85277525 | No Loss | 85277574 | No Loss | 85277646 | No Loss |
| 85277456 | No Loss | 85277527 | No Loss | 85277575 | No Loss | 85277656 | No Loss |
| 85277457 | No Loss | 85277528 | No Loss | 85277576 | No Loss | 85277658 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85277659 | No Loss | 85277720 | No Purchase | 85277773 | No Purchase | 85277830 | No Purchase |
| 85277663 | No Loss | 85277721 | No Loss | 85277774 | No Purchase | 85277831 | No Purchase |
| 85277664 | No Loss | 85277722 | No Loss | 85277776 | No Purchase | 85277832 | No Purchase |
| 85277665 | No Loss | 85277723 | No Purchase | 85277778 | No Purchase | 85277833 | No Purchase |
| 85277666 | No Loss | 85277724 | No Purchase | 85277779 | No Loss | 85277834 | No Purchase |
| 85277667 | No Purchase | 85277725 | No Purchase | 85277780 | No Purchase | 85277835 | No Purchase |
| 85277670 | No Loss | 85277727 | No Purchase | 85277782 | No Purchase | 85277836 | No Loss |
| 85277671 | No Purchase | 85277728 | No Loss | 85277784 | No Loss | 85277837 | No Loss |
| 85277672 | No Loss | 85277730 | No Loss | 85277785 | No Purchase | 85277838 | No Loss |
| 85277675 | No Loss | 85277731 | No Purchase | 85277786 | No Loss | 85277839 | No Loss |
| 85277676 | No Loss | 85277732 | No Loss | 85277787 | No Loss | 85277841 | No Loss |
| 85277677 | No Loss | 85277733 | No Purchase | 85277788 | No Loss | 85277842 | No Purchase |
| 85277678 | No Purchase | 85277735 | No Loss | 85277789 | No Loss | 85277844 | No Purchase |
| 85277680 | No Purchase | 85277736 | No Loss | 85277790 | No Loss | 85277845 | No Purchase |
| 85277681 | No Purchase | 85277737 | No Purchase | 85277791 | No Loss | 85277847 | No Purchase |
| 85277682 | No Loss | 85277738 | No Purchase | 85277792 | No Purchase | 85277848 | No Loss |
| 85277683 | No Purchase | 85277739 | No Loss | 85277793 | No Loss | 85277849 | No Loss |
| 85277684 | No Loss | 85277740 | No Purchase | 85277794 | No Loss | 85277850 | No Loss |
| 85277685 | No Loss | 85277741 | No Loss | 85277795 | No Loss | 85277851 | No Loss |
| 85277686 | No Loss | 85277743 | No Purchase | 85277797 | No Purchase | 85277852 | No Purchase |
| 85277687 | No Purchase | 85277744 | No Loss | 85277798 | No Purchase | 85277854 | No Loss |
| 85277688 | No Purchase | 85277747 | No Purchase | 85277799 | No Loss | 85277855 | No Purchase |
| 85277689 | No Loss | 85277748 | No Purchase | 85277801 | No Purchase | 85277858 | No Loss |
| 85277690 | No Purchase | 85277749 | No Purchase | 85277802 | No Loss | 85277859 | No Loss |
| 85277691 | No Purchase | 85277750 | No Loss | 85277803 | No Loss | 85277860 | No Purchase |
| 85277692 | No Purchase | 85277751 | No Purchase | 85277804 | No Purchase | 85277861 | No Loss |
| 85277693 | No Loss | 85277752 | No Purchase | 85277805 | No Purchase | 85277862 | No Loss |
| 85277694 | No Loss | 85277753 | No Loss | 85277808 | No Loss | 85277863 | No Loss |
| 85277695 | No Purchase | 85277754 | No Purchase | 85277809 | No Purchase | 85277864 | No Loss |
| 85277696 | No Loss | 85277755 | No Loss | 85277810 | No Loss | 85277865 | No Loss |
| 85277697 | No Purchase | 85277756 | No Loss | 85277811 | No Purchase | 85277866 | No Purchase |
| 85277700 | No Loss | 85277757 | No Purchase | 85277812 | No Loss | 85277868 | No Purchase |
| 85277701 | No Loss | 85277758 | No Loss | 85277813 | No Loss | 85277869 | No Purchase |
| 85277702 | No Purchase | 85277759 | No Loss | 85277814 | No Purchase | 85277870 | No Purchase |
| 85277703 | No Loss | 85277761 | No Loss | 85277815 | No Purchase | 85277871 | No Purchase |
| 85277704 | No Purchase | 85277762 | No Loss | 85277816 | No Loss | 85277873 | No Purchase |
| 85277706 | No Purchase | 85277763 | No Purchase | 85277817 | No Loss | 85277875 | No Purchase |
| 85277707 | No Loss | 85277764 | No Purchase | 85277818 | No Purchase | 85277876 | No Purchase |
| 85277708 | No Purchase | 85277765 | No Loss | 85277819 | No Purchase | 85277877 | No Loss |
| 85277709 | No Purchase | 85277766 | No Loss | 85277820 | No Loss | 85277879 | No Purchase |
| 85277710 | No Loss | 85277767 | No Loss | 85277822 | No Purchase | 85277880 | No Loss |
| 85277711 | No Purchase | 85277768 | No Purchase | 85277824 | No Loss | 85277881 | No Loss |
| 85277714 | No Loss | 85277769 | No Purchase | 85277825 | No Loss | 85277882 | No Purchase |
| 85277715 | No Loss | 85277770 | No Loss | 85277826 | No Loss | 85277883 | No Loss |
| 85277716 | No Purchase | 85277771 | No Loss | 85277827 | No Loss | 85277884 | No Loss |
| 85277718 | No Loss | 85277772 | No Loss | 85277829 | No Purchase | 85277888 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85277889 | No Loss | 85277949 | No Loss | 85278017 | No Purchase | 85278088 | No Purchase |
| 85277890 | No Loss | 85277951 | No Loss | 85278018 | No Loss | 85278089 | No Loss |
| 85277891 | No Loss | 85277953 | No Purchase | 85278019 | No Loss | 85278090 | No Purchase |
| 85277892 | No Loss | 85277955 | No Loss | 85278020 | No Purchase | 85278091 | No Purchase |
| 85277893 | No Loss | 85277957 | No Purchase | 85278021 | No Loss | 85278092 | No Loss |
| 85277894 | No Loss | 85277958 | No Loss | 85278022 | No Purchase | 85278097 | No Purchase |
| 85277895 | No Purchase | 85277962 | No Loss | 85278024 | No Loss | 85278100 | No Loss |
| 85277896 | No Loss | 85277963 | No Loss | 85278025 | No Loss | 85278101 | No Loss |
| 85277897 | No Purchase | 85277964 | No Loss | 85278026 | No Loss | 85278102 | No Loss |
| 85277898 | No Loss | 85277965 | No Purchase | 85278027 | No Purchase | 85278103 | No Loss |
| 85277899 | No Purchase | 85277968 | No Purchase | 85278028 | No Purchase | 85278104 | No Loss |
| 85277900 | No Purchase | 85277970 | No Loss | 85278029 | No Purchase | 85278105 | No Loss |
| 85277901 | No Loss | 85277971 | No Purchase | 85278030 | No Purchase | 85278107 | No Loss |
| 85277902 | No Purchase | 85277973 | No Purchase | 85278031 | No Loss | 85278110 | No Loss |
| 85277903 | No Purchase | 85277974 | No Loss | 85278032 | No Purchase | 85278114 | No Loss |
| 85277904 | No Purchase | 85277977 | No Loss | 85278033 | No Purchase | 85278115 | No Loss |
| 85277905 | No Purchase | 85277978 | No Loss | 85278034 | No Purchase | 85278116 | No Loss |
| 85277906 | No Purchase | 85277979 | No Purchase | 85278035 | No Loss | 85278117 | No Loss |
| 85277907 | No Loss | 85277980 | No Loss | 85278036 | No Loss | 85278122 | No Loss |
| 85277908 | No Purchase | 85277981 | No Purchase | 85278037 | No Loss | 85278124 | No Loss |
| 85277912 | No Loss | 85277982 | No Purchase | 85278038 | No Purchase | 85278126 | No Loss |
| 85277913 | No Purchase | 85277983 | No Loss | 85278039 | No Loss | 85278129 | No Loss |
| 85277914 | No Loss | 85277984 | No Loss | 85278041 | No Loss | 85278135 | No Loss |
| 85277915 | No Purchase | 85277985 | No Purchase | 85278042 | No Loss | 85278138 | No Loss |
| 85277918 | No Loss | 85277986 | No Loss | 85278044 | No Purchase | 85278139 | No Loss |
| 85277919 | No Loss | 85277989 | No Loss | 85278045 | No Loss | 85278140 | No Loss |
| 85277921 | No Purchase | 85277990 | No Loss | 85278049 | No Loss | 85278143 | No Loss |
| 85277922 | No Purchase | 85277992 | No Loss | 85278053 | No Loss | 85278145 | No Loss |
| 85277924 | No Purchase | 85277993 | No Purchase | 85278054 | No Purchase | 85278151 | No Purchase |
| 85277927 | No Loss | 85277994 | No Purchase | 85278058 | No Purchase | 85278155 | No Loss |
| 85277928 | No Purchase | 85277997 | No Loss | 85278059 | No Loss | 85278158 | No Loss |
| 85277929 | No Loss | 85277998 | No Loss | 85278066 | No Loss | 85278159 | No Loss |
| 85277930 | No Loss | 85278000 | No Loss | 85278067 | No Purchase | 85278160 | No Loss |
| 85277931 | No Loss | 85278002 | No Purchase | 85278069 | No Loss | 85278163 | No Loss |
| 85277932 | No Purchase | 85278003 | No Loss | 85278072 | No Loss | 85278164 | No Loss |
| 85277933 | No Purchase | 85278004 | No Purchase | 85278074 | No Loss | 85278178 | No Loss |
| 85277934 | No Loss | 85278005 | No Purchase | 85278075 | No Loss | 85278179 | No Loss |
| 85277935 | No Purchase | 85278006 | No Loss | 85278077 | No Loss | 85278181 | No Loss |
| 85277936 | No Loss | 85278007 | No Purchase | 85278078 | No Loss | 85278182 | No Loss |
| 85277937 | No Purchase | 85278008 | No Purchase | 85278079 | No Loss | 85278183 | No Loss |
| 85277938 | No Purchase | 85278009 | No Purchase | 85278080 | No Loss | 85278184 | No Loss |
| 85277939 | No Purchase | 85278010 | No Loss | 85278081 | No Loss | 85278188 | No Loss |
| 85277942 | No Loss | 85278011 | No Purchase | 85278083 | No Loss | 85278193 | No Loss |
| 85277946 | No Loss | 85278012 | No Purchase | 85278084 | No Loss | 85278194 | No Loss |
| 85277947 | No Purchase | 85278013 | No Loss | 85278086 | No Purchase | 85278199 | No Loss |
| 85277948 | No Purchase | 85278016 | No Purchase | 85278087 | No Purchase | 85278200 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85278201 | No Loss | 85278313 | No Purchase | 85278373 | No Purchase | 85278436 | No Loss |
| 85278202 | No Loss | 85278314 | No Purchase | 85278374 | No Purchase | 85278437 | No Loss |
| 85278203 | No Loss | 85278316 | No Purchase | 85278375 | No Loss | 85278440 | No Loss |
| 85278204 | No Loss | 85278317 | No Purchase | 85278376 | No Purchase | 85278441 | No Purchase |
| 85278207 | No Loss | 85278318 | No Purchase | 85278377 | No Loss | 85278442 | No Purchase |
| 85278208 | No Loss | 85278319 | No Purchase | 85278378 | No Purchase | 85278446 | No Purchase |
| 85278212 | No Loss | 85278320 | No Loss | 85278379 | No Purchase | 85278447 | No Purchase |
| 85278214 | No Loss | 85278321 | No Purchase | 85278380 | No Loss | 85278449 | No Loss |
| 85278216 | No Loss | 85278322 | No Purchase | 85278381 | No Loss | 85278451 | No Purchase |
| 85278218 | No Loss | 85278323 | No Loss | 85278382 | No Loss | 85278452 | No Loss |
| 85278220 | No Loss | 85278325 | No Purchase | 85278385 | No Loss | 85278453 | No Purchase |
| 85278224 | No Loss | 85278326 | No Purchase | 85278386 | No Loss | 85278454 | No Loss |
| 85278226 | No Loss | 85278327 | No Purchase | 85278388 | No Purchase | 85278455 | No Loss |
| 85278228 | No Loss | 85278328 | No Purchase | 85278389 | No Loss | 85278456 | No Purchase |
| 85278230 | No Loss | 85278330 | No Purchase | 85278390 | No Purchase | 85278458 | No Purchase |
| 85278231 | No Loss | 85278331 | No Loss | 85278391 | No Loss | 85278460 | No Loss |
| 85278232 | No Loss | 85278332 | No Purchase | 85278392 | No Purchase | 85278461 | No Purchase |
| 85278234 | No Loss | 85278333 | No Purchase | 85278393 | No Purchase | 85278463 | No Purchase |
| 85278235 | No Loss | 85278334 | No Loss | 85278394 | No Purchase | 85278464 | No Purchase |
| 85278242 | No Purchase | 85278336 | No Purchase | 85278396 | No Loss | 85278467 | No Loss |
| 85278243 | No Purchase | 85278337 | No Purchase | 85278397 | No Loss | 85278468 | No Purchase |
| 85278251 | No Loss | 85278338 | No Purchase | 85278399 | No Purchase | 85278469 | No Loss |
| 85278253 | No Loss | 85278340 | No Loss | 85278400 | No Purchase | 85278470 | No Loss |
| 85278255 | No Loss | 85278341 | No Loss | 85278401 | No Loss | 85278472 | No Loss |
| 85278256 | No Loss | 85278342 | No Loss | 85278402 | No Loss | 85278473 | No Loss |
| 85278262 | No Loss | 85278344 | No Loss | 85278403 | No Purchase | 85278474 | No Loss |
| 85278263 | No Loss | 85278345 | No Purchase | 85278404 | No Loss | 85278477 | No Purchase |
| 85278267 | No Loss | 85278346 | No Purchase | 85278406 | No Loss | 85278479 | No Purchase |
| 85278268 | No Purchase | 85278348 | No Loss | 85278408 | No Purchase | 85278480 | No Loss |
| 85278269 | No Loss | 85278349 | No Purchase | 85278409 | No Purchase | 85278481 | No Loss |
| 85278275 | No Loss | 85278352 | No Purchase | 85278411 | No Purchase | 85278482 | No Purchase |
| 85278276 | No Loss | 85278353 | No Loss | 85278412 | No Loss | 85278483 | No Loss |
| 85278280 | No Loss | 85278354 | No Loss | 85278413 | No Purchase | 85278485 | No Loss |
| 85278285 | No Loss | 85278356 | No Purchase | 85278414 | No Purchase | 85278486 | No Purchase |
| 85278287 | No Loss | 85278357 | No Purchase | 85278416 | No Purchase | 85278488 | No Purchase |
| 85278289 | No Loss | 85278359 | No Loss | 85278417 | No Loss | 85278489 | No Loss |
| 85278290 | No Loss | 85278362 | No Loss | 85278418 | No Purchase | 85278490 | No Purchase |
| 85278291 | No Loss | 85278363 | No Purchase | 85278420 | No Purchase | 85278491 | No Loss |
| 85278294 | No Loss | 85278364 | No Loss | 85278421 | No Purchase | 85278492 | No Purchase |
| 85278296 | No Loss | 85278365 | No Loss | 85278424 | No Purchase | 85278493 | No Loss |
| 85278297 | No Purchase | 85278366 | No Purchase | 85278425 | No Purchase | 85278496 | No Purchase |
| 85278300 | No Loss | 85278368 | No Purchase | 85278428 | No Purchase | 85278498 | No Loss |
| 85278308 | No Loss | 85278369 | No Loss | 85278430 | No Purchase | 85278499 | No Purchase |
| 85278309 | No Purchase | 85278370 | No Loss | 85278431 | No Purchase | 85278501 | No Purchase |
| 85278311 | No Loss | 85278371 | No Purchase | 85278432 | No Purchase | 85278502 | No Loss |
| 85278312 | No Purchase | 85278372 | No Purchase | 85278434 | No Loss | 85278503 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85278505 | No Loss | 85278564 | No Purchase | 85278627 | No Loss | 85278688 | No Purchase |
| 85278506 | No Purchase | 85278565 | No Purchase | 85278628 | No Loss | 85278690 | No Loss |
| 85278507 | No Loss | 85278566 | No Loss | 85278629 | No Purchase | 85278692 | No Purchase |
| 85278508 | No Loss | 85278567 | No Purchase | 85278630 | No Purchase | 85278693 | No Loss |
| 85278509 | No Loss | 85278568 | No Purchase | 85278632 | No Purchase | 85278695 | No Purchase |
| 85278511 | No Purchase | 85278570 | No Purchase | 85278633 | No Purchase | 85278696 | No Loss |
| 85278512 | No Loss | 85278572 | No Purchase | 85278634 | No Purchase | 85278698 | No Purchase |
| 85278514 | No Loss | 85278574 | No Purchase | 85278635 | No Purchase | 85278699 | No Loss |
| 85278515 | No Loss | 85278575 | No Purchase | 85278636 | No Loss | 85278700 | No Loss |
| 85278516 | No Purchase | 85278576 | No Loss | 85278637 | No Purchase | 85278701 | No Purchase |
| 85278517 | No Loss | 85278577 | No Loss | 85278638 | No Loss | 85278702 | No Loss |
| 85278519 | No Purchase | 85278578 | No Loss | 85278641 | No Loss | 85278703 | No Loss |
| 85278521 | No Loss | 85278580 | No Loss | 85278642 | No Purchase | 85278704 | No Loss |
| 85278522 | No Loss | 85278581 | No Purchase | 85278643 | No Loss | 85278705 | No Purchase |
| 85278524 | No Loss | 85278582 | No Purchase | 85278644 | No Purchase | 85278706 | No Purchase |
| 85278525 | No Purchase | 85278585 | No Purchase | 85278646 | No Purchase | 85278707 | No Purchase |
| 85278526 | No Purchase | 85278586 | No Purchase | 85278648 | No Purchase | 85278708 | No Loss |
| 85278528 | No Loss | 85278587 | No Purchase | 85278649 | No Purchase | 85278710 | No Loss |
| 85278530 | No Loss | 85278588 | No Loss | 85278650 | No Loss | 85278712 | No Purchase |
| 85278531 | No Loss | 85278590 | No Purchase | 85278651 | No Loss | 85278714 | No Purchase |
| 85278532 | No Purchase | 85278593 | No Loss | 85278652 | No Purchase | 85278715 | No Loss |
| 85278533 | No Loss | 85278594 | No Purchase | 85278653 | No Loss | 85278716 | No Purchase |
| 85278534 | No Loss | 85278595 | No Loss | 85278654 | No Purchase | 85278717 | No Loss |
| 85278535 | No Purchase | 85278597 | No Loss | 85278656 | No Purchase | 85278720 | No Loss |
| 85278537 | No Loss | 85278598 | No Purchase | 85278657 | No Purchase | 85278721 | No Loss |
| 85278538 | No Loss | 85278599 | No Loss | 85278661 | No Purchase | 85278722 | No Loss |
| 85278540 | No Purchase | 85278600 | No Purchase | 85278662 | No Loss | 85278723 | No Purchase |
| 85278541 | No Purchase | 85278601 | No Loss | 85278663 | No Loss | 85278724 | No Purchase |
| 85278542 | No Loss | 85278602 | No Loss | 85278664 | No Loss | 85278725 | No Loss |
| 85278543 | No Purchase | 85278603 | No Loss | 85278665 | No Loss | 85278726 | No Purchase |
| 85278544 | No Loss | 85278604 | No Purchase | 85278667 | No Purchase | 85278727 | No Purchase |
| 85278545 | No Purchase | 85278605 | No Purchase | 85278668 | No Purchase | 85278728 | No Loss |
| 85278546 | No Purchase | 85278606 | No Loss | 85278669 | No Loss | 85278729 | No Purchase |
| 85278548 | No Purchase | 85278607 | No Loss | 85278671 | No Loss | 85278731 | No Purchase |
| 85278549 | No Loss | 85278608 | No Loss | 85278672 | No Purchase | 85278732 | No Purchase |
| 85278550 | No Loss | 85278609 | No Purchase | 85278673 | No Purchase | 85278733 | No Loss |
| 85278551 | No Loss | 85278610 | No Purchase | 85278674 | No Purchase | 85278734 | No Loss |
| 85278553 | No Purchase | 85278611 | No Purchase | 85278675 | No Purchase | 85278735 | No Loss |
| 85278554 | No Purchase | 85278612 | No Loss | 85278676 | No Loss | 85278736 | No Purchase |
| 85278555 | No Loss | 85278616 | No Purchase | 85278677 | No Purchase | 85278738 | No Loss |
| 85278556 | No Loss | 85278617 | No Purchase | 85278678 | No Purchase | 85278740 | No Purchase |
| 85278558 | No Loss | 85278618 | No Purchase | 85278680 | No Purchase | 85278741 | No Purchase |
| 85278559 | No Purchase | 85278620 | No Purchase | 85278682 | No Loss | 85278744 | No Purchase |
| 85278560 | No Loss | 85278622 | No Loss | 85278683 | No Purchase | 85278745 | No Loss |
| 85278561 | No Loss | 85278623 | No Loss | 85278684 | No Loss | 85278746 | No Purchase |
| 85278562 | No Loss | 85278625 | No Loss | 85278685 | No Loss | 85278747 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85278749 | No Purchase | 85278804 | No Loss | 85278863 | No Loss | 85278930 | No Purchase |
| 85278750 | No Purchase | 85278805 | No Purchase | 85278864 | No Purchase | 85278933 | No Loss |
| 85278751 | No Purchase | 85278806 | No Loss | 85278867 | No Purchase | 85278934 | No Loss |
| 85278752 | No Purchase | 85278807 | No Purchase | 85278868 | No Purchase | 85278936 | No Loss |
| 85278753 | No Loss | 85278808 | No Purchase | 85278869 | No Loss | 85278937 | No Purchase |
| 85278754 | No Purchase | 85278809 | No Loss | 85278870 | No Loss | 85278938 | No Loss |
| 85278755 | No Purchase | 85278810 | No Loss | 85278871 | No Loss | 85278939 | No Loss |
| 85278756 | No Purchase | 85278811 | No Loss | 85278872 | No Purchase | 85278940 | No Loss |
| 85278757 | No Purchase | 85278813 | No Purchase | 85278873 | No Loss | 85278941 | No Loss |
| 85278758 | No Purchase | 85278814 | No Purchase | 85278874 | No Loss | 85278942 | No Purchase |
| 85278759 | No Loss | 85278815 | No Loss | 85278876 | No Purchase | 85278943 | No Purchase |
| 85278760 | No Loss | 85278816 | No Loss | 85278877 | No Purchase | 85278944 | No Purchase |
| 85278761 | No Loss | 85278817 | No Purchase | 85278878 | No Purchase | 85278945 | No Purchase |
| 85278762 | No Loss | 85278818 | No Loss | 85278879 | No Loss | 85278949 | No Purchase |
| 85278764 | No Loss | 85278819 | No Purchase | 85278881 | No Loss | 85278950 | No Purchase |
| 85278765 | No Purchase | 85278821 | No Purchase | 85278882 | No Purchase | 85278951 | No Loss |
| 85278767 | No Loss | 85278822 | No Purchase | 85278883 | No Loss | 85278952 | No Loss |
| 85278768 | No Purchase | 85278823 | No Purchase | 85278885 | No Purchase | 85278953 | No Loss |
| 85278769 | No Purchase | 85278826 | No Loss | 85278887 | No Loss | 85278954 | No Purchase |
| 85278770 | No Purchase | 85278827 | No Loss | 85278889 | No Purchase | 85278955 | No Loss |
| 85278771 | No Purchase | 85278828 | No Purchase | 85278893 | No Purchase | 85278956 | No Loss |
| 85278772 | No Loss | 85278829 | No Purchase | 85278895 | No Loss | 85278957 | No Purchase |
| 85278775 | No Loss | 85278830 | No Loss | 85278897 | No Purchase | 85278959 | No Purchase |
| 85278776 | No Loss | 85278831 | No Loss | 85278898 | No Loss | 85278960 | No Purchase |
| 85278777 | No Loss | 85278833 | No Purchase | 85278900 | No Loss | 85278961 | No Purchase |
| 85278778 | No Purchase | 85278834 | No Purchase | 85278901 | No Loss | 85278962 | No Purchase |
| 85278779 | No Purchase | 85278835 | No Purchase | 85278902 | No Purchase | 85278963 | No Purchase |
| 85278780 | No Purchase | 85278836 | No Purchase | 85278904 | No Purchase | 85278964 | No Loss |
| 85278782 | No Loss | 85278837 | No Loss | 85278905 | No Loss | 85278966 | No Loss |
| 85278783 | No Loss | 85278838 | No Purchase | 85278907 | No Purchase | 85278967 | No Purchase |
| 85278784 | No Loss | 85278840 | No Purchase | 85278909 | No Purchase | 85278968 | No Loss |
| 85278785 | No Loss | 85278841 | No Loss | 85278910 | No Purchase | 85278969 | No Loss |
| 85278786 | No Purchase | 85278842 | No Loss | 85278911 | No Loss | 85278970 | No Purchase |
| 85278787 | No Loss | 85278843 | No Loss | 85278912 | No Purchase | 85278972 | No Purchase |
| 85278788 | No Loss | 85278845 | No Loss | 85278913 | No Purchase | 85278974 | No Purchase |
| 85278790 | No Loss | 85278847 | No Loss | 85278915 | No Loss | 85278975 | No Loss |
| 85278791 | No Purchase | 85278849 | No Purchase | 85278916 | No Purchase | 85278976 | No Loss |
| 85278793 | No Loss | 85278851 | No Purchase | 85278918 | No Purchase | 85278977 | No Purchase |
| 85278795 | No Purchase | 85278852 | No Purchase | 85278919 | No Loss | 85278978 | No Purchase |
| 85278796 | No Purchase | 85278854 | No Purchase | 85278920 | No Loss | 85278979 | No Purchase |
| 85278797 | No Purchase | 85278855 | No Purchase | 85278921 | No Loss | 85278980 | No Loss |
| 85278798 | No Purchase | 85278856 | No Purchase | 85278922 | No Loss | 85278982 | No Purchase |
| 85278799 | No Loss | 85278857 | No Loss | 85278923 | No Loss | 85278983 | No Loss |
| 85278800 | No Purchase | 85278860 | No Purchase | 85278924 | No Loss | 85278984 | No Purchase |
| 85278802 | No Purchase | 85278861 | No Purchase | 85278925 | No Purchase | 85278985 | No Purchase |
| 85278803 | No Purchase | 85278862 | No Loss | 85278927 | No Loss | 85278986 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85278987 | No Purchase | 85279042 | No Purchase | 85279101 | No Loss | 85279159 | No Loss |
| 85278988 | No Loss | 85279043 | No Loss | 85279102 | No Purchase | 85279161 | No Purchase |
| 85278989 | No Purchase | 85279044 | No Loss | 85279104 | No Loss | 85279162 | No Purchase |
| 85278990 | No Loss | 85279046 | No Purchase | 85279105 | No Purchase | 85279163 | No Loss |
| 85278991 | No Purchase | 85279047 | No Purchase | 85279106 | No Purchase | 85279164 | No Purchase |
| 85278992 | No Purchase | 85279051 | No Purchase | 85279107 | No Purchase | 85279166 | No Purchase |
| 85278993 | No Loss | 85279052 | No Purchase | 85279108 | No Loss | 85279169 | No Purchase |
| 85278994 | No Loss | 85279053 | No Purchase | 85279109 | No Purchase | 85279170 | No Purchase |
| 85278995 | No Loss | 85279055 | No Purchase | 85279110 | No Loss | 85279171 | No Purchase |
| 85278996 | No Loss | 85279056 | No Loss | 85279111 | No Purchase | 85279172 | No Loss |
| 85278997 | No Purchase | 85279058 | No Loss | 85279116 | No Purchase | 85279174 | No Loss |
| 85278998 | No Loss | 85279059 | No Purchase | 85279117 | No Loss | 85279175 | No Loss |
| 85279000 | No Purchase | 85279060 | No Loss | 85279118 | No Purchase | 85279176 | No Loss |
| 85279001 | No Loss | 85279062 | No Purchase | 85279120 | No Purchase | 85279177 | No Purchase |
| 85279002 | No Loss | 85279063 | No Purchase | 85279121 | No Purchase | 85279178 | No Purchase |
| 85279003 | No Purchase | 85279064 | No Loss | 85279122 | No Loss | 85279179 | No Purchase |
| 85279004 | No Loss | 85279065 | No Purchase | 85279124 | No Purchase | 85279180 | No Purchase |
| 85279006 | No Purchase | 85279066 | No Purchase | 85279125 | No Loss | 85279182 | No Purchase |
| 85279007 | No Loss | 85279067 | No Loss | 85279126 | No Loss | 85279183 | No Purchase |
| 85279009 | No Loss | 85279069 | No Purchase | 85279127 | No Loss | 85279184 | No Loss |
| 85279012 | No Loss | 85279071 | No Purchase | 85279129 | No Purchase | 85279185 | No Loss |
| 85279013 | No Purchase | 85279072 | No Purchase | 85279130 | No Loss | 85279186 | No Loss |
| 85279014 | No Purchase | 85279073 | No Purchase | 85279131 | No Purchase | 85279188 | No Loss |
| 85279015 | No Purchase | 85279074 | No Loss | 85279132 | No Purchase | 85279190 | No Loss |
| 85279016 | No Loss | 85279075 | No Purchase | 85279133 | No Loss | 85279192 | No Loss |
| 85279017 | No Loss | 85279076 | No Loss | 85279134 | No Purchase | 85279193 | No Loss |
| 85279018 | No Purchase | 85279077 | No Purchase | 85279135 | No Purchase | 85279194 | No Loss |
| 85279019 | No Purchase | 85279078 | No Loss | 85279136 | No Loss | 85279195 | No Loss |
| 85279021 | No Purchase | 85279079 | No Loss | 85279137 | No Purchase | 85279196 | No Purchase |
| 85279022 | No Purchase | 85279080 | No Loss | 85279138 | No Purchase | 85279197 | No Purchase |
| 85279024 | No Loss | 85279081 | No Loss | 85279139 | No Loss | 85279199 | No Loss |
| 85279025 | No Purchase | 85279082 | No Purchase | 85279141 | No Purchase | 85279200 | No Purchase |
| 85279026 | No Loss | 85279083 | No Purchase | 85279142 | No Purchase | 85279201 | No Loss |
| 85279027 | No Loss | 85279085 | No Purchase | 85279144 | No Loss | 85279202 | No Purchase |
| 85279028 | No Loss | 85279086 | No Loss | 85279145 | No Loss | 85279203 | No Purchase |
| 85279029 | No Purchase | 85279087 | No Loss | 85279146 | No Loss | 85279204 | No Purchase |
| 85279030 | No Purchase | 85279088 | No Purchase | 85279148 | No Purchase | 85279206 | No Loss |
| 85279031 | No Purchase | 85279089 | No Purchase | 85279149 | No Purchase | 85279207 | No Loss |
| 85279032 | No Purchase | 85279090 | No Purchase | 85279150 | No Purchase | 85279208 | No Loss |
| 85279033 | No Loss | 85279091 | No Purchase | 85279151 | No Purchase | 85279210 | No Loss |
| 85279034 | No Loss | 85279092 | No Loss | 85279152 | No Purchase | 85279211 | No Purchase |
| 85279035 | No Purchase | 85279094 | No Purchase | 85279154 | No Loss | 85279213 | No Purchase |
| 85279036 | No Purchase | 85279095 | No Loss | 85279155 | No Purchase | 85279214 | No Loss |
| 85279038 | No Purchase | 85279096 | No Loss | 85279156 | No Purchase | 85279215 | No Purchase |
| 85279039 | No Loss | 85279098 | No Loss | 85279157 | No Purchase | 85279216 | No Purchase |
| 85279041 | No Purchase | 85279100 | No Loss | 85279158 | No Loss | 85279217 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85279218 | No Loss | 85279282 | No Loss | 85279338 | No Purchase | 85279395 | No Purchase |
| 85279219 | No Loss | 85279284 | No Loss | 85279339 | No Loss | 85279396 | No Purchase |
| 85279220 | No Purchase | 85279286 | No Purchase | 85279340 | No Purchase | 85279398 | No Loss |
| 85279222 | No Purchase | 85279287 | No Loss | 85279341 | No Loss | 85279399 | No Loss |
| 85279223 | No Purchase | 85279288 | No Loss | 85279344 | No Purchase | 85279400 | No Purchase |
| 85279224 | No Purchase | 85279289 | No Loss | 85279345 | No Purchase | 85279401 | No Loss |
| 85279225 | No Purchase | 85279290 | No Loss | 85279346 | No Loss | 85279402 | No Purchase |
| 85279227 | No Purchase | 85279291 | No Loss | 85279347 | No Purchase | 85279404 | No Loss |
| 85279228 | No Loss | 85279292 | No Purchase | 85279348 | No Purchase | 85279405 | No Loss |
| 85279229 | No Loss | 85279294 | No Purchase | 85279349 | No Loss | 85279406 | No Loss |
| 85279231 | No Purchase | 85279295 | No Loss | 85279350 | No Loss | 85279407 | No Purchase |
| 85279232 | No Loss | 85279296 | No Loss | 85279352 | No Purchase | 85279408 | No Purchase |
| 85279234 | No Loss | 85279297 | No Loss | 85279353 | No Purchase | 85279409 | No Purchase |
| 85279235 | No Loss | 85279298 | No Loss | 85279354 | No Loss | 85279410 | No Purchase |
| 85279236 | No Loss | 85279300 | No Loss | 85279357 | No Purchase | 85279411 | No Purchase |
| 85279239 | No Purchase | 85279301 | No Loss | 85279358 | No Loss | 85279412 | No Purchase |
| 85279241 | No Loss | 85279302 | No Purchase | 85279359 | No Purchase | 85279413 | No Purchase |
| 85279242 | No Purchase | 85279303 | No Loss | 85279361 | No Loss | 85279414 | No Loss |
| 85279244 | No Purchase | 85279304 | No Purchase | 85279362 | No Purchase | 85279415 | No Loss |
| 85279248 | No Loss | 85279305 | No Purchase | 85279364 | No Loss | 85279416 | No Purchase |
| 85279249 | No Loss | 85279306 | No Loss | 85279365 | No Loss | 85279417 | No Loss |
| 85279250 | No Purchase | 85279307 | No Purchase | 85279366 | No Loss | 85279418 | No Purchase |
| 85279252 | No Purchase | 85279308 | No Purchase | 85279367 | No Purchase | 85279420 | No Purchase |
| 85279253 | No Loss | 85279309 | No Purchase | 85279368 | No Purchase | 85279422 | No Loss |
| 85279255 | No Loss | 85279310 | No Purchase | 85279369 | No Loss | 85279423 | No Loss |
| 85279256 | No Purchase | 85279311 | No Loss | 85279370 | No Purchase | 85279424 | No Purchase |
| 85279257 | No Loss | 85279312 | No Purchase | 85279371 | No Purchase | 85279425 | No Purchase |
| 85279258 | No Loss | 85279313 | No Loss | 85279372 | No Loss | 85279427 | No Loss |
| 85279260 | No Purchase | 85279314 | No Loss | 85279374 | No Loss | 85279428 | No Purchase |
| 85279261 | No Loss | 85279315 | No Purchase | 85279375 | No Purchase | 85279430 | No Loss |
| 85279262 | No Loss | 85279316 | No Loss | 85279377 | No Loss | 85279436 | No Loss |
| 85279264 | No Purchase | 85279317 | No Loss | 85279378 | No Purchase | 85279440 | No Loss |
| 85279265 | No Loss | 85279318 | No Purchase | 85279379 | No Loss | 85279451 | No Loss |
| 85279266 | No Purchase | 85279320 | No Loss | 85279380 | No Purchase | 85279456 | No Loss |
| 85279267 | No Purchase | 85279321 | No Purchase | 85279381 | No Purchase | 85279457 | No Loss |
| 85279268 | No Loss | 85279322 | No Loss | 85279383 | No Loss | 85279459 | No Loss |
| 85279270 | No Loss | 85279323 | No Loss | 85279384 | No Purchase | 85279460 | No Loss |
| 85279271 | No Purchase | 85279324 | No Loss | 85279386 | No Loss | 85279461 | No Loss |
| 85279272 | No Loss | 85279326 | No Purchase | 85279387 | No Purchase | 85279462 | No Loss |
| 85279273 | No Purchase | 85279327 | No Purchase | 85279388 | No Purchase | 85279463 | No Loss |
| 85279274 | No Purchase | 85279330 | No Loss | 85279389 | No Purchase | 85279464 | No Loss |
| 85279275 | No Purchase | 85279332 | No Purchase | 85279390 | No Loss | 85279465 | No Loss |
| 85279276 | No Purchase | 85279333 | No Purchase | 85279391 | No Purchase | 85279467 | No Loss |
| 85279277 | No Purchase | 85279334 | No Purchase | 85279392 | No Purchase | 85279468 | No Loss |
| 85279278 | No Loss | 85279335 | No Loss | 85279393 | No Purchase | 85279471 | No Loss |
| 85279281 | No Loss | 85279337 | No Loss | 85279394 | No Purchase | 85279473 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85279481 | No Loss | 85279553 | No Loss | 85279618 | No Purchase | 85279673 | No Purchase |
| 85279482 | No Loss | 85279554 | No Loss | 85279619 | No Purchase | 85279674 | No Purchase |
| 85279483 | No Loss | 85279555 | No Purchase | 85279620 | No Loss | 85279675 | No Loss |
| 85279484 | No Loss | 85279560 | No Loss | 85279621 | No Loss | 85279676 | No Purchase |
| 85279485 | No Loss | 85279561 | No Loss | 85279622 | No Purchase | 85279677 | No Purchase |
| 85279486 | No Loss | 85279564 | No Loss | 85279623 | No Loss | 85279679 | No Purchase |
| 85279487 | No Loss | 85279566 | No Purchase | 85279624 | No Loss | 85279680 | No Purchase |
| 85279488 | No Loss | 85279568 | No Loss | 85279625 | No Loss | 85279682 | No Loss |
| 85279489 | No Loss | 85279569 | No Purchase | 85279626 | No Loss | 85279683 | No Purchase |
| 85279490 | No Loss | 85279571 | No Loss | 85279627 | No Loss | 85279685 | No Loss |
| 85279491 | No Loss | 85279573 | No Purchase | 85279629 | No Loss | 85279686 | No Purchase |
| 85279492 | No Loss | 85279574 | No Purchase | 85279630 | No Loss | 85279687 | No Purchase |
| 85279493 | No Loss | 85279575 | No Loss | 85279631 | No Loss | 85279688 | No Purchase |
| 85279494 | No Loss | 85279578 | No Loss | 85279633 | No Loss | 85279690 | No Purchase |
| 85279495 | No Loss | 85279579 | No Purchase | 85279634 | No Purchase | 85279691 | No Loss |
| 85279496 | No Loss | 85279580 | No Purchase | 85279635 | No Purchase | 85279692 | No Loss |
| 85279497 | No Loss | 85279582 | No Loss | 85279636 | No Purchase | 85279694 | No Purchase |
| 85279498 | No Loss | 85279583 | No Loss | 85279637 | No Loss | 85279695 | No Loss |
| 85279500 | No Loss | 85279584 | No Purchase | 85279638 | No Loss | 85279696 | No Purchase |
| 85279503 | No Loss | 85279585 | No Purchase | 85279639 | No Loss | 85279698 | No Purchase |
| 85279506 | No Loss | 85279586 | No Purchase | 85279641 | No Loss | 85279699 | No Purchase |
| 85279507 | No Loss | 85279587 | No Purchase | 85279642 | No Purchase | 85279700 | No Purchase |
| 85279508 | No Loss | 85279589 | No Purchase | 85279643 | No Purchase | 85279701 | No Loss |
| 85279509 | No Loss | 85279590 | No Loss | 85279644 | No Purchase | 85279702 | No Loss |
| 85279514 | No Loss | 85279591 | No Purchase | 85279645 | No Loss | 85279703 | No Loss |
| 85279515 | No Loss | 85279593 | No Loss | 85279646 | No Loss | 85279704 | No Loss |
| 85279516 | No Loss | 85279594 | No Loss | 85279647 | No Loss | 85279705 | No Purchase |
| 85279517 | No Loss | 85279595 | No Purchase | 85279648 | No Loss | 85279706 | No Purchase |
| 85279518 | No Loss | 85279598 | No Purchase | 85279650 | No Loss | 85279707 | No Loss |
| 85279519 | No Purchase | 85279599 | No Purchase | 85279651 | No Loss | 85279708 | No Purchase |
| 85279520 | No Loss | 85279601 | No Loss | 85279652 | No Loss | 85279709 | No Purchase |
| 85279522 | No Purchase | 85279602 | No Purchase | 85279653 | No Loss | 85279710 | No Purchase |
| 85279525 | No Loss | 85279604 | No Purchase | 85279654 | No Loss | 85279712 | No Purchase |
| 85279531 | No Loss | 85279605 | No Purchase | 85279657 | No Purchase | 85279713 | No Purchase |
| 85279535 | No Loss | 85279606 | No Loss | 85279658 | No Purchase | 85279715 | No Loss |
| 85279536 | No Loss | 85279607 | No Purchase | 85279659 | No Purchase | 85279716 | No Purchase |
| 85279537 | No Loss | 85279608 | No Purchase | 85279660 | No Purchase | 85279717 | No Loss |
| 85279538 | No Purchase | 85279609 | No Loss | 85279661 | No Purchase | 85279720 | No Loss |
| 85279540 | No Loss | 85279610 | No Loss | 85279662 | No Purchase | 85279721 | No Loss |
| 85279542 | No Loss | 85279611 | No Purchase | 85279663 | No Purchase | 85279722 | No Purchase |
| 85279543 | No Loss | 85279612 | No Purchase | 85279664 | No Purchase | 85279723 | No Purchase |
| 85279545 | No Loss | 85279613 | No Loss | 85279665 | No Purchase | 85279724 | No Purchase |
| 85279547 | No Loss | 85279614 | No Loss | 85279666 | No Purchase | 85279725 | No Purchase |
| 85279548 | No Loss | 85279615 | No Purchase | 85279667 | No Loss | 85279726 | No Purchase |
| 85279549 | No Loss | 85279616 | No Purchase | 85279669 | No Loss | 85279729 | No Purchase |
| 85279551 | No Loss | 85279617 | No Loss | 85279670 | No Purchase | 85279730 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85279731 | No Loss | 85279794 | No Purchase | 85279850 | No Loss | 85279906 | No Purchase |
| 85279732 | No Loss | 85279796 | No Loss | 85279851 | No Loss | 85279907 | No Loss |
| 85279733 | No Loss | 85279797 | No Loss | 85279852 | No Purchase | 85279909 | No Loss |
| 85279734 | No Purchase | 85279798 | No Loss | 85279853 | No Loss | 85279910 | No Purchase |
| 85279735 | No Loss | 85279799 | No Purchase | 85279854 | No Loss | 85279911 | No Purchase |
| 85279736 | No Loss | 85279800 | No Purchase | 85279855 | No Purchase | 85279913 | No Purchase |
| 85279737 | No Loss | 85279801 | No Purchase | 85279857 | No Purchase | 85279915 | No Purchase |
| 85279738 | No Loss | 85279802 | No Purchase | 85279858 | No Loss | 85279917 | No Loss |
| 85279739 | No Loss | 85279803 | No Loss | 85279859 | No Purchase | 85279918 | No Purchase |
| 85279740 | No Purchase | 85279804 | No Purchase | 85279860 | No Purchase | 85279919 | No Purchase |
| 85279741 | No Purchase | 85279806 | No Purchase | 85279861 | No Purchase | 85279920 | No Loss |
| 85279742 | No Purchase | 85279807 | No Purchase | 85279862 | No Purchase | 85279921 | No Purchase |
| 85279744 | No Loss | 85279808 | No Loss | 85279863 | No Loss | 85279922 | No Loss |
| 85279745 | No Purchase | 85279809 | No Purchase | 85279864 | No Purchase | 85279923 | No Purchase |
| 85279747 | No Loss | 85279810 | No Purchase | 85279865 | No Purchase | 85279924 | No Purchase |
| 85279748 | No Purchase | 85279811 | No Loss | 85279866 | No Loss | 85279925 | No Purchase |
| 85279749 | No Loss | 85279812 | No Purchase | 85279867 | No Purchase | 85279926 | No Loss |
| 85279752 | No Loss | 85279813 | No Purchase | 85279869 | No Purchase | 85279927 | No Purchase |
| 85279753 | No Purchase | 85279814 | No Loss | 85279870 | No Loss | 85279928 | No Loss |
| 85279754 | No Purchase | 85279815 | No Purchase | 85279871 | No Purchase | 85279929 | No Loss |
| 85279755 | No Purchase | 85279816 | No Loss | 85279872 | No Loss | 85279930 | No Purchase |
| 85279756 | No Loss | 85279817 | No Purchase | 85279873 | No Loss | 85279931 | No Purchase |
| 85279758 | No Loss | 85279818 | No Loss | 85279874 | No Loss | 85279932 | No Loss |
| 85279760 | No Purchase | 85279819 | No Purchase | 85279876 | No Loss | 85279933 | No Loss |
| 85279762 | No Loss | 85279820 | No Purchase | 85279878 | No Loss | 85279934 | No Purchase |
| 85279765 | No Loss | 85279821 | No Purchase | 85279880 | No Purchase | 85279936 | No Purchase |
| 85279766 | No Loss | 85279822 | No Loss | 85279881 | No Loss | 85279937 | No Purchase |
| 85279767 | No Purchase | 85279824 | No Loss | 85279882 | No Loss | 85279938 | No Loss |
| 85279768 | No Loss | 85279825 | No Purchase | 85279883 | No Loss | 85279939 | No Loss |
| 85279772 | No Loss | 85279826 | No Purchase | 85279884 | No Loss | 85279940 | No Purchase |
| 85279773 | No Purchase | 85279827 | No Loss | 85279885 | No Purchase | 85279943 | No Purchase |
| 85279774 | No Purchase | 85279829 | No Purchase | 85279886 | No Loss | 85279944 | No Loss |
| 85279775 | No Loss | 85279831 | No Loss | 85279887 | No Loss | 85279945 | No Purchase |
| 85279776 | No Purchase | 85279832 | No Loss | 85279888 | No Purchase | 85279946 | No Loss |
| 85279777 | No Loss | 85279833 | No Loss | 85279889 | No Purchase | 85279947 | No Loss |
| 85279778 | No Purchase | 85279834 | No Loss | 85279890 | No Purchase | 85279949 | No Purchase |
| 85279779 | No Purchase | 85279838 | No Loss | 85279893 | No Purchase | 85279951 | No Loss |
| 85279781 | No Purchase | 85279839 | No Loss | 85279896 | No Purchase | 85279952 | No Purchase |
| 85279782 | No Purchase | 85279840 | No Loss | 85279897 | No Loss | 85279953 | No Purchase |
| 85279784 | No Loss | 85279841 | No Loss | 85279899 | No Loss | 85279954 | No Purchase |
| 85279786 | No Purchase | 85279842 | No Loss | 85279900 | No Purchase | 85279955 | No Loss |
| 85279787 | No Loss | 85279844 | No Loss | 85279901 | No Loss | 85279956 | No Purchase |
| 85279789 | No Purchase | 85279845 | No Purchase | 85279902 | No Loss | 85279957 | No Loss |
| 85279790 | No Purchase | 85279846 | No Purchase | 85279903 | No Loss | 85279958 | No Purchase |
| 85279792 | No Loss | 85279847 | No Loss | 85279904 | No Purchase | 85279959 | No Loss |
| 85279793 | No Purchase | 85279849 | No Purchase | 85279905 | No Purchase | 85279960 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85279961 | No Purchase | 85280017 | No Purchase | 85280076 | No Loss | 85280136 | No Loss |
| 85279962 | No Purchase | 85280020 | No Loss | 85280078 | No Purchase | 85280137 | No Purchase |
| 85279963 | No Purchase | 85280021 | No Purchase | 85280079 | No Purchase | 85280138 | No Loss |
| 85279964 | No Loss | 85280022 | No Purchase | 85280080 | No Loss | 85280139 | No Loss |
| 85279965 | No Loss | 85280024 | No Loss | 85280081 | No Purchase | 85280140 | No Loss |
| 85279966 | No Loss | 85280025 | No Loss | 85280082 | No Purchase | 85280141 | No Purchase |
| 85279967 | No Purchase | 85280026 | No Loss | 85280083 | No Purchase | 85280142 | No Loss |
| 85279969 | No Purchase | 85280027 | No Loss | 85280085 | No Purchase | 85280143 | No Loss |
| 85279970 | No Loss | 85280028 | No Loss | 85280087 | No Purchase | 85280145 | No Loss |
| 85279971 | No Loss | 85280029 | No Purchase | 85280088 | No Purchase | 85280146 | No Loss |
| 85279973 | No Loss | 85280030 | No Loss | 85280091 | No Purchase | 85280147 | No Loss |
| 85279974 | No Loss | 85280031 | No Loss | 85280092 | No Loss | 85280148 | No Loss |
| 85279976 | No Loss | 85280032 | No Loss | 85280093 | No Loss | 85280149 | No Purchase |
| 85279977 | No Purchase | 85280033 | No Loss | 85280094 | No Purchase | 85280150 | No Loss |
| 85279978 | No Purchase | 85280034 | No Purchase | 85280095 | No Purchase | 85280151 | No Loss |
| 85279979 | No Purchase | 85280036 | No Loss | 85280096 | No Loss | 85280152 | No Purchase |
| 85279980 | No Loss | 85280037 | No Loss | 85280097 | No Loss | 85280153 | No Loss |
| 85279981 | No Purchase | 85280043 | No Purchase | 85280098 | No Loss | 85280154 | No Loss |
| 85279982 | No Purchase | 85280044 | No Purchase | 85280099 | No Purchase | 85280155 | No Loss |
| 85279983 | No Purchase | 85280045 | No Purchase | 85280100 | No Loss | 85280157 | No Loss |
| 85279984 | No Purchase | 85280046 | No Purchase | 85280101 | No Purchase | 85280158 | No Purchase |
| 85279985 | No Purchase | 85280047 | No Purchase | 85280102 | No Purchase | 85280159 | No Purchase |
| 85279986 | No Purchase | 85280048 | No Purchase | 85280103 | No Loss | 85280160 | No Loss |
| 85279987 | No Purchase | 85280049 | No Purchase | 85280105 | No Loss | 85280161 | No Purchase |
| 85279988 | No Loss | 85280050 | No Purchase | 85280106 | No Loss | 85280163 | No Purchase |
| 85279989 | No Purchase | 85280051 | No Purchase | 85280107 | No Loss | 85280164 | No Loss |
| 85279991 | No Loss | 85280052 | No Loss | 85280108 | No Loss | 85280165 | No Purchase |
| 85279992 | No Purchase | 85280053 | No Purchase | 85280109 | No Loss | 85280166 | No Purchase |
| 85279993 | No Loss | 85280054 | No Loss | 85280110 | No Loss | 85280168 | No Purchase |
| 85279994 | No Loss | 85280055 | No Loss | 85280112 | No Purchase | 85280169 | No Loss |
| 85279997 | No Loss | 85280056 | No Purchase | 85280113 | No Loss | 85280170 | No Loss |
| 85279998 | No Purchase | 85280058 | No Loss | 85280114 | No Loss | 85280171 | No Purchase |
| 85280001 | No Loss | 85280059 | No Purchase | 85280115 | No Purchase | 85280172 | No Purchase |
| 85280002 | No Loss | 85280060 | No Purchase | 85280117 | No Purchase | 85280173 | No Purchase |
| 85280004 | No Purchase | 85280061 | No Purchase | 85280118 | No Purchase | 85280174 | No Purchase |
| 85280005 | No Loss | 85280062 | No Purchase | 85280119 | No Loss | 85280176 | No Loss |
| 85280007 | No Loss | 85280064 | No Purchase | 85280121 | No Loss | 85280177 | No Purchase |
| 85280008 | No Loss | 85280065 | No Purchase | 85280122 | No Loss | 85280178 | No Purchase |
| 85280009 | No Loss | 85280066 | No Loss | 85280123 | No Purchase | 85280180 | No Loss |
| 85280010 | No Loss | 85280069 | No Loss | 85280125 | No Loss | 85280181 | No Loss |
| 85280011 | No Loss | 85280070 | No Loss | 85280126 | No Purchase | 85280182 | No Purchase |
| 85280012 | No Loss | 85280071 | No Purchase | 85280127 | No Loss | 85280183 | No Purchase |
| 85280013 | No Purchase | 85280072 | No Purchase | 85280128 | No Loss | 85280184 | No Loss |
| 85280014 | No Loss | 85280073 | No Loss | 85280129 | No Purchase | 85280185 | No Purchase |
| 85280015 | No Loss | 85280074 | No Loss | 85280130 | No Purchase | 85280186 | No Loss |
| 85280016 | No Loss | 85280075 | No Loss | 85280134 | No Loss | 85280187 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85280188 | No Loss | 85280255 | No Loss | 85280324 | No Loss | 85280389 | No Loss |
| 85280189 | No Loss | 85280256 | No Loss | 85280325 | No Purchase | 85280390 | No Purchase |
| 85280190 | No Loss | 85280258 | No Loss | 85280327 | No Loss | 85280392 | No Purchase |
| 85280191 | No Purchase | 85280262 | No Loss | 85280328 | No Loss | 85280393 | No Purchase |
| 85280194 | No Purchase | 85280264 | No Loss | 85280329 | No Loss | 85280394 | No Purchase |
| 85280195 | No Loss | 85280265 | No Purchase | 85280330 | No Loss | 85280395 | No Loss |
| 85280196 | No Purchase | 85280266 | No Purchase | 85280331 | No Purchase | 85280396 | No Purchase |
| 85280197 | No Loss | 85280267 | No Purchase | 85280332 | No Loss | 85280397 | No Loss |
| 85280198 | No Loss | 85280268 | No Loss | 85280333 | No Purchase | 85280398 | No Loss |
| 85280199 | No Loss | 85280271 | No Loss | 85280334 | No Purchase | 85280399 | No Purchase |
| 85280200 | No Purchase | 85280272 | No Loss | 85280335 | No Purchase | 85280400 | No Loss |
| 85280202 | No Purchase | 85280274 | No Purchase | 85280337 | No Purchase | 85280401 | No Loss |
| 85280203 | No Loss | 85280275 | No Loss | 85280338 | No Purchase | 85280403 | No Loss |
| 85280204 | No Purchase | 85280277 | No Loss | 85280339 | No Loss | 85280404 | No Loss |
| 85280205 | No Purchase | 85280278 | No Loss | 85280340 | No Purchase | 85280406 | No Purchase |
| 85280208 | No Loss | 85280279 | No Purchase | 85280344 | No Purchase | 85280407 | No Loss |
| 85280210 | No Loss | 85280280 | No Purchase | 85280345 | No Purchase | 85280408 | No Loss |
| 85280211 | No Loss | 85280281 | No Purchase | 85280346 | No Purchase | 85280409 | No Purchase |
| 85280212 | No Purchase | 85280282 | No Loss | 85280347 | No Loss | 85280410 | No Purchase |
| 85280213 | No Purchase | 85280284 | No Purchase | 85280348 | No Purchase | 85280412 | No Purchase |
| 85280214 | No Purchase | 85280285 | No Loss | 85280349 | No Purchase | 85280414 | No Purchase |
| 85280215 | No Purchase | 85280288 | No Loss | 85280351 | No Loss | 85280415 | No Loss |
| 85280217 | No Purchase | 85280290 | No Purchase | 85280353 | No Purchase | 85280416 | No Purchase |
| 85280220 | No Loss | 85280291 | No Purchase | 85280355 | No Loss | 85280418 | No Loss |
| 85280223 | No Purchase | 85280292 | No Loss | 85280356 | No Purchase | 85280420 | No Loss |
| 85280225 | No Purchase | 85280293 | No Loss | 85280359 | No Purchase | 85280421 | No Purchase |
| 85280226 | No Purchase | 85280296 | No Loss | 85280360 | No Loss | 85280422 | No Purchase |
| 85280228 | No Purchase | 85280298 | No Loss | 85280361 | No Loss | 85280423 | No Loss |
| 85280229 | No Purchase | 85280299 | No Loss | 85280362 | No Purchase | 85280424 | No Loss |
| 85280230 | No Loss | 85280300 | No Loss | 85280363 | No Loss | 85280425 | No Loss |
| 85280231 | No Purchase | 85280301 | No Purchase | 85280365 | No Purchase | 85280428 | No Loss |
| 85280233 | No Loss | 85280303 | No Loss | 85280366 | No Loss | 85280429 | No Purchase |
| 85280234 | No Purchase | 85280305 | No Loss | 85280367 | No Loss | 85280431 | No Loss |
| 85280235 | No Loss | 85280307 | No Loss | 85280368 | No Loss | 85280432 | No Purchase |
| 85280236 | No Loss | 85280308 | No Loss | 85280369 | No Purchase | 85280433 | No Purchase |
| 85280237 | No Loss | 85280309 | No Loss | 85280372 | No Loss | 85280435 | No Loss |
| 85280241 | No Loss | 85280310 | No Purchase | 85280374 | No Loss | 85280436 | No Loss |
| 85280242 | No Loss | 85280311 | No Loss | 85280375 | No Loss | 85280439 | No Purchase |
| 85280244 | No Purchase | 85280312 | No Purchase | 85280377 | No Loss | 85280440 | No Loss |
| 85280246 | No Loss | 85280313 | No Loss | 85280378 | No Loss | 85280441 | No Purchase |
| 85280247 | No Purchase | 85280315 | No Loss | 85280381 | No Loss | 85280442 | No Purchase |
| 85280250 | No Purchase | 85280317 | No Purchase | 85280383 | No Loss | 85280443 | No Loss |
| 85280251 | No Purchase | 85280318 | No Purchase | 85280384 | No Purchase | 85280444 | No Purchase |
| 85280252 | No Loss | 85280319 | No Purchase | 85280385 | No Purchase | 85280445 | No Loss |
| 85280253 | No Purchase | 85280320 | No Loss | 85280386 | No Purchase | 85280446 | No Purchase |
| 85280254 | No Loss | 85280321 | No Purchase | 85280387 | No Loss | 85280447 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85280448 | No Loss | 85280519 | No Purchase | 85280604 | No Loss | 85280692 | No Loss |
| 85280449 | No Purchase | 85280521 | No Loss | 85280605 | No Loss | 85280694 | No Loss |
| 85280451 | No Purchase | 85280522 | No Loss | 85280606 | No Loss | 85280697 | No Loss |
| 85280453 | No Loss | 85280526 | No Loss | 85280607 | No Purchase | 85280699 | No Loss |
| 85280454 | No Purchase | 85280527 | No Loss | 85280610 | No Loss | 85280700 | No Loss |
| 85280455 | No Purchase | 85280528 | No Loss | 85280611 | No Loss | 85280702 | No Loss |
| 85280457 | No Purchase | 85280530 | No Loss | 85280612 | No Loss | 85280703 | No Loss |
| 85280459 | No Purchase | 85280536 | No Loss | 85280614 | No Purchase | 85280704 | No Purchase |
| 85280460 | No Purchase | 85280537 | No Loss | 85280624 | No Loss | 85280705 | No Loss |
| 85280462 | No Purchase | 85280538 | No Loss | 85280625 | No Purchase | 85280711 | No Loss |
| 85280463 | No Purchase | 85280539 | No Loss | 85280626 | No Purchase | 85280712 | No Purchase |
| 85280464 | No Purchase | 85280540 | No Loss | 85280628 | No Loss | 85280713 | No Loss |
| 85280466 | No Loss | 85280544 | No Loss | 85280629 | No Loss | 85280714 | No Loss |
| 85280467 | No Loss | 85280545 | No Loss | 85280630 | No Loss | 85280715 | No Loss |
| 85280468 | No Purchase | 85280546 | No Loss | 85280632 | No Loss | 85280716 | No Loss |
| 85280469 | No Loss | 85280547 | No Loss | 85280633 | No Loss | 85280717 | No Loss |
| 85280470 | No Purchase | 85280548 | No Loss | 85280634 | No Loss | 85280719 | No Purchase |
| 85280471 | No Loss | 85280549 | No Loss | 85280636 | No Loss | 85280720 | No Loss |
| 85280472 | No Purchase | 85280550 | No Loss | 85280637 | No Loss | 85280721 | No Loss |
| 85280473 | No Loss | 85280551 | No Loss | 85280638 | No Loss | 85280722 | No Loss |
| 85280474 | No Purchase | 85280552 | No Loss | 85280641 | No Loss | 85280724 | No Loss |
| 85280475 | No Loss | 85280553 | No Loss | 85280642 | No Loss | 85280725 | No Purchase |
| 85280477 | No Purchase | 85280555 | No Loss | 85280643 | No Loss | 85280728 | No Loss |
| 85280478 | No Purchase | 85280564 | No Purchase | 85280645 | No Loss | 85280730 | No Loss |
| 85280479 | No Loss | 85280565 | No Loss | 85280646 | No Loss | 85280733 | No Loss |
| 85280481 | No Purchase | 85280569 | No Loss | 85280647 | No Loss | 85280734 | No Purchase |
| 85280482 | No Purchase | 85280570 | No Purchase | 85280651 | No Loss | 85280735 | No Loss |
| 85280485 | No Loss | 85280571 | No Purchase | 85280656 | No Loss | 85280737 | No Loss |
| 85280486 | No Loss | 85280572 | No Loss | 85280657 | No Loss | 85280739 | No Loss |
| 85280487 | No Loss | 85280573 | No Loss | 85280659 | No Loss | 85280740 | No Loss |
| 85280490 | No Loss | 85280575 | No Loss | 85280662 | No Loss | 85280741 | No Purchase |
| 85280492 | No Loss | 85280576 | No Purchase | 85280663 | No Loss | 85280744 | No Loss |
| 85280493 | No Loss | 85280585 | No Purchase | 85280664 | No Loss | 85280752 | No Loss |
| 85280495 | No Purchase | 85280587 | No Loss | 85280666 | No Loss | 85280755 | No Loss |
| 85280498 | No Purchase | 85280588 | No Loss | 85280667 | No Loss | 85280758 | No Loss |
| 85280499 | No Loss | 85280590 | No Loss | 85280669 | No Loss | 85280759 | No Loss |
| 85280501 | No Purchase | 85280593 | No Loss | 85280670 | No Loss | 85280764 | No Loss |
| 85280503 | No Purchase | 85280594 | No Loss | 85280671 | No Purchase | 85280766 | No Loss |
| 85280505 | No Loss | 85280595 | No Loss | 85280676 | No Loss | 85280767 | No Loss |
| 85280506 | No Loss | 85280596 | No Loss | 85280677 | No Loss | 85280768 | No Loss |
| 85280509 | No Loss | 85280597 | No Loss | 85280678 | No Loss | 85280769 | No Purchase |
| 85280511 | No Loss | 85280598 | No Purchase | 85280680 | No Loss | 85280771 | No Loss |
| 85280512 | No Purchase | 85280599 | No Loss | 85280681 | No Loss | 85280772 | No Loss |
| 85280513 | No Loss | 85280600 | No Loss | 85280682 | No Loss | 85280773 | No Loss |
| 85280515 | No Purchase | 85280601 | No Loss | 85280686 | No Loss | 85280775 | No Loss |
| 85280516 | No Purchase | 85280603 | No Loss | 85280690 | No Loss | 85280777 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85280778 | No Loss | 85280845 | No Loss | 85280917 | No Purchase | 85280981 | No Loss |
| 85280779 | No Loss | 85280846 | No Loss | 85280919 | No Loss | 85280982 | No Loss |
| 85280781 | No Loss | 85280847 | No Loss | 85280920 | No Purchase | 85280983 | No Loss |
| 85280784 | No Loss | 85280848 | No Loss | 85280923 | No Purchase | 85280984 | No Loss |
| 85280785 | No Loss | 85280849 | No Loss | 85280924 | No Purchase | 85280985 | No Loss |
| 85280786 | No Loss | 85280850 | No Loss | 85280927 | No Purchase | 85280986 | No Loss |
| 85280787 | No Loss | 85280851 | No Loss | 85280930 | No Loss | 85280987 | No Loss |
| 85280788 | No Loss | 85280852 | No Loss | 85280931 | No Loss | 85280988 | No Loss |
| 85280789 | No Loss | 85280853 | No Loss | 85280932 | No Loss | 85280989 | No Loss |
| 85280790 | No Purchase | 85280854 | No Loss | 85280935 | No Loss | 85280990 | No Loss |
| 85280792 | No Loss | 85280855 | No Loss | 85280937 | No Loss | 85280991 | No Loss |
| 85280793 | No Loss | 85280856 | No Loss | 85280938 | No Loss | 85280992 | No Loss |
| 85280794 | No Loss | 85280857 | No Loss | 85280939 | No Loss | 85280993 | No Loss |
| 85280795 | No Loss | 85280858 | No Loss | 85280941 | No Purchase | 85280994 | No Loss |
| 85280797 | No Loss | 85280859 | No Loss | 85280944 | No Loss | 85280995 | No Loss |
| 85280799 | No Loss | 85280860 | No Loss | 85280946 | No Loss | 85280996 | No Loss |
| 85280802 | No Purchase | 85280862 | No Loss | 85280947 | No Loss | 85280997 | No Loss |
| 85280803 | No Purchase | 85280865 | No Loss | 85280950 | No Loss | 85280998 | No Loss |
| 85280807 | No Loss | 85280867 | No Loss | 85280951 | No Loss | 85280999 | No Loss |
| 85280808 | No Loss | 85280870 | No Loss | 85280952 | No Loss | 85281000 | No Loss |
| 85280810 | No Loss | 85280874 | No Loss | 85280953 | No Loss | 85281001 | No Loss |
| 85280811 | No Loss | 85280876 | No Loss | 85280954 | No Loss | 85281002 | No Loss |
| 85280812 | No Loss | 85280879 | No Loss | 85280955 | No Loss | 85281003 | No Loss |
| 85280813 | No Loss | 85280880 | No Loss | 85280956 | No Loss | 85281004 | No Loss |
| 85280815 | No Loss | 85280883 | No Loss | 85280957 | No Loss | 85281005 | No Loss |
| 85280816 | No Loss | 85280887 | No Loss | 85280958 | No Loss | 85281006 | No Loss |
| 85280817 | No Loss | 85280888 | No Loss | 85280959 | No Loss | 85281007 | No Loss |
| 85280823 | No Purchase | 85280889 | No Loss | 85280960 | No Loss | 85281008 | No Loss |
| 85280824 | No Loss | 85280890 | No Loss | 85280961 | No Loss | 85281009 | No Loss |
| 85280825 | No Loss | 85280892 | No Loss | 85280963 | No Loss | 85281010 | No Loss |
| 85280826 | No Loss | 85280893 | No Loss | 85280964 | No Loss | 85281011 | No Loss |
| 85280827 | No Loss | 85280894 | No Loss | 85280965 | No Loss | 85281012 | No Loss |
| 85280828 | No Loss | 85280896 | No Loss | 85280966 | No Loss | 85281013 | No Loss |
| 85280829 | No Loss | 85280901 | No Loss | 85280967 | No Loss | 85281014 | No Loss |
| 85280830 | No Loss | 85280902 | No Loss | 85280968 | No Loss | 85281015 | No Loss |
| 85280832 | No Loss | 85280903 | No Purchase | 85280969 | No Loss | 85281016 | No Loss |
| 85280833 | No Loss | 85280904 | No Loss | 85280970 | No Loss | 85281017 | No Loss |
| 85280834 | No Loss | 85280905 | No Loss | 85280971 | No Loss | 85281018 | No Loss |
| 85280835 | No Loss | 85280906 | No Loss | 85280972 | No Loss | 85281019 | No Loss |
| 85280836 | No Loss | 85280907 | No Loss | 85280973 | No Loss | 85281020 | No Loss |
| 85280837 | No Loss | 85280908 | No Loss | 85280974 | No Loss | 85281021 | No Loss |
| 85280838 | No Loss | 85280909 | No Loss | 85280976 | No Loss | 85281023 | No Loss |
| 85280839 | No Loss | 85280910 | No Loss | 85280977 | No Loss | 85281024 | No Loss |
| 85280840 | No Loss | 85280912 | No Loss | 85280978 | No Loss | 85281025 | No Loss |
| 85280841 | No Loss | 85280913 | No Loss | 85280979 | No Loss | 85281026 | No Loss |
| 85280842 | No Loss | 85280916 | No Loss | 85280980 | No Loss | 85281027 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85281028 | No Loss | 85281114 | No Loss | 85281178 | No Purchase | 85281235 | No Purchase |
| 85281029 | No Loss | 85281115 | No Loss | 85281179 | No Purchase | 85281238 | No Purchase |
| 85281030 | No Loss | 85281118 | No Purchase | 85281180 | No Loss | 85281239 | No Loss |
| 85281031 | No Loss | 85281119 | No Loss | 85281181 | No Loss | 85281240 | No Loss |
| 85281032 | No Loss | 85281121 | No Loss | 85281182 | No Loss | 85281241 | No Purchase |
| 85281033 | No Loss | 85281122 | No Loss | 85281183 | No Purchase | 85281243 | No Loss |
| 85281034 | No Loss | 85281126 | No Purchase | 85281184 | No Purchase | 85281244 | No Purchase |
| 85281035 | No Loss | 85281129 | No Loss | 85281185 | No Purchase | 85281245 | No Loss |
| 85281036 | No Loss | 85281132 | No Purchase | 85281186 | No Purchase | 85281247 | No Purchase |
| 85281038 | No Loss | 85281133 | No Loss | 85281187 | No Loss | 85281248 | No Loss |
| 85281039 | No Loss | 85281134 | No Loss | 85281188 | No Purchase | 85281249 | No Loss |
| 85281040 | No Loss | 85281135 | No Purchase | 85281189 | No Purchase | 85281250 | No Purchase |
| 85281042 | No Loss | 85281136 | No Loss | 85281190 | No Loss | 85281251 | No Loss |
| 85281045 | No Loss | 85281137 | No Purchase | 85281191 | No Purchase | 85281252 | No Loss |
| 85281046 | No Loss | 85281138 | No Purchase | 85281192 | No Purchase | 85281257 | No Purchase |
| 85281047 | No Loss | 85281139 | No Purchase | 85281193 | No Purchase | 85281258 | No Loss |
| 85281049 | No Loss | 85281140 | No Purchase | 85281195 | No Loss | 85281259 | No Loss |
| 85281050 | No Loss | 85281141 | No Purchase | 85281197 | No Loss | 85281260 | No Loss |
| 85281052 | No Purchase | 85281142 | No Loss | 85281198 | No Purchase | 85281262 | No Loss |
| 85281054 | No Purchase | 85281144 | No Purchase | 85281199 | No Purchase | 85281263 | No Purchase |
| 85281061 | No Loss | 85281146 | No Loss | 85281200 | No Purchase | 85281264 | No Purchase |
| 85281062 | No Loss | 85281148 | No Purchase | 85281201 | No Purchase | 85281265 | No Purchase |
| 85281064 | No Loss | 85281149 | No Loss | 85281202 | No Loss | 85281268 | No Purchase |
| 85281065 | No Loss | 85281150 | No Purchase | 85281203 | No Loss | 85281273 | No Loss |
| 85281068 | No Loss | 85281152 | No Loss | 85281204 | No Purchase | 85281274 | No Loss |
| 85281070 | No Loss | 85281153 | No Loss | 85281206 | No Loss | 85281275 | No Purchase |
| 85281073 | No Loss | 85281154 | No Purchase | 85281208 | No Purchase | 85281276 | No Loss |
| 85281074 | No Loss | 85281155 | No Purchase | 85281209 | No Loss | 85281278 | No Loss |
| 85281078 | No Loss | 85281156 | No Purchase | 85281210 | No Purchase | 85281279 | No Loss |
| 85281079 | No Loss | 85281157 | No Loss | 85281211 | No Purchase | 85281280 | No Purchase |
| 85281082 | No Purchase | 85281158 | No Loss | 85281214 | No Loss | 85281282 | No Purchase |
| 85281085 | No Loss | 85281159 | No Loss | 85281215 | No Purchase | 85281283 | No Loss |
| 85281086 | No Loss | 85281160 | No Purchase | 85281216 | No Purchase | 85281285 | No Purchase |
| 85281087 | No Loss | 85281161 | No Purchase | 85281219 | No Purchase | 85281286 | No Purchase |
| 85281088 | No Loss | 85281163 | No Loss | 85281220 | No Purchase | 85281287 | No Purchase |
| 85281090 | No Loss | 85281164 | No Loss | 85281222 | No Purchase | 85281288 | No Purchase |
| 85281091 | No Loss | 85281167 | No Purchase | 85281223 | No Loss | 85281289 | No Purchase |
| 85281093 | No Loss | 85281168 | No Purchase | 85281224 | No Loss | 85281290 | No Purchase |
| 85281094 | No Loss | 85281169 | No Loss | 85281225 | No Purchase | 85281291 | No Purchase |
| 85281095 | No Loss | 85281170 | No Loss | 85281227 | No Loss | 85281292 | No Loss |
| 85281096 | No Loss | 85281171 | No Purchase | 85281228 | No Loss | 85281293 | No Loss |
| 85281100 | No Loss | 85281172 | No Loss | 85281230 | No Purchase | 85281297 | No Purchase |
| 85281102 | No Loss | 85281173 | No Purchase | 85281231 | No Purchase | 85281298 | No Loss |
| 85281109 | No Loss | 85281174 | No Purchase | 85281232 | No Purchase | 85281299 | No Purchase |
| 85281112 | No Loss | 85281175 | No Purchase | 85281233 | No Loss | 85281300 | No Purchase |
| 85281113 | No Loss | 85281177 | No Loss | 85281234 | No Purchase | 85281301 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85281302 | No Loss | 85281365 | No Purchase | 85281419 | No Loss | 85281476 | No Purchase |
| 85281304 | No Loss | 85281368 | No Purchase | 85281420 | No Loss | 85281477 | No Purchase |
| 85281305 | No Purchase | 85281369 | No Loss | 85281421 | No Loss | 85281480 | No Loss |
| 85281306 | No Purchase | 85281370 | No Loss | 85281422 | No Loss | 85281481 | No Loss |
| 85281307 | No Loss | 85281371 | No Purchase | 85281423 | No Purchase | 85281483 | No Purchase |
| 85281308 | No Purchase | 85281373 | No Purchase | 85281424 | No Loss | 85281484 | No Loss |
| 85281310 | No Purchase | 85281374 | No Loss | 85281426 | No Loss | 85281486 | No Purchase |
| 85281312 | No Loss | 85281375 | No Purchase | 85281427 | No Loss | 85281487 | No Purchase |
| 85281313 | No Loss | 85281376 | No Loss | 85281430 | No Purchase | 85281488 | No Loss |
| 85281314 | No Loss | 85281378 | No Purchase | 85281431 | No Loss | 85281489 | No Loss |
| 85281315 | No Purchase | 85281379 | No Purchase | 85281432 | No Purchase | 85281490 | No Loss |
| 85281316 | No Purchase | 85281380 | No Purchase | 85281433 | No Loss | 85281491 | No Loss |
| 85281317 | No Purchase | 85281381 | No Purchase | 85281434 | No Purchase | 85281493 | No Loss |
| 85281321 | No Purchase | 85281382 | No Purchase | 85281435 | No Loss | 85281494 | No Loss |
| 85281323 | No Purchase | 85281383 | No Loss | 85281436 | No Loss | 85281495 | No Loss |
| 85281325 | No Loss | 85281384 | No Loss | 85281437 | No Purchase | 85281496 | No Loss |
| 85281326 | No Loss | 85281385 | No Purchase | 85281438 | No Loss | 85281497 | No Purchase |
| 85281327 | No Purchase | 85281386 | No Purchase | 85281440 | No Purchase | 85281498 | No Loss |
| 85281328 | No Loss | 85281387 | No Purchase | 85281442 | No Loss | 85281499 | No Purchase |
| 85281329 | No Loss | 85281388 | No Purchase | 85281443 | No Purchase | 85281501 | No Loss |
| 85281330 | No Loss | 85281391 | No Purchase | 85281444 | No Loss | 85281502 | No Loss |
| 85281331 | No Loss | 85281392 | No Purchase | 85281445 | No Loss | 85281503 | No Purchase |
| 85281332 | No Purchase | 85281393 | No Loss | 85281446 | No Loss | 85281504 | No Loss |
| 85281333 | No Loss | 85281394 | No Purchase | 85281447 | No Purchase | 85281505 | No Loss |
| 85281334 | No Purchase | 85281395 | No Loss | 85281448 | No Loss | 85281508 | No Loss |
| 85281335 | No Purchase | 85281396 | No Purchase | 85281450 | No Loss | 85281511 | No Purchase |
| 85281337 | No Loss | 85281397 | No Purchase | 85281451 | No Loss | 85281514 | No Loss |
| 85281338 | No Loss | 85281399 | No Purchase | 85281452 | No Purchase | 85281515 | No Loss |
| 85281339 | No Loss | 85281400 | No Purchase | 85281453 | No Loss | 85281516 | No Loss |
| 85281340 | No Loss | 85281401 | No Loss | 85281454 | No Purchase | 85281517 | No Loss |
| 85281341 | No Loss | 85281402 | No Loss | 85281455 | No Purchase | 85281518 | No Loss |
| 85281343 | No Loss | 85281403 | No Purchase | 85281457 | No Loss | 85281519 | No Purchase |
| 85281344 | No Loss | 85281404 | No Loss | 85281459 | No Purchase | 85281520 | No Loss |
| 85281346 | No Loss | 85281405 | No Loss | 85281461 | No Loss | 85281521 | No Loss |
| 85281349 | No Purchase | 85281406 | No Purchase | 85281462 | No Loss | 85281522 | No Loss |
| 85281350 | No Loss | 85281407 | No Purchase | 85281463 | No Loss | 85281524 | No Purchase |
| 85281351 | No Loss | 85281408 | No Loss | 85281464 | No Loss | 85281525 | No Purchase |
| 85281352 | No Purchase | 85281410 | No Loss | 85281465 | No Loss | 85281526 | No Purchase |
| 85281353 | No Purchase | 85281411 | No Purchase | 85281466 | No Loss | 85281527 | No Purchase |
| 85281354 | No Loss | 85281412 | No Loss | 85281467 | No Loss | 85281529 | No Purchase |
| 85281355 | No Loss | 85281413 | No Purchase | 85281468 | No Loss | 85281530 | No Purchase |
| 85281357 | No Loss | 85281414 | No Loss | 85281471 | No Purchase | 85281531 | No Loss |
| 85281360 | No Purchase | 85281415 | No Purchase | 85281472 | No Loss | 85281532 | No Loss |
| 85281361 | No Purchase | 85281416 | No Loss | 85281473 | No Purchase | 85281535 | No Purchase |
| 85281363 | No Loss | 85281417 | No Loss | 85281474 | No Loss | 85281536 | No Loss |
| 85281364 | No Purchase | 85281418 | No Purchase | 85281475 | No Loss | 85281538 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85281539 | No Loss | 85281607 | No Purchase | 85281668 | No Loss | 85281725 | No Loss |
| 85281540 | No Purchase | 85281608 | No Loss | 85281669 | No Loss | 85281727 | No Purchase |
| 85281542 | No Purchase | 85281609 | No Loss | 85281670 | No Loss | 85281729 | No Purchase |
| 85281543 | No Purchase | 85281611 | No Loss | 85281671 | No Purchase | 85281730 | No Purchase |
| 85281546 | No Loss | 85281612 | No Loss | 85281673 | No Loss | 85281733 | No Loss |
| 85281547 | No Purchase | 85281613 | No Loss | 85281674 | No Loss | 85281735 | No Purchase |
| 85281548 | No Loss | 85281614 | No Purchase | 85281675 | No Purchase | 85281736 | No Loss |
| 85281549 | No Purchase | 85281615 | No Loss | 85281677 | No Purchase | 85281737 | No Loss |
| 85281550 | No Loss | 85281617 | No Purchase | 85281678 | No Loss | 85281738 | No Purchase |
| 85281551 | No Purchase | 85281618 | No Purchase | 85281679 | No Loss | 85281739 | No Purchase |
| 85281552 | No Purchase | 85281619 | No Loss | 85281680 | No Loss | 85281740 | No Loss |
| 85281555 | No Purchase | 85281620 | No Purchase | 85281682 | No Loss | 85281741 | No Purchase |
| 85281556 | No Loss | 85281621 | No Purchase | 85281683 | No Purchase | 85281742 | No Purchase |
| 85281557 | No Loss | 85281622 | No Loss | 85281684 | No Loss | 85281744 | No Purchase |
| 85281558 | No Loss | 85281623 | No Purchase | 85281685 | No Purchase | 85281745 | No Purchase |
| 85281561 | No Purchase | 85281624 | No Purchase | 85281686 | No Loss | 85281746 | No Loss |
| 85281563 | No Purchase | 85281625 | No Purchase | 85281687 | No Purchase | 85281747 | No Purchase |
| 85281565 | No Loss | 85281626 | No Purchase | 85281688 | No Purchase | 85281748 | No Loss |
| 85281566 | No Loss | 85281627 | No Purchase | 85281689 | No Purchase | 85281749 | No Purchase |
| 85281567 | No Loss | 85281628 | No Loss | 85281690 | No Loss | 85281751 | No Purchase |
| 85281568 | No Purchase | 85281629 | No Loss | 85281691 | No Purchase | 85281753 | No Loss |
| 85281569 | No Purchase | 85281630 | No Loss | 85281692 | No Purchase | 85281754 | No Purchase |
| 85281570 | No Purchase | 85281632 | No Loss | 85281696 | No Loss | 85281755 | No Loss |
| 85281571 | No Purchase | 85281634 | No Loss | 85281697 | No Loss | 85281756 | No Loss |
| 85281572 | No Loss | 85281635 | No Purchase | 85281698 | No Loss | 85281757 | No Loss |
| 85281578 | No Loss | 85281636 | No Loss | 85281700 | No Purchase | 85281758 | No Loss |
| 85281579 | No Purchase | 85281638 | No Loss | 85281702 | No Loss | 85281759 | No Loss |
| 85281580 | No Purchase | 85281641 | No Loss | 85281703 | No Loss | 85281760 | No Loss |
| 85281581 | No Purchase | 85281642 | No Loss | 85281705 | No Purchase | 85281761 | No Loss |
| 85281582 | No Loss | 85281643 | No Loss | 85281706 | No Loss | 85281762 | No Loss |
| 85281584 | No Purchase | 85281644 | No Loss | 85281707 | No Loss | 85281763 | No Purchase |
| 85281585 | No Loss | 85281645 | No Loss | 85281708 | No Loss | 85281764 | No Loss |
| 85281586 | No Purchase | 85281647 | No Purchase | 85281709 | No Loss | 85281765 | No Loss |
| 85281589 | No Loss | 85281648 | No Loss | 85281710 | No Purchase | 85281767 | No Loss |
| 85281590 | No Purchase | 85281651 | No Loss | 85281711 | No Loss | 85281768 | No Loss |
| 85281591 | No Loss | 85281652 | No Purchase | 85281712 | No Purchase | 85281769 | No Purchase |
| 85281592 | No Purchase | 85281653 | No Loss | 85281713 | No Purchase | 85281770 | No Loss |
| 85281594 | No Purchase | 85281654 | No Loss | 85281715 | No Purchase | 85281771 | No Loss |
| 85281597 | No Purchase | 85281658 | No Purchase | 85281716 | No Loss | 85281772 | No Purchase |
| 85281598 | No Purchase | 85281659 | No Purchase | 85281717 | No Loss | 85281773 | No Purchase |
| 85281599 | No Purchase | 85281660 | No Loss | 85281718 | No Loss | 85281774 | No Purchase |
| 85281600 | No Loss | 85281661 | No Loss | 85281719 | No Loss | 85281776 | No Loss |
| 85281601 | No Loss | 85281663 | No Loss | 85281720 | No Purchase | 85281778 | No Purchase |
| 85281603 | No Loss | 85281664 | No Loss | 85281721 | No Purchase | 85281779 | No Purchase |
| 85281605 | No Purchase | 85281665 | No Loss | 85281722 | No Loss | 85281780 | No Loss |
| 85281606 | No Loss | 85281666 | No Purchase | 85281723 | No Purchase | 85281781 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85281783 | No Loss | 85281848 | No Purchase | 85281907 | No Purchase | 85281968 | No Purchase |
| 85281784 | No Loss | 85281849 | No Loss | 85281909 | No Loss | 85281969 | No Loss |
| 85281786 | No Loss | 85281850 | No Loss | 85281910 | No Purchase | 85281970 | No Purchase |
| 85281787 | No Loss | 85281851 | No Loss | 85281912 | No Loss | 85281971 | No Loss |
| 85281788 | No Purchase | 85281855 | No Purchase | 85281913 | No Purchase | 85281972 | No Loss |
| 85281789 | No Purchase | 85281856 | No Purchase | 85281915 | No Loss | 85281973 | No Loss |
| 85281790 | No Loss | 85281858 | No Purchase | 85281917 | No Loss | 85281974 | No Loss |
| 85281792 | No Loss | 85281859 | No Loss | 85281919 | No Purchase | 85281975 | No Purchase |
| 85281794 | No Loss | 85281860 | No Purchase | 85281920 | No Purchase | 85281976 | No Loss |
| 85281796 | No Loss | 85281861 | No Purchase | 85281921 | No Loss | 85281978 | No Loss |
| 85281797 | No Purchase | 85281862 | No Loss | 85281922 | No Purchase | 85281979 | No Loss |
| 85281799 | No Loss | 85281863 | No Loss | 85281923 | No Purchase | 85281980 | No Purchase |
| 85281801 | No Purchase | 85281864 | No Purchase | 85281924 | No Loss | 85281981 | No Loss |
| 85281802 | No Purchase | 85281866 | No Purchase | 85281925 | No Loss | 85281983 | No Purchase |
| 85281803 | No Purchase | 85281867 | No Purchase | 85281926 | No Purchase | 85281984 | No Loss |
| 85281804 | No Loss | 85281868 | No Loss | 85281927 | No Purchase | 85281985 | No Purchase |
| 85281806 | No Loss | 85281869 | No Loss | 85281930 | No Loss | 85281986 | No Loss |
| 85281809 | No Purchase | 85281871 | No Purchase | 85281931 | No Loss | 85281987 | No Loss |
| 85281810 | No Loss | 85281872 | No Loss | 85281932 | No Loss | 85281988 | No Purchase |
| 85281811 | No Purchase | 85281873 | No Loss | 85281933 | No Loss | 85281990 | No Loss |
| 85281812 | No Loss | 85281874 | No Loss | 85281934 | No Loss | 85281991 | No Loss |
| 85281813 | No Loss | 85281875 | No Purchase | 85281935 | No Loss | 85281993 | No Purchase |
| 85281814 | No Loss | 85281876 | No Loss | 85281936 | No Purchase | 85281994 | No Purchase |
| 85281815 | No Purchase | 85281877 | No Purchase | 85281937 | No Loss | 85281997 | No Loss |
| 85281817 | No Purchase | 85281878 | No Purchase | 85281938 | No Purchase | 85281998 | No Loss |
| 85281818 | No Loss | 85281880 | No Purchase | 85281939 | No Loss | 85281999 | No Loss |
| 85281819 | No Loss | 85281882 | No Loss | 85281940 | No Purchase | 85282000 | No Loss |
| 85281820 | No Loss | 85281883 | No Loss | 85281941 | No Loss | 85282001 | No Loss |
| 85281821 | No Purchase | 85281884 | No Purchase | 85281945 | No Loss | 85282002 | No Purchase |
| 85281825 | No Loss | 85281886 | No Loss | 85281947 | No Purchase | 85282003 | No Purchase |
| 85281827 | No Loss | 85281888 | No Loss | 85281949 | No Purchase | 85282004 | No Purchase |
| 85281828 | No Loss | 85281889 | No Purchase | 85281950 | No Loss | 85282007 | No Purchase |
| 85281829 | No Purchase | 85281890 | No Loss | 85281951 | No Loss | 85282008 | No Purchase |
| 85281830 | No Purchase | 85281891 | No Purchase | 85281952 | No Purchase | 85282009 | No Purchase |
| 85281831 | No Loss | 85281892 | No Loss | 85281953 | No Purchase | 85282010 | No Loss |
| 85281832 | No Loss | 85281893 | No Loss | 85281954 | No Purchase | 85282012 | No Loss |
| 85281833 | No Loss | 85281895 | No Purchase | 85281955 | No Purchase | 85282013 | No Loss |
| 85281835 | No Loss | 85281896 | No Purchase | 85281956 | No Loss | 85282015 | No Purchase |
| 85281836 | No Loss | 85281897 | No Loss | 85281958 | No Purchase | 85282016 | No Loss |
| 85281838 | No Loss | 85281899 | No Loss | 85281959 | No Purchase | 85282017 | No Loss |
| 85281839 | No Purchase | 85281900 | No Purchase | 85281960 | No Loss | 85282018 | No Loss |
| 85281840 | No Purchase | 85281901 | No Loss | 85281961 | No Purchase | 85282020 | No Purchase |
| 85281841 | No Purchase | 85281902 | No Loss | 85281962 | No Loss | 85282022 | No Purchase |
| 85281842 | No Loss | 85281904 | No Purchase | 85281963 | No Loss | 85282024 | No Purchase |
| 85281843 | No Purchase | 85281905 | No Purchase | 85281964 | No Purchase | 85282027 | No Purchase |
| 85281846 | No Purchase | 85281906 | No Loss | 85281967 | No Purchase | 85282029 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85282030 | No Loss | 85282088 | No Purchase | 85282155 | No Purchase | 85282212 | No Purchase |
| 85282031 | No Purchase | 85282091 | No Purchase | 85282157 | No Loss | 85282213 | No Purchase |
| 85282032 | No Loss | 85282093 | No Loss | 85282158 | No Loss | 85282214 | No Purchase |
| 85282033 | No Purchase | 85282094 | No Purchase | 85282159 | No Loss | 85282215 | No Purchase |
| 85282034 | No Loss | 85282095 | No Loss | 85282161 | No Loss | 85282216 | No Loss |
| 85282035 | No Purchase | 85282097 | No Loss | 85282162 | No Loss | 85282217 | No Loss |
| 85282036 | No Purchase | 85282098 | No Purchase | 85282164 | No Purchase | 85282218 | No Loss |
| 85282038 | No Loss | 85282101 | No Purchase | 85282165 | No Loss | 85282221 | No Purchase |
| 85282040 | No Purchase | 85282102 | No Loss | 85282166 | No Purchase | 85282222 | No Loss |
| 85282041 | No Purchase | 85282104 | No Purchase | 85282168 | No Purchase | 85282223 | No Purchase |
| 85282042 | No Purchase | 85282105 | No Purchase | 85282170 | No Purchase | 85282225 | No Loss |
| 85282043 | No Loss | 85282106 | No Loss | 85282171 | No Purchase | 85282226 | No Loss |
| 85282044 | No Loss | 85282107 | No Purchase | 85282172 | No Purchase | 85282227 | No Purchase |
| 85282045 | No Loss | 85282108 | No Loss | 85282173 | No Loss | 85282230 | No Purchase |
| 85282046 | No Purchase | 85282109 | No Loss | 85282174 | No Loss | 85282233 | No Loss |
| 85282047 | No Loss | 85282110 | No Loss | 85282175 | No Purchase | 85282234 | No Loss |
| 85282048 | No Purchase | 85282115 | No Purchase | 85282177 | No Purchase | 85282236 | No Loss |
| 85282049 | No Loss | 85282116 | No Loss | 85282178 | No Loss | 85282237 | No Loss |
| 85282050 | No Loss | 85282118 | No Loss | 85282179 | No Loss | 85282238 | No Loss |
| 85282051 | No Loss | 85282119 | No Purchase | 85282180 | No Loss | 85282239 | No Loss |
| 85282053 | No Purchase | 85282120 | No Purchase | 85282181 | No Loss | 85282243 | No Loss |
| 85282054 | No Purchase | 85282121 | No Loss | 85282183 | No Loss | 85282246 | No Loss |
| 85282056 | No Purchase | 85282122 | No Purchase | 85282184 | No Loss | 85282249 | No Loss |
| 85282057 | No Purchase | 85282124 | No Loss | 85282185 | No Purchase | 85282251 | No Loss |
| 85282058 | No Purchase | 85282126 | No Purchase | 85282186 | No Loss | 85282253 | No Loss |
| 85282059 | No Loss | 85282127 | No Loss | 85282187 | No Loss | 85282254 | No Loss |
| 85282060 | No Loss | 85282128 | No Purchase | 85282188 | No Purchase | 85282255 | No Loss |
| 85282061 | No Loss | 85282130 | No Purchase | 85282189 | No Purchase | 85282256 | No Purchase |
| 85282063 | No Loss | 85282132 | No Purchase | 85282191 | No Loss | 85282257 | No Loss |
| 85282064 | No Loss | 85282134 | No Purchase | 85282192 | No Purchase | 85282259 | No Purchase |
| 85282066 | No Loss | 85282135 | No Loss | 85282193 | No Purchase | 85282264 | No Loss |
| 85282067 | No Loss | 85282136 | No Purchase | 85282194 | No Purchase | 85282265 | No Loss |
| 85282068 | No Loss | 85282138 | No Loss | 85282195 | No Loss | 85282266 | No Loss |
| 85282070 | No Purchase | 85282139 | No Loss | 85282196 | No Loss | 85282268 | No Loss |
| 85282071 | No Purchase | 85282140 | No Purchase | 85282197 | No Loss | 85282269 | No Loss |
| 85282072 | No Purchase | 85282141 | No Loss | 85282198 | No Purchase | 85282270 | No Purchase |
| 85282074 | No Loss | 85282143 | No Loss | 85282200 | No Loss | 85282271 | No Loss |
| 85282076 | No Loss | 85282144 | No Purchase | 85282201 | No Purchase | 85282276 | No Loss |
| 85282077 | No Loss | 85282146 | No Purchase | 85282202 | No Loss | 85282277 | No Loss |
| 85282080 | No Loss | 85282148 | No Purchase | 85282203 | No Purchase | 85282282 | No Loss |
| 85282081 | No Loss | 85282149 | No Purchase | 85282204 | No Purchase | 85282284 | No Loss |
| 85282083 | No Loss | 85282150 | No Purchase | 85282205 | No Purchase | 85282286 | No Loss |
| 85282084 | No Purchase | 85282151 | No Loss | 85282206 | No Purchase | 85282287 | No Loss |
| 85282085 | No Purchase | 85282152 | No Loss | 85282207 | No Loss | 85282288 | No Loss |
| 85282086 | No Purchase | 85282153 | No Loss | 85282209 | No Purchase | 85282289 | No Loss |
| 85282087 | No Loss | 85282154 | No Purchase | 85282211 | No Purchase | 85282290 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85282291 | No Loss | 85282391 | No Loss | 85282484 | No Loss | 85282562 | No Purchase |
| 85282292 | No Loss | 85282392 | No Purchase | 85282488 | No Loss | 85282563 | No Purchase |
| 85282293 | No Loss | 85282397 | No Loss | 85282491 | No Loss | 85282565 | No Loss |
| 85282294 | No Loss | 85282398 | No Loss | 85282492 | No Loss | 85282566 | No Loss |
| 85282295 | No Loss | 85282400 | No Loss | 85282493 | No Loss | 85282567 | No Loss |
| 85282296 | No Loss | 85282402 | No Loss | 85282494 | No Purchase | 85282568 | No Loss |
| 85282297 | No Loss | 85282403 | No Loss | 85282496 | No Loss | 85282570 | No Loss |
| 85282298 | No Loss | 85282406 | No Loss | 85282499 | No Purchase | 85282571 | No Loss |
| 85282299 | No Loss | 85282407 | No Loss | 85282500 | No Loss | 85282572 | No Purchase |
| 85282300 | No Loss | 85282408 | No Loss | 85282501 | No Purchase | 85282573 | No Loss |
| 85282304 | No Loss | 85282409 | No Loss | 85282502 | No Loss | 85282574 | No Loss |
| 85282308 | No Loss | 85282410 | No Loss | 85282505 | No Loss | 85282575 | No Loss |
| 85282309 | No Loss | 85282411 | No Purchase | 85282506 | No Purchase | 85282577 | No Purchase |
| 85282310 | No Purchase | 85282414 | No Loss | 85282507 | No Purchase | 85282578 | No Loss |
| 85282311 | No Purchase | 85282419 | No Loss | 85282508 | No Purchase | 85282579 | No Loss |
| 85282317 | No Loss | 85282420 | No Loss | 85282511 | No Purchase | 85282585 | No Purchase |
| 85282318 | No Loss | 85282424 | No Loss | 85282513 | No Purchase | 85282586 | No Purchase |
| 85282322 | No Loss | 85282429 | No Loss | 85282515 | No Loss | 85282587 | No Purchase |
| 85282323 | No Loss | 85282432 | No Loss | 85282516 | No Loss | 85282589 | No Purchase |
| 85282325 | Duplicate Claim | 85282434 | No Loss | 85282517 | No Loss | 85282591 | No Purchase |
| 85282327 | No Loss | 85282438 | No Loss | 85282518 | No Loss | 85282593 | No Purchase |
| 85282328 | No Loss | 85282440 | No Loss | 85282519 | No Loss | 85282594 | No Loss |
| 85282330 | No Loss | 85282442 | No Loss | 85282520 | No Loss | 85282595 | No Purchase |
| 85282331 | No Loss | 85282443 | No Loss | 85282521 | No Loss | 85282598 | No Purchase |
| 85282332 | No Loss | 85282449 | No Loss | 85282523 | No Purchase | 85282599 | No Loss |
| 85282333 | No Loss | 85282451 | No Loss | 85282525 | No Loss | 85282600 | No Purchase |
| 85282335 | No Loss | 85282452 | No Loss | 85282533 | No Loss | 85282601 | No Loss |
| 85282336 | No Loss | 85282453 | No Loss | 85282534 | No Loss | 85282602 | No Loss |
| 85282339 | No Loss | 85282455 | No Loss | 85282535 | No Loss | 85282603 | No Loss |
| 85282341 | No Loss | 85282456 | No Loss | 85282537 | No Loss | 85282604 | No Loss |
| 85282342 | No Loss | 85282457 | No Loss | 85282538 | No Loss | 85282605 | No Loss |
| 85282344 | No Loss | 85282458 | No Loss | 85282539 | No Purchase | 85282607 | No Purchase |
| 85282347 | No Purchase | 85282459 | No Loss | 85282544 | No Loss | 85282608 | No Loss |
| 85282351 | No Loss | 85282461 | No Loss | 85282545 | No Loss | 85282609 | No Purchase |
| 85282352 | No Loss | 85282462 | No Loss | 85282547 | No Loss | 85282610 | No Purchase |
| 85282353 | No Loss | 85282464 | No Loss | 85282548 | No Loss | 85282611 | No Purchase |
| 85282355 | No Loss | 85282465 | No Loss | 85282549 | No Purchase | 85282612 | No Purchase |
| 85282357 | No Loss | 85282466 | No Purchase | 85282550 | No Loss | 85282613 | No Loss |
| 85282359 | No Loss | 85282468 | No Loss | 85282552 | No Loss | 85282614 | No Purchase |
| 85282362 | No Loss | 85282470 | No Loss | 85282553 | No Purchase | 85282615 | No Loss |
| 85282363 | No Purchase | 85282472 | No Loss | 85282554 | No Purchase | 85282616 | No Purchase |
| 85282365 | No Loss | 85282476 | No Loss | 85282555 | No Loss | 85282621 | No Loss |
| 85282379 | No Purchase | 85282478 | No Loss | 85282557 | No Purchase | 85282622 | No Loss |
| 85282380 | No Loss | 85282479 | No Purchase | 85282558 | No Purchase | 85282624 | No Purchase |
| 85282381 | No Loss | 85282481 | No Purchase | 85282559 | No Loss | 85282625 | No Loss |
| 85282384 | No Loss | 85282482 | No Loss | 85282560 | No Purchase | 85282626 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85282627 | No Loss | 85282686 | No Purchase | 85282746 | No Loss | 85282815 | No Loss |
| 85282628 | No Loss | 85282687 | No Loss | 85282748 | No Loss | 85282816 | No Loss |
| 85282629 | No Purchase | 85282690 | No Loss | 85282749 | No Purchase | 85282817 | No Loss |
| 85282631 | No Purchase | 85282691 | No Purchase | 85282750 | No Loss | 85282818 | No Loss |
| 85282632 | No Purchase | 85282692 | No Purchase | 85282751 | No Loss | 85282819 | No Purchase |
| 85282633 | No Loss | 85282693 | No Loss | 85282753 | No Loss | 85282820 | No Purchase |
| 85282635 | No Loss | 85282696 | No Loss | 85282754 | No Loss | 85282822 | No Loss |
| 85282638 | No Purchase | 85282697 | No Loss | 85282755 | No Loss | 85282824 | No Loss |
| 85282639 | No Loss | 85282698 | No Purchase | 85282756 | No Purchase | 85282828 | No Loss |
| 85282640 | No Loss | 85282699 | No Purchase | 85282757 | No Loss | 85282830 | No Loss |
| 85282642 | No Loss | 85282700 | No Loss | 85282758 | No Purchase | 85282831 | No Purchase |
| 85282644 | No Purchase | 85282701 | No Loss | 85282759 | No Loss | 85282832 | No Purchase |
| 85282645 | No Purchase | 85282702 | No Purchase | 85282761 | No Loss | 85282833 | No Purchase |
| 85282646 | No Purchase | 85282703 | No Purchase | 85282766 | No Loss | 85282840 | No Loss |
| 85282647 | No Loss | 85282706 | No Purchase | 85282772 | No Loss | 85282841 | No Loss |
| 85282648 | No Purchase | 85282707 | No Loss | 85282775 | No Loss | 85282843 | No Purchase |
| 85282649 | No Loss | 85282708 | No Loss | 85282776 | No Loss | 85282850 | No Loss |
| 85282650 | No Loss | 85282709 | No Loss | 85282778 | No Loss | 85282852 | No Loss |
| 85282651 | No Purchase | 85282710 | No Loss | 85282782 | No Loss | 85282854 | No Loss |
| 85282652 | No Loss | 85282711 | No Purchase | 85282783 | No Loss | 85282858 | No Loss |
| 85282653 | No Purchase | 85282713 | No Loss | 85282784 | No Loss | 85282859 | No Loss |
| 85282654 | No Loss | 85282715 | No Loss | 85282785 | No Loss | 85282860 | No Loss |
| 85282655 | No Loss | 85282716 | No Loss | 85282786 | No Loss | 85282862 | No Loss |
| 85282656 | No Purchase | 85282718 | No Purchase | 85282787 | No Loss | 85282863 | No Loss |
| 85282657 | No Purchase | 85282720 | No Loss | 85282788 | No Loss | 85282864 | No Loss |
| 85282658 | No Purchase | 85282722 | No Loss | 85282789 | No Loss | 85282865 | No Loss |
| 85282659 | No Purchase | 85282723 | No Purchase | 85282790 | No Loss | 85282866 | No Loss |
| 85282660 | No Loss | 85282724 | No Loss | 85282791 | No Loss | 85282867 | No Loss |
| 85282661 | No Purchase | 85282725 | No Purchase | 85282792 | No Loss | 85282868 | No Loss |
| 85282662 | No Purchase | 85282726 | No Purchase | 85282793 | No Loss | 85282870 | No Loss |
| 85282663 | No Loss | 85282727 | No Loss | 85282794 | No Loss | 85282871 | No Loss |
| 85282665 | No Purchase | 85282728 | No Purchase | 85282795 | No Loss | 85282872 | No Loss |
| 85282666 | No Loss | 85282729 | No Purchase | 85282796 | No Loss | 85282873 | No Loss |
| 85282668 | No Purchase | 85282730 | No Loss | 85282797 | No Loss | 85282874 | No Loss |
| 85282669 | No Loss | 85282731 | No Loss | 85282798 | No Loss | 85282876 | No Loss |
| 85282672 | No Purchase | 85282733 | No Loss | 85282799 | No Loss | 85282878 | No Loss |
| 85282673 | No Purchase | 85282734 | No Purchase | 85282800 | No Loss | 85282880 | No Loss |
| 85282674 | No Loss | 85282735 | No Loss | 85282801 | No Loss | 85282881 | No Loss |
| 85282675 | No Loss | 85282736 | No Loss | 85282803 | No Loss | 85282882 | No Loss |
| 85282676 | No Loss | 85282737 | No Purchase | 85282804 | No Loss | 85282884 | No Loss |
| 85282677 | No Purchase | 85282739 | No Loss | 85282805 | No Loss | 85282889 | No Loss |
| 85282678 | No Purchase | 85282741 | No Loss | 85282807 | No Loss | 85282890 | No Loss |
| 85282679 | No Loss | 85282742 | No Loss | 85282809 | No Loss | 85282891 | No Loss |
| 85282681 | No Loss | 85282743 | No Purchase | 85282812 | No Loss | 85282892 | No Loss |
| 85282682 | No Loss | 85282744 | No Loss | 85282813 | No Loss | 85282893 | No Loss |
| 85282685 | No Purchase | 85282745 | No Loss | 85282814 | No Loss | 85282894 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85282895 | No Loss | 85282986 | No Loss | 85283074 | No Loss | 85283152 | No Loss |
| 85282896 | No Loss | 85282988 | No Loss | 85283075 | No Loss | 85283153 | No Loss |
| 85282897 | No Loss | 85282989 | No Loss | 85283076 | No Loss | 85283156 | No Purchase |
| 85282898 | No Loss | 85282990 | No Loss | 85283077 | No Loss | 85283157 | No Loss |
| 85282899 | No Loss | 85282993 | No Loss | 85283078 | No Loss | 85283159 | No Loss |
| 85282900 | No Loss | 85282994 | No Loss | 85283079 | No Loss | 85283163 | No Loss |
| 85282901 | No Loss | 85282995 | No Loss | 85283081 | No Loss | 85283164 | No Loss |
| 85282902 | No Loss | 85282996 | No Loss | 85283082 | No Loss | 85283166 | No Loss |
| 85282904 | No Purchase | 85282997 | No Loss | 85283083 | No Loss | 85283167 | No Loss |
| 85282905 | No Loss | 85283000 | No Loss | 85283084 | No Loss | 85283168 | No Loss |
| 85282906 | No Loss | 85283001 | No Loss | 85283085 | No Loss | 85283170 | No Loss |
| 85282907 | No Loss | 85283003 | No Loss | 85283086 | No Loss | 85283177 | No Loss |
| 85282908 | No Loss | 85283013 | No Loss | 85283087 | No Loss | 85283178 | No Loss |
| 85282909 | No Loss | 85283015 | No Loss | 85283088 | No Loss | 85283187 | No Purchase |
| 85282913 | No Loss | 85283017 | No Loss | 85283089 | No Loss | 85283189 | No Loss |
| 85282914 | No Loss | 85283019 | No Loss | 85283091 | No Loss | 85283190 | No Loss |
| 85282917 | No Loss | 85283020 | No Loss | 85283092 | No Loss | 85283194 | No Loss |
| 85282919 | No Loss | 85283024 | No Loss | 85283094 | No Loss | 85283195 | No Loss |
| 85282921 | No Loss | 85283029 | No Loss | 85283095 | No Loss | 85283197 | No Purchase |
| 85282924 | No Loss | 85283030 | No Loss | 85283096 | No Loss | 85283198 | No Loss |
| 85282930 | No Loss | 85283032 | No Purchase | 85283097 | No Loss | 85283200 | No Loss |
| 85282932 | No Loss | 85283035 | No Loss | 85283098 | No Loss | 85283201 | No Loss |
| 85282933 | No Loss | 85283039 | No Loss | 85283100 | No Purchase | 85283202 | No Loss |
| 85282934 | No Loss | 85283040 | No Loss | 85283101 | No Loss | 85283203 | No Loss |
| 85282935 | No Loss | 85283041 | No Loss | 85283102 | No Loss | 85283205 | No Loss |
| 85282936 | No Loss | 85283042 | No Loss | 85283105 | No Loss | 85283207 | No Loss |
| 85282945 | No Loss | 85283043 | No Loss | 85283106 | No Purchase | 85283208 | No Loss |
| 85282946 | No Loss | 85283044 | No Loss | 85283107 | No Loss | 85283210 | No Loss |
| 85282947 | No Loss | 85283045 | No Loss | 85283110 | No Purchase | 85283211 | No Loss |
| 85282948 | No Loss | 85283046 | No Loss | 85283120 | No Purchase | 85283212 | No Loss |
| 85282951 | No Purchase | 85283047 | No Loss | 85283121 | No Loss | 85283213 | No Loss |
| 85282952 | No Loss | 85283048 | No Loss | 85283123 | No Loss | 85283215 | No Loss |
| 85282954 | No Loss | 85283049 | No Loss | 85283126 | No Loss | 85283216 | No Loss |
| 85282955 | No Loss | 85283050 | No Loss | 85283129 | No Loss | 85283218 | No Loss |
| 85282956 | No Loss | 85283051 | No Loss | 85283131 | No Loss | 85283219 | No Loss |
| 85282957 | No Loss | 85283055 | No Loss | 85283132 | No Loss | 85283220 | No Loss |
| 85282958 | No Loss | 85283056 | No Loss | 85283133 | No Loss | 85283221 | No Loss |
| 85282963 | No Loss | 85283058 | No Loss | 85283136 | No Loss | 85283224 | No Loss |
| 85282967 | No Loss | 85283060 | No Loss | 85283140 | No Loss | 85283225 | No Loss |
| 85282968 | No Loss | 85283061 | No Loss | 85283141 | No Purchase | 85283227 | No Loss |
| 85282970 | No Loss | 85283062 | No Loss | 85283142 | No Loss | 85283228 | No Loss |
| 85282975 | No Loss | 85283064 | No Loss | 85283143 | No Loss | 85283229 | No Loss |
| 85282977 | No Loss | 85283070 | No Loss | 85283144 | No Purchase | 85283231 | No Loss |
| 85282979 | No Loss | 85283071 | No Purchase | 85283147 | No Loss | 85283233 | No Loss |
| 85282980 | No Loss | 85283072 | No Loss | 85283149 | No Loss | 85283234 | No Loss |
| 85282985 | No Loss | 85283073 | No Loss | 85283150 | No Loss | 85283235 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85283236 | No Loss | 85283308 | No Loss | 85283386 | No Loss | 85283460 | No Loss |
| 85283237 | No Loss | 85283309 | No Loss | 85283388 | No Loss | 85283461 | No Purchase |
| 85283238 | No Loss | 85283312 | No Loss | 85283390 | No Loss | 85283464 | No Loss |
| 85283239 | No Loss | 85283313 | No Loss | 85283393 | No Loss | 85283465 | No Loss |
| 85283240 | No Loss | 85283315 | No Loss | 85283394 | No Purchase | 85283469 | No Loss |
| 85283241 | No Loss | 85283316 | No Loss | 85283395 | No Loss | 85283471 | No Purchase |
| 85283242 | No Loss | 85283317 | No Loss | 85283397 | No Loss | 85283473 | No Loss |
| 85283243 | No Loss | 85283318 | No Loss | 85283398 | No Loss | 85283475 | No Purchase |
| 85283244 | No Loss | 85283319 | No Loss | 85283399 | No Loss | 85283476 | No Loss |
| 85283245 | No Loss | 85283320 | No Loss | 85283400 | No Loss | 85283483 | No Loss |
| 85283246 | No Loss | 85283321 | No Loss | 85283401 | No Loss | 85283484 | No Loss |
| 85283247 | No Loss | 85283322 | No Loss | 85283402 | No Loss | 85283485 | No Loss |
| 85283248 | No Loss | 85283323 | No Loss | 85283403 | No Loss | 85283488 | No Loss |
| 85283250 | No Loss | 85283324 | No Loss | 85283404 | No Loss | 85283489 | No Loss |
| 85283252 | No Loss | 85283325 | No Loss | 85283406 | No Loss | 85283490 | No Loss |
| 85283254 | No Loss | 85283326 | No Loss | 85283408 | No Loss | 85283492 | No Loss |
| 85283266 | No Loss | 85283327 | No Loss | 85283411 | No Loss | 85283493 | No Loss |
| 85283267 | No Loss | 85283329 | No Loss | 85283412 | No Loss | 85283494 | No Loss |
| 85283274 | No Loss | 85283330 | No Loss | 85283413 | No Loss | 85283496 | No Purchase |
| 85283277 | No Loss | 85283331 | No Loss | 85283414 | No Loss | 85283497 | No Loss |
| 85283278 | No Loss | 85283332 | No Loss | 85283415 | No Loss | 85283502 | No Loss |
| 85283279 | No Loss | 85283335 | No Loss | 85283416 | No Loss | 85283505 | No Loss |
| 85283280 | No Loss | 85283336 | No Loss | 85283417 | No Loss | 85283506 | No Purchase |
| 85283282 | No Loss | 85283337 | No Purchase | 85283418 | No Loss | 85283507 | No Loss |
| 85283283 | No Loss | 85283338 | No Loss | 85283419 | No Loss | 85283508 | No Loss |
| 85283284 | No Loss | 85283339 | No Loss | 85283420 | No Loss | 85283519 | No Loss |
| 85283285 | No Loss | 85283340 | No Loss | 85283421 | No Loss | 85283520 | No Purchase |
| 85283286 | No Loss | 85283342 | No Loss | 85283422 | No Loss | 85283522 | No Loss |
| 85283287 | No Loss | 85283344 | No Loss | 85283425 | No Loss | 85283524 | No Loss |
| 85283288 | No Loss | 85283347 | No Loss | 85283426 | No Loss | 85283527 | No Loss |
| 85283289 | No Loss | 85283350 | No Loss | 85283427 | No Loss | 85283528 | No Purchase |
| 85283290 | No Loss | 85283352 | No Loss | 85283428 | No Loss | 85283530 | No Loss |
| 85283291 | No Loss | 85283353 | No Loss | 85283429 | No Loss | 85283534 | No Purchase |
| 85283293 | No Loss | 85283355 | No Loss | 85283430 | No Loss | 85283535 | No Loss |
| 85283295 | No Loss | 85283356 | No Loss | 85283437 | No Loss | 85283536 | No Loss |
| 85283296 | No Loss | 85283360 | No Loss | 85283439 | No Loss | 85283538 | No Loss |
| 85283297 | No Loss | 85283361 | No Loss | 85283440 | No Purchase | 85283540 | No Loss |
| 85283298 | No Loss | 85283362 | No Loss | 85283441 | No Purchase | 85283541 | No Loss |
| 85283299 | No Loss | 85283364 | No Loss | 85283442 | No Purchase | 85283542 | No Loss |
| 85283300 | No Purchase | 85283369 | No Loss | 85283448 | No Loss | 85283543 | No Loss |
| 85283301 | No Loss | 85283372 | No Loss | 85283450 | No Purchase | 85283544 | No Purchase |
| 85283303 | No Loss | 85283375 | No Loss | 85283451 | No Loss | 85283546 | No Purchase |
| 85283304 | No Loss | 85283378 | No Loss | 85283452 | No Loss | 85283547 | No Loss |
| 85283305 | No Loss | 85283381 | No Loss | 85283453 | No Loss | 85283548 | No Loss |
| 85283306 | No Loss | 85283382 | No Loss | 85283455 | No Loss | 85283549 | No Loss |
| 85283307 | No Loss | 85283383 | No Loss | 85283457 | No Purchase | 85283550 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85283551 | No Loss | 85283627 | No Loss | 85283706 | No Loss | 85283815 | No Loss |
| 85283552 | No Loss | 85283628 | No Loss | 85283707 | No Loss | 85283816 | No Loss |
| 85283553 | No Loss | 85283629 | No Loss | 85283712 | No Purchase | 85283818 | No Loss |
| 85283554 | No Loss | 85283630 | No Loss | 85283715 | No Loss | 85283820 | No Loss |
| 85283555 | No Loss | 85283631 | No Loss | 85283717 | No Loss | 85283821 | No Loss |
| 85283556 | No Loss | 85283632 | No Loss | 85283722 | No Loss | 85283822 | No Loss |
| 85283557 | No Purchase | 85283634 | No Loss | 85283724 | No Loss | 85283823 | No Loss |
| 85283558 | No Loss | 85283635 | No Loss | 85283727 | No Loss | 85283824 | No Loss |
| 85283559 | No Purchase | 85283636 | No Loss | 85283728 | No Loss | 85283827 | No Loss |
| 85283561 | No Purchase | 85283637 | No Loss | 85283729 | No Loss | 85283828 | No Loss |
| 85283566 | No Loss | 85283638 | No Loss | 85283732 | No Purchase | 85283829 | No Loss |
| 85283567 | No Loss | 85283639 | No Loss | 85283747 | No Loss | 85283830 | No Loss |
| 85283568 | No Loss | 85283640 | No Loss | 85283748 | No Loss | 85283831 | No Loss |
| 85283570 | No Loss | 85283642 | No Purchase | 85283750 | No Loss | 85283832 | No Loss |
| 85283571 | No Loss | 85283643 | No Loss | 85283752 | No Loss | 85283833 | No Loss |
| 85283572 | No Loss | 85283644 | No Loss | 85283754 | No Loss | 85283834 | No Loss |
| 85283573 | No Loss | 85283646 | No Loss | 85283755 | No Purchase | 85283835 | No Loss |
| 85283574 | No Loss | 85283647 | No Loss | 85283757 | No Loss | 85283836 | No Loss |
| 85283575 | No Purchase | 85283649 | No Loss | 85283760 | No Loss | 85283837 | No Loss |
| 85283577 | No Loss | 85283650 | No Loss | 85283762 | No Loss | 85283838 | No Loss |
| 85283578 | No Loss | 85283652 | No Loss | 85283763 | No Loss | 85283840 | No Loss |
| 85283579 | No Loss | 85283655 | No Loss | 85283765 | No Loss | 85283842 | No Loss |
| 85283580 | No Loss | 85283656 | No Loss | 85283766 | No Loss | 85283844 | No Loss |
| 85283582 | No Loss | 85283657 | No Loss | 85283767 | No Loss | 85283845 | No Loss |
| 85283584 | No Loss | 85283661 | No Loss | 85283770 | No Loss | 85283848 | No Loss |
| 85283589 | No Loss | 85283663 | No Loss | 85283771 | No Loss | 85283849 | No Loss |
| 85283591 | No Loss | 85283664 | No Loss | 85283773 | No Loss | 85283850 | No Loss |
| 85283595 | No Purchase | 85283665 | No Loss | 85283774 | No Loss | 85283851 | No Loss |
| 85283600 | No Loss | 85283666 | No Loss | 85283775 | No Loss | 85283853 | No Loss |
| 85283602 | No Purchase | 85283667 | No Loss | 85283776 | No Loss | 85283854 | No Loss |
| 85283603 | No Purchase | 85283668 | No Purchase | 85283777 | No Loss | 85283855 | No Loss |
| 85283605 | No Loss | 85283671 | No Loss | 85283779 | No Loss | 85283858 | No Loss |
| 85283607 | No Loss | 85283672 | No Loss | 85283780 | No Loss | 85283859 | No Loss |
| 85283609 | No Loss | 85283673 | No Loss | 85283785 | No Loss | 85283860 | No Loss |
| 85283610 | No Purchase | 85283675 | No Loss | 85283787 | No Loss | 85283864 | No Loss |
| 85283611 | No Loss | 85283676 | No Loss | 85283788 | No Loss | 85283867 | No Loss |
| 85283612 | No Loss | 85283677 | No Loss | 85283791 | No Loss | 85283868 | No Loss |
| 85283613 | No Loss | 85283692 | No Loss | 85283792 | No Loss | 85283869 | No Loss |
| 85283614 | No Loss | 85283696 | No Loss | 85283793 | No Loss | 85283871 | No Loss |
| 85283615 | No Loss | 85283697 | No Loss | 85283794 | No Loss | 85283873 | No Loss |
| 85283616 | No Loss | 85283698 | No Loss | 85283795 | No Loss | 85283875 | No Purchase |
| 85283617 | No Loss | 85283699 | No Loss | 85283798 | No Purchase | 85283876 | No Purchase |
| 85283622 | No Loss | 85283700 | No Loss | 85283799 | No Loss | 85283877 | No Loss |
| 85283624 | No Loss | 85283701 | No Loss | 85283805 | No Loss | 85283878 | No Loss |
| 85283625 | No Loss | 85283703 | No Loss | 85283806 | No Purchase | 85283879 | No Loss |
| 85283626 | No Loss | 85283704 | No Loss | 85283808 | No Loss | 85283880 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85283881 | No Loss | 85283957 | No Loss | 85284025 | No Loss | 85284096 | No Loss |
| 85283882 | No Loss | 85283958 | No Loss | 85284026 | No Purchase | 85284097 | No Loss |
| 85283884 | No Loss | 85283961 | No Loss | 85284027 | No Loss | 85284098 | No Loss |
| 85283885 | No Loss | 85283963 | No Loss | 85284030 | No Loss | 85284100 | No Purchase |
| 85283886 | No Loss | 85283965 | No Loss | 85284031 | No Loss | 85284101 | No Loss |
| 85283887 | No Loss | 85283966 | No Loss | 85284032 | No Purchase | 85284102 | No Loss |
| 85283888 | No Loss | 85283967 | No Purchase | 85284033 | No Loss | 85284112 | No Loss |
| 85283889 | No Loss | 85283968 | No Loss | 85284037 | No Loss | 85284114 | No Loss |
| 85283890 | No Loss | 85283969 | No Loss | 85284038 | No Loss | 85284131 | No Loss |
| 85283891 | No Loss | 85283971 | No Loss | 85284039 | No Purchase | 85284134 | No Loss |
| 85283892 | No Loss | 85283973 | No Purchase | 85284040 | No Loss | 85284135 | No Loss |
| 85283893 | No Loss | 85283974 | No Purchase | 85284041 | No Loss | 85284136 | No Purchase |
| 85283894 | No Loss | 85283975 | No Loss | 85284044 | No Loss | 85284137 | No Loss |
| 85283895 | No Loss | 85283976 | No Loss | 85284045 | No Loss | 85284138 | No Loss |
| 85283896 | No Loss | 85283978 | No Loss | 85284047 | No Loss | 85284141 | No Loss |
| 85283898 | No Purchase | 85283981 | No Loss | 85284049 | No Loss | 85284142 | No Loss |
| 85283903 | No Loss | 85283982 | No Loss | 85284050 | No Loss | 85284144 | No Purchase |
| 85283905 | No Loss | 85283983 | No Loss | 85284051 | No Loss | 85284146 | No Loss |
| 85283906 | No Loss | 85283984 | No Loss | 85284053 | No Loss | 85284147 | No Loss |
| 85283907 | No Loss | 85283985 | No Loss | 85284054 | No Loss | 85284151 | No Loss |
| 85283911 | No Loss | 85283986 | No Loss | 85284055 | No Loss | 85284156 | No Loss |
| 85283912 | No Loss | 85283988 | No Loss | 85284056 | No Loss | 85284159 | No Loss |
| 85283913 | No Loss | 85283989 | No Loss | 85284057 | No Loss | 85284163 | No Loss |
| 85283914 | No Loss | 85283990 | No Loss | 85284059 | No Loss | 85284164 | No Loss |
| 85283917 | No Loss | 85283992 | No Loss | 85284060 | No Loss | 85284166 | No Loss |
| 85283919 | No Loss | 85283993 | No Loss | 85284061 | No Loss | 85284167 | No Loss |
| 85283920 | No Loss | 85283994 | No Loss | 85284062 | No Loss | 85284169 | No Loss |
| 85283925 | No Loss | 85283995 | No Loss | 85284064 | No Loss | 85284171 | No Loss |
| 85283926 | No Loss | 85283996 | No Loss | 85284066 | No Purchase | 85284173 | No Purchase |
| 85283928 | No Loss | 85283997 | No Loss | 85284067 | No Loss | 85284178 | No Loss |
| 85283930 | No Loss | 85283998 | No Loss | 85284068 | No Loss | 85284179 | No Loss |
| 85283931 | No Loss | 85283999 | No Loss | 85284069 | No Loss | 85284180 | No Loss |
| 85283937 | No Loss | 85284000 | No Loss | 85284072 | No Loss | 85284181 | No Loss |
| 85283940 | No Loss | 85284002 | No Loss | 85284073 | No Loss | 85284183 | No Loss |
| 85283942 | No Loss | 85284003 | No Loss | 85284079 | No Loss | 85284185 | No Loss |
| 85283943 | No Loss | 85284004 | No Loss | 85284081 | No Loss | 85284186 | No Loss |
| 85283945 | No Loss | 85284009 | No Loss | 85284082 | No Loss | 85284187 | No Purchase |
| 85283946 | No Loss | 85284013 | No Purchase | 85284083 | No Loss | 85284188 | No Purchase |
| 85283947 | No Loss | 85284016 | No Loss | 85284085 | No Loss | 85284189 | No Loss |
| 85283949 | No Loss | 85284017 | No Loss | 85284086 | No Loss | 85284192 | No Purchase |
| 85283950 | No Loss | 85284018 | No Loss | 85284087 | No Loss | 85284193 | No Loss |
| 85283952 | No Loss | 85284019 | No Loss | 85284088 | No Loss | 85284194 | No Loss |
| 85283953 | No Loss | 85284020 | No Purchase | 85284089 | No Loss | 85284195 | No Loss |
| 85283954 | No Loss | 85284021 | No Purchase | 85284090 | No Loss | 85284197 | No Purchase |
| 85283955 | No Loss | 85284023 | No Purchase | 85284093 | No Loss | 85284198 | No Loss |
| 85283956 | No Loss | 85284024 | No Loss | 85284094 | No Loss | 85284201 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85284204 | No Purchase | 85284274 | No Loss | 85284333 | No Loss | 85284402 | No Loss |
| 85284207 | No Loss | 85284276 | No Loss | 85284334 | No Loss | 85284403 | No Loss |
| 85284208 | No Loss | 85284277 | No Loss | 85284336 | No Loss | 85284404 | No Loss |
| 85284209 | No Loss | 85284279 | No Loss | 85284337 | No Loss | 85284405 | No Loss |
| 85284214 | No Loss | 85284280 | No Loss | 85284338 | No Loss | 85284407 | No Loss |
| 85284216 | No Loss | 85284283 | No Loss | 85284339 | No Loss | 85284408 | No Purchase |
| 85284217 | No Loss | 85284288 | No Purchase | 85284340 | No Loss | 85284412 | No Loss |
| 85284218 | No Loss | 85284289 | No Purchase | 85284341 | No Loss | 85284415 | No Loss |
| 85284219 | No Purchase | 85284290 | No Purchase | 85284342 | No Loss | 85284416 | No Loss |
| 85284221 | No Loss | 85284291 | No Loss | 85284343 | No Loss | 85284417 | No Loss |
| 85284222 | No Loss | 85284292 | No Purchase | 85284344 | No Loss | 85284419 | No Loss |
| 85284223 | No Loss | 85284293 | No Loss | 85284345 | No Loss | 85284425 | No Loss |
| 85284224 | No Loss | 85284294 | No Loss | 85284348 | No Loss | 85284427 | No Loss |
| 85284226 | No Purchase | 85284295 | No Purchase | 85284350 | No Loss | 85284428 | No Loss |
| 85284227 | No Purchase | 85284296 | No Loss | 85284352 | No Purchase | 85284432 | No Loss |
| 85284228 | No Purchase | 85284297 | No Loss | 85284353 | No Purchase | 85284433 | No Loss |
| 85284229 | No Purchase | 85284298 | No Loss | 85284354 | No Loss | 85284436 | No Loss |
| 85284230 | No Purchase | 85284300 | No Loss | 85284355 | No Purchase | 85284437 | No Loss |
| 85284232 | No Loss | 85284302 | No Loss | 85284356 | No Loss | 85284438 | No Loss |
| 85284235 | No Loss | 85284303 | No Loss | 85284357 | No Loss | 85284441 | No Loss |
| 85284237 | No Loss | 85284304 | No Loss | 85284358 | No Loss | 85284442 | No Purchase |
| 85284238 | No Loss | 85284305 | No Loss | 85284363 | No Loss | 85284445 | No Purchase |
| 85284239 | No Loss | 85284306 | No Loss | 85284365 | No Loss | 85284446 | No Loss |
| 85284240 | No Loss | 85284308 | No Loss | 85284366 | No Loss | 85284447 | No Loss |
| 85284241 | No Loss | 85284309 | No Loss | 85284367 | No Loss | 85284451 | No Loss |
| 85284242 | No Loss | 85284310 | No Loss | 85284369 | No Purchase | 85284452 | No Loss |
| 85284243 | No Loss | 85284311 | No Loss | 85284370 | No Purchase | 85284454 | No Loss |
| 85284247 | No Purchase | 85284312 | No Loss | 85284374 | No Loss | 85284459 | No Loss |
| 85284248 | No Loss | 85284313 | No Purchase | 85284376 | No Purchase | 85284460 | No Loss |
| 85284254 | No Loss | 85284314 | No Loss | 85284378 | No Loss | 85284461 | No Loss |
| 85284256 | No Loss | 85284316 | No Loss | 85284379 | No Loss | 85284463 | No Loss |
| 85284257 | No Loss | 85284317 | No Loss | 85284381 | No Loss | 85284468 | No Loss |
| 85284259 | No Loss | 85284318 | No Loss | 85284382 | No Loss | 85284470 | No Loss |
| 85284261 | No Loss | 85284319 | No Loss | 85284383 | No Loss | 85284471 | No Loss |
| 85284262 | No Loss | 85284320 | No Loss | 85284384 | No Loss | 85284472 | No Loss |
| 85284263 | No Loss | 85284321 | No Loss | 85284385 | No Loss | 85284473 | No Loss |
| 85284264 | No Loss | 85284322 | No Loss | 85284387 | No Loss | 85284474 | No Loss |
| 85284265 | No Loss | 85284323 | No Purchase | 85284389 | No Loss | 85284475 | No Purchase |
| 85284266 | No Loss | 85284325 | No Loss | 85284392 | No Loss | 85284476 | No Loss |
| 85284267 | No Purchase | 85284326 | No Loss | 85284394 | No Loss | 85284477 | No Purchase |
| 85284268 | No Loss | 85284327 | No Loss | 85284395 | No Loss | 85284479 | No Purchase |
| 85284269 | No Loss | 85284328 | No Loss | 85284396 | No Loss | 85284483 | No Loss |
| 85284270 | No Loss | 85284329 | No Purchase | 85284397 | No Loss | 85284486 | No Loss |
| 85284271 | No Loss | 85284330 | No Loss | 85284398 | No Loss | 85284488 | No Loss |
| 85284272 | No Loss | 85284331 | No Loss | 85284399 | No Loss | 85284489 | No Purchase |
| 85284273 | No Loss | 85284332 | No Loss | 85284400 | No Loss | 85284492 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85284493 | No Loss | 85284612 | No Loss | 85284684 | No Loss | 85284758 | No Loss |
| 85284495 | No Loss | 85284615 | No Loss | 85284685 | No Purchase | 85284760 | No Loss |
| 85284496 | No Loss | 85284620 | No Loss | 85284686 | No Loss | 85284761 | No Loss |
| 85284497 | No Loss | 85284621 | No Loss | 85284687 | No Purchase | 85284764 | No Loss |
| 85284498 | No Loss | 85284625 | No Loss | 85284688 | No Loss | 85284765 | No Loss |
| 85284499 | No Loss | 85284626 | No Loss | 85284690 | No Loss | 85284769 | No Loss |
| 85284500 | No Loss | 85284629 | No Purchase | 85284694 | No Loss | 85284773 | No Loss |
| 85284501 | No Loss | 85284630 | No Loss | 85284696 | No Purchase | 85284775 | No Loss |
| 85284502 | No Loss | 85284632 | No Loss | 85284697 | No Purchase | 85284776 | No Loss |
| 85284503 | No Purchase | 85284634 | No Loss | 85284698 | No Purchase | 85284779 | No Purchase |
| 85284506 | No Purchase | 85284635 | No Loss | 85284699 | No Purchase | 85284782 | No Loss |
| 85284507 | No Loss | 85284636 | No Loss | 85284700 | No Purchase | 85284783 | No Loss |
| 85284509 | No Loss | 85284637 | No Loss | 85284701 | No Loss | 85284784 | No Loss |
| 85284517 | No Loss | 85284638 | No Loss | 85284703 | No Loss | 85284785 | No Loss |
| 85284521 | No Loss | 85284639 | No Purchase | 85284708 | No Loss | 85284789 | No Loss |
| 85284523 | No Loss | 85284640 | No Purchase | 85284711 | No Loss | 85284791 | No Loss |
| 85284525 | No Loss | 85284641 | No Loss | 85284712 | No Loss | 85284795 | No Loss |
| 85284526 | No Loss | 85284642 | No Loss | 85284713 | No Loss | 85284796 | No Loss |
| 85284527 | No Loss | 85284643 | No Loss | 85284714 | No Loss | 85284799 | No Loss |
| 85284528 | No Purchase | 85284645 | No Loss | 85284716 | No Loss | 85284800 | No Loss |
| 85284529 | No Loss | 85284646 | No Loss | 85284718 | No Loss | 85284802 | No Loss |
| 85284530 | No Loss | 85284647 | No Loss | 85284719 | No Loss | 85284804 | No Loss |
| 85284531 | No Loss | 85284648 | No Purchase | 85284720 | No Loss | 85284809 | No Loss |
| 85284534 | No Loss | 85284649 | No Loss | 85284722 | No Purchase | 85284810 | No Loss |
| 85284537 | No Loss | 85284651 | No Purchase | 85284723 | No Loss | 85284812 | No Loss |
| 85284538 | No Loss | 85284652 | No Loss | 85284724 | No Loss | 85284813 | No Loss |
| 85284541 | No Loss | 85284653 | No Loss | 85284725 | No Loss | 85284814 | No Loss |
| 85284555 | No Loss | 85284660 | No Purchase | 85284727 | No Loss | 85284816 | No Loss |
| 85284566 | No Loss | 85284661 | No Loss | 85284728 | No Loss | 85284817 | No Loss |
| 85284567 | No Loss | 85284662 | No Loss | 85284729 | No Loss | 85284825 | No Loss |
| 85284568 | No Loss | 85284663 | No Loss | 85284730 | No Loss | 85284827 | No Purchase |
| 85284569 | No Loss | 85284664 | No Loss | 85284731 | No Loss | 85284829 | No Loss |
| 85284570 | No Loss | 85284668 | No Loss | 85284732 | No Loss | 85284835 | No Loss |
| 85284571 | No Loss | 85284669 | No Purchase | 85284733 | No Loss | 85284836 | No Loss |
| 85284582 | No Loss | 85284670 | No Loss | 85284735 | No Loss | 85284837 | No Loss |
| 85284588 | No Loss | 85284671 | No Loss | 85284737 | No Loss | 85284839 | No Loss |
| 85284589 | No Loss | 85284672 | No Loss | 85284738 | No Loss | 85284840 | No Loss |
| 85284598 | No Loss | 85284675 | No Loss | 85284739 | No Loss | 85284842 | No Purchase |
| 85284600 | No Loss | 85284676 | No Loss | 85284741 | No Loss | 85284843 | No Loss |
| 85284601 | No Loss | 85284677 | No Loss | 85284742 | No Loss | 85284845 | No Purchase |
| 85284602 | No Loss | 85284678 | No Loss | 85284744 | No Loss | 85284853 | No Loss |
| 85284605 | No Purchase | 85284679 | No Loss | 85284748 | No Loss | 85284855 | No Purchase |
| 85284608 | No Loss | 85284680 | No Loss | 85284749 | No Loss | 85284860 | No Loss |
| 85284609 | No Loss | 85284681 | No Loss | 85284752 | No Loss | 85284861 | No Loss |
| 85284610 | No Loss | 85284682 | No Loss | 85284753 | No Purchase | 85284863 | No Loss |
| 85284611 | No Loss | 85284683 | No Loss | 85284754 | No Purchase | 85284864 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85284865 | No Loss | 85284919 | No Loss | 85284968 | No Loss | 85285024 | No Loss |
| 85284866 | No Loss | 85284920 | No Loss | 85284969 | No Loss | 85285025 | No Loss |
| 85284867 | No Loss | 85284921 | No Loss | 85284971 | No Loss | 85285026 | No Loss |
| 85284868 | No Loss | 85284922 | No Loss | 85284973 | No Loss | 85285027 | No Loss |
| 85284870 | No Loss | 85284923 | No Loss | 85284974 | No Loss | 85285028 | No Loss |
| 85284872 | No Loss | 85284924 | No Loss | 85284975 | No Loss | 85285029 | No Loss |
| 85284873 | No Loss | 85284925 | No Loss | 85284976 | No Loss | 85285030 | No Loss |
| 85284874 | No Loss | 85284926 | No Loss | 85284978 | No Loss | 85285031 | No Loss |
| 85284876 | No Loss | 85284927 | No Loss | 85284979 | No Loss | 85285032 | No Loss |
| 85284878 | No Loss | 85284928 | No Loss | 85284980 | No Loss | 85285034 | No Loss |
| 85284879 | No Loss | 85284929 | No Loss | 85284981 | No Loss | 85285035 | No Loss |
| 85284880 | No Loss | 85284930 | No Loss | 85284982 | No Loss | 85285036 | No Loss |
| 85284881 | No Loss | 85284931 | No Loss | 85284983 | No Loss | 85285039 | No Loss |
| 85284882 | No Loss | 85284932 | No Loss | 85284984 | No Loss | 85285040 | No Loss |
| 85284883 | No Loss | 85284933 | No Loss | 85284985 | No Loss | 85285041 | No Loss |
| 85284884 | No Loss | 85284934 | No Loss | 85284986 | No Loss | 85285043 | No Loss |
| 85284885 | No Loss | 85284935 | No Purchase | 85284987 | No Loss | 85285044 | No Loss |
| 85284886 | No Loss | 85284936 | No Loss | 85284988 | No Loss | 85285045 | No Loss |
| 85284887 | No Loss | 85284937 | No Loss | 85284989 | No Loss | 85285046 | No Loss |
| 85284888 | No Loss | 85284940 | No Loss | 85284990 | No Loss | 85285047 | No Loss |
| 85284889 | No Loss | 85284941 | No Purchase | 85284991 | No Loss | 85285048 | No Loss |
| 85284890 | No Loss | 85284942 | No Loss | 85284992 | No Loss | 85285052 | No Loss |
| 85284891 | No Loss | 85284943 | No Loss | 85284993 | No Loss | 85285054 | No Loss |
| 85284893 | No Loss | 85284944 | No Loss | 85284994 | No Loss | 85285055 | No Loss |
| 85284894 | No Loss | 85284945 | No Loss | 85284995 | No Loss | 85285056 | No Loss |
| 85284895 | No Loss | 85284946 | No Loss | 85284996 | No Loss | 85285057 | No Loss |
| 85284896 | No Loss | 85284947 | No Loss | 85284997 | No Loss | 85285059 | No Loss |
| 85284897 | No Loss | 85284948 | No Loss | 85285000 | No Loss | 85285063 | No Loss |
| 85284898 | No Loss | 85284950 | No Loss | 85285001 | No Loss | 85285064 | No Loss |
| 85284899 | No Loss | 85284951 | No Loss | 85285002 | No Loss | 85285067 | No Loss |
| 85284900 | No Loss | 85284952 | No Loss | 85285003 | No Loss | 85285070 | No Loss |
| 85284902 | No Loss | 85284953 | No Loss | 85285004 | No Loss | 85285073 | No Loss |
| 85284903 | No Loss | 85284954 | No Loss | 85285005 | No Loss | 85285075 | No Loss |
| 85284904 | No Loss | 85284955 | No Loss | 85285006 | No Loss | 85285076 | No Loss |
| 85284905 | No Loss | 85284956 | No Loss | 85285007 | No Loss | 85285077 | No Loss |
| 85284906 | No Loss | 85284957 | No Loss | 85285008 | No Loss | 85285078 | No Loss |
| 85284907 | No Loss | 85284958 | No Loss | 85285009 | No Loss | 85285080 | No Loss |
| 85284908 | No Loss | 85284959 | No Loss | 85285010 | No Loss | 85285081 | No Loss |
| 85284909 | No Loss | 85284960 | No Loss | 85285011 | No Loss | 85285083 | No Loss |
| 85284910 | No Loss | 85284961 | No Loss | 85285012 | No Loss | 85285084 | No Loss |
| 85284911 | No Loss | 85284962 | No Loss | 85285014 | No Loss | 85285089 | No Loss |
| 85284913 | No Loss | 85284963 | No Loss | 85285017 | No Loss | 85285090 | No Loss |
| 85284915 | No Loss | 85284964 | No Loss | 85285019 | No Loss | 85285092 | No Loss |
| 85284916 | No Loss | 85284965 | No Loss | 85285020 | No Loss | 85285093 | No Loss |
| 85284917 | No Loss | 85284966 | No Loss | 85285022 | No Loss | 85285094 | No Loss |
| 85284918 | No Loss | 85284967 | No Loss | 85285023 | No Loss | 85285095 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85285097 | No Loss | 85285202 | No Loss | 85285281 | No Loss | 85285393 | No Loss |
| 85285098 | No Loss | 85285203 | No Loss | 85285283 | No Loss | 85285395 | No Purchase |
| 85285100 | No Loss | 85285204 | No Loss | 85285284 | No Loss | 85285396 | No Purchase |
| 85285105 | No Loss | 85285205 | No Loss | 85285286 | No Loss | 85285400 | No Loss |
| 85285110 | No Loss | 85285206 | No Loss | 85285289 | Duplicate Claim | 85285401 | No Loss |
| 85285112 | No Purchase | 85285207 | No Loss | 85285296 | No Loss | 85285402 | No Purchase |
| 85285116 | No Purchase | 85285208 | No Loss | 85285297 | No Loss | 85285403 | No Purchase |
| 85285118 | No Loss | 85285209 | No Loss | 85285310 | No Loss | 85285404 | No Purchase |
| 85285122 | No Loss | 85285210 | No Loss | 85285312 | No Loss | 85285405 | No Loss |
| 85285123 | No Loss | 85285213 | No Purchase | 85285314 | No Loss | 85285406 | No Loss |
| 85285126 | No Loss | 85285216 | No Loss | 85285315 | No Loss | 85285408 | No Purchase |
| 85285127 | No Loss | 85285217 | No Loss | 85285316 | No Loss | 85285409 | No Loss |
| 85285129 | No Loss | 85285218 | No Loss | 85285319 | No Loss | 85285410 | No Purchase |
| 85285131 | No Loss | 85285219 | No Loss | 85285324 | No Loss | 85285411 | No Purchase |
| 85285135 | No Loss | 85285220 | No Loss | 85285328 | No Loss | 85285413 | No Loss |
| 85285137 | No Loss | 85285221 | No Loss | 85285329 | No Loss | 85285415 | No Loss |
| 85285138 | No Loss | 85285226 | No Loss | 85285330 | No Loss | 85285417 | No Purchase |
| 85285139 | No Loss | 85285231 | No Loss | 85285332 | No Loss | 85285418 | No Purchase |
| 85285141 | No Loss | 85285232 | No Loss | 85285333 | No Purchase | 85285419 | No Loss |
| 85285142 | No Loss | 85285233 | No Loss | 85285334 | No Purchase | 85285420 | No Loss |
| 85285150 | No Loss | 85285234 | No Loss | 85285336 | No Purchase | 85285422 | No Purchase |
| 85285152 | No Loss | 85285235 | No Loss | 85285337 | No Loss | 85285423 | No Purchase |
| 85285156 | No Loss | 85285237 | No Loss | 85285339 | No Purchase | 85285426 | No Loss |
| 85285158 | No Loss | 85285238 | No Loss | 85285340 | No Loss | 85285427 | No Purchase |
| 85285160 | No Loss | 85285239 | No Loss | 85285342 | No Purchase | 85285428 | No Purchase |
| 85285163 | No Loss | 85285240 | No Loss | 85285343 | No Purchase | 85285429 | No Purchase |
| 85285167 | No Loss | 85285242 | No Loss | 85285345 | No Purchase | 85285430 | No Loss |
| 85285169 | No Purchase | 85285243 | No Loss | 85285348 | No Purchase | 85285431 | No Purchase |
| 85285171 | No Loss | 85285244 | No Purchase | 85285351 | No Loss | 85285432 | No Loss |
| 85285172 | No Loss | 85285245 | No Loss | 85285354 | No Loss | 85285433 | No Purchase |
| 85285173 | No Loss | 85285246 | No Loss | 85285359 | No Loss | 85285434 | No Purchase |
| 85285174 | No Loss | 85285248 | No Loss | 85285360 | No Loss | 85285435 | No Purchase |
| 85285176 | No Loss | 85285250 | No Loss | 85285365 | No Purchase | 85285437 | No Loss |
| 85285179 | No Loss | 85285252 | No Loss | 85285367 | No Loss | 85285439 | No Purchase |
| 85285181 | No Loss | 85285258 | No Loss | 85285370 | No Loss | 85285441 | No Purchase |
| 85285182 | No Loss | 85285265 | No Loss | 85285371 | No Loss | 85285442 | No Purchase |
| 85285184 | No Loss | 85285266 | No Loss | 85285372 | No Loss | 85285443 | No Loss |
| 85285185 | No Loss | 85285267 | No Loss | 85285375 | No Loss | 85285444 | No Purchase |
| 85285188 | No Loss | 85285268 | No Loss | 85285376 | No Loss | 85285446 | No Loss |
| 85285190 | No Loss | 85285269 | No Loss | 85285377 | No Purchase | 85285447 | No Purchase |
| 85285191 | No Loss | 85285271 | No Loss | 85285378 | No Loss | 85285449 | No Loss |
| 85285194 | No Loss | 85285273 | No Loss | 85285379 | No Purchase | 85285450 | No Loss |
| 85285195 | No Loss | 85285274 | No Loss | 85285380 | No Loss | 85285451 | No Loss |
| 85285196 | No Loss | 85285275 | No Loss | 85285381 | No Loss | 85285452 | No Purchase |
| 85285198 | No Loss | 85285279 | No Loss | 85285389 | No Loss | 85285453 | No Loss |
| 85285201 | No Loss | 85285280 | No Loss | 85285390 | No Purchase | 85285454 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85285455 | No Purchase | 85285517 | No Loss | 85285573 | No Purchase | 85285637 | No Loss |
| 85285456 | No Purchase | 85285518 | No Purchase | 85285574 | No Purchase | 85285638 | No Loss |
| 85285458 | No Loss | 85285519 | No Loss | 85285575 | No Purchase | 85285640 | No Purchase |
| 85285461 | No Purchase | 85285520 | No Loss | 85285576 | No Purchase | 85285643 | No Purchase |
| 85285462 | No Purchase | 85285521 | No Loss | 85285577 | No Purchase | 85285644 | No Loss |
| 85285463 | No Purchase | 85285523 | No Loss | 85285578 | No Loss | 85285645 | No Loss |
| 85285465 | No Loss | 85285524 | No Loss | 85285579 | No Purchase | 85285648 | No Purchase |
| 85285466 | No Purchase | 85285525 | No Purchase | 85285581 | No Loss | 85285649 | No Purchase |
| 85285467 | No Purchase | 85285526 | No Purchase | 85285582 | No Loss | 85285650 | No Purchase |
| 85285468 | No Loss | 85285528 | No Purchase | 85285583 | No Loss | 85285651 | No Purchase |
| 85285469 | No Loss | 85285529 | No Loss | 85285584 | No Purchase | 85285652 | No Loss |
| 85285470 | No Purchase | 85285531 | No Purchase | 85285585 | No Loss | 85285653 | No Loss |
| 85285472 | No Loss | 85285532 | No Loss | 85285587 | No Purchase | 85285655 | No Loss |
| 85285474 | No Purchase | 85285534 | No Purchase | 85285588 | No Loss | 85285656 | No Loss |
| 85285475 | No Purchase | 85285536 | No Purchase | 85285589 | No Purchase | 85285657 | No Purchase |
| 85285476 | No Loss | 85285538 | No Loss | 85285591 | No Loss | 85285658 | No Purchase |
| 85285478 | No Loss | 85285541 | No Loss | 85285593 | No Loss | 85285659 | No Loss |
| 85285479 | No Purchase | 85285542 | No Purchase | 85285595 | No Loss | 85285661 | No Loss |
| 85285480 | No Loss | 85285543 | No Loss | 85285596 | No Loss | 85285663 | No Loss |
| 85285481 | No Loss | 85285544 | No Purchase | 85285597 | No Purchase | 85285664 | No Purchase |
| 85285482 | No Loss | 85285545 | No Purchase | 85285598 | No Loss | 85285665 | No Loss |
| 85285483 | No Purchase | 85285546 | No Purchase | 85285599 | No Loss | 85285666 | No Loss |
| 85285484 | No Purchase | 85285547 | No Purchase | 85285601 | No Purchase | 85285667 | No Purchase |
| 85285486 | No Loss | 85285548 | No Purchase | 85285602 | No Purchase | 85285668 | No Loss |
| 85285487 | No Purchase | 85285549 | No Loss | 85285603 | No Loss | 85285669 | No Loss |
| 85285488 | No Loss | 85285550 | No Purchase | 85285607 | No Loss | 85285670 | No Purchase |
| 85285489 | No Loss | 85285551 | No Loss | 85285608 | No Purchase | 85285671 | No Purchase |
| 85285490 | No Purchase | 85285553 | No Loss | 85285609 | No Loss | 85285672 | No Loss |
| 85285491 | No Purchase | 85285554 | No Loss | 85285610 | No Loss | 85285673 | No Purchase |
| 85285492 | No Purchase | 85285555 | No Purchase | 85285612 | No Loss | 85285677 | No Purchase |
| 85285493 | No Purchase | 85285556 | No Loss | 85285613 | No Purchase | 85285678 | No Purchase |
| 85285494 | No Purchase | 85285557 | No Purchase | 85285615 | No Loss | 85285679 | No Loss |
| 85285495 | No Purchase | 85285558 | No Purchase | 85285616 | No Purchase | 85285680 | No Purchase |
| 85285497 | No Purchase | 85285559 | No Purchase | 85285617 | No Purchase | 85285681 | No Loss |
| 85285499 | No Purchase | 85285560 | No Loss | 85285619 | No Purchase | 85285682 | No Purchase |
| 85285500 | No Loss | 85285561 | No Loss | 85285620 | No Purchase | 85285683 | No Purchase |
| 85285501 | No Loss | 85285562 | No Loss | 85285621 | No Loss | 85285684 | No Loss |
| 85285503 | No Loss | 85285564 | No Purchase | 85285622 | No Loss | 85285685 | No Loss |
| 85285504 | No Loss | 85285565 | No Loss | 85285623 | No Loss | 85285686 | No Purchase |
| 85285506 | No Loss | 85285566 | No Loss | 85285624 | No Loss | 85285687 | No Purchase |
| 85285508 | No Purchase | 85285567 | No Purchase | 85285626 | No Purchase | 85285688 | No Loss |
| 85285510 | No Purchase | 85285568 | No Purchase | 85285628 | No Purchase | 85285690 | No Purchase |
| 85285512 | No Purchase | 85285569 | No Purchase | 85285629 | No Purchase | 85285691 | No Loss |
| 85285513 | No Loss | 85285570 | No Purchase | 85285630 | No Purchase | 85285692 | No Purchase |
| 85285514 | No Loss | 85285571 | No Loss | 85285631 | No Loss | 85285693 | No Loss |
| 85285515 | No Purchase | 85285572 | No Loss | 85285636 | No Purchase | 85285695 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85285697 | No Loss | 85285760 | No Purchase | 85285827 | No Purchase | 85285889 | No Purchase |
| 85285699 | No Loss | 85285761 | No Loss | 85285828 | No Purchase | 85285890 | No Loss |
| 85285700 | No Purchase | 85285762 | No Purchase | 85285832 | No Purchase | 85285891 | No Purchase |
| 85285701 | No Purchase | 85285763 | No Loss | 85285834 | No Purchase | 85285892 | No Loss |
| 85285703 | No Loss | 85285764 | No Loss | 85285835 | No Purchase | 85285893 | No Purchase |
| 85285704 | No Loss | 85285765 | No Purchase | 85285836 | No Purchase | 85285895 | No Purchase |
| 85285707 | No Loss | 85285766 | No Purchase | 85285837 | No Loss | 85285897 | No Loss |
| 85285708 | No Purchase | 85285767 | No Loss | 85285839 | No Purchase | 85285898 | No Loss |
| 85285709 | No Loss | 85285768 | No Loss | 85285840 | No Purchase | 85285899 | No Purchase |
| 85285710 | No Loss | 85285772 | No Loss | 85285841 | No Purchase | 85285902 | No Loss |
| 85285712 | No Purchase | 85285773 | No Purchase | 85285842 | No Purchase | 85285903 | No Loss |
| 85285716 | No Purchase | 85285774 | No Purchase | 85285843 | No Loss | 85285904 | No Purchase |
| 85285717 | No Loss | 85285775 | No Loss | 85285844 | No Purchase | 85285906 | No Purchase |
| 85285718 | No Loss | 85285776 | No Purchase | 85285845 | No Purchase | 85285907 | No Purchase |
| 85285720 | No Loss | 85285777 | No Purchase | 85285846 | No Purchase | 85285908 | No Purchase |
| 85285721 | No Loss | 85285778 | No Purchase | 85285847 | No Purchase | 85285909 | No Loss |
| 85285722 | No Purchase | 85285779 | No Loss | 85285848 | No Purchase | 85285910 | No Purchase |
| 85285723 | No Loss | 85285781 | No Purchase | 85285849 | No Loss | 85285911 | No Loss |
| 85285724 | No Loss | 85285782 | No Loss | 85285850 | No Purchase | 85285912 | No Purchase |
| 85285725 | No Loss | 85285783 | No Purchase | 85285852 | No Purchase | 85285913 | No Purchase |
| 85285726 | No Purchase | 85285785 | No Loss | 85285855 | No Loss | 85285914 | No Purchase |
| 85285727 | No Loss | 85285786 | No Purchase | 85285856 | No Loss | 85285916 | No Loss |
| 85285730 | No Purchase | 85285787 | No Purchase | 85285857 | No Loss | 85285919 | No Loss |
| 85285731 | No Loss | 85285788 | No Loss | 85285859 | No Loss | 85285923 | No Loss |
| 85285732 | No Loss | 85285791 | No Loss | 85285860 | No Purchase | 85285925 | No Loss |
| 85285733 | No Purchase | 85285792 | No Loss | 85285861 | No Loss | 85285927 | No Loss |
| 85285735 | No Loss | 85285793 | No Loss | 85285862 | No Purchase | 85285928 | No Purchase |
| 85285736 | No Loss | 85285794 | No Purchase | 85285864 | No Purchase | 85285929 | No Purchase |
| 85285740 | No Loss | 85285797 | No Loss | 85285865 | No Purchase | 85285931 | No Loss |
| 85285741 | No Purchase | 85285799 | No Purchase | 85285866 | No Purchase | 85285934 | No Purchase |
| 85285742 | No Loss | 85285800 | No Loss | 85285867 | No Loss | 85285935 | No Loss |
| 85285743 | No Purchase | 85285802 | No Loss | 85285868 | No Purchase | 85285936 | No Loss |
| 85285744 | No Loss | 85285803 | No Purchase | 85285869 | No Loss | 85285937 | No Loss |
| 85285745 | No Loss | 85285804 | No Purchase | 85285870 | No Loss | 85285940 | No Purchase |
| 85285746 | No Purchase | 85285807 | No Purchase | 85285871 | No Loss | 85285942 | No Purchase |
| 85285747 | No Purchase | 85285809 | No Loss | 85285874 | No Purchase | 85285943 | No Loss |
| 85285748 | No Loss | 85285810 | No Purchase | 85285875 | No Purchase | 85285944 | No Purchase |
| 85285749 | No Loss | 85285811 | No Loss | 85285876 | No Purchase | 85285945 | No Purchase |
| 85285750 | No Purchase | 85285812 | No Loss | 85285877 | No Loss | 85285946 | No Loss |
| 85285752 | No Purchase | 85285813 | No Loss | 85285878 | No Loss | 85285947 | No Purchase |
| 85285753 | No Purchase | 85285815 | No Purchase | 85285880 | No Purchase | 85285948 | No Purchase |
| 85285755 | No Loss | 85285818 | No Purchase | 85285883 | No Loss | 85285950 | No Loss |
| 85285756 | No Purchase | 85285821 | No Purchase | 85285885 | No Loss | 85285951 | No Purchase |
| 85285757 | No Loss | 85285822 | No Loss | 85285886 | No Purchase | 85285954 | No Loss |
| 85285758 | No Purchase | 85285823 | No Loss | 85285887 | No Purchase | 85285955 | No Purchase |
| 85285759 | No Loss | 85285826 | No Purchase | 85285888 | No Loss | 85285956 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85285957 | No Purchase | 85286013 | No Loss | 85286077 | No Loss | 85286158 | No Loss |
| 85285958 | No Loss | 85286015 | No Purchase | 85286079 | No Purchase | 85286160 | No Purchase |
| 85285959 | No Purchase | 85286016 | No Loss | 85286080 | No Loss | 85286162 | No Loss |
| 85285960 | No Loss | 85286017 | No Loss | 85286081 | No Purchase | 85286165 | No Purchase |
| 85285962 | No Purchase | 85286019 | No Loss | 85286084 | No Loss | 85286166 | No Loss |
| 85285963 | No Purchase | 85286021 | No Loss | 85286085 | No Loss | 85286170 | No Loss |
| 85285964 | No Purchase | 85286022 | No Purchase | 85286086 | No Loss | 85286171 | No Loss |
| 85285966 | No Loss | 85286023 | No Loss | 85286087 | No Purchase | 85286174 | No Loss |
| 85285967 | No Purchase | 85286024 | No Loss | 85286088 | No Purchase | 85286175 | No Loss |
| 85285968 | No Loss | 85286025 | No Purchase | 85286089 | No Loss | 85286177 | No Loss |
| 85285969 | No Purchase | 85286026 | No Purchase | 85286090 | No Loss | 85286178 | No Loss |
| 85285970 | No Loss | 85286029 | No Loss | 85286092 | No Purchase | 85286179 | No Loss |
| 85285971 | No Loss | 85286030 | No Purchase | 85286094 | No Loss | 85286180 | No Loss |
| 85285972 | No Purchase | 85286031 | No Purchase | 85286095 | No Loss | 85286181 | No Loss |
| 85285975 | No Loss | 85286032 | No Purchase | 85286097 | No Purchase | 85286182 | No Loss |
| 85285976 | No Loss | 85286033 | No Loss | 85286098 | No Loss | 85286183 | No Loss |
| 85285977 | No Purchase | 85286034 | No Loss | 85286099 | No Purchase | 85286184 | No Loss |
| 85285978 | No Purchase | 85286035 | No Loss | 85286101 | No Loss | 85286185 | No Loss |
| 85285979 | No Purchase | 85286037 | No Purchase | 85286102 | No Purchase | 85286186 | No Loss |
| 85285980 | No Loss | 85286038 | No Purchase | 85286103 | No Loss | 85286187 | No Loss |
| 85285981 | No Loss | 85286039 | No Purchase | 85286104 | No Loss | 85286188 | No Loss |
| 85285982 | No Purchase | 85286040 | No Loss | 85286105 | No Loss | 85286189 | No Loss |
| 85285983 | No Purchase | 85286041 | No Purchase | 85286106 | No Purchase | 85286190 | No Loss |
| 85285984 | No Loss | 85286042 | No Purchase | 85286108 | No Loss | 85286195 | No Loss |
| 85285986 | No Loss | 85286043 | No Loss | 85286111 | No Purchase | 85286196 | No Loss |
| 85285987 | No Loss | 85286046 | No Purchase | 85286112 | No Purchase | 85286199 | No Purchase |
| 85285988 | No Loss | 85286047 | No Loss | 85286114 | No Purchase | 85286202 | No Purchase |
| 85285989 | No Loss | 85286049 | No Purchase | 85286115 | No Loss | 85286203 | No Purchase |
| 85285990 | No Purchase | 85286051 | No Loss | 85286116 | No Loss | 85286208 | No Loss |
| 85285992 | No Loss | 85286052 | No Purchase | 85286118 | No Loss | 85286210 | No Loss |
| 85285993 | No Loss | 85286053 | No Purchase | 85286121 | No Purchase | 85286212 | No Loss |
| 85285994 | No Purchase | 85286054 | No Purchase | 85286123 | No Loss | 85286219 | No Loss |
| 85285995 | No Loss | 85286055 | No Loss | 85286124 | No Loss | 85286220 | No Loss |
| 85285996 | No Loss | 85286058 | No Purchase | 85286127 | No Loss | 85286221 | No Loss |
| 85285997 | No Loss | 85286059 | No Purchase | 85286128 | No Loss | 85286222 | No Loss |
| 85285998 | No Purchase | 85286060 | No Loss | 85286131 | No Loss | 85286223 | No Loss |
| 85286000 | No Purchase | 85286061 | No Purchase | 85286132 | No Loss | 85286224 | No Loss |
| 85286001 | No Purchase | 85286063 | No Purchase | 85286134 | No Loss | 85286226 | No Loss |
| 85286003 | No Loss | 85286064 | No Purchase | 85286137 | No Loss | 85286231 | No Loss |
| 85286004 | No Loss | 85286065 | No Loss | 85286140 | No Loss | 85286232 | No Loss |
| 85286005 | No Purchase | 85286067 | No Loss | 85286141 | No Purchase | 85286233 | No Loss |
| 85286006 | No Loss | 85286068 | No Purchase | 85286143 | No Loss | 85286234 | No Loss |
| 85286007 | No Loss | 85286069 | No Loss | 85286144 | No Loss | 85286235 | No Loss |
| 85286008 | No Purchase | 85286073 | No Loss | 85286146 | No Loss | 85286240 | No Loss |
| 85286009 | No Purchase | 85286074 | No Purchase | 85286148 | No Purchase | 85286241 | No Loss |
| 85286011 | No Loss | 85286076 | No Purchase | 85286149 | No Purchase | 85286245 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85286246 | No Loss | 85286327 | No Loss | 85286423 | No Purchase | 85286478 | No Purchase |
| 85286247 | No Loss | 85286328 | No Loss | 85286424 | No Loss | 85286479 | No Loss |
| 85286248 | No Loss | 85286329 | No Loss | 85286426 | No Purchase | 85286483 | No Purchase |
| 85286249 | No Loss | 85286330 | No Loss | 85286427 | No Loss | 85286484 | No Loss |
| 85286250 | No Loss | 85286333 | No Loss | 85286428 | No Purchase | 85286485 | No Purchase |
| 85286251 | No Loss | 85286336 | No Loss | 85286429 | No Loss | 85286488 | No Purchase |
| 85286252 | No Loss | 85286338 | No Loss | 85286430 | No Purchase | 85286489 | No Loss |
| 85286253 | No Purchase | 85286341 | No Loss | 85286431 | No Loss | 85286490 | No Purchase |
| 85286254 | No Purchase | 85286342 | No Loss | 85286432 | No Purchase | 85286494 | No Purchase |
| 85286255 | No Loss | 85286343 | No Loss | 85286433 | No Loss | 85286496 | No Loss |
| 85286257 | No Loss | 85286347 | No Loss | 85286434 | No Loss | 85286497 | No Purchase |
| 85286259 | No Purchase | 85286348 | No Loss | 85286435 | No Loss | 85286499 | No Loss |
| 85286265 | No Purchase | 85286349 | No Loss | 85286436 | No Purchase | 85286501 | No Loss |
| 85286266 | No Purchase | 85286350 | No Loss | 85286437 | No Loss | 85286502 | No Purchase |
| 85286272 | No Loss | 85286351 | No Loss | 85286438 | No Loss | 85286503 | No Purchase |
| 85286273 | No Loss | 85286352 | No Loss | 85286439 | No Loss | 85286505 | No Purchase |
| 85286274 | No Loss | 85286354 | No Purchase | 85286440 | No Loss | 85286506 | No Loss |
| 85286277 | No Loss | 85286355 | No Loss | 85286441 | No Loss | 85286509 | No Loss |
| 85286280 | No Loss | 85286356 | No Loss | 85286442 | No Purchase | 85286510 | No Loss |
| 85286281 | No Loss | 85286358 | No Loss | 85286443 | No Purchase | 85286511 | No Loss |
| 85286283 | No Loss | 85286362 | No Loss | 85286446 | No Purchase | 85286513 | No Purchase |
| 85286284 | No Loss | 85286365 | No Loss | 85286448 | No Loss | 85286515 | No Loss |
| 85286285 | No Loss | 85286370 | No Loss | 85286450 | No Loss | 85286516 | No Purchase |
| 85286286 | No Loss | 85286372 | No Loss | 85286451 | No Loss | 85286517 | No Loss |
| 85286289 | No Loss | 85286374 | No Loss | 85286452 | No Loss | 85286520 | No Loss |
| 85286290 | No Loss | 85286378 | No Loss | 85286453 | No Purchase | 85286521 | No Purchase |
| 85286292 | No Loss | 85286379 | No Loss | 85286454 | No Purchase | 85286522 | No Purchase |
| 85286293 | No Loss | 85286381 | No Purchase | 85286455 | No Purchase | 85286523 | No Purchase |
| 85286294 | No Purchase | 85286382 | No Loss | 85286456 | No Loss | 85286524 | No Loss |
| 85286296 | No Loss | 85286383 | No Loss | 85286457 | No Loss | 85286525 | No Loss |
| 85286298 | No Loss | 85286384 | No Loss | 85286458 | No Loss | 85286526 | No Loss |
| 85286299 | No Loss | 85286385 | No Loss | 85286459 | No Loss | 85286527 | No Loss |
| 85286300 | No Loss | 85286386 | No Loss | 85286461 | No Loss | 85286528 | No Purchase |
| 85286303 | No Loss | 85286387 | No Loss | 85286462 | No Loss | 85286529 | No Loss |
| 85286304 | No Loss | 85286389 | No Purchase | 85286463 | No Purchase | 85286530 | No Purchase |
| 85286305 | No Loss | 85286391 | No Purchase | 85286464 | No Loss | 85286531 | No Loss |
| 85286306 | No Loss | 85286402 | No Loss | 85286465 | No Loss | 85286533 | No Loss |
| 85286307 | No Loss | 85286403 | No Loss | 85286466 | No Purchase | 85286535 | No Loss |
| 85286309 | No Loss | 85286404 | No Loss | 85286467 | No Loss | 85286536 | No Loss |
| 85286310 | No Loss | 85286405 | No Loss | 85286468 | No Loss | 85286538 | No Loss |
| 85286311 | No Loss | 85286407 | No Loss | 85286469 | No Purchase | 85286540 | No Purchase |
| 85286312 | No Loss | 85286408 | No Loss | 85286471 | No Loss | 85286541 | No Purchase |
| 85286316 | No Loss | 85286409 | No Loss | 85286472 | No Loss | 85286542 | No Loss |
| 85286317 | No Loss | 85286410 | No Loss | 85286473 | No Loss | 85286543 | No Loss |
| 85286322 | No Loss | 85286412 | No Loss | 85286475 | No Purchase | 85286546 | No Loss |
| 85286325 | No Loss | 85286422 | No Purchase | 85286476 | No Loss | 85286547 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85286548 | No Loss | 85286616 | No Loss | 85286680 | No Loss | 85286749 | No Purchase |
| 85286549 | No Purchase | 85286617 | No Purchase | 85286681 | No Loss | 85286751 | No Loss |
| 85286552 | No Loss | 85286618 | No Loss | 85286682 | No Loss | 85286752 | No Loss |
| 85286553 | No Purchase | 85286621 | No Purchase | 85286683 | No Loss | 85286753 | No Loss |
| 85286556 | No Purchase | 85286623 | No Purchase | 85286684 | No Loss | 85286754 | No Loss |
| 85286557 | No Loss | 85286624 | No Loss | 85286685 | No Loss | 85286755 | No Loss |
| 85286558 | No Purchase | 85286625 | No Loss | 85286686 | No Loss | 85286756 | No Loss |
| 85286559 | No Purchase | 85286626 | No Loss | 85286687 | No Loss | 85286757 | No Loss |
| 85286560 | No Loss | 85286627 | No Loss | 85286688 | No Loss | 85286758 | No Loss |
| 85286561 | No Purchase | 85286628 | No Loss | 85286689 | No Loss | 85286759 | No Loss |
| 85286562 | No Loss | 85286629 | No Purchase | 85286690 | No Loss | 85286760 | No Loss |
| 85286563 | No Purchase | 85286630 | No Loss | 85286692 | No Loss | 85286761 | No Loss |
| 85286564 | No Loss | 85286631 | No Loss | 85286693 | No Purchase | 85286762 | No Loss |
| 85286567 | No Loss | 85286632 | No Loss | 85286695 | No Loss | 85286766 | No Loss |
| 85286568 | No Purchase | 85286633 | No Loss | 85286696 | No Loss | 85286767 | No Loss |
| 85286569 | No Loss | 85286634 | No Loss | 85286697 | No Loss | 85286768 | No Loss |
| 85286571 | No Loss | 85286635 | No Loss | 85286698 | No Loss | 85286769 | No Loss |
| 85286573 | No Loss | 85286636 | No Loss | 85286700 | No Loss | 85286770 | No Loss |
| 85286575 | No Purchase | 85286637 | No Purchase | 85286701 | No Loss | 85286771 | No Loss |
| 85286578 | No Loss | 85286638 | No Loss | 85286702 | No Loss | 85286773 | No Loss |
| 85286579 | No Loss | 85286639 | No Loss | 85286703 | No Loss | 85286774 | No Loss |
| 85286580 | No Purchase | 85286641 | No Loss | 85286704 | No Loss | 85286778 | No Loss |
| 85286582 | No Purchase | 85286643 | No Purchase | 85286707 | No Loss | 85286780 | No Loss |
| 85286583 | No Purchase | 85286644 | No Loss | 85286709 | No Purchase | 85286781 | No Loss |
| 85286584 | No Loss | 85286645 | No Loss | 85286710 | No Loss | 85286782 | No Loss |
| 85286587 | No Loss | 85286646 | No Loss | 85286711 | No Loss | 85286783 | No Loss |
| 85286589 | No Purchase | 85286647 | No Loss | 85286712 | No Purchase | 85286784 | No Loss |
| 85286590 | No Purchase | 85286648 | No Loss | 85286715 | No Loss | 85286785 | No Loss |
| 85286591 | No Loss | 85286649 | No Purchase | 85286716 | No Loss | 85286786 | No Loss |
| 85286592 | No Purchase | 85286650 | No Loss | 85286717 | No Loss | 85286787 | No Loss |
| 85286593 | No Purchase | 85286652 | No Purchase | 85286718 | No Loss | 85286788 | No Loss |
| 85286596 | No Loss | 85286656 | No Loss | 85286724 | No Purchase | 85286789 | No Purchase |
| 85286597 | No Purchase | 85286658 | No Purchase | 85286725 | No Loss | 85286790 | No Loss |
| 85286598 | No Loss | 85286659 | No Purchase | 85286726 | No Loss | 85286791 | No Loss |
| 85286600 | No Loss | 85286660 | No Loss | 85286727 | No Purchase | 85286792 | No Loss |
| 85286601 | No Purchase | 85286661 | No Loss | 85286731 | No Purchase | 85286793 | No Loss |
| 85286602 | No Loss | 85286666 | No Loss | 85286733 | No Loss | 85286794 | No Loss |
| 85286604 | No Loss | 85286671 | No Loss | 85286735 | No Loss | 85286795 | No Loss |
| 85286605 | No Loss | 85286672 | No Loss | 85286736 | No Loss | 85286797 | No Loss |
| 85286607 | No Loss | 85286673 | No Loss | 85286737 | No Purchase | 85286798 | No Loss |
| 85286608 | No Loss | 85286674 | No Loss | 85286739 | No Loss | 85286799 | No Loss |
| 85286609 | No Loss | 85286675 | No Loss | 85286743 | No Loss | 85286800 | No Loss |
| 85286611 | No Purchase | 85286676 | No Loss | 85286744 | No Loss | 85286801 | No Loss |
| 85286612 | No Purchase | 85286677 | No Loss | 85286745 | No Loss | 85286802 | No Loss |
| 85286613 | No Loss | 85286678 | No Loss | 85286746 | No Loss | 85286803 | No Loss |
| 85286615 | No Loss | 85286679 | No Loss | 85286747 | No Loss | 85286804 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85286805 | No Loss | 85286901 | No Loss | 85286975 | No Loss | 85287086 | No Loss |
| 85286807 | No Loss | 85286903 | No Loss | 85286977 | No Loss | 85287089 | No Loss |
| 85286810 | No Loss | 85286904 | No Loss | 85286978 | No Loss | 85287090 | No Loss |
| 85286813 | No Loss | 85286906 | No Loss | 85286979 | No Loss | 85287091 | No Loss |
| 85286819 | No Loss | 85286907 | No Loss | 85286980 | No Loss | 85287092 | No Loss |
| 85286820 | No Loss | 85286908 | No Loss | 85286981 | No Loss | 85287094 | No Loss |
| 85286821 | No Loss | 85286909 | No Loss | 85286982 | No Loss | 85287095 | No Loss |
| 85286823 | No Loss | 85286910 | No Loss | 85286983 | No Loss | 85287098 | No Loss |
| 85286825 | No Loss | 85286915 | No Loss | 85286984 | No Loss | 85287099 | No Loss |
| 85286826 | No Loss | 85286917 | No Loss | 85286987 | No Loss | 85287100 | No Loss |
| 85286827 | No Purchase | 85286920 | No Loss | 85286988 | No Loss | 85287101 | No Loss |
| 85286830 | No Purchase | 85286924 | No Purchase | 85286990 | No Loss | 85287103 | No Loss |
| 85286831 | No Loss | 85286926 | No Loss | 85286991 | No Purchase | 85287104 | No Loss |
| 85286833 | No Loss | 85286928 | No Purchase | 85286992 | No Purchase | 85287105 | No Loss |
| 85286834 | No Loss | 85286929 | No Loss | 85286993 | No Purchase | 85287107 | No Loss |
| 85286835 | No Loss | 85286930 | No Loss | 85286994 | No Loss | 85287108 | No Loss |
| 85286836 | No Loss | 85286931 | No Loss | 85286995 | No Loss | 85287109 | No Loss |
| 85286840 | No Purchase | 85286932 | No Loss | 85286999 | No Loss | 85287112 | No Loss |
| 85286841 | No Loss | 85286934 | No Loss | 85287001 | No Loss | 85287113 | No Loss |
| 85286845 | No Loss | 85286935 | No Loss | 85287002 | No Loss | 85287114 | No Loss |
| 85286848 | No Loss | 85286936 | No Loss | 85287012 | No Loss | 85287118 | No Loss |
| 85286850 | No Loss | 85286937 | No Loss | 85287013 | No Loss | 85287119 | No Loss |
| 85286852 | No Loss | 85286938 | No Loss | 85287016 | No Loss | 85287120 | No Loss |
| 85286858 | No Loss | 85286939 | No Loss | 85287017 | No Loss | 85287122 | No Loss |
| 85286860 | No Purchase | 85286940 | No Loss | 85287021 | No Loss | 85287124 | No Loss |
| 85286863 | No Loss | 85286942 | No Loss | 85287026 | No Loss | 85287126 | No Loss |
| 85286864 | No Loss | 85286943 | No Loss | 85287029 | No Loss | 85287128 | No Loss |
| 85286865 | No Loss | 85286944 | No Loss | 85287031 | No Loss | 85287129 | No Loss |
| 85286866 | No Loss | 85286945 | No Loss | 85287036 | No Loss | 85287130 | No Loss |
| 85286868 | No Loss | 85286946 | No Loss | 85287040 | No Loss | 85287131 | No Loss |
| 85286869 | No Loss | 85286947 | No Loss | 85287047 | No Loss | 85287132 | No Loss |
| 85286873 | No Loss | 85286948 | No Loss | 85287048 | No Loss | 85287135 | No Loss |
| 85286875 | No Loss | 85286949 | No Loss | 85287049 | No Loss | 85287136 | No Purchase |
| 85286881 | No Purchase | 85286950 | No Loss | 85287055 | No Loss | 85287138 | No Loss |
| 85286883 | No Loss | 85286952 | No Loss | 85287059 | No Loss | 85287154 | No Loss |
| 85286884 | No Loss | 85286953 | No Loss | 85287062 | No Loss | 85287159 | No Loss |
| 85286885 | No Loss | 85286955 | No Loss | 85287065 | No Loss | 85287162 | No Loss |
| 85286886 | No Loss | 85286956 | No Loss | 85287066 | No Loss | 85287165 | No Loss |
| 85286887 | No Loss | 85286957 | No Loss | 85287068 | No Loss | 85287166 | No Loss |
| 85286889 | No Loss | 85286958 | No Loss | 85287069 | No Purchase | 85287167 | No Loss |
| 85286890 | No Loss | 85286961 | No Loss | 85287071 | No Loss | 85287168 | No Loss |
| 85286891 | No Loss | 85286964 | No Loss | 85287074 | No Loss | 85287169 | No Loss |
| 85286892 | No Loss | 85286965 | No Loss | 85287076 | No Loss | 85287170 | No Loss |
| 85286897 | No Purchase | 85286967 | No Loss | 85287079 | No Loss | 85287171 | No Loss |
| 85286898 | No Loss | 85286968 | No Loss | 85287081 | No Purchase | 85287172 | No Loss |
| 85286899 | No Loss | 85286974 | No Loss | 85287082 | No Purchase | 85287173 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85287174 | No Loss | 85287229 | No Loss | 85287309 | No Loss | 85287395 | No Loss |
| 85287175 | No Loss | 85287231 | No Loss | 85287310 | No Loss | 85287397 | No Loss |
| 85287176 | No Loss | 85287234 | No Loss | 85287312 | No Loss | 85287399 | No Loss |
| 85287177 | No Loss | 85287237 | No Loss | 85287313 | No Loss | 85287401 | No Loss |
| 85287178 | No Loss | 85287238 | No Loss | 85287314 | No Loss | 85287403 | No Loss |
| 85287179 | No Loss | 85287242 | No Loss | 85287315 | No Loss | 85287405 | No Loss |
| 85287180 | No Loss | 85287244 | No Loss | 85287316 | No Loss | 85287406 | No Loss |
| 85287181 | No Loss | 85287246 | No Purchase | 85287317 | No Purchase | 85287407 | No Loss |
| 85287183 | No Loss | 85287247 | No Loss | 85287318 | No Loss | 85287408 | No Loss |
| 85287184 | No Loss | 85287248 | No Loss | 85287319 | No Loss | 85287409 | No Purchase |
| 85287185 | No Loss | 85287249 | No Loss | 85287321 | No Loss | 85287410 | No Loss |
| 85287186 | No Loss | 85287250 | No Loss | 85287322 | No Loss | 85287412 | No Loss |
| 85287187 | No Loss | 85287251 | No Loss | 85287324 | No Loss | 85287415 | No Loss |
| 85287188 | No Loss | 85287254 | No Loss | 85287325 | No Loss | 85287416 | No Loss |
| 85287189 | No Loss | 85287260 | No Loss | 85287327 | No Loss | 85287420 | No Loss |
| 85287190 | No Loss | 85287262 | No Loss | 85287328 | No Loss | 85287422 | No Loss |
| 85287193 | No Loss | 85287267 | No Loss | 85287330 | No Purchase | 85287423 | No Loss |
| 85287195 | No Loss | 85287271 | No Loss | 85287335 | No Loss | 85287424 | No Loss |
| 85287196 | No Loss | 85287273 | No Purchase | 85287336 | No Purchase | 85287425 | No Purchase |
| 85287197 | No Loss | 85287275 | No Loss | 85287338 | No Loss | 85287426 | No Purchase |
| 85287198 | No Loss | 85287276 | No Loss | 85287340 | No Loss | 85287427 | No Purchase |
| 85287199 | No Loss | 85287278 | No Loss | 85287342 | No Loss | 85287428 | No Loss |
| 85287200 | No Loss | 85287279 | No Loss | 85287343 | No Loss | 85287431 | No Loss |
| 85287201 | No Loss | 85287280 | No Loss | 85287344 | No Loss | 85287432 | No Loss |
| 85287202 | No Loss | 85287281 | No Loss | 85287349 | No Loss | 85287433 | No Loss |
| 85287203 | No Loss | 85287282 | No Loss | 85287351 | No Loss | 85287439 | No Loss |
| 85287204 | No Loss | 85287284 | No Loss | 85287352 | No Loss | 85287440 | No Loss |
| 85287205 | No Loss | 85287285 | No Loss | 85287353 | No Loss | 85287443 | No Loss |
| 85287206 | No Loss | 85287286 | No Purchase | 85287359 | No Loss | 85287444 | No Loss |
| 85287207 | No Loss | 85287287 | No Loss | 85287360 | No Purchase | 85287445 | No Loss |
| 85287208 | No Loss | 85287288 | No Purchase | 85287365 | No Loss | 85287446 | No Loss |
| 85287209 | No Loss | 85287290 | No Purchase | 85287367 | No Loss | 85287449 | No Purchase |
| 85287210 | No Loss | 85287291 | No Loss | 85287368 | No Loss | 85287450 | No Purchase |
| 85287211 | No Loss | 85287292 | No Purchase | 85287369 | No Purchase | 85287451 | No Purchase |
| 85287212 | No Loss | 85287293 | No Loss | 85287372 | No Purchase | 85287452 | No Purchase |
| 85287213 | No Loss | 85287295 | No Loss | 85287373 | No Loss | 85287454 | No Loss |
| 85287214 | No Loss | 85287296 | No Loss | 85287375 | No Loss | 85287455 | No Loss |
| 85287215 | No Loss | 85287297 | No Loss | 85287377 | No Loss | 85287456 | No Loss |
| 85287216 | No Loss | 85287301 | No Loss | 85287379 | No Loss | 85287458 | No Loss |
| 85287217 | No Loss | 85287302 | No Loss | 85287380 | No Loss | 85287460 | No Loss |
| 85287218 | No Loss | 85287303 | No Loss | 85287382 | No Loss | 85287461 | No Purchase |
| 85287221 | No Loss | 85287304 | No Loss | 85287383 | No Loss | 85287462 | No Loss |
| 85287222 | No Loss | 85287305 | No Loss | 85287384 | No Loss | 85287463 | No Loss |
| 85287224 | No Loss | 85287306 | No Loss | 85287389 | No Loss | 85287465 | No Loss |
| 85287226 | No Purchase | 85287307 | No Loss | 85287391 | No Loss | 85287467 | No Loss |
| 85287228 | No Loss | 85287308 | No Loss | 85287394 | No Loss | 85287469 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85287470 | No Loss | 85287549 | No Loss | 85287643 | No Loss | 85287723 | No Loss |
| 85287479 | No Purchase | 85287550 | No Loss | 85287644 | No Loss | 85287724 | No Loss |
| 85287481 | No Loss | 85287551 | No Loss | 85287646 | No Loss | 85287726 | No Loss |
| 85287482 | No Purchase | 85287552 | No Loss | 85287648 | No Loss | 85287727 | No Loss |
| 85287487 | No Purchase | 85287553 | No Loss | 85287649 | No Loss | 85287729 | No Loss |
| 85287489 | No Loss | 85287554 | No Loss | 85287653 | No Loss | 85287730 | No Loss |
| 85287491 | No Purchase | 85287555 | No Loss | 85287655 | No Loss | 85287731 | No Loss |
| 85287492 | No Loss | 85287556 | No Loss | 85287657 | No Loss | 85287732 | No Loss |
| 85287493 | No Loss | 85287558 | No Loss | 85287659 | No Loss | 85287733 | No Loss |
| 85287495 | No Loss | 85287559 | No Loss | 85287660 | No Loss | 85287734 | No Loss |
| 85287497 | No Loss | 85287560 | No Loss | 85287661 | No Loss | 85287737 | No Loss |
| 85287498 | No Loss | 85287561 | No Purchase | 85287662 | No Loss | 85287738 | No Loss |
| 85287499 | No Loss | 85287562 | No Loss | 85287663 | No Loss | 85287739 | No Loss |
| 85287500 | No Loss | 85287563 | No Loss | 85287664 | No Loss | 85287740 | No Loss |
| 85287508 | No Loss | 85287566 | No Loss | 85287665 | No Loss | 85287741 | No Loss |
| 85287509 | No Loss | 85287568 | No Purchase | 85287667 | No Loss | 85287742 | No Loss |
| 85287511 | No Loss | 85287573 | No Loss | 85287669 | No Purchase | 85287743 | No Loss |
| 85287512 | No Loss | 85287576 | No Loss | 85287670 | No Loss | 85287744 | No Loss |
| 85287513 | No Loss | 85287579 | No Loss | 85287671 | No Purchase | 85287746 | No Loss |
| 85287514 | No Loss | 85287581 | No Purchase | 85287672 | No Loss | 85287747 | No Loss |
| 85287515 | No Loss | 85287582 | No Loss | 85287675 | No Loss | 85287748 | No Loss |
| 85287517 | No Loss | 85287584 | No Loss | 85287676 | No Purchase | 85287750 | No Purchase |
| 85287518 | No Loss | 85287586 | No Loss | 85287677 | No Loss | 85287752 | No Loss |
| 85287519 | No Loss | 85287588 | No Loss | 85287680 | No Purchase | 85287753 | No Loss |
| 85287520 | No Loss | 85287589 | No Loss | 85287682 | No Purchase | 85287754 | No Loss |
| 85287522 | No Loss | 85287590 | No Loss | 85287688 | No Purchase | 85287756 | No Loss |
| 85287523 | No Loss | 85287591 | No Loss | 85287692 | No Purchase | 85287758 | No Loss |
| 85287524 | No Loss | 85287592 | No Loss | 85287695 | No Purchase | 85287760 | No Loss |
| 85287525 | No Loss | 85287593 | No Loss | 85287696 | No Loss | 85287761 | No Loss |
| 85287526 | No Loss | 85287594 | No Loss | 85287699 | No Loss | 85287762 | No Loss |
| 85287527 | No Loss | 85287598 | No Loss | 85287701 | No Loss | 85287763 | No Loss |
| 85287528 | No Loss | 85287604 | No Loss | 85287705 | No Loss | 85287764 | No Purchase |
| 85287529 | No Loss | 85287605 | No Loss | 85287706 | No Loss | 85287766 | No Loss |
| 85287530 | No Loss | 85287606 | No Loss | 85287707 | No Loss | 85287767 | No Loss |
| 85287531 | No Loss | 85287608 | No Loss | 85287708 | No Loss | 85287768 | No Loss |
| 85287533 | No Loss | 85287611 | No Loss | 85287709 | No Loss | 85287769 | No Loss |
| 85287534 | No Loss | 85287613 | No Loss | 85287711 | No Loss | 85287770 | No Loss |
| 85287536 | No Purchase | 85287617 | No Loss | 85287712 | No Loss | 85287771 | No Loss |
| 85287537 | No Loss | 85287626 | No Loss | 85287713 | No Loss | 85287772 | No Loss |
| 85287538 | No Loss | 85287629 | No Loss | 85287715 | No Loss | 85287773 | No Loss |
| 85287539 | No Loss | 85287630 | No Loss | 85287717 | No Loss | 85287774 | No Loss |
| 85287543 | No Loss | 85287632 | No Loss | 85287718 | No Loss | 85287775 | No Loss |
| 85287544 | No Loss | 85287633 | No Loss | 85287719 | No Loss | 85287776 | No Loss |
| 85287545 | No Loss | 85287634 | No Loss | 85287720 | No Loss | 85287777 | No Loss |
| 85287546 | No Loss | 85287639 | No Loss | 85287721 | No Loss | 85287778 | No Loss |
| 85287547 | No Loss | 85287642 | No Loss | 85287722 | No Loss | 85287779 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85287780 | No Loss | 85287851 | No Loss | 85287922 | No Loss | 85288024 | No Purchase |
| 85287781 | No Loss | 85287853 | No Loss | 85287923 | No Loss | 85288029 | No Loss |
| 85287782 | No Loss | 85287854 | No Loss | 85287924 | No Loss | 85288031 | No Loss |
| 85287783 | No Loss | 85287856 | No Loss | 85287925 | No Loss | 85288032 | No Loss |
| 85287785 | No Loss | 85287857 | No Loss | 85287927 | No Loss | 85288033 | No Loss |
| 85287786 | No Loss | 85287858 | No Purchase | 85287928 | No Loss | 85288036 | No Purchase |
| 85287788 | No Loss | 85287861 | No Purchase | 85287929 | No Purchase | 85288037 | No Purchase |
| 85287789 | No Purchase | 85287862 | No Purchase | 85287930 | No Loss | 85288038 | No Loss |
| 85287790 | No Loss | 85287865 | No Loss | 85287936 | No Loss | 85288040 | No Loss |
| 85287794 | No Loss | 85287866 | No Loss | 85287937 | No Loss | 85288041 | No Loss |
| 85287795 | No Loss | 85287867 | No Loss | 85287938 | No Loss | 85288042 | No Loss |
| 85287796 | No Loss | 85287868 | No Loss | 85287941 | No Loss | 85288043 | No Loss |
| 85287797 | No Loss | 85287869 | No Purchase | 85287942 | No Loss | 85288044 | No Loss |
| 85287799 | No Loss | 85287872 | No Purchase | 85287943 | No Loss | 85288045 | No Loss |
| 85287801 | No Loss | 85287873 | No Loss | 85287944 | No Loss | 85288047 | No Loss |
| 85287803 | No Loss | 85287874 | No Loss | 85287945 | No Loss | 85288049 | No Loss |
| 85287804 | No Loss | 85287877 | No Loss | 85287946 | No Loss | 85288054 | No Loss |
| 85287806 | No Loss | 85287878 | No Loss | 85287947 | No Loss | 85288056 | No Loss |
| 85287808 | No Loss | 85287880 | No Loss | 85287952 | No Purchase | 85288058 | No Loss |
| 85287811 | No Loss | 85287881 | No Loss | 85287956 | No Loss | 85288060 | No Loss |
| 85287812 | No Loss | 85287882 | No Loss | 85287961 | No Loss | 85288062 | No Loss |
| 85287814 | No Loss | 85287883 | No Loss | 85287962 | No Loss | 85288065 | No Loss |
| 85287815 | No Loss | 85287884 | No Loss | 85287967 | No Loss | 85288067 | No Loss |
| 85287816 | No Loss | 85287886 | No Loss | 85287968 | No Loss | 85288068 | No Purchase |
| 85287818 | No Loss | 85287887 | No Loss | 85287970 | No Loss | 85288070 | No Loss |
| 85287819 | No Loss | 85287888 | No Purchase | 85287977 | No Loss | 85288073 | No Purchase |
| 85287822 | No Loss | 85287889 | No Loss | 85287978 | No Purchase | 85288078 | No Loss |
| 85287823 | No Loss | 85287890 | No Purchase | 85287979 | No Purchase | 85288079 | No Purchase |
| 85287825 | No Loss | 85287891 | No Loss | 85287980 | No Loss | 85288080 | No Purchase |
| 85287828 | No Loss | 85287892 | No Loss | 85287982 | No Loss | 85288081 | No Loss |
| 85287829 | No Loss | 85287896 | No Loss | 85287985 | No Loss | 85288082 | No Loss |
| 85287831 | No Loss | 85287903 | No Purchase | 85287988 | No Loss | 85288085 | No Loss |
| 85287832 | No Loss | 85287905 | No Loss | 85287989 | No Loss | 85288086 | No Loss |
| 85287835 | No Loss | 85287906 | No Loss | 85287990 | No Purchase | 85288087 | No Loss |
| 85287836 | No Loss | 85287907 | No Loss | 85287993 | No Purchase | 85288089 | No Purchase |
| 85287837 | No Loss | 85287908 | No Loss | 85287994 | No Loss | 85288090 | No Loss |
| 85287838 | No Loss | 85287909 | No Purchase | 85287999 | No Loss | 85288092 | No Purchase |
| 85287839 | No Loss | 85287910 | No Loss | 85288001 | No Loss | 85288097 | No Loss |
| 85287840 | No Loss | 85287912 | No Loss | 85288003 | No Loss | 85288098 | No Loss |
| 85287841 | No Loss | 85287914 | No Loss | 85288004 | No Loss | 85288099 | No Loss |
| 85287842 | No Loss | 85287916 | No Loss | 85288005 | No Loss | 85288102 | No Loss |
| 85287843 | No Loss | 85287917 | No Loss | 85288006 | No Loss | 85288104 | No Loss |
| 85287844 | No Loss | 85287918 | No Loss | 85288007 | No Loss | 85288105 | No Loss |
| 85287845 | No Loss | 85287919 | No Loss | 85288013 | No Loss | 85288107 | No Purchase |
| 85287849 | No Loss | 85287920 | No Loss | 85288022 | No Purchase | 85288111 | No Purchase |
| 85287850 | No Loss | 85287921 | No Loss | 85288023 | No Loss | 85288113 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85288115 | No Purchase | 85288191 | No Purchase | 85288253 | No Loss | 85288328 | No Loss |
| 85288116 | No Purchase | 85288192 | No Loss | 85288254 | No Loss | 85288331 | No Loss |
| 85288117 | No Purchase | 85288193 | No Loss | 85288255 | No Loss | 85288332 | No Loss |
| 85288118 | No Purchase | 85288194 | No Loss | 85288258 | No Loss | 85288334 | No Loss |
| 85288119 | No Purchase | 85288195 | No Loss | 85288259 | No Loss | 85288335 | No Loss |
| 85288120 | No Loss | 85288196 | No Loss | 85288261 | No Loss | 85288336 | No Loss |
| 85288122 | No Loss | 85288198 | No Loss | 85288264 | No Purchase | 85288337 | No Loss |
| 85288124 | No Loss | 85288199 | No Loss | 85288265 | No Loss | 85288338 | No Purchase |
| 85288125 | No Loss | 85288200 | No Loss | 85288268 | No Loss | 85288342 | No Loss |
| 85288128 | No Loss | 85288203 | No Loss | 85288270 | No Loss | 85288344 | No Loss |
| 85288129 | No Loss | 85288204 | No Loss | 85288271 | No Loss | 85288346 | No Loss |
| 85288132 | No Loss | 85288205 | No Loss | 85288273 | No Loss | 85288347 | No Loss |
| 85288139 | No Loss | 85288206 | No Purchase | 85288275 | No Loss | 85288348 | No Loss |
| 85288143 | No Loss | 85288207 | No Loss | 85288276 | No Loss | 85288349 | No Loss |
| 85288144 | No Loss | 85288209 | No Loss | 85288278 | No Loss | 85288350 | No Loss |
| 85288145 | No Loss | 85288210 | No Loss | 85288279 | No Loss | 85288351 | No Loss |
| 85288146 | No Loss | 85288211 | No Loss | 85288280 | No Loss | 85288352 | No Loss |
| 85288147 | No Loss | 85288212 | No Loss | 85288281 | No Loss | 85288355 | No Loss |
| 85288150 | No Loss | 85288214 | No Loss | 85288282 | No Loss | 85288357 | No Purchase |
| 85288152 | No Loss | 85288215 | No Loss | 85288283 | No Loss | 85288358 | No Loss |
| 85288153 | No Loss | 85288216 | No Loss | 85288284 | No Loss | 85288360 | No Loss |
| 85288154 | No Loss | 85288217 | No Loss | 85288285 | No Loss | 85288361 | No Loss |
| 85288156 | No Loss | 85288218 | No Loss | 85288286 | No Loss | 85288362 | No Loss |
| 85288157 | No Loss | 85288219 | No Loss | 85288287 | No Loss | 85288363 | No Loss |
| 85288159 | No Loss | 85288221 | No Loss | 85288288 | No Loss | 85288364 | No Loss |
| 85288160 | No Loss | 85288222 | No Loss | 85288289 | No Loss | 85288366 | No Loss |
| 85288161 | No Loss | 85288223 | No Loss | 85288290 | No Loss | 85288373 | No Loss |
| 85288162 | No Loss | 85288224 | No Loss | 85288291 | No Loss | 85288374 | No Purchase |
| 85288163 | No Loss | 85288225 | No Loss | 85288292 | No Loss | 85288375 | No Loss |
| 85288164 | No Loss | 85288226 | No Loss | 85288295 | No Purchase | 85288376 | No Loss |
| 85288165 | No Loss | 85288227 | No Loss | 85288300 | No Purchase | 85288377 | No Loss |
| 85288166 | No Purchase | 85288228 | No Loss | 85288301 | No Loss | 85288378 | No Loss |
| 85288170 | No Purchase | 85288229 | No Loss | 85288303 | No Loss | 85288381 | No Purchase |
| 85288171 | No Loss | 85288230 | No Loss | 85288304 | No Loss | 85288382 | No Loss |
| 85288172 | No Loss | 85288231 | No Loss | 85288305 | No Loss | 85288384 | No Loss |
| 85288175 | No Loss | 85288232 | No Loss | 85288306 | No Loss | 85288385 | No Loss |
| 85288176 | No Loss | 85288233 | No Loss | 85288307 | No Loss | 85288386 | No Loss |
| 85288177 | No Purchase | 85288234 | No Loss | 85288308 | No Loss | 85288387 | No Loss |
| 85288178 | No Purchase | 85288241 | No Purchase | 85288309 | No Loss | 85288389 | No Loss |
| 85288179 | No Loss | 85288242 | No Purchase | 85288310 | No Loss | 85288391 | No Loss |
| 85288180 | No Loss | 85288243 | No Loss | 85288313 | No Loss | 85288393 | No Loss |
| 85288182 | No Loss | 85288244 | No Loss | 85288317 | No Loss | 85288394 | No Purchase |
| 85288184 | No Loss | 85288245 | No Loss | 85288319 | No Loss | 85288395 | No Purchase |
| 85288186 | No Loss | 85288247 | No Loss | 85288320 | No Loss | 85288396 | No Purchase |
| 85288187 | No Loss | 85288250 | No Loss | 85288321 | No Loss | 85288397 | No Loss |
| 85288189 | No Loss | 85288251 | No Loss | 85288323 | No Loss | 85288399 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85288401 | No Loss | 85288517 | No Loss | 85288594 | No Loss | 85288677 | No Purchase |
| 85288405 | No Loss | 85288524 | No Purchase | 85288595 | No Loss | 85288678 | No Loss |
| 85288407 | No Loss | 85288525 | No Loss | 85288596 | No Loss | 85288687 | No Purchase |
| 85288408 | No Loss | 85288526 | No Loss | 85288597 | No Loss | 85288690 | No Loss |
| 85288409 | No Loss | 85288527 | No Loss | 85288598 | No Loss | 85288694 | No Purchase |
| 85288414 | No Loss | 85288528 | No Loss | 85288599 | No Loss | 85288701 | No Loss |
| 85288415 | No Loss | 85288529 | No Loss | 85288600 | No Loss | 85288703 | No Loss |
| 85288416 | No Loss | 85288530 | No Loss | 85288601 | No Loss | 85288706 | No Loss |
| 85288417 | No Loss | 85288532 | No Purchase | 85288602 | No Loss | 85288707 | No Purchase |
| 85288421 | No Loss | 85288534 | No Purchase | 85288603 | No Loss | 85288708 | No Purchase |
| 85288427 | No Loss | 85288535 | No Loss | 85288604 | No Loss | 85288709 | No Loss |
| 85288430 | No Loss | 85288537 | No Loss | 85288605 | No Loss | 85288710 | No Loss |
| 85288433 | No Loss | 85288538 | No Loss | 85288606 | No Purchase | 85288714 | No Loss |
| 85288434 | No Purchase | 85288539 | No Loss | 85288608 | No Purchase | 85288715 | No Loss |
| 85288435 | No Loss | 85288541 | No Purchase | 85288610 | No Purchase | 85288716 | No Loss |
| 85288436 | No Loss | 85288542 | No Loss | 85288612 | No Loss | 85288719 | No Loss |
| 85288437 | No Loss | 85288546 | No Loss | 85288613 | No Loss | 85288726 | No Purchase |
| 85288441 | No Loss | 85288551 | No Loss | 85288614 | No Loss | 85288727 | No Loss |
| 85288444 | No Purchase | 85288552 | No Loss | 85288615 | No Loss | 85288731 | No Loss |
| 85288445 | No Loss | 85288553 | No Loss | 85288616 | No Loss | 85288733 | No Purchase |
| 85288452 | No Loss | 85288554 | No Loss | 85288617 | No Loss | 85288738 | No Purchase |
| 85288453 | No Loss | 85288555 | No Loss | 85288618 | No Purchase | 85288744 | No Loss |
| 85288455 | No Loss | 85288557 | No Loss | 85288619 | No Loss | 85288746 | No Loss |
| 85288457 | No Loss | 85288558 | No Loss | 85288620 | No Loss | 85288747 | No Loss |
| 85288458 | No Loss | 85288561 | No Loss | 85288621 | No Loss | 85288748 | No Loss |
| 85288475 | No Loss | 85288564 | No Loss | 85288622 | No Loss | 85288749 | No Loss |
| 85288477 | No Loss | 85288565 | No Loss | 85288623 | No Loss | 85288750 | No Loss |
| 85288481 | No Purchase | 85288566 | No Loss | 85288624 | No Loss | 85288751 | No Loss |
| 85288483 | No Purchase | 85288567 | No Purchase | 85288630 | No Loss | 85288752 | No Loss |
| 85288485 | No Purchase | 85288568 | No Loss | 85288632 | No Loss | 85288753 | No Loss |
| 85288486 | No Loss | 85288569 | No Loss | 85288637 | No Loss | 85288754 | No Loss |
| 85288488 | No Purchase | 85288570 | No Loss | 85288640 | No Loss | 85288755 | No Loss |
| 85288492 | No Purchase | 85288571 | No Loss | 85288641 | No Loss | 85288756 | No Loss |
| 85288493 | No Purchase | 85288572 | No Loss | 85288649 | No Loss | 85288757 | No Loss |
| 85288494 | No Purchase | 85288573 | No Loss | 85288650 | No Loss | 85288758 | No Loss |
| 85288496 | No Purchase | 85288574 | No Loss | 85288652 | No Loss | 85288759 | No Loss |
| 85288497 | No Loss | 85288578 | No Loss | 85288653 | No Loss | 85288760 | No Loss |
| 85288498 | No Loss | 85288579 | No Loss | 85288654 | No Loss | 85288761 | No Loss |
| 85288499 | No Loss | 85288584 | No Loss | 85288658 | No Loss | 85288762 | No Loss |
| 85288501 | No Loss | 85288585 | No Purchase | 85288659 | No Loss | 85288763 | No Loss |
| 85288504 | No Loss | 85288587 | No Purchase | 85288661 | No Loss | 85288764 | No Loss |
| 85288506 | No Loss | 85288588 | No Purchase | 85288662 | No Loss | 85288765 | No Loss |
| 85288508 | No Loss | 85288590 | No Loss | 85288663 | No Loss | 85288766 | No Loss |
| 85288510 | No Purchase | 85288591 | No Loss | 85288670 | No Loss | 85288767 | No Loss |
| 85288511 | No Purchase | 85288592 | No Loss | 85288671 | No Loss | 85288768 | No Loss |
| 85288514 | No Loss | 85288593 | No Loss | 85288676 | No Loss | 85288769 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85288770 | No Loss | 85288820 | No Loss | 85288875 | No Loss | 85288927 | No Loss |
| 85288771 | No Loss | 85288821 | No Loss | 85288876 | No Loss | 85288928 | No Loss |
| 85288772 | No Loss | 85288822 | No Loss | 85288877 | No Loss | 85288929 | No Loss |
| 85288773 | No Loss | 85288823 | No Purchase | 85288878 | No Loss | 85288930 | No Loss |
| 85288774 | No Loss | 85288824 | No Loss | 85288879 | No Loss | 85288931 | No Loss |
| 85288775 | No Loss | 85288825 | No Loss | 85288880 | No Loss | 85288932 | No Loss |
| 85288777 | No Loss | 85288828 | No Loss | 85288881 | No Loss | 85288933 | No Loss |
| 85288778 | No Loss | 85288829 | No Loss | 85288882 | No Loss | 85288934 | No Loss |
| 85288779 | No Loss | 85288831 | No Loss | 85288883 | No Loss | 85288935 | No Loss |
| 85288780 | No Loss | 85288832 | No Loss | 85288884 | No Loss | 85288937 | No Loss |
| 85288781 | No Loss | 85288833 | No Loss | 85288885 | No Loss | 85288940 | No Loss |
| 85288782 | No Loss | 85288834 | No Loss | 85288886 | No Loss | 85288941 | No Loss |
| 85288783 | No Loss | 85288835 | No Loss | 85288887 | No Loss | 85288942 | No Loss |
| 85288785 | No Loss | 85288836 | No Loss | 85288888 | No Loss | 85288943 | No Loss |
| 85288786 | No Loss | 85288838 | No Loss | 85288889 | No Loss | 85288946 | No Loss |
| 85288787 | No Loss | 85288839 | No Loss | 85288890 | No Loss | 85288947 | No Loss |
| 85288788 | No Loss | 85288840 | No Loss | 85288891 | No Loss | 85288948 | No Loss |
| 85288789 | No Loss | 85288841 | No Loss | 85288892 | No Loss | 85288949 | No Loss |
| 85288790 | No Loss | 85288842 | No Loss | 85288893 | No Loss | 85288950 | No Loss |
| 85288791 | No Loss | 85288843 | No Loss | 85288894 | No Loss | 85288951 | No Loss |
| 85288792 | No Loss | 85288844 | No Loss | 85288895 | No Loss | 85288952 | No Loss |
| 85288793 | No Loss | 85288845 | No Loss | 85288896 | No Loss | 85288953 | No Loss |
| 85288794 | No Loss | 85288846 | No Loss | 85288897 | No Loss | 85288954 | No Loss |
| 85288795 | No Loss | 85288848 | No Loss | 85288898 | No Loss | 85288956 | No Loss |
| 85288796 | No Loss | 85288849 | No Loss | 85288899 | No Loss | 85288957 | No Loss |
| 85288797 | No Loss | 85288850 | No Loss | 85288900 | No Loss | 85288958 | No Loss |
| 85288798 | No Loss | 85288851 | No Loss | 85288901 | No Loss | 85288959 | No Purchase |
| 85288799 | No Loss | 85288852 | No Loss | 85288903 | No Loss | 85288960 | No Loss |
| 85288800 | No Loss | 85288853 | No Loss | 85288904 | No Loss | 85288961 | No Loss |
| 85288802 | No Loss | 85288854 | No Loss | 85288905 | No Loss | 85288962 | No Loss |
| 85288803 | No Loss | 85288855 | No Loss | 85288906 | No Loss | 85288963 | No Loss |
| 85288804 | No Loss | 85288856 | No Loss | 85288909 | No Loss | 85288964 | No Loss |
| 85288805 | No Loss | 85288857 | No Loss | 85288910 | No Loss | 85288966 | No Loss |
| 85288806 | No Loss | 85288858 | No Loss | 85288911 | No Loss | 85288967 | No Loss |
| 85288807 | No Loss | 85288859 | No Loss | 85288912 | No Loss | 85288968 | No Loss |
| 85288808 | No Loss | 85288860 | No Loss | 85288913 | No Loss | 85288969 | No Loss |
| 85288809 | No Loss | 85288862 | No Loss | 85288914 | No Loss | 85288972 | No Loss |
| 85288810 | No Loss | 85288863 | No Loss | 85288915 | No Loss | 85288973 | No Loss |
| 85288811 | No Loss | 85288866 | No Loss | 85288916 | No Loss | 85288974 | No Loss |
| 85288812 | No Loss | 85288868 | No Loss | 85288918 | No Loss | 85288975 | No Loss |
| 85288813 | No Loss | 85288869 | No Loss | 85288920 | No Loss | 85288978 | No Loss |
| 85288814 | No Loss | 85288870 | No Loss | 85288921 | No Purchase | 85288980 | No Loss |
| 85288815 | No Loss | 85288871 | No Loss | 85288922 | No Loss | 85288981 | No Loss |
| 85288816 | No Loss | 85288872 | No Loss | 85288924 | No Loss | 85288982 | No Purchase |
| 85288817 | No Loss | 85288873 | No Loss | 85288925 | No Loss | 85288983 | No Loss |
| 85288818 | No Loss | 85288874 | No Loss | 85288926 | No Loss | 85288984 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85288985 | No Loss | 85289074 | No Loss | 85289142 | No Loss | 85289244 | No Purchase |
| 85288989 | No Loss | 85289075 | No Loss | 85289143 | No Loss | 85289245 | No Purchase |
| 85288991 | No Loss | 85289078 | No Loss | 85289145 | No Purchase | 85289249 | No Purchase |
| 85288992 | No Loss | 85289080 | No Loss | 85289147 | No Loss | 85289255 | No Loss |
| 85288994 | No Loss | 85289081 | No Loss | 85289148 | No Loss | 85289256 | No Loss |
| 85288995 | No Loss | 85289082 | No Loss | 85289149 | No Loss | 85289260 | No Loss |
| 85288998 | No Loss | 85289087 | No Loss | 85289153 | No Loss | 85289262 | No Loss |
| 85289000 | No Loss | 85289088 | No Loss | 85289154 | No Loss | 85289264 | No Loss |
| 85289001 | No Loss | 85289090 | No Loss | 85289155 | No Loss | 85289271 | No Loss |
| 85289002 | No Loss | 85289091 | No Loss | 85289157 | No Loss | 85289272 | No Loss |
| 85289003 | No Purchase | 85289092 | No Loss | 85289158 | No Loss | 85289273 | No Loss |
| 85289008 | No Purchase | 85289093 | No Loss | 85289159 | No Loss | 85289274 | No Loss |
| 85289011 | No Loss | 85289094 | No Loss | 85289161 | No Loss | 85289280 | No Purchase |
| 85289012 | No Loss | 85289095 | No Loss | 85289164 | No Loss | 85289281 | No Loss |
| 85289015 | No Loss | 85289096 | No Loss | 85289165 | No Loss | 85289283 | No Purchase |
| 85289020 | No Loss | 85289097 | No Loss | 85289168 | No Loss | 85289284 | No Loss |
| 85289021 | No Loss | 85289099 | No Loss | 85289169 | No Loss | 85289285 | No Purchase |
| 85289022 | No Loss | 85289100 | No Loss | 85289173 | No Loss | 85289286 | No Purchase |
| 85289023 | No Loss | 85289103 | No Loss | 85289174 | No Loss | 85289287 | No Loss |
| 85289024 | No Loss | 85289104 | No Loss | 85289175 | No Loss | 85289288 | No Purchase |
| 85289025 | No Loss | 85289106 | No Loss | 85289176 | No Loss | 85289289 | No Purchase |
| 85289027 | No Loss | 85289107 | No Loss | 85289177 | No Loss | 85289290 | No Loss |
| 85289030 | No Loss | 85289108 | No Loss | 85289184 | No Loss | 85289291 | No Purchase |
| 85289031 | No Loss | 85289109 | No Loss | 85289188 | No Loss | 85289292 | No Purchase |
| 85289035 | No Loss | 85289110 | No Loss | 85289194 | No Loss | 85289294 | No Loss |
| 85289036 | No Loss | 85289111 | No Loss | 85289195 | No Loss | 85289295 | No Purchase |
| 85289037 | No Purchase | 85289114 | No Loss | 85289199 | No Loss | 85289296 | No Purchase |
| 85289039 | No Loss | 85289116 | No Loss | 85289201 | No Loss | 85289297 | No Loss |
| 85289040 | No Loss | 85289117 | No Loss | 85289202 | No Loss | 85289299 | No Loss |
| 85289041 | No Loss | 85289119 | No Loss | 85289203 | No Loss | 85289302 | No Purchase |
| 85289042 | No Loss | 85289120 | No Loss | 85289205 | No Loss | 85289305 | No Purchase |
| 85289043 | No Loss | 85289121 | No Loss | 85289210 | No Loss | 85289306 | No Loss |
| 85289046 | No Loss | 85289122 | No Loss | 85289221 | No Loss | 85289307 | No Loss |
| 85289055 | No Loss | 85289123 | No Loss | 85289222 | No Purchase | 85289308 | No Purchase |
| 85289059 | No Loss | 85289124 | No Loss | 85289223 | No Loss | 85289310 | No Purchase |
| 85289060 | No Loss | 85289126 | No Loss | 85289224 | No Loss | 85289311 | No Purchase |
| 85289061 | No Loss | 85289127 | No Loss | 85289225 | No Purchase | 85289312 | No Purchase |
| 85289062 | No Loss | 85289128 | No Loss | 85289226 | No Purchase | 85289313 | No Loss |
| 85289063 | No Loss | 85289129 | No Loss | 85289227 | No Loss | 85289314 | No Purchase |
| 85289064 | No Loss | 85289130 | No Loss | 85289228 | No Loss | 85289315 | No Purchase |
| 85289065 | No Loss | 85289131 | No Loss | 85289230 | No Purchase | 85289317 | No Loss |
| 85289066 | No Loss | 85289132 | No Loss | 85289231 | No Loss | 85289319 | No Purchase |
| 85289070 | No Loss | 85289135 | No Loss | 85289238 | No Loss | 85289320 | No Purchase |
| 85289071 | No Purchase | 85289137 | No Loss | 85289240 | No Loss | 85289321 | No Purchase |
| 85289072 | No Purchase | 85289139 | No Loss | 85289242 | No Loss | 85289322 | No Purchase |
| 85289073 | No Loss | 85289141 | No Loss | 85289243 | No Loss | 85289326 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85289327 | No Loss | 85289387 | No Purchase | 85289448 | No Purchase | 85289500 | No Purchase |
| 85289328 | No Loss | 85289388 | No Loss | 85289449 | No Purchase | 85289501 | No Purchase |
| 85289329 | No Purchase | 85289389 | No Loss | 85289450 | No Loss | 85289502 | No Loss |
| 85289330 | No Purchase | 85289390 | No Purchase | 85289452 | No Purchase | 85289503 | No Loss |
| 85289332 | No Purchase | 85289391 | No Loss | 85289453 | No Purchase | 85289504 | No Loss |
| 85289333 | No Purchase | 85289392 | No Purchase | 85289454 | No Loss | 85289505 | No Purchase |
| 85289335 | No Loss | 85289393 | No Loss | 85289455 | No Loss | 85289506 | No Purchase |
| 85289336 | No Purchase | 85289394 | No Loss | 85289456 | No Purchase | 85289507 | No Loss |
| 85289337 | No Loss | 85289395 | No Loss | 85289457 | No Loss | 85289508 | No Purchase |
| 85289338 | No Purchase | 85289396 | No Loss | 85289458 | No Purchase | 85289509 | No Loss |
| 85289339 | No Purchase | 85289397 | No Loss | 85289459 | No Loss | 85289511 | No Purchase |
| 85289340 | No Loss | 85289399 | No Loss | 85289460 | No Loss | 85289512 | No Loss |
| 85289342 | No Loss | 85289400 | No Loss | 85289461 | No Loss | 85289513 | No Purchase |
| 85289344 | No Loss | 85289401 | No Loss | 85289462 | No Purchase | 85289514 | No Purchase |
| 85289345 | No Loss | 85289402 | No Purchase | 85289463 | No Purchase | 85289515 | No Purchase |
| 85289346 | No Purchase | 85289403 | No Purchase | 85289464 | No Loss | 85289516 | No Purchase |
| 85289347 | No Purchase | 85289404 | No Purchase | 85289465 | No Purchase | 85289517 | No Loss |
| 85289348 | No Purchase | 85289408 | No Purchase | 85289467 | No Purchase | 85289518 | No Loss |
| 85289349 | No Purchase | 85289409 | No Purchase | 85289468 | No Purchase | 85289520 | No Purchase |
| 85289350 | No Purchase | 85289410 | No Loss | 85289469 | No Purchase | 85289522 | No Loss |
| 85289352 | No Purchase | 85289412 | No Purchase | 85289470 | No Purchase | 85289523 | No Loss |
| 85289354 | No Purchase | 85289413 | No Purchase | 85289471 | No Purchase | 85289524 | No Loss |
| 85289355 | No Loss | 85289414 | No Purchase | 85289472 | No Loss | 85289525 | No Purchase |
| 85289356 | No Purchase | 85289416 | No Loss | 85289473 | No Loss | 85289526 | No Purchase |
| 85289357 | No Loss | 85289417 | No Purchase | 85289475 | No Loss | 85289527 | No Purchase |
| 85289358 | No Purchase | 85289418 | No Loss | 85289476 | No Purchase | 85289528 | No Purchase |
| 85289360 | No Loss | 85289419 | No Purchase | 85289478 | No Purchase | 85289531 | No Purchase |
| 85289361 | No Purchase | 85289422 | No Loss | 85289480 | No Purchase | 85289532 | No Purchase |
| 85289362 | No Loss | 85289424 | No Purchase | 85289481 | No Loss | 85289534 | No Loss |
| 85289363 | No Loss | 85289425 | No Purchase | 85289482 | No Purchase | 85289535 | No Purchase |
| 85289364 | No Loss | 85289426 | No Purchase | 85289484 | No Purchase | 85289536 | No Loss |
| 85289365 | No Purchase | 85289427 | No Loss | 85289485 | No Loss | 85289537 | No Purchase |
| 85289366 | No Purchase | 85289429 | No Loss | 85289486 | No Loss | 85289538 | No Purchase |
| 85289368 | No Loss | 85289431 | No Purchase | 85289487 | No Purchase | 85289539 | No Loss |
| 85289369 | No Loss | 85289433 | No Loss | 85289488 | No Purchase | 85289540 | No Loss |
| 85289370 | No Purchase | 85289434 | No Purchase | 85289489 | No Loss | 85289541 | No Loss |
| 85289373 | No Purchase | 85289435 | No Purchase | 85289490 | No Loss | 85289543 | No Purchase |
| 85289375 | No Loss | 85289436 | No Loss | 85289491 | No Loss | 85289548 | No Loss |
| 85289376 | No Purchase | 85289438 | No Purchase | 85289492 | No Loss | 85289549 | No Loss |
| 85289377 | No Purchase | 85289439 | No Purchase | 85289493 | No Loss | 85289550 | No Loss |
| 85289378 | No Purchase | 85289441 | No Purchase | 85289494 | No Loss | 85289551 | No Purchase |
| 85289380 | No Purchase | 85289442 | No Loss | 85289495 | No Purchase | 85289552 | No Loss |
| 85289381 | No Loss | 85289443 | No Purchase | 85289496 | No Loss | 85289554 | No Loss |
| 85289383 | No Loss | 85289444 | No Loss | 85289497 | No Loss | 85289556 | No Purchase |
| 85289385 | No Loss | 85289445 | No Purchase | 85289498 | No Loss | 85289558 | No Purchase |
| 85289386 | No Loss | 85289446 | No Loss | 85289499 | No Purchase | 85289560 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85289561 | No Loss | 85289621 | No Loss | 85289678 | No Loss | 85289736 | No Purchase |
| 85289563 | No Loss | 85289622 | No Purchase | 85289679 | No Purchase | 85289738 | No Purchase |
| 85289564 | No Loss | 85289623 | No Loss | 85289680 | No Purchase | 85289739 | No Loss |
| 85289565 | No Loss | 85289624 | No Loss | 85289681 | No Loss | 85289740 | No Purchase |
| 85289566 | No Loss | 85289625 | No Loss | 85289682 | No Purchase | 85289741 | No Purchase |
| 85289567 | No Loss | 85289626 | No Purchase | 85289683 | No Purchase | 85289742 | No Loss |
| 85289568 | No Purchase | 85289627 | No Loss | 85289684 | No Loss | 85289743 | No Loss |
| 85289569 | No Loss | 85289628 | No Purchase | 85289685 | No Purchase | 85289744 | No Purchase |
| 85289571 | No Purchase | 85289629 | No Purchase | 85289687 | No Loss | 85289745 | No Loss |
| 85289572 | No Loss | 85289630 | No Purchase | 85289688 | No Loss | 85289746 | No Purchase |
| 85289573 | No Purchase | 85289631 | No Loss | 85289690 | No Purchase | 85289748 | No Loss |
| 85289575 | No Loss | 85289633 | No Purchase | 85289691 | No Loss | 85289749 | No Loss |
| 85289577 | No Loss | 85289634 | No Loss | 85289692 | No Loss | 85289753 | No Loss |
| 85289578 | No Purchase | 85289635 | No Purchase | 85289693 | No Purchase | 85289755 | No Loss |
| 85289580 | No Loss | 85289637 | No Loss | 85289694 | No Loss | 85289756 | No Loss |
| 85289581 | No Loss | 85289639 | No Purchase | 85289695 | No Purchase | 85289757 | No Loss |
| 85289582 | No Loss | 85289640 | No Purchase | 85289696 | No Loss | 85289759 | No Loss |
| 85289584 | No Purchase | 85289641 | No Loss | 85289699 | No Loss | 85289760 | No Loss |
| 85289585 | No Loss | 85289642 | No Purchase | 85289701 | No Loss | 85289761 | No Purchase |
| 85289586 | No Purchase | 85289643 | No Purchase | 85289702 | No Purchase | 85289762 | No Purchase |
| 85289587 | No Loss | 85289645 | No Purchase | 85289703 | No Purchase | 85289763 | No Purchase |
| 85289588 | No Loss | 85289647 | No Loss | 85289704 | No Purchase | 85289764 | No Purchase |
| 85289589 | No Purchase | 85289648 | No Loss | 85289705 | No Loss | 85289765 | No Loss |
| 85289591 | No Loss | 85289649 | No Loss | 85289706 | No Purchase | 85289766 | No Purchase |
| 85289592 | No Purchase | 85289650 | No Purchase | 85289707 | No Purchase | 85289767 | No Purchase |
| 85289593 | No Purchase | 85289652 | No Loss | 85289708 | No Purchase | 85289769 | No Purchase |
| 85289594 | No Purchase | 85289653 | No Loss | 85289709 | No Loss | 85289771 | No Purchase |
| 85289596 | No Purchase | 85289655 | No Loss | 85289710 | No Loss | 85289772 | No Loss |
| 85289597 | No Loss | 85289656 | No Loss | 85289711 | No Purchase | 85289773 | No Loss |
| 85289599 | No Loss | 85289657 | No Purchase | 85289712 | No Purchase | 85289774 | No Loss |
| 85289600 | No Purchase | 85289658 | No Loss | 85289713 | No Loss | 85289775 | No Loss |
| 85289601 | No Loss | 85289659 | No Purchase | 85289714 | No Loss | 85289776 | No Purchase |
| 85289604 | No Purchase | 85289660 | No Loss | 85289717 | No Purchase | 85289777 | No Loss |
| 85289606 | No Loss | 85289661 | No Purchase | 85289718 | No Purchase | 85289778 | No Purchase |
| 85289607 | No Loss | 85289662 | No Purchase | 85289720 | No Loss | 85289780 | No Loss |
| 85289608 | No Purchase | 85289663 | No Purchase | 85289721 | No Loss | 85289781 | No Purchase |
| 85289609 | No Loss | 85289664 | No Loss | 85289722 | No Loss | 85289782 | No Purchase |
| 85289610 | No Loss | 85289665 | No Purchase | 85289726 | No Loss | 85289783 | No Loss |
| 85289611 | No Loss | 85289666 | No Loss | 85289727 | No Loss | 85289784 | No Loss |
| 85289612 | No Loss | 85289669 | No Loss | 85289728 | No Loss | 85289785 | No Loss |
| 85289613 | No Purchase | 85289670 | No Loss | 85289729 | No Loss | 85289787 | No Purchase |
| 85289614 | No Purchase | 85289671 | No Purchase | 85289730 | No Purchase | 85289789 | No Loss |
| 85289615 | No Loss | 85289672 | No Loss | 85289731 | No Purchase | 85289790 | No Purchase |
| 85289617 | No Purchase | 85289673 | No Loss | 85289732 | No Purchase | 85289791 | No Loss |
| 85289618 | No Loss | 85289676 | No Loss | 85289733 | No Purchase | 85289792 | No Loss |
| 85289619 | No Loss | 85289677 | No Loss | 85289735 | No Loss | 85289793 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85289794 | No Purchase | 85289857 | No Loss | 85289910 | No Purchase | 85289974 | No Loss |
| 85289795 | No Purchase | 85289858 | No Loss | 85289911 | No Purchase | 85289975 | No Loss |
| 85289796 | No Purchase | 85289859 | No Purchase | 85289913 | No Loss | 85289976 | No Loss |
| 85289798 | No Loss | 85289860 | No Loss | 85289915 | No Purchase | 85289977 | No Loss |
| 85289799 | No Loss | 85289861 | No Loss | 85289916 | No Purchase | 85289978 | No Purchase |
| 85289800 | No Loss | 85289862 | No Loss | 85289918 | No Purchase | 85289979 | No Loss |
| 85289803 | No Purchase | 85289863 | No Purchase | 85289919 | No Loss | 85289981 | No Loss |
| 85289804 | No Loss | 85289864 | No Purchase | 85289922 | No Loss | 85289983 | No Loss |
| 85289805 | No Purchase | 85289865 | No Purchase | 85289923 | No Purchase | 85289984 | No Loss |
| 85289806 | No Loss | 85289867 | No Purchase | 85289925 | No Purchase | 85289986 | No Loss |
| 85289807 | No Purchase | 85289868 | No Loss | 85289926 | No Loss | 85289987 | No Purchase |
| 85289812 | No Purchase | 85289869 | No Loss | 85289928 | No Purchase | 85289990 | No Purchase |
| 85289813 | No Loss | 85289870 | No Purchase | 85289929 | No Loss | 85289991 | No Purchase |
| 85289814 | No Purchase | 85289872 | No Purchase | 85289930 | No Loss | 85289992 | No Loss |
| 85289815 | No Loss | 85289873 | No Loss | 85289931 | No Loss | 85289994 | No Purchase |
| 85289816 | No Loss | 85289874 | No Loss | 85289932 | No Purchase | 85289995 | No Purchase |
| 85289818 | No Loss | 85289876 | No Loss | 85289933 | No Loss | 85289996 | No Purchase |
| 85289821 | No Loss | 85289878 | No Purchase | 85289934 | No Purchase | 85289997 | No Purchase |
| 85289822 | No Purchase | 85289879 | No Loss | 85289935 | No Loss | 85289998 | No Loss |
| 85289823 | No Loss | 85289880 | No Purchase | 85289936 | No Loss | 85289999 | No Loss |
| 85289826 | No Loss | 85289882 | No Loss | 85289938 | No Purchase | 85290000 | No Loss |
| 85289827 | No Loss | 85289883 | No Purchase | 85289939 | No Loss | 85290001 | No Purchase |
| 85289828 | No Purchase | 85289884 | No Loss | 85289940 | No Loss | 85290002 | No Loss |
| 85289829 | No Purchase | 85289885 | No Loss | 85289943 | No Loss | 85290003 | No Loss |
| 85289830 | No Purchase | 85289886 | No Purchase | 85289944 | No Purchase | 85290004 | No Loss |
| 85289831 | No Purchase | 85289887 | No Loss | 85289945 | No Loss | 85290006 | No Loss |
| 85289832 | No Purchase | 85289888 | No Purchase | 85289947 | No Purchase | 85290007 | No Loss |
| 85289833 | No Loss | 85289889 | No Loss | 85289948 | No Purchase | 85290012 | No Loss |
| 85289834 | No Purchase | 85289890 | No Loss | 85289951 | No Loss | 85290014 | No Loss |
| 85289835 | No Purchase | 85289891 | No Loss | 85289952 | No Loss | 85290015 | No Loss |
| 85289838 | No Purchase | 85289892 | No Loss | 85289953 | No Purchase | 85290016 | No Loss |
| 85289839 | No Purchase | 85289893 | No Purchase | 85289954 | No Loss | 85290017 | No Loss |
| 85289840 | No Loss | 85289894 | No Purchase | 85289955 | No Loss | 85290022 | No Loss |
| 85289841 | No Purchase | 85289895 | No Loss | 85289956 | No Loss | 85290024 | No Loss |
| 85289842 | No Purchase | 85289896 | No Purchase | 85289958 | No Loss | 85290028 | No Loss |
| 85289843 | No Purchase | 85289897 | No Loss | 85289961 | No Loss | 85290032 | No Loss |
| 85289845 | No Purchase | 85289899 | No Purchase | 85289962 | No Loss | 85290033 | No Loss |
| 85289847 | No Loss | 85289901 | No Loss | 85289963 | No Loss | 85290034 | No Loss |
| 85289848 | No Purchase | 85289902 | No Purchase | 85289964 | No Purchase | 85290036 | No Loss |
| 85289850 | No Loss | 85289903 | No Loss | 85289966 | No Purchase | 85290038 | No Purchase |
| 85289851 | No Loss | 85289904 | No Purchase | 85289967 | No Loss | 85290039 | No Purchase |
| 85289852 | No Purchase | 85289905 | No Loss | 85289968 | No Loss | 85290040 | No Purchase |
| 85289853 | No Purchase | 85289906 | No Loss | 85289969 | No Loss | 85290045 | No Loss |
| 85289854 | No Loss | 85289907 | No Loss | 85289970 | No Purchase | 85290049 | No Loss |
| 85289855 | No Loss | 85289908 | No Loss | 85289971 | No Purchase | 85290052 | No Loss |
| 85289856 | No Loss | 85289909 | No Loss | 85289973 | No Loss | 85290053 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85290055 | No Loss | 85290137 | No Loss | 85290219 | No Loss | 85290296 | No Loss |
| 85290056 | No Loss | 85290138 | No Loss | 85290222 | No Loss | 85290297 | No Loss |
| 85290059 | No Loss | 85290139 | No Loss | 85290223 | No Loss | 85290298 | No Purchase |
| 85290060 | No Loss | 85290140 | No Loss | 85290224 | No Loss | 85290299 | No Loss |
| 85290063 | No Loss | 85290141 | No Loss | 85290226 | No Loss | 85290300 | No Loss |
| 85290066 | No Loss | 85290142 | No Loss | 85290227 | No Loss | 85290302 | No Loss |
| 85290067 | No Loss | 85290143 | No Loss | 85290228 | No Loss | 85290307 | No Purchase |
| 85290069 | No Loss | 85290145 | No Loss | 85290230 | No Loss | 85290308 | No Purchase |
| 85290070 | No Loss | 85290148 | No Loss | 85290231 | No Loss | 85290310 | No Loss |
| 85290071 | No Loss | 85290150 | No Loss | 85290235 | No Loss | 85290312 | No Loss |
| 85290072 | No Loss | 85290151 | No Purchase | 85290236 | No Loss | 85290313 | No Purchase |
| 85290073 | No Loss | 85290155 | No Purchase | 85290238 | No Loss | 85290314 | No Loss |
| 85290074 | No Loss | 85290157 | No Purchase | 85290239 | No Purchase | 85290315 | No Purchase |
| 85290075 | No Loss | 85290159 | No Loss | 85290240 | No Loss | 85290316 | No Purchase |
| 85290076 | No Loss | 85290161 | No Loss | 85290241 | No Loss | 85290318 | No Loss |
| 85290078 | No Loss | 85290162 | No Loss | 85290242 | No Loss | 85290321 | No Purchase |
| 85290079 | No Purchase | 85290163 | No Loss | 85290243 | No Loss | 85290322 | No Purchase |
| 85290082 | No Loss | 85290164 | No Loss | 85290244 | No Loss | 85290323 | No Loss |
| 85290083 | No Purchase | 85290165 | No Loss | 85290245 | No Loss | 85290325 | No Loss |
| 85290085 | No Loss | 85290168 | No Loss | 85290246 | No Loss | 85290327 | No Purchase |
| 85290086 | No Loss | 85290171 | No Loss | 85290248 | No Loss | 85290328 | No Loss |
| 85290087 | No Loss | 85290173 | No Loss | 85290256 | No Loss | 85290329 | No Loss |
| 85290088 | No Loss | 85290176 | No Loss | 85290258 | No Loss | 85290330 | No Purchase |
| 85290089 | No Loss | 85290177 | No Loss | 85290264 | No Loss | 85290333 | No Purchase |
| 85290091 | No Purchase | 85290178 | No Loss | 85290266 | No Loss | 85290335 | No Loss |
| 85290092 | No Loss | 85290179 | No Loss | 85290267 | No Loss | 85290336 | No Purchase |
| 85290097 | No Loss | 85290181 | No Loss | 85290268 | No Loss | 85290337 | No Loss |
| 85290098 | No Loss | 85290182 | No Loss | 85290269 | No Loss | 85290338 | No Purchase |
| 85290099 | No Loss | 85290184 | No Loss | 85290271 | No Loss | 85290339 | No Purchase |
| 85290100 | No Loss | 85290185 | No Loss | 85290274 | No Loss | 85290341 | No Loss |
| 85290101 | No Loss | 85290188 | No Loss | 85290275 | No Loss | 85290342 | No Loss |
| 85290104 | No Loss | 85290189 | No Loss | 85290276 | No Loss | 85290344 | No Loss |
| 85290105 | No Loss | 85290190 | No Loss | 85290278 | No Loss | 85290345 | No Purchase |
| 85290106 | No Loss | 85290191 | No Loss | 85290279 | No Purchase | 85290346 | No Purchase |
| 85290108 | No Loss | 85290192 | No Loss | 85290281 | No Purchase | 85290347 | No Loss |
| 85290109 | No Loss | 85290195 | No Loss | 85290284 | No Loss | 85290348 | No Purchase |
| 85290110 | No Loss | 85290197 | No Loss | 85290285 | No Loss | 85290349 | No Purchase |
| 85290111 | No Loss | 85290198 | No Loss | 85290286 | No Loss | 85290350 | No Loss |
| 85290113 | No Loss | 85290199 | No Loss | 85290288 | No Purchase | 85290352 | No Loss |
| 85290114 | No Loss | 85290201 | No Loss | 85290289 | No Purchase | 85290353 | No Purchase |
| 85290121 | No Loss | 85290203 | No Loss | 85290290 | No Purchase | 85290354 | No Loss |
| 85290122 | No Loss | 85290204 | No Loss | 85290291 | No Loss | 85290355 | No Loss |
| 85290124 | No Loss | 85290206 | No Loss | 85290292 | No Loss | 85290357 | No Loss |
| 85290130 | No Loss | 85290208 | No Loss | 85290293 | No Loss | 85290358 | No Purchase |
| 85290131 | No Loss | 85290211 | No Loss | 85290294 | No Loss | 85290360 | No Purchase |
| 85290135 | No Loss | 85290218 | No Loss | 85290295 | No Loss | 85290362 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85290363 | No Loss | 85290415 | No Purchase | 85290480 | No Loss | 85290544 | No Loss |
| 85290364 | No Purchase | 85290416 | No Loss | 85290483 | No Purchase | 85290548 | No Loss |
| 85290365 | No Purchase | 85290418 | No Purchase | 85290485 | No Loss | 85290551 | No Loss |
| 85290366 | No Loss | 85290420 | No Loss | 85290486 | No Purchase | 85290552 | No Loss |
| 85290367 | No Purchase | 85290421 | No Loss | 85290487 | No Purchase | 85290556 | No Loss |
| 85290368 | No Purchase | 85290423 | No Loss | 85290488 | No Loss | 85290557 | No Loss |
| 85290369 | No Purchase | 85290424 | No Loss | 85290489 | No Loss | 85290560 | No Purchase |
| 85290370 | No Purchase | 85290426 | No Loss | 85290490 | No Loss | 85290562 | No Loss |
| 85290373 | No Loss | 85290427 | No Loss | 85290491 | No Purchase | 85290564 | No Loss |
| 85290374 | No Loss | 85290428 | No Loss | 85290492 | No Purchase | 85290565 | No Loss |
| 85290375 | No Purchase | 85290430 | No Purchase | 85290494 | No Loss | 85290566 | No Loss |
| 85290376 | No Loss | 85290431 | No Loss | 85290495 | No Purchase | 85290567 | No Loss |
| 85290377 | No Loss | 85290432 | No Purchase | 85290496 | No Loss | 85290568 | No Loss |
| 85290379 | No Purchase | 85290434 | No Loss | 85290497 | No Purchase | 85290569 | No Loss |
| 85290380 | No Loss | 85290435 | No Loss | 85290499 | No Purchase | 85290570 | No Loss |
| 85290381 | No Loss | 85290437 | No Purchase | 85290500 | No Loss | 85290571 | No Loss |
| 85290382 | No Loss | 85290438 | No Purchase | 85290504 | No Loss | 85290572 | No Loss |
| 85290383 | No Purchase | 85290439 | No Loss | 85290505 | No Loss | 85290574 | No Loss |
| 85290384 | No Loss | 85290440 | No Purchase | 85290508 | No Loss | 85290575 | No Loss |
| 85290385 | No Purchase | 85290441 | No Loss | 85290509 | No Purchase | 85290576 | No Loss |
| 85290386 | No Loss | 85290443 | No Purchase | 85290510 | No Loss | 85290577 | No Loss |
| 85290388 | No Loss | 85290445 | No Purchase | 85290511 | No Purchase | 85290578 | No Loss |
| 85290389 | No Purchase | 85290446 | No Purchase | 85290513 | No Loss | 85290579 | No Loss |
| 85290390 | No Purchase | 85290447 | No Loss | 85290514 | No Purchase | 85290580 | No Loss |
| 85290392 | No Purchase | 85290448 | No Loss | 85290515 | No Loss | 85290582 | No Loss |
| 85290393 | No Purchase | 85290450 | No Purchase | 85290518 | No Loss | 85290584 | No Loss |
| 85290394 | No Purchase | 85290451 | No Loss | 85290519 | No Loss | 85290587 | No Loss |
| 85290395 | No Loss | 85290452 | No Purchase | 85290520 | No Loss | 85290590 | No Loss |
| 85290396 | No Purchase | 85290453 | No Loss | 85290522 | No Purchase | 85290591 | No Loss |
| 85290397 | No Loss | 85290454 | No Loss | 85290523 | No Purchase | 85290593 | No Loss |
| 85290399 | No Purchase | 85290455 | No Loss | 85290525 | No Loss | 85290594 | No Loss |
| 85290400 | No Loss | 85290457 | No Purchase | 85290526 | No Purchase | 85290595 | No Loss |
| 85290401 | No Purchase | 85290458 | No Loss | 85290527 | No Loss | 85290597 | No Purchase |
| 85290402 | No Purchase | 85290459 | No Purchase | 85290528 | No Loss | 85290598 | No Purchase |
| 85290403 | No Loss | 85290463 | No Purchase | 85290529 | No Purchase | 85290600 | No Loss |
| 85290404 | No Purchase | 85290464 | No Loss | 85290530 | No Loss | 85290601 | No Loss |
| 85290405 | No Loss | 85290466 | No Loss | 85290531 | No Loss | 85290603 | No Purchase |
| 85290406 | No Purchase | 85290468 | No Purchase | 85290532 | No Loss | 85290605 | No Loss |
| 85290407 | No Loss | 85290469 | No Purchase | 85290533 | No Purchase | 85290607 | No Loss |
| 85290408 | No Purchase | 85290470 | No Loss | 85290534 | No Loss | 85290609 | No Purchase |
| 85290409 | No Loss | 85290471 | No Purchase | 85290535 | No Loss | 85290610 | No Loss |
| 85290410 | No Loss | 85290472 | No Purchase | 85290536 | No Loss | 85290611 | No Purchase |
| 85290411 | No Loss | 85290473 | No Loss | 85290537 | No Loss | 85290615 | No Purchase |
| 85290412 | No Purchase | 85290475 | No Loss | 85290538 | No Purchase | 85290617 | No Loss |
| 85290413 | No Loss | 85290477 | No Loss | 85290540 | No Purchase | 85290621 | No Loss |
| 85290414 | No Loss | 85290479 | No Loss | 85290542 | No Loss | 85290622 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85290624 | No Loss | 85290689 | No Loss | 85290747 | No Loss | 85290827 | No Loss |
| 85290627 | No Loss | 85290690 | No Purchase | 85290748 | No Loss | 85290830 | No Loss |
| 85290628 | No Loss | 85290691 | No Loss | 85290751 | No Loss | 85290831 | No Loss |
| 85290630 | No Loss | 85290692 | No Purchase | 85290752 | No Loss | 85290841 | No Loss |
| 85290633 | No Loss | 85290693 | No Loss | 85290753 | No Loss | 85290844 | No Loss |
| 85290634 | No Loss | 85290696 | No Loss | 85290755 | No Purchase | 85290846 | No Loss |
| 85290635 | No Loss | 85290698 | No Loss | 85290756 | No Purchase | 85290847 | No Loss |
| 85290636 | No Loss | 85290699 | No Loss | 85290757 | No Loss | 85290848 | No Purchase |
| 85290637 | No Loss | 85290700 | No Loss | 85290758 | No Loss | 85290849 | No Loss |
| 85290638 | No Loss | 85290701 | No Loss | 85290766 | No Loss | 85290850 | No Loss |
| 85290639 | No Loss | 85290702 | No Loss | 85290767 | No Loss | 85290851 | No Purchase |
| 85290640 | No Purchase | 85290703 | No Loss | 85290768 | No Loss | 85290852 | No Purchase |
| 85290641 | No Loss | 85290706 | No Loss | 85290769 | No Loss | 85290854 | No Purchase |
| 85290643 | No Loss | 85290708 | No Loss | 85290770 | No Loss | 85290857 | No Loss |
| 85290644 | No Loss | 85290709 | No Loss | 85290772 | No Purchase | 85290858 | No Loss |
| 85290645 | No Loss | 85290711 | No Loss | 85290775 | No Loss | 85290862 | No Loss |
| 85290646 | No Loss | 85290712 | No Loss | 85290778 | No Purchase | 85290863 | No Loss |
| 85290647 | No Loss | 85290713 | No Loss | 85290779 | No Purchase | 85290864 | No Loss |
| 85290648 | No Loss | 85290714 | No Loss | 85290781 | No Loss | 85290868 | No Loss |
| 85290651 | No Loss | 85290715 | No Loss | 85290785 | No Loss | 85290869 | No Loss |
| 85290653 | No Loss | 85290717 | No Loss | 85290787 | No Loss | 85290871 | No Loss |
| 85290655 | No Loss | 85290719 | No Loss | 85290788 | No Loss | 85290872 | No Loss |
| 85290657 | No Loss | 85290721 | No Loss | 85290789 | No Loss | 85290874 | No Purchase |
| 85290658 | No Loss | 85290722 | No Loss | 85290790 | No Loss | 85290876 | No Loss |
| 85290659 | No Loss | 85290723 | No Loss | 85290791 | No Loss | 85290877 | No Loss |
| 85290660 | No Loss | 85290725 | No Loss | 85290792 | No Loss | 85290878 | No Purchase |
| 85290661 | No Loss | 85290726 | No Loss | 85290793 | No Loss | 85290880 | No Purchase |
| 85290663 | No Loss | 85290728 | No Loss | 85290796 | No Loss | 85290886 | No Purchase |
| 85290664 | No Loss | 85290729 | No Loss | 85290797 | No Loss | 85290889 | No Loss |
| 85290666 | No Loss | 85290730 | No Loss | 85290798 | No Loss | 85290891 | No Loss |
| 85290667 | No Loss | 85290731 | No Loss | 85290801 | No Purchase | 85290892 | No Loss |
| 85290668 | No Loss | 85290732 | No Loss | 85290803 | No Loss | 85290894 | No Loss |
| 85290669 | No Loss | 85290733 | No Loss | 85290804 | No Loss | 85290895 | No Loss |
| 85290670 | No Loss | 85290734 | No Loss | 85290805 | No Loss | 85290896 | No Loss |
| 85290671 | No Loss | 85290735 | No Loss | 85290807 | No Loss | 85290897 | No Loss |
| 85290672 | No Loss | 85290736 | No Loss | 85290808 | No Purchase | 85290898 | No Loss |
| 85290673 | No Loss | 85290737 | No Loss | 85290809 | No Loss | 85290899 | No Loss |
| 85290674 | No Loss | 85290738 | No Loss | 85290810 | No Loss | 85290900 | No Loss |
| 85290675 | No Loss | 85290739 | No Loss | 85290811 | No Purchase | 85290901 | No Loss |
| 85290676 | No Loss | 85290740 | No Loss | 85290816 | No Loss | 85290903 | No Loss |
| 85290677 | No Loss | 85290741 | No Loss | 85290818 | No Loss | 85290904 | No Loss |
| 85290679 | No Loss | 85290742 | No Loss | 85290820 | No Loss | 85290907 | No Loss |
| 85290680 | No Loss | 85290743 | No Loss | 85290821 | No Loss | 85290908 | No Purchase |
| 85290681 | No Loss | 85290744 | No Loss | 85290822 | No Loss | 85290909 | No Purchase |
| 85290682 | No Loss | 85290745 | No Loss | 85290823 | No Loss | 85290911 | No Purchase |
| 85290686 | No Loss | 85290746 | No Loss | 85290824 | No Loss | 85290912 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85290915 | No Loss | 85291021 | No Loss | 85291090 | No Purchase | 85291162 | No Loss |
| 85290916 | No Loss | 85291024 | No Purchase | 85291092 | No Loss | 85291164 | No Loss |
| 85290919 | No Loss | 85291025 | No Loss | 85291093 | No Loss | 85291165 | No Loss |
| 85290920 | No Loss | 85291027 | No Loss | 85291097 | No Loss | 85291166 | No Loss |
| 85290921 | No Loss | 85291028 | No Loss | 85291098 | No Loss | 85291167 | No Loss |
| 85290924 | No Loss | 85291031 | No Loss | 85291099 | No Purchase | 85291168 | No Loss |
| 85290927 | No Loss | 85291035 | No Purchase | 85291100 | No Purchase | 85291169 | No Loss |
| 85290929 | No Loss | 85291037 | No Loss | 85291102 | No Loss | 85291171 | No Loss |
| 85290930 | No Loss | 85291038 | No Loss | 85291103 | No Purchase | 85291174 | No Loss |
| 85290933 | No Loss | 85291039 | No Loss | 85291106 | No Loss | 85291176 | No Loss |
| 85290939 | No Loss | 85291040 | No Loss | 85291107 | No Loss | 85291179 | No Loss |
| 85290940 | No Loss | 85291041 | No Loss | 85291108 | No Loss | 85291184 | No Loss |
| 85290941 | No Loss | 85291042 | No Loss | 85291109 | No Loss | 85291186 | No Loss |
| 85290944 | No Loss | 85291043 | No Purchase | 85291111 | No Loss | 85291192 | No Loss |
| 85290945 | No Loss | 85291045 | No Loss | 85291112 | No Loss | 85291196 | No Loss |
| 85290946 | No Loss | 85291046 | No Purchase | 85291113 | No Loss | 85291199 | No Loss |
| 85290948 | No Loss | 85291047 | No Loss | 85291115 | No Loss | 85291201 | No Loss |
| 85290951 | No Loss | 85291048 | No Loss | 85291116 | No Loss | 85291202 | No Loss |
| 85290959 | No Loss | 85291050 | No Loss | 85291117 | No Loss | 85291203 | No Loss |
| 85290960 | No Loss | 85291051 | No Purchase | 85291118 | No Loss | 85291205 | No Loss |
| 85290961 | No Purchase | 85291052 | No Purchase | 85291119 | No Purchase | 85291206 | No Loss |
| 85290967 | No Loss | 85291054 | No Loss | 85291121 | No Loss | 85291207 | No Loss |
| 85290969 | No Loss | 85291055 | No Loss | 85291123 | No Purchase | 85291208 | No Loss |
| 85290970 | No Loss | 85291056 | No Purchase | 85291124 | No Loss | 85291210 | No Loss |
| 85290971 | No Loss | 85291064 | No Loss | 85291126 | No Loss | 85291213 | No Loss |
| 85290972 | No Loss | 85291065 | No Loss | 85291127 | No Loss | 85291214 | No Loss |
| 85290977 | No Loss | 85291066 | No Loss | 85291129 | No Loss | 85291215 | No Loss |
| 85290984 | No Loss | 85291067 | No Loss | 85291130 | No Loss | 85291216 | No Loss |
| 85290990 | No Loss | 85291068 | No Loss | 85291131 | No Loss | 85291217 | No Loss |
| 85290991 | No Loss | 85291069 | No Loss | 85291132 | No Loss | 85291220 | No Loss |
| 85290994 | No Loss | 85291070 | No Loss | 85291133 | No Loss | 85291225 | No Loss |
| 85290995 | No Purchase | 85291071 | No Loss | 85291135 | No Loss | 85291227 | No Loss |
| 85290996 | No Loss | 85291072 | No Loss | 85291137 | No Loss | 85291228 | No Loss |
| 85290997 | No Loss | 85291073 | No Loss | 85291138 | No Loss | 85291229 | No Loss |
| 85290998 | No Purchase | 85291074 | No Loss | 85291139 | No Loss | 85291230 | No Purchase |
| 85290999 | No Loss | 85291075 | No Loss | 85291141 | No Loss | 85291232 | No Loss |
| 85291001 | No Loss | 85291078 | No Loss | 85291142 | No Loss | 85291233 | No Loss |
| 85291003 | No Loss | 85291079 | No Loss | 85291143 | No Loss | 85291235 | No Loss |
| 85291006 | No Loss | 85291080 | No Loss | 85291144 | No Loss | 85291239 | No Loss |
| 85291008 | No Purchase | 85291082 | No Loss | 85291146 | No Loss | 85291241 | No Loss |
| 85291010 | No Purchase | 85291083 | No Loss | 85291148 | No Loss | 85291244 | No Loss |
| 85291011 | No Loss | 85291084 | No Loss | 85291151 | No Loss | 85291248 | No Loss |
| 85291012 | No Loss | 85291085 | No Loss | 85291154 | No Loss | 85291253 | No Loss |
| 85291015 | No Loss | 85291086 | No Loss | 85291155 | No Loss | 85291256 | No Loss |
| 85291016 | No Loss | 85291087 | No Loss | 85291156 | No Loss | 85291257 | No Loss |
| 85291019 | No Loss | 85291089 | No Purchase | 85291159 | No Purchase | 85291262 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85291264 | No Loss | 85291314 | No Loss | 85291371 | No Loss | 85291428 | No Loss |
| 85291265 | No Loss | 85291315 | No Loss | 85291373 | No Loss | 85291429 | No Loss |
| 85291266 | No Loss | 85291316 | No Loss | 85291374 | No Loss | 85291430 | No Loss |
| 85291267 | No Loss | 85291317 | No Loss | 85291375 | No Loss | 85291432 | No Loss |
| 85291268 | No Loss | 85291318 | No Loss | 85291377 | No Loss | 85291433 | No Loss |
| 85291269 | No Loss | 85291319 | No Loss | 85291378 | No Loss | 85291434 | No Purchase |
| 85291270 | No Loss | 85291320 | No Loss | 85291380 | No Loss | 85291435 | No Loss |
| 85291271 | No Loss | 85291321 | No Loss | 85291381 | No Loss | 85291436 | No Loss |
| 85291272 | No Loss | 85291322 | No Loss | 85291382 | No Loss | 85291438 | No Loss |
| 85291273 | No Loss | 85291323 | No Loss | 85291383 | No Loss | 85291439 | No Loss |
| 85291274 | No Loss | 85291324 | No Loss | 85291384 | No Loss | 85291440 | No Loss |
| 85291276 | No Loss | 85291325 | No Loss | 85291385 | No Loss | 85291441 | No Loss |
| 85291277 | No Loss | 85291326 | No Loss | 85291386 | No Loss | 85291442 | No Loss |
| 85291278 | No Loss | 85291327 | No Loss | 85291387 | No Loss | 85291444 | No Loss |
| 85291279 | No Loss | 85291328 | No Loss | 85291388 | No Loss | 85291445 | No Loss |
| 85291281 | No Loss | 85291329 | No Loss | 85291389 | No Loss | 85291446 | No Loss |
| 85291282 | No Loss | 85291330 | No Loss | 85291390 | No Loss | 85291448 | No Loss |
| 85291283 | No Loss | 85291332 | No Purchase | 85291391 | No Loss | 85291449 | No Loss |
| 85291284 | No Loss | 85291333 | No Loss | 85291392 | No Loss | 85291450 | No Loss |
| 85291285 | No Loss | 85291335 | No Loss | 85291393 | No Loss | 85291452 | No Loss |
| 85291286 | No Loss | 85291336 | No Loss | 85291394 | No Loss | 85291455 | No Loss |
| 85291287 | No Loss | 85291337 | No Loss | 85291395 | No Loss | 85291456 | No Loss |
| 85291288 | No Loss | 85291338 | No Purchase | 85291396 | No Loss | 85291457 | No Loss |
| 85291289 | No Loss | 85291341 | No Purchase | 85291397 | No Loss | 85291459 | No Loss |
| 85291290 | No Loss | 85291346 | No Loss | 85291398 | No Loss | 85291460 | No Loss |
| 85291291 | No Loss | 85291347 | No Loss | 85291399 | No Loss | 85291462 | No Loss |
| 85291292 | No Loss | 85291348 | No Loss | 85291400 | No Loss | 85291465 | No Loss |
| 85291293 | No Loss | 85291350 | No Loss | 85291404 | No Loss | 85291466 | No Loss |
| 85291294 | No Loss | 85291351 | No Loss | 85291405 | No Loss | 85291467 | No Loss |
| 85291295 | No Loss | 85291352 | No Loss | 85291406 | No Loss | 85291468 | No Loss |
| 85291296 | No Loss | 85291353 | No Loss | 85291407 | No Loss | 85291470 | No Loss |
| 85291298 | No Loss | 85291355 | No Loss | 85291408 | No Loss | 85291471 | No Loss |
| 85291299 | No Loss | 85291356 | No Loss | 85291409 | No Loss | 85291475 | No Loss |
| 85291300 | No Loss | 85291357 | No Loss | 85291410 | No Loss | 85291476 | No Loss |
| 85291301 | No Loss | 85291358 | No Loss | 85291411 | No Loss | 85291477 | No Loss |
| 85291302 | No Loss | 85291359 | No Loss | 85291412 | No Purchase | 85291479 | No Loss |
| 85291303 | No Loss | 85291360 | No Loss | 85291413 | No Loss | 85291480 | No Loss |
| 85291304 | No Loss | 85291361 | No Loss | 85291415 | No Loss | 85291482 | No Loss |
| 85291305 | No Loss | 85291363 | No Loss | 85291416 | No Loss | 85291484 | No Loss |
| 85291306 | No Loss | 85291364 | No Loss | 85291417 | No Loss | 85291486 | No Loss |
| 85291307 | No Loss | 85291365 | No Loss | 85291418 | No Loss | 85291488 | No Loss |
| 85291309 | No Loss | 85291366 | No Loss | 85291422 | No Purchase | 85291489 | No Loss |
| 85291310 | No Loss | 85291367 | No Loss | 85291424 | No Loss | 85291492 | No Loss |
| 85291311 | No Loss | 85291368 | No Loss | 85291425 | No Loss | 85291494 | No Loss |
| 85291312 | No Loss | 85291369 | No Loss | 85291426 | No Loss | 85291498 | No Loss |
| 85291313 | No Loss | 85291370 | No Loss | 85291427 | No Loss | 85291503 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85291505 | No Loss | 85291590 | No Loss | 85291660 | No Loss | 85291760 | No Loss |
| 85291506 | No Loss | 85291591 | No Loss | 85291661 | No Loss | 85291763 | No Loss |
| 85291509 | No Loss | 85291593 | No Loss | 85291667 | No Loss | 85291767 | No Loss |
| 85291511 | No Loss | 85291594 | No Loss | 85291668 | No Loss | 85291768 | No Loss |
| 85291514 | No Loss | 85291595 | No Loss | 85291669 | No Loss | 85291769 | No Loss |
| 85291515 | No Loss | 85291596 | No Loss | 85291670 | No Loss | 85291770 | No Loss |
| 85291516 | No Loss | 85291597 | No Loss | 85291671 | No Loss | 85291771 | No Loss |
| 85291518 | No Purchase | 85291598 | No Loss | 85291672 | No Loss | 85291775 | No Loss |
| 85291520 | No Loss | 85291600 | No Loss | 85291674 | No Loss | 85291778 | No Loss |
| 85291526 | No Loss | 85291604 | No Loss | 85291676 | No Loss | 85291780 | No Loss |
| 85291527 | No Loss | 85291605 | No Loss | 85291682 | No Loss | 85291781 | No Purchase |
| 85291529 | No Loss | 85291606 | No Loss | 85291689 | No Loss | 85291783 | No Loss |
| 85291532 | No Loss | 85291607 | No Loss | 85291691 | No Loss | 85291786 | No Loss |
| 85291534 | No Loss | 85291608 | No Loss | 85291692 | No Loss | 85291787 | No Loss |
| 85291535 | No Loss | 85291609 | No Loss | 85291695 | No Loss | 85291790 | No Loss |
| 85291536 | No Loss | 85291610 | No Loss | 85291696 | No Loss | 85291792 | No Loss |
| 85291537 | No Loss | 85291611 | No Loss | 85291700 | No Loss | 85291793 | No Loss |
| 85291538 | No Loss | 85291613 | No Loss | 85291701 | No Loss | 85291795 | No Loss |
| 85291541 | No Loss | 85291615 | No Purchase | 85291702 | No Loss | 85291797 | No Loss |
| 85291542 | No Loss | 85291616 | No Purchase | 85291704 | No Loss | 85291798 | No Loss |
| 85291544 | No Loss | 85291618 | No Loss | 85291709 | No Loss | 85291799 | No Loss |
| 85291546 | No Loss | 85291620 | No Loss | 85291712 | No Purchase | 85291801 | No Loss |
| 85291547 | No Loss | 85291621 | No Loss | 85291713 | No Loss | 85291802 | No Loss |
| 85291548 | No Loss | 85291622 | No Loss | 85291715 | No Loss | 85291803 | No Loss |
| 85291549 | No Loss | 85291625 | No Loss | 85291717 | No Loss | 85291805 | No Loss |
| 85291556 | No Purchase | 85291628 | No Loss | 85291719 | No Loss | 85291809 | No Loss |
| 85291557 | No Loss | 85291629 | No Loss | 85291721 | No Loss | 85291810 | No Loss |
| 85291563 | No Purchase | 85291631 | No Loss | 85291722 | No Loss | 85291811 | No Loss |
| 85291565 | No Loss | 85291632 | No Loss | 85291723 | No Loss | 85291812 | No Loss |
| 85291568 | No Loss | 85291633 | No Loss | 85291726 | No Loss | 85291813 | No Loss |
| 85291569 | No Loss | 85291634 | No Loss | 85291727 | No Loss | 85291814 | No Loss |
| 85291572 | No Purchase | 85291635 | No Loss | 85291729 | No Loss | 85291815 | No Loss |
| 85291573 | No Loss | 85291636 | No Loss | 85291733 | No Loss | 85291816 | No Loss |
| 85291574 | No Loss | 85291637 | No Loss | 85291734 | No Loss | 85291817 | No Loss |
| 85291575 | No Loss | 85291638 | No Loss | 85291735 | No Purchase | 85291818 | No Loss |
| 85291576 | No Loss | 85291640 | No Loss | 85291738 | No Loss | 85291822 | No Purchase |
| 85291577 | No Loss | 85291641 | No Loss | 85291739 | No Purchase | 85291823 | No Loss |
| 85291578 | No Loss | 85291642 | No Loss | 85291740 | No Loss | 85291826 | No Loss |
| 85291579 | No Loss | 85291643 | No Loss | 85291742 | No Loss | 85291827 | No Loss |
| 85291580 | No Loss | 85291644 | No Loss | 85291743 | No Loss | 85291828 | No Loss |
| 85291582 | No Loss | 85291645 | No Loss | 85291753 | No Loss | 85291829 | No Loss |
| 85291584 | No Loss | 85291646 | No Loss | 85291754 | No Loss | 85291830 | No Loss |
| 85291585 | No Loss | 85291648 | No Loss | 85291755 | No Loss | 85291831 | No Loss |
| 85291586 | No Loss | 85291652 | No Loss | 85291756 | No Loss | 85291833 | No Loss |
| 85291587 | No Loss | 85291653 | No Purchase | 85291757 | No Purchase | 85291838 | No Loss |
| 85291588 | No Loss | 85291656 | No Loss | 85291758 | No Purchase | 85291839 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85291842 | No Loss | 85291921 | No Loss | 85291998 | No Loss | 85292090 | No Loss |
| 85291843 | No Loss | 85291925 | No Loss | 85291999 | No Loss | 85292093 | No Loss |
| 85291844 | No Loss | 85291926 | No Loss | 85292000 | No Loss | 85292097 | No Purchase |
| 85291847 | No Loss | 85291927 | No Loss | 85292001 | No Loss | 85292100 | No Loss |
| 85291848 | No Loss | 85291930 | No Loss | 85292002 | No Loss | 85292102 | No Loss |
| 85291851 | No Loss | 85291931 | No Loss | 85292003 | No Loss | 85292104 | No Loss |
| 85291853 | No Loss | 85291932 | No Loss | 85292004 | No Loss | 85292105 | No Loss |
| 85291855 | No Loss | 85291936 | No Loss | 85292005 | No Loss | 85292106 | No Loss |
| 85291858 | No Loss | 85291937 | No Loss | 85292006 | No Loss | 85292107 | No Loss |
| 85291859 | No Loss | 85291938 | No Loss | 85292007 | No Loss | 85292109 | No Loss |
| 85291860 | No Loss | 85291939 | No Loss | 85292008 | No Loss | 85292110 | No Purchase |
| 85291861 | No Loss | 85291940 | No Loss | 85292009 | No Loss | 85292111 | No Loss |
| 85291862 | No Loss | 85291941 | No Loss | 85292010 | No Loss | 85292113 | No Loss |
| 85291864 | No Loss | 85291942 | No Purchase | 85292011 | No Loss | 85292114 | No Loss |
| 85291865 | No Loss | 85291945 | No Loss | 85292012 | No Loss | 85292117 | No Loss |
| 85291866 | No Loss | 85291946 | No Loss | 85292013 | No Loss | 85292118 | No Loss |
| 85291871 | No Loss | 85291950 | No Loss | 85292014 | No Loss | 85292119 | No Loss |
| 85291872 | No Loss | 85291955 | No Loss | 85292015 | No Loss | 85292120 | No Loss |
| 85291873 | No Loss | 85291957 | No Loss | 85292017 | No Loss | 85292121 | No Loss |
| 85291875 | No Loss | 85291958 | No Loss | 85292019 | No Loss | 85292122 | No Loss |
| 85291876 | No Loss | 85291961 | No Loss | 85292022 | No Purchase | 85292123 | No Loss |
| 85291877 | No Loss | 85291962 | No Loss | 85292023 | No Loss | 85292124 | No Loss |
| 85291878 | No Loss | 85291963 | No Loss | 85292024 | No Loss | 85292125 | No Loss |
| 85291880 | No Loss | 85291965 | No Loss | 85292025 | No Loss | 85292126 | No Loss |
| 85291881 | No Loss | 85291966 | No Loss | 85292026 | No Loss | 85292127 | No Purchase |
| 85291883 | No Purchase | 85291967 | No Loss | 85292028 | No Loss | 85292128 | No Loss |
| 85291886 | No Loss | 85291968 | No Loss | 85292041 | No Loss | 85292129 | No Loss |
| 85291887 | No Loss | 85291969 | No Loss | 85292043 | No Loss | 85292131 | No Loss |
| 85291888 | No Loss | 85291970 | No Loss | 85292044 | No Loss | 85292132 | No Loss |
| 85291891 | No Loss | 85291971 | No Loss | 85292050 | No Loss | 85292133 | No Loss |
| 85291892 | No Loss | 85291972 | No Loss | 85292051 | No Loss | 85292134 | No Loss |
| 85291893 | No Loss | 85291973 | No Loss | 85292053 | No Loss | 85292135 | No Loss |
| 85291894 | No Loss | 85291975 | No Loss | 85292054 | No Loss | 85292136 | No Loss |
| 85291895 | No Loss | 85291976 | No Loss | 85292059 | No Loss | 85292137 | No Loss |
| 85291896 | No Purchase | 85291977 | No Loss | 85292060 | No Purchase | 85292138 | No Loss |
| 85291897 | No Loss | 85291978 | No Loss | 85292064 | No Loss | 85292140 | No Loss |
| 85291905 | No Purchase | 85291981 | No Loss | 85292065 | No Loss | 85292141 | No Loss |
| 85291906 | No Loss | 85291984 | No Loss | 85292066 | No Purchase | 85292143 | No Loss |
| 85291908 | No Purchase | 85291988 | No Loss | 85292067 | No Loss | 85292145 | No Loss |
| 85291909 | No Loss | 85291990 | No Purchase | 85292071 | No Loss | 85292146 | No Loss |
| 85291910 | No Loss | 85291992 | No Loss | 85292073 | No Loss | 85292147 | No Loss |
| 85291911 | No Loss | 85291993 | No Loss | 85292074 | No Loss | 85292149 | No Loss |
| 85291913 | No Loss | 85291994 | No Loss | 85292075 | No Loss | 85292151 | No Loss |
| 85291914 | No Loss | 85291995 | No Loss | 85292083 | No Loss | 85292152 | No Loss |
| 85291918 | No Loss | 85291996 | No Loss | 85292086 | No Loss | 85292154 | No Loss |
| 85291920 | No Loss | 85291997 | No Loss | 85292089 | No Loss | 85292155 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85292156 | No Loss | 85292225 | No Loss | 85292304 | No Loss | 85292368 | No Loss |
| 85292157 | No Loss | 85292226 | No Loss | 85292305 | No Loss | 85292369 | No Loss |
| 85292158 | No Purchase | 85292228 | No Loss | 85292306 | No Loss | 85292370 | No Loss |
| 85292159 | No Loss | 85292229 | No Loss | 85292307 | No Loss | 85292372 | No Loss |
| 85292160 | No Loss | 85292230 | No Loss | 85292308 | No Loss | 85292374 | No Loss |
| 85292161 | No Loss | 85292231 | No Loss | 85292309 | No Loss | 85292375 | No Loss |
| 85292162 | No Loss | 85292232 | No Loss | 85292310 | No Loss | 85292376 | No Loss |
| 85292163 | No Loss | 85292233 | No Loss | 85292311 | No Loss | 85292379 | No Loss |
| 85292164 | No Loss | 85292235 | No Loss | 85292312 | No Loss | 85292380 | No Loss |
| 85292165 | No Purchase | 85292236 | No Loss | 85292314 | No Loss | 85292381 | No Loss |
| 85292166 | No Loss | 85292237 | No Loss | 85292315 | No Loss | 85292382 | No Loss |
| 85292167 | No Purchase | 85292238 | No Loss | 85292317 | No Loss | 85292384 | No Loss |
| 85292176 | No Purchase | 85292239 | No Loss | 85292318 | No Loss | 85292385 | No Loss |
| 85292182 | No Loss | 85292240 | No Loss | 85292319 | No Loss | 85292386 | No Loss |
| 85292183 | No Loss | 85292241 | No Loss | 85292320 | No Purchase | 85292393 | No Purchase |
| 85292184 | No Loss | 85292242 | No Loss | 85292321 | No Loss | 85292395 | No Loss |
| 85292190 | No Loss | 85292246 | No Loss | 85292322 | No Loss | 85292396 | No Loss |
| 85292193 | No Loss | 85292247 | No Loss | 85292323 | No Loss | 85292401 | No Loss |
| 85292195 | No Purchase | 85292249 | No Loss | 85292325 | No Loss | 85292404 | No Loss |
| 85292196 | No Loss | 85292251 | No Loss | 85292326 | No Loss | 85292405 | No Loss |
| 85292197 | No Loss | 85292253 | No Purchase | 85292328 | No Loss | 85292408 | No Purchase |
| 85292198 | No Loss | 85292254 | No Purchase | 85292329 | No Loss | 85292409 | No Loss |
| 85292199 | No Loss | 85292255 | No Loss | 85292330 | No Loss | 85292414 | No Loss |
| 85292200 | No Loss | 85292256 | No Loss | 85292331 | No Loss | 85292415 | No Loss |
| 85292201 | No Loss | 85292257 | No Purchase | 85292332 | No Loss | 85292416 | No Loss |
| 85292202 | No Loss | 85292260 | No Purchase | 85292333 | No Loss | 85292421 | No Loss |
| 85292203 | No Loss | 85292264 | No Loss | 85292334 | No Loss | 85292422 | No Loss |
| 85292204 | No Loss | 85292267 | No Loss | 85292335 | No Loss | 85292424 | No Loss |
| 85292205 | No Loss | 85292268 | No Loss | 85292336 | No Loss | 85292428 | No Loss |
| 85292206 | No Loss | 85292270 | No Loss | 85292337 | No Loss | 85292432 | No Loss |
| 85292207 | No Loss | 85292272 | No Loss | 85292338 | No Loss | 85292433 | No Loss |
| 85292208 | No Loss | 85292273 | No Loss | 85292341 | No Loss | 85292434 | No Loss |
| 85292209 | No Loss | 85292277 | No Loss | 85292342 | No Loss | 85292435 | No Loss |
| 85292210 | No Loss | 85292280 | No Loss | 85292343 | No Loss | 85292436 | No Loss |
| 85292211 | No Loss | 85292282 | No Loss | 85292344 | No Loss | 85292442 | No Loss |
| 85292212 | No Loss | 85292283 | No Loss | 85292345 | No Loss | 85292443 | No Loss |
| 85292213 | No Loss | 85292285 | No Loss | 85292346 | No Loss | 85292444 | No Loss |
| 85292214 | No Loss | 85292288 | No Loss | 85292348 | No Loss | 85292450 | No Loss |
| 85292215 | No Loss | 85292291 | No Loss | 85292349 | No Loss | 85292451 | No Loss |
| 85292216 | No Loss | 85292292 | No Loss | 85292350 | No Loss | 85292452 | No Loss |
| 85292217 | No Loss | 85292293 | No Purchase | 85292352 | No Loss | 85292453 | No Purchase |
| 85292218 | No Loss | 85292294 | No Loss | 85292355 | No Loss | 85292454 | No Loss |
| 85292219 | No Loss | 85292295 | No Loss | 85292358 | No Purchase | 85292456 | No Loss |
| 85292222 | No Loss | 85292298 | No Loss | 85292359 | No Loss | 85292457 | No Loss |
| 85292223 | No Loss | 85292300 | No Loss | 85292361 | No Loss | 85292458 | No Loss |
| 85292224 | No Loss | 85292303 | No Loss | 85292366 | No Loss | 85292459 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85292460 | No Loss | 85292547 | No Loss | 85292620 | No Loss | 85292730 | No Loss |
| 85292462 | No Loss | 85292549 | No Loss | 85292621 | No Loss | 85292734 | No Loss |
| 85292464 | No Loss | 85292550 | No Loss | 85292622 | No Purchase | 85292735 | No Loss |
| 85292467 | No Loss | 85292551 | No Loss | 85292634 | No Loss | 85292736 | No Loss |
| 85292471 | No Loss | 85292552 | No Loss | 85292636 | No Loss | 85292737 | No Loss |
| 85292473 | No Loss | 85292554 | No Loss | 85292637 | No Loss | 85292738 | No Loss |
| 85292474 | No Loss | 85292555 | No Loss | 85292638 | No Loss | 85292739 | No Loss |
| 85292477 | No Purchase | 85292556 | No Loss | 85292640 | No Loss | 85292741 | No Loss |
| 85292478 | No Purchase | 85292559 | No Purchase | 85292645 | No Loss | 85292742 | No Loss |
| 85292479 | No Purchase | 85292560 | No Loss | 85292650 | No Purchase | 85292743 | No Loss |
| 85292481 | No Purchase | 85292561 | No Loss | 85292653 | No Loss | 85292744 | No Loss |
| 85292483 | No Loss | 85292563 | No Loss | 85292655 | No Loss | 85292745 | No Loss |
| 85292484 | No Loss | 85292564 | No Loss | 85292663 | No Loss | 85292747 | No Loss |
| 85292485 | No Loss | 85292565 | No Loss | 85292671 | No Loss | 85292748 | No Loss |
| 85292486 | No Loss | 85292566 | No Loss | 85292675 | No Loss | 85292749 | No Loss |
| 85292487 | No Loss | 85292567 | No Loss | 85292677 | No Loss | 85292751 | No Loss |
| 85292492 | No Purchase | 85292568 | No Loss | 85292678 | No Loss | 85292752 | No Loss |
| 85292493 | No Loss | 85292570 | No Loss | 85292679 | No Loss | 85292753 | No Loss |
| 85292494 | No Loss | 85292572 | No Loss | 85292680 | No Loss | 85292754 | No Loss |
| 85292495 | No Loss | 85292573 | No Purchase | 85292681 | No Loss | 85292755 | No Loss |
| 85292496 | No Loss | 85292574 | No Loss | 85292682 | No Loss | 85292756 | No Loss |
| 85292498 | No Loss | 85292575 | No Purchase | 85292683 | No Loss | 85292757 | No Loss |
| 85292501 | No Loss | 85292576 | No Loss | 85292684 | No Loss | 85292758 | No Loss |
| 85292504 | No Loss | 85292578 | No Loss | 85292685 | No Loss | 85292761 | No Loss |
| 85292509 | No Loss | 85292579 | No Loss | 85292687 | No Loss | 85292765 | No Loss |
| 85292511 | No Loss | 85292580 | No Loss | 85292688 | No Loss | 85292766 | No Loss |
| 85292515 | No Loss | 85292581 | No Loss | 85292689 | No Loss | 85292767 | No Loss |
| 85292516 | No Loss | 85292582 | No Loss | 85292691 | No Loss | 85292768 | No Loss |
| 85292518 | No Loss | 85292583 | No Loss | 85292692 | No Loss | 85292769 | No Loss |
| 85292521 | No Loss | 85292584 | No Loss | 85292693 | No Loss | 85292770 | No Loss |
| 85292522 | No Loss | 85292585 | No Purchase | 85292694 | No Loss | 85292771 | No Loss |
| 85292523 | No Loss | 85292587 | No Loss | 85292697 | No Purchase | 85292773 | No Loss |
| 85292526 | No Loss | 85292588 | No Loss | 85292698 | No Loss | 85292774 | No Loss |
| 85292527 | No Loss | 85292589 | No Loss | 85292700 | No Loss | 85292775 | No Loss |
| 85292528 | No Loss | 85292590 | No Loss | 85292701 | No Loss | 85292776 | No Loss |
| 85292529 | No Loss | 85292591 | No Loss | 85292704 | No Loss | 85292779 | No Loss |
| 85292530 | No Loss | 85292595 | No Loss | 85292705 | No Loss | 85292781 | No Loss |
| 85292531 | No Loss | 85292600 | No Purchase | 85292706 | No Loss | 85292782 | No Loss |
| 85292532 | No Loss | 85292601 | No Loss | 85292711 | No Purchase | 85292789 | No Loss |
| 85292536 | No Loss | 85292605 | No Loss | 85292712 | No Purchase | 85292790 | No Loss |
| 85292538 | No Loss | 85292607 | No Loss | 85292717 | No Loss | 85292792 | No Purchase |
| 85292540 | No Loss | 85292609 | No Loss | 85292722 | No Loss | 85292795 | No Loss |
| 85292541 | No Loss | 85292612 | No Loss | 85292725 | No Loss | 85292796 | No Loss |
| 85292542 | No Loss | 85292613 | No Loss | 85292727 | No Loss | 85292797 | No Loss |
| 85292544 | No Loss | 85292614 | No Loss | 85292728 | No Loss | 85292798 | No Loss |
| 85292545 | No Loss | 85292618 | No Loss | 85292729 | No Loss | 85292799 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85292800 | No Loss | 85292892 | No Loss | 85292975 | No Loss | 85293080 | No Loss |
| 85292802 | No Loss | 85292893 | No Loss | 85292977 | No Loss | 85293082 | No Loss |
| 85292803 | No Loss | 85292894 | No Loss | 85292978 | No Purchase | 85293085 | No Loss |
| 85292804 | No Loss | 85292895 | No Loss | 85292979 | No Loss | 85293086 | No Loss |
| 85292806 | No Loss | 85292897 | No Loss | 85292981 | No Purchase | 85293087 | No Loss |
| 85292807 | No Loss | 85292898 | No Loss | 85292982 | No Purchase | 85293090 | No Loss |
| 85292808 | No Loss | 85292901 | No Loss | 85292984 | No Loss | 85293091 | No Loss |
| 85292809 | No Loss | 85292903 | No Purchase | 85292985 | No Loss | 85293094 | No Purchase |
| 85292810 | No Loss | 85292905 | No Loss | 85292989 | No Loss | 85293095 | No Loss |
| 85292811 | No Loss | 85292909 | No Loss | 85292991 | No Loss | 85293097 | No Loss |
| 85292812 | No Loss | 85292911 | No Loss | 85292993 | No Loss | 85293099 | No Purchase |
| 85292813 | No Loss | 85292913 | No Loss | 85292994 | No Loss | 85293100 | No Loss |
| 85292814 | No Loss | 85292915 | No Loss | 85292995 | No Loss | 85293101 | No Loss |
| 85292818 | No Loss | 85292916 | No Loss | 85292996 | No Loss | 85293102 | No Loss |
| 85292820 | No Loss | 85292918 | No Loss | 85292998 | No Loss | 85293103 | No Loss |
| 85292822 | No Loss | 85292919 | No Loss | 85292999 | No Loss | 85293106 | No Loss |
| 85292823 | No Loss | 85292920 | No Loss | 85293000 | No Loss | 85293108 | No Purchase |
| 85292824 | No Loss | 85292921 | No Loss | 85293001 | No Loss | 85293109 | No Loss |
| 85292829 | No Loss | 85292922 | No Loss | 85293002 | No Loss | 85293112 | No Loss |
| 85292831 | No Loss | 85292923 | No Loss | 85293003 | No Loss | 85293113 | No Loss |
| 85292832 | No Loss | 85292924 | No Loss | 85293006 | No Loss | 85293116 | No Loss |
| 85292834 | No Loss | 85292925 | No Purchase | 85293007 | No Loss | 85293117 | No Loss |
| 85292835 | No Loss | 85292931 | No Loss | 85293011 | No Loss | 85293118 | No Loss |
| 85292845 | No Loss | 85292934 | No Loss | 85293017 | No Loss | 85293120 | No Purchase |
| 85292847 | No Loss | 85292937 | No Purchase | 85293018 | No Loss | 85293124 | No Loss |
| 85292848 | No Loss | 85292938 | No Purchase | 85293021 | No Loss | 85293126 | No Loss |
| 85292853 | No Loss | 85292942 | No Loss | 85293025 | No Loss | 85293127 | No Loss |
| 85292858 | No Loss | 85292944 | No Loss | 85293028 | No Loss | 85293133 | No Loss |
| 85292859 | No Loss | 85292945 | No Loss | 85293030 | No Loss | 85293134 | No Loss |
| 85292861 | No Loss | 85292946 | No Loss | 85293039 | No Loss | 85293135 | No Purchase |
| 85292863 | No Loss | 85292947 | No Loss | 85293040 | No Purchase | 85293136 | No Purchase |
| 85292864 | No Loss | 85292948 | No Purchase | 85293051 | No Loss | 85293137 | No Loss |
| 85292865 | No Loss | 85292949 | No Loss | 85293055 | No Loss | 85293138 | No Purchase |
| 85292866 | No Loss | 85292952 | No Loss | 85293056 | No Loss | 85293141 | No Loss |
| 85292867 | No Loss | 85292955 | No Loss | 85293058 | No Loss | 85293142 | No Purchase |
| 85292868 | No Loss | 85292957 | No Purchase | 85293062 | No Purchase | 85293143 | No Purchase |
| 85292869 | No Loss | 85292958 | No Loss | 85293063 | No Loss | 85293144 | No Purchase |
| 85292870 | No Loss | 85292959 | No Loss | 85293065 | No Purchase | 85293145 | No Purchase |
| 85292871 | No Loss | 85292963 | No Loss | 85293067 | No Loss | 85293146 | No Purchase |
| 85292873 | No Loss | 85292965 | No Loss | 85293068 | No Loss | 85293147 | No Loss |
| 85292874 | No Loss | 85292966 | No Loss | 85293070 | No Loss | 85293149 | No Loss |
| 85292877 | No Loss | 85292969 | No Loss | 85293071 | No Loss | 85293150 | No Loss |
| 85292883 | No Loss | 85292971 | No Loss | 85293072 | No Loss | 85293151 | No Loss |
| 85292884 | No Loss | 85292972 | No Loss | 85293073 | No Loss | 85293152 | No Loss |
| 85292889 | No Loss | 85292973 | No Loss | 85293078 | No Purchase | 85293153 | No Loss |
| 85292890 | No Purchase | 85292974 | No Loss | 85293079 | No Loss | 85293154 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85293155 | No Loss | 85293213 | No Purchase | 85293271 | No Loss | 85293334 | No Purchase |
| 85293156 | No Loss | 85293214 | No Purchase | 85293272 | No Purchase | 85293335 | No Purchase |
| 85293157 | No Purchase | 85293215 | No Loss | 85293273 | No Purchase | 85293336 | No Loss |
| 85293159 | No Loss | 85293216 | No Loss | 85293274 | No Loss | 85293338 | No Purchase |
| 85293160 | No Loss | 85293217 | No Loss | 85293276 | No Loss | 85293339 | No Loss |
| 85293162 | No Loss | 85293219 | No Loss | 85293277 | No Loss | 85293340 | No Purchase |
| 85293164 | No Purchase | 85293220 | No Purchase | 85293279 | No Purchase | 85293341 | No Purchase |
| 85293167 | No Loss | 85293222 | No Loss | 85293280 | No Purchase | 85293342 | No Loss |
| 85293168 | No Loss | 85293223 | No Loss | 85293282 | No Purchase | 85293343 | No Loss |
| 85293169 | No Loss | 85293224 | No Purchase | 85293283 | No Loss | 85293344 | No Purchase |
| 85293170 | No Loss | 85293225 | No Purchase | 85293286 | No Loss | 85293345 | No Loss |
| 85293171 | No Purchase | 85293226 | No Purchase | 85293287 | No Purchase | 85293346 | No Loss |
| 85293172 | No Loss | 85293227 | No Loss | 85293288 | No Loss | 85293347 | No Purchase |
| 85293173 | No Purchase | 85293228 | No Purchase | 85293289 | No Purchase | 85293349 | No Purchase |
| 85293174 | No Loss | 85293229 | No Purchase | 85293290 | No Loss | 85293350 | No Purchase |
| 85293175 | No Purchase | 85293230 | No Loss | 85293291 | No Loss | 85293351 | No Loss |
| 85293177 | No Loss | 85293231 | No Loss | 85293292 | No Purchase | 85293352 | No Loss |
| 85293178 | No Purchase | 85293232 | No Purchase | 85293293 | No Loss | 85293353 | No Loss |
| 85293181 | No Loss | 85293234 | No Purchase | 85293294 | No Loss | 85293354 | No Purchase |
| 85293182 | No Loss | 85293235 | No Loss | 85293295 | No Loss | 85293357 | No Loss |
| 85293184 | No Purchase | 85293236 | No Purchase | 85293296 | No Loss | 85293360 | No Loss |
| 85293186 | No Loss | 85293238 | No Loss | 85293297 | No Loss | 85293363 | No Purchase |
| 85293187 | No Purchase | 85293239 | No Purchase | 85293298 | No Loss | 85293364 | No Purchase |
| 85293188 | No Purchase | 85293240 | No Loss | 85293299 | No Loss | 85293366 | No Purchase |
| 85293189 | No Purchase | 85293241 | No Loss | 85293301 | No Purchase | 85293368 | No Purchase |
| 85293191 | No Purchase | 85293242 | No Loss | 85293302 | No Loss | 85293369 | No Loss |
| 85293192 | No Loss | 85293243 | No Purchase | 85293303 | No Purchase | 85293371 | No Purchase |
| 85293193 | No Loss | 85293245 | No Loss | 85293304 | No Purchase | 85293372 | No Purchase |
| 85293194 | No Purchase | 85293246 | No Loss | 85293306 | No Loss | 85293374 | No Loss |
| 85293195 | No Purchase | 85293247 | No Loss | 85293307 | No Purchase | 85293376 | No Loss |
| 85293196 | No Loss | 85293250 | No Loss | 85293308 | No Purchase | 85293377 | No Purchase |
| 85293197 | No Loss | 85293251 | No Purchase | 85293309 | No Loss | 85293378 | No Loss |
| 85293198 | No Loss | 85293252 | No Purchase | 85293310 | No Loss | 85293379 | No Purchase |
| 85293199 | No Loss | 85293253 | No Loss | 85293311 | No Loss | 85293380 | No Loss |
| 85293200 | No Loss | 85293254 | No Loss | 85293313 | No Purchase | 85293381 | No Purchase |
| 85293201 | No Purchase | 85293255 | No Purchase | 85293315 | No Loss | 85293382 | No Loss |
| 85293202 | No Purchase | 85293256 | No Loss | 85293316 | No Purchase | 85293383 | No Purchase |
| 85293203 | No Loss | 85293257 | No Purchase | 85293317 | No Purchase | 85293385 | No Loss |
| 85293204 | No Loss | 85293258 | No Loss | 85293318 | No Loss | 85293386 | No Loss |
| 85293206 | No Loss | 85293259 | No Loss | 85293321 | No Purchase | 85293387 | No Loss |
| 85293207 | No Loss | 85293260 | No Purchase | 85293322 | No Loss | 85293388 | No Purchase |
| 85293208 | No Purchase | 85293261 | No Purchase | 85293323 | No Purchase | 85293389 | No Loss |
| 85293209 | No Loss | 85293263 | No Purchase | 85293327 | No Loss | 85293390 | No Loss |
| 85293210 | No Purchase | 85293265 | No Purchase | 85293329 | No Loss | 85293391 | No Purchase |
| 85293211 | No Purchase | 85293266 | No Purchase | 85293330 | No Loss | 85293392 | No Loss |
| 85293212 | No Purchase | 85293269 | No Loss | 85293333 | No Purchase | 85293393 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85293395 | No Loss | 85293446 | No Loss | 85293509 | No Purchase | 85293566 | No Loss |
| 85293396 | No Purchase | 85293447 | No Purchase | 85293512 | No Purchase | 85293567 | No Loss |
| 85293397 | No Purchase | 85293448 | No Purchase | 85293515 | No Loss | 85293569 | No Loss |
| 85293398 | No Purchase | 85293449 | No Loss | 85293516 | No Purchase | 85293570 | No Loss |
| 85293399 | No Purchase | 85293450 | No Purchase | 85293517 | No Loss | 85293571 | No Loss |
| 85293400 | No Loss | 85293451 | No Loss | 85293518 | No Purchase | 85293572 | No Purchase |
| 85293401 | No Purchase | 85293453 | No Purchase | 85293520 | No Purchase | 85293575 | No Purchase |
| 85293402 | No Loss | 85293454 | No Loss | 85293521 | No Purchase | 85293576 | No Loss |
| 85293403 | No Loss | 85293455 | No Purchase | 85293522 | No Purchase | 85293577 | No Purchase |
| 85293404 | No Purchase | 85293456 | No Purchase | 85293523 | No Loss | 85293579 | No Purchase |
| 85293405 | No Loss | 85293457 | No Purchase | 85293525 | No Purchase | 85293581 | No Purchase |
| 85293406 | No Purchase | 85293458 | No Purchase | 85293526 | No Loss | 85293582 | No Loss |
| 85293407 | No Purchase | 85293459 | No Purchase | 85293527 | No Loss | 85293584 | No Loss |
| 85293408 | No Purchase | 85293460 | No Loss | 85293528 | No Loss | 85293585 | No Loss |
| 85293409 | No Purchase | 85293461 | No Purchase | 85293529 | No Loss | 85293586 | No Purchase |
| 85293410 | No Purchase | 85293462 | No Purchase | 85293530 | No Loss | 85293587 | No Purchase |
| 85293412 | No Loss | 85293463 | No Purchase | 85293533 | No Loss | 85293590 | No Loss |
| 85293413 | No Loss | 85293470 | No Purchase | 85293534 | No Loss | 85293591 | No Purchase |
| 85293414 | No Loss | 85293473 | No Loss | 85293535 | No Purchase | 85293592 | No Purchase |
| 85293415 | No Loss | 85293475 | No Loss | 85293536 | No Purchase | 85293593 | No Loss |
| 85293416 | No Loss | 85293476 | No Purchase | 85293538 | No Purchase | 85293594 | No Purchase |
| 85293417 | No Loss | 85293478 | No Purchase | 85293540 | No Loss | 85293595 | No Loss |
| 85293418 | No Purchase | 85293479 | No Loss | 85293542 | No Loss | 85293596 | No Purchase |
| 85293419 | No Purchase | 85293480 | No Loss | 85293543 | No Loss | 85293597 | No Loss |
| 85293420 | No Purchase | 85293481 | No Purchase | 85293544 | No Loss | 85293599 | No Loss |
| 85293421 | No Purchase | 85293482 | No Purchase | 85293545 | No Purchase | 85293600 | No Loss |
| 85293422 | No Loss | 85293483 | No Loss | 85293546 | No Purchase | 85293602 | No Purchase |
| 85293423 | No Loss | 85293484 | No Loss | 85293547 | No Loss | 85293603 | No Loss |
| 85293424 | No Purchase | 85293487 | No Purchase | 85293548 | No Loss | 85293604 | No Loss |
| 85293425 | No Purchase | 85293488 | No Purchase | 85293549 | No Loss | 85293605 | No Loss |
| 85293426 | No Purchase | 85293491 | No Loss | 85293550 | No Purchase | 85293606 | No Loss |
| 85293427 | No Loss | 85293492 | No Loss | 85293551 | No Purchase | 85293607 | No Purchase |
| 85293428 | No Loss | 85293493 | No Loss | 85293552 | No Purchase | 85293608 | No Purchase |
| 85293429 | No Purchase | 85293494 | No Purchase | 85293553 | No Loss | 85293609 | No Loss |
| 85293430 | No Purchase | 85293495 | No Purchase | 85293554 | No Purchase | 85293610 | No Loss |
| 85293431 | No Purchase | 85293496 | No Loss | 85293555 | No Purchase | 85293612 | No Loss |
| 85293432 | No Purchase | 85293497 | No Loss | 85293556 | No Loss | 85293613 | No Loss |
| 85293433 | No Loss | 85293498 | No Loss | 85293557 | No Loss | 85293614 | No Loss |
| 85293434 | No Purchase | 85293500 | No Purchase | 85293558 | No Loss | 85293615 | No Loss |
| 85293435 | No Loss | 85293501 | No Purchase | 85293559 | No Purchase | 85293616 | No Loss |
| 85293436 | No Loss | 85293502 | No Loss | 85293560 | No Loss | 85293617 | No Purchase |
| 85293437 | No Loss | 85293503 | No Loss | 85293561 | No Loss | 85293619 | No Loss |
| 85293438 | No Purchase | 85293504 | No Purchase | 85293562 | No Loss | 85293620 | No Loss |
| 85293442 | No Purchase | 85293505 | No Purchase | 85293563 | No Loss | 85293621 | No Purchase |
| 85293444 | No Loss | 85293506 | No Purchase | 85293564 | No Loss | 85293622 | No Loss |
| 85293445 | No Purchase | 85293507 | No Loss | 85293565 | No Loss | 85293623 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85293624 | No Loss | 85293685 | No Loss | 85293757 | No Purchase | 85293820 | No Loss |
| 85293625 | No Purchase | 85293686 | No Loss | 85293758 | No Purchase | 85293822 | No Purchase |
| 85293627 | No Loss | 85293689 | No Purchase | 85293759 | No Loss | 85293823 | No Loss |
| 85293629 | No Loss | 85293691 | No Loss | 85293761 | No Purchase | 85293824 | No Loss |
| 85293630 | No Loss | 85293692 | No Purchase | 85293762 | No Loss | 85293825 | No Purchase |
| 85293631 | No Purchase | 85293694 | No Loss | 85293764 | No Loss | 85293826 | No Purchase |
| 85293632 | No Loss | 85293698 | No Loss | 85293766 | No Loss | 85293827 | No Loss |
| 85293633 | No Loss | 85293699 | No Loss | 85293768 | No Loss | 85293828 | No Purchase |
| 85293634 | No Loss | 85293700 | No Loss | 85293769 | No Loss | 85293829 | No Loss |
| 85293635 | No Purchase | 85293701 | No Loss | 85293770 | No Loss | 85293831 | No Purchase |
| 85293638 | No Loss | 85293702 | No Loss | 85293771 | No Purchase | 85293832 | No Loss |
| 85293639 | No Loss | 85293703 | No Purchase | 85293773 | No Loss | 85293833 | No Loss |
| 85293641 | No Purchase | 85293705 | No Loss | 85293774 | No Loss | 85293834 | No Loss |
| 85293642 | No Loss | 85293706 | No Loss | 85293775 | No Loss | 85293835 | No Loss |
| 85293643 | No Loss | 85293707 | No Purchase | 85293776 | No Purchase | 85293836 | No Purchase |
| 85293644 | No Loss | 85293708 | No Loss | 85293777 | No Loss | 85293837 | No Purchase |
| 85293645 | No Loss | 85293710 | No Purchase | 85293778 | No Purchase | 85293838 | No Loss |
| 85293646 | No Loss | 85293712 | No Loss | 85293780 | No Purchase | 85293839 | No Loss |
| 85293649 | No Purchase | 85293714 | No Loss | 85293782 | No Loss | 85293840 | No Purchase |
| 85293650 | No Loss | 85293715 | No Loss | 85293783 | No Purchase | 85293843 | No Loss |
| 85293651 | No Loss | 85293716 | No Loss | 85293784 | No Purchase | 85293844 | No Loss |
| 85293652 | No Loss | 85293717 | No Loss | 85293785 | No Purchase | 85293845 | No Purchase |
| 85293653 | No Loss | 85293719 | No Loss | 85293786 | No Loss | 85293846 | No Loss |
| 85293655 | No Purchase | 85293720 | No Purchase | 85293787 | No Purchase | 85293847 | No Purchase |
| 85293656 | No Loss | 85293721 | No Loss | 85293790 | No Purchase | 85293848 | No Loss |
| 85293657 | No Loss | 85293723 | No Purchase | 85293791 | No Loss | 85293849 | No Loss |
| 85293658 | No Loss | 85293725 | No Purchase | 85293792 | No Purchase | 85293850 | No Purchase |
| 85293659 | No Purchase | 85293726 | No Loss | 85293794 | No Loss | 85293852 | No Purchase |
| 85293663 | No Loss | 85293728 | No Purchase | 85293795 | No Loss | 85293853 | No Purchase |
| 85293665 | No Purchase | 85293733 | No Purchase | 85293796 | No Purchase | 85293854 | No Loss |
| 85293667 | No Loss | 85293737 | No Loss | 85293797 | No Loss | 85293855 | No Loss |
| 85293668 | No Loss | 85293739 | No Purchase | 85293798 | No Purchase | 85293856 | No Purchase |
| 85293669 | No Purchase | 85293740 | No Purchase | 85293799 | No Loss | 85293857 | No Purchase |
| 85293670 | No Purchase | 85293741 | No Loss | 85293801 | No Loss | 85293858 | No Purchase |
| 85293671 | No Loss | 85293742 | No Loss | 85293802 | No Loss | 85293859 | No Loss |
| 85293672 | No Loss | 85293743 | No Loss | 85293804 | No Loss | 85293860 | No Loss |
| 85293674 | No Loss | 85293744 | No Loss | 85293805 | No Purchase | 85293861 | No Loss |
| 85293675 | No Loss | 85293745 | No Loss | 85293806 | No Purchase | 85293862 | No Loss |
| 85293676 | No Purchase | 85293746 | No Purchase | 85293807 | No Loss | 85293865 | No Purchase |
| 85293677 | No Loss | 85293747 | No Loss | 85293809 | No Purchase | 85293866 | No Purchase |
| 85293678 | No Loss | 85293750 | No Loss | 85293812 | No Purchase | 85293867 | No Purchase |
| 85293679 | No Purchase | 85293752 | No Purchase | 85293814 | No Purchase | 85293869 | No Purchase |
| 85293680 | No Loss | 85293753 | No Purchase | 85293815 | No Loss | 85293871 | No Purchase |
| 85293681 | No Loss | 85293754 | No Purchase | 85293816 | No Purchase | 85293872 | No Purchase |
| 85293682 | No Loss | 85293755 | No Purchase | 85293817 | No Purchase | 85293873 | No Loss |
| 85293684 | No Purchase | 85293756 | No Purchase | 85293819 | No Purchase | 85293874 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85293875 | No Loss | 85293940 | No Loss | 85294011 | No Loss | 85294112 | No Loss |
| 85293876 | No Loss | 85293944 | No Loss | 85294015 | No Loss | 85294113 | No Loss |
| 85293877 | No Purchase | 85293946 | No Loss | 85294016 | No Loss | 85294117 | No Loss |
| 85293878 | No Purchase | 85293948 | No Loss | 85294018 | No Loss | 85294118 | No Loss |
| 85293879 | No Loss | 85293949 | No Loss | 85294019 | No Loss | 85294119 | No Loss |
| 85293880 | No Loss | 85293952 | No Loss | 85294020 | No Loss | 85294121 | No Loss |
| 85293881 | No Loss | 85293955 | No Loss | 85294021 | No Loss | 85294126 | No Loss |
| 85293882 | No Loss | 85293956 | No Loss | 85294026 | No Loss | 85294128 | No Loss |
| 85293883 | No Loss | 85293957 | No Loss | 85294028 | No Loss | 85294129 | No Loss |
| 85293884 | No Loss | 85293958 | No Loss | 85294029 | No Loss | 85294130 | No Loss |
| 85293886 | No Purchase | 85293959 | No Loss | 85294030 | No Purchase | 85294131 | No Loss |
| 85293888 | No Purchase | 85293960 | No Loss | 85294031 | No Purchase | 85294133 | No Loss |
| 85293890 | No Purchase | 85293961 | No Loss | 85294032 | No Loss | 85294134 | No Loss |
| 85293891 | No Loss | 85293962 | No Loss | 85294034 | No Loss | 85294135 | No Loss |
| 85293892 | No Loss | 85293963 | No Loss | 85294035 | No Loss | 85294136 | No Loss |
| 85293893 | No Purchase | 85293964 | No Loss | 85294036 | No Loss | 85294139 | No Loss |
| 85293895 | No Loss | 85293965 | No Loss | 85294038 | No Loss | 85294141 | No Loss |
| 85293896 | No Loss | 85293966 | No Loss | 85294039 | No Loss | 85294144 | No Loss |
| 85293897 | No Purchase | 85293967 | No Loss | 85294042 | No Purchase | 85294149 | No Purchase |
| 85293898 | No Loss | 85293968 | No Loss | 85294049 | No Loss | 85294150 | No Loss |
| 85293899 | No Loss | 85293969 | No Loss | 85294050 | No Loss | 85294154 | No Loss |
| 85293900 | No Loss | 85293970 | No Purchase | 85294051 | No Loss | 85294157 | No Loss |
| 85293901 | No Loss | 85293975 | No Loss | 85294053 | No Loss | 85294160 | No Loss |
| 85293902 | No Loss | 85293976 | No Loss | 85294057 | No Loss | 85294161 | No Loss |
| 85293903 | No Loss | 85293978 | No Loss | 85294061 | No Purchase | 85294162 | No Loss |
| 85293905 | No Loss | 85293981 | No Purchase | 85294062 | No Loss | 85294163 | No Purchase |
| 85293907 | No Purchase | 85293982 | No Loss | 85294067 | No Loss | 85294164 | No Loss |
| 85293908 | No Loss | 85293983 | No Purchase | 85294069 | No Loss | 85294165 | No Loss |
| 85293909 | No Loss | 85293984 | No Loss | 85294070 | No Loss | 85294166 | No Loss |
| 85293910 | No Loss | 85293985 | No Loss | 85294071 | No Loss | 85294168 | No Loss |
| 85293911 | No Loss | 85293986 | No Loss | 85294072 | No Loss | 85294169 | No Purchase |
| 85293912 | No Loss | 85293988 | No Loss | 85294074 | No Loss | 85294170 | No Purchase |
| 85293913 | No Loss | 85293989 | No Loss | 85294078 | No Loss | 85294171 | No Loss |
| 85293914 | No Loss | 85293991 | No Loss | 85294081 | No Loss | 85294172 | No Purchase |
| 85293915 | No Loss | 85293992 | No Loss | 85294082 | No Loss | 85294175 | No Purchase |
| 85293919 | No Loss | 85293993 | No Loss | 85294085 | No Loss | 85294176 | No Purchase |
| 85293920 | No Loss | 85293995 | No Purchase | 85294087 | No Loss | 85294178 | No Loss |
| 85293921 | No Purchase | 85293996 | No Loss | 85294090 | No Loss | 85294180 | No Purchase |
| 85293923 | No Loss | 85293998 | No Loss | 85294091 | No Loss | 85294181 | No Loss |
| 85293924 | No Loss | 85293999 | No Loss | 85294094 | No Purchase | 85294182 | No Loss |
| 85293926 | No Loss | 85294001 | No Loss | 85294100 | No Loss | 85294183 | No Loss |
| 85293927 | No Loss | 85294002 | No Loss | 85294102 | No Loss | 85294184 | No Loss |
| 85293930 | No Purchase | 85294004 | No Purchase | 85294108 | No Loss | 85294185 | No Loss |
| 85293933 | No Loss | 85294005 | No Loss | 85294109 | No Loss | 85294186 | No Loss |
| 85293935 | No Loss | 85294006 | No Loss | 85294110 | No Loss | 85294187 | No Loss |
| 85293938 | No Loss | 85294010 | No Loss | 85294111 | No Loss | 85294188 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85294189 | No Loss | 85294252 | No Loss | 85294304 | No Loss | 85294366 | No Loss |
| 85294190 | No Loss | 85294253 | No Purchase | 85294306 | No Loss | 85294371 | No Loss |
| 85294191 | No Loss | 85294254 | No Purchase | 85294307 | No Purchase | 85294372 | No Loss |
| 85294192 | No Loss | 85294255 | No Loss | 85294308 | No Purchase | 85294373 | No Loss |
| 85294198 | No Loss | 85294256 | No Loss | 85294309 | No Purchase | 85294375 | No Loss |
| 85294201 | No Loss | 85294258 | No Loss | 85294310 | No Loss | 85294376 | No Loss |
| 85294202 | No Loss | 85294259 | No Purchase | 85294311 | No Purchase | 85294377 | No Loss |
| 85294203 | No Purchase | 85294260 | No Loss | 85294312 | No Loss | 85294378 | No Purchase |
| 85294204 | No Purchase | 85294261 | No Loss | 85294314 | No Loss | 85294379 | No Purchase |
| 85294205 | No Loss | 85294262 | No Purchase | 85294316 | No Loss | 85294381 | No Loss |
| 85294206 | No Purchase | 85294263 | No Purchase | 85294320 | No Purchase | 85294382 | No Purchase |
| 85294208 | No Purchase | 85294264 | No Loss | 85294321 | No Purchase | 85294383 | No Purchase |
| 85294209 | No Loss | 85294265 | No Loss | 85294322 | No Loss | 85294384 | No Loss |
| 85294210 | No Purchase | 85294267 | No Purchase | 85294323 | No Purchase | 85294385 | No Purchase |
| 85294211 | No Loss | 85294268 | No Loss | 85294324 | No Loss | 85294386 | No Loss |
| 85294213 | No Loss | 85294269 | No Purchase | 85294325 | No Loss | 85294387 | No Loss |
| 85294214 | No Purchase | 85294270 | No Purchase | 85294326 | No Loss | 85294388 | No Loss |
| 85294215 | No Loss | 85294271 | No Purchase | 85294329 | No Loss | 85294389 | No Purchase |
| 85294218 | No Purchase | 85294273 | No Purchase | 85294330 | No Purchase | 85294390 | No Purchase |
| 85294219 | No Purchase | 85294274 | No Purchase | 85294332 | No Purchase | 85294391 | No Loss |
| 85294220 | No Purchase | 85294275 | No Loss | 85294335 | No Loss | 85294392 | No Loss |
| 85294221 | No Loss | 85294276 | No Loss | 85294336 | No Purchase | 85294393 | No Loss |
| 85294222 | No Purchase | 85294277 | No Purchase | 85294337 | No Loss | 85294395 | No Loss |
| 85294223 | No Purchase | 85294278 | No Loss | 85294338 | No Loss | 85294396 | No Loss |
| 85294224 | No Loss | 85294280 | No Loss | 85294339 | No Purchase | 85294397 | No Purchase |
| 85294225 | No Loss | 85294281 | No Loss | 85294341 | No Loss | 85294398 | No Loss |
| 85294226 | No Loss | 85294282 | No Loss | 85294342 | No Loss | 85294399 | No Loss |
| 85294228 | No Loss | 85294283 | No Loss | 85294343 | No Purchase | 85294400 | No Loss |
| 85294229 | No Loss | 85294284 | No Purchase | 85294344 | No Purchase | 85294401 | No Loss |
| 85294230 | No Purchase | 85294286 | No Loss | 85294345 | No Loss | 85294403 | No Loss |
| 85294231 | No Loss | 85294287 | No Purchase | 85294346 | No Loss | 85294405 | No Purchase |
| 85294233 | No Loss | 85294288 | No Purchase | 85294347 | No Loss | 85294406 | No Loss |
| 85294235 | No Purchase | 85294290 | No Purchase | 85294348 | No Purchase | 85294408 | No Loss |
| 85294236 | No Purchase | 85294291 | No Loss | 85294349 | No Purchase | 85294409 | No Purchase |
| 85294238 | No Purchase | 85294292 | No Loss | 85294350 | No Loss | 85294410 | No Loss |
| 85294239 | No Loss | 85294293 | No Purchase | 85294351 | No Purchase | 85294411 | No Loss |
| 85294240 | No Loss | 85294294 | No Loss | 85294354 | No Loss | 85294413 | No Loss |
| 85294242 | No Purchase | 85294295 | No Loss | 85294355 | No Purchase | 85294414 | No Loss |
| 85294243 | No Purchase | 85294296 | No Loss | 85294357 | No Loss | 85294415 | No Loss |
| 85294245 | No Purchase | 85294297 | No Loss | 85294358 | No Purchase | 85294418 | No Loss |
| 85294246 | No Loss | 85294298 | No Purchase | 85294359 | No Purchase | 85294419 | No Loss |
| 85294247 | No Loss | 85294299 | No Purchase | 85294361 | No Purchase | 85294421 | No Purchase |
| 85294248 | No Loss | 85294300 | No Purchase | 85294362 | No Purchase | 85294422 | No Loss |
| 85294249 | No Purchase | 85294301 | No Loss | 85294363 | No Loss | 85294423 | No Loss |
| 85294250 | No Purchase | 85294302 | No Purchase | 85294364 | No Loss | 85294424 | No Loss |
| 85294251 | No Purchase | 85294303 | No Loss | 85294365 | No Loss | 85294426 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85294427 | No Loss | 85294496 | No Purchase | 85294566 | No Loss | 85294631 | No Loss |
| 85294428 | No Loss | 85294499 | No Purchase | 85294567 | No Loss | 85294632 | No Loss |
| 85294429 | No Purchase | 85294500 | No Purchase | 85294569 | No Loss | 85294633 | No Loss |
| 85294430 | No Loss | 85294504 | No Purchase | 85294570 | No Loss | 85294634 | No Loss |
| 85294431 | No Loss | 85294505 | No Purchase | 85294571 | No Loss | 85294635 | No Loss |
| 85294434 | No Loss | 85294507 | No Loss | 85294572 | No Purchase | 85294636 | No Loss |
| 85294435 | No Loss | 85294508 | No Purchase | 85294578 | No Loss | 85294637 | No Loss |
| 85294437 | No Loss | 85294510 | No Loss | 85294579 | No Loss | 85294638 | No Loss |
| 85294439 | No Loss | 85294513 | No Loss | 85294580 | No Purchase | 85294643 | No Loss |
| 85294440 | No Loss | 85294514 | No Loss | 85294585 | No Loss | 85294644 | No Loss |
| 85294442 | No Loss | 85294515 | No Loss | 85294586 | No Loss | 85294645 | No Purchase |
| 85294444 | No Loss | 85294517 | No Loss | 85294587 | No Loss | 85294646 | No Purchase |
| 85294446 | No Loss | 85294518 | No Loss | 85294588 | No Loss | 85294648 | No Loss |
| 85294450 | No Loss | 85294519 | No Loss | 85294589 | No Loss | 85294649 | No Loss |
| 85294452 | No Loss | 85294521 | No Loss | 85294590 | No Loss | 85294650 | No Loss |
| 85294454 | No Loss | 85294523 | No Loss | 85294591 | No Loss | 85294653 | No Loss |
| 85294455 | No Loss | 85294525 | No Loss | 85294593 | No Loss | 85294659 | No Loss |
| 85294456 | No Loss | 85294528 | No Loss | 85294595 | No Loss | 85294661 | No Purchase |
| 85294457 | No Loss | 85294529 | No Purchase | 85294597 | No Loss | 85294666 | No Loss |
| 85294458 | No Loss | 85294531 | No Loss | 85294598 | No Loss | 85294667 | No Loss |
| 85294459 | No Loss | 85294532 | No Loss | 85294599 | No Loss | 85294672 | No Loss |
| 85294460 | No Loss | 85294533 | No Loss | 85294600 | No Purchase | 85294675 | No Loss |
| 85294461 | No Loss | 85294534 | No Loss | 85294602 | No Loss | 85294676 | No Loss |
| 85294462 | No Loss | 85294535 | No Loss | 85294603 | No Loss | 85294677 | No Loss |
| 85294463 | No Loss | 85294536 | No Loss | 85294604 | No Loss | 85294678 | No Loss |
| 85294464 | No Loss | 85294537 | No Purchase | 85294607 | No Loss | 85294679 | No Loss |
| 85294465 | No Loss | 85294539 | No Loss | 85294608 | No Loss | 85294680 | No Loss |
| 85294466 | No Loss | 85294544 | No Loss | 85294609 | No Loss | 85294681 | No Loss |
| 85294467 | No Loss | 85294546 | No Loss | 85294610 | No Purchase | 85294682 | No Loss |
| 85294468 | No Loss | 85294547 | No Loss | 85294613 | No Loss | 85294683 | No Loss |
| 85294469 | No Loss | 85294548 | No Loss | 85294614 | No Loss | 85294684 | No Loss |
| 85294470 | No Loss | 85294549 | No Loss | 85294615 | No Loss | 85294686 | No Loss |
| 85294474 | No Loss | 85294550 | No Loss | 85294616 | No Loss | 85294687 | No Loss |
| 85294476 | No Loss | 85294551 | No Loss | 85294617 | No Loss | 85294689 | No Loss |
| 85294477 | No Loss | 85294552 | No Loss | 85294619 | No Loss | 85294692 | No Loss |
| 85294478 | No Loss | 85294553 | No Loss | 85294620 | No Loss | 85294693 | No Loss |
| 85294480 | No Loss | 85294554 | No Loss | 85294621 | No Loss | 85294694 | No Loss |
| 85294481 | No Loss | 85294555 | No Loss | 85294622 | No Loss | 85294695 | No Loss |
| 85294482 | No Loss | 85294556 | No Loss | 85294623 | No Loss | 85294696 | No Loss |
| 85294483 | No Loss | 85294557 | No Loss | 85294624 | No Loss | 85294697 | No Loss |
| 85294485 | No Loss | 85294558 | No Loss | 85294625 | No Loss | 85294698 | No Purchase |
| 85294488 | No Loss | 85294559 | No Loss | 85294626 | No Loss | 85294699 | No Loss |
| 85294489 | No Loss | 85294560 | No Loss | 85294627 | No Loss | 85294705 | No Purchase |
| 85294492 | No Loss | 85294562 | No Loss | 85294628 | No Purchase | 85294708 | No Loss |
| 85294493 | No Loss | 85294564 | No Loss | 85294629 | No Loss | 85294709 | No Loss |
| 85294494 | No Loss | 85294565 | No Loss | 85294630 | No Loss | 85294710 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85294712 | No Loss | 85294794 | No Loss | 85294906 | No Loss | 85294983 | No Loss |
| 85294713 | No Loss | 85294795 | No Loss | 85294909 | No Loss | 85294985 | No Loss |
| 85294714 | No Loss | 85294796 | No Loss | 85294913 | No Purchase | 85294987 | No Loss |
| 85294715 | No Loss | 85294797 | No Loss | 85294917 | No Loss | 85294988 | No Purchase |
| 85294719 | No Loss | 85294798 | No Purchase | 85294919 | No Loss | 85294989 | No Purchase |
| 85294720 | No Loss | 85294799 | No Loss | 85294924 | No Loss | 85294990 | No Loss |
| 85294721 | No Loss | 85294800 | No Purchase | 85294925 | No Loss | 85294992 | No Purchase |
| 85294726 | No Loss | 85294801 | No Purchase | 85294927 | No Loss | 85294994 | No Loss |
| 85294727 | No Loss | 85294803 | No Loss | 85294928 | No Loss | 85294996 | No Loss |
| 85294728 | No Loss | 85294805 | No Loss | 85294929 | No Loss | 85294997 | No Loss |
| 85294729 | No Loss | 85294806 | No Loss | 85294930 | No Loss | 85294998 | No Loss |
| 85294730 | No Loss | 85294809 | No Loss | 85294931 | No Loss | 85294999 | No Loss |
| 85294731 | No Loss | 85294812 | No Loss | 85294932 | No Loss | 85295004 | No Loss |
| 85294733 | No Loss | 85294813 | No Loss | 85294933 | No Purchase | 85295005 | No Loss |
| 85294734 | No Loss | 85294814 | No Loss | 85294934 | No Loss | 85295006 | No Loss |
| 85294735 | No Purchase | 85294819 | No Loss | 85294935 | No Loss | 85295007 | No Loss |
| 85294736 | No Loss | 85294821 | No Purchase | 85294936 | No Loss | 85295008 | No Loss |
| 85294738 | No Purchase | 85294825 | No Loss | 85294938 | No Loss | 85295009 | No Loss |
| 85294739 | No Loss | 85294828 | No Loss | 85294939 | No Purchase | 85295010 | No Loss |
| 85294747 | No Loss | 85294834 | No Loss | 85294940 | No Purchase | 85295011 | No Loss |
| 85294748 | No Loss | 85294839 | No Loss | 85294941 | No Purchase | 85295016 | No Loss |
| 85294749 | No Loss | 85294840 | No Purchase | 85294942 | No Loss | 85295017 | No Loss |
| 85294750 | No Purchase | 85294841 | No Loss | 85294943 | No Loss | 85295019 | No Loss |
| 85294752 | No Loss | 85294842 | No Loss | 85294946 | No Loss | 85295020 | No Loss |
| 85294753 | No Loss | 85294844 | No Loss | 85294947 | No Loss | 85295021 | No Loss |
| 85294756 | No Loss | 85294845 | No Loss | 85294949 | No Loss | 85295022 | No Loss |
| 85294760 | No Loss | 85294846 | No Purchase | 85294955 | No Loss | 85295023 | No Loss |
| 85294763 | No Loss | 85294853 | No Loss | 85294956 | No Loss | 85295024 | No Loss |
| 85294766 | No Loss | 85294856 | No Loss | 85294957 | No Loss | 85295025 | No Loss |
| 85294768 | No Loss | 85294857 | No Loss | 85294959 | No Loss | 85295026 | No Loss |
| 85294769 | No Loss | 85294858 | No Purchase | 85294960 | No Loss | 85295027 | No Loss |
| 85294770 | No Loss | 85294860 | No Loss | 85294962 | No Loss | 85295030 | No Loss |
| 85294771 | No Loss | 85294862 | No Loss | 85294964 | No Loss | 85295031 | No Loss |
| 85294775 | No Purchase | 85294868 | No Loss | 85294966 | No Loss | 85295033 | No Purchase |
| 85294776 | No Purchase | 85294876 | No Purchase | 85294967 | No Loss | 85295034 | No Loss |
| 85294778 | No Purchase | 85294886 | No Loss | 85294968 | No Loss | 85295035 | No Loss |
| 85294780 | No Loss | 85294888 | No Purchase | 85294969 | No Loss | 85295037 | No Loss |
| 85294781 | No Loss | 85294889 | No Loss | 85294970 | No Loss | 85295038 | No Loss |
| 85294782 | No Loss | 85294890 | No Loss | 85294971 | No Loss | 85295039 | No Loss |
| 85294786 | No Loss | 85294891 | No Loss | 85294972 | No Loss | 85295044 | No Loss |
| 85294787 | No Loss | 85294893 | No Loss | 85294973 | No Loss | 85295046 | No Purchase |
| 85294788 | No Loss | 85294894 | No Loss | 85294974 | No Loss | 85295048 | No Loss |
| 85294789 | No Purchase | 85294896 | No Purchase | 85294975 | No Loss | 85295051 | No Loss |
| 85294790 | No Loss | 85294897 | No Purchase | 85294977 | No Loss | 85295055 | No Loss |
| 85294791 | No Loss | 85294904 | No Loss | 85294978 | No Purchase | 85295057 | No Loss |
| 85294792 | No Loss | 85294905 | No Loss | 85294979 | No Purchase | 85295058 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85295061 | No Loss | 85295162 | No Loss | 85295209 | No Loss | 85295266 | No Loss |
| 85295062 | No Loss | 85295163 | No Loss | 85295210 | No Loss | 85295267 | No Loss |
| 85295067 | No Loss | 85295164 | No Loss | 85295211 | No Loss | 85295268 | No Loss |
| 85295070 | No Loss | 85295165 | No Loss | 85295212 | No Loss | 85295269 | No Loss |
| 85295073 | No Loss | 85295166 | No Loss | 85295213 | No Loss | 85295270 | No Loss |
| 85295075 | No Purchase | 85295167 | No Loss | 85295214 | No Loss | 85295271 | No Loss |
| 85295076 | No Loss | 85295168 | No Loss | 85295215 | No Loss | 85295272 | No Loss |
| 85295077 | No Loss | 85295170 | No Loss | 85295216 | No Loss | 85295273 | No Loss |
| 85295082 | No Purchase | 85295171 | No Loss | 85295217 | No Loss | 85295274 | No Loss |
| 85295085 | No Loss | 85295172 | No Loss | 85295218 | No Loss | 85295275 | No Loss |
| 85295086 | No Loss | 85295173 | No Loss | 85295219 | No Loss | 85295276 | No Loss |
| 85295087 | No Loss | 85295174 | No Loss | 85295220 | No Loss | 85295277 | No Loss |
| 85295089 | No Loss | 85295175 | No Loss | 85295221 | No Loss | 85295278 | No Loss |
| 85295090 | No Loss | 85295176 | No Loss | 85295222 | No Loss | 85295280 | No Loss |
| 85295092 | No Loss | 85295177 | No Loss | 85295224 | No Loss | 85295281 | No Loss |
| 85295093 | No Loss | 85295178 | No Loss | 85295225 | No Loss | 85295282 | No Loss |
| 85295095 | No Loss | 85295179 | No Loss | 85295226 | No Loss | 85295283 | No Loss |
| 85295098 | No Loss | 85295180 | No Loss | 85295227 | No Loss | 85295284 | No Loss |
| 85295100 | No Loss | 85295181 | No Loss | 85295228 | No Loss | 85295285 | No Loss |
| 85295101 | No Loss | 85295182 | No Loss | 85295230 | No Loss | 85295286 | No Loss |
| 85295102 | No Loss | 85295183 | No Loss | 85295231 | No Purchase | 85295287 | No Loss |
| 85295103 | No Loss | 85295184 | No Loss | 85295232 | No Loss | 85295288 | No Loss |
| 85295104 | No Loss | 85295185 | No Loss | 85295233 | No Loss | 85295289 | No Loss |
| 85295106 | No Purchase | 85295186 | No Loss | 85295235 | No Loss | 85295290 | No Loss |
| 85295107 | No Loss | 85295187 | No Loss | 85295237 | No Loss | 85295291 | No Loss |
| 85295108 | No Loss | 85295188 | No Loss | 85295238 | No Loss | 85295292 | No Loss |
| 85295114 | No Loss | 85295189 | No Loss | 85295239 | No Loss | 85295294 | No Loss |
| 85295117 | No Loss | 85295190 | No Loss | 85295241 | No Loss | 85295295 | No Loss |
| 85295119 | No Loss | 85295191 | No Loss | 85295242 | No Loss | 85295296 | No Loss |
| 85295120 | No Purchase | 85295192 | No Loss | 85295243 | No Loss | 85295297 | No Loss |
| 85295121 | No Loss | 85295193 | No Loss | 85295244 | No Loss | 85295298 | No Loss |
| 85295128 | No Loss | 85295194 | No Loss | 85295245 | No Loss | 85295299 | No Loss |
| 85295131 | No Loss | 85295195 | No Loss | 85295247 | No Loss | 85295300 | No Loss |
| 85295134 | No Purchase | 85295196 | No Loss | 85295248 | No Loss | 85295301 | No Loss |
| 85295136 | No Loss | 85295197 | No Loss | 85295249 | No Loss | 85295302 | No Loss |
| 85295144 | No Loss | 85295198 | No Loss | 85295250 | No Loss | 85295303 | No Loss |
| 85295145 | No Loss | 85295199 | No Loss | 85295251 | No Loss | 85295304 | No Loss |
| 85295147 | No Loss | 85295200 | No Loss | 85295252 | No Loss | 85295305 | No Loss |
| 85295153 | No Loss | 85295201 | No Loss | 85295253 | No Loss | 85295306 | No Loss |
| 85295154 | No Loss | 85295202 | No Loss | 85295254 | No Loss | 85295307 | No Loss |
| 85295155 | No Loss | 85295203 | No Purchase | 85295255 | No Loss | 85295309 | No Purchase |
| 85295156 | No Loss | 85295204 | No Loss | 85295256 | No Loss | 85295310 | No Loss |
| 85295157 | No Loss | 85295205 | No Loss | 85295257 | No Loss | 85295311 | No Loss |
| 85295158 | No Loss | 85295206 | No Loss | 85295258 | No Loss | 85295312 | No Purchase |
| 85295160 | No Loss | 85295207 | No Loss | 85295261 | No Loss | 85295314 | No Loss |
| 85295161 | No Loss | 85295208 | No Loss | 85295262 | No Loss | 85295315 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85295316 | No Loss | 85295389 | No Loss | 85295471 | No Loss | 85295541 | No Loss |
| 85295317 | No Loss | 85295390 | No Loss | 85295472 | No Loss | 85295542 | No Loss |
| 85295318 | No Loss | 85295392 | No Loss | 85295475 | No Loss | 85295545 | No Purchase |
| 85295319 | No Loss | 85295394 | No Loss | 85295476 | No Loss | 85295546 | No Loss |
| 85295320 | No Loss | 85295395 | No Loss | 85295477 | No Loss | 85295548 | No Loss |
| 85295321 | No Loss | 85295397 | No Loss | 85295478 | No Loss | 85295549 | No Loss |
| 85295322 | No Loss | 85295398 | No Loss | 85295482 | No Loss | 85295550 | No Loss |
| 85295323 | No Loss | 85295399 | No Loss | 85295483 | No Loss | 85295551 | No Loss |
| 85295324 | No Loss | 85295400 | No Loss | 85295485 | No Loss | 85295556 | No Loss |
| 85295327 | No Loss | 85295402 | No Loss | 85295488 | No Loss | 85295558 | No Loss |
| 85295328 | No Loss | 85295403 | No Loss | 85295489 | No Loss | 85295560 | No Loss |
| 85295329 | No Loss | 85295404 | No Loss | 85295490 | No Loss | 85295561 | No Loss |
| 85295330 | No Loss | 85295409 | No Loss | 85295491 | No Loss | 85295562 | No Loss |
| 85295331 | No Loss | 85295415 | No Loss | 85295494 | No Loss | 85295563 | No Loss |
| 85295333 | No Loss | 85295418 | No Loss | 85295495 | No Loss | 85295564 | No Loss |
| 85295334 | No Loss | 85295419 | No Loss | 85295496 | No Loss | 85295569 | No Loss |
| 85295337 | No Loss | 85295421 | No Loss | 85295497 | No Loss | 85295571 | No Purchase |
| 85295344 | No Loss | 85295423 | No Loss | 85295498 | No Loss | 85295572 | No Loss |
| 85295345 | No Loss | 85295424 | No Loss | 85295499 | No Loss | 85295573 | No Purchase |
| 85295346 | No Loss | 85295425 | No Loss | 85295500 | No Loss | 85295574 | No Loss |
| 85295348 | No Loss | 85295426 | No Loss | 85295501 | No Loss | 85295581 | No Loss |
| 85295350 | No Loss | 85295427 | No Loss | 85295502 | No Purchase | 85295583 | No Loss |
| 85295351 | No Loss | 85295429 | No Loss | 85295503 | No Loss | 85295584 | No Loss |
| 85295354 | No Loss | 85295431 | No Loss | 85295504 | No Purchase | 85295589 | No Loss |
| 85295355 | No Loss | 85295433 | No Loss | 85295509 | No Loss | 85295591 | No Loss |
| 85295356 | No Loss | 85295434 | No Loss | 85295512 | No Loss | 85295595 | No Loss |
| 85295358 | No Loss | 85295435 | No Loss | 85295514 | No Loss | 85295597 | No Loss |
| 85295359 | No Loss | 85295437 | No Loss | 85295515 | No Loss | 85295600 | No Loss |
| 85295362 | No Loss | 85295439 | No Purchase | 85295519 | No Loss | 85295605 | No Loss |
| 85295365 | No Loss | 85295440 | No Loss | 85295520 | No Loss | 85295607 | No Loss |
| 85295367 | No Loss | 85295443 | No Loss | 85295522 | No Loss | 85295608 | No Loss |
| 85295368 | No Loss | 85295444 | No Loss | 85295523 | No Loss | 85295612 | No Loss |
| 85295369 | No Loss | 85295445 | No Loss | 85295524 | No Loss | 85295618 | No Loss |
| 85295370 | No Loss | 85295448 | No Loss | 85295525 | No Loss | 85295621 | No Loss |
| 85295371 | No Loss | 85295455 | No Loss | 85295526 | No Loss | 85295622 | No Loss |
| 85295373 | No Loss | 85295457 | No Loss | 85295527 | No Loss | 85295623 | No Loss |
| 85295374 | No Loss | 85295461 | No Loss | 85295528 | No Loss | 85295625 | No Purchase |
| 85295379 | No Loss | 85295462 | No Loss | 85295529 | No Loss | 85295626 | No Loss |
| 85295380 | No Loss | 85295463 | No Loss | 85295530 | No Loss | 85295627 | No Purchase |
| 85295381 | No Loss | 85295464 | No Loss | 85295531 | No Loss | 85295630 | No Purchase |
| 85295383 | No Loss | 85295465 | No Loss | 85295532 | No Loss | 85295631 | No Purchase |
| 85295384 | No Loss | 85295466 | No Loss | 85295534 | No Loss | 85295633 | No Loss |
| 85295385 | No Loss | 85295467 | No Loss | 85295535 | No Loss | 85295634 | No Purchase |
| 85295386 | No Loss | 85295468 | No Loss | 85295537 | No Purchase | 85295637 | No Loss |
| 85295387 | No Loss | 85295469 | No Loss | 85295538 | No Loss | 85295643 | No Loss |
| 85295388 | No Loss | 85295470 | No Loss | 85295540 | No Loss | 85295644 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85295646 | No Loss | 85295716 | No Loss | 85295777 | No Loss | 85295844 | No Loss |
| 85295647 | No Purchase | 85295717 | No Purchase | 85295779 | No Loss | 85295845 | No Loss |
| 85295648 | No Purchase | 85295718 | No Purchase | 85295780 | No Loss | 85295846 | No Loss |
| 85295651 | No Loss | 85295719 | No Purchase | 85295781 | No Loss | 85295847 | No Loss |
| 85295653 | No Loss | 85295720 | No Purchase | 85295782 | No Loss | 85295848 | No Loss |
| 85295656 | No Loss | 85295721 | No Loss | 85295784 | No Loss | 85295852 | No Loss |
| 85295658 | No Purchase | 85295722 | No Loss | 85295785 | No Loss | 85295853 | No Loss |
| 85295661 | No Loss | 85295723 | No Loss | 85295786 | No Loss | 85295855 | No Loss |
| 85295662 | No Loss | 85295724 | No Loss | 85295787 | No Loss | 85295856 | No Loss |
| 85295664 | No Loss | 85295725 | No Loss | 85295789 | No Loss | 85295857 | No Loss |
| 85295669 | No Loss | 85295727 | No Loss | 85295790 | No Loss | 85295858 | No Loss |
| 85295670 | No Purchase | 85295728 | No Loss | 85295793 | No Loss | 85295862 | No Loss |
| 85295672 | No Loss | 85295729 | No Loss | 85295794 | No Loss | 85295863 | No Loss |
| 85295673 | No Loss | 85295730 | No Loss | 85295795 | No Loss | 85295865 | No Loss |
| 85295674 | No Loss | 85295731 | No Loss | 85295796 | No Purchase | 85295867 | No Loss |
| 85295677 | No Loss | 85295732 | No Loss | 85295797 | No Loss | 85295868 | No Loss |
| 85295679 | No Loss | 85295734 | No Loss | 85295798 | No Loss | 85295871 | No Loss |
| 85295680 | No Loss | 85295735 | No Loss | 85295800 | No Purchase | 85295872 | No Loss |
| 85295681 | No Loss | 85295738 | No Loss | 85295801 | No Loss | 85295874 | No Loss |
| 85295684 | No Loss | 85295742 | No Loss | 85295803 | No Loss | 85295875 | No Loss |
| 85295685 | No Loss | 85295743 | No Purchase | 85295804 | No Loss | 85295876 | No Purchase |
| 85295686 | No Loss | 85295745 | No Purchase | 85295806 | No Purchase | 85295878 | No Purchase |
| 85295687 | No Loss | 85295748 | No Purchase | 85295807 | No Loss | 85295884 | No Loss |
| 85295689 | No Loss | 85295752 | No Loss | 85295808 | No Loss | 85295885 | No Loss |
| 85295690 | No Loss | 85295753 | No Loss | 85295809 | No Loss | 85295887 | No Loss |
| 85295691 | No Loss | 85295754 | No Loss | 85295811 | No Loss | 85295888 | No Loss |
| 85295693 | No Loss | 85295755 | No Loss | 85295816 | No Loss | 85295889 | No Loss |
| 85295694 | No Loss | 85295756 | No Loss | 85295817 | No Loss | 85295890 | No Loss |
| 85295695 | No Loss | 85295757 | No Loss | 85295818 | No Loss | 85295892 | No Loss |
| 85295696 | No Loss | 85295758 | No Loss | 85295820 | No Loss | 85295894 | No Loss |
| 85295697 | No Loss | 85295759 | No Loss | 85295821 | No Loss | 85295895 | No Loss |
| 85295700 | No Loss | 85295760 | No Loss | 85295822 | No Loss | 85295897 | No Loss |
| 85295701 | No Loss | 85295762 | No Loss | 85295823 | No Loss | 85295898 | No Loss |
| 85295702 | No Loss | 85295763 | No Loss | 85295824 | No Loss | 85295901 | No Loss |
| 85295703 | No Loss | 85295764 | No Loss | 85295825 | No Loss | 85295902 | No Loss |
| 85295704 | No Loss | 85295765 | No Purchase | 85295826 | No Loss | 85295903 | No Purchase |
| 85295705 | No Loss | 85295766 | No Loss | 85295827 | No Loss | 85295904 | No Loss |
| 85295706 | No Loss | 85295767 | No Loss | 85295828 | No Loss | 85295905 | No Purchase |
| 85295707 | No Loss | 85295768 | No Loss | 85295829 | No Loss | 85295906 | No Loss |
| 85295708 | No Loss | 85295769 | No Loss | 85295831 | No Loss | 85295908 | No Loss |
| 85295709 | No Purchase | 85295770 | No Loss | 85295832 | No Loss | 85295909 | No Loss |
| 85295710 | No Loss | 85295771 | No Loss | 85295834 | No Loss | 85295913 | No Purchase |
| 85295711 | No Loss | 85295772 | No Loss | 85295835 | No Loss | 85295915 | No Purchase |
| 85295712 | No Purchase | 85295773 | No Loss | 85295836 | No Loss | 85295916 | No Loss |
| 85295713 | No Purchase | 85295774 | No Loss | 85295842 | No Loss | 85295918 | No Loss |
| 85295715 | No Loss | 85295775 | No Loss | 85295843 | No Loss | 85295919 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85295921 | No Loss | 85296028 | No Loss | 85296098 | No Loss | 85296169 | No Loss |
| 85295923 | No Loss | 85296029 | No Loss | 85296099 | No Loss | 85296170 | No Loss |
| 85295924 | No Loss | 85296031 | No Loss | 85296100 | No Loss | 85296176 | No Loss |
| 85295925 | No Loss | 85296032 | No Purchase | 85296102 | No Loss | 85296177 | No Loss |
| 85295926 | No Purchase | 85296033 | No Purchase | 85296104 | No Loss | 85296178 | No Loss |
| 85295927 | No Loss | 85296035 | No Purchase | 85296105 | No Loss | 85296179 | No Loss |
| 85295928 | No Loss | 85296038 | No Loss | 85296106 | No Loss | 85296180 | No Loss |
| 85295930 | No Loss | 85296041 | No Loss | 85296107 | No Loss | 85296181 | No Loss |
| 85295931 | No Loss | 85296042 | No Loss | 85296108 | No Loss | 85296182 | No Purchase |
| 85295932 | No Loss | 85296044 | No Loss | 85296109 | No Loss | 85296184 | No Loss |
| 85295933 | No Loss | 85296046 | No Loss | 85296110 | No Loss | 85296185 | No Loss |
| 85295934 | No Loss | 85296047 | No Loss | 85296111 | No Purchase | 85296187 | No Loss |
| 85295939 | No Loss | 85296048 | No Loss | 85296112 | No Loss | 85296189 | No Loss |
| 85295944 | No Loss | 85296049 | No Loss | 85296113 | No Loss | 85296190 | No Loss |
| 85295945 | No Loss | 85296050 | No Purchase | 85296114 | No Loss | 85296192 | No Loss |
| 85295946 | No Loss | 85296051 | No Purchase | 85296115 | No Purchase | 85296194 | No Loss |
| 85295947 | No Loss | 85296053 | No Loss | 85296118 | No Loss | 85296198 | No Loss |
| 85295952 | No Loss | 85296054 | No Loss | 85296120 | No Loss | 85296199 | No Loss |
| 85295953 | No Loss | 85296055 | No Loss | 85296123 | No Loss | 85296202 | No Loss |
| 85295954 | No Loss | 85296057 | No Loss | 85296125 | No Purchase | 85296203 | No Loss |
| 85295956 | No Loss | 85296060 | No Loss | 85296126 | No Purchase | 85296204 | No Loss |
| 85295960 | No Loss | 85296061 | No Loss | 85296128 | No Purchase | 85296212 | No Loss |
| 85295961 | No Loss | 85296064 | No Loss | 85296129 | No Loss | 85296213 | No Loss |
| 85295963 | No Loss | 85296065 | No Loss | 85296130 | No Purchase | 85296215 | No Loss |
| 85295964 | No Loss | 85296066 | No Loss | 85296131 | No Loss | 85296217 | No Loss |
| 85295966 | No Loss | 85296067 | No Loss | 85296132 | No Loss | 85296219 | No Loss |
| 85295968 | No Loss | 85296068 | No Loss | 85296134 | No Loss | 85296224 | No Loss |
| 85295974 | No Loss | 85296069 | No Loss | 85296135 | No Loss | 85296226 | No Loss |
| 85295977 | No Loss | 85296070 | No Purchase | 85296136 | No Loss | 85296229 | No Loss |
| 85295978 | No Loss | 85296071 | No Loss | 85296137 | No Loss | 85296232 | No Loss |
| 85295980 | No Purchase | 85296073 | No Loss | 85296138 | No Loss | 85296235 | No Loss |
| 85295984 | No Loss | 85296074 | No Loss | 85296139 | No Loss | 85296236 | No Loss |
| 85295985 | No Loss | 85296075 | No Purchase | 85296142 | No Loss | 85296240 | No Loss |
| 85295995 | No Loss | 85296076 | No Loss | 85296143 | No Loss | 85296242 | No Loss |
| 85295996 | No Loss | 85296077 | No Purchase | 85296145 | No Loss | 85296243 | No Loss |
| 85295997 | No Loss | 85296078 | No Purchase | 85296146 | No Loss | 85296245 | No Purchase |
| 85295998 | No Loss | 85296079 | No Loss | 85296149 | No Purchase | 85296246 | No Loss |
| 85295999 | No Loss | 85296080 | No Purchase | 85296152 | No Loss | 85296249 | No Purchase |
| 85296000 | No Loss | 85296081 | No Loss | 85296153 | No Loss | 85296252 | No Loss |
| 85296001 | No Loss | 85296082 | No Loss | 85296154 | No Loss | 85296253 | No Loss |
| 85296014 | No Loss | 85296083 | No Loss | 85296158 | No Loss | 85296254 | No Loss |
| 85296015 | No Loss | 85296084 | No Loss | 85296159 | No Loss | 85296256 | No Loss |
| 85296016 | No Loss | 85296086 | No Loss | 85296162 | No Loss | 85296259 | No Loss |
| 85296022 | No Loss | 85296090 | No Loss | 85296164 | No Loss | 85296262 | No Loss |
| 85296025 | No Purchase | 85296092 | No Loss | 85296165 | No Loss | 85296266 | No Loss |
| 85296026 | No Loss | 85296093 | No Loss | 85296167 | No Loss | 85296267 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85296278 | No Loss | 85296337 | No Loss | 85296390 | No Loss | 85296447 | No Loss |
| 85296279 | No Loss | 85296338 | No Loss | 85296391 | No Loss | 85296449 | No Loss |
| 85296280 | No Loss | 85296339 | No Loss | 85296392 | No Loss | 85296450 | No Loss |
| 85296281 | No Loss | 85296340 | No Loss | 85296393 | No Loss | 85296451 | No Loss |
| 85296289 | No Loss | 85296342 | No Loss | 85296394 | No Loss | 85296452 | No Purchase |
| 85296290 | No Loss | 85296343 | No Loss | 85296395 | No Purchase | 85296453 | No Loss |
| 85296291 | No Loss | 85296345 | No Loss | 85296396 | No Loss | 85296454 | No Loss |
| 85296292 | No Loss | 85296347 | No Loss | 85296398 | No Loss | 85296455 | No Loss |
| 85296295 | No Loss | 85296348 | No Loss | 85296400 | No Loss | 85296456 | No Loss |
| 85296296 | No Loss | 85296349 | No Loss | 85296401 | No Loss | 85296457 | No Loss |
| 85296297 | No Loss | 85296350 | No Loss | 85296404 | No Loss | 85296458 | No Loss |
| 85296298 | No Loss | 85296351 | No Loss | 85296406 | No Loss | 85296459 | No Loss |
| 85296299 | No Loss | 85296352 | No Loss | 85296408 | No Loss | 85296460 | No Loss |
| 85296300 | No Loss | 85296353 | No Loss | 85296409 | No Loss | 85296462 | No Loss |
| 85296301 | No Loss | 85296354 | No Loss | 85296410 | No Loss | 85296463 | No Loss |
| 85296302 | No Loss | 85296355 | No Loss | 85296411 | No Loss | 85296464 | No Loss |
| 85296303 | No Loss | 85296356 | No Loss | 85296412 | No Loss | 85296465 | No Loss |
| 85296304 | No Loss | 85296358 | No Loss | 85296413 | No Loss | 85296466 | No Loss |
| 85296305 | No Loss | 85296359 | No Loss | 85296414 | No Loss | 85296470 | No Loss |
| 85296306 | No Loss | 85296360 | No Loss | 85296415 | No Loss | 85296471 | No Loss |
| 85296307 | No Loss | 85296361 | No Loss | 85296416 | No Loss | 85296474 | No Loss |
| 85296308 | No Loss | 85296362 | No Loss | 85296417 | No Loss | 85296475 | No Loss |
| 85296309 | No Loss | 85296363 | No Loss | 85296418 | No Loss | 85296476 | No Loss |
| 85296310 | No Loss | 85296365 | No Loss | 85296419 | No Loss | 85296478 | No Loss |
| 85296311 | No Loss | 85296366 | No Loss | 85296420 | No Loss | 85296480 | No Loss |
| 85296312 | No Loss | 85296367 | No Loss | 85296421 | No Loss | 85296481 | No Loss |
| 85296313 | No Loss | 85296368 | No Purchase | 85296422 | No Loss | 85296483 | No Loss |
| 85296315 | No Loss | 85296369 | No Purchase | 85296423 | No Loss | 85296485 | No Loss |
| 85296316 | No Loss | 85296371 | No Purchase | 85296424 | No Loss | 85296486 | No Loss |
| 85296317 | No Loss | 85296373 | No Loss | 85296425 | No Loss | 85296487 | No Loss |
| 85296318 | No Loss | 85296374 | No Loss | 85296426 | No Loss | 85296489 | No Loss |
| 85296319 | No Loss | 85296375 | No Loss | 85296430 | No Loss | 85296492 | No Loss |
| 85296320 | No Loss | 85296376 | No Loss | 85296431 | No Loss | 85296493 | No Loss |
| 85296321 | No Loss | 85296377 | No Loss | 85296432 | No Loss | 85296494 | No Loss |
| 85296322 | No Loss | 85296378 | No Loss | 85296433 | No Loss | 85296495 | No Loss |
| 85296323 | No Loss | 85296379 | No Loss | 85296434 | No Loss | 85296497 | No Loss |
| 85296324 | No Loss | 85296380 | No Loss | 85296435 | No Loss | 85296498 | No Loss |
| 85296326 | No Loss | 85296381 | No Loss | 85296436 | No Loss | 85296500 | No Loss |
| 85296327 | No Loss | 85296382 | No Loss | 85296437 | No Loss | 85296503 | No Loss |
| 85296328 | No Loss | 85296383 | No Loss | 85296438 | No Loss | 85296505 | No Purchase |
| 85296329 | No Loss | 85296384 | No Loss | 85296439 | No Loss | 85296506 | No Loss |
| 85296330 | No Loss | 85296385 | No Loss | 85296440 | No Loss | 85296507 | No Loss |
| 85296332 | No Loss | 85296386 | No Loss | 85296441 | No Loss | 85296508 | No Loss |
| 85296333 | No Loss | 85296387 | No Loss | 85296442 | No Loss | 85296510 | No Loss |
| 85296334 | No Loss | 85296388 | No Loss | 85296444 | No Loss | 85296511 | No Loss |
| 85296336 | No Loss | 85296389 | No Loss | 85296446 | No Purchase | 85296512 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85296513 | No Loss | 85296599 | No Loss | 85296663 | No Loss | 85296770 | No Loss |
| 85296514 | No Loss | 85296600 | No Loss | 85296665 | No Loss | 85296771 | No Purchase |
| 85296517 | No Loss | 85296601 | No Loss | 85296667 | No Loss | 85296780 | No Loss |
| 85296518 | No Loss | 85296603 | No Loss | 85296668 | No Loss | 85296781 | No Loss |
| 85296519 | No Loss | 85296604 | No Loss | 85296669 | No Loss | 85296782 | No Loss |
| 85296520 | No Loss | 85296606 | No Loss | 85296670 | No Loss | 85296785 | No Purchase |
| 85296521 | No Loss | 85296608 | No Loss | 85296671 | No Loss | 85296788 | No Loss |
| 85296522 | No Loss | 85296609 | No Loss | 85296673 | No Loss | 85296792 | No Purchase |
| 85296524 | No Loss | 85296614 | No Loss | 85296675 | No Loss | 85296795 | No Loss |
| 85296526 | No Loss | 85296615 | No Loss | 85296676 | No Loss | 85296796 | No Loss |
| 85296527 | No Loss | 85296616 | No Loss | 85296681 | No Loss | 85296797 | No Loss |
| 85296529 | No Loss | 85296617 | No Loss | 85296687 | No Loss | 85296801 | No Loss |
| 85296534 | No Loss | 85296618 | No Loss | 85296688 | No Loss | 85296804 | No Loss |
| 85296535 | No Loss | 85296620 | No Loss | 85296689 | No Loss | 85296807 | No Purchase |
| 85296537 | No Loss | 85296621 | No Loss | 85296693 | No Loss | 85296810 | No Loss |
| 85296540 | No Loss | 85296622 | No Loss | 85296696 | No Loss | 85296818 | No Purchase |
| 85296541 | No Purchase | 85296623 | No Loss | 85296697 | No Loss | 85296819 | No Loss |
| 85296544 | No Loss | 85296624 | No Loss | 85296698 | No Loss | 85296821 | No Loss |
| 85296545 | No Purchase | 85296625 | No Loss | 85296699 | No Loss | 85296822 | No Loss |
| 85296547 | No Loss | 85296628 | No Loss | 85296700 | No Loss | 85296823 | No Loss |
| 85296548 | No Loss | 85296629 | No Loss | 85296704 | No Loss | 85296824 | No Loss |
| 85296552 | No Loss | 85296630 | No Loss | 85296705 | No Loss | 85296825 | No Loss |
| 85296555 | No Loss | 85296631 | No Loss | 85296709 | No Loss | 85296827 | No Loss |
| 85296556 | No Purchase | 85296632 | No Loss | 85296710 | No Loss | 85296829 | No Loss |
| 85296557 | No Loss | 85296634 | No Loss | 85296712 | No Loss | 85296831 | No Loss |
| 85296558 | No Loss | 85296635 | No Loss | 85296718 | No Loss | 85296832 | No Purchase |
| 85296559 | No Loss | 85296636 | No Loss | 85296720 | No Loss | 85296836 | No Loss |
| 85296561 | No Loss | 85296637 | No Loss | 85296724 | No Loss | 85296837 | No Loss |
| 85296563 | No Loss | 85296638 | No Loss | 85296726 | No Loss | 85296838 | No Loss |
| 85296564 | No Loss | 85296639 | No Loss | 85296728 | No Loss | 85296839 | No Loss |
| 85296565 | No Loss | 85296641 | No Loss | 85296729 | No Loss | 85296840 | No Loss |
| 85296566 | No Loss | 85296644 | No Loss | 85296730 | No Loss | 85296841 | No Loss |
| 85296568 | No Loss | 85296645 | No Loss | 85296737 | No Loss | 85296842 | No Loss |
| 85296571 | No Loss | 85296646 | No Loss | 85296738 | No Purchase | 85296843 | No Loss |
| 85296574 | No Loss | 85296648 | No Loss | 85296739 | No Purchase | 85296844 | No Loss |
| 85296576 | No Loss | 85296649 | No Loss | 85296740 | No Loss | 85296845 | No Loss |
| 85296577 | No Loss | 85296650 | No Loss | 85296743 | No Loss | 85296846 | No Loss |
| 85296578 | No Loss | 85296653 | No Loss | 85296748 | No Loss | 85296847 | No Loss |
| 85296579 | No Purchase | 85296654 | No Loss | 85296753 | No Loss | 85296848 | No Loss |
| 85296581 | No Loss | 85296655 | No Loss | 85296757 | No Loss | 85296849 | No Loss |
| 85296583 | No Loss | 85296656 | No Loss | 85296764 | No Purchase | 85296850 | No Purchase |
| 85296585 | No Loss | 85296657 | No Loss | 85296765 | No Loss | 85296852 | No Purchase |
| 85296590 | No Loss | 85296658 | No Loss | 85296766 | No Purchase | 85296853 | No Loss |
| 85296593 | No Loss | 85296660 | No Loss | 85296767 | No Loss | 85296854 | No Loss |
| 85296596 | No Loss | 85296661 | No Purchase | 85296768 | No Purchase | 85296855 | No Loss |
| 85296597 | No Loss | 85296662 | No Loss | 85296769 | No Purchase | 85296856 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85296857 | No Loss | 85296946 | No Loss | 85297023 | No Loss | 85297086 | No Loss |
| 85296859 | No Loss | 85296949 | No Loss | 85297025 | No Loss | 85297089 | No Loss |
| 85296862 | No Loss | 85296950 | No Loss | 85297027 | No Loss | 85297091 | No Loss |
| 85296865 | No Loss | 85296951 | No Loss | 85297028 | No Loss | 85297092 | No Loss |
| 85296868 | No Loss | 85296953 | No Loss | 85297029 | No Loss | 85297100 | No Loss |
| 85296869 | No Loss | 85296955 | No Loss | 85297030 | No Loss | 85297107 | No Loss |
| 85296870 | No Loss | 85296958 | No Loss | 85297031 | No Loss | 85297110 | No Purchase |
| 85296871 | No Loss | 85296959 | No Loss | 85297032 | No Loss | 85297113 | No Loss |
| 85296872 | No Loss | 85296960 | No Loss | 85297033 | No Loss | 85297117 | No Loss |
| 85296873 | No Loss | 85296963 | No Purchase | 85297034 | No Loss | 85297119 | No Loss |
| 85296877 | No Loss | 85296964 | No Loss | 85297035 | No Loss | 85297121 | No Loss |
| 85296879 | No Loss | 85296966 | No Loss | 85297036 | No Loss | 85297127 | No Loss |
| 85296882 | No Loss | 85296968 | No Loss | 85297037 | No Loss | 85297128 | No Loss |
| 85296884 | No Purchase | 85296969 | No Loss | 85297038 | No Loss | 85297129 | No Loss |
| 85296885 | No Purchase | 85296970 | No Loss | 85297041 | No Loss | 85297130 | No Loss |
| 85296887 | No Loss | 85296971 | No Loss | 85297042 | No Loss | 85297132 | No Loss |
| 85296889 | No Loss | 85296973 | No Loss | 85297043 | No Loss | 85297137 | No Purchase |
| 85296890 | No Loss | 85296976 | No Loss | 85297044 | No Loss | 85297138 | No Loss |
| 85296894 | No Purchase | 85296979 | No Loss | 85297045 | No Purchase | 85297141 | No Purchase |
| 85296895 | No Loss | 85296982 | No Loss | 85297048 | No Purchase | 85297142 | No Loss |
| 85296896 | No Loss | 85296983 | No Loss | 85297049 | No Purchase | 85297143 | No Loss |
| 85296898 | No Loss | 85296985 | No Loss | 85297050 | No Purchase | 85297144 | No Loss |
| 85296899 | No Loss | 85296990 | No Loss | 85297051 | No Loss | 85297146 | No Purchase |
| 85296900 | No Loss | 85296991 | No Loss | 85297052 | No Loss | 85297147 | No Loss |
| 85296901 | No Loss | 85296993 | No Loss | 85297053 | No Loss | 85297149 | No Loss |
| 85296902 | No Loss | 85296995 | No Loss | 85297054 | No Loss | 85297150 | No Loss |
| 85296903 | No Loss | 85296996 | No Loss | 85297055 | No Loss | 85297151 | No Loss |
| 85296904 | No Loss | 85296997 | No Loss | 85297059 | No Purchase | 85297152 | No Loss |
| 85296905 | No Loss | 85296998 | No Loss | 85297061 | No Loss | 85297153 | No Loss |
| 85296907 | No Loss | 85296999 | No Loss | 85297062 | No Purchase | 85297154 | No Loss |
| 85296908 | No Loss | 85297001 | No Loss | 85297063 | No Loss | 85297155 | No Loss |
| 85296910 | No Loss | 85297003 | No Loss | 85297064 | No Purchase | 85297156 | No Loss |
| 85296912 | No Loss | 85297004 | No Loss | 85297067 | No Loss | 85297157 | No Loss |
| 85296914 | No Loss | 85297005 | No Loss | 85297068 | No Loss | 85297158 | No Loss |
| 85296918 | No Loss | 85297006 | No Loss | 85297070 | No Loss | 85297159 | No Loss |
| 85296919 | No Loss | 85297007 | No Loss | 85297071 | No Loss | 85297160 | No Purchase |
| 85296922 | No Loss | 85297010 | No Loss | 85297072 | No Loss | 85297161 | No Loss |
| 85296923 | No Loss | 85297011 | No Loss | 85297073 | No Loss | 85297163 | No Loss |
| 85296924 | No Loss | 85297013 | No Loss | 85297075 | No Loss | 85297164 | No Loss |
| 85296929 | No Loss | 85297015 | No Loss | 85297076 | No Loss | 85297165 | No Loss |
| 85296937 | No Loss | 85297016 | No Loss | 85297077 | No Loss | 85297166 | No Loss |
| 85296939 | No Loss | 85297018 | No Loss | 85297078 | No Loss | 85297167 | No Loss |
| 85296942 | No Loss | 85297019 | No Loss | 85297080 | No Loss | 85297168 | No Loss |
| 85296943 | No Loss | 85297020 | No Loss | 85297081 | No Loss | 85297170 | No Loss |
| 85296944 | No Loss | 85297021 | No Loss | 85297084 | No Loss | 85297171 | No Loss |
| 85296945 | No Loss | 85297022 | No Loss | 85297085 | No Loss | 85297173 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85297174 | No Loss | 85297256 | No Loss | 85297343 | No Loss | 85297405 | No Loss |
| 85297175 | No Loss | 85297257 | No Loss | 85297344 | No Purchase | 85297407 | No Loss |
| 85297177 | No Loss | 85297259 | No Loss | 85297345 | No Loss | 85297408 | No Loss |
| 85297178 | No Loss | 85297260 | No Loss | 85297346 | No Loss | 85297411 | No Loss |
| 85297181 | No Loss | 85297262 | No Loss | 85297347 | No Loss | 85297412 | No Loss |
| 85297182 | No Loss | 85297263 | No Loss | 85297348 | No Loss | 85297421 | No Loss |
| 85297184 | No Loss | 85297266 | No Loss | 85297349 | No Loss | 85297425 | No Loss |
| 85297186 | No Loss | 85297267 | No Loss | 85297350 | No Loss | 85297426 | No Loss |
| 85297187 | No Loss | 85297268 | No Loss | 85297353 | No Loss | 85297427 | No Loss |
| 85297188 | No Loss | 85297270 | No Loss | 85297355 | No Loss | 85297431 | No Loss |
| 85297189 | No Purchase | 85297272 | No Loss | 85297356 | No Loss | 85297432 | No Loss |
| 85297190 | No Loss | 85297278 | No Loss | 85297357 | No Loss | 85297434 | No Loss |
| 85297191 | No Loss | 85297279 | No Loss | 85297358 | No Loss | 85297437 | No Loss |
| 85297192 | No Loss | 85297280 | No Purchase | 85297359 | No Loss | 85297439 | No Purchase |
| 85297193 | No Loss | 85297281 | No Loss | 85297360 | No Loss | 85297440 | No Loss |
| 85297194 | No Loss | 85297282 | No Loss | 85297361 | No Loss | 85297442 | No Loss |
| 85297217 | No Loss | 85297283 | No Loss | 85297362 | No Loss | 85297443 | No Loss |
| 85297220 | No Loss | 85297285 | No Loss | 85297363 | No Loss | 85297444 | No Loss |
| 85297221 | No Loss | 85297286 | No Loss | 85297364 | No Loss | 85297445 | No Loss |
| 85297222 | No Loss | 85297291 | No Loss | 85297365 | No Loss | 85297446 | No Loss |
| 85297224 | No Loss | 85297296 | No Loss | 85297366 | No Purchase | 85297448 | No Loss |
| 85297225 | No Loss | 85297298 | No Loss | 85297367 | No Loss | 85297450 | No Loss |
| 85297226 | No Loss | 85297299 | No Loss | 85297368 | No Loss | 85297453 | No Loss |
| 85297228 | No Loss | 85297300 | No Loss | 85297369 | No Loss | 85297455 | No Loss |
| 85297229 | No Loss | 85297303 | No Purchase | 85297370 | No Loss | 85297457 | No Loss |
| 85297230 | No Loss | 85297304 | No Loss | 85297371 | No Loss | 85297460 | No Loss |
| 85297231 | No Loss | 85297306 | No Loss | 85297372 | No Loss | 85297461 | No Loss |
| 85297232 | No Loss | 85297308 | No Loss | 85297373 | No Loss | 85297463 | No Loss |
| 85297234 | No Loss | 85297309 | No Loss | 85297374 | No Loss | 85297464 | No Loss |
| 85297235 | No Loss | 85297313 | No Loss | 85297377 | No Loss | 85297469 | No Purchase |
| 85297236 | No Loss | 85297314 | No Loss | 85297379 | No Loss | 85297470 | No Loss |
| 85297237 | No Loss | 85297316 | No Loss | 85297381 | No Loss | 85297475 | No Loss |
| 85297238 | No Loss | 85297320 | No Loss | 85297382 | No Loss | 85297477 | No Loss |
| 85297240 | No Loss | 85297325 | No Purchase | 85297383 | No Loss | 85297478 | No Loss |
| 85297241 | No Loss | 85297327 | No Loss | 85297384 | No Purchase | 85297479 | No Loss |
| 85297242 | No Loss | 85297329 | No Loss | 85297388 | No Loss | 85297480 | No Purchase |
| 85297243 | No Loss | 85297330 | No Loss | 85297391 | No Loss | 85297481 | No Purchase |
| 85297244 | No Loss | 85297331 | No Loss | 85297393 | No Purchase | 85297482 | No Purchase |
| 85297245 | No Loss | 85297332 | No Loss | 85297394 | No Loss | 85297483 | No Loss |
| 85297247 | No Loss | 85297335 | No Loss | 85297396 | No Loss | 85297484 | No Loss |
| 85297248 | No Loss | 85297337 | No Loss | 85297397 | No Loss | 85297485 | No Loss |
| 85297249 | No Purchase | 85297338 | No Loss | 85297398 | No Loss | 85297488 | No Loss |
| 85297250 | No Loss | 85297339 | No Loss | 85297400 | No Purchase | 85297489 | No Loss |
| 85297251 | No Loss | 85297340 | No Loss | 85297401 | No Purchase | 85297490 | No Loss |
| 85297252 | No Loss | 85297341 | No Loss | 85297402 | No Loss | 85297492 | No Loss |
| 85297254 | No Loss | 85297342 | No Loss | 85297404 | No Loss | 85297495 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85297498 | No Purchase | 85297577 | No Loss | 85297647 | No Loss | 85297732 | No Loss |
| 85297499 | No Loss | 85297578 | No Loss | 85297650 | No Loss | 85297736 | No Purchase |
| 85297500 | No Loss | 85297579 | No Loss | 85297653 | No Loss | 85297737 | No Purchase |
| 85297501 | No Loss | 85297580 | No Loss | 85297654 | No Loss | 85297738 | No Loss |
| 85297502 | No Purchase | 85297581 | No Loss | 85297655 | No Loss | 85297740 | No Loss |
| 85297503 | No Purchase | 85297582 | No Loss | 85297656 | No Loss | 85297741 | No Purchase |
| 85297505 | No Purchase | 85297583 | No Loss | 85297658 | No Loss | 85297743 | No Loss |
| 85297509 | No Loss | 85297584 | No Purchase | 85297659 | No Loss | 85297750 | No Loss |
| 85297511 | No Loss | 85297585 | No Loss | 85297661 | No Loss | 85297751 | No Loss |
| 85297512 | No Loss | 85297586 | No Loss | 85297665 | No Loss | 85297752 | No Loss |
| 85297513 | No Loss | 85297587 | No Loss | 85297667 | No Loss | 85297753 | No Purchase |
| 85297514 | No Loss | 85297589 | No Loss | 85297673 | No Loss | 85297756 | No Loss |
| 85297515 | No Loss | 85297591 | No Loss | 85297679 | No Loss | 85297760 | No Loss |
| 85297516 | No Loss | 85297592 | No Loss | 85297680 | No Loss | 85297761 | No Loss |
| 85297517 | No Loss | 85297594 | No Loss | 85297682 | No Loss | 85297763 | No Loss |
| 85297518 | No Loss | 85297595 | No Loss | 85297683 | No Loss | 85297764 | No Loss |
| 85297519 | No Loss | 85297596 | No Loss | 85297684 | No Loss | 85297765 | No Loss |
| 85297520 | No Loss | 85297598 | No Loss | 85297685 | No Purchase | 85297766 | No Loss |
| 85297521 | No Loss | 85297599 | No Loss | 85297688 | No Loss | 85297767 | No Loss |
| 85297522 | No Loss | 85297603 | No Loss | 85297690 | No Loss | 85297769 | No Loss |
| 85297523 | No Loss | 85297604 | No Loss | 85297693 | No Loss | 85297771 | No Loss |
| 85297524 | No Loss | 85297605 | No Loss | 85297696 | No Loss | 85297772 | No Loss |
| 85297526 | No Loss | 85297606 | No Loss | 85297698 | No Purchase | 85297773 | No Loss |
| 85297542 | No Loss | 85297607 | No Loss | 85297699 | No Purchase | 85297774 | No Loss |
| 85297547 | No Purchase | 85297608 | No Loss | 85297701 | No Loss | 85297775 | No Loss |
| 85297548 | No Loss | 85297609 | No Loss | 85297703 | No Loss | 85297776 | No Loss |
| 85297550 | No Loss | 85297610 | No Loss | 85297704 | No Loss | 85297777 | No Loss |
| 85297551 | No Loss | 85297613 | No Loss | 85297705 | No Loss | 85297778 | No Loss |
| 85297552 | No Purchase | 85297614 | No Loss | 85297706 | No Loss | 85297779 | No Loss |
| 85297554 | No Loss | 85297615 | No Loss | 85297708 | No Loss | 85297780 | No Loss |
| 85297555 | No Loss | 85297616 | No Loss | 85297709 | No Loss | 85297781 | No Loss |
| 85297559 | No Loss | 85297617 | No Loss | 85297711 | No Loss | 85297783 | No Loss |
| 85297561 | No Loss | 85297618 | No Loss | 85297712 | No Loss | 85297784 | No Loss |
| 85297562 | No Loss | 85297620 | No Loss | 85297713 | No Loss | 85297785 | No Loss |
| 85297564 | No Loss | 85297623 | No Loss | 85297714 | No Loss | 85297788 | No Loss |
| 85297565 | No Loss | 85297628 | No Purchase | 85297715 | No Loss | 85297791 | No Loss |
| 85297566 | No Loss | 85297635 | No Loss | 85297716 | No Loss | 85297793 | No Loss |
| 85297567 | No Loss | 85297638 | No Loss | 85297717 | No Loss | 85297794 | No Loss |
| 85297568 | No Loss | 85297639 | No Purchase | 85297718 | No Loss | 85297796 | No Loss |
| 85297569 | No Loss | 85297640 | No Loss | 85297720 | No Loss | 85297797 | No Loss |
| 85297570 | No Loss | 85297641 | No Purchase | 85297723 | No Loss | 85297798 | No Loss |
| 85297571 | No Loss | 85297642 | No Loss | 85297724 | No Loss | 85297799 | No Loss |
| 85297572 | No Loss | 85297643 | No Loss | 85297725 | No Loss | 85297802 | No Loss |
| 85297573 | No Loss | 85297644 | No Loss | 85297728 | No Loss | 85297804 | No Loss |
| 85297575 | No Loss | 85297645 | No Loss | 85297729 | No Loss | 85297806 | No Loss |
| 85297576 | No Loss | 85297646 | No Loss | 85297731 | No Loss | 85297808 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85297818 | No Loss | 85297897 | No Loss | 85297973 | No Loss | 85298044 | No Purchase |
| 85297819 | No Purchase | 85297899 | No Loss | 85297974 | No Loss | 85298045 | No Loss |
| 85297820 | No Loss | 85297900 | No Loss | 85297977 | No Loss | 85298048 | No Loss |
| 85297821 | No Loss | 85297906 | No Purchase | 85297978 | No Loss | 85298052 | No Loss |
| 85297822 | No Loss | 85297907 | No Loss | 85297980 | No Loss | 85298055 | No Loss |
| 85297823 | No Loss | 85297908 | No Loss | 85297983 | No Purchase | 85298070 | No Loss |
| 85297824 | No Loss | 85297909 | No Loss | 85297984 | No Loss | 85298078 | No Loss |
| 85297826 | No Loss | 85297910 | No Loss | 85297987 | No Loss | 85298080 | No Loss |
| 85297827 | No Loss | 85297911 | No Loss | 85297989 | No Loss | 85298081 | No Loss |
| 85297828 | No Loss | 85297912 | No Purchase | 85297990 | No Loss | 85298084 | No Purchase |
| 85297829 | No Loss | 85297914 | No Loss | 85297991 | No Loss | 85298085 | No Purchase |
| 85297830 | No Loss | 85297915 | No Loss | 85297992 | No Loss | 85298087 | No Loss |
| 85297832 | No Loss | 85297916 | No Loss | 85297993 | No Loss | 85298094 | No Loss |
| 85297833 | No Loss | 85297918 | No Loss | 85297998 | No Loss | 85298095 | No Purchase |
| 85297835 | No Loss | 85297920 | No Loss | 85297999 | No Loss | 85298096 | No Loss |
| 85297836 | No Loss | 85297922 | No Loss | 85298000 | No Loss | 85298098 | No Loss |
| 85297837 | No Loss | 85297924 | No Loss | 85298001 | No Loss | 85298099 | No Loss |
| 85297838 | No Loss | 85297927 | No Loss | 85298002 | No Loss | 85298101 | No Loss |
| 85297844 | No Loss | 85297928 | No Loss | 85298004 | No Loss | 85298104 | No Loss |
| 85297847 | No Loss | 85297929 | No Loss | 85298007 | No Purchase | 85298105 | No Loss |
| 85297850 | No Loss | 85297932 | No Loss | 85298009 | No Purchase | 85298106 | No Loss |
| 85297851 | No Loss | 85297934 | No Loss | 85298010 | No Loss | 85298107 | No Loss |
| 85297854 | No Loss | 85297935 | No Loss | 85298011 | No Loss | 85298110 | No Loss |
| 85297855 | No Loss | 85297936 | No Loss | 85298012 | No Loss | 85298112 | No Loss |
| 85297856 | No Loss | 85297937 | No Loss | 85298013 | No Loss | 85298114 | No Loss |
| 85297857 | No Loss | 85297938 | No Loss | 85298014 | No Loss | 85298118 | No Loss |
| 85297858 | No Loss | 85297939 | No Loss | 85298015 | No Loss | 85298120 | No Loss |
| 85297859 | No Loss | 85297942 | No Loss | 85298016 | No Loss | 85298122 | No Loss |
| 85297860 | No Loss | 85297944 | No Loss | 85298017 | No Loss | 85298124 | No Loss |
| 85297862 | No Loss | 85297947 | No Loss | 85298018 | No Loss | 85298126 | No Loss |
| 85297867 | No Loss | 85297948 | No Loss | 85298019 | No Loss | 85298127 | No Loss |
| 85297870 | No Loss | 85297949 | No Loss | 85298020 | No Loss | 85298128 | No Loss |
| 85297871 | No Loss | 85297950 | No Loss | 85298021 | No Loss | 85298133 | No Loss |
| 85297872 | No Purchase | 85297951 | No Purchase | 85298022 | No Loss | 85298134 | No Loss |
| 85297874 | No Loss | 85297956 | Duplicate Claim | 85298024 | No Loss | 85298135 | No Loss |
| 85297879 | No Loss | 85297958 | No Loss | 85298026 | No Loss | 85298137 | No Loss |
| 85297884 | No Loss | 85297959 | No Loss | 85298027 | No Loss | 85298138 | No Loss |
| 85297885 | No Loss | 85297961 | No Loss | 85298028 | No Loss | 85298141 | No Purchase |
| 85297887 | No Loss | 85297962 | No Loss | 85298030 | No Loss | 85298142 | No Loss |
| 85297888 | No Loss | 85297963 | No Purchase | 85298031 | No Purchase | 85298143 | No Purchase |
| 85297890 | No Loss | 85297964 | No Loss | 85298032 | No Loss | 85298144 | No Loss |
| 85297891 | No Loss | 85297965 | No Loss | 85298033 | No Loss | 85298146 | No Purchase |
| 85297892 | No Loss | 85297966 | No Purchase | 85298034 | No Loss | 85298147 | No Loss |
| 85297894 | No Loss | 85297967 | No Loss | 85298037 | No Loss | 85298150 | No Loss |
| 85297895 | No Loss | 85297969 | No Loss | 85298040 | No Loss | 85298151 | No Loss |
| 85297896 | No Loss | 85297972 | No Loss | 85298043 | No Purchase | 85298153 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85298158 | No Purchase | 85298226 | No Loss | 85298311 | No Loss | 85298374 | No Loss |
| 85298159 | No Purchase | 85298227 | No Loss | 85298314 | No Loss | 85298375 | No Loss |
| 85298161 | No Purchase | 85298228 | No Purchase | 85298317 | No Loss | 85298377 | No Loss |
| 85298162 | No Purchase | 85298229 | No Loss | 85298318 | No Loss | 85298378 | No Loss |
| 85298163 | No Loss | 85298231 | No Loss | 85298319 | No Loss | 85298379 | No Loss |
| 85298164 | No Loss | 85298232 | No Loss | 85298321 | No Loss | 85298381 | No Loss |
| 85298165 | No Loss | 85298234 | No Loss | 85298322 | No Loss | 85298383 | No Loss |
| 85298166 | No Loss | 85298236 | No Loss | 85298324 | No Loss | 85298384 | No Loss |
| 85298167 | No Loss | 85298237 | No Loss | 85298325 | No Loss | 85298385 | No Loss |
| 85298169 | No Purchase | 85298241 | No Loss | 85298326 | No Loss | 85298386 | No Loss |
| 85298170 | No Purchase | 85298242 | No Loss | 85298327 | No Loss | 85298388 | No Loss |
| 85298171 | No Purchase | 85298243 | No Loss | 85298328 | No Loss | 85298389 | No Loss |
| 85298172 | No Purchase | 85298244 | No Loss | 85298329 | No Loss | 85298390 | No Loss |
| 85298174 | No Loss | 85298245 | No Loss | 85298331 | No Loss | 85298391 | No Loss |
| 85298175 | No Loss | 85298246 | No Loss | 85298332 | No Loss | 85298392 | No Loss |
| 85298177 | No Loss | 85298248 | No Loss | 85298333 | No Loss | 85298393 | No Loss |
| 85298178 | No Loss | 85298249 | No Loss | 85298334 | No Loss | 85298394 | No Purchase |
| 85298179 | No Loss | 85298252 | No Loss | 85298335 | No Loss | 85298395 | No Loss |
| 85298180 | No Loss | 85298253 | No Loss | 85298336 | No Loss | 85298396 | No Loss |
| 85298181 | No Loss | 85298257 | No Loss | 85298337 | No Loss | 85298397 | No Loss |
| 85298184 | No Purchase | 85298258 | No Purchase | 85298339 | No Loss | 85298398 | No Loss |
| 85298190 | No Purchase | 85298261 | No Loss | 85298340 | No Loss | 85298399 | No Loss |
| 85298195 | No Loss | 85298268 | No Loss | 85298341 | No Loss | 85298402 | No Loss |
| 85298196 | No Loss | 85298269 | No Purchase | 85298343 | No Loss | 85298403 | No Loss |
| 85298197 | No Loss | 85298271 | No Loss | 85298344 | No Loss | 85298404 | No Loss |
| 85298198 | No Loss | 85298273 | No Loss | 85298346 | No Loss | 85298405 | No Loss |
| 85298199 | No Loss | 85298274 | No Loss | 85298349 | No Loss | 85298406 | No Loss |
| 85298200 | No Loss | 85298275 | No Loss | 85298350 | No Loss | 85298408 | No Loss |
| 85298201 | No Loss | 85298278 | No Loss | 85298351 | No Loss | 85298409 | No Loss |
| 85298202 | No Loss | 85298279 | No Loss | 85298352 | No Loss | 85298410 | No Loss |
| 85298207 | No Loss | 85298284 | No Purchase | 85298354 | No Loss | 85298411 | No Loss |
| 85298209 | No Purchase | 85298285 | No Loss | 85298356 | No Loss | 85298412 | No Loss |
| 85298210 | No Loss | 85298286 | No Loss | 85298357 | No Loss | 85298413 | No Loss |
| 85298211 | No Loss | 85298288 | No Loss | 85298359 | No Purchase | 85298414 | No Loss |
| 85298212 | No Loss | 85298289 | No Loss | 85298362 | No Loss | 85298415 | No Loss |
| 85298213 | No Loss | 85298290 | No Loss | 85298363 | No Loss | 85298417 | No Loss |
| 85298214 | No Loss | 85298293 | No Loss | 85298364 | No Loss | 85298420 | No Loss |
| 85298215 | No Loss | 85298294 | No Loss | 85298365 | No Loss | 85298421 | No Loss |
| 85298216 | No Loss | 85298296 | No Loss | 85298366 | No Loss | 85298422 | No Purchase |
| 85298217 | No Loss | 85298297 | No Loss | 85298367 | No Loss | 85298426 | No Loss |
| 85298218 | No Loss | 85298298 | No Loss | 85298368 | No Loss | 85298428 | No Loss |
| 85298219 | No Loss | 85298300 | No Loss | 85298369 | No Loss | 85298429 | No Loss |
| 85298220 | No Loss | 85298302 | No Loss | 85298370 | No Loss | 85298430 | No Loss |
| 85298222 | No Loss | 85298303 | No Loss | 85298371 | No Loss | 85298431 | No Loss |
| 85298224 | No Loss | 85298307 | No Loss | 85298372 | No Loss | 85298434 | No Purchase |
| 85298225 | No Loss | 85298308 | No Loss | 85298373 | No Loss | 85298439 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85298442 | No Loss | 85298535 | No Loss | 85298610 | No Loss | 85298678 | No Loss |
| 85298444 | No Loss | 85298537 | No Loss | 85298611 | No Loss | 85298679 | No Loss |
| 85298446 | No Loss | 85298539 | No Loss | 85298612 | No Loss | 85298681 | No Loss |
| 85298447 | No Loss | 85298540 | No Loss | 85298613 | No Loss | 85298682 | No Loss |
| 85298449 | No Loss | 85298541 | No Loss | 85298614 | No Purchase | 85298685 | No Loss |
| 85298452 | No Loss | 85298542 | No Loss | 85298615 | No Loss | 85298687 | No Loss |
| 85298453 | No Loss | 85298543 | No Loss | 85298616 | No Loss | 85298690 | No Loss |
| 85298454 | No Loss | 85298544 | No Loss | 85298617 | No Loss | 85298693 | No Loss |
| 85298456 | No Loss | 85298545 | No Loss | 85298618 | No Loss | 85298695 | No Loss |
| 85298461 | No Loss | 85298546 | No Loss | 85298619 | No Loss | 85298696 | No Loss |
| 85298462 | No Purchase | 85298547 | No Loss | 85298620 | No Loss | 85298698 | No Loss |
| 85298464 | No Loss | 85298548 | No Loss | 85298621 | No Loss | 85298700 | No Loss |
| 85298465 | No Loss | 85298549 | No Loss | 85298623 | No Purchase | 85298701 | No Loss |
| 85298466 | No Loss | 85298553 | No Loss | 85298624 | No Loss | 85298702 | No Loss |
| 85298472 | No Loss | 85298554 | No Loss | 85298625 | No Purchase | 85298703 | No Loss |
| 85298475 | No Loss | 85298556 | No Loss | 85298627 | No Purchase | 85298705 | No Loss |
| 85298476 | No Loss | 85298557 | No Loss | 85298629 | No Loss | 85298706 | No Loss |
| 85298478 | No Loss | 85298558 | No Loss | 85298630 | No Loss | 85298707 | No Loss |
| 85298479 | No Loss | 85298559 | No Loss | 85298631 | No Loss | 85298708 | No Loss |
| 85298481 | No Loss | 85298560 | No Loss | 85298632 | No Loss | 85298709 | No Loss |
| 85298482 | No Loss | 85298562 | No Loss | 85298634 | No Loss | 85298710 | No Loss |
| 85298487 | No Loss | 85298564 | No Loss | 85298635 | No Loss | 85298711 | No Purchase |
| 85298490 | No Loss | 85298566 | No Loss | 85298637 | No Loss | 85298712 | No Loss |
| 85298491 | No Loss | 85298568 | No Loss | 85298638 | No Loss | 85298713 | No Loss |
| 85298493 | No Loss | 85298570 | No Loss | 85298639 | No Loss | 85298714 | No Purchase |
| 85298495 | No Loss | 85298571 | No Loss | 85298640 | No Loss | 85298716 | No Loss |
| 85298497 | No Loss | 85298572 | No Loss | 85298641 | No Loss | 85298717 | No Loss |
| 85298498 | No Loss | 85298573 | No Purchase | 85298642 | No Loss | 85298718 | No Loss |
| 85298504 | No Loss | 85298577 | No Loss | 85298643 | No Loss | 85298719 | No Loss |
| 85298505 | No Loss | 85298584 | No Loss | 85298645 | No Loss | 85298720 | No Loss |
| 85298506 | No Purchase | 85298592 | No Loss | 85298646 | No Loss | 85298721 | No Loss |
| 85298510 | No Purchase | 85298593 | No Loss | 85298647 | No Loss | 85298722 | No Loss |
| 85298512 | No Purchase | 85298594 | No Loss | 85298649 | No Loss | 85298723 | No Loss |
| 85298516 | No Purchase | 85298595 | No Loss | 85298650 | No Loss | 85298724 | No Loss |
| 85298517 | No Loss | 85298597 | No Loss | 85298651 | No Loss | 85298725 | No Loss |
| 85298518 | No Loss | 85298599 | No Loss | 85298653 | No Loss | 85298727 | No Loss |
| 85298519 | No Loss | 85298600 | No Loss | 85298654 | No Loss | 85298729 | No Loss |
| 85298520 | No Loss | 85298601 | No Loss | 85298655 | No Purchase | 85298730 | No Loss |
| 85298521 | No Loss | 85298602 | No Loss | 85298658 | No Loss | 85298731 | No Loss |
| 85298522 | No Loss | 85298603 | No Loss | 85298660 | No Loss | 85298732 | No Loss |
| 85298525 | No Loss | 85298604 | No Purchase | 85298661 | No Loss | 85298733 | No Loss |
| 85298526 | No Loss | 85298605 | No Loss | 85298664 | No Loss | 85298734 | No Loss |
| 85298529 | No Loss | 85298606 | No Loss | 85298665 | No Loss | 85298735 | No Loss |
| 85298532 | No Loss | 85298607 | No Loss | 85298666 | No Loss | 85298736 | No Loss |
| 85298533 | No Loss | 85298608 | No Loss | 85298673 | No Loss | 85298737 | No Loss |
| 85298534 | No Loss | 85298609 | No Loss | 85298675 | No Loss | 85298738 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85298739 | No Loss | 85298827 | No Loss | 85298898 | No Loss | 85298973 | No Loss |
| 85298742 | No Loss | 85298829 | No Loss | 85298899 | No Loss | 85298974 | No Loss |
| 85298743 | No Loss | 85298830 | No Loss | 85298900 | No Loss | 85298976 | No Loss |
| 85298744 | No Loss | 85298831 | No Loss | 85298902 | No Loss | 85298978 | No Loss |
| 85298745 | No Loss | 85298832 | No Loss | 85298904 | No Loss | 85298979 | No Loss |
| 85298746 | No Loss | 85298833 | No Loss | 85298907 | No Purchase | 85298980 | No Loss |
| 85298747 | No Loss | 85298835 | No Loss | 85298908 | No Purchase | 85298981 | No Loss |
| 85298748 | No Loss | 85298838 | No Loss | 85298910 | No Purchase | 85298983 | No Loss |
| 85298749 | No Loss | 85298839 | No Loss | 85298912 | No Loss | 85298984 | No Loss |
| 85298752 | No Loss | 85298845 | No Loss | 85298917 | No Loss | 85298985 | No Loss |
| 85298755 | No Loss | 85298846 | No Loss | 85298920 | No Purchase | 85298986 | No Loss |
| 85298758 | No Loss | 85298848 | No Purchase | 85298922 | No Loss | 85298987 | No Loss |
| 85298759 | No Purchase | 85298850 | No Loss | 85298923 | No Loss | 85298988 | No Loss |
| 85298764 | No Loss | 85298851 | No Loss | 85298924 | No Loss | 85298989 | No Purchase |
| 85298768 | No Purchase | 85298852 | No Loss | 85298926 | No Loss | 85298990 | No Purchase |
| 85298769 | No Loss | 85298854 | No Loss | 85298927 | No Loss | 85298991 | No Purchase |
| 85298770 | No Loss | 85298855 | No Purchase | 85298928 | No Loss | 85298993 | No Loss |
| 85298771 | No Loss | 85298858 | No Loss | 85298929 | No Loss | 85299002 | No Purchase |
| 85298773 | No Loss | 85298860 | No Loss | 85298931 | No Loss | 85299003 | No Loss |
| 85298776 | No Loss | 85298861 | No Loss | 85298933 | No Loss | 85299005 | No Purchase |
| 85298777 | No Purchase | 85298862 | No Loss | 85298937 | No Loss | 85299006 | No Purchase |
| 85298778 | No Loss | 85298863 | No Loss | 85298939 | No Loss | 85299010 | No Loss |
| 85298780 | No Loss | 85298864 | No Loss | 85298941 | No Loss | 85299012 | No Loss |
| 85298786 | No Loss | 85298866 | No Loss | 85298942 | No Loss | 85299014 | No Loss |
| 85298790 | No Loss | 85298868 | No Loss | 85298943 | No Loss | 85299015 | No Loss |
| 85298791 | No Purchase | 85298869 | No Loss | 85298944 | No Loss | 85299016 | No Purchase |
| 85298792 | No Purchase | 85298870 | No Loss | 85298945 | No Loss | 85299019 | No Loss |
| 85298794 | No Loss | 85298873 | No Loss | 85298946 | No Purchase | 85299020 | No Loss |
| 85298795 | No Loss | 85298875 | No Loss | 85298947 | No Loss | 85299021 | No Purchase |
| 85298797 | No Loss | 85298876 | No Loss | 85298948 | No Loss | 85299022 | No Loss |
| 85298798 | No Loss | 85298877 | No Loss | 85298949 | No Loss | 85299023 | No Loss |
| 85298807 | No Loss | 85298878 | No Loss | 85298951 | No Loss | 85299027 | No Loss |
| 85298808 | No Loss | 85298880 | No Purchase | 85298953 | No Loss | 85299033 | No Loss |
| 85298810 | No Loss | 85298881 | No Purchase | 85298954 | No Loss | 85299034 | No Loss |
| 85298812 | No Loss | 85298882 | No Purchase | 85298955 | No Loss | 85299035 | No Loss |
| 85298814 | No Purchase | 85298883 | No Loss | 85298956 | No Loss | 85299036 | No Loss |
| 85298815 | No Loss | 85298884 | No Loss | 85298957 | No Loss | 85299037 | No Loss |
| 85298817 | No Loss | 85298885 | No Loss | 85298958 | No Loss | 85299043 | No Loss |
| 85298818 | No Loss | 85298887 | No Loss | 85298959 | No Loss | 85299044 | No Loss |
| 85298819 | No Loss | 85298888 | No Loss | 85298960 | No Purchase | 85299045 | No Purchase |
| 85298820 | No Purchase | 85298889 | No Loss | 85298962 | No Loss | 85299048 | No Loss |
| 85298821 | No Loss | 85298890 | No Purchase | 85298964 | No Loss | 85299050 | No Purchase |
| 85298822 | No Loss | 85298891 | No Loss | 85298965 | No Purchase | 85299056 | No Loss |
| 85298823 | No Loss | 85298893 | No Loss | 85298966 | No Loss | 85299058 | No Loss |
| 85298824 | No Loss | 85298894 | No Loss | 85298968 | No Loss | 85299060 | No Purchase |
| 85298826 | No Loss | 85298897 | No Loss | 85298969 | No Loss | 85299063 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85299065 | No Loss | 85299132 | No Loss | 85299203 | No Loss | 85299276 | No Loss |
| 85299066 | No Purchase | 85299135 | No Loss | 85299204 | No Loss | 85299277 | No Loss |
| 85299067 | No Purchase | 85299136 | No Loss | 85299205 | No Loss | 85299280 | No Loss |
| 85299069 | No Loss | 85299137 | No Loss | 85299206 | No Loss | 85299284 | No Loss |
| 85299071 | No Loss | 85299138 | No Loss | 85299207 | No Loss | 85299286 | No Loss |
| 85299072 | No Loss | 85299139 | No Loss | 85299208 | No Loss | 85299288 | No Loss |
| 85299073 | No Loss | 85299140 | No Loss | 85299209 | No Loss | 85299289 | No Loss |
| 85299077 | No Loss | 85299141 | No Loss | 85299212 | No Loss | 85299290 | No Loss |
| 85299079 | No Loss | 85299142 | No Loss | 85299213 | No Loss | 85299291 | No Purchase |
| 85299080 | No Purchase | 85299145 | No Loss | 85299214 | No Loss | 85299292 | No Purchase |
| 85299081 | No Loss | 85299148 | No Loss | 85299216 | No Loss | 85299300 | No Loss |
| 85299082 | No Loss | 85299149 | No Loss | 85299217 | No Loss | 85299301 | No Loss |
| 85299083 | No Loss | 85299150 | No Loss | 85299219 | No Purchase | 85299304 | No Loss |
| 85299084 | No Loss | 85299151 | No Loss | 85299221 | No Loss | 85299305 | No Loss |
| 85299085 | No Loss | 85299152 | No Loss | 85299222 | No Loss | 85299306 | No Loss |
| 85299087 | No Loss | 85299153 | No Loss | 85299223 | No Loss | 85299307 | No Loss |
| 85299088 | No Loss | 85299154 | No Loss | 85299224 | No Loss | 85299309 | No Loss |
| 85299089 | No Loss | 85299157 | No Loss | 85299226 | No Loss | 85299311 | No Loss |
| 85299090 | No Loss | 85299161 | No Loss | 85299227 | No Purchase | 85299312 | No Loss |
| 85299091 | No Loss | 85299162 | No Loss | 85299230 | No Loss | 85299314 | No Loss |
| 85299092 | No Loss | 85299163 | No Loss | 85299233 | No Loss | 85299315 | No Loss |
| 85299095 | No Loss | 85299166 | No Loss | 85299234 | No Loss | 85299316 | No Loss |
| 85299097 | No Loss | 85299167 | No Loss | 85299237 | No Purchase | 85299317 | No Loss |
| 85299099 | No Loss | 85299168 | No Loss | 85299242 | No Loss | 85299318 | No Loss |
| 85299100 | No Loss | 85299169 | No Loss | 85299244 | No Loss | 85299319 | No Loss |
| 85299102 | No Loss | 85299170 | No Loss | 85299245 | No Loss | 85299320 | No Loss |
| 85299103 | No Loss | 85299171 | No Loss | 85299246 | No Purchase | 85299321 | No Loss |
| 85299104 | No Loss | 85299172 | No Loss | 85299247 | No Loss | 85299322 | No Loss |
| 85299105 | No Loss | 85299173 | No Loss | 85299249 | No Loss | 85299324 | No Loss |
| 85299106 | No Loss | 85299177 | No Loss | 85299252 | No Loss | 85299325 | No Loss |
| 85299107 | No Loss | 85299179 | No Loss | 85299253 | No Loss | 85299326 | No Loss |
| 85299108 | No Loss | 85299182 | No Loss | 85299254 | No Loss | 85299329 | No Loss |
| 85299109 | No Loss | 85299184 | No Loss | 85299258 | No Purchase | 85299330 | No Purchase |
| 85299110 | No Loss | 85299186 | No Loss | 85299260 | No Loss | 85299332 | No Loss |
| 85299112 | No Loss | 85299188 | No Purchase | 85299261 | No Loss | 85299333 | No Loss |
| 85299113 | No Loss | 85299189 | No Loss | 85299263 | No Loss | 85299334 | No Loss |
| 85299116 | No Loss | 85299191 | No Loss | 85299264 | No Loss | 85299337 | No Loss |
| 85299117 | No Purchase | 85299192 | No Loss | 85299265 | No Loss | 85299338 | No Loss |
| 85299118 | No Purchase | 85299193 | No Purchase | 85299266 | No Loss | 85299339 | No Loss |
| 85299119 | No Loss | 85299195 | No Loss | 85299267 | No Loss | 85299341 | No Purchase |
| 85299122 | No Purchase | 85299196 | No Loss | 85299268 | No Loss | 85299342 | No Loss |
| 85299124 | No Loss | 85299197 | No Loss | 85299269 | No Loss | 85299344 | No Loss |
| 85299125 | No Loss | 85299198 | No Loss | 85299270 | No Loss | 85299345 | No Loss |
| 85299126 | No Loss | 85299199 | No Loss | 85299272 | No Loss | 85299346 | No Loss |
| 85299128 | No Loss | 85299200 | No Loss | 85299274 | No Loss | 85299348 | No Loss |
| 85299131 | No Loss | 85299201 | No Loss | 85299275 | No Loss | 85299350 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85299354 | No Loss | 85299459 | No Loss | 85299547 | No Purchase | 85299618 | No Loss |
| 85299355 | No Loss | 85299460 | No Purchase | 85299548 | No Purchase | 85299620 | No Loss |
| 85299358 | No Purchase | 85299465 | No Loss | 85299549 | No Loss | 85299621 | No Loss |
| 85299360 | No Loss | 85299467 | No Loss | 85299550 | No Loss | 85299622 | No Loss |
| 85299364 | No Loss | 85299468 | No Loss | 85299551 | No Loss | 85299624 | No Loss |
| 85299371 | No Loss | 85299470 | No Loss | 85299552 | No Loss | 85299625 | No Loss |
| 85299372 | No Loss | 85299473 | No Loss | 85299553 | No Loss | 85299626 | No Loss |
| 85299374 | No Loss | 85299474 | No Loss | 85299555 | No Loss | 85299627 | No Loss |
| 85299375 | No Loss | 85299475 | No Loss | 85299557 | No Loss | 85299629 | No Loss |
| 85299376 | No Loss | 85299477 | No Loss | 85299559 | No Loss | 85299630 | No Loss |
| 85299379 | No Loss | 85299478 | No Loss | 85299563 | No Loss | 85299633 | No Loss |
| 85299380 | No Loss | 85299479 | No Loss | 85299564 | No Loss | 85299634 | No Loss |
| 85299381 | No Purchase | 85299483 | No Loss | 85299572 | No Loss | 85299635 | No Loss |
| 85299382 | No Purchase | 85299484 | No Loss | 85299573 | No Loss | 85299636 | No Loss |
| 85299383 | No Loss | 85299485 | No Loss | 85299574 | No Loss | 85299638 | No Loss |
| 85299386 | No Loss | 85299486 | No Loss | 85299575 | No Loss | 85299639 | No Loss |
| 85299387 | No Loss | 85299490 | No Loss | 85299576 | No Loss | 85299640 | No Loss |
| 85299388 | No Loss | 85299493 | No Loss | 85299577 | No Loss | 85299641 | No Loss |
| 85299389 | No Purchase | 85299495 | No Loss | 85299578 | No Loss | 85299643 | No Loss |
| 85299390 | No Loss | 85299498 | No Loss | 85299579 | No Loss | 85299644 | No Loss |
| 85299391 | No Loss | 85299499 | No Loss | 85299580 | No Loss | 85299645 | No Loss |
| 85299396 | No Loss | 85299500 | No Loss | 85299581 | No Loss | 85299646 | No Loss |
| 85299399 | No Loss | 85299503 | No Loss | 85299582 | No Loss | 85299647 | No Loss |
| 85299402 | No Loss | 85299506 | No Purchase | 85299584 | No Loss | 85299648 | No Loss |
| 85299406 | No Purchase | 85299507 | No Loss | 85299585 | No Loss | 85299649 | No Loss |
| 85299407 | No Loss | 85299510 | No Purchase | 85299586 | No Loss | 85299650 | No Loss |
| 85299408 | No Loss | 85299511 | No Loss | 85299587 | No Loss | 85299651 | No Loss |
| 85299409 | No Loss | 85299512 | No Purchase | 85299588 | No Loss | 85299652 | No Loss |
| 85299411 | No Loss | 85299513 | No Loss | 85299589 | No Loss | 85299653 | No Loss |
| 85299416 | No Purchase | 85299516 | No Loss | 85299590 | No Loss | 85299654 | No Loss |
| 85299417 | No Purchase | 85299518 | No Loss | 85299591 | No Loss | 85299655 | No Loss |
| 85299418 | No Purchase | 85299520 | No Loss | 85299592 | No Loss | 85299656 | No Loss |
| 85299420 | No Purchase | 85299523 | No Loss | 85299595 | No Loss | 85299657 | No Loss |
| 85299422 | No Purchase | 85299526 | No Loss | 85299597 | No Loss | 85299658 | No Loss |
| 85299428 | No Loss | 85299529 | No Loss | 85299598 | No Purchase | 85299659 | No Loss |
| 85299429 | No Loss | 85299531 | No Purchase | 85299599 | No Purchase | 85299660 | No Loss |
| 85299430 | No Loss | 85299532 | No Loss | 85299604 | No Purchase | 85299661 | No Loss |
| 85299433 | No Loss | 85299534 | No Loss | 85299607 | No Loss | 85299663 | No Loss |
| 85299438 | No Loss | 85299535 | No Loss | 85299608 | No Purchase | 85299664 | No Loss |
| 85299442 | No Loss | 85299536 | No Loss | 85299611 | No Loss | 85299665 | No Loss |
| 85299445 | No Loss | 85299537 | No Purchase | 85299612 | No Loss | 85299666 | No Purchase |
| 85299450 | No Loss | 85299540 | No Loss | 85299613 | No Loss | 85299671 | No Purchase |
| 85299452 | No Loss | 85299541 | No Loss | 85299614 | No Loss | 85299674 | No Loss |
| 85299453 | No Purchase | 85299542 | No Purchase | 85299615 | No Loss | 85299675 | No Loss |
| 85299454 | No Loss | 85299545 | No Purchase | 85299616 | No Loss | 85299682 | No Loss |
| 85299456 | No Loss | 85299546 | No Purchase | 85299617 | No Loss | 85299684 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85299685 | No Loss | 85299753 | No Loss | 85299830 | No Loss | 85299942 | No Loss |
| 85299686 | No Loss | 85299754 | No Loss | 85299833 | No Loss | 85299943 | No Loss |
| 85299690 | No Loss | 85299755 | No Loss | 85299834 | No Loss | 85299944 | No Loss |
| 85299691 | No Loss | 85299756 | No Loss | 85299835 | No Loss | 85299948 | No Loss |
| 85299692 | No Loss | 85299757 | No Loss | 85299837 | No Loss | 85299949 | No Loss |
| 85299693 | No Purchase | 85299760 | No Loss | 85299838 | No Loss | 85299950 | No Loss |
| 85299696 | No Loss | 85299761 | No Loss | 85299839 | No Loss | 85299953 | No Purchase |
| 85299698 | No Loss | 85299763 | No Loss | 85299841 | No Loss | 85299954 | No Loss |
| 85299700 | No Loss | 85299766 | No Loss | 85299842 | No Loss | 85299955 | No Loss |
| 85299702 | No Loss | 85299768 | No Purchase | 85299843 | No Loss | 85299956 | No Loss |
| 85299703 | No Loss | 85299770 | No Loss | 85299844 | No Loss | 85299957 | No Loss |
| 85299704 | No Loss | 85299771 | No Loss | 85299846 | No Loss | 85299958 | No Loss |
| 85299708 | No Loss | 85299772 | No Loss | 85299849 | No Loss | 85299960 | No Loss |
| 85299712 | No Loss | 85299776 | No Loss | 85299850 | No Loss | 85299961 | No Loss |
| 85299713 | No Loss | 85299777 | No Loss | 85299853 | No Loss | 85299962 | No Loss |
| 85299715 | No Loss | 85299778 | No Loss | 85299854 | No Loss | 85299964 | No Purchase |
| 85299716 | No Loss | 85299779 | No Loss | 85299856 | No Loss | 85299965 | No Loss |
| 85299717 | No Purchase | 85299780 | No Loss | 85299858 | No Loss | 85299966 | No Purchase |
| 85299718 | No Purchase | 85299781 | No Loss | 85299859 | No Loss | 85299967 | No Loss |
| 85299719 | No Loss | 85299784 | No Purchase | 85299861 | No Loss | 85299970 | No Loss |
| 85299720 | No Loss | 85299785 | No Loss | 85299862 | No Loss | 85299971 | No Loss |
| 85299721 | No Loss | 85299789 | No Loss | 85299864 | No Loss | 85299972 | No Loss |
| 85299722 | No Loss | 85299790 | No Loss | 85299865 | No Loss | 85299976 | No Loss |
| 85299723 | No Loss | 85299791 | No Loss | 85299866 | No Loss | 85299977 | No Loss |
| 85299724 | No Loss | 85299792 | No Loss | 85299871 | No Loss | 85299979 | No Loss |
| 85299725 | No Loss | 85299793 | No Loss | 85299874 | No Loss | 85299982 | No Loss |
| 85299728 | No Loss | 85299794 | No Loss | 85299877 | No Loss | 85299984 | No Loss |
| 85299729 | No Purchase | 85299795 | No Purchase | 85299879 | No Loss | 85299985 | No Loss |
| 85299731 | No Loss | 85299796 | No Purchase | 85299886 | No Loss | 85299986 | No Loss |
| 85299732 | No Loss | 85299797 | No Purchase | 85299887 | No Loss | 85299987 | No Loss |
| 85299733 | No Loss | 85299799 | No Purchase | 85299889 | No Loss | 85299989 | No Purchase |
| 85299734 | No Loss | 85299802 | No Purchase | 85299904 | No Loss | 85299990 | No Loss |
| 85299735 | No Loss | 85299805 | No Loss | 85299907 | No Loss | 85299993 | No Loss |
| 85299736 | No Loss | 85299806 | No Loss | 85299908 | No Loss | 85299994 | No Loss |
| 85299737 | No Loss | 85299807 | No Loss | 85299913 | No Purchase | 85299995 | No Loss |
| 85299738 | No Loss | 85299808 | No Loss | 85299914 | No Purchase | 85299997 | No Loss |
| 85299739 | No Loss | 85299809 | No Loss | 85299918 | No Loss | 85299998 | No Loss |
| 85299740 | No Loss | 85299812 | No Purchase | 85299919 | No Loss | 85299999 | No Loss |
| 85299741 | No Loss | 85299813 | No Loss | 85299921 | No Purchase | 85300000 | No Loss |
| 85299742 | No Loss | 85299816 | No Loss | 85299923 | No Purchase | 85300001 | No Loss |
| 85299743 | No Loss | 85299817 | No Loss | 85299926 | No Loss | 85300002 | No Loss |
| 85299744 | No Loss | 85299820 | No Loss | 85299927 | No Loss | 85300003 | No Purchase |
| 85299745 | No Loss | 85299822 | No Loss | 85299929 | No Loss | 85300008 | No Loss |
| 85299747 | No Loss | 85299823 | No Loss | 85299934 | No Loss | 85300013 | No Loss |
| 85299751 | No Loss | 85299826 | No Loss | 85299936 | No Loss | 85300014 | No Purchase |
| 85299752 | No Loss | 85299827 | No Loss | 85299938 | No Loss | 85300015 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85300016 | No Purchase | 85300098 | No Loss | 85300197 | No Loss | 85300248 | No Loss |
| 85300018 | No Purchase | 85300100 | No Loss | 85300198 | No Loss | 85300249 | No Loss |
| 85300019 | No Loss | 85300103 | No Loss | 85300199 | No Loss | 85300250 | No Loss |
| 85300020 | No Loss | 85300107 | No Loss | 85300200 | No Loss | 85300251 | No Loss |
| 85300021 | No Loss | 85300108 | No Loss | 85300201 | No Loss | 85300252 | No Loss |
| 85300023 | No Loss | 85300111 | No Loss | 85300202 | No Loss | 85300255 | No Loss |
| 85300026 | No Loss | 85300115 | No Loss | 85300203 | No Loss | 85300256 | No Loss |
| 85300027 | No Loss | 85300117 | No Loss | 85300204 | No Loss | 85300257 | No Loss |
| 85300028 | No Loss | 85300118 | No Loss | 85300205 | No Loss | 85300258 | No Loss |
| 85300030 | No Loss | 85300120 | No Loss | 85300206 | No Loss | 85300260 | No Loss |
| 85300031 | No Loss | 85300121 | No Loss | 85300207 | No Loss | 85300261 | No Loss |
| 85300032 | No Loss | 85300123 | No Loss | 85300208 | No Loss | 85300262 | No Loss |
| 85300034 | No Loss | 85300128 | No Loss | 85300209 | No Loss | 85300263 | No Loss |
| 85300035 | No Loss | 85300130 | No Loss | 85300211 | No Loss | 85300264 | No Loss |
| 85300036 | No Loss | 85300135 | No Loss | 85300212 | No Loss | 85300265 | No Loss |
| 85300040 | No Loss | 85300137 | No Loss | 85300213 | No Loss | 85300266 | No Loss |
| 85300041 | No Loss | 85300140 | No Loss | 85300214 | No Loss | 85300267 | No Loss |
| 85300042 | No Loss | 85300141 | No Loss | 85300215 | No Loss | 85300268 | No Loss |
| 85300043 | No Loss | 85300142 | No Loss | 85300216 | No Loss | 85300269 | No Loss |
| 85300044 | No Loss | 85300143 | No Loss | 85300217 | No Loss | 85300270 | No Loss |
| 85300045 | No Purchase | 85300147 | No Loss | 85300218 | No Loss | 85300271 | No Loss |
| 85300048 | No Loss | 85300148 | No Purchase | 85300219 | No Loss | 85300272 | No Loss |
| 85300049 | No Loss | 85300150 | No Loss | 85300220 | No Loss | 85300273 | No Loss |
| 85300050 | No Loss | 85300154 | No Loss | 85300221 | No Loss | 85300274 | No Loss |
| 85300051 | No Loss | 85300159 | No Loss | 85300222 | No Loss | 85300275 | No Purchase |
| 85300054 | No Loss | 85300162 | No Loss | 85300223 | No Loss | 85300276 | No Loss |
| 85300055 | No Loss | 85300163 | No Loss | 85300224 | No Loss | 85300277 | No Loss |
| 85300056 | No Loss | 85300166 | No Loss | 85300226 | No Loss | 85300278 | No Loss |
| 85300059 | No Loss | 85300173 | No Loss | 85300227 | No Loss | 85300279 | No Loss |
| 85300060 | No Loss | 85300174 | No Loss | 85300228 | No Loss | 85300280 | No Loss |
| 85300062 | No Loss | 85300176 | No Loss | 85300229 | No Loss | 85300281 | No Loss |
| 85300065 | No Loss | 85300178 | No Loss | 85300230 | No Loss | 85300282 | No Loss |
| 85300069 | No Purchase | 85300179 | No Loss | 85300231 | No Loss | 85300283 | No Loss |
| 85300078 | No Loss | 85300180 | No Loss | 85300232 | No Loss | 85300284 | No Loss |
| 85300082 | No Loss | 85300182 | No Loss | 85300233 | No Loss | 85300286 | No Loss |
| 85300083 | No Loss | 85300183 | No Loss | 85300234 | No Loss | 85300287 | No Loss |
| 85300084 | No Purchase | 85300184 | No Loss | 85300235 | No Loss | 85300290 | No Loss |
| 85300086 | No Loss | 85300185 | No Loss | 85300238 | No Loss | 85300291 | No Loss |
| 85300087 | No Loss | 85300186 | No Loss | 85300240 | No Loss | 85300292 | No Loss |
| 85300088 | No Loss | 85300187 | No Loss | 85300241 | No Loss | 85300296 | No Loss |
| 85300089 | No Loss | 85300188 | No Loss | 85300242 | No Loss | 85300297 | No Loss |
| 85300091 | No Loss | 85300191 | No Loss | 85300243 | No Loss | 85300298 | No Loss |
| 85300092 | No Loss | 85300192 | No Loss | 85300244 | No Loss | 85300299 | No Loss |
| 85300093 | No Loss | 85300193 | No Loss | 85300245 | No Loss | 85300300 | No Loss |
| 85300094 | No Loss | 85300195 | No Loss | 85300246 | No Loss | 85300301 | No Loss |
| 85300097 | No Loss | 85300196 | No Loss | 85300247 | No Loss | 85300302 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85300303 | No Loss | 85300359 | No Loss | 85300424 | No Loss | 85300504 | No Loss |
| 85300304 | No Loss | 85300360 | No Loss | 85300425 | No Loss | 85300505 | No Loss |
| 85300305 | No Loss | 85300362 | No Loss | 85300429 | No Loss | 85300506 | No Loss |
| 85300306 | No Loss | 85300363 | No Loss | 85300431 | No Loss | 85300507 | No Loss |
| 85300307 | No Loss | 85300365 | No Loss | 85300436 | No Loss | 85300508 | No Loss |
| 85300308 | No Loss | 85300366 | No Loss | 85300437 | No Loss | 85300509 | No Loss |
| 85300309 | No Loss | 85300367 | No Loss | 85300438 | No Loss | 85300510 | No Loss |
| 85300310 | No Loss | 85300368 | No Loss | 85300440 | No Loss | 85300511 | No Loss |
| 85300311 | No Loss | 85300369 | No Purchase | 85300441 | No Loss | 85300513 | No Loss |
| 85300312 | No Loss | 85300370 | No Loss | 85300442 | No Loss | 85300514 | No Loss |
| 85300313 | No Loss | 85300371 | No Loss | 85300444 | No Loss | 85300515 | No Loss |
| 85300314 | No Loss | 85300372 | No Loss | 85300445 | No Loss | 85300517 | No Loss |
| 85300315 | No Loss | 85300373 | No Loss | 85300446 | No Loss | 85300518 | No Loss |
| 85300316 | No Loss | 85300375 | No Loss | 85300447 | No Loss | 85300520 | No Loss |
| 85300319 | No Loss | 85300376 | No Loss | 85300450 | No Loss | 85300522 | No Loss |
| 85300320 | No Loss | 85300377 | No Loss | 85300451 | No Loss | 85300523 | No Loss |
| 85300321 | No Loss | 85300380 | No Loss | 85300453 | No Loss | 85300526 | No Loss |
| 85300322 | No Loss | 85300384 | No Loss | 85300454 | No Loss | 85300529 | No Loss |
| 85300323 | No Loss | 85300385 | No Loss | 85300455 | No Loss | 85300532 | No Loss |
| 85300324 | No Loss | 85300386 | No Loss | 85300460 | No Loss | 85300533 | No Loss |
| 85300325 | No Loss | 85300387 | No Loss | 85300461 | No Purchase | 85300535 | No Loss |
| 85300326 | No Loss | 85300390 | No Loss | 85300465 | No Loss | 85300536 | No Loss |
| 85300327 | No Loss | 85300391 | No Loss | 85300469 | No Loss | 85300537 | No Loss |
| 85300328 | No Loss | 85300392 | No Loss | 85300471 | No Purchase | 85300538 | No Loss |
| 85300329 | No Loss | 85300393 | No Loss | 85300474 | No Loss | 85300543 | No Loss |
| 85300330 | No Loss | 85300394 | No Loss | 85300475 | No Loss | 85300544 | No Loss |
| 85300331 | No Loss | 85300395 | No Purchase | 85300476 | No Loss | 85300545 | No Loss |
| 85300332 | No Loss | 85300396 | No Loss | 85300477 | No Loss | 85300546 | No Loss |
| 85300333 | No Loss | 85300398 | No Loss | 85300478 | No Loss | 85300548 | No Loss |
| 85300337 | No Purchase | 85300400 | No Loss | 85300481 | No Loss | 85300549 | No Loss |
| 85300338 | No Purchase | 85300401 | No Loss | 85300482 | No Loss | 85300550 | No Loss |
| 85300340 | No Loss | 85300403 | No Loss | 85300484 | No Loss | 85300551 | No Loss |
| 85300341 | No Loss | 85300406 | No Loss | 85300486 | No Loss | 85300552 | No Loss |
| 85300342 | No Loss | 85300407 | No Loss | 85300487 | No Loss | 85300553 | No Loss |
| 85300343 | No Loss | 85300408 | No Loss | 85300488 | No Loss | 85300555 | No Loss |
| 85300344 | No Loss | 85300409 | No Loss | 85300489 | No Loss | 85300556 | No Loss |
| 85300345 | No Loss | 85300410 | No Loss | 85300491 | No Loss | 85300557 | No Loss |
| 85300346 | No Loss | 85300411 | No Loss | 85300492 | No Loss | 85300558 | No Loss |
| 85300347 | No Loss | 85300412 | No Loss | 85300493 | No Loss | 85300559 | No Loss |
| 85300348 | No Loss | 85300413 | No Loss | 85300494 | No Loss | 85300560 | No Loss |
| 85300349 | No Loss | 85300414 | No Loss | 85300496 | No Loss | 85300561 | No Loss |
| 85300350 | No Loss | 85300415 | No Loss | 85300498 | No Loss | 85300562 | No Loss |
| 85300353 | No Loss | 85300418 | No Loss | 85300499 | No Loss | 85300563 | No Loss |
| 85300354 | No Loss | 85300421 | No Loss | 85300500 | No Loss | 85300567 | No Loss |
| 85300356 | No Loss | 85300422 | No Loss | 85300501 | No Loss | 85300568 | No Loss |
| 85300357 | No Loss | 85300423 | No Loss | 85300502 | No Loss | 85300571 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85300572 | No Loss | 85300671 | No Loss | 85300750 | No Purchase | 85300809 | No Purchase |
| 85300575 | No Loss | 85300672 | No Loss | 85300751 | No Purchase | 85300811 | No Purchase |
| 85300576 | No Loss | 85300673 | No Purchase | 85300752 | No Loss | 85300812 | No Purchase |
| 85300577 | No Loss | 85300677 | No Loss | 85300753 | No Loss | 85300813 | No Purchase |
| 85300578 | No Loss | 85300678 | No Loss | 85300754 | No Loss | 85300814 | No Purchase |
| 85300583 | No Loss | 85300683 | No Loss | 85300756 | No Purchase | 85300815 | No Purchase |
| 85300584 | No Loss | 85300684 | No Loss | 85300757 | No Loss | 85300817 | No Loss |
| 85300585 | No Loss | 85300685 | No Loss | 85300758 | No Loss | 85300818 | No Purchase |
| 85300586 | No Loss | 85300686 | No Loss | 85300759 | No Loss | 85300819 | No Purchase |
| 85300587 | No Loss | 85300688 | No Loss | 85300761 | No Purchase | 85300820 | No Purchase |
| 85300588 | No Loss | 85300691 | No Loss | 85300762 | No Loss | 85300822 | No Purchase |
| 85300591 | No Loss | 85300693 | No Loss | 85300764 | No Loss | 85300823 | No Purchase |
| 85300593 | No Loss | 85300697 | No Purchase | 85300765 | No Purchase | 85300824 | No Purchase |
| 85300594 | No Loss | 85300701 | No Loss | 85300766 | No Purchase | 85300826 | No Purchase |
| 85300598 | No Loss | 85300703 | No Loss | 85300767 | No Loss | 85300827 | No Loss |
| 85300603 | No Loss | 85300704 | No Loss | 85300768 | No Purchase | 85300828 | No Purchase |
| 85300604 | No Loss | 85300705 | No Loss | 85300769 | No Purchase | 85300829 | No Purchase |
| 85300605 | No Loss | 85300709 | No Purchase | 85300770 | No Loss | 85300830 | No Loss |
| 85300608 | No Loss | 85300710 | No Purchase | 85300771 | No Loss | 85300831 | No Loss |
| 85300609 | No Loss | 85300711 | No Purchase | 85300772 | No Purchase | 85300832 | No Purchase |
| 85300610 | No Loss | 85300712 | No Loss | 85300773 | No Loss | 85300833 | No Loss |
| 85300612 | No Loss | 85300713 | No Purchase | 85300774 | No Purchase | 85300834 | No Purchase |
| 85300613 | No Loss | 85300714 | No Purchase | 85300776 | No Purchase | 85300835 | No Loss |
| 85300621 | No Loss | 85300715 | No Loss | 85300777 | No Loss | 85300837 | No Purchase |
| 85300622 | No Loss | 85300716 | No Loss | 85300779 | No Loss | 85300838 | No Purchase |
| 85300624 | No Loss | 85300722 | No Loss | 85300780 | No Purchase | 85300839 | No Purchase |
| 85300628 | No Loss | 85300726 | No Purchase | 85300781 | No Purchase | 85300841 | No Purchase |
| 85300629 | No Loss | 85300728 | No Purchase | 85300782 | No Purchase | 85300844 | No Loss |
| 85300630 | No Loss | 85300729 | No Loss | 85300783 | No Purchase | 85300845 | No Loss |
| 85300631 | No Loss | 85300731 | No Purchase | 85300784 | No Loss | 85300846 | No Purchase |
| 85300633 | No Loss | 85300732 | No Purchase | 85300786 | No Purchase | 85300847 | No Purchase |
| 85300635 | No Loss | 85300733 | No Purchase | 85300787 | No Loss | 85300848 | No Loss |
| 85300638 | No Purchase | 85300734 | No Purchase | 85300788 | No Purchase | 85300849 | No Loss |
| 85300644 | No Loss | 85300735 | No Purchase | 85300790 | No Loss | 85300850 | No Purchase |
| 85300647 | No Loss | 85300736 | No Loss | 85300791 | No Loss | 85300851 | No Purchase |
| 85300651 | No Purchase | 85300737 | No Loss | 85300792 | No Purchase | 85300852 | No Loss |
| 85300652 | No Loss | 85300738 | No Purchase | 85300793 | No Purchase | 85300854 | No Loss |
| 85300653 | No Loss | 85300739 | No Loss | 85300795 | No Loss | 85300857 | No Purchase |
| 85300655 | No Loss | 85300740 | No Purchase | 85300797 | No Loss | 85300859 | No Loss |
| 85300656 | No Purchase | 85300741 | No Loss | 85300798 | No Loss | 85300860 | No Loss |
| 85300657 | No Loss | 85300742 | No Purchase | 85300799 | No Purchase | 85300861 | No Loss |
| 85300658 | No Loss | 85300743 | No Loss | 85300800 | No Purchase | 85300863 | No Purchase |
| 85300660 | No Loss | 85300746 | No Loss | 85300802 | No Purchase | 85300864 | No Loss |
| 85300662 | No Purchase | 85300747 | No Purchase | 85300803 | No Loss | 85300865 | No Loss |
| 85300669 | No Loss | 85300748 | No Loss | 85300804 | No Purchase | 85300866 | No Purchase |
| 85300670 | No Loss | 85300749 | No Loss | 85300806 | No Loss | 85300867 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85300869 | No Purchase | 85300926 | No Purchase | 85300986 | No Loss | 85301049 | No Purchase |
| 85300870 | No Purchase | 85300927 | No Loss | 85300987 | No Purchase | 85301050 | No Loss |
| 85300871 | No Purchase | 85300928 | No Purchase | 85300990 | No Purchase | 85301051 | No Purchase |
| 85300872 | No Purchase | 85300929 | No Loss | 85300991 | No Loss | 85301052 | No Loss |
| 85300873 | No Purchase | 85300931 | No Purchase | 85300992 | No Loss | 85301053 | No Loss |
| 85300874 | No Loss | 85300932 | No Loss | 85300993 | No Purchase | 85301054 | No Purchase |
| 85300875 | No Loss | 85300933 | No Loss | 85300994 | No Loss | 85301055 | No Loss |
| 85300876 | No Purchase | 85300934 | No Loss | 85300995 | No Purchase | 85301056 | No Purchase |
| 85300877 | No Loss | 85300935 | No Purchase | 85300996 | No Purchase | 85301057 | No Loss |
| 85300880 | No Purchase | 85300936 | No Purchase | 85300997 | No Loss | 85301058 | No Purchase |
| 85300881 | No Loss | 85300937 | No Loss | 85300998 | No Purchase | 85301059 | No Purchase |
| 85300882 | No Loss | 85300938 | No Purchase | 85300999 | No Loss | 85301060 | No Purchase |
| 85300884 | No Purchase | 85300940 | No Loss | 85301000 | No Purchase | 85301061 | No Purchase |
| 85300885 | No Loss | 85300941 | No Purchase | 85301003 | No Purchase | 85301062 | No Loss |
| 85300886 | No Purchase | 85300942 | No Purchase | 85301004 | No Loss | 85301063 | No Purchase |
| 85300888 | No Purchase | 85300943 | No Loss | 85301005 | No Purchase | 85301069 | No Loss |
| 85300890 | No Loss | 85300944 | No Loss | 85301008 | No Loss | 85301070 | No Loss |
| 85300891 | No Loss | 85300947 | No Purchase | 85301009 | No Purchase | 85301071 | No Loss |
| 85300894 | No Loss | 85300948 | No Loss | 85301010 | No Loss | 85301072 | No Loss |
| 85300895 | No Purchase | 85300949 | No Purchase | 85301011 | No Purchase | 85301073 | No Loss |
| 85300896 | No Purchase | 85300950 | No Loss | 85301012 | No Loss | 85301074 | No Loss |
| 85300897 | No Loss | 85300951 | No Loss | 85301013 | No Purchase | 85301075 | No Loss |
| 85300899 | No Purchase | 85300952 | No Purchase | 85301016 | No Loss | 85301076 | No Loss |
| 85300900 | No Purchase | 85300953 | No Loss | 85301017 | No Purchase | 85301077 | No Loss |
| 85300902 | No Purchase | 85300956 | No Purchase | 85301020 | No Purchase | 85301078 | No Purchase |
| 85300903 | No Loss | 85300957 | No Purchase | 85301022 | No Loss | 85301079 | No Loss |
| 85300904 | No Loss | 85300958 | No Purchase | 85301023 | No Purchase | 85301080 | No Loss |
| 85300905 | No Loss | 85300960 | No Loss | 85301025 | No Loss | 85301081 | No Purchase |
| 85300906 | No Loss | 85300961 | No Loss | 85301026 | No Loss | 85301083 | No Loss |
| 85300907 | No Loss | 85300962 | No Loss | 85301027 | No Purchase | 85301084 | No Purchase |
| 85300908 | No Purchase | 85300963 | No Loss | 85301028 | No Purchase | 85301085 | No Purchase |
| 85300909 | No Loss | 85300964 | No Purchase | 85301029 | No Loss | 85301086 | No Loss |
| 85300910 | No Purchase | 85300966 | No Purchase | 85301030 | No Loss | 85301087 | No Loss |
| 85300911 | No Loss | 85300967 | No Purchase | 85301031 | No Loss | 85301088 | No Purchase |
| 85300912 | No Purchase | 85300968 | No Purchase | 85301032 | No Purchase | 85301089 | No Purchase |
| 85300913 | No Purchase | 85300969 | No Loss | 85301034 | No Loss | 85301090 | No Loss |
| 85300914 | No Loss | 85300971 | No Loss | 85301038 | No Loss | 85301091 | No Loss |
| 85300915 | No Loss | 85300975 | No Loss | 85301039 | No Purchase | 85301092 | No Loss |
| 85300916 | No Purchase | 85300976 | No Purchase | 85301040 | No Loss | 85301095 | No Loss |
| 85300918 | No Purchase | 85300977 | No Purchase | 85301042 | No Loss | 85301096 | No Loss |
| 85300920 | No Loss | 85300978 | No Loss | 85301043 | No Purchase | 85301097 | No Purchase |
| 85300921 | No Purchase | 85300980 | No Purchase | 85301044 | No Loss | 85301098 | No Loss |
| 85300922 | No Loss | 85300981 | No Loss | 85301045 | No Purchase | 85301099 | No Purchase |
| 85300923 | No Loss | 85300982 | No Loss | 85301046 | No Purchase | 85301101 | No Purchase |
| 85300924 | No Purchase | 85300983 | No Purchase | 85301047 | No Loss | 85301102 | No Loss |
| 85300925 | No Loss | 85300985 | No Loss | 85301048 | No Purchase | 85301103 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85301106 | No Purchase | 85301156 | No Loss | 85301219 | No Loss | 85301281 | No Purchase |
| 85301107 | No Purchase | 85301157 | No Purchase | 85301221 | No Loss | 85301282 | No Purchase |
| 85301108 | No Purchase | 85301159 | No Loss | 85301223 | No Purchase | 85301283 | No Purchase |
| 85301109 | No Loss | 85301160 | No Purchase | 85301224 | No Purchase | 85301284 | No Purchase |
| 85301110 | No Loss | 85301161 | No Loss | 85301225 | No Purchase | 85301285 | No Purchase |
| 85301112 | No Loss | 85301162 | No Loss | 85301226 | No Loss | 85301286 | No Purchase |
| 85301113 | No Loss | 85301165 | No Purchase | 85301229 | No Purchase | 85301287 | No Purchase |
| 85301114 | No Loss | 85301166 | No Loss | 85301230 | No Loss | 85301288 | No Purchase |
| 85301115 | No Purchase | 85301167 | No Loss | 85301231 | No Purchase | 85301290 | No Purchase |
| 85301116 | No Purchase | 85301168 | No Purchase | 85301232 | No Loss | 85301292 | No Loss |
| 85301117 | No Loss | 85301169 | No Loss | 85301233 | No Loss | 85301293 | No Loss |
| 85301118 | No Purchase | 85301170 | No Loss | 85301234 | No Loss | 85301294 | No Loss |
| 85301119 | No Purchase | 85301172 | No Loss | 85301235 | No Loss | 85301295 | No Loss |
| 85301120 | No Loss | 85301173 | No Purchase | 85301237 | No Loss | 85301296 | No Purchase |
| 85301121 | No Loss | 85301174 | No Loss | 85301238 | No Loss | 85301297 | No Purchase |
| 85301123 | No Purchase | 85301175 | No Loss | 85301239 | No Loss | 85301298 | No Purchase |
| 85301125 | No Purchase | 85301176 | No Loss | 85301240 | No Purchase | 85301299 | No Purchase |
| 85301126 | No Loss | 85301177 | No Purchase | 85301241 | No Purchase | 85301300 | No Purchase |
| 85301127 | No Loss | 85301178 | No Purchase | 85301243 | No Purchase | 85301301 | No Purchase |
| 85301128 | No Purchase | 85301179 | No Loss | 85301244 | No Loss | 85301303 | No Loss |
| 85301129 | No Purchase | 85301180 | No Purchase | 85301245 | No Purchase | 85301304 | No Loss |
| 85301130 | No Purchase | 85301182 | No Loss | 85301246 | No Loss | 85301306 | No Loss |
| 85301131 | No Purchase | 85301183 | No Loss | 85301248 | No Purchase | 85301307 | No Purchase |
| 85301132 | No Loss | 85301185 | No Purchase | 85301249 | No Purchase | 85301309 | No Loss |
| 85301133 | No Purchase | 85301187 | No Purchase | 85301250 | No Loss | 85301310 | No Purchase |
| 85301134 | No Loss | 85301188 | No Loss | 85301251 | No Loss | 85301311 | No Loss |
| 85301135 | No Purchase | 85301189 | No Loss | 85301252 | No Loss | 85301312 | No Purchase |
| 85301136 | No Loss | 85301190 | No Loss | 85301254 | No Loss | 85301313 | No Purchase |
| 85301137 | No Purchase | 85301191 | No Purchase | 85301255 | No Loss | 85301314 | No Purchase |
| 85301138 | No Loss | 85301192 | No Loss | 85301257 | No Purchase | 85301315 | No Loss |
| 85301139 | No Loss | 85301194 | No Loss | 85301258 | No Purchase | 85301316 | No Purchase |
| 85301140 | No Loss | 85301195 | No Purchase | 85301259 | No Loss | 85301317 | No Loss |
| 85301141 | No Loss | 85301196 | No Loss | 85301261 | No Purchase | 85301318 | No Purchase |
| 85301143 | No Purchase | 85301198 | No Loss | 85301262 | No Loss | 85301319 | No Purchase |
| 85301144 | No Loss | 85301200 | No Loss | 85301265 | No Loss | 85301321 | No Loss |
| 85301145 | No Loss | 85301203 | No Loss | 85301266 | No Purchase | 85301322 | No Purchase |
| 85301146 | No Purchase | 85301205 | No Loss | 85301268 | No Purchase | 85301325 | No Loss |
| 85301147 | No Loss | 85301206 | No Purchase | 85301269 | No Purchase | 85301326 | No Loss |
| 85301148 | No Loss | 85301207 | No Loss | 85301272 | No Loss | 85301327 | No Loss |
| 85301149 | No Purchase | 85301208 | No Purchase | 85301274 | No Loss | 85301328 | No Loss |
| 85301150 | No Loss | 85301210 | No Loss | 85301275 | No Loss | 85301329 | No Purchase |
| 85301151 | No Purchase | 85301213 | No Loss | 85301276 | No Loss | 85301330 | No Purchase |
| 85301152 | No Purchase | 85301214 | No Purchase | 85301277 | No Loss | 85301331 | No Purchase |
| 85301153 | No Purchase | 85301216 | No Loss | 85301278 | No Purchase | 85301334 | No Loss |
| 85301154 | No Purchase | 85301217 | No Loss | 85301279 | No Loss | 85301335 | No Loss |
| 85301155 | No Loss | 85301218 | No Loss | 85301280 | No Purchase | 85301336 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85301337 | No Purchase | 85301392 | No Loss | 85301467 | No Purchase | 85301561 | No Loss |
| 85301338 | No Purchase | 85301393 | No Purchase | 85301468 | No Purchase | 85301562 | No Loss |
| 85301339 | No Purchase | 85301394 | No Loss | 85301472 | No Loss | 85301563 | No Loss |
| 85301342 | No Purchase | 85301395 | No Purchase | 85301473 | No Loss | 85301565 | No Loss |
| 85301343 | No Purchase | 85301397 | No Purchase | 85301476 | No Loss | 85301567 | No Loss |
| 85301344 | No Loss | 85301398 | No Loss | 85301478 | No Purchase | 85301568 | No Loss |
| 85301346 | No Purchase | 85301400 | No Loss | 85301479 | No Purchase | 85301569 | No Purchase |
| 85301347 | No Purchase | 85301401 | No Purchase | 85301482 | No Loss | 85301570 | No Loss |
| 85301348 | No Purchase | 85301402 | No Purchase | 85301483 | No Loss | 85301571 | No Purchase |
| 85301349 | No Purchase | 85301403 | No Purchase | 85301492 | No Purchase | 85301572 | No Loss |
| 85301350 | No Loss | 85301404 | No Loss | 85301493 | No Loss | 85301576 | No Loss |
| 85301351 | No Loss | 85301407 | No Purchase | 85301494 | No Loss | 85301577 | No Loss |
| 85301352 | No Loss | 85301408 | No Purchase | 85301496 | No Loss | 85301581 | No Loss |
| 85301355 | No Loss | 85301411 | No Purchase | 85301498 | No Loss | 85301583 | No Purchase |
| 85301357 | No Loss | 85301412 | No Loss | 85301499 | No Loss | 85301584 | No Purchase |
| 85301358 | No Purchase | 85301413 | No Purchase | 85301500 | No Loss | 85301587 | No Loss |
| 85301359 | No Purchase | 85301415 | No Purchase | 85301501 | No Loss | 85301589 | No Loss |
| 85301360 | No Loss | 85301416 | No Purchase | 85301502 | No Loss | 85301590 | No Loss |
| 85301361 | No Loss | 85301417 | No Purchase | 85301503 | No Loss | 85301593 | No Loss |
| 85301362 | No Loss | 85301419 | No Loss | 85301504 | No Loss | 85301598 | No Loss |
| 85301363 | No Loss | 85301421 | No Loss | 85301505 | No Loss | 85301600 | No Loss |
| 85301364 | No Loss | 85301423 | No Loss | 85301506 | No Loss | 85301603 | No Loss |
| 85301365 | No Loss | 85301424 | No Loss | 85301507 | No Loss | 85301604 | No Loss |
| 85301367 | No Purchase | 85301426 | No Purchase | 85301508 | No Loss | 85301605 | No Loss |
| 85301368 | No Purchase | 85301427 | No Purchase | 85301512 | No Loss | 85301608 | No Loss |
| 85301369 | No Loss | 85301428 | No Loss | 85301515 | No Loss | 85301609 | No Loss |
| 85301370 | No Loss | 85301430 | No Purchase | 85301516 | No Loss | 85301610 | No Loss |
| 85301371 | No Loss | 85301431 | No Purchase | 85301517 | No Loss | 85301616 | No Loss |
| 85301372 | No Purchase | 85301432 | No Loss | 85301526 | No Loss | 85301618 | No Loss |
| 85301373 | No Loss | 85301433 | No Purchase | 85301527 | No Loss | 85301623 | No Loss |
| 85301374 | No Purchase | 85301434 | No Loss | 85301530 | No Loss | 85301627 | No Loss |
| 85301375 | No Purchase | 85301435 | No Purchase | 85301532 | No Loss | 85301628 | No Loss |
| 85301376 | No Loss | 85301436 | No Purchase | 85301533 | Duplicate Claim | 85301631 | No Loss |
| 85301378 | No Purchase | 85301438 | No Loss | 85301535 | No Loss | 85301632 | No Loss |
| 85301379 | No Loss | 85301440 | No Loss | 85301536 | No Purchase | 85301634 | No Loss |
| 85301380 | No Loss | 85301441 | No Loss | 85301538 | No Loss | 85301635 | No Loss |
| 85301381 | No Purchase | 85301442 | No Loss | 85301539 | No Loss | 85301638 | No Loss |
| 85301383 | No Loss | 85301448 | No Loss | 85301540 | No Loss | 85301640 | No Loss |
| 85301384 | No Purchase | 85301451 | No Loss | 85301542 | No Loss | 85301645 | No Loss |
| 85301385 | No Purchase | 85301452 | No Loss | 85301543 | No Loss | 85301646 | No Loss |
| 85301386 | No Purchase | 85301457 | No Loss | 85301544 | No Loss | 85301647 | No Loss |
| 85301387 | No Purchase | 85301459 | No Loss | 85301546 | No Loss | 85301650 | No Loss |
| 85301388 | No Loss | 85301460 | No Purchase | 85301547 | No Loss | 85301655 | No Loss |
| 85301389 | No Purchase | 85301461 | No Loss | 85301549 | No Loss | 85301656 | No Loss |
| 85301390 | No Loss | 85301462 | No Loss | 85301554 | No Loss | 85301657 | No Loss |
| 85301391 | No Loss | 85301464 | No Purchase | 85301558 | No Loss | 85301658 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85301659 | No Loss | 85301750 | No Loss | 85301812 | No Loss | 85301881 | No Loss |
| 85301662 | No Loss | 85301751 | No Loss | 85301813 | No Loss | 85301884 | No Purchase |
| 85301663 | No Loss | 85301753 | No Loss | 85301814 | No Loss | 85301885 | No Purchase |
| 85301665 | No Loss | 85301754 | No Purchase | 85301815 | No Purchase | 85301886 | No Loss |
| 85301667 | No Loss | 85301755 | No Purchase | 85301816 | No Loss | 85301887 | No Purchase |
| 85301668 | No Loss | 85301756 | No Loss | 85301817 | No Loss | 85301889 | No Loss |
| 85301670 | No Loss | 85301757 | No Loss | 85301818 | No Loss | 85301890 | No Loss |
| 85301671 | No Loss | 85301758 | No Purchase | 85301819 | No Loss | 85301891 | No Purchase |
| 85301672 | No Loss | 85301759 | No Loss | 85301821 | No Loss | 85301892 | No Loss |
| 85301673 | No Loss | 85301760 | No Purchase | 85301823 | No Loss | 85301894 | No Loss |
| 85301674 | No Loss | 85301763 | No Loss | 85301824 | No Loss | 85301895 | No Purchase |
| 85301675 | No Loss | 85301764 | No Loss | 85301826 | No Loss | 85301897 | No Loss |
| 85301686 | No Loss | 85301765 | No Loss | 85301828 | No Loss | 85301900 | No Loss |
| 85301687 | No Loss | 85301767 | No Purchase | 85301830 | No Loss | 85301901 | No Purchase |
| 85301692 | No Loss | 85301770 | No Purchase | 85301832 | No Purchase | 85301902 | No Purchase |
| 85301697 | No Loss | 85301774 | No Purchase | 85301834 | No Loss | 85301903 | No Loss |
| 85301698 | No Loss | 85301776 | No Purchase | 85301836 | No Purchase | 85301904 | No Loss |
| 85301699 | No Loss | 85301777 | No Loss | 85301842 | No Purchase | 85301905 | No Loss |
| 85301700 | No Purchase | 85301778 | No Purchase | 85301844 | No Purchase | 85301906 | No Purchase |
| 85301701 | No Loss | 85301779 | No Loss | 85301845 | No Purchase | 85301907 | No Purchase |
| 85301702 | No Loss | 85301781 | No Loss | 85301846 | No Purchase | 85301908 | No Loss |
| 85301703 | No Loss | 85301782 | No Loss | 85301847 | No Purchase | 85301909 | No Loss |
| 85301707 | No Purchase | 85301783 | No Purchase | 85301848 | No Purchase | 85301910 | No Purchase |
| 85301708 | No Loss | 85301784 | No Purchase | 85301849 | No Purchase | 85301911 | No Loss |
| 85301709 | No Loss | 85301785 | No Loss | 85301850 | No Loss | 85301912 | No Loss |
| 85301712 | No Purchase | 85301786 | No Loss | 85301851 | No Loss | 85301913 | No Loss |
| 85301715 | No Purchase | 85301787 | No Loss | 85301852 | No Loss | 85301917 | No Purchase |
| 85301717 | No Purchase | 85301789 | No Loss | 85301853 | No Loss | 85301919 | No Loss |
| 85301719 | No Loss | 85301790 | No Loss | 85301854 | No Loss | 85301921 | No Purchase |
| 85301720 | No Loss | 85301792 | No Purchase | 85301855 | No Loss | 85301922 | No Loss |
| 85301722 | No Loss | 85301794 | No Purchase | 85301857 | No Loss | 85301924 | No Loss |
| 85301723 | No Loss | 85301795 | No Loss | 85301858 | No Purchase | 85301926 | No Loss |
| 85301724 | No Loss | 85301796 | No Loss | 85301859 | No Loss | 85301927 | No Purchase |
| 85301725 | No Loss | 85301797 | No Purchase | 85301861 | No Purchase | 85301928 | No Purchase |
| 85301726 | No Loss | 85301798 | No Purchase | 85301863 | No Purchase | 85301931 | No Loss |
| 85301727 | No Loss | 85301800 | No Loss | 85301864 | No Loss | 85301932 | No Purchase |
| 85301728 | No Loss | 85301801 | No Loss | 85301865 | No Purchase | 85301933 | No Purchase |
| 85301729 | No Loss | 85301803 | No Loss | 85301867 | No Loss | 85301934 | No Purchase |
| 85301731 | No Loss | 85301804 | No Loss | 85301868 | No Purchase | 85301937 | No Loss |
| 85301740 | No Purchase | 85301805 | No Purchase | 85301872 | No Loss | 85301938 | No Purchase |
| 85301741 | No Loss | 85301806 | No Purchase | 85301873 | No Purchase | 85301939 | No Purchase |
| 85301742 | No Loss | 85301807 | No Loss | 85301874 | No Loss | 85301941 | No Purchase |
| 85301743 | No Loss | 85301808 | No Purchase | 85301877 | No Purchase | 85301942 | No Loss |
| 85301745 | No Purchase | 85301809 | No Loss | 85301878 | No Loss | 85301943 | No Loss |
| 85301747 | No Purchase | 85301810 | No Purchase | 85301879 | No Purchase | 85301944 | No Purchase |
| 85301749 | No Loss | 85301811 | No Loss | 85301880 | No Purchase | 85301947 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85301950 | No Loss | 85302012 | No Loss | 85302082 | No Loss | 85302152 | No Loss |
| 85301951 | No Loss | 85302015 | No Loss | 85302085 | No Loss | 85302153 | No Loss |
| 85301952 | No Purchase | 85302017 | No Loss | 85302086 | No Loss | 85302154 | No Loss |
| 85301954 | No Loss | 85302020 | No Loss | 85302087 | No Loss | 85302157 | No Loss |
| 85301955 | No Loss | 85302021 | No Loss | 85302088 | No Loss | 85302159 | No Purchase |
| 85301958 | No Purchase | 85302022 | No Loss | 85302090 | No Loss | 85302164 | No Loss |
| 85301959 | No Loss | 85302024 | No Loss | 85302091 | No Purchase | 85302166 | No Loss |
| 85301960 | No Purchase | 85302025 | No Loss | 85302092 | No Loss | 85302169 | No Loss |
| 85301961 | No Loss | 85302027 | No Loss | 85302096 | No Loss | 85302171 | No Loss |
| 85301962 | No Purchase | 85302028 | No Loss | 85302098 | No Loss | 85302174 | No Purchase |
| 85301963 | No Loss | 85302029 | No Loss | 85302100 | No Purchase | 85302177 | No Loss |
| 85301964 | No Purchase | 85302031 | No Loss | 85302101 | No Loss | 85302178 | No Loss |
| 85301965 | No Loss | 85302032 | No Loss | 85302102 | No Loss | 85302179 | No Loss |
| 85301966 | No Purchase | 85302035 | No Loss | 85302103 | No Loss | 85302181 | No Loss |
| 85301967 | No Loss | 85302036 | No Loss | 85302104 | No Loss | 85302182 | No Loss |
| 85301969 | No Loss | 85302038 | No Loss | 85302105 | No Loss | 85302183 | No Loss |
| 85301970 | No Purchase | 85302039 | No Purchase | 85302106 | No Loss | 85302184 | No Loss |
| 85301972 | No Loss | 85302041 | No Purchase | 85302107 | No Loss | 85302185 | No Loss |
| 85301973 | No Loss | 85302042 | No Purchase | 85302108 | No Loss | 85302191 | No Loss |
| 85301974 | No Loss | 85302043 | No Purchase | 85302109 | No Loss | 85302193 | No Loss |
| 85301979 | No Loss | 85302046 | No Loss | 85302110 | No Loss | 85302194 | No Loss |
| 85301980 | No Loss | 85302048 | No Loss | 85302112 | No Loss | 85302195 | No Loss |
| 85301981 | No Loss | 85302049 | No Loss | 85302113 | No Loss | 85302198 | No Loss |
| 85301983 | No Loss | 85302053 | No Loss | 85302114 | No Loss | 85302199 | No Purchase |
| 85301985 | No Loss | 85302055 | No Loss | 85302116 | No Loss | 85302201 | No Loss |
| 85301987 | No Loss | 85302056 | No Loss | 85302117 | No Loss | 85302202 | No Loss |
| 85301990 | No Loss | 85302057 | No Loss | 85302118 | No Purchase | 85302205 | No Loss |
| 85301992 | No Loss | 85302058 | No Loss | 85302119 | No Loss | 85302206 | No Loss |
| 85301993 | No Loss | 85302059 | No Loss | 85302121 | No Loss | 85302209 | No Loss |
| 85301994 | No Loss | 85302060 | No Loss | 85302122 | No Loss | 85302210 | No Loss |
| 85301995 | No Loss | 85302062 | No Loss | 85302123 | No Loss | 85302211 | No Loss |
| 85301996 | No Loss | 85302063 | No Loss | 85302125 | No Loss | 85302213 | No Loss |
| 85301998 | No Loss | 85302065 | No Loss | 85302126 | No Loss | 85302214 | No Loss |
| 85301999 | No Loss | 85302068 | No Purchase | 85302129 | No Loss | 85302215 | No Loss |
| 85302000 | No Loss | 85302069 | No Loss | 85302130 | No Loss | 85302216 | No Loss |
| 85302001 | No Loss | 85302071 | No Loss | 85302132 | No Loss | 85302217 | No Loss |
| 85302002 | No Loss | 85302072 | No Loss | 85302134 | No Loss | 85302218 | No Loss |
| 85302003 | No Loss | 85302073 | No Loss | 85302137 | No Purchase | 85302220 | No Loss |
| 85302004 | No Loss | 85302074 | No Loss | 85302138 | No Loss | 85302221 | No Loss |
| 85302005 | No Loss | 85302075 | No Loss | 85302139 | No Loss | 85302223 | No Loss |
| 85302006 | No Loss | 85302076 | No Loss | 85302140 | No Loss | 85302224 | No Loss |
| 85302007 | No Loss | 85302077 | No Loss | 85302142 | No Loss | 85302225 | No Loss |
| 85302008 | No Loss | 85302078 | No Loss | 85302144 | No Loss | 85302226 | No Loss |
| 85302009 | No Loss | 85302079 | No Loss | 85302146 | No Purchase | 85302227 | No Loss |
| 85302010 | No Loss | 85302080 | No Loss | 85302147 | No Loss | 85302228 | No Loss |
| 85302011 | No Loss | 85302081 | No Loss | 85302151 | No Loss | 85302229 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85302232 | No Loss | 85302301 | No Loss | 85302393 | No Loss | 85302479 | No Loss |
| 85302233 | No Loss | 85302302 | No Loss | 85302395 | No Loss | 85302481 | No Loss |
| 85302234 | No Loss | 85302303 | No Loss | 85302396 | No Purchase | 85302482 | No Loss |
| 85302237 | No Loss | 85302304 | No Loss | 85302397 | No Purchase | 85302484 | No Loss |
| 85302240 | No Loss | 85302305 | No Loss | 85302398 | No Loss | 85302485 | No Loss |
| 85302242 | No Loss | 85302306 | No Loss | 85302399 | No Purchase | 85302486 | No Loss |
| 85302245 | No Loss | 85302307 | No Loss | 85302400 | No Purchase | 85302487 | No Loss |
| 85302248 | No Loss | 85302308 | No Loss | 85302402 | No Loss | 85302489 | No Loss |
| 85302249 | No Loss | 85302309 | No Purchase | 85302403 | No Loss | 85302490 | No Loss |
| 85302251 | No Loss | 85302312 | No Loss | 85302405 | No Loss | 85302491 | No Loss |
| 85302252 | No Loss | 85302313 | No Purchase | 85302407 | No Loss | 85302492 | No Loss |
| 85302253 | No Loss | 85302315 | No Loss | 85302408 | No Loss | 85302493 | No Loss |
| 85302254 | No Loss | 85302319 | No Loss | 85302411 | No Loss | 85302494 | No Loss |
| 85302255 | No Loss | 85302320 | No Loss | 85302412 | No Loss | 85302495 | No Loss |
| 85302256 | No Loss | 85302321 | No Purchase | 85302413 | No Loss | 85302496 | No Loss |
| 85302258 | No Loss | 85302325 | No Purchase | 85302414 | No Loss | 85302497 | No Loss |
| 85302259 | No Loss | 85302326 | No Loss | 85302415 | No Loss | 85302499 | No Loss |
| 85302260 | No Loss | 85302329 | No Loss | 85302416 | No Purchase | 85302501 | No Loss |
| 85302261 | No Loss | 85302331 | No Loss | 85302418 | No Loss | 85302502 | No Loss |
| 85302263 | No Loss | 85302332 | No Loss | 85302420 | No Loss | 85302504 | No Loss |
| 85302264 | No Loss | 85302334 | No Loss | 85302421 | No Loss | 85302505 | No Loss |
| 85302266 | No Loss | 85302335 | No Loss | 85302423 | No Loss | 85302507 | No Loss |
| 85302267 | No Loss | 85302337 | No Loss | 85302425 | No Loss | 85302508 | No Purchase |
| 85302268 | No Loss | 85302338 | No Loss | 85302427 | No Loss | 85302509 | No Loss |
| 85302269 | No Loss | 85302339 | No Loss | 85302428 | No Loss | 85302510 | No Loss |
| 85302271 | No Loss | 85302340 | No Loss | 85302430 | No Loss | 85302511 | No Loss |
| 85302272 | No Loss | 85302341 | No Loss | 85302432 | No Loss | 85302512 | No Loss |
| 85302276 | No Loss | 85302342 | No Loss | 85302433 | No Loss | 85302513 | No Loss |
| 85302279 | No Loss | 85302348 | No Loss | 85302435 | No Loss | 85302514 | No Loss |
| 85302282 | No Loss | 85302349 | No Loss | 85302436 | No Purchase | 85302515 | No Loss |
| 85302283 | No Loss | 85302351 | No Loss | 85302437 | No Loss | 85302516 | No Loss |
| 85302284 | No Loss | 85302355 | No Loss | 85302439 | No Loss | 85302517 | No Loss |
| 85302285 | No Loss | 85302356 | No Loss | 85302441 | No Loss | 85302518 | No Loss |
| 85302286 | No Loss | 85302360 | No Loss | 85302443 | No Loss | 85302519 | No Loss |
| 85302288 | No Loss | 85302364 | No Loss | 85302444 | No Loss | 85302520 | No Loss |
| 85302289 | No Loss | 85302365 | No Loss | 85302446 | No Loss | 85302521 | No Loss |
| 85302290 | No Loss | 85302366 | No Loss | 85302447 | No Loss | 85302522 | No Loss |
| 85302291 | No Purchase | 85302367 | No Loss | 85302448 | No Loss | 85302523 | No Loss |
| 85302292 | No Loss | 85302370 | No Loss | 85302452 | No Loss | 85302524 | No Loss |
| 85302293 | No Loss | 85302374 | No Loss | 85302453 | No Loss | 85302525 | No Loss |
| 85302294 | No Loss | 85302375 | No Loss | 85302457 | No Loss | 85302526 | No Loss |
| 85302295 | No Loss | 85302376 | No Loss | 85302458 | No Loss | 85302527 | No Loss |
| 85302296 | No Loss | 85302379 | No Loss | 85302460 | No Loss | 85302528 | No Loss |
| 85302297 | No Loss | 85302384 | No Loss | 85302473 | No Loss | 85302529 | No Loss |
| 85302298 | No Loss | 85302387 | No Loss | 85302474 | No Loss | 85302530 | No Loss |
| 85302299 | No Loss | 85302391 | No Loss | 85302476 | No Loss | 85302531 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85302532 | No Loss | 85302609 | No Purchase | 85302694 | No Loss | 85302765 | No Loss |
| 85302533 | No Loss | 85302610 | No Loss | 85302696 | No Loss | 85302767 | No Loss |
| 85302534 | No Loss | 85302612 | No Purchase | 85302697 | No Loss | 85302768 | No Purchase |
| 85302535 | No Loss | 85302613 | No Loss | 85302699 | No Loss | 85302774 | No Loss |
| 85302536 | No Loss | 85302614 | No Loss | 85302700 | No Loss | 85302776 | No Loss |
| 85302537 | No Loss | 85302615 | No Purchase | 85302701 | No Loss | 85302777 | No Loss |
| 85302539 | No Loss | 85302616 | No Purchase | 85302702 | No Loss | 85302778 | No Loss |
| 85302540 | No Loss | 85302618 | No Loss | 85302703 | No Loss | 85302779 | No Loss |
| 85302542 | No Loss | 85302619 | No Loss | 85302704 | No Purchase | 85302780 | No Loss |
| 85302543 | No Loss | 85302620 | No Loss | 85302705 | No Loss | 85302781 | No Loss |
| 85302544 | No Loss | 85302621 | No Loss | 85302706 | No Loss | 85302782 | No Loss |
| 85302545 | No Purchase | 85302622 | No Loss | 85302707 | No Loss | 85302783 | No Loss |
| 85302546 | No Loss | 85302623 | No Loss | 85302708 | No Loss | 85302784 | No Loss |
| 85302547 | No Loss | 85302624 | No Loss | 85302709 | No Loss | 85302786 | No Loss |
| 85302548 | No Loss | 85302625 | No Loss | 85302710 | No Loss | 85302792 | No Purchase |
| 85302550 | No Loss | 85302626 | No Loss | 85302713 | No Loss | 85302798 | No Loss |
| 85302551 | No Loss | 85302627 | No Loss | 85302714 | No Loss | 85302799 | No Purchase |
| 85302553 | No Loss | 85302628 | No Loss | 85302717 | No Loss | 85302801 | No Loss |
| 85302556 | No Loss | 85302629 | No Loss | 85302720 | No Loss | 85302803 | No Loss |
| 85302557 | No Loss | 85302631 | No Loss | 85302723 | No Loss | 85302807 | No Loss |
| 85302559 | No Loss | 85302632 | No Loss | 85302725 | No Loss | 85302808 | No Loss |
| 85302561 | No Loss | 85302633 | No Loss | 85302726 | No Loss | 85302809 | No Loss |
| 85302562 | No Loss | 85302634 | No Loss | 85302727 | No Loss | 85302810 | No Loss |
| 85302563 | No Loss | 85302635 | No Loss | 85302728 | No Loss | 85302811 | No Purchase |
| 85302564 | No Loss | 85302636 | No Loss | 85302729 | No Loss | 85302812 | No Loss |
| 85302565 | No Purchase | 85302637 | No Loss | 85302730 | No Loss | 85302813 | No Loss |
| 85302570 | No Loss | 85302638 | No Loss | 85302732 | No Loss | 85302814 | No Loss |
| 85302575 | No Loss | 85302639 | No Loss | 85302733 | No Loss | 85302815 | No Loss |
| 85302576 | No Loss | 85302645 | No Loss | 85302734 | No Loss | 85302818 | No Purchase |
| 85302577 | No Loss | 85302648 | No Loss | 85302735 | No Loss | 85302819 | No Loss |
| 85302579 | No Loss | 85302649 | No Purchase | 85302736 | No Loss | 85302820 | No Loss |
| 85302583 | No Loss | 85302650 | No Loss | 85302737 | No Purchase | 85302821 | No Loss |
| 85302586 | No Loss | 85302652 | No Loss | 85302738 | No Purchase | 85302823 | No Loss |
| 85302589 | No Loss | 85302653 | No Loss | 85302740 | No Loss | 85302829 | No Loss |
| 85302590 | No Loss | 85302655 | No Loss | 85302742 | No Loss | 85302830 | No Loss |
| 85302591 | No Loss | 85302656 | No Loss | 85302743 | No Loss | 85302831 | No Loss |
| 85302594 | No Loss | 85302658 | No Loss | 85302744 | No Purchase | 85302832 | No Loss |
| 85302595 | No Loss | 85302659 | No Loss | 85302745 | No Loss | 85302833 | No Loss |
| 85302597 | No Loss | 85302661 | No Loss | 85302747 | No Loss | 85302834 | No Loss |
| 85302599 | No Loss | 85302662 | No Loss | 85302749 | No Loss | 85302835 | No Purchase |
| 85302600 | No Loss | 85302665 | No Purchase | 85302750 | No Loss | 85302836 | No Loss |
| 85302601 | No Loss | 85302667 | No Loss | 85302754 | No Loss | 85302838 | No Loss |
| 85302603 | No Loss | 85302668 | No Loss | 85302756 | No Loss | 85302840 | No Loss |
| 85302606 | No Loss | 85302669 | No Loss | 85302760 | No Purchase | 85302841 | No Loss |
| 85302607 | No Loss | 85302680 | No Purchase | 85302761 | No Loss | 85302842 | No Loss |
| 85302608 | No Loss | 85302691 | No Purchase | 85302764 | No Loss | 85302843 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85302844 | No Loss | 85302926 | No Loss | 85303020 | No Loss | 85303094 | No Loss |
| 85302845 | No Loss | 85302927 | No Purchase | 85303021 | No Loss | 85303095 | No Loss |
| 85302847 | No Loss | 85302930 | No Loss | 85303026 | No Loss | 85303096 | No Loss |
| 85302848 | No Loss | 85302932 | No Loss | 85303027 | No Loss | 85303097 | No Loss |
| 85302849 | No Purchase | 85302941 | No Purchase | 85303028 | No Loss | 85303098 | No Loss |
| 85302850 | No Loss | 85302943 | No Purchase | 85303029 | No Loss | 85303099 | No Loss |
| 85302852 | No Loss | 85302945 | No Loss | 85303030 | No Loss | 85303100 | No Loss |
| 85302856 | No Loss | 85302948 | No Loss | 85303031 | No Loss | 85303101 | No Loss |
| 85302857 | No Loss | 85302949 | No Purchase | 85303032 | No Purchase | 85303102 | No Loss |
| 85302858 | No Loss | 85302952 | No Loss | 85303034 | No Loss | 85303109 | No Loss |
| 85302859 | No Loss | 85302960 | No Loss | 85303035 | No Loss | 85303110 | No Loss |
| 85302860 | No Purchase | 85302962 | No Purchase | 85303038 | No Loss | 85303111 | No Loss |
| 85302862 | No Loss | 85302963 | No Purchase | 85303039 | No Loss | 85303112 | No Loss |
| 85302863 | No Loss | 85302966 | No Loss | 85303040 | No Loss | 85303113 | No Loss |
| 85302865 | No Loss | 85302967 | No Purchase | 85303041 | No Loss | 85303115 | No Loss |
| 85302869 | No Loss | 85302968 | No Loss | 85303043 | No Loss | 85303116 | No Loss |
| 85302870 | No Loss | 85302970 | No Loss | 85303044 | No Loss | 85303119 | No Purchase |
| 85302871 | No Loss | 85302971 | No Loss | 85303045 | No Loss | 85303120 | No Loss |
| 85302872 | No Loss | 85302973 | No Loss | 85303046 | No Loss | 85303121 | No Loss |
| 85302873 | No Loss | 85302974 | No Loss | 85303048 | No Loss | 85303122 | No Loss |
| 85302874 | No Loss | 85302975 | No Loss | 85303049 | No Purchase | 85303123 | No Loss |
| 85302875 | No Loss | 85302976 | No Loss | 85303051 | No Loss | 85303125 | No Loss |
| 85302876 | No Loss | 85302977 | No Loss | 85303056 | No Loss | 85303126 | No Loss |
| 85302878 | No Loss | 85302978 | No Purchase | 85303057 | No Loss | 85303127 | No Loss |
| 85302879 | No Purchase | 85302979 | No Loss | 85303058 | No Loss | 85303129 | No Loss |
| 85302881 | No Loss | 85302981 | No Loss | 85303059 | No Loss | 85303132 | No Loss |
| 85302882 | No Loss | 85302982 | No Loss | 85303060 | No Loss | 85303135 | No Loss |
| 85302883 | No Purchase | 85302983 | No Purchase | 85303061 | No Loss | 85303136 | No Purchase |
| 85302884 | No Loss | 85302985 | No Loss | 85303062 | No Loss | 85303137 | No Purchase |
| 85302885 | No Loss | 85302988 | No Loss | 85303063 | No Loss | 85303139 | No Loss |
| 85302887 | No Purchase | 85302989 | No Purchase | 85303065 | No Loss | 85303140 | No Loss |
| 85302890 | No Loss | 85302991 | No Loss | 85303067 | No Loss | 85303144 | No Loss |
| 85302892 | No Purchase | 85302992 | No Loss | 85303068 | No Loss | 85303145 | No Loss |
| 85302898 | No Loss | 85302993 | No Loss | 85303069 | No Purchase | 85303148 | No Loss |
| 85302904 | No Loss | 85302994 | No Loss | 85303070 | No Loss | 85303149 | No Loss |
| 85302907 | No Loss | 85302995 | No Loss | 85303077 | No Loss | 85303150 | No Loss |
| 85302908 | No Loss | 85302996 | No Purchase | 85303083 | No Purchase | 85303151 | No Purchase |
| 85302909 | No Loss | 85302997 | No Loss | 85303084 | No Purchase | 85303152 | No Loss |
| 85302910 | No Loss | 85303000 | No Loss | 85303085 | No Loss | 85303153 | No Loss |
| 85302912 | No Loss | 85303003 | No Loss | 85303086 | No Loss | 85303154 | No Loss |
| 85302913 | No Loss | 85303008 | No Loss | 85303087 | No Loss | 85303155 | No Loss |
| 85302918 | No Loss | 85303014 | No Loss | 85303089 | No Loss | 85303156 | No Loss |
| 85302919 | No Loss | 85303016 | No Loss | 85303090 | No Loss | 85303157 | No Loss |
| 85302920 | No Loss | 85303017 | No Loss | 85303091 | No Loss | 85303158 | No Loss |
| 85302923 | No Loss | 85303018 | No Loss | 85303092 | No Loss | 85303159 | No Loss |
| 85302925 | No Loss | 85303019 | No Loss | 85303093 | No Loss | 85303160 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85303161 | No Loss | 85303238 | No Loss | 85303320 | No Loss | 85303423 | No Purchase |
| 85303162 | No Purchase | 85303239 | No Loss | 85303321 | No Loss | 85303424 | No Loss |
| 85303164 | No Loss | 85303240 | No Loss | 85303324 | No Loss | 85303426 | No Loss |
| 85303165 | No Loss | 85303241 | No Loss | 85303325 | No Loss | 85303427 | No Purchase |
| 85303172 | No Loss | 85303243 | No Loss | 85303329 | No Loss | 85303428 | No Loss |
| 85303173 | No Loss | 85303245 | No Loss | 85303332 | No Loss | 85303429 | No Purchase |
| 85303174 | No Loss | 85303246 | No Loss | 85303339 | No Loss | 85303431 | No Loss |
| 85303175 | No Loss | 85303252 | No Loss | 85303341 | No Loss | 85303433 | No Purchase |
| 85303177 | No Loss | 85303254 | No Loss | 85303342 | No Loss | 85303434 | No Purchase |
| 85303180 | No Loss | 85303257 | No Loss | 85303345 | No Loss | 85303436 | No Purchase |
| 85303181 | No Loss | 85303258 | No Loss | 85303346 | No Loss | 85303437 | No Purchase |
| 85303183 | No Loss | 85303260 | No Loss | 85303347 | No Loss | 85303439 | No Loss |
| 85303184 | No Loss | 85303261 | No Loss | 85303349 | No Purchase | 85303441 | No Loss |
| 85303185 | No Loss | 85303262 | No Loss | 85303354 | No Loss | 85303443 | No Loss |
| 85303186 | No Loss | 85303263 | No Loss | 85303359 | No Loss | 85303444 | No Loss |
| 85303189 | No Loss | 85303264 | No Loss | 85303363 | No Loss | 85303445 | No Loss |
| 85303190 | No Loss | 85303265 | No Loss | 85303364 | No Loss | 85303446 | No Loss |
| 85303192 | No Loss | 85303266 | No Loss | 85303366 | No Loss | 85303447 | No Loss |
| 85303193 | No Loss | 85303270 | No Loss | 85303369 | No Loss | 85303448 | No Purchase |
| 85303194 | No Loss | 85303271 | No Loss | 85303370 | No Loss | 85303449 | No Purchase |
| 85303196 | No Loss | 85303272 | No Purchase | 85303376 | No Loss | 85303450 | No Loss |
| 85303197 | No Loss | 85303275 | No Loss | 85303377 | No Loss | 85303455 | No Purchase |
| 85303198 | No Purchase | 85303276 | No Loss | 85303378 | No Loss | 85303459 | No Loss |
| 85303199 | No Loss | 85303277 | No Loss | 85303384 | No Loss | 85303462 | No Loss |
| 85303200 | No Loss | 85303278 | No Loss | 85303385 | No Loss | 85303463 | No Loss |
| 85303201 | No Loss | 85303281 | No Loss | 85303387 | No Loss | 85303464 | No Loss |
| 85303202 | No Loss | 85303283 | No Loss | 85303388 | No Loss | 85303466 | No Loss |
| 85303204 | No Loss | 85303284 | No Loss | 85303389 | No Purchase | 85303468 | No Loss |
| 85303205 | No Loss | 85303285 | No Loss | 85303391 | No Loss | 85303469 | No Loss |
| 85303206 | No Loss | 85303286 | No Loss | 85303392 | No Loss | 85303470 | No Loss |
| 85303207 | No Loss | 85303289 | No Loss | 85303393 | No Loss | 85303472 | No Purchase |
| 85303209 | No Loss | 85303290 | No Loss | 85303394 | No Purchase | 85303473 | No Loss |
| 85303211 | No Loss | 85303291 | No Loss | 85303396 | No Loss | 85303474 | No Loss |
| 85303215 | No Loss | 85303292 | No Loss | 85303397 | No Loss | 85303475 | No Loss |
| 85303223 | No Loss | 85303293 | No Loss | 85303399 | No Loss | 85303477 | No Loss |
| 85303224 | No Loss | 85303294 | No Loss | 85303400 | No Loss | 85303478 | No Loss |
| 85303225 | No Purchase | 85303297 | No Loss | 85303401 | No Loss | 85303479 | No Loss |
| 85303226 | No Loss | 85303299 | No Loss | 85303402 | No Loss | 85303480 | No Loss |
| 85303227 | No Loss | 85303305 | No Purchase | 85303404 | No Loss | 85303481 | No Loss |
| 85303228 | No Purchase | 85303306 | No Loss | 85303406 | No Loss | 85303482 | No Loss |
| 85303229 | No Purchase | 85303307 | No Loss | 85303407 | No Purchase | 85303483 | No Loss |
| 85303231 | No Purchase | 85303308 | No Purchase | 85303408 | No Loss | 85303484 | No Loss |
| 85303232 | No Loss | 85303309 | No Loss | 85303409 | No Purchase | 85303485 | No Loss |
| 85303233 | No Loss | 85303312 | No Purchase | 85303417 | No Loss | 85303486 | No Loss |
| 85303234 | No Loss | 85303314 | No Loss | 85303418 | No Loss | 85303488 | No Loss |
| 85303237 | No Loss | 85303317 | No Loss | 85303421 | No Loss | 85303489 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85303490 | No Loss | 85303573 | No Loss | 85303659 | No Loss | 85303732 | No Loss |
| 85303491 | No Loss | 85303575 | No Loss | 85303660 | No Loss | 85303736 | No Loss |
| 85303492 | No Loss | 85303578 | No Loss | 85303661 | No Loss | 85303738 | No Loss |
| 85303493 | No Loss | 85303580 | No Loss | 85303662 | No Loss | 85303740 | No Loss |
| 85303494 | No Loss | 85303581 | No Loss | 85303663 | No Loss | 85303741 | No Loss |
| 85303496 | No Loss | 85303582 | No Loss | 85303665 | No Loss | 85303743 | No Loss |
| 85303497 | No Loss | 85303583 | No Loss | 85303666 | No Loss | 85303745 | No Loss |
| 85303499 | No Loss | 85303585 | No Loss | 85303667 | No Loss | 85303746 | No Loss |
| 85303500 | No Loss | 85303587 | No Loss | 85303668 | No Loss | 85303747 | No Loss |
| 85303502 | No Loss | 85303588 | No Loss | 85303669 | No Loss | 85303748 | No Loss |
| 85303503 | No Loss | 85303592 | No Loss | 85303670 | No Loss | 85303758 | No Loss |
| 85303504 | No Loss | 85303593 | No Loss | 85303671 | No Loss | 85303760 | No Loss |
| 85303506 | No Loss | 85303595 | No Loss | 85303672 | No Loss | 85303761 | No Loss |
| 85303507 | No Loss | 85303599 | No Loss | 85303673 | No Loss | 85303768 | No Loss |
| 85303511 | No Loss | 85303600 | No Loss | 85303676 | No Loss | 85303771 | No Loss |
| 85303512 | No Loss | 85303602 | No Loss | 85303677 | No Loss | 85303772 | No Loss |
| 85303513 | No Loss | 85303604 | No Loss | 85303678 | No Loss | 85303773 | No Purchase |
| 85303515 | No Loss | 85303605 | No Loss | 85303679 | No Loss | 85303777 | No Loss |
| 85303516 | No Loss | 85303608 | No Loss | 85303680 | No Loss | 85303778 | No Purchase |
| 85303518 | No Loss | 85303609 | No Loss | 85303682 | No Loss | 85303779 | No Loss |
| 85303519 | No Loss | 85303614 | No Loss | 85303684 | No Loss | 85303780 | No Loss |
| 85303521 | No Loss | 85303615 | No Loss | 85303686 | No Loss | 85303781 | No Purchase |
| 85303522 | No Loss | 85303619 | No Loss | 85303687 | No Purchase | 85303783 | No Loss |
| 85303524 | No Loss | 85303620 | No Loss | 85303688 | No Loss | 85303784 | No Loss |
| 85303528 | No Loss | 85303623 | No Loss | 85303691 | No Loss | 85303785 | No Loss |
| 85303530 | No Loss | 85303625 | No Loss | 85303692 | No Loss | 85303786 | No Loss |
| 85303531 | No Loss | 85303629 | No Loss | 85303693 | No Loss | 85303787 | No Loss |
| 85303536 | No Purchase | 85303630 | No Loss | 85303694 | No Loss | 85303792 | No Loss |
| 85303537 | No Loss | 85303632 | No Loss | 85303696 | No Loss | 85303793 | No Loss |
| 85303541 | No Loss | 85303634 | No Loss | 85303697 | No Loss | 85303795 | No Loss |
| 85303546 | No Loss | 85303635 | No Loss | 85303704 | No Purchase | 85303796 | No Loss |
| 85303550 | No Purchase | 85303636 | No Loss | 85303708 | No Loss | 85303797 | No Loss |
| 85303551 | No Loss | 85303637 | No Loss | 85303709 | No Purchase | 85303799 | No Loss |
| 85303552 | No Loss | 85303638 | No Loss | 85303710 | No Loss | 85303801 | No Loss |
| 85303554 | No Loss | 85303639 | No Loss | 85303712 | No Loss | 85303802 | No Loss |
| 85303555 | No Loss | 85303641 | No Loss | 85303713 | No Loss | 85303803 | No Loss |
| 85303559 | No Loss | 85303642 | No Loss | 85303714 | No Loss | 85303805 | No Loss |
| 85303560 | No Loss | 85303643 | No Loss | 85303715 | No Loss | 85303806 | No Loss |
| 85303561 | No Loss | 85303644 | No Loss | 85303716 | No Loss | 85303809 | No Loss |
| 85303562 | No Loss | 85303645 | No Loss | 85303717 | No Loss | 85303810 | No Loss |
| 85303563 | No Loss | 85303647 | No Loss | 85303720 | No Loss | 85303811 | No Loss |
| 85303564 | No Loss | 85303650 | No Loss | 85303722 | No Loss | 85303812 | No Loss |
| 85303566 | No Loss | 85303651 | No Loss | 85303723 | No Loss | 85303813 | No Loss |
| 85303569 | No Loss | 85303654 | No Loss | 85303725 | No Loss | 85303814 | No Loss |
| 85303570 | No Loss | 85303655 | No Loss | 85303726 | No Loss | 85303815 | No Loss |
| 85303572 | No Loss | 85303656 | No Loss | 85303727 | No Purchase | 85303816 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85303818 | No Loss | 85303893 | No Loss | 85303971 | No Loss | 85304044 | No Loss |
| 85303820 | No Loss | 85303894 | No Loss | 85303972 | No Loss | 85304045 | No Loss |
| 85303822 | No Loss | 85303895 | No Loss | 85303973 | No Loss | 85304048 | No Loss |
| 85303823 | No Loss | 85303896 | No Loss | 85303974 | No Loss | 85304050 | No Loss |
| 85303824 | No Purchase | 85303897 | No Loss | 85303976 | No Loss | 85304051 | No Loss |
| 85303827 | No Purchase | 85303898 | No Loss | 85303978 | No Loss | 85304055 | No Loss |
| 85303828 | No Loss | 85303900 | No Loss | 85303979 | No Loss | 85304056 | No Purchase |
| 85303830 | No Loss | 85303901 | No Loss | 85303980 | No Loss | 85304057 | No Purchase |
| 85303831 | No Loss | 85303902 | No Loss | 85303983 | No Loss | 85304058 | No Purchase |
| 85303834 | No Loss | 85303903 | No Loss | 85303984 | No Loss | 85304060 | No Loss |
| 85303836 | No Loss | 85303904 | No Loss | 85303985 | No Loss | 85304063 | No Loss |
| 85303837 | No Loss | 85303905 | No Loss | 85303986 | No Loss | 85304070 | No Loss |
| 85303850 | No Loss | 85303906 | No Loss | 85303988 | No Loss | 85304073 | No Loss |
| 85303854 | No Loss | 85303907 | No Loss | 85303990 | No Loss | 85304074 | No Loss |
| 85303857 | No Loss | 85303908 | No Loss | 85303996 | No Loss | 85304076 | No Loss |
| 85303858 | No Loss | 85303909 | No Loss | 85303997 | No Loss | 85304077 | No Loss |
| 85303859 | No Loss | 85303910 | No Loss | 85303998 | No Loss | 85304078 | No Loss |
| 85303860 | No Loss | 85303911 | No Loss | 85303999 | No Loss | 85304082 | No Purchase |
| 85303861 | No Loss | 85303913 | No Loss | 85304000 | No Loss | 85304083 | No Loss |
| 85303863 | No Purchase | 85303915 | No Loss | 85304001 | No Loss | 85304084 | No Loss |
| 85303865 | No Loss | 85303917 | No Loss | 85304002 | No Loss | 85304085 | No Loss |
| 85303866 | No Loss | 85303919 | No Loss | 85304003 | No Loss | 85304086 | No Loss |
| 85303867 | No Loss | 85303920 | No Loss | 85304004 | No Loss | 85304089 | No Loss |
| 85303869 | No Loss | 85303921 | No Purchase | 85304005 | No Loss | 85304090 | No Loss |
| 85303870 | No Loss | 85303922 | No Loss | 85304006 | No Purchase | 85304095 | No Purchase |
| 85303871 | No Loss | 85303923 | No Loss | 85304007 | No Loss | 85304096 | No Loss |
| 85303872 | No Loss | 85303925 | No Loss | 85304008 | No Loss | 85304098 | No Loss |
| 85303874 | No Loss | 85303926 | No Loss | 85304009 | No Loss | 85304100 | No Loss |
| 85303875 | No Loss | 85303927 | No Loss | 85304010 | No Loss | 85304101 | No Loss |
| 85303876 | No Loss | 85303929 | No Loss | 85304011 | No Loss | 85304104 | No Loss |
| 85303877 | No Loss | 85303930 | No Loss | 85304012 | No Loss | 85304105 | No Loss |
| 85303878 | No Loss | 85303937 | No Loss | 85304013 | No Loss | 85304106 | No Loss |
| 85303879 | No Purchase | 85303941 | No Loss | 85304014 | No Loss | 85304108 | No Loss |
| 85303880 | No Loss | 85303945 | No Loss | 85304015 | No Loss | 85304111 | No Loss |
| 85303881 | No Loss | 85303946 | No Loss | 85304016 | No Loss | 85304116 | No Loss |
| 85303882 | No Loss | 85303948 | No Loss | 85304020 | No Loss | 85304117 | No Loss |
| 85303883 | No Loss | 85303950 | No Loss | 85304021 | No Loss | 85304118 | No Loss |
| 85303884 | No Loss | 85303952 | No Loss | 85304023 | No Loss | 85304120 | No Loss |
| 85303885 | No Loss | 85303953 | No Loss | 85304024 | No Loss | 85304121 | No Loss |
| 85303886 | No Loss | 85303959 | No Loss | 85304025 | No Purchase | 85304125 | No Loss |
| 85303887 | No Loss | 85303962 | No Loss | 85304029 | No Loss | 85304126 | No Loss |
| 85303888 | No Loss | 85303963 | No Loss | 85304032 | No Loss | 85304128 | No Loss |
| 85303889 | No Purchase | 85303965 | No Loss | 85304034 | No Purchase | 85304131 | No Loss |
| 85303890 | No Loss | 85303966 | No Loss | 85304035 | No Loss | 85304132 | No Loss |
| 85303891 | No Loss | 85303967 | No Loss | 85304037 | No Loss | 85304136 | No Loss |
| 85303892 | No Loss | 85303970 | No Loss | 85304039 | No Loss | 85304139 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85304140 | No Loss | 85304218 | No Loss | 85304297 | No Loss | 85304393 | No Purchase |
| 85304141 | No Loss | 85304219 | No Loss | 85304299 | No Loss | 85304395 | No Loss |
| 85304142 | No Purchase | 85304220 | No Loss | 85304300 | No Loss | 85304396 | No Purchase |
| 85304143 | No Purchase | 85304221 | No Loss | 85304301 | No Loss | 85304400 | No Loss |
| 85304146 | No Purchase | 85304222 | No Loss | 85304302 | No Loss | 85304401 | No Loss |
| 85304149 | No Loss | 85304223 | No Loss | 85304304 | No Loss | 85304402 | No Loss |
| 85304151 | No Loss | 85304224 | No Loss | 85304308 | No Loss | 85304405 | No Loss |
| 85304152 | No Loss | 85304225 | No Loss | 85304311 | No Loss | 85304406 | No Loss |
| 85304153 | No Loss | 85304227 | No Loss | 85304312 | No Purchase | 85304407 | No Loss |
| 85304154 | No Loss | 85304228 | No Loss | 85304316 | No Purchase | 85304408 | No Loss |
| 85304155 | No Loss | 85304230 | No Loss | 85304320 | No Purchase | 85304412 | No Loss |
| 85304156 | No Loss | 85304231 | No Loss | 85304323 | No Loss | 85304414 | No Loss |
| 85304157 | No Loss | 85304235 | No Loss | 85304324 | No Loss | 85304415 | No Loss |
| 85304160 | No Loss | 85304236 | No Loss | 85304332 | No Purchase | 85304416 | No Loss |
| 85304161 | No Loss | 85304237 | No Purchase | 85304334 | No Loss | 85304419 | No Loss |
| 85304163 | No Loss | 85304239 | No Loss | 85304335 | No Loss | 85304420 | No Loss |
| 85304164 | No Loss | 85304243 | No Loss | 85304336 | No Loss | 85304421 | No Loss |
| 85304166 | No Loss | 85304244 | No Loss | 85304338 | No Loss | 85304422 | No Loss |
| 85304168 | No Loss | 85304245 | No Loss | 85304339 | No Loss | 85304424 | No Loss |
| 85304169 | No Loss | 85304246 | No Loss | 85304341 | No Loss | 85304425 | No Loss |
| 85304170 | No Loss | 85304247 | No Loss | 85304343 | No Loss | 85304427 | No Loss |
| 85304176 | No Loss | 85304248 | No Loss | 85304346 | No Loss | 85304432 | No Loss |
| 85304178 | No Loss | 85304249 | No Loss | 85304348 | No Loss | 85304433 | No Loss |
| 85304181 | No Loss | 85304250 | No Loss | 85304349 | No Loss | 85304434 | No Loss |
| 85304184 | No Loss | 85304251 | No Loss | 85304350 | No Loss | 85304435 | No Loss |
| 85304186 | No Loss | 85304252 | No Loss | 85304353 | No Loss | 85304436 | No Loss |
| 85304189 | No Loss | 85304253 | No Loss | 85304354 | No Loss | 85304437 | No Loss |
| 85304190 | No Loss | 85304255 | No Loss | 85304355 | No Loss | 85304438 | No Loss |
| 85304191 | No Loss | 85304256 | No Loss | 85304357 | No Loss | 85304439 | No Loss |
| 85304193 | No Loss | 85304257 | No Purchase | 85304358 | No Loss | 85304440 | No Loss |
| 85304194 | No Loss | 85304259 | No Loss | 85304359 | No Loss | 85304443 | No Loss |
| 85304195 | No Loss | 85304261 | No Loss | 85304361 | No Loss | 85304448 | No Loss |
| 85304197 | No Loss | 85304263 | No Loss | 85304362 | No Loss | 85304449 | No Loss |
| 85304201 | No Loss | 85304266 | No Loss | 85304363 | No Loss | 85304451 | No Loss |
| 85304202 | No Loss | 85304269 | No Purchase | 85304366 | No Loss | 85304452 | No Loss |
| 85304204 | No Loss | 85304271 | No Loss | 85304367 | No Purchase | 85304455 | No Loss |
| 85304206 | No Loss | 85304272 | No Purchase | 85304371 | No Loss | 85304456 | No Loss |
| 85304207 | No Loss | 85304275 | No Loss | 85304375 | No Loss | 85304457 | No Loss |
| 85304208 | No Loss | 85304276 | No Purchase | 85304376 | No Loss | 85304458 | No Loss |
| 85304210 | No Loss | 85304279 | No Loss | 85304378 | No Loss | 85304459 | No Purchase |
| 85304211 | No Loss | 85304283 | No Loss | 85304379 | No Loss | 85304460 | No Purchase |
| 85304212 | No Loss | 85304285 | No Loss | 85304383 | No Purchase | 85304461 | No Loss |
| 85304213 | No Loss | 85304286 | No Loss | 85304384 | No Purchase | 85304462 | No Loss |
| 85304214 | No Loss | 85304288 | No Loss | 85304389 | No Loss | 85304463 | No Loss |
| 85304215 | No Loss | 85304289 | No Loss | 85304390 | No Purchase | 85304464 | No Loss |
| 85304217 | No Loss | 85304294 | No Purchase | 85304392 | No Loss | 85304465 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85304466 | No Loss | 85304542 | No Loss | 85304622 | No Loss | 85304706 | No Loss |
| 85304468 | No Loss | 85304549 | No Loss | 85304624 | No Loss | 85304719 | No Purchase |
| 85304469 | No Loss | 85304550 | No Loss | 85304627 | No Loss | 85304720 | No Purchase |
| 85304470 | No Loss | 85304554 | No Loss | 85304631 | No Loss | 85304722 | No Loss |
| 85304471 | No Loss | 85304557 | No Purchase | 85304632 | No Loss | 85304723 | No Loss |
| 85304472 | No Loss | 85304561 | No Loss | 85304637 | No Loss | 85304724 | No Loss |
| 85304473 | No Loss | 85304562 | No Loss | 85304639 | No Loss | 85304725 | No Loss |
| 85304474 | No Loss | 85304564 | No Purchase | 85304640 | No Purchase | 85304726 | No Purchase |
| 85304475 | No Loss | 85304565 | No Loss | 85304641 | No Loss | 85304728 | No Purchase |
| 85304476 | No Loss | 85304567 | No Loss | 85304642 | No Loss | 85304729 | No Loss |
| 85304477 | No Loss | 85304568 | No Loss | 85304644 | No Loss | 85304731 | No Loss |
| 85304480 | No Loss | 85304569 | No Loss | 85304645 | No Loss | 85304733 | No Loss |
| 85304482 | No Loss | 85304570 | No Loss | 85304647 | No Purchase | 85304734 | No Loss |
| 85304485 | No Loss | 85304571 | No Loss | 85304648 | No Loss | 85304735 | No Loss |
| 85304486 | No Loss | 85304572 | No Loss | 85304649 | No Loss | 85304736 | No Loss |
| 85304487 | No Loss | 85304573 | No Loss | 85304650 | No Purchase | 85304740 | No Loss |
| 85304488 | No Loss | 85304574 | No Loss | 85304652 | No Loss | 85304743 | No Loss |
| 85304492 | No Loss | 85304575 | No Loss | 85304653 | No Loss | 85304745 | No Loss |
| 85304496 | No Loss | 85304576 | No Loss | 85304655 | No Purchase | 85304746 | No Loss |
| 85304497 | No Loss | 85304577 | No Loss | 85304659 | No Loss | 85304748 | No Loss |
| 85304502 | No Loss | 85304578 | No Loss | 85304660 | No Loss | 85304752 | No Loss |
| 85304507 | No Loss | 85304579 | No Loss | 85304661 | No Loss | 85304756 | No Loss |
| 85304508 | No Loss | 85304580 | No Loss | 85304663 | No Loss | 85304757 | No Loss |
| 85304509 | No Loss | 85304581 | No Loss | 85304665 | No Loss | 85304760 | No Loss |
| 85304511 | No Loss | 85304583 | No Loss | 85304666 | No Loss | 85304761 | No Loss |
| 85304512 | No Loss | 85304584 | No Loss | 85304667 | No Loss | 85304764 | No Purchase |
| 85304514 | No Loss | 85304585 | No Loss | 85304670 | No Loss | 85304765 | No Loss |
| 85304515 | No Loss | 85304586 | No Loss | 85304671 | No Loss | 85304766 | No Loss |
| 85304520 | No Loss | 85304588 | No Loss | 85304673 | No Loss | 85304767 | No Loss |
| 85304524 | No Loss | 85304589 | No Purchase | 85304675 | No Loss | 85304768 | No Loss |
| 85304525 | No Loss | 85304591 | No Loss | 85304676 | No Loss | 85304769 | No Loss |
| 85304526 | No Loss | 85304600 | No Loss | 85304677 | No Loss | 85304772 | No Loss |
| 85304527 | No Loss | 85304601 | No Loss | 85304678 | No Loss | 85304773 | No Loss |
| 85304528 | No Loss | 85304604 | No Loss | 85304681 | No Loss | 85304776 | No Purchase |
| 85304529 | No Loss | 85304606 | No Loss | 85304682 | No Loss | 85304777 | No Loss |
| 85304530 | No Loss | 85304608 | No Loss | 85304683 | No Purchase | 85304778 | No Loss |
| 85304531 | No Loss | 85304609 | No Loss | 85304684 | No Purchase | 85304781 | No Loss |
| 85304532 | No Loss | 85304610 | No Loss | 85304685 | No Loss | 85304782 | No Loss |
| 85304533 | No Loss | 85304611 | No Loss | 85304686 | No Loss | 85304783 | No Loss |
| 85304534 | No Loss | 85304612 | No Purchase | 85304689 | No Loss | 85304784 | No Loss |
| 85304535 | No Loss | 85304613 | No Loss | 85304690 | No Loss | 85304786 | No Loss |
| 85304536 | No Loss | 85304614 | No Loss | 85304695 | No Loss | 85304787 | No Loss |
| 85304537 | No Loss | 85304616 | No Purchase | 85304696 | No Loss | 85304789 | No Purchase |
| 85304538 | No Purchase | 85304617 | No Loss | 85304697 | No Purchase | 85304792 | No Purchase |
| 85304540 | No Loss | 85304619 | No Purchase | 85304698 | No Loss | 85304794 | No Loss |
| 85304541 | No Loss | 85304621 | No Loss | 85304705 | No Purchase | 85304797 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85304798 | No Loss | 85304870 | No Loss | 85304931 | No Loss | 85304993 | No Loss |
| 85304800 | No Loss | 85304871 | No Purchase | 85304932 | No Purchase | 85304995 | No Loss |
| 85304801 | No Loss | 85304873 | No Purchase | 85304933 | No Purchase | 85304996 | No Loss |
| 85304802 | No Loss | 85304875 | No Loss | 85304934 | No Purchase | 85304997 | No Purchase |
| 85304803 | No Purchase | 85304878 | No Loss | 85304936 | No Purchase | 85304999 | No Loss |
| 85304805 | No Loss | 85304880 | No Loss | 85304937 | No Loss | 85305000 | No Purchase |
| 85304806 | No Loss | 85304881 | No Purchase | 85304939 | No Purchase | 85305001 | No Loss |
| 85304807 | No Loss | 85304882 | No Loss | 85304940 | No Purchase | 85305002 | No Purchase |
| 85304810 | No Purchase | 85304883 | No Loss | 85304942 | No Purchase | 85305003 | No Purchase |
| 85304811 | No Purchase | 85304885 | No Purchase | 85304944 | No Loss | 85305004 | No Purchase |
| 85304812 | No Purchase | 85304886 | No Loss | 85304945 | No Purchase | 85305005 | No Loss |
| 85304813 | No Purchase | 85304887 | No Purchase | 85304948 | No Loss | 85305006 | No Loss |
| 85304814 | No Purchase | 85304888 | No Loss | 85304951 | No Purchase | 85305007 | No Loss |
| 85304815 | No Loss | 85304889 | No Purchase | 85304952 | No Purchase | 85305009 | No Purchase |
| 85304816 | No Loss | 85304890 | No Purchase | 85304953 | No Purchase | 85305010 | No Loss |
| 85304819 | No Loss | 85304891 | No Purchase | 85304954 | No Loss | 85305012 | No Purchase |
| 85304822 | No Loss | 85304892 | No Purchase | 85304955 | No Loss | 85305013 | No Purchase |
| 85304825 | No Purchase | 85304893 | No Purchase | 85304956 | No Loss | 85305014 | No Loss |
| 85304830 | No Purchase | 85304894 | No Loss | 85304957 | No Loss | 85305015 | No Loss |
| 85304832 | No Purchase | 85304895 | No Purchase | 85304958 | No Purchase | 85305016 | No Loss |
| 85304836 | No Loss | 85304896 | No Loss | 85304959 | No Purchase | 85305017 | No Loss |
| 85304837 | No Loss | 85304897 | No Purchase | 85304961 | No Loss | 85305018 | No Purchase |
| 85304840 | No Purchase | 85304898 | No Loss | 85304962 | No Loss | 85305019 | No Purchase |
| 85304841 | No Loss | 85304899 | No Purchase | 85304963 | No Purchase | 85305021 | No Purchase |
| 85304842 | No Purchase | 85304900 | No Purchase | 85304964 | No Loss | 85305022 | No Purchase |
| 85304843 | No Purchase | 85304902 | No Loss | 85304965 | No Purchase | 85305024 | No Purchase |
| 85304844 | No Loss | 85304903 | No Loss | 85304966 | No Loss | 85305026 | No Purchase |
| 85304845 | No Loss | 85304905 | No Loss | 85304968 | No Purchase | 85305027 | No Purchase |
| 85304846 | No Purchase | 85304906 | No Loss | 85304969 | No Loss | 85305028 | No Loss |
| 85304847 | No Loss | 85304908 | No Purchase | 85304970 | No Loss | 85305029 | No Loss |
| 85304848 | No Purchase | 85304909 | No Purchase | 85304971 | No Purchase | 85305030 | No Purchase |
| 85304849 | No Loss | 85304910 | No Loss | 85304972 | No Purchase | 85305031 | No Loss |
| 85304850 | No Loss | 85304911 | No Loss | 85304974 | No Purchase | 85305032 | No Loss |
| 85304852 | No Purchase | 85304913 | No Loss | 85304978 | No Purchase | 85305033 | No Purchase |
| 85304853 | No Purchase | 85304914 | No Loss | 85304979 | No Loss | 85305034 | No Purchase |
| 85304855 | No Purchase | 85304915 | No Loss | 85304980 | No Purchase | 85305036 | No Purchase |
| 85304857 | No Loss | 85304916 | No Loss | 85304981 | No Loss | 85305037 | No Loss |
| 85304858 | No Purchase | 85304917 | No Loss | 85304982 | No Purchase | 85305039 | No Purchase |
| 85304859 | No Purchase | 85304919 | No Purchase | 85304983 | No Purchase | 85305041 | No Loss |
| 85304860 | No Loss | 85304920 | No Loss | 85304984 | No Loss | 85305042 | No Purchase |
| 85304861 | No Purchase | 85304921 | No Purchase | 85304985 | No Purchase | 85305043 | No Purchase |
| 85304863 | No Purchase | 85304922 | No Purchase | 85304986 | No Loss | 85305045 | No Loss |
| 85304864 | No Loss | 85304923 | No Loss | 85304988 | No Loss | 85305046 | No Loss |
| 85304866 | No Purchase | 85304925 | No Loss | 85304989 | No Loss | 85305047 | No Purchase |
| 85304868 | No Loss | 85304929 | No Loss | 85304990 | No Loss | 85305049 | No Purchase |
| 85304869 | No Loss | 85304930 | No Purchase | 85304992 | No Loss | 85305050 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85305051 | No Purchase | 85305110 | No Purchase | 85305167 | No Purchase | 85305228 | No Loss |
| 85305052 | No Purchase | 85305111 | No Purchase | 85305168 | No Loss | 85305230 | No Loss |
| 85305053 | No Purchase | 85305112 | No Loss | 85305169 | No Loss | 85305232 | No Purchase |
| 85305054 | No Purchase | 85305113 | No Loss | 85305170 | No Loss | 85305233 | No Loss |
| 85305057 | No Purchase | 85305116 | No Purchase | 85305171 | No Purchase | 85305234 | No Purchase |
| 85305058 | No Loss | 85305117 | No Loss | 85305172 | No Purchase | 85305235 | No Purchase |
| 85305060 | No Purchase | 85305118 | No Loss | 85305173 | No Purchase | 85305236 | No Purchase |
| 85305061 | No Purchase | 85305119 | No Loss | 85305174 | No Purchase | 85305237 | No Purchase |
| 85305063 | No Purchase | 85305120 | No Loss | 85305175 | No Purchase | 85305238 | No Loss |
| 85305064 | No Loss | 85305121 | No Purchase | 85305176 | No Purchase | 85305239 | No Loss |
| 85305065 | No Loss | 85305122 | No Purchase | 85305178 | No Purchase | 85305240 | No Loss |
| 85305067 | No Purchase | 85305123 | No Loss | 85305179 | No Purchase | 85305242 | No Purchase |
| 85305068 | No Loss | 85305124 | No Loss | 85305181 | No Loss | 85305243 | No Purchase |
| 85305069 | No Purchase | 85305125 | No Loss | 85305182 | No Purchase | 85305245 | No Purchase |
| 85305070 | No Loss | 85305128 | No Purchase | 85305184 | No Loss | 85305250 | No Purchase |
| 85305071 | No Loss | 85305131 | No Loss | 85305185 | No Purchase | 85305251 | No Purchase |
| 85305072 | No Purchase | 85305132 | No Loss | 85305186 | No Purchase | 85305254 | No Purchase |
| 85305073 | No Purchase | 85305134 | No Loss | 85305187 | No Purchase | 85305255 | No Loss |
| 85305074 | No Purchase | 85305136 | No Loss | 85305188 | No Loss | 85305257 | No Purchase |
| 85305077 | No Purchase | 85305137 | No Loss | 85305190 | No Loss | 85305258 | No Loss |
| 85305078 | No Purchase | 85305138 | No Loss | 85305191 | No Purchase | 85305259 | No Loss |
| 85305079 | No Loss | 85305139 | No Loss | 85305193 | No Purchase | 85305260 | No Loss |
| 85305081 | No Purchase | 85305140 | No Purchase | 85305195 | No Purchase | 85305261 | No Loss |
| 85305082 | No Loss | 85305141 | No Loss | 85305196 | No Purchase | 85305262 | No Loss |
| 85305083 | No Purchase | 85305142 | No Loss | 85305197 | No Purchase | 85305263 | No Purchase |
| 85305084 | No Purchase | 85305143 | No Purchase | 85305198 | No Loss | 85305264 | No Purchase |
| 85305086 | No Loss | 85305144 | No Loss | 85305202 | No Loss | 85305265 | No Purchase |
| 85305087 | No Purchase | 85305145 | No Loss | 85305203 | No Purchase | 85305267 | No Loss |
| 85305088 | No Purchase | 85305146 | No Loss | 85305204 | No Purchase | 85305270 | No Loss |
| 85305089 | No Purchase | 85305147 | No Purchase | 85305205 | No Purchase | 85305271 | No Purchase |
| 85305090 | No Loss | 85305148 | No Purchase | 85305206 | No Loss | 85305272 | No Purchase |
| 85305091 | No Loss | 85305150 | No Purchase | 85305208 | No Loss | 85305273 | No Purchase |
| 85305092 | No Loss | 85305151 | No Purchase | 85305209 | No Loss | 85305274 | No Purchase |
| 85305094 | No Loss | 85305152 | No Loss | 85305211 | No Purchase | 85305275 | No Loss |
| 85305095 | No Loss | 85305153 | No Purchase | 85305212 | No Purchase | 85305276 | No Purchase |
| 85305096 | No Purchase | 85305154 | No Purchase | 85305214 | No Purchase | 85305277 | No Purchase |
| 85305097 | No Purchase | 85305155 | No Loss | 85305215 | No Loss | 85305278 | No Loss |
| 85305098 | No Purchase | 85305156 | No Loss | 85305216 | No Loss | 85305279 | No Loss |
| 85305099 | No Loss | 85305157 | No Purchase | 85305217 | No Loss | 85305280 | No Purchase |
| 85305100 | No Purchase | 85305158 | No Purchase | 85305218 | No Loss | 85305281 | No Purchase |
| 85305101 | No Loss | 85305159 | No Loss | 85305219 | No Loss | 85305283 | No Purchase |
| 85305103 | No Purchase | 85305160 | No Purchase | 85305220 | No Purchase | 85305285 | No Purchase |
| 85305104 | No Purchase | 85305161 | No Loss | 85305221 | No Loss | 85305286 | No Purchase |
| 85305106 | No Purchase | 85305163 | No Purchase | 85305223 | No Loss | 85305287 | No Purchase |
| 85305108 | No Purchase | 85305164 | No Loss | 85305224 | No Loss | 85305288 | No Purchase |
| 85305109 | No Purchase | 85305165 | No Purchase | 85305226 | No Loss | 85305289 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85305290 | No Purchase | 85305346 | No Purchase | 85305407 | No Purchase | 85305468 | No Purchase |
| 85305291 | No Loss | 85305348 | No Loss | 85305408 | No Loss | 85305471 | No Purchase |
| 85305292 | No Purchase | 85305349 | No Purchase | 85305409 | No Loss | 85305473 | No Purchase |
| 85305294 | No Loss | 85305350 | No Purchase | 85305411 | No Purchase | 85305475 | No Loss |
| 85305295 | No Purchase | 85305353 | No Purchase | 85305413 | No Loss | 85305477 | No Loss |
| 85305296 | No Loss | 85305355 | No Loss | 85305415 | No Purchase | 85305478 | No Purchase |
| 85305297 | No Loss | 85305356 | No Loss | 85305416 | No Loss | 85305479 | No Loss |
| 85305298 | No Purchase | 85305357 | No Purchase | 85305417 | No Loss | 85305480 | No Loss |
| 85305299 | No Purchase | 85305358 | No Purchase | 85305418 | No Purchase | 85305481 | No Loss |
| 85305300 | No Loss | 85305359 | No Loss | 85305423 | No Purchase | 85305482 | No Loss |
| 85305301 | No Purchase | 85305360 | No Loss | 85305424 | No Purchase | 85305483 | No Loss |
| 85305303 | No Purchase | 85305362 | No Purchase | 85305425 | No Purchase | 85305485 | No Loss |
| 85305304 | No Loss | 85305363 | No Loss | 85305426 | No Loss | 85305487 | No Purchase |
| 85305305 | No Loss | 85305365 | No Purchase | 85305427 | No Purchase | 85305488 | No Purchase |
| 85305307 | No Purchase | 85305366 | No Loss | 85305428 | No Purchase | 85305489 | No Purchase |
| 85305308 | No Loss | 85305367 | No Loss | 85305429 | No Purchase | 85305490 | No Purchase |
| 85305310 | No Purchase | 85305369 | No Purchase | 85305430 | No Loss | 85305491 | No Purchase |
| 85305311 | No Loss | 85305370 | No Purchase | 85305432 | No Purchase | 85305493 | No Loss |
| 85305312 | No Loss | 85305371 | No Loss | 85305433 | No Loss | 85305494 | No Loss |
| 85305313 | No Loss | 85305372 | No Purchase | 85305434 | No Loss | 85305495 | No Loss |
| 85305314 | No Loss | 85305376 | No Purchase | 85305435 | No Purchase | 85305496 | No Loss |
| 85305315 | No Purchase | 85305377 | No Loss | 85305436 | No Purchase | 85305497 | No Purchase |
| 85305316 | No Purchase | 85305378 | No Loss | 85305437 | No Loss | 85305498 | No Purchase |
| 85305317 | No Loss | 85305379 | No Loss | 85305438 | No Loss | 85305499 | No Loss |
| 85305320 | No Purchase | 85305380 | No Purchase | 85305439 | No Purchase | 85305500 | No Loss |
| 85305321 | No Loss | 85305381 | No Loss | 85305441 | No Loss | 85305502 | No Purchase |
| 85305322 | No Loss | 85305382 | No Purchase | 85305442 | No Loss | 85305503 | No Purchase |
| 85305323 | No Purchase | 85305384 | No Loss | 85305443 | No Loss | 85305504 | No Purchase |
| 85305324 | No Loss | 85305385 | No Purchase | 85305444 | No Purchase | 85305505 | No Purchase |
| 85305325 | No Loss | 85305387 | No Loss | 85305445 | No Purchase | 85305507 | No Loss |
| 85305326 | No Purchase | 85305388 | No Loss | 85305447 | No Loss | 85305509 | No Loss |
| 85305327 | No Purchase | 85305389 | No Purchase | 85305448 | No Purchase | 85305510 | No Loss |
| 85305328 | No Purchase | 85305390 | No Loss | 85305449 | No Loss | 85305511 | No Loss |
| 85305330 | No Purchase | 85305391 | No Loss | 85305451 | No Loss | 85305512 | No Purchase |
| 85305331 | No Loss | 85305392 | No Purchase | 85305452 | No Loss | 85305513 | No Loss |
| 85305332 | No Loss | 85305393 | No Loss | 85305454 | No Purchase | 85305514 | No Purchase |
| 85305333 | No Purchase | 85305394 | No Loss | 85305456 | No Loss | 85305516 | No Purchase |
| 85305334 | No Purchase | 85305397 | No Loss | 85305458 | No Loss | 85305517 | No Purchase |
| 85305336 | No Loss | 85305399 | No Purchase | 85305459 | No Loss | 85305518 | No Loss |
| 85305339 | No Purchase | 85305400 | No Purchase | 85305460 | No Loss | 85305519 | No Purchase |
| 85305340 | No Purchase | 85305401 | No Loss | 85305462 | No Loss | 85305520 | No Loss |
| 85305341 | No Loss | 85305402 | No Purchase | 85305463 | No Purchase | 85305522 | No Loss |
| 85305342 | No Loss | 85305403 | No Loss | 85305464 | No Purchase | 85305523 | No Purchase |
| 85305343 | No Loss | 85305404 | No Loss | 85305465 | No Loss | 85305524 | No Loss |
| 85305344 | No Purchase | 85305405 | No Loss | 85305466 | No Loss | 85305526 | No Purchase |
| 85305345 | No Purchase | 85305406 | No Purchase | 85305467 | No Loss | 85305527 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85305528 | No Loss | 85305602 | No Loss | 85305683 | No Purchase | 85305789 | No Loss |
| 85305530 | No Purchase | 85305603 | No Loss | 85305685 | No Loss | 85305790 | No Loss |
| 85305531 | No Purchase | 85305604 | No Loss | 85305688 | No Loss | 85305794 | No Loss |
| 85305533 | No Purchase | 85305605 | No Loss | 85305689 | No Loss | 85305796 | No Loss |
| 85305534 | No Loss | 85305607 | No Loss | 85305690 | No Loss | 85305797 | No Loss |
| 85305535 | No Purchase | 85305608 | No Loss | 85305691 | No Loss | 85305798 | No Loss |
| 85305536 | No Purchase | 85305609 | No Loss | 85305694 | No Loss | 85305799 | No Loss |
| 85305537 | No Loss | 85305612 | No Loss | 85305697 | No Loss | 85305800 | No Loss |
| 85305538 | No Loss | 85305613 | No Loss | 85305698 | No Loss | 85305801 | No Loss |
| 85305541 | No Loss | 85305615 | No Loss | 85305699 | No Loss | 85305803 | No Loss |
| 85305542 | No Purchase | 85305617 | No Loss | 85305700 | No Purchase | 85305804 | No Loss |
| 85305543 | No Purchase | 85305618 | No Loss | 85305702 | No Loss | 85305805 | No Loss |
| 85305544 | No Loss | 85305619 | No Loss | 85305706 | No Purchase | 85305808 | No Loss |
| 85305546 | No Purchase | 85305620 | No Loss | 85305707 | No Loss | 85305809 | No Loss |
| 85305547 | No Purchase | 85305622 | No Loss | 85305711 | No Loss | 85305810 | No Loss |
| 85305549 | No Purchase | 85305623 | No Loss | 85305714 | No Purchase | 85305814 | No Loss |
| 85305550 | No Purchase | 85305624 | No Loss | 85305717 | No Loss | 85305817 | No Loss |
| 85305551 | No Purchase | 85305625 | No Loss | 85305721 | No Loss | 85305819 | No Loss |
| 85305552 | No Loss | 85305626 | No Loss | 85305722 | No Loss | 85305820 | No Loss |
| 85305553 | No Loss | 85305627 | No Loss | 85305723 | No Loss | 85305821 | No Loss |
| 85305554 | No Loss | 85305628 | No Loss | 85305724 | No Loss | 85305822 | No Loss |
| 85305555 | No Loss | 85305629 | No Loss | 85305727 | No Loss | 85305828 | No Loss |
| 85305556 | No Purchase | 85305630 | No Loss | 85305729 | No Loss | 85305829 | No Loss |
| 85305557 | No Purchase | 85305631 | No Loss | 85305732 | No Loss | 85305830 | No Purchase |
| 85305558 | No Purchase | 85305632 | No Loss | 85305734 | No Loss | 85305831 | No Loss |
| 85305560 | No Loss | 85305633 | No Loss | 85305735 | No Loss | 85305833 | No Loss |
| 85305561 | No Purchase | 85305634 | No Loss | 85305737 | No Loss | 85305835 | No Loss |
| 85305562 | No Purchase | 85305635 | No Loss | 85305739 | No Loss | 85305836 | No Purchase |
| 85305563 | No Purchase | 85305637 | No Purchase | 85305742 | No Loss | 85305837 | No Loss |
| 85305567 | No Loss | 85305641 | No Purchase | 85305743 | No Loss | 85305839 | No Loss |
| 85305570 | No Loss | 85305645 | No Loss | 85305745 | No Loss | 85305843 | No Purchase |
| 85305571 | No Loss | 85305648 | No Purchase | 85305748 | No Loss | 85305847 | No Purchase |
| 85305572 | No Loss | 85305649 | No Loss | 85305749 | No Loss | 85305849 | No Loss |
| 85305575 | No Loss | 85305653 | No Loss | 85305751 | No Purchase | 85305850 | No Loss |
| 85305581 | No Loss | 85305655 | No Loss | 85305754 | No Loss | 85305851 | No Loss |
| 85305585 | No Loss | 85305656 | No Loss | 85305756 | No Loss | 85305852 | No Loss |
| 85305586 | No Loss | 85305657 | No Loss | 85305760 | No Loss | 85305853 | No Loss |
| 85305588 | No Loss | 85305658 | No Loss | 85305764 | No Loss | 85305854 | No Loss |
| 85305590 | No Loss | 85305662 | No Loss | 85305769 | No Loss | 85305855 | No Loss |
| 85305591 | No Loss | 85305665 | No Loss | 85305770 | No Loss | 85305856 | No Loss |
| 85305592 | No Loss | 85305667 | No Loss | 85305775 | No Loss | 85305857 | No Loss |
| 85305593 | No Loss | 85305668 | No Loss | 85305777 | No Loss | 85305858 | No Loss |
| 85305595 | No Purchase | 85305671 | No Loss | 85305778 | No Loss | 85305863 | No Loss |
| 85305596 | No Purchase | 85305678 | No Loss | 85305780 | No Loss | 85305869 | No Loss |
| 85305597 | No Purchase | 85305680 | No Loss | 85305781 | No Loss | 85305870 | No Loss |
| 85305600 | No Purchase | 85305681 | No Loss | 85305788 | No Loss | 85305871 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85305872 | No Loss | 85305929 | No Loss | 85305990 | No Purchase | 85306054 | No Loss |
| 85305873 | No Purchase | 85305931 | No Loss | 85305991 | No Loss | 85306056 | No Loss |
| 85305874 | No Loss | 85305932 | No Purchase | 85305992 | No Loss | 85306057 | No Purchase |
| 85305875 | No Loss | 85305933 | No Purchase | 85305993 | No Purchase | 85306058 | No Purchase |
| 85305877 | No Loss | 85305934 | No Purchase | 85305994 | No Purchase | 85306059 | No Purchase |
| 85305878 | No Loss | 85305935 | No Purchase | 85305997 | No Loss | 85306060 | No Purchase |
| 85305879 | No Loss | 85305936 | No Purchase | 85305998 | No Loss | 85306061 | No Purchase |
| 85305880 | No Loss | 85305937 | No Loss | 85305999 | No Purchase | 85306063 | No Loss |
| 85305881 | No Loss | 85305938 | No Purchase | 85306002 | No Loss | 85306064 | No Purchase |
| 85305882 | No Purchase | 85305939 | No Purchase | 85306006 | No Purchase | 85306065 | No Loss |
| 85305883 | No Purchase | 85305940 | No Loss | 85306007 | No Purchase | 85306066 | No Loss |
| 85305884 | No Loss | 85305942 | No Purchase | 85306008 | No Purchase | 85306067 | No Loss |
| 85305885 | No Purchase | 85305943 | No Purchase | 85306011 | No Loss | 85306068 | No Purchase |
| 85305886 | No Purchase | 85305944 | No Purchase | 85306012 | No Purchase | 85306069 | No Loss |
| 85305887 | No Loss | 85305945 | No Purchase | 85306013 | No Purchase | 85306070 | No Purchase |
| 85305888 | No Purchase | 85305946 | No Purchase | 85306014 | No Purchase | 85306071 | No Loss |
| 85305889 | No Purchase | 85305947 | No Loss | 85306016 | No Loss | 85306072 | No Loss |
| 85305890 | No Loss | 85305948 | No Loss | 85306017 | No Purchase | 85306073 | No Loss |
| 85305892 | No Purchase | 85305951 | No Purchase | 85306019 | No Loss | 85306074 | No Loss |
| 85305893 | No Purchase | 85305952 | No Purchase | 85306020 | No Purchase | 85306075 | No Loss |
| 85305894 | No Purchase | 85305953 | No Purchase | 85306021 | No Purchase | 85306077 | No Loss |
| 85305895 | No Loss | 85305955 | No Loss | 85306022 | No Loss | 85306078 | No Loss |
| 85305896 | No Purchase | 85305956 | No Loss | 85306024 | No Loss | 85306079 | No Loss |
| 85305900 | No Loss | 85305957 | No Purchase | 85306025 | No Loss | 85306080 | No Loss |
| 85305901 | No Loss | 85305960 | No Loss | 85306026 | No Purchase | 85306081 | No Loss |
| 85305902 | No Loss | 85305962 | No Loss | 85306027 | No Loss | 85306082 | No Loss |
| 85305903 | No Loss | 85305963 | No Purchase | 85306029 | No Purchase | 85306083 | No Loss |
| 85305904 | No Loss | 85305967 | No Loss | 85306031 | No Loss | 85306084 | No Purchase |
| 85305906 | No Purchase | 85305968 | No Purchase | 85306032 | No Purchase | 85306085 | No Purchase |
| 85305907 | No Loss | 85305969 | No Loss | 85306033 | No Purchase | 85306089 | No Loss |
| 85305908 | No Loss | 85305970 | No Purchase | 85306034 | No Purchase | 85306091 | No Purchase |
| 85305909 | No Purchase | 85305971 | No Purchase | 85306035 | No Loss | 85306092 | No Loss |
| 85305910 | No Loss | 85305972 | No Purchase | 85306037 | No Purchase | 85306093 | No Loss |
| 85305911 | No Purchase | 85305973 | No Purchase | 85306038 | No Loss | 85306094 | No Purchase |
| 85305912 | No Loss | 85305974 | No Loss | 85306039 | No Loss | 85306095 | No Loss |
| 85305914 | No Purchase | 85305977 | No Purchase | 85306040 | No Purchase | 85306097 | No Loss |
| 85305916 | No Loss | 85305978 | No Purchase | 85306042 | No Purchase | 85306098 | No Loss |
| 85305917 | No Loss | 85305979 | No Loss | 85306043 | No Loss | 85306101 | No Loss |
| 85305918 | No Loss | 85305981 | No Loss | 85306044 | No Loss | 85306102 | No Loss |
| 85305919 | No Loss | 85305983 | No Purchase | 85306045 | No Loss | 85306103 | No Loss |
| 85305920 | No Loss | 85305984 | No Loss | 85306046 | No Loss | 85306108 | No Loss |
| 85305921 | No Loss | 85305985 | No Purchase | 85306047 | No Purchase | 85306110 | No Purchase |
| 85305922 | No Loss | 85305986 | No Loss | 85306048 | No Loss | 85306119 | No Loss |
| 85305924 | No Loss | 85305987 | No Purchase | 85306050 | No Loss | 85306120 | No Loss |
| 85305926 | No Purchase | 85305988 | No Loss | 85306051 | No Purchase | 85306121 | No Loss |
| 85305927 | No Purchase | 85305989 | No Purchase | 85306052 | No Purchase | 85306122 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85306123 | No Loss | 85306194 | No Loss | 85306254 | No Loss | 85306314 | No Loss |
| 85306124 | No Loss | 85306195 | No Loss | 85306255 | No Loss | 85306315 | No Purchase |
| 85306125 | No Loss | 85306196 | No Loss | 85306256 | No Purchase | 85306317 | No Loss |
| 85306126 | No Loss | 85306197 | No Loss | 85306257 | No Purchase | 85306318 | No Purchase |
| 85306127 | No Loss | 85306199 | No Purchase | 85306259 | No Loss | 85306319 | No Purchase |
| 85306128 | No Loss | 85306200 | No Loss | 85306262 | No Loss | 85306320 | No Loss |
| 85306129 | No Loss | 85306201 | No Loss | 85306263 | No Purchase | 85306321 | No Purchase |
| 85306131 | No Loss | 85306202 | No Loss | 85306264 | No Purchase | 85306323 | No Loss |
| 85306132 | No Loss | 85306203 | No Loss | 85306265 | No Purchase | 85306325 | No Loss |
| 85306133 | No Loss | 85306204 | No Loss | 85306266 | No Loss | 85306328 | No Loss |
| 85306134 | No Loss | 85306205 | No Loss | 85306267 | No Loss | 85306329 | No Loss |
| 85306135 | No Loss | 85306207 | No Loss | 85306268 | No Loss | 85306330 | No Loss |
| 85306136 | No Loss | 85306208 | No Loss | 85306272 | No Purchase | 85306332 | No Purchase |
| 85306137 | No Loss | 85306209 | No Loss | 85306273 | No Loss | 85306333 | No Purchase |
| 85306138 | No Loss | 85306211 | No Loss | 85306275 | No Loss | 85306334 | No Loss |
| 85306139 | No Loss | 85306212 | No Purchase | 85306277 | No Loss | 85306335 | No Loss |
| 85306140 | No Purchase | 85306216 | No Loss | 85306278 | No Loss | 85306336 | No Loss |
| 85306141 | No Loss | 85306217 | No Loss | 85306279 | No Purchase | 85306337 | No Loss |
| 85306142 | No Purchase | 85306218 | No Loss | 85306280 | No Loss | 85306338 | No Loss |
| 85306143 | No Loss | 85306219 | No Loss | 85306281 | No Loss | 85306339 | No Loss |
| 85306144 | No Loss | 85306220 | No Purchase | 85306282 | No Purchase | 85306340 | No Loss |
| 85306146 | No Loss | 85306222 | No Loss | 85306283 | No Purchase | 85306341 | No Purchase |
| 85306147 | No Loss | 85306223 | No Loss | 85306284 | No Loss | 85306342 | No Loss |
| 85306148 | No Loss | 85306224 | No Loss | 85306285 | No Loss | 85306343 | No Loss |
| 85306150 | No Loss | 85306225 | No Purchase | 85306286 | No Loss | 85306344 | No Loss |
| 85306153 | No Loss | 85306227 | No Loss | 85306287 | No Loss | 85306345 | No Loss |
| 85306156 | No Purchase | 85306228 | No Purchase | 85306288 | No Loss | 85306346 | No Loss |
| 85306160 | No Loss | 85306229 | No Loss | 85306289 | No Loss | 85306347 | No Purchase |
| 85306162 | No Loss | 85306232 | No Purchase | 85306290 | No Loss | 85306348 | No Loss |
| 85306164 | No Purchase | 85306233 | No Purchase | 85306292 | No Purchase | 85306349 | No Loss |
| 85306165 | No Loss | 85306235 | No Loss | 85306293 | No Loss | 85306351 | No Loss |
| 85306166 | No Purchase | 85306236 | No Purchase | 85306294 | No Purchase | 85306352 | No Loss |
| 85306167 | No Loss | 85306237 | No Purchase | 85306295 | No Purchase | 85306353 | No Loss |
| 85306168 | No Purchase | 85306238 | No Loss | 85306296 | No Loss | 85306354 | No Loss |
| 85306170 | No Loss | 85306239 | No Purchase | 85306297 | No Loss | 85306355 | No Purchase |
| 85306171 | No Purchase | 85306240 | No Purchase | 85306298 | No Loss | 85306356 | No Loss |
| 85306173 | No Loss | 85306241 | No Loss | 85306299 | No Loss | 85306357 | No Purchase |
| 85306174 | No Purchase | 85306242 | No Purchase | 85306300 | No Loss | 85306358 | No Purchase |
| 85306176 | No Loss | 85306243 | No Purchase | 85306302 | No Loss | 85306359 | No Purchase |
| 85306178 | No Loss | 85306244 | No Purchase | 85306304 | No Loss | 85306361 | No Loss |
| 85306179 | No Loss | 85306245 | No Purchase | 85306305 | No Loss | 85306365 | No Loss |
| 85306180 | No Loss | 85306246 | No Loss | 85306307 | No Loss | 85306367 | No Purchase |
| 85306184 | No Loss | 85306249 | No Purchase | 85306310 | No Purchase | 85306368 | No Purchase |
| 85306185 | No Loss | 85306250 | No Purchase | 85306311 | No Loss | 85306369 | No Loss |
| 85306186 | No Loss | 85306251 | No Purchase | 85306312 | No Purchase | 85306372 | No Loss |
| 85306191 | No Loss | 85306253 | No Loss | 85306313 | No Purchase | 85306373 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85306374 | No Purchase | 85306439 | No Loss | 85306495 | No Loss | 85306547 | No Purchase |
| 85306375 | No Loss | 85306440 | No Loss | 85306497 | No Purchase | 85306548 | No Purchase |
| 85306376 | No Loss | 85306441 | No Purchase | 85306498 | No Purchase | 85306550 | No Loss |
| 85306377 | No Loss | 85306442 | No Purchase | 85306499 | No Loss | 85306551 | No Purchase |
| 85306378 | No Purchase | 85306443 | No Purchase | 85306500 | No Purchase | 85306554 | No Loss |
| 85306380 | No Purchase | 85306444 | No Loss | 85306502 | No Purchase | 85306556 | No Loss |
| 85306381 | No Purchase | 85306445 | No Loss | 85306503 | No Loss | 85306557 | No Purchase |
| 85306382 | No Purchase | 85306446 | No Loss | 85306504 | No Loss | 85306558 | No Purchase |
| 85306386 | No Loss | 85306447 | No Loss | 85306505 | No Purchase | 85306559 | No Purchase |
| 85306387 | No Purchase | 85306449 | No Purchase | 85306506 | No Loss | 85306560 | No Purchase |
| 85306388 | No Loss | 85306450 | No Loss | 85306507 | No Purchase | 85306561 | No Loss |
| 85306389 | No Purchase | 85306451 | No Purchase | 85306508 | No Purchase | 85306562 | No Purchase |
| 85306390 | No Loss | 85306452 | No Loss | 85306510 | No Purchase | 85306563 | No Purchase |
| 85306391 | No Loss | 85306453 | No Loss | 85306511 | No Purchase | 85306564 | No Purchase |
| 85306392 | No Loss | 85306455 | No Purchase | 85306512 | No Loss | 85306565 | No Loss |
| 85306393 | No Purchase | 85306456 | No Purchase | 85306514 | No Purchase | 85306566 | No Purchase |
| 85306394 | No Purchase | 85306458 | No Purchase | 85306515 | No Purchase | 85306567 | No Purchase |
| 85306397 | No Purchase | 85306460 | No Purchase | 85306516 | No Loss | 85306568 | No Purchase |
| 85306398 | No Loss | 85306461 | No Loss | 85306518 | No Purchase | 85306569 | No Purchase |
| 85306404 | No Loss | 85306462 | No Loss | 85306519 | No Purchase | 85306570 | No Purchase |
| 85306406 | No Loss | 85306463 | No Purchase | 85306520 | No Purchase | 85306574 | No Purchase |
| 85306410 | No Purchase | 85306464 | No Purchase | 85306521 | No Loss | 85306575 | No Loss |
| 85306411 | No Loss | 85306465 | No Purchase | 85306522 | No Purchase | 85306577 | No Purchase |
| 85306412 | No Loss | 85306466 | No Loss | 85306523 | No Loss | 85306578 | No Purchase |
| 85306413 | No Loss | 85306467 | No Loss | 85306524 | No Loss | 85306579 | No Purchase |
| 85306414 | No Purchase | 85306468 | No Loss | 85306525 | No Loss | 85306580 | No Loss |
| 85306415 | No Purchase | 85306469 | No Purchase | 85306526 | No Loss | 85306581 | No Purchase |
| 85306418 | No Loss | 85306470 | No Purchase | 85306527 | No Loss | 85306582 | No Purchase |
| 85306419 | No Loss | 85306471 | No Purchase | 85306528 | No Loss | 85306583 | No Purchase |
| 85306420 | No Purchase | 85306472 | No Purchase | 85306529 | No Purchase | 85306584 | No Purchase |
| 85306421 | No Purchase | 85306473 | No Loss | 85306530 | No Loss | 85306585 | No Purchase |
| 85306422 | No Purchase | 85306474 | No Loss | 85306531 | No Purchase | 85306587 | No Purchase |
| 85306423 | No Purchase | 85306476 | No Purchase | 85306532 | No Purchase | 85306588 | No Purchase |
| 85306424 | No Loss | 85306478 | No Purchase | 85306533 | No Loss | 85306590 | No Loss |
| 85306426 | No Loss | 85306479 | No Purchase | 85306534 | No Loss | 85306591 | No Purchase |
| 85306427 | No Loss | 85306480 | No Loss | 85306535 | No Loss | 85306592 | No Purchase |
| 85306428 | No Loss | 85306481 | No Purchase | 85306536 | No Loss | 85306593 | No Purchase |
| 85306429 | No Purchase | 85306483 | No Purchase | 85306537 | No Purchase | 85306594 | No Loss |
| 85306430 | No Loss | 85306484 | No Purchase | 85306538 | No Purchase | 85306595 | No Purchase |
| 85306431 | No Loss | 85306485 | No Purchase | 85306539 | No Loss | 85306597 | No Loss |
| 85306432 | No Purchase | 85306487 | No Loss | 85306540 | No Loss | 85306598 | No Loss |
| 85306434 | No Purchase | 85306489 | No Purchase | 85306541 | No Loss | 85306600 | No Loss |
| 85306435 | No Purchase | 85306490 | No Purchase | 85306542 | No Purchase | 85306601 | No Loss |
| 85306436 | No Purchase | 85306491 | No Loss | 85306543 | No Loss | 85306602 | No Loss |
| 85306437 | No Purchase | 85306493 | No Loss | 85306545 | No Purchase | 85306603 | No Purchase |
| 85306438 | No Loss | 85306494 | No Purchase | 85306546 | No Purchase | 85306605 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85306606 | No Purchase | 85306665 | No Purchase | 85306737 | No Purchase | 85306802 | No Purchase |
| 85306607 | No Purchase | 85306666 | No Purchase | 85306739 | No Purchase | 85306803 | No Purchase |
| 85306608 | No Purchase | 85306668 | No Purchase | 85306740 | No Loss | 85306804 | No Purchase |
| 85306609 | No Loss | 85306670 | No Loss | 85306742 | No Loss | 85306805 | No Loss |
| 85306610 | No Purchase | 85306671 | No Loss | 85306745 | No Loss | 85306806 | No Purchase |
| 85306612 | No Loss | 85306672 | No Purchase | 85306746 | No Loss | 85306807 | No Loss |
| 85306615 | No Purchase | 85306674 | No Purchase | 85306747 | No Loss | 85306808 | No Loss |
| 85306616 | No Purchase | 85306675 | No Purchase | 85306749 | No Loss | 85306809 | No Loss |
| 85306617 | No Loss | 85306676 | No Purchase | 85306751 | No Purchase | 85306811 | No Purchase |
| 85306618 | No Purchase | 85306677 | No Loss | 85306752 | No Loss | 85306812 | No Purchase |
| 85306620 | No Purchase | 85306678 | No Loss | 85306754 | No Loss | 85306813 | No Loss |
| 85306621 | No Purchase | 85306679 | No Loss | 85306756 | No Loss | 85306814 | No Purchase |
| 85306622 | No Loss | 85306680 | No Loss | 85306757 | No Loss | 85306816 | No Loss |
| 85306623 | No Loss | 85306682 | No Purchase | 85306758 | No Purchase | 85306817 | No Loss |
| 85306624 | No Loss | 85306688 | No Loss | 85306759 | No Loss | 85306818 | No Purchase |
| 85306625 | No Purchase | 85306689 | No Purchase | 85306760 | No Purchase | 85306819 | No Loss |
| 85306626 | No Loss | 85306692 | No Loss | 85306763 | No Purchase | 85306820 | No Purchase |
| 85306627 | No Loss | 85306693 | No Purchase | 85306764 | No Purchase | 85306822 | Duplicate Claim |
| 85306628 | No Purchase | 85306695 | No Purchase | 85306765 | No Purchase | 85306823 | No Purchase |
| 85306629 | No Loss | 85306697 | No Loss | 85306767 | No Purchase | 85306824 | No Purchase |
| 85306630 | No Loss | 85306699 | No Purchase | 85306769 | No Loss | 85306825 | No Purchase |
| 85306632 | No Loss | 85306700 | No Purchase | 85306771 | No Purchase | 85306826 | No Loss |
| 85306633 | No Loss | 85306701 | No Purchase | 85306772 | No Purchase | 85306828 | No Purchase |
| 85306634 | No Purchase | 85306703 | No Purchase | 85306773 | No Purchase | 85306830 | No Loss |
| 85306635 | No Loss | 85306704 | No Loss | 85306774 | No Loss | 85306831 | No Purchase |
| 85306636 | No Purchase | 85306705 | No Purchase | 85306775 | No Loss | 85306833 | No Loss |
| 85306637 | No Loss | 85306706 | No Purchase | 85306777 | No Purchase | 85306835 | No Loss |
| 85306639 | No Purchase | 85306708 | No Loss | 85306779 | No Purchase | 85306836 | No Purchase |
| 85306641 | No Loss | 85306709 | No Purchase | 85306780 | No Purchase | 85306838 | No Loss |
| 85306642 | No Loss | 85306710 | No Loss | 85306781 | No Loss | 85306840 | No Loss |
| 85306643 | No Loss | 85306711 | No Purchase | 85306783 | No Loss | 85306841 | No Loss |
| 85306644 | No Purchase | 85306712 | No Loss | 85306784 | No Purchase | 85306842 | No Purchase |
| 85306646 | No Loss | 85306718 | No Loss | 85306785 | No Purchase | 85306843 | No Loss |
| 85306648 | No Loss | 85306719 | No Loss | 85306786 | No Purchase | 85306844 | No Purchase |
| 85306649 | No Purchase | 85306720 | No Loss | 85306787 | No Purchase | 85306845 | No Loss |
| 85306650 | No Purchase | 85306721 | No Purchase | 85306788 | No Loss | 85306848 | No Purchase |
| 85306652 | No Purchase | 85306723 | No Purchase | 85306789 | No Loss | 85306849 | No Loss |
| 85306653 | No Loss | 85306724 | No Purchase | 85306790 | No Loss | 85306850 | No Loss |
| 85306654 | No Loss | 85306727 | No Loss | 85306791 | No Purchase | 85306851 | No Purchase |
| 85306655 | No Purchase | 85306728 | No Loss | 85306792 | No Purchase | 85306855 | No Purchase |
| 85306656 | No Purchase | 85306729 | No Purchase | 85306793 | No Loss | 85306856 | No Loss |
| 85306659 | No Loss | 85306730 | No Loss | 85306796 | No Purchase | 85306859 | No Loss |
| 85306660 | No Loss | 85306731 | No Purchase | 85306798 | No Purchase | 85306860 | No Purchase |
| 85306661 | No Purchase | 85306732 | No Loss | 85306799 | No Loss | 85306861 | No Loss |
| 85306662 | No Loss | 85306733 | No Loss | 85306800 | No Purchase | 85306863 | No Purchase |
| 85306663 | No Purchase | 85306735 | No Purchase | 85306801 | No Loss | 85306864 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85306865 | No Purchase | 85306920 | No Loss | 85307003 | No Loss | 85307081 | No Purchase |
| 85306866 | No Loss | 85306921 | No Purchase | 85307005 | No Loss | 85307082 | No Purchase |
| 85306867 | No Loss | 85306922 | No Loss | 85307006 | No Loss | 85307083 | No Loss |
| 85306868 | No Purchase | 85306923 | No Loss | 85307007 | No Purchase | 85307089 | No Purchase |
| 85306869 | No Loss | 85306924 | No Purchase | 85307008 | No Loss | 85307092 | No Loss |
| 85306870 | No Loss | 85306925 | No Purchase | 85307010 | No Loss | 85307097 | No Loss |
| 85306872 | No Loss | 85306926 | No Loss | 85307011 | No Loss | 85307099 | No Loss |
| 85306873 | No Loss | 85306928 | No Purchase | 85307013 | No Loss | 85307101 | No Loss |
| 85306874 | No Loss | 85306930 | No Purchase | 85307014 | No Loss | 85307103 | No Loss |
| 85306875 | No Purchase | 85306931 | No Purchase | 85307015 | No Loss | 85307104 | No Purchase |
| 85306876 | No Loss | 85306934 | No Purchase | 85307017 | No Loss | 85307105 | No Loss |
| 85306877 | No Loss | 85306937 | No Loss | 85307018 | No Loss | 85307111 | No Loss |
| 85306878 | No Loss | 85306938 | No Loss | 85307020 | No Loss | 85307113 | No Loss |
| 85306879 | No Purchase | 85306939 | No Loss | 85307021 | No Loss | 85307116 | No Loss |
| 85306880 | No Purchase | 85306941 | No Loss | 85307025 | No Loss | 85307118 | No Loss |
| 85306881 | No Purchase | 85306942 | No Purchase | 85307026 | No Purchase | 85307119 | No Loss |
| 85306883 | No Purchase | 85306943 | No Loss | 85307029 | No Loss | 85307122 | No Loss |
| 85306886 | No Purchase | 85306946 | No Loss | 85307032 | No Loss | 85307123 | No Loss |
| 85306888 | No Loss | 85306948 | No Loss | 85307033 | No Loss | 85307124 | No Loss |
| 85306889 | No Loss | 85306951 | No Loss | 85307035 | No Loss | 85307126 | No Loss |
| 85306890 | No Loss | 85306955 | No Loss | 85307037 | No Loss | 85307127 | No Loss |
| 85306891 | No Purchase | 85306964 | No Purchase | 85307038 | No Loss | 85307128 | No Loss |
| 85306892 | No Purchase | 85306965 | No Loss | 85307039 | No Loss | 85307133 | No Loss |
| 85306894 | No Purchase | 85306966 | No Loss | 85307040 | No Loss | 85307135 | No Loss |
| 85306895 | No Purchase | 85306967 | No Purchase | 85307042 | No Loss | 85307136 | No Loss |
| 85306896 | No Purchase | 85306968 | No Loss | 85307046 | No Loss | 85307138 | No Loss |
| 85306897 | No Purchase | 85306969 | No Loss | 85307047 | No Loss | 85307145 | No Loss |
| 85306898 | No Purchase | 85306971 | No Purchase | 85307048 | No Loss | 85307147 | No Loss |
| 85306900 | No Loss | 85306972 | No Purchase | 85307049 | No Loss | 85307149 | No Loss |
| 85306901 | No Purchase | 85306973 | No Loss | 85307050 | No Loss | 85307151 | No Loss |
| 85306903 | No Loss | 85306974 | No Purchase | 85307051 | No Loss | 85307154 | No Loss |
| 85306904 | No Loss | 85306977 | No Loss | 85307052 | No Loss | 85307156 | No Loss |
| 85306905 | No Purchase | 85306981 | No Purchase | 85307053 | No Loss | 85307159 | No Loss |
| 85306906 | No Loss | 85306983 | No Loss | 85307054 | No Loss | 85307160 | No Loss |
| 85306907 | No Loss | 85306984 | No Loss | 85307055 | No Loss | 85307163 | No Loss |
| 85306908 | No Purchase | 85306985 | No Loss | 85307057 | No Loss | 85307165 | No Loss |
| 85306909 | No Purchase | 85306987 | No Loss | 85307059 | No Loss | 85307167 | No Loss |
| 85306910 | No Loss | 85306988 | No Loss | 85307061 | No Loss | 85307168 | No Loss |
| 85306911 | No Purchase | 85306989 | No Loss | 85307067 | No Loss | 85307169 | No Loss |
| 85306913 | No Purchase | 85306992 | No Loss | 85307069 | No Loss | 85307170 | No Loss |
| 85306914 | No Purchase | 85306995 | No Loss | 85307071 | No Loss | 85307172 | No Loss |
| 85306915 | No Loss | 85306997 | No Loss | 85307073 | No Loss | 85307175 | No Loss |
| 85306916 | No Purchase | 85306998 | No Loss | 85307074 | No Loss | 85307176 | No Loss |
| 85306917 | No Purchase | 85307000 | No Loss | 85307076 | No Purchase | 85307177 | No Loss |
| 85306918 | No Purchase | 85307001 | No Loss | 85307077 | No Purchase | 85307179 | No Loss |
| 85306919 | No Loss | 85307002 | No Loss | 85307080 | No Loss | 85307180 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85307181 | No Loss | 85307260 | No Loss | 85307327 | No Purchase | 85307384 | No Loss |
| 85307182 | No Loss | 85307261 | No Purchase | 85307328 | No Loss | 85307389 | No Purchase |
| 85307185 | No Loss | 85307265 | No Loss | 85307329 | No Loss | 85307392 | No Loss |
| 85307186 | No Loss | 85307267 | No Loss | 85307331 | No Loss | 85307394 | No Purchase |
| 85307187 | No Loss | 85307268 | No Loss | 85307334 | No Loss | 85307395 | No Loss |
| 85307188 | No Loss | 85307269 | No Purchase | 85307335 | No Purchase | 85307397 | No Loss |
| 85307190 | No Loss | 85307272 | No Purchase | 85307336 | No Loss | 85307399 | No Loss |
| 85307192 | No Loss | 85307273 | No Purchase | 85307337 | No Loss | 85307400 | No Loss |
| 85307194 | No Loss | 85307274 | No Loss | 85307338 | No Loss | 85307401 | No Purchase |
| 85307197 | No Loss | 85307275 | No Loss | 85307339 | No Purchase | 85307402 | No Loss |
| 85307198 | No Loss | 85307276 | No Loss | 85307340 | No Purchase | 85307403 | No Loss |
| 85307200 | No Loss | 85307277 | No Loss | 85307341 | No Purchase | 85307404 | No Purchase |
| 85307201 | No Loss | 85307280 | No Purchase | 85307344 | No Purchase | 85307405 | No Loss |
| 85307204 | No Purchase | 85307281 | No Purchase | 85307346 | No Purchase | 85307406 | No Loss |
| 85307206 | No Loss | 85307282 | No Loss | 85307347 | No Loss | 85307407 | No Loss |
| 85307207 | No Loss | 85307283 | No Purchase | 85307348 | No Purchase | 85307408 | No Purchase |
| 85307208 | No Purchase | 85307285 | No Loss | 85307349 | No Purchase | 85307409 | No Purchase |
| 85307209 | No Purchase | 85307286 | No Purchase | 85307351 | No Purchase | 85307410 | No Purchase |
| 85307213 | No Purchase | 85307287 | No Purchase | 85307352 | No Loss | 85307411 | No Loss |
| 85307222 | No Purchase | 85307288 | No Loss | 85307353 | No Loss | 85307412 | No Purchase |
| 85307224 | No Loss | 85307290 | No Loss | 85307354 | No Loss | 85307413 | No Loss |
| 85307225 | No Loss | 85307291 | No Loss | 85307355 | No Loss | 85307414 | No Loss |
| 85307226 | No Loss | 85307293 | No Loss | 85307357 | No Purchase | 85307415 | No Loss |
| 85307227 | No Loss | 85307295 | No Loss | 85307358 | No Loss | 85307417 | No Purchase |
| 85307228 | No Loss | 85307297 | No Loss | 85307359 | No Loss | 85307418 | No Purchase |
| 85307229 | No Loss | 85307299 | No Loss | 85307360 | No Purchase | 85307419 | No Loss |
| 85307230 | No Loss | 85307300 | No Loss | 85307361 | No Purchase | 85307420 | No Purchase |
| 85307231 | No Loss | 85307301 | No Purchase | 85307363 | No Loss | 85307421 | No Loss |
| 85307232 | No Loss | 85307302 | No Loss | 85307364 | No Purchase | 85307422 | No Purchase |
| 85307233 | No Loss | 85307305 | No Purchase | 85307365 | No Purchase | 85307423 | No Loss |
| 85307238 | No Loss | 85307307 | No Loss | 85307366 | No Loss | 85307424 | No Loss |
| 85307240 | No Purchase | 85307308 | No Loss | 85307367 | No Purchase | 85307426 | No Loss |
| 85307244 | No Loss | 85307309 | No Purchase | 85307368 | No Purchase | 85307428 | No Loss |
| 85307245 | No Loss | 85307310 | No Purchase | 85307370 | No Loss | 85307430 | No Loss |
| 85307246 | No Purchase | 85307311 | No Loss | 85307371 | No Loss | 85307431 | No Loss |
| 85307247 | No Purchase | 85307312 | No Loss | 85307372 | No Loss | 85307432 | No Purchase |
| 85307248 | No Loss | 85307313 | No Purchase | 85307373 | No Loss | 85307433 | No Purchase |
| 85307250 | No Purchase | 85307314 | No Purchase | 85307374 | No Purchase | 85307434 | No Purchase |
| 85307251 | No Purchase | 85307315 | No Purchase | 85307375 | No Loss | 85307435 | No Purchase |
| 85307252 | No Loss | 85307317 | No Loss | 85307376 | No Purchase | 85307436 | No Loss |
| 85307253 | No Loss | 85307318 | No Purchase | 85307377 | No Purchase | 85307437 | No Purchase |
| 85307254 | No Purchase | 85307320 | No Loss | 85307378 | No Loss | 85307438 | No Loss |
| 85307255 | No Loss | 85307321 | No Purchase | 85307379 | No Loss | 85307440 | No Loss |
| 85307257 | No Purchase | 85307322 | No Loss | 85307380 | No Purchase | 85307441 | No Purchase |
| 85307258 | No Loss | 85307323 | No Purchase | 85307382 | No Loss | 85307442 | No Purchase |
| 85307259 | No Purchase | 85307324 | No Loss | 85307383 | No Loss | 85307443 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85307444 | No Loss | 85307516 | No Loss | 85307587 | No Loss | 85307649 | No Loss |
| 85307445 | No Loss | 85307517 | No Loss | 85307589 | No Loss | 85307650 | No Loss |
| 85307446 | No Loss | 85307519 | No Loss | 85307590 | No Loss | 85307652 | No Purchase |
| 85307447 | No Loss | 85307520 | No Loss | 85307591 | No Loss | 85307653 | No Loss |
| 85307449 | No Purchase | 85307521 | No Loss | 85307592 | No Loss | 85307655 | No Loss |
| 85307450 | No Loss | 85307522 | No Loss | 85307593 | No Loss | 85307656 | No Loss |
| 85307453 | No Loss | 85307523 | No Loss | 85307594 | No Loss | 85307657 | No Loss |
| 85307454 | No Loss | 85307525 | No Loss | 85307595 | No Loss | 85307658 | No Loss |
| 85307455 | No Purchase | 85307526 | No Loss | 85307596 | No Loss | 85307659 | No Purchase |
| 85307456 | No Loss | 85307528 | No Loss | 85307597 | No Loss | 85307660 | No Loss |
| 85307457 | No Loss | 85307529 | No Loss | 85307598 | No Loss | 85307661 | No Loss |
| 85307460 | No Purchase | 85307530 | No Loss | 85307599 | No Loss | 85307662 | No Loss |
| 85307461 | No Purchase | 85307532 | No Loss | 85307600 | No Loss | 85307663 | No Loss |
| 85307463 | No Loss | 85307533 | No Loss | 85307601 | No Loss | 85307664 | No Loss |
| 85307467 | No Loss | 85307534 | No Loss | 85307602 | No Loss | 85307665 | No Loss |
| 85307468 | No Loss | 85307535 | No Loss | 85307605 | No Loss | 85307666 | No Loss |
| 85307469 | No Loss | 85307537 | No Loss | 85307606 | No Loss | 85307667 | No Loss |
| 85307472 | No Loss | 85307539 | No Purchase | 85307607 | No Loss | 85307668 | No Loss |
| 85307473 | No Loss | 85307541 | No Purchase | 85307608 | No Loss | 85307669 | No Loss |
| 85307474 | No Purchase | 85307542 | No Purchase | 85307609 | No Loss | 85307670 | No Loss |
| 85307475 | No Loss | 85307543 | No Purchase | 85307610 | No Loss | 85307671 | No Loss |
| 85307476 | No Loss | 85307547 | No Purchase | 85307611 | No Loss | 85307672 | No Loss |
| 85307479 | No Purchase | 85307549 | No Purchase | 85307612 | No Loss | 85307673 | No Loss |
| 85307483 | No Loss | 85307550 | No Loss | 85307613 | No Loss | 85307674 | No Loss |
| 85307484 | No Loss | 85307553 | No Loss | 85307614 | No Loss | 85307676 | No Loss |
| 85307489 | No Loss | 85307556 | No Loss | 85307616 | No Loss | 85307677 | No Loss |
| 85307490 | No Loss | 85307558 | No Loss | 85307618 | No Purchase | 85307678 | No Loss |
| 85307491 | No Loss | 85307560 | No Loss | 85307621 | No Loss | 85307679 | No Loss |
| 85307493 | No Loss | 85307561 | No Loss | 85307622 | No Loss | 85307680 | No Loss |
| 85307495 | No Loss | 85307564 | No Loss | 85307624 | No Purchase | 85307681 | No Loss |
| 85307497 | No Loss | 85307566 | No Loss | 85307626 | No Loss | 85307682 | No Loss |
| 85307498 | No Loss | 85307568 | No Loss | 85307628 | No Loss | 85307688 | No Loss |
| 85307499 | No Loss | 85307569 | No Loss | 85307629 | No Loss | 85307689 | No Purchase |
| 85307500 | No Loss | 85307570 | No Loss | 85307630 | No Loss | 85307691 | No Loss |
| 85307501 | No Loss | 85307572 | No Purchase | 85307631 | No Loss | 85307692 | No Loss |
| 85307503 | No Loss | 85307573 | No Purchase | 85307632 | No Loss | 85307693 | No Loss |
| 85307504 | No Loss | 85307575 | No Purchase | 85307636 | No Loss | 85307695 | No Loss |
| 85307505 | No Loss | 85307576 | No Loss | 85307637 | No Loss | 85307699 | No Loss |
| 85307506 | No Loss | 85307577 | No Loss | 85307639 | No Loss | 85307700 | No Loss |
| 85307507 | No Loss | 85307578 | No Loss | 85307640 | No Loss | 85307702 | No Loss |
| 85307508 | No Loss | 85307579 | No Loss | 85307641 | No Loss | 85307704 | No Purchase |
| 85307509 | No Loss | 85307580 | No Loss | 85307643 | No Loss | 85307706 | No Loss |
| 85307510 | No Loss | 85307581 | No Loss | 85307644 | No Loss | 85307708 | No Loss |
| 85307511 | No Loss | 85307582 | No Loss | 85307646 | No Loss | 85307709 | No Loss |
| 85307512 | No Loss | 85307583 | No Purchase | 85307647 | No Loss | 85307710 | No Purchase |
| 85307513 | No Loss | 85307584 | No Loss | 85307648 | No Loss | 85307712 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85307713 | No Loss | 85307792 | No Loss | 85307868 | No Loss | 85307977 | No Loss |
| 85307714 | No Loss | 85307793 | No Loss | 85307876 | No Loss | 85307978 | No Loss |
| 85307716 | No Loss | 85307794 | No Loss | 85307877 | No Loss | 85307979 | No Loss |
| 85307721 | No Loss | 85307795 | No Loss | 85307878 | No Loss | 85307980 | No Purchase |
| 85307722 | No Loss | 85307796 | No Loss | 85307882 | No Loss | 85307981 | No Purchase |
| 85307723 | No Loss | 85307799 | No Loss | 85307883 | No Loss | 85307984 | No Loss |
| 85307724 | No Loss | 85307801 | No Loss | 85307888 | No Loss | 85307985 | No Loss |
| 85307725 | No Loss | 85307802 | No Loss | 85307889 | No Loss | 85307989 | No Loss |
| 85307726 | No Loss | 85307803 | No Loss | 85307891 | No Loss | 85307995 | No Loss |
| 85307728 | No Loss | 85307804 | No Loss | 85307896 | No Loss | 85307996 | No Loss |
| 85307729 | No Loss | 85307805 | No Loss | 85307898 | No Loss | 85307997 | No Loss |
| 85307731 | No Loss | 85307806 | No Loss | 85307900 | No Loss | 85307998 | No Loss |
| 85307732 | No Loss | 85307807 | No Loss | 85307903 | No Loss | 85307999 | No Loss |
| 85307733 | No Loss | 85307808 | No Loss | 85307904 | No Loss | 85308002 | No Loss |
| 85307734 | No Loss | 85307809 | No Loss | 85307905 | No Loss | 85308003 | No Purchase |
| 85307736 | No Purchase | 85307810 | No Loss | 85307906 | No Loss | 85308005 | No Loss |
| 85307738 | No Loss | 85307813 | No Loss | 85307911 | No Loss | 85308008 | No Loss |
| 85307739 | No Loss | 85307815 | No Loss | 85307919 | No Purchase | 85308010 | No Loss |
| 85307740 | No Loss | 85307816 | No Loss | 85307922 | No Loss | 85308011 | No Purchase |
| 85307741 | No Loss | 85307820 | No Purchase | 85307923 | No Loss | 85308013 | No Loss |
| 85307742 | No Loss | 85307822 | No Loss | 85307925 | No Loss | 85308014 | No Loss |
| 85307747 | No Loss | 85307823 | No Loss | 85307926 | No Purchase | 85308015 | No Loss |
| 85307748 | No Loss | 85307824 | No Loss | 85307928 | No Purchase | 85308016 | No Loss |
| 85307750 | No Loss | 85307825 | No Loss | 85307931 | No Purchase | 85308017 | No Loss |
| 85307752 | No Loss | 85307826 | No Loss | 85307932 | No Loss | 85308018 | No Loss |
| 85307753 | No Loss | 85307827 | No Loss | 85307935 | No Loss | 85308020 | No Loss |
| 85307755 | No Loss | 85307829 | No Purchase | 85307937 | No Loss | 85308021 | No Purchase |
| 85307757 | No Loss | 85307830 | No Loss | 85307938 | No Purchase | 85308023 | No Loss |
| 85307759 | No Loss | 85307831 | No Loss | 85307939 | No Purchase | 85308024 | No Loss |
| 85307761 | No Purchase | 85307833 | No Loss | 85307940 | No Purchase | 85308028 | No Loss |
| 85307762 | No Loss | 85307834 | No Loss | 85307943 | No Loss | 85308029 | No Loss |
| 85307765 | No Loss | 85307838 | No Purchase | 85307944 | No Loss | 85308030 | No Loss |
| 85307766 | No Purchase | 85307839 | No Loss | 85307948 | No Loss | 85308032 | No Purchase |
| 85307768 | No Loss | 85307840 | No Loss | 85307950 | No Loss | 85308033 | No Purchase |
| 85307769 | No Loss | 85307841 | No Purchase | 85307951 | No Loss | 85308034 | No Loss |
| 85307770 | No Loss | 85307842 | No Purchase | 85307954 | No Loss | 85308035 | No Purchase |
| 85307777 | No Loss | 85307843 | No Purchase | 85307961 | No Loss | 85308036 | No Loss |
| 85307778 | No Purchase | 85307844 | No Purchase | 85307962 | No Loss | 85308037 | No Loss |
| 85307780 | No Loss | 85307850 | No Loss | 85307966 | No Loss | 85308038 | No Loss |
| 85307781 | No Purchase | 85307855 | No Loss | 85307970 | No Purchase | 85308039 | No Loss |
| 85307782 | No Purchase | 85307857 | No Loss | 85307971 | No Loss | 85308041 | No Loss |
| 85307783 | No Purchase | 85307858 | No Loss | 85307972 | No Loss | 85308042 | No Purchase |
| 85307784 | No Purchase | 85307859 | No Loss | 85307973 | No Loss | 85308043 | No Loss |
| 85307786 | No Loss | 85307862 | No Loss | 85307974 | No Loss | 85308044 | No Loss |
| 85307788 | No Purchase | 85307865 | No Loss | 85307975 | No Loss | 85308047 | No Loss |
| 85307791 | No Loss | 85307866 | No Loss | 85307976 | No Purchase | 85308048 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85308049 | No Loss | 85308129 | No Loss | 85308219 | No Loss | 85308266 | No Loss |
| 85308051 | No Loss | 85308136 | No Loss | 85308220 | No Loss | 85308267 | No Loss |
| 85308052 | No Loss | 85308137 | No Loss | 85308221 | No Loss | 85308268 | No Loss |
| 85308053 | No Loss | 85308143 | No Loss | 85308222 | No Loss | 85308269 | No Loss |
| 85308057 | No Loss | 85308145 | No Loss | 85308223 | No Loss | 85308270 | No Loss |
| 85308058 | No Loss | 85308147 | No Loss | 85308224 | No Loss | 85308272 | No Loss |
| 85308059 | No Loss | 85308149 | No Loss | 85308225 | No Loss | 85308273 | No Loss |
| 85308060 | No Loss | 85308150 | No Loss | 85308226 | No Loss | 85308274 | No Purchase |
| 85308062 | No Loss | 85308152 | No Loss | 85308227 | No Loss | 85308277 | No Loss |
| 85308063 | No Loss | 85308154 | No Purchase | 85308228 | No Loss | 85308278 | No Loss |
| 85308065 | No Loss | 85308155 | No Purchase | 85308229 | No Loss | 85308280 | No Loss |
| 85308066 | No Loss | 85308157 | No Loss | 85308230 | No Loss | 85308281 | No Loss |
| 85308067 | No Loss | 85308158 | No Loss | 85308231 | No Loss | 85308282 | No Loss |
| 85308068 | No Loss | 85308160 | No Loss | 85308232 | No Loss | 85308283 | No Loss |
| 85308069 | No Loss | 85308164 | No Loss | 85308233 | No Loss | 85308284 | No Loss |
| 85308070 | No Loss | 85308166 | No Purchase | 85308234 | No Loss | 85308285 | No Loss |
| 85308071 | No Loss | 85308167 | No Loss | 85308235 | No Loss | 85308286 | No Loss |
| 85308072 | No Loss | 85308172 | No Purchase | 85308236 | No Loss | 85308288 | No Loss |
| 85308075 | No Loss | 85308173 | No Loss | 85308237 | No Loss | 85308289 | No Loss |
| 85308077 | No Loss | 85308174 | No Loss | 85308238 | No Loss | 85308290 | No Loss |
| 85308079 | No Loss | 85308186 | No Loss | 85308239 | No Loss | 85308291 | No Loss |
| 85308081 | No Loss | 85308190 | No Loss | 85308240 | No Loss | 85308292 | No Loss |
| 85308085 | No Purchase | 85308193 | No Loss | 85308241 | No Loss | 85308293 | No Loss |
| 85308087 | No Loss | 85308194 | No Loss | 85308242 | No Loss | 85308294 | No Loss |
| 85308089 | No Loss | 85308195 | No Loss | 85308243 | No Loss | 85308295 | No Loss |
| 85308090 | No Loss | 85308196 | No Loss | 85308244 | No Loss | 85308296 | No Loss |
| 85308094 | No Purchase | 85308197 | No Loss | 85308245 | No Loss | 85308297 | No Loss |
| 85308095 | No Purchase | 85308199 | No Loss | 85308246 | No Loss | 85308298 | No Loss |
| 85308097 | No Loss | 85308200 | No Loss | 85308247 | No Loss | 85308300 | No Loss |
| 85308098 | No Loss | 85308201 | No Loss | 85308248 | No Loss | 85308301 | No Loss |
| 85308099 | No Loss | 85308202 | No Loss | 85308249 | No Loss | 85308302 | No Loss |
| 85308101 | No Loss | 85308203 | No Loss | 85308250 | No Loss | 85308303 | No Loss |
| 85308103 | No Loss | 85308204 | No Loss | 85308251 | No Loss | 85308304 | No Loss |
| 85308104 | No Loss | 85308205 | No Loss | 85308252 | No Loss | 85308305 | No Loss |
| 85308106 | No Loss | 85308206 | No Loss | 85308253 | No Loss | 85308309 | No Loss |
| 85308107 | No Loss | 85308208 | No Loss | 85308255 | No Loss | 85308310 | No Loss |
| 85308110 | No Loss | 85308209 | No Loss | 85308256 | No Purchase | 85308311 | No Loss |
| 85308111 | No Loss | 85308210 | No Loss | 85308257 | No Loss | 85308312 | No Loss |
| 85308113 | No Loss | 85308211 | No Loss | 85308258 | No Loss | 85308313 | No Loss |
| 85308114 | No Loss | 85308212 | No Loss | 85308259 | No Loss | 85308314 | No Loss |
| 85308116 | No Loss | 85308213 | No Loss | 85308260 | No Loss | 85308315 | No Loss |
| 85308118 | No Loss | 85308214 | No Loss | 85308261 | No Loss | 85308316 | No Loss |
| 85308119 | No Loss | 85308215 | No Loss | 85308262 | No Loss | 85308317 | No Loss |
| 85308123 | No Loss | 85308216 | No Loss | 85308263 | No Loss | 85308318 | No Loss |
| 85308124 | No Loss | 85308217 | No Loss | 85308264 | No Loss | 85308319 | No Loss |
| 85308128 | No Loss | 85308218 | No Loss | 85308265 | No Loss | 85308320 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85308321 | No Loss | 85308374 | No Loss | 85308446 | No Purchase | 85308530 | No Loss |
| 85308322 | No Loss | 85308375 | No Loss | 85308455 | No Loss | 85308531 | No Loss |
| 85308323 | No Loss | 85308377 | No Loss | 85308456 | No Loss | 85308533 | No Loss |
| 85308324 | No Loss | 85308378 | No Loss | 85308457 | No Loss | 85308534 | No Loss |
| 85308325 | No Loss | 85308379 | No Loss | 85308458 | No Loss | 85308536 | No Loss |
| 85308326 | No Loss | 85308382 | No Loss | 85308459 | No Loss | 85308538 | No Loss |
| 85308327 | No Loss | 85308383 | No Loss | 85308460 | No Loss | 85308539 | No Loss |
| 85308328 | No Loss | 85308385 | No Purchase | 85308464 | No Loss | 85308540 | No Loss |
| 85308329 | No Loss | 85308387 | No Loss | 85308466 | No Loss | 85308541 | No Loss |
| 85308330 | No Loss | 85308388 | No Loss | 85308467 | No Purchase | 85308542 | No Loss |
| 85308331 | No Loss | 85308389 | No Loss | 85308469 | No Loss | 85308543 | No Loss |
| 85308332 | No Loss | 85308390 | No Loss | 85308470 | No Loss | 85308544 | No Loss |
| 85308333 | No Loss | 85308391 | No Loss | 85308471 | No Loss | 85308545 | No Purchase |
| 85308336 | No Loss | 85308392 | No Loss | 85308476 | No Loss | 85308548 | No Purchase |
| 85308337 | No Loss | 85308393 | No Loss | 85308477 | No Loss | 85308549 | No Loss |
| 85308338 | No Loss | 85308394 | No Loss | 85308478 | No Loss | 85308550 | No Loss |
| 85308339 | No Loss | 85308396 | No Loss | 85308479 | No Loss | 85308551 | No Loss |
| 85308340 | No Loss | 85308397 | No Loss | 85308480 | No Loss | 85308553 | No Loss |
| 85308341 | No Loss | 85308398 | No Loss | 85308482 | No Loss | 85308554 | No Loss |
| 85308342 | No Loss | 85308399 | No Loss | 85308485 | No Loss | 85308556 | No Purchase |
| 85308343 | No Loss | 85308401 | No Loss | 85308486 | No Loss | 85308559 | No Loss |
| 85308344 | No Loss | 85308402 | No Loss | 85308487 | No Loss | 85308560 | No Loss |
| 85308345 | No Loss | 85308403 | No Loss | 85308488 | No Purchase | 85308562 | No Loss |
| 85308346 | No Loss | 85308404 | No Loss | 85308490 | No Loss | 85308563 | No Loss |
| 85308347 | No Loss | 85308409 | No Loss | 85308492 | No Loss | 85308565 | No Loss |
| 85308348 | No Loss | 85308411 | No Loss | 85308496 | No Loss | 85308566 | No Loss |
| 85308350 | No Loss | 85308412 | No Loss | 85308499 | No Loss | 85308568 | No Loss |
| 85308351 | No Loss | 85308414 | No Loss | 85308500 | No Loss | 85308569 | No Loss |
| 85308352 | No Loss | 85308416 | No Loss | 85308502 | No Loss | 85308570 | No Loss |
| 85308355 | No Purchase | 85308417 | No Loss | 85308505 | No Loss | 85308571 | No Loss |
| 85308356 | No Loss | 85308418 | No Loss | 85308506 | No Loss | 85308572 | No Loss |
| 85308357 | No Loss | 85308421 | No Loss | 85308507 | No Loss | 85308573 | No Loss |
| 85308358 | No Loss | 85308422 | No Loss | 85308508 | No Loss | 85308574 | No Loss |
| 85308359 | No Loss | 85308424 | No Loss | 85308509 | No Loss | 85308575 | No Loss |
| 85308360 | No Loss | 85308425 | No Loss | 85308510 | No Loss | 85308576 | No Loss |
| 85308361 | No Loss | 85308427 | No Loss | 85308511 | No Loss | 85308578 | No Loss |
| 85308362 | No Loss | 85308428 | No Loss | 85308513 | No Loss | 85308579 | No Loss |
| 85308363 | No Loss | 85308429 | No Loss | 85308514 | No Loss | 85308581 | No Purchase |
| 85308364 | No Loss | 85308431 | No Loss | 85308516 | No Loss | 85308583 | No Loss |
| 85308365 | No Loss | 85308432 | No Loss | 85308517 | No Loss | 85308584 | No Loss |
| 85308366 | No Loss | 85308433 | No Loss | 85308518 | No Loss | 85308586 | No Loss |
| 85308367 | No Purchase | 85308436 | No Loss | 85308519 | No Loss | 85308588 | No Loss |
| 85308368 | No Loss | 85308440 | No Loss | 85308520 | No Loss | 85308589 | No Loss |
| 85308369 | No Loss | 85308442 | No Loss | 85308521 | No Loss | 85308591 | No Purchase |
| 85308370 | No Loss | 85308444 | No Purchase | 85308525 | No Loss | 85308594 | No Loss |
| 85308372 | No Loss | 85308445 | No Loss | 85308526 | No Loss | 85308596 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85308597 | No Loss | 85308704 | No Loss | 85308779 | No Loss | 85308833 | No Purchase |
| 85308599 | No Loss | 85308708 | No Loss | 85308780 | No Purchase | 85308834 | No Loss |
| 85308601 | No Loss | 85308715 | No Loss | 85308783 | No Loss | 85308835 | No Purchase |
| 85308602 | No Loss | 85308716 | No Loss | 85308785 | No Purchase | 85308837 | No Loss |
| 85308603 | No Loss | 85308718 | No Loss | 85308786 | No Loss | 85308838 | No Loss |
| 85308604 | No Loss | 85308719 | No Loss | 85308787 | No Purchase | 85308839 | No Loss |
| 85308606 | No Loss | 85308721 | No Loss | 85308788 | No Purchase | 85308841 | No Purchase |
| 85308611 | No Loss | 85308722 | No Loss | 85308789 | No Purchase | 85308842 | No Purchase |
| 85308614 | No Purchase | 85308723 | No Loss | 85308790 | No Loss | 85308843 | No Purchase |
| 85308615 | No Loss | 85308725 | No Loss | 85308791 | No Purchase | 85308844 | No Purchase |
| 85308616 | No Loss | 85308729 | No Purchase | 85308792 | No Loss | 85308846 | No Purchase |
| 85308617 | No Loss | 85308730 | No Loss | 85308793 | No Purchase | 85308847 | No Loss |
| 85308620 | No Loss | 85308731 | No Loss | 85308794 | No Loss | 85308848 | No Loss |
| 85308622 | No Loss | 85308732 | No Loss | 85308795 | No Loss | 85308849 | No Purchase |
| 85308624 | Duplicate Claim | 85308733 | No Loss | 85308796 | No Loss | 85308850 | No Loss |
| 85308626 | No Loss | 85308734 | No Purchase | 85308797 | No Loss | 85308851 | No Loss |
| 85308628 | No Loss | 85308735 | No Purchase | 85308798 | No Loss | 85308853 | No Loss |
| 85308630 | No Loss | 85308736 | No Purchase | 85308799 | No Purchase | 85308855 | No Loss |
| 85308632 | No Loss | 85308737 | No Loss | 85308800 | No Purchase | 85308856 | No Loss |
| 85308639 | No Loss | 85308739 | No Loss | 85308801 | No Loss | 85308857 | No Purchase |
| 85308640 | No Loss | 85308741 | No Loss | 85308802 | No Purchase | 85308858 | No Loss |
| 85308645 | No Loss | 85308742 | No Purchase | 85308803 | No Purchase | 85308859 | No Loss |
| 85308646 | No Loss | 85308744 | No Purchase | 85308804 | No Loss | 85308860 | No Purchase |
| 85308648 | No Loss | 85308746 | No Purchase | 85308805 | No Purchase | 85308862 | No Purchase |
| 85308652 | No Loss | 85308747 | No Loss | 85308806 | No Purchase | 85308863 | No Purchase |
| 85308654 | No Loss | 85308750 | No Purchase | 85308807 | No Loss | 85308864 | No Loss |
| 85308655 | No Loss | 85308752 | No Loss | 85308808 | No Loss | 85308865 | No Purchase |
| 85308659 | No Loss | 85308753 | No Loss | 85308811 | No Purchase | 85308866 | No Purchase |
| 85308661 | No Loss | 85308754 | No Loss | 85308812 | No Purchase | 85308867 | No Purchase |
| 85308665 | No Loss | 85308755 | No Loss | 85308813 | No Purchase | 85308868 | No Purchase |
| 85308666 | No Loss | 85308757 | No Purchase | 85308814 | No Loss | 85308869 | No Loss |
| 85308668 | No Loss | 85308758 | No Loss | 85308815 | No Loss | 85308870 | No Loss |
| 85308671 | No Purchase | 85308759 | No Purchase | 85308816 | No Loss | 85308871 | No Purchase |
| 85308675 | No Purchase | 85308761 | No Loss | 85308817 | No Loss | 85308872 | No Purchase |
| 85308677 | No Loss | 85308762 | No Loss | 85308818 | No Loss | 85308875 | No Purchase |
| 85308678 | No Loss | 85308763 | No Loss | 85308819 | No Purchase | 85308876 | No Purchase |
| 85308686 | No Loss | 85308764 | No Loss | 85308823 | No Loss | 85308877 | No Loss |
| 85308687 | No Loss | 85308765 | No Loss | 85308824 | No Purchase | 85308878 | No Loss |
| 85308689 | No Purchase | 85308766 | No Loss | 85308825 | No Purchase | 85308879 | No Loss |
| 85308690 | No Purchase | 85308768 | No Purchase | 85308826 | No Loss | 85308880 | No Loss |
| 85308695 | No Loss | 85308769 | No Loss | 85308827 | No Purchase | 85308881 | No Purchase |
| 85308696 | No Loss | 85308772 | No Loss | 85308828 | No Purchase | 85308882 | No Purchase |
| 85308697 | No Purchase | 85308774 | No Loss | 85308829 | No Loss | 85308883 | No Loss |
| 85308701 | No Loss | 85308775 | No Loss | 85308830 | No Loss | 85308884 | No Purchase |
| 85308702 | No Loss | 85308776 | No Loss | 85308831 | No Loss | 85308886 | No Loss |
| 85308703 | No Loss | 85308777 | No Purchase | 85308832 | No Loss | 85308888 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85308889 | No Loss | 85308947 | No Purchase | 85309012 | No Loss | 85309073 | No Purchase |
| 85308890 | No Purchase | 85308948 | No Purchase | 85309013 | No Loss | 85309074 | No Purchase |
| 85308891 | No Loss | 85308949 | No Loss | 85309015 | No Purchase | 85309078 | No Purchase |
| 85308892 | No Loss | 85308951 | No Loss | 85309016 | No Loss | 85309079 | No Purchase |
| 85308893 | No Loss | 85308952 | No Purchase | 85309019 | No Purchase | 85309080 | No Loss |
| 85308894 | No Purchase | 85308953 | No Loss | 85309020 | No Purchase | 85309082 | No Loss |
| 85308895 | No Purchase | 85308955 | No Loss | 85309021 | No Purchase | 85309083 | No Purchase |
| 85308896 | No Purchase | 85308956 | No Loss | 85309022 | No Purchase | 85309084 | No Loss |
| 85308897 | No Loss | 85308958 | No Purchase | 85309023 | No Loss | 85309085 | No Loss |
| 85308898 | No Purchase | 85308959 | No Loss | 85309024 | No Purchase | 85309086 | No Purchase |
| 85308899 | No Loss | 85308960 | No Purchase | 85309025 | No Loss | 85309088 | No Purchase |
| 85308901 | No Purchase | 85308964 | No Purchase | 85309028 | No Loss | 85309089 | No Loss |
| 85308902 | No Loss | 85308965 | No Loss | 85309029 | No Purchase | 85309090 | No Purchase |
| 85308904 | No Purchase | 85308966 | No Loss | 85309030 | No Loss | 85309091 | No Purchase |
| 85308905 | No Loss | 85308967 | No Loss | 85309031 | No Purchase | 85309092 | No Loss |
| 85308907 | No Purchase | 85308968 | No Loss | 85309032 | No Purchase | 85309093 | No Purchase |
| 85308908 | No Loss | 85308969 | No Loss | 85309034 | No Purchase | 85309094 | No Purchase |
| 85308909 | No Loss | 85308971 | No Loss | 85309036 | No Loss | 85309095 | No Purchase |
| 85308910 | No Loss | 85308972 | No Purchase | 85309037 | No Loss | 85309096 | No Loss |
| 85308912 | No Loss | 85308973 | No Purchase | 85309038 | No Loss | 85309097 | No Purchase |
| 85308914 | No Purchase | 85308974 | No Loss | 85309039 | No Purchase | 85309098 | No Loss |
| 85308916 | No Loss | 85308975 | No Loss | 85309040 | No Purchase | 85309099 | No Purchase |
| 85308919 | No Purchase | 85308976 | No Loss | 85309041 | No Loss | 85309101 | No Loss |
| 85308921 | No Loss | 85308977 | No Purchase | 85309042 | No Loss | 85309102 | No Loss |
| 85308922 | No Loss | 85308978 | No Purchase | 85309045 | No Loss | 85309105 | No Loss |
| 85308923 | No Purchase | 85308981 | No Loss | 85309046 | No Purchase | 85309106 | No Purchase |
| 85308924 | No Loss | 85308982 | No Loss | 85309047 | No Loss | 85309107 | No Purchase |
| 85308926 | No Purchase | 85308986 | No Purchase | 85309048 | No Purchase | 85309108 | No Purchase |
| 85308927 | No Purchase | 85308987 | No Purchase | 85309050 | No Purchase | 85309109 | No Purchase |
| 85308928 | No Loss | 85308988 | No Purchase | 85309051 | No Purchase | 85309110 | No Purchase |
| 85308929 | No Purchase | 85308989 | No Purchase | 85309052 | No Loss | 85309111 | No Loss |
| 85308930 | No Loss | 85308990 | No Purchase | 85309053 | No Purchase | 85309112 | No Purchase |
| 85308931 | No Purchase | 85308991 | No Loss | 85309054 | No Purchase | 85309115 | No Loss |
| 85308932 | No Purchase | 85308992 | No Loss | 85309056 | No Loss | 85309117 | No Loss |
| 85308933 | No Loss | 85308993 | No Purchase | 85309058 | No Loss | 85309120 | No Loss |
| 85308936 | No Purchase | 85308995 | No Loss | 85309060 | No Purchase | 85309122 | No Purchase |
| 85308937 | No Loss | 85308998 | No Purchase | 85309061 | No Loss | 85309123 | No Loss |
| 85308938 | No Loss | 85308999 | No Loss | 85309062 | No Purchase | 85309124 | No Loss |
| 85308939 | No Loss | 85309004 | No Loss | 85309063 | No Loss | 85309125 | No Purchase |
| 85308940 | No Purchase | 85309005 | No Loss | 85309064 | No Loss | 85309127 | No Purchase |
| 85308941 | No Purchase | 85309006 | No Loss | 85309065 | No Loss | 85309128 | No Loss |
| 85308942 | No Loss | 85309007 | No Loss | 85309067 | No Purchase | 85309129 | No Purchase |
| 85308943 | No Purchase | 85309008 | No Purchase | 85309069 | No Purchase | 85309130 | No Loss |
| 85308944 | No Purchase | 85309009 | No Loss | 85309070 | No Purchase | 85309131 | No Purchase |
| 85308945 | No Loss | 85309010 | No Purchase | 85309071 | No Purchase | 85309132 | No Purchase |
| 85308946 | No Loss | 85309011 | No Purchase | 85309072 | No Loss | 85309133 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85309135 | No Loss | 85309193 | No Loss | 85309253 | No Loss | 85309303 | No Loss |
| 85309137 | No Loss | 85309194 | No Loss | 85309254 | No Purchase | 85309304 | No Purchase |
| 85309141 | No Purchase | 85309196 | No Purchase | 85309255 | No Loss | 85309305 | No Purchase |
| 85309142 | No Loss | 85309197 | No Loss | 85309256 | No Purchase | 85309306 | No Purchase |
| 85309144 | No Loss | 85309198 | No Loss | 85309257 | No Purchase | 85309307 | No Loss |
| 85309145 | No Purchase | 85309199 | No Loss | 85309258 | No Loss | 85309308 | No Purchase |
| 85309146 | No Purchase | 85309202 | No Loss | 85309259 | No Purchase | 85309309 | No Purchase |
| 85309147 | No Loss | 85309204 | No Purchase | 85309260 | No Purchase | 85309313 | No Loss |
| 85309149 | No Purchase | 85309205 | No Loss | 85309261 | No Loss | 85309314 | No Loss |
| 85309150 | No Purchase | 85309207 | No Loss | 85309263 | No Loss | 85309315 | No Loss |
| 85309151 | No Purchase | 85309208 | No Loss | 85309264 | No Loss | 85309316 | No Purchase |
| 85309152 | No Purchase | 85309209 | No Loss | 85309265 | No Loss | 85309317 | No Purchase |
| 85309153 | No Loss | 85309210 | No Loss | 85309266 | No Loss | 85309318 | No Purchase |
| 85309154 | No Purchase | 85309211 | No Loss | 85309267 | No Loss | 85309319 | No Purchase |
| 85309155 | No Purchase | 85309212 | No Purchase | 85309268 | No Loss | 85309320 | No Loss |
| 85309156 | No Loss | 85309213 | No Loss | 85309269 | No Loss | 85309321 | No Purchase |
| 85309157 | No Purchase | 85309215 | No Loss | 85309270 | No Loss | 85309322 | No Loss |
| 85309158 | No Purchase | 85309216 | No Purchase | 85309271 | No Purchase | 85309325 | No Purchase |
| 85309162 | No Purchase | 85309217 | No Loss | 85309272 | No Purchase | 85309326 | No Purchase |
| 85309163 | No Loss | 85309218 | No Loss | 85309273 | No Loss | 85309327 | No Loss |
| 85309164 | No Purchase | 85309219 | No Loss | 85309274 | No Purchase | 85309328 | No Loss |
| 85309165 | No Loss | 85309220 | No Purchase | 85309275 | No Purchase | 85309331 | No Loss |
| 85309166 | No Loss | 85309221 | No Loss | 85309276 | No Purchase | 85309332 | No Purchase |
| 85309167 | No Loss | 85309222 | No Purchase | 85309277 | No Purchase | 85309334 | No Purchase |
| 85309168 | No Loss | 85309224 | No Purchase | 85309278 | No Loss | 85309335 | No Loss |
| 85309169 | No Loss | 85309227 | No Purchase | 85309279 | No Loss | 85309336 | No Loss |
| 85309171 | No Purchase | 85309229 | No Purchase | 85309280 | No Loss | 85309339 | No Purchase |
| 85309172 | No Purchase | 85309230 | No Purchase | 85309281 | No Loss | 85309340 | No Purchase |
| 85309173 | No Purchase | 85309231 | No Purchase | 85309282 | No Loss | 85309341 | No Purchase |
| 85309174 | No Loss | 85309232 | No Purchase | 85309283 | No Loss | 85309342 | No Loss |
| 85309175 | No Loss | 85309233 | No Loss | 85309284 | No Purchase | 85309343 | No Loss |
| 85309176 | No Loss | 85309234 | No Purchase | 85309285 | No Purchase | 85309344 | No Purchase |
| 85309177 | No Loss | 85309235 | No Loss | 85309286 | No Purchase | 85309345 | No Purchase |
| 85309178 | No Purchase | 85309236 | No Purchase | 85309287 | No Loss | 85309348 | No Purchase |
| 85309179 | No Loss | 85309238 | No Loss | 85309288 | No Loss | 85309349 | No Purchase |
| 85309180 | No Purchase | 85309239 | No Loss | 85309289 | No Loss | 85309351 | No Loss |
| 85309181 | No Loss | 85309240 | No Purchase | 85309290 | No Purchase | 85309352 | No Loss |
| 85309182 | No Purchase | 85309241 | No Loss | 85309291 | No Purchase | 85309353 | No Purchase |
| 85309183 | No Purchase | 85309242 | No Loss | 85309292 | No Purchase | 85309354 | No Purchase |
| 85309184 | No Purchase | 85309243 | No Loss | 85309294 | No Purchase | 85309355 | No Loss |
| 85309185 | No Purchase | 85309244 | No Loss | 85309295 | No Purchase | 85309356 | No Purchase |
| 85309186 | No Purchase | 85309245 | No Loss | 85309296 | No Loss | 85309357 | No Purchase |
| 85309187 | No Purchase | 85309246 | No Loss | 85309299 | No Loss | 85309358 | No Loss |
| 85309188 | No Purchase | 85309249 | No Purchase | 85309300 | No Purchase | 85309359 | No Purchase |
| 85309189 | No Purchase | 85309251 | No Purchase | 85309301 | No Purchase | 85309360 | No Purchase |
| 85309192 | No Purchase | 85309252 | No Purchase | 85309302 | No Purchase | 85309361 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85309362 | No Purchase | 85309421 | No Loss | 85309491 | No Loss | 85309565 | No Loss |
| 85309363 | No Loss | 85309422 | No Loss | 85309493 | No Loss | 85309570 | No Loss |
| 85309364 | No Purchase | 85309424 | No Loss | 85309494 | No Loss | 85309571 | No Loss |
| 85309365 | No Loss | 85309426 | No Loss | 85309496 | No Loss | 85309580 | No Loss |
| 85309366 | No Purchase | 85309427 | No Loss | 85309498 | No Loss | 85309585 | No Loss |
| 85309367 | No Purchase | 85309429 | No Purchase | 85309500 | No Loss | 85309586 | No Loss |
| 85309368 | No Loss | 85309430 | No Loss | 85309502 | No Purchase | 85309590 | No Purchase |
| 85309369 | No Purchase | 85309431 | No Purchase | 85309503 | No Loss | 85309593 | No Loss |
| 85309370 | No Purchase | 85309432 | No Loss | 85309506 | No Loss | 85309594 | No Loss |
| 85309372 | No Loss | 85309433 | No Purchase | 85309508 | No Loss | 85309595 | No Purchase |
| 85309374 | No Purchase | 85309435 | No Loss | 85309509 | No Loss | 85309599 | No Purchase |
| 85309375 | No Loss | 85309436 | No Purchase | 85309510 | No Loss | 85309600 | No Loss |
| 85309378 | No Purchase | 85309438 | No Loss | 85309511 | No Purchase | 85309601 | No Purchase |
| 85309379 | No Purchase | 85309439 | No Purchase | 85309513 | No Loss | 85309607 | No Loss |
| 85309380 | No Loss | 85309440 | No Purchase | 85309514 | No Loss | 85309608 | No Loss |
| 85309381 | No Loss | 85309442 | No Loss | 85309516 | No Loss | 85309609 | No Purchase |
| 85309382 | No Loss | 85309443 | No Loss | 85309517 | No Loss | 85309615 | No Loss |
| 85309383 | No Loss | 85309444 | No Loss | 85309518 | No Loss | 85309616 | No Loss |
| 85309384 | No Loss | 85309447 | No Purchase | 85309519 | No Loss | 85309617 | No Loss |
| 85309385 | No Loss | 85309448 | No Loss | 85309522 | No Loss | 85309620 | No Loss |
| 85309386 | No Loss | 85309449 | No Loss | 85309523 | No Loss | 85309622 | No Loss |
| 85309389 | No Loss | 85309450 | No Loss | 85309525 | No Loss | 85309623 | No Purchase |
| 85309390 | No Loss | 85309451 | No Purchase | 85309526 | No Loss | 85309627 | No Loss |
| 85309391 | No Loss | 85309452 | No Purchase | 85309527 | No Loss | 85309629 | No Loss |
| 85309392 | No Purchase | 85309454 | No Loss | 85309531 | No Loss | 85309633 | No Loss |
| 85309393 | No Purchase | 85309455 | No Loss | 85309533 | No Loss | 85309634 | No Loss |
| 85309395 | No Loss | 85309457 | No Purchase | 85309538 | No Loss | 85309635 | No Loss |
| 85309396 | No Purchase | 85309458 | No Loss | 85309540 | No Loss | 85309636 | No Loss |
| 85309397 | No Loss | 85309459 | No Loss | 85309541 | No Loss | 85309637 | No Loss |
| 85309398 | No Loss | 85309460 | No Loss | 85309542 | No Loss | 85309644 | No Loss |
| 85309399 | No Loss | 85309462 | No Loss | 85309543 | No Loss | 85309645 | No Loss |
| 85309401 | No Purchase | 85309464 | No Loss | 85309544 | No Loss | 85309648 | No Loss |
| 85309402 | No Loss | 85309465 | No Loss | 85309547 | No Loss | 85309649 | No Loss |
| 85309403 | No Purchase | 85309467 | No Loss | 85309550 | No Loss | 85309650 | No Loss |
| 85309404 | No Purchase | 85309468 | No Loss | 85309551 | No Loss | 85309652 | No Loss |
| 85309407 | No Loss | 85309470 | No Loss | 85309552 | No Loss | 85309655 | No Loss |
| 85309408 | No Loss | 85309471 | No Loss | 85309553 | No Purchase | 85309657 | No Loss |
| 85309409 | No Purchase | 85309474 | No Loss | 85309554 | No Loss | 85309659 | No Loss |
| 85309410 | No Purchase | 85309476 | No Purchase | 85309555 | No Loss | 85309664 | No Loss |
| 85309411 | No Loss | 85309477 | No Purchase | 85309556 | No Loss | 85309665 | No Loss |
| 85309412 | No Purchase | 85309479 | No Loss | 85309557 | No Loss | 85309669 | No Loss |
| 85309413 | No Purchase | 85309480 | No Loss | 85309558 | No Loss | 85309671 | No Loss |
| 85309414 | No Loss | 85309481 | No Loss | 85309561 | No Loss | 85309672 | No Loss |
| 85309418 | No Purchase | 85309484 | No Purchase | 85309562 | No Loss | 85309674 | No Loss |
| 85309419 | No Purchase | 85309486 | No Loss | 85309563 | No Loss | 85309676 | No Loss |
| 85309420 | No Loss | 85309490 | No Loss | 85309564 | No Purchase | 85309677 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85309678 | No Loss | 85309771 | No Purchase | 85309831 | No Purchase | 85309892 | No Purchase |
| 85309684 | No Loss | 85309772 | No Purchase | 85309833 | No Loss | 85309893 | No Loss |
| 85309685 | No Loss | 85309773 | No Purchase | 85309834 | No Purchase | 85309894 | No Loss |
| 85309686 | No Loss | 85309774 | No Loss | 85309835 | No Purchase | 85309900 | No Loss |
| 85309687 | No Loss | 85309777 | No Purchase | 85309837 | No Purchase | 85309901 | No Loss |
| 85309688 | No Loss | 85309778 | No Purchase | 85309838 | No Purchase | 85309902 | No Purchase |
| 85309689 | No Loss | 85309780 | No Purchase | 85309839 | No Loss | 85309903 | No Purchase |
| 85309690 | No Loss | 85309781 | No Purchase | 85309840 | No Loss | 85309904 | No Loss |
| 85309692 | No Loss | 85309782 | No Purchase | 85309841 | No Loss | 85309905 | No Loss |
| 85309693 | No Loss | 85309783 | No Loss | 85309843 | No Purchase | 85309906 | No Purchase |
| 85309694 | No Loss | 85309784 | No Loss | 85309844 | No Purchase | 85309907 | No Loss |
| 85309695 | No Loss | 85309785 | No Purchase | 85309845 | No Loss | 85309908 | No Purchase |
| 85309696 | No Loss | 85309786 | No Purchase | 85309846 | No Purchase | 85309910 | No Purchase |
| 85309701 | No Loss | 85309787 | No Purchase | 85309848 | No Loss | 85309911 | No Loss |
| 85309708 | No Loss | 85309790 | No Loss | 85309849 | No Loss | 85309912 | No Loss |
| 85309712 | No Loss | 85309792 | No Loss | 85309851 | No Purchase | 85309913 | No Purchase |
| 85309713 | No Purchase | 85309793 | No Loss | 85309852 | No Loss | 85309914 | No Purchase |
| 85309714 | No Loss | 85309794 | No Loss | 85309854 | No Loss | 85309915 | No Loss |
| 85309717 | No Loss | 85309795 | No Loss | 85309855 | No Loss | 85309917 | No Loss |
| 85309720 | No Loss | 85309796 | No Loss | 85309856 | No Loss | 85309918 | No Purchase |
| 85309722 | No Loss | 85309797 | No Purchase | 85309857 | No Purchase | 85309919 | No Loss |
| 85309725 | No Purchase | 85309798 | No Loss | 85309858 | No Loss | 85309920 | No Loss |
| 85309727 | No Purchase | 85309799 | No Loss | 85309860 | No Purchase | 85309921 | No Purchase |
| 85309728 | No Purchase | 85309800 | No Loss | 85309861 | No Loss | 85309923 | No Purchase |
| 85309729 | No Loss | 85309801 | No Purchase | 85309862 | No Loss | 85309924 | No Loss |
| 85309733 | No Purchase | 85309803 | No Purchase | 85309863 | No Loss | 85309925 | No Loss |
| 85309734 | No Purchase | 85309804 | No Loss | 85309864 | No Purchase | 85309928 | No Loss |
| 85309735 | No Purchase | 85309806 | No Loss | 85309865 | No Purchase | 85309929 | No Purchase |
| 85309737 | No Purchase | 85309807 | No Loss | 85309866 | No Loss | 85309930 | No Loss |
| 85309738 | No Loss | 85309808 | No Purchase | 85309867 | No Loss | 85309931 | No Purchase |
| 85309739 | No Loss | 85309809 | No Loss | 85309870 | No Loss | 85309932 | No Loss |
| 85309740 | No Loss | 85309810 | No Purchase | 85309873 | No Purchase | 85309933 | No Loss |
| 85309741 | No Loss | 85309811 | No Loss | 85309874 | No Loss | 85309934 | No Purchase |
| 85309742 | No Loss | 85309813 | No Purchase | 85309875 | No Loss | 85309936 | No Purchase |
| 85309743 | No Loss | 85309814 | No Purchase | 85309877 | No Loss | 85309937 | No Purchase |
| 85309744 | No Loss | 85309815 | No Loss | 85309878 | No Loss | 85309938 | No Purchase |
| 85309748 | No Loss | 85309816 | No Loss | 85309879 | No Purchase | 85309939 | No Loss |
| 85309750 | No Loss | 85309817 | No Purchase | 85309880 | No Loss | 85309945 | No Loss |
| 85309758 | No Loss | 85309818 | No Purchase | 85309881 | No Loss | 85309947 | No Loss |
| 85309759 | No Purchase | 85309819 | No Loss | 85309884 | No Purchase | 85309948 | No Purchase |
| 85309760 | No Loss | 85309820 | No Purchase | 85309885 | No Loss | 85309949 | No Loss |
| 85309763 | No Loss | 85309821 | No Purchase | 85309886 | No Loss | 85309950 | No Purchase |
| 85309764 | No Purchase | 85309822 | No Purchase | 85309887 | No Purchase | 85309951 | No Purchase |
| 85309765 | No Loss | 85309825 | No Loss | 85309888 | No Loss | 85309952 | No Purchase |
| 85309766 | No Purchase | 85309826 | No Loss | 85309890 | No Purchase | 85309953 | No Loss |
| 85309770 | No Loss | 85309827 | No Purchase | 85309891 | No Purchase | 85309954 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85309955 | No Purchase | 85310026 | No Loss | 85310102 | No Loss | 85310184 | No Loss |
| 85309958 | No Loss | 85310029 | No Loss | 85310103 | No Loss | 85310185 | No Loss |
| 85309959 | No Loss | 85310030 | No Loss | 85310104 | No Loss | 85310190 | No Purchase |
| 85309960 | No Purchase | 85310032 | No Loss | 85310106 | No Loss | 85310192 | No Loss |
| 85309964 | No Loss | 85310033 | No Loss | 85310107 | No Purchase | 85310193 | No Loss |
| 85309965 | No Loss | 85310034 | No Loss | 85310110 | No Loss | 85310194 | No Loss |
| 85309966 | No Loss | 85310035 | No Loss | 85310117 | No Loss | 85310196 | No Purchase |
| 85309967 | No Loss | 85310037 | No Loss | 85310118 | No Loss | 85310197 | No Loss |
| 85309968 | No Loss | 85310038 | No Loss | 85310119 | No Loss | 85310199 | No Loss |
| 85309969 | No Loss | 85310039 | No Loss | 85310120 | No Loss | 85310200 | No Loss |
| 85309970 | No Loss | 85310040 | No Loss | 85310121 | No Loss | 85310201 | No Loss |
| 85309971 | No Purchase | 85310044 | No Loss | 85310122 | No Loss | 85310202 | No Loss |
| 85309973 | No Loss | 85310046 | No Loss | 85310123 | No Loss | 85310203 | No Loss |
| 85309974 | No Loss | 85310050 | No Loss | 85310124 | No Loss | 85310206 | No Loss |
| 85309976 | No Loss | 85310052 | No Loss | 85310125 | No Loss | 85310207 | No Loss |
| 85309980 | No Loss | 85310054 | No Loss | 85310126 | No Loss | 85310211 | No Loss |
| 85309982 | No Loss | 85310056 | No Loss | 85310127 | No Loss | 85310213 | No Purchase |
| 85309983 | No Loss | 85310060 | No Purchase | 85310128 | No Purchase | 85310214 | No Purchase |
| 85309984 | No Loss | 85310061 | No Purchase | 85310129 | No Loss | 85310218 | No Loss |
| 85309985 | No Loss | 85310062 | No Loss | 85310130 | No Loss | 85310219 | No Loss |
| 85309986 | No Loss | 85310063 | No Loss | 85310131 | No Loss | 85310221 | No Loss |
| 85309988 | No Purchase | 85310066 | No Loss | 85310133 | No Loss | 85310222 | No Loss |
| 85309989 | No Loss | 85310068 | No Loss | 85310134 | No Loss | 85310223 | No Loss |
| 85309990 | No Loss | 85310069 | No Loss | 85310136 | No Loss | 85310224 | No Loss |
| 85309991 | No Purchase | 85310070 | No Loss | 85310137 | No Loss | 85310225 | No Loss |
| 85309994 | No Loss | 85310071 | No Loss | 85310139 | No Loss | 85310228 | No Loss |
| 85309995 | No Loss | 85310073 | No Loss | 85310140 | No Loss | 85310233 | No Loss |
| 85309998 | No Loss | 85310075 | No Loss | 85310143 | No Loss | 85310234 | No Loss |
| 85310007 | No Loss | 85310077 | No Loss | 85310147 | No Loss | 85310235 | No Loss |
| 85310008 | No Loss | 85310080 | No Loss | 85310148 | No Loss | 85310236 | No Loss |
| 85310010 | No Loss | 85310081 | No Loss | 85310149 | No Loss | 85310238 | No Loss |
| 85310011 | No Loss | 85310083 | No Loss | 85310151 | No Loss | 85310240 | No Loss |
| 85310012 | No Loss | 85310084 | No Loss | 85310152 | No Loss | 85310241 | No Loss |
| 85310013 | No Loss | 85310085 | No Loss | 85310154 | No Loss | 85310242 | No Loss |
| 85310014 | No Loss | 85310086 | No Loss | 85310163 | No Loss | 85310243 | No Loss |
| 85310015 | No Loss | 85310087 | No Loss | 85310164 | No Purchase | 85310245 | No Loss |
| 85310016 | No Loss | 85310089 | No Loss | 85310168 | No Loss | 85310246 | No Loss |
| 85310017 | No Loss | 85310090 | No Loss | 85310170 | No Loss | 85310247 | No Loss |
| 85310018 | No Loss | 85310091 | No Loss | 85310171 | No Loss | 85310249 | No Loss |
| 85310019 | No Loss | 85310092 | No Loss | 85310173 | No Loss | 85310250 | No Loss |
| 85310020 | No Loss | 85310093 | No Loss | 85310174 | No Loss | 85310252 | No Loss |
| 85310021 | No Loss | 85310094 | No Loss | 85310178 | No Purchase | 85310253 | No Loss |
| 85310022 | No Loss | 85310096 | No Purchase | 85310179 | No Loss | 85310254 | No Loss |
| 85310023 | No Loss | 85310097 | No Loss | 85310180 | No Loss | 85310255 | No Loss |
| 85310024 | No Loss | 85310098 | No Loss | 85310181 | No Loss | 85310256 | No Loss |
| 85310025 | No Loss | 85310100 | No Loss | 85310182 | No Loss | 85310258 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85310260 | No Loss | 85310321 | No Purchase | 85310427 | No Loss | 85310508 | No Loss |
| 85310261 | No Loss | 85310323 | No Loss | 85310428 | No Loss | 85310509 | No Loss |
| 85310265 | No Purchase | 85310326 | No Loss | 85310429 | No Loss | 85310510 | No Loss |
| 85310267 | No Loss | 85310328 | No Loss | 85310431 | No Loss | 85310511 | No Loss |
| 85310268 | No Loss | 85310329 | No Purchase | 85310435 | No Loss | 85310512 | No Loss |
| 85310269 | No Loss | 85310330 | No Purchase | 85310437 | No Loss | 85310513 | No Loss |
| 85310270 | No Loss | 85310331 | No Loss | 85310439 | No Loss | 85310514 | No Loss |
| 85310271 | No Loss | 85310334 | No Loss | 85310441 | No Loss | 85310515 | No Loss |
| 85310272 | No Loss | 85310335 | No Loss | 85310445 | No Loss | 85310516 | No Loss |
| 85310273 | No Loss | 85310338 | No Purchase | 85310448 | No Loss | 85310517 | No Loss |
| 85310274 | No Loss | 85310348 | No Loss | 85310449 | No Loss | 85310518 | No Loss |
| 85310275 | No Loss | 85310353 | No Loss | 85310450 | No Loss | 85310519 | No Loss |
| 85310276 | No Loss | 85310356 | No Loss | 85310451 | No Loss | 85310520 | No Loss |
| 85310277 | No Loss | 85310360 | No Loss | 85310454 | No Loss | 85310521 | No Loss |
| 85310278 | No Loss | 85310364 | No Loss | 85310455 | No Loss | 85310522 | No Loss |
| 85310279 | No Loss | 85310365 | No Loss | 85310456 | No Loss | 85310523 | No Loss |
| 85310280 | No Loss | 85310367 | No Loss | 85310457 | No Loss | 85310524 | No Loss |
| 85310281 | No Loss | 85310369 | No Purchase | 85310458 | No Loss | 85310525 | No Loss |
| 85310282 | No Loss | 85310370 | No Loss | 85310459 | No Loss | 85310526 | No Loss |
| 85310283 | No Loss | 85310372 | No Loss | 85310461 | No Loss | 85310527 | No Loss |
| 85310287 | No Loss | 85310373 | No Loss | 85310462 | No Loss | 85310528 | No Loss |
| 85310289 | No Loss | 85310374 | No Loss | 85310464 | No Loss | 85310529 | No Loss |
| 85310290 | No Loss | 85310375 | No Purchase | 85310465 | No Loss | 85310531 | No Loss |
| 85310293 | No Loss | 85310378 | No Loss | 85310466 | No Loss | 85310533 | No Loss |
| 85310294 | No Loss | 85310381 | No Loss | 85310467 | No Loss | 85310534 | No Loss |
| 85310295 | No Loss | 85310383 | No Loss | 85310468 | No Loss | 85310535 | No Loss |
| 85310296 | No Loss | 85310384 | No Loss | 85310469 | No Loss | 85310536 | No Loss |
| 85310297 | No Loss | 85310385 | No Loss | 85310470 | No Loss | 85310538 | No Loss |
| 85310298 | No Loss | 85310386 | No Loss | 85310471 | No Loss | 85310539 | No Loss |
| 85310299 | No Loss | 85310387 | No Loss | 85310472 | No Loss | 85310540 | No Loss |
| 85310302 | No Purchase | 85310396 | No Loss | 85310473 | No Loss | 85310541 | No Loss |
| 85310303 | No Loss | 85310397 | No Loss | 85310474 | No Loss | 85310542 | No Loss |
| 85310304 | No Loss | 85310403 | No Loss | 85310475 | No Loss | 85310544 | No Loss |
| 85310305 | No Loss | 85310404 | No Loss | 85310476 | No Loss | 85310545 | No Loss |
| 85310306 | No Loss | 85310405 | No Loss | 85310477 | No Loss | 85310547 | No Loss |
| 85310309 | No Loss | 85310407 | No Loss | 85310478 | No Loss | 85310548 | No Loss |
| 85310310 | No Loss | 85310410 | No Loss | 85310479 | No Purchase | 85310549 | No Loss |
| 85310311 | No Loss | 85310412 | No Loss | 85310490 | No Loss | 85310553 | No Loss |
| 85310312 | No Loss | 85310413 | No Loss | 85310491 | No Loss | 85310554 | No Loss |
| 85310313 | No Loss | 85310414 | No Loss | 85310498 | No Loss | 85310555 | No Loss |
| 85310314 | No Loss | 85310417 | No Loss | 85310501 | No Loss | 85310556 | No Loss |
| 85310315 | No Loss | 85310418 | No Loss | 85310503 | No Loss | 85310557 | No Loss |
| 85310316 | No Loss | 85310423 | No Loss | 85310504 | No Purchase | 85310560 | No Loss |
| 85310317 | No Loss | 85310424 | No Loss | 85310505 | No Loss | 85310561 | No Purchase |
| 85310318 | No Loss | 85310425 | No Loss | 85310506 | No Loss | 85310562 | No Purchase |
| 85310319 | No Loss | 85310426 | No Loss | 85310507 | No Loss | 85310563 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85310564 | No Loss | 85310637 | No Loss | 85310722 | No Loss | 85310802 | No Loss |
| 85310565 | No Loss | 85310638 | No Loss | 85310724 | No Loss | 85310803 | No Loss |
| 85310566 | No Loss | 85310639 | No Loss | 85310725 | No Loss | 85310804 | No Loss |
| 85310567 | No Loss | 85310640 | No Loss | 85310726 | No Loss | 85310806 | No Loss |
| 85310568 | No Loss | 85310641 | No Loss | 85310727 | No Loss | 85310808 | No Loss |
| 85310569 | No Loss | 85310642 | No Loss | 85310728 | No Loss | 85310809 | No Loss |
| 85310572 | No Loss | 85310643 | No Loss | 85310729 | No Loss | 85310810 | No Loss |
| 85310574 | No Loss | 85310644 | No Loss | 85310730 | No Loss | 85310817 | No Loss |
| 85310580 | No Loss | 85310645 | No Purchase | 85310735 | No Loss | 85310822 | No Loss |
| 85310583 | No Loss | 85310646 | No Loss | 85310737 | No Loss | 85310823 | No Loss |
| 85310585 | No Loss | 85310648 | No Loss | 85310738 | No Loss | 85310824 | No Loss |
| 85310587 | No Loss | 85310649 | No Loss | 85310739 | No Loss | 85310825 | No Loss |
| 85310591 | No Loss | 85310650 | No Loss | 85310744 | No Loss | 85310827 | No Loss |
| 85310592 | No Loss | 85310651 | No Loss | 85310746 | No Purchase | 85310828 | No Loss |
| 85310593 | No Loss | 85310652 | No Loss | 85310747 | No Loss | 85310829 | No Loss |
| 85310595 | No Loss | 85310653 | No Loss | 85310749 | No Loss | 85310833 | No Loss |
| 85310597 | No Loss | 85310654 | No Loss | 85310752 | No Loss | 85310836 | No Purchase |
| 85310598 | No Loss | 85310655 | No Loss | 85310753 | No Purchase | 85310837 | No Loss |
| 85310599 | No Purchase | 85310661 | No Loss | 85310755 | No Loss | 85310839 | No Loss |
| 85310602 | No Loss | 85310662 | No Loss | 85310756 | No Loss | 85310843 | No Loss |
| 85310603 | No Loss | 85310664 | No Loss | 85310757 | No Loss | 85310846 | No Loss |
| 85310607 | No Loss | 85310665 | No Loss | 85310758 | No Loss | 85310847 | No Loss |
| 85310608 | No Loss | 85310667 | No Loss | 85310760 | No Loss | 85310848 | No Loss |
| 85310609 | No Purchase | 85310669 | No Loss | 85310761 | No Loss | 85310849 | No Loss |
| 85310611 | No Loss | 85310672 | No Purchase | 85310763 | No Loss | 85310850 | No Loss |
| 85310612 | No Loss | 85310674 | No Loss | 85310764 | No Loss | 85310851 | No Loss |
| 85310613 | No Loss | 85310675 | No Loss | 85310765 | No Loss | 85310853 | No Loss |
| 85310614 | No Loss | 85310676 | No Loss | 85310768 | No Loss | 85310854 | No Loss |
| 85310615 | No Loss | 85310677 | No Purchase | 85310769 | No Loss | 85310855 | No Loss |
| 85310617 | No Loss | 85310679 | No Loss | 85310770 | No Loss | 85310857 | No Loss |
| 85310618 | No Loss | 85310680 | No Loss | 85310771 | No Loss | 85310858 | No Loss |
| 85310619 | No Loss | 85310682 | No Loss | 85310775 | No Purchase | 85310859 | No Loss |
| 85310621 | No Loss | 85310683 | No Purchase | 85310779 | No Loss | 85310860 | No Loss |
| 85310622 | No Loss | 85310684 | No Loss | 85310780 | No Loss | 85310861 | No Loss |
| 85310624 | No Loss | 85310686 | No Loss | 85310781 | No Loss | 85310862 | No Loss |
| 85310625 | No Loss | 85310688 | No Loss | 85310782 | No Purchase | 85310863 | No Loss |
| 85310626 | No Purchase | 85310691 | No Loss | 85310784 | No Purchase | 85310864 | No Loss |
| 85310627 | No Loss | 85310693 | No Loss | 85310785 | No Purchase | 85310865 | No Loss |
| 85310628 | No Purchase | 85310697 | No Purchase | 85310786 | No Purchase | 85310866 | No Loss |
| 85310629 | No Loss | 85310699 | No Purchase | 85310787 | No Purchase | 85310867 | No Loss |
| 85310630 | No Loss | 85310701 | No Loss | 85310788 | No Purchase | 85310871 | No Purchase |
| 85310631 | No Loss | 85310711 | No Loss | 85310792 | No Loss | 85310872 | No Loss |
| 85310632 | No Purchase | 85310712 | No Loss | 85310793 | No Loss | 85310874 | No Loss |
| 85310633 | No Loss | 85310714 | No Loss | 85310794 | No Loss | 85310875 | No Loss |
| 85310635 | No Purchase | 85310717 | No Loss | 85310795 | No Loss | 85310877 | No Loss |
| 85310636 | No Loss | 85310721 | No Loss | 85310801 | No Loss | 85310879 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85310882 | No Loss | 85310977 | No Loss | 85311048 | No Loss | 85311110 | No Loss |
| 85310884 | No Loss | 85310980 | No Loss | 85311049 | No Loss | 85311111 | No Loss |
| 85310885 | No Loss | 85310981 | No Loss | 85311051 | No Loss | 85311112 | No Loss |
| 85310886 | No Loss | 85310982 | No Loss | 85311053 | No Loss | 85311113 | No Loss |
| 85310887 | No Loss | 85310983 | No Loss | 85311054 | No Loss | 85311114 | No Loss |
| 85310888 | No Loss | 85310984 | No Loss | 85311056 | No Loss | 85311115 | No Loss |
| 85310889 | No Loss | 85310985 | No Loss | 85311057 | No Loss | 85311116 | No Loss |
| 85310890 | No Loss | 85310986 | No Loss | 85311058 | No Loss | 85311117 | No Loss |
| 85310892 | No Loss | 85310987 | No Loss | 85311060 | No Loss | 85311118 | No Loss |
| 85310893 | No Loss | 85310988 | No Loss | 85311061 | No Loss | 85311119 | No Loss |
| 85310894 | No Loss | 85310989 | No Loss | 85311062 | No Loss | 85311120 | No Loss |
| 85310895 | No Purchase | 85310990 | No Loss | 85311063 | No Loss | 85311125 | No Loss |
| 85310898 | No Purchase | 85310993 | No Loss | 85311064 | No Loss | 85311127 | No Loss |
| 85310899 | No Loss | 85310995 | No Loss | 85311065 | No Loss | 85311128 | No Loss |
| 85310901 | No Purchase | 85310996 | No Loss | 85311067 | No Loss | 85311129 | No Loss |
| 85310907 | No Purchase | 85310997 | No Loss | 85311068 | No Loss | 85311130 | No Loss |
| 85310908 | No Purchase | 85310998 | No Loss | 85311069 | No Loss | 85311132 | No Loss |
| 85310911 | No Purchase | 85310999 | No Loss | 85311070 | No Loss | 85311133 | No Loss |
| 85310912 | No Loss | 85311001 | No Loss | 85311073 | No Loss | 85311135 | No Loss |
| 85310916 | No Loss | 85311002 | No Loss | 85311074 | No Loss | 85311139 | No Loss |
| 85310918 | No Purchase | 85311004 | No Loss | 85311076 | No Loss | 85311140 | No Loss |
| 85310920 | No Loss | 85311006 | No Loss | 85311077 | No Loss | 85311141 | No Loss |
| 85310922 | No Loss | 85311008 | No Loss | 85311078 | No Loss | 85311142 | No Loss |
| 85310923 | No Loss | 85311009 | No Loss | 85311079 | No Loss | 85311150 | No Loss |
| 85310924 | No Purchase | 85311011 | No Loss | 85311080 | No Loss | 85311155 | No Loss |
| 85310925 | No Loss | 85311012 | No Loss | 85311081 | No Loss | 85311157 | No Loss |
| 85310926 | No Loss | 85311013 | No Loss | 85311082 | No Loss | 85311160 | No Loss |
| 85310927 | No Loss | 85311014 | No Loss | 85311085 | No Loss | 85311164 | No Loss |
| 85310928 | No Loss | 85311016 | No Loss | 85311086 | No Loss | 85311167 | No Loss |
| 85310929 | No Loss | 85311017 | No Loss | 85311088 | No Loss | 85311168 | No Loss |
| 85310941 | No Loss | 85311019 | No Loss | 85311089 | No Loss | 85311169 | No Loss |
| 85310943 | No Loss | 85311020 | No Purchase | 85311091 | No Loss | 85311170 | No Loss |
| 85310944 | No Loss | 85311024 | No Purchase | 85311092 | No Loss | 85311172 | No Loss |
| 85310946 | No Loss | 85311028 | No Purchase | 85311094 | No Loss | 85311173 | No Loss |
| 85310952 | No Loss | 85311030 | No Loss | 85311097 | No Loss | 85311174 | No Loss |
| 85310956 | No Purchase | 85311031 | No Loss | 85311098 | No Loss | 85311178 | No Loss |
| 85310957 | No Loss | 85311032 | No Loss | 85311099 | No Purchase | 85311180 | No Loss |
| 85310959 | No Loss | 85311034 | No Loss | 85311100 | No Purchase | 85311181 | No Loss |
| 85310961 | No Loss | 85311039 | No Loss | 85311101 | No Loss | 85311182 | No Loss |
| 85310962 | No Purchase | 85311041 | No Loss | 85311102 | No Loss | 85311183 | No Loss |
| 85310965 | No Purchase | 85311042 | No Loss | 85311103 | No Loss | 85311186 | No Loss |
| 85310966 | No Loss | 85311043 | No Loss | 85311104 | No Loss | 85311187 | No Loss |
| 85310970 | No Loss | 85311044 | No Loss | 85311105 | No Loss | 85311190 | No Loss |
| 85310971 | No Loss | 85311045 | No Loss | 85311106 | No Loss | 85311191 | No Loss |
| 85310972 | No Purchase | 85311046 | No Loss | 85311107 | No Loss | 85311194 | No Purchase |
| 85310975 | No Loss | 85311047 | No Loss | 85311109 | No Loss | 85311195 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85311196 | No Loss | 85311267 | No Loss | 85311372 | No Loss | 85311444 | No Loss |
| 85311197 | No Loss | 85311270 | No Loss | 85311375 | No Loss | 85311445 | No Loss |
| 85311200 | No Loss | 85311274 | No Loss | 85311376 | No Loss | 85311447 | No Loss |
| 85311202 | No Loss | 85311278 | No Loss | 85311377 | No Loss | 85311449 | No Purchase |
| 85311204 | No Loss | 85311279 | No Loss | 85311379 | No Purchase | 85311451 | No Purchase |
| 85311206 | No Loss | 85311280 | No Loss | 85311380 | No Loss | 85311452 | No Purchase |
| 85311207 | No Loss | 85311281 | No Loss | 85311381 | No Loss | 85311453 | No Purchase |
| 85311208 | No Purchase | 85311283 | No Loss | 85311383 | No Loss | 85311454 | No Purchase |
| 85311209 | No Loss | 85311289 | No Loss | 85311384 | No Loss | 85311455 | No Loss |
| 85311210 | No Loss | 85311292 | No Loss | 85311385 | No Loss | 85311456 | No Loss |
| 85311212 | No Loss | 85311293 | No Loss | 85311386 | No Loss | 85311459 | No Loss |
| 85311213 | No Loss | 85311294 | No Loss | 85311387 | No Loss | 85311463 | No Loss |
| 85311214 | No Loss | 85311295 | No Loss | 85311388 | No Loss | 85311464 | No Purchase |
| 85311215 | No Purchase | 85311296 | No Loss | 85311390 | No Loss | 85311465 | No Purchase |
| 85311216 | No Loss | 85311297 | No Loss | 85311391 | No Loss | 85311467 | No Loss |
| 85311218 | No Loss | 85311303 | No Loss | 85311394 | No Loss | 85311477 | No Purchase |
| 85311219 | No Loss | 85311304 | No Loss | 85311395 | No Loss | 85311478 | No Loss |
| 85311220 | No Loss | 85311306 | No Loss | 85311396 | No Loss | 85311479 | No Loss |
| 85311223 | No Loss | 85311307 | No Loss | 85311397 | No Purchase | 85311480 | No Loss |
| 85311224 | No Loss | 85311311 | No Loss | 85311399 | No Loss | 85311481 | No Loss |
| 85311225 | No Loss | 85311312 | No Loss | 85311402 | No Purchase | 85311482 | No Loss |
| 85311226 | No Loss | 85311313 | No Loss | 85311403 | No Loss | 85311483 | No Loss |
| 85311227 | No Loss | 85311314 | No Loss | 85311404 | No Purchase | 85311484 | No Loss |
| 85311228 | No Loss | 85311316 | No Loss | 85311406 | No Purchase | 85311485 | No Loss |
| 85311229 | No Loss | 85311317 | No Loss | 85311409 | No Loss | 85311486 | No Loss |
| 85311230 | No Loss | 85311319 | No Loss | 85311410 | No Loss | 85311487 | No Loss |
| 85311231 | No Loss | 85311320 | No Loss | 85311411 | No Loss | 85311488 | No Loss |
| 85311232 | No Loss | 85311321 | No Loss | 85311416 | No Purchase | 85311489 | No Loss |
| 85311233 | No Loss | 85311323 | No Purchase | 85311418 | No Loss | 85311490 | No Loss |
| 85311235 | No Loss | 85311326 | No Purchase | 85311419 | No Loss | 85311491 | No Loss |
| 85311239 | No Purchase | 85311327 | No Loss | 85311421 | No Loss | 85311492 | No Loss |
| 85311240 | No Loss | 85311328 | No Purchase | 85311422 | No Loss | 85311494 | No Loss |
| 85311241 | No Purchase | 85311329 | No Loss | 85311423 | No Loss | 85311495 | No Loss |
| 85311244 | No Purchase | 85311330 | No Loss | 85311425 | No Purchase | 85311496 | No Loss |
| 85311245 | No Purchase | 85311333 | No Loss | 85311426 | No Loss | 85311497 | No Loss |
| 85311247 | No Purchase | 85311336 | No Loss | 85311427 | No Loss | 85311498 | No Loss |
| 85311250 | No Loss | 85311339 | No Loss | 85311428 | No Purchase | 85311499 | No Loss |
| 85311251 | No Loss | 85311341 | No Loss | 85311429 | No Purchase | 85311501 | No Loss |
| 85311253 | No Loss | 85311343 | No Loss | 85311434 | No Loss | 85311502 | No Loss |
| 85311254 | No Loss | 85311346 | No Loss | 85311435 | No Loss | 85311504 | No Loss |
| 85311255 | No Loss | 85311349 | No Loss | 85311437 | No Loss | 85311509 | No Loss |
| 85311256 | No Loss | 85311356 | No Loss | 85311438 | No Loss | 85311510 | No Loss |
| 85311257 | No Loss | 85311357 | No Loss | 85311440 | No Loss | 85311511 | No Loss |
| 85311260 | No Loss | 85311360 | No Loss | 85311441 | No Loss | 85311512 | No Purchase |
| 85311263 | No Loss | 85311362 | No Loss | 85311442 | No Loss | 85311515 | No Purchase |
| 85311264 | No Loss | 85311364 | No Loss | 85311443 | No Purchase | 85311516 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85311517 | No Loss | 85311580 | No Loss | 85311662 | No Loss | 85311735 | No Loss |
| 85311518 | No Loss | 85311581 | No Loss | 85311663 | No Loss | 85311738 | No Loss |
| 85311519 | No Loss | 85311587 | No Loss | 85311665 | No Loss | 85311740 | No Loss |
| 85311520 | No Loss | 85311588 | No Loss | 85311668 | No Loss | 85311741 | No Loss |
| 85311521 | No Loss | 85311589 | No Purchase | 85311669 | No Loss | 85311743 | No Loss |
| 85311523 | No Loss | 85311590 | No Loss | 85311670 | No Loss | 85311745 | No Loss |
| 85311524 | No Loss | 85311591 | No Purchase | 85311671 | No Purchase | 85311748 | No Loss |
| 85311527 | No Loss | 85311592 | No Loss | 85311672 | No Loss | 85311750 | No Loss |
| 85311529 | No Loss | 85311596 | No Loss | 85311673 | No Purchase | 85311751 | No Loss |
| 85311531 | No Loss | 85311598 | No Loss | 85311675 | No Purchase | 85311753 | No Loss |
| 85311533 | No Loss | 85311599 | No Purchase | 85311676 | No Purchase | 85311755 | No Loss |
| 85311534 | No Loss | 85311602 | No Loss | 85311679 | No Purchase | 85311756 | No Loss |
| 85311535 | No Loss | 85311603 | No Loss | 85311682 | No Loss | 85311759 | No Loss |
| 85311536 | No Loss | 85311604 | No Loss | 85311683 | No Purchase | 85311760 | No Loss |
| 85311537 | No Loss | 85311606 | No Loss | 85311684 | No Loss | 85311762 | No Loss |
| 85311538 | No Purchase | 85311608 | No Loss | 85311685 | No Loss | 85311764 | No Loss |
| 85311540 | No Loss | 85311610 | No Loss | 85311686 | No Loss | 85311766 | No Loss |
| 85311541 | No Purchase | 85311611 | No Loss | 85311689 | No Loss | 85311768 | No Purchase |
| 85311545 | No Loss | 85311612 | No Loss | 85311691 | No Loss | 85311771 | No Loss |
| 85311546 | No Loss | 85311614 | No Loss | 85311694 | No Loss | 85311773 | No Loss |
| 85311547 | No Loss | 85311615 | No Loss | 85311696 | No Loss | 85311778 | No Loss |
| 85311550 | No Loss | 85311619 | No Loss | 85311697 | No Loss | 85311781 | No Loss |
| 85311551 | No Loss | 85311621 | No Loss | 85311699 | No Purchase | 85311790 | No Loss |
| 85311552 | No Loss | 85311622 | No Loss | 85311700 | No Loss | 85311791 | No Loss |
| 85311553 | No Loss | 85311623 | No Loss | 85311701 | No Loss | 85311793 | No Loss |
| 85311554 | No Loss | 85311624 | No Loss | 85311702 | No Purchase | 85311794 | No Loss |
| 85311555 | No Loss | 85311625 | No Loss | 85311703 | No Loss | 85311795 | No Loss |
| 85311556 | No Loss | 85311626 | No Loss | 85311704 | No Loss | 85311796 | No Loss |
| 85311557 | No Loss | 85311627 | No Loss | 85311705 | No Loss | 85311798 | No Loss |
| 85311558 | No Loss | 85311628 | No Loss | 85311708 | No Purchase | 85311799 | No Loss |
| 85311559 | No Purchase | 85311629 | No Loss | 85311709 | No Purchase | 85311807 | No Purchase |
| 85311560 | No Purchase | 85311630 | No Purchase | 85311710 | No Purchase | 85311811 | No Purchase |
| 85311561 | No Loss | 85311632 | No Loss | 85311712 | No Loss | 85311813 | No Loss |
| 85311562 | No Loss | 85311640 | No Loss | 85311713 | No Loss | 85311816 | No Loss |
| 85311563 | No Loss | 85311641 | No Loss | 85311716 | No Loss | 85311817 | No Loss |
| 85311564 | No Loss | 85311642 | No Loss | 85311718 | No Loss | 85311820 | No Purchase |
| 85311565 | No Loss | 85311643 | No Loss | 85311719 | No Loss | 85311821 | No Purchase |
| 85311566 | No Loss | 85311645 | No Loss | 85311720 | No Loss | 85311822 | No Loss |
| 85311567 | No Loss | 85311646 | No Loss | 85311722 | No Loss | 85311825 | No Loss |
| 85311568 | No Loss | 85311647 | No Loss | 85311723 | No Loss | 85311827 | No Purchase |
| 85311569 | No Loss | 85311650 | No Loss | 85311724 | No Loss | 85311828 | No Purchase |
| 85311570 | No Loss | 85311651 | No Loss | 85311726 | No Loss | 85311829 | No Purchase |
| 85311571 | No Loss | 85311652 | No Loss | 85311727 | No Loss | 85311830 | No Loss |
| 85311573 | No Loss | 85311653 | No Loss | 85311732 | No Purchase | 85311831 | No Loss |
| 85311576 | No Loss | 85311657 | No Loss | 85311733 | No Loss | 85311832 | No Loss |
| 85311579 | No Loss | 85311658 | No Loss | 85311734 | No Loss | 85311833 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85311835 | No Loss | 85311905 | No Loss | 85311976 | No Loss | 85312089 | No Loss |
| 85311836 | No Loss | 85311906 | No Loss | 85311977 | No Loss | 85312090 | No Loss |
| 85311837 | No Loss | 85311907 | No Loss | 85311978 | No Loss | 85312091 | No Loss |
| 85311839 | No Loss | 85311909 | No Loss | 85311979 | No Loss | 85312092 | No Loss |
| 85311840 | No Loss | 85311910 | No Purchase | 85311980 | No Purchase | 85312093 | No Loss |
| 85311841 | No Loss | 85311914 | No Purchase | 85311982 | No Purchase | 85312094 | No Loss |
| 85311844 | No Loss | 85311915 | No Loss | 85311989 | No Loss | 85312095 | No Loss |
| 85311845 | No Purchase | 85311918 | No Loss | 85311991 | No Purchase | 85312096 | No Loss |
| 85311849 | No Loss | 85311921 | No Purchase | 85311993 | No Loss | 85312097 | No Loss |
| 85311851 | No Loss | 85311924 | No Purchase | 85311994 | No Loss | 85312098 | No Loss |
| 85311852 | No Loss | 85311925 | No Purchase | 85311995 | No Loss | 85312099 | No Loss |
| 85311856 | No Loss | 85311926 | No Loss | 85311996 | No Loss | 85312100 | No Loss |
| 85311857 | No Purchase | 85311927 | No Loss | 85311998 | No Loss | 85312101 | No Loss |
| 85311859 | No Loss | 85311929 | No Loss | 85312006 | No Loss | 85312102 | No Loss |
| 85311860 | No Loss | 85311931 | No Loss | 85312009 | No Loss | 85312103 | No Loss |
| 85311861 | No Loss | 85311933 | No Loss | 85312010 | No Loss | 85312104 | No Loss |
| 85311862 | No Loss | 85311934 | No Loss | 85312012 | No Loss | 85312105 | No Loss |
| 85311863 | No Loss | 85311936 | No Loss | 85312017 | No Loss | 85312106 | No Loss |
| 85311864 | No Loss | 85311937 | No Loss | 85312021 | No Loss | 85312107 | No Loss |
| 85311865 | No Purchase | 85311938 | No Loss | 85312022 | No Loss | 85312108 | No Loss |
| 85311866 | No Loss | 85311939 | No Loss | 85312023 | No Loss | 85312109 | No Loss |
| 85311868 | No Purchase | 85311940 | No Loss | 85312024 | No Loss | 85312110 | No Loss |
| 85311870 | No Loss | 85311942 | No Loss | 85312026 | No Loss | 85312111 | No Loss |
| 85311871 | No Loss | 85311943 | No Loss | 85312027 | No Loss | 85312112 | No Loss |
| 85311872 | No Purchase | 85311947 | No Loss | 85312030 | No Loss | 85312113 | No Loss |
| 85311873 | No Purchase | 85311948 | No Loss | 85312033 | No Loss | 85312115 | No Loss |
| 85311876 | No Loss | 85311949 | No Loss | 85312034 | No Loss | 85312116 | No Loss |
| 85311878 | No Loss | 85311951 | No Loss | 85312038 | No Loss | 85312117 | No Loss |
| 85311879 | No Loss | 85311952 | No Loss | 85312039 | No Loss | 85312118 | No Loss |
| 85311880 | No Loss | 85311953 | No Loss | 85312046 | No Loss | 85312119 | No Loss |
| 85311881 | No Loss | 85311955 | No Loss | 85312047 | No Loss | 85312120 | No Loss |
| 85311883 | No Loss | 85311956 | No Loss | 85312049 | No Loss | 85312121 | No Loss |
| 85311886 | No Loss | 85311957 | No Loss | 85312051 | No Purchase | 85312122 | No Loss |
| 85311887 | No Loss | 85311958 | No Loss | 85312052 | No Loss | 85312123 | No Loss |
| 85311888 | No Loss | 85311959 | No Loss | 85312054 | No Loss | 85312124 | No Loss |
| 85311889 | No Loss | 85311960 | No Loss | 85312055 | No Loss | 85312125 | No Loss |
| 85311890 | No Loss | 85311961 | No Loss | 85312056 | No Loss | 85312126 | No Loss |
| 85311893 | No Loss | 85311963 | No Loss | 85312060 | No Loss | 85312127 | No Loss |
| 85311894 | No Purchase | 85311964 | No Loss | 85312061 | No Loss | 85312128 | No Loss |
| 85311898 | No Loss | 85311965 | No Loss | 85312062 | No Loss | 85312129 | No Loss |
| 85311899 | No Loss | 85311966 | No Loss | 85312066 | No Purchase | 85312130 | No Loss |
| 85311900 | No Loss | 85311968 | No Loss | 85312069 | No Loss | 85312131 | No Loss |
| 85311901 | No Loss | 85311969 | No Loss | 85312085 | No Loss | 85312132 | No Loss |
| 85311902 | No Loss | 85311970 | No Loss | 85312086 | No Loss | 85312133 | No Loss |
| 85311903 | No Loss | 85311971 | No Loss | 85312087 | No Loss | 85312134 | No Loss |
| 85311904 | No Loss | 85311974 | No Loss | 85312088 | No Loss | 85312135 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85312136 | No Loss | 85312188 | No Loss | 85312243 | No Loss | 85312307 | No Loss |
| 85312137 | No Loss | 85312189 | No Loss | 85312244 | No Loss | 85312308 | No Loss |
| 85312138 | No Loss | 85312190 | No Loss | 85312246 | No Loss | 85312310 | No Loss |
| 85312139 | No Loss | 85312191 | No Loss | 85312247 | No Loss | 85312311 | No Loss |
| 85312140 | No Loss | 85312192 | No Loss | 85312248 | No Loss | 85312312 | No Loss |
| 85312142 | No Loss | 85312193 | No Loss | 85312249 | No Loss | 85312313 | No Loss |
| 85312143 | No Loss | 85312194 | No Loss | 85312250 | No Loss | 85312314 | No Loss |
| 85312144 | No Loss | 85312195 | No Loss | 85312251 | No Loss | 85312315 | No Loss |
| 85312145 | No Loss | 85312196 | No Loss | 85312252 | No Loss | 85312317 | No Loss |
| 85312146 | No Loss | 85312198 | No Loss | 85312254 | No Loss | 85312318 | No Loss |
| 85312147 | No Loss | 85312199 | No Loss | 85312255 | No Loss | 85312319 | No Loss |
| 85312148 | No Loss | 85312200 | No Loss | 85312256 | No Purchase | 85312320 | No Loss |
| 85312149 | No Loss | 85312201 | No Loss | 85312258 | No Loss | 85312321 | No Loss |
| 85312150 | No Loss | 85312202 | No Loss | 85312259 | No Loss | 85312322 | No Loss |
| 85312151 | No Loss | 85312204 | No Loss | 85312260 | No Loss | 85312324 | No Loss |
| 85312152 | No Loss | 85312205 | No Loss | 85312261 | No Loss | 85312325 | No Loss |
| 85312153 | No Loss | 85312206 | No Loss | 85312262 | No Loss | 85312326 | No Loss |
| 85312155 | No Loss | 85312207 | No Loss | 85312264 | No Loss | 85312327 | No Loss |
| 85312156 | No Loss | 85312208 | No Loss | 85312266 | No Loss | 85312329 | No Loss |
| 85312157 | No Loss | 85312209 | No Loss | 85312267 | No Loss | 85312330 | No Loss |
| 85312158 | No Loss | 85312210 | No Loss | 85312270 | No Loss | 85312332 | No Loss |
| 85312159 | No Loss | 85312211 | No Loss | 85312271 | No Loss | 85312335 | No Loss |
| 85312162 | No Loss | 85312212 | No Loss | 85312272 | No Loss | 85312337 | No Purchase |
| 85312164 | No Purchase | 85312213 | No Loss | 85312273 | No Loss | 85312338 | No Purchase |
| 85312166 | No Loss | 85312214 | No Loss | 85312275 | No Loss | 85312339 | No Loss |
| 85312167 | No Loss | 85312215 | No Loss | 85312276 | No Loss | 85312342 | No Loss |
| 85312168 | No Loss | 85312216 | No Loss | 85312277 | No Loss | 85312343 | No Loss |
| 85312169 | No Loss | 85312217 | No Loss | 85312278 | No Loss | 85312347 | No Loss |
| 85312170 | No Loss | 85312218 | No Loss | 85312279 | No Loss | 85312350 | No Loss |
| 85312171 | No Loss | 85312219 | No Loss | 85312280 | No Loss | 85312352 | No Loss |
| 85312172 | No Loss | 85312220 | No Loss | 85312282 | No Loss | 85312353 | No Loss |
| 85312173 | No Loss | 85312221 | No Loss | 85312283 | No Loss | 85312354 | No Loss |
| 85312174 | No Loss | 85312226 | No Loss | 85312284 | No Loss | 85312355 | No Loss |
| 85312175 | No Loss | 85312227 | No Loss | 85312286 | No Loss | 85312356 | No Loss |
| 85312176 | No Loss | 85312228 | No Loss | 85312287 | No Loss | 85312357 | No Loss |
| 85312177 | No Loss | 85312229 | No Loss | 85312288 | No Loss | 85312358 | No Loss |
| 85312178 | No Loss | 85312230 | No Loss | 85312291 | No Loss | 85312361 | No Loss |
| 85312179 | No Loss | 85312231 | No Loss | 85312292 | No Loss | 85312366 | No Loss |
| 85312180 | No Loss | 85312232 | No Loss | 85312293 | No Loss | 85312367 | No Loss |
| 85312181 | No Loss | 85312233 | No Loss | 85312295 | No Loss | 85312370 | No Loss |
| 85312182 | No Loss | 85312234 | No Loss | 85312297 | No Loss | 85312372 | No Loss |
| 85312183 | No Loss | 85312235 | No Loss | 85312298 | No Loss | 85312375 | No Loss |
| 85312184 | No Loss | 85312236 | No Loss | 85312299 | No Loss | 85312376 | No Loss |
| 85312185 | No Loss | 85312237 | No Loss | 85312301 | No Loss | 85312377 | No Loss |
| 85312186 | No Loss | 85312239 | No Loss | 85312305 | No Loss | 85312380 | No Loss |
| 85312187 | No Loss | 85312240 | No Loss | 85312306 | No Loss | 85312385 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85312386 | No Loss | 85312455 | No Loss | 85312565 | No Loss | 85312638 | No Loss |
| 85312387 | No Loss | 85312457 | No Loss | 85312566 | No Purchase | 85312639 | No Loss |
| 85312388 | No Loss | 85312458 | No Loss | 85312572 | No Purchase | 85312640 | No Loss |
| 85312389 | No Loss | 85312459 | No Loss | 85312574 | No Loss | 85312641 | No Loss |
| 85312390 | No Loss | 85312460 | No Loss | 85312576 | No Loss | 85312642 | No Loss |
| 85312391 | No Loss | 85312462 | No Loss | 85312577 | No Loss | 85312643 | No Loss |
| 85312394 | No Loss | 85312463 | No Loss | 85312578 | No Loss | 85312644 | No Loss |
| 85312395 | No Loss | 85312464 | No Loss | 85312579 | No Loss | 85312709 | No Loss |
| 85312396 | No Loss | 85312465 | No Loss | 85312580 | No Purchase | 85312710 | No Loss |
| 85312397 | No Loss | 85312466 | No Loss | 85312583 | No Loss | 85312711 | No Loss |
| 85312398 | No Loss | 85312468 | No Loss | 85312584 | No Loss | 85312712 | No Loss |
| 85312400 | No Loss | 85312471 | No Loss | 85312585 | No Loss | 85312713 | No Loss |
| 85312404 | No Purchase | 85312473 | No Loss | 85312586 | No Loss | 85312714 | No Loss |
| 85312405 | No Loss | 85312477 | No Purchase | 85312590 | No Loss | 85312715 | No Loss |
| 85312407 | No Loss | 85312479 | No Loss | 85312591 | No Loss | 85312716 | No Loss |
| 85312408 | No Loss | 85312482 | No Loss | 85312601 | No Loss | 85312717 | No Loss |
| 85312410 | No Loss | 85312488 | No Purchase | 85312602 | No Purchase | 85312718 | No Loss |
| 85312411 | No Loss | 85312489 | No Loss | 85312604 | No Loss | 85312719 | No Loss |
| 85312412 | No Loss | 85312490 | No Loss | 85312608 | No Loss | 85312720 | No Loss |
| 85312413 | No Loss | 85312492 | No Loss | 85312609 | No Loss | 85312721 | No Loss |
| 85312414 | No Loss | 85312493 | No Loss | 85312610 | No Loss | 85312722 | No Loss |
| 85312415 | No Loss | 85312496 | No Loss | 85312611 | No Loss | 85312723 | No Loss |
| 85312417 | No Loss | 85312498 | No Loss | 85312614 | No Loss | 85312724 | No Loss |
| 85312419 | No Loss | 85312499 | No Loss | 85312615 | No Loss | 85312725 | No Loss |
| 85312420 | No Purchase | 85312500 | No Loss | 85312616 | No Loss | 85312726 | No Loss |
| 85312421 | No Purchase | 85312504 | No Loss | 85312617 | No Loss | 85312727 | No Loss |
| 85312423 | No Loss | 85312505 | No Loss | 85312618 | No Loss | 85312728 | No Loss |
| 85312424 | No Loss | 85312508 | No Loss | 85312619 | No Loss | 85312729 | No Loss |
| 85312425 | No Loss | 85312512 | No Loss | 85312620 | No Loss | 85312730 | No Loss |
| 85312427 | No Loss | 85312516 | No Loss | 85312621 | No Loss | 85312731 | No Loss |
| 85312428 | No Loss | 85312519 | No Loss | 85312622 | No Loss | 85312744 | No Purchase |
| 85312429 | No Loss | 85312520 | No Loss | 85312623 | No Loss | 85312745 | Replaced Claim |
| 85312430 | No Loss | 85312521 | No Loss | 85312624 | No Loss | 85312746 | No Loss |
| 85312431 | No Loss | 85312523 | No Loss | 85312625 | No Loss | 85312747 | Replaced Claim |
| 85312432 | No Loss | 85312527 | No Loss | 85312626 | No Loss | 85312749 | No Purchase |
| 85312434 | No Loss | 85312530 | No Loss | 85312627 | No Loss | 85312751 | No Loss |
| 85312435 | No Purchase | 85312534 | No Loss | 85312628 | No Loss | 85312752 | No Purchase |
| 85312438 | No Purchase | 85312535 | No Loss | 85312629 | No Loss | 85312753 | No Purchase |
| 85312439 | No Loss | 85312537 | No Loss | 85312630 | No Loss | 85312754 | No Loss |
| 85312440 | No Loss | 85312545 | No Loss | 85312631 | No Purchase | 85312755 | No Purchase |
| 85312441 | No Loss | 85312548 | No Loss | 85312632 | No Loss | 85312756 | No Loss |
| 85312442 | No Loss | 85312553 | No Loss | 85312633 | No Loss | 85312758 | No Loss |
| 85312447 | No Loss | 85312557 | No Loss | 85312634 | No Purchase | 85312759 | No Loss |
| 85312449 | No Loss | 85312558 | No Purchase | 85312635 | No Loss | 85312760 | No Loss |
| 85312451 | No Loss | 85312562 | No Loss | 85312636 | No Loss | 85312761 | No Purchase |
| 85312452 | No Loss | 85312564 | No Loss | 85312637 | No Loss | 85312762 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85312763 | No Loss | 85312857 | No Purchase | 85312930 | No Purchase | 85313013 | Replaced Claim |
| 85312764 | No Loss | 85312859 | No Loss | 85312932 | No Loss | 85313014 | No Loss |
| 85312766 | No Loss | 85312861 | No Loss | 85312936 | No Loss | 85313016 | Replaced Claim |
| 85312767 | No Loss | 85312863 | No Loss | 85312939 | No Purchase | 85313019 | No Loss |
| 85312769 | No Loss | 85312864 | No Loss | 85312944 | No Loss | 85313020 | No Loss |
| 85312772 | No Purchase | 85312865 | No Loss | 85312945 | No Purchase | 85313021 | No Loss |
| 85312776 | No Loss | 85312866 | No Loss | 85312947 | No Loss | 85313023 | No Loss |
| 85312777 | No Loss | 85312871 | No Purchase | 85312948 | No Loss | 85313031 | No Purchase |
| 85312785 | No Loss | 85312873 | No Loss | 85312949 | No Loss | 85313033 | No Purchase |
| 85312787 | No Loss | 85312874 | No Loss | 85312950 | No Loss | 85313034 | No Loss |
| 85312789 | No Loss | 85312875 | No Loss | 85312951 | Replaced Claim | 85313048 | No Loss |
| 85312792 | No Loss | 85312876 | No Purchase | 85312954 | No Purchase | 85313051 | No Purchase |
| 85312798 | No Loss | 85312877 | No Loss | 85312955 | No Loss | 85313052 | No Loss |
| 85312800 | No Loss | 85312878 | No Loss | 85312956 | No Loss | 85313057 | No Loss |
| 85312809 | No Loss | 85312879 | No Purchase | 85312957 | No Loss | 85313059 | No Purchase |
| 85312812 | No Loss | 85312880 | No Loss | 85312958 | No Purchase | 85313063 | No Loss |
| 85312813 | No Loss | 85312881 | No Purchase | 85312959 | No Loss | 85313064 | No Loss |
| 85312814 | No Loss | 85312882 | No Loss | 85312960 | Replaced Claim | 85313072 | No Loss |
| 85312815 | No Loss | 85312884 | No Loss | 85312963 | No Purchase | 85313077 | No Loss |
| 85312818 | No Loss | 85312886 | No Loss | 85312965 | No Loss | 85313080 | No Loss |
| 85312821 | No Loss | 85312888 | No Loss | 85312967 | No Purchase | 85313083 | No Loss |
| 85312824 | Duplicate Claim | 85312890 | No Loss | 85312968 | Replaced Claim | 85313087 | No Loss |
| 85312826 | No Purchase | 85312891 | No Loss | 85312969 | No Purchase | 85313095 | No Loss |
| 85312829 | No Loss | 85312892 | No Loss | 85312971 | No Loss | 85313097 | No Loss |
| 85312831 | No Loss | 85312893 | No Loss | 85312972 | No Loss | 85313098 | No Loss |
| 85312834 | No Loss | 85312894 | No Loss | 85312973 | No Loss | 85313100 | No Loss |
| 85312835 | No Loss | 85312895 | No Loss | 85312976 | No Purchase | 85313101 | No Loss |
| 85312836 | No Loss | 85312896 | No Loss | 85312977 | No Loss | 85313102 | No Loss |
| 85312837 | No Loss | 85312897 | No Loss | 85312983 | Replaced Claim | 85313103 | No Purchase |
| 85312838 | No Loss | 85312899 | No Loss | 85312986 | No Loss | 85313104 | No Purchase |
| 85312839 | No Loss | 85312901 | No Loss | 85312987 | Replaced Claim | 85313110 | No Loss |
| 85312840 | No Loss | 85312902 | No Loss | 85312988 | No Purchase | 85313111 | No Loss |
| 85312841 | No Loss | 85312906 | No Loss | 85312989 | No Loss | 85313113 | No Loss |
| 85312842 | No Loss | 85312908 | No Loss | 85312990 | No Loss | 85313114 | No Loss |
| 85312843 | No Loss | 85312910 | No Loss | 85312992 | No Loss | 85313116 | No Loss |
| 85312844 | No Loss | 85312912 | No Purchase | 85312994 | No Purchase | 85313117 | No Loss |
| 85312845 | No Loss | 85312913 | No Purchase | 85312998 | No Loss | 85313118 | No Purchase |
| 85312846 | No Loss | 85312914 | No Loss | 85312999 | No Purchase | 85313120 | No Loss |
| 85312847 | No Loss | 85312915 | No Purchase | 85313000 | Replaced Claim | 85313121 | No Loss |
| 85312848 | No Loss | 85312918 | No Loss | 85313001 | No Loss | 85313123 | No Loss |
| 85312849 | No Loss | 85312921 | No Loss | 85313002 | No Loss | 85313124 | No Purchase |
| 85312850 | No Loss | 85312922 | No Purchase | 85313003 | No Loss | 85313127 | No Loss |
| 85312851 | No Loss | 85312924 | No Loss | 85313004 | No Loss | 85313128 | No Loss |
| 85312852 | No Loss | 85312925 | No Loss | 85313007 | No Loss | 85313129 | No Loss |
| 85312854 | No Purchase | 85312928 | No Loss | 85313011 | No Loss | 85313131 | No Loss |
| 85312855 | No Loss | 85312929 | No Loss | 85313012 | Replaced Claim | 85313133 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85313142 | No Loss | 85313232 | Replaced Claim | 85313380 | No Purchase | 85313479 | No Loss |
| 85313143 | No Loss | 85313236 | No Loss | 85313383 | No Loss | 85313480 | No Loss |
| 85313145 | No Loss | 85313245 | No Loss | 85313388 | Replaced Claim | 85313481 | No Loss |
| 85313147 | No Loss | 85313253 | No Loss | 85313389 | Replaced Claim | 85313482 | No Loss |
| 85313151 | No Loss | 85313263 | No Loss | 85313390 | Replaced Claim | 85313483 | No Loss |
| 85313154 | No Purchase | 85313269 | No Loss | 85313391 | No Loss | 85313484 | No Loss |
| 85313156 | No Purchase | 85313279 | No Loss | 85313392 | No Loss | 85313485 | No Loss |
| 85313157 | No Loss | 85313281 | No Loss | 85313393 | No Loss | 85313486 | No Loss |
| 85313158 | No Loss | 85313285 | Replaced Claim | 85313394 | No Loss | 85313488 | No Loss |
| 85313159 | No Loss | 85313287 | No Loss | 85313395 | No Loss | 85313495 | No Loss |
| 85313160 | No Loss | 85313290 | No Loss | 85313396 | No Loss | 85313496 | No Loss |
| 85313161 | No Loss | 85313291 | No Loss | 85313397 | No Loss | 85313497 | Replaced Claim |
| 85313162 | No Loss | 85313292 | No Loss | 85313398 | Replaced Claim | 85313500 | No Loss |
| 85313163 | No Loss | 85313293 | No Loss | 85313399 | No Loss | 85313501 | No Purchase |
| 85313169 | No Loss | 85313294 | No Loss | 85313400 | No Loss | 85313502 | No Loss |
| 85313173 | No Loss | 85313295 | No Loss | 85313401 | No Loss | 85313503 | No Loss |
| 85313174 | No Loss | 85313296 | No Loss | 85313402 | No Loss | 85313504 | No Loss |
| 85313175 | No Loss | 85313299 | No Loss | 85313403 | No Loss | 85313506 | No Loss |
| 85313179 | No Purchase | 85313300 | No Purchase | 85313404 | No Loss | 85313507 | No Loss |
| 85313181 | No Loss | 85313303 | No Purchase | 85313405 | No Loss | 85313508 | No Loss |
| 85313185 | No Purchase | 85313306 | No Loss | 85313406 | No Loss | 85313509 | No Loss |
| 85313186 | No Loss | 85313310 | No Loss | 85313407 | No Loss | 85313512 | No Loss |
| 85313187 | No Loss | 85313312 | No Loss | 85313409 | No Loss | 85313514 | No Loss |
| 85313191 | Replaced Claim | 85313317 | No Loss | 85313411 | No Loss | 85313515 | No Loss |
| 85313192 | No Loss | 85313319 | No Loss | 85313418 | No Loss | 85313516 | No Loss |
| 85313193 | No Loss | 85313321 | No Loss | 85313420 | No Purchase | 85313518 | No Loss |
| 85313194 | No Loss | 85313322 | No Loss | 85313421 | No Loss | 85313519 | No Loss |
| 85313195 | No Purchase | 85313326 | No Loss | 85313422 | No Loss | 85313521 | No Loss |
| 85313196 | Replaced Claim | 85313327 | No Loss | 85313425 | No Loss | 85313522 | No Loss |
| 85313199 | Replaced Claim | 85313330 | No Loss | 85313432 | Replaced Claim | 85313526 | No Loss |
| 85313200 | Replaced Claim | 85313331 | No Loss | 85313433 | No Loss | 85313527 | No Loss |
| 85313201 | Replaced Claim | 85313332 | No Loss | 85313436 | Replaced Claim | 85313531 | No Purchase |
| 85313204 | Replaced Claim | 85313334 | No Loss | 85313442 | No Loss | 85313532 | No Purchase |
| 85313205 | No Loss | 85313341 | No Loss | 85313447 | Replaced Claim | 85313537 | No Loss |
| 85313209 | No Loss | 85313345 | Replaced Claim | 85313451 | No Loss | 85313538 | No Loss |
| 85313210 | No Loss | 85313349 | No Loss | 85313457 | No Loss | 85313542 | No Loss |
| 85313211 | No Loss | 85313350 | No Loss | 85313462 | No Loss | 85313547 | Replaced Claim |
| 85313212 | No Loss | 85313353 | No Purchase | 85313463 | No Loss | 85313550 | No Purchase |
| 85313216 | No Loss | 85313357 | No Loss | 85313464 | No Loss | 85313553 | No Loss |
| 85313217 | No Loss | 85313360 | No Loss | 85313465 | No Loss | 85313554 | No Loss |
| 85313219 | No Loss | 85313366 | Replaced Claim | 85313466 | No Loss | 85313555 | Replaced Claim |
| 85313220 | No Loss | 85313373 | No Purchase | 85313467 | No Loss | 85313559 | No Loss |
| 85313224 | No Loss | 85313376 | No Loss | 85313470 | No Loss | 85313560 | No Loss |
| 85313225 | Replaced Claim | 85313377 | No Loss | 85313475 | No Loss | 85313561 | No Purchase |
| 85313226 | Replaced Claim | 85313378 | No Loss | 85313477 | No Loss | 85313562 | No Loss |
| 85313227 | No Loss | 85313379 | No Loss | 85313478 | No Loss | 85313565 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85313567 | No Loss | 85313640 | No Loss | 85313752 | No Loss | 85313827 | No Purchase |
| 85313568 | No Loss | 85313641 | No Loss | 85313753 | No Purchase | 85313829 | No Loss |
| 85313571 | No Loss | 85313649 | No Loss | 85313758 | No Loss | 85313830 | No Purchase |
| 85313575 | No Loss | 85313655 | No Loss | 85313759 | No Purchase | 85313834 | No Loss |
| 85313576 | No Loss | 85313658 | No Loss | 85313760 | No Loss | 85313836 | No Loss |
| 85313578 | No Loss | 85313659 | No Loss | 85313764 | No Purchase | 85313837 | No Purchase |
| 85313581 | No Purchase | 85313661 | No Loss | 85313766 | No Loss | 85313838 | No Loss |
| 85313582 | No Loss | 85313667 | No Loss | 85313767 | No Loss | 85313839 | No Loss |
| 85313583 | No Loss | 85313672 | No Loss | 85313768 | No Loss | 85313840 | No Purchase |
| 85313584 | No Loss | 85313674 | No Loss | 85313771 | No Purchase | 85313841 | No Loss |
| 85313585 | No Purchase | 85313683 | No Loss | 85313772 | Replaced Claim | 85313842 | No Loss |
| 85313586 | No Loss | 85313686 | No Loss | 85313774 | No Loss | 85313843 | No Purchase |
| 85313590 | No Loss | 85313691 | No Loss | 85313775 | No Loss | 85313845 | No Loss |
| 85313591 | No Loss | 85313693 | No Purchase | 85313776 | No Loss | 85313846 | No Loss |
| 85313594 | No Loss | 85313694 | No Loss | 85313777 | No Loss | 85313850 | No Loss |
| 85313595 | No Loss | 85313697 | No Purchase | 85313778 | No Loss | 85313856 | No Loss |
| 85313596 | No Loss | 85313698 | No Loss | 85313779 | No Loss | 85313857 | No Loss |
| 85313597 | No Purchase | 85313699 | No Loss | 85313780 | No Loss | 85313858 | No Loss |
| 85313599 | Replaced Claim | 85313700 | No Loss | 85313781 | No Loss | 85313859 | No Loss |
| 85313601 | No Purchase | 85313701 | No Purchase | 85313782 | No Loss | 85313860 | No Loss |
| 85313603 | No Loss | 85313703 | No Loss | 85313783 | No Loss | 85313861 | No Loss |
| 85313606 | No Loss | 85313707 | No Loss | 85313784 | No Loss | 85313862 | No Loss |
| 85313607 | No Loss | 85313709 | No Loss | 85313785 | No Loss | 85313863 | No Loss |
| 85313608 | No Loss | 85313710 | No Loss | 85313786 | No Loss | 85313864 | No Loss |
| 85313610 | No Loss | 85313711 | No Loss | 85313787 | No Loss | 85313865 | No Loss |
| 85313611 | No Purchase | 85313712 | No Loss | 85313791 | No Loss | 85313866 | No Loss |
| 85313612 | No Loss | 85313714 | No Loss | 85313792 | No Loss | 85313867 | No Loss |
| 85313614 | No Loss | 85313718 | No Loss | 85313797 | No Loss | 85313870 | No Loss |
| 85313617 | No Purchase | 85313720 | Replaced Claim | 85313798 | No Loss | 85313874 | No Purchase |
| 85313618 | Replaced Claim | 85313722 | No Loss | 85313799 | No Loss | 85313886 | No Loss |
| 85313620 | No Loss | 85313723 | No Loss | 85313804 | No Loss | 85313888 | No Loss |
| 85313621 | No Purchase | 85313724 | No Loss | 85313809 | No Loss | 85313889 | No Loss |
| 85313622 | No Loss | 85313725 | No Loss | 85313811 | No Loss | 85313890 | No Loss |
| 85313623 | No Loss | 85313726 | No Loss | 85313812 | No Loss | 85313891 | No Loss |
| 85313625 | No Loss | 85313729 | Replaced Claim | 85313814 | No Loss | 85313892 | No Loss |
| 85313627 | No Loss | 85313730 | Replaced Claim | 85313816 | No Purchase | 85313894 | No Loss |
| 85313628 | No Loss | 85313731 | No Loss | 85313817 | No Loss | 85313906 | No Loss |
| 85313629 | No Loss | 85313733 | No Loss | 85313818 | No Purchase | 85313910 | No Loss |
| 85313631 | No Loss | 85313734 | Replaced Claim | 85313819 | No Loss | 85313913 | No Purchase |
| 85313632 | No Loss | 85313735 | No Purchase | 85313820 | No Loss | 85313914 | No Purchase |
| 85313633 | No Loss | 85313740 | No Loss | 85313821 | No Purchase | 85313916 | No Loss |
| 85313634 | Replaced Claim | 85313741 | No Loss | 85313822 | No Purchase | 85313921 | No Loss |
| 85313635 | No Loss | 85313744 | No Loss | 85313823 | No Purchase | 85313922 | Replaced Claim |
| 85313636 | No Loss | 85313747 | No Loss | 85313824 | No Loss | 85313924 | No Loss |
| 85313638 | No Purchase | 85313750 | No Loss | 85313825 | No Loss | 85313927 | No Loss |
| 85313639 | No Purchase | 85313751 | No Loss | 85313826 | No Loss | 85313930 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85313931 | No Loss | 85314018 | No Purchase | 85314098 | No Purchase | 85314180 | No Loss |
| 85313932 | No Loss | 85314019 | No Purchase | 85314100 | No Purchase | 85314181 | No Loss |
| 85313933 | No Loss | 85314021 | No Purchase | 85314102 | No Purchase | 85314184 | No Loss |
| 85313934 | No Loss | 85314022 | No Loss | 85314104 | No Purchase | 85314185 | No Loss |
| 85313939 | No Loss | 85314023 | No Loss | 85314105 | No Purchase | 85314186 | No Purchase |
| 85313942 | No Loss | 85314025 | No Loss | 85314110 | No Purchase | 85314187 | No Loss |
| 85313943 | No Purchase | 85314026 | No Purchase | 85314113 | No Purchase | 85314188 | No Purchase |
| 85313946 | No Loss | 85314031 | No Loss | 85314114 | No Loss | 85314190 | No Loss |
| 85313950 | No Purchase | 85314032 | No Purchase | 85314115 | No Loss | 85314191 | No Purchase |
| 85313953 | No Loss | 85314033 | No Loss | 85314116 | No Loss | 85314193 | No Loss |
| 85313959 | No Purchase | 85314035 | No Loss | 85314118 | No Loss | 85314194 | No Loss |
| 85313961 | No Loss | 85314037 | No Purchase | 85314122 | No Purchase | 85314196 | No Loss |
| 85313962 | No Loss | 85314042 | No Loss | 85314123 | No Loss | 85314200 | No Loss |
| 85313968 | No Loss | 85314044 | No Loss | 85314124 | No Purchase | 85314201 | No Loss |
| 85313971 | No Loss | 85314045 | No Loss | 85314126 | No Purchase | 85314202 | No Loss |
| 85313972 | No Purchase | 85314046 | No Purchase | 85314128 | No Purchase | 85314203 | No Loss |
| 85313975 | No Loss | 85314047 | No Purchase | 85314130 | No Purchase | 85314204 | No Purchase |
| 85313978 | No Loss | 85314049 | No Purchase | 85314132 | No Loss | 85314205 | No Purchase |
| 85313979 | No Loss | 85314052 | No Purchase | 85314134 | No Loss | 85314206 | No Purchase |
| 85313981 | No Purchase | 85314053 | No Purchase | 85314137 | No Purchase | 85314207 | No Loss |
| 85313982 | No Purchase | 85314054 | No Purchase | 85314138 | No Purchase | 85314208 | No Purchase |
| 85313983 | No Purchase | 85314055 | No Purchase | 85314141 | No Loss | 85314209 | No Loss |
| 85313985 | No Loss | 85314057 | No Purchase | 85314143 | No Purchase | 85314210 | No Purchase |
| 85313986 | No Loss | 85314058 | No Loss | 85314146 | No Purchase | 85314211 | No Loss |
| 85313987 | No Loss | 85314061 | No Purchase | 85314147 | No Purchase | 85314216 | No Purchase |
| 85313988 | No Loss | 85314063 | No Purchase | 85314148 | No Purchase | 85314217 | No Purchase |
| 85313992 | No Purchase | 85314064 | No Purchase | 85314150 | No Loss | 85314218 | No Purchase |
| 85313993 | No Purchase | 85314065 | No Loss | 85314151 | No Purchase | 85314219 | No Loss |
| 85313994 | No Loss | 85314066 | No Loss | 85314152 | No Purchase | 85314220 | No Loss |
| 85313995 | No Loss | 85314067 | No Purchase | 85314153 | No Loss | 85314221 | No Purchase |
| 85313996 | No Loss | 85314068 | No Purchase | 85314154 | No Loss | 85314222 | No Purchase |
| 85313997 | No Loss | 85314069 | No Loss | 85314155 | No Purchase | 85314223 | No Purchase |
| 85313998 | No Loss | 85314071 | No Purchase | 85314156 | No Purchase | 85314224 | No Purchase |
| 85313999 | No Loss | 85314073 | No Purchase | 85314157 | No Loss | 85314225 | No Purchase |
| 85314000 | No Loss | 85314075 | No Purchase | 85314158 | No Purchase | 85314226 | No Loss |
| 85314002 | No Purchase | 85314076 | No Purchase | 85314161 | No Loss | 85314227 | No Purchase |
| 85314003 | No Purchase | 85314077 | No Purchase | 85314162 | No Purchase | 85314228 | No Loss |
| 85314004 | No Loss | 85314078 | No Purchase | 85314163 | No Loss | 85314229 | No Purchase |
| 85314007 | No Purchase | 85314083 | No Loss | 85314164 | No Loss | 85314230 | No Purchase |
| 85314008 | No Purchase | 85314084 | No Purchase | 85314168 | No Purchase | 85314231 | No Purchase |
| 85314009 | No Loss | 85314085 | No Purchase | 85314169 | No Purchase | 85314232 | No Loss |
| 85314010 | No Loss | 85314089 | No Purchase | 85314170 | No Loss | 85314233 | No Purchase |
| 85314012 | No Loss | 85314091 | No Purchase | 85314171 | No Purchase | 85314234 | No Loss |
| 85314013 | No Loss | 85314092 | No Purchase | 85314174 | No Loss | 85314235 | No Purchase |
| 85314014 | No Purchase | 85314094 | No Purchase | 85314175 | No Loss | 85314236 | No Purchase |
| 85314017 | No Purchase | 85314097 | No Purchase | 85314177 | No Loss | 85314237 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85314238 | No Purchase | 85314309 | No Purchase | 85314377 | No Loss | 85314443 | No Loss |
| 85314239 | No Purchase | 85314310 | No Loss | 85314378 | No Loss | 85314444 | No Loss |
| 85314240 | No Purchase | 85314311 | No Loss | 85314379 | No Loss | 85314445 | No Loss |
| 85314241 | No Purchase | 85314312 | No Loss | 85314381 | No Purchase | 85314446 | No Loss |
| 85314243 | No Purchase | 85314313 | No Purchase | 85314382 | No Loss | 85314447 | No Loss |
| 85314244 | No Loss | 85314314 | No Loss | 85314389 | Replaced Claim | 85314448 | No Loss |
| 85314245 | No Purchase | 85314315 | No Loss | 85314390 | No Loss | 85314449 | No Purchase |
| 85314247 | No Loss | 85314316 | No Loss | 85314391 | No Purchase | 85314453 | No Loss |
| 85314248 | No Loss | 85314317 | No Loss | 85314393 | No Loss | 85314455 | No Loss |
| 85314249 | No Loss | 85314318 | No Loss | 85314394 | No Loss | 85314457 | No Loss |
| 85314251 | No Loss | 85314320 | No Loss | 85314395 | No Loss | 85314458 | No Loss |
| 85314252 | No Loss | 85314321 | No Loss | 85314396 | No Loss | 85314459 | No Loss |
| 85314254 | No Purchase | 85314322 | No Purchase | 85314398 | No Loss | 85314460 | No Loss |
| 85314259 | No Loss | 85314323 | No Purchase | 85314402 | No Loss | 85314461 | No Loss |
| 85314264 | No Loss | 85314324 | No Loss | 85314404 | No Loss | 85314462 | No Purchase |
| 85314265 | No Purchase | 85314325 | No Loss | 85314405 | Duplicate Claim | 85314463 | No Loss |
| 85314266 | No Loss | 85314327 | No Loss | 85314406 | Duplicate Claim | 85314464 | No Loss |
| 85314269 | No Loss | 85314328 | No Loss | 85314407 | No Loss | 85314465 | No Loss |
| 85314270 | No Loss | 85314330 | No Purchase | 85314408 | No Loss | 85314467 | No Loss |
| 85314271 | Replaced Claim | 85314333 | No Purchase | 85314412 | No Loss | 85314468 | No Loss |
| 85314274 | No Loss | 85314334 | No Loss | 85314413 | Replaced Claim | 85314469 | No Loss |
| 85314276 | No Loss | 85314335 | No Loss | 85314415 | No Loss | 85314471 | No Loss |
| 85314277 | No Purchase | 85314336 | No Loss | 85314417 | No Loss | 85314473 | No Purchase |
| 85314278 | No Loss | 85314337 | No Loss | 85314418 | No Loss | 85314477 | No Loss |
| 85314284 | No Purchase | 85314338 | No Loss | 85314419 | No Loss | 85314478 | No Purchase |
| 85314285 | No Loss | 85314339 | No Loss | 85314420 | No Loss | 85314479 | No Loss |
| 85314286 | No Purchase | 85314340 | No Loss | 85314421 | No Loss | 85314480 | No Loss |
| 85314287 | No Loss | 85314341 | No Loss | 85314422 | No Loss | 85314484 | No Loss |
| 85314289 | No Purchase | 85314342 | No Loss | 85314423 | No Loss | 85314486 | No Loss |
| 85314290 | No Purchase | 85314343 | No Loss | 85314424 | No Loss | 85314495 | No Loss |
| 85314291 | No Purchase | 85314344 | No Loss | 85314425 | No Loss | 85314496 | No Loss |
| 85314292 | No Loss | 85314345 | No Purchase | 85314426 | No Loss | 85314497 | No Loss |
| 85314293 | No Loss | 85314346 | No Loss | 85314427 | No Loss | 85314498 | No Purchase |
| 85314295 | No Loss | 85314348 | No Purchase | 85314428 | No Loss | 85314499 | No Loss |
| 85314296 | No Purchase | 85314351 | No Loss | 85314429 | No Loss | 85314504 | No Loss |
| 85314297 | No Loss | 85314354 | No Purchase | 85314430 | No Loss | 85314505 | No Loss |
| 85314299 | No Purchase | 85314359 | No Loss | 85314431 | No Loss | 85314509 | No Loss |
| 85314300 | No Loss | 85314364 | No Loss | 85314432 | No Loss | 85314511 | No Loss |
| 85314301 | No Loss | 85314365 | No Loss | 85314433 | No Loss | 85314514 | No Loss |
| 85314302 | No Loss | 85314366 | No Loss | 85314434 | No Loss | 85314517 | No Loss |
| 85314303 | No Purchase | 85314367 | No Loss | 85314435 | No Purchase | 85314525 | No Loss |
| 85314304 | No Purchase | 85314368 | No Loss | 85314436 | No Purchase | 85314528 | Replaced Claim |
| 85314305 | No Loss | 85314370 | No Loss | 85314439 | No Loss | 85314529 | No Loss |
| 85314306 | No Purchase | 85314373 | No Purchase | 85314440 | No Purchase | 85314531 | No Loss |
| 85314307 | No Purchase | 85314375 | No Loss | 85314441 | No Purchase | 85314532 | No Purchase |
| 85314308 | No Purchase | 85314376 | No Loss | 85314442 | Replaced Claim | 85314533 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85314535 | No Purchase | 85314639 | No Purchase | 85314757 | No Loss | 85314870 | No Loss |
| 85314536 | No Loss | 85314640 | No Loss | 85314759 | No Purchase | 85314871 | No Loss |
| 85314537 | No Loss | 85314648 | No Loss | 85314760 | No Purchase | 85314872 | No Loss |
| 85314538 | Replaced Claim | 85314651 | No Loss | 85314761 | No Loss | 85314873 | No Loss |
| 85314540 | No Purchase | 85314654 | No Loss | 85314762 | Replaced Claim | 85314874 | No Loss |
| 85314541 | No Purchase | 85314657 | No Loss | 85314763 | No Loss | 85314877 | No Loss |
| 85314542 | No Loss | 85314659 | No Loss | 85314768 | No Loss | 85314878 | No Purchase |
| 85314544 | No Loss | 85314671 | No Loss | 85314770 | No Loss | 85314879 | No Loss |
| 85314546 | No Purchase | 85314676 | No Loss | 85314771 | Replaced Claim | 85314883 | No Loss |
| 85314548 | No Loss | 85314678 | No Loss | 85314772 | No Loss | 85314884 | No Purchase |
| 85314550 | No Purchase | 85314679 | No Loss | 85314773 | No Loss | 85314886 | No Purchase |
| 85314551 | No Loss | 85314680 | No Loss | 85314779 | No Loss | 85314889 | No Loss |
| 85314552 | No Purchase | 85314682 | No Loss | 85314786 | No Loss | 85314890 | No Purchase |
| 85314553 | No Purchase | 85314683 | No Loss | 85314787 | No Loss | 85314893 | No Purchase |
| 85314556 | No Loss | 85314684 | No Loss | 85314791 | No Loss | 85314895 | No Loss |
| 85314558 | No Purchase | 85314685 | No Purchase | 85314792 | No Loss | 85314896 | No Loss |
| 85314560 | No Loss | 85314689 | No Loss | 85314794 | No Loss | 85314898 | No Loss |
| 85314561 | No Loss | 85314691 | No Loss | 85314799 | No Loss | 85314901 | No Loss |
| 85314562 | No Loss | 85314695 | No Loss | 85314801 | No Loss | 85314903 | No Purchase |
| 85314567 | No Purchase | 85314697 | No Purchase | 85314803 | No Purchase | 85314905 | No Loss |
| 85314569 | No Purchase | 85314698 | No Loss | 85314808 | Replaced Claim | 85314907 | No Loss |
| 85314570 | No Loss | 85314699 | No Loss | 85314810 | No Loss | 85314911 | No Loss |
| 85314571 | No Loss | 85314703 | No Loss | 85314813 | Replaced Claim | 85314913 | No Purchase |
| 85314572 | No Loss | 85314704 | No Loss | 85314819 | No Purchase | 85314915 | No Loss |
| 85314574 | No Loss | 85314707 | No Loss | 85314821 | No Loss | 85314916 | No Loss |
| 85314575 | No Loss | 85314708 | No Loss | 85314822 | Replaced Claim | 85314918 | No Loss |
| 85314576 | Replaced Claim | 85314709 | No Loss | 85314824 | No Purchase | 85314919 | Replaced Claim |
| 85314577 | No Loss | 85314711 | No Loss | 85314830 | No Loss | 85314921 | No Loss |
| 85314579 | No Loss | 85314712 | No Loss | 85314835 | No Loss | 85314926 | No Purchase |
| 85314583 | No Loss | 85314713 | No Loss | 85314837 | No Loss | 85314930 | No Loss |
| 85314586 | No Loss | 85314714 | No Loss | 85314841 | No Loss | 85314938 | Replaced Claim |
| 85314587 | No Loss | 85314715 | No Loss | 85314842 | No Loss | 85314952 | No Purchase |
| 85314588 | No Loss | 85314716 | No Purchase | 85314844 | No Purchase | 85314953 | No Loss |
| 85314592 | No Loss | 85314717 | No Loss | 85314846 | Replaced Claim | 85314960 | No Loss |
| 85314596 | No Loss | 85314718 | No Purchase | 85314848 | Replaced Claim | 85314965 | No Loss |
| 85314598 | No Loss | 85314720 | No Loss | 85314849 | No Loss | 85314966 | No Loss |
| 85314600 | No Purchase | 85314726 | No Loss | 85314850 | No Loss | 85314971 | No Loss |
| 85314602 | No Loss | 85314730 | No Purchase | 85314852 | No Purchase | 85314972 | No Loss |
| 85314603 | No Loss | 85314741 | No Loss | 85314854 | No Purchase | 85314973 | Replaced Claim |
| 85314604 | No Loss | 85314742 | No Loss | 85314857 | No Loss | 85314974 | Replaced Claim |
| 85314606 | No Loss | 85314743 | No Loss | 85314858 | No Loss | 85314975 | No Loss |
| 85314612 | No Loss | 85314744 | No Loss | 85314859 | No Loss | 85314976 | No Loss |
| 85314624 | No Loss | 85314745 | No Loss | 85314862 | No Loss | 85314977 | No Loss |
| 85314629 | No Loss | 85314746 | No Loss | 85314865 | No Loss | 85314978 | No Loss |
| 85314631 | No Loss | 85314747 | No Loss | 85314867 | No Loss | 85314979 | No Loss |
| 85314633 | No Purchase | 85314749 | No Loss | 85314868 | Replaced Claim | 85314980 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85314981 | No Loss | 85315085 | No Loss | 85315182 | No Loss | 85315293 | No Loss |
| 85314982 | No Purchase | 85315087 | No Loss | 85315184 | No Loss | 85315294 | No Loss |
| 85314983 | No Loss | 85315090 | No Loss | 85315185 | No Loss | 85315295 | No Loss |
| 85314984 | No Loss | 85315091 | No Loss | 85315187 | No Loss | 85315301 | No Loss |
| 85314985 | No Loss | 85315092 | No Loss | 85315189 | No Purchase | 85315309 | No Loss |
| 85314986 | No Loss | 85315094 | No Purchase | 85315190 | No Loss | 85315310 | No Purchase |
| 85314987 | No Loss | 85315095 | No Loss | 85315191 | Replaced Claim | 85315311 | Replaced Claim |
| 85314988 | No Loss | 85315100 | No Loss | 85315192 | No Loss | 85315314 | Replaced Claim |
| 85314989 | No Loss | 85315101 | No Loss | 85315195 | Replaced Claim | 85315315 | No Loss |
| 85314990 | No Loss | 85315104 | No Loss | 85315201 | No Loss | 85315316 | No Loss |
| 85314991 | No Loss | 85315105 | No Loss | 85315202 | No Loss | 85315320 | No Loss |
| 85314993 | No Purchase | 85315110 | No Loss | 85315203 | No Loss | 85315324 | No Loss |
| 85314994 | No Purchase | 85315114 | No Loss | 85315204 | No Loss | 85315325 | No Loss |
| 85314995 | No Loss | 85315116 | No Loss | 85315205 | No Loss | 85315329 | Replaced Claim |
| 85314996 | No Loss | 85315117 | No Loss | 85315211 | No Loss | 85315333 | Replaced Claim |
| 85314998 | No Loss | 85315119 | No Loss | 85315213 | No Purchase | 85315334 | No Purchase |
| 85315001 | Replaced Claim | 85315122 | No Loss | 85315216 | Replaced Claim | 85315335 | No Purchase |
| 85315002 | No Loss | 85315123 | No Loss | 85315218 | No Loss | 85315336 | No Loss |
| 85315004 | No Loss | 85315124 | No Loss | 85315219 | No Loss | 85315342 | No Purchase |
| 85315005 | No Loss | 85315127 | Replaced Claim | 85315221 | No Purchase | 85315345 | No Purchase |
| 85315018 | Replaced Claim | 85315129 | No Purchase | 85315222 | No Loss | 85315346 | No Purchase |
| 85315021 | No Loss | 85315131 | No Loss | 85315224 | No Loss | 85315347 | No Loss |
| 85315024 | No Loss | 85315132 | No Loss | 85315227 | No Loss | 85315349 | No Loss |
| 85315025 | No Loss | 85315133 | No Loss | 85315233 | No Loss | 85315350 | No Loss |
| 85315026 | No Loss | 85315135 | No Loss | 85315235 | No Loss | 85315351 | No Loss |
| 85315028 | No Loss | 85315138 | Replaced Claim | 85315238 | No Loss | 85315352 | No Purchase |
| 85315038 | Replaced Claim | 85315142 | No Loss | 85315239 | No Loss | 85315354 | Replaced Claim |
| 85315040 | No Loss | 85315144 | No Purchase | 85315241 | No Loss | 85315357 | No Loss |
| 85315044 | No Loss | 85315146 | No Purchase | 85315243 | No Loss | 85315358 | No Loss |
| 85315046 | No Loss | 85315148 | No Loss | 85315244 | No Loss | 85315359 | No Loss |
| 85315047 | No Loss | 85315150 | No Loss | 85315250 | No Loss | 85315360 | No Loss |
| 85315049 | No Purchase | 85315154 | No Loss | 85315253 | No Purchase | 85315361 | No Loss |
| 85315051 | No Loss | 85315155 | No Loss | 85315257 | No Loss | 85315362 | No Loss |
| 85315052 | No Loss | 85315157 | No Loss | 85315265 | No Loss | 85315363 | No Loss |
| 85315055 | No Loss | 85315160 | No Purchase | 85315266 | No Loss | 85315364 | No Loss |
| 85315057 | No Purchase | 85315161 | No Loss | 85315273 | No Loss | 85315365 | No Loss |
| 85315058 | No Loss | 85315163 | No Loss | 85315274 | No Loss | 85315366 | No Loss |
| 85315063 | Replaced Claim | 85315164 | No Purchase | 85315276 | No Loss | 85315367 | No Loss |
| 85315065 | No Loss | 85315165 | No Loss | 85315279 | No Loss | 85315368 | No Loss |
| 85315070 | No Loss | 85315166 | No Loss | 85315281 | No Loss | 85315369 | No Loss |
| 85315071 | Replaced Claim | 85315167 | Replaced Claim | 85315284 | No Loss | 85315370 | No Loss |
| 85315072 | No Loss | 85315168 | No Loss | 85315286 | No Purchase | 85315374 | No Loss |
| 85315077 | No Loss | 85315173 | No Loss | 85315288 | No Loss | 85315377 | No Loss |
| 85315080 | Replaced Claim | 85315177 | No Purchase | 85315289 | No Loss | 85315378 | No Loss |
| 85315081 | No Loss | 85315178 | No Loss | 85315291 | No Loss | 85315380 | No Loss |
| 85315084 | Replaced Claim | 85315180 | No Loss | 85315292 | No Loss | 85315382 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85315383 | No Loss | 85315462 | No Loss | 85315567 | No Purchase | 85315639 | No Purchase |
| 85315384 | No Loss | 85315465 | No Loss | 85315568 | No Loss | 85315641 | No Loss |
| 85315386 | No Purchase | 85315467 | No Loss | 85315569 | No Loss | 85315642 | No Loss |
| 85315388 | No Loss | 85315469 | No Purchase | 85315570 | No Loss | 85315643 | No Purchase |
| 85315390 | No Loss | 85315470 | No Loss | 85315571 | No Loss | 85315644 | No Purchase |
| 85315392 | No Loss | 85315471 | No Loss | 85315572 | No Loss | 85315645 | No Purchase |
| 85315393 | No Loss | 85315472 | No Loss | 85315573 | No Loss | 85315646 | No Purchase |
| 85315397 | No Loss | 85315473 | No Loss | 85315574 | No Loss | 85315649 | No Purchase |
| 85315399 | No Loss | 85315474 | No Loss | 85315575 | No Loss | 85315651 | No Purchase |
| 85315401 | No Loss | 85315475 | No Loss | 85315576 | No Loss | 85315652 | No Loss |
| 85315402 | No Loss | 85315476 | No Loss | 85315578 | No Loss | 85315654 | No Loss |
| 85315403 | No Loss | 85315477 | No Loss | 85315579 | No Loss | 85315656 | No Purchase |
| 85315404 | No Purchase | 85315478 | No Loss | 85315580 | No Loss | 85315657 | No Purchase |
| 85315406 | No Purchase | 85315480 | No Loss | 85315581 | No Loss | 85315658 | No Purchase |
| 85315408 | No Purchase | 85315481 | No Loss | 85315582 | No Loss | 85315660 | No Purchase |
| 85315409 | No Loss | 85315485 | No Loss | 85315583 | No Loss | 85315664 | No Purchase |
| 85315411 | No Loss | 85315488 | No Purchase | 85315584 | No Loss | 85315665 | No Purchase |
| 85315413 | No Purchase | 85315490 | No Loss | 85315586 | No Loss | 85315666 | No Loss |
| 85315414 | No Loss | 85315492 | No Loss | 85315587 | No Loss | 85315667 | No Purchase |
| 85315415 | No Loss | 85315493 | No Purchase | 85315590 | No Purchase | 85315668 | No Loss |
| 85315416 | No Loss | 85315496 | No Loss | 85315591 | No Purchase | 85315669 | No Purchase |
| 85315418 | No Loss | 85315497 | No Loss | 85315592 | No Purchase | 85315670 | No Purchase |
| 85315419 | No Purchase | 85315498 | No Loss | 85315594 | No Loss | 85315672 | No Purchase |
| 85315420 | No Purchase | 85315502 | No Loss | 85315595 | No Purchase | 85315674 | No Purchase |
| 85315421 | No Loss | 85315519 | No Loss | 85315596 | No Purchase | 85315677 | No Purchase |
| 85315422 | No Loss | 85315520 | No Loss | 85315597 | No Loss | 85315678 | No Purchase |
| 85315423 | No Loss | 85315528 | No Loss | 85315598 | No Purchase | 85315680 | No Loss |
| 85315424 | No Loss | 85315530 | No Loss | 85315599 | No Purchase | 85315681 | No Loss |
| 85315425 | No Purchase | 85315531 | No Loss | 85315602 | No Loss | 85315683 | No Purchase |
| 85315426 | No Loss | 85315534 | No Purchase | 85315603 | No Loss | 85315685 | No Purchase |
| 85315428 | No Loss | 85315537 | No Purchase | 85315604 | No Loss | 85315687 | No Loss |
| 85315429 | No Loss | 85315538 | No Loss | 85315605 | No Loss | 85315688 | No Purchase |
| 85315434 | No Loss | 85315539 | No Purchase | 85315612 | No Loss | 85315691 | No Purchase |
| 85315435 | No Loss | 85315542 | No Loss | 85315613 | No Purchase | 85315692 | No Purchase |
| 85315436 | No Loss | 85315544 | No Loss | 85315614 | No Purchase | 85315695 | No Purchase |
| 85315438 | No Loss | 85315547 | No Loss | 85315615 | No Loss | 85315696 | No Purchase |
| 85315442 | No Loss | 85315550 | No Loss | 85315618 | No Loss | 85315697 | No Loss |
| 85315443 | No Loss | 85315551 | No Loss | 85315619 | No Loss | 85315698 | No Loss |
| 85315445 | No Purchase | 85315552 | No Loss | 85315620 | No Purchase | 85315699 | No Purchase |
| 85315447 | No Loss | 85315554 | No Loss | 85315621 | No Purchase | 85315700 | No Purchase |
| 85315448 | No Loss | 85315555 | No Loss | 85315622 | No Loss | 85315701 | No Loss |
| 85315449 | No Loss | 85315556 | No Loss | 85315629 | No Purchase | 85315702 | No Loss |
| 85315453 | No Loss | 85315558 | No Purchase | 85315632 | No Purchase | 85315706 | No Loss |
| 85315454 | No Loss | 85315561 | No Loss | 85315633 | No Purchase | 85315707 | No Purchase |
| 85315456 | No Loss | 85315562 | No Loss | 85315636 | No Loss | 85315709 | No Purchase |
| 85315457 | No Loss | 85315565 | No Purchase | 85315638 | No Purchase | 85315710 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85315712 | No Loss | 85315783 | No Purchase | 85315853 | No Loss | 85315914 | No Purchase |
| 85315714 | No Loss | 85315786 | No Purchase | 85315854 | Replaced Claim | 85315915 | No Loss |
| 85315715 | No Loss | 85315788 | No Purchase | 85315856 | No Loss | 85315916 | No Loss |
| 85315717 | No Loss | 85315789 | No Loss | 85315857 | No Loss | 85315918 | No Loss |
| 85315720 | No Purchase | 85315790 | No Loss | 85315859 | No Loss | 85315919 | No Loss |
| 85315721 | No Loss | 85315792 | No Loss | 85315860 | No Purchase | 85315920 | No Loss |
| 85315722 | No Loss | 85315793 | No Loss | 85315866 | No Loss | 85315921 | No Loss |
| 85315725 | No Purchase | 85315794 | No Loss | 85315867 | No Loss | 85315922 | No Loss |
| 85315726 | No Purchase | 85315796 | No Loss | 85315868 | No Loss | 85315923 | No Loss |
| 85315727 | No Loss | 85315798 | No Purchase | 85315869 | No Loss | 85315924 | No Purchase |
| 85315729 | No Loss | 85315799 | No Purchase | 85315870 | No Loss | 85315925 | No Loss |
| 85315730 | No Purchase | 85315800 | No Loss | 85315871 | No Purchase | 85315926 | No Loss |
| 85315731 | No Purchase | 85315801 | No Purchase | 85315872 | No Loss | 85315927 | No Loss |
| 85315732 | No Purchase | 85315802 | No Loss | 85315873 | No Loss | 85315928 | No Loss |
| 85315733 | No Loss | 85315803 | No Loss | 85315874 | No Loss | 85315929 | No Loss |
| 85315734 | No Purchase | 85315804 | No Loss | 85315875 | No Loss | 85315930 | No Loss |
| 85315735 | No Loss | 85315805 | No Purchase | 85315876 | No Purchase | 85315931 | No Purchase |
| 85315740 | No Loss | 85315806 | No Loss | 85315878 | No Purchase | 85315932 | No Loss |
| 85315741 | No Purchase | 85315809 | No Loss | 85315879 | No Purchase | 85315936 | No Loss |
| 85315742 | No Purchase | 85315810 | No Purchase | 85315882 | No Purchase | 85315937 | No Loss |
| 85315744 | No Purchase | 85315811 | No Purchase | 85315883 | No Purchase | 85315939 | No Loss |
| 85315745 | No Loss | 85315812 | No Loss | 85315884 | No Loss | 85315940 | No Loss |
| 85315746 | No Loss | 85315814 | No Purchase | 85315885 | No Purchase | 85315941 | No Loss |
| 85315750 | No Loss | 85315815 | No Purchase | 85315886 | No Purchase | 85315944 | No Loss |
| 85315752 | No Purchase | 85315816 | No Purchase | 85315887 | No Loss | 85315946 | No Loss |
| 85315753 | No Purchase | 85315820 | No Purchase | 85315888 | No Loss | 85315947 | No Loss |
| 85315754 | No Purchase | 85315821 | No Purchase | 85315889 | No Purchase | 85315949 | No Loss |
| 85315755 | No Purchase | 85315823 | No Purchase | 85315890 | No Purchase | 85315952 | No Loss |
| 85315756 | No Loss | 85315824 | No Purchase | 85315891 | No Loss | 85315953 | No Loss |
| 85315757 | No Purchase | 85315825 | No Purchase | 85315892 | No Loss | 85315954 | No Loss |
| 85315758 | No Loss | 85315826 | No Loss | 85315893 | No Loss | 85315959 | No Loss |
| 85315759 | No Loss | 85315827 | No Purchase | 85315894 | No Purchase | 85315960 | No Loss |
| 85315760 | No Loss | 85315828 | No Loss | 85315895 | No Loss | 85315965 | No Purchase |
| 85315762 | No Purchase | 85315829 | No Purchase | 85315896 | No Purchase | 85315971 | No Loss |
| 85315764 | No Loss | 85315830 | No Loss | 85315897 | No Purchase | 85315973 | No Purchase |
| 85315765 | No Loss | 85315831 | No Loss | 85315898 | No Loss | 85315977 | No Loss |
| 85315766 | No Loss | 85315832 | No Loss | 85315899 | No Loss | 85315978 | No Loss |
| 85315768 | No Purchase | 85315833 | No Loss | 85315900 | No Loss | 85315979 | No Loss |
| 85315769 | No Purchase | 85315836 | No Loss | 85315901 | No Purchase | 85315980 | No Purchase |
| 85315774 | No Purchase | 85315837 | No Loss | 85315902 | No Loss | 85315983 | No Loss |
| 85315775 | No Purchase | 85315841 | No Loss | 85315903 | No Purchase | 85315984 | No Loss |
| 85315776 | No Loss | 85315842 | Replaced Claim | 85315904 | No Loss | 85315986 | No Loss |
| 85315777 | No Loss | 85315845 | No Loss | 85315905 | No Purchase | 85315987 | No Loss |
| 85315778 | No Loss | 85315846 | No Loss | 85315906 | No Loss | 85315989 | Duplicate Claim |
| 85315779 | No Purchase | 85315851 | No Loss | 85315910 | No Purchase | 85315990 | Duplicate Claim |
| 85315782 | No Loss | 85315852 | No Loss | 85315913 | No Loss | 85315992 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85315995 | No Loss | 85316064 | No Loss | 85316174 | No Loss | 85316314 | No Loss |
| 85315996 | No Purchase | 85316069 | No Loss | 85316175 | No Loss | 85316316 | No Purchase |
| 85315998 | No Loss | 85316072 | No Loss | 85316176 | No Loss | 85316317 | Replaced Claim |
| 85316000 | No Loss | 85316074 | No Loss | 85316178 | No Loss | 85316323 | No Loss |
| 85316001 | No Loss | 85316075 | No Loss | 85316179 | No Loss | 85316324 | No Loss |
| 85316002 | No Loss | 85316077 | No Loss | 85316181 | No Loss | 85316325 | No Loss |
| 85316003 | No Loss | 85316079 | No Purchase | 85316183 | No Loss | 85316326 | No Loss |
| 85316004 | No Loss | 85316080 | No Loss | 85316188 | No Loss | 85316327 | No Loss |
| 85316005 | No Loss | 85316082 | No Purchase | 85316190 | No Loss | 85316328 | No Loss |
| 85316006 | No Loss | 85316084 | No Loss | 85316192 | No Loss | 85316329 | No Loss |
| 85316007 | No Loss | 85316085 | No Loss | 85316200 | No Purchase | 85316332 | No Loss |
| 85316008 | No Loss | 85316088 | No Loss | 85316214 | No Loss | 85316336 | No Loss |
| 85316009 | No Loss | 85316093 | No Loss | 85316217 | No Loss | 85316337 | No Loss |
| 85316010 | No Loss | 85316096 | No Loss | 85316220 | No Purchase | 85316338 | No Loss |
| 85316011 | No Loss | 85316102 | No Loss | 85316224 | No Loss | 85316342 | No Purchase |
| 85316012 | No Loss | 85316103 | No Loss | 85316227 | No Loss | 85316348 | No Loss |
| 85316013 | No Loss | 85316109 | No Loss | 85316233 | No Loss | 85316350 | No Loss |
| 85316014 | No Loss | 85316111 | No Purchase | 85316241 | No Loss | 85316351 | No Loss |
| 85316015 | No Loss | 85316112 | No Loss | 85316249 | No Loss | 85316352 | No Loss |
| 85316016 | No Loss | 85316113 | No Purchase | 85316252 | No Purchase | 85316355 | Replaced Claim |
| 85316017 | No Loss | 85316114 | No Loss | 85316255 | No Loss | 85316357 | No Loss |
| 85316018 | No Loss | 85316115 | No Loss | 85316258 | No Loss | 85316358 | No Purchase |
| 85316024 | No Loss | 85316119 | No Purchase | 85316259 | No Loss | 85316359 | No Loss |
| 85316026 | No Loss | 85316124 | No Loss | 85316260 | No Loss | 85316361 | Replaced Claim |
| 85316029 | No Loss | 85316125 | No Purchase | 85316261 | No Loss | 85316363 | No Loss |
| 85316030 | No Loss | 85316127 | No Loss | 85316263 | No Loss | 85316365 | No Loss |
| 85316031 | No Loss | 85316128 | No Loss | 85316264 | No Loss | 85316366 | No Loss |
| 85316032 | No Loss | 85316129 | No Loss | 85316265 | No Loss | 85316367 | No Purchase |
| 85316034 | No Loss | 85316133 | No Purchase | 85316269 | No Loss | 85316368 | Replaced Claim |
| 85316039 | No Purchase | 85316138 | No Loss | 85316273 | No Purchase | 85316369 | No Loss |
| 85316040 | No Loss | 85316139 | No Loss | 85316274 | No Loss | 85316371 | No Loss |
| 85316041 | No Loss | 85316144 | No Loss | 85316277 | No Loss | 85316375 | Replaced Claim |
| 85316042 | No Loss | 85316145 | No Loss | 85316281 | No Loss | 85316380 | Replaced Claim |
| 85316044 | No Loss | 85316148 | No Purchase | 85316283 | Replaced Claim | 85316381 | No Purchase |
| 85316045 | No Loss | 85316149 | No Loss | 85316284 | No Loss | 85316382 | No Loss |
| 85316046 | No Loss | 85316150 | Replaced Claim | 85316285 | No Purchase | 85316384 | No Loss |
| 85316047 | No Purchase | 85316152 | No Loss | 85316286 | No Loss | 85316388 | No Loss |
| 85316048 | No Loss | 85316156 | No Loss | 85316288 | No Loss | 85316389 | No Loss |
| 85316049 | No Loss | 85316157 | No Loss | 85316290 | No Loss | 85316390 | No Loss |
| 85316054 | No Loss | 85316158 | No Loss | 85316291 | No Loss | 85316392 | Replaced Claim |
| 85316055 | No Loss | 85316159 | No Loss | 85316294 | No Loss | 85316396 | No Purchase |
| 85316056 | No Loss | 85316161 | Replaced Claim | 85316297 | No Loss | 85316397 | No Loss |
| 85316058 | No Loss | 85316165 | No Purchase | 85316300 | No Loss | 85316403 | No Purchase |
| 85316060 | No Loss | 85316166 | No Loss | 85316306 | No Loss | 85316409 | No Purchase |
| 85316061 | No Loss | 85316167 | No Loss | 85316307 | No Purchase | 85316411 | Replaced Claim |
| 85316063 | No Loss | 85316173 | No Loss | 85316308 | No Loss | 85316418 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85316420 | No Loss | 85316546 | No Loss | 85316634 | No Loss | 85316727 | No Loss |
| 85316422 | No Loss | 85316549 | No Loss | 85316635 | No Loss | 85316729 | Replaced Claim |
| 85316424 | No Loss | 85316553 | No Loss | 85316636 | No Loss | 85316731 | No Loss |
| 85316425 | Replaced Claim | 85316555 | No Loss | 85316637 | No Loss | 85316735 | No Loss |
| 85316429 | Replaced Claim | 85316557 | No Loss | 85316638 | No Loss | 85316736 | No Purchase |
| 85316431 | No Loss | 85316558 | No Loss | 85316639 | No Loss | 85316737 | No Purchase |
| 85316434 | Replaced Claim | 85316559 | No Loss | 85316641 | No Loss | 85316738 | No Loss |
| 85316438 | No Loss | 85316560 | No Loss | 85316642 | No Loss | 85316739 | No Loss |
| 85316440 | No Loss | 85316561 | No Loss | 85316643 | No Loss | 85316740 | No Loss |
| 85316443 | No Loss | 85316562 | No Loss | 85316646 | No Loss | 85316743 | No Loss |
| 85316450 | No Purchase | 85316563 | No Loss | 85316647 | No Loss | 85316744 | No Loss |
| 85316451 | No Loss | 85316564 | No Loss | 85316649 | No Loss | 85316745 | No Loss |
| 85316453 | No Loss | 85316565 | No Loss | 85316654 | No Loss | 85316747 | No Purchase |
| 85316456 | Replaced Claim | 85316566 | No Loss | 85316655 | No Loss | 85316748 | No Loss |
| 85316457 | No Loss | 85316567 | No Loss | 85316657 | No Loss | 85316752 | No Purchase |
| 85316461 | No Loss | 85316568 | No Loss | 85316658 | No Loss | 85316755 | No Loss |
| 85316464 | No Loss | 85316569 | No Loss | 85316660 | No Purchase | 85316756 | No Purchase |
| 85316467 | No Loss | 85316570 | No Purchase | 85316661 | No Loss | 85316758 | No Loss |
| 85316469 | No Loss | 85316571 | No Loss | 85316662 | No Loss | 85316760 | No Loss |
| 85316472 | No Loss | 85316572 | No Loss | 85316664 | No Loss | 85316761 | Replaced Claim |
| 85316474 | No Loss | 85316573 | No Loss | 85316666 | No Loss | 85316763 | No Loss |
| 85316476 | No Purchase | 85316574 | No Purchase | 85316668 | No Loss | 85316765 | Replaced Claim |
| 85316477 | No Loss | 85316577 | No Purchase | 85316669 | No Loss | 85316771 | No Loss |
| 85316478 | No Loss | 85316579 | No Loss | 85316670 | No Loss | 85316779 | No Purchase |
| 85316479 | No Loss | 85316580 | No Loss | 85316672 | No Loss | 85316785 | No Purchase |
| 85316484 | No Loss | 85316581 | No Loss | 85316673 | No Loss | 85316787 | No Purchase |
| 85316485 | No Loss | 85316582 | No Loss | 85316674 | No Loss | 85316789 | No Loss |
| 85316487 | No Loss | 85316586 | No Loss | 85316675 | No Loss | 85316793 | No Loss |
| 85316488 | No Loss | 85316588 | No Loss | 85316677 | No Purchase | 85316798 | No Loss |
| 85316490 | No Loss | 85316589 | No Loss | 85316679 | No Loss | 85316799 | No Loss |
| 85316491 | No Purchase | 85316593 | Replaced Claim | 85316680 | No Loss | 85316800 | No Loss |
| 85316492 | No Loss | 85316595 | Replaced Claim | 85316683 | No Loss | 85316801 | No Loss |
| 85316500 | No Loss | 85316596 | No Purchase | 85316684 | No Loss | 85316803 | No Loss |
| 85316502 | No Loss | 85316597 | No Purchase | 85316690 | No Loss | 85316805 | No Loss |
| 85316503 | No Loss | 85316604 | No Loss | 85316692 | No Loss | 85316806 | No Purchase |
| 85316504 | No Loss | 85316608 | No Loss | 85316697 | Replaced Claim | 85316812 | Replaced Claim |
| 85316505 | No Loss | 85316611 | Replaced Claim | 85316699 | Replaced Claim | 85316814 | No Loss |
| 85316507 | No Loss | 85316613 | No Loss | 85316700 | No Loss | 85316815 | No Purchase |
| 85316514 | No Loss | 85316614 | No Loss | 85316701 | No Loss | 85316818 | No Loss |
| 85316515 | No Loss | 85316623 | No Loss | 85316702 | No Loss | 85316820 | No Loss |
| 85316520 | No Loss | 85316628 | No Purchase | 85316704 | No Loss | 85316821 | No Loss |
| 85316522 | No Loss | 85316629 | No Loss | 85316708 | No Loss | 85316822 | No Purchase |
| 85316533 | No Loss | 85316630 | No Loss | 85316709 | No Loss | 85316826 | No Loss |
| 85316535 | No Loss | 85316631 | No Loss | 85316711 | No Loss | 85316828 | Replaced Claim |
| 85316540 | No Loss | 85316632 | No Loss | 85316717 | Replaced Claim | 85316830 | No Loss |
| 85316542 | No Loss | 85316633 | No Loss | 85316721 | No Loss | 85316833 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85316834 | No Loss | 85316944 | No Loss | 85317014 | No Loss | 85317132 | No Loss |
| 85316835 | No Loss | 85316945 | No Loss | 85317015 | No Loss | 85317133 | No Loss |
| 85316836 | No Loss | 85316946 | No Loss | 85317016 | No Loss | 85317134 | No Loss |
| 85316837 | No Loss | 85316947 | No Loss | 85317017 | No Loss | 85317142 | No Purchase |
| 85316844 | No Loss | 85316948 | No Loss | 85317019 | No Loss | 85317143 | No Loss |
| 85316845 | No Loss | 85316949 | No Loss | 85317021 | No Loss | 85317144 | No Loss |
| 85316857 | No Loss | 85316950 | No Loss | 85317022 | No Loss | 85317147 | Replaced Claim |
| 85316860 | No Purchase | 85316951 | No Loss | 85317023 | No Loss | 85317149 | No Loss |
| 85316861 | No Loss | 85316952 | No Loss | 85317024 | No Loss | 85317150 | No Loss |
| 85316863 | No Loss | 85316953 | No Loss | 85317025 | No Loss | 85317151 | No Loss |
| 85316867 | Replaced Claim | 85316957 | No Purchase | 85317027 | No Loss | 85317153 | No Loss |
| 85316868 | No Loss | 85316958 | No Loss | 85317028 | No Loss | 85317155 | No Loss |
| 85316869 | No Loss | 85316960 | No Loss | 85317029 | No Loss | 85317158 | No Loss |
| 85316870 | No Loss | 85316964 | No Loss | 85317030 | Replaced Claim | 85317159 | No Loss |
| 85316872 | No Loss | 85316969 | No Purchase | 85317036 | No Loss | 85317160 | Replaced Claim |
| 85316873 | No Loss | 85316972 | No Loss | 85317039 | No Loss | 85317162 | No Loss |
| 85316876 | No Loss | 85316975 | No Loss | 85317040 | No Loss | 85317163 | No Loss |
| 85316877 | No Loss | 85316976 | No Loss | 85317054 | No Loss | 85317164 | No Loss |
| 85316878 | No Loss | 85316977 | No Purchase | 85317055 | No Loss | 85317165 | No Loss |
| 85316879 | No Purchase | 85316979 | No Loss | 85317056 | No Loss | 85317166 | No Loss |
| 85316884 | No Loss | 85316982 | No Loss | 85317057 | No Loss | 85317168 | No Purchase |
| 85316886 | No Purchase | 85316983 | No Loss | 85317058 | No Loss | 85317169 | No Loss |
| 85316892 | No Loss | 85316984 | No Purchase | 85317059 | No Loss | 85317170 | No Purchase |
| 85316894 | Replaced Claim | 85316985 | No Loss | 85317062 | No Loss | 85317173 | No Purchase |
| 85316899 | No Purchase | 85316986 | No Loss | 85317063 | No Loss | 85317175 | No Purchase |
| 85316901 | Replaced Claim | 85316988 | No Purchase | 85317069 | No Loss | 85317177 | No Purchase |
| 85316903 | No Loss | 85316989 | No Loss | 85317073 | No Loss | 85317178 | No Loss |
| 85316905 | No Loss | 85316990 | No Loss | 85317074 | No Purchase | 85317180 | No Purchase |
| 85316906 | No Loss | 85316992 | No Loss | 85317079 | No Loss | 85317184 | No Loss |
| 85316908 | Replaced Claim | 85316995 | No Loss | 85317082 | No Loss | 85317185 | No Purchase |
| 85316909 | No Loss | 85316996 | No Purchase | 85317084 | No Loss | 85317187 | No Purchase |
| 85316910 | No Loss | 85316998 | No Loss | 85317087 | No Loss | 85317189 | No Loss |
| 85316911 | No Loss | 85316999 | No Loss | 85317096 | No Purchase | 85317190 | No Loss |
| 85316915 | No Loss | 85317000 | No Loss | 85317099 | No Loss | 85317191 | No Loss |
| 85316918 | No Loss | 85317001 | No Loss | 85317101 | No Loss | 85317193 | No Purchase |
| 85316928 | No Purchase | 85317002 | No Purchase | 85317102 | No Loss | 85317195 | No Purchase |
| 85316929 | No Purchase | 85317003 | No Loss | 85317103 | No Loss | 85317197 | No Loss |
| 85316933 | No Loss | 85317004 | No Loss | 85317104 | No Purchase | 85317200 | No Purchase |
| 85316934 | No Loss | 85317005 | No Loss | 85317105 | No Loss | 85317203 | No Loss |
| 85316935 | No Loss | 85317006 | No Loss | 85317110 | No Loss | 85317206 | No Loss |
| 85316936 | No Loss | 85317007 | No Purchase | 85317112 | No Loss | 85317214 | No Purchase |
| 85316938 | Replaced Claim | 85317008 | No Loss | 85317115 | No Loss | 85317215 | No Purchase |
| 85316940 | Replaced Claim | 85317009 | No Purchase | 85317116 | No Loss | 85317217 | No Loss |
| 85316941 | No Loss | 85317011 | No Loss | 85317125 | Replaced Claim | 85317218 | No Loss |
| 85316942 | No Loss | 85317012 | No Loss | 85317129 | No Purchase | 85317219 | No Loss |
| 85316943 | No Loss | 85317013 | No Loss | 85317130 | No Purchase | 85317220 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85317221 | No Purchase | 85317306 | No Loss | 85317382 | No Purchase | 85317438 | No Purchase |
| 85317227 | No Purchase | 85317309 | No Purchase | 85317383 | No Purchase | 85317439 | No Loss |
| 85317228 | No Purchase | 85317310 | No Loss | 85317384 | No Purchase | 85317443 | No Loss |
| 85317231 | No Purchase | 85317311 | No Purchase | 85317385 | No Loss | 85317444 | No Loss |
| 85317232 | No Purchase | 85317313 | No Loss | 85317386 | No Purchase | 85317445 | No Purchase |
| 85317234 | No Purchase | 85317316 | No Purchase | 85317387 | No Purchase | 85317446 | No Loss |
| 85317235 | No Loss | 85317317 | No Purchase | 85317388 | No Loss | 85317447 | No Purchase |
| 85317236 | No Purchase | 85317319 | No Purchase | 85317389 | No Purchase | 85317448 | No Purchase |
| 85317237 | No Loss | 85317320 | No Purchase | 85317390 | No Purchase | 85317449 | No Loss |
| 85317238 | No Purchase | 85317321 | No Purchase | 85317391 | No Purchase | 85317450 | No Loss |
| 85317239 | No Purchase | 85317322 | No Purchase | 85317392 | No Purchase | 85317451 | No Loss |
| 85317241 | No Purchase | 85317324 | No Purchase | 85317393 | No Purchase | 85317452 | No Loss |
| 85317242 | No Purchase | 85317329 | No Loss | 85317394 | No Purchase | 85317453 | No Loss |
| 85317243 | No Purchase | 85317331 | No Purchase | 85317395 | No Purchase | 85317454 | No Loss |
| 85317245 | No Purchase | 85317332 | No Loss | 85317396 | No Loss | 85317455 | No Purchase |
| 85317246 | No Loss | 85317333 | No Loss | 85317397 | No Purchase | 85317456 | No Purchase |
| 85317247 | No Loss | 85317334 | No Purchase | 85317398 | No Purchase | 85317457 | No Purchase |
| 85317249 | No Loss | 85317336 | No Loss | 85317399 | No Purchase | 85317458 | No Purchase |
| 85317251 | No Purchase | 85317337 | No Loss | 85317400 | No Purchase | 85317461 | No Loss |
| 85317253 | No Purchase | 85317340 | No Loss | 85317401 | No Purchase | 85317462 | No Purchase |
| 85317254 | No Loss | 85317342 | No Loss | 85317402 | No Purchase | 85317463 | No Loss |
| 85317255 | No Loss | 85317343 | No Loss | 85317403 | No Loss | 85317464 | No Loss |
| 85317257 | No Loss | 85317345 | No Purchase | 85317404 | No Loss | 85317465 | No Loss |
| 85317259 | No Purchase | 85317346 | No Purchase | 85317405 | No Purchase | 85317466 | No Loss |
| 85317262 | No Purchase | 85317347 | No Purchase | 85317407 | No Loss | 85317467 | No Loss |
| 85317263 | No Loss | 85317348 | No Loss | 85317408 | No Loss | 85317468 | No Loss |
| 85317265 | No Purchase | 85317351 | No Purchase | 85317410 | No Loss | 85317469 | No Purchase |
| 85317268 | No Purchase | 85317352 | No Purchase | 85317411 | No Loss | 85317470 | No Loss |
| 85317269 | No Loss | 85317353 | No Loss | 85317412 | No Loss | 85317471 | No Purchase |
| 85317273 | No Purchase | 85317355 | No Purchase | 85317413 | No Loss | 85317472 | No Loss |
| 85317275 | No Loss | 85317357 | No Loss | 85317414 | No Loss | 85317473 | No Purchase |
| 85317276 | No Loss | 85317359 | No Loss | 85317415 | No Purchase | 85317474 | No Purchase |
| 85317279 | No Purchase | 85317363 | No Loss | 85317416 | No Purchase | 85317475 | No Loss |
| 85317281 | No Purchase | 85317364 | No Purchase | 85317417 | No Loss | 85317476 | No Purchase |
| 85317283 | No Loss | 85317365 | No Loss | 85317418 | No Loss | 85317477 | No Loss |
| 85317284 | No Purchase | 85317366 | No Loss | 85317419 | Replaced Claim | 85317478 | No Loss |
| 85317286 | No Purchase | 85317370 | No Loss | 85317420 | No Loss | 85317479 | No Loss |
| 85317287 | No Loss | 85317371 | No Loss | 85317421 | No Loss | 85317480 | No Purchase |
| 85317288 | No Loss | 85317372 | No Purchase | 85317424 | No Loss | 85317482 | No Loss |
| 85317291 | No Purchase | 85317373 | No Purchase | 85317427 | No Loss | 85317484 | No Loss |
| 85317292 | No Loss | 85317375 | No Purchase | 85317428 | No Loss | 85317487 | No Purchase |
| 85317296 | No Purchase | 85317377 | No Loss | 85317429 | No Loss | 85317488 | No Loss |
| 85317298 | No Loss | 85317378 | No Purchase | 85317431 | Replaced Claim | 85317489 | No Loss |
| 85317302 | No Loss | 85317379 | No Purchase | 85317433 | No Loss | 85317490 | No Loss |
| 85317303 | No Purchase | 85317380 | No Purchase | 85317435 | No Purchase | 85317494 | No Loss |
| 85317304 | No Loss | 85317381 | No Purchase | 85317437 | No Loss | 85317495 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85317496 | No Loss | 85317576 | No Loss | 85317637 | No Loss | 85317745 | No Loss |
| 85317497 | No Loss | 85317577 | No Loss | 85317638 | No Loss | 85317747 | No Loss |
| 85317499 | No Loss | 85317578 | No Loss | 85317641 | No Loss | 85317748 | No Loss |
| 85317500 | No Loss | 85317579 | No Loss | 85317646 | No Loss | 85317749 | No Loss |
| 85317501 | No Loss | 85317580 | No Loss | 85317648 | No Loss | 85317753 | No Purchase |
| 85317502 | No Loss | 85317581 | No Loss | 85317656 | No Loss | 85317755 | No Loss |
| 85317504 | No Purchase | 85317582 | No Loss | 85317658 | No Loss | 85317756 | No Loss |
| 85317505 | No Loss | 85317583 | No Loss | 85317662 | No Loss | 85317757 | No Loss |
| 85317506 | No Purchase | 85317584 | No Loss | 85317663 | No Loss | 85317761 | No Purchase |
| 85317507 | No Loss | 85317585 | No Loss | 85317664 | No Loss | 85317763 | No Purchase |
| 85317509 | No Loss | 85317586 | No Loss | 85317665 | No Loss | 85317769 | No Loss |
| 85317510 | No Loss | 85317587 | No Loss | 85317670 | No Loss | 85317771 | Replaced Claim |
| 85317512 | Replaced Claim | 85317588 | No Loss | 85317674 | No Loss | 85317774 | No Loss |
| 85317513 | No Loss | 85317589 | No Loss | 85317676 | No Loss | 85317775 | No Loss |
| 85317514 | No Loss | 85317590 | No Loss | 85317679 | No Loss | 85317790 | No Loss |
| 85317516 | No Loss | 85317591 | No Loss | 85317680 | No Loss | 85317799 | No Purchase |
| 85317517 | No Loss | 85317592 | No Loss | 85317684 | No Loss | 85317805 | No Loss |
| 85317521 | No Loss | 85317593 | No Loss | 85317687 | No Loss | 85317809 | No Loss |
| 85317523 | No Loss | 85317594 | No Loss | 85317688 | No Purchase | 85317810 | No Loss |
| 85317525 | No Loss | 85317595 | No Purchase | 85317689 | No Loss | 85317811 | No Loss |
| 85317526 | No Loss | 85317597 | No Purchase | 85317690 | No Loss | 85317814 | No Loss |
| 85317528 | No Loss | 85317598 | No Loss | 85317691 | No Loss | 85317820 | No Loss |
| 85317529 | No Loss | 85317600 | No Purchase | 85317692 | No Loss | 85317821 | No Loss |
| 85317531 | No Loss | 85317601 | No Purchase | 85317693 | No Loss | 85317825 | No Loss |
| 85317532 | No Loss | 85317603 | No Loss | 85317694 | Replaced Claim | 85317827 | No Loss |
| 85317536 | No Loss | 85317604 | No Loss | 85317695 | No Purchase | 85317838 | No Loss |
| 85317538 | No Loss | 85317605 | No Purchase | 85317699 | No Purchase | 85317840 | No Loss |
| 85317540 | No Purchase | 85317606 | No Loss | 85317701 | No Purchase | 85317847 | No Loss |
| 85317541 | No Loss | 85317607 | No Purchase | 85317702 | No Loss | 85317849 | No Loss |
| 85317546 | No Loss | 85317608 | No Loss | 85317703 | No Purchase | 85317854 | No Loss |
| 85317547 | No Loss | 85317609 | No Purchase | 85317704 | No Loss | 85317855 | No Loss |
| 85317549 | No Loss | 85317614 | No Purchase | 85317705 | No Loss | 85317856 | No Purchase |
| 85317550 | No Loss | 85317617 | No Loss | 85317707 | No Loss | 85317859 | No Purchase |
| 85317553 | No Loss | 85317618 | No Loss | 85317710 | Replaced Claim | 85317868 | No Loss |
| 85317556 | No Loss | 85317619 | No Loss | 85317712 | No Purchase | 85317870 | No Loss |
| 85317558 | No Loss | 85317620 | No Purchase | 85317723 | No Loss | 85317871 | No Loss |
| 85317560 | No Loss | 85317621 | No Loss | 85317725 | Replaced Claim | 85317873 | No Loss |
| 85317562 | No Purchase | 85317622 | No Loss | 85317726 | No Loss | 85317875 | No Loss |
| 85317563 | No Loss | 85317623 | No Loss | 85317728 | No Loss | 85317880 | No Loss |
| 85317564 | No Loss | 85317624 | No Loss | 85317730 | Replaced Claim | 85317881 | No Purchase |
| 85317566 | Duplicate Claim | 85317626 | No Loss | 85317732 | Replaced Claim | 85317883 | No Loss |
| 85317567 | Duplicate Claim | 85317627 | No Loss | 85317734 | No Loss | 85317886 | No Loss |
| 85317569 | No Loss | 85317628 | No Purchase | 85317739 | No Purchase | 85317889 | No Loss |
| 85317570 | No Loss | 85317629 | No Loss | 85317741 | No Loss | 85317894 | No Purchase |
| 85317573 | No Loss | 85317631 | No Loss | 85317742 | No Loss | 85317897 | No Loss |
| 85317574 | No Loss | 85317634 | No Purchase | 85317744 | No Purchase | 85317898 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85317902 | No Loss | 85318001 | No Loss | 85318114 | No Loss | 85318207 | No Loss |
| 85317903 | No Loss | 85318004 | No Loss | 85318117 | No Loss | 85318208 | No Loss |
| 85317904 | No Loss | 85318011 | No Purchase | 85318120 | No Loss | 85318209 | No Loss |
| 85317905 | No Loss | 85318012 | No Loss | 85318122 | No Loss | 85318210 | No Loss |
| 85317906 | No Loss | 85318013 | No Loss | 85318125 | Replaced Claim | 85318211 | No Loss |
| 85317908 | No Loss | 85318015 | No Loss | 85318127 | No Loss | 85318212 | No Loss |
| 85317909 | No Loss | 85318016 | No Purchase | 85318130 | No Loss | 85318214 | No Loss |
| 85317910 | No Loss | 85318023 | No Loss | 85318131 | Replaced Claim | 85318220 | No Loss |
| 85317912 | No Purchase | 85318029 | No Loss | 85318133 | No Loss | 85318221 | No Purchase |
| 85317913 | No Loss | 85318030 | No Loss | 85318134 | No Loss | 85318223 | Replaced Claim |
| 85317916 | No Loss | 85318032 | Replaced Claim | 85318135 | No Loss | 85318227 | No Loss |
| 85317922 | Replaced Claim | 85318034 | No Loss | 85318136 | No Loss | 85318230 | No Purchase |
| 85317923 | No Loss | 85318037 | No Loss | 85318137 | No Loss | 85318234 | No Loss |
| 85317926 | No Loss | 85318040 | No Purchase | 85318138 | No Loss | 85318235 | No Loss |
| 85317927 | No Loss | 85318043 | No Purchase | 85318139 | No Loss | 85318236 | No Loss |
| 85317931 | No Loss | 85318044 | No Loss | 85318140 | No Loss | 85318239 | Replaced Claim |
| 85317933 | Replaced Claim | 85318046 | No Loss | 85318141 | No Loss | 85318245 | No Loss |
| 85317934 | No Loss | 85318049 | No Loss | 85318142 | No Loss | 85318247 | No Loss |
| 85317936 | Replaced Claim | 85318050 | No Loss | 85318143 | No Loss | 85318254 | No Loss |
| 85317938 | No Purchase | 85318052 | No Loss | 85318144 | No Loss | 85318255 | No Loss |
| 85317941 | No Loss | 85318056 | No Loss | 85318145 | No Loss | 85318256 | Replaced Claim |
| 85317942 | No Loss | 85318057 | No Loss | 85318146 | No Loss | 85318257 | No Loss |
| 85317943 | No Loss | 85318058 | No Loss | 85318147 | No Loss | 85318258 | No Loss |
| 85317944 | No Loss | 85318061 | No Loss | 85318148 | No Loss | 85318259 | No Loss |
| 85317946 | No Purchase | 85318062 | No Loss | 85318149 | No Loss | 85318260 | No Loss |
| 85317947 | No Purchase | 85318063 | No Loss | 85318150 | No Loss | 85318261 | No Loss |
| 85317950 | No Purchase | 85318067 | Replaced Claim | 85318152 | No Purchase | 85318264 | No Loss |
| 85317951 | Replaced Claim | 85318068 | No Purchase | 85318157 | No Loss | 85318265 | No Loss |
| 85317952 | No Loss | 85318069 | No Loss | 85318160 | No Loss | 85318272 | No Loss |
| 85317955 | No Loss | 85318070 | No Loss | 85318161 | No Loss | 85318281 | No Loss |
| 85317961 | No Loss | 85318072 | No Loss | 85318162 | No Loss | 85318282 | No Loss |
| 85317964 | No Loss | 85318073 | No Loss | 85318163 | No Loss | 85318283 | No Loss |
| 85317966 | No Loss | 85318074 | No Loss | 85318164 | No Loss | 85318284 | No Loss |
| 85317970 | No Loss | 85318075 | No Loss | 85318166 | No Loss | 85318285 | No Loss |
| 85317971 | No Loss | 85318076 | No Loss | 85318167 | No Loss | 85318288 | No Loss |
| 85317973 | No Purchase | 85318079 | No Loss | 85318168 | No Loss | 85318293 | No Purchase |
| 85317976 | Replaced Claim | 85318081 | No Loss | 85318173 | No Purchase | 85318295 | Replaced Claim |
| 85317977 | No Loss | 85318083 | No Loss | 85318174 | No Loss | 85318296 | No Loss |
| 85317980 | No Purchase | 85318084 | No Loss | 85318175 | No Purchase | 85318297 | Replaced Claim |
| 85317981 | No Loss | 85318090 | No Purchase | 85318180 | No Loss | 85318302 | No Loss |
| 85317982 | No Loss | 85318094 | No Purchase | 85318183 | No Purchase | 85318303 | No Loss |
| 85317991 | No Purchase | 85318096 | No Loss | 85318185 | No Loss | 85318306 | No Loss |
| 85317993 | No Purchase | 85318099 | No Purchase | 85318186 | No Loss | 85318307 | No Loss |
| 85317994 | Replaced Claim | 85318101 | No Loss | 85318198 | No Purchase | 85318309 | No Loss |
| 85317995 | No Loss | 85318104 | No Purchase | 85318200 | No Loss | 85318310 | No Purchase |
| 85317996 | No Loss | 85318110 | No Loss | 85318206 | No Loss | 85318312 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85318314 | No Loss | 85318414 | No Loss | 85318525 | No Loss | 85318602 | No Loss |
| 85318318 | No Loss | 85318425 | No Loss | 85318526 | No Loss | 85318605 | No Loss |
| 85318319 | No Loss | 85318431 | No Loss | 85318527 | No Loss | 85318606 | No Loss |
| 85318320 | No Loss | 85318435 | No Loss | 85318528 | No Loss | 85318610 | No Loss |
| 85318324 | No Purchase | 85318437 | No Loss | 85318529 | No Loss | 85318612 | No Loss |
| 85318325 | No Loss | 85318438 | No Purchase | 85318530 | No Loss | 85318616 | No Loss |
| 85318328 | No Purchase | 85318439 | No Loss | 85318531 | No Loss | 85318617 | No Loss |
| 85318329 | No Purchase | 85318441 | Replaced Claim | 85318532 | No Loss | 85318619 | No Purchase |
| 85318332 | No Purchase | 85318442 | No Loss | 85318534 | No Purchase | 85318621 | No Loss |
| 85318336 | No Loss | 85318443 | Replaced Claim | 85318536 | No Loss | 85318624 | No Loss |
| 85318338 | Replaced Claim | 85318445 | No Loss | 85318537 | No Loss | 85318630 | No Loss |
| 85318340 | No Loss | 85318448 | No Loss | 85318539 | No Loss | 85318631 | No Loss |
| 85318341 | No Loss | 85318449 | No Loss | 85318540 | No Loss | 85318632 | No Loss |
| 85318343 | No Loss | 85318450 | No Loss | 85318541 | No Loss | 85318633 | No Purchase |
| 85318344 | No Loss | 85318453 | No Loss | 85318542 | No Loss | 85318634 | No Purchase |
| 85318345 | No Loss | 85318454 | No Loss | 85318547 | No Loss | 85318635 | No Loss |
| 85318347 | No Loss | 85318456 | No Loss | 85318552 | No Loss | 85318636 | No Loss |
| 85318352 | No Loss | 85318457 | No Loss | 85318553 | No Loss | 85318637 | No Loss |
| 85318353 | No Loss | 85318459 | No Loss | 85318555 | No Loss | 85318642 | No Loss |
| 85318355 | No Loss | 85318460 | No Loss | 85318558 | No Loss | 85318646 | No Loss |
| 85318357 | No Loss | 85318464 | Replaced Claim | 85318559 | No Purchase | 85318648 | No Loss |
| 85318361 | Replaced Claim | 85318470 | No Purchase | 85318560 | No Purchase | 85318657 | No Loss |
| 85318364 | No Purchase | 85318475 | Replaced Claim | 85318561 | No Purchase | 85318662 | No Purchase |
| 85318366 | No Loss | 85318476 | Replaced Claim | 85318562 | No Loss | 85318665 | No Loss |
| 85318367 | No Loss | 85318478 | No Loss | 85318563 | No Loss | 85318670 | No Loss |
| 85318368 | No Purchase | 85318480 | No Loss | 85318564 | No Purchase | 85318674 | No Loss |
| 85318370 | No Loss | 85318484 | No Loss | 85318565 | No Purchase | 85318677 | No Loss |
| 85318371 | No Loss | 85318487 | No Loss | 85318566 | No Loss | 85318678 | No Loss |
| 85318373 | No Loss | 85318495 | No Loss | 85318570 | No Loss | 85318681 | No Loss |
| 85318375 | No Loss | 85318496 | No Loss | 85318572 | No Loss | 85318683 | Duplicate Claim |
| 85318377 | No Loss | 85318501 | No Loss | 85318573 | No Purchase | 85318684 | No Purchase |
| 85318378 | No Loss | 85318505 | No Loss | 85318576 | No Purchase | 85318693 | No Loss |
| 85318379 | No Loss | 85318506 | No Purchase | 85318577 | No Loss | 85318694 | No Purchase |
| 85318384 | No Loss | 85318508 | No Purchase | 85318578 | No Loss | 85318699 | No Loss |
| 85318388 | No Loss | 85318509 | Replaced Claim | 85318579 | No Loss | 85318701 | No Purchase |
| 85318389 | No Purchase | 85318510 | No Loss | 85318580 | No Loss | 85318702 | No Purchase |
| 85318390 | No Loss | 85318511 | No Purchase | 85318581 | No Purchase | 85318705 | No Loss |
| 85318391 | No Loss | 85318512 | No Purchase | 85318582 | No Loss | 85318706 | No Loss |
| 85318392 | Replaced Claim | 85318513 | No Loss | 85318584 | No Loss | 85318714 | No Loss |
| 85318393 | Replaced Claim | 85318518 | No Loss | 85318585 | No Loss | 85318715 | No Loss |
| 85318394 | No Loss | 85318519 | No Loss | 85318586 | No Purchase | 85318717 | No Loss |
| 85318397 | No Loss | 85318520 | No Loss | 85318587 | No Loss | 85318718 | No Purchase |
| 85318399 | No Loss | 85318521 | No Loss | 85318590 | No Loss | 85318719 | No Purchase |
| 85318402 | No Loss | 85318522 | No Loss | 85318598 | No Loss | 85318720 | No Loss |
| 85318407 | No Purchase | 85318523 | No Loss | 85318599 | No Loss | 85318722 | No Loss |
| 85318412 | No Loss | 85318524 | No Loss | 85318601 | No Loss | 85318723 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85318724 | No Loss | 85318796 | No Loss | 85318869 | No Loss | 85318939 | No Loss |
| 85318725 | No Loss | 85318797 | No Loss | 85318873 | No Loss | 85318940 | No Loss |
| 85318726 | No Loss | 85318800 | No Purchase | 85318875 | No Loss | 85318941 | No Loss |
| 85318727 | No Loss | 85318805 | No Purchase | 85318877 | No Loss | 85318942 | No Loss |
| 85318728 | No Loss | 85318806 | No Purchase | 85318878 | No Loss | 85318943 | No Loss |
| 85318729 | No Loss | 85318808 | No Purchase | 85318879 | No Loss | 85318944 | No Loss |
| 85318730 | No Loss | 85318809 | No Purchase | 85318880 | No Loss | 85318945 | No Loss |
| 85318731 | No Loss | 85318811 | No Purchase | 85318881 | No Loss | 85318946 | No Purchase |
| 85318732 | No Loss | 85318812 | No Loss | 85318884 | No Loss | 85318949 | No Purchase |
| 85318735 | No Purchase | 85318814 | No Purchase | 85318885 | No Purchase | 85318951 | No Loss |
| 85318736 | Replaced Claim | 85318815 | No Purchase | 85318886 | No Loss | 85318955 | No Loss |
| 85318737 | No Loss | 85318816 | No Purchase | 85318887 | No Purchase | 85318956 | No Loss |
| 85318739 | No Loss | 85318817 | No Purchase | 85318888 | No Loss | 85318957 | No Loss |
| 85318740 | No Loss | 85318819 | No Loss | 85318889 | No Loss | 85318958 | No Loss |
| 85318741 | No Loss | 85318824 | No Purchase | 85318895 | Replaced Claim | 85318959 | No Loss |
| 85318742 | No Loss | 85318825 | No Purchase | 85318897 | No Loss | 85318960 | No Purchase |
| 85318743 | No Loss | 85318826 | No Purchase | 85318898 | No Loss | 85318963 | No Purchase |
| 85318744 | No Purchase | 85318827 | No Loss | 85318899 | No Loss | 85318966 | No Loss |
| 85318745 | No Purchase | 85318828 | No Purchase | 85318900 | No Loss | 85318967 | No Loss |
| 85318746 | No Loss | 85318830 | No Loss | 85318901 | No Loss | 85318968 | No Purchase |
| 85318747 | No Purchase | 85318832 | No Purchase | 85318903 | No Loss | 85318970 | No Loss |
| 85318749 | No Purchase | 85318833 | No Purchase | 85318904 | No Loss | 85318971 | No Loss |
| 85318750 | No Purchase | 85318835 | No Purchase | 85318905 | No Loss | 85318972 | No Purchase |
| 85318751 | No Loss | 85318836 | No Purchase | 85318907 | Replaced Claim | 85318973 | No Purchase |
| 85318754 | No Loss | 85318837 | Replaced Claim | 85318912 | No Loss | 85318974 | No Loss |
| 85318757 | No Purchase | 85318838 | No Loss | 85318914 | Duplicate Claim | 85318977 | No Loss |
| 85318760 | No Purchase | 85318839 | No Loss | 85318915 | Duplicate Claim | 85318980 | No Loss |
| 85318765 | No Loss | 85318840 | Replaced Claim | 85318916 | No Loss | 85318981 | No Loss |
| 85318766 | No Loss | 85318841 | No Loss | 85318917 | No Loss | 85318982 | No Loss |
| 85318768 | No Loss | 85318842 | No Loss | 85318920 | No Loss | 85318984 | No Purchase |
| 85318771 | No Loss | 85318843 | No Purchase | 85318923 | No Loss | 85318985 | No Loss |
| 85318772 | No Purchase | 85318844 | No Loss | 85318924 | No Purchase | 85318987 | No Loss |
| 85318773 | No Loss | 85318845 | No Loss | 85318925 | No Purchase | 85318988 | No Loss |
| 85318774 | No Purchase | 85318846 | No Loss | 85318926 | No Loss | 85318990 | No Loss |
| 85318775 | No Purchase | 85318847 | No Loss | 85318927 | No Loss | 85318993 | No Loss |
| 85318776 | No Loss | 85318848 | No Loss | 85318928 | No Loss | 85318994 | No Purchase |
| 85318777 | No Purchase | 85318849 | No Loss | 85318929 | No Loss | 85318997 | No Purchase |
| 85318779 | No Purchase | 85318851 | No Loss | 85318930 | No Loss | 85318999 | No Loss |
| 85318780 | No Loss | 85318853 | No Purchase | 85318931 | No Loss | 85319000 | No Purchase |
| 85318781 | No Loss | 85318854 | No Loss | 85318932 | No Loss | 85319005 | No Purchase |
| 85318782 | No Purchase | 85318855 | No Loss | 85318933 | No Loss | 85319006 | No Loss |
| 85318785 | No Loss | 85318857 | No Loss | 85318934 | No Loss | 85319010 | No Loss |
| 85318786 | No Loss | 85318858 | No Loss | 85318935 | No Loss | 85319011 | No Loss |
| 85318787 | No Purchase | 85318859 | No Loss | 85318936 | No Loss | 85319012 | No Loss |
| 85318788 | No Loss | 85318861 | No Loss | 85318937 | No Loss | 85319013 | No Loss |
| 85318793 | No Loss | 85318864 | No Loss | 85318938 | No Loss | 85319014 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85319016 | No Loss | 85319144 | No Loss | 85319250 | No Purchase | 85319367 | No Loss |
| 85319025 | No Loss | 85319146 | Replaced Claim | 85319251 | No Loss | 85319371 | No Purchase |
| 85319032 | No Loss | 85319147 | No Loss | 85319252 | No Loss | 85319372 | No Loss |
| 85319036 | No Loss | 85319149 | No Loss | 85319253 | No Purchase | 85319374 | No Purchase |
| 85319038 | No Loss | 85319150 | No Loss | 85319254 | No Loss | 85319375 | No Loss |
| 85319039 | No Loss | 85319160 | No Loss | 85319255 | No Loss | 85319379 | No Loss |
| 85319040 | No Loss | 85319161 | No Loss | 85319256 | No Loss | 85319383 | No Loss |
| 85319042 | No Loss | 85319164 | No Loss | 85319259 | No Loss | 85319390 | No Loss |
| 85319043 | Replaced Claim | 85319166 | No Loss | 85319263 | No Purchase | 85319394 | No Purchase |
| 85319046 | No Purchase | 85319167 | No Loss | 85319264 | No Purchase | 85319396 | No Loss |
| 85319048 | No Loss | 85319169 | No Loss | 85319265 | No Purchase | 85319398 | No Loss |
| 85319049 | No Purchase | 85319170 | No Purchase | 85319266 | No Loss | 85319399 | No Loss |
| 85319050 | Replaced Claim | 85319171 | No Loss | 85319269 | No Loss | 85319403 | No Loss |
| 85319051 | No Loss | 85319172 | No Loss | 85319271 | No Purchase | 85319405 | No Loss |
| 85319053 | No Loss | 85319176 | No Loss | 85319274 | No Loss | 85319406 | No Purchase |
| 85319054 | No Loss | 85319186 | No Purchase | 85319275 | No Loss | 85319409 | No Loss |
| 85319055 | No Loss | 85319187 | No Loss | 85319277 | Replaced Claim | 85319410 | No Loss |
| 85319056 | No Loss | 85319192 | No Loss | 85319280 | No Loss | 85319411 | No Loss |
| 85319057 | No Loss | 85319194 | No Loss | 85319285 | Replaced Claim | 85319413 | No Loss |
| 85319060 | No Loss | 85319197 | No Loss | 85319286 | No Loss | 85319415 | No Loss |
| 85319062 | No Loss | 85319199 | No Loss | 85319287 | No Loss | 85319417 | No Loss |
| 85319070 | No Purchase | 85319202 | No Loss | 85319290 | Replaced Claim | 85319420 | No Loss |
| 85319071 | No Loss | 85319203 | No Loss | 85319292 | No Loss | 85319423 | No Purchase |
| 85319072 | No Purchase | 85319205 | No Loss | 85319293 | No Loss | 85319424 | No Loss |
| 85319075 | No Loss | 85319207 | No Loss | 85319297 | No Loss | 85319425 | No Loss |
| 85319076 | No Loss | 85319208 | No Loss | 85319300 | No Loss | 85319426 | No Loss |
| 85319077 | No Purchase | 85319216 | No Loss | 85319303 | No Loss | 85319427 | Replaced Claim |
| 85319079 | No Purchase | 85319217 | No Loss | 85319304 | No Loss | 85319430 | No Loss |
| 85319085 | No Purchase | 85319220 | No Loss | 85319305 | Replaced Claim | 85319434 | No Loss |
| 85319089 | Duplicate Claim | 85319223 | No Loss | 85319308 | No Loss | 85319435 | No Loss |
| 85319091 | No Loss | 85319224 | No Loss | 85319310 | No Purchase | 85319438 | No Loss |
| 85319092 | No Loss | 85319225 | No Loss | 85319315 | No Loss | 85319439 | No Loss |
| 85319093 | Replaced Claim | 85319226 | No Loss | 85319318 | No Loss | 85319441 | No Loss |
| 85319094 | No Loss | 85319227 | No Loss | 85319320 | No Purchase | 85319449 | Replaced Claim |
| 85319096 | No Loss | 85319228 | No Loss | 85319326 | No Loss | 85319456 | No Loss |
| 85319100 | Replaced Claim | 85319229 | No Loss | 85319327 | No Loss | 85319465 | No Purchase |
| 85319105 | No Loss | 85319230 | No Loss | 85319328 | No Purchase | 85319466 | No Loss |
| 85319107 | No Purchase | 85319231 | No Purchase | 85319334 | No Loss | 85319469 | No Loss |
| 85319112 | No Loss | 85319233 | No Loss | 85319336 | No Purchase | 85319470 | No Loss |
| 85319113 | No Purchase | 85319234 | No Purchase | 85319338 | No Purchase | 85319474 | No Loss |
| 85319114 | No Loss | 85319236 | No Loss | 85319344 | No Loss | 85319475 | No Loss |
| 85319122 | No Loss | 85319237 | No Loss | 85319345 | Replaced Claim | 85319479 | No Loss |
| 85319123 | No Purchase | 85319240 | No Loss | 85319350 | No Loss | 85319480 | Replaced Claim |
| 85319126 | No Loss | 85319243 | No Purchase | 85319353 | Replaced Claim | 85319482 | No Purchase |
| 85319129 | No Loss | 85319245 | No Loss | 85319361 | No Loss | 85319484 | No Loss |
| 85319139 | No Purchase | 85319249 | No Purchase | 85319363 | No Loss | 85319485 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85319486 | No Loss | 85319583 | No Loss | 85319696 | No Loss | 85319807 | No Loss |
| 85319487 | No Loss | 85319584 | No Loss | 85319698 | No Loss | 85319811 | No Loss |
| 85319488 | No Loss | 85319585 | No Loss | 85319700 | No Loss | 85319812 | No Purchase |
| 85319489 | No Loss | 85319590 | Replaced Claim | 85319701 | No Loss | 85319814 | Replaced Claim |
| 85319490 | No Loss | 85319593 | No Purchase | 85319702 | No Loss | 85319820 | No Loss |
| 85319491 | No Loss | 85319594 | No Loss | 85319707 | No Loss | 85319821 | Replaced Claim |
| 85319492 | No Loss | 85319595 | No Loss | 85319710 | No Loss | 85319825 | No Loss |
| 85319493 | No Loss | 85319596 | No Purchase | 85319713 | No Purchase | 85319827 | No Loss |
| 85319494 | No Loss | 85319598 | No Loss | 85319715 | No Loss | 85319832 | No Loss |
| 85319495 | No Loss | 85319599 | No Loss | 85319716 | No Loss | 85319835 | No Purchase |
| 85319496 | No Loss | 85319600 | No Loss | 85319719 | No Purchase | 85319837 | No Loss |
| 85319497 | No Loss | 85319601 | No Loss | 85319720 | No Loss | 85319838 | No Loss |
| 85319498 | No Loss | 85319603 | No Purchase | 85319721 | No Loss | 85319845 | No Loss |
| 85319499 | No Loss | 85319605 | No Purchase | 85319722 | No Loss | 85319848 | No Purchase |
| 85319501 | No Loss | 85319608 | No Loss | 85319723 | No Loss | 85319850 | No Loss |
| 85319502 | No Loss | 85319610 | No Loss | 85319724 | No Loss | 85319852 | No Purchase |
| 85319506 | No Loss | 85319621 | No Loss | 85319725 | No Loss | 85319855 | No Purchase |
| 85319507 | No Purchase | 85319624 | No Loss | 85319727 | No Loss | 85319857 | No Loss |
| 85319511 | No Loss | 85319629 | No Loss | 85319728 | No Purchase | 85319858 | No Loss |
| 85319513 | No Loss | 85319638 | Replaced Claim | 85319730 | No Purchase | 85319859 | No Purchase |
| 85319517 | No Loss | 85319639 | No Loss | 85319731 | No Loss | 85319860 | No Loss |
| 85319521 | No Loss | 85319641 | No Purchase | 85319732 | No Loss | 85319861 | No Purchase |
| 85319523 | No Loss | 85319645 | No Loss | 85319733 | No Purchase | 85319862 | No Purchase |
| 85319524 | No Loss | 85319646 | Replaced Claim | 85319734 | No Loss | 85319863 | Replaced Claim |
| 85319531 | No Loss | 85319648 | No Purchase | 85319735 | No Loss | 85319864 | Replaced Claim |
| 85319532 | No Purchase | 85319649 | No Loss | 85319736 | No Purchase | 85319867 | No Loss |
| 85319534 | No Loss | 85319650 | No Loss | 85319738 | No Loss | 85319868 | No Loss |
| 85319536 | No Loss | 85319652 | No Loss | 85319741 | No Loss | 85319869 | No Loss |
| 85319547 | No Purchase | 85319658 | No Loss | 85319745 | No Loss | 85319870 | No Purchase |
| 85319549 | No Loss | 85319659 | No Purchase | 85319747 | No Loss | 85319871 | No Loss |
| 85319555 | No Loss | 85319662 | No Loss | 85319750 | No Loss | 85319872 | No Loss |
| 85319556 | No Loss | 85319663 | No Loss | 85319751 | No Loss | 85319873 | No Loss |
| 85319557 | No Loss | 85319664 | No Purchase | 85319757 | No Loss | 85319874 | No Loss |
| 85319558 | No Loss | 85319668 | No Loss | 85319760 | No Loss | 85319875 | No Loss |
| 85319559 | No Loss | 85319669 | No Loss | 85319761 | No Loss | 85319876 | No Loss |
| 85319561 | No Loss | 85319670 | No Loss | 85319764 | No Loss | 85319877 | No Loss |
| 85319563 | No Loss | 85319671 | No Loss | 85319776 | No Loss | 85319878 | No Loss |
| 85319564 | No Purchase | 85319672 | Replaced Claim | 85319777 | No Loss | 85319879 | No Purchase |
| 85319567 | No Loss | 85319677 | No Purchase | 85319789 | No Loss | 85319883 | No Loss |
| 85319569 | Replaced Claim | 85319681 | No Loss | 85319795 | No Loss | 85319884 | No Loss |
| 85319570 | No Loss | 85319682 | No Loss | 85319796 | No Loss | 85319886 | No Loss |
| 85319572 | No Loss | 85319683 | No Loss | 85319799 | No Loss | 85319887 | No Loss |
| 85319573 | No Loss | 85319685 | No Loss | 85319802 | No Loss | 85319888 | No Purchase |
| 85319574 | No Loss | 85319686 | No Loss | 85319803 | No Loss | 85319891 | No Loss |
| 85319576 | No Loss | 85319693 | No Loss | 85319805 | No Loss | 85319897 | No Loss |
| 85319578 | No Loss | 85319694 | No Loss | 85319806 | No Loss | 85319901 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85319902 | No Loss | 85319982 | No Purchase | 85320089 | No Loss | 85320165 | No Purchase |
| 85319903 | No Loss | 85319983 | No Purchase | 85320090 | No Loss | 85320168 | No Loss |
| 85319904 | No Loss | 85319984 | No Loss | 85320091 | No Purchase | 85320169 | No Purchase |
| 85319906 | No Loss | 85319985 | No Loss | 85320092 | No Loss | 85320175 | No Purchase |
| 85319907 | No Purchase | 85319986 | No Loss | 85320093 | No Purchase | 85320176 | No Purchase |
| 85319909 | No Purchase | 85319987 | No Loss | 85320096 | No Purchase | 85320177 | No Purchase |
| 85319910 | No Purchase | 85319995 | No Loss | 85320098 | No Purchase | 85320178 | No Loss |
| 85319911 | No Loss | 85319997 | No Loss | 85320099 | No Purchase | 85320179 | No Loss |
| 85319912 | No Loss | 85319999 | No Loss | 85320100 | No Loss | 85320181 | No Purchase |
| 85319913 | No Purchase | 85320001 | No Loss | 85320101 | No Loss | 85320182 | No Loss |
| 85319914 | No Purchase | 85320002 | No Loss | 85320102 | No Loss | 85320183 | No Purchase |
| 85319915 | No Loss | 85320004 | No Loss | 85320105 | No Purchase | 85320184 | No Purchase |
| 85319917 | No Purchase | 85320005 | No Loss | 85320106 | No Loss | 85320185 | No Purchase |
| 85319918 | No Loss | 85320006 | No Loss | 85320107 | No Purchase | 85320186 | No Purchase |
| 85319919 | No Loss | 85320008 | No Loss | 85320110 | No Loss | 85320187 | No Purchase |
| 85319920 | No Purchase | 85320013 | No Purchase | 85320111 | No Loss | 85320188 | No Loss |
| 85319921 | No Loss | 85320014 | No Loss | 85320114 | No Loss | 85320189 | No Loss |
| 85319922 | No Purchase | 85320020 | No Loss | 85320115 | No Loss | 85320190 | No Loss |
| 85319924 | No Loss | 85320022 | No Loss | 85320117 | No Loss | 85320194 | No Loss |
| 85319926 | No Loss | 85320026 | No Loss | 85320118 | No Loss | 85320195 | No Loss |
| 85319927 | No Purchase | 85320027 | No Loss | 85320119 | No Loss | 85320196 | No Loss |
| 85319928 | No Purchase | 85320028 | Replaced Claim | 85320120 | No Loss | 85320197 | No Loss |
| 85319929 | No Loss | 85320032 | No Loss | 85320121 | No Purchase | 85320198 | No Loss |
| 85319930 | No Purchase | 85320033 | No Loss | 85320122 | No Purchase | 85320199 | Replaced Claim |
| 85319931 | No Loss | 85320037 | No Purchase | 85320123 | No Loss | 85320200 | No Loss |
| 85319932 | No Loss | 85320039 | No Loss | 85320124 | No Loss | 85320201 | No Loss |
| 85319933 | No Loss | 85320046 | No Loss | 85320125 | No Loss | 85320202 | No Loss |
| 85319934 | No Loss | 85320050 | No Purchase | 85320126 | No Purchase | 85320203 | No Loss |
| 85319935 | No Purchase | 85320051 | No Loss | 85320127 | No Purchase | 85320204 | No Loss |
| 85319936 | No Loss | 85320059 | No Loss | 85320128 | No Purchase | 85320205 | No Loss |
| 85319937 | No Loss | 85320061 | No Loss | 85320129 | No Purchase | 85320206 | No Loss |
| 85319939 | No Loss | 85320062 | No Loss | 85320130 | No Loss | 85320207 | No Loss |
| 85319940 | No Loss | 85320064 | No Purchase | 85320131 | No Purchase | 85320210 | No Loss |
| 85319942 | No Loss | 85320068 | No Loss | 85320134 | No Purchase | 85320212 | No Loss |
| 85319948 | No Loss | 85320069 | No Loss | 85320136 | No Purchase | 85320223 | No Loss |
| 85319950 | No Loss | 85320071 | No Loss | 85320137 | No Purchase | 85320226 | No Loss |
| 85319951 | No Loss | 85320073 | No Loss | 85320138 | No Loss | 85320228 | No Purchase |
| 85319953 | No Loss | 85320075 | No Loss | 85320139 | No Purchase | 85320229 | No Loss |
| 85319954 | No Loss | 85320077 | No Loss | 85320145 | No Loss | 85320230 | No Loss |
| 85319958 | No Loss | 85320078 | No Purchase | 85320146 | No Loss | 85320231 | No Loss |
| 85319959 | No Loss | 85320079 | No Purchase | 85320148 | No Purchase | 85320232 | No Loss |
| 85319961 | No Loss | 85320080 | No Loss | 85320155 | No Purchase | 85320236 | No Loss |
| 85319978 | No Loss | 85320082 | No Loss | 85320159 | No Purchase | 85320237 | No Loss |
| 85319979 | No Loss | 85320085 | No Purchase | 85320161 | No Purchase | 85320242 | No Loss |
| 85319980 | No Loss | 85320086 | No Loss | 85320163 | No Purchase | 85320246 | No Loss |
| 85319981 | No Loss | 85320088 | No Loss | 85320164 | No Purchase | 85320248 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85320249 | No Loss | 85320321 | No Loss | 85320403 | No Purchase | 85320507 | No Loss |
| 85320251 | No Loss | 85320322 | No Loss | 85320404 | Replaced Claim | 85320510 | No Loss |
| 85320255 | No Loss | 85320323 | No Loss | 85320406 | No Loss | 85320511 | No Loss |
| 85320256 | No Loss | 85320326 | No Loss | 85320408 | No Purchase | 85320517 | No Loss |
| 85320259 | No Loss | 85320328 | No Loss | 85320409 | No Loss | 85320518 | No Purchase |
| 85320260 | No Loss | 85320330 | No Loss | 85320410 | No Purchase | 85320527 | No Loss |
| 85320262 | No Loss | 85320331 | No Loss | 85320411 | No Loss | 85320528 | No Loss |
| 85320263 | No Loss | 85320332 | No Loss | 85320412 | No Purchase | 85320531 | No Loss |
| 85320265 | Duplicate Claim | 85320333 | No Purchase | 85320417 | No Loss | 85320533 | No Loss |
| 85320266 | Duplicate Claim | 85320336 | No Loss | 85320420 | No Loss | 85320538 | No Loss |
| 85320267 | No Loss | 85320338 | No Loss | 85320421 | No Loss | 85320539 | No Purchase |
| 85320270 | No Purchase | 85320339 | No Loss | 85320422 | No Loss | 85320540 | No Loss |
| 85320273 | No Purchase | 85320340 | No Loss | 85320424 | No Loss | 85320545 | No Loss |
| 85320274 | No Loss | 85320341 | No Loss | 85320425 | No Loss | 85320548 | No Loss |
| 85320276 | No Loss | 85320346 | No Loss | 85320426 | No Loss | 85320550 | No Loss |
| 85320278 | No Loss | 85320347 | No Loss | 85320427 | No Loss | 85320551 | No Loss |
| 85320279 | No Loss | 85320349 | No Loss | 85320429 | No Loss | 85320552 | No Loss |
| 85320280 | No Loss | 85320352 | No Loss | 85320430 | No Loss | 85320554 | No Loss |
| 85320281 | No Loss | 85320353 | No Loss | 85320431 | No Loss | 85320555 | No Purchase |
| 85320282 | No Loss | 85320356 | No Loss | 85320433 | No Loss | 85320556 | No Loss |
| 85320283 | No Loss | 85320358 | No Loss | 85320437 | No Loss | 85320560 | No Loss |
| 85320284 | No Loss | 85320359 | No Purchase | 85320439 | No Purchase | 85320561 | No Loss |
| 85320285 | No Loss | 85320360 | No Loss | 85320441 | No Loss | 85320563 | No Loss |
| 85320286 | No Loss | 85320361 | No Purchase | 85320442 | No Purchase | 85320564 | No Loss |
| 85320287 | No Loss | 85320364 | No Loss | 85320443 | No Loss | 85320566 | No Loss |
| 85320288 | No Loss | 85320366 | No Loss | 85320444 | No Loss | 85320569 | No Loss |
| 85320289 | No Loss | 85320367 | No Loss | 85320446 | No Loss | 85320570 | No Loss |
| 85320290 | No Loss | 85320368 | No Loss | 85320447 | No Loss | 85320571 | No Loss |
| 85320291 | No Loss | 85320369 | No Purchase | 85320449 | No Loss | 85320572 | No Loss |
| 85320292 | No Loss | 85320370 | No Loss | 85320450 | No Loss | 85320573 | No Loss |
| 85320293 | No Loss | 85320371 | No Loss | 85320451 | No Loss | 85320574 | No Loss |
| 85320294 | No Loss | 85320374 | No Loss | 85320455 | No Purchase | 85320575 | No Loss |
| 85320295 | No Loss | 85320378 | No Loss | 85320456 | No Loss | 85320577 | No Loss |
| 85320298 | No Loss | 85320379 | No Loss | 85320457 | No Loss | 85320582 | No Loss |
| 85320300 | No Purchase | 85320382 | No Loss | 85320459 | No Loss | 85320584 | Replaced Claim |
| 85320301 | No Purchase | 85320390 | No Loss | 85320462 | No Loss | 85320586 | No Loss |
| 85320303 | Replaced Claim | 85320391 | No Loss | 85320465 | No Loss | 85320594 | Replaced Claim |
| 85320306 | No Loss | 85320393 | No Loss | 85320469 | No Loss | 85320601 | No Loss |
| 85320307 | No Loss | 85320394 | No Loss | 85320471 | No Purchase | 85320602 | No Loss |
| 85320308 | No Purchase | 85320395 | Replaced Claim | 85320472 | No Loss | 85320603 | No Loss |
| 85320309 | No Loss | 85320396 | Replaced Claim | 85320492 | No Loss | 85320604 | No Loss |
| 85320310 | No Loss | 85320398 | No Loss | 85320493 | No Loss | 85320605 | No Loss |
| 85320317 | No Purchase | 85320399 | No Loss | 85320498 | No Loss | 85320606 | No Loss |
| 85320318 | No Loss | 85320400 | No Loss | 85320499 | No Purchase | 85320607 | No Loss |
| 85320319 | No Loss | 85320401 | No Loss | 85320500 | No Loss | 85320608 | No Loss |
| 85320320 | No Loss | 85320402 | No Loss | 85320501 | No Purchase | 85320613 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85320614 | No Loss | 85320730 | No Loss | 85320838 | No Loss | 85320927 | No Loss |
| 85320619 | No Purchase | 85320733 | Duplicate Claim | 85320839 | No Loss | 85320929 | No Loss |
| 85320621 | No Loss | 85320734 | No Loss | 85320840 | No Loss | 85320931 | No Loss |
| 85320622 | No Loss | 85320736 | No Loss | 85320841 | No Loss | 85320934 | No Purchase |
| 85320623 | No Loss | 85320740 | No Loss | 85320842 | No Loss | 85320938 | No Loss |
| 85320625 | No Loss | 85320744 | No Loss | 85320843 | No Loss | 85320941 | Replaced Claim |
| 85320626 | No Loss | 85320746 | No Loss | 85320844 | No Loss | 85320942 | No Loss |
| 85320627 | No Loss | 85320747 | No Loss | 85320845 | No Loss | 85320945 | No Loss |
| 85320628 | Replaced Claim | 85320748 | No Loss | 85320846 | No Loss | 85320947 | No Loss |
| 85320634 | No Loss | 85320752 | No Loss | 85320847 | No Loss | 85320948 | No Loss |
| 85320638 | No Purchase | 85320761 | No Loss | 85320848 | No Loss | 85320949 | No Loss |
| 85320641 | No Loss | 85320762 | No Purchase | 85320849 | No Loss | 85320951 | No Loss |
| 85320642 | No Loss | 85320766 | No Purchase | 85320850 | No Loss | 85320953 | No Purchase |
| 85320644 | Replaced Claim | 85320767 | No Loss | 85320851 | No Loss | 85320955 | No Loss |
| 85320649 | No Loss | 85320769 | No Loss | 85320852 | No Loss | 85320956 | No Purchase |
| 85320650 | No Loss | 85320770 | No Loss | 85320854 | No Loss | 85320957 | No Loss |
| 85320655 | No Loss | 85320772 | Replaced Claim | 85320855 | No Loss | 85320960 | No Loss |
| 85320656 | No Loss | 85320773 | No Loss | 85320856 | No Loss | 85320961 | No Loss |
| 85320658 | No Loss | 85320776 | No Loss | 85320857 | No Loss | 85320962 | No Loss |
| 85320659 | No Loss | 85320777 | No Loss | 85320858 | No Purchase | 85320963 | No Loss |
| 85320660 | No Loss | 85320778 | No Loss | 85320859 | No Loss | 85320964 | No Loss |
| 85320662 | No Loss | 85320779 | No Purchase | 85320861 | Replaced Claim | 85320968 | No Loss |
| 85320665 | No Purchase | 85320780 | No Loss | 85320862 | No Loss | 85320976 | No Purchase |
| 85320667 | No Loss | 85320785 | No Loss | 85320863 | No Loss | 85320977 | No Loss |
| 85320669 | Replaced Claim | 85320786 | No Loss | 85320865 | Replaced Claim | 85320978 | No Loss |
| 85320671 | No Purchase | 85320787 | No Loss | 85320866 | No Loss | 85320979 | No Loss |
| 85320676 | No Loss | 85320788 | No Purchase | 85320874 | No Loss | 85320980 | No Loss |
| 85320680 | No Loss | 85320798 | No Loss | 85320880 | No Purchase | 85320983 | Replaced Claim |
| 85320683 | No Purchase | 85320801 | Replaced Claim | 85320883 | No Loss | 85320986 | Replaced Claim |
| 85320686 | No Purchase | 85320803 | No Loss | 85320885 | No Loss | 85320988 | No Loss |
| 85320691 | No Loss | 85320804 | No Purchase | 85320889 | No Loss | 85320989 | No Loss |
| 85320695 | No Loss | 85320806 | No Purchase | 85320890 | Replaced Claim | 85320998 | Replaced Claim |
| 85320696 | No Purchase | 85320808 | No Loss | 85320891 | No Loss | 85321001 | No Loss |
| 85320699 | No Purchase | 85320809 | No Loss | 85320900 | No Loss | 85321003 | No Loss |
| 85320700 | No Loss | 85320816 | No Loss | 85320902 | No Loss | 85321006 | No Loss |
| 85320703 | No Loss | 85320817 | No Loss | 85320907 | No Loss | 85321008 | No Loss |
| 85320710 | No Purchase | 85320819 | No Loss | 85320908 | No Loss | 85321010 | No Purchase |
| 85320713 | No Purchase | 85320820 | No Loss | 85320909 | No Loss | 85321015 | No Loss |
| 85320714 | No Loss | 85320823 | No Loss | 85320910 | No Loss | 85321016 | No Loss |
| 85320715 | No Loss | 85320827 | No Purchase | 85320911 | No Loss | 85321017 | No Loss |
| 85320716 | No Loss | 85320829 | No Loss | 85320912 | No Loss | 85321018 | No Loss |
| 85320719 | No Loss | 85320833 | No Loss | 85320915 | No Loss | 85321019 | No Loss |
| 85320723 | No Loss | 85320834 | No Loss | 85320916 | No Loss | 85321021 | No Loss |
| 85320724 | No Loss | 85320835 | No Purchase | 85320918 | No Loss | 85321022 | Replaced Claim |
| 85320725 | No Purchase | 85320836 | No Loss | 85320923 | No Loss | 85321024 | No Loss |
| 85320729 | No Loss | 85320837 | No Loss | 85320926 | No Loss | 85321025 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85321030 | No Purchase | 85321150 | No Loss | 85321232 | No Loss | 85321330 | No Loss |
| 85321031 | No Loss | 85321153 | No Loss | 85321236 | No Loss | 85321331 | No Loss |
| 85321034 | No Loss | 85321154 | No Loss | 85321237 | No Loss | 85321332 | No Loss |
| 85321037 | No Loss | 85321156 | No Loss | 85321238 | No Loss | 85321333 | No Loss |
| 85321038 | No Purchase | 85321157 | Replaced Claim | 85321240 | No Loss | 85321334 | No Loss |
| 85321039 | No Loss | 85321158 | No Loss | 85321242 | No Loss | 85321335 | No Purchase |
| 85321043 | No Purchase | 85321160 | Replaced Claim | 85321249 | No Purchase | 85321336 | No Purchase |
| 85321044 | No Loss | 85321162 | No Loss | 85321251 | No Loss | 85321338 | No Loss |
| 85321049 | No Loss | 85321165 | No Loss | 85321254 | No Loss | 85321340 | No Loss |
| 85321050 | No Loss | 85321169 | No Purchase | 85321260 | No Purchase | 85321342 | No Loss |
| 85321051 | Replaced Claim | 85321170 | No Loss | 85321262 | No Loss | 85321344 | No Purchase |
| 85321052 | No Loss | 85321171 | No Loss | 85321263 | No Loss | 85321346 | No Loss |
| 85321062 | No Loss | 85321175 | No Loss | 85321264 | No Loss | 85321349 | No Loss |
| 85321063 | No Loss | 85321176 | No Purchase | 85321265 | No Purchase | 85321350 | No Loss |
| 85321064 | No Purchase | 85321178 | No Loss | 85321266 | No Purchase | 85321353 | No Loss |
| 85321066 | No Loss | 85321181 | No Purchase | 85321269 | No Loss | 85321354 | No Purchase |
| 85321067 | No Loss | 85321182 | No Purchase | 85321274 | No Purchase | 85321357 | No Loss |
| 85321071 | No Loss | 85321183 | Replaced Claim | 85321276 | No Purchase | 85321359 | No Loss |
| 85321077 | No Loss | 85321187 | No Loss | 85321277 | No Purchase | 85321362 | No Purchase |
| 85321079 | No Loss | 85321188 | No Loss | 85321278 | No Purchase | 85321363 | No Loss |
| 85321084 | No Loss | 85321190 | No Loss | 85321279 | No Loss | 85321366 | No Loss |
| 85321086 | No Purchase | 85321194 | No Loss | 85321280 | No Purchase | 85321371 | No Loss |
| 85321089 | Replaced Claim | 85321195 | No Loss | 85321281 | No Loss | 85321375 | No Loss |
| 85321092 | No Loss | 85321196 | No Loss | 85321282 | No Loss | 85321381 | Replaced Claim |
| 85321094 | No Loss | 85321197 | No Purchase | 85321283 | No Purchase | 85321383 | No Purchase |
| 85321096 | No Loss | 85321198 | No Purchase | 85321284 | No Purchase | 85321385 | No Loss |
| 85321097 | No Loss | 85321206 | No Purchase | 85321285 | No Loss | 85321392 | No Loss |
| 85321098 | No Loss | 85321207 | No Loss | 85321286 | No Loss | 85321393 | No Purchase |
| 85321100 | No Loss | 85321209 | No Loss | 85321287 | No Purchase | 85321395 | No Loss |
| 85321103 | No Loss | 85321210 | No Loss | 85321288 | No Purchase | 85321399 | No Purchase |
| 85321107 | No Loss | 85321211 | No Loss | 85321289 | No Loss | 85321400 | No Purchase |
| 85321109 | No Loss | 85321212 | No Loss | 85321290 | No Loss | 85321401 | No Purchase |
| 85321111 | No Purchase | 85321213 | No Purchase | 85321291 | No Loss | 85321403 | No Loss |
| 85321115 | No Loss | 85321214 | No Loss | 85321294 | No Loss | 85321405 | No Loss |
| 85321122 | No Loss | 85321219 | Replaced Claim | 85321299 | No Loss | 85321406 | No Loss |
| 85321123 | No Purchase | 85321220 | No Loss | 85321300 | No Loss | 85321407 | No Loss |
| 85321128 | No Loss | 85321221 | No Loss | 85321301 | No Loss | 85321408 | No Loss |
| 85321133 | No Loss | 85321222 | No Loss | 85321302 | No Loss | 85321410 | No Purchase |
| 85321137 | No Loss | 85321223 | No Purchase | 85321304 | No Loss | 85321412 | No Loss |
| 85321138 | No Loss | 85321224 | No Loss | 85321305 | No Loss | 85321414 | No Loss |
| 85321140 | No Purchase | 85321225 | No Loss | 85321306 | No Loss | 85321415 | No Loss |
| 85321141 | No Purchase | 85321226 | No Loss | 85321307 | No Loss | 85321416 | No Purchase |
| 85321142 | No Loss | 85321227 | No Loss | 85321310 | No Loss | 85321418 | No Loss |
| 85321145 | No Loss | 85321228 | No Loss | 85321313 | No Loss | 85321420 | No Loss |
| 85321147 | Replaced Claim | 85321229 | No Loss | 85321314 | No Loss | 85321421 | No Purchase |
| 85321148 | No Loss | 85321230 | No Purchase | 85321323 | No Loss | 85321424 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85321425 | No Loss | 85321501 | No Purchase | 85321574 | No Purchase | 85321661 | No Purchase |
| 85321429 | No Loss | 85321504 | No Purchase | 85321577 | No Purchase | 85321662 | No Purchase |
| 85321430 | No Loss | 85321505 | No Purchase | 85321580 | No Loss | 85321663 | No Purchase |
| 85321432 | No Loss | 85321506 | No Purchase | 85321582 | No Loss | 85321664 | No Purchase |
| 85321433 | No Loss | 85321507 | No Purchase | 85321583 | No Loss | 85321665 | No Purchase |
| 85321436 | No Loss | 85321508 | No Loss | 85321584 | No Purchase | 85321666 | No Loss |
| 85321439 | No Loss | 85321509 | No Loss | 85321586 | No Loss | 85321667 | No Purchase |
| 85321440 | No Loss | 85321510 | No Loss | 85321587 | No Loss | 85321669 | No Purchase |
| 85321441 | No Loss | 85321512 | No Loss | 85321591 | No Loss | 85321670 | No Loss |
| 85321442 | No Loss | 85321516 | No Loss | 85321592 | No Purchase | 85321671 | No Purchase |
| 85321443 | No Purchase | 85321517 | No Purchase | 85321594 | No Loss | 85321672 | No Loss |
| 85321444 | No Loss | 85321518 | No Loss | 85321597 | No Purchase | 85321673 | No Loss |
| 85321446 | No Loss | 85321519 | No Loss | 85321598 | No Purchase | 85321675 | No Loss |
| 85321447 | No Purchase | 85321520 | No Purchase | 85321599 | No Purchase | 85321676 | No Purchase |
| 85321448 | No Loss | 85321522 | No Purchase | 85321600 | No Loss | 85321677 | No Loss |
| 85321449 | No Loss | 85321526 | No Purchase | 85321602 | No Purchase | 85321678 | No Purchase |
| 85321450 | No Loss | 85321528 | No Loss | 85321605 | No Purchase | 85321679 | No Purchase |
| 85321452 | No Purchase | 85321529 | No Loss | 85321607 | No Purchase | 85321680 | No Purchase |
| 85321455 | No Purchase | 85321531 | No Purchase | 85321608 | No Loss | 85321682 | No Purchase |
| 85321456 | No Purchase | 85321532 | No Loss | 85321610 | No Loss | 85321683 | No Purchase |
| 85321457 | No Purchase | 85321535 | No Purchase | 85321615 | No Loss | 85321684 | No Loss |
| 85321461 | No Purchase | 85321537 | No Purchase | 85321616 | No Loss | 85321685 | No Purchase |
| 85321464 | No Purchase | 85321539 | No Purchase | 85321617 | No Loss | 85321688 | No Loss |
| 85321465 | No Loss | 85321540 | No Purchase | 85321618 | No Loss | 85321689 | No Loss |
| 85321466 | No Loss | 85321542 | No Purchase | 85321621 | No Loss | 85321693 | No Purchase |
| 85321467 | No Loss | 85321543 | No Purchase | 85321624 | No Loss | 85321694 | No Loss |
| 85321468 | No Loss | 85321546 | No Purchase | 85321625 | No Loss | 85321695 | No Loss |
| 85321472 | No Purchase | 85321547 | No Purchase | 85321626 | No Purchase | 85321698 | No Loss |
| 85321474 | No Purchase | 85321549 | No Purchase | 85321627 | No Purchase | 85321699 | No Loss |
| 85321476 | No Purchase | 85321550 | No Purchase | 85321629 | No Loss | 85321700 | Replaced Claim |
| 85321478 | No Purchase | 85321551 | No Purchase | 85321630 | No Loss | 85321701 | No Loss |
| 85321479 | No Purchase | 85321552 | No Purchase | 85321632 | No Purchase | 85321704 | No Loss |
| 85321480 | No Purchase | 85321553 | No Purchase | 85321633 | No Purchase | 85321705 | No Loss |
| 85321481 | No Purchase | 85321555 | No Purchase | 85321634 | No Loss | 85321706 | Replaced Claim |
| 85321483 | No Loss | 85321556 | No Purchase | 85321636 | No Loss | 85321707 | No Loss |
| 85321486 | No Purchase | 85321557 | No Loss | 85321637 | No Purchase | 85321708 | No Loss |
| 85321487 | No Purchase | 85321560 | No Loss | 85321641 | No Loss | 85321709 | No Loss |
| 85321488 | No Purchase | 85321562 | No Loss | 85321644 | No Loss | 85321715 | No Loss |
| 85321489 | No Purchase | 85321563 | No Loss | 85321646 | No Purchase | 85321716 | No Purchase |
| 85321490 | No Purchase | 85321564 | No Loss | 85321647 | No Purchase | 85321718 | No Purchase |
| 85321491 | No Purchase | 85321565 | No Purchase | 85321652 | No Purchase | 85321724 | No Purchase |
| 85321492 | No Purchase | 85321566 | No Loss | 85321653 | No Purchase | 85321725 | No Purchase |
| 85321494 | No Purchase | 85321567 | No Purchase | 85321657 | No Purchase | 85321726 | No Purchase |
| 85321495 | No Purchase | 85321569 | No Purchase | 85321658 | No Purchase | 85321727 | No Loss |
| 85321497 | No Loss | 85321572 | No Purchase | 85321659 | No Purchase | 85321728 | No Loss |
| 85321500 | No Purchase | 85321573 | No Loss | 85321660 | No Loss | 85321729 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85321730 | No Loss | 85321785 | No Loss | 85321869 | No Loss | 85321970 | No Loss |
| 85321731 | No Loss | 85321786 | No Purchase | 85321870 | No Loss | 85321971 | No Loss |
| 85321732 | No Loss | 85321787 | No Loss | 85321871 | No Loss | 85321972 | No Loss |
| 85321733 | No Loss | 85321790 | No Loss | 85321872 | No Loss | 85321974 | No Loss |
| 85321734 | No Loss | 85321792 | No Loss | 85321873 | No Loss | 85321976 | No Purchase |
| 85321735 | No Loss | 85321794 | No Loss | 85321874 | No Loss | 85321978 | No Purchase |
| 85321736 | No Purchase | 85321797 | No Purchase | 85321875 | No Loss | 85321981 | No Purchase |
| 85321737 | No Purchase | 85321798 | No Loss | 85321876 | No Loss | 85321983 | No Loss |
| 85321739 | No Purchase | 85321803 | No Loss | 85321879 | No Loss | 85321984 | No Loss |
| 85321742 | No Loss | 85321804 | No Loss | 85321881 | No Purchase | 85321985 | No Loss |
| 85321743 | No Loss | 85321805 | No Loss | 85321883 | Replaced Claim | 85321987 | Replaced Claim |
| 85321744 | No Loss | 85321806 | No Loss | 85321884 | No Loss | 85321988 | No Loss |
| 85321745 | No Loss | 85321810 | No Loss | 85321889 | No Loss | 85321989 | No Loss |
| 85321746 | No Loss | 85321811 | No Purchase | 85321890 | No Purchase | 85321992 | No Purchase |
| 85321747 | No Loss | 85321812 | No Loss | 85321891 | No Loss | 85321993 | No Loss |
| 85321748 | No Loss | 85321816 | No Loss | 85321895 | No Loss | 85321994 | No Loss |
| 85321749 | No Purchase | 85321817 | No Loss | 85321897 | No Purchase | 85321997 | No Loss |
| 85321750 | No Loss | 85321819 | No Loss | 85321898 | No Loss | 85321999 | No Purchase |
| 85321751 | No Purchase | 85321820 | No Loss | 85321899 | No Loss | 85322000 | No Loss |
| 85321752 | No Loss | 85321821 | No Loss | 85321901 | No Loss | 85322002 | No Loss |
| 85321753 | No Purchase | 85321822 | No Loss | 85321902 | No Loss | 85322003 | No Purchase |
| 85321754 | No Purchase | 85321829 | No Loss | 85321903 | No Loss | 85322004 | No Loss |
| 85321755 | No Purchase | 85321830 | No Loss | 85321904 | No Loss | 85322005 | No Loss |
| 85321756 | No Purchase | 85321831 | No Loss | 85321905 | No Purchase | 85322007 | Replaced Claim |
| 85321757 | No Purchase | 85321834 | No Loss | 85321907 | No Loss | 85322008 | No Loss |
| 85321758 | No Loss | 85321836 | No Loss | 85321908 | No Loss | 85322010 | Replaced Claim |
| 85321759 | No Loss | 85321837 | No Loss | 85321909 | No Purchase | 85322011 | No Loss |
| 85321761 | No Purchase | 85321839 | No Purchase | 85321910 | Replaced Claim | 85322014 | Replaced Claim |
| 85321763 | No Purchase | 85321844 | No Loss | 85321914 | No Loss | 85322015 | No Loss |
| 85321764 | No Loss | 85321845 | No Loss | 85321915 | No Loss | 85322020 | No Loss |
| 85321765 | No Loss | 85321846 | Duplicate Claim | 85321918 | No Loss | 85322027 | No Loss |
| 85321766 | No Loss | 85321847 | No Loss | 85321920 | No Loss | 85322029 | No Loss |
| 85321768 | No Purchase | 85321848 | No Purchase | 85321925 | No Purchase | 85322033 | No Loss |
| 85321769 | No Loss | 85321850 | No Purchase | 85321926 | No Loss | 85322037 | No Loss |
| 85321770 | No Loss | 85321856 | No Purchase | 85321927 | No Loss | 85322038 | No Loss |
| 85321773 | No Loss | 85321858 | No Loss | 85321937 | No Purchase | 85322040 | No Loss |
| 85321774 | No Loss | 85321859 | No Loss | 85321939 | No Loss | 85322043 | No Loss |
| 85321775 | No Loss | 85321860 | No Loss | 85321941 | No Loss | 85322044 | No Loss |
| 85321776 | No Purchase | 85321861 | No Loss | 85321945 | No Loss | 85322045 | No Loss |
| 85321777 | No Loss | 85321862 | No Loss | 85321946 | No Loss | 85322047 | No Loss |
| 85321778 | No Purchase | 85321863 | No Loss | 85321948 | No Loss | 85322053 | No Loss |
| 85321779 | No Loss | 85321864 | No Loss | 85321953 | No Loss | 85322054 | No Loss |
| 85321780 | No Loss | 85321865 | No Loss | 85321954 | No Purchase | 85322058 | No Loss |
| 85321782 | No Loss | 85321866 | No Loss | 85321959 | No Loss | 85322074 | No Loss |
| 85321783 | No Loss | 85321867 | No Loss | 85321966 | No Purchase | 85322080 | No Loss |
| 85321784 | No Loss | 85321868 | No Loss | 85321968 | No Purchase | 85322087 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85322089 | No Loss | 85322212 | No Purchase | 85322318 | No Loss | 85322429 | No Loss |
| 85322090 | No Loss | 85322215 | No Loss | 85322319 | No Purchase | 85322430 | No Loss |
| 85322095 | No Loss | 85322217 | No Loss | 85322320 | No Purchase | 85322431 | No Loss |
| 85322096 | No Loss | 85322218 | No Loss | 85322321 | No Loss | 85322436 | No Loss |
| 85322098 | No Loss | 85322219 | No Loss | 85322323 | Replaced Claim | 85322437 | No Loss |
| 85322101 | No Loss | 85322220 | No Loss | 85322324 | No Loss | 85322438 | No Loss |
| 85322106 | No Loss | 85322221 | No Loss | 85322325 | No Loss | 85322442 | Replaced Claim |
| 85322107 | No Loss | 85322223 | No Purchase | 85322326 | No Loss | 85322446 | No Loss |
| 85322113 | No Loss | 85322224 | Replaced Claim | 85322327 | No Loss | 85322453 | Replaced Claim |
| 85322118 | No Loss | 85322225 | Replaced Claim | 85322329 | No Loss | 85322455 | No Loss |
| 85322121 | No Loss | 85322226 | No Loss | 85322331 | No Purchase | 85322466 | No Loss |
| 85322125 | No Loss | 85322235 | Replaced Claim | 85322335 | No Loss | 85322468 | No Purchase |
| 85322126 | No Loss | 85322236 | No Loss | 85322337 | No Loss | 85322481 | No Loss |
| 85322135 | No Purchase | 85322238 | No Loss | 85322340 | No Purchase | 85322483 | No Loss |
| 85322136 | No Loss | 85322240 | Replaced Claim | 85322341 | No Loss | 85322485 | No Purchase |
| 85322137 | No Loss | 85322241 | No Purchase | 85322342 | No Loss | 85322486 | No Loss |
| 85322138 | No Loss | 85322242 | No Loss | 85322345 | No Loss | 85322488 | No Loss |
| 85322139 | No Loss | 85322244 | No Loss | 85322352 | No Loss | 85322489 | No Loss |
| 85322149 | No Purchase | 85322246 | No Purchase | 85322353 | No Loss | 85322490 | No Loss |
| 85322151 | No Loss | 85322247 | No Purchase | 85322354 | No Purchase | 85322491 | No Loss |
| 85322152 | No Loss | 85322249 | Replaced Claim | 85322355 | No Loss | 85322492 | No Loss |
| 85322153 | No Loss | 85322250 | Replaced Claim | 85322358 | No Loss | 85322495 | No Loss |
| 85322154 | No Loss | 85322253 | No Loss | 85322359 | No Loss | 85322499 | No Loss |
| 85322155 | No Loss | 85322254 | No Loss | 85322361 | No Loss | 85322501 | No Purchase |
| 85322156 | No Loss | 85322259 | No Purchase | 85322364 | No Loss | 85322503 | Replaced Claim |
| 85322157 | No Loss | 85322262 | No Purchase | 85322365 | No Loss | 85322504 | No Loss |
| 85322158 | No Loss | 85322264 | No Purchase | 85322376 | No Loss | 85322506 | No Loss |
| 85322159 | No Loss | 85322266 | No Purchase | 85322393 | Replaced Claim | 85322507 | No Loss |
| 85322166 | No Purchase | 85322268 | No Loss | 85322403 | No Loss | 85322508 | No Loss |
| 85322168 | Replaced Claim | 85322269 | No Loss | 85322409 | No Loss | 85322509 | No Loss |
| 85322176 | No Purchase | 85322277 | No Loss | 85322410 | No Loss | 85322510 | No Loss |
| 85322182 | No Loss | 85322286 | No Loss | 85322413 | No Loss | 85322516 | No Purchase |
| 85322183 | No Loss | 85322288 | Replaced Claim | 85322415 | No Loss | 85322518 | No Loss |
| 85322184 | No Loss | 85322289 | No Loss | 85322416 | No Loss | 85322520 | No Loss |
| 85322185 | No Loss | 85322290 | No Loss | 85322417 | No Loss | 85322521 | No Loss |
| 85322186 | No Loss | 85322291 | No Loss | 85322418 | No Loss | 85322523 | No Loss |
| 85322187 | No Loss | 85322295 | Replaced Claim | 85322419 | No Loss | 85322524 | No Loss |
| 85322189 | No Loss | 85322296 | No Loss | 85322420 | No Loss | 85322528 | No Loss |
| 85322194 | No Purchase | 85322304 | No Loss | 85322421 | No Loss | 85322529 | No Loss |
| 85322195 | No Loss | 85322305 | No Loss | 85322422 | No Loss | 85322531 | No Loss |
| 85322199 | Replaced Claim | 85322307 | No Loss | 85322423 | No Loss | 85322532 | No Loss |
| 85322202 | No Loss | 85322309 | No Loss | 85322424 | No Loss | 85322533 | No Loss |
| 85322206 | No Loss | 85322311 | No Loss | 85322425 | No Loss | 85322534 | No Loss |
| 85322208 | No Loss | 85322312 | No Loss | 85322426 | No Loss | 85322535 | No Loss |
| 85322209 | No Loss | 85322316 | No Loss | 85322427 | No Loss | 85322536 | Replaced Claim |
| 85322211 | No Loss | 85322317 | No Loss | 85322428 | No Loss | 85322537 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85322543 | No Loss | 85322657 | No Loss | 85322765 | No Loss | 85322841 | No Purchase |
| 85322545 | No Loss | 85322658 | No Loss | 85322766 | No Loss | 85322842 | No Loss |
| 85322546 | No Loss | 85322659 | No Loss | 85322768 | No Loss | 85322843 | No Loss |
| 85322554 | No Loss | 85322660 | No Loss | 85322769 | No Purchase | 85322844 | No Loss |
| 85322557 | No Loss | 85322662 | No Purchase | 85322773 | No Loss | 85322845 | No Purchase |
| 85322559 | No Loss | 85322665 | No Loss | 85322774 | No Loss | 85322848 | No Loss |
| 85322560 | No Loss | 85322668 | No Loss | 85322775 | No Loss | 85322849 | No Loss |
| 85322564 | No Loss | 85322670 | No Loss | 85322777 | No Loss | 85322850 | No Loss |
| 85322565 | No Loss | 85322674 | No Loss | 85322778 | No Loss | 85322853 | No Purchase |
| 85322568 | Replaced Claim | 85322679 | No Loss | 85322783 | No Purchase | 85322854 | No Purchase |
| 85322569 | No Purchase | 85322682 | No Loss | 85322786 | No Loss | 85322855 | No Loss |
| 85322570 | No Loss | 85322685 | No Purchase | 85322788 | No Purchase | 85322857 | No Loss |
| 85322578 | No Loss | 85322688 | No Loss | 85322790 | No Loss | 85322858 | No Loss |
| 85322583 | No Loss | 85322689 | No Loss | 85322791 | No Purchase | 85322859 | No Purchase |
| 85322584 | No Loss | 85322692 | No Loss | 85322792 | No Loss | 85322860 | No Purchase |
| 85322588 | No Loss | 85322696 | No Loss | 85322794 | No Loss | 85322861 | No Purchase |
| 85322590 | No Purchase | 85322702 | No Loss | 85322796 | No Loss | 85322862 | No Loss |
| 85322591 | No Loss | 85322709 | No Loss | 85322799 | Replaced Claim | 85322863 | No Loss |
| 85322593 | No Loss | 85322710 | No Loss | 85322800 | No Loss | 85322864 | No Purchase |
| 85322595 | No Loss | 85322712 | No Loss | 85322801 | No Loss | 85322865 | No Purchase |
| 85322598 | No Loss | 85322714 | No Loss | 85322802 | No Loss | 85322866 | No Purchase |
| 85322600 | No Purchase | 85322715 | No Loss | 85322803 | No Loss | 85322867 | No Purchase |
| 85322601 | No Loss | 85322718 | No Purchase | 85322804 | No Loss | 85322868 | No Loss |
| 85322606 | No Purchase | 85322719 | No Loss | 85322805 | No Loss | 85322869 | No Loss |
| 85322607 | No Loss | 85322720 | No Purchase | 85322806 | No Loss | 85322870 | No Loss |
| 85322608 | No Purchase | 85322722 | No Loss | 85322807 | No Loss | 85322871 | No Loss |
| 85322609 | No Purchase | 85322725 | No Loss | 85322808 | No Loss | 85322872 | No Loss |
| 85322615 | Replaced Claim | 85322727 | Replaced Claim | 85322809 | No Loss | 85322875 | No Loss |
| 85322618 | No Loss | 85322728 | No Loss | 85322810 | No Loss | 85322879 | No Loss |
| 85322621 | No Loss | 85322730 | No Loss | 85322811 | No Loss | 85322883 | No Loss |
| 85322625 | No Purchase | 85322734 | No Loss | 85322814 | No Loss | 85322885 | No Loss |
| 85322626 | No Loss | 85322735 | No Loss | 85322815 | No Loss | 85322886 | No Loss |
| 85322628 | No Loss | 85322736 | No Loss | 85322816 | No Loss | 85322887 | No Loss |
| 85322632 | Replaced Claim | 85322738 | No Loss | 85322818 | No Loss | 85322888 | No Loss |
| 85322633 | No Loss | 85322739 | No Loss | 85322820 | No Loss | 85322889 | No Loss |
| 85322634 | No Loss | 85322740 | No Loss | 85322822 | No Loss | 85322890 | No Loss |
| 85322635 | No Loss | 85322744 | No Loss | 85322825 | No Purchase | 85322894 | No Loss |
| 85322637 | No Purchase | 85322746 | No Purchase | 85322826 | No Loss | 85322903 | No Loss |
| 85322640 | No Purchase | 85322747 | No Loss | 85322827 | No Loss | 85322909 | No Loss |
| 85322642 | No Loss | 85322751 | No Purchase | 85322828 | No Purchase | 85322910 | No Loss |
| 85322643 | No Loss | 85322753 | Replaced Claim | 85322831 | No Loss | 85322911 | No Loss |
| 85322644 | No Loss | 85322756 | Replaced Claim | 85322834 | No Loss | 85322912 | No Loss |
| 85322645 | No Purchase | 85322757 | Replaced Claim | 85322835 | No Loss | 85322913 | No Loss |
| 85322652 | No Loss | 85322759 | Replaced Claim | 85322837 | No Loss | 85322914 | No Loss |
| 85322655 | No Loss | 85322761 | No Loss | 85322838 | No Loss | 85322915 | No Loss |
| 85322656 | Replaced Claim | 85322764 | No Loss | 85322840 | No Loss | 85322916 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85322917 | No Loss | 85323006 | No Purchase | 85323083 | No Purchase | 85323160 | No Loss |
| 85322919 | No Loss | 85323008 | No Purchase | 85323085 | No Purchase | 85323161 | No Loss |
| 85322921 | No Loss | 85323009 | No Loss | 85323087 | No Loss | 85323167 | No Purchase |
| 85322926 | No Loss | 85323010 | No Purchase | 85323088 | No Purchase | 85323168 | No Purchase |
| 85322930 | No Loss | 85323011 | No Loss | 85323089 | No Loss | 85323169 | No Purchase |
| 85322931 | No Loss | 85323012 | No Loss | 85323092 | No Purchase | 85323173 | No Purchase |
| 85322933 | No Loss | 85323013 | No Loss | 85323093 | No Purchase | 85323176 | No Purchase |
| 85322934 | No Loss | 85323015 | No Loss | 85323095 | No Loss | 85323177 | No Purchase |
| 85322938 | No Loss | 85323017 | No Loss | 85323097 | No Purchase | 85323178 | No Purchase |
| 85322939 | No Loss | 85323018 | No Loss | 85323101 | No Loss | 85323179 | No Purchase |
| 85322940 | No Loss | 85323019 | No Loss | 85323105 | No Purchase | 85323181 | No Loss |
| 85322941 | No Loss | 85323020 | No Loss | 85323107 | No Purchase | 85323182 | No Purchase |
| 85322942 | No Loss | 85323021 | No Loss | 85323108 | No Purchase | 85323183 | No Purchase |
| 85322943 | Duplicate Claim | 85323022 | No Purchase | 85323109 | No Purchase | 85323185 | No Purchase |
| 85322944 | No Purchase | 85323023 | No Loss | 85323110 | No Loss | 85323188 | No Loss |
| 85322945 | No Loss | 85323024 | No Loss | 85323111 | No Purchase | 85323190 | No Purchase |
| 85322946 | No Loss | 85323031 | No Purchase | 85323113 | No Purchase | 85323191 | No Loss |
| 85322948 | No Loss | 85323032 | No Loss | 85323116 | No Purchase | 85323192 | No Purchase |
| 85322949 | No Loss | 85323035 | No Loss | 85323117 | No Purchase | 85323193 | No Loss |
| 85322950 | No Loss | 85323039 | No Purchase | 85323118 | No Purchase | 85323194 | No Loss |
| 85322953 | No Loss | 85323040 | No Purchase | 85323119 | No Purchase | 85323195 | No Loss |
| 85322954 | No Loss | 85323042 | No Loss | 85323121 | No Purchase | 85323196 | No Loss |
| 85322955 | No Loss | 85323043 | No Purchase | 85323122 | No Purchase | 85323197 | No Loss |
| 85322956 | No Loss | 85323044 | No Loss | 85323123 | No Loss | 85323198 | No Loss |
| 85322957 | No Loss | 85323045 | No Loss | 85323125 | No Purchase | 85323200 | No Loss |
| 85322960 | Replaced Claim | 85323047 | No Loss | 85323126 | No Loss | 85323201 | No Purchase |
| 85322962 | No Loss | 85323048 | No Loss | 85323127 | No Purchase | 85323204 | No Loss |
| 85322963 | No Loss | 85323054 | No Purchase | 85323129 | No Purchase | 85323206 | No Loss |
| 85322964 | No Loss | 85323055 | No Purchase | 85323130 | No Purchase | 85323207 | No Loss |
| 85322968 | No Loss | 85323056 | No Purchase | 85323131 | No Purchase | 85323208 | No Purchase |
| 85322969 | No Purchase | 85323057 | No Purchase | 85323132 | No Purchase | 85323211 | No Loss |
| 85322978 | No Purchase | 85323059 | No Loss | 85323133 | No Loss | 85323212 | No Purchase |
| 85322982 | No Purchase | 85323061 | No Loss | 85323135 | No Loss | 85323213 | No Purchase |
| 85322983 | No Loss | 85323062 | No Loss | 85323136 | No Purchase | 85323216 | No Loss |
| 85322985 | No Loss | 85323063 | No Loss | 85323137 | No Loss | 85323220 | No Purchase |
| 85322986 | No Loss | 85323064 | No Loss | 85323138 | No Purchase | 85323221 | No Purchase |
| 85322987 | No Loss | 85323067 | No Purchase | 85323141 | No Purchase | 85323222 | No Purchase |
| 85322990 | No Loss | 85323069 | No Loss | 85323142 | No Purchase | 85323223 | No Loss |
| 85322994 | No Loss | 85323070 | No Loss | 85323147 | No Loss | 85323224 | No Loss |
| 85322996 | No Purchase | 85323071 | No Loss | 85323148 | No Loss | 85323225 | No Loss |
| 85322998 | No Purchase | 85323073 | No Purchase | 85323149 | No Loss | 85323226 | No Loss |
| 85322999 | No Loss | 85323075 | No Purchase | 85323151 | No Purchase | 85323227 | No Loss |
| 85323001 | No Loss | 85323076 | No Purchase | 85323154 | No Purchase | 85323228 | No Purchase |
| 85323003 | No Loss | 85323078 | No Purchase | 85323155 | No Loss | 85323229 | No Loss |
| 85323004 | No Loss | 85323080 | No Loss | 85323157 | No Purchase | 85323230 | No Purchase |
| 85323005 | No Loss | 85323081 | No Loss | 85323158 | No Purchase | 85323231 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85323232 | No Loss | 85323304 | No Loss | 85323358 | No Purchase | 85323424 | No Loss |
| 85323234 | No Loss | 85323305 | No Loss | 85323360 | No Purchase | 85323425 | No Loss |
| 85323236 | No Purchase | 85323306 | No Loss | 85323361 | No Purchase | 85323426 | No Loss |
| 85323237 | No Loss | 85323307 | No Purchase | 85323362 | No Purchase | 85323427 | No Loss |
| 85323238 | No Loss | 85323308 | No Purchase | 85323363 | No Loss | 85323429 | No Loss |
| 85323239 | No Purchase | 85323309 | No Loss | 85323364 | No Purchase | 85323430 | No Loss |
| 85323240 | No Purchase | 85323310 | No Purchase | 85323365 | No Purchase | 85323431 | No Purchase |
| 85323241 | No Loss | 85323311 | No Purchase | 85323366 | No Purchase | 85323432 | No Loss |
| 85323242 | No Purchase | 85323312 | No Loss | 85323367 | No Purchase | 85323433 | No Purchase |
| 85323243 | No Purchase | 85323313 | No Loss | 85323369 | No Purchase | 85323435 | No Purchase |
| 85323244 | No Purchase | 85323314 | No Loss | 85323370 | No Purchase | 85323437 | No Loss |
| 85323246 | No Purchase | 85323315 | No Purchase | 85323371 | No Purchase | 85323438 | No Loss |
| 85323247 | No Purchase | 85323316 | No Loss | 85323372 | No Loss | 85323439 | No Purchase |
| 85323248 | No Purchase | 85323317 | No Purchase | 85323373 | No Purchase | 85323440 | No Purchase |
| 85323249 | No Purchase | 85323318 | No Purchase | 85323374 | No Purchase | 85323441 | No Purchase |
| 85323250 | No Purchase | 85323321 | No Purchase | 85323375 | No Purchase | 85323444 | No Loss |
| 85323251 | No Loss | 85323322 | No Loss | 85323377 | No Loss | 85323445 | No Purchase |
| 85323252 | No Purchase | 85323323 | No Loss | 85323379 | No Purchase | 85323450 | No Purchase |
| 85323253 | No Loss | 85323324 | No Loss | 85323380 | No Loss | 85323460 | No Loss |
| 85323254 | No Purchase | 85323325 | No Loss | 85323381 | No Purchase | 85323461 | No Loss |
| 85323255 | No Purchase | 85323326 | No Loss | 85323383 | No Loss | 85323465 | No Purchase |
| 85323256 | No Loss | 85323327 | No Purchase | 85323385 | No Purchase | 85323466 | No Purchase |
| 85323257 | No Purchase | 85323328 | No Loss | 85323388 | No Loss | 85323467 | No Purchase |
| 85323258 | No Purchase | 85323329 | No Purchase | 85323391 | No Loss | 85323468 | No Loss |
| 85323259 | No Purchase | 85323330 | No Purchase | 85323392 | No Loss | 85323469 | No Loss |
| 85323260 | No Loss | 85323331 | No Loss | 85323394 | No Loss | 85323470 | No Purchase |
| 85323261 | No Purchase | 85323332 | No Loss | 85323395 | No Loss | 85323471 | No Loss |
| 85323262 | No Loss | 85323333 | No Loss | 85323397 | No Loss | 85323472 | No Loss |
| 85323263 | No Purchase | 85323334 | No Purchase | 85323398 | No Loss | 85323474 | No Purchase |
| 85323265 | No Purchase | 85323335 | No Loss | 85323399 | No Loss | 85323476 | No Loss |
| 85323266 | No Purchase | 85323336 | No Purchase | 85323400 | No Purchase | 85323477 | No Loss |
| 85323268 | No Loss | 85323337 | No Purchase | 85323402 | No Loss | 85323478 | No Purchase |
| 85323271 | No Loss | 85323338 | No Loss | 85323404 | No Loss | 85323479 | No Purchase |
| 85323272 | No Loss | 85323339 | No Purchase | 85323405 | No Loss | 85323480 | No Loss |
| 85323275 | No Loss | 85323341 | No Loss | 85323407 | No Purchase | 85323481 | No Loss |
| 85323279 | No Purchase | 85323342 | No Loss | 85323408 | No Purchase | 85323482 | No Purchase |
| 85323281 | No Loss | 85323343 | No Loss | 85323409 | No Purchase | 85323483 | No Purchase |
| 85323282 | Duplicate Claim | 85323344 | No Purchase | 85323411 | No Loss | 85323484 | No Loss |
| 85323284 | No Loss | 85323345 | No Loss | 85323412 | No Purchase | 85323485 | No Purchase |
| 85323288 | No Purchase | 85323351 | No Purchase | 85323415 | No Purchase | 85323486 | No Loss |
| 85323290 | No Loss | 85323352 | No Purchase | 85323416 | No Loss | 85323487 | No Purchase |
| 85323292 | Replaced Claim | 85323353 | No Purchase | 85323417 | No Loss | 85323488 | No Loss |
| 85323294 | No Loss | 85323354 | No Purchase | 85323418 | No Loss | 85323490 | No Purchase |
| 85323296 | No Loss | 85323355 | No Purchase | 85323420 | No Loss | 85323491 | No Purchase |
| 85323298 | No Loss | 85323356 | No Loss | 85323422 | No Loss | 85323493 | No Loss |
| 85323299 | No Loss | 85323357 | No Purchase | 85323423 | No Purchase | 85323494 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85323497 | No Loss | 85323555 | No Purchase | 85323620 | No Loss | 85323708 | No Loss |
| 85323498 | No Loss | 85323556 | No Loss | 85323625 | No Loss | 85323710 | No Loss |
| 85323499 | No Purchase | 85323557 | No Loss | 85323626 | No Loss | 85323711 | No Loss |
| 85323500 | No Loss | 85323558 | No Loss | 85323627 | No Purchase | 85323712 | No Purchase |
| 85323501 | No Loss | 85323559 | No Loss | 85323635 | No Loss | 85323713 | No Loss |
| 85323502 | No Loss | 85323560 | No Purchase | 85323638 | No Loss | 85323717 | No Loss |
| 85323503 | No Loss | 85323561 | No Loss | 85323642 | No Loss | 85323718 | No Loss |
| 85323504 | No Loss | 85323562 | No Purchase | 85323643 | No Loss | 85323721 | No Loss |
| 85323508 | No Loss | 85323563 | No Loss | 85323645 | No Loss | 85323722 | No Loss |
| 85323509 | Duplicate Claim | 85323564 | No Purchase | 85323646 | No Loss | 85323724 | No Loss |
| 85323510 | No Loss | 85323565 | No Loss | 85323655 | Duplicate Claim | 85323725 | No Purchase |
| 85323512 | No Purchase | 85323567 | No Purchase | 85323656 | Duplicate Claim | 85323726 | No Loss |
| 85323513 | No Loss | 85323569 | No Loss | 85323657 | Duplicate Claim | 85323727 | No Loss |
| 85323514 | No Loss | 85323570 | No Loss | 85323658 | No Loss | 85323728 | No Loss |
| 85323516 | No Loss | 85323573 | No Loss | 85323660 | No Loss | 85323730 | No Loss |
| 85323517 | No Loss | 85323575 | No Loss | 85323661 | No Loss | 85323732 | No Purchase |
| 85323518 | Replaced Claim | 85323577 | No Loss | 85323662 | No Loss | 85323733 | No Loss |
| 85323520 | No Purchase | 85323578 | No Loss | 85323663 | Replaced Claim | 85323734 | No Loss |
| 85323522 | No Loss | 85323579 | No Loss | 85323664 | No Loss | 85323742 | No Loss |
| 85323523 | No Loss | 85323583 | No Loss | 85323667 | No Loss | 85323744 | No Loss |
| 85323524 | No Loss | 85323584 | No Purchase | 85323668 | No Loss | 85323745 | No Loss |
| 85323525 | No Purchase | 85323585 | No Loss | 85323669 | No Loss | 85323749 | No Purchase |
| 85323526 | No Purchase | 85323586 | No Loss | 85323670 | No Loss | 85323750 | No Loss |
| 85323527 | No Loss | 85323587 | No Loss | 85323671 | No Loss | 85323751 | No Loss |
| 85323532 | No Purchase | 85323588 | No Loss | 85323672 | No Loss | 85323752 | No Purchase |
| 85323533 | No Loss | 85323589 | No Loss | 85323673 | No Loss | 85323754 | No Loss |
| 85323534 | No Purchase | 85323590 | No Loss | 85323674 | No Loss | 85323756 | No Purchase |
| 85323535 | No Loss | 85323591 | No Loss | 85323675 | No Loss | 85323762 | No Purchase |
| 85323536 | No Loss | 85323592 | No Purchase | 85323676 | No Loss | 85323769 | No Loss |
| 85323537 | No Loss | 85323593 | No Loss | 85323677 | No Loss | 85323773 | No Loss |
| 85323538 | No Purchase | 85323594 | No Loss | 85323678 | No Loss | 85323775 | No Loss |
| 85323539 | No Loss | 85323595 | No Purchase | 85323679 | No Loss | 85323777 | Replaced Claim |
| 85323540 | No Loss | 85323596 | No Purchase | 85323680 | No Loss | 85323778 | No Loss |
| 85323541 | No Loss | 85323597 | No Loss | 85323681 | No Loss | 85323779 | No Loss |
| 85323542 | No Loss | 85323598 | No Loss | 85323682 | No Loss | 85323781 | No Purchase |
| 85323543 | No Loss | 85323599 | No Loss | 85323683 | No Loss | 85323782 | No Loss |
| 85323544 | No Purchase | 85323600 | No Loss | 85323684 | No Loss | 85323785 | No Loss |
| 85323545 | No Purchase | 85323601 | No Loss | 85323686 | No Loss | 85323787 | No Loss |
| 85323546 | No Purchase | 85323603 | No Loss | 85323688 | No Purchase | 85323789 | No Loss |
| 85323547 | No Purchase | 85323611 | No Purchase | 85323692 | Replaced Claim | 85323791 | No Loss |
| 85323548 | No Purchase | 85323613 | No Loss | 85323696 | No Loss | 85323792 | No Purchase |
| 85323550 | No Loss | 85323614 | No Loss | 85323697 | No Loss | 85323793 | No Loss |
| 85323551 | No Loss | 85323615 | No Loss | 85323699 | No Purchase | 85323794 | No Purchase |
| 85323552 | No Loss | 85323616 | No Loss | 85323701 | No Purchase | 85323795 | No Loss |
| 85323553 | No Loss | 85323618 | No Loss | 85323706 | No Purchase | 85323797 | No Purchase |
| 85323554 | No Loss | 85323619 | No Loss | 85323707 | No Loss | 85323798 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85323799 | No Loss | 85323915 | No Loss | 85324044 | No Loss | 85324170 | No Loss |
| 85323802 | No Loss | 85323916 | No Loss | 85324045 | No Loss | 85324172 | No Loss |
| 85323803 | No Loss | 85323920 | No Purchase | 85324047 | No Loss | 85324174 | No Purchase |
| 85323804 | No Loss | 85323921 | No Loss | 85324049 | No Loss | 85324176 | No Loss |
| 85323805 | No Purchase | 85323925 | No Loss | 85324052 | No Loss | 85324182 | No Loss |
| 85323807 | Replaced Claim | 85323926 | No Loss | 85324053 | No Loss | 85324195 | No Loss |
| 85323809 | No Loss | 85323928 | No Loss | 85324058 | Replaced Claim | 85324218 | No Loss |
| 85323810 | No Loss | 85323931 | No Loss | 85324060 | No Loss | 85324219 | No Loss |
| 85323811 | No Loss | 85323934 | No Loss | 85324062 | No Loss | 85324221 | Replaced Claim |
| 85323812 | No Purchase | 85323937 | No Loss | 85324064 | No Loss | 85324222 | No Loss |
| 85323813 | No Loss | 85323939 | No Loss | 85324068 | No Loss | 85324223 | No Loss |
| 85323817 | No Loss | 85323944 | No Loss | 85324072 | No Purchase | 85324225 | No Loss |
| 85323818 | No Loss | 85323945 | No Loss | 85324075 | No Purchase | 85324226 | No Loss |
| 85323819 | No Loss | 85323948 | No Loss | 85324077 | Replaced Claim | 85324227 | No Loss |
| 85323820 | Replaced Claim | 85323949 | No Loss | 85324078 | No Purchase | 85324228 | No Loss |
| 85323821 | Replaced Claim | 85323951 | No Loss | 85324079 | No Loss | 85324229 | No Loss |
| 85323822 | No Loss | 85323953 | No Loss | 85324081 | No Loss | 85324230 | No Loss |
| 85323824 | No Loss | 85323956 | No Loss | 85324082 | Replaced Claim | 85324231 | No Loss |
| 85323831 | No Loss | 85323959 | No Loss | 85324085 | No Loss | 85324232 | No Loss |
| 85323832 | No Loss | 85323961 | No Purchase | 85324086 | No Loss | 85324233 | No Loss |
| 85323834 | No Loss | 85323966 | No Loss | 85324089 | Replaced Claim | 85324234 | No Loss |
| 85323835 | No Loss | 85323970 | No Purchase | 85324092 | No Loss | 85324235 | No Loss |
| 85323836 | No Loss | 85323973 | No Purchase | 85324093 | No Loss | 85324236 | No Loss |
| 85323837 | No Loss | 85323984 | No Loss | 85324099 | Replaced Claim | 85324237 | No Loss |
| 85323840 | No Loss | 85323985 | No Loss | 85324100 | No Purchase | 85324238 | No Loss |
| 85323841 | No Loss | 85323987 | No Purchase | 85324102 | No Loss | 85324239 | No Loss |
| 85323845 | No Loss | 85323991 | No Loss | 85324106 | Replaced Claim | 85324240 | No Loss |
| 85323846 | No Loss | 85323992 | No Loss | 85324110 | No Loss | 85324242 | No Purchase |
| 85323847 | No Loss | 85323993 | No Loss | 85324115 | No Loss | 85324245 | No Loss |
| 85323849 | No Loss | 85323994 | No Loss | 85324118 | No Purchase | 85324251 | No Loss |
| 85323850 | No Loss | 85323995 | No Loss | 85324121 | No Loss | 85324254 | No Loss |
| 85323851 | No Loss | 85323996 | No Loss | 85324122 | No Loss | 85324255 | No Loss |
| 85323852 | No Loss | 85323997 | No Loss | 85324128 | No Loss | 85324257 | No Loss |
| 85323854 | No Purchase | 85324003 | No Loss | 85324130 | No Loss | 85324262 | Replaced Claim |
| 85323860 | No Purchase | 85324009 | No Loss | 85324136 | No Loss | 85324268 | No Loss |
| 85323862 | No Loss | 85324010 | No Loss | 85324138 | No Loss | 85324272 | No Loss |
| 85323863 | No Loss | 85324011 | No Loss | 85324143 | No Loss | 85324274 | No Loss |
| 85323869 | No Loss | 85324013 | No Loss | 85324146 | Replaced Claim | 85324275 | Replaced Claim |
| 85323873 | No Purchase | 85324015 | No Loss | 85324148 | No Loss | 85324278 | No Loss |
| 85323878 | Replaced Claim | 85324018 | No Loss | 85324150 | No Loss | 85324287 | No Loss |
| 85323881 | No Loss | 85324021 | No Loss | 85324151 | No Loss | 85324290 | No Purchase |
| 85323882 | No Loss | 85324022 | No Loss | 85324152 | No Loss | 85324293 | No Purchase |
| 85323886 | No Loss | 85324024 | No Purchase | 85324160 | No Loss | 85324294 | No Loss |
| 85323887 | No Purchase | 85324031 | No Loss | 85324162 | No Loss | 85324295 | No Loss |
| 85323908 | No Loss | 85324035 | Replaced Claim | 85324163 | No Loss | 85324296 | No Loss |
| 85323912 | No Loss | 85324039 | No Purchase | 85324166 | No Purchase | 85324297 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85324298 | No Loss | 85324402 | No Loss | 85324508 | No Loss | 85324609 | No Loss |
| 85324299 | No Loss | 85324404 | No Loss | 85324517 | No Loss | 85324610 | No Loss |
| 85324300 | No Loss | 85324405 | No Loss | 85324521 | No Loss | 85324611 | No Loss |
| 85324302 | No Loss | 85324406 | No Purchase | 85324522 | No Loss | 85324612 | No Loss |
| 85324304 | No Purchase | 85324407 | No Purchase | 85324523 | No Loss | 85324613 | No Loss |
| 85324310 | No Loss | 85324408 | No Loss | 85324524 | Replaced Claim | 85324614 | No Loss |
| 85324312 | No Loss | 85324409 | No Loss | 85324526 | No Loss | 85324615 | No Loss |
| 85324315 | No Loss | 85324410 | No Loss | 85324529 | No Loss | 85324616 | No Loss |
| 85324316 | No Loss | 85324411 | No Loss | 85324531 | No Purchase | 85324617 | No Loss |
| 85324318 | No Loss | 85324413 | No Loss | 85324534 | No Purchase | 85324618 | No Loss |
| 85324326 | No Loss | 85324417 | No Loss | 85324536 | Replaced Claim | 85324619 | No Loss |
| 85324327 | No Loss | 85324418 | No Loss | 85324537 | No Loss | 85324620 | No Loss |
| 85324331 | No Loss | 85324420 | No Loss | 85324538 | No Loss | 85324623 | No Loss |
| 85324333 | No Loss | 85324423 | No Loss | 85324539 | No Loss | 85324624 | No Loss |
| 85324334 | No Loss | 85324425 | No Loss | 85324543 | No Loss | 85324626 | No Loss |
| 85324335 | No Loss | 85324426 | No Loss | 85324544 | Replaced Claim | 85324627 | No Loss |
| 85324336 | No Loss | 85324427 | No Loss | 85324545 | No Loss | 85324628 | No Loss |
| 85324337 | No Loss | 85324430 | No Loss | 85324547 | No Loss | 85324631 | No Loss |
| 85324338 | No Loss | 85324433 | No Purchase | 85324548 | No Loss | 85324634 | No Purchase |
| 85324340 | No Purchase | 85324434 | No Purchase | 85324550 | Replaced Claim | 85324636 | No Loss |
| 85324343 | No Loss | 85324437 | No Loss | 85324553 | No Loss | 85324641 | No Loss |
| 85324345 | No Loss | 85324439 | No Loss | 85324554 | No Loss | 85324643 | No Loss |
| 85324348 | No Loss | 85324440 | Replaced Claim | 85324555 | No Loss | 85324648 | No Loss |
| 85324350 | No Loss | 85324441 | No Loss | 85324556 | No Loss | 85324650 | No Purchase |
| 85324351 | No Loss | 85324442 | No Loss | 85324562 | Replaced Claim | 85324651 | No Loss |
| 85324354 | No Loss | 85324443 | No Loss | 85324566 | No Loss | 85324652 | No Loss |
| 85324362 | No Loss | 85324445 | No Purchase | 85324568 | Replaced Claim | 85324653 | No Loss |
| 85324366 | No Loss | 85324447 | Replaced Claim | 85324571 | No Purchase | 85324654 | No Purchase |
| 85324367 | No Loss | 85324451 | No Loss | 85324573 | No Purchase | 85324656 | No Loss |
| 85324368 | No Loss | 85324453 | No Loss | 85324574 | No Loss | 85324657 | No Loss |
| 85324369 | No Loss | 85324455 | No Loss | 85324579 | No Loss | 85324658 | No Loss |
| 85324373 | No Loss | 85324456 | No Loss | 85324581 | No Loss | 85324663 | No Purchase |
| 85324377 | No Loss | 85324458 | No Loss | 85324582 | No Loss | 85324665 | No Loss |
| 85324378 | No Loss | 85324461 | No Loss | 85324583 | No Loss | 85324666 | No Loss |
| 85324379 | No Loss | 85324467 | No Loss | 85324584 | No Loss | 85324667 | No Loss |
| 85324381 | No Loss | 85324469 | No Loss | 85324585 | No Loss | 85324668 | No Loss |
| 85324383 | No Purchase | 85324473 | No Purchase | 85324588 | No Loss | 85324669 | No Purchase |
| 85324385 | Replaced Claim | 85324475 | No Loss | 85324589 | No Loss | 85324670 | No Loss |
| 85324388 | No Loss | 85324477 | No Loss | 85324591 | No Purchase | 85324671 | No Purchase |
| 85324390 | No Loss | 85324478 | No Loss | 85324595 | No Purchase | 85324673 | No Purchase |
| 85324391 | Replaced Claim | 85324483 | No Loss | 85324597 | No Loss | 85324675 | No Purchase |
| 85324392 | No Loss | 85324489 | No Loss | 85324599 | No Purchase | 85324676 | No Purchase |
| 85324393 | No Loss | 85324493 | No Loss | 85324600 | No Loss | 85324678 | No Loss |
| 85324394 | No Loss | 85324496 | No Purchase | 85324601 | No Loss | 85324681 | No Loss |
| 85324398 | Replaced Claim | 85324505 | No Loss | 85324605 | Replaced Claim | 85324682 | No Loss |
| 85324400 | Replaced Claim | 85324507 | No Purchase | 85324608 | No Loss | 85324684 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85324686 | No Loss | 85324777 | No Loss | 85324850 | No Purchase | 85324935 | No Loss |
| 85324687 | No Loss | 85324778 | No Loss | 85324854 | No Loss | 85324939 | No Loss |
| 85324688 | No Loss | 85324779 | No Loss | 85324856 | No Loss | 85324941 | No Loss |
| 85324689 | No Loss | 85324781 | No Loss | 85324861 | No Loss | 85324943 | No Purchase |
| 85324694 | No Loss | 85324785 | No Purchase | 85324862 | No Loss | 85324945 | No Purchase |
| 85324696 | No Loss | 85324786 | No Loss | 85324863 | No Loss | 85324947 | No Loss |
| 85324697 | No Loss | 85324787 | No Loss | 85324864 | No Loss | 85324948 | No Purchase |
| 85324698 | No Loss | 85324789 | No Purchase | 85324867 | No Purchase | 85324949 | No Purchase |
| 85324700 | No Loss | 85324792 | No Loss | 85324868 | No Loss | 85324958 | No Purchase |
| 85324701 | No Loss | 85324793 | No Loss | 85324872 | No Loss | 85324959 | No Purchase |
| 85324703 | No Loss | 85324794 | No Purchase | 85324874 | No Purchase | 85324961 | No Purchase |
| 85324704 | No Loss | 85324795 | No Loss | 85324875 | No Purchase | 85324962 | No Loss |
| 85324705 | No Loss | 85324797 | No Loss | 85324877 | No Loss | 85324963 | No Purchase |
| 85324706 | No Loss | 85324801 | No Purchase | 85324881 | No Purchase | 85324964 | No Purchase |
| 85324707 | No Loss | 85324802 | No Loss | 85324883 | No Purchase | 85324965 | No Loss |
| 85324712 | No Loss | 85324803 | No Loss | 85324884 | No Loss | 85324966 | No Loss |
| 85324715 | No Loss | 85324804 | No Loss | 85324885 | No Loss | 85324967 | No Loss |
| 85324718 | No Loss | 85324805 | No Loss | 85324886 | No Loss | 85324971 | No Purchase |
| 85324721 | No Loss | 85324806 | No Loss | 85324888 | No Purchase | 85324974 | No Loss |
| 85324722 | No Loss | 85324807 | No Purchase | 85324890 | No Purchase | 85324976 | No Purchase |
| 85324723 | No Loss | 85324808 | No Purchase | 85324894 | No Purchase | 85324977 | No Loss |
| 85324724 | No Loss | 85324811 | No Loss | 85324896 | No Loss | 85324978 | No Loss |
| 85324725 | No Loss | 85324812 | No Loss | 85324897 | No Purchase | 85324979 | No Purchase |
| 85324727 | No Loss | 85324813 | No Loss | 85324898 | No Purchase | 85324981 | No Purchase |
| 85324728 | No Loss | 85324817 | No Purchase | 85324899 | No Purchase | 85324984 | No Purchase |
| 85324729 | No Loss | 85324818 | No Loss | 85324903 | No Purchase | 85324985 | No Purchase |
| 85324731 | No Loss | 85324819 | No Loss | 85324905 | No Purchase | 85324988 | No Purchase |
| 85324734 | No Loss | 85324820 | No Loss | 85324906 | No Purchase | 85324990 | No Loss |
| 85324735 | No Loss | 85324821 | No Loss | 85324909 | No Purchase | 85324991 | No Loss |
| 85324737 | No Loss | 85324822 | No Loss | 85324911 | No Loss | 85324993 | No Loss |
| 85324738 | No Loss | 85324823 | No Loss | 85324915 | No Purchase | 85324994 | No Purchase |
| 85324739 | No Loss | 85324825 | No Loss | 85324916 | No Loss | 85324999 | No Purchase |
| 85324742 | No Loss | 85324828 | No Loss | 85324918 | No Loss | 85325001 | No Loss |
| 85324743 | No Loss | 85324829 | No Loss | 85324919 | No Loss | 85325002 | No Purchase |
| 85324745 | No Purchase | 85324830 | No Loss | 85324920 | No Purchase | 85325004 | No Loss |
| 85324746 | No Purchase | 85324831 | No Loss | 85324921 | No Purchase | 85325006 | No Loss |
| 85324747 | No Loss | 85324834 | No Loss | 85324922 | No Purchase | 85325009 | No Loss |
| 85324751 | Replaced Claim | 85324835 | No Loss | 85324923 | No Purchase | 85325010 | No Purchase |
| 85324753 | No Loss | 85324837 | No Loss | 85324924 | No Loss | 85325011 | No Loss |
| 85324755 | No Loss | 85324841 | No Purchase | 85324925 | No Purchase | 85325012 | No Loss |
| 85324756 | Replaced Claim | 85324842 | No Loss | 85324926 | No Purchase | 85325013 | No Loss |
| 85324757 | No Loss | 85324843 | No Purchase | 85324929 | No Purchase | 85325014 | No Purchase |
| 85324760 | No Loss | 85324844 | No Purchase | 85324930 | No Purchase | 85325015 | No Loss |
| 85324770 | No Loss | 85324845 | No Purchase | 85324931 | No Loss | 85325016 | No Loss |
| 85324772 | No Loss | 85324847 | No Loss | 85324933 | No Purchase | 85325018 | No Purchase |
| 85324773 | No Loss | 85324849 | No Purchase | 85324934 | No Loss | 85325019 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85325020 | No Purchase | 85325092 | No Purchase | 85325153 | No Loss | 85325237 | No Loss |
| 85325023 | No Loss | 85325094 | No Loss | 85325156 | No Purchase | 85325238 | No Purchase |
| 85325024 | No Loss | 85325095 | No Loss | 85325157 | No Purchase | 85325240 | No Loss |
| 85325026 | No Purchase | 85325096 | No Loss | 85325158 | No Purchase | 85325243 | No Loss |
| 85325028 | No Purchase | 85325097 | No Loss | 85325161 | No Loss | 85325244 | No Purchase |
| 85325029 | No Purchase | 85325098 | Replaced Claim | 85325165 | No Loss | 85325247 | No Loss |
| 85325030 | No Loss | 85325101 | No Loss | 85325166 | No Purchase | 85325248 | No Purchase |
| 85325032 | No Purchase | 85325102 | No Loss | 85325169 | No Purchase | 85325249 | No Purchase |
| 85325037 | No Purchase | 85325103 | No Loss | 85325171 | No Purchase | 85325251 | No Loss |
| 85325038 | No Loss | 85325105 | No Loss | 85325173 | No Purchase | 85325252 | No Loss |
| 85325040 | No Purchase | 85325111 | No Purchase | 85325175 | No Loss | 85325253 | No Loss |
| 85325042 | No Purchase | 85325112 | No Loss | 85325176 | No Purchase | 85325256 | No Purchase |
| 85325044 | No Purchase | 85325113 | No Purchase | 85325177 | No Purchase | 85325257 | No Purchase |
| 85325045 | No Purchase | 85325114 | No Loss | 85325179 | No Loss | 85325258 | No Loss |
| 85325046 | No Purchase | 85325115 | No Purchase | 85325181 | No Loss | 85325259 | No Loss |
| 85325047 | No Purchase | 85325116 | No Purchase | 85325182 | No Purchase | 85325260 | No Purchase |
| 85325048 | No Loss | 85325117 | No Purchase | 85325183 | No Purchase | 85325261 | No Purchase |
| 85325049 | No Purchase | 85325118 | No Purchase | 85325184 | No Loss | 85325262 | No Purchase |
| 85325050 | No Purchase | 85325119 | No Loss | 85325185 | No Loss | 85325263 | No Purchase |
| 85325051 | No Loss | 85325120 | No Loss | 85325186 | No Loss | 85325266 | No Purchase |
| 85325054 | No Purchase | 85325121 | No Loss | 85325187 | No Purchase | 85325267 | No Loss |
| 85325055 | No Purchase | 85325122 | No Loss | 85325188 | No Purchase | 85325268 | No Loss |
| 85325056 | No Purchase | 85325123 | No Purchase | 85325190 | No Loss | 85325270 | No Loss |
| 85325057 | No Purchase | 85325124 | No Purchase | 85325193 | No Purchase | 85325273 | No Purchase |
| 85325058 | No Purchase | 85325127 | No Purchase | 85325194 | No Purchase | 85325274 | No Purchase |
| 85325059 | No Purchase | 85325128 | No Loss | 85325195 | No Purchase | 85325275 | No Purchase |
| 85325060 | No Purchase | 85325129 | No Purchase | 85325197 | No Purchase | 85325276 | No Purchase |
| 85325061 | No Purchase | 85325130 | No Purchase | 85325200 | No Loss | 85325277 | No Loss |
| 85325064 | No Loss | 85325131 | No Purchase | 85325204 | No Loss | 85325278 | No Purchase |
| 85325065 | No Purchase | 85325132 | No Loss | 85325206 | No Purchase | 85325279 | No Purchase |
| 85325066 | No Purchase | 85325133 | No Loss | 85325208 | No Loss | 85325280 | No Purchase |
| 85325067 | No Purchase | 85325134 | No Purchase | 85325209 | No Purchase | 85325283 | No Purchase |
| 85325068 | No Loss | 85325135 | No Loss | 85325215 | No Purchase | 85325284 | No Loss |
| 85325069 | No Purchase | 85325136 | No Purchase | 85325217 | No Loss | 85325286 | No Purchase |
| 85325070 | No Loss | 85325137 | No Loss | 85325220 | No Loss | 85325287 | No Loss |
| 85325071 | No Loss | 85325138 | No Loss | 85325221 | No Loss | 85325288 | No Loss |
| 85325072 | No Loss | 85325139 | No Loss | 85325223 | No Loss | 85325289 | No Purchase |
| 85325073 | No Purchase | 85325140 | No Purchase | 85325224 | No Purchase | 85325290 | No Loss |
| 85325075 | No Loss | 85325141 | No Purchase | 85325226 | No Purchase | 85325293 | No Purchase |
| 85325079 | No Loss | 85325142 | No Loss | 85325228 | No Loss | 85325294 | No Purchase |
| 85325080 | Replaced Claim | 85325143 | No Purchase | 85325230 | No Loss | 85325295 | No Purchase |
| 85325081 | No Loss | 85325145 | No Purchase | 85325231 | No Loss | 85325296 | No Loss |
| 85325082 | No Loss | 85325146 | No Purchase | 85325232 | No Loss | 85325297 | No Purchase |
| 85325087 | No Loss | 85325148 | No Loss | 85325234 | No Loss | 85325302 | No Loss |
| 85325088 | Duplicate Claim | 85325149 | No Loss | 85325235 | No Purchase | 85325304 | No Purchase |
| 85325089 | No Loss | 85325150 | No Purchase | 85325236 | No Loss | 85325305 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85325306 | No Loss | 85325368 | No Loss | 85327998 | No Loss | 85328081 | No Loss |
| 85325308 | No Loss | 85325370 | No Loss | 85327999 | No Purchase | 85328082 | No Purchase |
| 85325309 | No Purchase | 85325372 | No Loss | 85328002 | No Loss | 85328084 | No Loss |
| 85325310 | No Purchase | 85325373 | No Purchase | 85328003 | No Loss | 85328086 | No Loss |
| 85325311 | No Loss | 85325374 | No Loss | 85328006 | No Loss | 85328087 | No Loss |
| 85325312 | No Loss | 85325375 | No Purchase | 85328008 | No Loss | 85328088 | No Loss |
| 85325315 | No Purchase | 85325377 | No Loss | 85328009 | No Loss | 85328089 | No Loss |
| 85325316 | Replaced Claim | 85325378 | No Loss | 85328011 | No Loss | 85328090 | No Loss |
| 85325317 | No Loss | 85325379 | No Loss | 85328013 | No Purchase | 85328093 | No Loss |
| 85325318 | No Purchase | 85325380 | No Purchase | 85328014 | No Loss | 85328097 | No Loss |
| 85325321 | No Loss | 85325383 | No Purchase | 85328020 | No Loss | 85328098 | No Loss |
| 85325322 | No Loss | 85327933 | No Loss | 85328021 | No Purchase | 85328100 | No Loss |
| 85325324 | No Loss | 85327936 | No Loss | 85328022 | No Loss | 85328101 | No Loss |
| 85325325 | No Purchase | 85327938 | No Loss | 85328023 | No Loss | 85328102 | No Loss |
| 85325326 | No Loss | 85327940 | No Loss | 85328025 | No Loss | 85328106 | No Loss |
| 85325328 | Replaced Claim | 85327941 | No Loss | 85328028 | No Loss | 85328107 | No Loss |
| 85325329 | No Loss | 85327944 | No Loss | 85328029 | No Loss | 85328108 | No Loss |
| 85325331 | No Purchase | 85327947 | No Loss | 85328031 | No Loss | 85328109 | No Loss |
| 85325332 | No Loss | 85327950 | No Loss | 85328032 | No Loss | 85328110 | No Loss |
| 85325334 | No Purchase | 85327952 | No Loss | 85328034 | No Loss | 85328111 | No Loss |
| 85325335 | No Loss | 85327953 | No Loss | 85328038 | No Loss | 85328115 | No Loss |
| 85325341 | No Loss | 85327954 | No Loss | 85328039 | No Loss | 85328116 | No Loss |
| 85325342 | No Purchase | 85327955 | No Loss | 85328042 | No Loss | 85328117 | No Loss |
| 85325343 | No Purchase | 85327958 | No Loss | 85328043 | No Loss | 85328118 | No Loss |
| 85325344 | No Purchase | 85327959 | No Loss | 85328044 | No Loss | 85328119 | No Loss |
| 85325345 | No Loss | 85327960 | No Loss | 85328046 | No Loss | 85328120 | No Loss |
| 85325346 | No Loss | 85327962 | No Loss | 85328050 | No Loss | 85328121 | No Loss |
| 85325347 | No Loss | 85327964 | No Loss | 85328053 | No Loss | 85328123 | No Loss |
| 85325348 | No Purchase | 85327966 | No Loss | 85328054 | No Loss | 85328124 | No Loss |
| 85325349 | No Loss | 85327967 | No Loss | 85328055 | No Loss | 85328125 | No Loss |
| 85325350 | No Loss | 85327969 | No Loss | 85328056 | No Loss | 85328126 | No Loss |
| 85325351 | No Purchase | 85327972 | No Loss | 85328057 | No Loss | 85328127 | No Loss |
| 85325352 | No Loss | 85327973 | No Loss | 85328058 | No Loss | 85328128 | No Purchase |
| 85325353 | No Purchase | 85327974 | No Loss | 85328060 | No Loss | 85328129 | No Loss |
| 85325354 | No Purchase | 85327975 | No Loss | 85328061 | No Loss | 85328130 | No Loss |
| 85325357 | No Purchase | 85327977 | No Loss | 85328064 | No Loss | 85328131 | No Purchase |
| 85325358 | No Loss | 85327979 | No Loss | 85328065 | No Loss | 85328133 | No Loss |
| 85325359 | No Loss | 85327980 | No Loss | 85328066 | No Loss | 85328137 | No Loss |
| 85325360 | No Purchase | 85327981 | No Loss | 85328067 | No Loss | 85328139 | No Loss |
| 85325361 | No Purchase | 85327982 | No Loss | 85328068 | No Loss | 85328140 | No Loss |
| 85325362 | No Purchase | 85327983 | No Loss | 85328070 | No Purchase | 85328143 | No Loss |
| 85325363 | No Loss | 85327986 | No Loss | 85328074 | No Loss | 85328144 | No Loss |
| 85325364 | No Loss | 85327989 | No Loss | 85328075 | No Loss | 85328145 | No Purchase |
| 85325365 | No Loss | 85327990 | No Loss | 85328076 | No Loss | 85328146 | No Purchase |
| 85325366 | No Loss | 85327992 | No Purchase | 85328079 | No Loss | 85328148 | No Purchase |
| 85325367 | No Loss | 85327995 | No Loss | 85328080 | No Loss | 85328150 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85328151 | No Loss | 85328225 | No Loss | 85328308 | No Loss | 85328379 | No Loss |
| 85328152 | No Purchase | 85328226 | No Loss | 85328312 | No Loss | 85328384 | No Loss |
| 85328153 | No Purchase | 85328228 | No Purchase | 85328313 | No Loss | 85328386 | No Purchase |
| 85328155 | No Loss | 85328229 | No Loss | 85328314 | No Loss | 85328387 | No Loss |
| 85328156 | No Loss | 85328230 | No Loss | 85328315 | No Loss | 85328389 | No Loss |
| 85328158 | No Loss | 85328231 | No Loss | 85328316 | No Loss | 85328390 | No Loss |
| 85328159 | No Purchase | 85328232 | No Purchase | 85328318 | No Loss | 85328391 | No Loss |
| 85328160 | No Loss | 85328233 | No Loss | 85328319 | No Loss | 85328392 | No Purchase |
| 85328161 | No Loss | 85328235 | No Loss | 85328320 | No Purchase | 85328393 | No Purchase |
| 85328163 | No Loss | 85328237 | No Loss | 85328322 | No Purchase | 85328394 | No Purchase |
| 85328164 | No Loss | 85328239 | No Loss | 85328325 | No Loss | 85328395 | No Loss |
| 85328166 | No Loss | 85328240 | No Loss | 85328326 | No Loss | 85328396 | No Loss |
| 85328167 | No Purchase | 85328242 | No Purchase | 85328327 | No Loss | 85328399 | No Loss |
| 85328170 | No Loss | 85328243 | No Loss | 85328329 | No Loss | 85328400 | No Loss |
| 85328172 | No Loss | 85328244 | No Loss | 85328332 | No Loss | 85328403 | No Loss |
| 85328173 | No Loss | 85328246 | No Loss | 85328333 | No Loss | 85328405 | No Loss |
| 85328174 | No Loss | 85328248 | No Loss | 85328334 | No Loss | 85328407 | No Loss |
| 85328176 | No Loss | 85328255 | No Purchase | 85328336 | No Purchase | 85328408 | No Loss |
| 85328177 | No Loss | 85328257 | No Loss | 85328339 | No Loss | 85328414 | No Loss |
| 85328178 | No Loss | 85328258 | No Loss | 85328340 | No Loss | 85328415 | No Loss |
| 85328179 | No Loss | 85328259 | No Loss | 85328341 | No Loss | 85328416 | No Loss |
| 85328182 | No Loss | 85328263 | No Purchase | 85328342 | No Loss | 85328417 | No Loss |
| 85328183 | No Loss | 85328264 | No Loss | 85328343 | No Loss | 85328418 | No Loss |
| 85328185 | No Loss | 85328267 | No Purchase | 85328344 | No Purchase | 85328419 | No Loss |
| 85328186 | No Loss | 85328268 | No Loss | 85328346 | No Loss | 85328420 | No Purchase |
| 85328188 | No Loss | 85328270 | No Purchase | 85328348 | No Loss | 85328421 | No Loss |
| 85328190 | No Loss | 85328272 | No Purchase | 85328350 | No Purchase | 85328422 | No Loss |
| 85328193 | No Loss | 85328273 | No Loss | 85328351 | No Loss | 85328423 | No Purchase |
| 85328195 | No Loss | 85328275 | No Loss | 85328353 | No Purchase | 85328424 | No Loss |
| 85328197 | No Loss | 85328276 | No Loss | 85328354 | No Loss | 85328425 | No Loss |
| 85328198 | No Loss | 85328277 | No Loss | 85328356 | No Loss | 85328426 | No Loss |
| 85328201 | No Loss | 85328281 | No Loss | 85328357 | No Loss | 85328428 | No Purchase |
| 85328202 | No Loss | 85328282 | No Loss | 85328359 | No Loss | 85328429 | No Loss |
| 85328203 | No Purchase | 85328283 | No Purchase | 85328361 | No Loss | 85328432 | No Loss |
| 85328205 | No Loss | 85328286 | No Loss | 85328362 | No Loss | 85328435 | No Loss |
| 85328206 | No Loss | 85328288 | No Loss | 85328364 | No Loss | 85328439 | No Purchase |
| 85328207 | No Loss | 85328289 | No Purchase | 85328365 | No Loss | 85328440 | No Loss |
| 85328208 | No Purchase | 85328295 | No Loss | 85328366 | No Loss | 85328444 | No Loss |
| 85328209 | No Loss | 85328297 | No Loss | 85328368 | No Loss | 85328445 | No Loss |
| 85328210 | No Loss | 85328298 | No Loss | 85328371 | No Loss | 85328446 | No Loss |
| 85328214 | No Loss | 85328299 | No Loss | 85328372 | No Loss | 85328447 | No Loss |
| 85328217 | No Loss | 85328300 | No Loss | 85328373 | No Loss | 85328451 | No Loss |
| 85328219 | No Loss | 85328302 | No Loss | 85328375 | No Loss | 85328453 | No Loss |
| 85328221 | No Loss | 85328303 | No Loss | 85328376 | No Purchase | 85328454 | No Loss |
| 85328222 | No Loss | 85328305 | No Loss | 85328377 | No Loss | 85328455 | No Loss |
| 85328223 | No Loss | 85328307 | No Loss | 85328378 | No Loss | 85328457 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85328458 | No Loss | 85328535 | No Loss | 85328604 | No Loss | 85328683 | No Loss |
| 85328459 | No Loss | 85328536 | No Purchase | 85328605 | No Loss | 85328684 | No Purchase |
| 85328461 | No Loss | 85328537 | No Purchase | 85328606 | No Loss | 85328686 | No Loss |
| 85328462 | No Loss | 85328538 | No Loss | 85328607 | No Loss | 85328689 | No Loss |
| 85328464 | No Loss | 85328541 | No Loss | 85328609 | No Loss | 85328690 | No Loss |
| 85328465 | No Loss | 85328542 | No Loss | 85328610 | No Loss | 85328691 | No Loss |
| 85328468 | No Purchase | 85328544 | No Loss | 85328613 | No Loss | 85328692 | No Loss |
| 85328469 | No Loss | 85328546 | No Loss | 85328615 | No Purchase | 85328693 | No Purchase |
| 85328472 | No Loss | 85328547 | No Loss | 85328616 | No Loss | 85328694 | No Loss |
| 85328474 | No Purchase | 85328548 | No Loss | 85328621 | No Loss | 85328698 | No Loss |
| 85328476 | No Loss | 85328549 | No Loss | 85328625 | No Loss | 85328699 | No Loss |
| 85328477 | No Loss | 85328550 | No Loss | 85328628 | No Loss | 85328703 | No Loss |
| 85328478 | No Loss | 85328551 | No Loss | 85328629 | No Loss | 85328706 | No Loss |
| 85328479 | No Loss | 85328552 | No Loss | 85328630 | No Purchase | 85328707 | No Loss |
| 85328481 | No Loss | 85328560 | No Loss | 85328632 | No Loss | 85328712 | No Loss |
| 85328484 | No Loss | 85328561 | No Loss | 85328633 | No Loss | 85328713 | No Loss |
| 85328485 | No Loss | 85328562 | No Loss | 85328634 | No Loss | 85328714 | No Purchase |
| 85328488 | No Purchase | 85328564 | No Loss | 85328636 | No Loss | 85328716 | No Loss |
| 85328489 | No Loss | 85328565 | No Loss | 85328637 | No Loss | 85328717 | No Loss |
| 85328490 | No Purchase | 85328566 | No Loss | 85328638 | No Loss | 85328719 | No Loss |
| 85328491 | No Purchase | 85328568 | No Loss | 85328639 | No Loss | 85328720 | No Purchase |
| 85328493 | No Loss | 85328569 | No Loss | 85328640 | No Purchase | 85328721 | No Purchase |
| 85328494 | No Loss | 85328570 | No Loss | 85328642 | No Loss | 85328723 | No Purchase |
| 85328496 | No Loss | 85328571 | No Loss | 85328643 | No Loss | 85328726 | No Loss |
| 85328497 | No Loss | 85328572 | No Loss | 85328644 | No Loss | 85328727 | No Loss |
| 85328498 | No Purchase | 85328573 | No Purchase | 85328645 | No Loss | 85328729 | No Loss |
| 85328500 | No Loss | 85328574 | No Loss | 85328647 | No Loss | 85328730 | No Loss |
| 85328502 | No Loss | 85328575 | No Loss | 85328648 | No Loss | 85328731 | No Loss |
| 85328505 | No Purchase | 85328576 | No Loss | 85328649 | No Loss | 85328732 | No Purchase |
| 85328506 | No Loss | 85328578 | No Loss | 85328651 | No Loss | 85328735 | No Loss |
| 85328509 | No Loss | 85328580 | No Purchase | 85328652 | No Loss | 85328737 | No Loss |
| 85328510 | No Loss | 85328581 | No Loss | 85328654 | No Loss | 85328738 | No Loss |
| 85328511 | No Loss | 85328582 | No Purchase | 85328657 | No Purchase | 85328740 | No Purchase |
| 85328512 | No Loss | 85328583 | No Loss | 85328659 | No Loss | 85328741 | No Loss |
| 85328513 | No Loss | 85328588 | No Purchase | 85328660 | No Loss | 85328743 | No Purchase |
| 85328517 | No Purchase | 85328589 | No Loss | 85328664 | No Loss | 85328744 | No Loss |
| 85328519 | No Loss | 85328591 | No Loss | 85328666 | No Loss | 85328746 | No Loss |
| 85328521 | No Purchase | 85328592 | No Purchase | 85328667 | No Loss | 85328749 | No Loss |
| 85328522 | No Loss | 85328593 | No Loss | 85328669 | No Purchase | 85328750 | No Loss |
| 85328523 | No Purchase | 85328594 | No Loss | 85328671 | No Loss | 85328752 | No Loss |
| 85328524 | No Loss | 85328595 | No Purchase | 85328674 | No Purchase | 85328754 | No Loss |
| 85328525 | No Loss | 85328596 | No Loss | 85328675 | No Loss | 85328759 | No Loss |
| 85328529 | No Loss | 85328599 | No Loss | 85328676 | No Loss | 85328760 | No Loss |
| 85328530 | No Loss | 85328600 | No Loss | 85328680 | No Loss | 85328761 | No Loss |
| 85328531 | No Purchase | 85328601 | No Loss | 85328681 | No Loss | 85328763 | No Purchase |
| 85328534 | No Loss | 85328602 | No Loss | 85328682 | No Loss | 85328767 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85328768 | No Loss | 85328852 | No Loss | 85328932 | No Loss | 85329018 | No Loss |
| 85328770 | No Loss | 85328854 | No Loss | 85328933 | No Loss | 85329019 | No Loss |
| 85328771 | No Purchase | 85328856 | No Loss | 85328934 | No Loss | 85329020 | No Purchase |
| 85328772 | No Loss | 85328857 | No Loss | 85328935 | No Loss | 85329021 | No Loss |
| 85328773 | No Loss | 85328858 | No Purchase | 85328939 | No Purchase | 85329022 | No Loss |
| 85328774 | No Loss | 85328863 | No Purchase | 85328940 | No Loss | 85329026 | No Loss |
| 85328775 | No Loss | 85328866 | No Loss | 85328942 | No Loss | 85329029 | No Loss |
| 85328777 | No Loss | 85328874 | No Loss | 85328944 | No Loss | 85329031 | No Loss |
| 85328784 | No Loss | 85328875 | No Loss | 85328946 | No Loss | 85329032 | No Loss |
| 85328786 | No Loss | 85328876 | No Loss | 85328948 | No Loss | 85329033 | No Loss |
| 85328788 | No Purchase | 85328877 | No Loss | 85328949 | No Loss | 85329037 | No Loss |
| 85328789 | No Loss | 85328878 | No Purchase | 85328951 | No Loss | 85329038 | No Loss |
| 85328790 | No Loss | 85328881 | No Loss | 85328953 | No Loss | 85329039 | No Loss |
| 85328791 | No Loss | 85328884 | No Loss | 85328954 | No Loss | 85329041 | No Loss |
| 85328793 | No Loss | 85328885 | No Loss | 85328958 | No Loss | 85329042 | No Loss |
| 85328795 | No Purchase | 85328886 | No Loss | 85328961 | No Loss | 85329044 | No Purchase |
| 85328796 | No Loss | 85328887 | No Loss | 85328962 | No Loss | 85329045 | No Purchase |
| 85328797 | No Loss | 85328889 | No Loss | 85328963 | No Loss | 85329046 | No Loss |
| 85328798 | No Loss | 85328890 | No Loss | 85328964 | No Loss | 85329048 | No Loss |
| 85328799 | No Purchase | 85328892 | No Loss | 85328965 | No Loss | 85329050 | No Loss |
| 85328800 | No Loss | 85328894 | No Loss | 85328966 | No Purchase | 85329052 | No Loss |
| 85328801 | No Loss | 85328895 | No Loss | 85328969 | No Loss | 85329056 | No Loss |
| 85328802 | No Loss | 85328896 | No Loss | 85328970 | No Loss | 85329057 | No Purchase |
| 85328805 | No Purchase | 85328897 | No Loss | 85328973 | No Loss | 85329060 | No Loss |
| 85328808 | No Loss | 85328899 | No Loss | 85328974 | No Loss | 85329062 | No Loss |
| 85328809 | No Loss | 85328901 | No Loss | 85328975 | No Purchase | 85329064 | No Loss |
| 85328810 | No Loss | 85328902 | No Loss | 85328977 | No Loss | 85329065 | No Loss |
| 85328812 | No Loss | 85328904 | No Loss | 85328979 | No Loss | 85329067 | No Loss |
| 85328814 | No Loss | 85328906 | No Loss | 85328981 | No Loss | 85329069 | No Loss |
| 85328815 | No Loss | 85328908 | No Loss | 85328982 | No Loss | 85329070 | No Purchase |
| 85328819 | No Loss | 85328912 | No Loss | 85328983 | No Loss | 85329071 | No Purchase |
| 85328820 | No Loss | 85328913 | No Purchase | 85328986 | No Loss | 85329075 | No Loss |
| 85328823 | No Loss | 85328914 | No Loss | 85328987 | No Loss | 85329078 | No Loss |
| 85328828 | No Loss | 85328915 | No Loss | 85328989 | No Loss | 85329079 | No Loss |
| 85328830 | No Loss | 85328917 | No Purchase | 85328990 | No Purchase | 85329082 | No Purchase |
| 85328833 | No Loss | 85328918 | No Loss | 85328991 | No Loss | 85329083 | No Loss |
| 85328834 | No Loss | 85328919 | No Loss | 85328992 | No Loss | 85329086 | No Purchase |
| 85328835 | No Loss | 85328921 | No Loss | 85328996 | No Loss | 85329087 | No Loss |
| 85328836 | No Loss | 85328922 | No Loss | 85329000 | No Loss | 85329089 | No Loss |
| 85328839 | No Loss | 85328923 | No Loss | 85329002 | No Loss | 85329090 | No Loss |
| 85328842 | No Purchase | 85328924 | No Loss | 85329003 | No Loss | 85329092 | No Loss |
| 85328843 | No Purchase | 85328926 | No Purchase | 85329005 | No Loss | 85329094 | No Loss |
| 85328844 | No Loss | 85328927 | No Loss | 85329007 | No Purchase | 85329095 | No Purchase |
| 85328847 | No Loss | 85328928 | No Loss | 85329008 | No Loss | 85329096 | No Purchase |
| 85328849 | No Loss | 85328929 | No Loss | 85329013 | No Purchase | 85329098 | No Loss |
| 85328850 | No Loss | 85328931 | No Purchase | 85329015 | No Purchase | 85329099 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85329101 | No Loss | 85329171 | No Loss | 85329255 | No Loss | 85329326 | No Purchase |
| 85329102 | No Loss | 85329172 | No Loss | 85329256 | No Loss | 85329327 | No Loss |
| 85329103 | No Loss | 85329173 | No Purchase | 85329257 | No Loss | 85329329 | No Purchase |
| 85329105 | No Purchase | 85329174 | No Loss | 85329261 | No Loss | 85329330 | No Purchase |
| 85329106 | No Loss | 85329175 | No Loss | 85329262 | No Purchase | 85329331 | No Loss |
| 85329108 | No Loss | 85329176 | No Loss | 85329264 | No Loss | 85329332 | No Loss |
| 85329110 | No Loss | 85329178 | No Loss | 85329266 | No Loss | 85329333 | No Loss |
| 85329112 | No Loss | 85329179 | No Loss | 85329267 | No Loss | 85329334 | No Loss |
| 85329113 | No Purchase | 85329180 | No Loss | 85329268 | No Loss | 85329335 | No Loss |
| 85329116 | No Loss | 85329181 | No Loss | 85329269 | No Purchase | 85329336 | No Purchase |
| 85329118 | No Loss | 85329182 | No Loss | 85329270 | No Loss | 85329337 | No Loss |
| 85329119 | No Loss | 85329184 | No Loss | 85329271 | No Loss | 85329338 | No Purchase |
| 85329120 | No Loss | 85329186 | No Loss | 85329273 | No Loss | 85329339 | No Loss |
| 85329121 | No Loss | 85329187 | No Purchase | 85329275 | No Loss | 85329342 | No Loss |
| 85329122 | No Loss | 85329189 | No Purchase | 85329276 | No Loss | 85329348 | No Loss |
| 85329123 | No Loss | 85329190 | No Purchase | 85329277 | No Loss | 85329349 | No Purchase |
| 85329124 | No Purchase | 85329192 | No Purchase | 85329278 | No Purchase | 85329353 | No Purchase |
| 85329125 | No Loss | 85329195 | No Loss | 85329279 | No Loss | 85329354 | No Loss |
| 85329126 | No Loss | 85329197 | No Loss | 85329280 | No Loss | 85329356 | No Loss |
| 85329127 | No Loss | 85329198 | No Loss | 85329283 | No Loss | 85329357 | No Loss |
| 85329132 | No Loss | 85329202 | No Purchase | 85329284 | No Loss | 85329359 | No Loss |
| 85329133 | No Loss | 85329204 | No Loss | 85329285 | No Loss | 85329361 | No Loss |
| 85329134 | No Loss | 85329205 | No Loss | 85329287 | No Loss | 85329362 | No Purchase |
| 85329135 | No Purchase | 85329207 | No Loss | 85329289 | No Loss | 85329363 | No Loss |
| 85329136 | No Loss | 85329208 | No Loss | 85329290 | No Purchase | 85329365 | No Loss |
| 85329137 | No Purchase | 85329211 | No Loss | 85329291 | No Loss | 85329366 | No Purchase |
| 85329138 | No Purchase | 85329212 | No Loss | 85329292 | No Loss | 85329367 | No Loss |
| 85329140 | No Loss | 85329213 | No Loss | 85329293 | No Loss | 85329371 | No Loss |
| 85329142 | No Loss | 85329216 | No Loss | 85329294 | No Purchase | 85329372 | No Purchase |
| 85329143 | No Loss | 85329217 | No Loss | 85329299 | No Loss | 85329373 | No Loss |
| 85329144 | No Loss | 85329218 | No Loss | 85329300 | No Loss | 85329375 | No Loss |
| 85329145 | No Purchase | 85329219 | No Purchase | 85329301 | No Loss | 85329376 | No Loss |
| 85329148 | No Loss | 85329223 | No Loss | 85329303 | No Loss | 85329380 | No Loss |
| 85329149 | No Purchase | 85329224 | No Loss | 85329304 | No Purchase | 85329381 | No Loss |
| 85329150 | No Loss | 85329227 | No Loss | 85329305 | No Loss | 85329384 | No Loss |
| 85329151 | No Loss | 85329228 | No Loss | 85329306 | No Purchase | 85329385 | No Loss |
| 85329152 | No Loss | 85329230 | No Loss | 85329307 | No Loss | 85329388 | No Loss |
| 85329155 | No Loss | 85329235 | No Loss | 85329308 | No Loss | 85329392 | No Loss |
| 85329156 | No Loss | 85329236 | No Loss | 85329309 | No Loss | 85329394 | No Purchase |
| 85329158 | No Loss | 85329239 | No Loss | 85329310 | No Loss | 85329395 | No Loss |
| 85329159 | No Loss | 85329241 | No Loss | 85329314 | No Loss | 85329401 | No Purchase |
| 85329160 | No Loss | 85329242 | No Loss | 85329316 | No Loss | 85329402 | No Loss |
| 85329162 | No Loss | 85329243 | No Loss | 85329318 | No Purchase | 85329403 | No Loss |
| 85329165 | No Loss | 85329245 | No Loss | 85329319 | No Loss | 85329404 | No Loss |
| 85329169 | No Loss | 85329248 | No Loss | 85329322 | No Loss | 85329407 | No Loss |
| 85329170 | No Loss | 85329251 | No Loss | 85329325 | No Loss | 85329408 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85329409 | No Purchase | 85329501 | No Loss | 85329564 | No Loss | 85329649 | No Loss |
| 85329410 | No Purchase | 85329502 | No Loss | 85329567 | No Loss | 85329650 | No Loss |
| 85329411 | No Loss | 85329503 | No Loss | 85329568 | No Loss | 85329651 | No Loss |
| 85329412 | No Loss | 85329504 | No Purchase | 85329571 | No Loss | 85329653 | No Loss |
| 85329415 | No Purchase | 85329507 | No Purchase | 85329573 | No Loss | 85329655 | No Loss |
| 85329419 | No Loss | 85329508 | No Loss | 85329574 | No Loss | 85329656 | No Loss |
| 85329420 | No Loss | 85329509 | No Loss | 85329576 | No Loss | 85329658 | No Loss |
| 85329421 | No Loss | 85329510 | No Loss | 85329577 | No Loss | 85329660 | No Purchase |
| 85329424 | No Purchase | 85329511 | No Loss | 85329580 | No Purchase | 85329662 | No Loss |
| 85329426 | No Loss | 85329512 | No Loss | 85329581 | No Loss | 85329663 | No Loss |
| 85329427 | No Loss | 85329515 | No Loss | 85329582 | No Loss | 85329664 | No Purchase |
| 85329430 | No Loss | 85329519 | No Loss | 85329584 | No Loss | 85329666 | No Loss |
| 85329433 | No Loss | 85329520 | No Loss | 85329585 | No Loss | 85329667 | No Loss |
| 85329435 | No Loss | 85329521 | No Loss | 85329586 | No Loss | 85329668 | No Loss |
| 85329441 | No Purchase | 85329522 | No Loss | 85329587 | No Purchase | 85329669 | No Purchase |
| 85329442 | No Purchase | 85329523 | No Loss | 85329588 | No Loss | 85329670 | No Loss |
| 85329443 | No Loss | 85329525 | No Loss | 85329590 | No Purchase | 85329672 | No Purchase |
| 85329449 | No Loss | 85329526 | No Loss | 85329591 | No Loss | 85329673 | No Loss |
| 85329450 | No Loss | 85329527 | No Loss | 85329593 | No Loss | 85329674 | No Loss |
| 85329451 | No Loss | 85329528 | No Loss | 85329597 | No Purchase | 85329676 | No Loss |
| 85329452 | No Loss | 85329529 | No Loss | 85329599 | No Purchase | 85329678 | No Loss |
| 85329453 | No Loss | 85329530 | No Loss | 85329600 | No Purchase | 85329681 | No Loss |
| 85329458 | No Loss | 85329531 | No Purchase | 85329601 | No Loss | 85329684 | No Purchase |
| 85329459 | No Loss | 85329533 | No Purchase | 85329603 | No Loss | 85329685 | No Loss |
| 85329460 | No Loss | 85329534 | No Purchase | 85329604 | No Loss | 85329687 | No Purchase |
| 85329462 | No Loss | 85329535 | No Loss | 85329606 | No Loss | 85329689 | No Loss |
| 85329463 | No Loss | 85329536 | No Loss | 85329607 | No Loss | 85329690 | No Loss |
| 85329466 | No Loss | 85329537 | No Purchase | 85329616 | No Loss | 85329691 | No Loss |
| 85329474 | No Loss | 85329538 | No Loss | 85329617 | No Loss | 85329692 | No Loss |
| 85329479 | No Loss | 85329539 | No Purchase | 85329618 | No Loss | 85329693 | No Loss |
| 85329480 | No Loss | 85329542 | No Loss | 85329619 | No Loss | 85329694 | No Loss |
| 85329481 | No Loss | 85329543 | No Loss | 85329623 | No Loss | 85329695 | No Loss |
| 85329483 | No Loss | 85329544 | No Loss | 85329624 | No Loss | 85329697 | No Purchase |
| 85329484 | No Loss | 85329545 | No Loss | 85329625 | No Loss | 85329698 | No Purchase |
| 85329485 | No Loss | 85329546 | No Loss | 85329628 | No Loss | 85329699 | No Loss |
| 85329487 | No Purchase | 85329547 | No Loss | 85329629 | No Purchase | 85329700 | No Purchase |
| 85329489 | No Loss | 85329549 | No Loss | 85329633 | No Loss | 85329703 | No Loss |
| 85329491 | No Loss | 85329550 | No Purchase | 85329636 | No Loss | 85329706 | No Purchase |
| 85329492 | No Loss | 85329551 | No Loss | 85329638 | No Loss | 85329707 | No Loss |
| 85329493 | No Loss | 85329552 | No Loss | 85329639 | No Loss | 85329708 | No Loss |
| 85329494 | No Loss | 85329553 | No Loss | 85329640 | No Purchase | 85329710 | No Loss |
| 85329495 | No Loss | 85329554 | No Loss | 85329642 | No Purchase | 85329711 | No Loss |
| 85329497 | No Purchase | 85329555 | No Loss | 85329643 | No Loss | 85329712 | No Loss |
| 85329498 | No Purchase | 85329556 | No Loss | 85329644 | No Loss | 85329713 | No Purchase |
| 85329499 | No Purchase | 85329561 | No Loss | 85329646 | No Loss | 85329714 | No Loss |
| 85329500 | No Loss | 85329562 | No Loss | 85329647 | No Loss | 85329716 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85329719 | No Loss | 85329791 | No Loss | 85329860 | No Loss | 85329935 | No Loss |
| 85329723 | No Loss | 85329793 | No Purchase | 85329861 | No Loss | 85329936 | No Loss |
| 85329724 | No Loss | 85329794 | No Loss | 85329864 | No Loss | 85329938 | No Loss |
| 85329725 | No Loss | 85329795 | No Loss | 85329866 | No Loss | 85329941 | No Loss |
| 85329727 | No Loss | 85329796 | No Loss | 85329867 | No Loss | 85329944 | No Loss |
| 85329728 | No Loss | 85329798 | No Loss | 85329869 | No Loss | 85329946 | No Loss |
| 85329729 | No Loss | 85329801 | No Loss | 85329870 | No Loss | 85329950 | No Purchase |
| 85329730 | No Loss | 85329802 | No Purchase | 85329871 | No Loss | 85329952 | No Loss |
| 85329731 | No Purchase | 85329803 | No Loss | 85329872 | No Loss | 85329954 | No Loss |
| 85329732 | No Loss | 85329805 | No Loss | 85329873 | No Loss | 85329959 | No Purchase |
| 85329733 | No Purchase | 85329807 | No Loss | 85329875 | No Loss | 85329960 | No Purchase |
| 85329734 | No Loss | 85329809 | No Loss | 85329876 | No Loss | 85329964 | No Purchase |
| 85329735 | No Loss | 85329810 | No Loss | 85329877 | No Loss | 85329965 | No Loss |
| 85329736 | No Loss | 85329811 | No Loss | 85329879 | No Loss | 85329967 | No Loss |
| 85329739 | No Loss | 85329812 | No Loss | 85329880 | No Loss | 85329968 | No Loss |
| 85329740 | No Loss | 85329813 | No Loss | 85329882 | No Loss | 85329972 | No Purchase |
| 85329741 | No Loss | 85329814 | No Loss | 85329883 | No Loss | 85329973 | No Loss |
| 85329742 | No Loss | 85329815 | No Loss | 85329885 | No Purchase | 85329979 | No Loss |
| 85329745 | No Purchase | 85329816 | No Loss | 85329886 | No Loss | 85329981 | No Loss |
| 85329747 | No Purchase | 85329817 | No Loss | 85329887 | No Loss | 85329982 | No Loss |
| 85329748 | No Purchase | 85329818 | No Loss | 85329889 | No Loss | 85329986 | No Purchase |
| 85329749 | No Loss | 85329819 | No Loss | 85329890 | No Loss | 85329988 | No Loss |
| 85329752 | No Purchase | 85329821 | No Purchase | 85329891 | No Loss | 85329989 | No Loss |
| 85329753 | No Loss | 85329822 | No Loss | 85329892 | No Loss | 85329990 | No Loss |
| 85329754 | No Loss | 85329825 | No Loss | 85329893 | No Loss | 85329993 | No Loss |
| 85329756 | No Loss | 85329827 | No Loss | 85329894 | No Loss | 85329994 | No Purchase |
| 85329757 | No Loss | 85329828 | No Loss | 85329896 | No Loss | 85329995 | No Loss |
| 85329759 | No Loss | 85329829 | No Loss | 85329897 | No Purchase | 85329996 | No Loss |
| 85329760 | No Loss | 85329830 | No Loss | 85329898 | No Loss | 85329998 | No Loss |
| 85329761 | No Purchase | 85329831 | No Loss | 85329900 | No Loss | 85329999 | No Loss |
| 85329764 | No Loss | 85329832 | No Loss | 85329901 | No Loss | 85330002 | No Loss |
| 85329768 | No Loss | 85329833 | No Loss | 85329904 | No Purchase | 85330003 | No Loss |
| 85329770 | No Loss | 85329834 | No Purchase | 85329906 | No Loss | 85330006 | No Loss |
| 85329772 | No Loss | 85329835 | No Loss | 85329907 | No Purchase | 85330007 | No Loss |
| 85329773 | No Loss | 85329836 | No Loss | 85329908 | No Loss | 85330009 | No Loss |
| 85329776 | No Loss | 85329837 | No Purchase | 85329909 | No Loss | 85330012 | No Loss |
| 85329777 | No Loss | 85329838 | No Loss | 85329910 | No Loss | 85330013 | No Loss |
| 85329778 | No Loss | 85329841 | No Loss | 85329915 | No Loss | 85330014 | No Loss |
| 85329780 | No Loss | 85329844 | No Purchase | 85329916 | No Loss | 85330015 | No Loss |
| 85329782 | No Purchase | 85329846 | No Loss | 85329917 | No Purchase | 85330017 | No Loss |
| 85329783 | No Loss | 85329848 | No Loss | 85329918 | No Purchase | 85330018 | No Loss |
| 85329784 | No Loss | 85329850 | No Loss | 85329919 | No Loss | 85330019 | No Loss |
| 85329785 | No Loss | 85329853 | No Purchase | 85329922 | No Loss | 85330020 | No Loss |
| 85329786 | No Loss | 85329855 | No Purchase | 85329923 | No Loss | 85330021 | No Purchase |
| 85329787 | No Loss | 85329858 | No Loss | 85329925 | No Loss | 85330023 | No Loss |
| 85329789 | No Loss | 85329859 | No Loss | 85329927 | No Loss | 85330025 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85330027 | No Purchase | 85330102 | No Purchase | 85330179 | No Loss | 85330279 | No Loss |
| 85330029 | No Loss | 85330103 | No Loss | 85330180 | No Loss | 85330285 | No Loss |
| 85330031 | No Loss | 85330104 | No Loss | 85330183 | No Loss | 85330286 | No Purchase |
| 85330032 | No Loss | 85330106 | No Loss | 85330185 | No Loss | 85330287 | No Loss |
| 85330034 | No Loss | 85330107 | No Loss | 85330187 | No Loss | 85330288 | No Loss |
| 85330035 | No Loss | 85330108 | No Loss | 85330190 | No Purchase | 85330292 | No Loss |
| 85330036 | No Loss | 85330109 | No Loss | 85330191 | No Loss | 85330294 | No Purchase |
| 85330037 | No Loss | 85330110 | No Purchase | 85330192 | No Loss | 85330296 | No Loss |
| 85330038 | No Loss | 85330112 | No Purchase | 85330194 | No Loss | 85330298 | No Purchase |
| 85330039 | No Loss | 85330113 | No Loss | 85330195 | No Loss | 85330299 | No Loss |
| 85330041 | No Loss | 85330116 | No Purchase | 85330197 | No Loss | 85330300 | No Loss |
| 85330046 | No Loss | 85330118 | No Loss | 85330201 | No Loss | 85330301 | No Loss |
| 85330047 | No Loss | 85330119 | No Loss | 85330202 | No Loss | 85330302 | No Purchase |
| 85330049 | No Purchase | 85330120 | No Purchase | 85330204 | No Loss | 85330305 | No Loss |
| 85330050 | No Loss | 85330121 | No Loss | 85330210 | No Loss | 85330306 | No Loss |
| 85330051 | No Loss | 85330122 | No Loss | 85330211 | No Loss | 85330307 | No Loss |
| 85330052 | No Loss | 85330123 | No Loss | 85330213 | No Loss | 85330308 | No Loss |
| 85330054 | No Loss | 85330125 | No Loss | 85330214 | No Loss | 85330310 | No Loss |
| 85330056 | No Loss | 85330126 | No Loss | 85330215 | No Purchase | 85330312 | No Loss |
| 85330057 | No Loss | 85330127 | No Loss | 85330216 | No Purchase | 85330313 | No Loss |
| 85330058 | No Purchase | 85330128 | No Loss | 85330217 | No Loss | 85330314 | No Purchase |
| 85330059 | No Loss | 85330129 | No Loss | 85330219 | No Loss | 85330315 | No Loss |
| 85330061 | No Loss | 85330130 | No Loss | 85330222 | No Loss | 85330318 | No Loss |
| 85330063 | No Loss | 85330131 | No Loss | 85330223 | No Loss | 85330322 | No Loss |
| 85330064 | No Purchase | 85330135 | No Loss | 85330224 | No Loss | 85330323 | No Loss |
| 85330065 | No Loss | 85330136 | No Loss | 85330226 | No Loss | 85330325 | No Loss |
| 85330066 | No Purchase | 85330140 | No Loss | 85330228 | No Loss | 85330327 | No Purchase |
| 85330068 | No Purchase | 85330142 | No Loss | 85330231 | No Purchase | 85330328 | No Purchase |
| 85330071 | No Loss | 85330143 | No Loss | 85330232 | No Loss | 85330330 | No Purchase |
| 85330072 | No Purchase | 85330144 | No Loss | 85330239 | No Purchase | 85330331 | No Loss |
| 85330073 | No Loss | 85330146 | No Loss | 85330241 | No Loss | 85330334 | No Loss |
| 85330074 | No Loss | 85330147 | No Purchase | 85330242 | No Loss | 85330337 | No Loss |
| 85330077 | No Loss | 85330151 | No Purchase | 85330247 | No Loss | 85330339 | No Loss |
| 85330079 | No Loss | 85330155 | No Loss | 85330249 | No Loss | 85330341 | No Loss |
| 85330080 | No Loss | 85330156 | No Loss | 85330251 | No Loss | 85330342 | No Loss |
| 85330084 | No Loss | 85330157 | No Loss | 85330252 | No Loss | 85330343 | No Loss |
| 85330085 | No Loss | 85330163 | No Purchase | 85330257 | No Loss | 85330344 | No Loss |
| 85330088 | No Loss | 85330167 | No Loss | 85330259 | No Purchase | 85330346 | No Loss |
| 85330091 | No Loss | 85330168 | No Loss | 85330264 | No Loss | 85330348 | No Loss |
| 85330092 | No Purchase | 85330169 | No Loss | 85330266 | No Loss | 85330349 | No Loss |
| 85330094 | No Loss | 85330171 | No Loss | 85330267 | No Loss | 85330351 | No Loss |
| 85330095 | No Purchase | 85330172 | No Loss | 85330270 | No Loss | 85330353 | No Loss |
| 85330096 | No Loss | 85330174 | No Loss | 85330272 | No Loss | 85330354 | No Loss |
| 85330097 | No Loss | 85330175 | No Loss | 85330275 | No Purchase | 85330356 | No Loss |
| 85330098 | No Loss | 85330177 | No Loss | 85330276 | No Purchase | 85330357 | No Loss |
| 85330101 | No Purchase | 85330178 | No Loss | 85330278 | No Loss | 85330358 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85330361 | No Loss | 85330431 | No Loss | 85330501 | No Loss | 85330586 | No Loss |
| 85330363 | No Loss | 85330434 | No Loss | 85330503 | No Loss | 85330587 | No Loss |
| 85330364 | No Loss | 85330436 | No Purchase | 85330504 | No Loss | 85330588 | No Loss |
| 85330365 | No Loss | 85330441 | No Purchase | 85330505 | No Loss | 85330592 | No Loss |
| 85330366 | No Purchase | 85330442 | No Loss | 85330506 | No Loss | 85330593 | No Purchase |
| 85330367 | No Loss | 85330443 | No Purchase | 85330507 | No Loss | 85330594 | No Loss |
| 85330369 | No Loss | 85330444 | No Loss | 85330508 | No Purchase | 85330595 | No Loss |
| 85330370 | No Loss | 85330445 | No Loss | 85330511 | No Loss | 85330597 | No Loss |
| 85330373 | No Loss | 85330446 | No Purchase | 85330513 | No Loss | 85330598 | No Loss |
| 85330374 | No Purchase | 85330447 | No Purchase | 85330514 | No Purchase | 85330599 | No Purchase |
| 85330376 | No Loss | 85330448 | No Loss | 85330515 | No Purchase | 85330602 | No Purchase |
| 85330378 | No Purchase | 85330449 | No Purchase | 85330521 | No Loss | 85330603 | No Loss |
| 85330380 | No Purchase | 85330450 | No Purchase | 85330522 | No Loss | 85330604 | No Loss |
| 85330381 | No Purchase | 85330451 | No Purchase | 85330523 | No Purchase | 85330605 | No Loss |
| 85330383 | No Loss | 85330452 | No Purchase | 85330524 | No Loss | 85330608 | No Loss |
| 85330384 | No Purchase | 85330454 | No Loss | 85330525 | No Loss | 85330609 | No Purchase |
| 85330386 | No Loss | 85330455 | No Loss | 85330526 | No Loss | 85330610 | No Loss |
| 85330387 | No Loss | 85330456 | No Loss | 85330527 | No Loss | 85330612 | No Loss |
| 85330388 | No Loss | 85330457 | No Loss | 85330528 | No Loss | 85330615 | No Purchase |
| 85330389 | No Loss | 85330458 | No Loss | 85330530 | No Loss | 85330616 | No Loss |
| 85330391 | No Purchase | 85330460 | No Loss | 85330532 | No Loss | 85330618 | No Loss |
| 85330394 | No Loss | 85330461 | No Loss | 85330534 | No Purchase | 85330620 | No Loss |
| 85330397 | No Loss | 85330462 | No Loss | 85330535 | No Loss | 85330621 | No Loss |
| 85330398 | No Loss | 85330466 | No Purchase | 85330536 | No Loss | 85330622 | No Loss |
| 85330399 | No Loss | 85330468 | No Loss | 85330538 | No Loss | 85330624 | No Loss |
| 85330400 | No Loss | 85330470 | No Loss | 85330540 | No Purchase | 85330625 | No Loss |
| 85330401 | No Loss | 85330471 | No Loss | 85330541 | No Loss | 85330629 | No Loss |
| 85330402 | No Loss | 85330472 | No Loss | 85330542 | No Purchase | 85330630 | No Loss |
| 85330403 | No Loss | 85330473 | No Loss | 85330543 | No Loss | 85330631 | No Loss |
| 85330404 | No Purchase | 85330475 | No Purchase | 85330544 | No Loss | 85330632 | No Purchase |
| 85330405 | No Purchase | 85330476 | No Loss | 85330545 | No Loss | 85330637 | No Loss |
| 85330406 | No Purchase | 85330477 | No Loss | 85330546 | No Loss | 85330639 | No Loss |
| 85330407 | No Loss | 85330479 | No Loss | 85330549 | No Loss | 85330640 | No Loss |
| 85330409 | No Loss | 85330480 | No Loss | 85330550 | No Loss | 85330641 | No Purchase |
| 85330410 | No Loss | 85330482 | No Loss | 85330555 | No Loss | 85330643 | No Loss |
| 85330411 | No Loss | 85330483 | No Loss | 85330558 | No Loss | 85330644 | No Loss |
| 85330415 | No Loss | 85330484 | No Loss | 85330560 | No Loss | 85330646 | No Loss |
| 85330417 | No Purchase | 85330487 | No Loss | 85330565 | No Loss | 85330650 | No Loss |
| 85330420 | No Loss | 85330489 | No Purchase | 85330570 | No Loss | 85330651 | No Loss |
| 85330422 | No Purchase | 85330490 | No Purchase | 85330571 | No Loss | 85330652 | No Loss |
| 85330423 | No Purchase | 85330491 | No Purchase | 85330572 | No Loss | 85330653 | No Loss |
| 85330424 | No Loss | 85330493 | No Loss | 85330576 | No Loss | 85330655 | No Loss |
| 85330425 | No Loss | 85330496 | No Loss | 85330578 | No Purchase | 85330658 | No Loss |
| 85330426 | No Loss | 85330497 | No Loss | 85330579 | No Loss | 85330660 | No Loss |
| 85330428 | No Loss | 85330498 | No Purchase | 85330580 | No Loss | 85330666 | No Loss |
| 85330429 | No Loss | 85330499 | No Loss | 85330583 | No Loss | 85330668 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85330670 | No Loss | 85330751 | No Loss | 85330835 | No Loss | 85330917 | No Loss |
| 85330671 | No Loss | 85330752 | No Loss | 85330836 | No Loss | 85330918 | No Loss |
| 85330672 | No Loss | 85330753 | No Purchase | 85330837 | No Loss | 85330919 | No Purchase |
| 85330673 | No Purchase | 85330756 | No Loss | 85330839 | No Loss | 85330920 | No Loss |
| 85330674 | No Loss | 85330757 | No Loss | 85330840 | No Loss | 85330922 | No Loss |
| 85330675 | No Loss | 85330761 | No Loss | 85330841 | No Loss | 85330923 | No Loss |
| 85330676 | No Loss | 85330763 | No Loss | 85330845 | No Loss | 85330924 | No Loss |
| 85330677 | No Loss | 85330764 | No Loss | 85330846 | No Loss | 85330925 | No Loss |
| 85330678 | No Loss | 85330765 | No Loss | 85330847 | No Loss | 85330933 | No Loss |
| 85330679 | No Purchase | 85330769 | No Loss | 85330849 | No Loss | 85330935 | No Loss |
| 85330680 | No Purchase | 85330770 | No Loss | 85330852 | No Loss | 85330936 | No Loss |
| 85330682 | No Loss | 85330771 | No Loss | 85330854 | No Purchase | 85330937 | No Loss |
| 85330683 | No Loss | 85330773 | No Loss | 85330855 | No Loss | 85330939 | No Loss |
| 85330684 | No Loss | 85330779 | No Loss | 85330856 | No Loss | 85330940 | No Purchase |
| 85330685 | No Purchase | 85330780 | No Purchase | 85330859 | No Loss | 85330941 | No Loss |
| 85330692 | No Loss | 85330785 | No Loss | 85330860 | No Loss | 85330942 | No Purchase |
| 85330695 | No Loss | 85330788 | No Purchase | 85330861 | No Purchase | 85330943 | No Loss |
| 85330697 | No Loss | 85330789 | No Loss | 85330866 | No Loss | 85330946 | No Loss |
| 85330698 | No Loss | 85330795 | No Purchase | 85330868 | No Loss | 85330949 | No Loss |
| 85330699 | No Loss | 85330796 | No Purchase | 85330871 | No Loss | 85330950 | No Loss |
| 85330700 | No Loss | 85330797 | No Loss | 85330872 | No Purchase | 85330951 | No Loss |
| 85330701 | No Purchase | 85330798 | No Purchase | 85330873 | No Loss | 85330952 | No Loss |
| 85330702 | No Loss | 85330800 | No Loss | 85330875 | No Loss | 85330954 | No Purchase |
| 85330704 | No Purchase | 85330801 | No Loss | 85330876 | No Loss | 85330957 | No Loss |
| 85330705 | No Loss | 85330803 | No Purchase | 85330877 | No Loss | 85330958 | No Loss |
| 85330707 | No Loss | 85330804 | No Loss | 85330878 | No Loss | 85330960 | No Loss |
| 85330708 | No Loss | 85330805 | No Loss | 85330882 | No Loss | 85330962 | No Purchase |
| 85330713 | No Loss | 85330806 | No Loss | 85330886 | No Loss | 85330964 | No Loss |
| 85330714 | No Loss | 85330807 | No Loss | 85330887 | No Loss | 85330966 | No Loss |
| 85330715 | No Purchase | 85330808 | No Loss | 85330889 | No Loss | 85330967 | No Loss |
| 85330716 | No Loss | 85330809 | No Loss | 85330890 | No Loss | 85330968 | No Loss |
| 85330718 | No Loss | 85330810 | No Loss | 85330892 | No Loss | 85330969 | No Loss |
| 85330719 | No Loss | 85330813 | No Loss | 85330893 | No Purchase | 85330972 | No Loss |
| 85330722 | No Loss | 85330814 | No Loss | 85330894 | No Loss | 85330973 | No Loss |
| 85330723 | No Loss | 85330818 | No Purchase | 85330895 | No Loss | 85330974 | No Loss |
| 85330731 | No Loss | 85330819 | No Loss | 85330898 | No Loss | 85330975 | No Loss |
| 85330733 | No Loss | 85330820 | No Loss | 85330900 | No Purchase | 85330976 | No Loss |
| 85330734 | No Purchase | 85330821 | No Loss | 85330901 | No Loss | 85330977 | No Loss |
| 85330735 | No Purchase | 85330822 | No Loss | 85330902 | No Loss | 85330979 | No Loss |
| 85330737 | No Loss | 85330826 | No Loss | 85330903 | No Loss | 85330980 | No Loss |
| 85330739 | No Loss | 85330827 | No Loss | 85330904 | No Loss | 85330982 | No Purchase |
| 85330741 | No Loss | 85330828 | No Loss | 85330906 | No Loss | 85330988 | No Loss |
| 85330744 | No Loss | 85330830 | No Loss | 85330908 | No Purchase | 85330989 | No Purchase |
| 85330745 | No Loss | 85330831 | No Loss | 85330909 | No Loss | 85330990 | No Loss |
| 85330747 | No Loss | 85330832 | No Loss | 85330912 | No Loss | 85330991 | No Loss |
| 85330748 | No Loss | 85330834 | No Purchase | 85330914 | No Loss | 85330992 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85330993 | No Purchase | 85331071 | No Loss | 85331144 | No Loss | 85331226 | No Loss |
| 85330996 | No Loss | 85331072 | No Loss | 85331145 | No Purchase | 85331228 | No Loss |
| 85330998 | No Loss | 85331073 | No Loss | 85331148 | No Purchase | 85331229 | No Loss |
| 85331000 | No Purchase | 85331074 | No Loss | 85331149 | No Purchase | 85331230 | No Loss |
| 85331001 | No Loss | 85331077 | No Loss | 85331151 | No Loss | 85331231 | No Purchase |
| 85331002 | No Loss | 85331078 | No Purchase | 85331153 | No Loss | 85331232 | No Loss |
| 85331003 | No Purchase | 85331080 | No Loss | 85331154 | No Loss | 85331233 | No Purchase |
| 85331008 | No Loss | 85331081 | No Purchase | 85331155 | No Loss | 85331235 | No Loss |
| 85331009 | No Purchase | 85331082 | No Purchase | 85331156 | No Loss | 85331236 | No Loss |
| 85331011 | No Loss | 85331084 | No Loss | 85331157 | No Loss | 85331237 | No Loss |
| 85331013 | No Loss | 85331085 | No Purchase | 85331158 | No Loss | 85331238 | No Loss |
| 85331014 | No Purchase | 85331088 | No Loss | 85331159 | No Loss | 85331240 | No Loss |
| 85331015 | No Loss | 85331089 | No Loss | 85331163 | No Purchase | 85331241 | No Loss |
| 85331016 | No Loss | 85331091 | No Purchase | 85331168 | No Purchase | 85331242 | No Loss |
| 85331017 | No Loss | 85331093 | No Loss | 85331175 | No Loss | 85331244 | No Loss |
| 85331019 | No Loss | 85331094 | No Loss | 85331177 | No Loss | 85331245 | No Loss |
| 85331020 | No Purchase | 85331096 | No Purchase | 85331180 | No Loss | 85331246 | No Loss |
| 85331021 | No Loss | 85331097 | No Loss | 85331181 | No Loss | 85331247 | No Loss |
| 85331022 | No Loss | 85331105 | No Loss | 85331182 | No Loss | 85331248 | No Purchase |
| 85331023 | No Loss | 85331106 | No Loss | 85331183 | No Purchase | 85331250 | No Purchase |
| 85331024 | No Loss | 85331108 | No Loss | 85331184 | No Loss | 85331252 | No Loss |
| 85331026 | No Loss | 85331109 | No Loss | 85331187 | No Loss | 85331254 | No Loss |
| 85331027 | No Loss | 85331110 | No Loss | 85331189 | No Loss | 85331255 | No Purchase |
| 85331028 | No Loss | 85331111 | No Loss | 85331191 | No Loss | 85331258 | No Loss |
| 85331032 | No Loss | 85331112 | No Loss | 85331192 | No Loss | 85331259 | No Loss |
| 85331033 | No Loss | 85331114 | No Purchase | 85331194 | No Loss | 85331260 | No Loss |
| 85331034 | No Loss | 85331115 | No Loss | 85331195 | No Loss | 85331261 | No Loss |
| 85331037 | No Loss | 85331117 | No Purchase | 85331196 | No Loss | 85331263 | No Loss |
| 85331038 | No Loss | 85331118 | No Purchase | 85331198 | No Loss | 85331264 | No Loss |
| 85331040 | No Loss | 85331119 | No Loss | 85331200 | No Purchase | 85331267 | No Purchase |
| 85331041 | No Purchase | 85331120 | No Loss | 85331201 | No Loss | 85331269 | No Loss |
| 85331044 | No Loss | 85331121 | No Loss | 85331202 | No Loss | 85331270 | No Loss |
| 85331046 | No Loss | 85331122 | No Purchase | 85331203 | No Loss | 85331271 | No Purchase |
| 85331049 | No Loss | 85331123 | No Loss | 85331205 | No Loss | 85331273 | No Purchase |
| 85331051 | No Loss | 85331124 | No Loss | 85331206 | No Loss | 85331274 | No Purchase |
| 85331052 | No Loss | 85331126 | No Loss | 85331209 | No Loss | 85331275 | No Purchase |
| 85331053 | No Loss | 85331127 | No Loss | 85331212 | No Loss | 85331278 | No Loss |
| 85331054 | No Loss | 85331128 | No Loss | 85331215 | No Loss | 85331280 | No Loss |
| 85331057 | No Purchase | 85331129 | No Loss | 85331216 | No Loss | 85331281 | No Purchase |
| 85331058 | No Purchase | 85331130 | No Purchase | 85331217 | No Purchase | 85331282 | No Loss |
| 85331060 | No Loss | 85331131 | No Purchase | 85331218 | No Loss | 85331285 | No Purchase |
| 85331061 | No Loss | 85331134 | No Loss | 85331219 | No Loss | 85331286 | No Loss |
| 85331063 | No Loss | 85331135 | No Loss | 85331220 | No Loss | 85331289 | No Purchase |
| 85331065 | No Loss | 85331136 | No Purchase | 85331221 | No Loss | 85331290 | No Loss |
| 85331068 | No Loss | 85331140 | No Loss | 85331223 | No Loss | 85331291 | No Purchase |
| 85331070 | No Loss | 85331141 | No Loss | 85331224 | No Purchase | 85331292 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85331294 | No Purchase | 85331375 | No Purchase | 85331440 | No Loss | 85331517 | No Loss |
| 85331298 | No Loss | 85331376 | No Loss | 85331441 | No Purchase | 85331518 | No Loss |
| 85331299 | No Loss | 85331383 | No Loss | 85331442 | No Purchase | 85331520 | No Loss |
| 85331300 | No Purchase | 85331384 | No Loss | 85331443 | No Purchase | 85331521 | No Purchase |
| 85331301 | No Purchase | 85331385 | No Loss | 85331444 | No Loss | 85331522 | No Loss |
| 85331302 | No Loss | 85331386 | No Loss | 85331445 | No Loss | 85331523 | No Loss |
| 85331303 | No Purchase | 85331387 | No Loss | 85331446 | No Loss | 85331524 | No Loss |
| 85331305 | No Loss | 85331388 | No Loss | 85331447 | No Loss | 85331525 | No Loss |
| 85331306 | No Purchase | 85331389 | No Loss | 85331448 | No Loss | 85331526 | No Loss |
| 85331309 | No Loss | 85331391 | No Loss | 85331449 | No Purchase | 85331527 | No Loss |
| 85331312 | No Purchase | 85331392 | No Purchase | 85331450 | No Loss | 85331528 | No Loss |
| 85331313 | No Loss | 85331393 | No Loss | 85331455 | No Purchase | 85331531 | No Loss |
| 85331314 | No Loss | 85331394 | No Loss | 85331456 | No Loss | 85331533 | No Loss |
| 85331315 | No Loss | 85331395 | No Loss | 85331461 | No Loss | 85331534 | No Loss |
| 85331317 | No Loss | 85331396 | No Loss | 85331463 | No Loss | 85331537 | No Loss |
| 85331318 | No Loss | 85331398 | No Loss | 85331465 | No Loss | 85331538 | No Loss |
| 85331320 | No Loss | 85331399 | No Purchase | 85331466 | No Loss | 85331541 | No Loss |
| 85331324 | No Loss | 85331400 | No Loss | 85331467 | No Loss | 85331543 | No Loss |
| 85331325 | No Loss | 85331402 | No Purchase | 85331469 | No Loss | 85331544 | No Purchase |
| 85331326 | No Purchase | 85331403 | No Loss | 85331471 | No Loss | 85331546 | No Purchase |
| 85331327 | No Purchase | 85331404 | No Loss | 85331473 | No Purchase | 85331547 | No Loss |
| 85331330 | No Loss | 85331405 | No Loss | 85331475 | No Loss | 85331549 | No Purchase |
| 85331331 | No Loss | 85331407 | No Loss | 85331476 | No Loss | 85331552 | No Purchase |
| 85331332 | No Purchase | 85331408 | No Purchase | 85331479 | No Loss | 85331554 | No Loss |
| 85331333 | No Loss | 85331409 | No Loss | 85331480 | No Purchase | 85331555 | No Loss |
| 85331334 | No Loss | 85331410 | No Loss | 85331481 | No Loss | 85331557 | No Loss |
| 85331336 | No Loss | 85331411 | No Loss | 85331482 | No Purchase | 85331558 | No Loss |
| 85331341 | No Loss | 85331413 | No Loss | 85331483 | No Loss | 85331560 | No Loss |
| 85331343 | No Loss | 85331414 | No Loss | 85331484 | No Loss | 85331561 | No Loss |
| 85331344 | No Loss | 85331416 | No Purchase | 85331486 | No Loss | 85331564 | No Loss |
| 85331346 | No Loss | 85331417 | No Loss | 85331487 | No Loss | 85331565 | No Purchase |
| 85331347 | No Loss | 85331418 | No Loss | 85331491 | No Loss | 85331566 | No Loss |
| 85331349 | No Loss | 85331419 | No Loss | 85331493 | No Loss | 85331571 | No Loss |
| 85331351 | No Loss | 85331420 | No Loss | 85331495 | No Loss | 85331572 | No Purchase |
| 85331354 | No Loss | 85331421 | No Loss | 85331496 | No Loss | 85331574 | No Loss |
| 85331355 | No Loss | 85331423 | No Loss | 85331497 | No Loss | 85331580 | No Loss |
| 85331358 | No Loss | 85331424 | No Purchase | 85331498 | No Loss | 85331581 | No Loss |
| 85331359 | No Purchase | 85331426 | No Loss | 85331499 | No Loss | 85331582 | No Loss |
| 85331361 | No Loss | 85331427 | No Loss | 85331500 | No Loss | 85331583 | No Purchase |
| 85331363 | No Purchase | 85331428 | No Purchase | 85331502 | No Loss | 85331587 | No Loss |
| 85331366 | No Loss | 85331429 | No Loss | 85331505 | No Purchase | 85331589 | No Purchase |
| 85331367 | No Loss | 85331430 | No Loss | 85331507 | No Loss | 85331591 | No Loss |
| 85331368 | No Loss | 85331432 | No Loss | 85331510 | No Purchase | 85331592 | No Purchase |
| 85331369 | No Purchase | 85331433 | No Loss | 85331513 | No Loss | 85331595 | No Loss |
| 85331370 | No Loss | 85331435 | No Loss | 85331515 | No Loss | 85331596 | No Loss |
| 85331371 | No Loss | 85331439 | No Purchase | 85331516 | No Loss | 85331599 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85331602 | No Loss | 85331677 | No Loss | 85331759 | No Loss | 85331838 | No Loss |
| 85331603 | No Loss | 85331681 | No Purchase | 85331760 | No Loss | 85331839 | No Loss |
| 85331605 | No Purchase | 85331684 | No Loss | 85331761 | No Loss | 85331841 | No Purchase |
| 85331607 | No Loss | 85331687 | No Loss | 85331762 | No Loss | 85331842 | No Loss |
| 85331610 | No Purchase | 85331688 | No Loss | 85331763 | No Loss | 85331843 | No Loss |
| 85331611 | No Loss | 85331689 | No Loss | 85331765 | No Loss | 85331848 | No Purchase |
| 85331612 | No Purchase | 85331695 | No Loss | 85331767 | No Loss | 85331850 | No Loss |
| 85331614 | No Loss | 85331696 | No Loss | 85331768 | No Loss | 85331852 | No Loss |
| 85331615 | No Purchase | 85331697 | No Purchase | 85331769 | No Purchase | 85331854 | No Loss |
| 85331616 | No Loss | 85331698 | No Purchase | 85331770 | No Loss | 85331856 | No Loss |
| 85331617 | No Loss | 85331700 | No Loss | 85331774 | No Loss | 85331859 | No Loss |
| 85331618 | No Loss | 85331702 | No Loss | 85331776 | No Loss | 85331860 | No Purchase |
| 85331619 | No Loss | 85331704 | No Loss | 85331777 | No Loss | 85331863 | No Loss |
| 85331620 | No Loss | 85331706 | No Loss | 85331778 | No Loss | 85331864 | No Loss |
| 85331621 | No Loss | 85331707 | No Loss | 85331781 | No Loss | 85331872 | No Loss |
| 85331622 | No Loss | 85331708 | No Loss | 85331782 | No Loss | 85331873 | No Loss |
| 85331625 | No Loss | 85331709 | No Loss | 85331784 | No Purchase | 85331874 | No Purchase |
| 85331626 | No Loss | 85331710 | No Loss | 85331786 | No Loss | 85331875 | No Loss |
| 85331632 | No Loss | 85331711 | No Purchase | 85331787 | No Loss | 85331876 | No Loss |
| 85331634 | No Loss | 85331713 | No Loss | 85331788 | No Loss | 85331877 | No Loss |
| 85331636 | No Loss | 85331714 | No Loss | 85331790 | No Purchase | 85331878 | No Purchase |
| 85331637 | No Loss | 85331719 | No Loss | 85331791 | No Purchase | 85331879 | No Loss |
| 85331640 | No Loss | 85331722 | No Loss | 85331794 | No Loss | 85331885 | No Loss |
| 85331641 | No Purchase | 85331723 | No Loss | 85331799 | No Loss | 85331887 | No Loss |
| 85331642 | No Purchase | 85331724 | No Loss | 85331800 | No Loss | 85331890 | No Purchase |
| 85331646 | No Loss | 85331725 | No Loss | 85331802 | No Purchase | 85331891 | No Loss |
| 85331648 | No Purchase | 85331726 | No Purchase | 85331805 | No Purchase | 85331892 | No Loss |
| 85331649 | No Loss | 85331732 | No Loss | 85331806 | No Purchase | 85331893 | No Loss |
| 85331650 | No Loss | 85331734 | No Loss | 85331811 | No Loss | 85331894 | No Loss |
| 85331651 | No Loss | 85331735 | No Purchase | 85331812 | No Loss | 85331897 | No Loss |
| 85331652 | No Purchase | 85331738 | No Loss | 85331815 | No Loss | 85331898 | No Loss |
| 85331653 | No Loss | 85331739 | No Loss | 85331816 | No Loss | 85331900 | No Loss |
| 85331655 | No Loss | 85331741 | No Purchase | 85331817 | No Loss | 85331901 | No Purchase |
| 85331657 | No Loss | 85331742 | No Loss | 85331818 | No Loss | 85331902 | No Loss |
| 85331658 | No Loss | 85331743 | No Purchase | 85331820 | No Loss | 85331903 | No Loss |
| 85331659 | No Loss | 85331744 | No Loss | 85331823 | No Loss | 85331905 | No Loss |
| 85331660 | No Loss | 85331745 | No Loss | 85331824 | No Loss | 85331907 | No Loss |
| 85331666 | No Purchase | 85331746 | No Loss | 85331825 | No Loss | 85331909 | No Loss |
| 85331667 | No Loss | 85331748 | No Loss | 85331827 | No Purchase | 85331913 | No Loss |
| 85331668 | No Loss | 85331749 | No Purchase | 85331828 | No Loss | 85331914 | No Loss |
| 85331669 | No Purchase | 85331750 | No Loss | 85331829 | No Loss | 85331918 | No Loss |
| 85331670 | No Loss | 85331751 | No Loss | 85331831 | No Purchase | 85331919 | No Loss |
| 85331672 | No Loss | 85331753 | No Purchase | 85331832 | No Purchase | 85331920 | No Loss |
| 85331673 | No Purchase | 85331754 | No Purchase | 85331833 | No Loss | 85331921 | No Loss |
| 85331674 | No Loss | 85331756 | No Purchase | 85331834 | No Purchase | 85331922 | No Loss |
| 85331676 | No Loss | 85331757 | No Loss | 85331835 | No Loss | 85331923 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85331924 | No Loss | 85332000 | No Loss | 85332084 | No Loss | 85332163 | No Loss |
| 85331926 | No Loss | 85332001 | No Loss | 85332085 | No Purchase | 85332164 | No Loss |
| 85331930 | No Purchase | 85332003 | No Loss | 85332086 | No Loss | 85332165 | No Purchase |
| 85331932 | No Purchase | 85332004 | No Loss | 85332087 | No Loss | 85332166 | No Loss |
| 85331933 | No Purchase | 85332005 | No Loss | 85332089 | No Loss | 85332167 | No Purchase |
| 85331938 | No Loss | 85332007 | No Loss | 85332090 | No Loss | 85332168 | No Loss |
| 85331939 | No Loss | 85332008 | No Loss | 85332093 | No Loss | 85332169 | No Loss |
| 85331940 | No Loss | 85332009 | No Purchase | 85332095 | No Purchase | 85332170 | No Loss |
| 85331942 | No Loss | 85332011 | No Loss | 85332097 | No Loss | 85332171 | No Loss |
| 85331943 | No Loss | 85332012 | No Loss | 85332098 | No Loss | 85332174 | No Loss |
| 85331945 | No Loss | 85332014 | No Loss | 85332099 | No Loss | 85332175 | No Loss |
| 85331946 | No Loss | 85332018 | No Loss | 85332100 | No Loss | 85332177 | No Purchase |
| 85331948 | No Loss | 85332019 | No Purchase | 85332101 | No Loss | 85332178 | No Loss |
| 85331949 | No Loss | 85332020 | No Loss | 85332102 | No Loss | 85332180 | No Loss |
| 85331952 | No Purchase | 85332028 | No Purchase | 85332103 | No Loss | 85332181 | No Loss |
| 85331953 | No Loss | 85332029 | No Loss | 85332105 | No Loss | 85332185 | No Loss |
| 85331955 | No Loss | 85332031 | No Loss | 85332108 | No Loss | 85332186 | No Loss |
| 85331957 | No Loss | 85332032 | No Loss | 85332109 | No Loss | 85332187 | No Loss |
| 85331962 | No Loss | 85332033 | No Loss | 85332112 | No Loss | 85332188 | No Purchase |
| 85331963 | No Loss | 85332034 | No Loss | 85332113 | No Purchase | 85332189 | No Purchase |
| 85331964 | No Loss | 85332036 | No Loss | 85332114 | No Loss | 85332190 | No Loss |
| 85331965 | No Loss | 85332037 | No Loss | 85332115 | No Purchase | 85332191 | No Loss |
| 85331966 | No Loss | 85332038 | No Purchase | 85332118 | No Loss | 85332192 | No Loss |
| 85331967 | No Loss | 85332039 | No Loss | 85332121 | No Loss | 85332199 | No Loss |
| 85331968 | No Loss | 85332040 | No Loss | 85332123 | No Purchase | 85332200 | No Loss |
| 85331971 | No Loss | 85332042 | No Loss | 85332124 | No Loss | 85332201 | No Loss |
| 85331972 | No Loss | 85332043 | No Purchase | 85332125 | No Purchase | 85332202 | No Loss |
| 85331973 | No Loss | 85332044 | No Loss | 85332127 | No Loss | 85332204 | No Loss |
| 85331974 | No Loss | 85332046 | No Loss | 85332128 | No Loss | 85332205 | No Loss |
| 85331976 | No Loss | 85332047 | No Purchase | 85332131 | No Loss | 85332206 | No Purchase |
| 85331977 | No Loss | 85332050 | No Loss | 85332132 | No Loss | 85332207 | No Loss |
| 85331978 | No Loss | 85332051 | No Loss | 85332134 | No Loss | 85332208 | No Purchase |
| 85331979 | No Loss | 85332053 | No Loss | 85332135 | No Loss | 85332209 | No Loss |
| 85331980 | No Purchase | 85332057 | No Loss | 85332138 | No Loss | 85332210 | No Loss |
| 85331981 | No Loss | 85332058 | No Purchase | 85332139 | No Loss | 85332211 | No Purchase |
| 85331983 | No Loss | 85332061 | No Purchase | 85332140 | No Loss | 85332212 | No Loss |
| 85331984 | No Loss | 85332063 | No Loss | 85332141 | No Loss | 85332213 | No Loss |
| 85331986 | No Purchase | 85332065 | No Loss | 85332145 | No Loss | 85332214 | No Loss |
| 85331987 | No Loss | 85332067 | No Loss | 85332151 | No Loss | 85332215 | No Purchase |
| 85331988 | No Loss | 85332069 | No Purchase | 85332152 | No Loss | 85332216 | No Loss |
| 85331989 | No Loss | 85332071 | No Loss | 85332153 | No Loss | 85332223 | No Loss |
| 85331991 | No Loss | 85332075 | No Loss | 85332156 | No Loss | 85332224 | No Loss |
| 85331996 | No Loss | 85332077 | No Loss | 85332157 | No Loss | 85332225 | No Loss |
| 85331997 | No Purchase | 85332078 | No Loss | 85332159 | No Loss | 85332230 | No Loss |
| 85331998 | No Loss | 85332079 | No Loss | 85332160 | No Loss | 85332232 | No Loss |
| 85331999 | No Purchase | 85332080 | No Loss | 85332162 | No Loss | 85332237 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85332238 | No Purchase | 85332318 | No Purchase | 85332420 | No Purchase | 85332491 | No Loss |
| 85332239 | No Loss | 85332320 | No Loss | 85332422 | No Loss | 85332494 | No Loss |
| 85332242 | No Purchase | 85332325 | No Loss | 85332425 | No Loss | 85332495 | No Loss |
| 85332243 | No Loss | 85332328 | No Loss | 85332426 | No Purchase | 85332500 | No Purchase |
| 85332246 | No Loss | 85332329 | No Loss | 85332427 | No Loss | 85332503 | No Loss |
| 85332249 | No Loss | 85332330 | No Loss | 85332428 | No Loss | 85332504 | No Loss |
| 85332250 | No Loss | 85332331 | No Loss | 85332430 | No Loss | 85332505 | No Loss |
| 85332252 | No Loss | 85332332 | No Purchase | 85332431 | No Loss | 85332506 | No Loss |
| 85332254 | No Purchase | 85332333 | No Loss | 85332432 | No Loss | 85332507 | No Loss |
| 85332255 | No Purchase | 85332335 | No Purchase | 85332435 | No Loss | 85332508 | No Loss |
| 85332256 | No Purchase | 85332340 | No Purchase | 85332436 | No Loss | 85332509 | No Loss |
| 85332257 | No Loss | 85332341 | No Loss | 85332437 | No Purchase | 85332511 | No Loss |
| 85332258 | No Loss | 85332342 | No Loss | 85332438 | No Loss | 85332512 | No Loss |
| 85332260 | No Purchase | 85332345 | No Loss | 85332442 | No Loss | 85332513 | No Loss |
| 85332261 | No Loss | 85332346 | No Purchase | 85332445 | No Purchase | 85332514 | No Purchase |
| 85332262 | No Loss | 85332347 | No Purchase | 85332446 | No Purchase | 85332517 | No Purchase |
| 85332263 | No Loss | 85332348 | No Loss | 85332447 | No Loss | 85332521 | No Loss |
| 85332266 | No Loss | 85332350 | No Loss | 85332448 | No Loss | 85332524 | No Loss |
| 85332267 | No Loss | 85332352 | No Loss | 85332452 | No Purchase | 85332527 | No Loss |
| 85332269 | No Purchase | 85332354 | No Loss | 85332453 | No Loss | 85332531 | No Loss |
| 85332272 | No Purchase | 85332358 | No Loss | 85332454 | No Loss | 85332536 | No Loss |
| 85332274 | No Loss | 85332360 | No Loss | 85332455 | No Loss | 85332538 | No Loss |
| 85332277 | No Purchase | 85332363 | No Loss | 85332456 | No Purchase | 85332539 | No Loss |
| 85332278 | No Loss | 85332367 | No Loss | 85332458 | No Loss | 85332540 | No Loss |
| 85332280 | No Loss | 85332371 | No Purchase | 85332459 | No Loss | 85332542 | No Loss |
| 85332281 | No Loss | 85332372 | No Loss | 85332460 | No Loss | 85332544 | No Loss |
| 85332282 | No Loss | 85332377 | No Loss | 85332461 | No Loss | 85332546 | No Purchase |
| 85332283 | No Purchase | 85332379 | No Purchase | 85332462 | No Purchase | 85332547 | No Loss |
| 85332284 | No Purchase | 85332383 | No Purchase | 85332464 | No Loss | 85332550 | No Purchase |
| 85332285 | No Loss | 85332384 | No Loss | 85332466 | No Loss | 85332553 | No Loss |
| 85332286 | No Loss | 85332386 | No Loss | 85332467 | No Loss | 85332554 | No Loss |
| 85332287 | No Loss | 85332387 | No Loss | 85332468 | No Purchase | 85332555 | No Purchase |
| 85332291 | No Purchase | 85332388 | No Loss | 85332469 | No Loss | 85332557 | No Purchase |
| 85332292 | No Loss | 85332389 | No Loss | 85332471 | No Loss | 85332558 | No Purchase |
| 85332293 | No Loss | 85332390 | No Loss | 85332475 | No Loss | 85332559 | No Purchase |
| 85332298 | No Loss | 85332391 | No Purchase | 85332476 | No Loss | 85332560 | No Loss |
| 85332299 | No Loss | 85332393 | No Loss | 85332477 | No Loss | 85332561 | No Loss |
| 85332300 | No Loss | 85332395 | No Loss | 85332478 | No Loss | 85332562 | No Purchase |
| 85332301 | No Loss | 85332396 | No Loss | 85332479 | No Loss | 85332565 | No Purchase |
| 85332302 | No Loss | 85332397 | No Loss | 85332480 | No Loss | 85332570 | No Loss |
| 85332303 | No Loss | 85332399 | No Loss | 85332482 | No Purchase | 85332571 | No Loss |
| 85332307 | No Loss | 85332406 | No Loss | 85332484 | No Loss | 85332572 | No Loss |
| 85332311 | No Loss | 85332408 | No Loss | 85332485 | No Loss | 85332575 | No Loss |
| 85332313 | No Loss | 85332410 | No Purchase | 85332487 | No Loss | 85332576 | No Purchase |
| 85332316 | No Loss | 85332411 | No Loss | 85332488 | No Loss | 85332578 | No Loss |
| 85332317 | No Loss | 85332415 | No Loss | 85332489 | No Purchase | 85332582 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85332584 | No Loss | 85332671 | No Loss | 85332747 | No Loss | 85332837 | No Loss |
| 85332587 | No Loss | 85332672 | No Loss | 85332748 | No Loss | 85332840 | No Purchase |
| 85332589 | No Loss | 85332673 | No Loss | 85332751 | No Loss | 85332841 | No Loss |
| 85332593 | No Loss | 85332674 | No Loss | 85332752 | No Loss | 85332843 | No Loss |
| 85332595 | No Loss | 85332676 | No Loss | 85332753 | No Loss | 85332845 | No Loss |
| 85332596 | No Purchase | 85332681 | No Loss | 85332754 | No Purchase | 85332846 | No Purchase |
| 85332600 | No Loss | 85332682 | No Purchase | 85332755 | No Loss | 85332848 | No Loss |
| 85332602 | No Loss | 85332683 | No Loss | 85332756 | No Loss | 85332850 | No Loss |
| 85332605 | No Purchase | 85332684 | No Loss | 85332757 | No Purchase | 85332852 | No Loss |
| 85332607 | No Loss | 85332686 | No Loss | 85332759 | No Loss | 85332854 | No Purchase |
| 85332608 | No Purchase | 85332688 | No Loss | 85332760 | No Loss | 85332855 | No Purchase |
| 85332609 | No Loss | 85332690 | No Loss | 85332762 | No Loss | 85332857 | No Loss |
| 85332616 | No Loss | 85332692 | No Loss | 85332763 | No Loss | 85332859 | No Loss |
| 85332619 | No Loss | 85332693 | No Loss | 85332764 | No Loss | 85332860 | No Purchase |
| 85332620 | No Loss | 85332694 | No Loss | 85332767 | No Loss | 85332861 | No Loss |
| 85332621 | No Loss | 85332695 | No Loss | 85332776 | No Purchase | 85332862 | No Loss |
| 85332622 | No Loss | 85332696 | No Purchase | 85332777 | No Loss | 85332863 | No Loss |
| 85332623 | No Loss | 85332697 | No Loss | 85332780 | No Loss | 85332870 | No Loss |
| 85332624 | No Loss | 85332700 | No Loss | 85332781 | No Loss | 85332871 | No Loss |
| 85332625 | No Purchase | 85332701 | No Loss | 85332785 | No Loss | 85332875 | No Loss |
| 85332626 | No Loss | 85332705 | No Loss | 85332786 | No Loss | 85332876 | No Loss |
| 85332627 | No Purchase | 85332708 | No Loss | 85332788 | No Loss | 85332878 | No Purchase |
| 85332628 | No Loss | 85332709 | No Loss | 85332789 | No Loss | 85332879 | No Purchase |
| 85332630 | No Loss | 85332710 | No Loss | 85332790 | No Loss | 85332881 | No Loss |
| 85332632 | No Loss | 85332712 | No Purchase | 85332791 | No Loss | 85332882 | No Purchase |
| 85332634 | No Loss | 85332717 | No Loss | 85332792 | No Loss | 85332883 | No Loss |
| 85332636 | No Loss | 85332718 | No Loss | 85332793 | No Loss | 85332884 | No Loss |
| 85332638 | No Loss | 85332720 | No Loss | 85332795 | No Loss | 85332885 | No Purchase |
| 85332639 | No Loss | 85332721 | No Loss | 85332798 | No Loss | 85332888 | No Loss |
| 85332640 | No Loss | 85332722 | No Purchase | 85332799 | No Loss | 85332890 | No Purchase |
| 85332645 | No Purchase | 85332727 | No Loss | 85332801 | No Loss | 85332891 | No Loss |
| 85332646 | No Loss | 85332728 | No Loss | 85332802 | No Loss | 85332892 | No Loss |
| 85332647 | No Loss | 85332729 | No Purchase | 85332804 | No Loss | 85332893 | No Loss |
| 85332649 | No Loss | 85332730 | No Loss | 85332806 | No Loss | 85332894 | No Loss |
| 85332650 | No Loss | 85332731 | No Loss | 85332809 | No Purchase | 85332897 | No Loss |
| 85332652 | No Loss | 85332732 | No Loss | 85332811 | No Loss | 85332899 | No Loss |
| 85332653 | No Purchase | 85332733 | No Purchase | 85332812 | No Purchase | 85332900 | No Loss |
| 85332654 | No Purchase | 85332734 | No Loss | 85332814 | No Loss | 85332902 | No Loss |
| 85332655 | No Loss | 85332736 | No Purchase | 85332817 | No Loss | 85332904 | No Purchase |
| 85332656 | No Loss | 85332737 | No Loss | 85332818 | No Loss | 85332906 | No Loss |
| 85332657 | No Loss | 85332738 | No Loss | 85332821 | No Loss | 85332910 | No Loss |
| 85332662 | No Loss | 85332739 | No Purchase | 85332826 | No Loss | 85332911 | No Loss |
| 85332663 | No Loss | 85332741 | No Loss | 85332827 | No Loss | 85332914 | No Loss |
| 85332667 | No Loss | 85332742 | No Loss | 85332832 | No Loss | 85332915 | No Loss |
| 85332668 | No Loss | 85332743 | No Loss | 85332833 | No Loss | 85332916 | No Loss |
| 85332669 | No Loss | 85332745 | No Loss | 85332836 | No Loss | 85332917 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85332918 | No Loss | 85332997 | No Loss | 85333084 | No Loss | 85333157 | No Loss |
| 85332921 | No Loss | 85332998 | No Loss | 85333085 | No Purchase | 85333158 | No Loss |
| 85332922 | No Purchase | 85332999 | No Loss | 85333087 | No Purchase | 85333159 | No Loss |
| 85332924 | No Loss | 85333001 | No Loss | 85333088 | No Purchase | 85333162 | No Loss |
| 85332925 | No Loss | 85333003 | No Loss | 85333089 | No Loss | 85333164 | No Loss |
| 85332928 | No Loss | 85333007 | No Loss | 85333092 | No Loss | 85333165 | No Loss |
| 85332930 | No Loss | 85333008 | No Loss | 85333093 | No Purchase | 85333168 | No Loss |
| 85332931 | No Loss | 85333009 | No Loss | 85333094 | No Purchase | 85333170 | No Loss |
| 85332932 | No Loss | 85333012 | No Loss | 85333095 | No Loss | 85333171 | No Loss |
| 85332934 | No Loss | 85333016 | No Loss | 85333096 | No Loss | 85333172 | No Purchase |
| 85332936 | No Loss | 85333017 | No Loss | 85333097 | No Loss | 85333173 | No Loss |
| 85332937 | No Loss | 85333018 | No Loss | 85333098 | No Loss | 85333175 | No Purchase |
| 85332939 | No Loss | 85333019 | No Loss | 85333099 | No Loss | 85333176 | No Loss |
| 85332940 | No Loss | 85333021 | No Loss | 85333101 | No Loss | 85333181 | No Purchase |
| 85332941 | No Loss | 85333025 | No Loss | 85333103 | No Loss | 85333184 | No Purchase |
| 85332942 | No Purchase | 85333026 | No Purchase | 85333104 | No Loss | 85333185 | No Loss |
| 85332944 | No Loss | 85333030 | No Loss | 85333105 | No Loss | 85333186 | No Loss |
| 85332947 | No Loss | 85333031 | No Purchase | 85333108 | No Loss | 85333187 | No Purchase |
| 85332949 | No Loss | 85333033 | No Purchase | 85333111 | No Loss | 85333188 | No Loss |
| 85332952 | No Loss | 85333034 | No Loss | 85333115 | No Loss | 85333189 | No Loss |
| 85332954 | No Loss | 85333035 | No Loss | 85333116 | No Purchase | 85333190 | No Loss |
| 85332956 | No Loss | 85333036 | No Purchase | 85333117 | No Loss | 85333195 | No Loss |
| 85332957 | No Purchase | 85333038 | No Purchase | 85333119 | No Loss | 85333196 | No Purchase |
| 85332958 | No Loss | 85333040 | No Loss | 85333120 | No Loss | 85333198 | No Loss |
| 85332959 | No Loss | 85333041 | No Loss | 85333124 | No Loss | 85333199 | No Purchase |
| 85332960 | No Loss | 85333042 | No Loss | 85333126 | No Purchase | 85333205 | No Loss |
| 85332966 | No Loss | 85333044 | No Loss | 85333129 | No Loss | 85333206 | No Loss |
| 85332969 | No Loss | 85333045 | No Loss | 85333130 | No Loss | 85333208 | No Loss |
| 85332970 | No Loss | 85333047 | No Loss | 85333131 | No Loss | 85333209 | No Loss |
| 85332974 | No Loss | 85333051 | No Loss | 85333133 | No Loss | 85333210 | No Loss |
| 85332975 | No Loss | 85333052 | No Loss | 85333136 | No Loss | 85333215 | No Loss |
| 85332977 | No Purchase | 85333054 | No Loss | 85333137 | No Loss | 85333218 | No Purchase |
| 85332978 | No Loss | 85333056 | No Purchase | 85333138 | No Loss | 85333228 | No Purchase |
| 85332980 | No Loss | 85333059 | No Loss | 85333139 | No Loss | 85333229 | No Loss |
| 85332981 | No Loss | 85333065 | No Loss | 85333141 | No Loss | 85333231 | No Purchase |
| 85332982 | No Loss | 85333069 | No Loss | 85333143 | No Loss | 85333233 | No Loss |
| 85332983 | No Loss | 85333070 | No Loss | 85333144 | No Loss | 85333234 | No Loss |
| 85332985 | No Loss | 85333071 | No Loss | 85333145 | No Loss | 85333235 | No Loss |
| 85332987 | No Loss | 85333073 | No Loss | 85333147 | No Loss | 85333237 | No Purchase |
| 85332988 | No Loss | 85333074 | No Loss | 85333148 | No Loss | 85333239 | No Purchase |
| 85332989 | No Loss | 85333075 | No Loss | 85333149 | No Loss | 85333240 | No Loss |
| 85332990 | No Loss | 85333076 | No Loss | 85333151 | No Purchase | 85333243 | No Loss |
| 85332992 | No Loss | 85333077 | No Loss | 85333152 | No Loss | 85333246 | No Loss |
| 85332993 | No Loss | 85333078 | No Loss | 85333153 | No Purchase | 85333247 | No Loss |
| 85332995 | No Loss | 85333079 | No Loss | 85333154 | No Loss | 85333248 | No Loss |
| 85332996 | No Loss | 85333080 | No Loss | 85333156 | No Loss | 85333249 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85333250 | No Loss | 85333336 | No Loss | 85333409 | No Loss | 85333482 | No Loss |
| 85333251 | No Purchase | 85333337 | No Loss | 85333411 | No Purchase | 85333485 | No Loss |
| 85333253 | No Loss | 85333338 | No Purchase | 85333413 | No Loss | 85333487 | No Loss |
| 85333255 | No Purchase | 85333339 | No Purchase | 85333414 | No Loss | 85333488 | No Loss |
| 85333256 | No Loss | 85333341 | No Purchase | 85333415 | No Loss | 85333489 | No Loss |
| 85333258 | No Purchase | 85333342 | No Loss | 85333416 | No Purchase | 85333490 | No Loss |
| 85333259 | No Purchase | 85333348 | No Loss | 85333418 | No Loss | 85333493 | No Loss |
| 85333261 | No Loss | 85333349 | No Loss | 85333422 | No Loss | 85333494 | No Loss |
| 85333262 | No Purchase | 85333351 | No Loss | 85333423 | No Loss | 85333497 | No Loss |
| 85333263 | No Loss | 85333352 | No Loss | 85333424 | No Loss | 85333498 | No Loss |
| 85333265 | No Loss | 85333353 | No Loss | 85333425 | No Loss | 85333499 | No Purchase |
| 85333266 | No Loss | 85333354 | No Loss | 85333426 | No Loss | 85333500 | No Loss |
| 85333267 | No Loss | 85333355 | No Loss | 85333427 | No Purchase | 85333505 | No Loss |
| 85333268 | No Purchase | 85333356 | No Loss | 85333429 | No Loss | 85333506 | No Loss |
| 85333269 | No Loss | 85333357 | No Loss | 85333431 | No Loss | 85333507 | No Loss |
| 85333273 | No Loss | 85333358 | No Loss | 85333432 | No Purchase | 85333509 | No Loss |
| 85333274 | No Loss | 85333360 | No Purchase | 85333433 | No Loss | 85333512 | No Loss |
| 85333275 | No Purchase | 85333362 | No Purchase | 85333434 | No Loss | 85333513 | No Loss |
| 85333276 | No Loss | 85333364 | No Loss | 85333438 | No Loss | 85333514 | No Loss |
| 85333277 | No Loss | 85333365 | No Loss | 85333439 | No Loss | 85333519 | No Loss |
| 85333278 | No Loss | 85333366 | No Loss | 85333440 | No Loss | 85333520 | No Loss |
| 85333287 | No Loss | 85333367 | No Loss | 85333441 | No Loss | 85333523 | No Loss |
| 85333288 | No Loss | 85333369 | No Loss | 85333442 | No Loss | 85333524 | No Loss |
| 85333289 | No Loss | 85333371 | No Loss | 85333445 | No Loss | 85333525 | No Loss |
| 85333291 | No Loss | 85333372 | No Loss | 85333446 | No Loss | 85333529 | No Loss |
| 85333293 | No Loss | 85333374 | No Purchase | 85333447 | No Loss | 85333530 | No Loss |
| 85333295 | No Loss | 85333375 | No Purchase | 85333449 | No Loss | 85333531 | No Loss |
| 85333297 | No Loss | 85333376 | No Loss | 85333452 | No Loss | 85333534 | No Loss |
| 85333298 | No Loss | 85333377 | No Loss | 85333453 | No Loss | 85333537 | No Loss |
| 85333300 | No Loss | 85333379 | No Loss | 85333455 | No Purchase | 85333539 | No Purchase |
| 85333306 | No Loss | 85333380 | No Purchase | 85333457 | No Loss | 85333540 | No Purchase |
| 85333308 | No Loss | 85333383 | No Loss | 85333462 | No Loss | 85333541 | No Loss |
| 85333309 | No Loss | 85333388 | No Loss | 85333463 | No Loss | 85333542 | No Purchase |
| 85333310 | No Loss | 85333389 | No Loss | 85333466 | No Loss | 85333545 | No Loss |
| 85333311 | No Loss | 85333390 | No Loss | 85333467 | No Loss | 85333546 | No Loss |
| 85333315 | No Purchase | 85333392 | No Loss | 85333468 | No Loss | 85333548 | No Loss |
| 85333317 | No Loss | 85333394 | No Loss | 85333469 | No Purchase | 85333552 | No Purchase |
| 85333318 | No Loss | 85333395 | No Loss | 85333470 | No Loss | 85333553 | No Loss |
| 85333319 | No Loss | 85333396 | No Loss | 85333471 | No Loss | 85333554 | No Loss |
| 85333321 | No Purchase | 85333399 | No Purchase | 85333472 | No Loss | 85333557 | No Loss |
| 85333323 | No Loss | 85333401 | No Loss | 85333474 | No Loss | 85333559 | No Loss |
| 85333324 | No Loss | 85333402 | No Loss | 85333475 | No Loss | 85333560 | No Loss |
| 85333325 | No Loss | 85333403 | No Loss | 85333476 | No Loss | 85333563 | No Loss |
| 85333329 | No Loss | 85333404 | No Loss | 85333478 | No Loss | 85333565 | No Purchase |
| 85333333 | No Loss | 85333405 | No Loss | 85333479 | No Loss | 85333566 | No Purchase |
| 85333334 | No Purchase | 85333407 | No Loss | 85333481 | No Loss | 85333570 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85333575 | No Loss | 85333643 | No Loss | 85333715 | No Loss | 85333805 | No Loss |
| 85333576 | No Loss | 85333644 | No Purchase | 85333716 | No Loss | 85333806 | No Loss |
| 85333578 | No Loss | 85333645 | No Purchase | 85333717 | No Loss | 85333809 | No Loss |
| 85333579 | No Loss | 85333646 | No Loss | 85333718 | No Loss | 85333810 | No Purchase |
| 85333580 | No Loss | 85333648 | No Purchase | 85333720 | No Loss | 85333815 | No Purchase |
| 85333581 | No Loss | 85333650 | No Purchase | 85333721 | No Loss | 85333819 | No Loss |
| 85333583 | No Loss | 85333651 | No Loss | 85333723 | No Purchase | 85333820 | No Loss |
| 85333585 | No Purchase | 85333652 | No Purchase | 85333724 | No Loss | 85333822 | No Loss |
| 85333586 | No Loss | 85333653 | No Loss | 85333726 | No Purchase | 85333823 | No Loss |
| 85333587 | No Loss | 85333654 | No Purchase | 85333727 | No Loss | 85333824 | No Loss |
| 85333589 | No Loss | 85333656 | No Loss | 85333731 | No Loss | 85333825 | No Loss |
| 85333590 | No Loss | 85333658 | No Loss | 85333732 | No Loss | 85333833 | No Loss |
| 85333591 | No Loss | 85333659 | No Loss | 85333733 | No Loss | 85333834 | No Purchase |
| 85333595 | No Loss | 85333660 | No Loss | 85333735 | No Loss | 85333836 | No Purchase |
| 85333596 | No Purchase | 85333661 | No Loss | 85333739 | No Purchase | 85333838 | No Loss |
| 85333597 | No Loss | 85333663 | No Loss | 85333745 | No Loss | 85333840 | No Loss |
| 85333598 | No Loss | 85333664 | No Loss | 85333746 | No Loss | 85333841 | No Purchase |
| 85333599 | No Loss | 85333666 | No Loss | 85333747 | No Loss | 85333842 | No Loss |
| 85333603 | No Loss | 85333667 | No Loss | 85333748 | No Loss | 85333846 | No Loss |
| 85333605 | No Purchase | 85333669 | No Loss | 85333750 | No Loss | 85333847 | No Loss |
| 85333606 | No Purchase | 85333671 | No Loss | 85333751 | No Loss | 85333849 | No Loss |
| 85333607 | No Loss | 85333675 | No Loss | 85333752 | No Loss | 85333852 | No Loss |
| 85333608 | No Loss | 85333676 | No Loss | 85333753 | No Loss | 85333855 | No Loss |
| 85333609 | No Purchase | 85333679 | No Loss | 85333754 | No Loss | 85333856 | No Loss |
| 85333610 | No Loss | 85333680 | No Loss | 85333756 | No Loss | 85333857 | No Loss |
| 85333611 | No Loss | 85333682 | No Loss | 85333759 | No Loss | 85333859 | No Loss |
| 85333612 | No Purchase | 85333683 | No Loss | 85333760 | No Purchase | 85333860 | No Loss |
| 85333615 | No Loss | 85333686 | No Loss | 85333761 | No Loss | 85333861 | No Loss |
| 85333616 | No Loss | 85333687 | No Loss | 85333771 | No Loss | 85333863 | No Loss |
| 85333617 | No Loss | 85333688 | No Loss | 85333772 | No Purchase | 85333864 | No Loss |
| 85333618 | No Loss | 85333689 | No Loss | 85333773 | No Loss | 85333865 | No Loss |
| 85333619 | No Loss | 85333690 | No Loss | 85333774 | No Loss | 85333867 | No Loss |
| 85333620 | No Loss | 85333691 | No Loss | 85333776 | No Loss | 85333870 | No Loss |
| 85333622 | No Loss | 85333692 | No Loss | 85333777 | No Loss | 85333871 | No Loss |
| 85333624 | No Purchase | 85333697 | No Loss | 85333779 | No Loss | 85333872 | No Loss |
| 85333625 | No Purchase | 85333699 | No Loss | 85333780 | No Purchase | 85333873 | No Loss |
| 85333627 | No Loss | 85333701 | No Loss | 85333782 | No Loss | 85333874 | No Purchase |
| 85333629 | No Loss | 85333702 | No Loss | 85333785 | No Loss | 85333876 | No Loss |
| 85333630 | No Purchase | 85333703 | No Loss | 85333787 | No Loss | 85333877 | No Loss |
| 85333632 | No Loss | 85333704 | No Loss | 85333788 | No Loss | 85333879 | No Loss |
| 85333633 | No Purchase | 85333706 | No Loss | 85333792 | No Purchase | 85333880 | No Purchase |
| 85333634 | No Loss | 85333709 | No Loss | 85333793 | No Loss | 85333883 | No Loss |
| 85333637 | No Loss | 85333711 | No Loss | 85333794 | No Loss | 85333884 | No Loss |
| 85333638 | No Loss | 85333712 | No Purchase | 85333797 | No Loss | 85333885 | No Loss |
| 85333639 | No Loss | 85333713 | No Loss | 85333801 | No Purchase | 85333886 | No Loss |
| 85333641 | No Purchase | 85333714 | No Loss | 85333802 | No Loss | 85333888 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85333891 | No Loss | 85333967 | No Loss | 85334042 | No Loss | 85334125 | No Loss |
| 85333892 | No Purchase | 85333969 | No Loss | 85334045 | No Loss | 85334127 | No Loss |
| 85333893 | No Loss | 85333972 | No Loss | 85334046 | No Loss | 85334129 | No Loss |
| 85333896 | No Loss | 85333975 | No Loss | 85334047 | No Loss | 85334130 | No Loss |
| 85333897 | No Loss | 85333977 | No Loss | 85334048 | No Loss | 85334131 | No Loss |
| 85333898 | No Purchase | 85333978 | No Purchase | 85334049 | No Loss | 85334132 | No Loss |
| 85333901 | No Loss | 85333979 | No Loss | 85334051 | No Loss | 85334133 | No Loss |
| 85333902 | No Loss | 85333981 | No Loss | 85334052 | No Purchase | 85334134 | No Loss |
| 85333903 | No Loss | 85333982 | No Loss | 85334053 | No Loss | 85334136 | No Purchase |
| 85333904 | No Loss | 85333983 | No Loss | 85334054 | No Loss | 85334137 | No Loss |
| 85333905 | No Purchase | 85333984 | No Loss | 85334055 | No Loss | 85334141 | No Loss |
| 85333907 | No Purchase | 85333985 | No Loss | 85334056 | No Loss | 85334144 | No Loss |
| 85333908 | No Loss | 85333988 | No Purchase | 85334058 | No Loss | 85334145 | No Loss |
| 85333909 | No Loss | 85333990 | No Loss | 85334060 | No Loss | 85334147 | No Purchase |
| 85333910 | No Loss | 85333995 | No Loss | 85334062 | No Loss | 85334149 | No Purchase |
| 85333911 | No Purchase | 85333996 | No Loss | 85334064 | No Loss | 85334151 | No Loss |
| 85333912 | No Purchase | 85333997 | No Loss | 85334066 | No Loss | 85334152 | No Loss |
| 85333915 | No Loss | 85333998 | No Loss | 85334067 | No Loss | 85334153 | No Loss |
| 85333916 | No Purchase | 85334000 | No Loss | 85334072 | No Loss | 85334157 | No Loss |
| 85333917 | No Loss | 85334001 | No Loss | 85334074 | No Loss | 85334159 | No Purchase |
| 85333919 | No Purchase | 85334002 | No Loss | 85334075 | No Loss | 85334160 | No Loss |
| 85333922 | No Loss | 85334004 | No Loss | 85334079 | No Loss | 85334162 | No Purchase |
| 85333923 | No Loss | 85334007 | No Loss | 85334081 | No Purchase | 85334163 | No Loss |
| 85333925 | No Loss | 85334008 | No Purchase | 85334088 | No Purchase | 85334165 | No Loss |
| 85333926 | No Loss | 85334009 | No Loss | 85334089 | No Loss | 85334166 | No Loss |
| 85333927 | No Loss | 85334012 | No Loss | 85334091 | No Loss | 85334167 | No Purchase |
| 85333929 | No Loss | 85334013 | No Loss | 85334092 | No Loss | 85334168 | No Loss |
| 85333930 | No Loss | 85334014 | No Loss | 85334093 | No Loss | 85334170 | No Loss |
| 85333931 | No Loss | 85334015 | No Purchase | 85334094 | No Loss | 85334171 | No Purchase |
| 85333932 | No Loss | 85334016 | No Purchase | 85334097 | No Loss | 85334176 | No Loss |
| 85333934 | No Loss | 85334017 | No Loss | 85334098 | No Loss | 85334180 | No Loss |
| 85333935 | No Loss | 85334018 | No Purchase | 85334100 | No Loss | 85334182 | No Loss |
| 85333937 | No Purchase | 85334019 | No Loss | 85334103 | No Loss | 85334184 | No Purchase |
| 85333940 | No Loss | 85334020 | No Loss | 85334104 | No Loss | 85334185 | No Loss |
| 85333943 | No Loss | 85334021 | No Purchase | 85334106 | No Loss | 85334186 | No Loss |
| 85333944 | No Loss | 85334023 | No Loss | 85334108 | No Loss | 85334188 | No Loss |
| 85333946 | No Loss | 85334025 | No Purchase | 85334110 | No Loss | 85334189 | No Purchase |
| 85333947 | No Loss | 85334027 | No Loss | 85334111 | No Loss | 85334191 | No Loss |
| 85333950 | No Loss | 85334028 | No Loss | 85334112 | No Loss | 85334192 | No Loss |
| 85333952 | No Purchase | 85334030 | No Purchase | 85334114 | No Loss | 85334193 | No Loss |
| 85333954 | No Purchase | 85334031 | No Loss | 85334115 | No Loss | 85334195 | No Loss |
| 85333958 | No Loss | 85334034 | No Loss | 85334116 | No Loss | 85334198 | No Loss |
| 85333959 | No Loss | 85334036 | No Loss | 85334117 | No Purchase | 85334199 | No Purchase |
| 85333961 | No Purchase | 85334037 | No Loss | 85334119 | No Loss | 85334201 | No Loss |
| 85333964 | No Loss | 85334039 | No Loss | 85334121 | No Loss | 85334202 | No Loss |
| 85333966 | No Loss | 85334041 | No Loss | 85334123 | No Loss | 85334203 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85334207 | No Loss | 85334278 | No Loss | 85334354 | No Loss | 85334431 | No Loss |
| 85334209 | No Loss | 85334279 | No Loss | 85334357 | No Loss | 85334440 | No Loss |
| 85334211 | No Loss | 85334280 | No Purchase | 85334358 | No Loss | 85334443 | No Loss |
| 85334212 | No Loss | 85334284 | No Purchase | 85334359 | No Loss | 85334445 | No Loss |
| 85334214 | No Loss | 85334285 | No Loss | 85334361 | No Loss | 85334446 | No Loss |
| 85334216 | No Loss | 85334286 | No Loss | 85334362 | No Loss | 85334447 | No Loss |
| 85334218 | No Loss | 85334287 | No Loss | 85334363 | No Loss | 85334449 | No Loss |
| 85334222 | No Loss | 85334288 | No Loss | 85334367 | No Purchase | 85334450 | No Loss |
| 85334223 | No Loss | 85334289 | No Purchase | 85334368 | No Purchase | 85334452 | No Purchase |
| 85334224 | No Loss | 85334290 | No Loss | 85334369 | No Loss | 85334453 | No Loss |
| 85334225 | No Purchase | 85334291 | No Loss | 85334371 | No Loss | 85334454 | No Loss |
| 85334226 | No Loss | 85334292 | No Loss | 85334372 | No Purchase | 85334460 | No Loss |
| 85334227 | No Loss | 85334296 | No Loss | 85334373 | No Loss | 85334462 | No Purchase |
| 85334231 | No Loss | 85334297 | No Loss | 85334376 | No Loss | 85334465 | No Loss |
| 85334234 | No Purchase | 85334298 | No Loss | 85334378 | No Loss | 85334466 | No Loss |
| 85334237 | No Loss | 85334300 | No Loss | 85334379 | No Loss | 85334468 | No Loss |
| 85334238 | No Loss | 85334303 | No Loss | 85334380 | No Loss | 85334469 | No Loss |
| 85334239 | No Loss | 85334304 | No Loss | 85334381 | No Loss | 85334471 | No Loss |
| 85334242 | No Loss | 85334305 | No Loss | 85334386 | No Loss | 85334472 | No Purchase |
| 85334243 | No Loss | 85334306 | No Purchase | 85334388 | No Loss | 85334473 | No Loss |
| 85334244 | No Loss | 85334307 | No Loss | 85334390 | No Purchase | 85334474 | No Purchase |
| 85334245 | No Loss | 85334310 | No Loss | 85334392 | No Loss | 85334476 | No Purchase |
| 85334246 | No Purchase | 85334312 | No Loss | 85334394 | No Loss | 85334477 | No Loss |
| 85334247 | No Loss | 85334313 | No Loss | 85334395 | No Loss | 85334479 | No Loss |
| 85334248 | No Loss | 85334318 | No Loss | 85334396 | No Loss | 85334482 | No Loss |
| 85334249 | No Purchase | 85334319 | No Purchase | 85334400 | No Loss | 85334483 | No Purchase |
| 85334250 | No Loss | 85334322 | No Loss | 85334402 | No Loss | 85334485 | No Loss |
| 85334251 | No Loss | 85334323 | No Purchase | 85334403 | No Purchase | 85334487 | No Loss |
| 85334253 | No Loss | 85334325 | No Loss | 85334404 | No Loss | 85334489 | No Loss |
| 85334257 | No Loss | 85334326 | No Purchase | 85334406 | No Loss | 85334492 | No Loss |
| 85334259 | No Loss | 85334327 | No Loss | 85334407 | No Loss | 85334493 | No Loss |
| 85334260 | No Loss | 85334329 | No Loss | 85334408 | No Loss | 85334495 | No Purchase |
| 85334262 | No Loss | 85334330 | No Loss | 85334410 | No Loss | 85334496 | No Purchase |
| 85334264 | No Loss | 85334331 | No Loss | 85334412 | No Loss | 85334499 | No Loss |
| 85334265 | No Loss | 85334332 | No Loss | 85334413 | No Loss | 85334501 | No Loss |
| 85334266 | No Loss | 85334333 | No Loss | 85334415 | No Loss | 85334502 | No Loss |
| 85334268 | No Loss | 85334336 | No Purchase | 85334416 | No Loss | 85334503 | No Loss |
| 85334269 | No Loss | 85334337 | No Loss | 85334417 | No Loss | 85334504 | No Loss |
| 85334270 | No Loss | 85334338 | No Purchase | 85334418 | No Purchase | 85334506 | No Loss |
| 85334271 | No Loss | 85334340 | No Loss | 85334419 | No Loss | 85334510 | No Loss |
| 85334272 | No Purchase | 85334342 | No Loss | 85334420 | No Loss | 85334511 | No Loss |
| 85334273 | No Loss | 85334343 | No Loss | 85334422 | No Loss | 85334513 | No Loss |
| 85334274 | No Purchase | 85334345 | No Loss | 85334423 | No Loss | 85334514 | No Loss |
| 85334275 | No Purchase | 85334347 | No Loss | 85334425 | No Loss | 85334518 | No Loss |
| 85334276 | No Loss | 85334348 | No Loss | 85334428 | No Loss | 85334519 | No Loss |
| 85334277 | No Loss | 85334349 | No Loss | 85334429 | No Purchase | 85334522 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85334523 | No Loss | 85334604 | No Purchase | 85334687 | No Loss | 85334762 | No Loss |
| 85334524 | No Loss | 85334605 | No Loss | 85334690 | No Loss | 85334763 | No Loss |
| 85334525 | No Loss | 85334606 | No Loss | 85334691 | No Loss | 85334764 | No Loss |
| 85334528 | No Loss | 85334607 | No Loss | 85334693 | No Purchase | 85334765 | No Loss |
| 85334529 | No Loss | 85334610 | No Purchase | 85334695 | No Loss | 85334766 | No Loss |
| 85334530 | No Loss | 85334613 | No Purchase | 85334696 | No Loss | 85334767 | No Loss |
| 85334531 | No Purchase | 85334614 | No Loss | 85334697 | No Loss | 85334768 | No Loss |
| 85334532 | No Loss | 85334615 | No Purchase | 85334698 | No Loss | 85334771 | No Purchase |
| 85334533 | No Purchase | 85334616 | No Loss | 85334699 | No Loss | 85334773 | No Loss |
| 85334535 | No Loss | 85334617 | No Purchase | 85334700 | No Loss | 85334777 | No Purchase |
| 85334536 | No Loss | 85334621 | No Loss | 85334702 | No Loss | 85334778 | No Loss |
| 85334537 | No Purchase | 85334622 | No Loss | 85334703 | No Loss | 85334779 | No Loss |
| 85334538 | No Purchase | 85334623 | No Loss | 85334704 | No Loss | 85334782 | No Loss |
| 85334539 | No Loss | 85334625 | No Loss | 85334705 | No Loss | 85334783 | No Loss |
| 85334540 | No Loss | 85334626 | No Loss | 85334706 | No Purchase | 85334784 | No Purchase |
| 85334541 | No Loss | 85334627 | No Loss | 85334707 | No Purchase | 85334786 | No Loss |
| 85334542 | No Loss | 85334628 | No Loss | 85334712 | No Loss | 85334787 | No Loss |
| 85334544 | No Purchase | 85334629 | No Loss | 85334713 | No Loss | 85334788 | No Loss |
| 85334545 | No Purchase | 85334630 | No Loss | 85334714 | No Loss | 85334789 | No Loss |
| 85334547 | No Loss | 85334631 | No Purchase | 85334716 | No Purchase | 85334790 | No Loss |
| 85334548 | No Loss | 85334632 | No Loss | 85334719 | No Loss | 85334791 | No Loss |
| 85334550 | No Loss | 85334637 | No Loss | 85334722 | No Purchase | 85334793 | No Purchase |
| 85334552 | No Loss | 85334640 | No Loss | 85334723 | No Purchase | 85334797 | No Purchase |
| 85334556 | No Loss | 85334641 | No Loss | 85334725 | No Purchase | 85334798 | No Purchase |
| 85334557 | No Purchase | 85334643 | No Purchase | 85334726 | No Loss | 85334800 | No Loss |
| 85334564 | No Loss | 85334644 | No Loss | 85334728 | No Loss | 85334801 | No Purchase |
| 85334568 | No Loss | 85334648 | No Loss | 85334729 | No Loss | 85334803 | No Loss |
| 85334571 | No Purchase | 85334650 | No Loss | 85334735 | No Loss | 85334804 | No Loss |
| 85334572 | No Loss | 85334651 | No Loss | 85334736 | No Loss | 85334808 | No Loss |
| 85334574 | No Loss | 85334653 | No Loss | 85334738 | No Loss | 85334809 | No Loss |
| 85334575 | No Loss | 85334655 | No Loss | 85334739 | No Purchase | 85334810 | No Loss |
| 85334577 | No Loss | 85334656 | No Purchase | 85334740 | No Loss | 85334813 | No Loss |
| 85334578 | No Loss | 85334662 | No Loss | 85334743 | No Purchase | 85334814 | No Loss |
| 85334580 | No Purchase | 85334663 | No Loss | 85334744 | No Loss | 85334815 | No Loss |
| 85334584 | No Loss | 85334664 | No Loss | 85334745 | No Loss | 85334816 | No Loss |
| 85334586 | No Loss | 85334666 | No Purchase | 85334746 | No Purchase | 85334817 | No Loss |
| 85334587 | No Purchase | 85334667 | No Loss | 85334747 | No Loss | 85334818 | No Loss |
| 85334588 | No Loss | 85334670 | No Purchase | 85334748 | No Purchase | 85334821 | No Loss |
| 85334589 | No Purchase | 85334672 | No Purchase | 85334749 | No Loss | 85334825 | No Loss |
| 85334591 | No Purchase | 85334673 | No Purchase | 85334751 | No Purchase | 85334826 | No Loss |
| 85334593 | No Loss | 85334675 | No Purchase | 85334753 | No Purchase | 85334827 | No Loss |
| 85334596 | No Loss | 85334677 | No Loss | 85334754 | No Purchase | 85334829 | No Loss |
| 85334597 | No Loss | 85334679 | No Loss | 85334756 | No Purchase | 85334830 | No Loss |
| 85334599 | No Loss | 85334681 | No Loss | 85334759 | No Loss | 85334833 | No Purchase |
| 85334601 | No Loss | 85334682 | No Purchase | 85334760 | No Loss | 85334835 | No Loss |
| 85334602 | No Loss | 85334683 | No Loss | 85334761 | No Loss | 85334837 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85334838 | No Purchase | 85334927 | No Loss | 85335007 | No Purchase | 85335095 | No Purchase |
| 85334840 | No Loss | 85334928 | No Loss | 85335008 | No Loss | 85335104 | No Loss |
| 85334845 | No Purchase | 85334929 | No Purchase | 85335009 | No Loss | 85335105 | No Loss |
| 85334847 | No Loss | 85334930 | No Loss | 85335011 | No Loss | 85335106 | No Loss |
| 85334849 | No Loss | 85334932 | No Purchase | 85335012 | No Loss | 85335107 | No Purchase |
| 85334850 | No Loss | 85334934 | No Loss | 85335014 | No Purchase | 85335109 | No Loss |
| 85334852 | No Loss | 85334938 | No Loss | 85335015 | No Loss | 85335110 | No Loss |
| 85334854 | No Purchase | 85334941 | No Loss | 85335016 | No Loss | 85335111 | No Loss |
| 85334856 | No Loss | 85334945 | No Purchase | 85335017 | No Loss | 85335114 | No Purchase |
| 85334858 | No Purchase | 85334947 | No Purchase | 85335018 | No Purchase | 85335115 | No Loss |
| 85334860 | No Loss | 85334948 | No Loss | 85335019 | No Purchase | 85335116 | No Loss |
| 85334861 | No Loss | 85334950 | No Loss | 85335020 | No Loss | 85335119 | No Loss |
| 85334863 | No Loss | 85334952 | No Purchase | 85335024 | No Loss | 85335121 | No Loss |
| 85334864 | No Loss | 85334953 | No Loss | 85335027 | No Loss | 85335122 | No Loss |
| 85334865 | No Loss | 85334954 | No Loss | 85335028 | No Purchase | 85335124 | No Purchase |
| 85334866 | No Loss | 85334957 | No Loss | 85335030 | No Loss | 85335127 | No Loss |
| 85334867 | No Loss | 85334958 | No Loss | 85335031 | No Purchase | 85335129 | No Loss |
| 85334870 | No Loss | 85334959 | No Purchase | 85335035 | No Loss | 85335132 | No Purchase |
| 85334872 | No Loss | 85334960 | No Loss | 85335037 | No Loss | 85335134 | No Loss |
| 85334874 | No Loss | 85334961 | No Loss | 85335038 | No Loss | 85335135 | No Purchase |
| 85334880 | No Loss | 85334962 | No Loss | 85335039 | No Purchase | 85335136 | No Loss |
| 85334881 | No Loss | 85334963 | No Purchase | 85335040 | No Loss | 85335139 | No Loss |
| 85334882 | No Loss | 85334964 | No Purchase | 85335041 | No Loss | 85335142 | No Loss |
| 85334883 | No Loss | 85334965 | No Purchase | 85335042 | No Purchase | 85335143 | No Loss |
| 85334885 | No Loss | 85334967 | No Loss | 85335046 | No Loss | 85335146 | No Purchase |
| 85334886 | No Loss | 85334969 | No Loss | 85335048 | No Purchase | 85335147 | No Loss |
| 85334888 | No Purchase | 85334970 | No Loss | 85335052 | No Loss | 85335149 | No Loss |
| 85334889 | No Purchase | 85334972 | No Purchase | 85335053 | No Loss | 85335151 | No Loss |
| 85334890 | No Loss | 85334974 | No Loss | 85335054 | No Loss | 85335152 | No Loss |
| 85334893 | No Loss | 85334978 | No Loss | 85335058 | No Loss | 85335153 | No Loss |
| 85334896 | No Loss | 85334979 | No Loss | 85335061 | No Purchase | 85335155 | No Loss |
| 85334897 | No Loss | 85334981 | No Loss | 85335062 | No Loss | 85335158 | No Loss |
| 85334899 | No Loss | 85334982 | No Purchase | 85335069 | No Loss | 85335159 | No Purchase |
| 85334901 | No Loss | 85334984 | No Loss | 85335071 | No Loss | 85335160 | No Loss |
| 85334904 | No Loss | 85334986 | No Loss | 85335073 | No Loss | 85335161 | No Loss |
| 85334909 | No Loss | 85334987 | No Loss | 85335074 | No Loss | 85335162 | No Loss |
| 85334910 | No Loss | 85334988 | No Loss | 85335075 | No Loss | 85335163 | No Loss |
| 85334912 | No Loss | 85334990 | No Loss | 85335076 | No Purchase | 85335164 | No Loss |
| 85334915 | No Loss | 85334991 | No Loss | 85335079 | No Purchase | 85335167 | No Purchase |
| 85334916 | No Purchase | 85334992 | No Loss | 85335080 | No Loss | 85335168 | No Loss |
| 85334918 | No Loss | 85334994 | No Loss | 85335081 | No Loss | 85335171 | No Purchase |
| 85334919 | No Loss | 85334999 | No Loss | 85335084 | No Loss | 85335174 | No Loss |
| 85334920 | No Loss | 85335000 | No Loss | 85335090 | No Loss | 85335175 | No Loss |
| 85334921 | No Loss | 85335001 | No Loss | 85335092 | No Loss | 85335176 | No Loss |
| 85334923 | No Purchase | 85335002 | No Loss | 85335093 | No Loss | 85335177 | No Purchase |
| 85334925 | No Loss | 85335005 | No Loss | 85335094 | No Purchase | 85335178 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85335180 | No Loss | 85335257 | No Loss | 85335338 | No Loss | 85335422 | No Loss |
| 85335181 | No Loss | 85335258 | No Loss | 85335341 | No Loss | 85335423 | No Loss |
| 85335182 | No Loss | 85335259 | No Loss | 85335342 | No Loss | 85335424 | No Loss |
| 85335183 | No Purchase | 85335260 | No Loss | 85335343 | No Loss | 85335425 | No Loss |
| 85335184 | No Loss | 85335261 | No Loss | 85335345 | No Purchase | 85335427 | No Loss |
| 85335185 | No Loss | 85335265 | No Purchase | 85335347 | No Loss | 85335430 | No Purchase |
| 85335187 | No Purchase | 85335266 | No Loss | 85335348 | No Loss | 85335431 | No Loss |
| 85335189 | No Loss | 85335267 | No Loss | 85335349 | No Loss | 85335433 | No Purchase |
| 85335192 | No Loss | 85335268 | No Purchase | 85335350 | No Loss | 85335437 | No Loss |
| 85335195 | No Loss | 85335269 | No Purchase | 85335351 | No Loss | 85335440 | No Loss |
| 85335196 | No Loss | 85335270 | No Loss | 85335354 | No Purchase | 85335442 | No Loss |
| 85335197 | No Loss | 85335271 | No Loss | 85335355 | No Loss | 85335443 | No Purchase |
| 85335198 | No Purchase | 85335272 | No Loss | 85335356 | No Loss | 85335444 | No Loss |
| 85335201 | No Loss | 85335273 | No Loss | 85335358 | No Purchase | 85335445 | No Loss |
| 85335202 | No Loss | 85335274 | No Loss | 85335361 | No Loss | 85335446 | No Loss |
| 85335203 | No Purchase | 85335275 | No Loss | 85335362 | No Loss | 85335448 | No Loss |
| 85335204 | No Loss | 85335276 | No Loss | 85335363 | No Purchase | 85335449 | No Purchase |
| 85335205 | No Loss | 85335277 | No Purchase | 85335364 | No Purchase | 85335451 | No Loss |
| 85335206 | No Loss | 85335278 | No Loss | 85335365 | No Loss | 85335452 | No Loss |
| 85335208 | No Loss | 85335280 | No Loss | 85335367 | No Loss | 85335453 | No Purchase |
| 85335211 | No Purchase | 85335282 | No Loss | 85335368 | No Loss | 85335459 | No Loss |
| 85335216 | No Loss | 85335283 | No Loss | 85335370 | No Loss | 85335465 | No Loss |
| 85335217 | No Purchase | 85335284 | No Loss | 85335371 | No Purchase | 85335466 | No Loss |
| 85335219 | No Loss | 85335286 | No Loss | 85335372 | No Purchase | 85335467 | No Purchase |
| 85335221 | No Loss | 85335287 | No Loss | 85335374 | No Loss | 85335468 | No Loss |
| 85335222 | No Loss | 85335289 | No Loss | 85335377 | No Loss | 85335470 | No Loss |
| 85335224 | No Loss | 85335290 | No Loss | 85335379 | No Loss | 85335473 | No Loss |
| 85335225 | No Loss | 85335293 | No Loss | 85335380 | No Loss | 85335474 | No Loss |
| 85335227 | No Loss | 85335294 | No Loss | 85335383 | No Purchase | 85335475 | No Loss |
| 85335228 | No Loss | 85335299 | No Loss | 85335389 | No Purchase | 85335476 | No Loss |
| 85335231 | No Loss | 85335301 | No Purchase | 85335391 | No Loss | 85335477 | No Loss |
| 85335232 | No Loss | 85335304 | No Loss | 85335396 | No Loss | 85335478 | No Loss |
| 85335233 | No Loss | 85335307 | No Purchase | 85335397 | No Loss | 85335479 | No Loss |
| 85335234 | No Loss | 85335308 | No Purchase | 85335398 | No Loss | 85335480 | No Loss |
| 85335235 | No Loss | 85335310 | No Purchase | 85335402 | No Purchase | 85335481 | No Loss |
| 85335236 | No Purchase | 85335311 | No Loss | 85335403 | No Loss | 85335483 | No Loss |
| 85335237 | No Loss | 85335314 | No Loss | 85335405 | No Purchase | 85335484 | No Loss |
| 85335238 | No Purchase | 85335321 | No Loss | 85335406 | No Loss | 85335485 | No Loss |
| 85335239 | No Loss | 85335323 | No Loss | 85335407 | No Purchase | 85335486 | No Loss |
| 85335240 | No Loss | 85335324 | No Purchase | 85335408 | No Loss | 85335488 | No Purchase |
| 85335241 | No Loss | 85335325 | No Loss | 85335411 | No Loss | 85335489 | No Purchase |
| 85335244 | No Loss | 85335326 | No Loss | 85335412 | No Purchase | 85335491 | No Purchase |
| 85335245 | No Loss | 85335328 | No Loss | 85335417 | No Loss | 85335494 | No Purchase |
| 85335250 | No Loss | 85335334 | No Loss | 85335418 | No Loss | 85335495 | No Loss |
| 85335255 | No Loss | 85335336 | No Loss | 85335420 | No Loss | 85335496 | No Loss |
| 85335256 | No Loss | 85335337 | No Loss | 85335421 | No Loss | 85335497 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85335500 | No Loss | 85335585 | No Purchase | 85335672 | No Loss | 85335750 | No Loss |
| 85335502 | No Loss | 85335588 | No Loss | 85335674 | No Loss | 85335751 | No Loss |
| 85335505 | No Loss | 85335590 | No Loss | 85335675 | No Loss | 85335754 | No Purchase |
| 85335508 | No Purchase | 85335591 | No Loss | 85335677 | No Purchase | 85335756 | No Loss |
| 85335510 | No Loss | 85335592 | No Loss | 85335678 | No Loss | 85335757 | No Purchase |
| 85335512 | No Purchase | 85335593 | No Purchase | 85335680 | No Loss | 85335760 | No Loss |
| 85335514 | No Purchase | 85335596 | No Loss | 85335682 | No Loss | 85335761 | No Loss |
| 85335515 | No Loss | 85335597 | No Loss | 85335684 | No Loss | 85335762 | No Loss |
| 85335516 | No Loss | 85335599 | No Loss | 85335685 | No Loss | 85335763 | No Loss |
| 85335517 | No Loss | 85335601 | No Loss | 85335687 | No Loss | 85335765 | No Loss |
| 85335519 | No Loss | 85335602 | No Loss | 85335689 | No Purchase | 85335766 | No Loss |
| 85335522 | No Purchase | 85335604 | No Loss | 85335691 | No Loss | 85335767 | No Loss |
| 85335523 | No Loss | 85335605 | No Loss | 85335693 | No Loss | 85335768 | No Loss |
| 85335526 | No Loss | 85335606 | No Loss | 85335698 | No Loss | 85335769 | No Loss |
| 85335529 | No Loss | 85335611 | No Loss | 85335699 | No Loss | 85335770 | No Loss |
| 85335530 | No Loss | 85335614 | No Loss | 85335700 | No Loss | 85335773 | No Purchase |
| 85335531 | No Loss | 85335617 | No Loss | 85335704 | No Loss | 85335776 | No Loss |
| 85335532 | No Loss | 85335622 | No Loss | 85335705 | No Purchase | 85335778 | No Purchase |
| 85335533 | No Loss | 85335623 | No Loss | 85335706 | No Loss | 85335779 | No Loss |
| 85335534 | No Loss | 85335625 | No Loss | 85335707 | No Loss | 85335780 | No Loss |
| 85335535 | No Loss | 85335626 | No Loss | 85335708 | No Loss | 85335781 | No Loss |
| 85335536 | No Loss | 85335627 | No Loss | 85335709 | No Purchase | 85335784 | No Loss |
| 85335537 | No Loss | 85335628 | No Loss | 85335712 | No Loss | 85335785 | No Loss |
| 85335538 | No Loss | 85335633 | No Loss | 85335713 | No Purchase | 85335786 | No Loss |
| 85335539 | No Loss | 85335634 | No Loss | 85335714 | No Loss | 85335788 | No Loss |
| 85335542 | No Loss | 85335635 | No Loss | 85335715 | No Loss | 85335789 | No Purchase |
| 85335546 | No Loss | 85335636 | No Loss | 85335716 | No Purchase | 85335790 | No Loss |
| 85335547 | No Loss | 85335637 | No Loss | 85335718 | No Purchase | 85335792 | No Loss |
| 85335548 | No Loss | 85335638 | No Loss | 85335720 | No Loss | 85335794 | No Purchase |
| 85335550 | No Loss | 85335641 | No Loss | 85335721 | No Loss | 85335795 | No Purchase |
| 85335551 | No Loss | 85335642 | No Loss | 85335722 | No Loss | 85335797 | No Loss |
| 85335552 | No Purchase | 85335643 | No Loss | 85335723 | No Loss | 85335799 | No Purchase |
| 85335555 | No Loss | 85335644 | No Loss | 85335724 | No Loss | 85335800 | No Loss |
| 85335556 | No Loss | 85335646 | No Purchase | 85335725 | No Loss | 85335802 | No Purchase |
| 85335558 | No Loss | 85335648 | No Loss | 85335726 | No Loss | 85335803 | No Loss |
| 85335559 | No Loss | 85335650 | No Loss | 85335728 | No Loss | 85335805 | No Loss |
| 85335560 | No Loss | 85335652 | No Loss | 85335731 | No Loss | 85335806 | No Loss |
| 85335563 | No Loss | 85335653 | No Loss | 85335733 | No Loss | 85335808 | No Purchase |
| 85335567 | No Purchase | 85335654 | No Loss | 85335736 | No Loss | 85335809 | No Loss |
| 85335568 | No Loss | 85335655 | No Loss | 85335738 | No Loss | 85335812 | No Loss |
| 85335570 | No Loss | 85335660 | No Purchase | 85335739 | No Loss | 85335813 | No Loss |
| 85335571 | No Loss | 85335661 | No Loss | 85335741 | No Loss | 85335815 | No Loss |
| 85335573 | No Loss | 85335664 | No Loss | 85335743 | No Loss | 85335817 | No Loss |
| 85335575 | No Loss | 85335666 | No Loss | 85335744 | No Loss | 85335818 | No Loss |
| 85335578 | No Loss | 85335670 | No Loss | 85335745 | No Loss | 85335819 | No Loss |
| 85335582 | No Loss | 85335671 | No Loss | 85335746 | No Loss | 85335820 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85335822 | No Loss | 85335896 | No Loss | 85335963 | No Loss | 85336054 | No Loss |
| 85335824 | No Loss | 85335897 | No Loss | 85335964 | No Loss | 85336055 | No Purchase |
| 85335825 | No Purchase | 85335898 | No Purchase | 85335967 | No Loss | 85336057 | No Loss |
| 85335826 | No Loss | 85335899 | No Loss | 85335968 | No Loss | 85336060 | No Loss |
| 85335827 | No Purchase | 85335900 | No Loss | 85335969 | No Loss | 85336061 | No Loss |
| 85335830 | No Loss | 85335901 | No Purchase | 85335970 | No Loss | 85336062 | No Loss |
| 85335832 | No Loss | 85335902 | No Loss | 85335973 | No Loss | 85336063 | No Loss |
| 85335833 | No Loss | 85335903 | No Loss | 85335975 | No Purchase | 85336064 | No Loss |
| 85335834 | No Loss | 85335905 | No Loss | 85335976 | No Loss | 85336065 | No Loss |
| 85335836 | No Loss | 85335906 | No Purchase | 85335978 | No Loss | 85336066 | No Loss |
| 85335837 | No Loss | 85335909 | No Loss | 85335979 | No Loss | 85336067 | No Loss |
| 85335839 | No Loss | 85335912 | No Loss | 85335981 | No Loss | 85336070 | No Loss |
| 85335840 | No Purchase | 85335913 | No Loss | 85335982 | No Loss | 85336071 | No Purchase |
| 85335841 | No Loss | 85335914 | No Purchase | 85335984 | No Purchase | 85336076 | No Loss |
| 85335842 | No Loss | 85335915 | No Loss | 85335986 | No Purchase | 85336077 | No Loss |
| 85335843 | No Loss | 85335916 | No Loss | 85335987 | No Loss | 85336079 | No Loss |
| 85335844 | No Loss | 85335917 | No Loss | 85335989 | No Loss | 85336081 | No Loss |
| 85335846 | No Loss | 85335919 | No Loss | 85335990 | No Loss | 85336083 | No Loss |
| 85335847 | No Loss | 85335920 | No Loss | 85335992 | No Loss | 85336085 | No Loss |
| 85335848 | No Loss | 85335921 | No Loss | 85335993 | No Loss | 85336086 | No Loss |
| 85335849 | No Loss | 85335922 | No Loss | 85335995 | No Purchase | 85336088 | No Loss |
| 85335850 | No Loss | 85335923 | No Loss | 85335997 | No Loss | 85336091 | No Loss |
| 85335851 | No Loss | 85335924 | No Loss | 85335998 | No Loss | 85336092 | No Loss |
| 85335853 | No Purchase | 85335927 | No Loss | 85336000 | No Loss | 85336093 | No Loss |
| 85335854 | No Loss | 85335929 | No Loss | 85336002 | No Loss | 85336094 | No Purchase |
| 85335855 | No Loss | 85335930 | No Loss | 85336003 | No Loss | 85336096 | No Loss |
| 85335858 | No Purchase | 85335932 | No Loss | 85336007 | No Loss | 85336097 | No Loss |
| 85335859 | No Purchase | 85335933 | No Loss | 85336008 | No Purchase | 85336099 | No Loss |
| 85335860 | No Loss | 85335935 | No Purchase | 85336010 | No Purchase | 85336100 | No Loss |
| 85335862 | No Loss | 85335939 | No Loss | 85336011 | No Loss | 85336101 | No Purchase |
| 85335863 | No Loss | 85335940 | No Purchase | 85336015 | No Loss | 85336104 | No Loss |
| 85335865 | No Loss | 85335941 | No Loss | 85336016 | No Loss | 85336109 | No Loss |
| 85335868 | No Loss | 85335942 | No Loss | 85336018 | No Loss | 85336113 | No Loss |
| 85335870 | No Loss | 85335943 | No Loss | 85336028 | No Loss | 85336114 | No Loss |
| 85335873 | No Loss | 85335944 | No Loss | 85336029 | No Loss | 85336115 | No Purchase |
| 85335874 | No Loss | 85335945 | No Loss | 85336032 | No Purchase | 85336116 | No Loss |
| 85335875 | No Loss | 85335946 | No Loss | 85336034 | No Loss | 85336117 | No Loss |
| 85335878 | No Loss | 85335947 | No Loss | 85336036 | No Loss | 85336118 | No Loss |
| 85335879 | No Loss | 85335948 | No Loss | 85336039 | No Loss | 85336120 | No Loss |
| 85335880 | No Loss | 85335949 | No Loss | 85336041 | No Loss | 85336121 | No Purchase |
| 85335883 | No Loss | 85335953 | No Loss | 85336046 | No Purchase | 85336122 | No Loss |
| 85335888 | No Loss | 85335955 | No Loss | 85336047 | No Loss | 85336124 | No Loss |
| 85335890 | No Loss | 85335956 | No Loss | 85336049 | No Loss | 85336125 | No Purchase |
| 85335892 | No Loss | 85335957 | No Loss | 85336050 | No Loss | 85336127 | No Loss |
| 85335893 | No Loss | 85335960 | No Loss | 85336051 | No Loss | 85336128 | No Loss |
| 85335894 | No Loss | 85335962 | No Loss | 85336053 | No Loss | 85336129 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85336131 | No Loss | 85336215 | No Loss | 85336297 | No Purchase | 85336376 | No Loss |
| 85336133 | No Loss | 85336216 | No Purchase | 85336301 | No Purchase | 85336381 | No Purchase |
| 85336135 | No Loss | 85336217 | No Purchase | 85336303 | No Loss | 85336382 | No Purchase |
| 85336136 | No Loss | 85336219 | No Loss | 85336304 | No Loss | 85336383 | No Loss |
| 85336137 | No Loss | 85336220 | No Loss | 85336305 | No Loss | 85336385 | No Loss |
| 85336139 | No Loss | 85336221 | No Purchase | 85336306 | No Loss | 85336389 | No Loss |
| 85336140 | No Purchase | 85336224 | No Loss | 85336308 | No Loss | 85336390 | No Loss |
| 85336145 | No Loss | 85336226 | No Loss | 85336309 | No Loss | 85336391 | No Loss |
| 85336146 | No Loss | 85336228 | No Loss | 85336310 | No Loss | 85336392 | No Loss |
| 85336149 | No Loss | 85336230 | No Loss | 85336312 | No Loss | 85336393 | No Loss |
| 85336152 | No Loss | 85336231 | No Loss | 85336313 | No Loss | 85336395 | No Loss |
| 85336153 | No Loss | 85336232 | No Loss | 85336315 | No Purchase | 85336396 | No Loss |
| 85336154 | No Loss | 85336236 | No Loss | 85336316 | No Loss | 85336400 | No Loss |
| 85336155 | No Purchase | 85336239 | No Loss | 85336317 | No Loss | 85336401 | No Loss |
| 85336157 | No Loss | 85336241 | No Loss | 85336318 | No Loss | 85336403 | No Loss |
| 85336158 | No Loss | 85336243 | No Loss | 85336322 | No Loss | 85336404 | No Purchase |
| 85336159 | No Purchase | 85336244 | No Loss | 85336323 | No Loss | 85336405 | No Loss |
| 85336161 | No Loss | 85336245 | No Loss | 85336324 | No Loss | 85336407 | No Loss |
| 85336162 | No Loss | 85336247 | No Loss | 85336326 | No Loss | 85336408 | No Loss |
| 85336164 | No Loss | 85336251 | No Loss | 85336327 | No Loss | 85336409 | No Loss |
| 85336165 | No Loss | 85336252 | No Loss | 85336333 | No Loss | 85336411 | No Loss |
| 85336167 | No Loss | 85336253 | No Purchase | 85336334 | No Purchase | 85336412 | No Purchase |
| 85336168 | No Purchase | 85336254 | No Loss | 85336337 | No Loss | 85336413 | No Loss |
| 85336169 | No Loss | 85336255 | No Loss | 85336339 | No Loss | 85336414 | No Loss |
| 85336171 | No Loss | 85336256 | No Loss | 85336342 | No Loss | 85336416 | No Loss |
| 85336172 | No Purchase | 85336258 | No Loss | 85336343 | No Purchase | 85336419 | No Loss |
| 85336173 | No Loss | 85336259 | No Purchase | 85336345 | No Loss | 85336420 | No Loss |
| 85336176 | No Loss | 85336260 | No Purchase | 85336346 | No Purchase | 85336421 | No Loss |
| 85336177 | No Loss | 85336262 | No Loss | 85336347 | No Loss | 85336422 | No Loss |
| 85336181 | No Loss | 85336263 | No Loss | 85336348 | No Loss | 85336424 | No Purchase |
| 85336183 | No Loss | 85336264 | No Loss | 85336349 | No Loss | 85336425 | No Loss |
| 85336187 | No Loss | 85336265 | No Loss | 85336351 | No Loss | 85336427 | No Loss |
| 85336189 | No Purchase | 85336266 | No Loss | 85336352 | No Loss | 85336432 | No Loss |
| 85336190 | No Loss | 85336267 | No Loss | 85336353 | No Loss | 85336435 | No Loss |
| 85336191 | No Loss | 85336269 | No Purchase | 85336354 | No Loss | 85336436 | No Loss |
| 85336192 | No Loss | 85336271 | No Loss | 85336355 | No Loss | 85336440 | No Loss |
| 85336194 | No Loss | 85336272 | No Loss | 85336356 | No Loss | 85336441 | No Loss |
| 85336195 | No Loss | 85336273 | No Loss | 85336357 | No Loss | 85336442 | No Loss |
| 85336196 | No Loss | 85336274 | No Loss | 85336360 | No Loss | 85336443 | No Loss |
| 85336198 | No Loss | 85336276 | No Loss | 85336361 | No Loss | 85336445 | No Purchase |
| 85336200 | No Purchase | 85336278 | No Loss | 85336363 | No Loss | 85336447 | No Loss |
| 85336204 | No Loss | 85336280 | No Loss | 85336364 | No Loss | 85336448 | No Loss |
| 85336205 | No Loss | 85336285 | No Purchase | 85336366 | No Loss | 85336449 | No Loss |
| 85336208 | No Loss | 85336290 | No Purchase | 85336367 | No Loss | 85336450 | No Loss |
| 85336211 | No Purchase | 85336292 | No Loss | 85336368 | No Purchase | 85336451 | No Loss |
| 85336213 | No Loss | 85336293 | No Loss | 85336373 | No Loss | 85336454 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85336457 | No Loss | 85336542 | No Loss | 85336615 | No Loss | 85336696 | No Loss |
| 85336459 | No Loss | 85336544 | No Purchase | 85336616 | No Loss | 85336699 | No Loss |
| 85336460 | No Loss | 85336545 | No Loss | 85336617 | No Loss | 85336700 | No Loss |
| 85336464 | No Loss | 85336546 | No Loss | 85336618 | No Purchase | 85336703 | No Loss |
| 85336465 | No Loss | 85336548 | No Loss | 85336622 | No Loss | 85336704 | No Loss |
| 85336466 | No Purchase | 85336549 | No Loss | 85336624 | No Purchase | 85336705 | No Loss |
| 85336467 | No Purchase | 85336550 | No Loss | 85336625 | No Loss | 85336709 | No Loss |
| 85336468 | No Loss | 85336551 | No Purchase | 85336626 | No Loss | 85336712 | No Loss |
| 85336469 | No Loss | 85336553 | No Loss | 85336627 | No Loss | 85336716 | No Loss |
| 85336472 | No Purchase | 85336555 | No Loss | 85336630 | No Loss | 85336719 | No Loss |
| 85336473 | No Loss | 85336556 | No Loss | 85336631 | No Loss | 85336720 | No Purchase |
| 85336474 | No Purchase | 85336559 | No Loss | 85336633 | No Loss | 85336721 | No Loss |
| 85336479 | No Loss | 85336561 | No Loss | 85336634 | No Loss | 85336724 | No Loss |
| 85336481 | No Loss | 85336562 | No Purchase | 85336635 | No Loss | 85336725 | No Loss |
| 85336483 | No Loss | 85336563 | No Purchase | 85336636 | No Loss | 85336727 | No Purchase |
| 85336484 | No Loss | 85336564 | No Loss | 85336637 | No Loss | 85336729 | No Loss |
| 85336485 | No Loss | 85336565 | No Loss | 85336641 | No Loss | 85336733 | No Loss |
| 85336486 | No Purchase | 85336568 | No Loss | 85336642 | No Purchase | 85336737 | No Loss |
| 85336487 | No Purchase | 85336570 | No Purchase | 85336643 | No Loss | 85336738 | No Loss |
| 85336489 | No Loss | 85336572 | No Loss | 85336647 | No Loss | 85336739 | No Purchase |
| 85336490 | No Purchase | 85336573 | No Loss | 85336648 | No Loss | 85336740 | No Loss |
| 85336493 | No Purchase | 85336574 | No Purchase | 85336649 | No Loss | 85336741 | No Loss |
| 85336496 | No Loss | 85336575 | No Loss | 85336651 | No Loss | 85336742 | No Loss |
| 85336497 | No Loss | 85336576 | No Loss | 85336653 | No Loss | 85336743 | No Loss |
| 85336499 | No Loss | 85336578 | No Loss | 85336654 | No Loss | 85336746 | No Loss |
| 85336502 | No Loss | 85336579 | No Loss | 85336655 | No Loss | 85336748 | No Loss |
| 85336503 | No Purchase | 85336580 | No Loss | 85336656 | No Loss | 85336750 | No Purchase |
| 85336506 | No Loss | 85336581 | No Loss | 85336657 | No Purchase | 85336751 | No Loss |
| 85336509 | No Loss | 85336582 | No Purchase | 85336661 | No Loss | 85336752 | No Loss |
| 85336510 | No Loss | 85336584 | No Purchase | 85336662 | No Loss | 85336753 | No Loss |
| 85336511 | No Loss | 85336585 | No Loss | 85336663 | No Purchase | 85336754 | No Loss |
| 85336514 | No Loss | 85336587 | No Loss | 85336665 | No Loss | 85336755 | No Purchase |
| 85336517 | No Purchase | 85336588 | No Loss | 85336667 | No Loss | 85336757 | No Loss |
| 85336520 | No Loss | 85336589 | No Purchase | 85336670 | No Loss | 85336758 | No Purchase |
| 85336521 | No Purchase | 85336591 | No Loss | 85336671 | No Loss | 85336760 | No Loss |
| 85336522 | No Loss | 85336594 | No Loss | 85336672 | No Loss | 85336761 | No Loss |
| 85336523 | No Loss | 85336595 | No Loss | 85336675 | No Purchase | 85336764 | No Loss |
| 85336524 | No Loss | 85336596 | No Loss | 85336676 | No Loss | 85336765 | No Loss |
| 85336525 | No Loss | 85336600 | No Loss | 85336678 | No Purchase | 85336768 | No Loss |
| 85336527 | No Loss | 85336606 | No Loss | 85336680 | No Purchase | 85336769 | No Purchase |
| 85336529 | No Loss | 85336607 | No Purchase | 85336681 | No Loss | 85336770 | No Loss |
| 85336531 | No Loss | 85336609 | No Purchase | 85336685 | No Loss | 85336771 | No Loss |
| 85336533 | No Loss | 85336610 | No Purchase | 85336686 | No Loss | 85336774 | No Loss |
| 85336535 | No Loss | 85336611 | No Loss | 85336688 | No Loss | 85336775 | No Loss |
| 85336536 | No Loss | 85336612 | No Loss | 85336690 | No Loss | 85336776 | No Loss |
| 85336540 | No Loss | 85336614 | No Loss | 85336692 | No Loss | 85336777 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85336779 | No Purchase | 85336857 | No Loss | 85336935 | No Loss | 85337038 | No Loss |
| 85336781 | No Loss | 85336859 | No Loss | 85336936 | No Loss | 85337039 | No Loss |
| 85336782 | No Loss | 85336861 | No Loss | 85336939 | No Loss | 85337041 | No Loss |
| 85336783 | No Loss | 85336863 | No Loss | 85336942 | No Loss | 85337042 | No Purchase |
| 85336786 | No Loss | 85336864 | No Loss | 85336944 | No Purchase | 85337044 | No Loss |
| 85336787 | No Loss | 85336866 | No Purchase | 85336945 | No Loss | 85337045 | No Loss |
| 85336788 | No Loss | 85336867 | No Loss | 85336947 | No Loss | 85337046 | No Loss |
| 85336789 | No Loss | 85336871 | No Purchase | 85336955 | No Purchase | 85337047 | No Loss |
| 85336791 | No Loss | 85336873 | No Loss | 85336962 | No Loss | 85337049 | No Purchase |
| 85336792 | No Loss | 85336874 | No Loss | 85336963 | No Loss | 85337050 | No Loss |
| 85336793 | No Loss | 85336877 | No Loss | 85336967 | No Purchase | 85337051 | No Loss |
| 85336794 | No Loss | 85336879 | No Loss | 85336968 | No Purchase | 85337053 | No Loss |
| 85336795 | No Loss | 85336880 | No Loss | 85336969 | No Loss | 85337059 | No Loss |
| 85336796 | No Loss | 85336882 | No Loss | 85336972 | No Loss | 85337060 | No Loss |
| 85336797 | No Loss | 85336883 | No Loss | 85336975 | No Loss | 85337061 | No Loss |
| 85336798 | No Loss | 85336884 | No Purchase | 85336977 | No Loss | 85337063 | No Loss |
| 85336800 | No Purchase | 85336885 | No Loss | 85336979 | No Loss | 85337064 | No Loss |
| 85336801 | No Loss | 85336886 | No Loss | 85336982 | No Loss | 85337066 | No Loss |
| 85336803 | No Loss | 85336887 | No Loss | 85336983 | No Loss | 85337067 | No Loss |
| 85336804 | No Purchase | 85336888 | No Loss | 85336985 | No Loss | 85337068 | No Loss |
| 85336805 | No Purchase | 85336890 | No Loss | 85336986 | No Loss | 85337069 | No Purchase |
| 85336806 | No Purchase | 85336892 | No Purchase | 85336987 | No Loss | 85337070 | No Loss |
| 85336807 | No Loss | 85336893 | No Loss | 85336989 | No Purchase | 85337071 | No Loss |
| 85336809 | No Loss | 85336894 | No Loss | 85336991 | No Purchase | 85337072 | No Loss |
| 85336810 | No Loss | 85336895 | No Loss | 85336992 | No Purchase | 85337073 | No Loss |
| 85336814 | No Loss | 85336897 | No Purchase | 85336997 | No Loss | 85337074 | No Loss |
| 85336818 | No Loss | 85336899 | No Purchase | 85336998 | No Loss | 85337076 | No Loss |
| 85336820 | No Loss | 85336900 | No Loss | 85336999 | No Loss | 85337079 | No Purchase |
| 85336822 | No Loss | 85336903 | No Loss | 85337000 | No Purchase | 85337081 | No Loss |
| 85336823 | No Loss | 85336904 | No Loss | 85337002 | No Loss | 85337083 | No Loss |
| 85336827 | No Purchase | 85336907 | No Loss | 85337003 | No Loss | 85337084 | No Purchase |
| 85336829 | No Loss | 85336908 | No Loss | 85337007 | No Loss | 85337087 | No Purchase |
| 85336832 | No Loss | 85336912 | No Loss | 85337008 | No Loss | 85337089 | No Loss |
| 85336835 | No Loss | 85336913 | No Loss | 85337009 | No Loss | 85337090 | No Purchase |
| 85336837 | No Loss | 85336914 | No Loss | 85337011 | No Loss | 85337091 | No Purchase |
| 85336838 | No Loss | 85336916 | No Loss | 85337012 | No Loss | 85337092 | No Loss |
| 85336839 | No Purchase | 85336918 | No Loss | 85337013 | No Loss | 85337094 | No Loss |
| 85336843 | No Loss | 85336921 | No Loss | 85337014 | No Loss | 85337096 | No Purchase |
| 85336845 | No Loss | 85336922 | No Loss | 85337017 | No Loss | 85337097 | No Loss |
| 85336846 | No Loss | 85336925 | No Purchase | 85337019 | No Loss | 85337099 | No Loss |
| 85336847 | No Loss | 85336926 | No Loss | 85337020 | No Loss | 85337101 | No Purchase |
| 85336848 | No Loss | 85336927 | No Loss | 85337024 | No Loss | 85337102 | No Loss |
| 85336850 | No Purchase | 85336929 | No Loss | 85337027 | No Loss | 85337103 | No Loss |
| 85336853 | No Loss | 85336931 | No Purchase | 85337029 | No Loss | 85337104 | No Purchase |
| 85336854 | No Loss | 85336933 | No Loss | 85337030 | No Loss | 85337105 | No Loss |
| 85336855 | No Loss | 85336934 | No Loss | 85337035 | No Loss | 85337106 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85337107 | No Loss | 85337202 | No Loss | 85337282 | No Loss | 85337370 | No Loss |
| 85337108 | No Loss | 85337204 | No Loss | 85337283 | No Loss | 85337371 | No Loss |
| 85337109 | No Loss | 85337205 | No Loss | 85337284 | No Purchase | 85337372 | No Loss |
| 85337111 | No Loss | 85337207 | No Loss | 85337285 | No Loss | 85337373 | No Loss |
| 85337112 | No Loss | 85337209 | No Purchase | 85337286 | No Loss | 85337376 | No Loss |
| 85337113 | No Loss | 85337211 | No Purchase | 85337288 | No Loss | 85337377 | No Loss |
| 85337114 | No Loss | 85337212 | No Loss | 85337289 | No Loss | 85337381 | No Loss |
| 85337115 | No Loss | 85337214 | No Purchase | 85337290 | No Loss | 85337382 | No Loss |
| 85337118 | No Purchase | 85337215 | No Purchase | 85337291 | No Loss | 85337383 | No Loss |
| 85337124 | No Purchase | 85337216 | No Loss | 85337292 | No Loss | 85337387 | No Loss |
| 85337126 | No Loss | 85337218 | No Purchase | 85337295 | No Purchase | 85337391 | No Purchase |
| 85337128 | No Loss | 85337219 | No Loss | 85337297 | No Purchase | 85337395 | No Loss |
| 85337130 | No Loss | 85337221 | No Loss | 85337298 | No Loss | 85337399 | No Loss |
| 85337132 | No Loss | 85337222 | No Loss | 85337299 | No Loss | 85337400 | No Loss |
| 85337134 | No Loss | 85337223 | No Loss | 85337301 | No Loss | 85337401 | No Loss |
| 85337136 | No Loss | 85337227 | No Loss | 85337302 | No Purchase | 85337402 | No Loss |
| 85337137 | No Loss | 85337228 | No Loss | 85337306 | No Loss | 85337403 | No Purchase |
| 85337142 | No Loss | 85337229 | No Loss | 85337309 | No Loss | 85337404 | No Loss |
| 85337145 | No Loss | 85337232 | No Loss | 85337310 | No Loss | 85337405 | No Loss |
| 85337146 | No Loss | 85337235 | No Loss | 85337312 | No Loss | 85337406 | No Loss |
| 85337147 | No Loss | 85337238 | No Loss | 85337314 | No Loss | 85337409 | No Loss |
| 85337149 | No Loss | 85337239 | No Purchase | 85337316 | No Loss | 85337412 | No Loss |
| 85337156 | No Loss | 85337240 | No Loss | 85337317 | No Purchase | 85337416 | No Loss |
| 85337159 | No Purchase | 85337244 | No Purchase | 85337319 | No Loss | 85337418 | No Loss |
| 85337160 | No Loss | 85337248 | No Purchase | 85337320 | No Loss | 85337419 | No Loss |
| 85337162 | No Loss | 85337249 | No Loss | 85337321 | No Loss | 85337421 | No Loss |
| 85337163 | No Purchase | 85337250 | No Loss | 85337322 | No Loss | 85337422 | No Loss |
| 85337164 | No Loss | 85337251 | No Loss | 85337323 | No Loss | 85337423 | No Loss |
| 85337165 | No Loss | 85337252 | No Loss | 85337331 | No Loss | 85337425 | No Loss |
| 85337166 | No Loss | 85337254 | No Purchase | 85337333 | No Purchase | 85337428 | No Purchase |
| 85337167 | No Loss | 85337255 | No Loss | 85337335 | No Loss | 85337432 | No Purchase |
| 85337169 | No Loss | 85337256 | No Loss | 85337337 | No Loss | 85337433 | No Loss |
| 85337170 | No Loss | 85337258 | No Purchase | 85337339 | No Loss | 85337434 | No Loss |
| 85337172 | No Loss | 85337260 | No Loss | 85337340 | No Loss | 85337435 | No Purchase |
| 85337173 | No Loss | 85337261 | No Purchase | 85337341 | No Purchase | 85337439 | No Loss |
| 85337175 | No Purchase | 85337262 | No Loss | 85337342 | No Purchase | 85337440 | No Purchase |
| 85337176 | No Loss | 85337263 | No Loss | 85337348 | No Loss | 85337442 | No Purchase |
| 85337177 | No Loss | 85337265 | No Loss | 85337349 | No Loss | 85337443 | No Loss |
| 85337180 | No Loss | 85337269 | No Loss | 85337351 | No Loss | 85337445 | No Loss |
| 85337184 | No Loss | 85337271 | No Purchase | 85337354 | No Loss | 85337448 | No Loss |
| 85337185 | No Loss | 85337273 | No Purchase | 85337355 | No Loss | 85337449 | No Loss |
| 85337186 | No Loss | 85337274 | No Purchase | 85337357 | No Loss | 85337452 | No Loss |
| 85337187 | No Loss | 85337275 | No Loss | 85337358 | No Loss | 85337453 | No Loss |
| 85337194 | No Purchase | 85337276 | No Loss | 85337359 | No Loss | 85337454 | No Loss |
| 85337198 | No Loss | 85337280 | No Loss | 85337361 | No Loss | 85337457 | No Purchase |
| 85337199 | No Loss | 85337281 | No Loss | 85337367 | No Loss | 85337458 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85337460 | No Loss | 85337522 | No Loss | 85337605 | No Loss | 85337674 | No Loss |
| 85337461 | No Purchase | 85337525 | No Loss | 85337608 | No Loss | 85337677 | No Purchase |
| 85337463 | No Loss | 85337526 | No Loss | 85337609 | No Loss | 85337678 | No Loss |
| 85337465 | No Purchase | 85337530 | No Loss | 85337611 | No Loss | 85337679 | No Loss |
| 85337466 | No Loss | 85337531 | No Loss | 85337613 | No Loss | 85337680 | No Purchase |
| 85337467 | No Loss | 85337534 | No Loss | 85337615 | No Loss | 85337681 | No Purchase |
| 85337468 | No Loss | 85337536 | No Loss | 85337617 | No Loss | 85337682 | No Loss |
| 85337469 | No Loss | 85337537 | No Loss | 85337618 | No Loss | 85337683 | No Purchase |
| 85337470 | No Loss | 85337538 | No Loss | 85337622 | No Loss | 85337685 | No Loss |
| 85337471 | No Loss | 85337539 | No Loss | 85337625 | No Loss | 85337688 | No Loss |
| 85337474 | No Loss | 85337542 | No Loss | 85337627 | No Loss | 85337690 | No Loss |
| 85337475 | No Purchase | 85337545 | No Loss | 85337628 | No Loss | 85337696 | No Loss |
| 85337476 | No Loss | 85337546 | No Purchase | 85337629 | No Loss | 85337697 | No Purchase |
| 85337477 | No Loss | 85337550 | No Loss | 85337631 | No Loss | 85337699 | No Purchase |
| 85337478 | No Loss | 85337551 | No Loss | 85337632 | No Purchase | 85337701 | No Loss |
| 85337480 | No Loss | 85337554 | No Loss | 85337634 | No Purchase | 85337702 | No Loss |
| 85337482 | No Loss | 85337555 | No Loss | 85337635 | No Loss | 85337703 | No Loss |
| 85337483 | No Purchase | 85337556 | No Loss | 85337636 | No Loss | 85337704 | No Loss |
| 85337484 | No Purchase | 85337559 | No Loss | 85337637 | No Loss | 85337706 | No Loss |
| 85337485 | No Loss | 85337561 | No Purchase | 85337638 | No Loss | 85337707 | No Loss |
| 85337486 | No Purchase | 85337563 | No Loss | 85337640 | No Purchase | 85337709 | No Loss |
| 85337487 | No Loss | 85337564 | No Purchase | 85337641 | No Loss | 85337716 | No Loss |
| 85337488 | No Loss | 85337570 | No Loss | 85337642 | No Loss | 85337719 | No Loss |
| 85337489 | No Loss | 85337571 | No Loss | 85337646 | No Loss | 85337720 | No Loss |
| 85337492 | No Loss | 85337574 | No Purchase | 85337647 | No Loss | 85337721 | No Loss |
| 85337493 | No Purchase | 85337575 | No Loss | 85337648 | No Loss | 85337723 | No Loss |
| 85337494 | No Loss | 85337576 | No Loss | 85337649 | No Loss | 85337729 | No Loss |
| 85337495 | No Purchase | 85337579 | No Loss | 85337650 | No Loss | 85337731 | No Loss |
| 85337496 | No Loss | 85337580 | No Purchase | 85337651 | No Loss | 85337733 | No Loss |
| 85337500 | No Loss | 85337582 | No Loss | 85337653 | No Loss | 85337735 | No Purchase |
| 85337501 | No Purchase | 85337583 | No Loss | 85337656 | No Loss | 85337736 | No Loss |
| 85337502 | No Loss | 85337584 | No Purchase | 85337657 | No Purchase | 85337737 | No Loss |
| 85337503 | No Loss | 85337585 | No Loss | 85337658 | No Loss | 85337738 | No Purchase |
| 85337505 | No Loss | 85337586 | No Loss | 85337661 | No Purchase | 85337739 | No Loss |
| 85337506 | No Loss | 85337587 | No Loss | 85337662 | No Loss | 85337740 | No Loss |
| 85337507 | No Loss | 85337588 | No Loss | 85337663 | No Loss | 85337741 | No Purchase |
| 85337508 | No Loss | 85337589 | No Loss | 85337664 | No Loss | 85337745 | No Purchase |
| 85337510 | No Loss | 85337590 | No Loss | 85337665 | No Loss | 85337746 | No Purchase |
| 85337512 | No Loss | 85337592 | No Loss | 85337666 | No Loss | 85337747 | No Purchase |
| 85337513 | No Loss | 85337594 | No Loss | 85337667 | No Loss | 85337749 | No Loss |
| 85337516 | No Loss | 85337595 | No Loss | 85337668 | No Loss | 85337750 | No Purchase |
| 85337517 | No Purchase | 85337597 | No Loss | 85337669 | No Loss | 85337751 | No Loss |
| 85337518 | No Purchase | 85337598 | No Loss | 85337670 | No Loss | 85337752 | No Loss |
| 85337519 | No Purchase | 85337599 | No Loss | 85337671 | No Loss | 85337753 | No Loss |
| 85337520 | No Loss | 85337601 | No Loss | 85337672 | No Purchase | 85337754 | No Loss |
| 85337521 | No Loss | 85337602 | No Loss | 85337673 | No Loss | 85337755 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85337757 | No Loss | 85337833 | No Purchase | 85337906 | No Purchase | 85337982 | No Loss |
| 85337758 | No Loss | 85337834 | No Loss | 85337907 | No Loss | 85337984 | No Loss |
| 85337759 | No Purchase | 85337835 | No Purchase | 85337908 | No Loss | 85337985 | No Purchase |
| 85337761 | No Loss | 85337838 | No Loss | 85337909 | No Loss | 85337986 | No Purchase |
| 85337763 | No Purchase | 85337839 | No Loss | 85337910 | No Loss | 85337990 | No Loss |
| 85337766 | No Loss | 85337842 | No Loss | 85337911 | No Loss | 85337994 | No Loss |
| 85337767 | No Loss | 85337843 | No Loss | 85337912 | No Purchase | 85337996 | No Loss |
| 85337768 | No Loss | 85337844 | No Loss | 85337915 | No Loss | 85337997 | No Loss |
| 85337769 | No Loss | 85337846 | No Loss | 85337916 | No Loss | 85337999 | No Loss |
| 85337770 | No Loss | 85337849 | No Loss | 85337920 | No Loss | 85338000 | No Loss |
| 85337772 | No Loss | 85337850 | No Loss | 85337921 | No Loss | 85338001 | No Loss |
| 85337774 | No Loss | 85337851 | No Loss | 85337922 | No Loss | 85338002 | No Loss |
| 85337776 | No Loss | 85337854 | No Loss | 85337923 | No Purchase | 85338003 | No Loss |
| 85337780 | No Purchase | 85337855 | No Loss | 85337925 | No Loss | 85338006 | No Loss |
| 85337781 | No Loss | 85337856 | No Loss | 85337928 | No Loss | 85338007 | No Loss |
| 85337784 | No Purchase | 85337857 | No Loss | 85337929 | No Loss | 85338009 | No Loss |
| 85337786 | No Loss | 85337861 | No Loss | 85337930 | No Loss | 85338010 | No Loss |
| 85337787 | No Loss | 85337863 | No Loss | 85337931 | No Purchase | 85338011 | No Loss |
| 85337788 | No Loss | 85337864 | No Loss | 85337932 | No Loss | 85338012 | No Loss |
| 85337789 | No Loss | 85337865 | No Loss | 85337933 | No Loss | 85338015 | No Loss |
| 85337790 | No Loss | 85337867 | No Loss | 85337934 | No Loss | 85338016 | No Loss |
| 85337791 | No Purchase | 85337871 | No Purchase | 85337937 | No Loss | 85338018 | No Loss |
| 85337792 | No Loss | 85337873 | No Loss | 85337938 | No Loss | 85338019 | No Loss |
| 85337793 | No Loss | 85337874 | No Loss | 85337939 | No Loss | 85338021 | No Loss |
| 85337794 | No Loss | 85337875 | No Purchase | 85337941 | No Loss | 85338022 | No Loss |
| 85337796 | No Loss | 85337876 | No Loss | 85337943 | No Loss | 85338023 | No Purchase |
| 85337797 | No Loss | 85337878 | No Loss | 85337946 | No Purchase | 85338024 | No Purchase |
| 85337798 | No Loss | 85337879 | No Loss | 85337948 | No Loss | 85338026 | No Loss |
| 85337799 | No Loss | 85337880 | No Loss | 85337949 | No Loss | 85338028 | No Purchase |
| 85337800 | No Loss | 85337881 | No Loss | 85337954 | No Purchase | 85338029 | No Loss |
| 85337801 | No Loss | 85337884 | No Loss | 85337957 | No Loss | 85338031 | No Loss |
| 85337802 | No Purchase | 85337885 | No Purchase | 85337959 | No Loss | 85338032 | No Loss |
| 85337803 | No Loss | 85337888 | No Loss | 85337960 | No Purchase | 85338033 | No Loss |
| 85337804 | No Loss | 85337889 | No Loss | 85337963 | No Loss | 85338034 | No Loss |
| 85337805 | No Loss | 85337891 | No Loss | 85337964 | No Loss | 85338035 | No Loss |
| 85337806 | No Loss | 85337892 | No Loss | 85337966 | No Loss | 85338036 | No Purchase |
| 85337807 | No Loss | 85337893 | No Loss | 85337967 | No Loss | 85338037 | No Loss |
| 85337808 | No Loss | 85337894 | No Loss | 85337968 | No Loss | 85338040 | No Loss |
| 85337810 | No Loss | 85337895 | No Loss | 85337969 | No Loss | 85338041 | No Loss |
| 85337814 | No Loss | 85337896 | No Purchase | 85337970 | No Purchase | 85338044 | No Purchase |
| 85337820 | No Loss | 85337897 | No Loss | 85337972 | No Loss | 85338045 | No Loss |
| 85337822 | No Loss | 85337900 | No Purchase | 85337973 | No Loss | 85338047 | No Loss |
| 85337823 | No Loss | 85337901 | No Loss | 85337974 | No Loss | 85338050 | No Loss |
| 85337824 | No Loss | 85337902 | No Loss | 85337975 | No Loss | 85338051 | No Loss |
| 85337828 | No Loss | 85337903 | No Loss | 85337977 | No Purchase | 85338053 | No Loss |
| 85337831 | No Loss | 85337904 | No Loss | 85337979 | No Purchase | 85338054 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85338055 | No Purchase | 85338138 | No Loss | 85338208 | No Purchase | 85338293 | No Loss |
| 85338058 | No Loss | 85338139 | No Loss | 85338209 | No Purchase | 85338294 | No Loss |
| 85338061 | No Loss | 85338141 | No Loss | 85338211 | No Loss | 85338298 | No Loss |
| 85338062 | No Loss | 85338142 | No Loss | 85338213 | No Loss | 85338299 | No Loss |
| 85338063 | No Loss | 85338143 | No Loss | 85338214 | No Loss | 85338300 | No Loss |
| 85338064 | No Purchase | 85338144 | No Purchase | 85338215 | No Loss | 85338302 | No Loss |
| 85338065 | No Loss | 85338145 | No Loss | 85338216 | No Loss | 85338304 | No Loss |
| 85338068 | No Loss | 85338146 | No Loss | 85338218 | No Loss | 85338305 | No Purchase |
| 85338069 | No Loss | 85338147 | No Loss | 85338219 | No Loss | 85338306 | No Loss |
| 85338070 | No Purchase | 85338148 | No Loss | 85338220 | No Loss | 85338307 | No Loss |
| 85338071 | No Loss | 85338150 | No Loss | 85338222 | No Purchase | 85338308 | No Loss |
| 85338075 | No Loss | 85338151 | No Loss | 85338223 | No Loss | 85338309 | No Loss |
| 85338076 | No Purchase | 85338152 | No Loss | 85338225 | No Loss | 85338311 | No Purchase |
| 85338077 | No Purchase | 85338155 | No Purchase | 85338226 | No Loss | 85338312 | No Loss |
| 85338078 | No Loss | 85338156 | No Loss | 85338227 | No Loss | 85338315 | No Loss |
| 85338079 | No Loss | 85338159 | No Loss | 85338229 | No Loss | 85338316 | No Loss |
| 85338085 | No Loss | 85338160 | No Loss | 85338233 | No Loss | 85338319 | No Loss |
| 85338086 | No Purchase | 85338162 | No Loss | 85338234 | No Purchase | 85338320 | No Loss |
| 85338094 | No Purchase | 85338163 | No Loss | 85338235 | No Loss | 85338321 | No Loss |
| 85338096 | No Loss | 85338167 | No Loss | 85338236 | No Loss | 85338324 | No Loss |
| 85338097 | No Loss | 85338169 | No Loss | 85338238 | No Loss | 85338327 | No Loss |
| 85338098 | No Purchase | 85338170 | No Loss | 85338240 | No Loss | 85338328 | No Purchase |
| 85338099 | No Purchase | 85338172 | No Loss | 85338242 | No Loss | 85338329 | No Purchase |
| 85338100 | No Loss | 85338173 | No Purchase | 85338245 | No Loss | 85338330 | No Purchase |
| 85338101 | No Loss | 85338174 | No Purchase | 85338249 | No Loss | 85338332 | No Loss |
| 85338102 | No Loss | 85338176 | No Purchase | 85338251 | No Loss | 85338334 | No Loss |
| 85338104 | No Loss | 85338177 | No Loss | 85338253 | No Loss | 85338336 | No Loss |
| 85338106 | No Loss | 85338178 | No Loss | 85338256 | No Loss | 85338337 | No Loss |
| 85338107 | No Loss | 85338182 | No Loss | 85338259 | No Loss | 85338339 | No Loss |
| 85338108 | No Loss | 85338183 | No Loss | 85338261 | No Purchase | 85338340 | No Loss |
| 85338111 | No Loss | 85338184 | No Purchase | 85338263 | No Purchase | 85338341 | No Purchase |
| 85338117 | No Loss | 85338185 | No Loss | 85338264 | No Loss | 85338342 | No Loss |
| 85338119 | No Loss | 85338186 | No Loss | 85338265 | No Loss | 85338343 | No Loss |
| 85338121 | No Loss | 85338187 | No Loss | 85338271 | No Purchase | 85338344 | No Loss |
| 85338122 | No Purchase | 85338188 | No Loss | 85338273 | No Loss | 85338345 | No Loss |
| 85338123 | No Loss | 85338189 | No Loss | 85338276 | No Loss | 85338346 | No Loss |
| 85338124 | No Loss | 85338191 | No Loss | 85338277 | No Loss | 85338347 | No Loss |
| 85338125 | No Loss | 85338193 | No Loss | 85338278 | No Loss | 85338348 | No Loss |
| 85338126 | No Loss | 85338196 | No Loss | 85338279 | No Loss | 85338349 | No Purchase |
| 85338128 | No Loss | 85338197 | No Loss | 85338280 | No Purchase | 85338350 | No Loss |
| 85338129 | No Loss | 85338198 | No Loss | 85338281 | No Purchase | 85338351 | No Loss |
| 85338130 | No Loss | 85338202 | No Loss | 85338282 | No Loss | 85338352 | No Loss |
| 85338132 | No Purchase | 85338203 | No Loss | 85338284 | No Purchase | 85338353 | No Loss |
| 85338133 | No Purchase | 85338205 | No Loss | 85338285 | No Loss | 85338354 | No Loss |
| 85338134 | No Loss | 85338206 | No Loss | 85338286 | No Loss | 85338357 | No Loss |
| 85338137 | No Purchase | 85338207 | No Purchase | 85338289 | No Loss | 85338358 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85338359 | No Loss | 85338448 | No Loss | 85338528 | No Loss | 85338615 | No Purchase |
| 85338360 | No Loss | 85338449 | No Loss | 85338529 | No Loss | 85338616 | No Loss |
| 85338361 | No Purchase | 85338453 | No Loss | 85338530 | No Loss | 85338619 | No Purchase |
| 85338363 | No Loss | 85338456 | No Loss | 85338531 | No Loss | 85338620 | No Loss |
| 85338364 | No Loss | 85338459 | No Loss | 85338533 | No Loss | 85338621 | No Loss |
| 85338365 | No Loss | 85338467 | No Purchase | 85338534 | No Loss | 85338623 | No Loss |
| 85338366 | No Loss | 85338468 | No Loss | 85338536 | No Loss | 85338625 | No Loss |
| 85338367 | No Purchase | 85338469 | No Loss | 85338537 | No Purchase | 85338626 | No Purchase |
| 85338371 | No Loss | 85338470 | No Loss | 85338538 | No Loss | 85338627 | No Loss |
| 85338377 | No Loss | 85338471 | No Loss | 85338541 | No Loss | 85338631 | No Loss |
| 85338379 | No Loss | 85338472 | No Loss | 85338543 | No Loss | 85338632 | No Loss |
| 85338380 | No Loss | 85338473 | No Loss | 85338545 | No Loss | 85338633 | No Loss |
| 85338381 | No Loss | 85338475 | No Loss | 85338546 | No Purchase | 85338635 | No Loss |
| 85338382 | No Loss | 85338477 | No Loss | 85338547 | No Loss | 85338637 | No Purchase |
| 85338385 | No Loss | 85338478 | No Loss | 85338548 | No Loss | 85338638 | No Purchase |
| 85338386 | No Loss | 85338479 | No Loss | 85338549 | No Loss | 85338641 | No Loss |
| 85338389 | No Loss | 85338482 | No Loss | 85338551 | No Purchase | 85338642 | No Loss |
| 85338390 | No Loss | 85338483 | No Purchase | 85338552 | No Loss | 85338643 | No Loss |
| 85338391 | No Loss | 85338486 | No Loss | 85338553 | No Purchase | 85338644 | No Loss |
| 85338392 | No Loss | 85338488 | No Loss | 85338554 | No Loss | 85338646 | No Purchase |
| 85338393 | No Loss | 85338492 | No Loss | 85338555 | No Loss | 85338647 | No Loss |
| 85338394 | No Purchase | 85338493 | No Loss | 85338561 | No Loss | 85338648 | No Purchase |
| 85338395 | No Purchase | 85338494 | No Loss | 85338565 | No Loss | 85338649 | No Loss |
| 85338396 | No Loss | 85338495 | No Loss | 85338567 | No Purchase | 85338653 | No Loss |
| 85338398 | No Loss | 85338496 | No Loss | 85338570 | No Loss | 85338654 | No Loss |
| 85338399 | No Loss | 85338497 | No Loss | 85338571 | No Loss | 85338655 | No Loss |
| 85338401 | No Purchase | 85338498 | No Loss | 85338574 | No Loss | 85338656 | No Purchase |
| 85338402 | No Purchase | 85338500 | No Purchase | 85338575 | No Loss | 85338658 | No Loss |
| 85338403 | No Loss | 85338501 | No Loss | 85338578 | No Purchase | 85338662 | No Purchase |
| 85338406 | No Loss | 85338502 | No Purchase | 85338580 | No Loss | 85338663 | No Loss |
| 85338409 | No Loss | 85338503 | No Loss | 85338581 | No Loss | 85338666 | No Loss |
| 85338412 | No Loss | 85338504 | No Loss | 85338582 | No Loss | 85338669 | No Purchase |
| 85338413 | No Loss | 85338505 | No Loss | 85338584 | No Loss | 85338670 | No Loss |
| 85338415 | No Loss | 85338507 | No Loss | 85338592 | No Loss | 85338671 | No Loss |
| 85338416 | No Loss | 85338508 | No Loss | 85338593 | No Loss | 85338674 | No Loss |
| 85338419 | No Loss | 85338509 | No Loss | 85338594 | No Loss | 85338675 | No Loss |
| 85338420 | No Purchase | 85338511 | No Loss | 85338595 | No Loss | 85338676 | No Loss |
| 85338425 | No Loss | 85338513 | No Loss | 85338596 | No Purchase | 85338679 | No Loss |
| 85338426 | No Purchase | 85338514 | No Loss | 85338597 | No Loss | 85338680 | No Loss |
| 85338428 | No Loss | 85338515 | No Loss | 85338599 | No Purchase | 85338681 | No Loss |
| 85338429 | No Loss | 85338518 | No Loss | 85338600 | No Loss | 85338682 | No Loss |
| 85338437 | No Loss | 85338519 | No Loss | 85338601 | No Loss | 85338683 | No Loss |
| 85338441 | No Purchase | 85338520 | No Loss | 85338602 | No Loss | 85338685 | No Loss |
| 85338443 | No Loss | 85338522 | No Loss | 85338604 | No Purchase | 85338687 | No Loss |
| 85338444 | No Loss | 85338523 | No Loss | 85338609 | No Loss | 85338688 | No Purchase |
| 85338445 | No Loss | 85338526 | No Purchase | 85338612 | No Loss | 85338689 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85338694 | No Loss | 85338775 | No Loss | 85338858 | No Loss | 85338945 | No Loss |
| 85338698 | No Loss | 85338776 | No Loss | 85338859 | No Loss | 85338949 | No Purchase |
| 85338699 | No Loss | 85338778 | No Loss | 85338860 | No Loss | 85338951 | No Loss |
| 85338700 | No Loss | 85338779 | No Loss | 85338863 | No Loss | 85338952 | No Loss |
| 85338701 | No Loss | 85338781 | No Loss | 85338864 | No Loss | 85338953 | No Loss |
| 85338702 | No Purchase | 85338782 | No Loss | 85338866 | No Purchase | 85338957 | No Loss |
| 85338703 | No Purchase | 85338783 | No Loss | 85338869 | No Loss | 85338958 | No Purchase |
| 85338705 | No Loss | 85338784 | No Loss | 85338870 | No Loss | 85338959 | No Loss |
| 85338706 | No Loss | 85338786 | No Loss | 85338872 | No Loss | 85338960 | No Loss |
| 85338708 | No Loss | 85338787 | No Loss | 85338873 | No Loss | 85338962 | No Loss |
| 85338709 | No Loss | 85338788 | No Purchase | 85338878 | No Loss | 85338964 | No Loss |
| 85338712 | No Loss | 85338790 | No Loss | 85338880 | No Loss | 85338970 | No Purchase |
| 85338715 | No Loss | 85338796 | No Loss | 85338881 | No Purchase | 85338972 | No Loss |
| 85338717 | No Loss | 85338797 | No Loss | 85338883 | No Purchase | 85338974 | No Loss |
| 85338718 | No Loss | 85338799 | No Loss | 85338884 | No Loss | 85338975 | No Loss |
| 85338719 | No Purchase | 85338800 | No Loss | 85338887 | No Loss | 85338976 | No Loss |
| 85338720 | No Loss | 85338802 | No Loss | 85338888 | No Purchase | 85338977 | No Loss |
| 85338722 | No Loss | 85338806 | No Loss | 85338890 | No Loss | 85338978 | No Loss |
| 85338723 | No Purchase | 85338807 | No Purchase | 85338891 | No Loss | 85338979 | No Loss |
| 85338725 | No Loss | 85338810 | No Loss | 85338897 | No Loss | 85338981 | No Loss |
| 85338727 | No Loss | 85338814 | No Loss | 85338904 | No Purchase | 85338982 | No Loss |
| 85338728 | No Purchase | 85338823 | No Loss | 85338909 | No Loss | 85338984 | No Loss |
| 85338729 | No Loss | 85338826 | No Purchase | 85338911 | No Loss | 85338985 | No Purchase |
| 85338730 | No Loss | 85338827 | No Loss | 85338912 | No Loss | 85338986 | No Loss |
| 85338732 | No Loss | 85338829 | No Loss | 85338913 | No Loss | 85338987 | No Loss |
| 85338733 | No Purchase | 85338830 | No Purchase | 85338915 | No Loss | 85338988 | No Loss |
| 85338734 | No Purchase | 85338832 | No Loss | 85338916 | No Loss | 85338989 | No Loss |
| 85338736 | No Loss | 85338833 | No Purchase | 85338918 | No Loss | 85338993 | No Purchase |
| 85338738 | No Purchase | 85338834 | No Loss | 85338919 | No Loss | 85338994 | No Purchase |
| 85338740 | No Loss | 85338836 | No Loss | 85338921 | No Loss | 85338995 | No Loss |
| 85338741 | No Loss | 85338837 | No Loss | 85338925 | No Loss | 85338996 | No Loss |
| 85338742 | No Loss | 85338838 | No Loss | 85338926 | No Loss | 85338997 | No Loss |
| 85338745 | No Purchase | 85338839 | No Loss | 85338927 | No Purchase | 85338998 | No Loss |
| 85338749 | No Loss | 85338840 | No Loss | 85338928 | No Loss | 85338999 | No Loss |
| 85338750 | No Loss | 85338841 | No Purchase | 85338929 | No Purchase | 85339000 | No Purchase |
| 85338751 | No Loss | 85338843 | No Loss | 85338930 | No Purchase | 85339002 | No Purchase |
| 85338753 | No Loss | 85338845 | No Loss | 85338932 | No Loss | 85339003 | No Loss |
| 85338754 | No Purchase | 85338846 | No Loss | 85338933 | No Purchase | 85339004 | No Loss |
| 85338755 | No Purchase | 85338847 | No Loss | 85338934 | No Loss | 85339005 | No Loss |
| 85338758 | No Purchase | 85338848 | No Loss | 85338936 | No Loss | 85339006 | No Loss |
| 85338760 | No Loss | 85338849 | No Loss | 85338937 | No Loss | 85339007 | No Loss |
| 85338761 | No Loss | 85338850 | No Loss | 85338938 | No Loss | 85339008 | No Loss |
| 85338763 | No Purchase | 85338852 | No Loss | 85338940 | No Loss | 85339013 | No Loss |
| 85338764 | No Loss | 85338853 | No Loss | 85338942 | No Purchase | 85339014 | No Loss |
| 85338770 | No Purchase | 85338854 | No Loss | 85338943 | No Purchase | 85339017 | No Loss |
| 85338773 | No Loss | 85338857 | No Loss | 85338944 | No Loss | 85339018 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85339020 | No Loss | 85339103 | No Loss | 85339210 | No Loss | 85339287 | No Purchase |
| 85339023 | No Purchase | 85339104 | No Loss | 85339212 | No Loss | 85339288 | No Loss |
| 85339025 | No Loss | 85339109 | No Loss | 85339214 | No Loss | 85339289 | No Loss |
| 85339027 | No Loss | 85339112 | No Loss | 85339217 | No Loss | 85339290 | No Loss |
| 85339030 | No Loss | 85339113 | No Loss | 85339218 | No Loss | 85339291 | No Loss |
| 85339031 | No Loss | 85339114 | No Purchase | 85339219 | No Purchase | 85339294 | No Purchase |
| 85339035 | No Loss | 85339115 | No Loss | 85339221 | No Loss | 85339295 | No Loss |
| 85339036 | No Loss | 85339116 | No Loss | 85339223 | No Loss | 85339297 | No Loss |
| 85339038 | No Purchase | 85339117 | No Purchase | 85339224 | No Loss | 85339298 | No Loss |
| 85339039 | No Purchase | 85339121 | No Loss | 85339225 | No Loss | 85339300 | No Loss |
| 85339042 | No Loss | 85339124 | No Purchase | 85339228 | No Loss | 85339301 | No Loss |
| 85339043 | No Loss | 85339125 | No Loss | 85339233 | No Loss | 85339304 | No Loss |
| 85339047 | No Purchase | 85339127 | No Loss | 85339236 | No Loss | 85339305 | No Purchase |
| 85339048 | No Loss | 85339128 | No Loss | 85339237 | No Loss | 85339307 | No Loss |
| 85339050 | No Purchase | 85339130 | No Loss | 85339239 | No Loss | 85339308 | No Loss |
| 85339051 | No Loss | 85339134 | No Loss | 85339240 | No Purchase | 85339315 | No Purchase |
| 85339052 | No Loss | 85339135 | No Loss | 85339242 | No Loss | 85339316 | No Loss |
| 85339054 | No Loss | 85339138 | No Purchase | 85339243 | No Loss | 85339317 | No Loss |
| 85339055 | No Loss | 85339139 | No Loss | 85339247 | No Loss | 85339320 | No Loss |
| 85339058 | No Loss | 85339143 | No Loss | 85339248 | No Loss | 85339322 | No Loss |
| 85339059 | No Loss | 85339144 | No Purchase | 85339252 | No Loss | 85339323 | No Loss |
| 85339061 | No Loss | 85339148 | No Loss | 85339254 | No Loss | 85339325 | No Loss |
| 85339062 | No Purchase | 85339149 | No Loss | 85339255 | No Loss | 85339326 | No Loss |
| 85339064 | No Loss | 85339152 | No Purchase | 85339256 | No Loss | 85339327 | No Loss |
| 85339065 | No Purchase | 85339153 | No Loss | 85339257 | No Loss | 85339328 | No Loss |
| 85339068 | No Loss | 85339155 | No Purchase | 85339258 | No Loss | 85339330 | No Loss |
| 85339069 | No Purchase | 85339157 | No Purchase | 85339259 | No Loss | 85339332 | No Purchase |
| 85339070 | No Purchase | 85339160 | No Loss | 85339260 | No Loss | 85339334 | No Loss |
| 85339071 | No Purchase | 85339161 | No Loss | 85339261 | No Loss | 85339335 | No Loss |
| 85339072 | No Purchase | 85339164 | No Loss | 85339262 | No Loss | 85339337 | No Loss |
| 85339073 | No Purchase | 85339172 | No Purchase | 85339263 | No Loss | 85339339 | No Loss |
| 85339074 | No Loss | 85339173 | No Loss | 85339264 | No Loss | 85339340 | No Loss |
| 85339075 | No Purchase | 85339174 | No Loss | 85339265 | No Loss | 85339341 | No Loss |
| 85339078 | No Loss | 85339176 | No Loss | 85339266 | No Loss | 85339346 | No Loss |
| 85339079 | No Purchase | 85339177 | No Purchase | 85339267 | No Loss | 85339347 | No Loss |
| 85339081 | No Loss | 85339180 | No Loss | 85339268 | No Loss | 85339352 | No Loss |
| 85339083 | No Purchase | 85339182 | No Loss | 85339269 | No Purchase | 85339354 | No Loss |
| 85339084 | No Loss | 85339184 | No Loss | 85339270 | No Loss | 85339355 | No Loss |
| 85339090 | No Loss | 85339188 | No Loss | 85339271 | No Purchase | 85339357 | No Loss |
| 85339091 | No Loss | 85339193 | No Purchase | 85339274 | No Purchase | 85339358 | No Loss |
| 85339093 | No Loss | 85339194 | No Loss | 85339277 | No Loss | 85339360 | No Purchase |
| 85339094 | No Loss | 85339196 | No Purchase | 85339278 | No Loss | 85339363 | No Purchase |
| 85339096 | No Loss | 85339197 | No Loss | 85339279 | No Purchase | 85339364 | No Loss |
| 85339098 | No Purchase | 85339199 | No Loss | 85339280 | No Purchase | 85339365 | No Purchase |
| 85339099 | No Loss | 85339206 | No Purchase | 85339281 | No Loss | 85339366 | No Loss |
| 85339100 | No Loss | 85339207 | No Loss | 85339283 | No Purchase | 85339368 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85339369 | No Loss | 85339460 | No Loss | 85339536 | No Loss | 85339611 | No Loss |
| 85339371 | No Loss | 85339461 | No Purchase | 85339537 | No Loss | 85339612 | No Loss |
| 85339373 | No Loss | 85339463 | No Loss | 85339538 | No Loss | 85339613 | No Loss |
| 85339374 | No Loss | 85339467 | No Loss | 85339539 | No Loss | 85339614 | No Loss |
| 85339375 | No Loss | 85339469 | No Loss | 85339540 | No Purchase | 85339615 | No Loss |
| 85339376 | No Loss | 85339470 | No Loss | 85339541 | No Purchase | 85339616 | No Loss |
| 85339377 | No Loss | 85339471 | No Loss | 85339542 | No Loss | 85339617 | No Loss |
| 85339384 | No Loss | 85339474 | No Purchase | 85339543 | No Loss | 85339619 | No Loss |
| 85339386 | No Loss | 85339477 | No Loss | 85339544 | No Loss | 85339620 | No Loss |
| 85339388 | No Loss | 85339479 | No Purchase | 85339546 | No Loss | 85339621 | No Loss |
| 85339389 | No Loss | 85339481 | No Loss | 85339547 | No Loss | 85339626 | No Loss |
| 85339390 | No Loss | 85339482 | No Loss | 85339548 | No Loss | 85339627 | No Purchase |
| 85339391 | No Loss | 85339484 | No Purchase | 85339552 | No Loss | 85339631 | No Loss |
| 85339392 | No Loss | 85339485 | No Loss | 85339553 | No Loss | 85339632 | No Loss |
| 85339395 | No Loss | 85339486 | No Loss | 85339554 | No Loss | 85339633 | No Loss |
| 85339396 | No Loss | 85339488 | No Loss | 85339556 | No Loss | 85339634 | No Loss |
| 85339397 | No Loss | 85339490 | No Loss | 85339558 | No Loss | 85339635 | No Loss |
| 85339398 | No Loss | 85339492 | No Loss | 85339561 | No Loss | 85339636 | No Loss |
| 85339404 | No Purchase | 85339493 | No Loss | 85339562 | No Loss | 85339637 | No Purchase |
| 85339405 | No Loss | 85339494 | No Purchase | 85339565 | No Loss | 85339639 | No Purchase |
| 85339408 | No Loss | 85339495 | No Loss | 85339566 | No Loss | 85339642 | No Loss |
| 85339410 | No Loss | 85339496 | No Purchase | 85339567 | No Loss | 85339643 | No Loss |
| 85339413 | No Purchase | 85339497 | No Purchase | 85339570 | No Loss | 85339646 | No Purchase |
| 85339414 | No Loss | 85339498 | No Loss | 85339573 | No Purchase | 85339649 | No Loss |
| 85339417 | No Loss | 85339499 | No Loss | 85339574 | No Loss | 85339652 | No Purchase |
| 85339422 | No Purchase | 85339500 | No Loss | 85339575 | No Purchase | 85339653 | No Loss |
| 85339423 | No Loss | 85339501 | No Loss | 85339576 | No Loss | 85339657 | No Loss |
| 85339424 | No Loss | 85339502 | No Purchase | 85339577 | No Loss | 85339659 | No Loss |
| 85339425 | No Loss | 85339504 | No Loss | 85339578 | No Loss | 85339660 | No Loss |
| 85339427 | No Purchase | 85339507 | No Loss | 85339580 | No Purchase | 85339661 | No Loss |
| 85339428 | No Loss | 85339510 | No Loss | 85339581 | No Loss | 85339663 | No Loss |
| 85339433 | No Purchase | 85339512 | No Loss | 85339583 | No Loss | 85339664 | No Purchase |
| 85339434 | No Loss | 85339513 | No Purchase | 85339587 | No Loss | 85339665 | No Loss |
| 85339438 | No Loss | 85339514 | No Purchase | 85339589 | No Loss | 85339667 | No Loss |
| 85339441 | No Loss | 85339515 | No Loss | 85339592 | No Purchase | 85339669 | No Loss |
| 85339443 | No Loss | 85339518 | No Purchase | 85339593 | No Loss | 85339671 | No Purchase |
| 85339444 | No Loss | 85339519 | No Loss | 85339594 | No Purchase | 85339672 | No Loss |
| 85339445 | No Loss | 85339520 | No Loss | 85339597 | No Loss | 85339673 | No Loss |
| 85339448 | No Loss | 85339522 | No Loss | 85339598 | No Loss | 85339674 | No Loss |
| 85339449 | No Loss | 85339523 | No Loss | 85339599 | No Loss | 85339675 | No Loss |
| 85339450 | No Loss | 85339524 | No Loss | 85339600 | No Loss | 85339676 | No Loss |
| 85339451 | No Loss | 85339528 | No Loss | 85339602 | No Loss | 85339677 | No Purchase |
| 85339453 | No Loss | 85339530 | No Loss | 85339603 | No Purchase | 85339679 | No Loss |
| 85339454 | No Loss | 85339532 | No Purchase | 85339604 | No Loss | 85339680 | No Loss |
| 85339457 | No Loss | 85339534 | No Loss | 85339605 | No Purchase | 85339681 | No Loss |
| 85339458 | No Loss | 85339535 | No Loss | 85339607 | No Loss | 85339682 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85339683 | No Purchase | 85339756 | No Purchase | 85339839 | No Loss | 85339908 | No Loss |
| 85339684 | No Loss | 85339760 | No Purchase | 85339840 | No Purchase | 85339909 | No Loss |
| 85339685 | No Loss | 85339761 | No Loss | 85339841 | No Loss | 85339913 | No Loss |
| 85339687 | No Purchase | 85339762 | No Loss | 85339842 | No Loss | 85339914 | No Purchase |
| 85339689 | No Loss | 85339765 | No Loss | 85339843 | No Loss | 85339916 | No Loss |
| 85339690 | No Purchase | 85339767 | No Purchase | 85339844 | No Loss | 85339917 | No Loss |
| 85339691 | No Purchase | 85339768 | No Loss | 85339847 | No Loss | 85339920 | No Loss |
| 85339692 | No Loss | 85339769 | No Loss | 85339848 | No Loss | 85339921 | No Loss |
| 85339693 | No Purchase | 85339772 | No Loss | 85339849 | No Loss | 85339922 | No Loss |
| 85339694 | No Loss | 85339775 | No Loss | 85339850 | No Loss | 85339924 | No Loss |
| 85339696 | No Loss | 85339776 | No Loss | 85339851 | No Loss | 85339926 | No Loss |
| 85339699 | No Loss | 85339777 | No Loss | 85339853 | No Purchase | 85339928 | No Loss |
| 85339700 | No Loss | 85339780 | No Purchase | 85339854 | No Loss | 85339931 | No Loss |
| 85339701 | No Loss | 85339783 | No Purchase | 85339855 | No Loss | 85339932 | No Loss |
| 85339704 | No Loss | 85339784 | No Loss | 85339858 | No Loss | 85339933 | No Purchase |
| 85339705 | No Loss | 85339785 | No Loss | 85339859 | No Loss | 85339939 | No Loss |
| 85339706 | No Loss | 85339786 | No Loss | 85339860 | No Loss | 85339940 | No Loss |
| 85339707 | No Loss | 85339788 | No Loss | 85339861 | No Purchase | 85339941 | No Purchase |
| 85339708 | No Loss | 85339789 | No Loss | 85339862 | No Loss | 85339945 | No Loss |
| 85339710 | No Purchase | 85339793 | No Loss | 85339863 | No Loss | 85339946 | No Loss |
| 85339711 | No Loss | 85339795 | No Loss | 85339865 | No Purchase | 85339948 | No Loss |
| 85339714 | No Purchase | 85339797 | No Loss | 85339866 | No Loss | 85339949 | No Loss |
| 85339716 | No Loss | 85339798 | No Loss | 85339867 | No Loss | 85339950 | No Purchase |
| 85339717 | No Purchase | 85339803 | No Loss | 85339869 | No Loss | 85339952 | No Loss |
| 85339719 | No Loss | 85339804 | No Loss | 85339870 | No Loss | 85339954 | No Purchase |
| 85339721 | No Loss | 85339805 | No Loss | 85339873 | No Loss | 85339955 | No Loss |
| 85339725 | No Loss | 85339806 | No Loss | 85339874 | No Loss | 85339956 | No Purchase |
| 85339726 | No Loss | 85339807 | No Loss | 85339876 | No Loss | 85339957 | No Loss |
| 85339730 | No Purchase | 85339808 | No Loss | 85339877 | No Loss | 85339960 | No Loss |
| 85339732 | No Loss | 85339810 | No Loss | 85339878 | No Loss | 85339962 | No Purchase |
| 85339733 | No Purchase | 85339811 | No Loss | 85339880 | No Loss | 85339964 | No Purchase |
| 85339734 | No Loss | 85339813 | No Purchase | 85339881 | No Loss | 85339965 | No Loss |
| 85339737 | No Loss | 85339814 | No Loss | 85339882 | No Loss | 85339966 | No Loss |
| 85339738 | No Loss | 85339816 | No Loss | 85339884 | No Purchase | 85339968 | No Purchase |
| 85339739 | No Loss | 85339818 | No Loss | 85339885 | No Loss | 85339972 | No Purchase |
| 85339741 | No Loss | 85339822 | No Loss | 85339887 | No Loss | 85339973 | No Loss |
| 85339742 | No Loss | 85339823 | No Loss | 85339889 | No Purchase | 85339975 | No Loss |
| 85339743 | No Loss | 85339825 | No Loss | 85339890 | No Loss | 85339977 | No Loss |
| 85339744 | No Loss | 85339827 | No Loss | 85339891 | No Loss | 85339978 | No Loss |
| 85339747 | No Loss | 85339830 | No Purchase | 85339892 | No Purchase | 85339979 | No Loss |
| 85339749 | No Loss | 85339832 | No Loss | 85339893 | No Loss | 85339981 | No Loss |
| 85339750 | No Purchase | 85339833 | No Loss | 85339895 | No Purchase | 85339982 | No Loss |
| 85339752 | No Loss | 85339834 | No Loss | 85339897 | No Purchase | 85339985 | No Loss |
| 85339753 | No Purchase | 85339835 | No Loss | 85339903 | No Loss | 85339986 | No Loss |
| 85339754 | No Loss | 85339836 | No Loss | 85339906 | No Loss | 85339990 | No Loss |
| 85339755 | No Loss | 85339837 | No Loss | 85339907 | No Loss | 85339993 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85339996 | No Loss | 85340091 | No Loss | 85340173 | No Loss | 85340236 | No Loss |
| 85339997 | No Loss | 85340092 | No Loss | 85340174 | No Loss | 85340237 | No Loss |
| 85340001 | No Purchase | 85340093 | No Loss | 85340175 | No Purchase | 85340238 | No Loss |
| 85340002 | No Loss | 85340094 | No Loss | 85340178 | No Loss | 85340239 | No Loss |
| 85340003 | No Loss | 85340096 | No Loss | 85340179 | No Loss | 85340240 | No Loss |
| 85340006 | No Loss | 85340097 | No Loss | 85340180 | No Loss | 85340241 | No Loss |
| 85340008 | No Loss | 85340098 | No Loss | 85340181 | No Purchase | 85340242 | No Loss |
| 85340010 | No Loss | 85340099 | No Purchase | 85340183 | No Purchase | 85340243 | No Purchase |
| 85340015 | No Loss | 85340101 | No Purchase | 85340184 | No Loss | 85340245 | No Loss |
| 85340017 | No Purchase | 85340103 | No Loss | 85340185 | No Loss | 85340247 | No Purchase |
| 85340019 | No Loss | 85340104 | No Loss | 85340186 | No Loss | 85340248 | No Purchase |
| 85340020 | No Loss | 85340105 | No Loss | 85340187 | No Purchase | 85340250 | No Purchase |
| 85340021 | No Loss | 85340107 | No Loss | 85340191 | No Purchase | 85340251 | No Loss |
| 85340024 | No Purchase | 85340108 | No Purchase | 85340192 | No Loss | 85340252 | No Purchase |
| 85340025 | No Loss | 85340109 | No Loss | 85340194 | No Loss | 85340253 | No Loss |
| 85340026 | No Purchase | 85340110 | No Purchase | 85340195 | No Loss | 85340256 | No Loss |
| 85340027 | No Loss | 85340111 | No Purchase | 85340196 | No Purchase | 85340262 | No Loss |
| 85340028 | No Loss | 85340113 | No Loss | 85340197 | No Loss | 85340264 | No Purchase |
| 85340033 | No Purchase | 85340115 | No Loss | 85340198 | No Purchase | 85340266 | No Purchase |
| 85340035 | No Loss | 85340121 | No Loss | 85340199 | No Loss | 85340267 | No Loss |
| 85340036 | No Loss | 85340123 | No Loss | 85340200 | No Loss | 85340269 | No Purchase |
| 85340037 | No Loss | 85340124 | No Purchase | 85340201 | No Loss | 85340271 | No Loss |
| 85340039 | No Loss | 85340128 | No Loss | 85340202 | No Purchase | 85340272 | No Purchase |
| 85340043 | No Loss | 85340130 | No Loss | 85340203 | No Loss | 85340274 | No Loss |
| 85340044 | No Purchase | 85340131 | No Loss | 85340204 | No Purchase | 85340278 | No Purchase |
| 85340047 | No Loss | 85340134 | No Purchase | 85340205 | No Loss | 85340279 | No Loss |
| 85340052 | No Loss | 85340135 | No Purchase | 85340206 | No Purchase | 85340280 | No Loss |
| 85340055 | No Loss | 85340137 | No Purchase | 85340207 | No Loss | 85340282 | No Loss |
| 85340058 | No Loss | 85340138 | No Loss | 85340208 | No Loss | 85340285 | No Loss |
| 85340059 | No Purchase | 85340139 | No Loss | 85340211 | No Purchase | 85340287 | No Purchase |
| 85340060 | No Loss | 85340141 | No Loss | 85340212 | No Loss | 85340289 | No Loss |
| 85340061 | No Purchase | 85340142 | No Loss | 85340213 | No Loss | 85340290 | No Loss |
| 85340063 | No Loss | 85340146 | No Loss | 85340216 | No Loss | 85340291 | No Loss |
| 85340064 | No Purchase | 85340147 | No Loss | 85340217 | No Loss | 85340293 | No Loss |
| 85340065 | No Loss | 85340148 | No Loss | 85340218 | No Loss | 85340295 | No Loss |
| 85340067 | No Loss | 85340149 | No Loss | 85340219 | No Loss | 85340296 | No Loss |
| 85340071 | No Purchase | 85340153 | No Loss | 85340220 | No Loss | 85340299 | No Purchase |
| 85340077 | No Loss | 85340155 | No Purchase | 85340221 | No Loss | 85340301 | No Loss |
| 85340079 | No Loss | 85340156 | No Loss | 85340223 | No Loss | 85340303 | No Loss |
| 85340081 | No Loss | 85340157 | No Loss | 85340225 | No Purchase | 85340304 | No Loss |
| 85340082 | No Loss | 85340158 | No Loss | 85340228 | No Loss | 85340306 | No Loss |
| 85340083 | No Loss | 85340161 | No Loss | 85340230 | No Loss | 85340307 | No Loss |
| 85340086 | No Loss | 85340164 | No Loss | 85340231 | No Loss | 85340308 | No Loss |
| 85340087 | No Loss | 85340166 | No Loss | 85340232 | No Loss | 85340312 | No Purchase |
| 85340088 | No Loss | 85340170 | No Loss | 85340234 | No Loss | 85340313 | No Purchase |
| 85340089 | No Purchase | 85340172 | No Loss | 85340235 | No Loss | 85340314 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85340316 | No Loss | 85340395 | No Loss | 85340470 | No Loss | 85340562 | No Loss |
| 85340318 | No Loss | 85340397 | No Loss | 85340471 | No Loss | 85340563 | No Loss |
| 85340319 | No Loss | 85340398 | No Loss | 85340473 | No Loss | 85340565 | No Loss |
| 85340324 | No Loss | 85340400 | No Loss | 85340479 | No Loss | 85340566 | No Purchase |
| 85340326 | No Loss | 85340401 | No Loss | 85340480 | No Loss | 85340568 | No Loss |
| 85340328 | No Loss | 85340402 | No Purchase | 85340483 | No Loss | 85340569 | No Loss |
| 85340329 | No Loss | 85340403 | No Loss | 85340485 | No Purchase | 85340570 | No Purchase |
| 85340330 | No Loss | 85340408 | No Loss | 85340488 | No Loss | 85340571 | No Purchase |
| 85340331 | No Loss | 85340409 | No Loss | 85340490 | No Loss | 85340573 | No Loss |
| 85340333 | No Loss | 85340410 | No Loss | 85340492 | No Loss | 85340574 | No Loss |
| 85340334 | No Loss | 85340411 | No Loss | 85340494 | No Loss | 85340575 | No Loss |
| 85340335 | No Loss | 85340414 | No Loss | 85340495 | No Loss | 85340576 | No Loss |
| 85340336 | No Purchase | 85340417 | No Purchase | 85340498 | No Loss | 85340579 | No Loss |
| 85340337 | No Loss | 85340418 | No Purchase | 85340499 | No Loss | 85340580 | No Loss |
| 85340338 | No Loss | 85340419 | No Loss | 85340502 | No Loss | 85340585 | No Purchase |
| 85340341 | No Loss | 85340420 | No Loss | 85340503 | No Loss | 85340586 | No Loss |
| 85340343 | No Loss | 85340422 | No Loss | 85340505 | No Loss | 85340588 | No Loss |
| 85340344 | No Loss | 85340425 | No Loss | 85340509 | No Loss | 85340589 | No Loss |
| 85340346 | No Purchase | 85340426 | No Loss | 85340513 | No Loss | 85340591 | No Purchase |
| 85340348 | No Purchase | 85340427 | No Purchase | 85340514 | No Loss | 85340594 | No Loss |
| 85340350 | No Loss | 85340428 | No Loss | 85340516 | No Loss | 85340595 | No Purchase |
| 85340351 | No Loss | 85340429 | No Loss | 85340517 | No Purchase | 85340600 | No Purchase |
| 85340352 | No Purchase | 85340430 | No Loss | 85340521 | No Loss | 85340603 | No Loss |
| 85340354 | No Loss | 85340431 | No Loss | 85340522 | No Loss | 85340604 | No Loss |
| 85340356 | No Loss | 85340433 | No Loss | 85340525 | No Loss | 85340605 | No Loss |
| 85340357 | No Purchase | 85340434 | No Loss | 85340526 | No Loss | 85340606 | No Loss |
| 85340358 | No Loss | 85340436 | No Loss | 85340528 | No Loss | 85340609 | No Purchase |
| 85340361 | No Loss | 85340442 | No Purchase | 85340529 | No Loss | 85340610 | No Loss |
| 85340362 | No Loss | 85340443 | No Purchase | 85340530 | No Loss | 85340611 | No Loss |
| 85340364 | No Loss | 85340444 | No Loss | 85340532 | No Loss | 85340612 | No Loss |
| 85340365 | No Purchase | 85340445 | No Loss | 85340534 | No Purchase | 85340613 | No Loss |
| 85340368 | No Purchase | 85340446 | No Loss | 85340535 | No Loss | 85340615 | No Loss |
| 85340370 | No Loss | 85340448 | No Loss | 85340536 | No Loss | 85340617 | No Purchase |
| 85340374 | No Loss | 85340449 | No Loss | 85340537 | No Loss | 85340619 | No Purchase |
| 85340376 | No Loss | 85340450 | No Loss | 85340538 | No Loss | 85340621 | No Loss |
| 85340377 | No Purchase | 85340451 | No Loss | 85340539 | No Purchase | 85340623 | No Loss |
| 85340379 | No Loss | 85340452 | No Loss | 85340542 | No Loss | 85340625 | No Loss |
| 85340381 | No Loss | 85340454 | No Loss | 85340545 | No Loss | 85340626 | No Purchase |
| 85340383 | No Loss | 85340455 | No Loss | 85340546 | No Loss | 85340627 | No Loss |
| 85340385 | No Purchase | 85340458 | No Loss | 85340548 | No Loss | 85340628 | No Loss |
| 85340386 | No Loss | 85340459 | No Loss | 85340554 | No Loss | 85340629 | No Loss |
| 85340387 | No Loss | 85340460 | No Loss | 85340555 | No Loss | 85340631 | No Loss |
| 85340388 | No Loss | 85340462 | No Loss | 85340556 | No Loss | 85340632 | No Purchase |
| 85340391 | No Loss | 85340467 | No Loss | 85340557 | No Loss | 85340633 | No Loss |
| 85340392 | No Loss | 85340468 | No Loss | 85340558 | No Purchase | 85340634 | No Loss |
| 85340393 | No Loss | 85340469 | No Loss | 85340561 | No Loss | 85340635 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85340636 | No Purchase | 85340712 | No Loss | 85340783 | No Loss | 85340851 | No Loss |
| 85340639 | No Loss | 85340713 | No Loss | 85340784 | No Loss | 85340852 | No Loss |
| 85340640 | No Loss | 85340715 | No Loss | 85340785 | No Loss | 85340853 | No Loss |
| 85340641 | No Loss | 85340719 | No Loss | 85340786 | No Loss | 85340854 | No Loss |
| 85340642 | No Loss | 85340720 | No Loss | 85340787 | No Loss | 85340855 | No Loss |
| 85340645 | No Loss | 85340722 | No Loss | 85340788 | No Loss | 85340857 | No Purchase |
| 85340648 | No Loss | 85340726 | No Loss | 85340790 | No Purchase | 85340860 | No Loss |
| 85340649 | No Loss | 85340727 | No Loss | 85340792 | No Loss | 85340862 | No Loss |
| 85340652 | No Purchase | 85340729 | No Loss | 85340794 | No Purchase | 85340863 | No Purchase |
| 85340655 | No Loss | 85340730 | No Loss | 85340795 | No Loss | 85340865 | No Purchase |
| 85340656 | No Loss | 85340731 | No Purchase | 85340796 | No Loss | 85340866 | No Loss |
| 85340658 | No Loss | 85340734 | No Loss | 85340797 | No Loss | 85340869 | No Loss |
| 85340659 | No Loss | 85340735 | No Loss | 85340800 | No Loss | 85340872 | No Loss |
| 85340660 | No Purchase | 85340737 | No Loss | 85340801 | No Purchase | 85340874 | No Purchase |
| 85340661 | No Purchase | 85340739 | No Loss | 85340803 | No Loss | 85340875 | No Loss |
| 85340664 | No Loss | 85340740 | No Loss | 85340805 | No Purchase | 85340882 | No Loss |
| 85340665 | No Loss | 85340741 | No Loss | 85340806 | No Loss | 85340883 | No Loss |
| 85340666 | No Loss | 85340742 | No Loss | 85340807 | No Loss | 85340884 | No Loss |
| 85340668 | No Purchase | 85340744 | No Loss | 85340808 | No Purchase | 85340885 | No Loss |
| 85340669 | No Loss | 85340746 | No Loss | 85340810 | No Purchase | 85340887 | No Loss |
| 85340670 | No Loss | 85340747 | No Purchase | 85340812 | No Loss | 85340888 | No Loss |
| 85340671 | No Loss | 85340748 | No Purchase | 85340813 | No Loss | 85340892 | No Purchase |
| 85340672 | No Loss | 85340749 | No Loss | 85340816 | No Loss | 85340895 | No Loss |
| 85340673 | No Loss | 85340751 | No Loss | 85340817 | No Loss | 85340896 | No Loss |
| 85340674 | No Loss | 85340752 | No Loss | 85340818 | No Loss | 85340897 | No Loss |
| 85340676 | No Loss | 85340755 | No Loss | 85340820 | No Purchase | 85340898 | No Loss |
| 85340678 | No Purchase | 85340756 | No Purchase | 85340821 | No Loss | 85340899 | No Loss |
| 85340680 | No Loss | 85340758 | No Loss | 85340823 | No Loss | 85340901 | No Loss |
| 85340683 | No Loss | 85340759 | No Purchase | 85340825 | No Loss | 85340905 | No Loss |
| 85340686 | No Loss | 85340760 | No Loss | 85340826 | No Loss | 85340906 | No Loss |
| 85340688 | No Loss | 85340762 | No Loss | 85340829 | No Loss | 85340907 | No Purchase |
| 85340689 | No Loss | 85340763 | No Loss | 85340831 | No Loss | 85340909 | No Loss |
| 85340690 | No Loss | 85340764 | No Loss | 85340833 | No Purchase | 85340910 | No Loss |
| 85340691 | No Loss | 85340766 | No Loss | 85340834 | No Loss | 85340912 | No Loss |
| 85340693 | No Loss | 85340768 | No Loss | 85340838 | No Loss | 85340913 | No Loss |
| 85340695 | No Loss | 85340769 | No Purchase | 85340839 | No Loss | 85340914 | No Loss |
| 85340698 | No Loss | 85340770 | No Loss | 85340840 | No Purchase | 85340916 | No Purchase |
| 85340700 | No Loss | 85340771 | No Loss | 85340841 | No Loss | 85340918 | No Purchase |
| 85340701 | No Loss | 85340772 | No Loss | 85340842 | No Loss | 85340919 | No Purchase |
| 85340703 | No Loss | 85340773 | No Loss | 85340843 | No Loss | 85340922 | No Loss |
| 85340704 | No Loss | 85340775 | No Loss | 85340845 | No Purchase | 85340923 | No Purchase |
| 85340705 | No Loss | 85340778 | No Loss | 85340846 | No Loss | 85340924 | No Loss |
| 85340706 | No Loss | 85340779 | No Loss | 85340847 | No Loss | 85340925 | No Loss |
| 85340707 | No Loss | 85340780 | No Loss | 85340848 | No Loss | 85340926 | No Loss |
| 85340708 | No Loss | 85340781 | No Loss | 85340849 | No Loss | 85340927 | No Loss |
| 85340709 | No Loss | 85340782 | No Loss | 85340850 | No Loss | 85340932 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85340934 | No Loss | 85341003 | No Loss | 85341073 | No Purchase | 85341143 | No Loss |
| 85340935 | No Loss | 85341004 | No Loss | 85341075 | No Loss | 85341144 | No Purchase |
| 85340936 | No Loss | 85341007 | No Loss | 85341076 | No Loss | 85341145 | No Purchase |
| 85340937 | No Loss | 85341008 | No Loss | 85341077 | No Loss | 85341146 | No Loss |
| 85340938 | No Loss | 85341012 | No Loss | 85341078 | No Loss | 85341148 | No Loss |
| 85340939 | No Loss | 85341013 | No Loss | 85341079 | No Loss | 85341150 | No Loss |
| 85340941 | No Loss | 85341014 | No Loss | 85341080 | No Loss | 85341153 | No Loss |
| 85340943 | No Loss | 85341015 | No Purchase | 85341081 | No Loss | 85341154 | No Loss |
| 85340945 | No Loss | 85341018 | No Loss | 85341082 | No Loss | 85341155 | No Loss |
| 85340946 | No Loss | 85341019 | No Loss | 85341084 | No Loss | 85341156 | No Loss |
| 85340947 | No Purchase | 85341020 | No Loss | 85341085 | No Loss | 85341157 | No Loss |
| 85340948 | No Loss | 85341021 | No Loss | 85341086 | No Loss | 85341159 | No Loss |
| 85340952 | No Loss | 85341022 | No Loss | 85341088 | No Loss | 85341161 | No Loss |
| 85340953 | No Loss | 85341024 | No Purchase | 85341091 | No Loss | 85341162 | No Loss |
| 85340955 | No Loss | 85341025 | No Loss | 85341092 | No Purchase | 85341163 | No Purchase |
| 85340957 | No Loss | 85341029 | No Purchase | 85341093 | No Loss | 85341164 | No Loss |
| 85340958 | No Purchase | 85341032 | No Loss | 85341094 | No Loss | 85341166 | No Loss |
| 85340960 | No Purchase | 85341033 | No Purchase | 85341098 | No Loss | 85341168 | No Loss |
| 85340962 | No Loss | 85341034 | No Purchase | 85341099 | No Purchase | 85341169 | No Loss |
| 85340964 | No Loss | 85341035 | No Loss | 85341100 | No Loss | 85341170 | No Loss |
| 85340965 | No Loss | 85341036 | No Loss | 85341101 | No Purchase | 85341171 | No Purchase |
| 85340966 | No Loss | 85341037 | No Loss | 85341102 | No Loss | 85341173 | No Loss |
| 85340968 | No Loss | 85341038 | No Loss | 85341103 | No Loss | 85341175 | No Loss |
| 85340969 | No Loss | 85341039 | No Loss | 85341106 | No Loss | 85341176 | No Loss |
| 85340970 | No Loss | 85341043 | No Loss | 85341107 | No Loss | 85341177 | No Loss |
| 85340971 | No Purchase | 85341045 | No Loss | 85341108 | No Loss | 85341178 | No Loss |
| 85340973 | No Purchase | 85341046 | No Loss | 85341111 | No Loss | 85341179 | No Loss |
| 85340975 | No Loss | 85341047 | No Purchase | 85341112 | No Loss | 85341183 | No Purchase |
| 85340976 | No Purchase | 85341048 | No Loss | 85341113 | No Purchase | 85341184 | No Loss |
| 85340978 | No Purchase | 85341049 | No Loss | 85341115 | No Loss | 85341185 | No Purchase |
| 85340979 | No Loss | 85341050 | No Loss | 85341117 | No Purchase | 85341186 | No Loss |
| 85340980 | No Loss | 85341051 | No Loss | 85341118 | No Loss | 85341187 | No Loss |
| 85340981 | No Loss | 85341052 | No Loss | 85341119 | No Purchase | 85341188 | No Loss |
| 85340983 | No Purchase | 85341053 | No Loss | 85341122 | No Loss | 85341190 | No Loss |
| 85340985 | No Loss | 85341054 | No Loss | 85341123 | No Loss | 85341191 | No Loss |
| 85340986 | No Purchase | 85341056 | No Purchase | 85341125 | No Loss | 85341192 | No Loss |
| 85340989 | No Loss | 85341057 | No Loss | 85341127 | No Loss | 85341193 | No Purchase |
| 85340990 | No Loss | 85341058 | No Loss | 85341129 | No Loss | 85341194 | No Loss |
| 85340991 | No Loss | 85341059 | No Loss | 85341130 | No Loss | 85341197 | No Purchase |
| 85340993 | No Loss | 85341062 | No Loss | 85341131 | No Loss | 85341199 | No Purchase |
| 85340997 | No Loss | 85341064 | No Loss | 85341133 | No Loss | 85341201 | No Loss |
| 85340998 | No Loss | 85341065 | No Loss | 85341135 | No Loss | 85341202 | No Purchase |
| 85340999 | No Loss | 85341066 | No Loss | 85341137 | No Loss | 85341204 | No Loss |
| 85341000 | No Loss | 85341069 | No Loss | 85341138 | No Loss | 85341205 | No Loss |
| 85341001 | No Loss | 85341070 | No Loss | 85341139 | No Loss | 85341206 | No Loss |
| 85341002 | No Loss | 85341071 | No Loss | 85341141 | No Loss | 85341208 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85341210 | No Loss | 85341304 | No Loss | 85341381 | No Loss | 85341452 | No Purchase |
| 85341215 | No Loss | 85341305 | No Loss | 85341382 | No Loss | 85341453 | No Loss |
| 85341216 | No Loss | 85341307 | No Purchase | 85341383 | No Loss | 85341454 | No Loss |
| 85341217 | No Loss | 85341308 | No Loss | 85341385 | No Loss | 85341455 | No Purchase |
| 85341224 | No Loss | 85341309 | No Purchase | 85341386 | No Loss | 85341456 | No Loss |
| 85341225 | No Loss | 85341310 | No Loss | 85341387 | No Purchase | 85341458 | No Loss |
| 85341229 | No Loss | 85341312 | No Loss | 85341391 | No Loss | 85341459 | No Loss |
| 85341230 | No Loss | 85341314 | No Loss | 85341392 | No Loss | 85341460 | No Loss |
| 85341232 | No Loss | 85341317 | No Loss | 85341393 | No Loss | 85341461 | No Loss |
| 85341234 | No Loss | 85341318 | No Loss | 85341395 | No Purchase | 85341462 | No Purchase |
| 85341238 | No Loss | 85341323 | No Loss | 85341396 | No Loss | 85341465 | No Loss |
| 85341239 | No Purchase | 85341326 | No Loss | 85341397 | No Purchase | 85341466 | No Loss |
| 85341240 | No Loss | 85341327 | No Purchase | 85341398 | No Loss | 85341469 | No Loss |
| 85341241 | No Loss | 85341328 | No Loss | 85341400 | No Loss | 85341470 | No Loss |
| 85341244 | No Loss | 85341332 | No Loss | 85341401 | No Purchase | 85341471 | No Loss |
| 85341245 | No Loss | 85341333 | No Loss | 85341402 | No Loss | 85341472 | No Loss |
| 85341247 | No Loss | 85341334 | No Loss | 85341404 | No Loss | 85341473 | No Loss |
| 85341250 | No Purchase | 85341335 | No Loss | 85341405 | No Loss | 85341474 | No Loss |
| 85341252 | No Purchase | 85341336 | No Loss | 85341408 | No Loss | 85341475 | No Loss |
| 85341253 | No Purchase | 85341337 | No Loss | 85341409 | No Loss | 85341476 | No Loss |
| 85341254 | No Loss | 85341338 | No Loss | 85341410 | No Loss | 85341478 | No Loss |
| 85341255 | No Loss | 85341344 | No Loss | 85341411 | No Loss | 85341479 | No Purchase |
| 85341256 | No Loss | 85341345 | No Loss | 85341412 | No Loss | 85341481 | No Loss |
| 85341257 | No Purchase | 85341346 | No Purchase | 85341413 | No Purchase | 85341482 | No Loss |
| 85341258 | No Loss | 85341348 | No Loss | 85341415 | No Purchase | 85341483 | No Loss |
| 85341262 | No Purchase | 85341349 | No Purchase | 85341416 | No Loss | 85341485 | No Loss |
| 85341266 | No Loss | 85341350 | No Loss | 85341419 | No Purchase | 85341486 | No Purchase |
| 85341268 | No Purchase | 85341351 | No Purchase | 85341420 | No Purchase | 85341487 | No Loss |
| 85341269 | No Loss | 85341352 | No Loss | 85341424 | No Loss | 85341488 | No Loss |
| 85341270 | No Loss | 85341353 | No Loss | 85341425 | No Loss | 85341489 | No Loss |
| 85341273 | No Purchase | 85341354 | No Loss | 85341427 | No Loss | 85341490 | No Loss |
| 85341277 | No Purchase | 85341356 | No Loss | 85341428 | No Loss | 85341491 | No Loss |
| 85341280 | No Loss | 85341357 | No Loss | 85341429 | No Loss | 85341492 | No Loss |
| 85341281 | No Loss | 85341359 | No Loss | 85341431 | No Loss | 85341493 | No Purchase |
| 85341282 | No Loss | 85341360 | No Loss | 85341432 | No Loss | 85341494 | No Loss |
| 85341284 | No Loss | 85341361 | No Loss | 85341433 | No Loss | 85341495 | No Loss |
| 85341285 | No Loss | 85341363 | No Loss | 85341436 | No Loss | 85341496 | No Loss |
| 85341288 | No Purchase | 85341365 | No Loss | 85341437 | No Loss | 85341499 | No Loss |
| 85341291 | No Purchase | 85341367 | No Loss | 85341438 | No Loss | 85341502 | No Loss |
| 85341292 | No Loss | 85341368 | No Loss | 85341439 | No Loss | 85341503 | No Loss |
| 85341293 | No Loss | 85341370 | No Loss | 85341441 | No Purchase | 85341505 | No Loss |
| 85341294 | No Purchase | 85341373 | No Loss | 85341443 | No Loss | 85341507 | No Loss |
| 85341296 | No Loss | 85341374 | No Loss | 85341444 | No Loss | 85341508 | No Loss |
| 85341297 | No Loss | 85341376 | No Purchase | 85341445 | No Loss | 85341509 | No Loss |
| 85341301 | No Purchase | 85341377 | No Loss | 85341449 | No Purchase | 85341511 | No Loss |
| 85341302 | No Loss | 85341378 | No Loss | 85341450 | No Loss | 85341515 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85341516 | No Loss | 85341603 | No Purchase | 85341684 | No Loss | 85341771 | No Loss |
| 85341518 | No Loss | 85341604 | No Purchase | 85341690 | No Loss | 85341772 | No Loss |
| 85341520 | No Loss | 85341605 | No Purchase | 85341691 | No Purchase | 85341773 | No Loss |
| 85341523 | No Loss | 85341606 | No Purchase | 85341692 | No Loss | 85341776 | No Purchase |
| 85341525 | No Loss | 85341607 | No Purchase | 85341696 | No Loss | 85341778 | No Loss |
| 85341530 | No Loss | 85341609 | No Purchase | 85341697 | No Loss | 85341781 | No Loss |
| 85341531 | No Purchase | 85341610 | No Purchase | 85341698 | No Loss | 85341784 | No Loss |
| 85341532 | No Loss | 85341611 | No Loss | 85341699 | No Loss | 85341785 | No Loss |
| 85341534 | No Loss | 85341615 | No Purchase | 85341700 | No Loss | 85341786 | No Purchase |
| 85341535 | No Loss | 85341616 | No Loss | 85341701 | No Loss | 85341788 | No Loss |
| 85341537 | No Loss | 85341617 | No Loss | 85341702 | No Purchase | 85341789 | No Loss |
| 85341539 | No Loss | 85341618 | No Loss | 85341703 | No Loss | 85341791 | No Purchase |
| 85341541 | No Loss | 85341619 | No Loss | 85341707 | No Loss | 85341794 | No Purchase |
| 85341543 | No Loss | 85341620 | No Purchase | 85341709 | No Loss | 85341795 | No Loss |
| 85341544 | No Purchase | 85341621 | No Loss | 85341710 | No Purchase | 85341796 | No Loss |
| 85341546 | No Loss | 85341622 | No Loss | 85341711 | No Loss | 85341800 | No Loss |
| 85341547 | No Loss | 85341623 | No Loss | 85341712 | No Loss | 85341801 | No Loss |
| 85341550 | No Loss | 85341625 | No Loss | 85341714 | No Loss | 85341804 | No Loss |
| 85341551 | No Loss | 85341626 | No Loss | 85341715 | No Loss | 85341806 | No Loss |
| 85341552 | No Loss | 85341628 | No Purchase | 85341716 | No Purchase | 85341807 | No Loss |
| 85341555 | No Purchase | 85341629 | No Loss | 85341720 | No Loss | 85341812 | No Loss |
| 85341556 | No Loss | 85341632 | No Loss | 85341721 | No Purchase | 85341813 | No Loss |
| 85341558 | No Purchase | 85341634 | No Loss | 85341723 | No Loss | 85341814 | No Loss |
| 85341560 | No Loss | 85341635 | No Loss | 85341724 | No Loss | 85341815 | No Purchase |
| 85341561 | No Loss | 85341637 | No Loss | 85341729 | No Loss | 85341817 | No Loss |
| 85341563 | No Loss | 85341639 | No Loss | 85341731 | No Loss | 85341820 | No Loss |
| 85341568 | No Loss | 85341642 | No Loss | 85341732 | No Loss | 85341822 | No Loss |
| 85341570 | No Loss | 85341644 | No Loss | 85341735 | No Loss | 85341823 | No Loss |
| 85341571 | No Purchase | 85341646 | No Loss | 85341738 | No Purchase | 85341824 | No Purchase |
| 85341577 | No Loss | 85341647 | No Loss | 85341740 | No Loss | 85341826 | No Purchase |
| 85341579 | No Loss | 85341648 | No Loss | 85341742 | No Loss | 85341828 | No Loss |
| 85341580 | No Loss | 85341650 | No Loss | 85341744 | No Loss | 85341829 | No Loss |
| 85341582 | No Loss | 85341651 | No Loss | 85341746 | No Purchase | 85341830 | No Loss |
| 85341586 | No Loss | 85341653 | No Loss | 85341747 | No Loss | 85341832 | No Loss |
| 85341587 | No Purchase | 85341658 | No Loss | 85341748 | No Purchase | 85341833 | No Loss |
| 85341588 | No Loss | 85341659 | No Loss | 85341749 | No Loss | 85341834 | No Loss |
| 85341589 | No Purchase | 85341662 | No Loss | 85341750 | No Loss | 85341835 | No Loss |
| 85341591 | No Loss | 85341664 | No Loss | 85341751 | No Loss | 85341842 | No Purchase |
| 85341593 | No Loss | 85341667 | No Loss | 85341752 | No Purchase | 85341843 | No Loss |
| 85341594 | No Loss | 85341668 | No Purchase | 85341753 | No Loss | 85341845 | No Loss |
| 85341595 | No Loss | 85341669 | No Loss | 85341759 | No Purchase | 85341846 | No Loss |
| 85341597 | No Loss | 85341673 | No Loss | 85341761 | No Loss | 85341847 | No Loss |
| 85341598 | No Loss | 85341674 | No Loss | 85341762 | No Loss | 85341849 | No Loss |
| 85341599 | No Loss | 85341676 | No Loss | 85341766 | No Loss | 85341850 | No Loss |
| 85341601 | No Loss | 85341677 | No Loss | 85341767 | No Purchase | 85341851 | No Loss |
| 85341602 | No Purchase | 85341678 | No Purchase | 85341769 | No Loss | 85341852 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85341853 | No Loss | 85341930 | No Loss | 85342016 | No Purchase | 85342091 | No Loss |
| 85341855 | No Loss | 85341932 | No Loss | 85342018 | No Loss | 85342092 | No Purchase |
| 85341857 | No Purchase | 85341933 | No Loss | 85342019 | No Loss | 85342094 | No Purchase |
| 85341858 | No Loss | 85341938 | No Purchase | 85342020 | No Loss | 85342097 | No Loss |
| 85341860 | No Loss | 85341939 | No Loss | 85342021 | No Loss | 85342100 | No Loss |
| 85341861 | No Purchase | 85341940 | No Purchase | 85342023 | No Loss | 85342104 | No Loss |
| 85341862 | No Loss | 85341943 | No Loss | 85342027 | No Loss | 85342107 | No Loss |
| 85341864 | No Loss | 85341945 | No Loss | 85342028 | No Loss | 85342108 | No Loss |
| 85341867 | No Loss | 85341946 | No Loss | 85342029 | No Loss | 85342110 | No Loss |
| 85341870 | No Loss | 85341947 | No Purchase | 85342030 | No Loss | 85342114 | No Loss |
| 85341871 | No Loss | 85341948 | No Loss | 85342034 | No Purchase | 85342115 | No Loss |
| 85341873 | No Loss | 85341949 | No Loss | 85342035 | No Loss | 85342116 | No Loss |
| 85341876 | No Loss | 85341950 | No Loss | 85342039 | No Loss | 85342117 | No Loss |
| 85341879 | No Loss | 85341951 | No Loss | 85342042 | No Loss | 85342119 | No Purchase |
| 85341880 | No Purchase | 85341952 | No Loss | 85342043 | No Purchase | 85342121 | No Loss |
| 85341881 | No Loss | 85341953 | No Loss | 85342044 | No Loss | 85342122 | No Purchase |
| 85341882 | No Loss | 85341956 | No Loss | 85342045 | No Loss | 85342124 | No Purchase |
| 85341883 | No Loss | 85341957 | No Loss | 85342046 | No Loss | 85342125 | No Loss |
| 85341884 | No Loss | 85341958 | No Loss | 85342049 | No Loss | 85342126 | No Loss |
| 85341885 | No Loss | 85341962 | No Loss | 85342051 | No Loss | 85342128 | No Loss |
| 85341886 | No Loss | 85341964 | No Loss | 85342052 | No Purchase | 85342132 | No Loss |
| 85341888 | No Loss | 85341965 | No Loss | 85342053 | No Loss | 85342133 | No Loss |
| 85341891 | No Purchase | 85341967 | No Loss | 85342054 | No Purchase | 85342134 | No Purchase |
| 85341892 | No Loss | 85341972 | No Loss | 85342055 | No Purchase | 85342135 | No Loss |
| 85341893 | No Loss | 85341973 | No Loss | 85342056 | No Loss | 85342136 | No Loss |
| 85341894 | No Loss | 85341975 | No Loss | 85342057 | No Loss | 85342138 | No Loss |
| 85341895 | No Loss | 85341976 | No Loss | 85342060 | No Loss | 85342140 | No Loss |
| 85341896 | No Purchase | 85341977 | No Loss | 85342061 | No Loss | 85342142 | No Purchase |
| 85341897 | No Purchase | 85341980 | No Purchase | 85342063 | No Loss | 85342143 | No Purchase |
| 85341898 | No Loss | 85341983 | No Loss | 85342064 | No Loss | 85342145 | No Loss |
| 85341899 | No Loss | 85341987 | No Loss | 85342065 | No Loss | 85342146 | No Loss |
| 85341901 | No Loss | 85341988 | No Purchase | 85342066 | No Loss | 85342151 | No Loss |
| 85341906 | No Purchase | 85341990 | No Loss | 85342067 | No Loss | 85342153 | No Purchase |
| 85341907 | No Loss | 85341991 | No Loss | 85342073 | No Purchase | 85342154 | No Loss |
| 85341908 | No Loss | 85341992 | No Loss | 85342074 | No Purchase | 85342155 | No Loss |
| 85341909 | No Loss | 85341993 | No Loss | 85342075 | No Loss | 85342157 | No Purchase |
| 85341910 | No Loss | 85341994 | No Loss | 85342076 | No Loss | 85342158 | No Loss |
| 85341911 | No Loss | 85342000 | No Loss | 85342077 | No Loss | 85342159 | No Loss |
| 85341913 | No Loss | 85342002 | No Loss | 85342078 | No Purchase | 85342161 | No Loss |
| 85341914 | No Loss | 85342004 | No Purchase | 85342081 | No Loss | 85342162 | No Loss |
| 85341915 | No Loss | 85342007 | No Loss | 85342082 | No Loss | 85342163 | No Loss |
| 85341917 | No Purchase | 85342008 | No Loss | 85342083 | No Loss | 85342164 | No Purchase |
| 85341922 | No Loss | 85342010 | No Loss | 85342086 | No Purchase | 85342167 | No Loss |
| 85341925 | No Loss | 85342011 | No Loss | 85342087 | No Loss | 85342168 | No Loss |
| 85341927 | No Loss | 85342012 | No Purchase | 85342088 | No Loss | 85342170 | No Purchase |
| 85341928 | No Loss | 85342014 | No Loss | 85342090 | No Loss | 85342173 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85342175 | No Loss | 85342257 | No Loss | 85342338 | No Loss | 85342416 | No Purchase |
| 85342176 | No Loss | 85342258 | No Loss | 85342341 | No Loss | 85342417 | No Loss |
| 85342178 | No Loss | 85342260 | No Loss | 85342342 | No Loss | 85342420 | No Loss |
| 85342179 | No Loss | 85342262 | No Loss | 85342346 | No Loss | 85342421 | No Loss |
| 85342181 | No Purchase | 85342267 | No Loss | 85342347 | No Loss | 85342422 | No Loss |
| 85342184 | No Purchase | 85342269 | No Purchase | 85342349 | No Loss | 85342423 | No Loss |
| 85342185 | No Loss | 85342271 | No Loss | 85342350 | No Loss | 85342424 | No Loss |
| 85342186 | No Loss | 85342272 | No Loss | 85342353 | No Loss | 85342425 | No Loss |
| 85342187 | No Loss | 85342273 | No Loss | 85342354 | No Loss | 85342426 | No Loss |
| 85342188 | No Loss | 85342274 | No Loss | 85342356 | No Loss | 85342427 | No Loss |
| 85342189 | No Loss | 85342279 | No Loss | 85342357 | No Loss | 85342430 | No Loss |
| 85342190 | No Loss | 85342280 | No Loss | 85342359 | No Loss | 85342433 | No Loss |
| 85342194 | No Loss | 85342281 | No Loss | 85342362 | No Loss | 85342434 | No Loss |
| 85342195 | No Loss | 85342283 | No Loss | 85342367 | No Loss | 85342438 | No Loss |
| 85342196 | No Loss | 85342285 | No Loss | 85342368 | No Purchase | 85342439 | No Loss |
| 85342197 | No Loss | 85342287 | No Purchase | 85342372 | No Loss | 85342440 | No Loss |
| 85342199 | No Loss | 85342289 | No Purchase | 85342373 | No Loss | 85342441 | No Purchase |
| 85342201 | No Purchase | 85342290 | No Loss | 85342374 | No Loss | 85342443 | No Loss |
| 85342203 | No Loss | 85342291 | No Loss | 85342375 | No Loss | 85342444 | No Purchase |
| 85342204 | No Loss | 85342292 | No Loss | 85342377 | No Loss | 85342445 | No Loss |
| 85342206 | No Loss | 85342293 | No Loss | 85342378 | No Loss | 85342447 | No Loss |
| 85342207 | No Loss | 85342297 | No Loss | 85342380 | No Loss | 85342448 | No Loss |
| 85342208 | No Loss | 85342298 | No Purchase | 85342381 | No Loss | 85342451 | No Purchase |
| 85342211 | No Loss | 85342299 | No Loss | 85342382 | No Loss | 85342457 | No Loss |
| 85342212 | No Loss | 85342300 | No Purchase | 85342383 | No Loss | 85342458 | No Purchase |
| 85342214 | No Purchase | 85342304 | No Loss | 85342385 | No Loss | 85342459 | No Loss |
| 85342215 | No Loss | 85342307 | No Purchase | 85342386 | No Loss | 85342461 | No Loss |
| 85342216 | No Loss | 85342308 | No Loss | 85342387 | No Purchase | 85342462 | No Loss |
| 85342218 | No Loss | 85342310 | No Loss | 85342388 | No Loss | 85342466 | No Loss |
| 85342221 | No Purchase | 85342311 | No Loss | 85342389 | No Loss | 85342468 | No Loss |
| 85342227 | No Loss | 85342313 | No Purchase | 85342393 | No Loss | 85342469 | No Loss |
| 85342230 | No Loss | 85342314 | No Purchase | 85342394 | No Loss | 85342470 | No Loss |
| 85342231 | No Loss | 85342315 | No Loss | 85342395 | No Purchase | 85342471 | No Loss |
| 85342232 | No Purchase | 85342316 | No Loss | 85342396 | No Loss | 85342473 | No Loss |
| 85342234 | No Loss | 85342317 | No Purchase | 85342399 | No Loss | 85342474 | No Loss |
| 85342236 | No Purchase | 85342319 | No Purchase | 85342400 | No Purchase | 85342478 | No Purchase |
| 85342237 | No Loss | 85342320 | No Loss | 85342401 | No Loss | 85342482 | No Loss |
| 85342238 | No Loss | 85342321 | No Loss | 85342402 | No Loss | 85342483 | No Loss |
| 85342239 | No Loss | 85342323 | No Loss | 85342403 | No Loss | 85342484 | No Loss |
| 85342242 | No Loss | 85342324 | No Loss | 85342405 | No Purchase | 85342485 | No Purchase |
| 85342245 | No Loss | 85342327 | No Purchase | 85342406 | No Purchase | 85342486 | No Loss |
| 85342247 | No Purchase | 85342329 | No Loss | 85342407 | No Loss | 85342487 | No Loss |
| 85342248 | No Loss | 85342330 | No Loss | 85342411 | No Loss | 85342489 | No Loss |
| 85342251 | No Loss | 85342333 | No Loss | 85342412 | No Loss | 85342491 | No Loss |
| 85342253 | No Loss | 85342335 | No Purchase | 85342413 | No Purchase | 85342492 | No Loss |
| 85342255 | No Purchase | 85342337 | No Purchase | 85342415 | No Purchase | 85342493 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85342494 | No Loss | 85342565 | No Loss | 85342644 | No Loss | 85342725 | No Loss |
| 85342497 | No Purchase | 85342570 | No Loss | 85342647 | No Purchase | 85342727 | No Loss |
| 85342498 | No Loss | 85342573 | No Loss | 85342648 | No Loss | 85342728 | No Loss |
| 85342499 | No Purchase | 85342575 | No Loss | 85342649 | No Purchase | 85342732 | No Loss |
| 85342500 | No Purchase | 85342579 | No Loss | 85342651 | No Loss | 85342735 | No Loss |
| 85342501 | No Purchase | 85342581 | No Purchase | 85342653 | No Loss | 85342737 | No Loss |
| 85342502 | No Loss | 85342583 | No Loss | 85342656 | No Loss | 85342738 | No Loss |
| 85342505 | No Loss | 85342586 | No Loss | 85342659 | No Loss | 85342739 | No Purchase |
| 85342506 | No Loss | 85342588 | No Loss | 85342663 | No Purchase | 85342741 | No Loss |
| 85342507 | No Loss | 85342589 | No Loss | 85342665 | No Purchase | 85342742 | No Loss |
| 85342508 | No Loss | 85342590 | No Purchase | 85342666 | No Loss | 85342743 | No Loss |
| 85342511 | No Loss | 85342591 | No Loss | 85342667 | No Loss | 85342744 | No Loss |
| 85342512 | No Purchase | 85342592 | No Loss | 85342668 | No Purchase | 85342745 | No Purchase |
| 85342513 | No Purchase | 85342594 | No Loss | 85342669 | No Loss | 85342747 | No Loss |
| 85342514 | No Loss | 85342595 | No Loss | 85342670 | No Loss | 85342748 | No Purchase |
| 85342515 | No Loss | 85342597 | No Purchase | 85342671 | No Loss | 85342751 | No Loss |
| 85342516 | No Loss | 85342598 | No Loss | 85342672 | No Loss | 85342753 | No Loss |
| 85342518 | No Purchase | 85342601 | No Loss | 85342673 | No Loss | 85342755 | No Purchase |
| 85342519 | No Loss | 85342602 | No Loss | 85342676 | No Purchase | 85342758 | No Purchase |
| 85342520 | No Loss | 85342603 | No Purchase | 85342677 | No Loss | 85342759 | No Loss |
| 85342521 | No Loss | 85342607 | No Loss | 85342678 | No Loss | 85342762 | No Loss |
| 85342522 | No Loss | 85342608 | No Loss | 85342681 | No Purchase | 85342765 | No Loss |
| 85342523 | No Loss | 85342609 | No Purchase | 85342683 | No Purchase | 85342766 | No Loss |
| 85342525 | No Loss | 85342610 | No Loss | 85342684 | No Loss | 85342767 | No Loss |
| 85342526 | No Loss | 85342611 | No Loss | 85342685 | No Loss | 85342771 | No Purchase |
| 85342532 | No Loss | 85342612 | No Loss | 85342686 | No Loss | 85342773 | No Purchase |
| 85342533 | No Loss | 85342613 | No Loss | 85342687 | No Loss | 85342775 | No Loss |
| 85342534 | No Purchase | 85342614 | No Purchase | 85342689 | No Loss | 85342776 | No Loss |
| 85342535 | No Purchase | 85342615 | No Purchase | 85342691 | No Loss | 85342778 | No Purchase |
| 85342538 | No Loss | 85342616 | No Purchase | 85342694 | No Loss | 85342779 | No Loss |
| 85342541 | No Loss | 85342619 | No Loss | 85342695 | No Loss | 85342781 | No Loss |
| 85342542 | No Purchase | 85342622 | No Loss | 85342698 | No Loss | 85342782 | No Loss |
| 85342543 | No Purchase | 85342623 | No Loss | 85342700 | No Loss | 85342784 | No Loss |
| 85342544 | No Loss | 85342624 | No Loss | 85342701 | No Loss | 85342785 | No Purchase |
| 85342545 | No Purchase | 85342625 | No Loss | 85342704 | No Loss | 85342787 | No Loss |
| 85342546 | No Loss | 85342626 | No Loss | 85342705 | No Loss | 85342792 | No Loss |
| 85342547 | No Purchase | 85342629 | No Loss | 85342707 | No Loss | 85342793 | No Loss |
| 85342548 | No Loss | 85342630 | No Loss | 85342708 | No Purchase | 85342795 | No Loss |
| 85342549 | No Purchase | 85342631 | No Loss | 85342709 | No Loss | 85342796 | No Loss |
| 85342550 | No Loss | 85342632 | No Loss | 85342715 | No Loss | 85342799 | No Loss |
| 85342553 | No Purchase | 85342633 | No Purchase | 85342716 | No Loss | 85342801 | No Loss |
| 85342554 | No Loss | 85342634 | No Purchase | 85342717 | No Loss | 85342805 | No Loss |
| 85342556 | No Loss | 85342637 | No Loss | 85342719 | No Purchase | 85342806 | No Loss |
| 85342558 | No Loss | 85342638 | No Loss | 85342720 | No Loss | 85342809 | No Loss |
| 85342562 | No Loss | 85342640 | No Loss | 85342721 | No Loss | 85342810 | No Purchase |
| 85342564 | No Loss | 85342642 | No Loss | 85342723 | No Loss | 85342811 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85342812 | No Loss | 85342893 | No Loss | 85342994 | No Loss | 85343079 | No Loss |
| 85342813 | No Purchase | 85342894 | No Purchase | 85342995 | No Loss | 85343083 | No Purchase |
| 85342814 | No Loss | 85342895 | No Loss | 85342997 | No Loss | 85343084 | No Loss |
| 85342816 | No Loss | 85342901 | No Loss | 85342998 | No Purchase | 85343085 | No Loss |
| 85342820 | No Purchase | 85342904 | No Loss | 85342999 | No Purchase | 85343086 | No Purchase |
| 85342822 | No Purchase | 85342906 | No Loss | 85343000 | No Loss | 85343088 | No Purchase |
| 85342824 | No Loss | 85342907 | No Purchase | 85343001 | No Purchase | 85343089 | No Loss |
| 85342826 | No Purchase | 85342910 | No Loss | 85343002 | No Loss | 85343090 | No Purchase |
| 85342830 | No Loss | 85342911 | No Loss | 85343004 | No Loss | 85343092 | No Loss |
| 85342831 | No Purchase | 85342914 | No Loss | 85343005 | No Loss | 85343094 | No Purchase |
| 85342832 | No Loss | 85342915 | No Loss | 85343006 | No Loss | 85343097 | No Loss |
| 85342835 | No Purchase | 85342917 | No Loss | 85343007 | No Loss | 85343100 | No Loss |
| 85342839 | No Loss | 85342919 | No Loss | 85343009 | No Loss | 85343101 | No Loss |
| 85342840 | No Loss | 85342921 | No Purchase | 85343010 | No Loss | 85343102 | No Loss |
| 85342841 | No Loss | 85342922 | No Purchase | 85343011 | No Loss | 85343104 | No Loss |
| 85342842 | No Purchase | 85342925 | No Loss | 85343012 | No Purchase | 85343105 | No Loss |
| 85342843 | No Loss | 85342926 | No Loss | 85343014 | No Purchase | 85343106 | No Loss |
| 85342845 | No Loss | 85342927 | No Loss | 85343018 | No Loss | 85343107 | No Loss |
| 85342846 | No Loss | 85342928 | No Loss | 85343020 | No Purchase | 85343108 | No Purchase |
| 85342847 | No Loss | 85342930 | No Purchase | 85343022 | No Loss | 85343110 | No Loss |
| 85342849 | No Loss | 85342931 | No Purchase | 85343023 | No Purchase | 85343113 | No Loss |
| 85342853 | No Purchase | 85342933 | No Loss | 85343024 | No Loss | 85343114 | No Loss |
| 85342855 | No Loss | 85342940 | No Loss | 85343025 | No Loss | 85343115 | No Loss |
| 85342857 | No Loss | 85342941 | No Loss | 85343032 | No Loss | 85343124 | No Loss |
| 85342858 | No Loss | 85342944 | No Purchase | 85343035 | No Purchase | 85343125 | No Loss |
| 85342859 | No Purchase | 85342947 | No Loss | 85343036 | No Loss | 85343127 | No Loss |
| 85342860 | No Loss | 85342948 | No Loss | 85343038 | No Loss | 85343128 | No Purchase |
| 85342861 | No Loss | 85342951 | No Loss | 85343041 | No Loss | 85343129 | No Loss |
| 85342864 | No Loss | 85342955 | No Loss | 85343043 | No Loss | 85343130 | No Loss |
| 85342867 | No Loss | 85342959 | No Purchase | 85343045 | No Loss | 85343134 | No Loss |
| 85342868 | No Loss | 85342961 | No Purchase | 85343046 | No Loss | 85343135 | No Loss |
| 85342869 | No Loss | 85342965 | No Purchase | 85343048 | No Purchase | 85343136 | No Loss |
| 85342872 | No Loss | 85342967 | No Loss | 85343052 | No Purchase | 85343142 | No Loss |
| 85342874 | No Loss | 85342968 | No Loss | 85343053 | No Purchase | 85343143 | No Loss |
| 85342875 | No Loss | 85342969 | No Loss | 85343055 | No Loss | 85343145 | No Purchase |
| 85342876 | No Loss | 85342970 | No Loss | 85343059 | No Loss | 85343147 | No Loss |
| 85342879 | No Loss | 85342971 | No Purchase | 85343061 | No Loss | 85343148 | No Loss |
| 85342880 | No Loss | 85342972 | No Loss | 85343063 | No Loss | 85343149 | No Loss |
| 85342881 | No Loss | 85342973 | No Loss | 85343065 | No Loss | 85343152 | No Loss |
| 85342884 | No Loss | 85342974 | No Loss | 85343066 | No Purchase | 85343153 | No Purchase |
| 85342885 | No Loss | 85342975 | No Loss | 85343067 | No Loss | 85343159 | No Loss |
| 85342886 | No Loss | 85342977 | No Loss | 85343068 | No Loss | 85343160 | No Loss |
| 85342888 | No Loss | 85342983 | No Loss | 85343069 | No Loss | 85343161 | No Loss |
| 85342890 | No Loss | 85342985 | No Purchase | 85343070 | No Loss | 85343163 | No Loss |
| 85342891 | No Loss | 85342987 | No Purchase | 85343072 | No Loss | 85343164 | No Loss |
| 85342892 | No Loss | 85342990 | No Loss | 85343076 | No Loss | 85343166 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85343172 | No Purchase | 85343249 | No Purchase | 85343334 | No Loss | 85343411 | No Loss |
| 85343173 | No Loss | 85343251 | No Loss | 85343335 | No Loss | 85343416 | No Loss |
| 85343174 | No Loss | 85343257 | No Purchase | 85343337 | No Loss | 85343417 | No Loss |
| 85343175 | No Loss | 85343258 | No Loss | 85343339 | No Purchase | 85343419 | No Loss |
| 85343176 | No Loss | 85343259 | No Loss | 85343343 | No Loss | 85343420 | No Loss |
| 85343177 | No Loss | 85343261 | No Loss | 85343344 | No Purchase | 85343421 | No Loss |
| 85343179 | No Purchase | 85343263 | No Loss | 85343345 | No Loss | 85343422 | No Loss |
| 85343180 | No Loss | 85343264 | No Loss | 85343346 | No Loss | 85343423 | No Loss |
| 85343181 | No Loss | 85343265 | No Purchase | 85343347 | No Loss | 85343424 | No Purchase |
| 85343182 | No Purchase | 85343266 | No Loss | 85343348 | No Loss | 85343425 | No Loss |
| 85343184 | No Loss | 85343268 | No Loss | 85343350 | No Loss | 85343426 | No Loss |
| 85343188 | No Loss | 85343269 | No Loss | 85343351 | No Loss | 85343427 | No Loss |
| 85343190 | No Loss | 85343271 | No Loss | 85343352 | No Loss | 85343429 | No Loss |
| 85343191 | No Loss | 85343272 | No Loss | 85343353 | No Loss | 85343431 | No Loss |
| 85343192 | No Loss | 85343275 | No Purchase | 85343354 | No Loss | 85343433 | No Loss |
| 85343193 | No Purchase | 85343279 | No Loss | 85343355 | No Loss | 85343434 | No Purchase |
| 85343195 | No Loss | 85343280 | No Loss | 85343356 | No Purchase | 85343435 | No Loss |
| 85343196 | No Loss | 85343281 | No Loss | 85343357 | No Loss | 85343437 | No Loss |
| 85343197 | No Loss | 85343282 | No Loss | 85343359 | No Purchase | 85343439 | No Loss |
| 85343200 | No Loss | 85343283 | No Loss | 85343362 | No Loss | 85343443 | No Loss |
| 85343204 | No Purchase | 85343284 | No Loss | 85343363 | No Loss | 85343444 | No Purchase |
| 85343206 | No Loss | 85343287 | No Purchase | 85343364 | No Loss | 85343446 | No Loss |
| 85343208 | No Purchase | 85343291 | No Purchase | 85343365 | No Loss | 85343447 | No Loss |
| 85343209 | No Loss | 85343292 | No Purchase | 85343367 | No Loss | 85343449 | No Loss |
| 85343210 | No Loss | 85343293 | No Loss | 85343369 | No Purchase | 85343452 | No Loss |
| 85343211 | No Purchase | 85343296 | No Loss | 85343370 | No Loss | 85343453 | No Purchase |
| 85343219 | No Purchase | 85343297 | No Loss | 85343373 | No Loss | 85343455 | No Loss |
| 85343220 | No Purchase | 85343298 | No Loss | 85343374 | No Purchase | 85343457 | No Loss |
| 85343221 | No Loss | 85343299 | No Loss | 85343375 | No Loss | 85343458 | No Loss |
| 85343222 | No Loss | 85343302 | No Purchase | 85343376 | No Loss | 85343459 | No Loss |
| 85343223 | No Loss | 85343304 | No Loss | 85343377 | No Loss | 85343460 | No Loss |
| 85343224 | No Purchase | 85343305 | No Loss | 85343379 | No Loss | 85343461 | No Loss |
| 85343225 | No Loss | 85343310 | No Loss | 85343380 | No Loss | 85343464 | No Loss |
| 85343227 | No Loss | 85343311 | No Loss | 85343383 | No Loss | 85343465 | No Loss |
| 85343230 | No Loss | 85343314 | No Loss | 85343386 | No Loss | 85343466 | No Loss |
| 85343234 | No Purchase | 85343316 | No Loss | 85343388 | No Loss | 85343467 | No Purchase |
| 85343237 | No Loss | 85343317 | No Loss | 85343391 | No Purchase | 85343468 | No Loss |
| 85343239 | No Loss | 85343318 | No Loss | 85343392 | No Loss | 85343471 | No Loss |
| 85343240 | No Loss | 85343319 | No Purchase | 85343393 | No Loss | 85343474 | No Loss |
| 85343241 | No Loss | 85343320 | No Loss | 85343394 | No Loss | 85343475 | No Loss |
| 85343242 | No Loss | 85343321 | No Loss | 85343395 | No Loss | 85343477 | No Loss |
| 85343243 | No Loss | 85343322 | No Loss | 85343400 | No Loss | 85343480 | No Loss |
| 85343245 | No Loss | 85343323 | No Loss | 85343401 | No Purchase | 85343481 | No Loss |
| 85343246 | No Loss | 85343325 | No Loss | 85343404 | No Purchase | 85343483 | No Loss |
| 85343247 | No Purchase | 85343328 | No Loss | 85343406 | No Loss | 85343485 | No Purchase |
| 85343248 | No Loss | 85343330 | No Loss | 85343409 | No Purchase | 85343486 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85343487 | No Loss | 85343560 | No Loss | 85343645 | No Loss | 85343730 | No Loss |
| 85343488 | No Loss | 85343562 | No Loss | 85343646 | No Loss | 85343733 | No Loss |
| 85343489 | No Loss | 85343563 | No Loss | 85343648 | No Loss | 85343738 | No Loss |
| 85343491 | No Purchase | 85343565 | No Loss | 85343650 | No Loss | 85343739 | No Purchase |
| 85343492 | No Loss | 85343566 | No Loss | 85343652 | No Loss | 85343742 | No Loss |
| 85343493 | No Purchase | 85343568 | No Loss | 85343653 | No Loss | 85343744 | No Loss |
| 85343494 | No Loss | 85343569 | No Loss | 85343654 | No Loss | 85343745 | No Loss |
| 85343495 | No Loss | 85343572 | No Loss | 85343659 | No Loss | 85343746 | No Loss |
| 85343497 | No Loss | 85343573 | No Loss | 85343661 | No Loss | 85343747 | No Loss |
| 85343498 | No Purchase | 85343574 | No Loss | 85343663 | No Loss | 85343749 | No Purchase |
| 85343499 | No Loss | 85343576 | No Purchase | 85343664 | No Loss | 85343750 | No Purchase |
| 85343502 | No Purchase | 85343577 | No Loss | 85343666 | No Loss | 85343751 | No Loss |
| 85343505 | No Purchase | 85343578 | No Loss | 85343670 | No Loss | 85343752 | No Loss |
| 85343506 | No Purchase | 85343582 | No Loss | 85343672 | No Purchase | 85343753 | No Loss |
| 85343507 | No Purchase | 85343583 | No Loss | 85343673 | No Loss | 85343756 | No Loss |
| 85343509 | No Loss | 85343586 | No Loss | 85343674 | No Loss | 85343757 | No Purchase |
| 85343510 | No Loss | 85343588 | No Loss | 85343681 | No Loss | 85343761 | No Loss |
| 85343512 | No Loss | 85343590 | No Loss | 85343682 | No Loss | 85343762 | No Loss |
| 85343513 | No Loss | 85343591 | No Purchase | 85343684 | No Loss | 85343764 | No Purchase |
| 85343517 | No Loss | 85343592 | No Purchase | 85343685 | No Loss | 85343767 | No Loss |
| 85343518 | No Purchase | 85343593 | No Loss | 85343686 | No Purchase | 85343768 | No Purchase |
| 85343519 | No Loss | 85343594 | No Loss | 85343688 | No Loss | 85343769 | No Purchase |
| 85343521 | No Loss | 85343596 | No Loss | 85343691 | No Loss | 85343770 | No Purchase |
| 85343523 | No Loss | 85343599 | No Loss | 85343693 | No Loss | 85343773 | No Purchase |
| 85343524 | No Loss | 85343602 | No Purchase | 85343694 | No Loss | 85343775 | No Loss |
| 85343525 | No Loss | 85343603 | No Loss | 85343695 | No Purchase | 85343776 | No Loss |
| 85343528 | No Loss | 85343606 | No Loss | 85343696 | No Loss | 85343777 | No Purchase |
| 85343529 | No Purchase | 85343609 | No Loss | 85343698 | No Loss | 85343778 | No Purchase |
| 85343531 | No Loss | 85343610 | No Loss | 85343699 | No Loss | 85343779 | No Loss |
| 85343532 | No Loss | 85343613 | No Loss | 85343700 | No Loss | 85343781 | No Loss |
| 85343533 | No Loss | 85343614 | No Loss | 85343701 | No Loss | 85343782 | No Loss |
| 85343535 | No Loss | 85343615 | No Loss | 85343703 | No Loss | 85343783 | No Loss |
| 85343537 | No Loss | 85343617 | No Loss | 85343704 | No Loss | 85343786 | No Loss |
| 85343540 | No Loss | 85343619 | No Loss | 85343706 | No Loss | 85343787 | No Loss |
| 85343543 | No Loss | 85343620 | No Loss | 85343707 | No Loss | 85343788 | No Purchase |
| 85343544 | No Loss | 85343622 | No Loss | 85343713 | No Purchase | 85343791 | No Loss |
| 85343545 | No Loss | 85343624 | No Loss | 85343716 | No Loss | 85343794 | No Purchase |
| 85343547 | No Loss | 85343625 | No Loss | 85343717 | No Loss | 85343796 | No Loss |
| 85343548 | No Loss | 85343626 | No Purchase | 85343719 | No Loss | 85343797 | No Loss |
| 85343550 | No Loss | 85343627 | No Purchase | 85343720 | No Loss | 85343798 | No Loss |
| 85343551 | No Loss | 85343633 | No Loss | 85343721 | No Purchase | 85343799 | No Loss |
| 85343553 | No Loss | 85343634 | No Loss | 85343722 | No Loss | 85343801 | No Loss |
| 85343555 | No Loss | 85343635 | No Loss | 85343723 | No Purchase | 85343802 | No Loss |
| 85343556 | No Loss | 85343638 | No Loss | 85343725 | No Loss | 85343803 | No Loss |
| 85343557 | No Loss | 85343643 | No Loss | 85343726 | No Loss | 85343804 | No Purchase |
| 85343559 | No Loss | 85343644 | No Loss | 85343729 | No Loss | 85343805 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85343806 | No Loss | 85343885 | No Loss | 85343956 | No Loss | 85344022 | No Loss |
| 85343807 | No Purchase | 85343891 | No Loss | 85343957 | No Loss | 85344024 | No Loss |
| 85343809 | No Loss | 85343892 | No Purchase | 85343958 | No Loss | 85344025 | No Loss |
| 85343810 | No Loss | 85343894 | No Loss | 85343959 | No Loss | 85344027 | No Loss |
| 85343811 | No Loss | 85343896 | No Loss | 85343960 | No Loss | 85344029 | No Loss |
| 85343815 | No Purchase | 85343897 | No Loss | 85343962 | No Loss | 85344031 | No Purchase |
| 85343816 | No Loss | 85343899 | No Loss | 85343963 | No Loss | 85344033 | No Loss |
| 85343817 | No Loss | 85343904 | No Purchase | 85343964 | No Purchase | 85344035 | No Loss |
| 85343818 | No Loss | 85343905 | No Purchase | 85343965 | No Purchase | 85344036 | No Loss |
| 85343819 | No Purchase | 85343906 | No Purchase | 85343966 | No Loss | 85344037 | No Loss |
| 85343821 | No Purchase | 85343907 | No Loss | 85343968 | No Purchase | 85344040 | No Loss |
| 85343822 | No Loss | 85343909 | No Loss | 85343969 | No Loss | 85344041 | No Loss |
| 85343824 | No Loss | 85343910 | No Purchase | 85343970 | No Loss | 85344042 | No Loss |
| 85343825 | No Purchase | 85343912 | No Purchase | 85343971 | No Loss | 85344043 | No Purchase |
| 85343828 | No Loss | 85343913 | No Loss | 85343973 | No Loss | 85344044 | No Purchase |
| 85343830 | No Loss | 85343914 | No Loss | 85343975 | No Loss | 85344045 | No Loss |
| 85343832 | No Loss | 85343915 | No Loss | 85343976 | No Purchase | 85344046 | No Purchase |
| 85343834 | No Loss | 85343916 | No Loss | 85343977 | No Loss | 85344047 | No Loss |
| 85343836 | No Purchase | 85343917 | No Loss | 85343978 | No Loss | 85344048 | No Loss |
| 85343837 | No Purchase | 85343918 | No Loss | 85343981 | No Purchase | 85344049 | No Purchase |
| 85343838 | No Purchase | 85343919 | No Loss | 85343982 | No Loss | 85344051 | No Loss |
| 85343839 | No Purchase | 85343920 | No Loss | 85343983 | No Purchase | 85344052 | No Purchase |
| 85343840 | No Purchase | 85343921 | No Loss | 85343985 | No Loss | 85344053 | No Loss |
| 85343843 | No Loss | 85343922 | No Loss | 85343986 | No Loss | 85344054 | No Loss |
| 85343845 | No Loss | 85343923 | No Purchase | 85343989 | No Purchase | 85344055 | No Loss |
| 85343847 | No Purchase | 85343925 | No Loss | 85343990 | No Loss | 85344057 | No Loss |
| 85343848 | No Loss | 85343927 | No Loss | 85343993 | No Loss | 85344059 | No Purchase |
| 85343850 | No Loss | 85343928 | No Loss | 85343995 | No Loss | 85344060 | No Loss |
| 85343851 | No Loss | 85343929 | No Loss | 85343996 | No Purchase | 85344061 | No Loss |
| 85343852 | No Purchase | 85343930 | No Loss | 85343997 | No Loss | 85344064 | No Loss |
| 85343853 | No Loss | 85343931 | No Loss | 85343998 | No Loss | 85344065 | No Loss |
| 85343854 | No Loss | 85343935 | No Loss | 85343999 | No Loss | 85344067 | No Purchase |
| 85343855 | No Loss | 85343936 | No Loss | 85344001 | No Loss | 85344068 | No Loss |
| 85343857 | No Loss | 85343937 | No Purchase | 85344002 | No Loss | 85344069 | No Loss |
| 85343858 | No Loss | 85343938 | No Loss | 85344006 | No Loss | 85344071 | No Loss |
| 85343859 | No Loss | 85343942 | No Loss | 85344008 | No Loss | 85344072 | No Loss |
| 85343861 | No Loss | 85343943 | No Purchase | 85344010 | No Loss | 85344078 | No Loss |
| 85343862 | No Loss | 85343945 | No Purchase | 85344011 | No Purchase | 85344082 | No Loss |
| 85343865 | No Purchase | 85343946 | No Loss | 85344012 | No Loss | 85344083 | No Loss |
| 85343866 | No Purchase | 85343947 | No Loss | 85344013 | No Loss | 85344085 | No Loss |
| 85343869 | No Loss | 85343949 | No Loss | 85344014 | No Loss | 85344087 | No Loss |
| 85343872 | No Loss | 85343950 | No Loss | 85344015 | No Loss | 85344088 | No Loss |
| 85343874 | No Purchase | 85343951 | No Loss | 85344016 | No Loss | 85344090 | No Loss |
| 85343879 | No Loss | 85343952 | No Loss | 85344018 | No Loss | 85344096 | No Loss |
| 85343880 | No Loss | 85343953 | No Purchase | 85344019 | No Loss | 85344097 | No Loss |
| 85343881 | No Loss | 85343954 | No Loss | 85344020 | No Loss | 85344098 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85344100 | No Loss | 85344182 | No Loss | 85344255 | No Loss | 85344336 | No Loss |
| 85344101 | No Loss | 85344183 | No Loss | 85344256 | No Loss | 85344337 | No Purchase |
| 85344102 | No Loss | 85344185 | No Loss | 85344257 | No Loss | 85344339 | No Loss |
| 85344103 | No Purchase | 85344187 | No Loss | 85344259 | No Loss | 85344340 | No Loss |
| 85344104 | No Purchase | 85344188 | No Loss | 85344260 | No Loss | 85344342 | No Purchase |
| 85344106 | No Loss | 85344189 | No Loss | 85344262 | No Loss | 85344343 | No Loss |
| 85344108 | No Loss | 85344190 | No Loss | 85344264 | No Loss | 85344344 | No Loss |
| 85344110 | No Loss | 85344191 | No Loss | 85344266 | No Purchase | 85344346 | No Loss |
| 85344111 | No Loss | 85344192 | No Loss | 85344267 | No Purchase | 85344348 | No Loss |
| 85344112 | No Loss | 85344193 | No Purchase | 85344268 | No Loss | 85344349 | No Purchase |
| 85344114 | No Loss | 85344195 | No Loss | 85344269 | No Loss | 85344350 | No Loss |
| 85344115 | No Loss | 85344196 | No Loss | 85344271 | No Loss | 85344351 | No Purchase |
| 85344116 | No Loss | 85344199 | No Loss | 85344272 | No Loss | 85344353 | No Loss |
| 85344118 | No Loss | 85344200 | No Loss | 85344274 | No Loss | 85344355 | No Loss |
| 85344120 | No Loss | 85344202 | No Purchase | 85344276 | No Loss | 85344356 | No Loss |
| 85344123 | No Loss | 85344203 | No Loss | 85344277 | No Purchase | 85344359 | No Purchase |
| 85344124 | No Loss | 85344205 | No Loss | 85344279 | No Loss | 85344361 | No Loss |
| 85344126 | No Purchase | 85344206 | No Loss | 85344280 | No Loss | 85344363 | No Loss |
| 85344127 | No Purchase | 85344207 | No Loss | 85344281 | No Loss | 85344364 | No Loss |
| 85344128 | No Purchase | 85344209 | No Loss | 85344282 | No Loss | 85344365 | No Loss |
| 85344130 | No Loss | 85344210 | No Loss | 85344283 | No Loss | 85344367 | No Loss |
| 85344131 | No Loss | 85344213 | No Purchase | 85344286 | No Loss | 85344368 | No Loss |
| 85344135 | No Loss | 85344214 | No Purchase | 85344290 | No Loss | 85344371 | No Loss |
| 85344136 | No Loss | 85344216 | No Loss | 85344292 | No Loss | 85344372 | No Loss |
| 85344137 | No Loss | 85344217 | No Purchase | 85344293 | No Loss | 85344374 | No Loss |
| 85344139 | No Loss | 85344218 | No Loss | 85344298 | No Loss | 85344376 | No Loss |
| 85344142 | No Loss | 85344220 | No Purchase | 85344300 | No Loss | 85344377 | No Loss |
| 85344143 | No Loss | 85344221 | No Loss | 85344301 | No Loss | 85344378 | No Loss |
| 85344145 | No Loss | 85344223 | No Loss | 85344302 | No Loss | 85344379 | No Purchase |
| 85344146 | No Loss | 85344225 | No Purchase | 85344304 | No Loss | 85344382 | No Loss |
| 85344149 | No Loss | 85344226 | No Loss | 85344306 | No Loss | 85344383 | No Loss |
| 85344150 | No Loss | 85344227 | No Loss | 85344307 | No Loss | 85344387 | No Loss |
| 85344151 | No Loss | 85344231 | No Loss | 85344309 | No Purchase | 85344388 | No Loss |
| 85344158 | No Purchase | 85344232 | No Purchase | 85344311 | No Loss | 85344389 | No Loss |
| 85344161 | No Purchase | 85344234 | No Purchase | 85344313 | No Loss | 85344392 | No Loss |
| 85344166 | No Purchase | 85344236 | No Loss | 85344315 | No Loss | 85344393 | No Purchase |
| 85344168 | No Purchase | 85344240 | No Purchase | 85344316 | No Loss | 85344395 | No Purchase |
| 85344169 | No Loss | 85344242 | No Loss | 85344319 | No Purchase | 85344396 | No Loss |
| 85344170 | No Loss | 85344245 | No Loss | 85344320 | No Loss | 85344397 | No Purchase |
| 85344171 | No Loss | 85344246 | No Loss | 85344323 | No Purchase | 85344399 | No Loss |
| 85344173 | No Loss | 85344247 | No Purchase | 85344324 | No Loss | 85344400 | No Loss |
| 85344174 | No Loss | 85344248 | No Loss | 85344325 | No Loss | 85344403 | No Loss |
| 85344175 | No Loss | 85344250 | No Loss | 85344326 | No Loss | 85344405 | No Loss |
| 85344176 | No Loss | 85344251 | No Purchase | 85344328 | No Purchase | 85344407 | No Loss |
| 85344177 | No Loss | 85344252 | No Purchase | 85344333 | No Loss | 85344408 | No Loss |
| 85344181 | No Loss | 85344254 | No Loss | 85344335 | No Loss | 85344409 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85344411 | No Purchase | 85344481 | No Loss | 85344557 | No Loss | 85344637 | No Loss |
| 85344412 | No Loss | 85344483 | No Loss | 85344558 | No Loss | 85344638 | No Loss |
| 85344413 | No Loss | 85344484 | No Purchase | 85344559 | No Loss | 85344642 | No Loss |
| 85344415 | No Loss | 85344485 | No Loss | 85344560 | No Loss | 85344643 | No Loss |
| 85344417 | No Loss | 85344486 | No Purchase | 85344561 | No Loss | 85344644 | No Loss |
| 85344418 | No Loss | 85344488 | No Purchase | 85344565 | No Loss | 85344645 | No Loss |
| 85344419 | No Loss | 85344489 | No Loss | 85344567 | No Loss | 85344646 | No Loss |
| 85344420 | No Loss | 85344491 | No Loss | 85344570 | No Loss | 85344648 | No Loss |
| 85344422 | No Loss | 85344493 | No Loss | 85344572 | No Purchase | 85344650 | No Loss |
| 85344426 | No Purchase | 85344495 | No Loss | 85344573 | No Purchase | 85344653 | No Loss |
| 85344427 | No Loss | 85344499 | No Loss | 85344576 | No Loss | 85344655 | No Loss |
| 85344428 | No Loss | 85344500 | No Loss | 85344579 | No Loss | 85344656 | No Loss |
| 85344429 | No Loss | 85344502 | No Loss | 85344580 | No Loss | 85344657 | No Loss |
| 85344430 | No Loss | 85344503 | No Loss | 85344581 | No Loss | 85344658 | No Loss |
| 85344431 | No Loss | 85344505 | No Loss | 85344582 | No Loss | 85344659 | No Loss |
| 85344434 | No Loss | 85344508 | No Loss | 85344583 | No Purchase | 85344660 | No Loss |
| 85344435 | No Loss | 85344510 | No Loss | 85344584 | No Loss | 85344661 | No Purchase |
| 85344436 | No Loss | 85344514 | No Purchase | 85344586 | No Loss | 85344662 | No Loss |
| 85344439 | No Loss | 85344515 | No Loss | 85344591 | No Loss | 85344664 | No Loss |
| 85344443 | No Loss | 85344516 | No Loss | 85344592 | No Loss | 85344666 | No Loss |
| 85344444 | No Purchase | 85344519 | No Loss | 85344593 | No Loss | 85344667 | No Loss |
| 85344445 | No Loss | 85344520 | No Loss | 85344594 | No Loss | 85344668 | No Loss |
| 85344447 | No Loss | 85344521 | No Loss | 85344595 | No Loss | 85344669 | No Loss |
| 85344449 | No Loss | 85344522 | No Loss | 85344597 | No Loss | 85344670 | No Purchase |
| 85344450 | No Purchase | 85344523 | No Loss | 85344599 | No Loss | 85344673 | No Purchase |
| 85344452 | No Loss | 85344524 | No Purchase | 85344600 | No Purchase | 85344674 | No Purchase |
| 85344453 | No Loss | 85344525 | No Purchase | 85344604 | No Purchase | 85344676 | No Loss |
| 85344454 | No Loss | 85344526 | No Loss | 85344605 | No Loss | 85344677 | No Loss |
| 85344455 | No Loss | 85344527 | No Loss | 85344606 | No Purchase | 85344678 | No Loss |
| 85344456 | No Loss | 85344529 | No Loss | 85344610 | No Purchase | 85344679 | No Loss |
| 85344457 | No Purchase | 85344530 | No Loss | 85344611 | No Loss | 85344680 | No Loss |
| 85344459 | No Loss | 85344532 | No Loss | 85344612 | No Purchase | 85344681 | No Purchase |
| 85344460 | No Loss | 85344533 | No Purchase | 85344613 | No Purchase | 85344684 | No Loss |
| 85344462 | No Loss | 85344537 | No Loss | 85344614 | No Loss | 85344686 | No Purchase |
| 85344463 | No Loss | 85344539 | No Loss | 85344615 | No Loss | 85344687 | No Purchase |
| 85344465 | No Loss | 85344541 | No Purchase | 85344617 | No Loss | 85344689 | No Loss |
| 85344466 | No Purchase | 85344542 | No Loss | 85344618 | No Loss | 85344690 | No Loss |
| 85344468 | No Loss | 85344543 | No Loss | 85344622 | No Loss | 85344691 | No Loss |
| 85344469 | No Loss | 85344546 | No Loss | 85344626 | No Purchase | 85344692 | No Purchase |
| 85344470 | No Loss | 85344548 | No Purchase | 85344627 | No Loss | 85344693 | No Loss |
| 85344471 | No Purchase | 85344549 | No Loss | 85344629 | No Loss | 85344694 | No Loss |
| 85344472 | No Loss | 85344550 | No Loss | 85344630 | No Purchase | 85344697 | No Loss |
| 85344475 | No Loss | 85344551 | No Loss | 85344631 | No Loss | 85344698 | No Loss |
| 85344477 | No Loss | 85344553 | No Loss | 85344633 | No Loss | 85344699 | No Purchase |
| 85344479 | No Purchase | 85344555 | No Loss | 85344634 | No Loss | 85344702 | No Loss |
| 85344480 | No Loss | 85344556 | No Loss | 85344635 | No Loss | 85344703 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85344704 | No Purchase | 85344783 | No Loss | 85344862 | No Loss | 85344923 | No Loss |
| 85344705 | No Purchase | 85344784 | No Loss | 85344863 | No Loss | 85344925 | No Loss |
| 85344708 | No Purchase | 85344785 | No Loss | 85344864 | No Loss | 85344926 | No Purchase |
| 85344710 | No Loss | 85344786 | No Purchase | 85344865 | No Loss | 85344927 | No Loss |
| 85344711 | No Purchase | 85344787 | No Purchase | 85344866 | No Loss | 85344929 | No Purchase |
| 85344712 | No Purchase | 85344789 | No Purchase | 85344867 | No Purchase | 85344930 | No Loss |
| 85344714 | No Purchase | 85344790 | No Purchase | 85344868 | No Loss | 85344931 | No Loss |
| 85344715 | No Loss | 85344792 | No Loss | 85344869 | No Loss | 85344932 | No Purchase |
| 85344716 | No Loss | 85344793 | No Loss | 85344871 | No Loss | 85344933 | No Loss |
| 85344717 | No Loss | 85344794 | No Loss | 85344872 | No Loss | 85344934 | No Purchase |
| 85344718 | No Loss | 85344796 | No Purchase | 85344873 | No Loss | 85344937 | No Loss |
| 85344723 | No Loss | 85344798 | No Purchase | 85344874 | No Loss | 85344939 | No Loss |
| 85344724 | No Loss | 85344800 | No Loss | 85344875 | No Loss | 85344941 | No Loss |
| 85344725 | No Loss | 85344801 | No Loss | 85344876 | No Loss | 85344942 | No Loss |
| 85344726 | No Purchase | 85344802 | No Loss | 85344878 | No Loss | 85344944 | No Purchase |
| 85344727 | No Loss | 85344803 | No Loss | 85344879 | No Loss | 85344945 | No Loss |
| 85344728 | No Loss | 85344804 | No Loss | 85344880 | No Loss | 85344946 | No Loss |
| 85344729 | No Purchase | 85344809 | No Loss | 85344881 | No Loss | 85344949 | No Loss |
| 85344731 | No Purchase | 85344810 | No Loss | 85344882 | No Purchase | 85344950 | No Loss |
| 85344734 | No Loss | 85344813 | No Loss | 85344883 | No Loss | 85344953 | No Purchase |
| 85344735 | No Loss | 85344814 | No Loss | 85344884 | No Loss | 85344954 | No Purchase |
| 85344742 | No Loss | 85344815 | No Loss | 85344885 | No Loss | 85344955 | No Loss |
| 85344743 | No Loss | 85344816 | No Loss | 85344886 | No Loss | 85344956 | No Loss |
| 85344745 | No Loss | 85344817 | No Loss | 85344887 | No Loss | 85344957 | No Loss |
| 85344746 | No Loss | 85344818 | No Loss | 85344889 | No Loss | 85344958 | No Loss |
| 85344747 | No Loss | 85344820 | No Loss | 85344891 | No Loss | 85344959 | No Loss |
| 85344750 | No Loss | 85344822 | No Loss | 85344892 | No Loss | 85344960 | No Purchase |
| 85344751 | No Loss | 85344824 | No Loss | 85344894 | No Loss | 85344962 | No Loss |
| 85344752 | No Loss | 85344825 | No Loss | 85344895 | No Purchase | 85344966 | No Loss |
| 85344754 | No Loss | 85344826 | No Purchase | 85344896 | No Loss | 85344968 | No Loss |
| 85344755 | No Loss | 85344827 | No Loss | 85344897 | No Purchase | 85344972 | No Loss |
| 85344757 | No Loss | 85344828 | No Loss | 85344898 | No Loss | 85344973 | No Purchase |
| 85344758 | No Loss | 85344829 | No Loss | 85344899 | No Loss | 85344976 | No Purchase |
| 85344761 | No Purchase | 85344831 | No Loss | 85344901 | No Loss | 85344979 | No Loss |
| 85344763 | No Loss | 85344832 | No Loss | 85344902 | No Loss | 85344980 | No Loss |
| 85344764 | No Purchase | 85344835 | No Loss | 85344903 | No Loss | 85344981 | No Loss |
| 85344769 | No Loss | 85344836 | No Loss | 85344907 | No Loss | 85344983 | No Loss |
| 85344770 | No Loss | 85344837 | No Loss | 85344910 | No Loss | 85344984 | No Purchase |
| 85344771 | No Loss | 85344839 | No Loss | 85344911 | No Loss | 85344986 | No Loss |
| 85344772 | No Loss | 85344840 | No Purchase | 85344913 | No Loss | 85344987 | No Loss |
| 85344773 | No Loss | 85344843 | No Loss | 85344915 | No Purchase | 85344988 | No Purchase |
| 85344774 | No Purchase | 85344846 | No Loss | 85344916 | No Loss | 85344989 | No Loss |
| 85344775 | No Loss | 85344851 | No Purchase | 85344917 | No Loss | 85344991 | No Loss |
| 85344776 | No Loss | 85344859 | No Loss | 85344920 | No Purchase | 85344992 | No Loss |
| 85344777 | No Loss | 85344860 | No Loss | 85344921 | No Loss | 85344993 | No Loss |
| 85344779 | No Loss | 85344861 | No Loss | 85344922 | No Purchase | 85344994 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85344998 | No Loss | 85345071 | No Loss | 85345167 | No Loss | 85345243 | No Loss |
| 85344999 | No Loss | 85345073 | No Loss | 85345168 | No Purchase | 85345244 | No Loss |
| 85345001 | No Loss | 85345076 | No Loss | 85345169 | No Loss | 85345247 | No Purchase |
| 85345004 | No Loss | 85345088 | No Loss | 85345173 | No Purchase | 85345248 | No Loss |
| 85345006 | No Loss | 85345089 | No Purchase | 85345174 | No Loss | 85345249 | No Loss |
| 85345007 | No Purchase | 85345091 | No Loss | 85345175 | No Loss | 85345250 | No Loss |
| 85345008 | No Loss | 85345092 | No Loss | 85345176 | No Loss | 85345253 | No Loss |
| 85345010 | No Loss | 85345093 | No Loss | 85345178 | No Purchase | 85345255 | No Purchase |
| 85345012 | No Loss | 85345094 | No Loss | 85345179 | No Loss | 85345256 | No Purchase |
| 85345014 | No Loss | 85345099 | No Loss | 85345181 | No Loss | 85345257 | No Loss |
| 85345015 | No Loss | 85345100 | No Loss | 85345182 | No Purchase | 85345259 | No Loss |
| 85345016 | No Purchase | 85345103 | No Loss | 85345183 | No Loss | 85345260 | No Loss |
| 85345018 | No Loss | 85345104 | No Purchase | 85345184 | No Purchase | 85345262 | No Loss |
| 85345019 | No Purchase | 85345105 | No Loss | 85345188 | No Loss | 85345264 | No Loss |
| 85345021 | No Loss | 85345106 | No Loss | 85345189 | No Loss | 85345266 | No Loss |
| 85345024 | No Purchase | 85345107 | No Purchase | 85345191 | No Loss | 85345268 | No Loss |
| 85345025 | No Loss | 85345108 | No Loss | 85345192 | No Loss | 85345269 | No Loss |
| 85345027 | No Purchase | 85345109 | No Loss | 85345196 | No Purchase | 85345271 | No Purchase |
| 85345028 | No Loss | 85345110 | No Loss | 85345197 | No Loss | 85345272 | No Loss |
| 85345029 | No Loss | 85345113 | No Loss | 85345199 | No Loss | 85345275 | No Loss |
| 85345031 | No Loss | 85345116 | No Loss | 85345200 | No Loss | 85345277 | No Loss |
| 85345032 | No Loss | 85345118 | No Loss | 85345201 | No Purchase | 85345280 | No Loss |
| 85345033 | No Loss | 85345119 | No Purchase | 85345203 | No Purchase | 85345281 | No Loss |
| 85345035 | No Loss | 85345122 | No Loss | 85345204 | No Loss | 85345282 | No Purchase |
| 85345037 | No Loss | 85345124 | No Loss | 85345205 | No Loss | 85345283 | No Loss |
| 85345038 | No Purchase | 85345126 | No Loss | 85345206 | No Loss | 85345284 | No Purchase |
| 85345040 | No Loss | 85345128 | No Loss | 85345209 | No Purchase | 85345288 | No Loss |
| 85345042 | No Loss | 85345132 | No Loss | 85345210 | No Loss | 85345289 | No Loss |
| 85345046 | No Loss | 85345133 | No Loss | 85345213 | No Loss | 85345291 | No Loss |
| 85345047 | No Purchase | 85345134 | No Loss | 85345216 | No Loss | 85345292 | No Loss |
| 85345048 | No Purchase | 85345135 | No Loss | 85345218 | No Loss | 85345293 | No Purchase |
| 85345049 | No Purchase | 85345138 | No Loss | 85345219 | No Loss | 85345294 | No Loss |
| 85345050 | No Loss | 85345142 | No Loss | 85345220 | No Purchase | 85345296 | No Loss |
| 85345052 | No Purchase | 85345143 | No Loss | 85345221 | No Loss | 85345297 | No Purchase |
| 85345053 | No Loss | 85345144 | No Purchase | 85345222 | No Loss | 85345300 | No Loss |
| 85345054 | No Loss | 85345150 | No Loss | 85345223 | No Loss | 85345301 | No Loss |
| 85345055 | No Loss | 85345151 | No Loss | 85345226 | No Loss | 85345302 | No Loss |
| 85345058 | No Loss | 85345153 | No Purchase | 85345227 | No Loss | 85345303 | No Loss |
| 85345059 | No Loss | 85345154 | No Loss | 85345228 | No Loss | 85345305 | No Loss |
| 85345060 | No Loss | 85345156 | No Purchase | 85345229 | No Purchase | 85345306 | No Purchase |
| 85345061 | No Loss | 85345158 | No Loss | 85345231 | No Purchase | 85345308 | No Purchase |
| 85345062 | No Purchase | 85345159 | No Loss | 85345232 | No Loss | 85345310 | No Purchase |
| 85345064 | No Loss | 85345160 | No Loss | 85345234 | No Loss | 85345312 | No Loss |
| 85345065 | No Loss | 85345162 | No Purchase | 85345235 | No Loss | 85345313 | No Purchase |
| 85345068 | No Loss | 85345164 | No Loss | 85345237 | No Loss | 85345316 | No Loss |
| 85345070 | No Loss | 85345166 | No Loss | 85345238 | No Loss | 85345317 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85345318 | No Loss | 85345392 | No Purchase | 85345471 | No Loss | 85345561 | No Purchase |
| 85345320 | No Purchase | 85345393 | No Loss | 85345478 | No Loss | 85345562 | No Loss |
| 85345321 | No Loss | 85345399 | No Loss | 85345479 | No Loss | 85345563 | No Loss |
| 85345325 | No Loss | 85345404 | No Loss | 85345480 | No Purchase | 85345565 | No Loss |
| 85345326 | No Loss | 85345405 | No Purchase | 85345482 | No Loss | 85345566 | No Loss |
| 85345330 | No Loss | 85345406 | No Purchase | 85345483 | No Loss | 85345567 | No Loss |
| 85345331 | No Loss | 85345408 | No Loss | 85345486 | No Loss | 85345568 | No Purchase |
| 85345333 | No Purchase | 85345410 | No Loss | 85345487 | No Loss | 85345569 | No Loss |
| 85345335 | No Loss | 85345411 | No Purchase | 85345488 | No Loss | 85345572 | No Purchase |
| 85345336 | No Loss | 85345412 | No Loss | 85345490 | No Loss | 85345573 | No Loss |
| 85345337 | No Purchase | 85345413 | No Purchase | 85345491 | No Loss | 85345574 | No Purchase |
| 85345338 | No Loss | 85345417 | No Loss | 85345496 | No Loss | 85345575 | No Purchase |
| 85345339 | No Loss | 85345418 | No Purchase | 85345497 | No Loss | 85345576 | No Loss |
| 85345340 | No Loss | 85345421 | No Loss | 85345498 | No Loss | 85345578 | No Loss |
| 85345343 | No Loss | 85345422 | No Loss | 85345499 | No Loss | 85345579 | No Purchase |
| 85345344 | No Purchase | 85345424 | No Loss | 85345500 | No Loss | 85345580 | No Loss |
| 85345345 | No Loss | 85345425 | No Loss | 85345501 | No Loss | 85345581 | No Loss |
| 85345346 | No Loss | 85345428 | No Loss | 85345502 | No Purchase | 85345582 | No Loss |
| 85345347 | No Loss | 85345429 | No Loss | 85345508 | No Loss | 85345584 | No Loss |
| 85345348 | No Loss | 85345430 | No Loss | 85345509 | No Loss | 85345586 | No Loss |
| 85345350 | No Loss | 85345431 | No Loss | 85345511 | No Loss | 85345588 | No Loss |
| 85345351 | No Loss | 85345432 | No Loss | 85345512 | No Loss | 85345589 | No Purchase |
| 85345352 | No Purchase | 85345434 | No Purchase | 85345514 | No Loss | 85345590 | No Loss |
| 85345353 | No Loss | 85345435 | No Loss | 85345516 | No Loss | 85345592 | No Loss |
| 85345355 | No Loss | 85345436 | No Loss | 85345517 | No Loss | 85345593 | No Loss |
| 85345361 | No Loss | 85345439 | No Loss | 85345519 | No Loss | 85345594 | No Purchase |
| 85345362 | No Purchase | 85345440 | No Loss | 85345520 | No Loss | 85345595 | No Purchase |
| 85345363 | No Loss | 85345441 | No Loss | 85345522 | No Loss | 85345596 | No Loss |
| 85345364 | No Loss | 85345442 | No Loss | 85345524 | No Loss | 85345597 | No Loss |
| 85345365 | No Loss | 85345443 | No Loss | 85345525 | No Loss | 85345599 | No Loss |
| 85345366 | No Purchase | 85345445 | No Loss | 85345527 | No Loss | 85345601 | No Loss |
| 85345368 | No Loss | 85345446 | No Purchase | 85345530 | No Loss | 85345603 | No Loss |
| 85345371 | No Loss | 85345447 | No Loss | 85345531 | No Loss | 85345604 | No Loss |
| 85345373 | No Loss | 85345448 | No Loss | 85345532 | No Loss | 85345607 | No Loss |
| 85345375 | No Purchase | 85345449 | No Purchase | 85345534 | No Loss | 85345608 | No Purchase |
| 85345376 | No Loss | 85345454 | No Purchase | 85345537 | No Loss | 85345609 | No Purchase |
| 85345378 | No Loss | 85345455 | No Loss | 85345538 | No Loss | 85345610 | No Purchase |
| 85345379 | No Loss | 85345456 | No Loss | 85345539 | No Loss | 85345611 | No Loss |
| 85345380 | No Purchase | 85345458 | No Loss | 85345541 | No Loss | 85345614 | No Loss |
| 85345381 | No Purchase | 85345459 | No Loss | 85345543 | No Loss | 85345615 | No Loss |
| 85345382 | No Loss | 85345462 | No Loss | 85345547 | No Loss | 85345617 | No Loss |
| 85345383 | No Loss | 85345463 | No Purchase | 85345550 | No Purchase | 85345619 | No Loss |
| 85345384 | No Loss | 85345464 | No Purchase | 85345554 | No Purchase | 85345626 | No Loss |
| 85345385 | No Loss | 85345467 | No Loss | 85345555 | No Loss | 85345627 | No Loss |
| 85345388 | No Loss | 85345469 | No Loss | 85345558 | No Loss | 85345628 | No Purchase |
| 85345389 | No Loss | 85345470 | No Loss | 85345559 | No Loss | 85345630 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85345631 | No Loss | 85345702 | No Loss | 85345778 | No Loss | 85345850 | No Loss |
| 85345633 | No Purchase | 85345703 | No Purchase | 85345779 | No Loss | 85345851 | No Loss |
| 85345634 | No Loss | 85345704 | No Purchase | 85345783 | No Loss | 85345852 | No Purchase |
| 85345635 | No Loss | 85345705 | No Loss | 85345785 | No Loss | 85345853 | No Loss |
| 85345637 | No Loss | 85345707 | No Loss | 85345786 | No Loss | 85345855 | No Purchase |
| 85345638 | No Loss | 85345708 | No Loss | 85345787 | No Purchase | 85345856 | No Loss |
| 85345639 | No Purchase | 85345712 | No Loss | 85345788 | No Loss | 85345857 | No Loss |
| 85345642 | No Loss | 85345714 | No Loss | 85345790 | No Loss | 85345858 | No Loss |
| 85345643 | No Loss | 85345715 | No Loss | 85345791 | No Loss | 85345859 | No Loss |
| 85345644 | No Loss | 85345716 | No Loss | 85345794 | No Loss | 85345861 | No Purchase |
| 85345645 | No Loss | 85345718 | No Purchase | 85345796 | No Loss | 85345865 | No Loss |
| 85345646 | No Purchase | 85345721 | No Loss | 85345798 | No Purchase | 85345868 | No Loss |
| 85345647 | No Loss | 85345722 | No Loss | 85345799 | No Loss | 85345870 | No Purchase |
| 85345650 | No Loss | 85345724 | No Loss | 85345800 | No Purchase | 85345875 | No Purchase |
| 85345652 | No Purchase | 85345725 | No Purchase | 85345801 | No Purchase | 85345878 | No Purchase |
| 85345654 | No Loss | 85345726 | No Loss | 85345802 | No Loss | 85345881 | No Loss |
| 85345655 | No Loss | 85345727 | No Loss | 85345803 | No Loss | 85345886 | No Loss |
| 85345656 | No Loss | 85345728 | No Loss | 85345805 | No Purchase | 85345889 | No Loss |
| 85345657 | No Purchase | 85345729 | No Purchase | 85345807 | No Loss | 85345892 | No Loss |
| 85345658 | No Loss | 85345732 | No Loss | 85345808 | No Purchase | 85345894 | No Loss |
| 85345659 | No Loss | 85345733 | No Loss | 85345809 | No Loss | 85345896 | No Loss |
| 85345660 | No Loss | 85345736 | No Loss | 85345811 | No Purchase | 85345898 | No Loss |
| 85345661 | No Loss | 85345737 | No Loss | 85345813 | No Loss | 85345899 | No Loss |
| 85345662 | No Loss | 85345738 | No Loss | 85345814 | No Loss | 85345902 | No Purchase |
| 85345663 | No Loss | 85345739 | No Loss | 85345816 | No Loss | 85345903 | No Purchase |
| 85345664 | No Purchase | 85345740 | No Loss | 85345817 | No Loss | 85345904 | No Loss |
| 85345666 | No Loss | 85345742 | No Loss | 85345819 | No Loss | 85345905 | No Loss |
| 85345668 | No Loss | 85345743 | No Loss | 85345820 | No Loss | 85345907 | No Purchase |
| 85345672 | No Loss | 85345745 | No Loss | 85345821 | No Loss | 85345910 | No Loss |
| 85345673 | No Loss | 85345746 | No Loss | 85345822 | No Loss | 85345912 | No Loss |
| 85345674 | No Loss | 85345747 | No Loss | 85345823 | No Purchase | 85345913 | No Purchase |
| 85345676 | No Loss | 85345748 | No Purchase | 85345824 | No Purchase | 85345915 | No Loss |
| 85345678 | No Loss | 85345749 | No Loss | 85345827 | No Loss | 85345916 | No Loss |
| 85345680 | No Loss | 85345753 | No Loss | 85345829 | No Loss | 85345917 | No Purchase |
| 85345681 | No Purchase | 85345755 | No Loss | 85345830 | No Loss | 85345918 | No Loss |
| 85345682 | No Purchase | 85345759 | No Loss | 85345831 | No Loss | 85345919 | No Loss |
| 85345685 | No Loss | 85345762 | No Purchase | 85345832 | No Loss | 85345920 | No Loss |
| 85345686 | No Loss | 85345763 | No Loss | 85345833 | No Loss | 85345921 | No Loss |
| 85345690 | No Loss | 85345767 | No Loss | 85345834 | No Loss | 85345923 | No Loss |
| 85345692 | No Loss | 85345769 | No Loss | 85345835 | No Loss | 85345926 | No Purchase |
| 85345694 | No Loss | 85345771 | No Loss | 85345836 | No Loss | 85345927 | No Loss |
| 85345695 | No Loss | 85345773 | No Loss | 85345841 | No Loss | 85345932 | No Purchase |
| 85345698 | No Loss | 85345774 | No Purchase | 85345842 | No Loss | 85345933 | No Loss |
| 85345699 | No Purchase | 85345775 | No Purchase | 85345845 | No Loss | 85345934 | No Loss |
| 85345700 | No Loss | 85345776 | No Loss | 85345846 | No Purchase | 85345935 | No Purchase |
| 85345701 | No Purchase | 85345777 | No Purchase | 85345849 | No Loss | 85345936 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85345937 | No Loss | 85346010 | No Loss | 85346077 | No Loss | 85346154 | No Loss |
| 85345938 | No Loss | 85346011 | No Loss | 85346078 | No Loss | 85346155 | No Purchase |
| 85345940 | No Loss | 85346013 | No Loss | 85346081 | No Loss | 85346157 | No Loss |
| 85345941 | No Loss | 85346014 | No Loss | 85346082 | No Loss | 85346158 | No Purchase |
| 85345942 | No Loss | 85346015 | No Loss | 85346085 | No Loss | 85346165 | No Purchase |
| 85345943 | No Loss | 85346016 | No Loss | 85346087 | No Loss | 85346167 | No Loss |
| 85345945 | No Loss | 85346017 | No Loss | 85346088 | No Loss | 85346168 | No Loss |
| 85345946 | No Loss | 85346018 | No Loss | 85346093 | No Loss | 85346169 | No Loss |
| 85345947 | No Loss | 85346019 | No Loss | 85346094 | No Loss | 85346170 | No Loss |
| 85345948 | No Loss | 85346020 | No Loss | 85346095 | No Loss | 85346171 | No Loss |
| 85345949 | No Loss | 85346021 | No Purchase | 85346096 | No Loss | 85346174 | No Loss |
| 85345950 | No Loss | 85346022 | No Purchase | 85346097 | No Loss | 85346177 | No Purchase |
| 85345952 | No Loss | 85346024 | No Loss | 85346100 | No Purchase | 85346178 | No Purchase |
| 85345953 | No Loss | 85346025 | No Purchase | 85346102 | No Loss | 85346180 | No Loss |
| 85345954 | No Loss | 85346027 | No Loss | 85346103 | No Loss | 85346181 | No Purchase |
| 85345955 | No Purchase | 85346029 | No Loss | 85346104 | No Loss | 85346183 | No Loss |
| 85345957 | No Loss | 85346030 | No Purchase | 85346107 | No Loss | 85346188 | No Purchase |
| 85345960 | No Loss | 85346035 | No Purchase | 85346108 | No Purchase | 85346189 | No Loss |
| 85345961 | No Loss | 85346036 | No Purchase | 85346109 | No Purchase | 85346191 | No Loss |
| 85345963 | No Purchase | 85346037 | No Purchase | 85346112 | No Loss | 85346192 | No Loss |
| 85345965 | No Loss | 85346038 | No Loss | 85346113 | No Purchase | 85346193 | No Loss |
| 85345967 | No Loss | 85346039 | No Loss | 85346114 | No Purchase | 85346194 | No Loss |
| 85345968 | No Loss | 85346041 | No Purchase | 85346116 | No Loss | 85346196 | No Loss |
| 85345969 | No Loss | 85346043 | No Purchase | 85346119 | No Loss | 85346198 | No Loss |
| 85345971 | No Loss | 85346044 | No Loss | 85346120 | No Loss | 85346205 | No Loss |
| 85345972 | No Loss | 85346045 | No Loss | 85346121 | No Purchase | 85346206 | No Loss |
| 85345975 | No Loss | 85346047 | No Loss | 85346122 | No Loss | 85346207 | No Loss |
| 85345978 | No Loss | 85346050 | No Loss | 85346123 | No Loss | 85346208 | No Purchase |
| 85345982 | No Loss | 85346052 | No Loss | 85346126 | No Loss | 85346209 | No Loss |
| 85345987 | No Loss | 85346053 | No Loss | 85346129 | No Loss | 85346211 | No Purchase |
| 85345988 | No Purchase | 85346054 | No Loss | 85346130 | No Loss | 85346212 | No Loss |
| 85345989 | No Purchase | 85346056 | No Loss | 85346131 | No Loss | 85346215 | No Loss |
| 85345990 | No Loss | 85346058 | No Loss | 85346132 | No Loss | 85346216 | No Loss |
| 85345991 | No Loss | 85346059 | No Loss | 85346133 | No Loss | 85346217 | No Loss |
| 85345992 | No Loss | 85346060 | No Loss | 85346134 | No Purchase | 85346218 | No Purchase |
| 85345996 | No Purchase | 85346062 | No Loss | 85346135 | No Purchase | 85346219 | No Loss |
| 85345998 | No Loss | 85346063 | No Loss | 85346139 | No Loss | 85346220 | No Loss |
| 85345999 | No Loss | 85346065 | No Loss | 85346141 | No Loss | 85346223 | No Loss |
| 85346001 | No Purchase | 85346067 | No Loss | 85346143 | No Loss | 85346229 | No Loss |
| 85346002 | No Loss | 85346068 | No Purchase | 85346144 | No Loss | 85346231 | No Loss |
| 85346003 | No Loss | 85346070 | No Purchase | 85346147 | No Loss | 85346232 | No Loss |
| 85346004 | No Loss | 85346071 | No Loss | 85346148 | No Loss | 85346233 | No Loss |
| 85346005 | No Loss | 85346072 | No Loss | 85346149 | No Loss | 85346234 | No Loss |
| 85346007 | No Loss | 85346073 | No Loss | 85346150 | No Loss | 85346235 | No Loss |
| 85346008 | No Loss | 85346074 | No Loss | 85346151 | No Purchase | 85346238 | No Loss |
| 85346009 | No Loss | 85346075 | No Purchase | 85346152 | No Loss | 85346240 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85346241 | No Loss | 85346324 | No Loss | 85346406 | No Purchase | 85346480 | No Loss |
| 85346242 | No Loss | 85346325 | No Loss | 85346407 | No Purchase | 85346483 | No Loss |
| 85346243 | No Purchase | 85346326 | No Loss | 85346408 | No Loss | 85346484 | No Loss |
| 85346244 | No Purchase | 85346327 | No Loss | 85346410 | No Purchase | 85346485 | No Loss |
| 85346245 | No Loss | 85346329 | No Loss | 85346411 | No Loss | 85346487 | No Loss |
| 85346247 | No Loss | 85346331 | No Loss | 85346412 | No Loss | 85346490 | No Loss |
| 85346248 | No Purchase | 85346333 | No Loss | 85346416 | No Loss | 85346492 | No Purchase |
| 85346249 | No Loss | 85346334 | No Loss | 85346419 | No Purchase | 85346493 | No Loss |
| 85346250 | No Loss | 85346335 | No Purchase | 85346420 | No Loss | 85346497 | No Loss |
| 85346252 | No Purchase | 85346336 | No Loss | 85346423 | No Loss | 85346499 | No Loss |
| 85346254 | No Loss | 85346338 | No Loss | 85346425 | No Loss | 85346500 | No Purchase |
| 85346257 | No Loss | 85346339 | No Loss | 85346426 | No Loss | 85346501 | No Loss |
| 85346260 | No Purchase | 85346340 | No Loss | 85346429 | No Purchase | 85346502 | No Loss |
| 85346261 | No Loss | 85346341 | No Loss | 85346430 | No Loss | 85346504 | No Loss |
| 85346262 | No Loss | 85346344 | No Loss | 85346431 | No Loss | 85346505 | No Loss |
| 85346263 | No Purchase | 85346346 | No Purchase | 85346434 | No Purchase | 85346506 | No Purchase |
| 85346265 | No Loss | 85346350 | No Loss | 85346435 | No Purchase | 85346507 | No Purchase |
| 85346267 | No Loss | 85346352 | No Purchase | 85346437 | No Purchase | 85346508 | No Loss |
| 85346268 | No Loss | 85346354 | No Loss | 85346439 | No Loss | 85346509 | No Loss |
| 85346272 | No Loss | 85346355 | No Loss | 85346440 | No Loss | 85346510 | No Loss |
| 85346273 | No Purchase | 85346356 | No Loss | 85346442 | No Loss | 85346511 | No Loss |
| 85346274 | No Loss | 85346358 | No Loss | 85346443 | No Loss | 85346513 | No Loss |
| 85346276 | No Loss | 85346361 | No Purchase | 85346445 | No Loss | 85346514 | No Loss |
| 85346277 | No Loss | 85346362 | No Loss | 85346446 | No Purchase | 85346519 | No Purchase |
| 85346279 | No Loss | 85346363 | No Loss | 85346447 | No Loss | 85346520 | No Loss |
| 85346281 | No Purchase | 85346371 | No Loss | 85346448 | No Loss | 85346521 | No Loss |
| 85346282 | No Purchase | 85346373 | No Loss | 85346449 | No Loss | 85346522 | No Loss |
| 85346287 | No Loss | 85346375 | No Loss | 85346451 | No Loss | 85346523 | No Loss |
| 85346288 | No Loss | 85346376 | No Loss | 85346452 | No Loss | 85346524 | No Loss |
| 85346291 | No Loss | 85346379 | No Loss | 85346453 | No Purchase | 85346525 | No Loss |
| 85346295 | No Purchase | 85346380 | No Loss | 85346454 | No Loss | 85346526 | No Loss |
| 85346298 | No Loss | 85346382 | No Loss | 85346455 | No Loss | 85346527 | No Loss |
| 85346299 | No Loss | 85346383 | No Loss | 85346461 | No Purchase | 85346528 | No Loss |
| 85346300 | No Loss | 85346385 | No Purchase | 85346462 | No Loss | 85346530 | No Purchase |
| 85346302 | No Purchase | 85346387 | No Loss | 85346463 | No Loss | 85346531 | No Loss |
| 85346304 | No Loss | 85346390 | No Loss | 85346465 | No Loss | 85346534 | No Loss |
| 85346305 | No Loss | 85346391 | No Loss | 85346467 | No Purchase | 85346535 | No Loss |
| 85346308 | No Loss | 85346392 | No Loss | 85346468 | No Loss | 85346536 | No Loss |
| 85346309 | No Loss | 85346393 | No Purchase | 85346470 | No Loss | 85346537 | No Loss |
| 85346311 | No Purchase | 85346395 | No Loss | 85346471 | No Purchase | 85346539 | No Loss |
| 85346313 | No Loss | 85346396 | No Loss | 85346472 | No Purchase | 85346540 | No Loss |
| 85346314 | No Loss | 85346398 | No Purchase | 85346473 | No Loss | 85346541 | No Purchase |
| 85346315 | No Purchase | 85346399 | No Loss | 85346474 | No Purchase | 85346542 | No Loss |
| 85346316 | No Loss | 85346401 | No Loss | 85346475 | No Loss | 85346544 | No Loss |
| 85346320 | No Loss | 85346402 | No Loss | 85346476 | No Loss | 85346546 | No Loss |
| 85346322 | No Loss | 85346403 | No Loss | 85346477 | No Loss | 85346549 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85346550 | No Loss | 85346620 | No Purchase | 85346711 | No Loss | 85346789 | No Loss |
| 85346551 | No Loss | 85346621 | No Loss | 85346712 | No Loss | 85346792 | No Loss |
| 85346553 | No Loss | 85346623 | No Purchase | 85346714 | No Loss | 85346793 | No Loss |
| 85346554 | No Loss | 85346628 | No Loss | 85346716 | No Loss | 85346795 | No Loss |
| 85346555 | No Loss | 85346632 | No Loss | 85346717 | No Loss | 85346797 | No Loss |
| 85346560 | No Purchase | 85346635 | No Loss | 85346719 | No Loss | 85346798 | No Loss |
| 85346561 | No Purchase | 85346636 | No Loss | 85346720 | No Loss | 85346799 | No Loss |
| 85346562 | No Loss | 85346640 | No Loss | 85346721 | No Loss | 85346803 | No Loss |
| 85346563 | No Loss | 85346641 | No Loss | 85346722 | No Loss | 85346804 | No Loss |
| 85346564 | No Loss | 85346642 | No Loss | 85346723 | No Purchase | 85346805 | No Loss |
| 85346567 | No Loss | 85346644 | No Loss | 85346726 | No Purchase | 85346808 | No Loss |
| 85346568 | No Loss | 85346645 | No Loss | 85346730 | No Loss | 85346809 | No Loss |
| 85346570 | No Loss | 85346646 | No Loss | 85346731 | No Loss | 85346811 | No Purchase |
| 85346573 | No Purchase | 85346647 | No Loss | 85346734 | No Loss | 85346812 | No Purchase |
| 85346575 | No Loss | 85346648 | No Loss | 85346735 | No Loss | 85346813 | No Loss |
| 85346577 | No Purchase | 85346649 | No Loss | 85346736 | No Purchase | 85346817 | No Purchase |
| 85346578 | No Purchase | 85346650 | No Loss | 85346737 | No Loss | 85346818 | No Purchase |
| 85346579 | No Purchase | 85346651 | No Loss | 85346738 | No Loss | 85346819 | No Purchase |
| 85346580 | No Loss | 85346652 | No Loss | 85346739 | No Loss | 85346820 | No Loss |
| 85346581 | No Purchase | 85346658 | No Loss | 85346740 | No Loss | 85346822 | No Purchase |
| 85346582 | No Purchase | 85346659 | No Loss | 85346741 | No Purchase | 85346826 | No Loss |
| 85346583 | No Purchase | 85346660 | No Loss | 85346742 | No Purchase | 85346827 | No Loss |
| 85346585 | No Purchase | 85346662 | No Loss | 85346743 | No Loss | 85346829 | No Purchase |
| 85346586 | No Loss | 85346663 | No Loss | 85346744 | No Loss | 85346830 | No Purchase |
| 85346587 | No Loss | 85346665 | No Loss | 85346746 | No Loss | 85346831 | No Loss |
| 85346589 | No Loss | 85346666 | No Loss | 85346747 | No Loss | 85346832 | No Loss |
| 85346590 | No Purchase | 85346667 | No Loss | 85346748 | No Purchase | 85346833 | No Loss |
| 85346591 | No Loss | 85346670 | No Loss | 85346752 | No Loss | 85346834 | No Loss |
| 85346593 | No Loss | 85346671 | No Loss | 85346755 | No Purchase | 85346835 | No Loss |
| 85346594 | No Loss | 85346672 | No Loss | 85346756 | No Loss | 85346838 | No Loss |
| 85346598 | No Loss | 85346675 | No Loss | 85346757 | No Loss | 85346839 | No Purchase |
| 85346599 | No Loss | 85346678 | No Purchase | 85346759 | No Loss | 85346840 | No Loss |
| 85346600 | No Loss | 85346679 | No Purchase | 85346762 | No Purchase | 85346842 | No Loss |
| 85346601 | No Loss | 85346680 | No Loss | 85346764 | No Loss | 85346845 | No Loss |
| 85346603 | No Loss | 85346685 | No Loss | 85346765 | No Loss | 85346846 | No Loss |
| 85346604 | No Loss | 85346687 | No Loss | 85346767 | No Loss | 85346847 | No Loss |
| 85346605 | No Loss | 85346689 | No Purchase | 85346768 | No Loss | 85346851 | No Loss |
| 85346606 | No Loss | 85346691 | No Loss | 85346770 | No Loss | 85346852 | No Loss |
| 85346607 | No Purchase | 85346692 | No Loss | 85346774 | No Loss | 85346853 | No Purchase |
| 85346608 | No Loss | 85346693 | No Loss | 85346776 | No Loss | 85346854 | No Loss |
| 85346609 | No Loss | 85346699 | No Loss | 85346779 | No Loss | 85346856 | No Loss |
| 85346610 | No Loss | 85346700 | No Purchase | 85346780 | No Purchase | 85346857 | No Loss |
| 85346612 | No Loss | 85346704 | No Loss | 85346783 | No Loss | 85346859 | No Loss |
| 85346615 | No Loss | 85346706 | No Loss | 85346784 | No Purchase | 85346861 | No Loss |
| 85346617 | No Loss | 85346709 | No Purchase | 85346785 | No Loss | 85346863 | No Loss |
| 85346618 | No Loss | 85346710 | No Purchase | 85346787 | No Purchase | 85346865 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85346867 | No Loss | 85346942 | No Purchase | 85347034 | No Purchase | 85347097 | No Purchase |
| 85346868 | No Loss | 85346946 | No Loss | 85347036 | No Loss | 85347099 | No Purchase |
| 85346871 | No Purchase | 85346951 | No Loss | 85347038 | No Loss | 85347101 | No Purchase |
| 85346874 | No Loss | 85346952 | No Loss | 85347040 | No Loss | 85347102 | No Loss |
| 85346875 | No Loss | 85346953 | No Loss | 85347042 | No Loss | 85347104 | No Loss |
| 85346876 | No Purchase | 85346956 | No Loss | 85347043 | No Loss | 85347105 | No Loss |
| 85346878 | No Loss | 85346957 | No Purchase | 85347044 | No Loss | 85347106 | No Loss |
| 85346880 | No Purchase | 85346958 | No Loss | 85347045 | No Purchase | 85347109 | No Loss |
| 85346881 | No Loss | 85346961 | No Loss | 85347046 | No Loss | 85347110 | No Loss |
| 85346882 | No Loss | 85346967 | No Purchase | 85347047 | No Loss | 85347116 | No Loss |
| 85346883 | No Loss | 85346968 | No Loss | 85347048 | No Loss | 85347117 | No Loss |
| 85346884 | No Loss | 85346969 | No Loss | 85347051 | No Purchase | 85347118 | No Loss |
| 85346886 | No Loss | 85346970 | No Loss | 85347052 | No Loss | 85347121 | No Loss |
| 85346887 | No Loss | 85346973 | No Loss | 85347053 | No Loss | 85347122 | No Loss |
| 85346888 | No Loss | 85346975 | No Loss | 85347054 | No Loss | 85347124 | No Purchase |
| 85346889 | No Loss | 85346976 | No Loss | 85347055 | No Loss | 85347125 | No Purchase |
| 85346891 | No Purchase | 85346977 | No Loss | 85347056 | No Purchase | 85347127 | No Loss |
| 85346892 | No Loss | 85346978 | No Loss | 85347057 | No Loss | 85347129 | No Loss |
| 85346893 | No Loss | 85346981 | No Loss | 85347058 | No Loss | 85347131 | No Loss |
| 85346894 | No Loss | 85346983 | No Loss | 85347059 | No Purchase | 85347132 | No Loss |
| 85346895 | No Loss | 85346985 | No Loss | 85347061 | No Purchase | 85347133 | No Loss |
| 85346896 | No Loss | 85346988 | No Loss | 85347062 | No Loss | 85347134 | No Purchase |
| 85346897 | No Loss | 85346991 | No Purchase | 85347063 | No Loss | 85347136 | No Loss |
| 85346904 | No Loss | 85346993 | No Loss | 85347064 | No Loss | 85347138 | No Loss |
| 85346905 | No Loss | 85346995 | No Loss | 85347065 | No Loss | 85347140 | No Loss |
| 85346906 | No Loss | 85346996 | No Loss | 85347066 | No Loss | 85347142 | No Loss |
| 85346907 | No Purchase | 85346998 | No Loss | 85347068 | No Loss | 85347145 | No Loss |
| 85346909 | No Loss | 85347000 | No Loss | 85347069 | No Loss | 85347147 | No Loss |
| 85346910 | No Loss | 85347001 | No Loss | 85347070 | No Loss | 85347152 | No Loss |
| 85346911 | No Loss | 85347002 | No Purchase | 85347071 | No Loss | 85347153 | No Loss |
| 85346912 | No Loss | 85347003 | No Loss | 85347073 | No Purchase | 85347154 | No Loss |
| 85346913 | No Loss | 85347006 | No Loss | 85347075 | No Purchase | 85347155 | No Loss |
| 85346916 | No Loss | 85347007 | No Purchase | 85347077 | No Purchase | 85347156 | No Loss |
| 85346917 | No Loss | 85347008 | No Purchase | 85347078 | No Purchase | 85347157 | No Purchase |
| 85346918 | No Loss | 85347009 | No Loss | 85347079 | No Loss | 85347159 | No Loss |
| 85346920 | No Purchase | 85347011 | No Loss | 85347081 | No Loss | 85347162 | No Loss |
| 85346921 | No Purchase | 85347014 | No Loss | 85347082 | No Loss | 85347164 | No Loss |
| 85346925 | No Loss | 85347017 | No Loss | 85347083 | No Loss | 85347165 | No Loss |
| 85346927 | No Purchase | 85347018 | No Loss | 85347084 | No Purchase | 85347166 | No Loss |
| 85346932 | No Loss | 85347023 | No Loss | 85347085 | No Loss | 85347169 | No Loss |
| 85346935 | No Purchase | 85347025 | No Loss | 85347088 | No Loss | 85347171 | No Loss |
| 85346936 | No Loss | 85347028 | No Purchase | 85347089 | No Loss | 85347173 | No Loss |
| 85346937 | No Loss | 85347029 | No Purchase | 85347090 | No Loss | 85347176 | No Loss |
| 85346939 | No Loss | 85347030 | No Loss | 85347091 | No Loss | 85347177 | No Loss |
| 85346940 | No Loss | 85347031 | No Loss | 85347092 | No Loss | 85347180 | No Loss |
| 85346941 | No Loss | 85347032 | No Purchase | 85347095 | No Loss | 85347183 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85347184 | No Loss | 85347264 | No Loss | 85347345 | No Loss | 85347435 | No Purchase |
| 85347185 | No Loss | 85347265 | No Loss | 85347348 | No Loss | 85347438 | No Loss |
| 85347186 | No Loss | 85347267 | No Loss | 85347350 | No Loss | 85347440 | No Loss |
| 85347192 | No Loss | 85347268 | No Purchase | 85347351 | No Loss | 85347441 | No Loss |
| 85347193 | No Purchase | 85347269 | No Loss | 85347353 | No Loss | 85347442 | No Loss |
| 85347197 | No Loss | 85347270 | No Loss | 85347354 | No Loss | 85347444 | No Loss |
| 85347199 | No Loss | 85347271 | No Loss | 85347360 | No Loss | 85347446 | No Loss |
| 85347200 | No Loss | 85347273 | No Loss | 85347361 | No Loss | 85347452 | No Loss |
| 85347201 | No Loss | 85347274 | No Loss | 85347362 | No Loss | 85347453 | No Loss |
| 85347202 | No Loss | 85347275 | No Loss | 85347363 | No Purchase | 85347458 | No Loss |
| 85347203 | No Loss | 85347277 | No Purchase | 85347364 | No Purchase | 85347461 | No Loss |
| 85347204 | No Loss | 85347279 | No Purchase | 85347367 | No Loss | 85347465 | No Loss |
| 85347207 | No Loss | 85347280 | No Loss | 85347369 | No Loss | 85347467 | No Loss |
| 85347208 | No Loss | 85347281 | No Loss | 85347374 | No Loss | 85347468 | No Loss |
| 85347209 | No Purchase | 85347286 | No Loss | 85347378 | No Loss | 85347470 | No Loss |
| 85347210 | No Loss | 85347288 | No Purchase | 85347381 | No Loss | 85347472 | No Loss |
| 85347212 | No Loss | 85347289 | No Loss | 85347384 | No Loss | 85347478 | No Loss |
| 85347214 | No Purchase | 85347290 | No Loss | 85347386 | No Loss | 85347479 | No Purchase |
| 85347218 | No Loss | 85347291 | No Loss | 85347387 | No Loss | 85347481 | No Loss |
| 85347219 | No Purchase | 85347294 | No Loss | 85347388 | No Loss | 85347482 | No Loss |
| 85347222 | No Loss | 85347295 | No Purchase | 85347390 | No Loss | 85347483 | No Purchase |
| 85347223 | No Loss | 85347296 | No Loss | 85347392 | No Loss | 85347484 | No Loss |
| 85347224 | No Loss | 85347297 | No Loss | 85347393 | No Loss | 85347487 | No Loss |
| 85347225 | No Loss | 85347302 | No Purchase | 85347395 | No Purchase | 85347488 | No Loss |
| 85347228 | No Loss | 85347305 | No Purchase | 85347397 | No Loss | 85347489 | No Loss |
| 85347229 | No Loss | 85347307 | No Loss | 85347398 | No Purchase | 85347493 | No Loss |
| 85347230 | No Loss | 85347309 | No Purchase | 85347399 | No Loss | 85347496 | No Purchase |
| 85347231 | No Loss | 85347312 | No Loss | 85347400 | No Loss | 85347497 | No Loss |
| 85347234 | No Loss | 85347313 | No Loss | 85347403 | No Loss | 85347501 | No Loss |
| 85347235 | No Loss | 85347314 | No Loss | 85347404 | No Loss | 85347502 | No Loss |
| 85347236 | No Loss | 85347316 | No Purchase | 85347405 | No Loss | 85347503 | No Loss |
| 85347237 | No Loss | 85347318 | No Loss | 85347406 | No Loss | 85347506 | No Loss |
| 85347240 | No Loss | 85347319 | No Loss | 85347409 | No Loss | 85347508 | No Loss |
| 85347242 | No Purchase | 85347320 | No Loss | 85347410 | No Loss | 85347509 | No Loss |
| 85347243 | No Loss | 85347322 | No Loss | 85347412 | No Purchase | 85347511 | No Purchase |
| 85347244 | No Loss | 85347323 | No Loss | 85347414 | No Loss | 85347513 | No Purchase |
| 85347245 | No Loss | 85347324 | No Loss | 85347416 | No Loss | 85347514 | No Loss |
| 85347246 | No Purchase | 85347325 | No Purchase | 85347419 | No Loss | 85347517 | No Loss |
| 85347247 | No Loss | 85347326 | No Loss | 85347422 | No Loss | 85347518 | No Loss |
| 85347251 | No Loss | 85347328 | No Loss | 85347424 | No Loss | 85347520 | No Loss |
| 85347253 | No Loss | 85347329 | No Loss | 85347425 | No Loss | 85347524 | No Loss |
| 85347255 | No Loss | 85347336 | No Purchase | 85347426 | No Purchase | 85347527 | No Purchase |
| 85347256 | No Loss | 85347339 | No Loss | 85347427 | No Purchase | 85347529 | No Loss |
| 85347257 | No Purchase | 85347341 | No Loss | 85347430 | No Loss | 85347530 | No Loss |
| 85347258 | No Loss | 85347343 | No Loss | 85347431 | No Loss | 85347531 | No Purchase |
| 85347259 | No Loss | 85347344 | No Loss | 85347433 | No Loss | 85347532 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85347533 | No Purchase | 85347605 | No Loss | 85347682 | No Loss | 85347765 | No Loss |
| 85347534 | No Purchase | 85347606 | No Loss | 85347683 | No Purchase | 85347768 | No Loss |
| 85347536 | No Loss | 85347607 | No Loss | 85347684 | No Loss | 85347770 | No Loss |
| 85347538 | No Loss | 85347608 | No Loss | 85347687 | No Loss | 85347775 | No Loss |
| 85347539 | No Loss | 85347609 | No Loss | 85347689 | No Loss | 85347777 | No Loss |
| 85347540 | No Purchase | 85347611 | No Loss | 85347690 | No Purchase | 85347779 | No Loss |
| 85347541 | No Loss | 85347613 | No Loss | 85347691 | No Purchase | 85347780 | No Loss |
| 85347543 | No Loss | 85347615 | No Loss | 85347693 | No Purchase | 85347781 | No Loss |
| 85347546 | No Loss | 85347616 | No Purchase | 85347694 | No Purchase | 85347783 | No Purchase |
| 85347548 | No Loss | 85347617 | No Loss | 85347695 | No Loss | 85347785 | No Loss |
| 85347549 | No Loss | 85347619 | No Loss | 85347698 | No Loss | 85347788 | No Loss |
| 85347550 | No Loss | 85347620 | No Loss | 85347699 | No Loss | 85347791 | No Loss |
| 85347551 | No Loss | 85347621 | No Purchase | 85347704 | No Loss | 85347795 | No Loss |
| 85347552 | No Loss | 85347623 | No Loss | 85347705 | No Loss | 85347798 | No Loss |
| 85347553 | No Loss | 85347627 | No Purchase | 85347707 | No Loss | 85347800 | No Loss |
| 85347554 | No Loss | 85347631 | No Purchase | 85347710 | No Loss | 85347804 | No Loss |
| 85347558 | No Loss | 85347632 | No Loss | 85347711 | No Loss | 85347808 | No Loss |
| 85347559 | No Loss | 85347633 | No Loss | 85347714 | No Loss | 85347809 | No Loss |
| 85347560 | No Loss | 85347634 | No Loss | 85347716 | No Loss | 85347810 | No Loss |
| 85347561 | No Loss | 85347638 | No Loss | 85347720 | No Loss | 85347813 | No Loss |
| 85347563 | No Purchase | 85347640 | No Purchase | 85347721 | No Loss | 85347814 | No Loss |
| 85347565 | No Loss | 85347641 | No Loss | 85347722 | No Loss | 85347815 | No Purchase |
| 85347566 | No Purchase | 85347643 | No Loss | 85347723 | No Loss | 85347816 | No Loss |
| 85347568 | No Loss | 85347645 | No Purchase | 85347725 | No Loss | 85347818 | No Purchase |
| 85347570 | No Loss | 85347646 | No Loss | 85347727 | No Loss | 85347820 | No Loss |
| 85347571 | No Loss | 85347647 | No Loss | 85347728 | No Loss | 85347824 | No Purchase |
| 85347572 | No Loss | 85347649 | No Loss | 85347729 | No Loss | 85347825 | No Loss |
| 85347574 | No Loss | 85347650 | No Loss | 85347731 | No Purchase | 85347828 | No Loss |
| 85347575 | No Loss | 85347651 | No Loss | 85347732 | No Purchase | 85347829 | No Loss |
| 85347577 | No Purchase | 85347652 | No Loss | 85347733 | No Loss | 85347830 | No Loss |
| 85347578 | No Loss | 85347653 | No Loss | 85347737 | No Loss | 85347831 | No Loss |
| 85347579 | No Purchase | 85347657 | No Purchase | 85347738 | No Loss | 85347832 | No Loss |
| 85347580 | No Loss | 85347660 | No Purchase | 85347741 | No Loss | 85347833 | No Loss |
| 85347581 | No Loss | 85347661 | No Purchase | 85347742 | No Purchase | 85347834 | No Loss |
| 85347582 | No Loss | 85347662 | No Loss | 85347743 | No Loss | 85347836 | No Loss |
| 85347587 | No Loss | 85347663 | No Loss | 85347744 | No Loss | 85347837 | No Loss |
| 85347588 | No Loss | 85347665 | No Loss | 85347745 | No Loss | 85347838 | No Loss |
| 85347590 | No Loss | 85347669 | No Loss | 85347747 | No Loss | 85347841 | No Loss |
| 85347591 | No Loss | 85347670 | No Loss | 85347748 | No Purchase | 85347845 | No Loss |
| 85347593 | No Loss | 85347673 | No Loss | 85347751 | No Purchase | 85347847 | No Loss |
| 85347594 | No Loss | 85347674 | No Loss | 85347753 | No Loss | 85347848 | No Loss |
| 85347595 | No Loss | 85347675 | No Loss | 85347755 | No Loss | 85347850 | No Loss |
| 85347596 | No Loss | 85347677 | No Loss | 85347758 | No Loss | 85347851 | No Loss |
| 85347598 | No Loss | 85347678 | No Loss | 85347760 | No Loss | 85347857 | No Loss |
| 85347603 | No Loss | 85347680 | No Loss | 85347761 | No Purchase | 85347858 | No Purchase |
| 85347604 | No Loss | 85347681 | No Loss | 85347763 | No Purchase | 85347861 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85347863 | No Loss | 85347933 | No Loss | 85348019 | No Loss | 85348086 | No Loss |
| 85347864 | No Loss | 85347935 | No Loss | 85348021 | No Loss | 85348088 | No Loss |
| 85347866 | No Purchase | 85347936 | No Loss | 85348023 | No Loss | 85348089 | No Loss |
| 85347867 | No Purchase | 85347937 | No Loss | 85348026 | No Loss | 85348090 | No Loss |
| 85347869 | No Purchase | 85347938 | No Loss | 85348029 | No Loss | 85348092 | No Loss |
| 85347871 | No Loss | 85347941 | No Loss | 85348030 | No Loss | 85348093 | No Loss |
| 85347872 | No Loss | 85347943 | No Loss | 85348031 | No Loss | 85348094 | No Loss |
| 85347874 | No Loss | 85347946 | No Loss | 85348032 | No Loss | 85348095 | No Loss |
| 85347875 | No Loss | 85347948 | No Purchase | 85348033 | No Purchase | 85348096 | No Purchase |
| 85347877 | No Loss | 85347952 | No Loss | 85348034 | No Loss | 85348097 | No Purchase |
| 85347878 | No Loss | 85347953 | No Loss | 85348036 | No Loss | 85348098 | No Loss |
| 85347879 | No Loss | 85347954 | No Loss | 85348038 | No Loss | 85348100 | No Loss |
| 85347882 | No Loss | 85347956 | No Purchase | 85348039 | No Loss | 85348102 | No Loss |
| 85347883 | No Loss | 85347958 | No Loss | 85348040 | No Purchase | 85348104 | No Loss |
| 85347884 | No Loss | 85347959 | No Loss | 85348041 | No Loss | 85348105 | No Loss |
| 85347886 | No Loss | 85347960 | No Loss | 85348042 | No Purchase | 85348106 | No Loss |
| 85347887 | No Loss | 85347961 | No Loss | 85348045 | No Loss | 85348107 | No Loss |
| 85347888 | No Loss | 85347962 | No Loss | 85348046 | No Loss | 85348108 | No Loss |
| 85347891 | No Loss | 85347963 | No Loss | 85348048 | No Loss | 85348110 | No Loss |
| 85347892 | No Loss | 85347964 | No Loss | 85348049 | No Loss | 85348111 | No Purchase |
| 85347893 | No Purchase | 85347968 | No Loss | 85348050 | No Loss | 85348112 | No Loss |
| 85347894 | No Loss | 85347970 | No Loss | 85348055 | No Loss | 85348113 | No Purchase |
| 85347896 | No Loss | 85347972 | No Loss | 85348057 | No Purchase | 85348114 | No Loss |
| 85347897 | No Loss | 85347973 | No Loss | 85348058 | No Purchase | 85348115 | No Loss |
| 85347898 | No Loss | 85347974 | No Loss | 85348059 | No Purchase | 85348119 | No Loss |
| 85347902 | No Loss | 85347976 | No Loss | 85348060 | No Loss | 85348120 | No Loss |
| 85347903 | No Loss | 85347978 | No Loss | 85348061 | No Loss | 85348124 | No Loss |
| 85347905 | No Purchase | 85347979 | No Loss | 85348063 | No Loss | 85348125 | No Loss |
| 85347907 | No Loss | 85347980 | No Loss | 85348064 | No Loss | 85348126 | No Loss |
| 85347908 | No Loss | 85347981 | No Loss | 85348065 | No Loss | 85348129 | No Purchase |
| 85347911 | No Purchase | 85347984 | No Loss | 85348066 | No Loss | 85348130 | No Loss |
| 85347912 | No Loss | 85347985 | No Loss | 85348067 | No Loss | 85348131 | No Loss |
| 85347913 | No Loss | 85347986 | No Loss | 85348068 | No Loss | 85348133 | No Loss |
| 85347914 | No Loss | 85347990 | No Loss | 85348069 | No Loss | 85348135 | No Purchase |
| 85347915 | No Loss | 85347994 | No Loss | 85348070 | No Loss | 85348136 | No Loss |
| 85347916 | No Loss | 85347996 | No Loss | 85348071 | No Loss | 85348138 | No Loss |
| 85347917 | No Loss | 85348004 | No Loss | 85348073 | No Loss | 85348140 | No Loss |
| 85347918 | No Purchase | 85348005 | No Loss | 85348074 | No Loss | 85348141 | No Purchase |
| 85347920 | No Loss | 85348007 | No Purchase | 85348076 | No Loss | 85348142 | No Loss |
| 85347921 | No Purchase | 85348009 | No Loss | 85348077 | No Loss | 85348143 | No Purchase |
| 85347922 | No Loss | 85348011 | No Loss | 85348078 | No Loss | 85348144 | No Loss |
| 85347923 | No Loss | 85348013 | No Loss | 85348079 | No Loss | 85348146 | No Loss |
| 85347925 | No Loss | 85348015 | No Purchase | 85348080 | No Loss | 85348147 | No Loss |
| 85347927 | No Loss | 85348016 | No Loss | 85348082 | No Loss | 85348148 | No Loss |
| 85347929 | No Loss | 85348017 | No Loss | 85348084 | No Loss | 85348150 | No Loss |
| 85347932 | No Loss | 85348018 | No Loss | 85348085 | No Loss | 85348152 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85348153 | No Loss | 85348238 | No Loss | 85348310 | No Purchase | 85348387 | No Loss |
| 85348154 | No Loss | 85348239 | No Purchase | 85348312 | No Loss | 85348389 | No Loss |
| 85348156 | No Loss | 85348240 | No Loss | 85348314 | No Loss | 85348390 | No Purchase |
| 85348158 | No Loss | 85348245 | No Loss | 85348315 | No Loss | 85348391 | No Loss |
| 85348159 | No Loss | 85348246 | No Loss | 85348320 | No Loss | 85348392 | No Loss |
| 85348161 | No Loss | 85348248 | No Loss | 85348322 | No Loss | 85348393 | No Loss |
| 85348163 | No Loss | 85348249 | No Loss | 85348326 | No Loss | 85348394 | No Purchase |
| 85348164 | No Purchase | 85348250 | No Loss | 85348327 | No Loss | 85348396 | No Loss |
| 85348166 | No Purchase | 85348252 | No Loss | 85348330 | No Purchase | 85348398 | No Loss |
| 85348167 | No Purchase | 85348253 | No Loss | 85348331 | No Loss | 85348399 | No Loss |
| 85348168 | No Purchase | 85348254 | No Loss | 85348333 | No Loss | 85348400 | No Loss |
| 85348169 | No Loss | 85348255 | No Loss | 85348334 | No Loss | 85348402 | No Purchase |
| 85348173 | No Loss | 85348257 | No Loss | 85348336 | No Loss | 85348403 | No Loss |
| 85348175 | No Loss | 85348258 | No Loss | 85348337 | No Loss | 85348404 | No Loss |
| 85348176 | No Purchase | 85348260 | No Purchase | 85348338 | No Loss | 85348407 | No Purchase |
| 85348177 | No Purchase | 85348261 | No Purchase | 85348339 | No Loss | 85348409 | No Loss |
| 85348178 | No Loss | 85348262 | No Loss | 85348340 | No Loss | 85348411 | No Loss |
| 85348179 | No Purchase | 85348265 | No Loss | 85348342 | No Loss | 85348412 | No Purchase |
| 85348180 | No Purchase | 85348266 | No Loss | 85348343 | No Loss | 85348413 | No Loss |
| 85348183 | No Loss | 85348267 | No Loss | 85348344 | No Loss | 85348414 | No Loss |
| 85348186 | No Purchase | 85348268 | No Loss | 85348345 | No Loss | 85348416 | No Loss |
| 85348187 | No Purchase | 85348269 | No Loss | 85348346 | No Loss | 85348417 | No Loss |
| 85348188 | No Loss | 85348270 | No Loss | 85348347 | No Loss | 85348418 | No Purchase |
| 85348190 | No Loss | 85348272 | No Loss | 85348348 | No Loss | 85348420 | No Loss |
| 85348194 | No Loss | 85348273 | No Loss | 85348349 | No Loss | 85348421 | No Loss |
| 85348195 | No Loss | 85348276 | No Loss | 85348350 | No Loss | 85348424 | No Purchase |
| 85348197 | No Loss | 85348277 | No Loss | 85348351 | No Loss | 85348427 | No Loss |
| 85348198 | No Purchase | 85348278 | No Loss | 85348352 | No Loss | 85348429 | No Loss |
| 85348200 | No Loss | 85348279 | No Loss | 85348353 | No Loss | 85348430 | No Loss |
| 85348202 | No Loss | 85348280 | No Purchase | 85348357 | No Loss | 85348432 | No Loss |
| 85348203 | No Loss | 85348282 | No Loss | 85348360 | No Purchase | 85348434 | No Loss |
| 85348204 | No Loss | 85348283 | No Loss | 85348361 | No Loss | 85348435 | No Purchase |
| 85348205 | No Loss | 85348284 | No Loss | 85348364 | No Purchase | 85348436 | No Purchase |
| 85348207 | No Purchase | 85348286 | No Loss | 85348368 | No Loss | 85348437 | No Loss |
| 85348209 | No Purchase | 85348291 | No Loss | 85348369 | No Loss | 85348438 | No Loss |
| 85348212 | No Loss | 85348292 | No Purchase | 85348370 | No Loss | 85348441 | No Loss |
| 85348214 | No Loss | 85348294 | No Loss | 85348371 | No Loss | 85348442 | No Loss |
| 85348215 | No Loss | 85348295 | No Loss | 85348372 | No Loss | 85348446 | No Loss |
| 85348220 | No Loss | 85348296 | No Loss | 85348374 | No Purchase | 85348447 | No Loss |
| 85348221 | No Loss | 85348299 | No Loss | 85348375 | No Loss | 85348448 | No Loss |
| 85348222 | No Loss | 85348300 | No Loss | 85348376 | No Purchase | 85348450 | No Loss |
| 85348223 | No Loss | 85348301 | No Loss | 85348377 | No Loss | 85348451 | No Loss |
| 85348226 | No Loss | 85348302 | No Loss | 85348379 | No Loss | 85348452 | No Loss |
| 85348228 | No Purchase | 85348306 | No Loss | 85348380 | No Loss | 85348458 | No Loss |
| 85348231 | No Loss | 85348307 | No Loss | 85348381 | No Loss | 85348459 | No Loss |
| 85348235 | No Loss | 85348309 | No Loss | 85348386 | No Loss | 85348460 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85348461 | No Loss | 85348538 | No Loss | 85348604 | No Loss | 85348709 | No Loss |
| 85348462 | No Purchase | 85348539 | No Loss | 85348607 | No Loss | 85348710 | No Loss |
| 85348463 | No Purchase | 85348540 | No Loss | 85348613 | No Loss | 85348711 | No Loss |
| 85348466 | No Loss | 85348541 | No Purchase | 85348614 | No Loss | 85348712 | No Loss |
| 85348468 | No Loss | 85348542 | No Loss | 85348618 | No Loss | 85348714 | No Loss |
| 85348470 | No Loss | 85348543 | No Loss | 85348620 | No Loss | 85348715 | No Loss |
| 85348471 | No Loss | 85348544 | No Loss | 85348621 | No Loss | 85348716 | No Loss |
| 85348472 | No Loss | 85348547 | No Loss | 85348622 | No Purchase | 85348717 | No Loss |
| 85348473 | No Purchase | 85348548 | No Loss | 85348624 | No Loss | 85348718 | No Loss |
| 85348474 | No Purchase | 85348551 | No Loss | 85348625 | No Loss | 85348722 | No Loss |
| 85348475 | No Loss | 85348552 | No Loss | 85348627 | No Loss | 85348729 | No Purchase |
| 85348477 | No Loss | 85348553 | No Loss | 85348629 | No Purchase | 85348730 | No Loss |
| 85348478 | No Loss | 85348554 | No Purchase | 85348630 | No Loss | 85348731 | No Loss |
| 85348481 | No Loss | 85348555 | No Loss | 85348635 | No Loss | 85348732 | No Loss |
| 85348483 | No Loss | 85348556 | No Loss | 85348637 | No Loss | 85348734 | No Loss |
| 85348485 | No Loss | 85348557 | No Loss | 85348639 | No Loss | 85348735 | No Loss |
| 85348489 | No Loss | 85348558 | No Loss | 85348647 | No Loss | 85348736 | No Loss |
| 85348492 | No Loss | 85348559 | No Loss | 85348648 | No Purchase | 85348737 | No Loss |
| 85348493 | No Purchase | 85348561 | No Purchase | 85348653 | No Purchase | 85348738 | No Loss |
| 85348497 | No Loss | 85348562 | No Loss | 85348654 | No Loss | 85348742 | No Loss |
| 85348498 | No Loss | 85348563 | No Loss | 85348655 | No Loss | 85348743 | No Loss |
| 85348500 | No Loss | 85348564 | No Loss | 85348661 | No Loss | 85348744 | No Purchase |
| 85348501 | No Purchase | 85348566 | No Loss | 85348662 | No Loss | 85348747 | No Loss |
| 85348502 | No Loss | 85348567 | No Loss | 85348667 | No Loss | 85348748 | No Loss |
| 85348504 | No Purchase | 85348568 | No Loss | 85348668 | No Purchase | 85348749 | No Loss |
| 85348505 | No Loss | 85348569 | No Loss | 85348669 | No Purchase | 85348751 | No Loss |
| 85348506 | No Purchase | 85348570 | No Loss | 85348673 | No Loss | 85348753 | No Loss |
| 85348507 | No Loss | 85348571 | No Purchase | 85348675 | No Loss | 85348757 | No Purchase |
| 85348508 | No Loss | 85348573 | No Purchase | 85348676 | No Loss | 85348759 | No Loss |
| 85348509 | No Loss | 85348574 | No Loss | 85348679 | No Loss | 85348760 | No Loss |
| 85348510 | No Loss | 85348575 | No Loss | 85348681 | No Loss | 85348761 | No Loss |
| 85348512 | No Loss | 85348576 | No Loss | 85348684 | No Loss | 85348764 | No Purchase |
| 85348513 | No Loss | 85348578 | No Loss | 85348686 | No Loss | 85348765 | No Loss |
| 85348515 | No Purchase | 85348579 | No Loss | 85348687 | No Loss | 85348767 | No Loss |
| 85348516 | No Loss | 85348581 | No Purchase | 85348688 | No Loss | 85348768 | No Purchase |
| 85348517 | No Loss | 85348583 | No Loss | 85348689 | No Loss | 85348770 | No Loss |
| 85348518 | No Loss | 85348584 | No Loss | 85348690 | No Loss | 85348771 | No Loss |
| 85348522 | No Loss | 85348585 | No Loss | 85348691 | No Loss | 85348774 | No Loss |
| 85348523 | No Loss | 85348586 | No Loss | 85348694 | No Loss | 85348775 | No Loss |
| 85348528 | No Loss | 85348587 | No Loss | 85348696 | No Loss | 85348776 | No Loss |
| 85348529 | No Loss | 85348589 | No Loss | 85348697 | No Loss | 85348778 | No Loss |
| 85348531 | No Loss | 85348591 | No Loss | 85348698 | No Loss | 85348781 | No Loss |
| 85348532 | No Loss | 85348596 | No Loss | 85348703 | No Loss | 85348782 | No Loss |
| 85348533 | No Purchase | 85348598 | No Loss | 85348704 | No Purchase | 85348783 | No Loss |
| 85348535 | No Loss | 85348602 | No Loss | 85348706 | No Purchase | 85348786 | No Purchase |
| 85348537 | No Loss | 85348603 | No Loss | 85348708 | No Loss | 85348787 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85348790 | No Purchase | 85348875 | No Loss | 85348950 | No Loss | 85349028 | No Loss |
| 85348791 | No Loss | 85348877 | No Loss | 85348952 | No Loss | 85349029 | No Purchase |
| 85348793 | No Loss | 85348878 | No Loss | 85348954 | No Loss | 85349030 | No Loss |
| 85348794 | No Loss | 85348879 | No Loss | 85348957 | No Purchase | 85349032 | No Purchase |
| 85348795 | No Loss | 85348880 | No Loss | 85348959 | No Loss | 85349033 | No Purchase |
| 85348796 | No Loss | 85348881 | No Loss | 85348960 | No Loss | 85349035 | No Loss |
| 85348797 | No Loss | 85348882 | No Loss | 85348961 | No Loss | 85349036 | No Loss |
| 85348799 | No Loss | 85348885 | No Loss | 85348964 | No Purchase | 85349037 | No Loss |
| 85348801 | No Loss | 85348886 | No Loss | 85348965 | No Loss | 85349038 | No Loss |
| 85348802 | No Loss | 85348889 | No Loss | 85348966 | No Loss | 85349040 | No Loss |
| 85348803 | No Loss | 85348892 | No Loss | 85348969 | No Loss | 85349041 | No Loss |
| 85348805 | No Loss | 85348893 | No Loss | 85348970 | No Loss | 85349042 | No Purchase |
| 85348806 | No Loss | 85348895 | No Loss | 85348972 | No Purchase | 85349043 | No Loss |
| 85348807 | No Loss | 85348896 | No Loss | 85348973 | No Purchase | 85349044 | No Loss |
| 85348810 | No Loss | 85348899 | No Loss | 85348975 | No Loss | 85349045 | No Loss |
| 85348811 | No Loss | 85348900 | No Loss | 85348976 | No Loss | 85349047 | No Loss |
| 85348813 | No Loss | 85348901 | No Loss | 85348979 | No Loss | 85349048 | No Purchase |
| 85348814 | No Purchase | 85348902 | No Loss | 85348980 | No Purchase | 85349050 | No Loss |
| 85348815 | No Purchase | 85348905 | No Loss | 85348981 | No Purchase | 85349052 | No Purchase |
| 85348816 | No Loss | 85348906 | No Loss | 85348982 | No Loss | 85349053 | No Loss |
| 85348817 | No Loss | 85348908 | No Loss | 85348984 | No Loss | 85349054 | No Loss |
| 85348821 | No Loss | 85348909 | No Loss | 85348985 | No Loss | 85349057 | No Loss |
| 85348823 | No Loss | 85348910 | No Loss | 85348986 | No Loss | 85349058 | No Loss |
| 85348825 | No Loss | 85348911 | No Loss | 85348987 | No Loss | 85349060 | No Purchase |
| 85348827 | No Loss | 85348913 | No Loss | 85348988 | No Loss | 85349062 | No Loss |
| 85348829 | No Loss | 85348914 | No Loss | 85348990 | No Loss | 85349063 | No Purchase |
| 85348832 | No Loss | 85348915 | No Loss | 85348993 | No Loss | 85349064 | No Loss |
| 85348833 | No Loss | 85348916 | No Loss | 85348995 | No Purchase | 85349066 | No Loss |
| 85348835 | No Loss | 85348917 | No Loss | 85348997 | No Purchase | 85349068 | No Loss |
| 85348836 | No Loss | 85348918 | No Loss | 85348998 | No Loss | 85349072 | No Loss |
| 85348840 | No Loss | 85348919 | No Purchase | 85349002 | No Loss | 85349074 | No Loss |
| 85348844 | No Loss | 85348920 | No Loss | 85349003 | No Loss | 85349076 | No Loss |
| 85348850 | No Loss | 85348923 | No Loss | 85349006 | No Purchase | 85349078 | No Loss |
| 85348851 | No Loss | 85348924 | No Loss | 85349007 | No Loss | 85349080 | No Loss |
| 85348854 | No Loss | 85348925 | No Purchase | 85349009 | No Loss | 85349081 | No Loss |
| 85348855 | No Loss | 85348926 | No Loss | 85349010 | No Loss | 85349083 | No Loss |
| 85348856 | No Loss | 85348927 | No Loss | 85349011 | No Purchase | 85349085 | No Loss |
| 85348861 | No Loss | 85348932 | No Loss | 85349014 | No Loss | 85349087 | No Purchase |
| 85348862 | No Purchase | 85348933 | No Loss | 85349015 | No Loss | 85349088 | No Loss |
| 85348863 | No Loss | 85348934 | No Loss | 85349016 | No Loss | 85349089 | No Loss |
| 85348865 | No Purchase | 85348937 | No Loss | 85349017 | No Loss | 85349091 | No Loss |
| 85348867 | No Loss | 85348938 | No Loss | 85349018 | No Loss | 85349092 | No Loss |
| 85348868 | No Loss | 85348941 | No Loss | 85349019 | No Loss | 85349094 | No Loss |
| 85348869 | No Loss | 85348942 | No Loss | 85349022 | No Loss | 85349095 | No Loss |
| 85348871 | No Loss | 85348945 | No Loss | 85349023 | No Loss | 85349097 | No Loss |
| 85348872 | No Purchase | 85348946 | No Purchase | 85349027 | No Loss | 85349098 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85349099 | No Loss | 85349174 | No Loss | 85349242 | No Loss | 85349320 | No Loss |
| 85349100 | No Loss | 85349175 | No Purchase | 85349244 | No Loss | 85349322 | No Loss |
| 85349101 | No Purchase | 85349177 | No Loss | 85349245 | No Loss | 85349325 | No Purchase |
| 85349102 | No Loss | 85349179 | No Loss | 85349251 | No Loss | 85349327 | No Loss |
| 85349103 | No Loss | 85349180 | No Purchase | 85349252 | No Loss | 85349328 | No Loss |
| 85349105 | No Loss | 85349183 | No Loss | 85349255 | No Loss | 85349330 | No Loss |
| 85349106 | No Loss | 85349184 | No Loss | 85349256 | No Purchase | 85349331 | No Loss |
| 85349107 | No Loss | 85349185 | No Loss | 85349257 | No Loss | 85349333 | No Loss |
| 85349109 | No Loss | 85349186 | No Loss | 85349258 | No Loss | 85349334 | No Loss |
| 85349114 | No Loss | 85349188 | No Loss | 85349259 | No Purchase | 85349335 | No Purchase |
| 85349116 | No Loss | 85349190 | No Loss | 85349264 | No Loss | 85349336 | No Loss |
| 85349117 | No Loss | 85349191 | No Purchase | 85349265 | No Loss | 85349337 | No Loss |
| 85349118 | No Loss | 85349192 | No Loss | 85349266 | No Loss | 85349338 | No Purchase |
| 85349121 | No Loss | 85349195 | No Purchase | 85349270 | No Purchase | 85349339 | No Loss |
| 85349122 | No Loss | 85349197 | No Loss | 85349272 | No Loss | 85349340 | No Loss |
| 85349123 | No Loss | 85349198 | No Loss | 85349274 | No Loss | 85349341 | No Loss |
| 85349124 | No Loss | 85349199 | No Loss | 85349275 | No Loss | 85349342 | No Loss |
| 85349126 | No Loss | 85349200 | No Loss | 85349276 | No Loss | 85349343 | No Loss |
| 85349127 | No Loss | 85349202 | No Loss | 85349277 | No Loss | 85349345 | No Loss |
| 85349128 | No Loss | 85349204 | No Purchase | 85349278 | No Loss | 85349350 | No Loss |
| 85349129 | No Loss | 85349205 | No Loss | 85349279 | No Loss | 85349352 | No Loss |
| 85349133 | No Loss | 85349207 | No Loss | 85349280 | No Loss | 85349355 | No Loss |
| 85349135 | No Loss | 85349208 | No Loss | 85349281 | No Loss | 85349356 | No Loss |
| 85349136 | No Loss | 85349209 | No Loss | 85349282 | No Purchase | 85349357 | No Loss |
| 85349138 | No Purchase | 85349210 | No Loss | 85349283 | No Loss | 85349360 | No Loss |
| 85349139 | No Loss | 85349212 | No Loss | 85349284 | No Loss | 85349361 | No Loss |
| 85349143 | No Loss | 85349213 | No Purchase | 85349285 | No Loss | 85349363 | No Purchase |
| 85349144 | No Loss | 85349214 | No Loss | 85349287 | No Loss | 85349364 | No Loss |
| 85349146 | No Loss | 85349217 | No Purchase | 85349288 | No Loss | 85349365 | No Loss |
| 85349148 | No Loss | 85349218 | No Loss | 85349289 | No Purchase | 85349368 | No Loss |
| 85349149 | No Loss | 85349219 | No Loss | 85349291 | No Loss | 85349369 | No Loss |
| 85349152 | No Purchase | 85349221 | No Loss | 85349296 | No Loss | 85349371 | No Loss |
| 85349154 | No Loss | 85349223 | No Loss | 85349297 | No Loss | 85349372 | No Loss |
| 85349155 | No Loss | 85349224 | No Loss | 85349298 | No Loss | 85349373 | No Loss |
| 85349156 | No Loss | 85349225 | No Loss | 85349300 | No Loss | 85349374 | No Loss |
| 85349159 | No Loss | 85349227 | No Loss | 85349302 | No Loss | 85349376 | No Purchase |
| 85349160 | No Loss | 85349229 | No Loss | 85349304 | No Loss | 85349378 | No Loss |
| 85349161 | No Loss | 85349230 | No Loss | 85349306 | No Loss | 85349379 | No Loss |
| 85349162 | No Loss | 85349231 | No Loss | 85349307 | No Loss | 85349380 | No Loss |
| 85349165 | No Loss | 85349232 | No Loss | 85349310 | No Loss | 85349382 | No Purchase |
| 85349167 | No Loss | 85349233 | No Loss | 85349312 | No Loss | 85349383 | No Loss |
| 85349168 | No Loss | 85349234 | No Loss | 85349314 | No Purchase | 85349384 | No Loss |
| 85349169 | No Purchase | 85349236 | No Loss | 85349315 | No Loss | 85349386 | No Loss |
| 85349170 | No Loss | 85349237 | No Loss | 85349316 | No Loss | 85349388 | No Loss |
| 85349172 | No Loss | 85349240 | No Purchase | 85349317 | No Loss | 85349390 | No Loss |
| 85349173 | No Loss | 85349241 | No Loss | 85349318 | No Loss | 85349392 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85349393 | No Loss | 85349464 | No Purchase | 85349548 | No Purchase | 85349630 | No Loss |
| 85349394 | No Loss | 85349465 | No Purchase | 85349549 | No Loss | 85349632 | No Purchase |
| 85349395 | No Loss | 85349466 | No Loss | 85349550 | No Loss | 85349633 | No Loss |
| 85349397 | No Loss | 85349468 | No Loss | 85349551 | No Loss | 85349635 | No Loss |
| 85349399 | No Purchase | 85349471 | No Loss | 85349552 | No Purchase | 85349638 | No Loss |
| 85349403 | No Loss | 85349472 | No Loss | 85349555 | No Loss | 85349639 | No Loss |
| 85349405 | No Purchase | 85349473 | No Loss | 85349556 | No Loss | 85349641 | No Loss |
| 85349407 | No Loss | 85349475 | No Loss | 85349557 | No Loss | 85349642 | No Purchase |
| 85349408 | No Loss | 85349476 | No Loss | 85349559 | No Loss | 85349645 | No Purchase |
| 85349409 | No Loss | 85349477 | No Loss | 85349560 | No Loss | 85349647 | No Purchase |
| 85349412 | No Loss | 85349479 | No Loss | 85349561 | No Loss | 85349649 | No Loss |
| 85349414 | No Loss | 85349480 | No Loss | 85349562 | No Loss | 85349650 | No Purchase |
| 85349415 | No Loss | 85349482 | No Loss | 85349564 | No Loss | 85349652 | No Loss |
| 85349416 | No Loss | 85349483 | No Loss | 85349565 | No Loss | 85349653 | No Loss |
| 85349417 | No Loss | 85349486 | No Purchase | 85349567 | No Purchase | 85349655 | No Loss |
| 85349419 | No Loss | 85349491 | No Loss | 85349569 | No Loss | 85349656 | No Loss |
| 85349420 | No Loss | 85349493 | No Loss | 85349570 | No Purchase | 85349658 | No Purchase |
| 85349421 | No Purchase | 85349496 | No Loss | 85349571 | No Loss | 85349662 | No Purchase |
| 85349422 | No Purchase | 85349497 | No Purchase | 85349575 | No Loss | 85349663 | No Loss |
| 85349424 | No Loss | 85349500 | No Loss | 85349577 | No Purchase | 85349667 | No Loss |
| 85349428 | No Loss | 85349501 | No Purchase | 85349578 | No Purchase | 85349668 | No Loss |
| 85349429 | No Loss | 85349503 | No Loss | 85349580 | No Purchase | 85349670 | No Loss |
| 85349431 | No Purchase | 85349505 | No Loss | 85349581 | No Purchase | 85349671 | No Loss |
| 85349432 | No Loss | 85349506 | No Loss | 85349582 | No Loss | 85349673 | No Loss |
| 85349433 | No Loss | 85349508 | No Purchase | 85349585 | No Loss | 85349675 | No Loss |
| 85349434 | No Loss | 85349509 | No Purchase | 85349587 | No Loss | 85349676 | No Purchase |
| 85349435 | No Loss | 85349513 | No Purchase | 85349589 | No Loss | 85349680 | No Loss |
| 85349436 | No Loss | 85349514 | No Loss | 85349593 | No Loss | 85349681 | No Purchase |
| 85349437 | No Loss | 85349515 | No Loss | 85349594 | No Loss | 85349684 | No Loss |
| 85349438 | No Loss | 85349516 | No Loss | 85349595 | No Loss | 85349685 | No Loss |
| 85349441 | No Loss | 85349517 | No Purchase | 85349597 | No Loss | 85349686 | No Purchase |
| 85349442 | No Loss | 85349519 | No Loss | 85349599 | No Loss | 85349687 | No Loss |
| 85349443 | No Purchase | 85349520 | No Purchase | 85349600 | No Purchase | 85349689 | No Purchase |
| 85349444 | No Purchase | 85349523 | No Loss | 85349603 | No Loss | 85349691 | No Loss |
| 85349445 | No Loss | 85349524 | No Loss | 85349606 | No Loss | 85349694 | No Loss |
| 85349447 | No Loss | 85349525 | No Loss | 85349607 | No Loss | 85349695 | No Loss |
| 85349450 | No Loss | 85349526 | No Loss | 85349609 | No Loss | 85349697 | No Loss |
| 85349451 | No Loss | 85349527 | No Loss | 85349610 | No Loss | 85349699 | No Loss |
| 85349452 | No Loss | 85349530 | No Loss | 85349611 | No Loss | 85349701 | No Loss |
| 85349453 | No Loss | 85349531 | No Purchase | 85349615 | No Loss | 85349704 | No Loss |
| 85349454 | No Loss | 85349532 | No Purchase | 85349618 | No Purchase | 85349705 | No Purchase |
| 85349457 | No Loss | 85349533 | No Loss | 85349620 | No Loss | 85349706 | No Loss |
| 85349458 | No Purchase | 85349536 | No Loss | 85349621 | No Purchase | 85349707 | No Loss |
| 85349459 | No Purchase | 85349537 | No Loss | 85349624 | No Loss | 85349708 | No Purchase |
| 85349461 | No Loss | 85349541 | No Loss | 85349626 | No Purchase | 85349709 | No Loss |
| 85349462 | No Purchase | 85349542 | No Purchase | 85349629 | No Loss | 85349714 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85349715 | No Loss | 85349788 | No Loss | 85349863 | No Purchase | 85349945 | No Loss |
| 85349718 | No Loss | 85349789 | No Loss | 85349865 | No Loss | 85349946 | No Loss |
| 85349719 | No Loss | 85349791 | No Purchase | 85349867 | No Purchase | 85349947 | No Loss |
| 85349720 | No Loss | 85349792 | No Purchase | 85349870 | No Loss | 85349948 | No Loss |
| 85349722 | No Loss | 85349793 | No Loss | 85349871 | No Loss | 85349949 | No Loss |
| 85349723 | No Loss | 85349794 | No Purchase | 85349874 | No Loss | 85349950 | No Loss |
| 85349724 | No Loss | 85349797 | No Loss | 85349876 | No Loss | 85349951 | No Loss |
| 85349725 | No Loss | 85349798 | No Loss | 85349877 | No Loss | 85349953 | No Loss |
| 85349726 | No Loss | 85349799 | No Purchase | 85349878 | No Loss | 85349955 | No Purchase |
| 85349727 | No Loss | 85349800 | No Loss | 85349880 | No Loss | 85349957 | No Loss |
| 85349728 | No Loss | 85349802 | No Loss | 85349882 | No Loss | 85349960 | No Loss |
| 85349729 | No Loss | 85349804 | No Loss | 85349883 | No Loss | 85349963 | No Loss |
| 85349731 | No Purchase | 85349805 | No Loss | 85349884 | No Loss | 85349964 | No Loss |
| 85349733 | No Loss | 85349806 | No Loss | 85349885 | No Loss | 85349965 | No Purchase |
| 85349734 | No Purchase | 85349807 | No Purchase | 85349886 | No Loss | 85349966 | No Purchase |
| 85349737 | No Purchase | 85349812 | No Loss | 85349887 | No Purchase | 85349967 | No Loss |
| 85349740 | No Loss | 85349813 | No Loss | 85349888 | No Purchase | 85349969 | No Loss |
| 85349742 | No Loss | 85349814 | No Loss | 85349890 | No Loss | 85349970 | No Loss |
| 85349743 | No Loss | 85349816 | No Loss | 85349893 | No Loss | 85349972 | No Loss |
| 85349744 | No Loss | 85349817 | No Loss | 85349895 | No Loss | 85349974 | No Loss |
| 85349746 | No Loss | 85349818 | No Loss | 85349896 | No Loss | 85349976 | No Loss |
| 85349747 | No Purchase | 85349821 | No Loss | 85349897 | No Loss | 85349981 | No Loss |
| 85349748 | No Purchase | 85349825 | No Loss | 85349898 | No Loss | 85349984 | No Loss |
| 85349749 | No Loss | 85349827 | No Purchase | 85349903 | No Loss | 85349985 | No Loss |
| 85349751 | No Loss | 85349829 | No Loss | 85349907 | No Loss | 85349987 | No Loss |
| 85349753 | No Loss | 85349830 | No Loss | 85349910 | No Loss | 85349990 | No Loss |
| 85349756 | No Purchase | 85349832 | No Loss | 85349911 | No Loss | 85349991 | No Loss |
| 85349757 | No Purchase | 85349833 | No Loss | 85349912 | No Loss | 85349998 | No Loss |
| 85349759 | No Loss | 85349834 | No Loss | 85349918 | No Loss | 85349999 | No Loss |
| 85349761 | No Loss | 85349835 | No Loss | 85349920 | No Loss | 85350000 | No Purchase |
| 85349762 | No Purchase | 85349837 | No Loss | 85349921 | No Loss | 85350001 | No Loss |
| 85349763 | No Loss | 85349838 | No Loss | 85349925 | No Loss | 85350004 | No Loss |
| 85349764 | No Loss | 85349839 | No Loss | 85349926 | No Purchase | 85350008 | No Loss |
| 85349765 | No Loss | 85349841 | No Loss | 85349928 | No Loss | 85350009 | No Purchase |
| 85349768 | No Loss | 85349842 | No Loss | 85349929 | No Loss | 85350011 | No Loss |
| 85349770 | No Loss | 85349844 | No Purchase | 85349930 | No Loss | 85350013 | No Loss |
| 85349773 | No Purchase | 85349846 | No Loss | 85349931 | No Loss | 85350014 | No Purchase |
| 85349774 | No Loss | 85349848 | No Loss | 85349933 | No Loss | 85350015 | No Loss |
| 85349777 | No Loss | 85349849 | No Loss | 85349934 | No Loss | 85350018 | No Loss |
| 85349778 | No Loss | 85349851 | No Loss | 85349935 | No Loss | 85350019 | No Loss |
| 85349779 | No Purchase | 85349852 | No Loss | 85349936 | No Loss | 85350020 | No Loss |
| 85349781 | No Loss | 85349853 | No Purchase | 85349939 | No Purchase | 85350021 | No Purchase |
| 85349782 | No Loss | 85349855 | No Loss | 85349940 | No Loss | 85350023 | No Loss |
| 85349783 | No Loss | 85349856 | No Loss | 85349942 | No Purchase | 85350026 | No Loss |
| 85349786 | No Loss | 85349858 | No Loss | 85349943 | No Purchase | 85350027 | No Loss |
| 85349787 | No Loss | 85349860 | No Purchase | 85349944 | No Loss | 85350029 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85350031 | No Loss | 85350098 | No Loss | 85350193 | No Loss | 85350269 | No Loss |
| 85350035 | No Loss | 85350100 | No Loss | 85350194 | No Loss | 85350271 | No Loss |
| 85350037 | No Loss | 85350102 | No Loss | 85350197 | No Loss | 85350272 | No Loss |
| 85350038 | No Loss | 85350103 | No Loss | 85350200 | No Purchase | 85350273 | No Loss |
| 85350039 | No Loss | 85350105 | No Loss | 85350201 | No Purchase | 85350275 | No Purchase |
| 85350041 | No Purchase | 85350107 | No Loss | 85350203 | No Loss | 85350277 | No Loss |
| 85350042 | No Loss | 85350108 | No Loss | 85350205 | No Loss | 85350278 | No Loss |
| 85350043 | No Loss | 85350110 | No Loss | 85350206 | No Purchase | 85350279 | No Purchase |
| 85350044 | No Purchase | 85350112 | No Loss | 85350208 | No Purchase | 85350280 | No Loss |
| 85350045 | No Loss | 85350115 | No Loss | 85350209 | No Loss | 85350281 | No Purchase |
| 85350047 | No Loss | 85350116 | No Loss | 85350210 | No Loss | 85350283 | No Purchase |
| 85350048 | No Loss | 85350118 | No Loss | 85350211 | No Loss | 85350285 | No Loss |
| 85350049 | No Loss | 85350119 | No Loss | 85350213 | No Loss | 85350287 | No Loss |
| 85350050 | No Loss | 85350120 | No Loss | 85350216 | No Purchase | 85350289 | No Loss |
| 85350051 | No Loss | 85350121 | No Loss | 85350217 | No Purchase | 85350294 | No Loss |
| 85350052 | No Loss | 85350124 | No Loss | 85350220 | No Loss | 85350295 | No Loss |
| 85350053 | No Purchase | 85350126 | No Purchase | 85350221 | No Purchase | 85350299 | No Loss |
| 85350055 | No Loss | 85350127 | No Loss | 85350222 | No Purchase | 85350300 | No Loss |
| 85350056 | No Loss | 85350133 | No Loss | 85350223 | No Loss | 85350301 | No Loss |
| 85350057 | No Loss | 85350134 | No Loss | 85350225 | No Loss | 85350302 | No Loss |
| 85350060 | No Loss | 85350136 | No Loss | 85350226 | No Loss | 85350305 | No Purchase |
| 85350061 | No Loss | 85350137 | No Loss | 85350227 | No Loss | 85350307 | No Purchase |
| 85350062 | No Purchase | 85350138 | No Loss | 85350228 | No Purchase | 85350310 | No Loss |
| 85350064 | No Loss | 85350139 | No Loss | 85350231 | No Loss | 85350313 | No Purchase |
| 85350065 | No Loss | 85350140 | No Loss | 85350232 | No Purchase | 85350314 | No Purchase |
| 85350066 | No Loss | 85350143 | No Loss | 85350237 | No Loss | 85350315 | No Loss |
| 85350069 | No Loss | 85350144 | No Purchase | 85350238 | No Loss | 85350317 | No Loss |
| 85350070 | No Loss | 85350146 | No Loss | 85350239 | No Loss | 85350318 | No Loss |
| 85350071 | No Loss | 85350147 | No Loss | 85350242 | No Purchase | 85350319 | No Loss |
| 85350072 | No Loss | 85350148 | No Purchase | 85350243 | No Loss | 85350320 | No Loss |
| 85350076 | No Loss | 85350149 | No Purchase | 85350244 | No Loss | 85350322 | No Loss |
| 85350077 | No Purchase | 85350151 | No Loss | 85350245 | No Loss | 85350325 | No Loss |
| 85350078 | No Loss | 85350152 | No Loss | 85350246 | No Loss | 85350328 | No Loss |
| 85350080 | No Purchase | 85350157 | No Purchase | 85350247 | No Loss | 85350329 | No Purchase |
| 85350081 | No Loss | 85350160 | No Loss | 85350249 | No Purchase | 85350331 | No Loss |
| 85350082 | No Purchase | 85350161 | No Loss | 85350251 | No Loss | 85350335 | No Purchase |
| 85350084 | No Loss | 85350163 | No Loss | 85350254 | No Purchase | 85350338 | No Loss |
| 85350086 | No Purchase | 85350167 | No Loss | 85350256 | No Loss | 85350339 | No Loss |
| 85350087 | No Loss | 85350169 | No Purchase | 85350258 | No Loss | 85350340 | No Purchase |
| 85350088 | No Loss | 85350170 | No Loss | 85350260 | No Loss | 85350342 | No Loss |
| 85350089 | No Loss | 85350172 | No Loss | 85350261 | No Purchase | 85350343 | No Loss |
| 85350090 | No Loss | 85350174 | No Loss | 85350262 | No Loss | 85350345 | No Loss |
| 85350091 | No Loss | 85350180 | No Loss | 85350263 | No Loss | 85350347 | No Loss |
| 85350095 | No Loss | 85350185 | No Loss | 85350264 | No Loss | 85350348 | No Loss |
| 85350096 | No Purchase | 85350186 | No Loss | 85350266 | No Purchase | 85350349 | No Loss |
| 85350097 | No Loss | 85350190 | No Loss | 85350268 | No Loss | 85350350 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85350351 | No Loss | 85350418 | No Loss | 85350495 | No Loss | 85350571 | No Loss |
| 85350352 | No Purchase | 85350419 | No Loss | 85350497 | No Loss | 85350574 | No Purchase |
| 85350353 | No Loss | 85350420 | No Purchase | 85350498 | No Loss | 85350575 | No Purchase |
| 85350354 | No Loss | 85350421 | No Loss | 85350500 | No Loss | 85350576 | No Loss |
| 85350355 | No Loss | 85350423 | No Loss | 85350501 | No Loss | 85350580 | No Loss |
| 85350356 | No Loss | 85350424 | No Loss | 85350502 | No Loss | 85350581 | No Loss |
| 85350357 | No Loss | 85350425 | No Loss | 85350503 | No Loss | 85350582 | No Purchase |
| 85350358 | No Loss | 85350427 | No Loss | 85350506 | No Loss | 85350585 | No Loss |
| 85350359 | No Loss | 85350428 | No Loss | 85350507 | No Loss | 85350590 | No Loss |
| 85350360 | No Loss | 85350430 | No Loss | 85350510 | No Loss | 85350591 | No Loss |
| 85350361 | No Loss | 85350432 | No Loss | 85350511 | No Loss | 85350594 | No Loss |
| 85350366 | No Loss | 85350436 | No Loss | 85350513 | No Loss | 85350595 | No Loss |
| 85350367 | No Loss | 85350439 | No Loss | 85350515 | No Purchase | 85350600 | No Loss |
| 85350369 | No Loss | 85350440 | No Loss | 85350518 | No Loss | 85350601 | No Loss |
| 85350370 | No Loss | 85350443 | No Loss | 85350520 | No Loss | 85350602 | No Loss |
| 85350374 | No Loss | 85350447 | No Loss | 85350521 | No Purchase | 85350603 | No Purchase |
| 85350375 | No Loss | 85350448 | No Purchase | 85350522 | No Loss | 85350604 | No Loss |
| 85350377 | No Loss | 85350449 | No Loss | 85350523 | No Purchase | 85350606 | No Loss |
| 85350378 | No Loss | 85350450 | No Loss | 85350524 | No Loss | 85350607 | No Loss |
| 85350379 | No Loss | 85350451 | No Loss | 85350526 | No Loss | 85350608 | No Loss |
| 85350380 | No Loss | 85350453 | No Loss | 85350528 | No Loss | 85350610 | No Loss |
| 85350381 | No Purchase | 85350455 | No Purchase | 85350530 | No Purchase | 85350613 | No Loss |
| 85350385 | No Loss | 85350456 | No Loss | 85350531 | No Loss | 85350614 | No Loss |
| 85350386 | No Purchase | 85350459 | No Loss | 85350532 | No Loss | 85350619 | No Loss |
| 85350388 | No Loss | 85350460 | No Purchase | 85350533 | No Loss | 85350620 | No Loss |
| 85350389 | No Loss | 85350462 | No Loss | 85350534 | No Loss | 85350621 | No Loss |
| 85350390 | No Loss | 85350466 | No Loss | 85350538 | No Loss | 85350624 | No Loss |
| 85350391 | No Loss | 85350467 | No Loss | 85350541 | No Purchase | 85350625 | No Loss |
| 85350392 | No Purchase | 85350468 | No Purchase | 85350542 | No Loss | 85350626 | No Loss |
| 85350393 | No Loss | 85350471 | No Loss | 85350543 | No Loss | 85350627 | No Loss |
| 85350394 | No Loss | 85350472 | No Loss | 85350544 | No Loss | 85350628 | No Loss |
| 85350395 | No Loss | 85350474 | No Loss | 85350545 | No Loss | 85350629 | No Loss |
| 85350396 | No Loss | 85350475 | No Loss | 85350546 | No Loss | 85350632 | No Purchase |
| 85350398 | No Loss | 85350476 | No Purchase | 85350548 | No Purchase | 85350634 | No Purchase |
| 85350399 | No Purchase | 85350477 | No Purchase | 85350550 | No Loss | 85350636 | No Loss |
| 85350401 | No Purchase | 85350478 | No Loss | 85350553 | No Purchase | 85350637 | No Loss |
| 85350403 | No Loss | 85350480 | No Loss | 85350555 | No Loss | 85350642 | No Loss |
| 85350404 | No Loss | 85350482 | No Loss | 85350558 | No Purchase | 85350643 | No Loss |
| 85350405 | No Loss | 85350485 | No Loss | 85350559 | No Loss | 85350644 | No Loss |
| 85350406 | No Loss | 85350486 | No Loss | 85350560 | No Loss | 85350647 | No Loss |
| 85350407 | No Loss | 85350487 | No Loss | 85350563 | No Loss | 85350648 | No Loss |
| 85350408 | No Loss | 85350488 | No Loss | 85350564 | No Loss | 85350651 | No Loss |
| 85350410 | No Loss | 85350489 | No Loss | 85350565 | No Purchase | 85350652 | No Purchase |
| 85350412 | No Loss | 85350490 | No Loss | 85350566 | No Loss | 85350655 | No Loss |
| 85350414 | No Loss | 85350491 | No Purchase | 85350568 | No Loss | 85350658 | No Loss |
| 85350417 | No Loss | 85350493 | No Loss | 85350570 | No Loss | 85350659 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85350661 | No Loss | 85350738 | No Loss | 85350825 | No Purchase | 85350901 | No Loss |
| 85350662 | No Loss | 85350739 | No Loss | 85350827 | No Purchase | 85350903 | No Loss |
| 85350663 | No Loss | 85350742 | No Loss | 85350829 | No Loss | 85350904 | No Loss |
| 85350664 | No Purchase | 85350743 | No Loss | 85350830 | No Loss | 85350907 | No Loss |
| 85350666 | No Loss | 85350744 | No Loss | 85350831 | No Purchase | 85350908 | No Loss |
| 85350667 | No Loss | 85350747 | No Loss | 85350834 | No Loss | 85350909 | No Purchase |
| 85350674 | No Loss | 85350751 | No Loss | 85350835 | No Purchase | 85350912 | No Loss |
| 85350675 | No Loss | 85350752 | No Loss | 85350837 | No Loss | 85350915 | No Loss |
| 85350676 | No Loss | 85350753 | No Loss | 85350838 | No Loss | 85350916 | No Loss |
| 85350677 | No Loss | 85350755 | No Loss | 85350840 | No Loss | 85350917 | No Loss |
| 85350681 | No Loss | 85350756 | No Loss | 85350841 | No Loss | 85350919 | No Loss |
| 85350683 | No Purchase | 85350758 | No Loss | 85350842 | No Loss | 85350924 | No Loss |
| 85350685 | No Loss | 85350760 | No Purchase | 85350843 | No Loss | 85350925 | No Loss |
| 85350686 | No Loss | 85350761 | No Loss | 85350844 | No Loss | 85350926 | No Loss |
| 85350688 | No Loss | 85350763 | No Purchase | 85350846 | No Loss | 85350928 | No Purchase |
| 85350690 | No Loss | 85350764 | No Loss | 85350847 | No Loss | 85350930 | No Loss |
| 85350691 | No Loss | 85350765 | No Loss | 85350848 | No Loss | 85350932 | No Loss |
| 85350692 | No Loss | 85350767 | No Purchase | 85350849 | No Loss | 85350935 | No Loss |
| 85350694 | No Loss | 85350769 | No Loss | 85350850 | No Loss | 85350936 | No Loss |
| 85350695 | No Loss | 85350771 | No Loss | 85350853 | No Loss | 85350938 | No Purchase |
| 85350696 | No Loss | 85350772 | No Loss | 85350854 | No Loss | 85350940 | No Loss |
| 85350697 | No Loss | 85350774 | No Loss | 85350856 | No Loss | 85350941 | No Loss |
| 85350698 | No Loss | 85350776 | No Purchase | 85350858 | No Purchase | 85350942 | No Loss |
| 85350699 | No Loss | 85350778 | No Loss | 85350860 | No Loss | 85350944 | No Purchase |
| 85350700 | No Purchase | 85350779 | No Loss | 85350861 | No Loss | 85350946 | No Loss |
| 85350701 | No Loss | 85350781 | No Loss | 85350862 | No Purchase | 85350948 | No Loss |
| 85350702 | No Loss | 85350783 | No Loss | 85350863 | No Purchase | 85350949 | No Loss |
| 85350704 | No Loss | 85350785 | No Loss | 85350864 | No Loss | 85350951 | No Loss |
| 85350706 | No Loss | 85350786 | No Loss | 85350865 | No Loss | 85350952 | No Purchase |
| 85350707 | No Purchase | 85350787 | No Loss | 85350869 | No Loss | 85350955 | No Loss |
| 85350712 | No Loss | 85350788 | No Loss | 85350871 | No Loss | 85350956 | No Loss |
| 85350713 | No Loss | 85350789 | No Loss | 85350878 | No Loss | 85350957 | No Loss |
| 85350714 | No Loss | 85350790 | No Loss | 85350880 | No Loss | 85350960 | No Loss |
| 85350715 | No Purchase | 85350792 | No Loss | 85350881 | No Loss | 85350961 | No Loss |
| 85350717 | No Purchase | 85350793 | No Loss | 85350884 | No Loss | 85350966 | No Purchase |
| 85350720 | No Loss | 85350799 | No Purchase | 85350885 | No Loss | 85350967 | No Purchase |
| 85350721 | No Loss | 85350803 | No Loss | 85350887 | No Purchase | 85350969 | No Loss |
| 85350722 | No Loss | 85350804 | No Loss | 85350888 | No Loss | 85350971 | No Purchase |
| 85350726 | No Loss | 85350805 | No Loss | 85350891 | No Loss | 85350973 | No Loss |
| 85350729 | No Purchase | 85350807 | No Loss | 85350893 | No Loss | 85350978 | No Loss |
| 85350730 | No Loss | 85350809 | No Loss | 85350894 | No Loss | 85350979 | No Loss |
| 85350731 | No Loss | 85350813 | No Purchase | 85350896 | No Loss | 85350984 | No Loss |
| 85350732 | No Loss | 85350817 | No Loss | 85350897 | No Purchase | 85350986 | No Loss |
| 85350734 | No Loss | 85350818 | No Loss | 85350898 | No Loss | 85350988 | No Loss |
| 85350736 | No Purchase | 85350820 | No Loss | 85350899 | No Purchase | 85350989 | No Loss |
| 85350737 | No Purchase | 85350824 | No Loss | 85350900 | No Loss | 85350990 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85350991 | No Loss | 85351077 | No Loss | 85351168 | No Loss | 85351241 | No Loss |
| 85350992 | No Loss | 85351079 | No Loss | 85351169 | No Loss | 85351243 | No Loss |
| 85350993 | No Loss | 85351080 | No Loss | 85351171 | No Loss | 85351245 | No Loss |
| 85350995 | No Loss | 85351081 | No Loss | 85351172 | No Purchase | 85351246 | No Loss |
| 85350996 | No Purchase | 85351082 | No Loss | 85351173 | No Loss | 85351247 | No Loss |
| 85350997 | No Loss | 85351083 | No Purchase | 85351175 | No Loss | 85351249 | No Loss |
| 85350998 | No Loss | 85351086 | No Loss | 85351177 | No Loss | 85351256 | No Loss |
| 85351000 | No Purchase | 85351088 | No Loss | 85351180 | No Loss | 85351261 | No Loss |
| 85351003 | No Loss | 85351089 | No Purchase | 85351182 | No Loss | 85351265 | No Loss |
| 85351004 | No Loss | 85351093 | No Loss | 85351183 | No Loss | 85351266 | No Loss |
| 85351005 | No Loss | 85351095 | No Purchase | 85351185 | No Loss | 85351269 | No Loss |
| 85351006 | No Loss | 85351096 | No Loss | 85351186 | No Loss | 85351272 | No Loss |
| 85351009 | No Loss | 85351097 | No Purchase | 85351187 | No Purchase | 85351275 | No Purchase |
| 85351011 | No Loss | 85351099 | No Loss | 85351189 | No Loss | 85351276 | No Loss |
| 85351013 | No Loss | 85351100 | No Loss | 85351190 | No Loss | 85351278 | No Loss |
| 85351018 | No Loss | 85351102 | No Purchase | 85351191 | No Loss | 85351280 | No Loss |
| 85351020 | No Loss | 85351104 | No Loss | 85351196 | No Loss | 85351283 | No Loss |
| 85351021 | No Loss | 85351106 | No Loss | 85351197 | No Loss | 85351285 | No Loss |
| 85351022 | No Purchase | 85351107 | No Loss | 85351199 | No Loss | 85351288 | No Loss |
| 85351024 | No Loss | 85351108 | No Loss | 85351200 | No Loss | 85351289 | No Loss |
| 85351025 | No Loss | 85351109 | No Loss | 85351202 | No Loss | 85351290 | No Loss |
| 85351026 | No Loss | 85351112 | No Loss | 85351204 | No Loss | 85351291 | No Loss |
| 85351027 | No Loss | 85351116 | No Loss | 85351206 | No Loss | 85351293 | No Loss |
| 85351029 | No Loss | 85351117 | No Loss | 85351209 | No Loss | 85351294 | No Loss |
| 85351032 | No Loss | 85351119 | No Loss | 85351211 | No Loss | 85351297 | No Purchase |
| 85351036 | No Purchase | 85351120 | No Loss | 85351213 | No Loss | 85351299 | No Loss |
| 85351037 | No Loss | 85351121 | No Loss | 85351217 | No Purchase | 85351300 | No Loss |
| 85351039 | No Loss | 85351125 | No Purchase | 85351218 | No Loss | 85351301 | No Loss |
| 85351040 | No Loss | 85351128 | No Purchase | 85351219 | No Loss | 85351302 | No Loss |
| 85351041 | No Purchase | 85351129 | No Loss | 85351220 | No Loss | 85351303 | No Loss |
| 85351042 | No Purchase | 85351130 | No Loss | 85351221 | No Purchase | 85351304 | No Loss |
| 85351043 | No Purchase | 85351134 | No Loss | 85351222 | No Loss | 85351306 | No Loss |
| 85351047 | No Purchase | 85351138 | No Purchase | 85351223 | No Loss | 85351309 | No Loss |
| 85351048 | No Loss | 85351139 | No Loss | 85351226 | No Loss | 85351310 | No Loss |
| 85351050 | No Purchase | 85351141 | No Loss | 85351227 | No Purchase | 85351311 | No Loss |
| 85351052 | No Purchase | 85351148 | No Loss | 85351228 | No Purchase | 85351312 | No Loss |
| 85351054 | No Loss | 85351149 | No Loss | 85351229 | No Loss | 85351313 | No Loss |
| 85351055 | No Loss | 85351150 | No Purchase | 85351230 | No Loss | 85351314 | No Loss |
| 85351060 | No Purchase | 85351154 | No Purchase | 85351231 | No Loss | 85351315 | No Loss |
| 85351061 | No Purchase | 85351156 | No Loss | 85351233 | No Loss | 85351316 | No Loss |
| 85351065 | No Loss | 85351157 | No Loss | 85351234 | No Loss | 85351317 | No Loss |
| 85351066 | No Loss | 85351158 | No Loss | 85351236 | No Loss | 85351320 | No Loss |
| 85351068 | No Loss | 85351160 | No Loss | 85351237 | No Loss | 85351321 | No Loss |
| 85351069 | No Loss | 85351162 | No Loss | 85351238 | No Purchase | 85351322 | No Purchase |
| 85351072 | No Loss | 85351164 | No Loss | 85351239 | No Loss | 85351323 | No Loss |
| 85351075 | No Purchase | 85351166 | No Loss | 85351240 | No Loss | 85351330 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85351331 | No Loss | 85351406 | No Loss | 85351484 | No Loss | 85351562 | No Loss |
| 85351335 | No Loss | 85351407 | No Loss | 85351485 | No Loss | 85351563 | No Loss |
| 85351336 | No Loss | 85351409 | No Loss | 85351487 | No Loss | 85351564 | No Loss |
| 85351338 | No Loss | 85351410 | No Loss | 85351488 | No Loss | 85351565 | No Loss |
| 85351339 | No Loss | 85351411 | No Loss | 85351489 | No Loss | 85351566 | No Purchase |
| 85351340 | No Purchase | 85351416 | No Loss | 85351490 | No Loss | 85351568 | No Loss |
| 85351342 | No Purchase | 85351417 | No Loss | 85351492 | No Loss | 85351569 | No Loss |
| 85351344 | No Loss | 85351420 | No Loss | 85351494 | No Loss | 85351571 | No Loss |
| 85351345 | No Loss | 85351421 | No Purchase | 85351495 | No Loss | 85351572 | No Loss |
| 85351347 | No Loss | 85351423 | No Loss | 85351496 | No Purchase | 85351574 | No Purchase |
| 85351348 | No Loss | 85351424 | No Purchase | 85351497 | No Purchase | 85351577 | No Loss |
| 85351349 | No Purchase | 85351425 | No Loss | 85351498 | No Purchase | 85351578 | No Loss |
| 85351350 | No Loss | 85351427 | No Loss | 85351500 | No Loss | 85351579 | No Loss |
| 85351351 | No Loss | 85351428 | No Purchase | 85351504 | No Loss | 85351581 | No Loss |
| 85351356 | No Loss | 85351429 | No Loss | 85351507 | No Purchase | 85351583 | No Loss |
| 85351357 | No Loss | 85351430 | No Purchase | 85351509 | No Loss | 85351585 | No Loss |
| 85351358 | No Loss | 85351432 | No Loss | 85351510 | No Loss | 85351589 | No Purchase |
| 85351360 | No Loss | 85351433 | No Loss | 85351511 | No Purchase | 85351590 | No Loss |
| 85351361 | No Loss | 85351434 | No Loss | 85351512 | No Purchase | 85351591 | No Loss |
| 85351362 | No Loss | 85351435 | No Purchase | 85351514 | No Loss | 85351592 | No Loss |
| 85351363 | No Loss | 85351436 | No Loss | 85351515 | No Loss | 85351593 | No Purchase |
| 85351364 | No Purchase | 85351437 | No Loss | 85351516 | No Loss | 85351594 | No Purchase |
| 85351368 | No Loss | 85351439 | No Loss | 85351518 | No Loss | 85351596 | No Loss |
| 85351371 | No Loss | 85351443 | No Purchase | 85351519 | No Loss | 85351601 | No Loss |
| 85351372 | No Loss | 85351445 | No Loss | 85351520 | No Loss | 85351602 | No Loss |
| 85351373 | No Loss | 85351446 | No Loss | 85351522 | No Loss | 85351604 | No Loss |
| 85351375 | No Loss | 85351447 | No Loss | 85351526 | No Loss | 85351606 | No Purchase |
| 85351377 | No Loss | 85351450 | No Loss | 85351527 | No Purchase | 85351607 | No Loss |
| 85351379 | No Loss | 85351454 | No Loss | 85351528 | No Loss | 85351608 | No Loss |
| 85351383 | No Loss | 85351458 | No Purchase | 85351529 | No Loss | 85351609 | No Loss |
| 85351384 | No Loss | 85351461 | No Loss | 85351534 | No Loss | 85351612 | No Loss |
| 85351385 | No Loss | 85351462 | No Loss | 85351537 | No Loss | 85351614 | No Purchase |
| 85351386 | No Loss | 85351463 | No Loss | 85351538 | No Loss | 85351617 | No Loss |
| 85351388 | No Loss | 85351464 | No Purchase | 85351543 | No Loss | 85351618 | No Loss |
| 85351389 | No Purchase | 85351466 | No Purchase | 85351544 | No Loss | 85351619 | No Loss |
| 85351390 | No Loss | 85351467 | No Loss | 85351546 | No Loss | 85351621 | No Loss |
| 85351391 | No Loss | 85351468 | No Loss | 85351548 | No Purchase | 85351622 | No Loss |
| 85351392 | No Loss | 85351471 | No Loss | 85351549 | No Purchase | 85351623 | No Loss |
| 85351393 | No Loss | 85351473 | No Loss | 85351550 | No Loss | 85351624 | No Loss |
| 85351395 | No Loss | 85351474 | No Loss | 85351552 | No Loss | 85351625 | No Loss |
| 85351398 | No Loss | 85351476 | No Loss | 85351553 | No Loss | 85351627 | No Loss |
| 85351400 | No Purchase | 85351477 | No Purchase | 85351555 | No Loss | 85351628 | No Loss |
| 85351401 | No Loss | 85351478 | No Purchase | 85351558 | No Purchase | 85351629 | No Loss |
| 85351402 | No Loss | 85351481 | No Loss | 85351559 | No Loss | 85351630 | No Loss |
| 85351403 | No Loss | 85351482 | No Purchase | 85351560 | No Loss | 85351632 | No Loss |
| 85351405 | No Loss | 85351483 | No Loss | 85351561 | No Loss | 85351633 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85351638 | No Purchase | 85351720 | No Loss | 85351804 | No Loss | 85351883 | No Loss |
| 85351639 | No Loss | 85351721 | No Loss | 85351806 | No Purchase | 85351884 | No Loss |
| 85351644 | No Loss | 85351722 | No Loss | 85351809 | No Loss | 85351885 | No Loss |
| 85351645 | No Loss | 85351725 | No Purchase | 85351810 | No Loss | 85351886 | No Loss |
| 85351646 | No Loss | 85351726 | No Loss | 85351811 | No Loss | 85351887 | No Loss |
| 85351647 | No Loss | 85351728 | No Loss | 85351813 | No Loss | 85351889 | No Loss |
| 85351648 | No Purchase | 85351731 | No Loss | 85351814 | No Loss | 85351890 | No Loss |
| 85351649 | No Loss | 85351732 | No Loss | 85351815 | No Loss | 85351892 | No Loss |
| 85351650 | No Loss | 85351733 | No Loss | 85351817 | No Purchase | 85351895 | No Loss |
| 85351651 | No Purchase | 85351735 | No Purchase | 85351819 | No Loss | 85351897 | No Loss |
| 85351658 | No Loss | 85351737 | No Purchase | 85351820 | No Loss | 85351898 | No Loss |
| 85351660 | No Loss | 85351738 | No Loss | 85351821 | No Loss | 85351900 | No Purchase |
| 85351661 | No Loss | 85351739 | No Loss | 85351822 | No Purchase | 85351901 | No Loss |
| 85351663 | No Loss | 85351740 | No Loss | 85351823 | No Loss | 85351902 | No Loss |
| 85351665 | No Loss | 85351741 | No Loss | 85351825 | No Loss | 85351903 | No Loss |
| 85351666 | No Purchase | 85351743 | No Loss | 85351826 | No Loss | 85351904 | No Loss |
| 85351667 | No Loss | 85351747 | No Loss | 85351829 | No Loss | 85351905 | No Loss |
| 85351668 | No Loss | 85351755 | No Purchase | 85351830 | No Loss | 85351908 | No Loss |
| 85351669 | No Loss | 85351759 | No Purchase | 85351831 | No Loss | 85351909 | No Loss |
| 85351670 | No Loss | 85351761 | No Purchase | 85351833 | No Loss | 85351911 | No Loss |
| 85351671 | No Loss | 85351763 | No Loss | 85351835 | No Loss | 85351912 | No Loss |
| 85351672 | No Purchase | 85351766 | No Loss | 85351836 | No Loss | 85351913 | No Loss |
| 85351676 | No Purchase | 85351767 | No Loss | 85351838 | No Loss | 85351916 | No Loss |
| 85351678 | No Purchase | 85351768 | No Loss | 85351839 | No Loss | 85351918 | No Purchase |
| 85351679 | No Purchase | 85351769 | No Loss | 85351846 | No Loss | 85351920 | No Purchase |
| 85351680 | No Loss | 85351770 | No Purchase | 85351849 | No Loss | 85351921 | No Loss |
| 85351681 | No Loss | 85351772 | No Loss | 85351850 | No Loss | 85351924 | No Loss |
| 85351682 | No Loss | 85351774 | No Loss | 85351851 | No Loss | 85351928 | No Purchase |
| 85351685 | No Loss | 85351775 | No Loss | 85351852 | No Loss | 85351929 | No Loss |
| 85351687 | No Purchase | 85351777 | No Loss | 85351854 | No Loss | 85351931 | No Loss |
| 85351689 | No Loss | 85351779 | No Loss | 85351855 | No Loss | 85351932 | No Loss |
| 85351691 | No Loss | 85351780 | No Purchase | 85351857 | No Purchase | 85351936 | No Purchase |
| 85351692 | No Purchase | 85351781 | No Loss | 85351858 | No Purchase | 85351937 | No Loss |
| 85351695 | No Loss | 85351783 | No Loss | 85351859 | No Loss | 85351938 | No Loss |
| 85351696 | No Loss | 85351784 | No Loss | 85351861 | No Loss | 85351939 | No Loss |
| 85351698 | No Loss | 85351786 | No Loss | 85351863 | No Loss | 85351940 | No Loss |
| 85351699 | No Loss | 85351788 | No Loss | 85351868 | No Purchase | 85351942 | No Loss |
| 85351700 | No Loss | 85351791 | No Loss | 85351869 | No Purchase | 85351948 | No Loss |
| 85351701 | No Loss | 85351793 | No Loss | 85351872 | No Loss | 85351949 | No Loss |
| 85351703 | No Loss | 85351794 | No Loss | 85351874 | No Loss | 85351953 | No Purchase |
| 85351704 | No Purchase | 85351798 | No Loss | 85351875 | No Purchase | 85351954 | No Loss |
| 85351708 | No Loss | 85351799 | No Purchase | 85351876 | No Loss | 85351955 | No Purchase |
| 85351709 | No Loss | 85351800 | No Purchase | 85351877 | No Loss | 85351957 | No Loss |
| 85351712 | No Loss | 85351801 | No Loss | 85351878 | No Purchase | 85351959 | No Loss |
| 85351713 | No Loss | 85351802 | No Purchase | 85351881 | No Loss | 85351960 | No Loss |
| 85351714 | No Purchase | 85351803 | No Loss | 85351882 | No Loss | 85351961 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85351963 | No Loss | 85352038 | No Loss | 85352121 | No Loss | 85352211 | No Loss |
| 85351967 | No Loss | 85352039 | No Loss | 85352125 | No Loss | 85352212 | No Purchase |
| 85351968 | No Loss | 85352040 | No Purchase | 85352126 | No Loss | 85352213 | No Loss |
| 85351969 | No Loss | 85352041 | No Loss | 85352128 | No Loss | 85352215 | No Loss |
| 85351970 | No Loss | 85352043 | No Loss | 85352133 | No Loss | 85352218 | No Loss |
| 85351972 | No Loss | 85352044 | No Purchase | 85352134 | No Loss | 85352220 | No Loss |
| 85351973 | No Loss | 85352047 | No Loss | 85352139 | No Loss | 85352221 | No Loss |
| 85351975 | No Loss | 85352049 | No Loss | 85352141 | No Loss | 85352222 | No Loss |
| 85351978 | No Loss | 85352050 | No Loss | 85352142 | No Loss | 85352223 | No Loss |
| 85351979 | No Loss | 85352051 | No Loss | 85352144 | No Loss | 85352225 | No Loss |
| 85351981 | No Loss | 85352052 | No Loss | 85352147 | No Loss | 85352227 | No Loss |
| 85351983 | No Loss | 85352054 | No Loss | 85352149 | No Loss | 85352233 | No Loss |
| 85351986 | No Loss | 85352057 | No Loss | 85352150 | No Loss | 85352234 | No Loss |
| 85351987 | No Loss | 85352058 | No Purchase | 85352152 | No Loss | 85352236 | No Loss |
| 85351988 | No Loss | 85352059 | No Loss | 85352154 | No Loss | 85352238 | No Loss |
| 85351990 | No Purchase | 85352060 | No Loss | 85352156 | No Loss | 85352239 | No Loss |
| 85351991 | No Loss | 85352062 | No Loss | 85352158 | No Loss | 85352240 | No Loss |
| 85351992 | No Loss | 85352063 | No Loss | 85352160 | No Loss | 85352242 | No Loss |
| 85351994 | No Loss | 85352064 | No Purchase | 85352161 | No Loss | 85352245 | No Loss |
| 85351995 | No Purchase | 85352066 | No Loss | 85352162 | No Loss | 85352246 | No Loss |
| 85351996 | No Loss | 85352069 | No Purchase | 85352163 | No Purchase | 85352248 | No Loss |
| 85351997 | No Loss | 85352070 | No Loss | 85352166 | No Loss | 85352250 | No Loss |
| 85351998 | No Purchase | 85352071 | No Loss | 85352169 | No Purchase | 85352253 | No Loss |
| 85351999 | No Loss | 85352072 | No Loss | 85352170 | No Loss | 85352254 | No Loss |
| 85352000 | No Loss | 85352076 | No Loss | 85352171 | No Loss | 85352259 | No Loss |
| 85352001 | No Loss | 85352078 | No Loss | 85352172 | No Loss | 85352261 | No Loss |
| 85352002 | No Purchase | 85352079 | No Loss | 85352174 | No Loss | 85352262 | No Loss |
| 85352004 | No Loss | 85352081 | No Loss | 85352178 | No Loss | 85352263 | No Loss |
| 85352005 | No Loss | 85352085 | No Loss | 85352179 | No Loss | 85352266 | No Loss |
| 85352008 | No Loss | 85352086 | No Loss | 85352180 | No Loss | 85352271 | No Purchase |
| 85352010 | No Loss | 85352087 | No Loss | 85352181 | No Loss | 85352272 | No Loss |
| 85352011 | No Loss | 85352088 | No Loss | 85352185 | No Purchase | 85352276 | No Loss |
| 85352012 | No Purchase | 85352089 | No Loss | 85352186 | No Loss | 85352277 | No Loss |
| 85352016 | No Purchase | 85352090 | No Loss | 85352187 | No Loss | 85352278 | No Purchase |
| 85352018 | No Purchase | 85352094 | No Loss | 85352188 | No Loss | 85352279 | No Loss |
| 85352020 | No Loss | 85352095 | No Loss | 85352191 | No Loss | 85352280 | No Purchase |
| 85352022 | No Loss | 85352099 | No Loss | 85352192 | No Loss | 85352281 | No Loss |
| 85352023 | No Loss | 85352100 | No Loss | 85352195 | No Loss | 85352282 | No Purchase |
| 85352025 | No Loss | 85352102 | No Loss | 85352196 | No Loss | 85352283 | No Loss |
| 85352027 | No Purchase | 85352106 | No Loss | 85352197 | No Purchase | 85352284 | No Purchase |
| 85352029 | No Loss | 85352109 | No Loss | 85352198 | No Loss | 85352286 | No Loss |
| 85352032 | No Purchase | 85352111 | No Loss | 85352204 | No Loss | 85352287 | No Loss |
| 85352034 | No Loss | 85352114 | No Loss | 85352206 | No Loss | 85352288 | No Purchase |
| 85352035 | No Loss | 85352115 | No Loss | 85352208 | No Loss | 85352289 | No Loss |
| 85352036 | No Purchase | 85352116 | No Loss | 85352209 | No Loss | 85352290 | No Loss |
| 85352037 | No Purchase | 85352119 | No Loss | 85352210 | No Loss | 85352291 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85352293 | No Loss | 85352369 | No Loss | 85352437 | No Purchase | 85352515 | No Loss |
| 85352295 | No Loss | 85352370 | No Loss | 85352438 | No Loss | 85352516 | No Loss |
| 85352297 | No Loss | 85352372 | No Loss | 85352440 | No Loss | 85352517 | No Loss |
| 85352298 | No Loss | 85352375 | No Loss | 85352441 | No Loss | 85352518 | No Loss |
| 85352299 | No Loss | 85352377 | No Loss | 85352442 | No Loss | 85352519 | No Loss |
| 85352301 | No Loss | 85352379 | No Loss | 85352445 | No Loss | 85352521 | No Loss |
| 85352302 | No Loss | 85352380 | No Loss | 85352446 | No Loss | 85352522 | No Loss |
| 85352303 | No Loss | 85352381 | No Loss | 85352450 | No Loss | 85352523 | No Purchase |
| 85352305 | No Loss | 85352382 | No Loss | 85352452 | No Loss | 85352524 | No Loss |
| 85352306 | No Loss | 85352383 | No Loss | 85352453 | No Loss | 85352526 | No Loss |
| 85352308 | No Loss | 85352385 | No Loss | 85352454 | No Loss | 85352527 | No Loss |
| 85352309 | No Loss | 85352387 | No Loss | 85352455 | No Loss | 85352528 | No Loss |
| 85352310 | No Loss | 85352390 | No Loss | 85352456 | No Loss | 85352529 | No Loss |
| 85352314 | No Loss | 85352392 | No Loss | 85352458 | No Loss | 85352530 | No Loss |
| 85352316 | No Loss | 85352394 | No Loss | 85352459 | No Purchase | 85352532 | No Loss |
| 85352317 | No Purchase | 85352395 | No Loss | 85352460 | No Loss | 85352533 | No Loss |
| 85352318 | No Loss | 85352396 | No Loss | 85352463 | No Loss | 85352537 | No Loss |
| 85352321 | No Purchase | 85352397 | No Loss | 85352465 | No Loss | 85352538 | No Loss |
| 85352324 | No Purchase | 85352398 | No Loss | 85352467 | No Loss | 85352540 | No Loss |
| 85352325 | No Loss | 85352399 | No Loss | 85352468 | No Loss | 85352544 | No Loss |
| 85352326 | No Loss | 85352400 | No Loss | 85352470 | No Loss | 85352545 | No Loss |
| 85352327 | No Loss | 85352401 | No Loss | 85352471 | No Purchase | 85352546 | No Loss |
| 85352330 | No Loss | 85352402 | No Loss | 85352476 | No Loss | 85352548 | No Loss |
| 85352332 | No Loss | 85352404 | No Loss | 85352478 | No Loss | 85352550 | No Loss |
| 85352334 | No Loss | 85352405 | No Loss | 85352479 | No Loss | 85352551 | No Loss |
| 85352335 | No Purchase | 85352406 | No Loss | 85352482 | No Loss | 85352553 | No Loss |
| 85352336 | No Loss | 85352407 | No Loss | 85352483 | No Loss | 85352556 | No Loss |
| 85352338 | No Loss | 85352408 | No Loss | 85352484 | No Loss | 85352558 | No Purchase |
| 85352339 | No Purchase | 85352409 | No Purchase | 85352486 | No Loss | 85352559 | No Loss |
| 85352341 | No Purchase | 85352410 | No Purchase | 85352487 | No Loss | 85352560 | No Loss |
| 85352343 | No Loss | 85352414 | No Purchase | 85352489 | No Loss | 85352561 | No Loss |
| 85352345 | No Loss | 85352417 | No Purchase | 85352490 | No Purchase | 85352564 | No Loss |
| 85352346 | No Loss | 85352418 | No Purchase | 85352492 | No Loss | 85352565 | No Loss |
| 85352347 | No Loss | 85352419 | No Loss | 85352493 | No Loss | 85352566 | No Loss |
| 85352348 | No Loss | 85352421 | No Purchase | 85352496 | No Loss | 85352567 | No Loss |
| 85352350 | No Loss | 85352422 | No Loss | 85352497 | No Loss | 85352568 | No Loss |
| 85352351 | No Loss | 85352423 | No Loss | 85352500 | No Loss | 85352570 | No Loss |
| 85352352 | No Loss | 85352424 | No Loss | 85352502 | No Loss | 85352571 | No Loss |
| 85352353 | No Purchase | 85352426 | No Loss | 85352503 | No Loss | 85352573 | No Loss |
| 85352354 | No Loss | 85352427 | No Loss | 85352504 | No Loss | 85352574 | No Loss |
| 85352356 | No Loss | 85352429 | No Loss | 85352506 | No Purchase | 85352576 | No Purchase |
| 85352357 | No Loss | 85352431 | No Loss | 85352507 | No Loss | 85352577 | No Loss |
| 85352362 | No Loss | 85352432 | No Loss | 85352508 | No Loss | 85352580 | No Purchase |
| 85352364 | No Loss | 85352433 | No Loss | 85352510 | No Purchase | 85352582 | No Loss |
| 85352365 | No Purchase | 85352434 | No Loss | 85352512 | No Purchase | 85352583 | No Loss |
| 85352368 | No Loss | 85352436 | No Loss | 85352513 | No Loss | 85352584 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85352585 | No Loss | 85352662 | No Loss | 85352739 | No Loss | 85352806 | No Loss |
| 85352586 | No Loss | 85352663 | No Loss | 85352740 | No Purchase | 85352812 | No Loss |
| 85352587 | No Loss | 85352665 | No Loss | 85352741 | No Loss | 85352816 | No Loss |
| 85352589 | No Loss | 85352667 | No Loss | 85352744 | No Loss | 85352817 | No Loss |
| 85352594 | No Loss | 85352668 | No Purchase | 85352745 | No Purchase | 85352818 | No Loss |
| 85352596 | No Loss | 85352669 | No Purchase | 85352746 | No Loss | 85352819 | No Loss |
| 85352597 | No Loss | 85352670 | No Loss | 85352747 | No Loss | 85352822 | No Loss |
| 85352598 | No Loss | 85352671 | No Loss | 85352748 | No Loss | 85352823 | No Loss |
| 85352601 | No Loss | 85352673 | No Purchase | 85352749 | No Loss | 85352825 | No Loss |
| 85352604 | No Loss | 85352674 | No Loss | 85352750 | No Loss | 85352826 | No Loss |
| 85352606 | No Loss | 85352677 | No Loss | 85352752 | No Loss | 85352827 | No Purchase |
| 85352607 | No Loss | 85352678 | No Loss | 85352753 | No Loss | 85352828 | No Purchase |
| 85352608 | No Loss | 85352680 | No Loss | 85352754 | No Loss | 85352830 | No Loss |
| 85352609 | No Loss | 85352686 | No Loss | 85352755 | No Loss | 85352831 | No Loss |
| 85352613 | No Loss | 85352688 | No Purchase | 85352758 | No Loss | 85352833 | No Loss |
| 85352614 | No Loss | 85352689 | No Loss | 85352759 | No Loss | 85352835 | No Loss |
| 85352616 | No Loss | 85352690 | No Loss | 85352760 | No Loss | 85352836 | No Loss |
| 85352618 | No Loss | 85352691 | No Purchase | 85352761 | No Loss | 85352837 | No Loss |
| 85352619 | No Loss | 85352694 | No Loss | 85352762 | No Purchase | 85352838 | No Purchase |
| 85352620 | No Loss | 85352696 | No Loss | 85352764 | No Purchase | 85352839 | No Purchase |
| 85352621 | No Loss | 85352697 | No Purchase | 85352765 | No Loss | 85352840 | No Loss |
| 85352623 | No Loss | 85352698 | No Loss | 85352767 | No Loss | 85352842 | No Loss |
| 85352624 | No Loss | 85352699 | No Loss | 85352768 | No Purchase | 85352844 | No Loss |
| 85352627 | No Loss | 85352700 | No Purchase | 85352769 | No Purchase | 85352845 | No Purchase |
| 85352631 | No Loss | 85352702 | No Loss | 85352770 | No Purchase | 85352846 | No Loss |
| 85352632 | No Purchase | 85352704 | No Loss | 85352773 | No Loss | 85352849 | No Loss |
| 85352633 | No Loss | 85352706 | No Loss | 85352774 | No Loss | 85352851 | No Loss |
| 85352634 | No Loss | 85352710 | No Loss | 85352776 | No Loss | 85352855 | No Loss |
| 85352636 | No Loss | 85352713 | No Loss | 85352777 | No Loss | 85352857 | No Loss |
| 85352637 | No Loss | 85352714 | No Loss | 85352778 | No Loss | 85352858 | No Loss |
| 85352638 | No Loss | 85352715 | No Loss | 85352780 | No Loss | 85352859 | No Loss |
| 85352640 | No Purchase | 85352719 | No Loss | 85352782 | No Loss | 85352860 | No Purchase |
| 85352641 | No Loss | 85352720 | No Loss | 85352783 | No Loss | 85352861 | No Loss |
| 85352643 | No Loss | 85352721 | No Loss | 85352784 | No Loss | 85352862 | No Loss |
| 85352644 | No Loss | 85352722 | No Loss | 85352787 | No Loss | 85352864 | No Loss |
| 85352645 | No Loss | 85352723 | No Loss | 85352789 | No Loss | 85352866 | No Purchase |
| 85352646 | No Loss | 85352724 | No Loss | 85352790 | No Purchase | 85352869 | No Purchase |
| 85352647 | No Purchase | 85352725 | No Loss | 85352791 | No Loss | 85352874 | No Loss |
| 85352648 | No Loss | 85352727 | No Loss | 85352793 | No Loss | 85352875 | No Loss |
| 85352650 | No Loss | 85352730 | No Loss | 85352794 | No Loss | 85352877 | No Loss |
| 85352651 | No Purchase | 85352731 | No Loss | 85352795 | No Loss | 85352879 | No Loss |
| 85352652 | No Loss | 85352732 | No Loss | 85352796 | No Loss | 85352880 | No Loss |
| 85352654 | No Loss | 85352734 | No Loss | 85352798 | No Purchase | 85352881 | No Loss |
| 85352657 | No Loss | 85352735 | No Loss | 85352801 | No Loss | 85352884 | No Loss |
| 85352659 | No Loss | 85352737 | No Loss | 85352803 | No Loss | 85352885 | No Loss |
| 85352661 | No Purchase | 85352738 | No Loss | 85352805 | No Loss | 85352886 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85352888 | No Loss | 85352962 | No Loss | 85353037 | No Loss | 85353118 | No Loss |
| 85352889 | No Loss | 85352969 | No Loss | 85353039 | No Loss | 85353119 | No Loss |
| 85352890 | No Loss | 85352971 | No Loss | 85353041 | No Loss | 85353120 | No Loss |
| 85352891 | No Loss | 85352973 | No Loss | 85353042 | No Loss | 85353121 | No Loss |
| 85352892 | No Loss | 85352974 | No Loss | 85353044 | No Loss | 85353122 | No Loss |
| 85352895 | No Loss | 85352976 | No Loss | 85353045 | No Loss | 85353126 | No Purchase |
| 85352898 | No Loss | 85352977 | No Loss | 85353046 | No Loss | 85353127 | No Loss |
| 85352899 | No Loss | 85352978 | No Purchase | 85353049 | No Loss | 85353128 | No Loss |
| 85352901 | No Loss | 85352980 | No Loss | 85353050 | No Loss | 85353129 | No Loss |
| 85352903 | No Loss | 85352981 | No Loss | 85353051 | No Purchase | 85353132 | No Loss |
| 85352904 | No Loss | 85352982 | No Loss | 85353052 | No Purchase | 85353135 | No Loss |
| 85352906 | No Loss | 85352983 | No Loss | 85353055 | No Loss | 85353137 | No Loss |
| 85352908 | No Loss | 85352986 | No Loss | 85353056 | No Loss | 85353138 | No Purchase |
| 85352909 | No Loss | 85352988 | No Purchase | 85353057 | No Loss | 85353139 | No Loss |
| 85352911 | No Loss | 85352991 | No Loss | 85353058 | No Loss | 85353141 | No Loss |
| 85352912 | No Loss | 85352993 | No Loss | 85353060 | No Loss | 85353143 | No Purchase |
| 85352914 | No Loss | 85352994 | No Loss | 85353061 | No Loss | 85353146 | No Loss |
| 85352915 | No Loss | 85352995 | No Purchase | 85353063 | No Loss | 85353147 | No Purchase |
| 85352916 | No Loss | 85352997 | No Loss | 85353065 | No Loss | 85353149 | No Loss |
| 85352918 | No Loss | 85353000 | No Purchase | 85353071 | No Loss | 85353150 | No Purchase |
| 85352919 | No Purchase | 85353001 | No Loss | 85353073 | No Purchase | 85353151 | No Loss |
| 85352920 | No Loss | 85353002 | No Purchase | 85353075 | No Loss | 85353156 | No Loss |
| 85352921 | No Loss | 85353003 | No Loss | 85353077 | No Loss | 85353157 | No Purchase |
| 85352922 | No Loss | 85353005 | No Purchase | 85353078 | No Purchase | 85353158 | No Loss |
| 85352923 | No Loss | 85353006 | No Loss | 85353081 | No Loss | 85353160 | No Loss |
| 85352924 | No Purchase | 85353007 | No Loss | 85353082 | No Purchase | 85353161 | No Loss |
| 85352925 | No Loss | 85353008 | No Loss | 85353084 | No Loss | 85353162 | No Loss |
| 85352926 | No Loss | 85353010 | No Loss | 85353085 | No Purchase | 85353163 | No Loss |
| 85352927 | No Purchase | 85353012 | No Loss | 85353086 | No Loss | 85353164 | No Loss |
| 85352928 | No Purchase | 85353014 | No Loss | 85353088 | No Loss | 85353167 | No Loss |
| 85352930 | No Loss | 85353016 | No Loss | 85353089 | No Loss | 85353168 | No Loss |
| 85352931 | No Loss | 85353017 | No Loss | 85353092 | No Loss | 85353169 | No Purchase |
| 85352934 | No Loss | 85353019 | No Loss | 85353093 | No Purchase | 85353172 | No Loss |
| 85352936 | No Loss | 85353020 | No Loss | 85353094 | No Loss | 85353175 | No Purchase |
| 85352941 | No Loss | 85353021 | No Loss | 85353098 | No Purchase | 85353176 | No Purchase |
| 85352943 | No Loss | 85353022 | No Loss | 85353100 | No Purchase | 85353177 | No Loss |
| 85352944 | No Loss | 85353023 | No Loss | 85353101 | No Loss | 85353180 | No Loss |
| 85352945 | No Loss | 85353025 | No Loss | 85353105 | No Loss | 85353183 | No Loss |
| 85352950 | No Loss | 85353026 | No Loss | 85353106 | No Loss | 85353187 | No Loss |
| 85352951 | No Loss | 85353027 | No Loss | 85353107 | No Loss | 85353191 | No Loss |
| 85352952 | No Loss | 85353029 | No Loss | 85353108 | No Loss | 85353192 | No Loss |
| 85352953 | No Purchase | 85353031 | No Loss | 85353110 | No Loss | 85353193 | No Loss |
| 85352955 | No Loss | 85353032 | No Loss | 85353111 | No Purchase | 85353194 | No Purchase |
| 85352956 | No Loss | 85353033 | No Loss | 85353113 | No Loss | 85353196 | No Loss |
| 85352958 | No Loss | 85353035 | No Loss | 85353115 | No Loss | 85353197 | No Loss |
| 85352959 | No Purchase | 85353036 | No Loss | 85353116 | No Purchase | 85353199 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85353200 | No Loss | 85353273 | No Loss | 85353351 | No Loss | 85353441 | No Loss |
| 85353202 | No Loss | 85353274 | No Purchase | 85353353 | No Purchase | 85353444 | No Loss |
| 85353206 | No Loss | 85353275 | No Loss | 85353354 | No Loss | 85353445 | No Loss |
| 85353207 | No Loss | 85353277 | No Loss | 85353356 | No Loss | 85353447 | No Loss |
| 85353209 | No Purchase | 85353278 | No Loss | 85353361 | No Loss | 85353448 | No Loss |
| 85353211 | No Loss | 85353279 | No Purchase | 85353365 | No Loss | 85353450 | No Loss |
| 85353213 | No Loss | 85353284 | No Purchase | 85353366 | No Purchase | 85353452 | No Loss |
| 85353214 | No Purchase | 85353285 | No Loss | 85353369 | No Loss | 85353453 | No Purchase |
| 85353216 | No Loss | 85353288 | No Loss | 85353371 | No Purchase | 85353454 | No Loss |
| 85353217 | No Loss | 85353289 | No Loss | 85353374 | No Loss | 85353456 | No Loss |
| 85353220 | No Loss | 85353292 | No Loss | 85353377 | No Loss | 85353457 | No Loss |
| 85353222 | No Loss | 85353293 | No Loss | 85353378 | No Loss | 85353458 | No Loss |
| 85353223 | No Purchase | 85353296 | No Loss | 85353380 | No Loss | 85353459 | No Loss |
| 85353224 | No Loss | 85353299 | No Loss | 85353383 | No Loss | 85353460 | No Loss |
| 85353227 | No Loss | 85353302 | No Loss | 85353385 | No Loss | 85353462 | No Loss |
| 85353228 | No Loss | 85353303 | No Loss | 85353386 | No Loss | 85353464 | No Loss |
| 85353229 | No Loss | 85353304 | No Purchase | 85353387 | No Purchase | 85353465 | No Purchase |
| 85353232 | No Loss | 85353305 | No Purchase | 85353388 | No Loss | 85353466 | No Purchase |
| 85353233 | No Loss | 85353306 | No Loss | 85353391 | No Loss | 85353467 | No Purchase |
| 85353234 | No Loss | 85353312 | No Loss | 85353394 | No Loss | 85353469 | No Loss |
| 85353236 | No Loss | 85353313 | No Loss | 85353396 | No Loss | 85353472 | No Loss |
| 85353238 | No Loss | 85353314 | No Purchase | 85353400 | No Loss | 85353473 | No Loss |
| 85353239 | No Loss | 85353316 | No Loss | 85353401 | No Purchase | 85353474 | No Loss |
| 85353241 | No Loss | 85353318 | No Loss | 85353406 | No Loss | 85353475 | No Purchase |
| 85353242 | No Loss | 85353319 | No Loss | 85353410 | No Loss | 85353476 | No Loss |
| 85353244 | No Loss | 85353322 | No Loss | 85353411 | No Loss | 85353478 | No Loss |
| 85353245 | No Loss | 85353323 | No Loss | 85353412 | No Loss | 85353479 | No Loss |
| 85353247 | No Purchase | 85353324 | No Purchase | 85353413 | No Loss | 85353481 | No Loss |
| 85353248 | No Purchase | 85353325 | No Loss | 85353415 | No Loss | 85353482 | No Loss |
| 85353251 | No Loss | 85353326 | No Loss | 85353416 | No Loss | 85353483 | No Loss |
| 85353252 | No Loss | 85353327 | No Loss | 85353418 | No Loss | 85353485 | No Loss |
| 85353253 | No Loss | 85353329 | No Loss | 85353419 | No Loss | 85353486 | No Loss |
| 85353254 | No Loss | 85353331 | No Loss | 85353422 | No Loss | 85353487 | No Purchase |
| 85353255 | No Purchase | 85353334 | No Loss | 85353423 | No Loss | 85353490 | No Loss |
| 85353256 | No Loss | 85353335 | No Loss | 85353424 | No Loss | 85353491 | No Purchase |
| 85353258 | No Purchase | 85353336 | No Purchase | 85353425 | No Loss | 85353494 | No Loss |
| 85353261 | No Loss | 85353339 | No Loss | 85353426 | No Loss | 85353496 | No Loss |
| 85353262 | No Loss | 85353340 | No Purchase | 85353428 | No Loss | 85353498 | No Loss |
| 85353263 | No Loss | 85353341 | No Loss | 85353429 | No Loss | 85353501 | No Loss |
| 85353264 | No Loss | 85353342 | No Loss | 85353430 | No Purchase | 85353503 | No Loss |
| 85353265 | No Loss | 85353343 | No Loss | 85353431 | No Purchase | 85353504 | No Loss |
| 85353267 | No Loss | 85353344 | No Purchase | 85353432 | No Loss | 85353505 | No Loss |
| 85353268 | No Loss | 85353345 | No Loss | 85353434 | No Purchase | 85353506 | No Loss |
| 85353269 | No Loss | 85353348 | No Loss | 85353437 | No Loss | 85353508 | No Purchase |
| 85353270 | No Loss | 85353349 | No Loss | 85353438 | No Loss | 85353510 | No Loss |
| 85353271 | No Loss | 85353350 | No Loss | 85353439 | No Loss | 85353512 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85353513 | No Loss | 85353591 | No Loss | 85353666 | No Loss | 85353750 | No Loss |
| 85353514 | No Loss | 85353592 | No Loss | 85353668 | No Loss | 85353752 | No Loss |
| 85353516 | No Loss | 85353593 | No Loss | 85353671 | No Loss | 85353753 | No Loss |
| 85353517 | No Loss | 85353595 | No Loss | 85353672 | No Loss | 85353754 | No Loss |
| 85353518 | No Loss | 85353596 | No Loss | 85353673 | No Purchase | 85353755 | No Loss |
| 85353520 | No Purchase | 85353597 | No Purchase | 85353674 | No Loss | 85353756 | No Purchase |
| 85353521 | No Loss | 85353599 | No Loss | 85353675 | No Loss | 85353757 | No Loss |
| 85353522 | No Loss | 85353600 | No Loss | 85353678 | No Loss | 85353758 | No Loss |
| 85353523 | No Loss | 85353601 | No Loss | 85353679 | No Loss | 85353759 | No Loss |
| 85353524 | No Loss | 85353603 | No Loss | 85353681 | No Purchase | 85353762 | No Loss |
| 85353525 | No Loss | 85353604 | No Loss | 85353685 | No Loss | 85353765 | No Loss |
| 85353526 | No Loss | 85353605 | No Loss | 85353689 | No Loss | 85353766 | No Loss |
| 85353528 | No Loss | 85353607 | No Loss | 85353693 | No Loss | 85353768 | No Purchase |
| 85353532 | No Loss | 85353608 | No Loss | 85353694 | No Purchase | 85353769 | No Loss |
| 85353534 | No Loss | 85353610 | No Purchase | 85353695 | No Loss | 85353770 | No Loss |
| 85353540 | No Loss | 85353611 | No Loss | 85353696 | No Loss | 85353771 | No Loss |
| 85353541 | No Loss | 85353613 | No Loss | 85353700 | No Loss | 85353773 | No Purchase |
| 85353542 | No Loss | 85353614 | No Loss | 85353703 | No Loss | 85353776 | No Loss |
| 85353544 | No Loss | 85353616 | No Loss | 85353705 | No Loss | 85353777 | No Loss |
| 85353545 | No Loss | 85353620 | No Purchase | 85353706 | No Loss | 85353779 | No Loss |
| 85353546 | No Purchase | 85353621 | No Loss | 85353708 | No Purchase | 85353785 | No Loss |
| 85353547 | No Purchase | 85353624 | No Purchase | 85353709 | No Purchase | 85353786 | No Loss |
| 85353550 | No Loss | 85353626 | No Purchase | 85353711 | No Loss | 85353787 | No Purchase |
| 85353551 | No Loss | 85353630 | No Loss | 85353713 | No Loss | 85353789 | No Loss |
| 85353557 | No Loss | 85353632 | No Purchase | 85353715 | No Purchase | 85353793 | No Loss |
| 85353558 | No Loss | 85353633 | No Purchase | 85353718 | No Loss | 85353794 | No Loss |
| 85353559 | No Loss | 85353637 | No Loss | 85353719 | No Loss | 85353797 | No Loss |
| 85353560 | No Purchase | 85353638 | No Loss | 85353720 | No Purchase | 85353798 | No Loss |
| 85353562 | No Loss | 85353639 | No Loss | 85353721 | No Purchase | 85353799 | No Purchase |
| 85353563 | No Purchase | 85353640 | No Loss | 85353722 | No Loss | 85353800 | No Loss |
| 85353564 | No Purchase | 85353642 | No Loss | 85353723 | No Loss | 85353803 | No Purchase |
| 85353567 | No Loss | 85353643 | No Loss | 85353724 | No Purchase | 85353806 | No Purchase |
| 85353569 | No Loss | 85353644 | No Loss | 85353725 | No Loss | 85353809 | No Loss |
| 85353570 | No Loss | 85353646 | No Loss | 85353726 | No Loss | 85353810 | No Loss |
| 85353571 | No Loss | 85353647 | No Loss | 85353729 | No Purchase | 85353813 | No Purchase |
| 85353573 | No Loss | 85353649 | No Loss | 85353732 | No Purchase | 85353814 | No Loss |
| 85353576 | No Loss | 85353653 | No Loss | 85353733 | No Purchase | 85353816 | No Loss |
| 85353577 | No Loss | 85353654 | No Loss | 85353735 | No Purchase | 85353817 | No Purchase |
| 85353580 | No Loss | 85353655 | No Loss | 85353736 | No Loss | 85353818 | No Loss |
| 85353581 | No Loss | 85353657 | No Loss | 85353737 | No Loss | 85353819 | No Loss |
| 85353582 | No Loss | 85353659 | No Loss | 85353740 | No Loss | 85353820 | No Loss |
| 85353583 | No Loss | 85353660 | No Loss | 85353741 | No Loss | 85353821 | No Loss |
| 85353584 | No Loss | 85353661 | No Loss | 85353742 | No Loss | 85353823 | No Loss |
| 85353585 | No Loss | 85353662 | No Loss | 85353744 | No Loss | 85353826 | No Purchase |
| 85353586 | No Loss | 85353663 | No Loss | 85353746 | No Loss | 85353828 | No Loss |
| 85353587 | No Purchase | 85353665 | No Loss | 85353749 | No Loss | 85353830 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85353831 | No Loss | 85353906 | No Loss | 85353994 | No Loss | 85354075 | No Loss |
| 85353833 | No Loss | 85353909 | No Loss | 85353995 | No Purchase | 85354076 | No Loss |
| 85353834 | No Loss | 85353910 | No Loss | 85353998 | No Loss | 85354078 | No Loss |
| 85353836 | No Loss | 85353912 | No Loss | 85353999 | No Loss | 85354079 | No Loss |
| 85353837 | No Loss | 85353914 | No Purchase | 85354000 | No Loss | 85354081 | No Loss |
| 85353838 | No Loss | 85353916 | No Loss | 85354002 | No Purchase | 85354083 | No Loss |
| 85353839 | No Loss | 85353917 | No Purchase | 85354003 | No Loss | 85354085 | No Loss |
| 85353840 | No Loss | 85353919 | No Loss | 85354004 | No Loss | 85354087 | No Loss |
| 85353843 | No Loss | 85353920 | No Loss | 85354006 | No Loss | 85354088 | No Purchase |
| 85353844 | No Loss | 85353921 | No Loss | 85354008 | No Loss | 85354089 | No Loss |
| 85353845 | No Loss | 85353923 | No Loss | 85354009 | No Purchase | 85354090 | No Loss |
| 85353846 | No Loss | 85353924 | No Loss | 85354010 | No Loss | 85354092 | No Loss |
| 85353847 | No Loss | 85353926 | No Loss | 85354012 | No Loss | 85354093 | No Loss |
| 85353849 | No Loss | 85353927 | No Loss | 85354014 | No Loss | 85354096 | No Loss |
| 85353851 | No Loss | 85353929 | No Loss | 85354018 | No Purchase | 85354097 | No Purchase |
| 85353856 | No Loss | 85353933 | No Purchase | 85354019 | No Purchase | 85354098 | No Loss |
| 85353857 | No Loss | 85353934 | No Purchase | 85354020 | No Purchase | 85354103 | No Loss |
| 85353858 | No Loss | 85353940 | No Purchase | 85354021 | No Loss | 85354104 | No Loss |
| 85353859 | No Loss | 85353944 | No Loss | 85354023 | No Loss | 85354105 | No Loss |
| 85353860 | No Loss | 85353945 | No Loss | 85354026 | No Purchase | 85354106 | No Loss |
| 85353865 | No Loss | 85353946 | No Loss | 85354027 | No Purchase | 85354109 | No Loss |
| 85353866 | No Loss | 85353948 | No Loss | 85354031 | No Loss | 85354111 | No Loss |
| 85353867 | No Loss | 85353949 | No Loss | 85354032 | No Purchase | 85354115 | No Loss |
| 85353868 | No Purchase | 85353951 | No Loss | 85354036 | No Purchase | 85354116 | No Loss |
| 85353870 | No Loss | 85353952 | No Purchase | 85354039 | No Loss | 85354117 | No Loss |
| 85353871 | No Loss | 85353953 | No Purchase | 85354043 | No Loss | 85354118 | No Loss |
| 85353872 | No Loss | 85353955 | No Loss | 85354046 | No Loss | 85354119 | No Loss |
| 85353873 | No Loss | 85353956 | No Loss | 85354047 | No Loss | 85354123 | No Loss |
| 85353874 | No Loss | 85353958 | No Loss | 85354049 | No Loss | 85354124 | No Loss |
| 85353881 | No Loss | 85353959 | No Loss | 85354050 | No Loss | 85354125 | No Loss |
| 85353883 | No Loss | 85353961 | No Loss | 85354054 | No Loss | 85354126 | No Loss |
| 85353884 | No Loss | 85353962 | No Loss | 85354055 | No Purchase | 85354127 | No Loss |
| 85353885 | No Purchase | 85353964 | No Loss | 85354057 | No Loss | 85354130 | No Loss |
| 85353886 | No Loss | 85353965 | No Loss | 85354059 | No Loss | 85354132 | No Purchase |
| 85353887 | No Loss | 85353967 | No Loss | 85354060 | No Loss | 85354134 | No Loss |
| 85353888 | No Loss | 85353969 | No Loss | 85354061 | No Loss | 85354135 | No Loss |
| 85353889 | No Loss | 85353970 | No Purchase | 85354062 | No Loss | 85354136 | No Loss |
| 85353890 | No Loss | 85353976 | No Loss | 85354063 | No Loss | 85354137 | No Purchase |
| 85353892 | No Loss | 85353977 | No Loss | 85354066 | No Loss | 85354138 | No Loss |
| 85353894 | No Loss | 85353978 | No Loss | 85354067 | No Purchase | 85354139 | No Loss |
| 85353896 | No Loss | 85353979 | No Loss | 85354069 | No Purchase | 85354140 | No Loss |
| 85353897 | No Loss | 85353981 | No Purchase | 85354070 | No Loss | 85354141 | No Purchase |
| 85353898 | No Loss | 85353982 | No Loss | 85354071 | No Purchase | 85354142 | No Loss |
| 85353900 | No Loss | 85353984 | No Loss | 85354072 | No Loss | 85354143 | No Loss |
| 85353901 | No Loss | 85353987 | No Loss | 85354073 | No Loss | 85354144 | No Loss |
| 85353905 | No Loss | 85353989 | No Loss | 85354074 | No Loss | 85354145 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85354146 | No Loss | 85354224 | No Loss | 85354304 | No Loss | 85354370 | No Loss |
| 85354147 | No Loss | 85354227 | No Loss | 85354305 | No Loss | 85354372 | No Loss |
| 85354148 | No Loss | 85354228 | No Loss | 85354306 | No Loss | 85354373 | No Purchase |
| 85354149 | No Loss | 85354229 | No Purchase | 85354307 | No Loss | 85354374 | No Loss |
| 85354150 | No Loss | 85354232 | No Loss | 85354309 | No Loss | 85354377 | No Loss |
| 85354151 | No Loss | 85354235 | No Loss | 85354311 | No Loss | 85354378 | No Purchase |
| 85354153 | No Loss | 85354236 | No Purchase | 85354312 | No Loss | 85354380 | No Loss |
| 85354156 | No Loss | 85354237 | No Loss | 85354313 | No Loss | 85354381 | No Loss |
| 85354157 | No Loss | 85354240 | No Loss | 85354314 | No Loss | 85354382 | No Loss |
| 85354159 | No Loss | 85354241 | No Loss | 85354316 | No Purchase | 85354384 | No Loss |
| 85354161 | No Loss | 85354245 | No Loss | 85354318 | No Loss | 85354385 | No Loss |
| 85354162 | No Purchase | 85354246 | No Loss | 85354319 | No Loss | 85354386 | No Loss |
| 85354166 | No Loss | 85354247 | No Purchase | 85354320 | No Loss | 85354387 | No Loss |
| 85354167 | No Loss | 85354249 | No Loss | 85354323 | No Purchase | 85354388 | No Loss |
| 85354168 | No Loss | 85354250 | No Purchase | 85354324 | No Loss | 85354389 | No Loss |
| 85354172 | No Purchase | 85354251 | No Loss | 85354326 | No Loss | 85354390 | No Loss |
| 85354174 | No Loss | 85354253 | No Loss | 85354327 | No Loss | 85354391 | No Loss |
| 85354176 | No Loss | 85354257 | No Loss | 85354328 | No Loss | 85354392 | No Loss |
| 85354177 | No Purchase | 85354259 | No Loss | 85354329 | No Loss | 85354393 | No Purchase |
| 85354184 | No Purchase | 85354260 | No Loss | 85354330 | No Loss | 85354394 | No Loss |
| 85354186 | No Loss | 85354261 | No Loss | 85354333 | No Loss | 85354395 | No Loss |
| 85354187 | No Loss | 85354263 | No Loss | 85354334 | No Loss | 85354396 | No Loss |
| 85354188 | No Loss | 85354264 | No Loss | 85354338 | No Purchase | 85354397 | No Loss |
| 85354189 | No Loss | 85354265 | No Purchase | 85354340 | No Loss | 85354399 | No Loss |
| 85354190 | No Loss | 85354268 | No Loss | 85354341 | No Purchase | 85354400 | No Loss |
| 85354191 | No Loss | 85354271 | No Loss | 85354342 | No Loss | 85354402 | No Loss |
| 85354192 | No Purchase | 85354272 | No Loss | 85354344 | No Loss | 85354404 | No Loss |
| 85354193 | No Loss | 85354275 | No Purchase | 85354345 | No Purchase | 85354405 | No Loss |
| 85354194 | No Loss | 85354276 | No Loss | 85354346 | No Loss | 85354406 | No Purchase |
| 85354197 | No Loss | 85354278 | No Loss | 85354348 | No Loss | 85354409 | No Loss |
| 85354198 | No Loss | 85354279 | No Loss | 85354349 | No Loss | 85354410 | No Purchase |
| 85354199 | No Loss | 85354280 | No Loss | 85354350 | No Loss | 85354411 | No Loss |
| 85354201 | No Loss | 85354281 | No Loss | 85354352 | No Loss | 85354416 | No Loss |
| 85354202 | No Loss | 85354284 | No Loss | 85354353 | No Loss | 85354417 | No Loss |
| 85354203 | No Loss | 85354286 | No Loss | 85354355 | No Loss | 85354419 | No Loss |
| 85354204 | No Loss | 85354290 | No Loss | 85354356 | No Loss | 85354420 | No Purchase |
| 85354206 | No Loss | 85354291 | No Loss | 85354357 | No Loss | 85354421 | No Loss |
| 85354207 | No Loss | 85354292 | No Purchase | 85354358 | No Loss | 85354424 | No Purchase |
| 85354208 | No Purchase | 85354293 | No Purchase | 85354359 | No Loss | 85354426 | No Purchase |
| 85354209 | No Loss | 85354294 | No Loss | 85354360 | No Purchase | 85354427 | No Purchase |
| 85354210 | No Purchase | 85354295 | No Loss | 85354362 | No Loss | 85354428 | No Purchase |
| 85354211 | No Purchase | 85354296 | No Loss | 85354363 | No Loss | 85354430 | No Loss |
| 85354214 | No Purchase | 85354297 | No Loss | 85354365 | No Loss | 85354432 | No Loss |
| 85354217 | No Loss | 85354298 | No Loss | 85354366 | No Loss | 85354433 | No Loss |
| 85354219 | No Loss | 85354301 | No Loss | 85354367 | No Loss | 85354434 | No Loss |
| 85354222 | No Loss | 85354303 | No Loss | 85354368 | No Loss | 85354435 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85354436 | No Loss | 85354506 | No Loss | 85354584 | No Purchase | 85354651 | No Loss |
| 85354437 | No Loss | 85354507 | No Loss | 85354585 | No Purchase | 85354652 | No Loss |
| 85354438 | No Loss | 85354509 | No Purchase | 85354588 | No Loss | 85354653 | No Loss |
| 85354439 | No Loss | 85354510 | No Loss | 85354589 | No Loss | 85354654 | No Purchase |
| 85354440 | No Loss | 85354512 | No Loss | 85354591 | No Loss | 85354656 | No Loss |
| 85354441 | No Loss | 85354514 | No Loss | 85354593 | No Loss | 85354659 | No Purchase |
| 85354442 | No Loss | 85354515 | No Purchase | 85354594 | No Loss | 85354660 | No Loss |
| 85354443 | No Loss | 85354517 | No Purchase | 85354596 | No Purchase | 85354661 | No Loss |
| 85354445 | No Purchase | 85354518 | No Loss | 85354598 | No Loss | 85354662 | No Loss |
| 85354446 | No Loss | 85354519 | No Loss | 85354599 | No Loss | 85354664 | No Loss |
| 85354447 | No Purchase | 85354520 | No Loss | 85354600 | No Loss | 85354665 | No Loss |
| 85354448 | No Loss | 85354522 | No Purchase | 85354601 | No Loss | 85354666 | No Loss |
| 85354450 | No Loss | 85354523 | No Loss | 85354602 | No Loss | 85354667 | No Loss |
| 85354451 | No Loss | 85354524 | No Loss | 85354603 | No Purchase | 85354668 | No Loss |
| 85354452 | No Loss | 85354526 | No Purchase | 85354606 | No Loss | 85354672 | No Loss |
| 85354453 | No Purchase | 85354527 | No Loss | 85354607 | No Loss | 85354674 | No Loss |
| 85354454 | No Loss | 85354528 | No Purchase | 85354608 | No Loss | 85354677 | No Purchase |
| 85354456 | No Loss | 85354529 | No Loss | 85354609 | No Loss | 85354678 | No Loss |
| 85354459 | No Loss | 85354531 | No Purchase | 85354610 | No Purchase | 85354680 | No Loss |
| 85354464 | No Purchase | 85354532 | No Loss | 85354611 | No Loss | 85354684 | No Loss |
| 85354465 | No Purchase | 85354535 | No Loss | 85354614 | No Loss | 85354685 | No Loss |
| 85354466 | No Loss | 85354538 | No Loss | 85354615 | No Loss | 85354686 | No Loss |
| 85354467 | No Loss | 85354539 | No Loss | 85354618 | No Loss | 85354687 | No Loss |
| 85354468 | No Loss | 85354540 | No Loss | 85354621 | No Loss | 85354689 | No Purchase |
| 85354469 | No Loss | 85354541 | No Loss | 85354623 | No Loss | 85354690 | No Loss |
| 85354472 | No Loss | 85354548 | No Purchase | 85354624 | No Loss | 85354694 | No Loss |
| 85354473 | No Loss | 85354549 | No Purchase | 85354625 | No Loss | 85354695 | No Loss |
| 85354477 | No Loss | 85354550 | No Loss | 85354626 | No Loss | 85354698 | No Loss |
| 85354478 | No Loss | 85354551 | No Loss | 85354627 | No Loss | 85354699 | No Loss |
| 85354480 | No Loss | 85354552 | No Loss | 85354629 | No Loss | 85354701 | No Purchase |
| 85354483 | No Loss | 85354553 | No Loss | 85354630 | No Loss | 85354703 | No Purchase |
| 85354484 | No Loss | 85354555 | No Loss | 85354631 | No Loss | 85354709 | No Loss |
| 85354485 | No Purchase | 85354556 | No Loss | 85354632 | No Loss | 85354710 | No Loss |
| 85354486 | No Loss | 85354557 | No Loss | 85354633 | No Loss | 85354713 | No Loss |
| 85354487 | No Purchase | 85354558 | No Loss | 85354634 | No Loss | 85354714 | No Purchase |
| 85354491 | No Loss | 85354559 | No Loss | 85354636 | No Purchase | 85354717 | No Loss |
| 85354495 | No Loss | 85354561 | No Purchase | 85354638 | No Loss | 85354718 | No Loss |
| 85354496 | No Purchase | 85354567 | No Loss | 85354639 | No Loss | 85354719 | No Loss |
| 85354498 | No Loss | 85354570 | No Loss | 85354640 | No Loss | 85354720 | No Loss |
| 85354499 | No Loss | 85354571 | No Loss | 85354641 | No Loss | 85354721 | No Loss |
| 85354500 | No Loss | 85354573 | No Loss | 85354642 | No Loss | 85354723 | No Purchase |
| 85354501 | No Loss | 85354576 | No Purchase | 85354643 | No Loss | 85354724 | No Loss |
| 85354502 | No Loss | 85354577 | No Purchase | 85354644 | No Loss | 85354725 | No Purchase |
| 85354503 | No Loss | 85354578 | No Purchase | 85354647 | No Purchase | 85354726 | No Loss |
| 85354504 | No Loss | 85354579 | No Loss | 85354649 | No Loss | 85354729 | No Loss |
| 85354505 | No Loss | 85354582 | No Loss | 85354650 | No Loss | 85354730 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85354731 | No Loss | 85354801 | No Loss | 85354873 | No Loss | 85354955 | No Purchase |
| 85354734 | No Loss | 85354802 | No Loss | 85354874 | No Loss | 85354956 | No Loss |
| 85354735 | No Loss | 85354806 | No Loss | 85354875 | No Loss | 85354957 | No Purchase |
| 85354736 | No Loss | 85354807 | No Loss | 85354876 | No Loss | 85354958 | No Loss |
| 85354738 | No Purchase | 85354808 | No Purchase | 85354877 | No Loss | 85354960 | No Loss |
| 85354739 | No Loss | 85354810 | No Loss | 85354878 | No Loss | 85354961 | No Loss |
| 85354740 | No Loss | 85354811 | No Loss | 85354880 | No Purchase | 85354963 | No Purchase |
| 85354741 | No Loss | 85354814 | No Loss | 85354881 | No Loss | 85354965 | No Loss |
| 85354744 | No Loss | 85354815 | No Loss | 85354882 | No Loss | 85354967 | No Loss |
| 85354745 | No Loss | 85354816 | No Loss | 85354883 | No Purchase | 85354969 | No Loss |
| 85354748 | No Loss | 85354817 | No Loss | 85354886 | No Loss | 85354972 | No Purchase |
| 85354749 | No Loss | 85354818 | No Purchase | 85354890 | No Loss | 85354974 | No Purchase |
| 85354751 | No Loss | 85354819 | No Loss | 85354891 | No Loss | 85354975 | No Loss |
| 85354752 | No Loss | 85354821 | No Loss | 85354892 | No Loss | 85354977 | No Purchase |
| 85354753 | No Purchase | 85354822 | No Purchase | 85354893 | No Loss | 85354978 | No Loss |
| 85354754 | No Purchase | 85354825 | No Purchase | 85354898 | No Loss | 85354979 | No Purchase |
| 85354756 | No Purchase | 85354829 | No Loss | 85354899 | No Loss | 85354985 | No Loss |
| 85354757 | No Loss | 85354831 | No Loss | 85354900 | No Loss | 85354986 | No Loss |
| 85354759 | No Loss | 85354832 | No Purchase | 85354902 | No Loss | 85354987 | No Loss |
| 85354760 | No Loss | 85354833 | No Loss | 85354903 | No Loss | 85354988 | No Loss |
| 85354761 | No Loss | 85354835 | No Loss | 85354904 | No Purchase | 85354992 | No Loss |
| 85354764 | No Loss | 85354836 | No Loss | 85354906 | No Loss | 85354994 | No Purchase |
| 85354766 | No Loss | 85354837 | No Loss | 85354907 | No Purchase | 85354995 | No Loss |
| 85354768 | No Purchase | 85354838 | No Loss | 85354908 | No Loss | 85354997 | No Loss |
| 85354770 | No Loss | 85354839 | No Loss | 85354909 | No Loss | 85354998 | No Loss |
| 85354772 | No Loss | 85354840 | No Purchase | 85354914 | No Loss | 85354999 | No Purchase |
| 85354773 | No Loss | 85354841 | No Loss | 85354917 | No Purchase | 85355000 | No Loss |
| 85354774 | No Loss | 85354843 | No Loss | 85354920 | No Loss | 85355001 | No Loss |
| 85354775 | No Loss | 85354845 | No Purchase | 85354921 | No Loss | 85355002 | No Loss |
| 85354776 | No Loss | 85354846 | No Purchase | 85354922 | No Loss | 85355003 | No Purchase |
| 85354778 | No Loss | 85354847 | No Loss | 85354924 | No Loss | 85355004 | No Purchase |
| 85354780 | No Loss | 85354850 | No Purchase | 85354925 | No Purchase | 85355007 | No Purchase |
| 85354781 | No Loss | 85354853 | No Loss | 85354926 | No Loss | 85355008 | No Loss |
| 85354782 | No Purchase | 85354855 | No Purchase | 85354927 | No Loss | 85355010 | No Loss |
| 85354783 | No Loss | 85354856 | No Loss | 85354934 | No Loss | 85355012 | No Loss |
| 85354784 | No Purchase | 85354857 | No Loss | 85354935 | No Purchase | 85355014 | No Loss |
| 85354786 | No Purchase | 85354858 | No Loss | 85354940 | No Loss | 85355018 | No Loss |
| 85354788 | No Purchase | 85354859 | No Purchase | 85354941 | No Purchase | 85355019 | No Loss |
| 85354789 | No Loss | 85354862 | No Loss | 85354943 | No Purchase | 85355020 | No Loss |
| 85354790 | No Loss | 85354863 | No Loss | 85354944 | No Loss | 85355021 | No Loss |
| 85354791 | No Loss | 85354865 | No Purchase | 85354945 | No Purchase | 85355022 | No Purchase |
| 85354792 | No Loss | 85354866 | No Loss | 85354946 | No Loss | 85355023 | No Loss |
| 85354793 | No Loss | 85354867 | No Purchase | 85354947 | No Loss | 85355024 | No Purchase |
| 85354794 | No Purchase | 85354869 | No Purchase | 85354948 | No Purchase | 85355026 | No Loss |
| 85354795 | No Loss | 85354870 | No Loss | 85354951 | No Loss | 85355031 | No Purchase |
| 85354800 | No Loss | 85354871 | No Purchase | 85354954 | No Loss | 85355032 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85355033 | No Loss | 85355128 | No Loss | 85355211 | No Loss | 85355280 | No Loss |
| 85355035 | No Loss | 85355129 | No Purchase | 85355212 | No Loss | 85355281 | No Loss |
| 85355038 | No Purchase | 85355131 | No Loss | 85355213 | No Loss | 85355283 | No Loss |
| 85355040 | No Loss | 85355132 | No Loss | 85355214 | No Loss | 85355284 | No Loss |
| 85355041 | No Purchase | 85355133 | No Loss | 85355215 | No Loss | 85355285 | No Loss |
| 85355042 | No Loss | 85355134 | No Purchase | 85355217 | No Loss | 85355289 | No Loss |
| 85355043 | No Purchase | 85355135 | No Loss | 85355219 | No Loss | 85355291 | No Loss |
| 85355044 | No Loss | 85355137 | No Loss | 85355221 | No Purchase | 85355292 | No Loss |
| 85355048 | No Loss | 85355142 | No Loss | 85355224 | No Loss | 85355293 | No Loss |
| 85355049 | No Loss | 85355145 | No Purchase | 85355225 | No Loss | 85355294 | No Loss |
| 85355056 | No Loss | 85355148 | No Purchase | 85355227 | No Loss | 85355297 | No Loss |
| 85355057 | No Loss | 85355151 | No Loss | 85355228 | No Loss | 85355298 | No Loss |
| 85355060 | No Loss | 85355155 | No Loss | 85355229 | No Loss | 85355299 | No Loss |
| 85355063 | No Purchase | 85355156 | No Purchase | 85355231 | No Loss | 85355301 | No Loss |
| 85355064 | No Loss | 85355157 | No Loss | 85355232 | No Purchase | 85355303 | No Loss |
| 85355065 | No Loss | 85355159 | No Loss | 85355233 | No Loss | 85355307 | No Purchase |
| 85355066 | No Purchase | 85355160 | No Loss | 85355234 | No Loss | 85355308 | No Loss |
| 85355067 | No Loss | 85355163 | No Loss | 85355235 | No Loss | 85355309 | No Loss |
| 85355072 | No Loss | 85355164 | No Loss | 85355236 | No Purchase | 85355311 | No Loss |
| 85355073 | No Purchase | 85355165 | No Loss | 85355237 | No Purchase | 85355313 | No Purchase |
| 85355074 | No Loss | 85355166 | No Loss | 85355238 | No Loss | 85355315 | No Purchase |
| 85355077 | No Loss | 85355169 | No Loss | 85355239 | No Loss | 85355317 | No Purchase |
| 85355087 | No Purchase | 85355170 | No Loss | 85355240 | No Loss | 85355319 | No Purchase |
| 85355089 | No Loss | 85355172 | No Loss | 85355241 | No Loss | 85355320 | No Loss |
| 85355090 | No Loss | 85355176 | No Loss | 85355244 | No Loss | 85355321 | No Loss |
| 85355091 | No Purchase | 85355178 | No Purchase | 85355247 | No Loss | 85355322 | No Loss |
| 85355092 | No Loss | 85355179 | No Loss | 85355249 | No Loss | 85355324 | No Purchase |
| 85355093 | No Loss | 85355180 | No Purchase | 85355250 | No Loss | 85355325 | No Loss |
| 85355095 | No Loss | 85355181 | No Loss | 85355251 | No Loss | 85355328 | No Loss |
| 85355096 | No Loss | 85355182 | No Loss | 85355252 | No Purchase | 85355329 | No Loss |
| 85355097 | No Loss | 85355183 | No Loss | 85355254 | No Loss | 85355330 | No Loss |
| 85355098 | No Loss | 85355184 | No Loss | 85355255 | No Loss | 85355332 | No Loss |
| 85355102 | No Loss | 85355185 | No Loss | 85355257 | No Loss | 85355335 | No Loss |
| 85355104 | No Loss | 85355186 | No Loss | 85355259 | No Purchase | 85355336 | No Loss |
| 85355105 | No Loss | 85355187 | No Loss | 85355260 | No Loss | 85355338 | No Purchase |
| 85355106 | No Loss | 85355188 | No Loss | 85355262 | No Loss | 85355340 | No Loss |
| 85355107 | No Loss | 85355192 | No Purchase | 85355264 | No Loss | 85355343 | No Loss |
| 85355108 | No Loss | 85355194 | No Purchase | 85355265 | No Loss | 85355344 | No Loss |
| 85355110 | No Purchase | 85355198 | No Loss | 85355266 | No Loss | 85355345 | No Loss |
| 85355112 | No Loss | 85355199 | No Loss | 85355268 | No Loss | 85355348 | No Loss |
| 85355113 | No Loss | 85355201 | No Purchase | 85355270 | No Loss | 85355353 | No Loss |
| 85355114 | No Purchase | 85355202 | No Loss | 85355271 | No Loss | 85355355 | No Loss |
| 85355117 | No Loss | 85355203 | No Loss | 85355272 | No Loss | 85355357 | No Loss |
| 85355118 | No Loss | 85355204 | No Loss | 85355276 | No Loss | 85355358 | No Loss |
| 85355119 | No Purchase | 85355206 | No Loss | 85355278 | No Purchase | 85355359 | No Loss |
| 85355120 | No Loss | 85355209 | No Loss | 85355279 | No Purchase | 85355361 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85355362 | No Loss | 85355433 | No Loss | 85355513 | No Loss | 85355584 | No Loss |
| 85355364 | No Loss | 85355434 | No Loss | 85355515 | No Loss | 85355588 | No Loss |
| 85355369 | No Loss | 85355435 | No Loss | 85355516 | No Loss | 85355590 | No Loss |
| 85355373 | No Purchase | 85355436 | No Loss | 85355519 | No Loss | 85355592 | No Loss |
| 85355375 | No Loss | 85355437 | No Loss | 85355520 | No Loss | 85355596 | No Loss |
| 85355376 | No Purchase | 85355441 | No Loss | 85355522 | No Loss | 85355598 | No Purchase |
| 85355378 | No Loss | 85355443 | No Loss | 85355525 | No Loss | 85355600 | No Loss |
| 85355379 | No Loss | 85355444 | No Loss | 85355526 | No Loss | 85355601 | No Loss |
| 85355380 | No Loss | 85355447 | No Purchase | 85355528 | No Purchase | 85355602 | No Loss |
| 85355381 | No Loss | 85355448 | No Loss | 85355530 | No Loss | 85355603 | No Loss |
| 85355382 | No Loss | 85355449 | No Purchase | 85355531 | No Loss | 85355604 | No Purchase |
| 85355383 | No Loss | 85355451 | No Loss | 85355532 | No Loss | 85355605 | No Loss |
| 85355384 | No Loss | 85355452 | No Loss | 85355534 | No Loss | 85355607 | No Loss |
| 85355385 | No Loss | 85355453 | No Loss | 85355535 | No Purchase | 85355608 | No Loss |
| 85355386 | No Loss | 85355454 | No Loss | 85355538 | No Loss | 85355609 | No Loss |
| 85355387 | No Purchase | 85355456 | No Purchase | 85355540 | No Loss | 85355611 | No Loss |
| 85355388 | No Purchase | 85355458 | No Loss | 85355541 | No Purchase | 85355612 | No Loss |
| 85355389 | No Loss | 85355462 | No Loss | 85355543 | No Loss | 85355613 | No Loss |
| 85355392 | No Loss | 85355463 | No Loss | 85355546 | No Loss | 85355614 | No Loss |
| 85355393 | No Loss | 85355464 | No Loss | 85355547 | No Loss | 85355615 | No Loss |
| 85355394 | No Loss | 85355465 | No Purchase | 85355549 | No Purchase | 85355616 | No Purchase |
| 85355395 | No Loss | 85355467 | No Loss | 85355550 | No Loss | 85355617 | No Loss |
| 85355397 | No Loss | 85355469 | No Loss | 85355551 | No Loss | 85355620 | No Loss |
| 85355399 | No Loss | 85355475 | No Purchase | 85355552 | No Loss | 85355622 | No Loss |
| 85355400 | No Loss | 85355476 | No Loss | 85355555 | No Loss | 85355623 | No Loss |
| 85355401 | No Loss | 85355478 | No Purchase | 85355557 | No Loss | 85355626 | No Loss |
| 85355402 | No Loss | 85355480 | No Loss | 85355558 | No Purchase | 85355629 | No Purchase |
| 85355403 | No Loss | 85355481 | No Loss | 85355561 | No Loss | 85355631 | No Loss |
| 85355409 | No Loss | 85355482 | No Loss | 85355562 | No Loss | 85355632 | No Loss |
| 85355410 | No Loss | 85355483 | No Loss | 85355563 | No Loss | 85355633 | No Loss |
| 85355411 | No Loss | 85355484 | No Loss | 85355564 | No Loss | 85355635 | No Loss |
| 85355414 | No Purchase | 85355486 | No Loss | 85355565 | No Loss | 85355636 | No Loss |
| 85355415 | No Loss | 85355487 | No Loss | 85355566 | No Purchase | 85355642 | No Purchase |
| 85355417 | No Loss | 85355491 | No Loss | 85355568 | No Purchase | 85355643 | No Purchase |
| 85355418 | No Loss | 85355496 | No Loss | 85355569 | No Loss | 85355645 | No Purchase |
| 85355419 | No Loss | 85355497 | No Loss | 85355570 | No Loss | 85355648 | No Loss |
| 85355420 | No Loss | 85355498 | No Purchase | 85355571 | No Loss | 85355651 | No Loss |
| 85355421 | No Loss | 85355500 | No Loss | 85355572 | No Loss | 85355652 | No Loss |
| 85355422 | No Purchase | 85355502 | No Loss | 85355575 | No Loss | 85355653 | No Purchase |
| 85355423 | No Loss | 85355503 | No Purchase | 85355576 | No Purchase | 85355656 | No Loss |
| 85355424 | No Loss | 85355507 | No Loss | 85355577 | No Loss | 85355659 | No Purchase |
| 85355427 | No Purchase | 85355508 | No Loss | 85355578 | No Loss | 85355661 | No Loss |
| 85355429 | No Loss | 85355509 | No Loss | 85355579 | No Loss | 85355663 | No Loss |
| 85355430 | No Loss | 85355510 | No Loss | 85355580 | No Loss | 85355664 | No Purchase |
| 85355431 | No Loss | 85355511 | No Loss | 85355582 | No Loss | 85355666 | No Loss |
| 85355432 | No Loss | 85355512 | No Loss | 85355583 | No Purchase | 85355667 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85355669 | No Loss | 85355755 | No Purchase | 85355833 | No Loss | 85355910 | No Loss |
| 85355671 | No Loss | 85355757 | No Loss | 85355834 | No Purchase | 85355911 | No Loss |
| 85355675 | No Purchase | 85355760 | No Purchase | 85355836 | No Purchase | 85355912 | No Loss |
| 85355676 | No Loss | 85355762 | No Loss | 85355837 | No Loss | 85355915 | No Purchase |
| 85355679 | No Loss | 85355763 | No Loss | 85355840 | No Loss | 85355917 | No Loss |
| 85355685 | No Purchase | 85355771 | No Loss | 85355841 | No Loss | 85355918 | No Loss |
| 85355686 | No Purchase | 85355773 | No Loss | 85355842 | No Loss | 85355919 | No Loss |
| 85355687 | No Purchase | 85355776 | No Loss | 85355843 | No Loss | 85355920 | No Loss |
| 85355691 | No Loss | 85355777 | No Loss | 85355848 | No Loss | 85355923 | No Loss |
| 85355692 | No Loss | 85355779 | No Loss | 85355849 | No Loss | 85355927 | No Loss |
| 85355694 | No Loss | 85355780 | No Loss | 85355850 | No Loss | 85355932 | No Loss |
| 85355695 | No Loss | 85355781 | No Loss | 85355852 | No Loss | 85355935 | No Loss |
| 85355696 | No Loss | 85355782 | No Purchase | 85355853 | No Loss | 85355937 | No Loss |
| 85355697 | No Loss | 85355783 | No Loss | 85355854 | No Loss | 85355938 | No Loss |
| 85355700 | No Loss | 85355784 | No Loss | 85355855 | No Loss | 85355939 | No Purchase |
| 85355701 | No Loss | 85355785 | No Loss | 85355859 | No Purchase | 85355942 | No Purchase |
| 85355702 | No Purchase | 85355786 | No Loss | 85355865 | No Purchase | 85355943 | No Loss |
| 85355704 | No Loss | 85355787 | No Loss | 85355866 | No Loss | 85355946 | No Purchase |
| 85355707 | No Loss | 85355788 | No Purchase | 85355868 | No Loss | 85355947 | No Loss |
| 85355708 | No Purchase | 85355789 | No Loss | 85355869 | No Purchase | 85355948 | No Loss |
| 85355709 | No Loss | 85355793 | No Loss | 85355870 | No Loss | 85355950 | No Loss |
| 85355711 | No Purchase | 85355794 | No Loss | 85355871 | No Loss | 85355952 | No Loss |
| 85355712 | No Purchase | 85355798 | No Loss | 85355873 | No Loss | 85355953 | No Loss |
| 85355714 | No Loss | 85355799 | No Loss | 85355875 | No Loss | 85355954 | No Loss |
| 85355716 | No Loss | 85355800 | No Loss | 85355876 | No Loss | 85355955 | No Loss |
| 85355719 | No Loss | 85355802 | No Loss | 85355877 | No Loss | 85355956 | No Loss |
| 85355720 | No Loss | 85355804 | No Loss | 85355878 | No Purchase | 85355958 | No Purchase |
| 85355721 | No Loss | 85355805 | No Loss | 85355879 | No Loss | 85355959 | No Loss |
| 85355722 | No Purchase | 85355807 | No Loss | 85355880 | No Loss | 85355961 | No Loss |
| 85355723 | No Loss | 85355808 | No Loss | 85355881 | No Loss | 85355965 | No Purchase |
| 85355724 | No Loss | 85355809 | No Loss | 85355882 | No Loss | 85355966 | No Loss |
| 85355725 | No Loss | 85355810 | No Loss | 85355883 | No Loss | 85355967 | No Loss |
| 85355726 | No Loss | 85355811 | No Loss | 85355884 | No Loss | 85355968 | No Purchase |
| 85355729 | No Loss | 85355812 | No Loss | 85355885 | No Loss | 85355969 | No Loss |
| 85355733 | No Loss | 85355814 | No Loss | 85355887 | No Purchase | 85355970 | No Loss |
| 85355734 | No Purchase | 85355815 | No Purchase | 85355889 | No Loss | 85355971 | No Loss |
| 85355735 | No Loss | 85355819 | No Loss | 85355890 | No Loss | 85355973 | No Loss |
| 85355737 | No Loss | 85355820 | No Loss | 85355891 | No Loss | 85355974 | No Loss |
| 85355738 | No Loss | 85355821 | No Loss | 85355892 | No Loss | 85355975 | No Purchase |
| 85355741 | No Loss | 85355822 | No Loss | 85355893 | No Loss | 85355976 | No Loss |
| 85355742 | No Loss | 85355823 | No Purchase | 85355895 | No Loss | 85355978 | No Loss |
| 85355745 | No Loss | 85355824 | No Loss | 85355897 | No Loss | 85355979 | No Purchase |
| 85355746 | No Loss | 85355825 | No Loss | 85355902 | No Loss | 85355980 | No Loss |
| 85355749 | No Loss | 85355829 | No Loss | 85355903 | No Loss | 85355981 | No Loss |
| 85355751 | No Loss | 85355830 | No Loss | 85355905 | No Loss | 85355982 | No Purchase |
| 85355753 | No Loss | 85355831 | No Loss | 85355909 | No Loss | 85355983 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85355988 | No Loss | 85356060 | No Purchase | 85356133 | No Purchase | 85356207 | No Loss |
| 85355989 | No Loss | 85356063 | No Loss | 85356135 | No Purchase | 85356210 | No Purchase |
| 85355990 | No Purchase | 85356064 | No Loss | 85356139 | No Purchase | 85356211 | No Loss |
| 85355992 | No Purchase | 85356065 | No Loss | 85356141 | No Loss | 85356212 | No Loss |
| 85355993 | No Loss | 85356067 | No Loss | 85356142 | No Loss | 85356213 | No Purchase |
| 85355994 | No Loss | 85356069 | No Loss | 85356143 | No Loss | 85356214 | No Loss |
| 85355995 | No Purchase | 85356071 | No Loss | 85356145 | No Purchase | 85356216 | No Loss |
| 85355996 | No Loss | 85356072 | No Loss | 85356150 | No Loss | 85356218 | No Loss |
| 85355998 | No Loss | 85356073 | No Loss | 85356151 | No Loss | 85356219 | No Loss |
| 85355999 | No Purchase | 85356074 | No Loss | 85356152 | No Loss | 85356220 | No Loss |
| 85356000 | No Loss | 85356075 | No Loss | 85356153 | No Loss | 85356222 | No Loss |
| 85356001 | No Loss | 85356076 | No Loss | 85356155 | No Loss | 85356223 | No Loss |
| 85356003 | No Loss | 85356077 | No Loss | 85356156 | No Loss | 85356225 | No Loss |
| 85356004 | No Loss | 85356078 | No Purchase | 85356157 | No Loss | 85356227 | No Purchase |
| 85356006 | No Purchase | 85356079 | No Loss | 85356158 | No Loss | 85356228 | No Loss |
| 85356007 | No Loss | 85356084 | No Loss | 85356160 | No Purchase | 85356229 | No Loss |
| 85356010 | No Loss | 85356087 | No Loss | 85356162 | No Purchase | 85356230 | No Purchase |
| 85356011 | No Loss | 85356091 | No Loss | 85356163 | No Loss | 85356232 | No Loss |
| 85356012 | No Purchase | 85356092 | No Purchase | 85356164 | No Loss | 85356233 | No Loss |
| 85356013 | No Loss | 85356093 | No Loss | 85356167 | No Loss | 85356234 | No Purchase |
| 85356014 | No Loss | 85356095 | No Purchase | 85356168 | No Loss | 85356239 | No Loss |
| 85356018 | No Loss | 85356096 | No Loss | 85356169 | No Loss | 85356240 | No Purchase |
| 85356019 | No Loss | 85356097 | No Loss | 85356170 | No Loss | 85356242 | No Loss |
| 85356023 | No Loss | 85356101 | No Loss | 85356171 | No Loss | 85356243 | No Purchase |
| 85356025 | No Loss | 85356102 | No Loss | 85356173 | No Purchase | 85356248 | No Loss |
| 85356026 | No Loss | 85356103 | No Purchase | 85356174 | No Loss | 85356250 | No Loss |
| 85356027 | No Loss | 85356104 | No Loss | 85356175 | No Purchase | 85356253 | No Loss |
| 85356028 | No Purchase | 85356107 | No Loss | 85356177 | No Loss | 85356254 | No Loss |
| 85356030 | No Loss | 85356108 | No Loss | 85356178 | No Loss | 85356256 | No Loss |
| 85356031 | No Loss | 85356109 | No Purchase | 85356180 | No Loss | 85356258 | No Loss |
| 85356032 | No Loss | 85356110 | No Loss | 85356184 | No Loss | 85356260 | No Loss |
| 85356034 | No Loss | 85356112 | No Loss | 85356185 | No Loss | 85356261 | No Purchase |
| 85356036 | No Loss | 85356114 | No Loss | 85356186 | No Purchase | 85356265 | No Purchase |
| 85356039 | No Loss | 85356115 | No Loss | 85356187 | No Loss | 85356268 | No Loss |
| 85356041 | No Loss | 85356116 | No Purchase | 85356190 | No Purchase | 85356270 | No Loss |
| 85356043 | No Loss | 85356117 | No Loss | 85356191 | No Loss | 85356271 | No Loss |
| 85356044 | No Purchase | 85356118 | No Loss | 85356192 | No Loss | 85356275 | No Loss |
| 85356045 | No Loss | 85356119 | No Loss | 85356193 | No Loss | 85356276 | No Purchase |
| 85356048 | No Loss | 85356121 | No Purchase | 85356194 | No Loss | 85356277 | No Loss |
| 85356049 | No Loss | 85356124 | No Loss | 85356196 | No Purchase | 85356278 | No Loss |
| 85356051 | No Purchase | 85356125 | No Loss | 85356197 | No Loss | 85356279 | No Loss |
| 85356052 | No Loss | 85356126 | No Loss | 85356199 | No Loss | 85356280 | No Loss |
| 85356054 | No Loss | 85356128 | No Loss | 85356200 | No Loss | 85356281 | No Loss |
| 85356055 | No Loss | 85356129 | No Loss | 85356201 | No Loss | 85356282 | No Loss |
| 85356058 | No Loss | 85356130 | No Loss | 85356203 | No Loss | 85356283 | No Loss |
| 85356059 | No Loss | 85356131 | No Purchase | 85356206 | No Loss | 85356284 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85356285 | No Loss | 85356363 | No Purchase | 85356450 | No Loss | 85356529 | No Loss |
| 85356287 | No Loss | 85356364 | No Loss | 85356451 | No Loss | 85356530 | No Loss |
| 85356290 | No Loss | 85356366 | No Loss | 85356455 | No Purchase | 85356531 | No Loss |
| 85356294 | No Purchase | 85356367 | No Loss | 85356457 | No Purchase | 85356534 | No Loss |
| 85356296 | No Purchase | 85356370 | No Loss | 85356461 | No Loss | 85356536 | No Purchase |
| 85356297 | No Loss | 85356372 | No Loss | 85356462 | No Purchase | 85356537 | No Loss |
| 85356298 | No Loss | 85356373 | No Loss | 85356463 | No Loss | 85356539 | No Loss |
| 85356300 | No Loss | 85356374 | No Loss | 85356464 | No Loss | 85356540 | No Purchase |
| 85356301 | No Loss | 85356375 | No Loss | 85356465 | No Loss | 85356542 | No Loss |
| 85356302 | No Loss | 85356380 | No Purchase | 85356466 | No Purchase | 85356543 | No Loss |
| 85356304 | No Loss | 85356382 | No Loss | 85356470 | No Loss | 85356544 | No Loss |
| 85356305 | No Loss | 85356383 | No Purchase | 85356472 | No Loss | 85356545 | No Loss |
| 85356306 | No Loss | 85356384 | No Loss | 85356475 | No Loss | 85356548 | No Loss |
| 85356308 | No Loss | 85356385 | No Loss | 85356476 | No Loss | 85356549 | No Loss |
| 85356309 | No Loss | 85356386 | No Loss | 85356478 | No Loss | 85356550 | No Loss |
| 85356313 | No Loss | 85356389 | No Loss | 85356479 | No Loss | 85356551 | No Loss |
| 85356315 | No Loss | 85356390 | No Loss | 85356483 | No Purchase | 85356552 | No Loss |
| 85356316 | No Loss | 85356393 | No Loss | 85356485 | No Loss | 85356554 | No Purchase |
| 85356317 | No Purchase | 85356394 | No Loss | 85356486 | No Loss | 85356555 | No Loss |
| 85356318 | No Purchase | 85356395 | No Loss | 85356489 | No Loss | 85356556 | No Loss |
| 85356319 | No Loss | 85356396 | No Loss | 85356492 | No Purchase | 85356558 | No Loss |
| 85356320 | No Purchase | 85356397 | No Loss | 85356495 | No Loss | 85356560 | No Loss |
| 85356322 | No Loss | 85356399 | No Loss | 85356496 | No Purchase | 85356561 | No Loss |
| 85356323 | No Loss | 85356400 | No Purchase | 85356497 | No Loss | 85356562 | No Loss |
| 85356329 | No Loss | 85356402 | No Purchase | 85356498 | No Loss | 85356563 | No Loss |
| 85356331 | No Loss | 85356403 | No Loss | 85356500 | No Loss | 85356566 | No Loss |
| 85356332 | No Loss | 85356404 | No Loss | 85356501 | No Loss | 85356567 | No Loss |
| 85356333 | No Loss | 85356411 | No Loss | 85356502 | No Loss | 85356568 | No Loss |
| 85356340 | No Loss | 85356413 | No Loss | 85356504 | No Loss | 85356569 | No Loss |
| 85356341 | No Loss | 85356415 | No Loss | 85356505 | No Loss | 85356570 | No Loss |
| 85356342 | No Loss | 85356418 | No Purchase | 85356506 | No Loss | 85356572 | No Loss |
| 85356343 | No Purchase | 85356419 | No Loss | 85356508 | No Loss | 85356573 | No Loss |
| 85356345 | No Loss | 85356420 | No Purchase | 85356509 | No Purchase | 85356574 | No Loss |
| 85356347 | No Loss | 85356423 | No Loss | 85356510 | No Loss | 85356579 | No Loss |
| 85356348 | No Loss | 85356424 | No Loss | 85356511 | No Loss | 85356580 | No Loss |
| 85356349 | No Purchase | 85356426 | No Loss | 85356512 | No Loss | 85356581 | No Loss |
| 85356350 | No Loss | 85356431 | No Loss | 85356514 | No Loss | 85356583 | No Loss |
| 85356351 | No Purchase | 85356436 | No Loss | 85356515 | No Loss | 85356584 | No Loss |
| 85356353 | No Loss | 85356437 | No Loss | 85356518 | No Loss | 85356588 | No Loss |
| 85356354 | No Loss | 85356440 | No Loss | 85356519 | No Loss | 85356589 | No Loss |
| 85356355 | No Purchase | 85356441 | No Purchase | 85356521 | No Loss | 85356590 | No Loss |
| 85356356 | No Loss | 85356442 | No Loss | 85356523 | No Loss | 85356593 | No Loss |
| 85356357 | No Loss | 85356444 | No Loss | 85356525 | No Loss | 85356594 | No Loss |
| 85356359 | No Loss | 85356445 | No Loss | 85356526 | No Loss | 85356596 | No Loss |
| 85356360 | No Loss | 85356448 | No Loss | 85356527 | No Loss | 85356597 | No Loss |
| 85356361 | No Loss | 85356449 | No Purchase | 85356528 | No Purchase | 85356598 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85356599 | No Loss | 85356680 | No Loss | 85356754 | No Loss | 85356846 | No Purchase |
| 85356600 | No Loss | 85356681 | No Loss | 85356756 | No Loss | 85356851 | No Loss |
| 85356601 | No Purchase | 85356684 | No Loss | 85356758 | No Purchase | 85356853 | No Purchase |
| 85356602 | No Loss | 85356685 | No Loss | 85356759 | No Purchase | 85356854 | No Loss |
| 85356603 | No Loss | 85356686 | No Loss | 85356760 | No Loss | 85356855 | No Purchase |
| 85356607 | No Loss | 85356687 | No Purchase | 85356761 | No Purchase | 85356856 | No Loss |
| 85356608 | No Loss | 85356689 | No Loss | 85356764 | No Loss | 85356860 | No Loss |
| 85356611 | No Loss | 85356690 | No Loss | 85356766 | No Loss | 85356861 | No Loss |
| 85356612 | No Purchase | 85356691 | No Loss | 85356767 | No Loss | 85356862 | No Loss |
| 85356614 | No Loss | 85356692 | No Loss | 85356770 | No Loss | 85356863 | No Loss |
| 85356615 | No Loss | 85356694 | No Loss | 85356776 | No Loss | 85356864 | No Loss |
| 85356616 | No Purchase | 85356696 | No Loss | 85356778 | No Purchase | 85356865 | No Loss |
| 85356617 | No Purchase | 85356698 | No Purchase | 85356782 | No Loss | 85356866 | No Purchase |
| 85356619 | No Loss | 85356699 | No Loss | 85356783 | No Loss | 85356867 | No Loss |
| 85356621 | No Loss | 85356700 | No Loss | 85356786 | No Loss | 85356872 | No Purchase |
| 85356624 | No Loss | 85356701 | No Purchase | 85356788 | No Loss | 85356873 | No Purchase |
| 85356625 | No Loss | 85356703 | No Purchase | 85356789 | No Purchase | 85356875 | No Purchase |
| 85356628 | No Purchase | 85356706 | No Loss | 85356790 | No Loss | 85356880 | No Loss |
| 85356629 | No Loss | 85356707 | No Loss | 85356794 | No Loss | 85356882 | No Loss |
| 85356630 | No Loss | 85356709 | No Purchase | 85356795 | No Loss | 85356883 | No Loss |
| 85356631 | No Loss | 85356710 | No Loss | 85356796 | No Loss | 85356885 | No Loss |
| 85356633 | No Loss | 85356712 | No Loss | 85356799 | No Loss | 85356887 | No Loss |
| 85356634 | No Loss | 85356717 | No Loss | 85356801 | No Loss | 85356890 | No Purchase |
| 85356635 | No Loss | 85356718 | No Purchase | 85356804 | No Purchase | 85356891 | No Purchase |
| 85356639 | No Loss | 85356720 | No Loss | 85356805 | No Purchase | 85356899 | No Loss |
| 85356640 | No Loss | 85356722 | No Loss | 85356806 | No Purchase | 85356902 | No Loss |
| 85356642 | No Purchase | 85356723 | No Loss | 85356807 | No Loss | 85356905 | No Loss |
| 85356645 | No Loss | 85356727 | No Loss | 85356809 | No Loss | 85356906 | No Loss |
| 85356648 | No Loss | 85356728 | No Loss | 85356810 | No Loss | 85356909 | No Loss |
| 85356649 | No Loss | 85356729 | No Loss | 85356814 | No Purchase | 85356911 | No Loss |
| 85356651 | No Purchase | 85356731 | No Loss | 85356818 | No Loss | 85356912 | No Loss |
| 85356652 | No Loss | 85356733 | No Loss | 85356819 | No Loss | 85356913 | No Loss |
| 85356653 | No Loss | 85356735 | No Loss | 85356820 | No Purchase | 85356914 | No Purchase |
| 85356655 | No Loss | 85356736 | No Loss | 85356822 | No Loss | 85356915 | No Purchase |
| 85356656 | No Loss | 85356739 | No Loss | 85356823 | No Loss | 85356916 | No Loss |
| 85356657 | No Loss | 85356740 | No Loss | 85356825 | No Purchase | 85356918 | No Loss |
| 85356661 | No Purchase | 85356741 | No Purchase | 85356827 | No Loss | 85356919 | No Loss |
| 85356662 | No Loss | 85356742 | No Purchase | 85356828 | No Purchase | 85356920 | No Loss |
| 85356663 | No Purchase | 85356743 | No Loss | 85356830 | No Purchase | 85356921 | No Loss |
| 85356666 | No Loss | 85356744 | No Loss | 85356832 | No Loss | 85356927 | No Loss |
| 85356667 | No Loss | 85356747 | No Loss | 85356833 | No Loss | 85356928 | No Loss |
| 85356668 | No Loss | 85356748 | No Loss | 85356834 | No Purchase | 85356930 | No Purchase |
| 85356669 | No Loss | 85356749 | No Loss | 85356838 | No Loss | 85356932 | No Loss |
| 85356672 | No Loss | 85356751 | No Purchase | 85356839 | No Loss | 85356933 | No Loss |
| 85356678 | No Loss | 85356752 | No Loss | 85356840 | No Loss | 85356934 | No Loss |
| 85356679 | No Loss | 85356753 | No Loss | 85356844 | No Loss | 85356935 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85356937 | No Purchase | 85357011 | No Purchase | 85357102 | No Loss | 85357197 | No Loss |
| 85356938 | No Loss | 85357013 | No Loss | 85357107 | No Loss | 85357199 | No Loss |
| 85356940 | No Loss | 85357014 | No Loss | 85357109 | No Loss | 85357200 | No Loss |
| 85356941 | No Loss | 85357016 | No Purchase | 85357110 | No Loss | 85357203 | No Loss |
| 85356942 | No Loss | 85357017 | No Loss | 85357112 | No Loss | 85357204 | No Purchase |
| 85356943 | No Loss | 85357019 | No Loss | 85357120 | No Loss | 85357205 | No Loss |
| 85356945 | No Loss | 85357020 | No Loss | 85357123 | No Loss | 85357207 | No Loss |
| 85356947 | No Purchase | 85357022 | No Loss | 85357124 | No Loss | 85357212 | No Loss |
| 85356950 | No Loss | 85357023 | No Loss | 85357126 | No Loss | 85357214 | No Loss |
| 85356951 | No Purchase | 85357025 | No Loss | 85357128 | No Loss | 85357215 | No Loss |
| 85356953 | No Loss | 85357026 | No Loss | 85357132 | No Loss | 85357216 | No Loss |
| 85356956 | No Loss | 85357028 | No Loss | 85357133 | No Loss | 85357218 | No Purchase |
| 85356957 | No Loss | 85357031 | No Purchase | 85357134 | No Purchase | 85357219 | No Purchase |
| 85356960 | No Loss | 85357032 | No Loss | 85357137 | No Loss | 85357221 | No Loss |
| 85356962 | No Loss | 85357033 | No Loss | 85357139 | No Purchase | 85357222 | No Loss |
| 85356963 | No Loss | 85357034 | No Loss | 85357141 | No Loss | 85357228 | No Loss |
| 85356964 | No Loss | 85357037 | No Loss | 85357142 | No Loss | 85357229 | No Purchase |
| 85356965 | No Loss | 85357039 | No Loss | 85357146 | No Purchase | 85357230 | No Purchase |
| 85356968 | No Loss | 85357040 | No Loss | 85357147 | No Loss | 85357231 | No Loss |
| 85356971 | No Loss | 85357041 | No Loss | 85357149 | No Loss | 85357232 | No Loss |
| 85356974 | No Loss | 85357042 | No Loss | 85357150 | No Loss | 85357233 | No Loss |
| 85356975 | No Loss | 85357045 | No Loss | 85357151 | No Purchase | 85357235 | No Loss |
| 85356976 | No Loss | 85357046 | No Loss | 85357152 | No Loss | 85357237 | No Loss |
| 85356977 | No Purchase | 85357047 | No Loss | 85357155 | No Loss | 85357238 | No Purchase |
| 85356978 | No Purchase | 85357048 | No Loss | 85357156 | No Loss | 85357241 | No Loss |
| 85356979 | No Loss | 85357052 | No Loss | 85357162 | No Loss | 85357243 | No Loss |
| 85356981 | No Loss | 85357055 | No Loss | 85357163 | No Loss | 85357244 | No Loss |
| 85356982 | No Loss | 85357061 | No Loss | 85357165 | No Loss | 85357245 | No Loss |
| 85356983 | No Loss | 85357062 | No Purchase | 85357166 | No Loss | 85357246 | No Loss |
| 85356984 | No Loss | 85357063 | No Loss | 85357167 | No Loss | 85357247 | No Loss |
| 85356985 | No Loss | 85357067 | No Loss | 85357168 | No Loss | 85357248 | No Loss |
| 85356986 | No Purchase | 85357070 | No Loss | 85357169 | No Loss | 85357249 | No Loss |
| 85356987 | No Loss | 85357071 | No Loss | 85357173 | No Loss | 85357253 | No Purchase |
| 85356988 | No Loss | 85357075 | No Loss | 85357177 | No Loss | 85357254 | No Purchase |
| 85356990 | No Loss | 85357076 | No Loss | 85357178 | No Loss | 85357257 | No Loss |
| 85356993 | No Loss | 85357078 | No Purchase | 85357180 | No Loss | 85357258 | No Loss |
| 85356994 | No Loss | 85357079 | No Loss | 85357183 | No Loss | 85357259 | No Loss |
| 85356996 | No Loss | 85357080 | No Loss | 85357186 | No Loss | 85357260 | No Loss |
| 85356998 | No Loss | 85357081 | No Loss | 85357188 | No Purchase | 85357261 | No Purchase |
| 85356999 | No Purchase | 85357082 | No Loss | 85357189 | No Loss | 85357262 | No Purchase |
| 85357002 | No Purchase | 85357086 | No Loss | 85357190 | No Purchase | 85357263 | No Loss |
| 85357003 | No Purchase | 85357089 | No Purchase | 85357191 | No Loss | 85357264 | No Loss |
| 85357004 | No Loss | 85357096 | No Loss | 85357192 | No Loss | 85357265 | No Loss |
| 85357005 | No Loss | 85357098 | No Loss | 85357193 | No Loss | 85357267 | No Purchase |
| 85357007 | No Loss | 85357100 | No Purchase | 85357194 | No Purchase | 85357268 | No Loss |
| 85357009 | No Loss | 85357101 | No Loss | 85357196 | No Purchase | 85357269 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85357271 | No Loss | 85357357 | No Loss | 85357454 | No Loss | 85357532 | No Loss |
| 85357272 | No Loss | 85357358 | No Loss | 85357455 | No Loss | 85357536 | No Loss |
| 85357273 | No Loss | 85357363 | No Loss | 85357457 | No Loss | 85357537 | No Purchase |
| 85357274 | No Loss | 85357366 | No Loss | 85357461 | No Loss | 85357542 | No Loss |
| 85357276 | No Loss | 85357368 | No Loss | 85357462 | No Loss | 85357545 | No Loss |
| 85357277 | No Loss | 85357369 | No Purchase | 85357466 | No Loss | 85357546 | No Loss |
| 85357279 | No Loss | 85357371 | No Loss | 85357468 | No Loss | 85357548 | No Loss |
| 85357284 | No Loss | 85357373 | No Loss | 85357469 | No Loss | 85357552 | No Loss |
| 85357285 | No Loss | 85357375 | No Loss | 85357471 | No Purchase | 85357557 | No Loss |
| 85357291 | No Loss | 85357376 | No Loss | 85357475 | No Loss | 85357558 | No Purchase |
| 85357295 | No Purchase | 85357377 | No Loss | 85357476 | No Loss | 85357559 | No Loss |
| 85357296 | No Purchase | 85357379 | No Loss | 85357477 | No Loss | 85357561 | No Loss |
| 85357297 | No Loss | 85357380 | No Loss | 85357479 | No Loss | 85357563 | No Purchase |
| 85357298 | No Loss | 85357381 | No Loss | 85357480 | No Loss | 85357564 | No Loss |
| 85357301 | No Loss | 85357383 | No Loss | 85357481 | No Loss | 85357566 | No Loss |
| 85357304 | No Loss | 85357387 | No Loss | 85357484 | No Loss | 85357567 | No Loss |
| 85357305 | No Purchase | 85357390 | No Loss | 85357486 | No Loss | 85357568 | No Loss |
| 85357307 | No Loss | 85357392 | No Loss | 85357487 | No Loss | 85357573 | No Loss |
| 85357309 | No Loss | 85357396 | No Purchase | 85357490 | No Loss | 85357575 | No Loss |
| 85357311 | No Loss | 85357401 | No Loss | 85357491 | No Loss | 85357576 | No Loss |
| 85357312 | No Loss | 85357402 | No Loss | 85357492 | No Loss | 85357577 | No Purchase |
| 85357314 | No Loss | 85357403 | No Loss | 85357495 | No Loss | 85357580 | No Loss |
| 85357315 | No Loss | 85357405 | No Purchase | 85357497 | No Loss | 85357581 | No Loss |
| 85357318 | No Loss | 85357409 | No Loss | 85357498 | No Loss | 85357584 | No Loss |
| 85357319 | No Loss | 85357411 | No Loss | 85357499 | No Loss | 85357586 | No Loss |
| 85357320 | No Loss | 85357412 | No Loss | 85357500 | No Loss | 85357588 | No Loss |
| 85357321 | No Loss | 85357414 | No Loss | 85357502 | No Loss | 85357590 | No Loss |
| 85357326 | No Loss | 85357416 | No Loss | 85357503 | No Loss | 85357591 | No Loss |
| 85357327 | No Purchase | 85357417 | No Loss | 85357504 | No Loss | 85357592 | No Loss |
| 85357328 | No Loss | 85357422 | No Loss | 85357505 | No Loss | 85357593 | No Loss |
| 85357331 | No Loss | 85357424 | No Loss | 85357506 | No Loss | 85357594 | No Loss |
| 85357333 | No Loss | 85357425 | No Purchase | 85357507 | No Loss | 85357595 | No Loss |
| 85357335 | No Loss | 85357426 | No Loss | 85357508 | No Loss | 85357596 | No Purchase |
| 85357336 | No Loss | 85357427 | No Loss | 85357509 | No Loss | 85357597 | No Loss |
| 85357337 | No Loss | 85357428 | No Loss | 85357510 | No Loss | 85357598 | No Loss |
| 85357339 | No Loss | 85357432 | No Loss | 85357511 | No Loss | 85357599 | No Loss |
| 85357340 | No Loss | 85357433 | No Purchase | 85357512 | No Loss | 85357600 | No Loss |
| 85357342 | No Loss | 85357434 | No Loss | 85357513 | No Purchase | 85357601 | No Loss |
| 85357343 | No Loss | 85357435 | No Loss | 85357514 | No Loss | 85357605 | No Loss |
| 85357345 | No Loss | 85357439 | No Purchase | 85357517 | No Loss | 85357606 | No Loss |
| 85357346 | No Loss | 85357443 | No Loss | 85357520 | No Loss | 85357610 | No Purchase |
| 85357347 | No Purchase | 85357447 | No Loss | 85357522 | No Loss | 85357611 | No Loss |
| 85357348 | No Loss | 85357449 | No Loss | 85357523 | No Loss | 85357612 | No Purchase |
| 85357349 | No Loss | 85357450 | No Loss | 85357527 | No Loss | 85357616 | No Purchase |
| 85357351 | No Loss | 85357451 | No Loss | 85357530 | No Loss | 85357618 | No Loss |
| 85357356 | No Purchase | 85357452 | No Loss | 85357531 | No Loss | 85357619 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85357620 | No Loss | 85357699 | No Loss | 85357773 | No Loss | 85357862 | No Loss |
| 85357622 | No Loss | 85357700 | No Loss | 85357776 | No Loss | 85357863 | No Loss |
| 85357624 | No Loss | 85357701 | No Loss | 85357778 | No Loss | 85357864 | No Loss |
| 85357626 | No Purchase | 85357702 | No Loss | 85357779 | No Loss | 85357865 | No Loss |
| 85357627 | No Loss | 85357703 | No Loss | 85357780 | No Loss | 85357866 | No Loss |
| 85357632 | No Loss | 85357704 | No Loss | 85357781 | No Loss | 85357867 | No Purchase |
| 85357633 | No Loss | 85357705 | No Loss | 85357783 | No Loss | 85357868 | No Purchase |
| 85357634 | No Loss | 85357707 | No Loss | 85357786 | No Purchase | 85357871 | No Loss |
| 85357636 | No Loss | 85357708 | No Loss | 85357787 | No Loss | 85357874 | No Loss |
| 85357637 | No Loss | 85357710 | No Purchase | 85357789 | No Loss | 85357875 | No Loss |
| 85357638 | No Loss | 85357711 | No Loss | 85357793 | No Loss | 85357876 | No Loss |
| 85357641 | No Loss | 85357712 | No Purchase | 85357795 | No Loss | 85357877 | No Purchase |
| 85357642 | No Loss | 85357714 | No Loss | 85357796 | No Loss | 85357878 | No Loss |
| 85357643 | No Loss | 85357715 | No Purchase | 85357798 | No Purchase | 85357879 | No Loss |
| 85357645 | No Loss | 85357716 | No Loss | 85357799 | No Loss | 85357880 | No Loss |
| 85357649 | No Purchase | 85357717 | No Purchase | 85357806 | No Loss | 85357882 | No Loss |
| 85357650 | No Loss | 85357718 | No Loss | 85357807 | No Loss | 85357884 | No Purchase |
| 85357654 | No Loss | 85357720 | No Purchase | 85357809 | No Loss | 85357885 | No Loss |
| 85357655 | No Purchase | 85357721 | No Loss | 85357810 | No Loss | 85357886 | No Loss |
| 85357657 | No Loss | 85357723 | No Loss | 85357811 | No Loss | 85357889 | No Loss |
| 85357658 | No Loss | 85357724 | No Loss | 85357814 | No Loss | 85357890 | No Loss |
| 85357660 | No Loss | 85357725 | No Loss | 85357816 | No Loss | 85357891 | No Purchase |
| 85357661 | No Loss | 85357727 | No Loss | 85357819 | No Loss | 85357892 | No Loss |
| 85357662 | No Loss | 85357730 | No Loss | 85357820 | No Loss | 85357893 | No Loss |
| 85357663 | No Purchase | 85357733 | No Purchase | 85357821 | No Purchase | 85357894 | No Loss |
| 85357664 | No Purchase | 85357734 | No Purchase | 85357824 | No Loss | 85357898 | No Purchase |
| 85357665 | No Loss | 85357735 | No Loss | 85357826 | No Loss | 85357900 | No Loss |
| 85357667 | No Loss | 85357736 | No Purchase | 85357827 | No Loss | 85357902 | No Loss |
| 85357668 | No Loss | 85357737 | No Loss | 85357832 | No Loss | 85357903 | No Purchase |
| 85357670 | No Purchase | 85357739 | No Loss | 85357835 | No Purchase | 85357904 | No Loss |
| 85357671 | No Loss | 85357740 | No Purchase | 85357836 | No Loss | 85357905 | No Loss |
| 85357672 | No Loss | 85357741 | No Loss | 85357837 | No Loss | 85357907 | No Purchase |
| 85357674 | No Loss | 85357745 | No Loss | 85357838 | No Purchase | 85357908 | No Loss |
| 85357676 | No Loss | 85357747 | No Loss | 85357839 | No Loss | 85357917 | No Loss |
| 85357678 | No Loss | 85357748 | No Purchase | 85357840 | No Loss | 85357921 | No Loss |
| 85357679 | No Loss | 85357749 | No Loss | 85357841 | No Loss | 85357922 | No Loss |
| 85357680 | No Loss | 85357750 | No Purchase | 85357842 | No Loss | 85357923 | No Loss |
| 85357683 | No Loss | 85357751 | No Loss | 85357844 | No Loss | 85357926 | No Loss |
| 85357685 | No Loss | 85357752 | No Loss | 85357849 | No Purchase | 85357928 | No Loss |
| 85357687 | No Purchase | 85357754 | No Loss | 85357850 | No Loss | 85357929 | No Purchase |
| 85357690 | No Loss | 85357762 | No Loss | 85357852 | No Loss | 85357930 | No Loss |
| 85357691 | No Loss | 85357764 | No Loss | 85357855 | No Loss | 85357931 | No Purchase |
| 85357694 | No Loss | 85357765 | No Loss | 85357857 | No Loss | 85357933 | No Purchase |
| 85357695 | No Loss | 85357766 | No Purchase | 85357858 | No Loss | 85357936 | No Loss |
| 85357696 | No Loss | 85357769 | No Purchase | 85357859 | No Purchase | 85357937 | No Purchase |
| 85357698 | No Loss | 85357771 | No Loss | 85357860 | No Loss | 85357939 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85357940 | No Loss | 85358010 | No Loss | 85358093 | No Purchase | 85358159 | No Loss |
| 85357943 | No Loss | 85358011 | No Loss | 85358094 | No Loss | 85358160 | No Loss |
| 85357944 | No Loss | 85358012 | No Loss | 85358097 | No Loss | 85358161 | No Loss |
| 85357946 | No Loss | 85358014 | No Loss | 85358098 | No Loss | 85358163 | No Loss |
| 85357947 | No Loss | 85358016 | No Loss | 85358099 | No Loss | 85358167 | No Loss |
| 85357948 | No Loss | 85358021 | No Loss | 85358103 | No Loss | 85358169 | No Loss |
| 85357949 | No Loss | 85358022 | No Loss | 85358105 | No Loss | 85358170 | No Loss |
| 85357950 | No Loss | 85358023 | No Loss | 85358107 | No Loss | 85358171 | No Loss |
| 85357951 | No Loss | 85358025 | No Loss | 85358108 | No Loss | 85358172 | No Loss |
| 85357952 | No Loss | 85358026 | No Loss | 85358109 | No Loss | 85358175 | No Loss |
| 85357953 | No Loss | 85358028 | No Loss | 85358111 | No Loss | 85358176 | No Purchase |
| 85357954 | No Purchase | 85358030 | No Purchase | 85358112 | No Purchase | 85358177 | No Loss |
| 85357955 | No Loss | 85358031 | No Loss | 85358113 | No Loss | 85358178 | No Loss |
| 85357956 | No Loss | 85358032 | No Loss | 85358114 | No Loss | 85358180 | No Loss |
| 85357963 | No Loss | 85358033 | No Loss | 85358115 | No Loss | 85358181 | No Loss |
| 85357964 | No Loss | 85358036 | No Loss | 85358117 | No Loss | 85358182 | No Loss |
| 85357967 | No Loss | 85358037 | No Loss | 85358119 | No Loss | 85358183 | No Loss |
| 85357968 | No Purchase | 85358040 | No Loss | 85358120 | No Loss | 85358184 | No Loss |
| 85357970 | No Purchase | 85358044 | No Loss | 85358121 | No Loss | 85358185 | No Loss |
| 85357971 | No Loss | 85358045 | No Loss | 85358123 | No Loss | 85358187 | No Loss |
| 85357972 | No Loss | 85358047 | No Loss | 85358124 | No Purchase | 85358188 | No Loss |
| 85357974 | No Loss | 85358048 | No Purchase | 85358125 | No Loss | 85358189 | No Loss |
| 85357976 | No Loss | 85358050 | No Purchase | 85358126 | No Loss | 85358190 | No Loss |
| 85357978 | No Loss | 85358051 | No Loss | 85358128 | No Loss | 85358191 | No Loss |
| 85357979 | No Loss | 85358054 | No Loss | 85358129 | No Purchase | 85358192 | No Loss |
| 85357980 | No Loss | 85358057 | No Loss | 85358130 | No Loss | 85358193 | No Loss |
| 85357982 | No Loss | 85358059 | No Loss | 85358131 | No Loss | 85358195 | No Loss |
| 85357983 | No Loss | 85358060 | No Loss | 85358132 | No Loss | 85358198 | No Loss |
| 85357984 | No Loss | 85358062 | No Purchase | 85358133 | No Loss | 85358200 | No Loss |
| 85357985 | No Loss | 85358063 | No Loss | 85358135 | No Purchase | 85358201 | No Loss |
| 85357986 | No Loss | 85358065 | No Loss | 85358136 | No Loss | 85358204 | No Loss |
| 85357987 | No Loss | 85358067 | No Purchase | 85358137 | No Loss | 85358205 | No Purchase |
| 85357988 | No Loss | 85358068 | No Loss | 85358138 | No Loss | 85358206 | No Purchase |
| 85357990 | No Loss | 85358072 | No Loss | 85358141 | No Loss | 85358207 | No Loss |
| 85357991 | No Loss | 85358074 | No Loss | 85358143 | No Loss | 85358208 | No Loss |
| 85357995 | No Loss | 85358076 | No Purchase | 85358144 | No Loss | 85358209 | No Purchase |
| 85357996 | No Purchase | 85358077 | No Purchase | 85358145 | No Loss | 85358210 | No Loss |
| 85357997 | No Loss | 85358078 | No Loss | 85358146 | No Loss | 85358212 | No Loss |
| 85357998 | No Purchase | 85358079 | No Purchase | 85358147 | No Loss | 85358213 | No Loss |
| 85358001 | No Loss | 85358080 | No Loss | 85358149 | No Loss | 85358214 | No Purchase |
| 85358002 | No Loss | 85358081 | No Purchase | 85358150 | No Loss | 85358217 | No Loss |
| 85358003 | No Loss | 85358084 | No Purchase | 85358151 | No Loss | 85358220 | No Purchase |
| 85358004 | No Loss | 85358085 | No Loss | 85358153 | No Loss | 85358222 | No Loss |
| 85358005 | No Loss | 85358086 | No Loss | 85358155 | No Loss | 85358225 | No Loss |
| 85358007 | No Loss | 85358087 | No Loss | 85358157 | No Loss | 85358229 | No Loss |
| 85358009 | No Loss | 85358091 | No Loss | 85358158 | No Purchase | 85358230 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85358231 | No Loss | 85358302 | No Loss | 85358379 | No Loss | 85358456 | No Loss |
| 85358232 | No Loss | 85358304 | No Loss | 85358383 | No Loss | 85358461 | No Loss |
| 85358233 | No Purchase | 85358308 | No Loss | 85358384 | No Loss | 85358462 | No Loss |
| 85358235 | No Loss | 85358309 | No Purchase | 85358385 | No Loss | 85358466 | No Loss |
| 85358237 | No Loss | 85358310 | No Loss | 85358386 | No Loss | 85358468 | No Purchase |
| 85358239 | No Loss | 85358311 | No Loss | 85358388 | No Loss | 85358469 | No Loss |
| 85358240 | No Loss | 85358313 | No Loss | 85358389 | No Loss | 85358470 | No Loss |
| 85358241 | No Loss | 85358314 | No Loss | 85358391 | No Loss | 85358471 | No Loss |
| 85358245 | No Purchase | 85358316 | No Loss | 85358394 | No Loss | 85358472 | No Loss |
| 85358246 | No Loss | 85358317 | No Loss | 85358396 | No Loss | 85358473 | No Loss |
| 85358247 | No Loss | 85358320 | No Loss | 85358397 | No Loss | 85358476 | No Loss |
| 85358248 | No Loss | 85358321 | No Loss | 85358399 | No Loss | 85358477 | No Loss |
| 85358250 | No Loss | 85358323 | No Loss | 85358400 | No Loss | 85358478 | No Loss |
| 85358252 | No Purchase | 85358326 | No Loss | 85358402 | No Loss | 85358481 | No Loss |
| 85358253 | No Loss | 85358331 | No Purchase | 85358404 | No Loss | 85358482 | No Purchase |
| 85358255 | No Loss | 85358333 | No Loss | 85358405 | No Purchase | 85358483 | No Loss |
| 85358256 | No Loss | 85358334 | No Loss | 85358406 | No Loss | 85358484 | No Loss |
| 85358258 | No Loss | 85358336 | No Loss | 85358407 | No Loss | 85358486 | No Loss |
| 85358259 | No Loss | 85358338 | No Loss | 85358412 | No Purchase | 85358487 | No Loss |
| 85358262 | No Purchase | 85358341 | No Loss | 85358413 | No Purchase | 85358489 | No Loss |
| 85358263 | No Loss | 85358342 | No Loss | 85358414 | No Loss | 85358490 | No Loss |
| 85358265 | No Loss | 85358343 | No Loss | 85358417 | No Loss | 85358491 | No Loss |
| 85358266 | No Purchase | 85358348 | No Loss | 85358418 | No Loss | 85358492 | No Loss |
| 85358267 | No Loss | 85358350 | No Loss | 85358419 | No Loss | 85358493 | No Loss |
| 85358268 | No Purchase | 85358351 | No Purchase | 85358427 | No Loss | 85358495 | No Purchase |
| 85358269 | No Purchase | 85358352 | No Loss | 85358428 | No Loss | 85358496 | No Loss |
| 85358270 | No Purchase | 85358353 | No Loss | 85358429 | No Loss | 85358497 | No Loss |
| 85358275 | No Loss | 85358354 | No Loss | 85358430 | No Purchase | 85358498 | No Purchase |
| 85358276 | No Loss | 85358355 | No Loss | 85358431 | No Loss | 85358501 | No Purchase |
| 85358277 | No Loss | 85358356 | No Loss | 85358432 | No Loss | 85358502 | No Loss |
| 85358278 | No Loss | 85358359 | No Loss | 85358433 | No Loss | 85358504 | No Purchase |
| 85358280 | No Loss | 85358360 | No Loss | 85358437 | No Loss | 85358505 | No Purchase |
| 85358281 | No Purchase | 85358361 | No Purchase | 85358439 | No Purchase | 85358509 | No Loss |
| 85358282 | No Loss | 85358363 | No Loss | 85358440 | No Loss | 85358510 | No Loss |
| 85358283 | No Loss | 85358364 | No Loss | 85358441 | No Loss | 85358512 | No Loss |
| 85358284 | No Purchase | 85358368 | No Purchase | 85358442 | No Loss | 85358513 | No Purchase |
| 85358285 | No Loss | 85358369 | No Loss | 85358443 | No Purchase | 85358514 | No Loss |
| 85358288 | No Loss | 85358370 | No Loss | 85358445 | No Loss | 85358517 | No Purchase |
| 85358289 | No Loss | 85358371 | No Purchase | 85358446 | No Loss | 85358520 | No Loss |
| 85358290 | No Loss | 85358372 | No Loss | 85358448 | No Loss | 85358521 | No Purchase |
| 85358292 | No Loss | 85358373 | No Purchase | 85358449 | No Loss | 85358522 | No Loss |
| 85358293 | No Loss | 85358374 | No Purchase | 85358450 | No Loss | 85358524 | No Loss |
| 85358294 | No Loss | 85358375 | No Purchase | 85358451 | No Loss | 85358525 | No Purchase |
| 85358297 | No Purchase | 85358376 | No Loss | 85358453 | No Loss | 85358528 | No Loss |
| 85358300 | No Loss | 85358377 | No Loss | 85358454 | No Loss | 85358529 | No Loss |
| 85358301 | No Loss | 85358378 | No Loss | 85358455 | No Loss | 85358530 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85358534 | No Loss | 85358612 | No Purchase | 85358689 | No Loss | 85358764 | No Loss |
| 85358536 | No Loss | 85358613 | No Loss | 85358692 | No Loss | 85358765 | No Loss |
| 85358537 | No Loss | 85358617 | No Loss | 85358693 | No Loss | 85358766 | No Loss |
| 85358538 | No Loss | 85358618 | No Purchase | 85358695 | No Loss | 85358768 | No Purchase |
| 85358540 | No Loss | 85358621 | No Loss | 85358696 | No Purchase | 85358770 | No Purchase |
| 85358541 | No Loss | 85358622 | No Loss | 85358697 | No Loss | 85358772 | No Loss |
| 85358542 | No Loss | 85358624 | No Loss | 85358698 | No Loss | 85358774 | No Loss |
| 85358543 | No Loss | 85358628 | No Loss | 85358699 | No Loss | 85358775 | No Loss |
| 85358544 | No Loss | 85358631 | No Loss | 85358702 | No Purchase | 85358777 | No Loss |
| 85358545 | No Loss | 85358632 | No Loss | 85358703 | No Loss | 85358778 | No Loss |
| 85358546 | No Purchase | 85358633 | No Loss | 85358704 | No Loss | 85358779 | No Loss |
| 85358547 | No Loss | 85358636 | No Loss | 85358705 | No Loss | 85358781 | No Purchase |
| 85358548 | No Loss | 85358637 | No Loss | 85358706 | No Loss | 85358782 | No Loss |
| 85358549 | No Loss | 85358638 | No Purchase | 85358707 | No Loss | 85358784 | No Purchase |
| 85358552 | No Loss | 85358639 | No Loss | 85358708 | No Loss | 85358786 | No Loss |
| 85358553 | No Loss | 85358640 | No Purchase | 85358710 | No Loss | 85358787 | No Loss |
| 85358555 | No Loss | 85358641 | No Loss | 85358712 | No Purchase | 85358788 | No Loss |
| 85358556 | No Loss | 85358642 | No Loss | 85358714 | No Purchase | 85358790 | No Loss |
| 85358557 | No Loss | 85358643 | No Purchase | 85358716 | No Purchase | 85358792 | No Loss |
| 85358558 | No Loss | 85358644 | No Loss | 85358717 | No Loss | 85358794 | No Loss |
| 85358559 | No Loss | 85358645 | No Loss | 85358718 | No Loss | 85358795 | No Loss |
| 85358563 | No Purchase | 85358647 | No Loss | 85358722 | No Loss | 85358797 | No Loss |
| 85358564 | No Purchase | 85358648 | No Loss | 85358723 | No Loss | 85358798 | No Purchase |
| 85358565 | No Loss | 85358652 | No Loss | 85358724 | No Loss | 85358800 | No Loss |
| 85358568 | No Loss | 85358653 | No Loss | 85358728 | No Purchase | 85358801 | No Loss |
| 85358569 | No Purchase | 85358655 | No Loss | 85358729 | No Loss | 85358802 | No Loss |
| 85358572 | No Loss | 85358656 | No Purchase | 85358732 | No Loss | 85358803 | No Loss |
| 85358573 | No Loss | 85358659 | No Loss | 85358733 | No Loss | 85358804 | No Loss |
| 85358574 | No Loss | 85358662 | No Loss | 85358734 | No Loss | 85358805 | No Loss |
| 85358577 | No Loss | 85358664 | No Purchase | 85358735 | No Loss | 85358806 | No Loss |
| 85358579 | No Loss | 85358665 | No Loss | 85358736 | No Loss | 85358809 | No Loss |
| 85358580 | No Loss | 85358666 | No Loss | 85358737 | No Loss | 85358814 | No Loss |
| 85358581 | No Loss | 85358667 | No Loss | 85358738 | No Loss | 85358816 | No Loss |
| 85358582 | No Loss | 85358668 | No Loss | 85358741 | No Loss | 85358818 | No Purchase |
| 85358584 | No Loss | 85358669 | No Loss | 85358742 | No Loss | 85358819 | No Loss |
| 85358585 | No Loss | 85358670 | No Purchase | 85358743 | No Loss | 85358820 | No Loss |
| 85358589 | No Loss | 85358671 | No Loss | 85358744 | No Purchase | 85358821 | No Loss |
| 85358595 | No Loss | 85358673 | No Loss | 85358745 | No Purchase | 85358822 | No Loss |
| 85358597 | No Loss | 85358675 | No Purchase | 85358746 | No Purchase | 85358823 | No Loss |
| 85358598 | No Purchase | 85358681 | No Loss | 85358747 | No Purchase | 85358824 | No Loss |
| 85358600 | No Loss | 85358682 | No Purchase | 85358748 | No Loss | 85358825 | No Loss |
| 85358602 | No Purchase | 85358683 | No Loss | 85358749 | No Loss | 85358827 | No Loss |
| 85358603 | No Loss | 85358684 | No Loss | 85358752 | No Purchase | 85358828 | No Loss |
| 85358604 | No Loss | 85358686 | No Loss | 85358755 | No Loss | 85358829 | No Loss |
| 85358605 | No Loss | 85358687 | No Loss | 85358759 | No Purchase | 85358830 | No Loss |
| 85358610 | No Loss | 85358688 | No Loss | 85358763 | No Loss | 85358831 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85358832 | No Loss | 85358923 | No Loss | 85359008 | No Loss | 85359082 | No Loss |
| 85358833 | No Purchase | 85358926 | No Loss | 85359009 | No Loss | 85359083 | No Purchase |
| 85358835 | No Loss | 85358927 | No Loss | 85359010 | No Loss | 85359085 | No Loss |
| 85358837 | No Purchase | 85358928 | No Loss | 85359011 | No Loss | 85359086 | No Loss |
| 85358838 | No Loss | 85358929 | No Loss | 85359012 | No Loss | 85359087 | No Loss |
| 85358840 | No Loss | 85358930 | No Loss | 85359015 | No Loss | 85359088 | No Loss |
| 85358843 | No Loss | 85358934 | No Loss | 85359016 | No Loss | 85359089 | No Loss |
| 85358844 | No Loss | 85358935 | No Loss | 85359017 | No Loss | 85359090 | No Loss |
| 85358850 | No Loss | 85358936 | No Purchase | 85359020 | No Loss | 85359091 | No Purchase |
| 85358851 | No Purchase | 85358937 | No Loss | 85359021 | No Loss | 85359096 | No Loss |
| 85358852 | No Purchase | 85358938 | No Purchase | 85359022 | No Loss | 85359101 | No Loss |
| 85358854 | No Loss | 85358939 | No Purchase | 85359023 | No Loss | 85359102 | No Loss |
| 85358856 | No Loss | 85358940 | No Loss | 85359024 | No Loss | 85359106 | No Loss |
| 85358861 | No Loss | 85358942 | No Loss | 85359025 | No Loss | 85359107 | No Loss |
| 85358865 | No Loss | 85358943 | No Purchase | 85359029 | No Purchase | 85359108 | No Loss |
| 85358866 | No Loss | 85358945 | No Loss | 85359031 | No Loss | 85359109 | No Purchase |
| 85358868 | No Loss | 85358946 | No Purchase | 85359033 | No Loss | 85359110 | No Loss |
| 85358870 | No Purchase | 85358947 | No Loss | 85359034 | No Loss | 85359111 | No Loss |
| 85358873 | No Loss | 85358948 | No Loss | 85359035 | No Loss | 85359112 | No Purchase |
| 85358874 | No Loss | 85358951 | No Purchase | 85359036 | No Purchase | 85359113 | No Loss |
| 85358875 | No Loss | 85358952 | No Loss | 85359037 | No Loss | 85359115 | No Loss |
| 85358876 | No Loss | 85358955 | No Loss | 85359038 | No Purchase | 85359116 | No Loss |
| 85358877 | No Purchase | 85358957 | No Purchase | 85359039 | No Loss | 85359117 | No Loss |
| 85358880 | No Loss | 85358958 | No Loss | 85359040 | No Purchase | 85359119 | No Loss |
| 85358881 | No Loss | 85358960 | No Loss | 85359041 | No Purchase | 85359120 | No Purchase |
| 85358882 | No Loss | 85358961 | No Loss | 85359042 | No Purchase | 85359122 | No Loss |
| 85358887 | No Loss | 85358962 | No Purchase | 85359043 | No Loss | 85359123 | No Loss |
| 85358890 | No Loss | 85358965 | No Loss | 85359047 | No Purchase | 85359124 | No Loss |
| 85358893 | No Purchase | 85358966 | No Loss | 85359049 | No Loss | 85359126 | No Loss |
| 85358894 | No Loss | 85358967 | No Loss | 85359051 | No Loss | 85359127 | No Loss |
| 85358895 | No Purchase | 85358968 | No Loss | 85359053 | No Loss | 85359128 | No Loss |
| 85358896 | No Purchase | 85358969 | No Loss | 85359054 | No Loss | 85359129 | No Loss |
| 85358898 | No Loss | 85358970 | No Loss | 85359055 | No Loss | 85359131 | No Purchase |
| 85358899 | No Loss | 85358971 | No Purchase | 85359057 | No Loss | 85359132 | No Loss |
| 85358900 | No Loss | 85358972 | No Loss | 85359058 | No Loss | 85359133 | No Purchase |
| 85358901 | No Loss | 85358978 | No Loss | 85359059 | No Loss | 85359134 | No Purchase |
| 85358902 | No Loss | 85358981 | No Loss | 85359063 | No Loss | 85359135 | No Purchase |
| 85358903 | No Loss | 85358983 | No Loss | 85359068 | No Loss | 85359136 | No Loss |
| 85358907 | No Loss | 85358984 | No Loss | 85359069 | No Loss | 85359137 | No Loss |
| 85358909 | No Purchase | 85358985 | No Purchase | 85359071 | No Loss | 85359139 | No Loss |
| 85358910 | No Loss | 85358989 | No Loss | 85359072 | No Loss | 85359140 | No Purchase |
| 85358911 | No Loss | 85358990 | No Loss | 85359073 | No Loss | 85359143 | No Loss |
| 85358912 | No Loss | 85358993 | No Loss | 85359074 | No Loss | 85359144 | No Loss |
| 85358913 | No Loss | 85359003 | No Purchase | 85359075 | No Loss | 85359145 | No Loss |
| 85358916 | No Purchase | 85359004 | No Purchase | 85359078 | No Loss | 85359149 | No Loss |
| 85358922 | No Loss | 85359006 | No Purchase | 85359079 | No Loss | 85359153 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85359154 | No Purchase | 85359228 | No Loss | 85359312 | No Loss | 85359387 | No Loss |
| 85359155 | No Loss | 85359229 | No Purchase | 85359313 | No Loss | 85359390 | No Loss |
| 85359156 | No Loss | 85359230 | No Loss | 85359314 | No Loss | 85359391 | No Purchase |
| 85359157 | No Loss | 85359231 | No Loss | 85359315 | No Loss | 85359392 | No Purchase |
| 85359158 | No Purchase | 85359233 | No Loss | 85359316 | No Loss | 85359393 | No Loss |
| 85359161 | No Loss | 85359235 | No Loss | 85359319 | No Loss | 85359395 | No Loss |
| 85359165 | No Loss | 85359236 | No Loss | 85359322 | No Loss | 85359399 | No Loss |
| 85359167 | No Loss | 85359239 | No Loss | 85359324 | No Purchase | 85359400 | No Loss |
| 85359169 | No Purchase | 85359240 | No Loss | 85359326 | No Loss | 85359401 | No Loss |
| 85359170 | No Loss | 85359241 | No Loss | 85359327 | No Purchase | 85359402 | No Loss |
| 85359171 | No Loss | 85359244 | No Loss | 85359330 | No Loss | 85359405 | No Loss |
| 85359173 | No Purchase | 85359245 | No Loss | 85359331 | No Loss | 85359406 | No Loss |
| 85359174 | No Loss | 85359246 | No Purchase | 85359332 | No Loss | 85359408 | No Loss |
| 85359177 | No Loss | 85359248 | No Purchase | 85359333 | No Loss | 85359410 | No Loss |
| 85359180 | No Loss | 85359251 | No Purchase | 85359334 | No Loss | 85359411 | No Loss |
| 85359181 | No Loss | 85359252 | No Loss | 85359335 | No Loss | 85359412 | No Loss |
| 85359182 | No Loss | 85359253 | No Loss | 85359336 | No Loss | 85359413 | No Loss |
| 85359183 | No Loss | 85359254 | No Loss | 85359337 | No Loss | 85359415 | No Loss |
| 85359184 | No Purchase | 85359255 | No Loss | 85359338 | No Loss | 85359416 | No Loss |
| 85359187 | No Loss | 85359256 | No Purchase | 85359339 | No Loss | 85359417 | No Loss |
| 85359188 | No Loss | 85359257 | No Loss | 85359340 | No Loss | 85359418 | No Loss |
| 85359190 | No Purchase | 85359259 | No Loss | 85359341 | No Loss | 85359419 | No Loss |
| 85359194 | No Loss | 85359262 | No Loss | 85359343 | No Purchase | 85359421 | No Loss |
| 85359195 | No Loss | 85359265 | No Loss | 85359344 | No Loss | 85359422 | No Loss |
| 85359196 | No Loss | 85359268 | No Purchase | 85359346 | No Loss | 85359424 | No Loss |
| 85359197 | No Purchase | 85359270 | No Loss | 85359349 | No Loss | 85359429 | No Loss |
| 85359199 | No Purchase | 85359275 | No Loss | 85359351 | No Loss | 85359431 | No Loss |
| 85359202 | No Loss | 85359277 | No Loss | 85359352 | No Loss | 85359433 | No Loss |
| 85359203 | No Loss | 85359282 | No Loss | 85359353 | No Loss | 85359434 | No Purchase |
| 85359204 | No Loss | 85359283 | No Loss | 85359355 | No Loss | 85359436 | No Loss |
| 85359205 | No Loss | 85359284 | No Purchase | 85359356 | No Loss | 85359437 | No Loss |
| 85359206 | No Loss | 85359285 | No Purchase | 85359359 | No Loss | 85359438 | No Loss |
| 85359207 | No Loss | 85359286 | No Loss | 85359363 | No Loss | 85359439 | No Purchase |
| 85359209 | No Purchase | 85359292 | No Loss | 85359364 | No Loss | 85359440 | No Purchase |
| 85359210 | No Loss | 85359296 | No Loss | 85359365 | No Loss | 85359441 | No Loss |
| 85359212 | No Purchase | 85359297 | No Loss | 85359366 | No Loss | 85359442 | No Purchase |
| 85359217 | No Loss | 85359298 | No Loss | 85359367 | No Loss | 85359449 | No Purchase |
| 85359218 | No Loss | 85359299 | No Purchase | 85359368 | No Loss | 85359450 | No Loss |
| 85359220 | No Purchase | 85359300 | No Loss | 85359373 | No Loss | 85359451 | No Loss |
| 85359221 | No Loss | 85359302 | No Loss | 85359374 | No Loss | 85359453 | No Loss |
| 85359222 | No Loss | 85359303 | No Loss | 85359376 | No Loss | 85359455 | No Loss |
| 85359223 | No Loss | 85359304 | No Loss | 85359377 | No Loss | 85359456 | No Loss |
| 85359224 | No Loss | 85359306 | No Loss | 85359382 | No Loss | 85359457 | No Loss |
| 85359225 | No Loss | 85359308 | No Loss | 85359384 | No Loss | 85359458 | No Loss |
| 85359226 | No Loss | 85359309 | No Loss | 85359385 | No Purchase | 85359459 | No Purchase |
| 85359227 | No Loss | 85359310 | No Loss | 85359386 | No Loss | 85359461 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85359463 | No Purchase | 85359535 | No Loss | 85359617 | No Loss | 85359685 | No Loss |
| 85359464 | No Loss | 85359536 | No Loss | 85359618 | No Loss | 85359686 | No Loss |
| 85359465 | No Loss | 85359537 | No Loss | 85359619 | No Loss | 85359687 | No Loss |
| 85359466 | No Purchase | 85359538 | No Purchase | 85359621 | No Loss | 85359688 | No Loss |
| 85359467 | No Loss | 85359539 | No Loss | 85359622 | No Loss | 85359689 | No Loss |
| 85359468 | No Loss | 85359540 | No Loss | 85359624 | No Loss | 85359693 | No Loss |
| 85359469 | No Loss | 85359541 | No Purchase | 85359625 | No Loss | 85359694 | No Loss |
| 85359470 | No Loss | 85359543 | No Loss | 85359629 | No Loss | 85359695 | No Loss |
| 85359472 | No Loss | 85359545 | No Loss | 85359630 | No Loss | 85359697 | No Loss |
| 85359476 | No Purchase | 85359547 | No Loss | 85359632 | No Loss | 85359698 | No Loss |
| 85359478 | No Purchase | 85359550 | No Loss | 85359636 | No Loss | 85359699 | No Loss |
| 85359479 | No Loss | 85359551 | No Loss | 85359637 | No Loss | 85359700 | No Loss |
| 85359480 | No Loss | 85359552 | No Loss | 85359639 | No Loss | 85359703 | No Loss |
| 85359481 | No Loss | 85359554 | No Loss | 85359640 | No Loss | 85359705 | No Purchase |
| 85359483 | No Loss | 85359555 | No Purchase | 85359641 | No Loss | 85359706 | No Loss |
| 85359484 | No Loss | 85359560 | No Loss | 85359642 | No Loss | 85359707 | No Loss |
| 85359485 | No Loss | 85359561 | No Loss | 85359644 | No Loss | 85359708 | No Loss |
| 85359488 | No Loss | 85359562 | No Loss | 85359646 | No Loss | 85359710 | No Loss |
| 85359489 | No Loss | 85359563 | No Loss | 85359648 | No Loss | 85359711 | No Loss |
| 85359490 | No Loss | 85359564 | No Loss | 85359651 | No Loss | 85359713 | No Loss |
| 85359492 | No Loss | 85359565 | No Loss | 85359652 | No Purchase | 85359716 | No Loss |
| 85359493 | No Loss | 85359566 | No Purchase | 85359653 | No Loss | 85359723 | No Loss |
| 85359494 | No Purchase | 85359567 | No Loss | 85359654 | No Loss | 85359724 | No Loss |
| 85359495 | No Loss | 85359568 | No Purchase | 85359655 | No Loss | 85359726 | No Loss |
| 85359496 | No Loss | 85359572 | No Loss | 85359657 | No Purchase | 85359727 | No Loss |
| 85359497 | No Loss | 85359573 | No Purchase | 85359659 | No Loss | 85359729 | No Loss |
| 85359498 | No Loss | 85359574 | No Loss | 85359661 | No Loss | 85359731 | No Loss |
| 85359499 | No Purchase | 85359575 | No Loss | 85359663 | No Loss | 85359732 | No Loss |
| 85359502 | No Loss | 85359577 | No Purchase | 85359664 | No Loss | 85359733 | No Loss |
| 85359503 | No Purchase | 85359578 | No Loss | 85359665 | No Loss | 85359734 | No Purchase |
| 85359504 | No Purchase | 85359579 | No Loss | 85359666 | No Loss | 85359735 | No Purchase |
| 85359507 | No Purchase | 85359582 | No Purchase | 85359667 | No Loss | 85359736 | No Loss |
| 85359509 | No Purchase | 85359584 | No Loss | 85359668 | No Purchase | 85359743 | No Purchase |
| 85359510 | No Loss | 85359585 | No Purchase | 85359669 | No Loss | 85359744 | No Loss |
| 85359511 | No Loss | 85359590 | No Loss | 85359670 | No Loss | 85359745 | No Loss |
| 85359512 | No Purchase | 85359592 | No Loss | 85359672 | No Purchase | 85359746 | No Loss |
| 85359514 | No Loss | 85359595 | No Loss | 85359673 | No Loss | 85359751 | No Loss |
| 85359516 | No Loss | 85359596 | No Purchase | 85359674 | No Loss | 85359752 | No Loss |
| 85359517 | No Loss | 85359597 | No Loss | 85359676 | No Loss | 85359754 | No Loss |
| 85359518 | No Purchase | 85359600 | No Loss | 85359678 | No Purchase | 85359756 | No Loss |
| 85359519 | No Loss | 85359601 | No Purchase | 85359679 | No Loss | 85359757 | No Loss |
| 85359521 | No Purchase | 85359604 | No Loss | 85359680 | No Purchase | 85359758 | No Loss |
| 85359524 | No Loss | 85359608 | No Loss | 85359681 | No Purchase | 85359759 | No Loss |
| 85359525 | No Loss | 85359609 | No Loss | 85359682 | No Purchase | 85359760 | No Loss |
| 85359528 | No Loss | 85359613 | No Purchase | 85359683 | No Loss | 85359761 | No Loss |
| 85359534 | No Purchase | 85359615 | No Loss | 85359684 | No Loss | 85359762 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85359764 | No Loss | 85359836 | No Loss | 85359922 | No Loss | 85360011 | No Purchase |
| 85359765 | No Loss | 85359838 | No Loss | 85359923 | No Purchase | 85360012 | No Loss |
| 85359766 | No Loss | 85359839 | No Loss | 85359925 | No Loss | 85360014 | No Purchase |
| 85359768 | No Loss | 85359841 | No Loss | 85359926 | No Loss | 85360015 | No Loss |
| 85359770 | No Loss | 85359844 | No Loss | 85359927 | No Loss | 85360016 | No Loss |
| 85359773 | No Loss | 85359845 | No Loss | 85359928 | No Purchase | 85360018 | No Loss |
| 85359775 | No Loss | 85359847 | No Loss | 85359932 | No Loss | 85360021 | No Loss |
| 85359776 | No Loss | 85359849 | No Loss | 85359933 | No Loss | 85360023 | No Loss |
| 85359777 | No Purchase | 85359850 | No Loss | 85359934 | No Loss | 85360026 | No Loss |
| 85359779 | No Loss | 85359852 | No Loss | 85359938 | No Purchase | 85360028 | No Loss |
| 85359780 | No Loss | 85359853 | No Loss | 85359939 | No Purchase | 85360030 | No Loss |
| 85359781 | No Loss | 85359854 | No Loss | 85359940 | No Loss | 85360031 | No Loss |
| 85359783 | No Loss | 85359855 | No Loss | 85359941 | No Loss | 85360032 | No Purchase |
| 85359784 | No Loss | 85359856 | No Loss | 85359942 | No Loss | 85360034 | No Loss |
| 85359785 | No Loss | 85359857 | No Purchase | 85359945 | No Purchase | 85360035 | No Loss |
| 85359786 | No Purchase | 85359860 | No Loss | 85359948 | No Loss | 85360036 | No Loss |
| 85359788 | No Loss | 85359863 | No Loss | 85359949 | No Loss | 85360039 | No Loss |
| 85359789 | No Loss | 85359865 | No Loss | 85359950 | No Purchase | 85360041 | No Purchase |
| 85359791 | No Loss | 85359869 | No Purchase | 85359951 | No Loss | 85360043 | No Loss |
| 85359793 | No Loss | 85359870 | No Loss | 85359953 | No Purchase | 85360044 | No Loss |
| 85359794 | No Loss | 85359872 | No Loss | 85359954 | No Loss | 85360045 | No Loss |
| 85359797 | No Purchase | 85359875 | No Loss | 85359960 | No Loss | 85360046 | No Loss |
| 85359798 | No Loss | 85359879 | No Loss | 85359962 | No Loss | 85360047 | No Loss |
| 85359799 | No Loss | 85359880 | No Purchase | 85359963 | No Loss | 85360048 | No Loss |
| 85359801 | No Purchase | 85359882 | No Loss | 85359965 | No Loss | 85360049 | No Loss |
| 85359803 | No Purchase | 85359883 | No Loss | 85359967 | No Loss | 85360051 | No Loss |
| 85359804 | No Loss | 85359888 | No Loss | 85359968 | No Loss | 85360052 | No Purchase |
| 85359805 | No Loss | 85359892 | No Loss | 85359972 | No Loss | 85360053 | No Loss |
| 85359806 | No Loss | 85359894 | No Loss | 85359973 | No Loss | 85360054 | No Loss |
| 85359810 | No Loss | 85359895 | No Loss | 85359974 | No Purchase | 85360055 | No Loss |
| 85359811 | No Loss | 85359896 | No Loss | 85359975 | No Loss | 85360059 | No Loss |
| 85359813 | No Loss | 85359900 | No Loss | 85359978 | No Loss | 85360060 | No Loss |
| 85359814 | No Loss | 85359902 | No Loss | 85359983 | No Loss | 85360064 | No Loss |
| 85359816 | No Loss | 85359905 | No Loss | 85359986 | No Loss | 85360065 | No Purchase |
| 85359819 | No Purchase | 85359906 | No Loss | 85359987 | No Loss | 85360066 | No Loss |
| 85359820 | No Loss | 85359907 | No Loss | 85359990 | No Loss | 85360067 | No Loss |
| 85359822 | No Loss | 85359908 | No Purchase | 85359996 | No Loss | 85360068 | No Loss |
| 85359823 | No Purchase | 85359909 | No Loss | 85359997 | No Loss | 85360069 | No Loss |
| 85359824 | No Purchase | 85359910 | No Loss | 85359998 | No Loss | 85360070 | No Loss |
| 85359825 | No Loss | 85359911 | No Loss | 85360000 | No Loss | 85360076 | No Loss |
| 85359828 | No Loss | 85359914 | No Purchase | 85360002 | No Loss | 85360078 | No Purchase |
| 85359829 | No Purchase | 85359915 | No Loss | 85360003 | No Loss | 85360079 | No Loss |
| 85359832 | No Purchase | 85359916 | No Loss | 85360004 | No Loss | 85360080 | No Loss |
| 85359833 | No Loss | 85359917 | No Loss | 85360006 | No Loss | 85360083 | No Purchase |
| 85359834 | No Loss | 85359918 | No Purchase | 85360007 | No Purchase | 85360086 | No Loss |
| 85359835 | No Loss | 85359921 | No Loss | 85360009 | No Loss | 85360092 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85360093 | No Purchase | 85360174 | No Loss | 85360239 | No Loss | 85360312 | No Loss |
| 85360094 | No Loss | 85360175 | No Loss | 85360240 | No Loss | 85360314 | No Loss |
| 85360096 | No Loss | 85360176 | No Loss | 85360241 | No Loss | 85360315 | No Loss |
| 85360098 | No Loss | 85360177 | No Loss | 85360244 | No Loss | 85360316 | No Purchase |
| 85360102 | No Loss | 85360178 | No Purchase | 85360245 | No Loss | 85360318 | No Loss |
| 85360105 | No Purchase | 85360179 | No Loss | 85360251 | No Loss | 85360319 | No Loss |
| 85360106 | No Purchase | 85360180 | No Purchase | 85360252 | No Loss | 85360320 | No Loss |
| 85360108 | No Purchase | 85360181 | No Loss | 85360254 | No Purchase | 85360324 | No Loss |
| 85360113 | No Loss | 85360182 | No Loss | 85360258 | No Loss | 85360326 | No Loss |
| 85360115 | No Loss | 85360183 | No Loss | 85360259 | No Loss | 85360330 | No Loss |
| 85360116 | No Loss | 85360184 | No Purchase | 85360260 | No Purchase | 85360334 | No Loss |
| 85360117 | No Loss | 85360186 | No Purchase | 85360262 | No Loss | 85360335 | No Loss |
| 85360118 | No Loss | 85360188 | No Loss | 85360263 | No Loss | 85360337 | No Loss |
| 85360119 | No Purchase | 85360189 | No Purchase | 85360264 | No Loss | 85360338 | No Loss |
| 85360123 | No Loss | 85360190 | No Loss | 85360265 | No Loss | 85360341 | No Loss |
| 85360124 | No Loss | 85360191 | No Loss | 85360266 | No Loss | 85360342 | No Loss |
| 85360125 | No Loss | 85360192 | No Loss | 85360267 | No Loss | 85360343 | No Purchase |
| 85360126 | No Loss | 85360193 | No Loss | 85360268 | No Loss | 85360344 | No Loss |
| 85360128 | No Loss | 85360194 | No Purchase | 85360269 | No Loss | 85360345 | No Loss |
| 85360130 | No Loss | 85360195 | No Loss | 85360270 | No Purchase | 85360352 | No Loss |
| 85360131 | No Loss | 85360196 | No Purchase | 85360271 | No Loss | 85360353 | No Loss |
| 85360132 | No Loss | 85360197 | No Purchase | 85360272 | No Purchase | 85360354 | No Purchase |
| 85360133 | No Loss | 85360198 | No Purchase | 85360276 | No Loss | 85360355 | No Purchase |
| 85360134 | No Loss | 85360200 | No Loss | 85360277 | No Loss | 85360356 | No Purchase |
| 85360137 | No Loss | 85360201 | No Purchase | 85360278 | No Loss | 85360357 | No Loss |
| 85360138 | No Loss | 85360202 | No Purchase | 85360279 | No Loss | 85360359 | No Loss |
| 85360139 | No Loss | 85360203 | No Loss | 85360282 | No Loss | 85360361 | No Loss |
| 85360142 | No Purchase | 85360206 | No Loss | 85360284 | No Loss | 85360362 | No Loss |
| 85360144 | No Purchase | 85360207 | No Loss | 85360287 | No Loss | 85360363 | No Purchase |
| 85360145 | No Loss | 85360208 | No Loss | 85360288 | No Purchase | 85360364 | No Loss |
| 85360146 | No Loss | 85360209 | No Loss | 85360289 | No Purchase | 85360366 | No Purchase |
| 85360147 | No Loss | 85360213 | No Loss | 85360290 | No Loss | 85360367 | No Loss |
| 85360148 | No Loss | 85360219 | No Loss | 85360291 | No Loss | 85360369 | No Loss |
| 85360151 | No Loss | 85360221 | No Loss | 85360293 | No Loss | 85360370 | No Loss |
| 85360152 | No Loss | 85360222 | No Loss | 85360295 | No Loss | 85360371 | No Loss |
| 85360154 | No Loss | 85360223 | No Loss | 85360296 | No Loss | 85360378 | No Loss |
| 85360155 | No Loss | 85360225 | No Loss | 85360298 | No Loss | 85360379 | No Loss |
| 85360156 | No Purchase | 85360226 | No Purchase | 85360299 | No Purchase | 85360380 | No Loss |
| 85360157 | No Loss | 85360228 | No Loss | 85360301 | No Loss | 85360381 | No Loss |
| 85360163 | No Loss | 85360229 | No Loss | 85360303 | No Loss | 85360384 | No Purchase |
| 85360164 | No Loss | 85360230 | No Loss | 85360304 | No Loss | 85360385 | No Loss |
| 85360165 | No Loss | 85360231 | No Purchase | 85360305 | No Loss | 85360386 | No Loss |
| 85360167 | No Loss | 85360232 | No Purchase | 85360306 | No Loss | 85360387 | No Loss |
| 85360169 | No Loss | 85360233 | No Loss | 85360307 | No Loss | 85360388 | No Loss |
| 85360171 | No Loss | 85360237 | No Loss | 85360308 | No Loss | 85360390 | No Loss |
| 85360172 | No Loss | 85360238 | No Loss | 85360309 | No Loss | 85360391 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85360392 | No Loss | 85360475 | No Purchase | 85360553 | No Loss | 85360629 | No Purchase |
| 85360394 | No Loss | 85360476 | No Loss | 85360554 | No Loss | 85360630 | No Purchase |
| 85360395 | No Purchase | 85360480 | No Loss | 85360555 | No Purchase | 85360631 | No Loss |
| 85360399 | No Loss | 85360481 | No Loss | 85360556 | No Purchase | 85360632 | No Loss |
| 85360401 | No Loss | 85360484 | No Loss | 85360558 | No Purchase | 85360634 | No Loss |
| 85360402 | No Purchase | 85360485 | No Loss | 85360559 | No Purchase | 85360635 | No Loss |
| 85360406 | No Loss | 85360486 | No Loss | 85360560 | No Loss | 85360636 | No Loss |
| 85360408 | No Loss | 85360489 | No Loss | 85360561 | No Loss | 85360637 | No Loss |
| 85360410 | No Loss | 85360491 | No Loss | 85360563 | No Loss | 85360638 | No Purchase |
| 85360411 | No Loss | 85360493 | No Loss | 85360564 | No Loss | 85360642 | No Loss |
| 85360413 | No Purchase | 85360495 | No Purchase | 85360566 | No Purchase | 85360648 | No Purchase |
| 85360415 | No Loss | 85360496 | No Loss | 85360569 | No Loss | 85360649 | No Loss |
| 85360418 | No Loss | 85360497 | No Loss | 85360570 | No Purchase | 85360653 | No Loss |
| 85360420 | No Loss | 85360498 | No Loss | 85360571 | No Loss | 85360655 | No Loss |
| 85360421 | No Loss | 85360500 | No Purchase | 85360572 | No Loss | 85360656 | No Purchase |
| 85360422 | No Loss | 85360501 | No Loss | 85360577 | No Loss | 85360657 | No Loss |
| 85360423 | No Loss | 85360502 | No Loss | 85360579 | No Loss | 85360658 | No Purchase |
| 85360424 | No Loss | 85360503 | No Loss | 85360580 | No Loss | 85360659 | No Loss |
| 85360425 | No Loss | 85360505 | No Loss | 85360581 | No Purchase | 85360660 | No Loss |
| 85360426 | No Purchase | 85360508 | No Loss | 85360587 | No Loss | 85360661 | No Loss |
| 85360427 | No Loss | 85360509 | No Loss | 85360588 | No Purchase | 85360662 | No Loss |
| 85360429 | No Loss | 85360510 | No Loss | 85360589 | No Purchase | 85360663 | No Loss |
| 85360431 | No Loss | 85360511 | No Purchase | 85360590 | No Loss | 85360665 | No Purchase |
| 85360432 | No Loss | 85360512 | No Loss | 85360591 | No Loss | 85360666 | No Loss |
| 85360433 | No Loss | 85360514 | No Loss | 85360593 | No Loss | 85360668 | No Purchase |
| 85360434 | No Loss | 85360519 | No Purchase | 85360594 | No Loss | 85360670 | No Purchase |
| 85360435 | No Loss | 85360522 | No Loss | 85360597 | No Loss | 85360671 | No Loss |
| 85360436 | No Purchase | 85360524 | No Loss | 85360599 | No Loss | 85360672 | No Purchase |
| 85360437 | No Loss | 85360525 | No Loss | 85360600 | No Loss | 85360673 | No Purchase |
| 85360438 | No Loss | 85360528 | No Loss | 85360601 | No Purchase | 85360675 | No Loss |
| 85360440 | No Loss | 85360529 | No Purchase | 85360602 | No Loss | 85360677 | No Loss |
| 85360443 | No Purchase | 85360530 | No Loss | 85360603 | No Loss | 85360678 | No Purchase |
| 85360444 | No Purchase | 85360531 | No Loss | 85360604 | No Purchase | 85360679 | No Loss |
| 85360447 | No Loss | 85360533 | No Loss | 85360606 | No Purchase | 85360680 | No Purchase |
| 85360449 | No Loss | 85360534 | No Purchase | 85360607 | No Purchase | 85360681 | No Loss |
| 85360453 | No Loss | 85360536 | No Loss | 85360608 | No Loss | 85360683 | No Purchase |
| 85360455 | No Purchase | 85360537 | No Loss | 85360609 | No Loss | 85360685 | No Loss |
| 85360458 | No Loss | 85360538 | No Loss | 85360610 | No Loss | 85360687 | No Loss |
| 85360462 | No Purchase | 85360539 | No Loss | 85360611 | No Loss | 85360688 | No Purchase |
| 85360463 | No Loss | 85360540 | No Purchase | 85360615 | No Purchase | 85360689 | No Loss |
| 85360465 | No Purchase | 85360541 | No Loss | 85360617 | No Loss | 85360690 | No Loss |
| 85360467 | No Loss | 85360542 | No Loss | 85360620 | No Loss | 85360693 | No Loss |
| 85360468 | No Loss | 85360543 | No Loss | 85360621 | No Loss | 85360698 | No Purchase |
| 85360471 | No Loss | 85360545 | No Loss | 85360623 | No Purchase | 85360699 | No Loss |
| 85360472 | No Loss | 85360546 | No Loss | 85360625 | No Loss | 85360702 | No Purchase |
| 85360474 | No Loss | 85360548 | No Loss | 85360627 | No Loss | 85360706 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85360708 | No Loss | 85360778 | No Loss | 85360855 | No Loss | 85360932 | No Purchase |
| 85360709 | No Purchase | 85360783 | No Loss | 85360857 | No Purchase | 85360933 | No Purchase |
| 85360711 | No Loss | 85360785 | No Loss | 85360858 | No Loss | 85360934 | No Loss |
| 85360712 | No Loss | 85360786 | No Loss | 85360859 | No Loss | 85360935 | No Loss |
| 85360713 | No Loss | 85360787 | No Purchase | 85360860 | No Loss | 85360936 | No Loss |
| 85360714 | No Purchase | 85360793 | No Loss | 85360861 | No Purchase | 85360943 | No Loss |
| 85360715 | No Loss | 85360794 | No Loss | 85360866 | No Loss | 85360944 | No Loss |
| 85360716 | No Purchase | 85360795 | No Loss | 85360869 | No Loss | 85360946 | No Loss |
| 85360718 | No Purchase | 85360797 | No Purchase | 85360871 | No Loss | 85360947 | No Loss |
| 85360719 | No Purchase | 85360798 | No Loss | 85360872 | No Loss | 85360948 | No Purchase |
| 85360720 | No Loss | 85360799 | No Loss | 85360874 | No Loss | 85360949 | No Loss |
| 85360721 | No Loss | 85360800 | No Loss | 85360875 | No Purchase | 85360950 | No Loss |
| 85360722 | No Purchase | 85360801 | No Loss | 85360877 | No Loss | 85360953 | No Loss |
| 85360723 | No Loss | 85360802 | No Loss | 85360878 | No Loss | 85360955 | No Purchase |
| 85360724 | No Loss | 85360803 | No Purchase | 85360879 | No Loss | 85360957 | No Loss |
| 85360725 | No Loss | 85360804 | No Loss | 85360885 | No Purchase | 85360959 | No Purchase |
| 85360726 | No Purchase | 85360805 | No Loss | 85360887 | No Loss | 85360963 | No Loss |
| 85360728 | No Loss | 85360808 | No Loss | 85360888 | No Loss | 85360964 | No Loss |
| 85360734 | No Loss | 85360809 | No Loss | 85360890 | No Loss | 85360966 | No Loss |
| 85360737 | No Loss | 85360810 | No Loss | 85360891 | No Loss | 85360967 | No Loss |
| 85360738 | No Loss | 85360811 | No Purchase | 85360894 | No Loss | 85360968 | No Loss |
| 85360740 | No Loss | 85360812 | No Loss | 85360897 | No Loss | 85360969 | No Loss |
| 85360741 | No Loss | 85360815 | No Loss | 85360899 | No Purchase | 85360972 | No Purchase |
| 85360742 | No Loss | 85360818 | No Loss | 85360901 | No Loss | 85360973 | No Loss |
| 85360743 | No Loss | 85360819 | No Loss | 85360902 | No Loss | 85360975 | No Loss |
| 85360744 | No Loss | 85360820 | No Loss | 85360903 | No Loss | 85360978 | No Purchase |
| 85360752 | No Loss | 85360822 | No Loss | 85360904 | No Loss | 85360979 | No Loss |
| 85360753 | No Loss | 85360823 | No Loss | 85360905 | No Loss | 85360983 | No Loss |
| 85360754 | No Loss | 85360825 | No Loss | 85360907 | No Loss | 85360984 | No Loss |
| 85360755 | No Loss | 85360826 | No Loss | 85360908 | No Loss | 85360985 | No Loss |
| 85360756 | No Purchase | 85360829 | No Loss | 85360910 | No Loss | 85360986 | No Loss |
| 85360757 | No Loss | 85360830 | No Purchase | 85360911 | No Loss | 85360987 | No Purchase |
| 85360758 | No Loss | 85360831 | No Purchase | 85360912 | No Loss | 85360988 | No Loss |
| 85360760 | No Purchase | 85360832 | No Loss | 85360914 | No Loss | 85360989 | No Loss |
| 85360761 | No Loss | 85360834 | No Loss | 85360915 | No Loss | 85360991 | No Loss |
| 85360762 | No Loss | 85360835 | No Loss | 85360916 | No Loss | 85360992 | No Loss |
| 85360764 | No Loss | 85360836 | No Loss | 85360917 | No Loss | 85360993 | No Loss |
| 85360765 | No Loss | 85360838 | No Loss | 85360919 | No Loss | 85360995 | No Loss |
| 85360768 | No Loss | 85360839 | No Loss | 85360920 | No Purchase | 85360996 | No Purchase |
| 85360769 | No Loss | 85360840 | No Purchase | 85360921 | No Loss | 85360998 | No Loss |
| 85360770 | No Loss | 85360844 | No Loss | 85360922 | No Loss | 85361006 | No Loss |
| 85360771 | No Purchase | 85360845 | No Purchase | 85360927 | No Purchase | 85361008 | No Loss |
| 85360772 | No Loss | 85360846 | No Loss | 85360928 | No Loss | 85361009 | No Loss |
| 85360773 | No Purchase | 85360849 | No Purchase | 85360929 | No Loss | 85361010 | No Loss |
| 85360774 | No Loss | 85360850 | No Purchase | 85360930 | No Loss | 85361011 | No Loss |
| 85360777 | No Loss | 85360853 | No Loss | 85360931 | No Loss | 85361012 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85361014 | No Loss | 85361088 | No Loss | 85361164 | No Loss | 85361267 | No Loss |
| 85361015 | No Loss | 85361091 | No Purchase | 85361165 | No Loss | 85361270 | No Loss |
| 85361016 | No Loss | 85361092 | No Loss | 85361166 | No Loss | 85361272 | No Loss |
| 85361017 | No Loss | 85361093 | No Loss | 85361167 | No Loss | 85361273 | No Purchase |
| 85361019 | No Loss | 85361096 | No Loss | 85361168 | No Loss | 85361274 | No Loss |
| 85361021 | No Purchase | 85361099 | No Loss | 85361170 | No Purchase | 85361275 | No Loss |
| 85361022 | No Loss | 85361100 | No Loss | 85361171 | No Loss | 85361276 | No Loss |
| 85361023 | No Loss | 85361101 | No Loss | 85361172 | No Loss | 85361278 | No Loss |
| 85361024 | No Loss | 85361102 | No Loss | 85361173 | No Loss | 85361280 | No Loss |
| 85361025 | No Purchase | 85361103 | No Purchase | 85361175 | No Loss | 85361281 | No Purchase |
| 85361027 | No Loss | 85361104 | No Loss | 85361176 | No Loss | 85361282 | No Loss |
| 85361028 | No Loss | 85361105 | No Loss | 85361180 | No Loss | 85361283 | No Loss |
| 85361029 | No Loss | 85361106 | No Loss | 85361182 | No Loss | 85361284 | No Loss |
| 85361032 | No Loss | 85361107 | No Purchase | 85361187 | No Purchase | 85361285 | No Loss |
| 85361037 | No Loss | 85361109 | No Loss | 85361188 | No Loss | 85361288 | No Loss |
| 85361040 | No Loss | 85361110 | No Loss | 85361190 | No Purchase | 85361289 | No Loss |
| 85361041 | No Loss | 85361111 | No Loss | 85361191 | No Purchase | 85361292 | No Purchase |
| 85361042 | No Loss | 85361112 | No Loss | 85361193 | No Loss | 85361293 | No Loss |
| 85361045 | No Loss | 85361113 | No Loss | 85361199 | No Loss | 85361294 | No Purchase |
| 85361047 | No Loss | 85361115 | No Loss | 85361200 | No Loss | 85361295 | No Loss |
| 85361048 | No Loss | 85361116 | No Loss | 85361201 | No Loss | 85361296 | No Purchase |
| 85361049 | No Loss | 85361117 | No Loss | 85361203 | No Purchase | 85361297 | No Loss |
| 85361053 | No Loss | 85361119 | No Loss | 85361206 | No Purchase | 85361299 | No Loss |
| 85361055 | No Loss | 85361120 | No Loss | 85361212 | No Purchase | 85361300 | No Loss |
| 85361056 | No Loss | 85361121 | No Loss | 85361213 | No Loss | 85361301 | No Loss |
| 85361057 | No Loss | 85361125 | No Loss | 85361215 | No Loss | 85361302 | No Loss |
| 85361058 | No Loss | 85361130 | No Loss | 85361220 | No Loss | 85361303 | No Purchase |
| 85361059 | No Purchase | 85361131 | No Purchase | 85361221 | No Loss | 85361305 | No Loss |
| 85361060 | No Loss | 85361132 | No Loss | 85361229 | No Loss | 85361307 | No Loss |
| 85361062 | No Purchase | 85361133 | No Loss | 85361232 | No Purchase | 85361309 | No Loss |
| 85361064 | No Purchase | 85361134 | No Purchase | 85361234 | No Loss | 85361310 | No Loss |
| 85361066 | No Loss | 85361135 | No Loss | 85361236 | No Purchase | 85361311 | No Purchase |
| 85361067 | No Loss | 85361138 | No Loss | 85361237 | No Loss | 85361312 | No Loss |
| 85361068 | No Loss | 85361139 | No Loss | 85361239 | No Loss | 85361313 | No Loss |
| 85361069 | No Purchase | 85361141 | No Loss | 85361240 | No Loss | 85361317 | No Purchase |
| 85361070 | No Loss | 85361144 | No Loss | 85361242 | No Loss | 85361321 | No Loss |
| 85361073 | No Loss | 85361145 | No Loss | 85361243 | No Loss | 85361324 | No Loss |
| 85361074 | No Purchase | 85361146 | No Loss | 85361244 | No Loss | 85361325 | No Loss |
| 85361076 | No Loss | 85361147 | No Purchase | 85361246 | No Loss | 85361326 | No Loss |
| 85361077 | No Loss | 85361148 | No Loss | 85361247 | No Loss | 85361328 | No Purchase |
| 85361080 | No Loss | 85361149 | No Loss | 85361249 | No Purchase | 85361329 | No Loss |
| 85361081 | No Purchase | 85361150 | No Loss | 85361251 | No Loss | 85361330 | No Loss |
| 85361082 | No Loss | 85361152 | No Purchase | 85361253 | No Loss | 85361331 | No Loss |
| 85361083 | No Loss | 85361158 | No Loss | 85361259 | No Loss | 85361333 | No Loss |
| 85361084 | No Loss | 85361162 | No Loss | 85361260 | No Purchase | 85361334 | No Loss |
| 85361085 | No Loss | 85361163 | No Loss | 85361263 | No Loss | 85361337 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85361338 | No Loss | 85361411 | No Loss | 85361490 | No Purchase | 85361567 | No Purchase |
| 85361339 | No Loss | 85361412 | No Purchase | 85361493 | No Loss | 85361569 | No Loss |
| 85361341 | No Purchase | 85361413 | No Purchase | 85361494 | No Loss | 85361570 | No Loss |
| 85361343 | No Loss | 85361414 | No Loss | 85361497 | No Loss | 85361571 | No Purchase |
| 85361344 | No Loss | 85361415 | No Loss | 85361498 | No Loss | 85361573 | No Loss |
| 85361345 | No Loss | 85361416 | No Loss | 85361500 | No Loss | 85361574 | No Loss |
| 85361348 | No Loss | 85361418 | No Loss | 85361501 | No Loss | 85361575 | No Purchase |
| 85361352 | No Loss | 85361421 | No Loss | 85361502 | No Loss | 85361577 | No Loss |
| 85361354 | No Loss | 85361425 | No Loss | 85361504 | No Purchase | 85361578 | No Loss |
| 85361355 | No Loss | 85361426 | No Loss | 85361505 | No Loss | 85361580 | No Loss |
| 85361356 | No Purchase | 85361427 | No Loss | 85361506 | No Loss | 85361581 | No Purchase |
| 85361357 | No Loss | 85361429 | No Loss | 85361507 | No Purchase | 85361583 | No Loss |
| 85361358 | No Purchase | 85361430 | No Purchase | 85361508 | No Loss | 85361587 | No Loss |
| 85361359 | No Loss | 85361433 | No Loss | 85361509 | No Loss | 85361590 | No Loss |
| 85361360 | No Loss | 85361435 | No Loss | 85361510 | No Loss | 85361591 | No Purchase |
| 85361361 | No Loss | 85361436 | No Loss | 85361511 | No Loss | 85361592 | No Loss |
| 85361363 | No Loss | 85361442 | No Loss | 85361513 | No Loss | 85361593 | No Loss |
| 85361364 | No Loss | 85361443 | No Loss | 85361515 | No Loss | 85361594 | No Loss |
| 85361365 | No Loss | 85361445 | No Loss | 85361516 | No Purchase | 85361595 | No Loss |
| 85361367 | No Loss | 85361446 | No Loss | 85361517 | No Loss | 85361596 | No Loss |
| 85361369 | No Loss | 85361447 | No Purchase | 85361518 | No Purchase | 85361598 | No Loss |
| 85361371 | No Loss | 85361448 | No Loss | 85361519 | No Purchase | 85361601 | No Loss |
| 85361376 | No Loss | 85361451 | No Loss | 85361520 | No Loss | 85361604 | No Loss |
| 85361379 | No Loss | 85361452 | No Loss | 85361521 | No Loss | 85361605 | No Loss |
| 85361380 | No Loss | 85361453 | No Loss | 85361523 | No Loss | 85361606 | No Loss |
| 85361383 | No Loss | 85361454 | No Loss | 85361528 | No Loss | 85361607 | No Purchase |
| 85361384 | No Purchase | 85361458 | No Loss | 85361529 | No Loss | 85361610 | No Loss |
| 85361385 | No Loss | 85361460 | No Loss | 85361530 | No Loss | 85361611 | No Loss |
| 85361386 | No Loss | 85361462 | No Loss | 85361531 | No Purchase | 85361612 | No Purchase |
| 85361387 | No Loss | 85361464 | No Purchase | 85361532 | No Purchase | 85361617 | No Loss |
| 85361388 | No Loss | 85361468 | No Loss | 85361533 | No Loss | 85361619 | No Loss |
| 85361389 | No Loss | 85361469 | No Loss | 85361534 | No Loss | 85361620 | No Loss |
| 85361392 | No Loss | 85361470 | No Purchase | 85361539 | No Loss | 85361624 | No Loss |
| 85361394 | No Loss | 85361472 | No Purchase | 85361541 | No Loss | 85361625 | No Loss |
| 85361395 | No Loss | 85361473 | No Loss | 85361542 | No Loss | 85361627 | No Loss |
| 85361396 | No Loss | 85361474 | No Purchase | 85361546 | No Loss | 85361629 | No Purchase |
| 85361397 | No Loss | 85361475 | No Loss | 85361548 | No Loss | 85361630 | No Loss |
| 85361398 | No Loss | 85361476 | No Loss | 85361550 | No Loss | 85361632 | No Loss |
| 85361399 | No Loss | 85361477 | No Loss | 85361551 | No Loss | 85361634 | No Loss |
| 85361400 | No Loss | 85361480 | No Purchase | 85361552 | No Loss | 85361635 | No Purchase |
| 85361404 | No Loss | 85361482 | No Purchase | 85361554 | No Purchase | 85361636 | No Purchase |
| 85361406 | No Purchase | 85361483 | No Loss | 85361555 | No Loss | 85361637 | No Loss |
| 85361407 | No Purchase | 85361484 | No Purchase | 85361557 | No Loss | 85361639 | No Loss |
| 85361408 | No Loss | 85361487 | No Loss | 85361562 | No Loss | 85361643 | No Purchase |
| 85361409 | No Loss | 85361488 | No Loss | 85361563 | No Loss | 85361644 | No Loss |
| 85361410 | No Loss | 85361489 | No Loss | 85361565 | No Loss | 85361647 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85361648 | No Loss | 85361727 | No Loss | 85361805 | No Loss | 85361890 | No Loss |
| 85361651 | No Loss | 85361728 | No Loss | 85361806 | No Loss | 85361892 | No Loss |
| 85361652 | No Loss | 85361730 | No Loss | 85361807 | No Purchase | 85361893 | No Purchase |
| 85361653 | No Loss | 85361731 | No Loss | 85361809 | No Loss | 85361896 | No Loss |
| 85361655 | No Purchase | 85361732 | No Loss | 85361814 | No Loss | 85361899 | No Loss |
| 85361656 | No Loss | 85361736 | No Purchase | 85361815 | No Loss | 85361901 | No Loss |
| 85361657 | No Loss | 85361737 | No Purchase | 85361818 | No Purchase | 85361904 | No Loss |
| 85361658 | No Loss | 85361739 | No Loss | 85361820 | No Loss | 85361905 | No Loss |
| 85361662 | No Loss | 85361741 | No Loss | 85361822 | No Loss | 85361906 | No Loss |
| 85361663 | No Loss | 85361744 | No Loss | 85361823 | No Purchase | 85361908 | No Purchase |
| 85361665 | No Loss | 85361745 | No Purchase | 85361824 | No Loss | 85361909 | No Purchase |
| 85361666 | No Loss | 85361746 | No Loss | 85361830 | No Loss | 85361910 | No Loss |
| 85361669 | No Loss | 85361747 | No Purchase | 85361831 | No Purchase | 85361911 | No Loss |
| 85361671 | No Loss | 85361748 | No Loss | 85361832 | No Loss | 85361912 | No Purchase |
| 85361672 | No Loss | 85361749 | No Loss | 85361834 | No Purchase | 85361915 | No Loss |
| 85361675 | No Loss | 85361750 | No Loss | 85361835 | No Loss | 85361918 | No Loss |
| 85361676 | No Purchase | 85361752 | No Purchase | 85361836 | No Loss | 85361919 | No Loss |
| 85361677 | No Purchase | 85361753 | No Loss | 85361837 | No Loss | 85361920 | No Loss |
| 85361678 | No Loss | 85361754 | No Loss | 85361838 | No Loss | 85361921 | No Loss |
| 85361681 | No Loss | 85361755 | No Loss | 85361842 | No Loss | 85361922 | No Loss |
| 85361683 | No Loss | 85361757 | No Loss | 85361843 | No Loss | 85361923 | No Purchase |
| 85361684 | No Purchase | 85361761 | No Loss | 85361844 | No Loss | 85361925 | No Loss |
| 85361685 | No Loss | 85361763 | No Loss | 85361845 | No Loss | 85361926 | No Purchase |
| 85361686 | No Purchase | 85361765 | No Purchase | 85361846 | No Loss | 85361927 | No Loss |
| 85361687 | No Purchase | 85361766 | No Loss | 85361849 | No Loss | 85361931 | No Loss |
| 85361688 | No Loss | 85361767 | No Loss | 85361851 | No Loss | 85361932 | No Loss |
| 85361689 | No Loss | 85361769 | No Loss | 85361854 | No Loss | 85361933 | No Loss |
| 85361690 | No Purchase | 85361771 | No Loss | 85361855 | No Loss | 85361934 | No Loss |
| 85361692 | No Loss | 85361772 | No Loss | 85361857 | No Purchase | 85361936 | No Loss |
| 85361694 | No Loss | 85361774 | No Loss | 85361858 | No Loss | 85361937 | No Loss |
| 85361696 | No Loss | 85361775 | No Loss | 85361863 | No Loss | 85361939 | No Loss |
| 85361698 | No Loss | 85361776 | No Loss | 85361864 | No Loss | 85361940 | No Loss |
| 85361699 | No Purchase | 85361777 | No Loss | 85361866 | No Purchase | 85361944 | No Loss |
| 85361702 | No Loss | 85361778 | No Loss | 85361867 | No Loss | 85361946 | No Loss |
| 85361705 | No Loss | 85361782 | No Loss | 85361868 | No Purchase | 85361947 | No Loss |
| 85361707 | No Purchase | 85361783 | No Loss | 85361869 | No Purchase | 85361949 | No Loss |
| 85361708 | No Purchase | 85361784 | No Purchase | 85361871 | No Purchase | 85361950 | No Loss |
| 85361714 | No Loss | 85361786 | No Loss | 85361872 | No Purchase | 85361953 | No Loss |
| 85361715 | No Loss | 85361787 | No Purchase | 85361873 | No Loss | 85361956 | No Loss |
| 85361716 | No Loss | 85361788 | No Loss | 85361875 | No Loss | 85361957 | No Loss |
| 85361717 | No Purchase | 85361790 | No Loss | 85361876 | No Loss | 85361959 | No Loss |
| 85361719 | No Loss | 85361791 | No Loss | 85361882 | No Loss | 85361962 | No Purchase |
| 85361720 | No Loss | 85361792 | No Loss | 85361884 | No Purchase | 85361963 | No Loss |
| 85361723 | No Loss | 85361794 | No Loss | 85361885 | No Loss | 85361964 | No Loss |
| 85361725 | No Loss | 85361801 | No Purchase | 85361888 | No Loss | 85361965 | No Loss |
| 85361726 | No Loss | 85361803 | No Purchase | 85361889 | No Loss | 85361967 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85361971 | No Loss | 85362059 | No Loss | 85362149 | No Loss | 85362247 | No Loss |
| 85361973 | No Loss | 85362061 | No Loss | 85362151 | No Purchase | 85362249 | No Loss |
| 85361977 | No Loss | 85362062 | No Loss | 85362152 | No Loss | 85362250 | No Loss |
| 85361980 | No Loss | 85362063 | No Loss | 85362157 | No Loss | 85362252 | No Loss |
| 85361981 | No Loss | 85362067 | No Loss | 85362158 | No Loss | 85362253 | No Purchase |
| 85361983 | No Loss | 85362068 | No Loss | 85362160 | No Loss | 85362255 | No Loss |
| 85361984 | No Loss | 85362071 | No Loss | 85362163 | No Loss | 85362256 | No Loss |
| 85361985 | No Loss | 85362073 | No Loss | 85362164 | No Loss | 85362260 | No Loss |
| 85361986 | No Loss | 85362076 | No Loss | 85362166 | No Loss | 85362261 | No Purchase |
| 85361990 | No Loss | 85362078 | No Loss | 85362167 | No Loss | 85362264 | No Purchase |
| 85361991 | No Loss | 85362082 | No Loss | 85362170 | No Loss | 85362265 | No Loss |
| 85361995 | No Loss | 85362083 | No Loss | 85362172 | No Loss | 85362266 | No Loss |
| 85361996 | No Purchase | 85362084 | No Purchase | 85362173 | No Loss | 85362267 | No Loss |
| 85361998 | No Loss | 85362085 | No Purchase | 85362175 | No Purchase | 85362268 | No Loss |
| 85362000 | No Loss | 85362090 | No Purchase | 85362177 | No Purchase | 85362270 | No Loss |
| 85362003 | No Purchase | 85362091 | No Loss | 85362179 | No Loss | 85362272 | No Loss |
| 85362004 | No Loss | 85362097 | No Loss | 85362180 | No Loss | 85362273 | No Loss |
| 85362005 | No Loss | 85362098 | No Loss | 85362181 | No Loss | 85362275 | No Purchase |
| 85362006 | No Loss | 85362102 | No Loss | 85362182 | No Loss | 85362276 | No Purchase |
| 85362007 | No Loss | 85362103 | No Loss | 85362185 | No Loss | 85362278 | No Loss |
| 85362008 | No Purchase | 85362104 | No Loss | 85362188 | No Loss | 85362279 | No Loss |
| 85362010 | No Loss | 85362106 | No Purchase | 85362189 | No Loss | 85362280 | No Loss |
| 85362014 | No Loss | 85362107 | No Loss | 85362193 | No Purchase | 85362281 | No Purchase |
| 85362015 | No Purchase | 85362108 | No Loss | 85362195 | No Loss | 85362282 | No Loss |
| 85362017 | No Loss | 85362109 | No Loss | 85362196 | No Loss | 85362284 | No Loss |
| 85362019 | No Loss | 85362110 | No Purchase | 85362201 | No Loss | 85362285 | No Loss |
| 85362020 | No Loss | 85362111 | No Loss | 85362203 | No Loss | 85362289 | No Purchase |
| 85362022 | No Loss | 85362112 | No Purchase | 85362205 | No Loss | 85362292 | No Loss |
| 85362023 | No Loss | 85362114 | No Loss | 85362206 | No Purchase | 85362293 | No Loss |
| 85362025 | No Purchase | 85362116 | No Loss | 85362207 | No Loss | 85362295 | No Loss |
| 85362026 | No Loss | 85362119 | No Loss | 85362211 | No Loss | 85362296 | No Loss |
| 85362028 | No Loss | 85362121 | No Purchase | 85362213 | No Loss | 85362299 | No Purchase |
| 85362030 | No Loss | 85362124 | No Loss | 85362214 | No Loss | 85362300 | No Loss |
| 85362031 | No Loss | 85362125 | No Loss | 85362215 | No Loss | 85362301 | No Purchase |
| 85362032 | No Loss | 85362126 | No Loss | 85362217 | No Loss | 85362302 | No Loss |
| 85362033 | No Loss | 85362127 | No Loss | 85362219 | No Loss | 85362303 | No Loss |
| 85362034 | No Loss | 85362129 | No Loss | 85362221 | No Purchase | 85362305 | No Purchase |
| 85362036 | No Loss | 85362132 | No Loss | 85362222 | No Loss | 85362306 | No Loss |
| 85362038 | No Loss | 85362133 | No Loss | 85362223 | No Purchase | 85362307 | No Loss |
| 85362041 | No Loss | 85362134 | No Loss | 85362224 | No Loss | 85362310 | No Purchase |
| 85362042 | No Loss | 85362137 | No Loss | 85362228 | No Loss | 85362311 | No Loss |
| 85362044 | No Loss | 85362142 | No Loss | 85362229 | No Loss | 85362312 | No Loss |
| 85362045 | No Loss | 85362145 | No Loss | 85362232 | No Purchase | 85362314 | No Purchase |
| 85362050 | No Purchase | 85362146 | No Loss | 85362235 | No Loss | 85362317 | No Purchase |
| 85362051 | No Purchase | 85362147 | No Loss | 85362238 | No Loss | 85362319 | No Loss |
| 85362058 | No Loss | 85362148 | No Loss | 85362242 | No Loss | 85362321 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85362331 | No Loss | 85362405 | No Loss | 85362483 | No Loss | 85362554 | No Loss |
| 85362333 | No Loss | 85362406 | No Loss | 85362487 | No Loss | 85362555 | No Loss |
| 85362336 | No Loss | 85362408 | No Loss | 85362489 | No Loss | 85362556 | No Purchase |
| 85362337 | No Loss | 85362409 | No Loss | 85362490 | No Purchase | 85362557 | No Purchase |
| 85362338 | No Loss | 85362410 | No Loss | 85362491 | No Loss | 85362559 | No Purchase |
| 85362342 | No Loss | 85362411 | No Loss | 85362492 | No Loss | 85362562 | No Loss |
| 85362346 | No Loss | 85362413 | No Loss | 85362493 | No Loss | 85362563 | No Loss |
| 85362349 | No Purchase | 85362414 | No Purchase | 85362494 | No Loss | 85362564 | No Purchase |
| 85362350 | No Purchase | 85362417 | No Loss | 85362495 | No Purchase | 85362567 | No Loss |
| 85362353 | No Loss | 85362418 | No Loss | 85362496 | No Loss | 85362569 | No Loss |
| 85362354 | No Purchase | 85362419 | No Loss | 85362498 | No Loss | 85362570 | No Loss |
| 85362355 | No Loss | 85362420 | No Purchase | 85362500 | No Loss | 85362571 | No Purchase |
| 85362356 | No Loss | 85362425 | No Loss | 85362501 | No Loss | 85362573 | No Loss |
| 85362357 | No Loss | 85362426 | No Loss | 85362503 | No Loss | 85362574 | No Purchase |
| 85362358 | No Loss | 85362427 | No Loss | 85362504 | No Loss | 85362575 | No Purchase |
| 85362360 | No Loss | 85362429 | No Loss | 85362506 | No Loss | 85362577 | No Loss |
| 85362361 | No Loss | 85362432 | No Loss | 85362508 | No Loss | 85362579 | No Loss |
| 85362362 | No Loss | 85362434 | No Purchase | 85362509 | No Loss | 85362585 | No Loss |
| 85362363 | No Loss | 85362436 | No Loss | 85362511 | No Loss | 85362586 | No Loss |
| 85362365 | No Loss | 85362437 | No Loss | 85362512 | No Loss | 85362587 | No Loss |
| 85362368 | No Loss | 85362440 | No Loss | 85362513 | No Loss | 85362590 | No Purchase |
| 85362370 | No Purchase | 85362441 | No Purchase | 85362514 | No Loss | 85362591 | No Loss |
| 85362372 | No Loss | 85362442 | No Loss | 85362515 | No Loss | 85362593 | No Loss |
| 85362377 | No Loss | 85362443 | No Purchase | 85362517 | No Loss | 85362594 | No Loss |
| 85362378 | No Loss | 85362444 | No Loss | 85362518 | No Loss | 85362596 | No Loss |
| 85362379 | No Loss | 85362446 | No Purchase | 85362520 | No Loss | 85362597 | No Loss |
| 85362381 | No Loss | 85362448 | No Loss | 85362523 | No Loss | 85362598 | No Loss |
| 85362382 | No Purchase | 85362452 | No Loss | 85362524 | No Loss | 85362600 | No Loss |
| 85362383 | No Loss | 85362453 | No Loss | 85362525 | No Loss | 85362605 | No Loss |
| 85362384 | No Purchase | 85362456 | No Purchase | 85362526 | No Loss | 85362607 | No Loss |
| 85362385 | No Loss | 85362457 | No Loss | 85362527 | No Purchase | 85362609 | No Purchase |
| 85362386 | No Purchase | 85362458 | No Purchase | 85362528 | No Loss | 85362613 | No Loss |
| 85362388 | No Loss | 85362460 | No Loss | 85362532 | No Purchase | 85362614 | No Purchase |
| 85362389 | No Purchase | 85362461 | No Loss | 85362533 | No Purchase | 85362615 | No Loss |
| 85362390 | No Loss | 85362462 | No Loss | 85362535 | No Loss | 85362617 | No Loss |
| 85362391 | No Loss | 85362463 | No Loss | 85362536 | No Loss | 85362618 | No Purchase |
| 85362392 | No Loss | 85362465 | No Loss | 85362537 | No Loss | 85362620 | No Purchase |
| 85362393 | No Loss | 85362468 | No Loss | 85362541 | No Purchase | 85362621 | No Purchase |
| 85362394 | No Purchase | 85362469 | No Loss | 85362543 | No Loss | 85362622 | No Loss |
| 85362395 | No Loss | 85362470 | No Loss | 85362544 | No Loss | 85362624 | No Loss |
| 85362397 | No Loss | 85362471 | No Loss | 85362546 | No Loss | 85362625 | No Purchase |
| 85362399 | No Loss | 85362475 | No Loss | 85362548 | No Purchase | 85362628 | No Loss |
| 85362400 | No Loss | 85362477 | No Loss | 85362550 | No Purchase | 85362629 | No Loss |
| 85362402 | No Loss | 85362478 | No Loss | 85362551 | No Loss | 85362631 | No Loss |
| 85362403 | No Loss | 85362479 | No Purchase | 85362552 | No Loss | 85362633 | No Purchase |
| 85362404 | No Purchase | 85362480 | No Loss | 85362553 | No Loss | 85362635 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85362637 | No Loss | 85362737 | No Loss | 85362809 | No Loss | 85362891 | No Purchase |
| 85362639 | No Purchase | 85362739 | No Loss | 85362811 | No Purchase | 85362892 | No Loss |
| 85362646 | No Loss | 85362741 | No Loss | 85362812 | No Loss | 85362893 | No Loss |
| 85362647 | No Loss | 85362743 | No Purchase | 85362815 | No Loss | 85362894 | No Loss |
| 85362651 | No Loss | 85362744 | No Loss | 85362817 | No Loss | 85362896 | No Loss |
| 85362652 | No Loss | 85362745 | No Loss | 85362818 | No Purchase | 85362897 | No Loss |
| 85362653 | No Loss | 85362746 | No Purchase | 85362819 | No Loss | 85362898 | No Loss |
| 85362655 | No Loss | 85362748 | No Loss | 85362821 | No Loss | 85362899 | No Purchase |
| 85362656 | No Loss | 85362749 | No Loss | 85362822 | No Loss | 85362900 | No Loss |
| 85362658 | No Purchase | 85362750 | No Loss | 85362823 | No Purchase | 85362902 | No Loss |
| 85362661 | No Loss | 85362753 | No Loss | 85362824 | No Purchase | 85362903 | No Loss |
| 85362664 | No Loss | 85362755 | No Purchase | 85362825 | No Loss | 85362905 | No Loss |
| 85362666 | No Loss | 85362758 | No Loss | 85362827 | No Loss | 85362906 | No Loss |
| 85362669 | No Loss | 85362760 | No Loss | 85362828 | No Loss | 85362908 | No Purchase |
| 85362671 | No Purchase | 85362761 | No Loss | 85362831 | No Purchase | 85362909 | No Loss |
| 85362674 | No Loss | 85362765 | No Loss | 85362832 | No Loss | 85362911 | No Loss |
| 85362675 | No Loss | 85362766 | No Purchase | 85362833 | No Purchase | 85362912 | No Loss |
| 85362676 | No Purchase | 85362767 | No Loss | 85362834 | No Purchase | 85362913 | No Loss |
| 85362678 | No Loss | 85362768 | No Loss | 85362835 | No Loss | 85362914 | No Loss |
| 85362681 | No Loss | 85362769 | No Purchase | 85362836 | No Loss | 85362916 | No Loss |
| 85362682 | No Purchase | 85362770 | No Purchase | 85362838 | No Purchase | 85362917 | No Loss |
| 85362683 | No Loss | 85362771 | No Loss | 85362839 | No Loss | 85362918 | No Loss |
| 85362684 | No Loss | 85362772 | No Loss | 85362840 | No Loss | 85362919 | No Loss |
| 85362687 | No Loss | 85362773 | No Loss | 85362841 | No Loss | 85362920 | No Loss |
| 85362688 | No Loss | 85362774 | No Loss | 85362842 | No Loss | 85362923 | No Loss |
| 85362693 | No Loss | 85362775 | No Loss | 85362843 | No Loss | 85362924 | No Purchase |
| 85362697 | No Purchase | 85362776 | No Loss | 85362844 | No Purchase | 85362925 | No Loss |
| 85362698 | No Loss | 85362777 | No Loss | 85362845 | No Loss | 85362927 | No Loss |
| 85362699 | No Loss | 85362779 | No Loss | 85362848 | No Loss | 85362935 | No Loss |
| 85362702 | No Loss | 85362780 | No Loss | 85362856 | No Loss | 85362937 | No Loss |
| 85362708 | No Loss | 85362781 | No Loss | 85362860 | No Loss | 85362940 | No Loss |
| 85362710 | No Loss | 85362783 | No Loss | 85362861 | No Loss | 85362941 | No Loss |
| 85362711 | No Loss | 85362785 | No Loss | 85362862 | No Loss | 85362943 | No Loss |
| 85362712 | No Loss | 85362786 | No Loss | 85362866 | No Loss | 85362945 | No Loss |
| 85362714 | No Loss | 85362788 | No Loss | 85362867 | No Loss | 85362946 | No Loss |
| 85362715 | No Loss | 85362789 | No Loss | 85362869 | No Loss | 85362947 | No Loss |
| 85362716 | No Loss | 85362790 | No Loss | 85362870 | No Loss | 85362948 | No Loss |
| 85362717 | No Loss | 85362792 | No Loss | 85362873 | No Purchase | 85362949 | No Loss |
| 85362725 | No Loss | 85362795 | No Loss | 85362874 | No Loss | 85362951 | No Loss |
| 85362726 | No Loss | 85362796 | No Loss | 85362876 | No Loss | 85362952 | No Loss |
| 85362727 | No Loss | 85362797 | No Purchase | 85362878 | No Loss | 85362953 | No Loss |
| 85362728 | No Loss | 85362798 | No Loss | 85362879 | No Loss | 85362955 | No Purchase |
| 85362729 | No Purchase | 85362799 | No Loss | 85362880 | No Loss | 85362956 | No Purchase |
| 85362731 | No Loss | 85362800 | No Loss | 85362883 | No Purchase | 85362957 | No Purchase |
| 85362735 | No Loss | 85362806 | No Loss | 85362888 | No Loss | 85362958 | No Loss |
| 85362736 | No Purchase | 85362807 | No Loss | 85362890 | No Purchase | 85362959 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85362963 | No Loss | 85363036 | No Purchase | 85363120 | No Loss | 85363199 | No Loss |
| 85362964 | No Loss | 85363039 | No Purchase | 85363121 | No Loss | 85363200 | No Loss |
| 85362966 | No Loss | 85363040 | No Loss | 85363122 | No Loss | 85363203 | No Loss |
| 85362967 | No Loss | 85363048 | No Purchase | 85363124 | No Purchase | 85363204 | No Loss |
| 85362968 | No Loss | 85363049 | No Loss | 85363125 | No Loss | 85363205 | No Loss |
| 85362969 | No Loss | 85363051 | No Loss | 85363128 | No Loss | 85363206 | No Loss |
| 85362970 | No Purchase | 85363052 | No Purchase | 85363129 | No Loss | 85363208 | No Loss |
| 85362973 | No Loss | 85363053 | No Loss | 85363133 | No Loss | 85363209 | No Purchase |
| 85362974 | No Loss | 85363055 | No Loss | 85363135 | No Loss | 85363210 | No Loss |
| 85362975 | No Loss | 85363060 | No Loss | 85363137 | No Loss | 85363212 | No Loss |
| 85362976 | No Loss | 85363061 | No Loss | 85363138 | No Loss | 85363213 | No Loss |
| 85362977 | No Loss | 85363062 | No Loss | 85363139 | No Loss | 85363214 | No Loss |
| 85362978 | No Loss | 85363063 | No Loss | 85363141 | No Loss | 85363215 | No Loss |
| 85362979 | No Loss | 85363067 | No Loss | 85363142 | No Loss | 85363219 | No Loss |
| 85362981 | No Loss | 85363070 | No Loss | 85363146 | No Loss | 85363222 | No Purchase |
| 85362983 | No Loss | 85363071 | No Loss | 85363147 | No Loss | 85363223 | No Loss |
| 85362987 | No Loss | 85363072 | No Loss | 85363149 | No Loss | 85363225 | No Loss |
| 85362988 | No Loss | 85363073 | No Loss | 85363150 | No Loss | 85363227 | No Loss |
| 85362989 | No Loss | 85363078 | No Loss | 85363152 | No Loss | 85363229 | No Loss |
| 85362990 | No Loss | 85363079 | No Loss | 85363153 | No Loss | 85363231 | No Loss |
| 85362991 | No Loss | 85363081 | No Purchase | 85363155 | No Loss | 85363232 | No Loss |
| 85362992 | No Loss | 85363082 | No Loss | 85363156 | No Loss | 85363234 | No Loss |
| 85362993 | No Loss | 85363083 | No Purchase | 85363157 | No Loss | 85363237 | No Loss |
| 85362998 | No Loss | 85363084 | No Purchase | 85363158 | No Purchase | 85363238 | No Loss |
| 85362999 | No Purchase | 85363085 | No Loss | 85363160 | No Loss | 85363240 | No Loss |
| 85363000 | No Loss | 85363086 | No Loss | 85363161 | No Purchase | 85363241 | No Loss |
| 85363001 | No Loss | 85363089 | No Loss | 85363162 | No Loss | 85363243 | No Loss |
| 85363002 | No Purchase | 85363090 | No Loss | 85363163 | No Loss | 85363245 | No Loss |
| 85363003 | No Loss | 85363091 | No Purchase | 85363167 | No Purchase | 85363247 | No Loss |
| 85363005 | No Loss | 85363092 | No Loss | 85363168 | No Loss | 85363249 | No Loss |
| 85363006 | No Loss | 85363093 | No Loss | 85363172 | No Loss | 85363250 | No Loss |
| 85363007 | No Purchase | 85363097 | No Purchase | 85363173 | No Loss | 85363253 | No Loss |
| 85363009 | No Loss | 85363101 | No Loss | 85363175 | No Loss | 85363254 | No Loss |
| 85363012 | No Loss | 85363103 | No Loss | 85363177 | No Loss | 85363255 | No Loss |
| 85363014 | No Loss | 85363104 | No Loss | 85363178 | No Loss | 85363256 | No Purchase |
| 85363015 | No Loss | 85363105 | No Purchase | 85363180 | No Purchase | 85363258 | No Loss |
| 85363017 | No Loss | 85363107 | No Purchase | 85363182 | No Loss | 85363259 | No Loss |
| 85363019 | No Loss | 85363109 | No Purchase | 85363183 | No Purchase | 85363260 | No Loss |
| 85363020 | No Purchase | 85363111 | No Loss | 85363184 | No Loss | 85363261 | No Loss |
| 85363021 | No Loss | 85363113 | No Purchase | 85363186 | No Loss | 85363262 | No Loss |
| 85363022 | No Loss | 85363114 | No Loss | 85363188 | No Loss | 85363263 | No Loss |
| 85363023 | No Loss | 85363115 | No Purchase | 85363189 | No Loss | 85363265 | No Loss |
| 85363024 | No Loss | 85363116 | No Loss | 85363190 | No Loss | 85363267 | No Loss |
| 85363027 | No Loss | 85363117 | No Purchase | 85363192 | No Loss | 85363268 | No Loss |
| 85363033 | No Loss | 85363118 | No Loss | 85363197 | No Purchase | 85363269 | No Loss |
| 85363034 | No Loss | 85363119 | No Loss | 85363198 | No Purchase | 85363271 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85363272 | No Loss | 85363353 | No Loss | 85363439 | No Loss | 85363516 | No Loss |
| 85363274 | No Loss | 85363354 | No Purchase | 85363443 | No Loss | 85363517 | No Loss |
| 85363275 | No Loss | 85363355 | No Loss | 85363444 | No Loss | 85363518 | No Loss |
| 85363276 | No Loss | 85363359 | No Loss | 85363446 | No Purchase | 85363521 | No Loss |
| 85363280 | No Loss | 85363360 | No Loss | 85363448 | No Loss | 85363524 | No Loss |
| 85363282 | No Loss | 85363361 | No Loss | 85363449 | No Loss | 85363525 | No Loss |
| 85363285 | No Loss | 85363364 | No Loss | 85363450 | No Loss | 85363528 | No Loss |
| 85363288 | No Loss | 85363368 | No Loss | 85363453 | No Loss | 85363530 | No Loss |
| 85363289 | No Loss | 85363371 | No Purchase | 85363455 | No Loss | 85363531 | No Loss |
| 85363293 | No Loss | 85363373 | No Purchase | 85363457 | No Loss | 85363532 | No Purchase |
| 85363294 | No Loss | 85363374 | No Loss | 85363459 | No Loss | 85363534 | No Loss |
| 85363296 | No Purchase | 85363375 | No Loss | 85363462 | No Purchase | 85363538 | No Purchase |
| 85363297 | No Purchase | 85363376 | No Loss | 85363463 | No Loss | 85363539 | No Purchase |
| 85363300 | No Loss | 85363377 | No Loss | 85363464 | No Loss | 85363540 | No Loss |
| 85363301 | No Purchase | 85363378 | No Loss | 85363466 | No Loss | 85363541 | No Loss |
| 85363303 | No Loss | 85363379 | No Loss | 85363467 | No Loss | 85363542 | No Purchase |
| 85363304 | No Loss | 85363382 | No Loss | 85363468 | No Purchase | 85363543 | No Purchase |
| 85363308 | No Loss | 85363383 | No Loss | 85363469 | No Loss | 85363544 | No Loss |
| 85363309 | No Loss | 85363386 | No Loss | 85363472 | No Loss | 85363546 | No Loss |
| 85363310 | No Loss | 85363387 | No Loss | 85363474 | No Loss | 85363547 | No Purchase |
| 85363313 | No Loss | 85363389 | No Loss | 85363475 | No Loss | 85363548 | No Loss |
| 85363317 | No Loss | 85363391 | No Loss | 85363476 | No Purchase | 85363550 | No Loss |
| 85363318 | No Purchase | 85363394 | No Loss | 85363478 | No Purchase | 85363551 | No Loss |
| 85363319 | No Loss | 85363399 | No Loss | 85363479 | No Loss | 85363554 | No Purchase |
| 85363320 | No Loss | 85363401 | No Loss | 85363482 | No Loss | 85363555 | No Loss |
| 85363321 | No Loss | 85363405 | No Loss | 85363483 | No Loss | 85363556 | No Loss |
| 85363322 | No Loss | 85363406 | No Loss | 85363485 | No Loss | 85363559 | No Loss |
| 85363323 | No Loss | 85363407 | No Loss | 85363486 | No Loss | 85363562 | No Purchase |
| 85363324 | No Loss | 85363408 | No Loss | 85363489 | No Purchase | 85363569 | No Loss |
| 85363325 | No Purchase | 85363409 | No Purchase | 85363490 | No Loss | 85363570 | No Loss |
| 85363329 | No Loss | 85363410 | No Loss | 85363491 | No Loss | 85363571 | No Loss |
| 85363330 | No Loss | 85363411 | No Loss | 85363492 | No Loss | 85363572 | No Loss |
| 85363331 | No Loss | 85363413 | No Purchase | 85363493 | No Purchase | 85363573 | No Loss |
| 85363332 | No Purchase | 85363415 | No Loss | 85363494 | No Loss | 85363577 | No Purchase |
| 85363334 | No Loss | 85363417 | No Loss | 85363495 | No Purchase | 85363580 | No Loss |
| 85363335 | No Loss | 85363418 | No Loss | 85363497 | No Loss | 85363582 | No Loss |
| 85363336 | No Purchase | 85363421 | No Loss | 85363498 | No Loss | 85363583 | No Loss |
| 85363337 | No Purchase | 85363422 | No Purchase | 85363502 | No Loss | 85363584 | No Loss |
| 85363338 | No Loss | 85363423 | No Loss | 85363503 | No Loss | 85363585 | No Loss |
| 85363339 | No Loss | 85363424 | No Loss | 85363505 | No Loss | 85363587 | No Loss |
| 85363340 | No Purchase | 85363427 | No Loss | 85363506 | No Loss | 85363589 | No Purchase |
| 85363344 | No Loss | 85363429 | No Loss | 85363507 | No Loss | 85363592 | No Loss |
| 85363345 | No Loss | 85363430 | No Loss | 85363508 | No Loss | 85363593 | No Loss |
| 85363348 | No Purchase | 85363431 | No Loss | 85363509 | No Loss | 85363594 | No Loss |
| 85363349 | No Loss | 85363433 | No Loss | 85363510 | No Loss | 85363596 | No Loss |
| 85363352 | No Loss | 85363436 | No Loss | 85363514 | No Loss | 85363597 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85363598 | No Loss | 85363667 | No Loss | 85363752 | No Loss | 85363840 | No Loss |
| 85363599 | No Loss | 85363668 | No Loss | 85363754 | No Loss | 85363841 | No Loss |
| 85363602 | No Loss | 85363669 | No Loss | 85363756 | No Loss | 85363842 | No Purchase |
| 85363603 | No Loss | 85363670 | No Loss | 85363758 | No Loss | 85363843 | No Loss |
| 85363604 | No Loss | 85363672 | No Loss | 85363761 | No Purchase | 85363845 | No Loss |
| 85363605 | No Loss | 85363673 | No Loss | 85363763 | No Purchase | 85363847 | No Purchase |
| 85363608 | No Loss | 85363679 | No Loss | 85363764 | No Loss | 85363850 | No Loss |
| 85363609 | No Loss | 85363680 | No Loss | 85363769 | No Loss | 85363852 | No Loss |
| 85363610 | No Loss | 85363681 | No Loss | 85363770 | No Loss | 85363854 | No Loss |
| 85363613 | No Loss | 85363682 | No Loss | 85363771 | No Loss | 85363857 | No Loss |
| 85363614 | No Purchase | 85363683 | No Loss | 85363772 | No Loss | 85363858 | No Purchase |
| 85363617 | No Loss | 85363685 | No Purchase | 85363774 | No Loss | 85363859 | No Loss |
| 85363619 | No Purchase | 85363686 | No Purchase | 85363775 | No Loss | 85363861 | No Loss |
| 85363620 | No Loss | 85363688 | No Purchase | 85363776 | No Loss | 85363864 | No Loss |
| 85363622 | No Loss | 85363695 | No Loss | 85363777 | No Loss | 85363865 | No Loss |
| 85363623 | No Loss | 85363697 | No Loss | 85363779 | No Loss | 85363866 | No Loss |
| 85363624 | No Loss | 85363698 | No Loss | 85363780 | No Purchase | 85363868 | No Loss |
| 85363625 | No Loss | 85363701 | No Loss | 85363783 | No Loss | 85363872 | No Loss |
| 85363626 | No Purchase | 85363702 | No Loss | 85363785 | No Loss | 85363873 | No Purchase |
| 85363627 | No Purchase | 85363704 | No Loss | 85363787 | No Loss | 85363879 | No Loss |
| 85363628 | No Loss | 85363706 | No Loss | 85363788 | No Loss | 85363880 | No Loss |
| 85363630 | No Loss | 85363707 | No Loss | 85363789 | No Loss | 85363881 | No Purchase |
| 85363631 | No Loss | 85363708 | No Loss | 85363793 | No Loss | 85363882 | No Loss |
| 85363632 | No Loss | 85363709 | No Loss | 85363794 | No Loss | 85363883 | No Loss |
| 85363633 | No Loss | 85363711 | No Purchase | 85363800 | No Loss | 85363884 | No Loss |
| 85363634 | No Loss | 85363715 | No Purchase | 85363807 | No Loss | 85363885 | No Loss |
| 85363635 | No Loss | 85363719 | No Loss | 85363808 | No Loss | 85363886 | No Purchase |
| 85363636 | No Loss | 85363720 | No Loss | 85363810 | No Loss | 85363888 | No Loss |
| 85363638 | No Purchase | 85363721 | No Loss | 85363811 | No Loss | 85363891 | No Loss |
| 85363639 | No Loss | 85363723 | No Loss | 85363813 | No Loss | 85363892 | No Loss |
| 85363641 | No Loss | 85363724 | No Purchase | 85363814 | No Loss | 85363896 | No Loss |
| 85363642 | No Loss | 85363727 | No Purchase | 85363815 | No Loss | 85363897 | No Loss |
| 85363645 | No Loss | 85363728 | No Purchase | 85363816 | No Purchase | 85363898 | No Purchase |
| 85363646 | No Purchase | 85363730 | No Loss | 85363818 | No Loss | 85363900 | No Purchase |
| 85363647 | No Loss | 85363731 | No Purchase | 85363819 | No Loss | 85363902 | No Loss |
| 85363649 | No Loss | 85363732 | No Loss | 85363820 | No Loss | 85363906 | No Loss |
| 85363652 | No Loss | 85363733 | No Loss | 85363822 | No Loss | 85363908 | No Loss |
| 85363653 | No Loss | 85363734 | No Purchase | 85363824 | No Loss | 85363909 | No Loss |
| 85363654 | No Purchase | 85363735 | No Loss | 85363829 | No Loss | 85363910 | No Loss |
| 85363656 | No Loss | 85363736 | No Loss | 85363830 | No Loss | 85363911 | No Loss |
| 85363657 | No Loss | 85363739 | No Loss | 85363831 | No Loss | 85363912 | No Loss |
| 85363659 | No Loss | 85363741 | No Loss | 85363833 | No Loss | 85363913 | No Purchase |
| 85363660 | No Loss | 85363742 | No Loss | 85363835 | No Loss | 85363916 | No Loss |
| 85363661 | No Purchase | 85363744 | No Purchase | 85363836 | No Loss | 85363918 | No Loss |
| 85363662 | No Loss | 85363746 | No Loss | 85363838 | No Loss | 85363922 | No Loss |
| 85363665 | No Loss | 85363751 | No Loss | 85363839 | No Loss | 85363923 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85363924 | No Loss | 85364005 | No Loss | 85364079 | No Loss | 85364165 | No Loss |
| 85363925 | No Loss | 85364006 | No Purchase | 85364085 | No Loss | 85364167 | No Loss |
| 85363926 | No Loss | 85364008 | No Loss | 85364087 | No Loss | 85364168 | No Loss |
| 85363928 | No Loss | 85364011 | No Loss | 85364088 | No Loss | 85364169 | No Loss |
| 85363929 | No Loss | 85364012 | No Loss | 85364090 | No Loss | 85364172 | No Loss |
| 85363930 | No Loss | 85364013 | No Loss | 85364092 | No Loss | 85364173 | No Loss |
| 85363933 | No Loss | 85364014 | No Loss | 85364093 | No Loss | 85364175 | No Purchase |
| 85363939 | No Loss | 85364015 | No Loss | 85364094 | No Loss | 85364177 | No Loss |
| 85363942 | No Purchase | 85364017 | No Purchase | 85364095 | No Loss | 85364180 | No Purchase |
| 85363943 | No Loss | 85364019 | No Loss | 85364096 | No Purchase | 85364181 | No Loss |
| 85363944 | No Loss | 85364022 | No Loss | 85364098 | No Loss | 85364182 | No Loss |
| 85363949 | No Loss | 85364024 | No Purchase | 85364099 | No Loss | 85364184 | No Loss |
| 85363951 | No Loss | 85364025 | No Purchase | 85364100 | No Loss | 85364185 | No Purchase |
| 85363952 | No Loss | 85364027 | No Loss | 85364102 | No Loss | 85364186 | No Loss |
| 85363954 | No Purchase | 85364028 | No Loss | 85364106 | No Loss | 85364187 | No Loss |
| 85363956 | No Loss | 85364029 | No Loss | 85364109 | No Loss | 85364188 | No Loss |
| 85363957 | No Loss | 85364030 | No Loss | 85364110 | No Loss | 85364191 | No Loss |
| 85363958 | No Loss | 85364031 | No Loss | 85364111 | No Loss | 85364192 | No Loss |
| 85363959 | No Loss | 85364032 | No Loss | 85364113 | No Loss | 85364195 | No Loss |
| 85363960 | No Loss | 85364033 | No Purchase | 85364115 | No Loss | 85364196 | No Purchase |
| 85363961 | No Loss | 85364034 | No Purchase | 85364116 | No Purchase | 85364197 | No Purchase |
| 85363963 | No Loss | 85364037 | No Loss | 85364119 | No Loss | 85364198 | No Loss |
| 85363964 | No Loss | 85364038 | No Loss | 85364120 | No Loss | 85364199 | No Loss |
| 85363965 | No Loss | 85364041 | No Loss | 85364122 | No Purchase | 85364202 | No Loss |
| 85363966 | No Loss | 85364044 | No Loss | 85364124 | No Loss | 85364205 | No Loss |
| 85363968 | No Loss | 85364045 | No Loss | 85364128 | No Loss | 85364206 | No Loss |
| 85363969 | No Loss | 85364047 | No Loss | 85364130 | No Purchase | 85364209 | No Loss |
| 85363971 | No Loss | 85364050 | No Loss | 85364131 | No Loss | 85364212 | No Purchase |
| 85363973 | No Loss | 85364052 | No Loss | 85364135 | No Loss | 85364214 | No Purchase |
| 85363974 | No Loss | 85364053 | No Loss | 85364137 | No Purchase | 85364216 | No Loss |
| 85363977 | No Loss | 85364054 | No Purchase | 85364139 | No Loss | 85364219 | No Loss |
| 85363978 | No Loss | 85364056 | No Loss | 85364140 | No Purchase | 85364220 | No Loss |
| 85363980 | No Loss | 85364057 | No Loss | 85364142 | No Purchase | 85364222 | No Purchase |
| 85363984 | No Loss | 85364058 | No Loss | 85364143 | No Loss | 85364223 | No Loss |
| 85363985 | No Purchase | 85364059 | No Loss | 85364144 | No Loss | 85364226 | No Loss |
| 85363986 | No Purchase | 85364061 | No Loss | 85364146 | No Purchase | 85364227 | No Loss |
| 85363989 | No Loss | 85364062 | No Loss | 85364147 | No Loss | 85364228 | No Purchase |
| 85363992 | No Loss | 85364064 | No Loss | 85364150 | No Purchase | 85364229 | No Loss |
| 85363994 | No Purchase | 85364065 | No Loss | 85364151 | No Purchase | 85364231 | No Loss |
| 85363997 | No Purchase | 85364066 | No Loss | 85364152 | No Loss | 85364232 | No Loss |
| 85363998 | No Loss | 85364067 | No Purchase | 85364153 | No Loss | 85364235 | No Loss |
| 85363999 | No Loss | 85364068 | No Loss | 85364154 | No Purchase | 85364236 | No Loss |
| 85364000 | No Loss | 85364069 | No Loss | 85364158 | No Purchase | 85364240 | No Loss |
| 85364001 | No Purchase | 85364070 | No Loss | 85364159 | No Loss | 85364245 | No Purchase |
| 85364003 | No Loss | 85364075 | No Loss | 85364161 | No Loss | 85364247 | No Loss |
| 85364004 | No Loss | 85364076 | No Loss | 85364162 | No Loss | 85364248 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85364249 | No Loss | 85364325 | No Loss | 85364420 | No Loss | 85364493 | No Loss |
| 85364251 | No Purchase | 85364326 | No Loss | 85364423 | No Purchase | 85364495 | No Loss |
| 85364252 | No Loss | 85364327 | No Loss | 85364424 | No Loss | 85364496 | No Purchase |
| 85364253 | No Loss | 85364329 | No Loss | 85364425 | No Loss | 85364497 | No Loss |
| 85364255 | No Loss | 85364332 | No Loss | 85364426 | No Purchase | 85364498 | No Loss |
| 85364259 | No Loss | 85364333 | No Loss | 85364429 | No Loss | 85364499 | No Loss |
| 85364260 | No Loss | 85364334 | No Purchase | 85364430 | No Loss | 85364500 | No Purchase |
| 85364262 | No Loss | 85364336 | No Loss | 85364431 | No Loss | 85364501 | No Loss |
| 85364264 | No Purchase | 85364345 | No Loss | 85364432 | No Loss | 85364505 | No Loss |
| 85364266 | No Loss | 85364351 | No Loss | 85364433 | No Loss | 85364507 | No Loss |
| 85364267 | No Loss | 85364354 | No Loss | 85364434 | No Loss | 85364511 | No Loss |
| 85364268 | No Loss | 85364355 | No Loss | 85364439 | No Loss | 85364513 | No Loss |
| 85364269 | No Loss | 85364356 | No Purchase | 85364440 | No Loss | 85364514 | No Loss |
| 85364273 | No Loss | 85364358 | No Purchase | 85364441 | No Loss | 85364515 | No Loss |
| 85364277 | No Loss | 85364359 | No Loss | 85364442 | No Loss | 85364516 | No Loss |
| 85364278 | No Purchase | 85364361 | No Loss | 85364446 | No Purchase | 85364517 | No Loss |
| 85364279 | No Loss | 85364362 | No Purchase | 85364447 | No Loss | 85364518 | No Loss |
| 85364280 | No Loss | 85364363 | No Purchase | 85364448 | No Loss | 85364520 | No Loss |
| 85364282 | No Purchase | 85364364 | No Loss | 85364449 | No Loss | 85364521 | No Loss |
| 85364284 | No Loss | 85364365 | No Loss | 85364450 | No Loss | 85364522 | No Purchase |
| 85364286 | No Purchase | 85364370 | No Loss | 85364451 | No Purchase | 85364523 | No Loss |
| 85364287 | No Loss | 85364371 | No Purchase | 85364452 | No Purchase | 85364524 | No Loss |
| 85364290 | No Loss | 85364372 | No Loss | 85364458 | No Loss | 85364525 | No Loss |
| 85364291 | No Loss | 85364373 | No Loss | 85364459 | No Loss | 85364527 | No Loss |
| 85364293 | No Purchase | 85364382 | No Loss | 85364462 | No Loss | 85364529 | No Loss |
| 85364294 | No Loss | 85364383 | No Loss | 85364463 | No Loss | 85364530 | No Loss |
| 85364296 | No Purchase | 85364384 | No Loss | 85364464 | No Loss | 85364531 | No Purchase |
| 85364298 | No Loss | 85364387 | No Loss | 85364465 | No Purchase | 85364532 | No Purchase |
| 85364299 | No Loss | 85364389 | No Loss | 85364466 | No Loss | 85364533 | No Loss |
| 85364300 | No Loss | 85364391 | No Purchase | 85364467 | No Loss | 85364535 | No Loss |
| 85364303 | No Loss | 85364393 | No Loss | 85364470 | No Loss | 85364536 | No Loss |
| 85364304 | No Loss | 85364395 | No Loss | 85364471 | No Loss | 85364539 | No Loss |
| 85364305 | No Loss | 85364396 | No Loss | 85364473 | No Loss | 85364540 | No Loss |
| 85364306 | No Loss | 85364397 | No Loss | 85364475 | No Loss | 85364542 | No Loss |
| 85364308 | No Loss | 85364398 | No Loss | 85364477 | No Purchase | 85364543 | No Loss |
| 85364309 | No Loss | 85364399 | No Purchase | 85364478 | No Loss | 85364547 | No Loss |
| 85364310 | No Loss | 85364401 | No Purchase | 85364479 | No Purchase | 85364553 | No Loss |
| 85364311 | No Loss | 85364402 | No Loss | 85364480 | No Purchase | 85364554 | No Loss |
| 85364314 | No Loss | 85364405 | No Loss | 85364481 | No Loss | 85364555 | No Purchase |
| 85364315 | No Loss | 85364406 | No Loss | 85364482 | No Loss | 85364557 | No Loss |
| 85364317 | No Loss | 85364407 | No Loss | 85364483 | No Purchase | 85364559 | No Loss |
| 85364318 | No Purchase | 85364408 | No Loss | 85364484 | No Loss | 85364560 | No Loss |
| 85364319 | No Loss | 85364413 | No Purchase | 85364486 | No Loss | 85364562 | No Loss |
| 85364320 | No Purchase | 85364414 | No Loss | 85364487 | No Loss | 85364564 | No Purchase |
| 85364322 | No Loss | 85364418 | No Loss | 85364489 | No Loss | 85364570 | No Loss |
| 85364323 | No Loss | 85364419 | No Loss | 85364491 | No Purchase | 85364571 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85364572 | No Loss | 85364645 | No Loss | 85364725 | No Loss | 85364798 | No Loss |
| 85364573 | No Purchase | 85364647 | No Purchase | 85364726 | No Loss | 85364799 | No Loss |
| 85364574 | No Loss | 85364648 | No Loss | 85364728 | No Loss | 85364802 | No Loss |
| 85364576 | No Loss | 85364652 | No Loss | 85364730 | No Loss | 85364805 | No Purchase |
| 85364577 | No Loss | 85364655 | No Loss | 85364732 | No Loss | 85364807 | No Loss |
| 85364578 | No Loss | 85364656 | No Purchase | 85364733 | No Purchase | 85364810 | No Loss |
| 85364580 | No Loss | 85364657 | No Loss | 85364734 | No Loss | 85364811 | No Loss |
| 85364583 | No Loss | 85364658 | No Loss | 85364736 | No Purchase | 85364813 | No Purchase |
| 85364584 | No Loss | 85364659 | No Loss | 85364737 | No Loss | 85364815 | No Loss |
| 85364585 | No Loss | 85364661 | No Loss | 85364741 | No Loss | 85364817 | No Purchase |
| 85364586 | No Loss | 85364662 | No Loss | 85364742 | No Loss | 85364818 | No Loss |
| 85364588 | No Loss | 85364664 | No Loss | 85364743 | No Loss | 85364819 | No Purchase |
| 85364589 | No Loss | 85364665 | No Loss | 85364744 | No Loss | 85364820 | No Loss |
| 85364591 | No Loss | 85364668 | No Loss | 85364745 | No Loss | 85364821 | No Loss |
| 85364595 | No Loss | 85364669 | No Loss | 85364746 | No Loss | 85364822 | No Loss |
| 85364596 | No Purchase | 85364670 | No Purchase | 85364747 | No Loss | 85364825 | No Loss |
| 85364599 | No Loss | 85364671 | No Loss | 85364749 | No Purchase | 85364826 | No Purchase |
| 85364600 | No Loss | 85364672 | No Loss | 85364751 | No Loss | 85364828 | No Purchase |
| 85364601 | No Loss | 85364676 | No Loss | 85364754 | No Purchase | 85364830 | No Loss |
| 85364602 | No Loss | 85364677 | No Loss | 85364755 | No Loss | 85364835 | No Loss |
| 85364604 | No Loss | 85364678 | No Loss | 85364756 | No Loss | 85364836 | No Purchase |
| 85364605 | No Loss | 85364680 | No Loss | 85364758 | No Loss | 85364839 | No Loss |
| 85364606 | No Loss | 85364681 | No Loss | 85364759 | No Purchase | 85364840 | No Loss |
| 85364607 | No Loss | 85364684 | No Loss | 85364760 | No Purchase | 85364841 | No Loss |
| 85364608 | No Purchase | 85364689 | No Loss | 85364762 | No Loss | 85364842 | No Loss |
| 85364610 | No Loss | 85364694 | No Loss | 85364763 | No Purchase | 85364844 | No Loss |
| 85364611 | No Purchase | 85364695 | No Purchase | 85364766 | No Loss | 85364848 | No Loss |
| 85364612 | No Loss | 85364696 | No Loss | 85364767 | No Loss | 85364850 | No Purchase |
| 85364614 | No Purchase | 85364697 | No Loss | 85364770 | No Purchase | 85364853 | No Purchase |
| 85364615 | No Purchase | 85364698 | No Loss | 85364773 | No Loss | 85364854 | No Loss |
| 85364616 | No Loss | 85364700 | No Loss | 85364774 | No Purchase | 85364856 | No Loss |
| 85364618 | No Loss | 85364701 | No Purchase | 85364775 | No Loss | 85364857 | No Loss |
| 85364619 | No Loss | 85364702 | No Loss | 85364777 | No Loss | 85364859 | No Purchase |
| 85364623 | No Loss | 85364703 | No Loss | 85364778 | No Loss | 85364861 | No Loss |
| 85364625 | No Loss | 85364704 | No Loss | 85364779 | No Loss | 85364863 | No Loss |
| 85364627 | No Loss | 85364705 | No Purchase | 85364780 | No Loss | 85364864 | No Loss |
| 85364628 | No Loss | 85364708 | No Loss | 85364783 | No Loss | 85364865 | No Purchase |
| 85364629 | No Loss | 85364711 | No Loss | 85364785 | No Loss | 85364868 | No Loss |
| 85364630 | No Loss | 85364713 | No Loss | 85364786 | No Loss | 85364869 | No Loss |
| 85364632 | No Loss | 85364714 | No Loss | 85364787 | No Loss | 85364870 | No Loss |
| 85364634 | No Loss | 85364715 | No Loss | 85364791 | No Purchase | 85364871 | No Loss |
| 85364635 | No Loss | 85364716 | No Purchase | 85364792 | No Loss | 85364872 | No Loss |
| 85364636 | No Loss | 85364717 | No Loss | 85364794 | No Loss | 85364875 | No Loss |
| 85364638 | No Loss | 85364718 | No Loss | 85364795 | No Loss | 85364876 | No Loss |
| 85364642 | No Loss | 85364721 | No Loss | 85364796 | No Loss | 85364877 | No Loss |
| 85364643 | No Loss | 85364722 | No Loss | 85364797 | No Purchase | 85364878 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85364879 | No Loss | 85364964 | No Purchase | 85365045 | No Loss | 85365117 | No Loss |
| 85364880 | No Purchase | 85364965 | No Loss | 85365046 | No Loss | 85365118 | No Purchase |
| 85364883 | No Loss | 85364966 | No Purchase | 85365048 | No Loss | 85365120 | No Loss |
| 85364887 | No Loss | 85364967 | No Loss | 85365050 | No Purchase | 85365122 | No Purchase |
| 85364889 | No Loss | 85364968 | No Purchase | 85365051 | No Loss | 85365125 | No Purchase |
| 85364890 | No Loss | 85364971 | No Loss | 85365052 | No Loss | 85365126 | No Loss |
| 85364893 | No Loss | 85364975 | No Loss | 85365053 | No Loss | 85365134 | No Loss |
| 85364894 | No Loss | 85364976 | No Loss | 85365054 | No Loss | 85365135 | No Purchase |
| 85364895 | No Loss | 85364977 | No Loss | 85365055 | No Purchase | 85365136 | No Purchase |
| 85364899 | No Loss | 85364978 | No Loss | 85365056 | No Loss | 85365138 | No Loss |
| 85364900 | No Loss | 85364979 | No Loss | 85365057 | No Purchase | 85365140 | No Loss |
| 85364901 | No Loss | 85364980 | No Loss | 85365059 | No Loss | 85365141 | No Loss |
| 85364902 | No Purchase | 85364981 | No Loss | 85365061 | No Loss | 85365142 | No Loss |
| 85364903 | No Purchase | 85364984 | No Loss | 85365063 | No Loss | 85365143 | No Purchase |
| 85364904 | No Loss | 85364986 | No Purchase | 85365064 | No Loss | 85365144 | No Loss |
| 85364905 | No Purchase | 85364987 | No Loss | 85365065 | No Loss | 85365145 | No Loss |
| 85364906 | No Loss | 85364988 | No Purchase | 85365068 | No Loss | 85365147 | No Loss |
| 85364909 | No Loss | 85364989 | No Purchase | 85365072 | No Loss | 85365150 | No Loss |
| 85364910 | No Loss | 85364990 | No Loss | 85365073 | No Loss | 85365152 | No Loss |
| 85364912 | No Purchase | 85364991 | No Loss | 85365075 | No Purchase | 85365153 | No Loss |
| 85364913 | No Purchase | 85364994 | No Purchase | 85365076 | No Purchase | 85365156 | No Loss |
| 85364915 | No Purchase | 85364995 | No Purchase | 85365078 | No Loss | 85365157 | No Loss |
| 85364916 | No Purchase | 85365001 | No Loss | 85365083 | No Loss | 85365158 | No Loss |
| 85364918 | No Loss | 85365002 | No Loss | 85365085 | No Loss | 85365159 | No Loss |
| 85364919 | No Purchase | 85365003 | No Loss | 85365088 | No Loss | 85365162 | No Purchase |
| 85364920 | No Loss | 85365006 | No Loss | 85365089 | No Loss | 85365164 | No Purchase |
| 85364923 | No Loss | 85365009 | No Loss | 85365090 | No Purchase | 85365166 | No Loss |
| 85364924 | No Loss | 85365010 | No Loss | 85365091 | No Loss | 85365167 | No Purchase |
| 85364926 | No Loss | 85365011 | No Loss | 85365092 | No Loss | 85365169 | No Loss |
| 85364927 | No Loss | 85365014 | No Loss | 85365093 | No Loss | 85365173 | No Loss |
| 85364928 | No Loss | 85365016 | No Loss | 85365094 | No Loss | 85365176 | No Loss |
| 85364930 | No Loss | 85365018 | No Loss | 85365097 | No Purchase | 85365177 | No Loss |
| 85364933 | No Purchase | 85365019 | No Loss | 85365098 | No Loss | 85365182 | No Loss |
| 85364935 | No Loss | 85365020 | No Purchase | 85365102 | No Purchase | 85365183 | No Purchase |
| 85364940 | No Loss | 85365021 | No Purchase | 85365103 | No Loss | 85365187 | No Loss |
| 85364941 | No Loss | 85365022 | No Loss | 85365105 | No Purchase | 85365189 | No Loss |
| 85364944 | No Loss | 85365023 | No Purchase | 85365106 | No Loss | 85365190 | No Loss |
| 85364949 | No Loss | 85365024 | No Loss | 85365108 | No Purchase | 85365191 | No Loss |
| 85364952 | No Loss | 85365025 | No Loss | 85365109 | No Loss | 85365192 | No Loss |
| 85364953 | No Loss | 85365026 | No Loss | 85365110 | No Loss | 85365194 | No Purchase |
| 85364956 | No Loss | 85365027 | No Purchase | 85365111 | No Loss | 85365197 | No Purchase |
| 85364957 | No Purchase | 85365030 | No Loss | 85365112 | No Loss | 85365200 | No Loss |
| 85364959 | No Purchase | 85365032 | No Loss | 85365113 | No Loss | 85365201 | No Loss |
| 85364961 | No Loss | 85365033 | No Loss | 85365114 | No Purchase | 85365203 | No Loss |
| 85364962 | No Loss | 85365041 | No Loss | 85365115 | No Loss | 85365204 | No Loss |
| 85364963 | No Purchase | 85365042 | No Loss | 85365116 | No Loss | 85365209 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85365211 | No Loss | 85365294 | No Loss | 85365376 | No Loss | 85365458 | No Loss |
| 85365212 | No Loss | 85365295 | No Purchase | 85365379 | No Loss | 85365461 | No Loss |
| 85365214 | No Loss | 85365296 | No Loss | 85365382 | No Purchase | 85365462 | No Loss |
| 85365216 | No Loss | 85365297 | No Loss | 85365383 | No Loss | 85365463 | No Loss |
| 85365220 | No Loss | 85365298 | No Purchase | 85365384 | No Loss | 85365465 | No Loss |
| 85365223 | No Loss | 85365299 | No Purchase | 85365385 | No Loss | 85365466 | No Purchase |
| 85365225 | No Loss | 85365300 | No Loss | 85365386 | No Loss | 85365467 | No Loss |
| 85365227 | No Loss | 85365301 | No Loss | 85365387 | No Loss | 85365468 | No Purchase |
| 85365228 | No Loss | 85365302 | No Purchase | 85365391 | No Loss | 85365469 | No Loss |
| 85365229 | No Loss | 85365305 | No Loss | 85365392 | No Loss | 85365471 | No Loss |
| 85365232 | No Loss | 85365306 | No Loss | 85365393 | No Loss | 85365475 | No Loss |
| 85365234 | No Loss | 85365307 | No Loss | 85365394 | No Loss | 85365476 | No Loss |
| 85365235 | No Loss | 85365309 | No Purchase | 85365395 | No Loss | 85365480 | No Loss |
| 85365236 | No Loss | 85365310 | No Loss | 85365396 | No Loss | 85365482 | No Purchase |
| 85365238 | No Loss | 85365311 | No Loss | 85365398 | No Loss | 85365486 | No Purchase |
| 85365240 | No Loss | 85365313 | No Loss | 85365401 | No Loss | 85365487 | No Loss |
| 85365243 | No Loss | 85365314 | No Loss | 85365402 | No Loss | 85365488 | No Loss |
| 85365245 | No Loss | 85365316 | No Purchase | 85365403 | No Loss | 85365489 | No Loss |
| 85365247 | No Loss | 85365317 | No Purchase | 85365407 | No Loss | 85365491 | No Loss |
| 85365249 | No Loss | 85365318 | No Loss | 85365408 | No Loss | 85365492 | No Loss |
| 85365250 | No Loss | 85365319 | No Loss | 85365410 | No Loss | 85365493 | No Loss |
| 85365252 | No Purchase | 85365320 | No Loss | 85365411 | No Loss | 85365494 | No Loss |
| 85365253 | No Loss | 85365325 | No Purchase | 85365412 | No Purchase | 85365498 | No Loss |
| 85365254 | No Loss | 85365326 | No Loss | 85365414 | No Purchase | 85365499 | No Loss |
| 85365256 | No Loss | 85365327 | No Loss | 85365416 | No Loss | 85365500 | No Loss |
| 85365257 | No Purchase | 85365330 | No Loss | 85365417 | No Loss | 85365501 | No Loss |
| 85365258 | No Loss | 85365331 | No Loss | 85365421 | No Loss | 85365502 | No Purchase |
| 85365260 | No Loss | 85365332 | No Loss | 85365423 | No Purchase | 85365504 | No Loss |
| 85365261 | No Loss | 85365333 | No Purchase | 85365424 | No Loss | 85365507 | No Loss |
| 85365262 | No Loss | 85365334 | No Loss | 85365427 | No Loss | 85365509 | No Loss |
| 85365264 | No Loss | 85365335 | No Loss | 85365428 | No Loss | 85365511 | No Loss |
| 85365265 | No Loss | 85365337 | No Purchase | 85365433 | No Loss | 85365516 | No Purchase |
| 85365266 | No Loss | 85365338 | No Loss | 85365434 | No Loss | 85365519 | No Loss |
| 85365268 | No Loss | 85365339 | No Purchase | 85365435 | No Loss | 85365522 | No Loss |
| 85365269 | No Purchase | 85365345 | No Loss | 85365437 | No Loss | 85365525 | No Loss |
| 85365271 | No Loss | 85365346 | No Purchase | 85365441 | No Loss | 85365529 | No Purchase |
| 85365273 | No Loss | 85365350 | No Purchase | 85365443 | No Purchase | 85365530 | No Loss |
| 85365277 | No Loss | 85365351 | No Loss | 85365444 | No Loss | 85365531 | No Purchase |
| 85365281 | No Loss | 85365353 | No Loss | 85365445 | No Loss | 85365534 | No Loss |
| 85365283 | No Loss | 85365355 | No Purchase | 85365446 | No Loss | 85365535 | No Loss |
| 85365285 | No Loss | 85365357 | No Loss | 85365450 | No Loss | 85365536 | No Loss |
| 85365287 | No Loss | 85365360 | No Purchase | 85365451 | No Loss | 85365539 | No Purchase |
| 85365288 | No Loss | 85365365 | No Loss | 85365452 | No Loss | 85365540 | No Loss |
| 85365290 | No Loss | 85365369 | No Purchase | 85365454 | No Loss | 85365542 | No Loss |
| 85365291 | No Loss | 85365372 | No Loss | 85365455 | No Loss | 85365543 | No Loss |
| 85365292 | No Loss | 85365375 | No Loss | 85365457 | No Purchase | 85365544 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85365545 | No Loss | 85365621 | No Loss | 85365692 | No Purchase | 85365780 | No Loss |
| 85365548 | No Loss | 85365622 | No Loss | 85365693 | No Loss | 85365781 | No Purchase |
| 85365550 | No Loss | 85365625 | No Purchase | 85365697 | No Loss | 85365783 | No Loss |
| 85365553 | No Loss | 85365626 | No Purchase | 85365701 | No Loss | 85365785 | No Loss |
| 85365554 | No Purchase | 85365627 | No Loss | 85365704 | No Loss | 85365788 | No Loss |
| 85365555 | No Loss | 85365628 | No Loss | 85365705 | No Loss | 85365790 | No Loss |
| 85365557 | No Purchase | 85365629 | No Loss | 85365706 | No Loss | 85365791 | No Loss |
| 85365558 | No Loss | 85365632 | No Loss | 85365707 | No Loss | 85365792 | No Loss |
| 85365559 | No Loss | 85365633 | No Loss | 85365708 | No Loss | 85365793 | No Loss |
| 85365562 | No Purchase | 85365634 | No Loss | 85365710 | No Loss | 85365794 | No Purchase |
| 85365563 | No Loss | 85365635 | No Purchase | 85365711 | No Purchase | 85365795 | No Loss |
| 85365565 | No Purchase | 85365637 | No Loss | 85365712 | No Loss | 85365796 | No Loss |
| 85365566 | No Loss | 85365639 | No Loss | 85365715 | No Loss | 85365797 | No Loss |
| 85365567 | No Loss | 85365641 | No Loss | 85365716 | No Loss | 85365798 | No Loss |
| 85365568 | No Loss | 85365642 | No Loss | 85365717 | No Loss | 85365799 | No Loss |
| 85365569 | No Loss | 85365644 | No Loss | 85365718 | No Purchase | 85365801 | No Loss |
| 85365570 | No Loss | 85365645 | No Loss | 85365719 | No Loss | 85365802 | No Purchase |
| 85365571 | No Loss | 85365647 | No Loss | 85365720 | No Loss | 85365803 | No Loss |
| 85365572 | No Loss | 85365648 | No Purchase | 85365722 | No Loss | 85365805 | No Loss |
| 85365574 | No Purchase | 85365650 | No Loss | 85365728 | No Loss | 85365807 | No Loss |
| 85365575 | No Loss | 85365651 | No Loss | 85365729 | No Loss | 85365808 | No Loss |
| 85365576 | No Loss | 85365652 | No Loss | 85365730 | No Loss | 85365809 | No Loss |
| 85365577 | No Purchase | 85365653 | No Loss | 85365731 | No Loss | 85365811 | No Loss |
| 85365579 | No Loss | 85365654 | No Loss | 85365732 | No Loss | 85365812 | No Loss |
| 85365582 | No Loss | 85365656 | No Purchase | 85365733 | No Loss | 85365815 | No Purchase |
| 85365583 | No Purchase | 85365657 | No Loss | 85365735 | No Loss | 85365816 | No Purchase |
| 85365587 | No Loss | 85365659 | No Loss | 85365740 | No Purchase | 85365818 | No Purchase |
| 85365589 | No Loss | 85365660 | No Loss | 85365742 | No Purchase | 85365822 | No Loss |
| 85365590 | No Loss | 85365663 | No Loss | 85365745 | No Loss | 85365823 | No Purchase |
| 85365591 | No Loss | 85365664 | No Loss | 85365747 | No Purchase | 85365825 | No Purchase |
| 85365592 | No Loss | 85365666 | No Loss | 85365751 | No Loss | 85365826 | No Loss |
| 85365593 | No Loss | 85365668 | No Loss | 85365752 | No Loss | 85365827 | No Purchase |
| 85365596 | No Loss | 85365669 | No Loss | 85365753 | No Loss | 85365828 | No Loss |
| 85365598 | No Loss | 85365670 | No Loss | 85365754 | No Loss | 85365829 | No Purchase |
| 85365599 | No Loss | 85365671 | No Purchase | 85365756 | No Loss | 85365830 | No Loss |
| 85365602 | No Loss | 85365672 | No Purchase | 85365758 | No Loss | 85365831 | No Loss |
| 85365603 | No Loss | 85365674 | No Loss | 85365760 | No Loss | 85365832 | No Purchase |
| 85365605 | No Loss | 85365675 | No Loss | 85365761 | No Loss | 85365833 | No Loss |
| 85365606 | No Loss | 85365678 | No Purchase | 85365763 | No Loss | 85365835 | No Loss |
| 85365607 | No Loss | 85365679 | No Purchase | 85365765 | No Loss | 85365837 | No Loss |
| 85365608 | No Purchase | 85365683 | No Loss | 85365766 | No Loss | 85365841 | No Loss |
| 85365613 | No Loss | 85365685 | No Loss | 85365770 | No Loss | 85365842 | No Purchase |
| 85365614 | No Loss | 85365687 | No Purchase | 85365772 | No Loss | 85365851 | No Loss |
| 85365615 | No Loss | 85365688 | No Loss | 85365773 | No Loss | 85365852 | No Loss |
| 85365616 | No Purchase | 85365690 | No Loss | 85365774 | No Loss | 85365856 | No Loss |
| 85365617 | No Loss | 85365691 | No Loss | 85365777 | No Loss | 85365857 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85365858 | No Loss | 85365938 | No Loss | 85366021 | No Loss | 85366083 | No Purchase |
| 85365859 | No Loss | 85365939 | No Loss | 85366022 | No Loss | 85366084 | No Loss |
| 85365862 | No Purchase | 85365941 | No Loss | 85366023 | No Loss | 85366087 | No Purchase |
| 85365863 | No Purchase | 85365942 | No Loss | 85366025 | No Loss | 85366088 | No Loss |
| 85365868 | No Loss | 85365943 | No Loss | 85366026 | No Purchase | 85366089 | No Purchase |
| 85365869 | No Loss | 85365944 | No Loss | 85366027 | No Purchase | 85366093 | No Loss |
| 85365870 | No Loss | 85365945 | No Loss | 85366028 | No Loss | 85366097 | No Loss |
| 85365873 | No Purchase | 85365948 | No Purchase | 85366030 | No Purchase | 85366101 | No Loss |
| 85365874 | No Loss | 85365949 | No Loss | 85366032 | No Loss | 85366103 | No Loss |
| 85365875 | No Loss | 85365951 | No Loss | 85366036 | No Loss | 85366105 | No Loss |
| 85365876 | No Purchase | 85365952 | No Purchase | 85366037 | No Loss | 85366106 | No Purchase |
| 85365880 | No Loss | 85365955 | No Loss | 85366038 | No Loss | 85366107 | No Loss |
| 85365881 | No Loss | 85365958 | No Purchase | 85366039 | No Loss | 85366109 | No Loss |
| 85365883 | No Purchase | 85365959 | No Loss | 85366040 | No Loss | 85366110 | No Loss |
| 85365885 | No Loss | 85365961 | No Loss | 85366041 | No Purchase | 85366111 | No Loss |
| 85365887 | No Loss | 85365962 | No Loss | 85366043 | No Loss | 85366115 | No Loss |
| 85365888 | No Loss | 85365967 | No Loss | 85366045 | No Loss | 85366117 | No Loss |
| 85365890 | No Purchase | 85365968 | No Loss | 85366046 | No Loss | 85366121 | No Loss |
| 85365891 | No Loss | 85365971 | No Loss | 85366047 | No Purchase | 85366122 | No Loss |
| 85365892 | No Loss | 85365972 | No Loss | 85366048 | No Loss | 85366123 | No Purchase |
| 85365893 | No Loss | 85365973 | No Loss | 85366049 | No Loss | 85366124 | No Loss |
| 85365895 | No Loss | 85365974 | No Loss | 85366050 | No Loss | 85366125 | No Purchase |
| 85365898 | No Loss | 85365977 | No Loss | 85366051 | No Loss | 85366127 | No Loss |
| 85365899 | No Purchase | 85365978 | No Purchase | 85366052 | No Loss | 85366128 | No Loss |
| 85365900 | No Loss | 85365979 | No Purchase | 85366053 | No Loss | 85366129 | No Loss |
| 85365901 | No Loss | 85365980 | No Loss | 85366056 | No Loss | 85366130 | No Loss |
| 85365902 | No Loss | 85365981 | No Purchase | 85366057 | No Purchase | 85366131 | No Loss |
| 85365903 | No Purchase | 85365982 | No Loss | 85366058 | No Purchase | 85366132 | No Loss |
| 85365904 | No Loss | 85365983 | No Loss | 85366059 | No Loss | 85366133 | No Purchase |
| 85365907 | No Loss | 85365986 | No Loss | 85366061 | No Loss | 85366134 | No Loss |
| 85365908 | No Loss | 85365987 | No Loss | 85366062 | No Purchase | 85366135 | No Loss |
| 85365909 | No Loss | 85365989 | No Loss | 85366063 | No Loss | 85366136 | No Loss |
| 85365911 | No Loss | 85365991 | No Loss | 85366066 | No Loss | 85366137 | No Loss |
| 85365917 | No Loss | 85365993 | No Loss | 85366067 | No Loss | 85366140 | No Loss |
| 85365918 | No Loss | 85365995 | No Loss | 85366068 | No Purchase | 85366142 | No Loss |
| 85365919 | No Loss | 85365996 | No Purchase | 85366069 | No Loss | 85366147 | No Loss |
| 85365923 | No Loss | 85366000 | No Purchase | 85366071 | No Loss | 85366148 | No Loss |
| 85365925 | No Purchase | 85366002 | No Loss | 85366073 | No Loss | 85366150 | No Loss |
| 85365926 | No Loss | 85366004 | No Loss | 85366074 | No Loss | 85366154 | No Loss |
| 85365927 | No Purchase | 85366005 | No Loss | 85366075 | No Loss | 85366156 | No Loss |
| 85365928 | No Loss | 85366009 | No Loss | 85366076 | No Loss | 85366157 | No Loss |
| 85365932 | No Loss | 85366012 | No Loss | 85366077 | No Loss | 85366159 | No Purchase |
| 85365934 | No Loss | 85366013 | No Loss | 85366078 | No Loss | 85366160 | No Loss |
| 85365935 | No Loss | 85366016 | No Loss | 85366080 | No Loss | 85366163 | No Loss |
| 85365936 | No Purchase | 85366019 | No Loss | 85366081 | No Loss | 85366164 | No Purchase |
| 85365937 | No Loss | 85366020 | No Loss | 85366082 | No Purchase | 85366165 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85366166 | No Loss | 85366244 | No Purchase | 85366305 | No Purchase | 85366377 | No Purchase |
| 85366167 | No Loss | 85366245 | No Loss | 85366306 | No Loss | 85366378 | No Loss |
| 85366169 | No Loss | 85366246 | No Loss | 85366308 | No Loss | 85366379 | No Loss |
| 85366171 | No Loss | 85366247 | No Loss | 85366310 | No Loss | 85366381 | No Loss |
| 85366172 | No Loss | 85366249 | No Loss | 85366311 | No Loss | 85366382 | No Loss |
| 85366173 | No Loss | 85366250 | No Loss | 85366312 | No Purchase | 85366383 | No Loss |
| 85366174 | No Loss | 85366251 | No Purchase | 85366314 | No Loss | 85366384 | No Purchase |
| 85366176 | No Loss | 85366252 | No Loss | 85366315 | No Purchase | 85366385 | No Loss |
| 85366177 | No Loss | 85366253 | No Loss | 85366320 | No Loss | 85366388 | No Loss |
| 85366180 | No Loss | 85366254 | No Purchase | 85366322 | No Loss | 85366389 | No Purchase |
| 85366181 | No Loss | 85366255 | No Loss | 85366324 | No Purchase | 85366392 | No Loss |
| 85366183 | No Purchase | 85366257 | No Loss | 85366325 | No Loss | 85366393 | No Purchase |
| 85366184 | No Loss | 85366258 | No Loss | 85366326 | No Loss | 85366394 | No Loss |
| 85366185 | No Loss | 85366259 | No Purchase | 85366327 | No Purchase | 85366395 | No Loss |
| 85366186 | No Loss | 85366261 | No Purchase | 85366328 | No Loss | 85366396 | No Purchase |
| 85366187 | No Purchase | 85366262 | No Loss | 85366332 | No Loss | 85366397 | No Loss |
| 85366188 | No Purchase | 85366264 | No Loss | 85366333 | No Loss | 85366398 | No Loss |
| 85366189 | No Loss | 85366267 | No Purchase | 85366336 | No Purchase | 85366399 | No Loss |
| 85366190 | No Loss | 85366268 | No Loss | 85366337 | No Purchase | 85366402 | No Purchase |
| 85366191 | No Loss | 85366269 | No Loss | 85366338 | No Loss | 85366403 | No Loss |
| 85366192 | No Loss | 85366270 | No Loss | 85366340 | No Loss | 85366404 | No Loss |
| 85366194 | No Loss | 85366273 | No Loss | 85366341 | No Loss | 85366406 | No Loss |
| 85366195 | No Loss | 85366274 | No Loss | 85366342 | No Purchase | 85366407 | No Purchase |
| 85366196 | No Loss | 85366277 | No Loss | 85366343 | No Loss | 85366408 | No Loss |
| 85366197 | No Purchase | 85366279 | No Purchase | 85366344 | No Loss | 85366409 | No Loss |
| 85366198 | No Loss | 85366280 | No Loss | 85366345 | No Loss | 85366412 | No Loss |
| 85366200 | No Purchase | 85366281 | No Loss | 85366346 | No Loss | 85366415 | No Loss |
| 85366203 | No Loss | 85366282 | No Loss | 85366347 | No Loss | 85366416 | No Purchase |
| 85366204 | No Loss | 85366283 | No Loss | 85366348 | No Loss | 85366417 | No Loss |
| 85366205 | No Loss | 85366284 | No Loss | 85366349 | No Loss | 85366418 | No Purchase |
| 85366206 | No Loss | 85366285 | No Loss | 85366352 | No Purchase | 85366419 | No Purchase |
| 85366209 | No Loss | 85366286 | No Loss | 85366353 | No Loss | 85366421 | No Loss |
| 85366211 | No Loss | 85366288 | No Loss | 85366354 | No Purchase | 85366422 | No Loss |
| 85366212 | No Loss | 85366289 | No Loss | 85366355 | No Loss | 85366428 | No Loss |
| 85366217 | No Loss | 85366290 | No Purchase | 85366357 | No Loss | 85366429 | No Loss |
| 85366218 | No Loss | 85366292 | No Loss | 85366359 | No Loss | 85366430 | No Loss |
| 85366220 | No Purchase | 85366294 | No Loss | 85366361 | No Loss | 85366431 | No Loss |
| 85366230 | No Loss | 85366295 | No Loss | 85366362 | No Loss | 85366432 | No Loss |
| 85366232 | No Loss | 85366296 | No Loss | 85366363 | No Purchase | 85366433 | No Purchase |
| 85366234 | No Loss | 85366297 | No Loss | 85366364 | No Loss | 85366434 | No Loss |
| 85366236 | No Loss | 85366299 | No Purchase | 85366366 | No Loss | 85366436 | No Purchase |
| 85366237 | No Loss | 85366300 | No Purchase | 85366368 | No Loss | 85366437 | No Purchase |
| 85366238 | No Loss | 85366301 | No Loss | 85366369 | No Loss | 85366438 | No Purchase |
| 85366239 | No Purchase | 85366302 | No Loss | 85366370 | No Loss | 85366442 | No Loss |
| 85366240 | No Loss | 85366303 | No Purchase | 85366374 | No Loss | 85366444 | No Loss |
| 85366243 | No Purchase | 85366304 | No Loss | 85366375 | No Loss | 85366446 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85366447 | No Loss | 85366527 | No Loss | 85366598 | No Loss | 85366685 | No Loss |
| 85366448 | No Purchase | 85366528 | No Loss | 85366601 | No Loss | 85366686 | No Loss |
| 85366449 | No Loss | 85366531 | No Purchase | 85366603 | No Loss | 85366689 | No Loss |
| 85366450 | No Purchase | 85366532 | No Purchase | 85366605 | No Purchase | 85366690 | No Loss |
| 85366452 | No Loss | 85366533 | No Purchase | 85366607 | No Purchase | 85366691 | No Loss |
| 85366453 | No Purchase | 85366535 | No Loss | 85366611 | No Loss | 85366692 | No Loss |
| 85366454 | No Loss | 85366536 | No Loss | 85366612 | No Loss | 85366693 | No Loss |
| 85366455 | No Loss | 85366537 | No Loss | 85366613 | No Loss | 85366694 | No Loss |
| 85366456 | No Purchase | 85366538 | No Loss | 85366614 | No Loss | 85366695 | No Loss |
| 85366458 | No Loss | 85366539 | No Loss | 85366617 | No Loss | 85366696 | No Loss |
| 85366459 | No Loss | 85366541 | No Loss | 85366618 | No Purchase | 85366697 | No Loss |
| 85366462 | No Loss | 85366542 | No Purchase | 85366621 | No Loss | 85366698 | No Loss |
| 85366463 | No Loss | 85366544 | No Purchase | 85366622 | No Loss | 85366700 | No Loss |
| 85366465 | No Loss | 85366546 | No Loss | 85366624 | No Loss | 85366701 | No Loss |
| 85366467 | No Loss | 85366547 | No Loss | 85366627 | No Loss | 85366703 | No Loss |
| 85366468 | No Loss | 85366548 | No Purchase | 85366628 | No Loss | 85366705 | No Loss |
| 85366469 | No Loss | 85366549 | No Loss | 85366630 | No Loss | 85366706 | No Loss |
| 85366470 | No Purchase | 85366550 | No Purchase | 85366631 | No Loss | 85366707 | No Loss |
| 85366471 | No Loss | 85366552 | No Loss | 85366632 | No Loss | 85366708 | No Loss |
| 85366474 | No Loss | 85366555 | No Purchase | 85366634 | No Loss | 85366710 | No Loss |
| 85366481 | No Loss | 85366556 | No Purchase | 85366635 | No Loss | 85366711 | No Loss |
| 85366482 | No Purchase | 85366557 | No Purchase | 85366636 | No Loss | 85366712 | No Purchase |
| 85366483 | No Purchase | 85366558 | No Purchase | 85366637 | No Loss | 85366713 | No Loss |
| 85366485 | No Purchase | 85366559 | No Loss | 85366643 | No Loss | 85366714 | No Loss |
| 85366488 | No Purchase | 85366561 | No Loss | 85366644 | No Loss | 85366716 | No Purchase |
| 85366489 | No Loss | 85366562 | No Loss | 85366645 | No Loss | 85366717 | No Loss |
| 85366490 | No Loss | 85366564 | No Purchase | 85366646 | No Purchase | 85366722 | No Loss |
| 85366491 | No Loss | 85366566 | No Loss | 85366649 | No Loss | 85366724 | No Loss |
| 85366492 | No Loss | 85366567 | No Loss | 85366650 | No Purchase | 85366726 | No Loss |
| 85366495 | No Loss | 85366568 | No Loss | 85366651 | No Loss | 85366727 | No Loss |
| 85366497 | No Loss | 85366569 | No Loss | 85366652 | No Loss | 85366728 | No Purchase |
| 85366499 | No Loss | 85366572 | No Purchase | 85366656 | No Loss | 85366729 | No Purchase |
| 85366500 | No Loss | 85366573 | No Purchase | 85366657 | No Loss | 85366731 | No Loss |
| 85366503 | No Loss | 85366574 | No Loss | 85366660 | No Purchase | 85366734 | No Loss |
| 85366504 | No Loss | 85366576 | No Loss | 85366662 | No Purchase | 85366736 | No Loss |
| 85366506 | No Loss | 85366577 | No Purchase | 85366663 | No Loss | 85366738 | No Purchase |
| 85366507 | No Loss | 85366578 | No Purchase | 85366664 | No Loss | 85366739 | No Loss |
| 85366508 | No Loss | 85366579 | No Loss | 85366668 | No Loss | 85366740 | No Purchase |
| 85366511 | No Loss | 85366580 | No Purchase | 85366673 | No Loss | 85366741 | No Purchase |
| 85366512 | No Loss | 85366581 | No Loss | 85366674 | No Loss | 85366743 | No Loss |
| 85366513 | No Purchase | 85366582 | No Purchase | 85366675 | No Loss | 85366744 | No Loss |
| 85366520 | No Loss | 85366588 | No Loss | 85366677 | No Purchase | 85366745 | No Loss |
| 85366522 | No Loss | 85366589 | No Loss | 85366678 | No Loss | 85366747 | No Loss |
| 85366523 | No Loss | 85366590 | No Loss | 85366679 | No Loss | 85366748 | No Purchase |
| 85366524 | No Loss | 85366593 | No Loss | 85366680 | No Loss | 85366749 | No Loss |
| 85366525 | No Loss | 85366596 | No Loss | 85366683 | No Loss | 85366751 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85366753 | No Loss | 85366821 | No Loss | 85366886 | No Loss | 85366965 | No Loss |
| 85366754 | No Loss | 85366823 | No Purchase | 85366889 | No Loss | 85366969 | No Purchase |
| 85366755 | No Loss | 85366824 | No Loss | 85366891 | No Loss | 85366970 | No Loss |
| 85366756 | No Loss | 85366825 | No Loss | 85366895 | No Loss | 85366972 | No Loss |
| 85366758 | No Purchase | 85366826 | No Loss | 85366897 | No Purchase | 85366974 | No Purchase |
| 85366759 | No Loss | 85366827 | No Purchase | 85366899 | No Loss | 85366975 | No Loss |
| 85366760 | No Loss | 85366828 | No Purchase | 85366902 | No Loss | 85366976 | No Loss |
| 85366761 | No Loss | 85366829 | No Loss | 85366903 | No Loss | 85366977 | No Loss |
| 85366762 | No Purchase | 85366831 | No Loss | 85366904 | No Loss | 85366978 | No Purchase |
| 85366764 | No Purchase | 85366833 | No Purchase | 85366905 | No Purchase | 85366979 | No Loss |
| 85366765 | No Loss | 85366835 | No Loss | 85366908 | No Loss | 85366983 | No Loss |
| 85366766 | No Loss | 85366837 | No Loss | 85366910 | No Purchase | 85366984 | No Loss |
| 85366767 | No Loss | 85366838 | No Loss | 85366911 | No Loss | 85366985 | No Purchase |
| 85366768 | No Loss | 85366839 | No Loss | 85366912 | No Loss | 85366987 | No Loss |
| 85366769 | No Loss | 85366840 | No Loss | 85366914 | No Loss | 85366988 | No Loss |
| 85366770 | No Purchase | 85366842 | No Purchase | 85366915 | No Loss | 85366991 | No Loss |
| 85366771 | No Loss | 85366843 | No Loss | 85366917 | No Loss | 85366993 | No Purchase |
| 85366772 | No Loss | 85366844 | No Loss | 85366921 | No Purchase | 85366994 | No Loss |
| 85366775 | No Loss | 85366845 | No Purchase | 85366925 | No Purchase | 85366995 | No Loss |
| 85366777 | No Loss | 85366846 | No Purchase | 85366926 | No Loss | 85366996 | No Purchase |
| 85366779 | No Loss | 85366850 | No Loss | 85366927 | No Loss | 85366998 | No Loss |
| 85366782 | No Loss | 85366851 | No Loss | 85366928 | No Loss | 85366999 | No Loss |
| 85366783 | No Loss | 85366852 | No Loss | 85366929 | No Purchase | 85367000 | No Purchase |
| 85366784 | No Purchase | 85366854 | No Purchase | 85366930 | No Loss | 85367001 | No Loss |
| 85366785 | No Loss | 85366855 | No Loss | 85366931 | No Loss | 85367002 | No Loss |
| 85366787 | No Loss | 85366856 | No Loss | 85366932 | No Loss | 85367003 | No Loss |
| 85366788 | No Loss | 85366857 | No Loss | 85366935 | No Purchase | 85367004 | No Loss |
| 85366790 | No Loss | 85366858 | No Purchase | 85366937 | No Loss | 85367005 | No Loss |
| 85366792 | No Loss | 85366860 | No Loss | 85366938 | No Loss | 85367006 | No Loss |
| 85366793 | No Loss | 85366861 | No Loss | 85366940 | No Loss | 85367008 | No Loss |
| 85366794 | No Loss | 85366863 | No Loss | 85366941 | No Loss | 85367010 | No Loss |
| 85366795 | No Loss | 85366865 | No Loss | 85366942 | No Loss | 85367011 | No Loss |
| 85366797 | No Loss | 85366867 | No Loss | 85366943 | No Loss | 85367013 | No Loss |
| 85366798 | No Loss | 85366868 | No Loss | 85366944 | No Loss | 85367014 | No Loss |
| 85366801 | No Loss | 85366869 | No Purchase | 85366945 | No Loss | 85367016 | No Loss |
| 85366802 | No Loss | 85366871 | No Loss | 85366946 | No Loss | 85367018 | No Purchase |
| 85366805 | No Loss | 85366872 | No Purchase | 85366947 | No Loss | 85367021 | No Loss |
| 85366809 | No Loss | 85366873 | No Loss | 85366949 | No Loss | 85367023 | No Loss |
| 85366810 | No Loss | 85366874 | No Loss | 85366950 | No Purchase | 85367024 | No Loss |
| 85366811 | No Loss | 85366875 | No Loss | 85366951 | No Loss | 85367025 | No Purchase |
| 85366812 | No Loss | 85366876 | No Loss | 85366955 | No Loss | 85367026 | No Loss |
| 85366813 | No Loss | 85366878 | No Loss | 85366956 | No Loss | 85367027 | No Loss |
| 85366815 | No Loss | 85366879 | No Loss | 85366957 | No Purchase | 85367031 | No Loss |
| 85366816 | No Purchase | 85366881 | No Loss | 85366958 | No Loss | 85367033 | No Purchase |
| 85366817 | No Loss | 85366883 | No Loss | 85366960 | No Loss | 85367034 | No Loss |
| 85366818 | No Loss | 85366884 | No Loss | 85366962 | No Purchase | 85367035 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85367036 | No Loss | 85367123 | No Loss | 85367206 | No Loss | 85367290 | No Loss |
| 85367037 | No Loss | 85367125 | No Loss | 85367207 | No Loss | 85367291 | No Loss |
| 85367038 | No Loss | 85367126 | No Purchase | 85367208 | No Loss | 85367292 | No Loss |
| 85367042 | No Purchase | 85367128 | No Loss | 85367209 | No Loss | 85367294 | No Loss |
| 85367043 | No Loss | 85367132 | No Loss | 85367210 | No Loss | 85367296 | No Loss |
| 85367044 | No Purchase | 85367133 | No Purchase | 85367211 | No Loss | 85367297 | No Loss |
| 85367047 | No Loss | 85367134 | No Loss | 85367213 | No Purchase | 85367298 | No Loss |
| 85367048 | No Loss | 85367135 | No Loss | 85367215 | No Purchase | 85367299 | No Purchase |
| 85367050 | No Loss | 85367138 | No Loss | 85367216 | No Loss | 85367300 | No Purchase |
| 85367051 | No Loss | 85367140 | No Loss | 85367218 | No Loss | 85367301 | No Loss |
| 85367052 | No Purchase | 85367142 | No Loss | 85367219 | No Loss | 85367305 | No Loss |
| 85367054 | No Loss | 85367143 | No Loss | 85367220 | No Loss | 85367310 | No Loss |
| 85367055 | No Loss | 85367144 | No Purchase | 85367223 | No Loss | 85367311 | No Loss |
| 85367057 | No Loss | 85367146 | No Loss | 85367225 | No Loss | 85367312 | No Purchase |
| 85367058 | No Loss | 85367147 | No Loss | 85367226 | No Purchase | 85367314 | No Loss |
| 85367063 | No Purchase | 85367148 | No Loss | 85367229 | No Loss | 85367316 | No Loss |
| 85367064 | No Loss | 85367149 | No Purchase | 85367230 | No Loss | 85367318 | No Purchase |
| 85367065 | No Loss | 85367150 | No Loss | 85367231 | No Purchase | 85367319 | No Loss |
| 85367066 | No Purchase | 85367152 | No Loss | 85367233 | No Loss | 85367320 | No Loss |
| 85367067 | No Loss | 85367155 | No Loss | 85367237 | No Loss | 85367321 | No Loss |
| 85367070 | No Loss | 85367158 | No Loss | 85367239 | No Loss | 85367322 | No Loss |
| 85367071 | No Purchase | 85367160 | No Loss | 85367240 | No Loss | 85367324 | No Purchase |
| 85367072 | No Loss | 85367161 | No Loss | 85367242 | No Purchase | 85367326 | No Loss |
| 85367075 | No Loss | 85367163 | No Loss | 85367243 | No Loss | 85367333 | No Loss |
| 85367077 | No Loss | 85367164 | No Loss | 85367244 | No Purchase | 85367334 | No Loss |
| 85367078 | No Loss | 85367165 | No Purchase | 85367246 | No Purchase | 85367335 | No Loss |
| 85367082 | No Loss | 85367167 | No Loss | 85367247 | No Purchase | 85367336 | No Loss |
| 85367084 | No Loss | 85367168 | No Purchase | 85367249 | No Loss | 85367337 | No Loss |
| 85367085 | No Loss | 85367169 | No Purchase | 85367252 | No Purchase | 85367339 | No Loss |
| 85367086 | No Loss | 85367173 | No Loss | 85367258 | No Purchase | 85367340 | No Loss |
| 85367087 | No Loss | 85367174 | No Purchase | 85367259 | No Loss | 85367342 | No Loss |
| 85367088 | No Loss | 85367179 | No Loss | 85367260 | No Loss | 85367345 | No Loss |
| 85367089 | No Loss | 85367180 | No Loss | 85367262 | No Loss | 85367347 | No Loss |
| 85367091 | No Purchase | 85367181 | No Purchase | 85367263 | No Loss | 85367348 | No Loss |
| 85367096 | No Loss | 85367183 | No Loss | 85367270 | No Loss | 85367349 | No Loss |
| 85367100 | No Loss | 85367184 | No Loss | 85367271 | No Purchase | 85367350 | No Purchase |
| 85367101 | No Loss | 85367186 | No Loss | 85367274 | No Loss | 85367351 | No Loss |
| 85367102 | No Loss | 85367187 | No Loss | 85367275 | No Loss | 85367352 | No Purchase |
| 85367104 | No Loss | 85367188 | No Loss | 85367277 | No Loss | 85367355 | No Loss |
| 85367109 | No Loss | 85367189 | No Purchase | 85367278 | No Loss | 85367356 | No Loss |
| 85367115 | No Loss | 85367190 | No Loss | 85367281 | No Loss | 85367361 | No Loss |
| 85367116 | No Loss | 85367194 | No Loss | 85367282 | No Loss | 85367362 | No Loss |
| 85367117 | No Loss | 85367197 | No Loss | 85367283 | No Loss | 85367363 | No Loss |
| 85367118 | No Loss | 85367198 | No Loss | 85367286 | No Loss | 85367364 | No Loss |
| 85367119 | No Loss | 85367204 | No Loss | 85367287 | No Loss | 85367365 | No Loss |
| 85367122 | No Loss | 85367205 | No Loss | 85367289 | No Loss | 85367367 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85367368 | No Loss | 85367429 | No Loss | 85367505 | No Loss | 85367580 | No Purchase |
| 85367370 | No Loss | 85367432 | No Purchase | 85367507 | No Loss | 85367581 | No Purchase |
| 85367371 | No Purchase | 85367433 | No Loss | 85367508 | No Loss | 85367583 | No Loss |
| 85367372 | No Loss | 85367434 | No Purchase | 85367510 | No Loss | 85367584 | No Purchase |
| 85367373 | No Purchase | 85367435 | No Purchase | 85367511 | No Loss | 85367586 | No Loss |
| 85367374 | No Purchase | 85367437 | No Loss | 85367512 | No Loss | 85367587 | No Loss |
| 85367375 | No Purchase | 85367439 | No Loss | 85367513 | No Loss | 85367589 | No Loss |
| 85367377 | No Loss | 85367441 | No Loss | 85367514 | No Purchase | 85367590 | No Loss |
| 85367379 | No Loss | 85367442 | No Purchase | 85367515 | No Purchase | 85367591 | No Loss |
| 85367382 | No Loss | 85367444 | No Loss | 85367516 | No Loss | 85367592 | No Loss |
| 85367383 | No Loss | 85367447 | No Purchase | 85367518 | No Loss | 85367593 | No Loss |
| 85367385 | No Loss | 85367452 | No Loss | 85367519 | No Purchase | 85367600 | No Loss |
| 85367387 | No Loss | 85367454 | No Loss | 85367524 | No Loss | 85367603 | No Loss |
| 85367388 | No Loss | 85367455 | No Purchase | 85367525 | No Purchase | 85367605 | No Loss |
| 85367389 | No Loss | 85367456 | No Loss | 85367528 | No Loss | 85367607 | No Purchase |
| 85367392 | No Loss | 85367459 | No Purchase | 85367529 | No Loss | 85367608 | No Loss |
| 85367393 | No Loss | 85367460 | No Loss | 85367531 | No Purchase | 85367609 | No Loss |
| 85367394 | No Loss | 85367465 | No Purchase | 85367533 | No Purchase | 85367611 | No Loss |
| 85367395 | No Loss | 85367466 | No Loss | 85367534 | No Loss | 85367613 | No Loss |
| 85367396 | No Loss | 85367468 | No Loss | 85367535 | No Loss | 85367614 | No Loss |
| 85367397 | No Loss | 85367469 | No Loss | 85367536 | No Loss | 85367615 | No Loss |
| 85367398 | No Loss | 85367470 | No Loss | 85367537 | No Loss | 85367617 | No Purchase |
| 85367399 | No Purchase | 85367471 | No Loss | 85367539 | No Loss | 85367620 | No Loss |
| 85367400 | No Purchase | 85367472 | No Loss | 85367540 | No Loss | 85367621 | No Loss |
| 85367401 | No Loss | 85367473 | No Loss | 85367542 | No Loss | 85367624 | No Purchase |
| 85367402 | No Loss | 85367475 | No Loss | 85367543 | No Loss | 85367627 | No Loss |
| 85367404 | No Loss | 85367476 | No Loss | 85367545 | No Loss | 85367628 | No Loss |
| 85367405 | No Loss | 85367477 | No Loss | 85367546 | No Loss | 85367629 | No Purchase |
| 85367406 | No Loss | 85367478 | No Loss | 85367547 | No Purchase | 85367630 | No Loss |
| 85367407 | No Loss | 85367479 | No Loss | 85367548 | No Loss | 85367631 | No Loss |
| 85367409 | No Loss | 85367480 | No Loss | 85367549 | No Loss | 85367632 | No Loss |
| 85367411 | No Loss | 85367482 | No Loss | 85367552 | No Purchase | 85367633 | No Loss |
| 85367412 | No Purchase | 85367483 | No Loss | 85367557 | No Loss | 85367635 | No Loss |
| 85367413 | No Loss | 85367485 | No Loss | 85367558 | No Loss | 85367636 | No Purchase |
| 85367414 | No Loss | 85367486 | No Loss | 85367562 | No Purchase | 85367637 | No Purchase |
| 85367416 | No Loss | 85367488 | No Loss | 85367563 | No Loss | 85367639 | No Loss |
| 85367417 | No Loss | 85367489 | No Loss | 85367565 | No Loss | 85367640 | No Purchase |
| 85367418 | No Loss | 85367490 | No Purchase | 85367567 | No Loss | 85367641 | No Loss |
| 85367419 | No Loss | 85367491 | No Loss | 85367568 | No Loss | 85367642 | No Purchase |
| 85367420 | No Loss | 85367496 | No Loss | 85367569 | No Purchase | 85367644 | No Loss |
| 85367421 | No Purchase | 85367497 | No Purchase | 85367571 | No Purchase | 85367645 | No Loss |
| 85367424 | No Loss | 85367498 | No Loss | 85367572 | No Loss | 85367648 | No Loss |
| 85367425 | No Loss | 85367499 | No Loss | 85367573 | No Loss | 85367649 | No Loss |
| 85367426 | No Loss | 85367500 | No Loss | 85367574 | No Loss | 85367652 | No Purchase |
| 85367427 | No Loss | 85367502 | No Loss | 85367575 | No Loss | 85367655 | No Loss |
| 85367428 | No Purchase | 85367504 | No Loss | 85367579 | No Purchase | 85367656 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85367657 | No Loss | 85367733 | No Loss | 85367809 | No Loss | 85367897 | No Purchase |
| 85367658 | No Loss | 85367736 | No Loss | 85367811 | No Purchase | 85367900 | No Loss |
| 85367660 | No Loss | 85367740 | No Loss | 85367812 | No Loss | 85367901 | No Loss |
| 85367661 | No Purchase | 85367741 | No Loss | 85367816 | No Loss | 85367902 | No Loss |
| 85367662 | No Loss | 85367743 | No Loss | 85367818 | No Loss | 85367906 | No Loss |
| 85367664 | No Loss | 85367744 | No Loss | 85367821 | No Purchase | 85367907 | No Loss |
| 85367665 | No Loss | 85367745 | No Loss | 85367823 | No Loss | 85367908 | No Loss |
| 85367666 | No Loss | 85367748 | No Purchase | 85367825 | No Loss | 85367910 | No Purchase |
| 85367667 | No Loss | 85367750 | No Loss | 85367827 | No Loss | 85367911 | No Loss |
| 85367668 | No Loss | 85367753 | No Loss | 85367828 | No Purchase | 85367912 | No Loss |
| 85367670 | No Loss | 85367754 | No Loss | 85367830 | No Loss | 85367914 | No Loss |
| 85367671 | No Purchase | 85367755 | No Loss | 85367831 | No Loss | 85367916 | No Loss |
| 85367674 | No Loss | 85367757 | No Purchase | 85367832 | No Loss | 85367917 | No Loss |
| 85367675 | No Purchase | 85367761 | No Loss | 85367833 | No Loss | 85367919 | No Loss |
| 85367677 | No Loss | 85367762 | No Loss | 85367835 | No Loss | 85367920 | No Purchase |
| 85367678 | No Loss | 85367763 | No Loss | 85367836 | No Purchase | 85367921 | No Loss |
| 85367680 | No Loss | 85367764 | No Loss | 85367840 | No Loss | 85367922 | No Loss |
| 85367684 | No Loss | 85367765 | No Loss | 85367841 | No Purchase | 85367923 | No Loss |
| 85367685 | No Loss | 85367768 | No Loss | 85367842 | No Loss | 85367928 | No Loss |
| 85367686 | No Loss | 85367769 | No Loss | 85367843 | No Purchase | 85367929 | No Loss |
| 85367690 | No Loss | 85367770 | No Loss | 85367845 | No Loss | 85367931 | No Loss |
| 85367691 | No Loss | 85367772 | No Loss | 85367846 | No Loss | 85367932 | No Purchase |
| 85367692 | No Purchase | 85367776 | No Loss | 85367847 | No Loss | 85367933 | No Purchase |
| 85367693 | No Loss | 85367777 | No Loss | 85367850 | No Purchase | 85367936 | No Loss |
| 85367694 | No Purchase | 85367778 | No Loss | 85367851 | No Purchase | 85367940 | No Loss |
| 85367696 | No Loss | 85367779 | No Purchase | 85367854 | No Loss | 85367944 | No Loss |
| 85367697 | No Purchase | 85367780 | No Loss | 85367855 | No Loss | 85367945 | No Purchase |
| 85367698 | No Loss | 85367781 | No Purchase | 85367856 | No Loss | 85367946 | No Loss |
| 85367699 | No Purchase | 85367782 | No Loss | 85367857 | No Loss | 85367948 | No Loss |
| 85367702 | No Purchase | 85367783 | No Loss | 85367861 | No Loss | 85367949 | No Loss |
| 85367703 | No Loss | 85367784 | No Loss | 85367862 | No Purchase | 85367950 | No Loss |
| 85367704 | No Loss | 85367785 | No Purchase | 85367864 | No Purchase | 85367952 | No Loss |
| 85367707 | No Loss | 85367786 | No Loss | 85367865 | No Purchase | 85367953 | No Loss |
| 85367708 | No Loss | 85367787 | No Purchase | 85367866 | No Loss | 85367954 | No Loss |
| 85367710 | No Loss | 85367788 | No Loss | 85367872 | No Loss | 85367955 | No Loss |
| 85367711 | No Purchase | 85367789 | No Loss | 85367877 | No Loss | 85367958 | No Loss |
| 85367714 | No Loss | 85367791 | No Loss | 85367879 | No Loss | 85367960 | No Loss |
| 85367717 | No Loss | 85367794 | No Loss | 85367881 | No Loss | 85367962 | No Loss |
| 85367720 | No Loss | 85367796 | No Purchase | 85367882 | No Purchase | 85367965 | No Loss |
| 85367721 | No Loss | 85367797 | No Purchase | 85367885 | No Loss | 85367966 | No Purchase |
| 85367722 | No Loss | 85367798 | No Loss | 85367886 | No Loss | 85367970 | No Loss |
| 85367723 | No Purchase | 85367799 | No Purchase | 85367887 | No Loss | 85367971 | No Purchase |
| 85367724 | No Purchase | 85367803 | No Loss | 85367890 | No Loss | 85367972 | No Loss |
| 85367725 | No Loss | 85367804 | No Loss | 85367893 | No Loss | 85367973 | No Loss |
| 85367726 | No Loss | 85367806 | No Loss | 85367894 | No Loss | 85367975 | No Loss |
| 85367730 | No Loss | 85367808 | No Loss | 85367895 | No Loss | 85367976 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85367978 | No Loss | 85368051 | No Purchase | 85368146 | No Loss | 85368237 | No Loss |
| 85367980 | No Loss | 85368052 | No Loss | 85368147 | No Loss | 85368238 | No Loss |
| 85367981 | No Loss | 85368053 | No Purchase | 85368148 | No Loss | 85368240 | No Purchase |
| 85367983 | No Loss | 85368054 | No Loss | 85368149 | No Loss | 85368241 | No Loss |
| 85367985 | No Loss | 85368056 | No Purchase | 85368151 | No Loss | 85368246 | No Purchase |
| 85367987 | No Loss | 85368058 | No Purchase | 85368152 | No Loss | 85368247 | No Purchase |
| 85367989 | No Loss | 85368059 | No Purchase | 85368153 | No Loss | 85368250 | No Loss |
| 85367990 | No Loss | 85368062 | No Loss | 85368154 | No Loss | 85368252 | No Loss |
| 85367991 | No Loss | 85368063 | No Loss | 85368156 | No Loss | 85368254 | No Loss |
| 85367996 | No Loss | 85368064 | No Purchase | 85368160 | No Loss | 85368255 | No Loss |
| 85367997 | No Loss | 85368065 | No Loss | 85368163 | No Loss | 85368257 | No Loss |
| 85367999 | No Loss | 85368066 | No Loss | 85368164 | No Loss | 85368259 | No Loss |
| 85368001 | No Purchase | 85368069 | No Loss | 85368166 | No Loss | 85368262 | No Loss |
| 85368003 | No Loss | 85368072 | No Loss | 85368168 | No Loss | 85368263 | No Loss |
| 85368004 | No Loss | 85368073 | No Loss | 85368170 | No Loss | 85368265 | No Loss |
| 85368005 | No Loss | 85368074 | No Purchase | 85368172 | No Purchase | 85368266 | No Loss |
| 85368008 | No Purchase | 85368075 | No Loss | 85368174 | No Loss | 85368268 | No Loss |
| 85368009 | No Loss | 85368076 | No Loss | 85368176 | No Loss | 85368270 | No Purchase |
| 85368011 | No Loss | 85368080 | No Loss | 85368177 | No Loss | 85368271 | No Loss |
| 85368012 | No Loss | 85368081 | No Loss | 85368178 | No Loss | 85368272 | No Loss |
| 85368015 | No Loss | 85368082 | No Loss | 85368179 | No Loss | 85368273 | No Loss |
| 85368016 | No Purchase | 85368083 | No Loss | 85368182 | No Loss | 85368274 | No Purchase |
| 85368018 | No Loss | 85368085 | No Loss | 85368183 | No Purchase | 85368276 | No Loss |
| 85368019 | No Loss | 85368086 | No Loss | 85368185 | No Loss | 85368277 | No Purchase |
| 85368020 | No Loss | 85368090 | No Loss | 85368186 | No Loss | 85368278 | No Loss |
| 85368022 | No Loss | 85368091 | No Loss | 85368188 | No Loss | 85368280 | No Loss |
| 85368024 | No Purchase | 85368092 | No Loss | 85368191 | No Loss | 85368281 | No Purchase |
| 85368026 | No Loss | 85368095 | No Loss | 85368193 | No Purchase | 85368282 | No Loss |
| 85368027 | No Loss | 85368105 | No Loss | 85368194 | No Purchase | 85368284 | No Loss |
| 85368028 | No Loss | 85368108 | No Loss | 85368197 | No Loss | 85368285 | No Purchase |
| 85368030 | No Loss | 85368115 | No Loss | 85368198 | No Loss | 85368286 | No Loss |
| 85368031 | No Loss | 85368116 | No Loss | 85368203 | No Loss | 85368287 | No Purchase |
| 85368032 | No Loss | 85368118 | No Loss | 85368205 | No Loss | 85368289 | No Loss |
| 85368033 | No Loss | 85368120 | No Loss | 85368208 | No Loss | 85368290 | No Loss |
| 85368034 | No Purchase | 85368122 | No Loss | 85368209 | No Loss | 85368294 | No Loss |
| 85368035 | No Loss | 85368123 | No Purchase | 85368211 | No Purchase | 85368296 | No Loss |
| 85368036 | No Loss | 85368124 | No Loss | 85368212 | No Loss | 85368298 | No Purchase |
| 85368039 | No Loss | 85368128 | No Loss | 85368213 | No Purchase | 85368301 | No Loss |
| 85368040 | No Loss | 85368129 | No Loss | 85368216 | No Loss | 85368302 | No Loss |
| 85368041 | No Loss | 85368131 | No Loss | 85368224 | No Loss | 85368303 | No Purchase |
| 85368043 | No Loss | 85368133 | No Loss | 85368228 | No Loss | 85368304 | No Loss |
| 85368044 | No Loss | 85368134 | No Purchase | 85368232 | No Purchase | 85368309 | No Purchase |
| 85368046 | No Loss | 85368135 | No Loss | 85368233 | No Loss | 85368310 | No Purchase |
| 85368047 | No Loss | 85368141 | No Purchase | 85368234 | No Purchase | 85368311 | No Loss |
| 85368048 | No Loss | 85368143 | No Loss | 85368235 | No Loss | 85368314 | No Purchase |
| 85368049 | No Loss | 85368144 | No Loss | 85368236 | No Loss | 85368316 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85368317 | No Loss | 85368404 | No Purchase | 85368471 | No Loss | 85368547 | No Loss |
| 85368321 | No Purchase | 85368405 | No Loss | 85368472 | No Loss | 85368548 | No Loss |
| 85368322 | No Loss | 85368408 | No Loss | 85368473 | No Loss | 85368549 | No Purchase |
| 85368325 | No Loss | 85368409 | No Purchase | 85368474 | No Loss | 85368550 | No Loss |
| 85368326 | No Purchase | 85368411 | No Loss | 85368475 | No Loss | 85368552 | No Purchase |
| 85368327 | No Loss | 85368412 | No Purchase | 85368480 | No Purchase | 85368554 | No Loss |
| 85368331 | No Loss | 85368413 | No Loss | 85368481 | No Loss | 85368556 | No Loss |
| 85368334 | No Purchase | 85368414 | No Loss | 85368482 | No Loss | 85368560 | No Loss |
| 85368337 | No Loss | 85368416 | No Loss | 85368484 | No Loss | 85368561 | No Purchase |
| 85368338 | No Purchase | 85368417 | No Loss | 85368486 | No Loss | 85368562 | No Purchase |
| 85368340 | No Loss | 85368418 | No Loss | 85368487 | No Purchase | 85368564 | No Loss |
| 85368341 | No Loss | 85368419 | No Loss | 85368488 | No Purchase | 85368565 | No Loss |
| 85368342 | No Loss | 85368420 | No Loss | 85368489 | No Loss | 85368567 | No Purchase |
| 85368343 | No Purchase | 85368422 | No Loss | 85368492 | No Loss | 85368569 | No Purchase |
| 85368344 | No Loss | 85368423 | No Purchase | 85368494 | No Purchase | 85368571 | No Loss |
| 85368348 | No Loss | 85368424 | No Loss | 85368495 | No Loss | 85368572 | No Purchase |
| 85368349 | No Loss | 85368426 | No Loss | 85368497 | No Loss | 85368573 | No Loss |
| 85368350 | No Purchase | 85368430 | No Loss | 85368500 | No Loss | 85368576 | No Loss |
| 85368351 | No Loss | 85368432 | No Loss | 85368501 | No Loss | 85368579 | No Loss |
| 85368352 | No Loss | 85368433 | No Loss | 85368502 | No Loss | 85368584 | No Loss |
| 85368354 | No Loss | 85368435 | No Loss | 85368503 | No Loss | 85368588 | No Purchase |
| 85368357 | No Loss | 85368436 | No Purchase | 85368504 | No Loss | 85368589 | No Purchase |
| 85368358 | No Loss | 85368437 | No Loss | 85368507 | No Loss | 85368590 | No Loss |
| 85368360 | No Loss | 85368439 | No Purchase | 85368512 | No Loss | 85368592 | No Purchase |
| 85368363 | No Loss | 85368441 | No Loss | 85368517 | No Loss | 85368593 | No Loss |
| 85368364 | No Loss | 85368444 | No Loss | 85368520 | No Purchase | 85368594 | No Loss |
| 85368365 | No Purchase | 85368446 | No Loss | 85368521 | No Loss | 85368595 | No Loss |
| 85368366 | No Loss | 85368447 | No Loss | 85368522 | No Loss | 85368598 | No Loss |
| 85368370 | No Loss | 85368448 | No Purchase | 85368523 | No Loss | 85368602 | No Loss |
| 85368371 | No Purchase | 85368449 | No Loss | 85368524 | No Loss | 85368604 | No Loss |
| 85368372 | No Purchase | 85368450 | No Loss | 85368527 | No Loss | 85368605 | No Loss |
| 85368373 | No Purchase | 85368451 | No Loss | 85368528 | No Loss | 85368606 | No Loss |
| 85368374 | No Loss | 85368452 | No Loss | 85368530 | No Purchase | 85368608 | No Loss |
| 85368375 | No Purchase | 85368453 | No Purchase | 85368531 | No Purchase | 85368609 | No Loss |
| 85368376 | No Loss | 85368454 | No Loss | 85368532 | No Purchase | 85368610 | No Loss |
| 85368377 | No Loss | 85368455 | No Loss | 85368533 | No Loss | 85368612 | No Purchase |
| 85368378 | No Loss | 85368456 | No Loss | 85368534 | No Loss | 85368613 | No Purchase |
| 85368380 | No Loss | 85368457 | No Loss | 85368535 | No Loss | 85368614 | No Purchase |
| 85368381 | No Loss | 85368459 | No Loss | 85368537 | No Purchase | 85368617 | No Purchase |
| 85368382 | No Loss | 85368460 | No Loss | 85368539 | No Loss | 85368618 | No Loss |
| 85368383 | No Loss | 85368461 | No Loss | 85368541 | No Purchase | 85368619 | No Loss |
| 85368384 | No Purchase | 85368464 | No Loss | 85368542 | No Loss | 85368620 | No Loss |
| 85368390 | No Loss | 85368466 | No Loss | 85368543 | No Loss | 85368621 | No Loss |
| 85368396 | No Loss | 85368467 | No Loss | 85368544 | No Loss | 85368622 | No Loss |
| 85368400 | No Loss | 85368469 | No Loss | 85368545 | No Loss | 85368624 | No Loss |
| 85368401 | No Loss | 85368470 | No Loss | 85368546 | No Loss | 85368625 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85368630 | No Purchase | 85368714 | No Loss | 85368795 | No Purchase | 85368865 | No Loss |
| 85368632 | No Loss | 85368715 | No Loss | 85368796 | No Purchase | 85368870 | No Purchase |
| 85368633 | No Loss | 85368717 | No Loss | 85368797 | No Loss | 85368873 | No Loss |
| 85368634 | No Purchase | 85368719 | No Loss | 85368798 | No Loss | 85368874 | No Purchase |
| 85368640 | No Loss | 85368720 | No Loss | 85368799 | No Loss | 85368875 | No Purchase |
| 85368642 | No Loss | 85368722 | No Loss | 85368800 | No Loss | 85368877 | No Loss |
| 85368644 | No Loss | 85368723 | No Loss | 85368801 | No Loss | 85368878 | No Purchase |
| 85368647 | No Loss | 85368727 | No Loss | 85368802 | No Purchase | 85368879 | No Loss |
| 85368648 | No Loss | 85368728 | No Loss | 85368804 | No Loss | 85368880 | No Loss |
| 85368649 | No Loss | 85368731 | No Loss | 85368805 | No Loss | 85368882 | No Purchase |
| 85368650 | No Loss | 85368732 | No Loss | 85368806 | No Loss | 85368883 | No Loss |
| 85368651 | No Loss | 85368733 | No Loss | 85368808 | No Loss | 85368884 | No Loss |
| 85368652 | No Loss | 85368734 | No Loss | 85368809 | No Loss | 85368885 | No Loss |
| 85368653 | No Purchase | 85368736 | No Loss | 85368810 | No Loss | 85368886 | No Purchase |
| 85368656 | No Loss | 85368739 | No Loss | 85368812 | No Purchase | 85368887 | No Loss |
| 85368657 | No Loss | 85368741 | No Loss | 85368813 | No Loss | 85368888 | No Loss |
| 85368659 | No Loss | 85368743 | No Purchase | 85368815 | No Loss | 85368889 | No Loss |
| 85368660 | No Purchase | 85368749 | No Loss | 85368816 | No Purchase | 85368890 | No Loss |
| 85368661 | No Loss | 85368751 | No Purchase | 85368817 | No Loss | 85368891 | No Loss |
| 85368663 | No Loss | 85368752 | No Loss | 85368819 | No Purchase | 85368893 | No Loss |
| 85368664 | No Purchase | 85368758 | No Purchase | 85368820 | No Loss | 85368894 | No Loss |
| 85368666 | No Purchase | 85368759 | No Loss | 85368822 | No Loss | 85368895 | No Loss |
| 85368667 | No Loss | 85368761 | No Loss | 85368823 | No Loss | 85368896 | No Loss |
| 85368668 | No Loss | 85368764 | No Loss | 85368824 | No Loss | 85368897 | No Loss |
| 85368674 | No Loss | 85368765 | No Loss | 85368825 | No Loss | 85368898 | No Loss |
| 85368675 | No Purchase | 85368768 | No Loss | 85368826 | No Loss | 85368899 | No Loss |
| 85368677 | No Loss | 85368769 | No Loss | 85368828 | No Loss | 85368903 | No Purchase |
| 85368678 | No Loss | 85368770 | No Loss | 85368829 | No Loss | 85368906 | No Loss |
| 85368679 | No Loss | 85368771 | No Loss | 85368833 | No Loss | 85368908 | No Loss |
| 85368680 | No Purchase | 85368772 | No Loss | 85368836 | No Loss | 85368909 | No Purchase |
| 85368682 | No Loss | 85368773 | No Loss | 85368837 | No Loss | 85368910 | No Purchase |
| 85368683 | No Loss | 85368776 | No Loss | 85368839 | No Loss | 85368911 | No Purchase |
| 85368684 | No Purchase | 85368777 | No Loss | 85368840 | No Loss | 85368912 | No Loss |
| 85368690 | No Loss | 85368778 | No Loss | 85368842 | No Loss | 85368913 | No Loss |
| 85368691 | No Loss | 85368779 | No Purchase | 85368843 | No Loss | 85368915 | No Loss |
| 85368692 | No Loss | 85368780 | No Loss | 85368844 | No Loss | 85368916 | No Loss |
| 85368694 | No Loss | 85368781 | No Loss | 85368845 | No Loss | 85368917 | No Loss |
| 85368696 | No Loss | 85368782 | No Loss | 85368846 | No Loss | 85368919 | No Loss |
| 85368698 | No Loss | 85368785 | No Purchase | 85368848 | No Loss | 85368920 | No Loss |
| 85368700 | No Loss | 85368788 | No Purchase | 85368849 | No Loss | 85368921 | No Purchase |
| 85368702 | No Purchase | 85368789 | No Purchase | 85368854 | No Loss | 85368922 | No Loss |
| 85368704 | No Purchase | 85368790 | No Loss | 85368856 | No Loss | 85368923 | No Loss |
| 85368705 | No Loss | 85368791 | No Loss | 85368858 | No Purchase | 85368925 | No Loss |
| 85368707 | No Loss | 85368792 | No Loss | 85368859 | No Loss | 85368926 | No Loss |
| 85368708 | No Loss | 85368793 | No Loss | 85368861 | No Loss | 85368927 | No Loss |
| 85368713 | No Loss | 85368794 | No Purchase | 85368863 | No Loss | 85368928 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85368929 | No Loss | 85369007 | No Purchase | 85369084 | No Loss | 85369144 | No Loss |
| 85368930 | No Loss | 85369008 | No Loss | 85369085 | No Loss | 85369145 | No Loss |
| 85368933 | No Loss | 85369009 | No Loss | 85369086 | No Loss | 85369146 | No Loss |
| 85368934 | No Purchase | 85369012 | No Purchase | 85369087 | No Loss | 85369147 | No Loss |
| 85368935 | No Loss | 85369013 | No Loss | 85369089 | No Loss | 85369149 | No Loss |
| 85368939 | No Loss | 85369014 | No Loss | 85369090 | No Loss | 85369150 | No Loss |
| 85368940 | No Loss | 85369019 | No Loss | 85369092 | No Loss | 85369151 | No Loss |
| 85368941 | No Loss | 85369022 | No Loss | 85369094 | No Loss | 85369152 | No Purchase |
| 85368942 | No Loss | 85369023 | No Loss | 85369095 | No Loss | 85369153 | No Loss |
| 85368943 | No Loss | 85369024 | No Loss | 85369096 | No Loss | 85369155 | No Loss |
| 85368944 | No Loss | 85369025 | No Loss | 85369097 | No Loss | 85369157 | No Loss |
| 85368946 | No Loss | 85369026 | No Loss | 85369099 | No Loss | 85369158 | No Loss |
| 85368948 | No Loss | 85369027 | No Loss | 85369100 | No Loss | 85369160 | No Loss |
| 85368951 | No Purchase | 85369028 | No Loss | 85369102 | No Loss | 85369161 | No Loss |
| 85368952 | No Loss | 85369029 | No Loss | 85369103 | No Loss | 85369162 | No Loss |
| 85368955 | No Loss | 85369030 | No Loss | 85369104 | No Loss | 85369163 | No Purchase |
| 85368960 | No Loss | 85369031 | No Loss | 85369105 | No Purchase | 85369164 | No Purchase |
| 85368963 | No Loss | 85369033 | No Loss | 85369106 | No Loss | 85369165 | No Purchase |
| 85368964 | No Purchase | 85369036 | No Loss | 85369107 | No Loss | 85369168 | No Loss |
| 85368965 | No Loss | 85369039 | No Loss | 85369108 | No Loss | 85369171 | No Purchase |
| 85368966 | No Loss | 85369040 | No Loss | 85369110 | No Loss | 85369172 | No Loss |
| 85368967 | No Loss | 85369041 | No Loss | 85369111 | No Loss | 85369173 | No Loss |
| 85368968 | No Loss | 85369043 | No Loss | 85369112 | No Loss | 85369174 | No Loss |
| 85368969 | No Loss | 85369045 | No Loss | 85369113 | No Purchase | 85369175 | No Loss |
| 85368970 | No Loss | 85369046 | No Loss | 85369114 | No Loss | 85369177 | No Purchase |
| 85368971 | No Purchase | 85369048 | No Loss | 85369115 | No Loss | 85369178 | No Loss |
| 85368972 | No Loss | 85369049 | No Loss | 85369116 | No Loss | 85369179 | No Loss |
| 85368974 | No Loss | 85369050 | No Purchase | 85369117 | No Loss | 85369183 | No Loss |
| 85368975 | No Loss | 85369051 | No Loss | 85369118 | No Loss | 85369184 | No Loss |
| 85368976 | No Loss | 85369055 | No Loss | 85369119 | No Loss | 85369186 | No Loss |
| 85368977 | No Loss | 85369056 | No Loss | 85369121 | No Purchase | 85369188 | No Loss |
| 85368980 | No Loss | 85369057 | No Loss | 85369123 | No Loss | 85369192 | No Loss |
| 85368981 | No Loss | 85369058 | No Loss | 85369125 | No Loss | 85369193 | No Loss |
| 85368982 | No Loss | 85369059 | No Loss | 85369126 | No Loss | 85369194 | No Loss |
| 85368986 | No Purchase | 85369060 | No Loss | 85369127 | No Loss | 85369195 | No Purchase |
| 85368987 | No Loss | 85369061 | No Loss | 85369128 | No Loss | 85369196 | No Loss |
| 85368988 | No Purchase | 85369063 | No Loss | 85369132 | No Purchase | 85369197 | No Loss |
| 85368989 | No Purchase | 85369066 | No Purchase | 85369134 | No Purchase | 85369198 | No Loss |
| 85368991 | No Loss | 85369069 | No Loss | 85369135 | No Loss | 85369200 | No Loss |
| 85368994 | No Loss | 85369071 | No Loss | 85369136 | No Loss | 85369202 | No Loss |
| 85368996 | No Loss | 85369075 | No Loss | 85369137 | No Loss | 85369203 | No Loss |
| 85368998 | No Purchase | 85369076 | No Loss | 85369139 | No Loss | 85369206 | No Loss |
| 85369000 | No Loss | 85369077 | No Loss | 85369140 | No Purchase | 85369207 | No Purchase |
| 85369003 | No Loss | 85369079 | No Loss | 85369141 | No Loss | 85369208 | No Loss |
| 85369005 | No Purchase | 85369082 | No Loss | 85369142 | No Purchase | 85369209 | No Loss |
| 85369006 | No Loss | 85369083 | No Purchase | 85369143 | No Loss | 85369213 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85369215 | No Purchase | 85369313 | No Loss | 85369394 | No Purchase | 85369471 | No Loss |
| 85369216 | No Loss | 85369314 | No Loss | 85369397 | No Loss | 85369472 | No Loss |
| 85369218 | No Loss | 85369315 | No Loss | 85369398 | No Loss | 85369473 | No Loss |
| 85369219 | No Purchase | 85369317 | No Purchase | 85369400 | No Purchase | 85369474 | No Loss |
| 85369221 | No Loss | 85369318 | No Loss | 85369401 | No Loss | 85369476 | No Loss |
| 85369223 | No Loss | 85369322 | No Loss | 85369404 | No Purchase | 85369478 | No Loss |
| 85369224 | No Loss | 85369325 | No Loss | 85369405 | No Loss | 85369481 | No Loss |
| 85369232 | No Loss | 85369326 | No Loss | 85369406 | No Loss | 85369483 | No Loss |
| 85369233 | No Purchase | 85369327 | No Loss | 85369407 | No Purchase | 85369484 | No Loss |
| 85369237 | No Loss | 85369328 | No Loss | 85369409 | No Purchase | 85369485 | No Loss |
| 85369242 | No Loss | 85369330 | No Loss | 85369413 | No Purchase | 85369486 | No Loss |
| 85369246 | No Loss | 85369334 | No Loss | 85369415 | No Loss | 85369488 | No Purchase |
| 85369247 | No Loss | 85369335 | No Loss | 85369416 | No Loss | 85369489 | No Loss |
| 85369254 | No Loss | 85369336 | No Loss | 85369417 | No Purchase | 85369490 | No Loss |
| 85369256 | No Loss | 85369338 | No Loss | 85369420 | No Purchase | 85369492 | No Loss |
| 85369257 | No Loss | 85369340 | No Loss | 85369421 | No Loss | 85369493 | No Loss |
| 85369260 | No Purchase | 85369343 | No Loss | 85369422 | No Purchase | 85369494 | No Loss |
| 85369261 | No Loss | 85369346 | No Loss | 85369424 | No Loss | 85369496 | No Loss |
| 85369262 | No Loss | 85369347 | No Loss | 85369426 | No Loss | 85369497 | No Loss |
| 85369263 | No Loss | 85369352 | No Loss | 85369428 | No Purchase | 85369499 | No Loss |
| 85369264 | No Loss | 85369353 | No Loss | 85369429 | No Loss | 85369500 | No Loss |
| 85369268 | No Loss | 85369354 | No Loss | 85369431 | No Purchase | 85369504 | No Purchase |
| 85369269 | No Purchase | 85369355 | No Loss | 85369433 | No Loss | 85369506 | No Loss |
| 85369270 | No Loss | 85369357 | No Purchase | 85369435 | No Purchase | 85369508 | No Purchase |
| 85369271 | No Loss | 85369358 | No Loss | 85369436 | No Loss | 85369509 | No Loss |
| 85369272 | No Loss | 85369360 | No Purchase | 85369440 | No Loss | 85369511 | No Loss |
| 85369273 | No Loss | 85369361 | No Purchase | 85369443 | No Purchase | 85369512 | No Loss |
| 85369275 | No Loss | 85369365 | No Loss | 85369444 | No Loss | 85369515 | No Loss |
| 85369277 | No Loss | 85369366 | No Loss | 85369445 | No Purchase | 85369517 | No Purchase |
| 85369278 | No Loss | 85369369 | No Loss | 85369446 | No Loss | 85369519 | No Loss |
| 85369279 | No Loss | 85369370 | No Loss | 85369448 | No Purchase | 85369520 | No Loss |
| 85369281 | No Loss | 85369372 | No Loss | 85369450 | No Loss | 85369521 | No Loss |
| 85369282 | No Loss | 85369373 | No Purchase | 85369452 | No Purchase | 85369523 | No Purchase |
| 85369284 | No Purchase | 85369374 | No Loss | 85369453 | No Purchase | 85369524 | No Loss |
| 85369287 | No Loss | 85369375 | No Loss | 85369454 | No Purchase | 85369525 | No Loss |
| 85369288 | No Loss | 85369377 | No Loss | 85369455 | No Loss | 85369526 | No Purchase |
| 85369293 | No Loss | 85369378 | No Loss | 85369456 | No Loss | 85369527 | No Loss |
| 85369294 | No Loss | 85369379 | No Loss | 85369458 | No Loss | 85369528 | No Loss |
| 85369295 | No Purchase | 85369380 | No Loss | 85369461 | No Loss | 85369529 | No Loss |
| 85369297 | No Loss | 85369381 | No Loss | 85369462 | No Loss | 85369532 | No Purchase |
| 85369298 | No Loss | 85369382 | No Loss | 85369463 | No Loss | 85369533 | No Loss |
| 85369301 | No Loss | 85369384 | No Loss | 85369465 | No Loss | 85369536 | No Loss |
| 85369303 | No Loss | 85369385 | No Loss | 85369467 | No Loss | 85369537 | No Loss |
| 85369304 | No Loss | 85369390 | No Loss | 85369468 | No Purchase | 85369539 | No Loss |
| 85369308 | No Loss | 85369391 | No Loss | 85369469 | No Purchase | 85369543 | No Purchase |
| 85369310 | No Loss | 85369393 | No Loss | 85369470 | No Loss | 85369544 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85369549 | No Loss | 85369603 | No Loss | 85369649 | No Loss | 85369697 | No Loss |
| 85369550 | No Loss | 85369604 | No Loss | 85369650 | No Loss | 85369698 | No Loss |
| 85369552 | No Purchase | 85369605 | No Loss | 85369651 | No Loss | 85369699 | No Loss |
| 85369553 | No Loss | 85369606 | No Loss | 85369652 | No Loss | 85369700 | No Loss |
| 85369557 | No Loss | 85369607 | No Loss | 85369653 | No Loss | 85369701 | No Loss |
| 85369558 | No Loss | 85369608 | No Loss | 85369654 | No Loss | 85369702 | No Loss |
| 85369561 | No Loss | 85369609 | No Loss | 85369655 | No Loss | 85369703 | No Loss |
| 85369563 | No Loss | 85369610 | No Loss | 85369656 | No Loss | 85369706 | No Loss |
| 85369565 | No Loss | 85369611 | No Loss | 85369657 | No Loss | 85369707 | No Loss |
| 85369566 | No Purchase | 85369612 | No Loss | 85369658 | No Loss | 85369708 | No Loss |
| 85369567 | No Loss | 85369613 | No Loss | 85369659 | No Loss | 85369709 | No Loss |
| 85369568 | No Loss | 85369614 | No Loss | 85369660 | No Loss | 85369710 | No Loss |
| 85369569 | No Loss | 85369615 | No Loss | 85369661 | No Loss | 85369711 | No Loss |
| 85369570 | No Loss | 85369616 | No Loss | 85369662 | No Loss | 85369712 | No Loss |
| 85369571 | No Loss | 85369617 | No Loss | 85369663 | No Loss | 85369713 | No Loss |
| 85369572 | No Loss | 85369618 | No Loss | 85369664 | No Loss | 85369714 | No Loss |
| 85369573 | No Loss | 85369619 | No Loss | 85369665 | No Loss | 85369715 | No Loss |
| 85369574 | No Loss | 85369620 | No Loss | 85369666 | No Loss | 85369716 | No Loss |
| 85369575 | No Loss | 85369621 | No Loss | 85369667 | No Loss | 85369717 | No Purchase |
| 85369576 | No Loss | 85369622 | No Loss | 85369668 | No Loss | 85369718 | No Loss |
| 85369577 | No Loss | 85369623 | No Loss | 85369669 | No Loss | 85369719 | No Purchase |
| 85369578 | No Loss | 85369624 | No Loss | 85369670 | No Loss | 85369720 | No Purchase |
| 85369579 | No Loss | 85369625 | No Loss | 85369671 | No Loss | 85369721 | No Purchase |
| 85369580 | No Loss | 85369626 | No Loss | 85369672 | No Loss | 85369722 | No Purchase |
| 85369581 | No Loss | 85369627 | No Loss | 85369673 | No Loss | 85369723 | No Loss |
| 85369582 | No Loss | 85369628 | No Loss | 85369674 | No Loss | 85369724 | No Purchase |
| 85369583 | No Loss | 85369629 | No Loss | 85369675 | No Loss | 85369725 | No Purchase |
| 85369584 | No Loss | 85369630 | No Loss | 85369676 | No Loss | 85369726 | No Loss |
| 85369585 | No Loss | 85369631 | No Loss | 85369677 | No Loss | 85369727 | No Loss |
| 85369586 | No Loss | 85369632 | No Loss | 85369678 | No Loss | 85369728 | No Loss |
| 85369587 | No Loss | 85369633 | No Loss | 85369679 | No Loss | 85369730 | No Loss |
| 85369588 | No Loss | 85369634 | No Loss | 85369680 | No Loss | 85369731 | No Loss |
| 85369589 | No Loss | 85369635 | No Loss | 85369681 | No Loss | 85369732 | No Purchase |
| 85369590 | No Loss | 85369636 | No Loss | 85369682 | No Loss | 85369733 | No Loss |
| 85369591 | No Loss | 85369637 | No Loss | 85369684 | No Loss | 85369734 | No Loss |
| 85369592 | No Loss | 85369638 | No Loss | 85369685 | No Loss | 85369735 | No Loss |
| 85369593 | No Loss | 85369639 | No Loss | 85369686 | No Loss | 85369736 | No Loss |
| 85369594 | No Loss | 85369640 | No Loss | 85369687 | No Loss | 85369738 | No Loss |
| 85369595 | No Loss | 85369641 | No Loss | 85369688 | No Loss | 85369741 | No Loss |
| 85369596 | No Loss | 85369642 | No Loss | 85369690 | No Loss | 85369742 | No Loss |
| 85369597 | No Loss | 85369643 | No Loss | 85369691 | No Loss | 85369743 | No Loss |
| 85369598 | No Loss | 85369644 | No Loss | 85369692 | No Loss | 85369747 | No Loss |
| 85369599 | No Loss | 85369645 | No Loss | 85369693 | No Loss | 85369748 | No Loss |
| 85369600 | No Loss | 85369646 | No Loss | 85369694 | No Loss | 85369749 | No Loss |
| 85369601 | No Loss | 85369647 | No Loss | 85369695 | No Loss | 85369750 | No Purchase |
| 85369602 | No Loss | 85369648 | No Loss | 85369696 | No Loss | 85369751 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85369752 | No Loss | 85369809 | No Purchase | 85369883 | No Loss | 85369946 | No Loss |
| 85369753 | No Purchase | 85369811 | No Purchase | 85369884 | No Loss | 85369947 | No Loss |
| 85369754 | No Loss | 85369812 | No Purchase | 85369886 | No Purchase | 85369949 | No Loss |
| 85369756 | No Loss | 85369813 | No Purchase | 85369887 | No Loss | 85369950 | No Loss |
| 85369757 | No Purchase | 85369814 | No Loss | 85369888 | No Loss | 85369951 | No Loss |
| 85369759 | No Loss | 85369816 | No Loss | 85369890 | No Loss | 85369952 | No Loss |
| 85369760 | No Loss | 85369817 | No Loss | 85369891 | No Purchase | 85369953 | No Purchase |
| 85369761 | No Purchase | 85369818 | No Loss | 85369894 | No Loss | 85369954 | No Purchase |
| 85369762 | No Purchase | 85369819 | No Loss | 85369895 | No Loss | 85369955 | No Loss |
| 85369764 | No Purchase | 85369821 | No Purchase | 85369896 | No Purchase | 85369956 | No Loss |
| 85369765 | No Loss | 85369822 | No Loss | 85369897 | No Loss | 85369957 | No Loss |
| 85369766 | No Loss | 85369827 | No Loss | 85369898 | No Purchase | 85369958 | No Loss |
| 85369767 | No Loss | 85369828 | No Loss | 85369899 | No Loss | 85369960 | No Loss |
| 85369768 | No Loss | 85369830 | No Loss | 85369900 | No Purchase | 85369961 | No Purchase |
| 85369770 | No Loss | 85369831 | No Loss | 85369901 | No Loss | 85369962 | No Loss |
| 85369771 | No Loss | 85369832 | No Loss | 85369902 | No Purchase | 85369963 | No Loss |
| 85369772 | No Loss | 85369839 | No Loss | 85369903 | No Purchase | 85369965 | No Loss |
| 85369773 | No Loss | 85369840 | No Loss | 85369904 | No Loss | 85369966 | No Loss |
| 85369777 | No Loss | 85369842 | No Loss | 85369905 | No Loss | 85369969 | No Loss |
| 85369778 | No Loss | 85369843 | No Purchase | 85369906 | No Loss | 85369970 | No Loss |
| 85369779 | No Loss | 85369844 | No Loss | 85369908 | No Loss | 85369971 | No Loss |
| 85369780 | No Loss | 85369846 | No Loss | 85369911 | No Loss | 85369972 | No Loss |
| 85369781 | No Loss | 85369848 | No Loss | 85369912 | No Loss | 85369973 | No Loss |
| 85369782 | No Loss | 85369849 | No Loss | 85369914 | No Purchase | 85369974 | No Purchase |
| 85369783 | No Loss | 85369851 | No Loss | 85369916 | No Purchase | 85369975 | No Loss |
| 85369784 | No Purchase | 85369852 | No Loss | 85369918 | No Purchase | 85369976 | No Loss |
| 85369786 | No Purchase | 85369853 | No Loss | 85369921 | No Purchase | 85369977 | No Purchase |
| 85369787 | No Loss | 85369854 | No Loss | 85369922 | No Loss | 85369978 | No Purchase |
| 85369788 | No Purchase | 85369855 | No Loss | 85369923 | No Purchase | 85369979 | No Loss |
| 85369789 | No Purchase | 85369856 | No Purchase | 85369924 | No Loss | 85369980 | No Loss |
| 85369791 | No Loss | 85369857 | No Loss | 85369925 | No Purchase | 85369981 | No Loss |
| 85369792 | No Purchase | 85369858 | No Purchase | 85369926 | No Loss | 85369982 | No Loss |
| 85369793 | No Loss | 85369859 | No Loss | 85369928 | No Loss | 85369983 | No Loss |
| 85369794 | No Loss | 85369860 | No Loss | 85369929 | No Loss | 85369984 | No Purchase |
| 85369795 | No Loss | 85369864 | No Purchase | 85369930 | No Purchase | 85369985 | No Loss |
| 85369796 | No Loss | 85369866 | No Loss | 85369932 | No Purchase | 85369987 | No Loss |
| 85369798 | No Loss | 85369868 | No Purchase | 85369933 | No Purchase | 85369988 | No Loss |
| 85369799 | No Loss | 85369871 | No Loss | 85369934 | No Loss | 85369990 | No Loss |
| 85369800 | No Loss | 85369872 | No Loss | 85369935 | No Loss | 85369991 | No Loss |
| 85369801 | No Loss | 85369874 | No Loss | 85369938 | No Loss | 85369992 | No Purchase |
| 85369802 | No Loss | 85369875 | No Loss | 85369939 | No Loss | 85369994 | No Loss |
| 85369803 | No Purchase | 85369876 | No Purchase | 85369940 | No Purchase | 85369995 | No Loss |
| 85369805 | No Loss | 85369878 | No Loss | 85369941 | No Purchase | 85369996 | No Loss |
| 85369806 | No Loss | 85369880 | No Loss | 85369942 | No Loss | 85369997 | No Purchase |
| 85369807 | No Loss | 85369881 | No Loss | 85369943 | No Loss | 85369998 | No Loss |
| 85369808 | No Loss | 85369882 | No Purchase | 85369944 | No Loss | 85369999 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85370000 | No Loss | 85370062 | No Loss | 85370121 | No Loss | 85370180 | No Loss |
| 85370001 | No Purchase | 85370063 | No Loss | 85370122 | No Purchase | 85370181 | No Purchase |
| 85370002 | No Purchase | 85370064 | No Purchase | 85370123 | No Loss | 85370182 | No Purchase |
| 85370005 | No Purchase | 85370065 | No Loss | 85370124 | No Loss | 85370183 | No Loss |
| 85370006 | No Loss | 85370067 | No Loss | 85370125 | No Loss | 85370184 | No Purchase |
| 85370007 | No Loss | 85370068 | No Loss | 85370127 | No Loss | 85370186 | No Loss |
| 85370008 | No Purchase | 85370070 | No Loss | 85370128 | No Loss | 85370187 | No Loss |
| 85370009 | No Loss | 85370071 | No Purchase | 85370129 | No Loss | 85370188 | No Loss |
| 85370010 | No Loss | 85370072 | No Loss | 85370130 | No Loss | 85370189 | No Loss |
| 85370011 | No Loss | 85370074 | No Purchase | 85370131 | No Loss | 85370191 | No Purchase |
| 85370012 | No Purchase | 85370075 | No Loss | 85370132 | No Loss | 85370192 | No Loss |
| 85370015 | No Loss | 85370076 | No Purchase | 85370133 | No Loss | 85370193 | No Loss |
| 85370016 | No Loss | 85370077 | No Loss | 85370134 | No Loss | 85370194 | No Purchase |
| 85370017 | No Purchase | 85370078 | No Loss | 85370135 | No Purchase | 85370196 | No Purchase |
| 85370019 | No Purchase | 85370079 | No Loss | 85370136 | No Purchase | 85370197 | No Purchase |
| 85370020 | No Purchase | 85370080 | No Loss | 85370137 | No Purchase | 85370198 | No Loss |
| 85370021 | No Loss | 85370081 | No Purchase | 85370138 | No Loss | 85370199 | No Loss |
| 85370023 | No Loss | 85370082 | No Loss | 85370140 | No Loss | 85370200 | No Purchase |
| 85370024 | No Loss | 85370083 | No Purchase | 85370141 | No Purchase | 85370201 | No Loss |
| 85370025 | No Loss | 85370084 | No Loss | 85370143 | No Loss | 85370202 | No Loss |
| 85370027 | No Loss | 85370085 | No Loss | 85370144 | No Loss | 85370203 | No Purchase |
| 85370028 | No Loss | 85370087 | No Purchase | 85370145 | No Loss | 85370204 | No Loss |
| 85370029 | No Loss | 85370088 | No Loss | 85370146 | No Purchase | 85370205 | No Loss |
| 85370031 | No Loss | 85370089 | No Loss | 85370147 | No Loss | 85370206 | No Purchase |
| 85370032 | No Purchase | 85370091 | No Loss | 85370148 | No Purchase | 85370208 | No Loss |
| 85370033 | No Loss | 85370093 | No Purchase | 85370149 | No Loss | 85370209 | No Purchase |
| 85370034 | No Loss | 85370094 | No Purchase | 85370150 | No Loss | 85370210 | No Loss |
| 85370035 | No Loss | 85370095 | No Loss | 85370151 | No Loss | 85370211 | No Loss |
| 85370036 | No Loss | 85370097 | No Purchase | 85370153 | No Loss | 85370213 | No Loss |
| 85370037 | No Purchase | 85370098 | No Loss | 85370154 | No Purchase | 85370214 | No Loss |
| 85370038 | No Loss | 85370100 | No Loss | 85370157 | No Loss | 85370215 | No Loss |
| 85370040 | No Purchase | 85370101 | No Purchase | 85370159 | No Purchase | 85370216 | No Loss |
| 85370041 | No Loss | 85370103 | No Purchase | 85370160 | No Loss | 85370217 | No Purchase |
| 85370043 | No Loss | 85370104 | No Loss | 85370162 | No Loss | 85370219 | No Loss |
| 85370045 | No Loss | 85370105 | No Purchase | 85370165 | No Purchase | 85370220 | No Loss |
| 85370046 | No Loss | 85370106 | No Loss | 85370167 | No Loss | 85370223 | No Purchase |
| 85370047 | No Purchase | 85370107 | No Loss | 85370168 | No Loss | 85370224 | No Purchase |
| 85370048 | No Purchase | 85370108 | No Purchase | 85370169 | No Purchase | 85370225 | No Loss |
| 85370050 | No Loss | 85370110 | No Purchase | 85370170 | No Loss | 85370226 | No Loss |
| 85370054 | No Purchase | 85370111 | No Loss | 85370171 | No Loss | 85370227 | No Loss |
| 85370056 | No Loss | 85370112 | No Loss | 85370172 | No Loss | 85370228 | No Loss |
| 85370057 | No Loss | 85370114 | No Loss | 85370175 | No Loss | 85370229 | No Loss |
| 85370058 | No Loss | 85370115 | No Purchase | 85370176 | No Loss | 85370230 | No Loss |
| 85370059 | No Purchase | 85370116 | No Loss | 85370177 | No Loss | 85370231 | No Loss |
| 85370060 | No Loss | 85370117 | No Loss | 85370178 | No Purchase | 85370232 | No Purchase |
| 85370061 | No Loss | 85370118 | No Purchase | 85370179 | No Loss | 85370233 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85370234 | No Loss | 85370286 | No Loss | 85370347 | No Loss | 85370401 | No Loss |
| 85370235 | No Loss | 85370287 | No Purchase | 85370348 | No Loss | 85370402 | No Loss |
| 85370236 | No Loss | 85370288 | No Purchase | 85370350 | No Purchase | 85370403 | No Loss |
| 85370237 | No Purchase | 85370289 | No Loss | 85370351 | No Loss | 85370404 | No Purchase |
| 85370238 | No Loss | 85370290 | No Purchase | 85370352 | No Loss | 85370405 | No Purchase |
| 85370240 | No Purchase | 85370292 | No Loss | 85370353 | No Purchase | 85370407 | No Purchase |
| 85370241 | No Purchase | 85370293 | No Purchase | 85370355 | No Loss | 85370408 | No Purchase |
| 85370242 | No Loss | 85370297 | No Loss | 85370357 | No Purchase | 85370409 | No Loss |
| 85370243 | No Loss | 85370298 | No Loss | 85370359 | No Purchase | 85370411 | No Loss |
| 85370244 | No Loss | 85370300 | No Loss | 85370360 | No Loss | 85370412 | No Purchase |
| 85370245 | No Purchase | 85370302 | No Purchase | 85370361 | No Purchase | 85370413 | No Loss |
| 85370246 | No Purchase | 85370306 | No Purchase | 85370362 | No Loss | 85370414 | No Purchase |
| 85370247 | No Loss | 85370307 | No Purchase | 85370363 | No Purchase | 85370415 | No Purchase |
| 85370248 | No Loss | 85370308 | No Purchase | 85370364 | No Loss | 85370416 | No Loss |
| 85370250 | No Loss | 85370309 | No Loss | 85370365 | No Purchase | 85370417 | No Loss |
| 85370251 | No Purchase | 85370310 | No Loss | 85370366 | No Loss | 85370418 | No Purchase |
| 85370252 | No Loss | 85370311 | No Loss | 85370367 | No Purchase | 85370419 | No Purchase |
| 85370253 | No Loss | 85370312 | No Purchase | 85370369 | No Purchase | 85370420 | No Purchase |
| 85370254 | No Purchase | 85370314 | No Purchase | 85370370 | No Purchase | 85370421 | No Purchase |
| 85370256 | No Purchase | 85370315 | No Loss | 85370371 | No Purchase | 85370422 | No Loss |
| 85370257 | No Loss | 85370316 | No Purchase | 85370372 | No Loss | 85370423 | No Loss |
| 85370258 | No Loss | 85370317 | No Loss | 85370373 | No Purchase | 85370424 | No Purchase |
| 85370259 | No Purchase | 85370318 | No Loss | 85370374 | No Loss | 85370425 | No Loss |
| 85370260 | No Loss | 85370319 | No Loss | 85370375 | No Purchase | 85370426 | No Purchase |
| 85370262 | No Purchase | 85370320 | No Loss | 85370376 | No Loss | 85370427 | No Purchase |
| 85370263 | No Loss | 85370321 | No Purchase | 85370377 | No Loss | 85370428 | No Loss |
| 85370264 | No Purchase | 85370322 | No Loss | 85370378 | No Loss | 85370429 | No Purchase |
| 85370265 | No Loss | 85370323 | No Purchase | 85370379 | No Loss | 85370430 | No Purchase |
| 85370266 | No Purchase | 85370324 | No Purchase | 85370380 | No Purchase | 85370431 | No Loss |
| 85370267 | No Purchase | 85370325 | No Loss | 85370381 | No Purchase | 85370432 | No Loss |
| 85370268 | No Purchase | 85370327 | No Purchase | 85370382 | No Purchase | 85370433 | No Purchase |
| 85370269 | No Loss | 85370328 | No Purchase | 85370383 | No Loss | 85370434 | No Loss |
| 85370270 | No Purchase | 85370330 | No Purchase | 85370384 | No Purchase | 85370435 | No Purchase |
| 85370271 | No Purchase | 85370331 | No Purchase | 85370385 | No Purchase | 85370436 | No Purchase |
| 85370272 | No Purchase | 85370332 | No Purchase | 85370386 | No Loss | 85370437 | No Loss |
| 85370273 | No Purchase | 85370334 | No Loss | 85370389 | No Purchase | 85370439 | No Loss |
| 85370274 | No Purchase | 85370335 | No Purchase | 85370390 | No Loss | 85370440 | No Purchase |
| 85370275 | No Purchase | 85370336 | No Purchase | 85370391 | No Loss | 85370441 | No Purchase |
| 85370277 | No Purchase | 85370338 | No Loss | 85370392 | No Purchase | 85370443 | No Loss |
| 85370278 | No Loss | 85370339 | No Purchase | 85370393 | No Purchase | 85370444 | No Loss |
| 85370279 | No Loss | 85370340 | No Loss | 85370394 | No Purchase | 85370445 | No Loss |
| 85370280 | No Loss | 85370342 | No Loss | 85370395 | No Purchase | 85370446 | No Purchase |
| 85370281 | No Loss | 85370343 | No Loss | 85370396 | No Loss | 85370447 | No Purchase |
| 85370282 | No Purchase | 85370344 | No Loss | 85370397 | No Loss | 85370448 | No Loss |
| 85370284 | No Loss | 85370345 | No Loss | 85370399 | No Loss | 85370449 | No Purchase |
| 85370285 | No Purchase | 85370346 | No Purchase | 85370400 | No Purchase | 85370450 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85370451 | No Loss | 85370507 | No Loss | 85370588 | No Loss | 85370643 | No Purchase |
| 85370452 | No Loss | 85370508 | No Loss | 85370589 | No Loss | 85370644 | No Purchase |
| 85370453 | No Purchase | 85370509 | No Loss | 85370590 | No Purchase | 85370645 | No Purchase |
| 85370455 | No Purchase | 85370511 | No Loss | 85370591 | No Purchase | 85370646 | No Loss |
| 85370456 | No Loss | 85370518 | No Loss | 85370592 | No Loss | 85370648 | No Loss |
| 85370457 | No Loss | 85370519 | No Loss | 85370594 | No Loss | 85370649 | No Loss |
| 85370458 | No Loss | 85370524 | No Loss | 85370596 | No Purchase | 85370650 | No Purchase |
| 85370459 | No Loss | 85370525 | No Loss | 85370598 | No Loss | 85370651 | No Purchase |
| 85370460 | No Loss | 85370526 | No Loss | 85370600 | No Loss | 85370652 | No Purchase |
| 85370461 | No Purchase | 85370530 | No Loss | 85370601 | No Purchase | 85370653 | No Loss |
| 85370462 | No Loss | 85370531 | No Loss | 85370602 | No Loss | 85370654 | No Loss |
| 85370463 | No Loss | 85370532 | No Loss | 85370603 | No Loss | 85370655 | No Purchase |
| 85370464 | No Loss | 85370533 | No Loss | 85370606 | No Loss | 85370656 | No Loss |
| 85370465 | No Loss | 85370534 | No Loss | 85370607 | No Loss | 85370658 | No Loss |
| 85370466 | No Loss | 85370537 | No Loss | 85370609 | No Purchase | 85370659 | No Loss |
| 85370468 | No Loss | 85370539 | No Loss | 85370610 | No Loss | 85370660 | No Purchase |
| 85370469 | No Loss | 85370540 | No Loss | 85370611 | No Purchase | 85370661 | No Purchase |
| 85370470 | No Loss | 85370541 | No Loss | 85370612 | No Loss | 85370662 | No Purchase |
| 85370471 | No Loss | 85370543 | No Loss | 85370613 | No Purchase | 85370663 | No Loss |
| 85370472 | No Loss | 85370544 | No Loss | 85370614 | No Loss | 85370664 | No Loss |
| 85370473 | No Loss | 85370545 | No Loss | 85370615 | No Loss | 85370667 | No Purchase |
| 85370474 | No Loss | 85370546 | No Loss | 85370616 | No Purchase | 85370668 | No Loss |
| 85370475 | No Loss | 85370549 | No Loss | 85370617 | No Purchase | 85370669 | No Loss |
| 85370476 | No Loss | 85370550 | No Loss | 85370618 | No Loss | 85370672 | No Loss |
| 85370477 | No Loss | 85370551 | No Loss | 85370619 | No Loss | 85370673 | No Loss |
| 85370478 | No Loss | 85370552 | No Loss | 85370620 | No Loss | 85370674 | No Loss |
| 85370479 | No Loss | 85370553 | No Loss | 85370621 | No Loss | 85370675 | No Loss |
| 85370480 | No Loss | 85370554 | No Loss | 85370622 | No Purchase | 85370676 | No Purchase |
| 85370481 | No Loss | 85370555 | No Loss | 85370624 | No Purchase | 85370677 | No Loss |
| 85370482 | No Loss | 85370556 | No Loss | 85370625 | No Purchase | 85370678 | No Loss |
| 85370483 | No Purchase | 85370558 | No Loss | 85370626 | No Loss | 85370679 | No Loss |
| 85370484 | No Loss | 85370559 | No Loss | 85370627 | No Loss | 85370681 | No Purchase |
| 85370486 | No Loss | 85370560 | No Purchase | 85370628 | No Purchase | 85370682 | No Purchase |
| 85370487 | No Loss | 85370562 | No Loss | 85370629 | No Purchase | 85370683 | No Loss |
| 85370489 | No Loss | 85370563 | No Loss | 85370630 | No Loss | 85370684 | No Loss |
| 85370490 | No Loss | 85370565 | No Loss | 85370631 | No Purchase | 85370685 | No Purchase |
| 85370491 | No Loss | 85370566 | No Loss | 85370632 | No Loss | 85370686 | No Purchase |
| 85370492 | No Loss | 85370568 | No Loss | 85370633 | No Loss | 85370688 | No Purchase |
| 85370493 | No Loss | 85370573 | No Loss | 85370635 | No Loss | 85370690 | No Purchase |
| 85370494 | No Loss | 85370575 | No Loss | 85370636 | No Purchase | 85370693 | No Loss |
| 85370495 | No Loss | 85370576 | No Purchase | 85370637 | No Loss | 85370694 | No Purchase |
| 85370498 | No Purchase | 85370578 | No Purchase | 85370638 | No Loss | 85370696 | No Loss |
| 85370499 | No Loss | 85370580 | No Loss | 85370639 | No Loss | 85370698 | No Loss |
| 85370500 | No Loss | 85370581 | No Loss | 85370640 | No Purchase | 85370699 | No Purchase |
| 85370503 | No Loss | 85370582 | No Loss | 85370641 | No Purchase | 85370700 | No Purchase |
| 85370505 | No Loss | 85370587 | No Loss | 85370642 | No Purchase | 85370701 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85370702 | No Loss | 85370758 | No Loss | 85370817 | No Loss | 85370869 | No Loss |
| 85370703 | No Purchase | 85370761 | No Purchase | 85370818 | No Loss | 85370870 | No Loss |
| 85370704 | No Loss | 85370762 | No Loss | 85370819 | No Loss | 85370871 | No Loss |
| 85370705 | No Loss | 85370763 | No Loss | 85370821 | No Loss | 85370873 | No Loss |
| 85370706 | No Loss | 85370764 | No Loss | 85370822 | No Purchase | 85370874 | No Loss |
| 85370710 | No Purchase | 85370765 | No Loss | 85370823 | No Loss | 85370875 | No Purchase |
| 85370711 | No Purchase | 85370766 | No Loss | 85370824 | No Purchase | 85370876 | No Loss |
| 85370712 | No Loss | 85370767 | No Loss | 85370825 | No Loss | 85370877 | No Loss |
| 85370713 | No Purchase | 85370768 | No Loss | 85370827 | No Purchase | 85370878 | No Purchase |
| 85370714 | No Loss | 85370769 | No Loss | 85370829 | No Loss | 85370879 | No Loss |
| 85370715 | No Loss | 85370770 | No Purchase | 85370831 | No Loss | 85370880 | No Purchase |
| 85370716 | No Loss | 85370772 | No Purchase | 85370832 | No Loss | 85370881 | No Loss |
| 85370717 | No Loss | 85370773 | No Purchase | 85370833 | No Loss | 85370882 | No Loss |
| 85370718 | No Purchase | 85370774 | No Purchase | 85370834 | No Loss | 85370883 | No Loss |
| 85370719 | No Purchase | 85370775 | No Loss | 85370835 | No Loss | 85370884 | No Loss |
| 85370720 | No Purchase | 85370776 | No Purchase | 85370836 | No Loss | 85370885 | No Loss |
| 85370721 | No Loss | 85370777 | No Loss | 85370837 | No Loss | 85370886 | No Purchase |
| 85370722 | No Purchase | 85370778 | No Loss | 85370838 | No Loss | 85370887 | No Loss |
| 85370725 | No Loss | 85370779 | No Loss | 85370839 | No Loss | 85370889 | No Loss |
| 85370726 | No Loss | 85370780 | No Loss | 85370840 | No Loss | 85370890 | No Loss |
| 85370727 | No Loss | 85370781 | No Loss | 85370841 | No Loss | 85370891 | No Loss |
| 85370728 | No Purchase | 85370783 | No Loss | 85370842 | No Purchase | 85370892 | No Loss |
| 85370729 | No Purchase | 85370784 | No Purchase | 85370843 | No Loss | 85370893 | No Loss |
| 85370730 | No Purchase | 85370785 | No Loss | 85370844 | No Purchase | 85370894 | No Loss |
| 85370731 | No Loss | 85370786 | No Loss | 85370846 | No Loss | 85370895 | No Loss |
| 85370733 | No Purchase | 85370787 | No Loss | 85370847 | No Purchase | 85370897 | No Loss |
| 85370734 | No Purchase | 85370788 | No Loss | 85370848 | No Loss | 85370898 | No Loss |
| 85370735 | No Loss | 85370789 | No Loss | 85370849 | No Purchase | 85370899 | No Loss |
| 85370737 | No Purchase | 85370790 | No Loss | 85370850 | No Purchase | 85370900 | No Loss |
| 85370738 | No Loss | 85370791 | No Purchase | 85370851 | No Purchase | 85370902 | No Purchase |
| 85370739 | No Loss | 85370792 | No Purchase | 85370852 | No Loss | 85370903 | No Purchase |
| 85370740 | No Purchase | 85370793 | No Loss | 85370853 | No Loss | 85370904 | No Purchase |
| 85370742 | No Loss | 85370794 | No Purchase | 85370854 | No Loss | 85370905 | No Loss |
| 85370743 | No Loss | 85370795 | No Purchase | 85370855 | No Loss | 85370906 | No Loss |
| 85370744 | No Purchase | 85370796 | No Loss | 85370856 | No Loss | 85370907 | No Loss |
| 85370745 | No Loss | 85370798 | No Loss | 85370857 | No Loss | 85370908 | No Loss |
| 85370746 | No Loss | 85370799 | No Loss | 85370858 | No Loss | 85370910 | No Loss |
| 85370747 | No Loss | 85370802 | No Loss | 85370859 | No Loss | 85370912 | No Loss |
| 85370748 | No Loss | 85370803 | No Purchase | 85370860 | No Loss | 85370913 | No Loss |
| 85370749 | No Loss | 85370805 | No Loss | 85370862 | No Loss | 85370914 | No Purchase |
| 85370750 | No Purchase | 85370806 | No Loss | 85370863 | No Loss | 85370915 | No Loss |
| 85370753 | No Purchase | 85370807 | No Loss | 85370864 | No Loss | 85370916 | No Loss |
| 85370754 | No Loss | 85370809 | No Purchase | 85370865 | No Loss | 85370917 | No Loss |
| 85370755 | No Purchase | 85370811 | No Loss | 85370866 | No Loss | 85370918 | No Purchase |
| 85370756 | No Purchase | 85370813 | No Loss | 85370867 | No Loss | 85370920 | No Loss |
| 85370757 | No Purchase | 85370814 | No Loss | 85370868 | No Loss | 85370921 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85370922 | No Loss | 85370976 | No Loss | 85371042 | No Loss | 85371111 | No Loss |
| 85370923 | No Loss | 85370979 | No Loss | 85371043 | No Loss | 85371112 | No Loss |
| 85370924 | No Loss | 85370980 | No Loss | 85371044 | No Loss | 85371113 | No Loss |
| 85370925 | No Loss | 85370984 | No Loss | 85371045 | No Loss | 85371114 | No Loss |
| 85370926 | No Loss | 85370985 | No Loss | 85371046 | No Loss | 85371115 | No Loss |
| 85370927 | No Loss | 85370986 | No Loss | 85371047 | No Loss | 85371116 | No Loss |
| 85370928 | No Loss | 85370988 | No Loss | 85371048 | No Loss | 85371117 | No Loss |
| 85370929 | No Loss | 85370991 | No Loss | 85371049 | No Loss | 85371118 | No Loss |
| 85370930 | No Loss | 85370992 | No Loss | 85371051 | No Loss | 85371119 | No Loss |
| 85370931 | No Loss | 85370993 | No Loss | 85371053 | No Loss | 85371120 | No Loss |
| 85370932 | No Loss | 85370994 | No Loss | 85371054 | No Loss | 85371121 | No Loss |
| 85370933 | No Loss | 85370996 | No Loss | 85371055 | No Loss | 85371122 | No Loss |
| 85370934 | No Loss | 85370998 | No Loss | 85371059 | No Loss | 85371123 | No Loss |
| 85370935 | No Loss | 85370999 | No Loss | 85371060 | No Loss | 85371124 | No Loss |
| 85370937 | No Loss | 85371000 | No Loss | 85371061 | No Loss | 85371125 | No Loss |
| 85370938 | No Loss | 85371001 | No Loss | 85371063 | No Loss | 85371126 | No Loss |
| 85370939 | No Loss | 85371002 | No Loss | 85371064 | No Loss | 85371127 | No Loss |
| 85370940 | No Loss | 85371003 | No Loss | 85371065 | No Loss | 85371128 | No Loss |
| 85370941 | No Loss | 85371004 | No Loss | 85371068 | No Loss | 85371129 | No Loss |
| 85370942 | No Loss | 85371005 | No Loss | 85371070 | No Loss | 85371130 | No Loss |
| 85370943 | No Loss | 85371007 | No Loss | 85371071 | No Loss | 85371131 | No Loss |
| 85370944 | No Loss | 85371008 | No Loss | 85371072 | No Loss | 85371132 | No Loss |
| 85370945 | No Loss | 85371009 | No Loss | 85371074 | No Loss | 85371133 | No Loss |
| 85370946 | No Loss | 85371010 | No Loss | 85371076 | No Loss | 85371134 | No Loss |
| 85370947 | No Loss | 85371011 | No Loss | 85371078 | No Loss | 85371135 | No Loss |
| 85370948 | No Loss | 85371013 | No Loss | 85371079 | No Loss | 85371136 | No Loss |
| 85370949 | No Loss | 85371014 | No Loss | 85371080 | No Loss | 85371137 | No Loss |
| 85370950 | No Loss | 85371015 | No Loss | 85371081 | No Loss | 85371138 | No Loss |
| 85370953 | No Loss | 85371016 | No Loss | 85371082 | No Loss | 85371139 | No Loss |
| 85370954 | No Loss | 85371018 | No Loss | 85371083 | No Loss | 85371140 | No Loss |
| 85370955 | No Loss | 85371019 | No Loss | 85371086 | No Loss | 85371141 | No Loss |
| 85370957 | No Loss | 85371020 | No Loss | 85371088 | No Loss | 85371142 | No Loss |
| 85370958 | No Loss | 85371021 | No Loss | 85371089 | No Loss | 85371143 | No Loss |
| 85370959 | No Loss | 85371022 | No Loss | 85371092 | No Loss | 85371144 | No Purchase |
| 85370960 | No Loss | 85371023 | No Loss | 85371093 | No Loss | 85371145 | No Loss |
| 85370961 | No Loss | 85371024 | No Loss | 85371097 | No Loss | 85371146 | No Loss |
| 85370962 | No Loss | 85371026 | No Loss | 85371099 | No Loss | 85371147 | No Loss |
| 85370964 | No Loss | 85371028 | No Loss | 85371100 | No Loss | 85371148 | No Loss |
| 85370965 | No Loss | 85371029 | No Loss | 85371101 | No Loss | 85371149 | No Loss |
| 85370966 | No Loss | 85371031 | No Loss | 85371102 | No Loss | 85371150 | No Purchase |
| 85370969 | No Loss | 85371033 | No Loss | 85371105 | No Loss | 85371151 | No Purchase |
| 85370970 | No Loss | 85371034 | No Loss | 85371106 | No Loss | 85371153 | No Purchase |
| 85370972 | No Loss | 85371036 | No Loss | 85371107 | No Loss | 85371154 | No Purchase |
| 85370973 | No Loss | 85371037 | No Loss | 85371108 | No Loss | 85371155 | No Loss |
| 85370974 | No Loss | 85371038 | No Loss | 85371109 | No Loss | 85371158 | No Loss |
| 85370975 | No Loss | 85371039 | No Loss | 85371110 | No Loss | 85371159 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85371160 | No Loss | 85371224 | No Loss | 85371284 | No Purchase | 85371339 | No Loss |
| 85371162 | No Loss | 85371225 | No Purchase | 85371285 | No Purchase | 85371340 | No Purchase |
| 85371165 | No Loss | 85371227 | No Loss | 85371286 | No Purchase | 85371341 | No Loss |
| 85371166 | No Purchase | 85371229 | No Loss | 85371287 | No Purchase | 85371342 | No Purchase |
| 85371167 | No Loss | 85371230 | No Purchase | 85371288 | No Purchase | 85371343 | No Purchase |
| 85371168 | No Loss | 85371231 | No Loss | 85371289 | No Purchase | 85371345 | No Loss |
| 85371169 | No Loss | 85371235 | No Loss | 85371290 | No Purchase | 85371346 | No Loss |
| 85371170 | No Loss | 85371237 | No Loss | 85371291 | No Purchase | 85371347 | No Loss |
| 85371172 | No Loss | 85371238 | No Loss | 85371292 | No Purchase | 85371348 | No Loss |
| 85371173 | No Loss | 85371240 | No Purchase | 85371293 | No Purchase | 85371349 | No Purchase |
| 85371174 | No Purchase | 85371241 | No Loss | 85371295 | No Loss | 85371350 | No Loss |
| 85371175 | No Loss | 85371242 | No Loss | 85371296 | No Loss | 85371353 | No Loss |
| 85371176 | No Loss | 85371244 | No Purchase | 85371297 | No Purchase | 85371354 | No Loss |
| 85371177 | No Purchase | 85371245 | No Purchase | 85371298 | No Loss | 85371355 | No Loss |
| 85371179 | No Purchase | 85371246 | No Loss | 85371299 | No Loss | 85371356 | No Purchase |
| 85371180 | No Loss | 85371247 | No Loss | 85371300 | No Loss | 85371358 | No Loss |
| 85371183 | No Loss | 85371248 | No Loss | 85371301 | No Loss | 85371359 | No Loss |
| 85371184 | No Loss | 85371250 | No Purchase | 85371302 | No Loss | 85371360 | No Loss |
| 85371186 | No Loss | 85371251 | No Loss | 85371303 | No Loss | 85371361 | No Loss |
| 85371188 | No Loss | 85371252 | No Purchase | 85371305 | No Loss | 85371362 | No Loss |
| 85371189 | No Loss | 85371253 | No Loss | 85371306 | No Purchase | 85371363 | No Loss |
| 85371190 | No Loss | 85371255 | No Purchase | 85371307 | No Loss | 85371364 | No Loss |
| 85371192 | No Purchase | 85371256 | No Purchase | 85371308 | No Purchase | 85371365 | No Loss |
| 85371193 | No Loss | 85371257 | No Loss | 85371310 | No Loss | 85371366 | No Loss |
| 85371194 | No Purchase | 85371259 | No Loss | 85371312 | No Purchase | 85371367 | No Loss |
| 85371195 | No Loss | 85371260 | No Loss | 85371313 | No Loss | 85371368 | No Loss |
| 85371196 | No Loss | 85371261 | No Purchase | 85371314 | No Loss | 85371369 | No Loss |
| 85371197 | No Loss | 85371263 | No Loss | 85371315 | No Loss | 85371370 | No Loss |
| 85371199 | No Loss | 85371264 | No Loss | 85371316 | No Loss | 85371371 | No Loss |
| 85371200 | No Loss | 85371265 | No Loss | 85371318 | No Loss | 85371372 | No Loss |
| 85371201 | No Loss | 85371267 | No Purchase | 85371319 | No Loss | 85371373 | No Loss |
| 85371202 | No Loss | 85371269 | No Loss | 85371320 | No Loss | 85371374 | No Loss |
| 85371203 | No Purchase | 85371270 | No Loss | 85371322 | No Loss | 85371375 | No Purchase |
| 85371204 | No Loss | 85371271 | No Loss | 85371323 | No Loss | 85371378 | No Loss |
| 85371209 | No Loss | 85371272 | No Loss | 85371325 | No Loss | 85371382 | No Loss |
| 85371210 | No Loss | 85371273 | No Loss | 85371326 | No Loss | 85371383 | No Loss |
| 85371211 | No Loss | 85371274 | No Purchase | 85371327 | No Loss | 85371384 | No Loss |
| 85371212 | No Loss | 85371275 | No Purchase | 85371328 | No Loss | 85371385 | No Loss |
| 85371214 | No Loss | 85371276 | No Purchase | 85371329 | No Loss | 85371386 | No Loss |
| 85371217 | No Loss | 85371277 | No Purchase | 85371331 | No Loss | 85371388 | No Purchase |
| 85371218 | No Loss | 85371278 | No Purchase | 85371333 | No Loss | 85371389 | No Loss |
| 85371219 | No Loss | 85371279 | No Purchase | 85371334 | No Loss | 85371391 | No Purchase |
| 85371220 | No Purchase | 85371280 | No Purchase | 85371335 | No Loss | 85371392 | No Loss |
| 85371221 | No Loss | 85371281 | No Purchase | 85371336 | No Purchase | 85371393 | No Purchase |
| 85371222 | No Loss | 85371282 | No Purchase | 85371337 | No Loss | 85371394 | No Loss |
| 85371223 | No Purchase | 85371283 | No Purchase | 85371338 | No Loss | 85371395 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85371396 | No Loss | 85371455 | No Loss | 85371503 | No Loss | 85371557 | No Loss |
| 85371398 | No Loss | 85371456 | No Loss | 85371504 | No Loss | 85371558 | No Loss |
| 85371400 | No Loss | 85371457 | No Loss | 85371505 | No Loss | 85371560 | No Loss |
| 85371401 | No Purchase | 85371459 | No Purchase | 85371506 | No Loss | 85371561 | No Loss |
| 85371404 | No Loss | 85371460 | No Purchase | 85371507 | No Loss | 85371562 | No Loss |
| 85371405 | No Loss | 85371461 | No Loss | 85371508 | No Loss | 85371563 | No Loss |
| 85371406 | No Loss | 85371463 | No Loss | 85371509 | No Loss | 85371564 | No Loss |
| 85371407 | No Loss | 85371464 | No Loss | 85371510 | No Loss | 85371565 | No Loss |
| 85371408 | No Loss | 85371465 | No Purchase | 85371511 | No Loss | 85371567 | No Loss |
| 85371409 | No Purchase | 85371466 | No Loss | 85371512 | No Loss | 85371568 | No Loss |
| 85371411 | No Loss | 85371467 | No Loss | 85371513 | No Loss | 85371570 | No Loss |
| 85371412 | No Loss | 85371468 | No Loss | 85371514 | No Loss | 85371571 | No Loss |
| 85371413 | No Loss | 85371469 | No Loss | 85371515 | No Loss | 85371572 | No Loss |
| 85371414 | No Loss | 85371470 | No Loss | 85371516 | No Loss | 85371573 | No Loss |
| 85371415 | No Loss | 85371471 | No Loss | 85371517 | No Loss | 85371574 | No Loss |
| 85371418 | No Loss | 85371472 | No Loss | 85371518 | No Loss | 85371575 | No Loss |
| 85371419 | No Loss | 85371473 | No Loss | 85371519 | No Loss | 85371577 | No Loss |
| 85371420 | No Loss | 85371474 | No Loss | 85371520 | No Loss | 85371578 | No Loss |
| 85371422 | No Loss | 85371475 | No Loss | 85371521 | No Purchase | 85371579 | No Loss |
| 85371423 | No Loss | 85371476 | No Loss | 85371523 | No Loss | 85371582 | No Loss |
| 85371424 | No Loss | 85371477 | No Loss | 85371525 | No Loss | 85371583 | No Loss |
| 85371425 | No Loss | 85371478 | No Loss | 85371526 | No Loss | 85371584 | No Loss |
| 85371426 | No Loss | 85371479 | No Purchase | 85371527 | No Loss | 85371585 | No Loss |
| 85371427 | No Purchase | 85371480 | No Loss | 85371528 | No Loss | 85371586 | No Loss |
| 85371428 | No Loss | 85371481 | No Loss | 85371529 | No Loss | 85371587 | No Loss |
| 85371429 | No Loss | 85371482 | No Loss | 85371530 | No Loss | 85371588 | No Loss |
| 85371431 | No Loss | 85371483 | No Loss | 85371531 | No Loss | 85371589 | No Loss |
| 85371433 | No Purchase | 85371484 | No Loss | 85371534 | No Loss | 85371590 | No Loss |
| 85371434 | No Loss | 85371485 | No Loss | 85371535 | No Loss | 85371592 | No Loss |
| 85371435 | No Loss | 85371486 | No Loss | 85371536 | No Loss | 85371593 | No Loss |
| 85371436 | No Loss | 85371487 | No Loss | 85371537 | No Loss | 85371594 | No Loss |
| 85371437 | No Loss | 85371488 | No Loss | 85371538 | No Loss | 85371595 | No Loss |
| 85371438 | No Loss | 85371489 | No Loss | 85371539 | No Loss | 85371598 | No Loss |
| 85371439 | No Loss | 85371490 | No Loss | 85371541 | No Loss | 85371599 | No Loss |
| 85371440 | No Loss | 85371491 | No Loss | 85371542 | No Loss | 85371601 | No Loss |
| 85371441 | No Loss | 85371492 | No Purchase | 85371544 | No Loss | 85371603 | No Loss |
| 85371444 | No Loss | 85371493 | No Loss | 85371545 | No Loss | 85371604 | No Loss |
| 85371446 | No Loss | 85371494 | No Loss | 85371546 | No Loss | 85371605 | No Loss |
| 85371447 | No Loss | 85371495 | No Loss | 85371547 | No Loss | 85371606 | No Loss |
| 85371448 | No Loss | 85371496 | No Loss | 85371549 | No Loss | 85371608 | No Loss |
| 85371449 | No Loss | 85371497 | No Loss | 85371550 | No Loss | 85371609 | No Loss |
| 85371450 | No Loss | 85371498 | No Loss | 85371551 | No Loss | 85371610 | No Loss |
| 85371451 | No Loss | 85371499 | No Loss | 85371552 | No Loss | 85371611 | No Loss |
| 85371452 | No Purchase | 85371500 | No Loss | 85371553 | No Loss | 85371612 | No Loss |
| 85371453 | No Purchase | 85371501 | No Loss | 85371555 | No Loss | 85371613 | No Loss |
| 85371454 | No Loss | 85371502 | No Loss | 85371556 | No Loss | 85371614 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85371615 | No Loss | 85371672 | No Loss | 85371729 | No Loss | 85371786 | No Loss |
| 85371616 | No Loss | 85371673 | No Loss | 85371730 | No Loss | 85371787 | No Loss |
| 85371617 | No Loss | 85371674 | No Loss | 85371732 | No Loss | 85371788 | No Loss |
| 85371618 | No Loss | 85371675 | No Loss | 85371733 | No Loss | 85371790 | No Loss |
| 85371620 | No Loss | 85371676 | No Loss | 85371735 | No Loss | 85371791 | No Loss |
| 85371621 | No Loss | 85371678 | No Loss | 85371736 | No Loss | 85371792 | No Loss |
| 85371623 | No Loss | 85371679 | No Loss | 85371737 | No Loss | 85371794 | No Loss |
| 85371624 | No Loss | 85371680 | No Loss | 85371739 | No Loss | 85371795 | No Loss |
| 85371625 | No Loss | 85371683 | No Loss | 85371740 | No Loss | 85371796 | No Loss |
| 85371626 | No Loss | 85371684 | No Loss | 85371741 | No Loss | 85371797 | No Loss |
| 85371627 | No Loss | 85371685 | No Loss | 85371742 | No Loss | 85371799 | No Loss |
| 85371628 | No Loss | 85371686 | No Loss | 85371743 | No Loss | 85371800 | No Loss |
| 85371630 | No Loss | 85371688 | No Loss | 85371744 | No Loss | 85371801 | No Loss |
| 85371631 | No Loss | 85371689 | No Loss | 85371745 | No Purchase | 85371802 | No Loss |
| 85371632 | No Loss | 85371690 | No Loss | 85371746 | No Loss | 85371803 | No Loss |
| 85371634 | No Loss | 85371691 | No Loss | 85371747 | No Loss | 85371804 | No Loss |
| 85371635 | No Loss | 85371692 | No Loss | 85371748 | No Loss | 85371805 | No Loss |
| 85371636 | No Loss | 85371693 | No Loss | 85371749 | No Loss | 85371806 | No Purchase |
| 85371637 | No Loss | 85371695 | No Loss | 85371751 | No Loss | 85371808 | No Loss |
| 85371638 | No Loss | 85371698 | No Loss | 85371752 | No Loss | 85371809 | No Loss |
| 85371639 | No Loss | 85371699 | No Loss | 85371754 | No Loss | 85371810 | No Loss |
| 85371640 | No Loss | 85371700 | No Loss | 85371755 | No Loss | 85371812 | No Loss |
| 85371642 | No Loss | 85371702 | No Loss | 85371756 | No Loss | 85371813 | No Loss |
| 85371644 | No Loss | 85371703 | No Loss | 85371757 | No Loss | 85371816 | No Loss |
| 85371645 | No Loss | 85371704 | No Loss | 85371758 | No Loss | 85371817 | No Purchase |
| 85371646 | No Loss | 85371705 | No Loss | 85371759 | No Loss | 85371818 | No Loss |
| 85371647 | No Loss | 85371706 | No Loss | 85371760 | No Loss | 85371819 | No Loss |
| 85371648 | No Loss | 85371707 | No Loss | 85371761 | No Loss | 85371820 | No Loss |
| 85371649 | No Loss | 85371708 | No Loss | 85371764 | No Loss | 85371821 | No Loss |
| 85371650 | No Loss | 85371709 | No Loss | 85371768 | No Loss | 85371822 | No Purchase |
| 85371651 | No Loss | 85371710 | No Loss | 85371769 | No Loss | 85371824 | No Loss |
| 85371653 | No Loss | 85371711 | No Loss | 85371770 | No Loss | 85371825 | No Loss |
| 85371654 | No Loss | 85371712 | No Loss | 85371771 | No Loss | 85371826 | No Loss |
| 85371658 | No Loss | 85371713 | No Loss | 85371772 | No Loss | 85371827 | No Loss |
| 85371659 | No Loss | 85371714 | No Loss | 85371773 | No Purchase | 85371828 | No Purchase |
| 85371660 | No Loss | 85371715 | No Loss | 85371774 | No Purchase | 85371829 | No Loss |
| 85371661 | No Loss | 85371716 | No Loss | 85371775 | No Loss | 85371830 | No Loss |
| 85371663 | No Loss | 85371717 | No Loss | 85371776 | No Loss | 85371831 | No Loss |
| 85371664 | No Loss | 85371718 | No Loss | 85371777 | No Loss | 85371832 | No Loss |
| 85371665 | No Loss | 85371720 | No Loss | 85371778 | No Loss | 85371833 | No Loss |
| 85371666 | No Loss | 85371721 | No Loss | 85371780 | No Loss | 85371835 | No Loss |
| 85371667 | No Loss | 85371722 | No Loss | 85371781 | No Loss | 85371836 | No Loss |
| 85371668 | No Loss | 85371723 | No Loss | 85371782 | No Loss | 85371839 | No Loss |
| 85371669 | No Loss | 85371724 | No Loss | 85371783 | No Purchase | 85371840 | No Purchase |
| 85371670 | No Loss | 85371726 | No Loss | 85371784 | No Loss | 85371842 | No Purchase |
| 85371671 | No Loss | 85371728 | No Loss | 85371785 | No Loss | 85371843 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85371845 | No Loss | 85371900 | No Loss | 85371953 | No Loss | 85372004 | No Loss |
| 85371846 | No Loss | 85371901 | No Loss | 85371954 | No Loss | 85372005 | No Loss |
| 85371847 | No Loss | 85371902 | No Loss | 85371955 | No Loss | 85372007 | No Loss |
| 85371849 | No Loss | 85371903 | No Loss | 85371956 | No Loss | 85372008 | No Loss |
| 85371850 | No Loss | 85371904 | No Loss | 85371957 | No Loss | 85372009 | No Loss |
| 85371851 | No Loss | 85371905 | No Loss | 85371958 | No Loss | 85372010 | No Loss |
| 85371852 | No Purchase | 85371906 | No Loss | 85371959 | No Loss | 85372012 | No Loss |
| 85371853 | No Loss | 85371907 | No Loss | 85371960 | No Purchase | 85372014 | No Loss |
| 85371854 | No Loss | 85371908 | No Purchase | 85371961 | No Purchase | 85372015 | No Loss |
| 85371855 | No Loss | 85371909 | No Loss | 85371962 | No Loss | 85372016 | No Loss |
| 85371856 | No Loss | 85371910 | No Loss | 85371963 | No Loss | 85372018 | No Loss |
| 85371857 | No Loss | 85371911 | No Loss | 85371967 | No Loss | 85372019 | No Loss |
| 85371858 | No Loss | 85371912 | No Loss | 85371968 | No Loss | 85372020 | No Loss |
| 85371859 | No Loss | 85371913 | No Loss | 85371969 | No Loss | 85372021 | No Loss |
| 85371861 | No Loss | 85371914 | No Loss | 85371970 | No Loss | 85372023 | No Loss |
| 85371862 | No Loss | 85371915 | No Loss | 85371971 | No Loss | 85372026 | No Loss |
| 85371863 | No Purchase | 85371916 | No Loss | 85371972 | No Loss | 85372027 | No Loss |
| 85371864 | No Loss | 85371917 | No Loss | 85371973 | No Loss | 85372028 | No Loss |
| 85371865 | No Loss | 85371918 | No Loss | 85371974 | No Loss | 85372029 | No Loss |
| 85371866 | No Loss | 85371919 | No Loss | 85371975 | No Loss | 85372033 | No Loss |
| 85371867 | No Loss | 85371920 | No Loss | 85371976 | No Loss | 85372034 | No Loss |
| 85371868 | No Loss | 85371921 | No Loss | 85371978 | No Loss | 85372035 | No Loss |
| 85371872 | No Loss | 85371922 | No Loss | 85371979 | No Loss | 85372036 | No Purchase |
| 85371873 | No Loss | 85371924 | No Loss | 85371981 | No Loss | 85372037 | No Loss |
| 85371874 | No Loss | 85371925 | No Loss | 85371982 | No Loss | 85372039 | No Purchase |
| 85371875 | No Loss | 85371926 | No Loss | 85371983 | No Loss | 85372040 | No Loss |
| 85371876 | No Loss | 85371927 | No Loss | 85371984 | No Loss | 85372041 | No Loss |
| 85371877 | No Loss | 85371929 | No Loss | 85371985 | No Loss | 85372042 | No Loss |
| 85371878 | No Purchase | 85371930 | No Loss | 85371986 | No Loss | 85372043 | No Loss |
| 85371879 | No Loss | 85371931 | No Loss | 85371987 | No Loss | 85372044 | No Loss |
| 85371882 | No Loss | 85371932 | No Loss | 85371988 | No Loss | 85372045 | No Loss |
| 85371883 | No Loss | 85371933 | No Loss | 85371989 | No Loss | 85372046 | No Loss |
| 85371884 | No Purchase | 85371934 | No Loss | 85371990 | No Loss | 85372047 | No Loss |
| 85371885 | No Loss | 85371935 | No Purchase | 85371991 | No Loss | 85372048 | No Loss |
| 85371886 | No Loss | 85371937 | No Loss | 85371992 | No Loss | 85372050 | No Loss |
| 85371887 | No Loss | 85371938 | No Loss | 85371993 | No Loss | 85372051 | No Loss |
| 85371888 | No Loss | 85371939 | No Loss | 85371994 | No Loss | 85372053 | No Loss |
| 85371889 | No Loss | 85371940 | No Loss | 85371995 | No Loss | 85372054 | No Loss |
| 85371890 | No Loss | 85371941 | No Loss | 85371996 | No Loss | 85372055 | No Loss |
| 85371892 | No Loss | 85371942 | No Loss | 85371997 | No Loss | 85372057 | No Loss |
| 85371893 | No Loss | 85371943 | No Loss | 85371998 | No Loss | 85372058 | No Loss |
| 85371895 | No Loss | 85371945 | No Loss | 85371999 | No Loss | 85372059 | No Loss |
| 85371896 | No Loss | 85371946 | No Loss | 85372000 | No Loss | 85372060 | No Loss |
| 85371897 | No Loss | 85371947 | No Loss | 85372001 | No Loss | 85372062 | No Loss |
| 85371898 | No Loss | 85371948 | No Loss | 85372002 | No Loss | 85372063 | No Loss |
| 85371899 | No Loss | 85371949 | No Loss | 85372003 | No Loss | 85372064 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85372065 | No Loss | 85372118 | No Loss | 85372170 | No Loss | 85372225 | No Loss |
| 85372066 | No Loss | 85372119 | No Loss | 85372171 | No Loss | 85372226 | No Loss |
| 85372067 | No Loss | 85372120 | No Loss | 85372172 | No Loss | 85372227 | No Loss |
| 85372068 | No Loss | 85372121 | No Loss | 85372173 | No Loss | 85372228 | No Loss |
| 85372069 | No Loss | 85372122 | No Loss | 85372175 | No Loss | 85372229 | No Loss |
| 85372071 | No Loss | 85372123 | No Loss | 85372177 | No Loss | 85372230 | No Loss |
| 85372072 | No Loss | 85372124 | No Loss | 85372178 | No Loss | 85372233 | No Loss |
| 85372073 | No Loss | 85372125 | No Loss | 85372179 | No Loss | 85372234 | No Loss |
| 85372074 | No Loss | 85372126 | No Loss | 85372180 | No Loss | 85372235 | No Loss |
| 85372075 | No Loss | 85372127 | No Loss | 85372181 | No Loss | 85372236 | No Loss |
| 85372076 | No Loss | 85372128 | No Loss | 85372182 | No Loss | 85372237 | No Loss |
| 85372077 | No Loss | 85372129 | No Loss | 85372184 | No Loss | 85372239 | No Loss |
| 85372078 | No Loss | 85372130 | No Loss | 85372185 | No Loss | 85372240 | No Loss |
| 85372079 | No Loss | 85372131 | No Loss | 85372187 | No Loss | 85372241 | No Loss |
| 85372080 | No Loss | 85372132 | No Loss | 85372188 | No Loss | 85372242 | No Loss |
| 85372082 | No Loss | 85372134 | No Loss | 85372189 | No Loss | 85372243 | No Loss |
| 85372083 | No Loss | 85372135 | No Loss | 85372191 | No Loss | 85372244 | No Loss |
| 85372084 | No Loss | 85372136 | No Loss | 85372192 | No Loss | 85372245 | No Loss |
| 85372085 | No Loss | 85372137 | No Loss | 85372193 | No Loss | 85372246 | No Loss |
| 85372087 | No Loss | 85372138 | No Loss | 85372194 | No Loss | 85372247 | No Loss |
| 85372088 | No Loss | 85372139 | No Loss | 85372195 | No Loss | 85372248 | No Loss |
| 85372089 | No Loss | 85372140 | No Loss | 85372196 | No Loss | 85372249 | No Loss |
| 85372090 | No Loss | 85372141 | No Loss | 85372197 | No Loss | 85372252 | No Loss |
| 85372091 | No Loss | 85372142 | No Loss | 85372198 | No Loss | 85372253 | No Loss |
| 85372092 | No Loss | 85372143 | No Loss | 85372199 | No Loss | 85372254 | No Loss |
| 85372093 | No Loss | 85372144 | No Loss | 85372201 | No Loss | 85372256 | No Loss |
| 85372095 | No Loss | 85372146 | No Loss | 85372202 | No Loss | 85372257 | No Loss |
| 85372096 | No Loss | 85372147 | No Loss | 85372203 | No Loss | 85372258 | No Loss |
| 85372097 | No Loss | 85372150 | No Loss | 85372204 | No Loss | 85372260 | No Loss |
| 85372098 | No Loss | 85372152 | No Loss | 85372205 | No Loss | 85372261 | No Loss |
| 85372099 | No Loss | 85372153 | No Loss | 85372206 | No Loss | 85372262 | No Loss |
| 85372100 | No Loss | 85372154 | No Loss | 85372208 | No Loss | 85372263 | No Loss |
| 85372101 | No Loss | 85372155 | No Loss | 85372209 | No Loss | 85372264 | No Loss |
| 85372102 | No Loss | 85372156 | No Loss | 85372210 | No Loss | 85372265 | No Loss |
| 85372103 | No Loss | 85372157 | No Loss | 85372211 | No Loss | 85372266 | No Loss |
| 85372104 | No Loss | 85372158 | No Loss | 85372212 | No Loss | 85372267 | No Loss |
| 85372105 | No Loss | 85372159 | No Loss | 85372214 | No Loss | 85372268 | No Loss |
| 85372106 | No Loss | 85372160 | No Loss | 85372215 | No Loss | 85372270 | No Loss |
| 85372108 | No Loss | 85372161 | No Loss | 85372217 | No Loss | 85372272 | No Loss |
| 85372109 | No Loss | 85372162 | No Loss | 85372218 | No Loss | 85372273 | No Loss |
| 85372110 | No Loss | 85372163 | No Loss | 85372219 | No Loss | 85372275 | No Loss |
| 85372111 | No Loss | 85372164 | No Loss | 85372220 | No Loss | 85372276 | No Loss |
| 85372112 | No Loss | 85372165 | No Purchase | 85372221 | No Loss | 85372277 | No Loss |
| 85372113 | No Loss | 85372166 | No Loss | 85372222 | No Loss | 85372279 | No Loss |
| 85372114 | No Loss | 85372167 | No Loss | 85372223 | No Loss | 85372280 | No Loss |
| 85372115 | No Loss | 85372169 | No Loss | 85372224 | No Loss | 85372281 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85372282 | No Loss | 85372340 | No Loss | 85372394 | No Loss | 85372456 | No Loss |
| 85372283 | No Loss | 85372342 | No Loss | 85372395 | No Loss | 85372457 | No Loss |
| 85372285 | No Purchase | 85372343 | No Loss | 85372396 | No Loss | 85372458 | No Loss |
| 85372286 | No Loss | 85372344 | No Loss | 85372397 | No Loss | 85372459 | No Loss |
| 85372287 | No Loss | 85372345 | No Loss | 85372400 | No Loss | 85372460 | No Loss |
| 85372288 | No Loss | 85372346 | No Loss | 85372402 | No Loss | 85372461 | No Loss |
| 85372289 | No Loss | 85372348 | No Loss | 85372403 | No Loss | 85372464 | No Loss |
| 85372290 | No Loss | 85372349 | No Loss | 85372406 | No Loss | 85372465 | No Loss |
| 85372292 | No Loss | 85372350 | No Loss | 85372408 | No Loss | 85372467 | No Loss |
| 85372294 | No Loss | 85372351 | No Loss | 85372409 | No Loss | 85372468 | No Loss |
| 85372295 | No Loss | 85372352 | No Loss | 85372410 | No Loss | 85372470 | No Loss |
| 85372296 | No Loss | 85372353 | No Loss | 85372412 | No Loss | 85372471 | No Loss |
| 85372297 | No Loss | 85372354 | No Loss | 85372413 | No Loss | 85372472 | No Loss |
| 85372298 | No Loss | 85372355 | No Loss | 85372414 | No Loss | 85372473 | No Loss |
| 85372299 | No Loss | 85372356 | No Loss | 85372415 | No Loss | 85372475 | No Loss |
| 85372300 | No Loss | 85372357 | No Loss | 85372416 | No Loss | 85372477 | No Loss |
| 85372301 | No Loss | 85372358 | No Loss | 85372417 | No Loss | 85372478 | No Loss |
| 85372303 | No Loss | 85372359 | No Loss | 85372420 | No Loss | 85372479 | No Loss |
| 85372304 | No Loss | 85372360 | No Loss | 85372421 | No Loss | 85372481 | No Loss |
| 85372305 | No Loss | 85372361 | No Loss | 85372423 | No Loss | 85372482 | No Loss |
| 85372306 | No Loss | 85372362 | No Purchase | 85372424 | No Loss | 85372483 | No Loss |
| 85372307 | No Loss | 85372365 | No Loss | 85372425 | No Loss | 85372484 | No Loss |
| 85372308 | No Loss | 85372366 | No Loss | 85372427 | No Loss | 85372486 | No Loss |
| 85372309 | No Loss | 85372367 | No Loss | 85372428 | No Loss | 85372487 | No Loss |
| 85372310 | No Loss | 85372368 | No Loss | 85372429 | No Loss | 85372488 | No Loss |
| 85372311 | No Loss | 85372369 | No Loss | 85372431 | No Loss | 85372489 | No Loss |
| 85372312 | No Loss | 85372370 | No Loss | 85372432 | No Loss | 85372490 | No Loss |
| 85372313 | No Loss | 85372371 | No Loss | 85372433 | No Loss | 85372491 | No Loss |
| 85372316 | No Loss | 85372373 | No Loss | 85372435 | No Loss | 85372492 | No Loss |
| 85372318 | No Loss | 85372374 | No Loss | 85372437 | No Loss | 85372493 | No Loss |
| 85372319 | No Loss | 85372375 | No Loss | 85372438 | No Loss | 85372495 | No Loss |
| 85372320 | No Loss | 85372376 | No Loss | 85372439 | No Loss | 85372497 | No Loss |
| 85372323 | No Loss | 85372377 | No Loss | 85372440 | No Loss | 85372498 | No Loss |
| 85372324 | No Loss | 85372378 | No Loss | 85372441 | No Loss | 85372500 | No Loss |
| 85372326 | No Loss | 85372379 | No Loss | 85372442 | No Loss | 85372501 | No Loss |
| 85372328 | No Loss | 85372380 | No Loss | 85372443 | No Loss | 85372502 | No Loss |
| 85372329 | No Loss | 85372381 | No Loss | 85372444 | No Loss | 85372503 | No Loss |
| 85372330 | No Loss | 85372382 | No Loss | 85372446 | No Loss | 85372504 | No Loss |
| 85372331 | No Loss | 85372383 | No Loss | 85372447 | No Loss | 85372505 | No Loss |
| 85372333 | No Loss | 85372384 | No Loss | 85372448 | No Loss | 85372506 | No Purchase |
| 85372334 | No Loss | 85372386 | No Loss | 85372449 | No Loss | 85372508 | No Loss |
| 85372335 | No Loss | 85372388 | No Loss | 85372450 | No Loss | 85372509 | No Purchase |
| 85372336 | No Loss | 85372389 | No Loss | 85372452 | No Loss | 85372510 | No Loss |
| 85372337 | No Loss | 85372391 | No Loss | 85372453 | No Loss | 85372511 | No Loss |
| 85372338 | No Loss | 85372392 | No Loss | 85372454 | No Loss | 85372512 | No Loss |
| 85372339 | No Loss | 85372393 | No Loss | 85372455 | No Loss | 85372513 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85372514 | No Loss | 85372570 | No Loss | 85372625 | No Loss | 85372688 | No Loss |
| 85372515 | No Loss | 85372571 | No Loss | 85372627 | No Purchase | 85372689 | No Loss |
| 85372516 | No Loss | 85372572 | No Loss | 85372628 | No Loss | 85372691 | No Loss |
| 85372517 | No Purchase | 85372573 | No Loss | 85372629 | No Loss | 85372692 | No Loss |
| 85372518 | No Loss | 85372574 | No Loss | 85372630 | No Purchase | 85372693 | No Purchase |
| 85372519 | No Loss | 85372575 | No Loss | 85372631 | No Loss | 85372694 | No Loss |
| 85372520 | No Loss | 85372576 | No Loss | 85372632 | No Loss | 85372695 | No Loss |
| 85372521 | No Loss | 85372577 | No Loss | 85372633 | No Purchase | 85372696 | No Purchase |
| 85372522 | No Purchase | 85372578 | No Loss | 85372634 | No Loss | 85372698 | No Loss |
| 85372524 | No Loss | 85372579 | No Purchase | 85372635 | No Loss | 85372699 | No Purchase |
| 85372525 | No Loss | 85372580 | No Loss | 85372636 | No Purchase | 85372700 | No Loss |
| 85372527 | No Loss | 85372581 | No Loss | 85372637 | No Loss | 85372701 | No Loss |
| 85372528 | No Purchase | 85372584 | No Loss | 85372638 | No Loss | 85372702 | No Loss |
| 85372529 | No Loss | 85372585 | No Purchase | 85372639 | No Loss | 85372703 | No Loss |
| 85372530 | No Loss | 85372586 | No Loss | 85372640 | No Loss | 85372704 | No Loss |
| 85372531 | No Purchase | 85372587 | No Loss | 85372642 | No Loss | 85372705 | No Loss |
| 85372532 | No Loss | 85372590 | No Loss | 85372643 | No Loss | 85372706 | No Loss |
| 85372533 | No Loss | 85372591 | No Purchase | 85372645 | No Loss | 85372707 | No Loss |
| 85372535 | No Purchase | 85372592 | No Loss | 85372646 | No Loss | 85372708 | No Loss |
| 85372537 | No Loss | 85372593 | No Loss | 85372647 | No Loss | 85372709 | No Loss |
| 85372538 | No Loss | 85372594 | No Purchase | 85372648 | No Loss | 85372711 | No Purchase |
| 85372539 | No Loss | 85372595 | No Loss | 85372649 | No Loss | 85372713 | No Loss |
| 85372540 | No Loss | 85372596 | No Loss | 85372651 | No Loss | 85372715 | No Loss |
| 85372541 | No Loss | 85372597 | No Loss | 85372652 | No Loss | 85372716 | No Loss |
| 85372542 | No Loss | 85372598 | No Loss | 85372653 | No Purchase | 85372717 | No Loss |
| 85372543 | No Purchase | 85372599 | No Loss | 85372654 | No Loss | 85372718 | No Loss |
| 85372545 | No Loss | 85372600 | No Loss | 85372655 | No Loss | 85372719 | No Loss |
| 85372546 | No Loss | 85372602 | No Loss | 85372656 | No Loss | 85372720 | No Loss |
| 85372547 | No Loss | 85372603 | No Loss | 85372657 | No Loss | 85372721 | No Loss |
| 85372548 | No Loss | 85372605 | No Loss | 85372659 | No Loss | 85372722 | No Loss |
| 85372549 | No Loss | 85372606 | No Purchase | 85372661 | No Loss | 85372723 | No Loss |
| 85372550 | No Loss | 85372607 | No Loss | 85372662 | No Purchase | 85372724 | No Loss |
| 85372551 | No Loss | 85372608 | No Loss | 85372663 | No Loss | 85372728 | No Loss |
| 85372553 | No Loss | 85372610 | No Loss | 85372664 | No Purchase | 85372730 | No Loss |
| 85372554 | No Loss | 85372611 | No Loss | 85372667 | No Loss | 85372731 | No Loss |
| 85372555 | No Loss | 85372612 | No Loss | 85372668 | No Loss | 85372732 | No Loss |
| 85372556 | No Loss | 85372613 | No Purchase | 85372671 | No Loss | 85372733 | No Purchase |
| 85372557 | No Loss | 85372614 | No Loss | 85372672 | No Purchase | 85372735 | No Loss |
| 85372558 | No Purchase | 85372615 | No Purchase | 85372673 | No Loss | 85372738 | No Loss |
| 85372559 | No Loss | 85372616 | No Loss | 85372674 | No Loss | 85372739 | No Purchase |
| 85372560 | No Loss | 85372618 | No Purchase | 85372675 | No Loss | 85372740 | No Loss |
| 85372561 | No Loss | 85372619 | No Loss | 85372679 | No Loss | 85372741 | No Loss |
| 85372564 | No Loss | 85372621 | No Loss | 85372680 | No Loss | 85372743 | No Loss |
| 85372565 | No Loss | 85372622 | No Loss | 85372681 | No Loss | 85372744 | No Loss |
| 85372566 | No Loss | 85372623 | No Loss | 85372684 | No Loss | 85372746 | No Loss |
| 85372567 | No Loss | 85372624 | No Loss | 85372685 | No Purchase | 85372747 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85372748 | No Loss | 85372811 | No Loss | 85372867 | No Loss | 85372925 | No Loss |
| 85372749 | No Loss | 85372812 | No Purchase | 85372868 | No Loss | 85372926 | No Loss |
| 85372750 | No Loss | 85372813 | No Loss | 85372870 | No Loss | 85372927 | No Loss |
| 85372751 | No Loss | 85372814 | No Loss | 85372872 | No Loss | 85372928 | No Loss |
| 85372754 | No Loss | 85372815 | No Purchase | 85372873 | No Loss | 85372929 | No Loss |
| 85372755 | No Loss | 85372817 | No Loss | 85372874 | No Loss | 85372930 | No Loss |
| 85372756 | No Loss | 85372818 | No Loss | 85372876 | No Loss | 85372931 | No Loss |
| 85372757 | No Loss | 85372819 | No Purchase | 85372877 | No Loss | 85372932 | No Loss |
| 85372759 | No Loss | 85372820 | No Loss | 85372878 | No Purchase | 85372933 | No Loss |
| 85372761 | No Loss | 85372821 | No Loss | 85372879 | No Loss | 85372934 | No Loss |
| 85372762 | No Loss | 85372822 | No Purchase | 85372880 | No Loss | 85372935 | No Loss |
| 85372764 | No Loss | 85372823 | No Loss | 85372881 | No Loss | 85372936 | No Loss |
| 85372765 | No Loss | 85372824 | No Loss | 85372883 | No Loss | 85372937 | No Loss |
| 85372768 | No Loss | 85372827 | No Loss | 85372884 | No Loss | 85372939 | No Loss |
| 85372769 | No Loss | 85372828 | No Loss | 85372885 | No Loss | 85372940 | No Loss |
| 85372770 | No Purchase | 85372829 | No Loss | 85372886 | No Loss | 85372941 | No Loss |
| 85372771 | No Loss | 85372830 | No Loss | 85372887 | No Loss | 85372942 | No Loss |
| 85372772 | No Loss | 85372832 | No Purchase | 85372888 | No Loss | 85372943 | No Loss |
| 85372773 | No Loss | 85372833 | No Loss | 85372889 | No Loss | 85372944 | No Loss |
| 85372774 | No Loss | 85372834 | No Loss | 85372891 | No Loss | 85372947 | No Loss |
| 85372775 | No Loss | 85372836 | No Purchase | 85372892 | No Loss | 85372948 | No Loss |
| 85372777 | No Loss | 85372837 | No Loss | 85372893 | No Loss | 85372949 | No Loss |
| 85372778 | No Purchase | 85372838 | No Loss | 85372894 | No Loss | 85372950 | No Loss |
| 85372780 | No Purchase | 85372839 | No Loss | 85372895 | No Loss | 85372951 | No Loss |
| 85372781 | No Loss | 85372840 | No Loss | 85372897 | No Loss | 85372952 | No Loss |
| 85372782 | No Loss | 85372841 | No Loss | 85372898 | No Loss | 85372953 | No Loss |
| 85372783 | No Loss | 85372843 | No Loss | 85372899 | No Loss | 85372954 | No Loss |
| 85372785 | No Loss | 85372844 | No Loss | 85372900 | No Loss | 85372957 | No Loss |
| 85372786 | No Loss | 85372846 | No Purchase | 85372902 | No Purchase | 85372958 | No Loss |
| 85372787 | No Loss | 85372847 | No Loss | 85372903 | No Loss | 85372959 | No Loss |
| 85372788 | No Purchase | 85372848 | No Loss | 85372905 | No Loss | 85372960 | No Loss |
| 85372789 | No Loss | 85372849 | No Loss | 85372906 | No Loss | 85372961 | No Loss |
| 85372790 | No Loss | 85372850 | No Loss | 85372907 | No Loss | 85372962 | No Loss |
| 85372791 | No Purchase | 85372851 | No Loss | 85372908 | No Loss | 85372965 | No Loss |
| 85372792 | No Loss | 85372852 | No Loss | 85372909 | No Loss | 85372968 | No Loss |
| 85372793 | No Loss | 85372853 | No Purchase | 85372910 | No Loss | 85372969 | No Loss |
| 85372794 | No Loss | 85372854 | No Loss | 85372911 | No Loss | 85372971 | No Loss |
| 85372795 | No Loss | 85372856 | No Loss | 85372912 | No Loss | 85372972 | No Loss |
| 85372796 | No Loss | 85372859 | No Loss | 85372913 | No Loss | 85372973 | No Loss |
| 85372799 | No Loss | 85372860 | No Loss | 85372914 | No Loss | 85372975 | No Loss |
| 85372800 | No Loss | 85372861 | No Purchase | 85372915 | No Purchase | 85372976 | No Loss |
| 85372801 | No Loss | 85372862 | No Purchase | 85372916 | No Loss | 85372977 | No Loss |
| 85372802 | No Loss | 85372863 | No Loss | 85372917 | No Loss | 85372978 | No Loss |
| 85372806 | No Purchase | 85372864 | No Purchase | 85372921 | No Loss | 85372980 | No Loss |
| 85372807 | No Loss | 85372865 | No Loss | 85372922 | No Loss | 85372981 | No Loss |
| 85372808 | No Loss | 85372866 | No Loss | 85372923 | No Loss | 85372982 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85372984 | No Loss | 85373042 | No Loss | 85373094 | No Loss | 85373140 | No Loss |
| 85372985 | No Loss | 85373043 | No Loss | 85373095 | No Loss | 85373141 | No Loss |
| 85372986 | No Loss | 85373044 | No Loss | 85373096 | No Loss | 85373142 | No Loss |
| 85372987 | No Loss | 85373045 | No Loss | 85373097 | No Loss | 85373143 | No Loss |
| 85372989 | No Loss | 85373046 | No Loss | 85373098 | No Loss | 85373144 | No Loss |
| 85372990 | No Loss | 85373050 | No Loss | 85373099 | No Loss | 85373145 | No Loss |
| 85372991 | No Loss | 85373051 | No Loss | 85373100 | No Loss | 85373146 | No Purchase |
| 85372992 | No Loss | 85373052 | No Loss | 85373101 | No Loss | 85373147 | No Loss |
| 85372993 | No Loss | 85373054 | No Loss | 85373102 | No Loss | 85373148 | No Loss |
| 85372994 | No Loss | 85373055 | No Loss | 85373103 | No Loss | 85373149 | No Loss |
| 85372995 | No Loss | 85373058 | No Loss | 85373104 | No Loss | 85373150 | No Loss |
| 85372997 | No Loss | 85373059 | No Loss | 85373105 | No Loss | 85373151 | No Purchase |
| 85372998 | No Loss | 85373060 | No Loss | 85373106 | No Loss | 85373152 | No Loss |
| 85372999 | No Loss | 85373061 | No Loss | 85373107 | No Loss | 85373153 | No Loss |
| 85373000 | No Loss | 85373062 | No Loss | 85373108 | No Loss | 85373154 | No Loss |
| 85373001 | No Loss | 85373063 | No Loss | 85373109 | No Loss | 85373155 | No Loss |
| 85373002 | No Loss | 85373064 | No Loss | 85373110 | No Loss | 85373156 | No Loss |
| 85373004 | No Loss | 85373065 | No Loss | 85373111 | No Loss | 85373157 | No Loss |
| 85373005 | No Loss | 85373066 | No Loss | 85373112 | No Loss | 85373158 | No Loss |
| 85373006 | No Loss | 85373067 | No Loss | 85373113 | No Loss | 85373159 | No Loss |
| 85373007 | No Loss | 85373068 | No Loss | 85373114 | No Loss | 85373160 | No Loss |
| 85373008 | No Loss | 85373069 | No Loss | 85373115 | No Loss | 85373161 | No Loss |
| 85373009 | No Loss | 85373070 | No Loss | 85373116 | No Loss | 85373162 | No Loss |
| 85373012 | No Loss | 85373071 | No Loss | 85373117 | No Loss | 85373163 | No Loss |
| 85373013 | No Loss | 85373072 | No Loss | 85373118 | No Loss | 85373164 | No Loss |
| 85373014 | No Loss | 85373073 | No Loss | 85373119 | No Purchase | 85373165 | No Loss |
| 85373015 | No Loss | 85373074 | No Loss | 85373120 | No Loss | 85373166 | No Loss |
| 85373017 | No Loss | 85373075 | No Loss | 85373121 | No Loss | 85373167 | No Loss |
| 85373018 | No Loss | 85373076 | No Purchase | 85373122 | No Loss | 85373168 | No Loss |
| 85373021 | No Loss | 85373077 | No Loss | 85373123 | No Loss | 85373169 | No Loss |
| 85373022 | No Loss | 85373078 | No Loss | 85373124 | No Loss | 85373170 | No Loss |
| 85373023 | No Loss | 85373079 | No Loss | 85373125 | No Loss | 85373171 | No Loss |
| 85373024 | No Loss | 85373080 | No Loss | 85373126 | No Loss | 85373172 | No Loss |
| 85373026 | No Loss | 85373081 | No Loss | 85373127 | No Loss | 85373173 | No Loss |
| 85373028 | No Loss | 85373082 | No Loss | 85373128 | No Loss | 85373174 | No Loss |
| 85373029 | No Loss | 85373083 | No Loss | 85373129 | No Loss | 85373175 | No Loss |
| 85373030 | No Loss | 85373084 | No Loss | 85373130 | No Loss | 85373176 | No Loss |
| 85373031 | No Loss | 85373085 | No Loss | 85373131 | No Loss | 85373177 | No Loss |
| 85373032 | No Loss | 85373086 | No Loss | 85373132 | No Loss | 85373178 | No Loss |
| 85373033 | No Purchase | 85373087 | No Loss | 85373133 | No Loss | 85373179 | No Loss |
| 85373034 | No Loss | 85373088 | No Loss | 85373134 | No Loss | 85373180 | No Loss |
| 85373035 | No Loss | 85373089 | No Loss | 85373135 | No Loss | 85373181 | No Loss |
| 85373037 | No Loss | 85373090 | No Loss | 85373136 | No Loss | 85373182 | No Loss |
| 85373038 | No Loss | 85373091 | No Loss | 85373137 | No Loss | 85373183 | No Loss |
| 85373039 | No Loss | 85373092 | No Loss | 85373138 | No Loss | 85373184 | No Loss |
| 85373041 | No Loss | 85373093 | No Loss | 85373139 | No Loss | 85373185 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85373186 | No Loss | 85373232 | No Loss | 85373278 | No Loss | 85373324 | No Loss |
| 85373187 | No Purchase | 85373233 | No Loss | 85373279 | No Loss | 85373325 | No Loss |
| 85373188 | No Purchase | 85373234 | No Loss | 85373280 | No Loss | 85373326 | No Loss |
| 85373189 | No Loss | 85373235 | No Loss | 85373281 | No Loss | 85373327 | No Loss |
| 85373190 | No Purchase | 85373236 | No Loss | 85373282 | No Loss | 85373328 | No Loss |
| 85373191 | No Purchase | 85373237 | No Loss | 85373283 | No Loss | 85373329 | No Loss |
| 85373192 | No Loss | 85373238 | No Loss | 85373284 | No Loss | 85373330 | No Loss |
| 85373193 | No Purchase | 85373239 | No Loss | 85373285 | No Loss | 85373331 | No Loss |
| 85373194 | No Loss | 85373240 | No Loss | 85373286 | No Loss | 85373332 | No Loss |
| 85373195 | No Loss | 85373241 | No Loss | 85373287 | No Loss | 85373333 | No Loss |
| 85373196 | No Loss | 85373242 | No Loss | 85373288 | No Loss | 85373334 | No Loss |
| 85373197 | No Loss | 85373243 | No Loss | 85373289 | No Loss | 85373335 | No Loss |
| 85373198 | No Loss | 85373244 | No Loss | 85373290 | No Loss | 85373336 | No Loss |
| 85373199 | No Loss | 85373245 | No Loss | 85373291 | No Loss | 85373337 | No Loss |
| 85373200 | No Loss | 85373246 | No Loss | 85373292 | No Loss | 85373338 | No Loss |
| 85373201 | No Loss | 85373247 | No Loss | 85373293 | No Loss | 85373339 | No Loss |
| 85373202 | No Purchase | 85373248 | No Loss | 85373294 | No Loss | 85373340 | No Loss |
| 85373203 | No Loss | 85373249 | No Loss | 85373295 | No Loss | 85373341 | No Loss |
| 85373204 | No Loss | 85373250 | No Loss | 85373296 | No Loss | 85373342 | No Loss |
| 85373205 | No Loss | 85373251 | No Loss | 85373297 | No Loss | 85373343 | No Loss |
| 85373206 | No Loss | 85373252 | No Loss | 85373298 | No Loss | 85373344 | No Loss |
| 85373207 | No Loss | 85373253 | No Loss | 85373299 | No Loss | 85373345 | No Loss |
| 85373208 | No Loss | 85373254 | No Loss | 85373300 | No Loss | 85373346 | No Loss |
| 85373209 | No Loss | 85373255 | No Loss | 85373301 | No Loss | 85373347 | No Loss |
| 85373210 | No Loss | 85373256 | No Loss | 85373302 | No Loss | 85373348 | No Loss |
| 85373211 | No Loss | 85373257 | No Loss | 85373303 | No Loss | 85373349 | No Loss |
| 85373212 | No Loss | 85373258 | No Loss | 85373304 | No Loss | 85373350 | No Loss |
| 85373213 | No Loss | 85373259 | No Loss | 85373305 | No Loss | 85373351 | No Loss |
| 85373214 | No Loss | 85373260 | No Loss | 85373306 | No Loss | 85373352 | No Loss |
| 85373215 | No Loss | 85373261 | No Loss | 85373307 | No Loss | 85373353 | No Loss |
| 85373216 | No Loss | 85373262 | No Loss | 85373308 | No Loss | 85373354 | No Loss |
| 85373217 | No Loss | 85373263 | No Loss | 85373309 | No Loss | 85373355 | No Loss |
| 85373218 | No Loss | 85373264 | No Loss | 85373310 | No Loss | 85373356 | No Loss |
| 85373219 | No Loss | 85373265 | No Loss | 85373311 | No Loss | 85373357 | No Loss |
| 85373220 | No Loss | 85373266 | No Loss | 85373312 | No Loss | 85373358 | No Loss |
| 85373221 | No Loss | 85373267 | No Loss | 85373313 | No Loss | 85373359 | No Loss |
| 85373222 | No Loss | 85373268 | No Loss | 85373314 | No Loss | 85373360 | No Loss |
| 85373223 | No Loss | 85373269 | No Loss | 85373315 | No Loss | 85373361 | No Loss |
| 85373224 | No Loss | 85373270 | No Loss | 85373316 | No Loss | 85373362 | No Loss |
| 85373225 | No Loss | 85373271 | No Loss | 85373317 | No Loss | 85373363 | No Loss |
| 85373226 | No Loss | 85373272 | No Loss | 85373318 | No Loss | 85373364 | No Loss |
| 85373227 | No Loss | 85373273 | No Loss | 85373319 | No Loss | 85373365 | No Loss |
| 85373228 | No Loss | 85373274 | No Purchase | 85373320 | No Loss | 85373366 | No Loss |
| 85373229 | No Loss | 85373275 | No Loss | 85373321 | No Loss | 85373367 | No Loss |
| 85373230 | No Loss | 85373276 | No Loss | 85373322 | No Loss | 85373368 | No Purchase |
| 85373231 | No Loss | 85373277 | No Loss | 85373323 | No Loss | 85373369 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85373370 | No Loss | 85373422 | No Loss | 85373476 | No Loss | 85373529 | No Loss |
| 85373371 | No Loss | 85373423 | No Loss | 85373477 | No Loss | 85373530 | No Loss |
| 85373372 | No Loss | 85373424 | No Loss | 85373478 | No Loss | 85373531 | No Loss |
| 85373373 | No Loss | 85373425 | No Loss | 85373479 | No Loss | 85373532 | No Loss |
| 85373374 | No Loss | 85373426 | No Loss | 85373480 | No Loss | 85373534 | No Loss |
| 85373375 | No Loss | 85373427 | No Loss | 85373481 | No Loss | 85373535 | No Loss |
| 85373376 | No Loss | 85373428 | No Loss | 85373482 | No Loss | 85373536 | No Loss |
| 85373378 | No Loss | 85373429 | No Loss | 85373483 | No Loss | 85373537 | No Loss |
| 85373379 | No Loss | 85373430 | No Loss | 85373486 | No Loss | 85373538 | No Loss |
| 85373380 | No Loss | 85373431 | No Loss | 85373487 | No Loss | 85373540 | No Loss |
| 85373381 | No Loss | 85373432 | No Loss | 85373488 | No Loss | 85373541 | No Loss |
| 85373382 | No Loss | 85373433 | No Loss | 85373489 | No Loss | 85373542 | No Loss |
| 85373383 | No Loss | 85373435 | No Loss | 85373490 | No Loss | 85373544 | No Loss |
| 85373384 | No Loss | 85373437 | No Loss | 85373491 | No Purchase | 85373545 | No Loss |
| 85373385 | No Loss | 85373438 | No Loss | 85373492 | No Loss | 85373546 | No Purchase |
| 85373386 | No Loss | 85373440 | No Loss | 85373493 | No Loss | 85373547 | No Purchase |
| 85373387 | No Loss | 85373441 | No Loss | 85373495 | No Purchase | 85373549 | No Loss |
| 85373388 | No Loss | 85373444 | No Loss | 85373496 | No Loss | 85373550 | No Loss |
| 85373390 | No Loss | 85373445 | No Loss | 85373497 | No Loss | 85373551 | No Loss |
| 85373393 | No Loss | 85373446 | No Loss | 85373498 | No Loss | 85373552 | No Loss |
| 85373394 | No Loss | 85373447 | No Loss | 85373499 | No Loss | 85373553 | No Loss |
| 85373395 | No Loss | 85373448 | No Loss | 85373501 | No Loss | 85373554 | No Purchase |
| 85373396 | No Loss | 85373449 | No Loss | 85373502 | No Loss | 85373555 | No Loss |
| 85373397 | No Loss | 85373450 | No Loss | 85373503 | No Loss | 85373558 | No Loss |
| 85373398 | No Loss | 85373451 | No Loss | 85373504 | No Loss | 85373559 | No Loss |
| 85373400 | No Loss | 85373452 | No Loss | 85373506 | No Loss | 85373560 | No Loss |
| 85373401 | No Loss | 85373453 | No Loss | 85373508 | No Loss | 85373561 | No Loss |
| 85373402 | No Loss | 85373454 | No Loss | 85373509 | No Purchase | 85373562 | No Loss |
| 85373403 | No Loss | 85373455 | No Loss | 85373511 | No Loss | 85373565 | No Loss |
| 85373404 | No Loss | 85373457 | No Loss | 85373512 | No Loss | 85373569 | No Loss |
| 85373405 | No Loss | 85373459 | No Loss | 85373513 | No Loss | 85373570 | No Loss |
| 85373406 | No Loss | 85373460 | No Loss | 85373514 | No Loss | 85373571 | No Loss |
| 85373407 | No Loss | 85373461 | No Loss | 85373515 | No Loss | 85373572 | No Loss |
| 85373408 | No Loss | 85373462 | No Loss | 85373516 | No Loss | 85373573 | No Loss |
| 85373410 | No Loss | 85373463 | No Loss | 85373517 | No Loss | 85373574 | No Loss |
| 85373411 | No Loss | 85373464 | No Loss | 85373518 | No Loss | 85373575 | No Loss |
| 85373412 | No Loss | 85373465 | No Loss | 85373519 | No Purchase | 85373576 | No Loss |
| 85373413 | No Loss | 85373466 | No Loss | 85373520 | No Loss | 85373577 | No Loss |
| 85373414 | No Loss | 85373467 | No Loss | 85373521 | No Loss | 85373578 | No Loss |
| 85373415 | No Loss | 85373469 | No Loss | 85373522 | No Loss | 85373580 | No Loss |
| 85373416 | No Loss | 85373470 | No Loss | 85373523 | No Loss | 85373582 | No Loss |
| 85373417 | No Loss | 85373471 | No Loss | 85373524 | No Loss | 85373584 | No Loss |
| 85373418 | No Loss | 85373472 | No Purchase | 85373525 | No Loss | 85373585 | No Loss |
| 85373419 | No Loss | 85373473 | No Purchase | 85373526 | No Loss | 85373586 | No Loss |
| 85373420 | No Loss | 85373474 | No Loss | 85373527 | No Loss | 85373588 | No Loss |
| 85373421 | No Loss | 85373475 | No Loss | 85373528 | No Loss | 85373590 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85373591 | No Loss | 85373648 | No Loss | 85373714 | No Loss | 85373776 | No Loss |
| 85373592 | No Loss | 85373649 | No Loss | 85373718 | No Loss | 85373777 | No Loss |
| 85373593 | No Loss | 85373650 | No Loss | 85373719 | No Loss | 85373778 | No Loss |
| 85373594 | No Loss | 85373651 | No Loss | 85373720 | No Loss | 85373779 | No Loss |
| 85373595 | No Loss | 85373652 | No Loss | 85373724 | No Loss | 85373780 | No Loss |
| 85373596 | No Loss | 85373654 | No Loss | 85373725 | No Loss | 85373782 | No Loss |
| 85373597 | No Loss | 85373656 | No Loss | 85373726 | No Loss | 85373784 | No Loss |
| 85373598 | No Loss | 85373657 | No Loss | 85373728 | No Loss | 85373785 | No Loss |
| 85373599 | No Loss | 85373659 | No Loss | 85373732 | No Loss | 85373786 | No Loss |
| 85373600 | No Loss | 85373660 | No Loss | 85373733 | No Loss | 85373787 | No Loss |
| 85373601 | No Loss | 85373661 | No Loss | 85373734 | No Loss | 85373790 | No Loss |
| 85373602 | No Loss | 85373662 | No Loss | 85373735 | No Loss | 85373791 | No Loss |
| 85373603 | No Loss | 85373663 | No Loss | 85373736 | No Loss | 85373792 | No Loss |
| 85373604 | No Loss | 85373664 | No Loss | 85373737 | No Loss | 85373794 | No Loss |
| 85373605 | No Loss | 85373665 | No Loss | 85373739 | No Loss | 85373795 | No Loss |
| 85373606 | No Loss | 85373666 | No Loss | 85373740 | No Loss | 85373797 | No Purchase |
| 85373607 | No Loss | 85373667 | No Loss | 85373741 | No Loss | 85373801 | No Loss |
| 85373608 | No Loss | 85373668 | No Loss | 85373744 | No Loss | 85373802 | No Loss |
| 85373609 | No Loss | 85373669 | No Loss | 85373745 | No Loss | 85373803 | No Purchase |
| 85373610 | No Loss | 85373670 | No Loss | 85373747 | No Loss | 85373804 | No Loss |
| 85373611 | No Loss | 85373672 | No Loss | 85373749 | No Loss | 85373805 | No Purchase |
| 85373614 | No Loss | 85373674 | No Loss | 85373750 | No Loss | 85373806 | No Purchase |
| 85373615 | No Loss | 85373676 | No Loss | 85373752 | No Loss | 85373807 | No Loss |
| 85373616 | No Loss | 85373677 | No Loss | 85373753 | No Loss | 85373808 | No Loss |
| 85373618 | No Loss | 85373678 | No Loss | 85373754 | No Loss | 85373809 | No Purchase |
| 85373620 | No Loss | 85373680 | No Loss | 85373755 | No Loss | 85373810 | No Loss |
| 85373621 | No Loss | 85373681 | No Loss | 85373756 | No Loss | 85373812 | No Loss |
| 85373622 | No Loss | 85373682 | No Loss | 85373757 | No Loss | 85373813 | No Loss |
| 85373623 | No Loss | 85373683 | No Loss | 85373758 | No Loss | 85373814 | No Loss |
| 85373625 | No Loss | 85373685 | No Loss | 85373759 | No Loss | 85373815 | No Purchase |
| 85373626 | No Loss | 85373686 | No Loss | 85373760 | No Loss | 85373816 | No Loss |
| 85373627 | No Loss | 85373687 | No Loss | 85373761 | No Loss | 85373817 | No Loss |
| 85373628 | No Loss | 85373688 | No Loss | 85373762 | No Loss | 85373818 | No Purchase |
| 85373629 | No Loss | 85373689 | No Loss | 85373763 | No Loss | 85373819 | No Loss |
| 85373630 | No Loss | 85373691 | No Loss | 85373764 | No Loss | 85373820 | No Loss |
| 85373631 | No Loss | 85373693 | No Loss | 85373765 | No Loss | 85373821 | No Loss |
| 85373632 | No Loss | 85373694 | No Loss | 85373766 | No Loss | 85373822 | No Loss |
| 85373633 | No Loss | 85373695 | No Loss | 85373767 | No Loss | 85373823 | No Loss |
| 85373635 | No Loss | 85373696 | No Loss | 85373768 | No Loss | 85373824 | No Loss |
| 85373636 | No Loss | 85373697 | No Loss | 85373769 | No Loss | 85373825 | No Loss |
| 85373637 | No Loss | 85373699 | No Loss | 85373770 | No Loss | 85373828 | No Loss |
| 85373638 | No Loss | 85373701 | No Loss | 85373771 | No Loss | 85373829 | No Loss |
| 85373640 | No Loss | 85373704 | No Loss | 85373772 | No Loss | 85373830 | No Purchase |
| 85373641 | No Loss | 85373710 | No Loss | 85373773 | No Loss | 85373831 | No Loss |
| 85373643 | No Loss | 85373711 | No Loss | 85373774 | No Loss | 85373832 | No Loss |
| 85373647 | No Loss | 85373712 | No Loss | 85373775 | No Loss | 85373833 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85373834 | No Loss | 85373895 | No Purchase | 85373951 | No Loss | 85374006 | No Loss |
| 85373836 | No Loss | 85373896 | No Loss | 85373953 | No Loss | 85374007 | No Loss |
| 85373837 | No Loss | 85373897 | No Loss | 85373954 | No Loss | 85374008 | No Loss |
| 85373838 | No Loss | 85373898 | No Loss | 85373955 | No Loss | 85374009 | No Loss |
| 85373839 | No Purchase | 85373899 | No Loss | 85373956 | No Loss | 85374010 | No Loss |
| 85373840 | No Loss | 85373900 | No Loss | 85373958 | No Loss | 85374012 | No Loss |
| 85373841 | No Loss | 85373901 | No Loss | 85373960 | No Loss | 85374013 | No Loss |
| 85373842 | No Loss | 85373902 | No Loss | 85373961 | No Purchase | 85374014 | No Loss |
| 85373843 | No Loss | 85373905 | No Purchase | 85373962 | No Loss | 85374015 | No Loss |
| 85373844 | No Purchase | 85373909 | No Loss | 85373963 | No Loss | 85374016 | No Purchase |
| 85373845 | No Purchase | 85373910 | No Loss | 85373964 | No Loss | 85374017 | No Loss |
| 85373846 | No Purchase | 85373911 | No Loss | 85373965 | No Loss | 85374018 | No Loss |
| 85373849 | No Loss | 85373913 | No Loss | 85373966 | No Purchase | 85374019 | No Loss |
| 85373853 | No Loss | 85373914 | No Purchase | 85373968 | No Loss | 85374020 | No Loss |
| 85373855 | No Loss | 85373915 | No Purchase | 85373969 | No Purchase | 85374021 | No Loss |
| 85373857 | No Loss | 85373916 | No Purchase | 85373970 | No Loss | 85374022 | No Purchase |
| 85373858 | No Loss | 85373917 | No Purchase | 85373972 | No Loss | 85374023 | No Loss |
| 85373860 | No Purchase | 85373918 | No Purchase | 85373973 | No Loss | 85374024 | No Loss |
| 85373862 | No Loss | 85373919 | No Purchase | 85373974 | No Loss | 85374026 | No Loss |
| 85373863 | No Loss | 85373920 | No Purchase | 85373975 | No Loss | 85374027 | No Loss |
| 85373864 | No Loss | 85373921 | No Purchase | 85373976 | No Loss | 85374028 | No Loss |
| 85373865 | No Purchase | 85373922 | No Purchase | 85373977 | No Loss | 85374029 | No Loss |
| 85373866 | No Loss | 85373923 | No Purchase | 85373978 | No Loss | 85374030 | No Purchase |
| 85373867 | No Loss | 85373924 | No Purchase | 85373979 | No Purchase | 85374031 | No Loss |
| 85373868 | No Loss | 85373925 | No Purchase | 85373981 | No Loss | 85374032 | No Loss |
| 85373869 | No Purchase | 85373926 | No Purchase | 85373982 | No Loss | 85374033 | No Purchase |
| 85373870 | No Loss | 85373927 | No Purchase | 85373983 | No Loss | 85374034 | No Loss |
| 85373872 | No Purchase | 85373928 | No Purchase | 85373984 | No Purchase | 85374035 | No Loss |
| 85373873 | No Purchase | 85373929 | No Purchase | 85373985 | No Purchase | 85374036 | No Loss |
| 85373874 | No Loss | 85373930 | No Purchase | 85373986 | No Loss | 85374037 | No Loss |
| 85373875 | No Loss | 85373931 | No Purchase | 85373987 | No Purchase | 85374038 | No Purchase |
| 85373876 | No Loss | 85373932 | No Purchase | 85373988 | No Purchase | 85374039 | No Loss |
| 85373877 | No Purchase | 85373933 | No Purchase | 85373989 | No Loss | 85374041 | No Loss |
| 85373878 | No Loss | 85373934 | No Purchase | 85373992 | No Loss | 85374042 | No Loss |
| 85373879 | No Loss | 85373935 | No Loss | 85373993 | No Loss | 85374043 | No Loss |
| 85373881 | No Purchase | 85373937 | No Purchase | 85373994 | No Loss | 85374045 | No Loss |
| 85373883 | No Loss | 85373938 | No Purchase | 85373995 | No Purchase | 85374046 | No Purchase |
| 85373884 | No Loss | 85373939 | No Loss | 85373996 | No Loss | 85374047 | No Purchase |
| 85373885 | No Loss | 85373940 | No Loss | 85373997 | No Purchase | 85374050 | No Loss |
| 85373887 | No Purchase | 85373941 | No Loss | 85373998 | No Loss | 85374051 | No Loss |
| 85373888 | No Purchase | 85373943 | No Loss | 85373999 | No Loss | 85374052 | No Purchase |
| 85373889 | No Loss | 85373946 | No Loss | 85374000 | No Loss | 85374053 | No Loss |
| 85373890 | No Loss | 85373947 | No Loss | 85374001 | No Loss | 85374054 | No Loss |
| 85373891 | No Purchase | 85373948 | No Loss | 85374002 | No Loss | 85374055 | No Purchase |
| 85373893 | No Purchase | 85373949 | No Loss | 85374003 | No Loss | 85374056 | No Loss |
| 85373894 | No Loss | 85373950 | No Loss | 85374004 | No Loss | 85374057 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85374059 | No Loss | 85374120 | No Loss | 85374170 | No Loss | 85374226 | No Loss |
| 85374060 | No Loss | 85374121 | No Loss | 85374173 | No Loss | 85374227 | No Loss |
| 85374063 | No Loss | 85374122 | No Loss | 85374174 | No Loss | 85374228 | No Loss |
| 85374064 | No Loss | 85374123 | No Loss | 85374175 | No Loss | 85374229 | No Loss |
| 85374065 | No Purchase | 85374124 | No Loss | 85374177 | No Loss | 85374230 | No Loss |
| 85374069 | No Purchase | 85374125 | No Loss | 85374178 | No Loss | 85374231 | No Loss |
| 85374070 | No Loss | 85374126 | No Loss | 85374179 | No Loss | 85374232 | No Loss |
| 85374072 | No Loss | 85374127 | No Loss | 85374180 | No Loss | 85374233 | No Loss |
| 85374073 | No Purchase | 85374128 | No Loss | 85374181 | No Loss | 85374234 | No Loss |
| 85374074 | No Loss | 85374129 | No Loss | 85374182 | No Loss | 85374235 | No Loss |
| 85374075 | No Loss | 85374130 | No Purchase | 85374183 | No Loss | 85374236 | No Loss |
| 85374076 | No Loss | 85374131 | No Loss | 85374184 | No Loss | 85374237 | No Loss |
| 85374077 | No Purchase | 85374132 | No Loss | 85374185 | No Loss | 85374238 | No Loss |
| 85374080 | No Loss | 85374133 | No Loss | 85374187 | No Loss | 85374240 | No Loss |
| 85374083 | No Loss | 85374134 | No Loss | 85374188 | No Loss | 85374241 | No Loss |
| 85374085 | No Loss | 85374135 | No Loss | 85374189 | No Loss | 85374242 | No Loss |
| 85374086 | No Loss | 85374136 | No Loss | 85374190 | No Loss | 85374243 | No Loss |
| 85374087 | No Loss | 85374137 | No Loss | 85374191 | No Loss | 85374244 | No Loss |
| 85374089 | No Purchase | 85374138 | No Loss | 85374192 | No Loss | 85374245 | No Loss |
| 85374090 | No Purchase | 85374139 | No Loss | 85374194 | No Loss | 85374247 | No Loss |
| 85374092 | No Loss | 85374140 | No Loss | 85374195 | No Loss | 85374249 | No Loss |
| 85374094 | No Loss | 85374141 | No Loss | 85374196 | No Loss | 85374250 | No Loss |
| 85374095 | No Purchase | 85374142 | No Loss | 85374197 | No Loss | 85374251 | No Loss |
| 85374096 | No Purchase | 85374143 | No Loss | 85374198 | No Loss | 85374253 | No Loss |
| 85374097 | No Loss | 85374144 | No Loss | 85374199 | No Loss | 85374256 | No Loss |
| 85374098 | No Purchase | 85374145 | No Loss | 85374200 | No Loss | 85374257 | No Loss |
| 85374100 | No Purchase | 85374146 | No Loss | 85374202 | No Loss | 85374258 | No Loss |
| 85374101 | No Loss | 85374147 | No Purchase | 85374203 | No Loss | 85374259 | No Loss |
| 85374102 | No Loss | 85374148 | No Loss | 85374204 | No Loss | 85374261 | No Loss |
| 85374103 | No Loss | 85374149 | No Loss | 85374205 | No Loss | 85374262 | No Loss |
| 85374104 | No Loss | 85374150 | No Loss | 85374208 | No Loss | 85374263 | No Loss |
| 85374105 | No Loss | 85374151 | No Loss | 85374209 | No Loss | 85374264 | No Loss |
| 85374106 | No Loss | 85374152 | No Loss | 85374210 | No Loss | 85374265 | No Loss |
| 85374107 | No Loss | 85374153 | No Loss | 85374211 | No Loss | 85374267 | No Loss |
| 85374108 | No Loss | 85374154 | No Loss | 85374212 | No Loss | 85374268 | No Loss |
| 85374109 | No Loss | 85374155 | No Loss | 85374213 | No Loss | 85374271 | No Loss |
| 85374110 | No Loss | 85374156 | No Loss | 85374215 | No Loss | 85374272 | No Loss |
| 85374111 | No Loss | 85374157 | No Loss | 85374216 | No Loss | 85374273 | No Loss |
| 85374112 | No Loss | 85374158 | No Loss | 85374217 | No Loss | 85374275 | No Loss |
| 85374113 | No Loss | 85374159 | No Loss | 85374218 | No Loss | 85374277 | No Loss |
| 85374114 | No Loss | 85374160 | No Loss | 85374220 | No Loss | 85374279 | No Loss |
| 85374115 | No Purchase | 85374161 | No Purchase | 85374221 | No Loss | 85374280 | No Loss |
| 85374116 | No Loss | 85374162 | No Loss | 85374222 | No Loss | 85374281 | No Loss |
| 85374117 | No Loss | 85374165 | No Loss | 85374223 | No Loss | 85374283 | No Loss |
| 85374118 | No Loss | 85374166 | No Loss | 85374224 | No Loss | 85374284 | No Loss |
| 85374119 | No Loss | 85374169 | No Loss | 85374225 | No Loss | 85374285 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85374286 | No Loss | 85374337 | No Purchase | 85374397 | No Loss | 85374449 | No Loss |
| 85374287 | No Loss | 85374338 | No Loss | 85374398 | No Loss | 85374450 | No Loss |
| 85374288 | No Loss | 85374340 | No Loss | 85374399 | No Loss | 85374451 | No Loss |
| 85374289 | No Loss | 85374341 | No Loss | 85374400 | No Loss | 85374452 | No Loss |
| 85374290 | No Loss | 85374342 | No Loss | 85374401 | No Loss | 85374453 | No Loss |
| 85374291 | No Loss | 85374344 | No Loss | 85374402 | No Loss | 85374454 | No Loss |
| 85374292 | No Loss | 85374345 | No Loss | 85374404 | No Loss | 85374455 | No Loss |
| 85374293 | No Loss | 85374346 | No Loss | 85374405 | No Loss | 85374456 | No Loss |
| 85374294 | No Loss | 85374347 | No Loss | 85374406 | No Loss | 85374457 | No Loss |
| 85374295 | No Loss | 85374349 | No Loss | 85374407 | No Loss | 85374458 | No Loss |
| 85374296 | No Loss | 85374350 | No Loss | 85374408 | No Loss | 85374460 | No Loss |
| 85374297 | No Loss | 85374351 | No Loss | 85374409 | No Loss | 85374461 | No Loss |
| 85374298 | No Purchase | 85374353 | No Loss | 85374410 | No Loss | 85374462 | No Loss |
| 85374299 | No Loss | 85374354 | No Loss | 85374411 | No Loss | 85374463 | No Loss |
| 85374300 | No Loss | 85374355 | No Loss | 85374412 | No Loss | 85374464 | No Loss |
| 85374301 | No Loss | 85374356 | No Loss | 85374413 | No Loss | 85374465 | No Loss |
| 85374302 | No Loss | 85374357 | No Loss | 85374414 | No Purchase | 85374466 | No Loss |
| 85374304 | No Loss | 85374359 | No Loss | 85374415 | No Loss | 85374467 | No Loss |
| 85374305 | No Loss | 85374360 | No Loss | 85374416 | No Loss | 85374468 | No Loss |
| 85374306 | No Loss | 85374361 | No Loss | 85374417 | No Loss | 85374469 | No Loss |
| 85374307 | No Loss | 85374362 | No Loss | 85374418 | No Loss | 85374470 | No Loss |
| 85374308 | No Loss | 85374363 | No Loss | 85374419 | No Loss | 85374471 | No Loss |
| 85374309 | No Loss | 85374364 | No Loss | 85374421 | No Loss | 85374472 | No Loss |
| 85374310 | No Loss | 85374366 | No Loss | 85374422 | No Loss | 85374473 | No Loss |
| 85374311 | No Loss | 85374367 | No Loss | 85374423 | No Loss | 85374474 | No Loss |
| 85374312 | No Loss | 85374368 | No Loss | 85374424 | No Loss | 85374475 | No Loss |
| 85374313 | No Loss | 85374369 | No Loss | 85374425 | No Loss | 85374476 | No Loss |
| 85374314 | No Loss | 85374371 | No Loss | 85374426 | No Loss | 85374477 | No Loss |
| 85374315 | No Loss | 85374375 | No Loss | 85374428 | No Loss | 85374478 | No Loss |
| 85374317 | No Loss | 85374376 | No Loss | 85374429 | No Loss | 85374479 | No Loss |
| 85374318 | No Loss | 85374377 | No Loss | 85374430 | No Loss | 85374480 | No Loss |
| 85374319 | No Loss | 85374378 | No Loss | 85374431 | No Loss | 85374481 | No Loss |
| 85374321 | No Loss | 85374379 | No Loss | 85374432 | No Loss | 85374482 | No Loss |
| 85374323 | No Loss | 85374380 | No Loss | 85374433 | No Loss | 85374483 | No Loss |
| 85374324 | No Loss | 85374381 | No Loss | 85374434 | No Loss | 85374484 | No Loss |
| 85374325 | No Loss | 85374382 | No Loss | 85374436 | No Loss | 85374485 | No Loss |
| 85374326 | No Loss | 85374383 | No Loss | 85374437 | No Loss | 85374486 | No Loss |
| 85374328 | No Loss | 85374384 | No Loss | 85374439 | No Loss | 85374487 | No Loss |
| 85374329 | No Loss | 85374386 | No Loss | 85374440 | No Loss | 85374488 | No Loss |
| 85374330 | No Loss | 85374389 | No Loss | 85374441 | No Loss | 85374489 | No Loss |
| 85374331 | No Loss | 85374390 | No Loss | 85374442 | No Loss | 85374490 | No Loss |
| 85374332 | No Loss | 85374391 | No Loss | 85374443 | No Loss | 85374492 | No Loss |
| 85374333 | No Loss | 85374392 | No Loss | 85374445 | No Loss | 85374493 | No Loss |
| 85374334 | No Loss | 85374394 | No Loss | 85374446 | No Loss | 85374494 | No Loss |
| 85374335 | No Loss | 85374395 | No Loss | 85374447 | No Loss | 85374495 | No Loss |
| 85374336 | No Loss | 85374396 | No Loss | 85374448 | No Loss | 85374496 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85374497 | No Loss | 85374556 | No Loss | 85374606 | No Purchase | 85374659 | No Purchase |
| 85374499 | No Loss | 85374557 | No Purchase | 85374607 | No Loss | 85374660 | No Loss |
| 85374500 | No Loss | 85374558 | No Loss | 85374608 | No Loss | 85374661 | No Loss |
| 85374501 | No Loss | 85374559 | No Loss | 85374609 | No Loss | 85374662 | No Loss |
| 85374502 | No Purchase | 85374560 | No Loss | 85374610 | No Loss | 85374663 | No Loss |
| 85374503 | No Loss | 85374561 | No Loss | 85374611 | No Loss | 85374664 | No Loss |
| 85374505 | No Loss | 85374562 | No Loss | 85374612 | No Loss | 85374665 | No Loss |
| 85374506 | No Loss | 85374563 | No Purchase | 85374613 | No Loss | 85374666 | No Loss |
| 85374507 | No Loss | 85374564 | No Loss | 85374614 | No Loss | 85374667 | No Loss |
| 85374508 | No Loss | 85374565 | No Loss | 85374615 | No Loss | 85374668 | No Loss |
| 85374509 | No Loss | 85374566 | No Purchase | 85374616 | No Loss | 85374669 | No Purchase |
| 85374511 | No Purchase | 85374567 | No Loss | 85374617 | No Loss | 85374670 | No Loss |
| 85374512 | No Loss | 85374569 | No Loss | 85374618 | No Loss | 85374673 | No Loss |
| 85374513 | No Loss | 85374570 | No Loss | 85374619 | No Loss | 85374675 | No Loss |
| 85374516 | No Loss | 85374571 | No Loss | 85374620 | No Loss | 85374676 | No Loss |
| 85374517 | No Loss | 85374573 | No Loss | 85374621 | No Loss | 85374677 | No Loss |
| 85374518 | No Loss | 85374574 | No Loss | 85374623 | No Loss | 85374678 | No Loss |
| 85374519 | No Loss | 85374575 | No Loss | 85374624 | No Loss | 85374679 | No Loss |
| 85374520 | No Loss | 85374576 | No Loss | 85374625 | No Loss | 85374680 | No Loss |
| 85374523 | No Loss | 85374577 | No Loss | 85374626 | No Loss | 85374681 | No Loss |
| 85374524 | No Loss | 85374578 | No Loss | 85374629 | No Loss | 85374682 | No Loss |
| 85374525 | No Loss | 85374579 | No Loss | 85374631 | No Loss | 85374683 | No Loss |
| 85374526 | No Loss | 85374580 | No Loss | 85374632 | No Loss | 85374684 | No Loss |
| 85374527 | No Loss | 85374581 | No Loss | 85374633 | No Loss | 85374685 | No Loss |
| 85374528 | No Loss | 85374582 | No Loss | 85374634 | No Loss | 85374686 | No Loss |
| 85374529 | No Loss | 85374583 | No Loss | 85374635 | No Loss | 85374687 | No Loss |
| 85374530 | No Loss | 85374584 | No Loss | 85374636 | No Loss | 85374688 | No Loss |
| 85374531 | No Loss | 85374585 | No Loss | 85374637 | No Loss | 85374689 | No Loss |
| 85374532 | No Loss | 85374586 | No Loss | 85374639 | No Loss | 85374690 | No Loss |
| 85374533 | No Loss | 85374587 | No Loss | 85374640 | No Loss | 85374692 | No Loss |
| 85374534 | No Loss | 85374588 | No Loss | 85374641 | No Loss | 85374694 | No Purchase |
| 85374535 | No Loss | 85374589 | No Purchase | 85374642 | No Loss | 85374695 | No Loss |
| 85374536 | No Loss | 85374590 | No Loss | 85374643 | No Loss | 85374696 | No Loss |
| 85374537 | No Loss | 85374591 | No Loss | 85374644 | No Loss | 85374697 | No Loss |
| 85374538 | No Loss | 85374592 | No Purchase | 85374645 | No Loss | 85374698 | No Loss |
| 85374539 | No Loss | 85374593 | No Loss | 85374646 | No Loss | 85374699 | No Loss |
| 85374541 | No Loss | 85374594 | No Loss | 85374647 | No Loss | 85374700 | No Loss |
| 85374543 | No Loss | 85374596 | No Loss | 85374648 | No Loss | 85374702 | No Loss |
| 85374545 | No Loss | 85374598 | No Loss | 85374649 | No Loss | 85374703 | No Loss |
| 85374546 | No Loss | 85374599 | No Loss | 85374650 | No Loss | 85374704 | No Loss |
| 85374549 | No Loss | 85374600 | No Loss | 85374652 | No Loss | 85374705 | No Loss |
| 85374550 | No Loss | 85374601 | No Loss | 85374653 | No Loss | 85374706 | No Loss |
| 85374551 | No Loss | 85374602 | No Loss | 85374655 | No Loss | 85374707 | No Loss |
| 85374552 | No Loss | 85374603 | No Loss | 85374656 | No Loss | 85374708 | No Loss |
| 85374553 | No Loss | 85374604 | No Loss | 85374657 | No Loss | 85374709 | No Loss |
| 85374555 | No Loss | 85374605 | No Loss | 85374658 | No Loss | 85374711 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85374712 | No Loss | 85374772 | No Loss | 85374822 | No Loss | 85374880 | No Loss |
| 85374714 | No Loss | 85374773 | No Loss | 85374823 | No Loss | 85374881 | No Loss |
| 85374716 | No Loss | 85374775 | No Loss | 85374824 | No Loss | 85374883 | No Loss |
| 85374717 | No Loss | 85374776 | No Loss | 85374825 | No Loss | 85374885 | No Loss |
| 85374720 | No Loss | 85374777 | No Loss | 85374826 | No Loss | 85374886 | No Loss |
| 85374721 | No Loss | 85374778 | No Loss | 85374827 | No Loss | 85374887 | No Loss |
| 85374722 | No Loss | 85374779 | No Loss | 85374828 | No Loss | 85374888 | No Loss |
| 85374723 | No Loss | 85374780 | No Loss | 85374829 | No Loss | 85374889 | No Loss |
| 85374724 | No Loss | 85374781 | No Loss | 85374830 | No Loss | 85374892 | No Loss |
| 85374725 | No Loss | 85374782 | No Loss | 85374834 | No Loss | 85374893 | No Loss |
| 85374726 | No Loss | 85374783 | No Loss | 85374836 | No Loss | 85374894 | No Loss |
| 85374727 | No Loss | 85374784 | No Loss | 85374837 | No Loss | 85374895 | No Loss |
| 85374728 | No Loss | 85374785 | No Loss | 85374838 | No Loss | 85374896 | No Loss |
| 85374729 | No Loss | 85374786 | No Loss | 85374840 | No Loss | 85374897 | No Loss |
| 85374730 | No Loss | 85374787 | No Loss | 85374841 | No Loss | 85374898 | No Loss |
| 85374731 | No Loss | 85374788 | No Loss | 85374842 | No Loss | 85374899 | No Loss |
| 85374733 | No Loss | 85374790 | No Loss | 85374843 | No Loss | 85374900 | No Loss |
| 85374735 | No Loss | 85374791 | No Loss | 85374844 | No Loss | 85374901 | No Loss |
| 85374736 | No Loss | 85374792 | No Loss | 85374845 | No Loss | 85374902 | No Loss |
| 85374737 | No Loss | 85374793 | No Loss | 85374846 | No Loss | 85374903 | No Loss |
| 85374738 | No Loss | 85374794 | No Loss | 85374847 | No Loss | 85374904 | No Loss |
| 85374739 | No Loss | 85374795 | No Loss | 85374848 | No Loss | 85374906 | No Loss |
| 85374740 | No Loss | 85374796 | No Loss | 85374850 | No Loss | 85374907 | No Loss |
| 85374741 | No Loss | 85374797 | No Loss | 85374851 | No Loss | 85374909 | No Loss |
| 85374742 | No Loss | 85374798 | No Loss | 85374852 | No Loss | 85374910 | No Loss |
| 85374744 | No Loss | 85374799 | No Loss | 85374853 | No Loss | 85374911 | No Loss |
| 85374745 | No Loss | 85374800 | No Loss | 85374854 | No Loss | 85374912 | No Loss |
| 85374748 | No Loss | 85374801 | No Loss | 85374857 | No Loss | 85374914 | No Loss |
| 85374749 | No Loss | 85374802 | No Loss | 85374858 | No Loss | 85374915 | No Loss |
| 85374751 | No Loss | 85374803 | No Loss | 85374859 | No Loss | 85374918 | No Loss |
| 85374753 | No Loss | 85374804 | No Loss | 85374861 | No Loss | 85374919 | No Loss |
| 85374755 | No Loss | 85374806 | No Loss | 85374862 | No Loss | 85374921 | No Loss |
| 85374756 | No Loss | 85374807 | No Loss | 85374863 | No Loss | 85374922 | No Loss |
| 85374757 | No Loss | 85374809 | No Loss | 85374864 | No Loss | 85374923 | No Loss |
| 85374758 | No Loss | 85374810 | No Loss | 85374866 | No Loss | 85374924 | No Loss |
| 85374759 | No Loss | 85374811 | No Loss | 85374867 | No Loss | 85374925 | No Loss |
| 85374760 | No Loss | 85374812 | No Loss | 85374868 | No Loss | 85374926 | No Loss |
| 85374761 | No Loss | 85374813 | No Loss | 85374869 | No Loss | 85374927 | No Loss |
| 85374762 | No Loss | 85374814 | No Loss | 85374870 | No Loss | 85374928 | No Loss |
| 85374763 | No Loss | 85374815 | No Loss | 85374871 | No Loss | 85374929 | No Loss |
| 85374765 | No Loss | 85374816 | No Loss | 85374873 | No Loss | 85374930 | No Loss |
| 85374766 | No Loss | 85374817 | No Loss | 85374874 | No Loss | 85374931 | No Loss |
| 85374767 | No Loss | 85374818 | No Loss | 85374875 | No Loss | 85374933 | No Loss |
| 85374769 | No Loss | 85374819 | No Loss | 85374876 | No Loss | 85374934 | No Loss |
| 85374770 | No Loss | 85374820 | No Loss | 85374878 | No Loss | 85374935 | No Loss |
| 85374771 | No Loss | 85374821 | No Loss | 85374879 | No Loss | 85374938 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85374939 | No Loss | 85374995 | No Loss | 85375054 | No Loss | 85375114 | No Loss |
| 85374941 | No Loss | 85374996 | No Loss | 85375055 | No Loss | 85375115 | No Loss |
| 85374942 | No Loss | 85374997 | No Loss | 85375056 | No Loss | 85375116 | No Loss |
| 85374943 | No Loss | 85374998 | No Loss | 85375057 | No Loss | 85375117 | No Loss |
| 85374944 | No Loss | 85374999 | No Loss | 85375058 | No Loss | 85375120 | No Loss |
| 85374945 | No Loss | 85375000 | No Loss | 85375059 | No Loss | 85375121 | No Loss |
| 85374946 | No Loss | 85375001 | No Loss | 85375060 | No Loss | 85375122 | No Loss |
| 85374947 | No Loss | 85375002 | No Loss | 85375061 | No Loss | 85375123 | No Loss |
| 85374948 | No Loss | 85375005 | No Loss | 85375062 | No Loss | 85375124 | No Loss |
| 85374950 | No Loss | 85375006 | No Loss | 85375063 | No Loss | 85375125 | No Loss |
| 85374951 | No Loss | 85375007 | No Loss | 85375067 | No Loss | 85375126 | No Loss |
| 85374952 | No Loss | 85375008 | No Loss | 85375068 | No Loss | 85375127 | No Loss |
| 85374953 | No Loss | 85375009 | No Loss | 85375069 | No Loss | 85375130 | No Loss |
| 85374955 | No Loss | 85375010 | No Loss | 85375070 | No Loss | 85375131 | No Loss |
| 85374957 | No Loss | 85375011 | No Loss | 85375071 | No Loss | 85375132 | No Loss |
| 85374958 | No Loss | 85375013 | No Loss | 85375075 | No Loss | 85375133 | No Loss |
| 85374959 | No Loss | 85375014 | No Loss | 85375076 | No Loss | 85375134 | No Loss |
| 85374962 | No Loss | 85375016 | No Loss | 85375077 | No Loss | 85375135 | No Purchase |
| 85374963 | No Purchase | 85375017 | No Loss | 85375078 | No Loss | 85375140 | No Loss |
| 85374964 | No Loss | 85375018 | No Loss | 85375080 | No Loss | 85375141 | No Loss |
| 85374965 | No Loss | 85375020 | No Loss | 85375081 | No Loss | 85375142 | No Loss |
| 85374966 | No Loss | 85375021 | No Loss | 85375082 | No Loss | 85375143 | No Loss |
| 85374967 | No Loss | 85375023 | No Loss | 85375083 | No Loss | 85375144 | No Loss |
| 85374968 | No Loss | 85375027 | No Loss | 85375084 | No Loss | 85375145 | No Loss |
| 85374969 | No Loss | 85375028 | No Loss | 85375085 | No Loss | 85375146 | No Loss |
| 85374971 | No Loss | 85375029 | No Loss | 85375086 | No Loss | 85375148 | No Loss |
| 85374972 | No Loss | 85375030 | No Loss | 85375087 | No Loss | 85375149 | No Purchase |
| 85374973 | No Loss | 85375031 | No Loss | 85375089 | No Loss | 85375150 | No Loss |
| 85374974 | No Loss | 85375032 | No Loss | 85375090 | No Loss | 85375151 | No Loss |
| 85374975 | No Loss | 85375033 | No Loss | 85375091 | No Loss | 85375152 | No Loss |
| 85374976 | No Loss | 85375034 | No Loss | 85375092 | No Loss | 85375153 | No Loss |
| 85374977 | No Loss | 85375035 | No Loss | 85375093 | No Loss | 85375154 | No Purchase |
| 85374979 | No Loss | 85375036 | No Purchase | 85375094 | No Loss | 85375155 | No Loss |
| 85374980 | No Loss | 85375038 | No Loss | 85375095 | No Loss | 85375156 | No Purchase |
| 85374981 | No Loss | 85375039 | No Loss | 85375096 | No Loss | 85375157 | No Purchase |
| 85374982 | No Loss | 85375040 | No Loss | 85375097 | No Loss | 85375158 | No Loss |
| 85374983 | No Loss | 85375041 | No Loss | 85375099 | No Loss | 85375160 | No Loss |
| 85374984 | No Loss | 85375042 | No Loss | 85375100 | No Loss | 85375161 | No Loss |
| 85374986 | No Loss | 85375044 | No Loss | 85375102 | No Loss | 85375162 | No Loss |
| 85374987 | No Loss | 85375045 | No Loss | 85375103 | No Loss | 85375163 | No Loss |
| 85374988 | No Loss | 85375046 | No Loss | 85375106 | No Loss | 85375164 | No Loss |
| 85374989 | No Loss | 85375048 | No Loss | 85375108 | No Loss | 85375165 | No Loss |
| 85374991 | No Loss | 85375049 | No Loss | 85375109 | No Loss | 85375166 | No Loss |
| 85374992 | No Loss | 85375050 | No Loss | 85375110 | No Loss | 85375167 | No Loss |
| 85374993 | No Loss | 85375051 | No Loss | 85375111 | No Loss | 85375169 | No Loss |
| 85374994 | No Loss | 85375053 | No Loss | 85375113 | No Loss | 85375170 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85375172 | No Loss | 85375227 | No Loss | 85375284 | No Loss | 85375336 | No Loss |
| 85375173 | No Purchase | 85375228 | No Loss | 85375285 | No Loss | 85375338 | No Loss |
| 85375174 | No Loss | 85375230 | No Loss | 85375286 | No Loss | 85375339 | No Loss |
| 85375175 | No Purchase | 85375231 | No Loss | 85375287 | No Loss | 85375340 | No Loss |
| 85375176 | No Loss | 85375232 | No Loss | 85375288 | No Loss | 85375341 | No Loss |
| 85375177 | No Loss | 85375233 | No Loss | 85375289 | No Loss | 85375342 | No Loss |
| 85375178 | No Loss | 85375234 | No Loss | 85375290 | No Loss | 85375343 | No Purchase |
| 85375182 | No Loss | 85375235 | No Loss | 85375291 | No Loss | 85375344 | No Loss |
| 85375184 | No Loss | 85375236 | No Purchase | 85375292 | No Loss | 85375346 | No Loss |
| 85375185 | No Loss | 85375237 | No Loss | 85375293 | No Purchase | 85375347 | No Loss |
| 85375186 | No Loss | 85375238 | No Loss | 85375294 | No Loss | 85375348 | No Loss |
| 85375187 | No Loss | 85375239 | No Loss | 85375295 | No Loss | 85375349 | No Loss |
| 85375188 | No Loss | 85375241 | No Loss | 85375296 | No Loss | 85375350 | No Loss |
| 85375189 | No Loss | 85375242 | No Loss | 85375297 | No Loss | 85375352 | No Loss |
| 85375190 | No Loss | 85375243 | No Loss | 85375298 | No Loss | 85375354 | No Loss |
| 85375191 | No Loss | 85375244 | No Loss | 85375299 | No Loss | 85375355 | No Loss |
| 85375192 | No Loss | 85375246 | No Loss | 85375300 | No Loss | 85375356 | No Loss |
| 85375193 | No Purchase | 85375248 | No Loss | 85375302 | No Loss | 85375357 | No Loss |
| 85375194 | No Purchase | 85375249 | No Purchase | 85375303 | No Loss | 85375358 | No Loss |
| 85375195 | No Loss | 85375251 | No Purchase | 85375305 | No Loss | 85375359 | No Loss |
| 85375196 | No Loss | 85375252 | No Purchase | 85375306 | No Loss | 85375363 | No Purchase |
| 85375197 | No Loss | 85375253 | No Loss | 85375307 | No Purchase | 85375364 | No Loss |
| 85375198 | No Loss | 85375256 | No Loss | 85375308 | No Loss | 85375365 | No Loss |
| 85375199 | No Loss | 85375257 | No Purchase | 85375310 | No Loss | 85375366 | No Loss |
| 85375200 | No Loss | 85375258 | No Purchase | 85375311 | No Loss | 85375368 | No Loss |
| 85375201 | No Loss | 85375260 | No Loss | 85375312 | No Loss | 85375369 | No Loss |
| 85375202 | No Loss | 85375261 | No Loss | 85375314 | No Purchase | 85375370 | No Loss |
| 85375203 | No Loss | 85375262 | No Purchase | 85375315 | No Loss | 85375371 | No Loss |
| 85375204 | No Loss | 85375263 | No Purchase | 85375316 | No Loss | 85375372 | No Loss |
| 85375206 | No Loss | 85375264 | No Loss | 85375317 | No Purchase | 85375373 | No Loss |
| 85375207 | No Loss | 85375266 | No Loss | 85375318 | No Loss | 85375374 | No Loss |
| 85375208 | No Loss | 85375267 | No Purchase | 85375319 | No Loss | 85375375 | No Loss |
| 85375210 | No Loss | 85375268 | No Loss | 85375320 | No Loss | 85375376 | No Loss |
| 85375211 | No Purchase | 85375270 | No Loss | 85375322 | No Loss | 85375377 | No Purchase |
| 85375212 | No Loss | 85375271 | No Loss | 85375323 | No Loss | 85375379 | No Loss |
| 85375213 | No Loss | 85375272 | No Purchase | 85375325 | No Loss | 85375380 | No Loss |
| 85375214 | No Loss | 85375273 | No Loss | 85375326 | No Loss | 85375381 | No Loss |
| 85375216 | No Loss | 85375274 | No Loss | 85375327 | No Loss | 85375382 | No Loss |
| 85375217 | No Loss | 85375275 | No Purchase | 85375328 | No Loss | 85375383 | No Loss |
| 85375218 | No Loss | 85375276 | No Loss | 85375329 | No Loss | 85375384 | No Loss |
| 85375219 | No Loss | 85375278 | No Loss | 85375330 | No Loss | 85375386 | No Loss |
| 85375220 | No Loss | 85375279 | No Loss | 85375331 | No Loss | 85375387 | No Loss |
| 85375223 | No Loss | 85375280 | No Loss | 85375332 | No Loss | 85375388 | No Loss |
| 85375224 | No Loss | 85375281 | No Loss | 85375333 | No Loss | 85375389 | No Loss |
| 85375225 | No Loss | 85375282 | No Loss | 85375334 | No Loss | 85375390 | No Loss |
| 85375226 | No Loss | 85375283 | No Purchase | 85375335 | No Loss | 85375391 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85375392 | No Loss | 85375459 | No Loss | 85375517 | No Loss | 85375578 | No Loss |
| 85375393 | No Loss | 85375460 | No Loss | 85375518 | No Loss | 85375579 | No Loss |
| 85375394 | No Loss | 85375461 | No Loss | 85375519 | No Loss | 85375582 | No Loss |
| 85375396 | No Loss | 85375462 | No Loss | 85375520 | No Loss | 85375583 | No Loss |
| 85375397 | No Loss | 85375463 | No Loss | 85375521 | No Loss | 85375584 | No Loss |
| 85375398 | No Purchase | 85375464 | No Loss | 85375522 | No Loss | 85375585 | No Loss |
| 85375399 | No Loss | 85375465 | No Loss | 85375524 | No Loss | 85375586 | No Loss |
| 85375400 | No Loss | 85375466 | No Loss | 85375525 | No Loss | 85375587 | No Loss |
| 85375401 | No Loss | 85375467 | No Loss | 85375526 | No Loss | 85375588 | No Loss |
| 85375402 | No Loss | 85375469 | No Purchase | 85375527 | No Loss | 85375589 | No Loss |
| 85375403 | No Loss | 85375470 | No Purchase | 85375528 | No Loss | 85375590 | No Loss |
| 85375404 | No Loss | 85375472 | No Loss | 85375529 | No Loss | 85375591 | No Loss |
| 85375405 | No Loss | 85375473 | No Loss | 85375530 | No Loss | 85375592 | No Loss |
| 85375407 | No Loss | 85375474 | No Loss | 85375531 | No Purchase | 85375593 | No Loss |
| 85375409 | No Purchase | 85375475 | No Loss | 85375532 | No Loss | 85375595 | No Loss |
| 85375410 | No Loss | 85375477 | No Loss | 85375533 | No Purchase | 85375596 | No Loss |
| 85375411 | No Loss | 85375478 | No Loss | 85375535 | No Loss | 85375598 | No Loss |
| 85375413 | No Loss | 85375479 | No Loss | 85375537 | No Loss | 85375599 | No Loss |
| 85375415 | No Loss | 85375481 | No Loss | 85375539 | No Loss | 85375600 | No Loss |
| 85375418 | No Loss | 85375482 | No Loss | 85375541 | No Purchase | 85375601 | No Loss |
| 85375419 | No Loss | 85375483 | No Loss | 85375542 | No Loss | 85375602 | No Loss |
| 85375421 | No Purchase | 85375484 | No Loss | 85375543 | No Loss | 85375603 | No Loss |
| 85375423 | No Purchase | 85375485 | No Loss | 85375544 | No Loss | 85375604 | No Loss |
| 85375424 | No Loss | 85375486 | No Loss | 85375545 | No Loss | 85375606 | No Loss |
| 85375425 | No Purchase | 85375487 | No Loss | 85375549 | No Loss | 85375607 | No Loss |
| 85375426 | No Loss | 85375488 | No Loss | 85375550 | No Loss | 85375608 | No Loss |
| 85375429 | No Loss | 85375489 | No Loss | 85375551 | No Loss | 85375609 | No Loss |
| 85375433 | No Loss | 85375490 | No Loss | 85375552 | No Loss | 85375610 | No Loss |
| 85375435 | No Loss | 85375491 | No Loss | 85375554 | No Loss | 85375611 | No Loss |
| 85375436 | No Loss | 85375492 | No Loss | 85375556 | No Loss | 85375612 | No Loss |
| 85375439 | No Loss | 85375493 | No Loss | 85375558 | No Loss | 85375613 | No Loss |
| 85375440 | No Loss | 85375494 | No Loss | 85375560 | No Loss | 85375614 | No Loss |
| 85375441 | No Loss | 85375495 | No Loss | 85375561 | No Loss | 85375615 | No Loss |
| 85375442 | No Loss | 85375496 | No Loss | 85375562 | No Loss | 85375616 | No Loss |
| 85375444 | No Loss | 85375499 | No Loss | 85375563 | No Loss | 85375617 | No Loss |
| 85375445 | No Loss | 85375500 | No Loss | 85375564 | No Loss | 85375618 | No Loss |
| 85375446 | No Loss | 85375501 | No Loss | 85375565 | No Loss | 85375619 | No Loss |
| 85375447 | No Loss | 85375504 | No Loss | 85375567 | No Loss | 85375620 | No Loss |
| 85375448 | No Loss | 85375505 | No Purchase | 85375568 | No Loss | 85375621 | No Loss |
| 85375449 | No Loss | 85375508 | No Loss | 85375569 | No Loss | 85375623 | No Loss |
| 85375451 | No Loss | 85375509 | No Loss | 85375571 | No Loss | 85375624 | No Loss |
| 85375452 | No Loss | 85375510 | No Loss | 85375572 | No Loss | 85375625 | No Loss |
| 85375453 | No Loss | 85375511 | No Loss | 85375573 | No Loss | 85375626 | No Loss |
| 85375455 | No Loss | 85375514 | No Loss | 85375574 | No Loss | 85375627 | No Purchase |
| 85375456 | No Loss | 85375515 | No Loss | 85375575 | No Loss | 85375630 | No Loss |
| 85375457 | No Loss | 85375516 | No Loss | 85375576 | No Loss | 85375631 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85375632 | No Loss | 85375688 | No Loss | 85375735 | No Loss | 85375781 | No Loss |
| 85375633 | No Loss | 85375689 | No Loss | 85375736 | No Loss | 85375782 | No Loss |
| 85375635 | No Loss | 85375690 | No Loss | 85375737 | No Loss | 85375783 | No Loss |
| 85375636 | No Loss | 85375691 | No Loss | 85375738 | No Loss | 85375784 | No Loss |
| 85375637 | No Loss | 85375692 | No Loss | 85375739 | No Loss | 85375785 | No Loss |
| 85375638 | No Loss | 85375693 | No Loss | 85375740 | No Loss | 85375786 | No Loss |
| 85375639 | No Loss | 85375694 | No Loss | 85375741 | No Loss | 85375787 | No Loss |
| 85375640 | No Purchase | 85375696 | No Loss | 85375742 | No Loss | 85375788 | No Loss |
| 85375641 | No Loss | 85375697 | No Loss | 85375743 | No Loss | 85375789 | No Loss |
| 85375642 | No Loss | 85375698 | No Loss | 85375744 | No Loss | 85375790 | No Loss |
| 85375644 | No Loss | 85375699 | No Loss | 85375745 | No Loss | 85375791 | No Loss |
| 85375645 | No Loss | 85375700 | No Loss | 85375746 | No Loss | 85375792 | No Loss |
| 85375646 | No Loss | 85375701 | No Loss | 85375747 | No Loss | 85375793 | No Loss |
| 85375647 | No Loss | 85375702 | No Loss | 85375748 | No Loss | 85375794 | No Loss |
| 85375648 | No Loss | 85375703 | No Loss | 85375749 | No Loss | 85375795 | No Loss |
| 85375649 | No Loss | 85375704 | No Loss | 85375750 | No Loss | 85375796 | No Loss |
| 85375653 | No Loss | 85375705 | No Loss | 85375751 | No Loss | 85375797 | No Loss |
| 85375654 | No Loss | 85375706 | No Loss | 85375752 | No Loss | 85375798 | No Loss |
| 85375655 | No Loss | 85375707 | No Loss | 85375753 | No Loss | 85375799 | No Loss |
| 85375656 | No Loss | 85375708 | No Loss | 85375754 | No Loss | 85375800 | No Loss |
| 85375657 | No Loss | 85375709 | No Loss | 85375755 | No Loss | 85375801 | No Purchase |
| 85375659 | No Loss | 85375710 | No Loss | 85375756 | No Loss | 85375802 | No Loss |
| 85375660 | No Loss | 85375711 | No Loss | 85375757 | No Loss | 85375803 | No Loss |
| 85375661 | No Loss | 85375712 | No Loss | 85375758 | No Loss | 85375804 | No Loss |
| 85375662 | No Loss | 85375713 | No Loss | 85375759 | No Loss | 85375805 | No Loss |
| 85375663 | No Loss | 85375714 | No Loss | 85375760 | No Loss | 85375806 | No Loss |
| 85375664 | No Loss | 85375715 | No Loss | 85375761 | No Loss | 85375807 | No Loss |
| 85375665 | No Loss | 85375716 | No Loss | 85375762 | No Loss | 85375808 | No Loss |
| 85375666 | No Loss | 85375717 | No Loss | 85375763 | No Loss | 85375809 | No Loss |
| 85375667 | No Loss | 85375718 | No Loss | 85375764 | No Loss | 85375810 | No Loss |
| 85375668 | No Loss | 85375719 | No Loss | 85375765 | No Loss | 85375811 | No Loss |
| 85375669 | No Loss | 85375720 | No Loss | 85375766 | No Loss | 85375812 | No Loss |
| 85375671 | No Loss | 85375721 | No Loss | 85375767 | No Loss | 85375813 | No Loss |
| 85375672 | No Loss | 85375722 | No Loss | 85375768 | No Loss | 85375814 | No Loss |
| 85375673 | No Loss | 85375723 | No Loss | 85375769 | No Loss | 85375815 | No Loss |
| 85375675 | No Loss | 85375724 | No Loss | 85375770 | No Loss | 85375816 | No Loss |
| 85375676 | No Loss | 85375725 | No Loss | 85375771 | No Loss | 85375817 | No Loss |
| 85375677 | No Loss | 85375726 | No Loss | 85375772 | No Loss | 85375818 | No Loss |
| 85375678 | No Loss | 85375727 | No Loss | 85375773 | No Loss | 85375819 | No Loss |
| 85375679 | No Loss | 85375728 | No Loss | 85375774 | No Loss | 85375820 | No Loss |
| 85375681 | No Loss | 85375729 | No Loss | 85375775 | No Loss | 85375821 | No Loss |
| 85375682 | No Loss | 85375730 | No Loss | 85375776 | No Loss | 85375822 | No Loss |
| 85375684 | No Loss | 85375731 | No Loss | 85375777 | No Loss | 85375823 | No Loss |
| 85375685 | No Loss | 85375732 | No Loss | 85375778 | No Loss | 85375824 | No Loss |
| 85375686 | No Loss | 85375733 | No Loss | 85375779 | No Loss | 85375825 | No Loss |
| 85375687 | No Loss | 85375734 | No Loss | 85375780 | No Loss | 85375826 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85375827 | No Loss | 85375873 | No Loss | 85375919 | No Loss | 85375965 | No Loss |
| 85375828 | No Loss | 85375874 | No Loss | 85375920 | No Loss | 85375966 | No Loss |
| 85375829 | No Loss | 85375875 | No Loss | 85375921 | No Loss | 85375967 | No Loss |
| 85375830 | No Loss | 85375876 | No Loss | 85375922 | No Loss | 85375968 | No Loss |
| 85375831 | No Loss | 85375877 | No Loss | 85375923 | No Loss | 85375969 | No Loss |
| 85375832 | No Loss | 85375878 | No Loss | 85375924 | No Loss | 85375970 | No Loss |
| 85375833 | No Loss | 85375879 | No Loss | 85375925 | No Loss | 85375971 | No Loss |
| 85375834 | No Loss | 85375880 | No Loss | 85375926 | No Loss | 85375972 | No Loss |
| 85375835 | No Loss | 85375881 | No Loss | 85375927 | No Loss | 85375973 | No Loss |
| 85375836 | No Loss | 85375882 | No Loss | 85375928 | No Loss | 85375974 | No Loss |
| 85375837 | No Loss | 85375883 | No Loss | 85375929 | No Loss | 85375975 | No Loss |
| 85375838 | No Loss | 85375884 | No Loss | 85375930 | No Loss | 85375976 | No Loss |
| 85375839 | No Loss | 85375885 | No Loss | 85375931 | No Loss | 85375977 | No Loss |
| 85375840 | No Loss | 85375886 | No Loss | 85375932 | No Loss | 85375978 | No Loss |
| 85375841 | No Loss | 85375887 | No Loss | 85375933 | No Loss | 85375979 | No Loss |
| 85375842 | No Loss | 85375888 | No Loss | 85375934 | No Loss | 85375980 | No Loss |
| 85375843 | No Loss | 85375889 | No Loss | 85375935 | No Loss | 85375981 | No Loss |
| 85375844 | No Loss | 85375890 | No Loss | 85375936 | No Loss | 85375982 | No Loss |
| 85375845 | No Loss | 85375891 | No Loss | 85375937 | No Loss | 85375983 | No Loss |
| 85375846 | No Loss | 85375892 | No Loss | 85375938 | No Loss | 85375984 | No Loss |
| 85375847 | No Loss | 85375893 | No Loss | 85375939 | No Loss | 85375985 | No Loss |
| 85375848 | No Loss | 85375894 | No Loss | 85375940 | No Loss | 85375986 | No Loss |
| 85375849 | No Loss | 85375895 | No Loss | 85375941 | No Loss | 85375987 | No Loss |
| 85375850 | No Loss | 85375896 | No Loss | 85375942 | No Loss | 85375988 | No Loss |
| 85375851 | No Loss | 85375897 | No Loss | 85375943 | No Loss | 85375989 | No Loss |
| 85375852 | No Loss | 85375898 | No Loss | 85375944 | No Loss | 85375990 | No Loss |
| 85375853 | No Loss | 85375899 | No Purchase | 85375945 | No Loss | 85375991 | No Loss |
| 85375854 | No Loss | 85375900 | No Loss | 85375946 | No Loss | 85375992 | No Loss |
| 85375855 | No Loss | 85375901 | No Loss | 85375947 | No Loss | 85375993 | No Loss |
| 85375856 | No Loss | 85375902 | No Loss | 85375948 | No Loss | 85375994 | No Loss |
| 85375857 | No Loss | 85375903 | No Purchase | 85375949 | No Loss | 85375995 | No Loss |
| 85375858 | No Loss | 85375904 | No Loss | 85375950 | No Loss | 85375996 | No Loss |
| 85375859 | No Loss | 85375905 | No Loss | 85375951 | No Loss | 85375997 | No Loss |
| 85375860 | No Loss | 85375906 | No Loss | 85375952 | No Loss | 85375998 | No Loss |
| 85375861 | No Loss | 85375907 | No Loss | 85375953 | No Loss | 85375999 | No Loss |
| 85375862 | No Loss | 85375908 | No Loss | 85375954 | No Loss | 85376000 | No Loss |
| 85375863 | No Loss | 85375909 | No Loss | 85375955 | No Loss | 85376001 | No Loss |
| 85375864 | No Loss | 85375910 | No Loss | 85375956 | No Loss | 85376002 | No Loss |
| 85375865 | No Loss | 85375911 | No Loss | 85375957 | No Loss | 85376003 | No Loss |
| 85375866 | No Loss | 85375912 | No Loss | 85375958 | No Loss | 85376004 | No Loss |
| 85375867 | No Loss | 85375913 | No Loss | 85375959 | No Loss | 85376005 | No Loss |
| 85375868 | No Loss | 85375914 | No Loss | 85375960 | No Loss | 85376006 | No Loss |
| 85375869 | No Loss | 85375915 | No Loss | 85375961 | No Loss | 85376007 | No Loss |
| 85375870 | No Loss | 85375916 | No Loss | 85375962 | No Loss | 85376008 | No Loss |
| 85375871 | No Loss | 85375917 | No Loss | 85375963 | No Loss | 85376009 | No Loss |
| 85375872 | No Loss | 85375918 | No Loss | 85375964 | No Loss | 85376010 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85376011 | No Loss | 85376069 | No Loss | 85376115 | No Loss | 85376161 | No Loss |
| 85376012 | No Loss | 85376070 | No Loss | 85376116 | No Loss | 85376162 | No Loss |
| 85376013 | No Loss | 85376071 | No Loss | 85376117 | No Loss | 85376163 | No Loss |
| 85376014 | No Loss | 85376072 | No Loss | 85376118 | No Loss | 85376164 | No Loss |
| 85376015 | No Loss | 85376073 | No Loss | 85376119 | No Loss | 85376165 | No Loss |
| 85376018 | No Loss | 85376074 | No Loss | 85376120 | No Loss | 85376166 | No Loss |
| 85376019 | No Loss | 85376075 | No Loss | 85376121 | No Loss | 85376168 | No Loss |
| 85376020 | No Loss | 85376076 | No Loss | 85376122 | No Loss | 85376169 | No Purchase |
| 85376021 | No Loss | 85376077 | No Loss | 85376123 | No Loss | 85376171 | No Loss |
| 85376022 | No Loss | 85376078 | No Loss | 85376124 | No Loss | 85376173 | No Loss |
| 85376023 | No Loss | 85376079 | No Loss | 85376125 | No Loss | 85376174 | No Loss |
| 85376024 | No Loss | 85376080 | No Loss | 85376126 | No Loss | 85376175 | No Loss |
| 85376025 | No Loss | 85376081 | No Loss | 85376127 | No Loss | 85376176 | No Loss |
| 85376027 | No Loss | 85376082 | No Loss | 85376128 | No Loss | 85376177 | No Loss |
| 85376028 | No Loss | 85376083 | No Loss | 85376129 | No Loss | 85376178 | No Loss |
| 85376029 | No Loss | 85376084 | No Loss | 85376130 | No Loss | 85376179 | No Loss |
| 85376031 | No Loss | 85376085 | No Loss | 85376131 | No Loss | 85376180 | No Loss |
| 85376035 | No Loss | 85376086 | No Loss | 85376132 | No Loss | 85376181 | No Loss |
| 85376036 | No Loss | 85376087 | No Loss | 85376133 | No Loss | 85376182 | No Loss |
| 85376038 | No Loss | 85376088 | No Loss | 85376134 | No Loss | 85376183 | No Loss |
| 85376039 | No Loss | 85376089 | No Loss | 85376135 | No Loss | 85376184 | No Loss |
| 85376040 | No Loss | 85376090 | No Loss | 85376136 | No Loss | 85376185 | No Loss |
| 85376041 | No Loss | 85376091 | No Purchase | 85376137 | No Loss | 85376186 | No Loss |
| 85376043 | No Loss | 85376092 | No Loss | 85376138 | No Loss | 85376187 | No Loss |
| 85376044 | No Loss | 85376093 | No Loss | 85376139 | No Loss | 85376188 | No Loss |
| 85376045 | No Loss | 85376094 | No Loss | 85376140 | No Loss | 85376189 | No Loss |
| 85376046 | No Loss | 85376095 | No Loss | 85376141 | No Loss | 85376190 | No Loss |
| 85376047 | No Loss | 85376096 | No Loss | 85376142 | No Loss | 85376191 | No Loss |
| 85376048 | No Loss | 85376097 | No Loss | 85376143 | No Loss | 85376192 | No Loss |
| 85376050 | No Loss | 85376098 | No Loss | 85376144 | No Loss | 85376193 | No Loss |
| 85376052 | No Purchase | 85376099 | No Loss | 85376145 | No Loss | 85376194 | No Loss |
| 85376053 | No Purchase | 85376100 | No Loss | 85376146 | No Loss | 85376196 | No Loss |
| 85376055 | No Purchase | 85376101 | No Loss | 85376147 | No Loss | 85376197 | No Loss |
| 85376056 | No Loss | 85376102 | No Loss | 85376148 | No Loss | 85376198 | No Loss |
| 85376057 | No Loss | 85376103 | No Loss | 85376149 | No Loss | 85376199 | No Loss |
| 85376058 | No Loss | 85376104 | No Loss | 85376150 | No Loss | 85376200 | No Purchase |
| 85376059 | No Loss | 85376105 | No Loss | 85376151 | No Loss | 85376201 | No Purchase |
| 85376060 | No Loss | 85376106 | No Loss | 85376152 | No Loss | 85376203 | No Purchase |
| 85376061 | No Loss | 85376107 | No Loss | 85376153 | No Loss | 85376205 | No Loss |
| 85376062 | No Loss | 85376108 | No Loss | 85376154 | No Loss | 85376206 | No Loss |
| 85376063 | No Loss | 85376109 | No Loss | 85376155 | No Loss | 85376208 | No Loss |
| 85376064 | No Loss | 85376110 | No Loss | 85376156 | No Loss | 85376211 | No Purchase |
| 85376065 | No Loss | 85376111 | No Loss | 85376157 | No Loss | 85376213 | No Loss |
| 85376066 | No Loss | 85376112 | No Loss | 85376158 | No Loss | 85376214 | No Purchase |
| 85376067 | No Loss | 85376113 | No Loss | 85376159 | No Loss | 85376215 | No Loss |
| 85376068 | No Loss | 85376114 | No Loss | 85376160 | No Loss | 85376216 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85376217 | No Purchase | 85376284 | No Loss | 85376350 | No Loss | 85376408 | No Loss |
| 85376218 | No Loss | 85376287 | No Loss | 85376351 | No Loss | 85376409 | No Loss |
| 85376220 | No Loss | 85376288 | No Loss | 85376352 | No Loss | 85376410 | No Loss |
| 85376222 | No Loss | 85376289 | No Loss | 85376353 | No Loss | 85376411 | No Purchase |
| 85376223 | No Loss | 85376290 | No Loss | 85376354 | No Loss | 85376412 | No Loss |
| 85376224 | No Loss | 85376291 | No Loss | 85376355 | No Loss | 85376413 | No Purchase |
| 85376225 | No Loss | 85376294 | No Purchase | 85376356 | No Loss | 85376414 | No Purchase |
| 85376226 | No Loss | 85376295 | No Loss | 85376357 | No Purchase | 85376415 | No Loss |
| 85376228 | No Loss | 85376296 | No Purchase | 85376360 | No Purchase | 85376416 | No Purchase |
| 85376229 | No Loss | 85376297 | No Loss | 85376361 | No Loss | 85376417 | No Loss |
| 85376231 | No Loss | 85376298 | No Loss | 85376362 | No Purchase | 85376420 | No Loss |
| 85376233 | No Loss | 85376299 | No Loss | 85376363 | No Loss | 85376421 | No Loss |
| 85376234 | No Loss | 85376301 | No Loss | 85376365 | No Purchase | 85376422 | No Loss |
| 85376235 | No Loss | 85376304 | No Loss | 85376367 | No Purchase | 85376423 | No Loss |
| 85376238 | No Purchase | 85376306 | No Loss | 85376368 | No Loss | 85376424 | No Loss |
| 85376239 | No Loss | 85376307 | No Purchase | 85376370 | No Loss | 85376425 | No Purchase |
| 85376241 | No Loss | 85376308 | No Loss | 85376371 | No Loss | 85376426 | No Loss |
| 85376242 | No Purchase | 85376310 | No Loss | 85376372 | No Loss | 85376427 | No Loss |
| 85376243 | No Loss | 85376311 | No Loss | 85376373 | No Loss | 85376428 | No Loss |
| 85376245 | No Loss | 85376312 | No Loss | 85376374 | No Loss | 85376430 | No Loss |
| 85376247 | No Loss | 85376313 | No Loss | 85376375 | No Loss | 85376431 | No Loss |
| 85376248 | No Purchase | 85376314 | No Loss | 85376377 | No Purchase | 85376432 | No Loss |
| 85376249 | No Loss | 85376316 | No Purchase | 85376378 | No Loss | 85376433 | No Loss |
| 85376250 | No Purchase | 85376317 | No Purchase | 85376379 | No Loss | 85376434 | No Loss |
| 85376251 | No Loss | 85376318 | No Loss | 85376380 | No Purchase | 85376435 | No Loss |
| 85376252 | No Loss | 85376319 | No Purchase | 85376381 | No Loss | 85376436 | No Loss |
| 85376253 | No Purchase | 85376320 | No Loss | 85376383 | No Loss | 85376437 | No Loss |
| 85376254 | No Purchase | 85376321 | No Purchase | 85376384 | No Loss | 85376439 | No Loss |
| 85376255 | No Loss | 85376322 | No Loss | 85376385 | No Loss | 85376440 | No Loss |
| 85376256 | No Loss | 85376325 | No Loss | 85376386 | No Purchase | 85376441 | No Loss |
| 85376257 | No Loss | 85376327 | No Loss | 85376387 | No Purchase | 85376442 | No Loss |
| 85376258 | No Loss | 85376328 | No Loss | 85376388 | No Loss | 85376443 | No Purchase |
| 85376263 | No Loss | 85376330 | No Loss | 85376390 | No Loss | 85376444 | No Purchase |
| 85376265 | No Loss | 85376332 | No Loss | 85376391 | No Loss | 85376445 | No Loss |
| 85376266 | No Loss | 85376334 | No Loss | 85376392 | No Purchase | 85376446 | No Loss |
| 85376269 | No Purchase | 85376335 | No Loss | 85376393 | No Loss | 85376447 | No Purchase |
| 85376270 | No Purchase | 85376336 | No Loss | 85376396 | No Loss | 85376448 | No Loss |
| 85376271 | No Loss | 85376337 | No Loss | 85376397 | No Purchase | 85376449 | No Loss |
| 85376272 | No Purchase | 85376338 | No Purchase | 85376398 | No Loss | 85376450 | No Loss |
| 85376275 | No Loss | 85376339 | No Loss | 85376399 | No Loss | 85376451 | No Loss |
| 85376276 | No Loss | 85376342 | No Loss | 85376400 | No Purchase | 85376452 | No Loss |
| 85376278 | No Loss | 85376343 | No Loss | 85376401 | No Purchase | 85376453 | No Loss |
| 85376280 | No Loss | 85376344 | No Loss | 85376402 | No Loss | 85376454 | No Loss |
| 85376281 | No Purchase | 85376346 | No Loss | 85376403 | No Loss | 85376456 | No Loss |
| 85376282 | No Loss | 85376347 | No Loss | 85376406 | No Loss | 85376459 | No Loss |
| 85376283 | No Loss | 85376348 | No Loss | 85376407 | No Purchase | 85376460 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85376461 | No Loss | 85376529 | No Purchase | 85376591 | No Loss | 85376653 | No Loss |
| 85376462 | No Loss | 85376530 | No Loss | 85376593 | No Purchase | 85376654 | No Purchase |
| 85376463 | No Loss | 85376531 | No Loss | 85376594 | No Purchase | 85376655 | No Loss |
| 85376464 | No Loss | 85376532 | No Loss | 85376598 | No Loss | 85376656 | No Loss |
| 85376465 | No Loss | 85376533 | No Loss | 85376599 | No Loss | 85376657 | No Purchase |
| 85376466 | No Loss | 85376534 | No Loss | 85376600 | No Loss | 85376660 | No Loss |
| 85376471 | No Loss | 85376535 | No Loss | 85376603 | No Loss | 85376661 | No Loss |
| 85376472 | No Loss | 85376537 | No Purchase | 85376604 | No Loss | 85376665 | No Loss |
| 85376473 | No Purchase | 85376538 | No Purchase | 85376605 | No Purchase | 85376666 | No Loss |
| 85376474 | No Loss | 85376539 | No Loss | 85376606 | No Loss | 85376667 | No Loss |
| 85376475 | No Purchase | 85376540 | No Loss | 85376607 | No Loss | 85376668 | No Loss |
| 85376477 | No Loss | 85376541 | No Purchase | 85376609 | No Loss | 85376669 | No Loss |
| 85376480 | No Loss | 85376542 | No Purchase | 85376610 | No Loss | 85376670 | No Loss |
| 85376481 | No Purchase | 85376543 | No Purchase | 85376611 | No Loss | 85376672 | No Loss |
| 85376482 | No Loss | 85376545 | No Purchase | 85376612 | No Loss | 85376673 | No Loss |
| 85376484 | No Loss | 85376546 | No Purchase | 85376614 | No Loss | 85376675 | No Loss |
| 85376485 | No Loss | 85376548 | No Loss | 85376615 | No Purchase | 85376677 | No Loss |
| 85376486 | No Purchase | 85376549 | No Loss | 85376616 | No Loss | 85376679 | No Loss |
| 85376487 | No Loss | 85376551 | No Loss | 85376618 | No Purchase | 85376682 | No Loss |
| 85376488 | No Loss | 85376553 | No Loss | 85376619 | No Loss | 85376683 | No Loss |
| 85376491 | No Purchase | 85376554 | No Purchase | 85376620 | No Loss | 85376684 | No Purchase |
| 85376492 | No Loss | 85376555 | No Loss | 85376621 | No Loss | 85376687 | No Purchase |
| 85376494 | No Loss | 85376556 | No Loss | 85376624 | No Loss | 85376688 | No Loss |
| 85376496 | No Loss | 85376557 | No Purchase | 85376625 | No Purchase | 85376692 | No Loss |
| 85376497 | No Loss | 85376558 | No Purchase | 85376626 | No Loss | 85376694 | No Loss |
| 85376498 | No Loss | 85376559 | No Purchase | 85376627 | No Purchase | 85376695 | No Loss |
| 85376499 | No Purchase | 85376560 | No Purchase | 85376628 | No Purchase | 85376696 | No Purchase |
| 85376500 | No Purchase | 85376564 | No Loss | 85376629 | No Loss | 85376699 | No Loss |
| 85376501 | No Purchase | 85376567 | No Loss | 85376630 | No Purchase | 85376700 | No Loss |
| 85376502 | No Loss | 85376568 | No Purchase | 85376631 | No Loss | 85376701 | No Loss |
| 85376503 | No Loss | 85376569 | No Purchase | 85376632 | No Purchase | 85376702 | No Loss |
| 85376504 | No Loss | 85376570 | No Loss | 85376633 | No Loss | 85376703 | No Loss |
| 85376507 | No Loss | 85376571 | No Loss | 85376634 | No Loss | 85376704 | No Loss |
| 85376509 | No Loss | 85376572 | No Loss | 85376635 | No Loss | 85376705 | No Loss |
| 85376510 | No Purchase | 85376575 | No Loss | 85376637 | No Purchase | 85376706 | No Loss |
| 85376511 | No Purchase | 85376576 | No Purchase | 85376638 | No Loss | 85376708 | No Loss |
| 85376512 | No Loss | 85376577 | No Loss | 85376640 | No Loss | 85376709 | No Loss |
| 85376513 | No Loss | 85376578 | No Loss | 85376642 | No Loss | 85376710 | No Loss |
| 85376514 | No Purchase | 85376580 | No Loss | 85376643 | No Loss | 85376712 | No Loss |
| 85376515 | No Loss | 85376581 | No Loss | 85376644 | No Loss | 85376713 | No Loss |
| 85376517 | No Loss | 85376582 | No Loss | 85376645 | No Purchase | 85376714 | No Loss |
| 85376519 | No Loss | 85376585 | No Loss | 85376646 | No Loss | 85376715 | No Loss |
| 85376520 | No Purchase | 85376586 | No Loss | 85376647 | No Loss | 85376716 | No Loss |
| 85376521 | No Loss | 85376588 | No Loss | 85376648 | No Loss | 85376717 | No Loss |
| 85376525 | No Loss | 85376589 | No Loss | 85376651 | No Purchase | 85376718 | No Loss |
| 85376527 | No Loss | 85376590 | No Purchase | 85376652 | No Loss | 85376720 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85376725 | No Purchase | 85376778 | No Purchase | 85376837 | No Loss | 85376891 | No Loss |
| 85376726 | No Loss | 85376779 | No Purchase | 85376839 | No Loss | 85376892 | No Purchase |
| 85376727 | No Purchase | 85376780 | No Loss | 85376840 | No Loss | 85376893 | No Purchase |
| 85376728 | No Purchase | 85376781 | No Purchase | 85376841 | No Loss | 85376894 | No Loss |
| 85376729 | No Loss | 85376782 | No Loss | 85376843 | No Loss | 85376896 | No Loss |
| 85376730 | No Loss | 85376784 | No Loss | 85376844 | No Purchase | 85376897 | No Loss |
| 85376731 | No Loss | 85376785 | No Purchase | 85376845 | No Purchase | 85376898 | No Purchase |
| 85376732 | No Loss | 85376786 | No Purchase | 85376846 | No Purchase | 85376900 | No Loss |
| 85376733 | No Loss | 85376788 | No Loss | 85376847 | No Purchase | 85376901 | No Purchase |
| 85376734 | No Purchase | 85376789 | No Purchase | 85376849 | No Loss | 85376902 | No Purchase |
| 85376735 | No Purchase | 85376791 | No Purchase | 85376851 | No Loss | 85376903 | No Loss |
| 85376736 | No Purchase | 85376792 | No Purchase | 85376852 | No Purchase | 85376906 | No Purchase |
| 85376737 | No Purchase | 85376794 | No Purchase | 85376853 | No Purchase | 85376907 | No Purchase |
| 85376738 | No Loss | 85376795 | No Purchase | 85376854 | No Loss | 85376908 | No Loss |
| 85376740 | No Loss | 85376796 | No Loss | 85376855 | No Purchase | 85376909 | No Loss |
| 85376743 | No Loss | 85376797 | No Purchase | 85376856 | No Purchase | 85376910 | No Loss |
| 85376744 | No Loss | 85376800 | No Purchase | 85376857 | No Purchase | 85376911 | No Loss |
| 85376745 | No Loss | 85376801 | No Purchase | 85376858 | No Purchase | 85376912 | No Purchase |
| 85376746 | No Purchase | 85376804 | No Loss | 85376859 | No Loss | 85376913 | No Purchase |
| 85376748 | No Loss | 85376805 | No Loss | 85376860 | No Loss | 85376914 | No Loss |
| 85376750 | No Loss | 85376806 | No Purchase | 85376861 | No Loss | 85376916 | No Loss |
| 85376751 | No Loss | 85376807 | No Loss | 85376862 | No Purchase | 85376917 | No Purchase |
| 85376752 | No Loss | 85376808 | No Purchase | 85376863 | No Purchase | 85376918 | No Purchase |
| 85376754 | No Loss | 85376809 | No Loss | 85376864 | No Purchase | 85376919 | No Purchase |
| 85376755 | No Loss | 85376811 | No Purchase | 85376865 | No Loss | 85376920 | No Purchase |
| 85376756 | No Purchase | 85376814 | No Loss | 85376866 | No Loss | 85376921 | No Purchase |
| 85376757 | No Purchase | 85376815 | No Loss | 85376867 | No Loss | 85376922 | No Purchase |
| 85376758 | No Purchase | 85376816 | No Purchase | 85376868 | No Purchase | 85376923 | No Loss |
| 85376759 | No Purchase | 85376817 | No Purchase | 85376869 | No Loss | 85376924 | No Purchase |
| 85376760 | No Loss | 85376818 | No Purchase | 85376870 | No Purchase | 85376926 | No Loss |
| 85376762 | No Purchase | 85376819 | No Loss | 85376871 | No Loss | 85376927 | No Purchase |
| 85376763 | No Purchase | 85376820 | No Loss | 85376872 | No Loss | 85376928 | No Purchase |
| 85376764 | No Loss | 85376821 | No Loss | 85376875 | No Loss | 85376929 | No Loss |
| 85376765 | No Purchase | 85376823 | No Purchase | 85376876 | No Purchase | 85376930 | No Purchase |
| 85376766 | No Purchase | 85376824 | No Loss | 85376877 | No Purchase | 85376931 | No Loss |
| 85376767 | No Purchase | 85376825 | No Loss | 85376879 | No Loss | 85376932 | No Loss |
| 85376768 | No Loss | 85376826 | No Purchase | 85376880 | No Loss | 85376933 | No Loss |
| 85376769 | No Purchase | 85376827 | No Purchase | 85376881 | No Purchase | 85376935 | No Purchase |
| 85376770 | No Loss | 85376828 | No Loss | 85376882 | No Loss | 85376936 | No Purchase |
| 85376771 | No Loss | 85376829 | No Loss | 85376883 | No Loss | 85376937 | No Loss |
| 85376772 | No Loss | 85376830 | No Loss | 85376884 | No Purchase | 85376938 | No Loss |
| 85376773 | No Purchase | 85376831 | No Purchase | 85376885 | No Purchase | 85376941 | No Loss |
| 85376774 | No Purchase | 85376832 | No Purchase | 85376886 | No Loss | 85376943 | No Purchase |
| 85376775 | No Loss | 85376834 | No Purchase | 85376888 | No Loss | 85376944 | No Loss |
| 85376776 | No Loss | 85376835 | No Purchase | 85376889 | No Purchase | 85376945 | No Loss |
| 85376777 | No Purchase | 85376836 | No Purchase | 85376890 | No Purchase | 85376946 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85376947 | No Loss | 85377017 | No Loss | 85377081 | No Loss | 85377131 | No Loss |
| 85376948 | No Loss | 85377018 | No Loss | 85377082 | No Loss | 85377132 | No Loss |
| 85376949 | No Purchase | 85377022 | No Loss | 85377084 | No Loss | 85377133 | No Purchase |
| 85376951 | No Purchase | 85377023 | No Loss | 85377085 | No Loss | 85377134 | No Purchase |
| 85376952 | No Loss | 85377025 | No Loss | 85377086 | No Loss | 85377135 | No Purchase |
| 85376953 | No Loss | 85377027 | No Loss | 85377087 | No Loss | 85377136 | No Loss |
| 85376954 | No Loss | 85377030 | No Loss | 85377088 | No Purchase | 85377138 | No Purchase |
| 85376955 | No Loss | 85377031 | No Loss | 85377089 | No Loss | 85377139 | No Purchase |
| 85376957 | No Loss | 85377032 | No Loss | 85377092 | No Loss | 85377141 | No Purchase |
| 85376959 | No Purchase | 85377036 | No Loss | 85377093 | No Purchase | 85377142 | No Loss |
| 85376960 | No Loss | 85377038 | No Loss | 85377094 | No Purchase | 85377143 | No Purchase |
| 85376961 | No Purchase | 85377039 | No Loss | 85377095 | No Loss | 85377144 | No Loss |
| 85376962 | No Purchase | 85377040 | No Loss | 85377096 | No Purchase | 85377145 | No Purchase |
| 85376963 | No Loss | 85377041 | No Loss | 85377097 | No Loss | 85377146 | No Loss |
| 85376965 | No Loss | 85377042 | No Loss | 85377098 | No Loss | 85377147 | No Purchase |
| 85376966 | No Loss | 85377043 | No Loss | 85377099 | No Loss | 85377149 | No Purchase |
| 85376967 | No Loss | 85377047 | No Purchase | 85377100 | No Purchase | 85377150 | No Loss |
| 85376968 | No Loss | 85377048 | No Loss | 85377101 | No Purchase | 85377152 | No Purchase |
| 85376970 | No Loss | 85377049 | No Loss | 85377102 | No Loss | 85377154 | No Loss |
| 85376971 | No Loss | 85377050 | No Loss | 85377103 | No Purchase | 85377155 | No Purchase |
| 85376972 | No Loss | 85377051 | No Loss | 85377104 | No Purchase | 85377156 | No Loss |
| 85376973 | No Loss | 85377052 | No Loss | 85377106 | No Loss | 85377157 | No Purchase |
| 85376974 | No Loss | 85377054 | No Loss | 85377107 | No Loss | 85377158 | No Loss |
| 85376976 | No Loss | 85377055 | No Loss | 85377108 | No Purchase | 85377159 | No Loss |
| 85376978 | No Loss | 85377056 | No Loss | 85377109 | No Purchase | 85377160 | No Loss |
| 85376979 | No Loss | 85377057 | No Loss | 85377110 | No Loss | 85377161 | No Loss |
| 85376980 | No Loss | 85377058 | No Loss | 85377111 | No Purchase | 85377162 | No Purchase |
| 85376981 | No Loss | 85377060 | No Loss | 85377112 | No Loss | 85377164 | No Purchase |
| 85376982 | No Loss | 85377062 | No Purchase | 85377113 | No Purchase | 85377165 | No Loss |
| 85376985 | No Loss | 85377064 | No Loss | 85377114 | No Loss | 85377166 | No Loss |
| 85376986 | No Loss | 85377065 | No Loss | 85377115 | No Purchase | 85377167 | No Purchase |
| 85376988 | No Loss | 85377066 | No Loss | 85377116 | No Purchase | 85377168 | No Loss |
| 85376990 | No Loss | 85377067 | No Loss | 85377117 | No Loss | 85377169 | No Purchase |
| 85376992 | No Loss | 85377068 | No Loss | 85377118 | No Loss | 85377170 | No Loss |
| 85376993 | No Loss | 85377069 | No Purchase | 85377119 | No Loss | 85377172 | No Purchase |
| 85376994 | No Loss | 85377070 | No Loss | 85377120 | No Loss | 85377173 | No Loss |
| 85376996 | No Loss | 85377071 | No Loss | 85377121 | No Loss | 85377174 | No Loss |
| 85377003 | No Loss | 85377072 | No Loss | 85377122 | No Purchase | 85377175 | No Loss |
| 85377004 | No Loss | 85377073 | No Purchase | 85377123 | No Loss | 85377176 | No Purchase |
| 85377005 | No Loss | 85377074 | No Purchase | 85377124 | No Loss | 85377177 | No Purchase |
| 85377006 | No Loss | 85377075 | No Loss | 85377125 | No Loss | 85377179 | No Loss |
| 85377007 | No Loss | 85377076 | No Loss | 85377126 | No Loss | 85377180 | No Purchase |
| 85377010 | No Loss | 85377077 | No Loss | 85377127 | No Purchase | 85377182 | No Loss |
| 85377012 | No Loss | 85377078 | No Purchase | 85377128 | No Purchase | 85377183 | No Loss |
| 85377013 | No Loss | 85377079 | No Purchase | 85377129 | No Loss | 85377184 | No Loss |
| 85377015 | No Loss | 85377080 | No Loss | 85377130 | No Purchase | 85377185 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85377186 | No Loss | 85377240 | No Loss | 85377291 | No Purchase | 85377356 | No Loss |
| 85377187 | No Loss | 85377241 | No Purchase | 85377292 | No Loss | 85377357 | No Loss |
| 85377188 | No Loss | 85377242 | No Loss | 85377294 | No Loss | 85377358 | No Purchase |
| 85377190 | No Loss | 85377243 | No Purchase | 85377295 | No Loss | 85377360 | No Purchase |
| 85377191 | No Loss | 85377244 | No Purchase | 85377296 | No Loss | 85377361 | No Loss |
| 85377192 | No Loss | 85377246 | No Loss | 85377298 | No Purchase | 85377362 | No Loss |
| 85377193 | No Loss | 85377247 | No Purchase | 85377304 | No Loss | 85377363 | No Purchase |
| 85377194 | No Loss | 85377248 | No Loss | 85377305 | No Loss | 85377364 | No Loss |
| 85377195 | No Purchase | 85377249 | No Purchase | 85377306 | No Loss | 85377365 | No Loss |
| 85377196 | No Loss | 85377250 | No Loss | 85377307 | No Loss | 85377366 | No Loss |
| 85377197 | No Purchase | 85377251 | No Loss | 85377308 | No Purchase | 85377367 | No Loss |
| 85377198 | No Purchase | 85377252 | No Loss | 85377309 | No Purchase | 85377368 | No Loss |
| 85377200 | No Purchase | 85377253 | No Loss | 85377310 | No Loss | 85377369 | No Loss |
| 85377201 | No Loss | 85377254 | No Purchase | 85377311 | No Loss | 85377370 | No Loss |
| 85377202 | No Loss | 85377255 | No Purchase | 85377313 | No Loss | 85377372 | No Purchase |
| 85377204 | No Loss | 85377257 | No Purchase | 85377314 | No Purchase | 85377374 | No Purchase |
| 85377206 | No Purchase | 85377258 | No Purchase | 85377316 | No Loss | 85377375 | No Loss |
| 85377207 | No Purchase | 85377259 | No Loss | 85377317 | No Loss | 85377376 | No Purchase |
| 85377208 | No Purchase | 85377260 | No Purchase | 85377319 | No Loss | 85377377 | No Loss |
| 85377209 | No Loss | 85377261 | No Loss | 85377320 | No Loss | 85377378 | No Purchase |
| 85377210 | No Purchase | 85377262 | No Purchase | 85377322 | No Loss | 85377379 | No Loss |
| 85377212 | No Loss | 85377263 | No Loss | 85377323 | No Loss | 85377380 | No Loss |
| 85377213 | No Loss | 85377264 | No Loss | 85377324 | No Loss | 85377381 | No Loss |
| 85377214 | No Loss | 85377265 | No Loss | 85377325 | No Purchase | 85377383 | No Loss |
| 85377215 | No Loss | 85377266 | No Purchase | 85377328 | No Purchase | 85377384 | No Loss |
| 85377216 | No Loss | 85377267 | No Purchase | 85377329 | No Loss | 85377386 | No Loss |
| 85377217 | No Loss | 85377268 | No Loss | 85377330 | No Loss | 85377387 | No Loss |
| 85377219 | No Purchase | 85377269 | No Loss | 85377332 | No Loss | 85377388 | No Loss |
| 85377220 | No Loss | 85377270 | No Purchase | 85377333 | No Loss | 85377389 | No Loss |
| 85377221 | No Purchase | 85377271 | No Loss | 85377334 | No Loss | 85377391 | No Purchase |
| 85377224 | No Loss | 85377272 | No Purchase | 85377335 | No Purchase | 85377392 | No Loss |
| 85377225 | No Purchase | 85377273 | No Loss | 85377336 | No Loss | 85377393 | No Purchase |
| 85377226 | No Loss | 85377274 | No Loss | 85377337 | No Loss | 85377394 | No Loss |
| 85377227 | No Loss | 85377275 | No Purchase | 85377338 | No Loss | 85377396 | No Loss |
| 85377228 | No Loss | 85377276 | No Loss | 85377340 | No Purchase | 85377398 | No Loss |
| 85377229 | No Loss | 85377277 | No Loss | 85377341 | No Purchase | 85377399 | No Loss |
| 85377230 | No Purchase | 85377278 | No Purchase | 85377342 | No Loss | 85377400 | No Loss |
| 85377231 | No Purchase | 85377279 | No Purchase | 85377344 | No Purchase | 85377401 | No Loss |
| 85377232 | No Loss | 85377280 | No Loss | 85377345 | No Loss | 85377402 | No Loss |
| 85377233 | No Loss | 85377281 | No Purchase | 85377347 | No Loss | 85377403 | No Loss |
| 85377234 | No Loss | 85377283 | No Loss | 85377348 | No Loss | 85377404 | No Loss |
| 85377235 | No Loss | 85377285 | No Loss | 85377349 | No Loss | 85377406 | No Loss |
| 85377236 | No Loss | 85377287 | No Loss | 85377351 | No Loss | 85377407 | No Loss |
| 85377237 | No Purchase | 85377288 | No Purchase | 85377353 | No Loss | 85377408 | No Loss |
| 85377238 | No Purchase | 85377289 | No Purchase | 85377354 | No Loss | 85377409 | No Loss |
| 85377239 | No Loss | 85377290 | No Loss | 85377355 | No Loss | 85377410 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85377411 | No Loss | 85377464 | No Loss | 85377517 | No Loss | 85377595 | No Loss |
| 85377412 | No Loss | 85377465 | No Loss | 85377519 | No Loss | 85377596 | No Loss |
| 85377415 | No Loss | 85377466 | No Loss | 85377520 | No Loss | 85377597 | No Loss |
| 85377416 | No Loss | 85377467 | No Loss | 85377521 | No Loss | 85377598 | No Loss |
| 85377417 | No Loss | 85377468 | No Loss | 85377522 | No Loss | 85377599 | No Loss |
| 85377418 | No Loss | 85377469 | No Loss | 85377523 | No Loss | 85377600 | No Loss |
| 85377419 | No Loss | 85377470 | No Loss | 85377524 | No Loss | 85377601 | No Loss |
| 85377420 | No Loss | 85377471 | No Loss | 85377525 | No Loss | 85377602 | No Loss |
| 85377421 | No Loss | 85377472 | No Loss | 85377528 | No Loss | 85377603 | No Loss |
| 85377422 | No Loss | 85377473 | No Loss | 85377532 | No Loss | 85377604 | No Loss |
| 85377423 | No Loss | 85377474 | No Loss | 85377533 | No Loss | 85377605 | No Loss |
| 85377424 | No Loss | 85377477 | No Loss | 85377538 | No Loss | 85377606 | No Loss |
| 85377425 | No Loss | 85377478 | No Loss | 85377539 | No Loss | 85377607 | No Loss |
| 85377426 | No Loss | 85377479 | No Loss | 85377540 | No Loss | 85377608 | No Loss |
| 85377427 | No Loss | 85377480 | No Loss | 85377543 | No Loss | 85377609 | No Loss |
| 85377428 | No Loss | 85377481 | No Loss | 85377545 | No Loss | 85377610 | No Loss |
| 85377429 | No Loss | 85377482 | No Loss | 85377546 | No Loss | 85377611 | No Loss |
| 85377430 | No Loss | 85377483 | No Loss | 85377549 | No Loss | 85377612 | No Loss |
| 85377431 | No Loss | 85377484 | No Loss | 85377550 | No Loss | 85377613 | No Loss |
| 85377432 | No Loss | 85377485 | No Loss | 85377552 | No Loss | 85377614 | No Loss |
| 85377433 | No Loss | 85377486 | No Loss | 85377553 | No Loss | 85377615 | No Loss |
| 85377434 | No Loss | 85377487 | No Loss | 85377554 | No Loss | 85377616 | No Loss |
| 85377435 | No Loss | 85377488 | No Loss | 85377559 | No Loss | 85377617 | No Loss |
| 85377436 | No Loss | 85377489 | No Loss | 85377560 | No Loss | 85377618 | No Loss |
| 85377437 | No Loss | 85377490 | No Loss | 85377562 | No Loss | 85377619 | No Loss |
| 85377438 | No Loss | 85377491 | No Loss | 85377563 | No Loss | 85377620 | No Loss |
| 85377439 | No Loss | 85377492 | No Loss | 85377564 | No Loss | 85377621 | No Purchase |
| 85377441 | No Loss | 85377493 | No Loss | 85377565 | No Loss | 85377622 | No Loss |
| 85377442 | No Loss | 85377494 | No Loss | 85377566 | No Loss | 85377623 | No Loss |
| 85377443 | No Loss | 85377495 | No Loss | 85377568 | No Loss | 85377624 | No Loss |
| 85377444 | No Loss | 85377496 | No Loss | 85377569 | No Loss | 85377625 | No Loss |
| 85377445 | No Loss | 85377497 | No Loss | 85377570 | No Loss | 85377626 | No Loss |
| 85377446 | No Loss | 85377498 | No Loss | 85377571 | No Loss | 85377627 | No Loss |
| 85377447 | No Loss | 85377499 | No Loss | 85377572 | No Loss | 85377628 | No Loss |
| 85377448 | No Loss | 85377502 | No Loss | 85377574 | No Loss | 85377629 | No Loss |
| 85377449 | No Loss | 85377503 | No Loss | 85377575 | No Loss | 85377630 | No Loss |
| 85377451 | No Loss | 85377504 | No Loss | 85377579 | No Loss | 85377631 | No Loss |
| 85377453 | No Loss | 85377505 | No Loss | 85377582 | No Loss | 85377633 | No Loss |
| 85377454 | No Loss | 85377506 | No Loss | 85377584 | No Loss | 85377637 | No Loss |
| 85377455 | No Loss | 85377507 | No Loss | 85377585 | No Loss | 85377638 | No Loss |
| 85377456 | No Loss | 85377508 | No Loss | 85377586 | No Loss | 85377640 | No Purchase |
| 85377457 | No Loss | 85377510 | No Loss | 85377589 | No Loss | 85377641 | No Loss |
| 85377458 | No Loss | 85377512 | No Loss | 85377590 | No Loss | 85377643 | No Loss |
| 85377460 | No Loss | 85377513 | No Loss | 85377592 | No Loss | 85377644 | No Purchase |
| 85377461 | No Loss | 85377515 | No Loss | 85377593 | No Loss | 85377645 | No Loss |
| 85377462 | No Loss | 85377516 | No Loss | 85377594 | No Loss | 85377646 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85377647 | No Loss | 85377712 | No Loss | 85377769 | No Purchase | 85377828 | No Purchase |
| 85377649 | No Purchase | 85377713 | No Purchase | 85377770 | No Purchase | 85377830 | No Loss |
| 85377650 | No Loss | 85377714 | No Loss | 85377771 | No Purchase | 85377831 | No Loss |
| 85377652 | No Loss | 85377715 | No Purchase | 85377772 | No Purchase | 85377832 | No Purchase |
| 85377653 | No Purchase | 85377719 | No Loss | 85377773 | No Purchase | 85377836 | No Loss |
| 85377655 | No Purchase | 85377720 | No Purchase | 85377774 | No Purchase | 85377837 | No Loss |
| 85377656 | No Loss | 85377722 | No Purchase | 85377775 | No Purchase | 85377838 | No Purchase |
| 85377658 | No Loss | 85377723 | No Loss | 85377776 | No Purchase | 85377839 | No Loss |
| 85377659 | No Loss | 85377725 | No Loss | 85377777 | No Purchase | 85377841 | No Purchase |
| 85377660 | No Loss | 85377727 | No Purchase | 85377778 | No Purchase | 85377842 | No Purchase |
| 85377661 | No Loss | 85377728 | No Purchase | 85377779 | No Purchase | 85377843 | No Loss |
| 85377663 | No Purchase | 85377729 | No Loss | 85377781 | No Loss | 85377844 | No Loss |
| 85377664 | No Loss | 85377730 | No Purchase | 85377782 | No Loss | 85377846 | No Loss |
| 85377665 | No Loss | 85377732 | No Loss | 85377783 | No Purchase | 85377847 | No Loss |
| 85377666 | No Loss | 85377733 | No Loss | 85377784 | No Loss | 85377851 | No Loss |
| 85377667 | No Purchase | 85377734 | No Purchase | 85377786 | No Loss | 85377853 | No Loss |
| 85377668 | No Loss | 85377735 | No Loss | 85377787 | No Loss | 85377854 | No Loss |
| 85377670 | No Loss | 85377736 | No Loss | 85377790 | No Purchase | 85377855 | No Loss |
| 85377671 | No Loss | 85377737 | No Purchase | 85377791 | No Purchase | 85377856 | No Loss |
| 85377673 | No Loss | 85377738 | No Loss | 85377793 | No Loss | 85377857 | No Loss |
| 85377675 | No Loss | 85377739 | No Loss | 85377794 | No Loss | 85377858 | No Loss |
| 85377677 | No Loss | 85377741 | No Loss | 85377796 | No Loss | 85377859 | No Loss |
| 85377679 | No Loss | 85377742 | No Loss | 85377798 | No Loss | 85377860 | No Loss |
| 85377680 | No Loss | 85377744 | No Loss | 85377799 | No Loss | 85377861 | No Purchase |
| 85377683 | No Purchase | 85377745 | No Loss | 85377800 | No Loss | 85377862 | No Loss |
| 85377685 | No Loss | 85377746 | No Loss | 85377801 | No Purchase | 85377863 | No Loss |
| 85377686 | No Loss | 85377748 | No Loss | 85377805 | No Loss | 85377864 | No Loss |
| 85377687 | No Loss | 85377749 | No Loss | 85377806 | No Loss | 85377865 | No Loss |
| 85377688 | No Purchase | 85377750 | No Loss | 85377807 | No Loss | 85377866 | No Loss |
| 85377690 | No Purchase | 85377751 | No Loss | 85377808 | No Purchase | 85377867 | No Purchase |
| 85377691 | No Loss | 85377752 | No Loss | 85377809 | No Loss | 85377868 | No Purchase |
| 85377692 | No Loss | 85377753 | No Loss | 85377812 | No Loss | 85377869 | No Loss |
| 85377693 | No Purchase | 85377755 | No Loss | 85377813 | No Purchase | 85377871 | No Loss |
| 85377695 | No Purchase | 85377756 | No Loss | 85377814 | No Loss | 85377872 | No Purchase |
| 85377696 | No Loss | 85377757 | No Loss | 85377815 | No Loss | 85377873 | No Purchase |
| 85377699 | No Purchase | 85377758 | No Loss | 85377816 | No Loss | 85377874 | No Loss |
| 85377700 | No Purchase | 85377759 | No Loss | 85377817 | No Loss | 85377876 | No Purchase |
| 85377701 | No Purchase | 85377760 | No Purchase | 85377818 | No Loss | 85377877 | No Purchase |
| 85377702 | No Purchase | 85377761 | No Purchase | 85377819 | No Loss | 85377878 | No Purchase |
| 85377703 | No Purchase | 85377762 | No Purchase | 85377820 | No Loss | 85377879 | No Loss |
| 85377705 | No Loss | 85377763 | No Purchase | 85377822 | No Loss | 85377880 | No Loss |
| 85377706 | No Loss | 85377764 | No Purchase | 85377823 | No Loss | 85377881 | No Purchase |
| 85377708 | No Loss | 85377765 | No Purchase | 85377824 | No Loss | 85377882 | No Loss |
| 85377709 | No Loss | 85377766 | No Purchase | 85377825 | No Purchase | 85377883 | No Loss |
| 85377710 | No Loss | 85377767 | No Purchase | 85377826 | No Loss | 85377885 | No Purchase |
| 85377711 | No Loss | 85377768 | No Purchase | 85377827 | No Loss | 85377887 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85377888 | No Purchase | 85377950 | No Loss | 85377996 | No Loss | 85378054 | No Loss |
| 85377890 | No Loss | 85377951 | No Loss | 85377997 | No Loss | 85378055 | No Loss |
| 85377892 | No Loss | 85377952 | No Loss | 85377998 | No Loss | 85378057 | No Loss |
| 85377894 | No Loss | 85377953 | No Loss | 85377999 | No Loss | 85378059 | No Loss |
| 85377895 | No Purchase | 85377954 | No Loss | 85378000 | No Loss | 85378060 | No Loss |
| 85377896 | No Loss | 85377955 | No Purchase | 85378001 | No Loss | 85378061 | No Loss |
| 85377897 | No Loss | 85377956 | No Loss | 85378002 | No Loss | 85378062 | No Loss |
| 85377898 | No Purchase | 85377957 | No Loss | 85378003 | No Loss | 85378063 | No Loss |
| 85377899 | No Loss | 85377958 | No Loss | 85378004 | No Loss | 85378064 | No Loss |
| 85377900 | No Loss | 85377959 | No Loss | 85378005 | No Loss | 85378065 | No Loss |
| 85377901 | No Loss | 85377960 | No Loss | 85378006 | No Loss | 85378066 | No Loss |
| 85377902 | No Loss | 85377961 | No Loss | 85378007 | No Loss | 85378068 | No Loss |
| 85377904 | No Loss | 85377962 | No Loss | 85378008 | No Loss | 85378069 | No Loss |
| 85377905 | No Purchase | 85377963 | No Loss | 85378011 | No Loss | 85378071 | No Loss |
| 85377906 | No Purchase | 85377964 | No Loss | 85378012 | No Loss | 85378072 | No Loss |
| 85377907 | No Loss | 85377965 | No Loss | 85378014 | No Loss | 85378073 | No Loss |
| 85377908 | No Loss | 85377966 | No Loss | 85378016 | No Loss | 85378074 | No Loss |
| 85377910 | No Loss | 85377967 | No Loss | 85378017 | No Loss | 85378075 | No Loss |
| 85377911 | No Loss | 85377968 | No Loss | 85378018 | No Loss | 85378076 | No Loss |
| 85377912 | No Loss | 85377969 | No Loss | 85378019 | No Loss | 85378077 | No Loss |
| 85377914 | No Loss | 85377970 | No Loss | 85378020 | No Loss | 85378078 | No Loss |
| 85377915 | No Loss | 85377971 | No Loss | 85378021 | No Loss | 85378079 | No Loss |
| 85377916 | No Purchase | 85377972 | No Loss | 85378022 | No Loss | 85378080 | No Loss |
| 85377917 | No Loss | 85377973 | No Loss | 85378024 | No Loss | 85378081 | No Loss |
| 85377920 | No Loss | 85377974 | No Loss | 85378025 | No Loss | 85378083 | No Loss |
| 85377922 | No Loss | 85377975 | No Loss | 85378026 | No Loss | 85378084 | No Loss |
| 85377923 | No Loss | 85377976 | No Loss | 85378027 | No Loss | 85378085 | No Loss |
| 85377924 | No Loss | 85377977 | No Loss | 85378029 | No Loss | 85378086 | No Loss |
| 85377925 | No Loss | 85377978 | No Loss | 85378030 | No Loss | 85378087 | No Loss |
| 85377926 | No Loss | 85377979 | No Loss | 85378031 | No Loss | 85378088 | No Loss |
| 85377927 | No Loss | 85377980 | No Loss | 85378032 | No Loss | 85378089 | No Loss |
| 85377928 | No Loss | 85377981 | No Loss | 85378033 | No Loss | 85378090 | No Loss |
| 85377930 | No Purchase | 85377982 | No Loss | 85378034 | No Loss | 85378091 | No Loss |
| 85377931 | No Purchase | 85377983 | No Loss | 85378035 | No Loss | 85378092 | No Loss |
| 85377932 | No Purchase | 85377984 | No Loss | 85378036 | No Loss | 85378093 | No Loss |
| 85377934 | No Loss | 85377985 | No Loss | 85378038 | No Loss | 85378094 | No Loss |
| 85377935 | No Loss | 85377986 | No Loss | 85378039 | No Loss | 85378096 | No Loss |
| 85377936 | No Loss | 85377987 | No Loss | 85378040 | No Loss | 85378098 | No Purchase |
| 85377938 | No Loss | 85377988 | No Loss | 85378041 | No Loss | 85378099 | No Loss |
| 85377939 | No Loss | 85377989 | No Loss | 85378042 | No Loss | 85378101 | No Loss |
| 85377940 | No Purchase | 85377990 | No Loss | 85378043 | No Loss | 85378102 | No Loss |
| 85377941 | No Loss | 85377991 | No Loss | 85378046 | No Loss | 85378103 | No Loss |
| 85377944 | No Loss | 85377992 | No Loss | 85378049 | No Loss | 85378104 | No Loss |
| 85377945 | No Loss | 85377993 | No Loss | 85378050 | No Loss | 85378105 | No Loss |
| 85377948 | No Purchase | 85377994 | No Loss | 85378052 | No Loss | 85378107 | No Loss |
| 85377949 | No Loss | 85377995 | No Loss | 85378053 | No Loss | 85378109 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85378110 | No Loss | 85378168 | No Loss | 85378228 | No Loss | 85378286 | No Loss |
| 85378111 | No Loss | 85378169 | No Loss | 85378229 | No Loss | 85378287 | No Loss |
| 85378112 | No Loss | 85378171 | No Loss | 85378230 | No Loss | 85378288 | No Loss |
| 85378114 | No Loss | 85378172 | No Loss | 85378233 | No Loss | 85378289 | No Loss |
| 85378115 | No Loss | 85378173 | No Loss | 85378234 | No Loss | 85378290 | No Loss |
| 85378116 | No Loss | 85378174 | No Loss | 85378235 | No Loss | 85378291 | No Loss |
| 85378117 | No Loss | 85378177 | No Loss | 85378236 | No Loss | 85378293 | No Loss |
| 85378118 | No Loss | 85378178 | No Loss | 85378237 | No Loss | 85378294 | No Loss |
| 85378119 | No Loss | 85378179 | No Loss | 85378238 | No Loss | 85378295 | No Loss |
| 85378121 | No Loss | 85378180 | No Loss | 85378239 | No Loss | 85378296 | No Loss |
| 85378122 | No Loss | 85378181 | No Loss | 85378241 | No Loss | 85378297 | No Loss |
| 85378123 | No Loss | 85378182 | No Loss | 85378243 | No Loss | 85378298 | No Loss |
| 85378124 | No Loss | 85378183 | No Loss | 85378244 | No Loss | 85378300 | No Loss |
| 85378125 | No Purchase | 85378185 | No Loss | 85378245 | No Loss | 85378301 | No Loss |
| 85378126 | No Loss | 85378188 | No Loss | 85378246 | No Loss | 85378303 | No Loss |
| 85378127 | No Loss | 85378189 | No Loss | 85378247 | No Loss | 85378304 | No Loss |
| 85378128 | No Loss | 85378190 | No Loss | 85378248 | No Loss | 85378306 | No Loss |
| 85378130 | No Loss | 85378192 | No Loss | 85378251 | No Loss | 85378307 | No Loss |
| 85378131 | No Loss | 85378193 | No Loss | 85378252 | No Loss | 85378308 | No Loss |
| 85378133 | No Loss | 85378197 | No Loss | 85378253 | No Loss | 85378309 | No Loss |
| 85378134 | No Loss | 85378198 | No Loss | 85378254 | No Loss | 85378310 | No Loss |
| 85378135 | No Loss | 85378199 | No Loss | 85378255 | No Loss | 85378312 | No Loss |
| 85378136 | No Loss | 85378200 | No Loss | 85378256 | No Loss | 85378313 | No Loss |
| 85378137 | No Loss | 85378202 | No Loss | 85378257 | No Loss | 85378314 | No Loss |
| 85378138 | No Loss | 85378203 | No Loss | 85378258 | No Loss | 85378315 | No Loss |
| 85378140 | No Loss | 85378204 | No Loss | 85378259 | No Loss | 85378316 | No Loss |
| 85378141 | No Loss | 85378207 | No Loss | 85378260 | No Loss | 85378317 | No Loss |
| 85378142 | No Loss | 85378208 | No Loss | 85378262 | No Loss | 85378319 | No Loss |
| 85378143 | No Loss | 85378209 | No Loss | 85378263 | No Loss | 85378320 | No Loss |
| 85378145 | No Loss | 85378210 | No Loss | 85378265 | No Loss | 85378321 | No Loss |
| 85378146 | No Loss | 85378211 | No Loss | 85378266 | No Loss | 85378324 | No Loss |
| 85378147 | No Loss | 85378212 | No Loss | 85378267 | No Loss | 85378325 | No Loss |
| 85378148 | No Loss | 85378213 | No Loss | 85378268 | No Loss | 85378326 | No Loss |
| 85378149 | No Loss | 85378214 | No Loss | 85378269 | No Loss | 85378327 | No Loss |
| 85378152 | No Loss | 85378215 | No Loss | 85378270 | No Loss | 85378328 | No Loss |
| 85378154 | No Loss | 85378216 | No Loss | 85378271 | No Loss | 85378329 | No Loss |
| 85378155 | No Loss | 85378217 | No Loss | 85378272 | No Loss | 85378330 | No Loss |
| 85378156 | No Loss | 85378218 | No Loss | 85378273 | No Loss | 85378332 | No Loss |
| 85378157 | No Loss | 85378219 | No Loss | 85378274 | No Purchase | 85378335 | No Loss |
| 85378158 | No Loss | 85378220 | No Loss | 85378275 | No Loss | 85378336 | No Loss |
| 85378159 | No Loss | 85378221 | No Loss | 85378276 | No Loss | 85378337 | No Loss |
| 85378160 | No Loss | 85378222 | No Loss | 85378279 | No Loss | 85378338 | No Loss |
| 85378162 | No Loss | 85378224 | No Loss | 85378281 | No Loss | 85378339 | No Loss |
| 85378164 | No Loss | 85378225 | No Loss | 85378283 | No Loss | 85378340 | No Loss |
| 85378166 | No Loss | 85378226 | No Loss | 85378284 | No Loss | 85378341 | No Loss |
| 85378167 | No Loss | 85378227 | No Loss | 85378285 | No Loss | 85378342 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85378343 | No Loss | 85378396 | No Loss | 85378453 | No Loss | 85378507 | No Loss |
| 85378344 | No Loss | 85378397 | No Loss | 85378454 | No Loss | 85378508 | No Loss |
| 85378345 | No Loss | 85378398 | No Loss | 85378455 | No Loss | 85378509 | No Loss |
| 85378347 | No Purchase | 85378400 | No Loss | 85378457 | No Loss | 85378510 | No Loss |
| 85378348 | No Loss | 85378401 | No Loss | 85378458 | No Loss | 85378511 | No Loss |
| 85378349 | No Loss | 85378403 | No Loss | 85378459 | No Loss | 85378512 | No Loss |
| 85378350 | No Loss | 85378404 | No Loss | 85378460 | No Loss | 85378513 | No Loss |
| 85378351 | No Loss | 85378405 | No Loss | 85378461 | No Loss | 85378514 | No Loss |
| 85378352 | No Loss | 85378406 | No Loss | 85378463 | No Loss | 85378515 | No Loss |
| 85378353 | No Loss | 85378407 | No Loss | 85378465 | No Loss | 85378516 | No Loss |
| 85378355 | No Loss | 85378408 | No Loss | 85378466 | No Loss | 85378517 | No Loss |
| 85378356 | No Loss | 85378409 | No Loss | 85378468 | No Loss | 85378518 | No Loss |
| 85378357 | No Loss | 85378410 | No Loss | 85378470 | No Loss | 85378519 | No Loss |
| 85378359 | No Loss | 85378411 | No Loss | 85378471 | No Loss | 85378520 | No Loss |
| 85378360 | No Loss | 85378412 | No Loss | 85378472 | No Loss | 85378521 | No Loss |
| 85378363 | No Loss | 85378413 | No Loss | 85378473 | No Loss | 85378523 | No Loss |
| 85378364 | No Loss | 85378415 | No Loss | 85378474 | No Loss | 85378524 | No Loss |
| 85378365 | No Loss | 85378416 | No Loss | 85378476 | No Loss | 85378525 | No Loss |
| 85378366 | No Loss | 85378417 | No Loss | 85378477 | No Purchase | 85378528 | No Loss |
| 85378367 | No Loss | 85378418 | No Loss | 85378478 | No Loss | 85378529 | No Loss |
| 85378368 | No Loss | 85378419 | No Loss | 85378479 | No Loss | 85378530 | No Loss |
| 85378369 | No Loss | 85378420 | No Loss | 85378480 | No Loss | 85378531 | No Loss |
| 85378370 | No Loss | 85378421 | No Loss | 85378481 | No Loss | 85378532 | No Loss |
| 85378371 | No Loss | 85378422 | No Loss | 85378482 | No Loss | 85378533 | No Loss |
| 85378372 | No Loss | 85378424 | No Loss | 85378483 | No Loss | 85378534 | No Loss |
| 85378373 | No Loss | 85378425 | No Loss | 85378484 | No Loss | 85378535 | No Loss |
| 85378374 | No Loss | 85378428 | No Loss | 85378485 | No Loss | 85378536 | No Loss |
| 85378375 | No Loss | 85378430 | No Loss | 85378486 | No Loss | 85378537 | No Loss |
| 85378376 | No Loss | 85378431 | No Loss | 85378487 | No Loss | 85378538 | No Loss |
| 85378377 | No Loss | 85378432 | No Loss | 85378488 | No Loss | 85378539 | No Loss |
| 85378378 | No Loss | 85378433 | No Loss | 85378489 | No Loss | 85378540 | No Loss |
| 85378379 | No Loss | 85378435 | No Loss | 85378490 | No Loss | 85378541 | No Loss |
| 85378380 | No Loss | 85378436 | No Loss | 85378491 | No Purchase | 85378542 | No Loss |
| 85378381 | No Loss | 85378437 | No Loss | 85378492 | No Loss | 85378543 | No Loss |
| 85378382 | No Loss | 85378439 | No Loss | 85378493 | No Loss | 85378544 | No Loss |
| 85378383 | No Loss | 85378441 | No Loss | 85378494 | No Loss | 85378546 | No Loss |
| 85378384 | No Loss | 85378442 | No Loss | 85378496 | No Loss | 85378547 | No Loss |
| 85378385 | No Loss | 85378443 | No Loss | 85378498 | No Loss | 85378548 | No Loss |
| 85378386 | No Loss | 85378444 | No Loss | 85378499 | No Loss | 85378549 | No Loss |
| 85378387 | No Loss | 85378445 | No Loss | 85378500 | No Loss | 85378550 | No Loss |
| 85378388 | No Loss | 85378446 | No Loss | 85378501 | No Loss | 85378551 | No Loss |
| 85378389 | No Loss | 85378447 | No Loss | 85378502 | No Loss | 85378552 | No Loss |
| 85378392 | No Loss | 85378448 | No Loss | 85378503 | No Loss | 85378553 | No Loss |
| 85378393 | No Purchase | 85378449 | No Loss | 85378504 | No Loss | 85378554 | No Loss |
| 85378394 | No Loss | 85378451 | No Loss | 85378505 | No Loss | 85378555 | No Loss |
| 85378395 | No Loss | 85378452 | No Loss | 85378506 | No Loss | 85378556 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85378557 | No Loss | 85378608 | No Loss | 85378654 | No Loss | 85378706 | No Loss |
| 85378558 | No Loss | 85378609 | No Loss | 85378655 | No Loss | 85378707 | No Loss |
| 85378559 | No Loss | 85378610 | No Loss | 85378656 | No Loss | 85378708 | No Loss |
| 85378560 | No Loss | 85378611 | No Loss | 85378657 | No Loss | 85378709 | No Loss |
| 85378561 | No Loss | 85378612 | No Loss | 85378658 | No Loss | 85378710 | No Loss |
| 85378563 | No Loss | 85378613 | No Loss | 85378659 | No Loss | 85378711 | No Loss |
| 85378564 | No Loss | 85378614 | No Loss | 85378660 | No Loss | 85378712 | No Loss |
| 85378565 | No Loss | 85378615 | No Loss | 85378661 | No Loss | 85378713 | No Loss |
| 85378567 | No Loss | 85378616 | No Loss | 85378662 | No Loss | 85378714 | No Loss |
| 85378568 | No Loss | 85378617 | No Loss | 85378663 | No Loss | 85378715 | No Loss |
| 85378570 | No Loss | 85378618 | No Loss | 85378664 | No Loss | 85378716 | No Loss |
| 85378571 | No Loss | 85378619 | No Loss | 85378665 | No Loss | 85378717 | No Loss |
| 85378572 | No Loss | 85378620 | No Loss | 85378666 | No Loss | 85378718 | No Loss |
| 85378573 | No Loss | 85378621 | No Loss | 85378667 | No Loss | 85378719 | No Loss |
| 85378574 | No Loss | 85378622 | No Loss | 85378668 | No Loss | 85378720 | No Loss |
| 85378575 | No Loss | 85378623 | No Loss | 85378669 | No Loss | 85378721 | No Loss |
| 85378576 | No Purchase | 85378624 | No Loss | 85378670 | No Loss | 85378722 | No Loss |
| 85378577 | No Loss | 85378625 | No Loss | 85378671 | No Loss | 85378723 | No Loss |
| 85378579 | No Loss | 85378626 | No Loss | 85378672 | No Loss | 85378725 | No Loss |
| 85378580 | No Loss | 85378627 | No Loss | 85378673 | No Loss | 85378726 | No Loss |
| 85378581 | No Loss | 85378628 | No Loss | 85378674 | No Loss | 85378727 | No Loss |
| 85378582 | No Loss | 85378629 | No Loss | 85378675 | No Loss | 85378728 | No Purchase |
| 85378584 | No Loss | 85378630 | No Loss | 85378676 | No Loss | 85378730 | No Loss |
| 85378585 | No Loss | 85378631 | No Loss | 85378677 | No Loss | 85378731 | No Loss |
| 85378586 | No Loss | 85378632 | No Loss | 85378678 | No Loss | 85378732 | No Loss |
| 85378587 | No Loss | 85378633 | No Loss | 85378679 | No Loss | 85378733 | No Loss |
| 85378588 | No Loss | 85378634 | No Loss | 85378680 | No Loss | 85378735 | No Purchase |
| 85378589 | No Loss | 85378635 | No Loss | 85378681 | No Loss | 85378736 | No Loss |
| 85378590 | No Loss | 85378636 | No Loss | 85378682 | No Loss | 85378738 | No Loss |
| 85378591 | No Loss | 85378637 | No Loss | 85378683 | No Loss | 85378740 | No Loss |
| 85378592 | No Loss | 85378638 | No Loss | 85378684 | No Loss | 85378742 | No Purchase |
| 85378593 | No Loss | 85378639 | No Purchase | 85378685 | No Loss | 85378743 | No Loss |
| 85378594 | No Loss | 85378640 | No Loss | 85378686 | No Loss | 85378745 | No Loss |
| 85378595 | No Loss | 85378641 | No Loss | 85378687 | No Loss | 85378747 | No Purchase |
| 85378596 | No Loss | 85378642 | No Loss | 85378688 | No Loss | 85378750 | No Loss |
| 85378597 | No Loss | 85378643 | No Loss | 85378689 | No Loss | 85378751 | No Loss |
| 85378598 | No Loss | 85378644 | No Loss | 85378690 | No Loss | 85378752 | No Loss |
| 85378599 | No Loss | 85378645 | No Loss | 85378691 | No Loss | 85378753 | No Loss |
| 85378600 | No Loss | 85378646 | No Loss | 85378692 | No Loss | 85378755 | No Loss |
| 85378601 | No Loss | 85378647 | No Loss | 85378693 | No Loss | 85378756 | No Purchase |
| 85378602 | No Loss | 85378648 | No Loss | 85378695 | No Loss | 85378758 | No Loss |
| 85378603 | No Loss | 85378649 | No Loss | 85378696 | No Loss | 85378760 | No Loss |
| 85378604 | No Loss | 85378650 | No Loss | 85378700 | No Loss | 85378761 | No Purchase |
| 85378605 | No Loss | 85378651 | No Loss | 85378702 | No Loss | 85378762 | No Loss |
| 85378606 | No Loss | 85378652 | No Loss | 85378703 | No Loss | 85378764 | No Loss |
| 85378607 | No Loss | 85378653 | No Loss | 85378704 | No Loss | 85378765 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85378766 | No Loss | 85378825 | No Loss | 85378882 | No Loss | 85378943 | No Loss |
| 85378768 | No Loss | 85378826 | No Loss | 85378883 | No Loss | 85378944 | No Loss |
| 85378769 | No Loss | 85378827 | No Loss | 85378885 | No Loss | 85378945 | No Loss |
| 85378770 | No Loss | 85378828 | No Loss | 85378886 | No Loss | 85378946 | No Loss |
| 85378771 | No Loss | 85378829 | No Purchase | 85378887 | No Loss | 85378947 | No Loss |
| 85378772 | No Purchase | 85378830 | No Loss | 85378888 | No Loss | 85378949 | No Loss |
| 85378773 | No Loss | 85378831 | No Purchase | 85378889 | No Loss | 85378950 | No Purchase |
| 85378775 | No Loss | 85378832 | No Loss | 85378890 | No Loss | 85378952 | No Loss |
| 85378776 | No Loss | 85378834 | No Purchase | 85378891 | No Loss | 85378953 | No Loss |
| 85378778 | No Purchase | 85378836 | No Purchase | 85378893 | No Loss | 85378955 | No Purchase |
| 85378779 | No Loss | 85378837 | No Loss | 85378894 | No Loss | 85378956 | No Loss |
| 85378780 | No Purchase | 85378838 | No Purchase | 85378895 | No Loss | 85378958 | No Purchase |
| 85378781 | No Loss | 85378839 | No Loss | 85378896 | No Loss | 85378959 | No Loss |
| 85378783 | No Loss | 85378840 | No Loss | 85378898 | No Loss | 85378960 | No Loss |
| 85378785 | No Loss | 85378841 | No Loss | 85378900 | No Purchase | 85378961 | No Loss |
| 85378786 | No Loss | 85378842 | No Loss | 85378902 | No Loss | 85378962 | No Loss |
| 85378787 | No Loss | 85378843 | No Loss | 85378903 | No Purchase | 85378963 | No Purchase |
| 85378788 | No Loss | 85378844 | No Loss | 85378904 | No Loss | 85378964 | No Loss |
| 85378789 | No Loss | 85378845 | No Purchase | 85378905 | No Loss | 85378965 | No Loss |
| 85378790 | No Loss | 85378846 | No Loss | 85378906 | No Purchase | 85378966 | No Loss |
| 85378792 | No Loss | 85378847 | No Loss | 85378907 | No Loss | 85378968 | No Loss |
| 85378793 | No Loss | 85378848 | No Purchase | 85378909 | No Loss | 85378969 | No Loss |
| 85378794 | No Purchase | 85378849 | No Loss | 85378910 | No Loss | 85378971 | No Purchase |
| 85378796 | No Purchase | 85378851 | No Loss | 85378911 | No Purchase | 85378972 | No Purchase |
| 85378797 | No Loss | 85378852 | No Loss | 85378912 | No Loss | 85378973 | No Loss |
| 85378798 | No Purchase | 85378853 | No Loss | 85378913 | No Purchase | 85378975 | No Loss |
| 85378799 | No Purchase | 85378856 | No Purchase | 85378914 | No Loss | 85378976 | No Purchase |
| 85378801 | No Loss | 85378857 | No Loss | 85378915 | No Loss | 85378977 | No Loss |
| 85378802 | No Purchase | 85378859 | No Loss | 85378917 | No Loss | 85378978 | No Loss |
| 85378805 | No Loss | 85378860 | No Purchase | 85378918 | No Purchase | 85378979 | No Purchase |
| 85378806 | No Loss | 85378861 | No Loss | 85378921 | No Loss | 85378981 | No Purchase |
| 85378807 | No Loss | 85378862 | No Purchase | 85378922 | No Purchase | 85378982 | No Loss |
| 85378808 | No Loss | 85378865 | No Purchase | 85378926 | No Purchase | 85378983 | No Loss |
| 85378809 | No Loss | 85378866 | No Purchase | 85378927 | No Loss | 85378984 | No Loss |
| 85378810 | No Loss | 85378867 | No Loss | 85378928 | No Purchase | 85378985 | No Loss |
| 85378812 | No Loss | 85378868 | No Purchase | 85378929 | No Loss | 85378986 | No Purchase |
| 85378813 | No Purchase | 85378869 | No Purchase | 85378930 | No Purchase | 85378987 | No Loss |
| 85378815 | No Loss | 85378870 | No Purchase | 85378931 | No Purchase | 85378988 | No Loss |
| 85378816 | No Purchase | 85378871 | No Loss | 85378933 | No Loss | 85378989 | No Purchase |
| 85378817 | No Loss | 85378872 | No Purchase | 85378934 | No Loss | 85378990 | No Loss |
| 85378818 | No Loss | 85378873 | No Loss | 85378935 | No Purchase | 85378994 | No Purchase |
| 85378819 | No Purchase | 85378875 | No Loss | 85378937 | No Loss | 85378995 | No Loss |
| 85378820 | No Loss | 85378877 | No Loss | 85378938 | No Loss | 85378996 | No Loss |
| 85378821 | No Loss | 85378879 | No Loss | 85378939 | No Loss | 85378999 | No Loss |
| 85378823 | No Loss | 85378880 | No Purchase | 85378940 | No Loss | 85379000 | No Purchase |
| 85378824 | No Purchase | 85378881 | No Loss | 85378941 | No Loss | 85379001 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85379002 | No Loss | 85379064 | No Loss | 85379125 | No Loss | 85379189 | No Purchase |
| 85379004 | No Purchase | 85379065 | No Loss | 85379126 | No Purchase | 85379190 | No Purchase |
| 85379008 | No Loss | 85379067 | No Loss | 85379127 | No Loss | 85379191 | No Purchase |
| 85379009 | No Loss | 85379068 | No Loss | 85379129 | No Loss | 85379192 | No Purchase |
| 85379010 | No Loss | 85379070 | No Loss | 85379131 | No Loss | 85379193 | No Loss |
| 85379011 | No Loss | 85379071 | No Loss | 85379132 | No Purchase | 85379194 | No Loss |
| 85379012 | No Purchase | 85379073 | No Loss | 85379134 | No Purchase | 85379195 | No Loss |
| 85379013 | No Loss | 85379074 | No Loss | 85379135 | No Purchase | 85379196 | No Loss |
| 85379014 | No Loss | 85379075 | No Loss | 85379136 | No Loss | 85379197 | No Loss |
| 85379015 | No Purchase | 85379077 | No Purchase | 85379137 | No Loss | 85379198 | No Loss |
| 85379016 | No Loss | 85379079 | No Loss | 85379138 | No Loss | 85379199 | No Purchase |
| 85379017 | No Purchase | 85379080 | No Loss | 85379139 | No Loss | 85379200 | No Loss |
| 85379019 | No Loss | 85379081 | No Loss | 85379140 | No Loss | 85379201 | No Loss |
| 85379020 | No Purchase | 85379082 | No Purchase | 85379141 | No Purchase | 85379202 | No Loss |
| 85379021 | No Purchase | 85379084 | No Loss | 85379142 | No Loss | 85379203 | No Loss |
| 85379022 | No Loss | 85379085 | No Loss | 85379143 | No Loss | 85379204 | No Loss |
| 85379023 | No Loss | 85379086 | No Loss | 85379144 | No Loss | 85379205 | No Purchase |
| 85379024 | No Loss | 85379088 | No Purchase | 85379145 | No Loss | 85379206 | No Loss |
| 85379025 | No Purchase | 85379089 | No Loss | 85379146 | No Loss | 85379207 | No Purchase |
| 85379026 | No Loss | 85379090 | No Loss | 85379147 | No Purchase | 85379210 | No Loss |
| 85379027 | No Loss | 85379091 | No Loss | 85379148 | No Purchase | 85379211 | No Loss |
| 85379028 | No Loss | 85379093 | No Loss | 85379150 | No Loss | 85379212 | No Purchase |
| 85379029 | No Loss | 85379094 | No Purchase | 85379151 | No Purchase | 85379214 | No Loss |
| 85379031 | No Loss | 85379096 | No Purchase | 85379152 | No Loss | 85379216 | No Loss |
| 85379033 | No Loss | 85379097 | No Purchase | 85379153 | No Loss | 85379220 | No Loss |
| 85379034 | No Purchase | 85379099 | No Loss | 85379154 | No Purchase | 85379221 | No Loss |
| 85379036 | No Loss | 85379102 | No Loss | 85379156 | No Loss | 85379222 | No Loss |
| 85379037 | No Loss | 85379103 | No Purchase | 85379157 | No Loss | 85379224 | No Purchase |
| 85379039 | No Purchase | 85379104 | No Loss | 85379158 | No Purchase | 85379225 | No Loss |
| 85379040 | No Loss | 85379105 | No Purchase | 85379159 | No Purchase | 85379226 | No Loss |
| 85379042 | No Loss | 85379108 | No Loss | 85379164 | No Purchase | 85379227 | No Loss |
| 85379043 | No Purchase | 85379109 | No Loss | 85379165 | No Loss | 85379228 | No Purchase |
| 85379044 | No Loss | 85379110 | No Loss | 85379166 | No Loss | 85379229 | No Purchase |
| 85379045 | No Loss | 85379111 | No Loss | 85379167 | No Loss | 85379231 | No Purchase |
| 85379047 | No Loss | 85379112 | No Loss | 85379169 | No Loss | 85379232 | No Loss |
| 85379049 | No Loss | 85379113 | No Loss | 85379170 | No Purchase | 85379235 | No Loss |
| 85379050 | No Loss | 85379114 | No Loss | 85379171 | No Loss | 85379236 | No Purchase |
| 85379052 | No Loss | 85379116 | No Purchase | 85379175 | No Loss | 85379239 | No Loss |
| 85379053 | No Purchase | 85379117 | No Loss | 85379177 | No Purchase | 85379240 | No Loss |
| 85379055 | No Loss | 85379118 | No Loss | 85379178 | No Loss | 85379241 | No Loss |
| 85379056 | No Loss | 85379119 | No Purchase | 85379179 | No Loss | 85379242 | No Loss |
| 85379057 | No Loss | 85379120 | No Purchase | 85379180 | No Loss | 85379243 | No Loss |
| 85379060 | No Purchase | 85379121 | No Purchase | 85379182 | No Purchase | 85379244 | No Loss |
| 85379061 | No Loss | 85379122 | No Loss | 85379184 | No Loss | 85379246 | No Purchase |
| 85379062 | No Loss | 85379123 | No Loss | 85379187 | No Loss | 85379247 | No Purchase |
| 85379063 | No Loss | 85379124 | No Loss | 85379188 | No Loss | 85379249 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85379250 | No Loss | 85379304 | No Purchase | 85379355 | No Purchase | 85379411 | No Loss |
| 85379251 | No Loss | 85379305 | No Loss | 85379356 | No Loss | 85379412 | No Loss |
| 85379252 | No Purchase | 85379306 | No Purchase | 85379357 | No Purchase | 85379414 | No Purchase |
| 85379253 | No Loss | 85379307 | No Purchase | 85379358 | No Loss | 85379415 | No Purchase |
| 85379254 | No Loss | 85379308 | No Purchase | 85379359 | No Loss | 85379416 | No Purchase |
| 85379255 | No Purchase | 85379309 | No Purchase | 85379360 | No Purchase | 85379420 | No Purchase |
| 85379256 | No Loss | 85379310 | No Purchase | 85379361 | No Loss | 85379421 | No Loss |
| 85379258 | No Purchase | 85379312 | No Loss | 85379364 | No Purchase | 85379422 | No Loss |
| 85379259 | No Loss | 85379313 | No Loss | 85379366 | No Purchase | 85379423 | No Purchase |
| 85379260 | No Loss | 85379314 | No Loss | 85379367 | No Loss | 85379424 | No Loss |
| 85379261 | No Loss | 85379315 | No Purchase | 85379369 | No Purchase | 85379425 | No Loss |
| 85379262 | No Loss | 85379316 | No Purchase | 85379370 | No Loss | 85379427 | No Loss |
| 85379263 | No Loss | 85379317 | No Loss | 85379371 | No Purchase | 85379428 | No Loss |
| 85379264 | No Purchase | 85379318 | No Purchase | 85379372 | No Purchase | 85379429 | No Loss |
| 85379265 | No Loss | 85379319 | No Loss | 85379373 | No Loss | 85379430 | No Loss |
| 85379266 | No Loss | 85379321 | No Purchase | 85379374 | No Purchase | 85379431 | No Purchase |
| 85379267 | No Purchase | 85379322 | No Loss | 85379375 | No Purchase | 85379433 | No Purchase |
| 85379268 | No Loss | 85379325 | No Loss | 85379376 | No Loss | 85379434 | No Purchase |
| 85379269 | No Purchase | 85379326 | No Loss | 85379377 | No Loss | 85379435 | No Purchase |
| 85379270 | No Loss | 85379327 | No Loss | 85379378 | No Purchase | 85379436 | No Loss |
| 85379271 | No Loss | 85379328 | No Purchase | 85379379 | No Loss | 85379437 | No Purchase |
| 85379272 | No Purchase | 85379330 | No Purchase | 85379381 | No Purchase | 85379438 | No Loss |
| 85379273 | No Purchase | 85379331 | No Purchase | 85379382 | No Loss | 85379439 | No Loss |
| 85379275 | No Loss | 85379332 | No Loss | 85379383 | No Purchase | 85379440 | No Loss |
| 85379276 | No Loss | 85379333 | No Purchase | 85379384 | No Purchase | 85379441 | No Purchase |
| 85379278 | No Loss | 85379334 | No Purchase | 85379385 | No Purchase | 85379442 | No Purchase |
| 85379280 | No Loss | 85379335 | No Purchase | 85379386 | No Purchase | 85379443 | No Loss |
| 85379281 | No Purchase | 85379336 | No Loss | 85379387 | No Purchase | 85379444 | No Purchase |
| 85379282 | No Purchase | 85379337 | No Loss | 85379389 | No Loss | 85379445 | No Purchase |
| 85379283 | No Loss | 85379338 | No Loss | 85379390 | No Purchase | 85379447 | No Purchase |
| 85379284 | No Purchase | 85379339 | No Loss | 85379392 | No Purchase | 85379449 | No Purchase |
| 85379286 | No Loss | 85379340 | No Purchase | 85379393 | No Loss | 85379450 | No Loss |
| 85379287 | No Purchase | 85379341 | No Loss | 85379394 | No Purchase | 85379451 | No Loss |
| 85379288 | No Loss | 85379342 | No Purchase | 85379395 | No Loss | 85379452 | No Purchase |
| 85379289 | No Purchase | 85379343 | No Purchase | 85379396 | No Loss | 85379453 | No Loss |
| 85379290 | No Purchase | 85379344 | No Loss | 85379397 | No Purchase | 85379455 | No Loss |
| 85379291 | No Purchase | 85379345 | No Loss | 85379398 | No Purchase | 85379458 | No Loss |
| 85379292 | No Loss | 85379346 | No Loss | 85379399 | No Purchase | 85379459 | No Loss |
| 85379293 | No Loss | 85379347 | No Purchase | 85379400 | No Loss | 85379460 | No Purchase |
| 85379295 | No Purchase | 85379348 | No Purchase | 85379401 | No Purchase | 85379461 | No Loss |
| 85379296 | No Purchase | 85379349 | No Loss | 85379402 | No Loss | 85379462 | No Loss |
| 85379297 | No Purchase | 85379350 | No Loss | 85379405 | No Purchase | 85379463 | No Loss |
| 85379298 | No Purchase | 85379351 | No Loss | 85379406 | No Loss | 85379466 | No Loss |
| 85379299 | No Loss | 85379352 | No Loss | 85379407 | No Purchase | 85379467 | No Loss |
| 85379300 | No Loss | 85379353 | No Loss | 85379408 | No Loss | 85379468 | No Loss |
| 85379301 | No Loss | 85379354 | No Loss | 85379409 | No Loss | 85379469 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85379470 | No Purchase | 85379529 | No Loss | 85379600 | No Loss | 85379666 | No Purchase |
| 85379471 | No Purchase | 85379531 | No Loss | 85379602 | No Purchase | 85379667 | No Loss |
| 85379472 | No Purchase | 85379532 | No Loss | 85379604 | No Loss | 85379668 | No Purchase |
| 85379473 | No Loss | 85379533 | No Loss | 85379605 | No Loss | 85379670 | No Purchase |
| 85379474 | No Purchase | 85379537 | No Loss | 85379607 | No Purchase | 85379671 | No Loss |
| 85379475 | No Loss | 85379538 | No Loss | 85379610 | No Loss | 85379672 | No Loss |
| 85379476 | No Loss | 85379539 | No Loss | 85379613 | No Loss | 85379674 | No Purchase |
| 85379477 | No Loss | 85379540 | No Loss | 85379614 | No Loss | 85379675 | No Purchase |
| 85379478 | No Loss | 85379541 | No Loss | 85379615 | No Loss | 85379676 | No Purchase |
| 85379479 | No Loss | 85379543 | No Loss | 85379618 | No Loss | 85379677 | No Purchase |
| 85379480 | No Loss | 85379545 | No Loss | 85379619 | No Loss | 85379678 | No Loss |
| 85379481 | No Loss | 85379546 | No Loss | 85379620 | No Purchase | 85379679 | No Loss |
| 85379482 | No Loss | 85379548 | No Loss | 85379621 | No Loss | 85379680 | No Loss |
| 85379483 | No Loss | 85379550 | No Loss | 85379622 | No Loss | 85379681 | No Purchase |
| 85379484 | No Loss | 85379553 | No Loss | 85379623 | No Loss | 85379682 | No Purchase |
| 85379485 | No Purchase | 85379554 | No Loss | 85379624 | No Loss | 85379683 | No Loss |
| 85379486 | No Loss | 85379555 | No Loss | 85379625 | No Loss | 85379684 | No Purchase |
| 85379487 | No Loss | 85379556 | No Loss | 85379629 | No Purchase | 85379686 | No Purchase |
| 85379488 | No Loss | 85379558 | No Loss | 85379630 | No Loss | 85379687 | No Loss |
| 85379490 | No Loss | 85379559 | No Loss | 85379631 | No Loss | 85379688 | No Loss |
| 85379491 | No Loss | 85379560 | No Loss | 85379633 | No Loss | 85379690 | No Purchase |
| 85379492 | No Loss | 85379563 | No Loss | 85379634 | No Purchase | 85379691 | No Loss |
| 85379493 | No Loss | 85379565 | No Purchase | 85379635 | No Loss | 85379692 | No Loss |
| 85379494 | No Loss | 85379566 | No Loss | 85379636 | No Purchase | 85379693 | No Loss |
| 85379496 | No Loss | 85379567 | No Loss | 85379637 | No Loss | 85379694 | No Purchase |
| 85379499 | No Loss | 85379568 | No Loss | 85379638 | No Loss | 85379695 | No Loss |
| 85379500 | No Loss | 85379569 | No Loss | 85379641 | No Loss | 85379699 | No Purchase |
| 85379501 | No Loss | 85379570 | No Loss | 85379643 | No Purchase | 85379700 | No Purchase |
| 85379502 | No Loss | 85379574 | No Purchase | 85379644 | No Loss | 85379701 | No Purchase |
| 85379503 | No Loss | 85379575 | No Loss | 85379646 | No Purchase | 85379702 | No Loss |
| 85379504 | No Loss | 85379576 | No Loss | 85379647 | No Loss | 85379703 | No Purchase |
| 85379505 | No Loss | 85379578 | No Loss | 85379648 | No Loss | 85379704 | No Purchase |
| 85379509 | No Loss | 85379579 | No Loss | 85379649 | No Purchase | 85379705 | No Purchase |
| 85379511 | No Loss | 85379580 | No Loss | 85379650 | No Loss | 85379706 | No Purchase |
| 85379512 | No Loss | 85379581 | No Purchase | 85379651 | No Loss | 85379707 | No Purchase |
| 85379514 | No Loss | 85379583 | No Loss | 85379652 | No Loss | 85379708 | No Purchase |
| 85379515 | No Loss | 85379584 | No Purchase | 85379653 | No Purchase | 85379709 | No Purchase |
| 85379516 | No Loss | 85379586 | No Purchase | 85379656 | No Purchase | 85379710 | No Loss |
| 85379517 | No Loss | 85379589 | No Purchase | 85379657 | No Purchase | 85379711 | No Purchase |
| 85379519 | No Loss | 85379590 | No Loss | 85379658 | No Purchase | 85379712 | No Loss |
| 85379520 | No Loss | 85379591 | No Loss | 85379659 | No Loss | 85379713 | No Purchase |
| 85379523 | No Loss | 85379592 | No Loss | 85379660 | No Loss | 85379714 | No Loss |
| 85379524 | No Loss | 85379595 | No Purchase | 85379661 | No Loss | 85379715 | No Purchase |
| 85379525 | No Loss | 85379597 | No Loss | 85379662 | No Loss | 85379716 | No Loss |
| 85379526 | No Loss | 85379598 | No Loss | 85379664 | No Purchase | 85379718 | No Loss |
| 85379528 | No Loss | 85379599 | No Loss | 85379665 | No Purchase | 85379719 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85379720 | No Loss | 85379775 | No Loss | 85379837 | No Purchase | 85379892 | No Loss |
| 85379721 | No Purchase | 85379776 | No Loss | 85379838 | No Loss | 85379893 | No Loss |
| 85379722 | No Loss | 85379777 | No Purchase | 85379839 | No Loss | 85379894 | No Loss |
| 85379723 | No Loss | 85379778 | No Loss | 85379840 | No Purchase | 85379896 | No Purchase |
| 85379725 | No Loss | 85379779 | No Loss | 85379842 | No Loss | 85379897 | No Purchase |
| 85379726 | No Purchase | 85379780 | No Loss | 85379844 | No Loss | 85379898 | No Purchase |
| 85379727 | No Loss | 85379781 | No Purchase | 85379845 | No Loss | 85379899 | No Loss |
| 85379729 | No Purchase | 85379783 | No Loss | 85379846 | No Loss | 85379900 | No Loss |
| 85379730 | No Loss | 85379786 | No Loss | 85379849 | No Loss | 85379901 | No Loss |
| 85379731 | No Loss | 85379788 | No Purchase | 85379850 | No Loss | 85379902 | No Purchase |
| 85379732 | No Loss | 85379790 | No Purchase | 85379851 | No Purchase | 85379904 | No Loss |
| 85379733 | No Loss | 85379791 | No Loss | 85379852 | No Loss | 85379905 | No Purchase |
| 85379734 | No Loss | 85379792 | No Loss | 85379854 | No Loss | 85379906 | No Loss |
| 85379735 | No Loss | 85379793 | No Loss | 85379855 | No Loss | 85379907 | No Loss |
| 85379736 | No Loss | 85379794 | No Loss | 85379856 | No Loss | 85379908 | No Loss |
| 85379737 | No Loss | 85379795 | No Purchase | 85379857 | No Loss | 85379909 | No Purchase |
| 85379738 | No Purchase | 85379796 | No Loss | 85379858 | No Loss | 85379910 | No Loss |
| 85379739 | No Loss | 85379797 | No Loss | 85379859 | No Loss | 85379913 | No Purchase |
| 85379740 | No Loss | 85379798 | No Loss | 85379860 | No Loss | 85379914 | No Loss |
| 85379741 | No Purchase | 85379800 | No Loss | 85379861 | No Loss | 85379915 | No Loss |
| 85379742 | No Purchase | 85379801 | No Purchase | 85379862 | No Loss | 85379916 | No Loss |
| 85379743 | No Loss | 85379802 | No Purchase | 85379863 | No Loss | 85379917 | No Loss |
| 85379744 | No Purchase | 85379806 | No Purchase | 85379864 | No Loss | 85379919 | No Loss |
| 85379745 | No Loss | 85379807 | No Loss | 85379866 | No Loss | 85379920 | No Loss |
| 85379746 | No Purchase | 85379808 | No Loss | 85379867 | No Loss | 85379921 | No Purchase |
| 85379748 | No Loss | 85379809 | No Purchase | 85379868 | No Loss | 85379922 | No Loss |
| 85379749 | No Purchase | 85379810 | No Purchase | 85379869 | No Loss | 85379924 | No Loss |
| 85379750 | No Loss | 85379811 | No Loss | 85379870 | No Loss | 85379925 | No Loss |
| 85379751 | No Purchase | 85379814 | No Loss | 85379871 | No Loss | 85379927 | No Loss |
| 85379752 | No Loss | 85379816 | No Loss | 85379873 | No Loss | 85379928 | No Loss |
| 85379753 | No Loss | 85379817 | No Loss | 85379874 | No Loss | 85379929 | No Loss |
| 85379756 | No Purchase | 85379820 | No Purchase | 85379875 | No Loss | 85379930 | No Loss |
| 85379757 | No Purchase | 85379821 | No Purchase | 85379876 | No Loss | 85379931 | No Loss |
| 85379758 | No Loss | 85379822 | No Purchase | 85379878 | No Loss | 85379932 | No Loss |
| 85379759 | No Loss | 85379823 | No Purchase | 85379879 | No Loss | 85379933 | No Loss |
| 85379762 | No Purchase | 85379824 | No Purchase | 85379880 | No Loss | 85379934 | No Loss |
| 85379763 | No Loss | 85379825 | No Loss | 85379881 | No Loss | 85379935 | No Loss |
| 85379764 | No Loss | 85379826 | No Purchase | 85379882 | No Loss | 85379936 | No Loss |
| 85379765 | No Loss | 85379827 | No Purchase | 85379883 | No Loss | 85379937 | No Loss |
| 85379767 | No Loss | 85379828 | No Loss | 85379884 | No Loss | 85379938 | No Loss |
| 85379768 | No Purchase | 85379830 | No Loss | 85379885 | No Loss | 85379939 | No Loss |
| 85379769 | No Purchase | 85379831 | No Loss | 85379886 | No Purchase | 85379940 | No Loss |
| 85379771 | No Loss | 85379832 | No Purchase | 85379887 | No Loss | 85379941 | No Loss |
| 85379772 | No Purchase | 85379833 | No Purchase | 85379889 | No Loss | 85379942 | No Loss |
| 85379773 | No Purchase | 85379835 | No Loss | 85379890 | No Loss | 85379943 | No Loss |
| 85379774 | No Loss | 85379836 | No Loss | 85379891 | No Loss | 85379944 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85379945 | No Loss | 85379996 | No Loss | 85380051 | No Loss | 85380127 | No Loss |
| 85379946 | No Loss | 85379997 | No Loss | 85380053 | No Loss | 85380128 | No Loss |
| 85379947 | No Loss | 85379998 | No Loss | 85380054 | No Loss | 85380129 | No Loss |
| 85379948 | No Loss | 85380000 | No Loss | 85380055 | No Loss | 85380130 | No Loss |
| 85379949 | No Loss | 85380001 | No Loss | 85380058 | No Loss | 85380131 | No Loss |
| 85379950 | No Loss | 85380003 | No Loss | 85380059 | No Loss | 85380132 | No Loss |
| 85379951 | No Loss | 85380005 | No Loss | 85380063 | No Loss | 85380133 | No Loss |
| 85379952 | No Loss | 85380006 | No Loss | 85380064 | No Loss | 85380134 | No Loss |
| 85379954 | No Loss | 85380008 | No Loss | 85380065 | No Loss | 85380135 | No Loss |
| 85379955 | No Loss | 85380009 | No Loss | 85380066 | No Loss | 85380136 | No Loss |
| 85379956 | No Loss | 85380010 | No Loss | 85380067 | No Loss | 85380137 | No Loss |
| 85379958 | No Loss | 85380011 | No Loss | 85380068 | No Loss | 85380138 | No Loss |
| 85379959 | No Loss | 85380012 | No Loss | 85380071 | No Loss | 85380139 | No Loss |
| 85379960 | No Loss | 85380013 | No Loss | 85380072 | No Loss | 85380140 | No Loss |
| 85379961 | No Loss | 85380014 | No Loss | 85380073 | No Loss | 85380141 | No Loss |
| 85379962 | No Loss | 85380015 | No Loss | 85380074 | No Loss | 85380142 | No Loss |
| 85379963 | No Loss | 85380016 | No Loss | 85380077 | No Loss | 85380143 | No Loss |
| 85379964 | No Loss | 85380017 | No Loss | 85380078 | No Loss | 85380144 | No Loss |
| 85379965 | No Loss | 85380018 | No Loss | 85380079 | No Loss | 85380145 | No Loss |
| 85379966 | No Loss | 85380019 | No Loss | 85380080 | No Loss | 85380146 | No Loss |
| 85379967 | No Loss | 85380020 | No Loss | 85380081 | No Loss | 85380147 | No Loss |
| 85379968 | No Loss | 85380021 | No Loss | 85380082 | No Loss | 85380148 | No Loss |
| 85379969 | No Loss | 85380022 | No Loss | 85380084 | No Loss | 85380149 | No Loss |
| 85379971 | No Loss | 85380025 | No Loss | 85380088 | No Loss | 85380150 | No Loss |
| 85379972 | No Loss | 85380026 | No Loss | 85380089 | No Loss | 85380151 | No Loss |
| 85379973 | No Loss | 85380028 | No Loss | 85380095 | No Loss | 85380152 | No Loss |
| 85379974 | No Loss | 85380029 | No Loss | 85380096 | No Loss | 85380153 | No Loss |
| 85379975 | No Loss | 85380030 | No Loss | 85380098 | No Loss | 85380154 | No Loss |
| 85379976 | No Loss | 85380031 | No Loss | 85380101 | No Loss | 85380155 | No Loss |
| 85379977 | No Loss | 85380032 | No Loss | 85380104 | No Loss | 85380156 | No Loss |
| 85379978 | No Loss | 85380033 | No Loss | 85380105 | No Loss | 85380157 | No Loss |
| 85379979 | No Loss | 85380034 | No Loss | 85380107 | No Loss | 85380158 | No Loss |
| 85379980 | No Loss | 85380035 | No Loss | 85380108 | No Loss | 85380159 | No Loss |
| 85379981 | No Loss | 85380036 | No Loss | 85380113 | No Loss | 85380160 | No Loss |
| 85379982 | No Loss | 85380037 | No Loss | 85380114 | No Loss | 85380162 | No Loss |
| 85379983 | No Loss | 85380038 | No Loss | 85380115 | No Loss | 85380163 | No Loss |
| 85379985 | No Loss | 85380039 | No Loss | 85380116 | No Loss | 85380164 | No Purchase |
| 85379986 | No Loss | 85380041 | No Loss | 85380117 | No Loss | 85380165 | No Loss |
| 85379987 | No Loss | 85380042 | No Loss | 85380118 | No Loss | 85380166 | No Loss |
| 85379988 | No Loss | 85380043 | No Loss | 85380119 | No Loss | 85380168 | No Loss |
| 85379989 | No Loss | 85380044 | No Loss | 85380120 | No Loss | 85380169 | No Loss |
| 85379991 | No Loss | 85380045 | No Loss | 85380121 | No Loss | 85380170 | No Loss |
| 85379992 | No Loss | 85380046 | No Loss | 85380123 | No Loss | 85380172 | No Purchase |
| 85379993 | No Loss | 85380048 | No Loss | 85380124 | No Loss | 85380173 | No Purchase |
| 85379994 | No Loss | 85380049 | No Loss | 85380125 | No Loss | 85380175 | No Loss |
| 85379995 | No Loss | 85380050 | No Loss | 85380126 | No Loss | 85380177 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85380179 | No Loss | 85380241 | No Loss | 85380302 | No Purchase | 85380358 | No Loss |
| 85380180 | No Loss | 85380243 | No Purchase | 85380303 | No Purchase | 85380360 | No Loss |
| 85380182 | No Loss | 85380244 | No Loss | 85380304 | No Purchase | 85380362 | No Loss |
| 85380184 | No Loss | 85380245 | No Loss | 85380305 | No Purchase | 85380363 | No Loss |
| 85380185 | No Loss | 85380249 | No Loss | 85380306 | No Purchase | 85380364 | No Loss |
| 85380186 | No Loss | 85380250 | No Loss | 85380307 | No Purchase | 85380365 | No Loss |
| 85380188 | No Loss | 85380253 | No Loss | 85380308 | No Loss | 85380366 | No Purchase |
| 85380190 | No Loss | 85380256 | No Loss | 85380309 | No Loss | 85380367 | No Loss |
| 85380191 | No Purchase | 85380258 | No Loss | 85380310 | No Loss | 85380368 | No Loss |
| 85380193 | No Purchase | 85380260 | No Purchase | 85380311 | No Purchase | 85380369 | No Loss |
| 85380194 | No Purchase | 85380262 | No Loss | 85380314 | No Purchase | 85380371 | No Loss |
| 85380195 | No Purchase | 85380263 | No Loss | 85380315 | No Loss | 85380372 | No Loss |
| 85380196 | No Loss | 85380266 | No Loss | 85380316 | No Loss | 85380373 | No Purchase |
| 85380199 | No Purchase | 85380267 | No Loss | 85380317 | No Loss | 85380375 | No Loss |
| 85380200 | No Loss | 85380268 | No Purchase | 85380318 | No Loss | 85380376 | No Loss |
| 85380201 | No Loss | 85380270 | No Loss | 85380320 | No Loss | 85380377 | No Loss |
| 85380202 | No Loss | 85380271 | No Loss | 85380321 | No Purchase | 85380378 | No Loss |
| 85380203 | No Loss | 85380272 | No Loss | 85380322 | No Loss | 85380379 | No Loss |
| 85380204 | No Purchase | 85380273 | No Loss | 85380323 | No Purchase | 85380380 | No Loss |
| 85380206 | No Loss | 85380274 | No Purchase | 85380324 | No Loss | 85380382 | No Loss |
| 85380207 | No Purchase | 85380275 | No Loss | 85380325 | No Loss | 85380385 | No Loss |
| 85380208 | No Loss | 85380277 | No Loss | 85380326 | No Purchase | 85380386 | No Loss |
| 85380209 | No Loss | 85380278 | No Loss | 85380327 | No Loss | 85380387 | No Loss |
| 85380211 | No Loss | 85380279 | No Loss | 85380328 | No Loss | 85380389 | No Purchase |
| 85380212 | No Loss | 85380280 | No Loss | 85380329 | No Loss | 85380391 | No Loss |
| 85380214 | No Loss | 85380281 | No Loss | 85380330 | No Loss | 85380392 | No Loss |
| 85380215 | No Purchase | 85380282 | No Loss | 85380331 | No Loss | 85380393 | No Purchase |
| 85380216 | No Loss | 85380283 | No Loss | 85380334 | No Loss | 85380394 | No Loss |
| 85380217 | No Purchase | 85380284 | No Loss | 85380337 | No Purchase | 85380395 | No Loss |
| 85380218 | No Loss | 85380285 | No Loss | 85380338 | No Loss | 85380396 | No Purchase |
| 85380219 | No Loss | 85380286 | No Loss | 85380339 | No Loss | 85380397 | No Purchase |
| 85380221 | No Loss | 85380287 | No Loss | 85380340 | No Purchase | 85380398 | No Purchase |
| 85380222 | No Purchase | 85380288 | No Purchase | 85380341 | No Loss | 85380399 | No Loss |
| 85380223 | No Loss | 85380289 | No Purchase | 85380342 | No Loss | 85380400 | No Loss |
| 85380224 | No Loss | 85380290 | No Purchase | 85380343 | No Purchase | 85380401 | No Loss |
| 85380225 | No Purchase | 85380291 | No Purchase | 85380344 | No Loss | 85380402 | No Loss |
| 85380228 | No Loss | 85380292 | No Purchase | 85380345 | No Loss | 85380406 | No Loss |
| 85380229 | No Purchase | 85380293 | No Purchase | 85380346 | No Loss | 85380408 | No Purchase |
| 85380231 | No Purchase | 85380294 | No Purchase | 85380347 | No Loss | 85380409 | No Loss |
| 85380232 | No Loss | 85380295 | No Purchase | 85380349 | No Loss | 85380411 | No Purchase |
| 85380233 | No Loss | 85380296 | No Purchase | 85380350 | No Loss | 85380412 | No Loss |
| 85380234 | No Purchase | 85380297 | No Purchase | 85380351 | No Purchase | 85380413 | No Purchase |
| 85380235 | No Loss | 85380298 | No Purchase | 85380352 | No Loss | 85380414 | No Purchase |
| 85380236 | No Loss | 85380299 | No Purchase | 85380353 | No Purchase | 85380415 | No Purchase |
| 85380238 | No Loss | 85380300 | No Purchase | 85380354 | No Loss | 85380416 | No Loss |
| 85380239 | No Purchase | 85380301 | No Purchase | 85380357 | No Loss | 85380417 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85380419 | No Purchase | 85380481 | No Loss | 85380527 | No Loss | 85380592 | No Loss |
| 85380420 | No Purchase | 85380482 | No Loss | 85380528 | No Loss | 85380593 | No Loss |
| 85380421 | No Loss | 85380483 | No Purchase | 85380529 | No Loss | 85380594 | No Loss |
| 85380422 | No Purchase | 85380484 | No Loss | 85380530 | No Loss | 85380595 | No Loss |
| 85380423 | No Loss | 85380485 | No Loss | 85380531 | No Loss | 85380597 | No Loss |
| 85380424 | No Purchase | 85380486 | No Loss | 85380532 | No Loss | 85380598 | No Loss |
| 85380425 | No Loss | 85380487 | No Loss | 85380533 | No Loss | 85380599 | No Loss |
| 85380426 | No Loss | 85380488 | No Loss | 85380534 | No Loss | 85380600 | No Loss |
| 85380427 | No Purchase | 85380489 | No Loss | 85380535 | No Loss | 85380601 | No Loss |
| 85380429 | No Purchase | 85380490 | No Loss | 85380537 | No Loss | 85380602 | No Loss |
| 85380430 | No Loss | 85380491 | No Loss | 85380539 | No Loss | 85380603 | No Loss |
| 85380432 | No Loss | 85380492 | No Loss | 85380540 | No Loss | 85380604 | No Loss |
| 85380434 | No Loss | 85380493 | No Loss | 85380541 | No Loss | 85380605 | No Loss |
| 85380435 | No Loss | 85380494 | No Loss | 85380542 | No Loss | 85380606 | No Loss |
| 85380437 | No Loss | 85380495 | No Loss | 85380544 | No Loss | 85380607 | No Loss |
| 85380445 | No Purchase | 85380496 | No Loss | 85380545 | No Loss | 85380608 | No Loss |
| 85380447 | No Purchase | 85380497 | No Loss | 85380546 | No Loss | 85380609 | No Purchase |
| 85380448 | No Loss | 85380498 | No Loss | 85380547 | No Loss | 85380610 | No Loss |
| 85380449 | No Loss | 85380499 | No Loss | 85380548 | No Loss | 85380611 | No Loss |
| 85380451 | No Purchase | 85380500 | No Loss | 85380550 | No Loss | 85380612 | No Loss |
| 85380452 | No Purchase | 85380501 | No Loss | 85380551 | No Loss | 85380613 | No Loss |
| 85380453 | No Purchase | 85380502 | No Loss | 85380554 | No Loss | 85380615 | No Loss |
| 85380455 | No Purchase | 85380503 | No Loss | 85380558 | No Loss | 85380616 | No Loss |
| 85380456 | No Loss | 85380504 | No Loss | 85380560 | No Loss | 85380617 | No Loss |
| 85380457 | No Loss | 85380505 | No Loss | 85380561 | No Loss | 85380619 | No Loss |
| 85380458 | No Purchase | 85380506 | No Loss | 85380562 | No Loss | 85380620 | No Loss |
| 85380459 | No Loss | 85380507 | No Loss | 85380563 | No Loss | 85380621 | No Loss |
| 85380460 | No Loss | 85380508 | No Loss | 85380564 | No Loss | 85380623 | No Loss |
| 85380461 | No Loss | 85380509 | No Loss | 85380565 | No Loss | 85380625 | No Loss |
| 85380462 | No Loss | 85380510 | No Loss | 85380566 | No Loss | 85380626 | No Loss |
| 85380463 | No Purchase | 85380511 | No Loss | 85380567 | No Loss | 85380627 | No Loss |
| 85380464 | No Purchase | 85380512 | No Loss | 85380568 | No Loss | 85380628 | No Loss |
| 85380465 | No Loss | 85380513 | No Loss | 85380570 | No Loss | 85380629 | No Loss |
| 85380466 | No Loss | 85380514 | No Loss | 85380571 | No Loss | 85380630 | No Loss |
| 85380468 | No Loss | 85380515 | No Loss | 85380573 | No Loss | 85380632 | No Loss |
| 85380469 | No Loss | 85380516 | No Loss | 85380575 | No Loss | 85380633 | No Loss |
| 85380470 | No Loss | 85380517 | No Loss | 85380576 | No Loss | 85380634 | No Loss |
| 85380472 | No Loss | 85380518 | No Loss | 85380579 | No Loss | 85380635 | No Loss |
| 85380473 | No Purchase | 85380519 | No Loss | 85380580 | No Loss | 85380636 | No Loss |
| 85380474 | No Loss | 85380520 | No Loss | 85380581 | No Loss | 85380639 | No Loss |
| 85380475 | No Purchase | 85380521 | No Loss | 85380582 | No Loss | 85380640 | No Loss |
| 85380476 | No Loss | 85380522 | No Purchase | 85380583 | No Loss | 85380641 | No Loss |
| 85380477 | No Loss | 85380523 | No Loss | 85380584 | No Loss | 85380643 | No Loss |
| 85380478 | No Loss | 85380524 | No Loss | 85380586 | No Loss | 85380644 | No Loss |
| 85380479 | No Loss | 85380525 | No Loss | 85380588 | No Loss | 85380645 | No Loss |
| 85380480 | No Loss | 85380526 | No Loss | 85380590 | No Loss | 85380647 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85380648 | No Loss | 85380706 | No Loss | 85380767 | No Loss | 85380823 | No Loss |
| 85380649 | No Loss | 85380708 | No Loss | 85380768 | No Loss | 85380824 | No Loss |
| 85380651 | No Loss | 85380710 | No Loss | 85380770 | No Loss | 85380825 | No Loss |
| 85380652 | No Loss | 85380713 | No Loss | 85380771 | No Loss | 85380827 | No Loss |
| 85380653 | No Loss | 85380715 | No Loss | 85380772 | No Loss | 85380828 | No Loss |
| 85380654 | No Loss | 85380717 | No Loss | 85380773 | No Loss | 85380829 | No Loss |
| 85380655 | No Purchase | 85380718 | No Loss | 85380774 | No Loss | 85380830 | No Loss |
| 85380656 | No Loss | 85380719 | No Loss | 85380775 | No Loss | 85380831 | No Loss |
| 85380657 | No Loss | 85380720 | No Loss | 85380776 | No Loss | 85380832 | No Loss |
| 85380658 | No Loss | 85380721 | No Loss | 85380778 | No Loss | 85380833 | No Loss |
| 85380659 | No Loss | 85380722 | No Loss | 85380779 | No Loss | 85380834 | No Loss |
| 85380660 | No Loss | 85380723 | No Loss | 85380780 | No Loss | 85380835 | No Loss |
| 85380661 | No Loss | 85380724 | No Loss | 85380781 | No Loss | 85380837 | No Loss |
| 85380662 | No Loss | 85380725 | No Loss | 85380782 | No Loss | 85380838 | No Loss |
| 85380663 | No Loss | 85380726 | No Loss | 85380784 | No Loss | 85380839 | No Loss |
| 85380667 | No Loss | 85380727 | No Loss | 85380785 | No Loss | 85380840 | No Loss |
| 85380669 | No Loss | 85380728 | No Loss | 85380786 | No Loss | 85380841 | No Loss |
| 85380670 | No Loss | 85380730 | No Loss | 85380787 | No Loss | 85380842 | No Loss |
| 85380671 | No Loss | 85380731 | No Loss | 85380788 | No Loss | 85380843 | No Loss |
| 85380672 | No Loss | 85380732 | No Loss | 85380789 | No Loss | 85380844 | No Loss |
| 85380673 | No Loss | 85380733 | No Loss | 85380790 | No Loss | 85380845 | No Loss |
| 85380674 | No Loss | 85380734 | No Loss | 85380791 | No Loss | 85380846 | No Loss |
| 85380675 | No Loss | 85380735 | No Loss | 85380793 | No Loss | 85380847 | No Loss |
| 85380676 | No Loss | 85380736 | No Loss | 85380794 | No Loss | 85380848 | No Loss |
| 85380677 | No Loss | 85380739 | No Loss | 85380795 | No Loss | 85380849 | No Loss |
| 85380678 | No Loss | 85380740 | No Loss | 85380796 | No Loss | 85380850 | No Loss |
| 85380679 | No Loss | 85380741 | No Loss | 85380797 | No Loss | 85380851 | No Loss |
| 85380680 | No Loss | 85380742 | No Loss | 85380798 | No Loss | 85380852 | No Purchase |
| 85380682 | No Loss | 85380745 | No Loss | 85380801 | No Loss | 85380853 | No Loss |
| 85380683 | No Loss | 85380746 | No Loss | 85380802 | No Loss | 85380855 | No Loss |
| 85380685 | No Loss | 85380750 | No Loss | 85380803 | No Loss | 85380856 | No Loss |
| 85380686 | No Loss | 85380751 | No Loss | 85380804 | No Loss | 85380857 | No Loss |
| 85380687 | No Loss | 85380752 | No Loss | 85380805 | No Loss | 85380858 | No Loss |
| 85380688 | No Loss | 85380753 | No Loss | 85380806 | No Loss | 85380859 | No Loss |
| 85380691 | No Loss | 85380754 | No Loss | 85380808 | No Loss | 85380860 | No Loss |
| 85380692 | No Loss | 85380755 | No Loss | 85380809 | No Loss | 85380861 | No Loss |
| 85380693 | No Loss | 85380756 | No Loss | 85380811 | No Loss | 85380862 | No Purchase |
| 85380694 | No Loss | 85380758 | No Loss | 85380812 | No Loss | 85380863 | No Loss |
| 85380695 | No Loss | 85380759 | No Loss | 85380813 | No Loss | 85380865 | No Loss |
| 85380696 | No Loss | 85380760 | No Loss | 85380814 | No Purchase | 85380866 | No Loss |
| 85380698 | No Loss | 85380761 | No Loss | 85380815 | No Loss | 85380867 | No Loss |
| 85380699 | No Loss | 85380762 | No Loss | 85380816 | No Loss | 85380869 | No Loss |
| 85380700 | No Loss | 85380763 | No Loss | 85380817 | No Loss | 85380870 | No Loss |
| 85380701 | No Loss | 85380764 | No Loss | 85380818 | No Loss | 85380872 | No Loss |
| 85380703 | No Loss | 85380765 | No Loss | 85380819 | No Purchase | 85380873 | No Loss |
| 85380704 | No Loss | 85380766 | No Loss | 85380821 | No Loss | 85380874 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85380875 | No Loss | 85380934 | No Loss | 85380990 | No Loss | 85381042 | No Loss |
| 85380876 | No Loss | 85380935 | No Loss | 85380991 | No Loss | 85381043 | No Loss |
| 85380877 | No Loss | 85380936 | No Loss | 85380992 | No Loss | 85381044 | No Loss |
| 85380878 | No Loss | 85380937 | No Loss | 85380993 | No Loss | 85381045 | No Loss |
| 85380879 | No Loss | 85380938 | No Loss | 85380994 | No Loss | 85381046 | No Loss |
| 85380880 | No Loss | 85380939 | No Loss | 85380996 | No Purchase | 85381047 | No Loss |
| 85380881 | No Loss | 85380940 | No Loss | 85380998 | No Loss | 85381048 | No Loss |
| 85380882 | No Loss | 85380941 | No Loss | 85381000 | No Loss | 85381052 | No Loss |
| 85380883 | No Purchase | 85380942 | No Loss | 85381001 | No Loss | 85381053 | No Loss |
| 85380884 | No Loss | 85380943 | No Loss | 85381002 | No Loss | 85381055 | No Loss |
| 85380885 | No Loss | 85380945 | No Loss | 85381003 | No Loss | 85381056 | No Loss |
| 85380887 | No Loss | 85380946 | No Loss | 85381004 | No Loss | 85381057 | No Loss |
| 85380888 | No Loss | 85380947 | No Loss | 85381006 | No Loss | 85381058 | No Loss |
| 85380889 | No Loss | 85380948 | No Loss | 85381008 | No Loss | 85381059 | No Loss |
| 85380890 | No Loss | 85380949 | No Loss | 85381009 | No Loss | 85381060 | No Loss |
| 85380892 | No Loss | 85380950 | No Loss | 85381010 | No Loss | 85381062 | No Loss |
| 85380893 | No Loss | 85380951 | No Loss | 85381011 | No Loss | 85381065 | No Loss |
| 85380895 | No Loss | 85380953 | No Loss | 85381012 | No Loss | 85381066 | No Loss |
| 85380896 | No Loss | 85380954 | No Loss | 85381013 | No Loss | 85381067 | No Loss |
| 85380897 | No Loss | 85380955 | No Loss | 85381014 | No Loss | 85381068 | No Loss |
| 85380898 | No Loss | 85380956 | No Loss | 85381016 | No Loss | 85381069 | No Loss |
| 85380899 | No Loss | 85380958 | No Loss | 85381017 | No Loss | 85381070 | No Loss |
| 85380900 | No Loss | 85380960 | No Loss | 85381018 | No Loss | 85381071 | No Loss |
| 85380901 | No Loss | 85380961 | No Loss | 85381019 | No Loss | 85381072 | No Loss |
| 85380902 | No Loss | 85380962 | No Loss | 85381020 | No Loss | 85381073 | No Loss |
| 85380903 | No Loss | 85380963 | No Loss | 85381021 | No Loss | 85381074 | No Loss |
| 85380904 | No Loss | 85380965 | No Loss | 85381022 | No Loss | 85381076 | No Loss |
| 85380906 | No Loss | 85380966 | No Loss | 85381023 | No Loss | 85381077 | No Loss |
| 85380907 | No Loss | 85380967 | No Loss | 85381024 | No Loss | 85381078 | No Loss |
| 85380908 | No Loss | 85380970 | No Loss | 85381025 | No Loss | 85381079 | No Loss |
| 85380909 | No Loss | 85380971 | No Loss | 85381026 | No Loss | 85381080 | No Purchase |
| 85380910 | No Loss | 85380972 | No Loss | 85381027 | No Loss | 85381081 | No Loss |
| 85380914 | No Loss | 85380974 | No Loss | 85381028 | No Loss | 85381082 | No Loss |
| 85380915 | No Loss | 85380975 | No Loss | 85381029 | No Loss | 85381085 | No Loss |
| 85380916 | No Loss | 85380976 | No Loss | 85381030 | No Purchase | 85381087 | No Loss |
| 85380917 | No Loss | 85380977 | No Loss | 85381031 | No Loss | 85381088 | No Loss |
| 85380918 | No Loss | 85380978 | No Loss | 85381032 | No Loss | 85381089 | No Loss |
| 85380919 | No Loss | 85380979 | No Loss | 85381033 | No Loss | 85381090 | No Loss |
| 85380920 | No Loss | 85380981 | No Purchase | 85381034 | No Loss | 85381091 | No Loss |
| 85380924 | No Loss | 85380982 | No Purchase | 85381035 | No Loss | 85381092 | No Loss |
| 85380926 | No Loss | 85380983 | No Loss | 85381036 | No Loss | 85381093 | No Loss |
| 85380927 | No Loss | 85380984 | No Loss | 85381037 | No Purchase | 85381094 | No Loss |
| 85380928 | No Loss | 85380985 | No Loss | 85381038 | No Loss | 85381095 | No Purchase |
| 85380929 | No Loss | 85380986 | No Loss | 85381039 | No Loss | 85381096 | No Loss |
| 85380931 | No Loss | 85380987 | No Loss | 85381040 | No Loss | 85381097 | No Loss |
| 85380933 | No Loss | 85380988 | No Loss | 85381041 | No Loss | 85381098 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85381099 | No Loss | 85381153 | No Loss | 85381212 | No Loss | 85381269 | No Loss |
| 85381101 | No Loss | 85381154 | No Loss | 85381214 | No Loss | 85381270 | No Loss |
| 85381102 | No Loss | 85381155 | No Loss | 85381215 | No Loss | 85381272 | No Loss |
| 85381103 | No Loss | 85381156 | No Loss | 85381216 | No Loss | 85381273 | No Loss |
| 85381104 | No Loss | 85381157 | No Loss | 85381217 | No Loss | 85381275 | No Loss |
| 85381105 | No Loss | 85381158 | No Loss | 85381218 | No Loss | 85381276 | No Loss |
| 85381106 | No Loss | 85381160 | No Loss | 85381219 | No Loss | 85381279 | No Loss |
| 85381107 | No Loss | 85381161 | No Loss | 85381220 | No Loss | 85381280 | No Loss |
| 85381108 | No Loss | 85381162 | No Loss | 85381221 | No Loss | 85381281 | No Loss |
| 85381109 | No Loss | 85381163 | No Loss | 85381222 | No Loss | 85381282 | No Loss |
| 85381110 | No Loss | 85381164 | No Loss | 85381223 | No Loss | 85381283 | No Loss |
| 85381112 | No Loss | 85381165 | No Loss | 85381224 | No Loss | 85381284 | No Loss |
| 85381113 | No Loss | 85381166 | No Loss | 85381225 | No Loss | 85381285 | No Loss |
| 85381114 | No Loss | 85381168 | No Loss | 85381226 | No Loss | 85381286 | No Loss |
| 85381115 | No Loss | 85381169 | No Loss | 85381227 | No Loss | 85381287 | No Loss |
| 85381116 | No Loss | 85381170 | No Loss | 85381228 | No Loss | 85381288 | No Loss |
| 85381117 | No Loss | 85381171 | No Loss | 85381229 | No Loss | 85381289 | No Loss |
| 85381118 | No Loss | 85381173 | No Loss | 85381230 | No Loss | 85381290 | No Loss |
| 85381119 | No Loss | 85381175 | No Loss | 85381231 | No Loss | 85381291 | No Loss |
| 85381120 | No Loss | 85381176 | No Loss | 85381232 | No Loss | 85381292 | No Loss |
| 85381121 | No Purchase | 85381177 | No Loss | 85381233 | No Loss | 85381293 | No Loss |
| 85381122 | No Loss | 85381178 | No Loss | 85381234 | No Loss | 85381294 | No Loss |
| 85381123 | No Loss | 85381179 | No Loss | 85381236 | No Loss | 85381295 | No Loss |
| 85381124 | No Loss | 85381180 | No Loss | 85381237 | No Loss | 85381296 | No Loss |
| 85381125 | No Loss | 85381181 | No Loss | 85381238 | No Loss | 85381297 | No Loss |
| 85381126 | No Loss | 85381182 | No Loss | 85381239 | No Loss | 85381298 | No Loss |
| 85381127 | No Loss | 85381183 | No Loss | 85381240 | No Loss | 85381299 | No Loss |
| 85381128 | No Loss | 85381184 | No Loss | 85381241 | No Loss | 85381301 | No Loss |
| 85381129 | No Loss | 85381185 | No Loss | 85381243 | No Loss | 85381303 | No Loss |
| 85381130 | No Loss | 85381186 | No Loss | 85381244 | No Loss | 85381304 | No Loss |
| 85381131 | No Loss | 85381187 | No Loss | 85381246 | No Loss | 85381305 | No Loss |
| 85381132 | No Loss | 85381188 | No Loss | 85381247 | No Loss | 85381306 | No Loss |
| 85381133 | No Loss | 85381190 | No Loss | 85381250 | No Loss | 85381307 | No Loss |
| 85381134 | No Loss | 85381191 | No Loss | 85381251 | No Loss | 85381308 | No Loss |
| 85381136 | No Loss | 85381192 | No Loss | 85381252 | No Loss | 85381309 | No Loss |
| 85381137 | No Loss | 85381194 | No Loss | 85381253 | No Loss | 85381310 | No Loss |
| 85381138 | No Loss | 85381197 | No Loss | 85381254 | No Loss | 85381312 | No Loss |
| 85381140 | No Loss | 85381198 | No Loss | 85381255 | No Loss | 85381313 | No Loss |
| 85381141 | No Loss | 85381199 | No Loss | 85381256 | No Loss | 85381315 | No Loss |
| 85381142 | No Loss | 85381200 | No Loss | 85381257 | No Loss | 85381316 | No Loss |
| 85381144 | No Loss | 85381202 | No Loss | 85381261 | No Loss | 85381320 | No Loss |
| 85381145 | No Loss | 85381204 | No Loss | 85381262 | No Loss | 85381321 | No Loss |
| 85381146 | No Loss | 85381205 | No Loss | 85381264 | No Loss | 85381322 | No Loss |
| 85381149 | No Loss | 85381209 | No Loss | 85381265 | No Loss | 85381323 | No Loss |
| 85381150 | No Loss | 85381210 | No Loss | 85381266 | No Loss | 85381324 | No Loss |
| 85381151 | No Loss | 85381211 | No Loss | 85381267 | No Loss | 85381325 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85381326 | No Loss | 85381387 | No Loss | 85381445 | No Loss | 85381507 | No Loss |
| 85381327 | No Loss | 85381388 | No Loss | 85381447 | No Loss | 85381508 | No Loss |
| 85381328 | No Loss | 85381389 | No Loss | 85381448 | No Loss | 85381509 | No Loss |
| 85381330 | No Loss | 85381391 | No Loss | 85381449 | No Loss | 85381510 | No Loss |
| 85381331 | No Loss | 85381392 | No Loss | 85381451 | No Loss | 85381511 | No Loss |
| 85381332 | No Loss | 85381393 | No Loss | 85381455 | No Loss | 85381512 | No Purchase |
| 85381333 | No Loss | 85381394 | No Loss | 85381456 | No Loss | 85381513 | No Loss |
| 85381334 | No Loss | 85381395 | No Loss | 85381458 | No Loss | 85381514 | No Loss |
| 85381335 | No Loss | 85381396 | No Loss | 85381459 | No Loss | 85381515 | No Loss |
| 85381336 | No Loss | 85381398 | No Loss | 85381460 | No Loss | 85381516 | No Loss |
| 85381337 | No Loss | 85381399 | No Loss | 85381461 | No Loss | 85381517 | No Loss |
| 85381338 | No Loss | 85381400 | No Purchase | 85381462 | No Loss | 85381518 | No Loss |
| 85381339 | No Loss | 85381401 | No Loss | 85381463 | No Loss | 85381519 | No Loss |
| 85381340 | No Loss | 85381403 | No Loss | 85381465 | No Loss | 85381520 | No Loss |
| 85381341 | No Loss | 85381404 | No Loss | 85381466 | No Loss | 85381521 | No Loss |
| 85381342 | No Loss | 85381405 | No Loss | 85381467 | No Loss | 85381522 | No Loss |
| 85381343 | No Loss | 85381406 | No Loss | 85381468 | No Loss | 85381523 | No Loss |
| 85381348 | No Loss | 85381407 | No Loss | 85381469 | No Loss | 85381524 | No Purchase |
| 85381349 | No Loss | 85381408 | No Loss | 85381470 | No Loss | 85381525 | No Loss |
| 85381350 | No Loss | 85381409 | No Loss | 85381472 | No Loss | 85381526 | No Loss |
| 85381351 | No Loss | 85381411 | No Loss | 85381474 | No Loss | 85381527 | No Loss |
| 85381352 | No Loss | 85381412 | No Loss | 85381476 | No Loss | 85381528 | No Loss |
| 85381354 | No Loss | 85381413 | No Loss | 85381477 | No Loss | 85381529 | No Loss |
| 85381355 | No Loss | 85381414 | No Loss | 85381478 | No Loss | 85381530 | No Loss |
| 85381357 | No Loss | 85381415 | No Loss | 85381479 | No Loss | 85381531 | No Loss |
| 85381358 | No Loss | 85381417 | No Loss | 85381480 | No Loss | 85381532 | No Loss |
| 85381359 | No Loss | 85381419 | No Loss | 85381481 | No Loss | 85381533 | No Loss |
| 85381360 | No Loss | 85381420 | No Loss | 85381482 | No Loss | 85381535 | No Loss |
| 85381362 | No Loss | 85381424 | No Loss | 85381484 | No Loss | 85381538 | No Loss |
| 85381363 | No Loss | 85381425 | No Loss | 85381485 | No Loss | 85381539 | No Loss |
| 85381364 | No Loss | 85381426 | No Loss | 85381486 | No Loss | 85381540 | No Loss |
| 85381365 | No Loss | 85381427 | No Loss | 85381487 | No Loss | 85381541 | No Purchase |
| 85381366 | No Loss | 85381430 | No Loss | 85381488 | No Loss | 85381542 | No Loss |
| 85381368 | No Loss | 85381431 | No Loss | 85381490 | No Loss | 85381543 | No Loss |
| 85381370 | No Loss | 85381432 | No Loss | 85381491 | No Loss | 85381544 | No Loss |
| 85381371 | No Loss | 85381433 | No Loss | 85381492 | No Loss | 85381545 | No Purchase |
| 85381374 | No Loss | 85381435 | No Loss | 85381493 | No Loss | 85381546 | No Loss |
| 85381375 | No Loss | 85381436 | No Loss | 85381494 | No Loss | 85381547 | No Loss |
| 85381376 | No Loss | 85381437 | No Loss | 85381495 | No Loss | 85381548 | No Loss |
| 85381377 | No Loss | 85381438 | No Loss | 85381497 | No Loss | 85381549 | No Loss |
| 85381378 | No Loss | 85381439 | No Loss | 85381498 | No Loss | 85381550 | No Loss |
| 85381379 | No Loss | 85381440 | No Loss | 85381499 | No Loss | 85381552 | No Purchase |
| 85381381 | No Loss | 85381441 | No Loss | 85381500 | No Loss | 85381553 | No Loss |
| 85381384 | No Loss | 85381442 | No Loss | 85381501 | No Loss | 85381554 | No Loss |
| 85381385 | No Loss | 85381443 | No Loss | 85381503 | No Loss | 85381555 | No Loss |
| 85381386 | No Loss | 85381444 | No Loss | 85381504 | No Loss | 85381556 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85381557 | No Loss | 85381610 | No Loss | 85381666 | No Loss | 85381726 | No Loss |
| 85381558 | No Loss | 85381611 | No Loss | 85381667 | No Loss | 85381727 | No Loss |
| 85381559 | No Loss | 85381612 | No Loss | 85381668 | No Loss | 85381728 | No Loss |
| 85381560 | No Purchase | 85381613 | No Loss | 85381669 | No Loss | 85381730 | No Loss |
| 85381561 | No Purchase | 85381614 | No Loss | 85381670 | No Loss | 85381731 | No Loss |
| 85381562 | No Loss | 85381615 | No Loss | 85381671 | No Loss | 85381732 | No Loss |
| 85381563 | No Loss | 85381617 | No Loss | 85381672 | No Loss | 85381734 | No Loss |
| 85381565 | No Loss | 85381620 | No Loss | 85381673 | No Loss | 85381735 | No Loss |
| 85381567 | No Loss | 85381621 | No Loss | 85381675 | No Loss | 85381736 | No Loss |
| 85381569 | No Loss | 85381622 | No Loss | 85381676 | No Loss | 85381737 | No Loss |
| 85381570 | No Loss | 85381623 | No Loss | 85381677 | No Loss | 85381738 | No Loss |
| 85381571 | No Loss | 85381624 | No Loss | 85381678 | No Loss | 85381739 | No Loss |
| 85381572 | No Loss | 85381625 | No Loss | 85381679 | No Loss | 85381740 | No Purchase |
| 85381573 | No Loss | 85381626 | No Loss | 85381680 | No Loss | 85381741 | No Loss |
| 85381574 | No Purchase | 85381627 | No Loss | 85381681 | No Loss | 85381742 | No Loss |
| 85381575 | No Loss | 85381628 | No Loss | 85381682 | No Loss | 85381743 | No Loss |
| 85381576 | No Loss | 85381629 | No Loss | 85381683 | No Loss | 85381744 | No Loss |
| 85381577 | No Loss | 85381631 | No Loss | 85381684 | No Loss | 85381745 | No Loss |
| 85381578 | No Loss | 85381632 | No Loss | 85381685 | No Purchase | 85381746 | No Loss |
| 85381579 | No Loss | 85381633 | No Loss | 85381686 | No Loss | 85381747 | No Loss |
| 85381580 | No Purchase | 85381634 | No Purchase | 85381688 | No Loss | 85381748 | No Loss |
| 85381581 | No Loss | 85381635 | No Loss | 85381690 | No Loss | 85381749 | No Loss |
| 85381582 | No Loss | 85381636 | No Loss | 85381691 | No Loss | 85381751 | No Loss |
| 85381583 | No Loss | 85381637 | No Loss | 85381692 | No Loss | 85381752 | No Loss |
| 85381584 | No Loss | 85381638 | No Loss | 85381693 | No Loss | 85381753 | No Loss |
| 85381585 | No Loss | 85381639 | No Loss | 85381694 | No Loss | 85381754 | No Loss |
| 85381586 | No Loss | 85381640 | No Loss | 85381695 | No Loss | 85381755 | No Loss |
| 85381588 | No Loss | 85381641 | No Loss | 85381696 | No Loss | 85381756 | No Purchase |
| 85381589 | No Loss | 85381642 | No Loss | 85381697 | No Loss | 85381757 | No Loss |
| 85381590 | No Loss | 85381643 | No Loss | 85381698 | No Loss | 85381758 | No Loss |
| 85381591 | No Loss | 85381644 | No Loss | 85381699 | No Loss | 85381760 | No Purchase |
| 85381592 | No Loss | 85381645 | No Loss | 85381700 | No Loss | 85381761 | No Loss |
| 85381593 | No Loss | 85381646 | No Loss | 85381702 | No Loss | 85381762 | No Loss |
| 85381594 | No Loss | 85381647 | No Loss | 85381705 | No Loss | 85381763 | No Loss |
| 85381595 | No Loss | 85381648 | No Loss | 85381706 | No Loss | 85381765 | No Loss |
| 85381596 | No Loss | 85381649 | No Loss | 85381707 | No Loss | 85381766 | No Loss |
| 85381597 | No Loss | 85381650 | No Loss | 85381708 | No Loss | 85381767 | No Loss |
| 85381598 | No Loss | 85381653 | No Purchase | 85381711 | No Loss | 85381769 | No Loss |
| 85381599 | No Purchase | 85381654 | No Loss | 85381713 | No Loss | 85381773 | No Loss |
| 85381601 | No Loss | 85381655 | No Loss | 85381714 | No Loss | 85381774 | No Loss |
| 85381602 | No Loss | 85381656 | No Loss | 85381716 | No Loss | 85381775 | No Loss |
| 85381604 | No Loss | 85381657 | No Loss | 85381718 | No Loss | 85381776 | No Purchase |
| 85381605 | No Purchase | 85381658 | No Loss | 85381719 | No Purchase | 85381777 | No Loss |
| 85381606 | No Loss | 85381660 | No Loss | 85381721 | No Loss | 85381778 | No Loss |
| 85381608 | No Purchase | 85381661 | No Loss | 85381722 | No Loss | 85381779 | No Loss |
| 85381609 | No Loss | 85381665 | No Loss | 85381724 | No Loss | 85381780 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85381781 | No Loss | 85381840 | No Purchase | 85381905 | No Loss | 85381963 | No Loss |
| 85381782 | No Loss | 85381842 | No Loss | 85381906 | No Loss | 85381964 | No Loss |
| 85381784 | No Loss | 85381843 | No Loss | 85381907 | No Loss | 85381965 | No Loss |
| 85381786 | No Purchase | 85381844 | No Loss | 85381908 | No Loss | 85381966 | No Loss |
| 85381787 | No Loss | 85381846 | No Loss | 85381910 | No Loss | 85381967 | No Loss |
| 85381788 | No Loss | 85381847 | No Loss | 85381911 | No Loss | 85381968 | No Loss |
| 85381789 | No Loss | 85381848 | No Purchase | 85381912 | No Loss | 85381969 | No Loss |
| 85381790 | No Loss | 85381849 | No Loss | 85381914 | No Purchase | 85381970 | No Loss |
| 85381791 | No Loss | 85381850 | No Loss | 85381915 | No Loss | 85381972 | No Loss |
| 85381793 | No Loss | 85381852 | No Loss | 85381916 | No Loss | 85381973 | No Loss |
| 85381794 | No Loss | 85381853 | No Loss | 85381917 | No Loss | 85381974 | No Loss |
| 85381795 | No Loss | 85381854 | No Loss | 85381918 | No Loss | 85381975 | No Loss |
| 85381796 | No Purchase | 85381855 | No Loss | 85381919 | No Loss | 85381977 | No Loss |
| 85381797 | No Loss | 85381856 | No Loss | 85381920 | No Purchase | 85381978 | No Loss |
| 85381798 | No Loss | 85381857 | No Loss | 85381921 | No Loss | 85381980 | No Loss |
| 85381799 | No Loss | 85381858 | No Loss | 85381922 | No Loss | 85381981 | No Loss |
| 85381800 | No Loss | 85381859 | No Loss | 85381923 | No Loss | 85381982 | No Loss |
| 85381801 | No Loss | 85381862 | No Loss | 85381925 | No Loss | 85381984 | No Loss |
| 85381802 | No Loss | 85381864 | No Loss | 85381926 | No Loss | 85381985 | No Loss |
| 85381804 | No Loss | 85381867 | No Loss | 85381928 | No Loss | 85381986 | No Loss |
| 85381805 | No Loss | 85381868 | No Purchase | 85381930 | No Loss | 85381987 | No Loss |
| 85381806 | No Loss | 85381870 | No Loss | 85381932 | No Loss | 85381988 | No Loss |
| 85381807 | No Purchase | 85381871 | No Loss | 85381934 | No Loss | 85381990 | No Loss |
| 85381808 | No Loss | 85381874 | No Loss | 85381935 | No Loss | 85381991 | No Loss |
| 85381809 | No Purchase | 85381876 | No Loss | 85381936 | No Loss | 85381994 | No Loss |
| 85381810 | No Loss | 85381877 | No Loss | 85381937 | No Loss | 85381995 | No Loss |
| 85381811 | No Loss | 85381878 | No Loss | 85381938 | No Loss | 85381996 | No Loss |
| 85381812 | No Purchase | 85381880 | No Purchase | 85381939 | No Loss | 85381997 | No Loss |
| 85381814 | No Loss | 85381881 | No Loss | 85381940 | No Loss | 85381998 | No Purchase |
| 85381815 | No Loss | 85381882 | No Loss | 85381942 | No Loss | 85381999 | No Loss |
| 85381816 | No Loss | 85381883 | No Purchase | 85381943 | No Loss | 85382000 | No Loss |
| 85381818 | No Loss | 85381885 | No Loss | 85381945 | No Loss | 85382001 | No Loss |
| 85381820 | No Loss | 85381886 | No Loss | 85381947 | No Loss | 85382002 | No Loss |
| 85381823 | No Loss | 85381888 | No Purchase | 85381948 | No Loss | 85382003 | No Loss |
| 85381824 | No Loss | 85381889 | No Loss | 85381950 | No Loss | 85382004 | No Loss |
| 85381825 | No Loss | 85381890 | No Loss | 85381951 | No Loss | 85382005 | No Loss |
| 85381827 | No Purchase | 85381891 | No Loss | 85381952 | No Loss | 85382006 | No Loss |
| 85381828 | No Loss | 85381893 | No Loss | 85381954 | No Loss | 85382007 | No Loss |
| 85381829 | No Loss | 85381894 | No Loss | 85381955 | No Loss | 85382008 | No Loss |
| 85381830 | No Loss | 85381895 | No Loss | 85381956 | No Loss | 85382010 | No Loss |
| 85381831 | No Purchase | 85381896 | No Loss | 85381957 | No Loss | 85382011 | No Loss |
| 85381832 | No Loss | 85381897 | No Purchase | 85381958 | No Loss | 85382012 | No Loss |
| 85381834 | No Loss | 85381898 | No Loss | 85381959 | No Loss | 85382013 | No Loss |
| 85381836 | No Loss | 85381901 | No Loss | 85381960 | No Loss | 85382014 | No Loss |
| 85381837 | No Loss | 85381902 | No Loss | 85381961 | No Loss | 85382015 | No Loss |
| 85381838 | No Loss | 85381904 | No Loss | 85381962 | No Loss | 85382018 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85382019 | No Loss | 85382078 | No Loss | 85382124 | No Loss | 85382170 | No Loss |
| 85382020 | No Loss | 85382079 | No Loss | 85382125 | No Loss | 85382171 | No Loss |
| 85382021 | No Loss | 85382080 | No Loss | 85382126 | No Loss | 85382172 | No Loss |
| 85382022 | No Loss | 85382081 | No Loss | 85382127 | No Loss | 85382173 | No Loss |
| 85382023 | No Loss | 85382082 | No Loss | 85382128 | No Loss | 85382174 | No Loss |
| 85382024 | No Loss | 85382083 | No Loss | 85382129 | No Loss | 85382175 | No Loss |
| 85382025 | No Loss | 85382084 | No Loss | 85382130 | No Loss | 85382176 | No Loss |
| 85382027 | No Loss | 85382085 | No Loss | 85382131 | No Loss | 85382177 | No Loss |
| 85382028 | No Loss | 85382086 | No Loss | 85382132 | No Loss | 85382178 | No Loss |
| 85382030 | No Loss | 85382087 | No Loss | 85382133 | No Loss | 85382179 | No Loss |
| 85382032 | No Loss | 85382088 | No Loss | 85382134 | No Loss | 85382180 | No Purchase |
| 85382034 | No Loss | 85382089 | No Loss | 85382135 | No Loss | 85382181 | No Loss |
| 85382036 | No Loss | 85382090 | No Loss | 85382136 | No Loss | 85382182 | No Loss |
| 85382038 | No Loss | 85382091 | No Loss | 85382137 | No Loss | 85382183 | No Loss |
| 85382039 | No Loss | 85382092 | No Loss | 85382138 | No Loss | 85382184 | No Loss |
| 85382040 | No Loss | 85382093 | No Loss | 85382139 | No Loss | 85382185 | No Loss |
| 85382041 | No Loss | 85382094 | No Loss | 85382140 | No Loss | 85382186 | No Loss |
| 85382042 | No Loss | 85382095 | No Loss | 85382141 | No Loss | 85382187 | No Loss |
| 85382043 | No Loss | 85382096 | No Loss | 85382142 | No Loss | 85382188 | No Loss |
| 85382044 | No Loss | 85382097 | No Loss | 85382143 | No Loss | 85382189 | No Loss |
| 85382045 | No Loss | 85382098 | No Loss | 85382144 | No Loss | 85382190 | No Loss |
| 85382046 | No Loss | 85382099 | No Loss | 85382145 | No Purchase | 85382191 | No Loss |
| 85382048 | No Loss | 85382100 | No Loss | 85382146 | No Loss | 85382192 | No Loss |
| 85382050 | No Loss | 85382101 | No Loss | 85382147 | No Loss | 85382193 | No Loss |
| 85382051 | No Loss | 85382102 | No Loss | 85382148 | No Loss | 85382194 | No Loss |
| 85382052 | No Loss | 85382103 | No Loss | 85382149 | No Loss | 85382195 | No Loss |
| 85382053 | No Loss | 85382104 | No Loss | 85382150 | No Loss | 85382196 | No Loss |
| 85382055 | No Loss | 85382105 | No Loss | 85382151 | No Loss | 85382197 | No Loss |
| 85382056 | No Loss | 85382106 | No Loss | 85382152 | No Loss | 85382198 | No Loss |
| 85382057 | No Loss | 85382107 | No Loss | 85382153 | No Loss | 85382199 | No Loss |
| 85382058 | No Loss | 85382108 | No Loss | 85382154 | No Loss | 85382200 | No Loss |
| 85382060 | No Loss | 85382109 | No Loss | 85382155 | No Loss | 85382201 | No Loss |
| 85382062 | No Loss | 85382110 | No Loss | 85382156 | No Loss | 85382202 | No Loss |
| 85382063 | No Loss | 85382111 | No Loss | 85382157 | No Loss | 85382203 | No Loss |
| 85382064 | No Loss | 85382112 | No Loss | 85382158 | No Loss | 85382204 | No Loss |
| 85382066 | No Loss | 85382113 | No Loss | 85382159 | No Loss | 85382205 | No Loss |
| 85382068 | No Loss | 85382114 | No Loss | 85382160 | No Loss | 85382206 | No Loss |
| 85382069 | No Loss | 85382115 | No Loss | 85382161 | No Loss | 85382207 | No Loss |
| 85382070 | No Loss | 85382116 | No Loss | 85382162 | No Loss | 85382208 | No Loss |
| 85382071 | No Loss | 85382117 | No Loss | 85382163 | No Loss | 85382209 | No Purchase |
| 85382072 | No Loss | 85382118 | No Loss | 85382164 | No Loss | 85382210 | No Loss |
| 85382073 | No Loss | 85382119 | No Loss | 85382165 | No Loss | 85382211 | No Loss |
| 85382074 | No Loss | 85382120 | No Loss | 85382166 | No Loss | 85382212 | No Loss |
| 85382075 | No Loss | 85382121 | No Loss | 85382167 | No Loss | 85382213 | No Loss |
| 85382076 | No Loss | 85382122 | No Loss | 85382168 | No Loss | 85382214 | No Loss |
| 85382077 | No Loss | 85382123 | No Loss | 85382169 | No Loss | 85382215 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85382216 | No Loss | 85382262 | No Loss | 85382308 | No Loss | 85382354 | No Loss |
| 85382217 | No Loss | 85382263 | No Loss | 85382309 | No Loss | 85382355 | No Loss |
| 85382218 | No Loss | 85382264 | No Loss | 85382310 | No Loss | 85382356 | No Loss |
| 85382219 | No Loss | 85382265 | No Loss | 85382311 | No Loss | 85382357 | No Loss |
| 85382220 | No Loss | 85382266 | No Loss | 85382312 | No Loss | 85382358 | No Loss |
| 85382221 | No Loss | 85382267 | No Loss | 85382313 | No Loss | 85382359 | No Loss |
| 85382222 | No Loss | 85382268 | No Loss | 85382314 | No Loss | 85382360 | No Loss |
| 85382223 | No Loss | 85382269 | No Loss | 85382315 | No Loss | 85382361 | No Loss |
| 85382224 | No Loss | 85382270 | No Loss | 85382316 | No Loss | 85382362 | No Loss |
| 85382225 | No Loss | 85382271 | No Loss | 85382317 | No Loss | 85382363 | No Purchase |
| 85382226 | No Loss | 85382272 | No Loss | 85382318 | No Loss | 85382364 | No Loss |
| 85382227 | No Loss | 85382273 | No Loss | 85382319 | No Loss | 85382365 | No Loss |
| 85382228 | No Loss | 85382274 | No Loss | 85382320 | No Loss | 85382366 | No Loss |
| 85382229 | No Loss | 85382275 | No Loss | 85382321 | No Loss | 85382367 | No Loss |
| 85382230 | No Loss | 85382276 | No Loss | 85382322 | No Loss | 85382368 | No Loss |
| 85382231 | No Loss | 85382277 | No Loss | 85382323 | No Loss | 85382369 | No Loss |
| 85382232 | No Loss | 85382278 | No Loss | 85382324 | No Loss | 85382370 | No Loss |
| 85382233 | No Loss | 85382279 | No Loss | 85382325 | No Loss | 85382371 | No Loss |
| 85382234 | No Loss | 85382280 | No Loss | 85382326 | No Loss | 85382372 | No Loss |
| 85382235 | No Loss | 85382281 | No Loss | 85382327 | No Loss | 85382373 | No Loss |
| 85382236 | No Loss | 85382282 | No Loss | 85382328 | No Loss | 85382374 | No Loss |
| 85382237 | No Loss | 85382283 | No Loss | 85382329 | No Loss | 85382375 | No Loss |
| 85382238 | No Loss | 85382284 | No Loss | 85382330 | No Loss | 85382376 | No Loss |
| 85382239 | No Loss | 85382285 | No Loss | 85382331 | No Loss | 85382377 | No Loss |
| 85382240 | No Loss | 85382286 | No Loss | 85382332 | No Loss | 85382378 | No Loss |
| 85382241 | No Loss | 85382287 | No Loss | 85382333 | No Loss | 85382379 | No Loss |
| 85382242 | No Purchase | 85382288 | No Loss | 85382334 | No Loss | 85382380 | No Loss |
| 85382243 | No Loss | 85382289 | No Loss | 85382335 | No Loss | 85382381 | No Loss |
| 85382244 | No Loss | 85382290 | No Loss | 85382336 | No Loss | 85382382 | No Loss |
| 85382245 | No Loss | 85382291 | No Loss | 85382337 | No Loss | 85382383 | No Loss |
| 85382246 | No Loss | 85382292 | No Loss | 85382338 | No Loss | 85382384 | No Loss |
| 85382247 | No Loss | 85382293 | No Loss | 85382339 | No Loss | 85382385 | No Loss |
| 85382248 | No Loss | 85382294 | No Loss | 85382340 | No Loss | 85382386 | No Loss |
| 85382249 | No Loss | 85382295 | No Loss | 85382341 | No Loss | 85382387 | No Loss |
| 85382250 | No Loss | 85382296 | No Loss | 85382342 | No Loss | 85382388 | No Loss |
| 85382251 | No Loss | 85382297 | No Loss | 85382343 | No Loss | 85382389 | No Loss |
| 85382252 | No Loss | 85382298 | No Loss | 85382344 | No Loss | 85382390 | No Loss |
| 85382253 | No Loss | 85382299 | No Loss | 85382345 | No Loss | 85382391 | No Loss |
| 85382254 | No Loss | 85382300 | No Loss | 85382346 | No Loss | 85382393 | No Loss |
| 85382255 | No Loss | 85382301 | No Loss | 85382347 | No Loss | 85382395 | No Loss |
| 85382256 | No Loss | 85382302 | No Loss | 85382348 | No Loss | 85382398 | No Loss |
| 85382257 | No Loss | 85382303 | No Loss | 85382349 | No Loss | 85382400 | No Loss |
| 85382258 | No Loss | 85382304 | No Loss | 85382350 | No Loss | 85382401 | No Loss |
| 85382259 | No Loss | 85382305 | No Loss | 85382351 | No Loss | 85382404 | No Loss |
| 85382260 | No Loss | 85382306 | No Loss | 85382352 | No Loss | 85382405 | No Loss |
| 85382261 | No Loss | 85382307 | No Loss | 85382353 | No Loss | 85382408 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85382409 | No Loss | 85382459 | No Loss | 85382505 | No Loss | 85382551 | No Loss |
| 85382411 | No Loss | 85382460 | No Loss | 85382506 | No Loss | 85382552 | No Loss |
| 85382412 | No Loss | 85382461 | No Loss | 85382507 | No Loss | 85382553 | No Loss |
| 85382413 | No Loss | 85382462 | No Loss | 85382508 | No Loss | 85382554 | No Loss |
| 85382414 | No Loss | 85382463 | No Loss | 85382509 | No Loss | 85382555 | No Loss |
| 85382415 | No Loss | 85382464 | No Loss | 85382510 | No Loss | 85382556 | No Loss |
| 85382416 | No Loss | 85382465 | No Loss | 85382511 | No Loss | 85382557 | No Loss |
| 85382417 | No Loss | 85382466 | No Loss | 85382512 | No Loss | 85382558 | No Loss |
| 85382419 | No Loss | 85382467 | No Loss | 85382513 | No Loss | 85382559 | No Loss |
| 85382420 | No Loss | 85382468 | No Loss | 85382514 | No Loss | 85382560 | No Loss |
| 85382421 | No Loss | 85382469 | No Loss | 85382515 | No Loss | 85382561 | No Loss |
| 85382422 | No Loss | 85382470 | No Loss | 85382516 | No Loss | 85382562 | No Loss |
| 85382423 | No Loss | 85382471 | No Loss | 85382517 | No Loss | 85382563 | No Loss |
| 85382424 | No Loss | 85382472 | No Loss | 85382518 | No Loss | 85382564 | No Loss |
| 85382425 | No Loss | 85382473 | No Loss | 85382519 | No Loss | 85382565 | No Loss |
| 85382428 | No Loss | 85382474 | No Loss | 85382520 | No Loss | 85382566 | No Loss |
| 85382429 | No Loss | 85382475 | No Loss | 85382521 | No Loss | 85382567 | No Loss |
| 85382430 | No Loss | 85382476 | No Loss | 85382522 | No Loss | 85382568 | No Loss |
| 85382431 | No Purchase | 85382477 | No Loss | 85382523 | No Loss | 85382569 | No Loss |
| 85382432 | No Loss | 85382478 | No Loss | 85382524 | No Loss | 85382570 | No Loss |
| 85382433 | No Loss | 85382479 | No Loss | 85382525 | No Loss | 85382571 | No Loss |
| 85382434 | No Loss | 85382480 | No Loss | 85382526 | No Loss | 85382572 | No Loss |
| 85382435 | No Loss | 85382481 | No Loss | 85382527 | No Loss | 85382573 | No Loss |
| 85382436 | No Loss | 85382482 | No Loss | 85382528 | No Loss | 85382574 | No Loss |
| 85382437 | No Loss | 85382483 | No Loss | 85382529 | No Loss | 85382575 | No Loss |
| 85382438 | No Loss | 85382484 | No Loss | 85382530 | No Loss | 85382576 | No Purchase |
| 85382439 | No Loss | 85382485 | No Loss | 85382531 | No Loss | 85382578 | No Loss |
| 85382440 | No Loss | 85382486 | No Loss | 85382532 | No Loss | 85382579 | No Loss |
| 85382441 | No Loss | 85382487 | No Loss | 85382533 | No Loss | 85382580 | No Purchase |
| 85382442 | No Loss | 85382488 | No Loss | 85382534 | No Loss | 85382582 | No Loss |
| 85382443 | No Loss | 85382489 | No Loss | 85382535 | No Loss | 85382584 | No Purchase |
| 85382444 | No Loss | 85382490 | No Loss | 85382536 | No Loss | 85382585 | No Loss |
| 85382445 | No Loss | 85382491 | No Loss | 85382537 | No Loss | 85382586 | No Loss |
| 85382446 | No Loss | 85382492 | No Loss | 85382538 | No Loss | 85382588 | No Loss |
| 85382447 | No Loss | 85382493 | No Loss | 85382539 | No Loss | 85382589 | No Loss |
| 85382448 | No Loss | 85382494 | No Loss | 85382540 | No Loss | 85382590 | No Loss |
| 85382449 | No Loss | 85382495 | No Loss | 85382541 | No Loss | 85382594 | No Loss |
| 85382450 | No Loss | 85382496 | No Loss | 85382542 | No Loss | 85382596 | No Loss |
| 85382451 | No Loss | 85382497 | No Loss | 85382543 | No Purchase | 85382597 | No Purchase |
| 85382452 | No Loss | 85382498 | No Loss | 85382544 | No Loss | 85382598 | No Purchase |
| 85382453 | No Loss | 85382499 | No Loss | 85382545 | No Purchase | 85382599 | No Loss |
| 85382454 | No Loss | 85382500 | No Loss | 85382546 | No Loss | 85382602 | No Loss |
| 85382455 | No Purchase | 85382501 | No Loss | 85382547 | No Loss | 85382604 | No Loss |
| 85382456 | No Loss | 85382502 | No Loss | 85382548 | No Loss | 85382605 | No Purchase |
| 85382457 | No Loss | 85382503 | No Loss | 85382549 | No Loss | 85382606 | No Loss |
| 85382458 | No Loss | 85382504 | No Loss | 85382550 | No Loss | 85382607 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85382609 | No Purchase | 85382671 | No Loss | 85382732 | No Loss | 85382791 | No Loss |
| 85382610 | No Loss | 85382673 | No Loss | 85382733 | No Loss | 85382792 | No Loss |
| 85382614 | No Purchase | 85382675 | No Loss | 85382735 | No Loss | 85382793 | No Purchase |
| 85382615 | No Loss | 85382677 | No Purchase | 85382736 | No Loss | 85382794 | No Loss |
| 85382616 | No Purchase | 85382678 | No Loss | 85382737 | No Loss | 85382795 | No Loss |
| 85382617 | No Loss | 85382679 | No Purchase | 85382738 | No Purchase | 85382796 | No Loss |
| 85382619 | No Loss | 85382680 | No Loss | 85382739 | No Loss | 85382797 | No Purchase |
| 85382620 | No Purchase | 85382681 | No Loss | 85382741 | No Loss | 85382798 | No Loss |
| 85382623 | No Loss | 85382682 | No Loss | 85382742 | No Purchase | 85382799 | No Loss |
| 85382624 | No Loss | 85382683 | No Purchase | 85382743 | No Loss | 85382800 | No Loss |
| 85382626 | No Loss | 85382685 | No Loss | 85382744 | No Loss | 85382801 | No Loss |
| 85382627 | No Purchase | 85382686 | No Purchase | 85382746 | No Purchase | 85382802 | No Loss |
| 85382628 | No Loss | 85382687 | No Loss | 85382747 | No Loss | 85382803 | No Loss |
| 85382633 | No Purchase | 85382689 | No Loss | 85382748 | No Loss | 85382804 | No Purchase |
| 85382634 | No Purchase | 85382691 | No Purchase | 85382749 | No Purchase | 85382805 | No Purchase |
| 85382635 | No Loss | 85382692 | No Loss | 85382750 | No Loss | 85382806 | No Purchase |
| 85382636 | No Loss | 85382693 | No Loss | 85382751 | No Loss | 85382808 | No Loss |
| 85382637 | No Loss | 85382694 | No Loss | 85382752 | No Loss | 85382809 | No Purchase |
| 85382638 | No Purchase | 85382695 | No Loss | 85382753 | No Loss | 85382810 | No Loss |
| 85382639 | No Loss | 85382696 | No Loss | 85382755 | No Loss | 85382811 | No Purchase |
| 85382640 | No Loss | 85382697 | No Loss | 85382757 | No Loss | 85382812 | No Loss |
| 85382641 | No Loss | 85382698 | No Loss | 85382758 | No Loss | 85382813 | No Loss |
| 85382642 | No Purchase | 85382699 | No Loss | 85382759 | No Purchase | 85382814 | No Loss |
| 85382644 | No Loss | 85382700 | No Loss | 85382760 | No Purchase | 85382815 | No Loss |
| 85382645 | No Purchase | 85382701 | No Purchase | 85382762 | No Purchase | 85382816 | No Loss |
| 85382646 | No Loss | 85382703 | No Loss | 85382763 | No Loss | 85382818 | No Loss |
| 85382647 | No Loss | 85382704 | No Loss | 85382764 | No Loss | 85382819 | No Purchase |
| 85382649 | No Loss | 85382705 | No Loss | 85382767 | No Loss | 85382820 | No Loss |
| 85382650 | No Purchase | 85382706 | No Loss | 85382768 | No Purchase | 85382821 | No Loss |
| 85382651 | No Loss | 85382707 | No Loss | 85382769 | No Loss | 85382822 | No Loss |
| 85382652 | No Loss | 85382709 | No Loss | 85382771 | No Loss | 85382823 | No Loss |
| 85382653 | No Loss | 85382712 | No Loss | 85382772 | No Loss | 85382824 | No Loss |
| 85382654 | No Loss | 85382714 | No Loss | 85382774 | No Loss | 85382825 | No Loss |
| 85382655 | No Purchase | 85382715 | No Purchase | 85382776 | No Loss | 85382827 | No Purchase |
| 85382656 | No Loss | 85382717 | No Loss | 85382777 | No Loss | 85382829 | No Loss |
| 85382657 | No Loss | 85382718 | No Loss | 85382778 | No Loss | 85382830 | No Purchase |
| 85382659 | No Loss | 85382719 | No Loss | 85382780 | No Loss | 85382832 | No Loss |
| 85382660 | No Purchase | 85382720 | No Purchase | 85382781 | No Loss | 85382834 | No Loss |
| 85382661 | No Purchase | 85382721 | No Loss | 85382782 | No Loss | 85382836 | No Purchase |
| 85382662 | No Loss | 85382722 | No Loss | 85382784 | No Purchase | 85382837 | No Loss |
| 85382663 | No Purchase | 85382723 | No Loss | 85382785 | No Loss | 85382838 | No Loss |
| 85382664 | No Purchase | 85382724 | No Purchase | 85382786 | No Loss | 85382839 | No Loss |
| 85382666 | No Loss | 85382727 | No Loss | 85382787 | No Purchase | 85382840 | No Purchase |
| 85382668 | No Loss | 85382729 | No Purchase | 85382788 | No Loss | 85382841 | No Purchase |
| 85382669 | No Loss | 85382730 | No Loss | 85382789 | No Loss | 85382842 | No Loss |
| 85382670 | No Loss | 85382731 | No Loss | 85382790 | No Loss | 85382843 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85382844 | No Loss | 85382902 | No Loss | 85382961 | No Loss | 85383025 | No Purchase |
| 85382845 | No Loss | 85382904 | No Loss | 85382962 | No Purchase | 85383026 | No Purchase |
| 85382846 | No Loss | 85382905 | No Loss | 85382964 | No Loss | 85383027 | No Loss |
| 85382847 | No Loss | 85382906 | No Loss | 85382965 | No Loss | 85383028 | No Purchase |
| 85382848 | No Purchase | 85382908 | No Loss | 85382966 | No Loss | 85383030 | No Loss |
| 85382849 | No Loss | 85382909 | No Loss | 85382967 | No Loss | 85383031 | No Purchase |
| 85382850 | No Loss | 85382910 | No Loss | 85382968 | No Loss | 85383033 | No Loss |
| 85382852 | No Loss | 85382911 | No Loss | 85382969 | No Loss | 85383034 | No Purchase |
| 85382853 | No Loss | 85382913 | No Loss | 85382971 | No Loss | 85383035 | No Loss |
| 85382854 | No Loss | 85382914 | No Loss | 85382974 | No Loss | 85383036 | No Loss |
| 85382855 | No Loss | 85382915 | No Loss | 85382975 | No Loss | 85383037 | No Loss |
| 85382856 | No Loss | 85382916 | No Purchase | 85382976 | No Loss | 85383038 | No Loss |
| 85382858 | No Loss | 85382917 | No Loss | 85382978 | No Loss | 85383042 | No Loss |
| 85382859 | No Purchase | 85382919 | No Purchase | 85382979 | No Loss | 85383043 | No Loss |
| 85382860 | No Purchase | 85382920 | No Loss | 85382980 | No Purchase | 85383044 | No Loss |
| 85382862 | No Loss | 85382921 | No Loss | 85382982 | No Loss | 85383045 | No Purchase |
| 85382864 | No Loss | 85382922 | No Purchase | 85382983 | No Loss | 85383046 | No Purchase |
| 85382865 | No Loss | 85382923 | No Loss | 85382985 | No Loss | 85383047 | No Loss |
| 85382866 | No Loss | 85382925 | No Loss | 85382987 | No Purchase | 85383048 | No Loss |
| 85382867 | No Purchase | 85382926 | No Loss | 85382988 | No Loss | 85383051 | No Loss |
| 85382868 | No Loss | 85382927 | No Purchase | 85382989 | No Loss | 85383052 | No Loss |
| 85382869 | No Purchase | 85382930 | No Purchase | 85382990 | No Loss | 85383055 | No Purchase |
| 85382871 | No Loss | 85382932 | No Loss | 85382992 | No Loss | 85383057 | No Purchase |
| 85382872 | No Loss | 85382933 | No Loss | 85382994 | No Purchase | 85383058 | No Purchase |
| 85382873 | No Loss | 85382935 | No Loss | 85382996 | No Loss | 85383060 | No Loss |
| 85382874 | No Loss | 85382936 | No Loss | 85382997 | No Loss | 85383062 | No Purchase |
| 85382875 | No Loss | 85382937 | No Purchase | 85382998 | No Loss | 85383063 | No Loss |
| 85382877 | No Purchase | 85382938 | No Loss | 85382999 | No Purchase | 85383064 | No Loss |
| 85382878 | No Loss | 85382939 | No Loss | 85383000 | No Purchase | 85383065 | No Purchase |
| 85382879 | No Purchase | 85382940 | No Purchase | 85383002 | No Purchase | 85383066 | No Loss |
| 85382881 | No Loss | 85382941 | No Loss | 85383003 | No Loss | 85383069 | No Loss |
| 85382882 | No Purchase | 85382942 | No Purchase | 85383004 | No Loss | 85383070 | No Loss |
| 85382883 | No Loss | 85382943 | No Loss | 85383005 | No Loss | 85383071 | No Loss |
| 85382884 | No Loss | 85382944 | No Loss | 85383006 | No Purchase | 85383072 | No Loss |
| 85382885 | No Purchase | 85382947 | No Loss | 85383009 | No Purchase | 85383073 | No Purchase |
| 85382887 | No Purchase | 85382948 | No Purchase | 85383010 | No Purchase | 85383074 | No Purchase |
| 85382888 | No Loss | 85382949 | No Loss | 85383011 | No Loss | 85383075 | No Loss |
| 85382890 | No Loss | 85382950 | No Purchase | 85383013 | No Purchase | 85383076 | No Loss |
| 85382891 | No Loss | 85382951 | No Loss | 85383015 | No Loss | 85383077 | No Loss |
| 85382892 | No Purchase | 85382952 | No Loss | 85383016 | No Purchase | 85383078 | No Purchase |
| 85382893 | No Purchase | 85382953 | No Purchase | 85383017 | No Loss | 85383079 | No Loss |
| 85382894 | No Loss | 85382956 | No Loss | 85383018 | No Loss | 85383080 | No Purchase |
| 85382896 | No Purchase | 85382957 | No Loss | 85383019 | No Loss | 85383081 | No Loss |
| 85382897 | No Purchase | 85382958 | No Loss | 85383022 | No Purchase | 85383083 | No Loss |
| 85382898 | No Purchase | 85382959 | No Loss | 85383023 | No Loss | 85383084 | No Loss |
| 85382901 | No Loss | 85382960 | No Loss | 85383024 | No Purchase | 85383086 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85383087 | No Loss | 85383140 | No Purchase | 85383192 | No Purchase | 85383244 | No Purchase |
| 85383088 | No Loss | 85383141 | No Loss | 85383193 | No Loss | 85383245 | No Loss |
| 85383089 | No Loss | 85383142 | No Loss | 85383194 | No Loss | 85383246 | No Loss |
| 85383090 | No Loss | 85383143 | No Loss | 85383196 | No Purchase | 85383247 | No Purchase |
| 85383091 | No Loss | 85383144 | No Purchase | 85383197 | No Purchase | 85383248 | No Loss |
| 85383092 | No Loss | 85383145 | No Loss | 85383198 | No Purchase | 85383249 | No Loss |
| 85383093 | No Loss | 85383146 | No Loss | 85383199 | No Loss | 85383252 | No Purchase |
| 85383094 | No Loss | 85383147 | No Purchase | 85383200 | No Purchase | 85383253 | No Loss |
| 85383095 | No Purchase | 85383148 | No Loss | 85383201 | No Purchase | 85383254 | No Loss |
| 85383096 | No Purchase | 85383149 | No Loss | 85383202 | No Loss | 85383255 | No Loss |
| 85383097 | No Purchase | 85383150 | No Purchase | 85383203 | No Loss | 85383256 | No Purchase |
| 85383098 | No Purchase | 85383151 | No Loss | 85383204 | No Loss | 85383257 | No Loss |
| 85383100 | No Loss | 85383152 | No Loss | 85383205 | No Loss | 85383258 | No Purchase |
| 85383101 | No Purchase | 85383153 | No Loss | 85383206 | No Loss | 85383259 | No Loss |
| 85383102 | No Loss | 85383154 | No Purchase | 85383207 | No Loss | 85383260 | No Loss |
| 85383104 | No Loss | 85383155 | No Loss | 85383208 | No Purchase | 85383261 | No Purchase |
| 85383105 | No Loss | 85383156 | No Loss | 85383209 | No Purchase | 85383262 | No Purchase |
| 85383106 | No Purchase | 85383157 | No Loss | 85383211 | No Loss | 85383263 | No Purchase |
| 85383107 | No Loss | 85383160 | No Purchase | 85383212 | No Loss | 85383264 | No Purchase |
| 85383108 | No Purchase | 85383161 | No Purchase | 85383213 | No Purchase | 85383265 | No Purchase |
| 85383110 | No Loss | 85383162 | No Purchase | 85383214 | No Loss | 85383266 | No Purchase |
| 85383111 | No Loss | 85383163 | No Loss | 85383215 | No Loss | 85383267 | No Loss |
| 85383112 | No Purchase | 85383164 | No Purchase | 85383216 | No Loss | 85383268 | No Loss |
| 85383113 | No Loss | 85383165 | No Purchase | 85383217 | No Purchase | 85383269 | No Loss |
| 85383114 | No Purchase | 85383166 | No Purchase | 85383218 | No Loss | 85383270 | No Loss |
| 85383115 | No Purchase | 85383167 | No Loss | 85383219 | No Loss | 85383271 | No Purchase |
| 85383116 | No Loss | 85383168 | No Purchase | 85383220 | No Loss | 85383272 | No Purchase |
| 85383117 | No Loss | 85383169 | No Loss | 85383221 | No Loss | 85383273 | No Loss |
| 85383119 | No Purchase | 85383171 | No Purchase | 85383222 | No Purchase | 85383274 | No Purchase |
| 85383120 | No Loss | 85383173 | No Loss | 85383223 | No Purchase | 85383277 | No Loss |
| 85383122 | No Loss | 85383174 | No Loss | 85383224 | No Loss | 85383278 | No Purchase |
| 85383123 | No Loss | 85383175 | No Loss | 85383225 | No Loss | 85383279 | No Loss |
| 85383124 | No Purchase | 85383177 | No Loss | 85383226 | No Purchase | 85383280 | No Loss |
| 85383125 | No Purchase | 85383178 | No Purchase | 85383227 | No Purchase | 85383281 | No Purchase |
| 85383126 | No Purchase | 85383179 | No Purchase | 85383228 | No Purchase | 85383283 | No Purchase |
| 85383127 | No Purchase | 85383180 | No Loss | 85383229 | No Loss | 85383284 | No Loss |
| 85383128 | No Loss | 85383181 | No Purchase | 85383231 | No Loss | 85383285 | No Loss |
| 85383129 | No Purchase | 85383182 | No Loss | 85383232 | No Loss | 85383287 | No Purchase |
| 85383131 | No Purchase | 85383183 | No Purchase | 85383233 | No Loss | 85383288 | No Loss |
| 85383132 | No Purchase | 85383184 | No Purchase | 85383235 | No Loss | 85383289 | No Purchase |
| 85383133 | No Loss | 85383185 | No Loss | 85383236 | No Purchase | 85383290 | No Purchase |
| 85383134 | No Purchase | 85383186 | No Loss | 85383237 | No Purchase | 85383291 | No Purchase |
| 85383135 | No Loss | 85383188 | No Purchase | 85383238 | No Purchase | 85383292 | No Purchase |
| 85383136 | No Loss | 85383189 | No Purchase | 85383241 | No Purchase | 85383293 | No Purchase |
| 85383137 | No Loss | 85383190 | No Loss | 85383242 | No Loss | 85383294 | No Purchase |
| 85383139 | No Purchase | 85383191 | No Purchase | 85383243 | No Purchase | 85383295 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85383296 | No Purchase | 85383345 | No Loss | 85383415 | No Loss | 85383475 | No Loss |
| 85383297 | No Loss | 85383349 | No Loss | 85383416 | No Loss | 85383476 | No Purchase |
| 85383298 | No Purchase | 85383350 | No Loss | 85383417 | No Loss | 85383477 | No Purchase |
| 85383299 | No Purchase | 85383351 | No Loss | 85383418 | No Loss | 85383478 | No Loss |
| 85383300 | No Purchase | 85383352 | No Loss | 85383421 | No Purchase | 85383479 | No Loss |
| 85383301 | No Loss | 85383353 | No Loss | 85383422 | No Purchase | 85383481 | No Loss |
| 85383302 | No Purchase | 85383354 | No Loss | 85383426 | No Loss | 85383482 | No Loss |
| 85383303 | No Loss | 85383355 | No Loss | 85383427 | No Loss | 85383485 | No Purchase |
| 85383304 | No Loss | 85383356 | No Loss | 85383428 | No Purchase | 85383486 | No Loss |
| 85383305 | No Loss | 85383357 | No Loss | 85383429 | No Purchase | 85383487 | No Purchase |
| 85383306 | No Loss | 85383359 | No Purchase | 85383430 | No Purchase | 85383488 | No Loss |
| 85383307 | No Purchase | 85383360 | No Loss | 85383431 | No Loss | 85383489 | No Purchase |
| 85383308 | No Loss | 85383361 | No Loss | 85383433 | No Loss | 85383490 | No Loss |
| 85383309 | No Loss | 85383362 | No Loss | 85383434 | No Purchase | 85383491 | No Purchase |
| 85383311 | No Loss | 85383363 | No Loss | 85383435 | No Purchase | 85383492 | No Loss |
| 85383312 | No Loss | 85383364 | No Loss | 85383436 | No Loss | 85383493 | No Loss |
| 85383313 | No Purchase | 85383367 | No Loss | 85383437 | No Loss | 85383495 | No Purchase |
| 85383314 | No Purchase | 85383368 | No Loss | 85383439 | No Loss | 85383496 | No Loss |
| 85383315 | No Purchase | 85383369 | No Loss | 85383440 | No Purchase | 85383497 | No Purchase |
| 85383316 | No Purchase | 85383371 | No Loss | 85383441 | No Purchase | 85383498 | No Purchase |
| 85383317 | No Loss | 85383372 | No Loss | 85383443 | No Loss | 85383499 | No Loss |
| 85383318 | No Loss | 85383374 | No Loss | 85383444 | No Loss | 85383500 | No Loss |
| 85383319 | No Purchase | 85383376 | No Loss | 85383447 | No Loss | 85383501 | No Loss |
| 85383321 | No Loss | 85383377 | No Loss | 85383449 | No Purchase | 85383502 | No Purchase |
| 85383322 | No Loss | 85383379 | No Loss | 85383450 | No Loss | 85383503 | No Loss |
| 85383323 | No Purchase | 85383381 | No Loss | 85383451 | No Loss | 85383504 | No Loss |
| 85383324 | No Purchase | 85383382 | No Loss | 85383452 | No Purchase | 85383506 | No Purchase |
| 85383325 | No Loss | 85383383 | No Loss | 85383453 | No Loss | 85383507 | No Loss |
| 85383326 | No Loss | 85383385 | No Loss | 85383454 | No Loss | 85383508 | No Loss |
| 85383327 | No Loss | 85383386 | No Loss | 85383455 | No Loss | 85383509 | No Purchase |
| 85383328 | No Loss | 85383387 | No Loss | 85383456 | No Loss | 85383510 | No Purchase |
| 85383329 | No Loss | 85383388 | No Loss | 85383457 | No Loss | 85383511 | No Loss |
| 85383330 | No Loss | 85383389 | No Loss | 85383458 | No Loss | 85383512 | No Loss |
| 85383331 | No Loss | 85383392 | No Loss | 85383459 | No Loss | 85383513 | No Loss |
| 85383332 | No Loss | 85383393 | No Loss | 85383460 | No Loss | 85383514 | No Loss |
| 85383333 | No Loss | 85383394 | No Loss | 85383461 | No Loss | 85383515 | No Purchase |
| 85383334 | No Loss | 85383395 | No Loss | 85383462 | No Loss | 85383517 | No Purchase |
| 85383335 | No Loss | 85383400 | No Loss | 85383463 | No Loss | 85383518 | No Loss |
| 85383336 | No Loss | 85383401 | No Loss | 85383464 | No Purchase | 85383519 | No Purchase |
| 85383337 | No Loss | 85383402 | No Loss | 85383466 | No Loss | 85383520 | No Purchase |
| 85383338 | No Loss | 85383405 | No Loss | 85383467 | No Purchase | 85383521 | No Purchase |
| 85383340 | No Loss | 85383407 | No Loss | 85383468 | No Loss | 85383522 | No Purchase |
| 85383341 | No Loss | 85383408 | No Loss | 85383469 | No Loss | 85383523 | No Purchase |
| 85383342 | No Loss | 85383411 | No Loss | 85383470 | No Purchase | 85383524 | No Purchase |
| 85383343 | No Loss | 85383413 | No Loss | 85383472 | No Loss | 85383525 | No Purchase |
| 85383344 | No Loss | 85383414 | No Loss | 85383474 | No Loss | 85383526 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85383527 | No Loss | 85383582 | No Loss | 85383637 | No Purchase | 85383696 | No Loss |
| 85383528 | No Loss | 85383585 | No Purchase | 85383638 | No Loss | 85383697 | No Loss |
| 85383529 | No Loss | 85383587 | No Loss | 85383640 | No Loss | 85383698 | No Loss |
| 85383531 | No Loss | 85383588 | No Purchase | 85383641 | No Purchase | 85383699 | No Loss |
| 85383532 | No Loss | 85383589 | No Loss | 85383642 | No Loss | 85383701 | No Loss |
| 85383533 | No Loss | 85383590 | No Loss | 85383643 | No Loss | 85383702 | No Loss |
| 85383534 | No Loss | 85383591 | No Loss | 85383646 | No Loss | 85383704 | No Purchase |
| 85383535 | No Loss | 85383592 | No Loss | 85383647 | No Purchase | 85383705 | No Loss |
| 85383536 | No Purchase | 85383593 | No Loss | 85383648 | No Loss | 85383706 | No Purchase |
| 85383537 | No Loss | 85383594 | No Loss | 85383650 | No Purchase | 85383707 | No Loss |
| 85383538 | No Loss | 85383595 | No Purchase | 85383651 | No Loss | 85383708 | No Loss |
| 85383539 | No Loss | 85383596 | No Loss | 85383652 | No Loss | 85383709 | No Loss |
| 85383541 | No Loss | 85383597 | No Loss | 85383653 | No Loss | 85383710 | No Loss |
| 85383542 | No Loss | 85383598 | No Purchase | 85383654 | No Loss | 85383712 | No Loss |
| 85383543 | No Purchase | 85383599 | No Loss | 85383656 | No Loss | 85383713 | No Purchase |
| 85383545 | No Purchase | 85383600 | No Loss | 85383657 | No Loss | 85383714 | No Purchase |
| 85383546 | No Loss | 85383601 | No Loss | 85383658 | No Purchase | 85383715 | No Loss |
| 85383548 | No Purchase | 85383602 | No Purchase | 85383659 | No Loss | 85383717 | No Loss |
| 85383550 | No Purchase | 85383603 | No Purchase | 85383660 | No Loss | 85383718 | No Loss |
| 85383551 | No Purchase | 85383604 | No Purchase | 85383661 | No Purchase | 85383719 | No Loss |
| 85383552 | No Purchase | 85383605 | No Purchase | 85383662 | No Loss | 85383720 | No Loss |
| 85383553 | No Loss | 85383606 | No Loss | 85383663 | No Purchase | 85383721 | No Loss |
| 85383555 | No Loss | 85383607 | No Purchase | 85383664 | No Purchase | 85383723 | No Loss |
| 85383556 | No Loss | 85383608 | No Purchase | 85383666 | No Loss | 85383724 | No Purchase |
| 85383557 | No Purchase | 85383609 | No Purchase | 85383667 | No Purchase | 85383726 | No Purchase |
| 85383558 | No Loss | 85383610 | No Loss | 85383668 | No Loss | 85383727 | No Loss |
| 85383559 | No Loss | 85383612 | No Loss | 85383669 | No Loss | 85383728 | No Loss |
| 85383560 | No Loss | 85383613 | No Purchase | 85383670 | No Purchase | 85383730 | No Loss |
| 85383561 | No Loss | 85383614 | No Loss | 85383673 | No Loss | 85383732 | No Loss |
| 85383562 | No Purchase | 85383616 | No Loss | 85383674 | No Loss | 85383733 | No Loss |
| 85383563 | No Purchase | 85383617 | No Loss | 85383675 | No Loss | 85383734 | No Loss |
| 85383564 | No Loss | 85383618 | No Purchase | 85383676 | No Purchase | 85383735 | No Purchase |
| 85383565 | No Loss | 85383620 | No Loss | 85383678 | No Loss | 85383736 | No Loss |
| 85383566 | No Loss | 85383623 | No Purchase | 85383679 | No Loss | 85383737 | No Loss |
| 85383568 | No Loss | 85383624 | No Purchase | 85383680 | No Loss | 85383738 | No Loss |
| 85383569 | No Loss | 85383625 | No Purchase | 85383682 | No Loss | 85383739 | No Loss |
| 85383570 | No Loss | 85383626 | No Loss | 85383683 | No Loss | 85383740 | No Loss |
| 85383571 | No Loss | 85383627 | No Purchase | 85383684 | No Loss | 85383742 | No Loss |
| 85383572 | No Loss | 85383628 | No Loss | 85383685 | No Loss | 85383743 | No Loss |
| 85383573 | No Purchase | 85383629 | No Purchase | 85383686 | No Purchase | 85383744 | No Loss |
| 85383574 | No Loss | 85383630 | No Purchase | 85383687 | No Loss | 85383745 | No Loss |
| 85383575 | No Purchase | 85383631 | No Purchase | 85383688 | No Purchase | 85383746 | No Loss |
| 85383578 | No Purchase | 85383632 | No Loss | 85383689 | No Purchase | 85383748 | No Loss |
| 85383579 | No Loss | 85383633 | No Loss | 85383690 | No Loss | 85383751 | No Loss |
| 85383580 | No Purchase | 85383634 | No Loss | 85383691 | No Purchase | 85383752 | No Loss |
| 85383581 | No Purchase | 85383635 | No Loss | 85383695 | No Loss | 85383753 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85383755 | No Loss | 85383816 | No Loss | 85383871 | No Loss | 85383940 | No Loss |
| 85383756 | No Loss | 85383817 | No Loss | 85383872 | No Loss | 85383941 | No Loss |
| 85383757 | No Loss | 85383818 | No Loss | 85383873 | No Loss | 85383943 | No Loss |
| 85383758 | No Loss | 85383819 | No Loss | 85383874 | No Loss | 85383944 | No Loss |
| 85383760 | No Loss | 85383820 | No Loss | 85383875 | No Loss | 85383945 | No Loss |
| 85383761 | No Loss | 85383821 | No Loss | 85383877 | No Loss | 85383953 | No Loss |
| 85383762 | No Loss | 85383822 | No Loss | 85383878 | No Loss | 85383954 | No Loss |
| 85383763 | No Loss | 85383823 | No Loss | 85383879 | No Loss | 85383955 | No Loss |
| 85383764 | No Loss | 85383824 | No Loss | 85383880 | No Loss | 85383959 | No Loss |
| 85383765 | No Loss | 85383825 | No Loss | 85383881 | No Loss | 85383960 | No Loss |
| 85383767 | No Loss | 85383826 | No Loss | 85383882 | No Loss | 85383961 | No Loss |
| 85383768 | No Loss | 85383827 | No Loss | 85383883 | No Loss | 85383962 | No Loss |
| 85383770 | No Loss | 85383829 | No Loss | 85383884 | No Loss | 85383963 | No Loss |
| 85383771 | No Loss | 85383832 | No Loss | 85383887 | No Loss | 85383964 | No Loss |
| 85383772 | No Loss | 85383833 | No Loss | 85383888 | No Loss | 85383969 | No Loss |
| 85383773 | No Loss | 85383834 | No Loss | 85383890 | No Loss | 85383970 | No Loss |
| 85383774 | No Loss | 85383835 | No Loss | 85383891 | No Loss | 85383971 | No Loss |
| 85383775 | No Loss | 85383836 | No Loss | 85383892 | No Loss | 85383972 | No Loss |
| 85383776 | No Loss | 85383837 | No Loss | 85383893 | No Loss | 85383973 | No Loss |
| 85383778 | No Loss | 85383838 | No Loss | 85383894 | No Loss | 85383974 | No Loss |
| 85383780 | No Loss | 85383839 | No Loss | 85383898 | No Loss | 85383975 | No Loss |
| 85383782 | No Loss | 85383840 | No Loss | 85383899 | No Loss | 85383976 | No Loss |
| 85383784 | No Loss | 85383841 | No Loss | 85383900 | No Loss | 85383977 | No Loss |
| 85383785 | No Loss | 85383842 | No Loss | 85383901 | No Loss | 85383978 | No Loss |
| 85383787 | No Loss | 85383843 | No Loss | 85383902 | No Loss | 85383979 | No Loss |
| 85383789 | No Loss | 85383844 | No Loss | 85383904 | No Loss | 85383980 | No Loss |
| 85383790 | No Loss | 85383846 | No Loss | 85383905 | No Loss | 85383981 | No Loss |
| 85383791 | No Loss | 85383847 | No Loss | 85383906 | No Loss | 85383982 | No Loss |
| 85383792 | No Loss | 85383848 | No Loss | 85383907 | No Loss | 85383983 | No Loss |
| 85383793 | No Loss | 85383849 | No Loss | 85383908 | No Loss | 85383984 | No Loss |
| 85383794 | No Loss | 85383850 | No Loss | 85383909 | No Loss | 85383985 | No Loss |
| 85383796 | No Loss | 85383852 | No Loss | 85383912 | No Loss | 85383986 | No Loss |
| 85383797 | No Loss | 85383853 | No Loss | 85383913 | No Loss | 85383987 | No Loss |
| 85383798 | No Loss | 85383854 | No Loss | 85383918 | No Loss | 85383988 | No Loss |
| 85383799 | No Loss | 85383856 | No Loss | 85383919 | No Loss | 85383989 | No Loss |
| 85383801 | No Loss | 85383857 | No Loss | 85383921 | No Loss | 85383990 | No Loss |
| 85383802 | No Loss | 85383858 | No Loss | 85383923 | No Loss | 85383991 | No Loss |
| 85383803 | No Loss | 85383859 | No Loss | 85383924 | No Loss | 85383992 | No Loss |
| 85383804 | No Loss | 85383860 | No Loss | 85383925 | No Loss | 85383993 | No Loss |
| 85383805 | No Loss | 85383861 | No Loss | 85383926 | No Loss | 85383994 | No Loss |
| 85383806 | No Loss | 85383862 | No Loss | 85383927 | No Loss | 85383995 | No Loss |
| 85383807 | No Loss | 85383863 | No Loss | 85383931 | No Loss | 85383996 | No Loss |
| 85383808 | No Loss | 85383864 | No Loss | 85383932 | No Loss | 85383997 | No Loss |
| 85383809 | No Loss | 85383865 | No Loss | 85383933 | No Loss | 85383998 | No Loss |
| 85383810 | No Loss | 85383867 | No Loss | 85383935 | No Loss | 85383999 | No Loss |
| 85383815 | No Loss | 85383868 | No Loss | 85383939 | No Loss | 85384000 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85384001 | No Loss | 85384057 | No Purchase | 85384118 | No Loss | 85384169 | No Loss |
| 85384002 | No Loss | 85384058 | No Loss | 85384119 | No Loss | 85384170 | No Purchase |
| 85384003 | No Loss | 85384059 | No Loss | 85384120 | No Loss | 85384171 | No Loss |
| 85384004 | No Loss | 85384060 | No Loss | 85384121 | No Loss | 85384172 | No Loss |
| 85384005 | No Loss | 85384061 | No Purchase | 85384122 | No Loss | 85384173 | No Loss |
| 85384006 | No Loss | 85384062 | No Loss | 85384124 | No Loss | 85384174 | No Purchase |
| 85384007 | No Loss | 85384063 | No Loss | 85384126 | No Loss | 85384175 | No Loss |
| 85384008 | No Purchase | 85384064 | No Loss | 85384128 | No Purchase | 85384176 | No Loss |
| 85384009 | No Loss | 85384065 | No Loss | 85384129 | No Loss | 85384178 | No Loss |
| 85384010 | No Purchase | 85384066 | No Loss | 85384130 | No Loss | 85384179 | No Loss |
| 85384011 | No Purchase | 85384068 | No Loss | 85384131 | No Loss | 85384180 | No Loss |
| 85384012 | No Loss | 85384069 | No Loss | 85384132 | No Loss | 85384181 | No Purchase |
| 85384013 | No Loss | 85384071 | No Loss | 85384133 | No Loss | 85384182 | No Loss |
| 85384017 | No Loss | 85384073 | No Loss | 85384134 | No Loss | 85384183 | No Purchase |
| 85384018 | No Purchase | 85384074 | No Loss | 85384135 | No Purchase | 85384184 | No Loss |
| 85384019 | No Loss | 85384075 | No Purchase | 85384136 | No Purchase | 85384185 | No Loss |
| 85384020 | No Purchase | 85384076 | No Loss | 85384137 | No Purchase | 85384186 | No Purchase |
| 85384021 | No Loss | 85384077 | No Loss | 85384138 | No Purchase | 85384187 | No Loss |
| 85384023 | No Loss | 85384078 | No Loss | 85384139 | No Purchase | 85384189 | No Loss |
| 85384024 | No Purchase | 85384081 | No Loss | 85384140 | No Purchase | 85384190 | No Purchase |
| 85384025 | No Loss | 85384082 | No Loss | 85384141 | No Purchase | 85384191 | No Purchase |
| 85384026 | No Loss | 85384083 | No Loss | 85384142 | No Purchase | 85384192 | No Purchase |
| 85384027 | No Loss | 85384084 | No Purchase | 85384143 | No Purchase | 85384193 | No Loss |
| 85384028 | No Purchase | 85384085 | No Loss | 85384144 | No Purchase | 85384194 | No Loss |
| 85384032 | No Purchase | 85384086 | No Loss | 85384145 | No Purchase | 85384195 | No Purchase |
| 85384033 | No Loss | 85384087 | No Loss | 85384146 | No Purchase | 85384196 | No Purchase |
| 85384034 | No Loss | 85384088 | No Loss | 85384147 | No Purchase | 85384198 | No Purchase |
| 85384035 | No Loss | 85384089 | No Purchase | 85384148 | No Purchase | 85384199 | No Purchase |
| 85384036 | No Loss | 85384090 | No Loss | 85384149 | No Purchase | 85384200 | No Loss |
| 85384037 | No Loss | 85384091 | No Purchase | 85384150 | No Purchase | 85384203 | No Purchase |
| 85384038 | No Loss | 85384092 | No Loss | 85384151 | No Purchase | 85384206 | No Loss |
| 85384039 | No Loss | 85384096 | No Purchase | 85384152 | No Purchase | 85384209 | No Loss |
| 85384041 | No Loss | 85384098 | No Loss | 85384153 | No Purchase | 85384210 | No Purchase |
| 85384042 | No Purchase | 85384100 | No Purchase | 85384154 | No Purchase | 85384211 | No Loss |
| 85384043 | No Loss | 85384102 | No Loss | 85384155 | No Loss | 85384212 | No Purchase |
| 85384044 | No Loss | 85384103 | No Loss | 85384156 | No Loss | 85384213 | No Loss |
| 85384045 | No Purchase | 85384105 | No Purchase | 85384158 | No Loss | 85384214 | No Purchase |
| 85384046 | No Purchase | 85384106 | No Purchase | 85384159 | No Purchase | 85384215 | No Loss |
| 85384047 | No Loss | 85384108 | No Loss | 85384160 | No Loss | 85384218 | No Purchase |
| 85384048 | No Purchase | 85384109 | No Loss | 85384161 | No Purchase | 85384219 | No Loss |
| 85384049 | No Loss | 85384111 | No Purchase | 85384163 | No Purchase | 85384220 | No Loss |
| 85384050 | No Loss | 85384112 | No Loss | 85384164 | No Loss | 85384221 | No Loss |
| 85384051 | No Purchase | 85384113 | No Loss | 85384165 | No Loss | 85384222 | No Loss |
| 85384054 | No Purchase | 85384114 | No Purchase | 85384166 | No Loss | 85384223 | No Loss |
| 85384055 | No Purchase | 85384115 | No Loss | 85384167 | No Loss | 85384224 | No Loss |
| 85384056 | No Purchase | 85384117 | No Loss | 85384168 | No Loss | 85384225 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85384226 | No Loss | 85384283 | No Loss | 85384340 | No Loss | 85384386 | No Loss |
| 85384227 | No Loss | 85384284 | No Loss | 85384341 | No Loss | 85384387 | No Loss |
| 85384228 | No Loss | 85384286 | No Loss | 85384342 | No Loss | 85384388 | No Loss |
| 85384230 | No Loss | 85384287 | No Loss | 85384343 | No Loss | 85384390 | No Loss |
| 85384231 | No Loss | 85384288 | No Purchase | 85384344 | No Loss | 85384391 | No Loss |
| 85384233 | No Loss | 85384291 | No Loss | 85384345 | No Loss | 85384393 | No Loss |
| 85384234 | No Loss | 85384292 | No Purchase | 85384346 | No Loss | 85384394 | No Loss |
| 85384235 | No Loss | 85384295 | No Loss | 85384347 | No Loss | 85384395 | No Loss |
| 85384236 | No Purchase | 85384296 | No Loss | 85384348 | No Loss | 85384397 | No Loss |
| 85384237 | No Purchase | 85384297 | No Loss | 85384349 | No Loss | 85384401 | No Loss |
| 85384238 | No Purchase | 85384298 | No Loss | 85384350 | No Purchase | 85384402 | No Loss |
| 85384239 | No Loss | 85384299 | No Loss | 85384351 | No Loss | 85384403 | No Loss |
| 85384240 | No Loss | 85384301 | No Loss | 85384352 | No Loss | 85384404 | No Loss |
| 85384241 | No Purchase | 85384303 | No Loss | 85384353 | No Loss | 85384405 | No Loss |
| 85384242 | No Purchase | 85384304 | No Loss | 85384354 | No Loss | 85384407 | No Loss |
| 85384243 | No Loss | 85384305 | No Loss | 85384355 | No Loss | 85384408 | No Loss |
| 85384245 | No Loss | 85384306 | No Loss | 85384356 | No Purchase | 85384409 | No Loss |
| 85384247 | No Loss | 85384307 | No Purchase | 85384357 | No Loss | 85384410 | No Loss |
| 85384248 | No Purchase | 85384308 | No Loss | 85384358 | No Loss | 85384413 | No Loss |
| 85384249 | No Loss | 85384310 | No Loss | 85384359 | No Loss | 85384414 | No Loss |
| 85384250 | No Loss | 85384311 | No Loss | 85384360 | No Loss | 85384415 | No Loss |
| 85384251 | No Loss | 85384313 | No Purchase | 85384361 | No Loss | 85384416 | No Loss |
| 85384252 | No Purchase | 85384314 | No Loss | 85384362 | No Loss | 85384417 | No Loss |
| 85384253 | No Loss | 85384315 | No Loss | 85384363 | No Loss | 85384418 | No Loss |
| 85384254 | No Loss | 85384316 | No Purchase | 85384364 | No Loss | 85384419 | No Loss |
| 85384255 | No Purchase | 85384317 | No Loss | 85384365 | No Loss | 85384420 | No Loss |
| 85384256 | No Loss | 85384318 | No Loss | 85384366 | No Loss | 85384421 | No Loss |
| 85384257 | No Loss | 85384319 | No Loss | 85384367 | No Loss | 85384423 | No Loss |
| 85384258 | No Purchase | 85384320 | No Purchase | 85384368 | No Loss | 85384424 | No Loss |
| 85384259 | No Loss | 85384321 | No Loss | 85384369 | No Loss | 85384426 | No Loss |
| 85384261 | No Loss | 85384323 | No Loss | 85384370 | No Loss | 85384427 | No Loss |
| 85384262 | No Loss | 85384325 | No Loss | 85384371 | No Loss | 85384428 | No Loss |
| 85384263 | No Loss | 85384326 | No Loss | 85384372 | No Loss | 85384429 | No Loss |
| 85384264 | No Loss | 85384327 | No Loss | 85384373 | No Loss | 85384430 | No Loss |
| 85384266 | No Purchase | 85384328 | No Loss | 85384374 | No Loss | 85384431 | No Loss |
| 85384268 | No Purchase | 85384329 | No Loss | 85384375 | No Loss | 85384432 | No Loss |
| 85384269 | No Loss | 85384330 | No Loss | 85384376 | No Loss | 85384433 | No Loss |
| 85384270 | No Loss | 85384331 | No Loss | 85384377 | No Loss | 85384434 | No Loss |
| 85384271 | No Loss | 85384332 | No Loss | 85384378 | No Loss | 85384435 | No Loss |
| 85384272 | No Purchase | 85384333 | No Loss | 85384379 | No Loss | 85384436 | No Loss |
| 85384273 | No Loss | 85384334 | No Loss | 85384380 | No Loss | 85384437 | No Loss |
| 85384274 | No Purchase | 85384335 | No Loss | 85384381 | No Loss | 85384438 | No Loss |
| 85384277 | No Loss | 85384336 | No Loss | 85384382 | No Loss | 85384440 | No Loss |
| 85384278 | No Purchase | 85384337 | No Loss | 85384383 | No Loss | 85384442 | No Loss |
| 85384279 | No Loss | 85384338 | No Loss | 85384384 | No Loss | 85384443 | No Purchase |
| 85384281 | No Loss | 85384339 | No Loss | 85384385 | No Loss | 85384445 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85384446 | No Loss | 85384502 | No Loss | 85384562 | No Loss | 85384628 | No Loss |
| 85384447 | No Loss | 85384503 | No Loss | 85384563 | No Loss | 85384629 | No Loss |
| 85384448 | No Loss | 85384504 | No Loss | 85384568 | No Loss | 85384630 | No Loss |
| 85384449 | No Loss | 85384505 | No Loss | 85384569 | No Loss | 85384631 | No Loss |
| 85384450 | No Loss | 85384506 | No Loss | 85384570 | No Loss | 85384632 | No Loss |
| 85384453 | No Loss | 85384508 | No Loss | 85384571 | No Loss | 85384633 | No Loss |
| 85384454 | No Loss | 85384509 | No Loss | 85384572 | No Loss | 85384636 | No Loss |
| 85384455 | No Loss | 85384510 | No Loss | 85384573 | No Loss | 85384637 | No Loss |
| 85384456 | No Loss | 85384511 | No Loss | 85384576 | No Loss | 85384638 | No Loss |
| 85384457 | No Loss | 85384512 | No Loss | 85384577 | No Loss | 85384639 | No Loss |
| 85384458 | No Loss | 85384514 | No Loss | 85384580 | No Loss | 85384640 | No Loss |
| 85384459 | No Loss | 85384516 | No Loss | 85384581 | No Loss | 85384641 | No Loss |
| 85384460 | No Loss | 85384517 | No Loss | 85384582 | No Loss | 85384642 | No Loss |
| 85384464 | No Loss | 85384518 | No Loss | 85384583 | No Loss | 85384643 | No Loss |
| 85384465 | No Loss | 85384522 | No Loss | 85384584 | No Loss | 85384644 | No Loss |
| 85384466 | No Loss | 85384523 | No Loss | 85384585 | No Loss | 85384645 | No Loss |
| 85384467 | No Loss | 85384524 | No Loss | 85384587 | No Loss | 85384646 | No Loss |
| 85384469 | No Loss | 85384526 | No Loss | 85384588 | No Loss | 85384648 | No Loss |
| 85384471 | No Loss | 85384527 | No Loss | 85384589 | No Loss | 85384649 | No Loss |
| 85384472 | No Loss | 85384528 | No Loss | 85384590 | No Loss | 85384651 | No Loss |
| 85384473 | No Loss | 85384529 | No Loss | 85384592 | No Loss | 85384652 | No Loss |
| 85384474 | No Loss | 85384530 | No Loss | 85384594 | No Loss | 85384654 | No Loss |
| 85384475 | No Loss | 85384532 | No Loss | 85384597 | No Loss | 85384655 | No Loss |
| 85384476 | No Loss | 85384533 | No Loss | 85384598 | No Loss | 85384656 | No Loss |
| 85384478 | No Loss | 85384534 | No Loss | 85384599 | No Loss | 85384657 | No Loss |
| 85384479 | No Loss | 85384535 | No Loss | 85384600 | No Loss | 85384658 | No Loss |
| 85384480 | No Loss | 85384536 | No Loss | 85384601 | No Loss | 85384659 | No Loss |
| 85384481 | No Loss | 85384540 | No Loss | 85384603 | No Loss | 85384660 | No Loss |
| 85384482 | No Loss | 85384541 | No Loss | 85384604 | No Loss | 85384661 | No Loss |
| 85384483 | No Loss | 85384542 | No Loss | 85384605 | No Loss | 85384662 | No Loss |
| 85384484 | No Loss | 85384543 | No Loss | 85384606 | No Loss | 85384663 | No Loss |
| 85384485 | No Loss | 85384544 | No Loss | 85384607 | No Loss | 85384666 | No Loss |
| 85384486 | No Loss | 85384545 | No Loss | 85384609 | No Loss | 85384667 | No Loss |
| 85384487 | No Loss | 85384546 | No Loss | 85384610 | No Loss | 85384668 | No Loss |
| 85384488 | No Loss | 85384547 | No Loss | 85384611 | No Loss | 85384669 | No Loss |
| 85384489 | No Loss | 85384548 | No Loss | 85384612 | No Loss | 85384670 | No Loss |
| 85384490 | No Loss | 85384550 | No Loss | 85384613 | No Loss | 85384671 | No Loss |
| 85384491 | No Loss | 85384551 | No Loss | 85384614 | No Loss | 85384672 | No Loss |
| 85384493 | No Loss | 85384552 | No Loss | 85384615 | No Loss | 85384673 | No Purchase |
| 85384494 | No Loss | 85384553 | No Loss | 85384616 | No Loss | 85384674 | No Loss |
| 85384495 | No Loss | 85384554 | No Loss | 85384617 | No Loss | 85384675 | No Loss |
| 85384496 | No Loss | 85384556 | No Loss | 85384619 | No Loss | 85384676 | No Loss |
| 85384497 | No Loss | 85384557 | No Loss | 85384620 | No Loss | 85384677 | No Loss |
| 85384498 | No Loss | 85384558 | No Loss | 85384623 | No Loss | 85384678 | No Loss |
| 85384499 | No Loss | 85384560 | No Loss | 85384624 | No Loss | 85384679 | No Loss |
| 85384500 | No Loss | 85384561 | No Loss | 85384626 | No Loss | 85384680 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85384681 | No Loss | 85384743 | No Loss | 85384795 | No Loss | 85384849 | No Loss |
| 85384683 | No Loss | 85384745 | No Loss | 85384796 | No Loss | 85384850 | No Loss |
| 85384684 | No Loss | 85384746 | No Loss | 85384800 | No Loss | 85384851 | No Loss |
| 85384685 | No Loss | 85384747 | No Loss | 85384801 | No Loss | 85384852 | No Loss |
| 85384686 | No Loss | 85384749 | No Loss | 85384802 | No Loss | 85384854 | No Loss |
| 85384690 | No Loss | 85384750 | No Loss | 85384803 | No Loss | 85384855 | No Loss |
| 85384691 | No Loss | 85384752 | No Loss | 85384804 | No Loss | 85384856 | No Loss |
| 85384692 | No Loss | 85384753 | No Loss | 85384805 | No Loss | 85384857 | No Loss |
| 85384693 | No Loss | 85384754 | No Loss | 85384806 | No Loss | 85384860 | No Loss |
| 85384694 | No Loss | 85384755 | No Loss | 85384807 | No Loss | 85384862 | No Loss |
| 85384695 | No Loss | 85384756 | No Purchase | 85384808 | No Loss | 85384863 | No Loss |
| 85384698 | No Loss | 85384757 | No Loss | 85384809 | No Loss | 85384864 | No Loss |
| 85384700 | No Loss | 85384758 | No Loss | 85384810 | No Loss | 85384865 | No Loss |
| 85384701 | No Loss | 85384759 | No Loss | 85384811 | No Purchase | 85384866 | No Loss |
| 85384702 | No Loss | 85384760 | No Loss | 85384812 | No Loss | 85384867 | No Loss |
| 85384703 | No Purchase | 85384761 | No Purchase | 85384813 | No Loss | 85384868 | No Loss |
| 85384704 | No Loss | 85384762 | No Loss | 85384814 | No Loss | 85384869 | No Loss |
| 85384705 | No Loss | 85384763 | No Loss | 85384815 | No Loss | 85384870 | No Loss |
| 85384706 | No Loss | 85384764 | No Loss | 85384816 | No Loss | 85384871 | No Loss |
| 85384707 | No Loss | 85384766 | No Loss | 85384818 | No Purchase | 85384872 | No Purchase |
| 85384709 | No Loss | 85384767 | No Loss | 85384819 | No Loss | 85384873 | No Purchase |
| 85384710 | No Loss | 85384768 | No Loss | 85384820 | No Loss | 85384875 | No Loss |
| 85384711 | No Loss | 85384769 | No Loss | 85384821 | No Loss | 85384876 | No Loss |
| 85384712 | No Purchase | 85384770 | No Loss | 85384822 | No Loss | 85384877 | No Loss |
| 85384713 | No Loss | 85384771 | No Loss | 85384823 | No Loss | 85384879 | No Loss |
| 85384715 | No Loss | 85384773 | No Loss | 85384824 | No Loss | 85384880 | No Loss |
| 85384716 | No Loss | 85384774 | No Loss | 85384826 | No Loss | 85384881 | No Loss |
| 85384718 | No Loss | 85384776 | No Loss | 85384828 | No Loss | 85384882 | No Loss |
| 85384719 | No Loss | 85384777 | No Loss | 85384829 | No Purchase | 85384883 | No Loss |
| 85384720 | No Loss | 85384778 | No Loss | 85384831 | No Loss | 85384884 | No Loss |
| 85384722 | No Loss | 85384779 | No Loss | 85384832 | No Loss | 85384885 | No Loss |
| 85384723 | No Loss | 85384780 | No Loss | 85384833 | No Loss | 85384886 | No Loss |
| 85384724 | No Loss | 85384781 | No Loss | 85384834 | No Loss | 85384887 | No Loss |
| 85384725 | No Loss | 85384782 | No Loss | 85384835 | No Loss | 85384888 | No Loss |
| 85384727 | No Loss | 85384783 | No Loss | 85384836 | No Loss | 85384889 | No Loss |
| 85384728 | No Loss | 85384784 | No Loss | 85384837 | No Purchase | 85384890 | No Loss |
| 85384729 | No Loss | 85384785 | No Loss | 85384838 | No Loss | 85384891 | No Loss |
| 85384731 | No Loss | 85384786 | No Loss | 85384839 | No Loss | 85384892 | No Loss |
| 85384732 | No Loss | 85384787 | No Loss | 85384840 | No Loss | 85384893 | No Loss |
| 85384734 | No Loss | 85384788 | No Loss | 85384841 | No Loss | 85384894 | No Loss |
| 85384736 | No Loss | 85384789 | No Loss | 85384842 | No Loss | 85384895 | No Loss |
| 85384737 | No Loss | 85384790 | No Loss | 85384844 | No Loss | 85384896 | No Loss |
| 85384738 | No Loss | 85384791 | No Loss | 85384845 | No Loss | 85384897 | No Loss |
| 85384740 | No Loss | 85384792 | No Loss | 85384846 | No Loss | 85384898 | No Loss |
| 85384741 | No Loss | 85384793 | No Loss | 85384847 | No Loss | 85384899 | No Loss |
| 85384742 | No Loss | 85384794 | No Loss | 85384848 | No Loss | 85384900 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85384902 | No Loss | 85384963 | No Loss | 85385019 | No Loss | 85385075 | No Loss |
| 85384903 | No Loss | 85384964 | No Loss | 85385020 | No Loss | 85385076 | No Loss |
| 85384904 | No Loss | 85384966 | No Purchase | 85385021 | No Loss | 85385077 | No Loss |
| 85384905 | No Loss | 85384968 | No Loss | 85385022 | No Loss | 85385078 | No Loss |
| 85384907 | No Loss | 85384971 | No Loss | 85385023 | No Loss | 85385079 | No Loss |
| 85384908 | No Loss | 85384972 | No Loss | 85385024 | No Loss | 85385080 | No Loss |
| 85384909 | No Loss | 85384973 | No Loss | 85385025 | No Loss | 85385081 | No Loss |
| 85384911 | No Loss | 85384974 | No Loss | 85385026 | No Purchase | 85385082 | No Loss |
| 85384912 | No Loss | 85384977 | No Loss | 85385027 | No Purchase | 85385083 | No Loss |
| 85384914 | No Loss | 85384978 | No Purchase | 85385029 | No Purchase | 85385084 | No Loss |
| 85384916 | No Purchase | 85384979 | No Loss | 85385031 | No Loss | 85385085 | No Loss |
| 85384917 | No Loss | 85384980 | No Loss | 85385032 | No Loss | 85385086 | No Loss |
| 85384919 | No Loss | 85384981 | No Loss | 85385034 | No Loss | 85385087 | No Loss |
| 85384920 | No Loss | 85384982 | No Loss | 85385035 | No Loss | 85385089 | No Loss |
| 85384921 | No Loss | 85384983 | No Loss | 85385038 | No Purchase | 85385090 | No Loss |
| 85384922 | No Loss | 85384984 | No Purchase | 85385039 | No Loss | 85385091 | No Loss |
| 85384923 | No Loss | 85384985 | No Loss | 85385040 | No Loss | 85385092 | No Loss |
| 85384925 | No Loss | 85384986 | No Purchase | 85385042 | No Loss | 85385093 | No Loss |
| 85384926 | No Loss | 85384987 | No Loss | 85385043 | No Loss | 85385095 | No Loss |
| 85384929 | No Loss | 85384988 | No Loss | 85385045 | No Loss | 85385096 | No Loss |
| 85384930 | No Loss | 85384990 | No Purchase | 85385046 | No Loss | 85385097 | No Loss |
| 85384931 | No Loss | 85384993 | No Loss | 85385047 | No Loss | 85385098 | No Loss |
| 85384933 | No Loss | 85384994 | No Loss | 85385049 | No Loss | 85385099 | No Loss |
| 85384934 | No Loss | 85384995 | No Loss | 85385050 | No Loss | 85385100 | No Loss |
| 85384935 | No Loss | 85384996 | No Loss | 85385051 | No Loss | 85385101 | No Loss |
| 85384936 | No Purchase | 85384997 | No Loss | 85385052 | No Loss | 85385102 | No Loss |
| 85384937 | No Loss | 85384998 | No Loss | 85385053 | No Loss | 85385104 | No Loss |
| 85384939 | No Loss | 85384999 | No Loss | 85385054 | No Loss | 85385107 | No Loss |
| 85384940 | No Loss | 85385000 | No Loss | 85385055 | No Loss | 85385108 | No Loss |
| 85384942 | No Loss | 85385001 | No Loss | 85385057 | No Loss | 85385109 | No Loss |
| 85384943 | No Loss | 85385002 | No Purchase | 85385059 | No Loss | 85385111 | No Loss |
| 85384944 | No Loss | 85385003 | No Loss | 85385060 | No Loss | 85385114 | No Loss |
| 85384945 | No Loss | 85385004 | No Loss | 85385061 | No Loss | 85385116 | No Loss |
| 85384946 | No Loss | 85385005 | No Loss | 85385062 | No Loss | 85385117 | No Loss |
| 85384947 | No Loss | 85385006 | No Loss | 85385063 | No Loss | 85385118 | No Loss |
| 85384948 | No Loss | 85385007 | No Loss | 85385064 | No Loss | 85385119 | No Loss |
| 85384950 | No Loss | 85385008 | No Loss | 85385065 | No Loss | 85385120 | No Loss |
| 85384951 | No Loss | 85385009 | No Loss | 85385066 | No Loss | 85385121 | No Loss |
| 85384952 | No Purchase | 85385010 | No Loss | 85385067 | No Loss | 85385122 | No Loss |
| 85384954 | No Loss | 85385011 | No Loss | 85385068 | No Loss | 85385123 | No Loss |
| 85384956 | No Loss | 85385012 | No Loss | 85385069 | No Loss | 85385124 | No Loss |
| 85384957 | No Purchase | 85385013 | No Loss | 85385070 | No Loss | 85385125 | No Loss |
| 85384959 | No Loss | 85385014 | No Purchase | 85385071 | No Loss | 85385126 | No Loss |
| 85384960 | No Purchase | 85385015 | No Loss | 85385072 | No Loss | 85385127 | No Loss |
| 85384961 | No Loss | 85385016 | No Loss | 85385073 | No Loss | 85385128 | No Loss |
| 85384962 | No Purchase | 85385018 | No Loss | 85385074 | No Loss | 85385129 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85385130 | No Loss | 85385191 | No Loss | 85385254 | No Loss | 85385313 | No Loss |
| 85385131 | No Loss | 85385192 | No Loss | 85385255 | No Loss | 85385314 | No Loss |
| 85385132 | No Loss | 85385195 | No Loss | 85385256 | No Loss | 85385315 | No Loss |
| 85385133 | No Loss | 85385198 | No Loss | 85385257 | No Loss | 85385316 | No Loss |
| 85385134 | No Loss | 85385199 | No Loss | 85385258 | No Loss | 85385317 | No Loss |
| 85385136 | No Loss | 85385202 | No Loss | 85385259 | No Loss | 85385318 | No Loss |
| 85385137 | No Loss | 85385204 | No Loss | 85385260 | No Loss | 85385319 | No Loss |
| 85385139 | No Loss | 85385207 | No Loss | 85385261 | No Loss | 85385320 | No Loss |
| 85385140 | No Loss | 85385208 | No Loss | 85385262 | No Loss | 85385321 | No Purchase |
| 85385141 | No Loss | 85385209 | No Loss | 85385263 | No Loss | 85385322 | No Loss |
| 85385142 | No Loss | 85385211 | No Loss | 85385264 | No Loss | 85385324 | No Loss |
| 85385143 | No Loss | 85385212 | No Loss | 85385265 | No Loss | 85385326 | No Loss |
| 85385144 | No Loss | 85385215 | No Loss | 85385266 | No Loss | 85385327 | No Loss |
| 85385146 | No Loss | 85385216 | No Purchase | 85385269 | No Loss | 85385328 | No Loss |
| 85385147 | No Loss | 85385218 | No Loss | 85385272 | No Loss | 85385329 | No Loss |
| 85385148 | No Loss | 85385219 | No Loss | 85385273 | No Loss | 85385330 | No Loss |
| 85385150 | No Loss | 85385220 | No Loss | 85385274 | No Loss | 85385331 | No Loss |
| 85385151 | No Loss | 85385221 | No Loss | 85385275 | No Loss | 85385333 | No Loss |
| 85385153 | No Loss | 85385222 | No Loss | 85385276 | No Purchase | 85385334 | No Purchase |
| 85385154 | No Loss | 85385224 | No Loss | 85385278 | No Loss | 85385335 | No Loss |
| 85385155 | No Loss | 85385226 | No Loss | 85385280 | No Loss | 85385336 | No Loss |
| 85385156 | No Loss | 85385227 | No Loss | 85385281 | No Purchase | 85385337 | No Loss |
| 85385158 | No Loss | 85385228 | No Loss | 85385282 | No Loss | 85385338 | No Purchase |
| 85385159 | No Loss | 85385229 | No Loss | 85385283 | No Loss | 85385339 | No Purchase |
| 85385160 | No Loss | 85385231 | No Loss | 85385286 | No Loss | 85385340 | No Purchase |
| 85385161 | No Loss | 85385232 | No Loss | 85385287 | No Loss | 85385341 | No Purchase |
| 85385162 | No Loss | 85385233 | No Loss | 85385288 | No Purchase | 85385342 | No Purchase |
| 85385164 | No Loss | 85385235 | No Loss | 85385290 | No Loss | 85385344 | No Loss |
| 85385165 | No Loss | 85385236 | No Loss | 85385291 | No Purchase | 85385345 | No Loss |
| 85385166 | No Loss | 85385237 | No Loss | 85385293 | No Loss | 85385346 | No Loss |
| 85385168 | No Loss | 85385238 | No Loss | 85385294 | No Purchase | 85385347 | No Loss |
| 85385169 | No Loss | 85385239 | No Loss | 85385295 | No Loss | 85385348 | No Purchase |
| 85385170 | No Loss | 85385240 | No Loss | 85385296 | No Loss | 85385349 | No Purchase |
| 85385171 | No Loss | 85385241 | No Loss | 85385298 | No Loss | 85385352 | No Purchase |
| 85385173 | No Loss | 85385242 | No Loss | 85385299 | No Loss | 85385353 | No Loss |
| 85385174 | No Loss | 85385243 | No Loss | 85385300 | No Loss | 85385355 | No Loss |
| 85385175 | No Loss | 85385244 | No Loss | 85385301 | No Loss | 85385356 | No Loss |
| 85385177 | No Loss | 85385245 | No Loss | 85385302 | No Loss | 85385358 | No Loss |
| 85385178 | No Loss | 85385246 | No Loss | 85385303 | No Purchase | 85385359 | No Loss |
| 85385179 | No Loss | 85385247 | No Loss | 85385304 | No Loss | 85385360 | No Purchase |
| 85385182 | No Loss | 85385248 | No Loss | 85385305 | No Loss | 85385364 | No Loss |
| 85385183 | No Loss | 85385249 | No Loss | 85385307 | No Loss | 85385367 | No Loss |
| 85385184 | No Loss | 85385250 | No Loss | 85385308 | No Loss | 85385368 | No Loss |
| 85385186 | No Loss | 85385251 | No Loss | 85385309 | No Purchase | 85385369 | No Purchase |
| 85385187 | No Purchase | 85385252 | No Loss | 85385310 | No Purchase | 85385370 | No Loss |
| 85385188 | No Loss | 85385253 | No Loss | 85385312 | No Loss | 85385371 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85385373 | No Loss | 85385424 | No Loss | 85385484 | No Loss | 85385546 | No Purchase |
| 85385375 | No Loss | 85385425 | No Loss | 85385485 | No Loss | 85385547 | No Purchase |
| 85385376 | No Purchase | 85385426 | No Loss | 85385486 | No Loss | 85385548 | No Loss |
| 85385378 | No Loss | 85385427 | No Purchase | 85385487 | No Loss | 85385549 | No Loss |
| 85385379 | No Loss | 85385428 | No Loss | 85385488 | No Loss | 85385550 | No Loss |
| 85385380 | No Loss | 85385430 | No Loss | 85385489 | No Loss | 85385552 | No Purchase |
| 85385381 | No Loss | 85385431 | No Purchase | 85385491 | No Loss | 85385553 | No Loss |
| 85385382 | No Loss | 85385432 | No Loss | 85385493 | No Loss | 85385554 | No Loss |
| 85385383 | No Loss | 85385433 | No Loss | 85385494 | No Loss | 85385555 | No Loss |
| 85385384 | No Loss | 85385434 | No Loss | 85385495 | No Loss | 85385556 | No Purchase |
| 85385385 | No Loss | 85385435 | No Loss | 85385496 | No Loss | 85385557 | No Loss |
| 85385386 | No Purchase | 85385436 | No Loss | 85385498 | No Loss | 85385558 | No Loss |
| 85385387 | No Purchase | 85385437 | No Purchase | 85385499 | No Loss | 85385559 | No Loss |
| 85385388 | No Loss | 85385438 | No Loss | 85385501 | No Loss | 85385561 | No Loss |
| 85385391 | No Loss | 85385439 | No Purchase | 85385502 | No Loss | 85385562 | No Loss |
| 85385392 | No Purchase | 85385440 | No Purchase | 85385503 | No Loss | 85385563 | No Loss |
| 85385393 | No Loss | 85385442 | No Loss | 85385504 | No Purchase | 85385564 | No Loss |
| 85385394 | No Loss | 85385443 | No Loss | 85385505 | No Loss | 85385565 | No Loss |
| 85385395 | No Loss | 85385444 | No Loss | 85385506 | No Purchase | 85385567 | No Loss |
| 85385396 | No Loss | 85385445 | No Loss | 85385507 | No Loss | 85385568 | No Loss |
| 85385397 | No Loss | 85385448 | No Purchase | 85385511 | No Loss | 85385569 | No Loss |
| 85385398 | No Loss | 85385449 | No Loss | 85385512 | No Purchase | 85385571 | No Purchase |
| 85385399 | No Purchase | 85385451 | No Loss | 85385513 | No Loss | 85385572 | No Loss |
| 85385400 | No Purchase | 85385455 | No Loss | 85385514 | No Loss | 85385576 | No Purchase |
| 85385401 | No Purchase | 85385457 | No Loss | 85385517 | No Loss | 85385577 | No Loss |
| 85385402 | No Purchase | 85385458 | No Loss | 85385518 | No Loss | 85385581 | No Purchase |
| 85385403 | No Purchase | 85385460 | No Loss | 85385519 | No Loss | 85385582 | No Loss |
| 85385404 | No Purchase | 85385461 | No Loss | 85385520 | No Purchase | 85385584 | No Loss |
| 85385405 | No Purchase | 85385462 | No Loss | 85385521 | No Loss | 85385585 | No Purchase |
| 85385406 | No Purchase | 85385463 | No Purchase | 85385522 | No Loss | 85385586 | No Loss |
| 85385407 | No Purchase | 85385465 | No Loss | 85385523 | No Loss | 85385587 | No Purchase |
| 85385408 | No Purchase | 85385466 | No Purchase | 85385525 | No Loss | 85385588 | No Loss |
| 85385409 | No Purchase | 85385467 | No Loss | 85385527 | No Loss | 85385589 | No Loss |
| 85385410 | No Purchase | 85385468 | No Loss | 85385528 | No Loss | 85385590 | No Loss |
| 85385411 | No Purchase | 85385469 | No Loss | 85385529 | No Purchase | 85385591 | No Loss |
| 85385412 | No Purchase | 85385471 | No Loss | 85385530 | No Loss | 85385592 | No Loss |
| 85385413 | No Purchase | 85385472 | No Loss | 85385531 | No Purchase | 85385593 | No Loss |
| 85385414 | No Purchase | 85385473 | No Loss | 85385532 | No Loss | 85385594 | No Loss |
| 85385415 | No Purchase | 85385474 | No Loss | 85385533 | No Loss | 85385595 | No Loss |
| 85385416 | No Purchase | 85385476 | No Loss | 85385536 | No Loss | 85385596 | No Loss |
| 85385417 | No Purchase | 85385478 | No Loss | 85385537 | No Loss | 85385597 | No Loss |
| 85385418 | No Purchase | 85385479 | No Loss | 85385538 | No Loss | 85385598 | No Loss |
| 85385419 | No Purchase | 85385480 | No Loss | 85385539 | No Purchase | 85385599 | No Loss |
| 85385420 | No Loss | 85385481 | No Loss | 85385542 | No Loss | 85385600 | No Loss |
| 85385421 | No Loss | 85385482 | No Loss | 85385543 | No Purchase | 85385601 | No Loss |
| 85385423 | No Loss | 85385483 | No Loss | 85385544 | No Loss | 85385602 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85385603 | No Loss | 85385649 | No Loss | 85385704 | No Loss | 85385765 | No Loss |
| 85385604 | No Loss | 85385651 | No Loss | 85385705 | No Loss | 85385766 | No Loss |
| 85385605 | No Loss | 85385652 | No Loss | 85385706 | No Loss | 85385768 | No Loss |
| 85385606 | No Loss | 85385654 | No Loss | 85385707 | No Loss | 85385769 | No Loss |
| 85385607 | No Loss | 85385655 | No Loss | 85385708 | No Loss | 85385770 | No Loss |
| 85385608 | No Loss | 85385656 | No Loss | 85385710 | No Loss | 85385771 | No Loss |
| 85385609 | No Loss | 85385657 | No Loss | 85385712 | No Loss | 85385772 | No Loss |
| 85385610 | No Loss | 85385658 | No Loss | 85385713 | No Loss | 85385773 | No Loss |
| 85385611 | No Loss | 85385659 | No Loss | 85385714 | No Loss | 85385775 | No Loss |
| 85385612 | No Loss | 85385661 | No Loss | 85385716 | No Loss | 85385776 | No Loss |
| 85385613 | No Loss | 85385663 | No Loss | 85385717 | No Loss | 85385778 | No Loss |
| 85385614 | No Loss | 85385664 | No Loss | 85385718 | No Loss | 85385779 | No Loss |
| 85385615 | No Loss | 85385665 | No Loss | 85385719 | No Loss | 85385780 | No Loss |
| 85385616 | No Loss | 85385666 | No Loss | 85385722 | No Loss | 85385781 | No Loss |
| 85385617 | No Loss | 85385669 | No Loss | 85385723 | No Loss | 85385782 | No Loss |
| 85385618 | No Loss | 85385670 | No Loss | 85385724 | No Loss | 85385783 | No Loss |
| 85385619 | No Loss | 85385671 | No Loss | 85385725 | No Loss | 85385784 | No Loss |
| 85385620 | No Loss | 85385672 | No Loss | 85385726 | No Loss | 85385786 | No Loss |
| 85385621 | No Loss | 85385673 | No Loss | 85385728 | No Loss | 85385788 | No Loss |
| 85385622 | No Loss | 85385674 | No Loss | 85385729 | No Loss | 85385789 | No Loss |
| 85385623 | No Loss | 85385675 | No Loss | 85385730 | No Loss | 85385790 | No Loss |
| 85385624 | No Loss | 85385676 | No Loss | 85385732 | No Loss | 85385792 | No Loss |
| 85385625 | No Loss | 85385677 | No Loss | 85385735 | No Loss | 85385794 | No Loss |
| 85385626 | No Purchase | 85385679 | No Loss | 85385736 | No Loss | 85385795 | No Loss |
| 85385627 | No Loss | 85385681 | No Loss | 85385737 | No Loss | 85385796 | No Purchase |
| 85385628 | No Loss | 85385682 | No Loss | 85385738 | No Loss | 85385799 | No Loss |
| 85385629 | No Loss | 85385683 | No Loss | 85385740 | No Loss | 85385800 | No Loss |
| 85385630 | No Loss | 85385684 | No Loss | 85385741 | No Loss | 85385801 | No Loss |
| 85385631 | No Loss | 85385686 | No Purchase | 85385742 | No Loss | 85385802 | No Loss |
| 85385632 | No Loss | 85385687 | No Loss | 85385743 | No Purchase | 85385803 | No Loss |
| 85385633 | No Loss | 85385688 | No Loss | 85385744 | No Loss | 85385804 | No Loss |
| 85385634 | No Loss | 85385689 | No Loss | 85385745 | No Purchase | 85385805 | No Loss |
| 85385635 | No Loss | 85385690 | No Loss | 85385747 | No Loss | 85385806 | No Loss |
| 85385636 | No Loss | 85385691 | No Loss | 85385748 | No Loss | 85385808 | No Loss |
| 85385637 | No Loss | 85385692 | No Loss | 85385749 | No Loss | 85385809 | No Loss |
| 85385638 | No Loss | 85385693 | No Loss | 85385750 | No Loss | 85385811 | No Loss |
| 85385639 | No Loss | 85385694 | No Loss | 85385751 | No Loss | 85385812 | No Loss |
| 85385640 | No Loss | 85385695 | No Loss | 85385752 | No Loss | 85385813 | No Loss |
| 85385641 | No Loss | 85385696 | No Loss | 85385755 | No Loss | 85385815 | No Loss |
| 85385642 | No Loss | 85385697 | No Loss | 85385756 | No Loss | 85385816 | No Loss |
| 85385643 | No Loss | 85385698 | No Loss | 85385757 | No Loss | 85385817 | No Loss |
| 85385644 | No Loss | 85385699 | No Loss | 85385758 | No Loss | 85385818 | No Loss |
| 85385645 | No Loss | 85385700 | No Loss | 85385759 | No Loss | 85385819 | No Loss |
| 85385646 | No Loss | 85385701 | No Loss | 85385760 | No Loss | 85385820 | No Loss |
| 85385647 | No Loss | 85385702 | No Loss | 85385761 | No Loss | 85385822 | No Loss |
| 85385648 | No Loss | 85385703 | No Loss | 85385762 | No Loss | 85385823 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85385824 | No Loss | 85385889 | No Loss | 85385940 | No Loss | 85385999 | No Loss |
| 85385826 | No Loss | 85385890 | No Loss | 85385942 | No Loss | 85386000 | No Loss |
| 85385827 | No Loss | 85385891 | No Loss | 85385944 | No Loss | 85386001 | No Loss |
| 85385829 | No Loss | 85385892 | No Purchase | 85385945 | No Loss | 85386002 | No Loss |
| 85385831 | No Loss | 85385893 | No Loss | 85385946 | No Loss | 85386003 | No Loss |
| 85385832 | No Loss | 85385894 | No Loss | 85385947 | No Loss | 85386004 | No Purchase |
| 85385833 | No Loss | 85385895 | No Loss | 85385948 | No Loss | 85386005 | No Loss |
| 85385834 | No Loss | 85385896 | No Loss | 85385949 | No Loss | 85386006 | No Loss |
| 85385835 | No Loss | 85385897 | No Loss | 85385950 | No Loss | 85386007 | No Loss |
| 85385836 | No Loss | 85385899 | No Loss | 85385954 | No Loss | 85386008 | No Loss |
| 85385838 | No Loss | 85385900 | No Loss | 85385956 | No Loss | 85386009 | No Loss |
| 85385839 | No Loss | 85385901 | No Loss | 85385957 | No Loss | 85386010 | No Loss |
| 85385840 | No Loss | 85385902 | No Loss | 85385958 | No Loss | 85386011 | No Loss |
| 85385841 | No Loss | 85385903 | No Loss | 85385959 | No Loss | 85386012 | No Loss |
| 85385843 | No Loss | 85385905 | No Loss | 85385960 | No Loss | 85386013 | No Loss |
| 85385844 | No Loss | 85385906 | No Loss | 85385961 | No Loss | 85386014 | No Loss |
| 85385845 | No Loss | 85385907 | No Loss | 85385962 | No Loss | 85386015 | No Loss |
| 85385846 | No Loss | 85385908 | No Loss | 85385963 | No Loss | 85386016 | No Loss |
| 85385847 | No Loss | 85385909 | No Loss | 85385965 | No Loss | 85386017 | No Loss |
| 85385848 | No Loss | 85385911 | No Purchase | 85385966 | No Loss | 85386018 | No Loss |
| 85385850 | No Loss | 85385913 | No Loss | 85385968 | No Loss | 85386019 | No Loss |
| 85385851 | No Loss | 85385914 | No Loss | 85385970 | No Loss | 85386020 | No Loss |
| 85385852 | No Loss | 85385915 | No Loss | 85385971 | No Loss | 85386021 | No Loss |
| 85385854 | No Loss | 85385916 | No Loss | 85385972 | No Loss | 85386022 | No Loss |
| 85385857 | No Loss | 85385917 | No Loss | 85385973 | No Loss | 85386023 | No Loss |
| 85385858 | No Loss | 85385919 | No Loss | 85385974 | No Loss | 85386024 | No Loss |
| 85385859 | No Loss | 85385920 | No Loss | 85385975 | No Loss | 85386025 | No Loss |
| 85385860 | No Loss | 85385921 | No Loss | 85385976 | No Loss | 85386026 | No Loss |
| 85385863 | No Loss | 85385922 | No Purchase | 85385977 | No Loss | 85386027 | No Loss |
| 85385865 | No Loss | 85385923 | No Loss | 85385979 | No Loss | 85386028 | No Loss |
| 85385866 | No Loss | 85385924 | No Loss | 85385980 | No Purchase | 85386029 | No Loss |
| 85385867 | No Loss | 85385925 | No Loss | 85385981 | No Loss | 85386030 | No Loss |
| 85385868 | No Loss | 85385926 | No Loss | 85385983 | No Loss | 85386031 | No Loss |
| 85385872 | No Loss | 85385927 | No Loss | 85385984 | No Loss | 85386032 | No Loss |
| 85385873 | No Loss | 85385928 | No Loss | 85385985 | No Loss | 85386033 | No Loss |
| 85385874 | No Loss | 85385929 | No Loss | 85385986 | No Loss | 85386034 | No Loss |
| 85385875 | No Loss | 85385930 | No Loss | 85385987 | No Loss | 85386035 | No Loss |
| 85385876 | No Loss | 85385931 | No Loss | 85385988 | No Loss | 85386036 | No Loss |
| 85385877 | No Loss | 85385932 | No Purchase | 85385989 | No Loss | 85386038 | No Loss |
| 85385878 | No Loss | 85385933 | No Loss | 85385990 | No Loss | 85386039 | No Loss |
| 85385879 | No Loss | 85385934 | No Loss | 85385991 | No Loss | 85386040 | No Loss |
| 85385880 | No Loss | 85385935 | No Loss | 85385992 | No Loss | 85386041 | No Loss |
| 85385881 | No Loss | 85385936 | No Loss | 85385993 | No Loss | 85386042 | No Loss |
| 85385882 | No Loss | 85385937 | No Loss | 85385994 | No Loss | 85386043 | No Loss |
| 85385883 | No Loss | 85385938 | No Purchase | 85385995 | No Loss | 85386044 | No Loss |
| 85385886 | No Loss | 85385939 | No Loss | 85385997 | No Loss | 85386045 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85386046 | No Loss | 85386101 | No Loss | 85386154 | No Loss | 85386202 | No Loss |
| 85386047 | No Loss | 85386103 | No Loss | 85386155 | No Loss | 85386203 | No Loss |
| 85386048 | No Purchase | 85386104 | No Loss | 85386156 | No Loss | 85386204 | No Loss |
| 85386049 | No Loss | 85386105 | No Purchase | 85386158 | No Loss | 85386205 | No Loss |
| 85386050 | No Loss | 85386106 | No Loss | 85386159 | No Loss | 85386206 | No Loss |
| 85386051 | No Loss | 85386107 | No Loss | 85386160 | No Loss | 85386207 | No Loss |
| 85386052 | No Loss | 85386108 | No Loss | 85386161 | No Loss | 85386208 | No Loss |
| 85386054 | No Purchase | 85386110 | No Purchase | 85386162 | No Loss | 85386209 | No Loss |
| 85386055 | No Loss | 85386111 | No Loss | 85386163 | No Loss | 85386210 | No Loss |
| 85386056 | No Loss | 85386112 | No Loss | 85386164 | No Loss | 85386211 | No Loss |
| 85386058 | No Loss | 85386113 | No Loss | 85386165 | No Loss | 85386212 | No Loss |
| 85386059 | No Loss | 85386114 | No Loss | 85386166 | No Loss | 85386213 | No Loss |
| 85386060 | No Purchase | 85386116 | No Loss | 85386167 | No Loss | 85386214 | No Loss |
| 85386061 | No Loss | 85386117 | No Loss | 85386168 | No Loss | 85386215 | No Loss |
| 85386062 | No Loss | 85386119 | No Loss | 85386169 | No Loss | 85386216 | No Loss |
| 85386063 | No Loss | 85386120 | No Loss | 85386170 | No Loss | 85386217 | No Loss |
| 85386064 | No Loss | 85386121 | No Loss | 85386171 | No Loss | 85386218 | No Loss |
| 85386066 | No Loss | 85386122 | No Loss | 85386172 | No Loss | 85386219 | No Loss |
| 85386067 | No Loss | 85386123 | No Loss | 85386173 | No Loss | 85386220 | No Loss |
| 85386068 | No Loss | 85386124 | No Loss | 85386174 | No Loss | 85386221 | No Loss |
| 85386069 | No Loss | 85386126 | No Loss | 85386175 | No Loss | 85386222 | No Purchase |
| 85386070 | No Loss | 85386127 | No Loss | 85386176 | No Purchase | 85386223 | No Loss |
| 85386071 | No Loss | 85386128 | No Loss | 85386177 | No Loss | 85386224 | No Loss |
| 85386072 | No Purchase | 85386129 | No Loss | 85386178 | No Loss | 85386225 | No Loss |
| 85386073 | No Loss | 85386130 | No Loss | 85386179 | No Loss | 85386226 | No Loss |
| 85386074 | No Loss | 85386131 | No Loss | 85386180 | No Loss | 85386227 | No Loss |
| 85386075 | No Loss | 85386132 | No Loss | 85386181 | No Loss | 85386228 | No Loss |
| 85386076 | No Loss | 85386133 | No Loss | 85386182 | No Loss | 85386229 | No Loss |
| 85386077 | No Loss | 85386134 | No Loss | 85386183 | No Loss | 85386230 | No Loss |
| 85386078 | No Loss | 85386135 | No Loss | 85386184 | No Loss | 85386231 | No Loss |
| 85386079 | No Loss | 85386136 | No Loss | 85386185 | No Loss | 85386232 | No Loss |
| 85386081 | No Purchase | 85386137 | No Loss | 85386186 | No Loss | 85386233 | No Loss |
| 85386082 | No Loss | 85386138 | No Loss | 85386187 | No Loss | 85386234 | No Loss |
| 85386083 | No Loss | 85386139 | No Loss | 85386188 | No Loss | 85386235 | No Loss |
| 85386084 | No Loss | 85386140 | No Loss | 85386189 | No Loss | 85386236 | No Loss |
| 85386085 | No Loss | 85386141 | No Loss | 85386190 | No Loss | 85386237 | No Loss |
| 85386086 | No Loss | 85386142 | No Purchase | 85386191 | No Loss | 85386238 | No Loss |
| 85386087 | No Loss | 85386143 | No Loss | 85386192 | No Loss | 85386239 | No Loss |
| 85386089 | No Loss | 85386145 | No Loss | 85386193 | No Loss | 85386240 | No Loss |
| 85386093 | No Loss | 85386146 | No Loss | 85386194 | No Loss | 85386241 | No Loss |
| 85386094 | No Loss | 85386148 | No Loss | 85386195 | No Loss | 85386243 | No Loss |
| 85386095 | No Loss | 85386149 | No Loss | 85386197 | No Loss | 85386245 | No Loss |
| 85386096 | No Loss | 85386150 | No Loss | 85386198 | No Loss | 85386246 | No Loss |
| 85386097 | No Loss | 85386151 | No Loss | 85386199 | No Loss | 85386247 | No Loss |
| 85386099 | No Loss | 85386152 | No Loss | 85386200 | No Loss | 85386248 | No Loss |
| 85386100 | No Loss | 85386153 | No Loss | 85386201 | No Loss | 85386249 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85386250 | No Loss | 85386304 | No Loss | 85386365 | No Loss | 85386419 | No Loss |
| 85386251 | No Loss | 85386305 | No Loss | 85386367 | No Loss | 85386420 | No Loss |
| 85386252 | No Loss | 85386307 | No Loss | 85386368 | No Loss | 85386421 | No Loss |
| 85386253 | No Loss | 85386308 | No Loss | 85386369 | No Loss | 85386422 | No Loss |
| 85386254 | No Loss | 85386309 | No Loss | 85386371 | No Loss | 85386424 | No Loss |
| 85386256 | No Loss | 85386310 | No Loss | 85386372 | No Loss | 85386425 | No Loss |
| 85386257 | No Loss | 85386311 | No Loss | 85386373 | No Loss | 85386426 | No Loss |
| 85386259 | No Loss | 85386312 | No Loss | 85386374 | No Loss | 85386427 | No Loss |
| 85386260 | No Loss | 85386313 | No Loss | 85386375 | No Loss | 85386428 | No Loss |
| 85386261 | No Loss | 85386314 | No Loss | 85386376 | No Loss | 85386430 | No Loss |
| 85386262 | No Loss | 85386315 | No Loss | 85386377 | No Loss | 85386432 | No Loss |
| 85386263 | No Loss | 85386316 | No Loss | 85386379 | No Loss | 85386433 | No Loss |
| 85386265 | No Loss | 85386317 | No Loss | 85386380 | No Loss | 85386435 | No Loss |
| 85386266 | No Loss | 85386318 | No Loss | 85386381 | No Loss | 85386436 | No Loss |
| 85386267 | No Loss | 85386319 | No Loss | 85386382 | No Loss | 85386437 | No Loss |
| 85386268 | No Purchase | 85386321 | No Loss | 85386384 | No Loss | 85386438 | No Loss |
| 85386270 | No Loss | 85386322 | No Loss | 85386385 | No Loss | 85386439 | No Loss |
| 85386271 | No Loss | 85386325 | No Loss | 85386386 | No Loss | 85386440 | No Loss |
| 85386272 | No Loss | 85386326 | No Loss | 85386387 | No Loss | 85386442 | No Loss |
| 85386273 | No Loss | 85386327 | No Loss | 85386388 | No Loss | 85386443 | No Loss |
| 85386274 | No Loss | 85386328 | No Loss | 85386389 | No Loss | 85386444 | No Loss |
| 85386275 | No Loss | 85386329 | No Loss | 85386390 | No Loss | 85386445 | No Loss |
| 85386276 | No Loss | 85386330 | No Loss | 85386392 | No Loss | 85386446 | No Loss |
| 85386277 | No Loss | 85386331 | No Loss | 85386393 | No Loss | 85386447 | No Loss |
| 85386278 | No Loss | 85386332 | No Loss | 85386394 | No Loss | 85386448 | No Loss |
| 85386279 | No Loss | 85386333 | No Loss | 85386395 | No Loss | 85386449 | No Loss |
| 85386280 | No Loss | 85386335 | No Loss | 85386396 | No Loss | 85386450 | No Loss |
| 85386281 | No Loss | 85386338 | No Loss | 85386397 | No Loss | 85386451 | No Loss |
| 85386282 | No Loss | 85386340 | No Loss | 85386398 | No Loss | 85386454 | No Loss |
| 85386283 | No Loss | 85386341 | No Loss | 85386400 | No Loss | 85386456 | No Loss |
| 85386284 | No Loss | 85386343 | No Loss | 85386401 | No Loss | 85386458 | No Loss |
| 85386285 | No Loss | 85386345 | No Loss | 85386403 | No Loss | 85386459 | No Loss |
| 85386286 | No Loss | 85386346 | No Loss | 85386404 | No Loss | 85386460 | No Loss |
| 85386287 | No Loss | 85386348 | No Loss | 85386405 | No Loss | 85386461 | No Loss |
| 85386288 | No Loss | 85386349 | No Loss | 85386406 | No Loss | 85386462 | No Loss |
| 85386289 | No Loss | 85386350 | No Loss | 85386407 | No Loss | 85386463 | No Loss |
| 85386290 | No Loss | 85386351 | No Loss | 85386408 | No Loss | 85386464 | No Loss |
| 85386292 | No Loss | 85386352 | No Loss | 85386409 | No Loss | 85386465 | No Loss |
| 85386293 | No Loss | 85386353 | No Loss | 85386410 | No Loss | 85386467 | No Loss |
| 85386294 | No Loss | 85386355 | No Loss | 85386411 | No Loss | 85386468 | No Loss |
| 85386295 | No Loss | 85386356 | No Loss | 85386412 | No Loss | 85386469 | No Loss |
| 85386296 | No Loss | 85386360 | No Loss | 85386413 | No Loss | 85386470 | No Loss |
| 85386298 | No Loss | 85386361 | No Loss | 85386415 | No Loss | 85386471 | No Loss |
| 85386299 | No Loss | 85386362 | No Loss | 85386416 | No Loss | 85386472 | No Loss |
| 85386300 | No Loss | 85386363 | No Loss | 85386417 | No Loss | 85386473 | No Loss |
| 85386301 | No Loss | 85386364 | No Loss | 85386418 | No Loss | 85386475 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85386476 | No Loss | 85386532 | No Loss | 85386592 | No Loss | 85386649 | No Loss |
| 85386477 | No Loss | 85386534 | No Loss | 85386593 | No Loss | 85386650 | No Loss |
| 85386478 | No Loss | 85386535 | No Loss | 85386594 | No Loss | 85386651 | No Loss |
| 85386479 | No Loss | 85386537 | No Loss | 85386595 | No Loss | 85386653 | No Loss |
| 85386480 | No Loss | 85386538 | No Loss | 85386597 | No Loss | 85386654 | No Purchase |
| 85386481 | No Loss | 85386541 | No Loss | 85386598 | No Purchase | 85386655 | No Loss |
| 85386483 | No Loss | 85386542 | No Loss | 85386599 | No Loss | 85386656 | No Purchase |
| 85386484 | No Loss | 85386543 | No Loss | 85386600 | No Loss | 85386657 | No Loss |
| 85386485 | No Loss | 85386544 | No Loss | 85386601 | No Loss | 85386658 | No Loss |
| 85386487 | No Loss | 85386547 | No Loss | 85386602 | No Loss | 85386659 | No Loss |
| 85386488 | No Loss | 85386548 | No Loss | 85386603 | No Loss | 85386660 | No Loss |
| 85386489 | No Loss | 85386549 | No Loss | 85386604 | No Loss | 85386662 | No Purchase |
| 85386490 | No Loss | 85386550 | No Loss | 85386606 | No Loss | 85386663 | No Loss |
| 85386491 | No Loss | 85386551 | No Loss | 85386607 | No Loss | 85386664 | No Loss |
| 85386492 | No Loss | 85386552 | No Loss | 85386608 | No Loss | 85386665 | No Purchase |
| 85386493 | No Loss | 85386554 | No Loss | 85386609 | No Loss | 85386668 | No Purchase |
| 85386494 | No Loss | 85386555 | No Loss | 85386611 | No Loss | 85386669 | No Loss |
| 85386496 | No Loss | 85386556 | No Loss | 85386612 | No Loss | 85386670 | No Loss |
| 85386497 | No Loss | 85386558 | No Loss | 85386613 | No Loss | 85386671 | No Loss |
| 85386498 | No Loss | 85386560 | No Loss | 85386614 | No Loss | 85386672 | No Loss |
| 85386501 | No Loss | 85386561 | No Loss | 85386617 | No Loss | 85386673 | No Loss |
| 85386502 | No Loss | 85386562 | No Loss | 85386618 | No Loss | 85386674 | No Loss |
| 85386503 | No Loss | 85386564 | No Loss | 85386619 | No Loss | 85386676 | No Loss |
| 85386505 | No Loss | 85386567 | No Loss | 85386621 | No Loss | 85386677 | No Loss |
| 85386506 | No Loss | 85386568 | No Loss | 85386623 | No Loss | 85386678 | No Loss |
| 85386507 | No Loss | 85386569 | No Loss | 85386625 | No Loss | 85386679 | No Loss |
| 85386509 | No Loss | 85386570 | No Loss | 85386626 | No Loss | 85386680 | No Loss |
| 85386511 | No Loss | 85386571 | No Loss | 85386627 | No Loss | 85386681 | No Loss |
| 85386512 | No Loss | 85386572 | No Loss | 85386629 | No Loss | 85386683 | No Loss |
| 85386513 | No Loss | 85386573 | No Loss | 85386630 | No Purchase | 85386684 | No Loss |
| 85386514 | No Loss | 85386574 | No Loss | 85386631 | No Loss | 85386685 | No Loss |
| 85386515 | No Loss | 85386575 | No Loss | 85386633 | No Loss | 85386686 | No Loss |
| 85386516 | No Loss | 85386576 | No Loss | 85386634 | No Loss | 85386688 | No Loss |
| 85386517 | No Loss | 85386577 | No Loss | 85386635 | No Loss | 85386689 | No Loss |
| 85386518 | No Loss | 85386578 | No Loss | 85386636 | No Purchase | 85386690 | No Loss |
| 85386520 | No Loss | 85386579 | No Loss | 85386637 | No Loss | 85386691 | No Loss |
| 85386521 | No Loss | 85386580 | No Loss | 85386638 | No Loss | 85386692 | No Loss |
| 85386522 | No Loss | 85386581 | No Loss | 85386639 | No Purchase | 85386693 | No Loss |
| 85386523 | No Loss | 85386582 | No Loss | 85386641 | No Purchase | 85386694 | No Loss |
| 85386524 | No Loss | 85386583 | No Loss | 85386642 | No Loss | 85386695 | No Loss |
| 85386525 | No Loss | 85386585 | No Loss | 85386643 | No Loss | 85386696 | No Loss |
| 85386527 | No Loss | 85386586 | No Loss | 85386644 | No Loss | 85386697 | No Loss |
| 85386528 | No Loss | 85386587 | No Loss | 85386645 | No Loss | 85386698 | No Loss |
| 85386529 | No Loss | 85386589 | No Loss | 85386646 | No Loss | 85386699 | No Purchase |
| 85386530 | No Loss | 85386590 | No Loss | 85386647 | No Loss | 85386702 | No Loss |
| 85386531 | No Loss | 85386591 | No Loss | 85386648 | No Loss | 85386704 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85386705 | No Loss | 85386758 | No Loss | 85386816 | No Purchase | 85386868 | No Loss |
| 85386706 | No Loss | 85386759 | No Loss | 85386817 | No Loss | 85386871 | No Purchase |
| 85386707 | No Loss | 85386760 | No Loss | 85386819 | No Loss | 85386872 | No Loss |
| 85386709 | No Loss | 85386762 | No Loss | 85386820 | No Loss | 85386873 | No Loss |
| 85386710 | No Loss | 85386763 | No Loss | 85386821 | No Loss | 85386874 | No Loss |
| 85386711 | No Loss | 85386764 | No Loss | 85386822 | No Loss | 85386875 | No Loss |
| 85386712 | No Purchase | 85386765 | No Loss | 85386824 | No Loss | 85386877 | No Loss |
| 85386713 | No Loss | 85386767 | No Loss | 85386825 | No Loss | 85386878 | No Loss |
| 85386716 | No Loss | 85386769 | No Loss | 85386826 | No Loss | 85386879 | No Loss |
| 85386717 | No Loss | 85386770 | No Loss | 85386827 | No Loss | 85386880 | No Purchase |
| 85386718 | No Loss | 85386771 | No Loss | 85386828 | No Loss | 85386882 | No Loss |
| 85386719 | No Loss | 85386772 | No Loss | 85386829 | No Loss | 85386883 | No Loss |
| 85386720 | No Loss | 85386774 | No Purchase | 85386830 | No Loss | 85386884 | No Loss |
| 85386721 | No Loss | 85386776 | No Loss | 85386831 | No Loss | 85386885 | No Loss |
| 85386722 | No Loss | 85386777 | No Loss | 85386833 | No Loss | 85386886 | No Loss |
| 85386723 | No Loss | 85386778 | No Loss | 85386834 | No Purchase | 85386888 | No Loss |
| 85386724 | No Loss | 85386779 | No Loss | 85386836 | No Loss | 85386889 | No Purchase |
| 85386726 | No Loss | 85386780 | No Loss | 85386837 | No Loss | 85386890 | No Purchase |
| 85386727 | No Loss | 85386781 | No Loss | 85386838 | No Loss | 85386895 | No Loss |
| 85386728 | No Loss | 85386782 | No Loss | 85386839 | No Loss | 85386896 | No Loss |
| 85386729 | No Loss | 85386783 | No Loss | 85386840 | No Loss | 85386897 | No Loss |
| 85386730 | No Purchase | 85386784 | No Purchase | 85386841 | No Loss | 85386898 | No Loss |
| 85386731 | No Purchase | 85386785 | No Loss | 85386842 | No Loss | 85386899 | No Loss |
| 85386732 | No Loss | 85386786 | No Loss | 85386843 | No Loss | 85386900 | No Loss |
| 85386733 | No Loss | 85386787 | No Loss | 85386844 | No Loss | 85386901 | No Loss |
| 85386734 | No Loss | 85386788 | No Loss | 85386845 | No Loss | 85386902 | No Purchase |
| 85386735 | No Loss | 85386789 | No Loss | 85386846 | No Loss | 85386905 | No Loss |
| 85386736 | No Loss | 85386790 | No Loss | 85386847 | No Loss | 85386906 | No Loss |
| 85386737 | No Loss | 85386791 | No Loss | 85386848 | No Purchase | 85386907 | No Loss |
| 85386738 | No Loss | 85386792 | No Loss | 85386849 | No Loss | 85386908 | No Loss |
| 85386740 | No Loss | 85386793 | No Purchase | 85386850 | No Loss | 85386909 | No Loss |
| 85386742 | No Purchase | 85386794 | No Loss | 85386851 | No Loss | 85386911 | No Loss |
| 85386743 | No Loss | 85386796 | No Loss | 85386853 | No Loss | 85386912 | No Loss |
| 85386744 | No Purchase | 85386797 | No Loss | 85386854 | No Loss | 85386913 | No Loss |
| 85386745 | No Loss | 85386798 | No Loss | 85386855 | No Purchase | 85386916 | No Loss |
| 85386746 | No Loss | 85386800 | No Loss | 85386856 | No Loss | 85386917 | No Loss |
| 85386747 | No Loss | 85386801 | No Purchase | 85386857 | No Loss | 85386918 | No Loss |
| 85386748 | No Loss | 85386803 | No Loss | 85386858 | No Loss | 85386919 | No Loss |
| 85386749 | No Loss | 85386804 | No Loss | 85386859 | No Loss | 85386920 | No Loss |
| 85386750 | No Loss | 85386807 | No Loss | 85386861 | No Loss | 85386921 | No Loss |
| 85386751 | No Loss | 85386809 | No Loss | 85386862 | No Loss | 85386922 | No Loss |
| 85386753 | No Loss | 85386810 | No Loss | 85386863 | No Purchase | 85386925 | No Loss |
| 85386754 | No Loss | 85386811 | No Loss | 85386864 | No Loss | 85386926 | No Loss |
| 85386755 | No Loss | 85386812 | No Loss | 85386865 | No Loss | 85386927 | No Loss |
| 85386756 | No Loss | 85386813 | No Loss | 85386866 | No Loss | 85386928 | No Loss |
| 85386757 | No Loss | 85386814 | No Loss | 85386867 | No Loss | 85386929 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85386930 | No Loss | 85386980 | No Purchase | 85387042 | No Loss | 85387103 | No Loss |
| 85386931 | No Loss | 85386981 | No Loss | 85387044 | No Loss | 85387104 | No Loss |
| 85386932 | No Loss | 85386982 | No Loss | 85387045 | No Loss | 85387105 | No Loss |
| 85386934 | No Loss | 85386983 | No Loss | 85387047 | No Loss | 85387106 | No Loss |
| 85386935 | No Loss | 85386984 | No Loss | 85387048 | No Loss | 85387107 | No Loss |
| 85386936 | No Loss | 85386985 | No Loss | 85387049 | No Loss | 85387109 | No Loss |
| 85386937 | No Loss | 85386987 | No Loss | 85387050 | No Loss | 85387110 | No Loss |
| 85386938 | No Loss | 85386988 | No Loss | 85387051 | No Loss | 85387111 | No Loss |
| 85386939 | No Loss | 85386989 | No Loss | 85387052 | No Loss | 85387112 | No Loss |
| 85386940 | No Loss | 85386990 | No Loss | 85387054 | No Loss | 85387113 | No Loss |
| 85386942 | No Loss | 85386991 | No Loss | 85387055 | No Loss | 85387115 | No Loss |
| 85386943 | No Loss | 85386994 | No Loss | 85387057 | No Loss | 85387116 | No Loss |
| 85386944 | No Loss | 85386995 | No Loss | 85387058 | No Loss | 85387117 | No Loss |
| 85386945 | No Loss | 85386996 | No Purchase | 85387059 | No Purchase | 85387118 | No Loss |
| 85386946 | No Loss | 85386997 | No Loss | 85387061 | No Loss | 85387121 | No Loss |
| 85386947 | No Loss | 85386999 | No Loss | 85387062 | No Loss | 85387122 | No Loss |
| 85386948 | No Purchase | 85387001 | No Loss | 85387063 | No Loss | 85387123 | No Loss |
| 85386949 | No Loss | 85387002 | No Purchase | 85387064 | No Loss | 85387124 | No Loss |
| 85386950 | No Purchase | 85387003 | No Loss | 85387065 | No Loss | 85387125 | No Loss |
| 85386951 | No Loss | 85387004 | No Purchase | 85387066 | No Loss | 85387126 | No Loss |
| 85386952 | No Loss | 85387005 | No Loss | 85387067 | No Loss | 85387128 | No Loss |
| 85386953 | No Loss | 85387007 | No Loss | 85387068 | No Loss | 85387130 | No Loss |
| 85386954 | No Loss | 85387009 | No Loss | 85387070 | No Loss | 85387131 | No Purchase |
| 85386955 | No Loss | 85387010 | No Purchase | 85387075 | No Loss | 85387132 | No Loss |
| 85386956 | No Loss | 85387011 | No Loss | 85387076 | No Loss | 85387133 | No Loss |
| 85386957 | No Loss | 85387013 | No Purchase | 85387079 | No Loss | 85387134 | No Loss |
| 85386958 | No Loss | 85387014 | No Loss | 85387080 | No Loss | 85387135 | No Loss |
| 85386959 | No Loss | 85387017 | No Loss | 85387081 | No Loss | 85387136 | No Loss |
| 85386960 | No Loss | 85387018 | No Loss | 85387082 | No Loss | 85387138 | No Loss |
| 85386961 | No Loss | 85387019 | No Loss | 85387083 | No Loss | 85387139 | No Loss |
| 85386962 | No Purchase | 85387020 | No Loss | 85387085 | No Loss | 85387140 | No Loss |
| 85386963 | No Loss | 85387021 | No Purchase | 85387086 | No Purchase | 85387141 | No Loss |
| 85386964 | No Loss | 85387024 | No Loss | 85387087 | No Loss | 85387142 | No Loss |
| 85386965 | No Purchase | 85387025 | No Loss | 85387088 | No Loss | 85387143 | No Loss |
| 85386966 | No Loss | 85387026 | No Loss | 85387089 | No Loss | 85387145 | No Loss |
| 85386968 | No Purchase | 85387028 | No Loss | 85387090 | No Loss | 85387146 | No Loss |
| 85386970 | No Loss | 85387029 | No Loss | 85387091 | No Loss | 85387148 | No Loss |
| 85386971 | No Loss | 85387030 | No Loss | 85387092 | No Loss | 85387150 | No Loss |
| 85386972 | No Loss | 85387032 | No Loss | 85387093 | No Loss | 85387151 | No Loss |
| 85386973 | No Purchase | 85387033 | No Loss | 85387094 | No Loss | 85387152 | No Loss |
| 85386974 | No Loss | 85387034 | No Loss | 85387096 | No Loss | 85387153 | No Loss |
| 85386975 | No Loss | 85387035 | No Loss | 85387097 | No Loss | 85387154 | No Loss |
| 85386976 | No Loss | 85387036 | No Loss | 85387098 | No Loss | 85387155 | No Loss |
| 85386977 | No Purchase | 85387039 | No Loss | 85387100 | No Loss | 85387156 | No Loss |
| 85386978 | No Loss | 85387040 | No Loss | 85387101 | No Loss | 85387157 | No Loss |
| 85386979 | No Loss | 85387041 | No Loss | 85387102 | No Loss | 85387158 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85387159 | No Loss | 85387208 | No Loss | 85387254 | No Loss | 85387300 | No Loss |
| 85387160 | No Loss | 85387209 | No Loss | 85387255 | No Loss | 85387301 | No Purchase |
| 85387161 | No Loss | 85387210 | No Loss | 85387256 | No Purchase | 85387302 | No Loss |
| 85387162 | No Loss | 85387211 | No Loss | 85387257 | No Loss | 85387303 | No Loss |
| 85387164 | No Loss | 85387212 | No Loss | 85387258 | No Loss | 85387304 | No Loss |
| 85387166 | No Loss | 85387213 | No Loss | 85387259 | No Loss | 85387305 | No Purchase |
| 85387167 | No Loss | 85387214 | No Loss | 85387260 | No Loss | 85387306 | No Loss |
| 85387168 | No Loss | 85387215 | No Loss | 85387261 | No Purchase | 85387307 | No Loss |
| 85387169 | No Loss | 85387216 | No Loss | 85387262 | No Loss | 85387308 | No Loss |
| 85387170 | No Loss | 85387217 | No Loss | 85387263 | No Loss | 85387309 | No Loss |
| 85387171 | No Loss | 85387218 | No Loss | 85387264 | No Loss | 85387310 | No Loss |
| 85387172 | No Loss | 85387219 | No Loss | 85387265 | No Loss | 85387311 | No Loss |
| 85387174 | No Loss | 85387220 | No Loss | 85387266 | No Loss | 85387312 | No Loss |
| 85387175 | No Loss | 85387221 | No Loss | 85387267 | No Loss | 85387313 | No Loss |
| 85387176 | No Loss | 85387222 | No Loss | 85387268 | No Purchase | 85387314 | No Loss |
| 85387177 | No Loss | 85387223 | No Loss | 85387269 | No Loss | 85387315 | No Loss |
| 85387178 | No Loss | 85387224 | No Loss | 85387270 | No Loss | 85387316 | No Purchase |
| 85387179 | No Loss | 85387225 | No Loss | 85387271 | No Loss | 85387317 | No Loss |
| 85387180 | No Loss | 85387226 | No Loss | 85387272 | No Loss | 85387318 | No Loss |
| 85387181 | No Loss | 85387227 | No Loss | 85387273 | No Loss | 85387319 | No Loss |
| 85387182 | No Loss | 85387228 | No Loss | 85387274 | No Loss | 85387320 | No Loss |
| 85387183 | No Loss | 85387229 | No Loss | 85387275 | No Loss | 85387321 | No Loss |
| 85387184 | No Loss | 85387230 | No Loss | 85387276 | No Purchase | 85387322 | No Loss |
| 85387185 | No Loss | 85387231 | No Loss | 85387277 | No Loss | 85387323 | No Loss |
| 85387186 | No Loss | 85387232 | No Loss | 85387278 | No Loss | 85387324 | No Loss |
| 85387187 | No Loss | 85387233 | No Loss | 85387279 | No Loss | 85387325 | No Loss |
| 85387188 | No Loss | 85387234 | No Loss | 85387280 | No Loss | 85387326 | No Loss |
| 85387189 | No Loss | 85387235 | No Loss | 85387281 | No Loss | 85387327 | No Loss |
| 85387190 | No Purchase | 85387236 | No Loss | 85387282 | No Loss | 85387328 | No Loss |
| 85387191 | No Loss | 85387237 | No Loss | 85387283 | No Loss | 85387329 | No Loss |
| 85387192 | No Loss | 85387238 | No Loss | 85387284 | No Loss | 85387330 | No Loss |
| 85387193 | No Loss | 85387239 | No Loss | 85387285 | No Loss | 85387331 | No Loss |
| 85387194 | No Loss | 85387240 | No Loss | 85387286 | No Loss | 85387332 | No Loss |
| 85387195 | No Loss | 85387241 | No Loss | 85387287 | No Loss | 85387333 | No Loss |
| 85387196 | No Loss | 85387242 | No Loss | 85387288 | No Loss | 85387334 | No Loss |
| 85387197 | No Loss | 85387243 | No Loss | 85387289 | No Loss | 85387335 | No Loss |
| 85387198 | No Loss | 85387244 | No Loss | 85387290 | No Loss | 85387336 | No Loss |
| 85387199 | No Loss | 85387245 | No Loss | 85387291 | No Loss | 85387337 | No Loss |
| 85387200 | No Loss | 85387246 | No Loss | 85387292 | No Loss | 85387338 | No Loss |
| 85387201 | No Loss | 85387247 | No Loss | 85387293 | No Loss | 85387339 | No Loss |
| 85387202 | No Loss | 85387248 | No Loss | 85387294 | No Loss | 85387340 | No Loss |
| 85387203 | No Loss | 85387249 | No Loss | 85387295 | No Loss | 85387341 | No Loss |
| 85387204 | No Loss | 85387250 | No Loss | 85387296 | No Loss | 85387342 | No Loss |
| 85387205 | No Loss | 85387251 | No Purchase | 85387297 | No Loss | 85387343 | No Loss |
| 85387206 | No Loss | 85387252 | No Loss | 85387298 | No Loss | 85387344 | No Loss |
| 85387207 | No Loss | 85387253 | No Loss | 85387299 | No Loss | 85387345 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85387346 | No Loss | 85387392 | No Loss | 85387438 | No Loss | 85387484 | No Loss |
| 85387347 | No Loss | 85387393 | No Loss | 85387439 | No Loss | 85387485 | No Loss |
| 85387348 | No Loss | 85387394 | No Loss | 85387440 | No Loss | 85387486 | No Loss |
| 85387349 | No Loss | 85387395 | No Loss | 85387441 | No Loss | 85387487 | No Loss |
| 85387350 | No Loss | 85387396 | No Loss | 85387442 | No Purchase | 85387488 | No Loss |
| 85387351 | No Loss | 85387397 | No Loss | 85387443 | No Loss | 85387489 | No Loss |
| 85387352 | No Loss | 85387398 | No Loss | 85387444 | No Loss | 85387490 | No Loss |
| 85387353 | No Loss | 85387399 | No Loss | 85387445 | No Loss | 85387491 | No Loss |
| 85387354 | No Loss | 85387400 | No Loss | 85387446 | No Loss | 85387492 | No Loss |
| 85387355 | No Loss | 85387401 | No Loss | 85387447 | No Loss | 85387493 | No Loss |
| 85387356 | No Loss | 85387402 | No Loss | 85387448 | No Loss | 85387494 | No Loss |
| 85387357 | No Loss | 85387403 | No Loss | 85387449 | No Loss | 85387495 | No Loss |
| 85387358 | No Loss | 85387404 | No Loss | 85387450 | No Loss | 85387496 | No Loss |
| 85387359 | No Loss | 85387405 | No Loss | 85387451 | No Loss | 85387497 | No Loss |
| 85387360 | No Loss | 85387406 | No Loss | 85387452 | No Loss | 85387498 | No Loss |
| 85387361 | No Loss | 85387407 | No Loss | 85387453 | No Loss | 85387499 | No Loss |
| 85387362 | No Loss | 85387408 | No Loss | 85387454 | No Loss | 85387500 | No Loss |
| 85387363 | No Loss | 85387409 | No Loss | 85387455 | No Loss | 85387501 | No Loss |
| 85387364 | No Loss | 85387410 | No Loss | 85387456 | No Loss | 85387503 | No Loss |
| 85387365 | No Loss | 85387411 | No Loss | 85387457 | No Loss | 85387504 | No Loss |
| 85387366 | No Loss | 85387412 | No Loss | 85387458 | No Loss | 85387507 | No Loss |
| 85387367 | No Loss | 85387413 | No Loss | 85387459 | No Loss | 85387508 | No Loss |
| 85387368 | No Loss | 85387414 | No Loss | 85387460 | No Loss | 85387509 | No Loss |
| 85387369 | No Loss | 85387415 | No Loss | 85387461 | No Loss | 85387510 | No Loss |
| 85387370 | No Loss | 85387416 | No Loss | 85387462 | No Loss | 85387512 | No Loss |
| 85387371 | No Purchase | 85387417 | No Loss | 85387463 | No Loss | 85387515 | No Loss |
| 85387372 | No Loss | 85387418 | No Loss | 85387464 | No Loss | 85387516 | No Loss |
| 85387373 | No Loss | 85387419 | No Loss | 85387465 | No Loss | 85387518 | No Loss |
| 85387374 | No Loss | 85387420 | No Loss | 85387466 | No Loss | 85387519 | No Loss |
| 85387375 | No Loss | 85387421 | No Loss | 85387467 | No Loss | 85387520 | No Loss |
| 85387376 | No Loss | 85387422 | No Loss | 85387468 | No Loss | 85387521 | No Loss |
| 85387377 | No Loss | 85387423 | No Loss | 85387469 | No Loss | 85387523 | No Loss |
| 85387378 | No Loss | 85387424 | No Loss | 85387470 | No Loss | 85387524 | No Loss |
| 85387379 | No Loss | 85387425 | No Loss | 85387471 | No Loss | 85387525 | No Loss |
| 85387380 | No Loss | 85387426 | No Loss | 85387472 | No Loss | 85387527 | No Loss |
| 85387381 | No Loss | 85387427 | No Loss | 85387473 | No Loss | 85387529 | No Loss |
| 85387382 | No Loss | 85387428 | No Loss | 85387474 | No Loss | 85387532 | No Loss |
| 85387383 | No Loss | 85387429 | No Loss | 85387475 | No Loss | 85387538 | No Loss |
| 85387384 | No Loss | 85387430 | No Loss | 85387476 | No Loss | 85387539 | No Purchase |
| 85387385 | No Loss | 85387431 | No Loss | 85387477 | No Loss | 85387540 | No Loss |
| 85387386 | No Loss | 85387432 | No Loss | 85387478 | No Loss | 85387541 | No Loss |
| 85387387 | No Loss | 85387433 | No Loss | 85387479 | No Loss | 85387542 | No Loss |
| 85387388 | No Loss | 85387434 | No Loss | 85387480 | No Loss | 85387543 | No Loss |
| 85387389 | No Loss | 85387435 | No Loss | 85387481 | No Loss | 85387544 | No Loss |
| 85387390 | No Loss | 85387436 | No Loss | 85387482 | No Loss | 85387545 | No Loss |
| 85387391 | No Loss | 85387437 | No Loss | 85387483 | No Purchase | 85387546 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85387547 | No Purchase | 85387605 | No Loss | 85387661 | No Loss | 85387713 | No Loss |
| 85387548 | No Loss | 85387606 | No Purchase | 85387662 | No Loss | 85387714 | No Loss |
| 85387550 | No Purchase | 85387607 | No Loss | 85387663 | No Loss | 85387715 | No Loss |
| 85387551 | No Loss | 85387608 | No Loss | 85387664 | No Loss | 85387717 | No Loss |
| 85387552 | No Loss | 85387609 | No Loss | 85387665 | No Loss | 85387718 | No Loss |
| 85387553 | No Purchase | 85387610 | No Loss | 85387666 | No Loss | 85387719 | No Loss |
| 85387555 | No Loss | 85387611 | No Purchase | 85387667 | No Loss | 85387721 | No Loss |
| 85387557 | No Loss | 85387612 | No Loss | 85387668 | No Loss | 85387723 | No Loss |
| 85387558 | No Purchase | 85387613 | No Loss | 85387669 | No Loss | 85387724 | No Loss |
| 85387559 | No Loss | 85387614 | No Loss | 85387670 | No Loss | 85387725 | No Loss |
| 85387562 | No Loss | 85387616 | No Loss | 85387671 | No Loss | 85387726 | No Loss |
| 85387563 | No Loss | 85387619 | No Loss | 85387672 | No Loss | 85387728 | No Loss |
| 85387564 | No Loss | 85387620 | No Loss | 85387673 | No Loss | 85387729 | No Loss |
| 85387566 | No Loss | 85387621 | No Purchase | 85387674 | No Loss | 85387731 | No Loss |
| 85387567 | No Purchase | 85387622 | No Loss | 85387675 | No Loss | 85387732 | No Loss |
| 85387568 | No Loss | 85387623 | No Loss | 85387676 | No Loss | 85387733 | No Loss |
| 85387569 | No Loss | 85387624 | No Loss | 85387677 | No Loss | 85387734 | No Loss |
| 85387571 | No Loss | 85387625 | No Loss | 85387678 | No Loss | 85387735 | No Loss |
| 85387572 | No Loss | 85387626 | No Loss | 85387679 | No Loss | 85387736 | No Loss |
| 85387573 | No Purchase | 85387628 | No Loss | 85387680 | No Loss | 85387737 | No Loss |
| 85387574 | No Purchase | 85387629 | No Loss | 85387681 | No Loss | 85387738 | No Loss |
| 85387577 | No Loss | 85387630 | No Loss | 85387682 | No Loss | 85387739 | No Loss |
| 85387579 | No Loss | 85387631 | No Loss | 85387683 | No Loss | 85387742 | No Loss |
| 85387580 | No Loss | 85387632 | No Loss | 85387688 | No Loss | 85387743 | No Loss |
| 85387581 | No Loss | 85387633 | No Loss | 85387689 | No Loss | 85387744 | No Loss |
| 85387582 | No Purchase | 85387634 | No Loss | 85387690 | No Loss | 85387745 | No Loss |
| 85387583 | No Loss | 85387635 | No Loss | 85387691 | No Loss | 85387746 | No Loss |
| 85387584 | No Loss | 85387636 | No Loss | 85387692 | No Loss | 85387747 | No Loss |
| 85387585 | No Loss | 85387637 | No Loss | 85387693 | No Loss | 85387749 | No Loss |
| 85387587 | No Purchase | 85387638 | No Loss | 85387694 | No Loss | 85387750 | No Loss |
| 85387588 | No Loss | 85387639 | No Loss | 85387695 | No Loss | 85387751 | No Loss |
| 85387589 | No Purchase | 85387641 | No Loss | 85387696 | No Loss | 85387752 | No Loss |
| 85387590 | No Loss | 85387644 | No Loss | 85387697 | No Loss | 85387755 | No Loss |
| 85387591 | No Loss | 85387646 | No Loss | 85387698 | No Loss | 85387756 | No Loss |
| 85387592 | No Purchase | 85387647 | No Loss | 85387699 | No Loss | 85387760 | No Loss |
| 85387593 | No Loss | 85387648 | No Loss | 85387700 | No Loss | 85387762 | No Loss |
| 85387594 | No Loss | 85387649 | No Loss | 85387701 | No Loss | 85387765 | No Loss |
| 85387595 | No Loss | 85387650 | No Loss | 85387702 | No Loss | 85387766 | No Loss |
| 85387596 | No Loss | 85387651 | No Loss | 85387703 | No Loss | 85387770 | No Loss |
| 85387597 | No Loss | 85387652 | No Loss | 85387704 | No Loss | 85387774 | No Loss |
| 85387598 | No Purchase | 85387653 | No Loss | 85387705 | No Loss | 85387776 | No Loss |
| 85387600 | No Loss | 85387655 | No Loss | 85387706 | No Loss | 85387778 | No Loss |
| 85387601 | No Loss | 85387657 | No Loss | 85387707 | No Loss | 85387779 | No Loss |
| 85387602 | No Purchase | 85387658 | No Loss | 85387708 | No Loss | 85387780 | No Loss |
| 85387603 | No Loss | 85387659 | No Loss | 85387709 | No Loss | 85387781 | No Loss |
| 85387604 | No Loss | 85387660 | No Loss | 85387711 | No Loss | 85387784 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85387785 | No Loss | 85387843 | No Loss | 85387902 | No Loss | 85387973 | No Purchase |
| 85387786 | No Loss | 85387844 | No Loss | 85387903 | No Loss | 85387974 | No Loss |
| 85387787 | No Loss | 85387845 | No Loss | 85387904 | No Loss | 85387975 | No Loss |
| 85387788 | No Loss | 85387846 | No Loss | 85387906 | No Loss | 85387976 | No Loss |
| 85387792 | No Loss | 85387847 | No Loss | 85387907 | No Loss | 85387977 | No Loss |
| 85387794 | No Loss | 85387848 | No Loss | 85387909 | No Loss | 85387978 | No Loss |
| 85387795 | No Loss | 85387849 | No Loss | 85387910 | No Purchase | 85387979 | No Loss |
| 85387797 | No Loss | 85387850 | No Loss | 85387913 | No Loss | 85387980 | No Loss |
| 85387798 | No Loss | 85387851 | No Loss | 85387915 | No Loss | 85387981 | No Loss |
| 85387799 | No Loss | 85387852 | No Loss | 85387916 | No Loss | 85387982 | No Loss |
| 85387801 | No Loss | 85387853 | No Purchase | 85387918 | No Loss | 85387983 | No Purchase |
| 85387802 | No Loss | 85387856 | No Purchase | 85387920 | No Purchase | 85387984 | No Purchase |
| 85387803 | No Loss | 85387857 | No Loss | 85387922 | No Loss | 85387985 | No Purchase |
| 85387804 | No Loss | 85387858 | No Loss | 85387923 | No Purchase | 85387986 | No Purchase |
| 85387806 | No Loss | 85387860 | No Loss | 85387924 | No Purchase | 85387987 | No Purchase |
| 85387807 | No Loss | 85387861 | No Purchase | 85387925 | No Purchase | 85387988 | No Purchase |
| 85387809 | No Loss | 85387862 | No Loss | 85387926 | No Purchase | 85387989 | No Purchase |
| 85387812 | No Loss | 85387863 | No Purchase | 85387927 | No Loss | 85387990 | No Purchase |
| 85387814 | No Loss | 85387864 | No Loss | 85387928 | No Loss | 85387991 | No Purchase |
| 85387815 | No Loss | 85387866 | No Loss | 85387930 | No Loss | 85387992 | No Purchase |
| 85387817 | No Loss | 85387867 | No Loss | 85387931 | No Loss | 85387993 | No Purchase |
| 85387818 | No Loss | 85387868 | No Loss | 85387937 | No Purchase | 85387994 | No Purchase |
| 85387819 | No Loss | 85387869 | No Loss | 85387938 | No Purchase | 85387995 | No Purchase |
| 85387820 | No Loss | 85387872 | No Loss | 85387939 | No Loss | 85387996 | No Purchase |
| 85387821 | No Loss | 85387873 | No Loss | 85387942 | No Purchase | 85387997 | No Purchase |
| 85387822 | No Loss | 85387874 | No Loss | 85387943 | No Loss | 85387998 | No Purchase |
| 85387823 | No Loss | 85387876 | No Loss | 85387946 | No Loss | 85387999 | No Purchase |
| 85387824 | No Loss | 85387877 | No Loss | 85387947 | No Loss | 85388000 | No Purchase |
| 85387825 | No Loss | 85387878 | No Loss | 85387948 | No Loss | 85388001 | No Purchase |
| 85387826 | No Loss | 85387879 | No Loss | 85387950 | No Loss | 85388002 | No Purchase |
| 85387827 | No Loss | 85387880 | No Loss | 85387951 | No Loss | 85388003 | No Purchase |
| 85387828 | No Loss | 85387881 | No Loss | 85387953 | No Purchase | 85388004 | No Loss |
| 85387829 | No Loss | 85387882 | No Loss | 85387954 | No Purchase | 85388005 | No Loss |
| 85387830 | No Loss | 85387885 | No Loss | 85387955 | No Loss | 85388006 | No Loss |
| 85387831 | No Loss | 85387887 | No Loss | 85387956 | No Loss | 85388008 | No Loss |
| 85387832 | No Loss | 85387888 | No Loss | 85387957 | No Loss | 85388009 | No Loss |
| 85387833 | No Loss | 85387890 | No Purchase | 85387958 | No Loss | 85388010 | No Purchase |
| 85387834 | No Loss | 85387891 | No Loss | 85387959 | No Loss | 85388011 | No Loss |
| 85387835 | No Loss | 85387892 | No Loss | 85387960 | No Purchase | 85388012 | No Loss |
| 85387836 | No Loss | 85387894 | No Loss | 85387963 | No Loss | 85388013 | No Loss |
| 85387837 | No Loss | 85387895 | No Loss | 85387965 | No Purchase | 85388014 | No Loss |
| 85387838 | No Loss | 85387896 | No Loss | 85387966 | No Purchase | 85388015 | No Loss |
| 85387839 | No Loss | 85387897 | No Loss | 85387967 | No Purchase | 85388016 | No Loss |
| 85387840 | No Loss | 85387899 | No Purchase | 85387969 | No Loss | 85388018 | No Purchase |
| 85387841 | No Loss | 85387900 | No Loss | 85387971 | No Loss | 85388019 | No Loss |
| 85387842 | No Loss | 85387901 | No Loss | 85387972 | No Loss | 85388020 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85388022 | No Loss | 85388082 | No Loss | 85388137 | No Loss | 85388187 | No Loss |
| 85388024 | No Loss | 85388083 | No Loss | 85388138 | No Purchase | 85388188 | No Loss |
| 85388026 | No Purchase | 85388084 | No Loss | 85388139 | No Loss | 85388189 | No Loss |
| 85388027 | No Loss | 85388085 | No Loss | 85388140 | No Loss | 85388190 | No Loss |
| 85388028 | No Purchase | 85388086 | No Loss | 85388141 | No Loss | 85388191 | No Loss |
| 85388029 | No Loss | 85388087 | No Loss | 85388143 | No Loss | 85388192 | No Loss |
| 85388030 | No Purchase | 85388088 | No Purchase | 85388144 | No Loss | 85388193 | No Purchase |
| 85388031 | No Loss | 85388089 | No Purchase | 85388145 | No Loss | 85388194 | No Loss |
| 85388032 | No Purchase | 85388091 | No Loss | 85388146 | No Loss | 85388195 | No Purchase |
| 85388034 | No Purchase | 85388092 | No Purchase | 85388147 | No Loss | 85388196 | No Loss |
| 85388035 | No Loss | 85388093 | No Purchase | 85388148 | No Loss | 85388197 | No Loss |
| 85388036 | No Loss | 85388094 | No Purchase | 85388149 | No Loss | 85388198 | No Loss |
| 85388037 | No Loss | 85388095 | No Loss | 85388150 | No Loss | 85388199 | No Purchase |
| 85388038 | No Loss | 85388096 | No Loss | 85388151 | No Purchase | 85388200 | No Loss |
| 85388041 | No Loss | 85388097 | No Loss | 85388152 | No Loss | 85388201 | No Purchase |
| 85388042 | No Loss | 85388098 | No Purchase | 85388153 | No Loss | 85388202 | No Loss |
| 85388044 | No Loss | 85388100 | No Purchase | 85388154 | No Purchase | 85388203 | No Loss |
| 85388045 | No Purchase | 85388101 | No Loss | 85388155 | No Loss | 85388204 | No Loss |
| 85388046 | No Loss | 85388102 | No Loss | 85388156 | No Loss | 85388205 | No Loss |
| 85388047 | No Loss | 85388103 | No Loss | 85388158 | No Loss | 85388206 | No Loss |
| 85388048 | No Loss | 85388104 | No Loss | 85388159 | No Purchase | 85388207 | No Loss |
| 85388049 | No Loss | 85388106 | No Loss | 85388161 | No Loss | 85388208 | No Loss |
| 85388050 | No Purchase | 85388107 | No Loss | 85388162 | No Purchase | 85388209 | No Loss |
| 85388052 | No Loss | 85388108 | No Loss | 85388163 | No Loss | 85388210 | No Loss |
| 85388053 | No Purchase | 85388110 | No Loss | 85388164 | No Loss | 85388211 | No Purchase |
| 85388054 | No Loss | 85388111 | No Loss | 85388165 | No Purchase | 85388212 | No Loss |
| 85388055 | No Loss | 85388113 | No Purchase | 85388166 | No Loss | 85388213 | No Loss |
| 85388056 | No Loss | 85388114 | No Purchase | 85388168 | No Loss | 85388214 | No Loss |
| 85388058 | No Purchase | 85388115 | No Purchase | 85388169 | No Loss | 85388215 | No Loss |
| 85388059 | No Purchase | 85388116 | No Loss | 85388170 | No Purchase | 85388216 | No Loss |
| 85388060 | No Loss | 85388118 | No Loss | 85388171 | No Loss | 85388217 | No Loss |
| 85388061 | No Purchase | 85388119 | No Purchase | 85388172 | No Loss | 85388218 | No Loss |
| 85388062 | No Purchase | 85388120 | No Loss | 85388173 | No Loss | 85388219 | No Loss |
| 85388063 | No Purchase | 85388121 | No Purchase | 85388174 | No Loss | 85388220 | No Loss |
| 85388064 | No Loss | 85388122 | No Purchase | 85388175 | No Loss | 85388221 | No Loss |
| 85388066 | No Loss | 85388123 | No Purchase | 85388176 | No Loss | 85388222 | No Loss |
| 85388067 | No Loss | 85388124 | No Loss | 85388177 | No Loss | 85388223 | No Loss |
| 85388069 | No Loss | 85388125 | No Loss | 85388178 | No Loss | 85388224 | No Loss |
| 85388074 | No Loss | 85388126 | No Purchase | 85388179 | No Loss | 85388225 | No Loss |
| 85388075 | No Loss | 85388127 | No Loss | 85388180 | No Loss | 85388226 | No Loss |
| 85388076 | No Loss | 85388128 | No Loss | 85388181 | No Loss | 85388227 | No Loss |
| 85388077 | No Loss | 85388129 | No Purchase | 85388182 | No Loss | 85388228 | No Loss |
| 85388078 | No Loss | 85388130 | No Purchase | 85388183 | No Loss | 85388229 | No Loss |
| 85388079 | No Loss | 85388132 | No Loss | 85388184 | No Loss | 85388230 | No Purchase |
| 85388080 | No Loss | 85388135 | No Purchase | 85388185 | No Loss | 85388232 | No Loss |
| 85388081 | No Loss | 85388136 | No Purchase | 85388186 | No Loss | 85388234 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85388235 | No Loss | 85388296 | No Loss | 85388356 | No Loss | 85388420 | No Loss |
| 85388236 | No Loss | 85388297 | No Loss | 85388357 | No Loss | 85388421 | No Loss |
| 85388238 | No Loss | 85388298 | No Loss | 85388358 | No Loss | 85388423 | No Loss |
| 85388239 | No Loss | 85388299 | No Loss | 85388359 | No Loss | 85388426 | No Loss |
| 85388240 | No Loss | 85388301 | No Loss | 85388360 | No Loss | 85388427 | No Loss |
| 85388242 | No Loss | 85388302 | No Loss | 85388361 | No Loss | 85388428 | No Loss |
| 85388243 | No Loss | 85388303 | No Loss | 85388362 | No Loss | 85388429 | No Loss |
| 85388244 | No Loss | 85388305 | No Loss | 85388363 | No Loss | 85388431 | No Loss |
| 85388245 | No Loss | 85388306 | No Loss | 85388366 | No Loss | 85388432 | No Loss |
| 85388248 | No Loss | 85388308 | No Loss | 85388367 | No Loss | 85388434 | No Loss |
| 85388249 | No Loss | 85388310 | No Loss | 85388368 | No Loss | 85388435 | No Loss |
| 85388251 | No Loss | 85388311 | No Loss | 85388371 | No Loss | 85388436 | No Loss |
| 85388253 | No Loss | 85388313 | No Loss | 85388372 | No Loss | 85388437 | No Loss |
| 85388254 | No Loss | 85388314 | No Loss | 85388373 | No Loss | 85388438 | No Loss |
| 85388255 | No Loss | 85388317 | No Loss | 85388374 | No Loss | 85388439 | No Loss |
| 85388256 | No Loss | 85388318 | No Loss | 85388375 | No Loss | 85388440 | No Loss |
| 85388258 | No Loss | 85388319 | No Loss | 85388377 | No Loss | 85388441 | No Loss |
| 85388259 | No Loss | 85388320 | No Loss | 85388378 | No Loss | 85388442 | No Loss |
| 85388260 | No Loss | 85388321 | No Loss | 85388379 | No Loss | 85388443 | No Loss |
| 85388261 | No Loss | 85388323 | No Loss | 85388381 | No Loss | 85388444 | No Loss |
| 85388262 | No Loss | 85388324 | No Loss | 85388382 | No Loss | 85388445 | No Loss |
| 85388263 | No Loss | 85388325 | No Loss | 85388383 | No Loss | 85388447 | No Loss |
| 85388264 | No Loss | 85388326 | No Loss | 85388384 | No Loss | 85388448 | No Loss |
| 85388265 | No Loss | 85388327 | No Loss | 85388385 | No Loss | 85388449 | No Loss |
| 85388266 | No Loss | 85388328 | No Loss | 85388386 | No Loss | 85388450 | No Loss |
| 85388268 | No Loss | 85388329 | No Loss | 85388387 | No Loss | 85388452 | No Loss |
| 85388269 | No Loss | 85388330 | No Loss | 85388390 | No Loss | 85388453 | No Loss |
| 85388270 | No Loss | 85388331 | No Loss | 85388391 | No Loss | 85388454 | No Loss |
| 85388271 | No Loss | 85388332 | No Loss | 85388392 | No Loss | 85388456 | No Loss |
| 85388272 | No Loss | 85388333 | No Loss | 85388393 | No Loss | 85388458 | No Loss |
| 85388273 | No Loss | 85388335 | No Loss | 85388395 | No Loss | 85388459 | No Loss |
| 85388274 | No Loss | 85388337 | No Loss | 85388396 | No Loss | 85388460 | No Loss |
| 85388275 | No Loss | 85388340 | No Loss | 85388397 | No Loss | 85388461 | No Loss |
| 85388276 | No Loss | 85388341 | No Loss | 85388398 | No Loss | 85388462 | No Loss |
| 85388277 | No Loss | 85388343 | No Loss | 85388399 | No Loss | 85388463 | No Purchase |
| 85388278 | No Loss | 85388344 | No Loss | 85388400 | No Loss | 85388464 | No Loss |
| 85388279 | No Loss | 85388345 | No Loss | 85388401 | No Loss | 85388465 | No Loss |
| 85388280 | No Loss | 85388347 | No Loss | 85388405 | No Loss | 85388466 | No Loss |
| 85388283 | No Loss | 85388348 | No Loss | 85388407 | No Loss | 85388467 | No Loss |
| 85388284 | No Loss | 85388349 | No Loss | 85388409 | No Loss | 85388468 | No Loss |
| 85388286 | No Loss | 85388350 | No Loss | 85388410 | No Loss | 85388469 | No Loss |
| 85388287 | No Loss | 85388351 | No Loss | 85388411 | No Loss | 85388471 | No Loss |
| 85388288 | No Loss | 85388352 | No Loss | 85388412 | No Loss | 85388472 | No Loss |
| 85388290 | No Loss | 85388353 | No Loss | 85388413 | No Loss | 85388473 | No Loss |
| 85388294 | No Loss | 85388354 | No Loss | 85388417 | No Loss | 85388474 | No Loss |
| 85388295 | No Loss | 85388355 | No Loss | 85388419 | No Loss | 85388475 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85388476 | No Loss | 85388533 | No Loss | 85388582 | No Loss | 85388637 | No Loss |
| 85388477 | No Loss | 85388534 | No Loss | 85388583 | No Loss | 85388638 | No Loss |
| 85388478 | No Loss | 85388535 | No Loss | 85388584 | No Loss | 85388639 | No Loss |
| 85388479 | No Loss | 85388536 | No Loss | 85388585 | No Loss | 85388640 | No Loss |
| 85388480 | No Loss | 85388537 | No Loss | 85388586 | No Loss | 85388641 | No Purchase |
| 85388481 | No Loss | 85388538 | No Loss | 85388587 | No Loss | 85388642 | No Loss |
| 85388485 | No Loss | 85388539 | No Loss | 85388588 | No Loss | 85388643 | No Loss |
| 85388486 | No Loss | 85388540 | No Loss | 85388589 | No Loss | 85388644 | No Loss |
| 85388487 | No Loss | 85388541 | No Loss | 85388591 | No Loss | 85388645 | No Loss |
| 85388488 | No Loss | 85388542 | No Loss | 85388592 | No Loss | 85388646 | No Loss |
| 85388489 | No Loss | 85388544 | No Loss | 85388593 | No Loss | 85388647 | No Loss |
| 85388490 | No Loss | 85388545 | No Loss | 85388594 | No Loss | 85388648 | No Loss |
| 85388491 | No Loss | 85388546 | No Loss | 85388595 | No Loss | 85388649 | No Loss |
| 85388492 | No Loss | 85388547 | No Loss | 85388597 | No Loss | 85388651 | No Loss |
| 85388493 | No Loss | 85388549 | No Loss | 85388598 | No Loss | 85388652 | No Loss |
| 85388494 | No Loss | 85388550 | No Loss | 85388599 | No Purchase | 85388653 | No Loss |
| 85388495 | No Loss | 85388551 | No Loss | 85388601 | No Loss | 85388654 | No Loss |
| 85388496 | No Loss | 85388552 | No Loss | 85388602 | No Loss | 85388655 | No Loss |
| 85388497 | No Loss | 85388553 | No Loss | 85388605 | No Loss | 85388656 | No Loss |
| 85388498 | No Loss | 85388554 | No Loss | 85388606 | No Loss | 85388657 | No Loss |
| 85388500 | No Loss | 85388555 | No Loss | 85388608 | No Loss | 85388658 | No Loss |
| 85388502 | No Loss | 85388556 | No Loss | 85388609 | No Loss | 85388660 | No Loss |
| 85388503 | No Loss | 85388557 | No Loss | 85388610 | No Loss | 85388661 | No Loss |
| 85388505 | No Loss | 85388558 | No Purchase | 85388611 | No Loss | 85388662 | No Loss |
| 85388507 | No Loss | 85388559 | No Loss | 85388612 | No Loss | 85388663 | No Loss |
| 85388508 | No Loss | 85388560 | No Loss | 85388613 | No Loss | 85388666 | No Loss |
| 85388509 | No Loss | 85388561 | No Loss | 85388614 | No Loss | 85388667 | No Loss |
| 85388510 | No Loss | 85388562 | No Loss | 85388615 | No Loss | 85388669 | No Loss |
| 85388511 | No Loss | 85388563 | No Loss | 85388616 | No Loss | 85388672 | No Loss |
| 85388512 | No Loss | 85388564 | No Loss | 85388617 | No Loss | 85388673 | No Loss |
| 85388513 | No Loss | 85388565 | No Loss | 85388619 | No Loss | 85388674 | No Loss |
| 85388514 | No Loss | 85388566 | No Loss | 85388620 | No Loss | 85388675 | No Loss |
| 85388516 | No Loss | 85388567 | No Loss | 85388621 | No Loss | 85388676 | No Loss |
| 85388517 | No Loss | 85388568 | No Loss | 85388622 | No Loss | 85388677 | No Loss |
| 85388518 | No Loss | 85388569 | No Loss | 85388623 | No Loss | 85388678 | No Loss |
| 85388519 | No Loss | 85388570 | No Loss | 85388624 | No Loss | 85388679 | No Loss |
| 85388522 | No Loss | 85388572 | No Loss | 85388626 | No Loss | 85388680 | No Loss |
| 85388523 | No Loss | 85388573 | No Loss | 85388627 | No Loss | 85388683 | No Loss |
| 85388524 | No Loss | 85388574 | No Loss | 85388628 | No Loss | 85388684 | No Loss |
| 85388525 | No Loss | 85388575 | No Loss | 85388629 | No Loss | 85388685 | No Loss |
| 85388526 | No Loss | 85388576 | No Loss | 85388630 | No Loss | 85388686 | No Loss |
| 85388527 | No Loss | 85388577 | No Loss | 85388631 | No Loss | 85388688 | No Loss |
| 85388528 | No Loss | 85388578 | No Loss | 85388632 | No Loss | 85388689 | No Loss |
| 85388529 | No Purchase | 85388579 | No Loss | 85388633 | No Loss | 85388690 | No Loss |
| 85388530 | No Loss | 85388580 | No Loss | 85388635 | No Loss | 85388692 | No Loss |
| 85388531 | No Loss | 85388581 | No Loss | 85388636 | No Loss | 85388693 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85388694 | No Loss | 85388750 | No Loss | 85388804 | No Loss | 85388850 | No Loss |
| 85388695 | No Loss | 85388751 | No Loss | 85388805 | No Loss | 85388851 | No Loss |
| 85388696 | No Loss | 85388752 | No Loss | 85388806 | No Loss | 85388852 | No Loss |
| 85388697 | No Loss | 85388753 | No Loss | 85388807 | No Loss | 85388853 | No Loss |
| 85388698 | No Loss | 85388754 | No Loss | 85388808 | No Loss | 85388854 | No Loss |
| 85388699 | No Loss | 85388755 | No Loss | 85388809 | No Loss | 85388855 | No Loss |
| 85388700 | No Loss | 85388757 | No Loss | 85388810 | No Loss | 85388856 | No Loss |
| 85388701 | No Loss | 85388758 | No Loss | 85388811 | No Loss | 85388857 | No Loss |
| 85388702 | No Loss | 85388759 | No Loss | 85388812 | No Loss | 85388858 | No Loss |
| 85388703 | No Loss | 85388760 | No Loss | 85388813 | No Loss | 85388859 | No Loss |
| 85388704 | No Loss | 85388761 | No Loss | 85388814 | No Loss | 85388860 | No Loss |
| 85388706 | No Loss | 85388762 | No Loss | 85388815 | No Loss | 85388861 | No Loss |
| 85388707 | No Loss | 85388763 | No Loss | 85388816 | No Loss | 85388862 | No Loss |
| 85388708 | No Loss | 85388765 | No Loss | 85388817 | No Loss | 85388863 | No Loss |
| 85388709 | No Loss | 85388766 | No Loss | 85388818 | No Loss | 85388864 | No Loss |
| 85388710 | No Loss | 85388767 | No Loss | 85388819 | No Loss | 85388865 | No Loss |
| 85388711 | No Loss | 85388768 | No Loss | 85388820 | No Loss | 85388866 | No Loss |
| 85388712 | No Loss | 85388771 | No Loss | 85388821 | No Loss | 85388867 | No Loss |
| 85388713 | No Loss | 85388772 | No Loss | 85388822 | No Loss | 85388868 | No Loss |
| 85388714 | No Loss | 85388774 | No Loss | 85388823 | No Loss | 85388869 | No Loss |
| 85388715 | No Loss | 85388775 | No Loss | 85388824 | No Loss | 85388870 | No Loss |
| 85388719 | No Loss | 85388776 | No Loss | 85388825 | No Loss | 85388871 | No Loss |
| 85388720 | No Loss | 85388777 | No Loss | 85388826 | No Loss | 85388872 | No Loss |
| 85388721 | No Loss | 85388778 | No Loss | 85388827 | No Loss | 85388873 | No Loss |
| 85388724 | No Loss | 85388779 | No Loss | 85388828 | No Loss | 85388874 | No Loss |
| 85388725 | No Loss | 85388780 | No Loss | 85388829 | No Loss | 85388875 | No Loss |
| 85388726 | No Loss | 85388781 | No Loss | 85388830 | No Loss | 85388876 | No Loss |
| 85388727 | No Loss | 85388782 | No Loss | 85388831 | No Loss | 85388877 | No Loss |
| 85388729 | No Loss | 85388783 | No Loss | 85388832 | No Loss | 85388878 | No Loss |
| 85388730 | No Loss | 85388784 | No Loss | 85388833 | No Loss | 85388879 | No Loss |
| 85388731 | No Loss | 85388788 | No Loss | 85388834 | No Loss | 85388880 | No Loss |
| 85388733 | No Purchase | 85388789 | No Loss | 85388835 | No Loss | 85388881 | No Loss |
| 85388734 | No Loss | 85388790 | No Loss | 85388836 | No Loss | 85388882 | No Loss |
| 85388735 | No Loss | 85388791 | No Loss | 85388837 | No Loss | 85388883 | No Loss |
| 85388736 | No Loss | 85388792 | No Loss | 85388838 | No Loss | 85388884 | No Loss |
| 85388737 | No Loss | 85388793 | No Loss | 85388839 | No Loss | 85388885 | No Loss |
| 85388738 | No Loss | 85388794 | No Loss | 85388840 | No Loss | 85388886 | No Loss |
| 85388739 | No Loss | 85388795 | No Loss | 85388841 | No Loss | 85388887 | No Loss |
| 85388740 | No Loss | 85388796 | No Loss | 85388842 | No Loss | 85388888 | No Loss |
| 85388741 | No Loss | 85388797 | No Loss | 85388843 | No Loss | 85388889 | No Loss |
| 85388742 | No Loss | 85388798 | No Loss | 85388844 | No Loss | 85388890 | No Loss |
| 85388744 | No Loss | 85388799 | No Loss | 85388845 | No Loss | 85388891 | No Loss |
| 85388745 | No Loss | 85388800 | No Loss | 85388846 | No Loss | 85388892 | No Loss |
| 85388747 | No Loss | 85388801 | No Loss | 85388847 | No Loss | 85388893 | No Loss |
| 85388748 | No Loss | 85388802 | No Loss | 85388848 | No Loss | 85388894 | No Loss |
| 85388749 | No Loss | 85388803 | No Loss | 85388849 | No Loss | 85388895 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85388896 | No Loss | 85388946 | No Loss | 85389010 | No Purchase | 85389073 | No Loss |
| 85388897 | No Loss | 85388947 | No Loss | 85389011 | No Purchase | 85389075 | No Purchase |
| 85388898 | No Loss | 85388949 | No Loss | 85389012 | No Loss | 85389076 | No Loss |
| 85388899 | No Loss | 85388950 | No Loss | 85389015 | No Loss | 85389077 | No Loss |
| 85388900 | No Loss | 85388951 | No Purchase | 85389017 | No Purchase | 85389078 | No Loss |
| 85388901 | No Loss | 85388952 | No Loss | 85389018 | No Loss | 85389081 | No Loss |
| 85388902 | No Loss | 85388954 | No Purchase | 85389020 | No Loss | 85389082 | No Loss |
| 85388903 | No Loss | 85388956 | No Loss | 85389022 | No Loss | 85389084 | No Purchase |
| 85388904 | No Loss | 85388957 | No Loss | 85389025 | No Loss | 85389085 | No Purchase |
| 85388905 | No Loss | 85388958 | No Loss | 85389028 | No Loss | 85389086 | No Loss |
| 85388906 | No Loss | 85388959 | No Purchase | 85389029 | No Purchase | 85389087 | No Loss |
| 85388907 | No Loss | 85388960 | No Loss | 85389031 | No Loss | 85389088 | No Purchase |
| 85388908 | No Loss | 85388962 | No Purchase | 85389032 | No Purchase | 85389090 | No Loss |
| 85388909 | No Loss | 85388966 | No Purchase | 85389034 | No Loss | 85389091 | No Loss |
| 85388910 | No Loss | 85388967 | No Loss | 85389036 | No Loss | 85389092 | No Purchase |
| 85388911 | No Loss | 85388968 | No Purchase | 85389037 | No Loss | 85389093 | No Loss |
| 85388912 | No Loss | 85388970 | No Loss | 85389038 | No Purchase | 85389094 | No Loss |
| 85388913 | No Loss | 85388971 | No Loss | 85389040 | No Loss | 85389096 | No Purchase |
| 85388914 | No Loss | 85388972 | No Loss | 85389041 | No Loss | 85389097 | No Loss |
| 85388915 | No Loss | 85388975 | No Loss | 85389042 | No Purchase | 85389099 | No Purchase |
| 85388917 | No Loss | 85388976 | No Loss | 85389044 | No Purchase | 85389100 | No Purchase |
| 85388918 | No Loss | 85388977 | No Loss | 85389045 | No Purchase | 85389101 | No Loss |
| 85388919 | No Loss | 85388978 | No Loss | 85389046 | No Loss | 85389102 | No Purchase |
| 85388920 | No Loss | 85388979 | No Loss | 85389047 | No Loss | 85389104 | No Loss |
| 85388921 | No Loss | 85388980 | No Loss | 85389048 | No Loss | 85389105 | No Loss |
| 85388922 | No Loss | 85388982 | No Loss | 85389049 | No Loss | 85389106 | No Loss |
| 85388923 | No Loss | 85388984 | No Loss | 85389050 | No Purchase | 85389107 | No Loss |
| 85388924 | No Loss | 85388985 | No Purchase | 85389051 | No Purchase | 85389108 | No Loss |
| 85388925 | No Loss | 85388987 | No Loss | 85389052 | No Loss | 85389110 | No Loss |
| 85388927 | No Loss | 85388988 | No Purchase | 85389053 | No Loss | 85389111 | No Loss |
| 85388928 | No Loss | 85388989 | No Loss | 85389054 | No Loss | 85389112 | No Loss |
| 85388929 | No Loss | 85388990 | No Loss | 85389055 | No Loss | 85389113 | No Loss |
| 85388930 | No Loss | 85388992 | No Loss | 85389057 | No Loss | 85389115 | No Loss |
| 85388931 | No Loss | 85388993 | No Loss | 85389058 | No Purchase | 85389116 | No Loss |
| 85388932 | No Loss | 85388995 | No Purchase | 85389059 | No Loss | 85389119 | No Loss |
| 85388933 | No Loss | 85388997 | No Loss | 85389060 | No Purchase | 85389120 | No Loss |
| 85388934 | No Loss | 85388998 | No Purchase | 85389061 | No Loss | 85389121 | No Loss |
| 85388935 | No Loss | 85388999 | No Purchase | 85389062 | No Loss | 85389122 | No Loss |
| 85388936 | No Loss | 85389000 | No Loss | 85389063 | No Loss | 85389123 | No Loss |
| 85388938 | No Loss | 85389001 | No Purchase | 85389064 | No Loss | 85389125 | No Purchase |
| 85388939 | No Loss | 85389002 | No Loss | 85389065 | No Loss | 85389128 | No Loss |
| 85388940 | No Loss | 85389004 | No Loss | 85389066 | No Purchase | 85389129 | No Purchase |
| 85388941 | No Loss | 85389005 | No Purchase | 85389067 | No Loss | 85389130 | No Purchase |
| 85388942 | No Loss | 85389006 | No Loss | 85389069 | No Loss | 85389132 | No Loss |
| 85388943 | No Loss | 85389007 | No Loss | 85389070 | No Loss | 85389133 | No Loss |
| 85388944 | No Loss | 85389008 | No Loss | 85389072 | No Loss | 85389134 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85389135 | No Loss | 85389197 | No Loss | 85389251 | No Loss | 85389316 | No Purchase |
| 85389136 | No Loss | 85389198 | No Purchase | 85389252 | No Purchase | 85389317 | No Loss |
| 85389137 | No Loss | 85389199 | No Loss | 85389253 | No Loss | 85389318 | No Loss |
| 85389138 | No Loss | 85389200 | No Loss | 85389254 | No Loss | 85389319 | No Purchase |
| 85389139 | No Loss | 85389201 | No Loss | 85389255 | No Loss | 85389321 | No Loss |
| 85389140 | No Loss | 85389203 | No Loss | 85389256 | No Loss | 85389323 | No Loss |
| 85389141 | No Loss | 85389204 | No Loss | 85389257 | No Purchase | 85389325 | No Loss |
| 85389142 | No Loss | 85389205 | No Loss | 85389258 | No Loss | 85389327 | No Purchase |
| 85389144 | No Loss | 85389206 | No Loss | 85389259 | No Loss | 85389328 | No Loss |
| 85389147 | No Loss | 85389207 | No Purchase | 85389261 | No Purchase | 85389329 | No Loss |
| 85389149 | No Loss | 85389208 | No Purchase | 85389262 | No Purchase | 85389330 | No Loss |
| 85389150 | No Purchase | 85389209 | No Loss | 85389264 | No Loss | 85389331 | No Loss |
| 85389151 | No Purchase | 85389211 | No Loss | 85389265 | No Loss | 85389332 | No Loss |
| 85389152 | No Loss | 85389212 | No Purchase | 85389266 | No Loss | 85389333 | No Purchase |
| 85389157 | No Loss | 85389213 | No Purchase | 85389267 | No Loss | 85389334 | No Loss |
| 85389158 | No Loss | 85389214 | No Loss | 85389268 | No Loss | 85389335 | No Purchase |
| 85389159 | No Purchase | 85389216 | No Loss | 85389270 | No Loss | 85389336 | No Loss |
| 85389161 | No Loss | 85389218 | No Loss | 85389272 | No Loss | 85389337 | No Loss |
| 85389162 | No Loss | 85389219 | No Loss | 85389273 | No Loss | 85389338 | No Loss |
| 85389163 | No Purchase | 85389221 | No Loss | 85389274 | No Loss | 85389339 | No Purchase |
| 85389164 | No Loss | 85389222 | No Loss | 85389275 | No Loss | 85389340 | No Loss |
| 85389167 | No Loss | 85389223 | No Purchase | 85389276 | No Purchase | 85389341 | No Loss |
| 85389168 | No Loss | 85389224 | No Loss | 85389277 | No Loss | 85389343 | No Loss |
| 85389169 | No Purchase | 85389225 | No Loss | 85389278 | No Loss | 85389344 | No Loss |
| 85389170 | No Loss | 85389226 | No Purchase | 85389279 | No Loss | 85389345 | No Loss |
| 85389171 | No Loss | 85389227 | No Loss | 85389280 | No Purchase | 85389346 | No Purchase |
| 85389172 | No Loss | 85389228 | No Purchase | 85389281 | No Loss | 85389347 | No Purchase |
| 85389173 | No Loss | 85389229 | No Loss | 85389283 | No Purchase | 85389348 | No Loss |
| 85389174 | No Purchase | 85389230 | No Loss | 85389284 | No Loss | 85389349 | No Loss |
| 85389175 | No Loss | 85389231 | No Loss | 85389285 | No Loss | 85389350 | No Purchase |
| 85389177 | No Purchase | 85389234 | No Loss | 85389286 | No Loss | 85389351 | No Loss |
| 85389178 | No Loss | 85389235 | No Loss | 85389287 | No Loss | 85389352 | No Loss |
| 85389179 | No Loss | 85389236 | No Loss | 85389289 | No Loss | 85389356 | No Loss |
| 85389180 | No Loss | 85389237 | No Loss | 85389291 | No Purchase | 85389357 | No Loss |
| 85389181 | No Purchase | 85389238 | No Loss | 85389292 | No Loss | 85389358 | No Loss |
| 85389182 | No Loss | 85389240 | No Loss | 85389293 | No Loss | 85389359 | No Loss |
| 85389183 | No Purchase | 85389241 | No Loss | 85389294 | No Loss | 85389360 | No Loss |
| 85389184 | No Loss | 85389242 | No Loss | 85389298 | No Purchase | 85389361 | No Purchase |
| 85389185 | No Loss | 85389243 | No Purchase | 85389300 | No Loss | 85389362 | No Purchase |
| 85389188 | No Purchase | 85389244 | No Loss | 85389304 | No Loss | 85389363 | No Loss |
| 85389189 | No Loss | 85389245 | No Loss | 85389305 | No Loss | 85389364 | No Loss |
| 85389190 | No Loss | 85389246 | No Loss | 85389307 | No Purchase | 85389365 | No Loss |
| 85389192 | No Loss | 85389247 | No Loss | 85389308 | No Purchase | 85389367 | No Loss |
| 85389194 | No Loss | 85389248 | No Loss | 85389312 | No Loss | 85389370 | No Loss |
| 85389195 | No Loss | 85389249 | No Loss | 85389313 | No Loss | 85389371 | No Loss |
| 85389196 | No Loss | 85389250 | No Loss | 85389314 | No Loss | 85389372 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85389373 | No Purchase | 85389432 | No Loss | 85389500 | No Purchase | 85389553 | No Purchase |
| 85389374 | No Loss | 85389433 | No Loss | 85389501 | No Loss | 85389554 | No Loss |
| 85389375 | No Purchase | 85389435 | No Loss | 85389502 | No Loss | 85389555 | No Loss |
| 85389376 | No Loss | 85389436 | No Loss | 85389503 | No Loss | 85389556 | No Purchase |
| 85389377 | No Loss | 85389437 | No Loss | 85389505 | No Purchase | 85389557 | No Loss |
| 85389378 | No Purchase | 85389440 | No Loss | 85389506 | No Loss | 85389559 | No Loss |
| 85389379 | No Loss | 85389441 | No Loss | 85389507 | No Purchase | 85389560 | No Loss |
| 85389380 | No Loss | 85389445 | No Loss | 85389508 | No Purchase | 85389561 | No Purchase |
| 85389381 | No Loss | 85389446 | No Loss | 85389509 | No Loss | 85389562 | No Loss |
| 85389382 | No Purchase | 85389448 | No Loss | 85389510 | No Loss | 85389563 | No Loss |
| 85389383 | No Loss | 85389449 | No Loss | 85389511 | No Loss | 85389564 | No Purchase |
| 85389385 | No Purchase | 85389450 | No Loss | 85389512 | No Purchase | 85389565 | No Purchase |
| 85389386 | No Loss | 85389452 | No Loss | 85389513 | No Purchase | 85389566 | No Purchase |
| 85389387 | No Loss | 85389454 | No Loss | 85389514 | No Loss | 85389568 | No Purchase |
| 85389388 | No Loss | 85389455 | No Loss | 85389516 | No Purchase | 85389569 | No Purchase |
| 85389389 | No Loss | 85389456 | No Loss | 85389518 | No Purchase | 85389572 | No Loss |
| 85389390 | No Loss | 85389458 | No Loss | 85389519 | No Loss | 85389573 | No Purchase |
| 85389392 | No Loss | 85389462 | No Loss | 85389521 | No Purchase | 85389574 | No Purchase |
| 85389393 | No Purchase | 85389463 | No Loss | 85389522 | No Purchase | 85389575 | No Purchase |
| 85389394 | No Loss | 85389464 | No Loss | 85389523 | No Loss | 85389576 | No Purchase |
| 85389395 | No Loss | 85389465 | No Loss | 85389524 | No Loss | 85389577 | No Purchase |
| 85389397 | No Loss | 85389466 | No Loss | 85389525 | No Purchase | 85389578 | No Purchase |
| 85389398 | No Loss | 85389467 | No Loss | 85389526 | No Purchase | 85389579 | No Loss |
| 85389402 | No Loss | 85389468 | No Loss | 85389528 | No Loss | 85389580 | No Purchase |
| 85389404 | No Purchase | 85389469 | No Purchase | 85389529 | No Loss | 85389581 | No Purchase |
| 85389405 | No Loss | 85389472 | No Loss | 85389530 | No Purchase | 85389582 | No Purchase |
| 85389406 | No Loss | 85389474 | No Loss | 85389531 | No Loss | 85389583 | No Purchase |
| 85389407 | No Loss | 85389475 | No Loss | 85389532 | No Loss | 85389584 | No Loss |
| 85389408 | No Purchase | 85389476 | No Purchase | 85389533 | No Loss | 85389585 | No Purchase |
| 85389409 | No Loss | 85389478 | No Purchase | 85389534 | No Purchase | 85389586 | No Purchase |
| 85389410 | No Loss | 85389479 | No Loss | 85389535 | No Purchase | 85389587 | No Purchase |
| 85389412 | No Loss | 85389481 | No Purchase | 85389536 | No Purchase | 85389588 | No Purchase |
| 85389413 | No Loss | 85389482 | No Loss | 85389537 | No Loss | 85389589 | No Purchase |
| 85389415 | No Purchase | 85389484 | No Purchase | 85389538 | No Purchase | 85389590 | No Loss |
| 85389416 | No Loss | 85389485 | No Purchase | 85389539 | No Purchase | 85389591 | No Purchase |
| 85389417 | No Purchase | 85389487 | No Loss | 85389540 | No Loss | 85389593 | No Loss |
| 85389419 | No Loss | 85389488 | No Loss | 85389541 | No Purchase | 85389594 | No Purchase |
| 85389420 | No Loss | 85389489 | No Purchase | 85389543 | No Purchase | 85389595 | No Purchase |
| 85389421 | No Loss | 85389491 | No Purchase | 85389544 | No Loss | 85389596 | No Purchase |
| 85389422 | No Loss | 85389492 | No Loss | 85389545 | No Purchase | 85389597 | No Purchase |
| 85389423 | No Loss | 85389493 | No Purchase | 85389546 | No Loss | 85389598 | No Loss |
| 85389426 | No Loss | 85389494 | No Loss | 85389547 | No Loss | 85389599 | No Loss |
| 85389427 | No Purchase | 85389495 | No Loss | 85389548 | No Purchase | 85389601 | No Purchase |
| 85389428 | No Purchase | 85389497 | No Loss | 85389549 | No Loss | 85389602 | No Purchase |
| 85389429 | No Loss | 85389498 | No Purchase | 85389551 | No Loss | 85389603 | No Loss |
| 85389431 | No Loss | 85389499 | No Purchase | 85389552 | No Loss | 85389604 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85389605 | No Purchase | 85389656 | No Purchase | 85389709 | No Purchase | 85389765 | No Loss |
| 85389606 | No Loss | 85389657 | No Loss | 85389710 | No Loss | 85389768 | No Loss |
| 85389607 | No Purchase | 85389659 | No Loss | 85389711 | No Loss | 85389769 | No Loss |
| 85389608 | No Loss | 85389660 | No Purchase | 85389712 | No Loss | 85389770 | No Loss |
| 85389609 | No Purchase | 85389661 | No Purchase | 85389713 | No Loss | 85389771 | No Loss |
| 85389610 | No Purchase | 85389662 | No Loss | 85389714 | No Loss | 85389778 | No Loss |
| 85389612 | No Loss | 85389663 | No Purchase | 85389715 | No Loss | 85389779 | No Loss |
| 85389613 | No Loss | 85389664 | No Loss | 85389716 | No Loss | 85389780 | No Loss |
| 85389614 | No Purchase | 85389665 | No Loss | 85389717 | No Loss | 85389782 | No Loss |
| 85389615 | No Purchase | 85389666 | No Loss | 85389718 | No Loss | 85389786 | No Loss |
| 85389616 | No Loss | 85389667 | No Loss | 85389719 | No Loss | 85389787 | No Loss |
| 85389617 | No Loss | 85389669 | No Purchase | 85389720 | No Loss | 85389788 | No Loss |
| 85389618 | No Purchase | 85389670 | No Purchase | 85389722 | No Loss | 85389789 | No Loss |
| 85389619 | No Loss | 85389671 | No Loss | 85389723 | No Loss | 85389790 | No Loss |
| 85389621 | No Loss | 85389672 | No Loss | 85389724 | No Loss | 85389791 | No Loss |
| 85389622 | No Purchase | 85389673 | No Loss | 85389725 | No Loss | 85389792 | No Loss |
| 85389623 | No Purchase | 85389674 | No Loss | 85389726 | No Loss | 85389798 | No Loss |
| 85389624 | No Loss | 85389675 | No Loss | 85389727 | No Loss | 85389801 | No Purchase |
| 85389625 | No Purchase | 85389676 | No Purchase | 85389728 | No Loss | 85389802 | No Loss |
| 85389626 | No Loss | 85389677 | No Loss | 85389730 | No Loss | 85389805 | No Loss |
| 85389627 | No Purchase | 85389678 | No Purchase | 85389731 | No Loss | 85389808 | No Loss |
| 85389628 | No Purchase | 85389679 | No Purchase | 85389732 | No Loss | 85389809 | No Purchase |
| 85389630 | No Loss | 85389680 | No Loss | 85389733 | No Loss | 85389810 | No Loss |
| 85389631 | No Loss | 85389682 | No Purchase | 85389734 | No Loss | 85389811 | No Loss |
| 85389632 | No Loss | 85389683 | No Loss | 85389735 | No Loss | 85389812 | No Loss |
| 85389634 | No Purchase | 85389684 | No Loss | 85389736 | No Loss | 85389813 | No Loss |
| 85389636 | No Loss | 85389688 | No Purchase | 85389737 | No Loss | 85389814 | No Loss |
| 85389637 | No Loss | 85389689 | No Loss | 85389738 | No Loss | 85389815 | No Loss |
| 85389638 | No Purchase | 85389690 | No Loss | 85389739 | No Purchase | 85389816 | No Loss |
| 85389639 | No Loss | 85389691 | No Loss | 85389740 | No Loss | 85389817 | No Purchase |
| 85389640 | No Purchase | 85389692 | No Purchase | 85389741 | No Loss | 85389818 | No Loss |
| 85389641 | No Loss | 85389693 | No Purchase | 85389743 | No Loss | 85389819 | No Loss |
| 85389642 | No Purchase | 85389694 | No Purchase | 85389744 | No Loss | 85389820 | No Loss |
| 85389643 | No Purchase | 85389695 | No Purchase | 85389748 | No Loss | 85389824 | No Loss |
| 85389644 | No Purchase | 85389696 | No Loss | 85389749 | No Loss | 85389825 | No Loss |
| 85389645 | No Purchase | 85389697 | No Loss | 85389750 | No Loss | 85389826 | No Loss |
| 85389646 | No Purchase | 85389698 | No Loss | 85389751 | No Loss | 85389827 | No Loss |
| 85389647 | No Purchase | 85389699 | No Purchase | 85389752 | No Loss | 85389828 | No Loss |
| 85389648 | No Purchase | 85389700 | No Loss | 85389755 | No Loss | 85389829 | No Loss |
| 85389649 | No Purchase | 85389701 | No Purchase | 85389756 | No Loss | 85389830 | No Loss |
| 85389650 | No Loss | 85389702 | No Loss | 85389757 | No Loss | 85389832 | No Loss |
| 85389651 | No Loss | 85389703 | No Loss | 85389758 | No Loss | 85389833 | No Loss |
| 85389652 | No Loss | 85389704 | Duplicate Claim | 85389759 | No Loss | 85389834 | No Loss |
| 85389653 | No Purchase | 85389705 | No Loss | 85389761 | No Loss | 85389837 | No Loss |
| 85389654 | No Loss | 85389706 | No Loss | 85389763 | No Loss | 85389838 | No Purchase |
| 85389655 | No Purchase | 85389707 | No Loss | 85389764 | No Loss | 85389839 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85389841 | No Loss | 85389892 | No Loss | 85389946 | No Loss | 85390003 | No Purchase |
| 85389842 | No Loss | 85389893 | No Purchase | 85389947 | No Loss | 85390004 | No Purchase |
| 85389843 | No Purchase | 85389894 | No Purchase | 85389948 | No Purchase | 85390005 | No Loss |
| 85389844 | No Loss | 85389895 | No Loss | 85389951 | No Loss | 85390006 | No Loss |
| 85389845 | No Loss | 85389896 | No Purchase | 85389953 | No Loss | 85390007 | No Loss |
| 85389846 | No Loss | 85389897 | No Loss | 85389956 | No Loss | 85390008 | No Loss |
| 85389847 | No Loss | 85389898 | No Purchase | 85389957 | No Purchase | 85390009 | No Loss |
| 85389848 | No Loss | 85389900 | No Purchase | 85389958 | No Loss | 85390011 | No Loss |
| 85389849 | No Loss | 85389901 | No Purchase | 85389959 | No Loss | 85390012 | No Loss |
| 85389850 | No Loss | 85389902 | No Purchase | 85389960 | No Loss | 85390013 | No Loss |
| 85389851 | No Purchase | 85389903 | No Purchase | 85389961 | No Purchase | 85390015 | No Purchase |
| 85389852 | No Loss | 85389904 | No Loss | 85389962 | No Loss | 85390016 | No Purchase |
| 85389854 | No Loss | 85389905 | No Loss | 85389963 | No Purchase | 85390017 | No Loss |
| 85389855 | No Purchase | 85389907 | No Loss | 85389964 | No Purchase | 85390018 | No Loss |
| 85389857 | No Loss | 85389909 | No Loss | 85389966 | No Loss | 85390019 | No Purchase |
| 85389858 | No Loss | 85389911 | No Loss | 85389967 | No Loss | 85390020 | No Purchase |
| 85389859 | No Purchase | 85389912 | No Purchase | 85389968 | No Purchase | 85390021 | No Purchase |
| 85389860 | No Purchase | 85389913 | No Purchase | 85389969 | No Loss | 85390022 | No Purchase |
| 85389862 | No Purchase | 85389914 | No Purchase | 85389970 | No Purchase | 85390023 | No Loss |
| 85389863 | No Purchase | 85389915 | No Loss | 85389971 | No Loss | 85390024 | No Loss |
| 85389865 | No Purchase | 85389916 | No Loss | 85389972 | No Loss | 85390025 | No Loss |
| 85389866 | No Purchase | 85389917 | No Loss | 85389974 | No Loss | 85390026 | No Purchase |
| 85389867 | No Loss | 85389919 | No Purchase | 85389976 | No Loss | 85390027 | No Purchase |
| 85389868 | No Loss | 85389920 | No Loss | 85389977 | No Purchase | 85390028 | No Loss |
| 85389869 | No Purchase | 85389922 | No Purchase | 85389978 | No Loss | 85390029 | No Loss |
| 85389870 | No Purchase | 85389923 | No Purchase | 85389979 | No Loss | 85390030 | No Loss |
| 85389871 | No Purchase | 85389924 | No Purchase | 85389980 | No Loss | 85390031 | No Purchase |
| 85389872 | No Purchase | 85389925 | No Loss | 85389982 | No Loss | 85390032 | No Loss |
| 85389873 | No Loss | 85389926 | No Loss | 85389983 | No Purchase | 85390034 | No Loss |
| 85389875 | No Loss | 85389927 | No Purchase | 85389985 | No Purchase | 85390036 | No Purchase |
| 85389876 | No Purchase | 85389928 | No Loss | 85389986 | No Loss | 85390037 | No Purchase |
| 85389877 | No Loss | 85389929 | No Loss | 85389987 | No Purchase | 85390038 | No Purchase |
| 85389878 | No Loss | 85389930 | No Purchase | 85389988 | No Loss | 85390041 | No Loss |
| 85389879 | No Loss | 85389931 | No Purchase | 85389989 | No Loss | 85390042 | No Loss |
| 85389880 | No Purchase | 85389932 | No Purchase | 85389990 | No Purchase | 85390044 | No Loss |
| 85389881 | No Loss | 85389933 | No Loss | 85389991 | No Purchase | 85390045 | No Purchase |
| 85389882 | No Purchase | 85389934 | No Loss | 85389992 | No Loss | 85390046 | No Loss |
| 85389883 | No Loss | 85389936 | No Purchase | 85389993 | No Purchase | 85390047 | No Loss |
| 85389884 | No Purchase | 85389937 | No Loss | 85389994 | No Loss | 85390048 | No Loss |
| 85389885 | No Purchase | 85389939 | No Purchase | 85389995 | No Purchase | 85390049 | No Loss |
| 85389886 | No Purchase | 85389940 | No Loss | 85389996 | No Loss | 85390051 | No Loss |
| 85389887 | No Purchase | 85389941 | No Loss | 85389997 | No Loss | 85390052 | No Loss |
| 85389888 | No Purchase | 85389942 | No Purchase | 85389998 | No Loss | 85390053 | No Purchase |
| 85389889 | No Loss | 85389943 | No Loss | 85389999 | No Purchase | 85390054 | No Loss |
| 85389890 | No Loss | 85389944 | No Purchase | 85390001 | No Loss | 85390055 | No Loss |
| 85389891 | No Purchase | 85389945 | No Loss | 85390002 | No Loss | 85390056 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85390057 | No Loss | 85390114 | No Loss | 85390168 | No Loss | 85390229 | No Loss |
| 85390058 | No Loss | 85390115 | No Loss | 85390169 | No Loss | 85390230 | No Loss |
| 85390059 | No Loss | 85390117 | No Loss | 85390170 | No Loss | 85390231 | No Loss |
| 85390060 | No Purchase | 85390118 | No Loss | 85390171 | No Loss | 85390233 | No Loss |
| 85390061 | No Loss | 85390119 | No Loss | 85390172 | No Loss | 85390235 | No Loss |
| 85390063 | No Loss | 85390120 | No Loss | 85390173 | No Loss | 85390236 | No Loss |
| 85390064 | No Loss | 85390121 | No Purchase | 85390174 | No Loss | 85390237 | No Loss |
| 85390066 | No Loss | 85390122 | No Loss | 85390175 | No Loss | 85390238 | No Loss |
| 85390067 | No Loss | 85390123 | No Loss | 85390176 | No Loss | 85390239 | No Loss |
| 85390068 | No Loss | 85390124 | No Loss | 85390178 | No Loss | 85390240 | No Loss |
| 85390069 | No Loss | 85390125 | No Loss | 85390179 | No Loss | 85390241 | No Loss |
| 85390070 | No Loss | 85390126 | No Loss | 85390180 | No Loss | 85390242 | No Loss |
| 85390071 | No Loss | 85390127 | No Loss | 85390181 | No Loss | 85390244 | No Loss |
| 85390072 | No Loss | 85390128 | No Loss | 85390182 | No Loss | 85390245 | No Loss |
| 85390073 | No Loss | 85390129 | No Loss | 85390184 | No Loss | 85390247 | No Loss |
| 85390074 | No Loss | 85390130 | No Loss | 85390185 | No Loss | 85390248 | No Loss |
| 85390076 | No Loss | 85390131 | No Loss | 85390187 | No Loss | 85390249 | No Loss |
| 85390077 | No Loss | 85390132 | No Loss | 85390188 | No Loss | 85390250 | No Loss |
| 85390078 | No Loss | 85390133 | No Loss | 85390189 | No Loss | 85390251 | No Loss |
| 85390079 | No Loss | 85390134 | No Loss | 85390190 | No Loss | 85390252 | No Loss |
| 85390081 | No Loss | 85390135 | No Loss | 85390191 | No Loss | 85390253 | No Loss |
| 85390082 | No Loss | 85390136 | No Loss | 85390193 | No Loss | 85390255 | No Loss |
| 85390083 | No Loss | 85390138 | No Loss | 85390194 | No Loss | 85390256 | No Loss |
| 85390084 | No Loss | 85390139 | No Loss | 85390195 | No Loss | 85390257 | No Loss |
| 85390088 | No Loss | 85390140 | No Loss | 85390196 | No Loss | 85390258 | No Loss |
| 85390089 | No Loss | 85390141 | No Loss | 85390197 | No Loss | 85390259 | No Loss |
| 85390090 | No Loss | 85390142 | No Loss | 85390198 | No Loss | 85390260 | No Loss |
| 85390091 | No Purchase | 85390143 | No Loss | 85390199 | No Loss | 85390261 | No Loss |
| 85390092 | No Loss | 85390144 | No Loss | 85390200 | No Loss | 85390262 | No Loss |
| 85390093 | No Loss | 85390145 | No Loss | 85390201 | No Loss | 85390263 | No Loss |
| 85390094 | No Loss | 85390146 | No Loss | 85390202 | No Loss | 85390264 | No Loss |
| 85390095 | No Loss | 85390147 | No Loss | 85390204 | No Loss | 85390265 | No Loss |
| 85390096 | No Loss | 85390148 | No Loss | 85390206 | No Loss | 85390266 | No Loss |
| 85390098 | No Loss | 85390149 | No Loss | 85390207 | No Loss | 85390267 | No Loss |
| 85390102 | No Loss | 85390150 | No Loss | 85390208 | No Loss | 85390268 | No Loss |
| 85390103 | No Loss | 85390151 | No Loss | 85390210 | No Loss | 85390269 | No Loss |
| 85390104 | No Loss | 85390152 | No Loss | 85390211 | No Loss | 85390270 | No Loss |
| 85390105 | No Loss | 85390154 | No Loss | 85390212 | No Loss | 85390271 | No Loss |
| 85390106 | No Loss | 85390155 | No Loss | 85390213 | No Loss | 85390272 | No Loss |
| 85390107 | No Loss | 85390156 | No Loss | 85390215 | No Loss | 85390273 | No Loss |
| 85390108 | No Loss | 85390159 | No Loss | 85390216 | No Loss | 85390275 | No Loss |
| 85390109 | No Loss | 85390161 | No Loss | 85390218 | No Loss | 85390276 | No Loss |
| 85390110 | No Loss | 85390162 | No Loss | 85390222 | No Loss | 85390277 | No Purchase |
| 85390111 | No Loss | 85390164 | No Loss | 85390224 | No Loss | 85390279 | No Loss |
| 85390112 | No Loss | 85390165 | No Loss | 85390225 | No Loss | 85390280 | No Loss |
| 85390113 | No Loss | 85390167 | No Loss | 85390228 | No Loss | 85390281 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85390283 | No Loss | 85390341 | No Loss | 85390400 | No Loss | 85390452 | No Loss |
| 85390285 | No Loss | 85390342 | No Loss | 85390401 | No Loss | 85390453 | No Loss |
| 85390286 | No Loss | 85390343 | No Loss | 85390402 | No Loss | 85390454 | No Loss |
| 85390288 | No Loss | 85390344 | No Loss | 85390403 | No Loss | 85390455 | No Loss |
| 85390289 | No Loss | 85390345 | No Loss | 85390404 | No Loss | 85390456 | No Loss |
| 85390291 | No Loss | 85390346 | No Loss | 85390405 | No Loss | 85390457 | No Loss |
| 85390294 | No Loss | 85390348 | No Loss | 85390407 | No Loss | 85390460 | No Loss |
| 85390295 | No Loss | 85390349 | No Loss | 85390408 | No Loss | 85390461 | No Loss |
| 85390296 | No Loss | 85390350 | No Loss | 85390409 | No Loss | 85390464 | No Loss |
| 85390297 | No Loss | 85390351 | No Loss | 85390410 | No Loss | 85390465 | No Loss |
| 85390298 | No Loss | 85390352 | No Loss | 85390412 | No Loss | 85390467 | No Loss |
| 85390299 | No Loss | 85390353 | No Loss | 85390413 | No Loss | 85390469 | No Loss |
| 85390300 | No Loss | 85390354 | No Loss | 85390414 | No Loss | 85390470 | No Loss |
| 85390301 | No Loss | 85390355 | No Loss | 85390415 | No Loss | 85390471 | No Loss |
| 85390302 | No Loss | 85390356 | No Loss | 85390417 | No Loss | 85390473 | No Loss |
| 85390303 | No Loss | 85390359 | No Loss | 85390418 | No Loss | 85390474 | No Loss |
| 85390304 | No Loss | 85390360 | No Loss | 85390419 | No Loss | 85390475 | No Loss |
| 85390305 | No Loss | 85390363 | No Loss | 85390421 | No Loss | 85390477 | No Loss |
| 85390306 | No Loss | 85390364 | No Loss | 85390423 | No Loss | 85390478 | No Loss |
| 85390307 | No Loss | 85390365 | No Loss | 85390424 | No Loss | 85390479 | No Loss |
| 85390308 | No Loss | 85390366 | No Loss | 85390425 | No Loss | 85390480 | No Loss |
| 85390309 | No Loss | 85390367 | No Loss | 85390426 | No Loss | 85390481 | No Loss |
| 85390310 | No Loss | 85390368 | No Purchase | 85390427 | No Loss | 85390482 | No Purchase |
| 85390312 | No Loss | 85390369 | No Loss | 85390428 | No Loss | 85390483 | No Loss |
| 85390314 | No Loss | 85390370 | No Loss | 85390429 | No Loss | 85390484 | No Purchase |
| 85390315 | No Loss | 85390371 | No Loss | 85390430 | No Loss | 85390485 | No Loss |
| 85390316 | No Loss | 85390374 | No Loss | 85390431 | No Loss | 85390488 | No Loss |
| 85390318 | No Loss | 85390375 | No Loss | 85390432 | No Loss | 85390489 | No Loss |
| 85390320 | No Loss | 85390376 | No Loss | 85390433 | No Loss | 85390490 | No Loss |
| 85390321 | No Loss | 85390377 | No Loss | 85390434 | No Loss | 85390491 | No Loss |
| 85390322 | No Loss | 85390378 | No Loss | 85390435 | No Loss | 85390492 | No Loss |
| 85390323 | No Loss | 85390379 | No Loss | 85390436 | No Loss | 85390493 | No Loss |
| 85390324 | No Loss | 85390380 | No Loss | 85390437 | No Loss | 85390494 | No Loss |
| 85390325 | No Loss | 85390381 | No Loss | 85390438 | No Loss | 85390495 | No Loss |
| 85390326 | No Loss | 85390384 | No Loss | 85390439 | No Loss | 85390496 | No Loss |
| 85390327 | No Loss | 85390385 | No Loss | 85390440 | No Loss | 85390497 | No Loss |
| 85390328 | No Loss | 85390387 | No Loss | 85390441 | No Loss | 85390498 | No Loss |
| 85390330 | No Loss | 85390389 | No Loss | 85390442 | No Loss | 85390499 | No Loss |
| 85390331 | No Loss | 85390390 | No Loss | 85390443 | No Loss | 85390500 | No Loss |
| 85390332 | No Loss | 85390391 | No Loss | 85390444 | No Loss | 85390501 | No Loss |
| 85390333 | No Loss | 85390392 | No Loss | 85390445 | No Loss | 85390503 | No Loss |
| 85390334 | No Loss | 85390395 | No Loss | 85390446 | No Loss | 85390504 | No Loss |
| 85390335 | No Loss | 85390396 | No Loss | 85390447 | No Loss | 85390505 | No Loss |
| 85390336 | No Loss | 85390397 | No Loss | 85390448 | No Loss | 85390506 | No Loss |
| 85390337 | No Loss | 85390398 | No Loss | 85390450 | No Loss | 85390507 | No Loss |
| 85390338 | No Loss | 85390399 | No Loss | 85390451 | No Loss | 85390509 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85390510 | No Loss | 85390568 | No Loss | 85390623 | No Loss | 85390678 | No Loss |
| 85390511 | No Loss | 85390569 | No Loss | 85390624 | No Purchase | 85390679 | No Loss |
| 85390513 | No Loss | 85390570 | No Loss | 85390625 | No Loss | 85390680 | No Loss |
| 85390514 | No Loss | 85390572 | No Loss | 85390626 | No Loss | 85390681 | No Loss |
| 85390515 | No Loss | 85390574 | No Purchase | 85390628 | No Loss | 85390682 | No Loss |
| 85390516 | No Loss | 85390575 | No Loss | 85390629 | No Loss | 85390684 | No Loss |
| 85390517 | No Loss | 85390576 | No Purchase | 85390630 | No Loss | 85390685 | No Loss |
| 85390519 | No Loss | 85390577 | No Purchase | 85390631 | No Purchase | 85390686 | No Loss |
| 85390520 | No Loss | 85390578 | No Loss | 85390632 | No Loss | 85390687 | No Loss |
| 85390521 | No Loss | 85390579 | No Loss | 85390633 | No Loss | 85390688 | No Loss |
| 85390522 | No Purchase | 85390581 | No Loss | 85390635 | No Loss | 85390690 | No Loss |
| 85390523 | No Loss | 85390582 | No Loss | 85390636 | No Loss | 85390691 | No Purchase |
| 85390526 | No Purchase | 85390583 | No Purchase | 85390637 | No Purchase | 85390692 | No Loss |
| 85390527 | No Loss | 85390585 | No Loss | 85390638 | No Loss | 85390693 | No Loss |
| 85390530 | No Loss | 85390586 | No Loss | 85390639 | No Loss | 85390694 | No Loss |
| 85390531 | No Loss | 85390588 | No Loss | 85390640 | No Loss | 85390695 | No Loss |
| 85390532 | No Loss | 85390589 | No Loss | 85390642 | No Loss | 85390696 | No Loss |
| 85390533 | No Purchase | 85390591 | No Purchase | 85390643 | No Purchase | 85390697 | No Loss |
| 85390534 | No Loss | 85390592 | No Loss | 85390646 | No Loss | 85390698 | No Loss |
| 85390535 | No Loss | 85390593 | No Loss | 85390647 | No Purchase | 85390699 | No Purchase |
| 85390536 | No Loss | 85390594 | No Loss | 85390648 | No Loss | 85390700 | No Loss |
| 85390537 | No Loss | 85390595 | No Loss | 85390649 | No Loss | 85390702 | No Loss |
| 85390538 | No Loss | 85390596 | No Loss | 85390650 | No Loss | 85390703 | No Loss |
| 85390539 | No Loss | 85390598 | No Loss | 85390651 | No Loss | 85390705 | No Loss |
| 85390540 | No Loss | 85390599 | No Loss | 85390652 | No Loss | 85390706 | No Loss |
| 85390541 | No Loss | 85390600 | No Loss | 85390653 | No Loss | 85390708 | No Loss |
| 85390543 | No Loss | 85390601 | No Purchase | 85390654 | No Loss | 85390709 | No Loss |
| 85390544 | No Loss | 85390602 | No Loss | 85390655 | No Loss | 85390710 | No Loss |
| 85390545 | No Loss | 85390603 | No Loss | 85390656 | No Loss | 85390711 | No Loss |
| 85390546 | No Loss | 85390605 | No Loss | 85390657 | No Loss | 85390714 | No Loss |
| 85390548 | No Purchase | 85390606 | No Loss | 85390658 | No Loss | 85390715 | No Loss |
| 85390550 | No Loss | 85390607 | No Loss | 85390661 | No Loss | 85390717 | No Purchase |
| 85390551 | No Loss | 85390608 | No Loss | 85390663 | No Loss | 85390718 | No Loss |
| 85390553 | No Loss | 85390609 | No Loss | 85390664 | No Loss | 85390719 | No Loss |
| 85390554 | No Purchase | 85390610 | No Loss | 85390665 | No Loss | 85390720 | No Loss |
| 85390555 | No Purchase | 85390611 | No Purchase | 85390666 | No Loss | 85390722 | No Loss |
| 85390556 | No Loss | 85390612 | No Loss | 85390667 | No Loss | 85390723 | No Loss |
| 85390557 | No Purchase | 85390613 | No Loss | 85390668 | No Loss | 85390724 | No Loss |
| 85390558 | No Purchase | 85390614 | No Loss | 85390670 | No Loss | 85390726 | No Loss |
| 85390559 | No Loss | 85390615 | No Loss | 85390671 | No Loss | 85390727 | No Purchase |
| 85390560 | No Loss | 85390616 | No Loss | 85390672 | No Loss | 85390728 | No Loss |
| 85390561 | No Loss | 85390617 | No Loss | 85390673 | No Loss | 85390729 | No Loss |
| 85390562 | No Purchase | 85390618 | No Loss | 85390674 | No Loss | 85390730 | No Loss |
| 85390564 | No Loss | 85390619 | No Loss | 85390675 | No Loss | 85390731 | No Loss |
| 85390566 | No Loss | 85390620 | No Loss | 85390676 | No Loss | 85390732 | No Loss |
| 85390567 | No Loss | 85390622 | No Loss | 85390677 | No Loss | 85390734 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85390735 | No Loss | 85390791 | No Loss | 85390847 | No Loss | 85390904 | No Loss |
| 85390736 | No Loss | 85390792 | No Loss | 85390849 | No Purchase | 85390905 | No Loss |
| 85390737 | No Loss | 85390793 | No Loss | 85390850 | No Loss | 85390906 | No Loss |
| 85390738 | No Loss | 85390795 | No Purchase | 85390851 | No Loss | 85390907 | No Loss |
| 85390740 | No Loss | 85390797 | No Loss | 85390852 | No Loss | 85390908 | No Loss |
| 85390742 | No Loss | 85390798 | No Purchase | 85390854 | No Loss | 85390909 | No Purchase |
| 85390743 | No Purchase | 85390799 | No Purchase | 85390855 | No Loss | 85390911 | No Loss |
| 85390744 | No Loss | 85390800 | No Purchase | 85390858 | No Loss | 85390912 | No Loss |
| 85390745 | No Loss | 85390801 | No Loss | 85390859 | No Loss | 85390914 | No Loss |
| 85390746 | No Loss | 85390802 | No Loss | 85390860 | No Purchase | 85390915 | No Loss |
| 85390748 | No Loss | 85390803 | No Purchase | 85390861 | No Loss | 85390916 | No Loss |
| 85390749 | No Loss | 85390804 | No Loss | 85390862 | No Loss | 85390917 | No Loss |
| 85390750 | No Loss | 85390805 | No Loss | 85390863 | No Purchase | 85390918 | No Loss |
| 85390752 | No Loss | 85390807 | No Loss | 85390865 | No Loss | 85390920 | No Loss |
| 85390753 | No Loss | 85390808 | No Loss | 85390866 | No Loss | 85390921 | No Purchase |
| 85390754 | No Purchase | 85390810 | No Loss | 85390868 | No Loss | 85390923 | No Loss |
| 85390755 | No Loss | 85390811 | No Loss | 85390870 | No Loss | 85390924 | No Loss |
| 85390756 | No Purchase | 85390812 | No Loss | 85390871 | No Loss | 85390926 | No Loss |
| 85390757 | No Loss | 85390813 | No Loss | 85390872 | No Purchase | 85390928 | No Loss |
| 85390758 | No Loss | 85390814 | No Loss | 85390873 | No Loss | 85390929 | No Loss |
| 85390759 | No Loss | 85390815 | No Loss | 85390874 | No Purchase | 85390930 | No Loss |
| 85390760 | No Loss | 85390816 | No Loss | 85390875 | No Loss | 85390931 | No Loss |
| 85390762 | No Loss | 85390817 | No Loss | 85390876 | No Loss | 85390932 | No Purchase |
| 85390763 | No Loss | 85390818 | No Loss | 85390877 | No Loss | 85390933 | No Loss |
| 85390764 | No Loss | 85390819 | No Loss | 85390878 | No Loss | 85390934 | No Loss |
| 85390765 | No Loss | 85390822 | No Loss | 85390880 | No Loss | 85390938 | No Loss |
| 85390766 | No Loss | 85390823 | No Loss | 85390881 | No Loss | 85390939 | No Loss |
| 85390767 | No Loss | 85390824 | No Loss | 85390882 | No Loss | 85390940 | No Loss |
| 85390768 | No Loss | 85390825 | No Loss | 85390883 | No Loss | 85390942 | No Loss |
| 85390769 | No Purchase | 85390826 | No Purchase | 85390884 | No Loss | 85390943 | No Loss |
| 85390771 | No Loss | 85390827 | No Loss | 85390885 | No Loss | 85390944 | No Loss |
| 85390772 | No Loss | 85390828 | No Loss | 85390886 | No Loss | 85390945 | No Loss |
| 85390774 | No Purchase | 85390830 | No Purchase | 85390887 | No Loss | 85390947 | No Loss |
| 85390775 | No Loss | 85390831 | No Loss | 85390890 | No Loss | 85390948 | No Loss |
| 85390777 | No Loss | 85390832 | No Loss | 85390891 | No Loss | 85390949 | No Loss |
| 85390778 | No Loss | 85390834 | No Loss | 85390892 | No Loss | 85390950 | No Loss |
| 85390779 | No Loss | 85390835 | No Loss | 85390893 | No Loss | 85390951 | No Loss |
| 85390780 | No Loss | 85390836 | No Loss | 85390894 | No Loss | 85390952 | No Loss |
| 85390781 | No Loss | 85390837 | No Loss | 85390895 | No Loss | 85390955 | No Loss |
| 85390783 | No Purchase | 85390839 | No Loss | 85390896 | No Loss | 85390956 | No Loss |
| 85390784 | No Loss | 85390840 | No Loss | 85390897 | No Loss | 85390957 | No Loss |
| 85390785 | No Loss | 85390841 | No Loss | 85390898 | No Loss | 85390958 | No Loss |
| 85390786 | No Purchase | 85390842 | No Loss | 85390899 | No Loss | 85390959 | No Loss |
| 85390788 | No Purchase | 85390843 | No Purchase | 85390900 | No Loss | 85390960 | No Loss |
| 85390789 | No Loss | 85390845 | No Purchase | 85390902 | No Loss | 85390961 | No Loss |
| 85390790 | No Loss | 85390846 | No Loss | 85390903 | No Loss | 85390963 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85390967 | No Loss | 85391021 | No Loss | 85391068 | No Loss | 85391114 | No Loss |
| 85390970 | No Loss | 85391022 | No Loss | 85391069 | No Loss | 85391115 | No Loss |
| 85390971 | No Loss | 85391023 | No Loss | 85391070 | No Loss | 85391116 | No Loss |
| 85390972 | No Loss | 85391024 | No Loss | 85391071 | No Loss | 85391117 | No Loss |
| 85390974 | No Loss | 85391025 | No Loss | 85391072 | No Loss | 85391118 | No Loss |
| 85390975 | No Loss | 85391026 | No Loss | 85391073 | No Loss | 85391119 | No Loss |
| 85390976 | No Loss | 85391027 | No Loss | 85391074 | No Loss | 85391120 | No Loss |
| 85390977 | No Loss | 85391028 | No Loss | 85391075 | No Loss | 85391121 | No Loss |
| 85390978 | No Loss | 85391029 | No Loss | 85391076 | No Loss | 85391122 | No Loss |
| 85390980 | No Loss | 85391030 | No Loss | 85391077 | No Loss | 85391123 | No Loss |
| 85390981 | No Loss | 85391031 | No Loss | 85391078 | No Loss | 85391124 | No Loss |
| 85390982 | No Loss | 85391032 | No Loss | 85391079 | No Loss | 85391125 | No Loss |
| 85390984 | No Loss | 85391033 | No Loss | 85391080 | No Loss | 85391126 | No Loss |
| 85390985 | No Loss | 85391035 | No Loss | 85391081 | No Loss | 85391127 | No Loss |
| 85390986 | No Loss | 85391036 | No Loss | 85391082 | No Loss | 85391128 | No Loss |
| 85390987 | No Loss | 85391037 | No Loss | 85391083 | No Loss | 85391129 | No Loss |
| 85390988 | No Loss | 85391038 | No Loss | 85391084 | No Loss | 85391130 | No Loss |
| 85390990 | No Loss | 85391039 | No Loss | 85391085 | No Loss | 85391131 | No Loss |
| 85390991 | No Loss | 85391040 | No Loss | 85391086 | No Loss | 85391132 | No Loss |
| 85390992 | No Loss | 85391041 | No Loss | 85391087 | No Loss | 85391133 | No Loss |
| 85390993 | No Loss | 85391042 | No Loss | 85391088 | No Loss | 85391134 | No Loss |
| 85390994 | No Loss | 85391043 | No Loss | 85391089 | No Purchase | 85391135 | No Loss |
| 85390995 | No Loss | 85391044 | No Loss | 85391090 | No Loss | 85391136 | No Loss |
| 85390996 | No Loss | 85391045 | No Loss | 85391091 | No Loss | 85391137 | No Loss |
| 85390997 | No Loss | 85391046 | No Loss | 85391092 | No Loss | 85391138 | No Loss |
| 85390998 | No Loss | 85391047 | No Loss | 85391093 | No Loss | 85391139 | No Loss |
| 85390999 | No Loss | 85391048 | No Loss | 85391094 | No Loss | 85391140 | No Loss |
| 85391000 | No Loss | 85391049 | No Loss | 85391095 | No Loss | 85391141 | No Loss |
| 85391001 | No Loss | 85391050 | No Loss | 85391096 | No Loss | 85391142 | No Loss |
| 85391002 | No Loss | 85391051 | No Loss | 85391097 | No Loss | 85391143 | No Loss |
| 85391003 | No Loss | 85391052 | No Loss | 85391098 | No Loss | 85391144 | No Loss |
| 85391004 | No Loss | 85391053 | No Loss | 85391099 | No Loss | 85391145 | No Loss |
| 85391005 | No Loss | 85391054 | No Loss | 85391100 | No Loss | 85391146 | No Purchase |
| 85391006 | No Loss | 85391055 | No Loss | 85391101 | No Loss | 85391147 | No Loss |
| 85391007 | No Loss | 85391056 | No Loss | 85391102 | No Loss | 85391148 | No Loss |
| 85391008 | No Loss | 85391057 | No Purchase | 85391103 | No Loss | 85391149 | No Loss |
| 85391009 | No Loss | 85391058 | No Loss | 85391104 | No Loss | 85391150 | No Loss |
| 85391010 | No Loss | 85391059 | No Loss | 85391105 | No Loss | 85391151 | No Purchase |
| 85391011 | No Loss | 85391060 | No Loss | 85391106 | No Loss | 85391152 | No Loss |
| 85391012 | No Purchase | 85391061 | No Loss | 85391107 | No Loss | 85391153 | No Loss |
| 85391013 | No Loss | 85391062 | No Loss | 85391108 | No Loss | 85391154 | No Loss |
| 85391014 | No Loss | 85391063 | No Loss | 85391109 | No Loss | 85391155 | No Loss |
| 85391016 | No Loss | 85391064 | No Loss | 85391110 | No Loss | 85391156 | No Loss |
| 85391018 | No Loss | 85391065 | No Loss | 85391111 | No Loss | 85391157 | No Loss |
| 85391019 | No Loss | 85391066 | No Loss | 85391112 | No Loss | 85391158 | No Loss |
| 85391020 | No Loss | 85391067 | No Loss | 85391113 | No Loss | 85391159 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85391160 | No Loss | 85391206 | No Loss | 85391252 | No Loss | 85391298 | No Loss |
| 85391161 | No Loss | 85391207 | No Loss | 85391253 | No Loss | 85391299 | No Loss |
| 85391162 | No Loss | 85391208 | No Loss | 85391254 | No Loss | 85391300 | No Loss |
| 85391163 | No Loss | 85391209 | No Loss | 85391255 | No Loss | 85391301 | No Loss |
| 85391164 | No Loss | 85391210 | No Loss | 85391256 | No Loss | 85391302 | No Loss |
| 85391165 | No Loss | 85391211 | No Loss | 85391257 | No Loss | 85391303 | No Loss |
| 85391166 | No Loss | 85391212 | No Loss | 85391258 | No Loss | 85391304 | No Loss |
| 85391167 | No Loss | 85391213 | No Loss | 85391259 | No Loss | 85391305 | No Loss |
| 85391168 | No Loss | 85391214 | No Loss | 85391260 | No Loss | 85391306 | No Loss |
| 85391169 | No Loss | 85391215 | No Loss | 85391261 | No Loss | 85391307 | No Loss |
| 85391170 | No Loss | 85391216 | No Loss | 85391262 | No Loss | 85391308 | No Loss |
| 85391171 | No Loss | 85391217 | No Loss | 85391263 | No Loss | 85391309 | No Loss |
| 85391172 | No Loss | 85391218 | No Loss | 85391264 | No Loss | 85391310 | No Loss |
| 85391173 | No Loss | 85391219 | No Loss | 85391265 | No Loss | 85391311 | No Loss |
| 85391174 | No Loss | 85391220 | No Loss | 85391266 | No Loss | 85391312 | No Loss |
| 85391175 | No Loss | 85391221 | No Loss | 85391267 | No Loss | 85391313 | No Loss |
| 85391176 | No Loss | 85391222 | No Loss | 85391268 | No Loss | 85391314 | No Loss |
| 85391177 | No Loss | 85391223 | No Loss | 85391269 | No Loss | 85391315 | No Loss |
| 85391178 | No Loss | 85391224 | No Loss | 85391270 | No Loss | 85391316 | No Loss |
| 85391179 | No Loss | 85391225 | No Loss | 85391271 | No Loss | 85391317 | No Loss |
| 85391180 | No Loss | 85391226 | No Loss | 85391272 | No Loss | 85391318 | No Loss |
| 85391181 | No Loss | 85391227 | No Loss | 85391273 | No Loss | 85391319 | No Loss |
| 85391182 | No Loss | 85391228 | No Loss | 85391274 | No Loss | 85391320 | No Loss |
| 85391183 | No Loss | 85391229 | No Loss | 85391275 | No Loss | 85391321 | No Loss |
| 85391184 | No Loss | 85391230 | No Loss | 85391276 | No Loss | 85391322 | No Loss |
| 85391185 | No Loss | 85391231 | No Loss | 85391277 | No Loss | 85391323 | No Loss |
| 85391186 | No Loss | 85391232 | No Loss | 85391278 | No Loss | 85391324 | No Loss |
| 85391187 | No Loss | 85391233 | No Purchase | 85391279 | No Loss | 85391325 | No Loss |
| 85391188 | No Loss | 85391234 | No Loss | 85391280 | No Loss | 85391326 | No Loss |
| 85391189 | No Purchase | 85391235 | No Loss | 85391281 | No Loss | 85391327 | No Loss |
| 85391190 | No Loss | 85391236 | No Loss | 85391282 | No Loss | 85391328 | No Loss |
| 85391191 | No Loss | 85391237 | No Loss | 85391283 | No Loss | 85391329 | No Loss |
| 85391192 | No Loss | 85391238 | No Loss | 85391284 | No Loss | 85391330 | No Loss |
| 85391193 | No Loss | 85391239 | No Loss | 85391285 | No Loss | 85391331 | No Loss |
| 85391194 | No Loss | 85391240 | No Loss | 85391286 | No Loss | 85391332 | No Loss |
| 85391195 | No Loss | 85391241 | No Loss | 85391287 | No Loss | 85391333 | No Loss |
| 85391196 | No Loss | 85391242 | No Loss | 85391288 | No Loss | 85391334 | No Loss |
| 85391197 | No Loss | 85391243 | No Loss | 85391289 | No Loss | 85391335 | No Loss |
| 85391198 | No Loss | 85391244 | No Loss | 85391290 | No Loss | 85391336 | No Loss |
| 85391199 | No Loss | 85391245 | No Loss | 85391291 | No Loss | 85391337 | No Loss |
| 85391200 | No Loss | 85391246 | No Loss | 85391292 | No Loss | 85391338 | No Loss |
| 85391201 | No Loss | 85391247 | No Loss | 85391293 | No Loss | 85391339 | No Loss |
| 85391202 | No Loss | 85391248 | No Loss | 85391294 | No Loss | 85391340 | No Loss |
| 85391203 | No Purchase | 85391249 | No Loss | 85391295 | No Loss | 85391341 | No Loss |
| 85391204 | No Loss | 85391250 | No Loss | 85391296 | No Loss | 85391342 | No Loss |
| 85391205 | No Loss | 85391251 | No Loss | 85391297 | No Loss | 85391343 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85391344 | No Loss | 85391407 | No Loss | 85391468 | No Loss | 85391526 | No Loss |
| 85391345 | No Loss | 85391408 | No Loss | 85391469 | No Loss | 85391527 | No Loss |
| 85391346 | No Loss | 85391409 | No Loss | 85391470 | No Loss | 85391528 | No Loss |
| 85391348 | No Loss | 85391410 | No Loss | 85391471 | No Loss | 85391529 | No Loss |
| 85391349 | No Loss | 85391411 | No Loss | 85391473 | No Loss | 85391530 | No Loss |
| 85391350 | No Loss | 85391412 | No Loss | 85391474 | No Loss | 85391531 | No Loss |
| 85391352 | No Loss | 85391413 | No Loss | 85391476 | No Loss | 85391532 | No Loss |
| 85391353 | No Loss | 85391415 | No Loss | 85391477 | No Loss | 85391533 | No Loss |
| 85391354 | No Loss | 85391416 | No Loss | 85391478 | No Loss | 85391534 | No Loss |
| 85391355 | No Loss | 85391417 | No Loss | 85391479 | No Loss | 85391535 | No Loss |
| 85391356 | No Loss | 85391418 | No Loss | 85391480 | No Loss | 85391536 | No Loss |
| 85391358 | No Loss | 85391419 | No Loss | 85391481 | No Loss | 85391537 | No Loss |
| 85391360 | No Loss | 85391420 | No Loss | 85391482 | No Loss | 85391538 | No Loss |
| 85391361 | No Loss | 85391421 | No Loss | 85391483 | No Loss | 85391540 | No Loss |
| 85391362 | No Loss | 85391422 | No Loss | 85391484 | No Loss | 85391541 | No Loss |
| 85391363 | No Loss | 85391423 | No Loss | 85391485 | No Loss | 85391542 | No Loss |
| 85391364 | No Loss | 85391425 | No Loss | 85391487 | No Loss | 85391543 | No Loss |
| 85391367 | No Loss | 85391426 | No Loss | 85391488 | No Loss | 85391544 | No Loss |
| 85391368 | No Loss | 85391427 | No Loss | 85391489 | No Loss | 85391545 | No Loss |
| 85391369 | No Loss | 85391428 | No Loss | 85391490 | No Loss | 85391546 | No Loss |
| 85391372 | No Loss | 85391429 | No Loss | 85391491 | No Loss | 85391547 | No Loss |
| 85391375 | No Loss | 85391431 | No Loss | 85391492 | No Loss | 85391548 | No Loss |
| 85391379 | No Loss | 85391432 | No Loss | 85391493 | No Loss | 85391549 | No Loss |
| 85391381 | No Loss | 85391433 | No Loss | 85391496 | No Loss | 85391550 | No Loss |
| 85391382 | No Loss | 85391434 | No Loss | 85391498 | No Loss | 85391551 | No Loss |
| 85391383 | No Loss | 85391435 | No Loss | 85391500 | No Loss | 85391552 | No Loss |
| 85391384 | No Loss | 85391437 | No Loss | 85391502 | No Loss | 85391554 | No Loss |
| 85391385 | No Loss | 85391438 | No Loss | 85391503 | No Loss | 85391555 | No Purchase |
| 85391386 | No Loss | 85391439 | No Loss | 85391504 | No Loss | 85391556 | No Loss |
| 85391387 | No Loss | 85391440 | No Loss | 85391505 | No Loss | 85391558 | No Loss |
| 85391389 | No Loss | 85391441 | No Loss | 85391506 | No Loss | 85391559 | No Loss |
| 85391390 | No Loss | 85391444 | No Loss | 85391508 | No Loss | 85391560 | No Loss |
| 85391391 | No Loss | 85391445 | No Loss | 85391509 | No Loss | 85391561 | No Loss |
| 85391392 | No Loss | 85391447 | No Loss | 85391510 | No Loss | 85391562 | No Loss |
| 85391393 | No Loss | 85391450 | No Loss | 85391511 | No Loss | 85391563 | No Loss |
| 85391394 | No Loss | 85391453 | No Loss | 85391512 | No Loss | 85391564 | No Loss |
| 85391395 | No Loss | 85391454 | No Loss | 85391514 | No Loss | 85391565 | No Loss |
| 85391396 | No Loss | 85391455 | No Loss | 85391516 | No Loss | 85391566 | No Loss |
| 85391397 | No Loss | 85391457 | No Loss | 85391517 | No Loss | 85391567 | No Loss |
| 85391398 | No Loss | 85391459 | No Loss | 85391518 | No Loss | 85391568 | No Loss |
| 85391399 | No Loss | 85391460 | No Loss | 85391520 | No Loss | 85391569 | No Loss |
| 85391401 | No Loss | 85391461 | No Loss | 85391521 | No Loss | 85391571 | No Loss |
| 85391402 | No Loss | 85391463 | No Loss | 85391522 | No Loss | 85391572 | No Loss |
| 85391403 | No Loss | 85391464 | No Loss | 85391523 | No Loss | 85391573 | No Loss |
| 85391404 | No Loss | 85391465 | No Loss | 85391524 | No Loss | 85391574 | No Loss |
| 85391405 | No Loss | 85391467 | No Loss | 85391525 | No Loss | 85391576 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85391577 | No Loss | 85391632 | No Loss | 85391691 | No Loss | 85391749 | No Loss |
| 85391580 | No Loss | 85391634 | No Loss | 85391692 | No Loss | 85391750 | No Loss |
| 85391581 | No Loss | 85391637 | No Loss | 85391694 | No Loss | 85391751 | No Loss |
| 85391582 | No Loss | 85391638 | No Loss | 85391695 | No Loss | 85391753 | No Loss |
| 85391583 | No Loss | 85391639 | No Loss | 85391696 | No Loss | 85391754 | No Loss |
| 85391584 | No Loss | 85391641 | No Loss | 85391697 | No Loss | 85391756 | No Loss |
| 85391585 | No Loss | 85391642 | No Loss | 85391698 | No Loss | 85391757 | No Loss |
| 85391587 | No Loss | 85391643 | No Loss | 85391699 | No Loss | 85391758 | No Loss |
| 85391588 | No Loss | 85391644 | No Loss | 85391700 | No Loss | 85391759 | No Loss |
| 85391590 | No Loss | 85391645 | No Loss | 85391701 | No Loss | 85391761 | No Loss |
| 85391591 | No Loss | 85391646 | No Loss | 85391702 | No Loss | 85391762 | No Loss |
| 85391592 | No Loss | 85391647 | No Loss | 85391703 | No Loss | 85391764 | No Loss |
| 85391593 | No Loss | 85391648 | No Loss | 85391704 | No Loss | 85391767 | No Loss |
| 85391594 | No Loss | 85391650 | No Loss | 85391708 | No Loss | 85391768 | No Loss |
| 85391595 | No Loss | 85391651 | No Loss | 85391709 | No Loss | 85391769 | No Loss |
| 85391597 | No Loss | 85391652 | No Loss | 85391710 | No Loss | 85391770 | No Loss |
| 85391599 | No Loss | 85391653 | No Loss | 85391711 | No Loss | 85391771 | No Loss |
| 85391600 | No Loss | 85391656 | No Loss | 85391713 | No Loss | 85391773 | No Loss |
| 85391601 | No Loss | 85391657 | No Loss | 85391714 | No Loss | 85391774 | No Loss |
| 85391602 | No Loss | 85391658 | No Loss | 85391716 | No Loss | 85391775 | No Loss |
| 85391603 | No Loss | 85391659 | No Loss | 85391717 | No Loss | 85391776 | No Loss |
| 85391604 | No Loss | 85391660 | No Loss | 85391718 | No Loss | 85391777 | No Loss |
| 85391605 | No Loss | 85391662 | No Loss | 85391719 | No Loss | 85391778 | No Loss |
| 85391606 | No Loss | 85391663 | No Loss | 85391721 | No Loss | 85391779 | No Loss |
| 85391607 | No Loss | 85391664 | No Purchase | 85391722 | No Loss | 85391780 | No Loss |
| 85391608 | No Loss | 85391665 | No Loss | 85391724 | No Loss | 85391781 | No Loss |
| 85391609 | No Loss | 85391666 | No Loss | 85391726 | No Loss | 85391782 | No Loss |
| 85391610 | No Loss | 85391668 | No Loss | 85391727 | No Loss | 85391783 | No Loss |
| 85391611 | No Loss | 85391669 | No Loss | 85391728 | No Loss | 85391787 | No Loss |
| 85391612 | No Loss | 85391670 | No Loss | 85391729 | No Loss | 85391790 | No Purchase |
| 85391613 | No Loss | 85391671 | No Loss | 85391731 | No Loss | 85391791 | No Loss |
| 85391614 | No Loss | 85391672 | No Loss | 85391732 | No Loss | 85391792 | No Loss |
| 85391616 | No Loss | 85391673 | No Loss | 85391733 | No Loss | 85391793 | No Loss |
| 85391617 | No Loss | 85391674 | No Loss | 85391735 | No Loss | 85391794 | No Loss |
| 85391618 | No Loss | 85391676 | No Loss | 85391736 | No Loss | 85391798 | No Loss |
| 85391619 | No Loss | 85391677 | No Loss | 85391737 | No Loss | 85391799 | No Loss |
| 85391620 | No Loss | 85391678 | No Loss | 85391738 | No Loss | 85391802 | No Loss |
| 85391621 | No Loss | 85391679 | No Loss | 85391739 | No Loss | 85391803 | No Loss |
| 85391622 | No Loss | 85391680 | No Loss | 85391741 | No Loss | 85391804 | No Purchase |
| 85391623 | No Loss | 85391681 | No Loss | 85391742 | No Loss | 85391805 | No Loss |
| 85391624 | No Loss | 85391682 | No Loss | 85391743 | No Loss | 85391806 | No Purchase |
| 85391626 | No Loss | 85391684 | No Loss | 85391744 | No Loss | 85391807 | No Loss |
| 85391628 | No Loss | 85391686 | No Loss | 85391745 | No Loss | 85391809 | No Loss |
| 85391629 | No Loss | 85391687 | No Loss | 85391746 | No Loss | 85391811 | No Loss |
| 85391630 | No Loss | 85391688 | No Loss | 85391747 | No Loss | 85391814 | No Loss |
| 85391631 | No Loss | 85391690 | No Loss | 85391748 | No Loss | 85391815 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85391816 | No Loss | 85391868 | No Loss | 85391924 | No Loss | 85391984 | No Loss |
| 85391817 | No Loss | 85391869 | No Purchase | 85391925 | No Loss | 85391985 | No Loss |
| 85391819 | No Loss | 85391871 | No Loss | 85391926 | No Loss | 85391986 | No Loss |
| 85391820 | No Loss | 85391872 | No Loss | 85391927 | No Loss | 85391988 | No Loss |
| 85391821 | No Loss | 85391873 | No Loss | 85391929 | No Loss | 85391989 | No Loss |
| 85391822 | No Purchase | 85391874 | No Loss | 85391930 | No Loss | 85391990 | No Loss |
| 85391823 | No Loss | 85391875 | No Loss | 85391931 | No Loss | 85391991 | No Loss |
| 85391824 | No Loss | 85391876 | No Loss | 85391932 | No Loss | 85391992 | No Loss |
| 85391825 | No Loss | 85391877 | No Loss | 85391933 | No Loss | 85391993 | No Loss |
| 85391826 | No Loss | 85391878 | No Loss | 85391935 | No Loss | 85391994 | No Loss |
| 85391827 | No Loss | 85391879 | No Purchase | 85391936 | No Loss | 85391995 | No Loss |
| 85391828 | No Loss | 85391880 | No Loss | 85391937 | No Purchase | 85391996 | No Loss |
| 85391830 | No Purchase | 85391881 | No Loss | 85391938 | No Loss | 85391997 | No Loss |
| 85391831 | No Loss | 85391882 | No Loss | 85391939 | No Purchase | 85392000 | No Loss |
| 85391832 | No Purchase | 85391883 | No Loss | 85391940 | No Purchase | 85392001 | No Purchase |
| 85391833 | No Loss | 85391884 | No Loss | 85391941 | No Loss | 85392002 | No Loss |
| 85391834 | No Loss | 85391885 | No Purchase | 85391942 | No Purchase | 85392003 | No Loss |
| 85391835 | No Loss | 85391886 | No Loss | 85391943 | No Loss | 85392004 | No Loss |
| 85391836 | No Loss | 85391889 | No Loss | 85391944 | No Loss | 85392005 | No Loss |
| 85391837 | No Loss | 85391890 | No Loss | 85391945 | No Loss | 85392007 | No Loss |
| 85391838 | No Purchase | 85391891 | No Loss | 85391946 | No Loss | 85392008 | No Loss |
| 85391840 | No Loss | 85391892 | No Loss | 85391948 | No Loss | 85392009 | No Loss |
| 85391841 | No Loss | 85391893 | No Loss | 85391951 | No Loss | 85392010 | No Loss |
| 85391842 | No Loss | 85391894 | No Loss | 85391952 | No Loss | 85392011 | No Loss |
| 85391843 | No Purchase | 85391896 | No Loss | 85391953 | No Loss | 85392012 | No Loss |
| 85391844 | No Loss | 85391897 | No Loss | 85391954 | No Loss | 85392013 | No Loss |
| 85391845 | No Loss | 85391898 | No Loss | 85391956 | No Loss | 85392014 | No Loss |
| 85391846 | No Purchase | 85391900 | No Loss | 85391958 | No Loss | 85392015 | No Loss |
| 85391847 | No Loss | 85391901 | No Loss | 85391959 | No Loss | 85392016 | No Purchase |
| 85391849 | No Loss | 85391902 | No Loss | 85391960 | No Purchase | 85392017 | No Loss |
| 85391850 | No Loss | 85391903 | No Loss | 85391963 | No Loss | 85392018 | No Loss |
| 85391851 | No Loss | 85391905 | No Purchase | 85391964 | No Loss | 85392020 | No Loss |
| 85391852 | No Loss | 85391907 | No Loss | 85391965 | No Loss | 85392021 | No Loss |
| 85391853 | No Loss | 85391908 | No Purchase | 85391966 | No Loss | 85392023 | No Loss |
| 85391854 | No Loss | 85391909 | No Loss | 85391968 | No Loss | 85392024 | No Loss |
| 85391855 | No Loss | 85391913 | No Loss | 85391969 | No Loss | 85392025 | No Purchase |
| 85391856 | No Loss | 85391914 | No Loss | 85391970 | No Loss | 85392026 | No Loss |
| 85391857 | No Loss | 85391915 | No Loss | 85391972 | No Loss | 85392027 | No Loss |
| 85391858 | No Loss | 85391916 | No Purchase | 85391974 | No Loss | 85392028 | No Loss |
| 85391859 | No Loss | 85391917 | No Loss | 85391975 | No Loss | 85392029 | No Loss |
| 85391860 | No Loss | 85391918 | No Loss | 85391976 | No Loss | 85392030 | No Loss |
| 85391861 | No Loss | 85391919 | No Loss | 85391977 | No Loss | 85392031 | No Loss |
| 85391862 | No Loss | 85391920 | No Loss | 85391978 | No Purchase | 85392032 | No Loss |
| 85391863 | No Loss | 85391921 | No Loss | 85391979 | No Loss | 85392033 | No Loss |
| 85391866 | No Loss | 85391922 | No Loss | 85391980 | No Loss | 85392034 | No Loss |
| 85391867 | No Loss | 85391923 | No Loss | 85391983 | No Loss | 85392038 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85392039 | No Loss | 85392100 | No Loss | 85392159 | No Loss | 85392219 | No Loss |
| 85392040 | No Loss | 85392101 | No Purchase | 85392162 | No Loss | 85392220 | No Loss |
| 85392041 | No Purchase | 85392102 | No Purchase | 85392163 | No Loss | 85392221 | No Loss |
| 85392042 | No Loss | 85392103 | No Purchase | 85392164 | No Loss | 85392222 | No Loss |
| 85392043 | No Loss | 85392104 | No Loss | 85392165 | No Loss | 85392223 | No Loss |
| 85392044 | No Loss | 85392108 | No Loss | 85392166 | No Loss | 85392224 | No Loss |
| 85392046 | No Purchase | 85392110 | No Loss | 85392167 | No Purchase | 85392225 | No Loss |
| 85392047 | No Loss | 85392111 | No Loss | 85392168 | No Loss | 85392226 | No Loss |
| 85392048 | No Purchase | 85392112 | No Loss | 85392169 | No Loss | 85392227 | No Loss |
| 85392049 | No Purchase | 85392113 | No Loss | 85392170 | No Loss | 85392229 | No Loss |
| 85392050 | No Loss | 85392114 | No Purchase | 85392172 | No Loss | 85392232 | No Loss |
| 85392052 | No Loss | 85392115 | No Purchase | 85392173 | No Purchase | 85392233 | No Loss |
| 85392053 | No Loss | 85392116 | No Loss | 85392174 | No Loss | 85392235 | No Loss |
| 85392054 | No Loss | 85392117 | No Loss | 85392175 | No Loss | 85392236 | No Loss |
| 85392055 | No Loss | 85392118 | No Purchase | 85392176 | No Loss | 85392238 | No Loss |
| 85392056 | No Loss | 85392119 | No Loss | 85392178 | No Purchase | 85392239 | No Loss |
| 85392057 | No Loss | 85392120 | No Loss | 85392179 | No Purchase | 85392241 | No Loss |
| 85392059 | No Loss | 85392121 | No Loss | 85392180 | No Purchase | 85392242 | No Loss |
| 85392061 | No Loss | 85392122 | No Loss | 85392181 | No Purchase | 85392243 | No Loss |
| 85392062 | No Loss | 85392124 | No Loss | 85392182 | No Loss | 85392244 | No Loss |
| 85392064 | No Loss | 85392126 | No Loss | 85392183 | No Purchase | 85392248 | No Loss |
| 85392068 | No Loss | 85392127 | No Loss | 85392184 | No Loss | 85392249 | No Loss |
| 85392069 | No Loss | 85392128 | No Loss | 85392185 | No Purchase | 85392250 | No Loss |
| 85392070 | No Loss | 85392129 | No Loss | 85392186 | No Loss | 85392251 | No Loss |
| 85392071 | No Purchase | 85392130 | No Loss | 85392187 | No Loss | 85392252 | No Loss |
| 85392072 | No Loss | 85392131 | No Purchase | 85392188 | No Loss | 85392253 | No Loss |
| 85392073 | No Loss | 85392136 | No Loss | 85392189 | No Loss | 85392254 | No Loss |
| 85392074 | No Loss | 85392137 | No Loss | 85392190 | No Loss | 85392255 | No Loss |
| 85392076 | No Loss | 85392138 | No Loss | 85392192 | No Loss | 85392256 | No Loss |
| 85392077 | No Loss | 85392139 | No Loss | 85392193 | No Loss | 85392257 | No Loss |
| 85392078 | No Loss | 85392140 | No Loss | 85392194 | No Loss | 85392258 | No Loss |
| 85392080 | No Loss | 85392141 | No Loss | 85392195 | No Loss | 85392259 | No Loss |
| 85392081 | No Loss | 85392143 | No Loss | 85392197 | No Loss | 85392260 | No Loss |
| 85392082 | No Loss | 85392144 | No Loss | 85392200 | No Loss | 85392261 | No Purchase |
| 85392083 | No Purchase | 85392145 | No Loss | 85392201 | No Loss | 85392262 | No Loss |
| 85392084 | No Loss | 85392146 | No Loss | 85392203 | No Loss | 85392265 | No Loss |
| 85392085 | No Loss | 85392147 | No Loss | 85392204 | No Loss | 85392267 | No Loss |
| 85392086 | No Loss | 85392148 | No Loss | 85392205 | No Loss | 85392268 | No Loss |
| 85392087 | No Loss | 85392149 | No Loss | 85392206 | No Loss | 85392269 | No Loss |
| 85392089 | No Loss | 85392151 | No Loss | 85392208 | No Loss | 85392270 | No Loss |
| 85392091 | No Loss | 85392152 | No Purchase | 85392209 | No Loss | 85392271 | No Loss |
| 85392092 | No Loss | 85392154 | No Loss | 85392210 | No Loss | 85392272 | No Loss |
| 85392093 | No Loss | 85392155 | No Purchase | 85392212 | No Loss | 85392275 | No Purchase |
| 85392094 | No Loss | 85392156 | No Loss | 85392213 | No Purchase | 85392276 | No Loss |
| 85392096 | No Loss | 85392157 | No Loss | 85392214 | No Loss | 85392277 | No Loss |
| 85392097 | No Loss | 85392158 | No Purchase | 85392216 | No Loss | 85392279 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85392280 | No Loss | 85392332 | No Loss | 85392380 | No Loss | 85392426 | No Loss |
| 85392282 | No Loss | 85392333 | No Loss | 85392381 | No Loss | 85392427 | No Loss |
| 85392283 | No Loss | 85392334 | No Loss | 85392382 | No Loss | 85392428 | No Loss |
| 85392284 | No Loss | 85392335 | No Loss | 85392383 | No Loss | 85392429 | No Loss |
| 85392285 | No Loss | 85392336 | No Loss | 85392384 | No Loss | 85392430 | No Loss |
| 85392286 | No Loss | 85392337 | No Loss | 85392385 | No Loss | 85392431 | No Loss |
| 85392287 | No Loss | 85392339 | No Loss | 85392386 | No Loss | 85392432 | No Loss |
| 85392288 | No Loss | 85392340 | No Loss | 85392387 | No Loss | 85392433 | No Loss |
| 85392289 | No Purchase | 85392341 | No Loss | 85392388 | No Loss | 85392434 | No Loss |
| 85392290 | No Loss | 85392343 | No Loss | 85392389 | No Loss | 85392435 | No Loss |
| 85392291 | No Loss | 85392344 | No Loss | 85392390 | No Loss | 85392436 | No Loss |
| 85392292 | No Loss | 85392345 | No Loss | 85392391 | No Loss | 85392437 | No Loss |
| 85392293 | No Loss | 85392346 | No Loss | 85392392 | No Loss | 85392438 | No Loss |
| 85392294 | No Loss | 85392347 | No Loss | 85392393 | No Loss | 85392439 | No Loss |
| 85392295 | No Loss | 85392348 | No Loss | 85392394 | No Loss | 85392440 | No Loss |
| 85392296 | No Loss | 85392349 | No Loss | 85392395 | No Loss | 85392441 | No Loss |
| 85392297 | No Loss | 85392350 | No Loss | 85392396 | No Loss | 85392442 | No Loss |
| 85392298 | No Loss | 85392351 | No Loss | 85392397 | No Purchase | 85392443 | No Loss |
| 85392299 | No Loss | 85392352 | No Loss | 85392398 | No Loss | 85392444 | No Loss |
| 85392300 | No Loss | 85392353 | No Loss | 85392399 | No Loss | 85392445 | No Loss |
| 85392301 | No Loss | 85392354 | No Loss | 85392400 | No Loss | 85392446 | No Loss |
| 85392302 | No Loss | 85392355 | No Purchase | 85392401 | No Loss | 85392447 | No Loss |
| 85392304 | No Loss | 85392356 | No Loss | 85392402 | No Loss | 85392448 | No Loss |
| 85392305 | No Loss | 85392357 | No Loss | 85392403 | No Loss | 85392449 | No Loss |
| 85392306 | No Loss | 85392358 | No Loss | 85392404 | No Loss | 85392450 | No Loss |
| 85392308 | No Loss | 85392359 | No Loss | 85392405 | No Loss | 85392451 | No Loss |
| 85392309 | No Loss | 85392360 | No Loss | 85392406 | No Loss | 85392452 | No Loss |
| 85392310 | No Loss | 85392361 | No Loss | 85392407 | No Loss | 85392453 | No Loss |
| 85392312 | No Loss | 85392362 | No Loss | 85392408 | No Loss | 85392454 | No Loss |
| 85392313 | No Loss | 85392363 | No Loss | 85392409 | No Loss | 85392455 | No Loss |
| 85392314 | No Loss | 85392364 | No Loss | 85392410 | No Loss | 85392456 | No Loss |
| 85392315 | No Loss | 85392365 | No Loss | 85392411 | No Loss | 85392457 | No Loss |
| 85392316 | No Loss | 85392366 | No Loss | 85392412 | No Loss | 85392458 | No Loss |
| 85392317 | No Loss | 85392367 | No Loss | 85392413 | No Loss | 85392459 | No Loss |
| 85392318 | No Loss | 85392368 | No Loss | 85392414 | No Loss | 85392460 | No Loss |
| 85392319 | No Loss | 85392369 | No Loss | 85392415 | No Loss | 85392461 | No Loss |
| 85392320 | No Loss | 85392370 | No Loss | 85392416 | No Loss | 85392462 | No Loss |
| 85392321 | No Loss | 85392371 | No Loss | 85392417 | No Loss | 85392463 | No Loss |
| 85392322 | No Loss | 85392372 | No Loss | 85392418 | No Loss | 85392464 | No Loss |
| 85392324 | No Loss | 85392373 | No Loss | 85392419 | No Loss | 85392465 | No Loss |
| 85392325 | No Loss | 85392374 | No Loss | 85392420 | No Loss | 85392466 | No Loss |
| 85392326 | No Loss | 85392375 | No Loss | 85392421 | No Loss | 85392467 | No Loss |
| 85392327 | No Loss | 85392376 | No Loss | 85392422 | No Loss | 85392468 | No Loss |
| 85392329 | No Loss | 85392377 | No Loss | 85392423 | No Loss | 85392469 | No Loss |
| 85392330 | No Loss | 85392378 | No Loss | 85392424 | No Loss | 85392470 | No Loss |
| 85392331 | No Loss | 85392379 | No Loss | 85392425 | No Loss | 85392471 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85392472 | No Loss | 85392518 | No Loss | 85392564 | No Loss | 85392610 | No Loss |
| 85392473 | No Loss | 85392519 | No Loss | 85392565 | No Loss | 85392611 | No Loss |
| 85392474 | No Loss | 85392520 | No Loss | 85392566 | No Loss | 85392612 | No Loss |
| 85392475 | No Loss | 85392521 | No Loss | 85392567 | No Loss | 85392613 | No Loss |
| 85392476 | No Loss | 85392522 | No Loss | 85392568 | No Loss | 85392614 | No Loss |
| 85392477 | No Loss | 85392523 | No Loss | 85392569 | No Loss | 85392615 | No Loss |
| 85392478 | No Loss | 85392524 | No Loss | 85392570 | No Loss | 85392616 | No Loss |
| 85392479 | No Loss | 85392525 | No Loss | 85392571 | No Loss | 85392617 | No Loss |
| 85392480 | No Loss | 85392526 | No Loss | 85392572 | No Loss | 85392618 | No Loss |
| 85392481 | No Loss | 85392527 | No Loss | 85392573 | No Loss | 85392619 | No Loss |
| 85392482 | No Loss | 85392528 | No Loss | 85392574 | No Loss | 85392620 | No Loss |
| 85392483 | No Loss | 85392529 | No Loss | 85392575 | No Loss | 85392621 | No Loss |
| 85392484 | No Loss | 85392530 | No Loss | 85392576 | No Loss | 85392622 | No Loss |
| 85392485 | No Loss | 85392531 | No Loss | 85392577 | No Loss | 85392623 | No Loss |
| 85392486 | No Loss | 85392532 | No Loss | 85392578 | No Loss | 85392624 | No Loss |
| 85392487 | No Loss | 85392533 | No Loss | 85392579 | No Loss | 85392625 | No Loss |
| 85392488 | No Purchase | 85392534 | No Loss | 85392580 | No Loss | 85392626 | No Loss |
| 85392489 | No Loss | 85392535 | No Loss | 85392581 | No Loss | 85392627 | No Loss |
| 85392490 | No Loss | 85392536 | No Loss | 85392582 | No Loss | 85392628 | No Loss |
| 85392491 | No Loss | 85392537 | No Loss | 85392583 | No Loss | 85392629 | No Loss |
| 85392492 | No Loss | 85392538 | No Loss | 85392584 | No Loss | 85392630 | No Loss |
| 85392493 | No Loss | 85392539 | No Purchase | 85392585 | No Loss | 85392631 | No Loss |
| 85392494 | No Loss | 85392540 | No Loss | 85392586 | No Loss | 85392632 | No Loss |
| 85392495 | No Loss | 85392541 | No Loss | 85392587 | No Loss | 85392633 | No Loss |
| 85392496 | No Loss | 85392542 | No Loss | 85392588 | No Loss | 85392634 | No Loss |
| 85392497 | No Loss | 85392543 | No Loss | 85392589 | No Loss | 85392635 | No Loss |
| 85392498 | No Loss | 85392544 | No Loss | 85392590 | No Loss | 85392636 | No Loss |
| 85392499 | No Loss | 85392545 | No Loss | 85392591 | No Loss | 85392637 | No Loss |
| 85392500 | No Loss | 85392546 | No Loss | 85392592 | No Loss | 85392638 | No Loss |
| 85392501 | No Loss | 85392547 | No Loss | 85392593 | No Loss | 85392639 | No Loss |
| 85392502 | No Loss | 85392548 | No Loss | 85392594 | No Loss | 85392640 | No Loss |
| 85392503 | No Loss | 85392549 | No Loss | 85392595 | No Loss | 85392641 | No Loss |
| 85392504 | No Loss | 85392550 | No Loss | 85392596 | No Loss | 85392642 | No Loss |
| 85392505 | No Loss | 85392551 | No Loss | 85392597 | No Loss | 85392643 | No Loss |
| 85392506 | No Loss | 85392552 | No Loss | 85392598 | No Loss | 85392644 | No Loss |
| 85392507 | No Loss | 85392553 | No Loss | 85392599 | No Loss | 85392645 | No Loss |
| 85392508 | No Loss | 85392554 | No Loss | 85392600 | No Loss | 85392646 | No Loss |
| 85392509 | No Loss | 85392555 | No Loss | 85392601 | No Loss | 85392647 | No Loss |
| 85392510 | No Loss | 85392556 | No Loss | 85392602 | No Loss | 85392648 | No Loss |
| 85392511 | No Loss | 85392557 | No Loss | 85392603 | No Loss | 85392649 | No Loss |
| 85392512 | No Loss | 85392558 | No Loss | 85392604 | No Loss | 85392651 | No Loss |
| 85392513 | No Purchase | 85392559 | No Loss | 85392605 | No Loss | 85392653 | No Loss |
| 85392514 | No Loss | 85392560 | No Loss | 85392606 | No Loss | 85392654 | No Loss |
| 85392515 | No Loss | 85392561 | No Loss | 85392607 | No Loss | 85392655 | No Loss |
| 85392516 | No Loss | 85392562 | No Loss | 85392608 | No Loss | 85392656 | No Loss |
| 85392517 | No Loss | 85392563 | No Purchase | 85392609 | No Loss | 85392657 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85392658 | No Loss | 85392704 | No Loss | 85392750 | No Loss | 85392799 | No Purchase |
| 85392659 | No Loss | 85392705 | No Loss | 85392751 | No Loss | 85392800 | No Purchase |
| 85392660 | No Loss | 85392706 | No Loss | 85392752 | No Loss | 85392802 | No Loss |
| 85392661 | No Loss | 85392707 | No Loss | 85392753 | No Loss | 85392803 | No Loss |
| 85392662 | No Loss | 85392708 | No Loss | 85392754 | No Loss | 85392804 | No Loss |
| 85392663 | No Loss | 85392709 | No Loss | 85392755 | No Loss | 85392805 | No Loss |
| 85392664 | No Loss | 85392710 | No Loss | 85392756 | No Loss | 85392806 | No Loss |
| 85392665 | No Loss | 85392711 | No Loss | 85392757 | No Loss | 85392807 | No Purchase |
| 85392666 | No Loss | 85392712 | No Loss | 85392758 | No Loss | 85392808 | No Loss |
| 85392667 | No Loss | 85392713 | No Loss | 85392759 | No Loss | 85392809 | No Loss |
| 85392668 | No Loss | 85392714 | No Loss | 85392760 | No Loss | 85392810 | No Loss |
| 85392669 | No Loss | 85392715 | No Loss | 85392761 | No Loss | 85392811 | No Loss |
| 85392670 | No Loss | 85392716 | No Loss | 85392762 | No Loss | 85392813 | No Purchase |
| 85392671 | No Loss | 85392717 | No Loss | 85392763 | No Loss | 85392816 | No Loss |
| 85392672 | No Loss | 85392718 | No Loss | 85392764 | No Loss | 85392818 | No Loss |
| 85392673 | No Loss | 85392719 | No Loss | 85392765 | No Loss | 85392819 | No Loss |
| 85392674 | No Loss | 85392720 | No Loss | 85392766 | No Loss | 85392821 | No Loss |
| 85392675 | No Loss | 85392721 | No Loss | 85392767 | No Loss | 85392822 | No Loss |
| 85392676 | No Loss | 85392722 | No Loss | 85392769 | No Loss | 85392823 | No Purchase |
| 85392677 | No Loss | 85392723 | No Loss | 85392771 | No Loss | 85392824 | No Loss |
| 85392678 | No Loss | 85392724 | No Loss | 85392772 | No Loss | 85392825 | No Loss |
| 85392679 | No Loss | 85392725 | No Loss | 85392773 | No Loss | 85392826 | No Purchase |
| 85392680 | No Loss | 85392726 | No Loss | 85392774 | No Loss | 85392827 | No Loss |
| 85392681 | No Loss | 85392727 | No Loss | 85392775 | No Loss | 85392829 | No Loss |
| 85392682 | No Loss | 85392728 | No Loss | 85392776 | No Loss | 85392830 | No Loss |
| 85392683 | No Loss | 85392729 | No Loss | 85392777 | No Loss | 85392831 | No Loss |
| 85392684 | No Loss | 85392730 | No Loss | 85392778 | No Loss | 85392834 | No Loss |
| 85392685 | No Loss | 85392731 | No Loss | 85392779 | No Loss | 85392835 | No Loss |
| 85392686 | No Loss | 85392732 | No Loss | 85392780 | No Loss | 85392836 | No Loss |
| 85392687 | No Loss | 85392733 | No Loss | 85392781 | No Loss | 85392837 | No Loss |
| 85392688 | No Purchase | 85392734 | No Loss | 85392782 | No Loss | 85392838 | No Loss |
| 85392689 | No Loss | 85392735 | No Loss | 85392783 | No Loss | 85392839 | No Purchase |
| 85392690 | No Loss | 85392736 | No Loss | 85392784 | No Loss | 85392840 | No Loss |
| 85392691 | No Loss | 85392737 | No Loss | 85392785 | No Loss | 85392842 | No Loss |
| 85392692 | No Loss | 85392738 | No Loss | 85392786 | No Loss | 85392843 | No Purchase |
| 85392693 | No Loss | 85392739 | No Loss | 85392787 | No Loss | 85392844 | No Purchase |
| 85392694 | No Loss | 85392740 | No Loss | 85392788 | No Loss | 85392845 | No Loss |
| 85392695 | No Loss | 85392741 | No Loss | 85392789 | No Loss | 85392847 | No Loss |
| 85392696 | No Loss | 85392742 | No Loss | 85392790 | No Loss | 85392848 | No Loss |
| 85392697 | No Loss | 85392743 | No Loss | 85392792 | No Loss | 85392849 | No Loss |
| 85392698 | No Loss | 85392744 | No Loss | 85392793 | No Loss | 85392851 | No Purchase |
| 85392699 | No Loss | 85392745 | No Loss | 85392794 | No Loss | 85392852 | No Purchase |
| 85392700 | No Loss | 85392746 | No Loss | 85392795 | No Loss | 85392853 | No Loss |
| 85392701 | No Loss | 85392747 | No Loss | 85392796 | No Loss | 85392854 | No Loss |
| 85392702 | No Loss | 85392748 | No Loss | 85392797 | No Loss | 85392855 | No Loss |
| 85392703 | No Loss | 85392749 | No Loss | 85392798 | No Loss | 85392857 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85392858 | No Purchase | 85392921 | No Purchase | 85392980 | No Loss | 85393044 | No Loss |
| 85392859 | No Loss | 85392922 | No Loss | 85392981 | No Purchase | 85393046 | No Loss |
| 85392861 | No Loss | 85392923 | No Loss | 85392983 | No Loss | 85393047 | No Purchase |
| 85392862 | No Purchase | 85392924 | No Purchase | 85392984 | No Loss | 85393048 | No Loss |
| 85392863 | No Loss | 85392928 | No Loss | 85392987 | No Loss | 85393049 | No Purchase |
| 85392864 | No Purchase | 85392930 | No Loss | 85392988 | No Loss | 85393050 | No Purchase |
| 85392865 | No Loss | 85392931 | No Purchase | 85392989 | No Purchase | 85393051 | No Loss |
| 85392866 | No Loss | 85392932 | No Loss | 85392991 | No Loss | 85393055 | No Loss |
| 85392868 | No Loss | 85392936 | No Loss | 85392992 | No Purchase | 85393057 | No Loss |
| 85392870 | No Loss | 85392937 | No Loss | 85392994 | No Loss | 85393058 | No Loss |
| 85392871 | No Purchase | 85392938 | No Purchase | 85392996 | No Loss | 85393059 | No Loss |
| 85392875 | No Loss | 85392939 | No Loss | 85392998 | No Loss | 85393060 | No Loss |
| 85392876 | No Loss | 85392940 | No Loss | 85392999 | No Loss | 85393061 | No Loss |
| 85392878 | No Loss | 85392941 | No Loss | 85393000 | No Loss | 85393062 | No Purchase |
| 85392879 | No Loss | 85392942 | No Loss | 85393001 | No Loss | 85393063 | No Loss |
| 85392882 | No Loss | 85392943 | No Loss | 85393003 | No Loss | 85393064 | No Loss |
| 85392883 | No Purchase | 85392944 | No Loss | 85393005 | No Loss | 85393066 | No Loss |
| 85392884 | No Loss | 85392945 | No Loss | 85393006 | No Loss | 85393067 | No Loss |
| 85392885 | No Loss | 85392946 | No Loss | 85393007 | No Loss | 85393068 | No Loss |
| 85392886 | No Loss | 85392947 | No Loss | 85393008 | No Loss | 85393069 | No Loss |
| 85392887 | No Loss | 85392948 | No Loss | 85393011 | No Purchase | 85393070 | No Loss |
| 85392888 | No Purchase | 85392949 | No Loss | 85393013 | No Loss | 85393071 | No Loss |
| 85392890 | No Loss | 85392950 | No Purchase | 85393014 | No Loss | 85393072 | No Loss |
| 85392891 | No Loss | 85392951 | No Loss | 85393016 | No Loss | 85393075 | No Loss |
| 85392892 | No Purchase | 85392952 | No Purchase | 85393017 | No Purchase | 85393076 | No Loss |
| 85392893 | No Loss | 85392953 | No Loss | 85393018 | No Loss | 85393077 | No Purchase |
| 85392894 | No Loss | 85392954 | No Loss | 85393019 | No Loss | 85393079 | No Loss |
| 85392895 | No Loss | 85392955 | No Loss | 85393020 | No Purchase | 85393080 | No Loss |
| 85392896 | No Purchase | 85392957 | No Purchase | 85393021 | No Loss | 85393081 | No Purchase |
| 85392897 | No Loss | 85392959 | No Loss | 85393022 | No Loss | 85393082 | No Loss |
| 85392898 | No Purchase | 85392960 | No Loss | 85393023 | No Loss | 85393083 | No Loss |
| 85392899 | No Loss | 85392961 | No Loss | 85393024 | No Loss | 85393085 | No Purchase |
| 85392900 | No Purchase | 85392963 | No Loss | 85393025 | No Purchase | 85393087 | No Loss |
| 85392902 | No Purchase | 85392965 | No Loss | 85393026 | No Loss | 85393088 | No Loss |
| 85392903 | No Loss | 85392966 | No Loss | 85393027 | No Loss | 85393089 | No Loss |
| 85392904 | No Loss | 85392967 | No Purchase | 85393028 | No Loss | 85393090 | No Loss |
| 85392905 | No Loss | 85392968 | No Loss | 85393029 | No Loss | 85393091 | No Loss |
| 85392906 | No Purchase | 85392969 | No Purchase | 85393031 | No Loss | 85393092 | No Purchase |
| 85392907 | No Loss | 85392970 | No Purchase | 85393032 | No Purchase | 85393093 | No Purchase |
| 85392910 | No Loss | 85392972 | No Purchase | 85393033 | No Purchase | 85393095 | No Loss |
| 85392912 | No Loss | 85392973 | No Purchase | 85393034 | No Loss | 85393096 | No Purchase |
| 85392913 | No Loss | 85392975 | No Loss | 85393035 | No Loss | 85393097 | No Purchase |
| 85392916 | No Loss | 85392976 | No Loss | 85393036 | No Loss | 85393098 | No Loss |
| 85392917 | No Loss | 85392977 | No Loss | 85393037 | No Purchase | 85393099 | No Purchase |
| 85392918 | No Loss | 85392978 | No Loss | 85393038 | No Loss | 85393100 | No Loss |
| 85392919 | No Loss | 85392979 | No Purchase | 85393042 | No Loss | 85393101 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85393102 | No Loss | 85393163 | No Loss | 85393219 | No Loss | 85393283 | No Purchase |
| 85393103 | No Purchase | 85393165 | No Loss | 85393223 | No Purchase | 85393284 | No Loss |
| 85393104 | No Loss | 85393166 | No Loss | 85393225 | No Purchase | 85393285 | No Purchase |
| 85393105 | No Loss | 85393167 | No Purchase | 85393226 | No Loss | 85393287 | No Loss |
| 85393108 | No Loss | 85393168 | No Purchase | 85393227 | No Purchase | 85393288 | No Loss |
| 85393109 | No Purchase | 85393169 | No Loss | 85393229 | No Loss | 85393291 | No Loss |
| 85393110 | No Loss | 85393170 | No Loss | 85393230 | No Purchase | 85393293 | No Loss |
| 85393111 | No Loss | 85393171 | No Purchase | 85393231 | No Loss | 85393295 | No Loss |
| 85393112 | No Loss | 85393172 | No Loss | 85393232 | No Loss | 85393297 | No Loss |
| 85393113 | No Loss | 85393174 | No Loss | 85393234 | No Loss | 85393298 | No Loss |
| 85393114 | No Loss | 85393175 | No Loss | 85393235 | No Purchase | 85393299 | No Loss |
| 85393115 | No Loss | 85393176 | No Loss | 85393236 | No Purchase | 85393301 | No Loss |
| 85393116 | No Loss | 85393177 | No Loss | 85393237 | No Loss | 85393302 | No Loss |
| 85393117 | No Loss | 85393178 | No Loss | 85393238 | No Loss | 85393303 | No Loss |
| 85393118 | No Loss | 85393179 | No Loss | 85393239 | No Loss | 85393304 | No Loss |
| 85393119 | No Loss | 85393180 | No Loss | 85393240 | No Loss | 85393307 | No Loss |
| 85393120 | No Loss | 85393181 | No Purchase | 85393241 | No Loss | 85393309 | No Loss |
| 85393122 | No Loss | 85393182 | No Loss | 85393242 | No Loss | 85393310 | No Loss |
| 85393123 | No Loss | 85393183 | No Loss | 85393243 | No Loss | 85393311 | No Loss |
| 85393124 | No Purchase | 85393184 | No Loss | 85393244 | No Purchase | 85393312 | No Loss |
| 85393126 | No Loss | 85393185 | No Loss | 85393245 | No Loss | 85393313 | No Loss |
| 85393127 | No Loss | 85393188 | No Loss | 85393248 | No Purchase | 85393314 | No Loss |
| 85393129 | No Loss | 85393190 | No Purchase | 85393249 | No Loss | 85393315 | No Loss |
| 85393130 | No Loss | 85393191 | No Loss | 85393252 | No Loss | 85393317 | No Loss |
| 85393131 | No Purchase | 85393192 | No Loss | 85393253 | No Loss | 85393318 | No Loss |
| 85393133 | No Loss | 85393193 | No Purchase | 85393254 | No Loss | 85393319 | No Loss |
| 85393134 | No Loss | 85393194 | No Loss | 85393255 | No Loss | 85393320 | No Purchase |
| 85393136 | No Purchase | 85393195 | No Loss | 85393256 | No Loss | 85393321 | No Loss |
| 85393138 | No Purchase | 85393196 | No Loss | 85393259 | No Purchase | 85393322 | No Purchase |
| 85393139 | No Purchase | 85393197 | No Purchase | 85393260 | No Purchase | 85393323 | No Purchase |
| 85393140 | No Purchase | 85393198 | No Loss | 85393261 | No Purchase | 85393324 | No Loss |
| 85393141 | No Loss | 85393199 | No Loss | 85393262 | No Loss | 85393325 | No Loss |
| 85393142 | No Loss | 85393200 | No Loss | 85393264 | No Loss | 85393326 | No Loss |
| 85393143 | No Loss | 85393203 | No Purchase | 85393265 | No Loss | 85393327 | No Purchase |
| 85393144 | No Loss | 85393204 | No Purchase | 85393266 | No Loss | 85393329 | No Purchase |
| 85393146 | No Loss | 85393205 | No Loss | 85393267 | No Purchase | 85393330 | No Loss |
| 85393147 | No Loss | 85393206 | No Loss | 85393268 | No Loss | 85393331 | No Purchase |
| 85393148 | No Purchase | 85393207 | No Loss | 85393269 | No Loss | 85393332 | No Loss |
| 85393149 | No Loss | 85393209 | No Loss | 85393270 | No Loss | 85393333 | No Loss |
| 85393151 | No Loss | 85393210 | No Loss | 85393271 | No Loss | 85393334 | No Purchase |
| 85393152 | No Loss | 85393211 | No Loss | 85393273 | No Loss | 85393335 | No Loss |
| 85393153 | No Loss | 85393212 | No Purchase | 85393275 | No Loss | 85393336 | No Loss |
| 85393154 | No Loss | 85393213 | No Loss | 85393276 | No Loss | 85393337 | No Loss |
| 85393155 | No Purchase | 85393215 | No Loss | 85393277 | No Loss | 85393338 | No Loss |
| 85393158 | No Loss | 85393216 | No Loss | 85393278 | No Loss | 85393339 | No Loss |
| 85393161 | No Loss | 85393218 | No Purchase | 85393279 | No Loss | 85393340 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85393341 | No Purchase | 85393396 | No Loss | 85393449 | No Purchase | 85393500 | No Purchase |
| 85393342 | No Loss | 85393397 | No Loss | 85393450 | No Loss | 85393501 | No Loss |
| 85393343 | No Loss | 85393399 | No Purchase | 85393451 | No Loss | 85393502 | No Purchase |
| 85393344 | No Loss | 85393400 | No Loss | 85393453 | No Purchase | 85393503 | No Purchase |
| 85393345 | No Purchase | 85393401 | No Purchase | 85393455 | No Purchase | 85393504 | No Purchase |
| 85393346 | No Purchase | 85393402 | No Purchase | 85393456 | No Purchase | 85393505 | No Purchase |
| 85393347 | No Purchase | 85393403 | No Purchase | 85393457 | No Loss | 85393506 | No Purchase |
| 85393348 | No Loss | 85393404 | No Loss | 85393459 | No Purchase | 85393507 | No Purchase |
| 85393350 | No Purchase | 85393405 | No Purchase | 85393460 | No Purchase | 85393508 | No Purchase |
| 85393352 | No Loss | 85393407 | No Purchase | 85393461 | No Loss | 85393510 | No Loss |
| 85393353 | No Purchase | 85393408 | No Loss | 85393462 | No Purchase | 85393511 | No Purchase |
| 85393354 | No Loss | 85393409 | No Loss | 85393463 | No Purchase | 85393512 | No Purchase |
| 85393355 | No Purchase | 85393410 | No Purchase | 85393464 | No Loss | 85393513 | No Loss |
| 85393357 | No Loss | 85393411 | No Loss | 85393465 | No Loss | 85393514 | No Purchase |
| 85393358 | No Loss | 85393412 | No Loss | 85393466 | No Loss | 85393515 | No Purchase |
| 85393359 | No Loss | 85393413 | No Loss | 85393467 | No Purchase | 85393516 | No Loss |
| 85393360 | No Loss | 85393414 | No Purchase | 85393468 | No Loss | 85393517 | No Loss |
| 85393361 | No Loss | 85393415 | No Purchase | 85393469 | No Purchase | 85393518 | No Purchase |
| 85393362 | No Purchase | 85393416 | No Loss | 85393470 | No Purchase | 85393520 | No Loss |
| 85393363 | No Purchase | 85393417 | No Loss | 85393471 | No Purchase | 85393521 | No Loss |
| 85393364 | No Purchase | 85393419 | No Purchase | 85393472 | No Loss | 85393523 | No Loss |
| 85393366 | No Purchase | 85393420 | No Loss | 85393473 | No Loss | 85393525 | No Purchase |
| 85393367 | No Purchase | 85393422 | No Purchase | 85393474 | No Purchase | 85393526 | No Loss |
| 85393368 | No Loss | 85393423 | No Loss | 85393475 | No Loss | 85393531 | No Purchase |
| 85393369 | No Purchase | 85393425 | No Purchase | 85393477 | No Purchase | 85393532 | No Purchase |
| 85393374 | No Purchase | 85393426 | No Purchase | 85393478 | No Purchase | 85393533 | No Loss |
| 85393375 | No Loss | 85393427 | No Purchase | 85393479 | No Loss | 85393535 | No Purchase |
| 85393376 | No Purchase | 85393429 | No Loss | 85393480 | No Loss | 85393536 | No Purchase |
| 85393377 | No Loss | 85393430 | No Purchase | 85393481 | No Purchase | 85393537 | No Purchase |
| 85393378 | No Loss | 85393432 | No Purchase | 85393482 | No Purchase | 85393538 | No Purchase |
| 85393379 | No Purchase | 85393433 | No Loss | 85393483 | No Loss | 85393539 | No Loss |
| 85393380 | No Purchase | 85393434 | No Loss | 85393484 | No Purchase | 85393540 | No Purchase |
| 85393381 | No Purchase | 85393435 | No Purchase | 85393485 | No Purchase | 85393542 | No Purchase |
| 85393382 | No Loss | 85393436 | No Purchase | 85393486 | No Loss | 85393543 | No Purchase |
| 85393383 | No Loss | 85393437 | No Loss | 85393487 | No Purchase | 85393544 | No Loss |
| 85393384 | No Loss | 85393438 | No Purchase | 85393488 | No Loss | 85393545 | No Purchase |
| 85393385 | No Loss | 85393439 | No Loss | 85393489 | No Purchase | 85393547 | No Purchase |
| 85393386 | No Purchase | 85393440 | No Purchase | 85393490 | No Loss | 85393548 | No Purchase |
| 85393387 | No Purchase | 85393441 | No Loss | 85393491 | No Purchase | 85393549 | No Purchase |
| 85393388 | No Purchase | 85393442 | No Loss | 85393492 | No Loss | 85393550 | No Loss |
| 85393389 | No Purchase | 85393443 | No Purchase | 85393493 | No Loss | 85393551 | No Loss |
| 85393391 | No Loss | 85393444 | No Loss | 85393494 | No Purchase | 85393552 | No Loss |
| 85393392 | No Purchase | 85393445 | No Loss | 85393495 | No Loss | 85393553 | No Loss |
| 85393393 | No Loss | 85393446 | No Loss | 85393497 | No Purchase | 85393554 | No Loss |
| 85393394 | No Loss | 85393447 | No Purchase | 85393498 | No Loss | 85393555 | No Loss |
| 85393395 | No Loss | 85393448 | No Loss | 85393499 | No Loss | 85393556 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85393557 | No Purchase | 85393618 | No Loss | 85393690 | No Purchase | 85393748 | No Purchase |
| 85393558 | No Loss | 85393619 | No Loss | 85393692 | No Purchase | 85393749 | No Purchase |
| 85393560 | No Loss | 85393620 | No Loss | 85393693 | No Loss | 85393750 | No Purchase |
| 85393561 | No Loss | 85393622 | No Loss | 85393694 | No Loss | 85393751 | No Purchase |
| 85393562 | No Loss | 85393624 | No Loss | 85393696 | No Loss | 85393752 | No Purchase |
| 85393563 | No Loss | 85393629 | No Loss | 85393699 | No Loss | 85393753 | No Loss |
| 85393564 | No Loss | 85393630 | No Loss | 85393702 | No Purchase | 85393754 | No Loss |
| 85393565 | No Loss | 85393631 | No Loss | 85393704 | No Loss | 85393755 | No Loss |
| 85393566 | No Purchase | 85393636 | No Loss | 85393705 | No Purchase | 85393757 | No Loss |
| 85393567 | No Loss | 85393637 | No Loss | 85393706 | No Purchase | 85393758 | No Loss |
| 85393568 | No Loss | 85393638 | No Loss | 85393707 | No Purchase | 85393759 | No Loss |
| 85393569 | No Loss | 85393639 | No Loss | 85393708 | No Loss | 85393760 | No Loss |
| 85393570 | No Loss | 85393640 | No Loss | 85393709 | No Loss | 85393761 | No Purchase |
| 85393571 | No Loss | 85393642 | No Loss | 85393710 | No Loss | 85393762 | No Purchase |
| 85393572 | No Loss | 85393643 | No Loss | 85393711 | No Loss | 85393763 | No Loss |
| 85393574 | No Loss | 85393645 | No Purchase | 85393713 | No Loss | 85393764 | No Loss |
| 85393576 | No Loss | 85393646 | No Loss | 85393714 | No Loss | 85393765 | No Loss |
| 85393577 | No Loss | 85393647 | No Purchase | 85393715 | No Purchase | 85393766 | No Purchase |
| 85393578 | No Loss | 85393648 | No Loss | 85393716 | No Purchase | 85393767 | No Purchase |
| 85393580 | No Loss | 85393649 | No Loss | 85393718 | No Purchase | 85393768 | No Purchase |
| 85393581 | No Purchase | 85393650 | No Loss | 85393719 | No Loss | 85393769 | No Loss |
| 85393582 | No Loss | 85393651 | No Loss | 85393720 | No Purchase | 85393770 | No Purchase |
| 85393583 | No Loss | 85393653 | No Loss | 85393721 | No Purchase | 85393771 | No Purchase |
| 85393584 | No Loss | 85393654 | No Loss | 85393722 | No Loss | 85393772 | No Loss |
| 85393585 | No Loss | 85393655 | No Purchase | 85393725 | No Loss | 85393773 | No Loss |
| 85393588 | No Loss | 85393656 | No Loss | 85393726 | No Purchase | 85393775 | No Purchase |
| 85393589 | No Loss | 85393657 | No Purchase | 85393727 | No Loss | 85393776 | No Purchase |
| 85393590 | No Loss | 85393658 | No Loss | 85393728 | No Loss | 85393777 | No Purchase |
| 85393592 | No Loss | 85393659 | No Purchase | 85393729 | No Purchase | 85393778 | No Loss |
| 85393593 | No Loss | 85393660 | No Loss | 85393730 | No Purchase | 85393779 | No Loss |
| 85393598 | No Loss | 85393661 | No Loss | 85393731 | No Loss | 85393781 | No Purchase |
| 85393599 | No Loss | 85393663 | No Purchase | 85393732 | No Loss | 85393783 | No Purchase |
| 85393600 | No Loss | 85393664 | No Loss | 85393733 | No Loss | 85393784 | No Purchase |
| 85393602 | No Loss | 85393667 | No Loss | 85393734 | No Loss | 85393785 | No Loss |
| 85393603 | No Loss | 85393668 | No Loss | 85393735 | No Loss | 85393787 | No Purchase |
| 85393604 | No Loss | 85393669 | No Loss | 85393736 | No Loss | 85393788 | No Loss |
| 85393605 | No Loss | 85393670 | No Loss | 85393737 | No Loss | 85393789 | No Purchase |
| 85393606 | No Loss | 85393673 | No Loss | 85393738 | No Purchase | 85393790 | No Purchase |
| 85393607 | No Loss | 85393675 | No Purchase | 85393739 | No Loss | 85393791 | No Purchase |
| 85393608 | No Loss | 85393676 | No Loss | 85393740 | No Loss | 85393792 | No Purchase |
| 85393609 | No Loss | 85393677 | No Loss | 85393741 | No Loss | 85393793 | No Loss |
| 85393610 | No Loss | 85393678 | No Loss | 85393742 | No Loss | 85393794 | No Loss |
| 85393612 | No Loss | 85393679 | No Purchase | 85393743 | No Loss | 85393796 | No Loss |
| 85393614 | No Loss | 85393683 | No Loss | 85393745 | No Purchase | 85393797 | No Loss |
| 85393615 | No Loss | 85393684 | No Loss | 85393746 | No Loss | 85393798 | No Loss |
| 85393616 | No Loss | 85393687 | No Loss | 85393747 | No Loss | 85393799 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85393800 | No Loss | 85393853 | No Purchase | 85393907 | No Loss | 85393966 | No Loss |
| 85393801 | No Loss | 85393854 | No Loss | 85393908 | No Loss | 85393967 | No Loss |
| 85393802 | No Purchase | 85393856 | No Loss | 85393909 | No Loss | 85393968 | No Loss |
| 85393803 | No Purchase | 85393858 | No Loss | 85393911 | No Loss | 85393970 | No Loss |
| 85393804 | No Purchase | 85393859 | No Loss | 85393912 | No Loss | 85393971 | No Loss |
| 85393805 | No Loss | 85393860 | No Purchase | 85393913 | No Loss | 85393972 | No Loss |
| 85393807 | No Loss | 85393861 | No Loss | 85393914 | No Loss | 85393973 | No Loss |
| 85393808 | No Loss | 85393862 | No Loss | 85393915 | No Loss | 85393974 | No Loss |
| 85393809 | No Purchase | 85393864 | No Loss | 85393916 | No Loss | 85393975 | No Loss |
| 85393810 | No Loss | 85393865 | No Loss | 85393917 | No Loss | 85393977 | No Loss |
| 85393811 | No Purchase | 85393866 | No Loss | 85393919 | No Loss | 85393978 | No Loss |
| 85393812 | No Loss | 85393867 | No Purchase | 85393920 | No Loss | 85393979 | No Loss |
| 85393814 | No Purchase | 85393868 | No Loss | 85393922 | No Loss | 85393980 | No Loss |
| 85393815 | No Loss | 85393869 | No Loss | 85393923 | No Loss | 85393981 | No Loss |
| 85393816 | No Loss | 85393870 | No Loss | 85393924 | No Loss | 85393982 | No Loss |
| 85393817 | No Purchase | 85393871 | No Loss | 85393925 | No Loss | 85393983 | No Loss |
| 85393818 | No Loss | 85393872 | No Loss | 85393926 | No Loss | 85393984 | No Loss |
| 85393820 | No Loss | 85393873 | No Loss | 85393928 | No Loss | 85393985 | No Loss |
| 85393821 | No Loss | 85393874 | No Purchase | 85393929 | No Loss | 85393986 | No Loss |
| 85393822 | No Loss | 85393876 | No Loss | 85393930 | No Loss | 85393987 | No Loss |
| 85393824 | No Loss | 85393877 | No Purchase | 85393931 | No Loss | 85393988 | No Loss |
| 85393825 | No Loss | 85393878 | No Loss | 85393933 | No Loss | 85393989 | No Loss |
| 85393827 | No Loss | 85393879 | No Purchase | 85393934 | No Loss | 85393990 | No Loss |
| 85393828 | No Loss | 85393880 | No Purchase | 85393935 | No Loss | 85393991 | No Loss |
| 85393829 | No Purchase | 85393882 | No Purchase | 85393936 | No Loss | 85393992 | No Loss |
| 85393830 | No Loss | 85393883 | No Loss | 85393938 | No Loss | 85393993 | No Loss |
| 85393831 | No Loss | 85393884 | No Loss | 85393939 | No Loss | 85393994 | No Loss |
| 85393833 | No Purchase | 85393885 | No Purchase | 85393940 | No Loss | 85393995 | No Loss |
| 85393834 | No Loss | 85393886 | No Loss | 85393942 | No Loss | 85393996 | No Loss |
| 85393836 | No Purchase | 85393887 | No Purchase | 85393943 | No Loss | 85393997 | No Loss |
| 85393837 | No Purchase | 85393888 | No Purchase | 85393944 | No Loss | 85393998 | No Purchase |
| 85393838 | No Purchase | 85393889 | No Loss | 85393945 | No Loss | 85393999 | No Loss |
| 85393839 | No Purchase | 85393890 | No Purchase | 85393946 | No Loss | 85394000 | No Loss |
| 85393840 | No Purchase | 85393891 | No Loss | 85393947 | No Loss | 85394002 | No Loss |
| 85393841 | No Loss | 85393892 | No Loss | 85393948 | No Loss | 85394003 | No Loss |
| 85393842 | No Loss | 85393894 | No Loss | 85393949 | No Loss | 85394004 | No Loss |
| 85393843 | No Loss | 85393895 | No Loss | 85393951 | No Loss | 85394005 | No Loss |
| 85393844 | No Loss | 85393896 | No Loss | 85393954 | No Loss | 85394006 | No Loss |
| 85393845 | No Loss | 85393897 | No Loss | 85393955 | No Loss | 85394007 | No Loss |
| 85393846 | No Loss | 85393898 | No Purchase | 85393956 | No Loss | 85394008 | No Loss |
| 85393847 | No Purchase | 85393899 | No Purchase | 85393957 | No Loss | 85394010 | No Loss |
| 85393848 | No Purchase | 85393900 | No Loss | 85393959 | No Loss | 85394012 | No Loss |
| 85393849 | No Purchase | 85393901 | No Purchase | 85393960 | No Loss | 85394013 | No Loss |
| 85393850 | No Loss | 85393902 | No Purchase | 85393961 | No Loss | 85394014 | No Loss |
| 85393851 | No Loss | 85393903 | No Loss | 85393962 | No Loss | 85394015 | No Loss |
| 85393852 | No Loss | 85393904 | No Purchase | 85393965 | No Loss | 85394016 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85394017 | No Loss | 85394073 | No Loss | 85394126 | No Loss | 85394186 | No Loss |
| 85394018 | No Loss | 85394074 | No Loss | 85394127 | No Loss | 85394187 | No Loss |
| 85394019 | No Loss | 85394075 | No Loss | 85394128 | No Loss | 85394188 | No Loss |
| 85394020 | No Loss | 85394076 | No Loss | 85394129 | No Loss | 85394189 | No Loss |
| 85394022 | No Loss | 85394077 | No Loss | 85394131 | No Loss | 85394190 | No Loss |
| 85394023 | No Loss | 85394078 | No Loss | 85394132 | No Loss | 85394191 | No Loss |
| 85394024 | No Loss | 85394083 | No Loss | 85394133 | No Loss | 85394192 | No Loss |
| 85394025 | No Loss | 85394085 | No Loss | 85394134 | No Loss | 85394193 | No Loss |
| 85394026 | No Loss | 85394086 | No Loss | 85394135 | No Loss | 85394194 | No Loss |
| 85394027 | No Loss | 85394087 | No Loss | 85394136 | No Loss | 85394195 | No Loss |
| 85394029 | No Loss | 85394088 | No Loss | 85394137 | No Loss | 85394196 | No Loss |
| 85394031 | No Loss | 85394089 | No Loss | 85394138 | No Loss | 85394197 | No Loss |
| 85394032 | No Loss | 85394090 | No Loss | 85394140 | No Loss | 85394198 | No Loss |
| 85394033 | No Loss | 85394091 | No Loss | 85394141 | No Loss | 85394199 | No Loss |
| 85394034 | No Loss | 85394092 | No Loss | 85394142 | No Loss | 85394200 | No Loss |
| 85394035 | No Loss | 85394093 | No Loss | 85394143 | No Loss | 85394202 | No Loss |
| 85394036 | No Loss | 85394094 | No Loss | 85394144 | No Loss | 85394203 | No Loss |
| 85394037 | No Loss | 85394095 | No Loss | 85394146 | No Loss | 85394204 | No Loss |
| 85394038 | No Loss | 85394096 | No Loss | 85394147 | No Loss | 85394205 | No Loss |
| 85394039 | No Loss | 85394097 | No Loss | 85394148 | No Loss | 85394206 | No Loss |
| 85394040 | No Loss | 85394098 | No Loss | 85394149 | No Loss | 85394208 | No Loss |
| 85394041 | No Loss | 85394099 | No Loss | 85394150 | No Loss | 85394209 | No Loss |
| 85394042 | No Loss | 85394100 | No Loss | 85394151 | No Loss | 85394210 | No Loss |
| 85394043 | No Loss | 85394101 | No Loss | 85394154 | No Loss | 85394212 | No Loss |
| 85394044 | No Loss | 85394102 | No Loss | 85394156 | No Loss | 85394213 | No Loss |
| 85394048 | No Loss | 85394103 | No Loss | 85394157 | No Loss | 85394214 | No Loss |
| 85394049 | No Loss | 85394104 | No Loss | 85394159 | No Loss | 85394215 | No Loss |
| 85394050 | No Loss | 85394105 | No Loss | 85394161 | No Loss | 85394216 | No Loss |
| 85394051 | No Loss | 85394106 | No Loss | 85394162 | No Loss | 85394217 | No Loss |
| 85394053 | No Loss | 85394107 | No Loss | 85394163 | No Loss | 85394218 | No Loss |
| 85394055 | No Loss | 85394108 | No Loss | 85394165 | No Loss | 85394220 | No Loss |
| 85394056 | No Loss | 85394109 | No Loss | 85394166 | No Loss | 85394221 | No Loss |
| 85394057 | No Loss | 85394110 | No Loss | 85394167 | No Loss | 85394222 | No Loss |
| 85394058 | No Loss | 85394111 | No Loss | 85394168 | No Loss | 85394223 | No Loss |
| 85394059 | No Loss | 85394112 | No Loss | 85394169 | No Loss | 85394225 | No Loss |
| 85394060 | No Loss | 85394113 | No Loss | 85394170 | No Loss | 85394226 | No Loss |
| 85394061 | No Loss | 85394114 | No Loss | 85394171 | No Loss | 85394227 | No Loss |
| 85394062 | No Loss | 85394116 | No Loss | 85394172 | No Loss | 85394228 | No Loss |
| 85394064 | No Loss | 85394117 | No Loss | 85394175 | No Loss | 85394229 | No Loss |
| 85394065 | No Loss | 85394118 | No Loss | 85394176 | No Loss | 85394230 | No Loss |
| 85394066 | No Loss | 85394119 | No Loss | 85394177 | No Loss | 85394231 | No Loss |
| 85394067 | No Loss | 85394120 | No Loss | 85394179 | No Loss | 85394232 | No Loss |
| 85394068 | No Loss | 85394121 | No Loss | 85394180 | No Loss | 85394233 | No Loss |
| 85394069 | No Loss | 85394122 | No Loss | 85394181 | No Loss | 85394234 | No Loss |
| 85394071 | No Loss | 85394123 | No Loss | 85394182 | No Loss | 85394235 | No Loss |
| 85394072 | No Loss | 85394124 | No Loss | 85394185 | No Loss | 85394237 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85394238 | No Loss | 85394294 | No Loss | 85394354 | No Loss | 85394403 | No Loss |
| 85394239 | No Loss | 85394296 | No Loss | 85394356 | No Loss | 85394404 | No Loss |
| 85394240 | No Loss | 85394297 | No Loss | 85394357 | No Loss | 85394406 | No Loss |
| 85394242 | No Loss | 85394298 | No Loss | 85394359 | No Loss | 85394407 | No Purchase |
| 85394243 | No Loss | 85394299 | No Loss | 85394360 | No Loss | 85394408 | No Loss |
| 85394244 | No Loss | 85394301 | No Loss | 85394361 | No Loss | 85394409 | No Loss |
| 85394245 | No Loss | 85394303 | No Loss | 85394362 | No Loss | 85394410 | No Loss |
| 85394246 | No Loss | 85394304 | No Loss | 85394363 | No Loss | 85394411 | No Purchase |
| 85394247 | No Loss | 85394307 | No Loss | 85394364 | No Loss | 85394412 | No Loss |
| 85394249 | No Loss | 85394309 | No Loss | 85394365 | No Loss | 85394413 | No Loss |
| 85394251 | No Loss | 85394310 | No Loss | 85394366 | No Loss | 85394414 | No Loss |
| 85394252 | No Loss | 85394311 | No Loss | 85394368 | No Loss | 85394415 | No Loss |
| 85394253 | No Loss | 85394312 | No Loss | 85394369 | No Loss | 85394416 | No Loss |
| 85394255 | No Loss | 85394315 | No Loss | 85394370 | No Loss | 85394417 | No Loss |
| 85394256 | No Loss | 85394317 | No Loss | 85394371 | No Loss | 85394418 | No Loss |
| 85394257 | No Loss | 85394318 | No Loss | 85394372 | No Loss | 85394419 | No Loss |
| 85394259 | No Loss | 85394319 | No Loss | 85394373 | No Loss | 85394420 | No Loss |
| 85394260 | No Loss | 85394321 | No Loss | 85394374 | No Loss | 85394422 | No Loss |
| 85394261 | No Loss | 85394322 | No Loss | 85394375 | No Loss | 85394423 | No Loss |
| 85394262 | No Loss | 85394324 | No Loss | 85394376 | No Loss | 85394424 | No Loss |
| 85394263 | No Loss | 85394325 | No Loss | 85394377 | No Loss | 85394425 | No Loss |
| 85394264 | No Loss | 85394326 | No Purchase | 85394378 | No Loss | 85394426 | No Loss |
| 85394265 | No Loss | 85394327 | No Loss | 85394379 | No Loss | 85394427 | No Loss |
| 85394266 | No Loss | 85394328 | No Loss | 85394380 | No Loss | 85394428 | No Loss |
| 85394268 | No Loss | 85394329 | No Loss | 85394381 | No Loss | 85394429 | No Loss |
| 85394269 | No Loss | 85394330 | No Loss | 85394382 | No Loss | 85394430 | No Loss |
| 85394270 | No Loss | 85394331 | No Loss | 85394383 | No Loss | 85394431 | No Loss |
| 85394271 | No Loss | 85394332 | No Loss | 85394384 | No Loss | 85394432 | No Loss |
| 85394272 | No Loss | 85394333 | No Loss | 85394385 | No Loss | 85394433 | No Loss |
| 85394273 | No Loss | 85394334 | No Loss | 85394386 | No Loss | 85394434 | No Loss |
| 85394275 | No Loss | 85394336 | No Loss | 85394387 | No Loss | 85394435 | No Loss |
| 85394276 | No Loss | 85394337 | No Purchase | 85394388 | No Loss | 85394436 | No Loss |
| 85394277 | No Loss | 85394338 | No Loss | 85394389 | No Loss | 85394437 | No Loss |
| 85394278 | No Loss | 85394339 | No Loss | 85394390 | No Loss | 85394438 | No Loss |
| 85394279 | No Loss | 85394340 | No Loss | 85394391 | No Loss | 85394440 | No Loss |
| 85394280 | No Loss | 85394342 | No Loss | 85394392 | No Loss | 85394441 | No Purchase |
| 85394281 | No Loss | 85394343 | No Loss | 85394393 | No Purchase | 85394442 | No Loss |
| 85394283 | No Loss | 85394345 | No Loss | 85394394 | No Loss | 85394443 | No Loss |
| 85394284 | No Loss | 85394346 | No Loss | 85394395 | No Loss | 85394444 | No Loss |
| 85394285 | No Loss | 85394347 | No Loss | 85394396 | No Loss | 85394445 | No Loss |
| 85394286 | No Loss | 85394348 | No Loss | 85394397 | No Loss | 85394446 | No Purchase |
| 85394287 | No Loss | 85394349 | No Purchase | 85394398 | No Loss | 85394447 | No Loss |
| 85394288 | No Loss | 85394350 | No Purchase | 85394399 | No Loss | 85394448 | No Loss |
| 85394291 | No Loss | 85394351 | No Loss | 85394400 | No Purchase | 85394449 | No Loss |
| 85394292 | No Loss | 85394352 | No Loss | 85394401 | No Loss | 85394450 | No Loss |
| 85394293 | No Loss | 85394353 | No Purchase | 85394402 | No Purchase | 85394451 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85394452 | No Loss | 85394507 | No Loss | 85394564 | No Loss | 85394627 | No Loss |
| 85394453 | No Loss | 85394508 | No Loss | 85394565 | No Loss | 85394628 | No Loss |
| 85394454 | No Loss | 85394509 | No Loss | 85394566 | No Loss | 85394629 | No Loss |
| 85394455 | No Loss | 85394510 | No Loss | 85394568 | No Loss | 85394631 | No Loss |
| 85394456 | No Loss | 85394511 | No Loss | 85394569 | No Loss | 85394633 | No Purchase |
| 85394457 | No Loss | 85394513 | No Loss | 85394571 | No Loss | 85394634 | No Purchase |
| 85394458 | No Loss | 85394514 | No Loss | 85394572 | No Loss | 85394635 | No Loss |
| 85394459 | No Loss | 85394515 | No Loss | 85394574 | No Loss | 85394636 | No Loss |
| 85394460 | No Loss | 85394516 | No Loss | 85394575 | No Purchase | 85394638 | No Loss |
| 85394461 | No Loss | 85394517 | No Purchase | 85394576 | No Loss | 85394639 | No Loss |
| 85394462 | No Loss | 85394518 | No Loss | 85394578 | No Loss | 85394640 | No Loss |
| 85394464 | No Loss | 85394519 | No Loss | 85394579 | No Loss | 85394641 | No Loss |
| 85394466 | No Loss | 85394520 | No Loss | 85394580 | No Loss | 85394642 | No Loss |
| 85394467 | No Loss | 85394522 | No Purchase | 85394581 | No Loss | 85394643 | No Loss |
| 85394468 | No Loss | 85394523 | No Loss | 85394582 | No Loss | 85394644 | No Loss |
| 85394469 | No Loss | 85394524 | No Loss | 85394583 | No Purchase | 85394645 | No Loss |
| 85394470 | No Loss | 85394526 | No Loss | 85394585 | No Loss | 85394646 | No Purchase |
| 85394471 | No Purchase | 85394527 | No Loss | 85394587 | No Loss | 85394647 | No Purchase |
| 85394472 | No Loss | 85394528 | No Loss | 85394588 | No Loss | 85394648 | No Loss |
| 85394473 | No Purchase | 85394529 | No Loss | 85394589 | No Loss | 85394649 | No Purchase |
| 85394476 | No Loss | 85394530 | No Purchase | 85394590 | No Loss | 85394652 | No Loss |
| 85394477 | No Loss | 85394531 | No Loss | 85394592 | No Loss | 85394653 | No Loss |
| 85394478 | No Loss | 85394532 | No Loss | 85394593 | No Loss | 85394654 | No Loss |
| 85394480 | No Loss | 85394533 | No Loss | 85394594 | No Loss | 85394655 | No Loss |
| 85394481 | No Loss | 85394535 | No Loss | 85394595 | No Loss | 85394656 | No Loss |
| 85394482 | No Loss | 85394536 | No Loss | 85394596 | No Purchase | 85394657 | No Loss |
| 85394483 | No Loss | 85394537 | No Loss | 85394597 | No Loss | 85394659 | No Loss |
| 85394484 | No Loss | 85394538 | No Loss | 85394598 | No Purchase | 85394660 | No Loss |
| 85394487 | No Loss | 85394539 | No Loss | 85394599 | No Loss | 85394662 | No Loss |
| 85394488 | No Loss | 85394540 | No Loss | 85394600 | No Loss | 85394663 | No Loss |
| 85394489 | No Loss | 85394542 | No Purchase | 85394601 | No Loss | 85394664 | No Loss |
| 85394490 | No Loss | 85394543 | No Loss | 85394603 | No Loss | 85394666 | No Loss |
| 85394491 | No Loss | 85394544 | No Purchase | 85394606 | No Loss | 85394672 | No Purchase |
| 85394493 | No Loss | 85394545 | No Loss | 85394608 | No Loss | 85394673 | No Loss |
| 85394494 | No Loss | 85394548 | No Loss | 85394609 | No Loss | 85394674 | No Loss |
| 85394495 | No Loss | 85394549 | No Loss | 85394610 | No Loss | 85394675 | No Loss |
| 85394496 | No Loss | 85394552 | No Loss | 85394611 | No Loss | 85394676 | No Loss |
| 85394497 | No Loss | 85394553 | No Loss | 85394612 | No Purchase | 85394677 | No Loss |
| 85394499 | No Loss | 85394554 | No Loss | 85394616 | No Purchase | 85394678 | No Purchase |
| 85394500 | No Loss | 85394555 | No Loss | 85394618 | No Purchase | 85394679 | No Loss |
| 85394501 | No Loss | 85394557 | No Loss | 85394620 | No Purchase | 85394680 | No Loss |
| 85394502 | No Loss | 85394559 | No Purchase | 85394621 | No Loss | 85394681 | No Loss |
| 85394503 | No Loss | 85394560 | No Loss | 85394622 | No Loss | 85394682 | No Loss |
| 85394504 | No Purchase | 85394561 | No Loss | 85394624 | No Loss | 85394683 | No Loss |
| 85394505 | No Loss | 85394562 | No Loss | 85394625 | No Loss | 85394684 | No Loss |
| 85394506 | No Loss | 85394563 | No Loss | 85394626 | No Purchase | 85394686 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85394687 | No Loss | 85394757 | No Loss | 85394817 | No Loss | 85394873 | No Loss |
| 85394688 | No Loss | 85394758 | No Loss | 85394818 | No Loss | 85394874 | No Loss |
| 85394689 | No Loss | 85394760 | No Loss | 85394819 | No Loss | 85394875 | No Loss |
| 85394690 | No Loss | 85394761 | No Loss | 85394820 | No Loss | 85394877 | No Loss |
| 85394692 | No Purchase | 85394762 | No Loss | 85394821 | No Loss | 85394878 | No Loss |
| 85394693 | No Loss | 85394763 | No Loss | 85394822 | No Loss | 85394879 | No Loss |
| 85394694 | No Loss | 85394764 | No Loss | 85394823 | No Loss | 85394880 | No Loss |
| 85394695 | No Loss | 85394765 | No Loss | 85394824 | No Loss | 85394881 | No Loss |
| 85394698 | No Loss | 85394766 | No Loss | 85394826 | No Loss | 85394882 | No Loss |
| 85394699 | No Loss | 85394769 | No Loss | 85394827 | No Loss | 85394883 | No Loss |
| 85394700 | No Loss | 85394770 | No Loss | 85394828 | No Loss | 85394884 | No Loss |
| 85394702 | No Loss | 85394771 | No Loss | 85394829 | No Loss | 85394885 | No Loss |
| 85394704 | No Loss | 85394772 | No Loss | 85394832 | No Loss | 85394886 | No Loss |
| 85394706 | No Loss | 85394773 | No Loss | 85394833 | No Loss | 85394887 | No Loss |
| 85394707 | No Loss | 85394774 | No Loss | 85394834 | No Loss | 85394888 | No Loss |
| 85394708 | No Purchase | 85394775 | No Loss | 85394836 | No Loss | 85394889 | No Loss |
| 85394710 | No Loss | 85394776 | No Loss | 85394837 | No Loss | 85394890 | No Loss |
| 85394713 | No Loss | 85394778 | No Loss | 85394839 | No Loss | 85394891 | No Loss |
| 85394714 | No Loss | 85394780 | No Loss | 85394840 | No Loss | 85394892 | No Loss |
| 85394715 | No Purchase | 85394781 | No Loss | 85394841 | No Loss | 85394893 | No Loss |
| 85394717 | No Loss | 85394782 | No Loss | 85394842 | No Loss | 85394894 | No Loss |
| 85394718 | No Loss | 85394783 | No Loss | 85394843 | No Loss | 85394895 | No Loss |
| 85394719 | No Loss | 85394784 | No Loss | 85394844 | No Loss | 85394896 | No Loss |
| 85394722 | No Loss | 85394785 | No Loss | 85394845 | No Loss | 85394897 | No Loss |
| 85394723 | No Loss | 85394786 | No Loss | 85394847 | No Loss | 85394898 | No Loss |
| 85394727 | No Loss | 85394787 | No Loss | 85394848 | No Purchase | 85394899 | No Loss |
| 85394728 | No Loss | 85394788 | No Loss | 85394849 | No Loss | 85394900 | No Loss |
| 85394729 | No Loss | 85394789 | No Loss | 85394850 | No Loss | 85394901 | No Loss |
| 85394731 | No Loss | 85394790 | No Loss | 85394851 | No Loss | 85394902 | No Loss |
| 85394732 | No Loss | 85394791 | No Loss | 85394852 | No Loss | 85394903 | No Loss |
| 85394733 | No Loss | 85394792 | No Loss | 85394853 | No Loss | 85394904 | No Loss |
| 85394734 | No Purchase | 85394793 | No Loss | 85394856 | No Loss | 85394905 | No Loss |
| 85394735 | No Loss | 85394795 | No Loss | 85394857 | No Loss | 85394906 | No Loss |
| 85394736 | No Loss | 85394798 | No Loss | 85394858 | No Loss | 85394907 | No Purchase |
| 85394737 | No Loss | 85394800 | No Loss | 85394859 | No Loss | 85394908 | No Loss |
| 85394739 | No Loss | 85394803 | No Loss | 85394860 | No Loss | 85394909 | No Loss |
| 85394741 | No Loss | 85394805 | No Loss | 85394861 | No Loss | 85394910 | No Loss |
| 85394743 | No Loss | 85394806 | No Loss | 85394862 | No Loss | 85394911 | No Loss |
| 85394746 | No Loss | 85394807 | No Loss | 85394864 | No Loss | 85394912 | No Loss |
| 85394747 | No Loss | 85394808 | No Loss | 85394866 | No Loss | 85394913 | No Loss |
| 85394748 | No Loss | 85394809 | No Purchase | 85394867 | No Loss | 85394914 | No Loss |
| 85394749 | No Loss | 85394810 | No Loss | 85394868 | No Loss | 85394915 | No Loss |
| 85394752 | No Loss | 85394812 | No Loss | 85394869 | No Loss | 85394916 | No Loss |
| 85394753 | No Loss | 85394813 | No Loss | 85394870 | No Loss | 85394917 | No Loss |
| 85394755 | No Loss | 85394814 | No Loss | 85394871 | No Loss | 85394918 | No Loss |
| 85394756 | No Loss | 85394815 | No Loss | 85394872 | No Loss | 85394919 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85394920 | No Purchase | 85394966 | No Loss | 85395012 | No Loss | 85395058 | No Loss |
| 85394921 | No Loss | 85394967 | No Loss | 85395013 | No Loss | 85395059 | No Loss |
| 85394922 | No Loss | 85394968 | No Loss | 85395014 | No Loss | 85395060 | No Loss |
| 85394923 | No Loss | 85394969 | No Loss | 85395015 | No Loss | 85395061 | No Loss |
| 85394924 | No Loss | 85394970 | No Loss | 85395016 | No Loss | 85395062 | No Loss |
| 85394925 | No Loss | 85394971 | No Loss | 85395017 | No Loss | 85395063 | No Loss |
| 85394926 | No Loss | 85394972 | No Loss | 85395018 | No Loss | 85395064 | No Loss |
| 85394927 | No Loss | 85394973 | No Loss | 85395019 | No Loss | 85395065 | No Loss |
| 85394928 | No Loss | 85394974 | No Loss | 85395020 | No Loss | 85395066 | No Loss |
| 85394929 | No Loss | 85394975 | No Purchase | 85395021 | No Purchase | 85395067 | No Loss |
| 85394930 | No Loss | 85394976 | No Loss | 85395022 | No Loss | 85395068 | No Loss |
| 85394931 | No Loss | 85394977 | No Loss | 85395023 | No Loss | 85395069 | No Loss |
| 85394932 | No Loss | 85394978 | No Loss | 85395024 | No Loss | 85395070 | No Loss |
| 85394933 | No Loss | 85394979 | No Loss | 85395025 | No Loss | 85395071 | No Loss |
| 85394934 | No Loss | 85394980 | No Loss | 85395026 | No Loss | 85395072 | No Loss |
| 85394935 | No Loss | 85394981 | No Loss | 85395027 | No Loss | 85395073 | No Loss |
| 85394936 | No Loss | 85394982 | No Loss | 85395028 | No Loss | 85395074 | No Loss |
| 85394937 | No Loss | 85394983 | No Loss | 85395029 | No Loss | 85395075 | No Loss |
| 85394938 | No Loss | 85394984 | No Loss | 85395030 | No Loss | 85395076 | No Loss |
| 85394939 | No Loss | 85394985 | No Loss | 85395031 | No Loss | 85395077 | No Loss |
| 85394940 | No Loss | 85394986 | No Loss | 85395032 | No Purchase | 85395078 | No Loss |
| 85394941 | No Loss | 85394987 | No Loss | 85395033 | No Loss | 85395079 | No Loss |
| 85394942 | No Loss | 85394988 | No Loss | 85395034 | No Loss | 85395080 | No Loss |
| 85394943 | No Loss | 85394989 | No Loss | 85395035 | No Purchase | 85395081 | No Loss |
| 85394944 | No Loss | 85394990 | No Loss | 85395036 | No Loss | 85395082 | No Loss |
| 85394945 | No Loss | 85394991 | No Loss | 85395037 | No Loss | 85395083 | No Loss |
| 85394946 | No Loss | 85394992 | No Loss | 85395038 | No Loss | 85395084 | No Loss |
| 85394947 | No Loss | 85394993 | No Loss | 85395039 | No Loss | 85395085 | No Loss |
| 85394948 | No Loss | 85394994 | No Loss | 85395040 | No Loss | 85395086 | No Loss |
| 85394949 | No Loss | 85394995 | No Loss | 85395041 | No Loss | 85395087 | No Loss |
| 85394950 | No Loss | 85394996 | No Loss | 85395042 | No Loss | 85395088 | No Loss |
| 85394951 | No Loss | 85394997 | No Loss | 85395043 | No Loss | 85395089 | No Loss |
| 85394952 | No Loss | 85394998 | No Loss | 85395044 | No Loss | 85395090 | No Loss |
| 85394953 | No Loss | 85394999 | No Loss | 85395045 | No Loss | 85395091 | No Loss |
| 85394954 | No Loss | 85395000 | No Loss | 85395046 | No Loss | 85395092 | No Loss |
| 85394955 | No Loss | 85395001 | No Loss | 85395047 | No Loss | 85395093 | No Loss |
| 85394956 | No Purchase | 85395002 | No Loss | 85395048 | No Loss | 85395094 | No Loss |
| 85394957 | No Loss | 85395003 | No Loss | 85395049 | No Purchase | 85395095 | No Loss |
| 85394958 | No Loss | 85395004 | No Loss | 85395050 | No Loss | 85395096 | No Loss |
| 85394959 | No Loss | 85395005 | No Loss | 85395051 | No Loss | 85395097 | No Loss |
| 85394960 | No Loss | 85395006 | No Loss | 85395052 | No Loss | 85395098 | No Loss |
| 85394961 | No Loss | 85395007 | No Loss | 85395053 | No Purchase | 85395099 | No Loss |
| 85394962 | No Loss | 85395008 | No Loss | 85395054 | No Loss | 85395100 | No Loss |
| 85394963 | No Loss | 85395009 | No Loss | 85395055 | No Loss | 85395101 | No Loss |
| 85394964 | No Loss | 85395010 | No Loss | 85395056 | No Loss | 85395102 | No Loss |
| 85394965 | No Loss | 85395011 | No Loss | 85395057 | No Loss | 85395103 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85395104 | No Loss | 85395150 | No Loss | 85395196 | No Loss | 85395252 | No Loss |
| 85395105 | No Loss | 85395151 | No Loss | 85395197 | No Loss | 85395253 | No Loss |
| 85395106 | No Loss | 85395152 | No Loss | 85395198 | No Loss | 85395254 | No Loss |
| 85395107 | No Loss | 85395153 | No Loss | 85395199 | No Loss | 85395255 | No Loss |
| 85395108 | No Loss | 85395154 | No Loss | 85395201 | No Loss | 85395256 | No Loss |
| 85395109 | No Loss | 85395155 | No Loss | 85395202 | No Loss | 85395257 | No Loss |
| 85395110 | No Loss | 85395156 | No Loss | 85395203 | No Loss | 85395258 | No Loss |
| 85395111 | No Loss | 85395157 | No Loss | 85395204 | No Loss | 85395259 | No Loss |
| 85395112 | No Loss | 85395158 | No Loss | 85395205 | No Loss | 85395260 | No Loss |
| 85395113 | No Loss | 85395159 | No Loss | 85395206 | No Loss | 85395261 | No Loss |
| 85395114 | No Loss | 85395160 | No Loss | 85395209 | No Loss | 85395262 | No Loss |
| 85395115 | No Loss | 85395161 | No Loss | 85395210 | No Loss | 85395263 | No Loss |
| 85395116 | No Loss | 85395162 | No Loss | 85395211 | No Loss | 85395264 | No Loss |
| 85395117 | No Loss | 85395163 | No Loss | 85395214 | No Loss | 85395265 | No Loss |
| 85395118 | No Loss | 85395164 | No Loss | 85395215 | No Loss | 85395266 | No Loss |
| 85395119 | No Loss | 85395165 | No Loss | 85395217 | No Loss | 85395267 | No Loss |
| 85395120 | No Loss | 85395166 | No Loss | 85395218 | No Loss | 85395268 | No Loss |
| 85395121 | No Loss | 85395167 | No Loss | 85395219 | No Loss | 85395269 | No Loss |
| 85395122 | No Loss | 85395168 | No Loss | 85395220 | No Loss | 85395270 | No Loss |
| 85395123 | No Loss | 85395169 | No Loss | 85395223 | No Loss | 85395271 | No Loss |
| 85395124 | No Loss | 85395170 | No Loss | 85395224 | No Loss | 85395272 | No Loss |
| 85395125 | No Loss | 85395171 | No Loss | 85395225 | No Loss | 85395273 | No Loss |
| 85395126 | No Loss | 85395172 | No Loss | 85395227 | No Loss | 85395274 | No Loss |
| 85395127 | No Loss | 85395173 | No Loss | 85395228 | No Loss | 85395275 | No Loss |
| 85395128 | No Loss | 85395174 | No Loss | 85395229 | No Loss | 85395276 | No Loss |
| 85395129 | No Loss | 85395175 | No Loss | 85395230 | No Loss | 85395277 | No Loss |
| 85395130 | No Loss | 85395176 | No Loss | 85395231 | No Loss | 85395278 | No Loss |
| 85395131 | No Loss | 85395177 | No Loss | 85395233 | No Loss | 85395279 | No Loss |
| 85395132 | No Loss | 85395178 | No Loss | 85395234 | No Loss | 85395280 | No Loss |
| 85395133 | No Loss | 85395179 | No Loss | 85395235 | No Loss | 85395281 | No Loss |
| 85395134 | No Loss | 85395180 | No Loss | 85395236 | No Loss | 85395282 | No Loss |
| 85395135 | No Loss | 85395181 | No Loss | 85395237 | No Loss | 85395283 | No Loss |
| 85395136 | No Loss | 85395182 | No Loss | 85395238 | No Loss | 85395284 | No Loss |
| 85395137 | No Loss | 85395183 | No Loss | 85395239 | No Loss | 85395285 | No Loss |
| 85395138 | No Loss | 85395184 | No Loss | 85395240 | No Loss | 85395286 | No Loss |
| 85395139 | No Loss | 85395185 | No Loss | 85395241 | No Loss | 85395287 | No Loss |
| 85395140 | No Loss | 85395186 | No Loss | 85395242 | No Loss | 85395288 | No Loss |
| 85395141 | No Loss | 85395187 | No Loss | 85395243 | No Loss | 85395289 | No Loss |
| 85395142 | No Loss | 85395188 | No Loss | 85395244 | No Loss | 85395290 | No Loss |
| 85395143 | No Loss | 85395189 | No Loss | 85395245 | No Loss | 85395291 | No Loss |
| 85395144 | No Loss | 85395190 | No Loss | 85395246 | No Loss | 85395292 | No Loss |
| 85395145 | No Loss | 85395191 | No Loss | 85395247 | No Loss | 85395293 | No Loss |
| 85395146 | No Loss | 85395192 | No Loss | 85395248 | No Loss | 85395294 | No Loss |
| 85395147 | No Loss | 85395193 | No Loss | 85395249 | No Loss | 85395295 | No Loss |
| 85395148 | No Loss | 85395194 | No Loss | 85395250 | No Loss | 85395296 | No Loss |
| 85395149 | No Loss | 85395195 | No Loss | 85395251 | No Loss | 85395297 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85395298 | No Loss | 85395344 | No Loss | 85395400 | No Loss | 85395464 | No Loss |
| 85395299 | No Loss | 85395345 | No Loss | 85395401 | No Loss | 85395465 | No Purchase |
| 85395300 | No Loss | 85395346 | No Loss | 85395403 | No Loss | 85395466 | No Loss |
| 85395301 | No Loss | 85395347 | No Loss | 85395404 | No Purchase | 85395467 | No Loss |
| 85395302 | No Loss | 85395348 | No Loss | 85395408 | No Loss | 85395471 | No Loss |
| 85395303 | No Loss | 85395351 | No Loss | 85395410 | No Loss | 85395472 | No Loss |
| 85395304 | No Loss | 85395352 | No Loss | 85395411 | No Loss | 85395473 | No Loss |
| 85395305 | No Loss | 85395354 | No Loss | 85395412 | No Loss | 85395474 | No Loss |
| 85395306 | No Loss | 85395355 | No Loss | 85395413 | No Loss | 85395475 | No Loss |
| 85395307 | No Purchase | 85395356 | No Loss | 85395414 | No Loss | 85395476 | No Loss |
| 85395308 | No Loss | 85395357 | No Loss | 85395416 | No Purchase | 85395477 | No Purchase |
| 85395309 | No Loss | 85395359 | No Loss | 85395417 | No Purchase | 85395479 | No Loss |
| 85395310 | No Loss | 85395360 | No Loss | 85395419 | No Loss | 85395480 | No Loss |
| 85395311 | No Loss | 85395361 | No Loss | 85395420 | No Loss | 85395482 | No Loss |
| 85395312 | No Loss | 85395362 | No Loss | 85395421 | No Loss | 85395483 | No Loss |
| 85395313 | No Loss | 85395363 | No Loss | 85395422 | No Loss | 85395485 | No Loss |
| 85395314 | No Loss | 85395364 | No Loss | 85395423 | No Loss | 85395486 | No Loss |
| 85395315 | No Loss | 85395365 | No Loss | 85395424 | No Purchase | 85395487 | No Loss |
| 85395316 | No Loss | 85395366 | No Loss | 85395425 | No Loss | 85395488 | No Loss |
| 85395317 | No Loss | 85395367 | No Loss | 85395426 | No Loss | 85395489 | No Loss |
| 85395318 | No Loss | 85395368 | No Loss | 85395427 | No Loss | 85395490 | No Loss |
| 85395319 | No Loss | 85395369 | No Loss | 85395428 | No Purchase | 85395492 | No Purchase |
| 85395320 | No Loss | 85395370 | No Loss | 85395430 | No Loss | 85395495 | No Loss |
| 85395321 | No Loss | 85395371 | No Loss | 85395433 | No Loss | 85395496 | No Loss |
| 85395322 | No Loss | 85395373 | No Loss | 85395435 | No Purchase | 85395497 | No Loss |
| 85395323 | No Loss | 85395374 | No Loss | 85395436 | No Loss | 85395498 | No Loss |
| 85395324 | No Loss | 85395375 | No Loss | 85395437 | No Loss | 85395499 | No Loss |
| 85395325 | No Loss | 85395377 | No Loss | 85395438 | No Loss | 85395500 | No Loss |
| 85395326 | No Loss | 85395378 | No Loss | 85395439 | No Loss | 85395502 | No Loss |
| 85395327 | No Loss | 85395379 | No Loss | 85395440 | No Purchase | 85395503 | No Loss |
| 85395328 | No Loss | 85395380 | No Loss | 85395441 | No Loss | 85395504 | No Purchase |
| 85395329 | No Loss | 85395381 | No Loss | 85395442 | No Loss | 85395506 | No Loss |
| 85395330 | No Loss | 85395382 | No Loss | 85395443 | No Loss | 85395507 | No Purchase |
| 85395331 | No Loss | 85395383 | No Loss | 85395444 | No Loss | 85395508 | No Purchase |
| 85395332 | No Loss | 85395384 | No Loss | 85395445 | No Loss | 85395509 | No Loss |
| 85395333 | No Loss | 85395386 | No Loss | 85395448 | No Loss | 85395510 | No Loss |
| 85395334 | No Loss | 85395388 | No Loss | 85395450 | No Loss | 85395511 | No Purchase |
| 85395335 | No Loss | 85395389 | No Loss | 85395452 | No Loss | 85395512 | No Loss |
| 85395336 | No Loss | 85395390 | No Loss | 85395453 | No Loss | 85395513 | No Loss |
| 85395337 | No Loss | 85395391 | No Purchase | 85395454 | No Loss | 85395514 | No Loss |
| 85395338 | No Loss | 85395392 | No Loss | 85395455 | No Loss | 85395515 | No Loss |
| 85395339 | No Loss | 85395394 | No Loss | 85395457 | No Loss | 85395517 | No Purchase |
| 85395340 | No Loss | 85395395 | No Loss | 85395458 | No Loss | 85395518 | No Loss |
| 85395341 | No Loss | 85395397 | No Loss | 85395460 | No Purchase | 85395520 | No Loss |
| 85395342 | No Loss | 85395398 | No Loss | 85395461 | No Loss | 85395521 | No Loss |
| 85395343 | No Loss | 85395399 | No Loss | 85395462 | No Loss | 85395522 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85395523 | No Loss | 85395581 | No Loss | 85395642 | No Loss | 85395700 | No Purchase |
| 85395524 | No Purchase | 85395582 | No Loss | 85395643 | No Loss | 85395701 | No Loss |
| 85395525 | No Loss | 85395583 | No Loss | 85395644 | No Loss | 85395702 | No Loss |
| 85395526 | No Loss | 85395584 | No Loss | 85395645 | No Loss | 85395703 | No Loss |
| 85395527 | No Loss | 85395585 | No Purchase | 85395647 | No Loss | 85395705 | No Purchase |
| 85395528 | No Purchase | 85395586 | No Purchase | 85395648 | No Loss | 85395706 | No Purchase |
| 85395530 | No Loss | 85395587 | No Loss | 85395649 | No Purchase | 85395707 | No Loss |
| 85395531 | No Loss | 85395588 | No Purchase | 85395650 | No Loss | 85395713 | No Loss |
| 85395534 | No Purchase | 85395589 | No Loss | 85395651 | No Loss | 85395715 | No Loss |
| 85395536 | No Loss | 85395591 | No Loss | 85395654 | No Loss | 85395716 | No Loss |
| 85395537 | No Loss | 85395592 | No Loss | 85395655 | No Purchase | 85395717 | No Loss |
| 85395539 | No Loss | 85395593 | No Loss | 85395656 | No Loss | 85395721 | No Loss |
| 85395540 | No Loss | 85395595 | No Purchase | 85395657 | No Loss | 85395722 | No Loss |
| 85395542 | No Loss | 85395597 | No Loss | 85395659 | No Loss | 85395724 | No Loss |
| 85395543 | No Purchase | 85395598 | No Loss | 85395660 | No Loss | 85395725 | No Loss |
| 85395545 | No Loss | 85395599 | No Loss | 85395663 | No Purchase | 85395726 | No Loss |
| 85395546 | No Loss | 85395600 | No Loss | 85395664 | No Purchase | 85395727 | No Purchase |
| 85395548 | No Purchase | 85395601 | No Loss | 85395665 | No Loss | 85395728 | No Loss |
| 85395549 | No Purchase | 85395605 | No Loss | 85395667 | No Loss | 85395729 | No Purchase |
| 85395550 | No Loss | 85395606 | No Loss | 85395668 | No Loss | 85395730 | No Loss |
| 85395551 | No Purchase | 85395607 | No Loss | 85395670 | No Loss | 85395731 | No Loss |
| 85395553 | No Loss | 85395609 | No Loss | 85395672 | No Loss | 85395733 | No Loss |
| 85395555 | No Loss | 85395610 | No Purchase | 85395674 | No Loss | 85395736 | No Loss |
| 85395556 | No Purchase | 85395611 | No Purchase | 85395675 | No Loss | 85395737 | No Loss |
| 85395557 | No Loss | 85395612 | No Loss | 85395677 | No Purchase | 85395738 | No Loss |
| 85395558 | No Purchase | 85395614 | No Purchase | 85395678 | No Loss | 85395744 | No Loss |
| 85395559 | No Purchase | 85395615 | No Loss | 85395679 | No Loss | 85395745 | No Loss |
| 85395560 | No Loss | 85395618 | No Loss | 85395680 | No Loss | 85395746 | No Purchase |
| 85395562 | No Purchase | 85395620 | No Purchase | 85395681 | No Loss | 85395748 | No Loss |
| 85395563 | No Loss | 85395622 | No Loss | 85395682 | No Loss | 85395751 | No Loss |
| 85395564 | No Purchase | 85395623 | No Loss | 85395683 | No Loss | 85395752 | No Loss |
| 85395565 | No Loss | 85395624 | No Loss | 85395684 | No Loss | 85395753 | No Loss |
| 85395566 | No Purchase | 85395627 | No Loss | 85395685 | No Purchase | 85395758 | No Purchase |
| 85395567 | No Purchase | 85395628 | No Loss | 85395686 | No Purchase | 85395759 | No Loss |
| 85395568 | No Loss | 85395629 | No Loss | 85395687 | No Loss | 85395761 | No Purchase |
| 85395569 | No Loss | 85395630 | No Loss | 85395689 | No Purchase | 85395763 | No Loss |
| 85395570 | No Purchase | 85395631 | No Loss | 85395690 | No Purchase | 85395764 | No Loss |
| 85395571 | No Purchase | 85395632 | No Loss | 85395691 | No Loss | 85395765 | No Purchase |
| 85395572 | No Loss | 85395633 | No Loss | 85395692 | No Loss | 85395766 | No Purchase |
| 85395573 | No Loss | 85395634 | No Loss | 85395693 | No Loss | 85395767 | No Loss |
| 85395574 | No Loss | 85395635 | No Purchase | 85395694 | No Loss | 85395768 | No Loss |
| 85395575 | No Loss | 85395636 | No Loss | 85395695 | No Loss | 85395770 | No Purchase |
| 85395577 | No Loss | 85395638 | No Loss | 85395696 | No Loss | 85395771 | No Loss |
| 85395578 | No Loss | 85395639 | No Loss | 85395697 | No Purchase | 85395772 | No Loss |
| 85395579 | No Loss | 85395640 | No Loss | 85395698 | No Loss | 85395773 | No Loss |
| 85395580 | No Loss | 85395641 | No Loss | 85395699 | No Loss | 85395774 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85395775 | No Loss | 85395832 | No Loss | 85395900 | No Purchase | 85395958 | No Loss |
| 85395776 | No Loss | 85395834 | No Loss | 85395901 | No Loss | 85395959 | No Loss |
| 85395778 | No Loss | 85395836 | No Loss | 85395902 | No Purchase | 85395960 | No Purchase |
| 85395781 | No Purchase | 85395837 | No Loss | 85395903 | No Purchase | 85395961 | No Purchase |
| 85395782 | No Purchase | 85395838 | No Purchase | 85395905 | No Purchase | 85395962 | No Loss |
| 85395783 | No Purchase | 85395839 | No Loss | 85395906 | No Loss | 85395963 | No Purchase |
| 85395784 | No Loss | 85395840 | No Loss | 85395907 | No Loss | 85395964 | No Purchase |
| 85395786 | No Purchase | 85395841 | No Loss | 85395909 | No Loss | 85395965 | No Loss |
| 85395787 | No Purchase | 85395842 | No Loss | 85395910 | No Loss | 85395966 | No Loss |
| 85395788 | No Loss | 85395843 | No Loss | 85395912 | No Purchase | 85395967 | No Loss |
| 85395789 | No Loss | 85395844 | No Loss | 85395913 | No Loss | 85395968 | No Loss |
| 85395790 | No Loss | 85395845 | No Loss | 85395914 | No Loss | 85395969 | No Loss |
| 85395791 | No Loss | 85395846 | No Purchase | 85395915 | No Loss | 85395970 | No Purchase |
| 85395792 | No Loss | 85395847 | No Loss | 85395916 | No Loss | 85395971 | No Purchase |
| 85395793 | No Loss | 85395848 | No Loss | 85395918 | No Loss | 85395972 | No Loss |
| 85395794 | No Loss | 85395849 | No Loss | 85395919 | No Purchase | 85395973 | No Purchase |
| 85395797 | No Purchase | 85395850 | No Loss | 85395921 | No Purchase | 85395974 | No Purchase |
| 85395798 | No Loss | 85395851 | No Purchase | 85395922 | No Loss | 85395975 | No Loss |
| 85395799 | No Loss | 85395853 | No Purchase | 85395923 | No Purchase | 85395976 | No Loss |
| 85395800 | No Purchase | 85395856 | No Purchase | 85395924 | No Loss | 85395977 | No Purchase |
| 85395803 | No Loss | 85395859 | No Loss | 85395925 | No Loss | 85395978 | No Purchase |
| 85395804 | No Loss | 85395861 | No Loss | 85395926 | No Loss | 85395980 | No Purchase |
| 85395805 | No Loss | 85395862 | No Loss | 85395927 | No Loss | 85395982 | No Purchase |
| 85395806 | No Loss | 85395863 | No Purchase | 85395929 | No Purchase | 85395983 | No Loss |
| 85395807 | No Loss | 85395864 | No Loss | 85395931 | No Purchase | 85395984 | No Loss |
| 85395809 | No Loss | 85395865 | No Loss | 85395933 | No Purchase | 85395986 | No Purchase |
| 85395810 | No Purchase | 85395866 | No Purchase | 85395934 | No Loss | 85395987 | No Loss |
| 85395811 | No Purchase | 85395867 | No Purchase | 85395936 | No Loss | 85395988 | No Loss |
| 85395812 | No Loss | 85395870 | No Purchase | 85395937 | No Loss | 85395989 | No Purchase |
| 85395813 | No Loss | 85395872 | No Loss | 85395939 | No Loss | 85395990 | No Loss |
| 85395814 | No Loss | 85395874 | No Loss | 85395940 | No Loss | 85395991 | No Loss |
| 85395815 | No Loss | 85395878 | No Loss | 85395941 | No Loss | 85395992 | No Purchase |
| 85395816 | No Loss | 85395879 | No Loss | 85395942 | No Loss | 85395993 | No Purchase |
| 85395817 | No Loss | 85395881 | No Loss | 85395943 | No Purchase | 85395994 | No Purchase |
| 85395818 | No Loss | 85395883 | No Loss | 85395944 | No Loss | 85395995 | No Loss |
| 85395820 | No Purchase | 85395885 | No Loss | 85395945 | No Purchase | 85395996 | No Purchase |
| 85395821 | No Loss | 85395886 | No Loss | 85395947 | No Purchase | 85395997 | No Purchase |
| 85395822 | No Loss | 85395887 | No Loss | 85395948 | No Loss | 85395998 | No Purchase |
| 85395823 | No Loss | 85395891 | No Loss | 85395949 | No Loss | 85396001 | No Purchase |
| 85395824 | No Purchase | 85395893 | No Loss | 85395950 | No Loss | 85396002 | No Purchase |
| 85395825 | No Loss | 85395894 | No Loss | 85395951 | No Loss | 85396003 | No Purchase |
| 85395827 | No Loss | 85395895 | No Loss | 85395952 | No Purchase | 85396005 | No Purchase |
| 85395828 | No Purchase | 85395896 | No Loss | 85395953 | No Purchase | 85396006 | No Purchase |
| 85395829 | No Loss | 85395897 | No Loss | 85395955 | No Purchase | 85396007 | No Loss |
| 85395830 | No Purchase | 85395898 | No Loss | 85395956 | No Loss | 85396008 | No Purchase |
| 85395831 | No Loss | 85395899 | No Loss | 85395957 | No Purchase | 85396009 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85396010 | No Purchase | 85396060 | No Loss | 85396111 | No Purchase | 85396166 | No Loss |
| 85396011 | No Purchase | 85396061 | No Purchase | 85396112 | No Purchase | 85396168 | No Loss |
| 85396012 | No Purchase | 85396062 | No Loss | 85396113 | No Loss | 85396171 | No Loss |
| 85396013 | No Loss | 85396063 | No Loss | 85396114 | No Purchase | 85396172 | No Loss |
| 85396014 | No Loss | 85396064 | No Loss | 85396116 | No Purchase | 85396173 | No Loss |
| 85396016 | No Loss | 85396065 | No Purchase | 85396117 | No Loss | 85396175 | No Loss |
| 85396017 | No Loss | 85396066 | No Loss | 85396118 | No Purchase | 85396176 | No Loss |
| 85396018 | No Purchase | 85396067 | No Loss | 85396119 | No Purchase | 85396177 | No Loss |
| 85396019 | No Purchase | 85396068 | No Loss | 85396120 | No Purchase | 85396179 | No Loss |
| 85396020 | No Purchase | 85396069 | No Loss | 85396121 | No Purchase | 85396183 | No Loss |
| 85396021 | No Purchase | 85396070 | No Purchase | 85396122 | No Loss | 85396184 | No Loss |
| 85396022 | No Loss | 85396071 | No Loss | 85396124 | No Loss | 85396185 | No Loss |
| 85396023 | No Purchase | 85396072 | No Purchase | 85396125 | No Loss | 85396186 | No Loss |
| 85396024 | No Purchase | 85396074 | No Purchase | 85396126 | No Purchase | 85396187 | No Loss |
| 85396025 | No Purchase | 85396075 | No Loss | 85396127 | No Loss | 85396188 | No Loss |
| 85396026 | No Loss | 85396076 | No Purchase | 85396128 | No Purchase | 85396190 | No Loss |
| 85396027 | No Purchase | 85396077 | No Purchase | 85396129 | No Purchase | 85396191 | No Loss |
| 85396028 | No Loss | 85396078 | No Loss | 85396130 | No Loss | 85396192 | No Loss |
| 85396029 | No Purchase | 85396079 | No Purchase | 85396131 | No Purchase | 85396193 | No Loss |
| 85396030 | No Purchase | 85396080 | No Purchase | 85396132 | No Purchase | 85396194 | No Loss |
| 85396031 | No Loss | 85396081 | No Loss | 85396133 | No Purchase | 85396195 | No Loss |
| 85396032 | No Purchase | 85396082 | No Purchase | 85396135 | No Loss | 85396196 | No Loss |
| 85396033 | No Loss | 85396083 | No Loss | 85396136 | No Loss | 85396198 | No Loss |
| 85396034 | No Purchase | 85396084 | No Purchase | 85396137 | No Loss | 85396206 | No Loss |
| 85396035 | No Loss | 85396085 | No Loss | 85396138 | No Loss | 85396207 | No Loss |
| 85396036 | No Purchase | 85396086 | No Loss | 85396139 | No Loss | 85396209 | No Loss |
| 85396037 | No Purchase | 85396087 | No Purchase | 85396140 | No Loss | 85396210 | No Loss |
| 85396038 | No Purchase | 85396088 | No Purchase | 85396141 | No Loss | 85396211 | No Loss |
| 85396039 | No Loss | 85396089 | No Purchase | 85396142 | No Loss | 85396212 | No Loss |
| 85396040 | No Purchase | 85396090 | No Purchase | 85396143 | No Loss | 85396213 | No Loss |
| 85396041 | No Purchase | 85396091 | No Purchase | 85396144 | No Purchase | 85396214 | No Loss |
| 85396042 | No Loss | 85396093 | No Purchase | 85396145 | No Loss | 85396215 | No Loss |
| 85396043 | No Loss | 85396094 | No Purchase | 85396146 | No Loss | 85396216 | No Loss |
| 85396045 | No Purchase | 85396095 | No Loss | 85396147 | No Loss | 85396218 | No Loss |
| 85396046 | No Loss | 85396096 | No Purchase | 85396148 | No Loss | 85396219 | No Loss |
| 85396047 | No Loss | 85396097 | No Purchase | 85396149 | No Loss | 85396220 | No Loss |
| 85396048 | No Loss | 85396098 | No Purchase | 85396152 | No Loss | 85396221 | No Loss |
| 85396049 | No Loss | 85396099 | No Purchase | 85396153 | No Loss | 85396222 | No Loss |
| 85396050 | No Loss | 85396100 | No Purchase | 85396154 | No Loss | 85396223 | No Loss |
| 85396051 | No Purchase | 85396101 | No Purchase | 85396155 | No Loss | 85396226 | No Loss |
| 85396052 | No Loss | 85396102 | No Purchase | 85396156 | No Loss | 85396227 | No Purchase |
| 85396054 | No Purchase | 85396103 | No Purchase | 85396157 | No Loss | 85396228 | No Loss |
| 85396055 | No Loss | 85396105 | No Loss | 85396159 | No Loss | 85396229 | No Loss |
| 85396056 | No Loss | 85396106 | No Loss | 85396160 | No Loss | 85396230 | No Purchase |
| 85396058 | No Loss | 85396107 | No Loss | 85396162 | No Loss | 85396231 | No Loss |
| 85396059 | No Purchase | 85396108 | No Purchase | 85396163 | No Loss | 85396232 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85396234 | No Loss | 85396296 | No Purchase | 85396349 | No Purchase | 85396403 | No Loss |
| 85396238 | No Purchase | 85396297 | No Purchase | 85396350 | No Loss | 85396404 | No Loss |
| 85396239 | No Purchase | 85396298 | No Purchase | 85396351 | No Loss | 85396405 | No Loss |
| 85396240 | No Loss | 85396299 | No Purchase | 85396352 | No Loss | 85396406 | No Loss |
| 85396241 | No Purchase | 85396300 | No Loss | 85396353 | No Purchase | 85396407 | No Purchase |
| 85396242 | No Loss | 85396301 | No Loss | 85396354 | No Loss | 85396408 | No Loss |
| 85396243 | No Loss | 85396302 | No Loss | 85396355 | No Loss | 85396409 | No Loss |
| 85396245 | No Loss | 85396303 | No Loss | 85396356 | No Purchase | 85396410 | No Loss |
| 85396246 | No Purchase | 85396304 | No Purchase | 85396357 | No Purchase | 85396411 | No Loss |
| 85396248 | No Loss | 85396305 | No Loss | 85396358 | No Loss | 85396412 | No Loss |
| 85396250 | No Loss | 85396306 | No Loss | 85396359 | No Loss | 85396414 | No Loss |
| 85396251 | No Loss | 85396307 | No Purchase | 85396362 | No Loss | 85396415 | No Loss |
| 85396253 | No Purchase | 85396308 | No Purchase | 85396363 | No Purchase | 85396418 | No Loss |
| 85396254 | No Loss | 85396309 | No Loss | 85396365 | No Purchase | 85396419 | No Purchase |
| 85396255 | No Purchase | 85396311 | No Loss | 85396366 | No Loss | 85396420 | No Loss |
| 85396256 | No Loss | 85396312 | No Purchase | 85396367 | No Loss | 85396421 | No Loss |
| 85396257 | No Loss | 85396314 | No Loss | 85396368 | No Loss | 85396423 | No Purchase |
| 85396258 | No Loss | 85396315 | No Loss | 85396369 | No Loss | 85396424 | No Loss |
| 85396259 | No Loss | 85396316 | No Loss | 85396370 | No Loss | 85396425 | No Loss |
| 85396260 | No Loss | 85396317 | No Loss | 85396371 | No Loss | 85396426 | No Purchase |
| 85396261 | No Purchase | 85396318 | No Purchase | 85396372 | No Loss | 85396427 | No Loss |
| 85396262 | No Loss | 85396320 | No Loss | 85396373 | No Purchase | 85396429 | No Loss |
| 85396263 | No Loss | 85396321 | No Loss | 85396375 | No Loss | 85396431 | No Purchase |
| 85396264 | No Loss | 85396322 | No Loss | 85396377 | No Purchase | 85396432 | No Loss |
| 85396266 | No Loss | 85396324 | No Purchase | 85396378 | No Purchase | 85396433 | No Purchase |
| 85396269 | No Loss | 85396325 | No Purchase | 85396379 | No Purchase | 85396434 | No Loss |
| 85396271 | No Loss | 85396326 | No Loss | 85396380 | No Purchase | 85396435 | No Loss |
| 85396272 | No Loss | 85396327 | No Purchase | 85396381 | No Purchase | 85396436 | No Loss |
| 85396274 | No Purchase | 85396328 | No Purchase | 85396382 | No Loss | 85396437 | No Loss |
| 85396275 | No Loss | 85396330 | No Loss | 85396383 | No Loss | 85396439 | No Loss |
| 85396277 | No Loss | 85396331 | No Purchase | 85396384 | No Loss | 85396440 | No Loss |
| 85396278 | No Loss | 85396332 | No Loss | 85396385 | No Loss | 85396441 | No Loss |
| 85396280 | No Purchase | 85396333 | No Loss | 85396387 | No Loss | 85396442 | No Loss |
| 85396281 | No Loss | 85396334 | No Loss | 85396388 | No Loss | 85396444 | No Loss |
| 85396282 | No Loss | 85396335 | No Loss | 85396390 | No Purchase | 85396445 | No Loss |
| 85396283 | No Loss | 85396336 | No Purchase | 85396391 | No Loss | 85396446 | No Loss |
| 85396284 | No Loss | 85396338 | No Loss | 85396392 | No Loss | 85396449 | No Loss |
| 85396285 | No Loss | 85396339 | No Loss | 85396393 | No Purchase | 85396450 | No Loss |
| 85396287 | No Loss | 85396340 | No Loss | 85396394 | No Loss | 85396451 | No Loss |
| 85396288 | No Loss | 85396341 | No Loss | 85396395 | No Loss | 85396452 | No Loss |
| 85396289 | No Purchase | 85396342 | No Purchase | 85396396 | No Purchase | 85396453 | No Loss |
| 85396290 | No Loss | 85396343 | No Loss | 85396397 | No Purchase | 85396454 | No Loss |
| 85396291 | No Loss | 85396344 | No Purchase | 85396398 | No Purchase | 85396455 | No Purchase |
| 85396293 | No Loss | 85396346 | No Purchase | 85396399 | No Loss | 85396456 | No Purchase |
| 85396294 | No Purchase | 85396347 | No Loss | 85396400 | No Loss | 85396457 | No Loss |
| 85396295 | No Purchase | 85396348 | No Loss | 85396402 | No Loss | 85396458 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85396459 | No Loss | 85396512 | No Loss | 85396558 | No Loss | 85396604 | No Loss |
| 85396460 | No Purchase | 85396513 | No Loss | 85396559 | No Loss | 85396605 | No Loss |
| 85396461 | No Loss | 85396514 | No Loss | 85396560 | No Loss | 85396606 | No Loss |
| 85396462 | No Loss | 85396515 | No Loss | 85396561 | No Loss | 85396607 | No Loss |
| 85396463 | No Loss | 85396516 | No Loss | 85396562 | No Loss | 85396608 | No Loss |
| 85396465 | No Loss | 85396517 | No Loss | 85396563 | No Loss | 85396609 | No Loss |
| 85396466 | No Purchase | 85396518 | No Loss | 85396564 | No Loss | 85396610 | No Loss |
| 85396468 | No Purchase | 85396519 | No Loss | 85396565 | No Loss | 85396611 | No Loss |
| 85396470 | No Purchase | 85396520 | No Loss | 85396566 | No Loss | 85396612 | No Loss |
| 85396471 | No Loss | 85396521 | No Loss | 85396567 | No Loss | 85396613 | No Purchase |
| 85396472 | No Loss | 85396522 | No Loss | 85396568 | No Loss | 85396616 | No Loss |
| 85396473 | No Loss | 85396523 | No Loss | 85396569 | No Loss | 85396617 | No Loss |
| 85396474 | No Loss | 85396524 | No Loss | 85396570 | No Loss | 85396618 | No Loss |
| 85396475 | No Loss | 85396525 | No Loss | 85396571 | No Loss | 85396619 | No Loss |
| 85396476 | No Loss | 85396526 | No Loss | 85396572 | No Loss | 85396620 | No Loss |
| 85396477 | No Loss | 85396527 | No Purchase | 85396573 | No Loss | 85396621 | No Loss |
| 85396478 | No Purchase | 85396528 | No Loss | 85396574 | No Loss | 85396622 | No Loss |
| 85396479 | No Loss | 85396529 | No Loss | 85396575 | No Loss | 85396623 | No Loss |
| 85396480 | No Loss | 85396530 | No Loss | 85396576 | No Loss | 85396625 | No Purchase |
| 85396481 | No Purchase | 85396531 | No Loss | 85396577 | No Loss | 85396626 | No Loss |
| 85396482 | No Loss | 85396532 | No Loss | 85396578 | No Loss | 85396627 | No Loss |
| 85396483 | No Purchase | 85396533 | No Loss | 85396579 | No Loss | 85396628 | No Loss |
| 85396484 | No Loss | 85396534 | No Loss | 85396580 | No Loss | 85396629 | No Loss |
| 85396485 | No Loss | 85396535 | No Loss | 85396581 | No Loss | 85396630 | No Loss |
| 85396488 | No Purchase | 85396536 | No Loss | 85396582 | No Loss | 85396631 | No Loss |
| 85396489 | No Loss | 85396537 | No Loss | 85396583 | No Loss | 85396632 | No Loss |
| 85396491 | No Purchase | 85396538 | No Loss | 85396584 | No Loss | 85396633 | No Loss |
| 85396492 | No Purchase | 85396539 | No Loss | 85396585 | No Loss | 85396634 | No Loss |
| 85396494 | No Purchase | 85396540 | No Loss | 85396586 | No Loss | 85396635 | No Loss |
| 85396495 | No Purchase | 85396541 | No Loss | 85396587 | No Loss | 85396636 | No Loss |
| 85396496 | No Purchase | 85396542 | No Loss | 85396588 | No Loss | 85396637 | No Loss |
| 85396497 | No Loss | 85396543 | No Loss | 85396589 | No Loss | 85396638 | No Loss |
| 85396498 | No Loss | 85396544 | No Loss | 85396590 | No Loss | 85396639 | No Loss |
| 85396499 | No Loss | 85396545 | No Loss | 85396591 | No Loss | 85396640 | No Loss |
| 85396500 | No Loss | 85396546 | No Loss | 85396592 | No Loss | 85396641 | No Loss |
| 85396501 | No Loss | 85396547 | No Loss | 85396593 | No Loss | 85396642 | No Loss |
| 85396502 | No Loss | 85396548 | No Loss | 85396594 | No Loss | 85396644 | No Loss |
| 85396503 | No Loss | 85396549 | No Loss | 85396595 | No Loss | 85396645 | No Loss |
| 85396504 | No Loss | 85396550 | No Loss | 85396596 | No Loss | 85396646 | No Purchase |
| 85396505 | No Loss | 85396551 | No Loss | 85396597 | No Loss | 85396647 | No Purchase |
| 85396506 | No Loss | 85396552 | No Loss | 85396598 | No Loss | 85396650 | No Purchase |
| 85396507 | No Loss | 85396553 | No Loss | 85396599 | No Loss | 85396651 | No Purchase |
| 85396508 | No Loss | 85396554 | No Loss | 85396600 | No Loss | 85396653 | No Loss |
| 85396509 | No Loss | 85396555 | No Loss | 85396601 | No Loss | 85396654 | No Loss |
| 85396510 | No Loss | 85396556 | No Loss | 85396602 | No Loss | 85396656 | No Loss |
| 85396511 | No Loss | 85396557 | No Loss | 85396603 | No Loss | 85396658 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85396660 | No Purchase | 85396720 | No Purchase | 85396777 | No Loss | 85396846 | No Purchase |
| 85396661 | No Loss | 85396721 | No Loss | 85396778 | No Loss | 85396847 | No Loss |
| 85396663 | No Loss | 85396722 | No Purchase | 85396779 | No Purchase | 85396849 | No Loss |
| 85396664 | No Loss | 85396723 | No Purchase | 85396780 | No Loss | 85396850 | No Loss |
| 85396665 | No Loss | 85396724 | No Purchase | 85396781 | No Loss | 85396851 | No Loss |
| 85396666 | No Purchase | 85396725 | No Loss | 85396782 | No Loss | 85396852 | No Loss |
| 85396667 | No Loss | 85396726 | No Loss | 85396784 | No Purchase | 85396853 | No Loss |
| 85396668 | No Loss | 85396727 | No Loss | 85396785 | No Loss | 85396854 | No Purchase |
| 85396669 | No Loss | 85396728 | No Loss | 85396787 | No Purchase | 85396855 | No Loss |
| 85396670 | No Loss | 85396729 | No Purchase | 85396788 | No Loss | 85396856 | No Loss |
| 85396671 | No Loss | 85396730 | No Purchase | 85396789 | No Purchase | 85396857 | No Loss |
| 85396672 | No Purchase | 85396732 | No Loss | 85396790 | No Loss | 85396858 | No Loss |
| 85396673 | No Loss | 85396735 | No Loss | 85396793 | No Loss | 85396859 | No Purchase |
| 85396674 | No Loss | 85396736 | No Loss | 85396794 | No Loss | 85396860 | No Purchase |
| 85396678 | No Loss | 85396737 | No Loss | 85396796 | No Loss | 85396861 | No Purchase |
| 85396679 | No Purchase | 85396740 | No Loss | 85396797 | No Loss | 85396862 | No Loss |
| 85396680 | No Purchase | 85396741 | No Loss | 85396800 | No Loss | 85396863 | No Loss |
| 85396682 | No Loss | 85396742 | No Purchase | 85396804 | No Loss | 85396864 | No Loss |
| 85396683 | No Loss | 85396744 | No Loss | 85396806 | No Loss | 85396865 | No Loss |
| 85396685 | No Loss | 85396745 | No Purchase | 85396808 | No Loss | 85396866 | No Loss |
| 85396686 | No Loss | 85396746 | No Loss | 85396809 | No Purchase | 85396867 | No Loss |
| 85396687 | No Loss | 85396747 | No Purchase | 85396811 | No Loss | 85396868 | No Loss |
| 85396688 | No Loss | 85396748 | No Loss | 85396815 | No Purchase | 85396870 | No Loss |
| 85396690 | No Loss | 85396750 | No Loss | 85396816 | No Loss | 85396871 | No Purchase |
| 85396691 | No Loss | 85396751 | No Loss | 85396817 | No Loss | 85396872 | No Purchase |
| 85396692 | No Loss | 85396754 | No Purchase | 85396818 | No Loss | 85396873 | No Purchase |
| 85396693 | No Loss | 85396755 | No Loss | 85396819 | No Loss | 85396874 | No Loss |
| 85396695 | No Loss | 85396758 | No Purchase | 85396820 | No Loss | 85396877 | No Loss |
| 85396697 | No Loss | 85396759 | No Purchase | 85396822 | No Loss | 85396879 | No Loss |
| 85396698 | No Loss | 85396760 | No Purchase | 85396823 | No Loss | 85396881 | No Loss |
| 85396699 | No Purchase | 85396761 | No Loss | 85396824 | No Loss | 85396883 | No Loss |
| 85396700 | No Loss | 85396762 | No Loss | 85396825 | No Loss | 85396884 | No Loss |
| 85396701 | No Loss | 85396763 | No Loss | 85396826 | No Loss | 85396886 | No Loss |
| 85396702 | No Loss | 85396764 | No Purchase | 85396827 | No Loss | 85396887 | No Loss |
| 85396704 | No Loss | 85396765 | No Purchase | 85396828 | No Loss | 85396889 | No Loss |
| 85396705 | No Loss | 85396766 | No Loss | 85396830 | No Loss | 85396890 | No Loss |
| 85396706 | No Purchase | 85396767 | No Purchase | 85396833 | No Loss | 85396891 | No Loss |
| 85396707 | No Loss | 85396768 | No Loss | 85396834 | No Loss | 85396892 | No Loss |
| 85396708 | No Loss | 85396769 | No Loss | 85396835 | No Loss | 85396893 | No Loss |
| 85396709 | No Purchase | 85396770 | No Loss | 85396836 | No Loss | 85396894 | No Loss |
| 85396712 | No Loss | 85396771 | No Loss | 85396837 | No Purchase | 85396895 | No Loss |
| 85396713 | No Loss | 85396772 | No Purchase | 85396839 | No Purchase | 85396896 | No Loss |
| 85396714 | No Loss | 85396773 | No Purchase | 85396840 | No Purchase | 85396897 | No Loss |
| 85396716 | No Loss | 85396774 | No Loss | 85396842 | No Loss | 85396899 | No Loss |
| 85396718 | No Purchase | 85396775 | No Loss | 85396844 | No Loss | 85396900 | No Purchase |
| 85396719 | No Loss | 85396776 | No Loss | 85396845 | No Loss | 85396901 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85396902 | No Loss | 85396959 | No Loss | 85397012 | No Loss | 85397070 | No Loss |
| 85396903 | No Loss | 85396961 | No Loss | 85397013 | No Loss | 85397072 | No Loss |
| 85396905 | No Purchase | 85396962 | No Loss | 85397014 | No Loss | 85397073 | No Purchase |
| 85396906 | No Loss | 85396963 | No Loss | 85397015 | No Loss | 85397076 | No Loss |
| 85396907 | No Loss | 85396964 | No Loss | 85397019 | No Loss | 85397077 | No Purchase |
| 85396909 | No Loss | 85396965 | No Loss | 85397020 | No Loss | 85397078 | No Purchase |
| 85396910 | No Loss | 85396966 | No Loss | 85397021 | No Loss | 85397079 | No Purchase |
| 85396911 | No Purchase | 85396967 | No Purchase | 85397022 | No Purchase | 85397080 | No Loss |
| 85396913 | No Loss | 85396968 | No Loss | 85397023 | No Loss | 85397081 | No Purchase |
| 85396914 | No Purchase | 85396970 | No Loss | 85397024 | No Loss | 85397082 | No Purchase |
| 85396915 | No Loss | 85396971 | No Loss | 85397025 | No Loss | 85397083 | No Purchase |
| 85396916 | No Loss | 85396972 | No Purchase | 85397026 | No Loss | 85397084 | No Loss |
| 85396917 | No Loss | 85396973 | No Loss | 85397028 | No Loss | 85397085 | No Loss |
| 85396918 | No Purchase | 85396974 | No Loss | 85397029 | No Loss | 85397086 | No Loss |
| 85396919 | No Loss | 85396975 | No Loss | 85397030 | No Loss | 85397088 | No Loss |
| 85396920 | No Loss | 85396976 | No Loss | 85397031 | No Loss | 85397090 | No Loss |
| 85396922 | No Loss | 85396978 | No Purchase | 85397032 | No Loss | 85397091 | No Purchase |
| 85396923 | No Loss | 85396980 | No Loss | 85397033 | No Loss | 85397092 | No Loss |
| 85396924 | No Purchase | 85396981 | No Purchase | 85397034 | No Loss | 85397093 | No Loss |
| 85396925 | No Loss | 85396982 | No Loss | 85397035 | No Loss | 85397094 | No Loss |
| 85396926 | No Loss | 85396983 | No Purchase | 85397037 | No Loss | 85397095 | No Loss |
| 85396927 | No Loss | 85396984 | No Loss | 85397038 | No Loss | 85397096 | No Loss |
| 85396928 | No Purchase | 85396985 | No Loss | 85397039 | No Loss | 85397097 | No Loss |
| 85396929 | No Purchase | 85396986 | No Loss | 85397040 | No Loss | 85397098 | No Purchase |
| 85396930 | No Loss | 85396987 | No Purchase | 85397041 | No Loss | 85397100 | No Loss |
| 85396931 | No Loss | 85396988 | No Loss | 85397042 | No Loss | 85397103 | No Loss |
| 85396932 | No Loss | 85396989 | No Purchase | 85397043 | No Loss | 85397105 | No Purchase |
| 85396933 | No Loss | 85396990 | No Loss | 85397045 | No Loss | 85397106 | No Loss |
| 85396936 | No Loss | 85396991 | No Loss | 85397046 | No Loss | 85397107 | No Loss |
| 85396937 | No Loss | 85396992 | No Loss | 85397047 | No Loss | 85397109 | No Loss |
| 85396938 | No Loss | 85396993 | No Purchase | 85397050 | No Loss | 85397110 | No Purchase |
| 85396939 | No Loss | 85396994 | No Loss | 85397053 | No Loss | 85397111 | No Loss |
| 85396940 | No Loss | 85396996 | No Loss | 85397054 | No Purchase | 85397114 | No Purchase |
| 85396941 | No Purchase | 85396998 | No Purchase | 85397057 | No Loss | 85397115 | No Loss |
| 85396942 | No Purchase | 85396999 | No Loss | 85397058 | No Loss | 85397117 | No Purchase |
| 85396943 | No Loss | 85397000 | No Loss | 85397059 | No Loss | 85397118 | No Purchase |
| 85396944 | No Loss | 85397001 | No Loss | 85397060 | No Loss | 85397119 | No Purchase |
| 85396945 | No Loss | 85397002 | No Loss | 85397061 | No Loss | 85397120 | No Purchase |
| 85396947 | No Loss | 85397003 | No Purchase | 85397062 | No Loss | 85397121 | No Loss |
| 85396948 | No Purchase | 85397004 | No Loss | 85397063 | No Loss | 85397122 | No Purchase |
| 85396949 | No Loss | 85397005 | No Purchase | 85397064 | No Loss | 85397123 | No Loss |
| 85396951 | No Purchase | 85397006 | No Loss | 85397065 | No Loss | 85397125 | No Loss |
| 85396953 | No Purchase | 85397007 | No Loss | 85397066 | No Loss | 85397129 | No Loss |
| 85396954 | No Loss | 85397009 | No Loss | 85397067 | No Loss | 85397130 | No Purchase |
| 85396955 | No Loss | 85397010 | No Loss | 85397068 | No Purchase | 85397131 | No Purchase |
| 85396957 | No Loss | 85397011 | No Loss | 85397069 | No Loss | 85397132 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85397134 | No Loss | 85397195 | No Purchase | 85397258 | No Loss | 85397312 | No Purchase |
| 85397135 | No Loss | 85397196 | No Loss | 85397259 | No Purchase | 85397313 | No Purchase |
| 85397137 | No Loss | 85397198 | No Purchase | 85397260 | No Purchase | 85397314 | No Loss |
| 85397138 | No Purchase | 85397199 | No Purchase | 85397262 | No Loss | 85397315 | No Loss |
| 85397139 | No Loss | 85397200 | No Purchase | 85397263 | No Purchase | 85397316 | No Purchase |
| 85397141 | No Loss | 85397201 | No Purchase | 85397264 | No Purchase | 85397317 | No Purchase |
| 85397142 | No Purchase | 85397202 | No Loss | 85397265 | No Loss | 85397319 | No Loss |
| 85397143 | No Loss | 85397204 | No Purchase | 85397266 | No Purchase | 85397320 | No Loss |
| 85397144 | No Purchase | 85397206 | No Purchase | 85397267 | No Loss | 85397321 | No Loss |
| 85397146 | No Loss | 85397207 | No Loss | 85397269 | No Loss | 85397322 | No Loss |
| 85397147 | No Loss | 85397210 | No Loss | 85397270 | No Loss | 85397323 | No Loss |
| 85397148 | No Loss | 85397213 | No Loss | 85397271 | No Purchase | 85397324 | No Loss |
| 85397149 | No Loss | 85397214 | No Loss | 85397272 | No Purchase | 85397325 | No Purchase |
| 85397150 | No Loss | 85397215 | No Purchase | 85397274 | No Purchase | 85397326 | No Loss |
| 85397155 | No Loss | 85397216 | No Loss | 85397275 | No Loss | 85397327 | No Purchase |
| 85397156 | No Loss | 85397217 | No Purchase | 85397276 | No Loss | 85397328 | No Loss |
| 85397157 | No Loss | 85397218 | No Purchase | 85397277 | No Purchase | 85397329 | No Loss |
| 85397158 | No Loss | 85397219 | No Purchase | 85397278 | No Loss | 85397330 | No Loss |
| 85397159 | No Loss | 85397220 | No Loss | 85397279 | No Purchase | 85397331 | No Loss |
| 85397160 | No Loss | 85397221 | No Purchase | 85397280 | No Loss | 85397332 | No Purchase |
| 85397161 | No Loss | 85397222 | No Loss | 85397281 | No Loss | 85397333 | No Purchase |
| 85397162 | No Purchase | 85397223 | No Loss | 85397282 | No Purchase | 85397335 | No Purchase |
| 85397163 | No Purchase | 85397224 | No Purchase | 85397283 | No Purchase | 85397336 | No Purchase |
| 85397164 | No Loss | 85397226 | No Loss | 85397285 | No Loss | 85397337 | No Loss |
| 85397165 | No Purchase | 85397228 | No Loss | 85397286 | No Purchase | 85397339 | No Purchase |
| 85397166 | No Loss | 85397229 | No Loss | 85397287 | No Purchase | 85397340 | No Loss |
| 85397167 | No Loss | 85397230 | No Purchase | 85397288 | No Loss | 85397341 | No Purchase |
| 85397168 | No Purchase | 85397233 | No Purchase | 85397289 | No Loss | 85397342 | No Loss |
| 85397170 | No Loss | 85397234 | No Loss | 85397290 | No Purchase | 85397343 | No Purchase |
| 85397174 | No Purchase | 85397235 | No Purchase | 85397291 | No Purchase | 85397344 | No Loss |
| 85397175 | No Loss | 85397236 | No Purchase | 85397292 | No Purchase | 85397345 | No Loss |
| 85397176 | No Loss | 85397238 | No Purchase | 85397293 | No Purchase | 85397346 | No Purchase |
| 85397177 | No Loss | 85397239 | No Loss | 85397294 | No Purchase | 85397347 | No Purchase |
| 85397178 | No Purchase | 85397241 | No Purchase | 85397295 | No Purchase | 85397348 | No Loss |
| 85397179 | No Loss | 85397243 | No Purchase | 85397296 | No Loss | 85397349 | No Purchase |
| 85397181 | No Purchase | 85397244 | No Purchase | 85397297 | No Loss | 85397350 | No Loss |
| 85397182 | No Purchase | 85397245 | No Purchase | 85397298 | No Loss | 85397351 | No Loss |
| 85397183 | No Loss | 85397246 | No Loss | 85397300 | No Purchase | 85397353 | No Purchase |
| 85397186 | No Loss | 85397247 | No Loss | 85397301 | No Purchase | 85397355 | No Loss |
| 85397187 | No Loss | 85397248 | No Loss | 85397302 | No Purchase | 85397356 | No Purchase |
| 85397188 | No Purchase | 85397250 | No Loss | 85397303 | No Loss | 85397357 | No Loss |
| 85397189 | No Loss | 85397251 | No Loss | 85397304 | No Purchase | 85397358 | No Purchase |
| 85397190 | No Loss | 85397253 | No Loss | 85397306 | No Purchase | 85397359 | No Loss |
| 85397192 | No Purchase | 85397254 | No Purchase | 85397309 | No Purchase | 85397363 | No Purchase |
| 85397193 | No Loss | 85397255 | No Purchase | 85397310 | No Purchase | 85397364 | No Purchase |
| 85397194 | No Purchase | 85397257 | No Purchase | 85397311 | No Purchase | 85397365 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85397366 | No Purchase | 85397415 | No Loss | 85397482 | No Loss | 85397544 | No Loss |
| 85397367 | No Loss | 85397416 | No Loss | 85397483 | No Loss | 85397545 | No Purchase |
| 85397370 | No Loss | 85397417 | No Loss | 85397484 | No Loss | 85397546 | No Purchase |
| 85397371 | No Loss | 85397418 | No Loss | 85397485 | No Loss | 85397547 | No Purchase |
| 85397372 | No Loss | 85397419 | No Loss | 85397486 | No Loss | 85397549 | No Loss |
| 85397373 | No Loss | 85397422 | No Loss | 85397487 | No Loss | 85397551 | No Loss |
| 85397374 | No Purchase | 85397423 | No Loss | 85397491 | No Purchase | 85397552 | No Loss |
| 85397375 | No Purchase | 85397424 | No Loss | 85397492 | No Loss | 85397553 | No Loss |
| 85397376 | No Purchase | 85397425 | No Loss | 85397493 | No Purchase | 85397554 | No Purchase |
| 85397377 | No Purchase | 85397426 | No Loss | 85397494 | No Purchase | 85397555 | No Purchase |
| 85397378 | No Loss | 85397427 | No Loss | 85397495 | No Loss | 85397556 | No Purchase |
| 85397379 | No Loss | 85397428 | No Purchase | 85397496 | No Loss | 85397557 | No Purchase |
| 85397380 | No Purchase | 85397429 | No Loss | 85397497 | No Purchase | 85397558 | No Purchase |
| 85397381 | No Loss | 85397431 | No Loss | 85397498 | No Purchase | 85397560 | No Purchase |
| 85397382 | No Loss | 85397432 | No Loss | 85397499 | No Loss | 85397561 | No Purchase |
| 85397383 | No Loss | 85397433 | No Loss | 85397501 | No Purchase | 85397562 | No Loss |
| 85397384 | No Purchase | 85397434 | No Loss | 85397503 | No Loss | 85397563 | No Loss |
| 85397385 | No Loss | 85397435 | No Loss | 85397504 | No Purchase | 85397564 | No Purchase |
| 85397386 | No Purchase | 85397436 | No Loss | 85397505 | No Loss | 85397565 | No Loss |
| 85397387 | No Loss | 85397437 | No Loss | 85397506 | No Loss | 85397566 | No Purchase |
| 85397388 | No Loss | 85397439 | No Loss | 85397507 | No Loss | 85397567 | No Loss |
| 85397389 | No Loss | 85397440 | No Loss | 85397509 | No Loss | 85397568 | No Loss |
| 85397390 | No Purchase | 85397441 | No Loss | 85397510 | No Purchase | 85397569 | No Purchase |
| 85397391 | No Loss | 85397444 | No Loss | 85397511 | No Loss | 85397570 | No Loss |
| 85397392 | No Purchase | 85397447 | No Loss | 85397513 | No Loss | 85397571 | No Loss |
| 85397393 | No Loss | 85397451 | No Loss | 85397514 | No Loss | 85397572 | No Purchase |
| 85397394 | No Loss | 85397453 | No Loss | 85397515 | No Purchase | 85397573 | No Purchase |
| 85397395 | No Loss | 85397454 | No Loss | 85397518 | No Loss | 85397575 | No Purchase |
| 85397396 | No Loss | 85397455 | No Loss | 85397524 | No Loss | 85397576 | No Purchase |
| 85397397 | No Loss | 85397456 | No Loss | 85397525 | No Loss | 85397577 | No Loss |
| 85397399 | No Loss | 85397457 | No Loss | 85397526 | No Loss | 85397578 | No Loss |
| 85397400 | No Loss | 85397458 | No Loss | 85397527 | No Purchase | 85397579 | No Loss |
| 85397401 | No Loss | 85397459 | No Loss | 85397528 | No Loss | 85397580 | No Loss |
| 85397402 | No Loss | 85397460 | No Loss | 85397529 | No Loss | 85397581 | No Purchase |
| 85397403 | No Loss | 85397463 | No Loss | 85397530 | No Loss | 85397582 | No Purchase |
| 85397404 | No Loss | 85397465 | No Loss | 85397531 | No Loss | 85397583 | No Purchase |
| 85397405 | No Loss | 85397466 | No Loss | 85397532 | No Loss | 85397584 | No Loss |
| 85397406 | No Loss | 85397470 | No Loss | 85397533 | No Loss | 85397586 | No Loss |
| 85397407 | No Loss | 85397471 | No Loss | 85397534 | No Loss | 85397587 | No Purchase |
| 85397408 | No Loss | 85397472 | No Loss | 85397536 | No Purchase | 85397589 | No Loss |
| 85397409 | No Loss | 85397473 | No Loss | 85397538 | No Loss | 85397590 | No Loss |
| 85397410 | No Loss | 85397474 | No Loss | 85397539 | No Loss | 85397591 | No Purchase |
| 85397411 | No Loss | 85397475 | No Loss | 85397540 | No Loss | 85397592 | No Loss |
| 85397412 | No Loss | 85397476 | No Loss | 85397541 | No Purchase | 85397593 | No Loss |
| 85397413 | No Loss | 85397477 | No Loss | 85397542 | No Purchase | 85397594 | No Purchase |
| 85397414 | No Loss | 85397480 | No Loss | 85397543 | No Purchase | 85397595 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85397596 | No Loss | 85397650 | No Purchase | 85397703 | No Loss | 85397762 | No Loss |
| 85397597 | No Purchase | 85397651 | No Loss | 85397704 | No Loss | 85397763 | No Loss |
| 85397599 | No Purchase | 85397652 | No Loss | 85397707 | No Loss | 85397764 | No Loss |
| 85397600 | No Loss | 85397653 | No Loss | 85397708 | No Loss | 85397765 | No Loss |
| 85397601 | No Purchase | 85397654 | No Loss | 85397709 | No Purchase | 85397766 | No Purchase |
| 85397602 | No Loss | 85397655 | No Purchase | 85397711 | No Loss | 85397767 | No Loss |
| 85397604 | No Loss | 85397656 | No Loss | 85397712 | No Loss | 85397768 | No Loss |
| 85397605 | No Loss | 85397657 | No Loss | 85397713 | No Purchase | 85397770 | No Loss |
| 85397606 | No Loss | 85397658 | No Loss | 85397714 | No Purchase | 85397771 | No Loss |
| 85397607 | No Loss | 85397659 | No Loss | 85397715 | No Purchase | 85397772 | No Loss |
| 85397608 | No Purchase | 85397660 | No Loss | 85397716 | No Loss | 85397773 | No Loss |
| 85397609 | No Purchase | 85397662 | No Purchase | 85397717 | No Purchase | 85397774 | No Loss |
| 85397610 | No Loss | 85397663 | No Purchase | 85397718 | No Loss | 85397776 | No Loss |
| 85397611 | No Purchase | 85397664 | No Loss | 85397719 | No Loss | 85397777 | No Loss |
| 85397613 | No Purchase | 85397665 | No Purchase | 85397720 | No Loss | 85397778 | No Loss |
| 85397614 | No Loss | 85397667 | No Purchase | 85397722 | No Loss | 85397779 | No Loss |
| 85397615 | No Loss | 85397669 | No Purchase | 85397723 | No Purchase | 85397780 | No Loss |
| 85397616 | No Loss | 85397670 | No Loss | 85397724 | No Purchase | 85397781 | No Purchase |
| 85397617 | No Loss | 85397672 | No Purchase | 85397725 | No Loss | 85397782 | No Loss |
| 85397618 | No Purchase | 85397674 | No Loss | 85397726 | No Purchase | 85397783 | No Loss |
| 85397619 | No Purchase | 85397675 | No Loss | 85397727 | No Loss | 85397784 | No Loss |
| 85397621 | No Loss | 85397676 | No Loss | 85397729 | No Purchase | 85397785 | No Purchase |
| 85397623 | No Purchase | 85397677 | No Loss | 85397731 | No Purchase | 85397786 | No Loss |
| 85397624 | No Loss | 85397678 | No Purchase | 85397733 | No Loss | 85397787 | No Loss |
| 85397626 | No Loss | 85397679 | No Loss | 85397734 | No Purchase | 85397788 | No Loss |
| 85397627 | No Loss | 85397680 | No Loss | 85397736 | No Purchase | 85397790 | No Loss |
| 85397628 | No Purchase | 85397681 | No Loss | 85397737 | No Purchase | 85397791 | No Loss |
| 85397629 | No Loss | 85397682 | No Loss | 85397738 | No Loss | 85397792 | No Loss |
| 85397630 | No Loss | 85397683 | No Loss | 85397739 | No Loss | 85397794 | No Loss |
| 85397632 | No Purchase | 85397684 | No Loss | 85397741 | No Purchase | 85397796 | No Loss |
| 85397633 | No Purchase | 85397686 | No Loss | 85397742 | No Loss | 85397797 | No Loss |
| 85397634 | No Purchase | 85397687 | No Purchase | 85397743 | No Loss | 85397798 | No Loss |
| 85397635 | No Purchase | 85397688 | No Loss | 85397744 | No Loss | 85397799 | No Loss |
| 85397636 | No Loss | 85397689 | No Loss | 85397745 | No Loss | 85397800 | No Purchase |
| 85397637 | No Purchase | 85397690 | No Loss | 85397748 | No Loss | 85397801 | No Purchase |
| 85397638 | No Loss | 85397691 | No Purchase | 85397749 | No Purchase | 85397802 | No Loss |
| 85397639 | No Purchase | 85397692 | No Loss | 85397750 | No Loss | 85397804 | No Loss |
| 85397640 | No Purchase | 85397693 | No Loss | 85397751 | No Loss | 85397805 | No Purchase |
| 85397641 | No Loss | 85397695 | No Purchase | 85397752 | No Loss | 85397807 | No Loss |
| 85397642 | No Loss | 85397696 | No Purchase | 85397753 | No Loss | 85397808 | No Loss |
| 85397644 | No Loss | 85397697 | No Purchase | 85397754 | No Loss | 85397809 | No Loss |
| 85397645 | No Loss | 85397698 | No Loss | 85397755 | No Loss | 85397812 | No Purchase |
| 85397646 | No Loss | 85397699 | No Loss | 85397756 | No Loss | 85397813 | No Purchase |
| 85397647 | No Loss | 85397700 | No Purchase | 85397759 | No Purchase | 85397814 | No Loss |
| 85397648 | No Loss | 85397701 | No Loss | 85397760 | No Loss | 85397815 | No Loss |
| 85397649 | No Purchase | 85397702 | No Purchase | 85397761 | No Loss | 85397817 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85397818 | No Purchase | 85397873 | No Loss | 85397925 | No Loss | 85397987 | No Loss |
| 85397819 | No Loss | 85397874 | No Loss | 85397926 | No Loss | 85397990 | No Loss |
| 85397820 | No Loss | 85397876 | No Loss | 85397927 | No Loss | 85397991 | No Loss |
| 85397821 | No Loss | 85397877 | No Loss | 85397928 | No Loss | 85397992 | No Loss |
| 85397823 | No Loss | 85397878 | No Loss | 85397929 | No Loss | 85397993 | No Loss |
| 85397824 | No Loss | 85397879 | No Loss | 85397930 | No Loss | 85397996 | No Loss |
| 85397825 | No Loss | 85397880 | No Loss | 85397931 | No Loss | 85397998 | No Loss |
| 85397827 | No Purchase | 85397881 | No Loss | 85397932 | No Loss | 85397999 | No Loss |
| 85397828 | No Loss | 85397882 | No Loss | 85397936 | No Loss | 85398000 | No Loss |
| 85397829 | No Loss | 85397883 | No Loss | 85397937 | No Loss | 85398003 | No Loss |
| 85397830 | No Purchase | 85397884 | No Loss | 85397938 | No Loss | 85398005 | No Loss |
| 85397832 | No Loss | 85397885 | No Loss | 85397939 | No Loss | 85398008 | No Loss |
| 85397833 | No Loss | 85397886 | No Loss | 85397940 | No Loss | 85398009 | No Loss |
| 85397834 | No Loss | 85397887 | No Loss | 85397941 | No Loss | 85398012 | No Loss |
| 85397836 | No Purchase | 85397888 | No Loss | 85397942 | No Loss | 85398016 | No Loss |
| 85397837 | No Purchase | 85397889 | No Loss | 85397944 | No Loss | 85398017 | No Loss |
| 85397838 | No Loss | 85397890 | No Loss | 85397945 | No Loss | 85398018 | No Loss |
| 85397839 | No Loss | 85397891 | No Loss | 85397946 | No Loss | 85398022 | No Loss |
| 85397842 | No Purchase | 85397892 | No Loss | 85397947 | No Loss | 85398023 | No Loss |
| 85397843 | No Loss | 85397893 | No Loss | 85397948 | No Loss | 85398024 | No Loss |
| 85397845 | No Loss | 85397894 | No Loss | 85397949 | No Loss | 85398025 | No Loss |
| 85397847 | No Loss | 85397895 | No Loss | 85397950 | No Loss | 85398026 | No Loss |
| 85397848 | No Loss | 85397896 | No Loss | 85397951 | No Loss | 85398027 | No Loss |
| 85397849 | No Loss | 85397897 | No Loss | 85397953 | No Loss | 85398029 | No Loss |
| 85397850 | No Loss | 85397898 | No Loss | 85397954 | No Loss | 85398034 | No Loss |
| 85397852 | No Loss | 85397899 | No Loss | 85397955 | No Loss | 85398036 | No Loss |
| 85397853 | No Loss | 85397900 | No Loss | 85397956 | No Loss | 85398037 | No Loss |
| 85397854 | No Loss | 85397902 | No Loss | 85397957 | No Loss | 85398038 | No Loss |
| 85397855 | No Loss | 85397903 | No Loss | 85397959 | No Loss | 85398039 | No Loss |
| 85397856 | No Loss | 85397904 | No Loss | 85397960 | No Loss | 85398040 | No Loss |
| 85397857 | No Loss | 85397905 | No Loss | 85397961 | No Loss | 85398041 | No Loss |
| 85397858 | No Loss | 85397906 | No Loss | 85397962 | No Loss | 85398042 | No Loss |
| 85397859 | No Loss | 85397907 | No Loss | 85397963 | No Loss | 85398043 | No Loss |
| 85397860 | No Loss | 85397908 | No Loss | 85397964 | No Loss | 85398044 | No Loss |
| 85397861 | No Loss | 85397911 | No Loss | 85397965 | No Loss | 85398045 | No Loss |
| 85397862 | No Loss | 85397913 | No Loss | 85397966 | No Loss | 85398046 | No Loss |
| 85397863 | No Loss | 85397914 | No Loss | 85397967 | No Loss | 85398047 | No Loss |
| 85397864 | No Loss | 85397915 | No Loss | 85397968 | No Loss | 85398048 | No Loss |
| 85397865 | No Loss | 85397916 | No Loss | 85397969 | No Loss | 85398049 | No Loss |
| 85397866 | No Loss | 85397917 | No Loss | 85397972 | No Loss | 85398050 | No Loss |
| 85397867 | No Loss | 85397918 | No Loss | 85397974 | No Loss | 85398051 | No Loss |
| 85397868 | No Loss | 85397919 | No Loss | 85397976 | No Loss | 85398052 | No Loss |
| 85397869 | No Loss | 85397920 | No Loss | 85397980 | No Loss | 85398053 | No Loss |
| 85397870 | No Loss | 85397921 | No Loss | 85397983 | No Loss | 85398054 | No Loss |
| 85397871 | No Loss | 85397922 | No Loss | 85397984 | No Loss | 85398055 | No Loss |
| 85397872 | No Loss | 85397924 | No Loss | 85397985 | No Loss | 85398056 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85398057 | No Loss | 85398110 | No Purchase | 85398167 | No Purchase | 85398221 | No Purchase |
| 85398058 | No Loss | 85398111 | No Purchase | 85398168 | No Loss | 85398222 | No Purchase |
| 85398059 | No Loss | 85398112 | No Purchase | 85398170 | No Loss | 85398223 | No Purchase |
| 85398060 | No Loss | 85398113 | No Loss | 85398172 | No Purchase | 85398224 | No Purchase |
| 85398061 | No Loss | 85398114 | No Purchase | 85398173 | No Purchase | 85398225 | No Purchase |
| 85398062 | No Loss | 85398115 | No Loss | 85398174 | No Purchase | 85398226 | No Loss |
| 85398063 | No Loss | 85398116 | No Loss | 85398175 | No Loss | 85398227 | No Loss |
| 85398064 | No Loss | 85398117 | No Loss | 85398178 | No Loss | 85398228 | No Purchase |
| 85398065 | No Loss | 85398118 | No Loss | 85398179 | No Loss | 85398229 | No Loss |
| 85398066 | No Loss | 85398119 | No Purchase | 85398180 | No Loss | 85398232 | No Purchase |
| 85398067 | No Loss | 85398120 | No Loss | 85398181 | No Loss | 85398234 | No Loss |
| 85398068 | No Loss | 85398121 | No Purchase | 85398183 | No Purchase | 85398235 | No Loss |
| 85398069 | No Loss | 85398122 | No Loss | 85398184 | No Loss | 85398236 | No Loss |
| 85398070 | No Loss | 85398124 | No Loss | 85398185 | No Loss | 85398238 | No Loss |
| 85398071 | No Loss | 85398125 | No Loss | 85398186 | No Loss | 85398239 | No Purchase |
| 85398072 | No Loss | 85398126 | No Purchase | 85398187 | No Loss | 85398242 | No Loss |
| 85398073 | No Loss | 85398127 | No Loss | 85398188 | No Loss | 85398243 | No Purchase |
| 85398074 | No Loss | 85398128 | No Purchase | 85398189 | No Loss | 85398244 | No Loss |
| 85398075 | No Loss | 85398130 | No Purchase | 85398191 | No Loss | 85398245 | No Purchase |
| 85398076 | No Loss | 85398131 | No Loss | 85398193 | No Loss | 85398246 | No Loss |
| 85398077 | No Loss | 85398133 | No Loss | 85398194 | No Loss | 85398247 | No Purchase |
| 85398078 | No Loss | 85398134 | No Loss | 85398195 | No Loss | 85398248 | No Loss |
| 85398079 | No Purchase | 85398135 | No Loss | 85398197 | No Loss | 85398249 | No Loss |
| 85398080 | No Loss | 85398136 | No Purchase | 85398198 | No Loss | 85398250 | No Purchase |
| 85398082 | No Purchase | 85398138 | No Loss | 85398199 | No Loss | 85398251 | No Loss |
| 85398083 | No Loss | 85398139 | No Purchase | 85398200 | No Loss | 85398252 | No Purchase |
| 85398084 | No Loss | 85398140 | No Loss | 85398201 | No Loss | 85398253 | No Loss |
| 85398085 | No Purchase | 85398142 | No Loss | 85398202 | No Loss | 85398254 | No Loss |
| 85398086 | No Purchase | 85398143 | No Purchase | 85398203 | No Loss | 85398255 | No Loss |
| 85398087 | No Purchase | 85398144 | No Loss | 85398204 | No Loss | 85398256 | No Purchase |
| 85398089 | No Purchase | 85398145 | No Loss | 85398205 | No Purchase | 85398258 | No Purchase |
| 85398091 | No Purchase | 85398146 | No Purchase | 85398206 | No Purchase | 85398259 | No Purchase |
| 85398092 | No Loss | 85398147 | No Loss | 85398207 | No Purchase | 85398261 | No Loss |
| 85398094 | No Loss | 85398148 | No Purchase | 85398208 | No Purchase | 85398262 | No Purchase |
| 85398096 | No Loss | 85398152 | No Loss | 85398209 | No Purchase | 85398263 | No Loss |
| 85398098 | No Purchase | 85398153 | No Purchase | 85398210 | No Purchase | 85398265 | No Purchase |
| 85398099 | No Purchase | 85398155 | No Purchase | 85398211 | No Purchase | 85398266 | No Loss |
| 85398100 | No Loss | 85398156 | No Loss | 85398212 | No Purchase | 85398267 | No Loss |
| 85398101 | No Loss | 85398157 | No Loss | 85398213 | No Purchase | 85398268 | No Loss |
| 85398102 | No Loss | 85398158 | No Purchase | 85398214 | No Purchase | 85398269 | No Purchase |
| 85398103 | No Loss | 85398159 | No Loss | 85398215 | No Purchase | 85398270 | No Loss |
| 85398104 | No Purchase | 85398160 | No Loss | 85398216 | No Purchase | 85398272 | No Purchase |
| 85398106 | No Loss | 85398161 | No Loss | 85398217 | No Purchase | 85398273 | No Loss |
| 85398107 | No Loss | 85398162 | No Loss | 85398218 | No Purchase | 85398274 | No Loss |
| 85398108 | No Purchase | 85398164 | No Loss | 85398219 | No Purchase | 85398276 | No Loss |
| 85398109 | No Loss | 85398165 | No Purchase | 85398220 | No Purchase | 85398277 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85398278 | No Purchase | 85398340 | No Loss | 85398398 | No Loss | 85398444 | No Loss |
| 85398279 | No Loss | 85398341 | No Loss | 85398399 | No Loss | 85398445 | No Loss |
| 85398281 | No Loss | 85398342 | No Loss | 85398400 | No Loss | 85398446 | No Loss |
| 85398284 | No Purchase | 85398344 | No Purchase | 85398401 | No Loss | 85398447 | No Loss |
| 85398286 | No Purchase | 85398345 | No Loss | 85398402 | No Loss | 85398448 | No Loss |
| 85398287 | No Loss | 85398347 | No Loss | 85398403 | No Loss | 85398449 | No Loss |
| 85398288 | No Loss | 85398348 | No Loss | 85398404 | No Loss | 85398450 | No Loss |
| 85398290 | No Purchase | 85398349 | No Loss | 85398405 | No Loss | 85398451 | No Loss |
| 85398291 | No Loss | 85398350 | No Loss | 85398406 | No Loss | 85398452 | No Loss |
| 85398292 | No Loss | 85398351 | No Loss | 85398407 | No Loss | 85398453 | No Purchase |
| 85398293 | No Loss | 85398353 | No Loss | 85398408 | No Purchase | 85398454 | No Loss |
| 85398294 | No Loss | 85398355 | No Loss | 85398409 | No Loss | 85398455 | No Loss |
| 85398295 | No Loss | 85398356 | No Purchase | 85398410 | No Purchase | 85398456 | No Loss |
| 85398296 | No Purchase | 85398357 | No Loss | 85398411 | No Loss | 85398457 | No Loss |
| 85398297 | No Loss | 85398358 | No Loss | 85398412 | No Loss | 85398458 | No Loss |
| 85398299 | No Loss | 85398359 | No Loss | 85398413 | No Loss | 85398459 | No Loss |
| 85398300 | No Loss | 85398360 | No Loss | 85398414 | No Loss | 85398460 | No Loss |
| 85398301 | No Loss | 85398361 | No Purchase | 85398415 | No Loss | 85398461 | No Loss |
| 85398302 | No Loss | 85398363 | No Loss | 85398416 | No Loss | 85398462 | No Loss |
| 85398305 | No Loss | 85398364 | No Purchase | 85398417 | No Loss | 85398464 | No Loss |
| 85398306 | No Loss | 85398365 | No Loss | 85398418 | No Loss | 85398466 | No Loss |
| 85398307 | No Loss | 85398366 | No Loss | 85398419 | No Loss | 85398467 | No Loss |
| 85398308 | No Purchase | 85398368 | No Loss | 85398420 | No Loss | 85398472 | No Loss |
| 85398309 | No Loss | 85398369 | No Purchase | 85398421 | No Loss | 85398473 | No Loss |
| 85398311 | No Purchase | 85398372 | No Loss | 85398422 | No Loss | 85398474 | No Loss |
| 85398313 | No Loss | 85398373 | No Loss | 85398423 | No Loss | 85398475 | No Loss |
| 85398314 | No Loss | 85398374 | No Loss | 85398424 | No Loss | 85398478 | No Loss |
| 85398316 | No Purchase | 85398375 | No Loss | 85398425 | No Loss | 85398480 | No Loss |
| 85398320 | No Purchase | 85398376 | No Purchase | 85398426 | No Loss | 85398481 | No Loss |
| 85398321 | No Purchase | 85398377 | No Loss | 85398427 | No Loss | 85398482 | No Loss |
| 85398322 | No Purchase | 85398378 | No Purchase | 85398428 | No Loss | 85398483 | No Loss |
| 85398323 | No Purchase | 85398379 | No Purchase | 85398429 | No Loss | 85398484 | No Loss |
| 85398324 | No Loss | 85398380 | No Purchase | 85398430 | No Loss | 85398485 | No Loss |
| 85398325 | No Loss | 85398381 | No Loss | 85398431 | No Loss | 85398487 | No Loss |
| 85398326 | No Loss | 85398382 | No Loss | 85398432 | No Loss | 85398488 | No Loss |
| 85398327 | No Loss | 85398386 | No Loss | 85398433 | No Loss | 85398489 | No Loss |
| 85398328 | No Loss | 85398387 | No Loss | 85398434 | No Loss | 85398490 | No Loss |
| 85398329 | No Loss | 85398388 | No Loss | 85398435 | No Loss | 85398491 | No Loss |
| 85398331 | No Loss | 85398389 | No Loss | 85398436 | No Loss | 85398492 | No Loss |
| 85398332 | No Loss | 85398390 | No Loss | 85398437 | No Loss | 85398493 | No Loss |
| 85398333 | No Loss | 85398391 | No Loss | 85398438 | No Loss | 85398494 | No Loss |
| 85398334 | No Loss | 85398392 | No Loss | 85398439 | No Loss | 85398496 | No Loss |
| 85398335 | No Loss | 85398394 | No Loss | 85398440 | No Loss | 85398497 | No Loss |
| 85398336 | No Loss | 85398395 | No Loss | 85398441 | No Loss | 85398498 | No Loss |
| 85398337 | No Loss | 85398396 | No Loss | 85398442 | No Loss | 85398499 | No Loss |
| 85398339 | No Purchase | 85398397 | No Loss | 85398443 | No Loss | 85398501 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85398502 | No Loss | 85398558 | No Loss | 85398615 | No Loss | 85398681 | No Loss |
| 85398503 | No Loss | 85398559 | No Loss | 85398616 | No Loss | 85398682 | No Loss |
| 85398504 | No Loss | 85398560 | No Loss | 85398618 | No Loss | 85398684 | No Loss |
| 85398505 | No Loss | 85398562 | No Loss | 85398620 | No Loss | 85398685 | No Loss |
| 85398506 | No Loss | 85398563 | No Loss | 85398621 | No Loss | 85398686 | No Loss |
| 85398507 | No Loss | 85398564 | No Loss | 85398623 | No Loss | 85398687 | No Loss |
| 85398508 | No Loss | 85398565 | No Loss | 85398626 | No Loss | 85398689 | No Loss |
| 85398509 | No Loss | 85398566 | No Loss | 85398627 | No Loss | 85398692 | No Loss |
| 85398510 | No Loss | 85398567 | No Loss | 85398628 | No Loss | 85398693 | No Loss |
| 85398511 | No Loss | 85398570 | No Loss | 85398630 | No Loss | 85398694 | No Loss |
| 85398512 | No Loss | 85398571 | No Loss | 85398631 | No Loss | 85398695 | No Loss |
| 85398513 | No Loss | 85398572 | No Loss | 85398632 | No Loss | 85398696 | No Loss |
| 85398514 | No Loss | 85398573 | No Loss | 85398634 | No Loss | 85398697 | No Loss |
| 85398515 | No Loss | 85398574 | No Loss | 85398635 | No Loss | 85398698 | No Loss |
| 85398517 | No Loss | 85398575 | No Loss | 85398636 | No Loss | 85398699 | No Loss |
| 85398518 | No Loss | 85398576 | No Loss | 85398637 | No Loss | 85398700 | No Loss |
| 85398519 | No Loss | 85398577 | No Loss | 85398639 | No Loss | 85398701 | No Loss |
| 85398520 | No Loss | 85398578 | No Loss | 85398640 | No Loss | 85398703 | No Loss |
| 85398521 | No Loss | 85398579 | No Loss | 85398641 | No Loss | 85398705 | No Loss |
| 85398522 | No Loss | 85398580 | No Loss | 85398642 | No Loss | 85398706 | No Loss |
| 85398523 | No Loss | 85398581 | No Loss | 85398643 | No Loss | 85398707 | No Loss |
| 85398524 | No Purchase | 85398582 | No Loss | 85398648 | No Loss | 85398708 | No Loss |
| 85398525 | No Loss | 85398583 | No Loss | 85398651 | No Loss | 85398709 | No Loss |
| 85398529 | No Loss | 85398584 | No Loss | 85398652 | No Loss | 85398710 | No Purchase |
| 85398530 | No Loss | 85398585 | No Loss | 85398654 | No Loss | 85398711 | No Loss |
| 85398531 | No Loss | 85398586 | No Loss | 85398655 | No Loss | 85398713 | No Loss |
| 85398532 | No Loss | 85398589 | No Loss | 85398656 | No Loss | 85398714 | No Loss |
| 85398534 | No Loss | 85398591 | No Loss | 85398657 | No Loss | 85398715 | No Loss |
| 85398535 | No Loss | 85398592 | No Loss | 85398658 | No Loss | 85398716 | No Loss |
| 85398537 | No Loss | 85398593 | No Loss | 85398659 | No Loss | 85398717 | No Loss |
| 85398538 | No Loss | 85398595 | No Loss | 85398660 | No Loss | 85398718 | No Loss |
| 85398539 | No Loss | 85398597 | No Loss | 85398661 | No Loss | 85398720 | No Loss |
| 85398540 | No Loss | 85398599 | No Loss | 85398663 | No Loss | 85398721 | No Loss |
| 85398541 | No Loss | 85398600 | No Loss | 85398664 | No Loss | 85398722 | No Loss |
| 85398544 | No Loss | 85398601 | No Loss | 85398665 | No Loss | 85398723 | No Loss |
| 85398545 | No Loss | 85398602 | No Loss | 85398667 | No Loss | 85398724 | No Loss |
| 85398547 | No Loss | 85398604 | No Loss | 85398668 | No Loss | 85398725 | No Loss |
| 85398548 | No Loss | 85398605 | No Loss | 85398669 | No Loss | 85398726 | No Loss |
| 85398549 | No Loss | 85398607 | No Loss | 85398670 | No Loss | 85398727 | No Loss |
| 85398550 | No Loss | 85398608 | No Loss | 85398672 | No Loss | 85398728 | No Loss |
| 85398551 | No Loss | 85398609 | No Loss | 85398674 | No Loss | 85398729 | No Loss |
| 85398552 | No Loss | 85398610 | No Loss | 85398675 | No Loss | 85398731 | No Loss |
| 85398553 | No Loss | 85398611 | No Loss | 85398676 | No Loss | 85398732 | No Loss |
| 85398554 | No Loss | 85398612 | No Loss | 85398678 | No Loss | 85398734 | No Loss |
| 85398555 | No Loss | 85398613 | No Loss | 85398679 | No Loss | 85398736 | No Loss |
| 85398556 | No Loss | 85398614 | No Loss | 85398680 | No Loss | 85398737 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85398738 | No Loss | 85398795 | No Loss | 85398847 | No Loss | 85398899 | No Loss |
| 85398740 | No Loss | 85398796 | No Loss | 85398848 | No Loss | 85398900 | No Loss |
| 85398741 | No Loss | 85398797 | No Loss | 85398849 | No Loss | 85398901 | No Loss |
| 85398744 | No Loss | 85398798 | No Loss | 85398850 | No Loss | 85398902 | No Loss |
| 85398745 | No Loss | 85398799 | No Loss | 85398851 | No Loss | 85398903 | No Loss |
| 85398746 | No Loss | 85398801 | No Loss | 85398852 | No Loss | 85398904 | No Loss |
| 85398747 | No Loss | 85398802 | No Loss | 85398854 | No Loss | 85398905 | No Purchase |
| 85398748 | No Loss | 85398803 | No Loss | 85398855 | No Loss | 85398906 | No Loss |
| 85398749 | No Loss | 85398804 | No Loss | 85398856 | No Loss | 85398907 | No Loss |
| 85398750 | No Loss | 85398805 | No Purchase | 85398858 | No Loss | 85398909 | No Loss |
| 85398751 | No Loss | 85398806 | No Loss | 85398859 | No Purchase | 85398910 | No Loss |
| 85398752 | No Loss | 85398807 | No Loss | 85398860 | No Loss | 85398912 | No Loss |
| 85398753 | No Loss | 85398808 | No Loss | 85398861 | No Loss | 85398913 | No Loss |
| 85398755 | No Loss | 85398809 | No Purchase | 85398862 | No Loss | 85398914 | No Loss |
| 85398756 | No Loss | 85398811 | No Loss | 85398863 | No Loss | 85398915 | No Loss |
| 85398757 | No Loss | 85398812 | No Loss | 85398864 | No Loss | 85398916 | No Loss |
| 85398758 | No Loss | 85398813 | No Loss | 85398865 | No Purchase | 85398918 | No Loss |
| 85398759 | No Loss | 85398816 | No Loss | 85398866 | No Loss | 85398919 | No Loss |
| 85398760 | No Loss | 85398817 | No Loss | 85398867 | No Loss | 85398920 | No Loss |
| 85398761 | No Loss | 85398818 | No Loss | 85398868 | No Loss | 85398921 | No Loss |
| 85398762 | No Loss | 85398819 | No Loss | 85398869 | No Loss | 85398923 | No Loss |
| 85398763 | No Loss | 85398820 | No Loss | 85398870 | No Loss | 85398924 | No Loss |
| 85398764 | No Loss | 85398821 | No Loss | 85398871 | No Loss | 85398925 | No Loss |
| 85398765 | No Loss | 85398822 | No Loss | 85398872 | No Loss | 85398926 | No Purchase |
| 85398766 | No Loss | 85398824 | No Loss | 85398873 | No Loss | 85398929 | No Loss |
| 85398767 | No Loss | 85398825 | No Loss | 85398874 | No Loss | 85398930 | No Loss |
| 85398768 | No Loss | 85398826 | No Loss | 85398875 | No Loss | 85398931 | No Purchase |
| 85398770 | No Loss | 85398827 | No Loss | 85398876 | No Loss | 85398932 | No Loss |
| 85398771 | No Loss | 85398828 | No Loss | 85398879 | No Loss | 85398933 | No Loss |
| 85398773 | No Loss | 85398829 | No Loss | 85398880 | No Loss | 85398934 | No Loss |
| 85398774 | No Loss | 85398830 | No Loss | 85398881 | No Loss | 85398935 | No Loss |
| 85398775 | No Loss | 85398831 | No Loss | 85398882 | No Loss | 85398936 | No Loss |
| 85398777 | No Loss | 85398832 | No Loss | 85398883 | No Loss | 85398937 | No Loss |
| 85398778 | No Loss | 85398833 | No Loss | 85398884 | No Loss | 85398938 | No Loss |
| 85398779 | No Loss | 85398834 | No Loss | 85398885 | No Loss | 85398939 | No Loss |
| 85398782 | No Loss | 85398835 | No Loss | 85398886 | No Loss | 85398940 | No Loss |
| 85398783 | No Loss | 85398836 | No Loss | 85398887 | No Loss | 85398941 | No Loss |
| 85398784 | No Loss | 85398838 | No Loss | 85398888 | No Loss | 85398942 | No Loss |
| 85398786 | No Loss | 85398839 | No Loss | 85398889 | No Loss | 85398943 | No Loss |
| 85398787 | No Loss | 85398840 | No Loss | 85398890 | No Loss | 85398944 | No Loss |
| 85398788 | No Loss | 85398841 | No Loss | 85398891 | No Loss | 85398945 | No Loss |
| 85398789 | No Loss | 85398842 | No Loss | 85398893 | No Loss | 85398948 | No Loss |
| 85398790 | No Loss | 85398843 | No Loss | 85398894 | No Loss | 85398949 | No Loss |
| 85398792 | No Loss | 85398844 | No Loss | 85398895 | No Loss | 85398950 | No Loss |
| 85398793 | No Loss | 85398845 | No Loss | 85398897 | No Loss | 85398951 | No Loss |
| 85398794 | No Loss | 85398846 | No Loss | 85398898 | No Loss | 85398952 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85398953 | No Loss | 85399011 | No Loss | 85399065 | No Loss | 85399123 | No Loss |
| 85398954 | No Loss | 85399012 | No Loss | 85399067 | No Loss | 85399124 | No Loss |
| 85398955 | No Loss | 85399013 | No Loss | 85399068 | No Loss | 85399125 | No Loss |
| 85398956 | No Loss | 85399014 | No Loss | 85399069 | No Loss | 85399126 | No Loss |
| 85398957 | No Loss | 85399016 | No Loss | 85399071 | No Loss | 85399127 | No Loss |
| 85398958 | No Loss | 85399017 | No Loss | 85399072 | No Loss | 85399128 | No Loss |
| 85398959 | No Loss | 85399018 | No Loss | 85399073 | No Loss | 85399129 | No Loss |
| 85398960 | No Loss | 85399019 | No Loss | 85399074 | No Loss | 85399133 | No Loss |
| 85398961 | No Loss | 85399020 | No Loss | 85399075 | No Loss | 85399134 | No Loss |
| 85398962 | No Loss | 85399021 | No Loss | 85399077 | No Loss | 85399135 | No Loss |
| 85398964 | No Loss | 85399023 | No Purchase | 85399078 | No Loss | 85399136 | No Loss |
| 85398967 | No Loss | 85399026 | No Loss | 85399079 | No Loss | 85399137 | No Loss |
| 85398968 | No Loss | 85399027 | No Loss | 85399082 | No Loss | 85399138 | No Loss |
| 85398969 | No Loss | 85399028 | No Loss | 85399083 | No Loss | 85399139 | No Loss |
| 85398970 | No Loss | 85399031 | No Loss | 85399084 | No Loss | 85399140 | No Loss |
| 85398971 | No Loss | 85399032 | No Loss | 85399085 | No Loss | 85399141 | No Loss |
| 85398972 | No Loss | 85399033 | No Purchase | 85399086 | No Loss | 85399142 | No Loss |
| 85398973 | No Loss | 85399034 | No Loss | 85399087 | No Loss | 85399143 | No Loss |
| 85398976 | No Loss | 85399035 | No Loss | 85399088 | No Loss | 85399144 | No Loss |
| 85398977 | No Loss | 85399036 | No Loss | 85399089 | No Loss | 85399146 | No Loss |
| 85398978 | No Loss | 85399037 | No Loss | 85399090 | No Loss | 85399147 | No Loss |
| 85398979 | No Loss | 85399038 | No Loss | 85399091 | No Loss | 85399148 | No Loss |
| 85398980 | No Loss | 85399039 | No Loss | 85399092 | No Loss | 85399150 | No Loss |
| 85398981 | No Loss | 85399040 | No Loss | 85399093 | No Loss | 85399151 | No Loss |
| 85398983 | No Loss | 85399041 | No Loss | 85399095 | No Loss | 85399152 | No Loss |
| 85398984 | No Loss | 85399042 | No Loss | 85399096 | No Loss | 85399153 | No Loss |
| 85398985 | No Loss | 85399043 | No Loss | 85399097 | No Loss | 85399154 | No Loss |
| 85398986 | No Loss | 85399044 | No Loss | 85399099 | No Loss | 85399155 | No Loss |
| 85398987 | No Loss | 85399045 | No Loss | 85399100 | No Loss | 85399157 | No Loss |
| 85398988 | No Loss | 85399046 | No Purchase | 85399101 | No Loss | 85399158 | No Loss |
| 85398989 | No Loss | 85399047 | No Loss | 85399102 | No Loss | 85399161 | No Loss |
| 85398990 | No Loss | 85399048 | No Loss | 85399104 | No Loss | 85399162 | No Loss |
| 85398991 | No Loss | 85399049 | No Loss | 85399105 | No Loss | 85399163 | No Loss |
| 85398993 | No Loss | 85399050 | No Loss | 85399106 | No Loss | 85399164 | No Loss |
| 85398995 | No Loss | 85399051 | No Loss | 85399109 | No Loss | 85399165 | No Loss |
| 85398996 | No Loss | 85399053 | No Purchase | 85399110 | No Loss | 85399166 | No Loss |
| 85398997 | No Loss | 85399054 | No Loss | 85399112 | No Loss | 85399167 | No Loss |
| 85398999 | No Loss | 85399055 | No Loss | 85399113 | No Loss | 85399168 | No Loss |
| 85399001 | No Loss | 85399056 | No Loss | 85399114 | No Loss | 85399169 | No Loss |
| 85399002 | No Loss | 85399057 | No Loss | 85399115 | No Loss | 85399170 | No Loss |
| 85399003 | No Loss | 85399058 | No Loss | 85399116 | No Loss | 85399171 | No Loss |
| 85399004 | No Loss | 85399059 | No Loss | 85399117 | No Loss | 85399172 | No Loss |
| 85399007 | No Loss | 85399061 | No Loss | 85399119 | No Loss | 85399173 | No Loss |
| 85399008 | No Loss | 85399062 | No Loss | 85399120 | No Loss | 85399174 | No Loss |
| 85399009 | No Loss | 85399063 | No Loss | 85399121 | No Loss | 85399175 | No Loss |
| 85399010 | No Loss | 85399064 | No Loss | 85399122 | No Loss | 85399176 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85399177 | No Loss | 85399239 | No Loss | 85399296 | No Loss | 85399353 | No Loss |
| 85399178 | No Loss | 85399240 | No Loss | 85399298 | No Loss | 85399356 | No Loss |
| 85399181 | No Loss | 85399241 | No Loss | 85399299 | No Loss | 85399357 | No Loss |
| 85399182 | No Loss | 85399242 | No Loss | 85399301 | No Loss | 85399358 | No Loss |
| 85399184 | No Loss | 85399243 | No Loss | 85399302 | No Loss | 85399359 | No Loss |
| 85399185 | No Loss | 85399245 | No Loss | 85399304 | No Loss | 85399360 | No Loss |
| 85399188 | No Loss | 85399247 | No Loss | 85399305 | No Loss | 85399362 | No Loss |
| 85399189 | No Loss | 85399248 | No Loss | 85399306 | No Loss | 85399363 | No Loss |
| 85399190 | No Loss | 85399249 | No Loss | 85399307 | No Loss | 85399366 | No Loss |
| 85399192 | No Loss | 85399251 | No Loss | 85399310 | No Loss | 85399367 | No Loss |
| 85399194 | No Loss | 85399252 | No Loss | 85399312 | No Loss | 85399368 | No Loss |
| 85399195 | No Loss | 85399254 | No Loss | 85399313 | No Loss | 85399372 | No Loss |
| 85399196 | No Loss | 85399255 | No Loss | 85399314 | No Loss | 85399373 | No Loss |
| 85399197 | No Loss | 85399256 | No Loss | 85399315 | No Loss | 85399374 | No Loss |
| 85399199 | No Loss | 85399257 | No Loss | 85399316 | No Loss | 85399375 | No Loss |
| 85399200 | No Loss | 85399258 | No Loss | 85399317 | No Loss | 85399376 | No Loss |
| 85399201 | No Loss | 85399260 | No Loss | 85399318 | No Loss | 85399379 | No Loss |
| 85399202 | No Loss | 85399262 | No Loss | 85399319 | No Loss | 85399381 | No Loss |
| 85399203 | No Loss | 85399263 | No Loss | 85399320 | No Loss | 85399385 | No Loss |
| 85399204 | No Loss | 85399264 | No Loss | 85399321 | No Loss | 85399386 | No Loss |
| 85399205 | No Loss | 85399265 | No Loss | 85399322 | No Loss | 85399387 | No Loss |
| 85399206 | No Loss | 85399266 | No Loss | 85399323 | No Loss | 85399388 | No Loss |
| 85399207 | No Loss | 85399267 | No Loss | 85399324 | No Loss | 85399389 | No Loss |
| 85399208 | No Loss | 85399268 | No Loss | 85399326 | No Loss | 85399390 | No Loss |
| 85399210 | No Loss | 85399269 | No Loss | 85399327 | No Loss | 85399392 | No Loss |
| 85399211 | No Loss | 85399272 | No Loss | 85399328 | No Loss | 85399393 | No Loss |
| 85399212 | No Loss | 85399273 | No Loss | 85399329 | No Loss | 85399394 | No Purchase |
| 85399213 | No Loss | 85399274 | No Loss | 85399330 | No Loss | 85399395 | No Purchase |
| 85399214 | No Loss | 85399276 | No Loss | 85399332 | No Loss | 85399396 | No Loss |
| 85399215 | No Loss | 85399277 | No Loss | 85399333 | No Loss | 85399397 | No Loss |
| 85399216 | No Loss | 85399278 | No Loss | 85399334 | No Loss | 85399398 | No Loss |
| 85399217 | No Loss | 85399279 | No Loss | 85399335 | No Loss | 85399401 | No Loss |
| 85399219 | No Loss | 85399280 | No Loss | 85399336 | No Loss | 85399402 | No Loss |
| 85399220 | No Loss | 85399282 | No Loss | 85399337 | No Loss | 85399403 | No Loss |
| 85399222 | No Loss | 85399283 | No Loss | 85399338 | No Loss | 85399404 | No Loss |
| 85399224 | No Loss | 85399285 | No Loss | 85399340 | No Loss | 85399406 | No Loss |
| 85399225 | No Loss | 85399286 | No Loss | 85399342 | No Loss | 85399407 | No Loss |
| 85399227 | No Loss | 85399287 | No Loss | 85399344 | No Loss | 85399408 | No Loss |
| 85399228 | No Loss | 85399288 | No Loss | 85399345 | No Loss | 85399409 | No Loss |
| 85399229 | No Loss | 85399289 | No Loss | 85399346 | No Loss | 85399412 | No Loss |
| 85399230 | No Loss | 85399290 | No Loss | 85399347 | No Loss | 85399413 | No Loss |
| 85399233 | No Loss | 85399291 | No Loss | 85399348 | No Loss | 85399417 | No Loss |
| 85399234 | No Loss | 85399292 | No Loss | 85399349 | No Loss | 85399418 | No Loss |
| 85399235 | No Loss | 85399293 | No Loss | 85399350 | No Loss | 85399419 | No Loss |
| 85399236 | No Loss | 85399294 | No Loss | 85399351 | No Loss | 85399421 | No Loss |
| 85399238 | No Loss | 85399295 | No Loss | 85399352 | No Loss | 85399422 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85399423 | No Loss | 85399481 | No Loss | 85399537 | No Loss | 85399602 | No Loss |
| 85399426 | No Loss | 85399482 | No Loss | 85399539 | No Loss | 85399603 | No Loss |
| 85399428 | No Loss | 85399483 | No Loss | 85399541 | No Loss | 85399604 | No Loss |
| 85399431 | No Loss | 85399484 | No Loss | 85399542 | No Loss | 85399605 | No Loss |
| 85399432 | No Loss | 85399485 | No Loss | 85399543 | No Loss | 85399607 | No Loss |
| 85399433 | No Loss | 85399486 | No Loss | 85399544 | No Purchase | 85399608 | No Loss |
| 85399434 | No Loss | 85399487 | No Purchase | 85399546 | No Loss | 85399611 | No Loss |
| 85399438 | No Loss | 85399488 | No Loss | 85399547 | No Loss | 85399612 | No Loss |
| 85399439 | No Loss | 85399489 | No Loss | 85399548 | No Loss | 85399613 | No Purchase |
| 85399440 | No Loss | 85399490 | No Loss | 85399549 | No Loss | 85399614 | No Loss |
| 85399441 | No Loss | 85399491 | No Loss | 85399551 | No Loss | 85399616 | No Loss |
| 85399442 | No Loss | 85399492 | No Loss | 85399552 | No Loss | 85399617 | No Loss |
| 85399443 | No Loss | 85399493 | No Loss | 85399553 | No Loss | 85399618 | No Loss |
| 85399445 | No Loss | 85399496 | No Loss | 85399554 | No Loss | 85399619 | No Loss |
| 85399446 | No Loss | 85399497 | No Loss | 85399555 | No Loss | 85399620 | No Loss |
| 85399447 | No Loss | 85399498 | No Loss | 85399556 | No Loss | 85399622 | No Purchase |
| 85399448 | No Loss | 85399501 | No Loss | 85399557 | No Loss | 85399623 | No Purchase |
| 85399449 | No Loss | 85399502 | No Loss | 85399558 | No Loss | 85399624 | No Loss |
| 85399450 | No Loss | 85399503 | No Loss | 85399559 | No Loss | 85399626 | No Loss |
| 85399451 | No Loss | 85399504 | No Loss | 85399560 | No Purchase | 85399628 | No Loss |
| 85399452 | No Loss | 85399505 | No Loss | 85399561 | No Loss | 85399629 | No Loss |
| 85399453 | No Loss | 85399506 | No Loss | 85399562 | No Loss | 85399630 | No Loss |
| 85399454 | No Loss | 85399507 | No Loss | 85399564 | No Loss | 85399631 | No Loss |
| 85399456 | No Loss | 85399508 | No Purchase | 85399565 | No Loss | 85399632 | No Loss |
| 85399457 | No Loss | 85399509 | No Loss | 85399567 | No Loss | 85399633 | No Loss |
| 85399458 | No Loss | 85399510 | No Loss | 85399568 | No Loss | 85399636 | No Loss |
| 85399459 | No Loss | 85399511 | No Loss | 85399570 | No Purchase | 85399637 | No Loss |
| 85399460 | No Purchase | 85399512 | No Loss | 85399571 | No Loss | 85399638 | No Loss |
| 85399461 | No Loss | 85399513 | No Loss | 85399572 | No Loss | 85399639 | No Loss |
| 85399462 | No Purchase | 85399515 | No Loss | 85399573 | No Loss | 85399640 | No Loss |
| 85399465 | No Loss | 85399516 | No Loss | 85399574 | No Purchase | 85399642 | No Loss |
| 85399466 | No Loss | 85399517 | No Purchase | 85399575 | No Purchase | 85399643 | No Loss |
| 85399467 | No Loss | 85399519 | No Loss | 85399577 | No Loss | 85399644 | No Loss |
| 85399468 | No Loss | 85399520 | No Purchase | 85399582 | No Loss | 85399645 | No Loss |
| 85399469 | No Loss | 85399522 | No Loss | 85399584 | No Loss | 85399646 | No Loss |
| 85399470 | No Loss | 85399523 | No Loss | 85399585 | No Loss | 85399647 | No Loss |
| 85399471 | No Loss | 85399524 | No Loss | 85399586 | No Loss | 85399650 | No Loss |
| 85399472 | No Loss | 85399525 | No Loss | 85399589 | No Purchase | 85399651 | No Loss |
| 85399473 | No Loss | 85399528 | No Loss | 85399592 | No Purchase | 85399652 | No Purchase |
| 85399474 | No Loss | 85399529 | No Loss | 85399593 | No Loss | 85399653 | No Purchase |
| 85399475 | No Loss | 85399530 | No Loss | 85399594 | No Loss | 85399654 | No Loss |
| 85399476 | No Loss | 85399531 | No Loss | 85399595 | No Loss | 85399655 | No Loss |
| 85399477 | No Purchase | 85399533 | No Purchase | 85399598 | No Loss | 85399656 | No Loss |
| 85399478 | No Loss | 85399534 | No Loss | 85399599 | No Loss | 85399657 | No Loss |
| 85399479 | No Loss | 85399535 | No Loss | 85399600 | No Loss | 85399659 | No Loss |
| 85399480 | No Loss | 85399536 | No Loss | 85399601 | No Loss | 85399662 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85399663 | No Purchase | 85399730 | No Loss | 85399797 | No Loss | 85399859 | No Loss |
| 85399664 | No Purchase | 85399731 | No Loss | 85399798 | No Purchase | 85399861 | No Loss |
| 85399665 | No Loss | 85399732 | No Purchase | 85399799 | No Loss | 85399862 | No Loss |
| 85399666 | No Loss | 85399733 | No Loss | 85399800 | No Loss | 85399864 | No Loss |
| 85399667 | No Loss | 85399734 | No Loss | 85399801 | No Loss | 85399865 | No Loss |
| 85399668 | No Loss | 85399735 | No Purchase | 85399802 | No Loss | 85399866 | No Loss |
| 85399669 | No Loss | 85399736 | No Loss | 85399803 | No Loss | 85399868 | No Loss |
| 85399670 | No Loss | 85399737 | No Loss | 85399805 | No Loss | 85399869 | No Loss |
| 85399671 | No Loss | 85399739 | No Loss | 85399807 | No Purchase | 85399870 | No Loss |
| 85399673 | No Loss | 85399742 | No Loss | 85399808 | No Loss | 85399872 | No Loss |
| 85399674 | No Loss | 85399744 | No Loss | 85399809 | No Loss | 85399873 | No Loss |
| 85399675 | No Loss | 85399745 | No Loss | 85399810 | No Loss | 85399875 | No Loss |
| 85399679 | No Loss | 85399747 | No Loss | 85399811 | No Loss | 85399876 | No Loss |
| 85399680 | No Loss | 85399748 | No Loss | 85399812 | No Loss | 85399877 | No Loss |
| 85399681 | No Loss | 85399749 | No Loss | 85399814 | No Loss | 85399878 | No Loss |
| 85399682 | No Purchase | 85399751 | No Loss | 85399815 | No Loss | 85399879 | No Loss |
| 85399683 | No Loss | 85399752 | No Loss | 85399817 | No Loss | 85399880 | No Loss |
| 85399684 | No Loss | 85399753 | No Loss | 85399818 | No Loss | 85399881 | No Loss |
| 85399685 | No Purchase | 85399754 | No Loss | 85399819 | No Loss | 85399882 | No Loss |
| 85399688 | No Loss | 85399755 | No Loss | 85399820 | No Loss | 85399883 | No Loss |
| 85399691 | No Loss | 85399756 | No Purchase | 85399821 | No Loss | 85399884 | No Loss |
| 85399692 | No Loss | 85399759 | No Loss | 85399822 | No Loss | 85399885 | No Loss |
| 85399694 | No Loss | 85399760 | No Loss | 85399823 | No Loss | 85399887 | No Loss |
| 85399696 | No Purchase | 85399761 | No Loss | 85399824 | No Purchase | 85399888 | No Loss |
| 85399697 | No Loss | 85399763 | No Loss | 85399825 | No Loss | 85399889 | No Loss |
| 85399698 | No Loss | 85399764 | No Loss | 85399828 | No Loss | 85399890 | No Loss |
| 85399699 | No Purchase | 85399765 | No Loss | 85399830 | No Loss | 85399891 | No Loss |
| 85399700 | No Purchase | 85399766 | No Purchase | 85399831 | No Loss | 85399892 | No Loss |
| 85399701 | No Loss | 85399768 | No Loss | 85399832 | No Loss | 85399893 | No Loss |
| 85399702 | No Loss | 85399769 | No Loss | 85399834 | No Purchase | 85399894 | No Loss |
| 85399703 | No Loss | 85399770 | No Loss | 85399835 | No Loss | 85399895 | No Loss |
| 85399705 | No Loss | 85399772 | No Loss | 85399839 | No Loss | 85399896 | No Loss |
| 85399706 | No Loss | 85399773 | No Loss | 85399841 | No Loss | 85399897 | No Purchase |
| 85399707 | No Loss | 85399774 | No Loss | 85399842 | No Purchase | 85399899 | No Loss |
| 85399708 | No Loss | 85399777 | No Loss | 85399843 | No Loss | 85399900 | No Loss |
| 85399709 | No Loss | 85399778 | No Loss | 85399845 | No Loss | 85399905 | No Loss |
| 85399711 | No Purchase | 85399779 | No Loss | 85399846 | No Loss | 85399906 | No Loss |
| 85399712 | No Loss | 85399780 | No Loss | 85399847 | No Loss | 85399908 | No Loss |
| 85399713 | No Loss | 85399781 | No Loss | 85399850 | No Loss | 85399910 | No Loss |
| 85399715 | No Loss | 85399782 | No Loss | 85399851 | No Loss | 85399911 | No Loss |
| 85399717 | No Loss | 85399784 | No Loss | 85399852 | No Loss | 85399913 | No Loss |
| 85399718 | No Loss | 85399785 | No Loss | 85399854 | No Loss | 85399914 | No Loss |
| 85399720 | No Purchase | 85399788 | No Loss | 85399855 | No Loss | 85399915 | No Loss |
| 85399723 | No Loss | 85399789 | No Loss | 85399856 | No Loss | 85399916 | No Loss |
| 85399724 | No Loss | 85399795 | No Loss | 85399857 | No Purchase | 85399917 | No Loss |
| 85399727 | No Loss | 85399796 | No Purchase | 85399858 | No Loss | 85399918 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85399919 | No Loss | 85399981 | No Loss | 85400028 | No Loss | 85400074 | No Loss |
| 85399920 | No Loss | 85399983 | No Loss | 85400029 | No Loss | 85400075 | No Loss |
| 85399922 | No Loss | 85399984 | No Loss | 85400030 | No Loss | 85400076 | No Loss |
| 85399923 | No Loss | 85399985 | No Loss | 85400031 | No Loss | 85400077 | No Loss |
| 85399924 | No Loss | 85399986 | No Loss | 85400032 | No Loss | 85400078 | No Loss |
| 85399925 | No Loss | 85399987 | No Loss | 85400033 | No Loss | 85400079 | No Loss |
| 85399926 | No Loss | 85399988 | No Loss | 85400034 | No Loss | 85400080 | No Loss |
| 85399927 | No Loss | 85399989 | No Loss | 85400035 | No Loss | 85400081 | No Loss |
| 85399929 | No Loss | 85399990 | No Loss | 85400036 | No Loss | 85400082 | No Loss |
| 85399930 | No Loss | 85399991 | No Loss | 85400037 | No Loss | 85400083 | No Loss |
| 85399934 | No Loss | 85399992 | No Loss | 85400038 | No Loss | 85400084 | No Loss |
| 85399935 | No Loss | 85399993 | No Loss | 85400039 | No Loss | 85400085 | No Loss |
| 85399936 | No Loss | 85399994 | No Loss | 85400040 | No Loss | 85400086 | No Loss |
| 85399939 | No Loss | 85399995 | No Loss | 85400041 | No Loss | 85400087 | No Loss |
| 85399940 | No Loss | 85399996 | No Loss | 85400042 | No Loss | 85400088 | No Loss |
| 85399941 | No Loss | 85399997 | No Loss | 85400043 | No Loss | 85400089 | No Loss |
| 85399942 | No Purchase | 85399998 | No Loss | 85400044 | No Purchase | 85400090 | No Loss |
| 85399943 | No Loss | 85399999 | No Loss | 85400045 | No Loss | 85400091 | No Loss |
| 85399944 | No Loss | 85400000 | No Loss | 85400046 | No Purchase | 85400092 | No Loss |
| 85399945 | No Loss | 85400001 | No Loss | 85400047 | No Loss | 85400093 | No Loss |
| 85399946 | No Loss | 85400002 | No Loss | 85400048 | No Loss | 85400094 | No Loss |
| 85399947 | No Purchase | 85400003 | No Loss | 85400049 | No Loss | 85400095 | No Loss |
| 85399949 | No Loss | 85400004 | No Loss | 85400050 | No Loss | 85400096 | No Loss |
| 85399950 | No Loss | 85400005 | No Loss | 85400051 | No Loss | 85400097 | No Loss |
| 85399951 | No Loss | 85400006 | No Loss | 85400052 | No Loss | 85400098 | No Loss |
| 85399952 | No Loss | 85400007 | No Loss | 85400053 | No Loss | 85400099 | No Loss |
| 85399953 | No Loss | 85400008 | No Loss | 85400054 | No Loss | 85400100 | No Loss |
| 85399954 | No Loss | 85400009 | No Purchase | 85400055 | No Loss | 85400101 | No Loss |
| 85399955 | No Loss | 85400010 | No Loss | 85400056 | No Loss | 85400102 | No Loss |
| 85399956 | No Loss | 85400011 | No Loss | 85400057 | No Loss | 85400103 | No Loss |
| 85399957 | No Loss | 85400012 | No Loss | 85400058 | No Loss | 85400104 | No Loss |
| 85399958 | No Loss | 85400013 | No Loss | 85400059 | No Loss | 85400105 | No Loss |
| 85399960 | No Loss | 85400014 | No Loss | 85400060 | No Loss | 85400106 | No Loss |
| 85399961 | No Loss | 85400015 | No Loss | 85400061 | No Loss | 85400107 | No Loss |
| 85399962 | No Loss | 85400016 | No Loss | 85400062 | No Loss | 85400108 | No Loss |
| 85399963 | No Purchase | 85400017 | No Loss | 85400063 | No Loss | 85400109 | No Loss |
| 85399964 | No Loss | 85400018 | No Loss | 85400064 | No Loss | 85400110 | No Loss |
| 85399967 | No Loss | 85400019 | No Loss | 85400065 | No Loss | 85400111 | No Loss |
| 85399968 | No Loss | 85400020 | No Loss | 85400066 | No Loss | 85400112 | No Loss |
| 85399969 | No Loss | 85400021 | No Loss | 85400067 | No Loss | 85400113 | No Loss |
| 85399972 | No Loss | 85400022 | No Loss | 85400068 | No Loss | 85400114 | No Loss |
| 85399973 | No Loss | 85400023 | No Loss | 85400069 | No Loss | 85400115 | No Loss |
| 85399974 | No Loss | 85400024 | No Loss | 85400070 | No Loss | 85400116 | No Loss |
| 85399975 | No Loss | 85400025 | No Loss | 85400071 | No Loss | 85400117 | No Loss |
| 85399976 | No Loss | 85400026 | No Loss | 85400072 | No Loss | 85400118 | No Loss |
| 85399980 | No Loss | 85400027 | No Loss | 85400073 | No Loss | 85400119 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85400120 | No Loss | 85400166 | No Loss | 85400212 | No Loss | 85400258 | No Loss |
| 85400121 | No Loss | 85400167 | No Loss | 85400213 | No Loss | 85400259 | No Loss |
| 85400122 | No Loss | 85400168 | No Loss | 85400214 | No Loss | 85400260 | No Loss |
| 85400123 | No Loss | 85400169 | No Loss | 85400215 | No Loss | 85400261 | No Loss |
| 85400124 | No Loss | 85400170 | No Loss | 85400216 | No Loss | 85400262 | No Loss |
| 85400125 | No Loss | 85400171 | No Loss | 85400217 | No Loss | 85400263 | No Loss |
| 85400126 | No Loss | 85400172 | No Loss | 85400218 | No Loss | 85400264 | No Loss |
| 85400127 | No Loss | 85400173 | No Loss | 85400219 | No Loss | 85400265 | No Loss |
| 85400128 | No Loss | 85400174 | No Loss | 85400220 | No Loss | 85400266 | No Loss |
| 85400129 | No Loss | 85400175 | No Loss | 85400221 | No Loss | 85400267 | No Loss |
| 85400130 | No Loss | 85400176 | No Loss | 85400222 | No Loss | 85400268 | No Loss |
| 85400131 | No Loss | 85400177 | No Loss | 85400223 | No Loss | 85400269 | No Loss |
| 85400132 | No Loss | 85400178 | No Loss | 85400224 | No Loss | 85400270 | No Loss |
| 85400133 | No Loss | 85400179 | No Loss | 85400225 | No Loss | 85400271 | No Purchase |
| 85400134 | No Loss | 85400180 | No Loss | 85400226 | No Loss | 85400272 | No Loss |
| 85400135 | No Loss | 85400181 | No Loss | 85400227 | No Loss | 85400273 | No Loss |
| 85400136 | No Loss | 85400182 | No Loss | 85400228 | No Loss | 85400274 | No Loss |
| 85400137 | No Loss | 85400183 | No Loss | 85400229 | No Loss | 85400275 | No Loss |
| 85400138 | No Loss | 85400184 | No Loss | 85400230 | No Loss | 85400276 | No Loss |
| 85400139 | No Loss | 85400185 | No Loss | 85400231 | No Loss | 85400277 | No Loss |
| 85400140 | No Loss | 85400186 | No Loss | 85400232 | No Loss | 85400278 | No Loss |
| 85400141 | No Loss | 85400187 | No Loss | 85400233 | No Loss | 85400279 | No Loss |
| 85400142 | No Loss | 85400188 | No Loss | 85400234 | No Loss | 85400280 | No Loss |
| 85400143 | No Loss | 85400189 | No Loss | 85400235 | No Loss | 85400281 | No Loss |
| 85400144 | No Loss | 85400190 | No Loss | 85400236 | No Loss | 85400282 | No Loss |
| 85400145 | No Loss | 85400191 | No Loss | 85400237 | No Loss | 85400283 | No Loss |
| 85400146 | No Loss | 85400192 | No Loss | 85400238 | No Loss | 85400284 | No Loss |
| 85400147 | No Loss | 85400193 | No Loss | 85400239 | No Loss | 85400285 | No Loss |
| 85400148 | No Loss | 85400194 | No Loss | 85400240 | No Loss | 85400286 | No Loss |
| 85400149 | No Loss | 85400195 | No Loss | 85400241 | No Loss | 85400287 | No Loss |
| 85400150 | No Loss | 85400196 | No Loss | 85400242 | No Loss | 85400288 | No Loss |
| 85400151 | No Loss | 85400197 | No Loss | 85400243 | No Loss | 85400289 | No Loss |
| 85400152 | No Loss | 85400198 | No Loss | 85400244 | No Loss | 85400290 | No Loss |
| 85400153 | No Loss | 85400199 | No Loss | 85400245 | No Loss | 85400291 | No Loss |
| 85400154 | No Loss | 85400200 | No Loss | 85400246 | No Loss | 85400292 | No Loss |
| 85400155 | No Loss | 85400201 | No Loss | 85400247 | No Loss | 85400293 | No Loss |
| 85400156 | No Purchase | 85400202 | No Loss | 85400248 | No Loss | 85400294 | No Loss |
| 85400157 | No Loss | 85400203 | No Loss | 85400249 | No Loss | 85400295 | No Loss |
| 85400158 | No Loss | 85400204 | No Loss | 85400250 | No Loss | 85400296 | No Loss |
| 85400159 | No Loss | 85400205 | No Loss | 85400251 | No Loss | 85400297 | No Loss |
| 85400160 | No Loss | 85400206 | No Loss | 85400252 | No Loss | 85400298 | No Loss |
| 85400161 | No Loss | 85400207 | No Loss | 85400253 | No Loss | 85400299 | No Loss |
| 85400162 | No Loss | 85400208 | No Loss | 85400254 | No Loss | 85400300 | No Loss |
| 85400163 | No Loss | 85400209 | No Loss | 85400255 | No Loss | 85400301 | No Loss |
| 85400164 | No Loss | 85400210 | No Purchase | 85400256 | No Loss | 85400302 | No Loss |
| 85400165 | No Loss | 85400211 | No Loss | 85400257 | No Loss | 85400303 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85400304 | No Loss | 85400369 | No Loss | 85400432 | No Loss | 85400508 | No Loss |
| 85400305 | No Loss | 85400370 | No Loss | 85400433 | No Loss | 85400510 | No Loss |
| 85400306 | No Loss | 85400373 | No Loss | 85400436 | No Loss | 85400511 | No Loss |
| 85400307 | No Loss | 85400374 | No Loss | 85400441 | No Loss | 85400512 | No Loss |
| 85400308 | No Loss | 85400375 | No Loss | 85400442 | No Loss | 85400513 | No Loss |
| 85400310 | No Loss | 85400377 | No Loss | 85400444 | No Loss | 85400514 | No Loss |
| 85400311 | No Loss | 85400379 | No Loss | 85400445 | No Loss | 85400515 | No Loss |
| 85400313 | No Loss | 85400380 | No Loss | 85400449 | No Loss | 85400516 | No Loss |
| 85400314 | No Loss | 85400381 | No Loss | 85400452 | No Loss | 85400517 | No Loss |
| 85400315 | No Loss | 85400382 | No Loss | 85400453 | No Loss | 85400521 | No Loss |
| 85400316 | No Loss | 85400383 | No Loss | 85400454 | No Loss | 85400522 | No Loss |
| 85400318 | No Loss | 85400384 | No Loss | 85400455 | No Loss | 85400523 | No Loss |
| 85400319 | No Loss | 85400389 | No Loss | 85400456 | No Loss | 85400525 | No Loss |
| 85400320 | No Loss | 85400390 | No Loss | 85400457 | No Loss | 85400527 | No Loss |
| 85400323 | No Loss | 85400391 | No Loss | 85400462 | No Loss | 85400528 | No Loss |
| 85400324 | No Loss | 85400392 | No Loss | 85400465 | No Loss | 85400532 | No Loss |
| 85400327 | No Loss | 85400393 | No Loss | 85400466 | No Loss | 85400533 | No Loss |
| 85400328 | No Loss | 85400394 | No Loss | 85400469 | No Loss | 85400534 | No Loss |
| 85400329 | No Loss | 85400395 | No Loss | 85400470 | No Loss | 85400535 | No Loss |
| 85400330 | No Loss | 85400396 | No Loss | 85400473 | No Loss | 85400536 | No Loss |
| 85400331 | No Loss | 85400397 | No Loss | 85400474 | No Loss | 85400537 | No Loss |
| 85400333 | No Loss | 85400398 | No Loss | 85400475 | No Loss | 85400538 | No Loss |
| 85400335 | No Loss | 85400399 | No Loss | 85400476 | No Loss | 85400539 | No Loss |
| 85400337 | No Loss | 85400400 | No Loss | 85400477 | No Loss | 85400541 | No Loss |
| 85400339 | No Loss | 85400401 | No Loss | 85400479 | No Loss | 85400542 | No Loss |
| 85400340 | No Loss | 85400402 | No Loss | 85400480 | No Loss | 85400543 | No Loss |
| 85400341 | No Loss | 85400403 | No Loss | 85400482 | No Loss | 85400544 | No Loss |
| 85400342 | No Loss | 85400404 | No Loss | 85400483 | No Loss | 85400548 | No Loss |
| 85400343 | No Loss | 85400406 | No Loss | 85400484 | No Loss | 85400549 | No Loss |
| 85400344 | No Loss | 85400407 | No Loss | 85400485 | No Loss | 85400551 | No Loss |
| 85400348 | No Loss | 85400408 | No Loss | 85400487 | No Loss | 85400552 | No Loss |
| 85400349 | No Loss | 85400409 | No Loss | 85400488 | No Loss | 85400554 | No Loss |
| 85400350 | No Loss | 85400411 | No Loss | 85400489 | No Loss | 85400556 | No Loss |
| 85400351 | No Loss | 85400413 | No Loss | 85400491 | No Loss | 85400558 | No Loss |
| 85400352 | No Loss | 85400414 | No Loss | 85400492 | No Loss | 85400560 | No Loss |
| 85400353 | No Loss | 85400415 | No Loss | 85400493 | No Loss | 85400561 | No Loss |
| 85400356 | No Loss | 85400418 | No Loss | 85400494 | No Loss | 85400563 | No Loss |
| 85400357 | No Loss | 85400419 | No Loss | 85400495 | No Loss | 85400564 | No Loss |
| 85400358 | No Loss | 85400420 | No Loss | 85400496 | No Loss | 85400565 | No Loss |
| 85400360 | No Loss | 85400421 | No Loss | 85400497 | No Loss | 85400566 | No Loss |
| 85400361 | No Loss | 85400422 | No Loss | 85400498 | No Loss | 85400568 | No Loss |
| 85400362 | No Loss | 85400423 | No Loss | 85400501 | No Loss | 85400570 | No Loss |
| 85400363 | No Loss | 85400424 | No Loss | 85400503 | No Loss | 85400571 | No Loss |
| 85400364 | No Loss | 85400426 | No Loss | 85400504 | No Loss | 85400572 | No Loss |
| 85400365 | No Loss | 85400429 | No Loss | 85400505 | No Loss | 85400573 | No Loss |
| 85400366 | No Loss | 85400430 | No Loss | 85400507 | No Loss | 85400574 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85400575 | No Loss | 85400642 | No Loss | 85400719 | No Loss | 85400784 | No Loss |
| 85400577 | No Loss | 85400643 | No Loss | 85400720 | No Loss | 85400785 | No Loss |
| 85400580 | No Loss | 85400647 | No Loss | 85400721 | No Loss | 85400786 | No Loss |
| 85400581 | No Loss | 85400649 | No Loss | 85400722 | No Loss | 85400787 | No Loss |
| 85400583 | No Loss | 85400650 | No Loss | 85400723 | No Loss | 85400788 | No Loss |
| 85400584 | No Loss | 85400651 | No Loss | 85400724 | No Loss | 85400792 | No Loss |
| 85400585 | No Loss | 85400653 | No Loss | 85400725 | No Loss | 85400793 | No Loss |
| 85400586 | No Loss | 85400654 | No Loss | 85400727 | No Loss | 85400795 | No Loss |
| 85400587 | No Loss | 85400655 | No Loss | 85400728 | No Loss | 85400796 | No Loss |
| 85400588 | No Loss | 85400656 | No Loss | 85400730 | No Loss | 85400797 | No Loss |
| 85400589 | No Loss | 85400657 | No Loss | 85400731 | No Loss | 85400798 | No Loss |
| 85400590 | No Loss | 85400658 | No Loss | 85400732 | No Loss | 85400799 | No Loss |
| 85400591 | No Loss | 85400660 | No Loss | 85400735 | No Loss | 85400800 | No Loss |
| 85400592 | No Loss | 85400662 | No Loss | 85400736 | No Loss | 85400802 | No Loss |
| 85400594 | No Loss | 85400663 | No Loss | 85400737 | No Loss | 85400803 | No Loss |
| 85400595 | No Loss | 85400664 | No Loss | 85400739 | No Loss | 85400804 | No Loss |
| 85400597 | No Loss | 85400666 | No Loss | 85400740 | No Loss | 85400805 | No Loss |
| 85400599 | No Loss | 85400667 | No Loss | 85400741 | No Loss | 85400806 | No Loss |
| 85400600 | No Loss | 85400668 | No Loss | 85400743 | No Loss | 85400807 | No Loss |
| 85400602 | No Loss | 85400669 | No Loss | 85400745 | No Loss | 85400809 | No Loss |
| 85400604 | No Loss | 85400670 | No Loss | 85400746 | No Loss | 85400810 | No Loss |
| 85400605 | No Loss | 85400671 | No Loss | 85400747 | No Loss | 85400812 | No Loss |
| 85400606 | No Loss | 85400672 | No Loss | 85400748 | No Loss | 85400813 | No Loss |
| 85400608 | No Loss | 85400675 | No Loss | 85400749 | No Loss | 85400814 | No Loss |
| 85400609 | No Loss | 85400677 | No Loss | 85400751 | No Loss | 85400816 | No Loss |
| 85400611 | No Loss | 85400678 | No Loss | 85400754 | No Loss | 85400818 | No Loss |
| 85400612 | No Loss | 85400682 | No Loss | 85400755 | No Loss | 85400819 | No Loss |
| 85400613 | No Loss | 85400683 | No Loss | 85400757 | No Loss | 85400820 | No Loss |
| 85400614 | No Loss | 85400685 | No Loss | 85400758 | No Loss | 85400821 | No Loss |
| 85400617 | No Loss | 85400686 | No Loss | 85400759 | No Loss | 85400822 | No Loss |
| 85400618 | No Loss | 85400691 | No Loss | 85400760 | No Loss | 85400823 | No Loss |
| 85400620 | No Loss | 85400692 | No Loss | 85400762 | No Loss | 85400824 | No Loss |
| 85400623 | No Loss | 85400693 | No Loss | 85400764 | No Loss | 85400825 | No Loss |
| 85400625 | No Loss | 85400698 | No Loss | 85400767 | No Loss | 85400827 | No Loss |
| 85400626 | No Loss | 85400699 | No Loss | 85400768 | No Loss | 85400830 | No Loss |
| 85400628 | No Loss | 85400700 | No Loss | 85400769 | No Loss | 85400831 | No Loss |
| 85400629 | No Loss | 85400702 | No Loss | 85400770 | No Loss | 85400832 | No Loss |
| 85400630 | No Loss | 85400704 | No Loss | 85400771 | No Loss | 85400833 | No Loss |
| 85400632 | No Loss | 85400705 | No Loss | 85400772 | No Loss | 85400834 | No Loss |
| 85400633 | No Loss | 85400706 | No Loss | 85400774 | No Loss | 85400836 | No Loss |
| 85400635 | No Loss | 85400707 | No Loss | 85400776 | No Loss | 85400837 | No Loss |
| 85400636 | No Loss | 85400708 | No Loss | 85400777 | No Loss | 85400839 | No Loss |
| 85400637 | No Loss | 85400713 | No Loss | 85400778 | No Loss | 85400840 | No Loss |
| 85400638 | No Loss | 85400714 | No Loss | 85400780 | No Loss | 85400842 | No Loss |
| 85400639 | No Loss | 85400716 | No Loss | 85400781 | No Loss | 85400845 | No Loss |
| 85400640 | No Loss | 85400718 | No Loss | 85400783 | No Loss | 85400847 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85400848 | No Loss | 85400924 | No Loss | 85400997 | No Loss | 85401060 | No Loss |
| 85400850 | No Loss | 85400926 | No Loss | 85400998 | No Loss | 85401062 | No Loss |
| 85400851 | No Loss | 85400928 | No Loss | 85400999 | No Loss | 85401063 | No Loss |
| 85400852 | No Loss | 85400929 | No Loss | 85401001 | No Loss | 85401064 | No Loss |
| 85400853 | No Loss | 85400932 | No Loss | 85401002 | No Loss | 85401066 | No Loss |
| 85400856 | No Loss | 85400933 | No Loss | 85401004 | No Loss | 85401067 | No Loss |
| 85400857 | No Loss | 85400936 | No Loss | 85401005 | No Loss | 85401068 | No Loss |
| 85400859 | No Loss | 85400937 | No Loss | 85401006 | No Loss | 85401070 | No Loss |
| 85400860 | No Loss | 85400938 | No Loss | 85401007 | No Loss | 85401073 | No Loss |
| 85400863 | No Loss | 85400939 | No Loss | 85401009 | No Loss | 85401075 | No Loss |
| 85400864 | No Loss | 85400941 | No Loss | 85401011 | No Loss | 85401079 | No Loss |
| 85400865 | No Loss | 85400945 | No Loss | 85401013 | No Loss | 85401081 | No Loss |
| 85400867 | No Loss | 85400947 | No Loss | 85401014 | No Loss | 85401083 | No Loss |
| 85400868 | No Loss | 85400948 | No Loss | 85401016 | No Loss | 85401085 | No Loss |
| 85400869 | No Loss | 85400949 | No Loss | 85401017 | No Loss | 85401087 | No Loss |
| 85400870 | No Loss | 85400950 | No Loss | 85401018 | No Loss | 85401088 | No Loss |
| 85400875 | No Loss | 85400951 | No Loss | 85401019 | No Loss | 85401090 | No Loss |
| 85400877 | No Loss | 85400952 | No Loss | 85401020 | No Loss | 85401092 | No Loss |
| 85400878 | No Loss | 85400953 | No Loss | 85401021 | No Loss | 85401093 | No Loss |
| 85400879 | No Loss | 85400954 | No Loss | 85401022 | No Loss | 85401094 | No Loss |
| 85400883 | No Loss | 85400956 | No Loss | 85401025 | No Loss | 85401097 | No Loss |
| 85400884 | No Loss | 85400957 | No Loss | 85401027 | No Loss | 85401098 | No Loss |
| 85400885 | No Loss | 85400958 | No Loss | 85401030 | No Loss | 85401099 | No Loss |
| 85400888 | No Loss | 85400960 | No Loss | 85401031 | No Loss | 85401100 | No Loss |
| 85400890 | No Loss | 85400961 | No Loss | 85401033 | No Loss | 85401101 | No Loss |
| 85400891 | No Loss | 85400962 | No Loss | 85401034 | No Loss | 85401102 | No Loss |
| 85400892 | No Loss | 85400963 | No Loss | 85401035 | No Loss | 85401103 | No Loss |
| 85400893 | No Loss | 85400966 | No Loss | 85401036 | No Loss | 85401106 | No Loss |
| 85400896 | No Loss | 85400967 | No Loss | 85401037 | No Loss | 85401108 | No Loss |
| 85400898 | No Loss | 85400970 | No Loss | 85401038 | No Loss | 85401110 | No Loss |
| 85400899 | No Loss | 85400971 | No Loss | 85401039 | No Loss | 85401111 | No Loss |
| 85400900 | No Loss | 85400972 | No Loss | 85401040 | No Loss | 85401113 | No Loss |
| 85400901 | No Loss | 85400974 | No Loss | 85401041 | No Loss | 85401115 | No Loss |
| 85400902 | No Loss | 85400975 | No Loss | 85401042 | No Loss | 85401116 | No Loss |
| 85400903 | No Loss | 85400977 | No Loss | 85401043 | No Loss | 85401118 | No Loss |
| 85400905 | No Loss | 85400978 | No Loss | 85401044 | No Loss | 85401119 | No Loss |
| 85400906 | No Loss | 85400979 | No Loss | 85401046 | No Loss | 85401121 | No Loss |
| 85400908 | No Loss | 85400980 | No Loss | 85401047 | No Loss | 85401122 | No Loss |
| 85400910 | No Loss | 85400981 | No Loss | 85401048 | No Loss | 85401125 | No Loss |
| 85400911 | No Loss | 85400983 | No Loss | 85401049 | No Loss | 85401131 | No Loss |
| 85400912 | No Loss | 85400985 | No Loss | 85401051 | No Loss | 85401132 | No Loss |
| 85400914 | No Loss | 85400989 | No Loss | 85401052 | No Loss | 85401135 | No Loss |
| 85400915 | No Loss | 85400992 | No Loss | 85401053 | No Loss | 85401136 | No Loss |
| 85400916 | No Loss | 85400993 | No Loss | 85401056 | No Loss | 85401137 | No Loss |
| 85400917 | No Loss | 85400995 | No Loss | 85401058 | No Loss | 85401138 | No Loss |
| 85400919 | No Loss | 85400996 | No Loss | 85401059 | No Loss | 85401140 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85401141 | No Loss | 85401217 | No Loss | 85401310 | No Loss | 85401401 | No Loss |
| 85401143 | No Loss | 85401218 | No Loss | 85401313 | No Loss | 85401403 | No Loss |
| 85401145 | No Loss | 85401220 | No Loss | 85401314 | No Loss | 85401404 | No Loss |
| 85401146 | No Loss | 85401221 | No Loss | 85401317 | No Purchase | 85401406 | No Loss |
| 85401147 | No Loss | 85401222 | No Loss | 85401321 | No Loss | 85401407 | No Loss |
| 85401149 | No Loss | 85401223 | No Loss | 85401323 | No Loss | 85401408 | No Loss |
| 85401151 | No Loss | 85401224 | No Loss | 85401325 | No Loss | 85401409 | No Loss |
| 85401152 | No Loss | 85401227 | No Loss | 85401326 | No Loss | 85401410 | No Loss |
| 85401153 | No Loss | 85401228 | No Loss | 85401328 | No Loss | 85401413 | No Loss |
| 85401154 | No Loss | 85401231 | No Loss | 85401330 | No Loss | 85401416 | No Loss |
| 85401155 | No Loss | 85401233 | No Loss | 85401332 | No Loss | 85401421 | No Loss |
| 85401157 | No Loss | 85401234 | No Loss | 85401334 | No Loss | 85401422 | No Loss |
| 85401158 | No Loss | 85401235 | No Loss | 85401335 | No Loss | 85401423 | No Loss |
| 85401159 | No Loss | 85401236 | No Loss | 85401336 | No Loss | 85401425 | No Loss |
| 85401160 | No Loss | 85401237 | No Loss | 85401337 | No Loss | 85401426 | No Loss |
| 85401161 | No Loss | 85401238 | No Loss | 85401340 | No Loss | 85401427 | No Loss |
| 85401164 | No Loss | 85401239 | No Loss | 85401342 | No Loss | 85401429 | No Loss |
| 85401165 | No Loss | 85401242 | No Loss | 85401344 | No Loss | 85401431 | No Loss |
| 85401166 | No Loss | 85401245 | No Loss | 85401345 | No Loss | 85401432 | No Loss |
| 85401167 | No Loss | 85401246 | No Loss | 85401347 | No Loss | 85401433 | No Loss |
| 85401168 | No Loss | 85401247 | No Loss | 85401349 | No Loss | 85401434 | No Loss |
| 85401169 | No Loss | 85401254 | No Loss | 85401352 | No Loss | 85401435 | No Loss |
| 85401171 | No Loss | 85401256 | No Loss | 85401353 | No Loss | 85401436 | No Loss |
| 85401174 | No Loss | 85401263 | No Loss | 85401359 | No Loss | 85401437 | No Loss |
| 85401177 | No Loss | 85401265 | No Loss | 85401361 | No Loss | 85401441 | No Loss |
| 85401180 | No Loss | 85401268 | No Loss | 85401362 | No Loss | 85401445 | No Loss |
| 85401181 | No Loss | 85401275 | No Loss | 85401363 | No Loss | 85401447 | No Loss |
| 85401182 | No Loss | 85401277 | No Loss | 85401365 | No Loss | 85401448 | No Loss |
| 85401183 | No Loss | 85401279 | No Loss | 85401366 | No Loss | 85401449 | No Loss |
| 85401185 | No Loss | 85401280 | No Loss | 85401370 | No Loss | 85401452 | No Loss |
| 85401186 | No Loss | 85401281 | No Loss | 85401373 | No Loss | 85401455 | No Loss |
| 85401188 | No Loss | 85401282 | No Loss | 85401374 | No Loss | 85401457 | No Loss |
| 85401191 | No Loss | 85401284 | No Loss | 85401375 | No Loss | 85401459 | No Loss |
| 85401196 | No Loss | 85401285 | No Loss | 85401378 | No Loss | 85401463 | No Loss |
| 85401197 | No Loss | 85401288 | No Loss | 85401380 | No Loss | 85401464 | No Loss |
| 85401198 | No Loss | 85401289 | No Loss | 85401383 | No Loss | 85401465 | No Loss |
| 85401201 | No Loss | 85401290 | No Loss | 85401384 | No Loss | 85401466 | No Loss |
| 85401202 | No Loss | 85401291 | No Loss | 85401385 | No Loss | 85401467 | No Loss |
| 85401203 | No Loss | 85401292 | No Loss | 85401386 | No Loss | 85401470 | No Loss |
| 85401206 | No Loss | 85401293 | No Loss | 85401387 | No Loss | 85401471 | No Loss |
| 85401207 | No Loss | 85401294 | No Loss | 85401388 | No Loss | 85401473 | No Loss |
| 85401209 | No Loss | 85401295 | No Loss | 85401389 | No Loss | 85401475 | No Loss |
| 85401212 | No Loss | 85401296 | No Loss | 85401390 | No Loss | 85401476 | No Loss |
| 85401213 | No Loss | 85401305 | No Loss | 85401393 | No Loss | 85401479 | No Loss |
| 85401214 | No Loss | 85401308 | No Loss | 85401396 | No Loss | 85401480 | No Loss |
| 85401215 | No Loss | 85401309 | No Loss | 85401397 | No Loss | 85401481 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85401483 | No Loss | 85401560 | No Loss | 85401631 | No Loss | 85401699 | No Loss |
| 85401486 | No Loss | 85401561 | No Loss | 85401632 | No Loss | 85401700 | No Loss |
| 85401489 | No Loss | 85401563 | No Loss | 85401633 | No Loss | 85401701 | No Loss |
| 85401492 | No Loss | 85401565 | No Loss | 85401634 | No Loss | 85401702 | No Loss |
| 85401493 | No Loss | 85401567 | No Loss | 85401635 | No Loss | 85401703 | No Loss |
| 85401494 | No Loss | 85401568 | No Loss | 85401636 | No Loss | 85401704 | No Loss |
| 85401495 | No Loss | 85401569 | No Loss | 85401637 | No Loss | 85401708 | No Loss |
| 85401500 | No Loss | 85401570 | No Loss | 85401640 | No Loss | 85401709 | No Loss |
| 85401502 | No Loss | 85401571 | No Loss | 85401643 | No Loss | 85401710 | No Loss |
| 85401503 | No Loss | 85401572 | No Loss | 85401644 | No Loss | 85401711 | No Loss |
| 85401504 | No Loss | 85401574 | No Loss | 85401645 | No Loss | 85401712 | No Loss |
| 85401505 | No Loss | 85401575 | No Loss | 85401646 | No Loss | 85401713 | No Loss |
| 85401506 | No Loss | 85401576 | No Loss | 85401647 | No Loss | 85401714 | No Loss |
| 85401508 | No Loss | 85401577 | No Loss | 85401648 | No Loss | 85401715 | No Loss |
| 85401510 | No Loss | 85401579 | No Loss | 85401649 | No Loss | 85401717 | No Loss |
| 85401511 | No Loss | 85401580 | No Loss | 85401650 | No Loss | 85401718 | No Loss |
| 85401512 | No Loss | 85401581 | No Loss | 85401651 | No Loss | 85401720 | No Loss |
| 85401513 | No Loss | 85401582 | No Loss | 85401652 | No Loss | 85401723 | No Loss |
| 85401514 | No Loss | 85401584 | No Loss | 85401653 | No Loss | 85401724 | No Loss |
| 85401515 | No Loss | 85401585 | No Loss | 85401654 | No Loss | 85401725 | No Loss |
| 85401516 | No Loss | 85401587 | No Loss | 85401655 | No Loss | 85401726 | No Loss |
| 85401517 | No Loss | 85401591 | No Loss | 85401656 | No Loss | 85401727 | No Loss |
| 85401518 | No Loss | 85401598 | No Loss | 85401658 | No Loss | 85401728 | No Loss |
| 85401519 | No Loss | 85401599 | No Loss | 85401661 | No Loss | 85401729 | No Loss |
| 85401521 | No Loss | 85401600 | No Loss | 85401662 | No Loss | 85401730 | No Loss |
| 85401522 | No Loss | 85401602 | No Loss | 85401663 | No Loss | 85401732 | No Loss |
| 85401523 | No Loss | 85401604 | No Loss | 85401664 | No Loss | 85401733 | No Loss |
| 85401530 | No Loss | 85401607 | No Loss | 85401666 | No Loss | 85401734 | No Loss |
| 85401538 | No Loss | 85401608 | No Loss | 85401668 | No Loss | 85401735 | No Loss |
| 85401539 | No Loss | 85401609 | No Loss | 85401671 | No Loss | 85401739 | No Loss |
| 85401542 | No Loss | 85401610 | No Loss | 85401672 | No Loss | 85401740 | No Loss |
| 85401543 | No Loss | 85401612 | No Loss | 85401673 | No Loss | 85401743 | No Loss |
| 85401544 | No Loss | 85401613 | No Loss | 85401674 | No Loss | 85401745 | No Loss |
| 85401545 | No Loss | 85401616 | No Loss | 85401676 | No Loss | 85401746 | No Loss |
| 85401546 | No Loss | 85401618 | No Loss | 85401681 | No Loss | 85401747 | No Loss |
| 85401548 | No Loss | 85401619 | No Loss | 85401682 | No Loss | 85401748 | No Loss |
| 85401549 | No Loss | 85401621 | No Loss | 85401683 | No Loss | 85401749 | No Loss |
| 85401550 | No Loss | 85401622 | No Loss | 85401684 | No Loss | 85401752 | No Loss |
| 85401551 | No Loss | 85401623 | No Loss | 85401685 | No Loss | 85401754 | No Loss |
| 85401552 | No Loss | 85401624 | No Loss | 85401686 | No Loss | 85401755 | No Loss |
| 85401554 | No Loss | 85401625 | No Loss | 85401689 | No Loss | 85401756 | No Loss |
| 85401555 | No Loss | 85401626 | No Loss | 85401690 | No Loss | 85401757 | No Loss |
| 85401556 | No Loss | 85401627 | No Loss | 85401694 | No Loss | 85401759 | No Loss |
| 85401557 | No Loss | 85401628 | No Loss | 85401695 | No Loss | 85401761 | No Loss |
| 85401558 | No Loss | 85401629 | No Loss | 85401696 | No Loss | 85401762 | No Loss |
| 85401559 | No Loss | 85401630 | No Loss | 85401697 | No Loss | 85401763 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85401764 | No Loss | 85401825 | No Loss | 85401884 | No Loss | 85401945 | No Loss |
| 85401765 | No Loss | 85401826 | No Loss | 85401885 | No Loss | 85401946 | No Loss |
| 85401766 | No Loss | 85401827 | No Loss | 85401888 | No Loss | 85401949 | No Loss |
| 85401767 | No Loss | 85401828 | No Loss | 85401889 | No Loss | 85401950 | No Loss |
| 85401768 | No Loss | 85401829 | No Loss | 85401890 | No Loss | 85401951 | No Loss |
| 85401769 | No Loss | 85401831 | No Loss | 85401891 | No Loss | 85401952 | No Loss |
| 85401770 | No Loss | 85401833 | No Loss | 85401893 | No Loss | 85401953 | No Loss |
| 85401772 | No Loss | 85401834 | No Loss | 85401894 | No Loss | 85401955 | No Loss |
| 85401774 | No Loss | 85401835 | No Loss | 85401895 | No Loss | 85401956 | No Loss |
| 85401775 | No Loss | 85401838 | No Loss | 85401897 | No Loss | 85401957 | No Loss |
| 85401776 | No Loss | 85401839 | No Loss | 85401898 | No Loss | 85401961 | No Loss |
| 85401778 | No Loss | 85401840 | No Loss | 85401900 | No Loss | 85401962 | No Loss |
| 85401780 | No Loss | 85401841 | No Loss | 85401902 | No Loss | 85401963 | No Loss |
| 85401781 | No Loss | 85401842 | No Loss | 85401903 | No Loss | 85401965 | No Loss |
| 85401782 | No Loss | 85401844 | No Loss | 85401904 | No Loss | 85401967 | No Loss |
| 85401783 | No Loss | 85401845 | No Loss | 85401907 | No Loss | 85401968 | No Loss |
| 85401785 | No Loss | 85401846 | No Loss | 85401908 | No Loss | 85401970 | No Loss |
| 85401786 | No Loss | 85401847 | No Loss | 85401910 | No Loss | 85401971 | No Loss |
| 85401787 | No Loss | 85401848 | No Loss | 85401911 | No Loss | 85401972 | No Loss |
| 85401788 | No Loss | 85401849 | No Loss | 85401913 | No Loss | 85401974 | No Loss |
| 85401792 | No Loss | 85401851 | No Loss | 85401914 | No Loss | 85401976 | No Loss |
| 85401794 | No Loss | 85401852 | No Loss | 85401915 | No Loss | 85401980 | No Loss |
| 85401797 | No Loss | 85401855 | No Loss | 85401916 | No Loss | 85401983 | No Loss |
| 85401798 | No Loss | 85401857 | No Loss | 85401917 | No Loss | 85401986 | No Loss |
| 85401799 | No Loss | 85401858 | No Loss | 85401918 | No Loss | 85401988 | No Loss |
| 85401800 | No Loss | 85401859 | No Loss | 85401919 | No Loss | 85401989 | No Loss |
| 85401801 | No Loss | 85401860 | No Loss | 85401920 | No Loss | 85401990 | No Loss |
| 85401802 | No Loss | 85401861 | No Loss | 85401921 | No Loss | 85401991 | No Loss |
| 85401803 | No Loss | 85401864 | No Loss | 85401922 | No Loss | 85401992 | No Loss |
| 85401804 | No Loss | 85401866 | No Loss | 85401923 | No Loss | 85401993 | No Loss |
| 85401805 | No Loss | 85401867 | No Loss | 85401924 | No Loss | 85401996 | No Loss |
| 85401806 | No Loss | 85401868 | No Loss | 85401925 | No Loss | 85401997 | No Loss |
| 85401807 | No Loss | 85401869 | No Loss | 85401926 | No Loss | 85401999 | No Loss |
| 85401808 | No Loss | 85401870 | No Loss | 85401928 | No Loss | 85402000 | No Loss |
| 85401809 | No Loss | 85401871 | No Loss | 85401930 | No Loss | 85402001 | No Loss |
| 85401810 | No Loss | 85401872 | No Loss | 85401931 | No Loss | 85402002 | No Loss |
| 85401812 | No Loss | 85401874 | No Loss | 85401932 | No Loss | 85402004 | No Loss |
| 85401813 | No Loss | 85401875 | No Loss | 85401933 | No Loss | 85402005 | No Loss |
| 85401816 | No Loss | 85401876 | No Loss | 85401937 | No Loss | 85402006 | No Loss |
| 85401817 | No Loss | 85401877 | No Loss | 85401938 | No Loss | 85402007 | No Loss |
| 85401819 | No Loss | 85401878 | No Loss | 85401939 | No Loss | 85402008 | No Loss |
| 85401820 | No Loss | 85401879 | No Loss | 85401940 | No Loss | 85402010 | No Loss |
| 85401821 | No Loss | 85401880 | No Loss | 85401941 | No Loss | 85402011 | No Loss |
| 85401822 | No Loss | 85401881 | No Loss | 85401942 | No Loss | 85402014 | No Loss |
| 85401823 | No Loss | 85401882 | No Loss | 85401943 | No Loss | 85402015 | No Loss |
| 85401824 | No Loss | 85401883 | No Loss | 85401944 | No Loss | 85402016 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85402017 | No Loss | 85402092 | No Loss | 85402158 | No Loss | 85402222 | No Loss |
| 85402018 | No Loss | 85402094 | No Loss | 85402159 | No Loss | 85402223 | No Loss |
| 85402019 | No Loss | 85402095 | No Loss | 85402162 | No Loss | 85402226 | No Loss |
| 85402020 | No Loss | 85402096 | No Loss | 85402163 | No Loss | 85402227 | No Loss |
| 85402021 | No Loss | 85402097 | No Loss | 85402164 | No Loss | 85402229 | No Loss |
| 85402022 | No Loss | 85402098 | No Loss | 85402165 | No Loss | 85402230 | No Loss |
| 85402023 | No Loss | 85402099 | No Loss | 85402166 | No Loss | 85402231 | No Loss |
| 85402025 | No Loss | 85402100 | No Loss | 85402168 | No Loss | 85402234 | No Loss |
| 85402026 | No Loss | 85402102 | No Loss | 85402169 | No Loss | 85402237 | No Loss |
| 85402027 | No Loss | 85402103 | No Loss | 85402170 | No Loss | 85402238 | No Loss |
| 85402028 | No Loss | 85402106 | No Loss | 85402171 | No Loss | 85402241 | No Loss |
| 85402030 | No Loss | 85402107 | No Loss | 85402175 | No Loss | 85402242 | No Purchase |
| 85402031 | No Loss | 85402108 | No Loss | 85402176 | No Loss | 85402245 | No Loss |
| 85402032 | No Loss | 85402109 | No Loss | 85402177 | No Loss | 85402246 | No Loss |
| 85402034 | No Loss | 85402110 | No Loss | 85402178 | No Loss | 85402247 | No Loss |
| 85402035 | No Loss | 85402111 | No Loss | 85402180 | No Loss | 85402248 | No Loss |
| 85402037 | No Loss | 85402113 | No Loss | 85402181 | No Loss | 85402249 | No Loss |
| 85402038 | No Loss | 85402117 | No Loss | 85402182 | No Loss | 85402250 | No Loss |
| 85402042 | No Loss | 85402119 | No Loss | 85402184 | No Loss | 85402253 | No Loss |
| 85402043 | No Loss | 85402120 | No Loss | 85402187 | No Loss | 85402255 | No Loss |
| 85402045 | No Loss | 85402122 | No Loss | 85402190 | No Loss | 85402258 | No Loss |
| 85402046 | No Loss | 85402123 | No Loss | 85402191 | No Loss | 85402259 | No Loss |
| 85402047 | No Loss | 85402125 | No Loss | 85402193 | No Loss | 85402260 | No Loss |
| 85402048 | No Loss | 85402126 | No Loss | 85402194 | No Loss | 85402261 | No Loss |
| 85402049 | No Loss | 85402127 | No Loss | 85402195 | No Loss | 85402262 | No Loss |
| 85402052 | No Loss | 85402129 | No Loss | 85402196 | No Loss | 85402264 | No Loss |
| 85402053 | No Loss | 85402131 | No Loss | 85402197 | No Loss | 85402265 | No Loss |
| 85402054 | No Loss | 85402132 | No Loss | 85402198 | No Loss | 85402266 | No Loss |
| 85402057 | No Loss | 85402134 | No Loss | 85402199 | No Loss | 85402270 | No Loss |
| 85402060 | No Loss | 85402135 | No Loss | 85402200 | No Loss | 85402272 | No Loss |
| 85402062 | No Loss | 85402136 | No Loss | 85402201 | No Loss | 85402273 | No Loss |
| 85402068 | No Loss | 85402137 | No Loss | 85402202 | No Loss | 85402275 | No Loss |
| 85402069 | No Loss | 85402138 | No Loss | 85402203 | No Loss | 85402276 | No Loss |
| 85402070 | No Loss | 85402139 | No Loss | 85402204 | No Loss | 85402277 | No Loss |
| 85402071 | No Loss | 85402141 | No Loss | 85402205 | No Loss | 85402282 | No Loss |
| 85402074 | No Loss | 85402142 | No Loss | 85402206 | No Loss | 85402283 | No Loss |
| 85402075 | No Loss | 85402143 | No Loss | 85402207 | No Loss | 85402287 | No Loss |
| 85402076 | No Loss | 85402145 | No Loss | 85402208 | No Loss | 85402288 | No Loss |
| 85402077 | No Loss | 85402146 | No Loss | 85402209 | No Loss | 85402289 | No Loss |
| 85402078 | No Loss | 85402147 | No Loss | 85402212 | No Loss | 85402290 | No Loss |
| 85402082 | No Loss | 85402149 | No Loss | 85402213 | No Loss | 85402291 | No Loss |
| 85402085 | No Loss | 85402150 | No Loss | 85402215 | No Loss | 85402292 | No Loss |
| 85402087 | No Loss | 85402151 | No Loss | 85402216 | No Loss | 85402293 | No Loss |
| 85402088 | No Loss | 85402153 | No Loss | 85402218 | No Loss | 85402294 | No Loss |
| 85402089 | No Loss | 85402154 | No Loss | 85402219 | No Loss | 85402295 | No Loss |
| 85402090 | No Loss | 85402157 | No Loss | 85402221 | No Loss | 85402296 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85402298 | No Loss | 85402362 | No Loss | 85402446 | No Loss | 85402511 | No Loss |
| 85402299 | No Loss | 85402363 | No Loss | 85402447 | No Loss | 85402512 | No Loss |
| 85402300 | No Loss | 85402364 | No Loss | 85402448 | No Loss | 85402513 | No Loss |
| 85402301 | No Loss | 85402365 | No Loss | 85402449 | No Loss | 85402514 | No Loss |
| 85402302 | No Loss | 85402366 | No Loss | 85402451 | No Loss | 85402516 | No Loss |
| 85402303 | No Loss | 85402367 | No Loss | 85402452 | No Loss | 85402518 | No Loss |
| 85402304 | No Loss | 85402368 | No Loss | 85402453 | No Loss | 85402519 | No Loss |
| 85402305 | No Loss | 85402369 | No Loss | 85402456 | No Loss | 85402520 | No Loss |
| 85402308 | No Loss | 85402374 | No Loss | 85402457 | No Loss | 85402521 | No Loss |
| 85402309 | No Loss | 85402375 | No Loss | 85402458 | No Loss | 85402523 | No Loss |
| 85402310 | No Loss | 85402376 | No Loss | 85402460 | No Loss | 85402527 | No Loss |
| 85402311 | No Loss | 85402377 | No Loss | 85402461 | No Loss | 85402528 | No Loss |
| 85402313 | No Loss | 85402378 | No Loss | 85402463 | No Loss | 85402529 | No Loss |
| 85402314 | No Loss | 85402382 | No Loss | 85402465 | No Loss | 85402532 | No Loss |
| 85402315 | No Loss | 85402383 | No Loss | 85402466 | No Loss | 85402534 | No Loss |
| 85402316 | No Loss | 85402384 | No Loss | 85402467 | No Loss | 85402536 | No Loss |
| 85402318 | No Loss | 85402385 | No Loss | 85402471 | No Loss | 85402539 | No Loss |
| 85402319 | No Loss | 85402387 | No Loss | 85402473 | No Loss | 85402540 | No Loss |
| 85402320 | No Loss | 85402388 | No Loss | 85402474 | No Loss | 85402541 | No Loss |
| 85402321 | No Loss | 85402389 | No Loss | 85402475 | No Loss | 85402543 | No Loss |
| 85402323 | No Loss | 85402390 | No Loss | 85402477 | No Loss | 85402545 | No Loss |
| 85402325 | No Loss | 85402391 | No Loss | 85402478 | No Loss | 85402546 | No Loss |
| 85402327 | No Loss | 85402392 | No Loss | 85402479 | No Loss | 85402547 | No Loss |
| 85402329 | No Loss | 85402393 | No Loss | 85402481 | No Loss | 85402551 | No Loss |
| 85402330 | No Loss | 85402396 | No Loss | 85402482 | No Loss | 85402553 | No Loss |
| 85402331 | No Loss | 85402399 | No Loss | 85402483 | No Loss | 85402554 | No Loss |
| 85402332 | No Loss | 85402400 | No Loss | 85402484 | No Loss | 85402555 | No Loss |
| 85402333 | No Loss | 85402402 | No Loss | 85402485 | No Loss | 85402556 | No Loss |
| 85402335 | No Loss | 85402406 | No Loss | 85402486 | No Loss | 85402557 | No Loss |
| 85402336 | No Loss | 85402407 | No Loss | 85402487 | No Loss | 85402560 | No Loss |
| 85402337 | No Loss | 85402408 | No Loss | 85402489 | No Loss | 85402561 | No Loss |
| 85402341 | No Loss | 85402412 | No Loss | 85402490 | No Loss | 85402562 | No Loss |
| 85402342 | No Loss | 85402414 | No Loss | 85402492 | No Loss | 85402564 | No Loss |
| 85402343 | No Loss | 85402416 | No Loss | 85402494 | No Loss | 85402565 | No Loss |
| 85402345 | No Loss | 85402419 | No Loss | 85402496 | No Loss | 85402567 | No Loss |
| 85402346 | No Loss | 85402420 | No Loss | 85402497 | No Loss | 85402568 | No Loss |
| 85402348 | No Loss | 85402423 | No Loss | 85402498 | No Loss | 85402569 | No Loss |
| 85402352 | No Loss | 85402426 | No Loss | 85402499 | No Loss | 85402570 | No Loss |
| 85402353 | No Loss | 85402428 | No Loss | 85402500 | No Loss | 85402573 | No Loss |
| 85402354 | No Loss | 85402429 | No Loss | 85402501 | No Loss | 85402575 | No Loss |
| 85402355 | No Loss | 85402431 | No Loss | 85402502 | No Loss | 85402576 | No Loss |
| 85402357 | No Loss | 85402439 | No Loss | 85402504 | No Loss | 85402578 | No Loss |
| 85402358 | No Loss | 85402440 | No Loss | 85402506 | No Loss | 85402580 | No Loss |
| 85402359 | No Loss | 85402442 | No Loss | 85402507 | No Loss | 85402581 | No Loss |
| 85402360 | No Loss | 85402444 | No Loss | 85402508 | No Loss | 85402582 | No Loss |
| 85402361 | No Loss | 85402445 | No Loss | 85402510 | No Loss | 85402583 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85402584 | No Loss | 85402676 | No Loss | 85402756 | No Loss | 85402853 | No Loss |
| 85402586 | No Loss | 85402677 | No Loss | 85402760 | No Loss | 85402855 | No Loss |
| 85402588 | No Loss | 85402678 | No Loss | 85402762 | No Loss | 85402858 | No Loss |
| 85402592 | No Loss | 85402680 | No Loss | 85402765 | No Loss | 85402860 | No Loss |
| 85402596 | No Loss | 85402684 | No Loss | 85402767 | No Loss | 85402868 | No Loss |
| 85402599 | No Loss | 85402685 | No Loss | 85402768 | No Loss | 85402870 | No Loss |
| 85402600 | No Loss | 85402688 | No Loss | 85402769 | No Loss | 85402871 | No Loss |
| 85402601 | No Loss | 85402689 | No Loss | 85402770 | No Loss | 85402872 | No Loss |
| 85402604 | No Loss | 85402690 | No Loss | 85402771 | No Loss | 85402876 | No Loss |
| 85402605 | No Loss | 85402691 | No Loss | 85402775 | No Loss | 85402877 | No Loss |
| 85402606 | No Loss | 85402692 | No Loss | 85402776 | No Loss | 85402879 | No Loss |
| 85402608 | No Loss | 85402693 | No Loss | 85402784 | No Loss | 85402880 | No Loss |
| 85402609 | No Loss | 85402694 | No Loss | 85402785 | No Loss | 85402881 | No Loss |
| 85402612 | No Loss | 85402696 | No Loss | 85402786 | No Loss | 85402882 | No Loss |
| 85402615 | No Loss | 85402697 | No Loss | 85402787 | No Loss | 85402886 | No Loss |
| 85402616 | No Loss | 85402699 | No Loss | 85402790 | No Loss | 85402887 | No Loss |
| 85402618 | No Loss | 85402700 | No Loss | 85402791 | No Loss | 85402889 | No Loss |
| 85402619 | No Loss | 85402702 | No Loss | 85402792 | No Loss | 85402891 | No Loss |
| 85402625 | No Loss | 85402703 | No Loss | 85402794 | No Loss | 85402893 | No Loss |
| 85402626 | No Loss | 85402708 | No Loss | 85402799 | No Loss | 85402896 | No Loss |
| 85402629 | No Loss | 85402709 | No Loss | 85402800 | No Loss | 85402897 | No Loss |
| 85402634 | No Loss | 85402712 | No Loss | 85402802 | No Loss | 85402899 | No Loss |
| 85402635 | No Loss | 85402713 | No Loss | 85402811 | No Loss | 85402901 | No Loss |
| 85402636 | No Loss | 85402718 | No Loss | 85402812 | No Loss | 85402903 | No Loss |
| 85402637 | No Loss | 85402720 | No Loss | 85402818 | No Loss | 85402904 | No Loss |
| 85402638 | No Loss | 85402721 | No Loss | 85402822 | No Loss | 85402909 | No Loss |
| 85402639 | No Loss | 85402724 | No Loss | 85402823 | No Loss | 85402910 | No Loss |
| 85402640 | No Loss | 85402725 | No Loss | 85402824 | No Loss | 85402911 | No Loss |
| 85402642 | No Loss | 85402726 | No Loss | 85402826 | No Loss | 85402913 | No Loss |
| 85402643 | No Loss | 85402728 | No Loss | 85402827 | No Loss | 85402914 | No Loss |
| 85402645 | No Loss | 85402734 | No Loss | 85402828 | No Loss | 85402915 | No Loss |
| 85402646 | No Loss | 85402735 | No Loss | 85402829 | No Loss | 85402918 | No Loss |
| 85402648 | No Loss | 85402736 | No Loss | 85402830 | No Loss | 85402923 | No Loss |
| 85402654 | No Loss | 85402737 | No Loss | 85402831 | No Loss | 85402924 | No Loss |
| 85402657 | No Loss | 85402738 | No Loss | 85402833 | No Loss | 85402925 | No Loss |
| 85402659 | No Loss | 85402739 | No Loss | 85402834 | No Loss | 85402927 | No Loss |
| 85402660 | No Loss | 85402740 | No Loss | 85402835 | No Loss | 85402929 | No Loss |
| 85402661 | No Loss | 85402743 | No Loss | 85402836 | No Loss | 85402930 | No Loss |
| 85402662 | No Loss | 85402744 | No Loss | 85402837 | No Loss | 85402934 | No Loss |
| 85402664 | No Loss | 85402745 | No Loss | 85402838 | No Loss | 85402936 | No Loss |
| 85402665 | No Loss | 85402746 | No Loss | 85402839 | No Loss | 85402937 | No Loss |
| 85402666 | No Loss | 85402747 | No Loss | 85402841 | No Loss | 85402940 | No Loss |
| 85402671 | No Loss | 85402750 | No Loss | 85402842 | No Loss | 85402942 | No Loss |
| 85402672 | No Loss | 85402751 | No Loss | 85402844 | No Loss | 85402943 | No Loss |
| 85402674 | No Loss | 85402752 | No Loss | 85402845 | No Loss | 85402945 | No Loss |
| 85402675 | No Loss | 85402755 | No Loss | 85402849 | No Loss | 85402950 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85402951 | No Loss | 85403034 | No Loss | 85403116 | No Loss | 85403212 | No Loss |
| 85402952 | No Loss | 85403040 | No Loss | 85403120 | No Loss | 85403216 | No Loss |
| 85402953 | No Loss | 85403041 | No Loss | 85403121 | No Loss | 85403217 | No Loss |
| 85402955 | No Loss | 85403043 | No Loss | 85403125 | No Loss | 85403221 | No Loss |
| 85402956 | No Loss | 85403044 | No Loss | 85403127 | No Loss | 85403222 | No Loss |
| 85402957 | No Loss | 85403045 | No Loss | 85403128 | No Loss | 85403223 | No Loss |
| 85402958 | No Loss | 85403047 | No Loss | 85403133 | No Loss | 85403228 | No Loss |
| 85402961 | No Loss | 85403048 | No Loss | 85403134 | No Loss | 85403229 | No Loss |
| 85402962 | No Loss | 85403050 | No Loss | 85403137 | No Loss | 85403230 | No Loss |
| 85402964 | No Loss | 85403051 | No Loss | 85403138 | No Loss | 85403234 | No Loss |
| 85402966 | No Loss | 85403052 | No Loss | 85403139 | No Loss | 85403236 | No Loss |
| 85402967 | No Loss | 85403053 | No Loss | 85403142 | No Loss | 85403239 | No Loss |
| 85402968 | No Loss | 85403054 | No Loss | 85403144 | No Loss | 85403244 | No Loss |
| 85402970 | No Loss | 85403057 | No Loss | 85403145 | No Loss | 85403247 | No Loss |
| 85402973 | No Loss | 85403059 | No Loss | 85403146 | No Loss | 85403249 | No Loss |
| 85402974 | No Loss | 85403061 | No Loss | 85403152 | No Loss | 85403251 | No Loss |
| 85402975 | No Loss | 85403063 | No Loss | 85403153 | No Loss | 85403253 | No Loss |
| 85402977 | No Loss | 85403064 | No Loss | 85403158 | No Loss | 85403254 | No Loss |
| 85402978 | No Loss | 85403066 | No Loss | 85403159 | No Loss | 85403255 | No Loss |
| 85402980 | No Loss | 85403067 | No Loss | 85403162 | No Loss | 85403256 | No Loss |
| 85402982 | No Loss | 85403069 | No Loss | 85403163 | No Loss | 85403258 | No Loss |
| 85402983 | No Loss | 85403070 | No Loss | 85403168 | No Loss | 85403259 | No Loss |
| 85402985 | No Loss | 85403071 | No Loss | 85403169 | No Loss | 85403260 | No Loss |
| 85402986 | No Loss | 85403072 | No Loss | 85403170 | No Loss | 85403263 | No Loss |
| 85402990 | No Loss | 85403075 | No Loss | 85403172 | No Loss | 85403264 | No Loss |
| 85402991 | No Loss | 85403077 | No Loss | 85403173 | No Loss | 85403267 | No Loss |
| 85402994 | No Loss | 85403080 | No Loss | 85403174 | No Loss | 85403269 | No Loss |
| 85402997 | No Loss | 85403082 | No Loss | 85403175 | No Loss | 85403270 | No Loss |
| 85403001 | No Loss | 85403083 | No Loss | 85403176 | No Loss | 85403273 | No Loss |
| 85403002 | No Loss | 85403084 | No Loss | 85403180 | No Purchase | 85403275 | No Loss |
| 85403005 | No Loss | 85403085 | No Loss | 85403182 | No Loss | 85403280 | No Loss |
| 85403006 | No Loss | 85403086 | No Loss | 85403183 | No Loss | 85403281 | No Loss |
| 85403007 | No Loss | 85403087 | No Loss | 85403185 | No Loss | 85403282 | No Loss |
| 85403008 | No Loss | 85403088 | No Loss | 85403186 | No Loss | 85403284 | No Loss |
| 85403010 | No Loss | 85403089 | No Loss | 85403187 | No Loss | 85403287 | No Loss |
| 85403011 | No Loss | 85403090 | No Loss | 85403189 | No Loss | 85403291 | No Loss |
| 85403017 | No Loss | 85403093 | No Loss | 85403191 | No Loss | 85403292 | No Loss |
| 85403018 | No Loss | 85403095 | No Loss | 85403194 | No Loss | 85403293 | No Loss |
| 85403020 | No Loss | 85403096 | No Loss | 85403195 | No Loss | 85403295 | No Loss |
| 85403021 | No Loss | 85403100 | No Loss | 85403196 | No Loss | 85403297 | No Loss |
| 85403024 | No Loss | 85403101 | No Loss | 85403200 | No Loss | 85403299 | No Loss |
| 85403026 | No Loss | 85403104 | No Loss | 85403202 | No Loss | 85403300 | No Loss |
| 85403027 | No Loss | 85403107 | No Loss | 85403203 | No Loss | 85403302 | No Loss |
| 85403028 | No Loss | 85403112 | No Loss | 85403205 | No Loss | 85403305 | No Loss |
| 85403029 | No Loss | 85403113 | No Loss | 85403206 | No Loss | 85403308 | No Loss |
| 85403033 | No Loss | 85403115 | No Loss | 85403209 | No Loss | 85403310 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85403311 | No Loss | 85403411 | No Loss | 85403510 | No Loss | 85403614 | No Loss |
| 85403314 | No Loss | 85403412 | No Loss | 85403513 | No Loss | 85403615 | No Loss |
| 85403315 | No Loss | 85403414 | No Loss | 85403520 | No Loss | 85403616 | No Loss |
| 85403316 | No Loss | 85403418 | No Loss | 85403521 | No Loss | 85403621 | No Loss |
| 85403318 | No Loss | 85403421 | No Loss | 85403522 | No Loss | 85403622 | No Loss |
| 85403319 | No Loss | 85403424 | No Loss | 85403523 | No Loss | 85403623 | No Loss |
| 85403320 | No Loss | 85403426 | No Loss | 85403524 | No Loss | 85403626 | No Loss |
| 85403322 | No Loss | 85403429 | No Loss | 85403527 | No Loss | 85403628 | No Loss |
| 85403323 | No Loss | 85403431 | No Loss | 85403528 | No Loss | 85403630 | No Loss |
| 85403324 | No Loss | 85403432 | No Loss | 85403529 | No Loss | 85403631 | No Loss |
| 85403327 | No Loss | 85403433 | No Loss | 85403534 | No Loss | 85403632 | No Loss |
| 85403329 | No Loss | 85403435 | No Loss | 85403535 | No Loss | 85403633 | No Loss |
| 85403332 | No Loss | 85403440 | No Loss | 85403536 | No Loss | 85403634 | No Loss |
| 85403334 | No Loss | 85403441 | No Loss | 85403537 | No Loss | 85403635 | No Loss |
| 85403337 | No Loss | 85403442 | No Loss | 85403538 | No Loss | 85403636 | No Loss |
| 85403339 | No Loss | 85403445 | No Loss | 85403539 | No Loss | 85403637 | No Loss |
| 85403341 | No Loss | 85403446 | No Loss | 85403543 | No Loss | 85403638 | No Loss |
| 85403342 | No Loss | 85403448 | No Loss | 85403544 | No Loss | 85403639 | No Loss |
| 85403344 | No Loss | 85403450 | No Loss | 85403547 | No Loss | 85403641 | No Loss |
| 85403345 | No Loss | 85403452 | No Loss | 85403549 | No Loss | 85403642 | No Loss |
| 85403346 | No Loss | 85403454 | No Loss | 85403550 | No Loss | 85403645 | No Loss |
| 85403353 | No Loss | 85403455 | No Loss | 85403551 | No Loss | 85403646 | No Loss |
| 85403354 | No Loss | 85403456 | No Loss | 85403553 | No Loss | 85403647 | No Loss |
| 85403355 | No Loss | 85403457 | No Loss | 85403554 | No Loss | 85403649 | No Loss |
| 85403358 | No Loss | 85403458 | No Loss | 85403555 | No Loss | 85403650 | No Loss |
| 85403359 | No Loss | 85403461 | No Loss | 85403556 | No Loss | 85403651 | No Loss |
| 85403362 | No Loss | 85403462 | No Loss | 85403558 | No Loss | 85403652 | No Loss |
| 85403363 | No Loss | 85403464 | No Loss | 85403561 | No Loss | 85403653 | No Loss |
| 85403364 | No Loss | 85403466 | No Loss | 85403562 | No Loss | 85403655 | No Loss |
| 85403366 | No Loss | 85403468 | No Loss | 85403563 | No Loss | 85403656 | No Loss |
| 85403367 | No Loss | 85403469 | No Loss | 85403570 | No Loss | 85403658 | No Loss |
| 85403370 | No Loss | 85403471 | No Loss | 85403573 | No Loss | 85403659 | No Loss |
| 85403371 | No Loss | 85403472 | No Loss | 85403574 | No Loss | 85403661 | No Loss |
| 85403381 | No Loss | 85403480 | No Loss | 85403577 | No Loss | 85403663 | No Loss |
| 85403384 | No Loss | 85403483 | No Loss | 85403582 | No Loss | 85403664 | No Loss |
| 85403385 | No Loss | 85403484 | No Loss | 85403583 | No Loss | 85403665 | No Loss |
| 85403388 | No Loss | 85403488 | No Loss | 85403587 | No Loss | 85403666 | No Loss |
| 85403395 | No Loss | 85403489 | No Loss | 85403590 | No Loss | 85403667 | No Loss |
| 85403396 | No Loss | 85403490 | No Loss | 85403591 | No Loss | 85403671 | No Loss |
| 85403399 | No Loss | 85403495 | No Loss | 85403593 | No Loss | 85403673 | No Loss |
| 85403402 | No Loss | 85403496 | No Loss | 85403596 | No Loss | 85403674 | No Loss |
| 85403404 | No Loss | 85403498 | No Loss | 85403602 | No Loss | 85403675 | No Loss |
| 85403405 | No Loss | 85403501 | No Loss | 85403604 | No Loss | 85403676 | No Loss |
| 85403406 | No Loss | 85403503 | No Loss | 85403606 | No Loss | 85403677 | No Loss |
| 85403407 | No Loss | 85403505 | No Loss | 85403609 | No Loss | 85403678 | No Loss |
| 85403409 | No Loss | 85403506 | No Loss | 85403613 | No Loss | 85403679 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85403680 | No Loss | 85403764 | No Loss | 85403860 | No Loss | 85403940 | No Loss |
| 85403683 | No Loss | 85403765 | No Loss | 85403861 | No Loss | 85403941 | No Loss |
| 85403686 | No Loss | 85403767 | No Loss | 85403864 | No Loss | 85403942 | No Loss |
| 85403689 | No Loss | 85403769 | No Loss | 85403866 | No Loss | 85403945 | No Loss |
| 85403692 | No Loss | 85403773 | No Loss | 85403872 | No Loss | 85403948 | No Loss |
| 85403693 | No Loss | 85403774 | No Loss | 85403873 | No Loss | 85403955 | No Loss |
| 85403697 | No Loss | 85403777 | No Loss | 85403874 | No Loss | 85403956 | No Loss |
| 85403698 | No Loss | 85403778 | No Loss | 85403875 | No Loss | 85403957 | No Loss |
| 85403700 | No Loss | 85403780 | No Loss | 85403877 | No Loss | 85403959 | No Loss |
| 85403704 | No Loss | 85403781 | No Loss | 85403878 | No Loss | 85403960 | No Loss |
| 85403706 | No Loss | 85403782 | No Loss | 85403879 | No Loss | 85403963 | No Loss |
| 85403707 | No Loss | 85403788 | No Loss | 85403880 | No Loss | 85403964 | No Loss |
| 85403711 | No Loss | 85403789 | No Loss | 85403882 | No Loss | 85403970 | No Loss |
| 85403714 | No Loss | 85403792 | No Loss | 85403884 | No Loss | 85403973 | No Loss |
| 85403716 | No Loss | 85403797 | No Loss | 85403885 | No Loss | 85403974 | No Loss |
| 85403718 | No Loss | 85403799 | No Loss | 85403887 | No Loss | 85403976 | No Loss |
| 85403721 | No Loss | 85403802 | No Loss | 85403889 | No Loss | 85403982 | No Loss |
| 85403722 | No Loss | 85403803 | No Loss | 85403890 | No Loss | 85403983 | No Loss |
| 85403723 | No Loss | 85403806 | No Loss | 85403895 | No Loss | 85403984 | No Loss |
| 85403725 | No Loss | 85403810 | No Loss | 85403896 | No Loss | 85403985 | No Loss |
| 85403726 | No Loss | 85403812 | No Loss | 85403897 | No Loss | 85403986 | No Loss |
| 85403729 | No Loss | 85403815 | No Loss | 85403898 | No Loss | 85403990 | No Loss |
| 85403731 | No Loss | 85403817 | No Loss | 85403903 | No Loss | 85403991 | No Loss |
| 85403732 | No Loss | 85403818 | No Loss | 85403904 | No Loss | 85403992 | No Loss |
| 85403733 | No Loss | 85403820 | No Loss | 85403905 | No Loss | 85403993 | No Loss |
| 85403735 | No Loss | 85403822 | No Loss | 85403908 | No Loss | 85403995 | No Loss |
| 85403736 | No Loss | 85403825 | No Loss | 85403909 | No Loss | 85403996 | No Loss |
| 85403737 | No Loss | 85403826 | No Loss | 85403910 | No Loss | 85403999 | No Loss |
| 85403738 | No Loss | 85403827 | No Loss | 85403912 | No Loss | 85404002 | No Loss |
| 85403739 | No Loss | 85403828 | No Loss | 85403915 | No Loss | 85404003 | No Loss |
| 85403740 | No Loss | 85403833 | No Loss | 85403916 | No Loss | 85404004 | No Loss |
| 85403744 | No Loss | 85403834 | No Loss | 85403917 | No Loss | 85404005 | No Loss |
| 85403745 | No Loss | 85403838 | No Loss | 85403918 | No Loss | 85404006 | No Loss |
| 85403746 | No Loss | 85403839 | No Loss | 85403920 | No Loss | 85404007 | No Loss |
| 85403747 | No Loss | 85403840 | No Loss | 85403921 | No Loss | 85404008 | No Loss |
| 85403748 | No Loss | 85403842 | No Loss | 85403922 | No Loss | 85404009 | No Loss |
| 85403749 | No Loss | 85403844 | No Loss | 85403924 | No Loss | 85404012 | No Loss |
| 85403750 | No Loss | 85403845 | No Loss | 85403926 | No Loss | 85404014 | No Loss |
| 85403752 | No Loss | 85403846 | No Loss | 85403927 | No Loss | 85404016 | No Loss |
| 85403754 | No Loss | 85403849 | No Loss | 85403929 | No Loss | 85404018 | No Loss |
| 85403756 | No Loss | 85403850 | No Loss | 85403930 | No Loss | 85404019 | No Loss |
| 85403757 | No Loss | 85403852 | No Loss | 85403931 | No Loss | 85404020 | No Loss |
| 85403758 | No Loss | 85403853 | No Loss | 85403932 | No Loss | 85404021 | No Loss |
| 85403759 | No Loss | 85403854 | No Loss | 85403933 | No Loss | 85404022 | No Loss |
| 85403760 | No Loss | 85403857 | No Loss | 85403934 | No Loss | 85404024 | No Loss |
| 85403763 | No Loss | 85403859 | No Loss | 85403935 | No Loss | 85404025 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85404026 | No Loss | 85404095 | No Loss | 85404178 | No Loss | 85404253 | No Loss |
| 85404030 | No Loss | 85404098 | No Loss | 85404181 | No Loss | 85404254 | No Loss |
| 85404031 | No Loss | 85404105 | No Loss | 85404183 | No Loss | 85404255 | No Loss |
| 85404033 | No Loss | 85404106 | No Loss | 85404188 | No Loss | 85404256 | No Loss |
| 85404035 | No Loss | 85404107 | No Loss | 85404189 | No Loss | 85404257 | No Loss |
| 85404036 | No Loss | 85404109 | No Loss | 85404191 | No Loss | 85404258 | No Loss |
| 85404037 | No Loss | 85404111 | No Loss | 85404192 | No Loss | 85404259 | No Loss |
| 85404038 | No Loss | 85404112 | No Loss | 85404193 | No Loss | 85404260 | No Loss |
| 85404039 | No Loss | 85404113 | No Loss | 85404194 | No Loss | 85404261 | No Loss |
| 85404040 | No Loss | 85404114 | No Loss | 85404197 | No Loss | 85404262 | No Loss |
| 85404041 | No Loss | 85404115 | No Loss | 85404199 | No Loss | 85404263 | No Loss |
| 85404042 | No Loss | 85404116 | No Loss | 85404201 | No Loss | 85404264 | No Loss |
| 85404046 | No Loss | 85404117 | No Loss | 85404202 | No Loss | 85404265 | No Loss |
| 85404049 | No Loss | 85404118 | No Loss | 85404203 | No Loss | 85404266 | No Loss |
| 85404051 | No Loss | 85404121 | No Loss | 85404204 | No Loss | 85404267 | No Loss |
| 85404052 | No Loss | 85404122 | No Loss | 85404205 | No Loss | 85404268 | No Loss |
| 85404053 | No Loss | 85404124 | No Loss | 85404207 | No Loss | 85404269 | No Loss |
| 85404054 | No Loss | 85404127 | No Loss | 85404212 | No Loss | 85404270 | No Loss |
| 85404055 | No Loss | 85404129 | No Loss | 85404213 | No Loss | 85404271 | No Loss |
| 85404056 | No Loss | 85404135 | No Loss | 85404214 | No Loss | 85404272 | No Loss |
| 85404057 | No Loss | 85404136 | No Loss | 85404215 | No Loss | 85404273 | No Loss |
| 85404060 | No Loss | 85404137 | No Loss | 85404216 | No Loss | 85404274 | No Loss |
| 85404061 | No Loss | 85404138 | No Loss | 85404220 | No Loss | 85404275 | No Loss |
| 85404062 | No Loss | 85404140 | No Loss | 85404221 | No Loss | 85404276 | No Loss |
| 85404064 | No Loss | 85404142 | No Loss | 85404222 | No Loss | 85404277 | No Loss |
| 85404065 | No Loss | 85404145 | No Loss | 85404224 | No Loss | 85404278 | No Loss |
| 85404066 | No Loss | 85404146 | No Loss | 85404225 | No Loss | 85404279 | No Loss |
| 85404067 | No Loss | 85404147 | No Loss | 85404226 | No Loss | 85404280 | No Loss |
| 85404068 | No Loss | 85404148 | No Loss | 85404227 | No Loss | 85404281 | No Loss |
| 85404069 | No Loss | 85404152 | No Loss | 85404228 | No Loss | 85404282 | No Loss |
| 85404072 | No Loss | 85404153 | No Loss | 85404230 | No Loss | 85404283 | No Loss |
| 85404074 | No Loss | 85404154 | No Loss | 85404231 | No Loss | 85404284 | No Loss |
| 85404075 | No Loss | 85404157 | No Loss | 85404233 | No Loss | 85404285 | No Loss |
| 85404078 | No Loss | 85404160 | No Loss | 85404235 | No Loss | 85404286 | No Loss |
| 85404079 | No Loss | 85404161 | No Loss | 85404237 | No Loss | 85404287 | No Loss |
| 85404080 | No Loss | 85404162 | No Loss | 85404238 | No Loss | 85404288 | No Loss |
| 85404082 | No Loss | 85404163 | No Loss | 85404242 | No Loss | 85404289 | No Loss |
| 85404083 | No Loss | 85404164 | No Loss | 85404243 | No Loss | 85404290 | No Loss |
| 85404086 | No Loss | 85404165 | No Loss | 85404245 | No Loss | 85404291 | No Loss |
| 85404087 | No Loss | 85404167 | No Loss | 85404246 | No Loss | 85404292 | No Loss |
| 85404088 | No Loss | 85404168 | No Loss | 85404247 | No Loss | 85404293 | No Loss |
| 85404089 | No Loss | 85404170 | No Loss | 85404248 | No Loss | 85404294 | No Loss |
| 85404090 | No Loss | 85404171 | No Loss | 85404249 | No Loss | 85404295 | No Loss |
| 85404091 | No Loss | 85404172 | No Loss | 85404250 | No Loss | 85404296 | No Loss |
| 85404092 | No Loss | 85404173 | No Loss | 85404251 | No Loss | 85404297 | No Loss |
| 85404093 | No Loss | 85404176 | No Loss | 85404252 | No Loss | 85404298 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85404299 | No Loss | 85404345 | No Loss | 85404391 | No Loss | 85404437 | No Loss |
| 85404300 | No Loss | 85404346 | No Loss | 85404392 | No Loss | 85404438 | No Loss |
| 85404301 | No Loss | 85404347 | No Loss | 85404393 | No Loss | 85404439 | No Loss |
| 85404302 | No Loss | 85404348 | No Loss | 85404394 | No Loss | 85404440 | No Loss |
| 85404303 | No Loss | 85404349 | No Loss | 85404395 | No Loss | 85404441 | No Loss |
| 85404304 | No Loss | 85404350 | No Loss | 85404396 | No Loss | 85404442 | No Loss |
| 85404305 | No Loss | 85404351 | No Loss | 85404397 | No Loss | 85404443 | No Loss |
| 85404306 | No Loss | 85404352 | No Loss | 85404398 | No Loss | 85404444 | No Loss |
| 85404307 | No Loss | 85404353 | No Loss | 85404399 | No Loss | 85404445 | No Loss |
| 85404308 | No Loss | 85404354 | No Loss | 85404400 | No Loss | 85404446 | No Loss |
| 85404309 | No Loss | 85404355 | No Loss | 85404401 | No Loss | 85404447 | No Loss |
| 85404310 | No Loss | 85404356 | No Loss | 85404402 | No Loss | 85404448 | No Loss |
| 85404311 | No Loss | 85404357 | No Loss | 85404403 | No Loss | 85404449 | No Loss |
| 85404312 | No Loss | 85404358 | No Loss | 85404404 | No Loss | 85404450 | No Loss |
| 85404313 | No Loss | 85404359 | No Loss | 85404405 | No Loss | 85404451 | No Loss |
| 85404314 | No Loss | 85404360 | No Loss | 85404406 | No Loss | 85404452 | No Loss |
| 85404315 | No Loss | 85404361 | No Loss | 85404407 | No Loss | 85404453 | No Loss |
| 85404316 | No Loss | 85404362 | No Loss | 85404408 | No Loss | 85404454 | No Loss |
| 85404317 | No Loss | 85404363 | No Loss | 85404409 | No Loss | 85404455 | No Loss |
| 85404318 | No Loss | 85404364 | No Loss | 85404410 | No Loss | 85404456 | No Loss |
| 85404319 | No Loss | 85404365 | No Purchase | 85404411 | No Loss | 85404457 | No Loss |
| 85404320 | No Loss | 85404366 | No Loss | 85404412 | No Loss | 85404458 | No Loss |
| 85404321 | No Loss | 85404367 | No Loss | 85404413 | No Loss | 85404459 | No Loss |
| 85404322 | No Loss | 85404368 | No Loss | 85404414 | No Loss | 85404460 | No Loss |
| 85404323 | No Loss | 85404369 | No Loss | 85404415 | No Loss | 85404461 | No Loss |
| 85404324 | No Loss | 85404370 | No Loss | 85404416 | No Loss | 85404462 | No Loss |
| 85404325 | No Loss | 85404371 | No Loss | 85404417 | No Loss | 85404463 | No Loss |
| 85404326 | No Loss | 85404372 | No Loss | 85404418 | No Loss | 85404464 | No Loss |
| 85404327 | No Loss | 85404373 | No Loss | 85404419 | No Loss | 85404465 | No Loss |
| 85404328 | No Loss | 85404374 | No Loss | 85404420 | No Loss | 85404466 | No Loss |
| 85404329 | No Loss | 85404375 | No Loss | 85404421 | No Loss | 85404467 | No Loss |
| 85404330 | No Loss | 85404376 | No Loss | 85404422 | No Loss | 85404468 | No Loss |
| 85404331 | No Loss | 85404377 | No Loss | 85404423 | No Loss | 85404469 | No Loss |
| 85404332 | No Loss | 85404378 | No Loss | 85404424 | No Loss | 85404470 | No Loss |
| 85404333 | No Loss | 85404379 | No Loss | 85404425 | No Loss | 85404471 | No Loss |
| 85404334 | No Loss | 85404380 | No Loss | 85404426 | No Loss | 85404472 | No Loss |
| 85404335 | No Loss | 85404381 | No Loss | 85404427 | No Loss | 85404473 | No Loss |
| 85404336 | No Loss | 85404382 | No Loss | 85404428 | No Loss | 85404474 | No Loss |
| 85404337 | No Loss | 85404383 | No Loss | 85404429 | No Loss | 85404475 | No Loss |
| 85404338 | No Loss | 85404384 | No Loss | 85404430 | No Loss | 85404476 | No Loss |
| 85404339 | No Loss | 85404385 | No Loss | 85404431 | No Loss | 85404477 | No Loss |
| 85404340 | No Loss | 85404386 | No Loss | 85404432 | No Loss | 85404478 | No Loss |
| 85404341 | No Loss | 85404387 | No Loss | 85404433 | No Loss | 85404479 | No Loss |
| 85404342 | No Loss | 85404388 | No Loss | 85404434 | No Loss | 85404480 | No Loss |
| 85404343 | No Loss | 85404389 | No Loss | 85404435 | No Loss | 85404481 | No Loss |
| 85404344 | No Loss | 85404390 | No Loss | 85404436 | No Loss | 85404482 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85404483 | No Loss | 85404529 | No Loss | 85404575 | No Loss | 85404621 | No Loss |
| 85404484 | No Loss | 85404530 | No Loss | 85404576 | No Loss | 85404622 | No Loss |
| 85404485 | No Loss | 85404531 | No Loss | 85404577 | No Loss | 85404623 | No Loss |
| 85404486 | No Loss | 85404532 | No Loss | 85404578 | No Loss | 85404624 | No Loss |
| 85404487 | No Loss | 85404533 | No Loss | 85404579 | No Loss | 85404625 | No Loss |
| 85404488 | No Loss | 85404534 | No Loss | 85404580 | No Loss | 85404626 | No Loss |
| 85404489 | No Loss | 85404535 | No Loss | 85404581 | No Loss | 85404627 | No Loss |
| 85404490 | No Loss | 85404536 | No Loss | 85404582 | No Loss | 85404628 | No Loss |
| 85404491 | No Loss | 85404537 | No Loss | 85404583 | No Loss | 85404629 | No Loss |
| 85404492 | No Loss | 85404538 | No Loss | 85404584 | No Loss | 85404630 | No Loss |
| 85404493 | No Loss | 85404539 | No Loss | 85404585 | No Loss | 85404631 | No Loss |
| 85404494 | No Loss | 85404540 | No Loss | 85404586 | No Loss | 85404632 | No Loss |
| 85404495 | No Loss | 85404541 | No Loss | 85404587 | No Loss | 85404633 | No Loss |
| 85404496 | No Loss | 85404542 | No Loss | 85404588 | No Loss | 85404634 | No Loss |
| 85404497 | No Loss | 85404543 | No Loss | 85404589 | No Loss | 85404635 | No Loss |
| 85404498 | No Loss | 85404544 | No Loss | 85404590 | No Loss | 85404636 | No Loss |
| 85404499 | No Loss | 85404545 | No Loss | 85404591 | No Loss | 85404637 | No Loss |
| 85404500 | No Loss | 85404546 | No Loss | 85404592 | No Loss | 85404638 | No Loss |
| 85404501 | No Loss | 85404547 | No Loss | 85404593 | No Loss | 85404639 | No Loss |
| 85404502 | No Loss | 85404548 | No Loss | 85404594 | No Loss | 85404640 | No Loss |
| 85404503 | No Loss | 85404549 | No Loss | 85404595 | No Loss | 85404641 | No Loss |
| 85404504 | No Loss | 85404550 | No Loss | 85404596 | No Loss | 85404642 | No Loss |
| 85404505 | No Loss | 85404551 | No Loss | 85404597 | No Loss | 85404643 | No Loss |
| 85404506 | No Loss | 85404552 | No Loss | 85404598 | No Loss | 85404644 | No Loss |
| 85404507 | No Loss | 85404553 | No Loss | 85404599 | No Loss | 85404645 | No Loss |
| 85404508 | No Loss | 85404554 | No Loss | 85404600 | No Loss | 85404646 | No Loss |
| 85404509 | No Loss | 85404555 | No Loss | 85404601 | No Loss | 85404647 | No Loss |
| 85404510 | No Loss | 85404556 | No Loss | 85404602 | No Loss | 85404648 | No Loss |
| 85404511 | No Loss | 85404557 | No Loss | 85404603 | No Loss | 85404649 | No Loss |
| 85404512 | No Loss | 85404558 | No Loss | 85404604 | No Loss | 85404650 | No Loss |
| 85404513 | No Loss | 85404559 | No Loss | 85404605 | No Loss | 85404651 | No Loss |
| 85404514 | No Loss | 85404560 | No Loss | 85404606 | No Loss | 85404652 | No Loss |
| 85404515 | No Loss | 85404561 | No Loss | 85404607 | No Loss | 85404653 | No Loss |
| 85404516 | No Loss | 85404562 | No Loss | 85404608 | No Loss | 85404654 | No Loss |
| 85404517 | No Loss | 85404563 | No Loss | 85404609 | No Loss | 85404655 | No Loss |
| 85404518 | No Loss | 85404564 | No Loss | 85404610 | No Loss | 85404656 | No Loss |
| 85404519 | No Loss | 85404565 | No Loss | 85404611 | No Loss | 85404657 | No Loss |
| 85404520 | No Loss | 85404566 | No Loss | 85404612 | No Loss | 85404658 | No Loss |
| 85404521 | No Loss | 85404567 | No Loss | 85404613 | No Loss | 85404659 | No Loss |
| 85404522 | No Loss | 85404568 | No Loss | 85404614 | No Loss | 85404660 | No Loss |
| 85404523 | No Loss | 85404569 | No Loss | 85404615 | No Loss | 85404661 | No Loss |
| 85404524 | No Loss | 85404570 | No Loss | 85404616 | No Loss | 85404662 | No Loss |
| 85404525 | No Loss | 85404571 | No Loss | 85404617 | No Loss | 85404663 | No Loss |
| 85404526 | No Loss | 85404572 | No Loss | 85404618 | No Loss | 85404664 | No Loss |
| 85404527 | No Loss | 85404573 | No Loss | 85404619 | No Loss | 85404665 | No Loss |
| 85404528 | No Loss | 85404574 | No Loss | 85404620 | No Loss | 85404666 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85404667 | No Loss | 85404713 | No Loss | 85404759 | No Loss | 85404805 | No Loss |
| 85404668 | No Loss | 85404714 | No Loss | 85404760 | No Loss | 85404806 | No Loss |
| 85404669 | No Loss | 85404715 | No Loss | 85404761 | No Loss | 85404807 | No Loss |
| 85404670 | No Loss | 85404716 | No Loss | 85404762 | No Loss | 85404808 | No Loss |
| 85404671 | No Loss | 85404717 | No Loss | 85404763 | No Loss | 85404809 | No Loss |
| 85404672 | No Loss | 85404718 | No Loss | 85404764 | No Loss | 85404810 | No Loss |
| 85404673 | No Loss | 85404719 | No Loss | 85404765 | No Loss | 85404811 | No Loss |
| 85404674 | No Loss | 85404720 | No Loss | 85404766 | No Loss | 85404812 | No Loss |
| 85404675 | No Loss | 85404721 | No Loss | 85404767 | No Loss | 85404813 | No Loss |
| 85404676 | No Loss | 85404722 | No Loss | 85404768 | No Loss | 85404814 | No Loss |
| 85404677 | No Loss | 85404723 | No Loss | 85404769 | No Loss | 85404815 | No Loss |
| 85404678 | No Loss | 85404724 | No Loss | 85404770 | No Loss | 85404816 | No Loss |
| 85404679 | No Loss | 85404725 | No Loss | 85404771 | No Loss | 85404817 | No Loss |
| 85404680 | No Loss | 85404726 | No Loss | 85404772 | No Loss | 85404818 | No Loss |
| 85404681 | No Loss | 85404727 | No Loss | 85404773 | No Loss | 85404819 | No Loss |
| 85404682 | No Loss | 85404728 | No Loss | 85404774 | No Loss | 85404820 | No Loss |
| 85404683 | No Loss | 85404729 | No Loss | 85404775 | No Loss | 85404821 | No Loss |
| 85404684 | No Loss | 85404730 | No Loss | 85404776 | No Loss | 85404822 | No Loss |
| 85404685 | No Loss | 85404731 | No Loss | 85404777 | No Loss | 85404823 | No Loss |
| 85404686 | No Loss | 85404732 | No Loss | 85404778 | No Loss | 85404824 | No Loss |
| 85404687 | No Loss | 85404733 | No Loss | 85404779 | No Loss | 85404825 | No Loss |
| 85404688 | No Loss | 85404734 | No Loss | 85404780 | No Loss | 85404826 | No Loss |
| 85404689 | No Loss | 85404735 | No Loss | 85404781 | No Loss | 85404827 | No Loss |
| 85404690 | No Loss | 85404736 | No Loss | 85404782 | No Loss | 85404828 | No Loss |
| 85404691 | No Loss | 85404737 | No Loss | 85404783 | No Loss | 85404829 | No Loss |
| 85404692 | No Loss | 85404738 | No Loss | 85404784 | No Loss | 85404830 | No Loss |
| 85404693 | No Loss | 85404739 | No Loss | 85404785 | No Loss | 85404831 | No Loss |
| 85404694 | No Loss | 85404740 | No Loss | 85404786 | No Loss | 85404832 | No Loss |
| 85404695 | No Loss | 85404741 | No Loss | 85404787 | No Loss | 85404833 | No Loss |
| 85404696 | No Loss | 85404742 | No Loss | 85404788 | No Loss | 85404834 | No Loss |
| 85404697 | No Loss | 85404743 | No Loss | 85404789 | No Loss | 85404835 | No Loss |
| 85404698 | No Loss | 85404744 | No Loss | 85404790 | No Loss | 85404836 | No Loss |
| 85404699 | No Loss | 85404745 | No Loss | 85404791 | No Loss | 85404837 | No Loss |
| 85404700 | No Loss | 85404746 | No Loss | 85404792 | No Loss | 85404838 | No Loss |
| 85404701 | No Loss | 85404747 | No Loss | 85404793 | No Loss | 85404839 | No Loss |
| 85404702 | No Loss | 85404748 | No Loss | 85404794 | No Loss | 85404840 | No Loss |
| 85404703 | No Loss | 85404749 | No Loss | 85404795 | No Loss | 85404841 | No Loss |
| 85404704 | No Loss | 85404750 | No Loss | 85404796 | No Loss | 85404842 | No Loss |
| 85404705 | No Loss | 85404751 | No Loss | 85404797 | No Loss | 85404843 | No Loss |
| 85404706 | No Loss | 85404752 | No Loss | 85404798 | No Loss | 85404844 | No Loss |
| 85404707 | No Loss | 85404753 | No Loss | 85404799 | No Loss | 85404845 | No Loss |
| 85404708 | No Loss | 85404754 | No Loss | 85404800 | No Loss | 85404846 | No Loss |
| 85404709 | No Loss | 85404755 | No Loss | 85404801 | No Loss | 85404847 | No Loss |
| 85404710 | No Loss | 85404756 | No Loss | 85404802 | No Loss | 85404848 | No Loss |
| 85404711 | No Loss | 85404757 | No Loss | 85404803 | No Loss | 85404849 | No Loss |
| 85404712 | No Loss | 85404758 | No Loss | 85404804 | No Loss | 85404850 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85404851 | No Loss | 85404897 | No Loss | 85404943 | No Loss | 85404989 | No Loss |
| 85404852 | No Loss | 85404898 | No Loss | 85404944 | No Loss | 85404990 | No Loss |
| 85404853 | No Loss | 85404899 | No Loss | 85404945 | No Loss | 85404991 | No Loss |
| 85404854 | No Loss | 85404900 | No Loss | 85404946 | No Loss | 85404992 | No Loss |
| 85404855 | No Loss | 85404901 | No Loss | 85404947 | No Loss | 85404993 | No Loss |
| 85404856 | No Loss | 85404902 | No Loss | 85404948 | No Loss | 85404994 | No Loss |
| 85404857 | No Loss | 85404903 | No Loss | 85404949 | No Loss | 85404995 | No Loss |
| 85404858 | No Loss | 85404904 | No Loss | 85404950 | No Loss | 85404996 | No Loss |
| 85404859 | No Loss | 85404905 | No Loss | 85404951 | No Loss | 85404997 | No Loss |
| 85404860 | No Loss | 85404906 | No Loss | 85404952 | No Loss | 85404998 | No Loss |
| 85404861 | No Loss | 85404907 | No Loss | 85404953 | No Loss | 85404999 | No Loss |
| 85404862 | No Loss | 85404908 | No Loss | 85404954 | No Loss | 85405000 | No Loss |
| 85404863 | No Loss | 85404909 | No Loss | 85404955 | No Loss | 85405001 | No Loss |
| 85404864 | No Loss | 85404910 | No Loss | 85404956 | No Loss | 85405002 | No Loss |
| 85404865 | No Loss | 85404911 | No Loss | 85404957 | No Loss | 85405003 | No Loss |
| 85404866 | No Loss | 85404912 | No Loss | 85404958 | No Loss | 85405004 | No Loss |
| 85404867 | No Loss | 85404913 | No Loss | 85404959 | No Loss | 85405005 | No Loss |
| 85404868 | No Loss | 85404914 | No Loss | 85404960 | No Loss | 85405006 | No Loss |
| 85404869 | No Loss | 85404915 | No Loss | 85404961 | No Loss | 85405007 | No Loss |
| 85404870 | No Loss | 85404916 | No Loss | 85404962 | No Loss | 85405008 | No Loss |
| 85404871 | No Loss | 85404917 | No Loss | 85404963 | No Loss | 85405009 | No Loss |
| 85404872 | No Loss | 85404918 | No Loss | 85404964 | No Loss | 85405010 | No Loss |
| 85404873 | No Loss | 85404919 | No Loss | 85404965 | No Loss | 85405011 | No Loss |
| 85404874 | No Loss | 85404920 | No Loss | 85404966 | No Loss | 85405012 | No Loss |
| 85404875 | No Loss | 85404921 | No Loss | 85404967 | No Loss | 85405013 | No Loss |
| 85404876 | No Loss | 85404922 | No Loss | 85404968 | No Loss | 85405014 | No Loss |
| 85404877 | No Loss | 85404923 | No Loss | 85404969 | No Loss | 85405015 | No Loss |
| 85404878 | No Loss | 85404924 | No Loss | 85404970 | No Loss | 85405016 | No Loss |
| 85404879 | No Loss | 85404925 | No Loss | 85404971 | No Loss | 85405017 | No Loss |
| 85404880 | No Loss | 85404926 | No Loss | 85404972 | No Loss | 85405018 | No Loss |
| 85404881 | No Loss | 85404927 | No Loss | 85404973 | No Loss | 85405019 | No Loss |
| 85404882 | No Loss | 85404928 | No Loss | 85404974 | No Loss | 85405020 | No Loss |
| 85404883 | No Loss | 85404929 | No Loss | 85404975 | No Loss | 85405021 | No Loss |
| 85404884 | No Loss | 85404930 | No Loss | 85404976 | No Loss | 85405022 | No Loss |
| 85404885 | No Loss | 85404931 | No Loss | 85404977 | No Loss | 85405023 | No Loss |
| 85404886 | No Loss | 85404932 | No Loss | 85404978 | No Loss | 85405024 | No Loss |
| 85404887 | No Loss | 85404933 | No Loss | 85404979 | No Loss | 85405025 | No Loss |
| 85404888 | No Loss | 85404934 | No Loss | 85404980 | No Loss | 85405026 | No Loss |
| 85404889 | No Loss | 85404935 | No Loss | 85404981 | No Loss | 85405027 | No Loss |
| 85404890 | No Loss | 85404936 | No Loss | 85404982 | No Loss | 85405028 | No Loss |
| 85404891 | No Loss | 85404937 | No Loss | 85404983 | No Loss | 85405029 | No Loss |
| 85404892 | No Loss | 85404938 | No Loss | 85404984 | No Loss | 85405030 | No Loss |
| 85404893 | No Loss | 85404939 | No Loss | 85404985 | No Loss | 85405031 | No Loss |
| 85404894 | No Loss | 85404940 | No Loss | 85404986 | No Loss | 85405032 | No Loss |
| 85404895 | No Loss | 85404941 | No Loss | 85404987 | No Loss | 85405033 | No Loss |
| 85404896 | No Loss | 85404942 | No Loss | 85404988 | No Loss | 85405034 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85405035 | No Loss | 85405081 | No Loss | 85405127 | No Loss | 85405191 | No Loss |
| 85405036 | No Loss | 85405082 | No Loss | 85405128 | No Loss | 85405192 | No Loss |
| 85405037 | No Loss | 85405083 | No Loss | 85405129 | No Loss | 85405193 | No Loss |
| 85405038 | No Loss | 85405084 | No Loss | 85405130 | No Loss | 85405195 | No Loss |
| 85405039 | No Loss | 85405085 | No Loss | 85405133 | No Loss | 85405197 | No Loss |
| 85405040 | No Loss | 85405086 | No Loss | 85405135 | No Loss | 85405198 | No Loss |
| 85405041 | No Loss | 85405087 | No Loss | 85405136 | No Loss | 85405199 | No Loss |
| 85405042 | No Loss | 85405088 | No Loss | 85405137 | No Loss | 85405201 | No Loss |
| 85405043 | No Loss | 85405089 | No Loss | 85405138 | No Loss | 85405202 | No Loss |
| 85405044 | No Loss | 85405090 | No Loss | 85405139 | No Loss | 85405203 | No Loss |
| 85405045 | No Loss | 85405091 | No Loss | 85405140 | No Loss | 85405204 | No Loss |
| 85405046 | No Loss | 85405092 | No Loss | 85405141 | No Loss | 85405206 | No Loss |
| 85405047 | No Loss | 85405093 | No Loss | 85405142 | No Loss | 85405208 | No Loss |
| 85405048 | No Loss | 85405094 | No Loss | 85405144 | No Loss | 85405209 | No Loss |
| 85405049 | No Loss | 85405095 | No Loss | 85405146 | No Loss | 85405210 | No Loss |
| 85405050 | No Loss | 85405096 | No Loss | 85405148 | No Loss | 85405212 | No Loss |
| 85405051 | No Loss | 85405097 | No Loss | 85405149 | No Loss | 85405213 | No Loss |
| 85405052 | No Loss | 85405098 | No Loss | 85405150 | No Loss | 85405214 | No Loss |
| 85405053 | No Loss | 85405099 | No Loss | 85405151 | No Loss | 85405215 | No Loss |
| 85405054 | No Loss | 85405100 | No Loss | 85405155 | No Loss | 85405217 | No Loss |
| 85405055 | No Loss | 85405101 | No Loss | 85405156 | No Loss | 85405219 | No Loss |
| 85405056 | No Loss | 85405102 | No Loss | 85405159 | No Loss | 85405220 | No Loss |
| 85405057 | No Loss | 85405103 | No Loss | 85405161 | No Loss | 85405221 | No Loss |
| 85405058 | No Loss | 85405104 | No Loss | 85405163 | No Loss | 85405222 | No Loss |
| 85405059 | No Loss | 85405105 | No Loss | 85405164 | No Loss | 85405225 | No Loss |
| 85405060 | No Loss | 85405106 | No Loss | 85405165 | No Loss | 85405226 | No Loss |
| 85405061 | No Loss | 85405107 | No Loss | 85405166 | No Loss | 85405227 | No Loss |
| 85405062 | No Loss | 85405108 | No Loss | 85405167 | No Loss | 85405229 | No Loss |
| 85405063 | No Loss | 85405109 | No Loss | 85405168 | No Loss | 85405231 | No Loss |
| 85405064 | No Loss | 85405110 | No Loss | 85405169 | No Loss | 85405232 | No Loss |
| 85405065 | No Loss | 85405111 | No Loss | 85405171 | No Loss | 85405233 | No Loss |
| 85405066 | No Loss | 85405112 | No Loss | 85405172 | No Loss | 85405234 | No Loss |
| 85405067 | No Loss | 85405113 | No Loss | 85405174 | No Loss | 85405235 | No Loss |
| 85405068 | No Loss | 85405114 | No Loss | 85405175 | No Loss | 85405236 | No Loss |
| 85405069 | No Loss | 85405115 | No Loss | 85405176 | No Loss | 85405237 | No Loss |
| 85405070 | No Loss | 85405116 | No Loss | 85405178 | No Loss | 85405238 | No Loss |
| 85405071 | No Loss | 85405117 | No Loss | 85405179 | No Loss | 85405241 | No Loss |
| 85405072 | No Loss | 85405118 | No Loss | 85405180 | No Loss | 85405242 | No Loss |
| 85405073 | No Loss | 85405119 | No Loss | 85405182 | No Loss | 85405243 | No Loss |
| 85405074 | No Loss | 85405120 | No Loss | 85405184 | No Loss | 85405244 | No Loss |
| 85405075 | No Loss | 85405121 | No Loss | 85405185 | No Loss | 85405246 | No Loss |
| 85405076 | No Loss | 85405122 | No Loss | 85405186 | No Loss | 85405247 | No Loss |
| 85405077 | No Loss | 85405123 | No Loss | 85405187 | No Loss | 85405248 | No Loss |
| 85405078 | No Loss | 85405124 | No Loss | 85405188 | No Loss | 85405249 | No Loss |
| 85405079 | No Loss | 85405125 | No Loss | 85405189 | No Loss | 85405250 | No Loss |
| 85405080 | No Loss | 85405126 | No Loss | 85405190 | No Loss | 85405252 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85405253 | No Loss | 85405309 | No Loss | 85405363 | No Loss | 85405417 | No Loss |
| 85405254 | No Loss | 85405311 | No Loss | 85405364 | No Loss | 85405418 | No Loss |
| 85405255 | No Loss | 85405312 | No Loss | 85405365 | No Loss | 85405419 | No Loss |
| 85405256 | No Loss | 85405313 | No Loss | 85405366 | No Loss | 85405421 | No Loss |
| 85405257 | No Loss | 85405314 | No Loss | 85405367 | No Loss | 85405423 | No Loss |
| 85405258 | No Loss | 85405315 | No Loss | 85405368 | No Loss | 85405425 | No Loss |
| 85405259 | No Loss | 85405316 | No Loss | 85405370 | No Loss | 85405426 | No Loss |
| 85405260 | No Loss | 85405317 | No Loss | 85405371 | No Loss | 85405427 | No Loss |
| 85405261 | No Loss | 85405318 | No Loss | 85405372 | No Loss | 85405428 | No Loss |
| 85405262 | No Loss | 85405319 | No Loss | 85405374 | No Loss | 85405429 | No Loss |
| 85405263 | No Loss | 85405320 | No Loss | 85405375 | No Loss | 85405430 | No Loss |
| 85405264 | No Loss | 85405321 | No Loss | 85405376 | No Loss | 85405431 | No Loss |
| 85405265 | No Loss | 85405322 | No Loss | 85405377 | No Loss | 85405433 | No Loss |
| 85405266 | No Loss | 85405323 | No Loss | 85405378 | No Loss | 85405434 | No Loss |
| 85405267 | No Loss | 85405325 | No Loss | 85405380 | No Loss | 85405435 | No Loss |
| 85405268 | No Loss | 85405326 | No Loss | 85405381 | No Loss | 85405437 | No Loss |
| 85405270 | No Loss | 85405327 | No Loss | 85405382 | No Loss | 85405439 | No Loss |
| 85405271 | No Loss | 85405328 | No Loss | 85405383 | No Loss | 85405440 | No Loss |
| 85405272 | No Loss | 85405329 | No Loss | 85405385 | No Loss | 85405441 | No Loss |
| 85405273 | No Loss | 85405330 | No Loss | 85405386 | No Loss | 85405442 | No Loss |
| 85405274 | No Loss | 85405331 | No Loss | 85405387 | No Loss | 85405443 | No Loss |
| 85405275 | No Loss | 85405332 | No Loss | 85405389 | No Loss | 85405444 | No Loss |
| 85405276 | No Loss | 85405333 | No Loss | 85405390 | No Loss | 85405445 | No Loss |
| 85405277 | No Loss | 85405335 | No Loss | 85405391 | No Loss | 85405446 | No Loss |
| 85405280 | No Loss | 85405337 | No Loss | 85405392 | No Loss | 85405448 | No Loss |
| 85405281 | No Loss | 85405339 | No Loss | 85405393 | No Loss | 85405449 | No Loss |
| 85405282 | No Loss | 85405340 | No Loss | 85405394 | No Loss | 85405450 | No Loss |
| 85405283 | No Loss | 85405341 | No Loss | 85405395 | No Loss | 85405452 | No Loss |
| 85405284 | No Loss | 85405342 | No Loss | 85405397 | No Loss | 85405453 | No Loss |
| 85405285 | No Loss | 85405343 | No Loss | 85405398 | No Loss | 85405454 | No Loss |
| 85405286 | No Loss | 85405345 | No Loss | 85405399 | No Loss | 85405456 | No Loss |
| 85405287 | No Loss | 85405346 | No Loss | 85405400 | No Loss | 85405457 | No Loss |
| 85405288 | No Loss | 85405347 | No Loss | 85405401 | No Loss | 85405458 | No Loss |
| 85405291 | No Loss | 85405348 | No Loss | 85405402 | No Loss | 85405459 | No Loss |
| 85405293 | No Loss | 85405349 | No Loss | 85405403 | No Loss | 85405460 | No Loss |
| 85405296 | No Loss | 85405350 | No Loss | 85405404 | No Loss | 85405461 | No Loss |
| 85405297 | No Loss | 85405351 | No Loss | 85405405 | No Loss | 85405462 | No Loss |
| 85405298 | No Loss | 85405352 | No Loss | 85405406 | No Loss | 85405464 | No Loss |
| 85405301 | No Loss | 85405353 | No Loss | 85405407 | No Loss | 85405467 | No Loss |
| 85405302 | No Loss | 85405354 | No Loss | 85405408 | No Loss | 85405468 | No Loss |
| 85405303 | No Loss | 85405355 | No Loss | 85405409 | No Loss | 85405469 | No Loss |
| 85405304 | No Loss | 85405356 | No Loss | 85405410 | No Loss | 85405470 | No Loss |
| 85405305 | No Loss | 85405357 | No Loss | 85405412 | No Loss | 85405471 | No Purchase |
| 85405306 | No Loss | 85405358 | No Loss | 85405413 | No Loss | 85405472 | No Loss |
| 85405307 | No Loss | 85405359 | No Loss | 85405414 | No Loss | 85405473 | No Loss |
| 85405308 | No Loss | 85405361 | No Loss | 85405416 | No Purchase | 85405475 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85405476 | No Loss | 85405529 | No Loss | 85405585 | No Loss | 85405642 | No Loss |
| 85405477 | No Loss | 85405530 | No Loss | 85405586 | No Loss | 85405643 | No Loss |
| 85405479 | No Loss | 85405532 | No Loss | 85405587 | No Loss | 85405644 | No Loss |
| 85405480 | No Loss | 85405533 | No Loss | 85405590 | No Loss | 85405645 | No Loss |
| 85405481 | No Loss | 85405534 | No Loss | 85405591 | No Loss | 85405646 | No Loss |
| 85405482 | No Loss | 85405536 | No Loss | 85405592 | No Loss | 85405647 | No Loss |
| 85405483 | No Loss | 85405537 | No Loss | 85405593 | No Loss | 85405648 | No Loss |
| 85405484 | No Loss | 85405538 | No Loss | 85405595 | No Loss | 85405649 | No Loss |
| 85405485 | No Loss | 85405539 | No Loss | 85405596 | No Loss | 85405650 | No Loss |
| 85405487 | No Loss | 85405540 | No Loss | 85405597 | No Loss | 85405651 | No Loss |
| 85405488 | No Loss | 85405542 | No Loss | 85405598 | No Loss | 85405652 | No Loss |
| 85405489 | No Loss | 85405544 | No Loss | 85405599 | No Loss | 85405653 | No Loss |
| 85405491 | No Loss | 85405545 | No Loss | 85405600 | No Loss | 85405654 | No Loss |
| 85405492 | No Loss | 85405547 | No Loss | 85405601 | No Loss | 85405655 | No Loss |
| 85405493 | No Loss | 85405548 | No Loss | 85405602 | No Loss | 85405656 | No Loss |
| 85405494 | No Loss | 85405550 | No Loss | 85405603 | No Loss | 85405657 | No Loss |
| 85405495 | No Loss | 85405551 | No Loss | 85405604 | No Loss | 85405659 | No Loss |
| 85405496 | No Loss | 85405552 | No Loss | 85405606 | No Loss | 85405661 | No Loss |
| 85405497 | No Loss | 85405553 | No Loss | 85405607 | No Loss | 85405663 | No Loss |
| 85405498 | No Loss | 85405554 | No Loss | 85405610 | No Loss | 85405665 | No Loss |
| 85405499 | No Loss | 85405555 | No Loss | 85405611 | No Loss | 85405670 | No Loss |
| 85405500 | No Loss | 85405556 | No Loss | 85405612 | No Loss | 85405671 | No Loss |
| 85405501 | No Loss | 85405557 | No Loss | 85405613 | No Loss | 85405672 | No Loss |
| 85405502 | No Loss | 85405558 | No Loss | 85405614 | No Loss | 85405673 | No Loss |
| 85405503 | No Loss | 85405559 | No Loss | 85405615 | No Loss | 85405674 | No Loss |
| 85405505 | No Loss | 85405560 | No Loss | 85405616 | No Loss | 85405677 | No Loss |
| 85405506 | No Loss | 85405561 | No Loss | 85405617 | No Loss | 85405678 | No Loss |
| 85405507 | No Loss | 85405562 | No Loss | 85405618 | No Loss | 85405681 | No Loss |
| 85405509 | No Loss | 85405563 | No Loss | 85405619 | No Loss | 85405683 | No Loss |
| 85405510 | No Loss | 85405564 | No Loss | 85405620 | No Loss | 85405684 | No Loss |
| 85405511 | No Loss | 85405566 | No Loss | 85405621 | No Loss | 85405685 | No Loss |
| 85405512 | No Loss | 85405567 | No Loss | 85405623 | No Loss | 85405686 | No Loss |
| 85405513 | No Loss | 85405568 | No Loss | 85405625 | No Loss | 85405687 | No Loss |
| 85405514 | No Loss | 85405569 | No Loss | 85405626 | No Loss | 85405688 | No Loss |
| 85405515 | No Loss | 85405570 | No Loss | 85405628 | No Loss | 85405689 | No Loss |
| 85405516 | No Loss | 85405573 | No Loss | 85405630 | No Loss | 85405690 | No Loss |
| 85405517 | No Loss | 85405574 | No Loss | 85405631 | No Loss | 85405691 | No Loss |
| 85405518 | No Loss | 85405575 | No Loss | 85405632 | No Loss | 85405692 | No Loss |
| 85405520 | No Loss | 85405576 | No Loss | 85405633 | No Loss | 85405693 | No Loss |
| 85405522 | No Loss | 85405577 | No Loss | 85405634 | No Loss | 85405694 | No Loss |
| 85405523 | No Loss | 85405578 | No Loss | 85405635 | No Loss | 85405695 | No Loss |
| 85405524 | No Loss | 85405579 | No Loss | 85405636 | No Loss | 85405697 | No Loss |
| 85405525 | No Loss | 85405580 | No Loss | 85405637 | No Loss | 85405698 | No Loss |
| 85405526 | No Loss | 85405582 | No Loss | 85405639 | No Loss | 85405699 | No Loss |
| 85405527 | No Loss | 85405583 | No Loss | 85405640 | No Loss | 85405700 | No Loss |
| 85405528 | No Loss | 85405584 | No Loss | 85405641 | No Loss | 85405701 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85405702 | No Loss | 85405764 | No Loss | 85405827 | No Loss | 85405881 | No Loss |
| 85405704 | No Loss | 85405765 | No Loss | 85405828 | No Loss | 85405882 | No Loss |
| 85405708 | No Loss | 85405767 | No Loss | 85405829 | No Loss | 85405883 | No Loss |
| 85405709 | No Loss | 85405769 | No Loss | 85405830 | No Loss | 85405884 | No Loss |
| 85405710 | No Loss | 85405770 | No Loss | 85405834 | No Loss | 85405885 | No Loss |
| 85405711 | No Loss | 85405773 | No Loss | 85405835 | No Loss | 85405887 | No Loss |
| 85405712 | No Loss | 85405775 | No Loss | 85405836 | No Loss | 85405888 | No Loss |
| 85405715 | No Loss | 85405776 | No Loss | 85405837 | No Loss | 85405890 | No Loss |
| 85405718 | No Loss | 85405777 | No Loss | 85405838 | No Loss | 85405891 | No Loss |
| 85405719 | No Loss | 85405780 | No Loss | 85405840 | No Loss | 85405894 | No Loss |
| 85405720 | No Loss | 85405781 | No Loss | 85405841 | No Loss | 85405897 | No Loss |
| 85405721 | No Loss | 85405782 | No Loss | 85405842 | No Loss | 85405899 | No Loss |
| 85405722 | No Loss | 85405783 | No Loss | 85405843 | No Loss | 85405900 | No Loss |
| 85405723 | No Loss | 85405784 | No Loss | 85405844 | No Loss | 85405901 | No Loss |
| 85405724 | No Loss | 85405785 | No Loss | 85405845 | No Loss | 85405902 | No Loss |
| 85405725 | No Loss | 85405786 | No Loss | 85405846 | No Loss | 85405903 | No Loss |
| 85405726 | No Loss | 85405787 | No Purchase | 85405847 | No Loss | 85405905 | No Loss |
| 85405727 | No Loss | 85405788 | No Loss | 85405848 | No Loss | 85405906 | No Loss |
| 85405728 | No Loss | 85405789 | No Loss | 85405849 | No Loss | 85405907 | No Loss |
| 85405729 | No Loss | 85405790 | No Loss | 85405850 | No Loss | 85405908 | No Loss |
| 85405730 | No Loss | 85405791 | No Loss | 85405851 | No Loss | 85405909 | No Loss |
| 85405731 | No Loss | 85405792 | No Loss | 85405852 | No Loss | 85405910 | No Loss |
| 85405732 | No Loss | 85405793 | No Loss | 85405853 | No Loss | 85405912 | No Loss |
| 85405733 | No Loss | 85405794 | No Loss | 85405854 | No Loss | 85405913 | No Loss |
| 85405736 | No Loss | 85405795 | No Loss | 85405855 | No Loss | 85405915 | No Loss |
| 85405738 | No Loss | 85405796 | No Loss | 85405856 | No Loss | 85405916 | No Loss |
| 85405739 | No Loss | 85405797 | No Loss | 85405857 | No Loss | 85405917 | No Loss |
| 85405740 | No Loss | 85405799 | No Loss | 85405859 | No Loss | 85405918 | No Loss |
| 85405741 | No Loss | 85405800 | No Loss | 85405860 | No Loss | 85405919 | No Loss |
| 85405743 | No Loss | 85405802 | No Loss | 85405861 | No Loss | 85405920 | No Loss |
| 85405744 | No Loss | 85405803 | No Loss | 85405863 | No Loss | 85405921 | No Loss |
| 85405746 | No Loss | 85405804 | No Loss | 85405864 | No Loss | 85405924 | No Loss |
| 85405748 | No Loss | 85405807 | No Loss | 85405865 | No Loss | 85405925 | No Loss |
| 85405749 | No Loss | 85405808 | No Loss | 85405866 | No Loss | 85405926 | No Loss |
| 85405750 | No Loss | 85405809 | No Loss | 85405867 | No Loss | 85405927 | No Loss |
| 85405751 | No Loss | 85405811 | No Loss | 85405868 | No Loss | 85405928 | No Loss |
| 85405752 | No Loss | 85405813 | No Loss | 85405869 | No Loss | 85405929 | No Loss |
| 85405753 | No Loss | 85405816 | No Purchase | 85405872 | No Loss | 85405930 | No Loss |
| 85405755 | No Loss | 85405817 | No Loss | 85405873 | No Loss | 85405931 | No Loss |
| 85405756 | No Loss | 85405818 | No Loss | 85405874 | No Loss | 85405932 | No Loss |
| 85405757 | No Loss | 85405820 | No Loss | 85405875 | No Loss | 85405933 | No Loss |
| 85405758 | No Loss | 85405821 | No Loss | 85405876 | No Loss | 85405934 | No Loss |
| 85405759 | No Loss | 85405823 | No Loss | 85405877 | No Loss | 85405936 | No Loss |
| 85405761 | No Loss | 85405824 | No Loss | 85405878 | No Loss | 85405937 | No Loss |
| 85405762 | No Loss | 85405825 | No Loss | 85405879 | No Loss | 85405938 | No Loss |
| 85405763 | No Loss | 85405826 | No Loss | 85405880 | No Loss | 85405939 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85405940 | No Loss | 85405997 | No Loss | 85406057 | No Loss | 85406118 | No Loss |
| 85405941 | No Loss | 85405998 | No Loss | 85406058 | No Loss | 85406119 | No Loss |
| 85405943 | No Loss | 85405999 | No Loss | 85406059 | No Loss | 85406120 | No Loss |
| 85405946 | No Loss | 85406000 | No Loss | 85406060 | No Loss | 85406122 | No Loss |
| 85405947 | No Loss | 85406001 | No Loss | 85406061 | No Loss | 85406123 | No Loss |
| 85405948 | No Loss | 85406002 | No Loss | 85406062 | No Purchase | 85406124 | No Loss |
| 85405949 | No Loss | 85406003 | No Loss | 85406063 | No Loss | 85406125 | No Loss |
| 85405950 | No Loss | 85406005 | No Loss | 85406064 | No Loss | 85406126 | No Loss |
| 85405951 | No Loss | 85406006 | No Loss | 85406065 | No Loss | 85406128 | No Loss |
| 85405952 | No Loss | 85406008 | No Loss | 85406066 | No Loss | 85406129 | No Loss |
| 85405953 | No Loss | 85406009 | No Loss | 85406067 | No Loss | 85406131 | No Loss |
| 85405956 | No Loss | 85406010 | No Loss | 85406068 | No Loss | 85406136 | No Loss |
| 85405957 | No Loss | 85406012 | No Loss | 85406069 | No Loss | 85406138 | No Loss |
| 85405958 | No Loss | 85406015 | No Loss | 85406070 | No Loss | 85406140 | No Loss |
| 85405961 | No Loss | 85406016 | No Loss | 85406071 | No Loss | 85406141 | No Loss |
| 85405962 | No Loss | 85406017 | No Loss | 85406073 | No Loss | 85406143 | No Loss |
| 85405963 | No Loss | 85406019 | No Loss | 85406074 | No Loss | 85406144 | No Loss |
| 85405965 | No Loss | 85406021 | No Loss | 85406075 | No Loss | 85406145 | No Loss |
| 85405966 | No Loss | 85406022 | No Loss | 85406076 | No Loss | 85406146 | No Loss |
| 85405967 | No Loss | 85406023 | No Loss | 85406079 | No Loss | 85406147 | No Loss |
| 85405968 | No Loss | 85406025 | No Loss | 85406081 | No Loss | 85406149 | No Loss |
| 85405969 | No Loss | 85406026 | No Loss | 85406082 | No Loss | 85406150 | No Loss |
| 85405970 | No Purchase | 85406028 | No Loss | 85406083 | No Loss | 85406151 | No Loss |
| 85405971 | No Loss | 85406029 | No Loss | 85406084 | No Loss | 85406152 | No Loss |
| 85405972 | No Loss | 85406030 | No Loss | 85406085 | No Loss | 85406153 | No Loss |
| 85405973 | No Loss | 85406033 | No Loss | 85406087 | No Loss | 85406154 | No Loss |
| 85405974 | No Loss | 85406034 | No Loss | 85406088 | No Loss | 85406155 | No Loss |
| 85405975 | No Loss | 85406035 | No Loss | 85406089 | No Loss | 85406156 | No Loss |
| 85405976 | No Loss | 85406039 | No Loss | 85406090 | No Loss | 85406159 | No Loss |
| 85405977 | No Loss | 85406040 | No Loss | 85406092 | No Loss | 85406162 | No Loss |
| 85405978 | No Loss | 85406041 | No Loss | 85406093 | No Loss | 85406163 | No Purchase |
| 85405979 | No Loss | 85406042 | No Loss | 85406095 | No Loss | 85406164 | No Loss |
| 85405981 | No Loss | 85406043 | No Loss | 85406097 | No Loss | 85406166 | No Loss |
| 85405982 | No Loss | 85406044 | No Loss | 85406098 | No Loss | 85406167 | No Loss |
| 85405983 | No Loss | 85406045 | No Loss | 85406099 | No Loss | 85406168 | No Loss |
| 85405984 | No Loss | 85406046 | No Loss | 85406102 | No Loss | 85406169 | No Loss |
| 85405986 | No Loss | 85406047 | No Loss | 85406103 | No Loss | 85406171 | No Loss |
| 85405987 | No Loss | 85406048 | No Loss | 85406105 | No Loss | 85406172 | No Loss |
| 85405988 | No Loss | 85406049 | No Loss | 85406106 | No Loss | 85406173 | No Loss |
| 85405989 | No Loss | 85406050 | No Loss | 85406107 | No Loss | 85406174 | No Loss |
| 85405990 | No Loss | 85406051 | No Loss | 85406108 | No Loss | 85406175 | No Loss |
| 85405991 | No Loss | 85406052 | No Loss | 85406109 | No Loss | 85406176 | No Loss |
| 85405992 | No Loss | 85406053 | No Loss | 85406110 | No Loss | 85406178 | No Loss |
| 85405993 | No Loss | 85406054 | No Loss | 85406113 | No Loss | 85406179 | No Loss |
| 85405994 | No Loss | 85406055 | No Loss | 85406114 | No Loss | 85406180 | No Loss |
| 85405995 | No Loss | 85406056 | No Loss | 85406117 | No Loss | 85406182 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85406183 | No Loss | 85406256 | No Loss | 85406328 | No Loss | 85406391 | No Loss |
| 85406185 | No Loss | 85406257 | No Loss | 85406329 | No Loss | 85406392 | No Loss |
| 85406186 | No Loss | 85406259 | No Loss | 85406330 | No Loss | 85406393 | No Loss |
| 85406188 | No Loss | 85406260 | No Loss | 85406331 | No Loss | 85406394 | No Loss |
| 85406189 | No Loss | 85406261 | No Loss | 85406332 | No Loss | 85406395 | No Loss |
| 85406191 | No Loss | 85406265 | No Loss | 85406333 | No Loss | 85406396 | No Loss |
| 85406194 | No Loss | 85406267 | No Loss | 85406337 | No Loss | 85406398 | No Loss |
| 85406195 | No Loss | 85406269 | No Loss | 85406338 | No Loss | 85406400 | No Loss |
| 85406196 | No Loss | 85406270 | No Loss | 85406340 | No Loss | 85406402 | No Loss |
| 85406197 | No Loss | 85406271 | No Loss | 85406341 | No Loss | 85406404 | No Loss |
| 85406198 | No Loss | 85406272 | No Loss | 85406342 | No Loss | 85406405 | No Loss |
| 85406199 | No Loss | 85406273 | No Loss | 85406344 | No Loss | 85406406 | No Loss |
| 85406200 | No Loss | 85406276 | No Loss | 85406345 | No Loss | 85406407 | No Loss |
| 85406202 | No Loss | 85406277 | No Loss | 85406347 | No Loss | 85406408 | No Loss |
| 85406203 | No Loss | 85406279 | No Loss | 85406349 | No Loss | 85406411 | No Loss |
| 85406204 | No Loss | 85406281 | No Loss | 85406350 | No Loss | 85406412 | No Loss |
| 85406206 | No Loss | 85406282 | No Loss | 85406351 | No Loss | 85406415 | No Loss |
| 85406209 | No Loss | 85406283 | No Loss | 85406352 | No Loss | 85406416 | No Loss |
| 85406211 | No Loss | 85406285 | No Loss | 85406354 | No Loss | 85406417 | No Loss |
| 85406213 | No Loss | 85406287 | No Loss | 85406356 | No Loss | 85406419 | No Loss |
| 85406215 | No Loss | 85406288 | No Loss | 85406357 | No Loss | 85406420 | No Loss |
| 85406217 | No Loss | 85406289 | No Loss | 85406360 | No Loss | 85406421 | No Loss |
| 85406219 | No Loss | 85406290 | No Loss | 85406361 | No Loss | 85406423 | No Loss |
| 85406221 | No Loss | 85406293 | No Loss | 85406362 | No Loss | 85406424 | No Loss |
| 85406223 | No Loss | 85406295 | No Loss | 85406364 | No Loss | 85406425 | No Loss |
| 85406224 | No Loss | 85406296 | No Loss | 85406365 | No Loss | 85406426 | No Loss |
| 85406225 | No Loss | 85406297 | No Loss | 85406368 | No Loss | 85406427 | No Loss |
| 85406226 | No Loss | 85406299 | No Loss | 85406369 | No Loss | 85406428 | No Loss |
| 85406228 | No Loss | 85406302 | No Loss | 85406370 | No Loss | 85406429 | No Loss |
| 85406229 | No Loss | 85406303 | No Loss | 85406371 | No Loss | 85406430 | No Loss |
| 85406231 | No Loss | 85406305 | No Loss | 85406372 | No Loss | 85406431 | No Loss |
| 85406233 | No Loss | 85406306 | No Loss | 85406373 | No Loss | 85406432 | No Loss |
| 85406235 | No Loss | 85406308 | No Loss | 85406374 | No Loss | 85406433 | No Loss |
| 85406237 | No Loss | 85406309 | No Loss | 85406375 | No Loss | 85406434 | No Loss |
| 85406238 | No Loss | 85406310 | No Loss | 85406376 | No Loss | 85406435 | No Loss |
| 85406239 | No Loss | 85406311 | No Loss | 85406378 | No Loss | 85406437 | No Loss |
| 85406240 | No Loss | 85406313 | No Loss | 85406379 | No Loss | 85406439 | No Loss |
| 85406243 | No Loss | 85406314 | No Loss | 85406380 | No Loss | 85406441 | No Loss |
| 85406245 | No Loss | 85406315 | No Loss | 85406383 | No Loss | 85406445 | No Loss |
| 85406246 | No Loss | 85406316 | No Loss | 85406384 | No Loss | 85406446 | No Loss |
| 85406248 | No Loss | 85406317 | No Loss | 85406385 | No Loss | 85406447 | No Loss |
| 85406249 | No Loss | 85406320 | No Loss | 85406386 | No Loss | 85406450 | No Loss |
| 85406250 | No Loss | 85406322 | No Loss | 85406387 | No Loss | 85406451 | No Loss |
| 85406252 | No Loss | 85406324 | No Loss | 85406388 | No Loss | 85406452 | No Loss |
| 85406253 | No Loss | 85406325 | No Loss | 85406389 | No Loss | 85406453 | No Loss |
| 85406254 | No Loss | 85406327 | No Loss | 85406390 | No Loss | 85406454 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85406455 | No Loss | 85406522 | No Loss | 85406596 | No Loss | 85406660 | No Loss |
| 85406457 | No Loss | 85406523 | No Loss | 85406597 | No Loss | 85406664 | No Loss |
| 85406458 | No Loss | 85406524 | No Loss | 85406598 | No Loss | 85406665 | No Loss |
| 85406459 | No Loss | 85406525 | No Loss | 85406599 | No Loss | 85406668 | No Loss |
| 85406460 | No Loss | 85406526 | No Loss | 85406601 | No Loss | 85406671 | No Loss |
| 85406461 | No Loss | 85406527 | No Loss | 85406603 | No Loss | 85406672 | No Loss |
| 85406462 | No Loss | 85406528 | No Loss | 85406604 | No Loss | 85406675 | No Loss |
| 85406463 | No Loss | 85406530 | No Loss | 85406605 | No Loss | 85406677 | No Loss |
| 85406464 | No Loss | 85406531 | No Loss | 85406606 | No Loss | 85406681 | No Loss |
| 85406465 | No Loss | 85406532 | No Loss | 85406607 | No Loss | 85406685 | No Loss |
| 85406466 | No Loss | 85406533 | No Loss | 85406609 | No Loss | 85406688 | No Loss |
| 85406469 | No Loss | 85406534 | No Loss | 85406611 | No Loss | 85406689 | No Loss |
| 85406470 | No Loss | 85406535 | No Loss | 85406613 | No Loss | 85406690 | No Loss |
| 85406471 | No Loss | 85406537 | No Loss | 85406614 | No Loss | 85406691 | No Loss |
| 85406473 | No Loss | 85406538 | No Loss | 85406615 | No Loss | 85406692 | No Loss |
| 85406474 | No Loss | 85406539 | No Loss | 85406617 | No Loss | 85406694 | No Loss |
| 85406475 | No Loss | 85406540 | No Loss | 85406619 | No Loss | 85406696 | No Loss |
| 85406476 | No Loss | 85406541 | No Loss | 85406621 | No Loss | 85406698 | No Loss |
| 85406478 | No Loss | 85406542 | No Loss | 85406623 | No Loss | 85406700 | No Loss |
| 85406480 | No Loss | 85406545 | No Loss | 85406625 | No Loss | 85406702 | No Loss |
| 85406485 | No Loss | 85406547 | No Loss | 85406627 | No Loss | 85406703 | No Loss |
| 85406486 | No Loss | 85406548 | No Loss | 85406628 | No Loss | 85406706 | No Loss |
| 85406487 | No Loss | 85406552 | No Loss | 85406629 | No Loss | 85406707 | No Loss |
| 85406488 | No Loss | 85406553 | No Loss | 85406630 | No Loss | 85406708 | No Loss |
| 85406490 | No Loss | 85406554 | No Loss | 85406631 | No Loss | 85406710 | No Loss |
| 85406492 | No Loss | 85406555 | No Loss | 85406633 | No Loss | 85406711 | No Loss |
| 85406493 | No Loss | 85406556 | No Loss | 85406635 | No Loss | 85406712 | No Loss |
| 85406494 | No Loss | 85406559 | No Loss | 85406636 | No Loss | 85406713 | No Loss |
| 85406495 | No Loss | 85406562 | No Loss | 85406637 | No Loss | 85406718 | No Loss |
| 85406496 | No Loss | 85406565 | No Loss | 85406638 | No Loss | 85406719 | No Loss |
| 85406497 | No Loss | 85406569 | No Loss | 85406639 | No Loss | 85406720 | No Loss |
| 85406499 | No Loss | 85406570 | No Loss | 85406640 | No Loss | 85406721 | No Loss |
| 85406501 | No Loss | 85406571 | No Loss | 85406641 | No Loss | 85406722 | No Loss |
| 85406503 | No Loss | 85406572 | No Loss | 85406642 | No Loss | 85406723 | No Loss |
| 85406505 | No Loss | 85406577 | No Loss | 85406643 | No Loss | 85406725 | No Loss |
| 85406507 | No Loss | 85406578 | No Loss | 85406644 | No Loss | 85406726 | No Loss |
| 85406508 | No Loss | 85406579 | No Loss | 85406648 | No Loss | 85406728 | No Loss |
| 85406509 | No Loss | 85406580 | No Loss | 85406649 | No Loss | 85406730 | No Loss |
| 85406510 | No Loss | 85406582 | No Loss | 85406650 | No Loss | 85406731 | No Loss |
| 85406511 | No Loss | 85406583 | No Loss | 85406651 | No Loss | 85406732 | No Loss |
| 85406513 | No Loss | 85406585 | No Loss | 85406652 | No Loss | 85406735 | No Loss |
| 85406515 | No Loss | 85406586 | No Loss | 85406653 | No Loss | 85406736 | No Loss |
| 85406516 | No Loss | 85406587 | No Loss | 85406655 | No Loss | 85406737 | No Loss |
| 85406517 | No Loss | 85406588 | No Loss | 85406657 | No Loss | 85406738 | No Loss |
| 85406518 | No Loss | 85406590 | No Loss | 85406658 | No Loss | 85406740 | No Loss |
| 85406521 | No Loss | 85406592 | No Loss | 85406659 | No Loss | 85406741 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85406742 | No Loss | 85406817 | No Loss | 85406890 | No Loss | 85406973 | No Loss |
| 85406743 | No Loss | 85406818 | No Loss | 85406891 | No Loss | 85406974 | No Loss |
| 85406745 | No Loss | 85406819 | No Loss | 85406893 | No Loss | 85406975 | No Loss |
| 85406746 | No Loss | 85406821 | No Loss | 85406895 | No Loss | 85406976 | No Loss |
| 85406747 | No Loss | 85406822 | No Loss | 85406897 | No Loss | 85406978 | No Loss |
| 85406750 | No Loss | 85406825 | No Loss | 85406898 | No Purchase | 85406981 | No Loss |
| 85406751 | No Loss | 85406829 | No Loss | 85406899 | No Loss | 85406982 | No Loss |
| 85406752 | No Loss | 85406832 | No Loss | 85406901 | No Loss | 85406983 | No Loss |
| 85406756 | No Loss | 85406834 | No Loss | 85406902 | No Loss | 85406986 | No Loss |
| 85406758 | No Loss | 85406835 | No Loss | 85406905 | No Loss | 85406987 | No Loss |
| 85406759 | No Loss | 85406839 | No Loss | 85406906 | No Loss | 85406988 | No Loss |
| 85406760 | No Loss | 85406840 | No Loss | 85406907 | No Loss | 85406989 | No Loss |
| 85406762 | No Loss | 85406841 | No Loss | 85406910 | No Loss | 85406990 | No Loss |
| 85406763 | No Loss | 85406843 | No Loss | 85406912 | No Loss | 85406992 | No Loss |
| 85406765 | No Loss | 85406844 | No Loss | 85406913 | No Loss | 85406999 | No Loss |
| 85406767 | No Loss | 85406845 | No Loss | 85406914 | No Loss | 85407000 | No Loss |
| 85406769 | No Loss | 85406846 | No Loss | 85406916 | No Loss | 85407001 | No Loss |
| 85406770 | No Loss | 85406847 | No Loss | 85406917 | No Loss | 85407004 | No Loss |
| 85406771 | No Loss | 85406850 | No Loss | 85406918 | No Loss | 85407005 | No Loss |
| 85406774 | No Loss | 85406851 | No Loss | 85406921 | No Loss | 85407006 | No Loss |
| 85406775 | No Loss | 85406854 | No Loss | 85406922 | No Loss | 85407007 | No Loss |
| 85406777 | No Loss | 85406855 | No Loss | 85406923 | No Loss | 85407008 | No Loss |
| 85406779 | No Loss | 85406857 | No Loss | 85406924 | No Loss | 85407009 | No Loss |
| 85406782 | No Loss | 85406858 | No Loss | 85406926 | No Loss | 85407012 | No Loss |
| 85406783 | No Loss | 85406859 | No Loss | 85406928 | No Loss | 85407013 | No Loss |
| 85406784 | No Loss | 85406860 | No Loss | 85406930 | No Loss | 85407015 | No Loss |
| 85406785 | No Loss | 85406861 | No Loss | 85406933 | No Loss | 85407017 | No Loss |
| 85406786 | No Loss | 85406862 | No Loss | 85406935 | No Loss | 85407018 | No Loss |
| 85406788 | No Loss | 85406863 | No Loss | 85406937 | No Loss | 85407019 | No Loss |
| 85406789 | No Loss | 85406868 | No Loss | 85406938 | No Loss | 85407020 | No Loss |
| 85406790 | No Loss | 85406870 | No Loss | 85406940 | No Loss | 85407021 | No Loss |
| 85406792 | No Loss | 85406872 | No Loss | 85406942 | No Loss | 85407023 | No Loss |
| 85406793 | No Loss | 85406873 | No Loss | 85406943 | No Loss | 85407024 | No Loss |
| 85406794 | No Loss | 85406874 | No Loss | 85406944 | No Loss | 85407025 | No Loss |
| 85406795 | No Loss | 85406875 | No Loss | 85406947 | No Loss | 85407027 | No Loss |
| 85406796 | No Loss | 85406876 | No Loss | 85406949 | No Loss | 85407028 | No Loss |
| 85406797 | No Loss | 85406877 | No Loss | 85406952 | No Loss | 85407030 | No Loss |
| 85406799 | No Loss | 85406881 | No Loss | 85406957 | No Loss | 85407032 | No Loss |
| 85406801 | No Loss | 85406882 | No Loss | 85406960 | No Loss | 85407036 | No Loss |
| 85406807 | No Loss | 85406883 | No Loss | 85406961 | No Loss | 85407037 | No Loss |
| 85406808 | No Loss | 85406884 | No Loss | 85406963 | No Loss | 85407039 | No Loss |
| 85406810 | No Loss | 85406885 | No Loss | 85406964 | No Loss | 85407040 | No Loss |
| 85406812 | No Loss | 85406886 | No Loss | 85406966 | No Loss | 85407041 | No Loss |
| 85406814 | No Loss | 85406887 | No Loss | 85406968 | No Loss | 85407043 | No Loss |
| 85406815 | No Loss | 85406888 | No Loss | 85406969 | No Loss | 85407044 | No Loss |
| 85406816 | No Loss | 85406889 | No Loss | 85406972 | No Loss | 85407045 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85407046 | No Loss | 85407130 | No Loss | 85407206 | No Loss | 85407288 | No Loss |
| 85407047 | No Loss | 85407131 | No Loss | 85407207 | No Loss | 85407290 | No Loss |
| 85407048 | No Loss | 85407134 | No Loss | 85407209 | No Loss | 85407291 | No Loss |
| 85407049 | No Loss | 85407136 | No Loss | 85407210 | No Loss | 85407292 | No Loss |
| 85407050 | No Loss | 85407137 | No Loss | 85407215 | No Loss | 85407295 | No Loss |
| 85407053 | No Loss | 85407139 | No Loss | 85407221 | No Loss | 85407296 | No Loss |
| 85407054 | No Loss | 85407142 | No Loss | 85407224 | No Loss | 85407297 | No Loss |
| 85407055 | No Loss | 85407146 | No Loss | 85407225 | No Loss | 85407299 | No Loss |
| 85407056 | No Loss | 85407147 | No Loss | 85407226 | No Loss | 85407301 | No Loss |
| 85407058 | No Loss | 85407149 | No Loss | 85407227 | No Loss | 85407304 | No Loss |
| 85407059 | No Loss | 85407150 | No Loss | 85407228 | No Loss | 85407306 | No Loss |
| 85407063 | No Loss | 85407152 | No Loss | 85407232 | No Loss | 85407307 | No Loss |
| 85407064 | No Loss | 85407153 | No Loss | 85407233 | No Loss | 85407309 | No Loss |
| 85407070 | No Loss | 85407154 | No Loss | 85407234 | No Loss | 85407312 | No Loss |
| 85407071 | No Loss | 85407155 | No Loss | 85407235 | No Loss | 85407314 | No Loss |
| 85407072 | No Loss | 85407156 | No Loss | 85407238 | No Loss | 85407317 | No Loss |
| 85407073 | No Loss | 85407158 | No Loss | 85407239 | No Loss | 85407318 | No Loss |
| 85407074 | No Loss | 85407159 | No Loss | 85407240 | No Loss | 85407320 | No Loss |
| 85407075 | No Loss | 85407161 | No Loss | 85407241 | No Loss | 85407321 | No Loss |
| 85407078 | No Loss | 85407163 | No Loss | 85407242 | No Loss | 85407323 | No Loss |
| 85407080 | No Loss | 85407164 | No Loss | 85407244 | No Loss | 85407325 | No Loss |
| 85407084 | No Loss | 85407165 | No Loss | 85407246 | No Loss | 85407326 | No Loss |
| 85407085 | No Loss | 85407166 | No Loss | 85407248 | No Loss | 85407327 | No Loss |
| 85407086 | No Loss | 85407167 | No Loss | 85407249 | No Loss | 85407329 | No Loss |
| 85407087 | No Loss | 85407169 | No Loss | 85407251 | No Loss | 85407333 | No Loss |
| 85407089 | No Loss | 85407170 | No Loss | 85407252 | No Loss | 85407335 | No Loss |
| 85407090 | No Loss | 85407172 | No Loss | 85407253 | No Loss | 85407336 | No Loss |
| 85407091 | No Loss | 85407174 | No Loss | 85407254 | No Loss | 85407338 | No Loss |
| 85407092 | No Loss | 85407176 | No Loss | 85407257 | No Loss | 85407342 | No Loss |
| 85407094 | No Loss | 85407178 | No Loss | 85407258 | No Loss | 85407345 | No Loss |
| 85407095 | No Loss | 85407179 | No Loss | 85407263 | No Loss | 85407347 | No Loss |
| 85407098 | No Loss | 85407182 | No Loss | 85407265 | No Loss | 85407348 | No Loss |
| 85407100 | No Loss | 85407186 | No Loss | 85407266 | No Loss | 85407350 | No Loss |
| 85407101 | No Loss | 85407187 | No Loss | 85407268 | No Loss | 85407352 | No Loss |
| 85407102 | No Loss | 85407189 | No Loss | 85407269 | No Loss | 85407355 | No Loss |
| 85407104 | No Loss | 85407190 | No Loss | 85407271 | No Loss | 85407356 | No Loss |
| 85407105 | No Loss | 85407191 | No Loss | 85407273 | No Loss | 85407358 | No Loss |
| 85407108 | No Loss | 85407192 | No Loss | 85407274 | No Loss | 85407359 | No Loss |
| 85407110 | No Loss | 85407193 | No Loss | 85407275 | No Loss | 85407360 | No Loss |
| 85407111 | No Loss | 85407194 | No Loss | 85407276 | No Loss | 85407364 | No Loss |
| 85407112 | No Loss | 85407198 | No Loss | 85407277 | No Loss | 85407372 | No Loss |
| 85407117 | No Loss | 85407199 | No Loss | 85407279 | No Loss | 85407375 | No Loss |
| 85407122 | No Loss | 85407200 | No Loss | 85407280 | No Loss | 85407377 | No Loss |
| 85407126 | No Loss | 85407201 | No Loss | 85407281 | No Loss | 85407378 | No Loss |
| 85407127 | No Loss | 85407204 | No Loss | 85407282 | No Loss | 85407379 | No Loss |
| 85407128 | No Loss | 85407205 | No Loss | 85407285 | No Loss | 85407380 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85407381 | No Loss | 85407460 | No Loss | 85407544 | No Loss | 85407624 | No Loss |
| 85407382 | No Loss | 85407462 | No Loss | 85407546 | No Loss | 85407626 | No Loss |
| 85407383 | No Loss | 85407463 | No Loss | 85407549 | No Loss | 85407628 | No Loss |
| 85407384 | No Loss | 85407465 | No Loss | 85407552 | No Loss | 85407630 | No Loss |
| 85407385 | No Loss | 85407466 | No Loss | 85407555 | No Loss | 85407632 | No Loss |
| 85407386 | No Loss | 85407468 | No Loss | 85407556 | No Loss | 85407634 | No Loss |
| 85407387 | No Loss | 85407469 | No Loss | 85407557 | No Loss | 85407635 | No Loss |
| 85407388 | No Loss | 85407472 | No Loss | 85407559 | No Loss | 85407636 | No Loss |
| 85407389 | No Loss | 85407473 | No Loss | 85407560 | No Loss | 85407637 | No Loss |
| 85407391 | No Loss | 85407480 | No Loss | 85407563 | No Loss | 85407638 | No Loss |
| 85407393 | No Loss | 85407482 | No Loss | 85407564 | No Loss | 85407642 | No Loss |
| 85407394 | No Loss | 85407484 | No Loss | 85407565 | No Loss | 85407645 | No Loss |
| 85407395 | No Loss | 85407485 | No Loss | 85407567 | No Loss | 85407646 | No Loss |
| 85407396 | No Loss | 85407487 | No Loss | 85407568 | No Loss | 85407648 | No Loss |
| 85407397 | No Loss | 85407490 | No Loss | 85407569 | No Loss | 85407652 | No Loss |
| 85407399 | No Loss | 85407491 | No Loss | 85407573 | No Loss | 85407653 | No Loss |
| 85407401 | No Loss | 85407492 | No Loss | 85407574 | No Loss | 85407657 | No Loss |
| 85407404 | No Loss | 85407493 | No Loss | 85407576 | No Loss | 85407660 | No Loss |
| 85407405 | No Loss | 85407495 | No Loss | 85407578 | No Loss | 85407664 | No Loss |
| 85407407 | No Loss | 85407497 | No Loss | 85407579 | No Loss | 85407665 | No Loss |
| 85407408 | No Loss | 85407499 | No Loss | 85407583 | No Loss | 85407670 | No Loss |
| 85407412 | No Loss | 85407500 | No Loss | 85407585 | No Loss | 85407671 | No Loss |
| 85407413 | No Loss | 85407503 | No Loss | 85407586 | No Loss | 85407673 | No Loss |
| 85407416 | No Loss | 85407506 | No Loss | 85407590 | No Loss | 85407674 | No Loss |
| 85407418 | No Loss | 85407507 | No Loss | 85407592 | No Loss | 85407675 | No Loss |
| 85407419 | No Loss | 85407508 | No Loss | 85407593 | No Loss | 85407676 | No Loss |
| 85407421 | No Loss | 85407509 | No Loss | 85407594 | No Loss | 85407679 | No Loss |
| 85407422 | No Loss | 85407510 | No Loss | 85407595 | No Loss | 85407680 | No Loss |
| 85407423 | No Loss | 85407514 | No Loss | 85407596 | No Loss | 85407681 | No Loss |
| 85407424 | No Loss | 85407516 | No Loss | 85407598 | No Loss | 85407684 | No Loss |
| 85407426 | No Loss | 85407517 | No Loss | 85407599 | No Loss | 85407685 | No Loss |
| 85407428 | No Loss | 85407518 | No Loss | 85407603 | No Loss | 85407686 | No Loss |
| 85407429 | No Loss | 85407519 | No Loss | 85407605 | No Loss | 85407687 | No Loss |
| 85407434 | No Loss | 85407520 | No Loss | 85407607 | No Loss | 85407688 | No Loss |
| 85407435 | No Loss | 85407526 | No Loss | 85407608 | No Loss | 85407692 | No Loss |
| 85407436 | No Loss | 85407527 | No Loss | 85407609 | No Loss | 85407694 | No Loss |
| 85407437 | No Loss | 85407529 | No Loss | 85407610 | No Loss | 85407695 | No Loss |
| 85407442 | No Loss | 85407530 | No Loss | 85407612 | No Loss | 85407699 | No Loss |
| 85407446 | No Loss | 85407532 | No Loss | 85407614 | No Loss | 85407700 | No Loss |
| 85407448 | No Loss | 85407533 | No Loss | 85407615 | No Loss | 85407701 | No Loss |
| 85407449 | No Loss | 85407535 | No Loss | 85407616 | No Loss | 85407703 | No Loss |
| 85407451 | No Loss | 85407536 | No Loss | 85407617 | No Loss | 85407705 | No Loss |
| 85407454 | No Loss | 85407537 | No Loss | 85407618 | No Loss | 85407706 | No Loss |
| 85407456 | No Loss | 85407538 | No Loss | 85407619 | No Loss | 85407708 | No Loss |
| 85407457 | No Loss | 85407541 | No Loss | 85407620 | No Loss | 85407710 | No Loss |
| 85407458 | No Loss | 85407542 | No Loss | 85407622 | No Loss | 85407711 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85407713 | No Loss | 85407815 | No Loss | 85407896 | No Loss | 85407983 | No Loss |
| 85407714 | No Loss | 85407817 | No Loss | 85407898 | No Loss | 85407992 | No Loss |
| 85407716 | No Loss | 85407818 | No Loss | 85407902 | No Loss | 85407993 | No Loss |
| 85407719 | No Loss | 85407819 | No Loss | 85407905 | No Loss | 85407998 | No Loss |
| 85407720 | No Loss | 85407821 | No Loss | 85407910 | No Loss | 85408000 | No Loss |
| 85407721 | No Loss | 85407823 | No Loss | 85407911 | No Loss | 85408002 | No Loss |
| 85407723 | No Loss | 85407824 | No Loss | 85407912 | No Loss | 85408004 | No Loss |
| 85407727 | No Loss | 85407825 | No Loss | 85407913 | No Loss | 85408005 | No Loss |
| 85407730 | No Loss | 85407826 | No Loss | 85407914 | No Loss | 85408010 | No Loss |
| 85407731 | No Loss | 85407828 | No Loss | 85407915 | No Loss | 85408013 | No Loss |
| 85407732 | No Loss | 85407829 | No Loss | 85407916 | No Loss | 85408015 | No Loss |
| 85407733 | No Loss | 85407833 | No Purchase | 85407918 | No Loss | 85408017 | No Loss |
| 85407734 | No Loss | 85407835 | No Loss | 85407919 | No Loss | 85408024 | No Loss |
| 85407736 | No Loss | 85407837 | No Loss | 85407921 | No Loss | 85408026 | No Loss |
| 85407737 | No Loss | 85407838 | No Loss | 85407922 | No Loss | 85408027 | No Loss |
| 85407741 | No Loss | 85407839 | No Loss | 85407930 | No Loss | 85408028 | No Loss |
| 85407744 | No Loss | 85407841 | No Loss | 85407931 | No Loss | 85408029 | No Loss |
| 85407745 | No Loss | 85407843 | No Loss | 85407935 | No Loss | 85408031 | No Loss |
| 85407751 | No Loss | 85407844 | No Loss | 85407937 | No Loss | 85408033 | No Loss |
| 85407754 | No Loss | 85407845 | No Loss | 85407940 | No Loss | 85408034 | No Loss |
| 85407755 | No Loss | 85407847 | No Loss | 85407942 | No Loss | 85408036 | No Loss |
| 85407758 | No Loss | 85407848 | No Loss | 85407943 | No Loss | 85408038 | No Loss |
| 85407760 | No Loss | 85407849 | No Loss | 85407947 | No Loss | 85408039 | No Loss |
| 85407761 | No Loss | 85407855 | No Loss | 85407950 | No Loss | 85408044 | No Loss |
| 85407762 | No Loss | 85407857 | No Loss | 85407953 | No Loss | 85408047 | No Loss |
| 85407763 | No Loss | 85407858 | No Loss | 85407954 | No Loss | 85408049 | No Loss |
| 85407766 | No Loss | 85407859 | No Loss | 85407955 | No Loss | 85408050 | No Loss |
| 85407768 | No Loss | 85407860 | No Loss | 85407956 | No Loss | 85408052 | No Loss |
| 85407770 | No Loss | 85407863 | No Loss | 85407957 | No Loss | 85408053 | No Loss |
| 85407771 | No Loss | 85407864 | No Loss | 85407958 | No Loss | 85408055 | No Loss |
| 85407773 | No Loss | 85407865 | No Loss | 85407959 | No Loss | 85408056 | No Loss |
| 85407776 | No Loss | 85407867 | No Loss | 85407960 | No Loss | 85408059 | No Loss |
| 85407777 | No Loss | 85407868 | No Loss | 85407962 | No Loss | 85408060 | No Loss |
| 85407779 | No Loss | 85407869 | No Loss | 85407966 | No Loss | 85408061 | No Loss |
| 85407780 | No Loss | 85407870 | No Loss | 85407967 | No Loss | 85408062 | No Loss |
| 85407785 | No Loss | 85407874 | No Loss | 85407968 | No Loss | 85408068 | No Loss |
| 85407787 | No Loss | 85407875 | No Loss | 85407970 | No Loss | 85408070 | No Loss |
| 85407790 | No Loss | 85407876 | No Loss | 85407971 | No Loss | 85408071 | No Loss |
| 85407791 | No Loss | 85407877 | No Loss | 85407972 | No Loss | 85408072 | No Loss |
| 85407793 | No Loss | 85407878 | No Loss | 85407973 | No Loss | 85408074 | No Loss |
| 85407794 | No Loss | 85407879 | No Loss | 85407974 | No Loss | 85408076 | No Loss |
| 85407803 | No Loss | 85407882 | No Purchase | 85407975 | No Loss | 85408078 | No Loss |
| 85407806 | No Purchase | 85407885 | No Loss | 85407976 | No Loss | 85408083 | No Loss |
| 85407808 | No Loss | 85407887 | No Loss | 85407977 | No Loss | 85408087 | No Loss |
| 85407810 | No Loss | 85407891 | No Loss | 85407979 | No Loss | 85408088 | No Loss |
| 85407813 | No Loss | 85407894 | No Loss | 85407982 | No Loss | 85408089 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85408090 | No Loss | 85408178 | No Loss | 85408263 | No Loss | 85408347 | No Loss |
| 85408092 | No Loss | 85408179 | No Loss | 85408265 | No Loss | 85408349 | No Loss |
| 85408093 | No Loss | 85408183 | No Loss | 85408268 | No Loss | 85408350 | No Loss |
| 85408096 | No Loss | 85408185 | No Loss | 85408269 | No Loss | 85408352 | No Loss |
| 85408099 | No Loss | 85408186 | No Loss | 85408270 | No Loss | 85408353 | No Loss |
| 85408100 | No Loss | 85408187 | No Loss | 85408271 | No Loss | 85408355 | No Loss |
| 85408104 | No Loss | 85408188 | No Loss | 85408273 | No Loss | 85408358 | No Loss |
| 85408106 | No Loss | 85408190 | No Loss | 85408274 | No Loss | 85408359 | No Loss |
| 85408107 | No Loss | 85408192 | No Loss | 85408275 | No Loss | 85408360 | No Loss |
| 85408108 | No Loss | 85408193 | No Loss | 85408276 | No Loss | 85408362 | No Loss |
| 85408109 | No Loss | 85408195 | No Loss | 85408278 | No Loss | 85408365 | No Loss |
| 85408113 | No Loss | 85408196 | No Loss | 85408279 | No Loss | 85408369 | No Loss |
| 85408115 | No Loss | 85408199 | No Loss | 85408285 | No Loss | 85408370 | No Loss |
| 85408117 | No Loss | 85408202 | No Loss | 85408287 | No Loss | 85408372 | No Loss |
| 85408118 | No Loss | 85408204 | No Loss | 85408288 | No Loss | 85408375 | No Loss |
| 85408119 | No Loss | 85408205 | No Loss | 85408289 | No Loss | 85408377 | No Loss |
| 85408120 | No Loss | 85408207 | No Loss | 85408290 | No Loss | 85408379 | No Loss |
| 85408124 | No Loss | 85408208 | No Loss | 85408291 | No Loss | 85408380 | No Loss |
| 85408128 | No Loss | 85408210 | No Loss | 85408293 | No Loss | 85408382 | No Loss |
| 85408130 | No Loss | 85408211 | No Loss | 85408294 | No Loss | 85408385 | No Loss |
| 85408131 | No Loss | 85408217 | No Loss | 85408295 | No Loss | 85408386 | No Loss |
| 85408133 | No Loss | 85408220 | No Loss | 85408298 | No Loss | 85408387 | No Loss |
| 85408134 | No Loss | 85408221 | No Loss | 85408299 | No Loss | 85408389 | No Loss |
| 85408136 | No Loss | 85408223 | No Loss | 85408300 | No Loss | 85408390 | No Loss |
| 85408137 | No Loss | 85408224 | No Loss | 85408301 | No Loss | 85408396 | No Loss |
| 85408140 | No Loss | 85408225 | No Loss | 85408305 | No Loss | 85408398 | No Loss |
| 85408142 | No Loss | 85408226 | No Loss | 85408308 | No Loss | 85408400 | No Loss |
| 85408143 | No Loss | 85408227 | No Loss | 85408313 | No Loss | 85408403 | No Loss |
| 85408147 | No Loss | 85408228 | No Loss | 85408315 | No Loss | 85408404 | No Loss |
| 85408148 | No Loss | 85408230 | No Loss | 85408317 | No Loss | 85408408 | No Loss |
| 85408150 | No Loss | 85408235 | No Loss | 85408319 | No Loss | 85408409 | No Loss |
| 85408152 | No Loss | 85408236 | No Loss | 85408321 | No Loss | 85408411 | No Loss |
| 85408153 | No Loss | 85408237 | No Loss | 85408322 | No Loss | 85408413 | No Loss |
| 85408154 | No Loss | 85408238 | No Loss | 85408323 | No Loss | 85408414 | No Loss |
| 85408156 | No Loss | 85408241 | No Loss | 85408324 | No Loss | 85408416 | No Loss |
| 85408158 | No Loss | 85408244 | No Loss | 85408326 | No Loss | 85408418 | No Loss |
| 85408159 | No Loss | 85408246 | No Loss | 85408327 | No Loss | 85408419 | No Loss |
| 85408161 | No Loss | 85408247 | No Loss | 85408328 | No Loss | 85408420 | No Loss |
| 85408162 | No Loss | 85408250 | No Loss | 85408331 | No Loss | 85408422 | No Loss |
| 85408164 | No Loss | 85408251 | No Loss | 85408332 | No Loss | 85408423 | No Loss |
| 85408168 | No Loss | 85408252 | No Loss | 85408337 | No Loss | 85408426 | No Loss |
| 85408169 | No Loss | 85408255 | No Loss | 85408340 | No Loss | 85408429 | No Loss |
| 85408172 | No Loss | 85408256 | No Loss | 85408342 | No Loss | 85408430 | No Loss |
| 85408174 | No Loss | 85408257 | No Loss | 85408343 | No Loss | 85408431 | No Loss |
| 85408176 | No Loss | 85408260 | No Loss | 85408344 | No Loss | 85408434 | No Loss |
| 85408177 | No Loss | 85408262 | No Loss | 85408345 | No Loss | 85408435 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85408436 | No Loss | 85408527 | No Loss | 85408623 | No Loss | 85408696 | No Loss |
| 85408439 | No Loss | 85408528 | No Loss | 85408625 | No Loss | 85408703 | No Loss |
| 85408442 | No Loss | 85408529 | No Loss | 85408626 | No Loss | 85408704 | No Loss |
| 85408443 | No Loss | 85408530 | No Loss | 85408627 | No Loss | 85408706 | No Loss |
| 85408444 | No Loss | 85408531 | No Loss | 85408628 | No Loss | 85408709 | No Loss |
| 85408445 | No Loss | 85408533 | No Loss | 85408629 | No Loss | 85408710 | No Loss |
| 85408448 | No Loss | 85408535 | No Loss | 85408630 | No Loss | 85408711 | No Loss |
| 85408449 | No Loss | 85408536 | No Loss | 85408631 | No Loss | 85408713 | No Loss |
| 85408450 | No Loss | 85408537 | No Loss | 85408632 | No Loss | 85408716 | No Loss |
| 85408451 | No Loss | 85408543 | No Loss | 85408633 | No Loss | 85408717 | No Loss |
| 85408455 | No Loss | 85408550 | No Loss | 85408635 | No Loss | 85408719 | No Loss |
| 85408466 | No Loss | 85408556 | No Loss | 85408636 | No Loss | 85408721 | No Loss |
| 85408468 | No Loss | 85408560 | No Loss | 85408637 | No Loss | 85408722 | No Loss |
| 85408471 | No Loss | 85408561 | No Loss | 85408638 | No Loss | 85408725 | No Loss |
| 85408473 | No Loss | 85408562 | No Loss | 85408639 | No Loss | 85408728 | No Loss |
| 85408474 | No Loss | 85408566 | No Loss | 85408640 | No Loss | 85408730 | No Loss |
| 85408475 | No Loss | 85408568 | No Loss | 85408644 | No Loss | 85408731 | No Loss |
| 85408476 | No Loss | 85408569 | No Loss | 85408645 | No Loss | 85408732 | No Loss |
| 85408477 | No Loss | 85408573 | No Loss | 85408646 | No Loss | 85408733 | No Loss |
| 85408480 | No Loss | 85408579 | No Loss | 85408648 | No Loss | 85408735 | No Loss |
| 85408482 | No Loss | 85408584 | No Loss | 85408650 | No Loss | 85408736 | No Loss |
| 85408484 | No Loss | 85408586 | No Loss | 85408651 | No Loss | 85408737 | No Loss |
| 85408485 | No Loss | 85408587 | No Loss | 85408652 | No Loss | 85408739 | No Loss |
| 85408486 | No Loss | 85408588 | No Loss | 85408654 | No Loss | 85408743 | No Loss |
| 85408488 | No Loss | 85408591 | No Loss | 85408655 | No Loss | 85408745 | No Loss |
| 85408490 | No Loss | 85408592 | No Loss | 85408656 | No Loss | 85408747 | No Loss |
| 85408493 | No Loss | 85408593 | No Loss | 85408658 | No Loss | 85408748 | No Loss |
| 85408494 | No Loss | 85408594 | No Loss | 85408659 | No Loss | 85408749 | No Loss |
| 85408495 | No Loss | 85408595 | No Loss | 85408663 | No Loss | 85408753 | No Loss |
| 85408498 | No Loss | 85408596 | No Loss | 85408664 | No Loss | 85408758 | No Loss |
| 85408499 | No Loss | 85408597 | No Loss | 85408666 | No Loss | 85408759 | No Loss |
| 85408501 | No Loss | 85408600 | No Loss | 85408667 | No Loss | 85408760 | No Loss |
| 85408505 | No Loss | 85408602 | No Loss | 85408669 | No Loss | 85408763 | No Loss |
| 85408507 | No Loss | 85408603 | No Loss | 85408670 | No Loss | 85408765 | No Loss |
| 85408508 | No Loss | 85408604 | No Loss | 85408672 | No Loss | 85408769 | No Loss |
| 85408510 | No Loss | 85408605 | No Loss | 85408673 | No Loss | 85408770 | No Loss |
| 85408512 | No Loss | 85408607 | No Loss | 85408674 | No Loss | 85408771 | No Loss |
| 85408513 | No Loss | 85408608 | No Loss | 85408677 | No Loss | 85408774 | No Loss |
| 85408514 | No Loss | 85408609 | No Loss | 85408679 | No Loss | 85408775 | No Loss |
| 85408515 | No Loss | 85408610 | No Loss | 85408681 | No Loss | 85408779 | No Loss |
| 85408516 | No Loss | 85408611 | No Loss | 85408684 | No Loss | 85408782 | No Loss |
| 85408518 | No Loss | 85408613 | No Loss | 85408685 | No Loss | 85408787 | No Loss |
| 85408519 | No Loss | 85408615 | No Loss | 85408687 | No Loss | 85408788 | No Loss |
| 85408523 | No Loss | 85408616 | No Loss | 85408691 | No Loss | 85408789 | No Loss |
| 85408524 | No Loss | 85408621 | No Loss | 85408692 | No Loss | 85408790 | No Loss |
| 85408526 | No Loss | 85408622 | No Loss | 85408693 | No Loss | 85408793 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85408795 | No Loss | 85408881 | No Loss | 85408974 | No Loss | 85409055 | No Loss |
| 85408796 | No Loss | 85408883 | No Loss | 85408976 | No Loss | 85409060 | No Loss |
| 85408797 | No Loss | 85408884 | No Loss | 85408977 | No Loss | 85409062 | No Loss |
| 85408799 | No Loss | 85408887 | No Loss | 85408978 | No Loss | 85409064 | No Loss |
| 85408800 | No Loss | 85408890 | No Loss | 85408979 | No Loss | 85409066 | No Loss |
| 85408801 | No Loss | 85408891 | No Loss | 85408980 | No Loss | 85409067 | No Loss |
| 85408803 | No Loss | 85408892 | No Loss | 85408982 | No Loss | 85409071 | No Loss |
| 85408804 | No Loss | 85408893 | No Loss | 85408984 | No Loss | 85409073 | No Loss |
| 85408805 | No Loss | 85408895 | No Loss | 85408986 | No Loss | 85409074 | No Loss |
| 85408806 | No Loss | 85408897 | No Loss | 85408987 | No Loss | 85409075 | No Loss |
| 85408808 | No Loss | 85408900 | No Loss | 85408988 | No Loss | 85409077 | No Loss |
| 85408811 | No Loss | 85408902 | No Loss | 85408991 | No Loss | 85409078 | No Loss |
| 85408812 | No Loss | 85408903 | No Loss | 85408994 | No Loss | 85409079 | No Loss |
| 85408813 | No Loss | 85408908 | No Loss | 85408996 | No Loss | 85409080 | No Loss |
| 85408814 | No Loss | 85408910 | No Loss | 85408997 | No Loss | 85409084 | No Loss |
| 85408817 | No Loss | 85408911 | No Loss | 85409000 | No Loss | 85409086 | No Loss |
| 85408819 | No Loss | 85408918 | No Loss | 85409001 | No Loss | 85409087 | No Loss |
| 85408820 | No Loss | 85408919 | No Loss | 85409002 | No Loss | 85409089 | No Loss |
| 85408823 | No Loss | 85408920 | No Loss | 85409003 | No Loss | 85409090 | No Loss |
| 85408824 | No Loss | 85408921 | No Loss | 85409011 | No Loss | 85409091 | No Loss |
| 85408828 | No Loss | 85408922 | No Loss | 85409013 | No Loss | 85409092 | No Loss |
| 85408832 | No Loss | 85408924 | No Loss | 85409018 | No Loss | 85409096 | No Loss |
| 85408833 | No Loss | 85408928 | No Loss | 85409019 | No Loss | 85409100 | No Loss |
| 85408840 | No Loss | 85408930 | No Loss | 85409020 | No Loss | 85409101 | No Loss |
| 85408841 | No Loss | 85408931 | No Loss | 85409021 | No Loss | 85409104 | No Loss |
| 85408842 | No Loss | 85408932 | No Loss | 85409022 | No Loss | 85409109 | No Loss |
| 85408844 | No Loss | 85408933 | No Loss | 85409023 | No Loss | 85409111 | No Loss |
| 85408845 | No Loss | 85408935 | No Loss | 85409027 | No Loss | 85409113 | No Loss |
| 85408847 | No Loss | 85408937 | No Loss | 85409030 | No Loss | 85409114 | No Loss |
| 85408848 | No Loss | 85408938 | No Loss | 85409032 | No Loss | 85409115 | No Purchase |
| 85408850 | No Loss | 85408939 | No Loss | 85409034 | No Loss | 85409116 | No Loss |
| 85408852 | No Loss | 85408944 | No Loss | 85409035 | No Loss | 85409120 | No Loss |
| 85408856 | No Loss | 85408945 | No Loss | 85409036 | No Loss | 85409121 | No Loss |
| 85408857 | No Loss | 85408946 | No Loss | 85409037 | No Loss | 85409122 | No Loss |
| 85408858 | No Loss | 85408947 | No Loss | 85409038 | No Loss | 85409123 | No Loss |
| 85408859 | No Loss | 85408948 | No Loss | 85409040 | No Loss | 85409124 | No Loss |
| 85408860 | No Loss | 85408950 | No Loss | 85409041 | No Loss | 85409127 | No Loss |
| 85408861 | No Loss | 85408952 | No Loss | 85409042 | No Loss | 85409128 | No Loss |
| 85408862 | No Loss | 85408955 | No Loss | 85409044 | No Loss | 85409130 | No Loss |
| 85408865 | No Loss | 85408957 | No Loss | 85409045 | No Loss | 85409132 | No Loss |
| 85408867 | No Loss | 85408961 | No Loss | 85409049 | No Loss | 85409133 | No Loss |
| 85408871 | No Loss | 85408962 | No Loss | 85409050 | No Loss | 85409137 | No Loss |
| 85408872 | No Loss | 85408964 | No Loss | 85409051 | No Loss | 85409139 | No Loss |
| 85408876 | No Loss | 85408970 | No Loss | 85409052 | No Loss | 85409140 | No Loss |
| 85408877 | No Loss | 85408971 | No Loss | 85409053 | No Loss | 85409147 | No Loss |
| 85408879 | No Loss | 85408972 | No Loss | 85409054 | No Loss | 85409148 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85409150 | No Loss | 85409234 | No Loss | 85409339 | No Loss | 85409431 | No Loss |
| 85409153 | No Loss | 85409238 | No Loss | 85409343 | No Loss | 85409433 | No Loss |
| 85409156 | No Loss | 85409241 | No Loss | 85409344 | No Loss | 85409437 | No Loss |
| 85409158 | No Loss | 85409242 | No Loss | 85409347 | No Loss | 85409438 | No Loss |
| 85409162 | No Loss | 85409243 | No Loss | 85409348 | No Loss | 85409439 | No Loss |
| 85409163 | No Loss | 85409244 | No Loss | 85409349 | No Loss | 85409440 | No Loss |
| 85409165 | No Loss | 85409245 | No Loss | 85409351 | No Loss | 85409441 | No Loss |
| 85409167 | No Loss | 85409246 | No Loss | 85409354 | No Loss | 85409446 | No Loss |
| 85409169 | No Loss | 85409249 | No Loss | 85409355 | No Loss | 85409451 | No Loss |
| 85409170 | No Loss | 85409252 | No Loss | 85409356 | No Loss | 85409453 | No Loss |
| 85409171 | No Loss | 85409254 | No Loss | 85409357 | No Loss | 85409454 | No Loss |
| 85409173 | No Loss | 85409259 | No Loss | 85409359 | No Loss | 85409456 | No Loss |
| 85409174 | No Loss | 85409260 | No Loss | 85409360 | No Loss | 85409457 | No Loss |
| 85409175 | No Loss | 85409261 | No Loss | 85409361 | No Loss | 85409458 | No Loss |
| 85409176 | No Loss | 85409262 | No Loss | 85409363 | No Loss | 85409459 | No Loss |
| 85409177 | No Loss | 85409264 | No Loss | 85409370 | No Loss | 85409460 | No Loss |
| 85409179 | No Loss | 85409267 | No Loss | 85409371 | No Loss | 85409462 | No Loss |
| 85409180 | No Loss | 85409268 | No Loss | 85409372 | No Loss | 85409463 | No Loss |
| 85409181 | No Loss | 85409271 | No Loss | 85409373 | No Loss | 85409468 | No Loss |
| 85409182 | No Loss | 85409272 | No Loss | 85409375 | No Loss | 85409470 | No Loss |
| 85409183 | No Loss | 85409273 | No Loss | 85409376 | No Loss | 85409471 | No Loss |
| 85409184 | No Loss | 85409275 | No Loss | 85409379 | No Loss | 85409472 | No Loss |
| 85409186 | No Loss | 85409277 | No Loss | 85409382 | No Loss | 85409475 | No Loss |
| 85409190 | No Loss | 85409279 | No Loss | 85409383 | No Loss | 85409478 | No Loss |
| 85409191 | No Loss | 85409280 | No Loss | 85409384 | No Loss | 85409480 | No Loss |
| 85409193 | No Loss | 85409282 | No Loss | 85409386 | No Loss | 85409481 | No Loss |
| 85409194 | No Loss | 85409285 | No Loss | 85409388 | No Loss | 85409484 | No Loss |
| 85409197 | No Loss | 85409286 | No Loss | 85409391 | No Loss | 85409487 | No Loss |
| 85409199 | No Loss | 85409287 | No Loss | 85409396 | No Loss | 85409488 | No Loss |
| 85409200 | No Loss | 85409291 | No Loss | 85409398 | No Loss | 85409489 | No Loss |
| 85409202 | No Loss | 85409293 | No Loss | 85409399 | No Loss | 85409491 | No Loss |
| 85409204 | No Loss | 85409295 | No Loss | 85409400 | No Loss | 85409492 | No Loss |
| 85409205 | No Loss | 85409296 | No Loss | 85409401 | No Loss | 85409493 | No Loss |
| 85409206 | No Loss | 85409298 | No Loss | 85409402 | No Loss | 85409495 | No Loss |
| 85409207 | No Loss | 85409301 | No Loss | 85409404 | No Loss | 85409497 | No Loss |
| 85409208 | No Loss | 85409307 | No Loss | 85409405 | No Loss | 85409499 | No Loss |
| 85409211 | No Loss | 85409310 | No Loss | 85409408 | No Loss | 85409501 | No Loss |
| 85409212 | No Loss | 85409313 | No Loss | 85409409 | No Loss | 85409502 | No Loss |
| 85409218 | No Loss | 85409315 | No Loss | 85409416 | No Loss | 85409503 | No Loss |
| 85409219 | No Loss | 85409316 | No Loss | 85409418 | No Loss | 85409504 | No Loss |
| 85409220 | No Loss | 85409320 | No Loss | 85409420 | No Loss | 85409506 | No Loss |
| 85409223 | No Loss | 85409321 | No Loss | 85409423 | No Loss | 85409507 | No Loss |
| 85409224 | No Loss | 85409324 | No Loss | 85409424 | No Loss | 85409508 | No Loss |
| 85409227 | No Loss | 85409329 | No Loss | 85409425 | No Loss | 85409509 | No Loss |
| 85409229 | No Loss | 85409330 | No Loss | 85409429 | No Loss | 85409510 | No Loss |
| 85409233 | No Loss | 85409333 | No Loss | 85409430 | No Loss | 85409515 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85409519 | No Loss | 85409630 | No Loss | 85409694 | No Loss | 85409795 | No Loss |
| 85409523 | No Loss | 85409631 | No Loss | 85409696 | No Loss | 85409797 | No Loss |
| 85409526 | No Loss | 85409632 | No Loss | 85409697 | No Loss | 85409798 | No Loss |
| 85409528 | No Loss | 85409634 | No Loss | 85409698 | No Loss | 85409799 | No Loss |
| 85409530 | No Loss | 85409635 | No Loss | 85409700 | No Loss | 85409800 | No Loss |
| 85409531 | No Loss | 85409636 | No Loss | 85409703 | No Loss | 85409801 | No Loss |
| 85409533 | No Loss | 85409637 | No Loss | 85409706 | No Loss | 85409802 | No Loss |
| 85409534 | No Loss | 85409639 | No Loss | 85409709 | No Loss | 85409804 | No Loss |
| 85409537 | No Loss | 85409641 | No Loss | 85409711 | No Loss | 85409808 | No Loss |
| 85409540 | No Loss | 85409642 | No Loss | 85409712 | No Loss | 85409809 | No Loss |
| 85409544 | No Loss | 85409643 | No Loss | 85409713 | No Loss | 85409811 | No Loss |
| 85409551 | No Loss | 85409644 | No Loss | 85409714 | No Loss | 85409812 | No Loss |
| 85409552 | No Loss | 85409647 | No Loss | 85409718 | No Loss | 85409814 | No Loss |
| 85409561 | No Loss | 85409648 | No Loss | 85409719 | No Loss | 85409815 | No Loss |
| 85409562 | No Loss | 85409649 | No Loss | 85409720 | No Loss | 85409816 | No Loss |
| 85409564 | No Loss | 85409650 | No Loss | 85409721 | No Loss | 85409818 | No Loss |
| 85409567 | No Loss | 85409651 | No Loss | 85409724 | No Loss | 85409819 | No Loss |
| 85409568 | No Loss | 85409654 | No Loss | 85409725 | No Loss | 85409821 | No Loss |
| 85409571 | No Loss | 85409656 | No Loss | 85409727 | No Loss | 85409828 | No Loss |
| 85409572 | No Loss | 85409657 | No Loss | 85409730 | No Loss | 85409829 | No Loss |
| 85409578 | No Loss | 85409658 | No Loss | 85409731 | No Loss | 85409830 | No Loss |
| 85409580 | No Loss | 85409659 | No Loss | 85409735 | No Loss | 85409831 | No Loss |
| 85409583 | No Loss | 85409660 | No Loss | 85409738 | No Loss | 85409834 | No Loss |
| 85409584 | No Loss | 85409662 | No Loss | 85409739 | No Loss | 85409839 | No Loss |
| 85409586 | No Loss | 85409663 | No Loss | 85409740 | No Loss | 85409840 | No Loss |
| 85409587 | No Loss | 85409664 | No Loss | 85409741 | No Loss | 85409845 | No Loss |
| 85409589 | No Loss | 85409665 | No Loss | 85409744 | No Loss | 85409849 | No Loss |
| 85409591 | No Loss | 85409667 | No Loss | 85409745 | No Loss | 85409853 | No Loss |
| 85409592 | No Loss | 85409668 | No Loss | 85409748 | No Loss | 85409855 | No Loss |
| 85409594 | No Loss | 85409669 | No Loss | 85409752 | No Loss | 85409860 | No Loss |
| 85409596 | No Loss | 85409670 | No Loss | 85409757 | No Loss | 85409862 | No Loss |
| 85409602 | No Loss | 85409671 | No Loss | 85409760 | No Loss | 85409865 | No Loss |
| 85409603 | No Loss | 85409674 | No Loss | 85409762 | No Loss | 85409866 | No Loss |
| 85409604 | No Loss | 85409678 | No Loss | 85409763 | No Loss | 85409868 | No Loss |
| 85409606 | No Loss | 85409679 | No Loss | 85409766 | No Loss | 85409872 | No Loss |
| 85409607 | No Loss | 85409680 | No Loss | 85409767 | No Loss | 85409874 | No Loss |
| 85409608 | No Loss | 85409681 | No Loss | 85409768 | No Loss | 85409875 | No Loss |
| 85409609 | No Loss | 85409682 | No Loss | 85409770 | No Loss | 85409878 | No Loss |
| 85409610 | No Loss | 85409683 | No Loss | 85409772 | No Loss | 85409880 | No Loss |
| 85409611 | No Loss | 85409684 | No Loss | 85409774 | No Loss | 85409881 | No Loss |
| 85409613 | No Loss | 85409685 | No Loss | 85409776 | No Loss | 85409882 | No Loss |
| 85409615 | No Loss | 85409688 | No Loss | 85409777 | No Loss | 85409883 | No Loss |
| 85409616 | No Loss | 85409689 | No Loss | 85409778 | No Loss | 85409884 | No Loss |
| 85409619 | No Loss | 85409690 | No Loss | 85409783 | No Loss | 85409885 | No Loss |
| 85409625 | No Loss | 85409691 | No Loss | 85409786 | No Loss | 85409886 | No Loss |
| 85409629 | No Loss | 85409693 | No Loss | 85409791 | No Loss | 85409887 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85409888 | No Loss | 85409963 | No Loss | 85410034 | No Loss | 85410098 | No Loss |
| 85409889 | No Loss | 85409964 | No Loss | 85410036 | No Loss | 85410099 | No Loss |
| 85409890 | No Loss | 85409965 | No Loss | 85410037 | No Loss | 85410100 | No Loss |
| 85409893 | No Loss | 85409967 | No Loss | 85410038 | No Loss | 85410101 | No Loss |
| 85409894 | No Loss | 85409969 | No Loss | 85410039 | No Loss | 85410102 | No Loss |
| 85409895 | No Loss | 85409971 | No Loss | 85410040 | No Loss | 85410103 | No Loss |
| 85409897 | No Loss | 85409972 | No Loss | 85410043 | No Loss | 85410104 | No Loss |
| 85409898 | No Loss | 85409973 | No Loss | 85410046 | No Loss | 85410105 | No Loss |
| 85409899 | No Loss | 85409979 | No Loss | 85410047 | No Loss | 85410106 | No Loss |
| 85409901 | No Loss | 85409981 | No Loss | 85410049 | No Loss | 85410107 | No Loss |
| 85409904 | No Loss | 85409982 | No Loss | 85410050 | No Loss | 85410108 | No Loss |
| 85409907 | No Loss | 85409983 | No Loss | 85410051 | No Purchase | 85410109 | No Loss |
| 85409909 | No Loss | 85409985 | No Loss | 85410052 | No Loss | 85410110 | No Loss |
| 85409910 | No Loss | 85409986 | No Loss | 85410053 | No Loss | 85410111 | No Loss |
| 85409912 | No Loss | 85409987 | No Loss | 85410055 | No Loss | 85410112 | No Loss |
| 85409913 | No Loss | 85409988 | No Loss | 85410056 | No Loss | 85410113 | No Loss |
| 85409915 | No Loss | 85409990 | No Loss | 85410058 | No Loss | 85410114 | No Loss |
| 85409916 | No Loss | 85409991 | No Loss | 85410059 | No Loss | 85410115 | No Loss |
| 85409917 | No Loss | 85409995 | No Loss | 85410061 | No Loss | 85410116 | No Loss |
| 85409918 | No Loss | 85409996 | No Loss | 85410063 | No Loss | 85410117 | No Loss |
| 85409919 | No Loss | 85409997 | No Loss | 85410064 | No Loss | 85410118 | No Loss |
| 85409921 | No Loss | 85409998 | No Loss | 85410065 | No Loss | 85410119 | No Loss |
| 85409923 | No Loss | 85409999 | No Loss | 85410066 | No Loss | 85410120 | No Loss |
| 85409924 | No Loss | 85410000 | No Loss | 85410067 | No Loss | 85410121 | No Loss |
| 85409926 | No Loss | 85410001 | No Loss | 85410068 | No Loss | 85410122 | No Loss |
| 85409928 | No Loss | 85410002 | No Loss | 85410069 | No Loss | 85410123 | No Loss |
| 85409929 | No Loss | 85410004 | No Loss | 85410070 | No Loss | 85410124 | No Loss |
| 85409930 | No Loss | 85410005 | No Loss | 85410071 | No Loss | 85410125 | No Loss |
| 85409932 | No Loss | 85410006 | No Loss | 85410072 | No Loss | 85410126 | No Loss |
| 85409937 | No Loss | 85410007 | No Loss | 85410074 | No Loss | 85410127 | No Loss |
| 85409939 | No Loss | 85410008 | No Loss | 85410078 | No Loss | 85410128 | No Loss |
| 85409941 | No Loss | 85410009 | No Loss | 85410079 | No Loss | 85410129 | No Loss |
| 85409942 | No Loss | 85410010 | No Loss | 85410083 | No Loss | 85410130 | No Loss |
| 85409943 | No Loss | 85410015 | No Loss | 85410084 | No Loss | 85410131 | No Loss |
| 85409944 | No Loss | 85410017 | No Loss | 85410085 | No Loss | 85410132 | No Loss |
| 85409945 | No Loss | 85410018 | No Loss | 85410086 | No Loss | 85410133 | No Loss |
| 85409946 | No Loss | 85410022 | No Loss | 85410087 | No Loss | 85410134 | No Loss |
| 85409947 | No Loss | 85410023 | No Loss | 85410088 | No Loss | 85410135 | No Loss |
| 85409948 | No Loss | 85410024 | No Loss | 85410090 | No Loss | 85410136 | No Loss |
| 85409951 | No Loss | 85410027 | No Loss | 85410091 | No Loss | 85410137 | No Loss |
| 85409952 | No Loss | 85410028 | No Loss | 85410092 | No Loss | 85410138 | No Loss |
| 85409954 | No Loss | 85410029 | No Loss | 85410093 | No Loss | 85410139 | No Loss |
| 85409955 | No Loss | 85410030 | No Loss | 85410094 | No Loss | 85410140 | No Loss |
| 85409956 | No Loss | 85410031 | No Loss | 85410095 | No Loss | 85410141 | No Loss |
| 85409958 | No Loss | 85410032 | No Loss | 85410096 | No Loss | 85410142 | No Loss |
| 85409959 | No Loss | 85410033 | No Loss | 85410097 | No Loss | 85410143 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85410144 | No Loss | 85410190 | No Loss | 85410236 | No Loss | 85410282 | No Loss |
| 85410145 | No Loss | 85410191 | No Loss | 85410237 | No Loss | 85410283 | No Loss |
| 85410146 | No Loss | 85410192 | No Loss | 85410238 | No Loss | 85410284 | No Loss |
| 85410147 | No Loss | 85410193 | No Loss | 85410239 | No Loss | 85410285 | No Loss |
| 85410148 | No Loss | 85410194 | No Loss | 85410240 | No Loss | 85410286 | No Loss |
| 85410149 | No Loss | 85410195 | No Loss | 85410241 | No Loss | 85410287 | No Loss |
| 85410150 | No Loss | 85410196 | No Loss | 85410242 | No Loss | 85410288 | No Loss |
| 85410151 | No Loss | 85410197 | No Loss | 85410243 | No Loss | 85410289 | No Loss |
| 85410152 | No Loss | 85410198 | No Loss | 85410244 | No Loss | 85410290 | No Loss |
| 85410153 | No Loss | 85410199 | No Loss | 85410245 | No Loss | 85410291 | No Loss |
| 85410154 | No Loss | 85410200 | No Loss | 85410246 | No Loss | 85410292 | No Loss |
| 85410155 | No Loss | 85410201 | No Loss | 85410247 | No Loss | 85410293 | No Loss |
| 85410156 | No Loss | 85410202 | No Loss | 85410248 | No Loss | 85410294 | No Loss |
| 85410157 | No Loss | 85410203 | No Loss | 85410249 | No Loss | 85410295 | No Loss |
| 85410158 | No Loss | 85410204 | No Loss | 85410250 | No Loss | 85410296 | No Loss |
| 85410159 | No Loss | 85410205 | No Loss | 85410251 | No Loss | 85410297 | No Loss |
| 85410160 | No Loss | 85410206 | No Loss | 85410252 | No Loss | 85410298 | No Loss |
| 85410161 | No Loss | 85410207 | No Loss | 85410253 | No Loss | 85410299 | No Loss |
| 85410162 | No Loss | 85410208 | No Loss | 85410254 | No Loss | 85410300 | No Loss |
| 85410163 | No Loss | 85410209 | No Loss | 85410255 | No Loss | 85410301 | No Loss |
| 85410164 | No Loss | 85410210 | No Loss | 85410256 | No Loss | 85410302 | No Loss |
| 85410165 | No Loss | 85410211 | No Loss | 85410257 | No Loss | 85410303 | No Loss |
| 85410166 | No Loss | 85410212 | No Loss | 85410258 | No Loss | 85410304 | No Loss |
| 85410167 | No Loss | 85410213 | No Loss | 85410259 | No Loss | 85410305 | No Loss |
| 85410168 | No Loss | 85410214 | No Loss | 85410260 | No Loss | 85410306 | No Loss |
| 85410169 | No Loss | 85410215 | No Loss | 85410261 | No Loss | 85410307 | No Loss |
| 85410170 | No Loss | 85410216 | No Loss | 85410262 | No Loss | 85410308 | No Loss |
| 85410171 | No Loss | 85410217 | No Loss | 85410263 | No Loss | 85410309 | No Loss |
| 85410172 | No Loss | 85410218 | No Loss | 85410264 | No Loss | 85410310 | No Loss |
| 85410173 | No Loss | 85410219 | No Loss | 85410265 | No Loss | 85410311 | No Loss |
| 85410174 | No Loss | 85410220 | No Loss | 85410266 | No Loss | 85410312 | No Loss |
| 85410175 | No Loss | 85410221 | No Loss | 85410267 | No Loss | 85410313 | No Loss |
| 85410176 | No Loss | 85410222 | No Loss | 85410268 | No Loss | 85410314 | No Loss |
| 85410177 | No Loss | 85410223 | No Loss | 85410269 | No Loss | 85410315 | No Loss |
| 85410178 | No Loss | 85410224 | No Loss | 85410270 | No Loss | 85410316 | No Loss |
| 85410179 | No Loss | 85410225 | No Loss | 85410271 | No Loss | 85410317 | No Loss |
| 85410180 | No Loss | 85410226 | No Loss | 85410272 | No Loss | 85410318 | No Loss |
| 85410181 | No Loss | 85410227 | No Loss | 85410273 | No Loss | 85410319 | No Loss |
| 85410182 | No Loss | 85410228 | No Loss | 85410274 | No Loss | 85410320 | No Loss |
| 85410183 | No Loss | 85410229 | No Loss | 85410275 | No Loss | 85410321 | No Loss |
| 85410184 | No Loss | 85410230 | No Loss | 85410276 | No Loss | 85410322 | No Loss |
| 85410185 | No Loss | 85410231 | No Loss | 85410277 | No Loss | 85410323 | No Loss |
| 85410186 | No Loss | 85410232 | No Loss | 85410278 | No Loss | 85410324 | No Loss |
| 85410187 | No Loss | 85410233 | No Loss | 85410279 | No Loss | 85410325 | No Loss |
| 85410188 | No Loss | 85410234 | No Loss | 85410280 | No Loss | 85410326 | No Loss |
| 85410189 | No Loss | 85410235 | No Loss | 85410281 | No Loss | 85410327 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85410328 | No Loss | 85410374 | No Loss | 85410420 | No Loss | 85410466 | No Loss |
| 85410329 | No Loss | 85410375 | No Loss | 85410421 | No Loss | 85410467 | No Loss |
| 85410330 | No Loss | 85410376 | No Loss | 85410422 | No Loss | 85410468 | No Loss |
| 85410331 | No Loss | 85410377 | No Loss | 85410423 | No Loss | 85410469 | No Loss |
| 85410332 | No Loss | 85410378 | No Loss | 85410424 | No Loss | 85410470 | No Loss |
| 85410333 | No Loss | 85410379 | No Loss | 85410425 | No Loss | 85410471 | No Loss |
| 85410334 | No Loss | 85410380 | No Loss | 85410426 | No Loss | 85410472 | No Loss |
| 85410335 | No Loss | 85410381 | No Loss | 85410427 | No Loss | 85410473 | No Loss |
| 85410336 | No Loss | 85410382 | No Loss | 85410428 | No Loss | 85410474 | No Loss |
| 85410337 | No Loss | 85410383 | No Loss | 85410429 | No Loss | 85410475 | No Loss |
| 85410338 | No Loss | 85410384 | No Loss | 85410430 | No Loss | 85410476 | No Loss |
| 85410339 | No Loss | 85410385 | No Loss | 85410431 | No Loss | 85410477 | No Loss |
| 85410340 | No Loss | 85410386 | No Loss | 85410432 | No Loss | 85410478 | No Loss |
| 85410341 | No Loss | 85410387 | No Loss | 85410433 | No Loss | 85410479 | No Loss |
| 85410342 | No Loss | 85410388 | No Loss | 85410434 | No Loss | 85410480 | No Loss |
| 85410343 | No Loss | 85410389 | No Loss | 85410435 | No Loss | 85410481 | No Loss |
| 85410344 | No Loss | 85410390 | No Loss | 85410436 | No Loss | 85410482 | No Loss |
| 85410345 | No Loss | 85410391 | No Loss | 85410437 | No Loss | 85410483 | No Loss |
| 85410346 | No Loss | 85410392 | No Loss | 85410438 | No Loss | 85410484 | No Loss |
| 85410347 | No Loss | 85410393 | No Loss | 85410439 | No Loss | 85410485 | No Loss |
| 85410348 | No Loss | 85410394 | No Loss | 85410440 | No Loss | 85410486 | No Loss |
| 85410349 | No Loss | 85410395 | No Loss | 85410441 | No Loss | 85410487 | No Loss |
| 85410350 | No Loss | 85410396 | No Loss | 85410442 | No Loss | 85410488 | No Loss |
| 85410351 | No Loss | 85410397 | No Loss | 85410443 | No Loss | 85410489 | No Loss |
| 85410352 | No Loss | 85410398 | No Loss | 85410444 | No Loss | 85410490 | No Loss |
| 85410353 | No Loss | 85410399 | No Loss | 85410445 | No Loss | 85410491 | No Loss |
| 85410354 | No Loss | 85410400 | No Loss | 85410446 | No Loss | 85410492 | No Loss |
| 85410355 | No Loss | 85410401 | No Loss | 85410447 | No Loss | 85410493 | No Loss |
| 85410356 | No Loss | 85410402 | No Loss | 85410448 | No Loss | 85410494 | No Loss |
| 85410357 | No Loss | 85410403 | No Loss | 85410449 | No Purchase | 85410495 | No Loss |
| 85410358 | No Loss | 85410404 | No Loss | 85410450 | No Loss | 85410496 | No Loss |
| 85410359 | No Loss | 85410405 | No Loss | 85410451 | No Loss | 85410497 | No Loss |
| 85410360 | No Loss | 85410406 | No Loss | 85410452 | No Loss | 85410498 | No Loss |
| 85410361 | No Loss | 85410407 | No Loss | 85410453 | No Loss | 85410499 | No Loss |
| 85410362 | No Loss | 85410408 | No Loss | 85410454 | No Loss | 85410500 | No Loss |
| 85410363 | No Loss | 85410409 | No Loss | 85410455 | No Loss | 85410501 | No Loss |
| 85410364 | No Loss | 85410410 | No Loss | 85410456 | No Loss | 85410502 | No Loss |
| 85410365 | No Loss | 85410411 | No Loss | 85410457 | No Loss | 85410503 | No Loss |
| 85410366 | No Loss | 85410412 | No Loss | 85410458 | No Loss | 85410504 | No Loss |
| 85410367 | No Loss | 85410413 | No Loss | 85410459 | No Loss | 85410505 | No Loss |
| 85410368 | No Loss | 85410414 | No Loss | 85410460 | No Loss | 85410506 | No Loss |
| 85410369 | No Loss | 85410415 | No Loss | 85410461 | No Loss | 85410507 | No Loss |
| 85410370 | No Loss | 85410416 | No Loss | 85410462 | No Loss | 85410508 | No Loss |
| 85410371 | No Loss | 85410417 | No Loss | 85410463 | No Loss | 85410509 | No Loss |
| 85410372 | No Loss | 85410418 | No Loss | 85410464 | No Loss | 85410510 | No Loss |
| 85410373 | No Loss | 85410419 | No Loss | 85410465 | No Loss | 85410511 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85410512 | No Loss | 85410558 | No Loss | 85410604 | No Loss | 85410650 | No Loss |
| 85410513 | No Loss | 85410559 | No Loss | 85410605 | No Loss | 85410651 | No Loss |
| 85410514 | No Loss | 85410560 | No Loss | 85410606 | No Loss | 85410652 | No Loss |
| 85410515 | No Loss | 85410561 | No Loss | 85410607 | No Loss | 85410653 | No Loss |
| 85410516 | No Loss | 85410562 | No Loss | 85410608 | No Loss | 85410654 | No Loss |
| 85410517 | No Loss | 85410563 | No Loss | 85410609 | No Loss | 85410655 | No Loss |
| 85410518 | No Loss | 85410564 | No Loss | 85410610 | No Loss | 85410656 | No Loss |
| 85410519 | No Loss | 85410565 | No Loss | 85410611 | No Loss | 85410657 | No Loss |
| 85410520 | No Loss | 85410566 | No Loss | 85410612 | No Loss | 85410658 | No Loss |
| 85410521 | No Loss | 85410567 | No Loss | 85410613 | No Loss | 85410659 | No Loss |
| 85410522 | No Loss | 85410568 | No Loss | 85410614 | No Loss | 85410660 | No Loss |
| 85410523 | No Loss | 85410569 | No Loss | 85410615 | No Loss | 85410661 | No Loss |
| 85410524 | No Loss | 85410570 | No Loss | 85410616 | No Loss | 85410662 | No Loss |
| 85410525 | No Loss | 85410571 | No Loss | 85410617 | No Loss | 85410663 | No Loss |
| 85410526 | No Loss | 85410572 | No Loss | 85410618 | No Loss | 85410664 | No Loss |
| 85410527 | No Loss | 85410573 | No Loss | 85410619 | No Loss | 85410665 | No Loss |
| 85410528 | No Loss | 85410574 | No Loss | 85410620 | No Loss | 85410666 | No Loss |
| 85410529 | No Loss | 85410575 | No Loss | 85410621 | No Loss | 85410667 | No Loss |
| 85410530 | No Loss | 85410576 | No Loss | 85410622 | No Loss | 85410668 | No Loss |
| 85410531 | No Loss | 85410577 | No Loss | 85410623 | No Loss | 85410669 | No Loss |
| 85410532 | No Loss | 85410578 | No Loss | 85410624 | No Loss | 85410670 | No Loss |
| 85410533 | No Loss | 85410579 | No Loss | 85410625 | No Loss | 85410671 | No Loss |
| 85410534 | No Loss | 85410580 | No Loss | 85410626 | No Loss | 85410672 | No Loss |
| 85410535 | No Loss | 85410581 | No Loss | 85410627 | No Loss | 85410673 | No Loss |
| 85410536 | No Loss | 85410582 | No Loss | 85410628 | No Loss | 85410674 | No Loss |
| 85410537 | No Loss | 85410583 | No Loss | 85410629 | No Loss | 85410675 | No Loss |
| 85410538 | No Loss | 85410584 | No Loss | 85410630 | No Loss | 85410676 | No Loss |
| 85410539 | No Loss | 85410585 | No Loss | 85410631 | No Loss | 85410677 | No Loss |
| 85410540 | No Loss | 85410586 | No Loss | 85410632 | No Loss | 85410678 | No Loss |
| 85410541 | No Loss | 85410587 | No Loss | 85410633 | No Loss | 85410679 | No Loss |
| 85410542 | No Loss | 85410588 | No Loss | 85410634 | No Loss | 85410680 | No Loss |
| 85410543 | No Loss | 85410589 | No Loss | 85410635 | No Loss | 85410681 | No Loss |
| 85410544 | No Loss | 85410590 | No Loss | 85410636 | No Loss | 85410682 | No Loss |
| 85410545 | No Loss | 85410591 | No Loss | 85410637 | No Loss | 85410683 | No Loss |
| 85410546 | No Loss | 85410592 | No Loss | 85410638 | No Loss | 85410684 | No Loss |
| 85410547 | No Loss | 85410593 | No Loss | 85410639 | No Loss | 85410685 | No Loss |
| 85410548 | No Loss | 85410594 | No Loss | 85410640 | No Loss | 85410686 | No Loss |
| 85410549 | No Loss | 85410595 | No Loss | 85410641 | No Loss | 85410687 | No Loss |
| 85410550 | No Loss | 85410596 | No Loss | 85410642 | No Loss | 85410688 | No Loss |
| 85410551 | No Loss | 85410597 | No Loss | 85410643 | No Loss | 85410689 | No Loss |
| 85410552 | No Loss | 85410598 | No Loss | 85410644 | No Loss | 85410690 | No Loss |
| 85410553 | No Loss | 85410599 | No Loss | 85410645 | No Loss | 85410691 | No Loss |
| 85410554 | No Loss | 85410600 | No Loss | 85410646 | No Loss | 85410692 | No Loss |
| 85410555 | No Loss | 85410601 | No Loss | 85410647 | No Loss | 85410693 | No Loss |
| 85410556 | No Loss | 85410602 | No Loss | 85410648 | No Loss | 85410694 | No Loss |
| 85410557 | No Loss | 85410603 | No Loss | 85410649 | No Loss | 85410695 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85410696 | No Loss | 85410742 | No Loss | 85410788 | No Loss | 85410834 | No Loss |
| 85410697 | No Loss | 85410743 | No Loss | 85410789 | No Loss | 85410835 | No Loss |
| 85410698 | No Loss | 85410744 | No Loss | 85410790 | No Loss | 85410836 | No Loss |
| 85410699 | No Loss | 85410745 | No Loss | 85410791 | No Loss | 85410837 | No Loss |
| 85410700 | No Loss | 85410746 | No Loss | 85410792 | No Loss | 85410838 | No Loss |
| 85410701 | No Loss | 85410747 | No Loss | 85410793 | No Loss | 85410839 | No Loss |
| 85410702 | No Loss | 85410748 | No Loss | 85410794 | No Loss | 85410840 | No Loss |
| 85410703 | No Loss | 85410749 | No Loss | 85410795 | No Loss | 85410841 | No Loss |
| 85410704 | No Loss | 85410750 | No Loss | 85410796 | No Loss | 85410842 | No Loss |
| 85410705 | No Loss | 85410751 | No Loss | 85410797 | No Loss | 85410843 | No Loss |
| 85410706 | No Loss | 85410752 | No Loss | 85410798 | No Loss | 85410844 | No Loss |
| 85410707 | No Loss | 85410753 | No Loss | 85410799 | No Loss | 85410845 | No Loss |
| 85410708 | No Loss | 85410754 | No Loss | 85410800 | No Loss | 85410846 | No Loss |
| 85410709 | No Loss | 85410755 | No Loss | 85410801 | No Loss | 85410847 | No Loss |
| 85410710 | No Loss | 85410756 | No Loss | 85410802 | No Loss | 85410848 | No Loss |
| 85410711 | No Loss | 85410757 | No Loss | 85410803 | No Loss | 85410849 | No Loss |
| 85410712 | No Loss | 85410758 | No Loss | 85410804 | No Loss | 85410850 | No Loss |
| 85410713 | No Loss | 85410759 | No Loss | 85410805 | No Loss | 85410851 | No Loss |
| 85410714 | No Loss | 85410760 | No Loss | 85410806 | No Loss | 85410852 | No Loss |
| 85410715 | No Loss | 85410761 | No Loss | 85410807 | No Loss | 85410853 | No Loss |
| 85410716 | No Loss | 85410762 | No Loss | 85410808 | No Loss | 85410854 | No Loss |
| 85410717 | No Loss | 85410763 | No Loss | 85410809 | No Loss | 85410855 | No Loss |
| 85410718 | No Loss | 85410764 | No Loss | 85410810 | No Loss | 85410856 | No Loss |
| 85410719 | No Loss | 85410765 | No Loss | 85410811 | No Loss | 85410857 | No Loss |
| 85410720 | No Loss | 85410766 | No Loss | 85410812 | No Loss | 85410858 | No Loss |
| 85410721 | No Loss | 85410767 | No Loss | 85410813 | No Loss | 85410859 | No Loss |
| 85410722 | No Loss | 85410768 | No Loss | 85410814 | No Loss | 85410860 | No Loss |
| 85410723 | No Loss | 85410769 | No Loss | 85410815 | No Loss | 85410861 | No Loss |
| 85410724 | No Loss | 85410770 | No Loss | 85410816 | No Loss | 85410862 | No Loss |
| 85410725 | No Loss | 85410771 | No Loss | 85410817 | No Loss | 85410863 | No Loss |
| 85410726 | No Loss | 85410772 | No Loss | 85410818 | No Loss | 85410864 | No Loss |
| 85410727 | No Loss | 85410773 | No Loss | 85410819 | No Loss | 85410865 | No Loss |
| 85410728 | No Loss | 85410774 | No Loss | 85410820 | No Loss | 85410866 | No Loss |
| 85410729 | No Loss | 85410775 | No Loss | 85410821 | No Loss | 85410867 | No Loss |
| 85410730 | No Loss | 85410776 | No Loss | 85410822 | No Loss | 85410868 | No Loss |
| 85410731 | No Loss | 85410777 | No Loss | 85410823 | No Loss | 85410869 | No Loss |
| 85410732 | No Loss | 85410778 | No Loss | 85410824 | No Loss | 85410870 | No Loss |
| 85410733 | No Loss | 85410779 | No Loss | 85410825 | No Loss | 85410871 | No Loss |
| 85410734 | No Loss | 85410780 | No Loss | 85410826 | No Loss | 85410872 | No Loss |
| 85410735 | No Loss | 85410781 | No Loss | 85410827 | No Loss | 85410873 | No Loss |
| 85410736 | No Loss | 85410782 | No Loss | 85410828 | No Loss | 85410874 | No Loss |
| 85410737 | No Loss | 85410783 | No Loss | 85410829 | No Loss | 85410875 | No Loss |
| 85410738 | No Loss | 85410784 | No Loss | 85410830 | No Loss | 85410876 | No Loss |
| 85410739 | No Loss | 85410785 | No Loss | 85410831 | No Loss | 85410877 | No Loss |
| 85410740 | No Loss | 85410786 | No Loss | 85410832 | No Loss | 85410878 | No Loss |
| 85410741 | No Loss | 85410787 | No Loss | 85410833 | No Loss | 85410879 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85410880 | No Loss | 85410926 | No Loss | 85410972 | No Loss | 85411031 | No Loss |
| 85410881 | No Loss | 85410927 | No Loss | 85410973 | No Loss | 85411032 | No Loss |
| 85410882 | No Loss | 85410928 | No Loss | 85410974 | No Loss | 85411033 | No Loss |
| 85410883 | No Loss | 85410929 | No Loss | 85410975 | No Loss | 85411034 | No Loss |
| 85410884 | No Loss | 85410930 | No Loss | 85410977 | No Loss | 85411037 | No Loss |
| 85410885 | No Loss | 85410931 | No Loss | 85410978 | No Loss | 85411038 | No Loss |
| 85410886 | No Loss | 85410932 | No Loss | 85410980 | No Loss | 85411039 | No Loss |
| 85410887 | No Loss | 85410933 | No Loss | 85410982 | No Loss | 85411040 | No Loss |
| 85410888 | No Loss | 85410934 | No Loss | 85410984 | No Loss | 85411041 | No Loss |
| 85410889 | No Loss | 85410935 | No Loss | 85410985 | No Loss | 85411042 | No Loss |
| 85410890 | No Loss | 85410936 | No Loss | 85410986 | No Loss | 85411043 | No Loss |
| 85410891 | No Loss | 85410937 | No Loss | 85410988 | No Loss | 85411046 | No Loss |
| 85410892 | No Loss | 85410938 | No Loss | 85410990 | No Loss | 85411047 | No Loss |
| 85410893 | No Loss | 85410939 | No Loss | 85410991 | No Loss | 85411049 | No Loss |
| 85410894 | No Loss | 85410940 | No Loss | 85410992 | No Loss | 85411052 | No Loss |
| 85410895 | No Loss | 85410941 | No Loss | 85410993 | No Loss | 85411054 | No Loss |
| 85410896 | No Loss | 85410942 | No Loss | 85410996 | No Loss | 85411055 | No Loss |
| 85410897 | No Loss | 85410943 | No Loss | 85410997 | No Loss | 85411058 | No Loss |
| 85410898 | No Loss | 85410944 | No Loss | 85410998 | No Loss | 85411059 | No Loss |
| 85410899 | No Loss | 85410945 | No Loss | 85410999 | No Loss | 85411061 | No Loss |
| 85410900 | No Loss | 85410946 | No Loss | 85411000 | No Loss | 85411062 | No Loss |
| 85410901 | No Loss | 85410947 | No Loss | 85411001 | No Loss | 85411063 | No Loss |
| 85410902 | No Loss | 85410948 | No Loss | 85411002 | No Loss | 85411064 | No Loss |
| 85410903 | No Loss | 85410949 | No Loss | 85411003 | No Purchase | 85411065 | No Loss |
| 85410904 | No Loss | 85410950 | No Loss | 85411004 | No Loss | 85411066 | No Loss |
| 85410905 | No Loss | 85410951 | No Loss | 85411005 | No Loss | 85411067 | No Loss |
| 85410906 | No Loss | 85410952 | No Loss | 85411006 | No Loss | 85411068 | No Loss |
| 85410907 | No Loss | 85410953 | No Loss | 85411008 | No Loss | 85411069 | No Loss |
| 85410908 | No Loss | 85410954 | No Loss | 85411009 | No Loss | 85411070 | No Loss |
| 85410909 | No Loss | 85410955 | No Loss | 85411011 | No Loss | 85411071 | No Loss |
| 85410910 | No Loss | 85410956 | No Loss | 85411013 | No Loss | 85411074 | No Loss |
| 85410911 | No Loss | 85410957 | No Loss | 85411014 | No Loss | 85411075 | No Loss |
| 85410912 | No Loss | 85410958 | No Loss | 85411015 | No Loss | 85411076 | No Loss |
| 85410913 | No Loss | 85410959 | No Loss | 85411016 | No Loss | 85411077 | No Loss |
| 85410914 | No Loss | 85410960 | No Loss | 85411017 | No Loss | 85411079 | No Loss |
| 85410915 | No Loss | 85410961 | No Loss | 85411018 | No Loss | 85411081 | No Loss |
| 85410916 | No Loss | 85410962 | No Loss | 85411019 | No Loss | 85411083 | No Loss |
| 85410917 | No Loss | 85410963 | No Loss | 85411021 | No Loss | 85411084 | No Loss |
| 85410918 | No Loss | 85410964 | No Loss | 85411022 | No Loss | 85411085 | No Loss |
| 85410919 | No Loss | 85410965 | No Loss | 85411023 | No Loss | 85411086 | No Loss |
| 85410920 | No Loss | 85410966 | No Loss | 85411024 | No Loss | 85411088 | No Loss |
| 85410921 | No Loss | 85410967 | No Loss | 85411025 | No Loss | 85411089 | No Loss |
| 85410922 | No Loss | 85410968 | No Loss | 85411026 | No Loss | 85411090 | No Loss |
| 85410923 | No Loss | 85410969 | No Loss | 85411028 | No Loss | 85411091 | No Loss |
| 85410924 | No Loss | 85410970 | No Loss | 85411029 | No Loss | 85411094 | No Loss |
| 85410925 | No Loss | 85410971 | No Loss | 85411030 | No Loss | 85411095 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85411096 | No Loss | 85411153 | No Loss | 85411207 | No Loss | 85411268 | No Loss |
| 85411098 | No Loss | 85411154 | No Loss | 85411208 | No Loss | 85411270 | No Loss |
| 85411100 | No Loss | 85411155 | No Loss | 85411209 | No Loss | 85411271 | No Loss |
| 85411101 | No Loss | 85411156 | No Loss | 85411210 | No Loss | 85411272 | No Loss |
| 85411102 | No Loss | 85411157 | No Loss | 85411211 | No Loss | 85411273 | No Loss |
| 85411103 | No Loss | 85411159 | No Loss | 85411212 | No Purchase | 85411274 | No Loss |
| 85411104 | No Loss | 85411160 | No Loss | 85411214 | No Loss | 85411275 | No Loss |
| 85411106 | No Loss | 85411161 | No Loss | 85411216 | No Loss | 85411276 | No Loss |
| 85411107 | No Loss | 85411162 | No Loss | 85411217 | No Loss | 85411278 | No Loss |
| 85411108 | No Loss | 85411163 | No Loss | 85411218 | No Loss | 85411279 | No Loss |
| 85411111 | No Loss | 85411164 | No Loss | 85411219 | No Loss | 85411280 | No Loss |
| 85411112 | No Loss | 85411165 | No Loss | 85411220 | No Loss | 85411282 | No Loss |
| 85411113 | No Loss | 85411167 | No Loss | 85411221 | No Loss | 85411283 | No Loss |
| 85411114 | No Loss | 85411168 | No Loss | 85411222 | No Loss | 85411284 | No Loss |
| 85411115 | No Loss | 85411169 | No Loss | 85411224 | No Loss | 85411285 | No Loss |
| 85411116 | No Loss | 85411170 | No Loss | 85411226 | No Loss | 85411286 | No Loss |
| 85411117 | No Loss | 85411171 | No Loss | 85411228 | No Loss | 85411287 | No Loss |
| 85411118 | No Loss | 85411172 | No Loss | 85411231 | No Loss | 85411288 | No Loss |
| 85411119 | No Loss | 85411173 | No Loss | 85411233 | No Loss | 85411289 | No Loss |
| 85411120 | No Loss | 85411174 | No Loss | 85411234 | No Loss | 85411292 | No Loss |
| 85411121 | No Loss | 85411176 | No Loss | 85411235 | No Loss | 85411293 | No Loss |
| 85411122 | No Loss | 85411177 | No Loss | 85411236 | No Loss | 85411294 | No Loss |
| 85411124 | No Loss | 85411179 | No Loss | 85411237 | No Loss | 85411295 | No Loss |
| 85411126 | No Loss | 85411181 | No Loss | 85411238 | No Loss | 85411296 | No Loss |
| 85411127 | No Loss | 85411182 | No Loss | 85411239 | No Loss | 85411298 | No Loss |
| 85411129 | No Loss | 85411183 | No Loss | 85411240 | No Loss | 85411299 | No Loss |
| 85411130 | No Loss | 85411184 | No Loss | 85411241 | No Loss | 85411300 | No Loss |
| 85411131 | No Loss | 85411185 | No Loss | 85411242 | No Loss | 85411301 | No Loss |
| 85411132 | No Loss | 85411186 | No Loss | 85411244 | No Loss | 85411302 | No Loss |
| 85411133 | No Loss | 85411187 | No Loss | 85411246 | No Loss | 85411303 | No Loss |
| 85411135 | No Loss | 85411188 | No Loss | 85411247 | No Loss | 85411304 | No Loss |
| 85411136 | No Loss | 85411190 | No Loss | 85411248 | No Loss | 85411306 | No Loss |
| 85411137 | No Loss | 85411191 | No Loss | 85411249 | No Loss | 85411307 | No Loss |
| 85411138 | No Loss | 85411192 | No Loss | 85411250 | No Loss | 85411308 | No Loss |
| 85411139 | No Loss | 85411193 | No Loss | 85411252 | No Loss | 85411309 | No Loss |
| 85411140 | No Loss | 85411195 | No Loss | 85411253 | No Loss | 85411310 | No Loss |
| 85411141 | No Loss | 85411196 | No Loss | 85411254 | No Loss | 85411311 | No Loss |
| 85411143 | No Loss | 85411197 | No Loss | 85411255 | No Loss | 85411312 | No Loss |
| 85411144 | No Loss | 85411198 | No Loss | 85411259 | No Loss | 85411313 | No Loss |
| 85411145 | No Loss | 85411199 | No Loss | 85411260 | No Loss | 85411314 | No Loss |
| 85411146 | No Loss | 85411200 | No Loss | 85411261 | No Loss | 85411316 | No Loss |
| 85411147 | No Loss | 85411201 | No Loss | 85411263 | No Loss | 85411317 | No Loss |
| 85411148 | No Loss | 85411203 | No Loss | 85411264 | No Loss | 85411319 | No Loss |
| 85411150 | No Loss | 85411204 | No Loss | 85411265 | No Loss | 85411321 | No Loss |
| 85411151 | No Loss | 85411205 | No Loss | 85411266 | No Loss | 85411322 | No Loss |
| 85411152 | No Loss | 85411206 | No Loss | 85411267 | No Loss | 85411324 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85411325 | No Loss | 85411387 | No Loss | 85411441 | No Loss | 85411498 | No Loss |
| 85411327 | No Loss | 85411388 | No Loss | 85411442 | No Loss | 85411500 | No Loss |
| 85411328 | No Loss | 85411391 | No Loss | 85411443 | No Loss | 85411501 | No Loss |
| 85411330 | No Loss | 85411392 | No Loss | 85411444 | No Loss | 85411502 | No Loss |
| 85411331 | No Loss | 85411393 | No Loss | 85411445 | No Loss | 85411504 | No Loss |
| 85411332 | No Loss | 85411394 | No Loss | 85411449 | No Loss | 85411505 | No Loss |
| 85411334 | No Loss | 85411395 | No Loss | 85411450 | No Loss | 85411506 | No Loss |
| 85411335 | No Loss | 85411397 | No Loss | 85411451 | No Loss | 85411507 | No Loss |
| 85411336 | No Loss | 85411398 | No Loss | 85411452 | No Loss | 85411509 | No Loss |
| 85411337 | No Loss | 85411399 | No Loss | 85411453 | No Loss | 85411510 | No Purchase |
| 85411339 | No Loss | 85411400 | No Loss | 85411454 | No Loss | 85411511 | No Loss |
| 85411340 | No Loss | 85411401 | No Loss | 85411455 | No Loss | 85411513 | No Loss |
| 85411341 | No Loss | 85411402 | No Loss | 85411456 | No Loss | 85411516 | No Loss |
| 85411342 | No Loss | 85411403 | No Loss | 85411458 | No Loss | 85411517 | No Loss |
| 85411343 | No Loss | 85411404 | No Loss | 85411459 | No Loss | 85411518 | No Loss |
| 85411346 | No Loss | 85411405 | No Loss | 85411460 | No Loss | 85411520 | No Loss |
| 85411347 | No Loss | 85411407 | No Loss | 85411461 | No Loss | 85411522 | No Loss |
| 85411348 | No Loss | 85411408 | No Loss | 85411462 | No Loss | 85411524 | No Loss |
| 85411350 | No Loss | 85411409 | No Loss | 85411463 | No Loss | 85411525 | No Loss |
| 85411351 | No Loss | 85411410 | No Loss | 85411464 | No Loss | 85411527 | No Loss |
| 85411352 | No Loss | 85411411 | No Loss | 85411465 | No Loss | 85411528 | No Loss |
| 85411356 | No Loss | 85411412 | No Loss | 85411466 | No Loss | 85411529 | No Loss |
| 85411357 | No Loss | 85411413 | No Loss | 85411467 | No Loss | 85411531 | No Loss |
| 85411358 | No Loss | 85411414 | No Loss | 85411468 | No Loss | 85411534 | No Loss |
| 85411361 | No Loss | 85411415 | No Loss | 85411469 | No Loss | 85411535 | No Loss |
| 85411362 | No Loss | 85411417 | No Loss | 85411470 | No Loss | 85411537 | No Loss |
| 85411363 | No Loss | 85411418 | No Loss | 85411471 | No Loss | 85411538 | No Loss |
| 85411365 | No Loss | 85411419 | No Loss | 85411472 | No Loss | 85411539 | No Loss |
| 85411366 | No Loss | 85411420 | No Loss | 85411473 | No Loss | 85411541 | No Loss |
| 85411367 | No Loss | 85411421 | No Loss | 85411474 | No Loss | 85411542 | No Loss |
| 85411368 | No Loss | 85411423 | No Loss | 85411475 | No Loss | 85411543 | No Loss |
| 85411369 | No Loss | 85411424 | No Loss | 85411476 | No Loss | 85411544 | No Loss |
| 85411370 | No Loss | 85411425 | No Loss | 85411477 | No Loss | 85411545 | No Loss |
| 85411372 | No Loss | 85411426 | No Loss | 85411478 | No Loss | 85411546 | No Loss |
| 85411373 | No Loss | 85411427 | No Loss | 85411479 | No Loss | 85411547 | No Loss |
| 85411374 | No Loss | 85411428 | No Loss | 85411481 | No Loss | 85411549 | No Loss |
| 85411375 | No Loss | 85411429 | No Loss | 85411482 | No Loss | 85411550 | No Loss |
| 85411376 | No Loss | 85411430 | No Loss | 85411486 | No Loss | 85411552 | No Loss |
| 85411377 | No Loss | 85411431 | No Loss | 85411487 | No Loss | 85411555 | No Loss |
| 85411378 | No Loss | 85411432 | No Loss | 85411488 | No Loss | 85411557 | No Loss |
| 85411380 | No Loss | 85411434 | No Loss | 85411490 | No Loss | 85411558 | No Loss |
| 85411381 | No Loss | 85411435 | No Loss | 85411491 | No Loss | 85411559 | No Loss |
| 85411382 | No Loss | 85411437 | No Loss | 85411492 | No Loss | 85411560 | No Loss |
| 85411383 | No Loss | 85411438 | No Loss | 85411493 | No Loss | 85411562 | No Loss |
| 85411384 | No Loss | 85411439 | No Loss | 85411495 | No Loss | 85411563 | No Loss |
| 85411386 | No Loss | 85411440 | No Loss | 85411497 | No Loss | 85411564 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85411565 | No Loss | 85411614 | No Loss | 85411670 | No Loss | 85411729 | No Loss |
| 85411566 | No Loss | 85411615 | No Loss | 85411671 | No Loss | 85411730 | No Loss |
| 85411567 | No Loss | 85411617 | No Loss | 85411672 | No Loss | 85411731 | No Loss |
| 85411568 | No Loss | 85411618 | No Loss | 85411673 | No Loss | 85411732 | No Loss |
| 85411569 | No Loss | 85411619 | No Loss | 85411675 | No Loss | 85411733 | No Loss |
| 85411571 | No Loss | 85411620 | No Loss | 85411676 | No Loss | 85411734 | No Loss |
| 85411572 | No Loss | 85411623 | No Loss | 85411677 | No Loss | 85411736 | No Loss |
| 85411573 | No Loss | 85411624 | No Loss | 85411678 | No Loss | 85411737 | No Loss |
| 85411574 | No Loss | 85411625 | No Loss | 85411679 | No Loss | 85411739 | No Loss |
| 85411575 | No Loss | 85411626 | No Loss | 85411680 | No Loss | 85411740 | No Loss |
| 85411576 | No Loss | 85411627 | No Loss | 85411681 | No Loss | 85411741 | No Loss |
| 85411577 | No Loss | 85411628 | No Loss | 85411682 | No Loss | 85411742 | No Loss |
| 85411578 | No Loss | 85411629 | No Loss | 85411683 | No Loss | 85411743 | No Loss |
| 85411579 | No Loss | 85411632 | No Loss | 85411684 | No Loss | 85411744 | No Loss |
| 85411580 | No Purchase | 85411633 | No Loss | 85411685 | No Loss | 85411745 | No Loss |
| 85411581 | No Loss | 85411634 | No Loss | 85411686 | No Loss | 85411746 | No Loss |
| 85411582 | No Loss | 85411635 | No Loss | 85411688 | No Loss | 85411747 | No Loss |
| 85411583 | No Loss | 85411637 | No Loss | 85411689 | No Loss | 85411749 | No Loss |
| 85411584 | No Loss | 85411638 | No Loss | 85411690 | No Loss | 85411750 | No Loss |
| 85411585 | No Loss | 85411639 | No Loss | 85411691 | No Loss | 85411751 | No Loss |
| 85411586 | No Loss | 85411640 | No Loss | 85411694 | No Loss | 85411753 | No Loss |
| 85411587 | No Loss | 85411641 | No Loss | 85411695 | No Loss | 85411755 | No Loss |
| 85411588 | No Loss | 85411642 | No Loss | 85411696 | No Loss | 85411756 | No Loss |
| 85411589 | No Loss | 85411644 | No Loss | 85411697 | No Loss | 85411757 | No Loss |
| 85411590 | No Loss | 85411645 | No Loss | 85411698 | No Loss | 85411759 | No Loss |
| 85411591 | No Loss | 85411646 | No Loss | 85411701 | No Loss | 85411760 | No Loss |
| 85411592 | No Loss | 85411647 | No Loss | 85411702 | No Loss | 85411761 | No Loss |
| 85411593 | No Loss | 85411648 | No Loss | 85411703 | No Loss | 85411762 | No Loss |
| 85411594 | No Loss | 85411649 | No Loss | 85411704 | No Loss | 85411763 | No Loss |
| 85411595 | No Loss | 85411650 | No Loss | 85411705 | No Loss | 85411766 | No Loss |
| 85411597 | No Loss | 85411651 | No Loss | 85411706 | No Loss | 85411767 | No Loss |
| 85411598 | No Loss | 85411652 | No Loss | 85411708 | No Loss | 85411768 | No Loss |
| 85411599 | No Loss | 85411653 | No Loss | 85411709 | No Loss | 85411769 | No Loss |
| 85411600 | No Loss | 85411654 | No Loss | 85411710 | No Loss | 85411770 | No Loss |
| 85411601 | No Loss | 85411655 | No Loss | 85411711 | No Loss | 85411771 | No Loss |
| 85411602 | No Loss | 85411656 | No Loss | 85411712 | No Loss | 85411773 | No Loss |
| 85411603 | No Loss | 85411657 | No Loss | 85411714 | No Loss | 85411774 | No Loss |
| 85411604 | No Loss | 85411658 | No Loss | 85411715 | No Loss | 85411775 | No Loss |
| 85411605 | No Loss | 85411661 | No Loss | 85411716 | No Loss | 85411777 | No Loss |
| 85411606 | No Loss | 85411662 | No Loss | 85411717 | No Loss | 85411778 | No Loss |
| 85411607 | No Loss | 85411663 | No Loss | 85411718 | No Loss | 85411779 | No Loss |
| 85411608 | No Loss | 85411664 | No Loss | 85411719 | No Loss | 85411780 | No Loss |
| 85411609 | No Loss | 85411665 | No Loss | 85411721 | No Loss | 85411781 | No Loss |
| 85411610 | No Loss | 85411666 | No Loss | 85411722 | No Loss | 85411782 | No Loss |
| 85411611 | No Loss | 85411668 | No Loss | 85411725 | No Loss | 85411785 | No Loss |
| 85411613 | No Loss | 85411669 | No Loss | 85411726 | No Loss | 85411787 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85411788 | No Loss | 85411853 | No Loss | 85411912 | No Loss | 85411969 | No Loss |
| 85411791 | No Loss | 85411854 | No Loss | 85411913 | No Loss | 85411970 | No Loss |
| 85411792 | No Loss | 85411855 | No Loss | 85411914 | No Loss | 85411971 | No Loss |
| 85411793 | No Loss | 85411856 | No Loss | 85411915 | No Loss | 85411972 | No Loss |
| 85411794 | No Loss | 85411857 | No Loss | 85411916 | No Loss | 85411973 | No Loss |
| 85411795 | No Loss | 85411861 | No Loss | 85411917 | No Loss | 85411975 | No Loss |
| 85411797 | No Loss | 85411862 | No Loss | 85411918 | No Loss | 85411976 | No Loss |
| 85411798 | No Loss | 85411863 | No Loss | 85411919 | No Loss | 85411977 | No Loss |
| 85411799 | No Loss | 85411864 | No Loss | 85411920 | No Loss | 85411978 | No Loss |
| 85411800 | No Loss | 85411865 | No Loss | 85411921 | No Loss | 85411979 | No Loss |
| 85411801 | No Loss | 85411866 | No Loss | 85411922 | No Loss | 85411980 | No Loss |
| 85411804 | No Loss | 85411867 | No Loss | 85411924 | No Loss | 85411981 | No Loss |
| 85411805 | No Loss | 85411868 | No Loss | 85411925 | No Loss | 85411982 | No Loss |
| 85411806 | No Loss | 85411869 | No Loss | 85411926 | No Loss | 85411983 | No Loss |
| 85411807 | No Loss | 85411871 | No Loss | 85411927 | No Loss | 85411985 | No Loss |
| 85411808 | No Loss | 85411872 | No Loss | 85411928 | No Loss | 85411986 | No Loss |
| 85411810 | No Loss | 85411873 | No Loss | 85411929 | No Loss | 85411987 | No Purchase |
| 85411811 | No Loss | 85411876 | No Loss | 85411931 | No Loss | 85411988 | No Loss |
| 85411813 | No Loss | 85411877 | No Loss | 85411932 | No Loss | 85411989 | No Loss |
| 85411814 | No Loss | 85411879 | No Loss | 85411933 | No Loss | 85411991 | No Loss |
| 85411815 | No Loss | 85411880 | No Loss | 85411936 | No Loss | 85411992 | No Loss |
| 85411816 | No Loss | 85411881 | No Loss | 85411938 | No Loss | 85411994 | No Loss |
| 85411817 | No Loss | 85411883 | No Loss | 85411939 | No Loss | 85411995 | No Loss |
| 85411819 | No Loss | 85411884 | No Loss | 85411940 | No Loss | 85411997 | No Loss |
| 85411820 | No Loss | 85411886 | No Loss | 85411941 | No Loss | 85411998 | No Loss |
| 85411822 | No Loss | 85411888 | No Loss | 85411942 | No Loss | 85412000 | No Loss |
| 85411823 | No Loss | 85411889 | No Loss | 85411944 | No Loss | 85412002 | No Loss |
| 85411824 | No Loss | 85411891 | No Loss | 85411945 | No Loss | 85412003 | No Loss |
| 85411825 | No Loss | 85411892 | No Loss | 85411946 | No Loss | 85412005 | No Loss |
| 85411826 | No Loss | 85411894 | No Loss | 85411947 | No Loss | 85412006 | No Loss |
| 85411829 | No Loss | 85411896 | No Loss | 85411948 | No Loss | 85412007 | No Loss |
| 85411830 | No Loss | 85411897 | No Loss | 85411949 | No Loss | 85412009 | No Loss |
| 85411831 | No Loss | 85411898 | No Loss | 85411950 | No Loss | 85412010 | No Loss |
| 85411835 | No Loss | 85411899 | No Loss | 85411951 | No Loss | 85412011 | No Loss |
| 85411836 | No Loss | 85411900 | No Loss | 85411952 | No Loss | 85412013 | No Loss |
| 85411837 | No Loss | 85411901 | No Loss | 85411953 | No Loss | 85412014 | No Loss |
| 85411840 | No Loss | 85411902 | No Loss | 85411954 | No Loss | 85412018 | No Loss |
| 85411841 | No Loss | 85411903 | No Loss | 85411956 | No Loss | 85412019 | No Loss |
| 85411842 | No Loss | 85411904 | No Loss | 85411958 | No Loss | 85412020 | No Loss |
| 85411843 | No Loss | 85411905 | No Loss | 85411960 | No Loss | 85412023 | No Loss |
| 85411845 | No Loss | 85411906 | No Loss | 85411961 | No Loss | 85412024 | No Loss |
| 85411846 | No Loss | 85411907 | No Loss | 85411962 | No Loss | 85412025 | No Loss |
| 85411847 | No Loss | 85411908 | No Loss | 85411963 | No Loss | 85412026 | No Purchase |
| 85411848 | No Loss | 85411909 | No Loss | 85411965 | No Loss | 85412027 | No Loss |
| 85411849 | No Loss | 85411910 | No Loss | 85411967 | No Loss | 85412028 | No Loss |
| 85411852 | No Loss | 85411911 | No Loss | 85411968 | No Loss | 85412029 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85412030 | No Loss | 85412092 | No Loss | 85412155 | No Loss | 85412225 | No Loss |
| 85412031 | No Loss | 85412093 | No Loss | 85412157 | No Loss | 85412231 | No Loss |
| 85412032 | No Loss | 85412094 | No Loss | 85412158 | No Loss | 85412232 | No Loss |
| 85412033 | No Loss | 85412095 | No Loss | 85412159 | No Loss | 85412234 | No Loss |
| 85412034 | No Loss | 85412097 | No Loss | 85412160 | No Loss | 85412236 | No Loss |
| 85412036 | No Loss | 85412098 | No Loss | 85412164 | No Loss | 85412238 | No Loss |
| 85412037 | No Loss | 85412099 | No Loss | 85412166 | No Loss | 85412239 | No Loss |
| 85412039 | No Loss | 85412100 | No Loss | 85412168 | No Loss | 85412242 | No Loss |
| 85412040 | No Loss | 85412101 | No Loss | 85412169 | No Loss | 85412243 | No Loss |
| 85412041 | No Loss | 85412102 | No Loss | 85412170 | No Loss | 85412244 | No Loss |
| 85412043 | No Loss | 85412104 | No Loss | 85412173 | No Loss | 85412245 | No Loss |
| 85412044 | No Loss | 85412107 | No Loss | 85412174 | No Loss | 85412248 | No Loss |
| 85412045 | No Loss | 85412109 | No Loss | 85412176 | No Loss | 85412250 | No Loss |
| 85412047 | No Loss | 85412110 | No Loss | 85412177 | No Loss | 85412251 | No Loss |
| 85412049 | No Loss | 85412112 | No Loss | 85412178 | No Loss | 85412252 | No Loss |
| 85412050 | No Loss | 85412113 | No Loss | 85412179 | No Loss | 85412254 | No Loss |
| 85412054 | No Loss | 85412114 | No Loss | 85412184 | No Loss | 85412255 | No Loss |
| 85412055 | No Loss | 85412115 | No Loss | 85412185 | No Loss | 85412256 | No Loss |
| 85412056 | No Loss | 85412119 | No Loss | 85412186 | No Loss | 85412260 | No Loss |
| 85412057 | No Loss | 85412120 | No Loss | 85412187 | No Loss | 85412261 | No Loss |
| 85412059 | No Loss | 85412121 | No Loss | 85412188 | No Loss | 85412263 | No Loss |
| 85412060 | No Loss | 85412122 | No Loss | 85412189 | No Loss | 85412265 | No Loss |
| 85412062 | No Loss | 85412123 | No Loss | 85412190 | No Loss | 85412266 | No Loss |
| 85412063 | No Loss | 85412124 | No Loss | 85412191 | No Loss | 85412268 | No Loss |
| 85412064 | No Loss | 85412125 | No Loss | 85412193 | No Loss | 85412269 | No Loss |
| 85412065 | No Loss | 85412126 | No Loss | 85412194 | No Loss | 85412271 | No Loss |
| 85412066 | No Loss | 85412127 | No Loss | 85412195 | No Loss | 85412272 | No Loss |
| 85412067 | No Loss | 85412128 | No Loss | 85412196 | No Loss | 85412273 | No Loss |
| 85412069 | No Loss | 85412129 | No Loss | 85412197 | No Loss | 85412275 | No Loss |
| 85412070 | No Loss | 85412130 | No Loss | 85412200 | No Loss | 85412278 | No Loss |
| 85412071 | No Loss | 85412132 | No Loss | 85412202 | No Loss | 85412279 | No Loss |
| 85412072 | No Loss | 85412133 | No Loss | 85412203 | No Loss | 85412281 | No Loss |
| 85412073 | No Loss | 85412135 | No Loss | 85412204 | No Loss | 85412283 | No Loss |
| 85412075 | No Loss | 85412138 | No Loss | 85412205 | No Loss | 85412288 | No Loss |
| 85412077 | No Loss | 85412139 | No Loss | 85412206 | No Loss | 85412291 | No Loss |
| 85412079 | No Loss | 85412141 | No Loss | 85412209 | No Loss | 85412293 | No Loss |
| 85412080 | No Loss | 85412142 | No Loss | 85412211 | No Loss | 85412294 | No Loss |
| 85412081 | No Loss | 85412143 | No Loss | 85412215 | No Loss | 85412295 | No Loss |
| 85412083 | No Loss | 85412144 | No Loss | 85412216 | No Loss | 85412296 | No Loss |
| 85412085 | No Loss | 85412145 | No Loss | 85412217 | No Loss | 85412298 | No Loss |
| 85412086 | No Loss | 85412146 | No Loss | 85412218 | No Loss | 85412299 | No Loss |
| 85412087 | No Loss | 85412148 | No Loss | 85412219 | No Loss | 85412300 | No Loss |
| 85412088 | No Loss | 85412149 | No Loss | 85412220 | No Loss | 85412302 | No Loss |
| 85412089 | No Loss | 85412151 | No Loss | 85412221 | No Loss | 85412303 | No Loss |
| 85412090 | No Loss | 85412152 | No Loss | 85412222 | No Loss | 85412305 | No Loss |
| 85412091 | No Loss | 85412154 | No Loss | 85412223 | No Loss | 85412306 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85412308 | No Loss | 85412366 | No Loss | 85412444 | No Loss | 85412508 | No Loss |
| 85412309 | No Loss | 85412367 | No Loss | 85412446 | No Loss | 85412509 | No Loss |
| 85412310 | No Loss | 85412370 | No Loss | 85412447 | No Loss | 85412510 | No Loss |
| 85412311 | No Loss | 85412371 | No Loss | 85412448 | No Loss | 85412512 | No Loss |
| 85412312 | No Loss | 85412372 | No Loss | 85412449 | No Loss | 85412513 | No Loss |
| 85412313 | No Loss | 85412373 | No Loss | 85412450 | No Loss | 85412515 | No Loss |
| 85412314 | No Loss | 85412374 | No Loss | 85412451 | No Loss | 85412516 | No Loss |
| 85412315 | No Loss | 85412375 | No Loss | 85412452 | No Loss | 85412517 | No Loss |
| 85412316 | No Loss | 85412376 | No Loss | 85412455 | No Loss | 85412519 | No Loss |
| 85412317 | No Loss | 85412378 | No Loss | 85412456 | No Loss | 85412521 | No Loss |
| 85412318 | No Loss | 85412379 | No Loss | 85412457 | No Loss | 85412523 | No Loss |
| 85412319 | No Loss | 85412381 | No Loss | 85412458 | No Loss | 85412524 | No Loss |
| 85412321 | No Loss | 85412382 | No Loss | 85412459 | No Loss | 85412525 | No Loss |
| 85412323 | No Loss | 85412383 | No Loss | 85412460 | No Loss | 85412526 | No Loss |
| 85412325 | No Loss | 85412384 | No Loss | 85412462 | No Loss | 85412528 | No Loss |
| 85412326 | No Loss | 85412390 | No Loss | 85412463 | No Loss | 85412529 | No Loss |
| 85412327 | No Loss | 85412391 | No Loss | 85412464 | No Loss | 85412534 | No Loss |
| 85412330 | No Loss | 85412392 | No Loss | 85412465 | No Loss | 85412535 | No Loss |
| 85412331 | No Loss | 85412394 | No Loss | 85412466 | No Loss | 85412536 | No Loss |
| 85412332 | No Loss | 85412395 | No Loss | 85412468 | No Loss | 85412537 | No Loss |
| 85412335 | No Loss | 85412397 | No Loss | 85412469 | No Loss | 85412539 | No Loss |
| 85412336 | No Loss | 85412400 | No Loss | 85412470 | No Loss | 85412540 | No Loss |
| 85412337 | No Loss | 85412402 | No Loss | 85412474 | No Loss | 85412541 | No Loss |
| 85412338 | No Loss | 85412403 | No Loss | 85412475 | No Loss | 85412542 | No Loss |
| 85412339 | No Loss | 85412404 | No Loss | 85412476 | No Loss | 85412543 | No Loss |
| 85412340 | No Loss | 85412408 | No Loss | 85412477 | No Loss | 85412545 | No Loss |
| 85412342 | No Loss | 85412410 | No Loss | 85412481 | No Loss | 85412546 | No Loss |
| 85412343 | No Loss | 85412411 | No Loss | 85412483 | No Loss | 85412548 | No Loss |
| 85412344 | No Loss | 85412412 | No Loss | 85412486 | No Loss | 85412550 | No Loss |
| 85412345 | No Loss | 85412413 | No Loss | 85412487 | No Loss | 85412552 | No Loss |
| 85412346 | No Loss | 85412414 | No Loss | 85412489 | No Loss | 85412553 | No Loss |
| 85412347 | No Loss | 85412416 | No Loss | 85412490 | No Loss | 85412554 | No Loss |
| 85412349 | No Loss | 85412417 | No Loss | 85412491 | No Loss | 85412555 | No Loss |
| 85412352 | No Loss | 85412420 | No Loss | 85412492 | No Loss | 85412557 | No Loss |
| 85412353 | No Loss | 85412421 | No Loss | 85412493 | No Loss | 85412558 | No Loss |
| 85412354 | No Loss | 85412422 | No Loss | 85412494 | No Loss | 85412559 | No Loss |
| 85412355 | No Loss | 85412423 | No Loss | 85412495 | No Loss | 85412562 | No Loss |
| 85412356 | No Loss | 85412424 | No Loss | 85412496 | No Loss | 85412564 | No Loss |
| 85412357 | No Loss | 85412427 | No Loss | 85412497 | No Loss | 85412565 | No Loss |
| 85412358 | No Loss | 85412428 | No Loss | 85412498 | No Loss | 85412566 | No Loss |
| 85412360 | No Loss | 85412432 | No Loss | 85412499 | No Loss | 85412567 | No Loss |
| 85412361 | No Loss | 85412434 | No Loss | 85412501 | No Loss | 85412568 | No Loss |
| 85412362 | No Loss | 85412435 | No Loss | 85412503 | No Loss | 85412569 | No Loss |
| 85412363 | No Loss | 85412436 | No Loss | 85412504 | No Loss | 85412570 | No Loss |
| 85412364 | No Loss | 85412438 | No Loss | 85412506 | No Loss | 85412571 | No Loss |
| 85412365 | No Loss | 85412439 | No Loss | 85412507 | No Loss | 85412572 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85412574 | No Loss | 85412646 | No Loss | 85412724 | No Loss | 85412795 | No Loss |
| 85412575 | No Loss | 85412647 | No Loss | 85412725 | No Loss | 85412796 | No Loss |
| 85412576 | No Loss | 85412648 | No Loss | 85412726 | No Loss | 85412798 | No Loss |
| 85412577 | No Loss | 85412649 | No Loss | 85412727 | No Loss | 85412799 | No Loss |
| 85412579 | No Loss | 85412650 | No Loss | 85412728 | No Loss | 85412800 | No Loss |
| 85412580 | No Loss | 85412652 | No Loss | 85412731 | No Loss | 85412801 | No Loss |
| 85412581 | No Loss | 85412653 | No Loss | 85412732 | No Loss | 85412803 | No Loss |
| 85412584 | No Loss | 85412654 | No Loss | 85412733 | No Loss | 85412804 | No Loss |
| 85412585 | No Loss | 85412655 | No Loss | 85412734 | No Loss | 85412809 | No Loss |
| 85412586 | No Loss | 85412661 | No Loss | 85412735 | No Loss | 85412813 | No Loss |
| 85412587 | No Loss | 85412662 | No Loss | 85412737 | No Loss | 85412814 | No Loss |
| 85412589 | No Loss | 85412663 | No Loss | 85412738 | No Loss | 85412815 | No Loss |
| 85412590 | No Loss | 85412664 | No Loss | 85412739 | No Loss | 85412816 | No Loss |
| 85412591 | No Loss | 85412665 | No Loss | 85412740 | No Loss | 85412817 | No Loss |
| 85412592 | No Loss | 85412666 | No Loss | 85412741 | No Loss | 85412818 | No Loss |
| 85412594 | No Loss | 85412667 | No Loss | 85412742 | No Loss | 85412819 | No Loss |
| 85412596 | No Loss | 85412669 | No Loss | 85412743 | No Loss | 85412820 | No Loss |
| 85412597 | No Loss | 85412671 | No Loss | 85412744 | No Loss | 85412822 | No Loss |
| 85412598 | No Loss | 85412674 | No Loss | 85412748 | No Loss | 85412826 | No Loss |
| 85412600 | No Loss | 85412677 | No Loss | 85412749 | No Loss | 85412829 | No Loss |
| 85412601 | No Loss | 85412680 | No Loss | 85412750 | No Loss | 85412830 | No Loss |
| 85412604 | No Loss | 85412683 | No Loss | 85412752 | No Loss | 85412832 | No Loss |
| 85412605 | No Loss | 85412687 | No Loss | 85412754 | No Loss | 85412834 | No Loss |
| 85412606 | No Loss | 85412688 | No Loss | 85412756 | No Loss | 85412835 | No Loss |
| 85412607 | No Loss | 85412690 | No Loss | 85412757 | No Loss | 85412837 | No Loss |
| 85412610 | No Loss | 85412691 | No Loss | 85412758 | No Loss | 85412840 | No Loss |
| 85412611 | No Loss | 85412692 | No Loss | 85412759 | No Loss | 85412842 | No Loss |
| 85412612 | No Loss | 85412696 | No Loss | 85412760 | No Loss | 85412845 | No Loss |
| 85412613 | No Loss | 85412697 | No Loss | 85412761 | No Loss | 85412846 | No Loss |
| 85412615 | No Loss | 85412698 | No Loss | 85412762 | No Loss | 85412847 | No Loss |
| 85412617 | No Loss | 85412701 | No Loss | 85412766 | No Loss | 85412848 | No Loss |
| 85412618 | No Loss | 85412705 | No Loss | 85412767 | No Loss | 85412849 | No Loss |
| 85412621 | No Loss | 85412706 | No Loss | 85412769 | No Loss | 85412853 | No Loss |
| 85412623 | No Loss | 85412707 | No Loss | 85412773 | No Loss | 85412857 | No Loss |
| 85412624 | No Loss | 85412709 | No Loss | 85412776 | No Loss | 85412859 | No Loss |
| 85412625 | No Loss | 85412710 | No Loss | 85412777 | No Loss | 85412860 | No Loss |
| 85412626 | No Loss | 85412711 | No Loss | 85412778 | No Loss | 85412864 | No Loss |
| 85412627 | No Loss | 85412712 | No Loss | 85412780 | No Loss | 85412865 | No Loss |
| 85412630 | No Loss | 85412713 | No Loss | 85412781 | No Loss | 85412867 | No Loss |
| 85412635 | No Loss | 85412714 | No Loss | 85412783 | No Loss | 85412868 | No Loss |
| 85412636 | No Loss | 85412715 | No Loss | 85412785 | No Loss | 85412869 | No Loss |
| 85412638 | No Loss | 85412719 | No Loss | 85412786 | No Loss | 85412871 | No Loss |
| 85412639 | No Loss | 85412720 | No Loss | 85412787 | No Loss | 85412872 | No Loss |
| 85412641 | No Loss | 85412721 | No Loss | 85412790 | No Loss | 85412873 | No Loss |
| 85412642 | No Loss | 85412722 | No Loss | 85412791 | No Loss | 85412874 | No Loss |
| 85412643 | No Loss | 85412723 | No Loss | 85412793 | No Loss | 85412876 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85412877 | No Loss | 85412963 | No Loss | 85413041 | No Loss | 85413144 | No Loss |
| 85412879 | No Loss | 85412965 | No Loss | 85413045 | No Loss | 85413145 | No Loss |
| 85412882 | No Loss | 85412967 | No Loss | 85413047 | No Loss | 85413149 | No Loss |
| 85412883 | No Loss | 85412968 | No Loss | 85413050 | No Loss | 85413150 | No Loss |
| 85412887 | No Loss | 85412974 | No Loss | 85413051 | No Loss | 85413151 | No Loss |
| 85412890 | No Loss | 85412976 | No Loss | 85413053 | No Loss | 85413156 | No Loss |
| 85412893 | No Loss | 85412978 | No Loss | 85413054 | No Loss | 85413158 | No Loss |
| 85412894 | No Loss | 85412979 | No Loss | 85413056 | No Loss | 85413159 | No Loss |
| 85412896 | No Loss | 85412981 | No Loss | 85413057 | No Loss | 85413164 | No Loss |
| 85412897 | No Loss | 85412982 | No Loss | 85413059 | No Loss | 85413165 | No Loss |
| 85412899 | No Loss | 85412984 | No Loss | 85413062 | No Loss | 85413166 | No Loss |
| 85412900 | No Loss | 85412986 | No Loss | 85413065 | No Loss | 85413167 | No Loss |
| 85412901 | No Loss | 85412987 | No Loss | 85413066 | No Loss | 85413168 | No Loss |
| 85412904 | No Loss | 85412988 | No Loss | 85413067 | No Loss | 85413169 | No Loss |
| 85412905 | No Loss | 85412989 | No Loss | 85413072 | No Loss | 85413170 | No Loss |
| 85412906 | No Loss | 85412990 | No Loss | 85413074 | No Loss | 85413171 | No Loss |
| 85412907 | No Loss | 85412991 | No Loss | 85413075 | No Loss | 85413172 | No Loss |
| 85412908 | No Loss | 85412995 | No Loss | 85413076 | No Loss | 85413173 | No Loss |
| 85412909 | No Loss | 85412996 | No Loss | 85413080 | No Loss | 85413174 | No Loss |
| 85412910 | No Loss | 85413000 | No Loss | 85413081 | No Loss | 85413176 | No Loss |
| 85412911 | No Loss | 85413001 | No Loss | 85413084 | No Loss | 85413178 | No Loss |
| 85412914 | No Loss | 85413002 | No Loss | 85413085 | No Loss | 85413179 | No Loss |
| 85412916 | No Loss | 85413003 | No Loss | 85413088 | No Loss | 85413180 | No Loss |
| 85412920 | No Loss | 85413005 | No Loss | 85413089 | No Loss | 85413181 | No Loss |
| 85412921 | No Loss | 85413007 | No Loss | 85413091 | No Loss | 85413182 | No Loss |
| 85412923 | No Loss | 85413008 | No Loss | 85413093 | No Loss | 85413183 | No Loss |
| 85412926 | No Loss | 85413010 | No Loss | 85413097 | No Loss | 85413184 | No Loss |
| 85412927 | No Loss | 85413014 | No Loss | 85413105 | No Loss | 85413186 | No Loss |
| 85412928 | No Loss | 85413017 | No Loss | 85413106 | No Loss | 85413187 | No Loss |
| 85412932 | No Loss | 85413019 | No Loss | 85413110 | No Loss | 85413188 | No Loss |
| 85412933 | No Loss | 85413020 | No Loss | 85413113 | No Loss | 85413189 | No Loss |
| 85412935 | No Loss | 85413021 | No Loss | 85413115 | No Loss | 85413194 | No Loss |
| 85412937 | No Loss | 85413022 | No Loss | 85413119 | No Loss | 85413195 | No Loss |
| 85412939 | No Loss | 85413024 | No Loss | 85413120 | No Loss | 85413197 | No Loss |
| 85412940 | No Loss | 85413025 | No Loss | 85413123 | No Loss | 85413204 | No Loss |
| 85412942 | No Loss | 85413026 | No Loss | 85413127 | No Loss | 85413207 | No Loss |
| 85412944 | No Loss | 85413027 | No Loss | 85413129 | No Loss | 85413209 | No Loss |
| 85412945 | No Loss | 85413028 | No Loss | 85413131 | No Loss | 85413210 | No Loss |
| 85412946 | No Loss | 85413029 | No Loss | 85413132 | No Loss | 85413212 | No Loss |
| 85412947 | No Loss | 85413032 | No Loss | 85413134 | No Loss | 85413217 | No Loss |
| 85412948 | No Loss | 85413033 | No Loss | 85413136 | No Loss | 85413218 | No Loss |
| 85412949 | No Loss | 85413034 | No Loss | 85413137 | No Loss | 85413219 | No Loss |
| 85412953 | No Loss | 85413035 | No Loss | 85413138 | No Loss | 85413220 | No Loss |
| 85412958 | No Loss | 85413036 | No Loss | 85413139 | No Loss | 85413222 | No Loss |
| 85412961 | No Loss | 85413038 | No Loss | 85413141 | No Loss | 85413223 | No Loss |
| 85412962 | No Loss | 85413040 | No Loss | 85413143 | No Loss | 85413224 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85413227 | No Loss | 85413309 | No Loss | 85413373 | No Loss | 85413428 | No Loss |
| 85413231 | No Loss | 85413310 | No Loss | 85413374 | No Loss | 85413429 | No Loss |
| 85413232 | No Loss | 85413311 | No Loss | 85413376 | No Loss | 85413430 | No Loss |
| 85413234 | No Loss | 85413313 | No Loss | 85413378 | No Loss | 85413431 | No Loss |
| 85413236 | No Loss | 85413314 | No Loss | 85413380 | No Loss | 85413432 | No Loss |
| 85413237 | No Loss | 85413315 | No Loss | 85413383 | No Loss | 85413433 | No Loss |
| 85413238 | No Loss | 85413316 | No Loss | 85413384 | No Loss | 85413434 | No Loss |
| 85413245 | No Loss | 85413317 | No Loss | 85413385 | No Loss | 85413435 | No Loss |
| 85413247 | No Loss | 85413318 | No Loss | 85413388 | No Loss | 85413436 | No Loss |
| 85413250 | No Loss | 85413320 | No Loss | 85413389 | No Loss | 85413437 | No Loss |
| 85413251 | No Loss | 85413322 | No Loss | 85413391 | No Loss | 85413438 | No Loss |
| 85413252 | No Loss | 85413323 | No Loss | 85413392 | No Loss | 85413439 | No Loss |
| 85413253 | No Loss | 85413324 | No Loss | 85413393 | No Loss | 85413440 | No Loss |
| 85413261 | No Loss | 85413325 | No Loss | 85413394 | No Loss | 85413441 | No Loss |
| 85413265 | No Loss | 85413327 | No Loss | 85413396 | No Loss | 85413442 | No Loss |
| 85413266 | No Loss | 85413328 | No Loss | 85413397 | No Loss | 85413443 | No Loss |
| 85413267 | No Loss | 85413329 | No Loss | 85413398 | No Loss | 85413444 | No Loss |
| 85413268 | No Loss | 85413330 | No Loss | 85413399 | No Loss | 85413445 | No Loss |
| 85413269 | No Loss | 85413331 | No Loss | 85413400 | No Loss | 85413446 | No Loss |
| 85413272 | No Loss | 85413332 | No Loss | 85413401 | No Loss | 85413447 | No Loss |
| 85413273 | No Loss | 85413333 | No Loss | 85413402 | No Loss | 85413448 | No Loss |
| 85413274 | No Loss | 85413335 | No Loss | 85413403 | No Loss | 85413449 | No Loss |
| 85413275 | No Loss | 85413336 | No Loss | 85413404 | No Loss | 85413450 | No Loss |
| 85413276 | No Loss | 85413337 | No Loss | 85413405 | No Loss | 85413451 | No Loss |
| 85413277 | No Loss | 85413339 | No Loss | 85413406 | No Loss | 85413452 | No Loss |
| 85413279 | No Loss | 85413340 | No Loss | 85413407 | No Loss | 85413453 | No Loss |
| 85413280 | No Loss | 85413341 | No Loss | 85413408 | No Loss | 85413454 | No Loss |
| 85413281 | No Loss | 85413342 | No Loss | 85413409 | No Loss | 85413455 | No Loss |
| 85413282 | No Loss | 85413344 | No Loss | 85413410 | No Loss | 85413456 | No Loss |
| 85413283 | No Loss | 85413345 | No Loss | 85413411 | No Loss | 85413457 | No Loss |
| 85413284 | No Loss | 85413347 | No Loss | 85413412 | No Loss | 85413458 | No Loss |
| 85413286 | No Loss | 85413348 | No Loss | 85413413 | No Loss | 85413459 | No Loss |
| 85413287 | No Loss | 85413350 | No Loss | 85413414 | No Loss | 85413460 | No Loss |
| 85413288 | No Loss | 85413352 | No Loss | 85413415 | No Loss | 85413461 | No Loss |
| 85413290 | No Loss | 85413354 | No Loss | 85413416 | No Loss | 85413462 | No Loss |
| 85413292 | No Loss | 85413355 | No Loss | 85413417 | No Loss | 85413463 | No Loss |
| 85413293 | No Loss | 85413356 | No Loss | 85413418 | No Loss | 85413464 | No Loss |
| 85413294 | No Loss | 85413357 | No Loss | 85413419 | No Loss | 85413465 | No Loss |
| 85413297 | No Loss | 85413358 | No Loss | 85413420 | No Loss | 85413466 | No Loss |
| 85413298 | No Loss | 85413359 | No Loss | 85413421 | No Loss | 85413467 | No Loss |
| 85413301 | No Loss | 85413361 | No Loss | 85413422 | No Loss | 85413468 | No Loss |
| 85413302 | No Loss | 85413364 | No Loss | 85413423 | No Loss | 85413469 | No Loss |
| 85413303 | No Loss | 85413365 | No Loss | 85413424 | No Loss | 85413470 | No Loss |
| 85413304 | No Loss | 85413366 | No Loss | 85413425 | No Loss | 85413471 | No Loss |
| 85413305 | No Loss | 85413368 | No Loss | 85413426 | No Loss | 85413472 | No Loss |
| 85413308 | No Loss | 85413370 | No Loss | 85413427 | No Loss | 85413473 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85413474 | No Loss | 85413520 | No Loss | 85413566 | No Loss | 85413612 | No Loss |
| 85413475 | No Loss | 85413521 | No Loss | 85413567 | No Loss | 85413613 | No Loss |
| 85413476 | No Loss | 85413522 | No Loss | 85413568 | No Loss | 85413614 | No Loss |
| 85413477 | No Loss | 85413523 | No Loss | 85413569 | No Loss | 85413615 | No Loss |
| 85413478 | No Loss | 85413524 | No Loss | 85413570 | No Loss | 85413616 | No Loss |
| 85413479 | No Loss | 85413525 | No Loss | 85413571 | No Loss | 85413617 | No Loss |
| 85413480 | No Loss | 85413526 | No Loss | 85413572 | No Loss | 85413618 | No Loss |
| 85413481 | No Loss | 85413527 | No Loss | 85413573 | No Loss | 85413619 | No Loss |
| 85413482 | No Loss | 85413528 | No Loss | 85413574 | No Loss | 85413620 | No Loss |
| 85413483 | No Loss | 85413529 | No Loss | 85413575 | No Loss | 85413621 | No Loss |
| 85413484 | No Loss | 85413530 | No Loss | 85413576 | No Loss | 85413622 | No Loss |
| 85413485 | No Loss | 85413531 | No Loss | 85413577 | No Loss | 85413623 | No Loss |
| 85413486 | No Loss | 85413532 | No Loss | 85413578 | No Loss | 85413624 | No Loss |
| 85413487 | No Loss | 85413533 | No Loss | 85413579 | No Loss | 85413625 | No Loss |
| 85413488 | No Loss | 85413534 | No Loss | 85413580 | No Loss | 85413626 | No Loss |
| 85413489 | No Loss | 85413535 | No Loss | 85413581 | No Loss | 85413627 | No Loss |
| 85413490 | No Loss | 85413536 | No Loss | 85413582 | No Loss | 85413628 | No Loss |
| 85413491 | No Loss | 85413537 | No Loss | 85413583 | No Loss | 85413629 | No Loss |
| 85413492 | No Loss | 85413538 | No Loss | 85413584 | No Loss | 85413630 | No Loss |
| 85413493 | No Loss | 85413539 | No Loss | 85413585 | No Loss | 85413631 | No Loss |
| 85413494 | No Loss | 85413540 | No Loss | 85413586 | No Loss | 85413632 | No Loss |
| 85413495 | No Loss | 85413541 | No Loss | 85413587 | No Loss | 85413633 | No Loss |
| 85413496 | No Loss | 85413542 | No Loss | 85413588 | No Loss | 85413634 | No Loss |
| 85413497 | No Loss | 85413543 | No Loss | 85413589 | No Loss | 85413635 | No Loss |
| 85413498 | No Loss | 85413544 | No Loss | 85413590 | No Loss | 85413636 | No Loss |
| 85413499 | No Loss | 85413545 | No Loss | 85413591 | No Loss | 85413637 | No Loss |
| 85413500 | No Loss | 85413546 | No Loss | 85413592 | No Loss | 85413638 | No Loss |
| 85413501 | No Loss | 85413547 | No Loss | 85413593 | No Loss | 85413639 | No Loss |
| 85413502 | No Loss | 85413548 | No Loss | 85413594 | No Loss | 85413640 | No Loss |
| 85413503 | No Loss | 85413549 | No Loss | 85413595 | No Loss | 85413641 | No Loss |
| 85413504 | No Loss | 85413550 | No Loss | 85413596 | No Loss | 85413642 | No Loss |
| 85413505 | No Loss | 85413551 | No Loss | 85413597 | No Loss | 85413643 | No Loss |
| 85413506 | No Loss | 85413552 | No Loss | 85413598 | No Loss | 85413644 | No Loss |
| 85413507 | No Loss | 85413553 | No Loss | 85413599 | No Loss | 85413645 | No Loss |
| 85413508 | No Loss | 85413554 | No Loss | 85413600 | No Loss | 85413646 | No Loss |
| 85413509 | No Loss | 85413555 | No Loss | 85413601 | No Loss | 85413647 | No Loss |
| 85413510 | No Loss | 85413556 | No Loss | 85413602 | No Loss | 85413648 | No Loss |
| 85413511 | No Loss | 85413557 | No Loss | 85413603 | No Loss | 85413649 | No Loss |
| 85413512 | No Loss | 85413558 | No Loss | 85413604 | No Loss | 85413650 | No Loss |
| 85413513 | No Loss | 85413559 | No Loss | 85413605 | No Loss | 85413651 | No Loss |
| 85413514 | No Loss | 85413560 | No Loss | 85413606 | No Loss | 85413652 | No Loss |
| 85413515 | No Loss | 85413561 | No Loss | 85413607 | No Loss | 85413653 | No Loss |
| 85413516 | No Loss | 85413562 | No Loss | 85413608 | No Loss | 85413654 | No Loss |
| 85413517 | No Loss | 85413563 | No Loss | 85413609 | No Loss | 85413655 | No Loss |
| 85413518 | No Loss | 85413564 | No Loss | 85413610 | No Loss | 85413656 | No Loss |
| 85413519 | No Loss | 85413565 | No Loss | 85413611 | No Loss | 85413657 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85413658 | No Loss | 85413704 | No Loss | 85413750 | No Loss | 85413796 | No Loss |
| 85413659 | No Loss | 85413705 | No Loss | 85413751 | No Loss | 85413797 | No Loss |
| 85413660 | No Loss | 85413706 | No Loss | 85413752 | No Loss | 85413798 | No Loss |
| 85413661 | No Loss | 85413707 | No Loss | 85413753 | No Loss | 85413799 | No Loss |
| 85413662 | No Loss | 85413708 | No Loss | 85413754 | No Loss | 85413800 | No Loss |
| 85413663 | No Loss | 85413709 | No Loss | 85413755 | No Loss | 85413801 | No Loss |
| 85413664 | No Loss | 85413710 | No Loss | 85413756 | No Loss | 85413802 | No Loss |
| 85413665 | No Loss | 85413711 | No Loss | 85413757 | No Loss | 85413803 | No Loss |
| 85413666 | No Loss | 85413712 | No Loss | 85413758 | No Loss | 85413804 | No Loss |
| 85413667 | No Loss | 85413713 | No Loss | 85413759 | No Loss | 85413805 | No Loss |
| 85413668 | No Loss | 85413714 | No Loss | 85413760 | No Loss | 85413806 | No Loss |
| 85413669 | No Loss | 85413715 | No Loss | 85413761 | No Loss | 85413807 | No Loss |
| 85413670 | No Loss | 85413716 | No Loss | 85413762 | No Loss | 85413808 | No Loss |
| 85413671 | No Loss | 85413717 | No Loss | 85413763 | No Loss | 85413809 | No Loss |
| 85413672 | No Loss | 85413718 | No Loss | 85413764 | No Loss | 85413810 | No Loss |
| 85413673 | No Loss | 85413719 | No Loss | 85413765 | No Loss | 85413811 | No Loss |
| 85413674 | No Loss | 85413720 | No Loss | 85413766 | No Loss | 85413812 | No Loss |
| 85413675 | No Loss | 85413721 | No Loss | 85413767 | No Loss | 85413813 | No Loss |
| 85413676 | No Loss | 85413722 | No Loss | 85413768 | No Loss | 85413814 | No Loss |
| 85413677 | No Loss | 85413723 | No Loss | 85413769 | No Loss | 85413815 | No Loss |
| 85413678 | No Loss | 85413724 | No Loss | 85413770 | No Loss | 85413816 | No Loss |
| 85413679 | No Loss | 85413725 | No Loss | 85413771 | No Loss | 85413817 | No Loss |
| 85413680 | No Loss | 85413726 | No Loss | 85413772 | No Loss | 85413818 | No Loss |
| 85413681 | No Loss | 85413727 | No Loss | 85413773 | No Loss | 85413819 | No Loss |
| 85413682 | No Loss | 85413728 | No Loss | 85413774 | No Loss | 85413820 | No Loss |
| 85413683 | No Loss | 85413729 | No Loss | 85413775 | No Loss | 85413821 | No Loss |
| 85413684 | No Loss | 85413730 | No Loss | 85413776 | No Loss | 85413822 | No Loss |
| 85413685 | No Loss | 85413731 | No Loss | 85413777 | No Loss | 85413823 | No Loss |
| 85413686 | No Loss | 85413732 | No Loss | 85413778 | No Loss | 85413824 | No Loss |
| 85413687 | No Loss | 85413733 | No Loss | 85413779 | No Loss | 85413825 | No Loss |
| 85413688 | No Loss | 85413734 | No Loss | 85413780 | No Loss | 85413826 | No Loss |
| 85413689 | No Loss | 85413735 | No Loss | 85413781 | No Loss | 85413827 | No Loss |
| 85413690 | No Loss | 85413736 | No Loss | 85413782 | No Loss | 85413828 | No Loss |
| 85413691 | No Loss | 85413737 | No Loss | 85413783 | No Loss | 85413829 | No Loss |
| 85413692 | No Loss | 85413738 | No Loss | 85413784 | No Loss | 85413830 | No Loss |
| 85413693 | No Loss | 85413739 | No Loss | 85413785 | No Loss | 85413831 | No Loss |
| 85413694 | No Loss | 85413740 | No Loss | 85413786 | No Loss | 85413832 | No Loss |
| 85413695 | No Loss | 85413741 | No Loss | 85413787 | No Loss | 85413833 | No Loss |
| 85413696 | No Loss | 85413742 | No Loss | 85413788 | No Loss | 85413834 | No Loss |
| 85413697 | No Loss | 85413743 | No Loss | 85413789 | No Purchase | 85413835 | No Loss |
| 85413698 | No Loss | 85413744 | No Loss | 85413790 | No Loss | 85413836 | No Loss |
| 85413699 | No Loss | 85413745 | No Loss | 85413791 | No Loss | 85413837 | No Loss |
| 85413700 | No Loss | 85413746 | No Loss | 85413792 | No Loss | 85413838 | No Loss |
| 85413701 | No Loss | 85413747 | No Loss | 85413793 | No Loss | 85413839 | No Loss |
| 85413702 | No Loss | 85413748 | No Loss | 85413794 | No Loss | 85413840 | No Loss |
| 85413703 | No Loss | 85413749 | No Loss | 85413795 | No Loss | 85413841 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85413842 | No Loss | 85413888 | No Loss | 85413934 | No Loss | 85413980 | No Loss |
| 85413843 | No Loss | 85413889 | No Loss | 85413935 | No Loss | 85413981 | No Loss |
| 85413844 | No Loss | 85413890 | No Loss | 85413936 | No Loss | 85413982 | No Loss |
| 85413845 | No Loss | 85413891 | No Loss | 85413937 | No Loss | 85413983 | No Loss |
| 85413846 | No Loss | 85413892 | No Loss | 85413938 | No Loss | 85413984 | No Loss |
| 85413847 | No Loss | 85413893 | No Loss | 85413939 | No Loss | 85413985 | No Loss |
| 85413848 | No Loss | 85413894 | No Loss | 85413940 | No Loss | 85413986 | No Loss |
| 85413849 | No Loss | 85413895 | No Loss | 85413941 | No Loss | 85413987 | No Loss |
| 85413850 | No Loss | 85413896 | No Loss | 85413942 | No Loss | 85413988 | No Loss |
| 85413851 | No Loss | 85413897 | No Loss | 85413943 | No Loss | 85413989 | No Loss |
| 85413852 | No Loss | 85413898 | No Loss | 85413944 | No Loss | 85413990 | No Loss |
| 85413853 | No Loss | 85413899 | No Loss | 85413945 | No Loss | 85413991 | No Loss |
| 85413854 | No Loss | 85413900 | No Loss | 85413946 | No Loss | 85413992 | No Loss |
| 85413855 | No Loss | 85413901 | No Loss | 85413947 | No Loss | 85413993 | No Loss |
| 85413856 | No Loss | 85413902 | No Loss | 85413948 | No Loss | 85413994 | No Loss |
| 85413857 | No Loss | 85413903 | No Loss | 85413949 | No Loss | 85413995 | No Loss |
| 85413858 | No Loss | 85413904 | No Loss | 85413950 | No Loss | 85413996 | No Loss |
| 85413859 | No Loss | 85413905 | No Loss | 85413951 | No Loss | 85413997 | No Loss |
| 85413860 | No Loss | 85413906 | No Loss | 85413952 | No Loss | 85413998 | No Loss |
| 85413861 | No Loss | 85413907 | No Loss | 85413953 | No Loss | 85413999 | No Loss |
| 85413862 | No Loss | 85413908 | No Loss | 85413954 | No Loss | 85414000 | No Loss |
| 85413863 | No Loss | 85413909 | No Loss | 85413955 | No Loss | 85414001 | No Loss |
| 85413864 | No Loss | 85413910 | No Loss | 85413956 | No Loss | 85414002 | No Loss |
| 85413865 | No Loss | 85413911 | No Loss | 85413957 | No Loss | 85414003 | No Loss |
| 85413866 | No Loss | 85413912 | No Loss | 85413958 | No Loss | 85414004 | No Loss |
| 85413867 | No Loss | 85413913 | No Loss | 85413959 | No Loss | 85414005 | No Loss |
| 85413868 | No Loss | 85413914 | No Loss | 85413960 | No Loss | 85414006 | No Loss |
| 85413869 | No Loss | 85413915 | No Loss | 85413961 | No Loss | 85414007 | No Loss |
| 85413870 | No Loss | 85413916 | No Loss | 85413962 | No Loss | 85414008 | No Loss |
| 85413871 | No Loss | 85413917 | No Loss | 85413963 | No Loss | 85414009 | No Loss |
| 85413872 | No Loss | 85413918 | No Loss | 85413964 | No Loss | 85414010 | No Loss |
| 85413873 | No Loss | 85413919 | No Loss | 85413965 | No Loss | 85414011 | No Loss |
| 85413874 | No Loss | 85413920 | No Loss | 85413966 | No Loss | 85414012 | No Loss |
| 85413875 | No Loss | 85413921 | No Loss | 85413967 | No Loss | 85414013 | No Loss |
| 85413876 | No Loss | 85413922 | No Loss | 85413968 | No Loss | 85414014 | No Loss |
| 85413877 | No Loss | 85413923 | No Loss | 85413969 | No Loss | 85414015 | No Loss |
| 85413878 | No Loss | 85413924 | No Loss | 85413970 | No Loss | 85414016 | No Loss |
| 85413879 | No Loss | 85413925 | No Loss | 85413971 | No Loss | 85414017 | No Loss |
| 85413880 | No Loss | 85413926 | No Loss | 85413972 | No Loss | 85414018 | No Loss |
| 85413881 | No Loss | 85413927 | No Loss | 85413973 | No Loss | 85414019 | No Loss |
| 85413882 | No Loss | 85413928 | No Loss | 85413974 | No Loss | 85414020 | No Loss |
| 85413883 | No Loss | 85413929 | No Loss | 85413975 | No Loss | 85414021 | No Loss |
| 85413884 | No Loss | 85413930 | No Loss | 85413976 | No Loss | 85414022 | No Loss |
| 85413885 | No Loss | 85413931 | No Loss | 85413977 | No Loss | 85414023 | No Loss |
| 85413886 | No Loss | 85413932 | No Loss | 85413978 | No Loss | 85414024 | No Loss |
| 85413887 | No Loss | 85413933 | No Loss | 85413979 | No Loss | 85414025 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85414026 | No Loss | 85414072 | No Loss | 85414118 | No Loss | 85414164 | No Loss |
| 85414027 | No Loss | 85414073 | No Loss | 85414119 | No Loss | 85414165 | No Loss |
| 85414028 | No Loss | 85414074 | No Loss | 85414120 | No Loss | 85414166 | No Loss |
| 85414029 | No Loss | 85414075 | No Loss | 85414121 | No Loss | 85414167 | No Loss |
| 85414030 | No Loss | 85414076 | No Loss | 85414122 | No Loss | 85414168 | No Loss |
| 85414031 | No Loss | 85414077 | No Loss | 85414123 | No Loss | 85414169 | No Loss |
| 85414032 | No Loss | 85414078 | No Loss | 85414124 | No Loss | 85414170 | No Loss |
| 85414033 | No Loss | 85414079 | No Loss | 85414125 | No Loss | 85414171 | No Loss |
| 85414034 | No Loss | 85414080 | No Loss | 85414126 | No Loss | 85414172 | No Loss |
| 85414035 | No Loss | 85414081 | No Loss | 85414127 | No Loss | 85414173 | No Loss |
| 85414036 | No Loss | 85414082 | No Loss | 85414128 | No Loss | 85414174 | No Loss |
| 85414037 | No Loss | 85414083 | No Loss | 85414129 | No Loss | 85414175 | No Loss |
| 85414038 | No Loss | 85414084 | No Loss | 85414130 | No Loss | 85414176 | No Loss |
| 85414039 | No Loss | 85414085 | No Loss | 85414131 | No Loss | 85414177 | No Loss |
| 85414040 | No Loss | 85414086 | No Loss | 85414132 | No Loss | 85414178 | No Loss |
| 85414041 | No Loss | 85414087 | No Loss | 85414133 | No Loss | 85414179 | No Loss |
| 85414042 | No Loss | 85414088 | No Loss | 85414134 | No Loss | 85414180 | No Loss |
| 85414043 | No Loss | 85414089 | No Loss | 85414135 | No Loss | 85414181 | No Loss |
| 85414044 | No Loss | 85414090 | No Loss | 85414136 | No Loss | 85414182 | No Loss |
| 85414045 | No Loss | 85414091 | No Loss | 85414137 | No Loss | 85414183 | No Loss |
| 85414046 | No Loss | 85414092 | No Loss | 85414138 | No Loss | 85414184 | No Loss |
| 85414047 | No Loss | 85414093 | No Loss | 85414139 | No Loss | 85414185 | No Loss |
| 85414048 | No Loss | 85414094 | No Loss | 85414140 | No Loss | 85414186 | No Loss |
| 85414049 | No Loss | 85414095 | No Loss | 85414141 | No Loss | 85414187 | No Loss |
| 85414050 | No Loss | 85414096 | No Loss | 85414142 | No Loss | 85414188 | No Loss |
| 85414051 | No Purchase | 85414097 | No Loss | 85414143 | No Loss | 85414189 | No Loss |
| 85414052 | No Loss | 85414098 | No Loss | 85414144 | No Loss | 85414190 | No Loss |
| 85414053 | No Loss | 85414099 | No Loss | 85414145 | No Loss | 85414191 | No Loss |
| 85414054 | No Loss | 85414100 | No Loss | 85414146 | No Loss | 85414192 | No Loss |
| 85414055 | No Loss | 85414101 | No Loss | 85414147 | No Loss | 85414193 | No Loss |
| 85414056 | No Loss | 85414102 | No Loss | 85414148 | No Loss | 85414194 | No Loss |
| 85414057 | No Loss | 85414103 | No Loss | 85414149 | No Loss | 85414195 | No Loss |
| 85414058 | No Loss | 85414104 | No Loss | 85414150 | No Loss | 85414196 | No Loss |
| 85414059 | No Loss | 85414105 | No Loss | 85414151 | No Loss | 85414197 | No Loss |
| 85414060 | No Loss | 85414106 | No Loss | 85414152 | No Loss | 85414198 | No Loss |
| 85414061 | No Loss | 85414107 | No Loss | 85414153 | No Loss | 85414199 | No Loss |
| 85414062 | No Loss | 85414108 | No Loss | 85414154 | No Loss | 85414200 | No Loss |
| 85414063 | No Loss | 85414109 | No Loss | 85414155 | No Loss | 85414201 | No Loss |
| 85414064 | No Loss | 85414110 | No Loss | 85414156 | No Loss | 85414202 | No Loss |
| 85414065 | No Loss | 85414111 | No Loss | 85414157 | No Loss | 85414203 | No Loss |
| 85414066 | No Loss | 85414112 | No Loss | 85414158 | No Loss | 85414204 | No Loss |
| 85414067 | No Loss | 85414113 | No Loss | 85414159 | No Loss | 85414205 | No Loss |
| 85414068 | No Loss | 85414114 | No Loss | 85414160 | No Loss | 85414206 | No Loss |
| 85414069 | No Loss | 85414115 | No Loss | 85414161 | No Loss | 85414207 | No Loss |
| 85414070 | No Loss | 85414116 | No Loss | 85414162 | No Loss | 85414208 | No Loss |
| 85414071 | No Loss | 85414117 | No Loss | 85414163 | No Loss | 85414209 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85414210 | No Loss | 85414256 | No Loss | 85414303 | No Loss | 85414355 | No Loss |
| 85414211 | No Loss | 85414257 | No Loss | 85414304 | No Loss | 85414356 | No Loss |
| 85414212 | No Loss | 85414258 | No Loss | 85414305 | No Loss | 85414357 | No Loss |
| 85414213 | No Loss | 85414259 | No Loss | 85414306 | No Loss | 85414358 | No Loss |
| 85414214 | No Loss | 85414260 | No Loss | 85414307 | No Loss | 85414359 | No Loss |
| 85414215 | No Loss | 85414261 | No Loss | 85414308 | No Loss | 85414360 | No Loss |
| 85414216 | No Loss | 85414262 | No Loss | 85414309 | No Loss | 85414361 | No Loss |
| 85414217 | No Loss | 85414263 | No Loss | 85414310 | No Loss | 85414362 | No Loss |
| 85414218 | No Loss | 85414264 | No Loss | 85414311 | No Loss | 85414364 | No Loss |
| 85414219 | No Loss | 85414265 | No Loss | 85414312 | No Loss | 85414365 | No Loss |
| 85414220 | No Loss | 85414266 | No Loss | 85414313 | No Loss | 85414368 | No Loss |
| 85414221 | No Loss | 85414267 | No Loss | 85414314 | No Loss | 85414369 | No Loss |
| 85414222 | No Loss | 85414268 | No Loss | 85414315 | No Loss | 85414370 | No Loss |
| 85414223 | No Loss | 85414269 | No Loss | 85414316 | No Loss | 85414371 | No Loss |
| 85414224 | No Loss | 85414270 | No Loss | 85414317 | No Loss | 85414372 | No Loss |
| 85414225 | No Loss | 85414271 | No Loss | 85414318 | No Loss | 85414373 | No Loss |
| 85414226 | No Loss | 85414272 | No Loss | 85414320 | No Loss | 85414374 | No Loss |
| 85414227 | No Loss | 85414273 | No Loss | 85414321 | No Loss | 85414375 | No Loss |
| 85414228 | No Loss | 85414274 | No Loss | 85414323 | No Loss | 85414376 | No Loss |
| 85414229 | No Loss | 85414275 | No Loss | 85414324 | No Loss | 85414378 | No Loss |
| 85414230 | No Loss | 85414276 | No Loss | 85414325 | No Loss | 85414380 | No Loss |
| 85414231 | No Loss | 85414277 | No Loss | 85414326 | No Loss | 85414381 | No Loss |
| 85414232 | No Loss | 85414278 | No Loss | 85414327 | No Loss | 85414382 | No Loss |
| 85414233 | No Loss | 85414279 | No Loss | 85414328 | No Loss | 85414383 | No Loss |
| 85414234 | No Loss | 85414280 | No Loss | 85414329 | No Loss | 85414384 | No Loss |
| 85414235 | No Loss | 85414281 | No Loss | 85414330 | No Loss | 85414385 | No Loss |
| 85414236 | No Loss | 85414282 | No Loss | 85414331 | No Loss | 85414386 | No Loss |
| 85414237 | No Loss | 85414283 | No Loss | 85414332 | No Loss | 85414387 | No Loss |
| 85414238 | No Loss | 85414284 | No Loss | 85414334 | No Loss | 85414388 | No Loss |
| 85414239 | No Loss | 85414285 | No Loss | 85414336 | No Loss | 85414389 | No Loss |
| 85414240 | No Loss | 85414286 | No Loss | 85414337 | No Loss | 85414390 | No Loss |
| 85414241 | No Loss | 85414287 | No Loss | 85414338 | No Loss | 85414391 | No Loss |
| 85414242 | No Loss | 85414288 | No Loss | 85414339 | No Loss | 85414392 | No Loss |
| 85414243 | No Loss | 85414289 | No Loss | 85414340 | No Loss | 85414393 | No Loss |
| 85414244 | No Loss | 85414290 | No Loss | 85414341 | No Loss | 85414394 | No Loss |
| 85414245 | No Loss | 85414291 | No Loss | 85414342 | No Loss | 85414395 | No Loss |
| 85414246 | No Loss | 85414292 | No Loss | 85414343 | No Loss | 85414397 | No Loss |
| 85414247 | No Loss | 85414293 | No Loss | 85414344 | No Loss | 85414398 | No Loss |
| 85414248 | No Loss | 85414294 | No Loss | 85414346 | No Loss | 85414399 | No Loss |
| 85414249 | No Loss | 85414296 | No Loss | 85414347 | No Loss | 85414401 | No Loss |
| 85414250 | No Loss | 85414297 | No Loss | 85414348 | No Loss | 85414402 | No Loss |
| 85414251 | No Loss | 85414298 | No Loss | 85414349 | No Loss | 85414403 | No Loss |
| 85414252 | No Loss | 85414299 | No Loss | 85414350 | No Loss | 85414406 | No Loss |
| 85414253 | No Loss | 85414300 | No Loss | 85414351 | No Loss | 85414407 | No Loss |
| 85414254 | No Loss | 85414301 | No Loss | 85414352 | No Loss | 85414408 | No Loss |
| 85414255 | No Loss | 85414302 | No Loss | 85414354 | No Loss | 85414410 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85414411 | No Loss | 85414468 | No Loss | 85414526 | No Loss | 85414599 | No Loss |
| 85414412 | No Loss | 85414469 | No Loss | 85414527 | No Loss | 85414600 | No Loss |
| 85414413 | No Loss | 85414472 | No Loss | 85414529 | No Loss | 85414602 | No Loss |
| 85414414 | No Loss | 85414473 | No Loss | 85414533 | No Loss | 85414607 | No Loss |
| 85414417 | No Loss | 85414474 | No Loss | 85414536 | No Loss | 85414608 | No Loss |
| 85414418 | No Loss | 85414475 | No Loss | 85414537 | No Loss | 85414609 | No Loss |
| 85414420 | No Loss | 85414476 | No Loss | 85414538 | No Loss | 85414610 | No Loss |
| 85414421 | No Loss | 85414477 | No Loss | 85414539 | No Loss | 85414611 | No Loss |
| 85414423 | No Loss | 85414478 | No Loss | 85414540 | No Loss | 85414613 | No Loss |
| 85414424 | No Loss | 85414479 | No Loss | 85414541 | No Loss | 85414614 | No Loss |
| 85414425 | No Loss | 85414480 | No Loss | 85414542 | No Loss | 85414615 | No Loss |
| 85414426 | No Loss | 85414481 | No Loss | 85414543 | No Loss | 85414616 | No Loss |
| 85414427 | No Loss | 85414482 | No Loss | 85414544 | No Loss | 85414617 | No Loss |
| 85414428 | No Loss | 85414483 | No Loss | 85414546 | No Loss | 85414619 | No Loss |
| 85414429 | No Loss | 85414484 | No Loss | 85414547 | No Loss | 85414621 | No Loss |
| 85414430 | No Loss | 85414485 | No Loss | 85414550 | No Loss | 85414624 | No Loss |
| 85414431 | No Loss | 85414487 | No Loss | 85414552 | No Loss | 85414625 | No Loss |
| 85414432 | No Loss | 85414488 | No Loss | 85414553 | No Loss | 85414626 | No Loss |
| 85414433 | No Loss | 85414489 | No Loss | 85414554 | No Loss | 85414628 | No Loss |
| 85414434 | No Loss | 85414490 | No Loss | 85414555 | No Loss | 85414630 | No Loss |
| 85414436 | No Loss | 85414491 | No Loss | 85414556 | No Loss | 85414632 | No Loss |
| 85414437 | No Loss | 85414492 | No Loss | 85414561 | No Loss | 85414633 | No Loss |
| 85414438 | No Loss | 85414493 | No Loss | 85414562 | No Loss | 85414634 | No Loss |
| 85414439 | No Loss | 85414494 | No Loss | 85414563 | No Loss | 85414636 | No Loss |
| 85414441 | No Loss | 85414495 | No Loss | 85414564 | No Loss | 85414637 | No Loss |
| 85414442 | No Loss | 85414496 | No Loss | 85414565 | No Loss | 85414639 | No Loss |
| 85414443 | No Loss | 85414497 | No Loss | 85414569 | No Loss | 85414641 | No Loss |
| 85414444 | No Loss | 85414498 | No Loss | 85414571 | No Loss | 85414642 | No Loss |
| 85414445 | No Loss | 85414499 | No Loss | 85414572 | No Loss | 85414644 | No Loss |
| 85414446 | No Loss | 85414500 | No Loss | 85414573 | No Loss | 85414645 | No Loss |
| 85414448 | No Loss | 85414501 | No Loss | 85414575 | No Loss | 85414646 | No Loss |
| 85414450 | No Loss | 85414502 | No Loss | 85414577 | No Loss | 85414647 | No Loss |
| 85414451 | No Loss | 85414503 | No Loss | 85414579 | No Loss | 85414649 | No Loss |
| 85414453 | No Loss | 85414506 | No Loss | 85414580 | No Loss | 85414651 | No Loss |
| 85414454 | No Loss | 85414510 | No Loss | 85414581 | No Loss | 85414652 | No Loss |
| 85414455 | No Loss | 85414511 | No Loss | 85414582 | No Loss | 85414653 | No Loss |
| 85414457 | No Loss | 85414513 | No Loss | 85414583 | No Loss | 85414655 | No Loss |
| 85414458 | No Loss | 85414514 | No Loss | 85414584 | No Loss | 85414656 | No Loss |
| 85414459 | No Loss | 85414516 | No Loss | 85414586 | No Loss | 85414657 | No Loss |
| 85414461 | No Loss | 85414518 | No Loss | 85414587 | No Loss | 85414659 | No Loss |
| 85414462 | No Loss | 85414520 | No Loss | 85414589 | No Loss | 85414660 | No Loss |
| 85414463 | No Loss | 85414521 | No Loss | 85414592 | No Loss | 85414663 | No Loss |
| 85414464 | No Loss | 85414522 | No Loss | 85414593 | No Loss | 85414665 | No Loss |
| 85414465 | No Loss | 85414523 | No Loss | 85414594 | No Loss | 85414666 | No Loss |
| 85414466 | No Loss | 85414524 | No Loss | 85414596 | No Loss | 85414667 | No Loss |
| 85414467 | No Loss | 85414525 | No Loss | 85414598 | No Loss | 85414668 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85414669 | No Loss | 85414715 | No Loss | 85414761 | No Loss | 85414807 | No Loss |
| 85414670 | No Loss | 85414716 | No Loss | 85414762 | No Loss | 85414808 | No Loss |
| 85414671 | No Loss | 85414717 | No Loss | 85414763 | No Loss | 85414809 | No Loss |
| 85414672 | No Loss | 85414718 | No Loss | 85414764 | No Loss | 85414810 | No Loss |
| 85414673 | No Loss | 85414719 | No Loss | 85414765 | No Loss | 85414811 | No Loss |
| 85414674 | No Loss | 85414720 | No Loss | 85414766 | No Loss | 85414812 | No Loss |
| 85414675 | No Loss | 85414721 | No Loss | 85414767 | No Loss | 85414813 | No Loss |
| 85414676 | No Loss | 85414722 | No Loss | 85414768 | No Loss | 85414814 | No Loss |
| 85414677 | No Loss | 85414723 | No Loss | 85414769 | No Loss | 85414815 | No Loss |
| 85414678 | No Loss | 85414724 | No Loss | 85414770 | No Loss | 85414816 | No Loss |
| 85414679 | No Loss | 85414725 | No Loss | 85414771 | No Loss | 85414817 | No Loss |
| 85414680 | No Loss | 85414726 | No Loss | 85414772 | No Loss | 85414818 | No Loss |
| 85414681 | No Loss | 85414727 | No Loss | 85414773 | No Loss | 85414819 | No Loss |
| 85414682 | No Loss | 85414728 | No Loss | 85414774 | No Loss | 85414820 | No Loss |
| 85414683 | No Loss | 85414729 | No Loss | 85414775 | No Loss | 85414821 | No Loss |
| 85414684 | No Loss | 85414730 | No Loss | 85414776 | No Loss | 85414822 | No Loss |
| 85414685 | No Loss | 85414731 | No Loss | 85414777 | No Loss | 85414823 | No Loss |
| 85414686 | No Loss | 85414732 | No Loss | 85414778 | No Loss | 85414824 | No Loss |
| 85414687 | No Loss | 85414733 | No Loss | 85414779 | No Loss | 85414825 | No Loss |
| 85414688 | No Loss | 85414734 | No Loss | 85414780 | No Loss | 85414826 | No Loss |
| 85414689 | No Loss | 85414735 | No Loss | 85414781 | No Loss | 85414827 | No Loss |
| 85414690 | No Loss | 85414736 | No Loss | 85414782 | No Loss | 85414828 | No Loss |
| 85414691 | No Loss | 85414737 | No Loss | 85414783 | No Loss | 85414829 | No Loss |
| 85414692 | No Loss | 85414738 | No Loss | 85414784 | No Loss | 85414830 | No Loss |
| 85414693 | No Loss | 85414739 | No Loss | 85414785 | No Loss | 85414831 | No Loss |
| 85414694 | No Loss | 85414740 | No Loss | 85414786 | No Loss | 85414832 | No Loss |
| 85414695 | No Loss | 85414741 | No Loss | 85414787 | No Loss | 85414833 | No Loss |
| 85414696 | No Loss | 85414742 | No Loss | 85414788 | No Loss | 85414834 | No Loss |
| 85414697 | No Loss | 85414743 | No Loss | 85414789 | No Loss | 85414835 | No Loss |
| 85414698 | No Loss | 85414744 | No Purchase | 85414790 | No Loss | 85414836 | No Loss |
| 85414699 | No Loss | 85414745 | No Loss | 85414791 | No Loss | 85414837 | No Loss |
| 85414700 | No Loss | 85414746 | No Loss | 85414792 | No Loss | 85414838 | No Loss |
| 85414701 | No Loss | 85414747 | No Loss | 85414793 | No Loss | 85414839 | No Loss |
| 85414702 | No Loss | 85414748 | No Loss | 85414794 | No Loss | 85414840 | No Loss |
| 85414703 | No Loss | 85414749 | No Loss | 85414795 | No Loss | 85414841 | No Loss |
| 85414704 | No Loss | 85414750 | No Loss | 85414796 | No Loss | 85414842 | No Loss |
| 85414705 | No Loss | 85414751 | No Loss | 85414797 | No Loss | 85414843 | No Loss |
| 85414706 | No Loss | 85414752 | No Loss | 85414798 | No Loss | 85414844 | No Loss |
| 85414707 | No Loss | 85414753 | No Loss | 85414799 | No Loss | 85414845 | No Loss |
| 85414708 | No Loss | 85414754 | No Loss | 85414800 | No Loss | 85414846 | No Loss |
| 85414709 | No Loss | 85414755 | No Loss | 85414801 | No Loss | 85414847 | No Loss |
| 85414710 | No Loss | 85414756 | No Loss | 85414802 | No Loss | 85414848 | No Loss |
| 85414711 | No Loss | 85414757 | No Loss | 85414803 | No Loss | 85414849 | No Loss |
| 85414712 | No Loss | 85414758 | No Loss | 85414804 | No Loss | 85414850 | No Loss |
| 85414713 | No Loss | 85414759 | No Loss | 85414805 | No Loss | 85414851 | No Loss |
| 85414714 | No Loss | 85414760 | No Loss | 85414806 | No Loss | 85414852 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85414853 | No Loss | 85414899 | No Loss | 85414945 | No Loss | 85414991 | No Loss |
| 85414854 | No Loss | 85414900 | No Loss | 85414946 | No Loss | 85414992 | No Loss |
| 85414855 | No Loss | 85414901 | No Loss | 85414947 | No Loss | 85414993 | No Loss |
| 85414856 | No Loss | 85414902 | No Loss | 85414948 | No Loss | 85414994 | No Loss |
| 85414857 | No Loss | 85414903 | No Loss | 85414949 | No Loss | 85414995 | No Loss |
| 85414858 | No Loss | 85414904 | No Loss | 85414950 | No Loss | 85414996 | No Loss |
| 85414859 | No Loss | 85414905 | No Loss | 85414951 | No Loss | 85414997 | No Loss |
| 85414860 | No Loss | 85414906 | No Loss | 85414952 | No Loss | 85414998 | No Loss |
| 85414861 | No Loss | 85414907 | No Loss | 85414953 | No Loss | 85414999 | No Loss |
| 85414862 | No Loss | 85414908 | No Loss | 85414954 | No Loss | 85415000 | No Loss |
| 85414863 | No Loss | 85414909 | No Loss | 85414955 | No Loss | 85415001 | No Loss |
| 85414864 | No Loss | 85414910 | No Loss | 85414956 | No Loss | 85415002 | No Loss |
| 85414865 | No Loss | 85414911 | No Loss | 85414957 | No Loss | 85415003 | No Loss |
| 85414866 | No Loss | 85414912 | No Loss | 85414958 | No Loss | 85415004 | No Loss |
| 85414867 | No Loss | 85414913 | No Loss | 85414959 | No Loss | 85415005 | No Loss |
| 85414868 | No Loss | 85414914 | No Loss | 85414960 | No Loss | 85415006 | No Loss |
| 85414869 | No Loss | 85414915 | No Loss | 85414961 | No Loss | 85415007 | No Loss |
| 85414870 | No Loss | 85414916 | No Loss | 85414962 | No Loss | 85415008 | No Loss |
| 85414871 | No Loss | 85414917 | No Loss | 85414963 | No Loss | 85415009 | No Loss |
| 85414872 | No Loss | 85414918 | No Loss | 85414964 | No Loss | 85415010 | No Loss |
| 85414873 | No Loss | 85414919 | No Loss | 85414965 | No Loss | 85415011 | No Loss |
| 85414874 | No Loss | 85414920 | No Loss | 85414966 | No Loss | 85415012 | No Loss |
| 85414875 | No Loss | 85414921 | No Loss | 85414967 | No Loss | 85415013 | No Loss |
| 85414876 | No Loss | 85414922 | No Loss | 85414968 | No Loss | 85415014 | No Loss |
| 85414877 | No Loss | 85414923 | No Loss | 85414969 | No Loss | 85415015 | No Loss |
| 85414878 | No Loss | 85414924 | No Loss | 85414970 | No Loss | 85415016 | No Loss |
| 85414879 | No Loss | 85414925 | No Loss | 85414971 | No Loss | 85415017 | No Loss |
| 85414880 | No Loss | 85414926 | No Loss | 85414972 | No Loss | 85415018 | No Loss |
| 85414881 | No Loss | 85414927 | No Loss | 85414973 | No Loss | 85415019 | No Loss |
| 85414882 | No Loss | 85414928 | No Loss | 85414974 | No Loss | 85415020 | No Loss |
| 85414883 | No Loss | 85414929 | No Loss | 85414975 | No Loss | 85415021 | No Loss |
| 85414884 | No Loss | 85414930 | No Loss | 85414976 | No Loss | 85415022 | No Loss |
| 85414885 | No Loss | 85414931 | No Loss | 85414977 | No Loss | 85415023 | No Loss |
| 85414886 | No Loss | 85414932 | No Loss | 85414978 | No Loss | 85415024 | No Loss |
| 85414887 | No Loss | 85414933 | No Loss | 85414979 | No Loss | 85415025 | No Loss |
| 85414888 | No Loss | 85414934 | No Loss | 85414980 | No Loss | 85415026 | No Loss |
| 85414889 | No Loss | 85414935 | No Loss | 85414981 | No Loss | 85415027 | No Loss |
| 85414890 | No Loss | 85414936 | No Loss | 85414982 | No Loss | 85415028 | No Loss |
| 85414891 | No Loss | 85414937 | No Loss | 85414983 | No Loss | 85415029 | No Loss |
| 85414892 | No Loss | 85414938 | No Loss | 85414984 | No Loss | 85415030 | No Loss |
| 85414893 | No Loss | 85414939 | No Loss | 85414985 | No Loss | 85415031 | No Loss |
| 85414894 | No Loss | 85414940 | No Loss | 85414986 | No Loss | 85415032 | No Loss |
| 85414895 | No Loss | 85414941 | No Loss | 85414987 | No Loss | 85415033 | No Loss |
| 85414896 | No Loss | 85414942 | No Loss | 85414988 | No Loss | 85415034 | No Loss |
| 85414897 | No Loss | 85414943 | No Loss | 85414989 | No Loss | 85415035 | No Loss |
| 85414898 | No Loss | 85414944 | No Loss | 85414990 | No Loss | 85415036 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85415037 | No Loss | 85415083 | No Loss | 85415129 | No Loss | 85415175 | No Loss |
| 85415038 | No Loss | 85415084 | No Loss | 85415130 | No Loss | 85415176 | No Loss |
| 85415039 | No Loss | 85415085 | No Loss | 85415131 | No Loss | 85415177 | No Loss |
| 85415040 | No Loss | 85415086 | No Loss | 85415132 | No Loss | 85415178 | No Loss |
| 85415041 | No Loss | 85415087 | No Loss | 85415133 | No Loss | 85415179 | No Loss |
| 85415042 | No Loss | 85415088 | No Loss | 85415134 | No Loss | 85415180 | No Loss |
| 85415043 | No Loss | 85415089 | No Loss | 85415135 | No Loss | 85415181 | No Loss |
| 85415044 | No Loss | 85415090 | No Loss | 85415136 | No Loss | 85415182 | No Loss |
| 85415045 | No Loss | 85415091 | No Loss | 85415137 | No Loss | 85415183 | No Loss |
| 85415046 | No Loss | 85415092 | No Loss | 85415138 | No Loss | 85415184 | No Loss |
| 85415047 | No Loss | 85415093 | No Loss | 85415139 | No Loss | 85415185 | No Loss |
| 85415048 | No Loss | 85415094 | No Loss | 85415140 | No Loss | 85415186 | No Loss |
| 85415049 | No Loss | 85415095 | No Loss | 85415141 | No Loss | 85415187 | No Loss |
| 85415050 | No Loss | 85415096 | No Loss | 85415142 | No Loss | 85415188 | No Loss |
| 85415051 | No Loss | 85415097 | No Loss | 85415143 | No Loss | 85415189 | No Loss |
| 85415052 | No Loss | 85415098 | No Loss | 85415144 | No Loss | 85415190 | No Loss |
| 85415053 | No Loss | 85415099 | No Loss | 85415145 | No Loss | 85415191 | No Loss |
| 85415054 | No Loss | 85415100 | No Loss | 85415146 | No Loss | 85415192 | No Loss |
| 85415055 | No Loss | 85415101 | No Loss | 85415147 | No Loss | 85415193 | No Loss |
| 85415056 | No Loss | 85415102 | No Loss | 85415148 | No Loss | 85415194 | No Loss |
| 85415057 | No Loss | 85415103 | No Loss | 85415149 | No Loss | 85415195 | No Loss |
| 85415058 | No Loss | 85415104 | No Loss | 85415150 | No Loss | 85415196 | No Loss |
| 85415059 | No Loss | 85415105 | No Loss | 85415151 | No Loss | 85415197 | No Loss |
| 85415060 | No Loss | 85415106 | No Loss | 85415152 | No Loss | 85415198 | No Loss |
| 85415061 | No Loss | 85415107 | No Loss | 85415153 | No Loss | 85415199 | No Loss |
| 85415062 | No Loss | 85415108 | No Loss | 85415154 | No Loss | 85415200 | No Loss |
| 85415063 | No Loss | 85415109 | No Loss | 85415155 | No Loss | 85415201 | No Loss |
| 85415064 | No Loss | 85415110 | No Loss | 85415156 | No Loss | 85415202 | No Loss |
| 85415065 | No Loss | 85415111 | No Loss | 85415157 | No Loss | 85415203 | No Loss |
| 85415066 | No Loss | 85415112 | No Loss | 85415158 | No Loss | 85415204 | No Loss |
| 85415067 | No Loss | 85415113 | No Loss | 85415159 | No Loss | 85415205 | No Loss |
| 85415068 | No Loss | 85415114 | No Loss | 85415160 | No Loss | 85415206 | No Loss |
| 85415069 | No Loss | 85415115 | No Loss | 85415161 | No Loss | 85415207 | No Loss |
| 85415070 | No Loss | 85415116 | No Loss | 85415162 | No Loss | 85415208 | No Loss |
| 85415071 | No Loss | 85415117 | No Loss | 85415163 | No Loss | 85415209 | No Loss |
| 85415072 | No Loss | 85415118 | No Loss | 85415164 | No Loss | 85415210 | No Loss |
| 85415073 | No Loss | 85415119 | No Loss | 85415165 | No Loss | 85415211 | No Loss |
| 85415074 | No Loss | 85415120 | No Loss | 85415166 | No Loss | 85415212 | No Loss |
| 85415075 | No Loss | 85415121 | No Loss | 85415167 | No Loss | 85415213 | No Loss |
| 85415076 | No Loss | 85415122 | No Loss | 85415168 | No Loss | 85415214 | No Loss |
| 85415077 | No Loss | 85415123 | No Loss | 85415169 | No Loss | 85415215 | No Loss |
| 85415078 | No Loss | 85415124 | No Loss | 85415170 | No Loss | 85415216 | No Loss |
| 85415079 | No Loss | 85415125 | No Loss | 85415171 | No Loss | 85415217 | No Loss |
| 85415080 | No Loss | 85415126 | No Loss | 85415172 | No Loss | 85415218 | No Loss |
| 85415081 | No Loss | 85415127 | No Loss | 85415173 | No Loss | 85415219 | No Loss |
| 85415082 | No Loss | 85415128 | No Loss | 85415174 | No Loss | 85415220 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85415221 | No Loss | 85415267 | No Loss | 85415313 | No Loss | 85415359 | No Loss |
| 85415222 | No Loss | 85415268 | No Loss | 85415314 | No Loss | 85415360 | No Loss |
| 85415223 | No Loss | 85415269 | No Loss | 85415315 | No Loss | 85415361 | No Loss |
| 85415224 | No Loss | 85415270 | No Loss | 85415316 | No Loss | 85415362 | No Loss |
| 85415225 | No Loss | 85415271 | No Loss | 85415317 | No Loss | 85415363 | No Loss |
| 85415226 | No Loss | 85415272 | No Loss | 85415318 | No Loss | 85415364 | No Loss |
| 85415227 | No Loss | 85415273 | No Loss | 85415319 | No Loss | 85415365 | No Loss |
| 85415228 | No Loss | 85415274 | No Loss | 85415320 | No Loss | 85415366 | No Loss |
| 85415229 | No Loss | 85415275 | No Loss | 85415321 | No Loss | 85415367 | No Loss |
| 85415230 | No Loss | 85415276 | No Loss | 85415322 | No Loss | 85415368 | No Loss |
| 85415231 | No Loss | 85415277 | No Loss | 85415323 | No Loss | 85415369 | No Loss |
| 85415232 | No Loss | 85415278 | No Loss | 85415324 | No Loss | 85415370 | No Loss |
| 85415233 | No Loss | 85415279 | No Loss | 85415325 | No Loss | 85415371 | No Loss |
| 85415234 | No Loss | 85415280 | No Loss | 85415326 | No Loss | 85415372 | No Loss |
| 85415235 | No Loss | 85415281 | No Loss | 85415327 | No Loss | 85415373 | No Loss |
| 85415236 | No Loss | 85415282 | No Loss | 85415328 | No Loss | 85415374 | No Loss |
| 85415237 | No Loss | 85415283 | No Loss | 85415329 | No Loss | 85415375 | No Loss |
| 85415238 | No Loss | 85415284 | No Loss | 85415330 | No Loss | 85415376 | No Loss |
| 85415239 | No Loss | 85415285 | No Loss | 85415331 | No Loss | 85415377 | No Loss |
| 85415240 | No Loss | 85415286 | No Loss | 85415332 | No Loss | 85415378 | No Loss |
| 85415241 | No Loss | 85415287 | No Loss | 85415333 | No Loss | 85415379 | No Loss |
| 85415242 | No Loss | 85415288 | No Loss | 85415334 | No Loss | 85415380 | No Loss |
| 85415243 | No Loss | 85415289 | No Loss | 85415335 | No Loss | 85415381 | No Loss |
| 85415244 | No Loss | 85415290 | No Loss | 85415336 | No Loss | 85415382 | No Loss |
| 85415245 | No Loss | 85415291 | No Loss | 85415337 | No Loss | 85415383 | No Loss |
| 85415246 | No Loss | 85415292 | No Loss | 85415338 | No Loss | 85415384 | No Loss |
| 85415247 | No Loss | 85415293 | No Loss | 85415339 | No Loss | 85415385 | No Loss |
| 85415248 | No Loss | 85415294 | No Loss | 85415340 | No Loss | 85415386 | No Loss |
| 85415249 | No Loss | 85415295 | No Loss | 85415341 | No Loss | 85415387 | No Loss |
| 85415250 | No Loss | 85415296 | No Loss | 85415342 | No Loss | 85415388 | No Loss |
| 85415251 | No Loss | 85415297 | No Loss | 85415343 | No Loss | 85415389 | No Loss |
| 85415252 | No Loss | 85415298 | No Loss | 85415344 | No Loss | 85415390 | No Loss |
| 85415253 | No Loss | 85415299 | No Loss | 85415345 | No Loss | 85415391 | No Loss |
| 85415254 | No Loss | 85415300 | No Loss | 85415346 | No Loss | 85415392 | No Loss |
| 85415255 | No Loss | 85415301 | No Loss | 85415347 | No Loss | 85415393 | No Loss |
| 85415256 | No Loss | 85415302 | No Loss | 85415348 | No Loss | 85415394 | No Loss |
| 85415257 | No Loss | 85415303 | No Loss | 85415349 | No Loss | 85415395 | No Loss |
| 85415258 | No Loss | 85415304 | No Loss | 85415350 | No Loss | 85415396 | No Loss |
| 85415259 | No Loss | 85415305 | No Loss | 85415351 | No Loss | 85415397 | No Loss |
| 85415260 | No Loss | 85415306 | No Loss | 85415352 | No Loss | 85415398 | No Loss |
| 85415261 | No Loss | 85415307 | No Loss | 85415353 | No Loss | 85415399 | No Loss |
| 85415262 | No Loss | 85415308 | No Loss | 85415354 | No Loss | 85415400 | No Loss |
| 85415263 | No Loss | 85415309 | No Loss | 85415355 | No Loss | 85415401 | No Loss |
| 85415264 | No Loss | 85415310 | No Loss | 85415356 | No Loss | 85415402 | No Loss |
| 85415265 | No Loss | 85415311 | No Loss | 85415357 | No Loss | 85415403 | No Loss |
| 85415266 | No Loss | 85415312 | No Loss | 85415358 | No Loss | 85415404 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85415405 | No Loss | 85415451 | No Loss | 85415497 | No Loss | 85415543 | No Loss |
| 85415406 | No Loss | 85415452 | No Loss | 85415498 | No Loss | 85415544 | No Loss |
| 85415407 | No Loss | 85415453 | No Loss | 85415499 | No Loss | 85415545 | No Loss |
| 85415408 | No Loss | 85415454 | No Loss | 85415500 | No Loss | 85415546 | No Loss |
| 85415409 | No Loss | 85415455 | No Loss | 85415501 | No Loss | 85415547 | No Loss |
| 85415410 | No Loss | 85415456 | No Loss | 85415502 | No Loss | 85415548 | No Loss |
| 85415411 | No Loss | 85415457 | No Loss | 85415503 | No Loss | 85415549 | No Loss |
| 85415412 | No Loss | 85415458 | No Loss | 85415504 | No Loss | 85415550 | No Loss |
| 85415413 | No Loss | 85415459 | No Loss | 85415505 | No Loss | 85415551 | No Loss |
| 85415414 | No Loss | 85415460 | No Loss | 85415506 | No Loss | 85415552 | No Loss |
| 85415415 | No Loss | 85415461 | No Loss | 85415507 | No Loss | 85415553 | No Loss |
| 85415416 | No Loss | 85415462 | No Loss | 85415508 | No Loss | 85415554 | No Loss |
| 85415417 | No Loss | 85415463 | No Loss | 85415509 | No Loss | 85415555 | No Loss |
| 85415418 | No Loss | 85415464 | No Loss | 85415510 | No Loss | 85415556 | No Loss |
| 85415419 | No Loss | 85415465 | No Loss | 85415511 | No Loss | 85415557 | No Loss |
| 85415420 | No Loss | 85415466 | No Loss | 85415512 | No Loss | 85415558 | No Loss |
| 85415421 | No Loss | 85415467 | No Loss | 85415513 | No Loss | 85415559 | No Loss |
| 85415422 | No Loss | 85415468 | No Loss | 85415514 | No Loss | 85415560 | No Loss |
| 85415423 | No Loss | 85415469 | No Loss | 85415515 | No Loss | 85415561 | No Loss |
| 85415424 | No Loss | 85415470 | No Loss | 85415516 | No Loss | 85415562 | No Loss |
| 85415425 | No Loss | 85415471 | No Loss | 85415517 | No Loss | 85415563 | No Loss |
| 85415426 | No Loss | 85415472 | No Loss | 85415518 | No Loss | 85415565 | No Loss |
| 85415427 | No Loss | 85415473 | No Loss | 85415519 | No Loss | 85415567 | No Loss |
| 85415428 | No Loss | 85415474 | No Loss | 85415520 | No Loss | 85415568 | No Loss |
| 85415429 | No Loss | 85415475 | No Loss | 85415521 | No Loss | 85415570 | No Loss |
| 85415430 | No Loss | 85415476 | No Loss | 85415522 | No Loss | 85415571 | No Loss |
| 85415431 | No Loss | 85415477 | No Loss | 85415523 | No Loss | 85415572 | No Loss |
| 85415432 | No Loss | 85415478 | No Loss | 85415524 | No Loss | 85415573 | No Loss |
| 85415433 | No Loss | 85415479 | No Loss | 85415525 | No Loss | 85415575 | No Loss |
| 85415434 | No Loss | 85415480 | No Loss | 85415526 | No Loss | 85415577 | No Loss |
| 85415435 | No Loss | 85415481 | No Loss | 85415527 | No Loss | 85415580 | No Loss |
| 85415436 | No Loss | 85415482 | No Loss | 85415528 | No Loss | 85415582 | No Loss |
| 85415437 | No Loss | 85415483 | No Loss | 85415529 | No Loss | 85415583 | No Loss |
| 85415438 | No Loss | 85415484 | No Loss | 85415530 | No Loss | 85415584 | No Loss |
| 85415439 | No Loss | 85415485 | No Loss | 85415531 | No Loss | 85415586 | No Loss |
| 85415440 | No Loss | 85415486 | No Loss | 85415532 | No Loss | 85415588 | No Loss |
| 85415441 | No Loss | 85415487 | No Loss | 85415533 | No Loss | 85415589 | No Loss |
| 85415442 | No Loss | 85415488 | No Loss | 85415534 | No Loss | 85415591 | No Loss |
| 85415443 | No Loss | 85415489 | No Loss | 85415535 | No Loss | 85415592 | No Loss |
| 85415444 | No Loss | 85415490 | No Loss | 85415536 | No Loss | 85415595 | No Loss |
| 85415445 | No Loss | 85415491 | No Loss | 85415537 | No Loss | 85415597 | No Loss |
| 85415446 | No Loss | 85415492 | No Loss | 85415538 | No Loss | 85415598 | No Loss |
| 85415447 | No Loss | 85415493 | No Loss | 85415539 | No Loss | 85415599 | No Loss |
| 85415448 | No Loss | 85415494 | No Loss | 85415540 | No Loss | 85415600 | No Loss |
| 85415449 | No Loss | 85415495 | No Loss | 85415541 | No Loss | 85415602 | No Loss |
| 85415450 | No Loss | 85415496 | No Loss | 85415542 | No Loss | 85415603 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85415604 | No Loss | 85415673 | No Loss | 85415730 | No Loss | 85415787 | No Loss |
| 85415605 | No Loss | 85415674 | No Loss | 85415731 | No Loss | 85415788 | No Loss |
| 85415606 | No Loss | 85415675 | No Loss | 85415732 | No Loss | 85415789 | No Loss |
| 85415607 | No Loss | 85415676 | No Loss | 85415734 | No Loss | 85415790 | No Loss |
| 85415609 | No Loss | 85415677 | No Loss | 85415735 | No Loss | 85415791 | No Loss |
| 85415612 | No Loss | 85415679 | No Loss | 85415736 | No Loss | 85415792 | No Loss |
| 85415613 | No Loss | 85415680 | No Loss | 85415737 | No Loss | 85415793 | No Loss |
| 85415614 | No Loss | 85415681 | No Loss | 85415738 | No Loss | 85415794 | No Loss |
| 85415615 | No Loss | 85415682 | No Loss | 85415741 | No Loss | 85415795 | No Loss |
| 85415619 | No Loss | 85415683 | No Loss | 85415742 | No Loss | 85415796 | No Loss |
| 85415622 | No Loss | 85415684 | No Loss | 85415744 | No Loss | 85415797 | No Loss |
| 85415623 | No Loss | 85415685 | No Loss | 85415745 | No Loss | 85415798 | No Loss |
| 85415626 | No Loss | 85415686 | No Loss | 85415746 | No Loss | 85415799 | No Loss |
| 85415629 | No Loss | 85415687 | No Loss | 85415747 | No Loss | 85415800 | No Loss |
| 85415632 | No Loss | 85415689 | No Loss | 85415748 | No Loss | 85415803 | No Loss |
| 85415633 | No Loss | 85415690 | No Loss | 85415749 | No Loss | 85415804 | No Loss |
| 85415634 | No Loss | 85415691 | No Loss | 85415751 | No Loss | 85415805 | No Loss |
| 85415635 | No Loss | 85415693 | No Loss | 85415753 | No Loss | 85415806 | No Loss |
| 85415636 | No Loss | 85415694 | No Loss | 85415754 | No Loss | 85415807 | No Loss |
| 85415638 | No Loss | 85415695 | No Loss | 85415755 | No Loss | 85415808 | No Loss |
| 85415639 | No Loss | 85415697 | No Loss | 85415756 | No Loss | 85415809 | No Loss |
| 85415641 | No Loss | 85415698 | No Loss | 85415757 | No Loss | 85415811 | No Loss |
| 85415642 | No Loss | 85415699 | No Loss | 85415758 | No Loss | 85415812 | No Loss |
| 85415643 | No Loss | 85415700 | No Loss | 85415759 | No Loss | 85415813 | No Loss |
| 85415644 | No Loss | 85415701 | No Loss | 85415760 | No Loss | 85415814 | No Loss |
| 85415645 | No Loss | 85415702 | No Loss | 85415761 | No Loss | 85415815 | No Loss |
| 85415646 | No Loss | 85415703 | No Loss | 85415762 | No Loss | 85415817 | No Loss |
| 85415648 | No Loss | 85415704 | No Loss | 85415763 | No Loss | 85415819 | No Loss |
| 85415649 | No Loss | 85415705 | No Loss | 85415765 | No Loss | 85415820 | No Loss |
| 85415650 | No Loss | 85415708 | No Loss | 85415766 | No Loss | 85415821 | No Loss |
| 85415651 | No Loss | 85415711 | No Loss | 85415768 | No Loss | 85415822 | No Loss |
| 85415652 | No Loss | 85415712 | No Loss | 85415769 | No Loss | 85415823 | No Loss |
| 85415655 | No Loss | 85415713 | No Loss | 85415770 | No Loss | 85415824 | No Loss |
| 85415656 | No Loss | 85415714 | No Loss | 85415771 | No Loss | 85415825 | No Loss |
| 85415657 | No Loss | 85415715 | No Loss | 85415773 | No Loss | 85415826 | No Loss |
| 85415658 | No Loss | 85415718 | No Loss | 85415774 | No Loss | 85415828 | No Loss |
| 85415659 | No Loss | 85415720 | No Loss | 85415775 | No Loss | 85415834 | No Loss |
| 85415660 | No Loss | 85415721 | No Loss | 85415776 | No Loss | 85415837 | No Loss |
| 85415662 | No Loss | 85415722 | No Loss | 85415777 | No Loss | 85415840 | No Loss |
| 85415664 | No Loss | 85415723 | No Loss | 85415779 | No Loss | 85415841 | No Loss |
| 85415665 | No Loss | 85415724 | No Loss | 85415780 | No Loss | 85415843 | No Loss |
| 85415666 | No Loss | 85415725 | No Loss | 85415781 | No Loss | 85415845 | No Loss |
| 85415668 | No Loss | 85415726 | No Loss | 85415782 | No Loss | 85415846 | No Loss |
| 85415669 | No Loss | 85415727 | No Loss | 85415784 | No Loss | 85415853 | No Loss |
| 85415671 | No Loss | 85415728 | No Loss | 85415785 | No Loss | 85415854 | No Loss |
| 85415672 | No Loss | 85415729 | No Loss | 85415786 | No Loss | 85415855 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85415856 | No Loss | 85415944 | No Loss | 85416041 | No Loss | 85416129 | No Loss |
| 85415857 | No Loss | 85415945 | No Loss | 85416045 | No Loss | 85416130 | No Loss |
| 85415862 | No Loss | 85415946 | No Loss | 85416049 | No Loss | 85416132 | No Loss |
| 85415865 | No Loss | 85415952 | No Loss | 85416050 | No Loss | 85416133 | No Loss |
| 85415866 | No Loss | 85415953 | No Loss | 85416051 | No Loss | 85416136 | No Loss |
| 85415868 | No Loss | 85415954 | No Loss | 85416054 | No Loss | 85416137 | No Loss |
| 85415869 | No Loss | 85415958 | No Loss | 85416055 | No Loss | 85416142 | No Loss |
| 85415871 | No Loss | 85415960 | No Loss | 85416056 | No Loss | 85416143 | No Loss |
| 85415874 | No Loss | 85415962 | No Loss | 85416057 | No Loss | 85416145 | No Loss |
| 85415875 | No Loss | 85415963 | No Loss | 85416058 | No Loss | 85416146 | No Loss |
| 85415877 | No Loss | 85415965 | No Loss | 85416059 | No Loss | 85416147 | No Loss |
| 85415880 | No Loss | 85415967 | No Loss | 85416060 | No Loss | 85416148 | No Loss |
| 85415881 | No Loss | 85415968 | No Loss | 85416061 | No Loss | 85416151 | No Loss |
| 85415883 | No Loss | 85415970 | No Loss | 85416066 | No Loss | 85416152 | No Loss |
| 85415884 | No Loss | 85415971 | No Loss | 85416067 | No Loss | 85416153 | No Loss |
| 85415885 | No Loss | 85415977 | No Loss | 85416069 | No Loss | 85416155 | No Loss |
| 85415887 | No Loss | 85415979 | No Loss | 85416070 | No Loss | 85416156 | No Loss |
| 85415891 | No Loss | 85415980 | No Loss | 85416072 | No Loss | 85416157 | No Loss |
| 85415892 | No Loss | 85415981 | No Loss | 85416074 | No Loss | 85416160 | No Loss |
| 85415893 | No Loss | 85415986 | No Loss | 85416076 | No Loss | 85416162 | No Loss |
| 85415896 | No Loss | 85415988 | No Loss | 85416078 | No Loss | 85416163 | No Loss |
| 85415898 | No Loss | 85415989 | No Loss | 85416081 | No Loss | 85416166 | No Loss |
| 85415899 | No Loss | 85415990 | No Loss | 85416082 | No Loss | 85416168 | No Loss |
| 85415902 | No Loss | 85415991 | No Loss | 85416083 | No Loss | 85416169 | No Loss |
| 85415903 | No Loss | 85415992 | No Loss | 85416084 | No Loss | 85416170 | No Loss |
| 85415905 | No Loss | 85415994 | No Loss | 85416088 | No Loss | 85416172 | No Loss |
| 85415906 | No Loss | 85415995 | No Loss | 85416091 | No Loss | 85416176 | No Loss |
| 85415908 | No Loss | 85415998 | No Loss | 85416092 | No Loss | 85416178 | No Loss |
| 85415910 | No Loss | 85415999 | No Loss | 85416093 | No Loss | 85416180 | No Loss |
| 85415912 | No Loss | 85416000 | No Loss | 85416096 | No Loss | 85416183 | No Loss |
| 85415915 | No Loss | 85416001 | No Loss | 85416098 | No Loss | 85416185 | No Loss |
| 85415918 | No Loss | 85416003 | No Loss | 85416099 | No Loss | 85416186 | No Loss |
| 85415919 | No Loss | 85416006 | No Loss | 85416100 | No Loss | 85416187 | No Loss |
| 85415921 | No Loss | 85416009 | No Loss | 85416102 | No Loss | 85416188 | No Loss |
| 85415923 | No Loss | 85416010 | No Loss | 85416103 | No Loss | 85416189 | No Loss |
| 85415924 | No Loss | 85416014 | No Loss | 85416106 | No Loss | 85416190 | No Loss |
| 85415925 | No Loss | 85416015 | No Loss | 85416107 | No Loss | 85416191 | No Loss |
| 85415926 | No Loss | 85416016 | No Loss | 85416108 | No Loss | 85416193 | No Loss |
| 85415927 | No Loss | 85416017 | No Loss | 85416110 | No Loss | 85416194 | No Loss |
| 85415929 | No Loss | 85416018 | No Loss | 85416111 | No Loss | 85416196 | No Loss |
| 85415933 | No Loss | 85416020 | No Loss | 85416113 | No Loss | 85416197 | No Loss |
| 85415934 | No Loss | 85416022 | No Loss | 85416114 | No Loss | 85416201 | No Loss |
| 85415935 | No Loss | 85416028 | No Loss | 85416116 | No Loss | 85416203 | No Loss |
| 85415938 | No Loss | 85416031 | No Loss | 85416121 | No Loss | 85416206 | No Loss |
| 85415940 | No Loss | 85416032 | No Loss | 85416122 | No Loss | 85416207 | No Loss |
| 85415942 | No Loss | 85416034 | No Loss | 85416123 | No Loss | 85416210 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85416212 | No Loss | 85416312 | No Loss | 85416404 | No Loss | 85416497 | No Loss |
| 85416213 | No Loss | 85416315 | No Loss | 85416405 | No Loss | 85416498 | No Loss |
| 85416215 | No Loss | 85416316 | No Loss | 85416408 | No Loss | 85416500 | No Loss |
| 85416217 | No Loss | 85416318 | No Loss | 85416410 | No Loss | 85416502 | No Loss |
| 85416218 | No Loss | 85416321 | No Loss | 85416411 | No Loss | 85416503 | No Loss |
| 85416221 | No Loss | 85416322 | No Loss | 85416412 | No Loss | 85416504 | No Loss |
| 85416230 | No Loss | 85416325 | No Loss | 85416413 | No Loss | 85416505 | No Loss |
| 85416235 | No Loss | 85416326 | No Loss | 85416415 | No Loss | 85416512 | No Loss |
| 85416240 | No Loss | 85416327 | No Loss | 85416418 | No Loss | 85416515 | No Loss |
| 85416242 | No Loss | 85416329 | No Loss | 85416423 | No Loss | 85416517 | No Loss |
| 85416243 | No Loss | 85416330 | No Loss | 85416424 | No Loss | 85416518 | No Loss |
| 85416246 | No Loss | 85416331 | No Loss | 85416425 | No Loss | 85416519 | No Loss |
| 85416250 | No Loss | 85416338 | No Loss | 85416427 | No Loss | 85416521 | No Loss |
| 85416253 | No Loss | 85416339 | No Loss | 85416428 | No Loss | 85416522 | No Loss |
| 85416254 | No Loss | 85416341 | No Loss | 85416429 | No Loss | 85416523 | No Loss |
| 85416256 | No Loss | 85416344 | No Loss | 85416431 | No Loss | 85416524 | No Loss |
| 85416259 | No Loss | 85416345 | No Loss | 85416433 | No Loss | 85416529 | No Loss |
| 85416261 | No Loss | 85416346 | No Loss | 85416436 | No Loss | 85416531 | No Loss |
| 85416263 | No Loss | 85416349 | No Loss | 85416437 | No Loss | 85416533 | No Loss |
| 85416264 | No Loss | 85416350 | No Loss | 85416443 | No Loss | 85416534 | No Loss |
| 85416266 | No Loss | 85416352 | No Loss | 85416444 | No Loss | 85416536 | No Loss |
| 85416267 | No Loss | 85416353 | No Loss | 85416445 | No Loss | 85416537 | No Loss |
| 85416269 | No Loss | 85416356 | No Loss | 85416446 | No Loss | 85416541 | No Loss |
| 85416270 | No Loss | 85416357 | No Loss | 85416448 | No Loss | 85416542 | No Loss |
| 85416271 | No Loss | 85416358 | No Loss | 85416451 | No Loss | 85416545 | No Loss |
| 85416272 | No Loss | 85416362 | No Loss | 85416453 | No Loss | 85416546 | No Loss |
| 85416275 | No Loss | 85416367 | No Loss | 85416454 | No Loss | 85416548 | No Loss |
| 85416277 | No Loss | 85416368 | No Loss | 85416455 | No Loss | 85416551 | No Loss |
| 85416279 | No Loss | 85416369 | No Loss | 85416456 | No Loss | 85416552 | No Loss |
| 85416280 | No Loss | 85416371 | No Loss | 85416460 | No Loss | 85416555 | No Loss |
| 85416283 | No Loss | 85416372 | No Loss | 85416461 | No Loss | 85416557 | No Loss |
| 85416284 | No Loss | 85416374 | No Loss | 85416470 | No Loss | 85416558 | No Loss |
| 85416285 | No Loss | 85416375 | No Loss | 85416471 | No Loss | 85416562 | No Loss |
| 85416286 | No Loss | 85416376 | No Loss | 85416472 | No Loss | 85416564 | No Loss |
| 85416287 | No Loss | 85416377 | No Loss | 85416473 | No Loss | 85416568 | No Loss |
| 85416291 | No Loss | 85416380 | No Loss | 85416475 | No Loss | 85416569 | No Loss |
| 85416292 | No Loss | 85416381 | No Loss | 85416478 | No Loss | 85416572 | No Loss |
| 85416293 | No Loss | 85416385 | No Loss | 85416479 | No Loss | 85416574 | No Loss |
| 85416294 | No Loss | 85416391 | No Loss | 85416481 | No Loss | 85416576 | No Loss |
| 85416295 | No Loss | 85416392 | No Loss | 85416483 | No Loss | 85416577 | No Loss |
| 85416298 | No Loss | 85416393 | No Loss | 85416485 | No Loss | 85416579 | No Loss |
| 85416304 | No Loss | 85416395 | No Loss | 85416486 | No Loss | 85416583 | No Loss |
| 85416307 | No Loss | 85416397 | No Loss | 85416487 | No Loss | 85416584 | No Loss |
| 85416308 | No Loss | 85416399 | No Loss | 85416490 | No Loss | 85416585 | No Loss |
| 85416309 | No Loss | 85416400 | No Loss | 85416491 | No Loss | 85416586 | No Loss |
| 85416310 | No Loss | 85416401 | No Loss | 85416492 | No Loss | 85416587 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85416588 | No Loss | 85416682 | No Loss | 85416768 | No Loss | 85416856 | No Loss |
| 85416590 | No Loss | 85416684 | No Loss | 85416769 | No Loss | 85416858 | No Loss |
| 85416591 | No Loss | 85416685 | No Loss | 85416771 | No Loss | 85416861 | No Loss |
| 85416592 | No Loss | 85416686 | No Loss | 85416772 | No Loss | 85416862 | No Loss |
| 85416593 | No Loss | 85416691 | No Loss | 85416773 | No Loss | 85416863 | No Loss |
| 85416595 | No Loss | 85416692 | No Loss | 85416776 | No Loss | 85416867 | No Loss |
| 85416597 | No Loss | 85416696 | No Loss | 85416777 | No Loss | 85416869 | No Loss |
| 85416599 | No Loss | 85416699 | No Loss | 85416778 | No Loss | 85416871 | No Loss |
| 85416600 | No Loss | 85416700 | No Loss | 85416779 | No Loss | 85416872 | No Loss |
| 85416603 | No Loss | 85416701 | No Loss | 85416780 | No Loss | 85416873 | No Loss |
| 85416604 | No Loss | 85416702 | No Loss | 85416781 | No Loss | 85416875 | No Loss |
| 85416610 | No Loss | 85416703 | No Loss | 85416782 | No Loss | 85416877 | No Loss |
| 85416611 | No Loss | 85416704 | No Loss | 85416783 | No Loss | 85416878 | No Loss |
| 85416612 | No Loss | 85416708 | No Loss | 85416784 | No Loss | 85416879 | No Loss |
| 85416613 | No Loss | 85416709 | No Loss | 85416787 | No Loss | 85416881 | No Loss |
| 85416614 | No Loss | 85416714 | No Loss | 85416789 | No Loss | 85416883 | No Loss |
| 85416618 | No Loss | 85416715 | No Loss | 85416790 | No Loss | 85416884 | No Loss |
| 85416623 | No Loss | 85416719 | No Loss | 85416792 | No Loss | 85416885 | No Loss |
| 85416630 | No Loss | 85416721 | No Loss | 85416793 | No Loss | 85416886 | No Loss |
| 85416631 | No Loss | 85416722 | No Loss | 85416796 | No Loss | 85416888 | No Loss |
| 85416633 | No Loss | 85416724 | No Loss | 85416797 | No Loss | 85416890 | No Loss |
| 85416634 | No Loss | 85416728 | No Loss | 85416799 | No Loss | 85416891 | No Loss |
| 85416635 | No Loss | 85416729 | No Loss | 85416801 | No Loss | 85416892 | No Loss |
| 85416637 | No Loss | 85416730 | No Loss | 85416803 | No Loss | 85416894 | No Loss |
| 85416639 | No Loss | 85416731 | No Loss | 85416804 | No Loss | 85416895 | No Loss |
| 85416640 | No Loss | 85416732 | No Loss | 85416806 | No Loss | 85416897 | No Loss |
| 85416641 | No Loss | 85416733 | No Loss | 85416808 | No Loss | 85416898 | No Loss |
| 85416642 | No Loss | 85416735 | No Loss | 85416809 | No Loss | 85416899 | No Loss |
| 85416643 | No Loss | 85416736 | No Loss | 85416811 | No Loss | 85416900 | No Loss |
| 85416647 | No Loss | 85416737 | No Loss | 85416812 | No Loss | 85416901 | No Loss |
| 85416650 | No Loss | 85416738 | No Loss | 85416824 | No Loss | 85416902 | No Loss |
| 85416651 | No Loss | 85416741 | No Loss | 85416825 | No Loss | 85416903 | No Loss |
| 85416655 | No Loss | 85416743 | No Loss | 85416827 | No Loss | 85416904 | No Loss |
| 85416656 | No Loss | 85416744 | No Loss | 85416828 | No Loss | 85416906 | No Loss |
| 85416657 | No Loss | 85416745 | No Loss | 85416831 | No Loss | 85416912 | No Loss |
| 85416660 | No Loss | 85416746 | No Loss | 85416833 | No Loss | 85416913 | No Loss |
| 85416661 | No Loss | 85416748 | No Loss | 85416834 | No Loss | 85416914 | No Loss |
| 85416666 | No Loss | 85416749 | No Loss | 85416836 | No Loss | 85416915 | No Loss |
| 85416667 | No Loss | 85416750 | No Loss | 85416837 | No Loss | 85416919 | No Loss |
| 85416668 | No Loss | 85416752 | No Loss | 85416838 | No Loss | 85416920 | No Loss |
| 85416670 | No Loss | 85416753 | No Loss | 85416840 | No Loss | 85416921 | No Loss |
| 85416671 | No Loss | 85416755 | No Loss | 85416848 | No Loss | 85416924 | No Loss |
| 85416673 | No Loss | 85416756 | No Loss | 85416849 | No Loss | 85416925 | No Loss |
| 85416674 | No Loss | 85416758 | No Loss | 85416850 | No Loss | 85416927 | No Loss |
| 85416678 | No Loss | 85416759 | No Loss | 85416853 | No Loss | 85416929 | No Loss |
| 85416679 | No Loss | 85416765 | No Loss | 85416854 | No Loss | 85416930 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85416932 | No Loss | 85417014 | No Loss | 85417095 | No Loss | 85417166 | No Loss |
| 85416933 | No Loss | 85417017 | No Loss | 85417096 | No Loss | 85417167 | No Loss |
| 85416935 | No Loss | 85417018 | No Loss | 85417097 | No Loss | 85417168 | No Loss |
| 85416936 | No Loss | 85417019 | No Loss | 85417099 | No Loss | 85417169 | No Loss |
| 85416940 | No Loss | 85417024 | No Loss | 85417100 | No Loss | 85417170 | No Loss |
| 85416941 | No Loss | 85417025 | No Loss | 85417101 | No Loss | 85417171 | No Loss |
| 85416944 | No Loss | 85417026 | No Loss | 85417102 | No Loss | 85417173 | No Loss |
| 85416946 | No Loss | 85417027 | No Loss | 85417104 | No Loss | 85417175 | No Loss |
| 85416947 | No Loss | 85417029 | No Loss | 85417105 | No Loss | 85417177 | No Loss |
| 85416949 | No Loss | 85417030 | No Loss | 85417106 | No Loss | 85417178 | No Loss |
| 85416951 | No Loss | 85417032 | No Loss | 85417107 | No Loss | 85417179 | No Loss |
| 85416953 | No Loss | 85417033 | No Loss | 85417108 | No Loss | 85417180 | No Loss |
| 85416957 | No Loss | 85417034 | No Loss | 85417109 | No Loss | 85417181 | No Loss |
| 85416959 | No Loss | 85417036 | No Loss | 85417110 | No Loss | 85417182 | No Loss |
| 85416960 | No Loss | 85417038 | No Loss | 85417112 | No Loss | 85417184 | No Loss |
| 85416962 | No Loss | 85417039 | No Loss | 85417114 | No Loss | 85417185 | No Loss |
| 85416963 | No Loss | 85417040 | No Loss | 85417115 | No Loss | 85417186 | No Loss |
| 85416964 | No Loss | 85417044 | No Loss | 85417120 | No Loss | 85417188 | No Loss |
| 85416966 | No Loss | 85417047 | No Loss | 85417121 | No Loss | 85417190 | No Loss |
| 85416967 | No Loss | 85417048 | No Loss | 85417122 | No Loss | 85417191 | No Loss |
| 85416969 | No Loss | 85417049 | No Loss | 85417124 | No Purchase | 85417192 | No Loss |
| 85416972 | No Loss | 85417050 | No Loss | 85417127 | No Loss | 85417193 | No Loss |
| 85416976 | No Loss | 85417052 | No Loss | 85417128 | No Loss | 85417194 | No Loss |
| 85416977 | No Loss | 85417053 | No Loss | 85417129 | No Loss | 85417195 | No Loss |
| 85416979 | No Loss | 85417054 | No Loss | 85417130 | No Loss | 85417196 | No Loss |
| 85416980 | No Loss | 85417055 | No Loss | 85417131 | No Loss | 85417198 | No Loss |
| 85416981 | No Loss | 85417057 | No Loss | 85417132 | No Loss | 85417199 | No Loss |
| 85416984 | No Loss | 85417061 | No Loss | 85417138 | No Loss | 85417200 | No Loss |
| 85416985 | No Loss | 85417062 | No Loss | 85417139 | No Loss | 85417201 | No Loss |
| 85416986 | No Loss | 85417064 | No Loss | 85417140 | No Loss | 85417202 | No Loss |
| 85416988 | No Loss | 85417065 | No Loss | 85417141 | No Loss | 85417203 | No Loss |
| 85416990 | No Loss | 85417066 | No Loss | 85417142 | No Loss | 85417204 | No Loss |
| 85416991 | No Loss | 85417069 | No Loss | 85417145 | No Loss | 85417205 | No Loss |
| 85416992 | No Loss | 85417070 | No Loss | 85417146 | No Loss | 85417206 | No Loss |
| 85416994 | No Loss | 85417071 | No Loss | 85417148 | No Loss | 85417207 | No Loss |
| 85416995 | No Loss | 85417072 | No Loss | 85417150 | No Loss | 85417208 | No Loss |
| 85416996 | No Loss | 85417074 | No Loss | 85417151 | No Loss | 85417209 | No Loss |
| 85416998 | No Loss | 85417075 | No Loss | 85417153 | No Loss | 85417210 | No Loss |
| 85417001 | No Loss | 85417076 | No Loss | 85417154 | No Loss | 85417211 | No Loss |
| 85417004 | No Loss | 85417077 | No Loss | 85417155 | No Loss | 85417212 | No Loss |
| 85417005 | No Loss | 85417079 | No Loss | 85417156 | No Loss | 85417213 | No Loss |
| 85417006 | No Loss | 85417087 | No Loss | 85417157 | No Loss | 85417214 | No Loss |
| 85417007 | No Loss | 85417088 | No Loss | 85417158 | No Loss | 85417215 | No Loss |
| 85417009 | No Loss | 85417090 | No Loss | 85417160 | No Loss | 85417216 | No Loss |
| 85417010 | No Loss | 85417092 | No Loss | 85417161 | No Loss | 85417217 | No Loss |
| 85417013 | No Loss | 85417094 | No Loss | 85417163 | No Loss | 85417218 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85417219 | No Loss | 85417265 | No Loss | 85417311 | No Loss | 85417357 | No Loss |
| 85417220 | No Loss | 85417266 | No Loss | 85417312 | No Loss | 85417358 | No Loss |
| 85417221 | No Loss | 85417267 | No Loss | 85417313 | No Loss | 85417359 | No Loss |
| 85417222 | No Loss | 85417268 | No Loss | 85417314 | No Loss | 85417360 | No Loss |
| 85417223 | No Loss | 85417269 | No Loss | 85417315 | No Loss | 85417361 | No Loss |
| 85417224 | No Loss | 85417270 | No Loss | 85417316 | No Loss | 85417362 | No Loss |
| 85417225 | No Loss | 85417271 | No Loss | 85417317 | No Loss | 85417363 | No Loss |
| 85417226 | No Loss | 85417272 | No Loss | 85417318 | No Loss | 85417364 | No Loss |
| 85417227 | No Loss | 85417273 | No Loss | 85417319 | No Loss | 85417365 | No Loss |
| 85417228 | No Loss | 85417274 | No Loss | 85417320 | No Loss | 85417366 | No Loss |
| 85417229 | No Loss | 85417275 | No Loss | 85417321 | No Loss | 85417367 | No Loss |
| 85417230 | No Loss | 85417276 | No Loss | 85417322 | No Loss | 85417368 | No Loss |
| 85417231 | No Loss | 85417277 | No Loss | 85417323 | No Loss | 85417369 | No Loss |
| 85417232 | No Loss | 85417278 | No Loss | 85417324 | No Loss | 85417370 | No Loss |
| 85417233 | No Loss | 85417279 | No Loss | 85417325 | No Loss | 85417371 | No Loss |
| 85417234 | No Loss | 85417280 | No Loss | 85417326 | No Loss | 85417372 | No Loss |
| 85417235 | No Loss | 85417281 | No Loss | 85417327 | No Loss | 85417373 | No Loss |
| 85417236 | No Loss | 85417282 | No Loss | 85417328 | No Loss | 85417374 | No Loss |
| 85417237 | No Loss | 85417283 | No Loss | 85417329 | No Loss | 85417375 | No Loss |
| 85417238 | No Loss | 85417284 | No Loss | 85417330 | No Loss | 85417376 | No Loss |
| 85417239 | No Loss | 85417285 | No Loss | 85417331 | No Loss | 85417377 | No Loss |
| 85417240 | No Loss | 85417286 | No Loss | 85417332 | No Loss | 85417378 | No Loss |
| 85417241 | No Loss | 85417287 | No Loss | 85417333 | No Loss | 85417379 | No Loss |
| 85417242 | No Loss | 85417288 | No Loss | 85417334 | No Loss | 85417380 | No Loss |
| 85417243 | No Loss | 85417289 | No Loss | 85417335 | No Loss | 85417381 | No Loss |
| 85417244 | No Loss | 85417290 | No Loss | 85417336 | No Loss | 85417382 | No Loss |
| 85417245 | No Loss | 85417291 | No Loss | 85417337 | No Loss | 85417383 | No Loss |
| 85417246 | No Loss | 85417292 | No Loss | 85417338 | No Loss | 85417384 | No Loss |
| 85417247 | No Loss | 85417293 | No Loss | 85417339 | No Loss | 85417385 | No Loss |
| 85417248 | No Loss | 85417294 | No Loss | 85417340 | No Loss | 85417386 | No Loss |
| 85417249 | No Loss | 85417295 | No Loss | 85417341 | No Loss | 85417387 | No Loss |
| 85417250 | No Loss | 85417296 | No Loss | 85417342 | No Purchase | 85417388 | No Loss |
| 85417251 | No Loss | 85417297 | No Loss | 85417343 | No Loss | 85417389 | No Loss |
| 85417252 | No Loss | 85417298 | No Loss | 85417344 | No Loss | 85417390 | No Loss |
| 85417253 | No Loss | 85417299 | No Loss | 85417345 | No Loss | 85417391 | No Loss |
| 85417254 | No Loss | 85417300 | No Loss | 85417346 | No Loss | 85417392 | No Loss |
| 85417255 | No Loss | 85417301 | No Loss | 85417347 | No Purchase | 85417393 | No Loss |
| 85417256 | No Loss | 85417302 | No Loss | 85417348 | No Loss | 85417394 | No Loss |
| 85417257 | No Loss | 85417303 | No Loss | 85417349 | No Loss | 85417395 | No Loss |
| 85417258 | No Loss | 85417304 | No Loss | 85417350 | No Loss | 85417396 | No Loss |
| 85417259 | No Loss | 85417305 | No Loss | 85417351 | No Loss | 85417397 | No Loss |
| 85417260 | No Loss | 85417306 | No Loss | 85417352 | No Loss | 85417398 | No Loss |
| 85417261 | No Loss | 85417307 | No Loss | 85417353 | No Loss | 85417399 | No Loss |
| 85417262 | No Loss | 85417308 | No Loss | 85417354 | No Loss | 85417400 | No Loss |
| 85417263 | No Loss | 85417309 | No Loss | 85417355 | No Loss | 85417401 | No Loss |
| 85417264 | No Loss | 85417310 | No Loss | 85417356 | No Loss | 85417402 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85417403 | No Loss | 85417449 | No Loss | 85417495 | No Loss | 85417541 | No Loss |
| 85417404 | No Loss | 85417450 | No Loss | 85417496 | No Loss | 85417542 | No Loss |
| 85417405 | No Loss | 85417451 | No Loss | 85417497 | No Loss | 85417543 | No Loss |
| 85417406 | No Loss | 85417452 | No Loss | 85417498 | No Loss | 85417544 | No Loss |
| 85417407 | No Loss | 85417453 | No Loss | 85417499 | No Loss | 85417545 | No Loss |
| 85417408 | No Loss | 85417454 | No Loss | 85417500 | No Loss | 85417546 | No Loss |
| 85417409 | No Loss | 85417455 | No Loss | 85417501 | No Loss | 85417547 | No Loss |
| 85417410 | No Loss | 85417456 | No Loss | 85417502 | No Loss | 85417548 | No Loss |
| 85417411 | No Loss | 85417457 | No Loss | 85417503 | No Loss | 85417549 | No Loss |
| 85417412 | No Loss | 85417458 | No Loss | 85417504 | No Loss | 85417550 | No Loss |
| 85417413 | No Loss | 85417459 | No Loss | 85417505 | No Loss | 85417551 | No Loss |
| 85417414 | No Loss | 85417460 | No Loss | 85417506 | No Loss | 85417552 | No Loss |
| 85417415 | No Loss | 85417461 | No Loss | 85417507 | No Loss | 85417553 | No Loss |
| 85417416 | No Loss | 85417462 | No Loss | 85417508 | No Loss | 85417554 | No Loss |
| 85417417 | No Loss | 85417463 | No Loss | 85417509 | No Loss | 85417555 | No Loss |
| 85417418 | No Loss | 85417464 | No Loss | 85417510 | No Loss | 85417556 | No Loss |
| 85417419 | No Loss | 85417465 | No Loss | 85417511 | No Loss | 85417557 | No Loss |
| 85417420 | No Loss | 85417466 | No Loss | 85417512 | No Loss | 85417558 | No Loss |
| 85417421 | No Loss | 85417467 | No Loss | 85417513 | No Loss | 85417559 | No Loss |
| 85417422 | No Loss | 85417468 | No Loss | 85417514 | No Loss | 85417560 | No Loss |
| 85417423 | No Loss | 85417469 | No Loss | 85417515 | No Loss | 85417561 | No Loss |
| 85417424 | No Loss | 85417470 | No Loss | 85417516 | No Loss | 85417562 | No Loss |
| 85417425 | No Loss | 85417471 | No Loss | 85417517 | No Loss | 85417563 | No Loss |
| 85417426 | No Loss | 85417472 | No Loss | 85417518 | No Loss | 85417564 | No Loss |
| 85417427 | No Loss | 85417473 | No Loss | 85417519 | No Loss | 85417565 | No Loss |
| 85417428 | No Loss | 85417474 | No Loss | 85417520 | No Loss | 85417566 | No Loss |
| 85417429 | No Loss | 85417475 | No Loss | 85417521 | No Loss | 85417567 | No Loss |
| 85417430 | No Loss | 85417476 | No Loss | 85417522 | No Loss | 85417568 | No Loss |
| 85417431 | No Loss | 85417477 | No Loss | 85417523 | No Loss | 85417569 | No Loss |
| 85417432 | No Loss | 85417478 | No Loss | 85417524 | No Loss | 85417570 | No Loss |
| 85417433 | No Loss | 85417479 | No Loss | 85417525 | No Loss | 85417571 | No Loss |
| 85417434 | No Loss | 85417480 | No Loss | 85417526 | No Loss | 85417572 | No Loss |
| 85417435 | No Loss | 85417481 | No Loss | 85417527 | No Loss | 85417573 | No Loss |
| 85417436 | No Loss | 85417482 | No Loss | 85417528 | No Loss | 85417574 | No Loss |
| 85417437 | No Loss | 85417483 | No Loss | 85417529 | No Loss | 85417575 | No Loss |
| 85417438 | No Loss | 85417484 | No Loss | 85417530 | No Loss | 85417576 | No Loss |
| 85417439 | No Loss | 85417485 | No Loss | 85417531 | No Loss | 85417577 | No Loss |
| 85417440 | No Loss | 85417486 | No Loss | 85417532 | No Loss | 85417578 | No Loss |
| 85417441 | No Loss | 85417487 | No Loss | 85417533 | No Loss | 85417579 | No Loss |
| 85417442 | No Loss | 85417488 | No Loss | 85417534 | No Loss | 85417580 | No Loss |
| 85417443 | No Loss | 85417489 | No Loss | 85417535 | No Loss | 85417581 | No Loss |
| 85417444 | No Loss | 85417490 | No Loss | 85417536 | No Loss | 85417582 | No Loss |
| 85417445 | No Loss | 85417491 | No Loss | 85417537 | No Loss | 85417583 | No Loss |
| 85417446 | No Loss | 85417492 | No Loss | 85417538 | No Loss | 85417584 | No Loss |
| 85417447 | No Loss | 85417493 | No Loss | 85417539 | No Loss | 85417585 | No Loss |
| 85417448 | No Loss | 85417494 | No Loss | 85417540 | No Loss | 85417586 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85417587 | No Loss | 85417633 | No Loss | 85417679 | No Loss | 85417725 | No Loss |
| 85417588 | No Loss | 85417634 | No Loss | 85417680 | No Loss | 85417726 | No Loss |
| 85417589 | No Loss | 85417635 | No Loss | 85417681 | No Loss | 85417727 | No Loss |
| 85417590 | No Loss | 85417636 | No Loss | 85417682 | No Loss | 85417728 | No Loss |
| 85417591 | No Loss | 85417637 | No Loss | 85417683 | No Loss | 85417729 | No Loss |
| 85417592 | No Loss | 85417638 | No Loss | 85417684 | No Loss | 85417730 | No Loss |
| 85417593 | No Loss | 85417639 | No Loss | 85417685 | No Loss | 85417731 | No Loss |
| 85417594 | No Loss | 85417640 | No Loss | 85417686 | No Loss | 85417732 | No Loss |
| 85417595 | No Loss | 85417641 | No Loss | 85417687 | No Loss | 85417733 | No Loss |
| 85417596 | No Loss | 85417642 | No Loss | 85417688 | No Loss | 85417734 | No Loss |
| 85417597 | No Loss | 85417643 | No Loss | 85417689 | No Loss | 85417735 | No Loss |
| 85417598 | No Loss | 85417644 | No Loss | 85417690 | No Loss | 85417736 | No Loss |
| 85417599 | No Loss | 85417645 | No Loss | 85417691 | No Loss | 85417737 | No Loss |
| 85417600 | No Loss | 85417646 | No Loss | 85417692 | No Loss | 85417738 | No Loss |
| 85417601 | No Loss | 85417647 | No Loss | 85417693 | No Loss | 85417739 | No Loss |
| 85417602 | No Loss | 85417648 | No Loss | 85417694 | No Loss | 85417740 | No Loss |
| 85417603 | No Loss | 85417649 | No Loss | 85417695 | No Loss | 85417741 | No Loss |
| 85417604 | No Loss | 85417650 | No Loss | 85417696 | No Loss | 85417742 | No Loss |
| 85417605 | No Loss | 85417651 | No Loss | 85417697 | No Loss | 85417743 | No Loss |
| 85417606 | No Loss | 85417652 | No Loss | 85417698 | No Loss | 85417744 | No Loss |
| 85417607 | No Loss | 85417653 | No Loss | 85417699 | No Loss | 85417745 | No Loss |
| 85417608 | No Loss | 85417654 | No Loss | 85417700 | No Loss | 85417746 | No Loss |
| 85417609 | No Loss | 85417655 | No Loss | 85417701 | No Loss | 85417747 | No Loss |
| 85417610 | No Loss | 85417656 | No Loss | 85417702 | No Loss | 85417748 | No Loss |
| 85417611 | No Loss | 85417657 | No Loss | 85417703 | No Loss | 85417749 | No Loss |
| 85417612 | No Loss | 85417658 | No Loss | 85417704 | No Loss | 85417750 | No Loss |
| 85417613 | No Loss | 85417659 | No Loss | 85417705 | No Loss | 85417751 | No Loss |
| 85417614 | No Loss | 85417660 | No Loss | 85417706 | No Loss | 85417752 | No Loss |
| 85417615 | No Loss | 85417661 | No Loss | 85417707 | No Loss | 85417753 | No Loss |
| 85417616 | No Loss | 85417662 | No Loss | 85417708 | No Loss | 85417754 | No Loss |
| 85417617 | No Loss | 85417663 | No Loss | 85417709 | No Loss | 85417755 | No Loss |
| 85417618 | No Loss | 85417664 | No Loss | 85417710 | No Loss | 85417756 | No Loss |
| 85417619 | No Loss | 85417665 | No Loss | 85417711 | No Loss | 85417757 | No Loss |
| 85417620 | No Loss | 85417666 | No Loss | 85417712 | No Loss | 85417758 | No Loss |
| 85417621 | No Loss | 85417667 | No Loss | 85417713 | No Loss | 85417759 | No Loss |
| 85417622 | No Loss | 85417668 | No Loss | 85417714 | No Loss | 85417760 | No Loss |
| 85417623 | No Loss | 85417669 | No Loss | 85417715 | No Loss | 85417761 | No Loss |
| 85417624 | No Loss | 85417670 | No Loss | 85417716 | No Loss | 85417762 | No Loss |
| 85417625 | No Loss | 85417671 | No Loss | 85417717 | No Loss | 85417763 | No Loss |
| 85417626 | No Loss | 85417672 | No Loss | 85417718 | No Loss | 85417764 | No Loss |
| 85417627 | No Loss | 85417673 | No Loss | 85417719 | No Loss | 85417765 | No Loss |
| 85417628 | No Loss | 85417674 | No Loss | 85417720 | No Loss | 85417766 | No Loss |
| 85417629 | No Loss | 85417675 | No Loss | 85417721 | No Loss | 85417767 | No Loss |
| 85417630 | No Loss | 85417676 | No Loss | 85417722 | No Loss | 85417768 | No Loss |
| 85417631 | No Loss | 85417677 | No Loss | 85417723 | No Loss | 85417769 | No Loss |
| 85417632 | No Loss | 85417678 | No Loss | 85417724 | No Loss | 85417770 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85417771 | No Loss | 85417817 | No Loss | 85417863 | No Loss | 85417909 | No Loss |
| 85417772 | No Loss | 85417818 | No Loss | 85417864 | No Loss | 85417910 | No Loss |
| 85417773 | No Loss | 85417819 | No Loss | 85417865 | No Loss | 85417911 | No Loss |
| 85417774 | No Loss | 85417820 | No Loss | 85417866 | No Loss | 85417912 | No Loss |
| 85417775 | No Loss | 85417821 | No Loss | 85417867 | No Loss | 85417913 | No Loss |
| 85417776 | No Loss | 85417822 | No Loss | 85417868 | No Loss | 85417914 | No Loss |
| 85417777 | No Loss | 85417823 | No Loss | 85417869 | No Loss | 85417915 | No Loss |
| 85417778 | No Loss | 85417824 | No Loss | 85417870 | No Loss | 85417916 | No Loss |
| 85417779 | No Loss | 85417825 | No Loss | 85417871 | No Loss | 85417917 | No Loss |
| 85417780 | No Loss | 85417826 | No Loss | 85417872 | No Loss | 85417918 | No Loss |
| 85417781 | No Loss | 85417827 | No Loss | 85417873 | No Loss | 85417919 | No Loss |
| 85417782 | No Loss | 85417828 | No Loss | 85417874 | No Loss | 85417920 | No Loss |
| 85417783 | No Loss | 85417829 | No Loss | 85417875 | No Loss | 85417921 | No Loss |
| 85417784 | No Loss | 85417830 | No Loss | 85417876 | No Loss | 85417922 | No Loss |
| 85417785 | No Loss | 85417831 | No Loss | 85417877 | No Loss | 85417923 | No Loss |
| 85417786 | No Loss | 85417832 | No Loss | 85417878 | No Loss | 85417924 | No Loss |
| 85417787 | No Loss | 85417833 | No Loss | 85417879 | No Loss | 85417925 | No Loss |
| 85417788 | No Loss | 85417834 | No Loss | 85417880 | No Loss | 85417926 | No Loss |
| 85417789 | No Loss | 85417835 | No Loss | 85417881 | No Loss | 85417927 | No Loss |
| 85417790 | No Loss | 85417836 | No Loss | 85417882 | No Loss | 85417928 | No Loss |
| 85417791 | No Loss | 85417837 | No Loss | 85417883 | No Loss | 85417929 | No Loss |
| 85417792 | No Loss | 85417838 | No Loss | 85417884 | No Loss | 85417930 | No Loss |
| 85417793 | No Loss | 85417839 | No Loss | 85417885 | No Loss | 85417931 | No Loss |
| 85417794 | No Loss | 85417840 | No Loss | 85417886 | No Loss | 85417932 | No Loss |
| 85417795 | No Loss | 85417841 | No Loss | 85417887 | No Loss | 85417933 | No Loss |
| 85417796 | No Loss | 85417842 | No Loss | 85417888 | No Loss | 85417934 | No Loss |
| 85417797 | No Loss | 85417843 | No Loss | 85417889 | No Loss | 85417935 | No Loss |
| 85417798 | No Loss | 85417844 | No Loss | 85417890 | No Loss | 85417936 | No Loss |
| 85417799 | No Loss | 85417845 | No Loss | 85417891 | No Loss | 85417937 | No Loss |
| 85417800 | No Loss | 85417846 | No Loss | 85417892 | No Loss | 85417938 | No Loss |
| 85417801 | No Loss | 85417847 | No Loss | 85417893 | No Loss | 85417939 | No Loss |
| 85417802 | No Loss | 85417848 | No Loss | 85417894 | No Loss | 85417940 | No Loss |
| 85417803 | No Loss | 85417849 | No Loss | 85417895 | No Loss | 85417941 | No Loss |
| 85417804 | No Loss | 85417850 | No Loss | 85417896 | No Loss | 85417942 | No Loss |
| 85417805 | No Loss | 85417851 | No Loss | 85417897 | No Loss | 85417943 | No Loss |
| 85417806 | No Loss | 85417852 | No Loss | 85417898 | No Loss | 85417944 | No Loss |
| 85417807 | No Loss | 85417853 | No Loss | 85417899 | No Loss | 85417945 | No Loss |
| 85417808 | No Loss | 85417854 | No Loss | 85417900 | No Loss | 85417946 | No Loss |
| 85417809 | No Loss | 85417855 | No Loss | 85417901 | No Loss | 85417947 | No Loss |
| 85417810 | No Loss | 85417856 | No Loss | 85417902 | No Loss | 85417948 | No Loss |
| 85417811 | No Loss | 85417857 | No Loss | 85417903 | No Loss | 85417949 | No Loss |
| 85417812 | No Loss | 85417858 | No Loss | 85417904 | No Loss | 85417950 | No Loss |
| 85417813 | No Loss | 85417859 | No Loss | 85417905 | No Loss | 85417951 | No Loss |
| 85417814 | No Loss | 85417860 | No Loss | 85417906 | No Loss | 85417952 | No Loss |
| 85417815 | No Loss | 85417861 | No Loss | 85417907 | No Loss | 85417953 | No Loss |
| 85417816 | No Loss | 85417862 | No Loss | 85417908 | No Loss | 85417954 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85417955 | No Loss | 85418001 | No Loss | 85418047 | No Loss | 85418097 | No Loss |
| 85417956 | No Loss | 85418002 | No Loss | 85418048 | No Loss | 85418098 | No Loss |
| 85417957 | No Loss | 85418003 | No Loss | 85418049 | No Loss | 85418099 | No Loss |
| 85417958 | No Loss | 85418004 | No Loss | 85418050 | No Loss | 85418100 | No Loss |
| 85417959 | No Loss | 85418005 | No Loss | 85418051 | No Loss | 85418101 | No Loss |
| 85417960 | No Loss | 85418006 | No Loss | 85418052 | No Loss | 85418103 | No Loss |
| 85417961 | No Loss | 85418007 | No Loss | 85418053 | No Loss | 85418104 | No Loss |
| 85417962 | No Loss | 85418008 | No Loss | 85418054 | No Loss | 85418105 | No Loss |
| 85417963 | No Loss | 85418009 | No Loss | 85418055 | No Loss | 85418106 | No Loss |
| 85417964 | No Loss | 85418010 | No Loss | 85418056 | No Loss | 85418107 | No Loss |
| 85417965 | No Loss | 85418011 | No Loss | 85418057 | No Loss | 85418109 | No Loss |
| 85417966 | No Loss | 85418012 | No Loss | 85418058 | No Loss | 85418110 | No Loss |
| 85417967 | No Loss | 85418013 | No Loss | 85418059 | No Loss | 85418111 | No Loss |
| 85417968 | No Loss | 85418014 | No Loss | 85418060 | No Loss | 85418112 | No Loss |
| 85417969 | No Loss | 85418015 | No Loss | 85418061 | No Loss | 85418113 | No Loss |
| 85417970 | No Loss | 85418016 | No Loss | 85418062 | No Loss | 85418114 | No Loss |
| 85417971 | No Loss | 85418017 | No Loss | 85418063 | No Loss | 85418115 | No Loss |
| 85417972 | No Loss | 85418018 | No Loss | 85418064 | No Loss | 85418116 | No Loss |
| 85417973 | No Loss | 85418019 | No Loss | 85418065 | No Loss | 85418117 | No Loss |
| 85417974 | No Loss | 85418020 | No Loss | 85418066 | No Loss | 85418118 | No Loss |
| 85417975 | No Loss | 85418021 | No Loss | 85418067 | No Loss | 85418119 | No Loss |
| 85417976 | No Loss | 85418022 | No Loss | 85418068 | No Loss | 85418120 | No Loss |
| 85417977 | No Loss | 85418023 | No Loss | 85418069 | No Loss | 85418121 | No Loss |
| 85417978 | No Loss | 85418024 | No Loss | 85418070 | No Loss | 85418122 | No Loss |
| 85417979 | No Loss | 85418025 | No Loss | 85418071 | No Loss | 85418123 | No Loss |
| 85417980 | No Loss | 85418026 | No Loss | 85418072 | No Loss | 85418124 | No Loss |
| 85417981 | No Loss | 85418027 | No Loss | 85418073 | No Loss | 85418125 | No Loss |
| 85417982 | No Loss | 85418028 | No Loss | 85418074 | No Loss | 85418126 | No Loss |
| 85417983 | No Loss | 85418029 | No Loss | 85418075 | No Loss | 85418127 | No Loss |
| 85417984 | No Loss | 85418030 | No Loss | 85418076 | No Loss | 85418128 | No Loss |
| 85417985 | No Loss | 85418031 | No Loss | 85418077 | No Loss | 85418129 | No Loss |
| 85417986 | No Loss | 85418032 | No Loss | 85418078 | No Loss | 85418130 | No Loss |
| 85417987 | No Loss | 85418033 | No Loss | 85418079 | No Loss | 85418131 | No Loss |
| 85417988 | No Loss | 85418034 | No Loss | 85418080 | No Loss | 85418136 | No Loss |
| 85417989 | No Loss | 85418035 | No Loss | 85418081 | No Loss | 85418138 | No Loss |
| 85417990 | No Loss | 85418036 | No Loss | 85418082 | No Loss | 85418139 | No Loss |
| 85417991 | No Loss | 85418037 | No Loss | 85418083 | No Loss | 85418141 | No Loss |
| 85417992 | No Loss | 85418038 | No Loss | 85418084 | No Loss | 85418142 | No Loss |
| 85417993 | No Loss | 85418039 | No Loss | 85418085 | No Loss | 85418143 | No Loss |
| 85417994 | No Loss | 85418040 | No Loss | 85418086 | No Loss | 85418144 | No Loss |
| 85417995 | No Loss | 85418041 | No Loss | 85418087 | No Loss | 85418145 | No Loss |
| 85417996 | No Loss | 85418042 | No Loss | 85418088 | No Loss | 85418146 | No Loss |
| 85417997 | No Loss | 85418043 | No Loss | 85418090 | No Loss | 85418147 | No Loss |
| 85417998 | No Loss | 85418044 | No Loss | 85418091 | No Loss | 85418148 | No Loss |
| 85417999 | No Loss | 85418045 | No Loss | 85418092 | No Purchase | 85418149 | No Loss |
| 85418000 | No Loss | 85418046 | No Loss | 85418096 | No Loss | 85418150 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85418151 | No Loss | 85418211 | No Loss | 85418278 | No Loss | 85418343 | No Loss |
| 85418153 | No Loss | 85418212 | No Loss | 85418281 | No Loss | 85418344 | No Loss |
| 85418155 | No Loss | 85418213 | No Loss | 85418282 | No Loss | 85418345 | No Loss |
| 85418156 | No Loss | 85418214 | No Loss | 85418283 | No Loss | 85418346 | No Loss |
| 85418158 | No Loss | 85418215 | No Loss | 85418284 | No Loss | 85418347 | No Loss |
| 85418159 | No Loss | 85418216 | No Loss | 85418285 | No Loss | 85418348 | No Loss |
| 85418161 | No Loss | 85418217 | No Loss | 85418286 | No Loss | 85418349 | No Loss |
| 85418163 | No Loss | 85418219 | No Loss | 85418288 | No Loss | 85418351 | No Loss |
| 85418164 | No Loss | 85418220 | No Loss | 85418289 | No Loss | 85418352 | No Loss |
| 85418165 | No Loss | 85418223 | No Loss | 85418290 | No Loss | 85418354 | No Loss |
| 85418166 | No Loss | 85418224 | No Loss | 85418291 | No Loss | 85418355 | No Loss |
| 85418167 | No Loss | 85418225 | No Loss | 85418292 | No Loss | 85418356 | No Loss |
| 85418168 | No Loss | 85418226 | No Loss | 85418293 | No Loss | 85418359 | No Loss |
| 85418169 | No Loss | 85418227 | No Loss | 85418294 | No Loss | 85418360 | No Loss |
| 85418171 | No Loss | 85418232 | No Loss | 85418295 | No Loss | 85418361 | No Loss |
| 85418172 | No Loss | 85418233 | No Loss | 85418296 | No Loss | 85418362 | No Loss |
| 85418173 | No Loss | 85418234 | No Loss | 85418297 | No Loss | 85418363 | No Loss |
| 85418175 | No Loss | 85418236 | No Loss | 85418298 | No Loss | 85418364 | No Loss |
| 85418176 | No Loss | 85418237 | No Loss | 85418301 | No Loss | 85418365 | No Loss |
| 85418178 | No Loss | 85418238 | No Loss | 85418302 | No Loss | 85418366 | No Loss |
| 85418179 | No Loss | 85418239 | No Loss | 85418303 | No Loss | 85418367 | No Loss |
| 85418180 | No Loss | 85418244 | No Loss | 85418304 | No Loss | 85418368 | No Loss |
| 85418181 | No Loss | 85418245 | No Loss | 85418308 | No Loss | 85418370 | No Loss |
| 85418182 | No Loss | 85418248 | No Loss | 85418309 | No Loss | 85418371 | No Loss |
| 85418183 | No Loss | 85418249 | No Loss | 85418310 | No Loss | 85418373 | No Loss |
| 85418185 | No Loss | 85418251 | No Loss | 85418311 | No Loss | 85418374 | No Loss |
| 85418186 | No Loss | 85418253 | No Loss | 85418312 | No Loss | 85418375 | No Loss |
| 85418187 | No Loss | 85418254 | No Loss | 85418315 | No Loss | 85418377 | No Loss |
| 85418188 | No Loss | 85418255 | No Loss | 85418316 | No Loss | 85418378 | No Loss |
| 85418189 | No Loss | 85418258 | No Loss | 85418317 | No Loss | 85418379 | No Loss |
| 85418190 | No Loss | 85418259 | No Loss | 85418318 | No Loss | 85418380 | No Loss |
| 85418191 | No Loss | 85418260 | No Loss | 85418319 | No Loss | 85418383 | No Loss |
| 85418192 | No Loss | 85418261 | No Loss | 85418320 | No Loss | 85418386 | No Loss |
| 85418193 | No Loss | 85418262 | No Loss | 85418321 | No Loss | 85418387 | No Loss |
| 85418194 | No Loss | 85418263 | No Loss | 85418325 | No Loss | 85418388 | No Loss |
| 85418195 | No Loss | 85418264 | No Loss | 85418329 | No Loss | 85418389 | No Loss |
| 85418197 | No Loss | 85418266 | No Loss | 85418331 | No Loss | 85418390 | No Loss |
| 85418198 | No Loss | 85418267 | No Loss | 85418332 | No Loss | 85418393 | No Loss |
| 85418199 | No Loss | 85418268 | No Loss | 85418333 | No Loss | 85418394 | No Loss |
| 85418201 | No Loss | 85418270 | No Loss | 85418334 | No Loss | 85418397 | No Loss |
| 85418202 | No Loss | 85418271 | No Loss | 85418336 | No Loss | 85418398 | No Loss |
| 85418203 | No Loss | 85418272 | No Loss | 85418337 | No Loss | 85418400 | No Loss |
| 85418204 | No Loss | 85418273 | No Loss | 85418339 | No Loss | 85418401 | No Loss |
| 85418207 | No Loss | 85418274 | No Loss | 85418340 | No Loss | 85418402 | No Loss |
| 85418208 | No Loss | 85418276 | No Loss | 85418341 | No Loss | 85418404 | No Loss |
| 85418209 | No Loss | 85418277 | No Loss | 85418342 | No Loss | 85418405 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85418406 | No Loss | 85418470 | No Loss | 85418534 | No Loss | 85418583 | No Loss |
| 85418407 | No Loss | 85418471 | No Loss | 85418535 | No Loss | 85418584 | No Loss |
| 85418408 | No Loss | 85418472 | No Loss | 85418536 | No Purchase | 85418585 | No Loss |
| 85418412 | No Loss | 85418473 | No Loss | 85418537 | No Loss | 85418586 | No Loss |
| 85418413 | No Loss | 85418474 | No Loss | 85418538 | No Loss | 85418587 | No Loss |
| 85418414 | No Loss | 85418475 | No Loss | 85418539 | No Loss | 85418588 | No Loss |
| 85418419 | No Loss | 85418476 | No Loss | 85418540 | No Loss | 85418589 | No Loss |
| 85418420 | No Loss | 85418477 | No Loss | 85418541 | No Loss | 85418590 | No Loss |
| 85418422 | No Loss | 85418480 | No Loss | 85418542 | No Loss | 85418592 | No Loss |
| 85418423 | No Loss | 85418481 | No Loss | 85418543 | No Loss | 85418593 | No Loss |
| 85418425 | No Loss | 85418482 | No Loss | 85418544 | No Loss | 85418594 | No Loss |
| 85418427 | No Loss | 85418483 | No Loss | 85418545 | No Loss | 85418595 | No Loss |
| 85418429 | No Loss | 85418484 | No Loss | 85418546 | No Loss | 85418596 | No Loss |
| 85418431 | No Loss | 85418487 | No Loss | 85418547 | No Loss | 85418598 | No Loss |
| 85418432 | No Loss | 85418488 | No Loss | 85418548 | No Loss | 85418599 | No Loss |
| 85418433 | No Loss | 85418490 | No Loss | 85418549 | No Loss | 85418600 | No Loss |
| 85418434 | No Loss | 85418491 | No Loss | 85418550 | No Loss | 85418601 | No Loss |
| 85418435 | No Loss | 85418492 | No Loss | 85418552 | No Loss | 85418602 | No Loss |
| 85418437 | No Loss | 85418493 | No Loss | 85418553 | No Loss | 85418603 | No Loss |
| 85418439 | No Loss | 85418494 | No Loss | 85418555 | No Loss | 85418605 | No Loss |
| 85418440 | No Loss | 85418495 | No Loss | 85418556 | No Loss | 85418606 | No Loss |
| 85418441 | No Loss | 85418496 | No Loss | 85418557 | No Loss | 85418609 | No Loss |
| 85418442 | No Loss | 85418497 | No Loss | 85418558 | No Loss | 85418610 | No Loss |
| 85418443 | No Loss | 85418499 | No Loss | 85418559 | No Loss | 85418611 | No Loss |
| 85418444 | No Loss | 85418500 | No Loss | 85418560 | No Loss | 85418612 | No Loss |
| 85418447 | No Loss | 85418501 | No Loss | 85418561 | No Loss | 85418613 | No Loss |
| 85418448 | No Loss | 85418502 | No Loss | 85418562 | No Loss | 85418614 | No Loss |
| 85418449 | No Loss | 85418503 | No Loss | 85418563 | No Loss | 85418615 | No Loss |
| 85418450 | No Loss | 85418504 | No Loss | 85418564 | No Loss | 85418616 | No Loss |
| 85418451 | No Loss | 85418506 | No Loss | 85418565 | No Loss | 85418617 | No Loss |
| 85418453 | No Loss | 85418507 | No Loss | 85418566 | No Loss | 85418618 | No Loss |
| 85418454 | No Loss | 85418509 | No Loss | 85418567 | No Loss | 85418620 | No Loss |
| 85418455 | No Loss | 85418511 | No Loss | 85418568 | No Loss | 85418621 | No Loss |
| 85418456 | No Loss | 85418512 | No Loss | 85418569 | No Loss | 85418623 | No Loss |
| 85418457 | No Loss | 85418513 | No Loss | 85418570 | No Loss | 85418624 | No Loss |
| 85418458 | No Loss | 85418514 | No Loss | 85418571 | No Loss | 85418625 | No Loss |
| 85418459 | No Loss | 85418516 | No Loss | 85418573 | No Loss | 85418626 | No Loss |
| 85418460 | No Loss | 85418517 | No Loss | 85418574 | No Loss | 85418627 | No Loss |
| 85418461 | No Loss | 85418521 | No Loss | 85418575 | No Loss | 85418628 | No Loss |
| 85418462 | No Loss | 85418522 | No Loss | 85418576 | No Loss | 85418629 | No Loss |
| 85418463 | No Loss | 85418523 | No Loss | 85418577 | No Loss | 85418630 | No Loss |
| 85418464 | No Loss | 85418525 | No Loss | 85418578 | No Loss | 85418631 | No Loss |
| 85418465 | No Loss | 85418527 | No Loss | 85418579 | No Loss | 85418632 | No Loss |
| 85418467 | No Loss | 85418530 | No Loss | 85418580 | No Loss | 85418633 | No Loss |
| 85418468 | No Loss | 85418532 | No Loss | 85418581 | No Loss | 85418634 | No Loss |
| 85418469 | No Loss | 85418533 | No Loss | 85418582 | No Loss | 85418635 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85418637 | No Loss | 85418690 | No Loss | 85418744 | No Loss | 85418802 | No Loss |
| 85418638 | No Loss | 85418691 | No Loss | 85418745 | No Loss | 85418803 | No Loss |
| 85418640 | No Loss | 85418692 | No Loss | 85418746 | No Loss | 85418805 | No Loss |
| 85418641 | No Loss | 85418693 | No Loss | 85418747 | No Loss | 85418807 | No Loss |
| 85418642 | No Loss | 85418694 | No Loss | 85418748 | No Loss | 85418808 | No Loss |
| 85418643 | No Loss | 85418696 | No Loss | 85418749 | No Loss | 85418811 | No Loss |
| 85418644 | No Loss | 85418697 | No Loss | 85418750 | No Loss | 85418813 | No Loss |
| 85418645 | No Loss | 85418698 | No Loss | 85418751 | No Loss | 85418814 | No Loss |
| 85418646 | No Loss | 85418699 | No Loss | 85418753 | No Loss | 85418816 | No Loss |
| 85418647 | No Loss | 85418700 | No Loss | 85418754 | No Loss | 85418817 | No Loss |
| 85418648 | No Loss | 85418702 | No Loss | 85418755 | No Loss | 85418818 | No Loss |
| 85418649 | No Loss | 85418703 | No Loss | 85418756 | No Loss | 85418819 | No Loss |
| 85418650 | No Loss | 85418704 | No Loss | 85418757 | No Loss | 85418820 | No Loss |
| 85418651 | No Loss | 85418705 | No Loss | 85418758 | No Loss | 85418821 | No Loss |
| 85418653 | No Loss | 85418707 | No Loss | 85418760 | No Loss | 85418822 | No Loss |
| 85418655 | No Loss | 85418708 | No Loss | 85418761 | No Loss | 85418823 | No Loss |
| 85418656 | No Loss | 85418709 | No Loss | 85418762 | No Loss | 85418824 | No Loss |
| 85418657 | No Loss | 85418710 | No Loss | 85418763 | No Loss | 85418825 | No Loss |
| 85418658 | No Loss | 85418711 | No Loss | 85418764 | No Loss | 85418826 | No Loss |
| 85418659 | No Loss | 85418712 | No Loss | 85418765 | No Loss | 85418827 | No Loss |
| 85418660 | No Loss | 85418713 | No Loss | 85418766 | No Loss | 85418828 | No Loss |
| 85418661 | No Loss | 85418714 | No Loss | 85418768 | No Loss | 85418830 | No Loss |
| 85418662 | No Loss | 85418715 | No Loss | 85418769 | No Loss | 85418831 | No Loss |
| 85418663 | No Loss | 85418718 | No Loss | 85418770 | No Loss | 85418832 | No Loss |
| 85418664 | No Loss | 85418719 | No Loss | 85418772 | No Loss | 85418833 | No Loss |
| 85418666 | No Loss | 85418721 | No Loss | 85418773 | No Loss | 85418834 | No Loss |
| 85418667 | No Loss | 85418722 | No Loss | 85418775 | No Loss | 85418835 | No Loss |
| 85418668 | No Loss | 85418723 | No Loss | 85418777 | No Loss | 85418836 | No Loss |
| 85418669 | No Loss | 85418724 | No Loss | 85418778 | No Loss | 85418837 | No Loss |
| 85418671 | No Loss | 85418725 | No Loss | 85418779 | No Loss | 85418838 | No Loss |
| 85418672 | No Loss | 85418727 | No Loss | 85418782 | No Loss | 85418839 | No Loss |
| 85418674 | No Loss | 85418728 | No Loss | 85418783 | No Loss | 85418840 | No Loss |
| 85418675 | No Loss | 85418729 | No Loss | 85418784 | No Loss | 85418842 | No Loss |
| 85418677 | No Loss | 85418730 | No Loss | 85418785 | No Loss | 85418843 | No Loss |
| 85418678 | No Loss | 85418731 | No Loss | 85418790 | No Loss | 85418844 | No Loss |
| 85418679 | No Loss | 85418733 | No Loss | 85418791 | No Loss | 85418845 | No Loss |
| 85418680 | No Loss | 85418734 | No Loss | 85418792 | No Loss | 85418846 | No Loss |
| 85418681 | No Loss | 85418735 | No Loss | 85418793 | No Loss | 85418849 | No Loss |
| 85418682 | No Loss | 85418736 | No Loss | 85418794 | No Loss | 85418850 | No Loss |
| 85418683 | No Loss | 85418737 | No Loss | 85418795 | No Loss | 85418851 | No Loss |
| 85418684 | No Loss | 85418738 | No Loss | 85418796 | No Loss | 85418853 | No Loss |
| 85418685 | No Loss | 85418739 | No Loss | 85418797 | No Loss | 85418855 | No Loss |
| 85418686 | No Loss | 85418740 | No Loss | 85418798 | No Loss | 85418857 | No Loss |
| 85418687 | No Loss | 85418741 | No Loss | 85418799 | No Loss | 85418858 | No Loss |
| 85418688 | No Loss | 85418742 | No Loss | 85418800 | No Loss | 85418859 | No Loss |
| 85418689 | No Loss | 85418743 | No Loss | 85418801 | No Loss | 85418860 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85418862 | No Loss | 85418919 | No Loss | 85418973 | No Loss | 85419029 | No Loss |
| 85418863 | No Loss | 85418920 | No Loss | 85418974 | No Loss | 85419030 | No Loss |
| 85418864 | No Loss | 85418921 | No Loss | 85418975 | No Loss | 85419031 | No Loss |
| 85418865 | No Loss | 85418922 | No Loss | 85418976 | No Loss | 85419032 | No Loss |
| 85418866 | No Loss | 85418923 | No Loss | 85418977 | No Loss | 85419034 | No Loss |
| 85418867 | No Loss | 85418924 | No Loss | 85418979 | No Loss | 85419035 | No Loss |
| 85418868 | No Loss | 85418925 | No Loss | 85418980 | No Loss | 85419036 | No Loss |
| 85418869 | No Loss | 85418926 | No Loss | 85418981 | No Loss | 85419037 | No Loss |
| 85418871 | No Loss | 85418928 | No Loss | 85418982 | No Loss | 85419038 | No Loss |
| 85418872 | No Loss | 85418929 | No Loss | 85418983 | No Loss | 85419040 | No Loss |
| 85418873 | No Purchase | 85418930 | No Loss | 85418985 | No Loss | 85419041 | No Loss |
| 85418874 | No Loss | 85418931 | No Loss | 85418987 | No Loss | 85419042 | No Loss |
| 85418875 | No Loss | 85418932 | No Loss | 85418988 | No Loss | 85419044 | No Loss |
| 85418876 | No Loss | 85418933 | No Loss | 85418989 | No Loss | 85419045 | No Loss |
| 85418878 | No Loss | 85418934 | No Loss | 85418991 | No Loss | 85419046 | No Loss |
| 85418879 | No Loss | 85418935 | No Loss | 85418992 | No Loss | 85419049 | No Loss |
| 85418881 | No Loss | 85418936 | No Loss | 85418993 | No Loss | 85419050 | No Loss |
| 85418882 | No Loss | 85418939 | No Loss | 85418994 | No Loss | 85419051 | No Loss |
| 85418883 | No Loss | 85418941 | No Loss | 85418996 | No Loss | 85419053 | No Loss |
| 85418884 | No Loss | 85418942 | No Loss | 85418998 | No Loss | 85419055 | No Loss |
| 85418885 | No Loss | 85418943 | No Loss | 85418999 | No Loss | 85419057 | No Loss |
| 85418886 | No Loss | 85418944 | No Loss | 85419000 | No Loss | 85419058 | No Loss |
| 85418887 | No Loss | 85418945 | No Loss | 85419001 | No Loss | 85419059 | No Loss |
| 85418888 | No Loss | 85418947 | No Loss | 85419002 | No Loss | 85419060 | No Loss |
| 85418890 | No Loss | 85418948 | No Loss | 85419003 | No Loss | 85419063 | No Loss |
| 85418891 | No Loss | 85418949 | No Loss | 85419004 | No Loss | 85419064 | No Loss |
| 85418892 | No Loss | 85418950 | No Loss | 85419005 | No Loss | 85419065 | No Loss |
| 85418893 | No Loss | 85418951 | No Loss | 85419006 | No Loss | 85419066 | No Loss |
| 85418895 | No Loss | 85418952 | No Loss | 85419007 | No Loss | 85419067 | No Purchase |
| 85418897 | No Loss | 85418954 | No Loss | 85419008 | No Loss | 85419069 | No Loss |
| 85418899 | No Loss | 85418955 | No Loss | 85419009 | No Loss | 85419070 | No Loss |
| 85418900 | No Loss | 85418956 | No Loss | 85419010 | No Loss | 85419071 | No Loss |
| 85418901 | No Loss | 85418958 | No Loss | 85419011 | No Loss | 85419073 | No Loss |
| 85418903 | No Loss | 85418959 | No Loss | 85419012 | No Loss | 85419074 | No Loss |
| 85418904 | No Loss | 85418960 | No Loss | 85419014 | No Loss | 85419075 | No Loss |
| 85418905 | No Loss | 85418961 | No Loss | 85419015 | No Purchase | 85419076 | No Loss |
| 85418906 | No Loss | 85418962 | No Loss | 85419016 | No Loss | 85419077 | No Loss |
| 85418907 | No Loss | 85418963 | No Loss | 85419018 | No Loss | 85419078 | No Loss |
| 85418908 | No Loss | 85418965 | No Loss | 85419019 | No Loss | 85419081 | No Loss |
| 85418909 | No Loss | 85418966 | No Loss | 85419020 | No Loss | 85419082 | No Purchase |
| 85418911 | No Loss | 85418967 | No Loss | 85419021 | No Loss | 85419083 | No Loss |
| 85418912 | No Loss | 85418968 | No Loss | 85419024 | No Loss | 85419084 | No Loss |
| 85418913 | No Loss | 85418969 | No Loss | 85419025 | No Loss | 85419085 | No Loss |
| 85418914 | No Loss | 85418970 | No Loss | 85419026 | No Loss | 85419086 | No Loss |
| 85418916 | No Loss | 85418971 | No Loss | 85419027 | No Loss | 85419087 | No Loss |
| 85418918 | No Loss | 85418972 | No Loss | 85419028 | No Loss | 85419088 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85419089 | No Loss | 85419146 | No Loss | 85419204 | No Loss | 85419264 | No Loss |
| 85419090 | No Loss | 85419147 | No Loss | 85419205 | No Loss | 85419265 | No Loss |
| 85419091 | No Loss | 85419148 | No Loss | 85419206 | No Loss | 85419266 | No Loss |
| 85419092 | No Loss | 85419149 | No Loss | 85419207 | No Loss | 85419268 | No Loss |
| 85419094 | No Loss | 85419150 | No Loss | 85419208 | No Loss | 85419270 | No Loss |
| 85419095 | No Loss | 85419151 | No Loss | 85419209 | No Loss | 85419271 | No Loss |
| 85419096 | No Loss | 85419152 | No Loss | 85419210 | No Loss | 85419272 | No Loss |
| 85419097 | No Loss | 85419154 | No Loss | 85419211 | No Loss | 85419273 | No Loss |
| 85419099 | No Loss | 85419155 | No Loss | 85419212 | No Loss | 85419274 | No Loss |
| 85419100 | No Loss | 85419156 | No Loss | 85419213 | No Loss | 85419275 | No Loss |
| 85419101 | No Loss | 85419157 | No Loss | 85419214 | No Loss | 85419276 | No Loss |
| 85419103 | No Loss | 85419158 | No Loss | 85419215 | No Loss | 85419277 | No Loss |
| 85419104 | No Loss | 85419159 | No Loss | 85419216 | No Loss | 85419278 | No Loss |
| 85419105 | No Loss | 85419160 | No Loss | 85419217 | No Loss | 85419280 | No Loss |
| 85419106 | No Loss | 85419161 | No Loss | 85419219 | No Loss | 85419281 | No Loss |
| 85419107 | No Loss | 85419162 | No Loss | 85419220 | No Loss | 85419282 | No Loss |
| 85419108 | No Loss | 85419163 | No Loss | 85419221 | No Loss | 85419284 | No Loss |
| 85419109 | No Loss | 85419164 | No Loss | 85419223 | No Loss | 85419285 | No Loss |
| 85419110 | No Loss | 85419165 | No Loss | 85419224 | No Loss | 85419286 | No Loss |
| 85419111 | No Loss | 85419166 | No Loss | 85419227 | No Loss | 85419288 | No Loss |
| 85419113 | No Loss | 85419167 | No Loss | 85419228 | No Loss | 85419289 | No Loss |
| 85419114 | No Loss | 85419168 | No Loss | 85419230 | No Loss | 85419291 | No Loss |
| 85419115 | No Loss | 85419169 | No Loss | 85419232 | No Loss | 85419293 | No Loss |
| 85419116 | No Loss | 85419170 | No Loss | 85419233 | No Loss | 85419294 | No Loss |
| 85419117 | No Loss | 85419172 | No Loss | 85419236 | No Loss | 85419295 | No Loss |
| 85419119 | No Loss | 85419173 | No Loss | 85419237 | No Loss | 85419296 | No Loss |
| 85419120 | No Loss | 85419175 | No Loss | 85419238 | No Loss | 85419297 | No Loss |
| 85419121 | No Loss | 85419177 | No Loss | 85419239 | No Loss | 85419299 | No Loss |
| 85419122 | No Loss | 85419179 | No Loss | 85419240 | No Loss | 85419300 | No Loss |
| 85419123 | No Loss | 85419180 | No Loss | 85419241 | No Loss | 85419301 | No Loss |
| 85419124 | No Loss | 85419181 | No Loss | 85419242 | No Loss | 85419302 | No Loss |
| 85419125 | No Loss | 85419183 | No Loss | 85419243 | No Loss | 85419303 | No Loss |
| 85419126 | No Loss | 85419186 | No Loss | 85419244 | No Loss | 85419304 | No Loss |
| 85419129 | No Loss | 85419187 | No Loss | 85419245 | No Loss | 85419306 | No Loss |
| 85419130 | No Loss | 85419188 | No Loss | 85419246 | No Loss | 85419307 | No Loss |
| 85419131 | No Loss | 85419189 | No Loss | 85419247 | No Loss | 85419309 | No Loss |
| 85419134 | No Loss | 85419191 | No Loss | 85419248 | No Loss | 85419310 | No Loss |
| 85419135 | No Loss | 85419192 | No Loss | 85419249 | No Loss | 85419311 | No Loss |
| 85419136 | No Loss | 85419193 | No Loss | 85419252 | No Loss | 85419313 | No Loss |
| 85419137 | No Loss | 85419195 | No Loss | 85419253 | No Loss | 85419314 | No Loss |
| 85419138 | No Loss | 85419197 | No Loss | 85419254 | No Loss | 85419315 | No Loss |
| 85419139 | No Loss | 85419198 | No Loss | 85419255 | No Loss | 85419316 | No Loss |
| 85419141 | No Loss | 85419199 | No Loss | 85419256 | No Loss | 85419317 | No Loss |
| 85419142 | No Loss | 85419200 | No Loss | 85419261 | No Loss | 85419318 | No Loss |
| 85419144 | No Loss | 85419201 | No Loss | 85419262 | No Loss | 85419319 | No Loss |
| 85419145 | No Loss | 85419202 | No Loss | 85419263 | No Loss | 85419320 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85419321 | No Loss | 85419381 | No Loss | 85419436 | No Loss | 85419490 | No Loss |
| 85419322 | No Loss | 85419382 | No Loss | 85419438 | No Loss | 85419491 | No Loss |
| 85419323 | No Loss | 85419383 | No Loss | 85419439 | No Loss | 85419492 | No Loss |
| 85419324 | No Loss | 85419385 | No Loss | 85419440 | No Loss | 85419493 | No Loss |
| 85419325 | No Loss | 85419387 | No Loss | 85419441 | No Loss | 85419494 | No Loss |
| 85419326 | No Loss | 85419389 | No Loss | 85419442 | No Loss | 85419495 | No Loss |
| 85419327 | No Loss | 85419390 | No Loss | 85419444 | No Loss | 85419497 | No Loss |
| 85419328 | No Loss | 85419391 | No Loss | 85419445 | No Loss | 85419498 | No Loss |
| 85419330 | No Loss | 85419392 | No Loss | 85419446 | No Loss | 85419500 | No Loss |
| 85419331 | No Loss | 85419393 | No Loss | 85419447 | No Loss | 85419501 | No Loss |
| 85419333 | No Loss | 85419394 | No Loss | 85419449 | No Loss | 85419502 | No Loss |
| 85419334 | No Loss | 85419395 | No Loss | 85419450 | No Loss | 85419503 | No Loss |
| 85419335 | No Loss | 85419398 | No Loss | 85419451 | No Loss | 85419504 | No Loss |
| 85419337 | No Loss | 85419399 | No Loss | 85419452 | No Loss | 85419505 | No Loss |
| 85419338 | No Loss | 85419400 | No Loss | 85419453 | No Loss | 85419507 | No Loss |
| 85419339 | No Loss | 85419401 | No Loss | 85419454 | No Loss | 85419508 | No Loss |
| 85419341 | No Loss | 85419402 | No Loss | 85419455 | No Loss | 85419509 | No Loss |
| 85419342 | No Purchase | 85419405 | No Loss | 85419456 | No Loss | 85419510 | No Loss |
| 85419343 | No Loss | 85419406 | No Loss | 85419457 | No Loss | 85419511 | No Loss |
| 85419344 | No Loss | 85419407 | No Loss | 85419459 | No Loss | 85419514 | No Loss |
| 85419345 | No Loss | 85419408 | No Loss | 85419460 | No Loss | 85419515 | No Loss |
| 85419346 | No Loss | 85419409 | No Loss | 85419462 | No Loss | 85419518 | No Loss |
| 85419347 | No Loss | 85419410 | No Loss | 85419463 | No Loss | 85419519 | No Loss |
| 85419348 | No Loss | 85419411 | No Loss | 85419464 | No Loss | 85419520 | No Loss |
| 85419349 | No Loss | 85419412 | No Loss | 85419465 | No Loss | 85419521 | No Loss |
| 85419350 | No Loss | 85419413 | No Loss | 85419467 | No Loss | 85419522 | No Loss |
| 85419351 | No Loss | 85419414 | No Loss | 85419468 | No Loss | 85419523 | No Loss |
| 85419354 | No Loss | 85419415 | No Loss | 85419469 | No Loss | 85419524 | No Loss |
| 85419356 | No Loss | 85419416 | No Loss | 85419470 | No Loss | 85419525 | No Loss |
| 85419357 | No Loss | 85419417 | No Loss | 85419471 | No Loss | 85419526 | No Loss |
| 85419358 | No Loss | 85419418 | No Loss | 85419472 | No Loss | 85419527 | No Loss |
| 85419360 | No Loss | 85419419 | No Loss | 85419474 | No Loss | 85419528 | No Loss |
| 85419362 | No Loss | 85419420 | No Loss | 85419475 | No Loss | 85419529 | No Loss |
| 85419363 | No Loss | 85419422 | No Loss | 85419476 | No Loss | 85419530 | No Loss |
| 85419366 | No Loss | 85419423 | No Loss | 85419477 | No Loss | 85419531 | No Loss |
| 85419367 | No Loss | 85419424 | No Loss | 85419478 | No Loss | 85419532 | No Loss |
| 85419368 | No Loss | 85419425 | No Loss | 85419479 | No Loss | 85419533 | No Loss |
| 85419369 | No Loss | 85419426 | No Loss | 85419480 | No Loss | 85419534 | No Loss |
| 85419370 | No Loss | 85419427 | No Loss | 85419481 | No Loss | 85419535 | No Loss |
| 85419372 | No Loss | 85419428 | No Loss | 85419482 | No Loss | 85419536 | No Loss |
| 85419373 | No Loss | 85419429 | No Loss | 85419484 | No Loss | 85419537 | No Loss |
| 85419374 | No Loss | 85419430 | No Loss | 85419485 | No Loss | 85419539 | No Loss |
| 85419376 | No Loss | 85419431 | No Loss | 85419486 | No Loss | 85419540 | No Loss |
| 85419377 | No Loss | 85419432 | No Loss | 85419487 | No Loss | 85419541 | No Loss |
| 85419378 | No Loss | 85419433 | No Loss | 85419488 | No Loss | 85419543 | No Loss |
| 85419379 | No Loss | 85419435 | No Loss | 85419489 | No Loss | 85419544 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85419545 | No Loss | 85419603 | No Loss | 85419660 | No Loss | 85419714 | No Loss |
| 85419546 | No Loss | 85419604 | No Loss | 85419662 | No Loss | 85419715 | No Loss |
| 85419547 | No Loss | 85419605 | No Loss | 85419663 | No Loss | 85419716 | No Loss |
| 85419548 | No Loss | 85419606 | No Loss | 85419664 | No Loss | 85419718 | No Loss |
| 85419549 | No Loss | 85419607 | No Loss | 85419665 | No Loss | 85419719 | No Loss |
| 85419550 | No Loss | 85419608 | No Loss | 85419666 | No Loss | 85419721 | No Loss |
| 85419551 | No Loss | 85419610 | No Loss | 85419667 | No Loss | 85419723 | No Loss |
| 85419552 | No Loss | 85419611 | No Loss | 85419668 | No Loss | 85419724 | No Loss |
| 85419554 | No Loss | 85419612 | No Loss | 85419669 | No Loss | 85419725 | No Loss |
| 85419555 | No Loss | 85419613 | No Loss | 85419670 | No Loss | 85419726 | No Loss |
| 85419556 | No Loss | 85419614 | No Loss | 85419671 | No Loss | 85419727 | No Loss |
| 85419557 | No Loss | 85419616 | No Loss | 85419672 | No Loss | 85419728 | No Loss |
| 85419558 | No Loss | 85419617 | No Loss | 85419673 | No Loss | 85419730 | No Loss |
| 85419559 | No Loss | 85419618 | No Loss | 85419674 | No Loss | 85419731 | No Loss |
| 85419560 | No Loss | 85419619 | No Loss | 85419675 | No Loss | 85419732 | No Loss |
| 85419561 | No Loss | 85419620 | No Loss | 85419676 | No Loss | 85419733 | No Loss |
| 85419564 | No Loss | 85419622 | No Loss | 85419677 | No Loss | 85419734 | No Loss |
| 85419566 | No Loss | 85419623 | No Loss | 85419678 | No Loss | 85419735 | No Loss |
| 85419567 | No Loss | 85419624 | No Loss | 85419679 | No Loss | 85419736 | No Loss |
| 85419568 | No Loss | 85419625 | No Loss | 85419680 | No Loss | 85419737 | No Loss |
| 85419570 | No Loss | 85419626 | No Loss | 85419682 | No Loss | 85419739 | No Loss |
| 85419572 | No Loss | 85419627 | No Loss | 85419683 | No Loss | 85419740 | No Loss |
| 85419573 | No Loss | 85419628 | No Loss | 85419684 | No Loss | 85419742 | No Loss |
| 85419574 | No Loss | 85419629 | No Loss | 85419686 | No Loss | 85419743 | No Loss |
| 85419576 | No Loss | 85419630 | No Loss | 85419687 | No Loss | 85419744 | No Loss |
| 85419577 | No Loss | 85419631 | No Loss | 85419688 | No Loss | 85419747 | No Loss |
| 85419578 | No Loss | 85419632 | No Loss | 85419689 | No Loss | 85419748 | No Loss |
| 85419579 | No Loss | 85419634 | No Loss | 85419690 | No Loss | 85419749 | No Loss |
| 85419580 | No Loss | 85419635 | No Loss | 85419692 | No Loss | 85419751 | No Loss |
| 85419581 | No Loss | 85419636 | No Loss | 85419693 | No Loss | 85419752 | No Loss |
| 85419583 | No Loss | 85419637 | No Loss | 85419694 | No Loss | 85419753 | No Loss |
| 85419584 | No Loss | 85419640 | No Loss | 85419695 | No Loss | 85419754 | No Loss |
| 85419586 | No Loss | 85419641 | No Loss | 85419696 | No Loss | 85419755 | No Loss |
| 85419589 | No Loss | 85419642 | No Loss | 85419697 | No Loss | 85419756 | No Loss |
| 85419590 | No Loss | 85419644 | No Loss | 85419698 | No Loss | 85419757 | No Loss |
| 85419591 | No Loss | 85419645 | No Loss | 85419700 | No Loss | 85419758 | No Loss |
| 85419592 | No Loss | 85419646 | No Loss | 85419701 | No Loss | 85419759 | No Loss |
| 85419593 | No Loss | 85419647 | No Loss | 85419702 | No Loss | 85419760 | No Loss |
| 85419594 | No Loss | 85419650 | No Loss | 85419703 | No Loss | 85419761 | No Loss |
| 85419595 | No Loss | 85419651 | No Loss | 85419705 | No Loss | 85419763 | No Loss |
| 85419597 | No Loss | 85419653 | No Loss | 85419706 | No Loss | 85419764 | No Loss |
| 85419598 | No Loss | 85419654 | No Loss | 85419707 | No Loss | 85419765 | No Loss |
| 85419599 | No Loss | 85419655 | No Loss | 85419709 | No Loss | 85419766 | No Loss |
| 85419600 | No Loss | 85419656 | No Loss | 85419711 | No Loss | 85419768 | No Loss |
| 85419601 | No Loss | 85419657 | No Loss | 85419712 | No Loss | 85419769 | No Loss |
| 85419602 | No Loss | 85419658 | No Loss | 85419713 | No Loss | 85419772 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85419773 | No Loss | 85419831 | No Loss | 85419892 | No Loss | 85419962 | No Loss |
| 85419775 | No Loss | 85419832 | No Loss | 85419893 | No Loss | 85419963 | No Loss |
| 85419777 | No Loss | 85419833 | No Loss | 85419895 | No Loss | 85419964 | No Loss |
| 85419778 | No Loss | 85419834 | No Loss | 85419896 | No Loss | 85419965 | No Loss |
| 85419779 | No Loss | 85419838 | No Loss | 85419897 | No Loss | 85419966 | No Loss |
| 85419780 | No Loss | 85419839 | No Loss | 85419898 | No Loss | 85419968 | No Loss |
| 85419781 | No Loss | 85419840 | No Loss | 85419900 | No Loss | 85419970 | No Loss |
| 85419782 | No Loss | 85419841 | No Loss | 85419901 | No Loss | 85419972 | No Loss |
| 85419783 | No Loss | 85419842 | No Loss | 85419902 | No Loss | 85419974 | No Loss |
| 85419785 | No Loss | 85419843 | No Loss | 85419905 | No Loss | 85419976 | No Loss |
| 85419786 | No Loss | 85419844 | No Loss | 85419906 | No Loss | 85419977 | No Loss |
| 85419787 | No Loss | 85419845 | No Loss | 85419907 | No Loss | 85419978 | No Loss |
| 85419788 | No Loss | 85419847 | No Loss | 85419908 | No Loss | 85419981 | No Loss |
| 85419789 | No Loss | 85419848 | No Loss | 85419910 | No Loss | 85419982 | No Loss |
| 85419790 | No Loss | 85419849 | No Loss | 85419911 | No Loss | 85419983 | No Loss |
| 85419791 | No Loss | 85419850 | No Loss | 85419912 | No Loss | 85419985 | No Loss |
| 85419792 | No Loss | 85419853 | No Loss | 85419913 | No Loss | 85419987 | No Loss |
| 85419793 | No Loss | 85419856 | No Loss | 85419914 | No Loss | 85419988 | No Loss |
| 85419794 | No Loss | 85419857 | No Loss | 85419915 | No Loss | 85419989 | No Loss |
| 85419795 | No Loss | 85419858 | No Loss | 85419916 | No Loss | 85419992 | No Loss |
| 85419796 | No Loss | 85419859 | No Loss | 85419918 | No Loss | 85419994 | No Loss |
| 85419797 | No Loss | 85419860 | No Loss | 85419919 | No Loss | 85419996 | No Loss |
| 85419799 | No Loss | 85419862 | No Loss | 85419920 | No Loss | 85419997 | No Loss |
| 85419800 | No Loss | 85419864 | No Loss | 85419922 | No Loss | 85419999 | No Loss |
| 85419801 | No Loss | 85419865 | No Loss | 85419923 | No Loss | 85420000 | No Loss |
| 85419802 | No Loss | 85419866 | No Loss | 85419924 | No Loss | 85420003 | No Loss |
| 85419804 | No Loss | 85419868 | No Loss | 85419925 | No Loss | 85420005 | No Loss |
| 85419806 | No Loss | 85419869 | No Loss | 85419926 | No Loss | 85420006 | No Loss |
| 85419807 | No Loss | 85419870 | No Loss | 85419927 | No Loss | 85420008 | No Loss |
| 85419808 | No Loss | 85419871 | No Loss | 85419928 | No Loss | 85420009 | No Loss |
| 85419810 | No Loss | 85419872 | No Loss | 85419929 | No Loss | 85420010 | No Loss |
| 85419811 | No Loss | 85419873 | No Loss | 85419930 | No Loss | 85420012 | No Loss |
| 85419812 | No Loss | 85419874 | No Loss | 85419931 | No Loss | 85420013 | No Loss |
| 85419813 | No Loss | 85419878 | No Loss | 85419933 | No Loss | 85420016 | No Loss |
| 85419814 | No Loss | 85419879 | No Loss | 85419936 | No Loss | 85420017 | No Loss |
| 85419816 | No Loss | 85419880 | No Loss | 85419937 | No Loss | 85420018 | No Loss |
| 85419817 | No Loss | 85419881 | No Loss | 85419939 | No Loss | 85420020 | No Loss |
| 85419818 | No Loss | 85419882 | No Loss | 85419941 | No Loss | 85420021 | No Loss |
| 85419822 | No Loss | 85419883 | No Loss | 85419942 | No Loss | 85420032 | No Loss |
| 85419824 | No Loss | 85419884 | No Loss | 85419946 | No Loss | 85420033 | No Loss |
| 85419825 | No Loss | 85419885 | No Loss | 85419948 | No Loss | 85420034 | No Loss |
| 85419826 | No Loss | 85419886 | No Loss | 85419950 | No Loss | 85420035 | No Loss |
| 85419827 | No Loss | 85419887 | No Loss | 85419951 | No Loss | 85420036 | No Loss |
| 85419828 | No Loss | 85419888 | No Loss | 85419954 | No Loss | 85420038 | No Loss |
| 85419829 | No Loss | 85419889 | No Loss | 85419955 | No Loss | 85420044 | No Loss |
| 85419830 | No Loss | 85419891 | No Loss | 85419956 | No Loss | 85420047 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85420049 | No Loss | 85420148 | No Loss | 85420258 | No Loss | 85420360 | No Loss |
| 85420050 | No Loss | 85420151 | No Loss | 85420259 | No Loss | 85420361 | No Loss |
| 85420051 | No Loss | 85420152 | No Loss | 85420260 | No Loss | 85420362 | No Loss |
| 85420052 | No Loss | 85420154 | No Loss | 85420262 | No Loss | 85420364 | No Loss |
| 85420053 | No Loss | 85420157 | No Loss | 85420263 | No Loss | 85420366 | No Loss |
| 85420054 | No Loss | 85420158 | No Loss | 85420266 | No Loss | 85420367 | No Loss |
| 85420057 | No Loss | 85420161 | No Loss | 85420267 | No Loss | 85420369 | No Loss |
| 85420058 | No Loss | 85420163 | No Loss | 85420271 | No Loss | 85420371 | No Loss |
| 85420059 | No Loss | 85420164 | No Loss | 85420272 | No Loss | 85420372 | No Loss |
| 85420063 | No Loss | 85420165 | No Loss | 85420281 | No Loss | 85420374 | No Loss |
| 85420064 | No Loss | 85420167 | No Loss | 85420284 | No Loss | 85420376 | No Loss |
| 85420065 | No Loss | 85420168 | No Loss | 85420285 | No Loss | 85420377 | No Loss |
| 85420068 | No Loss | 85420169 | No Loss | 85420286 | No Loss | 85420379 | No Loss |
| 85420069 | No Loss | 85420170 | No Loss | 85420288 | No Loss | 85420380 | No Loss |
| 85420070 | No Loss | 85420171 | No Loss | 85420290 | No Loss | 85420383 | No Loss |
| 85420072 | No Loss | 85420173 | No Loss | 85420294 | No Loss | 85420384 | No Loss |
| 85420073 | No Loss | 85420176 | No Loss | 85420295 | No Loss | 85420385 | No Loss |
| 85420074 | No Loss | 85420177 | No Loss | 85420296 | No Loss | 85420390 | No Loss |
| 85420076 | No Loss | 85420178 | No Loss | 85420297 | No Loss | 85420394 | No Loss |
| 85420080 | No Loss | 85420179 | No Loss | 85420298 | No Loss | 85420396 | No Loss |
| 85420082 | No Loss | 85420185 | No Loss | 85420299 | No Loss | 85420397 | No Loss |
| 85420083 | No Loss | 85420188 | No Loss | 85420301 | No Loss | 85420401 | No Loss |
| 85420085 | No Loss | 85420189 | No Loss | 85420302 | No Loss | 85420405 | No Loss |
| 85420086 | No Loss | 85420192 | No Loss | 85420304 | No Loss | 85420407 | No Loss |
| 85420087 | No Loss | 85420196 | No Loss | 85420307 | No Loss | 85420408 | No Loss |
| 85420088 | No Loss | 85420200 | No Loss | 85420310 | No Loss | 85420410 | No Loss |
| 85420092 | No Loss | 85420201 | No Loss | 85420312 | No Loss | 85420411 | No Loss |
| 85420093 | No Loss | 85420203 | No Loss | 85420314 | No Loss | 85420415 | No Loss |
| 85420100 | No Loss | 85420204 | No Loss | 85420316 | No Loss | 85420417 | No Loss |
| 85420101 | No Loss | 85420205 | No Loss | 85420317 | No Loss | 85420418 | No Loss |
| 85420105 | No Loss | 85420207 | No Loss | 85420318 | No Loss | 85420420 | No Loss |
| 85420107 | No Loss | 85420217 | No Loss | 85420323 | No Loss | 85420421 | No Loss |
| 85420111 | No Loss | 85420219 | No Loss | 85420324 | No Loss | 85420422 | No Loss |
| 85420113 | No Loss | 85420220 | No Loss | 85420326 | No Loss | 85420423 | No Loss |
| 85420114 | No Loss | 85420224 | No Loss | 85420329 | No Loss | 85420425 | No Loss |
| 85420120 | No Loss | 85420226 | No Loss | 85420331 | No Loss | 85420426 | No Loss |
| 85420124 | No Loss | 85420231 | No Loss | 85420335 | No Loss | 85420427 | No Loss |
| 85420126 | No Loss | 85420233 | No Loss | 85420336 | No Loss | 85420428 | No Loss |
| 85420130 | No Loss | 85420234 | No Loss | 85420337 | No Loss | 85420431 | No Loss |
| 85420132 | No Loss | 85420235 | No Loss | 85420338 | No Loss | 85420433 | No Loss |
| 85420133 | No Loss | 85420244 | No Loss | 85420341 | No Loss | 85420435 | No Loss |
| 85420137 | No Loss | 85420247 | No Loss | 85420344 | No Loss | 85420437 | No Loss |
| 85420139 | No Loss | 85420249 | No Loss | 85420350 | No Loss | 85420441 | No Loss |
| 85420140 | No Loss | 85420254 | No Loss | 85420354 | No Loss | 85420442 | No Loss |
| 85420145 | No Loss | 85420256 | No Loss | 85420356 | No Loss | 85420443 | No Loss |
| 85420147 | No Loss | 85420257 | No Loss | 85420358 | No Loss | 85420444 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85420445 | No Loss | 85420532 | No Loss | 85420616 | No Loss | 85420701 | No Loss |
| 85420448 | No Loss | 85420533 | No Loss | 85420617 | No Loss | 85420703 | No Loss |
| 85420449 | No Loss | 85420534 | No Loss | 85420621 | No Loss | 85420706 | No Loss |
| 85420452 | No Loss | 85420535 | No Loss | 85420622 | No Loss | 85420711 | No Loss |
| 85420453 | No Loss | 85420536 | No Loss | 85420624 | No Loss | 85420712 | No Loss |
| 85420454 | No Loss | 85420537 | No Loss | 85420625 | No Loss | 85420713 | No Loss |
| 85420455 | No Loss | 85420538 | No Loss | 85420626 | No Loss | 85420714 | No Loss |
| 85420456 | No Loss | 85420546 | No Loss | 85420627 | No Loss | 85420715 | No Loss |
| 85420457 | No Loss | 85420547 | No Loss | 85420628 | No Loss | 85420717 | No Loss |
| 85420458 | No Loss | 85420548 | No Loss | 85420629 | No Loss | 85420721 | No Loss |
| 85420459 | No Loss | 85420549 | No Loss | 85420637 | No Loss | 85420722 | No Loss |
| 85420460 | No Loss | 85420550 | No Loss | 85420638 | No Loss | 85420724 | No Loss |
| 85420462 | No Loss | 85420552 | No Loss | 85420639 | No Loss | 85420725 | No Loss |
| 85420465 | No Loss | 85420554 | No Loss | 85420641 | No Loss | 85420726 | No Loss |
| 85420467 | No Loss | 85420555 | No Loss | 85420643 | No Loss | 85420727 | No Loss |
| 85420468 | No Loss | 85420556 | No Loss | 85420645 | No Loss | 85420728 | No Loss |
| 85420478 | No Loss | 85420557 | No Loss | 85420648 | No Loss | 85420732 | No Loss |
| 85420479 | No Loss | 85420559 | No Loss | 85420651 | No Loss | 85420735 | No Loss |
| 85420480 | No Loss | 85420560 | No Loss | 85420653 | No Loss | 85420742 | No Loss |
| 85420483 | No Loss | 85420563 | No Loss | 85420656 | No Loss | 85420743 | No Loss |
| 85420486 | No Loss | 85420564 | No Loss | 85420657 | No Loss | 85420744 | No Loss |
| 85420487 | No Loss | 85420566 | No Loss | 85420658 | No Loss | 85420745 | No Loss |
| 85420488 | No Loss | 85420568 | No Loss | 85420660 | No Loss | 85420746 | No Loss |
| 85420490 | No Loss | 85420569 | No Loss | 85420661 | No Loss | 85420747 | No Loss |
| 85420491 | No Loss | 85420570 | No Loss | 85420662 | No Loss | 85420748 | No Loss |
| 85420497 | No Loss | 85420571 | No Loss | 85420663 | No Loss | 85420750 | No Loss |
| 85420501 | No Loss | 85420572 | No Loss | 85420664 | No Loss | 85420751 | No Loss |
| 85420503 | No Loss | 85420573 | No Loss | 85420668 | No Loss | 85420752 | No Loss |
| 85420504 | No Loss | 85420576 | No Loss | 85420669 | No Loss | 85420756 | No Loss |
| 85420506 | No Loss | 85420577 | No Loss | 85420673 | No Loss | 85420757 | No Loss |
| 85420508 | No Loss | 85420579 | No Loss | 85420674 | No Loss | 85420758 | No Loss |
| 85420509 | No Loss | 85420580 | No Loss | 85420675 | No Loss | 85420759 | No Loss |
| 85420511 | No Loss | 85420584 | No Loss | 85420676 | No Loss | 85420762 | No Loss |
| 85420513 | No Loss | 85420585 | No Loss | 85420680 | No Loss | 85420763 | No Loss |
| 85420514 | No Loss | 85420588 | No Loss | 85420682 | No Loss | 85420764 | No Loss |
| 85420515 | No Loss | 85420591 | No Loss | 85420683 | No Loss | 85420769 | No Loss |
| 85420516 | No Loss | 85420594 | No Loss | 85420684 | No Loss | 85420771 | No Loss |
| 85420517 | No Loss | 85420595 | No Loss | 85420685 | No Loss | 85420772 | No Loss |
| 85420519 | No Loss | 85420597 | No Loss | 85420688 | No Loss | 85420778 | No Loss |
| 85420520 | No Loss | 85420598 | No Loss | 85420689 | No Loss | 85420782 | No Loss |
| 85420521 | No Loss | 85420603 | No Loss | 85420690 | No Loss | 85420785 | No Loss |
| 85420523 | No Loss | 85420604 | No Loss | 85420691 | No Loss | 85420786 | No Loss |
| 85420524 | No Loss | 85420609 | No Loss | 85420692 | No Loss | 85420790 | No Loss |
| 85420529 | No Loss | 85420610 | No Loss | 85420695 | No Loss | 85420792 | No Loss |
| 85420530 | No Loss | 85420612 | No Loss | 85420697 | No Loss | 85420794 | No Loss |
| 85420531 | No Loss | 85420614 | No Loss | 85420700 | No Loss | 85420796 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85420797 | No Loss | 85420889 | No Loss | 85420986 | No Loss | 85421083 | No Loss |
| 85420798 | No Loss | 85420890 | No Loss | 85420987 | No Loss | 85421085 | No Loss |
| 85420799 | No Loss | 85420892 | No Loss | 85420989 | No Loss | 85421086 | No Loss |
| 85420800 | No Loss | 85420895 | No Loss | 85420990 | No Loss | 85421089 | No Loss |
| 85420802 | No Loss | 85420897 | No Loss | 85420993 | No Loss | 85421092 | No Loss |
| 85420805 | No Loss | 85420898 | No Loss | 85420995 | No Loss | 85421093 | No Loss |
| 85420806 | No Loss | 85420899 | No Loss | 85420997 | No Loss | 85421095 | No Loss |
| 85420808 | No Loss | 85420901 | No Loss | 85420998 | No Loss | 85421096 | No Loss |
| 85420809 | No Loss | 85420902 | No Loss | 85421000 | No Loss | 85421099 | No Loss |
| 85420811 | No Loss | 85420903 | No Loss | 85421001 | No Loss | 85421100 | No Loss |
| 85420814 | No Loss | 85420905 | No Loss | 85421003 | No Loss | 85421105 | No Loss |
| 85420815 | No Loss | 85420906 | No Loss | 85421004 | No Loss | 85421108 | No Loss |
| 85420816 | No Loss | 85420907 | No Loss | 85421005 | No Loss | 85421109 | No Loss |
| 85420817 | No Loss | 85420913 | No Loss | 85421007 | No Loss | 85421112 | No Loss |
| 85420818 | No Loss | 85420914 | No Loss | 85421008 | No Loss | 85421115 | No Loss |
| 85420819 | No Loss | 85420915 | No Loss | 85421009 | No Loss | 85421118 | No Loss |
| 85420820 | No Loss | 85420916 | No Loss | 85421012 | No Loss | 85421119 | No Loss |
| 85420824 | No Loss | 85420917 | No Loss | 85421017 | No Loss | 85421120 | No Loss |
| 85420825 | No Loss | 85420919 | No Loss | 85421018 | No Loss | 85421122 | No Loss |
| 85420827 | No Loss | 85420920 | No Loss | 85421020 | No Loss | 85421125 | No Loss |
| 85420829 | No Loss | 85420921 | No Loss | 85421022 | No Loss | 85421126 | No Loss |
| 85420833 | No Loss | 85420922 | No Loss | 85421026 | No Loss | 85421127 | No Loss |
| 85420835 | No Loss | 85420923 | No Loss | 85421028 | No Loss | 85421128 | No Loss |
| 85420837 | No Loss | 85420924 | No Loss | 85421031 | No Loss | 85421129 | No Loss |
| 85420838 | No Loss | 85420927 | No Loss | 85421032 | No Loss | 85421130 | No Loss |
| 85420841 | No Loss | 85420928 | No Loss | 85421035 | No Loss | 85421137 | No Loss |
| 85420842 | No Loss | 85420931 | No Loss | 85421039 | No Loss | 85421138 | No Loss |
| 85420844 | No Loss | 85420932 | No Loss | 85421042 | No Loss | 85421139 | No Loss |
| 85420847 | No Loss | 85420933 | No Loss | 85421047 | No Loss | 85421140 | No Loss |
| 85420850 | No Loss | 85420935 | No Loss | 85421048 | No Loss | 85421141 | No Loss |
| 85420852 | No Loss | 85420937 | No Loss | 85421051 | No Loss | 85421142 | No Loss |
| 85420853 | No Loss | 85420938 | No Loss | 85421054 | No Loss | 85421151 | No Loss |
| 85420855 | No Loss | 85420941 | No Loss | 85421055 | No Loss | 85421152 | No Loss |
| 85420857 | No Loss | 85420952 | No Loss | 85421057 | No Loss | 85421153 | No Loss |
| 85420859 | No Loss | 85420955 | No Loss | 85421058 | No Loss | 85421154 | No Loss |
| 85420862 | No Loss | 85420958 | No Loss | 85421059 | No Loss | 85421155 | No Loss |
| 85420866 | No Loss | 85420959 | No Loss | 85421065 | No Loss | 85421156 | No Loss |
| 85420873 | No Loss | 85420961 | No Loss | 85421066 | No Loss | 85421157 | No Loss |
| 85420874 | No Loss | 85420962 | No Loss | 85421067 | No Loss | 85421161 | No Loss |
| 85420875 | No Loss | 85420964 | No Loss | 85421069 | No Loss | 85421162 | No Loss |
| 85420877 | No Loss | 85420965 | No Loss | 85421072 | No Loss | 85421167 | No Loss |
| 85420880 | No Loss | 85420969 | No Loss | 85421074 | No Loss | 85421168 | No Loss |
| 85420883 | No Loss | 85420972 | No Loss | 85421076 | No Loss | 85421172 | No Loss |
| 85420885 | No Loss | 85420974 | No Loss | 85421077 | No Loss | 85421173 | No Loss |
| 85420886 | No Loss | 85420982 | No Loss | 85421078 | No Loss | 85421177 | No Loss |
| 85420887 | No Loss | 85420984 | No Loss | 85421080 | No Loss | 85421179 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85421180 | No Loss | 85421246 | No Loss | 85421302 | No Loss | 85421359 | No Loss |
| 85421188 | No Loss | 85421247 | No Loss | 85421303 | No Loss | 85421360 | No Loss |
| 85421190 | No Loss | 85421248 | No Loss | 85421305 | No Loss | 85421361 | No Loss |
| 85421192 | No Loss | 85421249 | No Loss | 85421306 | No Loss | 85421362 | No Loss |
| 85421193 | No Loss | 85421250 | No Loss | 85421307 | No Loss | 85421364 | No Loss |
| 85421194 | No Loss | 85421251 | No Loss | 85421308 | No Loss | 85421365 | No Loss |
| 85421195 | No Loss | 85421253 | No Loss | 85421309 | No Loss | 85421366 | No Loss |
| 85421197 | No Loss | 85421254 | No Loss | 85421310 | No Loss | 85421367 | No Loss |
| 85421198 | No Loss | 85421256 | No Loss | 85421311 | No Loss | 85421368 | No Loss |
| 85421201 | No Loss | 85421257 | No Loss | 85421312 | No Loss | 85421369 | No Loss |
| 85421202 | No Loss | 85421258 | No Loss | 85421314 | No Loss | 85421370 | No Loss |
| 85421203 | No Loss | 85421259 | No Loss | 85421315 | No Loss | 85421371 | No Loss |
| 85421204 | No Loss | 85421261 | No Loss | 85421316 | No Loss | 85421372 | No Loss |
| 85421205 | No Loss | 85421263 | No Loss | 85421317 | No Loss | 85421373 | No Loss |
| 85421208 | No Loss | 85421264 | No Loss | 85421319 | No Loss | 85421374 | No Loss |
| 85421209 | No Loss | 85421265 | No Loss | 85421320 | No Loss | 85421375 | No Loss |
| 85421210 | No Loss | 85421266 | No Loss | 85421321 | No Loss | 85421376 | No Loss |
| 85421211 | No Loss | 85421267 | No Loss | 85421323 | No Loss | 85421377 | No Loss |
| 85421212 | No Loss | 85421268 | No Loss | 85421324 | No Loss | 85421378 | No Loss |
| 85421213 | No Loss | 85421269 | No Loss | 85421325 | No Loss | 85421379 | No Loss |
| 85421214 | No Loss | 85421270 | No Loss | 85421327 | No Loss | 85421380 | No Loss |
| 85421215 | No Loss | 85421272 | No Loss | 85421329 | No Loss | 85421382 | No Loss |
| 85421216 | No Loss | 85421273 | No Loss | 85421330 | No Loss | 85421384 | No Loss |
| 85421217 | No Loss | 85421274 | No Loss | 85421331 | No Loss | 85421386 | No Loss |
| 85421218 | No Loss | 85421275 | No Loss | 85421333 | No Loss | 85421387 | No Loss |
| 85421219 | No Loss | 85421277 | No Loss | 85421334 | No Loss | 85421388 | No Loss |
| 85421220 | No Loss | 85421278 | No Loss | 85421335 | No Loss | 85421389 | No Loss |
| 85421221 | No Loss | 85421279 | No Loss | 85421337 | No Loss | 85421391 | No Loss |
| 85421223 | No Loss | 85421282 | No Loss | 85421340 | No Loss | 85421392 | No Loss |
| 85421224 | No Loss | 85421283 | No Loss | 85421341 | No Loss | 85421393 | No Loss |
| 85421225 | No Loss | 85421284 | No Loss | 85421342 | No Loss | 85421394 | No Loss |
| 85421226 | No Loss | 85421285 | No Loss | 85421343 | No Loss | 85421395 | No Loss |
| 85421228 | No Loss | 85421286 | No Loss | 85421344 | No Loss | 85421396 | No Loss |
| 85421229 | No Loss | 85421287 | No Loss | 85421345 | No Loss | 85421397 | No Loss |
| 85421230 | No Loss | 85421288 | No Loss | 85421346 | No Loss | 85421398 | No Loss |
| 85421232 | No Loss | 85421290 | No Loss | 85421347 | No Loss | 85421399 | No Loss |
| 85421234 | No Loss | 85421291 | No Loss | 85421349 | No Loss | 85421400 | No Loss |
| 85421235 | No Loss | 85421292 | No Loss | 85421350 | No Loss | 85421401 | No Loss |
| 85421236 | No Loss | 85421293 | No Loss | 85421351 | No Loss | 85421402 | No Loss |
| 85421238 | No Loss | 85421294 | No Loss | 85421352 | No Loss | 85421406 | No Loss |
| 85421239 | No Loss | 85421295 | No Loss | 85421353 | No Loss | 85421407 | No Loss |
| 85421240 | No Loss | 85421296 | No Loss | 85421354 | No Loss | 85421408 | No Loss |
| 85421241 | No Loss | 85421297 | No Loss | 85421355 | No Loss | 85421409 | No Loss |
| 85421242 | No Loss | 85421298 | No Loss | 85421356 | No Loss | 85421410 | No Loss |
| 85421243 | No Loss | 85421299 | No Loss | 85421357 | No Loss | 85421411 | No Loss |
| 85421245 | No Loss | 85421300 | No Loss | 85421358 | No Loss | 85421412 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85421414 | No Loss | 85421472 | No Loss | 85421529 | No Loss | 85421589 | No Loss |
| 85421415 | No Loss | 85421473 | No Loss | 85421530 | No Loss | 85421590 | No Loss |
| 85421416 | No Loss | 85421475 | No Loss | 85421531 | No Loss | 85421591 | No Loss |
| 85421417 | No Loss | 85421476 | No Loss | 85421532 | No Loss | 85421592 | No Loss |
| 85421418 | No Loss | 85421477 | No Loss | 85421534 | No Loss | 85421593 | No Loss |
| 85421419 | No Loss | 85421478 | No Loss | 85421535 | No Loss | 85421594 | No Loss |
| 85421422 | No Loss | 85421479 | No Loss | 85421536 | No Loss | 85421595 | No Loss |
| 85421423 | No Loss | 85421480 | No Loss | 85421538 | No Loss | 85421596 | No Loss |
| 85421424 | No Loss | 85421481 | No Loss | 85421539 | No Loss | 85421597 | No Loss |
| 85421425 | No Loss | 85421482 | No Loss | 85421540 | No Loss | 85421598 | No Loss |
| 85421426 | No Loss | 85421483 | No Loss | 85421541 | No Loss | 85421599 | No Loss |
| 85421427 | No Loss | 85421484 | No Loss | 85421542 | No Loss | 85421600 | No Loss |
| 85421428 | No Loss | 85421487 | No Loss | 85421543 | No Loss | 85421601 | No Loss |
| 85421429 | No Loss | 85421488 | No Loss | 85421544 | No Loss | 85421602 | No Loss |
| 85421430 | No Loss | 85421490 | No Loss | 85421545 | No Loss | 85421603 | No Loss |
| 85421431 | No Loss | 85421491 | No Loss | 85421546 | No Loss | 85421604 | No Loss |
| 85421432 | No Loss | 85421492 | No Loss | 85421547 | No Loss | 85421605 | No Loss |
| 85421433 | No Purchase | 85421493 | No Loss | 85421549 | No Loss | 85421606 | No Loss |
| 85421434 | No Loss | 85421494 | No Loss | 85421550 | No Loss | 85421607 | No Loss |
| 85421435 | No Loss | 85421495 | No Loss | 85421551 | No Loss | 85421610 | No Loss |
| 85421436 | No Loss | 85421496 | No Loss | 85421552 | No Loss | 85421616 | No Loss |
| 85421438 | No Loss | 85421497 | No Loss | 85421553 | No Loss | 85421618 | No Loss |
| 85421439 | No Loss | 85421498 | No Loss | 85421554 | No Loss | 85421619 | No Loss |
| 85421440 | No Loss | 85421499 | No Loss | 85421556 | No Loss | 85421620 | No Loss |
| 85421443 | No Loss | 85421501 | No Loss | 85421558 | No Loss | 85421622 | No Loss |
| 85421444 | No Loss | 85421503 | No Loss | 85421561 | No Loss | 85421624 | No Loss |
| 85421445 | No Loss | 85421505 | No Loss | 85421562 | No Loss | 85421625 | No Loss |
| 85421446 | No Loss | 85421506 | No Loss | 85421563 | No Loss | 85421626 | No Loss |
| 85421448 | No Loss | 85421507 | No Loss | 85421564 | No Loss | 85421627 | No Loss |
| 85421449 | No Loss | 85421511 | No Loss | 85421565 | No Loss | 85421628 | No Loss |
| 85421451 | No Loss | 85421512 | No Loss | 85421566 | No Loss | 85421630 | No Loss |
| 85421452 | No Loss | 85421513 | No Loss | 85421567 | No Loss | 85421631 | No Loss |
| 85421454 | No Loss | 85421514 | No Loss | 85421568 | No Loss | 85421632 | No Loss |
| 85421456 | No Loss | 85421515 | No Loss | 85421569 | No Loss | 85421633 | No Loss |
| 85421457 | No Loss | 85421516 | No Loss | 85421570 | No Loss | 85421635 | No Loss |
| 85421458 | No Loss | 85421517 | No Loss | 85421572 | No Loss | 85421636 | No Loss |
| 85421459 | No Loss | 85421518 | No Loss | 85421573 | No Loss | 85421637 | No Loss |
| 85421460 | No Loss | 85421519 | No Loss | 85421574 | No Loss | 85421639 | No Loss |
| 85421461 | No Loss | 85421520 | No Loss | 85421576 | No Loss | 85421641 | No Loss |
| 85421463 | No Loss | 85421521 | No Loss | 85421577 | No Loss | 85421643 | No Loss |
| 85421464 | No Loss | 85421522 | No Loss | 85421580 | No Loss | 85421644 | No Loss |
| 85421465 | No Loss | 85421523 | No Loss | 85421581 | No Loss | 85421645 | No Loss |
| 85421466 | No Loss | 85421524 | No Loss | 85421582 | No Loss | 85421646 | No Loss |
| 85421467 | No Loss | 85421525 | No Loss | 85421583 | No Loss | 85421647 | No Loss |
| 85421469 | No Loss | 85421527 | No Loss | 85421585 | No Loss | 85421648 | No Loss |
| 85421470 | No Loss | 85421528 | No Loss | 85421588 | No Loss | 85421650 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85421651 | No Loss | 85421707 | No Loss | 85421763 | No Loss | 85421816 | No Loss |
| 85421653 | No Loss | 85421709 | No Loss | 85421764 | No Loss | 85421817 | No Loss |
| 85421654 | No Loss | 85421710 | No Loss | 85421765 | No Loss | 85421818 | No Loss |
| 85421655 | No Loss | 85421711 | No Loss | 85421766 | No Loss | 85421820 | No Loss |
| 85421656 | No Loss | 85421712 | No Loss | 85421767 | No Loss | 85421821 | No Loss |
| 85421657 | No Loss | 85421713 | No Loss | 85421768 | No Loss | 85421823 | No Loss |
| 85421658 | No Loss | 85421714 | No Loss | 85421769 | No Loss | 85421824 | No Loss |
| 85421659 | No Loss | 85421716 | No Loss | 85421770 | No Loss | 85421826 | No Loss |
| 85421660 | No Loss | 85421717 | No Loss | 85421773 | No Loss | 85421827 | No Loss |
| 85421662 | No Loss | 85421718 | No Loss | 85421774 | No Loss | 85421828 | No Loss |
| 85421664 | No Loss | 85421719 | No Loss | 85421775 | No Loss | 85421829 | No Loss |
| 85421665 | No Loss | 85421720 | No Loss | 85421776 | No Loss | 85421830 | No Loss |
| 85421666 | No Loss | 85421723 | No Loss | 85421778 | No Loss | 85421831 | No Loss |
| 85421667 | No Loss | 85421724 | No Loss | 85421780 | No Loss | 85421832 | No Loss |
| 85421668 | No Loss | 85421725 | No Loss | 85421781 | No Loss | 85421833 | No Loss |
| 85421669 | No Loss | 85421726 | No Loss | 85421782 | No Loss | 85421834 | No Loss |
| 85421670 | No Loss | 85421727 | No Loss | 85421783 | No Loss | 85421835 | No Loss |
| 85421671 | No Loss | 85421728 | No Loss | 85421784 | No Loss | 85421836 | No Loss |
| 85421672 | No Loss | 85421729 | No Loss | 85421785 | No Loss | 85421837 | No Loss |
| 85421674 | No Loss | 85421730 | No Loss | 85421786 | No Loss | 85421838 | No Loss |
| 85421675 | No Loss | 85421731 | No Loss | 85421787 | No Loss | 85421839 | No Loss |
| 85421676 | No Loss | 85421733 | No Loss | 85421788 | No Loss | 85421840 | No Loss |
| 85421677 | No Loss | 85421735 | No Loss | 85421789 | No Loss | 85421841 | No Loss |
| 85421678 | No Loss | 85421736 | No Loss | 85421790 | No Loss | 85421842 | No Loss |
| 85421679 | No Loss | 85421737 | No Loss | 85421791 | No Loss | 85421843 | No Loss |
| 85421681 | No Loss | 85421739 | No Loss | 85421792 | No Loss | 85421844 | No Loss |
| 85421682 | No Loss | 85421740 | No Loss | 85421793 | No Loss | 85421847 | No Loss |
| 85421684 | No Loss | 85421741 | No Loss | 85421795 | No Loss | 85421848 | No Loss |
| 85421685 | No Loss | 85421744 | No Loss | 85421796 | No Loss | 85421849 | No Loss |
| 85421686 | No Loss | 85421746 | No Loss | 85421797 | No Loss | 85421850 | No Loss |
| 85421688 | No Loss | 85421747 | No Loss | 85421798 | No Loss | 85421851 | No Loss |
| 85421689 | No Loss | 85421748 | No Loss | 85421800 | No Loss | 85421852 | No Loss |
| 85421690 | No Loss | 85421749 | No Loss | 85421801 | No Loss | 85421853 | No Loss |
| 85421692 | No Loss | 85421750 | No Loss | 85421802 | No Loss | 85421854 | No Loss |
| 85421694 | No Loss | 85421751 | No Loss | 85421803 | No Loss | 85421855 | No Loss |
| 85421695 | No Loss | 85421752 | No Loss | 85421804 | No Loss | 85421856 | No Loss |
| 85421696 | No Loss | 85421753 | No Loss | 85421805 | No Loss | 85421857 | No Loss |
| 85421697 | No Loss | 85421754 | No Loss | 85421806 | No Loss | 85421859 | No Loss |
| 85421698 | No Loss | 85421755 | No Loss | 85421807 | No Loss | 85421861 | No Loss |
| 85421699 | No Loss | 85421756 | No Loss | 85421808 | No Loss | 85421863 | No Loss |
| 85421700 | No Loss | 85421757 | No Loss | 85421809 | No Loss | 85421864 | No Loss |
| 85421701 | No Loss | 85421758 | No Loss | 85421810 | No Loss | 85421865 | No Loss |
| 85421703 | No Loss | 85421759 | No Loss | 85421811 | No Loss | 85421867 | No Loss |
| 85421704 | No Loss | 85421760 | No Loss | 85421813 | No Purchase | 85421868 | No Loss |
| 85421705 | No Loss | 85421761 | No Loss | 85421814 | No Loss | 85421869 | No Loss |
| 85421706 | No Loss | 85421762 | No Loss | 85421815 | No Loss | 85421871 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85421872 | No Loss | 85421928 | No Loss | 85421989 | No Loss | 85422078 | No Loss |
| 85421875 | No Loss | 85421931 | No Loss | 85421990 | No Loss | 85422079 | No Loss |
| 85421876 | No Loss | 85421934 | No Loss | 85421993 | No Loss | 85422081 | No Loss |
| 85421877 | No Loss | 85421936 | No Loss | 85421994 | No Loss | 85422085 | No Loss |
| 85421878 | No Loss | 85421937 | No Loss | 85421995 | No Loss | 85422086 | No Loss |
| 85421879 | No Loss | 85421938 | No Loss | 85421999 | No Loss | 85422087 | No Loss |
| 85421880 | No Loss | 85421939 | No Loss | 85422000 | No Loss | 85422090 | No Loss |
| 85421881 | No Loss | 85421940 | No Loss | 85422003 | No Loss | 85422092 | No Loss |
| 85421882 | No Loss | 85421941 | No Loss | 85422006 | No Loss | 85422094 | No Loss |
| 85421883 | No Loss | 85421942 | No Loss | 85422007 | No Loss | 85422095 | No Loss |
| 85421884 | No Loss | 85421943 | No Loss | 85422008 | No Purchase | 85422098 | No Loss |
| 85421885 | No Loss | 85421947 | No Loss | 85422009 | No Loss | 85422100 | No Loss |
| 85421886 | No Loss | 85421948 | No Loss | 85422013 | No Loss | 85422101 | No Loss |
| 85421887 | No Loss | 85421950 | No Loss | 85422014 | No Loss | 85422102 | No Loss |
| 85421888 | No Loss | 85421951 | No Loss | 85422016 | No Loss | 85422103 | No Loss |
| 85421889 | No Loss | 85421952 | No Loss | 85422018 | No Loss | 85422104 | No Loss |
| 85421890 | No Loss | 85421953 | No Loss | 85422019 | No Loss | 85422105 | No Loss |
| 85421891 | No Loss | 85421954 | No Loss | 85422020 | No Loss | 85422106 | No Loss |
| 85421893 | No Loss | 85421955 | No Loss | 85422023 | No Loss | 85422107 | No Loss |
| 85421895 | No Loss | 85421956 | No Loss | 85422025 | No Loss | 85422109 | No Loss |
| 85421897 | No Loss | 85421957 | No Loss | 85422026 | No Loss | 85422110 | No Loss |
| 85421898 | No Loss | 85421958 | No Loss | 85422032 | No Loss | 85422111 | No Loss |
| 85421899 | No Loss | 85421960 | No Loss | 85422033 | No Loss | 85422113 | No Loss |
| 85421902 | No Loss | 85421962 | No Loss | 85422038 | No Loss | 85422114 | No Loss |
| 85421903 | No Loss | 85421963 | No Loss | 85422039 | No Loss | 85422115 | No Loss |
| 85421904 | No Loss | 85421964 | No Loss | 85422040 | No Loss | 85422118 | No Loss |
| 85421905 | No Loss | 85421965 | No Loss | 85422041 | No Loss | 85422119 | No Loss |
| 85421906 | No Loss | 85421966 | No Loss | 85422042 | No Loss | 85422120 | No Loss |
| 85421908 | No Loss | 85421967 | No Loss | 85422043 | No Loss | 85422126 | No Loss |
| 85421909 | No Loss | 85421968 | No Loss | 85422045 | No Loss | 85422127 | No Loss |
| 85421910 | No Loss | 85421969 | No Loss | 85422046 | No Loss | 85422129 | No Loss |
| 85421911 | No Loss | 85421971 | No Loss | 85422049 | No Loss | 85422133 | No Loss |
| 85421913 | No Loss | 85421972 | No Loss | 85422050 | No Loss | 85422134 | No Loss |
| 85421914 | No Loss | 85421973 | No Loss | 85422052 | No Loss | 85422136 | No Loss |
| 85421915 | No Loss | 85421975 | No Loss | 85422054 | No Loss | 85422138 | No Loss |
| 85421916 | No Loss | 85421976 | No Loss | 85422057 | No Loss | 85422140 | No Loss |
| 85421917 | No Loss | 85421978 | No Loss | 85422061 | No Loss | 85422141 | No Purchase |
| 85421918 | No Loss | 85421979 | No Loss | 85422062 | No Loss | 85422142 | No Loss |
| 85421919 | No Loss | 85421980 | No Loss | 85422065 | No Loss | 85422143 | No Loss |
| 85421920 | No Loss | 85421981 | No Loss | 85422068 | No Loss | 85422145 | No Loss |
| 85421921 | No Loss | 85421982 | No Loss | 85422070 | No Loss | 85422146 | No Loss |
| 85421922 | No Loss | 85421983 | No Loss | 85422071 | No Loss | 85422147 | No Loss |
| 85421923 | No Loss | 85421984 | No Loss | 85422073 | No Loss | 85422148 | No Loss |
| 85421924 | No Loss | 85421985 | No Loss | 85422074 | No Loss | 85422150 | No Loss |
| 85421925 | No Loss | 85421986 | No Loss | 85422075 | No Loss | 85422151 | No Loss |
| 85421926 | No Loss | 85421987 | No Loss | 85422076 | No Loss | 85422152 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85422153 | No Loss | 85422223 | No Loss | 85422313 | No Loss | 85422407 | No Loss |
| 85422155 | No Loss | 85422224 | No Loss | 85422318 | No Loss | 85422410 | No Loss |
| 85422157 | No Loss | 85422225 | No Loss | 85422319 | No Loss | 85422413 | No Loss |
| 85422158 | No Loss | 85422229 | No Loss | 85422320 | No Loss | 85422414 | No Loss |
| 85422159 | No Loss | 85422231 | No Loss | 85422321 | No Loss | 85422415 | No Loss |
| 85422160 | No Loss | 85422232 | No Loss | 85422324 | No Loss | 85422417 | No Loss |
| 85422162 | No Loss | 85422234 | No Loss | 85422325 | No Loss | 85422421 | No Loss |
| 85422163 | No Loss | 85422235 | No Loss | 85422326 | No Loss | 85422426 | No Loss |
| 85422164 | No Loss | 85422239 | No Loss | 85422328 | No Loss | 85422428 | No Loss |
| 85422165 | No Loss | 85422240 | No Loss | 85422329 | No Loss | 85422429 | No Loss |
| 85422166 | No Loss | 85422241 | No Loss | 85422331 | No Loss | 85422431 | No Loss |
| 85422167 | No Loss | 85422245 | No Loss | 85422332 | No Loss | 85422433 | No Loss |
| 85422168 | No Loss | 85422247 | No Loss | 85422333 | No Loss | 85422434 | No Loss |
| 85422170 | No Loss | 85422249 | No Loss | 85422335 | No Loss | 85422435 | No Loss |
| 85422171 | No Loss | 85422251 | No Loss | 85422336 | No Loss | 85422437 | No Loss |
| 85422173 | No Loss | 85422252 | No Loss | 85422338 | No Loss | 85422441 | No Loss |
| 85422174 | No Loss | 85422254 | No Loss | 85422340 | No Loss | 85422442 | No Loss |
| 85422175 | No Loss | 85422255 | No Loss | 85422342 | No Loss | 85422443 | No Loss |
| 85422179 | No Loss | 85422256 | No Loss | 85422345 | No Purchase | 85422445 | No Loss |
| 85422180 | No Loss | 85422257 | No Loss | 85422348 | No Loss | 85422446 | No Loss |
| 85422183 | No Loss | 85422258 | No Loss | 85422349 | No Loss | 85422450 | No Loss |
| 85422184 | No Loss | 85422259 | No Loss | 85422350 | No Loss | 85422452 | No Loss |
| 85422185 | No Purchase | 85422262 | No Loss | 85422353 | No Loss | 85422453 | No Loss |
| 85422186 | No Loss | 85422264 | No Loss | 85422354 | No Loss | 85422457 | No Loss |
| 85422188 | No Loss | 85422268 | No Loss | 85422355 | No Loss | 85422458 | No Loss |
| 85422189 | No Loss | 85422269 | No Loss | 85422357 | No Loss | 85422463 | No Loss |
| 85422191 | No Loss | 85422270 | No Loss | 85422362 | No Loss | 85422464 | No Loss |
| 85422192 | No Loss | 85422271 | No Loss | 85422364 | No Loss | 85422465 | No Loss |
| 85422193 | No Loss | 85422275 | No Loss | 85422366 | No Loss | 85422471 | No Loss |
| 85422195 | No Loss | 85422276 | No Loss | 85422377 | No Loss | 85422472 | No Loss |
| 85422197 | No Loss | 85422278 | No Loss | 85422378 | No Loss | 85422473 | No Loss |
| 85422199 | No Loss | 85422279 | No Loss | 85422379 | No Loss | 85422475 | No Loss |
| 85422201 | No Loss | 85422280 | No Loss | 85422383 | No Loss | 85422476 | No Loss |
| 85422202 | No Loss | 85422284 | No Loss | 85422384 | No Loss | 85422480 | No Loss |
| 85422203 | No Loss | 85422286 | No Loss | 85422385 | No Loss | 85422482 | No Loss |
| 85422206 | No Loss | 85422287 | No Loss | 85422386 | No Loss | 85422487 | No Loss |
| 85422207 | No Loss | 85422290 | No Loss | 85422388 | No Loss | 85422489 | No Loss |
| 85422210 | No Loss | 85422294 | No Loss | 85422389 | No Loss | 85422490 | No Loss |
| 85422211 | No Loss | 85422295 | No Loss | 85422390 | No Loss | 85422492 | No Loss |
| 85422213 | No Loss | 85422297 | No Loss | 85422391 | No Loss | 85422493 | No Loss |
| 85422214 | No Loss | 85422300 | No Loss | 85422393 | No Loss | 85422494 | No Loss |
| 85422217 | No Loss | 85422301 | No Loss | 85422394 | No Loss | 85422495 | No Loss |
| 85422218 | No Loss | 85422308 | No Loss | 85422398 | No Loss | 85422496 | No Loss |
| 85422219 | No Loss | 85422309 | No Loss | 85422400 | No Loss | 85422497 | No Loss |
| 85422220 | No Loss | 85422311 | No Loss | 85422401 | No Loss | 85422498 | No Loss |
| 85422222 | No Loss | 85422312 | No Loss | 85422405 | No Loss | 85422499 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85422501 | No Loss | 85422598 | No Loss | 85422687 | No Loss | 85422774 | No Loss |
| 85422503 | No Loss | 85422602 | No Loss | 85422688 | No Loss | 85422775 | No Loss |
| 85422504 | No Loss | 85422603 | No Loss | 85422690 | No Loss | 85422777 | No Loss |
| 85422509 | No Loss | 85422604 | No Loss | 85422691 | No Loss | 85422782 | No Loss |
| 85422510 | No Loss | 85422605 | No Loss | 85422695 | No Loss | 85422787 | No Loss |
| 85422512 | No Loss | 85422606 | No Loss | 85422696 | No Loss | 85422789 | No Loss |
| 85422515 | No Loss | 85422607 | No Loss | 85422697 | No Loss | 85422790 | No Loss |
| 85422517 | No Purchase | 85422609 | No Loss | 85422700 | No Loss | 85422791 | No Loss |
| 85422518 | No Loss | 85422610 | No Loss | 85422701 | No Loss | 85422795 | No Loss |
| 85422521 | No Loss | 85422612 | No Loss | 85422705 | No Loss | 85422796 | No Loss |
| 85422523 | No Loss | 85422613 | No Loss | 85422706 | No Loss | 85422798 | No Loss |
| 85422524 | No Loss | 85422614 | No Loss | 85422707 | No Loss | 85422799 | No Loss |
| 85422526 | No Loss | 85422615 | No Loss | 85422714 | No Loss | 85422803 | No Loss |
| 85422529 | No Loss | 85422622 | No Loss | 85422717 | No Loss | 85422804 | No Loss |
| 85422530 | No Loss | 85422626 | No Loss | 85422718 | No Loss | 85422809 | No Loss |
| 85422532 | No Loss | 85422627 | No Loss | 85422719 | No Loss | 85422810 | No Loss |
| 85422536 | No Loss | 85422629 | No Loss | 85422721 | No Loss | 85422816 | No Loss |
| 85422542 | No Loss | 85422631 | No Loss | 85422723 | No Loss | 85422817 | No Loss |
| 85422544 | No Loss | 85422632 | No Loss | 85422725 | No Loss | 85422818 | No Loss |
| 85422545 | No Loss | 85422633 | No Loss | 85422726 | No Loss | 85422819 | No Loss |
| 85422546 | No Loss | 85422634 | No Loss | 85422727 | No Loss | 85422826 | No Loss |
| 85422551 | No Loss | 85422635 | No Loss | 85422728 | No Loss | 85422827 | No Loss |
| 85422554 | No Loss | 85422638 | No Loss | 85422730 | No Loss | 85422829 | No Loss |
| 85422555 | No Loss | 85422641 | No Loss | 85422732 | No Loss | 85422839 | No Loss |
| 85422557 | No Loss | 85422643 | No Loss | 85422733 | No Loss | 85422840 | No Loss |
| 85422559 | No Loss | 85422644 | No Loss | 85422736 | No Loss | 85422845 | No Loss |
| 85422560 | No Loss | 85422645 | No Loss | 85422737 | No Loss | 85422846 | No Loss |
| 85422563 | No Loss | 85422648 | No Loss | 85422738 | No Loss | 85422847 | No Loss |
| 85422564 | No Loss | 85422649 | No Loss | 85422739 | No Loss | 85422849 | No Loss |
| 85422566 | No Loss | 85422651 | No Loss | 85422740 | No Loss | 85422854 | No Loss |
| 85422570 | No Loss | 85422652 | No Loss | 85422741 | No Loss | 85422855 | No Loss |
| 85422571 | No Loss | 85422653 | No Loss | 85422742 | No Loss | 85422857 | No Loss |
| 85422575 | No Loss | 85422658 | No Loss | 85422743 | No Loss | 85422859 | No Loss |
| 85422578 | No Loss | 85422659 | No Loss | 85422747 | No Loss | 85422860 | No Loss |
| 85422581 | No Loss | 85422660 | No Loss | 85422748 | No Loss | 85422863 | No Loss |
| 85422582 | No Loss | 85422667 | No Loss | 85422749 | No Loss | 85422867 | No Loss |
| 85422583 | No Loss | 85422668 | No Loss | 85422751 | No Loss | 85422868 | No Loss |
| 85422586 | No Loss | 85422669 | No Loss | 85422752 | No Loss | 85422870 | No Loss |
| 85422588 | No Loss | 85422670 | No Loss | 85422754 | No Loss | 85422875 | No Loss |
| 85422589 | No Loss | 85422671 | No Loss | 85422762 | No Loss | 85422879 | No Loss |
| 85422591 | No Loss | 85422674 | No Loss | 85422763 | No Loss | 85422880 | No Loss |
| 85422592 | No Loss | 85422677 | No Loss | 85422766 | No Loss | 85422885 | No Loss |
| 85422593 | No Loss | 85422683 | No Loss | 85422767 | No Loss | 85422889 | No Loss |
| 85422594 | No Loss | 85422684 | No Loss | 85422768 | No Loss | 85422890 | No Loss |
| 85422596 | No Loss | 85422685 | No Loss | 85422770 | No Loss | 85422891 | No Loss |
| 85422597 | No Loss | 85422686 | No Loss | 85422772 | No Loss | 85422892 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85422893 | No Loss | 85422996 | No Loss | 85423088 | No Loss | 85423169 | No Loss |
| 85422894 | No Loss | 85422997 | No Loss | 85423089 | No Loss | 85423171 | No Loss |
| 85422895 | No Loss | 85422998 | No Loss | 85423090 | No Loss | 85423172 | No Loss |
| 85422897 | No Loss | 85423001 | No Loss | 85423094 | No Loss | 85423174 | No Loss |
| 85422898 | No Loss | 85423002 | No Loss | 85423097 | No Loss | 85423175 | No Loss |
| 85422901 | No Loss | 85423003 | No Loss | 85423099 | No Loss | 85423179 | No Loss |
| 85422908 | No Loss | 85423007 | No Loss | 85423100 | No Loss | 85423180 | No Loss |
| 85422910 | No Loss | 85423008 | No Loss | 85423103 | No Loss | 85423184 | No Loss |
| 85422911 | No Loss | 85423009 | No Loss | 85423105 | No Loss | 85423187 | No Loss |
| 85422913 | No Loss | 85423010 | No Loss | 85423107 | No Loss | 85423188 | No Loss |
| 85422915 | No Loss | 85423013 | No Loss | 85423108 | No Loss | 85423189 | No Loss |
| 85422916 | No Loss | 85423016 | No Loss | 85423109 | No Loss | 85423190 | No Loss |
| 85422918 | No Loss | 85423017 | No Loss | 85423113 | No Loss | 85423191 | No Loss |
| 85422921 | No Loss | 85423018 | No Loss | 85423115 | No Loss | 85423192 | No Loss |
| 85422922 | No Loss | 85423019 | No Loss | 85423116 | No Loss | 85423195 | No Loss |
| 85422924 | No Loss | 85423022 | No Loss | 85423118 | No Loss | 85423199 | No Loss |
| 85422927 | No Loss | 85423023 | No Loss | 85423119 | No Loss | 85423202 | No Loss |
| 85422931 | No Loss | 85423024 | No Loss | 85423122 | No Loss | 85423204 | No Loss |
| 85422933 | No Loss | 85423028 | No Loss | 85423123 | No Loss | 85423205 | No Loss |
| 85422934 | No Loss | 85423029 | No Loss | 85423124 | No Loss | 85423207 | No Loss |
| 85422938 | No Loss | 85423030 | No Loss | 85423126 | No Loss | 85423210 | No Loss |
| 85422939 | No Loss | 85423031 | No Loss | 85423129 | No Loss | 85423211 | No Loss |
| 85422941 | No Loss | 85423033 | No Loss | 85423130 | No Loss | 85423212 | No Loss |
| 85422942 | No Loss | 85423035 | No Loss | 85423131 | No Loss | 85423213 | No Loss |
| 85422943 | No Loss | 85423036 | No Loss | 85423132 | No Loss | 85423214 | No Loss |
| 85422946 | No Loss | 85423038 | No Loss | 85423133 | No Loss | 85423215 | No Loss |
| 85422948 | No Loss | 85423041 | No Loss | 85423134 | No Loss | 85423217 | No Loss |
| 85422949 | No Loss | 85423042 | No Loss | 85423135 | No Loss | 85423218 | No Loss |
| 85422952 | No Loss | 85423045 | No Loss | 85423137 | No Loss | 85423220 | No Loss |
| 85422953 | No Loss | 85423047 | No Loss | 85423138 | No Loss | 85423222 | No Loss |
| 85422954 | No Loss | 85423048 | No Loss | 85423139 | No Loss | 85423223 | No Loss |
| 85422956 | No Loss | 85423051 | No Loss | 85423141 | No Loss | 85423225 | No Loss |
| 85422957 | No Loss | 85423052 | No Loss | 85423142 | No Loss | 85423227 | No Loss |
| 85422959 | No Loss | 85423053 | No Loss | 85423143 | No Loss | 85423229 | No Loss |
| 85422961 | No Loss | 85423058 | No Loss | 85423145 | No Loss | 85423232 | No Loss |
| 85422964 | No Loss | 85423062 | No Loss | 85423148 | No Loss | 85423234 | No Loss |
| 85422967 | No Loss | 85423063 | No Loss | 85423151 | No Loss | 85423235 | No Loss |
| 85422969 | No Loss | 85423065 | No Loss | 85423152 | No Loss | 85423237 | No Loss |
| 85422970 | No Loss | 85423067 | No Loss | 85423154 | No Loss | 85423239 | No Loss |
| 85422972 | No Loss | 85423069 | No Loss | 85423155 | No Loss | 85423243 | No Loss |
| 85422975 | No Loss | 85423070 | No Loss | 85423158 | No Loss | 85423244 | No Loss |
| 85422976 | No Loss | 85423077 | No Loss | 85423160 | No Loss | 85423245 | No Loss |
| 85422983 | No Loss | 85423079 | No Loss | 85423162 | No Loss | 85423248 | No Loss |
| 85422986 | No Loss | 85423080 | No Loss | 85423163 | No Loss | 85423249 | No Loss |
| 85422990 | No Loss | 85423083 | No Loss | 85423164 | No Loss | 85423250 | No Loss |
| 85422992 | No Loss | 85423085 | No Loss | 85423168 | No Loss | 85423253 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85423254 | No Loss | 85423321 | No Loss | 85423388 | No Loss | 85423463 | No Loss |
| 85423256 | No Loss | 85423323 | No Loss | 85423389 | No Loss | 85423465 | No Loss |
| 85423257 | No Loss | 85423324 | No Loss | 85423390 | No Loss | 85423467 | No Loss |
| 85423259 | No Loss | 85423328 | No Loss | 85423391 | No Loss | 85423468 | No Loss |
| 85423261 | No Loss | 85423329 | No Loss | 85423392 | No Loss | 85423471 | No Loss |
| 85423262 | No Loss | 85423332 | No Loss | 85423393 | No Loss | 85423472 | No Loss |
| 85423263 | No Loss | 85423333 | No Loss | 85423395 | No Loss | 85423473 | No Loss |
| 85423264 | No Loss | 85423335 | No Loss | 85423396 | No Loss | 85423477 | No Loss |
| 85423266 | No Loss | 85423338 | No Loss | 85423397 | No Loss | 85423479 | No Loss |
| 85423267 | No Loss | 85423339 | No Loss | 85423398 | No Loss | 85423480 | No Loss |
| 85423270 | No Loss | 85423340 | No Loss | 85423400 | No Loss | 85423481 | No Loss |
| 85423271 | No Loss | 85423343 | No Loss | 85423402 | No Loss | 85423485 | No Loss |
| 85423273 | No Loss | 85423344 | No Loss | 85423403 | No Loss | 85423486 | No Loss |
| 85423275 | No Loss | 85423347 | No Loss | 85423404 | No Loss | 85423489 | No Loss |
| 85423277 | No Loss | 85423348 | No Loss | 85423406 | No Loss | 85423490 | No Loss |
| 85423278 | No Loss | 85423349 | No Loss | 85423407 | No Loss | 85423491 | No Loss |
| 85423280 | No Loss | 85423350 | No Loss | 85423409 | No Loss | 85423493 | No Loss |
| 85423281 | No Loss | 85423351 | No Loss | 85423410 | No Loss | 85423496 | No Loss |
| 85423282 | No Loss | 85423352 | No Loss | 85423411 | No Loss | 85423497 | No Loss |
| 85423283 | No Loss | 85423353 | No Loss | 85423414 | No Loss | 85423498 | No Loss |
| 85423285 | No Loss | 85423354 | No Loss | 85423415 | No Loss | 85423500 | No Loss |
| 85423286 | No Loss | 85423355 | No Loss | 85423416 | No Loss | 85423501 | No Loss |
| 85423288 | No Loss | 85423356 | No Loss | 85423417 | No Loss | 85423502 | No Loss |
| 85423289 | No Loss | 85423357 | No Loss | 85423421 | No Loss | 85423503 | No Loss |
| 85423290 | No Loss | 85423360 | No Loss | 85423425 | No Loss | 85423505 | No Loss |
| 85423291 | No Loss | 85423362 | No Loss | 85423427 | No Loss | 85423506 | No Loss |
| 85423292 | No Loss | 85423363 | No Loss | 85423428 | No Loss | 85423507 | No Loss |
| 85423293 | No Loss | 85423364 | No Loss | 85423429 | No Loss | 85423508 | No Loss |
| 85423294 | No Loss | 85423365 | No Loss | 85423431 | No Loss | 85423509 | No Loss |
| 85423295 | No Loss | 85423367 | No Loss | 85423434 | No Loss | 85423510 | No Loss |
| 85423297 | No Loss | 85423369 | No Loss | 85423436 | No Loss | 85423511 | No Loss |
| 85423298 | No Loss | 85423371 | No Loss | 85423440 | No Loss | 85423512 | No Loss |
| 85423301 | No Loss | 85423372 | No Loss | 85423443 | No Loss | 85423513 | No Loss |
| 85423303 | No Loss | 85423373 | No Loss | 85423444 | No Loss | 85423515 | No Loss |
| 85423305 | No Loss | 85423374 | No Loss | 85423446 | No Loss | 85423519 | No Loss |
| 85423307 | No Loss | 85423375 | No Loss | 85423447 | No Loss | 85423520 | No Loss |
| 85423310 | No Loss | 85423377 | No Loss | 85423448 | No Loss | 85423523 | No Loss |
| 85423311 | No Loss | 85423378 | No Loss | 85423449 | No Loss | 85423524 | No Loss |
| 85423312 | No Loss | 85423379 | No Loss | 85423450 | No Loss | 85423526 | No Loss |
| 85423313 | No Loss | 85423380 | No Loss | 85423451 | No Loss | 85423530 | No Loss |
| 85423314 | No Loss | 85423381 | No Loss | 85423452 | No Loss | 85423531 | No Loss |
| 85423315 | No Loss | 85423383 | No Loss | 85423453 | No Loss | 85423535 | No Loss |
| 85423316 | No Loss | 85423384 | No Loss | 85423454 | No Loss | 85423537 | No Loss |
| 85423317 | No Loss | 85423385 | No Loss | 85423455 | No Loss | 85423538 | No Loss |
| 85423319 | No Loss | 85423386 | No Loss | 85423458 | No Loss | 85423539 | No Loss |
| 85423320 | No Loss | 85423387 | No Loss | 85423459 | No Loss | 85423540 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85423541 | No Loss | 85423613 | No Loss | 85423674 | No Loss | 85423747 | No Loss |
| 85423543 | No Loss | 85423615 | No Loss | 85423675 | No Loss | 85423748 | No Loss |
| 85423545 | No Loss | 85423616 | No Loss | 85423680 | No Loss | 85423749 | No Loss |
| 85423547 | No Loss | 85423617 | No Loss | 85423681 | No Loss | 85423750 | No Loss |
| 85423549 | No Loss | 85423619 | No Loss | 85423682 | No Loss | 85423751 | No Loss |
| 85423550 | No Loss | 85423620 | No Purchase | 85423684 | No Loss | 85423753 | No Loss |
| 85423552 | No Loss | 85423621 | No Loss | 85423685 | No Loss | 85423754 | No Loss |
| 85423556 | No Loss | 85423624 | No Loss | 85423686 | No Loss | 85423755 | No Loss |
| 85423557 | No Loss | 85423625 | No Loss | 85423688 | No Loss | 85423756 | No Loss |
| 85423559 | No Loss | 85423627 | No Loss | 85423689 | No Loss | 85423757 | No Loss |
| 85423561 | No Loss | 85423629 | No Loss | 85423690 | No Loss | 85423758 | No Loss |
| 85423562 | No Loss | 85423630 | No Loss | 85423691 | No Loss | 85423759 | No Loss |
| 85423563 | No Loss | 85423632 | No Loss | 85423692 | No Loss | 85423761 | No Loss |
| 85423564 | No Loss | 85423633 | No Loss | 85423694 | No Loss | 85423762 | No Loss |
| 85423565 | No Loss | 85423634 | No Loss | 85423696 | No Loss | 85423765 | No Loss |
| 85423568 | No Loss | 85423635 | No Loss | 85423699 | No Loss | 85423766 | No Loss |
| 85423569 | No Loss | 85423636 | No Loss | 85423701 | No Loss | 85423769 | No Loss |
| 85423570 | No Loss | 85423637 | No Loss | 85423703 | No Loss | 85423770 | No Loss |
| 85423571 | No Loss | 85423640 | No Loss | 85423705 | No Loss | 85423773 | No Loss |
| 85423572 | No Loss | 85423642 | No Loss | 85423706 | No Loss | 85423774 | No Loss |
| 85423573 | No Loss | 85423643 | No Loss | 85423707 | No Loss | 85423776 | No Loss |
| 85423574 | No Loss | 85423644 | No Loss | 85423711 | No Loss | 85423777 | No Loss |
| 85423575 | No Loss | 85423645 | No Loss | 85423712 | No Loss | 85423778 | No Loss |
| 85423576 | No Loss | 85423647 | No Loss | 85423713 | No Loss | 85423780 | No Loss |
| 85423579 | No Loss | 85423648 | No Loss | 85423714 | No Loss | 85423781 | No Loss |
| 85423580 | No Loss | 85423649 | No Loss | 85423715 | No Loss | 85423782 | No Loss |
| 85423581 | No Loss | 85423650 | No Loss | 85423719 | No Loss | 85423785 | No Loss |
| 85423583 | No Loss | 85423651 | No Loss | 85423720 | No Loss | 85423787 | No Loss |
| 85423584 | No Loss | 85423652 | No Loss | 85423721 | No Loss | 85423788 | No Loss |
| 85423586 | No Loss | 85423653 | No Loss | 85423724 | No Loss | 85423789 | No Loss |
| 85423587 | No Loss | 85423654 | No Loss | 85423725 | No Loss | 85423790 | No Loss |
| 85423588 | No Loss | 85423655 | No Loss | 85423728 | No Loss | 85423791 | No Loss |
| 85423589 | No Loss | 85423657 | No Loss | 85423729 | No Loss | 85423792 | No Loss |
| 85423591 | No Loss | 85423658 | No Loss | 85423730 | No Loss | 85423793 | No Loss |
| 85423592 | No Loss | 85423659 | No Loss | 85423734 | No Loss | 85423795 | No Loss |
| 85423593 | No Loss | 85423660 | No Loss | 85423735 | No Loss | 85423796 | No Loss |
| 85423594 | No Loss | 85423661 | No Loss | 85423736 | No Loss | 85423797 | No Loss |
| 85423599 | No Loss | 85423662 | No Loss | 85423737 | No Loss | 85423798 | No Loss |
| 85423601 | No Loss | 85423663 | No Loss | 85423738 | No Loss | 85423800 | No Loss |
| 85423602 | No Loss | 85423664 | No Loss | 85423739 | No Loss | 85423802 | No Loss |
| 85423603 | No Loss | 85423667 | No Loss | 85423740 | No Loss | 85423803 | No Loss |
| 85423605 | No Loss | 85423668 | No Loss | 85423741 | No Loss | 85423805 | No Loss |
| 85423608 | No Loss | 85423670 | No Loss | 85423742 | No Loss | 85423807 | No Loss |
| 85423610 | No Loss | 85423671 | No Loss | 85423743 | No Loss | 85423808 | No Loss |
| 85423611 | No Loss | 85423672 | No Loss | 85423744 | No Loss | 85423809 | No Loss |
| 85423612 | No Loss | 85423673 | No Loss | 85423745 | No Loss | 85423811 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85423812 | No Loss | 85423886 | No Loss | 85423975 | No Loss | 85424052 | No Loss |
| 85423813 | No Loss | 85423894 | No Loss | 85423976 | No Loss | 85424053 | No Loss |
| 85423814 | No Loss | 85423899 | No Loss | 85423977 | No Loss | 85424056 | No Loss |
| 85423816 | No Loss | 85423900 | No Loss | 85423979 | No Loss | 85424057 | No Loss |
| 85423817 | No Loss | 85423901 | No Loss | 85423982 | No Loss | 85424059 | No Loss |
| 85423818 | No Loss | 85423903 | No Loss | 85423985 | No Loss | 85424060 | No Loss |
| 85423819 | No Loss | 85423904 | No Loss | 85423986 | No Loss | 85424061 | No Loss |
| 85423820 | No Loss | 85423908 | No Loss | 85423987 | No Loss | 85424062 | No Loss |
| 85423821 | No Loss | 85423909 | No Loss | 85423988 | No Loss | 85424063 | No Loss |
| 85423823 | No Loss | 85423910 | No Loss | 85423989 | No Loss | 85424065 | No Loss |
| 85423824 | No Loss | 85423911 | No Loss | 85423993 | No Loss | 85424066 | No Loss |
| 85423825 | No Loss | 85423916 | No Loss | 85423995 | No Loss | 85424069 | No Loss |
| 85423826 | No Loss | 85423918 | No Loss | 85423996 | No Loss | 85424071 | No Loss |
| 85423830 | No Loss | 85423919 | No Loss | 85423998 | No Loss | 85424072 | No Loss |
| 85423831 | No Loss | 85423921 | No Loss | 85423999 | No Loss | 85424073 | No Loss |
| 85423832 | No Loss | 85423924 | No Loss | 85424000 | No Loss | 85424074 | No Loss |
| 85423833 | No Loss | 85423925 | No Loss | 85424002 | No Loss | 85424075 | No Loss |
| 85423835 | No Loss | 85423927 | No Loss | 85424003 | No Loss | 85424076 | No Loss |
| 85423836 | No Loss | 85423929 | No Loss | 85424006 | No Loss | 85424077 | No Loss |
| 85423837 | No Loss | 85423930 | No Loss | 85424007 | No Loss | 85424078 | No Loss |
| 85423839 | No Loss | 85423931 | No Loss | 85424008 | No Loss | 85424080 | No Loss |
| 85423841 | No Loss | 85423934 | No Loss | 85424011 | No Loss | 85424081 | No Loss |
| 85423843 | No Loss | 85423936 | No Loss | 85424012 | No Loss | 85424082 | No Loss |
| 85423844 | No Loss | 85423939 | No Loss | 85424013 | No Loss | 85424086 | No Loss |
| 85423845 | No Loss | 85423940 | No Loss | 85424015 | No Loss | 85424089 | No Loss |
| 85423846 | No Loss | 85423941 | No Loss | 85424018 | No Loss | 85424090 | No Loss |
| 85423850 | No Loss | 85423942 | No Loss | 85424021 | No Loss | 85424091 | No Loss |
| 85423851 | No Loss | 85423943 | No Loss | 85424023 | No Loss | 85424092 | No Loss |
| 85423852 | No Loss | 85423944 | No Loss | 85424024 | No Loss | 85424093 | No Loss |
| 85423853 | No Loss | 85423945 | No Loss | 85424025 | No Loss | 85424094 | No Loss |
| 85423855 | No Loss | 85423947 | No Loss | 85424027 | No Loss | 85424095 | No Loss |
| 85423857 | No Loss | 85423949 | No Loss | 85424028 | No Loss | 85424098 | No Loss |
| 85423858 | No Loss | 85423950 | No Loss | 85424029 | No Loss | 85424099 | No Loss |
| 85423860 | No Loss | 85423951 | No Loss | 85424030 | No Loss | 85424100 | No Loss |
| 85423861 | No Loss | 85423954 | No Loss | 85424031 | No Loss | 85424102 | No Loss |
| 85423862 | No Loss | 85423955 | No Loss | 85424032 | No Loss | 85424103 | No Loss |
| 85423863 | No Loss | 85423957 | No Loss | 85424033 | No Loss | 85424104 | No Loss |
| 85423868 | No Loss | 85423958 | No Loss | 85424036 | No Loss | 85424105 | No Loss |
| 85423870 | No Loss | 85423959 | No Loss | 85424037 | No Loss | 85424106 | No Loss |
| 85423871 | No Loss | 85423960 | No Loss | 85424038 | No Loss | 85424107 | No Loss |
| 85423872 | No Loss | 85423961 | No Loss | 85424039 | No Loss | 85424108 | No Loss |
| 85423875 | No Loss | 85423965 | No Loss | 85424044 | No Loss | 85424110 | No Loss |
| 85423876 | No Purchase | 85423967 | No Loss | 85424045 | No Loss | 85424111 | No Loss |
| 85423878 | No Loss | 85423968 | No Loss | 85424048 | No Loss | 85424112 | No Loss |
| 85423881 | No Loss | 85423971 | No Loss | 85424050 | No Loss | 85424113 | No Loss |
| 85423883 | No Loss | 85423974 | No Loss | 85424051 | No Loss | 85424114 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85424115 | No Loss | 85424197 | No Loss | 85424293 | No Loss | 85424366 | No Loss |
| 85424116 | No Loss | 85424199 | No Loss | 85424295 | No Loss | 85424368 | No Loss |
| 85424117 | No Loss | 85424201 | No Loss | 85424298 | No Loss | 85424369 | No Loss |
| 85424119 | No Loss | 85424204 | No Loss | 85424299 | No Loss | 85424370 | No Loss |
| 85424121 | No Loss | 85424207 | No Loss | 85424300 | No Loss | 85424371 | No Loss |
| 85424122 | No Loss | 85424209 | No Loss | 85424301 | No Loss | 85424372 | No Loss |
| 85424124 | No Loss | 85424212 | No Loss | 85424302 | No Loss | 85424374 | No Loss |
| 85424127 | No Loss | 85424213 | No Loss | 85424303 | No Loss | 85424375 | No Loss |
| 85424130 | No Loss | 85424215 | No Loss | 85424307 | No Loss | 85424376 | No Loss |
| 85424132 | No Loss | 85424219 | No Loss | 85424309 | No Loss | 85424378 | No Loss |
| 85424133 | No Loss | 85424220 | No Loss | 85424311 | No Loss | 85424381 | No Loss |
| 85424134 | No Loss | 85424221 | No Loss | 85424312 | No Loss | 85424382 | No Loss |
| 85424138 | No Loss | 85424222 | No Loss | 85424313 | No Loss | 85424383 | No Loss |
| 85424142 | No Loss | 85424223 | No Loss | 85424316 | No Loss | 85424385 | No Loss |
| 85424143 | No Loss | 85424226 | No Loss | 85424317 | No Loss | 85424386 | No Loss |
| 85424145 | No Loss | 85424227 | No Loss | 85424318 | No Loss | 85424388 | No Loss |
| 85424146 | No Loss | 85424228 | No Loss | 85424321 | No Loss | 85424393 | No Loss |
| 85424148 | No Loss | 85424229 | No Loss | 85424322 | No Loss | 85424396 | No Loss |
| 85424149 | No Loss | 85424231 | No Loss | 85424323 | No Loss | 85424398 | No Loss |
| 85424151 | No Loss | 85424234 | No Loss | 85424324 | No Loss | 85424399 | No Loss |
| 85424152 | No Loss | 85424236 | No Loss | 85424327 | No Loss | 85424400 | No Loss |
| 85424153 | No Loss | 85424237 | No Loss | 85424328 | No Loss | 85424401 | No Loss |
| 85424154 | No Loss | 85424241 | No Loss | 85424330 | No Loss | 85424402 | No Loss |
| 85424155 | No Loss | 85424243 | No Loss | 85424331 | No Loss | 85424403 | No Loss |
| 85424157 | No Loss | 85424244 | No Loss | 85424332 | No Loss | 85424404 | No Loss |
| 85424159 | No Loss | 85424249 | No Loss | 85424335 | No Loss | 85424405 | No Loss |
| 85424160 | No Loss | 85424250 | No Loss | 85424336 | No Loss | 85424406 | No Loss |
| 85424162 | No Loss | 85424253 | No Loss | 85424337 | No Loss | 85424411 | No Loss |
| 85424164 | No Loss | 85424254 | No Loss | 85424339 | No Loss | 85424413 | No Loss |
| 85424165 | No Loss | 85424258 | No Loss | 85424340 | No Loss | 85424415 | No Loss |
| 85424166 | No Loss | 85424259 | No Loss | 85424342 | No Loss | 85424419 | No Loss |
| 85424167 | No Loss | 85424260 | No Loss | 85424344 | No Loss | 85424420 | No Loss |
| 85424168 | No Loss | 85424261 | No Loss | 85424345 | No Loss | 85424421 | No Loss |
| 85424169 | No Loss | 85424262 | No Loss | 85424346 | No Loss | 85424423 | No Loss |
| 85424171 | No Loss | 85424263 | No Loss | 85424347 | No Loss | 85424424 | No Loss |
| 85424172 | No Loss | 85424265 | No Loss | 85424348 | No Loss | 85424425 | No Loss |
| 85424173 | No Loss | 85424267 | No Loss | 85424350 | No Loss | 85424426 | No Loss |
| 85424175 | No Loss | 85424272 | No Loss | 85424351 | No Loss | 85424429 | No Loss |
| 85424176 | No Loss | 85424274 | No Loss | 85424353 | No Loss | 85424431 | No Loss |
| 85424179 | No Loss | 85424275 | No Loss | 85424355 | No Loss | 85424434 | No Loss |
| 85424180 | No Loss | 85424281 | No Loss | 85424357 | No Loss | 85424435 | No Loss |
| 85424183 | No Loss | 85424282 | No Loss | 85424358 | No Purchase | 85424439 | No Loss |
| 85424187 | No Loss | 85424283 | No Loss | 85424360 | No Loss | 85424443 | No Loss |
| 85424188 | No Loss | 85424284 | No Loss | 85424361 | No Loss | 85424444 | No Loss |
| 85424189 | No Loss | 85424290 | No Loss | 85424362 | No Loss | 85424445 | No Loss |
| 85424190 | No Loss | 85424292 | No Loss | 85424363 | No Loss | 85424447 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85424448 | No Loss | 85424528 | No Loss | 85424598 | No Loss | 85424646 | No Loss |
| 85424449 | No Loss | 85424529 | No Loss | 85424599 | No Loss | 85424647 | No Loss |
| 85424450 | No Loss | 85424530 | No Loss | 85424600 | No Loss | 85424648 | No Loss |
| 85424452 | No Loss | 85424531 | No Loss | 85424601 | No Loss | 85424649 | No Loss |
| 85424455 | No Loss | 85424532 | No Loss | 85424602 | No Loss | 85424650 | No Loss |
| 85424456 | No Loss | 85424533 | No Loss | 85424603 | No Loss | 85424651 | No Loss |
| 85424457 | No Loss | 85424534 | No Loss | 85424604 | No Loss | 85424652 | No Loss |
| 85424459 | No Loss | 85424536 | No Loss | 85424605 | No Loss | 85424653 | No Loss |
| 85424462 | No Loss | 85424537 | No Loss | 85424606 | No Loss | 85424654 | No Loss |
| 85424463 | No Loss | 85424538 | No Loss | 85424607 | No Loss | 85424655 | No Loss |
| 85424464 | No Loss | 85424539 | No Loss | 85424608 | No Loss | 85424656 | No Loss |
| 85424467 | No Loss | 85424541 | No Loss | 85424609 | No Loss | 85424657 | No Loss |
| 85424469 | No Loss | 85424544 | No Loss | 85424611 | No Loss | 85424658 | No Loss |
| 85424470 | No Loss | 85424546 | No Loss | 85424613 | No Loss | 85424659 | No Loss |
| 85424471 | No Loss | 85424547 | No Loss | 85424614 | No Loss | 85424660 | No Loss |
| 85424474 | No Loss | 85424548 | No Loss | 85424615 | No Loss | 85424661 | No Loss |
| 85424475 | No Loss | 85424549 | No Loss | 85424616 | No Loss | 85424662 | No Loss |
| 85424476 | No Loss | 85424550 | No Loss | 85424617 | No Loss | 85424663 | No Loss |
| 85424477 | No Loss | 85424553 | No Loss | 85424618 | No Loss | 85424664 | No Loss |
| 85424479 | No Loss | 85424554 | No Loss | 85424619 | No Loss | 85424665 | No Loss |
| 85424480 | No Loss | 85424556 | No Loss | 85424620 | No Loss | 85424666 | No Loss |
| 85424485 | No Loss | 85424559 | No Loss | 85424621 | No Loss | 85424667 | No Loss |
| 85424486 | No Loss | 85424560 | No Loss | 85424622 | No Loss | 85424668 | No Loss |
| 85424488 | No Loss | 85424561 | No Loss | 85424623 | No Loss | 85424669 | No Loss |
| 85424490 | No Loss | 85424562 | No Loss | 85424624 | No Loss | 85424670 | No Loss |
| 85424492 | No Loss | 85424563 | No Loss | 85424625 | No Loss | 85424671 | No Loss |
| 85424493 | No Loss | 85424564 | No Loss | 85424626 | No Loss | 85424672 | No Loss |
| 85424496 | No Loss | 85424565 | No Loss | 85424627 | No Loss | 85424673 | No Loss |
| 85424498 | No Loss | 85424567 | No Loss | 85424628 | No Loss | 85424674 | No Loss |
| 85424505 | No Loss | 85424571 | No Loss | 85424629 | No Loss | 85424675 | No Loss |
| 85424506 | No Loss | 85424573 | No Loss | 85424630 | No Loss | 85424676 | No Loss |
| 85424508 | No Loss | 85424575 | No Loss | 85424631 | No Loss | 85424677 | No Loss |
| 85424509 | No Loss | 85424576 | No Loss | 85424632 | No Loss | 85424678 | No Loss |
| 85424510 | No Loss | 85424578 | No Loss | 85424633 | No Loss | 85424679 | No Loss |
| 85424511 | No Loss | 85424580 | No Loss | 85424634 | No Loss | 85424680 | No Loss |
| 85424512 | No Loss | 85424581 | No Loss | 85424635 | No Loss | 85424681 | No Loss |
| 85424513 | No Loss | 85424582 | No Loss | 85424636 | No Loss | 85424682 | No Loss |
| 85424515 | No Loss | 85424584 | No Loss | 85424637 | No Loss | 85424683 | No Loss |
| 85424516 | No Loss | 85424585 | No Loss | 85424638 | No Loss | 85424684 | No Loss |
| 85424518 | No Loss | 85424586 | No Loss | 85424639 | No Loss | 85424685 | No Loss |
| 85424519 | No Loss | 85424587 | No Loss | 85424640 | No Loss | 85424686 | No Loss |
| 85424520 | No Loss | 85424588 | No Loss | 85424641 | No Loss | 85424687 | No Loss |
| 85424522 | No Loss | 85424590 | No Loss | 85424642 | No Loss | 85424688 | No Loss |
| 85424523 | No Loss | 85424591 | No Loss | 85424643 | No Loss | 85424689 | No Loss |
| 85424524 | No Loss | 85424592 | No Loss | 85424644 | No Loss | 85424690 | No Loss |
| 85424526 | No Loss | 85424596 | No Loss | 85424645 | No Loss | 85424691 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85424692 | No Loss | 85424738 | No Loss | 85424784 | No Loss | 85424830 | No Loss |
| 85424693 | No Loss | 85424739 | No Loss | 85424785 | No Loss | 85424831 | No Loss |
| 85424694 | No Loss | 85424740 | No Loss | 85424786 | No Loss | 85424832 | No Loss |
| 85424695 | No Loss | 85424741 | No Loss | 85424787 | No Loss | 85424833 | No Loss |
| 85424696 | No Loss | 85424742 | No Loss | 85424788 | No Loss | 85424834 | No Loss |
| 85424697 | No Loss | 85424743 | No Loss | 85424789 | No Loss | 85424835 | No Loss |
| 85424698 | No Loss | 85424744 | No Loss | 85424790 | No Loss | 85424836 | No Loss |
| 85424699 | No Loss | 85424745 | No Loss | 85424791 | No Loss | 85424837 | No Loss |
| 85424700 | No Loss | 85424746 | No Loss | 85424792 | No Loss | 85424838 | No Loss |
| 85424701 | No Loss | 85424747 | No Loss | 85424793 | No Loss | 85424839 | No Loss |
| 85424702 | No Loss | 85424748 | No Loss | 85424794 | No Loss | 85424840 | No Loss |
| 85424703 | No Loss | 85424749 | No Loss | 85424795 | No Loss | 85424841 | No Loss |
| 85424704 | No Loss | 85424750 | No Loss | 85424796 | No Loss | 85424842 | No Loss |
| 85424705 | No Loss | 85424751 | No Loss | 85424797 | No Loss | 85424843 | No Loss |
| 85424706 | No Loss | 85424752 | No Loss | 85424798 | No Loss | 85424844 | No Loss |
| 85424707 | No Loss | 85424753 | No Loss | 85424799 | No Loss | 85424845 | No Loss |
| 85424708 | No Loss | 85424754 | No Loss | 85424800 | No Loss | 85424846 | No Loss |
| 85424709 | No Loss | 85424755 | No Loss | 85424801 | No Loss | 85424847 | No Loss |
| 85424710 | No Loss | 85424756 | No Loss | 85424802 | No Loss | 85424848 | No Loss |
| 85424711 | No Loss | 85424757 | No Loss | 85424803 | No Loss | 85424849 | No Loss |
| 85424712 | No Loss | 85424758 | No Loss | 85424804 | No Loss | 85424850 | No Loss |
| 85424713 | No Loss | 85424759 | No Loss | 85424805 | No Loss | 85424851 | No Loss |
| 85424714 | No Loss | 85424760 | No Loss | 85424806 | No Loss | 85424852 | No Loss |
| 85424715 | No Loss | 85424761 | No Loss | 85424807 | No Loss | 85424853 | No Loss |
| 85424716 | No Loss | 85424762 | No Loss | 85424808 | No Loss | 85424854 | No Loss |
| 85424717 | No Loss | 85424763 | No Loss | 85424809 | No Loss | 85424855 | No Loss |
| 85424718 | No Loss | 85424764 | No Loss | 85424810 | No Loss | 85424856 | No Loss |
| 85424719 | No Loss | 85424765 | No Loss | 85424811 | No Loss | 85424857 | No Loss |
| 85424720 | No Loss | 85424766 | No Loss | 85424812 | No Loss | 85424858 | No Loss |
| 85424721 | No Loss | 85424767 | No Loss | 85424813 | No Loss | 85424859 | No Loss |
| 85424722 | No Loss | 85424768 | No Loss | 85424814 | No Loss | 85424860 | No Loss |
| 85424723 | No Loss | 85424769 | No Loss | 85424815 | No Loss | 85424861 | No Loss |
| 85424724 | No Loss | 85424770 | No Loss | 85424816 | No Loss | 85424862 | No Loss |
| 85424725 | No Loss | 85424771 | No Loss | 85424817 | No Loss | 85424863 | No Loss |
| 85424726 | No Loss | 85424772 | No Loss | 85424818 | No Loss | 85424864 | No Loss |
| 85424727 | No Loss | 85424773 | No Loss | 85424819 | No Loss | 85424865 | No Loss |
| 85424728 | No Loss | 85424774 | No Loss | 85424820 | No Loss | 85424866 | No Loss |
| 85424729 | No Loss | 85424775 | No Loss | 85424821 | No Loss | 85424867 | No Loss |
| 85424730 | No Loss | 85424776 | No Loss | 85424822 | No Loss | 85424868 | No Loss |
| 85424731 | No Loss | 85424777 | No Loss | 85424823 | No Loss | 85424869 | No Loss |
| 85424732 | No Loss | 85424778 | No Loss | 85424824 | No Loss | 85424870 | No Loss |
| 85424733 | No Loss | 85424779 | No Loss | 85424825 | No Loss | 85424871 | No Loss |
| 85424734 | No Loss | 85424780 | No Loss | 85424826 | No Loss | 85424872 | No Loss |
| 85424735 | No Loss | 85424781 | No Loss | 85424827 | No Loss | 85424873 | No Loss |
| 85424736 | No Loss | 85424782 | No Loss | 85424828 | No Loss | 85424874 | No Loss |
| 85424737 | No Loss | 85424783 | No Loss | 85424829 | No Loss | 85424875 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85424876 | No Loss | 85424922 | No Loss | 85424968 | No Loss | 85425014 | No Loss |
| 85424877 | No Loss | 85424923 | No Loss | 85424969 | No Loss | 85425015 | No Loss |
| 85424878 | No Loss | 85424924 | No Loss | 85424970 | No Loss | 85425016 | No Loss |
| 85424879 | No Loss | 85424925 | No Loss | 85424971 | No Loss | 85425017 | No Loss |
| 85424880 | No Loss | 85424926 | No Loss | 85424972 | No Loss | 85425018 | No Loss |
| 85424881 | No Loss | 85424927 | No Loss | 85424973 | No Loss | 85425019 | No Loss |
| 85424882 | No Loss | 85424928 | No Loss | 85424974 | No Loss | 85425020 | No Loss |
| 85424883 | No Loss | 85424929 | No Loss | 85424975 | No Loss | 85425021 | No Loss |
| 85424884 | No Loss | 85424930 | No Loss | 85424976 | No Loss | 85425022 | No Loss |
| 85424885 | No Loss | 85424931 | No Loss | 85424977 | No Loss | 85425023 | No Loss |
| 85424886 | No Loss | 85424932 | No Loss | 85424978 | No Loss | 85425024 | No Loss |
| 85424887 | No Loss | 85424933 | No Loss | 85424979 | No Loss | 85425025 | No Loss |
| 85424888 | No Loss | 85424934 | No Loss | 85424980 | No Loss | 85425026 | No Loss |
| 85424889 | No Loss | 85424935 | No Loss | 85424981 | No Loss | 85425027 | No Loss |
| 85424890 | No Loss | 85424936 | No Loss | 85424982 | No Loss | 85425028 | No Loss |
| 85424891 | No Loss | 85424937 | No Loss | 85424983 | No Loss | 85425029 | No Loss |
| 85424892 | No Loss | 85424938 | No Loss | 85424984 | No Loss | 85425030 | No Loss |
| 85424893 | No Loss | 85424939 | No Loss | 85424985 | No Loss | 85425031 | No Loss |
| 85424894 | No Loss | 85424940 | No Loss | 85424986 | No Loss | 85425032 | No Loss |
| 85424895 | No Loss | 85424941 | No Loss | 85424987 | No Loss | 85425033 | No Loss |
| 85424896 | No Loss | 85424942 | No Loss | 85424988 | No Loss | 85425034 | No Loss |
| 85424897 | No Loss | 85424943 | No Loss | 85424989 | No Loss | 85425035 | No Loss |
| 85424898 | No Loss | 85424944 | No Loss | 85424990 | No Loss | 85425036 | No Loss |
| 85424899 | No Loss | 85424945 | No Loss | 85424991 | No Loss | 85425037 | No Loss |
| 85424900 | No Loss | 85424946 | No Loss | 85424992 | No Loss | 85425038 | No Loss |
| 85424901 | No Loss | 85424947 | No Loss | 85424993 | No Loss | 85425039 | No Loss |
| 85424902 | No Loss | 85424948 | No Loss | 85424994 | No Loss | 85425040 | No Loss |
| 85424903 | No Loss | 85424949 | No Loss | 85424995 | No Loss | 85425041 | No Loss |
| 85424904 | No Loss | 85424950 | No Loss | 85424996 | No Loss | 85425042 | No Loss |
| 85424905 | No Loss | 85424951 | No Loss | 85424997 | No Loss | 85425043 | No Loss |
| 85424906 | No Loss | 85424952 | No Loss | 85424998 | No Loss | 85425044 | No Loss |
| 85424907 | No Loss | 85424953 | No Loss | 85424999 | No Loss | 85425045 | No Loss |
| 85424908 | No Loss | 85424954 | No Loss | 85425000 | No Loss | 85425046 | No Loss |
| 85424909 | No Loss | 85424955 | No Loss | 85425001 | No Loss | 85425047 | No Loss |
| 85424910 | No Loss | 85424956 | No Loss | 85425002 | No Loss | 85425048 | No Loss |
| 85424911 | No Loss | 85424957 | No Loss | 85425003 | No Loss | 85425049 | No Loss |
| 85424912 | No Loss | 85424958 | No Loss | 85425004 | No Loss | 85425050 | No Loss |
| 85424913 | No Loss | 85424959 | No Loss | 85425005 | No Loss | 85425051 | No Loss |
| 85424914 | No Loss | 85424960 | No Loss | 85425006 | No Loss | 85425052 | No Loss |
| 85424915 | No Loss | 85424961 | No Loss | 85425007 | No Loss | 85425053 | No Loss |
| 85424916 | No Loss | 85424962 | No Loss | 85425008 | No Loss | 85425054 | No Loss |
| 85424917 | No Loss | 85424963 | No Loss | 85425009 | No Loss | 85425055 | No Loss |
| 85424918 | No Loss | 85424964 | No Loss | 85425010 | No Loss | 85425056 | No Loss |
| 85424919 | No Loss | 85424965 | No Loss | 85425011 | No Loss | 85425057 | No Loss |
| 85424920 | No Loss | 85424966 | No Loss | 85425012 | No Loss | 85425058 | No Loss |
| 85424921 | No Loss | 85424967 | No Loss | 85425013 | No Loss | 85425059 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85425060 | No Loss | 85425106 | No Loss | 85425152 | No Loss | 85425198 | No Loss |
| 85425061 | No Loss | 85425107 | No Loss | 85425153 | No Loss | 85425199 | No Loss |
| 85425062 | No Loss | 85425108 | No Loss | 85425154 | No Loss | 85425200 | No Loss |
| 85425063 | No Loss | 85425109 | No Loss | 85425155 | No Loss | 85425201 | No Loss |
| 85425064 | No Loss | 85425110 | No Loss | 85425156 | No Loss | 85425202 | No Loss |
| 85425065 | No Loss | 85425111 | No Loss | 85425157 | No Loss | 85425203 | No Loss |
| 85425066 | No Purchase | 85425112 | No Loss | 85425158 | No Loss | 85425204 | No Loss |
| 85425067 | No Loss | 85425113 | No Loss | 85425159 | No Loss | 85425205 | No Loss |
| 85425068 | No Loss | 85425114 | No Loss | 85425160 | No Loss | 85425206 | No Loss |
| 85425069 | No Loss | 85425115 | No Loss | 85425161 | No Loss | 85425207 | No Loss |
| 85425070 | No Loss | 85425116 | No Loss | 85425162 | No Loss | 85425208 | No Loss |
| 85425071 | No Loss | 85425117 | No Loss | 85425163 | No Loss | 85425209 | No Loss |
| 85425072 | No Loss | 85425118 | No Loss | 85425164 | No Loss | 85425210 | No Loss |
| 85425073 | No Loss | 85425119 | No Loss | 85425165 | No Loss | 85425211 | No Loss |
| 85425074 | No Loss | 85425120 | No Loss | 85425166 | No Loss | 85425212 | No Loss |
| 85425075 | No Loss | 85425121 | No Loss | 85425167 | No Loss | 85425213 | No Loss |
| 85425076 | No Loss | 85425122 | No Loss | 85425168 | No Loss | 85425214 | No Loss |
| 85425077 | No Loss | 85425123 | No Loss | 85425169 | No Loss | 85425215 | No Loss |
| 85425078 | No Loss | 85425124 | No Loss | 85425170 | No Loss | 85425216 | No Loss |
| 85425079 | No Loss | 85425125 | No Loss | 85425171 | No Loss | 85425217 | No Loss |
| 85425080 | No Loss | 85425126 | No Loss | 85425172 | No Loss | 85425218 | No Loss |
| 85425081 | No Loss | 85425127 | No Loss | 85425173 | No Loss | 85425219 | No Loss |
| 85425082 | No Loss | 85425128 | No Loss | 85425174 | No Loss | 85425220 | No Loss |
| 85425083 | No Loss | 85425129 | No Loss | 85425175 | No Loss | 85425221 | No Loss |
| 85425084 | No Loss | 85425130 | No Loss | 85425176 | No Loss | 85425222 | No Loss |
| 85425085 | No Loss | 85425131 | No Loss | 85425177 | No Loss | 85425223 | No Loss |
| 85425086 | No Loss | 85425132 | No Loss | 85425178 | No Loss | 85425224 | No Loss |
| 85425087 | No Loss | 85425133 | No Loss | 85425179 | No Loss | 85425225 | No Loss |
| 85425088 | No Loss | 85425134 | No Loss | 85425180 | No Loss | 85425226 | No Loss |
| 85425089 | No Loss | 85425135 | No Loss | 85425181 | No Loss | 85425227 | No Loss |
| 85425090 | No Loss | 85425136 | No Loss | 85425182 | No Loss | 85425228 | No Loss |
| 85425091 | No Loss | 85425137 | No Loss | 85425183 | No Loss | 85425229 | No Loss |
| 85425092 | No Loss | 85425138 | No Loss | 85425184 | No Loss | 85425230 | No Loss |
| 85425093 | No Loss | 85425139 | No Loss | 85425185 | No Loss | 85425231 | No Loss |
| 85425094 | No Loss | 85425140 | No Loss | 85425186 | No Loss | 85425232 | No Loss |
| 85425095 | No Loss | 85425141 | No Loss | 85425187 | No Loss | 85425233 | No Loss |
| 85425096 | No Loss | 85425142 | No Loss | 85425188 | No Loss | 85425234 | No Loss |
| 85425097 | No Loss | 85425143 | No Loss | 85425189 | No Loss | 85425235 | No Loss |
| 85425098 | No Loss | 85425144 | No Loss | 85425190 | No Loss | 85425236 | No Loss |
| 85425099 | No Loss | 85425145 | No Loss | 85425191 | No Loss | 85425237 | No Loss |
| 85425100 | No Loss | 85425146 | No Loss | 85425192 | No Loss | 85425238 | No Loss |
| 85425101 | No Loss | 85425147 | No Loss | 85425193 | No Loss | 85425239 | No Loss |
| 85425102 | No Loss | 85425148 | No Loss | 85425194 | No Loss | 85425240 | No Loss |
| 85425103 | No Loss | 85425149 | No Loss | 85425195 | No Loss | 85425241 | No Loss |
| 85425104 | No Loss | 85425150 | No Loss | 85425196 | No Loss | 85425242 | No Loss |
| 85425105 | No Loss | 85425151 | No Loss | 85425197 | No Loss | 85425243 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85425244 | No Loss | 85425290 | No Loss | 85425336 | No Loss | 85425382 | No Loss |
| 85425245 | No Loss | 85425291 | No Loss | 85425337 | No Loss | 85425383 | No Loss |
| 85425246 | No Loss | 85425292 | No Loss | 85425338 | No Loss | 85425384 | No Loss |
| 85425247 | No Loss | 85425293 | No Loss | 85425339 | No Loss | 85425385 | No Loss |
| 85425248 | No Loss | 85425294 | No Loss | 85425340 | No Loss | 85425386 | No Loss |
| 85425249 | No Loss | 85425295 | No Loss | 85425341 | No Loss | 85425387 | No Loss |
| 85425250 | No Loss | 85425296 | No Loss | 85425342 | No Loss | 85425388 | No Loss |
| 85425251 | No Loss | 85425297 | No Loss | 85425343 | No Loss | 85425389 | No Loss |
| 85425252 | No Loss | 85425298 | No Loss | 85425344 | No Loss | 85425390 | No Loss |
| 85425253 | No Loss | 85425299 | No Loss | 85425345 | No Loss | 85425391 | No Loss |
| 85425254 | No Loss | 85425300 | No Loss | 85425346 | No Loss | 85425392 | No Loss |
| 85425255 | No Loss | 85425301 | No Loss | 85425347 | No Loss | 85425393 | No Loss |
| 85425256 | No Loss | 85425302 | No Loss | 85425348 | No Loss | 85425394 | No Loss |
| 85425257 | No Loss | 85425303 | No Loss | 85425349 | No Loss | 85425395 | No Loss |
| 85425258 | No Loss | 85425304 | No Loss | 85425350 | No Loss | 85425396 | No Loss |
| 85425259 | No Loss | 85425305 | No Loss | 85425351 | No Loss | 85425397 | No Loss |
| 85425260 | No Loss | 85425306 | No Loss | 85425352 | No Loss | 85425398 | No Loss |
| 85425261 | No Loss | 85425307 | No Loss | 85425353 | No Loss | 85425399 | No Loss |
| 85425262 | No Loss | 85425308 | No Loss | 85425354 | No Loss | 85425400 | No Loss |
| 85425263 | No Loss | 85425309 | No Loss | 85425355 | No Loss | 85425401 | No Loss |
| 85425264 | No Loss | 85425310 | No Loss | 85425356 | No Loss | 85425402 | No Loss |
| 85425265 | No Loss | 85425311 | No Loss | 85425357 | No Loss | 85425403 | No Loss |
| 85425266 | No Loss | 85425312 | No Loss | 85425358 | No Loss | 85425404 | No Loss |
| 85425267 | No Loss | 85425313 | No Loss | 85425359 | No Loss | 85425405 | No Loss |
| 85425268 | No Loss | 85425314 | No Loss | 85425360 | No Loss | 85425406 | No Loss |
| 85425269 | No Loss | 85425315 | No Loss | 85425361 | No Loss | 85425407 | No Loss |
| 85425270 | No Loss | 85425316 | No Loss | 85425362 | No Loss | 85425408 | No Loss |
| 85425271 | No Loss | 85425317 | No Loss | 85425363 | No Loss | 85425409 | No Loss |
| 85425272 | No Loss | 85425318 | No Loss | 85425364 | No Loss | 85425410 | No Loss |
| 85425273 | No Loss | 85425319 | No Loss | 85425365 | No Loss | 85425411 | No Loss |
| 85425274 | No Loss | 85425320 | No Loss | 85425366 | No Loss | 85425412 | No Loss |
| 85425275 | No Loss | 85425321 | No Loss | 85425367 | No Loss | 85425413 | No Loss |
| 85425276 | No Loss | 85425322 | No Loss | 85425368 | No Loss | 85425414 | No Loss |
| 85425277 | No Loss | 85425323 | No Loss | 85425369 | No Loss | 85425415 | No Loss |
| 85425278 | No Loss | 85425324 | No Loss | 85425370 | No Loss | 85425416 | No Loss |
| 85425279 | No Loss | 85425325 | No Loss | 85425371 | No Loss | 85425417 | No Loss |
| 85425280 | No Loss | 85425326 | No Loss | 85425372 | No Loss | 85425418 | No Loss |
| 85425281 | No Loss | 85425327 | No Loss | 85425373 | No Loss | 85425419 | No Loss |
| 85425282 | No Loss | 85425328 | No Loss | 85425374 | No Loss | 85425420 | No Loss |
| 85425283 | No Loss | 85425329 | No Loss | 85425375 | No Loss | 85425421 | No Loss |
| 85425284 | No Loss | 85425330 | No Loss | 85425376 | No Loss | 85425422 | No Loss |
| 85425285 | No Loss | 85425331 | No Loss | 85425377 | No Loss | 85425423 | No Loss |
| 85425286 | No Loss | 85425332 | No Loss | 85425378 | No Loss | 85425424 | No Loss |
| 85425287 | No Loss | 85425333 | No Loss | 85425379 | No Loss | 85425425 | No Loss |
| 85425288 | No Loss | 85425334 | No Loss | 85425380 | No Loss | 85425426 | No Loss |
| 85425289 | No Loss | 85425335 | No Loss | 85425381 | No Loss | 85425427 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85425428 | No Loss | 85425474 | No Loss | 85425527 | No Loss | 85425584 | No Loss |
| 85425429 | No Loss | 85425475 | No Loss | 85425528 | No Loss | 85425585 | No Loss |
| 85425430 | No Loss | 85425476 | No Loss | 85425529 | No Loss | 85425586 | No Loss |
| 85425431 | No Loss | 85425477 | No Loss | 85425530 | No Loss | 85425588 | No Loss |
| 85425432 | No Loss | 85425478 | No Loss | 85425532 | No Loss | 85425589 | No Loss |
| 85425433 | No Loss | 85425479 | No Loss | 85425534 | No Loss | 85425590 | No Loss |
| 85425434 | No Loss | 85425480 | No Loss | 85425535 | No Loss | 85425591 | No Loss |
| 85425435 | No Loss | 85425481 | No Loss | 85425536 | No Loss | 85425593 | No Loss |
| 85425436 | No Loss | 85425482 | No Loss | 85425537 | No Loss | 85425594 | No Loss |
| 85425437 | No Loss | 85425483 | No Loss | 85425538 | No Loss | 85425596 | No Loss |
| 85425438 | No Loss | 85425484 | No Loss | 85425539 | No Loss | 85425598 | No Loss |
| 85425439 | No Loss | 85425485 | No Loss | 85425540 | No Loss | 85425599 | No Loss |
| 85425440 | No Loss | 85425486 | No Loss | 85425541 | No Loss | 85425600 | No Loss |
| 85425441 | No Loss | 85425487 | No Loss | 85425542 | No Loss | 85425601 | No Loss |
| 85425442 | No Loss | 85425488 | No Loss | 85425544 | No Loss | 85425603 | No Loss |
| 85425443 | No Loss | 85425489 | No Loss | 85425546 | No Loss | 85425604 | No Loss |
| 85425444 | No Loss | 85425490 | No Loss | 85425547 | No Loss | 85425605 | No Loss |
| 85425445 | No Loss | 85425491 | No Loss | 85425548 | No Loss | 85425606 | No Loss |
| 85425446 | No Loss | 85425492 | No Loss | 85425549 | No Loss | 85425609 | No Loss |
| 85425447 | No Loss | 85425493 | No Loss | 85425550 | No Loss | 85425610 | No Loss |
| 85425448 | No Loss | 85425494 | No Loss | 85425551 | No Loss | 85425611 | No Loss |
| 85425449 | No Loss | 85425495 | No Loss | 85425552 | No Loss | 85425612 | No Loss |
| 85425450 | No Loss | 85425496 | No Loss | 85425553 | No Loss | 85425613 | No Loss |
| 85425451 | No Loss | 85425497 | No Loss | 85425554 | No Loss | 85425614 | No Loss |
| 85425452 | No Loss | 85425498 | No Loss | 85425556 | No Loss | 85425615 | No Loss |
| 85425453 | No Loss | 85425499 | No Loss | 85425558 | No Loss | 85425618 | No Loss |
| 85425454 | No Loss | 85425500 | No Loss | 85425559 | No Loss | 85425622 | No Loss |
| 85425455 | No Loss | 85425501 | No Loss | 85425561 | No Loss | 85425625 | No Loss |
| 85425456 | No Loss | 85425502 | No Loss | 85425562 | No Loss | 85425627 | No Loss |
| 85425457 | No Loss | 85425503 | No Loss | 85425564 | No Loss | 85425628 | No Loss |
| 85425458 | No Loss | 85425504 | No Loss | 85425565 | No Loss | 85425630 | No Loss |
| 85425459 | No Loss | 85425505 | No Loss | 85425566 | No Loss | 85425632 | No Loss |
| 85425460 | No Loss | 85425506 | No Loss | 85425567 | No Loss | 85425634 | No Loss |
| 85425461 | No Loss | 85425507 | No Loss | 85425568 | No Loss | 85425636 | No Loss |
| 85425462 | No Loss | 85425509 | No Loss | 85425570 | No Loss | 85425638 | No Loss |
| 85425463 | No Loss | 85425510 | No Loss | 85425571 | No Loss | 85425639 | No Loss |
| 85425464 | No Loss | 85425511 | No Loss | 85425572 | No Loss | 85425641 | No Loss |
| 85425465 | No Loss | 85425512 | No Loss | 85425573 | No Loss | 85425642 | No Loss |
| 85425466 | No Loss | 85425514 | No Loss | 85425575 | No Loss | 85425643 | No Loss |
| 85425467 | No Loss | 85425515 | No Loss | 85425577 | No Loss | 85425644 | No Loss |
| 85425468 | No Loss | 85425516 | No Loss | 85425578 | No Loss | 85425645 | No Loss |
| 85425469 | No Loss | 85425520 | No Loss | 85425579 | No Loss | 85425646 | No Loss |
| 85425470 | No Loss | 85425521 | No Loss | 85425580 | No Loss | 85425647 | No Loss |
| 85425471 | No Loss | 85425523 | No Loss | 85425581 | No Loss | 85425648 | No Loss |
| 85425472 | No Loss | 85425524 | No Loss | 85425582 | No Loss | 85425649 | No Loss |
| 85425473 | No Loss | 85425526 | No Loss | 85425583 | No Loss | 85425650 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85425651 | No Loss | 85425713 | No Loss | 85425775 | No Loss | 85425854 | No Loss |
| 85425652 | No Loss | 85425714 | No Loss | 85425776 | No Loss | 85425855 | No Loss |
| 85425655 | No Loss | 85425715 | No Loss | 85425777 | No Loss | 85425856 | No Loss |
| 85425656 | No Loss | 85425716 | No Loss | 85425778 | No Loss | 85425860 | No Loss |
| 85425657 | No Loss | 85425718 | No Loss | 85425779 | No Loss | 85425862 | No Loss |
| 85425658 | No Loss | 85425721 | No Loss | 85425781 | No Loss | 85425865 | No Loss |
| 85425659 | No Loss | 85425724 | No Loss | 85425782 | No Loss | 85425867 | No Loss |
| 85425662 | No Loss | 85425726 | No Loss | 85425783 | No Loss | 85425870 | No Loss |
| 85425663 | No Loss | 85425727 | No Loss | 85425786 | No Loss | 85425873 | No Loss |
| 85425664 | No Loss | 85425729 | No Loss | 85425787 | No Loss | 85425874 | No Loss |
| 85425665 | No Loss | 85425730 | No Loss | 85425789 | No Loss | 85425875 | No Loss |
| 85425666 | No Loss | 85425731 | No Loss | 85425791 | No Loss | 85425876 | No Loss |
| 85425667 | No Loss | 85425732 | No Loss | 85425792 | No Loss | 85425881 | No Loss |
| 85425668 | No Loss | 85425734 | No Loss | 85425793 | No Loss | 85425882 | No Loss |
| 85425669 | No Loss | 85425735 | No Loss | 85425794 | No Loss | 85425887 | No Loss |
| 85425671 | No Loss | 85425736 | No Loss | 85425803 | No Loss | 85425888 | No Loss |
| 85425672 | No Loss | 85425738 | No Loss | 85425804 | No Loss | 85425892 | No Loss |
| 85425673 | No Loss | 85425740 | No Loss | 85425805 | No Loss | 85425893 | No Loss |
| 85425675 | No Loss | 85425741 | No Loss | 85425806 | No Loss | 85425894 | No Loss |
| 85425676 | No Loss | 85425742 | No Loss | 85425807 | No Loss | 85425895 | No Loss |
| 85425677 | No Purchase | 85425743 | No Loss | 85425808 | No Loss | 85425897 | No Loss |
| 85425678 | No Loss | 85425747 | No Purchase | 85425811 | No Loss | 85425902 | No Loss |
| 85425679 | No Loss | 85425748 | No Loss | 85425812 | No Loss | 85425907 | No Loss |
| 85425680 | No Loss | 85425749 | No Loss | 85425813 | No Loss | 85425915 | No Loss |
| 85425681 | No Loss | 85425750 | No Loss | 85425814 | No Loss | 85425918 | No Loss |
| 85425683 | No Loss | 85425751 | No Loss | 85425815 | No Loss | 85425919 | No Loss |
| 85425684 | No Loss | 85425752 | No Loss | 85425816 | No Loss | 85425921 | No Loss |
| 85425685 | No Loss | 85425753 | No Loss | 85425817 | No Loss | 85425922 | No Loss |
| 85425686 | No Loss | 85425754 | No Loss | 85425818 | No Loss | 85425923 | No Loss |
| 85425687 | No Loss | 85425755 | No Loss | 85425830 | No Loss | 85425924 | No Loss |
| 85425688 | No Loss | 85425756 | No Loss | 85425831 | No Loss | 85425925 | No Loss |
| 85425689 | No Loss | 85425758 | No Purchase | 85425833 | No Loss | 85425926 | No Loss |
| 85425692 | No Loss | 85425760 | No Loss | 85425834 | No Loss | 85425927 | No Loss |
| 85425694 | No Loss | 85425761 | No Loss | 85425835 | No Loss | 85425928 | No Loss |
| 85425695 | No Loss | 85425763 | No Loss | 85425836 | No Loss | 85425931 | No Loss |
| 85425696 | No Loss | 85425764 | No Loss | 85425837 | No Loss | 85425933 | No Loss |
| 85425697 | No Loss | 85425765 | No Loss | 85425839 | No Loss | 85425935 | No Loss |
| 85425699 | No Loss | 85425766 | No Loss | 85425840 | No Loss | 85425936 | No Loss |
| 85425700 | No Loss | 85425767 | No Loss | 85425842 | No Loss | 85425937 | No Loss |
| 85425702 | No Loss | 85425768 | No Loss | 85425843 | No Loss | 85425938 | No Loss |
| 85425703 | No Loss | 85425769 | No Loss | 85425844 | No Loss | 85425939 | No Loss |
| 85425705 | No Loss | 85425770 | No Loss | 85425846 | No Loss | 85425940 | No Loss |
| 85425708 | No Loss | 85425771 | No Loss | 85425848 | No Loss | 85425941 | No Loss |
| 85425709 | No Loss | 85425772 | No Loss | 85425850 | No Loss | 85425942 | No Loss |
| 85425710 | No Loss | 85425773 | No Loss | 85425852 | No Loss | 85425943 | No Loss |
| 85425712 | No Loss | 85425774 | No Loss | 85425853 | No Loss | 85425944 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85425947 | No Loss | 85426048 | No Loss | 85426138 | No Loss | 85426231 | No Loss |
| 85425949 | No Loss | 85426049 | No Loss | 85426139 | No Loss | 85426232 | No Loss |
| 85425954 | No Loss | 85426050 | No Loss | 85426140 | No Loss | 85426233 | No Loss |
| 85425955 | No Loss | 85426051 | No Loss | 85426141 | No Loss | 85426234 | No Loss |
| 85425956 | No Loss | 85426054 | No Loss | 85426142 | No Loss | 85426239 | No Loss |
| 85425960 | No Loss | 85426056 | No Loss | 85426143 | No Loss | 85426241 | No Loss |
| 85425961 | No Loss | 85426057 | No Loss | 85426144 | No Loss | 85426247 | No Loss |
| 85425962 | No Loss | 85426058 | No Loss | 85426146 | No Loss | 85426248 | No Loss |
| 85425965 | No Loss | 85426065 | No Loss | 85426147 | No Loss | 85426251 | No Loss |
| 85425970 | No Loss | 85426066 | No Loss | 85426150 | No Loss | 85426252 | No Loss |
| 85425971 | No Loss | 85426067 | No Loss | 85426152 | No Loss | 85426253 | No Loss |
| 85425972 | No Loss | 85426068 | No Loss | 85426160 | No Loss | 85426256 | No Loss |
| 85425974 | No Loss | 85426069 | No Loss | 85426161 | No Loss | 85426257 | No Loss |
| 85425976 | No Loss | 85426071 | No Loss | 85426162 | No Loss | 85426258 | No Loss |
| 85425982 | No Loss | 85426074 | No Loss | 85426163 | No Loss | 85426259 | No Loss |
| 85425983 | No Loss | 85426075 | No Loss | 85426164 | No Loss | 85426262 | No Loss |
| 85425985 | No Loss | 85426076 | No Loss | 85426166 | No Loss | 85426263 | No Loss |
| 85425988 | No Loss | 85426078 | No Loss | 85426167 | No Loss | 85426264 | No Loss |
| 85425990 | No Loss | 85426079 | No Loss | 85426177 | No Loss | 85426266 | No Loss |
| 85425996 | No Loss | 85426080 | No Loss | 85426180 | No Loss | 85426268 | No Loss |
| 85425997 | No Loss | 85426084 | No Loss | 85426181 | No Loss | 85426269 | No Loss |
| 85426001 | No Loss | 85426089 | No Loss | 85426182 | No Loss | 85426270 | No Loss |
| 85426003 | No Loss | 85426095 | No Loss | 85426183 | No Loss | 85426272 | No Loss |
| 85426004 | No Loss | 85426101 | No Loss | 85426184 | No Loss | 85426276 | No Loss |
| 85426006 | No Loss | 85426102 | No Loss | 85426186 | No Loss | 85426278 | No Loss |
| 85426008 | No Loss | 85426103 | No Loss | 85426189 | No Loss | 85426279 | No Loss |
| 85426010 | No Loss | 85426104 | No Loss | 85426190 | No Loss | 85426280 | No Loss |
| 85426012 | No Loss | 85426107 | No Purchase | 85426196 | No Loss | 85426283 | No Loss |
| 85426015 | No Loss | 85426109 | No Loss | 85426197 | No Loss | 85426286 | No Loss |
| 85426016 | No Loss | 85426110 | No Loss | 85426200 | No Loss | 85426295 | No Loss |
| 85426017 | No Loss | 85426111 | No Loss | 85426201 | No Loss | 85426297 | No Loss |
| 85426018 | No Loss | 85426114 | No Loss | 85426202 | No Loss | 85426298 | No Loss |
| 85426019 | No Loss | 85426116 | No Loss | 85426203 | No Loss | 85426300 | No Loss |
| 85426023 | No Loss | 85426118 | No Loss | 85426205 | No Loss | 85426304 | No Loss |
| 85426024 | No Loss | 85426120 | No Loss | 85426207 | No Loss | 85426305 | No Loss |
| 85426027 | No Loss | 85426121 | No Loss | 85426208 | No Loss | 85426306 | No Loss |
| 85426028 | No Loss | 85426124 | No Loss | 85426209 | No Loss | 85426307 | No Loss |
| 85426030 | No Loss | 85426125 | No Loss | 85426218 | No Loss | 85426308 | No Loss |
| 85426031 | No Loss | 85426126 | No Loss | 85426219 | No Loss | 85426310 | No Loss |
| 85426035 | No Loss | 85426127 | No Loss | 85426220 | No Loss | 85426311 | No Loss |
| 85426036 | No Loss | 85426128 | No Loss | 85426222 | No Loss | 85426314 | No Loss |
| 85426038 | No Loss | 85426129 | No Loss | 85426223 | No Loss | 85426315 | No Loss |
| 85426040 | No Loss | 85426131 | No Loss | 85426224 | No Loss | 85426319 | No Loss |
| 85426043 | No Loss | 85426133 | No Loss | 85426225 | No Loss | 85426320 | No Loss |
| 85426044 | No Loss | 85426134 | No Loss | 85426227 | No Loss | 85426323 | No Loss |
| 85426047 | No Loss | 85426135 | No Loss | 85426228 | No Loss | 85426325 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85426326 | No Loss | 85426429 | No Loss | 85426524 | No Loss | 85426620 | No Loss |
| 85426327 | No Loss | 85426431 | No Loss | 85426525 | No Loss | 85426622 | No Loss |
| 85426328 | No Loss | 85426432 | No Loss | 85426526 | No Loss | 85426624 | No Loss |
| 85426333 | No Loss | 85426434 | No Loss | 85426527 | No Loss | 85426625 | No Loss |
| 85426337 | No Loss | 85426436 | No Loss | 85426528 | No Loss | 85426626 | No Loss |
| 85426340 | No Loss | 85426437 | No Loss | 85426529 | No Loss | 85426632 | No Loss |
| 85426341 | No Loss | 85426439 | No Loss | 85426535 | No Loss | 85426633 | No Loss |
| 85426344 | No Loss | 85426441 | No Loss | 85426539 | No Loss | 85426634 | No Loss |
| 85426345 | No Loss | 85426442 | No Loss | 85426543 | No Loss | 85426637 | No Loss |
| 85426346 | No Loss | 85426443 | No Loss | 85426545 | No Loss | 85426640 | No Loss |
| 85426349 | No Loss | 85426444 | No Loss | 85426546 | No Loss | 85426641 | No Loss |
| 85426355 | No Loss | 85426446 | No Loss | 85426549 | No Loss | 85426642 | No Loss |
| 85426356 | No Loss | 85426451 | No Loss | 85426551 | No Loss | 85426643 | No Loss |
| 85426358 | No Loss | 85426452 | No Loss | 85426552 | No Loss | 85426644 | No Loss |
| 85426360 | No Loss | 85426453 | No Loss | 85426553 | No Loss | 85426645 | No Loss |
| 85426361 | No Loss | 85426459 | No Loss | 85426555 | No Loss | 85426646 | No Loss |
| 85426362 | No Loss | 85426461 | No Loss | 85426558 | No Loss | 85426647 | No Loss |
| 85426367 | No Loss | 85426465 | No Loss | 85426559 | No Loss | 85426649 | No Loss |
| 85426368 | No Loss | 85426466 | No Loss | 85426560 | No Loss | 85426650 | No Loss |
| 85426369 | No Loss | 85426469 | No Loss | 85426561 | No Loss | 85426651 | No Loss |
| 85426370 | No Loss | 85426472 | No Loss | 85426564 | No Loss | 85426652 | No Loss |
| 85426371 | No Loss | 85426473 | No Loss | 85426565 | No Loss | 85426654 | No Loss |
| 85426372 | No Loss | 85426474 | No Loss | 85426570 | No Loss | 85426655 | No Loss |
| 85426373 | No Loss | 85426476 | No Loss | 85426572 | No Loss | 85426657 | No Loss |
| 85426374 | No Loss | 85426478 | No Loss | 85426573 | No Loss | 85426658 | No Loss |
| 85426375 | No Loss | 85426480 | No Loss | 85426574 | No Loss | 85426659 | No Loss |
| 85426376 | No Loss | 85426483 | No Loss | 85426579 | No Loss | 85426660 | No Loss |
| 85426378 | No Loss | 85426485 | No Loss | 85426582 | No Loss | 85426661 | No Loss |
| 85426382 | No Loss | 85426486 | No Loss | 85426584 | No Loss | 85426667 | No Loss |
| 85426384 | No Loss | 85426489 | No Loss | 85426586 | No Loss | 85426670 | No Loss |
| 85426385 | No Loss | 85426490 | No Loss | 85426590 | No Loss | 85426673 | No Loss |
| 85426388 | No Loss | 85426491 | No Loss | 85426591 | No Loss | 85426674 | No Loss |
| 85426393 | No Loss | 85426493 | No Loss | 85426595 | No Loss | 85426676 | No Loss |
| 85426395 | No Loss | 85426494 | No Loss | 85426597 | No Loss | 85426677 | No Loss |
| 85426396 | No Loss | 85426500 | No Loss | 85426598 | No Loss | 85426678 | No Loss |
| 85426397 | No Loss | 85426501 | No Loss | 85426600 | No Loss | 85426679 | No Loss |
| 85426398 | No Loss | 85426502 | No Loss | 85426601 | No Loss | 85426680 | No Loss |
| 85426405 | No Loss | 85426503 | No Loss | 85426606 | No Loss | 85426681 | No Loss |
| 85426406 | No Loss | 85426510 | No Loss | 85426607 | No Loss | 85426682 | No Loss |
| 85426407 | No Loss | 85426511 | No Loss | 85426609 | No Loss | 85426683 | No Loss |
| 85426410 | No Loss | 85426512 | No Loss | 85426610 | No Loss | 85426684 | No Loss |
| 85426417 | No Loss | 85426513 | No Loss | 85426611 | No Loss | 85426685 | No Loss |
| 85426420 | No Loss | 85426515 | No Loss | 85426612 | No Loss | 85426686 | No Loss |
| 85426423 | No Loss | 85426519 | No Loss | 85426616 | No Loss | 85426689 | No Loss |
| 85426427 | No Loss | 85426520 | No Loss | 85426618 | No Loss | 85426692 | No Loss |
| 85426428 | No Loss | 85426523 | No Loss | 85426619 | No Loss | 85426693 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85426698 | No Loss | 85426784 | No Loss | 85426871 | No Loss | 85426977 | No Loss |
| 85426699 | No Loss | 85426787 | No Loss | 85426872 | No Loss | 85426978 | No Loss |
| 85426700 | No Loss | 85426788 | No Loss | 85426873 | No Loss | 85426979 | No Loss |
| 85426702 | No Loss | 85426791 | No Loss | 85426875 | No Loss | 85426980 | No Loss |
| 85426704 | No Loss | 85426792 | No Loss | 85426877 | No Loss | 85426981 | No Loss |
| 85426706 | No Loss | 85426794 | No Loss | 85426880 | No Loss | 85426982 | No Loss |
| 85426708 | No Loss | 85426796 | No Loss | 85426887 | No Loss | 85426988 | No Loss |
| 85426709 | No Loss | 85426797 | No Loss | 85426888 | No Loss | 85426989 | No Loss |
| 85426710 | No Loss | 85426799 | No Loss | 85426889 | No Loss | 85426990 | No Loss |
| 85426711 | No Loss | 85426802 | No Loss | 85426890 | No Loss | 85426992 | No Loss |
| 85426712 | No Loss | 85426803 | No Loss | 85426891 | No Loss | 85426993 | No Loss |
| 85426715 | No Loss | 85426804 | No Loss | 85426892 | No Loss | 85426997 | No Loss |
| 85426716 | No Loss | 85426805 | No Loss | 85426896 | No Loss | 85426999 | No Loss |
| 85426718 | No Loss | 85426809 | No Loss | 85426898 | No Loss | 85427000 | No Loss |
| 85426720 | No Loss | 85426812 | No Loss | 85426899 | No Loss | 85427001 | No Loss |
| 85426722 | No Loss | 85426813 | No Loss | 85426902 | No Loss | 85427007 | No Loss |
| 85426724 | No Loss | 85426814 | No Loss | 85426907 | No Loss | 85427009 | No Loss |
| 85426726 | No Loss | 85426815 | No Loss | 85426908 | No Loss | 85427010 | No Loss |
| 85426727 | No Loss | 85426816 | No Loss | 85426909 | No Loss | 85427011 | No Loss |
| 85426730 | No Loss | 85426818 | No Loss | 85426916 | No Loss | 85427012 | No Loss |
| 85426734 | No Loss | 85426821 | No Loss | 85426917 | No Loss | 85427014 | No Loss |
| 85426735 | No Loss | 85426822 | No Loss | 85426918 | No Loss | 85427016 | No Loss |
| 85426740 | No Loss | 85426825 | No Loss | 85426919 | No Loss | 85427018 | No Loss |
| 85426742 | No Loss | 85426826 | No Loss | 85426920 | No Loss | 85427019 | No Loss |
| 85426745 | No Loss | 85426829 | No Loss | 85426922 | No Loss | 85427020 | No Loss |
| 85426746 | No Loss | 85426833 | No Loss | 85426928 | No Loss | 85427023 | No Loss |
| 85426747 | No Loss | 85426834 | No Loss | 85426929 | No Loss | 85427024 | No Loss |
| 85426749 | No Loss | 85426835 | No Loss | 85426935 | No Loss | 85427026 | No Loss |
| 85426750 | No Loss | 85426838 | No Loss | 85426936 | No Loss | 85427027 | No Loss |
| 85426752 | No Loss | 85426839 | No Loss | 85426938 | No Loss | 85427028 | No Loss |
| 85426756 | No Loss | 85426844 | No Loss | 85426939 | No Loss | 85427029 | No Loss |
| 85426757 | No Loss | 85426845 | No Loss | 85426941 | No Loss | 85427030 | No Loss |
| 85426758 | No Loss | 85426846 | No Loss | 85426942 | No Loss | 85427033 | No Loss |
| 85426759 | No Loss | 85426847 | No Loss | 85426943 | No Loss | 85427034 | No Loss |
| 85426763 | No Loss | 85426849 | No Loss | 85426946 | No Loss | 85427036 | No Loss |
| 85426764 | No Loss | 85426850 | No Loss | 85426949 | No Loss | 85427037 | No Loss |
| 85426765 | No Loss | 85426851 | No Loss | 85426951 | No Loss | 85427040 | No Loss |
| 85426768 | No Loss | 85426852 | No Loss | 85426954 | No Loss | 85427044 | No Loss |
| 85426769 | No Loss | 85426853 | No Loss | 85426959 | No Loss | 85427046 | No Loss |
| 85426770 | No Loss | 85426856 | No Loss | 85426961 | No Loss | 85427048 | No Loss |
| 85426771 | No Loss | 85426858 | No Loss | 85426969 | No Loss | 85427051 | No Loss |
| 85426772 | No Loss | 85426859 | No Loss | 85426970 | No Loss | 85427052 | No Loss |
| 85426773 | No Loss | 85426864 | No Loss | 85426971 | No Loss | 85427054 | No Loss |
| 85426774 | No Loss | 85426868 | No Loss | 85426972 | No Loss | 85427055 | No Loss |
| 85426775 | No Loss | 85426869 | No Loss | 85426973 | No Loss | 85427056 | No Loss |
| 85426779 | No Loss | 85426870 | No Loss | 85426975 | No Loss | 85427057 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85427058 | No Loss | 85427133 | No Loss | 85427184 | No Loss | 85427230 | No Loss |
| 85427061 | No Loss | 85427134 | No Loss | 85427185 | No Loss | 85427231 | No Loss |
| 85427063 | No Loss | 85427137 | No Loss | 85427186 | No Loss | 85427232 | No Loss |
| 85427066 | No Loss | 85427140 | No Loss | 85427187 | No Loss | 85427233 | No Loss |
| 85427070 | No Loss | 85427141 | No Purchase | 85427188 | No Loss | 85427234 | No Loss |
| 85427071 | No Loss | 85427142 | No Loss | 85427189 | No Loss | 85427235 | No Loss |
| 85427073 | No Loss | 85427143 | No Loss | 85427190 | No Loss | 85427236 | No Loss |
| 85427076 | No Loss | 85427144 | No Loss | 85427191 | No Loss | 85427237 | No Loss |
| 85427077 | No Purchase | 85427146 | No Loss | 85427192 | No Loss | 85427238 | No Loss |
| 85427078 | No Loss | 85427147 | No Loss | 85427193 | No Loss | 85427239 | No Loss |
| 85427079 | No Loss | 85427148 | No Loss | 85427194 | No Loss | 85427240 | No Loss |
| 85427080 | No Purchase | 85427149 | No Loss | 85427195 | No Loss | 85427241 | No Loss |
| 85427081 | No Loss | 85427150 | No Loss | 85427196 | No Loss | 85427242 | No Loss |
| 85427082 | No Loss | 85427151 | No Loss | 85427197 | No Loss | 85427243 | No Loss |
| 85427083 | No Loss | 85427152 | No Loss | 85427198 | No Loss | 85427244 | No Loss |
| 85427086 | No Loss | 85427153 | No Loss | 85427199 | No Loss | 85427245 | No Loss |
| 85427090 | No Loss | 85427154 | No Loss | 85427200 | No Loss | 85427246 | No Loss |
| 85427091 | No Loss | 85427155 | No Loss | 85427201 | No Loss | 85427247 | No Loss |
| 85427094 | No Loss | 85427156 | No Loss | 85427202 | No Loss | 85427248 | No Loss |
| 85427095 | No Loss | 85427157 | No Loss | 85427203 | No Loss | 85427249 | No Loss |
| 85427096 | No Loss | 85427158 | No Loss | 85427204 | No Loss | 85427250 | No Loss |
| 85427098 | No Loss | 85427159 | No Loss | 85427205 | No Loss | 85427251 | No Loss |
| 85427099 | No Loss | 85427160 | No Loss | 85427206 | No Loss | 85427252 | No Loss |
| 85427100 | No Loss | 85427161 | No Loss | 85427207 | No Loss | 85427253 | No Loss |
| 85427101 | No Loss | 85427162 | No Loss | 85427208 | No Loss | 85427254 | No Loss |
| 85427102 | No Loss | 85427163 | No Loss | 85427209 | No Loss | 85427255 | No Loss |
| 85427104 | No Loss | 85427164 | No Loss | 85427210 | No Loss | 85427256 | No Loss |
| 85427105 | No Loss | 85427165 | No Loss | 85427211 | No Loss | 85427257 | No Loss |
| 85427107 | No Loss | 85427166 | No Loss | 85427212 | No Loss | 85427258 | No Loss |
| 85427108 | No Loss | 85427167 | No Loss | 85427213 | No Loss | 85427259 | No Loss |
| 85427109 | No Loss | 85427168 | No Loss | 85427214 | No Loss | 85427260 | No Loss |
| 85427111 | No Loss | 85427169 | No Loss | 85427215 | No Loss | 85427261 | No Loss |
| 85427113 | No Loss | 85427170 | No Loss | 85427216 | No Loss | 85427262 | No Loss |
| 85427114 | No Loss | 85427171 | No Loss | 85427217 | No Loss | 85427263 | No Loss |
| 85427117 | No Loss | 85427172 | No Loss | 85427218 | No Loss | 85427264 | No Loss |
| 85427118 | No Loss | 85427173 | No Loss | 85427219 | No Loss | 85427265 | No Loss |
| 85427119 | No Loss | 85427174 | No Loss | 85427220 | No Loss | 85427266 | No Loss |
| 85427120 | No Loss | 85427175 | No Loss | 85427221 | No Loss | 85427267 | No Loss |
| 85427122 | No Loss | 85427176 | No Loss | 85427222 | No Loss | 85427268 | No Loss |
| 85427124 | No Loss | 85427177 | No Loss | 85427223 | No Loss | 85427269 | No Loss |
| 85427125 | No Loss | 85427178 | No Loss | 85427224 | No Loss | 85427270 | No Loss |
| 85427126 | No Loss | 85427179 | No Loss | 85427225 | No Loss | 85427271 | No Loss |
| 85427127 | No Loss | 85427180 | No Loss | 85427226 | No Loss | 85427272 | No Loss |
| 85427128 | No Loss | 85427181 | No Loss | 85427227 | No Loss | 85427273 | No Loss |
| 85427129 | No Loss | 85427182 | No Loss | 85427228 | No Loss | 85427274 | No Loss |
| 85427132 | No Loss | 85427183 | No Loss | 85427229 | No Loss | 85427275 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85427276 | No Loss | 85427322 | No Loss | 85427368 | No Loss | 85427414 | No Loss |
| 85427277 | No Loss | 85427323 | No Loss | 85427369 | No Loss | 85427415 | No Loss |
| 85427278 | No Loss | 85427324 | No Loss | 85427370 | No Loss | 85427416 | No Loss |
| 85427279 | No Loss | 85427325 | No Loss | 85427371 | No Loss | 85427417 | No Loss |
| 85427280 | No Loss | 85427326 | No Loss | 85427372 | No Loss | 85427418 | No Loss |
| 85427281 | No Loss | 85427327 | No Loss | 85427373 | No Loss | 85427419 | No Loss |
| 85427282 | No Loss | 85427328 | No Loss | 85427374 | No Loss | 85427420 | No Loss |
| 85427283 | No Loss | 85427329 | No Loss | 85427375 | No Loss | 85427421 | No Loss |
| 85427284 | No Loss | 85427330 | No Loss | 85427376 | No Loss | 85427422 | No Loss |
| 85427285 | No Loss | 85427331 | No Loss | 85427377 | No Loss | 85427423 | No Loss |
| 85427286 | No Loss | 85427332 | No Loss | 85427378 | No Loss | 85427424 | No Loss |
| 85427287 | No Loss | 85427333 | No Loss | 85427379 | No Loss | 85427425 | No Loss |
| 85427288 | No Loss | 85427334 | No Loss | 85427380 | No Loss | 85427426 | No Loss |
| 85427289 | No Loss | 85427335 | No Loss | 85427381 | No Loss | 85427427 | No Loss |
| 85427290 | No Loss | 85427336 | No Loss | 85427382 | No Loss | 85427428 | No Loss |
| 85427291 | No Loss | 85427337 | No Loss | 85427383 | No Loss | 85427429 | No Loss |
| 85427292 | No Loss | 85427338 | No Loss | 85427384 | No Loss | 85427430 | No Loss |
| 85427293 | No Loss | 85427339 | No Loss | 85427385 | No Loss | 85427431 | No Loss |
| 85427294 | No Loss | 85427340 | No Loss | 85427386 | No Loss | 85427432 | No Loss |
| 85427295 | No Loss | 85427341 | No Loss | 85427387 | No Loss | 85427433 | No Loss |
| 85427296 | No Loss | 85427342 | No Loss | 85427388 | No Loss | 85427434 | No Loss |
| 85427297 | No Loss | 85427343 | No Loss | 85427389 | No Loss | 85427435 | No Loss |
| 85427298 | No Loss | 85427344 | No Loss | 85427390 | No Loss | 85427436 | No Loss |
| 85427299 | No Loss | 85427345 | No Loss | 85427391 | No Loss | 85427437 | No Loss |
| 85427300 | No Loss | 85427346 | No Loss | 85427392 | No Loss | 85427438 | No Loss |
| 85427301 | No Loss | 85427347 | No Loss | 85427393 | No Loss | 85427439 | No Loss |
| 85427302 | No Loss | 85427348 | No Loss | 85427394 | No Loss | 85427440 | No Loss |
| 85427303 | No Loss | 85427349 | No Loss | 85427395 | No Loss | 85427441 | No Loss |
| 85427304 | No Loss | 85427350 | No Loss | 85427396 | No Loss | 85427442 | No Loss |
| 85427305 | No Loss | 85427351 | No Loss | 85427397 | No Loss | 85427443 | No Loss |
| 85427306 | No Loss | 85427352 | No Loss | 85427398 | No Loss | 85427444 | No Loss |
| 85427307 | No Loss | 85427353 | No Loss | 85427399 | No Loss | 85427445 | No Loss |
| 85427308 | No Loss | 85427354 | No Loss | 85427400 | No Loss | 85427446 | No Loss |
| 85427309 | No Loss | 85427355 | No Loss | 85427401 | No Loss | 85427447 | No Loss |
| 85427310 | No Loss | 85427356 | No Loss | 85427402 | No Loss | 85427448 | No Loss |
| 85427311 | No Loss | 85427357 | No Loss | 85427403 | No Loss | 85427449 | No Loss |
| 85427312 | No Loss | 85427358 | No Loss | 85427404 | No Loss | 85427450 | No Loss |
| 85427313 | No Loss | 85427359 | No Loss | 85427405 | No Loss | 85427451 | No Loss |
| 85427314 | No Loss | 85427360 | No Loss | 85427406 | No Loss | 85427452 | No Loss |
| 85427315 | No Loss | 85427361 | No Loss | 85427407 | No Loss | 85427453 | No Loss |
| 85427316 | No Loss | 85427362 | No Loss | 85427408 | No Loss | 85427454 | No Loss |
| 85427317 | No Loss | 85427363 | No Loss | 85427409 | No Loss | 85427455 | No Loss |
| 85427318 | No Loss | 85427364 | No Loss | 85427410 | No Loss | 85427456 | No Loss |
| 85427319 | No Loss | 85427365 | No Loss | 85427411 | No Loss | 85427457 | No Loss |
| 85427320 | No Loss | 85427366 | No Loss | 85427412 | No Loss | 85427458 | No Loss |
| 85427321 | No Loss | 85427367 | No Loss | 85427413 | No Loss | 85427459 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85427460 | No Loss | 85427506 | No Loss | 85427552 | No Loss | 85427598 | No Loss |
| 85427461 | No Loss | 85427507 | No Loss | 85427553 | No Loss | 85427599 | No Loss |
| 85427462 | No Loss | 85427508 | No Loss | 85427554 | No Loss | 85427600 | No Loss |
| 85427463 | No Loss | 85427509 | No Loss | 85427555 | No Loss | 85427601 | No Loss |
| 85427464 | No Loss | 85427510 | No Loss | 85427556 | No Loss | 85427602 | No Loss |
| 85427465 | No Loss | 85427511 | No Loss | 85427557 | No Loss | 85427603 | No Loss |
| 85427466 | No Loss | 85427512 | No Loss | 85427558 | No Loss | 85427604 | No Loss |
| 85427467 | No Loss | 85427513 | No Loss | 85427559 | No Loss | 85427605 | No Loss |
| 85427468 | No Loss | 85427514 | No Loss | 85427560 | No Loss | 85427606 | No Loss |
| 85427469 | No Loss | 85427515 | No Loss | 85427561 | No Loss | 85427607 | No Loss |
| 85427470 | No Loss | 85427516 | No Loss | 85427562 | No Loss | 85427608 | No Loss |
| 85427471 | No Loss | 85427517 | No Loss | 85427563 | No Loss | 85427609 | No Loss |
| 85427472 | No Loss | 85427518 | No Loss | 85427564 | No Loss | 85427610 | No Loss |
| 85427473 | No Loss | 85427519 | No Loss | 85427565 | No Loss | 85427611 | No Loss |
| 85427474 | No Loss | 85427520 | No Loss | 85427566 | No Loss | 85427612 | No Loss |
| 85427475 | No Loss | 85427521 | No Loss | 85427567 | No Loss | 85427613 | No Loss |
| 85427476 | No Loss | 85427522 | No Loss | 85427568 | No Loss | 85427614 | No Loss |
| 85427477 | No Loss | 85427523 | No Loss | 85427569 | No Loss | 85427615 | No Loss |
| 85427478 | No Loss | 85427524 | No Loss | 85427570 | No Loss | 85427616 | No Loss |
| 85427479 | No Loss | 85427525 | No Loss | 85427571 | No Loss | 85427617 | No Loss |
| 85427480 | No Loss | 85427526 | No Loss | 85427572 | No Loss | 85427618 | No Loss |
| 85427481 | No Loss | 85427527 | No Loss | 85427573 | No Loss | 85427619 | No Loss |
| 85427482 | No Loss | 85427528 | No Loss | 85427574 | No Loss | 85427620 | No Loss |
| 85427483 | No Loss | 85427529 | No Loss | 85427575 | No Loss | 85427621 | No Loss |
| 85427484 | No Loss | 85427530 | No Loss | 85427576 | No Loss | 85427622 | No Loss |
| 85427485 | No Loss | 85427531 | No Loss | 85427577 | No Loss | 85427623 | No Loss |
| 85427486 | No Loss | 85427532 | No Loss | 85427578 | No Loss | 85427624 | No Loss |
| 85427487 | No Loss | 85427533 | No Loss | 85427579 | No Loss | 85427625 | No Loss |
| 85427488 | No Loss | 85427534 | No Loss | 85427580 | No Loss | 85427626 | No Loss |
| 85427489 | No Loss | 85427535 | No Loss | 85427581 | No Loss | 85427627 | No Loss |
| 85427490 | No Loss | 85427536 | No Loss | 85427582 | No Loss | 85427628 | No Loss |
| 85427491 | No Loss | 85427537 | No Loss | 85427583 | No Loss | 85427629 | No Loss |
| 85427492 | No Loss | 85427538 | No Loss | 85427584 | No Loss | 85427630 | No Loss |
| 85427493 | No Loss | 85427539 | No Loss | 85427585 | No Loss | 85427631 | No Loss |
| 85427494 | No Loss | 85427540 | No Loss | 85427586 | No Loss | 85427632 | No Loss |
| 85427495 | No Loss | 85427541 | No Loss | 85427587 | No Loss | 85427633 | No Loss |
| 85427496 | No Loss | 85427542 | No Loss | 85427588 | No Loss | 85427634 | No Loss |
| 85427497 | No Loss | 85427543 | No Loss | 85427589 | No Loss | 85427635 | No Loss |
| 85427498 | No Loss | 85427544 | No Loss | 85427590 | No Loss | 85427636 | No Loss |
| 85427499 | No Loss | 85427545 | No Loss | 85427591 | No Loss | 85427637 | No Loss |
| 85427500 | No Loss | 85427546 | No Loss | 85427592 | No Loss | 85427638 | No Loss |
| 85427501 | No Loss | 85427547 | No Loss | 85427593 | No Loss | 85427639 | No Loss |
| 85427502 | No Loss | 85427548 | No Loss | 85427594 | No Loss | 85427640 | No Loss |
| 85427503 | No Loss | 85427549 | No Loss | 85427595 | No Loss | 85427641 | No Loss |
| 85427504 | No Loss | 85427550 | No Loss | 85427596 | No Loss | 85427642 | No Loss |
| 85427505 | No Loss | 85427551 | No Loss | 85427597 | No Loss | 85427643 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85427644 | No Loss | 85427690 | No Loss | 85427736 | No Loss | 85427782 | No Loss |
| 85427645 | No Loss | 85427691 | No Loss | 85427737 | No Loss | 85427783 | No Loss |
| 85427646 | No Loss | 85427692 | No Loss | 85427738 | No Loss | 85427784 | No Loss |
| 85427647 | No Loss | 85427693 | No Loss | 85427739 | No Loss | 85427785 | No Loss |
| 85427648 | No Loss | 85427694 | No Loss | 85427740 | No Loss | 85427786 | No Loss |
| 85427649 | No Loss | 85427695 | No Loss | 85427741 | No Loss | 85427787 | No Loss |
| 85427650 | No Loss | 85427696 | No Loss | 85427742 | No Loss | 85427788 | No Loss |
| 85427651 | No Loss | 85427697 | No Loss | 85427743 | No Loss | 85427789 | No Loss |
| 85427652 | No Loss | 85427698 | No Loss | 85427744 | No Loss | 85427790 | No Loss |
| 85427653 | No Loss | 85427699 | No Loss | 85427745 | No Loss | 85427791 | No Loss |
| 85427654 | No Loss | 85427700 | No Loss | 85427746 | No Loss | 85427792 | No Loss |
| 85427655 | No Loss | 85427701 | No Loss | 85427747 | No Loss | 85427793 | No Loss |
| 85427656 | No Loss | 85427702 | No Loss | 85427748 | No Loss | 85427794 | No Loss |
| 85427657 | No Loss | 85427703 | No Loss | 85427749 | No Loss | 85427795 | No Loss |
| 85427658 | No Loss | 85427704 | No Loss | 85427750 | No Loss | 85427796 | No Loss |
| 85427659 | No Purchase | 85427705 | No Loss | 85427751 | No Loss | 85427797 | No Loss |
| 85427660 | No Loss | 85427706 | No Loss | 85427752 | No Loss | 85427798 | No Loss |
| 85427661 | No Loss | 85427707 | No Loss | 85427753 | No Loss | 85427799 | No Loss |
| 85427662 | No Loss | 85427708 | No Loss | 85427754 | No Loss | 85427800 | No Loss |
| 85427663 | No Loss | 85427709 | No Loss | 85427755 | No Loss | 85427801 | No Loss |
| 85427664 | No Loss | 85427710 | No Loss | 85427756 | No Loss | 85427802 | No Loss |
| 85427665 | No Loss | 85427711 | No Loss | 85427757 | No Loss | 85427803 | No Loss |
| 85427666 | No Loss | 85427712 | No Loss | 85427758 | No Loss | 85427804 | No Loss |
| 85427667 | No Loss | 85427713 | No Loss | 85427759 | No Loss | 85427805 | No Loss |
| 85427668 | No Loss | 85427714 | No Loss | 85427760 | No Loss | 85427806 | No Loss |
| 85427669 | No Loss | 85427715 | No Loss | 85427761 | No Loss | 85427807 | No Loss |
| 85427670 | No Loss | 85427716 | No Loss | 85427762 | No Loss | 85427808 | No Loss |
| 85427671 | No Loss | 85427717 | No Loss | 85427763 | No Loss | 85427809 | No Loss |
| 85427672 | No Loss | 85427718 | No Loss | 85427764 | No Loss | 85427810 | No Loss |
| 85427673 | No Loss | 85427719 | No Loss | 85427765 | No Loss | 85427811 | No Loss |
| 85427674 | No Loss | 85427720 | No Loss | 85427766 | No Loss | 85427812 | No Loss |
| 85427675 | No Loss | 85427721 | No Loss | 85427767 | No Loss | 85427813 | No Loss |
| 85427676 | No Loss | 85427722 | No Loss | 85427768 | No Loss | 85427814 | No Loss |
| 85427677 | No Loss | 85427723 | No Loss | 85427769 | No Loss | 85427815 | No Loss |
| 85427678 | No Loss | 85427724 | No Loss | 85427770 | No Loss | 85427816 | No Loss |
| 85427679 | No Loss | 85427725 | No Loss | 85427771 | No Loss | 85427817 | No Loss |
| 85427680 | No Loss | 85427726 | No Loss | 85427772 | No Loss | 85427818 | No Loss |
| 85427681 | No Loss | 85427727 | No Loss | 85427773 | No Loss | 85427819 | No Loss |
| 85427682 | No Loss | 85427728 | No Loss | 85427774 | No Loss | 85427820 | No Loss |
| 85427683 | No Loss | 85427729 | No Loss | 85427775 | No Loss | 85427821 | No Loss |
| 85427684 | No Loss | 85427730 | No Loss | 85427776 | No Loss | 85427822 | No Loss |
| 85427685 | No Loss | 85427731 | No Loss | 85427777 | No Loss | 85427823 | No Loss |
| 85427686 | No Loss | 85427732 | No Loss | 85427778 | No Loss | 85427824 | No Loss |
| 85427687 | No Loss | 85427733 | No Loss | 85427779 | No Loss | 85427825 | No Loss |
| 85427688 | No Loss | 85427734 | No Loss | 85427780 | No Loss | 85427826 | No Loss |
| 85427689 | No Loss | 85427735 | No Loss | 85427781 | No Loss | 85427827 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85427828 | No Loss | 85427874 | No Loss | 85427920 | No Loss | 85427966 | No Loss |
| 85427829 | No Loss | 85427875 | No Loss | 85427921 | No Loss | 85427967 | No Loss |
| 85427830 | No Loss | 85427876 | No Loss | 85427922 | No Loss | 85427968 | No Loss |
| 85427831 | No Loss | 85427877 | No Loss | 85427923 | No Loss | 85427969 | No Loss |
| 85427832 | No Loss | 85427878 | No Loss | 85427924 | No Loss | 85427970 | No Loss |
| 85427833 | No Loss | 85427879 | No Loss | 85427925 | No Loss | 85427971 | No Loss |
| 85427834 | No Loss | 85427880 | No Loss | 85427926 | No Loss | 85427972 | No Loss |
| 85427835 | No Loss | 85427881 | No Loss | 85427927 | No Loss | 85427973 | No Loss |
| 85427836 | No Loss | 85427882 | No Loss | 85427928 | No Loss | 85427974 | No Loss |
| 85427837 | No Loss | 85427883 | No Loss | 85427929 | No Loss | 85427975 | No Loss |
| 85427838 | No Loss | 85427884 | No Loss | 85427930 | No Loss | 85427976 | No Loss |
| 85427839 | No Loss | 85427885 | No Loss | 85427931 | No Loss | 85427977 | No Loss |
| 85427840 | No Loss | 85427886 | No Loss | 85427932 | No Loss | 85427978 | No Loss |
| 85427841 | No Loss | 85427887 | No Loss | 85427933 | No Loss | 85427979 | No Loss |
| 85427842 | No Loss | 85427888 | No Loss | 85427934 | No Loss | 85427980 | No Loss |
| 85427843 | No Loss | 85427889 | No Loss | 85427935 | No Loss | 85427981 | No Loss |
| 85427844 | No Loss | 85427890 | No Loss | 85427936 | No Loss | 85427982 | No Loss |
| 85427845 | No Loss | 85427891 | No Loss | 85427937 | No Loss | 85427983 | No Loss |
| 85427846 | No Loss | 85427892 | No Loss | 85427938 | No Loss | 85427984 | No Loss |
| 85427847 | No Loss | 85427893 | No Loss | 85427939 | No Loss | 85427985 | No Loss |
| 85427848 | No Loss | 85427894 | No Loss | 85427940 | No Loss | 85427986 | No Loss |
| 85427849 | No Loss | 85427895 | No Loss | 85427941 | No Loss | 85427987 | No Loss |
| 85427850 | No Loss | 85427896 | No Loss | 85427942 | No Loss | 85427988 | No Loss |
| 85427851 | No Loss | 85427897 | No Loss | 85427943 | No Loss | 85427989 | No Loss |
| 85427852 | No Loss | 85427898 | No Loss | 85427944 | No Loss | 85427990 | No Loss |
| 85427853 | No Loss | 85427899 | No Loss | 85427945 | No Loss | 85427991 | No Loss |
| 85427854 | No Loss | 85427900 | No Loss | 85427946 | No Loss | 85427992 | No Loss |
| 85427855 | No Loss | 85427901 | No Loss | 85427947 | No Loss | 85427993 | No Loss |
| 85427856 | No Loss | 85427902 | No Loss | 85427948 | No Loss | 85427994 | No Loss |
| 85427857 | No Loss | 85427903 | No Loss | 85427949 | No Loss | 85427995 | No Loss |
| 85427858 | No Loss | 85427904 | No Loss | 85427950 | No Loss | 85427996 | No Loss |
| 85427859 | No Loss | 85427905 | No Loss | 85427951 | No Loss | 85427997 | No Loss |
| 85427860 | No Loss | 85427906 | No Loss | 85427952 | No Loss | 85427998 | No Loss |
| 85427861 | No Loss | 85427907 | No Loss | 85427953 | No Loss | 85427999 | No Loss |
| 85427862 | No Loss | 85427908 | No Loss | 85427954 | No Loss | 85428000 | No Loss |
| 85427863 | No Loss | 85427909 | No Loss | 85427955 | No Loss | 85428001 | No Loss |
| 85427864 | No Loss | 85427910 | No Loss | 85427956 | No Loss | 85428002 | No Loss |
| 85427865 | No Loss | 85427911 | No Loss | 85427957 | No Loss | 85428003 | No Loss |
| 85427866 | No Loss | 85427912 | No Loss | 85427958 | No Loss | 85428004 | No Loss |
| 85427867 | No Loss | 85427913 | No Loss | 85427959 | No Loss | 85428005 | No Loss |
| 85427868 | No Loss | 85427914 | No Loss | 85427960 | No Loss | 85428006 | No Loss |
| 85427869 | No Loss | 85427915 | No Loss | 85427961 | No Loss | 85428007 | No Loss |
| 85427870 | No Loss | 85427916 | No Loss | 85427962 | No Loss | 85428008 | No Loss |
| 85427871 | No Loss | 85427917 | No Loss | 85427963 | No Loss | 85428009 | No Loss |
| 85427872 | No Loss | 85427918 | No Loss | 85427964 | No Loss | 85428010 | No Loss |
| 85427873 | No Loss | 85427919 | No Loss | 85427965 | No Loss | 85428011 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85428012 | No Loss | 85428065 | No Purchase | 85428132 | No Loss | 85428186 | No Loss |
| 85428013 | No Loss | 85428066 | No Loss | 85428133 | No Loss | 85428189 | No Loss |
| 85428014 | No Loss | 85428067 | No Loss | 85428134 | No Loss | 85428190 | No Loss |
| 85428015 | No Loss | 85428068 | No Loss | 85428135 | No Loss | 85428191 | No Loss |
| 85428016 | No Loss | 85428069 | No Loss | 85428137 | No Loss | 85428193 | No Loss |
| 85428017 | No Loss | 85428071 | No Loss | 85428138 | No Loss | 85428195 | No Loss |
| 85428018 | No Loss | 85428073 | No Loss | 85428140 | No Loss | 85428196 | No Loss |
| 85428019 | No Loss | 85428075 | No Loss | 85428141 | No Loss | 85428197 | No Loss |
| 85428020 | No Loss | 85428077 | No Loss | 85428143 | No Loss | 85428198 | No Loss |
| 85428021 | No Loss | 85428079 | No Loss | 85428144 | No Loss | 85428200 | No Loss |
| 85428022 | No Loss | 85428080 | No Loss | 85428145 | No Loss | 85428201 | No Loss |
| 85428023 | No Loss | 85428081 | No Loss | 85428146 | No Loss | 85428203 | No Loss |
| 85428024 | No Loss | 85428083 | No Loss | 85428147 | No Loss | 85428205 | No Loss |
| 85428025 | No Loss | 85428084 | No Loss | 85428148 | No Loss | 85428208 | No Loss |
| 85428026 | No Loss | 85428085 | No Loss | 85428149 | No Loss | 85428209 | No Loss |
| 85428027 | No Loss | 85428087 | No Loss | 85428150 | No Loss | 85428210 | No Loss |
| 85428028 | No Loss | 85428089 | No Loss | 85428152 | No Loss | 85428212 | No Loss |
| 85428029 | No Loss | 85428090 | No Loss | 85428153 | No Loss | 85428214 | No Loss |
| 85428030 | No Loss | 85428091 | No Loss | 85428154 | No Loss | 85428215 | No Loss |
| 85428031 | No Loss | 85428093 | No Loss | 85428155 | No Loss | 85428216 | No Loss |
| 85428032 | No Loss | 85428094 | No Loss | 85428156 | No Loss | 85428218 | No Loss |
| 85428033 | No Loss | 85428095 | No Loss | 85428157 | No Loss | 85428219 | No Loss |
| 85428034 | No Loss | 85428096 | No Loss | 85428159 | No Loss | 85428220 | No Loss |
| 85428035 | No Loss | 85428097 | No Loss | 85428160 | No Loss | 85428221 | No Loss |
| 85428036 | No Loss | 85428098 | No Loss | 85428161 | No Loss | 85428222 | No Loss |
| 85428037 | No Loss | 85428101 | No Loss | 85428162 | No Loss | 85428224 | No Loss |
| 85428040 | No Loss | 85428103 | No Loss | 85428163 | No Loss | 85428225 | No Loss |
| 85428041 | No Loss | 85428104 | No Loss | 85428164 | No Loss | 85428227 | No Loss |
| 85428042 | No Loss | 85428106 | No Loss | 85428166 | No Loss | 85428228 | No Loss |
| 85428043 | No Loss | 85428107 | No Loss | 85428167 | No Loss | 85428229 | No Loss |
| 85428044 | No Loss | 85428108 | No Loss | 85428168 | No Loss | 85428230 | No Loss |
| 85428046 | No Loss | 85428109 | No Loss | 85428169 | No Loss | 85428231 | No Loss |
| 85428047 | No Loss | 85428114 | No Loss | 85428170 | No Loss | 85428232 | No Loss |
| 85428048 | No Loss | 85428116 | No Loss | 85428171 | No Loss | 85428233 | No Loss |
| 85428049 | No Loss | 85428118 | No Loss | 85428172 | No Loss | 85428234 | No Loss |
| 85428050 | No Loss | 85428119 | No Loss | 85428173 | No Loss | 85428235 | No Loss |
| 85428051 | No Loss | 85428121 | No Loss | 85428174 | No Loss | 85428236 | No Loss |
| 85428052 | No Loss | 85428122 | No Loss | 85428175 | No Loss | 85428237 | No Loss |
| 85428053 | No Loss | 85428124 | No Loss | 85428176 | No Loss | 85428238 | No Loss |
| 85428054 | No Loss | 85428125 | No Loss | 85428178 | No Loss | 85428239 | No Loss |
| 85428055 | No Loss | 85428126 | No Loss | 85428179 | No Loss | 85428241 | No Loss |
| 85428057 | No Loss | 85428127 | No Loss | 85428180 | No Loss | 85428242 | No Loss |
| 85428058 | No Loss | 85428128 | No Loss | 85428181 | No Loss | 85428243 | No Loss |
| 85428059 | No Loss | 85428129 | No Loss | 85428182 | No Loss | 85428245 | No Loss |
| 85428063 | No Loss | 85428130 | No Loss | 85428184 | No Loss | 85428246 | No Loss |
| 85428064 | No Loss | 85428131 | No Loss | 85428185 | No Loss | 85428248 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85428249 | No Loss | 85428308 | No Loss | 85428370 | No Loss | 85428426 | No Loss |
| 85428250 | No Loss | 85428309 | No Loss | 85428371 | No Loss | 85428427 | No Loss |
| 85428252 | No Loss | 85428311 | No Loss | 85428372 | No Loss | 85428428 | No Loss |
| 85428253 | No Loss | 85428312 | No Loss | 85428373 | No Loss | 85428429 | No Loss |
| 85428254 | No Loss | 85428313 | No Loss | 85428374 | No Loss | 85428430 | No Loss |
| 85428256 | No Loss | 85428315 | No Loss | 85428376 | No Loss | 85428431 | No Loss |
| 85428257 | No Loss | 85428316 | No Loss | 85428377 | No Loss | 85428432 | No Loss |
| 85428258 | No Loss | 85428317 | No Loss | 85428378 | No Loss | 85428433 | No Loss |
| 85428259 | No Loss | 85428318 | No Loss | 85428381 | No Loss | 85428434 | No Loss |
| 85428260 | No Loss | 85428320 | No Loss | 85428382 | No Loss | 85428435 | No Loss |
| 85428262 | No Loss | 85428321 | No Loss | 85428385 | No Loss | 85428436 | No Loss |
| 85428263 | No Loss | 85428322 | No Loss | 85428386 | No Loss | 85428437 | No Loss |
| 85428264 | No Loss | 85428323 | No Loss | 85428388 | No Loss | 85428438 | No Loss |
| 85428265 | No Loss | 85428324 | No Loss | 85428389 | No Loss | 85428439 | No Loss |
| 85428267 | No Loss | 85428325 | No Loss | 85428390 | No Loss | 85428440 | No Loss |
| 85428268 | No Loss | 85428326 | No Loss | 85428391 | No Loss | 85428441 | No Loss |
| 85428270 | No Loss | 85428327 | No Loss | 85428392 | No Loss | 85428442 | No Loss |
| 85428271 | No Loss | 85428328 | No Loss | 85428393 | No Loss | 85428443 | No Loss |
| 85428272 | No Loss | 85428330 | No Loss | 85428394 | No Loss | 85428444 | No Loss |
| 85428274 | No Loss | 85428331 | No Loss | 85428395 | No Loss | 85428445 | No Loss |
| 85428276 | No Loss | 85428333 | No Loss | 85428396 | No Loss | 85428446 | No Loss |
| 85428277 | No Loss | 85428334 | No Loss | 85428397 | No Loss | 85428447 | No Loss |
| 85428278 | No Loss | 85428335 | No Loss | 85428398 | No Loss | 85428448 | No Loss |
| 85428279 | No Loss | 85428336 | No Loss | 85428399 | No Loss | 85428449 | No Loss |
| 85428280 | No Loss | 85428338 | No Loss | 85428400 | No Loss | 85428450 | No Loss |
| 85428281 | No Loss | 85428339 | No Loss | 85428401 | No Loss | 85428451 | No Loss |
| 85428282 | No Loss | 85428341 | No Loss | 85428402 | No Loss | 85428453 | No Loss |
| 85428284 | No Loss | 85428345 | No Loss | 85428403 | No Loss | 85428454 | No Loss |
| 85428285 | No Loss | 85428346 | No Loss | 85428404 | No Loss | 85428455 | No Loss |
| 85428286 | No Loss | 85428347 | No Loss | 85428405 | No Loss | 85428456 | No Loss |
| 85428289 | No Loss | 85428349 | No Loss | 85428406 | No Loss | 85428457 | No Loss |
| 85428292 | No Loss | 85428351 | No Loss | 85428408 | No Loss | 85428458 | No Loss |
| 85428293 | No Loss | 85428354 | No Loss | 85428409 | No Loss | 85428459 | No Loss |
| 85428294 | No Loss | 85428355 | No Loss | 85428410 | No Loss | 85428460 | No Loss |
| 85428295 | No Loss | 85428357 | No Loss | 85428412 | No Loss | 85428461 | No Loss |
| 85428296 | No Loss | 85428359 | No Loss | 85428413 | No Loss | 85428462 | No Loss |
| 85428297 | No Loss | 85428360 | No Loss | 85428415 | No Loss | 85428464 | No Loss |
| 85428298 | No Loss | 85428361 | No Loss | 85428416 | No Loss | 85428465 | No Loss |
| 85428300 | No Loss | 85428362 | No Loss | 85428418 | No Loss | 85428466 | No Loss |
| 85428301 | No Loss | 85428363 | No Loss | 85428419 | No Loss | 85428467 | No Loss |
| 85428302 | No Loss | 85428364 | No Loss | 85428420 | No Loss | 85428468 | No Loss |
| 85428303 | No Loss | 85428365 | No Loss | 85428421 | No Loss | 85428469 | No Loss |
| 85428304 | No Loss | 85428366 | No Loss | 85428422 | No Loss | 85428470 | No Loss |
| 85428305 | No Loss | 85428367 | No Loss | 85428423 | No Loss | 85428471 | No Loss |
| 85428306 | No Loss | 85428368 | No Loss | 85428424 | No Loss | 85428472 | No Loss |
| 85428307 | No Loss | 85428369 | No Loss | 85428425 | No Loss | 85428475 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85428476 | No Loss | 85428535 | No Loss | 85428593 | No Loss | 85428652 | No Loss |
| 85428477 | No Loss | 85428536 | No Loss | 85428594 | No Loss | 85428653 | No Loss |
| 85428479 | No Loss | 85428537 | No Loss | 85428595 | No Loss | 85428654 | No Loss |
| 85428483 | No Loss | 85428538 | No Loss | 85428596 | No Loss | 85428655 | No Loss |
| 85428484 | No Loss | 85428539 | No Loss | 85428598 | No Loss | 85428656 | No Loss |
| 85428487 | No Loss | 85428540 | No Loss | 85428599 | No Loss | 85428658 | No Loss |
| 85428488 | No Loss | 85428541 | No Loss | 85428600 | No Loss | 85428659 | No Loss |
| 85428489 | No Loss | 85428542 | No Loss | 85428601 | No Loss | 85428661 | No Loss |
| 85428490 | No Loss | 85428543 | No Loss | 85428604 | No Loss | 85428662 | No Loss |
| 85428491 | No Loss | 85428544 | No Loss | 85428605 | No Loss | 85428663 | No Loss |
| 85428492 | No Loss | 85428545 | No Loss | 85428606 | No Loss | 85428664 | No Loss |
| 85428494 | No Loss | 85428546 | No Loss | 85428608 | No Loss | 85428666 | No Loss |
| 85428495 | No Loss | 85428547 | No Loss | 85428609 | No Loss | 85428668 | No Loss |
| 85428496 | No Loss | 85428548 | No Loss | 85428610 | No Loss | 85428669 | No Loss |
| 85428497 | No Loss | 85428549 | No Loss | 85428612 | No Loss | 85428670 | No Loss |
| 85428498 | No Loss | 85428550 | No Loss | 85428613 | No Loss | 85428671 | No Loss |
| 85428499 | No Loss | 85428551 | No Loss | 85428614 | No Loss | 85428673 | No Loss |
| 85428500 | No Loss | 85428553 | No Loss | 85428615 | No Loss | 85428677 | No Loss |
| 85428501 | No Loss | 85428556 | No Loss | 85428616 | No Loss | 85428678 | No Loss |
| 85428504 | No Loss | 85428557 | No Loss | 85428617 | No Loss | 85428679 | No Loss |
| 85428505 | No Loss | 85428559 | No Loss | 85428619 | No Loss | 85428680 | No Loss |
| 85428507 | No Loss | 85428562 | No Loss | 85428620 | No Purchase | 85428681 | No Loss |
| 85428508 | No Loss | 85428563 | No Loss | 85428623 | No Loss | 85428682 | No Loss |
| 85428509 | No Loss | 85428564 | No Loss | 85428625 | No Loss | 85428683 | No Loss |
| 85428510 | No Loss | 85428565 | No Loss | 85428626 | No Loss | 85428684 | No Loss |
| 85428511 | No Loss | 85428566 | No Loss | 85428627 | No Loss | 85428685 | No Loss |
| 85428512 | No Loss | 85428567 | No Loss | 85428629 | No Loss | 85428686 | No Loss |
| 85428513 | No Loss | 85428568 | No Loss | 85428631 | No Loss | 85428687 | No Loss |
| 85428514 | No Loss | 85428570 | No Loss | 85428632 | No Loss | 85428689 | No Loss |
| 85428515 | No Loss | 85428571 | No Loss | 85428634 | No Loss | 85428690 | No Loss |
| 85428516 | No Loss | 85428572 | No Loss | 85428635 | No Loss | 85428691 | No Loss |
| 85428517 | No Loss | 85428573 | No Loss | 85428636 | No Loss | 85428694 | No Loss |
| 85428518 | No Loss | 85428574 | No Loss | 85428637 | No Loss | 85428695 | No Loss |
| 85428519 | No Loss | 85428575 | No Loss | 85428638 | No Loss | 85428697 | No Loss |
| 85428520 | No Loss | 85428576 | No Loss | 85428639 | No Loss | 85428698 | No Loss |
| 85428521 | No Loss | 85428579 | No Loss | 85428641 | No Loss | 85428699 | No Loss |
| 85428523 | No Loss | 85428580 | No Loss | 85428642 | No Loss | 85428700 | No Loss |
| 85428525 | No Loss | 85428581 | No Loss | 85428643 | No Loss | 85428701 | No Loss |
| 85428526 | No Loss | 85428582 | No Loss | 85428644 | No Loss | 85428702 | No Loss |
| 85428527 | No Loss | 85428585 | No Loss | 85428645 | No Loss | 85428704 | No Loss |
| 85428529 | No Loss | 85428586 | No Loss | 85428646 | No Loss | 85428706 | No Purchase |
| 85428530 | No Loss | 85428587 | No Purchase | 85428647 | No Loss | 85428707 | No Loss |
| 85428531 | No Loss | 85428588 | No Loss | 85428648 | No Loss | 85428708 | No Loss |
| 85428532 | No Loss | 85428590 | No Loss | 85428649 | No Loss | 85428709 | No Loss |
| 85428533 | No Loss | 85428591 | No Loss | 85428650 | No Loss | 85428710 | No Loss |
| 85428534 | No Loss | 85428592 | No Loss | 85428651 | No Loss | 85428712 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85428713 | No Loss | 85428769 | No Loss | 85428828 | No Loss | 85428889 | No Loss |
| 85428714 | No Loss | 85428770 | No Loss | 85428830 | No Loss | 85428890 | No Loss |
| 85428715 | No Loss | 85428771 | No Loss | 85428831 | No Loss | 85428891 | No Loss |
| 85428716 | No Loss | 85428772 | No Loss | 85428832 | No Loss | 85428892 | No Loss |
| 85428717 | No Loss | 85428773 | No Loss | 85428833 | No Loss | 85428893 | No Loss |
| 85428718 | No Loss | 85428774 | No Loss | 85428834 | No Loss | 85428895 | No Loss |
| 85428719 | No Loss | 85428775 | No Loss | 85428836 | No Loss | 85428896 | No Loss |
| 85428721 | No Loss | 85428777 | No Loss | 85428837 | No Loss | 85428898 | No Loss |
| 85428722 | No Loss | 85428778 | No Loss | 85428838 | No Loss | 85428899 | No Loss |
| 85428723 | No Loss | 85428779 | No Loss | 85428841 | No Loss | 85428900 | No Loss |
| 85428724 | No Loss | 85428782 | No Loss | 85428843 | No Loss | 85428901 | No Loss |
| 85428725 | No Loss | 85428783 | No Loss | 85428844 | No Loss | 85428902 | No Loss |
| 85428726 | No Loss | 85428784 | No Loss | 85428845 | No Loss | 85428903 | No Loss |
| 85428727 | No Loss | 85428785 | No Loss | 85428846 | No Loss | 85428905 | No Loss |
| 85428728 | No Loss | 85428786 | No Loss | 85428848 | No Loss | 85428907 | No Loss |
| 85428730 | No Loss | 85428787 | No Loss | 85428850 | No Loss | 85428908 | No Loss |
| 85428731 | No Loss | 85428788 | No Loss | 85428853 | No Loss | 85428910 | No Loss |
| 85428732 | No Loss | 85428789 | No Loss | 85428854 | No Loss | 85428915 | No Loss |
| 85428733 | No Loss | 85428790 | No Loss | 85428855 | No Loss | 85428917 | No Loss |
| 85428734 | No Loss | 85428791 | No Loss | 85428856 | No Loss | 85428918 | No Loss |
| 85428735 | No Loss | 85428794 | No Loss | 85428857 | No Loss | 85428919 | No Loss |
| 85428736 | No Loss | 85428798 | No Loss | 85428858 | No Purchase | 85428920 | No Loss |
| 85428738 | No Loss | 85428800 | No Loss | 85428860 | No Loss | 85428921 | No Loss |
| 85428739 | No Loss | 85428802 | No Loss | 85428862 | No Loss | 85428924 | No Loss |
| 85428741 | No Loss | 85428803 | No Loss | 85428863 | No Loss | 85428925 | No Loss |
| 85428743 | No Loss | 85428804 | No Loss | 85428864 | No Loss | 85428929 | No Loss |
| 85428744 | No Loss | 85428805 | No Loss | 85428865 | No Loss | 85428930 | No Loss |
| 85428745 | No Loss | 85428806 | No Loss | 85428866 | No Loss | 85428931 | No Loss |
| 85428746 | No Loss | 85428807 | No Loss | 85428867 | No Loss | 85428932 | No Loss |
| 85428747 | No Loss | 85428808 | No Loss | 85428868 | No Loss | 85428933 | No Loss |
| 85428748 | No Loss | 85428809 | No Loss | 85428869 | No Loss | 85428934 | No Loss |
| 85428749 | No Loss | 85428811 | No Loss | 85428870 | No Loss | 85428935 | No Loss |
| 85428750 | No Loss | 85428812 | No Loss | 85428871 | No Loss | 85428936 | No Loss |
| 85428751 | No Loss | 85428813 | No Loss | 85428872 | No Loss | 85428937 | No Loss |
| 85428753 | No Loss | 85428814 | No Loss | 85428874 | No Loss | 85428938 | No Loss |
| 85428754 | No Loss | 85428815 | No Loss | 85428875 | No Loss | 85428939 | No Loss |
| 85428755 | No Loss | 85428816 | No Loss | 85428876 | No Loss | 85428940 | No Loss |
| 85428757 | No Loss | 85428817 | No Loss | 85428877 | No Loss | 85428941 | No Loss |
| 85428758 | No Loss | 85428818 | No Loss | 85428878 | No Loss | 85428942 | No Loss |
| 85428759 | No Loss | 85428819 | No Loss | 85428879 | No Loss | 85428943 | No Loss |
| 85428762 | No Loss | 85428820 | No Loss | 85428881 | No Loss | 85428944 | No Loss |
| 85428763 | No Loss | 85428821 | No Loss | 85428882 | No Loss | 85428946 | No Loss |
| 85428764 | No Loss | 85428822 | No Loss | 85428883 | No Loss | 85428947 | No Loss |
| 85428765 | No Loss | 85428823 | No Loss | 85428885 | No Loss | 85428949 | No Loss |
| 85428767 | No Loss | 85428826 | No Loss | 85428886 | No Loss | 85428951 | No Loss |
| 85428768 | No Loss | 85428827 | No Loss | 85428887 | No Loss | 85428952 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85428953 | No Loss | 85429007 | No Loss | 85429058 | No Loss | 85429134 | No Loss |
| 85428954 | No Loss | 85429008 | No Loss | 85429059 | No Loss | 85429136 | No Loss |
| 85428955 | No Loss | 85429009 | No Loss | 85429060 | No Loss | 85429137 | No Loss |
| 85428956 | No Loss | 85429010 | No Loss | 85429061 | No Loss | 85429138 | No Loss |
| 85428957 | No Loss | 85429011 | No Loss | 85429062 | No Loss | 85429141 | No Loss |
| 85428958 | No Loss | 85429012 | No Loss | 85429064 | No Loss | 85429145 | No Loss |
| 85428960 | No Loss | 85429013 | No Loss | 85429065 | No Loss | 85429146 | No Loss |
| 85428961 | No Loss | 85429014 | No Loss | 85429066 | No Loss | 85429147 | No Loss |
| 85428962 | No Loss | 85429015 | No Loss | 85429068 | No Loss | 85429149 | No Loss |
| 85428963 | No Loss | 85429016 | No Loss | 85429069 | No Loss | 85429151 | No Loss |
| 85428964 | No Loss | 85429019 | No Loss | 85429070 | No Loss | 85429152 | No Loss |
| 85428965 | No Loss | 85429020 | No Loss | 85429072 | No Loss | 85429153 | No Loss |
| 85428966 | No Loss | 85429021 | No Loss | 85429075 | No Loss | 85429156 | No Loss |
| 85428969 | No Loss | 85429022 | No Loss | 85429076 | No Loss | 85429157 | No Loss |
| 85428971 | No Loss | 85429024 | No Loss | 85429078 | No Loss | 85429161 | No Loss |
| 85428972 | No Loss | 85429025 | No Loss | 85429079 | No Loss | 85429162 | No Loss |
| 85428974 | No Loss | 85429026 | No Loss | 85429081 | No Loss | 85429163 | No Loss |
| 85428975 | No Loss | 85429027 | No Loss | 85429082 | No Loss | 85429165 | No Loss |
| 85428976 | No Loss | 85429028 | No Loss | 85429083 | No Loss | 85429166 | No Loss |
| 85428977 | No Loss | 85429029 | No Loss | 85429085 | No Loss | 85429167 | No Loss |
| 85428978 | No Loss | 85429030 | No Loss | 85429086 | No Loss | 85429169 | No Loss |
| 85428979 | No Loss | 85429031 | No Loss | 85429088 | No Loss | 85429171 | No Loss |
| 85428980 | No Loss | 85429032 | No Loss | 85429090 | No Loss | 85429172 | No Loss |
| 85428981 | No Purchase | 85429033 | No Loss | 85429091 | No Loss | 85429173 | No Loss |
| 85428982 | No Loss | 85429034 | No Loss | 85429092 | No Loss | 85429174 | No Loss |
| 85428983 | No Loss | 85429035 | No Loss | 85429093 | No Loss | 85429177 | No Loss |
| 85428985 | No Loss | 85429036 | No Loss | 85429095 | No Loss | 85429178 | No Loss |
| 85428986 | No Loss | 85429037 | No Loss | 85429097 | No Loss | 85429179 | No Loss |
| 85428987 | No Loss | 85429038 | No Loss | 85429098 | No Loss | 85429183 | No Loss |
| 85428988 | No Loss | 85429039 | No Loss | 85429099 | No Purchase | 85429185 | No Loss |
| 85428989 | No Loss | 85429040 | No Loss | 85429101 | No Loss | 85429186 | No Loss |
| 85428990 | No Loss | 85429041 | No Loss | 85429110 | No Loss | 85429187 | No Loss |
| 85428991 | No Loss | 85429042 | No Loss | 85429111 | No Loss | 85429188 | No Loss |
| 85428992 | No Loss | 85429043 | No Loss | 85429112 | No Loss | 85429189 | No Loss |
| 85428993 | No Loss | 85429044 | No Loss | 85429113 | No Loss | 85429190 | No Loss |
| 85428994 | No Loss | 85429045 | No Loss | 85429114 | No Loss | 85429193 | No Loss |
| 85428995 | No Loss | 85429046 | No Loss | 85429115 | No Loss | 85429194 | No Loss |
| 85428996 | No Loss | 85429048 | No Loss | 85429116 | No Loss | 85429197 | No Loss |
| 85428997 | No Loss | 85429049 | No Purchase | 85429117 | No Loss | 85429198 | No Loss |
| 85428998 | No Loss | 85429050 | No Loss | 85429124 | No Loss | 85429199 | No Loss |
| 85428999 | No Loss | 85429051 | No Loss | 85429127 | No Loss | 85429200 | No Loss |
| 85429000 | No Loss | 85429053 | No Loss | 85429128 | No Loss | 85429201 | No Loss |
| 85429001 | No Loss | 85429054 | No Loss | 85429129 | No Loss | 85429202 | No Loss |
| 85429002 | No Loss | 85429055 | No Loss | 85429130 | No Loss | 85429203 | No Loss |
| 85429003 | No Loss | 85429056 | No Loss | 85429132 | No Loss | 85429204 | No Loss |
| 85429005 | No Loss | 85429057 | No Loss | 85429133 | No Loss | 85429206 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85429207 | No Loss | 85429253 | No Loss | 85429299 | No Loss | 85429345 | No Loss |
| 85429208 | No Loss | 85429254 | No Loss | 85429300 | No Loss | 85429346 | No Loss |
| 85429209 | No Loss | 85429255 | No Loss | 85429301 | No Loss | 85429347 | No Loss |
| 85429210 | No Loss | 85429256 | No Loss | 85429302 | No Loss | 85429348 | No Loss |
| 85429211 | No Loss | 85429257 | No Loss | 85429303 | No Loss | 85429349 | No Loss |
| 85429212 | No Loss | 85429258 | No Loss | 85429304 | No Loss | 85429350 | No Loss |
| 85429213 | No Loss | 85429259 | No Loss | 85429305 | No Loss | 85429351 | No Loss |
| 85429214 | No Loss | 85429260 | No Loss | 85429306 | No Loss | 85429352 | No Loss |
| 85429215 | No Loss | 85429261 | No Loss | 85429307 | No Loss | 85429353 | No Loss |
| 85429216 | No Loss | 85429262 | No Loss | 85429308 | No Loss | 85429354 | No Loss |
| 85429217 | No Loss | 85429263 | No Loss | 85429309 | No Loss | 85429355 | No Loss |
| 85429218 | No Loss | 85429264 | No Loss | 85429310 | No Loss | 85429356 | No Loss |
| 85429219 | No Loss | 85429265 | No Loss | 85429311 | No Loss | 85429357 | No Loss |
| 85429220 | No Loss | 85429266 | No Loss | 85429312 | No Loss | 85429358 | No Loss |
| 85429221 | No Loss | 85429267 | No Loss | 85429313 | No Loss | 85429359 | No Loss |
| 85429222 | No Loss | 85429268 | No Loss | 85429314 | No Loss | 85429360 | No Loss |
| 85429223 | No Loss | 85429269 | No Loss | 85429315 | No Loss | 85429361 | No Loss |
| 85429224 | No Loss | 85429270 | No Loss | 85429316 | No Loss | 85429362 | No Loss |
| 85429225 | No Loss | 85429271 | No Loss | 85429317 | No Loss | 85429363 | No Loss |
| 85429226 | No Loss | 85429272 | No Loss | 85429318 | No Loss | 85429364 | No Loss |
| 85429227 | No Loss | 85429273 | No Loss | 85429319 | No Loss | 85429365 | No Loss |
| 85429228 | No Loss | 85429274 | No Loss | 85429320 | No Loss | 85429366 | No Loss |
| 85429229 | No Loss | 85429275 | No Loss | 85429321 | No Loss | 85429367 | No Loss |
| 85429230 | No Loss | 85429276 | No Loss | 85429322 | No Loss | 85429368 | No Loss |
| 85429231 | No Loss | 85429277 | No Loss | 85429323 | No Loss | 85429369 | No Loss |
| 85429232 | No Loss | 85429278 | No Loss | 85429324 | No Loss | 85429370 | No Loss |
| 85429233 | No Loss | 85429279 | No Loss | 85429325 | No Loss | 85429371 | No Loss |
| 85429234 | No Loss | 85429280 | No Loss | 85429326 | No Loss | 85429372 | No Loss |
| 85429235 | No Loss | 85429281 | No Loss | 85429327 | No Loss | 85429373 | No Loss |
| 85429236 | No Loss | 85429282 | No Loss | 85429328 | No Loss | 85429374 | No Loss |
| 85429237 | No Loss | 85429283 | No Loss | 85429329 | No Loss | 85429375 | No Loss |
| 85429238 | No Loss | 85429284 | No Loss | 85429330 | No Loss | 85429376 | No Loss |
| 85429239 | No Loss | 85429285 | No Loss | 85429331 | No Loss | 85429377 | No Purchase |
| 85429240 | No Loss | 85429286 | No Loss | 85429332 | No Loss | 85429378 | No Loss |
| 85429241 | No Loss | 85429287 | No Loss | 85429333 | No Loss | 85429379 | No Loss |
| 85429242 | No Loss | 85429288 | No Loss | 85429334 | No Loss | 85429380 | No Loss |
| 85429243 | No Loss | 85429289 | No Loss | 85429335 | No Loss | 85429381 | No Loss |
| 85429244 | No Loss | 85429290 | No Loss | 85429336 | No Loss | 85429382 | No Loss |
| 85429245 | No Loss | 85429291 | No Loss | 85429337 | No Loss | 85429383 | No Loss |
| 85429246 | No Loss | 85429292 | No Loss | 85429338 | No Loss | 85429384 | No Loss |
| 85429247 | No Loss | 85429293 | No Loss | 85429339 | No Loss | 85429385 | No Loss |
| 85429248 | No Loss | 85429294 | No Loss | 85429340 | No Loss | 85429386 | No Loss |
| 85429249 | No Loss | 85429295 | No Loss | 85429341 | No Loss | 85429387 | No Loss |
| 85429250 | No Loss | 85429296 | No Loss | 85429342 | No Loss | 85429388 | No Loss |
| 85429251 | No Loss | 85429297 | No Loss | 85429343 | No Loss | 85429389 | No Loss |
| 85429252 | No Loss | 85429298 | No Loss | 85429344 | No Loss | 85429390 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85429391 | No Loss | 85429437 | No Loss | 85429483 | No Loss | 85429529 | No Loss |
| 85429392 | No Loss | 85429438 | No Loss | 85429484 | No Loss | 85429530 | No Loss |
| 85429393 | No Loss | 85429439 | No Loss | 85429485 | No Loss | 85429531 | No Loss |
| 85429394 | No Loss | 85429440 | No Loss | 85429486 | No Loss | 85429532 | No Loss |
| 85429395 | No Loss | 85429441 | No Loss | 85429487 | No Loss | 85429533 | No Loss |
| 85429396 | No Loss | 85429442 | No Loss | 85429488 | No Loss | 85429534 | No Loss |
| 85429397 | No Loss | 85429443 | No Loss | 85429489 | No Loss | 85429535 | No Loss |
| 85429398 | No Loss | 85429444 | No Loss | 85429490 | No Loss | 85429536 | No Loss |
| 85429399 | No Loss | 85429445 | No Loss | 85429491 | No Loss | 85429537 | No Loss |
| 85429400 | No Loss | 85429446 | No Loss | 85429492 | No Loss | 85429538 | No Loss |
| 85429401 | No Loss | 85429447 | No Loss | 85429493 | No Loss | 85429539 | No Loss |
| 85429402 | No Loss | 85429448 | No Loss | 85429494 | No Loss | 85429540 | No Loss |
| 85429403 | No Loss | 85429449 | No Loss | 85429495 | No Loss | 85429541 | No Loss |
| 85429404 | No Loss | 85429450 | No Loss | 85429496 | No Loss | 85429542 | No Loss |
| 85429405 | No Loss | 85429451 | No Loss | 85429497 | No Loss | 85429543 | No Loss |
| 85429406 | No Loss | 85429452 | No Loss | 85429498 | No Loss | 85429544 | No Loss |
| 85429407 | No Loss | 85429453 | No Loss | 85429499 | No Loss | 85429545 | No Loss |
| 85429408 | No Loss | 85429454 | No Loss | 85429500 | No Loss | 85429546 | No Loss |
| 85429409 | No Loss | 85429455 | No Loss | 85429501 | No Loss | 85429547 | No Loss |
| 85429410 | No Loss | 85429456 | No Loss | 85429502 | No Loss | 85429548 | No Loss |
| 85429411 | No Loss | 85429457 | No Loss | 85429503 | No Loss | 85429549 | No Loss |
| 85429412 | No Loss | 85429458 | No Loss | 85429504 | No Loss | 85429550 | No Loss |
| 85429413 | No Loss | 85429459 | No Loss | 85429505 | No Loss | 85429551 | No Loss |
| 85429414 | No Loss | 85429460 | No Loss | 85429506 | No Loss | 85429552 | No Loss |
| 85429415 | No Loss | 85429461 | No Loss | 85429507 | No Loss | 85429553 | No Loss |
| 85429416 | No Loss | 85429462 | No Loss | 85429508 | No Loss | 85429554 | No Loss |
| 85429417 | No Loss | 85429463 | No Loss | 85429509 | No Loss | 85429555 | No Loss |
| 85429418 | No Loss | 85429464 | No Loss | 85429510 | No Loss | 85429556 | No Loss |
| 85429419 | No Loss | 85429465 | No Loss | 85429511 | No Loss | 85429557 | No Loss |
| 85429420 | No Loss | 85429466 | No Loss | 85429512 | No Loss | 85429558 | No Loss |
| 85429421 | No Loss | 85429467 | No Loss | 85429513 | No Loss | 85429559 | No Loss |
| 85429422 | No Loss | 85429468 | No Loss | 85429514 | No Loss | 85429560 | No Loss |
| 85429423 | No Loss | 85429469 | No Loss | 85429515 | No Loss | 85429561 | No Loss |
| 85429424 | No Loss | 85429470 | No Loss | 85429516 | No Loss | 85429562 | No Loss |
| 85429425 | No Loss | 85429471 | No Loss | 85429517 | No Loss | 85429563 | No Loss |
| 85429426 | No Loss | 85429472 | No Loss | 85429518 | No Loss | 85429564 | No Loss |
| 85429427 | No Loss | 85429473 | No Loss | 85429519 | No Loss | 85429565 | No Loss |
| 85429428 | No Loss | 85429474 | No Loss | 85429520 | No Loss | 85429566 | No Loss |
| 85429429 | No Loss | 85429475 | No Loss | 85429521 | No Loss | 85429567 | No Loss |
| 85429430 | No Loss | 85429476 | No Loss | 85429522 | No Loss | 85429568 | No Loss |
| 85429431 | No Loss | 85429477 | No Loss | 85429523 | No Loss | 85429569 | No Loss |
| 85429432 | No Loss | 85429478 | No Loss | 85429524 | No Loss | 85429570 | No Loss |
| 85429433 | No Loss | 85429479 | No Loss | 85429525 | No Loss | 85429571 | No Loss |
| 85429434 | No Loss | 85429480 | No Loss | 85429526 | No Loss | 85429572 | No Loss |
| 85429435 | No Loss | 85429481 | No Loss | 85429527 | No Loss | 85429573 | No Loss |
| 85429436 | No Loss | 85429482 | No Loss | 85429528 | No Loss | 85429574 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85429575 | No Loss | 85429621 | No Loss | 85429667 | No Loss | 85429713 | No Loss |
| 85429576 | No Loss | 85429622 | No Loss | 85429668 | No Loss | 85429714 | No Loss |
| 85429577 | No Loss | 85429623 | No Loss | 85429669 | No Loss | 85429715 | No Loss |
| 85429578 | No Loss | 85429624 | No Loss | 85429670 | No Loss | 85429716 | No Loss |
| 85429579 | No Loss | 85429625 | No Loss | 85429671 | No Loss | 85429717 | No Loss |
| 85429580 | No Loss | 85429626 | No Loss | 85429672 | No Loss | 85429718 | No Loss |
| 85429581 | No Loss | 85429627 | No Loss | 85429673 | No Loss | 85429719 | No Loss |
| 85429582 | No Loss | 85429628 | No Loss | 85429674 | No Loss | 85429720 | No Loss |
| 85429583 | No Loss | 85429629 | No Loss | 85429675 | No Loss | 85429721 | No Loss |
| 85429584 | No Loss | 85429630 | No Loss | 85429676 | No Loss | 85429722 | No Loss |
| 85429585 | No Loss | 85429631 | No Loss | 85429677 | No Loss | 85429723 | No Loss |
| 85429586 | No Loss | 85429632 | No Loss | 85429678 | No Loss | 85429724 | No Loss |
| 85429587 | No Loss | 85429633 | No Loss | 85429679 | No Loss | 85429725 | No Loss |
| 85429588 | No Loss | 85429634 | No Loss | 85429680 | No Loss | 85429726 | No Loss |
| 85429589 | No Loss | 85429635 | No Loss | 85429681 | No Loss | 85429727 | No Loss |
| 85429590 | No Loss | 85429636 | No Loss | 85429682 | No Loss | 85429728 | No Loss |
| 85429591 | No Loss | 85429637 | No Loss | 85429683 | No Loss | 85429729 | No Loss |
| 85429592 | No Loss | 85429638 | No Loss | 85429684 | No Loss | 85429730 | No Loss |
| 85429593 | No Loss | 85429639 | No Loss | 85429685 | No Loss | 85429731 | No Loss |
| 85429594 | No Loss | 85429640 | No Loss | 85429686 | No Loss | 85429732 | No Loss |
| 85429595 | No Loss | 85429641 | No Loss | 85429687 | No Loss | 85429733 | No Loss |
| 85429596 | No Loss | 85429642 | No Loss | 85429688 | No Loss | 85429734 | No Loss |
| 85429597 | No Loss | 85429643 | No Loss | 85429689 | No Loss | 85429735 | No Loss |
| 85429598 | No Loss | 85429644 | No Loss | 85429690 | No Loss | 85429736 | No Loss |
| 85429599 | No Loss | 85429645 | No Loss | 85429691 | No Loss | 85429737 | No Loss |
| 85429600 | No Loss | 85429646 | No Loss | 85429692 | No Loss | 85429738 | No Loss |
| 85429601 | No Loss | 85429647 | No Loss | 85429693 | No Loss | 85429739 | No Loss |
| 85429602 | No Loss | 85429648 | No Loss | 85429694 | No Loss | 85429740 | No Loss |
| 85429603 | No Loss | 85429649 | No Loss | 85429695 | No Loss | 85429741 | No Loss |
| 85429604 | No Loss | 85429650 | No Loss | 85429696 | No Loss | 85429742 | No Loss |
| 85429605 | No Loss | 85429651 | No Loss | 85429697 | No Loss | 85429743 | No Loss |
| 85429606 | No Loss | 85429652 | No Loss | 85429698 | No Loss | 85429744 | No Loss |
| 85429607 | No Loss | 85429653 | No Loss | 85429699 | No Loss | 85429745 | No Loss |
| 85429608 | No Loss | 85429654 | No Loss | 85429700 | No Loss | 85429746 | No Loss |
| 85429609 | No Loss | 85429655 | No Loss | 85429701 | No Loss | 85429747 | No Loss |
| 85429610 | No Loss | 85429656 | No Loss | 85429702 | No Loss | 85429748 | No Loss |
| 85429611 | No Loss | 85429657 | No Loss | 85429703 | No Loss | 85429749 | No Loss |
| 85429612 | No Loss | 85429658 | No Loss | 85429704 | No Loss | 85429750 | No Loss |
| 85429613 | No Loss | 85429659 | No Loss | 85429705 | No Loss | 85429751 | No Loss |
| 85429614 | No Loss | 85429660 | No Loss | 85429706 | No Loss | 85429752 | No Loss |
| 85429615 | No Loss | 85429661 | No Loss | 85429707 | No Loss | 85429753 | No Loss |
| 85429616 | No Loss | 85429662 | No Loss | 85429708 | No Loss | 85429754 | No Loss |
| 85429617 | No Loss | 85429663 | No Loss | 85429709 | No Loss | 85429755 | No Loss |
| 85429618 | No Loss | 85429664 | No Loss | 85429710 | No Loss | 85429756 | No Loss |
| 85429619 | No Loss | 85429665 | No Loss | 85429711 | No Loss | 85429757 | No Loss |
| 85429620 | No Loss | 85429666 | No Loss | 85429712 | No Loss | 85429758 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85429759 | No Loss | 85429805 | No Loss | 85429851 | No Loss | 85429897 | No Loss |
| 85429760 | No Loss | 85429806 | No Loss | 85429852 | No Loss | 85429898 | No Loss |
| 85429761 | No Loss | 85429807 | No Loss | 85429853 | No Loss | 85429899 | No Loss |
| 85429762 | No Loss | 85429808 | No Loss | 85429854 | No Loss | 85429900 | No Loss |
| 85429763 | No Loss | 85429809 | No Loss | 85429855 | No Loss | 85429901 | No Loss |
| 85429764 | No Loss | 85429810 | No Loss | 85429856 | No Loss | 85429902 | No Loss |
| 85429765 | No Loss | 85429811 | No Loss | 85429857 | No Loss | 85429903 | No Loss |
| 85429766 | No Loss | 85429812 | No Loss | 85429858 | No Loss | 85429904 | No Loss |
| 85429767 | No Loss | 85429813 | No Loss | 85429859 | No Loss | 85429905 | No Loss |
| 85429768 | No Loss | 85429814 | No Loss | 85429860 | No Loss | 85429906 | No Loss |
| 85429769 | No Loss | 85429815 | No Loss | 85429861 | No Loss | 85429907 | No Loss |
| 85429770 | No Loss | 85429816 | No Loss | 85429862 | No Loss | 85429908 | No Loss |
| 85429771 | No Loss | 85429817 | No Loss | 85429863 | No Loss | 85429909 | No Loss |
| 85429772 | No Loss | 85429818 | No Loss | 85429864 | No Loss | 85429910 | No Loss |
| 85429773 | No Loss | 85429819 | No Loss | 85429865 | No Loss | 85429911 | No Loss |
| 85429774 | No Loss | 85429820 | No Loss | 85429866 | No Loss | 85429912 | No Loss |
| 85429775 | No Loss | 85429821 | No Loss | 85429867 | No Loss | 85429913 | No Loss |
| 85429776 | No Loss | 85429822 | No Loss | 85429868 | No Loss | 85429914 | No Loss |
| 85429777 | No Loss | 85429823 | No Loss | 85429869 | No Loss | 85429915 | No Loss |
| 85429778 | No Loss | 85429824 | No Loss | 85429870 | No Loss | 85429916 | No Loss |
| 85429779 | No Loss | 85429825 | No Loss | 85429871 | No Loss | 85429917 | No Loss |
| 85429780 | No Loss | 85429826 | No Loss | 85429872 | No Loss | 85429918 | No Loss |
| 85429781 | No Loss | 85429827 | No Loss | 85429873 | No Loss | 85429919 | No Loss |
| 85429782 | No Loss | 85429828 | No Loss | 85429874 | No Loss | 85429920 | No Loss |
| 85429783 | No Loss | 85429829 | No Loss | 85429875 | No Loss | 85429921 | No Loss |
| 85429784 | No Loss | 85429830 | No Loss | 85429876 | No Loss | 85429922 | No Loss |
| 85429785 | No Loss | 85429831 | No Loss | 85429877 | No Loss | 85429923 | No Loss |
| 85429786 | No Loss | 85429832 | No Loss | 85429878 | No Loss | 85429924 | No Loss |
| 85429787 | No Loss | 85429833 | No Loss | 85429879 | No Loss | 85429925 | No Loss |
| 85429788 | No Loss | 85429834 | No Loss | 85429880 | No Loss | 85429926 | No Loss |
| 85429789 | No Loss | 85429835 | No Loss | 85429881 | No Loss | 85429927 | No Loss |
| 85429790 | No Loss | 85429836 | No Loss | 85429882 | No Loss | 85429928 | No Loss |
| 85429791 | No Loss | 85429837 | No Loss | 85429883 | No Loss | 85429929 | No Loss |
| 85429792 | No Loss | 85429838 | No Loss | 85429884 | No Loss | 85429930 | No Loss |
| 85429793 | No Loss | 85429839 | No Loss | 85429885 | No Loss | 85429931 | No Loss |
| 85429794 | No Loss | 85429840 | No Loss | 85429886 | No Loss | 85429932 | No Loss |
| 85429795 | No Loss | 85429841 | No Loss | 85429887 | No Loss | 85429933 | No Loss |
| 85429796 | No Loss | 85429842 | No Loss | 85429888 | No Loss | 85429934 | No Loss |
| 85429797 | No Loss | 85429843 | No Loss | 85429889 | No Loss | 85429935 | No Loss |
| 85429798 | No Loss | 85429844 | No Loss | 85429890 | No Loss | 85429936 | No Loss |
| 85429799 | No Loss | 85429845 | No Loss | 85429891 | No Loss | 85429937 | No Loss |
| 85429800 | No Loss | 85429846 | No Loss | 85429892 | No Loss | 85429938 | No Loss |
| 85429801 | No Loss | 85429847 | No Loss | 85429893 | No Loss | 85429939 | No Loss |
| 85429802 | No Loss | 85429848 | No Loss | 85429894 | No Loss | 85429940 | No Loss |
| 85429803 | No Loss | 85429849 | No Loss | 85429895 | No Loss | 85429941 | No Loss |
| 85429804 | No Loss | 85429850 | No Loss | 85429896 | No Loss | 85429942 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85429943 | No Loss | 85429989 | No Loss | 85430035 | No Loss | 85430081 | No Loss |
| 85429944 | No Loss | 85429990 | No Loss | 85430036 | No Loss | 85430082 | No Loss |
| 85429945 | No Loss | 85429991 | No Loss | 85430037 | No Loss | 85430083 | No Loss |
| 85429946 | No Loss | 85429992 | No Loss | 85430038 | No Loss | 85430084 | No Loss |
| 85429947 | No Loss | 85429993 | No Loss | 85430039 | No Loss | 85430085 | No Loss |
| 85429948 | No Loss | 85429994 | No Loss | 85430040 | No Loss | 85430086 | No Loss |
| 85429949 | No Loss | 85429995 | No Loss | 85430041 | No Loss | 85430087 | No Loss |
| 85429950 | No Loss | 85429996 | No Loss | 85430042 | No Loss | 85430088 | No Loss |
| 85429951 | No Loss | 85429997 | No Loss | 85430043 | No Loss | 85430089 | No Loss |
| 85429952 | No Loss | 85429998 | No Loss | 85430044 | No Loss | 85430090 | No Loss |
| 85429953 | No Loss | 85429999 | No Loss | 85430045 | No Loss | 85430092 | No Loss |
| 85429954 | No Loss | 85430000 | No Loss | 85430046 | No Loss | 85430093 | No Loss |
| 85429955 | No Loss | 85430001 | No Loss | 85430047 | No Loss | 85430094 | No Loss |
| 85429956 | No Loss | 85430002 | No Loss | 85430048 | No Loss | 85430095 | No Loss |
| 85429957 | No Loss | 85430003 | No Loss | 85430049 | No Loss | 85430096 | No Loss |
| 85429958 | No Loss | 85430004 | No Loss | 85430050 | No Loss | 85430097 | No Loss |
| 85429959 | No Loss | 85430005 | No Loss | 85430051 | No Loss | 85430100 | No Loss |
| 85429960 | No Loss | 85430006 | No Loss | 85430052 | No Loss | 85430101 | No Loss |
| 85429961 | No Loss | 85430007 | No Loss | 85430053 | No Loss | 85430102 | No Loss |
| 85429962 | No Loss | 85430008 | No Loss | 85430054 | No Loss | 85430103 | No Loss |
| 85429963 | No Loss | 85430009 | No Loss | 85430055 | No Loss | 85430104 | No Loss |
| 85429964 | No Loss | 85430010 | No Loss | 85430056 | No Loss | 85430105 | No Loss |
| 85429965 | No Loss | 85430011 | No Loss | 85430057 | No Loss | 85430110 | No Loss |
| 85429966 | No Loss | 85430012 | No Loss | 85430058 | No Loss | 85430111 | No Loss |
| 85429967 | No Loss | 85430013 | No Loss | 85430059 | No Loss | 85430112 | No Loss |
| 85429968 | No Loss | 85430014 | No Loss | 85430060 | No Loss | 85430113 | No Loss |
| 85429969 | No Loss | 85430015 | No Loss | 85430061 | No Loss | 85430114 | No Loss |
| 85429970 | No Loss | 85430016 | No Loss | 85430062 | No Loss | 85430115 | No Loss |
| 85429971 | No Loss | 85430017 | No Loss | 85430063 | No Loss | 85430116 | No Loss |
| 85429972 | No Loss | 85430018 | No Loss | 85430064 | No Loss | 85430117 | No Loss |
| 85429973 | No Loss | 85430019 | No Loss | 85430065 | No Loss | 85430118 | No Loss |
| 85429974 | No Loss | 85430020 | No Loss | 85430066 | No Loss | 85430119 | No Loss |
| 85429975 | No Loss | 85430021 | No Loss | 85430067 | No Loss | 85430120 | No Loss |
| 85429976 | No Loss | 85430022 | No Loss | 85430068 | No Loss | 85430121 | No Loss |
| 85429977 | No Loss | 85430023 | No Loss | 85430069 | No Loss | 85430123 | No Loss |
| 85429978 | No Loss | 85430024 | No Loss | 85430070 | No Loss | 85430124 | No Loss |
| 85429979 | No Loss | 85430025 | No Loss | 85430071 | No Loss | 85430125 | No Loss |
| 85429980 | No Loss | 85430026 | No Loss | 85430072 | No Loss | 85430126 | No Loss |
| 85429981 | No Loss | 85430027 | No Loss | 85430073 | No Loss | 85430127 | No Loss |
| 85429982 | No Loss | 85430028 | No Loss | 85430074 | No Loss | 85430128 | No Loss |
| 85429983 | No Loss | 85430029 | No Loss | 85430075 | No Loss | 85430129 | No Loss |
| 85429984 | No Loss | 85430030 | No Loss | 85430076 | No Loss | 85430130 | No Loss |
| 85429985 | No Loss | 85430031 | No Loss | 85430077 | No Loss | 85430131 | No Loss |
| 85429986 | No Loss | 85430032 | No Loss | 85430078 | No Loss | 85430132 | No Loss |
| 85429987 | No Loss | 85430033 | No Loss | 85430079 | No Loss | 85430133 | No Loss |
| 85429988 | No Loss | 85430034 | No Loss | 85430080 | No Loss | 85430134 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85430137 | No Loss | 85430195 | No Loss | 85430254 | No Loss | 85430311 | No Loss |
| 85430138 | No Loss | 85430196 | No Loss | 85430255 | No Loss | 85430312 | No Loss |
| 85430139 | No Loss | 85430198 | No Purchase | 85430256 | No Loss | 85430313 | No Loss |
| 85430140 | No Loss | 85430199 | No Loss | 85430257 | No Loss | 85430314 | No Loss |
| 85430141 | No Loss | 85430200 | No Loss | 85430258 | No Loss | 85430316 | No Loss |
| 85430142 | No Loss | 85430201 | No Loss | 85430259 | No Loss | 85430317 | No Loss |
| 85430143 | No Loss | 85430203 | No Loss | 85430261 | No Loss | 85430319 | No Loss |
| 85430144 | No Loss | 85430204 | No Loss | 85430262 | No Loss | 85430320 | No Loss |
| 85430145 | No Loss | 85430205 | No Loss | 85430264 | No Loss | 85430321 | No Loss |
| 85430146 | No Loss | 85430206 | No Loss | 85430267 | No Loss | 85430322 | No Loss |
| 85430147 | No Loss | 85430207 | No Loss | 85430268 | No Loss | 85430323 | No Loss |
| 85430148 | No Loss | 85430208 | No Loss | 85430269 | No Loss | 85430324 | No Loss |
| 85430149 | No Loss | 85430212 | No Loss | 85430270 | No Purchase | 85430325 | No Loss |
| 85430150 | No Loss | 85430213 | No Loss | 85430271 | No Loss | 85430327 | No Loss |
| 85430151 | No Loss | 85430214 | No Loss | 85430272 | No Loss | 85430328 | No Loss |
| 85430152 | No Loss | 85430218 | No Loss | 85430273 | No Loss | 85430329 | No Loss |
| 85430153 | No Loss | 85430219 | No Loss | 85430274 | No Loss | 85430330 | No Loss |
| 85430154 | No Loss | 85430220 | No Loss | 85430275 | No Loss | 85430332 | No Loss |
| 85430155 | No Loss | 85430221 | No Loss | 85430277 | No Loss | 85430333 | No Loss |
| 85430156 | No Loss | 85430222 | No Loss | 85430280 | No Loss | 85430335 | No Loss |
| 85430157 | No Loss | 85430223 | No Loss | 85430281 | No Loss | 85430336 | No Loss |
| 85430158 | No Loss | 85430224 | No Loss | 85430283 | No Loss | 85430337 | No Loss |
| 85430159 | No Loss | 85430225 | No Loss | 85430284 | No Loss | 85430338 | No Loss |
| 85430161 | No Loss | 85430226 | No Loss | 85430285 | No Loss | 85430341 | No Loss |
| 85430162 | No Loss | 85430227 | No Loss | 85430286 | No Loss | 85430342 | No Loss |
| 85430163 | No Loss | 85430228 | No Loss | 85430287 | No Loss | 85430343 | No Loss |
| 85430164 | No Loss | 85430229 | No Loss | 85430288 | No Loss | 85430344 | No Loss |
| 85430165 | No Loss | 85430230 | No Loss | 85430289 | No Loss | 85430345 | No Loss |
| 85430167 | No Loss | 85430231 | No Loss | 85430290 | No Loss | 85430346 | No Loss |
| 85430168 | No Loss | 85430232 | No Loss | 85430292 | No Loss | 85430347 | No Loss |
| 85430169 | No Loss | 85430234 | No Loss | 85430293 | No Loss | 85430348 | No Loss |
| 85430173 | No Loss | 85430235 | No Loss | 85430294 | No Loss | 85430349 | No Loss |
| 85430174 | No Loss | 85430236 | No Loss | 85430295 | No Loss | 85430350 | No Loss |
| 85430175 | No Loss | 85430237 | No Loss | 85430296 | No Loss | 85430351 | No Loss |
| 85430178 | No Loss | 85430238 | No Loss | 85430298 | No Loss | 85430355 | No Loss |
| 85430179 | No Loss | 85430240 | No Loss | 85430299 | No Loss | 85430358 | No Loss |
| 85430180 | No Loss | 85430241 | No Loss | 85430300 | No Loss | 85430359 | No Loss |
| 85430181 | No Loss | 85430243 | No Loss | 85430302 | No Loss | 85430360 | No Loss |
| 85430182 | No Loss | 85430244 | No Loss | 85430303 | No Loss | 85430361 | No Loss |
| 85430184 | No Loss | 85430245 | No Loss | 85430304 | No Loss | 85430363 | No Loss |
| 85430186 | No Loss | 85430247 | No Loss | 85430305 | No Loss | 85430365 | No Loss |
| 85430188 | No Loss | 85430248 | No Loss | 85430306 | No Loss | 85430366 | No Loss |
| 85430190 | No Loss | 85430249 | No Loss | 85430307 | No Loss | 85430367 | No Loss |
| 85430191 | No Loss | 85430251 | No Loss | 85430308 | No Loss | 85430368 | No Loss |
| 85430192 | No Loss | 85430252 | No Loss | 85430309 | No Loss | 85430370 | No Loss |
| 85430194 | No Loss | 85430253 | No Loss | 85430310 | No Loss | 85430374 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85430376 | No Loss | 85430442 | No Loss | 85430508 | No Loss | 85430577 | No Loss |
| 85430377 | No Loss | 85430443 | No Loss | 85430509 | No Loss | 85430578 | No Loss |
| 85430378 | No Loss | 85430444 | No Loss | 85430510 | No Loss | 85430580 | No Loss |
| 85430379 | No Loss | 85430445 | No Loss | 85430511 | No Loss | 85430581 | No Loss |
| 85430380 | No Loss | 85430446 | No Loss | 85430512 | No Loss | 85430582 | No Loss |
| 85430384 | No Loss | 85430447 | No Loss | 85430513 | No Loss | 85430583 | No Loss |
| 85430385 | No Loss | 85430448 | No Loss | 85430514 | No Loss | 85430585 | No Loss |
| 85430386 | No Loss | 85430449 | No Loss | 85430516 | No Loss | 85430586 | No Loss |
| 85430387 | No Loss | 85430451 | No Loss | 85430517 | No Loss | 85430588 | No Loss |
| 85430388 | No Loss | 85430452 | No Loss | 85430519 | No Loss | 85430589 | No Loss |
| 85430389 | No Loss | 85430453 | No Loss | 85430520 | No Loss | 85430590 | No Loss |
| 85430390 | No Loss | 85430455 | No Loss | 85430522 | No Loss | 85430591 | No Loss |
| 85430392 | No Loss | 85430458 | No Loss | 85430523 | No Loss | 85430592 | No Loss |
| 85430393 | No Loss | 85430459 | No Loss | 85430524 | No Loss | 85430593 | No Loss |
| 85430395 | No Loss | 85430460 | No Loss | 85430529 | No Loss | 85430596 | No Loss |
| 85430396 | No Loss | 85430461 | No Loss | 85430530 | No Loss | 85430597 | No Loss |
| 85430397 | No Loss | 85430464 | No Loss | 85430531 | No Loss | 85430598 | No Loss |
| 85430398 | No Loss | 85430465 | No Loss | 85430532 | No Loss | 85430599 | No Loss |
| 85430399 | No Loss | 85430467 | No Loss | 85430533 | No Loss | 85430601 | No Loss |
| 85430400 | No Loss | 85430469 | No Loss | 85430534 | No Loss | 85430602 | No Loss |
| 85430401 | No Loss | 85430471 | No Loss | 85430535 | No Loss | 85430603 | No Loss |
| 85430406 | No Loss | 85430472 | No Loss | 85430538 | No Loss | 85430604 | No Loss |
| 85430408 | No Loss | 85430474 | No Loss | 85430540 | No Loss | 85430605 | No Loss |
| 85430411 | No Loss | 85430475 | No Loss | 85430541 | No Loss | 85430607 | No Loss |
| 85430412 | No Loss | 85430476 | No Loss | 85430542 | No Loss | 85430609 | No Loss |
| 85430413 | No Loss | 85430477 | No Loss | 85430545 | No Loss | 85430610 | No Loss |
| 85430414 | No Loss | 85430480 | No Loss | 85430547 | No Loss | 85430611 | No Loss |
| 85430415 | No Loss | 85430481 | No Loss | 85430549 | No Loss | 85430614 | No Loss |
| 85430416 | No Loss | 85430483 | No Loss | 85430550 | No Loss | 85430616 | No Loss |
| 85430417 | No Loss | 85430484 | No Loss | 85430553 | No Loss | 85430618 | No Loss |
| 85430418 | No Loss | 85430485 | No Loss | 85430554 | No Loss | 85430619 | No Loss |
| 85430419 | No Loss | 85430487 | No Loss | 85430555 | No Loss | 85430620 | No Loss |
| 85430420 | No Loss | 85430488 | No Loss | 85430556 | No Loss | 85430621 | No Loss |
| 85430421 | No Loss | 85430489 | No Loss | 85430560 | No Loss | 85430622 | No Loss |
| 85430425 | No Loss | 85430491 | No Loss | 85430561 | No Loss | 85430623 | No Loss |
| 85430426 | No Loss | 85430492 | No Loss | 85430562 | No Loss | 85430625 | No Loss |
| 85430427 | No Loss | 85430493 | No Loss | 85430563 | No Loss | 85430626 | No Loss |
| 85430429 | No Loss | 85430494 | No Loss | 85430564 | No Loss | 85430627 | No Loss |
| 85430430 | No Loss | 85430495 | No Loss | 85430565 | No Loss | 85430628 | No Loss |
| 85430431 | No Loss | 85430498 | No Loss | 85430566 | No Loss | 85430629 | No Loss |
| 85430433 | No Loss | 85430500 | No Loss | 85430567 | No Loss | 85430630 | No Loss |
| 85430434 | No Loss | 85430501 | No Loss | 85430570 | No Loss | 85430631 | No Loss |
| 85430436 | No Loss | 85430502 | No Loss | 85430572 | No Loss | 85430632 | No Loss |
| 85430437 | No Loss | 85430503 | No Loss | 85430574 | No Loss | 85430633 | No Loss |
| 85430440 | No Loss | 85430505 | No Loss | 85430575 | No Loss | 85430634 | No Loss |
| 85430441 | No Loss | 85430506 | No Loss | 85430576 | No Loss | 85430635 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85430637 | No Loss | 85430714 | No Loss | 85430780 | No Loss | 85430848 | No Loss |
| 85430638 | No Loss | 85430718 | No Loss | 85430781 | No Loss | 85430849 | No Loss |
| 85430642 | No Loss | 85430719 | No Loss | 85430783 | No Loss | 85430850 | No Loss |
| 85430643 | No Loss | 85430720 | No Loss | 85430785 | No Loss | 85430851 | No Loss |
| 85430644 | No Loss | 85430721 | No Loss | 85430786 | No Loss | 85430852 | No Loss |
| 85430645 | No Loss | 85430722 | No Loss | 85430787 | No Loss | 85430853 | No Loss |
| 85430647 | No Loss | 85430723 | No Loss | 85430788 | No Loss | 85430854 | No Loss |
| 85430650 | No Loss | 85430724 | No Loss | 85430792 | No Loss | 85430855 | No Loss |
| 85430652 | No Loss | 85430725 | No Loss | 85430793 | No Loss | 85430856 | No Loss |
| 85430653 | No Loss | 85430726 | No Loss | 85430795 | No Loss | 85430857 | No Loss |
| 85430655 | No Loss | 85430728 | No Loss | 85430796 | No Loss | 85430860 | No Loss |
| 85430657 | No Loss | 85430729 | No Loss | 85430797 | No Loss | 85430861 | No Loss |
| 85430660 | No Loss | 85430730 | No Loss | 85430799 | No Loss | 85430862 | No Loss |
| 85430661 | No Loss | 85430731 | No Loss | 85430800 | No Loss | 85430863 | No Loss |
| 85430663 | No Loss | 85430734 | No Loss | 85430803 | No Loss | 85430865 | No Loss |
| 85430664 | No Loss | 85430735 | No Loss | 85430804 | No Loss | 85430871 | No Loss |
| 85430665 | No Loss | 85430736 | No Loss | 85430805 | No Loss | 85430872 | No Loss |
| 85430666 | No Loss | 85430738 | No Loss | 85430806 | No Loss | 85430874 | No Loss |
| 85430668 | No Loss | 85430739 | No Loss | 85430808 | No Loss | 85430876 | No Loss |
| 85430669 | No Loss | 85430741 | No Loss | 85430811 | No Loss | 85430878 | No Loss |
| 85430670 | No Loss | 85430742 | No Loss | 85430812 | No Loss | 85430880 | No Loss |
| 85430671 | No Loss | 85430744 | No Loss | 85430813 | No Loss | 85430884 | No Loss |
| 85430672 | No Loss | 85430745 | No Loss | 85430816 | No Loss | 85430886 | No Loss |
| 85430674 | No Loss | 85430746 | No Loss | 85430817 | No Loss | 85430887 | No Loss |
| 85430675 | No Loss | 85430747 | No Loss | 85430818 | No Loss | 85430889 | No Loss |
| 85430676 | No Loss | 85430750 | No Loss | 85430819 | No Loss | 85430891 | No Loss |
| 85430677 | No Loss | 85430751 | No Loss | 85430820 | No Loss | 85430892 | No Loss |
| 85430678 | No Loss | 85430753 | No Loss | 85430821 | No Loss | 85430894 | No Loss |
| 85430681 | No Loss | 85430754 | No Loss | 85430822 | No Loss | 85430895 | No Loss |
| 85430684 | No Loss | 85430756 | No Loss | 85430823 | No Loss | 85430899 | No Loss |
| 85430686 | No Loss | 85430757 | No Loss | 85430824 | No Loss | 85430900 | No Loss |
| 85430687 | No Loss | 85430758 | No Loss | 85430825 | No Loss | 85430902 | No Loss |
| 85430688 | No Loss | 85430759 | No Loss | 85430826 | No Loss | 85430903 | No Loss |
| 85430690 | No Loss | 85430760 | No Loss | 85430827 | No Loss | 85430904 | No Loss |
| 85430692 | No Loss | 85430761 | No Loss | 85430828 | No Loss | 85430905 | No Loss |
| 85430694 | No Loss | 85430762 | No Loss | 85430830 | No Loss | 85430906 | No Loss |
| 85430695 | No Loss | 85430765 | No Loss | 85430831 | No Loss | 85430907 | No Loss |
| 85430696 | No Loss | 85430766 | No Loss | 85430832 | No Loss | 85430909 | No Loss |
| 85430699 | No Loss | 85430768 | No Loss | 85430833 | No Loss | 85430910 | No Loss |
| 85430700 | No Loss | 85430769 | No Loss | 85430834 | No Loss | 85430912 | No Loss |
| 85430701 | No Loss | 85430770 | No Loss | 85430836 | No Loss | 85430914 | No Loss |
| 85430702 | No Loss | 85430771 | No Loss | 85430838 | No Loss | 85430916 | No Loss |
| 85430704 | No Loss | 85430772 | No Loss | 85430842 | No Loss | 85430917 | No Loss |
| 85430705 | No Loss | 85430775 | No Loss | 85430843 | No Loss | 85430918 | No Loss |
| 85430711 | No Loss | 85430776 | No Loss | 85430845 | No Loss | 85430919 | No Loss |
| 85430713 | No Loss | 85430777 | No Loss | 85430847 | No Loss | 85430920 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85430924 | No Loss | 85430998 | No Loss | 85431084 | No Loss | 85431149 | No Loss |
| 85430926 | No Loss | 85431002 | No Loss | 85431086 | No Loss | 85431150 | No Loss |
| 85430929 | No Loss | 85431003 | No Loss | 85431088 | No Loss | 85431151 | No Loss |
| 85430930 | No Loss | 85431004 | No Loss | 85431091 | No Loss | 85431152 | No Loss |
| 85430931 | No Loss | 85431008 | No Loss | 85431093 | No Loss | 85431154 | No Loss |
| 85430932 | No Loss | 85431009 | No Loss | 85431094 | No Loss | 85431156 | No Loss |
| 85430933 | No Loss | 85431010 | No Loss | 85431095 | No Loss | 85431157 | No Loss |
| 85430934 | No Loss | 85431011 | No Loss | 85431096 | No Loss | 85431158 | No Loss |
| 85430935 | No Loss | 85431013 | No Loss | 85431097 | No Loss | 85431159 | No Loss |
| 85430937 | No Loss | 85431015 | No Loss | 85431100 | No Loss | 85431161 | No Loss |
| 85430939 | No Loss | 85431016 | No Loss | 85431101 | No Loss | 85431162 | No Loss |
| 85430940 | No Loss | 85431017 | No Loss | 85431102 | No Loss | 85431163 | No Loss |
| 85430942 | No Loss | 85431018 | No Loss | 85431103 | No Loss | 85431164 | No Loss |
| 85430943 | No Loss | 85431022 | No Loss | 85431104 | No Loss | 85431166 | No Loss |
| 85430945 | No Loss | 85431024 | No Loss | 85431105 | No Loss | 85431167 | No Loss |
| 85430947 | No Loss | 85431028 | No Loss | 85431106 | No Loss | 85431169 | No Loss |
| 85430950 | No Loss | 85431032 | No Loss | 85431107 | No Loss | 85431170 | No Loss |
| 85430951 | No Loss | 85431033 | No Loss | 85431108 | No Loss | 85431171 | No Loss |
| 85430952 | No Loss | 85431034 | No Loss | 85431109 | No Loss | 85431173 | No Loss |
| 85430953 | No Loss | 85431035 | No Loss | 85431112 | No Loss | 85431175 | No Loss |
| 85430955 | No Loss | 85431036 | No Loss | 85431113 | No Loss | 85431179 | No Loss |
| 85430956 | No Loss | 85431037 | No Loss | 85431114 | No Loss | 85431182 | No Loss |
| 85430961 | No Loss | 85431039 | No Loss | 85431116 | No Loss | 85431183 | No Loss |
| 85430963 | No Loss | 85431040 | No Loss | 85431117 | No Loss | 85431185 | No Loss |
| 85430964 | No Loss | 85431041 | No Loss | 85431119 | No Loss | 85431187 | No Loss |
| 85430965 | No Loss | 85431042 | No Loss | 85431120 | No Loss | 85431188 | No Loss |
| 85430966 | No Loss | 85431045 | No Loss | 85431121 | No Loss | 85431189 | No Loss |
| 85430967 | No Loss | 85431048 | No Loss | 85431123 | No Loss | 85431190 | No Loss |
| 85430968 | No Loss | 85431052 | No Loss | 85431125 | No Loss | 85431192 | No Loss |
| 85430971 | No Loss | 85431053 | No Loss | 85431127 | No Loss | 85431193 | No Loss |
| 85430972 | No Loss | 85431054 | No Loss | 85431128 | No Loss | 85431198 | No Loss |
| 85430975 | No Loss | 85431055 | No Loss | 85431129 | No Loss | 85431199 | No Loss |
| 85430977 | No Loss | 85431056 | No Loss | 85431131 | No Loss | 85431207 | No Loss |
| 85430980 | No Loss | 85431057 | No Loss | 85431132 | No Loss | 85431208 | No Loss |
| 85430982 | No Loss | 85431059 | No Loss | 85431133 | No Loss | 85431211 | No Loss |
| 85430983 | No Loss | 85431060 | No Loss | 85431134 | No Loss | 85431214 | No Loss |
| 85430984 | No Loss | 85431061 | No Loss | 85431135 | No Loss | 85431216 | No Loss |
| 85430985 | No Loss | 85431062 | No Loss | 85431136 | No Loss | 85431218 | No Loss |
| 85430986 | No Loss | 85431064 | No Loss | 85431137 | No Loss | 85431219 | No Loss |
| 85430988 | No Loss | 85431065 | No Loss | 85431138 | No Loss | 85431220 | No Loss |
| 85430989 | No Loss | 85431071 | No Loss | 85431139 | No Loss | 85431221 | No Loss |
| 85430990 | No Loss | 85431074 | No Loss | 85431140 | No Loss | 85431223 | No Loss |
| 85430991 | No Loss | 85431076 | No Loss | 85431141 | No Loss | 85431224 | No Loss |
| 85430994 | No Loss | 85431077 | No Loss | 85431143 | No Loss | 85431225 | No Loss |
| 85430995 | No Loss | 85431079 | No Loss | 85431145 | No Loss | 85431226 | No Loss |
| 85430997 | No Loss | 85431080 | No Loss | 85431146 | No Loss | 85431228 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85431229 | No Loss | 85431294 | No Loss | 85431369 | No Loss | 85431458 | No Loss |
| 85431230 | No Loss | 85431295 | No Loss | 85431370 | No Loss | 85431459 | No Loss |
| 85431231 | No Loss | 85431296 | No Loss | 85431371 | No Loss | 85431463 | No Loss |
| 85431233 | No Loss | 85431298 | No Loss | 85431372 | No Loss | 85431464 | No Loss |
| 85431234 | No Loss | 85431299 | No Loss | 85431374 | No Loss | 85431466 | No Loss |
| 85431235 | No Loss | 85431301 | No Loss | 85431375 | No Loss | 85431468 | No Loss |
| 85431239 | No Loss | 85431302 | No Loss | 85431376 | No Loss | 85431469 | No Loss |
| 85431241 | No Loss | 85431303 | No Loss | 85431382 | No Loss | 85431471 | No Loss |
| 85431242 | No Loss | 85431304 | No Loss | 85431386 | No Loss | 85431472 | No Loss |
| 85431244 | No Loss | 85431306 | No Loss | 85431387 | No Loss | 85431473 | No Purchase |
| 85431245 | No Loss | 85431307 | No Loss | 85431390 | No Loss | 85431475 | No Loss |
| 85431246 | No Loss | 85431308 | No Loss | 85431391 | No Loss | 85431477 | No Loss |
| 85431247 | No Loss | 85431309 | No Loss | 85431392 | No Loss | 85431478 | No Loss |
| 85431249 | No Loss | 85431310 | No Loss | 85431395 | No Loss | 85431479 | No Loss |
| 85431250 | No Loss | 85431314 | No Loss | 85431399 | No Loss | 85431480 | No Loss |
| 85431251 | No Loss | 85431316 | No Loss | 85431400 | No Loss | 85431482 | No Loss |
| 85431252 | No Loss | 85431318 | No Loss | 85431402 | No Loss | 85431487 | No Loss |
| 85431254 | No Loss | 85431319 | No Loss | 85431403 | No Loss | 85431489 | No Loss |
| 85431255 | No Loss | 85431320 | No Loss | 85431404 | No Loss | 85431493 | No Loss |
| 85431256 | No Loss | 85431322 | No Loss | 85431406 | No Loss | 85431494 | No Loss |
| 85431257 | No Loss | 85431324 | No Loss | 85431407 | No Loss | 85431495 | No Loss |
| 85431258 | No Loss | 85431326 | No Loss | 85431408 | No Loss | 85431496 | No Loss |
| 85431259 | No Loss | 85431329 | No Loss | 85431409 | No Loss | 85431499 | No Loss |
| 85431261 | No Loss | 85431331 | No Loss | 85431411 | No Loss | 85431502 | No Loss |
| 85431262 | No Loss | 85431332 | No Loss | 85431416 | No Loss | 85431505 | No Loss |
| 85431263 | No Loss | 85431334 | No Loss | 85431417 | No Loss | 85431506 | No Loss |
| 85431265 | No Loss | 85431337 | No Loss | 85431418 | No Loss | 85431509 | No Loss |
| 85431266 | No Loss | 85431338 | No Loss | 85431420 | No Loss | 85431510 | No Loss |
| 85431270 | No Loss | 85431339 | No Loss | 85431421 | No Loss | 85431514 | No Loss |
| 85431271 | No Loss | 85431340 | No Loss | 85431422 | No Loss | 85431515 | No Loss |
| 85431272 | No Loss | 85431341 | No Loss | 85431423 | No Loss | 85431516 | No Loss |
| 85431273 | No Loss | 85431342 | No Loss | 85431427 | No Loss | 85431519 | No Loss |
| 85431274 | No Loss | 85431343 | No Loss | 85431429 | No Loss | 85431523 | No Loss |
| 85431277 | No Loss | 85431344 | No Loss | 85431432 | No Purchase | 85431524 | No Loss |
| 85431279 | No Loss | 85431347 | No Loss | 85431433 | No Loss | 85431526 | No Loss |
| 85431280 | No Loss | 85431348 | No Loss | 85431434 | No Loss | 85431529 | No Loss |
| 85431282 | No Loss | 85431349 | No Loss | 85431438 | No Loss | 85431530 | No Loss |
| 85431283 | No Loss | 85431350 | No Loss | 85431440 | No Loss | 85431531 | No Loss |
| 85431284 | No Loss | 85431352 | No Loss | 85431441 | No Loss | 85431532 | No Loss |
| 85431285 | No Loss | 85431353 | No Loss | 85431442 | No Loss | 85431534 | No Loss |
| 85431286 | No Loss | 85431354 | No Loss | 85431445 | No Loss | 85431535 | No Loss |
| 85431287 | No Loss | 85431355 | No Loss | 85431446 | No Loss | 85431537 | No Loss |
| 85431289 | No Loss | 85431358 | No Loss | 85431447 | No Loss | 85431538 | No Loss |
| 85431290 | No Loss | 85431361 | No Loss | 85431449 | No Loss | 85431539 | No Loss |
| 85431291 | No Loss | 85431365 | No Loss | 85431452 | No Loss | 85431541 | No Loss |
| 85431292 | No Loss | 85431368 | No Loss | 85431456 | No Loss | 85431544 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85431545 | No Loss | 85431630 | No Loss | 85431686 | No Loss | 85431743 | No Loss |
| 85431546 | No Loss | 85431633 | No Loss | 85431687 | No Loss | 85431745 | No Loss |
| 85431548 | No Loss | 85431634 | No Loss | 85431690 | No Loss | 85431746 | No Loss |
| 85431551 | No Loss | 85431635 | No Loss | 85431691 | No Loss | 85431747 | No Loss |
| 85431553 | No Loss | 85431636 | No Loss | 85431693 | No Loss | 85431748 | No Loss |
| 85431556 | No Loss | 85431637 | No Loss | 85431694 | No Loss | 85431749 | No Loss |
| 85431560 | No Loss | 85431639 | No Loss | 85431695 | No Loss | 85431750 | No Loss |
| 85431561 | No Loss | 85431641 | No Loss | 85431696 | No Loss | 85431751 | No Loss |
| 85431562 | No Loss | 85431643 | No Loss | 85431697 | No Loss | 85431752 | No Loss |
| 85431563 | No Loss | 85431644 | No Loss | 85431698 | No Loss | 85431753 | No Loss |
| 85431566 | No Loss | 85431646 | No Loss | 85431699 | No Loss | 85431754 | No Loss |
| 85431567 | No Loss | 85431648 | No Loss | 85431700 | No Loss | 85431755 | No Loss |
| 85431569 | No Loss | 85431649 | No Loss | 85431701 | No Loss | 85431756 | No Loss |
| 85431572 | No Loss | 85431650 | No Loss | 85431703 | No Loss | 85431757 | No Loss |
| 85431573 | No Loss | 85431651 | No Loss | 85431704 | No Loss | 85431758 | No Loss |
| 85431574 | No Loss | 85431652 | No Loss | 85431706 | No Loss | 85431759 | No Loss |
| 85431575 | No Loss | 85431653 | No Loss | 85431707 | No Loss | 85431760 | No Loss |
| 85431578 | No Loss | 85431654 | No Loss | 85431708 | No Loss | 85431761 | No Loss |
| 85431579 | No Loss | 85431656 | No Loss | 85431709 | No Loss | 85431762 | No Loss |
| 85431580 | No Loss | 85431657 | No Loss | 85431710 | No Loss | 85431763 | No Loss |
| 85431582 | No Loss | 85431658 | No Loss | 85431715 | No Loss | 85431764 | No Loss |
| 85431583 | No Loss | 85431660 | No Loss | 85431716 | No Loss | 85431765 | No Loss |
| 85431584 | No Loss | 85431661 | No Purchase | 85431717 | No Loss | 85431766 | No Loss |
| 85431585 | No Loss | 85431662 | No Loss | 85431719 | No Loss | 85431767 | No Loss |
| 85431587 | No Loss | 85431663 | No Loss | 85431720 | No Loss | 85431768 | No Loss |
| 85431588 | No Loss | 85431664 | No Loss | 85431721 | No Loss | 85431769 | No Loss |
| 85431589 | No Loss | 85431665 | No Loss | 85431723 | No Loss | 85431770 | No Loss |
| 85431592 | No Loss | 85431666 | No Loss | 85431724 | No Loss | 85431772 | No Loss |
| 85431595 | No Loss | 85431667 | No Loss | 85431725 | No Loss | 85431773 | No Loss |
| 85431598 | No Loss | 85431668 | No Loss | 85431726 | No Loss | 85431775 | No Loss |
| 85431600 | No Loss | 85431669 | No Loss | 85431727 | No Loss | 85431776 | No Loss |
| 85431602 | No Loss | 85431670 | No Loss | 85431728 | No Loss | 85431777 | No Loss |
| 85431604 | No Loss | 85431671 | No Loss | 85431729 | No Loss | 85431778 | No Loss |
| 85431605 | No Loss | 85431672 | No Loss | 85431730 | No Loss | 85431779 | No Loss |
| 85431608 | No Loss | 85431673 | No Loss | 85431731 | No Loss | 85431780 | No Loss |
| 85431610 | No Loss | 85431675 | No Loss | 85431732 | No Loss | 85431781 | No Loss |
| 85431611 | No Loss | 85431676 | No Loss | 85431733 | No Loss | 85431782 | No Loss |
| 85431614 | No Loss | 85431677 | No Loss | 85431734 | No Loss | 85431783 | No Loss |
| 85431615 | No Loss | 85431678 | No Loss | 85431735 | No Loss | 85431784 | No Loss |
| 85431616 | No Loss | 85431679 | No Loss | 85431736 | No Loss | 85431787 | No Loss |
| 85431617 | No Loss | 85431680 | No Loss | 85431737 | No Loss | 85431789 | No Loss |
| 85431619 | No Loss | 85431681 | No Loss | 85431738 | No Loss | 85431790 | No Loss |
| 85431622 | No Loss | 85431682 | No Loss | 85431739 | No Loss | 85431791 | No Loss |
| 85431623 | No Loss | 85431683 | No Loss | 85431740 | No Loss | 85431792 | No Loss |
| 85431625 | No Loss | 85431684 | No Loss | 85431741 | No Loss | 85431793 | No Loss |
| 85431629 | No Loss | 85431685 | No Loss | 85431742 | No Loss | 85431795 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85431796 | No Loss | 85431855 | No Loss | 85431914 | No Loss | 85431964 | No Loss |
| 85431797 | No Loss | 85431857 | No Loss | 85431915 | No Loss | 85431966 | No Loss |
| 85431798 | No Loss | 85431858 | No Loss | 85431917 | No Loss | 85431967 | No Loss |
| 85431799 | No Loss | 85431859 | No Loss | 85431918 | No Loss | 85431969 | No Loss |
| 85431800 | No Loss | 85431860 | No Loss | 85431919 | No Loss | 85431970 | No Loss |
| 85431802 | No Loss | 85431861 | No Loss | 85431920 | No Loss | 85431971 | No Loss |
| 85431803 | No Loss | 85431862 | No Loss | 85431921 | No Loss | 85431972 | No Loss |
| 85431804 | No Loss | 85431863 | No Loss | 85431922 | No Loss | 85431974 | No Loss |
| 85431805 | No Loss | 85431864 | No Loss | 85431923 | No Loss | 85431975 | No Loss |
| 85431806 | No Loss | 85431866 | No Loss | 85431924 | No Loss | 85431977 | No Loss |
| 85431807 | No Loss | 85431867 | No Loss | 85431925 | No Loss | 85431978 | No Loss |
| 85431811 | No Loss | 85431868 | No Loss | 85431926 | No Loss | 85431979 | No Loss |
| 85431812 | No Loss | 85431870 | No Loss | 85431927 | No Purchase | 85431980 | No Loss |
| 85431813 | No Loss | 85431871 | No Loss | 85431928 | No Loss | 85431981 | No Loss |
| 85431815 | No Loss | 85431873 | No Loss | 85431930 | No Loss | 85431982 | No Loss |
| 85431816 | No Loss | 85431874 | No Loss | 85431931 | No Loss | 85431983 | No Loss |
| 85431817 | No Loss | 85431875 | No Loss | 85431932 | No Purchase | 85431984 | No Loss |
| 85431818 | No Loss | 85431876 | No Loss | 85431933 | No Loss | 85431985 | No Loss |
| 85431819 | No Loss | 85431877 | No Loss | 85431934 | No Loss | 85431986 | No Loss |
| 85431820 | No Loss | 85431878 | No Loss | 85431935 | No Loss | 85431987 | No Loss |
| 85431821 | No Loss | 85431880 | No Loss | 85431936 | No Loss | 85431988 | No Loss |
| 85431822 | No Loss | 85431882 | No Loss | 85431937 | No Loss | 85431990 | No Loss |
| 85431824 | No Loss | 85431883 | No Loss | 85431938 | No Loss | 85431992 | No Loss |
| 85431825 | No Loss | 85431884 | No Loss | 85431939 | No Loss | 85431993 | No Loss |
| 85431826 | No Loss | 85431885 | No Loss | 85431940 | No Loss | 85431994 | No Loss |
| 85431827 | No Loss | 85431886 | No Loss | 85431941 | No Loss | 85431995 | No Loss |
| 85431828 | No Loss | 85431887 | No Loss | 85431942 | No Loss | 85431996 | No Loss |
| 85431829 | No Loss | 85431891 | No Loss | 85431943 | No Loss | 85431997 | No Loss |
| 85431830 | No Loss | 85431892 | No Loss | 85431944 | No Loss | 85431998 | No Loss |
| 85431831 | No Loss | 85431893 | No Loss | 85431945 | No Loss | 85432000 | No Loss |
| 85431832 | No Loss | 85431896 | No Loss | 85431946 | No Loss | 85432001 | No Loss |
| 85431833 | No Loss | 85431897 | No Loss | 85431947 | No Loss | 85432002 | No Loss |
| 85431834 | No Loss | 85431898 | No Loss | 85431949 | No Loss | 85432003 | No Loss |
| 85431835 | No Loss | 85431899 | No Loss | 85431951 | No Loss | 85432005 | No Loss |
| 85431836 | No Loss | 85431900 | No Loss | 85431952 | No Loss | 85432006 | No Loss |
| 85431839 | No Loss | 85431901 | No Loss | 85431953 | No Loss | 85432007 | No Loss |
| 85431840 | No Loss | 85431903 | No Loss | 85431954 | No Loss | 85432008 | No Loss |
| 85431841 | No Loss | 85431904 | No Loss | 85431955 | No Loss | 85432010 | No Loss |
| 85431843 | No Loss | 85431905 | No Loss | 85431956 | No Loss | 85432011 | No Loss |
| 85431844 | No Loss | 85431906 | No Loss | 85431957 | No Loss | 85432012 | No Loss |
| 85431847 | No Loss | 85431908 | No Loss | 85431958 | No Loss | 85432013 | No Loss |
| 85431848 | No Loss | 85431909 | No Loss | 85431959 | No Loss | 85432014 | No Loss |
| 85431849 | No Loss | 85431910 | No Loss | 85431960 | No Loss | 85432015 | No Loss |
| 85431850 | No Loss | 85431911 | No Loss | 85431961 | No Loss | 85432016 | No Loss |
| 85431851 | No Loss | 85431912 | No Loss | 85431962 | No Loss | 85432017 | No Loss |
| 85431854 | No Loss | 85431913 | No Loss | 85431963 | No Loss | 85432018 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85432019 | No Loss | 85432078 | No Loss | 85432134 | No Loss | 85432193 | No Loss |
| 85432020 | No Loss | 85432079 | No Loss | 85432135 | No Loss | 85432194 | No Loss |
| 85432021 | No Loss | 85432082 | No Loss | 85432136 | No Loss | 85432195 | No Loss |
| 85432023 | No Loss | 85432084 | No Loss | 85432138 | No Loss | 85432196 | No Loss |
| 85432024 | No Loss | 85432085 | No Loss | 85432140 | No Loss | 85432197 | No Loss |
| 85432026 | No Loss | 85432086 | No Loss | 85432142 | No Loss | 85432198 | No Loss |
| 85432027 | No Loss | 85432088 | No Loss | 85432143 | No Loss | 85432201 | No Loss |
| 85432029 | No Loss | 85432089 | No Loss | 85432144 | No Loss | 85432202 | No Loss |
| 85432030 | No Loss | 85432090 | No Loss | 85432146 | No Loss | 85432203 | No Loss |
| 85432031 | No Loss | 85432091 | No Loss | 85432147 | No Loss | 85432204 | No Purchase |
| 85432032 | No Loss | 85432094 | No Loss | 85432148 | No Loss | 85432205 | No Loss |
| 85432033 | No Loss | 85432096 | No Loss | 85432149 | No Loss | 85432206 | No Loss |
| 85432034 | No Loss | 85432098 | No Loss | 85432150 | No Loss | 85432207 | No Loss |
| 85432035 | No Loss | 85432099 | No Loss | 85432151 | No Loss | 85432209 | No Loss |
| 85432036 | No Loss | 85432100 | No Loss | 85432152 | No Loss | 85432210 | No Loss |
| 85432037 | No Loss | 85432101 | No Loss | 85432154 | No Loss | 85432212 | No Loss |
| 85432038 | No Loss | 85432102 | No Loss | 85432155 | No Loss | 85432213 | No Loss |
| 85432039 | No Loss | 85432103 | No Loss | 85432157 | No Loss | 85432214 | No Loss |
| 85432042 | No Loss | 85432104 | No Loss | 85432158 | No Loss | 85432217 | No Loss |
| 85432043 | No Loss | 85432105 | No Loss | 85432159 | No Loss | 85432218 | No Loss |
| 85432044 | No Loss | 85432106 | No Loss | 85432160 | No Loss | 85432219 | No Loss |
| 85432045 | No Loss | 85432107 | No Purchase | 85432161 | No Loss | 85432221 | No Loss |
| 85432046 | No Loss | 85432108 | No Loss | 85432163 | No Loss | 85432222 | No Loss |
| 85432048 | No Loss | 85432109 | No Loss | 85432164 | No Loss | 85432223 | No Loss |
| 85432049 | No Loss | 85432110 | No Loss | 85432165 | No Loss | 85432224 | No Loss |
| 85432050 | No Loss | 85432111 | No Loss | 85432166 | No Loss | 85432225 | No Loss |
| 85432053 | No Loss | 85432112 | No Loss | 85432168 | No Loss | 85432227 | No Loss |
| 85432054 | No Loss | 85432114 | No Loss | 85432169 | No Loss | 85432228 | No Loss |
| 85432055 | No Loss | 85432115 | No Loss | 85432170 | No Loss | 85432229 | No Loss |
| 85432056 | No Loss | 85432116 | No Loss | 85432171 | No Loss | 85432230 | No Loss |
| 85432057 | No Loss | 85432117 | No Loss | 85432172 | No Loss | 85432231 | No Loss |
| 85432058 | No Loss | 85432118 | No Loss | 85432173 | No Loss | 85432233 | No Loss |
| 85432059 | No Loss | 85432119 | No Loss | 85432174 | No Loss | 85432234 | No Loss |
| 85432060 | No Loss | 85432120 | No Loss | 85432175 | No Loss | 85432235 | No Loss |
| 85432061 | No Loss | 85432121 | No Loss | 85432177 | No Loss | 85432236 | No Purchase |
| 85432063 | No Loss | 85432122 | No Loss | 85432178 | No Loss | 85432238 | No Loss |
| 85432064 | No Loss | 85432123 | No Loss | 85432179 | No Loss | 85432239 | No Loss |
| 85432066 | No Loss | 85432124 | No Loss | 85432180 | No Loss | 85432240 | No Loss |
| 85432067 | No Loss | 85432126 | No Loss | 85432182 | No Loss | 85432243 | No Loss |
| 85432068 | No Loss | 85432127 | No Loss | 85432184 | No Loss | 85432244 | No Loss |
| 85432070 | No Loss | 85432128 | No Loss | 85432186 | No Loss | 85432245 | No Loss |
| 85432071 | No Loss | 85432129 | No Loss | 85432188 | No Loss | 85432246 | No Loss |
| 85432073 | No Loss | 85432130 | No Loss | 85432189 | No Loss | 85432249 | No Loss |
| 85432075 | No Loss | 85432131 | No Loss | 85432190 | No Loss | 85432250 | No Loss |
| 85432076 | No Loss | 85432132 | No Loss | 85432191 | No Loss | 85432251 | No Loss |
| 85432077 | No Loss | 85432133 | No Loss | 85432192 | No Loss | 85432252 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85432253 | No Loss | 85432308 | No Loss | 85432376 | No Loss | 85432434 | No Loss |
| 85432255 | No Loss | 85432309 | No Loss | 85432378 | No Loss | 85432435 | No Loss |
| 85432256 | No Loss | 85432310 | No Loss | 85432379 | No Loss | 85432437 | No Loss |
| 85432257 | No Loss | 85432311 | No Loss | 85432380 | No Loss | 85432438 | No Loss |
| 85432259 | No Loss | 85432312 | No Loss | 85432382 | No Loss | 85432439 | No Loss |
| 85432260 | No Loss | 85432313 | No Loss | 85432383 | No Loss | 85432440 | No Loss |
| 85432263 | No Loss | 85432314 | No Loss | 85432384 | No Loss | 85432441 | No Loss |
| 85432267 | No Loss | 85432315 | No Loss | 85432385 | No Loss | 85432442 | No Loss |
| 85432268 | No Loss | 85432316 | No Loss | 85432386 | No Loss | 85432444 | No Loss |
| 85432269 | No Loss | 85432317 | No Loss | 85432387 | No Loss | 85432445 | No Loss |
| 85432270 | No Loss | 85432318 | No Loss | 85432389 | No Loss | 85432446 | No Loss |
| 85432271 | No Loss | 85432319 | No Loss | 85432390 | No Loss | 85432447 | No Loss |
| 85432272 | No Loss | 85432320 | No Loss | 85432391 | No Loss | 85432448 | No Loss |
| 85432273 | No Loss | 85432321 | No Loss | 85432392 | No Loss | 85432449 | No Loss |
| 85432274 | No Loss | 85432322 | No Loss | 85432393 | No Loss | 85432450 | No Loss |
| 85432275 | No Loss | 85432323 | No Loss | 85432394 | No Loss | 85432451 | No Loss |
| 85432276 | No Loss | 85432324 | No Loss | 85432395 | No Loss | 85432452 | No Loss |
| 85432277 | No Loss | 85432325 | No Loss | 85432396 | No Loss | 85432453 | No Loss |
| 85432278 | No Loss | 85432326 | No Loss | 85432397 | No Loss | 85432455 | No Loss |
| 85432279 | No Loss | 85432328 | No Loss | 85432398 | No Loss | 85432457 | No Loss |
| 85432280 | No Loss | 85432330 | No Loss | 85432399 | No Loss | 85432458 | No Loss |
| 85432281 | No Loss | 85432331 | No Loss | 85432401 | No Loss | 85432459 | No Loss |
| 85432282 | No Loss | 85432335 | No Loss | 85432402 | No Loss | 85432460 | No Loss |
| 85432283 | No Loss | 85432337 | No Loss | 85432404 | No Loss | 85432461 | No Loss |
| 85432285 | No Loss | 85432339 | No Loss | 85432405 | No Loss | 85432462 | No Loss |
| 85432286 | No Loss | 85432342 | No Loss | 85432406 | No Loss | 85432463 | No Loss |
| 85432287 | No Loss | 85432343 | No Loss | 85432407 | No Loss | 85432464 | No Loss |
| 85432288 | No Loss | 85432344 | No Loss | 85432408 | No Loss | 85432465 | No Loss |
| 85432289 | No Loss | 85432345 | No Loss | 85432409 | No Loss | 85432466 | No Loss |
| 85432291 | No Loss | 85432346 | No Loss | 85432410 | No Loss | 85432467 | No Loss |
| 85432292 | No Loss | 85432348 | No Loss | 85432411 | No Loss | 85432468 | No Loss |
| 85432293 | No Loss | 85432352 | No Loss | 85432414 | No Loss | 85432469 | No Loss |
| 85432294 | No Loss | 85432356 | No Loss | 85432415 | No Loss | 85432470 | No Loss |
| 85432295 | No Loss | 85432357 | No Loss | 85432416 | No Loss | 85432471 | No Loss |
| 85432296 | No Loss | 85432358 | No Loss | 85432417 | No Loss | 85432472 | No Loss |
| 85432297 | No Loss | 85432359 | No Loss | 85432419 | No Loss | 85432473 | No Loss |
| 85432298 | No Loss | 85432360 | No Loss | 85432420 | No Loss | 85432476 | No Loss |
| 85432299 | No Loss | 85432361 | No Loss | 85432422 | No Loss | 85432477 | No Loss |
| 85432300 | No Loss | 85432363 | No Loss | 85432424 | No Loss | 85432478 | No Loss |
| 85432301 | No Loss | 85432364 | No Loss | 85432425 | No Loss | 85432479 | No Loss |
| 85432302 | No Loss | 85432365 | No Loss | 85432426 | No Loss | 85432482 | No Loss |
| 85432303 | No Loss | 85432367 | No Loss | 85432429 | No Loss | 85432483 | No Loss |
| 85432304 | No Loss | 85432369 | No Loss | 85432430 | No Loss | 85432484 | No Loss |
| 85432305 | No Loss | 85432370 | No Loss | 85432431 | No Loss | 85432485 | No Loss |
| 85432306 | No Loss | 85432372 | No Loss | 85432432 | No Loss | 85432486 | No Loss |
| 85432307 | No Loss | 85432375 | No Loss | 85432433 | No Loss | 85432487 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85432488 | No Loss | 85432551 | No Loss | 85432607 | No Loss | 85432665 | No Loss |
| 85432489 | No Loss | 85432553 | No Loss | 85432608 | No Loss | 85432666 | No Loss |
| 85432490 | No Loss | 85432554 | No Loss | 85432609 | No Loss | 85432667 | No Loss |
| 85432491 | No Loss | 85432555 | No Loss | 85432610 | No Loss | 85432668 | No Loss |
| 85432492 | No Loss | 85432556 | No Loss | 85432611 | No Loss | 85432669 | No Loss |
| 85432494 | No Loss | 85432557 | No Loss | 85432612 | No Loss | 85432670 | No Loss |
| 85432495 | No Loss | 85432558 | No Loss | 85432615 | No Loss | 85432671 | No Loss |
| 85432496 | No Loss | 85432559 | No Loss | 85432616 | No Loss | 85432672 | No Loss |
| 85432497 | No Loss | 85432560 | No Loss | 85432618 | No Loss | 85432673 | No Loss |
| 85432498 | No Loss | 85432561 | No Loss | 85432620 | No Loss | 85432674 | No Loss |
| 85432499 | No Loss | 85432563 | No Loss | 85432622 | No Loss | 85432675 | No Loss |
| 85432501 | No Loss | 85432564 | No Loss | 85432623 | No Loss | 85432676 | No Loss |
| 85432502 | No Loss | 85432565 | No Loss | 85432624 | No Loss | 85432677 | No Loss |
| 85432503 | No Loss | 85432566 | No Loss | 85432625 | No Loss | 85432678 | No Loss |
| 85432504 | No Loss | 85432567 | No Loss | 85432626 | No Loss | 85432679 | No Loss |
| 85432505 | No Loss | 85432568 | No Loss | 85432627 | No Loss | 85432680 | No Loss |
| 85432506 | No Loss | 85432569 | No Loss | 85432628 | No Loss | 85432681 | No Loss |
| 85432507 | No Loss | 85432570 | No Loss | 85432629 | No Loss | 85432682 | No Loss |
| 85432508 | No Loss | 85432571 | No Loss | 85432630 | No Loss | 85432683 | No Loss |
| 85432511 | No Loss | 85432572 | No Loss | 85432631 | No Loss | 85432684 | No Loss |
| 85432514 | No Loss | 85432573 | No Loss | 85432632 | No Loss | 85432685 | No Loss |
| 85432515 | No Loss | 85432574 | No Loss | 85432634 | No Loss | 85432686 | No Loss |
| 85432516 | No Loss | 85432575 | No Loss | 85432635 | No Loss | 85432687 | No Loss |
| 85432517 | No Loss | 85432577 | No Loss | 85432636 | No Loss | 85432688 | No Loss |
| 85432518 | No Loss | 85432578 | No Loss | 85432637 | No Loss | 85432689 | No Loss |
| 85432519 | No Loss | 85432579 | No Loss | 85432638 | No Loss | 85432690 | No Loss |
| 85432520 | No Loss | 85432581 | No Loss | 85432639 | No Loss | 85432691 | No Loss |
| 85432521 | No Loss | 85432584 | No Loss | 85432640 | No Loss | 85432692 | No Loss |
| 85432524 | No Loss | 85432586 | No Loss | 85432641 | No Loss | 85432693 | No Loss |
| 85432526 | No Loss | 85432587 | No Loss | 85432642 | No Loss | 85432694 | No Loss |
| 85432528 | No Loss | 85432588 | No Loss | 85432643 | No Loss | 85432695 | No Loss |
| 85432530 | No Loss | 85432589 | No Loss | 85432644 | No Loss | 85432696 | No Loss |
| 85432532 | No Loss | 85432590 | No Loss | 85432646 | No Loss | 85432697 | No Loss |
| 85432534 | No Loss | 85432591 | No Loss | 85432647 | No Loss | 85432698 | No Loss |
| 85432535 | No Loss | 85432593 | No Loss | 85432648 | No Loss | 85432699 | No Loss |
| 85432536 | No Loss | 85432594 | No Loss | 85432649 | No Loss | 85432700 | No Loss |
| 85432538 | No Loss | 85432595 | No Loss | 85432651 | No Loss | 85432701 | No Loss |
| 85432539 | No Loss | 85432596 | No Loss | 85432652 | No Loss | 85432702 | No Loss |
| 85432540 | No Loss | 85432597 | No Loss | 85432655 | No Loss | 85432703 | No Loss |
| 85432544 | No Loss | 85432599 | No Loss | 85432656 | No Loss | 85432704 | No Loss |
| 85432545 | No Loss | 85432600 | No Loss | 85432657 | No Loss | 85432705 | No Loss |
| 85432546 | No Loss | 85432601 | No Loss | 85432658 | No Loss | 85432706 | No Loss |
| 85432547 | No Loss | 85432602 | No Loss | 85432659 | No Loss | 85432707 | No Loss |
| 85432548 | No Loss | 85432603 | No Loss | 85432660 | No Loss | 85432709 | No Loss |
| 85432549 | No Loss | 85432605 | No Loss | 85432661 | No Loss | 85432710 | No Loss |
| 85432550 | No Loss | 85432606 | No Loss | 85432663 | No Loss | 85432712 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85432714 | No Loss | 85432776 | No Loss | 85432826 | No Loss | 85432887 | No Loss |
| 85432715 | No Loss | 85432777 | No Loss | 85432827 | No Loss | 85432888 | No Loss |
| 85432717 | No Loss | 85432778 | No Loss | 85432828 | No Loss | 85432890 | No Loss |
| 85432719 | No Loss | 85432779 | No Loss | 85432829 | No Loss | 85432891 | No Loss |
| 85432720 | No Loss | 85432780 | No Loss | 85432830 | No Loss | 85432893 | No Loss |
| 85432721 | No Loss | 85432781 | No Loss | 85432831 | No Loss | 85432895 | No Loss |
| 85432723 | No Loss | 85432782 | No Purchase | 85432833 | No Loss | 85432896 | No Loss |
| 85432724 | No Loss | 85432783 | No Loss | 85432836 | No Loss | 85432897 | No Loss |
| 85432728 | No Loss | 85432784 | No Loss | 85432837 | No Loss | 85432898 | No Loss |
| 85432730 | No Loss | 85432785 | No Loss | 85432840 | No Loss | 85432899 | No Loss |
| 85432731 | No Loss | 85432786 | No Loss | 85432841 | No Loss | 85432900 | No Loss |
| 85432732 | No Loss | 85432787 | No Loss | 85432842 | No Loss | 85432901 | No Loss |
| 85432733 | No Loss | 85432788 | No Loss | 85432843 | No Loss | 85432902 | No Loss |
| 85432735 | No Loss | 85432789 | No Loss | 85432844 | No Loss | 85432903 | No Loss |
| 85432736 | No Loss | 85432790 | No Loss | 85432845 | No Loss | 85432904 | No Loss |
| 85432737 | No Loss | 85432791 | No Loss | 85432846 | No Loss | 85432906 | No Purchase |
| 85432738 | No Loss | 85432792 | No Loss | 85432849 | No Loss | 85432907 | No Loss |
| 85432739 | No Loss | 85432793 | No Loss | 85432850 | No Loss | 85432908 | No Loss |
| 85432740 | No Loss | 85432794 | No Loss | 85432851 | No Loss | 85432909 | No Loss |
| 85432741 | No Loss | 85432795 | No Loss | 85432855 | No Loss | 85432910 | No Loss |
| 85432743 | No Loss | 85432797 | No Loss | 85432856 | No Loss | 85432912 | No Loss |
| 85432744 | No Loss | 85432798 | No Loss | 85432857 | No Loss | 85432913 | No Loss |
| 85432745 | No Loss | 85432799 | No Loss | 85432859 | No Loss | 85432915 | No Loss |
| 85432748 | No Loss | 85432800 | No Loss | 85432861 | No Loss | 85432917 | No Loss |
| 85432750 | No Loss | 85432801 | No Loss | 85432862 | No Loss | 85432919 | No Loss |
| 85432751 | No Loss | 85432802 | No Loss | 85432863 | No Loss | 85432920 | No Loss |
| 85432752 | No Loss | 85432803 | No Loss | 85432864 | No Loss | 85432922 | No Loss |
| 85432753 | No Loss | 85432804 | No Loss | 85432865 | No Loss | 85432923 | No Loss |
| 85432754 | No Loss | 85432807 | No Loss | 85432866 | No Loss | 85432924 | No Loss |
| 85432755 | No Loss | 85432808 | No Loss | 85432867 | No Loss | 85432925 | No Loss |
| 85432756 | No Loss | 85432809 | No Loss | 85432868 | No Loss | 85432926 | No Loss |
| 85432757 | No Loss | 85432810 | No Loss | 85432869 | No Loss | 85432927 | No Loss |
| 85432758 | No Loss | 85432811 | No Loss | 85432870 | No Loss | 85432929 | No Loss |
| 85432759 | No Loss | 85432812 | No Loss | 85432871 | No Loss | 85432930 | No Loss |
| 85432762 | No Loss | 85432813 | No Loss | 85432873 | No Loss | 85432931 | No Loss |
| 85432763 | No Loss | 85432814 | No Loss | 85432874 | No Loss | 85432932 | No Loss |
| 85432764 | No Loss | 85432815 | No Loss | 85432876 | No Loss | 85432933 | No Loss |
| 85432765 | No Loss | 85432816 | No Loss | 85432877 | No Loss | 85432935 | No Loss |
| 85432766 | No Loss | 85432817 | No Loss | 85432878 | No Loss | 85432936 | No Loss |
| 85432767 | No Loss | 85432818 | No Loss | 85432879 | No Loss | 85432937 | No Loss |
| 85432768 | No Loss | 85432819 | No Loss | 85432880 | No Loss | 85432938 | No Loss |
| 85432769 | No Loss | 85432821 | No Loss | 85432881 | No Loss | 85432939 | No Loss |
| 85432771 | No Loss | 85432822 | No Loss | 85432882 | No Loss | 85432940 | No Loss |
| 85432773 | No Loss | 85432823 | No Loss | 85432884 | No Loss | 85432941 | No Loss |
| 85432774 | No Loss | 85432824 | No Loss | 85432885 | No Loss | 85432942 | No Loss |
| 85432775 | No Loss | 85432825 | No Loss | 85432886 | No Loss | 85432943 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85432944 | No Loss | 85432994 | No Loss | 85433059 | No Purchase | 85433117 | No Loss |
| 85432945 | No Loss | 85432995 | No Loss | 85433060 | No Loss | 85433118 | No Loss |
| 85432946 | No Loss | 85432996 | No Loss | 85433061 | No Loss | 85433119 | No Loss |
| 85432947 | No Loss | 85432997 | No Loss | 85433062 | No Loss | 85433120 | No Loss |
| 85432948 | No Loss | 85432999 | No Loss | 85433064 | No Loss | 85433121 | No Loss |
| 85432949 | No Loss | 85433000 | No Loss | 85433065 | No Loss | 85433122 | No Loss |
| 85432950 | No Loss | 85433001 | No Loss | 85433067 | No Loss | 85433123 | No Loss |
| 85432951 | No Loss | 85433002 | No Loss | 85433068 | No Loss | 85433125 | No Loss |
| 85432952 | No Loss | 85433003 | No Loss | 85433069 | No Loss | 85433127 | No Loss |
| 85432953 | No Loss | 85433004 | No Loss | 85433070 | No Purchase | 85433128 | No Loss |
| 85432954 | No Loss | 85433007 | No Loss | 85433071 | No Loss | 85433130 | No Loss |
| 85432955 | No Loss | 85433008 | No Loss | 85433072 | No Loss | 85433131 | No Loss |
| 85432956 | No Loss | 85433009 | No Loss | 85433075 | No Loss | 85433132 | No Purchase |
| 85432957 | No Loss | 85433011 | No Loss | 85433076 | No Loss | 85433135 | No Loss |
| 85432958 | No Loss | 85433012 | No Loss | 85433077 | No Loss | 85433136 | No Loss |
| 85432959 | No Loss | 85433013 | No Loss | 85433078 | No Loss | 85433137 | No Loss |
| 85432960 | No Loss | 85433015 | No Loss | 85433079 | No Loss | 85433138 | No Loss |
| 85432961 | No Loss | 85433017 | No Loss | 85433080 | No Loss | 85433140 | No Loss |
| 85432962 | No Loss | 85433018 | No Loss | 85433082 | No Loss | 85433142 | No Loss |
| 85432963 | No Loss | 85433019 | No Loss | 85433083 | No Loss | 85433143 | No Loss |
| 85432964 | No Loss | 85433020 | No Loss | 85433084 | No Loss | 85433144 | No Loss |
| 85432966 | No Loss | 85433021 | No Loss | 85433086 | No Loss | 85433145 | No Loss |
| 85432967 | No Loss | 85433022 | No Loss | 85433087 | No Loss | 85433146 | No Purchase |
| 85432968 | No Loss | 85433023 | No Loss | 85433088 | No Loss | 85433147 | No Loss |
| 85432969 | No Loss | 85433025 | No Loss | 85433089 | No Loss | 85433149 | No Loss |
| 85432970 | No Loss | 85433027 | No Loss | 85433090 | No Loss | 85433150 | No Loss |
| 85432971 | No Loss | 85433029 | No Loss | 85433091 | No Loss | 85433151 | No Loss |
| 85432972 | No Loss | 85433030 | No Loss | 85433093 | No Loss | 85433153 | No Loss |
| 85432974 | No Loss | 85433032 | No Loss | 85433094 | No Loss | 85433154 | No Loss |
| 85432975 | No Loss | 85433033 | No Loss | 85433095 | No Loss | 85433155 | No Loss |
| 85432976 | No Loss | 85433034 | No Loss | 85433097 | No Loss | 85433156 | No Loss |
| 85432977 | No Loss | 85433039 | No Loss | 85433098 | No Loss | 85433157 | No Loss |
| 85432979 | No Loss | 85433040 | No Loss | 85433099 | No Loss | 85433158 | No Loss |
| 85432981 | No Loss | 85433041 | No Loss | 85433100 | No Loss | 85433160 | No Loss |
| 85432982 | No Loss | 85433042 | No Loss | 85433101 | No Loss | 85433161 | No Loss |
| 85432983 | No Loss | 85433043 | No Loss | 85433102 | No Loss | 85433163 | No Loss |
| 85432984 | No Loss | 85433044 | No Loss | 85433103 | No Loss | 85433164 | No Loss |
| 85432985 | No Loss | 85433046 | No Loss | 85433104 | No Loss | 85433165 | No Loss |
| 85432986 | No Loss | 85433047 | No Loss | 85433105 | No Loss | 85433166 | No Loss |
| 85432987 | No Loss | 85433048 | No Loss | 85433107 | No Loss | 85433167 | No Loss |
| 85432988 | No Loss | 85433049 | No Loss | 85433108 | No Loss | 85433168 | No Loss |
| 85432989 | No Loss | 85433052 | No Loss | 85433109 | No Loss | 85433170 | No Loss |
| 85432990 | No Loss | 85433053 | No Loss | 85433112 | No Loss | 85433173 | No Loss |
| 85432991 | No Loss | 85433055 | No Loss | 85433113 | No Loss | 85433174 | No Loss |
| 85432992 | No Loss | 85433056 | No Loss | 85433115 | No Loss | 85433175 | No Loss |
| 85432993 | No Loss | 85433057 | No Loss | 85433116 | No Loss | 85433176 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85433177 | No Loss | 85433238 | No Loss | 85433310 | No Loss | 85433382 | No Loss |
| 85433178 | No Loss | 85433242 | No Loss | 85433312 | No Loss | 85433383 | No Loss |
| 85433179 | No Loss | 85433244 | No Loss | 85433313 | No Loss | 85433384 | No Loss |
| 85433181 | No Loss | 85433245 | No Loss | 85433315 | No Loss | 85433385 | No Loss |
| 85433182 | No Loss | 85433246 | No Loss | 85433316 | No Loss | 85433386 | No Loss |
| 85433183 | No Loss | 85433248 | No Loss | 85433317 | No Loss | 85433390 | No Loss |
| 85433184 | No Loss | 85433249 | No Loss | 85433318 | No Loss | 85433391 | No Loss |
| 85433186 | No Loss | 85433250 | No Loss | 85433319 | No Loss | 85433392 | No Loss |
| 85433188 | No Loss | 85433252 | No Loss | 85433322 | No Loss | 85433394 | No Loss |
| 85433189 | No Loss | 85433254 | No Loss | 85433325 | No Loss | 85433396 | No Loss |
| 85433190 | No Loss | 85433255 | No Loss | 85433326 | No Loss | 85433397 | No Loss |
| 85433192 | No Loss | 85433256 | No Loss | 85433327 | No Loss | 85433398 | No Loss |
| 85433193 | No Loss | 85433257 | No Loss | 85433328 | No Loss | 85433399 | No Loss |
| 85433194 | No Loss | 85433258 | No Loss | 85433331 | No Loss | 85433400 | No Loss |
| 85433195 | No Loss | 85433260 | No Loss | 85433332 | No Loss | 85433401 | No Loss |
| 85433196 | No Loss | 85433262 | No Loss | 85433336 | No Loss | 85433403 | No Loss |
| 85433197 | No Loss | 85433263 | No Loss | 85433337 | No Loss | 85433404 | No Loss |
| 85433198 | No Loss | 85433264 | No Loss | 85433341 | No Loss | 85433405 | No Loss |
| 85433200 | No Loss | 85433265 | No Loss | 85433342 | No Loss | 85433406 | No Loss |
| 85433201 | No Loss | 85433266 | No Loss | 85433343 | No Loss | 85433407 | No Loss |
| 85433202 | No Loss | 85433267 | No Loss | 85433344 | No Loss | 85433408 | No Loss |
| 85433203 | No Loss | 85433269 | No Loss | 85433345 | No Loss | 85433410 | No Loss |
| 85433204 | No Loss | 85433270 | No Loss | 85433346 | No Loss | 85433411 | No Loss |
| 85433205 | No Loss | 85433273 | No Loss | 85433348 | No Loss | 85433412 | No Loss |
| 85433206 | No Loss | 85433274 | No Loss | 85433349 | No Loss | 85433414 | No Loss |
| 85433207 | No Loss | 85433275 | No Loss | 85433351 | No Loss | 85433415 | No Loss |
| 85433208 | No Loss | 85433276 | No Loss | 85433353 | No Loss | 85433416 | No Loss |
| 85433209 | No Loss | 85433277 | No Loss | 85433354 | No Loss | 85433418 | No Loss |
| 85433210 | No Loss | 85433279 | No Loss | 85433355 | No Loss | 85433419 | No Loss |
| 85433211 | No Loss | 85433280 | No Loss | 85433356 | No Loss | 85433420 | No Loss |
| 85433212 | No Loss | 85433281 | No Loss | 85433359 | No Loss | 85433422 | No Loss |
| 85433213 | No Loss | 85433289 | No Loss | 85433360 | No Loss | 85433423 | No Loss |
| 85433216 | No Loss | 85433290 | No Loss | 85433361 | No Loss | 85433426 | No Loss |
| 85433219 | No Loss | 85433293 | No Loss | 85433363 | No Loss | 85433428 | No Loss |
| 85433221 | No Loss | 85433294 | No Loss | 85433364 | No Loss | 85433429 | No Loss |
| 85433225 | No Loss | 85433295 | No Loss | 85433366 | No Loss | 85433431 | No Loss |
| 85433226 | No Loss | 85433296 | No Loss | 85433368 | No Loss | 85433432 | No Loss |
| 85433227 | No Loss | 85433297 | No Loss | 85433369 | No Loss | 85433433 | No Loss |
| 85433228 | No Loss | 85433300 | No Loss | 85433370 | No Loss | 85433434 | No Loss |
| 85433229 | No Loss | 85433302 | No Loss | 85433371 | No Loss | 85433435 | No Loss |
| 85433231 | No Loss | 85433303 | No Loss | 85433373 | No Loss | 85433437 | No Loss |
| 85433233 | No Loss | 85433305 | No Loss | 85433374 | No Loss | 85433439 | No Loss |
| 85433234 | No Loss | 85433306 | No Loss | 85433375 | No Loss | 85433440 | No Loss |
| 85433235 | No Loss | 85433307 | No Loss | 85433376 | No Loss | 85433443 | No Loss |
| 85433236 | No Loss | 85433308 | No Loss | 85433377 | No Loss | 85433444 | No Loss |
| 85433237 | No Loss | 85433309 | No Loss | 85433380 | No Loss | 85433445 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85433448 | No Loss | 85433521 | No Loss | 85433592 | No Loss | 85433658 | No Loss |
| 85433449 | No Loss | 85433522 | No Loss | 85433594 | No Loss | 85433661 | No Loss |
| 85433450 | No Loss | 85433523 | No Loss | 85433595 | No Loss | 85433662 | No Loss |
| 85433451 | No Loss | 85433526 | No Loss | 85433596 | No Loss | 85433664 | No Loss |
| 85433453 | No Loss | 85433527 | No Loss | 85433597 | No Loss | 85433666 | No Loss |
| 85433455 | No Loss | 85433528 | No Loss | 85433598 | No Loss | 85433669 | No Loss |
| 85433456 | No Loss | 85433530 | No Loss | 85433602 | No Loss | 85433670 | No Loss |
| 85433457 | No Loss | 85433531 | No Loss | 85433603 | No Loss | 85433671 | No Loss |
| 85433460 | No Loss | 85433532 | No Loss | 85433604 | No Loss | 85433672 | No Loss |
| 85433461 | No Loss | 85433533 | No Loss | 85433605 | No Loss | 85433674 | No Loss |
| 85433462 | No Loss | 85433534 | No Loss | 85433606 | No Loss | 85433677 | No Loss |
| 85433465 | No Loss | 85433535 | No Loss | 85433608 | No Loss | 85433678 | No Loss |
| 85433466 | No Loss | 85433536 | No Loss | 85433609 | No Loss | 85433679 | No Loss |
| 85433468 | No Purchase | 85433537 | No Loss | 85433611 | No Loss | 85433681 | No Loss |
| 85433469 | No Loss | 85433540 | No Loss | 85433612 | No Loss | 85433682 | No Loss |
| 85433470 | No Loss | 85433542 | No Loss | 85433613 | No Loss | 85433683 | No Loss |
| 85433471 | No Loss | 85433547 | No Loss | 85433614 | No Loss | 85433684 | No Loss |
| 85433473 | No Loss | 85433551 | No Loss | 85433616 | No Loss | 85433686 | No Loss |
| 85433474 | No Loss | 85433552 | No Loss | 85433618 | No Loss | 85433688 | No Loss |
| 85433475 | No Loss | 85433553 | No Loss | 85433619 | No Loss | 85433689 | No Loss |
| 85433478 | No Loss | 85433556 | No Loss | 85433622 | No Loss | 85433690 | No Loss |
| 85433479 | No Loss | 85433558 | No Loss | 85433624 | No Loss | 85433691 | No Loss |
| 85433481 | No Loss | 85433560 | No Loss | 85433625 | No Loss | 85433692 | No Loss |
| 85433483 | No Loss | 85433561 | No Loss | 85433626 | No Loss | 85433693 | No Loss |
| 85433484 | No Loss | 85433562 | No Loss | 85433627 | No Loss | 85433694 | No Loss |
| 85433485 | No Loss | 85433563 | No Loss | 85433628 | No Purchase | 85433695 | No Loss |
| 85433486 | No Loss | 85433565 | No Loss | 85433629 | No Loss | 85433696 | No Loss |
| 85433488 | No Loss | 85433566 | No Loss | 85433630 | No Loss | 85433697 | No Loss |
| 85433489 | No Loss | 85433567 | No Loss | 85433631 | No Loss | 85433699 | No Loss |
| 85433492 | No Loss | 85433568 | No Loss | 85433632 | No Loss | 85433700 | No Loss |
| 85433493 | No Loss | 85433569 | No Loss | 85433634 | No Loss | 85433702 | No Loss |
| 85433494 | No Loss | 85433571 | No Loss | 85433635 | No Loss | 85433704 | No Loss |
| 85433496 | No Loss | 85433572 | No Loss | 85433636 | No Loss | 85433705 | No Loss |
| 85433497 | No Loss | 85433574 | No Loss | 85433638 | No Loss | 85433706 | No Loss |
| 85433498 | No Loss | 85433575 | No Loss | 85433640 | No Loss | 85433708 | No Loss |
| 85433500 | No Loss | 85433577 | No Loss | 85433641 | No Loss | 85433709 | No Loss |
| 85433501 | No Loss | 85433578 | No Loss | 85433644 | No Loss | 85433710 | No Loss |
| 85433503 | No Loss | 85433580 | No Loss | 85433645 | No Loss | 85433711 | No Loss |
| 85433506 | No Loss | 85433581 | No Loss | 85433646 | No Loss | 85433712 | No Loss |
| 85433507 | No Loss | 85433584 | No Loss | 85433648 | No Loss | 85433713 | No Loss |
| 85433508 | No Loss | 85433585 | No Loss | 85433652 | No Loss | 85433714 | No Loss |
| 85433511 | No Loss | 85433586 | No Loss | 85433653 | No Loss | 85433715 | No Loss |
| 85433512 | No Loss | 85433587 | No Loss | 85433654 | No Loss | 85433716 | No Loss |
| 85433513 | No Loss | 85433588 | No Loss | 85433655 | No Loss | 85433717 | No Loss |
| 85433514 | No Loss | 85433589 | No Loss | 85433656 | No Loss | 85433720 | No Loss |
| 85433520 | No Loss | 85433590 | No Loss | 85433657 | No Loss | 85433721 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85433722 | No Loss | 85433802 | No Loss | 85433890 | No Loss | 85433957 | No Loss |
| 85433725 | No Loss | 85433806 | No Loss | 85433893 | No Loss | 85433959 | No Loss |
| 85433726 | No Loss | 85433807 | No Loss | 85433894 | No Loss | 85433960 | No Loss |
| 85433727 | No Loss | 85433808 | No Loss | 85433897 | No Loss | 85433963 | No Loss |
| 85433728 | No Loss | 85433809 | No Loss | 85433899 | No Loss | 85433964 | No Loss |
| 85433729 | No Loss | 85433810 | No Loss | 85433902 | No Loss | 85433965 | No Loss |
| 85433732 | No Loss | 85433812 | No Loss | 85433903 | No Loss | 85433966 | No Loss |
| 85433737 | No Loss | 85433813 | No Loss | 85433904 | No Loss | 85433967 | No Loss |
| 85433739 | No Loss | 85433814 | No Loss | 85433906 | No Loss | 85433970 | No Loss |
| 85433740 | No Loss | 85433816 | No Loss | 85433907 | No Loss | 85433971 | No Loss |
| 85433741 | No Loss | 85433817 | No Loss | 85433908 | No Loss | 85433972 | No Loss |
| 85433744 | No Loss | 85433819 | No Loss | 85433909 | No Loss | 85433976 | No Loss |
| 85433745 | No Loss | 85433822 | No Loss | 85433910 | No Loss | 85433978 | No Loss |
| 85433746 | No Loss | 85433829 | No Loss | 85433911 | No Loss | 85433979 | No Loss |
| 85433749 | No Loss | 85433830 | No Loss | 85433912 | No Loss | 85433981 | No Loss |
| 85433750 | No Loss | 85433831 | No Loss | 85433914 | No Loss | 85433982 | No Loss |
| 85433753 | No Loss | 85433832 | No Loss | 85433915 | No Loss | 85433983 | No Loss |
| 85433754 | No Loss | 85433833 | No Loss | 85433916 | No Loss | 85433984 | No Loss |
| 85433757 | No Loss | 85433834 | No Loss | 85433917 | No Loss | 85433985 | No Loss |
| 85433759 | No Loss | 85433835 | No Loss | 85433919 | No Loss | 85433986 | No Loss |
| 85433761 | No Loss | 85433836 | No Loss | 85433922 | No Loss | 85433988 | No Loss |
| 85433762 | No Loss | 85433837 | No Loss | 85433923 | No Loss | 85433989 | No Loss |
| 85433763 | No Loss | 85433838 | No Loss | 85433924 | No Loss | 85433990 | No Loss |
| 85433764 | No Loss | 85433840 | No Loss | 85433926 | No Loss | 85433991 | No Loss |
| 85433765 | No Loss | 85433841 | No Loss | 85433927 | No Loss | 85433993 | No Loss |
| 85433767 | No Loss | 85433843 | No Loss | 85433929 | No Loss | 85433994 | No Loss |
| 85433770 | No Loss | 85433844 | No Loss | 85433930 | No Loss | 85433996 | No Loss |
| 85433772 | No Loss | 85433845 | No Loss | 85433931 | No Loss | 85433998 | No Loss |
| 85433774 | No Loss | 85433848 | No Loss | 85433932 | No Loss | 85433999 | No Loss |
| 85433776 | No Loss | 85433851 | No Loss | 85433933 | No Loss | 85434001 | No Loss |
| 85433777 | No Loss | 85433854 | No Loss | 85433935 | No Loss | 85434002 | No Loss |
| 85433778 | No Loss | 85433856 | No Loss | 85433936 | No Loss | 85434004 | No Loss |
| 85433779 | No Loss | 85433857 | No Loss | 85433937 | No Loss | 85434005 | No Loss |
| 85433782 | No Loss | 85433859 | No Loss | 85433938 | No Loss | 85434007 | No Loss |
| 85433783 | No Loss | 85433861 | No Loss | 85433940 | No Loss | 85434008 | No Loss |
| 85433785 | No Loss | 85433865 | No Loss | 85433941 | No Loss | 85434010 | No Loss |
| 85433786 | No Loss | 85433867 | No Loss | 85433942 | No Loss | 85434012 | No Loss |
| 85433787 | No Loss | 85433869 | No Loss | 85433944 | No Loss | 85434013 | No Loss |
| 85433788 | No Loss | 85433871 | No Loss | 85433945 | No Loss | 85434016 | No Loss |
| 85433789 | No Loss | 85433874 | No Loss | 85433946 | No Loss | 85434017 | No Loss |
| 85433790 | No Loss | 85433878 | No Loss | 85433949 | No Loss | 85434018 | No Loss |
| 85433792 | No Loss | 85433879 | No Loss | 85433950 | No Loss | 85434021 | No Loss |
| 85433793 | No Loss | 85433880 | No Loss | 85433951 | No Loss | 85434022 | No Loss |
| 85433796 | No Loss | 85433882 | No Loss | 85433952 | No Loss | 85434023 | No Loss |
| 85433797 | No Loss | 85433887 | No Loss | 85433954 | No Loss | 85434024 | No Loss |
| 85433801 | No Loss | 85433888 | No Loss | 85433955 | No Loss | 85434025 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85434026 | No Loss | 85434097 | No Loss | 85434185 | No Loss | 85434270 | No Loss |
| 85434027 | No Loss | 85434098 | No Loss | 85434186 | No Loss | 85434271 | No Loss |
| 85434028 | No Loss | 85434099 | No Loss | 85434187 | No Loss | 85434272 | No Loss |
| 85434029 | No Loss | 85434102 | No Loss | 85434190 | No Loss | 85434274 | No Loss |
| 85434030 | No Loss | 85434103 | No Loss | 85434193 | No Loss | 85434276 | No Loss |
| 85434032 | No Loss | 85434104 | No Loss | 85434195 | No Loss | 85434277 | No Loss |
| 85434034 | No Loss | 85434106 | No Loss | 85434196 | No Loss | 85434278 | No Loss |
| 85434036 | No Loss | 85434112 | No Loss | 85434197 | No Loss | 85434280 | No Loss |
| 85434038 | No Loss | 85434119 | No Loss | 85434198 | No Loss | 85434281 | No Loss |
| 85434039 | No Loss | 85434121 | No Loss | 85434199 | No Loss | 85434284 | No Loss |
| 85434040 | No Loss | 85434122 | No Loss | 85434201 | No Loss | 85434285 | No Loss |
| 85434043 | No Loss | 85434123 | No Loss | 85434202 | No Loss | 85434287 | No Loss |
| 85434044 | No Loss | 85434129 | No Loss | 85434206 | No Loss | 85434289 | No Loss |
| 85434045 | No Loss | 85434130 | No Loss | 85434208 | No Loss | 85434292 | No Loss |
| 85434046 | No Loss | 85434131 | No Loss | 85434210 | No Loss | 85434293 | No Loss |
| 85434047 | No Loss | 85434132 | No Loss | 85434212 | No Loss | 85434294 | No Loss |
| 85434048 | No Loss | 85434133 | No Loss | 85434213 | No Loss | 85434296 | No Loss |
| 85434049 | No Loss | 85434135 | No Loss | 85434217 | No Loss | 85434298 | No Loss |
| 85434050 | No Loss | 85434137 | No Loss | 85434218 | No Loss | 85434299 | No Loss |
| 85434051 | No Loss | 85434140 | No Loss | 85434219 | No Loss | 85434304 | No Loss |
| 85434052 | No Loss | 85434142 | No Loss | 85434220 | No Loss | 85434306 | No Loss |
| 85434055 | No Loss | 85434143 | No Loss | 85434221 | No Loss | 85434307 | No Loss |
| 85434058 | No Loss | 85434144 | No Loss | 85434222 | No Loss | 85434309 | No Loss |
| 85434060 | No Loss | 85434145 | No Loss | 85434225 | No Loss | 85434311 | No Loss |
| 85434061 | No Loss | 85434146 | No Loss | 85434228 | No Loss | 85434318 | No Loss |
| 85434064 | No Loss | 85434147 | No Loss | 85434230 | No Loss | 85434319 | No Loss |
| 85434066 | No Loss | 85434150 | No Loss | 85434232 | No Loss | 85434320 | No Loss |
| 85434067 | No Loss | 85434155 | No Loss | 85434233 | No Loss | 85434321 | No Loss |
| 85434070 | No Loss | 85434158 | No Loss | 85434235 | No Loss | 85434325 | No Loss |
| 85434071 | No Loss | 85434159 | No Loss | 85434236 | No Loss | 85434326 | No Loss |
| 85434072 | No Loss | 85434160 | No Loss | 85434238 | No Loss | 85434329 | No Loss |
| 85434073 | No Loss | 85434161 | No Loss | 85434239 | No Loss | 85434332 | No Loss |
| 85434074 | No Loss | 85434162 | No Loss | 85434242 | No Loss | 85434333 | No Loss |
| 85434075 | No Loss | 85434163 | No Loss | 85434244 | No Loss | 85434335 | No Loss |
| 85434077 | No Loss | 85434164 | No Loss | 85434248 | No Loss | 85434336 | No Loss |
| 85434080 | No Loss | 85434165 | No Loss | 85434249 | No Loss | 85434337 | No Loss |
| 85434081 | No Loss | 85434167 | No Loss | 85434251 | No Loss | 85434339 | No Loss |
| 85434083 | No Loss | 85434168 | No Loss | 85434253 | No Loss | 85434342 | No Loss |
| 85434085 | No Loss | 85434170 | No Loss | 85434254 | No Loss | 85434343 | No Loss |
| 85434086 | No Loss | 85434172 | No Loss | 85434256 | No Loss | 85434345 | No Loss |
| 85434090 | No Loss | 85434174 | No Loss | 85434257 | No Loss | 85434347 | No Loss |
| 85434091 | No Loss | 85434176 | No Loss | 85434259 | No Loss | 85434350 | No Loss |
| 85434093 | No Loss | 85434178 | No Loss | 85434260 | No Loss | 85434355 | No Loss |
| 85434094 | No Loss | 85434180 | No Loss | 85434264 | No Loss | 85434356 | No Loss |
| 85434095 | No Loss | 85434182 | No Loss | 85434267 | No Loss | 85434357 | No Loss |
| 85434096 | No Loss | 85434184 | No Loss | 85434268 | No Loss | 85434359 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85434362 | No Loss | 85434435 | No Loss | 85434511 | No Loss | 85434570 | No Loss |
| 85434363 | No Loss | 85434436 | No Loss | 85434512 | No Loss | 85434571 | No Loss |
| 85434364 | No Loss | 85434439 | No Loss | 85434513 | No Loss | 85434572 | No Loss |
| 85434365 | No Loss | 85434440 | No Loss | 85434514 | No Loss | 85434574 | No Loss |
| 85434366 | No Loss | 85434444 | No Loss | 85434516 | No Loss | 85434575 | No Loss |
| 85434367 | No Loss | 85434446 | No Loss | 85434517 | No Loss | 85434576 | No Loss |
| 85434369 | No Loss | 85434449 | No Loss | 85434518 | No Loss | 85434577 | No Loss |
| 85434371 | No Loss | 85434450 | No Loss | 85434519 | No Loss | 85434578 | No Loss |
| 85434372 | No Loss | 85434451 | No Loss | 85434520 | No Loss | 85434580 | No Loss |
| 85434373 | No Loss | 85434452 | No Loss | 85434521 | No Loss | 85434581 | No Loss |
| 85434377 | No Loss | 85434453 | No Loss | 85434523 | No Loss | 85434582 | No Loss |
| 85434378 | No Loss | 85434454 | No Loss | 85434525 | No Loss | 85434583 | No Loss |
| 85434379 | No Loss | 85434456 | No Loss | 85434527 | No Loss | 85434584 | No Loss |
| 85434380 | No Loss | 85434457 | No Loss | 85434528 | No Loss | 85434588 | No Loss |
| 85434382 | No Loss | 85434458 | No Loss | 85434529 | No Loss | 85434592 | No Loss |
| 85434385 | No Loss | 85434459 | No Loss | 85434530 | No Loss | 85434593 | No Loss |
| 85434386 | No Loss | 85434460 | No Loss | 85434532 | No Loss | 85434594 | No Loss |
| 85434388 | No Loss | 85434461 | No Loss | 85434533 | No Loss | 85434595 | No Loss |
| 85434392 | No Loss | 85434463 | No Loss | 85434535 | No Loss | 85434597 | No Loss |
| 85434393 | No Loss | 85434464 | No Loss | 85434537 | No Loss | 85434598 | No Loss |
| 85434394 | No Loss | 85434466 | No Loss | 85434538 | No Loss | 85434599 | No Loss |
| 85434395 | No Loss | 85434470 | No Loss | 85434539 | No Loss | 85434601 | No Loss |
| 85434396 | No Loss | 85434473 | No Loss | 85434540 | No Loss | 85434604 | No Loss |
| 85434398 | No Loss | 85434474 | No Loss | 85434541 | No Loss | 85434605 | No Loss |
| 85434402 | No Loss | 85434476 | No Loss | 85434544 | No Loss | 85434607 | No Loss |
| 85434404 | No Loss | 85434477 | No Loss | 85434545 | No Loss | 85434610 | No Loss |
| 85434405 | No Loss | 85434478 | No Loss | 85434547 | No Loss | 85434611 | No Loss |
| 85434406 | No Loss | 85434479 | No Loss | 85434548 | No Loss | 85434612 | No Loss |
| 85434407 | No Loss | 85434480 | No Loss | 85434549 | No Loss | 85434613 | No Loss |
| 85434409 | No Loss | 85434482 | No Loss | 85434550 | No Loss | 85434614 | No Loss |
| 85434410 | No Loss | 85434486 | No Loss | 85434552 | No Loss | 85434615 | No Loss |
| 85434414 | No Loss | 85434488 | No Loss | 85434553 | No Loss | 85434616 | No Loss |
| 85434415 | No Loss | 85434491 | No Loss | 85434554 | No Loss | 85434617 | No Loss |
| 85434416 | No Loss | 85434492 | No Loss | 85434555 | No Loss | 85434618 | No Loss |
| 85434417 | No Loss | 85434495 | No Loss | 85434556 | No Loss | 85434619 | No Loss |
| 85434418 | No Loss | 85434496 | No Loss | 85434557 | No Loss | 85434620 | No Loss |
| 85434419 | No Loss | 85434497 | No Loss | 85434558 | No Loss | 85434621 | No Loss |
| 85434421 | No Loss | 85434498 | No Loss | 85434559 | No Loss | 85434622 | No Loss |
| 85434423 | No Loss | 85434501 | No Loss | 85434560 | No Loss | 85434623 | No Loss |
| 85434424 | No Loss | 85434502 | No Loss | 85434561 | No Loss | 85434624 | No Loss |
| 85434426 | No Loss | 85434503 | No Loss | 85434563 | No Loss | 85434625 | No Loss |
| 85434429 | No Loss | 85434504 | No Loss | 85434564 | No Loss | 85434626 | No Loss |
| 85434430 | No Loss | 85434505 | No Loss | 85434565 | No Loss | 85434627 | No Loss |
| 85434431 | No Loss | 85434506 | No Loss | 85434566 | No Loss | 85434629 | No Loss |
| 85434432 | No Loss | 85434509 | No Loss | 85434567 | No Loss | 85434630 | No Loss |
| 85434433 | No Loss | 85434510 | No Loss | 85434568 | No Loss | 85434631 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85434632 | No Loss | 85434703 | No Loss | 85434762 | No Loss | 85434828 | No Loss |
| 85434633 | No Loss | 85434704 | No Loss | 85434765 | No Loss | 85434831 | No Loss |
| 85434635 | No Loss | 85434705 | No Loss | 85434766 | No Loss | 85434833 | No Loss |
| 85434637 | No Loss | 85434706 | No Loss | 85434767 | No Loss | 85434834 | No Loss |
| 85434638 | No Loss | 85434707 | No Loss | 85434768 | No Loss | 85434835 | No Loss |
| 85434640 | No Loss | 85434708 | No Loss | 85434770 | No Loss | 85434836 | No Loss |
| 85434641 | No Loss | 85434709 | No Loss | 85434771 | No Loss | 85434838 | No Loss |
| 85434643 | No Loss | 85434710 | No Loss | 85434772 | No Loss | 85434840 | No Loss |
| 85434644 | No Loss | 85434711 | No Loss | 85434774 | No Loss | 85434841 | No Loss |
| 85434645 | No Loss | 85434712 | No Loss | 85434776 | No Loss | 85434842 | No Loss |
| 85434646 | No Loss | 85434714 | No Loss | 85434777 | No Loss | 85434843 | No Loss |
| 85434647 | No Loss | 85434715 | No Loss | 85434779 | No Loss | 85434844 | No Loss |
| 85434648 | No Loss | 85434716 | No Loss | 85434780 | No Loss | 85434846 | No Loss |
| 85434649 | No Loss | 85434718 | No Loss | 85434782 | No Loss | 85434847 | No Loss |
| 85434650 | No Loss | 85434720 | No Loss | 85434783 | No Loss | 85434849 | No Loss |
| 85434651 | No Loss | 85434721 | No Loss | 85434784 | No Loss | 85434852 | No Loss |
| 85434652 | No Loss | 85434722 | No Loss | 85434785 | No Loss | 85434854 | No Loss |
| 85434653 | No Loss | 85434723 | No Loss | 85434786 | No Loss | 85434855 | No Loss |
| 85434654 | No Loss | 85434724 | No Loss | 85434787 | No Loss | 85434856 | No Loss |
| 85434657 | No Loss | 85434725 | No Loss | 85434790 | No Loss | 85434858 | No Loss |
| 85434659 | No Loss | 85434726 | No Loss | 85434791 | No Loss | 85434859 | No Loss |
| 85434662 | No Loss | 85434728 | No Loss | 85434792 | No Loss | 85434860 | No Loss |
| 85434666 | No Loss | 85434729 | No Loss | 85434793 | No Loss | 85434862 | No Loss |
| 85434667 | No Loss | 85434730 | No Loss | 85434794 | No Loss | 85434864 | No Loss |
| 85434669 | No Loss | 85434732 | No Loss | 85434795 | No Loss | 85434868 | No Loss |
| 85434670 | No Loss | 85434733 | No Loss | 85434797 | No Loss | 85434869 | No Loss |
| 85434673 | No Loss | 85434734 | No Loss | 85434798 | No Loss | 85434870 | No Loss |
| 85434677 | No Loss | 85434735 | No Loss | 85434799 | No Loss | 85434871 | No Loss |
| 85434678 | No Loss | 85434736 | No Loss | 85434800 | No Loss | 85434872 | No Loss |
| 85434681 | No Loss | 85434737 | No Loss | 85434801 | No Loss | 85434875 | No Loss |
| 85434683 | No Loss | 85434738 | No Loss | 85434804 | No Loss | 85434876 | No Loss |
| 85434684 | No Loss | 85434739 | No Loss | 85434805 | No Loss | 85434877 | No Loss |
| 85434685 | No Loss | 85434740 | No Loss | 85434806 | No Loss | 85434878 | No Loss |
| 85434686 | No Loss | 85434741 | No Loss | 85434807 | No Loss | 85434880 | No Loss |
| 85434687 | No Loss | 85434743 | No Loss | 85434808 | No Loss | 85434881 | No Loss |
| 85434689 | No Loss | 85434744 | No Loss | 85434811 | No Loss | 85434886 | No Loss |
| 85434690 | No Loss | 85434745 | No Loss | 85434813 | No Loss | 85434889 | No Loss |
| 85434691 | No Loss | 85434747 | No Loss | 85434814 | No Loss | 85434890 | No Loss |
| 85434692 | No Loss | 85434751 | No Loss | 85434817 | No Loss | 85434891 | No Loss |
| 85434693 | No Loss | 85434754 | No Loss | 85434818 | No Loss | 85434892 | No Loss |
| 85434695 | No Loss | 85434755 | No Loss | 85434820 | No Loss | 85434895 | No Loss |
| 85434696 | No Loss | 85434757 | No Loss | 85434821 | No Loss | 85434897 | No Loss |
| 85434698 | No Loss | 85434758 | No Loss | 85434822 | No Loss | 85434898 | No Loss |
| 85434700 | No Loss | 85434759 | No Loss | 85434823 | No Loss | 85434900 | No Loss |
| 85434701 | No Loss | 85434760 | No Loss | 85434824 | No Loss | 85434901 | No Loss |
| 85434702 | No Loss | 85434761 | No Loss | 85434826 | No Loss | 85434902 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85434904 | No Loss | 85434970 | No Loss | 85435033 | No Loss | 85435111 | No Loss |
| 85434905 | No Loss | 85434971 | No Loss | 85435035 | No Loss | 85435115 | No Loss |
| 85434907 | No Loss | 85434972 | No Loss | 85435036 | No Loss | 85435117 | No Loss |
| 85434908 | No Loss | 85434974 | No Loss | 85435037 | No Loss | 85435120 | No Loss |
| 85434909 | No Loss | 85434975 | No Loss | 85435038 | No Loss | 85435123 | No Loss |
| 85434910 | No Loss | 85434976 | No Loss | 85435039 | No Loss | 85435124 | No Loss |
| 85434911 | No Loss | 85434977 | No Loss | 85435041 | No Loss | 85435127 | No Loss |
| 85434912 | No Loss | 85434978 | No Loss | 85435044 | No Loss | 85435128 | No Loss |
| 85434913 | No Loss | 85434979 | No Loss | 85435045 | No Loss | 85435129 | No Loss |
| 85434914 | No Loss | 85434980 | No Loss | 85435046 | No Loss | 85435130 | No Loss |
| 85434916 | No Loss | 85434981 | No Loss | 85435047 | No Loss | 85435131 | No Loss |
| 85434917 | No Loss | 85434982 | No Loss | 85435049 | No Loss | 85435132 | No Loss |
| 85434918 | No Loss | 85434983 | No Loss | 85435051 | No Loss | 85435133 | No Loss |
| 85434919 | No Loss | 85434984 | No Loss | 85435055 | No Loss | 85435134 | No Loss |
| 85434920 | No Loss | 85434985 | No Loss | 85435056 | No Loss | 85435135 | No Loss |
| 85434925 | No Loss | 85434986 | No Loss | 85435057 | No Loss | 85435136 | No Loss |
| 85434926 | No Loss | 85434987 | No Loss | 85435061 | No Loss | 85435138 | No Loss |
| 85434927 | No Loss | 85434988 | No Loss | 85435062 | No Loss | 85435140 | No Loss |
| 85434928 | No Loss | 85434989 | No Loss | 85435063 | No Loss | 85435141 | No Loss |
| 85434930 | No Loss | 85434990 | No Loss | 85435067 | No Loss | 85435144 | No Loss |
| 85434931 | No Loss | 85434991 | No Loss | 85435070 | No Loss | 85435145 | No Loss |
| 85434932 | No Loss | 85434992 | No Loss | 85435071 | No Loss | 85435147 | No Loss |
| 85434934 | No Loss | 85434993 | No Loss | 85435073 | No Loss | 85435149 | No Loss |
| 85434935 | No Loss | 85434995 | No Loss | 85435076 | No Loss | 85435151 | No Loss |
| 85434936 | No Loss | 85434996 | No Loss | 85435078 | No Loss | 85435152 | No Loss |
| 85434938 | No Loss | 85434997 | No Loss | 85435079 | No Loss | 85435153 | No Loss |
| 85434940 | No Loss | 85434999 | No Loss | 85435080 | No Loss | 85435155 | No Loss |
| 85434941 | No Loss | 85435000 | No Loss | 85435081 | No Loss | 85435157 | No Loss |
| 85434944 | No Loss | 85435002 | No Loss | 85435082 | No Loss | 85435158 | No Loss |
| 85434945 | No Loss | 85435003 | No Loss | 85435083 | No Loss | 85435161 | No Loss |
| 85434946 | No Loss | 85435004 | No Loss | 85435084 | No Loss | 85435163 | No Loss |
| 85434947 | No Loss | 85435005 | No Loss | 85435085 | No Loss | 85435165 | No Loss |
| 85434948 | No Loss | 85435009 | No Loss | 85435086 | No Loss | 85435166 | No Loss |
| 85434950 | No Loss | 85435012 | No Loss | 85435087 | No Loss | 85435170 | No Loss |
| 85434954 | No Loss | 85435013 | No Loss | 85435088 | No Loss | 85435174 | No Loss |
| 85434955 | No Loss | 85435014 | No Loss | 85435090 | No Loss | 85435175 | No Loss |
| 85434956 | No Loss | 85435016 | No Loss | 85435091 | No Loss | 85435176 | No Loss |
| 85434957 | No Loss | 85435017 | No Loss | 85435095 | No Loss | 85435177 | No Loss |
| 85434958 | No Loss | 85435019 | No Loss | 85435097 | No Loss | 85435179 | No Loss |
| 85434959 | No Loss | 85435020 | No Loss | 85435098 | No Loss | 85435180 | No Loss |
| 85434960 | No Loss | 85435022 | No Loss | 85435099 | No Loss | 85435181 | No Loss |
| 85434961 | No Loss | 85435024 | No Loss | 85435101 | No Loss | 85435182 | No Loss |
| 85434963 | No Loss | 85435026 | No Loss | 85435103 | No Loss | 85435183 | No Loss |
| 85434964 | No Loss | 85435027 | No Loss | 85435105 | No Loss | 85435185 | No Loss |
| 85434966 | No Loss | 85435029 | No Loss | 85435106 | No Loss | 85435186 | No Loss |
| 85434967 | No Loss | 85435030 | No Loss | 85435110 | No Loss | 85435188 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85435189 | No Loss | 85435258 | No Loss | 85435332 | No Loss | 85435418 | No Loss |
| 85435191 | No Loss | 85435260 | No Loss | 85435333 | No Loss | 85435419 | No Loss |
| 85435192 | No Loss | 85435262 | No Loss | 85435334 | No Loss | 85435420 | No Loss |
| 85435193 | No Loss | 85435263 | No Loss | 85435342 | No Loss | 85435421 | No Loss |
| 85435194 | No Loss | 85435264 | No Loss | 85435343 | No Loss | 85435423 | No Loss |
| 85435197 | No Loss | 85435265 | No Loss | 85435345 | No Loss | 85435426 | No Loss |
| 85435198 | No Loss | 85435266 | No Loss | 85435347 | No Loss | 85435427 | No Loss |
| 85435199 | No Loss | 85435267 | No Loss | 85435348 | No Loss | 85435428 | No Loss |
| 85435200 | No Loss | 85435269 | No Loss | 85435349 | No Loss | 85435429 | No Loss |
| 85435202 | No Loss | 85435276 | No Loss | 85435350 | No Loss | 85435430 | No Loss |
| 85435203 | No Loss | 85435277 | No Loss | 85435351 | No Loss | 85435432 | No Loss |
| 85435204 | No Loss | 85435278 | No Loss | 85435352 | No Loss | 85435434 | No Loss |
| 85435205 | No Loss | 85435281 | No Loss | 85435353 | No Loss | 85435435 | No Loss |
| 85435206 | No Loss | 85435282 | No Loss | 85435357 | No Loss | 85435436 | No Loss |
| 85435207 | No Loss | 85435283 | No Loss | 85435359 | No Loss | 85435437 | No Loss |
| 85435208 | No Loss | 85435284 | No Loss | 85435362 | No Loss | 85435438 | No Loss |
| 85435209 | No Loss | 85435286 | No Loss | 85435366 | No Loss | 85435440 | No Loss |
| 85435214 | No Loss | 85435288 | No Loss | 85435367 | No Loss | 85435441 | No Loss |
| 85435215 | No Loss | 85435289 | No Loss | 85435368 | No Loss | 85435445 | No Loss |
| 85435216 | No Loss | 85435291 | No Loss | 85435369 | No Loss | 85435446 | No Loss |
| 85435218 | No Loss | 85435292 | No Loss | 85435370 | No Loss | 85435447 | No Loss |
| 85435221 | No Loss | 85435293 | No Loss | 85435372 | No Loss | 85435448 | No Loss |
| 85435226 | No Loss | 85435295 | No Loss | 85435373 | No Loss | 85435449 | No Loss |
| 85435227 | No Loss | 85435296 | No Loss | 85435376 | No Loss | 85435455 | No Loss |
| 85435228 | No Loss | 85435297 | No Loss | 85435378 | No Loss | 85435457 | No Loss |
| 85435229 | No Loss | 85435298 | No Loss | 85435379 | No Loss | 85435458 | No Loss |
| 85435230 | No Loss | 85435300 | No Loss | 85435380 | No Loss | 85435459 | No Loss |
| 85435232 | No Loss | 85435301 | No Loss | 85435381 | No Loss | 85435461 | No Loss |
| 85435234 | No Loss | 85435304 | No Loss | 85435385 | No Loss | 85435462 | No Loss |
| 85435235 | No Loss | 85435306 | No Loss | 85435388 | No Loss | 85435464 | No Loss |
| 85435237 | No Loss | 85435307 | No Loss | 85435391 | No Loss | 85435467 | No Loss |
| 85435238 | No Loss | 85435308 | No Loss | 85435398 | No Loss | 85435469 | No Loss |
| 85435239 | No Loss | 85435309 | No Loss | 85435400 | No Loss | 85435470 | No Loss |
| 85435241 | No Loss | 85435310 | No Loss | 85435402 | No Loss | 85435479 | No Loss |
| 85435242 | No Loss | 85435311 | No Loss | 85435403 | No Loss | 85435480 | No Loss |
| 85435244 | No Loss | 85435312 | No Loss | 85435404 | No Loss | 85435481 | No Loss |
| 85435245 | No Loss | 85435314 | No Loss | 85435405 | No Loss | 85435482 | No Loss |
| 85435246 | No Loss | 85435316 | No Loss | 85435407 | No Loss | 85435484 | No Loss |
| 85435248 | No Loss | 85435318 | No Loss | 85435408 | No Loss | 85435485 | No Loss |
| 85435249 | No Loss | 85435319 | No Loss | 85435410 | No Loss | 85435487 | No Loss |
| 85435250 | No Loss | 85435321 | No Loss | 85435411 | No Loss | 85435489 | No Loss |
| 85435252 | No Loss | 85435322 | No Loss | 85435412 | No Loss | 85435490 | No Loss |
| 85435253 | No Loss | 85435324 | No Loss | 85435413 | No Loss | 85435491 | No Purchase |
| 85435255 | No Loss | 85435328 | No Loss | 85435415 | No Loss | 85435494 | No Loss |
| 85435256 | No Loss | 85435329 | No Loss | 85435416 | No Loss | 85435497 | No Loss |
| 85435257 | No Loss | 85435331 | No Loss | 85435417 | No Loss | 85435499 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85435500 | No Loss | 85435585 | No Loss | 85435663 | No Loss | 85435758 | No Loss |
| 85435501 | No Loss | 85435586 | No Loss | 85435665 | No Loss | 85435759 | No Loss |
| 85435502 | No Loss | 85435587 | No Loss | 85435668 | No Loss | 85435760 | No Loss |
| 85435504 | No Loss | 85435588 | No Loss | 85435669 | No Loss | 85435761 | No Loss |
| 85435505 | No Loss | 85435589 | No Loss | 85435674 | No Loss | 85435762 | No Loss |
| 85435506 | No Loss | 85435590 | No Loss | 85435675 | No Loss | 85435763 | No Loss |
| 85435508 | No Loss | 85435591 | No Loss | 85435676 | No Loss | 85435765 | No Loss |
| 85435511 | No Loss | 85435592 | No Loss | 85435679 | No Loss | 85435768 | No Loss |
| 85435512 | No Loss | 85435593 | No Loss | 85435680 | No Loss | 85435769 | No Loss |
| 85435513 | No Loss | 85435594 | No Loss | 85435681 | No Loss | 85435771 | No Loss |
| 85435514 | No Loss | 85435595 | No Loss | 85435683 | No Loss | 85435772 | No Loss |
| 85435517 | No Loss | 85435597 | No Loss | 85435685 | No Loss | 85435773 | No Loss |
| 85435518 | No Loss | 85435598 | No Loss | 85435690 | No Loss | 85435775 | No Loss |
| 85435520 | No Loss | 85435599 | No Loss | 85435693 | No Loss | 85435778 | No Loss |
| 85435521 | No Loss | 85435600 | No Loss | 85435694 | No Loss | 85435782 | No Loss |
| 85435526 | No Loss | 85435602 | No Loss | 85435695 | No Loss | 85435783 | No Loss |
| 85435531 | No Loss | 85435603 | No Loss | 85435696 | No Loss | 85435787 | No Loss |
| 85435532 | No Loss | 85435606 | No Loss | 85435702 | No Loss | 85435788 | No Loss |
| 85435533 | No Loss | 85435607 | No Loss | 85435711 | No Loss | 85435789 | No Loss |
| 85435535 | No Loss | 85435608 | No Loss | 85435712 | No Loss | 85435791 | No Loss |
| 85435536 | No Loss | 85435611 | No Loss | 85435713 | No Loss | 85435792 | No Loss |
| 85435537 | No Loss | 85435612 | No Loss | 85435718 | No Loss | 85435794 | No Loss |
| 85435543 | No Loss | 85435614 | No Loss | 85435719 | No Loss | 85435795 | No Loss |
| 85435544 | No Loss | 85435619 | No Loss | 85435720 | No Loss | 85435796 | No Loss |
| 85435545 | No Loss | 85435620 | No Loss | 85435725 | No Loss | 85435797 | No Loss |
| 85435548 | No Loss | 85435624 | No Loss | 85435726 | No Loss | 85435799 | No Loss |
| 85435550 | No Loss | 85435627 | No Loss | 85435728 | No Loss | 85435800 | No Loss |
| 85435553 | No Loss | 85435629 | No Loss | 85435729 | No Loss | 85435804 | No Loss |
| 85435554 | No Loss | 85435631 | No Loss | 85435730 | No Loss | 85435805 | No Loss |
| 85435555 | No Loss | 85435632 | No Loss | 85435731 | No Loss | 85435806 | No Loss |
| 85435558 | No Loss | 85435633 | No Loss | 85435732 | No Loss | 85435808 | No Loss |
| 85435559 | No Loss | 85435635 | No Loss | 85435734 | No Loss | 85435809 | No Loss |
| 85435562 | No Loss | 85435636 | No Loss | 85435739 | No Loss | 85435810 | No Loss |
| 85435563 | No Loss | 85435637 | No Loss | 85435741 | No Loss | 85435811 | No Loss |
| 85435564 | No Loss | 85435638 | No Loss | 85435743 | No Loss | 85435812 | No Loss |
| 85435565 | No Loss | 85435639 | No Loss | 85435744 | No Loss | 85435815 | No Loss |
| 85435567 | No Loss | 85435640 | No Loss | 85435745 | No Loss | 85435816 | No Loss |
| 85435569 | No Loss | 85435642 | No Loss | 85435746 | No Loss | 85435818 | No Purchase |
| 85435571 | No Loss | 85435643 | No Loss | 85435748 | No Loss | 85435820 | No Loss |
| 85435574 | No Loss | 85435645 | No Loss | 85435751 | No Loss | 85435821 | No Loss |
| 85435575 | No Loss | 85435646 | No Loss | 85435752 | No Loss | 85435822 | No Loss |
| 85435576 | No Loss | 85435648 | No Loss | 85435753 | No Loss | 85435823 | No Loss |
| 85435577 | No Loss | 85435653 | No Loss | 85435754 | No Loss | 85435825 | No Loss |
| 85435579 | No Loss | 85435655 | No Loss | 85435755 | No Loss | 85435827 | No Loss |
| 85435581 | No Loss | 85435658 | No Loss | 85435756 | No Loss | 85435828 | No Loss |
| 85435582 | No Loss | 85435659 | No Loss | 85435757 | No Loss | 85435831 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85435833 | No Loss | 85435919 | No Loss | 85436022 | No Loss | 85436131 | No Loss |
| 85435834 | No Loss | 85435920 | No Loss | 85436025 | No Loss | 85436134 | No Loss |
| 85435837 | No Loss | 85435921 | No Loss | 85436027 | No Loss | 85436139 | No Loss |
| 85435839 | No Loss | 85435922 | No Loss | 85436028 | No Loss | 85436142 | No Loss |
| 85435840 | No Loss | 85435923 | No Loss | 85436029 | No Loss | 85436144 | No Loss |
| 85435842 | No Loss | 85435929 | No Loss | 85436031 | No Loss | 85436148 | No Loss |
| 85435843 | No Loss | 85435932 | No Loss | 85436032 | No Loss | 85436149 | No Loss |
| 85435845 | No Loss | 85435935 | No Loss | 85436038 | No Loss | 85436151 | No Loss |
| 85435851 | No Loss | 85435937 | No Loss | 85436039 | No Loss | 85436154 | No Loss |
| 85435852 | No Loss | 85435939 | No Loss | 85436040 | No Loss | 85436155 | No Loss |
| 85435853 | No Loss | 85435943 | No Loss | 85436041 | No Loss | 85436157 | No Loss |
| 85435854 | No Loss | 85435944 | No Loss | 85436044 | No Loss | 85436158 | No Loss |
| 85435855 | No Loss | 85435949 | No Loss | 85436046 | No Loss | 85436160 | No Loss |
| 85435858 | No Loss | 85435950 | No Loss | 85436047 | No Loss | 85436163 | No Loss |
| 85435860 | No Loss | 85435954 | No Loss | 85436050 | No Loss | 85436166 | No Loss |
| 85435862 | No Loss | 85435956 | No Loss | 85436051 | No Loss | 85436167 | No Loss |
| 85435863 | No Loss | 85435958 | No Loss | 85436052 | No Loss | 85436174 | No Loss |
| 85435864 | No Loss | 85435959 | No Loss | 85436053 | No Loss | 85436175 | No Loss |
| 85435866 | No Loss | 85435960 | No Loss | 85436056 | No Loss | 85436176 | No Loss |
| 85435868 | No Loss | 85435961 | No Loss | 85436058 | No Loss | 85436177 | No Loss |
| 85435870 | No Loss | 85435962 | No Loss | 85436059 | No Loss | 85436179 | No Loss |
| 85435871 | No Loss | 85435966 | No Loss | 85436060 | No Loss | 85436180 | No Loss |
| 85435872 | No Loss | 85435977 | No Loss | 85436061 | No Loss | 85436181 | No Loss |
| 85435873 | No Loss | 85435978 | No Loss | 85436062 | No Loss | 85436189 | No Loss |
| 85435874 | No Loss | 85435979 | No Loss | 85436063 | No Loss | 85436190 | No Loss |
| 85435877 | No Loss | 85435982 | No Loss | 85436066 | No Loss | 85436191 | No Loss |
| 85435880 | No Loss | 85435983 | No Loss | 85436067 | No Loss | 85436192 | No Loss |
| 85435883 | No Loss | 85435984 | No Loss | 85436069 | No Loss | 85436193 | No Loss |
| 85435884 | No Loss | 85435986 | No Loss | 85436072 | No Loss | 85436194 | No Loss |
| 85435887 | No Loss | 85435987 | No Loss | 85436080 | No Loss | 85436199 | No Loss |
| 85435888 | No Loss | 85435990 | No Loss | 85436082 | No Loss | 85436200 | No Loss |
| 85435890 | No Loss | 85435991 | No Loss | 85436090 | No Loss | 85436202 | No Loss |
| 85435892 | No Loss | 85435992 | No Loss | 85436094 | No Loss | 85436204 | No Loss |
| 85435893 | No Loss | 85435994 | No Loss | 85436095 | No Loss | 85436206 | No Loss |
| 85435894 | No Loss | 85435998 | No Loss | 85436097 | No Loss | 85436208 | No Loss |
| 85435897 | No Loss | 85436003 | No Loss | 85436099 | No Loss | 85436209 | No Loss |
| 85435900 | No Loss | 85436005 | No Loss | 85436100 | No Loss | 85436211 | No Loss |
| 85435902 | No Loss | 85436007 | No Loss | 85436107 | No Loss | 85436213 | No Loss |
| 85435904 | No Loss | 85436008 | No Loss | 85436111 | No Loss | 85436216 | No Loss |
| 85435905 | No Loss | 85436010 | No Loss | 85436112 | No Loss | 85436217 | No Loss |
| 85435910 | No Loss | 85436011 | No Loss | 85436114 | No Loss | 85436219 | No Loss |
| 85435911 | No Loss | 85436012 | No Loss | 85436116 | No Loss | 85436222 | No Loss |
| 85435912 | No Loss | 85436013 | No Loss | 85436117 | No Loss | 85436223 | No Loss |
| 85435915 | No Loss | 85436015 | No Loss | 85436120 | No Loss | 85436224 | No Loss |
| 85435916 | No Loss | 85436017 | No Loss | 85436123 | No Loss | 85436229 | No Loss |
| 85435917 | No Loss | 85436020 | No Loss | 85436128 | No Loss | 85436231 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85436232 | No Loss | 85436318 | No Loss | 85436405 | No Loss | 85436494 | No Loss |
| 85436233 | No Loss | 85436319 | No Loss | 85436406 | No Loss | 85436495 | No Loss |
| 85436238 | No Loss | 85436321 | No Loss | 85436407 | No Loss | 85436500 | No Loss |
| 85436242 | No Loss | 85436322 | No Loss | 85436408 | No Loss | 85436507 | No Loss |
| 85436243 | No Loss | 85436323 | No Loss | 85436410 | No Loss | 85436509 | No Loss |
| 85436244 | No Purchase | 85436325 | No Loss | 85436411 | No Loss | 85436512 | No Loss |
| 85436245 | No Loss | 85436327 | No Loss | 85436412 | No Loss | 85436515 | No Loss |
| 85436246 | No Loss | 85436329 | No Loss | 85436413 | No Loss | 85436517 | No Loss |
| 85436248 | No Loss | 85436333 | No Loss | 85436416 | No Loss | 85436523 | No Loss |
| 85436251 | No Loss | 85436335 | No Loss | 85436417 | No Loss | 85436526 | No Loss |
| 85436253 | No Loss | 85436336 | No Loss | 85436421 | No Loss | 85436527 | No Loss |
| 85436254 | No Loss | 85436338 | No Loss | 85436425 | No Loss | 85436528 | No Loss |
| 85436255 | No Loss | 85436340 | No Loss | 85436426 | No Loss | 85436529 | No Loss |
| 85436256 | No Loss | 85436341 | No Loss | 85436427 | No Loss | 85436533 | No Loss |
| 85436257 | No Loss | 85436343 | No Loss | 85436428 | No Loss | 85436534 | No Loss |
| 85436260 | No Loss | 85436344 | No Loss | 85436430 | No Loss | 85436535 | No Loss |
| 85436262 | No Loss | 85436346 | No Loss | 85436431 | No Loss | 85436538 | No Loss |
| 85436263 | No Loss | 85436348 | No Loss | 85436436 | No Loss | 85436539 | No Loss |
| 85436264 | No Loss | 85436350 | No Loss | 85436437 | No Loss | 85436542 | No Loss |
| 85436265 | No Loss | 85436352 | No Loss | 85436439 | No Loss | 85436544 | No Loss |
| 85436267 | No Loss | 85436354 | No Loss | 85436440 | No Loss | 85436545 | No Loss |
| 85436273 | No Loss | 85436355 | No Loss | 85436443 | No Loss | 85436547 | No Loss |
| 85436274 | No Loss | 85436356 | No Loss | 85436444 | No Loss | 85436553 | No Loss |
| 85436275 | No Loss | 85436359 | No Loss | 85436447 | No Loss | 85436554 | No Loss |
| 85436276 | No Loss | 85436363 | No Loss | 85436448 | No Loss | 85436558 | No Loss |
| 85436277 | No Loss | 85436366 | No Loss | 85436449 | No Loss | 85436560 | No Loss |
| 85436281 | No Loss | 85436367 | No Loss | 85436453 | No Loss | 85436562 | No Loss |
| 85436282 | No Loss | 85436368 | No Loss | 85436456 | No Loss | 85436565 | No Loss |
| 85436283 | No Loss | 85436371 | No Loss | 85436459 | No Loss | 85436567 | No Loss |
| 85436284 | No Loss | 85436372 | No Loss | 85436462 | No Loss | 85436569 | No Loss |
| 85436285 | No Loss | 85436374 | No Loss | 85436465 | No Loss | 85436570 | No Loss |
| 85436290 | No Loss | 85436376 | No Loss | 85436466 | No Loss | 85436571 | No Loss |
| 85436294 | No Loss | 85436380 | No Loss | 85436471 | No Loss | 85436573 | No Loss |
| 85436298 | No Loss | 85436383 | No Loss | 85436472 | No Loss | 85436576 | No Loss |
| 85436301 | No Loss | 85436385 | No Loss | 85436475 | No Loss | 85436578 | No Loss |
| 85436302 | No Loss | 85436386 | No Loss | 85436477 | No Loss | 85436583 | No Loss |
| 85436303 | No Loss | 85436389 | No Loss | 85436479 | No Loss | 85436585 | No Loss |
| 85436304 | No Loss | 85436390 | No Loss | 85436481 | No Loss | 85436589 | No Loss |
| 85436306 | No Loss | 85436392 | No Loss | 85436483 | No Loss | 85436590 | No Loss |
| 85436307 | No Loss | 85436393 | No Loss | 85436484 | No Loss | 85436591 | No Loss |
| 85436308 | No Loss | 85436395 | No Loss | 85436486 | No Loss | 85436595 | No Loss |
| 85436312 | No Loss | 85436397 | No Loss | 85436487 | No Loss | 85436596 | No Loss |
| 85436313 | No Loss | 85436399 | No Loss | 85436489 | No Loss | 85436598 | No Loss |
| 85436314 | No Loss | 85436400 | No Loss | 85436491 | No Loss | 85436602 | No Loss |
| 85436315 | No Loss | 85436401 | No Loss | 85436492 | No Loss | 85436603 | No Loss |
| 85436316 | No Loss | 85436403 | No Loss | 85436493 | No Loss | 85436604 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85436605 | No Loss | 85436709 | No Loss | 85436791 | No Loss | 85436884 | No Loss |
| 85436606 | No Loss | 85436712 | No Loss | 85436792 | No Loss | 85436886 | No Loss |
| 85436608 | No Loss | 85436713 | No Loss | 85436793 | No Loss | 85436890 | No Loss |
| 85436612 | No Loss | 85436715 | No Loss | 85436794 | No Loss | 85436891 | No Loss |
| 85436613 | No Loss | 85436716 | No Loss | 85436797 | No Loss | 85436892 | No Loss |
| 85436615 | No Loss | 85436720 | No Loss | 85436801 | No Loss | 85436893 | No Loss |
| 85436616 | No Loss | 85436721 | No Loss | 85436807 | No Loss | 85436894 | No Loss |
| 85436617 | No Purchase | 85436722 | No Loss | 85436811 | No Loss | 85436895 | No Loss |
| 85436618 | No Loss | 85436723 | No Loss | 85436814 | No Loss | 85436896 | No Loss |
| 85436621 | No Loss | 85436724 | No Loss | 85436819 | No Loss | 85436897 | No Loss |
| 85436623 | No Loss | 85436725 | No Loss | 85436822 | No Loss | 85436899 | No Loss |
| 85436624 | No Loss | 85436728 | No Loss | 85436823 | No Loss | 85436900 | No Loss |
| 85436626 | No Loss | 85436729 | No Loss | 85436829 | No Loss | 85436902 | No Loss |
| 85436628 | No Loss | 85436730 | No Loss | 85436830 | No Loss | 85436904 | No Loss |
| 85436629 | No Loss | 85436734 | No Loss | 85436832 | No Loss | 85436906 | No Loss |
| 85436632 | No Loss | 85436736 | No Loss | 85436833 | No Loss | 85436913 | No Loss |
| 85436635 | No Loss | 85436737 | No Loss | 85436834 | No Loss | 85436915 | No Loss |
| 85436636 | No Loss | 85436739 | No Loss | 85436835 | No Loss | 85436917 | No Loss |
| 85436637 | No Loss | 85436740 | No Loss | 85436836 | No Loss | 85436918 | No Loss |
| 85436640 | No Purchase | 85436741 | No Loss | 85436837 | No Loss | 85436920 | No Loss |
| 85436644 | No Loss | 85436743 | No Loss | 85436839 | No Loss | 85436922 | No Loss |
| 85436652 | No Loss | 85436745 | No Loss | 85436840 | No Loss | 85436923 | No Loss |
| 85436653 | No Loss | 85436746 | No Loss | 85436841 | No Loss | 85436924 | No Loss |
| 85436655 | No Loss | 85436747 | No Loss | 85436843 | No Loss | 85436926 | No Loss |
| 85436658 | No Loss | 85436750 | No Loss | 85436846 | No Loss | 85436928 | No Loss |
| 85436661 | No Loss | 85436752 | No Loss | 85436847 | No Loss | 85436930 | No Loss |
| 85436662 | No Loss | 85436754 | No Loss | 85436848 | No Loss | 85436933 | No Loss |
| 85436665 | No Loss | 85436757 | No Loss | 85436851 | No Loss | 85436934 | No Loss |
| 85436667 | No Loss | 85436758 | No Loss | 85436853 | No Loss | 85436937 | No Loss |
| 85436674 | No Loss | 85436762 | No Loss | 85436856 | No Loss | 85436939 | No Loss |
| 85436675 | No Loss | 85436763 | No Loss | 85436857 | No Loss | 85436940 | No Loss |
| 85436678 | No Loss | 85436764 | No Loss | 85436859 | No Loss | 85436942 | No Loss |
| 85436679 | No Loss | 85436765 | No Loss | 85436860 | No Loss | 85436943 | No Loss |
| 85436684 | No Loss | 85436767 | No Loss | 85436862 | No Loss | 85436944 | No Loss |
| 85436685 | No Loss | 85436768 | No Loss | 85436865 | No Loss | 85436945 | No Loss |
| 85436687 | No Loss | 85436769 | No Loss | 85436866 | No Loss | 85436948 | No Loss |
| 85436689 | No Loss | 85436770 | No Loss | 85436867 | No Loss | 85436949 | No Loss |
| 85436693 | No Loss | 85436771 | No Loss | 85436868 | No Loss | 85436951 | No Loss |
| 85436694 | No Loss | 85436773 | No Loss | 85436869 | No Loss | 85436953 | No Loss |
| 85436695 | No Loss | 85436774 | No Loss | 85436871 | No Loss | 85436954 | No Loss |
| 85436696 | No Loss | 85436775 | No Loss | 85436874 | No Loss | 85436955 | No Loss |
| 85436697 | No Loss | 85436776 | No Loss | 85436875 | No Loss | 85436957 | No Loss |
| 85436699 | No Loss | 85436777 | No Loss | 85436878 | No Loss | 85436958 | No Loss |
| 85436703 | No Loss | 85436782 | No Loss | 85436879 | No Loss | 85436959 | No Loss |
| 85436704 | No Loss | 85436787 | No Loss | 85436881 | No Loss | 85436961 | No Loss |
| 85436707 | No Loss | 85436790 | No Loss | 85436883 | No Loss | 85436964 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85436965 | No Loss | 85437035 | No Loss | 85437096 | No Loss | 85437155 | No Loss |
| 85436966 | No Loss | 85437036 | No Loss | 85437097 | No Loss | 85437156 | No Loss |
| 85436967 | No Loss | 85437037 | No Loss | 85437098 | No Loss | 85437157 | No Loss |
| 85436970 | No Loss | 85437038 | No Loss | 85437099 | No Loss | 85437158 | No Loss |
| 85436971 | No Loss | 85437039 | No Loss | 85437100 | No Loss | 85437159 | No Loss |
| 85436972 | No Loss | 85437040 | No Loss | 85437101 | No Loss | 85437160 | No Loss |
| 85436973 | No Loss | 85437042 | No Loss | 85437102 | No Loss | 85437161 | No Loss |
| 85436974 | No Loss | 85437044 | No Loss | 85437104 | No Loss | 85437163 | No Loss |
| 85436975 | No Loss | 85437045 | No Loss | 85437105 | No Loss | 85437164 | No Loss |
| 85436976 | No Loss | 85437046 | No Loss | 85437107 | No Loss | 85437165 | No Loss |
| 85436977 | No Loss | 85437047 | No Loss | 85437108 | No Loss | 85437166 | No Loss |
| 85436980 | No Loss | 85437048 | No Loss | 85437110 | No Loss | 85437167 | No Loss |
| 85436982 | No Loss | 85437049 | No Loss | 85437111 | No Loss | 85437168 | No Loss |
| 85436983 | No Loss | 85437050 | No Loss | 85437113 | No Loss | 85437169 | No Loss |
| 85436985 | No Loss | 85437051 | No Loss | 85437114 | No Loss | 85437170 | No Loss |
| 85436989 | No Loss | 85437052 | No Loss | 85437115 | No Loss | 85437171 | No Loss |
| 85436995 | No Loss | 85437054 | No Loss | 85437117 | No Loss | 85437172 | No Loss |
| 85436997 | No Loss | 85437055 | No Loss | 85437118 | No Purchase | 85437173 | No Loss |
| 85436998 | No Loss | 85437056 | No Loss | 85437119 | No Loss | 85437175 | No Loss |
| 85436999 | No Loss | 85437057 | No Loss | 85437121 | No Loss | 85437176 | No Loss |
| 85437000 | No Loss | 85437059 | No Loss | 85437122 | No Loss | 85437177 | No Loss |
| 85437001 | No Loss | 85437061 | No Loss | 85437123 | No Loss | 85437178 | No Loss |
| 85437002 | No Loss | 85437063 | No Loss | 85437124 | No Loss | 85437179 | No Loss |
| 85437004 | No Loss | 85437064 | No Loss | 85437128 | No Loss | 85437180 | No Loss |
| 85437005 | No Loss | 85437066 | No Loss | 85437129 | No Loss | 85437182 | No Loss |
| 85437006 | No Loss | 85437067 | No Loss | 85437130 | No Loss | 85437183 | No Loss |
| 85437007 | No Loss | 85437068 | No Loss | 85437131 | No Loss | 85437186 | No Loss |
| 85437008 | No Loss | 85437069 | No Loss | 85437132 | No Loss | 85437187 | No Loss |
| 85437009 | No Loss | 85437070 | No Loss | 85437133 | No Loss | 85437188 | No Loss |
| 85437010 | No Loss | 85437071 | No Loss | 85437134 | No Loss | 85437189 | No Loss |
| 85437011 | No Loss | 85437077 | No Loss | 85437136 | No Loss | 85437190 | No Loss |
| 85437012 | No Loss | 85437078 | No Loss | 85437138 | No Loss | 85437192 | No Loss |
| 85437013 | No Loss | 85437079 | No Loss | 85437139 | No Loss | 85437193 | No Loss |
| 85437014 | No Loss | 85437080 | No Loss | 85437140 | No Loss | 85437195 | No Loss |
| 85437018 | No Loss | 85437081 | No Loss | 85437141 | No Loss | 85437196 | No Loss |
| 85437021 | No Loss | 85437082 | No Loss | 85437142 | No Loss | 85437197 | No Loss |
| 85437022 | No Loss | 85437083 | No Loss | 85437143 | No Loss | 85437199 | No Loss |
| 85437024 | No Loss | 85437084 | No Loss | 85437144 | No Loss | 85437200 | No Loss |
| 85437026 | No Loss | 85437085 | No Loss | 85437145 | No Purchase | 85437201 | No Loss |
| 85437027 | No Loss | 85437087 | No Loss | 85437146 | No Loss | 85437202 | No Loss |
| 85437028 | No Loss | 85437088 | No Loss | 85437147 | No Loss | 85437203 | No Loss |
| 85437029 | No Loss | 85437089 | No Loss | 85437148 | No Loss | 85437204 | No Loss |
| 85437030 | No Loss | 85437091 | No Loss | 85437150 | No Loss | 85437205 | No Loss |
| 85437031 | No Loss | 85437093 | No Loss | 85437151 | No Loss | 85437207 | No Loss |
| 85437032 | No Loss | 85437094 | No Loss | 85437152 | No Loss | 85437208 | No Loss |
| 85437033 | No Loss | 85437095 | No Loss | 85437153 | No Loss | 85437209 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85437210 | No Loss | 85437269 | No Loss | 85437321 | No Loss | 85437379 | No Loss |
| 85437211 | No Loss | 85437270 | No Purchase | 85437322 | No Loss | 85437380 | No Loss |
| 85437212 | No Loss | 85437271 | No Loss | 85437323 | No Purchase | 85437382 | No Loss |
| 85437213 | No Loss | 85437272 | No Loss | 85437324 | No Loss | 85437383 | No Loss |
| 85437214 | No Loss | 85437273 | No Loss | 85437325 | No Loss | 85437384 | No Loss |
| 85437215 | No Loss | 85437274 | No Loss | 85437326 | No Loss | 85437385 | No Loss |
| 85437216 | No Loss | 85437275 | No Loss | 85437327 | No Loss | 85437387 | No Loss |
| 85437217 | No Loss | 85437276 | No Loss | 85437328 | No Loss | 85437388 | No Loss |
| 85437218 | No Loss | 85437277 | No Loss | 85437329 | No Loss | 85437389 | No Loss |
| 85437220 | No Loss | 85437278 | No Loss | 85437330 | No Loss | 85437390 | No Loss |
| 85437223 | No Loss | 85437280 | No Loss | 85437331 | No Loss | 85437391 | No Loss |
| 85437224 | No Loss | 85437281 | No Loss | 85437332 | No Loss | 85437392 | No Loss |
| 85437225 | No Loss | 85437282 | No Loss | 85437333 | No Loss | 85437393 | No Loss |
| 85437226 | No Loss | 85437283 | No Loss | 85437334 | No Loss | 85437394 | No Loss |
| 85437227 | No Loss | 85437284 | No Loss | 85437335 | No Loss | 85437395 | No Purchase |
| 85437228 | No Loss | 85437285 | No Purchase | 85437338 | No Loss | 85437397 | No Loss |
| 85437229 | No Loss | 85437286 | No Loss | 85437339 | No Loss | 85437398 | No Loss |
| 85437230 | No Loss | 85437287 | No Loss | 85437340 | No Purchase | 85437399 | No Loss |
| 85437231 | No Loss | 85437288 | No Loss | 85437341 | No Loss | 85437400 | No Loss |
| 85437232 | No Loss | 85437289 | No Loss | 85437342 | No Loss | 85437401 | No Loss |
| 85437234 | No Loss | 85437290 | No Loss | 85437343 | No Loss | 85437402 | No Loss |
| 85437235 | No Loss | 85437291 | No Purchase | 85437344 | No Loss | 85437403 | No Loss |
| 85437236 | No Loss | 85437292 | No Loss | 85437345 | No Loss | 85437404 | No Loss |
| 85437237 | No Loss | 85437293 | No Loss | 85437346 | No Loss | 85437405 | No Loss |
| 85437238 | No Loss | 85437294 | No Loss | 85437347 | No Loss | 85437406 | No Loss |
| 85437240 | No Loss | 85437295 | No Loss | 85437349 | No Loss | 85437407 | No Loss |
| 85437241 | No Loss | 85437296 | No Loss | 85437351 | No Loss | 85437408 | No Loss |
| 85437242 | No Loss | 85437297 | No Loss | 85437352 | No Loss | 85437409 | No Loss |
| 85437243 | No Loss | 85437298 | No Loss | 85437353 | No Loss | 85437410 | No Loss |
| 85437244 | No Loss | 85437299 | No Loss | 85437354 | No Loss | 85437411 | No Loss |
| 85437245 | No Loss | 85437300 | No Loss | 85437355 | No Loss | 85437412 | No Loss |
| 85437246 | No Purchase | 85437301 | No Loss | 85437357 | No Loss | 85437413 | No Loss |
| 85437247 | No Loss | 85437302 | No Loss | 85437358 | No Loss | 85437414 | No Loss |
| 85437250 | No Loss | 85437303 | No Loss | 85437359 | No Loss | 85437415 | No Loss |
| 85437252 | No Loss | 85437304 | No Loss | 85437362 | No Loss | 85437417 | No Loss |
| 85437255 | No Loss | 85437305 | No Loss | 85437363 | No Loss | 85437418 | No Loss |
| 85437256 | No Loss | 85437307 | No Loss | 85437365 | No Loss | 85437419 | No Loss |
| 85437257 | No Loss | 85437309 | No Loss | 85437366 | No Loss | 85437420 | No Loss |
| 85437260 | No Loss | 85437310 | No Loss | 85437367 | No Loss | 85437421 | No Loss |
| 85437261 | No Loss | 85437312 | No Loss | 85437368 | No Loss | 85437422 | No Loss |
| 85437262 | No Loss | 85437313 | No Loss | 85437370 | No Loss | 85437423 | No Loss |
| 85437263 | No Loss | 85437314 | No Loss | 85437371 | No Loss | 85437424 | No Loss |
| 85437264 | No Loss | 85437316 | No Loss | 85437372 | No Loss | 85437425 | No Purchase |
| 85437265 | No Loss | 85437317 | No Loss | 85437373 | No Loss | 85437426 | No Loss |
| 85437266 | No Loss | 85437319 | No Loss | 85437375 | No Loss | 85437427 | No Loss |
| 85437268 | No Loss | 85437320 | No Loss | 85437378 | No Loss | 85437428 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85437429 | No Loss | 85437485 | No Loss | 85437544 | No Loss | 85437602 | No Loss |
| 85437431 | No Loss | 85437486 | No Loss | 85437545 | No Loss | 85437603 | No Loss |
| 85437432 | No Loss | 85437487 | No Loss | 85437546 | No Loss | 85437604 | No Loss |
| 85437433 | No Loss | 85437488 | No Loss | 85437547 | No Loss | 85437605 | No Loss |
| 85437434 | No Loss | 85437490 | No Loss | 85437548 | No Loss | 85437606 | No Loss |
| 85437435 | No Loss | 85437491 | No Loss | 85437550 | No Loss | 85437607 | No Loss |
| 85437436 | No Loss | 85437492 | No Loss | 85437552 | No Loss | 85437608 | No Loss |
| 85437437 | No Loss | 85437493 | No Loss | 85437553 | No Loss | 85437611 | No Loss |
| 85437438 | No Loss | 85437494 | No Loss | 85437554 | No Loss | 85437612 | No Loss |
| 85437439 | No Loss | 85437495 | No Loss | 85437555 | No Loss | 85437613 | No Loss |
| 85437440 | No Loss | 85437497 | No Loss | 85437556 | No Loss | 85437614 | No Loss |
| 85437441 | No Loss | 85437498 | No Loss | 85437557 | No Loss | 85437615 | No Loss |
| 85437442 | No Loss | 85437500 | No Loss | 85437558 | No Loss | 85437616 | No Loss |
| 85437443 | No Loss | 85437501 | No Loss | 85437559 | No Loss | 85437617 | No Loss |
| 85437444 | No Loss | 85437503 | No Loss | 85437560 | No Loss | 85437618 | No Loss |
| 85437445 | No Loss | 85437505 | No Loss | 85437561 | No Loss | 85437620 | No Loss |
| 85437446 | No Loss | 85437506 | No Loss | 85437562 | No Loss | 85437621 | No Loss |
| 85437447 | No Loss | 85437507 | No Loss | 85437564 | No Loss | 85437622 | No Loss |
| 85437448 | No Loss | 85437509 | No Loss | 85437565 | No Purchase | 85437623 | No Loss |
| 85437449 | No Loss | 85437510 | No Loss | 85437567 | No Loss | 85437624 | No Loss |
| 85437450 | No Loss | 85437511 | No Loss | 85437568 | No Loss | 85437625 | No Loss |
| 85437451 | No Loss | 85437512 | No Loss | 85437570 | No Loss | 85437627 | No Loss |
| 85437452 | No Loss | 85437513 | No Loss | 85437571 | No Loss | 85437628 | No Loss |
| 85437453 | No Loss | 85437514 | No Loss | 85437572 | No Loss | 85437629 | No Loss |
| 85437454 | No Loss | 85437515 | No Loss | 85437573 | No Loss | 85437630 | No Loss |
| 85437456 | No Loss | 85437516 | No Loss | 85437574 | No Loss | 85437633 | No Loss |
| 85437457 | No Loss | 85437517 | No Loss | 85437575 | No Loss | 85437634 | No Loss |
| 85437458 | No Loss | 85437518 | No Loss | 85437576 | No Loss | 85437636 | No Loss |
| 85437460 | No Loss | 85437519 | No Loss | 85437577 | No Loss | 85437637 | No Loss |
| 85437463 | No Loss | 85437521 | No Loss | 85437579 | No Loss | 85437641 | No Loss |
| 85437464 | No Loss | 85437522 | No Loss | 85437581 | No Loss | 85437643 | No Loss |
| 85437466 | No Loss | 85437523 | No Loss | 85437582 | No Loss | 85437644 | No Loss |
| 85437467 | No Loss | 85437524 | No Loss | 85437583 | No Loss | 85437645 | No Loss |
| 85437468 | No Loss | 85437525 | No Loss | 85437584 | No Loss | 85437646 | No Loss |
| 85437469 | No Loss | 85437526 | No Loss | 85437585 | No Loss | 85437647 | No Loss |
| 85437470 | No Loss | 85437527 | No Loss | 85437588 | No Loss | 85437649 | No Loss |
| 85437471 | No Loss | 85437529 | No Loss | 85437589 | No Loss | 85437651 | No Loss |
| 85437472 | No Loss | 85437530 | No Purchase | 85437590 | No Loss | 85437652 | No Loss |
| 85437473 | No Loss | 85437531 | No Loss | 85437591 | No Loss | 85437655 | No Loss |
| 85437474 | No Loss | 85437532 | No Loss | 85437592 | No Loss | 85437656 | No Loss |
| 85437475 | No Loss | 85437535 | No Loss | 85437594 | No Loss | 85437658 | No Loss |
| 85437476 | No Loss | 85437536 | No Loss | 85437595 | No Loss | 85437659 | No Loss |
| 85437477 | No Loss | 85437538 | No Purchase | 85437596 | No Loss | 85437662 | No Loss |
| 85437482 | No Loss | 85437540 | No Loss | 85437598 | No Loss | 85437663 | No Loss |
| 85437483 | No Loss | 85437542 | No Loss | 85437599 | No Loss | 85437664 | No Loss |
| 85437484 | No Loss | 85437543 | No Loss | 85437600 | No Loss | 85437665 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85437666 | No Loss | 85437733 | No Loss | 85437785 | No Loss | 85437847 | No Loss |
| 85437667 | No Loss | 85437734 | No Loss | 85437786 | No Loss | 85437849 | No Loss |
| 85437669 | No Loss | 85437735 | No Loss | 85437787 | No Loss | 85437850 | No Loss |
| 85437672 | No Loss | 85437736 | No Loss | 85437788 | No Loss | 85437851 | No Loss |
| 85437674 | No Loss | 85437737 | No Loss | 85437789 | No Loss | 85437852 | No Loss |
| 85437675 | No Loss | 85437738 | No Loss | 85437790 | No Loss | 85437853 | No Loss |
| 85437676 | No Loss | 85437739 | No Loss | 85437791 | No Loss | 85437854 | No Loss |
| 85437677 | No Loss | 85437740 | No Loss | 85437794 | No Loss | 85437855 | No Loss |
| 85437679 | No Loss | 85437741 | No Loss | 85437796 | No Loss | 85437856 | No Loss |
| 85437681 | No Loss | 85437743 | No Loss | 85437797 | No Loss | 85437857 | No Loss |
| 85437683 | No Loss | 85437744 | No Loss | 85437798 | No Loss | 85437858 | No Loss |
| 85437684 | No Loss | 85437745 | No Loss | 85437799 | No Loss | 85437860 | No Loss |
| 85437685 | No Loss | 85437746 | No Loss | 85437800 | No Loss | 85437861 | No Loss |
| 85437686 | No Loss | 85437747 | No Loss | 85437801 | No Loss | 85437863 | No Loss |
| 85437687 | No Loss | 85437748 | No Loss | 85437803 | No Loss | 85437864 | No Loss |
| 85437688 | No Loss | 85437749 | No Loss | 85437804 | No Loss | 85437865 | No Loss |
| 85437689 | No Loss | 85437750 | No Loss | 85437805 | No Loss | 85437869 | No Loss |
| 85437691 | No Loss | 85437751 | No Loss | 85437807 | No Loss | 85437870 | No Loss |
| 85437692 | No Loss | 85437752 | No Loss | 85437808 | No Loss | 85437871 | No Loss |
| 85437693 | No Loss | 85437753 | No Loss | 85437809 | No Loss | 85437872 | No Loss |
| 85437694 | No Loss | 85437754 | No Loss | 85437810 | No Loss | 85437874 | No Loss |
| 85437695 | No Loss | 85437755 | No Loss | 85437811 | No Loss | 85437877 | No Loss |
| 85437697 | No Loss | 85437756 | No Loss | 85437812 | No Loss | 85437878 | No Loss |
| 85437698 | No Loss | 85437757 | No Loss | 85437813 | No Loss | 85437879 | No Loss |
| 85437700 | No Loss | 85437758 | No Loss | 85437814 | No Loss | 85437880 | No Loss |
| 85437701 | No Loss | 85437760 | No Loss | 85437815 | No Loss | 85437881 | No Loss |
| 85437702 | No Loss | 85437763 | No Loss | 85437816 | No Loss | 85437882 | No Loss |
| 85437706 | No Loss | 85437764 | No Loss | 85437819 | No Loss | 85437883 | No Loss |
| 85437707 | No Loss | 85437765 | No Loss | 85437820 | No Loss | 85437884 | No Loss |
| 85437708 | No Loss | 85437766 | No Loss | 85437823 | No Loss | 85437886 | No Loss |
| 85437709 | No Loss | 85437767 | No Purchase | 85437824 | No Loss | 85437887 | No Loss |
| 85437711 | No Loss | 85437768 | No Loss | 85437826 | No Loss | 85437888 | No Loss |
| 85437712 | No Loss | 85437769 | No Loss | 85437827 | No Loss | 85437889 | No Loss |
| 85437715 | No Loss | 85437770 | No Loss | 85437830 | No Loss | 85437890 | No Loss |
| 85437716 | No Loss | 85437772 | No Loss | 85437832 | No Loss | 85437891 | No Loss |
| 85437719 | No Loss | 85437773 | No Purchase | 85437834 | No Loss | 85437892 | No Loss |
| 85437720 | No Loss | 85437774 | No Loss | 85437835 | No Loss | 85437893 | No Loss |
| 85437721 | No Loss | 85437775 | No Loss | 85437836 | No Loss | 85437894 | No Loss |
| 85437723 | No Loss | 85437776 | No Loss | 85437837 | No Loss | 85437897 | No Loss |
| 85437724 | No Loss | 85437777 | No Loss | 85437838 | No Loss | 85437899 | No Loss |
| 85437725 | No Loss | 85437779 | No Loss | 85437839 | No Loss | 85437900 | No Loss |
| 85437726 | No Loss | 85437780 | No Loss | 85437840 | No Loss | 85437902 | No Loss |
| 85437727 | No Loss | 85437781 | No Loss | 85437841 | No Loss | 85437903 | No Loss |
| 85437729 | No Loss | 85437782 | No Loss | 85437842 | No Loss | 85437905 | No Loss |
| 85437731 | No Loss | 85437783 | No Loss | 85437843 | No Loss | 85437906 | No Loss |
| 85437732 | No Loss | 85437784 | No Loss | 85437846 | No Loss | 85437907 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85437908 | No Loss | 85437970 | No Loss | 85438026 | No Loss | 85438093 | No Loss |
| 85437909 | No Loss | 85437971 | No Loss | 85438027 | No Loss | 85438094 | No Loss |
| 85437910 | No Loss | 85437972 | No Loss | 85438028 | No Loss | 85438096 | No Loss |
| 85437911 | No Loss | 85437973 | No Loss | 85438029 | No Loss | 85438097 | No Loss |
| 85437912 | No Loss | 85437974 | No Loss | 85438030 | No Loss | 85438098 | No Loss |
| 85437913 | No Loss | 85437975 | No Loss | 85438031 | No Loss | 85438101 | No Loss |
| 85437915 | No Loss | 85437976 | No Loss | 85438032 | No Loss | 85438103 | No Loss |
| 85437916 | No Loss | 85437977 | No Loss | 85438033 | No Loss | 85438104 | No Loss |
| 85437918 | No Loss | 85437978 | No Loss | 85438034 | No Loss | 85438105 | No Loss |
| 85437919 | No Loss | 85437979 | No Loss | 85438036 | No Loss | 85438106 | No Loss |
| 85437921 | No Loss | 85437980 | No Loss | 85438037 | No Loss | 85438107 | No Loss |
| 85437922 | No Loss | 85437981 | No Loss | 85438039 | No Loss | 85438109 | No Loss |
| 85437924 | No Loss | 85437982 | No Loss | 85438040 | No Loss | 85438110 | No Loss |
| 85437925 | No Loss | 85437983 | No Loss | 85438044 | No Loss | 85438111 | No Loss |
| 85437926 | No Loss | 85437984 | No Loss | 85438046 | No Purchase | 85438112 | No Loss |
| 85437927 | No Loss | 85437985 | No Loss | 85438048 | No Loss | 85438114 | No Loss |
| 85437930 | No Loss | 85437986 | No Loss | 85438049 | No Loss | 85438115 | No Loss |
| 85437931 | No Loss | 85437987 | No Loss | 85438050 | No Loss | 85438116 | No Loss |
| 85437932 | No Loss | 85437990 | No Loss | 85438051 | No Loss | 85438117 | No Loss |
| 85437933 | No Loss | 85437991 | No Loss | 85438052 | No Loss | 85438118 | No Loss |
| 85437934 | No Loss | 85437992 | No Loss | 85438053 | No Loss | 85438120 | No Loss |
| 85437935 | No Loss | 85437994 | No Loss | 85438054 | No Loss | 85438121 | No Loss |
| 85437938 | No Loss | 85437995 | No Loss | 85438056 | No Loss | 85438125 | No Loss |
| 85437939 | No Loss | 85437997 | No Loss | 85438058 | No Loss | 85438126 | No Loss |
| 85437940 | No Loss | 85437999 | No Loss | 85438059 | No Loss | 85438127 | No Loss |
| 85437941 | No Loss | 85438000 | No Loss | 85438062 | No Loss | 85438129 | No Loss |
| 85437943 | No Loss | 85438001 | No Loss | 85438064 | No Loss | 85438130 | No Loss |
| 85437944 | No Loss | 85438002 | No Loss | 85438065 | No Loss | 85438133 | No Loss |
| 85437945 | No Loss | 85438003 | No Loss | 85438067 | No Loss | 85438134 | No Loss |
| 85437947 | No Loss | 85438004 | No Loss | 85438071 | No Loss | 85438135 | No Loss |
| 85437948 | No Loss | 85438006 | No Loss | 85438072 | No Loss | 85438136 | No Loss |
| 85437949 | No Loss | 85438008 | No Loss | 85438075 | No Loss | 85438139 | No Loss |
| 85437952 | No Loss | 85438009 | No Loss | 85438078 | No Loss | 85438140 | No Loss |
| 85437953 | No Loss | 85438011 | No Loss | 85438079 | No Loss | 85438142 | No Loss |
| 85437954 | No Loss | 85438012 | No Loss | 85438080 | No Purchase | 85438143 | No Loss |
| 85437955 | No Loss | 85438013 | No Loss | 85438081 | No Loss | 85438144 | No Loss |
| 85437957 | No Loss | 85438014 | No Loss | 85438082 | No Loss | 85438145 | No Loss |
| 85437959 | No Loss | 85438015 | No Loss | 85438083 | No Loss | 85438146 | No Loss |
| 85437961 | No Loss | 85438017 | No Loss | 85438084 | No Loss | 85438147 | No Loss |
| 85437962 | No Loss | 85438018 | No Loss | 85438085 | No Loss | 85438150 | No Loss |
| 85437963 | No Loss | 85438019 | No Loss | 85438086 | No Loss | 85438152 | No Loss |
| 85437964 | No Loss | 85438020 | No Loss | 85438087 | No Loss | 85438153 | No Loss |
| 85437965 | No Loss | 85438021 | No Loss | 85438088 | No Loss | 85438154 | No Loss |
| 85437966 | No Purchase | 85438023 | No Loss | 85438090 | No Loss | 85438155 | No Purchase |
| 85437967 | No Loss | 85438024 | No Loss | 85438091 | No Loss | 85438156 | No Loss |
| 85437968 | No Loss | 85438025 | No Loss | 85438092 | No Loss | 85438157 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85438158 | No Loss | 85438220 | No Loss | 85438276 | No Loss | 85438322 | No Loss |
| 85438159 | No Loss | 85438221 | No Loss | 85438277 | No Loss | 85438323 | No Loss |
| 85438162 | No Loss | 85438222 | No Loss | 85438278 | No Purchase | 85438324 | No Loss |
| 85438163 | No Loss | 85438223 | No Loss | 85438279 | No Purchase | 85438325 | No Loss |
| 85438165 | No Loss | 85438226 | No Loss | 85438280 | No Loss | 85438326 | No Loss |
| 85438166 | No Loss | 85438227 | No Loss | 85438281 | No Loss | 85438327 | No Loss |
| 85438167 | No Loss | 85438228 | No Loss | 85438282 | No Loss | 85438328 | No Loss |
| 85438168 | No Loss | 85438229 | No Loss | 85438283 | No Loss | 85438329 | No Loss |
| 85438169 | No Loss | 85438230 | No Loss | 85438284 | No Loss | 85438330 | No Loss |
| 85438170 | No Loss | 85438231 | No Loss | 85438285 | No Loss | 85438331 | No Loss |
| 85438171 | No Loss | 85438232 | No Loss | 85438286 | No Loss | 85438332 | No Loss |
| 85438172 | No Loss | 85438233 | No Loss | 85438287 | No Loss | 85438333 | No Loss |
| 85438173 | No Loss | 85438234 | No Loss | 85438288 | No Loss | 85438334 | No Loss |
| 85438174 | No Loss | 85438235 | No Loss | 85438289 | No Loss | 85438335 | No Loss |
| 85438175 | No Loss | 85438236 | No Purchase | 85438290 | No Loss | 85438336 | No Loss |
| 85438177 | No Loss | 85438238 | No Loss | 85438291 | No Loss | 85438337 | No Loss |
| 85438179 | No Loss | 85438240 | No Loss | 85438292 | No Loss | 85438338 | No Loss |
| 85438181 | No Loss | 85438241 | No Loss | 85438293 | No Loss | 85438339 | No Loss |
| 85438182 | No Loss | 85438242 | No Loss | 85438294 | No Loss | 85438340 | No Loss |
| 85438183 | No Loss | 85438243 | No Loss | 85438295 | No Loss | 85438341 | No Loss |
| 85438184 | No Loss | 85438244 | No Loss | 85438296 | No Loss | 85438342 | No Loss |
| 85438186 | No Loss | 85438245 | No Loss | 85438297 | No Loss | 85438343 | No Loss |
| 85438188 | No Loss | 85438246 | No Loss | 85438298 | No Loss | 85438344 | No Loss |
| 85438189 | No Loss | 85438249 | No Loss | 85438299 | No Loss | 85438345 | No Loss |
| 85438192 | No Loss | 85438250 | No Loss | 85438300 | No Loss | 85438346 | No Loss |
| 85438193 | No Loss | 85438252 | No Loss | 85438301 | No Loss | 85438347 | No Loss |
| 85438194 | No Loss | 85438254 | No Loss | 85438302 | No Loss | 85438348 | No Loss |
| 85438195 | No Loss | 85438255 | No Loss | 85438303 | No Loss | 85438349 | No Loss |
| 85438196 | No Loss | 85438256 | No Loss | 85438304 | No Loss | 85438350 | No Loss |
| 85438197 | No Loss | 85438257 | No Loss | 85438305 | No Loss | 85438351 | No Loss |
| 85438198 | No Loss | 85438259 | No Loss | 85438306 | No Loss | 85438352 | No Loss |
| 85438199 | No Loss | 85438261 | No Loss | 85438307 | No Loss | 85438353 | No Loss |
| 85438200 | No Loss | 85438262 | No Loss | 85438308 | No Loss | 85438354 | No Purchase |
| 85438202 | No Loss | 85438263 | No Loss | 85438309 | No Loss | 85438355 | No Loss |
| 85438203 | No Loss | 85438264 | No Loss | 85438310 | No Loss | 85438356 | No Loss |
| 85438206 | No Loss | 85438265 | No Loss | 85438311 | No Loss | 85438357 | No Purchase |
| 85438207 | No Loss | 85438266 | No Loss | 85438312 | No Loss | 85438358 | No Purchase |
| 85438209 | No Loss | 85438267 | No Loss | 85438313 | No Purchase | 85438359 | No Loss |
| 85438210 | No Loss | 85438268 | No Purchase | 85438314 | No Purchase | 85438360 | No Loss |
| 85438211 | No Loss | 85438269 | No Loss | 85438315 | No Loss | 85438361 | No Loss |
| 85438212 | No Loss | 85438270 | No Loss | 85438316 | No Loss | 85438362 | No Loss |
| 85438213 | No Loss | 85438271 | No Loss | 85438317 | No Loss | 85438363 | No Loss |
| 85438214 | No Loss | 85438272 | No Purchase | 85438318 | No Loss | 85438364 | No Loss |
| 85438215 | No Loss | 85438273 | No Loss | 85438319 | No Loss | 85438365 | No Loss |
| 85438217 | No Loss | 85438274 | No Loss | 85438320 | No Loss | 85438366 | No Loss |
| 85438219 | No Loss | 85438275 | No Loss | 85438321 | No Loss | 85438367 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85438368 | No Loss | 85438414 | No Loss | 85438460 | No Loss | 85438506 | No Purchase |
| 85438369 | No Loss | 85438415 | No Loss | 85438461 | No Loss | 85438507 | No Loss |
| 85438370 | No Loss | 85438416 | No Loss | 85438462 | No Purchase | 85438508 | No Loss |
| 85438371 | No Loss | 85438417 | No Loss | 85438463 | No Loss | 85438509 | No Loss |
| 85438372 | No Loss | 85438418 | No Purchase | 85438464 | No Loss | 85438510 | No Loss |
| 85438373 | No Loss | 85438419 | No Loss | 85438465 | No Loss | 85438511 | No Loss |
| 85438374 | No Loss | 85438420 | No Loss | 85438466 | No Loss | 85438512 | No Loss |
| 85438375 | No Loss | 85438421 | No Loss | 85438467 | No Loss | 85438513 | No Loss |
| 85438376 | No Loss | 85438422 | No Loss | 85438468 | No Loss | 85438514 | No Loss |
| 85438377 | No Loss | 85438423 | No Loss | 85438469 | No Loss | 85438515 | No Purchase |
| 85438378 | No Loss | 85438424 | No Purchase | 85438470 | No Loss | 85438516 | No Loss |
| 85438379 | No Loss | 85438425 | No Loss | 85438471 | No Loss | 85438517 | No Loss |
| 85438380 | No Loss | 85438426 | No Loss | 85438472 | No Loss | 85438518 | No Loss |
| 85438381 | No Loss | 85438427 | No Loss | 85438473 | No Loss | 85438519 | No Loss |
| 85438382 | No Loss | 85438428 | No Loss | 85438474 | No Loss | 85438520 | No Loss |
| 85438383 | No Loss | 85438429 | No Purchase | 85438475 | No Loss | 85438521 | No Loss |
| 85438384 | No Loss | 85438430 | No Loss | 85438476 | No Loss | 85438522 | No Loss |
| 85438385 | No Loss | 85438431 | No Purchase | 85438477 | No Loss | 85438523 | No Loss |
| 85438386 | No Loss | 85438432 | No Loss | 85438478 | No Loss | 85438524 | No Loss |
| 85438387 | No Loss | 85438433 | No Loss | 85438479 | No Loss | 85438525 | No Loss |
| 85438388 | No Loss | 85438434 | No Loss | 85438480 | No Loss | 85438526 | No Loss |
| 85438389 | No Loss | 85438435 | No Loss | 85438481 | No Purchase | 85438527 | No Loss |
| 85438390 | No Loss | 85438436 | No Loss | 85438482 | No Loss | 85438528 | No Loss |
| 85438391 | No Loss | 85438437 | No Loss | 85438483 | No Loss | 85438529 | No Loss |
| 85438392 | No Loss | 85438438 | No Loss | 85438484 | No Loss | 85438530 | No Loss |
| 85438393 | No Loss | 85438439 | No Purchase | 85438485 | No Loss | 85438531 | No Loss |
| 85438394 | No Loss | 85438440 | No Loss | 85438486 | No Loss | 85438532 | No Loss |
| 85438395 | No Loss | 85438441 | No Loss | 85438487 | No Loss | 85438533 | No Loss |
| 85438396 | No Purchase | 85438442 | No Loss | 85438488 | No Loss | 85438534 | No Loss |
| 85438397 | No Loss | 85438443 | No Loss | 85438489 | No Loss | 85438535 | No Purchase |
| 85438398 | No Loss | 85438444 | No Loss | 85438490 | No Loss | 85438536 | No Loss |
| 85438399 | No Loss | 85438445 | No Loss | 85438491 | No Loss | 85438537 | No Loss |
| 85438400 | No Loss | 85438446 | No Loss | 85438492 | No Purchase | 85438538 | No Loss |
| 85438401 | No Loss | 85438447 | No Loss | 85438493 | No Loss | 85438539 | No Loss |
| 85438402 | No Loss | 85438448 | No Loss | 85438494 | No Loss | 85438540 | No Loss |
| 85438403 | No Loss | 85438449 | No Loss | 85438495 | No Loss | 85438541 | No Loss |
| 85438404 | No Loss | 85438450 | No Loss | 85438496 | No Purchase | 85438542 | No Loss |
| 85438405 | No Loss | 85438451 | No Loss | 85438497 | No Loss | 85438543 | No Loss |
| 85438406 | No Loss | 85438452 | No Loss | 85438498 | No Purchase | 85438544 | No Loss |
| 85438407 | No Loss | 85438453 | No Loss | 85438499 | No Loss | 85438545 | No Loss |
| 85438408 | No Loss | 85438454 | No Loss | 85438500 | No Loss | 85438546 | No Loss |
| 85438409 | No Loss | 85438455 | No Loss | 85438501 | No Loss | 85438547 | No Loss |
| 85438410 | No Loss | 85438456 | No Loss | 85438502 | No Loss | 85438548 | No Loss |
| 85438411 | No Loss | 85438457 | No Purchase | 85438503 | No Loss | 85438549 | No Loss |
| 85438412 | No Loss | 85438458 | No Loss | 85438504 | No Loss | 85438550 | No Loss |
| 85438413 | No Loss | 85438459 | No Loss | 85438505 | No Loss | 85438551 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85438552 | No Loss | 85438609 | No Purchase | 85438682 | No Loss | 85438743 | No Loss |
| 85438553 | No Loss | 85438611 | No Loss | 85438685 | No Loss | 85438745 | No Loss |
| 85438554 | No Loss | 85438613 | No Loss | 85438686 | No Loss | 85438746 | No Purchase |
| 85438555 | No Loss | 85438615 | No Loss | 85438687 | No Loss | 85438747 | No Loss |
| 85438556 | No Loss | 85438616 | No Loss | 85438688 | No Purchase | 85438748 | No Loss |
| 85438557 | No Loss | 85438617 | No Loss | 85438689 | No Loss | 85438750 | No Loss |
| 85438558 | No Loss | 85438619 | No Loss | 85438690 | No Purchase | 85438751 | No Loss |
| 85438559 | No Loss | 85438620 | No Loss | 85438691 | No Loss | 85438752 | No Purchase |
| 85438560 | No Loss | 85438621 | No Purchase | 85438692 | No Loss | 85438753 | No Loss |
| 85438561 | No Loss | 85438622 | No Loss | 85438694 | No Loss | 85438755 | No Loss |
| 85438562 | No Loss | 85438623 | No Loss | 85438695 | No Loss | 85438757 | No Loss |
| 85438563 | No Loss | 85438625 | No Loss | 85438696 | No Loss | 85438759 | No Loss |
| 85438564 | No Loss | 85438626 | No Loss | 85438697 | No Loss | 85438760 | No Loss |
| 85438565 | No Loss | 85438627 | No Loss | 85438698 | No Loss | 85438762 | No Purchase |
| 85438566 | No Loss | 85438628 | No Loss | 85438703 | No Loss | 85438764 | No Loss |
| 85438567 | No Loss | 85438629 | No Loss | 85438704 | No Loss | 85438765 | No Purchase |
| 85438568 | No Loss | 85438631 | No Purchase | 85438705 | No Loss | 85438768 | No Loss |
| 85438569 | No Loss | 85438632 | No Loss | 85438706 | No Purchase | 85438769 | No Loss |
| 85438570 | No Loss | 85438633 | No Purchase | 85438707 | No Loss | 85438770 | No Loss |
| 85438571 | No Loss | 85438634 | No Loss | 85438708 | No Loss | 85438771 | No Purchase |
| 85438572 | No Loss | 85438635 | No Purchase | 85438709 | No Purchase | 85438772 | No Loss |
| 85438573 | No Loss | 85438636 | No Loss | 85438710 | No Loss | 85438775 | No Loss |
| 85438574 | No Loss | 85438637 | No Loss | 85438711 | No Loss | 85438776 | No Loss |
| 85438575 | No Loss | 85438639 | No Loss | 85438713 | No Loss | 85438777 | No Loss |
| 85438576 | No Loss | 85438642 | No Loss | 85438715 | No Loss | 85438779 | No Loss |
| 85438578 | No Loss | 85438644 | No Loss | 85438716 | No Loss | 85438781 | No Loss |
| 85438579 | No Purchase | 85438645 | No Loss | 85438717 | No Loss | 85438782 | No Loss |
| 85438580 | No Loss | 85438646 | No Loss | 85438718 | No Loss | 85438784 | No Loss |
| 85438581 | No Loss | 85438647 | No Loss | 85438719 | No Loss | 85438788 | No Loss |
| 85438582 | No Purchase | 85438651 | No Loss | 85438721 | No Loss | 85438790 | No Loss |
| 85438583 | No Purchase | 85438652 | No Loss | 85438722 | No Loss | 85438791 | No Loss |
| 85438585 | No Loss | 85438654 | No Loss | 85438723 | No Purchase | 85438792 | No Loss |
| 85438586 | No Loss | 85438655 | No Loss | 85438724 | No Loss | 85438793 | No Loss |
| 85438587 | No Loss | 85438656 | No Loss | 85438725 | No Loss | 85438794 | No Purchase |
| 85438588 | No Purchase | 85438659 | No Loss | 85438726 | No Loss | 85438795 | No Loss |
| 85438589 | No Loss | 85438661 | No Loss | 85438727 | No Loss | 85438796 | No Loss |
| 85438590 | No Loss | 85438662 | No Loss | 85438729 | No Loss | 85438797 | No Loss |
| 85438593 | No Loss | 85438663 | No Loss | 85438730 | No Loss | 85438799 | No Loss |
| 85438594 | No Loss | 85438664 | No Purchase | 85438731 | No Loss | 85438800 | No Loss |
| 85438595 | No Loss | 85438671 | No Purchase | 85438732 | No Purchase | 85438801 | No Loss |
| 85438597 | No Loss | 85438672 | No Loss | 85438734 | No Purchase | 85438802 | No Loss |
| 85438598 | No Loss | 85438675 | No Loss | 85438735 | No Loss | 85438803 | No Loss |
| 85438602 | No Loss | 85438676 | No Loss | 85438737 | No Loss | 85438804 | No Loss |
| 85438603 | No Purchase | 85438677 | No Purchase | 85438738 | No Loss | 85438805 | No Loss |
| 85438606 | No Loss | 85438679 | No Loss | 85438740 | No Loss | 85438807 | No Loss |
| 85438608 | No Loss | 85438680 | No Loss | 85438742 | No Loss | 85438808 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85438810 | No Loss | 85438879 | No Loss | 85438945 | No Loss | 85439007 | No Loss |
| 85438811 | No Loss | 85438880 | No Loss | 85438947 | No Purchase | 85439009 | No Loss |
| 85438812 | No Loss | 85438882 | No Loss | 85438951 | No Purchase | 85439010 | No Loss |
| 85438813 | No Purchase | 85438884 | No Loss | 85438952 | No Loss | 85439011 | No Purchase |
| 85438814 | No Loss | 85438885 | No Loss | 85438953 | No Loss | 85439012 | No Loss |
| 85438815 | No Loss | 85438886 | No Loss | 85438954 | No Loss | 85439014 | No Loss |
| 85438816 | No Loss | 85438888 | No Loss | 85438955 | No Loss | 85439015 | No Loss |
| 85438817 | No Loss | 85438889 | No Loss | 85438956 | No Loss | 85439016 | No Loss |
| 85438819 | No Loss | 85438890 | No Loss | 85438957 | No Loss | 85439017 | No Loss |
| 85438820 | No Loss | 85438891 | No Loss | 85438960 | No Loss | 85439019 | No Loss |
| 85438821 | No Loss | 85438892 | No Loss | 85438961 | No Purchase | 85439021 | No Loss |
| 85438823 | No Loss | 85438893 | No Loss | 85438962 | No Loss | 85439022 | No Loss |
| 85438824 | No Purchase | 85438896 | No Loss | 85438963 | No Purchase | 85439023 | No Loss |
| 85438827 | No Loss | 85438898 | No Loss | 85438965 | No Loss | 85439024 | No Purchase |
| 85438828 | No Loss | 85438900 | No Loss | 85438967 | No Loss | 85439025 | No Loss |
| 85438829 | No Loss | 85438901 | No Loss | 85438969 | No Loss | 85439027 | No Purchase |
| 85438831 | No Loss | 85438902 | No Loss | 85438970 | No Loss | 85439029 | No Loss |
| 85438832 | No Purchase | 85438903 | No Loss | 85438971 | No Purchase | 85439030 | No Loss |
| 85438834 | No Loss | 85438905 | No Loss | 85438972 | No Loss | 85439031 | No Loss |
| 85438835 | No Loss | 85438906 | No Loss | 85438973 | No Loss | 85439033 | No Loss |
| 85438836 | No Purchase | 85438908 | No Loss | 85438974 | No Loss | 85439035 | No Loss |
| 85438837 | No Loss | 85438909 | No Loss | 85438975 | No Loss | 85439036 | No Loss |
| 85438839 | No Loss | 85438910 | No Loss | 85438977 | No Loss | 85439037 | No Loss |
| 85438840 | No Loss | 85438912 | No Loss | 85438978 | No Purchase | 85439038 | No Loss |
| 85438841 | No Loss | 85438914 | No Loss | 85438979 | No Loss | 85439040 | No Loss |
| 85438843 | No Loss | 85438915 | No Purchase | 85438980 | No Loss | 85439041 | No Loss |
| 85438844 | No Loss | 85438916 | No Loss | 85438981 | No Loss | 85439043 | No Purchase |
| 85438846 | No Loss | 85438917 | No Loss | 85438982 | No Loss | 85439046 | No Loss |
| 85438847 | No Loss | 85438920 | No Loss | 85438983 | No Loss | 85439047 | No Loss |
| 85438848 | No Loss | 85438921 | No Loss | 85438984 | No Loss | 85439048 | No Loss |
| 85438850 | No Loss | 85438922 | No Loss | 85438985 | No Loss | 85439050 | No Loss |
| 85438851 | No Loss | 85438923 | No Loss | 85438986 | No Loss | 85439051 | No Loss |
| 85438854 | No Loss | 85438926 | No Loss | 85438987 | No Loss | 85439052 | No Loss |
| 85438856 | No Loss | 85438927 | No Loss | 85438988 | No Loss | 85439054 | No Loss |
| 85438857 | No Purchase | 85438928 | No Loss | 85438989 | No Loss | 85439055 | No Purchase |
| 85438859 | No Loss | 85438930 | No Loss | 85438990 | No Loss | 85439056 | No Loss |
| 85438862 | No Loss | 85438931 | No Loss | 85438991 | No Loss | 85439057 | No Loss |
| 85438865 | No Loss | 85438932 | No Loss | 85438992 | No Loss | 85439058 | No Loss |
| 85438866 | No Loss | 85438933 | No Loss | 85438993 | No Loss | 85439059 | No Purchase |
| 85438868 | No Loss | 85438934 | No Loss | 85438995 | No Loss | 85439060 | No Loss |
| 85438869 | No Purchase | 85438935 | No Purchase | 85438997 | No Loss | 85439061 | No Loss |
| 85438870 | No Loss | 85438938 | No Purchase | 85439000 | No Loss | 85439062 | No Purchase |
| 85438873 | No Loss | 85438939 | No Loss | 85439001 | No Loss | 85439063 | No Loss |
| 85438874 | No Loss | 85438940 | No Loss | 85439002 | No Loss | 85439064 | No Loss |
| 85438877 | No Loss | 85438941 | No Loss | 85439004 | No Loss | 85439066 | No Loss |
| 85438878 | No Loss | 85438942 | No Loss | 85439006 | No Loss | 85439067 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85439069 | No Loss | 85439127 | No Loss | 85439186 | No Loss | 85439247 | No Loss |
| 85439070 | No Loss | 85439128 | No Loss | 85439187 | No Loss | 85439248 | No Loss |
| 85439071 | No Loss | 85439129 | No Loss | 85439188 | No Loss | 85439249 | No Loss |
| 85439072 | No Loss | 85439130 | No Loss | 85439189 | No Loss | 85439250 | No Loss |
| 85439073 | No Loss | 85439132 | No Loss | 85439190 | No Loss | 85439252 | No Loss |
| 85439077 | No Purchase | 85439133 | No Loss | 85439191 | No Loss | 85439254 | No Loss |
| 85439078 | No Loss | 85439134 | No Loss | 85439193 | No Loss | 85439255 | No Loss |
| 85439079 | No Loss | 85439135 | No Loss | 85439196 | No Loss | 85439258 | No Loss |
| 85439080 | No Loss | 85439138 | No Loss | 85439197 | No Loss | 85439259 | No Loss |
| 85439081 | No Loss | 85439140 | No Loss | 85439200 | No Loss | 85439260 | No Loss |
| 85439082 | No Loss | 85439141 | No Loss | 85439201 | No Loss | 85439261 | No Loss |
| 85439084 | No Loss | 85439142 | No Loss | 85439202 | No Purchase | 85439262 | No Loss |
| 85439085 | No Loss | 85439143 | No Loss | 85439203 | No Loss | 85439263 | No Loss |
| 85439086 | No Loss | 85439144 | No Loss | 85439204 | No Loss | 85439264 | No Loss |
| 85439088 | No Loss | 85439145 | No Loss | 85439205 | No Loss | 85439265 | No Loss |
| 85439089 | No Loss | 85439146 | No Loss | 85439206 | No Loss | 85439266 | No Loss |
| 85439090 | No Loss | 85439147 | No Loss | 85439207 | No Loss | 85439268 | No Loss |
| 85439091 | No Loss | 85439148 | No Loss | 85439208 | No Loss | 85439269 | No Loss |
| 85439092 | No Loss | 85439149 | No Loss | 85439209 | No Purchase | 85439270 | No Loss |
| 85439093 | No Loss | 85439150 | No Loss | 85439210 | No Loss | 85439271 | No Loss |
| 85439094 | No Loss | 85439151 | No Loss | 85439213 | No Loss | 85439272 | No Purchase |
| 85439095 | No Loss | 85439152 | No Loss | 85439214 | No Loss | 85439273 | No Loss |
| 85439097 | No Loss | 85439153 | No Loss | 85439215 | No Loss | 85439274 | No Loss |
| 85439098 | No Loss | 85439154 | No Loss | 85439216 | No Loss | 85439275 | No Loss |
| 85439099 | No Purchase | 85439156 | No Purchase | 85439220 | No Loss | 85439276 | No Loss |
| 85439100 | No Loss | 85439157 | No Loss | 85439221 | No Loss | 85439277 | No Loss |
| 85439101 | No Loss | 85439158 | No Loss | 85439222 | No Loss | 85439278 | No Loss |
| 85439102 | No Loss | 85439159 | No Loss | 85439223 | No Loss | 85439279 | No Loss |
| 85439103 | No Loss | 85439160 | No Loss | 85439225 | No Loss | 85439280 | No Loss |
| 85439104 | No Loss | 85439163 | No Loss | 85439226 | No Loss | 85439282 | No Loss |
| 85439105 | No Purchase | 85439164 | No Loss | 85439227 | No Loss | 85439283 | No Loss |
| 85439110 | No Loss | 85439165 | No Loss | 85439228 | No Loss | 85439284 | No Loss |
| 85439111 | No Loss | 85439166 | No Loss | 85439229 | No Loss | 85439287 | No Purchase |
| 85439112 | No Loss | 85439168 | No Loss | 85439230 | No Loss | 85439289 | No Purchase |
| 85439113 | No Loss | 85439171 | No Loss | 85439231 | No Loss | 85439290 | No Loss |
| 85439114 | No Loss | 85439172 | No Loss | 85439232 | No Loss | 85439291 | No Loss |
| 85439115 | No Loss | 85439173 | No Loss | 85439234 | No Loss | 85439292 | No Loss |
| 85439116 | No Loss | 85439174 | No Loss | 85439235 | No Loss | 85439293 | No Loss |
| 85439117 | No Loss | 85439175 | No Loss | 85439236 | No Loss | 85439294 | No Loss |
| 85439119 | No Loss | 85439176 | No Loss | 85439237 | No Loss | 85439295 | No Loss |
| 85439120 | No Loss | 85439179 | No Loss | 85439239 | No Loss | 85439296 | No Loss |
| 85439121 | No Loss | 85439180 | No Loss | 85439241 | No Loss | 85439298 | No Loss |
| 85439122 | No Loss | 85439181 | No Loss | 85439242 | No Loss | 85439299 | No Loss |
| 85439123 | No Loss | 85439182 | No Loss | 85439243 | No Loss | 85439300 | No Loss |
| 85439124 | No Loss | 85439183 | No Loss | 85439244 | No Purchase | 85439301 | No Loss |
| 85439126 | No Loss | 85439185 | No Loss | 85439246 | No Loss | 85439304 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85439305 | No Loss | 85439368 | No Loss | 85439437 | No Purchase | 85439511 | No Loss |
| 85439306 | No Loss | 85439371 | No Loss | 85439438 | No Loss | 85439513 | No Loss |
| 85439307 | No Loss | 85439372 | No Loss | 85439441 | No Loss | 85439514 | No Loss |
| 85439308 | No Loss | 85439375 | No Loss | 85439445 | No Loss | 85439515 | No Loss |
| 85439309 | No Loss | 85439376 | No Purchase | 85439446 | No Loss | 85439516 | No Loss |
| 85439310 | No Loss | 85439377 | No Loss | 85439448 | No Loss | 85439517 | No Loss |
| 85439311 | No Loss | 85439378 | No Loss | 85439451 | No Loss | 85439518 | No Loss |
| 85439312 | No Purchase | 85439379 | No Loss | 85439452 | No Loss | 85439520 | No Loss |
| 85439313 | No Purchase | 85439382 | No Purchase | 85439454 | No Loss | 85439522 | No Loss |
| 85439314 | No Purchase | 85439383 | No Loss | 85439455 | No Loss | 85439525 | No Loss |
| 85439316 | No Loss | 85439384 | No Loss | 85439456 | No Loss | 85439526 | No Loss |
| 85439317 | No Loss | 85439385 | No Loss | 85439457 | No Purchase | 85439532 | No Loss |
| 85439319 | No Loss | 85439386 | No Loss | 85439458 | No Loss | 85439533 | No Loss |
| 85439320 | No Purchase | 85439387 | No Loss | 85439460 | No Loss | 85439534 | No Loss |
| 85439323 | No Loss | 85439389 | No Loss | 85439461 | No Loss | 85439535 | No Loss |
| 85439324 | No Loss | 85439390 | No Loss | 85439462 | No Loss | 85439536 | No Loss |
| 85439325 | No Loss | 85439391 | No Loss | 85439464 | No Loss | 85439537 | No Loss |
| 85439327 | No Loss | 85439394 | No Loss | 85439465 | No Loss | 85439540 | No Loss |
| 85439328 | No Loss | 85439396 | No Loss | 85439467 | No Loss | 85439543 | No Loss |
| 85439329 | No Loss | 85439398 | No Loss | 85439469 | No Loss | 85439544 | No Loss |
| 85439330 | No Loss | 85439399 | No Loss | 85439470 | No Loss | 85439545 | No Loss |
| 85439331 | No Loss | 85439400 | No Loss | 85439473 | No Loss | 85439547 | No Loss |
| 85439332 | No Loss | 85439403 | No Loss | 85439475 | No Loss | 85439548 | No Loss |
| 85439333 | No Loss | 85439407 | No Loss | 85439476 | No Loss | 85439550 | No Loss |
| 85439336 | No Loss | 85439408 | No Loss | 85439478 | No Loss | 85439551 | No Loss |
| 85439337 | No Loss | 85439409 | No Loss | 85439479 | No Loss | 85439553 | No Loss |
| 85439338 | No Loss | 85439410 | No Loss | 85439481 | No Loss | 85439554 | No Loss |
| 85439339 | No Loss | 85439412 | No Loss | 85439483 | No Loss | 85439555 | No Loss |
| 85439341 | No Loss | 85439413 | No Loss | 85439484 | No Loss | 85439556 | No Loss |
| 85439342 | No Loss | 85439414 | No Loss | 85439485 | No Loss | 85439557 | No Loss |
| 85439343 | No Loss | 85439417 | No Loss | 85439487 | No Loss | 85439558 | No Loss |
| 85439344 | No Loss | 85439418 | No Loss | 85439489 | No Loss | 85439559 | No Loss |
| 85439348 | No Loss | 85439420 | No Loss | 85439492 | No Loss | 85439560 | No Loss |
| 85439350 | No Loss | 85439421 | No Loss | 85439493 | No Loss | 85439561 | No Loss |
| 85439352 | No Loss | 85439422 | No Loss | 85439494 | No Loss | 85439563 | No Loss |
| 85439353 | No Loss | 85439423 | No Loss | 85439495 | No Loss | 85439564 | No Loss |
| 85439355 | No Loss | 85439424 | No Loss | 85439496 | No Loss | 85439565 | No Loss |
| 85439357 | No Loss | 85439425 | No Loss | 85439497 | No Loss | 85439566 | No Loss |
| 85439358 | No Loss | 85439427 | No Loss | 85439498 | No Loss | 85439567 | No Loss |
| 85439359 | No Loss | 85439428 | No Loss | 85439499 | No Loss | 85439568 | No Loss |
| 85439360 | No Loss | 85439430 | No Loss | 85439500 | No Loss | 85439569 | No Loss |
| 85439361 | No Loss | 85439431 | No Loss | 85439501 | No Loss | 85439570 | No Loss |
| 85439362 | No Loss | 85439433 | No Loss | 85439503 | No Purchase | 85439572 | No Loss |
| 85439363 | No Loss | 85439434 | No Loss | 85439505 | No Loss | 85439573 | No Loss |
| 85439364 | No Loss | 85439435 | No Purchase | 85439508 | No Loss | 85439574 | No Loss |
| 85439366 | No Loss | 85439436 | No Loss | 85439509 | No Loss | 85439575 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85439576 | No Loss | 85439635 | No Loss | 85439696 | No Loss | 85439761 | No Loss |
| 85439577 | No Loss | 85439636 | No Loss | 85439697 | No Loss | 85439762 | No Loss |
| 85439578 | No Loss | 85439637 | No Loss | 85439699 | No Loss | 85439763 | No Loss |
| 85439579 | No Loss | 85439638 | No Loss | 85439700 | No Loss | 85439764 | No Loss |
| 85439581 | No Loss | 85439639 | No Loss | 85439701 | No Loss | 85439766 | No Loss |
| 85439582 | No Loss | 85439640 | No Purchase | 85439702 | No Loss | 85439767 | No Loss |
| 85439583 | No Loss | 85439641 | No Loss | 85439703 | No Loss | 85439768 | No Loss |
| 85439584 | No Loss | 85439642 | No Loss | 85439704 | No Loss | 85439769 | No Loss |
| 85439587 | No Loss | 85439643 | No Loss | 85439705 | No Loss | 85439772 | No Loss |
| 85439588 | No Purchase | 85439644 | No Loss | 85439706 | No Loss | 85439773 | No Loss |
| 85439589 | No Loss | 85439645 | No Loss | 85439707 | No Loss | 85439774 | No Loss |
| 85439590 | No Loss | 85439647 | No Loss | 85439709 | No Loss | 85439775 | No Loss |
| 85439591 | No Loss | 85439648 | No Loss | 85439710 | No Loss | 85439776 | No Loss |
| 85439592 | No Loss | 85439649 | No Loss | 85439713 | No Loss | 85439777 | No Loss |
| 85439593 | No Loss | 85439650 | No Loss | 85439714 | No Loss | 85439778 | No Loss |
| 85439596 | No Loss | 85439652 | No Loss | 85439715 | No Loss | 85439780 | No Loss |
| 85439600 | No Loss | 85439654 | No Loss | 85439716 | No Loss | 85439781 | No Loss |
| 85439601 | No Loss | 85439657 | No Loss | 85439718 | No Loss | 85439782 | No Loss |
| 85439602 | No Loss | 85439659 | No Loss | 85439721 | No Loss | 85439784 | No Loss |
| 85439603 | No Loss | 85439660 | No Loss | 85439722 | No Loss | 85439785 | No Loss |
| 85439604 | No Loss | 85439661 | No Loss | 85439724 | No Loss | 85439786 | No Loss |
| 85439605 | No Loss | 85439662 | No Loss | 85439725 | No Loss | 85439787 | No Loss |
| 85439608 | No Loss | 85439663 | No Loss | 85439727 | No Loss | 85439788 | No Loss |
| 85439609 | No Loss | 85439664 | No Loss | 85439728 | No Loss | 85439789 | No Loss |
| 85439610 | No Loss | 85439665 | No Loss | 85439729 | No Loss | 85439793 | No Loss |
| 85439611 | No Loss | 85439666 | No Loss | 85439732 | No Loss | 85439794 | No Loss |
| 85439613 | No Loss | 85439667 | No Loss | 85439733 | No Loss | 85439795 | No Loss |
| 85439615 | No Loss | 85439669 | No Loss | 85439734 | No Loss | 85439796 | No Loss |
| 85439616 | No Loss | 85439670 | No Loss | 85439735 | No Loss | 85439797 | No Loss |
| 85439617 | No Loss | 85439672 | No Loss | 85439736 | No Loss | 85439798 | No Loss |
| 85439618 | No Loss | 85439673 | No Loss | 85439737 | No Loss | 85439801 | No Loss |
| 85439619 | No Loss | 85439674 | No Loss | 85439738 | No Loss | 85439803 | No Loss |
| 85439620 | No Loss | 85439675 | No Loss | 85439739 | No Loss | 85439804 | No Loss |
| 85439621 | No Loss | 85439676 | No Loss | 85439740 | No Loss | 85439806 | No Loss |
| 85439622 | No Loss | 85439677 | No Loss | 85439741 | No Loss | 85439808 | No Loss |
| 85439623 | No Loss | 85439679 | No Loss | 85439742 | No Loss | 85439809 | No Loss |
| 85439624 | No Loss | 85439680 | No Loss | 85439743 | No Loss | 85439810 | No Loss |
| 85439625 | No Loss | 85439681 | No Loss | 85439745 | No Loss | 85439811 | No Loss |
| 85439626 | No Loss | 85439683 | No Loss | 85439746 | No Loss | 85439813 | No Loss |
| 85439628 | No Loss | 85439684 | No Loss | 85439748 | No Loss | 85439814 | No Loss |
| 85439629 | No Loss | 85439687 | No Loss | 85439749 | No Loss | 85439818 | No Loss |
| 85439630 | No Loss | 85439688 | No Loss | 85439750 | No Loss | 85439819 | No Loss |
| 85439631 | No Loss | 85439690 | No Loss | 85439751 | No Loss | 85439820 | No Loss |
| 85439632 | No Loss | 85439691 | No Loss | 85439752 | No Loss | 85439821 | No Loss |
| 85439633 | No Loss | 85439694 | No Loss | 85439753 | No Loss | 85439822 | No Loss |
| 85439634 | No Loss | 85439695 | No Loss | 85439757 | No Loss | 85439823 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85439825 | No Loss | 85439888 | No Loss | 85439956 | No Loss | 85440020 | No Loss |
| 85439826 | No Loss | 85439889 | No Loss | 85439958 | No Loss | 85440021 | No Loss |
| 85439827 | No Loss | 85439890 | No Loss | 85439959 | No Loss | 85440022 | No Loss |
| 85439828 | No Loss | 85439893 | No Loss | 85439960 | No Loss | 85440023 | No Loss |
| 85439829 | No Loss | 85439894 | No Loss | 85439961 | No Loss | 85440024 | No Loss |
| 85439830 | No Loss | 85439895 | No Loss | 85439962 | No Loss | 85440025 | No Loss |
| 85439832 | No Loss | 85439897 | No Loss | 85439963 | No Loss | 85440026 | No Loss |
| 85439833 | No Loss | 85439899 | No Loss | 85439964 | No Loss | 85440027 | No Loss |
| 85439836 | No Loss | 85439900 | No Loss | 85439965 | No Loss | 85440029 | No Loss |
| 85439839 | No Loss | 85439901 | No Loss | 85439966 | No Loss | 85440031 | No Loss |
| 85439840 | No Loss | 85439903 | No Loss | 85439968 | No Loss | 85440032 | No Loss |
| 85439841 | No Loss | 85439905 | No Loss | 85439969 | No Loss | 85440033 | No Loss |
| 85439842 | No Loss | 85439906 | No Loss | 85439970 | No Loss | 85440034 | No Loss |
| 85439843 | No Loss | 85439907 | No Loss | 85439972 | No Loss | 85440035 | No Loss |
| 85439844 | No Loss | 85439909 | No Loss | 85439973 | No Loss | 85440036 | No Loss |
| 85439846 | No Loss | 85439910 | No Loss | 85439974 | No Loss | 85440037 | No Loss |
| 85439848 | No Loss | 85439911 | No Loss | 85439975 | No Loss | 85440038 | No Loss |
| 85439849 | No Loss | 85439912 | No Loss | 85439976 | No Loss | 85440039 | No Loss |
| 85439850 | No Loss | 85439914 | No Loss | 85439977 | No Loss | 85440040 | No Loss |
| 85439851 | No Loss | 85439915 | No Loss | 85439978 | No Loss | 85440041 | No Loss |
| 85439852 | No Loss | 85439917 | No Loss | 85439981 | No Loss | 85440042 | No Loss |
| 85439853 | No Loss | 85439919 | No Loss | 85439982 | No Loss | 85440043 | No Loss |
| 85439855 | No Loss | 85439922 | No Loss | 85439984 | No Loss | 85440044 | No Loss |
| 85439856 | No Loss | 85439924 | No Loss | 85439988 | No Loss | 85440045 | No Loss |
| 85439857 | No Loss | 85439926 | No Loss | 85439989 | No Loss | 85440046 | No Loss |
| 85439858 | No Loss | 85439927 | No Loss | 85439990 | No Loss | 85440047 | No Loss |
| 85439859 | No Loss | 85439928 | No Loss | 85439991 | No Loss | 85440048 | No Loss |
| 85439860 | No Loss | 85439929 | No Loss | 85439992 | No Loss | 85440049 | No Loss |
| 85439861 | No Loss | 85439930 | No Loss | 85439994 | No Loss | 85440050 | No Loss |
| 85439862 | No Loss | 85439933 | No Loss | 85439995 | No Loss | 85440051 | No Loss |
| 85439863 | No Loss | 85439935 | No Loss | 85439997 | No Loss | 85440052 | No Loss |
| 85439866 | No Loss | 85439936 | No Purchase | 85439999 | No Loss | 85440053 | No Loss |
| 85439868 | No Loss | 85439937 | No Loss | 85440000 | No Loss | 85440054 | No Loss |
| 85439869 | No Loss | 85439940 | No Purchase | 85440002 | No Loss | 85440056 | No Loss |
| 85439871 | No Loss | 85439941 | No Loss | 85440004 | No Loss | 85440057 | No Loss |
| 85439872 | No Loss | 85439942 | No Loss | 85440005 | No Loss | 85440059 | No Loss |
| 85439873 | No Loss | 85439943 | No Loss | 85440006 | No Loss | 85440060 | No Loss |
| 85439874 | No Loss | 85439944 | No Loss | 85440007 | No Loss | 85440061 | No Loss |
| 85439875 | No Loss | 85439945 | No Loss | 85440008 | No Loss | 85440062 | No Loss |
| 85439876 | No Loss | 85439946 | No Loss | 85440009 | No Loss | 85440063 | No Loss |
| 85439877 | No Loss | 85439949 | No Loss | 85440010 | No Loss | 85440065 | No Loss |
| 85439878 | No Loss | 85439950 | No Loss | 85440011 | No Loss | 85440066 | No Loss |
| 85439879 | No Loss | 85439951 | No Loss | 85440012 | No Loss | 85440068 | No Loss |
| 85439882 | No Loss | 85439952 | No Loss | 85440015 | No Loss | 85440069 | No Loss |
| 85439884 | No Loss | 85439954 | No Loss | 85440016 | No Loss | 85440070 | No Loss |
| 85439885 | No Loss | 85439955 | No Loss | 85440018 | No Loss | 85440071 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85440072 | No Loss | 85440140 | No Loss | 85440200 | No Loss | 85440259 | No Loss |
| 85440073 | No Loss | 85440142 | No Loss | 85440201 | No Loss | 85440260 | No Loss |
| 85440074 | No Loss | 85440144 | No Loss | 85440203 | No Loss | 85440261 | No Loss |
| 85440075 | No Loss | 85440146 | No Loss | 85440204 | No Purchase | 85440262 | No Loss |
| 85440076 | No Loss | 85440147 | No Loss | 85440205 | No Loss | 85440264 | No Loss |
| 85440077 | No Loss | 85440148 | No Loss | 85440206 | No Loss | 85440265 | No Loss |
| 85440078 | No Loss | 85440149 | No Loss | 85440207 | No Loss | 85440266 | No Loss |
| 85440079 | No Loss | 85440150 | No Loss | 85440208 | No Loss | 85440267 | No Loss |
| 85440080 | No Loss | 85440151 | No Loss | 85440210 | No Loss | 85440268 | No Loss |
| 85440081 | No Loss | 85440153 | No Loss | 85440211 | No Loss | 85440269 | No Loss |
| 85440082 | No Loss | 85440155 | No Loss | 85440212 | No Loss | 85440270 | No Loss |
| 85440083 | No Loss | 85440156 | No Loss | 85440213 | No Loss | 85440271 | No Loss |
| 85440084 | No Loss | 85440157 | No Loss | 85440214 | No Loss | 85440272 | No Loss |
| 85440085 | No Loss | 85440158 | No Loss | 85440215 | No Loss | 85440273 | No Purchase |
| 85440086 | No Loss | 85440160 | No Loss | 85440216 | No Loss | 85440274 | No Loss |
| 85440087 | No Loss | 85440161 | No Loss | 85440217 | No Loss | 85440275 | No Loss |
| 85440091 | No Loss | 85440165 | No Loss | 85440218 | No Loss | 85440276 | No Loss |
| 85440092 | No Loss | 85440168 | No Loss | 85440219 | No Loss | 85440277 | No Loss |
| 85440094 | No Loss | 85440169 | No Loss | 85440221 | No Loss | 85440278 | No Loss |
| 85440095 | No Loss | 85440170 | No Loss | 85440222 | No Loss | 85440280 | No Loss |
| 85440099 | No Loss | 85440171 | No Loss | 85440223 | No Loss | 85440282 | No Loss |
| 85440101 | No Loss | 85440173 | No Loss | 85440224 | No Loss | 85440283 | No Loss |
| 85440103 | No Loss | 85440174 | No Loss | 85440225 | No Loss | 85440284 | No Loss |
| 85440106 | No Loss | 85440175 | No Loss | 85440227 | No Loss | 85440285 | No Loss |
| 85440107 | No Loss | 85440176 | No Loss | 85440228 | No Loss | 85440287 | No Loss |
| 85440108 | No Loss | 85440177 | No Loss | 85440229 | No Loss | 85440289 | No Loss |
| 85440109 | No Loss | 85440178 | No Loss | 85440230 | No Loss | 85440290 | No Purchase |
| 85440111 | No Loss | 85440179 | No Loss | 85440231 | No Loss | 85440291 | No Loss |
| 85440112 | No Loss | 85440180 | No Loss | 85440232 | No Loss | 85440292 | No Loss |
| 85440113 | No Loss | 85440181 | No Loss | 85440234 | No Loss | 85440293 | No Loss |
| 85440115 | No Loss | 85440182 | No Loss | 85440235 | No Loss | 85440294 | No Loss |
| 85440116 | No Loss | 85440183 | No Loss | 85440237 | No Loss | 85440295 | No Loss |
| 85440117 | No Loss | 85440184 | No Loss | 85440239 | No Loss | 85440296 | No Loss |
| 85440118 | No Loss | 85440185 | No Loss | 85440240 | No Loss | 85440298 | No Loss |
| 85440120 | No Loss | 85440186 | No Loss | 85440241 | No Loss | 85440299 | No Loss |
| 85440121 | No Loss | 85440188 | No Loss | 85440242 | No Loss | 85440300 | No Loss |
| 85440122 | No Loss | 85440189 | No Loss | 85440243 | No Loss | 85440301 | No Loss |
| 85440123 | No Loss | 85440190 | No Loss | 85440244 | No Loss | 85440304 | No Loss |
| 85440127 | No Loss | 85440191 | No Loss | 85440246 | No Loss | 85440307 | No Loss |
| 85440128 | No Loss | 85440192 | No Loss | 85440247 | No Loss | 85440310 | No Loss |
| 85440129 | No Loss | 85440193 | No Loss | 85440250 | No Loss | 85440312 | No Loss |
| 85440130 | No Loss | 85440194 | No Loss | 85440251 | No Loss | 85440314 | No Loss |
| 85440131 | No Loss | 85440195 | No Loss | 85440252 | No Loss | 85440316 | No Loss |
| 85440132 | No Loss | 85440196 | No Loss | 85440253 | No Loss | 85440317 | No Loss |
| 85440133 | No Loss | 85440197 | No Loss | 85440254 | No Loss | 85440318 | No Loss |
| 85440138 | No Loss | 85440198 | No Loss | 85440255 | No Loss | 85440319 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85440321 | No Loss | 85440374 | No Loss | 85440434 | No Loss | 85440490 | No Loss |
| 85440322 | No Loss | 85440375 | No Loss | 85440436 | No Loss | 85440491 | No Loss |
| 85440323 | No Loss | 85440376 | No Loss | 85440437 | No Loss | 85440492 | No Loss |
| 85440324 | No Loss | 85440377 | No Loss | 85440440 | No Loss | 85440493 | No Loss |
| 85440325 | No Loss | 85440378 | No Loss | 85440441 | No Loss | 85440494 | No Loss |
| 85440326 | No Loss | 85440379 | No Loss | 85440443 | No Purchase | 85440495 | No Loss |
| 85440327 | No Loss | 85440383 | No Loss | 85440445 | No Loss | 85440496 | No Loss |
| 85440328 | No Loss | 85440386 | No Loss | 85440446 | No Loss | 85440497 | No Loss |
| 85440329 | No Loss | 85440387 | No Loss | 85440448 | No Loss | 85440498 | No Loss |
| 85440330 | No Loss | 85440388 | No Loss | 85440449 | No Loss | 85440499 | No Loss |
| 85440332 | No Loss | 85440389 | No Loss | 85440450 | No Loss | 85440500 | No Loss |
| 85440333 | No Loss | 85440390 | No Loss | 85440451 | No Loss | 85440501 | No Loss |
| 85440334 | No Loss | 85440391 | No Loss | 85440452 | No Purchase | 85440502 | No Loss |
| 85440335 | No Loss | 85440392 | No Loss | 85440453 | No Loss | 85440504 | No Loss |
| 85440336 | No Loss | 85440393 | No Loss | 85440454 | No Loss | 85440505 | No Loss |
| 85440337 | No Loss | 85440394 | No Loss | 85440456 | No Loss | 85440506 | No Loss |
| 85440338 | No Loss | 85440395 | No Loss | 85440457 | No Loss | 85440507 | No Loss |
| 85440339 | No Loss | 85440397 | No Loss | 85440458 | No Loss | 85440508 | No Loss |
| 85440340 | No Loss | 85440398 | No Loss | 85440459 | No Loss | 85440509 | No Loss |
| 85440341 | No Loss | 85440399 | No Loss | 85440461 | No Loss | 85440510 | No Loss |
| 85440343 | No Loss | 85440400 | No Purchase | 85440462 | No Loss | 85440511 | No Loss |
| 85440344 | No Loss | 85440402 | No Loss | 85440463 | No Loss | 85440512 | No Loss |
| 85440345 | No Loss | 85440403 | No Loss | 85440464 | No Loss | 85440513 | No Loss |
| 85440346 | No Loss | 85440404 | No Loss | 85440465 | No Loss | 85440515 | No Loss |
| 85440348 | No Loss | 85440405 | No Loss | 85440466 | No Loss | 85440516 | No Loss |
| 85440349 | No Loss | 85440406 | No Loss | 85440467 | No Loss | 85440517 | No Loss |
| 85440351 | No Loss | 85440407 | No Loss | 85440468 | No Loss | 85440518 | No Loss |
| 85440353 | No Loss | 85440408 | No Purchase | 85440469 | No Loss | 85440519 | No Loss |
| 85440354 | No Loss | 85440409 | No Loss | 85440470 | No Loss | 85440520 | No Loss |
| 85440356 | No Loss | 85440411 | No Loss | 85440471 | No Loss | 85440521 | No Loss |
| 85440357 | No Loss | 85440413 | No Loss | 85440472 | No Loss | 85440522 | No Loss |
| 85440358 | No Loss | 85440414 | No Loss | 85440473 | No Loss | 85440523 | No Loss |
| 85440359 | No Loss | 85440415 | No Loss | 85440474 | No Purchase | 85440524 | No Loss |
| 85440360 | No Loss | 85440416 | No Loss | 85440476 | No Loss | 85440526 | No Loss |
| 85440361 | No Loss | 85440417 | No Loss | 85440478 | No Purchase | 85440527 | No Loss |
| 85440362 | No Loss | 85440418 | No Loss | 85440479 | No Loss | 85440528 | No Loss |
| 85440363 | No Loss | 85440421 | No Loss | 85440480 | No Loss | 85440530 | No Loss |
| 85440364 | No Loss | 85440422 | No Loss | 85440481 | No Loss | 85440531 | No Loss |
| 85440365 | No Loss | 85440423 | No Loss | 85440482 | No Loss | 85440532 | No Loss |
| 85440366 | No Loss | 85440424 | No Loss | 85440483 | No Loss | 85440533 | No Loss |
| 85440367 | No Loss | 85440425 | No Loss | 85440484 | No Loss | 85440534 | No Loss |
| 85440368 | No Loss | 85440427 | No Loss | 85440485 | No Loss | 85440535 | No Loss |
| 85440369 | No Loss | 85440429 | No Loss | 85440486 | No Loss | 85440536 | No Loss |
| 85440370 | No Loss | 85440430 | No Loss | 85440487 | No Loss | 85440537 | No Loss |
| 85440371 | No Loss | 85440431 | No Loss | 85440488 | No Loss | 85440538 | No Loss |
| 85440373 | No Loss | 85440433 | No Purchase | 85440489 | No Loss | 85440539 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85440542 | No Loss | 85440591 | No Loss | 85440638 | No Loss | 85440684 | No Loss |
| 85440543 | No Loss | 85440592 | No Loss | 85440639 | No Purchase | 85440685 | No Loss |
| 85440544 | No Loss | 85440593 | No Loss | 85440640 | No Loss | 85440686 | No Loss |
| 85440545 | No Loss | 85440594 | No Loss | 85440641 | No Loss | 85440687 | No Loss |
| 85440546 | No Loss | 85440595 | No Loss | 85440642 | No Loss | 85440688 | No Purchase |
| 85440547 | No Loss | 85440596 | No Loss | 85440643 | No Loss | 85440689 | No Loss |
| 85440548 | No Loss | 85440597 | No Loss | 85440644 | No Loss | 85440690 | No Loss |
| 85440549 | No Loss | 85440598 | No Loss | 85440645 | No Loss | 85440691 | No Loss |
| 85440550 | No Loss | 85440599 | No Loss | 85440646 | No Loss | 85440692 | No Loss |
| 85440551 | No Loss | 85440600 | No Loss | 85440647 | No Loss | 85440693 | No Loss |
| 85440552 | No Loss | 85440601 | No Loss | 85440648 | No Loss | 85440694 | No Loss |
| 85440553 | No Loss | 85440602 | No Loss | 85440649 | No Loss | 85440695 | No Loss |
| 85440554 | No Loss | 85440603 | No Loss | 85440650 | No Loss | 85440696 | No Loss |
| 85440555 | No Loss | 85440604 | No Loss | 85440651 | No Loss | 85440697 | No Loss |
| 85440556 | No Loss | 85440605 | No Loss | 85440652 | No Loss | 85440698 | No Loss |
| 85440557 | No Loss | 85440606 | No Loss | 85440653 | No Loss | 85440699 | No Loss |
| 85440558 | No Loss | 85440607 | No Loss | 85440654 | No Loss | 85440700 | No Loss |
| 85440560 | No Loss | 85440608 | No Loss | 85440655 | No Loss | 85440701 | No Loss |
| 85440561 | No Loss | 85440609 | No Loss | 85440656 | No Loss | 85440702 | No Loss |
| 85440562 | No Loss | 85440610 | No Loss | 85440657 | No Loss | 85440703 | No Loss |
| 85440563 | No Loss | 85440611 | No Loss | 85440658 | No Loss | 85440704 | No Loss |
| 85440564 | No Loss | 85440612 | No Loss | 85440659 | No Loss | 85440705 | No Loss |
| 85440565 | No Loss | 85440613 | No Loss | 85440660 | No Loss | 85440706 | No Loss |
| 85440566 | No Loss | 85440615 | No Loss | 85440661 | No Purchase | 85440707 | No Loss |
| 85440567 | No Loss | 85440616 | No Loss | 85440662 | No Loss | 85440708 | No Loss |
| 85440568 | No Purchase | 85440617 | No Loss | 85440663 | No Loss | 85440709 | No Loss |
| 85440569 | No Loss | 85440618 | No Loss | 85440664 | No Loss | 85440710 | No Loss |
| 85440570 | No Purchase | 85440619 | No Loss | 85440665 | No Loss | 85440711 | No Loss |
| 85440571 | No Loss | 85440620 | No Loss | 85440666 | No Loss | 85440712 | No Loss |
| 85440572 | No Loss | 85440621 | No Loss | 85440667 | No Loss | 85440713 | No Loss |
| 85440573 | No Loss | 85440622 | No Loss | 85440668 | No Loss | 85440714 | No Loss |
| 85440574 | No Loss | 85440623 | No Loss | 85440669 | No Loss | 85440715 | No Loss |
| 85440575 | No Loss | 85440624 | No Loss | 85440670 | No Loss | 85440716 | No Loss |
| 85440576 | No Loss | 85440625 | No Loss | 85440671 | No Loss | 85440717 | No Loss |
| 85440577 | No Loss | 85440626 | No Loss | 85440672 | No Loss | 85440718 | No Loss |
| 85440578 | No Loss | 85440627 | No Loss | 85440673 | No Loss | 85440719 | No Loss |
| 85440579 | No Loss | 85440628 | No Loss | 85440674 | No Loss | 85440720 | No Loss |
| 85440580 | No Loss | 85440629 | No Loss | 85440675 | No Loss | 85440721 | No Loss |
| 85440581 | No Loss | 85440630 | No Loss | 85440676 | No Loss | 85440722 | No Loss |
| 85440582 | No Loss | 85440631 | No Loss | 85440677 | No Loss | 85440723 | No Loss |
| 85440583 | No Loss | 85440632 | No Loss | 85440678 | No Loss | 85440724 | No Loss |
| 85440585 | No Loss | 85440633 | No Purchase | 85440679 | No Loss | 85440725 | No Loss |
| 85440586 | No Loss | 85440634 | No Loss | 85440680 | No Loss | 85440726 | No Loss |
| 85440588 | No Loss | 85440635 | No Loss | 85440681 | No Loss | 85440727 | No Loss |
| 85440589 | No Loss | 85440636 | No Loss | 85440682 | No Loss | 85440728 | No Loss |
| 85440590 | No Loss | 85440637 | No Loss | 85440683 | No Loss | 85440729 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85440730 | No Loss | 85440776 | No Loss | 85440832 | No Loss | 85440893 | No Loss |
| 85440731 | No Loss | 85440777 | No Loss | 85440833 | No Loss | 85440894 | No Loss |
| 85440732 | No Loss | 85440778 | No Purchase | 85440834 | No Loss | 85440897 | No Loss |
| 85440733 | No Loss | 85440779 | No Loss | 85440836 | No Loss | 85440899 | No Loss |
| 85440734 | No Loss | 85440780 | No Purchase | 85440838 | No Loss | 85440900 | No Purchase |
| 85440735 | No Loss | 85440781 | No Loss | 85440839 | No Loss | 85440902 | No Loss |
| 85440736 | No Loss | 85440782 | No Loss | 85440840 | No Loss | 85440903 | No Loss |
| 85440737 | No Loss | 85440783 | No Loss | 85440841 | No Loss | 85440905 | No Loss |
| 85440738 | No Loss | 85440784 | No Loss | 85440842 | No Loss | 85440906 | No Loss |
| 85440739 | No Loss | 85440785 | No Loss | 85440843 | No Loss | 85440907 | No Loss |
| 85440740 | No Loss | 85440786 | No Loss | 85440845 | No Loss | 85440909 | No Loss |
| 85440741 | No Loss | 85440787 | No Loss | 85440846 | No Loss | 85440911 | No Loss |
| 85440742 | No Purchase | 85440788 | No Loss | 85440847 | No Loss | 85440913 | No Loss |
| 85440743 | No Loss | 85440789 | No Loss | 85440848 | No Loss | 85440914 | No Loss |
| 85440744 | No Loss | 85440790 | No Loss | 85440849 | No Loss | 85440917 | No Loss |
| 85440745 | No Loss | 85440791 | No Loss | 85440850 | No Loss | 85440921 | No Loss |
| 85440746 | No Loss | 85440792 | No Loss | 85440851 | No Loss | 85440922 | No Loss |
| 85440747 | No Loss | 85440793 | No Loss | 85440852 | No Loss | 85440923 | No Loss |
| 85440748 | No Loss | 85440794 | No Loss | 85440853 | No Loss | 85440925 | No Loss |
| 85440749 | No Purchase | 85440795 | No Loss | 85440855 | No Purchase | 85440926 | No Loss |
| 85440750 | No Loss | 85440797 | No Loss | 85440856 | No Loss | 85440927 | No Loss |
| 85440751 | No Loss | 85440799 | No Loss | 85440858 | No Loss | 85440928 | No Loss |
| 85440752 | No Loss | 85440800 | No Loss | 85440859 | No Loss | 85440930 | No Loss |
| 85440753 | No Loss | 85440801 | No Loss | 85440860 | No Loss | 85440931 | No Loss |
| 85440754 | No Loss | 85440802 | No Loss | 85440862 | No Loss | 85440932 | No Loss |
| 85440755 | No Loss | 85440803 | No Loss | 85440863 | No Loss | 85440933 | No Loss |
| 85440756 | No Loss | 85440804 | No Loss | 85440864 | No Loss | 85440934 | No Loss |
| 85440757 | No Loss | 85440805 | No Loss | 85440865 | No Loss | 85440935 | No Loss |
| 85440758 | No Loss | 85440806 | No Loss | 85440868 | No Loss | 85440936 | No Loss |
| 85440759 | No Loss | 85440808 | No Loss | 85440870 | No Loss | 85440937 | No Loss |
| 85440760 | No Loss | 85440809 | No Loss | 85440873 | No Loss | 85440939 | No Loss |
| 85440761 | No Loss | 85440810 | No Loss | 85440874 | No Loss | 85440940 | No Loss |
| 85440762 | No Loss | 85440813 | No Loss | 85440876 | No Loss | 85440941 | No Loss |
| 85440763 | No Loss | 85440814 | No Loss | 85440877 | No Loss | 85440942 | No Loss |
| 85440764 | No Loss | 85440815 | No Loss | 85440878 | No Loss | 85440943 | No Loss |
| 85440765 | No Loss | 85440816 | No Loss | 85440879 | No Loss | 85440946 | No Loss |
| 85440766 | No Loss | 85440817 | No Loss | 85440881 | No Loss | 85440947 | No Loss |
| 85440767 | No Loss | 85440819 | No Loss | 85440882 | No Loss | 85440948 | No Loss |
| 85440768 | No Loss | 85440823 | No Loss | 85440883 | No Loss | 85440951 | No Loss |
| 85440769 | No Loss | 85440824 | No Loss | 85440884 | No Loss | 85440952 | No Loss |
| 85440770 | No Loss | 85440825 | No Loss | 85440885 | No Loss | 85440953 | No Loss |
| 85440771 | No Loss | 85440827 | No Loss | 85440887 | No Loss | 85440954 | No Loss |
| 85440772 | No Loss | 85440828 | No Loss | 85440888 | No Loss | 85440955 | No Loss |
| 85440773 | No Purchase | 85440829 | No Loss | 85440889 | No Loss | 85440956 | No Loss |
| 85440774 | No Loss | 85440830 | No Loss | 85440890 | No Loss | 85440957 | No Purchase |
| 85440775 | No Loss | 85440831 | No Loss | 85440891 | No Loss | 85440958 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85440959 | No Loss | 85441021 | No Loss | 85441082 | No Loss | 85441137 | No Loss |
| 85440961 | No Loss | 85441022 | No Loss | 85441083 | No Loss | 85441138 | No Loss |
| 85440962 | No Loss | 85441025 | No Loss | 85441084 | No Loss | 85441139 | No Loss |
| 85440964 | No Loss | 85441028 | No Loss | 85441085 | No Loss | 85441140 | No Loss |
| 85440966 | No Loss | 85441029 | No Loss | 85441086 | No Loss | 85441141 | No Loss |
| 85440968 | No Loss | 85441030 | No Loss | 85441088 | No Loss | 85441143 | No Loss |
| 85440969 | No Loss | 85441031 | No Loss | 85441090 | No Loss | 85441144 | No Loss |
| 85440970 | No Loss | 85441032 | No Loss | 85441091 | No Loss | 85441147 | No Loss |
| 85440971 | No Loss | 85441034 | No Loss | 85441092 | No Loss | 85441148 | No Loss |
| 85440972 | No Loss | 85441035 | No Loss | 85441093 | No Loss | 85441149 | No Loss |
| 85440973 | No Loss | 85441037 | No Loss | 85441094 | No Loss | 85441150 | No Loss |
| 85440974 | No Loss | 85441038 | No Loss | 85441095 | No Loss | 85441151 | No Loss |
| 85440975 | No Loss | 85441039 | No Loss | 85441096 | No Loss | 85441152 | No Loss |
| 85440976 | No Loss | 85441040 | No Loss | 85441097 | No Loss | 85441154 | No Loss |
| 85440977 | No Loss | 85441041 | No Loss | 85441098 | No Loss | 85441155 | No Loss |
| 85440980 | No Loss | 85441043 | No Loss | 85441099 | No Loss | 85441158 | No Loss |
| 85440981 | No Loss | 85441045 | No Loss | 85441100 | No Loss | 85441159 | No Loss |
| 85440982 | No Loss | 85441046 | No Loss | 85441101 | No Loss | 85441160 | No Loss |
| 85440983 | No Loss | 85441047 | No Loss | 85441102 | No Loss | 85441161 | No Loss |
| 85440984 | No Loss | 85441049 | No Loss | 85441103 | No Loss | 85441163 | No Loss |
| 85440985 | No Loss | 85441050 | No Loss | 85441104 | No Loss | 85441165 | No Loss |
| 85440986 | No Purchase | 85441051 | No Loss | 85441105 | No Loss | 85441166 | No Loss |
| 85440987 | No Loss | 85441052 | No Loss | 85441107 | No Loss | 85441167 | No Loss |
| 85440988 | No Loss | 85441053 | No Loss | 85441108 | No Purchase | 85441168 | No Loss |
| 85440989 | No Loss | 85441054 | No Loss | 85441110 | No Loss | 85441169 | No Loss |
| 85440990 | No Loss | 85441055 | No Loss | 85441112 | No Loss | 85441170 | No Loss |
| 85440993 | No Loss | 85441057 | No Loss | 85441114 | No Loss | 85441172 | No Loss |
| 85440994 | No Loss | 85441059 | No Loss | 85441115 | No Loss | 85441173 | No Loss |
| 85440995 | No Loss | 85441060 | No Loss | 85441116 | No Loss | 85441175 | No Loss |
| 85440996 | No Loss | 85441062 | No Loss | 85441117 | No Loss | 85441176 | No Loss |
| 85440997 | No Loss | 85441063 | No Loss | 85441119 | No Loss | 85441177 | No Loss |
| 85440998 | No Loss | 85441064 | No Loss | 85441120 | No Loss | 85441178 | No Loss |
| 85440999 | No Loss | 85441065 | No Loss | 85441121 | No Loss | 85441180 | No Loss |
| 85441000 | No Loss | 85441066 | No Loss | 85441123 | No Loss | 85441181 | No Loss |
| 85441002 | No Loss | 85441068 | No Loss | 85441124 | No Loss | 85441182 | No Loss |
| 85441003 | No Loss | 85441069 | No Loss | 85441125 | No Purchase | 85441183 | No Loss |
| 85441004 | No Loss | 85441071 | No Loss | 85441126 | No Loss | 85441184 | No Loss |
| 85441005 | No Loss | 85441072 | No Loss | 85441127 | No Loss | 85441185 | No Loss |
| 85441007 | No Loss | 85441073 | No Loss | 85441128 | No Loss | 85441187 | No Loss |
| 85441012 | No Loss | 85441074 | No Loss | 85441129 | No Loss | 85441188 | No Loss |
| 85441014 | No Loss | 85441075 | No Loss | 85441130 | No Loss | 85441189 | No Loss |
| 85441015 | No Loss | 85441077 | No Loss | 85441131 | No Loss | 85441191 | No Loss |
| 85441016 | No Loss | 85441078 | No Loss | 85441132 | No Loss | 85441192 | No Loss |
| 85441017 | No Loss | 85441079 | No Loss | 85441133 | No Loss | 85441195 | No Loss |
| 85441018 | No Loss | 85441080 | No Loss | 85441134 | No Purchase | 85441196 | No Loss |
| 85441020 | No Loss | 85441081 | No Loss | 85441135 | No Loss | 85441197 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85441198 | No Loss | 85441271 | No Purchase | 85441350 | No Loss | 85441424 | No Loss |
| 85441199 | No Loss | 85441275 | No Loss | 85441352 | No Loss | 85441425 | No Loss |
| 85441201 | No Loss | 85441276 | No Loss | 85441353 | No Loss | 85441426 | No Loss |
| 85441202 | No Loss | 85441278 | No Loss | 85441355 | No Loss | 85441427 | No Loss |
| 85441203 | No Loss | 85441279 | No Loss | 85441358 | No Loss | 85441428 | No Loss |
| 85441207 | No Loss | 85441280 | No Loss | 85441360 | No Loss | 85441429 | No Loss |
| 85441208 | No Loss | 85441284 | No Loss | 85441361 | No Loss | 85441431 | No Loss |
| 85441211 | No Loss | 85441285 | No Loss | 85441362 | No Loss | 85441432 | No Loss |
| 85441212 | No Loss | 85441286 | No Loss | 85441363 | No Loss | 85441434 | No Loss |
| 85441215 | No Loss | 85441289 | No Loss | 85441364 | No Loss | 85441436 | No Loss |
| 85441217 | No Loss | 85441290 | No Loss | 85441365 | No Loss | 85441437 | No Loss |
| 85441219 | No Loss | 85441291 | No Loss | 85441368 | No Loss | 85441438 | No Loss |
| 85441220 | No Loss | 85441292 | No Loss | 85441369 | No Loss | 85441439 | No Loss |
| 85441223 | No Loss | 85441293 | No Loss | 85441372 | No Loss | 85441441 | No Loss |
| 85441224 | No Loss | 85441296 | No Loss | 85441373 | No Loss | 85441442 | No Loss |
| 85441225 | No Loss | 85441297 | No Loss | 85441374 | No Loss | 85441443 | No Purchase |
| 85441226 | No Loss | 85441301 | No Loss | 85441378 | No Loss | 85441445 | No Loss |
| 85441228 | No Loss | 85441302 | No Loss | 85441379 | No Loss | 85441446 | No Purchase |
| 85441230 | No Loss | 85441303 | No Loss | 85441382 | No Loss | 85441447 | No Loss |
| 85441234 | No Loss | 85441304 | No Loss | 85441385 | No Loss | 85441449 | No Loss |
| 85441236 | No Purchase | 85441305 | No Loss | 85441387 | No Loss | 85441452 | No Loss |
| 85441237 | No Loss | 85441306 | No Loss | 85441390 | No Loss | 85441453 | No Loss |
| 85441238 | No Loss | 85441307 | No Loss | 85441392 | No Loss | 85441454 | No Loss |
| 85441239 | No Loss | 85441309 | No Loss | 85441393 | No Loss | 85441455 | No Loss |
| 85441240 | No Loss | 85441312 | No Loss | 85441394 | No Loss | 85441458 | No Loss |
| 85441241 | No Loss | 85441313 | No Loss | 85441397 | No Loss | 85441459 | No Loss |
| 85441242 | No Loss | 85441314 | No Loss | 85441398 | No Loss | 85441460 | No Loss |
| 85441243 | No Loss | 85441320 | No Loss | 85441399 | No Loss | 85441461 | No Loss |
| 85441244 | No Loss | 85441321 | No Loss | 85441401 | No Loss | 85441462 | No Loss |
| 85441245 | No Loss | 85441322 | No Loss | 85441402 | No Loss | 85441463 | No Loss |
| 85441246 | No Loss | 85441323 | No Loss | 85441403 | No Loss | 85441464 | No Loss |
| 85441247 | No Loss | 85441325 | No Loss | 85441404 | No Loss | 85441466 | No Loss |
| 85441248 | No Loss | 85441327 | No Loss | 85441405 | No Loss | 85441467 | No Loss |
| 85441251 | No Loss | 85441328 | No Loss | 85441408 | No Loss | 85441468 | No Loss |
| 85441252 | No Loss | 85441332 | No Loss | 85441409 | No Loss | 85441469 | No Loss |
| 85441254 | No Loss | 85441334 | No Loss | 85441410 | No Loss | 85441471 | No Loss |
| 85441256 | No Loss | 85441335 | No Loss | 85441411 | No Loss | 85441472 | No Loss |
| 85441259 | No Loss | 85441339 | No Loss | 85441412 | No Loss | 85441473 | No Loss |
| 85441260 | No Loss | 85441341 | No Loss | 85441414 | No Loss | 85441474 | No Loss |
| 85441261 | No Loss | 85441342 | No Loss | 85441415 | No Loss | 85441476 | No Purchase |
| 85441263 | No Loss | 85441343 | No Loss | 85441416 | No Loss | 85441477 | No Loss |
| 85441264 | No Loss | 85441344 | No Loss | 85441417 | No Loss | 85441478 | No Loss |
| 85441265 | No Loss | 85441345 | No Loss | 85441419 | No Loss | 85441479 | No Loss |
| 85441266 | No Loss | 85441346 | No Loss | 85441420 | No Loss | 85441480 | No Loss |
| 85441267 | No Loss | 85441348 | No Loss | 85441421 | No Loss | 85441481 | No Loss |
| 85441269 | No Loss | 85441349 | No Loss | 85441423 | No Loss | 85441482 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85441483 | No Loss | 85441538 | No Loss | 85441599 | No Loss | 85441651 | No Loss |
| 85441484 | No Loss | 85441540 | No Loss | 85441600 | No Loss | 85441652 | No Loss |
| 85441485 | No Loss | 85441542 | No Loss | 85441601 | No Loss | 85441653 | No Loss |
| 85441486 | No Loss | 85441543 | No Loss | 85441602 | No Loss | 85441654 | No Loss |
| 85441487 | No Loss | 85441544 | No Loss | 85441603 | No Loss | 85441655 | No Loss |
| 85441488 | No Loss | 85441545 | No Loss | 85441604 | No Loss | 85441656 | No Loss |
| 85441489 | No Loss | 85441546 | No Loss | 85441605 | No Loss | 85441657 | No Loss |
| 85441490 | No Loss | 85441547 | No Loss | 85441606 | No Loss | 85441658 | No Loss |
| 85441491 | No Loss | 85441548 | No Loss | 85441607 | No Loss | 85441659 | No Loss |
| 85441492 | No Loss | 85441549 | No Loss | 85441608 | No Loss | 85441660 | No Loss |
| 85441493 | No Loss | 85441550 | No Loss | 85441609 | No Loss | 85441661 | No Loss |
| 85441494 | No Loss | 85441553 | No Loss | 85441611 | No Loss | 85441662 | No Loss |
| 85441495 | No Loss | 85441554 | No Loss | 85441612 | No Loss | 85441663 | No Loss |
| 85441497 | No Loss | 85441556 | No Loss | 85441613 | No Loss | 85441664 | No Purchase |
| 85441498 | No Loss | 85441558 | No Loss | 85441614 | No Loss | 85441665 | No Loss |
| 85441501 | No Loss | 85441559 | No Loss | 85441615 | No Loss | 85441666 | No Loss |
| 85441504 | No Loss | 85441560 | No Loss | 85441616 | No Loss | 85441667 | No Loss |
| 85441505 | No Loss | 85441562 | No Loss | 85441617 | No Loss | 85441668 | No Loss |
| 85441506 | No Loss | 85441563 | No Loss | 85441618 | No Loss | 85441669 | No Loss |
| 85441508 | No Loss | 85441564 | No Loss | 85441619 | No Loss | 85441670 | No Loss |
| 85441509 | No Loss | 85441567 | No Loss | 85441620 | No Loss | 85441671 | No Loss |
| 85441510 | No Loss | 85441569 | No Loss | 85441622 | No Loss | 85441672 | No Loss |
| 85441511 | No Loss | 85441570 | No Loss | 85441623 | No Loss | 85441673 | No Loss |
| 85441512 | No Loss | 85441571 | No Loss | 85441626 | No Loss | 85441674 | No Loss |
| 85441513 | No Loss | 85441572 | No Loss | 85441627 | No Loss | 85441675 | No Loss |
| 85441514 | No Loss | 85441574 | No Loss | 85441628 | No Loss | 85441676 | No Loss |
| 85441516 | No Loss | 85441575 | No Purchase | 85441629 | No Loss | 85441677 | No Loss |
| 85441517 | No Loss | 85441576 | No Loss | 85441630 | No Loss | 85441678 | No Loss |
| 85441518 | No Loss | 85441577 | No Loss | 85441631 | No Loss | 85441679 | No Loss |
| 85441519 | No Loss | 85441578 | No Loss | 85441632 | No Loss | 85441680 | No Loss |
| 85441520 | No Loss | 85441579 | No Loss | 85441633 | No Loss | 85441681 | No Loss |
| 85441521 | No Loss | 85441580 | No Loss | 85441635 | No Loss | 85441682 | No Loss |
| 85441522 | No Loss | 85441581 | No Loss | 85441636 | No Loss | 85441684 | No Loss |
| 85441523 | No Loss | 85441582 | No Loss | 85441637 | No Loss | 85441686 | No Purchase |
| 85441524 | No Loss | 85441583 | No Loss | 85441638 | No Loss | 85441687 | No Loss |
| 85441525 | No Loss | 85441584 | No Loss | 85441639 | No Loss | 85441688 | No Loss |
| 85441526 | No Loss | 85441585 | No Loss | 85441640 | No Loss | 85441689 | No Loss |
| 85441527 | No Loss | 85441586 | No Loss | 85441642 | No Loss | 85441690 | No Loss |
| 85441528 | No Loss | 85441587 | No Loss | 85441643 | No Loss | 85441691 | No Loss |
| 85441531 | No Loss | 85441588 | No Loss | 85441644 | No Loss | 85441692 | No Loss |
| 85441532 | No Loss | 85441589 | No Loss | 85441645 | No Loss | 85441694 | No Loss |
| 85441533 | No Purchase | 85441591 | No Loss | 85441646 | No Loss | 85441695 | No Loss |
| 85441534 | No Loss | 85441594 | No Loss | 85441647 | No Loss | 85441696 | No Loss |
| 85441535 | No Loss | 85441595 | No Loss | 85441648 | No Loss | 85441697 | No Loss |
| 85441536 | No Loss | 85441596 | No Loss | 85441649 | No Loss | 85441698 | No Loss |
| 85441537 | No Loss | 85441598 | No Loss | 85441650 | No Loss | 85441699 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85441700 | No Loss | 85441751 | No Loss | 85441808 | No Loss | 85441857 | No Loss |
| 85441701 | No Loss | 85441752 | No Loss | 85441809 | No Loss | 85441858 | No Loss |
| 85441702 | No Loss | 85441753 | No Loss | 85441810 | No Loss | 85441859 | No Loss |
| 85441703 | No Loss | 85441754 | No Loss | 85441812 | No Loss | 85441860 | No Loss |
| 85441704 | No Loss | 85441755 | No Loss | 85441814 | No Loss | 85441861 | No Loss |
| 85441705 | No Loss | 85441756 | No Loss | 85441815 | No Loss | 85441862 | No Loss |
| 85441707 | No Loss | 85441758 | No Loss | 85441816 | No Loss | 85441863 | No Loss |
| 85441708 | No Loss | 85441759 | No Loss | 85441818 | No Loss | 85441864 | No Loss |
| 85441710 | No Loss | 85441760 | No Loss | 85441819 | No Loss | 85441865 | No Loss |
| 85441711 | No Loss | 85441761 | No Loss | 85441820 | No Loss | 85441866 | No Loss |
| 85441712 | No Loss | 85441762 | No Loss | 85441821 | No Loss | 85441868 | No Purchase |
| 85441713 | No Loss | 85441763 | No Loss | 85441822 | No Loss | 85441869 | No Loss |
| 85441714 | No Loss | 85441764 | No Loss | 85441823 | No Loss | 85441870 | No Loss |
| 85441715 | No Loss | 85441765 | No Loss | 85441824 | No Loss | 85441871 | No Loss |
| 85441716 | No Loss | 85441766 | No Loss | 85441825 | No Loss | 85441872 | No Loss |
| 85441717 | No Loss | 85441767 | No Loss | 85441826 | No Loss | 85441873 | No Loss |
| 85441718 | No Loss | 85441768 | No Loss | 85441827 | No Loss | 85441874 | No Loss |
| 85441719 | No Loss | 85441769 | No Loss | 85441828 | No Loss | 85441875 | No Loss |
| 85441720 | No Loss | 85441770 | No Loss | 85441829 | No Loss | 85441876 | No Loss |
| 85441721 | No Loss | 85441771 | No Loss | 85441830 | No Loss | 85441877 | No Loss |
| 85441722 | No Loss | 85441772 | No Loss | 85441831 | No Loss | 85441878 | No Loss |
| 85441723 | No Loss | 85441773 | No Loss | 85441832 | No Loss | 85441879 | No Loss |
| 85441724 | No Loss | 85441777 | No Purchase | 85441833 | No Loss | 85441880 | No Loss |
| 85441725 | No Loss | 85441778 | No Loss | 85441834 | No Loss | 85441881 | No Loss |
| 85441726 | No Loss | 85441779 | No Loss | 85441835 | No Loss | 85441882 | No Loss |
| 85441727 | No Loss | 85441780 | No Loss | 85441836 | No Loss | 85441883 | No Loss |
| 85441728 | No Loss | 85441781 | No Loss | 85441837 | No Loss | 85441884 | No Loss |
| 85441729 | No Loss | 85441782 | No Loss | 85441838 | No Loss | 85441885 | No Loss |
| 85441730 | No Loss | 85441786 | No Loss | 85441839 | No Loss | 85441886 | No Loss |
| 85441731 | No Loss | 85441787 | No Loss | 85441840 | No Loss | 85441887 | No Loss |
| 85441732 | No Loss | 85441788 | No Loss | 85441841 | No Loss | 85441888 | No Loss |
| 85441734 | No Loss | 85441789 | No Loss | 85441842 | No Loss | 85441889 | No Loss |
| 85441736 | No Loss | 85441790 | No Loss | 85441843 | No Loss | 85441890 | No Loss |
| 85441737 | No Loss | 85441791 | No Loss | 85441844 | No Loss | 85441891 | No Loss |
| 85441738 | No Loss | 85441792 | No Loss | 85441845 | No Loss | 85441892 | No Loss |
| 85441739 | No Loss | 85441796 | No Loss | 85441846 | No Loss | 85441893 | No Loss |
| 85441740 | No Loss | 85441797 | No Loss | 85441847 | No Loss | 85441894 | No Loss |
| 85441741 | No Loss | 85441799 | No Purchase | 85441848 | No Loss | 85441895 | No Loss |
| 85441742 | No Loss | 85441800 | No Loss | 85441849 | No Loss | 85441896 | No Loss |
| 85441743 | No Purchase | 85441801 | No Loss | 85441850 | No Loss | 85441897 | No Loss |
| 85441744 | No Loss | 85441802 | No Loss | 85441851 | No Loss | 85441899 | No Loss |
| 85441745 | No Loss | 85441803 | No Loss | 85441852 | No Loss | 85441900 | No Loss |
| 85441746 | No Loss | 85441804 | No Loss | 85441853 | No Purchase | 85441901 | No Loss |
| 85441747 | No Loss | 85441805 | No Loss | 85441854 | No Loss | 85441902 | No Loss |
| 85441749 | No Loss | 85441806 | No Loss | 85441855 | No Loss | 85441903 | No Loss |
| 85441750 | No Loss | 85441807 | No Loss | 85441856 | No Loss | 85441904 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85441905 | No Loss | 85441951 | No Loss | 85441997 | No Loss | 85442043 | No Loss |
| 85441906 | No Loss | 85441952 | No Loss | 85441998 | No Loss | 85442044 | No Loss |
| 85441907 | No Loss | 85441953 | No Loss | 85441999 | No Loss | 85442045 | No Loss |
| 85441908 | No Loss | 85441954 | No Loss | 85442000 | No Loss | 85442046 | No Loss |
| 85441909 | No Loss | 85441955 | No Loss | 85442001 | No Loss | 85442047 | No Loss |
| 85441910 | No Loss | 85441956 | No Loss | 85442002 | No Loss | 85442048 | No Loss |
| 85441911 | No Loss | 85441957 | No Loss | 85442003 | No Loss | 85442049 | No Loss |
| 85441912 | No Loss | 85441958 | No Loss | 85442004 | No Loss | 85442050 | No Loss |
| 85441913 | No Loss | 85441959 | No Loss | 85442005 | No Loss | 85442051 | No Loss |
| 85441914 | No Loss | 85441960 | No Loss | 85442006 | No Loss | 85442052 | No Loss |
| 85441915 | No Loss | 85441961 | No Loss | 85442007 | No Loss | 85442053 | No Loss |
| 85441916 | No Loss | 85441962 | No Loss | 85442008 | No Loss | 85442054 | No Loss |
| 85441917 | No Loss | 85441963 | No Loss | 85442009 | No Loss | 85442055 | No Loss |
| 85441918 | No Loss | 85441964 | No Loss | 85442010 | No Loss | 85442056 | No Loss |
| 85441919 | No Loss | 85441965 | No Loss | 85442011 | No Loss | 85442057 | No Loss |
| 85441920 | No Loss | 85441966 | No Loss | 85442012 | No Loss | 85442058 | No Loss |
| 85441921 | No Purchase | 85441967 | No Loss | 85442013 | No Loss | 85442060 | No Loss |
| 85441922 | No Loss | 85441968 | No Loss | 85442014 | No Loss | 85442061 | No Loss |
| 85441923 | No Loss | 85441969 | No Loss | 85442015 | No Loss | 85442062 | No Loss |
| 85441924 | No Loss | 85441970 | No Loss | 85442016 | No Loss | 85442063 | No Loss |
| 85441925 | No Loss | 85441971 | No Loss | 85442017 | No Loss | 85442066 | No Loss |
| 85441926 | No Purchase | 85441972 | No Loss | 85442018 | No Loss | 85442069 | No Loss |
| 85441927 | No Loss | 85441973 | No Loss | 85442019 | No Loss | 85442070 | No Loss |
| 85441928 | No Loss | 85441974 | No Loss | 85442020 | No Loss | 85442071 | No Loss |
| 85441929 | No Loss | 85441975 | No Loss | 85442021 | No Loss | 85442072 | No Loss |
| 85441930 | No Loss | 85441976 | No Loss | 85442022 | No Loss | 85442073 | No Loss |
| 85441931 | No Loss | 85441977 | No Loss | 85442023 | No Loss | 85442075 | No Loss |
| 85441932 | No Loss | 85441978 | No Loss | 85442024 | No Loss | 85442077 | No Loss |
| 85441933 | No Loss | 85441979 | No Purchase | 85442025 | No Loss | 85442078 | No Loss |
| 85441934 | No Loss | 85441980 | No Loss | 85442026 | No Loss | 85442079 | No Loss |
| 85441935 | No Loss | 85441981 | No Loss | 85442027 | No Loss | 85442080 | No Loss |
| 85441936 | No Loss | 85441982 | No Loss | 85442028 | No Loss | 85442081 | No Loss |
| 85441937 | No Loss | 85441983 | No Loss | 85442029 | No Loss | 85442082 | No Loss |
| 85441938 | No Loss | 85441984 | No Loss | 85442030 | No Loss | 85442083 | No Loss |
| 85441939 | No Loss | 85441985 | No Loss | 85442031 | No Loss | 85442084 | No Loss |
| 85441940 | No Loss | 85441986 | No Loss | 85442032 | No Loss | 85442085 | No Loss |
| 85441941 | No Loss | 85441987 | No Loss | 85442033 | No Loss | 85442086 | No Loss |
| 85441942 | No Loss | 85441988 | No Loss | 85442034 | No Loss | 85442087 | No Loss |
| 85441943 | No Loss | 85441989 | No Loss | 85442035 | No Loss | 85442088 | No Loss |
| 85441944 | No Loss | 85441990 | No Loss | 85442036 | No Loss | 85442090 | No Loss |
| 85441945 | No Loss | 85441991 | No Loss | 85442037 | No Loss | 85442091 | No Loss |
| 85441946 | No Purchase | 85441992 | No Loss | 85442038 | No Loss | 85442093 | No Loss |
| 85441947 | No Loss | 85441993 | No Loss | 85442039 | No Loss | 85442094 | No Loss |
| 85441948 | No Loss | 85441994 | No Loss | 85442040 | No Loss | 85442095 | No Loss |
| 85441949 | No Loss | 85441995 | No Loss | 85442041 | No Loss | 85442096 | No Loss |
| 85441950 | No Loss | 85441996 | No Loss | 85442042 | No Purchase | 85442097 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85442098 | No Loss | 85442160 | No Loss | 85442217 | No Loss | 85442280 | No Loss |
| 85442100 | No Loss | 85442161 | No Loss | 85442220 | No Loss | 85442281 | No Loss |
| 85442101 | No Loss | 85442162 | No Loss | 85442221 | No Loss | 85442282 | No Loss |
| 85442102 | No Loss | 85442163 | No Loss | 85442223 | No Loss | 85442283 | No Loss |
| 85442103 | No Loss | 85442164 | No Loss | 85442224 | No Loss | 85442285 | No Loss |
| 85442107 | No Loss | 85442165 | No Loss | 85442225 | No Loss | 85442286 | No Loss |
| 85442108 | No Purchase | 85442166 | No Loss | 85442227 | No Loss | 85442288 | No Loss |
| 85442111 | No Loss | 85442168 | No Loss | 85442228 | No Loss | 85442290 | No Loss |
| 85442112 | No Loss | 85442169 | No Loss | 85442229 | No Loss | 85442291 | No Loss |
| 85442114 | No Loss | 85442170 | No Loss | 85442230 | No Loss | 85442292 | No Loss |
| 85442115 | No Loss | 85442171 | No Loss | 85442231 | No Loss | 85442293 | No Loss |
| 85442116 | No Loss | 85442173 | No Loss | 85442232 | No Loss | 85442294 | No Loss |
| 85442117 | No Loss | 85442174 | No Loss | 85442233 | No Loss | 85442295 | No Loss |
| 85442118 | No Loss | 85442175 | No Loss | 85442234 | No Loss | 85442296 | No Loss |
| 85442119 | No Loss | 85442176 | No Loss | 85442235 | No Loss | 85442297 | No Loss |
| 85442120 | No Loss | 85442177 | No Loss | 85442237 | No Loss | 85442298 | No Loss |
| 85442121 | No Loss | 85442179 | No Loss | 85442238 | No Loss | 85442299 | No Loss |
| 85442123 | No Loss | 85442181 | No Loss | 85442239 | No Loss | 85442300 | No Loss |
| 85442124 | No Loss | 85442182 | No Loss | 85442243 | No Loss | 85442302 | No Loss |
| 85442125 | No Loss | 85442183 | No Loss | 85442244 | No Loss | 85442303 | No Loss |
| 85442126 | No Loss | 85442185 | No Loss | 85442245 | No Loss | 85442304 | No Loss |
| 85442127 | No Loss | 85442186 | No Loss | 85442246 | No Loss | 85442305 | No Loss |
| 85442130 | No Loss | 85442189 | No Loss | 85442247 | No Loss | 85442306 | No Loss |
| 85442131 | No Loss | 85442190 | No Loss | 85442249 | No Loss | 85442307 | No Loss |
| 85442132 | No Loss | 85442191 | No Loss | 85442250 | No Loss | 85442308 | No Loss |
| 85442134 | No Loss | 85442192 | No Loss | 85442252 | No Loss | 85442309 | No Loss |
| 85442135 | No Loss | 85442193 | No Loss | 85442253 | No Loss | 85442310 | No Loss |
| 85442136 | No Loss | 85442194 | No Loss | 85442254 | No Loss | 85442311 | No Loss |
| 85442137 | No Loss | 85442195 | No Loss | 85442255 | No Loss | 85442312 | No Loss |
| 85442138 | No Loss | 85442196 | No Loss | 85442256 | No Loss | 85442313 | No Loss |
| 85442139 | No Loss | 85442197 | No Loss | 85442258 | No Loss | 85442316 | No Loss |
| 85442140 | No Loss | 85442198 | No Loss | 85442259 | No Loss | 85442317 | No Loss |
| 85442142 | No Loss | 85442200 | No Loss | 85442260 | No Loss | 85442319 | No Loss |
| 85442143 | No Loss | 85442202 | No Loss | 85442261 | No Loss | 85442320 | No Loss |
| 85442146 | No Loss | 85442203 | No Loss | 85442263 | No Loss | 85442322 | No Loss |
| 85442147 | No Loss | 85442204 | No Loss | 85442264 | No Loss | 85442323 | No Loss |
| 85442149 | No Loss | 85442206 | No Loss | 85442265 | No Loss | 85442324 | No Loss |
| 85442150 | No Loss | 85442207 | No Loss | 85442267 | No Loss | 85442325 | No Loss |
| 85442151 | No Loss | 85442208 | No Loss | 85442269 | No Loss | 85442326 | No Loss |
| 85442152 | No Loss | 85442210 | No Loss | 85442270 | No Loss | 85442327 | No Loss |
| 85442153 | No Loss | 85442211 | No Loss | 85442271 | No Purchase | 85442328 | No Loss |
| 85442154 | No Loss | 85442212 | No Loss | 85442272 | No Loss | 85442329 | No Loss |
| 85442156 | No Loss | 85442213 | No Loss | 85442273 | No Loss | 85442330 | No Loss |
| 85442157 | No Loss | 85442214 | No Loss | 85442274 | No Loss | 85442331 | No Loss |
| 85442158 | No Loss | 85442215 | No Loss | 85442275 | No Loss | 85442332 | No Loss |
| 85442159 | No Loss | 85442216 | No Loss | 85442279 | No Loss | 85442333 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85442335 | No Loss | 85442397 | No Loss | 85442456 | No Loss | 85442511 | No Loss |
| 85442336 | No Loss | 85442398 | No Loss | 85442457 | No Loss | 85442512 | No Loss |
| 85442337 | No Loss | 85442399 | No Loss | 85442459 | No Loss | 85442515 | No Loss |
| 85442339 | No Loss | 85442400 | No Loss | 85442461 | No Loss | 85442517 | No Loss |
| 85442340 | No Loss | 85442401 | No Loss | 85442462 | No Loss | 85442519 | No Loss |
| 85442341 | No Loss | 85442402 | No Loss | 85442463 | No Loss | 85442520 | No Purchase |
| 85442343 | No Loss | 85442403 | No Loss | 85442464 | No Loss | 85442521 | No Loss |
| 85442345 | No Loss | 85442404 | No Loss | 85442465 | No Loss | 85442524 | No Loss |
| 85442347 | No Loss | 85442405 | No Loss | 85442466 | No Loss | 85442525 | No Loss |
| 85442348 | No Loss | 85442407 | No Loss | 85442467 | No Loss | 85442527 | No Loss |
| 85442349 | No Loss | 85442408 | No Loss | 85442468 | No Loss | 85442529 | No Purchase |
| 85442350 | No Loss | 85442410 | No Loss | 85442469 | No Purchase | 85442530 | No Loss |
| 85442352 | No Loss | 85442411 | No Loss | 85442470 | No Loss | 85442531 | No Loss |
| 85442353 | No Loss | 85442412 | No Loss | 85442471 | No Loss | 85442532 | No Loss |
| 85442354 | No Loss | 85442414 | No Loss | 85442472 | No Loss | 85442534 | No Loss |
| 85442355 | No Loss | 85442415 | No Loss | 85442473 | No Loss | 85442535 | No Loss |
| 85442358 | No Loss | 85442416 | No Loss | 85442474 | No Loss | 85442536 | No Loss |
| 85442359 | No Loss | 85442419 | No Loss | 85442475 | No Loss | 85442537 | No Loss |
| 85442360 | No Loss | 85442420 | No Loss | 85442476 | No Loss | 85442538 | No Loss |
| 85442361 | No Loss | 85442421 | No Loss | 85442477 | No Loss | 85442539 | No Loss |
| 85442362 | No Loss | 85442422 | No Loss | 85442478 | No Loss | 85442540 | No Loss |
| 85442363 | No Loss | 85442423 | No Loss | 85442480 | No Loss | 85442541 | No Loss |
| 85442364 | No Loss | 85442425 | No Loss | 85442481 | No Loss | 85442542 | No Loss |
| 85442365 | No Loss | 85442426 | No Loss | 85442483 | No Loss | 85442544 | No Loss |
| 85442366 | No Loss | 85442427 | No Loss | 85442484 | No Loss | 85442545 | No Loss |
| 85442367 | No Loss | 85442429 | No Loss | 85442485 | No Loss | 85442546 | No Purchase |
| 85442369 | No Loss | 85442430 | No Loss | 85442486 | No Loss | 85442547 | No Loss |
| 85442370 | No Loss | 85442431 | No Loss | 85442487 | No Loss | 85442550 | No Loss |
| 85442371 | No Loss | 85442433 | No Loss | 85442488 | No Loss | 85442551 | No Loss |
| 85442373 | No Loss | 85442435 | No Loss | 85442489 | No Loss | 85442552 | No Purchase |
| 85442375 | No Loss | 85442437 | No Loss | 85442490 | No Loss | 85442554 | No Loss |
| 85442376 | No Loss | 85442438 | No Loss | 85442491 | No Loss | 85442555 | No Loss |
| 85442378 | No Purchase | 85442439 | No Loss | 85442492 | No Loss | 85442556 | No Loss |
| 85442380 | No Loss | 85442440 | No Loss | 85442493 | No Loss | 85442558 | No Loss |
| 85442382 | No Loss | 85442441 | No Loss | 85442496 | No Loss | 85442559 | No Loss |
| 85442384 | No Loss | 85442442 | No Loss | 85442499 | No Loss | 85442560 | No Loss |
| 85442385 | No Loss | 85442444 | No Loss | 85442500 | No Loss | 85442561 | No Loss |
| 85442386 | No Loss | 85442445 | No Loss | 85442501 | No Loss | 85442562 | No Loss |
| 85442387 | No Loss | 85442447 | No Loss | 85442502 | No Loss | 85442564 | No Loss |
| 85442389 | No Loss | 85442448 | No Loss | 85442503 | No Loss | 85442565 | No Loss |
| 85442391 | No Loss | 85442449 | No Loss | 85442504 | No Loss | 85442566 | No Loss |
| 85442392 | No Purchase | 85442450 | No Loss | 85442505 | No Loss | 85442567 | No Loss |
| 85442393 | No Loss | 85442452 | No Loss | 85442507 | No Loss | 85442568 | No Loss |
| 85442394 | No Loss | 85442453 | No Loss | 85442508 | No Loss | 85442569 | No Loss |
| 85442395 | No Loss | 85442454 | No Loss | 85442509 | No Loss | 85442571 | No Loss |
| 85442396 | No Loss | 85442455 | No Loss | 85442510 | No Loss | 85442572 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85442573 | No Loss | 85442634 | No Loss | 85442702 | No Loss | 85442760 | No Loss |
| 85442574 | No Loss | 85442635 | No Loss | 85442703 | No Loss | 85442761 | No Loss |
| 85442575 | No Loss | 85442636 | No Loss | 85442704 | No Loss | 85442763 | No Loss |
| 85442576 | No Loss | 85442637 | No Loss | 85442705 | No Loss | 85442764 | No Loss |
| 85442577 | No Loss | 85442638 | No Loss | 85442706 | No Loss | 85442765 | No Loss |
| 85442578 | No Loss | 85442640 | No Loss | 85442707 | No Loss | 85442766 | No Loss |
| 85442581 | No Loss | 85442642 | No Loss | 85442708 | No Loss | 85442767 | No Loss |
| 85442582 | No Loss | 85442643 | No Loss | 85442709 | No Loss | 85442768 | No Loss |
| 85442583 | No Loss | 85442644 | No Loss | 85442710 | No Loss | 85442769 | No Loss |
| 85442584 | No Loss | 85442645 | No Loss | 85442711 | No Loss | 85442770 | No Loss |
| 85442585 | No Loss | 85442649 | No Loss | 85442712 | No Loss | 85442771 | No Purchase |
| 85442587 | No Loss | 85442650 | No Loss | 85442714 | No Loss | 85442772 | No Loss |
| 85442588 | No Loss | 85442652 | No Loss | 85442715 | No Loss | 85442773 | No Loss |
| 85442589 | No Loss | 85442653 | No Loss | 85442717 | No Loss | 85442774 | No Loss |
| 85442590 | No Loss | 85442654 | No Loss | 85442718 | No Loss | 85442775 | No Loss |
| 85442591 | No Loss | 85442658 | No Loss | 85442719 | No Loss | 85442776 | No Loss |
| 85442592 | No Loss | 85442659 | No Loss | 85442720 | No Loss | 85442777 | No Loss |
| 85442593 | No Loss | 85442660 | No Loss | 85442721 | No Loss | 85442778 | No Loss |
| 85442596 | No Loss | 85442661 | No Loss | 85442724 | No Loss | 85442779 | No Loss |
| 85442597 | No Loss | 85442662 | No Loss | 85442725 | No Loss | 85442780 | No Loss |
| 85442598 | No Loss | 85442663 | No Loss | 85442726 | No Loss | 85442781 | No Loss |
| 85442599 | No Loss | 85442664 | No Loss | 85442727 | No Loss | 85442782 | No Loss |
| 85442600 | No Loss | 85442665 | No Loss | 85442728 | No Loss | 85442783 | No Loss |
| 85442601 | No Loss | 85442666 | No Loss | 85442729 | No Loss | 85442784 | No Loss |
| 85442602 | No Loss | 85442667 | No Loss | 85442731 | No Loss | 85442785 | No Loss |
| 85442603 | No Loss | 85442668 | No Loss | 85442732 | No Loss | 85442787 | No Loss |
| 85442605 | No Loss | 85442669 | No Loss | 85442733 | No Loss | 85442788 | No Loss |
| 85442606 | No Loss | 85442670 | No Loss | 85442734 | No Loss | 85442789 | No Loss |
| 85442608 | No Loss | 85442671 | No Loss | 85442735 | No Loss | 85442790 | No Loss |
| 85442610 | No Loss | 85442673 | No Loss | 85442736 | No Loss | 85442791 | No Loss |
| 85442611 | No Loss | 85442674 | No Loss | 85442737 | No Loss | 85442792 | No Loss |
| 85442612 | No Loss | 85442675 | No Loss | 85442738 | No Loss | 85442793 | No Loss |
| 85442614 | No Loss | 85442676 | No Loss | 85442740 | No Loss | 85442794 | No Loss |
| 85442615 | No Loss | 85442677 | No Loss | 85442741 | No Loss | 85442797 | No Loss |
| 85442617 | No Loss | 85442680 | No Loss | 85442742 | No Loss | 85442799 | No Loss |
| 85442620 | No Loss | 85442681 | No Loss | 85442745 | No Loss | 85442800 | No Loss |
| 85442621 | No Loss | 85442682 | No Loss | 85442746 | No Loss | 85442801 | No Loss |
| 85442624 | No Loss | 85442683 | No Loss | 85442747 | No Loss | 85442802 | No Loss |
| 85442625 | No Loss | 85442684 | No Loss | 85442750 | No Loss | 85442803 | No Loss |
| 85442626 | No Loss | 85442686 | No Loss | 85442751 | No Loss | 85442805 | No Loss |
| 85442627 | No Loss | 85442687 | No Loss | 85442752 | No Purchase | 85442807 | No Loss |
| 85442628 | No Loss | 85442688 | No Loss | 85442754 | No Loss | 85442808 | No Loss |
| 85442629 | No Loss | 85442689 | No Loss | 85442755 | No Loss | 85442809 | No Loss |
| 85442630 | No Loss | 85442693 | No Loss | 85442756 | No Loss | 85442810 | No Loss |
| 85442631 | No Loss | 85442697 | No Loss | 85442757 | No Loss | 85442811 | No Loss |
| 85442632 | No Loss | 85442701 | No Loss | 85442758 | No Loss | 85442812 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85442813 | No Loss | 85442868 | No Loss | 85442927 | No Loss | 85442986 | No Loss |
| 85442814 | No Loss | 85442869 | No Loss | 85442928 | No Loss | 85442987 | No Loss |
| 85442815 | No Loss | 85442871 | No Loss | 85442929 | No Loss | 85442989 | No Loss |
| 85442818 | No Loss | 85442872 | No Loss | 85442930 | No Loss | 85442990 | No Loss |
| 85442819 | No Loss | 85442873 | No Loss | 85442931 | No Loss | 85442991 | No Loss |
| 85442820 | No Loss | 85442875 | No Loss | 85442932 | No Loss | 85442993 | No Loss |
| 85442824 | No Loss | 85442876 | No Loss | 85442934 | No Loss | 85442995 | No Loss |
| 85442825 | No Loss | 85442877 | No Loss | 85442936 | No Loss | 85442996 | No Loss |
| 85442826 | No Loss | 85442878 | No Loss | 85442937 | No Loss | 85442997 | No Loss |
| 85442827 | No Loss | 85442879 | No Loss | 85442938 | No Loss | 85443000 | No Loss |
| 85442828 | No Loss | 85442881 | No Loss | 85442939 | No Loss | 85443001 | No Loss |
| 85442829 | No Loss | 85442882 | No Loss | 85442940 | No Loss | 85443003 | No Loss |
| 85442830 | No Loss | 85442883 | No Loss | 85442944 | No Loss | 85443004 | No Loss |
| 85442831 | No Loss | 85442884 | No Loss | 85442945 | No Loss | 85443005 | No Loss |
| 85442832 | No Loss | 85442885 | No Loss | 85442946 | No Loss | 85443006 | No Loss |
| 85442833 | No Loss | 85442886 | No Loss | 85442949 | No Loss | 85443007 | No Loss |
| 85442834 | No Loss | 85442887 | No Loss | 85442950 | No Loss | 85443011 | No Loss |
| 85442835 | No Loss | 85442888 | No Loss | 85442951 | No Loss | 85443012 | No Loss |
| 85442836 | No Loss | 85442891 | No Loss | 85442953 | No Loss | 85443013 | No Loss |
| 85442837 | No Loss | 85442892 | No Loss | 85442954 | No Loss | 85443014 | No Purchase |
| 85442838 | No Loss | 85442893 | No Loss | 85442955 | No Loss | 85443015 | No Loss |
| 85442839 | No Loss | 85442894 | No Loss | 85442956 | No Loss | 85443018 | No Loss |
| 85442841 | No Loss | 85442895 | No Loss | 85442957 | No Loss | 85443020 | No Loss |
| 85442842 | No Loss | 85442896 | No Loss | 85442958 | No Loss | 85443023 | No Loss |
| 85442843 | No Loss | 85442898 | No Loss | 85442959 | No Loss | 85443024 | No Loss |
| 85442844 | No Loss | 85442900 | No Loss | 85442960 | No Loss | 85443026 | No Loss |
| 85442845 | No Loss | 85442901 | No Loss | 85442962 | No Loss | 85443027 | No Loss |
| 85442846 | No Loss | 85442902 | No Loss | 85442965 | No Loss | 85443028 | No Loss |
| 85442849 | No Loss | 85442903 | No Loss | 85442966 | No Loss | 85443029 | No Loss |
| 85442850 | No Loss | 85442904 | No Loss | 85442967 | No Loss | 85443030 | No Loss |
| 85442851 | No Loss | 85442905 | No Loss | 85442968 | No Loss | 85443031 | No Loss |
| 85442852 | No Loss | 85442907 | No Loss | 85442969 | No Loss | 85443032 | No Loss |
| 85442853 | No Loss | 85442908 | No Loss | 85442970 | No Loss | 85443033 | No Loss |
| 85442854 | No Loss | 85442909 | No Loss | 85442971 | No Loss | 85443035 | No Loss |
| 85442855 | No Loss | 85442910 | No Loss | 85442972 | No Loss | 85443036 | No Loss |
| 85442856 | No Loss | 85442911 | No Loss | 85442973 | No Loss | 85443037 | No Loss |
| 85442857 | No Loss | 85442913 | No Loss | 85442975 | No Loss | 85443039 | No Purchase |
| 85442858 | No Loss | 85442914 | No Loss | 85442976 | No Loss | 85443040 | No Loss |
| 85442859 | No Loss | 85442916 | No Loss | 85442977 | No Loss | 85443041 | No Loss |
| 85442860 | No Loss | 85442917 | No Loss | 85442978 | No Loss | 85443042 | No Loss |
| 85442861 | No Loss | 85442918 | No Loss | 85442979 | No Loss | 85443043 | No Loss |
| 85442862 | No Loss | 85442919 | No Loss | 85442980 | No Loss | 85443044 | No Loss |
| 85442863 | No Loss | 85442921 | No Loss | 85442981 | No Loss | 85443045 | No Loss |
| 85442864 | No Loss | 85442924 | No Loss | 85442982 | No Loss | 85443046 | No Loss |
| 85442865 | No Loss | 85442925 | No Loss | 85442984 | No Loss | 85443047 | No Loss |
| 85442866 | No Loss | 85442926 | No Loss | 85442985 | No Loss | 85443048 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85443049 | No Loss | 85443111 | No Loss | 85443174 | No Loss | 85443237 | No Loss |
| 85443052 | No Loss | 85443112 | No Loss | 85443176 | No Loss | 85443238 | No Loss |
| 85443053 | No Loss | 85443113 | No Loss | 85443178 | No Loss | 85443239 | No Loss |
| 85443054 | No Loss | 85443115 | No Loss | 85443179 | No Loss | 85443242 | No Loss |
| 85443055 | No Loss | 85443116 | No Loss | 85443181 | No Loss | 85443243 | No Loss |
| 85443058 | No Loss | 85443117 | No Loss | 85443182 | No Loss | 85443245 | No Loss |
| 85443059 | No Loss | 85443118 | No Loss | 85443183 | No Loss | 85443247 | No Loss |
| 85443060 | No Loss | 85443119 | No Loss | 85443184 | No Loss | 85443249 | No Loss |
| 85443062 | No Loss | 85443120 | No Loss | 85443185 | No Loss | 85443250 | No Loss |
| 85443063 | No Loss | 85443121 | No Loss | 85443187 | No Loss | 85443251 | No Loss |
| 85443065 | No Loss | 85443122 | No Loss | 85443190 | No Loss | 85443253 | No Loss |
| 85443066 | No Loss | 85443124 | No Loss | 85443191 | No Loss | 85443254 | No Loss |
| 85443067 | No Loss | 85443125 | No Loss | 85443192 | No Loss | 85443256 | No Loss |
| 85443069 | No Loss | 85443126 | No Loss | 85443193 | No Loss | 85443258 | No Loss |
| 85443070 | No Loss | 85443129 | No Loss | 85443194 | No Loss | 85443259 | No Loss |
| 85443071 | No Loss | 85443130 | No Loss | 85443195 | No Purchase | 85443260 | No Loss |
| 85443072 | No Loss | 85443131 | No Loss | 85443196 | No Loss | 85443261 | No Loss |
| 85443073 | No Loss | 85443132 | No Loss | 85443198 | No Loss | 85443264 | No Loss |
| 85443075 | No Loss | 85443133 | No Loss | 85443199 | No Loss | 85443265 | No Loss |
| 85443076 | No Loss | 85443134 | No Loss | 85443200 | No Loss | 85443268 | No Loss |
| 85443077 | No Loss | 85443135 | No Loss | 85443201 | No Loss | 85443269 | No Loss |
| 85443078 | No Loss | 85443136 | No Loss | 85443202 | No Loss | 85443270 | No Loss |
| 85443080 | No Loss | 85443137 | No Loss | 85443203 | No Loss | 85443271 | No Loss |
| 85443081 | No Loss | 85443138 | No Loss | 85443204 | No Loss | 85443272 | No Loss |
| 85443082 | No Loss | 85443139 | No Loss | 85443206 | No Loss | 85443274 | No Loss |
| 85443083 | No Loss | 85443141 | No Loss | 85443207 | No Loss | 85443276 | No Loss |
| 85443084 | No Loss | 85443142 | No Loss | 85443208 | No Loss | 85443277 | No Loss |
| 85443086 | No Loss | 85443145 | No Loss | 85443209 | No Loss | 85443278 | No Loss |
| 85443087 | No Loss | 85443147 | No Loss | 85443210 | No Loss | 85443280 | No Loss |
| 85443088 | No Loss | 85443148 | No Loss | 85443211 | No Loss | 85443281 | No Loss |
| 85443089 | No Loss | 85443150 | No Loss | 85443213 | No Loss | 85443282 | No Loss |
| 85443091 | No Loss | 85443151 | No Loss | 85443216 | No Loss | 85443284 | No Loss |
| 85443092 | No Loss | 85443152 | No Loss | 85443218 | No Loss | 85443287 | No Loss |
| 85443093 | No Loss | 85443155 | No Loss | 85443219 | No Loss | 85443289 | No Loss |
| 85443095 | No Loss | 85443156 | No Loss | 85443220 | No Loss | 85443290 | No Loss |
| 85443097 | No Loss | 85443158 | No Loss | 85443221 | No Loss | 85443291 | No Loss |
| 85443098 | No Loss | 85443159 | No Loss | 85443224 | No Loss | 85443294 | No Loss |
| 85443100 | No Loss | 85443162 | No Loss | 85443225 | No Loss | 85443295 | No Loss |
| 85443101 | No Loss | 85443163 | No Loss | 85443226 | No Purchase | 85443296 | No Loss |
| 85443102 | No Loss | 85443165 | No Loss | 85443227 | No Loss | 85443298 | No Loss |
| 85443104 | No Loss | 85443166 | No Loss | 85443228 | No Loss | 85443301 | No Loss |
| 85443105 | No Loss | 85443167 | No Loss | 85443229 | No Loss | 85443302 | No Loss |
| 85443106 | No Loss | 85443168 | No Loss | 85443231 | No Loss | 85443304 | No Loss |
| 85443107 | No Loss | 85443170 | No Loss | 85443232 | No Loss | 85443305 | No Loss |
| 85443108 | No Loss | 85443171 | No Loss | 85443234 | No Loss | 85443306 | No Loss |
| 85443109 | No Loss | 85443172 | No Loss | 85443235 | No Loss | 85443307 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85443308 | No Loss | 85443362 | No Loss | 85443417 | No Loss | 85443481 | No Loss |
| 85443309 | No Loss | 85443363 | No Loss | 85443419 | No Loss | 85443482 | No Loss |
| 85443310 | No Loss | 85443364 | No Loss | 85443420 | No Loss | 85443484 | No Loss |
| 85443311 | No Loss | 85443365 | No Loss | 85443421 | No Loss | 85443485 | No Loss |
| 85443312 | No Loss | 85443366 | No Loss | 85443423 | No Loss | 85443486 | No Loss |
| 85443313 | No Loss | 85443367 | No Loss | 85443425 | No Loss | 85443487 | No Loss |
| 85443314 | No Loss | 85443368 | No Loss | 85443427 | No Loss | 85443489 | No Loss |
| 85443315 | No Loss | 85443369 | No Loss | 85443428 | No Loss | 85443490 | No Loss |
| 85443316 | No Loss | 85443370 | No Loss | 85443430 | No Loss | 85443491 | No Loss |
| 85443317 | No Loss | 85443371 | No Loss | 85443431 | No Loss | 85443492 | No Loss |
| 85443318 | No Loss | 85443372 | No Loss | 85443432 | No Loss | 85443493 | No Loss |
| 85443319 | No Loss | 85443373 | No Loss | 85443433 | No Loss | 85443494 | No Loss |
| 85443320 | No Loss | 85443374 | No Loss | 85443434 | No Loss | 85443496 | No Loss |
| 85443323 | No Loss | 85443375 | No Loss | 85443435 | No Loss | 85443497 | No Loss |
| 85443324 | No Loss | 85443377 | No Loss | 85443436 | No Loss | 85443498 | No Loss |
| 85443326 | No Loss | 85443378 | No Loss | 85443437 | No Loss | 85443499 | No Loss |
| 85443327 | No Loss | 85443379 | No Loss | 85443438 | No Loss | 85443500 | No Loss |
| 85443328 | No Loss | 85443380 | No Loss | 85443439 | No Loss | 85443501 | No Loss |
| 85443329 | No Loss | 85443381 | No Purchase | 85443440 | No Loss | 85443502 | No Loss |
| 85443330 | No Loss | 85443383 | No Loss | 85443441 | No Loss | 85443503 | No Loss |
| 85443331 | No Loss | 85443384 | No Loss | 85443442 | No Loss | 85443505 | No Loss |
| 85443332 | No Loss | 85443385 | No Loss | 85443445 | No Loss | 85443506 | No Loss |
| 85443333 | No Loss | 85443386 | No Loss | 85443446 | No Loss | 85443507 | No Loss |
| 85443334 | No Loss | 85443387 | No Loss | 85443448 | No Loss | 85443508 | No Loss |
| 85443335 | No Purchase | 85443388 | No Loss | 85443450 | No Loss | 85443509 | No Loss |
| 85443337 | No Loss | 85443390 | No Loss | 85443451 | No Loss | 85443510 | No Loss |
| 85443338 | No Loss | 85443391 | No Loss | 85443452 | No Loss | 85443511 | No Loss |
| 85443339 | No Loss | 85443392 | No Loss | 85443453 | No Loss | 85443512 | No Loss |
| 85443340 | No Loss | 85443393 | No Loss | 85443454 | No Loss | 85443513 | No Loss |
| 85443341 | No Loss | 85443394 | No Loss | 85443456 | No Loss | 85443514 | No Loss |
| 85443344 | No Loss | 85443395 | No Loss | 85443457 | No Loss | 85443518 | No Loss |
| 85443345 | No Loss | 85443396 | No Loss | 85443458 | No Loss | 85443519 | No Loss |
| 85443346 | No Loss | 85443397 | No Loss | 85443459 | No Loss | 85443521 | No Loss |
| 85443348 | No Loss | 85443399 | No Loss | 85443461 | No Loss | 85443523 | No Loss |
| 85443349 | No Loss | 85443400 | No Loss | 85443462 | No Loss | 85443524 | No Loss |
| 85443350 | No Loss | 85443404 | No Loss | 85443463 | No Loss | 85443526 | No Loss |
| 85443351 | No Loss | 85443405 | No Loss | 85443464 | No Loss | 85443527 | No Loss |
| 85443352 | No Loss | 85443407 | No Loss | 85443465 | No Loss | 85443529 | No Loss |
| 85443354 | No Loss | 85443408 | No Loss | 85443466 | No Loss | 85443531 | No Loss |
| 85443355 | No Loss | 85443409 | No Loss | 85443467 | No Loss | 85443532 | No Loss |
| 85443356 | No Loss | 85443410 | No Loss | 85443468 | No Loss | 85443533 | No Loss |
| 85443357 | No Loss | 85443411 | No Loss | 85443473 | No Loss | 85443535 | No Loss |
| 85443358 | No Loss | 85443412 | No Loss | 85443474 | No Loss | 85443537 | No Loss |
| 85443359 | No Loss | 85443413 | No Loss | 85443476 | No Loss | 85443538 | No Loss |
| 85443360 | No Loss | 85443414 | No Loss | 85443478 | No Loss | 85443539 | No Loss |
| 85443361 | No Loss | 85443415 | No Loss | 85443480 | No Loss | 85443541 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85443542 | No Loss | 85443599 | No Loss | 85443662 | No Loss | 85443729 | No Loss |
| 85443544 | No Loss | 85443600 | No Loss | 85443663 | No Loss | 85443730 | No Loss |
| 85443545 | No Loss | 85443601 | No Loss | 85443664 | No Loss | 85443731 | No Loss |
| 85443546 | No Loss | 85443602 | No Loss | 85443665 | No Loss | 85443732 | No Loss |
| 85443547 | No Purchase | 85443604 | No Loss | 85443670 | No Loss | 85443736 | No Loss |
| 85443549 | No Loss | 85443605 | No Loss | 85443671 | No Loss | 85443738 | No Loss |
| 85443550 | No Loss | 85443606 | No Loss | 85443672 | No Loss | 85443739 | No Loss |
| 85443552 | No Loss | 85443607 | No Loss | 85443675 | No Loss | 85443740 | No Loss |
| 85443553 | No Loss | 85443608 | No Loss | 85443676 | No Loss | 85443741 | No Loss |
| 85443554 | No Loss | 85443609 | No Loss | 85443677 | No Loss | 85443742 | No Loss |
| 85443555 | No Loss | 85443611 | No Loss | 85443678 | No Loss | 85443745 | No Loss |
| 85443556 | No Loss | 85443612 | No Loss | 85443680 | No Loss | 85443746 | No Loss |
| 85443557 | No Loss | 85443614 | No Loss | 85443681 | No Loss | 85443747 | No Loss |
| 85443558 | No Loss | 85443615 | No Loss | 85443682 | No Loss | 85443748 | No Loss |
| 85443559 | No Loss | 85443616 | No Loss | 85443684 | No Loss | 85443749 | No Loss |
| 85443561 | No Loss | 85443618 | No Loss | 85443686 | No Loss | 85443750 | No Loss |
| 85443562 | No Loss | 85443619 | No Loss | 85443687 | No Loss | 85443752 | No Loss |
| 85443563 | No Loss | 85443620 | No Loss | 85443689 | No Loss | 85443753 | No Loss |
| 85443564 | No Loss | 85443622 | No Loss | 85443690 | No Loss | 85443754 | No Loss |
| 85443565 | No Loss | 85443623 | No Loss | 85443691 | No Loss | 85443756 | No Loss |
| 85443566 | No Loss | 85443625 | No Loss | 85443692 | No Loss | 85443757 | No Loss |
| 85443569 | No Loss | 85443626 | No Loss | 85443693 | No Loss | 85443758 | No Loss |
| 85443570 | No Loss | 85443627 | No Loss | 85443694 | No Loss | 85443759 | No Loss |
| 85443571 | No Loss | 85443628 | No Loss | 85443695 | No Loss | 85443761 | No Loss |
| 85443572 | No Loss | 85443629 | No Loss | 85443697 | No Loss | 85443763 | No Loss |
| 85443573 | No Loss | 85443630 | No Loss | 85443698 | No Loss | 85443766 | No Loss |
| 85443574 | No Loss | 85443631 | No Loss | 85443701 | No Loss | 85443767 | No Loss |
| 85443575 | No Loss | 85443633 | No Loss | 85443702 | No Loss | 85443771 | No Loss |
| 85443577 | No Loss | 85443634 | No Loss | 85443703 | No Loss | 85443772 | No Loss |
| 85443578 | No Loss | 85443635 | No Loss | 85443706 | No Loss | 85443774 | No Loss |
| 85443580 | No Loss | 85443636 | No Loss | 85443707 | No Loss | 85443776 | No Loss |
| 85443581 | No Loss | 85443638 | No Loss | 85443708 | No Loss | 85443777 | No Loss |
| 85443582 | No Loss | 85443642 | No Loss | 85443710 | No Loss | 85443778 | No Loss |
| 85443584 | No Loss | 85443644 | No Loss | 85443711 | No Loss | 85443780 | No Loss |
| 85443585 | No Loss | 85443646 | No Loss | 85443712 | No Loss | 85443781 | No Loss |
| 85443586 | No Loss | 85443647 | No Loss | 85443713 | No Loss | 85443783 | No Loss |
| 85443587 | No Loss | 85443648 | No Loss | 85443715 | No Loss | 85443784 | No Loss |
| 85443588 | No Loss | 85443649 | No Loss | 85443717 | No Loss | 85443785 | No Loss |
| 85443589 | No Loss | 85443650 | No Loss | 85443718 | No Loss | 85443786 | No Loss |
| 85443592 | No Loss | 85443651 | No Purchase | 85443719 | No Loss | 85443790 | No Loss |
| 85443593 | No Loss | 85443652 | No Loss | 85443721 | No Loss | 85443791 | No Loss |
| 85443594 | No Loss | 85443653 | No Loss | 85443722 | No Loss | 85443792 | No Loss |
| 85443595 | No Loss | 85443655 | No Loss | 85443723 | No Loss | 85443793 | No Loss |
| 85443596 | No Loss | 85443656 | No Loss | 85443726 | No Loss | 85443794 | No Loss |
| 85443597 | No Loss | 85443658 | No Loss | 85443727 | No Loss | 85443795 | No Loss |
| 85443598 | No Loss | 85443659 | No Loss | 85443728 | No Loss | 85443796 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85443797 | No Loss | 85443854 | No Loss | 85443919 | No Loss | 85443980 | No Loss |
| 85443798 | No Loss | 85443855 | No Loss | 85443920 | No Loss | 85443981 | No Loss |
| 85443799 | No Loss | 85443856 | No Loss | 85443921 | No Loss | 85443983 | No Loss |
| 85443800 | No Loss | 85443858 | No Loss | 85443924 | No Loss | 85443984 | No Loss |
| 85443801 | No Loss | 85443861 | No Loss | 85443925 | No Loss | 85443985 | No Loss |
| 85443802 | No Loss | 85443862 | No Loss | 85443926 | No Loss | 85443986 | No Loss |
| 85443804 | No Loss | 85443864 | No Loss | 85443928 | No Loss | 85443987 | No Loss |
| 85443805 | No Loss | 85443865 | No Loss | 85443929 | No Loss | 85443988 | No Loss |
| 85443807 | No Loss | 85443866 | No Loss | 85443930 | No Loss | 85443989 | No Loss |
| 85443808 | No Loss | 85443868 | No Loss | 85443931 | No Loss | 85443990 | No Loss |
| 85443809 | No Loss | 85443869 | No Loss | 85443932 | No Loss | 85443992 | No Loss |
| 85443811 | No Loss | 85443870 | No Loss | 85443934 | No Loss | 85443993 | No Loss |
| 85443812 | No Loss | 85443872 | No Loss | 85443935 | No Loss | 85443995 | No Loss |
| 85443813 | No Loss | 85443873 | No Loss | 85443936 | No Loss | 85443996 | No Loss |
| 85443816 | No Loss | 85443874 | No Loss | 85443937 | No Loss | 85443999 | No Loss |
| 85443818 | No Loss | 85443879 | No Loss | 85443938 | No Loss | 85444001 | No Loss |
| 85443819 | No Loss | 85443880 | No Loss | 85443939 | No Loss | 85444002 | No Loss |
| 85443820 | No Loss | 85443882 | No Loss | 85443940 | No Loss | 85444003 | No Loss |
| 85443821 | No Loss | 85443883 | No Loss | 85443941 | No Purchase | 85444004 | No Loss |
| 85443822 | No Loss | 85443886 | No Loss | 85443942 | No Loss | 85444006 | No Loss |
| 85443823 | No Loss | 85443887 | No Loss | 85443943 | No Loss | 85444007 | No Loss |
| 85443824 | No Loss | 85443888 | No Purchase | 85443944 | No Loss | 85444008 | No Loss |
| 85443825 | No Loss | 85443889 | No Loss | 85443945 | No Loss | 85444009 | No Loss |
| 85443826 | No Loss | 85443890 | No Loss | 85443946 | No Loss | 85444010 | No Loss |
| 85443828 | No Loss | 85443891 | No Loss | 85443947 | No Loss | 85444011 | No Loss |
| 85443829 | No Loss | 85443893 | No Loss | 85443949 | No Loss | 85444012 | No Loss |
| 85443830 | No Loss | 85443894 | No Loss | 85443950 | No Loss | 85444013 | No Loss |
| 85443832 | No Loss | 85443895 | No Loss | 85443953 | No Loss | 85444014 | No Loss |
| 85443833 | No Loss | 85443896 | No Loss | 85443954 | No Loss | 85444015 | No Loss |
| 85443834 | No Loss | 85443897 | No Loss | 85443956 | No Loss | 85444017 | No Loss |
| 85443835 | No Loss | 85443898 | No Loss | 85443957 | No Loss | 85444021 | No Loss |
| 85443836 | No Loss | 85443899 | No Loss | 85443958 | No Loss | 85444022 | No Loss |
| 85443837 | No Loss | 85443900 | No Loss | 85443960 | No Loss | 85444023 | No Loss |
| 85443838 | No Loss | 85443901 | No Loss | 85443961 | No Loss | 85444024 | No Loss |
| 85443840 | No Loss | 85443902 | No Loss | 85443962 | No Loss | 85444025 | No Loss |
| 85443841 | No Loss | 85443903 | No Loss | 85443964 | No Loss | 85444026 | No Loss |
| 85443842 | No Loss | 85443905 | No Loss | 85443967 | No Loss | 85444027 | No Loss |
| 85443843 | No Loss | 85443906 | No Loss | 85443968 | No Loss | 85444029 | No Loss |
| 85443845 | No Loss | 85443907 | No Loss | 85443969 | No Loss | 85444030 | No Loss |
| 85443846 | No Loss | 85443909 | No Loss | 85443970 | No Loss | 85444031 | No Loss |
| 85443847 | No Loss | 85443911 | No Loss | 85443971 | No Loss | 85444033 | No Loss |
| 85443848 | No Loss | 85443912 | No Loss | 85443973 | No Loss | 85444034 | No Loss |
| 85443850 | No Loss | 85443913 | No Loss | 85443974 | No Loss | 85444035 | No Loss |
| 85443851 | No Loss | 85443915 | No Loss | 85443975 | No Loss | 85444036 | No Loss |
| 85443852 | No Loss | 85443916 | No Loss | 85443977 | No Loss | 85444037 | No Loss |
| 85443853 | No Loss | 85443918 | No Loss | 85443979 | No Purchase | 85444038 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85444039 | No Loss | 85444093 | No Loss | 85444148 | No Loss | 85444201 | No Loss |
| 85444040 | No Loss | 85444095 | No Loss | 85444149 | No Loss | 85444203 | No Loss |
| 85444041 | No Loss | 85444097 | No Loss | 85444150 | No Loss | 85444205 | No Loss |
| 85444042 | No Purchase | 85444098 | No Loss | 85444151 | No Loss | 85444206 | No Loss |
| 85444043 | No Loss | 85444099 | No Loss | 85444152 | No Loss | 85444207 | No Loss |
| 85444044 | No Loss | 85444100 | No Loss | 85444153 | No Loss | 85444209 | No Loss |
| 85444045 | No Loss | 85444101 | No Loss | 85444154 | No Loss | 85444210 | No Loss |
| 85444046 | No Loss | 85444102 | No Loss | 85444156 | No Loss | 85444211 | No Loss |
| 85444047 | No Loss | 85444103 | No Loss | 85444157 | No Loss | 85444212 | No Loss |
| 85444048 | No Loss | 85444105 | No Loss | 85444158 | No Loss | 85444213 | No Loss |
| 85444049 | No Purchase | 85444106 | No Loss | 85444159 | No Purchase | 85444214 | No Loss |
| 85444050 | No Loss | 85444107 | No Loss | 85444160 | No Purchase | 85444215 | No Loss |
| 85444051 | No Loss | 85444108 | No Loss | 85444161 | No Loss | 85444216 | No Loss |
| 85444052 | No Loss | 85444110 | No Loss | 85444162 | No Loss | 85444217 | No Loss |
| 85444053 | No Loss | 85444111 | No Loss | 85444163 | No Loss | 85444218 | No Loss |
| 85444054 | No Loss | 85444112 | No Loss | 85444164 | No Loss | 85444219 | No Loss |
| 85444055 | No Loss | 85444113 | No Loss | 85444165 | No Loss | 85444220 | No Loss |
| 85444057 | No Loss | 85444114 | No Loss | 85444166 | No Loss | 85444221 | No Loss |
| 85444058 | No Loss | 85444116 | No Loss | 85444167 | No Loss | 85444222 | No Loss |
| 85444059 | No Loss | 85444117 | No Loss | 85444169 | No Loss | 85444223 | No Purchase |
| 85444062 | No Loss | 85444118 | No Loss | 85444170 | No Loss | 85444225 | No Loss |
| 85444063 | No Loss | 85444119 | No Loss | 85444171 | No Loss | 85444226 | No Loss |
| 85444065 | No Loss | 85444120 | No Loss | 85444172 | No Loss | 85444227 | No Loss |
| 85444067 | No Loss | 85444121 | No Purchase | 85444174 | No Loss | 85444229 | No Loss |
| 85444068 | No Loss | 85444122 | No Loss | 85444175 | No Loss | 85444230 | No Loss |
| 85444069 | No Purchase | 85444123 | No Loss | 85444176 | No Loss | 85444231 | No Loss |
| 85444070 | No Loss | 85444124 | No Loss | 85444178 | No Loss | 85444232 | No Loss |
| 85444071 | No Loss | 85444125 | No Loss | 85444179 | No Loss | 85444233 | No Loss |
| 85444072 | No Loss | 85444126 | No Loss | 85444180 | No Loss | 85444234 | No Loss |
| 85444074 | No Loss | 85444127 | No Loss | 85444181 | No Loss | 85444236 | No Loss |
| 85444075 | No Loss | 85444128 | No Purchase | 85444183 | No Loss | 85444237 | No Loss |
| 85444076 | No Loss | 85444129 | No Loss | 85444184 | No Loss | 85444238 | No Loss |
| 85444078 | No Loss | 85444130 | No Loss | 85444185 | No Loss | 85444239 | No Loss |
| 85444079 | No Loss | 85444131 | No Loss | 85444186 | No Loss | 85444240 | No Loss |
| 85444080 | No Loss | 85444132 | No Loss | 85444188 | No Loss | 85444241 | No Loss |
| 85444081 | No Loss | 85444133 | No Loss | 85444189 | No Loss | 85444242 | No Loss |
| 85444083 | No Loss | 85444134 | No Loss | 85444190 | No Loss | 85444243 | No Loss |
| 85444084 | No Loss | 85444137 | No Loss | 85444191 | No Loss | 85444244 | No Loss |
| 85444085 | No Loss | 85444140 | No Loss | 85444192 | No Loss | 85444245 | No Loss |
| 85444086 | No Loss | 85444141 | No Loss | 85444193 | No Loss | 85444247 | No Loss |
| 85444087 | No Loss | 85444142 | No Loss | 85444194 | No Loss | 85444248 | No Loss |
| 85444088 | No Loss | 85444143 | No Loss | 85444196 | No Loss | 85444249 | No Loss |
| 85444089 | No Loss | 85444144 | No Loss | 85444197 | No Loss | 85444250 | No Loss |
| 85444090 | No Loss | 85444145 | No Loss | 85444198 | No Loss | 85444251 | No Loss |
| 85444091 | No Loss | 85444146 | No Loss | 85444199 | No Loss | 85444252 | No Loss |
| 85444092 | No Loss | 85444147 | No Loss | 85444200 | No Loss | 85444253 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85444255 | No Loss | 85444308 | No Loss | 85444360 | No Purchase | 85444408 | No Loss |
| 85444257 | No Loss | 85444309 | No Loss | 85444361 | No Loss | 85444409 | No Loss |
| 85444258 | No Loss | 85444311 | No Loss | 85444363 | No Loss | 85444410 | No Loss |
| 85444259 | No Loss | 85444312 | No Loss | 85444364 | No Loss | 85444411 | No Loss |
| 85444260 | No Loss | 85444313 | No Loss | 85444365 | No Loss | 85444412 | No Loss |
| 85444261 | No Loss | 85444314 | No Loss | 85444366 | No Loss | 85444413 | No Loss |
| 85444262 | No Loss | 85444315 | No Loss | 85444367 | No Loss | 85444414 | No Loss |
| 85444264 | No Loss | 85444317 | No Loss | 85444368 | No Loss | 85444415 | No Loss |
| 85444265 | No Loss | 85444318 | No Loss | 85444369 | No Loss | 85444416 | No Loss |
| 85444266 | No Loss | 85444319 | No Loss | 85444370 | No Loss | 85444417 | No Loss |
| 85444267 | No Loss | 85444320 | No Loss | 85444371 | No Loss | 85444418 | No Loss |
| 85444269 | No Loss | 85444321 | No Purchase | 85444372 | No Loss | 85444419 | No Loss |
| 85444270 | No Loss | 85444322 | No Loss | 85444374 | No Loss | 85444420 | No Loss |
| 85444271 | No Loss | 85444323 | No Loss | 85444375 | No Loss | 85444421 | No Loss |
| 85444272 | No Loss | 85444324 | No Loss | 85444376 | No Loss | 85444422 | No Loss |
| 85444273 | No Loss | 85444325 | No Loss | 85444377 | No Loss | 85444423 | No Loss |
| 85444275 | No Loss | 85444326 | No Loss | 85444378 | No Loss | 85444424 | No Loss |
| 85444276 | No Loss | 85444328 | No Loss | 85444379 | No Loss | 85444425 | No Loss |
| 85444277 | No Loss | 85444329 | No Loss | 85444380 | No Loss | 85444426 | No Loss |
| 85444278 | No Loss | 85444330 | No Loss | 85444381 | No Loss | 85444427 | No Loss |
| 85444281 | No Loss | 85444331 | No Loss | 85444382 | No Loss | 85444428 | No Loss |
| 85444282 | No Loss | 85444332 | No Loss | 85444383 | No Loss | 85444429 | No Loss |
| 85444283 | No Loss | 85444333 | No Loss | 85444384 | No Loss | 85444430 | No Loss |
| 85444284 | No Loss | 85444334 | No Loss | 85444385 | No Loss | 85444431 | No Loss |
| 85444285 | No Loss | 85444335 | No Loss | 85444386 | No Loss | 85444432 | No Loss |
| 85444286 | No Purchase | 85444336 | No Loss | 85444387 | No Loss | 85444433 | No Loss |
| 85444287 | No Loss | 85444337 | No Loss | 85444388 | No Loss | 85444434 | No Loss |
| 85444288 | No Loss | 85444338 | No Loss | 85444389 | No Loss | 85444435 | No Loss |
| 85444289 | No Loss | 85444339 | No Loss | 85444390 | No Loss | 85444436 | No Loss |
| 85444290 | No Loss | 85444340 | No Loss | 85444391 | No Loss | 85444437 | No Loss |
| 85444291 | No Loss | 85444342 | No Loss | 85444392 | No Loss | 85444438 | No Loss |
| 85444292 | No Loss | 85444343 | No Loss | 85444393 | No Loss | 85444439 | No Loss |
| 85444293 | No Loss | 85444345 | No Loss | 85444394 | No Loss | 85444440 | No Loss |
| 85444294 | No Loss | 85444347 | No Purchase | 85444395 | No Loss | 85444441 | No Loss |
| 85444295 | No Purchase | 85444348 | No Loss | 85444396 | No Loss | 85444442 | No Loss |
| 85444296 | No Loss | 85444349 | No Loss | 85444397 | No Loss | 85444443 | No Loss |
| 85444298 | No Loss | 85444350 | No Loss | 85444398 | No Loss | 85444444 | No Loss |
| 85444299 | No Loss | 85444351 | No Loss | 85444399 | No Loss | 85444445 | No Loss |
| 85444300 | No Loss | 85444352 | No Loss | 85444400 | No Loss | 85444446 | No Loss |
| 85444301 | No Loss | 85444353 | No Loss | 85444401 | No Loss | 85444447 | No Loss |
| 85444302 | No Purchase | 85444354 | No Loss | 85444402 | No Loss | 85444448 | No Loss |
| 85444303 | No Loss | 85444355 | No Loss | 85444403 | No Loss | 85444449 | No Loss |
| 85444304 | No Loss | 85444356 | No Loss | 85444404 | No Loss | 85444450 | No Loss |
| 85444305 | No Loss | 85444357 | No Loss | 85444405 | No Loss | 85444452 | No Loss |
| 85444306 | No Loss | 85444358 | No Loss | 85444406 | No Loss | 85444453 | No Loss |
| 85444307 | No Loss | 85444359 | No Loss | 85444407 | No Loss | 85444454 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85444455 | No Loss | 85444501 | No Loss | 85444547 | No Loss | 85444593 | No Loss |
| 85444456 | No Loss | 85444502 | No Loss | 85444548 | No Loss | 85444594 | No Loss |
| 85444457 | No Loss | 85444503 | No Loss | 85444549 | No Loss | 85444595 | No Loss |
| 85444458 | No Loss | 85444504 | No Loss | 85444550 | No Loss | 85444596 | No Loss |
| 85444459 | No Loss | 85444505 | No Loss | 85444551 | No Loss | 85444597 | No Purchase |
| 85444460 | No Loss | 85444506 | No Loss | 85444552 | No Loss | 85444598 | No Loss |
| 85444461 | No Loss | 85444507 | No Purchase | 85444553 | No Loss | 85444599 | No Loss |
| 85444462 | No Loss | 85444508 | No Loss | 85444554 | No Purchase | 85444600 | No Loss |
| 85444463 | No Loss | 85444509 | No Loss | 85444555 | No Loss | 85444601 | No Purchase |
| 85444464 | No Loss | 85444510 | No Loss | 85444556 | No Loss | 85444602 | No Loss |
| 85444465 | No Loss | 85444511 | No Loss | 85444557 | No Loss | 85444603 | No Loss |
| 85444466 | No Loss | 85444512 | No Loss | 85444558 | No Loss | 85444604 | No Loss |
| 85444467 | No Loss | 85444513 | No Loss | 85444559 | No Loss | 85444605 | No Purchase |
| 85444468 | No Loss | 85444514 | No Loss | 85444560 | No Loss | 85444606 | No Loss |
| 85444469 | No Loss | 85444515 | No Loss | 85444561 | No Loss | 85444607 | No Loss |
| 85444470 | No Loss | 85444516 | No Loss | 85444562 | No Loss | 85444608 | No Loss |
| 85444471 | No Loss | 85444517 | No Loss | 85444563 | No Loss | 85444609 | No Loss |
| 85444472 | No Loss | 85444518 | No Loss | 85444564 | No Loss | 85444610 | No Loss |
| 85444473 | No Loss | 85444519 | No Loss | 85444565 | No Loss | 85444611 | No Loss |
| 85444474 | No Loss | 85444520 | No Loss | 85444566 | No Loss | 85444612 | No Loss |
| 85444475 | No Loss | 85444521 | No Loss | 85444567 | No Loss | 85444613 | No Loss |
| 85444476 | No Loss | 85444522 | No Loss | 85444568 | No Loss | 85444614 | No Loss |
| 85444477 | No Loss | 85444523 | No Loss | 85444569 | No Loss | 85444615 | No Loss |
| 85444478 | No Loss | 85444524 | No Purchase | 85444570 | No Loss | 85444616 | No Loss |
| 85444479 | No Loss | 85444525 | No Loss | 85444571 | No Loss | 85444617 | No Loss |
| 85444480 | No Loss | 85444526 | No Loss | 85444572 | No Loss | 85444618 | No Loss |
| 85444481 | No Loss | 85444527 | No Loss | 85444573 | No Loss | 85444619 | No Loss |
| 85444482 | No Loss | 85444528 | No Loss | 85444574 | No Loss | 85444620 | No Purchase |
| 85444483 | No Loss | 85444529 | No Loss | 85444575 | No Loss | 85444621 | No Loss |
| 85444484 | No Loss | 85444530 | No Loss | 85444576 | No Loss | 85444622 | No Loss |
| 85444485 | No Loss | 85444531 | No Loss | 85444577 | No Loss | 85444623 | No Loss |
| 85444486 | No Loss | 85444532 | No Loss | 85444578 | No Loss | 85444624 | No Loss |
| 85444487 | No Loss | 85444533 | No Loss | 85444579 | No Loss | 85444625 | No Loss |
| 85444488 | No Loss | 85444534 | No Loss | 85444580 | No Loss | 85444626 | No Loss |
| 85444489 | No Loss | 85444535 | No Loss | 85444581 | No Loss | 85444627 | No Loss |
| 85444490 | No Loss | 85444536 | No Loss | 85444582 | No Loss | 85444628 | No Loss |
| 85444491 | No Loss | 85444537 | No Loss | 85444583 | No Loss | 85444629 | No Loss |
| 85444492 | No Loss | 85444538 | No Loss | 85444584 | No Loss | 85444630 | No Loss |
| 85444493 | No Loss | 85444539 | No Loss | 85444585 | No Loss | 85444631 | No Loss |
| 85444494 | No Loss | 85444540 | No Loss | 85444586 | No Loss | 85444632 | No Loss |
| 85444495 | No Loss | 85444541 | No Loss | 85444587 | No Purchase | 85444633 | No Loss |
| 85444496 | No Loss | 85444542 | No Loss | 85444588 | No Loss | 85444634 | No Loss |
| 85444497 | No Loss | 85444543 | No Loss | 85444589 | No Loss | 85444635 | No Loss |
| 85444498 | No Loss | 85444544 | No Loss | 85444590 | No Loss | 85444636 | No Loss |
| 85444499 | No Loss | 85444545 | No Loss | 85444591 | No Loss | 85444637 | No Loss |
| 85444500 | No Loss | 85444546 | No Loss | 85444592 | No Loss | 85444638 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85444639 | No Loss | 85444685 | No Purchase | 85444731 | No Loss | 85444777 | No Loss |
| 85444640 | No Loss | 85444686 | No Loss | 85444732 | No Loss | 85444778 | No Loss |
| 85444641 | No Loss | 85444687 | No Loss | 85444733 | No Loss | 85444779 | No Purchase |
| 85444642 | No Loss | 85444688 | No Loss | 85444734 | No Loss | 85444780 | No Loss |
| 85444643 | No Loss | 85444689 | No Loss | 85444735 | No Loss | 85444781 | No Loss |
| 85444644 | No Loss | 85444690 | No Loss | 85444736 | No Loss | 85444782 | No Loss |
| 85444645 | No Loss | 85444691 | No Purchase | 85444737 | No Loss | 85444783 | No Loss |
| 85444646 | No Loss | 85444692 | No Loss | 85444738 | No Loss | 85444784 | No Loss |
| 85444647 | No Loss | 85444693 | No Loss | 85444739 | No Purchase | 85444785 | No Loss |
| 85444648 | No Loss | 85444694 | No Loss | 85444740 | No Purchase | 85444786 | No Loss |
| 85444649 | No Loss | 85444695 | No Loss | 85444741 | No Loss | 85444787 | No Loss |
| 85444650 | No Loss | 85444696 | No Loss | 85444742 | No Loss | 85444788 | No Loss |
| 85444651 | No Loss | 85444697 | No Loss | 85444743 | No Purchase | 85444789 | No Loss |
| 85444652 | No Loss | 85444698 | No Loss | 85444744 | No Loss | 85444790 | No Loss |
| 85444653 | No Loss | 85444699 | No Loss | 85444745 | No Loss | 85444791 | No Loss |
| 85444654 | No Loss | 85444700 | No Loss | 85444746 | No Loss | 85444792 | No Loss |
| 85444655 | No Loss | 85444701 | No Loss | 85444747 | No Loss | 85444793 | No Loss |
| 85444656 | No Loss | 85444702 | No Loss | 85444748 | No Loss | 85444794 | No Loss |
| 85444657 | No Loss | 85444703 | No Loss | 85444749 | No Loss | 85444795 | No Loss |
| 85444658 | No Loss | 85444704 | No Loss | 85444750 | No Purchase | 85444796 | No Loss |
| 85444659 | No Loss | 85444705 | No Purchase | 85444751 | No Loss | 85444797 | No Loss |
| 85444660 | No Loss | 85444706 | No Purchase | 85444752 | No Loss | 85444798 | No Purchase |
| 85444661 | No Loss | 85444707 | No Loss | 85444753 | No Loss | 85444799 | No Loss |
| 85444662 | No Loss | 85444708 | No Loss | 85444754 | No Loss | 85444800 | No Loss |
| 85444663 | No Loss | 85444709 | No Loss | 85444755 | No Loss | 85444801 | No Loss |
| 85444664 | No Purchase | 85444710 | No Loss | 85444756 | No Loss | 85444802 | No Loss |
| 85444665 | No Loss | 85444711 | No Loss | 85444757 | No Loss | 85444803 | No Loss |
| 85444666 | No Loss | 85444712 | No Loss | 85444758 | No Loss | 85444804 | No Loss |
| 85444667 | No Loss | 85444713 | No Loss | 85444759 | No Loss | 85444805 | No Loss |
| 85444668 | No Loss | 85444714 | No Loss | 85444760 | No Loss | 85444806 | No Loss |
| 85444669 | No Purchase | 85444715 | No Loss | 85444761 | No Loss | 85444807 | No Loss |
| 85444670 | No Loss | 85444716 | No Loss | 85444762 | No Loss | 85444808 | No Loss |
| 85444671 | No Loss | 85444717 | No Loss | 85444763 | No Loss | 85444809 | No Loss |
| 85444672 | No Loss | 85444718 | No Loss | 85444764 | No Loss | 85444810 | No Loss |
| 85444673 | No Loss | 85444719 | No Loss | 85444765 | No Loss | 85444811 | No Loss |
| 85444674 | No Loss | 85444720 | No Loss | 85444766 | No Loss | 85444812 | No Loss |
| 85444675 | No Loss | 85444721 | No Loss | 85444767 | No Loss | 85444813 | No Loss |
| 85444676 | No Loss | 85444722 | No Loss | 85444768 | No Loss | 85444814 | No Loss |
| 85444677 | No Loss | 85444723 | No Loss | 85444769 | No Loss | 85444815 | No Loss |
| 85444678 | No Loss | 85444724 | No Loss | 85444770 | No Loss | 85444816 | No Loss |
| 85444679 | No Purchase | 85444725 | No Loss | 85444771 | No Loss | 85444817 | No Loss |
| 85444680 | No Loss | 85444726 | No Loss | 85444772 | No Loss | 85444818 | No Loss |
| 85444681 | No Loss | 85444727 | No Loss | 85444773 | No Loss | 85444819 | No Loss |
| 85444682 | No Loss | 85444728 | No Loss | 85444774 | No Loss | 85444820 | No Purchase |
| 85444683 | No Loss | 85444729 | No Purchase | 85444775 | No Loss | 85444821 | No Loss |
| 85444684 | No Loss | 85444730 | No Loss | 85444776 | No Loss | 85444822 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85444823 | No Loss | 85444869 | No Loss | 85444931 | No Purchase | 85444992 | No Loss |
| 85444824 | No Loss | 85444870 | No Loss | 85444932 | No Loss | 85444994 | No Loss |
| 85444825 | No Loss | 85444871 | No Loss | 85444933 | No Loss | 85444995 | No Loss |
| 85444826 | No Purchase | 85444872 | No Loss | 85444934 | No Loss | 85444997 | No Loss |
| 85444827 | No Loss | 85444873 | No Loss | 85444939 | No Loss | 85444999 | No Loss |
| 85444828 | No Loss | 85444874 | No Loss | 85444940 | No Loss | 85445000 | No Loss |
| 85444829 | No Loss | 85444875 | No Loss | 85444941 | No Loss | 85445002 | No Loss |
| 85444830 | No Loss | 85444876 | No Loss | 85444943 | No Loss | 85445003 | No Loss |
| 85444831 | No Loss | 85444877 | No Loss | 85444944 | No Purchase | 85445004 | No Loss |
| 85444832 | No Loss | 85444878 | No Loss | 85444946 | No Loss | 85445006 | No Loss |
| 85444833 | No Loss | 85444879 | No Loss | 85444947 | No Loss | 85445007 | No Loss |
| 85444834 | No Loss | 85444880 | No Loss | 85444949 | No Loss | 85445008 | No Purchase |
| 85444835 | No Loss | 85444881 | No Loss | 85444950 | No Loss | 85445009 | No Loss |
| 85444836 | No Loss | 85444882 | No Loss | 85444951 | No Loss | 85445011 | No Loss |
| 85444837 | No Loss | 85444883 | No Loss | 85444952 | No Loss | 85445012 | No Loss |
| 85444838 | No Loss | 85444884 | No Loss | 85444953 | No Loss | 85445013 | No Loss |
| 85444839 | No Loss | 85444885 | No Loss | 85444954 | No Loss | 85445016 | No Loss |
| 85444840 | No Loss | 85444886 | No Loss | 85444955 | No Purchase | 85445018 | No Loss |
| 85444841 | No Loss | 85444887 | No Loss | 85444956 | No Purchase | 85445019 | No Loss |
| 85444842 | No Loss | 85444888 | No Loss | 85444957 | No Loss | 85445022 | No Loss |
| 85444843 | No Loss | 85444889 | No Purchase | 85444958 | No Purchase | 85445023 | No Loss |
| 85444844 | No Loss | 85444890 | No Loss | 85444959 | No Loss | 85445028 | No Loss |
| 85444845 | No Loss | 85444891 | No Loss | 85444960 | No Loss | 85445030 | No Purchase |
| 85444846 | No Loss | 85444892 | No Loss | 85444962 | No Loss | 85445032 | No Loss |
| 85444847 | No Loss | 85444893 | No Loss | 85444964 | No Purchase | 85445033 | No Loss |
| 85444848 | No Loss | 85444894 | No Loss | 85444965 | No Loss | 85445037 | No Loss |
| 85444849 | No Loss | 85444895 | No Loss | 85444966 | No Loss | 85445038 | No Loss |
| 85444850 | No Loss | 85444896 | No Loss | 85444967 | No Loss | 85445039 | No Loss |
| 85444851 | No Loss | 85444897 | No Loss | 85444969 | No Loss | 85445041 | No Loss |
| 85444852 | No Purchase | 85444898 | No Purchase | 85444970 | No Loss | 85445042 | No Purchase |
| 85444853 | No Loss | 85444900 | No Loss | 85444974 | No Loss | 85445043 | No Loss |
| 85444854 | No Loss | 85444901 | No Loss | 85444975 | No Loss | 85445044 | No Loss |
| 85444855 | No Loss | 85444903 | No Purchase | 85444976 | No Loss | 85445045 | No Loss |
| 85444856 | No Purchase | 85444905 | No Loss | 85444977 | No Loss | 85445046 | No Loss |
| 85444857 | No Loss | 85444907 | No Loss | 85444978 | No Loss | 85445047 | No Loss |
| 85444858 | No Loss | 85444908 | No Purchase | 85444979 | No Loss | 85445048 | No Loss |
| 85444859 | No Loss | 85444909 | No Loss | 85444980 | No Loss | 85445049 | No Loss |
| 85444860 | No Loss | 85444912 | No Loss | 85444981 | No Loss | 85445050 | No Loss |
| 85444861 | No Loss | 85444913 | No Loss | 85444982 | No Loss | 85445052 | No Purchase |
| 85444862 | No Loss | 85444918 | No Loss | 85444983 | No Loss | 85445055 | No Loss |
| 85444863 | No Loss | 85444919 | No Loss | 85444984 | No Loss | 85445056 | No Loss |
| 85444864 | No Loss | 85444920 | No Loss | 85444986 | No Loss | 85445058 | No Loss |
| 85444865 | No Loss | 85444922 | No Loss | 85444987 | No Loss | 85445059 | No Loss |
| 85444866 | No Loss | 85444927 | No Loss | 85444988 | No Loss | 85445060 | No Loss |
| 85444867 | No Loss | 85444929 | No Loss | 85444990 | No Loss | 85445062 | No Purchase |
| 85444868 | No Loss | 85444930 | No Loss | 85444991 | No Loss | 85445063 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85445064 | No Loss | 85445125 | No Loss | 85445193 | No Loss | 85445251 | No Purchase |
| 85445066 | No Loss | 85445126 | No Loss | 85445194 | No Loss | 85445252 | No Loss |
| 85445068 | No Loss | 85445127 | No Loss | 85445195 | No Purchase | 85445254 | No Loss |
| 85445069 | No Loss | 85445130 | No Loss | 85445196 | No Loss | 85445256 | No Loss |
| 85445070 | No Loss | 85445131 | No Purchase | 85445197 | No Purchase | 85445257 | No Loss |
| 85445071 | No Loss | 85445132 | No Loss | 85445199 | No Purchase | 85445259 | No Loss |
| 85445072 | No Loss | 85445135 | No Loss | 85445200 | No Loss | 85445260 | No Loss |
| 85445073 | No Loss | 85445138 | No Loss | 85445201 | No Loss | 85445261 | No Purchase |
| 85445074 | No Loss | 85445140 | No Loss | 85445202 | No Loss | 85445263 | No Loss |
| 85445076 | No Loss | 85445141 | No Purchase | 85445203 | No Loss | 85445265 | No Loss |
| 85445079 | No Loss | 85445142 | No Loss | 85445204 | No Loss | 85445267 | No Loss |
| 85445080 | No Loss | 85445143 | No Loss | 85445205 | No Loss | 85445268 | No Loss |
| 85445081 | No Loss | 85445144 | No Loss | 85445206 | No Purchase | 85445269 | No Loss |
| 85445082 | No Purchase | 85445145 | No Purchase | 85445208 | No Purchase | 85445270 | No Loss |
| 85445083 | No Loss | 85445146 | No Purchase | 85445209 | No Loss | 85445272 | No Loss |
| 85445084 | No Loss | 85445147 | No Loss | 85445212 | No Loss | 85445274 | No Loss |
| 85445085 | No Loss | 85445148 | No Loss | 85445213 | No Loss | 85445275 | No Loss |
| 85445086 | No Loss | 85445149 | No Loss | 85445214 | No Loss | 85445278 | No Loss |
| 85445087 | No Loss | 85445150 | No Loss | 85445215 | No Loss | 85445279 | No Loss |
| 85445088 | No Loss | 85445152 | No Purchase | 85445216 | No Loss | 85445282 | No Loss |
| 85445089 | No Loss | 85445153 | No Loss | 85445217 | No Loss | 85445284 | No Loss |
| 85445092 | No Loss | 85445155 | No Loss | 85445219 | No Loss | 85445285 | No Loss |
| 85445094 | No Loss | 85445157 | No Loss | 85445220 | No Loss | 85445287 | No Loss |
| 85445095 | No Loss | 85445158 | No Purchase | 85445222 | No Loss | 85445289 | No Loss |
| 85445096 | No Loss | 85445159 | No Loss | 85445223 | No Loss | 85445290 | No Loss |
| 85445097 | No Loss | 85445161 | No Loss | 85445224 | No Loss | 85445300 | No Loss |
| 85445098 | No Loss | 85445162 | No Loss | 85445225 | No Loss | 85445302 | No Purchase |
| 85445099 | No Purchase | 85445164 | No Loss | 85445226 | No Loss | 85445304 | No Loss |
| 85445101 | No Loss | 85445165 | No Loss | 85445227 | No Loss | 85445305 | No Purchase |
| 85445102 | No Loss | 85445168 | No Loss | 85445228 | No Loss | 85445306 | No Loss |
| 85445103 | No Loss | 85445169 | No Loss | 85445229 | No Purchase | 85445307 | No Loss |
| 85445104 | No Loss | 85445170 | No Loss | 85445230 | No Loss | 85445309 | No Loss |
| 85445105 | No Loss | 85445171 | No Loss | 85445231 | No Loss | 85445311 | No Purchase |
| 85445106 | No Loss | 85445172 | No Loss | 85445232 | No Loss | 85445312 | No Loss |
| 85445108 | No Loss | 85445173 | No Purchase | 85445234 | No Loss | 85445313 | No Loss |
| 85445109 | No Purchase | 85445175 | No Loss | 85445237 | No Loss | 85445314 | No Loss |
| 85445110 | No Loss | 85445176 | No Loss | 85445238 | No Loss | 85445315 | No Loss |
| 85445113 | No Loss | 85445178 | No Purchase | 85445240 | No Loss | 85445316 | No Purchase |
| 85445114 | No Loss | 85445179 | No Loss | 85445241 | No Loss | 85445317 | No Loss |
| 85445115 | No Loss | 85445180 | No Loss | 85445242 | No Loss | 85445318 | No Loss |
| 85445116 | No Loss | 85445183 | No Loss | 85445243 | No Loss | 85445319 | No Loss |
| 85445117 | No Loss | 85445184 | No Loss | 85445245 | No Loss | 85445321 | No Loss |
| 85445118 | No Loss | 85445185 | No Loss | 85445247 | No Purchase | 85445322 | No Loss |
| 85445120 | No Loss | 85445187 | No Loss | 85445248 | No Loss | 85445323 | No Loss |
| 85445121 | No Loss | 85445189 | No Loss | 85445249 | No Loss | 85445324 | No Loss |
| 85445123 | No Purchase | 85445192 | No Loss | 85445250 | No Purchase | 85445325 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85445326 | No Purchase | 85445395 | No Loss | 85445462 | No Loss | 85445524 | No Loss |
| 85445327 | No Loss | 85445396 | No Loss | 85445463 | No Loss | 85445526 | No Loss |
| 85445328 | No Loss | 85445397 | No Loss | 85445464 | No Purchase | 85445528 | No Loss |
| 85445329 | No Loss | 85445400 | No Loss | 85445465 | No Loss | 85445529 | No Loss |
| 85445330 | No Loss | 85445403 | No Loss | 85445466 | No Loss | 85445531 | No Loss |
| 85445331 | No Loss | 85445404 | No Loss | 85445467 | No Loss | 85445532 | No Loss |
| 85445332 | No Loss | 85445406 | No Loss | 85445471 | No Loss | 85445533 | No Loss |
| 85445333 | No Purchase | 85445408 | No Loss | 85445472 | No Purchase | 85445535 | No Loss |
| 85445334 | No Loss | 85445409 | No Loss | 85445473 | No Loss | 85445536 | No Loss |
| 85445338 | No Loss | 85445410 | No Loss | 85445474 | No Loss | 85445537 | No Loss |
| 85445339 | No Loss | 85445411 | No Loss | 85445476 | No Loss | 85445538 | No Loss |
| 85445341 | No Loss | 85445412 | No Loss | 85445477 | No Loss | 85445539 | No Loss |
| 85445342 | No Purchase | 85445413 | No Loss | 85445478 | No Loss | 85445542 | No Loss |
| 85445345 | No Loss | 85445414 | No Loss | 85445479 | No Purchase | 85445543 | No Loss |
| 85445346 | No Purchase | 85445415 | No Purchase | 85445481 | No Loss | 85445544 | No Loss |
| 85445347 | No Loss | 85445416 | No Loss | 85445482 | No Loss | 85445545 | No Loss |
| 85445348 | No Loss | 85445417 | No Loss | 85445483 | No Loss | 85445546 | No Loss |
| 85445350 | No Loss | 85445418 | No Purchase | 85445487 | No Loss | 85445547 | No Purchase |
| 85445351 | No Loss | 85445419 | No Loss | 85445488 | No Loss | 85445549 | No Loss |
| 85445353 | No Loss | 85445421 | No Loss | 85445489 | No Loss | 85445552 | No Loss |
| 85445354 | No Loss | 85445424 | No Loss | 85445490 | No Purchase | 85445553 | No Loss |
| 85445355 | No Loss | 85445425 | No Loss | 85445491 | No Purchase | 85445555 | No Loss |
| 85445356 | No Loss | 85445428 | No Purchase | 85445492 | No Loss | 85445557 | No Loss |
| 85445357 | No Loss | 85445429 | No Loss | 85445493 | No Loss | 85445560 | No Loss |
| 85445358 | No Loss | 85445430 | No Loss | 85445494 | No Loss | 85445561 | No Loss |
| 85445359 | No Loss | 85445431 | No Loss | 85445496 | No Loss | 85445563 | No Loss |
| 85445361 | No Loss | 85445432 | No Loss | 85445498 | No Loss | 85445564 | No Loss |
| 85445362 | No Loss | 85445433 | No Loss | 85445499 | No Loss | 85445567 | No Loss |
| 85445364 | No Loss | 85445434 | No Loss | 85445500 | No Loss | 85445570 | No Purchase |
| 85445366 | No Purchase | 85445435 | No Loss | 85445501 | No Loss | 85445571 | No Purchase |
| 85445367 | No Loss | 85445436 | No Purchase | 85445502 | No Loss | 85445573 | No Loss |
| 85445370 | No Loss | 85445437 | No Loss | 85445504 | No Loss | 85445574 | No Loss |
| 85445371 | No Loss | 85445438 | No Loss | 85445505 | No Loss | 85445575 | No Loss |
| 85445372 | No Loss | 85445440 | No Loss | 85445506 | No Loss | 85445576 | No Loss |
| 85445373 | No Loss | 85445441 | No Loss | 85445507 | No Purchase | 85445577 | No Loss |
| 85445374 | No Loss | 85445442 | No Loss | 85445508 | No Loss | 85445578 | No Loss |
| 85445376 | No Loss | 85445443 | No Loss | 85445511 | No Loss | 85445579 | No Loss |
| 85445377 | No Loss | 85445444 | No Loss | 85445512 | No Loss | 85445580 | No Loss |
| 85445379 | No Purchase | 85445448 | No Loss | 85445514 | No Loss | 85445581 | No Loss |
| 85445381 | No Loss | 85445450 | No Loss | 85445515 | No Loss | 85445582 | No Loss |
| 85445382 | No Loss | 85445452 | No Loss | 85445516 | No Loss | 85445583 | No Purchase |
| 85445384 | No Loss | 85445453 | No Loss | 85445518 | No Loss | 85445585 | No Loss |
| 85445388 | No Loss | 85445454 | No Loss | 85445519 | No Purchase | 85445586 | No Loss |
| 85445389 | No Loss | 85445456 | No Loss | 85445520 | No Loss | 85445587 | No Loss |
| 85445390 | No Loss | 85445457 | No Loss | 85445521 | No Loss | 85445590 | No Loss |
| 85445393 | No Loss | 85445460 | No Loss | 85445522 | No Loss | 85445591 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85445592 | No Loss | 85445650 | No Loss | 85445716 | No Loss | 85445786 | No Loss |
| 85445593 | No Loss | 85445652 | No Loss | 85445717 | No Purchase | 85445787 | No Loss |
| 85445595 | No Loss | 85445653 | No Loss | 85445719 | No Loss | 85445788 | No Loss |
| 85445596 | No Loss | 85445654 | No Loss | 85445721 | No Loss | 85445790 | No Loss |
| 85445598 | No Purchase | 85445655 | No Loss | 85445723 | No Loss | 85445791 | No Loss |
| 85445599 | No Loss | 85445657 | No Loss | 85445724 | No Loss | 85445793 | No Loss |
| 85445602 | No Loss | 85445659 | No Loss | 85445726 | No Loss | 85445794 | No Loss |
| 85445603 | No Loss | 85445662 | No Loss | 85445730 | No Loss | 85445795 | No Loss |
| 85445604 | No Loss | 85445663 | No Purchase | 85445731 | No Loss | 85445797 | No Loss |
| 85445606 | No Loss | 85445664 | No Loss | 85445734 | No Loss | 85445799 | No Loss |
| 85445607 | No Loss | 85445665 | No Loss | 85445735 | No Loss | 85445800 | No Loss |
| 85445608 | No Loss | 85445666 | No Loss | 85445737 | No Loss | 85445801 | No Loss |
| 85445609 | No Loss | 85445670 | No Loss | 85445738 | No Loss | 85445802 | No Loss |
| 85445610 | No Loss | 85445673 | No Loss | 85445739 | No Loss | 85445803 | No Loss |
| 85445613 | No Loss | 85445675 | No Loss | 85445740 | No Loss | 85445804 | No Loss |
| 85445614 | No Loss | 85445677 | No Purchase | 85445741 | No Purchase | 85445805 | No Loss |
| 85445615 | No Loss | 85445678 | No Loss | 85445743 | No Purchase | 85445806 | No Loss |
| 85445616 | No Loss | 85445679 | No Loss | 85445744 | No Loss | 85445807 | No Loss |
| 85445617 | No Loss | 85445681 | No Purchase | 85445745 | No Loss | 85445808 | No Loss |
| 85445618 | No Loss | 85445682 | No Purchase | 85445747 | No Loss | 85445811 | No Loss |
| 85445619 | No Loss | 85445683 | No Loss | 85445748 | No Loss | 85445812 | No Loss |
| 85445621 | No Loss | 85445684 | No Loss | 85445749 | No Loss | 85445813 | No Loss |
| 85445622 | No Loss | 85445685 | No Loss | 85445750 | No Loss | 85445816 | No Loss |
| 85445623 | No Loss | 85445686 | No Loss | 85445751 | No Loss | 85445818 | No Loss |
| 85445626 | No Loss | 85445687 | No Loss | 85445752 | No Loss | 85445819 | No Loss |
| 85445627 | No Loss | 85445689 | No Loss | 85445753 | No Loss | 85445820 | No Loss |
| 85445628 | No Loss | 85445690 | No Loss | 85445755 | No Loss | 85445821 | No Loss |
| 85445629 | No Loss | 85445691 | No Loss | 85445756 | No Loss | 85445822 | No Loss |
| 85445630 | No Loss | 85445693 | No Loss | 85445758 | No Loss | 85445823 | No Loss |
| 85445631 | No Loss | 85445695 | No Loss | 85445761 | No Loss | 85445824 | No Loss |
| 85445632 | No Loss | 85445696 | No Loss | 85445762 | No Loss | 85445826 | No Loss |
| 85445633 | No Loss | 85445699 | No Loss | 85445763 | No Loss | 85445827 | No Loss |
| 85445634 | No Loss | 85445700 | No Loss | 85445765 | No Loss | 85445828 | No Loss |
| 85445635 | No Loss | 85445701 | No Loss | 85445768 | No Loss | 85445830 | No Loss |
| 85445636 | No Loss | 85445702 | No Loss | 85445769 | No Loss | 85445831 | No Loss |
| 85445637 | No Loss | 85445703 | No Loss | 85445770 | No Loss | 85445832 | No Loss |
| 85445638 | No Loss | 85445705 | No Loss | 85445773 | No Loss | 85445833 | No Loss |
| 85445640 | No Loss | 85445706 | No Loss | 85445775 | No Loss | 85445834 | No Loss |
| 85445641 | No Loss | 85445707 | No Loss | 85445777 | No Loss | 85445836 | No Loss |
| 85445642 | No Loss | 85445708 | No Loss | 85445778 | No Loss | 85445837 | No Loss |
| 85445643 | No Loss | 85445709 | No Loss | 85445780 | No Loss | 85445839 | No Loss |
| 85445644 | No Loss | 85445711 | No Loss | 85445781 | No Loss | 85445841 | No Loss |
| 85445645 | No Loss | 85445712 | No Loss | 85445782 | No Loss | 85445842 | No Loss |
| 85445646 | No Loss | 85445713 | No Loss | 85445783 | No Loss | 85445843 | No Loss |
| 85445647 | No Loss | 85445714 | No Loss | 85445784 | No Loss | 85445844 | No Loss |
| 85445649 | No Loss | 85445715 | No Loss | 85445785 | No Loss | 85445845 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85445846 | No Loss | 85445904 | No Loss | 85445956 | No Loss | 85446013 | No Loss |
| 85445848 | No Loss | 85445905 | No Loss | 85445958 | No Loss | 85446015 | No Loss |
| 85445849 | No Loss | 85445906 | No Loss | 85445959 | No Loss | 85446016 | No Loss |
| 85445850 | No Loss | 85445907 | No Loss | 85445962 | No Loss | 85446017 | No Loss |
| 85445851 | No Loss | 85445908 | No Loss | 85445963 | No Loss | 85446018 | No Loss |
| 85445853 | No Loss | 85445909 | No Loss | 85445964 | No Loss | 85446019 | No Loss |
| 85445855 | No Loss | 85445910 | No Loss | 85445965 | No Loss | 85446020 | No Loss |
| 85445856 | No Loss | 85445912 | No Loss | 85445966 | No Loss | 85446021 | No Loss |
| 85445857 | No Loss | 85445913 | No Loss | 85445967 | No Loss | 85446022 | No Loss |
| 85445858 | No Loss | 85445914 | No Loss | 85445968 | No Loss | 85446023 | No Loss |
| 85445860 | No Loss | 85445915 | No Loss | 85445969 | No Loss | 85446024 | No Loss |
| 85445861 | No Loss | 85445916 | No Loss | 85445970 | No Loss | 85446027 | No Loss |
| 85445863 | No Loss | 85445917 | No Loss | 85445971 | No Loss | 85446028 | No Loss |
| 85445864 | No Loss | 85445918 | No Loss | 85445972 | No Loss | 85446029 | No Loss |
| 85445865 | No Loss | 85445919 | No Loss | 85445974 | No Loss | 85446030 | No Loss |
| 85445868 | No Loss | 85445920 | No Loss | 85445975 | No Loss | 85446031 | No Loss |
| 85445869 | No Loss | 85445921 | No Loss | 85445976 | No Loss | 85446034 | No Loss |
| 85445870 | No Loss | 85445923 | No Loss | 85445978 | No Loss | 85446035 | No Loss |
| 85445871 | No Loss | 85445924 | No Loss | 85445979 | No Loss | 85446036 | No Loss |
| 85445872 | No Loss | 85445925 | No Loss | 85445980 | No Loss | 85446037 | No Loss |
| 85445873 | No Loss | 85445926 | No Loss | 85445981 | No Loss | 85446038 | No Loss |
| 85445875 | No Loss | 85445927 | No Loss | 85445982 | No Loss | 85446039 | No Loss |
| 85445877 | No Loss | 85445928 | No Loss | 85445983 | No Loss | 85446040 | No Loss |
| 85445878 | No Loss | 85445930 | No Loss | 85445985 | No Loss | 85446043 | No Loss |
| 85445879 | No Loss | 85445931 | No Loss | 85445987 | No Loss | 85446044 | No Loss |
| 85445880 | No Loss | 85445932 | No Loss | 85445988 | No Loss | 85446045 | No Loss |
| 85445881 | No Loss | 85445933 | No Loss | 85445989 | No Loss | 85446047 | No Loss |
| 85445882 | No Loss | 85445934 | No Loss | 85445990 | No Loss | 85446048 | No Loss |
| 85445883 | No Loss | 85445936 | No Loss | 85445991 | No Loss | 85446050 | No Loss |
| 85445884 | No Loss | 85445937 | No Loss | 85445992 | No Loss | 85446052 | No Loss |
| 85445885 | No Loss | 85445939 | No Loss | 85445993 | No Loss | 85446053 | No Loss |
| 85445887 | No Loss | 85445940 | No Loss | 85445994 | No Loss | 85446054 | No Loss |
| 85445888 | No Loss | 85445941 | No Loss | 85445996 | No Loss | 85446055 | No Loss |
| 85445889 | No Loss | 85445942 | No Loss | 85445997 | No Loss | 85446056 | No Loss |
| 85445890 | No Loss | 85445943 | No Loss | 85445998 | No Loss | 85446058 | No Loss |
| 85445892 | No Loss | 85445944 | No Loss | 85445999 | No Loss | 85446059 | No Loss |
| 85445893 | No Loss | 85445945 | No Loss | 85446000 | No Loss | 85446060 | No Loss |
| 85445894 | No Loss | 85445947 | No Loss | 85446001 | No Loss | 85446062 | No Loss |
| 85445895 | No Loss | 85445948 | No Loss | 85446002 | No Loss | 85446063 | No Loss |
| 85445896 | No Loss | 85445949 | No Loss | 85446003 | No Loss | 85446064 | No Loss |
| 85445897 | No Loss | 85445950 | No Loss | 85446005 | No Loss | 85446065 | No Loss |
| 85445898 | No Purchase | 85445951 | No Loss | 85446006 | No Loss | 85446066 | No Loss |
| 85445899 | No Loss | 85445952 | No Loss | 85446009 | No Loss | 85446067 | No Loss |
| 85445900 | No Loss | 85445953 | No Loss | 85446010 | No Loss | 85446068 | No Loss |
| 85445902 | No Loss | 85445954 | No Loss | 85446011 | No Loss | 85446069 | No Loss |
| 85445903 | No Loss | 85445955 | No Loss | 85446012 | No Loss | 85446070 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85446071 | No Loss | 85446124 | No Loss | 85446188 | No Loss | 85446247 | No Loss |
| 85446072 | No Loss | 85446125 | No Loss | 85446189 | No Loss | 85446249 | No Loss |
| 85446073 | No Loss | 85446126 | No Loss | 85446191 | No Loss | 85446250 | No Loss |
| 85446074 | No Loss | 85446127 | No Loss | 85446193 | No Loss | 85446251 | No Loss |
| 85446075 | No Loss | 85446128 | No Loss | 85446194 | No Loss | 85446252 | No Loss |
| 85446076 | No Loss | 85446129 | No Loss | 85446196 | No Loss | 85446253 | No Loss |
| 85446077 | No Loss | 85446130 | No Loss | 85446197 | No Loss | 85446254 | No Loss |
| 85446078 | No Loss | 85446131 | No Loss | 85446198 | No Loss | 85446255 | No Loss |
| 85446080 | No Loss | 85446132 | No Loss | 85446199 | No Loss | 85446256 | No Loss |
| 85446081 | No Loss | 85446133 | No Loss | 85446200 | No Loss | 85446258 | No Loss |
| 85446082 | No Loss | 85446134 | No Loss | 85446201 | No Loss | 85446260 | No Loss |
| 85446083 | No Loss | 85446136 | No Loss | 85446202 | No Loss | 85446262 | No Loss |
| 85446084 | No Loss | 85446137 | No Loss | 85446203 | No Loss | 85446263 | No Loss |
| 85446085 | No Loss | 85446138 | No Loss | 85446204 | No Loss | 85446264 | No Loss |
| 85446086 | No Loss | 85446140 | No Loss | 85446205 | No Loss | 85446266 | No Loss |
| 85446087 | No Loss | 85446141 | No Loss | 85446206 | No Loss | 85446267 | No Loss |
| 85446088 | No Loss | 85446142 | No Loss | 85446207 | No Loss | 85446268 | No Loss |
| 85446089 | No Loss | 85446144 | No Loss | 85446208 | No Loss | 85446269 | No Loss |
| 85446091 | No Loss | 85446145 | No Loss | 85446209 | No Loss | 85446270 | No Loss |
| 85446092 | No Loss | 85446147 | No Loss | 85446210 | No Loss | 85446271 | No Loss |
| 85446093 | No Loss | 85446149 | No Loss | 85446211 | No Loss | 85446272 | No Loss |
| 85446094 | No Loss | 85446151 | No Loss | 85446212 | No Loss | 85446273 | No Loss |
| 85446095 | No Loss | 85446152 | No Loss | 85446213 | No Loss | 85446274 | No Loss |
| 85446096 | No Loss | 85446153 | No Loss | 85446214 | No Loss | 85446275 | No Loss |
| 85446097 | No Loss | 85446155 | No Loss | 85446215 | No Loss | 85446276 | No Loss |
| 85446098 | No Loss | 85446156 | No Loss | 85446216 | No Loss | 85446279 | No Loss |
| 85446099 | No Loss | 85446159 | No Loss | 85446218 | No Loss | 85446280 | No Loss |
| 85446100 | No Loss | 85446160 | No Loss | 85446220 | No Loss | 85446281 | No Loss |
| 85446102 | No Loss | 85446162 | No Loss | 85446222 | No Loss | 85446283 | No Loss |
| 85446103 | No Loss | 85446164 | No Loss | 85446223 | No Loss | 85446284 | No Loss |
| 85446104 | No Loss | 85446165 | No Loss | 85446224 | No Loss | 85446285 | No Loss |
| 85446105 | No Loss | 85446167 | No Loss | 85446226 | No Loss | 85446286 | No Loss |
| 85446106 | No Loss | 85446168 | No Loss | 85446227 | No Loss | 85446287 | No Loss |
| 85446108 | No Loss | 85446170 | No Loss | 85446228 | No Loss | 85446288 | No Loss |
| 85446109 | No Loss | 85446171 | No Loss | 85446229 | No Loss | 85446289 | No Loss |
| 85446110 | No Loss | 85446172 | No Loss | 85446230 | No Loss | 85446290 | No Loss |
| 85446112 | No Loss | 85446173 | No Loss | 85446234 | No Loss | 85446291 | No Loss |
| 85446113 | No Loss | 85446174 | No Loss | 85446235 | No Loss | 85446292 | No Loss |
| 85446114 | No Loss | 85446177 | No Loss | 85446236 | No Loss | 85446293 | No Loss |
| 85446116 | No Loss | 85446178 | No Purchase | 85446238 | No Loss | 85446294 | No Loss |
| 85446117 | No Loss | 85446179 | No Loss | 85446241 | No Loss | 85446295 | No Loss |
| 85446118 | No Loss | 85446180 | No Loss | 85446242 | No Loss | 85446296 | No Loss |
| 85446119 | No Loss | 85446182 | No Purchase | 85446243 | No Loss | 85446297 | No Loss |
| 85446120 | No Loss | 85446183 | No Loss | 85446244 | No Loss | 85446298 | No Loss |
| 85446122 | No Loss | 85446185 | No Loss | 85446245 | No Loss | 85446299 | No Loss |
| 85446123 | No Loss | 85446186 | No Loss | 85446246 | No Loss | 85446300 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85446301 | No Loss | 85446352 | No Loss | 85446405 | No Loss | 85446473 | No Loss |
| 85446302 | No Loss | 85446353 | No Loss | 85446408 | No Loss | 85446474 | No Loss |
| 85446303 | No Loss | 85446354 | No Loss | 85446410 | No Loss | 85446476 | No Loss |
| 85446305 | No Loss | 85446355 | No Loss | 85446414 | No Loss | 85446477 | No Loss |
| 85446306 | No Loss | 85446356 | No Loss | 85446415 | No Loss | 85446478 | No Loss |
| 85446308 | No Loss | 85446357 | No Loss | 85446416 | No Loss | 85446479 | No Loss |
| 85446309 | No Loss | 85446358 | No Loss | 85446417 | No Loss | 85446480 | No Loss |
| 85446310 | No Loss | 85446359 | No Loss | 85446418 | No Loss | 85446481 | No Loss |
| 85446311 | No Loss | 85446360 | No Loss | 85446420 | No Loss | 85446482 | No Loss |
| 85446312 | No Loss | 85446361 | No Loss | 85446421 | No Loss | 85446484 | No Loss |
| 85446314 | No Loss | 85446362 | No Loss | 85446422 | No Loss | 85446486 | No Loss |
| 85446315 | No Loss | 85446363 | No Loss | 85446423 | No Loss | 85446487 | No Loss |
| 85446316 | No Loss | 85446364 | No Loss | 85446424 | No Loss | 85446488 | No Loss |
| 85446317 | No Loss | 85446365 | No Loss | 85446425 | No Loss | 85446489 | No Loss |
| 85446318 | No Loss | 85446366 | No Loss | 85446426 | No Loss | 85446491 | No Loss |
| 85446319 | No Loss | 85446367 | No Loss | 85446427 | No Loss | 85446492 | No Loss |
| 85446320 | No Loss | 85446368 | No Loss | 85446428 | No Loss | 85446493 | No Loss |
| 85446321 | No Loss | 85446370 | No Loss | 85446430 | No Loss | 85446494 | No Loss |
| 85446322 | No Loss | 85446371 | No Loss | 85446431 | No Loss | 85446495 | No Loss |
| 85446323 | No Loss | 85446373 | No Loss | 85446432 | No Loss | 85446497 | No Loss |
| 85446324 | No Loss | 85446374 | No Loss | 85446433 | No Loss | 85446498 | No Loss |
| 85446325 | No Loss | 85446375 | No Loss | 85446435 | No Loss | 85446499 | No Loss |
| 85446326 | No Loss | 85446378 | No Loss | 85446436 | No Loss | 85446500 | No Loss |
| 85446327 | No Loss | 85446379 | No Loss | 85446437 | No Loss | 85446501 | No Loss |
| 85446328 | No Loss | 85446380 | No Loss | 85446439 | No Loss | 85446502 | No Loss |
| 85446329 | No Loss | 85446381 | No Loss | 85446440 | No Loss | 85446505 | No Loss |
| 85446330 | No Loss | 85446382 | No Loss | 85446441 | No Loss | 85446506 | No Loss |
| 85446331 | No Loss | 85446383 | No Loss | 85446442 | No Purchase | 85446507 | No Loss |
| 85446332 | No Loss | 85446384 | No Loss | 85446444 | No Loss | 85446509 | No Loss |
| 85446333 | No Loss | 85446385 | No Loss | 85446447 | No Loss | 85446510 | No Loss |
| 85446334 | No Loss | 85446386 | No Loss | 85446448 | No Loss | 85446511 | No Loss |
| 85446335 | No Loss | 85446387 | No Loss | 85446449 | No Loss | 85446512 | No Loss |
| 85446336 | No Loss | 85446389 | No Loss | 85446455 | No Loss | 85446514 | No Loss |
| 85446337 | No Loss | 85446390 | No Loss | 85446456 | No Loss | 85446516 | No Loss |
| 85446338 | No Loss | 85446391 | No Loss | 85446457 | No Loss | 85446518 | No Loss |
| 85446340 | No Loss | 85446392 | No Loss | 85446458 | No Loss | 85446520 | No Loss |
| 85446341 | No Loss | 85446393 | No Loss | 85446460 | No Loss | 85446521 | No Loss |
| 85446342 | No Loss | 85446394 | No Loss | 85446462 | No Loss | 85446522 | No Loss |
| 85446343 | No Loss | 85446395 | No Loss | 85446463 | No Loss | 85446523 | No Loss |
| 85446344 | No Loss | 85446396 | No Loss | 85446465 | No Loss | 85446524 | No Loss |
| 85446345 | No Loss | 85446397 | No Loss | 85446466 | No Loss | 85446525 | No Loss |
| 85446346 | No Loss | 85446399 | No Loss | 85446467 | No Loss | 85446526 | No Loss |
| 85446347 | No Loss | 85446400 | No Loss | 85446468 | No Loss | 85446527 | No Loss |
| 85446348 | No Loss | 85446402 | No Loss | 85446469 | No Loss | 85446528 | No Loss |
| 85446349 | No Loss | 85446403 | No Loss | 85446471 | No Loss | 85446529 | No Loss |
| 85446351 | No Loss | 85446404 | No Loss | 85446472 | No Loss | 85446531 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85446532 | No Loss | 85446589 | No Loss | 85446651 | No Loss | 85446711 | No Loss |
| 85446534 | No Loss | 85446590 | No Loss | 85446652 | No Loss | 85446712 | No Loss |
| 85446535 | No Purchase | 85446591 | No Loss | 85446655 | No Loss | 85446714 | No Loss |
| 85446536 | No Loss | 85446592 | No Loss | 85446657 | No Loss | 85446715 | No Loss |
| 85446537 | No Loss | 85446594 | No Loss | 85446658 | No Loss | 85446717 | No Loss |
| 85446538 | No Loss | 85446595 | No Loss | 85446659 | No Loss | 85446718 | No Loss |
| 85446539 | No Loss | 85446596 | No Loss | 85446660 | No Loss | 85446719 | No Loss |
| 85446540 | No Loss | 85446597 | No Loss | 85446661 | No Loss | 85446720 | No Loss |
| 85446541 | No Loss | 85446598 | No Loss | 85446662 | No Loss | 85446721 | No Loss |
| 85446544 | No Loss | 85446600 | No Loss | 85446663 | No Loss | 85446722 | No Loss |
| 85446545 | No Loss | 85446602 | No Loss | 85446664 | No Loss | 85446724 | No Loss |
| 85446546 | No Loss | 85446603 | No Loss | 85446666 | No Loss | 85446727 | No Loss |
| 85446547 | No Loss | 85446604 | No Loss | 85446668 | No Loss | 85446728 | No Loss |
| 85446548 | No Loss | 85446605 | No Loss | 85446669 | No Loss | 85446729 | No Loss |
| 85446549 | No Loss | 85446606 | No Loss | 85446670 | No Loss | 85446730 | No Loss |
| 85446550 | No Loss | 85446607 | No Loss | 85446671 | No Loss | 85446731 | No Loss |
| 85446551 | No Loss | 85446609 | No Loss | 85446673 | No Loss | 85446732 | No Loss |
| 85446552 | No Loss | 85446613 | No Loss | 85446674 | No Loss | 85446733 | No Loss |
| 85446553 | No Loss | 85446614 | No Loss | 85446676 | No Loss | 85446734 | No Loss |
| 85446555 | No Loss | 85446615 | No Loss | 85446677 | No Loss | 85446735 | No Loss |
| 85446556 | No Loss | 85446616 | No Loss | 85446678 | No Loss | 85446738 | No Loss |
| 85446557 | No Loss | 85446617 | No Loss | 85446679 | No Loss | 85446739 | No Loss |
| 85446558 | No Loss | 85446618 | No Loss | 85446680 | No Loss | 85446740 | No Loss |
| 85446559 | No Loss | 85446620 | No Loss | 85446681 | No Loss | 85446741 | No Loss |
| 85446560 | No Loss | 85446622 | No Loss | 85446683 | No Loss | 85446744 | No Loss |
| 85446561 | No Loss | 85446623 | No Loss | 85446684 | No Loss | 85446746 | No Loss |
| 85446562 | No Loss | 85446624 | No Loss | 85446685 | No Loss | 85446747 | No Loss |
| 85446563 | No Loss | 85446626 | No Loss | 85446687 | No Loss | 85446748 | No Loss |
| 85446564 | No Loss | 85446627 | No Loss | 85446689 | No Loss | 85446749 | No Loss |
| 85446565 | No Loss | 85446628 | No Loss | 85446690 | No Loss | 85446751 | No Loss |
| 85446567 | No Loss | 85446630 | No Loss | 85446691 | No Loss | 85446753 | No Loss |
| 85446568 | No Loss | 85446631 | No Loss | 85446692 | No Loss | 85446754 | No Loss |
| 85446570 | No Loss | 85446632 | No Loss | 85446693 | No Loss | 85446755 | No Loss |
| 85446571 | No Loss | 85446635 | No Loss | 85446696 | No Loss | 85446757 | No Loss |
| 85446572 | No Loss | 85446636 | No Loss | 85446698 | No Loss | 85446758 | No Loss |
| 85446573 | No Purchase | 85446638 | No Loss | 85446700 | No Loss | 85446759 | No Loss |
| 85446574 | No Loss | 85446639 | No Loss | 85446701 | No Loss | 85446760 | No Loss |
| 85446576 | No Loss | 85446641 | No Loss | 85446702 | No Loss | 85446762 | No Loss |
| 85446579 | No Loss | 85446642 | No Loss | 85446703 | No Loss | 85446763 | No Loss |
| 85446580 | No Loss | 85446643 | No Loss | 85446704 | No Loss | 85446764 | No Loss |
| 85446581 | No Loss | 85446644 | No Loss | 85446705 | No Loss | 85446766 | No Loss |
| 85446582 | No Loss | 85446645 | No Loss | 85446706 | No Loss | 85446767 | No Loss |
| 85446583 | No Loss | 85446646 | No Loss | 85446707 | No Loss | 85446768 | No Loss |
| 85446584 | No Loss | 85446647 | No Loss | 85446708 | No Loss | 85446769 | No Loss |
| 85446587 | No Loss | 85446648 | No Loss | 85446709 | No Loss | 85446772 | No Loss |
| 85446588 | No Loss | 85446649 | No Loss | 85446710 | No Loss | 85446775 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85446776 | No Loss | 85446830 | No Loss | 85446894 | No Loss | 85446963 | No Loss |
| 85446777 | No Loss | 85446831 | No Loss | 85446895 | No Loss | 85446964 | No Loss |
| 85446778 | No Loss | 85446832 | No Loss | 85446896 | No Loss | 85446966 | No Loss |
| 85446779 | No Loss | 85446833 | No Purchase | 85446898 | No Loss | 85446967 | No Loss |
| 85446780 | No Loss | 85446834 | No Loss | 85446899 | No Loss | 85446969 | No Loss |
| 85446784 | No Loss | 85446835 | No Loss | 85446900 | No Loss | 85446972 | No Loss |
| 85446785 | No Loss | 85446836 | No Loss | 85446901 | No Loss | 85446975 | No Loss |
| 85446786 | No Loss | 85446840 | No Loss | 85446902 | No Loss | 85446976 | No Loss |
| 85446787 | No Loss | 85446841 | No Loss | 85446903 | No Loss | 85446977 | No Loss |
| 85446788 | No Loss | 85446842 | No Purchase | 85446905 | No Loss | 85446978 | No Loss |
| 85446789 | No Loss | 85446843 | No Loss | 85446909 | No Loss | 85446979 | No Loss |
| 85446790 | No Loss | 85446844 | No Loss | 85446910 | No Loss | 85446981 | No Loss |
| 85446791 | No Loss | 85446845 | No Loss | 85446911 | No Loss | 85446982 | No Loss |
| 85446792 | No Loss | 85446846 | No Loss | 85446912 | No Loss | 85446983 | No Loss |
| 85446793 | No Loss | 85446847 | No Loss | 85446913 | No Loss | 85446984 | No Loss |
| 85446794 | No Loss | 85446848 | No Loss | 85446914 | No Loss | 85446985 | No Loss |
| 85446795 | No Loss | 85446849 | No Loss | 85446915 | No Loss | 85446986 | No Loss |
| 85446796 | No Loss | 85446850 | No Loss | 85446916 | No Loss | 85446988 | No Loss |
| 85446798 | No Loss | 85446851 | No Loss | 85446917 | No Loss | 85446990 | No Loss |
| 85446799 | No Loss | 85446853 | No Loss | 85446919 | No Loss | 85446991 | No Loss |
| 85446800 | No Loss | 85446854 | No Loss | 85446921 | No Loss | 85446992 | No Loss |
| 85446802 | No Loss | 85446855 | No Loss | 85446923 | No Loss | 85446994 | No Loss |
| 85446804 | No Loss | 85446856 | No Loss | 85446924 | No Loss | 85446995 | No Loss |
| 85446805 | No Loss | 85446857 | No Loss | 85446925 | No Loss | 85446996 | No Loss |
| 85446806 | No Loss | 85446860 | No Loss | 85446926 | No Loss | 85446997 | No Loss |
| 85446807 | No Loss | 85446863 | No Loss | 85446927 | No Loss | 85446998 | No Loss |
| 85446808 | No Loss | 85446864 | No Loss | 85446931 | No Loss | 85446999 | No Loss |
| 85446809 | No Loss | 85446867 | No Loss | 85446932 | No Loss | 85447000 | No Loss |
| 85446811 | No Loss | 85446869 | No Loss | 85446933 | No Loss | 85447001 | No Loss |
| 85446812 | No Loss | 85446870 | No Loss | 85446934 | No Loss | 85447002 | No Loss |
| 85446813 | No Loss | 85446874 | No Loss | 85446935 | No Loss | 85447003 | No Loss |
| 85446814 | No Loss | 85446875 | No Loss | 85446938 | No Loss | 85447004 | No Purchase |
| 85446815 | No Loss | 85446876 | No Loss | 85446940 | No Loss | 85447007 | No Loss |
| 85446816 | No Loss | 85446877 | No Purchase | 85446941 | No Loss | 85447008 | No Loss |
| 85446817 | No Loss | 85446879 | No Loss | 85446943 | No Loss | 85447009 | No Loss |
| 85446818 | No Loss | 85446880 | No Loss | 85446944 | No Loss | 85447014 | No Loss |
| 85446819 | No Loss | 85446881 | No Loss | 85446946 | No Loss | 85447016 | No Loss |
| 85446820 | No Loss | 85446882 | No Loss | 85446948 | No Loss | 85447017 | No Loss |
| 85446821 | No Loss | 85446883 | No Loss | 85446949 | No Loss | 85447019 | No Loss |
| 85446822 | No Loss | 85446885 | No Loss | 85446950 | No Purchase | 85447020 | No Loss |
| 85446823 | No Loss | 85446886 | No Loss | 85446951 | No Loss | 85447021 | No Loss |
| 85446824 | No Loss | 85446887 | No Loss | 85446952 | No Loss | 85447022 | No Loss |
| 85446825 | No Loss | 85446888 | No Loss | 85446954 | No Loss | 85447024 | No Loss |
| 85446826 | No Loss | 85446889 | No Loss | 85446957 | No Loss | 85447026 | No Loss |
| 85446827 | No Loss | 85446890 | No Loss | 85446958 | No Loss | 85447027 | No Loss |
| 85446828 | No Loss | 85446891 | No Loss | 85446959 | No Loss | 85447028 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85447030 | No Loss | 85447097 | No Loss | 85447165 | No Loss | 85447228 | No Loss |
| 85447031 | No Loss | 85447098 | No Loss | 85447166 | No Loss | 85447230 | No Loss |
| 85447032 | No Loss | 85447099 | No Loss | 85447168 | No Loss | 85447231 | No Loss |
| 85447033 | No Loss | 85447100 | No Loss | 85447169 | No Loss | 85447232 | No Loss |
| 85447034 | No Loss | 85447102 | No Loss | 85447170 | No Loss | 85447233 | No Loss |
| 85447035 | No Loss | 85447103 | No Loss | 85447171 | No Loss | 85447234 | No Loss |
| 85447036 | No Loss | 85447104 | No Loss | 85447172 | No Loss | 85447235 | No Loss |
| 85447037 | No Loss | 85447105 | No Loss | 85447174 | No Loss | 85447236 | No Loss |
| 85447041 | No Loss | 85447106 | No Loss | 85447175 | No Loss | 85447237 | No Loss |
| 85447043 | No Loss | 85447107 | No Loss | 85447178 | No Loss | 85447239 | No Loss |
| 85447044 | No Loss | 85447108 | No Loss | 85447179 | No Loss | 85447241 | No Loss |
| 85447045 | No Loss | 85447109 | No Loss | 85447182 | No Loss | 85447242 | No Loss |
| 85447049 | No Loss | 85447113 | No Loss | 85447183 | No Loss | 85447243 | No Loss |
| 85447050 | No Loss | 85447114 | No Loss | 85447184 | No Loss | 85447244 | No Loss |
| 85447051 | No Loss | 85447115 | No Loss | 85447185 | No Loss | 85447245 | No Loss |
| 85447053 | No Loss | 85447116 | No Loss | 85447186 | No Loss | 85447246 | No Loss |
| 85447054 | No Loss | 85447117 | No Loss | 85447187 | No Loss | 85447247 | No Loss |
| 85447055 | No Loss | 85447119 | No Loss | 85447188 | No Loss | 85447248 | No Loss |
| 85447056 | No Loss | 85447124 | No Loss | 85447189 | No Loss | 85447249 | No Loss |
| 85447060 | No Loss | 85447126 | No Loss | 85447190 | No Loss | 85447251 | No Loss |
| 85447061 | No Loss | 85447127 | No Loss | 85447191 | No Loss | 85447252 | No Loss |
| 85447062 | No Loss | 85447128 | No Loss | 85447192 | No Loss | 85447254 | No Loss |
| 85447063 | No Loss | 85447131 | No Loss | 85447193 | No Loss | 85447256 | No Loss |
| 85447064 | No Loss | 85447132 | No Loss | 85447194 | No Loss | 85447257 | No Loss |
| 85447068 | No Loss | 85447133 | No Loss | 85447195 | No Loss | 85447258 | No Loss |
| 85447069 | No Loss | 85447136 | No Loss | 85447197 | No Loss | 85447259 | No Loss |
| 85447070 | No Loss | 85447138 | No Loss | 85447201 | No Loss | 85447261 | No Loss |
| 85447071 | No Loss | 85447139 | No Loss | 85447202 | No Loss | 85447262 | No Loss |
| 85447072 | No Loss | 85447140 | No Loss | 85447203 | No Loss | 85447263 | No Loss |
| 85447073 | No Loss | 85447143 | No Loss | 85447204 | No Loss | 85447264 | No Loss |
| 85447075 | No Loss | 85447145 | No Loss | 85447206 | No Loss | 85447266 | No Loss |
| 85447078 | No Loss | 85447146 | No Loss | 85447208 | No Loss | 85447268 | No Loss |
| 85447079 | No Loss | 85447147 | No Loss | 85447210 | No Loss | 85447270 | No Loss |
| 85447080 | No Loss | 85447148 | No Loss | 85447211 | No Loss | 85447271 | No Loss |
| 85447083 | No Loss | 85447149 | No Loss | 85447214 | No Loss | 85447272 | No Purchase |
| 85447084 | No Loss | 85447150 | No Loss | 85447215 | No Loss | 85447274 | No Loss |
| 85447085 | No Loss | 85447151 | No Loss | 85447216 | No Loss | 85447276 | No Loss |
| 85447086 | No Purchase | 85447152 | No Loss | 85447217 | No Loss | 85447277 | No Loss |
| 85447088 | No Loss | 85447153 | No Loss | 85447218 | No Loss | 85447278 | No Loss |
| 85447089 | No Loss | 85447154 | No Loss | 85447219 | No Loss | 85447279 | No Loss |
| 85447090 | No Loss | 85447155 | No Loss | 85447220 | No Loss | 85447280 | No Loss |
| 85447091 | No Loss | 85447158 | No Loss | 85447221 | No Loss | 85447281 | No Loss |
| 85447092 | No Loss | 85447159 | No Loss | 85447222 | No Loss | 85447282 | No Loss |
| 85447094 | No Loss | 85447160 | No Loss | 85447223 | No Loss | 85447283 | No Loss |
| 85447095 | No Loss | 85447161 | No Loss | 85447224 | No Loss | 85447284 | No Loss |
| 85447096 | No Loss | 85447163 | No Loss | 85447225 | No Loss | 85447285 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85447287 | No Loss | 85447345 | No Loss | 85447403 | No Loss | 85447467 | No Loss |
| 85447288 | No Loss | 85447347 | No Loss | 85447404 | No Loss | 85447468 | No Loss |
| 85447290 | No Loss | 85447348 | No Loss | 85447406 | No Loss | 85447471 | No Loss |
| 85447291 | No Loss | 85447349 | No Loss | 85447409 | No Loss | 85447472 | No Loss |
| 85447292 | No Loss | 85447350 | No Loss | 85447410 | No Loss | 85447475 | No Loss |
| 85447294 | No Loss | 85447351 | No Purchase | 85447411 | No Loss | 85447478 | No Loss |
| 85447295 | No Loss | 85447352 | No Loss | 85447412 | No Loss | 85447479 | No Loss |
| 85447296 | No Loss | 85447353 | No Loss | 85447414 | No Loss | 85447481 | No Loss |
| 85447297 | No Loss | 85447354 | No Loss | 85447415 | No Loss | 85447482 | No Loss |
| 85447299 | No Loss | 85447355 | No Loss | 85447416 | No Loss | 85447483 | No Loss |
| 85447300 | No Loss | 85447356 | No Loss | 85447417 | No Loss | 85447485 | No Loss |
| 85447302 | No Loss | 85447359 | No Loss | 85447418 | No Loss | 85447486 | No Loss |
| 85447303 | No Loss | 85447360 | No Loss | 85447419 | No Loss | 85447487 | No Loss |
| 85447304 | No Loss | 85447361 | No Loss | 85447420 | No Loss | 85447488 | No Loss |
| 85447306 | No Loss | 85447362 | No Loss | 85447421 | No Loss | 85447489 | No Loss |
| 85447307 | No Loss | 85447363 | No Loss | 85447422 | No Loss | 85447490 | No Loss |
| 85447309 | No Loss | 85447364 | No Loss | 85447426 | No Purchase | 85447492 | No Loss |
| 85447310 | No Loss | 85447365 | No Loss | 85447427 | No Purchase | 85447494 | No Loss |
| 85447311 | No Loss | 85447367 | No Loss | 85447429 | No Loss | 85447495 | No Loss |
| 85447312 | No Loss | 85447369 | No Loss | 85447431 | No Loss | 85447496 | No Loss |
| 85447314 | No Loss | 85447370 | No Loss | 85447432 | No Loss | 85447498 | No Loss |
| 85447315 | No Loss | 85447371 | No Loss | 85447433 | No Loss | 85447499 | No Loss |
| 85447317 | No Loss | 85447372 | No Loss | 85447434 | No Loss | 85447500 | No Loss |
| 85447318 | No Loss | 85447373 | No Loss | 85447435 | No Loss | 85447501 | No Loss |
| 85447319 | No Loss | 85447375 | No Loss | 85447436 | No Loss | 85447502 | No Loss |
| 85447320 | No Loss | 85447376 | No Loss | 85447438 | No Loss | 85447503 | No Loss |
| 85447322 | No Loss | 85447377 | No Loss | 85447441 | No Loss | 85447504 | No Loss |
| 85447323 | No Loss | 85447378 | No Loss | 85447442 | No Loss | 85447506 | No Loss |
| 85447324 | No Loss | 85447379 | No Loss | 85447443 | No Loss | 85447508 | No Loss |
| 85447326 | No Loss | 85447380 | No Loss | 85447444 | No Loss | 85447509 | No Loss |
| 85447329 | No Loss | 85447382 | No Loss | 85447445 | No Loss | 85447510 | No Loss |
| 85447330 | No Loss | 85447383 | No Loss | 85447446 | No Loss | 85447511 | No Loss |
| 85447331 | No Loss | 85447384 | No Loss | 85447447 | No Loss | 85447513 | No Loss |
| 85447332 | No Loss | 85447385 | No Loss | 85447449 | No Loss | 85447514 | No Loss |
| 85447333 | No Loss | 85447386 | No Loss | 85447450 | No Loss | 85447516 | No Loss |
| 85447334 | No Loss | 85447387 | No Loss | 85447452 | No Loss | 85447518 | No Loss |
| 85447335 | No Loss | 85447389 | No Loss | 85447453 | No Loss | 85447520 | No Loss |
| 85447336 | No Loss | 85447390 | No Loss | 85447455 | No Loss | 85447522 | No Loss |
| 85447337 | No Loss | 85447392 | No Loss | 85447457 | No Loss | 85447525 | No Loss |
| 85447338 | No Loss | 85447395 | No Loss | 85447459 | No Loss | 85447526 | No Loss |
| 85447339 | No Loss | 85447396 | No Loss | 85447460 | No Loss | 85447527 | No Loss |
| 85447340 | No Loss | 85447397 | No Loss | 85447462 | No Loss | 85447528 | No Loss |
| 85447341 | No Loss | 85447398 | No Loss | 85447463 | No Loss | 85447529 | No Loss |
| 85447342 | No Loss | 85447399 | No Loss | 85447464 | No Loss | 85447530 | No Loss |
| 85447343 | No Loss | 85447401 | No Loss | 85447465 | No Loss | 85447531 | No Loss |
| 85447344 | No Loss | 85447402 | No Loss | 85447466 | No Loss | 85447532 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85447534 | No Loss | 85447593 | No Purchase | 85447659 | No Loss | 85447725 | No Loss |
| 85447535 | No Loss | 85447595 | No Loss | 85447660 | No Loss | 85447726 | No Loss |
| 85447536 | No Loss | 85447596 | No Loss | 85447661 | No Loss | 85447728 | No Loss |
| 85447537 | No Loss | 85447598 | No Loss | 85447663 | No Loss | 85447730 | No Loss |
| 85447539 | No Loss | 85447600 | No Loss | 85447668 | No Loss | 85447732 | No Loss |
| 85447540 | No Loss | 85447601 | No Loss | 85447670 | No Loss | 85447733 | No Loss |
| 85447541 | No Loss | 85447602 | No Loss | 85447671 | No Loss | 85447737 | No Loss |
| 85447543 | No Loss | 85447603 | No Loss | 85447672 | No Loss | 85447738 | No Loss |
| 85447544 | No Loss | 85447604 | No Loss | 85447673 | No Loss | 85447740 | No Loss |
| 85447546 | No Loss | 85447605 | No Loss | 85447674 | No Loss | 85447741 | No Loss |
| 85447547 | No Loss | 85447607 | No Loss | 85447677 | No Loss | 85447742 | No Loss |
| 85447548 | No Loss | 85447608 | No Loss | 85447678 | No Loss | 85447743 | No Loss |
| 85447549 | No Loss | 85447609 | No Loss | 85447679 | No Loss | 85447744 | No Loss |
| 85447550 | No Loss | 85447611 | No Loss | 85447680 | No Loss | 85447745 | No Purchase |
| 85447551 | No Loss | 85447612 | No Loss | 85447681 | No Loss | 85447746 | No Loss |
| 85447552 | No Loss | 85447613 | No Loss | 85447682 | No Loss | 85447748 | No Loss |
| 85447553 | No Loss | 85447615 | No Loss | 85447684 | No Loss | 85447749 | No Loss |
| 85447555 | No Loss | 85447616 | No Loss | 85447685 | No Loss | 85447750 | No Loss |
| 85447557 | No Loss | 85447617 | No Loss | 85447686 | No Loss | 85447751 | No Loss |
| 85447558 | No Loss | 85447619 | No Loss | 85447687 | No Loss | 85447752 | No Loss |
| 85447559 | No Loss | 85447620 | No Loss | 85447689 | No Loss | 85447753 | No Loss |
| 85447561 | No Loss | 85447621 | No Loss | 85447691 | No Loss | 85447758 | No Loss |
| 85447563 | No Loss | 85447622 | No Loss | 85447692 | No Loss | 85447761 | No Loss |
| 85447564 | No Loss | 85447624 | No Loss | 85447693 | No Loss | 85447762 | No Loss |
| 85447565 | No Loss | 85447625 | No Loss | 85447694 | No Loss | 85447763 | No Loss |
| 85447567 | No Loss | 85447626 | No Loss | 85447695 | No Loss | 85447764 | No Loss |
| 85447568 | No Loss | 85447630 | No Loss | 85447697 | No Loss | 85447765 | No Loss |
| 85447570 | No Loss | 85447631 | No Loss | 85447698 | No Loss | 85447766 | No Loss |
| 85447571 | No Loss | 85447632 | No Loss | 85447699 | No Loss | 85447767 | No Loss |
| 85447572 | No Loss | 85447634 | No Loss | 85447700 | No Loss | 85447768 | No Loss |
| 85447573 | No Loss | 85447635 | No Loss | 85447701 | No Loss | 85447769 | No Loss |
| 85447575 | No Loss | 85447636 | No Loss | 85447702 | No Loss | 85447771 | No Loss |
| 85447576 | No Loss | 85447637 | No Loss | 85447703 | No Loss | 85447772 | No Loss |
| 85447577 | No Loss | 85447639 | No Loss | 85447704 | No Loss | 85447773 | No Loss |
| 85447579 | No Loss | 85447640 | No Loss | 85447705 | No Loss | 85447774 | No Loss |
| 85447580 | No Loss | 85447641 | No Loss | 85447706 | No Loss | 85447775 | No Loss |
| 85447581 | No Loss | 85447642 | No Loss | 85447711 | No Loss | 85447776 | No Loss |
| 85447582 | No Loss | 85447645 | No Loss | 85447712 | No Loss | 85447777 | No Loss |
| 85447583 | No Loss | 85447646 | No Loss | 85447713 | No Loss | 85447778 | No Loss |
| 85447584 | No Loss | 85447647 | No Loss | 85447714 | No Loss | 85447780 | No Loss |
| 85447586 | No Loss | 85447648 | No Loss | 85447715 | No Loss | 85447781 | No Loss |
| 85447587 | No Loss | 85447650 | No Loss | 85447716 | No Loss | 85447782 | No Loss |
| 85447588 | No Loss | 85447651 | No Loss | 85447717 | No Loss | 85447784 | No Loss |
| 85447590 | No Loss | 85447652 | No Loss | 85447718 | No Loss | 85447785 | No Loss |
| 85447591 | No Loss | 85447653 | No Loss | 85447723 | No Loss | 85447786 | No Loss |
| 85447592 | No Loss | 85447656 | No Loss | 85447724 | No Loss | 85447787 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85447788 | No Loss | 85447855 | No Loss | 85447910 | No Loss | 85447966 | No Loss |
| 85447790 | No Loss | 85447857 | No Loss | 85447911 | No Loss | 85447968 | No Loss |
| 85447791 | No Loss | 85447858 | No Loss | 85447912 | No Loss | 85447970 | No Loss |
| 85447792 | No Loss | 85447859 | No Loss | 85447914 | No Loss | 85447971 | No Loss |
| 85447794 | No Loss | 85447860 | No Loss | 85447915 | No Loss | 85447972 | No Purchase |
| 85447795 | No Loss | 85447862 | No Loss | 85447916 | No Loss | 85447973 | No Loss |
| 85447796 | No Loss | 85447863 | No Loss | 85447917 | No Loss | 85447974 | No Loss |
| 85447797 | No Loss | 85447866 | No Loss | 85447919 | No Loss | 85447975 | No Loss |
| 85447799 | No Loss | 85447867 | No Loss | 85447920 | No Loss | 85447976 | No Loss |
| 85447800 | No Loss | 85447868 | No Loss | 85447922 | No Loss | 85447977 | No Loss |
| 85447802 | No Loss | 85447869 | No Loss | 85447923 | No Loss | 85447978 | No Loss |
| 85447803 | No Loss | 85447870 | No Loss | 85447924 | No Loss | 85447979 | No Loss |
| 85447804 | No Loss | 85447871 | No Loss | 85447925 | No Loss | 85447980 | No Loss |
| 85447806 | No Loss | 85447873 | No Loss | 85447926 | No Loss | 85447981 | No Loss |
| 85447807 | No Loss | 85447874 | No Loss | 85447928 | No Loss | 85447982 | No Loss |
| 85447808 | No Loss | 85447875 | No Loss | 85447929 | No Loss | 85447983 | No Loss |
| 85447811 | No Loss | 85447876 | No Loss | 85447930 | No Loss | 85447984 | No Loss |
| 85447812 | No Loss | 85447879 | No Loss | 85447931 | No Loss | 85447985 | No Loss |
| 85447813 | No Loss | 85447880 | No Loss | 85447932 | No Loss | 85447986 | No Loss |
| 85447814 | No Loss | 85447881 | No Loss | 85447934 | No Loss | 85447987 | No Loss |
| 85447818 | No Loss | 85447882 | No Loss | 85447935 | No Loss | 85447988 | No Loss |
| 85447819 | No Loss | 85447883 | No Loss | 85447936 | No Loss | 85447989 | No Loss |
| 85447821 | No Loss | 85447884 | No Loss | 85447937 | No Loss | 85447990 | No Loss |
| 85447824 | No Loss | 85447885 | No Loss | 85447938 | No Loss | 85447992 | No Loss |
| 85447825 | No Loss | 85447886 | No Loss | 85447939 | No Loss | 85447994 | No Loss |
| 85447826 | No Loss | 85447887 | No Loss | 85447940 | No Loss | 85447995 | No Loss |
| 85447828 | No Loss | 85447888 | No Loss | 85447941 | No Loss | 85447996 | No Loss |
| 85447829 | No Loss | 85447889 | No Loss | 85447943 | No Loss | 85447997 | No Loss |
| 85447831 | No Loss | 85447890 | No Loss | 85447944 | No Loss | 85447998 | No Loss |
| 85447832 | No Loss | 85447891 | No Loss | 85447945 | No Loss | 85447999 | No Loss |
| 85447835 | No Loss | 85447893 | No Loss | 85447946 | No Loss | 85448000 | No Loss |
| 85447836 | No Loss | 85447894 | No Loss | 85447947 | No Loss | 85448002 | No Loss |
| 85447837 | No Loss | 85447896 | No Loss | 85447948 | No Loss | 85448003 | No Loss |
| 85447838 | No Loss | 85447897 | No Loss | 85447950 | No Loss | 85448004 | No Loss |
| 85447839 | No Loss | 85447898 | No Loss | 85447951 | No Loss | 85448005 | No Loss |
| 85447840 | No Loss | 85447899 | No Loss | 85447952 | No Loss | 85448007 | No Loss |
| 85447842 | No Loss | 85447900 | No Loss | 85447953 | No Loss | 85448008 | No Loss |
| 85447844 | No Loss | 85447901 | No Purchase | 85447954 | No Loss | 85448009 | No Loss |
| 85447846 | No Loss | 85447902 | No Loss | 85447955 | No Loss | 85448010 | No Loss |
| 85447847 | No Loss | 85447903 | No Loss | 85447956 | No Loss | 85448011 | No Loss |
| 85447848 | No Loss | 85447904 | No Loss | 85447957 | No Loss | 85448012 | No Loss |
| 85447849 | No Loss | 85447905 | No Loss | 85447958 | No Loss | 85448013 | No Loss |
| 85447851 | No Loss | 85447906 | No Loss | 85447959 | No Loss | 85448014 | No Loss |
| 85447852 | No Loss | 85447907 | No Loss | 85447962 | No Loss | 85448015 | No Loss |
| 85447853 | No Loss | 85447908 | No Loss | 85447964 | No Loss | 85448016 | No Loss |
| 85447854 | No Loss | 85447909 | No Loss | 85447965 | No Loss | 85448017 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85448018 | No Loss | 85448071 | No Loss | 85448122 | No Loss | 85448175 | No Loss |
| 85448019 | No Loss | 85448072 | No Loss | 85448123 | No Loss | 85448176 | No Loss |
| 85448020 | No Loss | 85448073 | No Loss | 85448124 | No Loss | 85448177 | No Loss |
| 85448023 | No Loss | 85448074 | No Loss | 85448125 | No Loss | 85448178 | No Loss |
| 85448024 | No Loss | 85448076 | No Loss | 85448126 | No Loss | 85448179 | No Loss |
| 85448025 | No Loss | 85448078 | No Loss | 85448127 | No Loss | 85448180 | No Loss |
| 85448026 | No Loss | 85448079 | No Loss | 85448128 | No Loss | 85448181 | No Loss |
| 85448027 | No Loss | 85448080 | No Loss | 85448129 | No Loss | 85448182 | No Loss |
| 85448028 | No Loss | 85448081 | No Loss | 85448130 | No Loss | 85448183 | No Loss |
| 85448029 | No Loss | 85448082 | No Loss | 85448133 | No Loss | 85448184 | No Loss |
| 85448030 | No Loss | 85448083 | No Loss | 85448134 | No Loss | 85448185 | No Loss |
| 85448031 | No Loss | 85448084 | No Loss | 85448135 | No Loss | 85448186 | No Loss |
| 85448032 | No Loss | 85448085 | No Loss | 85448136 | No Loss | 85448187 | No Loss |
| 85448034 | No Loss | 85448086 | No Loss | 85448137 | No Loss | 85448188 | No Loss |
| 85448035 | No Loss | 85448087 | No Loss | 85448140 | No Loss | 85448189 | No Loss |
| 85448036 | No Loss | 85448088 | No Loss | 85448141 | No Loss | 85448190 | No Loss |
| 85448037 | No Loss | 85448089 | No Loss | 85448142 | No Purchase | 85448192 | No Loss |
| 85448038 | No Loss | 85448090 | No Loss | 85448143 | No Loss | 85448193 | No Loss |
| 85448039 | No Loss | 85448091 | No Loss | 85448144 | No Loss | 85448194 | No Purchase |
| 85448040 | No Purchase | 85448092 | No Loss | 85448145 | No Loss | 85448195 | No Loss |
| 85448042 | No Loss | 85448093 | No Loss | 85448146 | No Loss | 85448196 | No Loss |
| 85448043 | No Loss | 85448094 | No Loss | 85448147 | No Loss | 85448197 | No Loss |
| 85448044 | No Loss | 85448095 | No Loss | 85448149 | No Loss | 85448198 | No Loss |
| 85448045 | No Loss | 85448096 | No Loss | 85448150 | No Loss | 85448199 | No Loss |
| 85448046 | No Loss | 85448097 | No Loss | 85448151 | No Loss | 85448200 | No Loss |
| 85448047 | No Loss | 85448098 | No Loss | 85448152 | No Loss | 85448201 | No Loss |
| 85448048 | No Loss | 85448099 | No Loss | 85448154 | No Loss | 85448202 | No Loss |
| 85448049 | No Purchase | 85448100 | No Loss | 85448155 | No Purchase | 85448203 | No Loss |
| 85448050 | No Loss | 85448101 | No Loss | 85448156 | No Loss | 85448204 | No Loss |
| 85448051 | No Loss | 85448102 | No Loss | 85448157 | No Loss | 85448205 | No Purchase |
| 85448052 | No Loss | 85448103 | No Loss | 85448158 | No Loss | 85448206 | No Loss |
| 85448053 | No Loss | 85448104 | No Loss | 85448160 | No Loss | 85448207 | No Loss |
| 85448056 | No Loss | 85448105 | No Loss | 85448161 | No Loss | 85448208 | No Loss |
| 85448057 | No Loss | 85448107 | No Loss | 85448162 | No Loss | 85448209 | No Loss |
| 85448058 | No Loss | 85448108 | No Loss | 85448163 | No Loss | 85448210 | No Loss |
| 85448059 | No Loss | 85448109 | No Loss | 85448164 | No Purchase | 85448211 | No Loss |
| 85448060 | No Loss | 85448110 | No Loss | 85448165 | No Loss | 85448212 | No Loss |
| 85448061 | No Loss | 85448111 | No Loss | 85448166 | No Loss | 85448213 | No Loss |
| 85448062 | No Loss | 85448113 | No Loss | 85448167 | No Loss | 85448214 | No Loss |
| 85448063 | No Loss | 85448114 | No Loss | 85448168 | No Loss | 85448215 | No Loss |
| 85448064 | No Loss | 85448116 | No Loss | 85448169 | No Purchase | 85448216 | No Loss |
| 85448066 | No Loss | 85448117 | No Loss | 85448170 | No Loss | 85448217 | No Loss |
| 85448067 | No Loss | 85448118 | No Loss | 85448171 | No Loss | 85448218 | No Loss |
| 85448068 | No Loss | 85448119 | No Loss | 85448172 | No Loss | 85448219 | No Loss |
| 85448069 | No Purchase | 85448120 | No Loss | 85448173 | No Loss | 85448220 | No Loss |
| 85448070 | No Loss | 85448121 | No Loss | 85448174 | No Loss | 85448221 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85448222 | No Loss | 85448271 | No Loss | 85448317 | No Loss | 85448363 | No Loss |
| 85448223 | No Loss | 85448272 | No Loss | 85448318 | No Loss | 85448364 | No Loss |
| 85448224 | No Purchase | 85448273 | No Loss | 85448319 | No Loss | 85448365 | No Loss |
| 85448225 | No Loss | 85448274 | No Loss | 85448320 | No Loss | 85448366 | No Loss |
| 85448227 | No Loss | 85448275 | No Loss | 85448321 | No Purchase | 85448367 | No Loss |
| 85448229 | No Loss | 85448276 | No Loss | 85448322 | No Loss | 85448368 | No Loss |
| 85448230 | No Loss | 85448277 | No Loss | 85448323 | No Loss | 85448369 | No Loss |
| 85448231 | No Loss | 85448278 | No Loss | 85448324 | No Loss | 85448370 | No Loss |
| 85448232 | No Loss | 85448279 | No Loss | 85448325 | No Loss | 85448371 | No Loss |
| 85448233 | No Loss | 85448280 | No Loss | 85448326 | No Loss | 85448372 | No Loss |
| 85448234 | No Loss | 85448281 | No Loss | 85448327 | No Loss | 85448373 | No Loss |
| 85448235 | No Loss | 85448282 | No Purchase | 85448328 | No Loss | 85448374 | No Loss |
| 85448236 | No Purchase | 85448283 | No Loss | 85448329 | No Loss | 85448375 | No Loss |
| 85448237 | No Loss | 85448284 | No Loss | 85448330 | No Loss | 85448376 | No Loss |
| 85448238 | No Loss | 85448285 | No Loss | 85448331 | No Loss | 85448377 | No Loss |
| 85448239 | No Loss | 85448286 | No Loss | 85448332 | No Loss | 85448378 | No Loss |
| 85448241 | No Loss | 85448287 | No Loss | 85448333 | No Loss | 85448379 | No Loss |
| 85448242 | No Loss | 85448288 | No Loss | 85448334 | No Loss | 85448380 | No Loss |
| 85448243 | No Loss | 85448289 | No Loss | 85448335 | No Loss | 85448381 | No Loss |
| 85448244 | No Loss | 85448290 | No Loss | 85448336 | No Loss | 85448382 | No Loss |
| 85448245 | No Loss | 85448291 | No Loss | 85448337 | No Loss | 85448383 | No Loss |
| 85448246 | No Loss | 85448292 | No Loss | 85448338 | No Loss | 85448384 | No Loss |
| 85448247 | No Loss | 85448293 | No Loss | 85448339 | No Loss | 85448385 | No Loss |
| 85448248 | No Loss | 85448294 | No Loss | 85448340 | No Loss | 85448386 | No Loss |
| 85448249 | No Loss | 85448295 | No Loss | 85448341 | No Loss | 85448387 | No Loss |
| 85448250 | No Loss | 85448296 | No Loss | 85448342 | No Loss | 85448388 | No Loss |
| 85448251 | No Loss | 85448297 | No Loss | 85448343 | No Loss | 85448389 | No Loss |
| 85448252 | No Loss | 85448298 | No Loss | 85448344 | No Loss | 85448390 | No Loss |
| 85448253 | No Loss | 85448299 | No Loss | 85448345 | No Loss | 85448391 | No Loss |
| 85448254 | No Loss | 85448300 | No Loss | 85448346 | No Loss | 85448392 | No Loss |
| 85448255 | No Loss | 85448301 | No Loss | 85448347 | No Loss | 85448393 | No Loss |
| 85448256 | No Loss | 85448302 | No Loss | 85448348 | No Loss | 85448394 | No Purchase |
| 85448257 | No Loss | 85448303 | No Loss | 85448349 | No Loss | 85448395 | No Loss |
| 85448258 | No Loss | 85448304 | No Loss | 85448350 | No Loss | 85448396 | No Loss |
| 85448259 | No Loss | 85448305 | No Loss | 85448351 | No Loss | 85448397 | No Loss |
| 85448260 | No Loss | 85448306 | No Loss | 85448352 | No Loss | 85448398 | No Loss |
| 85448261 | No Loss | 85448307 | No Loss | 85448353 | No Loss | 85448399 | No Loss |
| 85448262 | No Loss | 85448308 | No Loss | 85448354 | No Loss | 85448400 | No Loss |
| 85448263 | No Loss | 85448309 | No Loss | 85448355 | No Loss | 85448401 | No Loss |
| 85448264 | No Loss | 85448310 | No Loss | 85448356 | No Loss | 85448402 | No Loss |
| 85448265 | No Purchase | 85448311 | No Loss | 85448357 | No Loss | 85448403 | No Loss |
| 85448266 | No Loss | 85448312 | No Loss | 85448358 | No Loss | 85448404 | No Loss |
| 85448267 | No Purchase | 85448313 | No Loss | 85448359 | No Loss | 85448405 | No Loss |
| 85448268 | No Loss | 85448314 | No Loss | 85448360 | No Loss | 85448406 | No Purchase |
| 85448269 | No Loss | 85448315 | No Loss | 85448361 | No Loss | 85448407 | No Loss |
| 85448270 | No Loss | 85448316 | No Loss | 85448362 | No Loss | 85448408 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85448409 | No Loss | 85448455 | No Loss | 85448501 | No Loss | 85448547 | No Loss |
| 85448410 | No Purchase | 85448456 | No Loss | 85448502 | No Loss | 85448548 | No Loss |
| 85448411 | No Loss | 85448457 | No Loss | 85448503 | No Loss | 85448549 | No Loss |
| 85448412 | No Loss | 85448458 | No Loss | 85448504 | No Loss | 85448550 | No Loss |
| 85448413 | No Loss | 85448459 | No Loss | 85448505 | No Loss | 85448551 | No Loss |
| 85448414 | No Loss | 85448460 | No Purchase | 85448506 | No Loss | 85448552 | No Loss |
| 85448415 | No Loss | 85448461 | No Loss | 85448507 | No Loss | 85448553 | No Loss |
| 85448416 | No Loss | 85448462 | No Loss | 85448508 | No Loss | 85448554 | No Loss |
| 85448417 | No Loss | 85448463 | No Loss | 85448509 | No Loss | 85448555 | No Purchase |
| 85448418 | No Loss | 85448464 | No Purchase | 85448510 | No Loss | 85448556 | No Loss |
| 85448419 | No Loss | 85448465 | No Loss | 85448511 | No Loss | 85448557 | No Purchase |
| 85448420 | No Loss | 85448466 | No Loss | 85448512 | No Loss | 85448558 | No Loss |
| 85448421 | No Loss | 85448467 | No Loss | 85448513 | No Loss | 85448559 | No Loss |
| 85448422 | No Loss | 85448468 | No Loss | 85448514 | No Loss | 85448560 | No Loss |
| 85448423 | No Loss | 85448469 | No Loss | 85448515 | No Loss | 85448561 | No Loss |
| 85448424 | No Loss | 85448470 | No Loss | 85448516 | No Loss | 85448562 | No Loss |
| 85448425 | No Loss | 85448471 | No Loss | 85448517 | No Loss | 85448563 | No Loss |
| 85448426 | No Loss | 85448472 | No Loss | 85448518 | No Loss | 85448564 | No Loss |
| 85448427 | No Loss | 85448473 | No Loss | 85448519 | No Loss | 85448565 | No Loss |
| 85448428 | No Loss | 85448474 | No Loss | 85448520 | No Loss | 85448566 | No Loss |
| 85448429 | No Loss | 85448475 | No Loss | 85448521 | No Loss | 85448567 | No Loss |
| 85448430 | No Loss | 85448476 | No Loss | 85448522 | No Loss | 85448568 | No Loss |
| 85448431 | No Loss | 85448477 | No Loss | 85448523 | No Loss | 85448569 | No Loss |
| 85448432 | No Loss | 85448478 | No Loss | 85448524 | No Loss | 85448570 | No Loss |
| 85448433 | No Loss | 85448479 | No Loss | 85448525 | No Loss | 85448571 | No Loss |
| 85448434 | No Loss | 85448480 | No Loss | 85448526 | No Loss | 85448572 | No Loss |
| 85448435 | No Loss | 85448481 | No Purchase | 85448527 | No Loss | 85448573 | No Purchase |
| 85448436 | No Loss | 85448482 | No Loss | 85448528 | No Loss | 85448574 | No Loss |
| 85448437 | No Loss | 85448483 | No Loss | 85448529 | No Loss | 85448575 | No Loss |
| 85448438 | No Loss | 85448484 | No Loss | 85448530 | No Loss | 85448576 | No Purchase |
| 85448439 | No Loss | 85448485 | No Loss | 85448531 | No Loss | 85448577 | No Loss |
| 85448440 | No Loss | 85448486 | No Loss | 85448532 | No Loss | 85448578 | No Loss |
| 85448441 | No Loss | 85448487 | No Loss | 85448533 | No Loss | 85448579 | No Purchase |
| 85448442 | No Loss | 85448488 | No Loss | 85448534 | No Loss | 85448580 | No Loss |
| 85448443 | No Loss | 85448489 | No Loss | 85448535 | No Purchase | 85448581 | No Loss |
| 85448444 | No Loss | 85448490 | No Purchase | 85448536 | No Loss | 85448582 | No Loss |
| 85448445 | No Loss | 85448491 | No Loss | 85448537 | No Loss | 85448583 | No Purchase |
| 85448446 | No Loss | 85448492 | No Loss | 85448538 | No Loss | 85448584 | No Loss |
| 85448447 | No Loss | 85448493 | No Loss | 85448539 | No Loss | 85448585 | No Loss |
| 85448448 | No Loss | 85448494 | No Loss | 85448540 | No Loss | 85448586 | No Loss |
| 85448449 | No Loss | 85448495 | No Loss | 85448541 | No Loss | 85448587 | No Loss |
| 85448450 | No Loss | 85448496 | No Loss | 85448542 | No Loss | 85448588 | No Loss |
| 85448451 | No Loss | 85448497 | No Loss | 85448543 | No Loss | 85448589 | No Loss |
| 85448452 | No Loss | 85448498 | No Loss | 85448544 | No Loss | 85448590 | No Loss |
| 85448453 | No Loss | 85448499 | No Loss | 85448545 | No Loss | 85448591 | No Loss |
| 85448454 | No Loss | 85448500 | No Loss | 85448546 | No Loss | 85448592 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85448593 | No Purchase | 85448639 | No Loss | 85448685 | No Loss | 85448746 | No Loss |
| 85448594 | No Loss | 85448640 | No Loss | 85448686 | No Loss | 85448748 | No Loss |
| 85448595 | No Loss | 85448641 | No Loss | 85448687 | No Loss | 85448750 | No Loss |
| 85448596 | No Purchase | 85448642 | No Loss | 85448688 | No Loss | 85448751 | No Loss |
| 85448597 | No Loss | 85448643 | No Loss | 85448689 | No Loss | 85448752 | No Purchase |
| 85448598 | No Loss | 85448644 | No Loss | 85448690 | No Loss | 85448753 | No Loss |
| 85448599 | No Loss | 85448645 | No Loss | 85448692 | No Purchase | 85448754 | No Loss |
| 85448600 | No Purchase | 85448646 | No Loss | 85448693 | No Loss | 85448755 | No Loss |
| 85448601 | No Loss | 85448647 | No Loss | 85448695 | No Loss | 85448757 | No Loss |
| 85448602 | No Loss | 85448648 | No Loss | 85448696 | No Loss | 85448758 | No Loss |
| 85448603 | No Loss | 85448649 | No Loss | 85448699 | No Loss | 85448759 | No Loss |
| 85448604 | No Loss | 85448650 | No Loss | 85448700 | No Purchase | 85448760 | No Loss |
| 85448605 | No Loss | 85448651 | No Loss | 85448701 | No Loss | 85448761 | No Loss |
| 85448606 | No Purchase | 85448652 | No Loss | 85448702 | No Loss | 85448764 | No Loss |
| 85448607 | No Loss | 85448653 | No Loss | 85448703 | No Loss | 85448765 | No Loss |
| 85448608 | No Loss | 85448654 | No Loss | 85448704 | No Loss | 85448767 | No Loss |
| 85448609 | No Loss | 85448655 | No Loss | 85448705 | No Loss | 85448768 | No Loss |
| 85448610 | No Loss | 85448656 | No Loss | 85448707 | No Loss | 85448770 | No Loss |
| 85448611 | No Loss | 85448657 | No Loss | 85448709 | No Purchase | 85448772 | No Loss |
| 85448612 | No Loss | 85448658 | No Loss | 85448710 | No Loss | 85448773 | No Loss |
| 85448613 | No Loss | 85448659 | No Loss | 85448711 | No Loss | 85448774 | No Loss |
| 85448614 | No Loss | 85448660 | No Loss | 85448712 | No Loss | 85448775 | No Loss |
| 85448615 | No Loss | 85448661 | No Loss | 85448713 | No Loss | 85448776 | No Purchase |
| 85448616 | No Loss | 85448662 | No Loss | 85448714 | No Loss | 85448778 | No Loss |
| 85448617 | No Loss | 85448663 | No Loss | 85448715 | No Loss | 85448779 | No Loss |
| 85448618 | No Loss | 85448664 | No Loss | 85448717 | No Loss | 85448781 | No Loss |
| 85448619 | No Loss | 85448665 | No Loss | 85448718 | No Loss | 85448784 | No Loss |
| 85448620 | No Loss | 85448666 | No Loss | 85448722 | No Loss | 85448785 | No Loss |
| 85448621 | No Loss | 85448667 | No Loss | 85448724 | No Purchase | 85448786 | No Loss |
| 85448622 | No Loss | 85448668 | No Loss | 85448726 | No Loss | 85448788 | No Loss |
| 85448623 | No Loss | 85448669 | No Loss | 85448727 | No Loss | 85448789 | No Loss |
| 85448624 | No Loss | 85448670 | No Loss | 85448728 | No Loss | 85448790 | No Loss |
| 85448625 | No Loss | 85448671 | No Loss | 85448729 | No Loss | 85448793 | No Loss |
| 85448626 | No Purchase | 85448672 | No Loss | 85448730 | No Loss | 85448796 | No Loss |
| 85448627 | No Loss | 85448673 | No Loss | 85448731 | No Loss | 85448797 | No Loss |
| 85448628 | No Loss | 85448674 | No Loss | 85448732 | No Purchase | 85448798 | No Loss |
| 85448629 | No Loss | 85448675 | No Loss | 85448733 | No Loss | 85448799 | No Loss |
| 85448630 | No Purchase | 85448676 | No Loss | 85448736 | No Loss | 85448800 | No Purchase |
| 85448631 | No Loss | 85448677 | No Loss | 85448738 | No Loss | 85448801 | No Loss |
| 85448632 | No Loss | 85448678 | No Loss | 85448739 | No Loss | 85448802 | No Loss |
| 85448633 | No Loss | 85448679 | No Loss | 85448740 | No Loss | 85448803 | No Loss |
| 85448634 | No Loss | 85448680 | No Loss | 85448741 | No Loss | 85448804 | No Loss |
| 85448635 | No Loss | 85448681 | No Loss | 85448742 | No Loss | 85448805 | No Purchase |
| 85448636 | No Loss | 85448682 | No Loss | 85448743 | No Loss | 85448806 | No Loss |
| 85448637 | No Loss | 85448683 | No Loss | 85448744 | No Purchase | 85448807 | No Purchase |
| 85448638 | No Loss | 85448684 | No Loss | 85448745 | No Loss | 85448808 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85448809 | No Loss | 85448867 | No Loss | 85448929 | No Loss | 85448992 | No Loss |
| 85448810 | No Loss | 85448868 | No Loss | 85448930 | No Loss | 85448993 | No Loss |
| 85448811 | No Loss | 85448869 | No Loss | 85448931 | No Loss | 85448995 | No Loss |
| 85448812 | No Loss | 85448871 | No Loss | 85448933 | No Loss | 85448996 | No Loss |
| 85448813 | No Loss | 85448872 | No Loss | 85448934 | No Purchase | 85448998 | No Loss |
| 85448815 | No Loss | 85448873 | No Loss | 85448937 | No Loss | 85449000 | No Loss |
| 85448816 | No Loss | 85448874 | No Loss | 85448939 | No Loss | 85449001 | No Loss |
| 85448818 | No Loss | 85448876 | No Loss | 85448940 | No Loss | 85449002 | No Loss |
| 85448819 | No Loss | 85448878 | No Loss | 85448942 | No Purchase | 85449003 | No Loss |
| 85448820 | No Loss | 85448880 | No Loss | 85448943 | No Loss | 85449004 | No Loss |
| 85448821 | No Loss | 85448881 | No Loss | 85448944 | No Loss | 85449005 | No Loss |
| 85448822 | No Purchase | 85448882 | No Loss | 85448946 | No Loss | 85449006 | No Loss |
| 85448823 | No Loss | 85448884 | No Loss | 85448947 | No Loss | 85449007 | No Loss |
| 85448824 | No Loss | 85448885 | No Loss | 85448948 | No Purchase | 85449008 | No Loss |
| 85448826 | No Loss | 85448886 | No Loss | 85448949 | No Loss | 85449009 | No Loss |
| 85448828 | No Loss | 85448889 | No Loss | 85448951 | No Loss | 85449010 | No Loss |
| 85448830 | No Loss | 85448891 | No Loss | 85448952 | No Loss | 85449012 | No Loss |
| 85448831 | No Loss | 85448892 | No Loss | 85448953 | No Loss | 85449013 | No Loss |
| 85448832 | No Loss | 85448893 | No Loss | 85448954 | No Loss | 85449014 | No Loss |
| 85448833 | No Purchase | 85448894 | No Loss | 85448955 | No Loss | 85449015 | No Purchase |
| 85448834 | No Loss | 85448895 | No Loss | 85448956 | No Purchase | 85449017 | No Loss |
| 85448835 | No Loss | 85448897 | No Loss | 85448958 | No Loss | 85449018 | No Purchase |
| 85448836 | No Loss | 85448899 | No Loss | 85448959 | No Loss | 85449019 | No Loss |
| 85448838 | No Loss | 85448900 | No Loss | 85448961 | No Loss | 85449021 | No Loss |
| 85448839 | No Loss | 85448901 | No Purchase | 85448962 | No Loss | 85449022 | No Loss |
| 85448840 | No Loss | 85448902 | No Loss | 85448963 | No Loss | 85449023 | No Loss |
| 85448841 | No Loss | 85448903 | No Loss | 85448964 | No Purchase | 85449025 | No Loss |
| 85448842 | No Loss | 85448905 | No Loss | 85448965 | No Loss | 85449026 | No Loss |
| 85448843 | No Purchase | 85448906 | No Loss | 85448967 | No Loss | 85449028 | No Loss |
| 85448844 | No Purchase | 85448907 | No Loss | 85448968 | No Loss | 85449030 | No Loss |
| 85448845 | No Loss | 85448908 | No Loss | 85448969 | No Loss | 85449032 | No Loss |
| 85448846 | No Purchase | 85448909 | No Loss | 85448970 | No Loss | 85449033 | No Loss |
| 85448847 | No Loss | 85448910 | No Loss | 85448971 | No Loss | 85449037 | No Loss |
| 85448849 | No Loss | 85448911 | No Loss | 85448972 | No Loss | 85449038 | No Loss |
| 85448851 | No Loss | 85448912 | No Loss | 85448973 | No Loss | 85449039 | No Loss |
| 85448853 | No Loss | 85448913 | No Loss | 85448975 | No Loss | 85449040 | No Loss |
| 85448854 | No Loss | 85448914 | No Purchase | 85448977 | No Loss | 85449041 | No Purchase |
| 85448856 | No Loss | 85448916 | No Loss | 85448979 | No Loss | 85449042 | No Purchase |
| 85448857 | No Purchase | 85448917 | No Purchase | 85448980 | No Loss | 85449044 | No Loss |
| 85448858 | No Purchase | 85448918 | No Loss | 85448981 | No Loss | 85449045 | No Loss |
| 85448860 | No Loss | 85448919 | No Loss | 85448982 | No Loss | 85449046 | No Loss |
| 85448861 | No Purchase | 85448921 | No Loss | 85448984 | No Loss | 85449047 | No Purchase |
| 85448862 | No Loss | 85448922 | No Loss | 85448985 | No Loss | 85449048 | No Loss |
| 85448864 | No Loss | 85448923 | No Loss | 85448988 | No Loss | 85449049 | No Loss |
| 85448865 | No Loss | 85448924 | No Loss | 85448989 | No Loss | 85449050 | No Loss |
| 85448866 | No Loss | 85448927 | No Loss | 85448991 | No Loss | 85449051 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85449052 | No Loss | 85449127 | No Loss | 85449193 | No Loss | 85449261 | No Loss |
| 85449053 | No Loss | 85449130 | No Loss | 85449194 | No Loss | 85449264 | No Purchase |
| 85449054 | No Loss | 85449131 | No Loss | 85449195 | No Loss | 85449265 | No Loss |
| 85449055 | No Loss | 85449132 | No Loss | 85449197 | No Loss | 85449266 | No Loss |
| 85449058 | No Loss | 85449133 | No Loss | 85449198 | No Loss | 85449267 | No Loss |
| 85449060 | No Purchase | 85449135 | No Loss | 85449200 | No Loss | 85449270 | No Loss |
| 85449061 | No Loss | 85449136 | No Loss | 85449202 | No Loss | 85449271 | No Loss |
| 85449062 | No Loss | 85449137 | No Loss | 85449203 | No Loss | 85449272 | No Loss |
| 85449064 | No Loss | 85449138 | No Loss | 85449205 | No Loss | 85449273 | No Loss |
| 85449065 | No Loss | 85449140 | No Loss | 85449208 | No Loss | 85449274 | No Loss |
| 85449066 | No Loss | 85449141 | No Loss | 85449209 | No Loss | 85449275 | No Loss |
| 85449068 | No Loss | 85449144 | No Loss | 85449210 | No Loss | 85449276 | No Loss |
| 85449069 | No Loss | 85449145 | No Purchase | 85449212 | No Loss | 85449279 | No Loss |
| 85449071 | No Loss | 85449146 | No Loss | 85449213 | No Loss | 85449280 | No Purchase |
| 85449073 | No Loss | 85449147 | No Loss | 85449214 | No Loss | 85449282 | No Loss |
| 85449076 | No Loss | 85449148 | No Loss | 85449216 | No Loss | 85449283 | No Loss |
| 85449078 | No Loss | 85449149 | No Loss | 85449218 | No Purchase | 85449284 | No Loss |
| 85449079 | No Purchase | 85449150 | No Loss | 85449219 | No Loss | 85449286 | No Loss |
| 85449080 | No Loss | 85449151 | No Loss | 85449220 | No Loss | 85449287 | No Loss |
| 85449081 | No Loss | 85449152 | No Loss | 85449221 | No Loss | 85449288 | No Loss |
| 85449084 | No Loss | 85449153 | No Loss | 85449223 | No Loss | 85449289 | No Purchase |
| 85449087 | No Loss | 85449154 | No Loss | 85449224 | No Loss | 85449290 | No Loss |
| 85449090 | No Loss | 85449155 | No Loss | 85449225 | No Loss | 85449293 | No Purchase |
| 85449091 | No Loss | 85449156 | No Loss | 85449226 | No Loss | 85449295 | No Loss |
| 85449092 | No Loss | 85449160 | No Loss | 85449228 | No Loss | 85449297 | No Loss |
| 85449093 | No Purchase | 85449161 | No Loss | 85449229 | No Loss | 85449300 | No Loss |
| 85449094 | No Loss | 85449163 | No Loss | 85449232 | No Purchase | 85449302 | No Purchase |
| 85449095 | No Loss | 85449164 | No Loss | 85449233 | No Loss | 85449303 | No Purchase |
| 85449096 | No Loss | 85449167 | No Loss | 85449234 | No Loss | 85449305 | No Loss |
| 85449098 | No Loss | 85449168 | No Loss | 85449235 | No Loss | 85449309 | No Loss |
| 85449100 | No Loss | 85449169 | No Loss | 85449236 | No Purchase | 85449310 | No Loss |
| 85449103 | No Loss | 85449170 | No Purchase | 85449237 | No Loss | 85449313 | No Loss |
| 85449104 | No Loss | 85449173 | No Loss | 85449240 | No Loss | 85449314 | No Loss |
| 85449105 | No Loss | 85449174 | No Loss | 85449241 | No Loss | 85449316 | No Loss |
| 85449106 | No Loss | 85449175 | No Loss | 85449242 | No Purchase | 85449317 | No Loss |
| 85449107 | No Loss | 85449176 | No Loss | 85449244 | No Loss | 85449318 | No Loss |
| 85449108 | No Loss | 85449178 | No Loss | 85449245 | No Loss | 85449319 | No Loss |
| 85449109 | No Loss | 85449181 | No Loss | 85449247 | No Loss | 85449320 | No Loss |
| 85449110 | No Loss | 85449182 | No Loss | 85449248 | No Loss | 85449321 | No Loss |
| 85449113 | No Loss | 85449183 | No Loss | 85449249 | No Loss | 85449325 | No Loss |
| 85449114 | No Loss | 85449184 | No Loss | 85449250 | No Loss | 85449326 | No Loss |
| 85449115 | No Loss | 85449185 | No Loss | 85449253 | No Loss | 85449327 | No Loss |
| 85449118 | No Loss | 85449187 | No Loss | 85449254 | No Loss | 85449329 | No Loss |
| 85449122 | No Loss | 85449189 | No Loss | 85449255 | No Loss | 85449331 | No Loss |
| 85449125 | No Loss | 85449190 | No Loss | 85449257 | No Loss | 85449332 | No Loss |
| 85449126 | No Loss | 85449192 | No Loss | 85449258 | No Purchase | 85449334 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85449335 | No Loss | 85449412 | No Loss | 85449473 | No Loss | 85449546 | No Loss |
| 85449336 | No Loss | 85449414 | No Loss | 85449474 | No Purchase | 85449547 | No Loss |
| 85449337 | No Loss | 85449415 | No Loss | 85449476 | No Loss | 85449548 | No Loss |
| 85449339 | No Loss | 85449417 | No Loss | 85449479 | No Loss | 85449550 | No Loss |
| 85449340 | No Loss | 85449418 | No Loss | 85449481 | No Loss | 85449551 | No Loss |
| 85449342 | No Loss | 85449419 | No Loss | 85449483 | No Loss | 85449552 | No Loss |
| 85449344 | No Loss | 85449420 | No Loss | 85449484 | No Loss | 85449553 | No Loss |
| 85449345 | No Loss | 85449421 | No Loss | 85449485 | No Loss | 85449554 | No Loss |
| 85449347 | No Purchase | 85449422 | No Loss | 85449488 | No Loss | 85449558 | No Loss |
| 85449348 | No Loss | 85449423 | No Loss | 85449489 | No Loss | 85449560 | No Loss |
| 85449349 | No Loss | 85449424 | No Loss | 85449490 | No Loss | 85449562 | No Loss |
| 85449352 | No Loss | 85449426 | No Loss | 85449493 | No Loss | 85449564 | No Loss |
| 85449354 | No Loss | 85449429 | No Loss | 85449496 | No Loss | 85449566 | No Purchase |
| 85449357 | No Loss | 85449430 | No Loss | 85449497 | No Loss | 85449568 | No Purchase |
| 85449358 | No Loss | 85449431 | No Loss | 85449500 | No Loss | 85449569 | No Loss |
| 85449359 | No Loss | 85449432 | No Loss | 85449501 | No Loss | 85449571 | No Loss |
| 85449360 | No Loss | 85449433 | No Loss | 85449502 | No Loss | 85449572 | No Loss |
| 85449361 | No Loss | 85449435 | No Loss | 85449503 | No Loss | 85449573 | No Loss |
| 85449364 | No Purchase | 85449436 | No Loss | 85449504 | No Loss | 85449574 | No Loss |
| 85449365 | No Loss | 85449438 | No Loss | 85449506 | No Loss | 85449575 | No Loss |
| 85449367 | No Loss | 85449439 | No Loss | 85449507 | No Loss | 85449576 | No Loss |
| 85449368 | No Loss | 85449440 | No Loss | 85449510 | No Loss | 85449577 | No Loss |
| 85449369 | No Loss | 85449441 | No Purchase | 85449511 | No Loss | 85449578 | No Loss |
| 85449371 | No Loss | 85449443 | No Loss | 85449512 | No Loss | 85449579 | No Loss |
| 85449372 | No Loss | 85449444 | No Loss | 85449514 | No Loss | 85449581 | No Loss |
| 85449373 | No Loss | 85449445 | No Loss | 85449515 | No Loss | 85449582 | No Loss |
| 85449374 | No Loss | 85449446 | No Loss | 85449516 | No Loss | 85449583 | No Loss |
| 85449376 | No Loss | 85449447 | No Loss | 85449520 | No Loss | 85449584 | No Loss |
| 85449379 | No Loss | 85449449 | No Loss | 85449521 | No Loss | 85449588 | No Purchase |
| 85449380 | No Loss | 85449450 | No Loss | 85449522 | No Loss | 85449589 | No Loss |
| 85449384 | No Loss | 85449452 | No Loss | 85449523 | No Loss | 85449590 | No Loss |
| 85449385 | No Loss | 85449453 | No Loss | 85449524 | No Loss | 85449591 | No Loss |
| 85449387 | No Loss | 85449456 | No Loss | 85449526 | No Loss | 85449592 | No Loss |
| 85449389 | No Loss | 85449457 | No Purchase | 85449527 | No Loss | 85449593 | No Loss |
| 85449391 | No Loss | 85449459 | No Loss | 85449528 | No Loss | 85449594 | No Loss |
| 85449394 | No Loss | 85449460 | No Loss | 85449529 | No Loss | 85449595 | No Loss |
| 85449395 | No Loss | 85449461 | No Purchase | 85449530 | No Loss | 85449596 | No Loss |
| 85449396 | No Loss | 85449462 | No Purchase | 85449532 | No Loss | 85449597 | No Loss |
| 85449397 | No Loss | 85449463 | No Loss | 85449534 | No Loss | 85449598 | No Loss |
| 85449399 | No Loss | 85449465 | No Loss | 85449535 | No Loss | 85449599 | No Purchase |
| 85449401 | No Loss | 85449466 | No Loss | 85449536 | No Loss | 85449602 | No Loss |
| 85449403 | No Loss | 85449468 | No Loss | 85449537 | No Loss | 85449604 | No Loss |
| 85449404 | No Loss | 85449469 | No Loss | 85449538 | No Loss | 85449605 | No Loss |
| 85449405 | No Loss | 85449470 | No Loss | 85449539 | No Loss | 85449606 | No Loss |
| 85449407 | No Purchase | 85449471 | No Loss | 85449544 | No Loss | 85449607 | No Loss |
| 85449410 | No Loss | 85449472 | No Loss | 85449545 | No Loss | 85449608 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85449609 | No Loss | 85449661 | No Loss | 85449707 | No Loss | 85449753 | No Loss |
| 85449612 | No Loss | 85449662 | No Loss | 85449708 | No Loss | 85449754 | No Loss |
| 85449615 | No Purchase | 85449663 | No Loss | 85449709 | No Loss | 85449755 | No Loss |
| 85449616 | No Loss | 85449664 | No Loss | 85449710 | No Loss | 85449756 | No Loss |
| 85449617 | No Loss | 85449665 | No Loss | 85449711 | No Loss | 85449757 | No Loss |
| 85449618 | No Loss | 85449666 | No Loss | 85449712 | No Loss | 85449758 | No Loss |
| 85449619 | No Loss | 85449667 | No Loss | 85449713 | No Loss | 85449759 | No Loss |
| 85449620 | No Loss | 85449668 | No Loss | 85449714 | No Loss | 85449760 | No Loss |
| 85449621 | No Loss | 85449669 | No Loss | 85449715 | No Purchase | 85449761 | No Loss |
| 85449622 | No Purchase | 85449670 | No Loss | 85449716 | No Loss | 85449762 | No Purchase |
| 85449623 | No Loss | 85449671 | No Loss | 85449717 | No Loss | 85449763 | No Purchase |
| 85449624 | No Loss | 85449672 | No Loss | 85449718 | No Loss | 85449764 | No Loss |
| 85449625 | No Loss | 85449673 | No Loss | 85449719 | No Loss | 85449765 | No Loss |
| 85449626 | No Loss | 85449674 | No Loss | 85449720 | No Loss | 85449766 | No Loss |
| 85449627 | No Loss | 85449675 | No Loss | 85449721 | No Loss | 85449767 | No Loss |
| 85449628 | No Loss | 85449676 | No Loss | 85449722 | No Loss | 85449768 | No Loss |
| 85449629 | No Loss | 85449677 | No Purchase | 85449723 | No Loss | 85449769 | No Loss |
| 85449630 | No Loss | 85449678 | No Loss | 85449724 | No Loss | 85449770 | No Loss |
| 85449631 | No Loss | 85449679 | No Loss | 85449725 | No Loss | 85449771 | No Loss |
| 85449632 | No Loss | 85449680 | No Loss | 85449726 | No Loss | 85449772 | No Loss |
| 85449633 | No Loss | 85449681 | No Loss | 85449727 | No Purchase | 85449773 | No Loss |
| 85449634 | No Loss | 85449682 | No Loss | 85449728 | No Loss | 85449774 | No Loss |
| 85449636 | No Loss | 85449683 | No Loss | 85449729 | No Loss | 85449775 | No Loss |
| 85449637 | No Loss | 85449684 | No Loss | 85449730 | No Loss | 85449776 | No Loss |
| 85449639 | No Loss | 85449685 | No Loss | 85449731 | No Loss | 85449777 | No Loss |
| 85449640 | No Loss | 85449686 | No Loss | 85449732 | No Loss | 85449778 | No Loss |
| 85449641 | No Loss | 85449687 | No Loss | 85449733 | No Loss | 85449779 | No Loss |
| 85449642 | No Loss | 85449688 | No Loss | 85449734 | No Loss | 85449780 | No Loss |
| 85449643 | No Loss | 85449689 | No Loss | 85449735 | No Loss | 85449781 | No Loss |
| 85449644 | No Loss | 85449690 | No Loss | 85449736 | No Loss | 85449782 | No Loss |
| 85449645 | No Loss | 85449691 | No Loss | 85449737 | No Loss | 85449783 | No Loss |
| 85449646 | No Loss | 85449692 | No Loss | 85449738 | No Loss | 85449784 | No Loss |
| 85449647 | No Loss | 85449693 | No Loss | 85449739 | No Loss | 85449785 | No Loss |
| 85449648 | No Loss | 85449694 | No Loss | 85449740 | No Loss | 85449786 | No Purchase |
| 85449649 | No Loss | 85449695 | No Loss | 85449741 | No Loss | 85449787 | No Loss |
| 85449650 | No Loss | 85449696 | No Loss | 85449742 | No Loss | 85449788 | No Loss |
| 85449651 | No Loss | 85449697 | No Loss | 85449743 | No Loss | 85449789 | No Purchase |
| 85449652 | No Loss | 85449698 | No Loss | 85449744 | No Loss | 85449790 | No Loss |
| 85449653 | No Loss | 85449699 | No Loss | 85449745 | No Loss | 85449791 | No Loss |
| 85449654 | No Loss | 85449700 | No Loss | 85449746 | No Loss | 85449792 | No Loss |
| 85449655 | No Loss | 85449701 | No Purchase | 85449747 | No Loss | 85449793 | No Loss |
| 85449656 | No Loss | 85449702 | No Loss | 85449748 | No Loss | 85449794 | No Loss |
| 85449657 | No Loss | 85449703 | No Loss | 85449749 | No Loss | 85449795 | No Purchase |
| 85449658 | No Loss | 85449704 | No Loss | 85449750 | No Loss | 85449796 | No Purchase |
| 85449659 | No Loss | 85449705 | No Loss | 85449751 | No Loss | 85449797 | No Loss |
| 85449660 | No Loss | 85449706 | No Loss | 85449752 | No Loss | 85449798 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85449799 | No Loss | 85449845 | No Loss | 85449891 | No Loss | 85449937 | No Loss |
| 85449800 | No Loss | 85449846 | No Loss | 85449892 | No Loss | 85449938 | No Loss |
| 85449801 | No Purchase | 85449847 | No Purchase | 85449893 | No Loss | 85449939 | No Loss |
| 85449802 | No Loss | 85449848 | No Loss | 85449894 | No Loss | 85449940 | No Loss |
| 85449803 | No Loss | 85449849 | No Loss | 85449895 | No Loss | 85449941 | No Loss |
| 85449804 | No Loss | 85449850 | No Loss | 85449896 | No Loss | 85449942 | No Loss |
| 85449805 | No Loss | 85449851 | No Loss | 85449897 | No Loss | 85449943 | No Loss |
| 85449806 | No Loss | 85449852 | No Loss | 85449898 | No Loss | 85449944 | No Purchase |
| 85449807 | No Loss | 85449853 | No Loss | 85449899 | No Loss | 85449945 | No Loss |
| 85449808 | No Loss | 85449854 | No Purchase | 85449900 | No Loss | 85449946 | No Loss |
| 85449809 | No Loss | 85449855 | No Loss | 85449901 | No Loss | 85449947 | No Loss |
| 85449810 | No Loss | 85449856 | No Loss | 85449902 | No Loss | 85449948 | No Loss |
| 85449811 | No Loss | 85449857 | No Loss | 85449903 | No Loss | 85449949 | No Loss |
| 85449812 | No Loss | 85449858 | No Loss | 85449904 | No Loss | 85449950 | No Loss |
| 85449813 | No Loss | 85449859 | No Loss | 85449905 | No Loss | 85449951 | No Loss |
| 85449814 | No Loss | 85449860 | No Purchase | 85449906 | No Loss | 85449952 | No Loss |
| 85449815 | No Loss | 85449861 | No Loss | 85449907 | No Loss | 85449953 | No Purchase |
| 85449816 | No Purchase | 85449862 | No Loss | 85449908 | No Loss | 85449954 | No Purchase |
| 85449817 | No Loss | 85449863 | No Loss | 85449909 | No Loss | 85449956 | No Loss |
| 85449818 | No Loss | 85449864 | No Loss | 85449910 | No Loss | 85449959 | No Loss |
| 85449819 | No Purchase | 85449865 | No Loss | 85449911 | No Loss | 85449962 | No Loss |
| 85449820 | No Loss | 85449866 | No Loss | 85449912 | No Loss | 85449963 | No Purchase |
| 85449821 | No Loss | 85449867 | No Purchase | 85449913 | No Loss | 85449964 | No Loss |
| 85449822 | No Loss | 85449868 | No Loss | 85449914 | No Loss | 85449965 | No Loss |
| 85449823 | No Purchase | 85449869 | No Loss | 85449915 | No Loss | 85449967 | No Loss |
| 85449824 | No Loss | 85449870 | No Loss | 85449916 | No Purchase | 85449968 | No Loss |
| 85449825 | No Loss | 85449871 | No Loss | 85449917 | No Loss | 85449969 | No Purchase |
| 85449826 | No Loss | 85449872 | No Loss | 85449918 | No Loss | 85449970 | No Purchase |
| 85449827 | No Loss | 85449873 | No Loss | 85449919 | No Loss | 85449971 | No Purchase |
| 85449828 | No Loss | 85449874 | No Loss | 85449920 | No Loss | 85449972 | No Loss |
| 85449829 | No Loss | 85449875 | No Loss | 85449921 | No Loss | 85449973 | No Loss |
| 85449830 | No Loss | 85449876 | No Loss | 85449922 | No Loss | 85449974 | No Loss |
| 85449831 | No Loss | 85449877 | No Loss | 85449923 | No Loss | 85449975 | No Loss |
| 85449832 | No Loss | 85449878 | No Loss | 85449924 | No Loss | 85449976 | No Loss |
| 85449833 | No Loss | 85449879 | No Loss | 85449925 | No Purchase | 85449977 | No Loss |
| 85449834 | No Loss | 85449880 | No Loss | 85449926 | No Loss | 85449979 | No Loss |
| 85449835 | No Loss | 85449881 | No Loss | 85449927 | No Loss | 85449982 | No Purchase |
| 85449836 | No Loss | 85449882 | No Loss | 85449928 | No Loss | 85449983 | No Loss |
| 85449837 | No Loss | 85449883 | No Loss | 85449929 | No Loss | 85449984 | No Loss |
| 85449838 | No Loss | 85449884 | No Loss | 85449930 | No Loss | 85449985 | No Loss |
| 85449839 | No Loss | 85449885 | No Loss | 85449931 | No Loss | 85449986 | No Loss |
| 85449840 | No Loss | 85449886 | No Loss | 85449932 | No Loss | 85449988 | No Purchase |
| 85449841 | No Loss | 85449887 | No Loss | 85449933 | No Loss | 85449989 | No Loss |
| 85449842 | No Loss | 85449888 | No Loss | 85449934 | No Loss | 85449991 | No Loss |
| 85449843 | No Loss | 85449889 | No Loss | 85449935 | No Loss | 85449993 | No Loss |
| 85449844 | No Loss | 85449890 | No Loss | 85449936 | No Loss | 85449995 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85449997 | No Loss | 85450058 | No Loss | 85450121 | No Purchase | 85450183 | No Loss |
| 85450001 | No Loss | 85450059 | No Loss | 85450123 | No Purchase | 85450184 | No Loss |
| 85450002 | No Loss | 85450060 | No Loss | 85450125 | No Loss | 85450185 | No Loss |
| 85450003 | No Loss | 85450064 | No Loss | 85450126 | No Loss | 85450186 | No Loss |
| 85450005 | No Purchase | 85450067 | No Loss | 85450127 | No Loss | 85450187 | No Loss |
| 85450006 | No Loss | 85450068 | No Loss | 85450128 | No Loss | 85450189 | No Loss |
| 85450007 | No Loss | 85450070 | No Loss | 85450129 | No Loss | 85450191 | No Loss |
| 85450008 | No Purchase | 85450071 | No Loss | 85450130 | No Loss | 85450192 | No Loss |
| 85450009 | No Loss | 85450072 | No Loss | 85450131 | No Loss | 85450193 | No Loss |
| 85450010 | No Loss | 85450073 | No Loss | 85450132 | No Loss | 85450194 | No Loss |
| 85450012 | No Loss | 85450075 | No Loss | 85450133 | No Loss | 85450195 | No Loss |
| 85450014 | No Purchase | 85450076 | No Loss | 85450135 | No Loss | 85450196 | No Loss |
| 85450015 | No Loss | 85450077 | No Loss | 85450138 | No Purchase | 85450197 | No Loss |
| 85450016 | No Loss | 85450078 | No Loss | 85450139 | No Loss | 85450198 | No Loss |
| 85450017 | No Loss | 85450079 | No Loss | 85450140 | No Loss | 85450199 | No Loss |
| 85450018 | No Purchase | 85450080 | No Loss | 85450141 | No Loss | 85450201 | No Loss |
| 85450020 | No Loss | 85450081 | No Loss | 85450142 | No Loss | 85450203 | No Purchase |
| 85450022 | No Loss | 85450082 | No Loss | 85450143 | No Loss | 85450205 | No Loss |
| 85450023 | No Loss | 85450083 | No Loss | 85450144 | No Purchase | 85450206 | No Purchase |
| 85450024 | No Loss | 85450084 | No Loss | 85450145 | No Loss | 85450208 | No Loss |
| 85450025 | No Loss | 85450085 | No Loss | 85450147 | No Loss | 85450209 | No Loss |
| 85450026 | No Loss | 85450087 | No Loss | 85450149 | No Loss | 85450210 | No Loss |
| 85450027 | No Loss | 85450089 | No Loss | 85450150 | No Loss | 85450213 | No Loss |
| 85450028 | No Loss | 85450090 | No Loss | 85450151 | No Loss | 85450214 | No Loss |
| 85450029 | No Loss | 85450092 | No Loss | 85450152 | No Loss | 85450215 | No Loss |
| 85450030 | No Loss | 85450093 | No Loss | 85450153 | No Loss | 85450217 | No Loss |
| 85450031 | No Loss | 85450095 | No Loss | 85450154 | No Purchase | 85450218 | No Loss |
| 85450033 | No Loss | 85450097 | No Loss | 85450155 | No Loss | 85450219 | No Loss |
| 85450034 | No Loss | 85450098 | No Loss | 85450156 | No Loss | 85450220 | No Loss |
| 85450035 | No Loss | 85450099 | No Loss | 85450158 | No Loss | 85450222 | No Loss |
| 85450036 | No Loss | 85450100 | No Loss | 85450159 | No Loss | 85450223 | No Loss |
| 85450037 | No Purchase | 85450101 | No Loss | 85450160 | No Loss | 85450225 | No Loss |
| 85450038 | No Purchase | 85450102 | No Loss | 85450161 | No Loss | 85450226 | No Loss |
| 85450041 | No Loss | 85450104 | No Loss | 85450164 | No Loss | 85450227 | No Loss |
| 85450042 | No Loss | 85450105 | No Loss | 85450165 | No Loss | 85450229 | No Loss |
| 85450043 | No Loss | 85450109 | No Loss | 85450167 | No Loss | 85450230 | No Loss |
| 85450044 | No Loss | 85450110 | No Loss | 85450168 | No Loss | 85450231 | No Loss |
| 85450045 | No Loss | 85450111 | No Loss | 85450169 | No Loss | 85450232 | No Loss |
| 85450046 | No Loss | 85450112 | No Purchase | 85450170 | No Loss | 85450233 | No Loss |
| 85450047 | No Loss | 85450113 | No Purchase | 85450171 | No Loss | 85450234 | No Loss |
| 85450048 | No Loss | 85450114 | No Purchase | 85450173 | No Loss | 85450235 | No Loss |
| 85450051 | No Loss | 85450115 | No Loss | 85450174 | No Loss | 85450239 | No Loss |
| 85450052 | No Purchase | 85450116 | No Loss | 85450177 | No Loss | 85450240 | No Loss |
| 85450053 | No Loss | 85450118 | No Loss | 85450179 | No Loss | 85450242 | No Loss |
| 85450054 | No Loss | 85450119 | No Purchase | 85450181 | No Loss | 85450243 | No Loss |
| 85450056 | No Loss | 85450120 | No Loss | 85450182 | No Loss | 85450245 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85450246 | No Loss | 85450317 | No Loss | 85450380 | No Loss | 85450448 | No Loss |
| 85450249 | No Loss | 85450319 | No Purchase | 85450382 | No Purchase | 85450449 | No Loss |
| 85450250 | No Loss | 85450320 | No Loss | 85450383 | No Loss | 85450450 | No Loss |
| 85450251 | No Loss | 85450321 | No Loss | 85450385 | No Loss | 85450452 | No Loss |
| 85450252 | No Loss | 85450322 | No Loss | 85450387 | No Loss | 85450453 | No Loss |
| 85450253 | No Loss | 85450323 | No Purchase | 85450388 | No Loss | 85450454 | No Loss |
| 85450254 | No Loss | 85450324 | No Loss | 85450390 | No Purchase | 85450457 | No Loss |
| 85450255 | No Loss | 85450325 | No Purchase | 85450391 | No Loss | 85450458 | No Loss |
| 85450256 | No Loss | 85450326 | No Loss | 85450392 | No Loss | 85450459 | No Loss |
| 85450257 | No Loss | 85450327 | No Loss | 85450394 | No Loss | 85450460 | No Purchase |
| 85450258 | No Loss | 85450328 | No Loss | 85450395 | No Loss | 85450461 | No Loss |
| 85450259 | No Loss | 85450330 | No Loss | 85450396 | No Loss | 85450462 | No Loss |
| 85450262 | No Purchase | 85450331 | No Loss | 85450397 | No Loss | 85450463 | No Loss |
| 85450265 | No Loss | 85450332 | No Loss | 85450399 | No Loss | 85450464 | No Loss |
| 85450267 | No Loss | 85450333 | No Loss | 85450400 | No Loss | 85450466 | No Loss |
| 85450268 | No Loss | 85450336 | No Loss | 85450401 | No Loss | 85450467 | No Loss |
| 85450270 | No Loss | 85450337 | No Loss | 85450402 | No Loss | 85450468 | No Loss |
| 85450271 | No Loss | 85450338 | No Loss | 85450404 | No Loss | 85450469 | No Loss |
| 85450273 | No Loss | 85450339 | No Loss | 85450406 | No Loss | 85450471 | No Loss |
| 85450276 | No Loss | 85450340 | No Purchase | 85450410 | No Loss | 85450472 | No Loss |
| 85450278 | No Purchase | 85450342 | No Loss | 85450411 | No Loss | 85450473 | No Loss |
| 85450279 | No Loss | 85450344 | No Loss | 85450412 | No Loss | 85450474 | No Loss |
| 85450280 | No Loss | 85450345 | No Loss | 85450413 | No Loss | 85450480 | No Loss |
| 85450282 | No Loss | 85450346 | No Loss | 85450414 | No Loss | 85450481 | No Loss |
| 85450283 | No Loss | 85450347 | No Loss | 85450415 | No Loss | 85450482 | No Loss |
| 85450285 | No Loss | 85450349 | No Purchase | 85450417 | No Loss | 85450483 | No Loss |
| 85450286 | No Loss | 85450351 | No Loss | 85450418 | No Loss | 85450484 | No Loss |
| 85450287 | No Loss | 85450352 | No Loss | 85450421 | No Loss | 85450485 | No Loss |
| 85450289 | No Loss | 85450353 | No Loss | 85450424 | No Loss | 85450486 | No Loss |
| 85450290 | No Loss | 85450354 | No Loss | 85450425 | No Loss | 85450487 | No Loss |
| 85450295 | No Loss | 85450355 | No Loss | 85450426 | No Loss | 85450488 | No Purchase |
| 85450296 | No Loss | 85450356 | No Loss | 85450428 | No Loss | 85450489 | No Loss |
| 85450298 | No Purchase | 85450358 | No Loss | 85450429 | No Loss | 85450490 | No Loss |
| 85450300 | No Loss | 85450359 | No Loss | 85450430 | No Loss | 85450491 | No Loss |
| 85450301 | No Loss | 85450361 | No Loss | 85450431 | No Purchase | 85450493 | No Loss |
| 85450303 | No Loss | 85450362 | No Loss | 85450434 | No Loss | 85450494 | No Loss |
| 85450304 | No Loss | 85450366 | No Purchase | 85450435 | No Loss | 85450496 | No Loss |
| 85450305 | No Loss | 85450367 | No Loss | 85450436 | No Loss | 85450497 | No Loss |
| 85450307 | No Loss | 85450368 | No Loss | 85450437 | No Purchase | 85450498 | No Loss |
| 85450308 | No Purchase | 85450369 | No Loss | 85450438 | No Loss | 85450499 | No Loss |
| 85450309 | No Loss | 85450371 | No Loss | 85450440 | No Loss | 85450501 | No Loss |
| 85450310 | No Loss | 85450372 | No Loss | 85450442 | No Loss | 85450502 | No Loss |
| 85450311 | No Loss | 85450373 | No Loss | 85450443 | No Loss | 85450503 | No Loss |
| 85450314 | No Loss | 85450375 | No Loss | 85450444 | No Loss | 85450504 | No Loss |
| 85450315 | No Loss | 85450376 | No Loss | 85450445 | No Loss | 85450505 | No Loss |
| 85450316 | No Loss | 85450378 | No Purchase | 85450446 | No Loss | 85450506 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85450507 | No Loss | 85450574 | No Loss | 85450642 | No Purchase | 85450701 | No Loss |
| 85450510 | No Loss | 85450575 | No Loss | 85450643 | No Loss | 85450703 | No Loss |
| 85450511 | No Loss | 85450576 | No Loss | 85450645 | No Loss | 85450704 | No Loss |
| 85450512 | No Loss | 85450577 | No Loss | 85450646 | No Loss | 85450705 | No Loss |
| 85450513 | No Loss | 85450581 | No Loss | 85450647 | No Loss | 85450707 | No Purchase |
| 85450515 | No Loss | 85450582 | No Loss | 85450648 | No Loss | 85450708 | No Loss |
| 85450517 | No Loss | 85450584 | No Loss | 85450649 | No Loss | 85450709 | No Loss |
| 85450518 | No Purchase | 85450585 | No Loss | 85450650 | No Purchase | 85450711 | No Loss |
| 85450519 | No Loss | 85450586 | No Loss | 85450651 | No Loss | 85450712 | No Purchase |
| 85450521 | No Loss | 85450587 | No Purchase | 85450652 | No Loss | 85450713 | No Loss |
| 85450522 | No Loss | 85450588 | No Loss | 85450653 | No Loss | 85450714 | No Loss |
| 85450524 | No Loss | 85450589 | No Loss | 85450655 | No Loss | 85450715 | No Loss |
| 85450525 | No Loss | 85450593 | No Loss | 85450656 | No Loss | 85450718 | No Loss |
| 85450526 | No Loss | 85450594 | No Loss | 85450657 | No Purchase | 85450719 | No Loss |
| 85450528 | No Loss | 85450597 | No Loss | 85450658 | No Loss | 85450720 | No Loss |
| 85450529 | No Purchase | 85450598 | No Loss | 85450660 | No Loss | 85450724 | No Loss |
| 85450530 | No Loss | 85450599 | No Loss | 85450663 | No Loss | 85450725 | No Loss |
| 85450531 | No Loss | 85450600 | No Loss | 85450664 | No Loss | 85450726 | No Loss |
| 85450534 | No Loss | 85450601 | No Loss | 85450665 | No Loss | 85450728 | No Loss |
| 85450535 | No Loss | 85450603 | No Loss | 85450666 | No Loss | 85450729 | No Purchase |
| 85450536 | No Loss | 85450605 | No Loss | 85450667 | No Loss | 85450731 | No Loss |
| 85450537 | No Loss | 85450606 | No Loss | 85450668 | No Loss | 85450732 | No Loss |
| 85450539 | No Loss | 85450609 | No Loss | 85450669 | No Loss | 85450733 | No Loss |
| 85450541 | No Loss | 85450610 | No Loss | 85450670 | No Loss | 85450734 | No Loss |
| 85450542 | No Loss | 85450611 | No Loss | 85450671 | No Loss | 85450735 | No Loss |
| 85450543 | No Loss | 85450612 | No Loss | 85450672 | No Loss | 85450738 | No Loss |
| 85450544 | No Loss | 85450614 | No Loss | 85450673 | No Loss | 85450740 | No Loss |
| 85450545 | No Loss | 85450615 | No Purchase | 85450674 | No Loss | 85450741 | No Loss |
| 85450546 | No Loss | 85450616 | No Loss | 85450678 | No Loss | 85450743 | No Loss |
| 85450547 | No Loss | 85450617 | No Loss | 85450679 | No Loss | 85450744 | No Loss |
| 85450549 | No Loss | 85450618 | No Loss | 85450682 | No Loss | 85450745 | No Loss |
| 85450552 | No Loss | 85450619 | No Loss | 85450683 | No Loss | 85450746 | No Loss |
| 85450554 | No Purchase | 85450620 | No Loss | 85450685 | No Loss | 85450747 | No Loss |
| 85450555 | No Loss | 85450623 | No Loss | 85450686 | No Loss | 85450748 | No Loss |
| 85450556 | No Loss | 85450624 | No Loss | 85450687 | No Loss | 85450749 | No Loss |
| 85450557 | No Loss | 85450625 | No Loss | 85450688 | No Loss | 85450750 | No Loss |
| 85450558 | No Loss | 85450626 | No Loss | 85450689 | No Loss | 85450751 | No Loss |
| 85450561 | No Loss | 85450627 | No Purchase | 85450690 | No Loss | 85450752 | No Loss |
| 85450563 | No Loss | 85450628 | No Loss | 85450691 | No Loss | 85450754 | No Loss |
| 85450564 | No Loss | 85450629 | No Loss | 85450692 | No Loss | 85450755 | No Loss |
| 85450566 | No Loss | 85450630 | No Loss | 85450693 | No Loss | 85450756 | No Purchase |
| 85450567 | No Loss | 85450633 | No Loss | 85450694 | No Loss | 85450757 | No Loss |
| 85450568 | No Loss | 85450634 | No Loss | 85450695 | No Loss | 85450758 | No Loss |
| 85450570 | No Purchase | 85450635 | No Loss | 85450696 | No Loss | 85450759 | No Loss |
| 85450571 | No Loss | 85450636 | No Loss | 85450697 | No Loss | 85450760 | No Loss |
| 85450573 | No Loss | 85450641 | No Loss | 85450698 | No Loss | 85450761 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85450762 | No Loss | 85450815 | No Loss | 85450876 | No Loss | 85450942 | No Loss |
| 85450763 | No Loss | 85450816 | No Loss | 85450877 | No Loss | 85450943 | No Loss |
| 85450764 | No Purchase | 85450817 | No Loss | 85450878 | No Loss | 85450944 | No Loss |
| 85450765 | No Loss | 85450818 | No Loss | 85450879 | No Loss | 85450945 | No Loss |
| 85450766 | No Loss | 85450819 | No Loss | 85450880 | No Loss | 85450946 | No Loss |
| 85450768 | No Purchase | 85450820 | No Purchase | 85450882 | No Loss | 85450947 | No Loss |
| 85450769 | No Loss | 85450821 | No Loss | 85450884 | No Loss | 85450948 | No Loss |
| 85450770 | No Loss | 85450822 | No Loss | 85450885 | No Loss | 85450949 | No Loss |
| 85450771 | No Purchase | 85450823 | No Loss | 85450887 | No Loss | 85450953 | No Loss |
| 85450772 | No Loss | 85450824 | No Loss | 85450889 | No Loss | 85450954 | No Loss |
| 85450774 | No Loss | 85450825 | No Loss | 85450890 | No Loss | 85450955 | No Loss |
| 85450775 | No Loss | 85450826 | No Loss | 85450891 | No Loss | 85450956 | No Loss |
| 85450776 | No Loss | 85450827 | No Loss | 85450892 | No Loss | 85450958 | No Loss |
| 85450777 | No Purchase | 85450828 | No Loss | 85450894 | No Loss | 85450959 | No Loss |
| 85450778 | No Loss | 85450829 | No Loss | 85450895 | No Loss | 85450960 | No Loss |
| 85450779 | No Loss | 85450830 | No Loss | 85450896 | No Loss | 85450963 | No Loss |
| 85450780 | No Loss | 85450831 | No Loss | 85450898 | No Loss | 85450964 | No Loss |
| 85450782 | No Loss | 85450832 | No Loss | 85450899 | No Loss | 85450965 | No Loss |
| 85450783 | No Loss | 85450833 | No Loss | 85450900 | No Loss | 85450966 | No Loss |
| 85450784 | No Loss | 85450835 | No Loss | 85450903 | No Loss | 85450967 | No Loss |
| 85450785 | No Loss | 85450837 | No Loss | 85450904 | No Loss | 85450969 | No Loss |
| 85450787 | No Loss | 85450839 | No Loss | 85450905 | No Loss | 85450970 | No Loss |
| 85450788 | No Loss | 85450840 | No Loss | 85450906 | No Loss | 85450971 | No Loss |
| 85450789 | No Loss | 85450842 | No Loss | 85450907 | No Loss | 85450972 | No Loss |
| 85450790 | No Loss | 85450843 | No Loss | 85450908 | No Loss | 85450973 | No Loss |
| 85450791 | No Loss | 85450845 | No Loss | 85450909 | No Loss | 85450974 | No Loss |
| 85450792 | No Loss | 85450847 | No Loss | 85450911 | No Loss | 85450976 | No Loss |
| 85450793 | No Loss | 85450848 | No Loss | 85450913 | No Loss | 85450977 | No Loss |
| 85450794 | No Loss | 85450849 | No Loss | 85450914 | No Loss | 85450978 | No Loss |
| 85450796 | No Loss | 85450850 | No Loss | 85450915 | No Loss | 85450980 | No Loss |
| 85450797 | No Loss | 85450852 | No Loss | 85450917 | No Loss | 85450981 | No Loss |
| 85450798 | No Loss | 85450854 | No Loss | 85450921 | No Loss | 85450982 | No Loss |
| 85450799 | No Loss | 85450855 | No Loss | 85450922 | No Loss | 85450984 | No Loss |
| 85450800 | No Loss | 85450856 | No Loss | 85450923 | No Loss | 85450985 | No Loss |
| 85450801 | No Loss | 85450858 | No Loss | 85450924 | No Loss | 85450987 | No Loss |
| 85450802 | No Loss | 85450860 | No Loss | 85450925 | No Loss | 85450988 | No Loss |
| 85450803 | No Loss | 85450862 | No Loss | 85450927 | No Loss | 85450989 | No Loss |
| 85450804 | No Loss | 85450863 | No Loss | 85450931 | No Loss | 85450990 | No Loss |
| 85450805 | No Loss | 85450864 | No Loss | 85450932 | No Loss | 85450993 | No Loss |
| 85450807 | No Loss | 85450865 | No Loss | 85450933 | No Loss | 85450994 | No Loss |
| 85450808 | No Loss | 85450868 | No Loss | 85450934 | No Loss | 85450995 | No Loss |
| 85450810 | No Loss | 85450869 | No Loss | 85450935 | No Loss | 85450996 | No Loss |
| 85450811 | No Purchase | 85450871 | No Loss | 85450936 | No Loss | 85450998 | No Loss |
| 85450812 | No Loss | 85450872 | No Loss | 85450937 | No Loss | 85451000 | No Loss |
| 85450813 | No Loss | 85450874 | No Loss | 85450938 | No Loss | 85451001 | No Loss |
| 85450814 | No Loss | 85450875 | No Loss | 85450939 | No Loss | 85451002 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85451003 | No Loss | 85451067 | No Loss | 85451125 | No Loss | 85451189 | No Loss |
| 85451005 | No Loss | 85451068 | No Loss | 85451126 | No Loss | 85451190 | No Loss |
| 85451006 | No Loss | 85451070 | No Loss | 85451128 | No Loss | 85451191 | No Loss |
| 85451007 | No Loss | 85451071 | No Loss | 85451130 | No Loss | 85451192 | No Loss |
| 85451008 | No Loss | 85451072 | No Loss | 85451132 | No Loss | 85451196 | No Loss |
| 85451009 | No Loss | 85451073 | No Loss | 85451134 | No Loss | 85451199 | No Loss |
| 85451010 | No Loss | 85451074 | No Loss | 85451135 | No Loss | 85451201 | No Loss |
| 85451011 | No Loss | 85451075 | No Loss | 85451136 | No Loss | 85451202 | No Loss |
| 85451012 | No Loss | 85451076 | No Loss | 85451137 | No Loss | 85451203 | No Loss |
| 85451013 | No Loss | 85451077 | No Loss | 85451138 | No Loss | 85451204 | No Loss |
| 85451015 | No Loss | 85451079 | No Loss | 85451141 | No Loss | 85451205 | No Loss |
| 85451017 | No Loss | 85451080 | No Loss | 85451143 | No Loss | 85451206 | No Loss |
| 85451018 | No Loss | 85451082 | No Loss | 85451144 | No Loss | 85451209 | No Loss |
| 85451019 | No Loss | 85451083 | No Loss | 85451146 | No Loss | 85451210 | No Loss |
| 85451022 | No Loss | 85451085 | No Loss | 85451147 | No Loss | 85451211 | No Loss |
| 85451023 | No Loss | 85451086 | No Loss | 85451148 | No Loss | 85451212 | No Loss |
| 85451025 | No Loss | 85451087 | No Loss | 85451149 | No Loss | 85451213 | No Loss |
| 85451026 | No Loss | 85451088 | No Loss | 85451150 | No Loss | 85451215 | No Loss |
| 85451028 | No Loss | 85451089 | No Loss | 85451151 | No Loss | 85451217 | No Loss |
| 85451029 | No Loss | 85451091 | No Loss | 85451152 | No Loss | 85451218 | No Loss |
| 85451031 | No Loss | 85451092 | No Loss | 85451153 | No Loss | 85451219 | No Loss |
| 85451032 | No Loss | 85451093 | No Loss | 85451154 | No Loss | 85451220 | No Loss |
| 85451033 | No Loss | 85451094 | No Loss | 85451156 | No Loss | 85451221 | No Loss |
| 85451034 | No Loss | 85451096 | No Loss | 85451157 | No Loss | 85451222 | No Loss |
| 85451035 | No Loss | 85451097 | No Loss | 85451158 | No Loss | 85451224 | No Loss |
| 85451036 | No Loss | 85451098 | No Loss | 85451160 | No Loss | 85451225 | No Loss |
| 85451037 | No Loss | 85451100 | No Loss | 85451162 | No Loss | 85451227 | No Loss |
| 85451039 | No Loss | 85451101 | No Loss | 85451163 | No Loss | 85451228 | No Loss |
| 85451040 | No Loss | 85451103 | No Loss | 85451164 | No Loss | 85451230 | No Loss |
| 85451041 | No Loss | 85451105 | No Loss | 85451167 | No Loss | 85451231 | No Loss |
| 85451042 | No Loss | 85451106 | No Loss | 85451168 | No Loss | 85451233 | No Loss |
| 85451043 | No Loss | 85451108 | No Loss | 85451170 | No Loss | 85451234 | No Loss |
| 85451044 | No Loss | 85451109 | No Loss | 85451171 | No Loss | 85451235 | No Loss |
| 85451045 | No Loss | 85451110 | No Loss | 85451172 | No Loss | 85451236 | No Loss |
| 85451046 | No Loss | 85451111 | No Loss | 85451173 | No Loss | 85451237 | No Loss |
| 85451047 | No Loss | 85451112 | No Loss | 85451174 | No Loss | 85451239 | No Loss |
| 85451048 | No Loss | 85451113 | No Loss | 85451175 | No Loss | 85451240 | No Loss |
| 85451051 | No Loss | 85451114 | No Loss | 85451176 | No Loss | 85451241 | No Loss |
| 85451053 | No Loss | 85451115 | No Loss | 85451177 | No Loss | 85451242 | No Loss |
| 85451054 | No Loss | 85451117 | No Loss | 85451179 | No Loss | 85451243 | No Loss |
| 85451056 | No Loss | 85451118 | No Loss | 85451180 | No Loss | 85451244 | No Loss |
| 85451059 | No Loss | 85451119 | No Loss | 85451181 | No Loss | 85451245 | No Loss |
| 85451063 | No Loss | 85451120 | No Loss | 85451183 | No Loss | 85451246 | No Loss |
| 85451064 | No Loss | 85451121 | No Loss | 85451184 | No Loss | 85451247 | No Loss |
| 85451065 | No Loss | 85451123 | No Loss | 85451186 | No Loss | 85451250 | No Loss |
| 85451066 | No Loss | 85451124 | No Loss | 85451187 | No Loss | 85451251 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85451252 | No Loss | 85451306 | No Loss | 85451363 | No Loss | 85451423 | No Loss |
| 85451253 | No Loss | 85451307 | No Loss | 85451364 | No Loss | 85451424 | No Loss |
| 85451254 | No Loss | 85451309 | No Loss | 85451365 | No Loss | 85451425 | No Loss |
| 85451256 | No Loss | 85451310 | No Loss | 85451366 | No Loss | 85451426 | No Loss |
| 85451258 | No Loss | 85451311 | No Loss | 85451367 | No Loss | 85451428 | No Loss |
| 85451259 | No Loss | 85451312 | No Loss | 85451368 | No Loss | 85451429 | No Loss |
| 85451260 | No Loss | 85451313 | No Loss | 85451370 | No Loss | 85451430 | No Loss |
| 85451261 | No Loss | 85451314 | No Loss | 85451371 | No Loss | 85451431 | No Loss |
| 85451262 | No Loss | 85451315 | No Loss | 85451372 | No Loss | 85451432 | No Loss |
| 85451263 | No Loss | 85451316 | No Loss | 85451373 | No Loss | 85451434 | No Loss |
| 85451264 | No Loss | 85451317 | No Loss | 85451376 | No Loss | 85451435 | No Loss |
| 85451265 | No Loss | 85451318 | No Loss | 85451377 | No Loss | 85451436 | No Loss |
| 85451266 | No Loss | 85451319 | No Loss | 85451378 | No Loss | 85451437 | No Loss |
| 85451267 | No Loss | 85451322 | No Loss | 85451380 | No Purchase | 85451439 | No Loss |
| 85451268 | No Loss | 85451323 | No Loss | 85451382 | No Loss | 85451440 | No Loss |
| 85451270 | No Loss | 85451324 | No Loss | 85451383 | No Loss | 85451441 | No Loss |
| 85451272 | No Loss | 85451325 | No Loss | 85451384 | No Loss | 85451444 | No Loss |
| 85451273 | No Loss | 85451326 | No Loss | 85451385 | No Purchase | 85451446 | No Loss |
| 85451274 | No Loss | 85451328 | No Loss | 85451386 | No Loss | 85451447 | No Loss |
| 85451275 | No Loss | 85451329 | No Loss | 85451387 | No Loss | 85451448 | No Loss |
| 85451276 | No Loss | 85451330 | No Loss | 85451388 | No Loss | 85451451 | No Loss |
| 85451277 | No Loss | 85451331 | No Loss | 85451389 | No Loss | 85451452 | No Loss |
| 85451278 | No Loss | 85451333 | No Loss | 85451391 | No Loss | 85451453 | No Loss |
| 85451279 | No Loss | 85451334 | No Loss | 85451392 | No Loss | 85451454 | No Loss |
| 85451280 | No Loss | 85451335 | No Loss | 85451394 | No Loss | 85451455 | No Loss |
| 85451281 | No Loss | 85451337 | No Loss | 85451395 | No Loss | 85451458 | No Loss |
| 85451283 | No Loss | 85451338 | No Loss | 85451396 | No Loss | 85451459 | No Loss |
| 85451284 | No Loss | 85451339 | No Loss | 85451397 | No Loss | 85451460 | No Loss |
| 85451285 | No Loss | 85451340 | No Loss | 85451398 | No Loss | 85451462 | No Loss |
| 85451288 | No Loss | 85451341 | No Loss | 85451399 | No Loss | 85451465 | No Loss |
| 85451289 | No Loss | 85451342 | No Loss | 85451400 | No Loss | 85451467 | No Loss |
| 85451290 | No Loss | 85451343 | No Loss | 85451401 | No Loss | 85451468 | No Loss |
| 85451292 | No Loss | 85451344 | No Loss | 85451402 | No Loss | 85451470 | No Loss |
| 85451293 | No Loss | 85451345 | No Loss | 85451403 | No Loss | 85451471 | No Loss |
| 85451294 | No Loss | 85451346 | No Loss | 85451404 | No Loss | 85451472 | No Loss |
| 85451295 | No Loss | 85451347 | No Loss | 85451405 | No Loss | 85451473 | No Loss |
| 85451296 | No Loss | 85451348 | No Loss | 85451406 | No Loss | 85451474 | No Loss |
| 85451297 | No Loss | 85451349 | No Loss | 85451407 | No Loss | 85451475 | No Loss |
| 85451298 | No Loss | 85451350 | No Loss | 85451408 | No Loss | 85451477 | No Loss |
| 85451299 | No Loss | 85451351 | No Loss | 85451409 | No Loss | 85451478 | No Loss |
| 85451300 | No Loss | 85451353 | No Loss | 85451412 | No Loss | 85451479 | No Loss |
| 85451301 | No Loss | 85451357 | No Loss | 85451413 | No Loss | 85451480 | No Loss |
| 85451302 | No Loss | 85451358 | No Loss | 85451415 | No Loss | 85451483 | No Loss |
| 85451303 | No Loss | 85451359 | No Loss | 85451419 | No Loss | 85451484 | No Loss |
| 85451304 | No Loss | 85451360 | No Loss | 85451421 | No Loss | 85451485 | No Loss |
| 85451305 | No Loss | 85451362 | No Loss | 85451422 | No Loss | 85451486 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85451487 | No Loss | 85451541 | No Loss | 85451602 | No Loss | 85451657 | No Loss |
| 85451488 | No Loss | 85451542 | No Loss | 85451603 | No Loss | 85451658 | No Loss |
| 85451489 | No Loss | 85451545 | No Loss | 85451605 | No Loss | 85451659 | No Loss |
| 85451490 | No Loss | 85451548 | No Loss | 85451606 | No Loss | 85451660 | No Loss |
| 85451491 | No Loss | 85451549 | No Loss | 85451608 | No Loss | 85451661 | No Loss |
| 85451492 | No Loss | 85451550 | No Loss | 85451610 | No Loss | 85451662 | No Loss |
| 85451495 | No Loss | 85451551 | No Loss | 85451611 | No Loss | 85451663 | No Loss |
| 85451496 | No Loss | 85451552 | No Loss | 85451612 | No Loss | 85451664 | No Loss |
| 85451497 | No Loss | 85451553 | No Loss | 85451613 | No Loss | 85451665 | No Loss |
| 85451498 | No Loss | 85451555 | No Loss | 85451615 | No Loss | 85451666 | No Loss |
| 85451499 | No Loss | 85451556 | No Loss | 85451616 | No Loss | 85451670 | No Loss |
| 85451500 | No Loss | 85451557 | No Loss | 85451617 | No Loss | 85451671 | No Loss |
| 85451501 | No Loss | 85451558 | No Loss | 85451618 | No Loss | 85451673 | No Loss |
| 85451503 | No Loss | 85451559 | No Loss | 85451619 | No Loss | 85451675 | No Loss |
| 85451504 | No Loss | 85451560 | No Loss | 85451620 | No Loss | 85451676 | No Loss |
| 85451505 | No Loss | 85451562 | No Loss | 85451621 | No Loss | 85451677 | No Loss |
| 85451506 | No Loss | 85451563 | No Loss | 85451622 | No Loss | 85451678 | No Loss |
| 85451507 | No Loss | 85451565 | No Loss | 85451623 | No Loss | 85451679 | No Loss |
| 85451508 | No Loss | 85451566 | No Loss | 85451624 | No Loss | 85451680 | No Loss |
| 85451509 | No Loss | 85451567 | No Loss | 85451625 | No Loss | 85451681 | No Loss |
| 85451510 | No Loss | 85451568 | No Loss | 85451626 | No Purchase | 85451682 | No Loss |
| 85451511 | No Loss | 85451569 | No Loss | 85451628 | No Loss | 85451683 | No Loss |
| 85451512 | No Loss | 85451570 | No Loss | 85451629 | No Loss | 85451685 | No Loss |
| 85451514 | No Loss | 85451572 | No Loss | 85451631 | No Loss | 85451686 | No Loss |
| 85451515 | No Loss | 85451574 | No Loss | 85451632 | No Purchase | 85451687 | No Loss |
| 85451516 | No Loss | 85451575 | No Loss | 85451633 | No Loss | 85451688 | No Loss |
| 85451517 | No Loss | 85451576 | No Loss | 85451635 | No Loss | 85451689 | No Loss |
| 85451519 | No Loss | 85451577 | No Loss | 85451636 | No Loss | 85451690 | No Loss |
| 85451520 | No Loss | 85451578 | No Loss | 85451637 | No Loss | 85451691 | No Loss |
| 85451521 | No Loss | 85451579 | No Loss | 85451638 | No Loss | 85451692 | No Loss |
| 85451522 | No Loss | 85451582 | No Loss | 85451639 | No Loss | 85451693 | No Loss |
| 85451523 | No Loss | 85451583 | No Loss | 85451640 | No Loss | 85451694 | No Loss |
| 85451524 | No Loss | 85451584 | No Loss | 85451641 | No Loss | 85451695 | No Loss |
| 85451525 | No Loss | 85451585 | No Loss | 85451642 | No Loss | 85451696 | No Loss |
| 85451526 | No Loss | 85451586 | No Loss | 85451643 | No Loss | 85451697 | No Loss |
| 85451527 | No Loss | 85451588 | No Loss | 85451644 | No Loss | 85451698 | No Loss |
| 85451528 | No Loss | 85451589 | No Loss | 85451646 | No Loss | 85451699 | No Loss |
| 85451529 | No Loss | 85451590 | No Loss | 85451648 | No Loss | 85451700 | No Loss |
| 85451530 | No Loss | 85451591 | No Loss | 85451649 | No Loss | 85451702 | No Loss |
| 85451531 | No Loss | 85451592 | No Loss | 85451650 | No Loss | 85451703 | No Loss |
| 85451532 | No Loss | 85451593 | No Loss | 85451651 | No Loss | 85451704 | No Loss |
| 85451533 | No Loss | 85451594 | No Loss | 85451652 | No Loss | 85451705 | No Loss |
| 85451534 | No Loss | 85451595 | No Loss | 85451653 | No Loss | 85451706 | No Loss |
| 85451538 | No Loss | 85451597 | No Purchase | 85451654 | No Loss | 85451708 | No Loss |
| 85451539 | No Loss | 85451598 | No Purchase | 85451655 | No Loss | 85451709 | No Purchase |
| 85451540 | No Loss | 85451600 | No Loss | 85451656 | No Loss | 85451710 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85451711 | No Loss | 85451770 | No Loss | 85451839 | No Loss | 85451900 | No Loss |
| 85451712 | No Loss | 85451772 | No Loss | 85451841 | No Loss | 85451901 | No Loss |
| 85451713 | No Loss | 85451773 | No Loss | 85451843 | No Loss | 85451902 | No Loss |
| 85451714 | No Loss | 85451774 | No Loss | 85451845 | No Loss | 85451903 | No Loss |
| 85451715 | No Loss | 85451775 | No Loss | 85451846 | No Loss | 85451904 | No Loss |
| 85451716 | No Loss | 85451776 | No Loss | 85451848 | No Loss | 85451906 | No Loss |
| 85451717 | No Loss | 85451777 | No Loss | 85451850 | No Loss | 85451907 | No Loss |
| 85451719 | No Loss | 85451778 | No Loss | 85451851 | No Loss | 85451909 | No Loss |
| 85451722 | No Loss | 85451780 | No Loss | 85451853 | No Loss | 85451910 | No Loss |
| 85451723 | No Loss | 85451782 | No Loss | 85451854 | No Loss | 85451912 | No Loss |
| 85451724 | No Loss | 85451783 | No Loss | 85451856 | No Purchase | 85451913 | No Loss |
| 85451726 | No Loss | 85451784 | No Loss | 85451858 | No Loss | 85451914 | No Loss |
| 85451727 | No Loss | 85451786 | No Loss | 85451859 | No Loss | 85451915 | No Loss |
| 85451728 | No Loss | 85451787 | No Loss | 85451861 | No Loss | 85451916 | No Loss |
| 85451729 | No Loss | 85451788 | No Loss | 85451862 | No Loss | 85451917 | No Loss |
| 85451730 | No Loss | 85451790 | No Loss | 85451863 | No Loss | 85451918 | No Loss |
| 85451731 | No Loss | 85451792 | No Loss | 85451864 | No Loss | 85451919 | No Loss |
| 85451732 | No Loss | 85451795 | No Loss | 85451866 | No Loss | 85451921 | No Loss |
| 85451734 | No Loss | 85451796 | No Loss | 85451867 | No Loss | 85451923 | No Loss |
| 85451735 | No Loss | 85451797 | No Loss | 85451868 | No Loss | 85451926 | No Loss |
| 85451736 | No Loss | 85451798 | No Loss | 85451869 | No Loss | 85451927 | No Loss |
| 85451737 | No Loss | 85451801 | No Loss | 85451870 | No Loss | 85451928 | No Loss |
| 85451738 | No Loss | 85451802 | No Loss | 85451871 | No Loss | 85451930 | No Loss |
| 85451739 | No Loss | 85451805 | No Loss | 85451872 | No Loss | 85451931 | No Loss |
| 85451740 | No Loss | 85451810 | No Loss | 85451873 | No Loss | 85451932 | No Loss |
| 85451741 | No Loss | 85451816 | No Loss | 85451874 | No Loss | 85451933 | No Loss |
| 85451742 | No Loss | 85451817 | No Loss | 85451875 | No Loss | 85451934 | No Loss |
| 85451743 | No Loss | 85451819 | No Loss | 85451877 | No Loss | 85451936 | No Loss |
| 85451745 | No Loss | 85451820 | No Loss | 85451878 | No Loss | 85451937 | No Loss |
| 85451746 | No Loss | 85451822 | No Loss | 85451879 | No Loss | 85451938 | No Loss |
| 85451749 | No Purchase | 85451823 | No Loss | 85451881 | No Loss | 85451939 | No Loss |
| 85451750 | No Loss | 85451824 | No Loss | 85451882 | No Purchase | 85451940 | No Loss |
| 85451752 | No Loss | 85451825 | No Loss | 85451883 | No Loss | 85451942 | No Loss |
| 85451753 | No Loss | 85451826 | No Loss | 85451884 | No Loss | 85451944 | No Loss |
| 85451754 | No Purchase | 85451827 | No Loss | 85451885 | No Loss | 85451945 | No Loss |
| 85451756 | No Loss | 85451828 | No Loss | 85451886 | No Loss | 85451946 | No Loss |
| 85451757 | No Loss | 85451829 | No Loss | 85451887 | No Loss | 85451947 | No Loss |
| 85451758 | No Loss | 85451830 | No Loss | 85451888 | No Loss | 85451948 | No Loss |
| 85451760 | No Loss | 85451831 | No Loss | 85451890 | No Loss | 85451949 | No Loss |
| 85451761 | No Loss | 85451832 | No Loss | 85451891 | No Loss | 85451950 | No Loss |
| 85451762 | No Loss | 85451833 | No Loss | 85451892 | No Loss | 85451951 | No Loss |
| 85451764 | No Loss | 85451834 | No Loss | 85451894 | No Loss | 85451952 | No Loss |
| 85451765 | No Loss | 85451835 | No Loss | 85451895 | No Loss | 85451953 | No Loss |
| 85451766 | No Loss | 85451836 | No Loss | 85451897 | No Loss | 85451955 | No Loss |
| 85451767 | No Loss | 85451837 | No Loss | 85451898 | No Loss | 85451956 | No Loss |
| 85451768 | No Loss | 85451838 | No Loss | 85451899 | No Loss | 85451957 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85451959 | No Purchase | 85452029 | No Loss | 85452087 | No Loss | 85452145 | No Loss |
| 85451960 | No Loss | 85452031 | No Loss | 85452088 | No Loss | 85452147 | No Loss |
| 85451961 | No Loss | 85452033 | No Loss | 85452089 | No Loss | 85452148 | No Loss |
| 85451962 | No Loss | 85452034 | No Loss | 85452091 | No Loss | 85452149 | No Loss |
| 85451963 | No Loss | 85452035 | No Loss | 85452092 | No Loss | 85452151 | No Loss |
| 85451964 | No Loss | 85452036 | No Loss | 85452093 | No Loss | 85452152 | No Loss |
| 85451965 | No Loss | 85452037 | No Loss | 85452094 | No Loss | 85452153 | No Loss |
| 85451966 | No Loss | 85452038 | No Loss | 85452096 | No Loss | 85452154 | No Loss |
| 85451967 | No Loss | 85452039 | No Loss | 85452099 | No Loss | 85452155 | No Loss |
| 85451968 | No Loss | 85452041 | No Loss | 85452101 | No Loss | 85452157 | No Loss |
| 85451969 | No Loss | 85452042 | No Loss | 85452102 | No Loss | 85452158 | No Loss |
| 85451973 | No Loss | 85452043 | No Loss | 85452103 | No Loss | 85452159 | No Loss |
| 85451974 | No Loss | 85452044 | No Loss | 85452104 | No Loss | 85452160 | No Loss |
| 85451975 | No Loss | 85452045 | No Loss | 85452105 | No Loss | 85452161 | No Loss |
| 85451979 | No Loss | 85452046 | No Loss | 85452106 | No Loss | 85452163 | No Loss |
| 85451980 | No Loss | 85452047 | No Loss | 85452107 | No Loss | 85452164 | No Loss |
| 85451981 | No Loss | 85452048 | No Loss | 85452108 | No Loss | 85452165 | No Loss |
| 85451982 | No Loss | 85452049 | No Loss | 85452109 | No Loss | 85452166 | No Loss |
| 85451983 | No Loss | 85452051 | No Loss | 85452110 | No Loss | 85452167 | No Loss |
| 85451984 | No Loss | 85452053 | No Loss | 85452111 | No Loss | 85452168 | No Loss |
| 85451985 | No Loss | 85452054 | No Loss | 85452112 | No Loss | 85452169 | No Loss |
| 85451991 | No Loss | 85452055 | No Loss | 85452113 | No Loss | 85452170 | No Loss |
| 85451992 | No Loss | 85452056 | No Loss | 85452116 | No Loss | 85452172 | No Loss |
| 85451994 | No Loss | 85452057 | No Loss | 85452117 | No Loss | 85452173 | No Loss |
| 85451995 | No Loss | 85452058 | No Loss | 85452118 | No Loss | 85452174 | No Loss |
| 85451996 | No Loss | 85452059 | No Loss | 85452119 | No Loss | 85452175 | No Loss |
| 85451997 | No Loss | 85452061 | No Loss | 85452120 | No Loss | 85452176 | No Loss |
| 85451999 | No Loss | 85452063 | No Loss | 85452121 | No Loss | 85452177 | No Loss |
| 85452000 | No Loss | 85452064 | No Loss | 85452122 | No Loss | 85452180 | No Loss |
| 85452001 | No Loss | 85452065 | No Loss | 85452123 | No Loss | 85452181 | No Loss |
| 85452002 | No Loss | 85452066 | No Loss | 85452124 | No Loss | 85452182 | No Loss |
| 85452004 | No Loss | 85452067 | No Loss | 85452125 | No Loss | 85452183 | No Loss |
| 85452005 | No Loss | 85452068 | No Loss | 85452126 | No Loss | 85452184 | No Loss |
| 85452006 | No Loss | 85452069 | No Loss | 85452127 | No Loss | 85452185 | No Loss |
| 85452007 | No Loss | 85452072 | No Loss | 85452128 | No Loss | 85452188 | No Loss |
| 85452008 | No Loss | 85452073 | No Loss | 85452129 | No Loss | 85452189 | No Loss |
| 85452013 | No Loss | 85452075 | No Loss | 85452130 | No Loss | 85452190 | No Loss |
| 85452015 | No Loss | 85452076 | No Loss | 85452131 | No Loss | 85452191 | No Loss |
| 85452016 | No Loss | 85452077 | No Loss | 85452132 | No Loss | 85452193 | No Loss |
| 85452018 | No Loss | 85452078 | No Loss | 85452134 | No Loss | 85452194 | No Loss |
| 85452019 | No Loss | 85452080 | No Loss | 85452136 | No Loss | 85452195 | No Loss |
| 85452020 | No Loss | 85452082 | No Loss | 85452137 | No Loss | 85452196 | No Loss |
| 85452021 | No Loss | 85452083 | No Loss | 85452139 | No Loss | 85452197 | No Loss |
| 85452025 | No Loss | 85452084 | No Loss | 85452140 | No Loss | 85452198 | No Loss |
| 85452026 | No Loss | 85452085 | No Loss | 85452142 | No Loss | 85452199 | No Loss |
| 85452027 | No Loss | 85452086 | No Loss | 85452143 | No Loss | 85452200 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85452201 | No Loss | 85452263 | No Loss | 85452316 | No Loss | 85452373 | No Loss |
| 85452203 | No Loss | 85452264 | No Loss | 85452317 | No Loss | 85452374 | No Loss |
| 85452205 | No Loss | 85452265 | No Loss | 85452318 | No Loss | 85452375 | No Loss |
| 85452207 | No Loss | 85452266 | No Loss | 85452320 | No Loss | 85452376 | No Loss |
| 85452208 | No Loss | 85452268 | No Loss | 85452321 | No Loss | 85452377 | No Loss |
| 85452209 | No Loss | 85452269 | No Loss | 85452322 | No Loss | 85452378 | No Purchase |
| 85452210 | No Loss | 85452270 | No Loss | 85452324 | No Loss | 85452379 | No Loss |
| 85452211 | No Loss | 85452272 | No Loss | 85452325 | No Loss | 85452380 | No Loss |
| 85452213 | No Loss | 85452273 | No Loss | 85452326 | No Loss | 85452381 | No Loss |
| 85452215 | No Purchase | 85452274 | No Loss | 85452328 | No Loss | 85452383 | No Loss |
| 85452216 | No Loss | 85452276 | No Loss | 85452329 | No Loss | 85452384 | No Loss |
| 85452217 | No Loss | 85452277 | No Loss | 85452330 | No Loss | 85452385 | No Loss |
| 85452218 | No Loss | 85452278 | No Loss | 85452331 | No Loss | 85452386 | No Loss |
| 85452220 | No Loss | 85452279 | No Loss | 85452332 | No Loss | 85452387 | No Loss |
| 85452221 | No Loss | 85452280 | No Loss | 85452334 | No Loss | 85452389 | No Loss |
| 85452222 | No Loss | 85452281 | No Loss | 85452335 | No Loss | 85452390 | No Loss |
| 85452223 | No Loss | 85452282 | No Loss | 85452336 | No Loss | 85452391 | No Loss |
| 85452224 | No Loss | 85452283 | No Loss | 85452337 | No Loss | 85452392 | No Loss |
| 85452225 | No Loss | 85452284 | No Loss | 85452338 | No Loss | 85452393 | No Loss |
| 85452226 | No Loss | 85452285 | No Loss | 85452339 | No Loss | 85452394 | No Loss |
| 85452229 | No Loss | 85452286 | No Loss | 85452340 | No Loss | 85452395 | No Loss |
| 85452231 | No Loss | 85452287 | No Loss | 85452341 | No Loss | 85452397 | No Loss |
| 85452233 | No Loss | 85452288 | No Loss | 85452342 | No Loss | 85452400 | No Loss |
| 85452234 | No Loss | 85452289 | No Loss | 85452343 | No Loss | 85452401 | No Loss |
| 85452235 | No Loss | 85452290 | No Loss | 85452344 | No Loss | 85452402 | No Loss |
| 85452236 | No Loss | 85452292 | No Loss | 85452346 | No Loss | 85452403 | No Loss |
| 85452237 | No Loss | 85452293 | No Loss | 85452347 | No Loss | 85452404 | No Loss |
| 85452238 | No Loss | 85452295 | No Loss | 85452348 | No Loss | 85452405 | No Loss |
| 85452240 | No Loss | 85452296 | No Loss | 85452349 | No Loss | 85452406 | No Loss |
| 85452241 | No Loss | 85452297 | No Loss | 85452350 | No Purchase | 85452407 | No Loss |
| 85452242 | No Loss | 85452298 | No Loss | 85452352 | No Loss | 85452408 | No Loss |
| 85452243 | No Loss | 85452300 | No Loss | 85452353 | No Loss | 85452409 | No Loss |
| 85452244 | No Purchase | 85452301 | No Loss | 85452354 | No Loss | 85452411 | No Loss |
| 85452245 | No Loss | 85452302 | No Loss | 85452355 | No Loss | 85452412 | No Loss |
| 85452247 | No Loss | 85452303 | No Loss | 85452356 | No Loss | 85452413 | No Loss |
| 85452250 | No Loss | 85452304 | No Loss | 85452358 | No Loss | 85452414 | No Loss |
| 85452251 | No Loss | 85452305 | No Loss | 85452360 | No Loss | 85452415 | No Loss |
| 85452252 | No Loss | 85452306 | No Loss | 85452361 | No Loss | 85452416 | No Loss |
| 85452253 | No Loss | 85452307 | No Loss | 85452364 | No Purchase | 85452417 | No Loss |
| 85452254 | No Loss | 85452308 | No Loss | 85452365 | No Loss | 85452418 | No Loss |
| 85452255 | No Loss | 85452309 | No Loss | 85452366 | No Loss | 85452421 | No Purchase |
| 85452256 | No Loss | 85452310 | No Loss | 85452367 | No Loss | 85452422 | No Loss |
| 85452258 | No Loss | 85452311 | No Loss | 85452368 | No Loss | 85452423 | No Loss |
| 85452259 | No Loss | 85452312 | No Loss | 85452369 | No Loss | 85452424 | No Loss |
| 85452260 | No Loss | 85452313 | No Loss | 85452370 | No Loss | 85452425 | No Loss |
| 85452262 | No Loss | 85452314 | No Loss | 85452371 | No Loss | 85452429 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85452430 | No Loss | 85452496 | No Loss | 85452557 | No Loss | 85452611 | No Loss |
| 85452431 | No Loss | 85452499 | No Loss | 85452558 | No Loss | 85452613 | No Loss |
| 85452433 | No Loss | 85452500 | No Loss | 85452559 | No Loss | 85452614 | No Loss |
| 85452435 | No Loss | 85452501 | No Loss | 85452561 | No Loss | 85452615 | No Loss |
| 85452437 | No Loss | 85452502 | No Loss | 85452564 | No Loss | 85452617 | No Loss |
| 85452438 | No Loss | 85452504 | No Loss | 85452565 | No Loss | 85452618 | No Loss |
| 85452439 | No Loss | 85452506 | No Loss | 85452566 | No Loss | 85452619 | No Loss |
| 85452440 | No Loss | 85452507 | No Loss | 85452567 | No Loss | 85452620 | No Loss |
| 85452441 | No Loss | 85452508 | No Loss | 85452568 | No Loss | 85452621 | No Loss |
| 85452442 | No Loss | 85452509 | No Loss | 85452569 | No Loss | 85452623 | No Loss |
| 85452444 | No Loss | 85452510 | No Loss | 85452570 | No Loss | 85452624 | No Loss |
| 85452445 | No Loss | 85452511 | No Loss | 85452571 | No Loss | 85452625 | No Loss |
| 85452446 | No Loss | 85452512 | No Loss | 85452572 | No Loss | 85452626 | No Loss |
| 85452447 | No Loss | 85452514 | No Loss | 85452573 | No Loss | 85452627 | No Loss |
| 85452450 | No Loss | 85452515 | No Loss | 85452574 | No Loss | 85452628 | No Loss |
| 85452451 | No Loss | 85452516 | No Loss | 85452575 | No Loss | 85452629 | No Loss |
| 85452452 | No Loss | 85452517 | No Loss | 85452577 | No Loss | 85452630 | No Loss |
| 85452453 | No Loss | 85452518 | No Loss | 85452578 | No Loss | 85452631 | No Loss |
| 85452454 | No Loss | 85452519 | No Loss | 85452579 | No Loss | 85452635 | No Loss |
| 85452455 | No Loss | 85452521 | No Loss | 85452580 | No Loss | 85452638 | No Loss |
| 85452456 | No Loss | 85452522 | No Loss | 85452581 | No Loss | 85452639 | No Loss |
| 85452457 | No Loss | 85452523 | No Loss | 85452582 | No Loss | 85452640 | No Loss |
| 85452458 | No Loss | 85452526 | No Loss | 85452583 | No Loss | 85452642 | No Loss |
| 85452459 | No Loss | 85452527 | No Loss | 85452584 | No Loss | 85452643 | No Loss |
| 85452460 | No Loss | 85452528 | No Loss | 85452585 | No Loss | 85452644 | No Loss |
| 85452461 | No Loss | 85452529 | No Loss | 85452586 | No Loss | 85452645 | No Loss |
| 85452462 | No Loss | 85452531 | No Loss | 85452587 | No Loss | 85452646 | No Loss |
| 85452465 | No Loss | 85452532 | No Loss | 85452588 | No Loss | 85452647 | No Loss |
| 85452466 | No Loss | 85452533 | No Loss | 85452589 | No Loss | 85452649 | No Loss |
| 85452467 | No Loss | 85452537 | No Loss | 85452590 | No Loss | 85452650 | No Loss |
| 85452469 | No Loss | 85452538 | No Loss | 85452593 | No Loss | 85452651 | No Loss |
| 85452470 | No Loss | 85452539 | No Loss | 85452595 | No Loss | 85452652 | No Loss |
| 85452472 | No Loss | 85452540 | No Loss | 85452596 | No Loss | 85452653 | No Loss |
| 85452475 | No Loss | 85452542 | No Loss | 85452597 | No Loss | 85452655 | No Loss |
| 85452477 | No Loss | 85452543 | No Loss | 85452598 | No Loss | 85452656 | No Loss |
| 85452478 | No Loss | 85452544 | No Loss | 85452599 | No Loss | 85452657 | No Loss |
| 85452479 | No Loss | 85452546 | No Loss | 85452600 | No Loss | 85452658 | No Loss |
| 85452480 | No Loss | 85452548 | No Loss | 85452601 | No Loss | 85452663 | No Loss |
| 85452482 | No Loss | 85452549 | No Loss | 85452602 | No Loss | 85452664 | No Loss |
| 85452485 | No Loss | 85452550 | No Loss | 85452603 | No Loss | 85452665 | No Loss |
| 85452488 | No Loss | 85452551 | No Loss | 85452604 | No Loss | 85452666 | No Loss |
| 85452489 | No Loss | 85452552 | No Loss | 85452605 | No Loss | 85452668 | No Loss |
| 85452490 | No Loss | 85452553 | No Loss | 85452607 | No Loss | 85452670 | No Loss |
| 85452491 | No Loss | 85452554 | No Loss | 85452608 | No Loss | 85452671 | No Loss |
| 85452492 | No Loss | 85452555 | No Loss | 85452609 | No Loss | 85452672 | No Loss |
| 85452493 | No Loss | 85452556 | No Loss | 85452610 | No Loss | 85452673 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85452674 | No Loss | 85452739 | No Loss | 85452809 | No Loss | 85452874 | No Loss |
| 85452675 | No Loss | 85452741 | No Loss | 85452810 | No Loss | 85452875 | No Loss |
| 85452677 | No Loss | 85452744 | No Loss | 85452811 | No Loss | 85452876 | No Loss |
| 85452679 | No Loss | 85452745 | No Loss | 85452812 | No Loss | 85452879 | No Loss |
| 85452680 | No Loss | 85452747 | No Loss | 85452813 | No Loss | 85452880 | No Loss |
| 85452681 | No Loss | 85452749 | No Loss | 85452818 | No Loss | 85452881 | No Loss |
| 85452683 | No Loss | 85452750 | No Loss | 85452819 | No Loss | 85452882 | No Loss |
| 85452684 | No Loss | 85452751 | No Loss | 85452820 | No Loss | 85452884 | No Loss |
| 85452685 | No Loss | 85452752 | No Loss | 85452823 | No Loss | 85452886 | No Loss |
| 85452686 | No Loss | 85452754 | No Loss | 85452824 | No Loss | 85452888 | No Loss |
| 85452687 | No Loss | 85452755 | No Loss | 85452825 | No Loss | 85452889 | No Loss |
| 85452688 | No Loss | 85452756 | No Loss | 85452826 | No Loss | 85452890 | No Loss |
| 85452689 | No Loss | 85452757 | No Loss | 85452828 | No Loss | 85452891 | No Loss |
| 85452690 | No Loss | 85452761 | No Loss | 85452829 | No Loss | 85452893 | No Loss |
| 85452691 | No Loss | 85452764 | No Loss | 85452831 | No Loss | 85452894 | No Loss |
| 85452692 | No Loss | 85452766 | No Loss | 85452832 | No Loss | 85452897 | No Loss |
| 85452693 | No Loss | 85452767 | No Loss | 85452833 | No Loss | 85452901 | No Loss |
| 85452694 | No Loss | 85452768 | No Loss | 85452834 | No Loss | 85452902 | No Loss |
| 85452695 | No Loss | 85452769 | No Loss | 85452836 | No Loss | 85452904 | No Loss |
| 85452696 | No Loss | 85452770 | No Loss | 85452837 | No Loss | 85452905 | No Loss |
| 85452697 | No Loss | 85452772 | No Loss | 85452838 | No Loss | 85452906 | No Loss |
| 85452698 | No Loss | 85452773 | No Loss | 85452839 | No Loss | 85452907 | No Loss |
| 85452699 | No Loss | 85452775 | No Loss | 85452840 | No Loss | 85452908 | No Loss |
| 85452700 | No Loss | 85452776 | No Loss | 85452842 | No Loss | 85452909 | No Loss |
| 85452701 | No Loss | 85452778 | No Loss | 85452843 | No Loss | 85452910 | No Loss |
| 85452704 | No Loss | 85452780 | No Loss | 85452844 | No Loss | 85452911 | No Loss |
| 85452705 | No Loss | 85452781 | No Loss | 85452845 | No Loss | 85452912 | No Loss |
| 85452706 | No Loss | 85452783 | No Loss | 85452846 | No Loss | 85452913 | No Loss |
| 85452707 | No Loss | 85452785 | No Loss | 85452851 | No Loss | 85452914 | No Loss |
| 85452708 | No Loss | 85452786 | No Loss | 85452852 | No Loss | 85452915 | No Loss |
| 85452709 | No Loss | 85452787 | No Loss | 85452853 | No Loss | 85452916 | No Loss |
| 85452711 | No Loss | 85452788 | No Loss | 85452854 | No Loss | 85452917 | No Loss |
| 85452712 | No Loss | 85452789 | No Loss | 85452855 | No Loss | 85452918 | No Loss |
| 85452713 | No Loss | 85452790 | No Loss | 85452856 | No Loss | 85452919 | No Loss |
| 85452714 | No Loss | 85452791 | No Loss | 85452857 | No Loss | 85452920 | No Loss |
| 85452715 | No Loss | 85452793 | No Loss | 85452858 | No Loss | 85452921 | No Loss |
| 85452719 | No Loss | 85452794 | No Loss | 85452859 | No Loss | 85452922 | No Loss |
| 85452720 | No Loss | 85452795 | No Loss | 85452861 | No Loss | 85452923 | No Loss |
| 85452722 | No Loss | 85452797 | No Loss | 85452863 | No Loss | 85452925 | No Loss |
| 85452723 | No Loss | 85452798 | No Loss | 85452864 | No Loss | 85452926 | No Loss |
| 85452725 | No Loss | 85452799 | No Loss | 85452865 | No Loss | 85452928 | No Loss |
| 85452727 | No Loss | 85452801 | No Loss | 85452868 | No Loss | 85452930 | No Loss |
| 85452728 | No Loss | 85452803 | No Loss | 85452870 | No Loss | 85452931 | No Loss |
| 85452730 | No Loss | 85452804 | No Loss | 85452871 | No Loss | 85452933 | No Loss |
| 85452731 | No Loss | 85452806 | No Loss | 85452872 | No Loss | 85452934 | No Loss |
| 85452735 | No Loss | 85452808 | No Loss | 85452873 | No Loss | 85452938 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85452939 | No Loss | 85453008 | No Loss | 85453073 | No Loss | 85453139 | No Loss |
| 85452940 | No Loss | 85453009 | No Loss | 85453074 | No Loss | 85453141 | No Loss |
| 85452941 | No Loss | 85453010 | No Loss | 85453076 | No Loss | 85453142 | No Loss |
| 85452942 | No Loss | 85453011 | No Loss | 85453077 | No Loss | 85453144 | No Loss |
| 85452943 | No Loss | 85453015 | No Loss | 85453078 | No Loss | 85453145 | No Loss |
| 85452944 | No Loss | 85453016 | No Loss | 85453080 | No Loss | 85453146 | No Purchase |
| 85452947 | No Loss | 85453017 | No Loss | 85453081 | No Loss | 85453147 | No Loss |
| 85452948 | No Purchase | 85453018 | No Loss | 85453082 | No Loss | 85453148 | No Loss |
| 85452949 | No Loss | 85453021 | No Loss | 85453083 | No Loss | 85453149 | No Loss |
| 85452951 | No Loss | 85453022 | No Loss | 85453084 | No Loss | 85453150 | No Loss |
| 85452953 | No Loss | 85453025 | No Loss | 85453085 | No Loss | 85453151 | No Loss |
| 85452954 | No Loss | 85453027 | No Loss | 85453086 | No Loss | 85453153 | No Loss |
| 85452955 | No Loss | 85453028 | No Loss | 85453087 | No Loss | 85453154 | No Loss |
| 85452957 | No Loss | 85453030 | No Loss | 85453088 | No Loss | 85453155 | No Loss |
| 85452959 | No Loss | 85453032 | No Loss | 85453090 | No Loss | 85453156 | No Loss |
| 85452960 | No Loss | 85453034 | No Loss | 85453093 | No Loss | 85453158 | No Loss |
| 85452961 | No Loss | 85453035 | No Loss | 85453095 | No Loss | 85453159 | No Loss |
| 85452962 | No Loss | 85453036 | No Loss | 85453096 | No Loss | 85453162 | No Loss |
| 85452963 | No Loss | 85453037 | No Loss | 85453097 | No Loss | 85453163 | No Loss |
| 85452964 | No Loss | 85453038 | No Loss | 85453098 | No Loss | 85453165 | No Loss |
| 85452965 | No Loss | 85453039 | No Loss | 85453099 | No Loss | 85453166 | No Loss |
| 85452968 | No Loss | 85453041 | No Loss | 85453100 | No Loss | 85453167 | No Loss |
| 85452969 | No Loss | 85453042 | No Loss | 85453101 | No Loss | 85453171 | No Loss |
| 85452971 | No Loss | 85453043 | No Loss | 85453102 | No Loss | 85453172 | No Loss |
| 85452976 | No Loss | 85453044 | No Loss | 85453104 | No Loss | 85453173 | No Loss |
| 85452977 | No Loss | 85453046 | No Loss | 85453105 | No Loss | 85453174 | No Loss |
| 85452980 | No Loss | 85453047 | No Loss | 85453106 | No Loss | 85453175 | No Loss |
| 85452982 | No Loss | 85453048 | No Loss | 85453108 | No Loss | 85453176 | No Loss |
| 85452983 | No Loss | 85453051 | No Loss | 85453109 | No Loss | 85453177 | No Loss |
| 85452985 | No Loss | 85453052 | No Loss | 85453110 | No Loss | 85453178 | No Loss |
| 85452986 | No Loss | 85453053 | No Loss | 85453111 | No Loss | 85453179 | No Loss |
| 85452987 | No Loss | 85453054 | No Loss | 85453113 | No Loss | 85453181 | No Loss |
| 85452988 | No Loss | 85453055 | No Loss | 85453114 | No Loss | 85453182 | No Loss |
| 85452989 | No Loss | 85453056 | No Loss | 85453115 | No Loss | 85453183 | No Loss |
| 85452990 | No Loss | 85453058 | No Loss | 85453116 | No Loss | 85453184 | No Loss |
| 85452991 | No Loss | 85453059 | No Loss | 85453117 | No Loss | 85453185 | No Loss |
| 85452992 | No Loss | 85453060 | No Loss | 85453118 | No Loss | 85453186 | No Loss |
| 85452993 | No Loss | 85453061 | No Loss | 85453120 | No Loss | 85453188 | No Loss |
| 85452994 | No Loss | 85453062 | No Loss | 85453123 | No Loss | 85453189 | No Loss |
| 85452995 | No Loss | 85453063 | No Loss | 85453125 | No Loss | 85453190 | No Loss |
| 85452998 | No Loss | 85453064 | No Loss | 85453126 | No Loss | 85453191 | No Loss |
| 85452999 | No Loss | 85453065 | No Loss | 85453128 | No Loss | 85453192 | No Loss |
| 85453000 | No Loss | 85453066 | No Loss | 85453129 | No Loss | 85453193 | No Loss |
| 85453001 | No Loss | 85453067 | No Loss | 85453131 | No Loss | 85453194 | No Loss |
| 85453005 | No Loss | 85453068 | No Loss | 85453132 | No Loss | 85453195 | No Loss |
| 85453006 | No Loss | 85453069 | No Loss | 85453137 | No Loss | 85453196 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85453198 | No Loss | 85453257 | No Loss | 85453315 | No Loss | 85453370 | No Loss |
| 85453199 | No Loss | 85453258 | No Loss | 85453316 | No Loss | 85453371 | No Loss |
| 85453200 | No Loss | 85453259 | No Loss | 85453317 | No Loss | 85453372 | No Loss |
| 85453201 | No Loss | 85453261 | No Loss | 85453319 | No Loss | 85453374 | No Loss |
| 85453202 | No Loss | 85453262 | No Loss | 85453320 | No Loss | 85453376 | No Loss |
| 85453205 | No Loss | 85453263 | No Loss | 85453321 | No Loss | 85453378 | No Loss |
| 85453206 | No Loss | 85453264 | No Loss | 85453322 | No Loss | 85453379 | No Loss |
| 85453207 | No Loss | 85453266 | No Loss | 85453323 | No Loss | 85453381 | No Loss |
| 85453208 | No Loss | 85453268 | No Loss | 85453324 | No Loss | 85453382 | No Loss |
| 85453209 | No Loss | 85453269 | No Loss | 85453326 | No Loss | 85453383 | No Loss |
| 85453211 | No Loss | 85453270 | No Loss | 85453327 | No Loss | 85453384 | No Loss |
| 85453212 | No Loss | 85453271 | No Loss | 85453328 | No Loss | 85453385 | No Loss |
| 85453213 | No Loss | 85453273 | No Loss | 85453329 | No Loss | 85453387 | No Loss |
| 85453214 | No Loss | 85453274 | No Loss | 85453330 | No Loss | 85453389 | No Loss |
| 85453215 | No Loss | 85453275 | No Loss | 85453331 | No Loss | 85453390 | No Loss |
| 85453216 | No Loss | 85453276 | No Loss | 85453333 | No Loss | 85453391 | No Loss |
| 85453218 | No Loss | 85453277 | No Loss | 85453334 | No Loss | 85453393 | No Loss |
| 85453219 | No Loss | 85453278 | No Loss | 85453335 | No Loss | 85453394 | No Loss |
| 85453220 | No Loss | 85453280 | No Loss | 85453336 | No Loss | 85453395 | No Loss |
| 85453222 | No Loss | 85453281 | No Loss | 85453337 | No Loss | 85453396 | No Loss |
| 85453225 | No Loss | 85453282 | No Loss | 85453338 | No Loss | 85453398 | No Loss |
| 85453226 | No Loss | 85453283 | No Loss | 85453339 | No Loss | 85453399 | No Loss |
| 85453228 | No Loss | 85453284 | No Loss | 85453340 | No Loss | 85453400 | No Loss |
| 85453229 | No Loss | 85453287 | No Loss | 85453341 | No Loss | 85453401 | No Loss |
| 85453230 | No Loss | 85453288 | No Loss | 85453342 | No Loss | 85453402 | No Loss |
| 85453231 | No Loss | 85453290 | No Loss | 85453343 | No Loss | 85453404 | No Loss |
| 85453232 | No Loss | 85453291 | No Loss | 85453345 | No Loss | 85453405 | No Loss |
| 85453233 | No Loss | 85453292 | No Loss | 85453346 | No Loss | 85453406 | No Loss |
| 85453234 | No Loss | 85453293 | No Loss | 85453347 | No Loss | 85453407 | No Loss |
| 85453235 | No Loss | 85453294 | No Loss | 85453348 | No Loss | 85453410 | No Loss |
| 85453236 | No Loss | 85453295 | No Loss | 85453349 | No Loss | 85453411 | No Loss |
| 85453237 | No Loss | 85453296 | No Loss | 85453350 | No Loss | 85453412 | No Loss |
| 85453238 | No Loss | 85453297 | No Loss | 85453351 | No Loss | 85453413 | No Loss |
| 85453239 | No Loss | 85453299 | No Loss | 85453352 | No Loss | 85453414 | No Loss |
| 85453241 | No Loss | 85453301 | No Loss | 85453354 | No Loss | 85453415 | No Loss |
| 85453242 | No Loss | 85453302 | No Loss | 85453355 | No Loss | 85453416 | No Loss |
| 85453243 | No Loss | 85453303 | No Loss | 85453356 | No Loss | 85453418 | No Loss |
| 85453244 | No Loss | 85453304 | No Loss | 85453358 | No Loss | 85453420 | No Loss |
| 85453246 | No Loss | 85453305 | No Loss | 85453360 | No Loss | 85453421 | No Loss |
| 85453248 | No Loss | 85453308 | No Loss | 85453362 | No Loss | 85453422 | No Loss |
| 85453249 | No Loss | 85453309 | No Loss | 85453363 | No Loss | 85453423 | No Loss |
| 85453250 | No Loss | 85453310 | No Loss | 85453364 | No Loss | 85453424 | No Loss |
| 85453251 | No Loss | 85453311 | No Loss | 85453365 | No Loss | 85453425 | No Loss |
| 85453253 | No Loss | 85453312 | No Loss | 85453367 | No Loss | 85453427 | No Loss |
| 85453255 | No Loss | 85453313 | No Loss | 85453368 | No Loss | 85453428 | No Loss |
| 85453256 | No Loss | 85453314 | No Loss | 85453369 | No Loss | 85453429 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85453430 | No Loss | 85453486 | No Loss | 85453541 | No Loss | 85453598 | No Loss |
| 85453431 | No Loss | 85453487 | No Loss | 85453543 | No Loss | 85453599 | No Loss |
| 85453433 | No Loss | 85453488 | No Loss | 85453544 | No Loss | 85453600 | No Loss |
| 85453434 | No Loss | 85453489 | No Loss | 85453547 | No Loss | 85453601 | No Loss |
| 85453437 | No Loss | 85453490 | No Loss | 85453548 | No Loss | 85453603 | No Loss |
| 85453438 | No Loss | 85453491 | No Loss | 85453549 | No Loss | 85453604 | No Loss |
| 85453439 | No Loss | 85453492 | No Loss | 85453550 | No Loss | 85453605 | No Loss |
| 85453440 | No Loss | 85453493 | No Loss | 85453551 | No Loss | 85453607 | No Loss |
| 85453441 | No Loss | 85453494 | No Loss | 85453552 | No Loss | 85453609 | No Loss |
| 85453442 | No Loss | 85453496 | No Loss | 85453555 | No Loss | 85453610 | No Loss |
| 85453443 | No Loss | 85453497 | No Loss | 85453556 | No Loss | 85453613 | No Loss |
| 85453445 | No Loss | 85453498 | No Loss | 85453559 | No Loss | 85453614 | No Loss |
| 85453446 | No Loss | 85453501 | No Loss | 85453560 | No Loss | 85453616 | No Loss |
| 85453447 | No Loss | 85453502 | No Loss | 85453561 | No Loss | 85453617 | No Loss |
| 85453448 | No Loss | 85453503 | No Loss | 85453562 | No Loss | 85453618 | No Loss |
| 85453449 | No Loss | 85453504 | No Loss | 85453563 | No Loss | 85453620 | No Loss |
| 85453450 | No Loss | 85453505 | No Loss | 85453566 | No Purchase | 85453621 | No Loss |
| 85453451 | No Loss | 85453506 | No Loss | 85453567 | No Loss | 85453622 | No Loss |
| 85453453 | No Loss | 85453507 | No Loss | 85453568 | No Loss | 85453623 | No Loss |
| 85453454 | No Loss | 85453508 | No Loss | 85453569 | No Loss | 85453624 | No Loss |
| 85453456 | No Loss | 85453510 | No Loss | 85453570 | No Loss | 85453625 | No Loss |
| 85453457 | No Loss | 85453511 | No Loss | 85453571 | No Loss | 85453626 | No Loss |
| 85453458 | No Loss | 85453512 | No Loss | 85453572 | No Loss | 85453627 | No Loss |
| 85453459 | No Loss | 85453513 | No Loss | 85453574 | No Loss | 85453628 | No Loss |
| 85453460 | No Loss | 85453514 | No Loss | 85453575 | No Loss | 85453629 | No Loss |
| 85453462 | No Loss | 85453516 | No Loss | 85453576 | No Loss | 85453630 | No Loss |
| 85453463 | No Loss | 85453517 | No Loss | 85453577 | No Loss | 85453631 | No Loss |
| 85453464 | No Loss | 85453518 | No Loss | 85453578 | No Loss | 85453633 | No Loss |
| 85453465 | No Loss | 85453519 | No Loss | 85453579 | No Loss | 85453634 | No Loss |
| 85453466 | No Loss | 85453520 | No Loss | 85453580 | No Loss | 85453635 | No Loss |
| 85453467 | No Loss | 85453521 | No Loss | 85453581 | No Loss | 85453636 | No Loss |
| 85453468 | No Loss | 85453522 | No Loss | 85453582 | No Loss | 85453637 | No Loss |
| 85453469 | No Loss | 85453523 | No Loss | 85453583 | No Loss | 85453638 | No Loss |
| 85453470 | No Loss | 85453525 | No Loss | 85453584 | No Loss | 85453639 | No Loss |
| 85453471 | No Loss | 85453526 | No Loss | 85453585 | No Loss | 85453640 | No Loss |
| 85453472 | No Loss | 85453527 | No Loss | 85453586 | No Loss | 85453641 | No Loss |
| 85453473 | No Loss | 85453529 | No Loss | 85453587 | No Loss | 85453642 | No Loss |
| 85453474 | No Loss | 85453530 | No Loss | 85453588 | No Loss | 85453643 | No Loss |
| 85453475 | No Loss | 85453531 | No Loss | 85453589 | No Loss | 85453644 | No Loss |
| 85453476 | No Loss | 85453532 | No Loss | 85453590 | No Loss | 85453645 | No Loss |
| 85453477 | No Loss | 85453535 | No Loss | 85453592 | No Loss | 85453646 | No Loss |
| 85453478 | No Loss | 85453536 | No Loss | 85453593 | No Loss | 85453647 | No Loss |
| 85453481 | No Loss | 85453537 | No Loss | 85453594 | No Loss | 85453648 | No Loss |
| 85453483 | No Loss | 85453538 | No Loss | 85453595 | No Loss | 85453650 | No Loss |
| 85453484 | No Purchase | 85453539 | No Loss | 85453596 | No Loss | 85453651 | No Loss |
| 85453485 | No Loss | 85453540 | No Loss | 85453597 | No Loss | 85453652 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85453653 | No Loss | 85453715 | No Loss | 85453775 | No Loss | 85453838 | No Loss |
| 85453655 | No Loss | 85453716 | No Loss | 85453777 | No Loss | 85453839 | No Loss |
| 85453656 | No Loss | 85453717 | No Loss | 85453779 | No Loss | 85453841 | No Loss |
| 85453657 | No Loss | 85453718 | No Loss | 85453780 | No Loss | 85453842 | No Loss |
| 85453658 | No Loss | 85453719 | No Loss | 85453781 | No Loss | 85453844 | No Loss |
| 85453659 | No Loss | 85453721 | No Loss | 85453783 | No Loss | 85453845 | No Loss |
| 85453661 | No Loss | 85453723 | No Loss | 85453786 | No Loss | 85453846 | No Loss |
| 85453662 | No Loss | 85453724 | No Loss | 85453788 | No Loss | 85453847 | No Loss |
| 85453663 | No Loss | 85453728 | No Loss | 85453789 | No Loss | 85453851 | No Loss |
| 85453665 | No Loss | 85453730 | No Loss | 85453790 | No Loss | 85453852 | No Loss |
| 85453666 | No Loss | 85453731 | No Loss | 85453791 | No Loss | 85453853 | No Loss |
| 85453667 | No Loss | 85453732 | No Loss | 85453793 | No Loss | 85453854 | No Loss |
| 85453668 | No Loss | 85453733 | No Loss | 85453794 | No Loss | 85453856 | No Loss |
| 85453669 | No Loss | 85453734 | No Loss | 85453795 | No Loss | 85453857 | No Loss |
| 85453670 | No Loss | 85453735 | No Loss | 85453796 | No Loss | 85453858 | No Loss |
| 85453671 | No Loss | 85453736 | No Loss | 85453797 | No Loss | 85453859 | No Loss |
| 85453672 | No Loss | 85453737 | No Loss | 85453798 | No Loss | 85453860 | No Loss |
| 85453677 | No Loss | 85453739 | No Loss | 85453799 | No Loss | 85453861 | No Loss |
| 85453678 | No Loss | 85453740 | No Loss | 85453800 | No Loss | 85453864 | No Loss |
| 85453679 | No Loss | 85453742 | No Loss | 85453802 | No Loss | 85453865 | No Loss |
| 85453680 | No Loss | 85453744 | No Loss | 85453804 | No Loss | 85453866 | No Loss |
| 85453683 | No Loss | 85453745 | No Loss | 85453806 | No Loss | 85453867 | No Loss |
| 85453685 | No Loss | 85453746 | No Loss | 85453807 | No Loss | 85453868 | No Loss |
| 85453687 | No Loss | 85453747 | No Loss | 85453808 | No Loss | 85453869 | No Loss |
| 85453688 | No Loss | 85453749 | No Loss | 85453809 | No Loss | 85453870 | No Loss |
| 85453689 | No Loss | 85453750 | No Loss | 85453810 | No Loss | 85453871 | No Loss |
| 85453690 | No Loss | 85453751 | No Loss | 85453811 | No Loss | 85453872 | No Loss |
| 85453691 | No Loss | 85453752 | No Loss | 85453812 | No Loss | 85453875 | No Loss |
| 85453692 | No Loss | 85453753 | No Loss | 85453814 | No Loss | 85453877 | No Loss |
| 85453693 | No Loss | 85453754 | No Loss | 85453818 | No Loss | 85453879 | No Loss |
| 85453694 | No Loss | 85453755 | No Loss | 85453819 | No Loss | 85453880 | No Loss |
| 85453695 | No Loss | 85453756 | No Loss | 85453820 | No Loss | 85453881 | No Loss |
| 85453696 | No Loss | 85453757 | No Loss | 85453822 | No Loss | 85453882 | No Loss |
| 85453697 | No Loss | 85453758 | No Loss | 85453823 | No Loss | 85453883 | No Loss |
| 85453698 | No Loss | 85453759 | No Loss | 85453824 | No Loss | 85453886 | No Loss |
| 85453700 | No Loss | 85453760 | No Loss | 85453825 | No Loss | 85453887 | No Loss |
| 85453701 | No Loss | 85453761 | No Loss | 85453826 | No Loss | 85453888 | No Loss |
| 85453702 | No Loss | 85453762 | No Loss | 85453827 | No Loss | 85453889 | No Loss |
| 85453704 | No Loss | 85453764 | No Loss | 85453828 | No Loss | 85453890 | No Loss |
| 85453705 | No Loss | 85453765 | No Loss | 85453829 | No Loss | 85453891 | No Loss |
| 85453706 | No Loss | 85453767 | No Loss | 85453830 | No Loss | 85453892 | No Loss |
| 85453707 | No Loss | 85453769 | No Loss | 85453831 | No Loss | 85453893 | No Loss |
| 85453708 | No Loss | 85453770 | No Loss | 85453833 | No Loss | 85453894 | No Loss |
| 85453710 | No Loss | 85453771 | No Loss | 85453834 | No Loss | 85453895 | No Loss |
| 85453712 | No Loss | 85453772 | No Loss | 85453835 | No Loss | 85453896 | No Loss |
| 85453714 | No Loss | 85453773 | No Loss | 85453837 | No Loss | 85453898 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85453899 | No Loss | 85453961 | No Loss | 85454023 | No Loss | 85454080 | No Loss |
| 85453901 | No Loss | 85453962 | No Loss | 85454024 | No Loss | 85454081 | No Loss |
| 85453903 | No Loss | 85453963 | No Loss | 85454025 | No Loss | 85454082 | No Loss |
| 85453906 | No Loss | 85453966 | No Loss | 85454026 | No Loss | 85454084 | No Loss |
| 85453907 | No Loss | 85453968 | No Loss | 85454027 | No Loss | 85454085 | No Loss |
| 85453908 | No Loss | 85453969 | No Loss | 85454028 | No Loss | 85454087 | No Loss |
| 85453910 | No Loss | 85453971 | No Loss | 85454029 | No Purchase | 85454088 | No Loss |
| 85453912 | No Loss | 85453973 | No Loss | 85454030 | No Loss | 85454089 | No Loss |
| 85453913 | No Loss | 85453974 | No Loss | 85454031 | No Loss | 85454091 | No Loss |
| 85453914 | No Loss | 85453976 | No Loss | 85454032 | No Loss | 85454092 | No Loss |
| 85453915 | No Loss | 85453977 | No Loss | 85454033 | No Loss | 85454094 | No Loss |
| 85453916 | No Loss | 85453978 | No Loss | 85454034 | No Loss | 85454095 | No Loss |
| 85453917 | No Loss | 85453979 | No Loss | 85454036 | No Loss | 85454098 | No Loss |
| 85453919 | No Loss | 85453980 | No Loss | 85454039 | No Loss | 85454099 | No Loss |
| 85453920 | No Loss | 85453981 | No Loss | 85454040 | No Loss | 85454100 | No Loss |
| 85453921 | No Loss | 85453982 | No Loss | 85454041 | No Loss | 85454101 | No Loss |
| 85453922 | No Loss | 85453983 | No Loss | 85454042 | No Loss | 85454102 | No Loss |
| 85453923 | No Loss | 85453984 | No Loss | 85454043 | No Loss | 85454104 | No Loss |
| 85453924 | No Loss | 85453985 | No Loss | 85454045 | No Loss | 85454105 | No Loss |
| 85453926 | No Loss | 85453986 | No Loss | 85454046 | No Loss | 85454106 | No Loss |
| 85453927 | No Loss | 85453987 | No Loss | 85454047 | No Loss | 85454107 | No Loss |
| 85453928 | No Loss | 85453988 | No Loss | 85454048 | No Loss | 85454108 | No Purchase |
| 85453929 | No Loss | 85453989 | No Loss | 85454049 | No Loss | 85454109 | No Loss |
| 85453931 | No Loss | 85453991 | No Loss | 85454050 | No Loss | 85454110 | No Loss |
| 85453932 | No Loss | 85453992 | No Loss | 85454051 | No Loss | 85454111 | No Loss |
| 85453933 | No Loss | 85453993 | No Loss | 85454053 | No Loss | 85454112 | No Loss |
| 85453934 | No Loss | 85453995 | No Loss | 85454054 | No Loss | 85454114 | No Loss |
| 85453936 | No Loss | 85453996 | No Loss | 85454056 | No Loss | 85454115 | No Loss |
| 85453938 | No Loss | 85453998 | No Loss | 85454057 | No Loss | 85454116 | No Loss |
| 85453939 | No Loss | 85453999 | No Loss | 85454059 | No Loss | 85454117 | No Loss |
| 85453940 | No Loss | 85454000 | No Purchase | 85454060 | No Loss | 85454118 | No Loss |
| 85453941 | No Loss | 85454001 | No Loss | 85454061 | No Loss | 85454119 | No Loss |
| 85453942 | No Loss | 85454002 | No Loss | 85454063 | No Loss | 85454120 | No Loss |
| 85453943 | No Loss | 85454004 | No Loss | 85454064 | No Loss | 85454121 | No Loss |
| 85453944 | No Loss | 85454005 | No Loss | 85454065 | No Loss | 85454124 | No Loss |
| 85453945 | No Loss | 85454006 | No Loss | 85454066 | No Loss | 85454127 | No Loss |
| 85453947 | No Loss | 85454010 | No Loss | 85454067 | No Loss | 85454128 | No Loss |
| 85453948 | No Loss | 85454011 | No Loss | 85454069 | No Loss | 85454129 | No Loss |
| 85453951 | No Loss | 85454012 | No Loss | 85454070 | No Loss | 85454130 | No Loss |
| 85453952 | No Loss | 85454013 | No Loss | 85454072 | No Loss | 85454131 | No Loss |
| 85453953 | No Loss | 85454014 | No Loss | 85454073 | No Loss | 85454132 | No Loss |
| 85453955 | No Loss | 85454015 | No Loss | 85454074 | No Loss | 85454133 | No Loss |
| 85453956 | No Loss | 85454018 | No Loss | 85454075 | No Loss | 85454134 | No Loss |
| 85453957 | No Loss | 85454019 | No Loss | 85454077 | No Loss | 85454135 | No Loss |
| 85453958 | No Loss | 85454020 | No Loss | 85454078 | No Loss | 85454137 | No Loss |
| 85453960 | No Loss | 85454022 | No Loss | 85454079 | No Loss | 85454138 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85454139 | No Loss | 85454199 | No Loss | 85454264 | No Loss | 85454330 | No Loss |
| 85454140 | No Loss | 85454200 | No Loss | 85454265 | No Loss | 85454331 | No Loss |
| 85454141 | No Loss | 85454201 | No Loss | 85454266 | No Loss | 85454332 | No Loss |
| 85454142 | No Loss | 85454203 | No Loss | 85454268 | No Loss | 85454333 | No Loss |
| 85454144 | No Loss | 85454204 | No Loss | 85454269 | No Loss | 85454334 | No Loss |
| 85454145 | No Loss | 85454205 | No Loss | 85454271 | No Loss | 85454340 | No Loss |
| 85454146 | No Loss | 85454207 | No Loss | 85454273 | No Loss | 85454341 | No Loss |
| 85454147 | No Loss | 85454208 | No Loss | 85454274 | No Loss | 85454342 | No Loss |
| 85454150 | No Loss | 85454210 | No Loss | 85454275 | No Loss | 85454343 | No Loss |
| 85454152 | No Loss | 85454212 | No Loss | 85454277 | No Loss | 85454345 | No Loss |
| 85454153 | No Loss | 85454213 | No Loss | 85454278 | No Loss | 85454346 | No Loss |
| 85454154 | No Loss | 85454214 | No Loss | 85454279 | No Loss | 85454349 | No Loss |
| 85454156 | No Loss | 85454215 | No Loss | 85454280 | No Loss | 85454352 | No Loss |
| 85454157 | No Loss | 85454217 | No Loss | 85454282 | No Loss | 85454354 | No Loss |
| 85454158 | No Loss | 85454218 | No Loss | 85454283 | No Loss | 85454355 | No Loss |
| 85454159 | No Loss | 85454219 | No Loss | 85454284 | No Loss | 85454356 | No Loss |
| 85454163 | No Loss | 85454220 | No Loss | 85454285 | No Loss | 85454358 | No Loss |
| 85454164 | No Loss | 85454221 | No Loss | 85454286 | No Loss | 85454359 | No Loss |
| 85454165 | No Loss | 85454222 | No Loss | 85454289 | No Loss | 85454362 | No Loss |
| 85454166 | No Loss | 85454226 | No Loss | 85454290 | No Loss | 85454364 | No Loss |
| 85454167 | No Loss | 85454229 | No Loss | 85454291 | No Loss | 85454365 | No Loss |
| 85454169 | No Loss | 85454232 | No Loss | 85454294 | No Loss | 85454366 | No Loss |
| 85454170 | No Loss | 85454234 | No Loss | 85454296 | No Loss | 85454367 | No Loss |
| 85454171 | No Loss | 85454235 | No Loss | 85454297 | No Loss | 85454369 | No Loss |
| 85454172 | No Loss | 85454236 | No Loss | 85454298 | No Loss | 85454370 | No Loss |
| 85454173 | No Loss | 85454237 | No Loss | 85454299 | No Loss | 85454371 | No Loss |
| 85454174 | No Loss | 85454238 | No Loss | 85454301 | No Loss | 85454374 | No Loss |
| 85454176 | No Loss | 85454239 | No Loss | 85454302 | No Purchase | 85454375 | No Loss |
| 85454177 | No Loss | 85454240 | No Loss | 85454303 | No Loss | 85454376 | No Loss |
| 85454178 | No Loss | 85454241 | No Loss | 85454305 | No Loss | 85454378 | No Loss |
| 85454179 | No Loss | 85454242 | No Loss | 85454306 | No Loss | 85454379 | No Loss |
| 85454180 | No Loss | 85454243 | No Loss | 85454307 | No Loss | 85454383 | No Loss |
| 85454181 | No Loss | 85454244 | No Loss | 85454308 | No Loss | 85454390 | No Loss |
| 85454182 | No Loss | 85454245 | No Loss | 85454309 | No Loss | 85454392 | No Loss |
| 85454183 | No Loss | 85454246 | No Purchase | 85454310 | No Loss | 85454393 | No Loss |
| 85454185 | No Loss | 85454247 | No Loss | 85454311 | No Loss | 85454394 | No Loss |
| 85454187 | No Loss | 85454248 | No Loss | 85454313 | No Loss | 85454395 | No Loss |
| 85454188 | No Loss | 85454249 | No Loss | 85454314 | No Loss | 85454398 | No Loss |
| 85454189 | No Loss | 85454250 | No Loss | 85454315 | No Loss | 85454400 | No Loss |
| 85454190 | No Loss | 85454251 | No Loss | 85454317 | No Loss | 85454401 | No Loss |
| 85454192 | No Loss | 85454254 | No Loss | 85454318 | No Purchase | 85454403 | No Loss |
| 85454193 | No Loss | 85454255 | No Loss | 85454319 | No Loss | 85454404 | No Loss |
| 85454194 | No Loss | 85454256 | No Loss | 85454320 | No Loss | 85454405 | No Loss |
| 85454195 | No Loss | 85454259 | No Loss | 85454321 | No Loss | 85454406 | No Loss |
| 85454197 | No Loss | 85454260 | No Loss | 85454323 | No Loss | 85454407 | No Loss |
| 85454198 | No Loss | 85454262 | No Loss | 85454327 | No Loss | 85454408 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85454409 | No Loss | 85454470 | No Loss | 85454527 | No Loss | 85454588 | No Loss |
| 85454410 | No Loss | 85454471 | No Loss | 85454528 | No Loss | 85454589 | No Loss |
| 85454412 | No Loss | 85454472 | No Loss | 85454529 | No Loss | 85454590 | No Loss |
| 85454413 | No Loss | 85454474 | No Loss | 85454532 | No Loss | 85454592 | No Loss |
| 85454415 | No Loss | 85454475 | No Loss | 85454534 | No Loss | 85454593 | No Loss |
| 85454416 | No Loss | 85454477 | No Loss | 85454535 | No Loss | 85454595 | No Loss |
| 85454419 | No Loss | 85454478 | No Loss | 85454536 | No Loss | 85454596 | No Loss |
| 85454422 | No Loss | 85454479 | No Loss | 85454538 | No Loss | 85454597 | No Loss |
| 85454423 | No Loss | 85454480 | No Loss | 85454540 | No Loss | 85454598 | No Loss |
| 85454424 | No Loss | 85454481 | No Loss | 85454541 | No Loss | 85454600 | No Loss |
| 85454425 | No Loss | 85454482 | No Loss | 85454542 | No Loss | 85454601 | No Loss |
| 85454427 | No Loss | 85454483 | No Loss | 85454543 | No Loss | 85454602 | No Loss |
| 85454428 | No Loss | 85454487 | No Loss | 85454545 | No Loss | 85454603 | No Loss |
| 85454429 | No Loss | 85454488 | No Loss | 85454547 | No Loss | 85454605 | No Loss |
| 85454430 | No Loss | 85454489 | No Loss | 85454548 | No Loss | 85454606 | No Loss |
| 85454431 | No Loss | 85454490 | No Loss | 85454550 | No Loss | 85454607 | No Loss |
| 85454435 | No Loss | 85454491 | No Loss | 85454552 | No Loss | 85454608 | No Loss |
| 85454436 | No Loss | 85454492 | No Loss | 85454553 | No Loss | 85454609 | No Loss |
| 85454437 | No Loss | 85454493 | No Loss | 85454554 | No Loss | 85454611 | No Loss |
| 85454438 | No Loss | 85454494 | No Loss | 85454555 | No Loss | 85454612 | No Loss |
| 85454439 | No Purchase | 85454496 | No Loss | 85454556 | No Loss | 85454614 | No Loss |
| 85454440 | No Loss | 85454498 | No Loss | 85454557 | No Loss | 85454615 | No Loss |
| 85454441 | No Loss | 85454500 | No Loss | 85454558 | No Loss | 85454616 | No Loss |
| 85454442 | No Loss | 85454501 | No Loss | 85454560 | No Loss | 85454617 | No Loss |
| 85454443 | No Loss | 85454502 | No Loss | 85454562 | No Loss | 85454618 | No Loss |
| 85454446 | No Loss | 85454504 | No Loss | 85454563 | No Loss | 85454619 | No Loss |
| 85454447 | No Loss | 85454505 | No Loss | 85454564 | No Loss | 85454620 | No Loss |
| 85454448 | No Loss | 85454506 | No Loss | 85454565 | No Loss | 85454621 | No Loss |
| 85454449 | No Loss | 85454507 | No Loss | 85454567 | No Loss | 85454622 | No Loss |
| 85454450 | No Loss | 85454508 | No Purchase | 85454569 | No Loss | 85454623 | No Loss |
| 85454451 | No Loss | 85454509 | No Loss | 85454571 | No Loss | 85454624 | No Loss |
| 85454452 | No Loss | 85454510 | No Loss | 85454572 | No Loss | 85454625 | No Loss |
| 85454453 | No Loss | 85454511 | No Loss | 85454573 | No Loss | 85454626 | No Loss |
| 85454455 | No Loss | 85454512 | No Loss | 85454574 | No Loss | 85454627 | No Loss |
| 85454457 | No Loss | 85454514 | No Loss | 85454575 | No Loss | 85454628 | No Loss |
| 85454459 | No Loss | 85454516 | No Loss | 85454576 | No Loss | 85454629 | No Loss |
| 85454460 | No Loss | 85454517 | No Loss | 85454577 | No Loss | 85454631 | No Loss |
| 85454461 | No Loss | 85454518 | No Loss | 85454578 | No Loss | 85454632 | No Loss |
| 85454462 | No Loss | 85454519 | No Loss | 85454579 | No Loss | 85454634 | No Loss |
| 85454463 | No Loss | 85454520 | No Loss | 85454581 | No Loss | 85454636 | No Loss |
| 85454464 | No Loss | 85454521 | No Loss | 85454582 | No Loss | 85454637 | No Loss |
| 85454465 | No Loss | 85454522 | No Loss | 85454583 | No Loss | 85454638 | No Loss |
| 85454466 | No Loss | 85454523 | No Loss | 85454584 | No Loss | 85454639 | No Loss |
| 85454467 | No Loss | 85454524 | No Loss | 85454585 | No Loss | 85454641 | No Loss |
| 85454468 | No Loss | 85454525 | No Loss | 85454586 | No Loss | 85454642 | No Loss |
| 85454469 | No Loss | 85454526 | No Loss | 85454587 | No Loss | 85454643 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85454645 | No Loss | 85454710 | No Loss | 85454765 | No Loss | 85454824 | No Loss |
| 85454646 | No Loss | 85454711 | No Loss | 85454766 | No Loss | 85454826 | No Loss |
| 85454647 | No Loss | 85454712 | No Loss | 85454767 | No Loss | 85454829 | No Loss |
| 85454648 | No Loss | 85454713 | No Loss | 85454768 | No Loss | 85454830 | No Loss |
| 85454649 | No Loss | 85454714 | No Loss | 85454770 | No Loss | 85454831 | No Loss |
| 85454650 | No Loss | 85454715 | No Loss | 85454771 | No Loss | 85454832 | No Loss |
| 85454652 | No Loss | 85454716 | No Loss | 85454772 | No Loss | 85454834 | No Loss |
| 85454653 | No Loss | 85454717 | No Loss | 85454773 | No Loss | 85454835 | No Loss |
| 85454654 | No Loss | 85454718 | No Loss | 85454775 | No Loss | 85454837 | No Loss |
| 85454655 | No Loss | 85454719 | No Loss | 85454776 | No Loss | 85454838 | No Loss |
| 85454656 | No Loss | 85454721 | No Loss | 85454777 | No Loss | 85454839 | No Loss |
| 85454657 | No Loss | 85454722 | No Loss | 85454778 | No Loss | 85454842 | No Loss |
| 85454658 | No Loss | 85454723 | No Loss | 85454779 | No Loss | 85454844 | No Loss |
| 85454660 | No Loss | 85454724 | No Loss | 85454781 | No Loss | 85454848 | No Loss |
| 85454661 | No Loss | 85454725 | No Loss | 85454782 | No Loss | 85454849 | No Loss |
| 85454663 | No Loss | 85454726 | No Loss | 85454783 | No Loss | 85454850 | No Loss |
| 85454664 | No Loss | 85454727 | No Loss | 85454784 | No Loss | 85454851 | No Loss |
| 85454667 | No Loss | 85454728 | No Loss | 85454785 | No Loss | 85454853 | No Loss |
| 85454668 | No Loss | 85454729 | No Loss | 85454786 | No Loss | 85454854 | No Loss |
| 85454669 | No Loss | 85454730 | No Loss | 85454787 | No Loss | 85454855 | No Loss |
| 85454670 | No Loss | 85454733 | No Loss | 85454788 | No Loss | 85454856 | No Loss |
| 85454671 | No Loss | 85454734 | No Loss | 85454790 | No Loss | 85454857 | No Loss |
| 85454672 | No Loss | 85454735 | No Loss | 85454791 | No Loss | 85454858 | No Loss |
| 85454673 | No Loss | 85454736 | No Loss | 85454792 | No Loss | 85454859 | No Loss |
| 85454674 | No Loss | 85454737 | No Loss | 85454793 | No Loss | 85454860 | No Loss |
| 85454676 | No Loss | 85454738 | No Loss | 85454795 | No Loss | 85454863 | No Loss |
| 85454677 | No Loss | 85454739 | No Loss | 85454797 | No Loss | 85454864 | No Loss |
| 85454678 | No Loss | 85454740 | No Loss | 85454798 | No Loss | 85454867 | No Loss |
| 85454679 | No Loss | 85454741 | No Loss | 85454801 | No Loss | 85454868 | No Loss |
| 85454680 | No Loss | 85454742 | No Loss | 85454802 | No Loss | 85454869 | No Loss |
| 85454681 | No Loss | 85454744 | No Loss | 85454803 | No Loss | 85454872 | No Loss |
| 85454683 | No Loss | 85454745 | No Loss | 85454804 | No Loss | 85454874 | No Loss |
| 85454684 | No Loss | 85454746 | No Loss | 85454806 | No Loss | 85454876 | No Loss |
| 85454686 | No Loss | 85454748 | No Loss | 85454807 | No Loss | 85454877 | No Loss |
| 85454687 | No Loss | 85454749 | No Loss | 85454808 | No Loss | 85454879 | No Loss |
| 85454689 | No Loss | 85454750 | No Loss | 85454809 | No Loss | 85454881 | No Loss |
| 85454691 | No Loss | 85454751 | No Loss | 85454813 | No Loss | 85454882 | No Loss |
| 85454694 | No Loss | 85454752 | No Loss | 85454814 | No Loss | 85454883 | No Loss |
| 85454695 | No Loss | 85454754 | No Loss | 85454815 | No Loss | 85454884 | No Loss |
| 85454697 | No Loss | 85454755 | No Loss | 85454816 | No Loss | 85454885 | No Loss |
| 85454698 | No Loss | 85454757 | No Loss | 85454817 | No Loss | 85454886 | No Loss |
| 85454702 | No Loss | 85454758 | No Loss | 85454818 | No Loss | 85454887 | No Loss |
| 85454703 | No Loss | 85454761 | No Loss | 85454820 | No Loss | 85454888 | No Loss |
| 85454707 | No Loss | 85454762 | No Loss | 85454821 | No Loss | 85454889 | No Loss |
| 85454708 | No Loss | 85454763 | No Loss | 85454822 | No Loss | 85454890 | No Loss |
| 85454709 | No Loss | 85454764 | No Loss | 85454823 | No Loss | 85454891 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85454894 | No Loss | 85454953 | No Loss | 85455016 | No Loss | 85455082 | No Loss |
| 85454895 | No Loss | 85454954 | No Loss | 85455017 | No Loss | 85455088 | No Loss |
| 85454897 | No Loss | 85454955 | No Loss | 85455018 | No Loss | 85455089 | No Loss |
| 85454898 | No Loss | 85454956 | No Loss | 85455020 | No Loss | 85455090 | No Purchase |
| 85454899 | No Loss | 85454957 | No Loss | 85455021 | No Loss | 85455091 | No Loss |
| 85454900 | No Loss | 85454958 | No Loss | 85455023 | No Loss | 85455092 | No Loss |
| 85454901 | No Loss | 85454962 | No Loss | 85455024 | No Loss | 85455093 | No Loss |
| 85454904 | No Loss | 85454963 | No Loss | 85455025 | No Loss | 85455094 | No Loss |
| 85454905 | No Purchase | 85454965 | No Loss | 85455026 | No Loss | 85455096 | No Loss |
| 85454906 | No Loss | 85454966 | No Loss | 85455029 | No Loss | 85455097 | No Loss |
| 85454908 | No Loss | 85454970 | No Loss | 85455031 | No Loss | 85455098 | No Loss |
| 85454909 | No Loss | 85454971 | No Loss | 85455034 | No Loss | 85455099 | No Loss |
| 85454913 | No Loss | 85454974 | No Loss | 85455035 | No Loss | 85455103 | No Loss |
| 85454914 | No Loss | 85454975 | No Loss | 85455036 | No Loss | 85455104 | No Loss |
| 85454915 | No Loss | 85454976 | No Loss | 85455038 | No Loss | 85455105 | No Loss |
| 85454916 | No Loss | 85454977 | No Loss | 85455039 | No Loss | 85455106 | No Loss |
| 85454917 | No Loss | 85454978 | No Loss | 85455040 | No Loss | 85455107 | No Loss |
| 85454918 | No Loss | 85454979 | No Loss | 85455043 | No Loss | 85455108 | No Loss |
| 85454919 | No Loss | 85454980 | No Loss | 85455046 | No Loss | 85455109 | No Loss |
| 85454921 | No Loss | 85454981 | No Loss | 85455048 | No Loss | 85455110 | No Loss |
| 85454922 | No Loss | 85454983 | No Loss | 85455049 | No Loss | 85455114 | No Loss |
| 85454923 | No Loss | 85454984 | No Loss | 85455050 | No Loss | 85455116 | No Loss |
| 85454925 | No Loss | 85454985 | No Loss | 85455051 | No Loss | 85455117 | No Loss |
| 85454926 | No Loss | 85454986 | No Loss | 85455056 | No Loss | 85455118 | No Loss |
| 85454927 | No Loss | 85454987 | No Loss | 85455057 | No Purchase | 85455119 | No Loss |
| 85454930 | No Loss | 85454991 | No Loss | 85455058 | No Loss | 85455120 | No Loss |
| 85454931 | No Loss | 85454992 | No Loss | 85455059 | No Loss | 85455121 | No Loss |
| 85454932 | No Loss | 85454993 | No Loss | 85455060 | No Loss | 85455122 | No Loss |
| 85454933 | No Loss | 85454994 | No Loss | 85455061 | No Loss | 85455123 | No Loss |
| 85454934 | No Loss | 85454995 | No Loss | 85455064 | No Loss | 85455124 | No Loss |
| 85454935 | No Loss | 85454996 | No Loss | 85455065 | No Loss | 85455126 | No Loss |
| 85454936 | No Loss | 85454997 | No Loss | 85455066 | No Loss | 85455127 | No Purchase |
| 85454937 | No Loss | 85454998 | No Loss | 85455067 | No Loss | 85455128 | No Loss |
| 85454938 | No Loss | 85454999 | No Loss | 85455068 | No Loss | 85455129 | No Loss |
| 85454939 | No Loss | 85455001 | No Loss | 85455069 | No Loss | 85455130 | No Loss |
| 85454940 | No Loss | 85455002 | No Loss | 85455070 | No Loss | 85455133 | No Loss |
| 85454941 | No Loss | 85455003 | No Loss | 85455071 | No Loss | 85455134 | No Loss |
| 85454942 | No Loss | 85455005 | No Loss | 85455072 | No Loss | 85455135 | No Loss |
| 85454944 | No Loss | 85455006 | No Loss | 85455073 | No Loss | 85455136 | No Loss |
| 85454945 | No Loss | 85455007 | No Loss | 85455074 | No Loss | 85455137 | No Loss |
| 85454946 | No Loss | 85455009 | No Loss | 85455075 | No Loss | 85455140 | No Loss |
| 85454947 | No Loss | 85455011 | No Loss | 85455076 | No Loss | 85455141 | No Loss |
| 85454949 | No Loss | 85455012 | No Loss | 85455078 | No Loss | 85455142 | No Loss |
| 85454950 | No Loss | 85455013 | No Purchase | 85455079 | No Loss | 85455144 | No Loss |
| 85454951 | No Loss | 85455014 | No Loss | 85455080 | No Loss | 85455145 | No Loss |
| 85454952 | No Loss | 85455015 | No Loss | 85455081 | No Loss | 85455147 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85455149 | No Loss | 85455201 | No Loss | 85455259 | No Loss | 85455312 | No Loss |
| 85455152 | No Loss | 85455202 | No Loss | 85455260 | No Loss | 85455313 | No Loss |
| 85455154 | No Loss | 85455203 | No Loss | 85455262 | No Loss | 85455315 | No Loss |
| 85455155 | No Loss | 85455205 | No Loss | 85455263 | No Loss | 85455316 | No Loss |
| 85455156 | No Loss | 85455208 | No Loss | 85455264 | No Loss | 85455317 | No Loss |
| 85455157 | No Loss | 85455210 | No Loss | 85455265 | No Loss | 85455318 | No Loss |
| 85455158 | No Loss | 85455211 | No Loss | 85455266 | No Loss | 85455319 | No Loss |
| 85455159 | No Loss | 85455214 | No Loss | 85455267 | No Loss | 85455320 | No Loss |
| 85455160 | No Loss | 85455215 | No Loss | 85455269 | No Loss | 85455322 | No Loss |
| 85455161 | No Loss | 85455216 | No Loss | 85455270 | No Loss | 85455323 | No Loss |
| 85455163 | No Loss | 85455217 | No Loss | 85455271 | No Loss | 85455324 | No Loss |
| 85455164 | No Loss | 85455218 | No Loss | 85455272 | No Loss | 85455325 | No Loss |
| 85455166 | No Loss | 85455221 | No Loss | 85455273 | No Loss | 85455326 | No Loss |
| 85455167 | No Loss | 85455222 | No Loss | 85455274 | No Loss | 85455327 | No Loss |
| 85455168 | No Loss | 85455223 | No Loss | 85455275 | No Loss | 85455328 | No Loss |
| 85455169 | No Loss | 85455224 | No Loss | 85455277 | No Loss | 85455329 | No Loss |
| 85455170 | No Loss | 85455225 | No Loss | 85455280 | No Loss | 85455331 | No Loss |
| 85455171 | No Loss | 85455226 | No Loss | 85455281 | No Loss | 85455332 | No Loss |
| 85455172 | No Loss | 85455228 | No Loss | 85455283 | No Loss | 85455333 | No Loss |
| 85455173 | No Loss | 85455229 | No Loss | 85455284 | No Loss | 85455334 | No Loss |
| 85455174 | No Loss | 85455230 | No Loss | 85455285 | No Loss | 85455335 | No Loss |
| 85455175 | No Loss | 85455231 | No Loss | 85455287 | No Loss | 85455336 | No Loss |
| 85455176 | No Loss | 85455232 | No Loss | 85455288 | No Loss | 85455337 | No Loss |
| 85455177 | No Loss | 85455233 | No Loss | 85455289 | No Loss | 85455338 | No Loss |
| 85455178 | No Purchase | 85455234 | No Loss | 85455290 | No Loss | 85455340 | No Loss |
| 85455179 | No Loss | 85455237 | No Loss | 85455291 | No Loss | 85455341 | No Loss |
| 85455180 | No Loss | 85455238 | No Loss | 85455292 | No Loss | 85455342 | No Loss |
| 85455181 | No Loss | 85455239 | No Loss | 85455293 | No Loss | 85455343 | No Loss |
| 85455182 | No Loss | 85455240 | No Loss | 85455294 | No Loss | 85455344 | No Loss |
| 85455183 | No Loss | 85455241 | No Loss | 85455295 | No Loss | 85455346 | No Loss |
| 85455184 | No Loss | 85455242 | No Loss | 85455296 | No Loss | 85455347 | No Loss |
| 85455185 | No Loss | 85455244 | No Loss | 85455297 | No Loss | 85455348 | No Loss |
| 85455187 | No Loss | 85455245 | No Loss | 85455298 | No Loss | 85455350 | No Loss |
| 85455188 | No Loss | 85455246 | No Purchase | 85455299 | No Loss | 85455352 | No Loss |
| 85455189 | No Loss | 85455247 | No Loss | 85455300 | No Loss | 85455354 | No Loss |
| 85455190 | No Loss | 85455248 | No Loss | 85455301 | No Loss | 85455355 | No Loss |
| 85455191 | No Loss | 85455249 | No Loss | 85455302 | No Loss | 85455356 | No Loss |
| 85455192 | No Loss | 85455250 | No Loss | 85455303 | No Loss | 85455357 | No Loss |
| 85455193 | No Loss | 85455251 | No Loss | 85455304 | No Loss | 85455359 | No Loss |
| 85455194 | No Loss | 85455252 | No Loss | 85455305 | No Loss | 85455360 | No Loss |
| 85455195 | No Loss | 85455253 | No Loss | 85455306 | No Loss | 85455361 | No Loss |
| 85455196 | No Loss | 85455254 | No Loss | 85455307 | No Loss | 85455362 | No Loss |
| 85455197 | No Loss | 85455255 | No Loss | 85455308 | No Loss | 85455363 | No Loss |
| 85455198 | No Loss | 85455256 | No Loss | 85455309 | No Loss | 85455364 | No Loss |
| 85455199 | No Loss | 85455257 | No Loss | 85455310 | No Loss | 85455365 | No Loss |
| 85455200 | No Purchase | 85455258 | No Loss | 85455311 | No Loss | 85455366 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85455367 | No Loss | 85455415 | No Loss | 85455464 | No Loss | 85455511 | No Loss |
| 85455368 | No Loss | 85455416 | No Loss | 85455465 | No Loss | 85455512 | No Loss |
| 85455369 | No Loss | 85455417 | No Loss | 85455466 | No Loss | 85455513 | No Loss |
| 85455371 | No Loss | 85455418 | No Loss | 85455467 | No Loss | 85455514 | No Loss |
| 85455372 | No Loss | 85455419 | No Loss | 85455468 | No Loss | 85455515 | No Loss |
| 85455374 | No Loss | 85455420 | No Loss | 85455469 | No Loss | 85455516 | No Loss |
| 85455375 | No Loss | 85455421 | No Loss | 85455470 | No Loss | 85455517 | No Loss |
| 85455376 | No Loss | 85455422 | No Loss | 85455471 | No Loss | 85455518 | No Loss |
| 85455377 | No Loss | 85455423 | No Loss | 85455472 | No Loss | 85455519 | No Loss |
| 85455378 | No Loss | 85455424 | No Loss | 85455474 | No Loss | 85455520 | No Loss |
| 85455379 | No Loss | 85455425 | No Loss | 85455475 | No Loss | 85455521 | No Loss |
| 85455380 | No Loss | 85455426 | No Loss | 85455476 | No Loss | 85455522 | No Purchase |
| 85455381 | No Loss | 85455427 | No Loss | 85455477 | No Loss | 85455524 | No Loss |
| 85455382 | No Loss | 85455428 | No Loss | 85455478 | No Loss | 85455525 | No Loss |
| 85455383 | No Loss | 85455429 | No Loss | 85455479 | No Loss | 85455526 | No Purchase |
| 85455384 | No Loss | 85455430 | No Loss | 85455480 | No Loss | 85455527 | No Loss |
| 85455385 | No Loss | 85455431 | No Loss | 85455481 | No Loss | 85455528 | No Loss |
| 85455386 | No Loss | 85455432 | No Loss | 85455482 | No Loss | 85455529 | No Loss |
| 85455387 | No Loss | 85455433 | No Loss | 85455483 | No Loss | 85455530 | No Loss |
| 85455388 | No Loss | 85455434 | No Loss | 85455484 | No Loss | 85455531 | No Loss |
| 85455389 | No Purchase | 85455435 | No Loss | 85455485 | No Loss | 85455533 | No Loss |
| 85455390 | No Loss | 85455436 | No Loss | 85455486 | No Loss | 85455534 | No Loss |
| 85455391 | No Loss | 85455437 | No Loss | 85455487 | No Loss | 85455535 | No Loss |
| 85455392 | No Loss | 85455438 | No Loss | 85455488 | No Loss | 85455536 | No Loss |
| 85455393 | No Loss | 85455439 | No Loss | 85455489 | No Loss | 85455537 | No Loss |
| 85455394 | No Loss | 85455440 | No Loss | 85455490 | No Loss | 85455538 | No Loss |
| 85455395 | No Loss | 85455441 | No Loss | 85455491 | No Loss | 85455539 | No Loss |
| 85455396 | No Loss | 85455442 | No Loss | 85455492 | No Loss | 85455540 | No Loss |
| 85455397 | No Purchase | 85455443 | No Loss | 85455493 | No Loss | 85455541 | No Loss |
| 85455398 | No Loss | 85455444 | No Loss | 85455494 | No Loss | 85455542 | No Loss |
| 85455399 | No Loss | 85455445 | No Loss | 85455495 | No Loss | 85455543 | No Loss |
| 85455400 | No Loss | 85455446 | No Loss | 85455496 | No Loss | 85455544 | No Loss |
| 85455401 | No Loss | 85455447 | No Loss | 85455497 | No Loss | 85455545 | No Loss |
| 85455402 | No Loss | 85455448 | No Loss | 85455498 | No Loss | 85455546 | No Loss |
| 85455403 | No Loss | 85455450 | No Loss | 85455499 | No Loss | 85455547 | No Loss |
| 85455404 | No Loss | 85455451 | No Loss | 85455500 | No Loss | 85455548 | No Loss |
| 85455405 | No Purchase | 85455452 | No Loss | 85455501 | No Loss | 85455549 | No Loss |
| 85455406 | No Loss | 85455453 | No Purchase | 85455502 | No Purchase | 85455550 | No Loss |
| 85455407 | No Loss | 85455455 | No Loss | 85455503 | No Loss | 85455551 | No Loss |
| 85455408 | No Loss | 85455456 | No Loss | 85455504 | No Purchase | 85455552 | No Loss |
| 85455409 | No Loss | 85455457 | No Loss | 85455505 | No Loss | 85455553 | No Loss |
| 85455410 | No Loss | 85455458 | No Loss | 85455506 | No Loss | 85455554 | No Loss |
| 85455411 | No Loss | 85455460 | No Loss | 85455507 | No Loss | 85455555 | No Loss |
| 85455412 | No Loss | 85455461 | No Loss | 85455508 | No Loss | 85455556 | No Loss |
| 85455413 | No Loss | 85455462 | No Loss | 85455509 | No Loss | 85455557 | No Loss |
| 85455414 | No Loss | 85455463 | No Loss | 85455510 | No Loss | 85455558 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85455559 | No Loss | 85455605 | No Loss | 85455651 | No Loss | 85455697 | No Loss |
| 85455560 | No Purchase | 85455606 | No Loss | 85455652 | No Loss | 85455698 | No Loss |
| 85455561 | No Loss | 85455607 | No Loss | 85455653 | No Loss | 85455699 | No Loss |
| 85455562 | No Loss | 85455608 | No Loss | 85455654 | No Loss | 85455700 | No Loss |
| 85455563 | No Loss | 85455609 | No Loss | 85455655 | No Loss | 85455701 | No Loss |
| 85455564 | No Loss | 85455610 | No Loss | 85455656 | No Loss | 85455702 | No Loss |
| 85455565 | No Loss | 85455611 | No Loss | 85455657 | No Loss | 85455703 | No Loss |
| 85455566 | No Loss | 85455612 | No Purchase | 85455658 | No Loss | 85455704 | No Loss |
| 85455567 | No Loss | 85455613 | No Loss | 85455659 | No Loss | 85455705 | No Loss |
| 85455568 | No Loss | 85455614 | No Loss | 85455660 | No Loss | 85455706 | No Purchase |
| 85455569 | No Loss | 85455615 | No Loss | 85455661 | No Loss | 85455707 | No Loss |
| 85455570 | No Loss | 85455616 | No Loss | 85455662 | No Loss | 85455708 | No Loss |
| 85455571 | No Loss | 85455617 | No Loss | 85455663 | No Loss | 85455709 | No Loss |
| 85455572 | No Loss | 85455618 | No Loss | 85455664 | No Purchase | 85455710 | No Loss |
| 85455573 | No Loss | 85455619 | No Loss | 85455665 | No Loss | 85455711 | No Loss |
| 85455574 | No Loss | 85455620 | No Loss | 85455666 | No Loss | 85455712 | No Loss |
| 85455575 | No Loss | 85455621 | No Loss | 85455667 | No Loss | 85455713 | No Loss |
| 85455576 | No Loss | 85455622 | No Loss | 85455668 | No Loss | 85455714 | No Loss |
| 85455577 | No Loss | 85455623 | No Loss | 85455669 | No Loss | 85455715 | No Loss |
| 85455578 | No Loss | 85455624 | No Loss | 85455670 | No Loss | 85455716 | No Loss |
| 85455579 | No Loss | 85455625 | No Loss | 85455671 | No Loss | 85455717 | No Loss |
| 85455580 | No Loss | 85455626 | No Loss | 85455672 | No Loss | 85455718 | No Loss |
| 85455581 | No Loss | 85455627 | No Loss | 85455673 | No Loss | 85455719 | No Loss |
| 85455582 | No Loss | 85455628 | No Loss | 85455674 | No Loss | 85455720 | No Loss |
| 85455583 | No Loss | 85455629 | No Loss | 85455675 | No Loss | 85455721 | No Loss |
| 85455584 | No Loss | 85455630 | No Loss | 85455676 | No Loss | 85455722 | No Loss |
| 85455585 | No Loss | 85455631 | No Loss | 85455677 | No Loss | 85455723 | No Loss |
| 85455586 | No Loss | 85455632 | No Loss | 85455678 | No Loss | 85455724 | No Loss |
| 85455587 | No Purchase | 85455633 | No Loss | 85455679 | No Loss | 85455725 | No Loss |
| 85455588 | No Loss | 85455634 | No Loss | 85455680 | No Loss | 85455726 | No Loss |
| 85455589 | No Loss | 85455635 | No Loss | 85455681 | No Loss | 85455727 | No Loss |
| 85455590 | No Loss | 85455636 | No Loss | 85455682 | No Loss | 85455728 | No Loss |
| 85455591 | No Purchase | 85455637 | No Loss | 85455683 | No Loss | 85455729 | No Purchase |
| 85455592 | No Loss | 85455638 | No Loss | 85455684 | No Loss | 85455730 | No Loss |
| 85455593 | No Loss | 85455639 | No Loss | 85455685 | No Loss | 85455731 | No Loss |
| 85455594 | No Loss | 85455640 | No Loss | 85455686 | No Purchase | 85455732 | No Loss |
| 85455595 | No Loss | 85455641 | No Loss | 85455687 | No Loss | 85455733 | No Loss |
| 85455596 | No Loss | 85455642 | No Loss | 85455688 | No Loss | 85455734 | No Loss |
| 85455597 | No Loss | 85455643 | No Loss | 85455689 | No Purchase | 85455735 | No Loss |
| 85455598 | No Loss | 85455644 | No Loss | 85455690 | No Loss | 85455736 | No Loss |
| 85455599 | No Loss | 85455645 | No Purchase | 85455691 | No Loss | 85455737 | No Loss |
| 85455600 | No Loss | 85455646 | No Loss | 85455692 | No Loss | 85455738 | No Loss |
| 85455601 | No Loss | 85455647 | No Loss | 85455693 | No Loss | 85455739 | No Loss |
| 85455602 | No Loss | 85455648 | No Loss | 85455694 | No Loss | 85455740 | No Loss |
| 85455603 | No Loss | 85455649 | No Loss | 85455695 | No Loss | 85455741 | No Loss |
| 85455604 | No Loss | 85455650 | No Loss | 85455696 | No Loss | 85455742 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85455743 | No Loss | 85455789 | No Loss | 85455835 | No Loss | 85455881 | No Purchase |
| 85455744 | No Loss | 85455790 | No Loss | 85455836 | No Purchase | 85455882 | No Loss |
| 85455745 | No Loss | 85455791 | No Purchase | 85455837 | No Loss | 85455883 | No Loss |
| 85455746 | No Loss | 85455792 | No Loss | 85455838 | No Loss | 85455884 | No Loss |
| 85455747 | No Loss | 85455793 | No Loss | 85455839 | No Loss | 85455885 | No Loss |
| 85455748 | No Loss | 85455794 | No Loss | 85455840 | No Loss | 85455886 | No Loss |
| 85455749 | No Loss | 85455795 | No Loss | 85455841 | No Loss | 85455887 | No Loss |
| 85455750 | No Loss | 85455796 | No Loss | 85455842 | No Loss | 85455888 | No Loss |
| 85455751 | No Loss | 85455797 | No Loss | 85455843 | No Purchase | 85455889 | No Loss |
| 85455752 | No Loss | 85455798 | No Loss | 85455844 | No Purchase | 85455890 | No Loss |
| 85455753 | No Loss | 85455799 | No Loss | 85455845 | No Loss | 85455891 | No Loss |
| 85455754 | No Loss | 85455800 | No Loss | 85455846 | No Loss | 85455892 | No Loss |
| 85455755 | No Loss | 85455801 | No Loss | 85455847 | No Loss | 85455893 | No Loss |
| 85455756 | No Loss | 85455802 | No Loss | 85455848 | No Loss | 85455894 | No Loss |
| 85455757 | No Loss | 85455803 | No Purchase | 85455849 | No Loss | 85455895 | No Loss |
| 85455758 | No Loss | 85455804 | No Loss | 85455850 | No Loss | 85455896 | No Loss |
| 85455759 | No Loss | 85455805 | No Loss | 85455851 | No Loss | 85455897 | No Loss |
| 85455760 | No Loss | 85455806 | No Purchase | 85455852 | No Loss | 85455898 | No Loss |
| 85455761 | No Loss | 85455807 | No Loss | 85455853 | No Loss | 85455899 | No Loss |
| 85455762 | No Loss | 85455808 | No Purchase | 85455854 | No Purchase | 85455900 | No Loss |
| 85455763 | No Loss | 85455809 | No Loss | 85455855 | No Loss | 85455901 | No Loss |
| 85455764 | No Loss | 85455810 | No Loss | 85455856 | No Loss | 85455902 | No Purchase |
| 85455765 | No Loss | 85455811 | No Loss | 85455857 | No Loss | 85455903 | No Loss |
| 85455766 | No Loss | 85455812 | No Loss | 85455858 | No Loss | 85455904 | No Loss |
| 85455767 | No Loss | 85455813 | No Purchase | 85455859 | No Loss | 85455905 | No Loss |
| 85455768 | No Loss | 85455814 | No Loss | 85455860 | No Loss | 85455906 | No Loss |
| 85455769 | No Loss | 85455815 | No Purchase | 85455861 | No Loss | 85455907 | No Loss |
| 85455770 | No Loss | 85455816 | No Loss | 85455862 | No Loss | 85455908 | No Loss |
| 85455771 | No Loss | 85455817 | No Purchase | 85455863 | No Loss | 85455909 | No Loss |
| 85455772 | No Loss | 85455818 | No Loss | 85455864 | No Loss | 85455910 | No Loss |
| 85455773 | No Loss | 85455819 | No Loss | 85455865 | No Loss | 85455911 | No Loss |
| 85455774 | No Loss | 85455820 | No Loss | 85455866 | No Purchase | 85455912 | No Purchase |
| 85455775 | No Purchase | 85455821 | No Loss | 85455867 | No Loss | 85455913 | No Loss |
| 85455776 | No Loss | 85455822 | No Purchase | 85455868 | No Loss | 85455914 | No Loss |
| 85455777 | No Loss | 85455823 | No Loss | 85455869 | No Loss | 85455915 | No Loss |
| 85455778 | No Purchase | 85455824 | No Loss | 85455870 | No Purchase | 85455916 | No Loss |
| 85455779 | No Loss | 85455825 | No Loss | 85455871 | No Loss | 85455917 | No Loss |
| 85455780 | No Loss | 85455826 | No Loss | 85455872 | No Loss | 85455918 | No Loss |
| 85455781 | No Loss | 85455827 | No Loss | 85455873 | No Loss | 85455919 | No Loss |
| 85455782 | No Loss | 85455828 | No Loss | 85455874 | No Purchase | 85455920 | No Loss |
| 85455783 | No Loss | 85455829 | No Loss | 85455875 | No Loss | 85455921 | No Loss |
| 85455784 | No Loss | 85455830 | No Purchase | 85455876 | No Loss | 85455922 | No Loss |
| 85455785 | No Loss | 85455831 | No Loss | 85455877 | No Loss | 85455923 | No Loss |
| 85455786 | No Loss | 85455832 | No Loss | 85455878 | No Loss | 85455924 | No Loss |
| 85455787 | No Purchase | 85455833 | No Loss | 85455879 | No Loss | 85455925 | No Loss |
| 85455788 | No Loss | 85455834 | No Loss | 85455880 | No Purchase | 85455926 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85455927 | No Loss | 85455973 | No Loss | 85456030 | No Loss | 85456092 | No Loss |
| 85455928 | No Loss | 85455974 | No Loss | 85456031 | No Purchase | 85456093 | No Loss |
| 85455929 | No Loss | 85455975 | No Loss | 85456032 | No Loss | 85456095 | No Loss |
| 85455930 | No Loss | 85455976 | No Loss | 85456033 | No Loss | 85456096 | No Loss |
| 85455931 | No Loss | 85455977 | No Loss | 85456034 | No Loss | 85456097 | No Purchase |
| 85455932 | No Loss | 85455978 | No Purchase | 85456036 | No Loss | 85456098 | No Loss |
| 85455933 | No Loss | 85455981 | No Loss | 85456040 | No Loss | 85456099 | No Loss |
| 85455934 | No Loss | 85455982 | No Loss | 85456041 | No Loss | 85456101 | No Loss |
| 85455935 | No Loss | 85455983 | No Loss | 85456042 | No Loss | 85456103 | No Purchase |
| 85455936 | No Loss | 85455984 | No Loss | 85456043 | No Loss | 85456104 | No Loss |
| 85455937 | No Loss | 85455986 | No Loss | 85456044 | No Loss | 85456105 | No Loss |
| 85455938 | No Loss | 85455987 | No Loss | 85456045 | No Purchase | 85456107 | No Loss |
| 85455939 | No Loss | 85455988 | No Loss | 85456046 | No Loss | 85456108 | No Loss |
| 85455940 | No Loss | 85455990 | No Loss | 85456047 | No Loss | 85456109 | No Loss |
| 85455941 | No Loss | 85455991 | No Purchase | 85456048 | No Loss | 85456111 | No Loss |
| 85455942 | No Loss | 85455993 | No Loss | 85456049 | No Purchase | 85456112 | No Loss |
| 85455943 | No Loss | 85455994 | No Loss | 85456051 | No Loss | 85456118 | No Loss |
| 85455944 | No Loss | 85455995 | No Loss | 85456052 | No Purchase | 85456119 | No Loss |
| 85455945 | No Loss | 85455997 | No Loss | 85456053 | No Purchase | 85456120 | No Loss |
| 85455946 | No Loss | 85455998 | No Loss | 85456055 | No Loss | 85456121 | No Loss |
| 85455947 | No Loss | 85455999 | No Loss | 85456056 | No Loss | 85456122 | No Loss |
| 85455948 | No Purchase | 85456000 | No Loss | 85456059 | No Purchase | 85456123 | No Purchase |
| 85455949 | No Loss | 85456001 | No Loss | 85456060 | No Loss | 85456124 | No Loss |
| 85455950 | No Loss | 85456002 | No Loss | 85456061 | No Loss | 85456125 | No Loss |
| 85455951 | No Loss | 85456004 | No Loss | 85456062 | No Loss | 85456127 | No Loss |
| 85455952 | No Loss | 85456005 | No Loss | 85456063 | No Loss | 85456129 | No Purchase |
| 85455953 | No Loss | 85456006 | No Loss | 85456065 | No Purchase | 85456132 | No Loss |
| 85455954 | No Loss | 85456007 | No Loss | 85456066 | No Purchase | 85456133 | No Loss |
| 85455955 | No Loss | 85456009 | No Loss | 85456067 | No Loss | 85456135 | No Loss |
| 85455956 | No Loss | 85456011 | No Loss | 85456068 | No Loss | 85456137 | No Loss |
| 85455957 | No Loss | 85456012 | No Purchase | 85456070 | No Loss | 85456138 | No Purchase |
| 85455958 | No Loss | 85456014 | No Purchase | 85456071 | No Loss | 85456139 | No Loss |
| 85455959 | No Loss | 85456015 | No Loss | 85456072 | No Loss | 85456140 | No Loss |
| 85455960 | No Loss | 85456016 | No Purchase | 85456074 | No Loss | 85456142 | No Purchase |
| 85455961 | No Loss | 85456017 | No Loss | 85456075 | No Loss | 85456143 | No Loss |
| 85455962 | No Loss | 85456018 | No Loss | 85456076 | No Loss | 85456145 | No Loss |
| 85455963 | No Purchase | 85456019 | No Loss | 85456078 | No Loss | 85456146 | No Loss |
| 85455964 | No Loss | 85456020 | No Loss | 85456080 | No Loss | 85456147 | No Purchase |
| 85455965 | No Loss | 85456021 | No Loss | 85456082 | No Loss | 85456148 | No Purchase |
| 85455966 | No Loss | 85456022 | No Loss | 85456084 | No Loss | 85456149 | No Loss |
| 85455967 | No Loss | 85456023 | No Loss | 85456085 | No Loss | 85456150 | No Loss |
| 85455968 | No Loss | 85456024 | No Loss | 85456086 | No Loss | 85456153 | No Purchase |
| 85455969 | No Loss | 85456025 | No Loss | 85456087 | No Purchase | 85456154 | No Loss |
| 85455970 | No Purchase | 85456026 | No Purchase | 85456088 | No Loss | 85456156 | No Loss |
| 85455971 | No Loss | 85456028 | No Loss | 85456090 | No Loss | 85456158 | No Loss |
| 85455972 | No Loss | 85456029 | No Loss | 85456091 | No Loss | 85456159 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85456162 | No Loss | 85456234 | No Loss | 85456297 | No Loss | 85456360 | No Loss |
| 85456164 | No Loss | 85456235 | No Loss | 85456298 | No Loss | 85456362 | No Loss |
| 85456165 | No Loss | 85456236 | No Loss | 85456300 | No Loss | 85456363 | No Loss |
| 85456166 | No Loss | 85456237 | No Loss | 85456301 | No Loss | 85456364 | No Loss |
| 85456168 | No Loss | 85456239 | No Loss | 85456303 | No Loss | 85456365 | No Purchase |
| 85456169 | No Loss | 85456241 | No Loss | 85456305 | No Purchase | 85456366 | No Loss |
| 85456170 | No Purchase | 85456242 | No Loss | 85456306 | No Loss | 85456368 | No Loss |
| 85456171 | No Loss | 85456243 | No Loss | 85456307 | No Loss | 85456369 | No Loss |
| 85456172 | No Loss | 85456245 | No Loss | 85456308 | No Loss | 85456370 | No Loss |
| 85456173 | No Loss | 85456246 | No Loss | 85456309 | No Loss | 85456371 | No Loss |
| 85456176 | No Loss | 85456247 | No Loss | 85456310 | No Loss | 85456372 | No Loss |
| 85456177 | No Loss | 85456249 | No Loss | 85456311 | No Loss | 85456373 | No Loss |
| 85456178 | No Loss | 85456254 | No Loss | 85456315 | No Loss | 85456375 | No Purchase |
| 85456179 | No Loss | 85456255 | No Loss | 85456317 | No Loss | 85456376 | No Loss |
| 85456180 | No Loss | 85456256 | No Loss | 85456318 | No Loss | 85456377 | No Loss |
| 85456181 | No Loss | 85456257 | No Loss | 85456319 | No Loss | 85456378 | No Loss |
| 85456182 | No Loss | 85456258 | No Loss | 85456320 | No Loss | 85456380 | No Loss |
| 85456183 | No Loss | 85456259 | No Loss | 85456321 | No Loss | 85456381 | No Purchase |
| 85456184 | No Purchase | 85456260 | No Loss | 85456325 | No Loss | 85456383 | No Purchase |
| 85456186 | No Loss | 85456261 | No Loss | 85456327 | No Loss | 85456385 | No Loss |
| 85456187 | No Loss | 85456262 | No Loss | 85456328 | No Loss | 85456386 | No Loss |
| 85456188 | No Loss | 85456263 | No Loss | 85456329 | No Loss | 85456387 | No Loss |
| 85456191 | No Purchase | 85456264 | No Loss | 85456330 | No Loss | 85456388 | No Loss |
| 85456195 | No Loss | 85456265 | No Loss | 85456331 | No Loss | 85456389 | No Loss |
| 85456196 | No Loss | 85456266 | No Loss | 85456332 | No Loss | 85456390 | No Loss |
| 85456197 | No Loss | 85456267 | No Purchase | 85456333 | No Loss | 85456391 | No Loss |
| 85456198 | No Purchase | 85456268 | No Loss | 85456335 | No Purchase | 85456392 | No Loss |
| 85456199 | No Loss | 85456272 | No Loss | 85456338 | No Loss | 85456393 | No Purchase |
| 85456200 | No Loss | 85456273 | No Loss | 85456339 | No Loss | 85456394 | No Loss |
| 85456203 | No Loss | 85456274 | No Purchase | 85456340 | No Loss | 85456398 | No Purchase |
| 85456205 | No Loss | 85456275 | No Loss | 85456341 | No Loss | 85456399 | No Loss |
| 85456207 | No Loss | 85456276 | No Loss | 85456342 | No Loss | 85456400 | No Loss |
| 85456208 | No Loss | 85456277 | No Loss | 85456343 | No Loss | 85456402 | No Loss |
| 85456209 | No Purchase | 85456279 | No Loss | 85456344 | No Loss | 85456403 | No Loss |
| 85456211 | No Loss | 85456280 | No Loss | 85456345 | No Purchase | 85456404 | No Loss |
| 85456212 | No Loss | 85456281 | No Purchase | 85456346 | No Loss | 85456405 | No Loss |
| 85456214 | No Loss | 85456282 | No Loss | 85456347 | No Loss | 85456406 | No Loss |
| 85456215 | No Loss | 85456283 | No Loss | 85456348 | No Loss | 85456407 | No Loss |
| 85456216 | No Loss | 85456284 | No Loss | 85456349 | No Loss | 85456408 | No Purchase |
| 85456220 | No Loss | 85456285 | No Purchase | 85456350 | No Loss | 85456409 | No Loss |
| 85456221 | No Purchase | 85456286 | No Loss | 85456352 | No Loss | 85456410 | No Loss |
| 85456223 | No Loss | 85456288 | No Loss | 85456353 | No Loss | 85456413 | No Loss |
| 85456226 | No Loss | 85456290 | No Loss | 85456354 | No Loss | 85456415 | No Loss |
| 85456227 | No Purchase | 85456294 | No Purchase | 85456357 | No Loss | 85456416 | No Loss |
| 85456229 | No Loss | 85456295 | No Loss | 85456358 | No Loss | 85456417 | No Loss |
| 85456231 | No Purchase | 85456296 | No Loss | 85456359 | No Loss | 85456418 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85456419 | No Loss | 85456487 | No Loss | 85456554 | No Loss | 85456623 | No Loss |
| 85456423 | No Loss | 85456488 | No Loss | 85456556 | No Loss | 85456625 | No Loss |
| 85456425 | No Loss | 85456489 | No Loss | 85456558 | No Loss | 85456626 | No Loss |
| 85456426 | No Loss | 85456490 | No Loss | 85456559 | No Loss | 85456628 | No Loss |
| 85456427 | No Loss | 85456491 | No Loss | 85456560 | No Loss | 85456629 | No Loss |
| 85456428 | No Loss | 85456493 | No Loss | 85456561 | No Loss | 85456631 | No Loss |
| 85456429 | No Loss | 85456497 | No Purchase | 85456562 | No Loss | 85456632 | No Loss |
| 85456436 | No Loss | 85456499 | No Loss | 85456563 | No Loss | 85456634 | No Loss |
| 85456437 | No Loss | 85456500 | No Loss | 85456564 | No Loss | 85456635 | No Loss |
| 85456440 | No Loss | 85456501 | No Loss | 85456565 | No Loss | 85456636 | No Loss |
| 85456441 | No Loss | 85456503 | No Loss | 85456567 | No Loss | 85456640 | No Loss |
| 85456442 | No Loss | 85456504 | No Loss | 85456568 | No Loss | 85456641 | No Loss |
| 85456444 | No Loss | 85456506 | No Purchase | 85456569 | No Loss | 85456642 | No Loss |
| 85456446 | No Purchase | 85456507 | No Loss | 85456570 | No Loss | 85456643 | No Loss |
| 85456447 | No Purchase | 85456509 | No Loss | 85456571 | No Loss | 85456645 | No Loss |
| 85456448 | No Loss | 85456510 | No Loss | 85456573 | No Loss | 85456647 | No Loss |
| 85456450 | No Loss | 85456511 | No Purchase | 85456574 | No Loss | 85456649 | No Loss |
| 85456451 | No Loss | 85456513 | No Purchase | 85456576 | No Loss | 85456651 | No Loss |
| 85456452 | No Loss | 85456514 | No Loss | 85456579 | No Loss | 85456652 | No Loss |
| 85456453 | No Purchase | 85456515 | No Loss | 85456580 | No Loss | 85456653 | No Loss |
| 85456454 | No Loss | 85456517 | No Purchase | 85456582 | No Loss | 85456654 | No Loss |
| 85456455 | No Loss | 85456519 | No Loss | 85456583 | No Loss | 85456655 | No Loss |
| 85456456 | No Loss | 85456520 | No Loss | 85456584 | No Loss | 85456658 | No Loss |
| 85456457 | No Loss | 85456521 | No Loss | 85456587 | No Loss | 85456660 | No Loss |
| 85456458 | No Loss | 85456523 | No Loss | 85456588 | No Loss | 85456665 | No Loss |
| 85456459 | No Loss | 85456525 | No Loss | 85456590 | No Loss | 85456666 | No Loss |
| 85456460 | No Loss | 85456526 | No Loss | 85456591 | No Loss | 85456667 | No Loss |
| 85456461 | No Loss | 85456527 | No Purchase | 85456592 | No Loss | 85456668 | No Loss |
| 85456462 | No Loss | 85456531 | No Loss | 85456593 | No Loss | 85456671 | No Loss |
| 85456463 | No Loss | 85456534 | No Loss | 85456595 | No Purchase | 85456672 | No Loss |
| 85456464 | No Purchase | 85456535 | No Loss | 85456596 | No Loss | 85456673 | No Purchase |
| 85456466 | No Loss | 85456536 | No Loss | 85456597 | No Loss | 85456674 | No Loss |
| 85456468 | No Purchase | 85456537 | No Loss | 85456598 | No Loss | 85456675 | No Loss |
| 85456470 | No Loss | 85456538 | No Loss | 85456600 | No Loss | 85456676 | No Loss |
| 85456471 | No Loss | 85456539 | No Loss | 85456601 | No Loss | 85456677 | No Loss |
| 85456472 | No Loss | 85456540 | No Loss | 85456604 | No Loss | 85456678 | No Loss |
| 85456473 | No Loss | 85456541 | No Loss | 85456605 | No Loss | 85456679 | No Loss |
| 85456475 | No Loss | 85456542 | No Loss | 85456606 | No Loss | 85456680 | No Loss |
| 85456477 | No Loss | 85456544 | No Loss | 85456609 | No Loss | 85456681 | No Loss |
| 85456479 | No Loss | 85456545 | No Loss | 85456610 | No Loss | 85456682 | No Loss |
| 85456480 | No Loss | 85456547 | No Purchase | 85456612 | No Loss | 85456683 | No Loss |
| 85456481 | No Loss | 85456548 | No Loss | 85456615 | No Loss | 85456684 | No Purchase |
| 85456483 | No Loss | 85456549 | No Loss | 85456616 | No Loss | 85456685 | No Loss |
| 85456484 | No Loss | 85456550 | No Loss | 85456618 | No Loss | 85456686 | No Loss |
| 85456485 | No Purchase | 85456551 | No Loss | 85456620 | No Loss | 85456688 | No Loss |
| 85456486 | No Loss | 85456553 | No Loss | 85456621 | No Loss | 85456689 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85456691 | No Loss | 85456752 | No Loss | 85456805 | No Loss | 85456865 | No Loss |
| 85456692 | No Loss | 85456753 | No Loss | 85456806 | No Loss | 85456867 | No Loss |
| 85456693 | No Purchase | 85456754 | No Loss | 85456807 | No Loss | 85456869 | No Loss |
| 85456694 | No Loss | 85456755 | No Loss | 85456808 | No Loss | 85456871 | No Loss |
| 85456695 | No Loss | 85456756 | No Loss | 85456809 | No Loss | 85456872 | No Loss |
| 85456696 | No Loss | 85456757 | No Loss | 85456810 | No Loss | 85456874 | No Loss |
| 85456699 | No Loss | 85456758 | No Loss | 85456811 | No Purchase | 85456875 | No Loss |
| 85456700 | No Loss | 85456759 | No Loss | 85456812 | No Loss | 85456877 | No Purchase |
| 85456701 | No Loss | 85456761 | No Loss | 85456813 | No Loss | 85456879 | No Loss |
| 85456703 | No Loss | 85456762 | No Loss | 85456814 | No Loss | 85456880 | No Loss |
| 85456704 | No Loss | 85456764 | No Loss | 85456815 | No Loss | 85456881 | No Loss |
| 85456705 | No Loss | 85456765 | No Loss | 85456816 | No Loss | 85456882 | No Loss |
| 85456708 | No Loss | 85456768 | No Loss | 85456817 | No Loss | 85456885 | No Loss |
| 85456709 | No Loss | 85456769 | No Loss | 85456819 | No Loss | 85456886 | No Loss |
| 85456710 | No Loss | 85456770 | No Loss | 85456820 | No Loss | 85456887 | No Loss |
| 85456712 | No Loss | 85456771 | No Loss | 85456821 | No Loss | 85456889 | No Loss |
| 85456714 | No Purchase | 85456772 | No Loss | 85456822 | No Loss | 85456890 | No Loss |
| 85456715 | No Loss | 85456773 | No Loss | 85456823 | No Loss | 85456891 | No Loss |
| 85456716 | No Loss | 85456775 | No Loss | 85456824 | No Loss | 85456892 | No Purchase |
| 85456717 | No Loss | 85456776 | No Loss | 85456827 | No Loss | 85456894 | No Loss |
| 85456718 | No Loss | 85456778 | No Loss | 85456829 | No Loss | 85456896 | No Loss |
| 85456719 | No Loss | 85456779 | No Loss | 85456830 | No Loss | 85456897 | No Loss |
| 85456720 | No Loss | 85456780 | No Loss | 85456833 | No Loss | 85456898 | No Loss |
| 85456722 | No Loss | 85456781 | No Loss | 85456834 | No Loss | 85456899 | No Loss |
| 85456723 | No Loss | 85456782 | No Loss | 85456835 | No Loss | 85456902 | No Loss |
| 85456724 | No Loss | 85456783 | No Loss | 85456837 | No Loss | 85456903 | No Loss |
| 85456726 | No Loss | 85456784 | No Loss | 85456838 | No Loss | 85456904 | No Loss |
| 85456728 | No Loss | 85456785 | No Loss | 85456840 | No Loss | 85456905 | No Loss |
| 85456729 | No Loss | 85456786 | No Loss | 85456841 | No Loss | 85456906 | No Loss |
| 85456730 | No Loss | 85456787 | No Loss | 85456842 | No Loss | 85456908 | No Loss |
| 85456733 | No Loss | 85456788 | No Loss | 85456843 | No Loss | 85456909 | No Loss |
| 85456734 | No Loss | 85456789 | No Loss | 85456844 | No Loss | 85456910 | No Loss |
| 85456735 | No Loss | 85456790 | No Loss | 85456845 | No Loss | 85456912 | No Loss |
| 85456736 | No Loss | 85456791 | No Loss | 85456848 | No Loss | 85456913 | No Loss |
| 85456737 | No Loss | 85456792 | No Loss | 85456849 | No Loss | 85456915 | No Loss |
| 85456738 | No Loss | 85456793 | No Loss | 85456850 | No Loss | 85456918 | No Loss |
| 85456739 | No Loss | 85456794 | No Loss | 85456851 | No Loss | 85456919 | No Loss |
| 85456740 | No Loss | 85456795 | No Loss | 85456852 | No Loss | 85456920 | No Loss |
| 85456741 | No Loss | 85456796 | No Loss | 85456853 | No Loss | 85456921 | No Loss |
| 85456742 | No Loss | 85456797 | No Loss | 85456854 | No Loss | 85456922 | No Loss |
| 85456743 | No Loss | 85456799 | No Loss | 85456857 | No Loss | 85456923 | No Loss |
| 85456745 | No Loss | 85456800 | No Loss | 85456860 | No Loss | 85456924 | No Loss |
| 85456748 | No Loss | 85456801 | No Loss | 85456861 | No Loss | 85456926 | No Loss |
| 85456749 | No Loss | 85456802 | No Loss | 85456862 | No Loss | 85456927 | No Loss |
| 85456750 | No Loss | 85456803 | No Loss | 85456863 | No Loss | 85456930 | No Loss |
| 85456751 | No Loss | 85456804 | No Loss | 85456864 | No Loss | 85456931 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85456932 | No Loss | 85457003 | No Loss | 85457063 | No Loss | 85457117 | No Loss |
| 85456934 | No Loss | 85457005 | No Loss | 85457064 | No Loss | 85457118 | No Loss |
| 85456935 | No Loss | 85457006 | No Loss | 85457065 | No Loss | 85457119 | No Loss |
| 85456936 | No Loss | 85457007 | No Loss | 85457067 | No Loss | 85457122 | No Loss |
| 85456937 | No Loss | 85457008 | No Loss | 85457068 | No Loss | 85457123 | No Loss |
| 85456938 | No Loss | 85457009 | No Loss | 85457070 | No Loss | 85457125 | No Loss |
| 85456939 | No Loss | 85457011 | No Loss | 85457071 | No Loss | 85457127 | No Loss |
| 85456940 | No Loss | 85457012 | No Loss | 85457072 | No Loss | 85457128 | No Loss |
| 85456942 | No Loss | 85457013 | No Loss | 85457074 | No Loss | 85457129 | No Loss |
| 85456943 | No Loss | 85457014 | No Loss | 85457075 | No Loss | 85457130 | No Loss |
| 85456944 | No Loss | 85457015 | No Loss | 85457076 | No Loss | 85457132 | No Loss |
| 85456947 | No Loss | 85457017 | No Loss | 85457077 | No Loss | 85457133 | No Loss |
| 85456949 | No Loss | 85457018 | No Loss | 85457078 | No Loss | 85457134 | No Loss |
| 85456951 | No Loss | 85457019 | No Loss | 85457080 | No Loss | 85457135 | No Loss |
| 85456952 | No Loss | 85457020 | No Loss | 85457081 | No Loss | 85457136 | No Loss |
| 85456953 | No Loss | 85457022 | No Loss | 85457082 | No Loss | 85457138 | No Loss |
| 85456954 | No Loss | 85457023 | No Loss | 85457083 | No Loss | 85457139 | No Loss |
| 85456957 | No Loss | 85457024 | No Loss | 85457084 | No Loss | 85457143 | No Loss |
| 85456959 | No Loss | 85457026 | No Loss | 85457085 | No Loss | 85457144 | No Loss |
| 85456961 | No Loss | 85457027 | No Loss | 85457086 | No Loss | 85457146 | No Loss |
| 85456962 | No Loss | 85457028 | No Loss | 85457087 | No Loss | 85457147 | No Loss |
| 85456964 | No Loss | 85457029 | No Loss | 85457088 | No Loss | 85457149 | No Loss |
| 85456965 | No Loss | 85457030 | No Loss | 85457089 | No Loss | 85457150 | No Loss |
| 85456966 | No Loss | 85457032 | No Loss | 85457092 | No Loss | 85457151 | No Loss |
| 85456969 | No Loss | 85457033 | No Loss | 85457093 | No Loss | 85457152 | No Loss |
| 85456970 | No Loss | 85457034 | No Loss | 85457094 | No Loss | 85457153 | No Loss |
| 85456971 | No Loss | 85457035 | No Loss | 85457095 | No Loss | 85457154 | No Loss |
| 85456973 | No Loss | 85457036 | No Loss | 85457096 | No Loss | 85457156 | No Loss |
| 85456977 | No Loss | 85457038 | No Loss | 85457097 | No Loss | 85457157 | No Loss |
| 85456978 | No Loss | 85457039 | No Loss | 85457098 | No Loss | 85457158 | No Loss |
| 85456980 | No Loss | 85457040 | No Loss | 85457099 | No Loss | 85457159 | No Loss |
| 85456983 | No Loss | 85457041 | No Loss | 85457100 | No Loss | 85457160 | No Loss |
| 85456985 | No Loss | 85457042 | No Loss | 85457101 | No Loss | 85457161 | No Loss |
| 85456986 | No Loss | 85457043 | No Loss | 85457102 | No Loss | 85457162 | No Loss |
| 85456987 | No Loss | 85457044 | No Loss | 85457103 | No Loss | 85457163 | No Loss |
| 85456988 | No Loss | 85457047 | No Loss | 85457104 | No Loss | 85457165 | No Loss |
| 85456989 | No Loss | 85457048 | No Loss | 85457106 | No Loss | 85457166 | No Loss |
| 85456990 | No Loss | 85457052 | No Loss | 85457107 | No Loss | 85457167 | No Loss |
| 85456992 | No Loss | 85457055 | No Loss | 85457108 | No Loss | 85457168 | No Loss |
| 85456994 | No Loss | 85457056 | No Loss | 85457110 | No Loss | 85457169 | No Loss |
| 85456995 | No Loss | 85457057 | No Loss | 85457111 | No Loss | 85457170 | No Loss |
| 85456996 | No Loss | 85457058 | No Loss | 85457112 | No Loss | 85457171 | No Loss |
| 85456997 | No Loss | 85457059 | No Loss | 85457113 | No Loss | 85457173 | No Loss |
| 85456999 | No Loss | 85457060 | No Loss | 85457114 | No Loss | 85457174 | No Loss |
| 85457000 | No Loss | 85457061 | No Loss | 85457115 | No Loss | 85457175 | No Loss |
| 85457002 | No Loss | 85457062 | No Loss | 85457116 | No Loss | 85457178 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85457179 | No Loss | 85457236 | No Loss | 85457315 | No Loss | 85457372 | No Loss |
| 85457180 | No Loss | 85457237 | No Loss | 85457316 | No Loss | 85457373 | No Loss |
| 85457181 | No Loss | 85457240 | No Loss | 85457317 | No Loss | 85457374 | No Loss |
| 85457182 | No Loss | 85457241 | No Loss | 85457318 | No Loss | 85457375 | No Loss |
| 85457183 | No Loss | 85457244 | No Loss | 85457319 | No Loss | 85457376 | No Loss |
| 85457184 | No Loss | 85457245 | No Loss | 85457320 | No Loss | 85457377 | No Loss |
| 85457185 | No Loss | 85457246 | No Loss | 85457322 | No Loss | 85457378 | No Loss |
| 85457186 | No Loss | 85457247 | No Loss | 85457323 | No Loss | 85457379 | No Loss |
| 85457187 | No Loss | 85457248 | No Loss | 85457324 | No Loss | 85457380 | No Loss |
| 85457188 | No Loss | 85457250 | No Loss | 85457325 | No Loss | 85457381 | No Loss |
| 85457190 | No Loss | 85457251 | No Loss | 85457326 | No Loss | 85457382 | No Loss |
| 85457191 | No Loss | 85457252 | No Loss | 85457327 | No Loss | 85457383 | No Loss |
| 85457192 | No Loss | 85457253 | No Loss | 85457329 | No Loss | 85457384 | No Loss |
| 85457193 | No Loss | 85457254 | No Loss | 85457330 | No Loss | 85457385 | No Loss |
| 85457194 | No Loss | 85457256 | No Loss | 85457331 | No Loss | 85457386 | No Loss |
| 85457196 | No Loss | 85457257 | No Loss | 85457332 | No Loss | 85457387 | No Loss |
| 85457197 | No Loss | 85457262 | No Loss | 85457334 | No Loss | 85457388 | No Loss |
| 85457198 | No Loss | 85457265 | No Loss | 85457335 | No Loss | 85457389 | No Loss |
| 85457199 | No Loss | 85457266 | No Loss | 85457336 | No Purchase | 85457390 | No Loss |
| 85457200 | No Loss | 85457267 | No Loss | 85457337 | No Loss | 85457392 | No Loss |
| 85457201 | No Loss | 85457271 | No Loss | 85457338 | No Loss | 85457393 | No Loss |
| 85457202 | No Loss | 85457273 | No Loss | 85457339 | No Loss | 85457394 | No Loss |
| 85457203 | No Loss | 85457274 | No Loss | 85457341 | No Loss | 85457397 | No Loss |
| 85457204 | No Loss | 85457277 | No Loss | 85457342 | No Loss | 85457398 | No Loss |
| 85457207 | No Loss | 85457279 | No Loss | 85457343 | No Loss | 85457399 | No Loss |
| 85457209 | No Loss | 85457280 | No Loss | 85457345 | No Loss | 85457400 | No Loss |
| 85457210 | No Loss | 85457281 | No Loss | 85457346 | No Loss | 85457401 | No Loss |
| 85457212 | No Loss | 85457283 | No Loss | 85457348 | No Loss | 85457402 | No Loss |
| 85457214 | No Loss | 85457284 | No Loss | 85457349 | No Loss | 85457403 | No Loss |
| 85457216 | No Loss | 85457286 | No Loss | 85457351 | No Loss | 85457404 | No Loss |
| 85457218 | No Loss | 85457287 | No Loss | 85457353 | No Loss | 85457405 | No Loss |
| 85457219 | No Loss | 85457289 | No Loss | 85457354 | No Loss | 85457406 | No Loss |
| 85457220 | No Loss | 85457290 | No Loss | 85457355 | No Loss | 85457407 | No Loss |
| 85457221 | No Loss | 85457291 | No Loss | 85457356 | No Loss | 85457408 | No Loss |
| 85457222 | No Loss | 85457295 | No Loss | 85457357 | No Loss | 85457409 | No Loss |
| 85457223 | No Loss | 85457296 | No Loss | 85457358 | No Loss | 85457411 | No Loss |
| 85457224 | No Loss | 85457299 | No Loss | 85457359 | No Loss | 85457413 | No Loss |
| 85457225 | No Loss | 85457300 | No Loss | 85457360 | No Loss | 85457414 | No Loss |
| 85457226 | No Loss | 85457301 | No Loss | 85457361 | No Loss | 85457415 | No Loss |
| 85457227 | No Loss | 85457305 | No Loss | 85457362 | No Loss | 85457419 | No Loss |
| 85457228 | No Loss | 85457306 | No Loss | 85457365 | No Loss | 85457420 | No Loss |
| 85457229 | No Loss | 85457307 | No Loss | 85457366 | No Loss | 85457422 | No Loss |
| 85457231 | No Loss | 85457308 | No Loss | 85457367 | No Loss | 85457423 | No Loss |
| 85457232 | No Loss | 85457310 | No Loss | 85457368 | No Loss | 85457424 | No Loss |
| 85457233 | No Loss | 85457312 | No Loss | 85457370 | No Loss | 85457425 | No Loss |
| 85457235 | No Loss | 85457313 | No Loss | 85457371 | No Loss | 85457426 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85457427 | No Loss | 85457489 | No Loss | 85457557 | No Loss | 85457611 | No Loss |
| 85457428 | No Loss | 85457491 | No Loss | 85457558 | No Loss | 85457612 | No Loss |
| 85457430 | No Loss | 85457492 | No Loss | 85457559 | No Loss | 85457613 | No Loss |
| 85457431 | No Loss | 85457493 | No Loss | 85457560 | No Loss | 85457614 | No Loss |
| 85457432 | No Loss | 85457494 | No Loss | 85457561 | No Loss | 85457615 | No Loss |
| 85457434 | No Loss | 85457495 | No Loss | 85457562 | No Loss | 85457617 | No Loss |
| 85457435 | No Loss | 85457497 | No Loss | 85457563 | No Loss | 85457620 | No Loss |
| 85457436 | No Loss | 85457498 | No Loss | 85457564 | No Loss | 85457621 | No Loss |
| 85457437 | No Loss | 85457501 | No Loss | 85457565 | No Loss | 85457622 | No Loss |
| 85457439 | No Loss | 85457505 | No Loss | 85457566 | No Loss | 85457624 | No Loss |
| 85457441 | No Loss | 85457506 | No Loss | 85457567 | No Loss | 85457625 | No Loss |
| 85457442 | No Loss | 85457507 | No Loss | 85457568 | No Loss | 85457626 | No Loss |
| 85457443 | No Loss | 85457509 | No Loss | 85457571 | No Loss | 85457627 | No Loss |
| 85457444 | No Loss | 85457510 | No Loss | 85457572 | No Loss | 85457629 | No Loss |
| 85457447 | No Loss | 85457513 | No Purchase | 85457573 | No Loss | 85457630 | No Loss |
| 85457448 | No Loss | 85457514 | No Purchase | 85457574 | No Loss | 85457631 | No Loss |
| 85457449 | No Loss | 85457515 | No Loss | 85457575 | No Loss | 85457632 | No Loss |
| 85457450 | No Loss | 85457516 | No Loss | 85457576 | No Loss | 85457633 | No Loss |
| 85457451 | No Loss | 85457517 | No Loss | 85457577 | No Loss | 85457634 | No Loss |
| 85457452 | No Loss | 85457518 | No Loss | 85457579 | No Loss | 85457635 | No Loss |
| 85457454 | No Loss | 85457520 | No Loss | 85457580 | No Loss | 85457636 | No Loss |
| 85457455 | No Loss | 85457523 | No Loss | 85457581 | No Loss | 85457637 | No Loss |
| 85457456 | No Loss | 85457524 | No Loss | 85457582 | No Loss | 85457638 | No Loss |
| 85457458 | No Loss | 85457525 | No Loss | 85457583 | No Loss | 85457640 | No Loss |
| 85457460 | No Loss | 85457526 | No Loss | 85457584 | No Loss | 85457641 | No Loss |
| 85457461 | No Loss | 85457527 | No Loss | 85457585 | No Loss | 85457642 | No Loss |
| 85457462 | No Loss | 85457528 | No Loss | 85457586 | No Loss | 85457643 | No Loss |
| 85457463 | No Loss | 85457529 | No Loss | 85457587 | No Loss | 85457644 | No Loss |
| 85457464 | No Loss | 85457530 | No Loss | 85457588 | No Loss | 85457645 | No Loss |
| 85457465 | No Loss | 85457531 | No Loss | 85457591 | No Loss | 85457646 | No Loss |
| 85457467 | No Loss | 85457532 | No Loss | 85457592 | No Loss | 85457647 | No Loss |
| 85457468 | No Loss | 85457533 | No Loss | 85457594 | No Loss | 85457648 | No Loss |
| 85457469 | No Loss | 85457534 | No Loss | 85457595 | No Loss | 85457649 | No Loss |
| 85457470 | No Loss | 85457535 | No Loss | 85457596 | No Purchase | 85457651 | No Loss |
| 85457471 | No Loss | 85457538 | No Loss | 85457597 | No Loss | 85457652 | No Loss |
| 85457472 | No Loss | 85457539 | No Loss | 85457598 | No Loss | 85457653 | No Loss |
| 85457476 | No Loss | 85457541 | No Loss | 85457599 | No Loss | 85457654 | No Loss |
| 85457479 | No Loss | 85457542 | No Loss | 85457600 | No Loss | 85457655 | No Loss |
| 85457480 | No Loss | 85457543 | No Loss | 85457601 | No Loss | 85457656 | No Loss |
| 85457481 | No Purchase | 85457547 | No Loss | 85457602 | No Loss | 85457657 | No Loss |
| 85457482 | No Loss | 85457550 | No Loss | 85457604 | No Loss | 85457658 | No Loss |
| 85457483 | No Loss | 85457551 | No Loss | 85457605 | No Loss | 85457659 | No Loss |
| 85457484 | No Loss | 85457552 | No Loss | 85457607 | No Loss | 85457661 | No Loss |
| 85457485 | No Loss | 85457553 | No Loss | 85457608 | No Loss | 85457662 | No Loss |
| 85457486 | No Loss | 85457555 | No Loss | 85457609 | No Loss | 85457663 | No Loss |
| 85457488 | No Loss | 85457556 | No Loss | 85457610 | No Loss | 85457664 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85457665 | No Loss | 85457728 | No Loss | 85457788 | No Loss | 85457845 | No Loss |
| 85457667 | No Loss | 85457729 | No Loss | 85457789 | No Loss | 85457847 | No Loss |
| 85457668 | No Loss | 85457731 | No Loss | 85457790 | No Loss | 85457848 | No Loss |
| 85457669 | No Loss | 85457732 | No Loss | 85457791 | No Loss | 85457849 | No Loss |
| 85457670 | No Loss | 85457733 | No Loss | 85457792 | No Loss | 85457852 | No Loss |
| 85457672 | No Loss | 85457734 | No Loss | 85457793 | No Loss | 85457853 | No Loss |
| 85457674 | No Loss | 85457735 | No Loss | 85457794 | No Loss | 85457854 | No Loss |
| 85457675 | No Loss | 85457736 | No Loss | 85457795 | No Loss | 85457855 | No Loss |
| 85457677 | No Loss | 85457738 | No Loss | 85457796 | No Loss | 85457856 | No Loss |
| 85457679 | No Loss | 85457739 | No Loss | 85457797 | No Loss | 85457857 | No Loss |
| 85457680 | No Loss | 85457740 | No Loss | 85457799 | No Loss | 85457858 | No Loss |
| 85457681 | No Loss | 85457741 | No Loss | 85457800 | No Loss | 85457860 | No Loss |
| 85457682 | No Loss | 85457742 | No Loss | 85457801 | No Loss | 85457861 | No Loss |
| 85457683 | No Loss | 85457744 | No Loss | 85457802 | No Loss | 85457863 | No Loss |
| 85457685 | No Loss | 85457745 | No Loss | 85457803 | No Loss | 85457864 | No Loss |
| 85457686 | No Loss | 85457746 | No Loss | 85457804 | No Loss | 85457866 | No Loss |
| 85457688 | No Loss | 85457747 | No Loss | 85457805 | No Loss | 85457867 | No Loss |
| 85457689 | No Loss | 85457750 | No Loss | 85457806 | No Loss | 85457868 | No Loss |
| 85457692 | No Loss | 85457751 | No Loss | 85457808 | No Loss | 85457869 | No Loss |
| 85457693 | No Loss | 85457752 | No Loss | 85457809 | No Loss | 85457870 | No Loss |
| 85457694 | No Loss | 85457754 | No Loss | 85457810 | No Purchase | 85457871 | No Loss |
| 85457695 | No Purchase | 85457755 | No Loss | 85457811 | No Loss | 85457875 | No Loss |
| 85457696 | No Loss | 85457756 | No Loss | 85457812 | No Loss | 85457877 | No Loss |
| 85457697 | No Purchase | 85457757 | No Loss | 85457813 | No Loss | 85457879 | No Loss |
| 85457698 | No Loss | 85457758 | No Loss | 85457814 | No Loss | 85457880 | No Loss |
| 85457699 | No Loss | 85457759 | No Loss | 85457815 | No Loss | 85457881 | No Loss |
| 85457701 | No Loss | 85457761 | No Loss | 85457816 | No Loss | 85457882 | No Loss |
| 85457702 | No Loss | 85457763 | No Loss | 85457817 | No Loss | 85457883 | No Loss |
| 85457703 | No Loss | 85457764 | No Loss | 85457818 | No Loss | 85457884 | No Loss |
| 85457704 | No Loss | 85457765 | No Loss | 85457820 | No Loss | 85457885 | No Loss |
| 85457705 | No Loss | 85457766 | No Loss | 85457821 | No Loss | 85457886 | No Loss |
| 85457706 | No Loss | 85457767 | No Loss | 85457822 | No Loss | 85457888 | No Loss |
| 85457707 | No Loss | 85457769 | No Loss | 85457823 | No Loss | 85457889 | No Loss |
| 85457708 | No Loss | 85457770 | No Loss | 85457824 | No Loss | 85457891 | No Loss |
| 85457709 | No Loss | 85457772 | No Loss | 85457825 | No Loss | 85457892 | No Loss |
| 85457710 | No Loss | 85457773 | No Loss | 85457826 | No Loss | 85457893 | No Loss |
| 85457711 | No Loss | 85457774 | No Loss | 85457827 | No Loss | 85457894 | No Loss |
| 85457713 | No Loss | 85457775 | No Loss | 85457828 | No Loss | 85457895 | No Loss |
| 85457714 | No Loss | 85457776 | No Loss | 85457831 | No Loss | 85457896 | No Purchase |
| 85457715 | No Loss | 85457777 | No Loss | 85457833 | No Loss | 85457897 | No Loss |
| 85457718 | No Loss | 85457778 | No Purchase | 85457836 | No Purchase | 85457898 | No Loss |
| 85457720 | No Loss | 85457779 | No Loss | 85457838 | No Loss | 85457899 | No Loss |
| 85457721 | No Loss | 85457782 | No Loss | 85457840 | No Loss | 85457900 | No Loss |
| 85457722 | No Loss | 85457783 | No Loss | 85457841 | No Loss | 85457901 | No Loss |
| 85457724 | No Loss | 85457786 | No Loss | 85457843 | No Loss | 85457902 | No Loss |
| 85457727 | No Loss | 85457787 | No Loss | 85457844 | No Loss | 85457903 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85457904 | No Loss | 85457970 | No Loss | 85458023 | No Loss | 85458080 | No Loss |
| 85457905 | No Loss | 85457972 | No Loss | 85458024 | No Loss | 85458082 | No Loss |
| 85457906 | No Loss | 85457973 | No Loss | 85458025 | No Loss | 85458083 | No Loss |
| 85457910 | No Loss | 85457974 | No Loss | 85458026 | No Loss | 85458084 | No Loss |
| 85457911 | No Loss | 85457975 | No Loss | 85458028 | No Loss | 85458085 | No Loss |
| 85457912 | No Loss | 85457976 | No Loss | 85458030 | No Loss | 85458086 | No Loss |
| 85457913 | No Loss | 85457977 | No Loss | 85458031 | No Loss | 85458088 | No Loss |
| 85457915 | No Loss | 85457978 | No Loss | 85458032 | No Loss | 85458089 | No Loss |
| 85457918 | No Loss | 85457979 | No Loss | 85458033 | No Loss | 85458091 | No Loss |
| 85457919 | No Loss | 85457980 | No Loss | 85458034 | No Loss | 85458092 | No Loss |
| 85457920 | No Loss | 85457981 | No Loss | 85458035 | No Loss | 85458094 | No Loss |
| 85457922 | No Loss | 85457982 | No Loss | 85458038 | No Loss | 85458095 | No Loss |
| 85457924 | No Loss | 85457983 | No Loss | 85458039 | No Loss | 85458099 | No Loss |
| 85457925 | No Loss | 85457984 | No Loss | 85458040 | No Loss | 85458100 | No Loss |
| 85457926 | No Loss | 85457986 | No Loss | 85458041 | No Purchase | 85458101 | No Loss |
| 85457927 | No Loss | 85457987 | No Loss | 85458042 | No Loss | 85458102 | No Loss |
| 85457928 | No Loss | 85457988 | No Loss | 85458043 | No Loss | 85458103 | No Loss |
| 85457930 | No Loss | 85457989 | No Loss | 85458044 | No Loss | 85458105 | No Loss |
| 85457931 | No Loss | 85457991 | No Loss | 85458046 | No Loss | 85458106 | No Loss |
| 85457932 | No Loss | 85457992 | No Loss | 85458047 | No Loss | 85458107 | No Loss |
| 85457933 | No Loss | 85457993 | No Loss | 85458050 | No Loss | 85458109 | No Loss |
| 85457934 | No Loss | 85457995 | No Loss | 85458051 | No Loss | 85458110 | No Loss |
| 85457935 | No Loss | 85457996 | No Loss | 85458052 | No Loss | 85458111 | No Loss |
| 85457936 | No Loss | 85457999 | No Loss | 85458053 | No Loss | 85458112 | No Loss |
| 85457937 | No Loss | 85458000 | No Loss | 85458054 | No Loss | 85458114 | No Loss |
| 85457940 | No Loss | 85458001 | No Loss | 85458055 | No Loss | 85458115 | No Loss |
| 85457941 | No Loss | 85458002 | No Loss | 85458056 | No Loss | 85458116 | No Loss |
| 85457942 | No Loss | 85458003 | No Loss | 85458057 | No Loss | 85458118 | No Loss |
| 85457943 | No Loss | 85458004 | No Loss | 85458058 | No Loss | 85458124 | No Loss |
| 85457944 | No Loss | 85458005 | No Loss | 85458059 | No Loss | 85458127 | No Loss |
| 85457945 | No Loss | 85458006 | No Loss | 85458060 | No Loss | 85458128 | No Loss |
| 85457946 | No Loss | 85458007 | No Purchase | 85458062 | No Loss | 85458130 | No Loss |
| 85457947 | No Loss | 85458008 | No Loss | 85458063 | No Loss | 85458131 | No Loss |
| 85457948 | No Loss | 85458009 | No Loss | 85458064 | No Loss | 85458132 | No Loss |
| 85457955 | No Loss | 85458010 | No Loss | 85458065 | No Loss | 85458133 | No Loss |
| 85457956 | No Loss | 85458011 | No Loss | 85458066 | No Loss | 85458134 | No Loss |
| 85457957 | No Loss | 85458012 | No Loss | 85458067 | No Loss | 85458136 | No Loss |
| 85457959 | No Loss | 85458013 | No Loss | 85458068 | No Loss | 85458137 | No Loss |
| 85457962 | No Purchase | 85458014 | No Loss | 85458070 | No Loss | 85458139 | No Loss |
| 85457963 | No Loss | 85458015 | No Loss | 85458071 | No Loss | 85458141 | No Loss |
| 85457964 | No Loss | 85458016 | No Loss | 85458072 | No Loss | 85458142 | No Loss |
| 85457965 | No Loss | 85458017 | No Loss | 85458073 | No Loss | 85458143 | No Loss |
| 85457966 | No Loss | 85458018 | No Loss | 85458076 | No Loss | 85458144 | No Loss |
| 85457967 | No Loss | 85458019 | No Loss | 85458077 | No Loss | 85458146 | No Loss |
| 85457968 | No Loss | 85458020 | No Loss | 85458078 | No Loss | 85458147 | No Loss |
| 85457969 | No Loss | 85458022 | No Loss | 85458079 | No Loss | 85458148 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85458150 | No Loss | 85458208 | No Loss | 85458274 | No Purchase | 85458333 | No Loss |
| 85458151 | No Loss | 85458209 | No Loss | 85458275 | No Loss | 85458334 | No Loss |
| 85458152 | No Loss | 85458210 | No Loss | 85458276 | No Loss | 85458335 | No Loss |
| 85458154 | No Loss | 85458211 | No Loss | 85458277 | No Loss | 85458336 | No Loss |
| 85458155 | No Loss | 85458212 | No Loss | 85458278 | No Loss | 85458338 | No Loss |
| 85458156 | No Loss | 85458213 | No Loss | 85458279 | No Loss | 85458339 | No Loss |
| 85458157 | No Loss | 85458214 | No Loss | 85458281 | No Loss | 85458340 | No Loss |
| 85458158 | No Loss | 85458216 | No Loss | 85458282 | No Loss | 85458341 | No Loss |
| 85458159 | No Loss | 85458218 | No Loss | 85458284 | No Loss | 85458342 | No Purchase |
| 85458160 | No Loss | 85458219 | No Loss | 85458285 | No Loss | 85458343 | No Loss |
| 85458161 | No Loss | 85458225 | No Loss | 85458286 | No Loss | 85458344 | No Loss |
| 85458164 | No Loss | 85458226 | No Loss | 85458287 | No Loss | 85458345 | No Loss |
| 85458165 | No Loss | 85458227 | No Loss | 85458288 | No Loss | 85458347 | No Loss |
| 85458166 | No Loss | 85458228 | No Loss | 85458289 | No Loss | 85458349 | No Loss |
| 85458168 | No Loss | 85458229 | No Loss | 85458290 | No Loss | 85458350 | No Loss |
| 85458169 | No Loss | 85458230 | No Loss | 85458291 | No Loss | 85458351 | No Loss |
| 85458170 | No Loss | 85458232 | No Loss | 85458292 | No Loss | 85458352 | No Loss |
| 85458171 | No Loss | 85458234 | No Loss | 85458293 | No Loss | 85458353 | No Loss |
| 85458173 | No Loss | 85458235 | No Loss | 85458295 | No Loss | 85458354 | No Loss |
| 85458175 | No Loss | 85458239 | No Loss | 85458296 | No Loss | 85458355 | No Loss |
| 85458176 | No Loss | 85458241 | No Loss | 85458297 | No Loss | 85458357 | No Loss |
| 85458178 | No Loss | 85458242 | No Loss | 85458299 | No Loss | 85458359 | No Loss |
| 85458179 | No Loss | 85458243 | No Loss | 85458301 | No Loss | 85458361 | No Loss |
| 85458180 | No Loss | 85458244 | No Loss | 85458303 | No Loss | 85458363 | No Loss |
| 85458182 | No Loss | 85458245 | No Loss | 85458304 | No Loss | 85458365 | No Loss |
| 85458183 | No Loss | 85458247 | No Loss | 85458305 | No Loss | 85458367 | No Loss |
| 85458184 | No Loss | 85458248 | No Loss | 85458306 | No Loss | 85458368 | No Loss |
| 85458185 | No Loss | 85458249 | No Loss | 85458308 | No Loss | 85458369 | No Loss |
| 85458186 | No Loss | 85458250 | No Loss | 85458309 | No Loss | 85458370 | No Loss |
| 85458187 | No Loss | 85458251 | No Loss | 85458310 | No Loss | 85458371 | No Loss |
| 85458188 | No Loss | 85458252 | No Loss | 85458312 | No Loss | 85458373 | No Loss |
| 85458189 | No Loss | 85458253 | No Loss | 85458313 | No Loss | 85458374 | No Loss |
| 85458190 | No Loss | 85458254 | No Loss | 85458314 | No Loss | 85458375 | No Loss |
| 85458191 | No Loss | 85458255 | No Loss | 85458315 | No Loss | 85458376 | No Loss |
| 85458193 | No Loss | 85458257 | No Loss | 85458316 | No Loss | 85458381 | No Loss |
| 85458194 | No Loss | 85458258 | No Loss | 85458317 | No Loss | 85458384 | No Loss |
| 85458195 | No Loss | 85458259 | No Loss | 85458318 | No Loss | 85458386 | No Loss |
| 85458196 | No Loss | 85458260 | No Loss | 85458319 | No Loss | 85458388 | No Loss |
| 85458197 | No Loss | 85458261 | No Loss | 85458320 | No Loss | 85458389 | No Loss |
| 85458198 | No Loss | 85458262 | No Loss | 85458321 | No Loss | 85458390 | No Loss |
| 85458199 | No Loss | 85458265 | No Loss | 85458322 | No Loss | 85458391 | No Loss |
| 85458200 | No Loss | 85458266 | No Loss | 85458324 | No Loss | 85458392 | No Loss |
| 85458201 | No Loss | 85458267 | No Loss | 85458325 | No Loss | 85458393 | No Loss |
| 85458202 | No Loss | 85458268 | No Loss | 85458326 | No Loss | 85458394 | No Loss |
| 85458203 | No Loss | 85458271 | No Loss | 85458329 | No Loss | 85458395 | No Loss |
| 85458204 | No Loss | 85458272 | No Loss | 85458330 | No Loss | 85458396 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85458398 | No Loss | 85458455 | No Loss | 85458513 | No Loss | 85458576 | No Purchase |
| 85458399 | No Loss | 85458457 | No Loss | 85458516 | No Loss | 85458577 | No Loss |
| 85458400 | No Loss | 85458458 | No Loss | 85458517 | No Loss | 85458578 | No Loss |
| 85458401 | No Loss | 85458462 | No Loss | 85458519 | No Loss | 85458579 | No Loss |
| 85458403 | No Loss | 85458463 | No Loss | 85458522 | No Loss | 85458580 | No Loss |
| 85458404 | No Loss | 85458464 | No Loss | 85458523 | No Loss | 85458582 | No Loss |
| 85458406 | No Loss | 85458465 | No Purchase | 85458524 | No Loss | 85458583 | No Loss |
| 85458407 | No Loss | 85458466 | No Loss | 85458525 | No Loss | 85458584 | No Loss |
| 85458408 | No Loss | 85458467 | No Loss | 85458526 | No Loss | 85458585 | No Loss |
| 85458409 | No Loss | 85458468 | No Loss | 85458528 | No Loss | 85458586 | No Loss |
| 85458410 | No Loss | 85458470 | No Loss | 85458529 | No Loss | 85458587 | No Loss |
| 85458411 | No Loss | 85458471 | No Loss | 85458530 | No Loss | 85458588 | No Loss |
| 85458412 | No Loss | 85458472 | No Loss | 85458531 | No Loss | 85458590 | No Loss |
| 85458413 | No Loss | 85458473 | No Loss | 85458533 | No Loss | 85458591 | No Loss |
| 85458414 | No Loss | 85458474 | No Loss | 85458535 | No Loss | 85458592 | No Loss |
| 85458415 | No Loss | 85458475 | No Loss | 85458537 | No Loss | 85458593 | No Loss |
| 85458417 | No Purchase | 85458476 | No Loss | 85458539 | No Loss | 85458594 | No Loss |
| 85458418 | No Loss | 85458478 | No Loss | 85458540 | No Loss | 85458596 | No Loss |
| 85458420 | No Loss | 85458480 | No Loss | 85458541 | No Loss | 85458597 | No Loss |
| 85458421 | No Loss | 85458481 | No Loss | 85458542 | No Loss | 85458599 | No Loss |
| 85458422 | No Loss | 85458483 | No Loss | 85458543 | No Loss | 85458601 | No Loss |
| 85458423 | No Loss | 85458484 | No Loss | 85458544 | No Loss | 85458603 | No Loss |
| 85458424 | No Loss | 85458486 | No Loss | 85458545 | No Loss | 85458604 | No Loss |
| 85458425 | No Loss | 85458487 | No Loss | 85458546 | No Loss | 85458605 | No Loss |
| 85458426 | No Loss | 85458488 | No Loss | 85458547 | No Loss | 85458606 | No Loss |
| 85458427 | No Loss | 85458489 | No Loss | 85458548 | No Loss | 85458607 | No Loss |
| 85458428 | No Loss | 85458490 | No Loss | 85458549 | No Loss | 85458609 | No Loss |
| 85458430 | No Loss | 85458492 | No Loss | 85458550 | No Loss | 85458610 | No Loss |
| 85458431 | No Loss | 85458493 | No Loss | 85458552 | No Loss | 85458611 | No Loss |
| 85458432 | No Loss | 85458494 | No Loss | 85458553 | No Loss | 85458612 | No Loss |
| 85458434 | No Loss | 85458495 | No Loss | 85458554 | No Loss | 85458613 | No Loss |
| 85458435 | No Loss | 85458496 | No Loss | 85458555 | No Loss | 85458614 | No Loss |
| 85458437 | No Loss | 85458498 | No Purchase | 85458557 | No Loss | 85458616 | No Loss |
| 85458438 | No Loss | 85458499 | No Loss | 85458558 | No Loss | 85458617 | No Loss |
| 85458439 | No Purchase | 85458500 | No Loss | 85458560 | No Loss | 85458618 | No Loss |
| 85458442 | No Loss | 85458501 | No Loss | 85458561 | No Loss | 85458619 | No Loss |
| 85458443 | No Loss | 85458502 | No Loss | 85458564 | No Loss | 85458620 | No Loss |
| 85458445 | No Loss | 85458503 | No Loss | 85458565 | No Loss | 85458624 | No Loss |
| 85458446 | No Loss | 85458504 | No Loss | 85458566 | No Loss | 85458626 | No Loss |
| 85458447 | No Loss | 85458505 | No Loss | 85458567 | No Loss | 85458627 | No Loss |
| 85458448 | No Loss | 85458506 | No Loss | 85458568 | No Loss | 85458628 | No Loss |
| 85458449 | No Loss | 85458507 | No Loss | 85458569 | No Loss | 85458629 | No Loss |
| 85458450 | No Loss | 85458508 | No Loss | 85458571 | No Loss | 85458630 | No Loss |
| 85458451 | No Loss | 85458510 | No Loss | 85458572 | No Loss | 85458632 | No Loss |
| 85458452 | No Loss | 85458511 | No Loss | 85458573 | No Loss | 85458633 | No Loss |
| 85458453 | No Loss | 85458512 | No Loss | 85458574 | No Loss | 85458634 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85458635 | No Loss | 85458699 | No Loss | 85458770 | No Loss | 85458835 | No Loss |
| 85458636 | No Loss | 85458701 | No Loss | 85458771 | No Loss | 85458836 | No Loss |
| 85458640 | No Loss | 85458702 | No Loss | 85458772 | No Loss | 85458837 | No Loss |
| 85458642 | No Loss | 85458706 | No Loss | 85458774 | No Purchase | 85458839 | No Loss |
| 85458644 | No Loss | 85458707 | No Loss | 85458775 | No Loss | 85458840 | No Loss |
| 85458645 | No Loss | 85458708 | No Loss | 85458776 | No Loss | 85458844 | No Loss |
| 85458647 | No Loss | 85458709 | No Loss | 85458782 | No Loss | 85458846 | No Loss |
| 85458649 | No Loss | 85458710 | No Loss | 85458783 | No Loss | 85458847 | No Loss |
| 85458650 | No Loss | 85458711 | No Loss | 85458786 | No Loss | 85458849 | No Loss |
| 85458651 | No Loss | 85458712 | No Loss | 85458788 | No Loss | 85458850 | No Loss |
| 85458652 | No Loss | 85458713 | No Loss | 85458789 | No Loss | 85458852 | No Loss |
| 85458654 | No Loss | 85458715 | No Loss | 85458790 | No Loss | 85458853 | No Loss |
| 85458655 | No Loss | 85458716 | No Loss | 85458791 | No Loss | 85458855 | No Loss |
| 85458656 | No Loss | 85458718 | No Loss | 85458792 | No Loss | 85458856 | No Loss |
| 85458657 | No Loss | 85458720 | No Purchase | 85458793 | No Loss | 85458860 | No Purchase |
| 85458659 | No Loss | 85458721 | No Loss | 85458794 | No Loss | 85458862 | No Loss |
| 85458660 | No Loss | 85458723 | No Loss | 85458795 | No Loss | 85458863 | No Loss |
| 85458661 | No Loss | 85458724 | No Loss | 85458796 | No Loss | 85458864 | No Loss |
| 85458664 | No Loss | 85458725 | No Loss | 85458797 | No Loss | 85458866 | No Loss |
| 85458666 | No Loss | 85458727 | No Loss | 85458799 | No Loss | 85458868 | No Loss |
| 85458667 | No Loss | 85458728 | No Loss | 85458800 | No Loss | 85458870 | No Loss |
| 85458669 | No Loss | 85458729 | No Loss | 85458801 | No Loss | 85458871 | No Loss |
| 85458671 | No Purchase | 85458730 | No Loss | 85458802 | No Loss | 85458872 | No Loss |
| 85458672 | No Loss | 85458731 | No Loss | 85458803 | No Loss | 85458873 | No Loss |
| 85458673 | No Loss | 85458732 | No Loss | 85458806 | No Loss | 85458875 | No Loss |
| 85458674 | No Loss | 85458734 | No Loss | 85458807 | No Loss | 85458876 | No Loss |
| 85458675 | No Loss | 85458735 | No Loss | 85458808 | No Loss | 85458877 | No Loss |
| 85458676 | No Loss | 85458736 | No Loss | 85458809 | No Loss | 85458878 | No Loss |
| 85458677 | No Loss | 85458737 | No Loss | 85458811 | No Loss | 85458879 | No Loss |
| 85458678 | No Loss | 85458741 | No Loss | 85458812 | No Loss | 85458881 | No Loss |
| 85458679 | No Loss | 85458743 | No Loss | 85458813 | No Loss | 85458883 | No Loss |
| 85458681 | No Loss | 85458745 | No Loss | 85458814 | No Loss | 85458884 | No Loss |
| 85458682 | No Loss | 85458746 | No Loss | 85458817 | No Loss | 85458885 | No Loss |
| 85458683 | No Loss | 85458747 | No Loss | 85458818 | No Loss | 85458886 | No Loss |
| 85458684 | No Loss | 85458748 | No Loss | 85458819 | No Loss | 85458887 | No Loss |
| 85458685 | No Loss | 85458750 | No Loss | 85458820 | No Loss | 85458888 | No Loss |
| 85458687 | No Loss | 85458754 | No Loss | 85458821 | No Loss | 85458889 | No Loss |
| 85458688 | No Loss | 85458756 | No Loss | 85458822 | No Loss | 85458890 | No Loss |
| 85458689 | No Loss | 85458758 | No Loss | 85458823 | No Loss | 85458891 | No Loss |
| 85458690 | No Loss | 85458760 | No Loss | 85458824 | No Loss | 85458893 | No Loss |
| 85458691 | No Loss | 85458762 | No Loss | 85458825 | No Loss | 85458894 | No Loss |
| 85458693 | No Purchase | 85458764 | No Loss | 85458828 | No Loss | 85458895 | No Loss |
| 85458694 | No Loss | 85458765 | No Loss | 85458829 | No Loss | 85458897 | No Loss |
| 85458695 | No Loss | 85458766 | No Loss | 85458831 | No Loss | 85458898 | No Loss |
| 85458697 | No Loss | 85458768 | No Loss | 85458832 | No Loss | 85458899 | No Loss |
| 85458698 | No Loss | 85458769 | No Loss | 85458833 | No Loss | 85458900 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85458901 | No Loss | 85458964 | No Loss | 85459021 | No Loss | 85459071 | No Loss |
| 85458902 | No Loss | 85458966 | No Loss | 85459022 | No Loss | 85459072 | No Loss |
| 85458903 | No Loss | 85458967 | No Purchase | 85459023 | No Loss | 85459073 | No Loss |
| 85458904 | No Loss | 85458968 | No Loss | 85459024 | No Loss | 85459074 | No Loss |
| 85458906 | No Loss | 85458969 | No Purchase | 85459025 | No Loss | 85459075 | No Loss |
| 85458907 | No Loss | 85458970 | No Loss | 85459027 | No Loss | 85459077 | No Loss |
| 85458910 | No Loss | 85458971 | No Loss | 85459028 | No Loss | 85459078 | No Loss |
| 85458911 | No Loss | 85458972 | No Loss | 85459029 | No Loss | 85459080 | No Loss |
| 85458912 | No Loss | 85458973 | No Loss | 85459030 | No Loss | 85459082 | No Loss |
| 85458913 | No Loss | 85458974 | No Loss | 85459031 | No Loss | 85459083 | No Loss |
| 85458915 | No Purchase | 85458976 | No Loss | 85459032 | No Loss | 85459085 | No Loss |
| 85458916 | No Loss | 85458977 | No Loss | 85459033 | No Loss | 85459087 | No Loss |
| 85458919 | No Loss | 85458978 | No Loss | 85459034 | No Loss | 85459090 | No Loss |
| 85458920 | No Loss | 85458979 | No Loss | 85459035 | No Loss | 85459091 | No Loss |
| 85458921 | No Loss | 85458981 | No Loss | 85459036 | No Loss | 85459092 | No Loss |
| 85458922 | No Loss | 85458982 | No Loss | 85459038 | No Loss | 85459093 | No Loss |
| 85458923 | No Loss | 85458984 | No Loss | 85459039 | No Loss | 85459094 | No Loss |
| 85458925 | No Loss | 85458986 | No Loss | 85459040 | No Loss | 85459095 | No Loss |
| 85458927 | No Loss | 85458988 | No Loss | 85459041 | No Loss | 85459096 | No Loss |
| 85458928 | No Loss | 85458989 | No Loss | 85459042 | No Loss | 85459097 | No Loss |
| 85458930 | No Loss | 85458990 | No Loss | 85459043 | No Loss | 85459098 | No Loss |
| 85458931 | No Loss | 85458991 | No Loss | 85459044 | No Loss | 85459099 | No Loss |
| 85458932 | No Loss | 85458992 | No Loss | 85459045 | No Loss | 85459100 | No Loss |
| 85458934 | No Loss | 85458993 | No Loss | 85459046 | No Loss | 85459102 | No Loss |
| 85458935 | No Loss | 85458994 | No Loss | 85459047 | No Loss | 85459103 | No Loss |
| 85458937 | No Loss | 85458995 | No Loss | 85459048 | No Loss | 85459104 | No Loss |
| 85458939 | No Loss | 85458996 | No Loss | 85459050 | No Loss | 85459105 | No Loss |
| 85458941 | No Loss | 85458997 | No Loss | 85459051 | No Loss | 85459107 | No Loss |
| 85458942 | No Loss | 85458998 | No Loss | 85459052 | No Loss | 85459109 | No Loss |
| 85458943 | No Loss | 85458999 | No Loss | 85459053 | No Loss | 85459110 | No Loss |
| 85458944 | No Loss | 85459000 | No Loss | 85459054 | No Loss | 85459111 | No Loss |
| 85458945 | No Purchase | 85459001 | No Loss | 85459055 | No Loss | 85459112 | No Loss |
| 85458946 | No Loss | 85459002 | No Loss | 85459056 | No Loss | 85459113 | No Loss |
| 85458947 | No Loss | 85459003 | No Loss | 85459057 | No Loss | 85459114 | No Loss |
| 85458948 | No Loss | 85459004 | No Loss | 85459058 | No Loss | 85459117 | No Loss |
| 85458949 | No Loss | 85459005 | No Loss | 85459059 | No Loss | 85459121 | No Loss |
| 85458952 | No Loss | 85459007 | No Loss | 85459060 | No Loss | 85459122 | No Loss |
| 85458953 | No Loss | 85459008 | No Loss | 85459061 | No Loss | 85459124 | No Loss |
| 85458955 | No Loss | 85459010 | No Loss | 85459062 | No Loss | 85459125 | No Loss |
| 85458956 | No Loss | 85459011 | No Loss | 85459063 | No Loss | 85459126 | No Loss |
| 85458957 | No Loss | 85459012 | No Loss | 85459065 | No Loss | 85459127 | No Loss |
| 85458958 | No Loss | 85459013 | No Loss | 85459066 | No Loss | 85459129 | No Loss |
| 85458959 | No Loss | 85459015 | No Loss | 85459067 | No Loss | 85459130 | No Loss |
| 85458960 | No Loss | 85459016 | No Loss | 85459068 | No Loss | 85459131 | No Loss |
| 85458961 | No Loss | 85459018 | No Loss | 85459069 | No Loss | 85459132 | No Loss |
| 85458963 | No Loss | 85459019 | No Loss | 85459070 | No Loss | 85459133 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85459134 | No Loss | 85459197 | No Loss | 85459257 | No Loss | 85459327 | No Loss |
| 85459137 | No Loss | 85459200 | No Loss | 85459258 | No Loss | 85459328 | No Loss |
| 85459139 | No Loss | 85459201 | No Loss | 85459260 | No Loss | 85459334 | No Loss |
| 85459140 | No Loss | 85459202 | No Loss | 85459262 | No Loss | 85459335 | No Loss |
| 85459142 | No Loss | 85459203 | No Loss | 85459264 | No Loss | 85459336 | No Loss |
| 85459143 | No Loss | 85459206 | No Loss | 85459265 | No Loss | 85459337 | No Loss |
| 85459144 | No Loss | 85459207 | No Purchase | 85459266 | No Loss | 85459339 | No Loss |
| 85459145 | No Loss | 85459208 | No Loss | 85459268 | No Loss | 85459340 | No Loss |
| 85459146 | No Loss | 85459210 | No Loss | 85459269 | No Loss | 85459341 | No Loss |
| 85459147 | No Loss | 85459211 | No Loss | 85459270 | No Loss | 85459342 | No Purchase |
| 85459149 | No Loss | 85459212 | No Loss | 85459276 | No Loss | 85459343 | No Loss |
| 85459150 | No Loss | 85459215 | No Loss | 85459278 | No Loss | 85459345 | No Loss |
| 85459151 | No Loss | 85459217 | No Loss | 85459279 | No Loss | 85459346 | No Loss |
| 85459154 | No Loss | 85459219 | No Purchase | 85459281 | No Loss | 85459349 | No Loss |
| 85459155 | No Loss | 85459221 | No Loss | 85459282 | No Loss | 85459351 | No Loss |
| 85459156 | No Loss | 85459222 | No Loss | 85459283 | No Loss | 85459352 | No Loss |
| 85459157 | No Loss | 85459223 | No Loss | 85459284 | No Loss | 85459354 | No Loss |
| 85459158 | No Loss | 85459224 | No Loss | 85459286 | No Loss | 85459355 | No Loss |
| 85459159 | No Loss | 85459225 | No Loss | 85459288 | No Loss | 85459356 | No Loss |
| 85459160 | No Loss | 85459226 | No Loss | 85459289 | No Loss | 85459359 | No Loss |
| 85459162 | No Loss | 85459228 | No Loss | 85459290 | No Loss | 85459361 | No Loss |
| 85459163 | No Loss | 85459229 | No Loss | 85459291 | No Loss | 85459362 | No Loss |
| 85459164 | No Loss | 85459230 | No Loss | 85459293 | No Loss | 85459366 | No Loss |
| 85459165 | No Loss | 85459231 | No Loss | 85459294 | No Loss | 85459367 | No Loss |
| 85459166 | No Loss | 85459232 | No Loss | 85459295 | No Loss | 85459368 | No Loss |
| 85459168 | No Loss | 85459235 | No Loss | 85459296 | No Loss | 85459369 | No Loss |
| 85459169 | No Loss | 85459236 | No Purchase | 85459297 | No Loss | 85459370 | No Loss |
| 85459171 | No Loss | 85459237 | No Loss | 85459299 | No Loss | 85459371 | No Loss |
| 85459172 | No Loss | 85459238 | No Loss | 85459300 | No Loss | 85459372 | No Loss |
| 85459174 | No Loss | 85459239 | No Loss | 85459301 | No Loss | 85459375 | No Loss |
| 85459177 | No Loss | 85459240 | No Loss | 85459303 | No Loss | 85459376 | No Loss |
| 85459178 | No Loss | 85459242 | No Loss | 85459304 | No Loss | 85459377 | No Loss |
| 85459179 | No Loss | 85459243 | No Purchase | 85459305 | No Loss | 85459378 | No Loss |
| 85459180 | No Loss | 85459244 | No Loss | 85459306 | No Loss | 85459379 | No Loss |
| 85459181 | No Loss | 85459245 | No Loss | 85459307 | No Loss | 85459380 | No Loss |
| 85459182 | No Loss | 85459246 | No Loss | 85459309 | No Loss | 85459382 | No Loss |
| 85459184 | No Loss | 85459247 | No Loss | 85459310 | No Loss | 85459383 | No Loss |
| 85459185 | No Loss | 85459248 | No Loss | 85459311 | No Loss | 85459384 | No Loss |
| 85459186 | No Loss | 85459249 | No Loss | 85459312 | No Loss | 85459385 | No Loss |
| 85459187 | No Loss | 85459250 | No Loss | 85459313 | No Loss | 85459386 | No Loss |
| 85459188 | No Purchase | 85459251 | No Loss | 85459316 | No Loss | 85459387 | No Loss |
| 85459189 | No Loss | 85459252 | No Loss | 85459318 | No Loss | 85459388 | No Loss |
| 85459191 | No Loss | 85459253 | No Loss | 85459320 | No Loss | 85459390 | No Loss |
| 85459193 | No Loss | 85459254 | No Loss | 85459321 | No Loss | 85459391 | No Loss |
| 85459194 | No Loss | 85459255 | No Loss | 85459322 | No Loss | 85459393 | No Loss |
| 85459195 | No Loss | 85459256 | No Loss | 85459325 | No Loss | 85459394 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85459395 | No Loss | 85459460 | No Loss | 85459516 | No Loss | 85459582 | No Loss |
| 85459396 | No Purchase | 85459461 | No Purchase | 85459517 | No Loss | 85459583 | No Loss |
| 85459397 | No Loss | 85459462 | No Loss | 85459519 | No Loss | 85459585 | No Loss |
| 85459398 | No Loss | 85459463 | No Loss | 85459520 | No Loss | 85459586 | No Loss |
| 85459399 | No Loss | 85459464 | No Purchase | 85459521 | No Loss | 85459587 | No Loss |
| 85459405 | No Loss | 85459465 | No Loss | 85459522 | No Loss | 85459588 | No Loss |
| 85459406 | No Loss | 85459466 | No Loss | 85459523 | No Loss | 85459589 | No Loss |
| 85459407 | No Loss | 85459467 | No Loss | 85459524 | No Loss | 85459590 | No Loss |
| 85459408 | No Loss | 85459469 | No Loss | 85459525 | No Loss | 85459591 | No Loss |
| 85459409 | No Loss | 85459471 | No Loss | 85459527 | No Loss | 85459592 | No Loss |
| 85459410 | No Loss | 85459473 | No Purchase | 85459530 | No Loss | 85459595 | No Loss |
| 85459411 | No Loss | 85459474 | No Loss | 85459532 | No Loss | 85459596 | No Loss |
| 85459412 | No Loss | 85459475 | No Loss | 85459533 | No Loss | 85459597 | No Loss |
| 85459414 | No Loss | 85459476 | No Loss | 85459534 | No Loss | 85459598 | No Loss |
| 85459415 | No Loss | 85459478 | No Loss | 85459535 | No Loss | 85459600 | No Loss |
| 85459416 | No Loss | 85459479 | No Loss | 85459536 | No Loss | 85459601 | No Loss |
| 85459417 | No Loss | 85459480 | No Loss | 85459537 | No Loss | 85459603 | No Loss |
| 85459418 | No Loss | 85459481 | No Loss | 85459538 | No Loss | 85459604 | No Loss |
| 85459419 | No Loss | 85459482 | No Loss | 85459539 | No Loss | 85459605 | No Loss |
| 85459420 | No Loss | 85459483 | No Loss | 85459541 | No Loss | 85459607 | No Loss |
| 85459421 | No Loss | 85459485 | No Loss | 85459543 | No Loss | 85459608 | No Loss |
| 85459422 | No Loss | 85459486 | No Loss | 85459545 | No Loss | 85459609 | No Loss |
| 85459425 | No Loss | 85459487 | No Loss | 85459546 | No Loss | 85459610 | No Loss |
| 85459427 | No Loss | 85459488 | No Loss | 85459547 | No Loss | 85459611 | No Loss |
| 85459429 | No Loss | 85459489 | No Loss | 85459548 | No Loss | 85459612 | No Loss |
| 85459430 | No Loss | 85459490 | No Loss | 85459550 | No Loss | 85459613 | No Loss |
| 85459431 | No Loss | 85459491 | No Loss | 85459551 | No Loss | 85459614 | No Loss |
| 85459435 | No Loss | 85459492 | No Loss | 85459552 | No Loss | 85459616 | No Loss |
| 85459436 | No Loss | 85459493 | No Loss | 85459554 | No Loss | 85459619 | No Loss |
| 85459438 | No Loss | 85459495 | No Loss | 85459555 | No Loss | 85459620 | No Loss |
| 85459440 | No Loss | 85459497 | No Loss | 85459556 | No Loss | 85459621 | No Loss |
| 85459441 | No Loss | 85459498 | No Loss | 85459558 | No Loss | 85459622 | No Loss |
| 85459443 | No Purchase | 85459499 | No Loss | 85459559 | No Loss | 85459623 | No Loss |
| 85459444 | No Loss | 85459500 | No Loss | 85459563 | No Loss | 85459624 | No Loss |
| 85459445 | No Loss | 85459501 | No Loss | 85459565 | No Loss | 85459625 | No Loss |
| 85459446 | No Loss | 85459502 | No Loss | 85459566 | No Loss | 85459626 | No Loss |
| 85459447 | No Loss | 85459503 | No Loss | 85459568 | No Loss | 85459627 | No Loss |
| 85459448 | No Loss | 85459504 | No Loss | 85459569 | No Loss | 85459628 | No Loss |
| 85459449 | No Loss | 85459507 | No Loss | 85459570 | No Loss | 85459629 | No Loss |
| 85459451 | No Loss | 85459508 | No Loss | 85459572 | No Loss | 85459630 | No Loss |
| 85459452 | No Loss | 85459509 | No Loss | 85459573 | No Loss | 85459631 | No Loss |
| 85459453 | No Purchase | 85459511 | No Loss | 85459575 | No Loss | 85459632 | No Loss |
| 85459455 | No Loss | 85459512 | No Loss | 85459578 | No Loss | 85459634 | No Loss |
| 85459457 | No Loss | 85459513 | No Loss | 85459579 | No Loss | 85459635 | No Loss |
| 85459458 | No Loss | 85459514 | No Loss | 85459580 | No Loss | 85459636 | No Loss |
| 85459459 | No Loss | 85459515 | No Loss | 85459581 | No Loss | 85459637 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85459638 | No Loss | 85459693 | No Loss | 85459752 | No Loss | 85459805 | No Loss |
| 85459639 | No Loss | 85459694 | No Loss | 85459753 | No Loss | 85459806 | No Loss |
| 85459640 | No Loss | 85459696 | No Loss | 85459754 | No Loss | 85459807 | No Loss |
| 85459641 | No Loss | 85459697 | No Loss | 85459755 | No Loss | 85459808 | No Loss |
| 85459642 | No Loss | 85459700 | No Loss | 85459756 | No Loss | 85459809 | No Loss |
| 85459643 | No Loss | 85459701 | No Loss | 85459758 | No Loss | 85459810 | No Loss |
| 85459644 | No Loss | 85459702 | No Loss | 85459759 | No Loss | 85459811 | No Loss |
| 85459645 | No Loss | 85459703 | No Loss | 85459760 | No Loss | 85459812 | No Loss |
| 85459646 | No Loss | 85459704 | No Loss | 85459761 | No Loss | 85459813 | No Loss |
| 85459647 | No Loss | 85459705 | No Loss | 85459762 | No Loss | 85459814 | No Loss |
| 85459648 | No Loss | 85459706 | No Loss | 85459763 | No Loss | 85459815 | No Loss |
| 85459649 | No Loss | 85459707 | No Loss | 85459764 | No Loss | 85459816 | No Loss |
| 85459650 | No Loss | 85459708 | No Loss | 85459765 | No Loss | 85459817 | No Loss |
| 85459651 | No Loss | 85459709 | No Loss | 85459766 | No Loss | 85459818 | No Loss |
| 85459652 | No Loss | 85459710 | No Loss | 85459768 | No Loss | 85459819 | No Loss |
| 85459653 | No Loss | 85459711 | No Loss | 85459769 | No Loss | 85459820 | No Loss |
| 85459654 | No Loss | 85459712 | No Loss | 85459770 | No Loss | 85459821 | No Loss |
| 85459655 | No Loss | 85459714 | No Loss | 85459772 | No Loss | 85459822 | No Loss |
| 85459656 | No Loss | 85459715 | No Loss | 85459773 | No Loss | 85459823 | No Loss |
| 85459657 | No Loss | 85459717 | No Loss | 85459774 | No Loss | 85459824 | No Loss |
| 85459658 | No Loss | 85459719 | No Loss | 85459776 | No Loss | 85459826 | No Loss |
| 85459660 | No Loss | 85459721 | No Loss | 85459777 | No Loss | 85459828 | No Loss |
| 85459661 | No Loss | 85459723 | No Loss | 85459778 | No Loss | 85459829 | No Loss |
| 85459662 | No Loss | 85459724 | No Loss | 85459779 | No Loss | 85459832 | No Loss |
| 85459663 | No Loss | 85459725 | No Loss | 85459780 | No Loss | 85459833 | No Loss |
| 85459664 | No Loss | 85459726 | No Loss | 85459781 | No Loss | 85459834 | No Loss |
| 85459665 | No Loss | 85459729 | No Loss | 85459783 | No Loss | 85459835 | No Loss |
| 85459666 | No Loss | 85459730 | No Loss | 85459784 | No Loss | 85459836 | No Loss |
| 85459667 | No Loss | 85459732 | No Loss | 85459785 | No Loss | 85459837 | No Loss |
| 85459668 | No Loss | 85459734 | No Loss | 85459786 | No Loss | 85459838 | No Loss |
| 85459669 | No Loss | 85459735 | No Loss | 85459787 | No Loss | 85459839 | No Loss |
| 85459670 | No Loss | 85459736 | No Loss | 85459788 | No Loss | 85459842 | No Loss |
| 85459671 | No Loss | 85459737 | No Loss | 85459789 | No Loss | 85459843 | No Loss |
| 85459672 | No Loss | 85459738 | No Loss | 85459790 | No Loss | 85459844 | No Loss |
| 85459673 | No Loss | 85459739 | No Loss | 85459791 | No Loss | 85459845 | No Loss |
| 85459678 | No Loss | 85459740 | No Loss | 85459792 | No Loss | 85459846 | No Loss |
| 85459679 | No Loss | 85459741 | No Loss | 85459793 | No Loss | 85459847 | No Loss |
| 85459680 | No Loss | 85459742 | No Loss | 85459794 | No Loss | 85459848 | No Loss |
| 85459681 | No Loss | 85459743 | No Loss | 85459796 | No Loss | 85459850 | No Loss |
| 85459682 | No Loss | 85459744 | No Loss | 85459797 | No Loss | 85459851 | No Loss |
| 85459684 | No Loss | 85459745 | No Loss | 85459798 | No Loss | 85459852 | No Loss |
| 85459685 | No Loss | 85459746 | No Loss | 85459799 | No Loss | 85459853 | No Loss |
| 85459687 | No Loss | 85459747 | No Loss | 85459800 | No Loss | 85459854 | No Loss |
| 85459690 | No Purchase | 85459748 | No Loss | 85459801 | No Loss | 85459855 | No Loss |
| 85459691 | No Loss | 85459750 | No Loss | 85459803 | No Loss | 85459856 | No Loss |
| 85459692 | No Loss | 85459751 | No Loss | 85459804 | No Purchase | 85459857 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85459858 | No Loss | 85459906 | No Loss | 85459953 | No Loss | 85460000 | No Loss |
| 85459859 | No Loss | 85459907 | No Loss | 85459954 | No Loss | 85460001 | No Loss |
| 85459860 | No Loss | 85459908 | No Loss | 85459955 | No Loss | 85460002 | No Loss |
| 85459861 | No Loss | 85459909 | No Loss | 85459956 | No Loss | 85460003 | No Loss |
| 85459862 | No Loss | 85459910 | No Loss | 85459958 | No Loss | 85460004 | No Loss |
| 85459863 | No Loss | 85459911 | No Loss | 85459959 | No Loss | 85460005 | No Loss |
| 85459864 | No Loss | 85459912 | No Loss | 85459960 | No Loss | 85460006 | No Loss |
| 85459865 | No Loss | 85459913 | No Loss | 85459961 | No Loss | 85460007 | No Loss |
| 85459866 | No Loss | 85459914 | No Loss | 85459962 | No Loss | 85460008 | No Loss |
| 85459867 | No Loss | 85459915 | No Loss | 85459963 | No Loss | 85460009 | No Loss |
| 85459868 | No Loss | 85459916 | No Loss | 85459964 | No Loss | 85460010 | No Loss |
| 85459869 | No Loss | 85459917 | No Loss | 85459965 | No Loss | 85460011 | No Loss |
| 85459871 | No Loss | 85459918 | No Loss | 85459966 | No Loss | 85460012 | No Loss |
| 85459872 | No Loss | 85459919 | No Loss | 85459967 | No Loss | 85460013 | No Loss |
| 85459873 | No Loss | 85459920 | No Loss | 85459968 | No Loss | 85460014 | No Loss |
| 85459874 | No Loss | 85459921 | No Loss | 85459969 | No Loss | 85460015 | No Loss |
| 85459875 | No Loss | 85459922 | No Loss | 85459970 | No Loss | 85460016 | No Loss |
| 85459876 | No Loss | 85459923 | No Loss | 85459971 | No Loss | 85460017 | No Loss |
| 85459877 | No Loss | 85459924 | No Loss | 85459972 | No Loss | 85460018 | No Loss |
| 85459878 | No Loss | 85459925 | No Loss | 85459973 | No Loss | 85460019 | No Loss |
| 85459879 | No Loss | 85459926 | No Loss | 85459974 | No Loss | 85460020 | No Loss |
| 85459880 | No Loss | 85459927 | No Loss | 85459975 | No Loss | 85460021 | No Loss |
| 85459881 | No Loss | 85459928 | No Loss | 85459976 | No Loss | 85460022 | No Loss |
| 85459882 | No Loss | 85459929 | No Loss | 85459977 | No Loss | 85460023 | No Loss |
| 85459883 | No Loss | 85459930 | No Loss | 85459978 | No Loss | 85460024 | No Loss |
| 85459884 | No Loss | 85459931 | No Loss | 85459979 | No Loss | 85460025 | No Loss |
| 85459885 | No Loss | 85459932 | No Loss | 85459980 | No Loss | 85460026 | No Loss |
| 85459886 | No Loss | 85459933 | No Loss | 85459981 | No Loss | 85460027 | No Loss |
| 85459887 | No Loss | 85459934 | No Loss | 85459982 | No Loss | 85460028 | No Purchase |
| 85459888 | No Loss | 85459935 | No Loss | 85459983 | No Loss | 85460029 | No Loss |
| 85459889 | No Loss | 85459936 | No Loss | 85459984 | No Loss | 85460030 | No Loss |
| 85459890 | No Loss | 85459937 | No Loss | 85459985 | No Loss | 85460031 | No Loss |
| 85459891 | No Loss | 85459938 | No Loss | 85459986 | No Loss | 85460032 | No Loss |
| 85459892 | No Loss | 85459939 | No Loss | 85459987 | No Loss | 85460033 | No Loss |
| 85459894 | No Loss | 85459941 | No Loss | 85459988 | No Purchase | 85460034 | No Loss |
| 85459895 | No Loss | 85459942 | No Loss | 85459989 | No Loss | 85460035 | No Loss |
| 85459896 | No Loss | 85459943 | No Loss | 85459990 | No Loss | 85460036 | No Loss |
| 85459897 | No Purchase | 85459944 | No Loss | 85459991 | No Loss | 85460037 | No Loss |
| 85459898 | No Loss | 85459945 | No Loss | 85459992 | No Loss | 85460038 | No Loss |
| 85459899 | No Loss | 85459946 | No Loss | 85459993 | No Loss | 85460039 | No Loss |
| 85459900 | No Loss | 85459947 | No Loss | 85459994 | No Loss | 85460040 | No Loss |
| 85459901 | No Loss | 85459948 | No Loss | 85459995 | No Loss | 85460041 | No Loss |
| 85459902 | No Loss | 85459949 | No Loss | 85459996 | No Loss | 85460042 | No Loss |
| 85459903 | No Loss | 85459950 | No Loss | 85459997 | No Loss | 85460043 | No Loss |
| 85459904 | No Loss | 85459951 | No Loss | 85459998 | No Loss | 85460044 | No Loss |
| 85459905 | No Loss | 85459952 | No Loss | 85459999 | No Loss | 85460045 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85460046 | No Loss | 85460092 | No Loss | 85460149 | No Loss | 85460216 | No Loss |
| 85460047 | No Loss | 85460093 | No Loss | 85460151 | No Loss | 85460217 | No Loss |
| 85460048 | No Loss | 85460094 | No Loss | 85460152 | No Loss | 85460218 | No Loss |
| 85460049 | No Loss | 85460095 | No Loss | 85460155 | No Loss | 85460219 | No Loss |
| 85460050 | No Loss | 85460096 | No Loss | 85460156 | No Loss | 85460220 | No Loss |
| 85460051 | No Loss | 85460097 | No Loss | 85460157 | No Loss | 85460221 | No Loss |
| 85460052 | No Loss | 85460098 | No Loss | 85460158 | No Loss | 85460225 | No Loss |
| 85460053 | No Loss | 85460099 | No Loss | 85460160 | No Loss | 85460226 | No Loss |
| 85460054 | No Loss | 85460100 | No Loss | 85460161 | No Loss | 85460227 | No Loss |
| 85460055 | No Loss | 85460101 | No Loss | 85460163 | No Loss | 85460228 | No Loss |
| 85460056 | No Loss | 85460102 | No Loss | 85460164 | No Loss | 85460229 | No Loss |
| 85460057 | No Loss | 85460104 | No Loss | 85460166 | No Loss | 85460231 | No Loss |
| 85460058 | No Purchase | 85460105 | No Loss | 85460167 | No Loss | 85460232 | No Loss |
| 85460059 | No Loss | 85460107 | No Loss | 85460168 | No Loss | 85460233 | No Loss |
| 85460060 | No Loss | 85460108 | No Loss | 85460169 | No Loss | 85460234 | No Loss |
| 85460061 | No Purchase | 85460109 | No Loss | 85460171 | No Loss | 85460235 | No Loss |
| 85460062 | No Loss | 85460110 | No Loss | 85460172 | No Loss | 85460236 | No Loss |
| 85460063 | No Loss | 85460111 | No Loss | 85460175 | No Loss | 85460238 | No Loss |
| 85460064 | No Loss | 85460112 | No Loss | 85460176 | No Loss | 85460240 | No Loss |
| 85460065 | No Loss | 85460113 | No Loss | 85460177 | No Loss | 85460242 | No Loss |
| 85460066 | No Loss | 85460114 | No Loss | 85460178 | No Loss | 85460243 | No Loss |
| 85460067 | No Loss | 85460115 | No Loss | 85460179 | No Loss | 85460245 | No Loss |
| 85460068 | No Loss | 85460118 | No Loss | 85460180 | No Loss | 85460246 | No Loss |
| 85460069 | No Loss | 85460120 | No Loss | 85460181 | No Loss | 85460247 | No Loss |
| 85460070 | No Loss | 85460121 | No Loss | 85460182 | No Loss | 85460249 | No Loss |
| 85460071 | No Loss | 85460122 | No Loss | 85460183 | No Loss | 85460251 | No Loss |
| 85460072 | No Loss | 85460123 | No Loss | 85460184 | No Loss | 85460252 | No Loss |
| 85460073 | No Loss | 85460124 | No Loss | 85460185 | No Loss | 85460253 | No Loss |
| 85460074 | No Loss | 85460126 | No Loss | 85460186 | No Loss | 85460255 | No Loss |
| 85460075 | No Loss | 85460128 | No Loss | 85460189 | No Loss | 85460256 | No Loss |
| 85460076 | No Loss | 85460129 | No Loss | 85460190 | No Loss | 85460257 | No Loss |
| 85460077 | No Loss | 85460131 | No Loss | 85460192 | No Loss | 85460259 | No Loss |
| 85460078 | No Loss | 85460132 | No Loss | 85460194 | No Loss | 85460260 | No Loss |
| 85460079 | No Loss | 85460133 | No Loss | 85460196 | No Loss | 85460261 | No Loss |
| 85460080 | No Loss | 85460135 | No Loss | 85460197 | No Loss | 85460262 | No Loss |
| 85460081 | No Loss | 85460136 | No Loss | 85460198 | No Loss | 85460263 | No Loss |
| 85460082 | No Loss | 85460138 | No Loss | 85460199 | No Loss | 85460264 | No Loss |
| 85460083 | No Purchase | 85460139 | No Loss | 85460201 | No Loss | 85460265 | No Loss |
| 85460084 | No Loss | 85460140 | No Loss | 85460202 | No Loss | 85460266 | No Loss |
| 85460085 | No Loss | 85460141 | No Loss | 85460203 | No Loss | 85460267 | No Loss |
| 85460086 | No Loss | 85460142 | No Loss | 85460204 | No Loss | 85460268 | No Loss |
| 85460087 | No Loss | 85460143 | No Loss | 85460206 | No Loss | 85460269 | No Loss |
| 85460088 | No Loss | 85460144 | No Loss | 85460207 | No Loss | 85460270 | No Loss |
| 85460089 | No Loss | 85460146 | No Loss | 85460211 | No Loss | 85460271 | No Loss |
| 85460090 | No Loss | 85460147 | No Loss | 85460212 | No Loss | 85460272 | No Loss |
| 85460091 | No Loss | 85460148 | No Loss | 85460215 | No Loss | 85460273 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85460274 | No Loss | 85460339 | No Loss | 85460401 | No Loss | 85460453 | No Loss |
| 85460275 | No Loss | 85460340 | No Loss | 85460402 | No Loss | 85460454 | No Loss |
| 85460276 | No Loss | 85460342 | No Loss | 85460403 | No Loss | 85460455 | No Loss |
| 85460277 | No Loss | 85460343 | No Loss | 85460405 | No Loss | 85460456 | No Loss |
| 85460279 | No Loss | 85460344 | No Loss | 85460406 | No Loss | 85460457 | No Loss |
| 85460280 | No Loss | 85460345 | No Loss | 85460407 | No Loss | 85460458 | No Purchase |
| 85460281 | No Loss | 85460346 | No Loss | 85460410 | No Loss | 85460459 | No Loss |
| 85460284 | No Loss | 85460347 | No Loss | 85460411 | No Loss | 85460460 | No Loss |
| 85460285 | No Loss | 85460349 | No Loss | 85460412 | No Loss | 85460461 | No Loss |
| 85460286 | No Loss | 85460350 | No Loss | 85460413 | No Loss | 85460462 | No Loss |
| 85460288 | No Loss | 85460352 | No Loss | 85460414 | No Loss | 85460463 | No Loss |
| 85460292 | No Loss | 85460353 | No Loss | 85460415 | No Loss | 85460464 | No Purchase |
| 85460293 | No Loss | 85460354 | No Loss | 85460416 | No Loss | 85460465 | No Loss |
| 85460294 | No Loss | 85460356 | No Loss | 85460417 | No Loss | 85460466 | No Loss |
| 85460295 | No Loss | 85460358 | No Loss | 85460419 | No Loss | 85460467 | No Loss |
| 85460296 | No Loss | 85460359 | No Loss | 85460421 | No Loss | 85460468 | No Loss |
| 85460297 | No Loss | 85460360 | No Loss | 85460423 | No Loss | 85460469 | No Purchase |
| 85460298 | No Loss | 85460361 | No Loss | 85460424 | No Loss | 85460470 | No Purchase |
| 85460299 | No Loss | 85460362 | No Loss | 85460425 | No Loss | 85460471 | No Loss |
| 85460300 | No Loss | 85460364 | No Loss | 85460426 | No Loss | 85460472 | No Loss |
| 85460301 | No Loss | 85460365 | No Loss | 85460427 | No Loss | 85460473 | No Purchase |
| 85460303 | No Loss | 85460367 | No Loss | 85460428 | No Loss | 85460474 | No Loss |
| 85460304 | No Loss | 85460368 | No Loss | 85460429 | No Loss | 85460475 | No Loss |
| 85460305 | No Loss | 85460370 | No Loss | 85460430 | No Loss | 85460476 | No Loss |
| 85460307 | No Loss | 85460371 | No Loss | 85460431 | No Loss | 85460477 | No Loss |
| 85460308 | No Loss | 85460372 | No Loss | 85460432 | No Loss | 85460478 | No Loss |
| 85460310 | No Loss | 85460375 | No Loss | 85460433 | No Loss | 85460479 | No Loss |
| 85460312 | No Loss | 85460376 | No Loss | 85460434 | No Loss | 85460480 | No Loss |
| 85460313 | No Loss | 85460377 | No Loss | 85460435 | No Purchase | 85460481 | No Loss |
| 85460315 | No Loss | 85460378 | No Loss | 85460436 | No Loss | 85460482 | No Loss |
| 85460317 | No Loss | 85460379 | No Loss | 85460437 | No Loss | 85460483 | No Loss |
| 85460318 | No Loss | 85460385 | No Loss | 85460438 | No Loss | 85460484 | No Loss |
| 85460319 | No Loss | 85460386 | No Loss | 85460439 | No Loss | 85460485 | No Loss |
| 85460320 | No Loss | 85460387 | No Loss | 85460440 | No Loss | 85460486 | No Loss |
| 85460321 | No Loss | 85460388 | No Loss | 85460441 | No Loss | 85460487 | No Loss |
| 85460322 | No Loss | 85460389 | No Loss | 85460442 | No Loss | 85460488 | No Loss |
| 85460323 | No Loss | 85460390 | No Loss | 85460443 | No Loss | 85460489 | No Loss |
| 85460324 | No Loss | 85460391 | No Loss | 85460444 | No Loss | 85460490 | No Loss |
| 85460325 | No Loss | 85460392 | No Loss | 85460445 | No Purchase | 85460491 | No Loss |
| 85460326 | No Loss | 85460394 | No Loss | 85460446 | No Loss | 85460492 | No Loss |
| 85460327 | No Loss | 85460395 | No Loss | 85460447 | No Loss | 85460493 | No Loss |
| 85460329 | No Loss | 85460396 | No Loss | 85460448 | No Loss | 85460494 | No Loss |
| 85460332 | No Loss | 85460397 | No Loss | 85460449 | No Loss | 85460495 | No Loss |
| 85460333 | No Loss | 85460398 | No Loss | 85460450 | No Loss | 85460496 | No Loss |
| 85460334 | No Loss | 85460399 | No Loss | 85460451 | No Loss | 85460497 | No Loss |
| 85460338 | No Loss | 85460400 | No Loss | 85460452 | No Loss | 85460498 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85460499 | No Loss | 85460545 | No Loss | 85460591 | No Loss | 85460637 | No Loss |
| 85460500 | No Loss | 85460546 | No Loss | 85460592 | No Loss | 85460638 | No Loss |
| 85460501 | No Loss | 85460547 | No Loss | 85460593 | No Loss | 85460639 | No Loss |
| 85460502 | No Loss | 85460548 | No Loss | 85460594 | No Loss | 85460640 | No Purchase |
| 85460503 | No Loss | 85460549 | No Loss | 85460595 | No Loss | 85460641 | No Loss |
| 85460504 | No Loss | 85460550 | No Loss | 85460596 | No Loss | 85460642 | No Loss |
| 85460505 | No Loss | 85460551 | No Loss | 85460597 | No Loss | 85460643 | No Loss |
| 85460506 | No Loss | 85460552 | No Loss | 85460598 | No Loss | 85460644 | No Loss |
| 85460507 | No Loss | 85460553 | No Loss | 85460599 | No Loss | 85460645 | No Loss |
| 85460508 | No Loss | 85460554 | No Loss | 85460600 | No Loss | 85460646 | No Loss |
| 85460509 | No Loss | 85460555 | No Loss | 85460601 | No Loss | 85460647 | No Loss |
| 85460510 | No Loss | 85460556 | No Loss | 85460602 | No Loss | 85460648 | No Loss |
| 85460511 | No Loss | 85460557 | No Loss | 85460603 | No Loss | 85460649 | No Loss |
| 85460512 | No Loss | 85460558 | No Loss | 85460604 | No Purchase | 85460650 | No Loss |
| 85460513 | No Loss | 85460559 | No Loss | 85460605 | No Purchase | 85460651 | No Loss |
| 85460514 | No Loss | 85460560 | No Loss | 85460606 | No Loss | 85460652 | No Loss |
| 85460515 | No Loss | 85460561 | No Purchase | 85460607 | No Loss | 85460653 | No Loss |
| 85460516 | No Loss | 85460562 | No Loss | 85460608 | No Loss | 85460654 | No Loss |
| 85460517 | No Loss | 85460563 | No Loss | 85460609 | No Loss | 85460655 | No Loss |
| 85460518 | No Loss | 85460564 | No Loss | 85460610 | No Loss | 85460656 | No Loss |
| 85460519 | No Loss | 85460565 | No Loss | 85460611 | No Loss | 85460657 | No Loss |
| 85460520 | No Loss | 85460566 | No Loss | 85460612 | No Purchase | 85460658 | No Purchase |
| 85460521 | No Loss | 85460567 | No Loss | 85460613 | No Loss | 85460659 | No Loss |
| 85460522 | No Loss | 85460568 | No Loss | 85460614 | No Loss | 85460660 | No Purchase |
| 85460523 | No Loss | 85460569 | No Loss | 85460615 | No Loss | 85460661 | No Loss |
| 85460524 | No Loss | 85460570 | No Loss | 85460616 | No Loss | 85460662 | No Loss |
| 85460525 | No Loss | 85460571 | No Loss | 85460617 | No Loss | 85460663 | No Loss |
| 85460526 | No Purchase | 85460572 | No Loss | 85460618 | No Purchase | 85460664 | No Loss |
| 85460527 | No Loss | 85460573 | No Loss | 85460619 | No Loss | 85460665 | No Purchase |
| 85460528 | No Loss | 85460574 | No Loss | 85460620 | No Loss | 85460666 | No Loss |
| 85460529 | No Loss | 85460575 | No Loss | 85460621 | No Loss | 85460667 | No Loss |
| 85460530 | No Loss | 85460576 | No Loss | 85460622 | No Loss | 85460668 | No Loss |
| 85460531 | No Loss | 85460577 | No Loss | 85460623 | No Loss | 85460669 | No Loss |
| 85460532 | No Loss | 85460578 | No Loss | 85460624 | No Loss | 85460670 | No Loss |
| 85460533 | No Loss | 85460579 | No Purchase | 85460625 | No Loss | 85460671 | No Loss |
| 85460534 | No Loss | 85460580 | No Loss | 85460626 | No Loss | 85460672 | No Loss |
| 85460535 | No Loss | 85460581 | No Loss | 85460627 | No Loss | 85460673 | No Loss |
| 85460536 | No Purchase | 85460582 | No Loss | 85460628 | No Purchase | 85460674 | No Loss |
| 85460537 | No Loss | 85460583 | No Loss | 85460629 | No Loss | 85460675 | No Loss |
| 85460538 | No Loss | 85460584 | No Purchase | 85460630 | No Loss | 85460676 | No Loss |
| 85460539 | No Loss | 85460585 | No Loss | 85460631 | No Purchase | 85460677 | No Loss |
| 85460540 | No Loss | 85460586 | No Loss | 85460632 | No Loss | 85460678 | No Loss |
| 85460541 | No Loss | 85460587 | No Loss | 85460633 | No Loss | 85460679 | No Loss |
| 85460542 | No Loss | 85460588 | No Loss | 85460634 | No Loss | 85460680 | No Loss |
| 85460543 | No Loss | 85460589 | No Loss | 85460635 | No Purchase | 85460681 | No Purchase |
| 85460544 | No Loss | 85460590 | No Loss | 85460636 | No Loss | 85460682 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85460683 | No Purchase | 85460729 | No Loss | 85460794 | No Loss | 85460860 | No Loss |
| 85460684 | No Loss | 85460730 | No Loss | 85460795 | No Loss | 85460861 | No Loss |
| 85460685 | No Loss | 85460731 | No Loss | 85460800 | No Purchase | 85460863 | No Loss |
| 85460686 | No Loss | 85460732 | No Loss | 85460801 | No Loss | 85460865 | No Purchase |
| 85460687 | No Loss | 85460733 | No Loss | 85460802 | No Loss | 85460866 | No Loss |
| 85460688 | No Loss | 85460734 | No Loss | 85460803 | No Loss | 85460867 | No Loss |
| 85460689 | No Loss | 85460735 | No Loss | 85460805 | No Loss | 85460868 | No Loss |
| 85460690 | No Loss | 85460736 | No Loss | 85460807 | No Purchase | 85460869 | No Loss |
| 85460691 | No Loss | 85460737 | No Loss | 85460808 | No Loss | 85460871 | No Loss |
| 85460692 | No Loss | 85460738 | No Loss | 85460809 | No Loss | 85460873 | No Loss |
| 85460693 | No Loss | 85460740 | No Loss | 85460810 | No Loss | 85460874 | No Purchase |
| 85460694 | No Loss | 85460741 | No Purchase | 85460811 | No Loss | 85460875 | No Loss |
| 85460695 | No Loss | 85460742 | No Loss | 85460812 | No Loss | 85460876 | No Loss |
| 85460696 | No Loss | 85460743 | No Loss | 85460813 | No Loss | 85460878 | No Purchase |
| 85460697 | No Loss | 85460745 | No Loss | 85460814 | No Loss | 85460880 | No Loss |
| 85460698 | No Loss | 85460746 | No Loss | 85460816 | No Purchase | 85460881 | No Purchase |
| 85460699 | No Loss | 85460747 | No Loss | 85460817 | No Loss | 85460883 | No Purchase |
| 85460700 | No Loss | 85460748 | No Loss | 85460819 | No Loss | 85460885 | No Loss |
| 85460701 | No Loss | 85460750 | No Loss | 85460820 | No Loss | 85460886 | No Loss |
| 85460702 | No Loss | 85460751 | No Loss | 85460821 | No Loss | 85460888 | No Purchase |
| 85460703 | No Loss | 85460753 | No Purchase | 85460822 | No Loss | 85460889 | No Loss |
| 85460704 | No Loss | 85460754 | No Loss | 85460823 | No Loss | 85460890 | No Loss |
| 85460705 | No Purchase | 85460755 | No Loss | 85460824 | No Loss | 85460891 | No Loss |
| 85460706 | No Loss | 85460756 | No Loss | 85460827 | No Loss | 85460892 | No Purchase |
| 85460707 | No Loss | 85460757 | No Loss | 85460829 | No Purchase | 85460895 | No Loss |
| 85460708 | No Purchase | 85460759 | No Loss | 85460830 | No Loss | 85460897 | No Loss |
| 85460709 | No Loss | 85460760 | No Purchase | 85460831 | No Loss | 85460899 | No Loss |
| 85460710 | No Loss | 85460761 | No Loss | 85460832 | No Loss | 85460900 | No Loss |
| 85460711 | No Loss | 85460762 | No Loss | 85460835 | No Loss | 85460903 | No Loss |
| 85460712 | No Loss | 85460765 | No Loss | 85460836 | No Loss | 85460904 | No Loss |
| 85460713 | No Loss | 85460769 | No Loss | 85460838 | No Loss | 85460905 | No Loss |
| 85460714 | No Purchase | 85460771 | No Loss | 85460842 | No Loss | 85460906 | No Loss |
| 85460715 | No Loss | 85460772 | No Purchase | 85460843 | No Loss | 85460907 | No Loss |
| 85460716 | No Loss | 85460773 | No Loss | 85460844 | No Loss | 85460909 | No Loss |
| 85460717 | No Loss | 85460775 | No Loss | 85460845 | No Loss | 85460910 | No Loss |
| 85460718 | No Loss | 85460777 | No Loss | 85460846 | No Loss | 85460911 | No Loss |
| 85460719 | No Loss | 85460778 | No Loss | 85460847 | No Loss | 85460912 | No Loss |
| 85460720 | No Loss | 85460780 | No Loss | 85460849 | No Loss | 85460914 | No Loss |
| 85460721 | No Loss | 85460782 | No Loss | 85460850 | No Purchase | 85460917 | No Loss |
| 85460722 | No Loss | 85460784 | No Purchase | 85460851 | No Loss | 85460918 | No Loss |
| 85460723 | No Loss | 85460785 | No Loss | 85460852 | No Loss | 85460920 | No Loss |
| 85460724 | No Loss | 85460787 | No Loss | 85460853 | No Loss | 85460922 | No Purchase |
| 85460725 | No Loss | 85460788 | No Loss | 85460854 | No Loss | 85460923 | No Loss |
| 85460726 | No Loss | 85460790 | No Loss | 85460856 | No Loss | 85460925 | No Purchase |
| 85460727 | No Loss | 85460791 | No Loss | 85460857 | No Loss | 85460927 | No Loss |
| 85460728 | No Loss | 85460792 | No Loss | 85460859 | No Loss | 85460928 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85460929 | No Loss | 85460994 | No Loss | 85461068 | No Loss | 85461140 | No Loss |
| 85460930 | No Purchase | 85460998 | No Loss | 85461070 | No Loss | 85461141 | No Loss |
| 85460932 | No Loss | 85460999 | No Loss | 85461071 | No Loss | 85461142 | No Loss |
| 85460936 | No Loss | 85461001 | No Loss | 85461072 | No Loss | 85461143 | No Loss |
| 85460938 | No Purchase | 85461002 | No Loss | 85461074 | No Loss | 85461144 | No Loss |
| 85460939 | No Loss | 85461003 | No Loss | 85461075 | No Loss | 85461147 | No Loss |
| 85460940 | No Purchase | 85461005 | No Loss | 85461076 | No Loss | 85461148 | No Loss |
| 85460942 | No Loss | 85461006 | No Purchase | 85461078 | No Loss | 85461149 | No Loss |
| 85460944 | No Loss | 85461008 | No Purchase | 85461079 | No Loss | 85461150 | No Loss |
| 85460945 | No Loss | 85461009 | No Loss | 85461080 | No Loss | 85461152 | No Loss |
| 85460946 | No Loss | 85461010 | No Loss | 85461081 | No Loss | 85461153 | No Purchase |
| 85460947 | No Loss | 85461011 | No Loss | 85461082 | No Loss | 85461154 | No Loss |
| 85460949 | No Purchase | 85461012 | No Loss | 85461085 | No Loss | 85461155 | No Loss |
| 85460951 | No Loss | 85461015 | No Loss | 85461087 | No Loss | 85461156 | No Loss |
| 85460953 | No Purchase | 85461016 | No Loss | 85461088 | No Loss | 85461161 | No Loss |
| 85460957 | No Loss | 85461019 | No Loss | 85461089 | No Loss | 85461162 | No Loss |
| 85460958 | No Loss | 85461020 | No Loss | 85461091 | No Loss | 85461163 | No Loss |
| 85460959 | No Loss | 85461021 | No Loss | 85461092 | No Purchase | 85461164 | No Loss |
| 85460960 | No Loss | 85461023 | No Loss | 85461095 | No Loss | 85461165 | No Loss |
| 85460961 | No Loss | 85461024 | No Loss | 85461096 | No Loss | 85461168 | No Purchase |
| 85460963 | No Purchase | 85461025 | No Purchase | 85461097 | No Loss | 85461169 | No Purchase |
| 85460964 | No Purchase | 85461027 | No Loss | 85461098 | No Loss | 85461170 | No Loss |
| 85460965 | No Loss | 85461029 | No Purchase | 85461100 | No Loss | 85461171 | No Loss |
| 85460966 | No Loss | 85461030 | No Loss | 85461101 | No Loss | 85461173 | No Loss |
| 85460967 | No Loss | 85461033 | No Loss | 85461102 | No Loss | 85461175 | No Loss |
| 85460968 | No Loss | 85461035 | No Loss | 85461103 | No Loss | 85461176 | No Loss |
| 85460969 | No Loss | 85461039 | No Loss | 85461105 | No Loss | 85461177 | No Loss |
| 85460971 | No Loss | 85461040 | No Loss | 85461107 | No Loss | 85461180 | No Loss |
| 85460972 | No Loss | 85461041 | No Loss | 85461109 | No Loss | 85461181 | No Loss |
| 85460973 | No Loss | 85461043 | No Loss | 85461111 | No Purchase | 85461182 | No Loss |
| 85460974 | No Loss | 85461044 | No Loss | 85461112 | No Loss | 85461183 | No Loss |
| 85460975 | No Loss | 85461045 | No Loss | 85461114 | No Loss | 85461184 | No Loss |
| 85460976 | No Purchase | 85461046 | No Loss | 85461116 | No Loss | 85461185 | No Loss |
| 85460977 | No Loss | 85461048 | No Loss | 85461117 | No Purchase | 85461186 | No Purchase |
| 85460979 | No Loss | 85461049 | No Loss | 85461120 | No Loss | 85461187 | No Loss |
| 85460980 | No Loss | 85461050 | No Loss | 85461121 | No Loss | 85461188 | No Loss |
| 85460981 | No Loss | 85461051 | No Loss | 85461125 | No Loss | 85461189 | No Purchase |
| 85460982 | No Loss | 85461053 | No Loss | 85461126 | No Loss | 85461190 | No Loss |
| 85460983 | No Loss | 85461055 | No Loss | 85461127 | No Loss | 85461191 | No Loss |
| 85460984 | No Purchase | 85461057 | No Loss | 85461130 | No Purchase | 85461192 | No Loss |
| 85460985 | No Loss | 85461058 | No Loss | 85461131 | No Loss | 85461195 | No Loss |
| 85460986 | No Purchase | 85461061 | No Loss | 85461133 | No Loss | 85461196 | No Loss |
| 85460987 | No Loss | 85461062 | No Loss | 85461134 | No Loss | 85461197 | No Loss |
| 85460988 | No Loss | 85461063 | No Loss | 85461135 | No Loss | 85461201 | No Loss |
| 85460989 | No Loss | 85461065 | No Loss | 85461136 | No Loss | 85461205 | No Loss |
| 85460993 | No Loss | 85461066 | No Loss | 85461137 | No Loss | 85461206 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85461208 | No Loss | 85461269 | No Loss | 85461333 | No Loss | 85461400 | No Loss |
| 85461209 | No Loss | 85461270 | No Loss | 85461337 | No Loss | 85461401 | No Loss |
| 85461210 | No Loss | 85461272 | No Loss | 85461338 | No Loss | 85461403 | No Loss |
| 85461211 | No Loss | 85461273 | No Loss | 85461339 | No Loss | 85461405 | No Loss |
| 85461212 | No Purchase | 85461274 | No Loss | 85461340 | No Loss | 85461406 | No Loss |
| 85461219 | No Loss | 85461275 | No Loss | 85461341 | No Purchase | 85461408 | No Loss |
| 85461220 | No Loss | 85461276 | No Loss | 85461342 | No Loss | 85461411 | No Loss |
| 85461221 | No Loss | 85461277 | No Loss | 85461343 | No Loss | 85461412 | No Loss |
| 85461224 | No Loss | 85461278 | No Loss | 85461344 | No Loss | 85461413 | No Purchase |
| 85461225 | No Loss | 85461279 | No Loss | 85461346 | No Loss | 85461415 | No Loss |
| 85461226 | No Loss | 85461280 | No Loss | 85461348 | No Loss | 85461417 | No Loss |
| 85461227 | No Loss | 85461281 | No Loss | 85461350 | No Loss | 85461419 | No Loss |
| 85461228 | No Purchase | 85461282 | No Loss | 85461352 | No Loss | 85461421 | No Loss |
| 85461229 | No Loss | 85461283 | No Loss | 85461353 | No Loss | 85461422 | No Purchase |
| 85461230 | No Loss | 85461285 | No Loss | 85461354 | No Loss | 85461423 | No Loss |
| 85461231 | No Loss | 85461286 | No Loss | 85461355 | No Loss | 85461424 | No Loss |
| 85461232 | No Loss | 85461287 | No Loss | 85461356 | No Loss | 85461425 | No Loss |
| 85461233 | No Loss | 85461288 | No Loss | 85461358 | No Loss | 85461426 | No Loss |
| 85461234 | No Loss | 85461289 | No Purchase | 85461359 | No Loss | 85461427 | No Loss |
| 85461236 | No Loss | 85461290 | No Loss | 85461360 | No Loss | 85461428 | No Purchase |
| 85461238 | No Loss | 85461291 | No Loss | 85461362 | No Loss | 85461429 | No Loss |
| 85461239 | No Loss | 85461293 | No Loss | 85461363 | No Loss | 85461431 | No Loss |
| 85461240 | No Loss | 85461294 | No Loss | 85461364 | No Loss | 85461433 | No Loss |
| 85461242 | No Loss | 85461296 | No Loss | 85461365 | No Loss | 85461435 | No Loss |
| 85461243 | No Loss | 85461297 | No Loss | 85461368 | No Loss | 85461436 | No Loss |
| 85461244 | No Loss | 85461298 | No Purchase | 85461369 | No Loss | 85461438 | No Loss |
| 85461245 | No Loss | 85461299 | No Loss | 85461370 | No Loss | 85461440 | No Loss |
| 85461246 | No Loss | 85461300 | No Loss | 85461372 | No Loss | 85461441 | No Loss |
| 85461247 | No Loss | 85461302 | No Loss | 85461374 | No Loss | 85461442 | No Loss |
| 85461249 | No Loss | 85461303 | No Loss | 85461376 | No Loss | 85461444 | No Loss |
| 85461250 | No Loss | 85461305 | No Purchase | 85461377 | No Loss | 85461445 | No Loss |
| 85461251 | No Loss | 85461307 | No Loss | 85461380 | No Loss | 85461446 | No Loss |
| 85461252 | No Loss | 85461308 | No Loss | 85461381 | No Loss | 85461448 | No Loss |
| 85461254 | No Loss | 85461309 | No Loss | 85461382 | No Loss | 85461451 | No Loss |
| 85461255 | No Loss | 85461311 | No Loss | 85461383 | No Loss | 85461453 | No Loss |
| 85461256 | No Loss | 85461313 | No Loss | 85461384 | No Loss | 85461455 | No Loss |
| 85461257 | No Loss | 85461317 | No Loss | 85461385 | No Loss | 85461456 | No Loss |
| 85461258 | No Loss | 85461319 | No Loss | 85461387 | No Loss | 85461457 | No Loss |
| 85461259 | No Loss | 85461321 | No Loss | 85461389 | No Loss | 85461458 | No Loss |
| 85461260 | No Loss | 85461322 | No Loss | 85461390 | No Purchase | 85461460 | No Loss |
| 85461261 | No Purchase | 85461325 | No Loss | 85461392 | No Loss | 85461461 | No Loss |
| 85461263 | No Loss | 85461326 | No Loss | 85461394 | No Loss | 85461462 | No Loss |
| 85461264 | No Loss | 85461327 | No Loss | 85461395 | No Loss | 85461463 | No Loss |
| 85461265 | No Loss | 85461328 | No Loss | 85461396 | No Loss | 85461465 | No Loss |
| 85461266 | No Loss | 85461329 | No Loss | 85461398 | No Loss | 85461466 | No Loss |
| 85461267 | No Loss | 85461332 | No Loss | 85461399 | No Loss | 85461467 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85461469 | No Loss | 85461544 | No Loss | 85461614 | No Loss | 85461674 | No Loss |
| 85461470 | No Loss | 85461545 | No Loss | 85461615 | No Purchase | 85461676 | No Loss |
| 85461472 | No Loss | 85461547 | No Loss | 85461616 | No Loss | 85461680 | No Loss |
| 85461473 | No Loss | 85461548 | No Loss | 85461619 | No Loss | 85461681 | No Loss |
| 85461474 | No Loss | 85461550 | No Loss | 85461620 | No Loss | 85461682 | No Loss |
| 85461475 | No Loss | 85461551 | No Loss | 85461621 | No Loss | 85461683 | No Loss |
| 85461476 | No Loss | 85461552 | No Loss | 85461622 | No Loss | 85461684 | No Loss |
| 85461478 | No Loss | 85461553 | No Loss | 85461623 | No Purchase | 85461685 | No Loss |
| 85461480 | No Purchase | 85461556 | No Loss | 85461624 | No Loss | 85461686 | No Loss |
| 85461482 | No Loss | 85461560 | No Loss | 85461625 | No Loss | 85461687 | No Loss |
| 85461483 | No Loss | 85461561 | No Loss | 85461626 | No Loss | 85461688 | No Loss |
| 85461486 | No Loss | 85461562 | No Loss | 85461627 | No Loss | 85461689 | No Loss |
| 85461487 | No Purchase | 85461563 | No Loss | 85461628 | No Loss | 85461690 | No Loss |
| 85461488 | No Purchase | 85461564 | No Loss | 85461629 | No Loss | 85461692 | No Loss |
| 85461489 | No Loss | 85461565 | No Loss | 85461632 | No Loss | 85461694 | No Loss |
| 85461491 | No Loss | 85461569 | No Loss | 85461633 | No Loss | 85461697 | No Loss |
| 85461492 | No Loss | 85461570 | No Loss | 85461634 | No Loss | 85461698 | No Loss |
| 85461493 | No Loss | 85461572 | No Loss | 85461635 | No Loss | 85461699 | No Loss |
| 85461496 | No Loss | 85461573 | No Loss | 85461636 | No Loss | 85461701 | No Loss |
| 85461497 | No Loss | 85461575 | No Loss | 85461637 | No Loss | 85461702 | No Loss |
| 85461502 | No Purchase | 85461576 | No Loss | 85461640 | No Loss | 85461703 | No Loss |
| 85461504 | No Loss | 85461581 | No Loss | 85461642 | No Loss | 85461705 | No Loss |
| 85461506 | No Loss | 85461582 | No Loss | 85461643 | No Loss | 85461706 | No Loss |
| 85461507 | No Loss | 85461584 | No Loss | 85461644 | No Loss | 85461707 | No Loss |
| 85461508 | No Loss | 85461585 | No Loss | 85461645 | No Loss | 85461709 | No Loss |
| 85461509 | No Loss | 85461586 | No Purchase | 85461646 | No Loss | 85461710 | No Loss |
| 85461511 | No Loss | 85461587 | No Loss | 85461647 | No Loss | 85461712 | No Loss |
| 85461514 | No Loss | 85461588 | No Purchase | 85461648 | No Loss | 85461715 | No Loss |
| 85461515 | No Loss | 85461589 | No Loss | 85461649 | No Loss | 85461716 | No Loss |
| 85461516 | No Loss | 85461590 | No Loss | 85461652 | No Loss | 85461717 | No Loss |
| 85461517 | No Loss | 85461591 | No Loss | 85461653 | No Loss | 85461718 | No Loss |
| 85461521 | No Loss | 85461592 | No Loss | 85461656 | No Loss | 85461719 | No Loss |
| 85461522 | No Loss | 85461594 | No Loss | 85461657 | No Loss | 85461720 | No Loss |
| 85461524 | No Loss | 85461596 | No Loss | 85461660 | No Loss | 85461721 | No Loss |
| 85461526 | No Loss | 85461597 | No Loss | 85461661 | No Loss | 85461724 | No Loss |
| 85461527 | No Loss | 85461598 | No Loss | 85461662 | No Loss | 85461725 | No Loss |
| 85461528 | No Loss | 85461600 | No Loss | 85461663 | No Loss | 85461726 | No Loss |
| 85461529 | No Loss | 85461601 | No Loss | 85461664 | No Loss | 85461728 | No Loss |
| 85461531 | No Loss | 85461602 | No Loss | 85461665 | No Loss | 85461729 | No Loss |
| 85461533 | No Loss | 85461604 | No Loss | 85461666 | No Loss | 85461730 | No Loss |
| 85461534 | No Loss | 85461605 | No Loss | 85461668 | No Loss | 85461731 | No Loss |
| 85461535 | No Loss | 85461606 | No Loss | 85461669 | No Loss | 85461732 | No Loss |
| 85461538 | No Purchase | 85461609 | No Loss | 85461670 | No Loss | 85461733 | No Loss |
| 85461540 | No Loss | 85461610 | No Loss | 85461671 | No Loss | 85461734 | No Loss |
| 85461542 | No Loss | 85461611 | No Loss | 85461672 | No Loss | 85461735 | No Loss |
| 85461543 | No Loss | 85461613 | No Loss | 85461673 | No Loss | 85461736 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85461737 | No Loss | 85461796 | No Loss | 85461854 | No Loss | 85461911 | No Loss |
| 85461738 | No Loss | 85461797 | No Loss | 85461855 | No Loss | 85461912 | No Loss |
| 85461739 | No Loss | 85461799 | No Loss | 85461856 | No Loss | 85461913 | No Loss |
| 85461740 | No Loss | 85461800 | No Loss | 85461857 | No Loss | 85461914 | No Loss |
| 85461741 | No Loss | 85461801 | No Loss | 85461858 | No Loss | 85461915 | No Loss |
| 85461743 | No Loss | 85461802 | No Loss | 85461859 | No Loss | 85461916 | No Loss |
| 85461745 | No Loss | 85461803 | No Loss | 85461861 | No Loss | 85461917 | No Loss |
| 85461747 | No Loss | 85461804 | No Loss | 85461863 | No Loss | 85461919 | No Loss |
| 85461748 | No Loss | 85461805 | No Loss | 85461864 | No Loss | 85461921 | No Loss |
| 85461749 | No Loss | 85461808 | No Loss | 85461865 | No Loss | 85461924 | No Loss |
| 85461750 | No Loss | 85461809 | No Loss | 85461866 | No Loss | 85461926 | No Loss |
| 85461752 | No Loss | 85461810 | No Loss | 85461867 | No Loss | 85461927 | No Loss |
| 85461753 | No Loss | 85461811 | No Loss | 85461868 | No Loss | 85461930 | No Loss |
| 85461755 | No Loss | 85461812 | No Loss | 85461869 | No Loss | 85461931 | No Loss |
| 85461756 | No Purchase | 85461813 | No Loss | 85461871 | No Loss | 85461932 | No Loss |
| 85461757 | No Loss | 85461814 | No Loss | 85461873 | No Loss | 85461933 | No Loss |
| 85461758 | No Loss | 85461815 | No Loss | 85461875 | No Loss | 85461934 | No Loss |
| 85461759 | No Loss | 85461816 | No Loss | 85461876 | No Loss | 85461936 | No Loss |
| 85461760 | No Loss | 85461818 | No Loss | 85461879 | No Loss | 85461937 | No Loss |
| 85461761 | No Loss | 85461819 | No Loss | 85461881 | No Loss | 85461938 | No Loss |
| 85461762 | No Loss | 85461820 | No Loss | 85461882 | No Loss | 85461939 | No Loss |
| 85461764 | No Loss | 85461821 | No Loss | 85461884 | No Loss | 85461942 | No Loss |
| 85461765 | No Loss | 85461822 | No Loss | 85461886 | No Loss | 85461943 | No Loss |
| 85461768 | No Loss | 85461823 | No Loss | 85461887 | No Loss | 85461944 | No Loss |
| 85461769 | No Loss | 85461824 | No Loss | 85461888 | No Loss | 85461945 | No Loss |
| 85461770 | No Loss | 85461825 | No Loss | 85461890 | No Loss | 85461946 | No Loss |
| 85461771 | No Loss | 85461826 | No Loss | 85461891 | No Loss | 85461949 | No Loss |
| 85461772 | No Loss | 85461828 | No Loss | 85461892 | No Loss | 85461950 | No Loss |
| 85461773 | No Loss | 85461829 | No Loss | 85461893 | No Loss | 85461951 | No Loss |
| 85461775 | No Loss | 85461830 | No Loss | 85461894 | No Loss | 85461952 | No Loss |
| 85461776 | No Loss | 85461831 | No Loss | 85461895 | No Loss | 85461953 | No Loss |
| 85461777 | No Loss | 85461834 | No Loss | 85461896 | No Loss | 85461954 | No Loss |
| 85461778 | No Loss | 85461835 | No Loss | 85461897 | No Loss | 85461955 | No Loss |
| 85461779 | No Loss | 85461836 | No Loss | 85461898 | No Loss | 85461957 | No Loss |
| 85461780 | No Loss | 85461837 | No Loss | 85461899 | No Purchase | 85461958 | No Loss |
| 85461782 | No Loss | 85461838 | No Loss | 85461900 | No Loss | 85461959 | No Loss |
| 85461783 | No Loss | 85461839 | No Loss | 85461901 | No Loss | 85461960 | No Loss |
| 85461784 | No Loss | 85461840 | No Loss | 85461902 | No Loss | 85461962 | No Loss |
| 85461785 | No Loss | 85461841 | No Loss | 85461903 | No Loss | 85461963 | No Loss |
| 85461786 | No Loss | 85461843 | No Loss | 85461904 | No Loss | 85461964 | No Loss |
| 85461787 | No Loss | 85461846 | No Loss | 85461905 | No Loss | 85461965 | No Loss |
| 85461789 | No Loss | 85461848 | No Loss | 85461906 | No Loss | 85461966 | No Loss |
| 85461791 | No Loss | 85461849 | No Loss | 85461907 | No Loss | 85461967 | No Loss |
| 85461793 | No Loss | 85461850 | No Loss | 85461908 | No Loss | 85461969 | No Loss |
| 85461794 | No Loss | 85461851 | No Loss | 85461909 | No Loss | 85461970 | No Loss |
| 85461795 | No Loss | 85461852 | No Loss | 85461910 | No Loss | 85461971 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85461973 | No Loss | 85462031 | No Loss | 85462088 | No Loss | 85462147 | No Loss |
| 85461974 | No Loss | 85462034 | No Loss | 85462090 | No Loss | 85462149 | No Loss |
| 85461976 | No Loss | 85462036 | No Loss | 85462091 | No Loss | 85462150 | No Loss |
| 85461977 | No Loss | 85462037 | No Loss | 85462092 | No Loss | 85462151 | No Loss |
| 85461978 | No Loss | 85462038 | No Loss | 85462094 | No Loss | 85462152 | No Loss |
| 85461979 | No Loss | 85462040 | No Loss | 85462095 | No Loss | 85462153 | No Loss |
| 85461980 | No Loss | 85462041 | No Loss | 85462096 | No Loss | 85462154 | No Loss |
| 85461981 | No Loss | 85462043 | No Loss | 85462097 | No Loss | 85462155 | No Loss |
| 85461982 | No Loss | 85462044 | No Loss | 85462099 | No Loss | 85462156 | No Loss |
| 85461983 | No Loss | 85462045 | No Loss | 85462100 | No Loss | 85462157 | No Loss |
| 85461984 | No Loss | 85462046 | No Loss | 85462101 | No Loss | 85462158 | No Loss |
| 85461985 | No Loss | 85462048 | No Loss | 85462102 | No Loss | 85462160 | No Loss |
| 85461986 | No Loss | 85462049 | No Loss | 85462103 | No Loss | 85462161 | No Loss |
| 85461987 | No Loss | 85462050 | No Loss | 85462107 | No Loss | 85462162 | No Loss |
| 85461988 | No Loss | 85462051 | No Loss | 85462108 | No Loss | 85462163 | No Loss |
| 85461990 | No Loss | 85462053 | No Loss | 85462109 | No Loss | 85462164 | No Loss |
| 85461992 | No Loss | 85462054 | No Loss | 85462110 | No Purchase | 85462165 | No Loss |
| 85461993 | No Purchase | 85462055 | No Loss | 85462111 | No Loss | 85462166 | No Loss |
| 85461994 | No Loss | 85462057 | No Loss | 85462112 | No Loss | 85462167 | No Loss |
| 85461995 | No Loss | 85462058 | No Loss | 85462113 | No Loss | 85462168 | No Loss |
| 85461996 | No Loss | 85462060 | No Loss | 85462114 | No Loss | 85462170 | No Loss |
| 85461997 | No Loss | 85462061 | No Loss | 85462115 | No Loss | 85462172 | No Loss |
| 85461998 | No Loss | 85462062 | No Loss | 85462116 | No Loss | 85462173 | No Loss |
| 85462000 | No Loss | 85462063 | No Loss | 85462118 | No Loss | 85462174 | No Loss |
| 85462001 | No Loss | 85462064 | No Loss | 85462119 | No Loss | 85462175 | No Loss |
| 85462002 | No Loss | 85462065 | No Loss | 85462120 | No Loss | 85462176 | No Loss |
| 85462003 | No Loss | 85462067 | No Loss | 85462121 | No Loss | 85462177 | No Loss |
| 85462005 | No Loss | 85462068 | No Loss | 85462122 | No Loss | 85462179 | No Loss |
| 85462006 | No Loss | 85462069 | No Loss | 85462125 | No Loss | 85462181 | No Loss |
| 85462008 | No Loss | 85462070 | No Loss | 85462126 | No Loss | 85462182 | No Loss |
| 85462009 | No Loss | 85462071 | No Loss | 85462127 | No Loss | 85462184 | No Loss |
| 85462010 | No Loss | 85462072 | No Loss | 85462128 | No Loss | 85462185 | No Loss |
| 85462013 | No Loss | 85462073 | No Loss | 85462129 | No Loss | 85462186 | No Loss |
| 85462014 | No Loss | 85462074 | No Loss | 85462130 | No Loss | 85462187 | No Loss |
| 85462016 | No Loss | 85462075 | No Loss | 85462131 | No Loss | 85462188 | No Loss |
| 85462017 | No Loss | 85462076 | No Loss | 85462133 | No Loss | 85462191 | No Loss |
| 85462018 | No Loss | 85462077 | No Loss | 85462134 | No Loss | 85462193 | No Loss |
| 85462019 | No Loss | 85462078 | No Loss | 85462135 | No Loss | 85462194 | No Loss |
| 85462020 | No Loss | 85462079 | No Loss | 85462136 | No Loss | 85462195 | No Loss |
| 85462021 | No Loss | 85462080 | No Loss | 85462137 | No Loss | 85462196 | No Loss |
| 85462022 | No Loss | 85462081 | No Loss | 85462138 | No Loss | 85462197 | No Loss |
| 85462024 | No Loss | 85462082 | No Loss | 85462140 | No Loss | 85462198 | No Loss |
| 85462025 | No Loss | 85462083 | No Loss | 85462141 | No Loss | 85462199 | No Loss |
| 85462027 | No Loss | 85462084 | No Loss | 85462142 | No Loss | 85462200 | No Loss |
| 85462029 | No Loss | 85462086 | No Loss | 85462145 | No Loss | 85462201 | No Loss |
| 85462030 | No Loss | 85462087 | No Loss | 85462146 | No Loss | 85462202 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85462203 | No Loss | 85462257 | No Loss | 85462311 | No Purchase | 85462367 | No Loss |
| 85462204 | No Loss | 85462258 | No Loss | 85462312 | No Loss | 85462368 | No Loss |
| 85462205 | No Loss | 85462259 | No Loss | 85462313 | No Loss | 85462369 | No Loss |
| 85462206 | No Loss | 85462260 | No Loss | 85462314 | No Loss | 85462370 | No Loss |
| 85462207 | No Loss | 85462262 | No Loss | 85462315 | No Loss | 85462371 | No Loss |
| 85462208 | No Loss | 85462263 | No Loss | 85462316 | No Loss | 85462372 | No Loss |
| 85462209 | No Loss | 85462264 | No Loss | 85462317 | No Loss | 85462373 | No Loss |
| 85462210 | No Loss | 85462265 | No Loss | 85462319 | No Loss | 85462375 | No Loss |
| 85462211 | No Loss | 85462266 | No Loss | 85462320 | No Loss | 85462376 | No Loss |
| 85462212 | No Loss | 85462267 | No Loss | 85462321 | No Loss | 85462378 | No Loss |
| 85462213 | No Loss | 85462270 | No Loss | 85462322 | No Loss | 85462379 | No Loss |
| 85462214 | No Loss | 85462271 | No Loss | 85462323 | No Loss | 85462380 | No Loss |
| 85462215 | No Loss | 85462272 | No Loss | 85462324 | No Loss | 85462381 | No Loss |
| 85462217 | No Loss | 85462273 | No Loss | 85462325 | No Loss | 85462382 | No Loss |
| 85462218 | No Loss | 85462274 | No Loss | 85462326 | No Loss | 85462383 | No Loss |
| 85462219 | No Loss | 85462275 | No Loss | 85462327 | No Loss | 85462384 | No Loss |
| 85462221 | No Loss | 85462277 | No Loss | 85462328 | No Loss | 85462385 | No Loss |
| 85462222 | No Loss | 85462278 | No Loss | 85462329 | No Loss | 85462386 | No Loss |
| 85462223 | No Loss | 85462279 | No Loss | 85462330 | No Loss | 85462387 | No Loss |
| 85462224 | No Loss | 85462280 | No Loss | 85462333 | No Purchase | 85462389 | No Loss |
| 85462225 | No Loss | 85462281 | No Loss | 85462334 | No Loss | 85462390 | No Loss |
| 85462226 | No Loss | 85462282 | No Loss | 85462335 | No Loss | 85462391 | No Loss |
| 85462228 | No Loss | 85462284 | No Loss | 85462336 | No Loss | 85462392 | No Loss |
| 85462229 | No Loss | 85462285 | No Loss | 85462338 | No Loss | 85462393 | No Loss |
| 85462230 | No Loss | 85462286 | No Loss | 85462340 | No Loss | 85462394 | No Loss |
| 85462231 | No Loss | 85462287 | No Loss | 85462341 | No Loss | 85462395 | No Loss |
| 85462232 | No Loss | 85462288 | No Loss | 85462343 | No Loss | 85462397 | No Loss |
| 85462233 | No Loss | 85462290 | No Loss | 85462344 | No Loss | 85462398 | No Loss |
| 85462235 | No Loss | 85462291 | No Loss | 85462345 | No Loss | 85462399 | No Loss |
| 85462237 | No Loss | 85462292 | No Loss | 85462346 | No Loss | 85462401 | No Loss |
| 85462238 | No Loss | 85462293 | No Loss | 85462347 | No Loss | 85462403 | No Loss |
| 85462240 | No Loss | 85462294 | No Loss | 85462348 | No Loss | 85462404 | No Loss |
| 85462241 | No Loss | 85462295 | No Loss | 85462349 | No Loss | 85462406 | No Loss |
| 85462242 | No Loss | 85462296 | No Loss | 85462351 | No Loss | 85462407 | No Loss |
| 85462243 | No Loss | 85462297 | No Loss | 85462352 | No Loss | 85462408 | No Loss |
| 85462244 | No Loss | 85462298 | No Loss | 85462353 | No Loss | 85462410 | No Loss |
| 85462246 | No Loss | 85462300 | No Loss | 85462354 | No Loss | 85462411 | No Loss |
| 85462247 | No Loss | 85462301 | No Loss | 85462355 | No Loss | 85462412 | No Loss |
| 85462248 | No Loss | 85462303 | No Loss | 85462356 | No Loss | 85462413 | No Loss |
| 85462249 | No Loss | 85462304 | No Loss | 85462358 | No Loss | 85462414 | No Loss |
| 85462250 | No Loss | 85462305 | No Loss | 85462359 | No Loss | 85462415 | No Loss |
| 85462251 | No Loss | 85462306 | No Loss | 85462360 | No Loss | 85462416 | No Loss |
| 85462252 | No Loss | 85462307 | No Loss | 85462362 | No Loss | 85462417 | No Loss |
| 85462253 | No Loss | 85462308 | No Loss | 85462363 | No Loss | 85462418 | No Loss |
| 85462255 | No Loss | 85462309 | No Loss | 85462364 | No Loss | 85462421 | No Loss |
| 85462256 | No Loss | 85462310 | No Loss | 85462365 | No Loss | 85462422 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85462424 | No Loss | 85462482 | No Loss | 85462543 | No Loss | 85462606 | No Loss |
| 85462426 | No Loss | 85462483 | No Loss | 85462545 | No Loss | 85462607 | No Loss |
| 85462427 | No Loss | 85462484 | No Loss | 85462546 | No Loss | 85462609 | No Loss |
| 85462428 | No Loss | 85462486 | No Loss | 85462548 | No Loss | 85462610 | No Loss |
| 85462430 | No Loss | 85462489 | No Loss | 85462549 | No Loss | 85462611 | No Loss |
| 85462431 | No Loss | 85462490 | No Loss | 85462550 | No Loss | 85462612 | No Loss |
| 85462432 | No Loss | 85462491 | No Purchase | 85462551 | No Loss | 85462614 | No Loss |
| 85462433 | No Loss | 85462492 | No Loss | 85462552 | No Loss | 85462615 | No Loss |
| 85462434 | No Loss | 85462493 | No Loss | 85462556 | No Loss | 85462616 | No Loss |
| 85462435 | No Loss | 85462494 | No Loss | 85462557 | No Loss | 85462617 | No Loss |
| 85462436 | No Loss | 85462495 | No Loss | 85462558 | No Loss | 85462618 | No Loss |
| 85462437 | No Loss | 85462496 | No Loss | 85462559 | No Loss | 85462619 | No Loss |
| 85462438 | No Loss | 85462497 | No Loss | 85462560 | No Loss | 85462620 | No Loss |
| 85462439 | No Loss | 85462498 | No Loss | 85462563 | No Loss | 85462622 | No Loss |
| 85462442 | No Loss | 85462500 | No Loss | 85462564 | No Loss | 85462623 | No Loss |
| 85462443 | No Loss | 85462501 | No Loss | 85462565 | No Loss | 85462624 | No Loss |
| 85462444 | No Loss | 85462502 | No Loss | 85462566 | No Loss | 85462625 | No Loss |
| 85462446 | No Loss | 85462503 | No Loss | 85462567 | No Loss | 85462628 | No Loss |
| 85462447 | No Loss | 85462504 | No Loss | 85462568 | No Loss | 85462629 | No Loss |
| 85462448 | No Loss | 85462505 | No Loss | 85462569 | No Loss | 85462630 | No Loss |
| 85462449 | No Loss | 85462507 | No Loss | 85462573 | No Loss | 85462632 | No Loss |
| 85462451 | No Loss | 85462508 | No Loss | 85462576 | No Loss | 85462633 | No Loss |
| 85462453 | No Loss | 85462509 | No Loss | 85462577 | No Loss | 85462634 | No Loss |
| 85462454 | No Loss | 85462510 | No Loss | 85462579 | No Loss | 85462635 | No Loss |
| 85462455 | No Loss | 85462511 | No Loss | 85462580 | No Loss | 85462636 | No Loss |
| 85462456 | No Loss | 85462513 | No Loss | 85462582 | No Loss | 85462637 | No Loss |
| 85462457 | No Loss | 85462514 | No Loss | 85462583 | No Loss | 85462640 | No Loss |
| 85462459 | No Loss | 85462516 | No Loss | 85462584 | No Loss | 85462642 | No Loss |
| 85462461 | No Loss | 85462517 | No Loss | 85462585 | No Loss | 85462644 | No Loss |
| 85462463 | No Loss | 85462520 | No Loss | 85462586 | No Loss | 85462645 | No Loss |
| 85462464 | No Loss | 85462522 | No Loss | 85462587 | No Loss | 85462647 | No Loss |
| 85462465 | No Loss | 85462523 | No Loss | 85462588 | No Loss | 85462650 | No Loss |
| 85462467 | No Loss | 85462524 | No Loss | 85462589 | No Loss | 85462652 | No Loss |
| 85462468 | No Loss | 85462525 | No Loss | 85462591 | No Loss | 85462653 | No Loss |
| 85462469 | No Loss | 85462526 | No Loss | 85462592 | No Loss | 85462656 | No Loss |
| 85462470 | No Loss | 85462527 | No Loss | 85462593 | No Loss | 85462658 | No Loss |
| 85462471 | No Loss | 85462528 | No Loss | 85462594 | No Loss | 85462659 | No Loss |
| 85462472 | No Loss | 85462530 | No Loss | 85462595 | No Loss | 85462660 | No Loss |
| 85462473 | No Loss | 85462532 | No Loss | 85462596 | No Loss | 85462662 | No Loss |
| 85462474 | No Loss | 85462535 | No Loss | 85462599 | No Loss | 85462663 | No Loss |
| 85462475 | No Loss | 85462536 | No Loss | 85462600 | No Loss | 85462664 | No Loss |
| 85462477 | No Loss | 85462538 | No Loss | 85462601 | No Loss | 85462665 | No Loss |
| 85462478 | No Loss | 85462539 | No Loss | 85462602 | No Loss | 85462666 | No Loss |
| 85462479 | No Loss | 85462540 | No Loss | 85462603 | No Loss | 85462667 | No Loss |
| 85462480 | No Loss | 85462541 | No Loss | 85462604 | No Loss | 85462668 | No Loss |
| 85462481 | No Loss | 85462542 | No Loss | 85462605 | No Loss | 85462669 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85462670 | No Loss | 85462735 | No Loss | 85462794 | No Loss | 85462858 | No Loss |
| 85462671 | No Loss | 85462736 | No Loss | 85462796 | No Loss | 85462859 | No Loss |
| 85462673 | No Loss | 85462737 | No Loss | 85462798 | No Loss | 85462860 | No Loss |
| 85462675 | No Loss | 85462738 | No Loss | 85462800 | No Loss | 85462862 | No Loss |
| 85462677 | No Loss | 85462739 | No Loss | 85462801 | No Loss | 85462863 | No Loss |
| 85462678 | No Loss | 85462740 | No Loss | 85462802 | No Loss | 85462864 | No Loss |
| 85462679 | No Loss | 85462741 | No Loss | 85462803 | No Loss | 85462866 | No Loss |
| 85462680 | No Loss | 85462742 | No Loss | 85462804 | No Loss | 85462867 | No Loss |
| 85462682 | No Loss | 85462743 | No Loss | 85462805 | No Loss | 85462868 | No Loss |
| 85462683 | No Loss | 85462746 | No Loss | 85462806 | No Loss | 85462869 | No Loss |
| 85462686 | No Loss | 85462747 | No Loss | 85462809 | No Loss | 85462870 | No Loss |
| 85462687 | No Loss | 85462748 | No Loss | 85462810 | No Loss | 85462871 | No Loss |
| 85462688 | No Loss | 85462749 | No Loss | 85462812 | No Loss | 85462872 | No Loss |
| 85462689 | No Loss | 85462750 | No Loss | 85462813 | No Loss | 85462873 | No Loss |
| 85462690 | No Loss | 85462751 | No Loss | 85462814 | No Loss | 85462874 | No Loss |
| 85462691 | No Loss | 85462754 | No Loss | 85462815 | No Loss | 85462875 | No Loss |
| 85462692 | No Loss | 85462755 | No Loss | 85462816 | No Loss | 85462877 | No Loss |
| 85462694 | No Loss | 85462756 | No Loss | 85462817 | No Loss | 85462878 | No Loss |
| 85462695 | No Loss | 85462757 | No Loss | 85462819 | No Loss | 85462879 | No Loss |
| 85462696 | No Loss | 85462758 | No Loss | 85462820 | No Loss | 85462880 | No Loss |
| 85462697 | No Loss | 85462759 | No Loss | 85462821 | No Loss | 85462881 | No Loss |
| 85462698 | No Loss | 85462761 | No Loss | 85462822 | No Loss | 85462882 | No Loss |
| 85462699 | No Loss | 85462762 | No Loss | 85462824 | No Loss | 85462884 | No Loss |
| 85462701 | No Loss | 85462763 | No Loss | 85462825 | No Loss | 85462885 | No Loss |
| 85462702 | No Loss | 85462764 | No Loss | 85462826 | No Loss | 85462886 | No Loss |
| 85462704 | No Loss | 85462765 | No Loss | 85462827 | No Loss | 85462887 | No Loss |
| 85462706 | No Loss | 85462766 | No Loss | 85462828 | No Loss | 85462888 | No Loss |
| 85462710 | No Loss | 85462768 | No Loss | 85462830 | No Loss | 85462889 | No Loss |
| 85462711 | No Loss | 85462769 | No Loss | 85462832 | No Loss | 85462890 | No Loss |
| 85462712 | No Loss | 85462770 | No Loss | 85462833 | No Loss | 85462891 | No Loss |
| 85462713 | No Loss | 85462772 | No Loss | 85462834 | No Loss | 85462894 | No Loss |
| 85462714 | No Loss | 85462774 | No Loss | 85462835 | No Loss | 85462895 | No Loss |
| 85462717 | No Loss | 85462775 | No Loss | 85462836 | No Loss | 85462896 | No Loss |
| 85462718 | No Loss | 85462778 | No Loss | 85462837 | No Loss | 85462897 | No Loss |
| 85462719 | No Loss | 85462780 | No Purchase | 85462838 | No Loss | 85462898 | No Loss |
| 85462722 | No Loss | 85462781 | No Loss | 85462840 | No Loss | 85462899 | No Loss |
| 85462724 | No Loss | 85462782 | No Loss | 85462842 | No Loss | 85462900 | No Loss |
| 85462725 | No Loss | 85462784 | No Loss | 85462843 | No Loss | 85462901 | No Loss |
| 85462726 | No Loss | 85462785 | No Loss | 85462844 | No Loss | 85462902 | No Loss |
| 85462727 | No Loss | 85462786 | No Loss | 85462845 | No Loss | 85462904 | No Loss |
| 85462728 | No Loss | 85462787 | No Loss | 85462846 | No Loss | 85462906 | No Loss |
| 85462729 | No Loss | 85462788 | No Loss | 85462847 | No Loss | 85462907 | No Loss |
| 85462730 | No Loss | 85462790 | No Loss | 85462851 | No Loss | 85462908 | No Loss |
| 85462731 | No Loss | 85462791 | No Loss | 85462852 | No Loss | 85462909 | No Loss |
| 85462732 | No Loss | 85462792 | No Loss | 85462853 | No Loss | 85462910 | No Loss |
| 85462734 | No Loss | 85462793 | No Loss | 85462857 | No Loss | 85462911 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85462913 | No Loss | 85462977 | No Loss | 85463045 | No Loss | 85463112 | No Loss |
| 85462914 | No Loss | 85462979 | No Loss | 85463047 | No Loss | 85463113 | No Loss |
| 85462917 | No Loss | 85462980 | No Loss | 85463048 | No Loss | 85463115 | No Loss |
| 85462918 | No Loss | 85462981 | No Loss | 85463049 | No Loss | 85463116 | No Loss |
| 85462922 | No Loss | 85462982 | No Loss | 85463051 | No Loss | 85463117 | No Loss |
| 85462923 | No Loss | 85462983 | No Loss | 85463052 | No Loss | 85463119 | No Loss |
| 85462924 | No Loss | 85462986 | No Loss | 85463053 | No Loss | 85463120 | No Loss |
| 85462926 | No Loss | 85462988 | No Loss | 85463054 | No Loss | 85463122 | No Loss |
| 85462927 | No Loss | 85462990 | No Loss | 85463055 | No Loss | 85463124 | No Loss |
| 85462928 | No Loss | 85462994 | No Loss | 85463056 | No Loss | 85463125 | No Loss |
| 85462929 | No Loss | 85462996 | No Loss | 85463059 | No Loss | 85463127 | No Loss |
| 85462930 | No Loss | 85462997 | No Loss | 85463060 | No Loss | 85463128 | No Loss |
| 85462931 | No Loss | 85462998 | No Loss | 85463061 | No Loss | 85463129 | No Loss |
| 85462932 | No Purchase | 85462999 | No Loss | 85463062 | No Loss | 85463133 | No Loss |
| 85462933 | No Loss | 85463000 | No Loss | 85463064 | No Loss | 85463134 | No Loss |
| 85462936 | No Loss | 85463002 | No Loss | 85463066 | No Loss | 85463135 | No Loss |
| 85462937 | No Loss | 85463003 | No Loss | 85463067 | No Loss | 85463136 | No Loss |
| 85462938 | No Loss | 85463005 | No Loss | 85463068 | No Loss | 85463138 | No Loss |
| 85462939 | No Loss | 85463006 | No Loss | 85463070 | No Loss | 85463139 | No Loss |
| 85462940 | No Loss | 85463007 | No Loss | 85463071 | No Loss | 85463141 | No Loss |
| 85462941 | No Loss | 85463008 | No Loss | 85463072 | No Loss | 85463142 | No Loss |
| 85462942 | No Loss | 85463009 | No Loss | 85463073 | No Loss | 85463143 | No Loss |
| 85462943 | No Loss | 85463011 | No Loss | 85463074 | No Loss | 85463144 | No Loss |
| 85462944 | No Loss | 85463012 | No Loss | 85463075 | No Loss | 85463145 | No Loss |
| 85462945 | No Loss | 85463013 | No Loss | 85463078 | No Loss | 85463146 | No Loss |
| 85462946 | No Loss | 85463014 | No Loss | 85463079 | No Loss | 85463147 | No Loss |
| 85462948 | No Loss | 85463016 | No Loss | 85463080 | No Loss | 85463148 | No Loss |
| 85462949 | No Loss | 85463019 | No Loss | 85463081 | No Loss | 85463149 | No Loss |
| 85462950 | No Loss | 85463021 | No Loss | 85463083 | No Loss | 85463151 | No Loss |
| 85462951 | No Loss | 85463022 | No Loss | 85463088 | No Loss | 85463153 | No Loss |
| 85462952 | No Loss | 85463024 | No Loss | 85463089 | No Loss | 85463154 | No Loss |
| 85462954 | No Loss | 85463025 | No Loss | 85463091 | No Loss | 85463155 | No Loss |
| 85462955 | No Loss | 85463026 | No Loss | 85463092 | No Loss | 85463156 | No Loss |
| 85462956 | No Loss | 85463027 | No Loss | 85463093 | No Loss | 85463158 | No Purchase |
| 85462957 | No Loss | 85463028 | No Loss | 85463094 | No Loss | 85463159 | No Loss |
| 85462958 | No Loss | 85463030 | No Loss | 85463095 | No Loss | 85463160 | No Loss |
| 85462959 | No Loss | 85463032 | No Loss | 85463096 | No Loss | 85463161 | No Loss |
| 85462960 | No Loss | 85463034 | No Loss | 85463098 | No Loss | 85463162 | No Loss |
| 85462961 | No Loss | 85463035 | No Loss | 85463099 | No Loss | 85463163 | No Loss |
| 85462963 | No Loss | 85463036 | No Loss | 85463100 | No Loss | 85463164 | No Loss |
| 85462964 | No Loss | 85463037 | No Purchase | 85463104 | No Loss | 85463165 | No Loss |
| 85462966 | No Loss | 85463038 | No Loss | 85463105 | No Loss | 85463167 | No Loss |
| 85462969 | No Loss | 85463040 | No Loss | 85463107 | No Loss | 85463168 | No Loss |
| 85462971 | No Loss | 85463042 | No Loss | 85463108 | No Loss | 85463169 | No Loss |
| 85462975 | No Loss | 85463043 | No Loss | 85463110 | No Loss | 85463170 | No Loss |
| 85462976 | No Loss | 85463044 | No Loss | 85463111 | No Loss | 85463171 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85463173 | No Loss | 85463239 | No Loss | 85463302 | No Loss | 85463370 | No Loss |
| 85463174 | No Loss | 85463241 | No Loss | 85463303 | No Loss | 85463371 | No Loss |
| 85463175 | No Loss | 85463242 | No Loss | 85463306 | No Loss | 85463372 | No Loss |
| 85463176 | No Loss | 85463244 | No Loss | 85463307 | No Loss | 85463373 | No Loss |
| 85463177 | No Loss | 85463245 | No Loss | 85463308 | No Loss | 85463375 | No Loss |
| 85463179 | No Loss | 85463246 | No Loss | 85463309 | No Loss | 85463376 | No Loss |
| 85463180 | No Loss | 85463247 | No Loss | 85463311 | No Loss | 85463377 | No Loss |
| 85463181 | No Loss | 85463248 | No Loss | 85463312 | No Loss | 85463378 | No Loss |
| 85463184 | No Loss | 85463249 | No Loss | 85463313 | No Loss | 85463379 | No Loss |
| 85463185 | No Loss | 85463251 | No Loss | 85463315 | No Loss | 85463380 | No Loss |
| 85463187 | No Loss | 85463252 | No Loss | 85463316 | No Loss | 85463381 | No Loss |
| 85463188 | No Loss | 85463253 | No Loss | 85463317 | No Loss | 85463382 | No Loss |
| 85463190 | No Loss | 85463254 | No Loss | 85463318 | No Loss | 85463383 | No Loss |
| 85463191 | No Loss | 85463255 | No Loss | 85463321 | No Loss | 85463385 | No Loss |
| 85463192 | No Loss | 85463256 | No Loss | 85463323 | No Loss | 85463386 | No Loss |
| 85463193 | No Loss | 85463257 | No Loss | 85463324 | No Loss | 85463387 | No Loss |
| 85463194 | No Loss | 85463258 | No Loss | 85463325 | No Loss | 85463388 | No Loss |
| 85463195 | No Loss | 85463259 | No Loss | 85463326 | No Loss | 85463389 | No Loss |
| 85463197 | No Loss | 85463260 | No Loss | 85463327 | No Loss | 85463390 | No Loss |
| 85463199 | No Loss | 85463263 | No Loss | 85463330 | No Loss | 85463392 | No Loss |
| 85463200 | No Loss | 85463264 | No Loss | 85463331 | No Loss | 85463393 | No Loss |
| 85463201 | No Loss | 85463265 | No Loss | 85463332 | No Purchase | 85463394 | No Loss |
| 85463202 | No Loss | 85463267 | No Loss | 85463333 | No Loss | 85463395 | No Loss |
| 85463204 | No Loss | 85463269 | No Loss | 85463334 | No Purchase | 85463396 | No Loss |
| 85463205 | No Loss | 85463270 | No Loss | 85463335 | No Loss | 85463398 | No Loss |
| 85463206 | No Loss | 85463272 | No Loss | 85463336 | No Loss | 85463399 | No Loss |
| 85463211 | No Loss | 85463273 | No Loss | 85463338 | No Loss | 85463400 | No Loss |
| 85463212 | No Loss | 85463275 | No Loss | 85463339 | No Loss | 85463401 | No Loss |
| 85463215 | No Loss | 85463277 | No Loss | 85463340 | No Loss | 85463402 | No Loss |
| 85463216 | No Loss | 85463278 | No Purchase | 85463343 | No Loss | 85463403 | No Loss |
| 85463217 | No Loss | 85463279 | No Loss | 85463346 | No Loss | 85463405 | No Loss |
| 85463218 | No Loss | 85463280 | No Loss | 85463347 | No Loss | 85463406 | No Loss |
| 85463220 | No Loss | 85463281 | No Loss | 85463350 | No Loss | 85463407 | No Loss |
| 85463221 | No Loss | 85463283 | No Loss | 85463351 | No Loss | 85463410 | No Loss |
| 85463222 | No Loss | 85463284 | No Loss | 85463352 | No Loss | 85463413 | No Loss |
| 85463223 | No Loss | 85463285 | No Loss | 85463353 | No Loss | 85463415 | No Loss |
| 85463224 | No Loss | 85463286 | No Loss | 85463356 | No Loss | 85463416 | No Loss |
| 85463225 | No Loss | 85463288 | No Loss | 85463357 | No Loss | 85463417 | No Loss |
| 85463226 | No Loss | 85463290 | No Loss | 85463358 | No Loss | 85463418 | No Loss |
| 85463227 | No Loss | 85463291 | No Loss | 85463359 | No Loss | 85463420 | No Loss |
| 85463228 | No Loss | 85463293 | No Loss | 85463361 | No Loss | 85463421 | No Loss |
| 85463229 | No Purchase | 85463296 | No Loss | 85463364 | No Loss | 85463424 | No Loss |
| 85463234 | No Loss | 85463297 | No Loss | 85463365 | No Loss | 85463426 | No Loss |
| 85463236 | No Loss | 85463298 | No Loss | 85463366 | No Loss | 85463427 | No Loss |
| 85463237 | No Loss | 85463299 | No Loss | 85463367 | No Loss | 85463428 | No Loss |
| 85463238 | No Loss | 85463301 | No Loss | 85463369 | No Purchase | 85463429 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85463430 | No Loss | 85463497 | No Loss | 85463563 | No Loss | 85463628 | No Loss |
| 85463431 | No Loss | 85463498 | No Loss | 85463564 | No Loss | 85463629 | No Loss |
| 85463434 | No Loss | 85463499 | No Loss | 85463565 | No Loss | 85463630 | No Loss |
| 85463436 | No Loss | 85463501 | No Loss | 85463566 | No Loss | 85463632 | No Loss |
| 85463437 | No Loss | 85463502 | No Loss | 85463568 | No Loss | 85463634 | No Loss |
| 85463438 | No Loss | 85463506 | No Loss | 85463570 | No Loss | 85463635 | No Purchase |
| 85463440 | No Loss | 85463507 | No Loss | 85463571 | No Loss | 85463636 | No Loss |
| 85463441 | No Loss | 85463508 | No Loss | 85463572 | No Loss | 85463638 | No Loss |
| 85463442 | No Loss | 85463512 | No Loss | 85463573 | No Loss | 85463639 | No Loss |
| 85463445 | No Loss | 85463513 | No Loss | 85463574 | No Loss | 85463640 | No Loss |
| 85463446 | No Loss | 85463514 | No Loss | 85463575 | No Loss | 85463641 | No Loss |
| 85463447 | No Loss | 85463515 | No Loss | 85463576 | No Loss | 85463642 | No Loss |
| 85463448 | No Loss | 85463517 | No Loss | 85463578 | No Loss | 85463643 | No Loss |
| 85463449 | No Loss | 85463518 | No Loss | 85463583 | No Loss | 85463644 | No Loss |
| 85463450 | No Loss | 85463519 | No Loss | 85463585 | No Loss | 85463645 | No Loss |
| 85463451 | No Loss | 85463520 | No Loss | 85463586 | No Loss | 85463646 | No Loss |
| 85463453 | No Loss | 85463521 | No Loss | 85463587 | No Loss | 85463647 | No Loss |
| 85463454 | No Loss | 85463524 | No Loss | 85463589 | No Loss | 85463648 | No Loss |
| 85463455 | No Loss | 85463526 | No Loss | 85463590 | No Loss | 85463649 | No Loss |
| 85463457 | No Loss | 85463528 | No Loss | 85463591 | No Loss | 85463650 | No Loss |
| 85463458 | No Loss | 85463529 | No Loss | 85463592 | No Loss | 85463652 | No Loss |
| 85463459 | No Loss | 85463530 | No Loss | 85463593 | No Purchase | 85463653 | No Loss |
| 85463460 | No Purchase | 85463532 | No Loss | 85463594 | No Loss | 85463655 | No Loss |
| 85463462 | No Loss | 85463533 | No Loss | 85463595 | No Loss | 85463656 | No Loss |
| 85463464 | No Loss | 85463534 | No Loss | 85463597 | No Loss | 85463658 | No Loss |
| 85463465 | No Loss | 85463537 | No Loss | 85463598 | No Loss | 85463659 | No Loss |
| 85463466 | No Loss | 85463538 | No Loss | 85463599 | No Loss | 85463660 | No Loss |
| 85463467 | No Loss | 85463539 | No Loss | 85463600 | No Loss | 85463661 | No Loss |
| 85463468 | No Loss | 85463540 | No Loss | 85463601 | No Loss | 85463663 | No Loss |
| 85463469 | No Loss | 85463541 | No Loss | 85463602 | No Loss | 85463665 | No Loss |
| 85463472 | No Loss | 85463542 | No Loss | 85463603 | No Loss | 85463666 | No Loss |
| 85463473 | No Loss | 85463543 | No Loss | 85463604 | No Loss | 85463668 | No Loss |
| 85463475 | No Loss | 85463546 | No Loss | 85463605 | No Loss | 85463669 | No Loss |
| 85463476 | No Loss | 85463547 | No Loss | 85463606 | No Loss | 85463670 | No Loss |
| 85463477 | No Loss | 85463550 | No Loss | 85463610 | No Loss | 85463671 | No Loss |
| 85463478 | No Loss | 85463551 | No Loss | 85463611 | No Loss | 85463672 | No Loss |
| 85463479 | No Loss | 85463552 | No Loss | 85463612 | No Loss | 85463673 | No Loss |
| 85463480 | No Loss | 85463553 | No Loss | 85463613 | No Loss | 85463676 | No Loss |
| 85463482 | No Loss | 85463554 | No Loss | 85463614 | No Loss | 85463677 | No Loss |
| 85463483 | No Loss | 85463555 | No Loss | 85463616 | No Loss | 85463679 | No Loss |
| 85463484 | No Loss | 85463556 | No Loss | 85463619 | No Loss | 85463680 | No Loss |
| 85463485 | No Loss | 85463558 | No Loss | 85463620 | No Loss | 85463681 | No Loss |
| 85463486 | No Loss | 85463559 | No Loss | 85463622 | No Loss | 85463682 | No Loss |
| 85463487 | No Loss | 85463560 | No Loss | 85463623 | No Loss | 85463684 | No Loss |
| 85463492 | No Loss | 85463561 | No Loss | 85463625 | No Loss | 85463686 | No Loss |
| 85463493 | No Loss | 85463562 | No Loss | 85463627 | No Loss | 85463687 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85463688 | No Loss | 85463741 | No Loss | 85463794 | No Loss | 85463849 | No Loss |
| 85463690 | No Loss | 85463742 | No Loss | 85463795 | No Loss | 85463850 | No Loss |
| 85463691 | No Loss | 85463743 | No Loss | 85463796 | No Loss | 85463851 | No Loss |
| 85463692 | No Purchase | 85463744 | No Loss | 85463797 | No Loss | 85463852 | No Loss |
| 85463693 | No Loss | 85463745 | No Loss | 85463798 | No Loss | 85463853 | No Loss |
| 85463695 | No Loss | 85463746 | No Loss | 85463799 | No Loss | 85463855 | No Loss |
| 85463696 | No Loss | 85463747 | No Loss | 85463800 | No Loss | 85463856 | No Loss |
| 85463697 | No Loss | 85463748 | No Purchase | 85463801 | No Loss | 85463857 | No Loss |
| 85463698 | No Loss | 85463749 | No Purchase | 85463802 | No Loss | 85463859 | No Loss |
| 85463699 | No Loss | 85463750 | No Loss | 85463803 | No Loss | 85463860 | No Loss |
| 85463700 | No Loss | 85463751 | No Loss | 85463805 | No Loss | 85463861 | No Loss |
| 85463701 | No Loss | 85463752 | No Loss | 85463806 | No Loss | 85463862 | No Loss |
| 85463702 | No Loss | 85463754 | No Loss | 85463808 | No Loss | 85463863 | No Loss |
| 85463703 | No Loss | 85463755 | No Loss | 85463809 | No Loss | 85463864 | No Loss |
| 85463704 | No Loss | 85463756 | No Loss | 85463810 | No Loss | 85463865 | No Loss |
| 85463705 | No Loss | 85463758 | No Loss | 85463811 | No Loss | 85463866 | No Loss |
| 85463708 | No Loss | 85463759 | No Loss | 85463812 | No Loss | 85463867 | No Loss |
| 85463709 | No Loss | 85463760 | No Loss | 85463813 | No Loss | 85463868 | No Loss |
| 85463710 | No Loss | 85463762 | No Loss | 85463814 | No Loss | 85463869 | No Loss |
| 85463711 | No Loss | 85463763 | No Loss | 85463815 | No Loss | 85463870 | No Purchase |
| 85463713 | No Loss | 85463765 | No Loss | 85463816 | No Loss | 85463871 | No Loss |
| 85463714 | No Purchase | 85463766 | No Loss | 85463817 | No Loss | 85463872 | No Loss |
| 85463715 | No Loss | 85463767 | No Loss | 85463819 | No Loss | 85463874 | No Loss |
| 85463716 | No Loss | 85463768 | No Loss | 85463821 | No Loss | 85463875 | No Loss |
| 85463717 | No Loss | 85463769 | No Loss | 85463822 | No Loss | 85463876 | No Loss |
| 85463718 | No Loss | 85463770 | No Loss | 85463823 | No Loss | 85463877 | No Loss |
| 85463719 | No Loss | 85463771 | No Loss | 85463824 | No Loss | 85463878 | No Loss |
| 85463721 | No Loss | 85463772 | No Loss | 85463825 | No Loss | 85463879 | No Loss |
| 85463722 | No Loss | 85463773 | No Loss | 85463826 | No Loss | 85463880 | No Loss |
| 85463723 | No Loss | 85463774 | No Loss | 85463827 | No Loss | 85463881 | No Loss |
| 85463724 | No Loss | 85463775 | No Loss | 85463828 | No Loss | 85463882 | No Purchase |
| 85463725 | No Loss | 85463776 | No Loss | 85463829 | No Loss | 85463883 | No Loss |
| 85463726 | No Loss | 85463777 | No Loss | 85463830 | No Loss | 85463884 | No Loss |
| 85463727 | No Loss | 85463778 | No Loss | 85463831 | No Loss | 85463885 | No Loss |
| 85463728 | No Loss | 85463779 | No Loss | 85463832 | No Loss | 85463886 | No Loss |
| 85463729 | No Loss | 85463780 | No Loss | 85463833 | No Loss | 85463887 | No Loss |
| 85463730 | No Loss | 85463782 | No Loss | 85463835 | No Loss | 85463888 | No Purchase |
| 85463731 | No Loss | 85463783 | No Loss | 85463836 | No Loss | 85463889 | No Loss |
| 85463732 | No Loss | 85463784 | No Loss | 85463837 | No Purchase | 85463891 | No Loss |
| 85463733 | No Loss | 85463786 | No Loss | 85463839 | No Loss | 85463892 | No Loss |
| 85463734 | No Loss | 85463787 | No Loss | 85463840 | No Loss | 85463893 | No Loss |
| 85463735 | No Loss | 85463789 | No Loss | 85463841 | No Purchase | 85463894 | No Loss |
| 85463736 | No Loss | 85463790 | No Loss | 85463842 | No Loss | 85463895 | No Loss |
| 85463737 | No Loss | 85463791 | No Loss | 85463843 | No Loss | 85463896 | No Loss |
| 85463738 | No Loss | 85463792 | No Loss | 85463844 | No Loss | 85463897 | No Loss |
| 85463739 | No Loss | 85463793 | No Loss | 85463846 | No Loss | 85463898 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85463899 | No Loss | 85463951 | No Loss | 85464001 | No Loss | 85464050 | No Loss |
| 85463900 | No Loss | 85463953 | No Loss | 85464002 | No Loss | 85464051 | No Loss |
| 85463901 | No Loss | 85463954 | No Loss | 85464003 | No Loss | 85464053 | No Loss |
| 85463902 | No Loss | 85463955 | No Loss | 85464004 | No Loss | 85464054 | No Loss |
| 85463903 | No Loss | 85463956 | No Loss | 85464005 | No Loss | 85464055 | No Purchase |
| 85463904 | No Loss | 85463957 | No Loss | 85464006 | No Loss | 85464056 | No Loss |
| 85463907 | No Purchase | 85463958 | No Loss | 85464007 | No Loss | 85464057 | No Loss |
| 85463908 | No Loss | 85463959 | No Loss | 85464008 | No Loss | 85464058 | No Loss |
| 85463909 | No Loss | 85463960 | No Loss | 85464009 | No Loss | 85464059 | No Loss |
| 85463910 | No Loss | 85463961 | No Loss | 85464011 | No Loss | 85464060 | No Loss |
| 85463911 | No Loss | 85463962 | No Loss | 85464012 | No Loss | 85464061 | No Loss |
| 85463912 | No Loss | 85463963 | No Loss | 85464014 | No Loss | 85464062 | No Loss |
| 85463913 | No Loss | 85463964 | No Loss | 85464015 | No Loss | 85464063 | No Loss |
| 85463914 | No Loss | 85463965 | No Loss | 85464016 | No Loss | 85464064 | No Loss |
| 85463915 | No Loss | 85463966 | No Loss | 85464017 | No Loss | 85464065 | No Loss |
| 85463916 | No Loss | 85463968 | No Loss | 85464018 | No Loss | 85464066 | No Loss |
| 85463917 | No Loss | 85463969 | No Loss | 85464019 | No Loss | 85464067 | No Loss |
| 85463918 | No Loss | 85463970 | No Loss | 85464020 | No Loss | 85464068 | No Loss |
| 85463919 | No Loss | 85463971 | No Loss | 85464021 | No Loss | 85464069 | No Loss |
| 85463920 | No Loss | 85463972 | No Loss | 85464022 | No Loss | 85464070 | No Loss |
| 85463921 | No Loss | 85463973 | No Loss | 85464023 | No Loss | 85464071 | No Loss |
| 85463922 | No Loss | 85463974 | No Loss | 85464024 | No Loss | 85464072 | No Purchase |
| 85463923 | No Loss | 85463976 | No Loss | 85464025 | No Loss | 85464073 | No Loss |
| 85463924 | No Loss | 85463977 | No Loss | 85464026 | No Loss | 85464074 | No Loss |
| 85463925 | No Loss | 85463978 | No Loss | 85464027 | No Loss | 85464075 | No Loss |
| 85463926 | No Loss | 85463979 | No Loss | 85464028 | No Loss | 85464076 | No Loss |
| 85463927 | No Loss | 85463980 | No Loss | 85464029 | No Loss | 85464077 | No Loss |
| 85463928 | No Loss | 85463981 | No Loss | 85464030 | No Loss | 85464078 | No Loss |
| 85463929 | No Loss | 85463982 | No Loss | 85464031 | No Loss | 85464079 | No Loss |
| 85463930 | No Loss | 85463983 | No Loss | 85464032 | No Loss | 85464080 | No Loss |
| 85463933 | No Loss | 85463984 | No Loss | 85464033 | No Loss | 85464081 | No Loss |
| 85463934 | No Loss | 85463985 | No Loss | 85464034 | No Loss | 85464082 | No Purchase |
| 85463935 | No Loss | 85463986 | No Loss | 85464035 | No Loss | 85464083 | No Loss |
| 85463936 | No Loss | 85463987 | No Loss | 85464036 | No Loss | 85464084 | No Loss |
| 85463937 | No Loss | 85463988 | No Loss | 85464037 | No Loss | 85464085 | No Loss |
| 85463938 | No Loss | 85463990 | No Loss | 85464038 | No Loss | 85464086 | No Loss |
| 85463939 | No Loss | 85463991 | No Loss | 85464039 | No Loss | 85464087 | No Loss |
| 85463940 | No Loss | 85463992 | No Loss | 85464040 | No Loss | 85464088 | No Loss |
| 85463941 | No Loss | 85463993 | No Loss | 85464041 | No Loss | 85464089 | No Loss |
| 85463943 | No Loss | 85463994 | No Loss | 85464042 | No Loss | 85464090 | No Loss |
| 85463944 | No Loss | 85463995 | No Loss | 85464044 | No Loss | 85464091 | No Loss |
| 85463945 | No Loss | 85463996 | No Loss | 85464045 | No Loss | 85464092 | No Loss |
| 85463947 | No Loss | 85463997 | No Loss | 85464046 | No Loss | 85464093 | No Loss |
| 85463948 | No Loss | 85463998 | No Loss | 85464047 | No Loss | 85464094 | No Loss |
| 85463949 | No Loss | 85463999 | No Loss | 85464048 | No Loss | 85464095 | No Loss |
| 85463950 | No Loss | 85464000 | No Loss | 85464049 | No Loss | 85464096 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85464097 | No Loss | 85464143 | No Loss | 85464189 | No Loss | 85464235 | No Loss |
| 85464098 | No Loss | 85464144 | No Loss | 85464190 | No Loss | 85464236 | No Loss |
| 85464099 | No Loss | 85464145 | No Loss | 85464191 | No Loss | 85464237 | No Purchase |
| 85464100 | No Loss | 85464146 | No Loss | 85464192 | No Loss | 85464238 | No Loss |
| 85464101 | No Loss | 85464147 | No Loss | 85464193 | No Loss | 85464239 | No Loss |
| 85464102 | No Loss | 85464148 | No Loss | 85464194 | No Loss | 85464240 | No Loss |
| 85464103 | No Purchase | 85464149 | No Loss | 85464195 | No Loss | 85464241 | No Loss |
| 85464104 | No Loss | 85464150 | No Loss | 85464196 | No Loss | 85464242 | No Loss |
| 85464105 | No Loss | 85464151 | No Loss | 85464197 | No Loss | 85464243 | No Loss |
| 85464106 | No Loss | 85464152 | No Loss | 85464198 | No Loss | 85464244 | No Loss |
| 85464107 | No Loss | 85464153 | No Loss | 85464199 | No Loss | 85464245 | No Loss |
| 85464108 | No Loss | 85464154 | No Loss | 85464200 | No Loss | 85464246 | No Loss |
| 85464109 | No Loss | 85464155 | No Loss | 85464201 | No Loss | 85464247 | No Loss |
| 85464110 | No Loss | 85464156 | No Loss | 85464202 | No Loss | 85464248 | No Loss |
| 85464111 | No Loss | 85464157 | No Loss | 85464203 | No Loss | 85464249 | No Loss |
| 85464112 | No Loss | 85464158 | No Loss | 85464204 | No Loss | 85464250 | No Loss |
| 85464113 | No Loss | 85464159 | No Loss | 85464205 | No Loss | 85464251 | No Loss |
| 85464114 | No Loss | 85464160 | No Loss | 85464206 | No Loss | 85464252 | No Loss |
| 85464115 | No Loss | 85464161 | No Loss | 85464207 | No Purchase | 85464253 | No Loss |
| 85464116 | No Loss | 85464162 | No Loss | 85464208 | No Loss | 85464254 | No Loss |
| 85464117 | No Loss | 85464163 | No Loss | 85464209 | No Loss | 85464255 | No Loss |
| 85464118 | No Loss | 85464164 | No Loss | 85464210 | No Loss | 85464256 | No Loss |
| 85464119 | No Loss | 85464165 | No Loss | 85464211 | No Loss | 85464257 | No Loss |
| 85464120 | No Loss | 85464166 | No Loss | 85464212 | No Loss | 85464258 | No Loss |
| 85464121 | No Loss | 85464167 | No Loss | 85464213 | No Loss | 85464259 | No Loss |
| 85464122 | No Loss | 85464168 | No Loss | 85464214 | No Loss | 85464260 | No Loss |
| 85464123 | No Loss | 85464169 | No Loss | 85464215 | No Loss | 85464261 | No Loss |
| 85464124 | No Loss | 85464170 | No Loss | 85464216 | No Loss | 85464262 | No Loss |
| 85464125 | No Loss | 85464171 | No Loss | 85464217 | No Loss | 85464263 | No Loss |
| 85464126 | No Loss | 85464172 | No Loss | 85464218 | No Loss | 85464264 | No Loss |
| 85464127 | No Loss | 85464173 | No Loss | 85464219 | No Loss | 85464265 | No Loss |
| 85464128 | No Loss | 85464174 | No Loss | 85464220 | No Loss | 85464266 | No Loss |
| 85464129 | No Loss | 85464175 | No Loss | 85464221 | No Loss | 85464267 | No Loss |
| 85464130 | No Loss | 85464176 | No Loss | 85464222 | No Loss | 85464268 | No Loss |
| 85464131 | No Loss | 85464177 | No Loss | 85464223 | No Loss | 85464269 | No Purchase |
| 85464132 | No Loss | 85464178 | No Loss | 85464224 | No Loss | 85464270 | No Loss |
| 85464133 | No Loss | 85464179 | No Loss | 85464225 | No Loss | 85464271 | No Loss |
| 85464134 | No Loss | 85464180 | No Loss | 85464226 | No Loss | 85464272 | No Loss |
| 85464135 | No Loss | 85464181 | No Loss | 85464227 | No Loss | 85464273 | No Loss |
| 85464136 | No Loss | 85464182 | No Loss | 85464228 | No Loss | 85464274 | No Loss |
| 85464137 | No Loss | 85464183 | No Loss | 85464229 | No Loss | 85464275 | No Loss |
| 85464138 | No Loss | 85464184 | No Loss | 85464230 | No Loss | 85464276 | No Loss |
| 85464139 | No Loss | 85464185 | No Loss | 85464231 | No Loss | 85464277 | No Loss |
| 85464140 | No Loss | 85464186 | No Loss | 85464232 | No Loss | 85464278 | No Loss |
| 85464141 | No Loss | 85464187 | No Loss | 85464233 | No Loss | 85464279 | No Loss |
| 85464142 | No Loss | 85464188 | No Loss | 85464234 | No Loss | 85464280 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85464281 | No Loss | 85464327 | No Loss | 85464373 | No Loss | 85464419 | No Loss |
| 85464282 | No Loss | 85464328 | No Loss | 85464374 | No Loss | 85464420 | No Purchase |
| 85464283 | No Loss | 85464329 | No Loss | 85464375 | No Loss | 85464421 | No Loss |
| 85464284 | No Loss | 85464330 | No Loss | 85464376 | No Loss | 85464422 | No Loss |
| 85464285 | No Loss | 85464331 | No Loss | 85464377 | No Loss | 85464423 | No Loss |
| 85464286 | No Loss | 85464332 | No Loss | 85464378 | No Loss | 85464424 | No Loss |
| 85464287 | No Loss | 85464333 | No Loss | 85464379 | No Loss | 85464425 | No Purchase |
| 85464288 | No Loss | 85464334 | No Loss | 85464380 | No Loss | 85464426 | No Loss |
| 85464289 | No Loss | 85464335 | No Loss | 85464381 | No Purchase | 85464427 | No Purchase |
| 85464290 | No Loss | 85464336 | No Loss | 85464382 | No Loss | 85464428 | No Loss |
| 85464291 | No Loss | 85464337 | No Loss | 85464383 | No Loss | 85464429 | No Loss |
| 85464292 | No Loss | 85464338 | No Loss | 85464384 | No Loss | 85464430 | No Loss |
| 85464293 | No Loss | 85464339 | No Loss | 85464385 | No Loss | 85464431 | No Loss |
| 85464294 | No Purchase | 85464340 | No Loss | 85464386 | No Loss | 85464432 | No Loss |
| 85464295 | No Loss | 85464341 | No Loss | 85464387 | No Loss | 85464433 | No Loss |
| 85464296 | No Loss | 85464342 | No Purchase | 85464388 | No Purchase | 85464434 | No Purchase |
| 85464297 | No Loss | 85464343 | No Loss | 85464389 | No Loss | 85464435 | No Loss |
| 85464298 | No Loss | 85464344 | No Loss | 85464390 | No Loss | 85464436 | No Loss |
| 85464299 | No Loss | 85464345 | No Loss | 85464391 | No Loss | 85464437 | No Loss |
| 85464300 | No Loss | 85464346 | No Loss | 85464392 | No Purchase | 85464438 | No Loss |
| 85464301 | No Loss | 85464347 | No Loss | 85464393 | No Loss | 85464439 | No Loss |
| 85464302 | No Loss | 85464348 | No Loss | 85464394 | No Loss | 85464440 | No Loss |
| 85464303 | No Loss | 85464349 | No Loss | 85464395 | No Loss | 85464441 | No Loss |
| 85464304 | No Loss | 85464350 | No Loss | 85464396 | No Loss | 85464442 | No Loss |
| 85464305 | No Loss | 85464351 | No Loss | 85464397 | No Loss | 85464443 | No Loss |
| 85464306 | No Loss | 85464352 | No Loss | 85464398 | No Loss | 85464444 | No Loss |
| 85464307 | No Loss | 85464353 | No Loss | 85464399 | No Loss | 85464445 | No Loss |
| 85464308 | No Loss | 85464354 | No Loss | 85464400 | No Loss | 85464446 | No Loss |
| 85464309 | No Loss | 85464355 | No Loss | 85464401 | No Purchase | 85464447 | No Purchase |
| 85464310 | No Loss | 85464356 | No Loss | 85464402 | No Loss | 85464448 | No Loss |
| 85464311 | No Loss | 85464357 | No Loss | 85464403 | No Loss | 85464449 | No Loss |
| 85464312 | No Loss | 85464358 | No Loss | 85464404 | No Loss | 85464450 | No Loss |
| 85464313 | No Loss | 85464359 | No Loss | 85464405 | No Purchase | 85464451 | No Loss |
| 85464314 | No Loss | 85464360 | No Loss | 85464406 | No Loss | 85464452 | No Loss |
| 85464315 | No Loss | 85464361 | No Purchase | 85464407 | No Purchase | 85464453 | No Loss |
| 85464316 | No Loss | 85464362 | No Loss | 85464408 | No Loss | 85464454 | No Loss |
| 85464317 | No Loss | 85464363 | No Loss | 85464409 | No Loss | 85464455 | No Loss |
| 85464318 | No Loss | 85464364 | No Loss | 85464410 | No Loss | 85464456 | No Loss |
| 85464319 | No Loss | 85464365 | No Loss | 85464411 | No Loss | 85464457 | No Loss |
| 85464320 | No Loss | 85464366 | No Loss | 85464412 | No Loss | 85464458 | No Loss |
| 85464321 | No Loss | 85464367 | No Loss | 85464413 | No Loss | 85464459 | No Loss |
| 85464322 | No Loss | 85464368 | No Purchase | 85464414 | No Purchase | 85464460 | No Loss |
| 85464323 | No Loss | 85464369 | No Loss | 85464415 | No Loss | 85464461 | No Loss |
| 85464324 | No Purchase | 85464370 | No Loss | 85464416 | No Loss | 85464462 | No Loss |
| 85464325 | No Loss | 85464371 | No Loss | 85464417 | No Loss | 85464463 | No Loss |
| 85464326 | No Loss | 85464372 | No Purchase | 85464418 | No Purchase | 85464464 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85464465 | No Loss | 85464511 | No Loss | 85464563 | No Loss | 85464634 | No Loss |
| 85464466 | No Loss | 85464512 | No Loss | 85464565 | No Loss | 85464635 | No Loss |
| 85464467 | No Loss | 85464513 | No Loss | 85464566 | No Loss | 85464636 | No Loss |
| 85464468 | No Loss | 85464514 | No Loss | 85464567 | No Loss | 85464637 | No Loss |
| 85464469 | No Loss | 85464515 | No Loss | 85464568 | No Loss | 85464638 | No Loss |
| 85464470 | No Loss | 85464516 | No Loss | 85464571 | No Loss | 85464639 | No Loss |
| 85464471 | No Loss | 85464517 | No Loss | 85464573 | No Loss | 85464640 | No Loss |
| 85464472 | No Loss | 85464518 | No Loss | 85464575 | No Loss | 85464641 | No Loss |
| 85464473 | No Loss | 85464519 | No Loss | 85464577 | No Loss | 85464643 | No Loss |
| 85464474 | No Loss | 85464520 | No Loss | 85464579 | No Loss | 85464644 | No Loss |
| 85464475 | No Loss | 85464521 | No Loss | 85464581 | No Loss | 85464645 | No Loss |
| 85464476 | No Loss | 85464522 | No Loss | 85464582 | No Loss | 85464646 | No Loss |
| 85464477 | No Loss | 85464523 | No Loss | 85464583 | No Loss | 85464648 | No Purchase |
| 85464478 | No Loss | 85464524 | No Loss | 85464584 | No Loss | 85464649 | No Loss |
| 85464479 | No Loss | 85464525 | No Loss | 85464585 | No Loss | 85464650 | No Loss |
| 85464480 | No Loss | 85464526 | No Loss | 85464586 | No Loss | 85464651 | No Loss |
| 85464481 | No Loss | 85464527 | No Loss | 85464587 | No Loss | 85464654 | No Purchase |
| 85464482 | No Loss | 85464528 | No Loss | 85464589 | No Loss | 85464655 | No Loss |
| 85464483 | No Loss | 85464529 | No Loss | 85464590 | No Loss | 85464657 | No Loss |
| 85464484 | No Loss | 85464530 | No Purchase | 85464592 | No Loss | 85464658 | No Loss |
| 85464485 | No Loss | 85464531 | No Loss | 85464593 | No Loss | 85464659 | No Loss |
| 85464486 | No Purchase | 85464532 | No Loss | 85464594 | No Loss | 85464660 | No Loss |
| 85464487 | No Loss | 85464533 | No Purchase | 85464596 | No Loss | 85464661 | No Loss |
| 85464488 | No Loss | 85464534 | No Loss | 85464597 | No Loss | 85464663 | No Loss |
| 85464489 | No Loss | 85464535 | No Loss | 85464598 | No Loss | 85464665 | No Loss |
| 85464490 | No Loss | 85464536 | No Loss | 85464600 | No Loss | 85464666 | No Loss |
| 85464491 | No Loss | 85464537 | No Loss | 85464603 | No Purchase | 85464667 | No Loss |
| 85464492 | No Loss | 85464539 | No Loss | 85464606 | No Loss | 85464668 | No Loss |
| 85464493 | No Loss | 85464540 | No Loss | 85464608 | No Loss | 85464670 | No Loss |
| 85464494 | No Loss | 85464542 | No Loss | 85464609 | No Loss | 85464673 | No Loss |
| 85464495 | No Loss | 85464544 | No Loss | 85464613 | No Loss | 85464675 | No Loss |
| 85464496 | No Loss | 85464546 | No Loss | 85464615 | No Loss | 85464676 | No Loss |
| 85464497 | No Loss | 85464547 | No Loss | 85464616 | No Loss | 85464677 | No Loss |
| 85464498 | No Loss | 85464548 | No Loss | 85464618 | No Loss | 85464679 | No Loss |
| 85464499 | No Loss | 85464549 | No Loss | 85464619 | No Loss | 85464680 | No Loss |
| 85464500 | No Loss | 85464550 | No Loss | 85464620 | No Loss | 85464681 | No Loss |
| 85464501 | No Loss | 85464551 | No Loss | 85464621 | No Purchase | 85464682 | No Loss |
| 85464502 | No Loss | 85464552 | No Purchase | 85464622 | No Loss | 85464683 | No Loss |
| 85464503 | No Loss | 85464553 | No Loss | 85464623 | No Loss | 85464684 | No Loss |
| 85464504 | No Loss | 85464554 | No Purchase | 85464624 | No Loss | 85464685 | No Purchase |
| 85464505 | No Loss | 85464555 | No Loss | 85464625 | No Loss | 85464686 | No Loss |
| 85464506 | No Loss | 85464556 | No Purchase | 85464626 | No Loss | 85464687 | No Loss |
| 85464507 | No Loss | 85464557 | No Purchase | 85464628 | No Loss | 85464689 | No Loss |
| 85464508 | No Loss | 85464559 | No Loss | 85464631 | No Loss | 85464691 | No Purchase |
| 85464509 | No Loss | 85464561 | No Loss | 85464632 | No Loss | 85464692 | No Loss |
| 85464510 | No Loss | 85464562 | No Loss | 85464633 | No Loss | 85464693 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85464694 | No Purchase | 85464755 | No Loss | 85464820 | No Loss | 85464888 | No Loss |
| 85464695 | No Loss | 85464756 | No Purchase | 85464822 | No Loss | 85464889 | No Loss |
| 85464696 | No Purchase | 85464759 | No Loss | 85464824 | No Loss | 85464890 | No Loss |
| 85464697 | No Purchase | 85464761 | No Purchase | 85464826 | No Loss | 85464891 | No Purchase |
| 85464698 | No Loss | 85464762 | No Loss | 85464827 | No Loss | 85464892 | No Loss |
| 85464699 | No Loss | 85464763 | No Loss | 85464829 | No Loss | 85464894 | No Loss |
| 85464700 | No Loss | 85464764 | No Loss | 85464830 | No Loss | 85464896 | No Loss |
| 85464701 | No Loss | 85464765 | No Loss | 85464831 | No Loss | 85464898 | No Loss |
| 85464703 | No Loss | 85464766 | No Loss | 85464832 | No Purchase | 85464900 | No Purchase |
| 85464704 | No Loss | 85464767 | No Loss | 85464833 | No Loss | 85464903 | No Loss |
| 85464705 | No Loss | 85464768 | No Loss | 85464834 | No Loss | 85464907 | No Loss |
| 85464708 | No Loss | 85464769 | No Loss | 85464835 | No Loss | 85464908 | No Loss |
| 85464710 | No Loss | 85464771 | No Loss | 85464836 | No Loss | 85464909 | No Loss |
| 85464712 | No Loss | 85464772 | No Loss | 85464837 | No Loss | 85464910 | No Loss |
| 85464713 | No Loss | 85464773 | No Loss | 85464839 | No Loss | 85464911 | No Loss |
| 85464715 | No Loss | 85464774 | No Loss | 85464841 | No Loss | 85464913 | No Loss |
| 85464717 | No Loss | 85464776 | No Loss | 85464842 | No Loss | 85464914 | No Loss |
| 85464718 | No Loss | 85464777 | No Loss | 85464843 | No Loss | 85464915 | No Loss |
| 85464719 | No Loss | 85464779 | No Loss | 85464844 | No Purchase | 85464916 | No Loss |
| 85464720 | No Loss | 85464780 | No Loss | 85464845 | No Loss | 85464917 | No Loss |
| 85464721 | No Loss | 85464781 | No Loss | 85464846 | No Loss | 85464918 | No Loss |
| 85464722 | No Loss | 85464782 | No Loss | 85464847 | No Purchase | 85464919 | No Loss |
| 85464723 | No Loss | 85464783 | No Loss | 85464848 | No Loss | 85464920 | No Loss |
| 85464724 | No Loss | 85464786 | No Loss | 85464850 | No Loss | 85464922 | No Loss |
| 85464727 | No Loss | 85464787 | No Purchase | 85464852 | No Loss | 85464923 | No Loss |
| 85464729 | No Loss | 85464788 | No Loss | 85464854 | No Loss | 85464924 | No Loss |
| 85464730 | No Loss | 85464789 | No Loss | 85464855 | No Purchase | 85464926 | No Loss |
| 85464731 | No Loss | 85464790 | No Loss | 85464856 | No Loss | 85464928 | No Loss |
| 85464732 | No Loss | 85464791 | No Loss | 85464857 | No Loss | 85464929 | No Loss |
| 85464733 | No Loss | 85464792 | No Loss | 85464861 | No Purchase | 85464930 | No Loss |
| 85464734 | No Loss | 85464793 | No Loss | 85464863 | No Loss | 85464931 | No Purchase |
| 85464735 | No Loss | 85464794 | No Loss | 85464866 | No Loss | 85464932 | No Purchase |
| 85464736 | No Loss | 85464795 | No Loss | 85464867 | No Loss | 85464933 | No Loss |
| 85464739 | No Loss | 85464798 | No Loss | 85464868 | No Loss | 85464935 | No Loss |
| 85464740 | No Purchase | 85464799 | No Loss | 85464869 | No Purchase | 85464936 | No Loss |
| 85464741 | No Loss | 85464802 | No Loss | 85464871 | No Purchase | 85464937 | No Loss |
| 85464743 | No Loss | 85464803 | No Loss | 85464872 | No Loss | 85464938 | No Loss |
| 85464744 | No Loss | 85464807 | No Loss | 85464874 | No Loss | 85464939 | No Loss |
| 85464746 | No Loss | 85464808 | No Loss | 85464877 | No Loss | 85464940 | No Purchase |
| 85464748 | No Purchase | 85464809 | No Loss | 85464878 | No Loss | 85464941 | No Purchase |
| 85464749 | No Loss | 85464811 | No Purchase | 85464879 | No Loss | 85464942 | No Loss |
| 85464750 | No Loss | 85464813 | No Loss | 85464880 | No Loss | 85464943 | No Loss |
| 85464751 | No Loss | 85464815 | No Loss | 85464883 | No Loss | 85464944 | No Loss |
| 85464752 | No Purchase | 85464816 | No Loss | 85464884 | No Loss | 85464945 | No Loss |
| 85464753 | No Loss | 85464818 | No Loss | 85464886 | No Loss | 85464946 | No Loss |
| 85464754 | No Loss | 85464819 | No Loss | 85464887 | No Loss | 85464948 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85464949 | No Purchase | 85465011 | No Loss | 85465079 | No Loss | 85465141 | No Loss |
| 85464950 | No Loss | 85465012 | No Loss | 85465080 | No Loss | 85465142 | No Loss |
| 85464951 | No Loss | 85465013 | No Loss | 85465081 | No Loss | 85465144 | No Loss |
| 85464952 | No Loss | 85465015 | No Loss | 85465082 | No Purchase | 85465145 | No Loss |
| 85464953 | No Loss | 85465016 | No Loss | 85465083 | No Loss | 85465146 | No Loss |
| 85464955 | No Loss | 85465018 | No Loss | 85465084 | No Loss | 85465147 | No Loss |
| 85464956 | No Loss | 85465019 | No Loss | 85465085 | No Loss | 85465148 | No Loss |
| 85464957 | No Loss | 85465021 | No Loss | 85465088 | No Loss | 85465149 | No Loss |
| 85464961 | No Loss | 85465022 | No Loss | 85465089 | No Loss | 85465152 | No Loss |
| 85464962 | No Loss | 85465023 | No Loss | 85465090 | No Loss | 85465154 | No Loss |
| 85464963 | No Loss | 85465024 | No Loss | 85465091 | No Loss | 85465156 | No Loss |
| 85464964 | No Loss | 85465025 | No Loss | 85465095 | No Loss | 85465157 | No Loss |
| 85464965 | No Loss | 85465027 | No Loss | 85465096 | No Loss | 85465158 | No Loss |
| 85464966 | No Loss | 85465028 | No Loss | 85465097 | No Loss | 85465159 | No Loss |
| 85464967 | No Loss | 85465029 | No Loss | 85465098 | No Loss | 85465160 | No Loss |
| 85464968 | No Loss | 85465032 | No Purchase | 85465100 | No Loss | 85465161 | No Loss |
| 85464969 | No Loss | 85465033 | No Loss | 85465101 | No Loss | 85465162 | No Loss |
| 85464970 | No Loss | 85465035 | No Loss | 85465102 | No Loss | 85465163 | No Loss |
| 85464971 | No Loss | 85465038 | No Purchase | 85465104 | No Loss | 85465164 | No Loss |
| 85464972 | No Loss | 85465040 | No Purchase | 85465105 | No Purchase | 85465165 | No Loss |
| 85464976 | No Loss | 85465041 | No Purchase | 85465106 | No Loss | 85465167 | No Loss |
| 85464977 | No Loss | 85465042 | No Loss | 85465108 | No Loss | 85465168 | No Loss |
| 85464978 | No Loss | 85465045 | No Loss | 85465109 | No Loss | 85465169 | No Loss |
| 85464979 | No Loss | 85465046 | No Loss | 85465111 | No Loss | 85465170 | No Loss |
| 85464981 | No Loss | 85465048 | No Loss | 85465112 | No Loss | 85465171 | No Loss |
| 85464982 | No Loss | 85465049 | No Loss | 85465113 | No Loss | 85465173 | No Loss |
| 85464983 | No Loss | 85465050 | No Loss | 85465114 | No Loss | 85465175 | No Loss |
| 85464984 | No Loss | 85465051 | No Loss | 85465116 | No Loss | 85465176 | No Loss |
| 85464987 | No Loss | 85465054 | No Loss | 85465119 | No Loss | 85465177 | No Loss |
| 85464989 | No Loss | 85465056 | No Purchase | 85465120 | No Loss | 85465179 | No Loss |
| 85464991 | No Loss | 85465057 | No Loss | 85465121 | No Loss | 85465180 | No Loss |
| 85464993 | No Purchase | 85465058 | No Loss | 85465123 | No Loss | 85465182 | No Loss |
| 85464994 | No Loss | 85465059 | No Loss | 85465124 | No Loss | 85465183 | No Loss |
| 85464996 | No Loss | 85465060 | No Loss | 85465126 | No Loss | 85465186 | No Loss |
| 85464997 | No Loss | 85465063 | No Loss | 85465127 | No Loss | 85465187 | No Loss |
| 85464998 | No Loss | 85465064 | No Loss | 85465129 | No Loss | 85465188 | No Loss |
| 85464999 | No Loss | 85465065 | No Purchase | 85465130 | No Loss | 85465189 | No Purchase |
| 85465000 | No Loss | 85465066 | No Loss | 85465131 | No Loss | 85465194 | No Purchase |
| 85465001 | No Loss | 85465067 | No Loss | 85465132 | No Purchase | 85465196 | No Loss |
| 85465002 | No Loss | 85465068 | No Loss | 85465133 | No Loss | 85465197 | No Loss |
| 85465003 | No Loss | 85465070 | No Loss | 85465134 | No Loss | 85465198 | No Loss |
| 85465005 | No Loss | 85465072 | No Loss | 85465135 | No Loss | 85465199 | No Loss |
| 85465006 | No Loss | 85465074 | No Loss | 85465136 | No Loss | 85465200 | No Purchase |
| 85465007 | No Loss | 85465076 | No Loss | 85465137 | No Loss | 85465201 | No Purchase |
| 85465008 | No Loss | 85465077 | No Loss | 85465138 | No Loss | 85465202 | No Loss |
| 85465009 | No Loss | 85465078 | No Purchase | 85465140 | No Loss | 85465203 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85465204 | No Loss | 85465274 | No Loss | 85465343 | No Loss | 85465406 | No Loss |
| 85465205 | No Loss | 85465275 | No Loss | 85465344 | No Loss | 85465407 | No Loss |
| 85465206 | No Loss | 85465277 | No Loss | 85465345 | No Loss | 85465408 | No Loss |
| 85465207 | No Loss | 85465278 | No Loss | 85465346 | No Loss | 85465409 | No Loss |
| 85465209 | No Loss | 85465279 | No Loss | 85465347 | No Loss | 85465410 | No Loss |
| 85465210 | No Loss | 85465280 | No Purchase | 85465348 | No Loss | 85465412 | No Loss |
| 85465211 | No Purchase | 85465281 | No Loss | 85465350 | No Loss | 85465413 | No Loss |
| 85465213 | No Loss | 85465282 | No Loss | 85465351 | No Purchase | 85465415 | No Loss |
| 85465214 | No Loss | 85465283 | No Loss | 85465352 | No Loss | 85465416 | No Loss |
| 85465215 | No Loss | 85465284 | No Loss | 85465353 | No Loss | 85465417 | No Loss |
| 85465216 | No Loss | 85465285 | No Loss | 85465354 | No Loss | 85465418 | No Loss |
| 85465220 | No Loss | 85465286 | No Loss | 85465355 | No Loss | 85465419 | No Loss |
| 85465222 | No Loss | 85465289 | No Loss | 85465356 | No Loss | 85465420 | No Loss |
| 85465223 | No Loss | 85465290 | No Loss | 85465358 | No Purchase | 85465422 | No Loss |
| 85465224 | No Loss | 85465292 | No Loss | 85465359 | No Loss | 85465425 | No Loss |
| 85465226 | No Loss | 85465293 | No Loss | 85465360 | No Loss | 85465427 | No Loss |
| 85465228 | No Loss | 85465295 | No Loss | 85465361 | No Loss | 85465428 | No Loss |
| 85465229 | No Loss | 85465296 | No Loss | 85465362 | No Loss | 85465429 | No Loss |
| 85465230 | No Loss | 85465297 | No Loss | 85465366 | No Loss | 85465430 | No Loss |
| 85465233 | No Loss | 85465301 | No Loss | 85465367 | No Loss | 85465431 | No Loss |
| 85465234 | No Loss | 85465304 | No Purchase | 85465368 | No Loss | 85465432 | No Loss |
| 85465236 | No Loss | 85465306 | No Loss | 85465369 | No Loss | 85465434 | No Loss |
| 85465238 | No Loss | 85465307 | No Loss | 85465370 | No Loss | 85465435 | No Loss |
| 85465239 | No Loss | 85465308 | No Loss | 85465373 | No Loss | 85465438 | No Loss |
| 85465242 | No Loss | 85465309 | No Loss | 85465374 | No Loss | 85465439 | No Loss |
| 85465243 | No Loss | 85465310 | No Loss | 85465378 | No Loss | 85465440 | No Loss |
| 85465244 | No Loss | 85465311 | No Loss | 85465379 | No Loss | 85465441 | No Loss |
| 85465245 | No Loss | 85465313 | No Loss | 85465381 | No Loss | 85465442 | No Loss |
| 85465248 | No Loss | 85465316 | No Loss | 85465382 | No Loss | 85465443 | No Loss |
| 85465249 | No Loss | 85465317 | No Loss | 85465383 | No Loss | 85465445 | No Loss |
| 85465253 | No Loss | 85465318 | No Loss | 85465385 | No Loss | 85465447 | No Loss |
| 85465254 | No Loss | 85465321 | No Loss | 85465386 | No Loss | 85465448 | No Loss |
| 85465255 | No Loss | 85465323 | No Loss | 85465387 | No Loss | 85465449 | No Loss |
| 85465256 | No Loss | 85465325 | No Loss | 85465389 | No Loss | 85465450 | No Loss |
| 85465257 | No Loss | 85465327 | No Loss | 85465391 | No Loss | 85465451 | No Loss |
| 85465258 | No Loss | 85465328 | No Loss | 85465393 | No Loss | 85465452 | No Loss |
| 85465260 | No Loss | 85465329 | No Loss | 85465394 | No Loss | 85465455 | No Loss |
| 85465261 | No Loss | 85465330 | No Loss | 85465395 | No Loss | 85465456 | No Loss |
| 85465263 | No Loss | 85465332 | No Purchase | 85465397 | No Loss | 85465460 | No Loss |
| 85465264 | No Loss | 85465334 | No Loss | 85465398 | No Loss | 85465461 | No Loss |
| 85465265 | No Loss | 85465336 | No Loss | 85465399 | No Loss | 85465463 | No Loss |
| 85465266 | No Loss | 85465337 | No Loss | 85465400 | No Loss | 85465464 | No Loss |
| 85465267 | No Loss | 85465338 | No Loss | 85465401 | No Loss | 85465466 | No Loss |
| 85465268 | No Loss | 85465339 | No Loss | 85465402 | No Loss | 85465467 | No Loss |
| 85465272 | No Loss | 85465341 | No Loss | 85465404 | No Loss | 85465468 | No Loss |
| 85465273 | No Loss | 85465342 | No Loss | 85465405 | No Loss | 85465469 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85465470 | No Loss | 85465530 | No Loss | 85465599 | No Loss | 85465658 | No Loss |
| 85465472 | No Loss | 85465532 | No Loss | 85465600 | No Loss | 85465660 | No Loss |
| 85465474 | No Loss | 85465533 | No Loss | 85465601 | No Loss | 85465662 | No Loss |
| 85465475 | No Loss | 85465534 | No Loss | 85465602 | No Loss | 85465663 | No Loss |
| 85465476 | No Loss | 85465535 | No Loss | 85465604 | No Loss | 85465664 | No Loss |
| 85465477 | No Loss | 85465536 | No Loss | 85465605 | No Loss | 85465665 | No Loss |
| 85465478 | No Loss | 85465537 | No Loss | 85465606 | No Loss | 85465667 | No Loss |
| 85465479 | No Loss | 85465538 | No Loss | 85465607 | No Loss | 85465668 | No Loss |
| 85465480 | No Loss | 85465540 | No Loss | 85465609 | No Loss | 85465670 | No Loss |
| 85465481 | No Loss | 85465541 | No Loss | 85465610 | No Loss | 85465671 | No Loss |
| 85465482 | No Loss | 85465543 | No Loss | 85465612 | No Loss | 85465672 | No Loss |
| 85465483 | No Loss | 85465545 | No Loss | 85465613 | No Loss | 85465674 | No Loss |
| 85465484 | No Loss | 85465552 | No Loss | 85465615 | No Loss | 85465675 | No Loss |
| 85465487 | No Loss | 85465554 | No Loss | 85465616 | No Loss | 85465676 | No Loss |
| 85465488 | No Loss | 85465556 | No Loss | 85465617 | No Loss | 85465677 | No Loss |
| 85465490 | No Loss | 85465558 | No Loss | 85465618 | No Loss | 85465678 | No Loss |
| 85465491 | No Loss | 85465559 | No Loss | 85465621 | No Loss | 85465679 | No Loss |
| 85465493 | No Loss | 85465561 | No Loss | 85465622 | No Loss | 85465680 | No Loss |
| 85465495 | No Loss | 85465562 | No Loss | 85465624 | No Loss | 85465682 | No Loss |
| 85465496 | No Loss | 85465563 | No Loss | 85465625 | No Loss | 85465683 | No Loss |
| 85465497 | No Loss | 85465564 | No Loss | 85465626 | No Loss | 85465684 | No Loss |
| 85465498 | No Loss | 85465565 | No Loss | 85465627 | No Loss | 85465685 | No Loss |
| 85465499 | No Loss | 85465567 | No Loss | 85465628 | No Loss | 85465686 | No Loss |
| 85465501 | No Loss | 85465568 | No Loss | 85465629 | No Loss | 85465688 | No Loss |
| 85465504 | No Loss | 85465570 | No Loss | 85465630 | No Loss | 85465689 | No Loss |
| 85465505 | No Loss | 85465571 | No Loss | 85465631 | No Loss | 85465690 | No Loss |
| 85465506 | No Loss | 85465573 | No Loss | 85465634 | No Loss | 85465691 | No Loss |
| 85465507 | No Loss | 85465574 | No Loss | 85465635 | No Loss | 85465692 | No Loss |
| 85465508 | No Loss | 85465575 | No Loss | 85465636 | No Loss | 85465693 | No Loss |
| 85465510 | No Loss | 85465576 | No Loss | 85465637 | No Loss | 85465694 | No Loss |
| 85465511 | No Loss | 85465577 | No Loss | 85465638 | No Loss | 85465698 | No Loss |
| 85465512 | No Loss | 85465578 | No Loss | 85465639 | No Loss | 85465699 | No Loss |
| 85465513 | No Loss | 85465579 | No Loss | 85465640 | No Loss | 85465700 | No Loss |
| 85465514 | No Loss | 85465580 | No Loss | 85465641 | No Loss | 85465701 | No Loss |
| 85465516 | No Loss | 85465581 | No Loss | 85465642 | No Loss | 85465702 | No Loss |
| 85465517 | No Loss | 85465583 | No Loss | 85465643 | No Loss | 85465703 | No Loss |
| 85465518 | No Loss | 85465584 | No Loss | 85465644 | No Loss | 85465705 | No Loss |
| 85465519 | No Loss | 85465585 | No Loss | 85465646 | No Loss | 85465706 | No Loss |
| 85465520 | No Loss | 85465586 | No Loss | 85465647 | No Loss | 85465707 | No Loss |
| 85465521 | No Loss | 85465587 | No Loss | 85465648 | No Loss | 85465708 | No Loss |
| 85465522 | No Loss | 85465588 | No Loss | 85465650 | No Loss | 85465709 | No Loss |
| 85465523 | No Loss | 85465591 | No Loss | 85465651 | No Loss | 85465710 | No Loss |
| 85465524 | No Loss | 85465593 | No Loss | 85465653 | No Loss | 85465712 | No Loss |
| 85465525 | No Loss | 85465594 | No Loss | 85465654 | No Loss | 85465713 | No Loss |
| 85465527 | No Loss | 85465597 | No Loss | 85465655 | No Loss | 85465714 | No Loss |
| 85465529 | No Loss | 85465598 | No Loss | 85465657 | No Loss | 85465715 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85465716 | No Loss | 85465776 | No Loss | 85465830 | No Loss | 85465884 | No Loss |
| 85465718 | No Loss | 85465777 | No Loss | 85465831 | No Loss | 85465885 | No Loss |
| 85465721 | No Loss | 85465778 | No Loss | 85465832 | No Loss | 85465886 | No Loss |
| 85465722 | No Loss | 85465779 | No Loss | 85465833 | No Loss | 85465887 | No Loss |
| 85465723 | No Loss | 85465780 | No Loss | 85465834 | No Loss | 85465889 | No Loss |
| 85465724 | No Loss | 85465781 | No Loss | 85465835 | No Loss | 85465890 | No Loss |
| 85465725 | No Loss | 85465782 | No Loss | 85465836 | No Loss | 85465893 | No Loss |
| 85465727 | No Loss | 85465783 | No Loss | 85465837 | No Loss | 85465894 | No Loss |
| 85465728 | No Loss | 85465784 | No Loss | 85465838 | No Loss | 85465895 | No Loss |
| 85465729 | No Loss | 85465786 | No Loss | 85465839 | No Loss | 85465897 | No Loss |
| 85465730 | No Loss | 85465787 | No Loss | 85465840 | No Loss | 85465900 | No Loss |
| 85465731 | No Loss | 85465789 | No Loss | 85465841 | No Loss | 85465902 | No Loss |
| 85465732 | No Loss | 85465790 | No Loss | 85465842 | No Loss | 85465903 | No Loss |
| 85465733 | No Loss | 85465791 | No Loss | 85465843 | No Loss | 85465904 | No Loss |
| 85465734 | No Loss | 85465792 | No Loss | 85465844 | No Loss | 85465905 | No Loss |
| 85465736 | No Loss | 85465793 | No Loss | 85465845 | No Loss | 85465907 | No Loss |
| 85465737 | No Loss | 85465794 | No Loss | 85465846 | No Loss | 85465908 | No Loss |
| 85465738 | No Loss | 85465795 | No Loss | 85465847 | No Loss | 85465910 | No Loss |
| 85465739 | No Loss | 85465796 | No Loss | 85465848 | No Loss | 85465911 | No Loss |
| 85465740 | No Loss | 85465797 | No Loss | 85465850 | No Loss | 85465914 | No Loss |
| 85465741 | No Loss | 85465798 | No Loss | 85465851 | No Loss | 85465915 | No Loss |
| 85465742 | No Loss | 85465799 | No Loss | 85465852 | No Loss | 85465916 | No Loss |
| 85465743 | No Loss | 85465800 | No Loss | 85465853 | No Loss | 85465917 | No Loss |
| 85465744 | No Loss | 85465801 | No Loss | 85465854 | No Loss | 85465918 | No Loss |
| 85465747 | No Loss | 85465802 | No Loss | 85465855 | No Loss | 85465919 | No Loss |
| 85465750 | No Loss | 85465803 | No Loss | 85465856 | No Loss | 85465921 | No Loss |
| 85465751 | No Loss | 85465804 | No Loss | 85465858 | No Loss | 85465923 | No Purchase |
| 85465753 | No Loss | 85465806 | No Loss | 85465859 | No Loss | 85465924 | No Loss |
| 85465754 | No Loss | 85465808 | No Loss | 85465860 | No Loss | 85465925 | No Loss |
| 85465755 | No Loss | 85465810 | No Loss | 85465861 | No Loss | 85465926 | No Loss |
| 85465756 | No Loss | 85465811 | No Loss | 85465862 | No Loss | 85465927 | No Loss |
| 85465757 | No Loss | 85465813 | No Loss | 85465863 | No Loss | 85465928 | No Loss |
| 85465758 | No Loss | 85465815 | No Loss | 85465865 | No Loss | 85465930 | No Loss |
| 85465759 | No Loss | 85465817 | No Loss | 85465866 | No Loss | 85465931 | No Loss |
| 85465760 | No Loss | 85465818 | No Loss | 85465867 | No Loss | 85465933 | No Loss |
| 85465762 | No Loss | 85465819 | No Loss | 85465868 | No Loss | 85465934 | No Loss |
| 85465763 | No Loss | 85465820 | No Loss | 85465869 | No Loss | 85465935 | No Loss |
| 85465765 | No Loss | 85465821 | No Loss | 85465870 | No Loss | 85465936 | No Loss |
| 85465766 | No Loss | 85465822 | No Loss | 85465871 | No Loss | 85465937 | No Loss |
| 85465767 | No Loss | 85465823 | No Loss | 85465872 | No Loss | 85465939 | No Loss |
| 85465769 | No Loss | 85465824 | No Loss | 85465874 | No Loss | 85465940 | No Loss |
| 85465770 | No Loss | 85465825 | No Loss | 85465875 | No Loss | 85465941 | No Loss |
| 85465771 | No Loss | 85465826 | No Loss | 85465876 | No Loss | 85465942 | No Loss |
| 85465773 | No Loss | 85465827 | No Loss | 85465880 | No Purchase | 85465944 | No Loss |
| 85465774 | No Loss | 85465828 | No Loss | 85465882 | No Loss | 85465945 | No Loss |
| 85465775 | No Loss | 85465829 | No Loss | 85465883 | No Loss | 85465946 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85465950 | No Loss | 85466011 | No Loss | 85466070 | No Loss | 85466132 | No Loss |
| 85465952 | No Loss | 85466012 | No Loss | 85466071 | No Loss | 85466133 | No Loss |
| 85465953 | No Loss | 85466013 | No Loss | 85466072 | No Loss | 85466135 | No Loss |
| 85465956 | No Loss | 85466015 | No Loss | 85466074 | No Loss | 85466136 | No Loss |
| 85465957 | No Loss | 85466016 | No Loss | 85466075 | No Loss | 85466137 | No Loss |
| 85465958 | No Loss | 85466017 | No Loss | 85466076 | No Loss | 85466139 | No Loss |
| 85465959 | No Loss | 85466018 | No Loss | 85466077 | No Loss | 85466140 | No Loss |
| 85465961 | No Loss | 85466019 | No Loss | 85466080 | No Loss | 85466141 | No Loss |
| 85465962 | No Loss | 85466020 | No Loss | 85466081 | No Loss | 85466142 | No Loss |
| 85465963 | No Loss | 85466022 | No Loss | 85466082 | No Loss | 85466143 | No Loss |
| 85465964 | No Loss | 85466023 | No Loss | 85466083 | No Loss | 85466144 | No Loss |
| 85465965 | No Loss | 85466025 | No Loss | 85466084 | No Loss | 85466146 | No Loss |
| 85465968 | No Loss | 85466026 | No Loss | 85466085 | No Loss | 85466147 | No Loss |
| 85465969 | No Loss | 85466027 | No Loss | 85466086 | No Loss | 85466150 | No Loss |
| 85465970 | No Loss | 85466028 | No Loss | 85466087 | No Loss | 85466152 | No Loss |
| 85465971 | No Loss | 85466029 | No Loss | 85466089 | No Loss | 85466153 | No Loss |
| 85465973 | No Loss | 85466030 | No Loss | 85466090 | No Loss | 85466154 | No Loss |
| 85465975 | No Loss | 85466031 | No Loss | 85466092 | No Loss | 85466155 | No Loss |
| 85465976 | No Loss | 85466032 | No Loss | 85466095 | No Loss | 85466157 | No Loss |
| 85465977 | No Loss | 85466033 | No Loss | 85466096 | No Loss | 85466158 | No Loss |
| 85465979 | No Loss | 85466034 | No Loss | 85466098 | No Loss | 85466159 | No Loss |
| 85465980 | No Loss | 85466035 | No Loss | 85466099 | No Loss | 85466160 | No Loss |
| 85465981 | No Loss | 85466036 | No Loss | 85466100 | No Loss | 85466161 | No Loss |
| 85465982 | No Loss | 85466038 | No Loss | 85466101 | No Loss | 85466162 | No Loss |
| 85465983 | No Loss | 85466039 | No Loss | 85466102 | No Loss | 85466163 | No Loss |
| 85465984 | No Loss | 85466040 | No Loss | 85466103 | No Loss | 85466164 | No Loss |
| 85465985 | No Loss | 85466041 | No Loss | 85466104 | No Loss | 85466165 | No Loss |
| 85465986 | No Loss | 85466042 | No Loss | 85466109 | No Loss | 85466166 | No Loss |
| 85465987 | No Loss | 85466043 | No Loss | 85466110 | No Loss | 85466167 | No Loss |
| 85465990 | No Loss | 85466044 | No Loss | 85466111 | No Loss | 85466168 | No Loss |
| 85465991 | No Loss | 85466046 | No Loss | 85466112 | No Loss | 85466169 | No Loss |
| 85465992 | No Loss | 85466047 | No Loss | 85466113 | No Loss | 85466170 | No Loss |
| 85465994 | No Loss | 85466049 | No Loss | 85466114 | No Loss | 85466171 | No Loss |
| 85465995 | No Loss | 85466052 | No Loss | 85466115 | No Loss | 85466172 | No Loss |
| 85465996 | No Loss | 85466055 | No Loss | 85466116 | No Loss | 85466173 | No Loss |
| 85465997 | No Loss | 85466056 | No Loss | 85466117 | No Loss | 85466174 | No Loss |
| 85465999 | No Loss | 85466058 | No Loss | 85466119 | No Loss | 85466177 | No Loss |
| 85466000 | No Loss | 85466060 | No Loss | 85466120 | No Loss | 85466180 | No Loss |
| 85466002 | No Loss | 85466061 | No Loss | 85466122 | No Loss | 85466181 | No Loss |
| 85466003 | No Loss | 85466062 | No Loss | 85466123 | No Loss | 85466182 | No Loss |
| 85466004 | No Loss | 85466063 | No Loss | 85466124 | No Loss | 85466183 | No Loss |
| 85466005 | No Loss | 85466064 | No Loss | 85466126 | No Loss | 85466184 | No Loss |
| 85466006 | No Loss | 85466065 | No Loss | 85466127 | No Loss | 85466185 | No Loss |
| 85466007 | No Loss | 85466066 | No Loss | 85466129 | No Loss | 85466186 | No Loss |
| 85466009 | No Loss | 85466067 | No Loss | 85466130 | No Loss | 85466188 | No Loss |
| 85466010 | No Loss | 85466068 | No Loss | 85466131 | No Loss | 85466189 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85466192 | No Loss | 85466254 | No Loss | 85466314 | No Loss | 85466374 | No Loss |
| 85466193 | No Loss | 85466255 | No Loss | 85466315 | No Loss | 85466375 | No Loss |
| 85466194 | No Loss | 85466257 | No Loss | 85466316 | No Loss | 85466376 | No Loss |
| 85466195 | No Loss | 85466258 | No Loss | 85466317 | No Loss | 85466377 | No Loss |
| 85466196 | No Loss | 85466259 | No Loss | 85466318 | No Loss | 85466379 | No Loss |
| 85466197 | No Loss | 85466260 | No Loss | 85466319 | No Loss | 85466381 | No Loss |
| 85466198 | No Loss | 85466261 | No Loss | 85466320 | No Loss | 85466382 | No Loss |
| 85466199 | No Loss | 85466262 | No Loss | 85466321 | No Loss | 85466383 | No Loss |
| 85466201 | No Loss | 85466263 | No Loss | 85466322 | No Loss | 85466384 | No Loss |
| 85466202 | No Loss | 85466264 | No Loss | 85466323 | No Purchase | 85466385 | No Loss |
| 85466203 | No Loss | 85466265 | No Loss | 85466324 | No Loss | 85466386 | No Loss |
| 85466204 | No Loss | 85466268 | No Loss | 85466329 | No Loss | 85466387 | No Loss |
| 85466206 | No Loss | 85466269 | No Loss | 85466330 | No Loss | 85466388 | No Loss |
| 85466207 | No Loss | 85466270 | No Loss | 85466331 | No Loss | 85466389 | No Loss |
| 85466209 | No Loss | 85466272 | No Loss | 85466333 | No Loss | 85466390 | No Loss |
| 85466210 | No Loss | 85466273 | No Loss | 85466335 | No Loss | 85466391 | No Loss |
| 85466211 | No Loss | 85466274 | No Loss | 85466336 | No Loss | 85466392 | No Loss |
| 85466213 | No Loss | 85466275 | No Loss | 85466337 | No Loss | 85466393 | No Loss |
| 85466214 | No Loss | 85466276 | No Loss | 85466338 | No Loss | 85466394 | No Loss |
| 85466216 | No Loss | 85466277 | No Loss | 85466339 | No Loss | 85466395 | No Loss |
| 85466217 | No Loss | 85466278 | No Loss | 85466340 | No Loss | 85466396 | No Loss |
| 85466218 | No Loss | 85466279 | No Loss | 85466341 | No Loss | 85466398 | No Loss |
| 85466220 | No Loss | 85466280 | No Loss | 85466342 | No Loss | 85466400 | No Loss |
| 85466222 | No Loss | 85466282 | No Loss | 85466343 | No Loss | 85466401 | No Loss |
| 85466227 | No Loss | 85466283 | No Loss | 85466344 | No Loss | 85466403 | No Loss |
| 85466229 | No Loss | 85466284 | No Loss | 85466346 | No Loss | 85466404 | No Loss |
| 85466230 | No Loss | 85466285 | No Loss | 85466347 | No Loss | 85466406 | No Loss |
| 85466231 | No Purchase | 85466287 | No Loss | 85466348 | No Loss | 85466407 | No Loss |
| 85466232 | No Loss | 85466289 | No Loss | 85466349 | No Loss | 85466408 | No Loss |
| 85466233 | No Loss | 85466291 | No Loss | 85466353 | No Loss | 85466409 | No Loss |
| 85466234 | No Loss | 85466292 | No Loss | 85466354 | No Loss | 85466410 | No Loss |
| 85466237 | No Loss | 85466293 | No Loss | 85466356 | No Loss | 85466413 | No Loss |
| 85466238 | No Loss | 85466294 | No Loss | 85466357 | No Loss | 85466414 | No Loss |
| 85466239 | No Loss | 85466295 | No Loss | 85466358 | No Loss | 85466415 | No Loss |
| 85466240 | No Loss | 85466297 | No Loss | 85466359 | No Loss | 85466416 | No Loss |
| 85466242 | No Purchase | 85466298 | No Loss | 85466362 | No Loss | 85466418 | No Loss |
| 85466243 | No Loss | 85466299 | No Loss | 85466363 | No Loss | 85466419 | No Loss |
| 85466244 | No Loss | 85466300 | No Loss | 85466364 | No Loss | 85466420 | No Loss |
| 85466245 | No Loss | 85466301 | No Loss | 85466365 | No Loss | 85466421 | No Loss |
| 85466246 | No Loss | 85466304 | No Loss | 85466366 | No Loss | 85466424 | No Loss |
| 85466247 | No Loss | 85466305 | No Loss | 85466367 | No Loss | 85466425 | No Loss |
| 85466248 | No Loss | 85466308 | No Loss | 85466368 | No Loss | 85466426 | No Loss |
| 85466250 | No Loss | 85466309 | No Loss | 85466369 | No Loss | 85466427 | No Loss |
| 85466251 | No Loss | 85466310 | No Loss | 85466370 | No Loss | 85466428 | No Loss |
| 85466252 | No Loss | 85466311 | No Loss | 85466372 | No Loss | 85466432 | No Loss |
| 85466253 | No Loss | 85466312 | No Loss | 85466373 | No Loss | 85466433 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85466434 | No Loss | 85466492 | No Loss | 85466565 | No Loss | 85466632 | No Loss |
| 85466437 | No Loss | 85466493 | No Loss | 85466568 | No Loss | 85466634 | No Loss |
| 85466438 | No Loss | 85466494 | No Loss | 85466571 | No Loss | 85466636 | No Loss |
| 85466439 | No Loss | 85466495 | No Loss | 85466572 | No Loss | 85466638 | No Loss |
| 85466440 | No Loss | 85466496 | No Loss | 85466575 | No Loss | 85466640 | No Loss |
| 85466441 | No Loss | 85466497 | No Loss | 85466576 | No Loss | 85466643 | No Loss |
| 85466442 | No Loss | 85466498 | No Loss | 85466579 | No Loss | 85466645 | No Loss |
| 85466443 | No Loss | 85466499 | No Loss | 85466580 | No Loss | 85466646 | No Loss |
| 85466444 | No Loss | 85466500 | No Loss | 85466581 | No Loss | 85466647 | No Loss |
| 85466445 | No Loss | 85466501 | No Loss | 85466582 | No Loss | 85466648 | No Loss |
| 85466446 | No Loss | 85466502 | No Loss | 85466583 | No Loss | 85466650 | No Loss |
| 85466448 | No Loss | 85466503 | No Loss | 85466584 | No Loss | 85466652 | No Loss |
| 85466449 | No Loss | 85466507 | No Loss | 85466585 | No Loss | 85466654 | No Loss |
| 85466450 | No Loss | 85466510 | No Loss | 85466587 | No Loss | 85466655 | No Loss |
| 85466451 | No Loss | 85466514 | No Purchase | 85466588 | No Loss | 85466656 | No Loss |
| 85466453 | No Loss | 85466515 | No Loss | 85466589 | No Loss | 85466657 | No Loss |
| 85466454 | No Loss | 85466516 | No Loss | 85466590 | No Loss | 85466660 | No Loss |
| 85466455 | No Loss | 85466518 | No Loss | 85466592 | No Loss | 85466661 | No Loss |
| 85466456 | No Loss | 85466520 | No Loss | 85466594 | No Loss | 85466662 | No Loss |
| 85466457 | No Loss | 85466521 | No Loss | 85466595 | No Loss | 85466664 | No Loss |
| 85466458 | No Loss | 85466525 | No Loss | 85466596 | No Loss | 85466666 | No Loss |
| 85466459 | No Loss | 85466526 | No Loss | 85466597 | No Loss | 85466669 | No Loss |
| 85466460 | No Loss | 85466528 | No Loss | 85466599 | No Loss | 85466670 | No Loss |
| 85466461 | No Loss | 85466529 | No Loss | 85466600 | No Loss | 85466671 | No Loss |
| 85466463 | No Loss | 85466530 | No Loss | 85466602 | No Loss | 85466672 | No Loss |
| 85466465 | No Loss | 85466531 | No Loss | 85466603 | No Loss | 85466673 | No Loss |
| 85466466 | No Loss | 85466532 | No Loss | 85466605 | No Loss | 85466674 | No Loss |
| 85466468 | No Loss | 85466533 | No Loss | 85466606 | No Loss | 85466675 | No Loss |
| 85466470 | No Loss | 85466535 | No Loss | 85466607 | No Loss | 85466677 | No Loss |
| 85466471 | No Loss | 85466537 | No Loss | 85466608 | No Loss | 85466678 | No Loss |
| 85466472 | No Loss | 85466538 | No Loss | 85466609 | No Loss | 85466679 | No Loss |
| 85466473 | No Loss | 85466541 | No Loss | 85466611 | No Loss | 85466680 | No Loss |
| 85466475 | No Loss | 85466544 | No Loss | 85466612 | No Loss | 85466681 | No Loss |
| 85466477 | No Loss | 85466546 | No Loss | 85466613 | No Loss | 85466682 | No Loss |
| 85466478 | No Loss | 85466547 | No Loss | 85466614 | No Loss | 85466683 | No Loss |
| 85466479 | No Loss | 85466548 | No Loss | 85466615 | No Loss | 85466684 | No Loss |
| 85466480 | No Loss | 85466550 | No Loss | 85466616 | No Loss | 85466685 | No Loss |
| 85466481 | No Loss | 85466551 | No Loss | 85466617 | No Loss | 85466686 | No Loss |
| 85466482 | No Purchase | 85466552 | No Loss | 85466618 | No Loss | 85466687 | No Loss |
| 85466483 | No Loss | 85466554 | No Loss | 85466622 | No Loss | 85466688 | No Loss |
| 85466484 | No Loss | 85466555 | No Loss | 85466625 | No Purchase | 85466690 | No Loss |
| 85466486 | No Loss | 85466556 | No Loss | 85466626 | No Loss | 85466691 | No Loss |
| 85466487 | No Loss | 85466560 | No Loss | 85466627 | No Loss | 85466692 | No Loss |
| 85466489 | No Loss | 85466561 | No Loss | 85466628 | No Loss | 85466693 | No Loss |
| 85466490 | No Loss | 85466563 | No Loss | 85466630 | No Loss | 85466695 | No Loss |
| 85466491 | No Loss | 85466564 | No Loss | 85466631 | No Loss | 85466696 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85466699 | No Loss | 85466766 | No Loss | 85466830 | No Loss | 85466897 | No Loss |
| 85466700 | No Loss | 85466769 | No Loss | 85466831 | No Loss | 85466898 | No Loss |
| 85466701 | No Loss | 85466770 | No Loss | 85466832 | No Loss | 85466900 | No Loss |
| 85466704 | No Loss | 85466771 | No Loss | 85466833 | No Loss | 85466901 | No Loss |
| 85466705 | No Loss | 85466773 | No Loss | 85466834 | No Loss | 85466902 | No Loss |
| 85466706 | No Loss | 85466774 | No Loss | 85466835 | No Loss | 85466903 | No Loss |
| 85466707 | No Loss | 85466775 | No Loss | 85466836 | No Loss | 85466904 | No Loss |
| 85466708 | No Loss | 85466776 | No Loss | 85466837 | No Loss | 85466905 | No Loss |
| 85466709 | No Loss | 85466778 | No Loss | 85466838 | No Loss | 85466908 | No Loss |
| 85466710 | No Loss | 85466781 | No Loss | 85466839 | No Loss | 85466909 | No Loss |
| 85466711 | No Loss | 85466785 | No Loss | 85466840 | No Loss | 85466910 | No Loss |
| 85466712 | No Loss | 85466786 | No Loss | 85466843 | No Loss | 85466911 | No Loss |
| 85466713 | No Loss | 85466787 | No Loss | 85466844 | No Loss | 85466912 | No Loss |
| 85466714 | No Loss | 85466789 | No Loss | 85466845 | No Loss | 85466913 | No Loss |
| 85466715 | No Loss | 85466790 | No Loss | 85466846 | No Loss | 85466914 | No Loss |
| 85466716 | No Loss | 85466791 | No Loss | 85466847 | No Loss | 85466915 | No Purchase |
| 85466717 | No Loss | 85466792 | No Loss | 85466848 | No Loss | 85466916 | No Loss |
| 85466720 | No Loss | 85466793 | No Loss | 85466850 | No Loss | 85466919 | No Loss |
| 85466722 | No Loss | 85466795 | No Loss | 85466851 | No Loss | 85466920 | No Loss |
| 85466725 | No Loss | 85466796 | No Loss | 85466853 | No Loss | 85466921 | No Loss |
| 85466726 | No Loss | 85466798 | No Loss | 85466857 | No Loss | 85466922 | No Loss |
| 85466727 | No Loss | 85466799 | No Loss | 85466859 | No Loss | 85466923 | No Loss |
| 85466729 | No Loss | 85466800 | No Loss | 85466862 | No Loss | 85466924 | No Loss |
| 85466730 | No Loss | 85466801 | No Loss | 85466863 | No Loss | 85466925 | No Loss |
| 85466731 | No Loss | 85466802 | No Loss | 85466864 | No Loss | 85466927 | No Loss |
| 85466732 | No Purchase | 85466803 | No Loss | 85466865 | No Loss | 85466929 | No Loss |
| 85466733 | No Loss | 85466804 | No Loss | 85466867 | No Loss | 85466930 | No Loss |
| 85466734 | No Loss | 85466806 | No Loss | 85466868 | No Loss | 85466931 | No Loss |
| 85466735 | No Loss | 85466807 | No Loss | 85466869 | No Loss | 85466932 | No Loss |
| 85466737 | No Loss | 85466808 | No Loss | 85466871 | No Loss | 85466934 | No Loss |
| 85466739 | No Loss | 85466809 | No Loss | 85466872 | No Loss | 85466935 | No Loss |
| 85466740 | No Loss | 85466811 | No Loss | 85466873 | No Loss | 85466937 | No Loss |
| 85466741 | No Loss | 85466812 | No Loss | 85466874 | No Loss | 85466938 | No Purchase |
| 85466742 | No Purchase | 85466813 | No Loss | 85466875 | No Loss | 85466939 | No Loss |
| 85466743 | No Loss | 85466815 | No Loss | 85466876 | No Loss | 85466940 | No Loss |
| 85466745 | No Loss | 85466816 | No Loss | 85466877 | No Loss | 85466941 | No Loss |
| 85466748 | No Loss | 85466817 | No Loss | 85466879 | No Loss | 85466943 | No Loss |
| 85466749 | No Loss | 85466818 | No Loss | 85466881 | No Loss | 85466944 | No Loss |
| 85466750 | No Loss | 85466819 | No Loss | 85466882 | No Loss | 85466945 | No Loss |
| 85466751 | No Loss | 85466820 | No Loss | 85466884 | No Loss | 85466947 | No Loss |
| 85466752 | No Loss | 85466821 | No Loss | 85466885 | No Loss | 85466948 | No Loss |
| 85466756 | No Loss | 85466822 | No Loss | 85466886 | No Loss | 85466949 | No Loss |
| 85466759 | No Loss | 85466823 | No Loss | 85466887 | No Loss | 85466950 | No Loss |
| 85466760 | No Loss | 85466825 | No Loss | 85466892 | No Loss | 85466951 | No Loss |
| 85466761 | No Loss | 85466826 | No Loss | 85466895 | No Loss | 85466952 | No Loss |
| 85466762 | No Loss | 85466827 | No Loss | 85466896 | No Loss | 85466953 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85466954 | No Loss | 85467015 | No Loss | 85467087 | No Loss | 85467155 | No Loss |
| 85466955 | No Loss | 85467017 | No Loss | 85467088 | No Loss | 85467156 | No Loss |
| 85466956 | No Loss | 85467018 | No Loss | 85467089 | No Loss | 85467157 | No Loss |
| 85466957 | No Loss | 85467020 | No Loss | 85467090 | No Loss | 85467160 | No Loss |
| 85466958 | No Loss | 85467021 | No Loss | 85467091 | No Loss | 85467161 | No Loss |
| 85466959 | No Loss | 85467022 | No Loss | 85467092 | No Loss | 85467162 | No Loss |
| 85466961 | No Loss | 85467023 | No Loss | 85467093 | No Loss | 85467163 | No Loss |
| 85466963 | No Loss | 85467025 | No Loss | 85467094 | No Loss | 85467164 | No Loss |
| 85466964 | No Loss | 85467026 | No Loss | 85467096 | No Loss | 85467166 | No Loss |
| 85466966 | No Loss | 85467028 | No Loss | 85467099 | No Loss | 85467167 | No Loss |
| 85466967 | No Loss | 85467030 | No Loss | 85467101 | No Loss | 85467168 | No Loss |
| 85466968 | No Loss | 85467031 | No Loss | 85467103 | No Loss | 85467169 | No Loss |
| 85466969 | No Loss | 85467032 | No Loss | 85467104 | No Loss | 85467170 | No Loss |
| 85466970 | No Loss | 85467033 | No Loss | 85467105 | No Loss | 85467171 | No Loss |
| 85466972 | No Loss | 85467034 | No Loss | 85467107 | No Loss | 85467172 | No Loss |
| 85466974 | No Loss | 85467037 | No Loss | 85467108 | No Loss | 85467173 | No Loss |
| 85466975 | No Loss | 85467038 | No Loss | 85467109 | No Loss | 85467174 | No Loss |
| 85466976 | No Loss | 85467039 | No Loss | 85467110 | No Loss | 85467175 | No Loss |
| 85466978 | No Loss | 85467040 | No Loss | 85467112 | No Loss | 85467177 | No Loss |
| 85466980 | No Loss | 85467042 | No Loss | 85467113 | No Loss | 85467179 | No Loss |
| 85466981 | No Loss | 85467046 | No Loss | 85467114 | No Loss | 85467180 | No Loss |
| 85466983 | No Loss | 85467047 | No Loss | 85467116 | No Loss | 85467181 | No Loss |
| 85466984 | No Loss | 85467048 | No Loss | 85467117 | No Loss | 85467182 | No Loss |
| 85466985 | No Loss | 85467050 | No Loss | 85467118 | No Purchase | 85467184 | No Loss |
| 85466986 | No Loss | 85467053 | No Loss | 85467120 | No Loss | 85467185 | No Loss |
| 85466987 | No Loss | 85467054 | No Loss | 85467121 | No Loss | 85467186 | No Loss |
| 85466988 | No Loss | 85467055 | No Loss | 85467122 | No Loss | 85467189 | No Loss |
| 85466990 | No Loss | 85467059 | No Loss | 85467123 | No Loss | 85467190 | No Loss |
| 85466991 | No Loss | 85467060 | No Loss | 85467126 | No Loss | 85467191 | No Loss |
| 85466992 | No Loss | 85467061 | No Loss | 85467129 | No Loss | 85467192 | No Loss |
| 85466993 | No Loss | 85467063 | No Loss | 85467130 | No Loss | 85467193 | No Loss |
| 85466994 | No Loss | 85467065 | No Loss | 85467132 | No Loss | 85467194 | No Loss |
| 85466995 | No Loss | 85467067 | No Loss | 85467134 | No Loss | 85467195 | No Loss |
| 85466997 | No Loss | 85467068 | No Loss | 85467136 | No Loss | 85467197 | No Loss |
| 85466999 | No Loss | 85467070 | No Loss | 85467137 | No Purchase | 85467198 | No Loss |
| 85467000 | No Loss | 85467072 | No Loss | 85467138 | No Purchase | 85467199 | No Loss |
| 85467001 | No Loss | 85467073 | No Loss | 85467139 | No Loss | 85467201 | No Loss |
| 85467002 | No Loss | 85467075 | No Loss | 85467140 | No Loss | 85467202 | No Loss |
| 85467003 | No Loss | 85467076 | No Loss | 85467142 | No Loss | 85467203 | No Loss |
| 85467007 | No Loss | 85467077 | No Loss | 85467143 | No Loss | 85467205 | No Loss |
| 85467008 | No Loss | 85467079 | No Loss | 85467144 | No Loss | 85467206 | No Loss |
| 85467009 | No Loss | 85467080 | No Loss | 85467148 | No Loss | 85467207 | No Loss |
| 85467010 | No Loss | 85467082 | No Loss | 85467150 | No Loss | 85467208 | No Loss |
| 85467011 | No Loss | 85467083 | No Loss | 85467152 | No Loss | 85467211 | No Loss |
| 85467012 | No Loss | 85467084 | No Loss | 85467153 | No Loss | 85467213 | No Loss |
| 85467013 | No Loss | 85467085 | No Loss | 85467154 | No Loss | 85467214 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85467215 | No Loss | 85467272 | No Loss | 85467334 | No Loss | 85467394 | No Loss |
| 85467217 | No Loss | 85467274 | No Loss | 85467335 | No Loss | 85467396 | No Loss |
| 85467218 | No Loss | 85467275 | No Loss | 85467336 | No Loss | 85467397 | No Loss |
| 85467220 | No Loss | 85467276 | No Loss | 85467338 | No Loss | 85467398 | No Loss |
| 85467223 | No Loss | 85467277 | No Loss | 85467339 | No Loss | 85467399 | No Purchase |
| 85467224 | No Loss | 85467278 | No Loss | 85467340 | No Loss | 85467400 | No Loss |
| 85467225 | No Loss | 85467279 | No Loss | 85467341 | No Loss | 85467401 | No Loss |
| 85467227 | No Loss | 85467281 | No Loss | 85467342 | No Loss | 85467402 | No Loss |
| 85467228 | No Loss | 85467284 | No Loss | 85467343 | No Loss | 85467403 | No Loss |
| 85467229 | No Loss | 85467285 | No Purchase | 85467344 | No Loss | 85467405 | No Loss |
| 85467230 | No Loss | 85467286 | No Loss | 85467347 | No Loss | 85467407 | No Loss |
| 85467231 | No Loss | 85467287 | No Loss | 85467349 | No Loss | 85467408 | No Loss |
| 85467232 | No Loss | 85467288 | No Loss | 85467350 | No Loss | 85467410 | No Loss |
| 85467234 | No Loss | 85467292 | No Loss | 85467352 | No Loss | 85467414 | No Loss |
| 85467235 | No Loss | 85467295 | No Loss | 85467353 | No Loss | 85467415 | No Loss |
| 85467236 | No Loss | 85467297 | No Loss | 85467354 | No Loss | 85467416 | No Loss |
| 85467237 | No Loss | 85467298 | No Loss | 85467357 | No Loss | 85467417 | No Loss |
| 85467238 | No Loss | 85467300 | No Loss | 85467359 | No Loss | 85467418 | No Loss |
| 85467239 | No Loss | 85467301 | No Loss | 85467360 | No Loss | 85467419 | No Loss |
| 85467240 | No Loss | 85467303 | No Loss | 85467361 | No Loss | 85467420 | No Loss |
| 85467241 | No Loss | 85467304 | No Loss | 85467362 | No Loss | 85467422 | No Loss |
| 85467242 | No Loss | 85467305 | No Loss | 85467363 | No Loss | 85467424 | No Loss |
| 85467244 | No Loss | 85467306 | No Loss | 85467364 | No Loss | 85467426 | No Loss |
| 85467245 | No Loss | 85467307 | No Loss | 85467365 | No Loss | 85467427 | No Loss |
| 85467247 | No Loss | 85467308 | No Loss | 85467367 | No Loss | 85467429 | No Loss |
| 85467248 | No Loss | 85467310 | No Loss | 85467369 | No Loss | 85467430 | No Loss |
| 85467250 | No Loss | 85467311 | No Loss | 85467370 | No Loss | 85467431 | No Loss |
| 85467251 | No Loss | 85467314 | No Loss | 85467372 | No Loss | 85467432 | No Purchase |
| 85467252 | No Loss | 85467315 | No Loss | 85467373 | No Loss | 85467433 | No Loss |
| 85467253 | No Loss | 85467316 | No Loss | 85467374 | No Loss | 85467434 | No Loss |
| 85467254 | No Loss | 85467317 | No Loss | 85467375 | No Loss | 85467435 | No Loss |
| 85467255 | No Loss | 85467318 | No Loss | 85467376 | No Loss | 85467436 | No Loss |
| 85467256 | No Loss | 85467319 | No Loss | 85467377 | No Loss | 85467437 | No Loss |
| 85467257 | No Loss | 85467320 | No Loss | 85467379 | No Loss | 85467439 | No Loss |
| 85467258 | No Loss | 85467321 | No Loss | 85467380 | No Loss | 85467440 | No Loss |
| 85467259 | No Loss | 85467322 | No Loss | 85467381 | No Loss | 85467441 | No Loss |
| 85467260 | No Loss | 85467323 | No Loss | 85467382 | No Loss | 85467442 | No Loss |
| 85467261 | No Loss | 85467324 | No Loss | 85467383 | No Loss | 85467444 | No Loss |
| 85467263 | No Loss | 85467325 | No Loss | 85467384 | No Loss | 85467446 | No Loss |
| 85467264 | No Loss | 85467326 | No Loss | 85467385 | No Loss | 85467447 | No Loss |
| 85467265 | No Loss | 85467328 | No Loss | 85467387 | No Loss | 85467448 | No Loss |
| 85467266 | No Loss | 85467329 | No Loss | 85467388 | No Loss | 85467450 | No Loss |
| 85467267 | No Loss | 85467330 | No Loss | 85467389 | No Loss | 85467451 | No Loss |
| 85467269 | No Loss | 85467331 | No Loss | 85467390 | No Loss | 85467452 | No Loss |
| 85467270 | No Loss | 85467332 | No Loss | 85467391 | No Loss | 85467453 | No Loss |
| 85467271 | No Loss | 85467333 | No Loss | 85467393 | No Loss | 85467454 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85467455 | No Loss | 85467515 | No Loss | 85467566 | No Loss | 85467616 | No Loss |
| 85467456 | No Loss | 85467517 | No Loss | 85467567 | No Loss | 85467617 | No Loss |
| 85467457 | No Loss | 85467518 | No Loss | 85467568 | No Loss | 85467618 | No Loss |
| 85467458 | No Loss | 85467519 | No Loss | 85467569 | No Loss | 85467619 | No Loss |
| 85467461 | No Loss | 85467520 | No Loss | 85467571 | No Loss | 85467620 | No Loss |
| 85467462 | No Loss | 85467521 | No Loss | 85467572 | No Loss | 85467621 | No Loss |
| 85467463 | No Loss | 85467522 | No Loss | 85467573 | No Loss | 85467622 | No Loss |
| 85467464 | No Purchase | 85467523 | No Loss | 85467574 | No Loss | 85467623 | No Loss |
| 85467465 | No Loss | 85467524 | No Loss | 85467575 | No Loss | 85467624 | No Loss |
| 85467466 | No Loss | 85467525 | No Loss | 85467576 | No Loss | 85467625 | No Loss |
| 85467467 | No Loss | 85467526 | No Loss | 85467577 | No Loss | 85467626 | No Loss |
| 85467468 | No Loss | 85467527 | No Loss | 85467578 | No Loss | 85467627 | No Loss |
| 85467469 | No Loss | 85467528 | No Loss | 85467579 | No Loss | 85467628 | No Loss |
| 85467472 | No Loss | 85467529 | No Loss | 85467580 | No Loss | 85467629 | No Loss |
| 85467473 | No Loss | 85467530 | No Loss | 85467581 | No Purchase | 85467630 | No Loss |
| 85467474 | No Loss | 85467531 | No Loss | 85467582 | No Loss | 85467631 | No Loss |
| 85467476 | No Loss | 85467532 | No Loss | 85467583 | No Loss | 85467632 | No Loss |
| 85467479 | No Loss | 85467535 | No Loss | 85467584 | No Loss | 85467633 | No Loss |
| 85467480 | No Loss | 85467536 | No Loss | 85467585 | No Loss | 85467635 | No Loss |
| 85467482 | No Loss | 85467537 | No Loss | 85467586 | No Loss | 85467636 | No Loss |
| 85467484 | No Loss | 85467538 | No Loss | 85467587 | No Loss | 85467637 | No Loss |
| 85467486 | No Loss | 85467540 | No Loss | 85467589 | No Purchase | 85467638 | No Loss |
| 85467488 | No Loss | 85467541 | No Loss | 85467590 | No Loss | 85467639 | No Loss |
| 85467489 | No Loss | 85467542 | No Loss | 85467591 | No Loss | 85467640 | No Loss |
| 85467490 | No Loss | 85467543 | No Loss | 85467592 | No Loss | 85467641 | No Loss |
| 85467491 | No Loss | 85467544 | No Loss | 85467593 | No Loss | 85467642 | No Loss |
| 85467492 | No Loss | 85467545 | No Loss | 85467594 | No Loss | 85467643 | No Loss |
| 85467493 | No Loss | 85467546 | No Loss | 85467595 | No Loss | 85467644 | No Loss |
| 85467494 | No Loss | 85467547 | No Loss | 85467597 | No Loss | 85467645 | No Loss |
| 85467495 | No Loss | 85467548 | No Loss | 85467598 | No Loss | 85467646 | No Loss |
| 85467496 | No Loss | 85467549 | No Loss | 85467599 | No Loss | 85467647 | No Loss |
| 85467497 | No Loss | 85467550 | No Purchase | 85467600 | No Loss | 85467648 | No Loss |
| 85467498 | No Loss | 85467551 | No Loss | 85467601 | No Loss | 85467649 | No Loss |
| 85467499 | No Loss | 85467552 | No Loss | 85467602 | No Loss | 85467650 | No Loss |
| 85467500 | No Loss | 85467553 | No Loss | 85467603 | No Loss | 85467651 | No Loss |
| 85467501 | No Loss | 85467554 | No Loss | 85467605 | No Loss | 85467652 | No Loss |
| 85467502 | No Loss | 85467555 | No Loss | 85467606 | No Loss | 85467653 | No Loss |
| 85467503 | No Loss | 85467556 | No Loss | 85467607 | No Loss | 85467654 | No Loss |
| 85467504 | No Loss | 85467557 | No Loss | 85467608 | No Loss | 85467655 | No Loss |
| 85467505 | No Loss | 85467558 | No Loss | 85467609 | No Loss | 85467657 | No Loss |
| 85467506 | No Loss | 85467559 | No Loss | 85467610 | No Loss | 85467659 | No Loss |
| 85467508 | No Loss | 85467560 | No Loss | 85467611 | No Loss | 85467661 | No Loss |
| 85467510 | No Loss | 85467561 | No Loss | 85467612 | No Loss | 85467662 | No Loss |
| 85467511 | No Loss | 85467562 | No Loss | 85467613 | No Loss | 85467663 | No Loss |
| 85467512 | No Loss | 85467564 | No Loss | 85467614 | No Loss | 85467664 | No Loss |
| 85467514 | No Loss | 85467565 | No Loss | 85467615 | No Loss | 85467665 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85467666 | No Loss | 85467718 | No Loss | 85467769 | No Loss | 85467822 | No Loss |
| 85467667 | No Loss | 85467719 | No Loss | 85467770 | No Loss | 85467823 | No Loss |
| 85467669 | No Loss | 85467720 | No Loss | 85467771 | No Purchase | 85467824 | No Purchase |
| 85467670 | No Loss | 85467721 | No Loss | 85467773 | No Loss | 85467825 | No Loss |
| 85467672 | No Loss | 85467722 | No Loss | 85467774 | No Loss | 85467826 | No Loss |
| 85467675 | No Loss | 85467723 | No Purchase | 85467775 | No Loss | 85467827 | No Loss |
| 85467676 | No Loss | 85467724 | No Loss | 85467776 | No Loss | 85467828 | No Loss |
| 85467677 | No Loss | 85467725 | No Loss | 85467777 | No Loss | 85467829 | No Loss |
| 85467678 | No Loss | 85467726 | No Loss | 85467778 | No Loss | 85467830 | No Loss |
| 85467679 | No Loss | 85467727 | No Loss | 85467779 | No Purchase | 85467831 | No Loss |
| 85467680 | No Purchase | 85467728 | No Purchase | 85467780 | No Loss | 85467832 | No Loss |
| 85467681 | No Loss | 85467730 | No Loss | 85467781 | No Loss | 85467833 | No Loss |
| 85467682 | No Loss | 85467731 | No Loss | 85467782 | No Loss | 85467835 | No Loss |
| 85467684 | No Loss | 85467732 | No Loss | 85467783 | No Loss | 85467836 | No Loss |
| 85467685 | No Loss | 85467733 | No Loss | 85467784 | No Loss | 85467837 | No Loss |
| 85467686 | No Loss | 85467734 | No Loss | 85467785 | No Loss | 85467838 | No Loss |
| 85467687 | No Loss | 85467735 | No Loss | 85467787 | No Loss | 85467839 | No Loss |
| 85467688 | No Loss | 85467736 | No Loss | 85467788 | No Loss | 85467840 | No Loss |
| 85467689 | No Loss | 85467737 | No Loss | 85467789 | No Loss | 85467841 | No Loss |
| 85467690 | No Loss | 85467738 | No Loss | 85467790 | No Loss | 85467842 | No Loss |
| 85467691 | No Loss | 85467739 | No Loss | 85467791 | No Loss | 85467843 | No Loss |
| 85467692 | No Loss | 85467740 | No Loss | 85467792 | No Loss | 85467844 | No Loss |
| 85467694 | No Loss | 85467741 | No Loss | 85467793 | No Loss | 85467846 | No Loss |
| 85467695 | No Loss | 85467742 | No Loss | 85467794 | No Loss | 85467847 | No Loss |
| 85467696 | No Loss | 85467743 | No Loss | 85467797 | No Loss | 85467848 | No Loss |
| 85467697 | No Loss | 85467744 | No Loss | 85467798 | No Loss | 85467849 | No Loss |
| 85467698 | No Loss | 85467746 | No Loss | 85467799 | No Loss | 85467851 | No Loss |
| 85467699 | No Loss | 85467747 | No Loss | 85467800 | No Loss | 85467852 | No Loss |
| 85467700 | No Purchase | 85467748 | No Loss | 85467801 | No Loss | 85467853 | No Loss |
| 85467701 | No Loss | 85467749 | No Loss | 85467802 | No Loss | 85467854 | No Loss |
| 85467702 | No Loss | 85467750 | No Loss | 85467803 | No Loss | 85467855 | No Loss |
| 85467703 | No Loss | 85467751 | No Loss | 85467805 | No Loss | 85467856 | No Loss |
| 85467704 | No Loss | 85467752 | No Loss | 85467806 | No Loss | 85467857 | No Loss |
| 85467705 | No Loss | 85467753 | No Loss | 85467807 | No Loss | 85467858 | No Loss |
| 85467706 | No Loss | 85467755 | No Loss | 85467809 | No Loss | 85467859 | No Loss |
| 85467707 | No Loss | 85467757 | No Loss | 85467810 | No Loss | 85467860 | No Loss |
| 85467708 | No Loss | 85467758 | No Loss | 85467811 | No Loss | 85467861 | No Loss |
| 85467709 | No Loss | 85467759 | No Loss | 85467812 | No Loss | 85467862 | No Loss |
| 85467710 | No Loss | 85467760 | No Loss | 85467813 | No Loss | 85467863 | No Loss |
| 85467711 | No Loss | 85467761 | No Loss | 85467815 | No Loss | 85467864 | No Loss |
| 85467712 | No Loss | 85467762 | No Loss | 85467816 | No Loss | 85467865 | No Loss |
| 85467713 | No Loss | 85467763 | No Loss | 85467817 | No Loss | 85467866 | No Loss |
| 85467714 | No Loss | 85467764 | No Loss | 85467818 | No Loss | 85467867 | No Loss |
| 85467715 | No Loss | 85467765 | No Loss | 85467819 | No Loss | 85467868 | No Loss |
| 85467716 | No Loss | 85467766 | No Loss | 85467820 | No Loss | 85467869 | No Loss |
| 85467717 | No Loss | 85467768 | No Loss | 85467821 | No Loss | 85467870 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85467871 | No Loss | 85467918 | No Loss | 85467964 | No Loss | 85468011 | No Loss |
| 85467872 | No Loss | 85467919 | No Loss | 85467965 | No Loss | 85468012 | No Loss |
| 85467873 | No Loss | 85467920 | No Loss | 85467966 | No Loss | 85468013 | No Loss |
| 85467874 | No Loss | 85467921 | No Loss | 85467967 | No Loss | 85468014 | No Loss |
| 85467875 | No Loss | 85467922 | No Loss | 85467968 | No Loss | 85468015 | No Loss |
| 85467876 | No Loss | 85467923 | No Loss | 85467969 | No Loss | 85468016 | No Loss |
| 85467877 | No Loss | 85467924 | No Loss | 85467970 | No Loss | 85468017 | No Loss |
| 85467878 | No Loss | 85467925 | No Loss | 85467971 | No Loss | 85468018 | No Loss |
| 85467879 | No Loss | 85467926 | No Loss | 85467972 | No Loss | 85468019 | No Loss |
| 85467880 | No Loss | 85467927 | No Loss | 85467973 | No Loss | 85468020 | No Loss |
| 85467881 | No Loss | 85467928 | No Loss | 85467974 | No Loss | 85468021 | No Loss |
| 85467882 | No Loss | 85467929 | No Loss | 85467975 | No Loss | 85468022 | No Loss |
| 85467883 | No Loss | 85467930 | No Loss | 85467976 | No Loss | 85468023 | No Loss |
| 85467884 | No Loss | 85467931 | No Loss | 85467977 | No Loss | 85468024 | No Loss |
| 85467885 | No Loss | 85467932 | No Loss | 85467978 | No Loss | 85468025 | No Loss |
| 85467886 | No Loss | 85467933 | No Loss | 85467979 | No Loss | 85468027 | No Loss |
| 85467887 | No Loss | 85467934 | No Loss | 85467980 | No Loss | 85468028 | No Loss |
| 85467888 | No Loss | 85467935 | No Purchase | 85467981 | No Loss | 85468031 | No Loss |
| 85467889 | No Loss | 85467936 | No Loss | 85467982 | No Loss | 85468032 | No Loss |
| 85467891 | No Loss | 85467937 | No Loss | 85467983 | No Loss | 85468033 | No Loss |
| 85467892 | No Purchase | 85467938 | No Loss | 85467984 | No Loss | 85468034 | No Loss |
| 85467893 | No Loss | 85467939 | No Loss | 85467985 | No Loss | 85468035 | No Loss |
| 85467894 | No Loss | 85467940 | No Loss | 85467986 | No Loss | 85468036 | No Loss |
| 85467895 | No Loss | 85467941 | No Loss | 85467987 | No Loss | 85468037 | No Loss |
| 85467896 | No Loss | 85467942 | No Loss | 85467988 | No Loss | 85468038 | No Loss |
| 85467897 | No Loss | 85467943 | No Loss | 85467989 | No Loss | 85468039 | No Loss |
| 85467898 | No Loss | 85467944 | No Loss | 85467990 | No Loss | 85468040 | No Loss |
| 85467899 | No Loss | 85467945 | No Loss | 85467991 | No Loss | 85468042 | No Loss |
| 85467900 | No Loss | 85467946 | No Loss | 85467992 | No Loss | 85468043 | No Loss |
| 85467901 | No Loss | 85467947 | No Loss | 85467993 | No Loss | 85468044 | No Loss |
| 85467902 | No Loss | 85467948 | No Loss | 85467994 | No Loss | 85468045 | No Loss |
| 85467903 | No Loss | 85467949 | No Loss | 85467995 | No Loss | 85468046 | No Loss |
| 85467904 | No Loss | 85467950 | No Loss | 85467996 | No Loss | 85468047 | No Loss |
| 85467905 | No Loss | 85467951 | No Loss | 85467997 | No Loss | 85468049 | No Loss |
| 85467906 | No Loss | 85467952 | No Loss | 85467998 | No Loss | 85468051 | No Loss |
| 85467907 | No Loss | 85467953 | No Loss | 85467999 | No Loss | 85468052 | No Loss |
| 85467908 | No Loss | 85467954 | No Loss | 85468000 | No Loss | 85468053 | No Loss |
| 85467909 | No Loss | 85467955 | No Loss | 85468001 | No Loss | 85468054 | No Loss |
| 85467910 | No Loss | 85467956 | No Loss | 85468002 | No Loss | 85468055 | No Loss |
| 85467911 | No Loss | 85467957 | No Loss | 85468003 | No Loss | 85468060 | No Loss |
| 85467912 | No Loss | 85467958 | No Loss | 85468004 | No Loss | 85468061 | No Loss |
| 85467913 | No Loss | 85467959 | No Loss | 85468005 | No Loss | 85468062 | No Loss |
| 85467914 | No Loss | 85467960 | No Loss | 85468006 | No Loss | 85468063 | No Loss |
| 85467915 | No Loss | 85467961 | No Loss | 85468008 | No Loss | 85468065 | No Loss |
| 85467916 | No Loss | 85467962 | No Loss | 85468009 | No Loss | 85468067 | No Loss |
| 85467917 | No Loss | 85467963 | No Loss | 85468010 | No Loss | 85468068 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85468071 | No Loss | 85468132 | No Loss | 85468197 | No Loss | 85468259 | No Loss |
| 85468073 | No Loss | 85468133 | No Loss | 85468198 | No Loss | 85468260 | No Loss |
| 85468075 | No Loss | 85468134 | No Loss | 85468199 | No Loss | 85468262 | No Loss |
| 85468077 | No Loss | 85468135 | No Loss | 85468200 | No Loss | 85468263 | No Loss |
| 85468078 | No Loss | 85468136 | No Loss | 85468201 | No Loss | 85468265 | No Loss |
| 85468079 | No Loss | 85468137 | No Loss | 85468202 | No Loss | 85468266 | No Loss |
| 85468081 | No Loss | 85468138 | No Loss | 85468203 | No Loss | 85468267 | No Loss |
| 85468082 | No Loss | 85468141 | No Loss | 85468205 | No Loss | 85468273 | No Loss |
| 85468083 | No Loss | 85468143 | No Loss | 85468206 | No Loss | 85468274 | No Loss |
| 85468084 | No Loss | 85468144 | No Loss | 85468207 | No Loss | 85468276 | No Loss |
| 85468085 | No Loss | 85468145 | No Loss | 85468209 | No Loss | 85468279 | No Loss |
| 85468087 | No Loss | 85468147 | No Loss | 85468210 | No Loss | 85468280 | No Loss |
| 85468089 | No Loss | 85468149 | No Loss | 85468211 | No Loss | 85468281 | No Loss |
| 85468090 | No Loss | 85468150 | No Loss | 85468212 | No Loss | 85468282 | No Loss |
| 85468092 | No Loss | 85468152 | No Loss | 85468214 | No Loss | 85468283 | No Loss |
| 85468093 | No Loss | 85468153 | No Loss | 85468215 | No Loss | 85468284 | No Loss |
| 85468094 | No Loss | 85468155 | No Loss | 85468216 | No Loss | 85468285 | No Loss |
| 85468095 | No Loss | 85468156 | No Loss | 85468223 | No Loss | 85468286 | No Loss |
| 85468096 | No Loss | 85468157 | No Loss | 85468224 | No Loss | 85468287 | No Loss |
| 85468097 | No Loss | 85468158 | No Loss | 85468225 | No Loss | 85468288 | No Loss |
| 85468098 | No Loss | 85468160 | No Loss | 85468226 | No Loss | 85468289 | No Loss |
| 85468099 | No Loss | 85468161 | No Loss | 85468228 | No Loss | 85468290 | No Loss |
| 85468102 | No Loss | 85468163 | No Loss | 85468229 | No Loss | 85468291 | No Loss |
| 85468103 | No Loss | 85468165 | No Loss | 85468230 | No Loss | 85468292 | No Loss |
| 85468104 | No Loss | 85468166 | No Loss | 85468231 | No Loss | 85468293 | No Loss |
| 85468105 | No Loss | 85468167 | No Loss | 85468232 | No Loss | 85468294 | No Loss |
| 85468107 | No Loss | 85468169 | No Loss | 85468233 | No Loss | 85468297 | No Loss |
| 85468108 | No Loss | 85468171 | No Loss | 85468235 | No Loss | 85468298 | No Loss |
| 85468109 | No Loss | 85468172 | No Loss | 85468236 | No Loss | 85468299 | No Loss |
| 85468111 | No Loss | 85468173 | No Loss | 85468237 | No Loss | 85468300 | No Loss |
| 85468113 | No Loss | 85468174 | No Loss | 85468238 | No Loss | 85468301 | No Loss |
| 85468114 | No Loss | 85468178 | No Loss | 85468239 | No Loss | 85468303 | No Loss |
| 85468115 | No Loss | 85468179 | No Loss | 85468241 | No Loss | 85468304 | No Loss |
| 85468116 | No Loss | 85468180 | No Loss | 85468242 | No Loss | 85468306 | No Loss |
| 85468117 | No Loss | 85468181 | No Loss | 85468244 | No Loss | 85468307 | No Loss |
| 85468118 | No Loss | 85468182 | No Loss | 85468245 | No Loss | 85468308 | No Loss |
| 85468120 | No Loss | 85468183 | No Loss | 85468246 | No Loss | 85468309 | No Loss |
| 85468121 | No Loss | 85468184 | No Loss | 85468248 | No Loss | 85468310 | No Loss |
| 85468122 | No Loss | 85468186 | No Loss | 85468249 | No Loss | 85468311 | No Loss |
| 85468123 | No Loss | 85468187 | No Loss | 85468250 | No Loss | 85468312 | No Loss |
| 85468124 | No Loss | 85468190 | No Loss | 85468251 | No Loss | 85468314 | No Loss |
| 85468126 | No Loss | 85468191 | No Loss | 85468252 | No Loss | 85468315 | No Loss |
| 85468127 | No Loss | 85468192 | No Loss | 85468253 | No Loss | 85468316 | No Loss |
| 85468129 | No Loss | 85468194 | No Loss | 85468255 | No Loss | 85468318 | No Loss |
| 85468130 | No Loss | 85468195 | No Loss | 85468256 | No Loss | 85468320 | No Loss |
| 85468131 | No Loss | 85468196 | No Loss | 85468258 | No Loss | 85468321 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85468322 | No Loss | 85468370 | No Loss | 85468416 | No Loss | 85468462 | No Loss |
| 85468325 | No Loss | 85468371 | No Loss | 85468417 | No Purchase | 85468463 | No Loss |
| 85468326 | No Purchase | 85468372 | No Loss | 85468418 | No Loss | 85468464 | No Loss |
| 85468327 | No Loss | 85468373 | No Loss | 85468419 | No Loss | 85468465 | No Loss |
| 85468328 | No Loss | 85468374 | No Loss | 85468420 | No Loss | 85468466 | No Loss |
| 85468329 | No Loss | 85468375 | No Loss | 85468421 | No Loss | 85468467 | No Loss |
| 85468330 | No Loss | 85468376 | No Loss | 85468422 | No Loss | 85468468 | No Loss |
| 85468331 | No Loss | 85468377 | No Loss | 85468423 | No Loss | 85468469 | No Loss |
| 85468332 | No Loss | 85468378 | No Loss | 85468424 | No Loss | 85468470 | No Loss |
| 85468333 | No Loss | 85468379 | No Loss | 85468425 | No Loss | 85468471 | No Loss |
| 85468334 | No Loss | 85468380 | No Loss | 85468426 | No Loss | 85468472 | No Loss |
| 85468335 | No Loss | 85468381 | No Loss | 85468427 | No Loss | 85468473 | No Loss |
| 85468336 | No Loss | 85468382 | No Purchase | 85468428 | No Loss | 85468474 | No Loss |
| 85468337 | No Loss | 85468383 | No Loss | 85468429 | No Loss | 85468475 | No Loss |
| 85468338 | No Purchase | 85468384 | No Loss | 85468430 | No Loss | 85468476 | No Loss |
| 85468339 | No Loss | 85468385 | No Purchase | 85468431 | No Loss | 85468477 | No Loss |
| 85468340 | No Loss | 85468386 | No Loss | 85468432 | No Loss | 85468478 | No Loss |
| 85468341 | No Loss | 85468387 | No Loss | 85468433 | No Loss | 85468479 | No Loss |
| 85468342 | No Loss | 85468388 | No Loss | 85468434 | No Purchase | 85468480 | No Loss |
| 85468343 | No Loss | 85468389 | No Loss | 85468435 | No Loss | 85468481 | No Loss |
| 85468344 | No Loss | 85468390 | No Loss | 85468436 | No Loss | 85468482 | No Loss |
| 85468345 | No Loss | 85468391 | No Loss | 85468437 | No Loss | 85468483 | No Loss |
| 85468346 | No Loss | 85468392 | No Loss | 85468438 | No Loss | 85468484 | No Loss |
| 85468347 | No Loss | 85468393 | No Loss | 85468439 | No Loss | 85468485 | No Purchase |
| 85468348 | No Loss | 85468394 | No Loss | 85468440 | No Loss | 85468486 | No Loss |
| 85468349 | No Loss | 85468395 | No Loss | 85468441 | No Loss | 85468487 | No Purchase |
| 85468350 | No Loss | 85468396 | No Loss | 85468442 | No Loss | 85468488 | No Loss |
| 85468351 | No Loss | 85468397 | No Loss | 85468443 | No Loss | 85468489 | No Loss |
| 85468352 | No Loss | 85468398 | No Loss | 85468444 | No Loss | 85468490 | No Loss |
| 85468353 | No Loss | 85468399 | No Purchase | 85468445 | No Loss | 85468491 | No Loss |
| 85468354 | No Loss | 85468400 | No Loss | 85468446 | No Loss | 85468492 | No Loss |
| 85468355 | No Loss | 85468401 | No Loss | 85468447 | No Loss | 85468493 | No Loss |
| 85468356 | No Loss | 85468402 | No Loss | 85468448 | No Loss | 85468494 | No Purchase |
| 85468357 | No Loss | 85468403 | No Loss | 85468449 | No Loss | 85468495 | No Loss |
| 85468358 | No Loss | 85468404 | No Loss | 85468450 | No Loss | 85468496 | No Loss |
| 85468359 | No Loss | 85468405 | No Loss | 85468451 | No Loss | 85468497 | No Loss |
| 85468360 | No Loss | 85468406 | No Loss | 85468452 | No Loss | 85468498 | No Loss |
| 85468361 | No Loss | 85468407 | No Loss | 85468453 | No Loss | 85468499 | No Loss |
| 85468362 | No Loss | 85468408 | No Loss | 85468454 | No Loss | 85468500 | No Loss |
| 85468363 | No Loss | 85468409 | No Loss | 85468455 | No Loss | 85468501 | No Loss |
| 85468364 | No Loss | 85468410 | No Loss | 85468456 | No Loss | 85468502 | No Loss |
| 85468365 | No Loss | 85468411 | No Loss | 85468457 | No Loss | 85468503 | No Loss |
| 85468366 | No Loss | 85468412 | No Loss | 85468458 | No Loss | 85468504 | No Loss |
| 85468367 | No Loss | 85468413 | No Loss | 85468459 | No Loss | 85468505 | No Purchase |
| 85468368 | No Loss | 85468414 | No Loss | 85468460 | No Loss | 85468506 | No Loss |
| 85468369 | No Loss | 85468415 | No Loss | 85468461 | No Loss | 85468507 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85468508 | No Loss | 85468554 | No Loss | 85468600 | No Loss | 85468647 | No Loss |
| 85468509 | No Loss | 85468555 | No Loss | 85468601 | No Loss | 85468648 | No Purchase |
| 85468510 | No Loss | 85468556 | No Loss | 85468602 | No Loss | 85468649 | No Loss |
| 85468511 | No Purchase | 85468557 | No Loss | 85468603 | No Loss | 85468651 | No Loss |
| 85468512 | No Loss | 85468558 | No Loss | 85468604 | No Loss | 85468652 | No Loss |
| 85468513 | No Loss | 85468559 | No Loss | 85468605 | No Loss | 85468655 | No Loss |
| 85468514 | No Loss | 85468560 | No Purchase | 85468606 | No Loss | 85468656 | No Loss |
| 85468515 | No Loss | 85468561 | No Loss | 85468607 | No Loss | 85468657 | No Loss |
| 85468516 | No Loss | 85468562 | No Loss | 85468608 | No Loss | 85468658 | No Loss |
| 85468517 | No Loss | 85468563 | No Loss | 85468609 | No Loss | 85468659 | No Loss |
| 85468518 | No Loss | 85468564 | No Loss | 85468610 | No Loss | 85468661 | No Loss |
| 85468519 | No Loss | 85468565 | No Loss | 85468611 | No Loss | 85468662 | No Loss |
| 85468520 | No Loss | 85468566 | No Loss | 85468612 | No Loss | 85468663 | No Loss |
| 85468521 | No Loss | 85468567 | No Loss | 85468613 | No Loss | 85468664 | No Loss |
| 85468522 | No Loss | 85468568 | No Loss | 85468614 | No Loss | 85468668 | No Loss |
| 85468523 | No Loss | 85468569 | No Loss | 85468615 | No Loss | 85468669 | No Loss |
| 85468524 | No Purchase | 85468570 | No Loss | 85468616 | No Loss | 85468670 | No Loss |
| 85468525 | No Loss | 85468571 | No Loss | 85468617 | No Loss | 85468671 | No Loss |
| 85468526 | No Purchase | 85468572 | No Purchase | 85468618 | No Loss | 85468676 | No Loss |
| 85468527 | No Loss | 85468573 | No Loss | 85468619 | No Loss | 85468677 | No Loss |
| 85468528 | No Loss | 85468574 | No Loss | 85468620 | No Loss | 85468680 | No Loss |
| 85468529 | No Loss | 85468575 | No Loss | 85468621 | No Purchase | 85468681 | No Loss |
| 85468530 | No Loss | 85468576 | No Loss | 85468622 | No Loss | 85468683 | No Loss |
| 85468531 | No Loss | 85468577 | No Loss | 85468623 | No Loss | 85468684 | No Loss |
| 85468532 | No Loss | 85468578 | No Loss | 85468624 | No Loss | 85468685 | No Loss |
| 85468533 | No Purchase | 85468579 | No Purchase | 85468625 | No Loss | 85468686 | No Loss |
| 85468534 | No Loss | 85468580 | No Loss | 85468626 | No Loss | 85468688 | No Purchase |
| 85468535 | No Loss | 85468581 | No Loss | 85468627 | No Loss | 85468689 | No Loss |
| 85468536 | No Loss | 85468582 | No Loss | 85468628 | No Loss | 85468690 | No Loss |
| 85468537 | No Loss | 85468583 | No Loss | 85468629 | No Loss | 85468692 | No Loss |
| 85468538 | No Loss | 85468584 | No Loss | 85468630 | No Loss | 85468693 | No Loss |
| 85468539 | No Purchase | 85468585 | No Loss | 85468631 | No Loss | 85468694 | No Loss |
| 85468540 | No Loss | 85468586 | No Loss | 85468632 | No Loss | 85468695 | No Loss |
| 85468541 | No Loss | 85468587 | No Loss | 85468633 | No Loss | 85468696 | No Loss |
| 85468542 | No Loss | 85468588 | No Loss | 85468634 | No Loss | 85468699 | No Loss |
| 85468543 | No Loss | 85468589 | No Loss | 85468635 | No Loss | 85468700 | No Loss |
| 85468544 | No Loss | 85468590 | No Loss | 85468636 | No Loss | 85468701 | No Loss |
| 85468545 | No Loss | 85468591 | No Loss | 85468637 | No Loss | 85468703 | No Loss |
| 85468546 | No Loss | 85468592 | No Loss | 85468638 | No Loss | 85468704 | No Loss |
| 85468547 | No Loss | 85468593 | No Loss | 85468639 | No Loss | 85468706 | No Loss |
| 85468548 | No Loss | 85468594 | No Loss | 85468640 | No Loss | 85468707 | No Loss |
| 85468549 | No Loss | 85468595 | No Loss | 85468641 | No Loss | 85468708 | No Loss |
| 85468550 | No Loss | 85468596 | No Loss | 85468642 | No Loss | 85468709 | No Loss |
| 85468551 | No Loss | 85468597 | No Loss | 85468644 | No Loss | 85468710 | No Loss |
| 85468552 | No Loss | 85468598 | No Loss | 85468645 | No Loss | 85468714 | No Loss |
| 85468553 | No Loss | 85468599 | No Loss | 85468646 | No Loss | 85468715 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85468716 | No Loss | 85468781 | No Loss | 85468849 | No Loss | 85468915 | No Loss |
| 85468719 | No Loss | 85468782 | No Loss | 85468851 | No Loss | 85468916 | No Loss |
| 85468720 | No Loss | 85468783 | No Loss | 85468852 | No Loss | 85468917 | No Loss |
| 85468721 | No Loss | 85468784 | No Loss | 85468853 | No Loss | 85468919 | No Loss |
| 85468722 | No Loss | 85468785 | No Loss | 85468854 | No Loss | 85468920 | No Loss |
| 85468724 | No Loss | 85468792 | No Loss | 85468855 | No Loss | 85468921 | No Loss |
| 85468725 | No Loss | 85468795 | No Loss | 85468857 | No Loss | 85468923 | No Loss |
| 85468726 | No Loss | 85468796 | No Loss | 85468858 | No Loss | 85468925 | No Purchase |
| 85468727 | No Purchase | 85468797 | No Loss | 85468861 | No Loss | 85468926 | No Loss |
| 85468728 | No Loss | 85468798 | No Loss | 85468863 | No Purchase | 85468928 | No Loss |
| 85468731 | No Loss | 85468799 | No Loss | 85468864 | No Loss | 85468929 | No Loss |
| 85468733 | No Loss | 85468800 | No Loss | 85468867 | No Loss | 85468930 | No Loss |
| 85468734 | No Purchase | 85468801 | No Loss | 85468870 | No Loss | 85468931 | No Loss |
| 85468736 | No Loss | 85468803 | No Loss | 85468871 | No Loss | 85468932 | No Loss |
| 85468738 | No Loss | 85468804 | No Loss | 85468872 | No Purchase | 85468934 | No Purchase |
| 85468739 | No Loss | 85468805 | No Loss | 85468873 | No Loss | 85468935 | No Loss |
| 85468740 | No Loss | 85468806 | No Purchase | 85468874 | No Loss | 85468937 | No Loss |
| 85468741 | No Loss | 85468808 | No Loss | 85468876 | No Loss | 85468941 | No Loss |
| 85468742 | No Loss | 85468809 | No Loss | 85468877 | No Loss | 85468942 | No Loss |
| 85468744 | No Purchase | 85468810 | No Loss | 85468878 | No Loss | 85468943 | No Loss |
| 85468746 | No Loss | 85468811 | No Loss | 85468879 | No Loss | 85468945 | No Loss |
| 85468747 | No Purchase | 85468812 | No Loss | 85468880 | No Loss | 85468946 | No Loss |
| 85468748 | No Loss | 85468813 | No Loss | 85468881 | No Loss | 85468947 | No Loss |
| 85468749 | No Loss | 85468815 | No Loss | 85468882 | No Loss | 85468948 | No Loss |
| 85468751 | No Loss | 85468817 | No Loss | 85468883 | No Loss | 85468949 | No Purchase |
| 85468752 | No Loss | 85468819 | No Purchase | 85468885 | No Loss | 85468950 | No Loss |
| 85468753 | No Purchase | 85468820 | No Purchase | 85468886 | No Loss | 85468951 | No Loss |
| 85468754 | No Loss | 85468821 | No Loss | 85468888 | No Loss | 85468952 | No Loss |
| 85468756 | No Loss | 85468822 | No Loss | 85468889 | No Loss | 85468953 | No Loss |
| 85468757 | No Loss | 85468823 | No Loss | 85468891 | No Loss | 85468954 | No Loss |
| 85468758 | No Loss | 85468824 | No Loss | 85468893 | No Loss | 85468955 | No Loss |
| 85468759 | No Loss | 85468825 | No Loss | 85468895 | No Loss | 85468957 | No Loss |
| 85468760 | No Purchase | 85468828 | No Loss | 85468896 | No Purchase | 85468959 | No Loss |
| 85468762 | No Purchase | 85468829 | No Loss | 85468897 | No Loss | 85468960 | No Loss |
| 85468763 | No Loss | 85468830 | No Loss | 85468898 | No Loss | 85468961 | No Loss |
| 85468765 | No Loss | 85468831 | No Loss | 85468899 | No Loss | 85468962 | No Loss |
| 85468767 | No Loss | 85468832 | No Purchase | 85468900 | No Purchase | 85468964 | No Loss |
| 85468768 | No Loss | 85468833 | No Loss | 85468902 | No Loss | 85468966 | No Loss |
| 85468769 | No Loss | 85468835 | No Loss | 85468903 | No Loss | 85468967 | No Loss |
| 85468772 | No Loss | 85468837 | No Loss | 85468905 | No Loss | 85468968 | No Loss |
| 85468774 | No Loss | 85468838 | No Purchase | 85468906 | No Loss | 85468969 | No Loss |
| 85468775 | No Loss | 85468839 | No Loss | 85468907 | No Purchase | 85468970 | No Loss |
| 85468776 | No Loss | 85468844 | No Loss | 85468908 | No Loss | 85468971 | No Loss |
| 85468777 | No Purchase | 85468846 | No Loss | 85468911 | No Loss | 85468972 | No Loss |
| 85468778 | No Loss | 85468847 | No Loss | 85468912 | No Loss | 85468973 | No Loss |
| 85468779 | No Loss | 85468848 | No Loss | 85468913 | No Purchase | 85468975 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85468977 | No Purchase | 85469039 | No Loss | 85469113 | No Loss | 85469170 | No Loss |
| 85468978 | No Purchase | 85469041 | No Loss | 85469114 | No Loss | 85469171 | No Loss |
| 85468979 | No Loss | 85469042 | No Loss | 85469115 | No Loss | 85469172 | No Loss |
| 85468980 | No Loss | 85469043 | No Loss | 85469116 | No Loss | 85469173 | No Loss |
| 85468981 | No Loss | 85469045 | No Loss | 85469118 | No Loss | 85469174 | No Loss |
| 85468984 | No Loss | 85469046 | No Loss | 85469119 | No Loss | 85469175 | No Loss |
| 85468985 | No Loss | 85469047 | No Loss | 85469120 | No Loss | 85469176 | No Loss |
| 85468986 | No Loss | 85469052 | No Loss | 85469123 | No Loss | 85469177 | No Loss |
| 85468988 | No Loss | 85469056 | No Loss | 85469124 | No Loss | 85469178 | No Loss |
| 85468990 | No Loss | 85469057 | No Loss | 85469125 | No Loss | 85469179 | No Loss |
| 85468991 | No Loss | 85469059 | No Loss | 85469126 | No Loss | 85469180 | No Loss |
| 85468992 | No Loss | 85469060 | No Loss | 85469127 | No Loss | 85469181 | No Loss |
| 85468993 | No Loss | 85469062 | No Loss | 85469128 | No Loss | 85469182 | No Loss |
| 85468994 | No Loss | 85469064 | No Loss | 85469129 | No Loss | 85469184 | No Purchase |
| 85468995 | No Loss | 85469066 | No Loss | 85469130 | No Loss | 85469185 | No Loss |
| 85468998 | No Loss | 85469070 | No Loss | 85469131 | No Purchase | 85469186 | No Loss |
| 85468999 | No Purchase | 85469071 | No Loss | 85469132 | No Loss | 85469187 | No Loss |
| 85469000 | No Loss | 85469072 | No Loss | 85469133 | No Loss | 85469188 | No Loss |
| 85469001 | No Loss | 85469073 | No Purchase | 85469134 | No Loss | 85469189 | No Loss |
| 85469002 | No Loss | 85469075 | No Loss | 85469135 | No Loss | 85469190 | No Loss |
| 85469004 | No Loss | 85469077 | No Loss | 85469136 | No Purchase | 85469192 | No Loss |
| 85469006 | No Loss | 85469078 | No Loss | 85469137 | No Loss | 85469193 | No Loss |
| 85469008 | No Purchase | 85469079 | No Loss | 85469138 | No Loss | 85469194 | No Loss |
| 85469009 | No Loss | 85469080 | No Purchase | 85469139 | No Loss | 85469196 | No Loss |
| 85469012 | No Loss | 85469081 | No Loss | 85469140 | No Loss | 85469198 | No Loss |
| 85469013 | No Loss | 85469082 | No Purchase | 85469141 | No Loss | 85469199 | No Loss |
| 85469014 | No Purchase | 85469085 | No Loss | 85469146 | No Loss | 85469200 | No Loss |
| 85469017 | No Loss | 85469086 | No Loss | 85469147 | No Loss | 85469202 | No Loss |
| 85469020 | No Loss | 85469087 | No Loss | 85469148 | No Loss | 85469203 | No Loss |
| 85469021 | No Loss | 85469088 | No Loss | 85469149 | No Loss | 85469204 | No Loss |
| 85469022 | No Loss | 85469089 | No Purchase | 85469150 | No Loss | 85469205 | No Loss |
| 85469023 | No Loss | 85469092 | No Purchase | 85469151 | No Loss | 85469206 | No Loss |
| 85469024 | No Loss | 85469093 | No Loss | 85469152 | No Purchase | 85469207 | No Loss |
| 85469025 | No Loss | 85469094 | No Loss | 85469153 | No Loss | 85469209 | No Loss |
| 85469026 | No Purchase | 85469096 | No Loss | 85469154 | No Loss | 85469212 | No Purchase |
| 85469027 | No Loss | 85469097 | No Loss | 85469155 | No Loss | 85469215 | No Loss |
| 85469028 | No Purchase | 85469098 | No Loss | 85469156 | No Loss | 85469216 | No Purchase |
| 85469029 | No Loss | 85469100 | No Loss | 85469157 | No Loss | 85469217 | No Loss |
| 85469030 | No Loss | 85469101 | No Loss | 85469158 | No Loss | 85469218 | No Loss |
| 85469032 | No Purchase | 85469102 | No Loss | 85469160 | No Loss | 85469219 | No Loss |
| 85469033 | No Loss | 85469105 | No Loss | 85469162 | No Loss | 85469220 | No Loss |
| 85469034 | No Loss | 85469106 | No Loss | 85469163 | No Loss | 85469221 | No Loss |
| 85469035 | No Loss | 85469108 | No Loss | 85469164 | No Loss | 85469222 | No Loss |
| 85469036 | No Loss | 85469109 | No Loss | 85469166 | No Loss | 85469223 | No Loss |
| 85469037 | No Loss | 85469110 | No Loss | 85469167 | No Purchase | 85469224 | No Loss |
| 85469038 | No Loss | 85469112 | No Loss | 85469169 | No Loss | 85469225 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85469226 | No Loss | 85469296 | No Loss | 85469361 | No Loss | 85469424 | No Loss |
| 85469228 | No Purchase | 85469297 | No Loss | 85469362 | No Loss | 85469425 | No Loss |
| 85469229 | No Loss | 85469298 | No Loss | 85469363 | No Loss | 85469426 | No Loss |
| 85469231 | No Loss | 85469299 | No Loss | 85469364 | No Loss | 85469427 | No Loss |
| 85469234 | No Loss | 85469302 | No Loss | 85469365 | No Loss | 85469428 | No Loss |
| 85469236 | No Loss | 85469303 | No Loss | 85469366 | No Loss | 85469429 | No Purchase |
| 85469237 | No Loss | 85469304 | No Loss | 85469367 | No Loss | 85469430 | No Loss |
| 85469239 | No Purchase | 85469305 | No Loss | 85469368 | No Loss | 85469432 | No Loss |
| 85469240 | No Loss | 85469306 | No Loss | 85469369 | No Loss | 85469433 | No Loss |
| 85469243 | No Purchase | 85469307 | No Loss | 85469370 | No Loss | 85469435 | No Loss |
| 85469244 | No Loss | 85469309 | No Loss | 85469371 | No Purchase | 85469436 | No Loss |
| 85469245 | No Loss | 85469310 | No Loss | 85469373 | No Loss | 85469437 | No Loss |
| 85469246 | No Loss | 85469311 | No Loss | 85469374 | No Loss | 85469438 | No Loss |
| 85469249 | No Loss | 85469313 | No Loss | 85469375 | No Loss | 85469439 | No Loss |
| 85469250 | No Loss | 85469314 | No Loss | 85469376 | No Loss | 85469440 | No Loss |
| 85469251 | No Loss | 85469316 | No Loss | 85469379 | No Loss | 85469441 | No Loss |
| 85469253 | No Loss | 85469317 | No Loss | 85469380 | No Loss | 85469442 | No Loss |
| 85469254 | No Loss | 85469318 | No Loss | 85469383 | No Loss | 85469443 | No Loss |
| 85469256 | No Loss | 85469319 | No Loss | 85469386 | No Loss | 85469444 | No Loss |
| 85469257 | No Purchase | 85469321 | No Purchase | 85469387 | No Loss | 85469445 | No Loss |
| 85469258 | No Loss | 85469322 | No Loss | 85469388 | No Loss | 85469446 | No Loss |
| 85469261 | No Purchase | 85469323 | No Loss | 85469389 | No Loss | 85469447 | No Loss |
| 85469262 | No Loss | 85469324 | No Loss | 85469390 | No Loss | 85469448 | No Loss |
| 85469265 | No Loss | 85469326 | No Loss | 85469391 | No Loss | 85469449 | No Loss |
| 85469266 | No Purchase | 85469327 | No Loss | 85469393 | No Loss | 85469450 | No Loss |
| 85469267 | No Loss | 85469328 | No Loss | 85469394 | No Purchase | 85469451 | No Loss |
| 85469268 | No Purchase | 85469329 | No Loss | 85469395 | No Loss | 85469452 | No Loss |
| 85469269 | No Loss | 85469330 | No Loss | 85469396 | No Loss | 85469453 | No Loss |
| 85469270 | No Purchase | 85469331 | No Loss | 85469397 | No Loss | 85469455 | No Loss |
| 85469271 | No Loss | 85469333 | No Purchase | 85469400 | No Loss | 85469458 | No Loss |
| 85469272 | No Loss | 85469334 | No Loss | 85469401 | No Loss | 85469459 | No Loss |
| 85469273 | No Loss | 85469339 | No Loss | 85469405 | No Loss | 85469461 | No Loss |
| 85469275 | No Loss | 85469342 | No Purchase | 85469406 | No Purchase | 85469462 | No Loss |
| 85469277 | No Loss | 85469343 | No Loss | 85469407 | No Loss | 85469465 | No Loss |
| 85469278 | No Loss | 85469344 | No Loss | 85469408 | No Loss | 85469468 | No Loss |
| 85469279 | No Loss | 85469345 | No Loss | 85469409 | No Loss | 85469469 | No Loss |
| 85469281 | No Loss | 85469347 | No Loss | 85469411 | No Loss | 85469470 | No Loss |
| 85469282 | No Loss | 85469350 | No Purchase | 85469413 | No Loss | 85469473 | No Loss |
| 85469284 | No Loss | 85469352 | No Loss | 85469414 | No Loss | 85469475 | No Loss |
| 85469285 | No Loss | 85469353 | No Loss | 85469415 | No Loss | 85469476 | No Loss |
| 85469286 | No Loss | 85469354 | No Loss | 85469416 | No Loss | 85469478 | No Loss |
| 85469287 | No Loss | 85469355 | No Loss | 85469417 | No Loss | 85469480 | No Loss |
| 85469290 | No Loss | 85469357 | No Loss | 85469418 | No Loss | 85469482 | No Loss |
| 85469291 | No Loss | 85469358 | No Loss | 85469419 | No Loss | 85469483 | No Loss |
| 85469293 | No Purchase | 85469359 | No Loss | 85469420 | No Loss | 85469485 | No Loss |
| 85469295 | No Purchase | 85469360 | No Loss | 85469422 | No Loss | 85469486 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85469487 | No Loss | 85469552 | No Loss | 85469616 | No Loss | 85469679 | No Loss |
| 85469488 | No Loss | 85469554 | No Loss | 85469617 | No Loss | 85469680 | No Loss |
| 85469489 | No Purchase | 85469556 | No Loss | 85469618 | No Loss | 85469681 | No Loss |
| 85469490 | No Loss | 85469558 | No Loss | 85469619 | No Loss | 85469682 | No Loss |
| 85469492 | No Loss | 85469559 | No Loss | 85469620 | No Loss | 85469683 | No Loss |
| 85469494 | No Loss | 85469560 | No Loss | 85469621 | No Loss | 85469685 | No Loss |
| 85469495 | No Loss | 85469561 | No Loss | 85469622 | No Loss | 85469686 | No Loss |
| 85469498 | No Loss | 85469562 | No Loss | 85469623 | No Loss | 85469687 | No Loss |
| 85469499 | No Loss | 85469563 | No Purchase | 85469624 | No Loss | 85469688 | No Loss |
| 85469500 | No Loss | 85469564 | No Loss | 85469625 | No Loss | 85469689 | No Loss |
| 85469503 | No Loss | 85469565 | No Loss | 85469626 | No Loss | 85469690 | No Loss |
| 85469504 | No Loss | 85469566 | No Loss | 85469627 | No Loss | 85469691 | No Loss |
| 85469505 | No Loss | 85469567 | No Loss | 85469628 | No Loss | 85469692 | No Loss |
| 85469506 | No Loss | 85469569 | No Loss | 85469630 | No Loss | 85469693 | No Loss |
| 85469507 | No Loss | 85469572 | No Loss | 85469631 | No Loss | 85469694 | No Loss |
| 85469508 | No Loss | 85469573 | No Loss | 85469633 | No Loss | 85469696 | No Loss |
| 85469509 | No Loss | 85469575 | No Loss | 85469634 | No Loss | 85469698 | No Loss |
| 85469510 | No Loss | 85469576 | No Loss | 85469635 | No Loss | 85469701 | No Loss |
| 85469511 | No Loss | 85469577 | No Loss | 85469636 | No Loss | 85469702 | No Loss |
| 85469512 | No Loss | 85469578 | No Loss | 85469638 | No Loss | 85469703 | No Loss |
| 85469516 | No Loss | 85469579 | No Loss | 85469639 | No Loss | 85469704 | No Loss |
| 85469519 | No Loss | 85469581 | No Purchase | 85469640 | No Loss | 85469705 | No Loss |
| 85469520 | No Loss | 85469582 | No Loss | 85469641 | No Loss | 85469706 | No Loss |
| 85469521 | No Loss | 85469583 | No Loss | 85469642 | No Loss | 85469707 | No Loss |
| 85469522 | No Purchase | 85469586 | No Loss | 85469643 | No Loss | 85469708 | No Loss |
| 85469525 | No Loss | 85469588 | No Loss | 85469644 | No Loss | 85469709 | No Loss |
| 85469526 | No Loss | 85469589 | No Loss | 85469645 | No Loss | 85469710 | No Loss |
| 85469527 | No Loss | 85469591 | No Loss | 85469646 | No Loss | 85469711 | No Loss |
| 85469528 | No Loss | 85469592 | No Loss | 85469650 | No Loss | 85469712 | No Loss |
| 85469529 | No Loss | 85469593 | No Loss | 85469651 | No Loss | 85469713 | No Loss |
| 85469530 | No Loss | 85469595 | No Loss | 85469653 | No Loss | 85469714 | No Loss |
| 85469531 | No Loss | 85469596 | No Loss | 85469654 | No Loss | 85469715 | No Loss |
| 85469532 | No Purchase | 85469597 | No Loss | 85469656 | No Loss | 85469716 | No Loss |
| 85469534 | No Loss | 85469600 | No Loss | 85469658 | No Loss | 85469717 | No Loss |
| 85469535 | No Loss | 85469601 | No Loss | 85469659 | No Loss | 85469719 | No Loss |
| 85469538 | No Loss | 85469602 | No Loss | 85469661 | No Loss | 85469720 | No Loss |
| 85469540 | No Loss | 85469603 | No Loss | 85469662 | No Loss | 85469721 | No Loss |
| 85469541 | No Loss | 85469604 | No Loss | 85469665 | No Loss | 85469723 | No Loss |
| 85469542 | No Loss | 85469605 | No Loss | 85469666 | No Loss | 85469724 | No Loss |
| 85469543 | No Loss | 85469607 | No Loss | 85469668 | No Loss | 85469725 | No Loss |
| 85469544 | No Loss | 85469609 | No Loss | 85469670 | No Loss | 85469727 | No Loss |
| 85469545 | No Loss | 85469611 | No Loss | 85469671 | No Loss | 85469728 | No Loss |
| 85469546 | No Loss | 85469612 | No Loss | 85469672 | No Loss | 85469729 | No Loss |
| 85469549 | No Loss | 85469613 | No Loss | 85469674 | No Loss | 85469730 | No Loss |
| 85469550 | No Loss | 85469614 | No Loss | 85469677 | No Loss | 85469731 | No Loss |
| 85469551 | No Loss | 85469615 | No Loss | 85469678 | No Loss | 85469734 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85469735 | No Loss | 85469788 | No Loss | 85469846 | No Loss | 85469907 | No Loss |
| 85469736 | No Loss | 85469789 | No Loss | 85469850 | No Loss | 85469911 | No Loss |
| 85469737 | No Loss | 85469790 | No Loss | 85469851 | No Loss | 85469912 | No Loss |
| 85469738 | No Loss | 85469792 | No Loss | 85469852 | No Loss | 85469913 | No Loss |
| 85469739 | No Loss | 85469793 | No Loss | 85469853 | No Loss | 85469914 | No Loss |
| 85469740 | No Loss | 85469794 | No Loss | 85469854 | No Loss | 85469915 | No Loss |
| 85469741 | No Loss | 85469795 | No Loss | 85469855 | No Loss | 85469916 | No Loss |
| 85469742 | No Loss | 85469797 | No Loss | 85469856 | No Loss | 85469918 | No Loss |
| 85469744 | No Loss | 85469798 | No Loss | 85469858 | No Loss | 85469919 | No Loss |
| 85469745 | No Loss | 85469799 | No Loss | 85469859 | No Loss | 85469920 | No Loss |
| 85469746 | No Loss | 85469801 | No Loss | 85469860 | No Loss | 85469921 | No Loss |
| 85469747 | No Loss | 85469802 | No Loss | 85469861 | No Loss | 85469922 | No Loss |
| 85469748 | No Loss | 85469803 | No Loss | 85469862 | No Loss | 85469923 | No Loss |
| 85469749 | No Loss | 85469805 | No Loss | 85469863 | No Loss | 85469924 | No Loss |
| 85469750 | No Loss | 85469806 | No Loss | 85469864 | No Loss | 85469926 | No Loss |
| 85469751 | No Loss | 85469807 | No Loss | 85469865 | No Loss | 85469928 | No Loss |
| 85469752 | No Loss | 85469809 | No Loss | 85469866 | No Loss | 85469929 | No Loss |
| 85469753 | No Loss | 85469810 | No Loss | 85469867 | No Loss | 85469930 | No Loss |
| 85469754 | No Loss | 85469811 | No Loss | 85469869 | No Loss | 85469931 | No Loss |
| 85469756 | No Loss | 85469812 | No Loss | 85469870 | No Loss | 85469933 | No Loss |
| 85469757 | No Loss | 85469813 | No Loss | 85469871 | No Loss | 85469934 | No Loss |
| 85469758 | No Loss | 85469814 | No Loss | 85469873 | No Loss | 85469939 | No Loss |
| 85469760 | No Loss | 85469815 | No Loss | 85469874 | No Loss | 85469943 | No Loss |
| 85469761 | No Loss | 85469816 | No Loss | 85469876 | No Loss | 85469944 | No Loss |
| 85469762 | No Loss | 85469818 | No Loss | 85469877 | No Loss | 85469945 | No Loss |
| 85469764 | No Loss | 85469819 | No Loss | 85469878 | No Loss | 85469947 | No Loss |
| 85469766 | No Loss | 85469820 | No Loss | 85469879 | No Loss | 85469948 | No Loss |
| 85469767 | No Loss | 85469821 | No Loss | 85469881 | No Loss | 85469949 | No Loss |
| 85469768 | No Loss | 85469822 | No Loss | 85469882 | No Loss | 85469950 | No Loss |
| 85469769 | No Loss | 85469823 | No Loss | 85469883 | No Loss | 85469952 | No Loss |
| 85469770 | No Loss | 85469825 | No Loss | 85469884 | No Loss | 85469953 | No Loss |
| 85469771 | No Loss | 85469826 | No Loss | 85469885 | No Loss | 85469954 | No Loss |
| 85469772 | No Loss | 85469827 | No Loss | 85469886 | No Loss | 85469955 | No Loss |
| 85469773 | No Loss | 85469828 | No Loss | 85469887 | No Loss | 85469957 | No Loss |
| 85469775 | No Loss | 85469830 | No Loss | 85469888 | No Loss | 85469959 | No Loss |
| 85469776 | No Loss | 85469832 | No Loss | 85469890 | No Loss | 85469960 | No Loss |
| 85469777 | No Loss | 85469833 | No Loss | 85469892 | No Loss | 85469961 | No Loss |
| 85469779 | No Loss | 85469834 | No Loss | 85469894 | No Loss | 85469963 | No Loss |
| 85469780 | No Loss | 85469835 | No Loss | 85469895 | No Loss | 85469964 | No Loss |
| 85469781 | No Loss | 85469836 | No Loss | 85469896 | No Loss | 85469966 | No Loss |
| 85469782 | No Loss | 85469838 | No Loss | 85469898 | No Loss | 85469967 | No Loss |
| 85469783 | No Loss | 85469840 | No Loss | 85469900 | No Loss | 85469968 | No Loss |
| 85469784 | No Loss | 85469841 | No Loss | 85469902 | No Loss | 85469969 | No Loss |
| 85469785 | No Loss | 85469842 | No Loss | 85469903 | No Loss | 85469970 | No Loss |
| 85469786 | No Loss | 85469843 | No Loss | 85469904 | No Loss | 85469971 | No Loss |
| 85469787 | No Loss | 85469845 | No Loss | 85469906 | No Loss | 85469973 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85469974 | No Loss | 85470041 | No Loss | 85470103 | No Loss | 85470157 | No Loss |
| 85469975 | No Loss | 85470042 | No Loss | 85470105 | No Loss | 85470159 | No Loss |
| 85469977 | No Loss | 85470043 | No Loss | 85470106 | No Loss | 85470160 | No Loss |
| 85469978 | No Loss | 85470044 | No Loss | 85470108 | No Loss | 85470163 | No Loss |
| 85469979 | No Loss | 85470045 | No Loss | 85470109 | No Loss | 85470164 | No Loss |
| 85469980 | No Loss | 85470047 | No Loss | 85470110 | No Loss | 85470165 | No Loss |
| 85469981 | No Loss | 85470048 | No Loss | 85470111 | No Loss | 85470166 | No Loss |
| 85469983 | No Loss | 85470049 | No Loss | 85470112 | No Loss | 85470167 | No Loss |
| 85469985 | No Loss | 85470051 | No Loss | 85470113 | No Loss | 85470169 | No Loss |
| 85469986 | No Loss | 85470052 | No Loss | 85470114 | No Loss | 85470171 | No Loss |
| 85469987 | No Loss | 85470053 | No Loss | 85470115 | No Loss | 85470172 | No Loss |
| 85469989 | No Loss | 85470054 | No Loss | 85470116 | No Loss | 85470173 | No Loss |
| 85469990 | No Loss | 85470055 | No Loss | 85470117 | No Loss | 85470174 | No Loss |
| 85469991 | No Loss | 85470056 | No Loss | 85470118 | No Loss | 85470176 | No Loss |
| 85469992 | No Loss | 85470057 | No Loss | 85470120 | No Loss | 85470177 | No Loss |
| 85469993 | No Loss | 85470058 | No Loss | 85470121 | No Loss | 85470179 | No Loss |
| 85469995 | No Loss | 85470067 | No Loss | 85470122 | No Loss | 85470180 | No Loss |
| 85469998 | No Loss | 85470068 | No Loss | 85470123 | No Loss | 85470181 | No Loss |
| 85469999 | No Loss | 85470070 | No Loss | 85470124 | No Loss | 85470182 | No Loss |
| 85470001 | No Loss | 85470071 | No Loss | 85470125 | No Loss | 85470184 | No Loss |
| 85470002 | No Loss | 85470072 | No Loss | 85470126 | No Loss | 85470186 | No Loss |
| 85470003 | No Loss | 85470074 | No Loss | 85470127 | No Loss | 85470187 | No Loss |
| 85470004 | No Loss | 85470075 | No Loss | 85470128 | No Loss | 85470189 | No Loss |
| 85470005 | No Loss | 85470076 | No Loss | 85470129 | No Loss | 85470190 | No Loss |
| 85470007 | No Loss | 85470078 | No Loss | 85470130 | No Loss | 85470191 | No Loss |
| 85470008 | No Loss | 85470079 | No Loss | 85470131 | No Loss | 85470192 | No Loss |
| 85470010 | No Loss | 85470081 | No Loss | 85470132 | No Loss | 85470193 | No Loss |
| 85470012 | No Loss | 85470082 | No Loss | 85470135 | No Loss | 85470196 | No Loss |
| 85470013 | No Loss | 85470083 | No Loss | 85470136 | No Loss | 85470197 | No Loss |
| 85470014 | No Loss | 85470084 | No Loss | 85470137 | No Loss | 85470199 | No Loss |
| 85470015 | No Loss | 85470085 | No Loss | 85470139 | No Loss | 85470201 | No Loss |
| 85470017 | No Loss | 85470086 | No Loss | 85470140 | No Loss | 85470202 | No Loss |
| 85470018 | No Loss | 85470087 | No Loss | 85470141 | No Loss | 85470203 | No Loss |
| 85470019 | No Loss | 85470088 | No Loss | 85470142 | No Loss | 85470205 | No Loss |
| 85470020 | No Loss | 85470089 | No Loss | 85470143 | No Loss | 85470206 | No Loss |
| 85470021 | No Loss | 85470091 | No Loss | 85470144 | No Loss | 85470207 | No Loss |
| 85470022 | No Loss | 85470092 | No Loss | 85470145 | No Loss | 85470208 | No Loss |
| 85470023 | No Loss | 85470093 | No Loss | 85470146 | No Loss | 85470210 | No Loss |
| 85470025 | No Loss | 85470094 | No Loss | 85470148 | No Loss | 85470213 | No Loss |
| 85470028 | No Loss | 85470096 | No Loss | 85470149 | No Loss | 85470214 | No Loss |
| 85470031 | No Loss | 85470097 | No Loss | 85470150 | No Loss | 85470215 | No Loss |
| 85470033 | No Loss | 85470098 | No Loss | 85470152 | No Loss | 85470216 | No Loss |
| 85470035 | No Loss | 85470099 | No Loss | 85470153 | No Loss | 85470217 | No Loss |
| 85470036 | No Loss | 85470100 | No Loss | 85470154 | No Loss | 85470221 | No Loss |
| 85470038 | No Loss | 85470101 | No Loss | 85470155 | No Loss | 85470222 | No Loss |
| 85470040 | No Loss | 85470102 | No Loss | 85470156 | No Loss | 85470223 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85470224 | No Loss | 85470278 | No Loss | 85470343 | No Loss | 85470403 | No Loss |
| 85470225 | No Loss | 85470279 | No Loss | 85470344 | No Loss | 85470404 | No Loss |
| 85470226 | No Loss | 85470281 | No Loss | 85470346 | No Loss | 85470405 | No Loss |
| 85470227 | No Loss | 85470282 | No Loss | 85470347 | No Loss | 85470406 | No Loss |
| 85470228 | No Loss | 85470284 | No Loss | 85470349 | No Loss | 85470407 | No Loss |
| 85470229 | No Loss | 85470286 | No Loss | 85470350 | No Loss | 85470408 | No Loss |
| 85470230 | No Loss | 85470290 | No Loss | 85470351 | No Loss | 85470409 | No Loss |
| 85470231 | No Loss | 85470292 | No Loss | 85470352 | No Loss | 85470410 | No Loss |
| 85470232 | No Loss | 85470293 | No Loss | 85470353 | No Loss | 85470411 | No Loss |
| 85470233 | No Loss | 85470294 | No Loss | 85470355 | No Loss | 85470414 | No Loss |
| 85470237 | No Loss | 85470295 | No Loss | 85470356 | No Loss | 85470415 | No Loss |
| 85470239 | No Loss | 85470297 | No Loss | 85470357 | No Loss | 85470417 | No Loss |
| 85470240 | No Loss | 85470298 | No Loss | 85470358 | No Loss | 85470418 | No Loss |
| 85470242 | No Loss | 85470299 | No Loss | 85470359 | No Loss | 85470419 | No Loss |
| 85470243 | No Loss | 85470300 | No Loss | 85470360 | No Loss | 85470423 | No Loss |
| 85470244 | No Loss | 85470302 | No Loss | 85470361 | No Loss | 85470424 | No Loss |
| 85470246 | No Loss | 85470306 | No Loss | 85470362 | No Loss | 85470425 | No Loss |
| 85470247 | No Loss | 85470307 | No Loss | 85470363 | No Loss | 85470426 | No Loss |
| 85470248 | No Loss | 85470308 | No Loss | 85470365 | No Loss | 85470427 | No Loss |
| 85470249 | No Loss | 85470309 | No Loss | 85470366 | No Loss | 85470428 | No Loss |
| 85470250 | No Loss | 85470312 | No Loss | 85470367 | No Loss | 85470430 | No Loss |
| 85470251 | No Loss | 85470313 | No Loss | 85470368 | No Loss | 85470431 | No Loss |
| 85470252 | No Loss | 85470314 | No Loss | 85470369 | No Loss | 85470432 | No Loss |
| 85470253 | No Loss | 85470316 | No Loss | 85470370 | No Loss | 85470437 | No Loss |
| 85470254 | No Loss | 85470317 | No Loss | 85470372 | No Loss | 85470438 | No Loss |
| 85470255 | No Loss | 85470318 | No Loss | 85470373 | No Loss | 85470440 | No Loss |
| 85470256 | No Loss | 85470319 | No Loss | 85470375 | No Loss | 85470441 | No Loss |
| 85470257 | No Loss | 85470320 | No Loss | 85470377 | No Loss | 85470443 | No Loss |
| 85470258 | No Loss | 85470321 | No Loss | 85470379 | No Loss | 85470445 | No Loss |
| 85470259 | No Loss | 85470322 | No Loss | 85470380 | No Loss | 85470446 | No Loss |
| 85470261 | No Loss | 85470323 | No Loss | 85470381 | No Loss | 85470447 | No Loss |
| 85470262 | No Loss | 85470325 | No Loss | 85470382 | No Loss | 85470448 | No Loss |
| 85470263 | No Loss | 85470326 | No Loss | 85470383 | No Loss | 85470450 | No Loss |
| 85470264 | No Loss | 85470327 | No Loss | 85470384 | No Loss | 85470451 | No Loss |
| 85470266 | No Loss | 85470328 | No Loss | 85470385 | No Loss | 85470452 | No Loss |
| 85470267 | No Loss | 85470330 | No Loss | 85470386 | No Loss | 85470454 | No Loss |
| 85470268 | No Loss | 85470331 | No Loss | 85470389 | No Loss | 85470455 | No Loss |
| 85470269 | No Loss | 85470332 | No Loss | 85470390 | No Loss | 85470456 | No Loss |
| 85470270 | No Loss | 85470334 | No Loss | 85470391 | No Loss | 85470457 | No Loss |
| 85470271 | No Loss | 85470335 | No Loss | 85470393 | No Loss | 85470458 | No Loss |
| 85470272 | No Loss | 85470336 | No Loss | 85470394 | No Loss | 85470459 | No Loss |
| 85470273 | No Loss | 85470337 | No Loss | 85470398 | No Loss | 85470460 | No Loss |
| 85470274 | No Loss | 85470339 | No Loss | 85470399 | No Loss | 85470461 | No Loss |
| 85470275 | No Loss | 85470340 | No Loss | 85470400 | No Loss | 85470463 | No Loss |
| 85470276 | No Loss | 85470341 | No Loss | 85470401 | No Loss | 85470464 | No Loss |
| 85470277 | No Loss | 85470342 | No Loss | 85470402 | No Loss | 85470465 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85470466 | No Loss | 85470539 | No Loss | 85470610 | No Loss | 85470670 | No Loss |
| 85470467 | No Loss | 85470540 | No Loss | 85470611 | No Loss | 85470671 | No Loss |
| 85470468 | No Loss | 85470542 | No Loss | 85470614 | No Loss | 85470672 | No Loss |
| 85470469 | No Loss | 85470543 | No Loss | 85470615 | No Loss | 85470673 | No Loss |
| 85470470 | No Loss | 85470544 | No Loss | 85470616 | No Loss | 85470676 | No Loss |
| 85470472 | No Loss | 85470545 | No Loss | 85470619 | No Loss | 85470677 | No Loss |
| 85470474 | No Loss | 85470547 | No Loss | 85470620 | No Loss | 85470679 | No Loss |
| 85470476 | No Loss | 85470549 | No Loss | 85470621 | No Loss | 85470680 | No Loss |
| 85470477 | No Loss | 85470550 | No Loss | 85470622 | No Loss | 85470682 | No Loss |
| 85470478 | No Loss | 85470551 | No Loss | 85470624 | No Loss | 85470684 | No Loss |
| 85470482 | No Loss | 85470552 | No Loss | 85470625 | No Loss | 85470685 | No Loss |
| 85470483 | No Loss | 85470554 | No Loss | 85470626 | No Loss | 85470686 | No Loss |
| 85470485 | No Loss | 85470555 | No Loss | 85470628 | No Loss | 85470687 | No Loss |
| 85470486 | No Loss | 85470558 | No Loss | 85470629 | No Loss | 85470688 | No Loss |
| 85470489 | No Loss | 85470562 | No Loss | 85470631 | No Loss | 85470690 | No Loss |
| 85470492 | No Loss | 85470563 | No Loss | 85470632 | No Loss | 85470691 | No Loss |
| 85470494 | No Loss | 85470564 | No Loss | 85470634 | No Loss | 85470697 | No Loss |
| 85470495 | No Loss | 85470565 | No Loss | 85470635 | No Loss | 85470698 | No Loss |
| 85470496 | No Loss | 85470566 | No Loss | 85470636 | No Loss | 85470699 | No Loss |
| 85470497 | No Loss | 85470569 | No Loss | 85470638 | No Loss | 85470702 | No Loss |
| 85470499 | No Loss | 85470570 | No Loss | 85470639 | No Loss | 85470703 | No Loss |
| 85470500 | No Loss | 85470571 | No Loss | 85470640 | No Loss | 85470704 | No Loss |
| 85470505 | No Loss | 85470572 | No Loss | 85470641 | No Loss | 85470706 | No Loss |
| 85470506 | No Loss | 85470574 | No Loss | 85470642 | No Loss | 85470708 | No Loss |
| 85470507 | No Loss | 85470575 | No Loss | 85470643 | No Loss | 85470709 | No Loss |
| 85470509 | No Loss | 85470577 | No Loss | 85470644 | No Loss | 85470710 | No Loss |
| 85470511 | No Loss | 85470579 | No Loss | 85470645 | No Loss | 85470712 | No Loss |
| 85470512 | No Loss | 85470581 | No Loss | 85470646 | No Loss | 85470713 | No Loss |
| 85470514 | No Loss | 85470582 | No Loss | 85470647 | No Loss | 85470714 | No Loss |
| 85470515 | No Loss | 85470583 | No Loss | 85470649 | No Loss | 85470715 | No Loss |
| 85470517 | No Loss | 85470585 | No Loss | 85470650 | No Loss | 85470716 | No Loss |
| 85470518 | No Loss | 85470586 | No Loss | 85470651 | No Loss | 85470717 | No Loss |
| 85470519 | No Loss | 85470590 | No Loss | 85470652 | No Loss | 85470719 | No Loss |
| 85470521 | No Loss | 85470591 | No Loss | 85470655 | No Loss | 85470720 | No Loss |
| 85470522 | No Loss | 85470593 | No Loss | 85470657 | No Loss | 85470722 | No Loss |
| 85470523 | No Loss | 85470596 | No Loss | 85470659 | No Loss | 85470724 | No Loss |
| 85470524 | No Loss | 85470597 | No Loss | 85470660 | No Loss | 85470726 | No Loss |
| 85470526 | No Loss | 85470598 | No Loss | 85470661 | No Loss | 85470727 | No Loss |
| 85470527 | No Loss | 85470600 | No Loss | 85470662 | No Loss | 85470728 | No Loss |
| 85470528 | No Loss | 85470601 | No Loss | 85470663 | No Loss | 85470731 | No Loss |
| 85470530 | No Loss | 85470602 | No Loss | 85470664 | No Loss | 85470732 | No Loss |
| 85470531 | No Loss | 85470603 | No Loss | 85470665 | No Loss | 85470733 | No Loss |
| 85470532 | No Loss | 85470604 | No Loss | 85470666 | No Loss | 85470734 | No Loss |
| 85470534 | No Loss | 85470605 | No Loss | 85470667 | No Loss | 85470735 | No Loss |
| 85470535 | No Loss | 85470608 | No Loss | 85470668 | No Loss | 85470736 | No Loss |
| 85470536 | No Loss | 85470609 | No Loss | 85470669 | No Loss | 85470737 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85470738 | No Loss | 85470801 | No Loss | 85470861 | No Loss | 85470923 | No Loss |
| 85470739 | No Loss | 85470802 | No Loss | 85470862 | No Loss | 85470924 | No Loss |
| 85470740 | No Loss | 85470803 | No Loss | 85470863 | No Loss | 85470926 | No Loss |
| 85470742 | No Loss | 85470805 | No Loss | 85470864 | No Loss | 85470927 | No Loss |
| 85470743 | No Loss | 85470807 | No Loss | 85470865 | No Loss | 85470928 | No Loss |
| 85470744 | No Loss | 85470808 | No Loss | 85470866 | No Loss | 85470929 | No Loss |
| 85470745 | No Loss | 85470809 | No Loss | 85470867 | No Loss | 85470930 | No Loss |
| 85470746 | No Loss | 85470811 | No Loss | 85470870 | No Loss | 85470931 | No Loss |
| 85470749 | No Loss | 85470812 | No Loss | 85470871 | No Loss | 85470932 | No Loss |
| 85470750 | No Loss | 85470813 | No Loss | 85470872 | No Loss | 85470933 | No Loss |
| 85470753 | No Loss | 85470814 | No Loss | 85470874 | No Loss | 85470934 | No Loss |
| 85470754 | No Loss | 85470815 | No Loss | 85470875 | No Loss | 85470935 | No Loss |
| 85470755 | No Loss | 85470818 | No Loss | 85470876 | No Loss | 85470936 | No Loss |
| 85470756 | No Loss | 85470820 | No Loss | 85470878 | No Loss | 85470937 | No Loss |
| 85470757 | No Loss | 85470821 | No Loss | 85470879 | No Loss | 85470939 | No Loss |
| 85470758 | No Loss | 85470822 | No Loss | 85470880 | No Loss | 85470941 | No Loss |
| 85470759 | No Loss | 85470823 | No Loss | 85470881 | No Loss | 85470942 | No Loss |
| 85470760 | No Loss | 85470824 | No Loss | 85470882 | No Loss | 85470943 | No Loss |
| 85470761 | No Loss | 85470826 | No Loss | 85470883 | No Loss | 85470944 | No Loss |
| 85470762 | No Loss | 85470827 | No Loss | 85470884 | No Loss | 85470946 | No Loss |
| 85470764 | No Loss | 85470829 | No Loss | 85470886 | No Loss | 85470947 | No Loss |
| 85470766 | No Loss | 85470830 | No Loss | 85470887 | No Loss | 85470948 | No Loss |
| 85470767 | No Loss | 85470831 | No Loss | 85470889 | No Loss | 85470949 | No Loss |
| 85470768 | No Loss | 85470832 | No Loss | 85470890 | No Loss | 85470952 | No Loss |
| 85470771 | No Loss | 85470833 | No Loss | 85470891 | No Loss | 85470953 | No Loss |
| 85470773 | No Loss | 85470834 | No Loss | 85470893 | No Loss | 85470954 | No Loss |
| 85470774 | No Loss | 85470835 | No Loss | 85470895 | No Loss | 85470955 | No Loss |
| 85470776 | No Loss | 85470836 | No Loss | 85470896 | No Loss | 85470956 | No Loss |
| 85470777 | No Loss | 85470837 | No Loss | 85470898 | No Loss | 85470957 | No Loss |
| 85470778 | No Loss | 85470838 | No Loss | 85470899 | No Loss | 85470958 | No Loss |
| 85470779 | No Loss | 85470839 | No Loss | 85470901 | No Loss | 85470960 | No Loss |
| 85470780 | No Loss | 85470840 | No Loss | 85470902 | No Loss | 85470961 | No Loss |
| 85470781 | No Loss | 85470841 | No Loss | 85470903 | No Loss | 85470963 | No Loss |
| 85470782 | No Loss | 85470842 | No Loss | 85470905 | No Loss | 85470964 | No Loss |
| 85470783 | No Loss | 85470845 | No Loss | 85470909 | No Loss | 85470966 | No Loss |
| 85470785 | No Loss | 85470847 | No Loss | 85470910 | No Loss | 85470967 | No Loss |
| 85470786 | No Loss | 85470849 | No Loss | 85470911 | No Loss | 85470968 | No Loss |
| 85470787 | No Loss | 85470850 | No Loss | 85470912 | No Loss | 85470969 | No Loss |
| 85470788 | No Loss | 85470851 | No Loss | 85470913 | No Loss | 85470974 | No Loss |
| 85470789 | No Loss | 85470852 | No Loss | 85470914 | No Loss | 85470975 | No Loss |
| 85470791 | No Loss | 85470855 | No Loss | 85470915 | No Loss | 85470976 | No Loss |
| 85470792 | No Loss | 85470856 | No Loss | 85470916 | No Loss | 85470977 | No Loss |
| 85470793 | No Loss | 85470857 | No Loss | 85470918 | No Loss | 85470979 | No Loss |
| 85470795 | No Loss | 85470858 | No Loss | 85470919 | No Loss | 85470980 | No Loss |
| 85470798 | No Loss | 85470859 | No Loss | 85470920 | No Loss | 85470981 | No Loss |
| 85470799 | No Loss | 85470860 | No Loss | 85470921 | No Loss | 85470984 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85470985 | No Loss | 85471040 | No Loss | 85471112 | No Loss | 85471178 | No Loss |
| 85470986 | No Loss | 85471041 | No Loss | 85471113 | No Loss | 85471181 | No Loss |
| 85470987 | No Loss | 85471043 | No Loss | 85471114 | No Loss | 85471182 | No Loss |
| 85470988 | No Loss | 85471044 | No Loss | 85471116 | No Loss | 85471183 | No Loss |
| 85470989 | No Loss | 85471045 | No Loss | 85471117 | No Loss | 85471185 | No Loss |
| 85470990 | No Loss | 85471046 | No Loss | 85471118 | No Loss | 85471186 | No Loss |
| 85470992 | No Loss | 85471047 | No Loss | 85471121 | No Loss | 85471187 | No Loss |
| 85470993 | No Loss | 85471048 | No Loss | 85471123 | No Loss | 85471188 | No Loss |
| 85470994 | No Loss | 85471051 | No Loss | 85471124 | No Loss | 85471189 | No Loss |
| 85470995 | No Loss | 85471052 | No Loss | 85471125 | No Loss | 85471190 | No Loss |
| 85470996 | No Loss | 85471053 | No Loss | 85471126 | No Loss | 85471191 | No Loss |
| 85470997 | No Loss | 85471054 | No Loss | 85471127 | No Loss | 85471193 | No Loss |
| 85470998 | No Loss | 85471056 | No Loss | 85471128 | No Loss | 85471194 | No Loss |
| 85470999 | No Loss | 85471057 | No Loss | 85471130 | No Loss | 85471196 | No Loss |
| 85471002 | No Loss | 85471059 | No Loss | 85471133 | No Loss | 85471197 | No Loss |
| 85471003 | No Loss | 85471060 | No Loss | 85471134 | No Loss | 85471200 | No Loss |
| 85471005 | No Loss | 85471061 | No Loss | 85471135 | No Loss | 85471202 | No Loss |
| 85471006 | No Loss | 85471062 | No Loss | 85471138 | No Loss | 85471203 | No Loss |
| 85471007 | No Loss | 85471065 | No Loss | 85471139 | No Loss | 85471204 | No Loss |
| 85471010 | No Loss | 85471066 | No Loss | 85471140 | No Loss | 85471206 | No Loss |
| 85471011 | No Loss | 85471067 | No Loss | 85471141 | No Loss | 85471207 | No Loss |
| 85471012 | No Loss | 85471068 | No Loss | 85471142 | No Loss | 85471208 | No Loss |
| 85471013 | No Loss | 85471070 | No Loss | 85471143 | No Loss | 85471209 | No Loss |
| 85471014 | No Loss | 85471071 | No Loss | 85471144 | No Loss | 85471210 | No Loss |
| 85471015 | No Loss | 85471072 | No Loss | 85471145 | No Loss | 85471211 | No Loss |
| 85471017 | No Loss | 85471073 | No Loss | 85471146 | No Loss | 85471212 | No Loss |
| 85471018 | No Loss | 85471075 | No Loss | 85471148 | No Loss | 85471213 | No Loss |
| 85471019 | No Loss | 85471077 | No Loss | 85471151 | No Loss | 85471215 | No Loss |
| 85471021 | No Loss | 85471079 | No Loss | 85471152 | No Loss | 85471216 | No Loss |
| 85471022 | No Loss | 85471080 | No Loss | 85471153 | No Loss | 85471217 | No Loss |
| 85471023 | No Loss | 85471081 | No Loss | 85471154 | No Loss | 85471220 | No Loss |
| 85471024 | No Loss | 85471083 | No Loss | 85471155 | No Loss | 85471221 | No Loss |
| 85471025 | No Loss | 85471084 | No Loss | 85471156 | No Loss | 85471223 | No Loss |
| 85471026 | No Loss | 85471086 | No Loss | 85471157 | No Loss | 85471224 | No Loss |
| 85471027 | No Loss | 85471087 | No Loss | 85471161 | No Loss | 85471226 | No Loss |
| 85471028 | No Loss | 85471089 | No Loss | 85471162 | No Loss | 85471230 | No Loss |
| 85471029 | No Loss | 85471090 | No Loss | 85471164 | No Loss | 85471231 | No Loss |
| 85471030 | No Loss | 85471091 | No Loss | 85471165 | No Loss | 85471232 | No Loss |
| 85471031 | No Loss | 85471093 | No Loss | 85471166 | No Loss | 85471233 | No Loss |
| 85471032 | No Loss | 85471097 | No Loss | 85471170 | No Loss | 85471234 | No Loss |
| 85471033 | No Loss | 85471099 | No Loss | 85471171 | No Loss | 85471235 | No Loss |
| 85471035 | No Loss | 85471101 | No Loss | 85471172 | No Loss | 85471237 | No Loss |
| 85471036 | No Loss | 85471102 | No Loss | 85471173 | No Loss | 85471238 | No Loss |
| 85471037 | No Loss | 85471103 | No Loss | 85471174 | No Loss | 85471239 | No Loss |
| 85471038 | No Loss | 85471108 | No Loss | 85471175 | No Loss | 85471240 | No Loss |
| 85471039 | No Loss | 85471110 | No Loss | 85471177 | No Loss | 85471241 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85471242 | No Loss | 85471301 | No Purchase | 85471365 | No Loss | 85471427 | No Loss |
| 85471244 | No Loss | 85471302 | No Loss | 85471366 | No Loss | 85471430 | No Purchase |
| 85471245 | No Loss | 85471303 | No Loss | 85471367 | No Loss | 85471433 | No Loss |
| 85471247 | No Purchase | 85471306 | No Purchase | 85471371 | No Loss | 85471434 | No Loss |
| 85471250 | No Loss | 85471307 | No Loss | 85471372 | No Purchase | 85471435 | No Loss |
| 85471251 | No Loss | 85471308 | No Purchase | 85471373 | No Loss | 85471436 | No Purchase |
| 85471252 | No Loss | 85471311 | No Purchase | 85471374 | No Loss | 85471437 | No Loss |
| 85471253 | No Loss | 85471313 | No Loss | 85471375 | No Loss | 85471439 | No Loss |
| 85471254 | No Loss | 85471314 | No Loss | 85471378 | No Loss | 85471441 | No Purchase |
| 85471255 | No Loss | 85471316 | No Purchase | 85471379 | No Loss | 85471442 | No Loss |
| 85471256 | No Purchase | 85471317 | No Loss | 85471380 | No Purchase | 85471444 | No Loss |
| 85471257 | No Loss | 85471318 | No Loss | 85471381 | No Purchase | 85471445 | No Loss |
| 85471258 | No Purchase | 85471323 | No Loss | 85471382 | No Purchase | 85471446 | No Loss |
| 85471259 | No Purchase | 85471324 | No Loss | 85471383 | No Loss | 85471447 | No Loss |
| 85471260 | No Purchase | 85471325 | No Loss | 85471384 | No Purchase | 85471448 | No Loss |
| 85471261 | No Purchase | 85471326 | No Loss | 85471385 | No Purchase | 85471450 | No Purchase |
| 85471262 | No Purchase | 85471327 | No Loss | 85471386 | No Loss | 85471451 | No Loss |
| 85471264 | No Loss | 85471328 | No Loss | 85471387 | No Loss | 85471453 | No Loss |
| 85471265 | No Loss | 85471329 | No Loss | 85471389 | No Loss | 85471454 | No Purchase |
| 85471266 | No Loss | 85471330 | No Loss | 85471390 | No Loss | 85471460 | No Loss |
| 85471267 | No Loss | 85471332 | No Loss | 85471392 | No Purchase | 85471462 | No Loss |
| 85471268 | No Purchase | 85471333 | No Loss | 85471394 | No Loss | 85471463 | No Loss |
| 85471269 | No Loss | 85471335 | No Loss | 85471396 | No Loss | 85471465 | No Loss |
| 85471270 | No Loss | 85471336 | No Loss | 85471397 | No Loss | 85471467 | No Purchase |
| 85471271 | No Loss | 85471337 | No Loss | 85471398 | No Loss | 85471468 | No Loss |
| 85471272 | No Purchase | 85471339 | No Loss | 85471399 | No Loss | 85471469 | No Loss |
| 85471274 | No Loss | 85471340 | No Purchase | 85471401 | No Purchase | 85471470 | No Loss |
| 85471275 | No Loss | 85471341 | No Loss | 85471402 | No Loss | 85471471 | No Loss |
| 85471276 | No Loss | 85471342 | No Purchase | 85471403 | No Loss | 85471472 | No Loss |
| 85471277 | No Loss | 85471343 | No Purchase | 85471404 | No Loss | 85471474 | No Loss |
| 85471279 | No Loss | 85471344 | No Loss | 85471405 | No Loss | 85471475 | No Purchase |
| 85471280 | No Loss | 85471348 | No Purchase | 85471406 | No Purchase | 85471476 | No Loss |
| 85471281 | No Loss | 85471349 | No Loss | 85471407 | No Loss | 85471477 | No Loss |
| 85471282 | No Loss | 85471350 | No Loss | 85471409 | No Loss | 85471479 | No Loss |
| 85471283 | No Purchase | 85471351 | No Purchase | 85471410 | No Loss | 85471480 | No Loss |
| 85471286 | No Loss | 85471352 | No Loss | 85471411 | No Loss | 85471481 | No Loss |
| 85471287 | No Loss | 85471353 | No Loss | 85471412 | No Loss | 85471482 | No Loss |
| 85471288 | No Loss | 85471354 | No Loss | 85471414 | No Purchase | 85471483 | No Loss |
| 85471289 | No Loss | 85471356 | No Loss | 85471416 | No Loss | 85471484 | No Loss |
| 85471290 | No Loss | 85471357 | No Loss | 85471417 | No Purchase | 85471486 | No Loss |
| 85471291 | No Purchase | 85471358 | No Loss | 85471418 | No Loss | 85471487 | No Loss |
| 85471292 | No Purchase | 85471360 | No Loss | 85471419 | No Loss | 85471488 | No Loss |
| 85471295 | No Loss | 85471361 | No Loss | 85471420 | No Loss | 85471490 | No Loss |
| 85471297 | No Loss | 85471362 | No Loss | 85471421 | No Loss | 85471491 | No Loss |
| 85471298 | No Loss | 85471363 | No Loss | 85471422 | No Purchase | 85471492 | No Purchase |
| 85471300 | No Purchase | 85471364 | No Loss | 85471423 | No Loss | 85471493 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85471494 | No Loss | 85471565 | No Loss | 85471636 | No Purchase | 85471693 | No Loss |
| 85471495 | No Loss | 85471568 | No Loss | 85471637 | No Loss | 85471696 | No Purchase |
| 85471496 | No Purchase | 85471569 | No Loss | 85471638 | No Loss | 85471697 | No Loss |
| 85471498 | No Loss | 85471570 | No Loss | 85471640 | No Purchase | 85471698 | No Loss |
| 85471499 | No Loss | 85471571 | No Loss | 85471641 | No Loss | 85471699 | No Loss |
| 85471501 | No Loss | 85471572 | No Purchase | 85471644 | No Loss | 85471701 | No Loss |
| 85471502 | No Loss | 85471573 | No Purchase | 85471645 | No Loss | 85471702 | No Loss |
| 85471503 | No Loss | 85471574 | No Loss | 85471646 | No Purchase | 85471703 | No Loss |
| 85471504 | No Loss | 85471577 | No Loss | 85471648 | No Loss | 85471704 | No Loss |
| 85471505 | No Purchase | 85471578 | No Loss | 85471649 | No Loss | 85471707 | No Loss |
| 85471506 | No Purchase | 85471580 | No Loss | 85471650 | No Loss | 85471710 | No Loss |
| 85471509 | No Loss | 85471582 | No Purchase | 85471651 | No Loss | 85471711 | No Loss |
| 85471510 | No Purchase | 85471583 | No Loss | 85471652 | No Loss | 85471712 | No Loss |
| 85471513 | No Purchase | 85471584 | No Loss | 85471653 | No Loss | 85471713 | No Loss |
| 85471516 | No Purchase | 85471585 | No Loss | 85471654 | No Purchase | 85471714 | No Purchase |
| 85471517 | No Purchase | 85471586 | No Loss | 85471655 | No Loss | 85471715 | No Loss |
| 85471518 | No Loss | 85471587 | No Purchase | 85471656 | No Loss | 85471717 | No Loss |
| 85471519 | No Loss | 85471588 | No Loss | 85471657 | No Loss | 85471720 | No Loss |
| 85471520 | No Loss | 85471589 | No Purchase | 85471659 | No Loss | 85471721 | No Loss |
| 85471521 | No Loss | 85471590 | No Loss | 85471661 | No Loss | 85471723 | No Loss |
| 85471523 | No Loss | 85471595 | No Loss | 85471662 | No Loss | 85471724 | No Loss |
| 85471524 | No Loss | 85471596 | No Loss | 85471663 | No Loss | 85471726 | No Purchase |
| 85471525 | No Loss | 85471597 | No Loss | 85471664 | No Loss | 85471730 | No Loss |
| 85471526 | No Loss | 85471598 | No Loss | 85471665 | No Loss | 85471732 | No Loss |
| 85471527 | No Purchase | 85471599 | No Loss | 85471666 | No Loss | 85471733 | No Loss |
| 85471529 | No Purchase | 85471600 | No Purchase | 85471667 | No Loss | 85471735 | No Loss |
| 85471530 | No Purchase | 85471601 | No Loss | 85471668 | No Loss | 85471736 | No Loss |
| 85471531 | No Loss | 85471604 | No Loss | 85471669 | No Loss | 85471738 | No Purchase |
| 85471532 | No Loss | 85471606 | No Loss | 85471670 | No Loss | 85471739 | No Loss |
| 85471536 | No Loss | 85471608 | No Loss | 85471672 | No Loss | 85471740 | No Loss |
| 85471538 | No Loss | 85471609 | No Loss | 85471673 | No Loss | 85471742 | No Loss |
| 85471539 | No Loss | 85471611 | No Loss | 85471674 | No Loss | 85471744 | No Purchase |
| 85471540 | No Loss | 85471614 | No Loss | 85471675 | No Purchase | 85471746 | No Purchase |
| 85471541 | No Loss | 85471617 | No Loss | 85471677 | No Loss | 85471747 | No Purchase |
| 85471542 | No Loss | 85471618 | No Loss | 85471678 | No Loss | 85471749 | No Loss |
| 85471543 | No Loss | 85471620 | No Loss | 85471679 | No Loss | 85471751 | No Loss |
| 85471545 | No Purchase | 85471622 | No Loss | 85471682 | No Purchase | 85471752 | No Loss |
| 85471546 | No Purchase | 85471623 | No Loss | 85471684 | No Purchase | 85471754 | No Loss |
| 85471549 | No Loss | 85471625 | No Purchase | 85471685 | No Loss | 85471757 | No Loss |
| 85471550 | No Loss | 85471627 | No Loss | 85471686 | No Loss | 85471758 | No Loss |
| 85471551 | No Loss | 85471629 | No Purchase | 85471687 | No Purchase | 85471760 | No Loss |
| 85471556 | No Purchase | 85471631 | No Purchase | 85471688 | No Loss | 85471761 | No Loss |
| 85471557 | No Loss | 85471632 | No Loss | 85471689 | No Purchase | 85471762 | No Loss |
| 85471560 | No Purchase | 85471633 | No Loss | 85471690 | No Purchase | 85471763 | No Loss |
| 85471562 | No Loss | 85471634 | No Loss | 85471691 | No Purchase | 85471764 | No Loss |
| 85471564 | No Purchase | 85471635 | No Purchase | 85471692 | No Loss | 85471765 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85471766 | No Loss | 85471825 | No Loss | 85471894 | No Purchase | 85471968 | No Loss |
| 85471767 | No Loss | 85471826 | No Loss | 85471896 | No Loss | 85471969 | No Loss |
| 85471768 | No Loss | 85471833 | No Loss | 85471897 | No Loss | 85471970 | No Loss |
| 85471769 | No Purchase | 85471835 | No Loss | 85471898 | No Loss | 85471973 | No Loss |
| 85471770 | No Loss | 85471836 | No Loss | 85471899 | No Loss | 85471975 | No Loss |
| 85471773 | No Loss | 85471837 | No Purchase | 85471902 | No Loss | 85471976 | No Loss |
| 85471774 | No Loss | 85471840 | No Loss | 85471906 | No Loss | 85471977 | No Loss |
| 85471775 | No Loss | 85471842 | No Loss | 85471908 | No Loss | 85471978 | No Purchase |
| 85471776 | No Loss | 85471843 | No Loss | 85471909 | No Loss | 85471979 | No Loss |
| 85471778 | No Loss | 85471844 | No Loss | 85471910 | No Loss | 85471980 | No Loss |
| 85471779 | No Loss | 85471845 | No Loss | 85471912 | No Loss | 85471982 | No Loss |
| 85471780 | No Loss | 85471846 | No Loss | 85471913 | No Purchase | 85471984 | No Loss |
| 85471781 | No Loss | 85471847 | No Loss | 85471914 | No Loss | 85471985 | No Loss |
| 85471782 | No Loss | 85471848 | No Loss | 85471916 | No Loss | 85471987 | No Loss |
| 85471783 | No Loss | 85471849 | No Loss | 85471922 | No Purchase | 85471989 | No Loss |
| 85471784 | No Purchase | 85471851 | No Loss | 85471924 | No Loss | 85471991 | No Loss |
| 85471786 | No Loss | 85471853 | No Loss | 85471925 | No Loss | 85471992 | No Loss |
| 85471787 | No Loss | 85471856 | No Purchase | 85471926 | No Loss | 85471993 | No Loss |
| 85471788 | No Loss | 85471857 | No Loss | 85471928 | No Loss | 85471994 | No Loss |
| 85471789 | No Loss | 85471858 | No Loss | 85471930 | No Loss | 85471995 | No Loss |
| 85471790 | No Loss | 85471859 | No Loss | 85471933 | No Loss | 85471996 | No Loss |
| 85471792 | No Loss | 85471861 | No Loss | 85471934 | No Loss | 85471998 | No Loss |
| 85471794 | No Loss | 85471862 | No Purchase | 85471935 | No Loss | 85471999 | No Loss |
| 85471795 | No Loss | 85471863 | No Loss | 85471937 | No Purchase | 85472000 | No Loss |
| 85471797 | No Loss | 85471865 | No Loss | 85471938 | No Loss | 85472001 | No Loss |
| 85471798 | No Loss | 85471868 | No Loss | 85471939 | No Purchase | 85472003 | No Loss |
| 85471799 | No Loss | 85471869 | No Loss | 85471941 | No Loss | 85472006 | No Loss |
| 85471802 | No Loss | 85471871 | No Loss | 85471942 | No Loss | 85472007 | No Loss |
| 85471803 | No Loss | 85471872 | No Loss | 85471943 | No Loss | 85472008 | No Loss |
| 85471804 | No Loss | 85471873 | No Loss | 85471948 | No Purchase | 85472009 | No Loss |
| 85471807 | No Purchase | 85471874 | No Loss | 85471949 | No Loss | 85472011 | No Loss |
| 85471808 | No Loss | 85471876 | No Loss | 85471950 | No Loss | 85472013 | No Loss |
| 85471809 | No Purchase | 85471879 | No Purchase | 85471951 | No Loss | 85472014 | No Loss |
| 85471811 | No Loss | 85471880 | No Loss | 85471952 | No Purchase | 85472016 | No Loss |
| 85471812 | No Loss | 85471881 | No Purchase | 85471953 | No Purchase | 85472019 | No Loss |
| 85471813 | No Purchase | 85471882 | No Loss | 85471954 | No Purchase | 85472020 | No Purchase |
| 85471814 | No Purchase | 85471883 | No Loss | 85471955 | No Loss | 85472021 | No Loss |
| 85471816 | No Loss | 85471884 | No Loss | 85471956 | No Loss | 85472025 | No Loss |
| 85471817 | No Loss | 85471885 | No Purchase | 85471957 | No Loss | 85472026 | No Loss |
| 85471818 | No Loss | 85471886 | No Loss | 85471959 | No Loss | 85472027 | No Loss |
| 85471819 | No Purchase | 85471887 | No Loss | 85471960 | No Loss | 85472028 | No Purchase |
| 85471820 | No Loss | 85471888 | No Loss | 85471961 | No Purchase | 85472029 | No Loss |
| 85471821 | No Loss | 85471889 | No Purchase | 85471963 | No Loss | 85472031 | No Loss |
| 85471822 | No Loss | 85471890 | No Loss | 85471964 | No Loss | 85472032 | No Purchase |
| 85471823 | No Purchase | 85471892 | No Loss | 85471966 | No Loss | 85472033 | No Loss |
| 85471824 | No Loss | 85471893 | No Purchase | 85471967 | No Loss | 85472034 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85472035 | No Loss | 85472096 | No Loss | 85472156 | No Purchase | 85472224 | No Loss |
| 85472036 | No Loss | 85472098 | No Purchase | 85472158 | No Purchase | 85472226 | No Loss |
| 85472038 | No Loss | 85472099 | No Loss | 85472159 | No Loss | 85472227 | No Loss |
| 85472039 | No Loss | 85472100 | No Loss | 85472160 | No Loss | 85472230 | No Loss |
| 85472041 | No Loss | 85472101 | No Loss | 85472161 | No Loss | 85472231 | No Loss |
| 85472042 | No Loss | 85472102 | No Loss | 85472164 | No Loss | 85472232 | No Loss |
| 85472043 | No Loss | 85472103 | No Loss | 85472165 | No Purchase | 85472233 | No Loss |
| 85472046 | No Purchase | 85472105 | No Loss | 85472166 | No Loss | 85472236 | No Loss |
| 85472047 | No Loss | 85472106 | No Loss | 85472168 | No Loss | 85472237 | No Loss |
| 85472048 | No Loss | 85472109 | No Loss | 85472169 | No Loss | 85472238 | No Loss |
| 85472050 | No Purchase | 85472110 | No Loss | 85472170 | No Loss | 85472239 | No Loss |
| 85472051 | No Loss | 85472111 | No Loss | 85472171 | No Loss | 85472240 | No Loss |
| 85472053 | No Loss | 85472113 | No Loss | 85472172 | No Loss | 85472241 | No Loss |
| 85472054 | No Purchase | 85472114 | No Loss | 85472174 | No Loss | 85472243 | No Loss |
| 85472055 | No Loss | 85472115 | No Purchase | 85472176 | No Loss | 85472244 | No Loss |
| 85472056 | No Loss | 85472116 | No Loss | 85472177 | No Purchase | 85472245 | No Loss |
| 85472057 | No Purchase | 85472117 | No Loss | 85472178 | No Loss | 85472247 | No Purchase |
| 85472058 | No Loss | 85472118 | No Loss | 85472179 | No Purchase | 85472248 | No Loss |
| 85472059 | No Loss | 85472119 | No Loss | 85472185 | No Loss | 85472251 | No Loss |
| 85472060 | No Purchase | 85472121 | No Loss | 85472186 | No Loss | 85472252 | No Loss |
| 85472061 | No Loss | 85472122 | No Loss | 85472187 | No Loss | 85472253 | No Loss |
| 85472062 | No Purchase | 85472123 | No Loss | 85472188 | No Loss | 85472254 | No Loss |
| 85472064 | No Loss | 85472124 | No Loss | 85472189 | No Loss | 85472255 | No Purchase |
| 85472066 | No Loss | 85472125 | No Loss | 85472192 | No Purchase | 85472258 | No Loss |
| 85472067 | No Loss | 85472126 | No Purchase | 85472193 | No Loss | 85472259 | No Loss |
| 85472068 | No Loss | 85472128 | No Loss | 85472194 | No Loss | 85472260 | No Loss |
| 85472070 | No Loss | 85472131 | No Purchase | 85472195 | No Loss | 85472261 | No Purchase |
| 85472071 | No Loss | 85472132 | No Purchase | 85472197 | No Purchase | 85472262 | No Loss |
| 85472072 | No Purchase | 85472134 | No Purchase | 85472198 | No Purchase | 85472263 | No Loss |
| 85472073 | No Loss | 85472135 | No Loss | 85472199 | No Loss | 85472265 | No Loss |
| 85472074 | No Loss | 85472136 | No Loss | 85472201 | No Loss | 85472266 | No Purchase |
| 85472076 | No Loss | 85472137 | No Loss | 85472202 | No Loss | 85472267 | No Purchase |
| 85472078 | No Loss | 85472138 | No Loss | 85472205 | No Loss | 85472268 | No Loss |
| 85472079 | No Loss | 85472140 | No Loss | 85472207 | No Loss | 85472269 | No Loss |
| 85472080 | No Purchase | 85472141 | No Loss | 85472208 | No Loss | 85472270 | No Loss |
| 85472081 | No Loss | 85472142 | No Loss | 85472210 | No Loss | 85472271 | No Loss |
| 85472083 | No Loss | 85472143 | No Purchase | 85472211 | No Loss | 85472273 | No Purchase |
| 85472084 | No Purchase | 85472144 | No Purchase | 85472212 | No Loss | 85472274 | No Loss |
| 85472085 | No Loss | 85472145 | No Loss | 85472213 | No Loss | 85472275 | No Loss |
| 85472086 | No Loss | 85472146 | No Loss | 85472214 | No Loss | 85472276 | No Loss |
| 85472088 | No Loss | 85472147 | No Loss | 85472215 | No Loss | 85472277 | No Loss |
| 85472091 | No Loss | 85472148 | No Loss | 85472217 | No Loss | 85472278 | No Loss |
| 85472092 | No Loss | 85472149 | No Loss | 85472219 | No Loss | 85472280 | No Loss |
| 85472093 | No Loss | 85472150 | No Loss | 85472220 | No Loss | 85472281 | No Loss |
| 85472094 | No Loss | 85472151 | No Loss | 85472222 | No Loss | 85472282 | No Loss |
| 85472095 | No Loss | 85472152 | No Purchase | 85472223 | No Loss | 85472283 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85472284 | No Loss | 85472343 | No Loss | 85472414 | No Loss | 85472483 | No Loss |
| 85472285 | No Purchase | 85472344 | No Loss | 85472415 | No Loss | 85472484 | No Loss |
| 85472286 | No Purchase | 85472347 | No Loss | 85472416 | No Loss | 85472485 | No Loss |
| 85472287 | No Purchase | 85472348 | No Loss | 85472418 | No Loss | 85472487 | No Loss |
| 85472288 | No Purchase | 85472349 | No Loss | 85472420 | No Purchase | 85472488 | No Loss |
| 85472290 | No Purchase | 85472351 | No Loss | 85472422 | No Loss | 85472489 | No Loss |
| 85472291 | No Purchase | 85472353 | No Loss | 85472424 | No Loss | 85472490 | No Loss |
| 85472293 | No Purchase | 85472354 | No Loss | 85472426 | No Loss | 85472491 | No Loss |
| 85472294 | No Loss | 85472358 | No Loss | 85472427 | No Loss | 85472492 | No Loss |
| 85472295 | No Purchase | 85472359 | No Loss | 85472430 | No Loss | 85472493 | No Loss |
| 85472296 | No Loss | 85472360 | No Loss | 85472431 | No Loss | 85472494 | No Purchase |
| 85472297 | No Loss | 85472361 | No Purchase | 85472432 | No Loss | 85472495 | No Loss |
| 85472299 | No Loss | 85472362 | No Purchase | 85472433 | No Loss | 85472496 | No Loss |
| 85472300 | No Loss | 85472364 | No Loss | 85472434 | No Loss | 85472497 | No Loss |
| 85472301 | No Loss | 85472365 | No Loss | 85472436 | No Loss | 85472498 | No Purchase |
| 85472302 | No Loss | 85472366 | No Loss | 85472437 | No Loss | 85472499 | No Loss |
| 85472303 | No Loss | 85472369 | No Loss | 85472438 | No Loss | 85472500 | No Loss |
| 85472304 | No Loss | 85472370 | No Loss | 85472439 | No Loss | 85472503 | No Purchase |
| 85472305 | No Loss | 85472371 | No Loss | 85472440 | No Loss | 85472504 | No Loss |
| 85472308 | No Loss | 85472372 | No Loss | 85472441 | No Loss | 85472505 | No Loss |
| 85472309 | No Loss | 85472373 | No Loss | 85472443 | No Loss | 85472506 | No Loss |
| 85472310 | No Loss | 85472375 | No Loss | 85472444 | No Loss | 85472510 | No Loss |
| 85472312 | No Loss | 85472379 | No Loss | 85472446 | No Purchase | 85472511 | No Loss |
| 85472313 | No Purchase | 85472381 | No Loss | 85472447 | No Loss | 85472512 | No Loss |
| 85472314 | No Purchase | 85472382 | No Loss | 85472449 | No Loss | 85472513 | No Loss |
| 85472315 | No Purchase | 85472383 | No Loss | 85472450 | No Purchase | 85472516 | No Loss |
| 85472316 | No Loss | 85472385 | No Purchase | 85472452 | No Loss | 85472518 | No Loss |
| 85472317 | No Loss | 85472386 | No Purchase | 85472453 | No Loss | 85472520 | No Loss |
| 85472318 | No Loss | 85472387 | No Loss | 85472454 | No Purchase | 85472521 | No Purchase |
| 85472319 | No Loss | 85472388 | No Loss | 85472456 | No Loss | 85472522 | No Loss |
| 85472321 | No Loss | 85472390 | No Loss | 85472457 | No Loss | 85472523 | No Loss |
| 85472322 | No Loss | 85472391 | No Loss | 85472458 | No Loss | 85472524 | No Loss |
| 85472323 | No Purchase | 85472393 | No Purchase | 85472459 | No Loss | 85472525 | No Purchase |
| 85472324 | No Loss | 85472394 | No Loss | 85472461 | No Loss | 85472526 | No Purchase |
| 85472325 | No Loss | 85472396 | No Loss | 85472464 | No Loss | 85472528 | No Loss |
| 85472326 | No Loss | 85472397 | No Loss | 85472466 | No Loss | 85472529 | No Loss |
| 85472329 | No Loss | 85472400 | No Loss | 85472468 | No Loss | 85472530 | No Loss |
| 85472330 | No Loss | 85472402 | No Loss | 85472469 | No Loss | 85472531 | No Loss |
| 85472331 | No Loss | 85472403 | No Loss | 85472470 | No Purchase | 85472532 | No Loss |
| 85472332 | No Loss | 85472405 | No Loss | 85472471 | No Purchase | 85472536 | No Loss |
| 85472336 | No Loss | 85472407 | No Purchase | 85472472 | No Purchase | 85472537 | No Loss |
| 85472338 | No Loss | 85472408 | No Loss | 85472474 | No Purchase | 85472538 | No Loss |
| 85472339 | No Loss | 85472409 | No Loss | 85472476 | No Purchase | 85472540 | No Purchase |
| 85472340 | No Purchase | 85472411 | No Loss | 85472478 | No Loss | 85472541 | No Loss |
| 85472341 | No Loss | 85472412 | No Loss | 85472480 | No Loss | 85472543 | No Loss |
| 85472342 | No Loss | 85472413 | No Loss | 85472481 | No Loss | 85472544 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85472545 | No Loss | 85472614 | No Loss | 85472682 | No Purchase | 85472740 | No Loss |
| 85472546 | No Loss | 85472615 | No Loss | 85472683 | No Loss | 85472741 | No Purchase |
| 85472547 | No Loss | 85472616 | No Loss | 85472684 | No Loss | 85472742 | No Loss |
| 85472548 | No Purchase | 85472618 | No Purchase | 85472686 | No Loss | 85472743 | No Purchase |
| 85472550 | No Loss | 85472620 | No Purchase | 85472687 | No Loss | 85472744 | No Loss |
| 85472551 | No Loss | 85472621 | No Loss | 85472688 | No Loss | 85472749 | No Loss |
| 85472552 | No Loss | 85472623 | No Purchase | 85472690 | No Loss | 85472751 | No Purchase |
| 85472553 | No Loss | 85472624 | No Loss | 85472691 | No Loss | 85472755 | No Purchase |
| 85472555 | No Loss | 85472625 | No Loss | 85472692 | No Purchase | 85472756 | No Purchase |
| 85472556 | No Loss | 85472626 | No Loss | 85472693 | No Purchase | 85472757 | No Loss |
| 85472558 | No Loss | 85472627 | No Loss | 85472694 | No Loss | 85472758 | No Purchase |
| 85472559 | No Loss | 85472628 | No Loss | 85472695 | No Loss | 85472762 | No Loss |
| 85472561 | No Loss | 85472629 | No Loss | 85472696 | No Purchase | 85472764 | No Loss |
| 85472562 | No Loss | 85472631 | No Loss | 85472697 | No Loss | 85472765 | No Loss |
| 85472563 | No Purchase | 85472632 | No Loss | 85472698 | No Loss | 85472766 | No Purchase |
| 85472565 | No Loss | 85472633 | No Loss | 85472699 | No Loss | 85472767 | No Loss |
| 85472566 | No Purchase | 85472634 | No Loss | 85472700 | No Purchase | 85472768 | No Loss |
| 85472567 | No Loss | 85472635 | No Loss | 85472702 | No Purchase | 85472769 | No Loss |
| 85472568 | No Loss | 85472636 | No Loss | 85472703 | No Loss | 85472770 | No Loss |
| 85472570 | No Loss | 85472639 | No Loss | 85472704 | No Loss | 85472771 | No Loss |
| 85472571 | No Purchase | 85472642 | No Loss | 85472706 | No Loss | 85472772 | No Loss |
| 85472572 | No Loss | 85472644 | No Loss | 85472708 | No Purchase | 85472773 | No Loss |
| 85472573 | No Loss | 85472645 | No Loss | 85472709 | No Loss | 85472774 | No Loss |
| 85472574 | No Loss | 85472647 | No Loss | 85472710 | No Loss | 85472775 | No Loss |
| 85472575 | No Loss | 85472648 | No Loss | 85472711 | No Loss | 85472776 | No Loss |
| 85472576 | No Loss | 85472649 | No Purchase | 85472712 | No Loss | 85472777 | No Loss |
| 85472577 | No Loss | 85472650 | No Loss | 85472713 | No Loss | 85472778 | No Loss |
| 85472578 | No Loss | 85472652 | No Loss | 85472714 | No Loss | 85472779 | No Loss |
| 85472580 | No Loss | 85472653 | No Loss | 85472715 | No Loss | 85472780 | No Loss |
| 85472581 | No Loss | 85472654 | No Loss | 85472716 | No Loss | 85472781 | No Loss |
| 85472582 | No Loss | 85472655 | No Loss | 85472717 | No Loss | 85472782 | No Loss |
| 85472584 | No Loss | 85472657 | No Loss | 85472718 | No Loss | 85472783 | No Loss |
| 85472586 | No Loss | 85472658 | No Purchase | 85472722 | No Loss | 85472784 | No Loss |
| 85472589 | No Loss | 85472661 | No Purchase | 85472723 | No Purchase | 85472785 | No Loss |
| 85472590 | No Loss | 85472662 | No Purchase | 85472724 | No Loss | 85472786 | No Loss |
| 85472591 | No Loss | 85472664 | No Loss | 85472725 | No Loss | 85472787 | No Loss |
| 85472594 | No Loss | 85472666 | No Loss | 85472727 | No Loss | 85472788 | No Loss |
| 85472595 | No Loss | 85472667 | No Purchase | 85472728 | No Loss | 85472789 | No Loss |
| 85472596 | No Loss | 85472668 | No Loss | 85472729 | No Purchase | 85472790 | No Loss |
| 85472597 | No Loss | 85472670 | No Loss | 85472733 | No Loss | 85472791 | No Loss |
| 85472600 | No Loss | 85472671 | No Loss | 85472734 | No Loss | 85472792 | No Loss |
| 85472601 | No Purchase | 85472672 | No Loss | 85472735 | No Loss | 85472793 | No Loss |
| 85472604 | No Loss | 85472673 | No Loss | 85472736 | No Loss | 85472794 | No Loss |
| 85472605 | No Loss | 85472674 | No Loss | 85472737 | No Loss | 85472795 | No Loss |
| 85472606 | No Loss | 85472676 | No Loss | 85472738 | No Loss | 85472796 | No Loss |
| 85472613 | No Purchase | 85472679 | No Loss | 85472739 | No Loss | 85472797 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85472798 | No Loss | 85472844 | No Loss | 85472890 | No Loss | 85472936 | No Loss |
| 85472799 | No Loss | 85472845 | No Loss | 85472891 | No Loss | 85472937 | No Loss |
| 85472800 | No Loss | 85472846 | No Loss | 85472892 | No Loss | 85472938 | No Loss |
| 85472801 | No Loss | 85472847 | No Loss | 85472893 | No Loss | 85472939 | No Loss |
| 85472802 | No Loss | 85472848 | No Loss | 85472894 | No Loss | 85472940 | No Loss |
| 85472803 | No Loss | 85472849 | No Loss | 85472895 | No Loss | 85472941 | No Loss |
| 85472804 | No Loss | 85472850 | No Loss | 85472896 | No Loss | 85472942 | No Loss |
| 85472805 | No Loss | 85472851 | No Loss | 85472897 | No Loss | 85472943 | No Loss |
| 85472806 | No Loss | 85472852 | No Loss | 85472898 | No Loss | 85472944 | No Loss |
| 85472807 | No Loss | 85472853 | No Loss | 85472899 | No Loss | 85472945 | No Loss |
| 85472808 | No Loss | 85472854 | No Loss | 85472900 | No Loss | 85472946 | No Loss |
| 85472809 | No Loss | 85472855 | No Loss | 85472901 | No Loss | 85472947 | No Loss |
| 85472810 | No Loss | 85472856 | No Loss | 85472902 | No Loss | 85472948 | No Loss |
| 85472811 | No Loss | 85472857 | No Loss | 85472903 | No Loss | 85472949 | No Loss |
| 85472812 | No Loss | 85472858 | No Loss | 85472904 | No Loss | 85472950 | No Loss |
| 85472813 | No Loss | 85472859 | No Loss | 85472905 | No Loss | 85472951 | No Loss |
| 85472814 | No Loss | 85472860 | No Loss | 85472906 | No Loss | 85472952 | No Loss |
| 85472815 | No Loss | 85472861 | No Loss | 85472907 | No Loss | 85472953 | No Loss |
| 85472816 | No Loss | 85472862 | No Loss | 85472908 | No Loss | 85472954 | No Loss |
| 85472817 | No Loss | 85472863 | No Loss | 85472909 | No Loss | 85472955 | No Loss |
| 85472818 | No Loss | 85472864 | No Loss | 85472910 | No Loss | 85472956 | No Loss |
| 85472819 | No Loss | 85472865 | No Loss | 85472911 | No Loss | 85472957 | No Loss |
| 85472820 | No Loss | 85472866 | No Loss | 85472912 | No Loss | 85472958 | No Loss |
| 85472821 | No Loss | 85472867 | No Loss | 85472913 | No Loss | 85472959 | No Loss |
| 85472822 | No Loss | 85472868 | No Loss | 85472914 | No Loss | 85472960 | No Loss |
| 85472823 | No Loss | 85472869 | No Loss | 85472915 | No Loss | 85472961 | No Loss |
| 85472824 | No Loss | 85472870 | No Loss | 85472916 | No Loss | 85472962 | No Loss |
| 85472825 | No Loss | 85472871 | No Loss | 85472917 | No Loss | 85472963 | No Loss |
| 85472826 | No Loss | 85472872 | No Loss | 85472918 | No Loss | 85472964 | No Loss |
| 85472827 | No Loss | 85472873 | No Loss | 85472919 | No Loss | 85472965 | No Loss |
| 85472828 | No Loss | 85472874 | No Loss | 85472920 | No Loss | 85472966 | No Loss |
| 85472829 | No Loss | 85472875 | No Loss | 85472921 | No Loss | 85472967 | No Loss |
| 85472830 | No Loss | 85472876 | No Loss | 85472922 | No Loss | 85472968 | No Loss |
| 85472831 | No Loss | 85472877 | No Loss | 85472923 | No Loss | 85472969 | No Loss |
| 85472832 | No Loss | 85472878 | No Loss | 85472924 | No Loss | 85472970 | No Loss |
| 85472833 | No Loss | 85472879 | No Loss | 85472925 | No Loss | 85472971 | No Loss |
| 85472834 | No Loss | 85472880 | No Loss | 85472926 | No Loss | 85472972 | No Loss |
| 85472835 | No Loss | 85472881 | No Loss | 85472927 | No Loss | 85472973 | No Loss |
| 85472836 | No Loss | 85472882 | No Loss | 85472928 | No Loss | 85472974 | No Loss |
| 85472837 | No Loss | 85472883 | No Loss | 85472929 | No Loss | 85472975 | No Loss |
| 85472838 | No Loss | 85472884 | No Loss | 85472930 | No Loss | 85472976 | No Loss |
| 85472839 | No Loss | 85472885 | No Loss | 85472931 | No Loss | 85472977 | No Loss |
| 85472840 | No Loss | 85472886 | No Loss | 85472932 | No Loss | 85472978 | No Loss |
| 85472841 | No Loss | 85472887 | No Loss | 85472933 | No Loss | 85472979 | No Loss |
| 85472842 | No Loss | 85472888 | No Loss | 85472934 | No Loss | 85472980 | No Loss |
| 85472843 | No Loss | 85472889 | No Loss | 85472935 | No Loss | 85472981 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85472982 | No Loss | 85473036 | No Loss | 85473088 | No Loss | 85473138 | No Loss |
| 85472983 | No Loss | 85473037 | No Loss | 85473089 | No Loss | 85473139 | No Loss |
| 85472984 | No Loss | 85473038 | No Loss | 85473090 | No Loss | 85473140 | No Loss |
| 85472985 | No Loss | 85473039 | No Loss | 85473091 | No Loss | 85473141 | No Loss |
| 85472986 | No Loss | 85473040 | No Purchase | 85473092 | No Purchase | 85473143 | No Loss |
| 85472987 | No Loss | 85473041 | No Loss | 85473093 | No Purchase | 85473144 | No Purchase |
| 85472988 | No Loss | 85473042 | No Loss | 85473094 | No Loss | 85473145 | No Purchase |
| 85472989 | No Loss | 85473043 | No Loss | 85473095 | No Loss | 85473146 | No Loss |
| 85472990 | No Loss | 85473044 | No Loss | 85473096 | No Loss | 85473149 | No Purchase |
| 85472991 | No Loss | 85473045 | No Loss | 85473097 | No Loss | 85473150 | No Loss |
| 85472992 | No Loss | 85473046 | No Purchase | 85473098 | No Loss | 85473151 | No Loss |
| 85472993 | No Loss | 85473047 | No Loss | 85473099 | No Purchase | 85473152 | No Loss |
| 85472994 | No Loss | 85473048 | No Loss | 85473100 | No Purchase | 85473153 | No Loss |
| 85472995 | No Loss | 85473049 | No Loss | 85473101 | No Loss | 85473154 | No Loss |
| 85472996 | No Loss | 85473050 | No Purchase | 85473102 | No Loss | 85473155 | No Purchase |
| 85472997 | No Loss | 85473051 | No Loss | 85473103 | No Loss | 85473156 | No Loss |
| 85472998 | No Loss | 85473052 | No Purchase | 85473104 | No Loss | 85473157 | No Loss |
| 85472999 | No Loss | 85473053 | No Loss | 85473105 | No Loss | 85473158 | No Loss |
| 85473000 | No Loss | 85473055 | No Loss | 85473106 | No Purchase | 85473159 | No Loss |
| 85473001 | No Loss | 85473057 | No Loss | 85473107 | No Loss | 85473160 | No Loss |
| 85473002 | No Loss | 85473058 | No Loss | 85473108 | No Loss | 85473161 | No Loss |
| 85473003 | No Loss | 85473059 | No Purchase | 85473110 | No Loss | 85473162 | No Loss |
| 85473004 | No Loss | 85473060 | No Loss | 85473111 | No Loss | 85473163 | No Purchase |
| 85473005 | No Purchase | 85473061 | No Loss | 85473112 | No Purchase | 85473164 | No Purchase |
| 85473007 | No Purchase | 85473062 | No Loss | 85473113 | No Purchase | 85473165 | No Loss |
| 85473010 | No Loss | 85473063 | No Loss | 85473114 | No Loss | 85473166 | No Purchase |
| 85473012 | No Loss | 85473064 | No Loss | 85473115 | No Loss | 85473167 | No Purchase |
| 85473013 | No Purchase | 85473065 | No Loss | 85473116 | No Loss | 85473168 | No Loss |
| 85473014 | No Purchase | 85473066 | No Loss | 85473117 | No Loss | 85473169 | No Loss |
| 85473015 | No Purchase | 85473067 | No Loss | 85473118 | No Loss | 85473170 | No Loss |
| 85473016 | No Loss | 85473068 | No Loss | 85473119 | No Loss | 85473171 | No Loss |
| 85473017 | No Loss | 85473070 | No Purchase | 85473120 | No Loss | 85473173 | No Loss |
| 85473019 | No Purchase | 85473071 | No Loss | 85473121 | No Loss | 85473175 | No Loss |
| 85473020 | No Loss | 85473072 | No Loss | 85473122 | No Loss | 85473176 | No Purchase |
| 85473021 | No Loss | 85473073 | No Loss | 85473123 | No Loss | 85473177 | No Loss |
| 85473022 | No Loss | 85473074 | No Purchase | 85473124 | No Purchase | 85473178 | No Purchase |
| 85473023 | No Loss | 85473075 | No Loss | 85473126 | No Loss | 85473179 | No Loss |
| 85473024 | No Loss | 85473077 | No Loss | 85473127 | No Loss | 85473180 | No Loss |
| 85473025 | No Loss | 85473078 | No Purchase | 85473130 | No Purchase | 85473181 | No Loss |
| 85473026 | No Loss | 85473079 | No Loss | 85473131 | No Loss | 85473182 | No Loss |
| 85473027 | No Loss | 85473080 | No Loss | 85473132 | No Loss | 85473183 | No Purchase |
| 85473028 | No Purchase | 85473082 | No Loss | 85473133 | No Loss | 85473184 | No Loss |
| 85473030 | No Purchase | 85473083 | No Purchase | 85473134 | No Loss | 85473185 | No Loss |
| 85473031 | No Loss | 85473085 | No Purchase | 85473135 | No Loss | 85473186 | No Loss |
| 85473032 | No Loss | 85473086 | No Purchase | 85473136 | No Loss | 85473187 | No Loss |
| 85473034 | No Purchase | 85473087 | No Purchase | 85473137 | No Loss | 85473188 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85473190 | No Loss | 85473254 | No Loss | 85473314 | No Purchase | 85473374 | No Loss |
| 85473191 | No Loss | 85473255 | No Purchase | 85473316 | No Loss | 85473375 | No Loss |
| 85473192 | No Purchase | 85473256 | No Loss | 85473317 | No Loss | 85473376 | No Loss |
| 85473194 | No Loss | 85473260 | No Loss | 85473318 | No Purchase | 85473377 | No Loss |
| 85473195 | No Loss | 85473261 | No Loss | 85473320 | No Purchase | 85473378 | No Loss |
| 85473196 | No Loss | 85473262 | No Loss | 85473321 | No Loss | 85473379 | No Loss |
| 85473197 | No Loss | 85473263 | No Loss | 85473322 | No Loss | 85473380 | No Loss |
| 85473200 | No Loss | 85473265 | No Loss | 85473323 | No Loss | 85473381 | No Purchase |
| 85473201 | No Loss | 85473266 | No Loss | 85473325 | No Purchase | 85473382 | No Loss |
| 85473202 | No Purchase | 85473269 | No Loss | 85473326 | No Loss | 85473383 | No Loss |
| 85473203 | No Purchase | 85473271 | No Loss | 85473327 | No Loss | 85473384 | No Loss |
| 85473204 | No Purchase | 85473272 | No Loss | 85473328 | No Loss | 85473385 | No Loss |
| 85473205 | No Loss | 85473273 | No Loss | 85473330 | No Purchase | 85473386 | No Loss |
| 85473208 | No Loss | 85473275 | No Loss | 85473331 | No Loss | 85473387 | No Loss |
| 85473209 | No Loss | 85473276 | No Loss | 85473333 | No Loss | 85473388 | No Loss |
| 85473210 | No Purchase | 85473277 | No Loss | 85473334 | No Loss | 85473389 | No Loss |
| 85473212 | No Loss | 85473278 | No Loss | 85473335 | No Loss | 85473390 | No Loss |
| 85473213 | No Loss | 85473279 | No Loss | 85473336 | No Loss | 85473392 | No Purchase |
| 85473214 | No Loss | 85473280 | No Purchase | 85473338 | No Loss | 85473393 | No Loss |
| 85473215 | No Loss | 85473281 | No Loss | 85473339 | No Loss | 85473394 | No Loss |
| 85473219 | No Loss | 85473282 | No Loss | 85473340 | No Loss | 85473395 | No Loss |
| 85473220 | No Purchase | 85473283 | No Loss | 85473341 | No Loss | 85473396 | No Loss |
| 85473222 | No Loss | 85473284 | No Loss | 85473342 | No Loss | 85473397 | No Purchase |
| 85473223 | No Purchase | 85473285 | No Loss | 85473343 | No Loss | 85473398 | No Loss |
| 85473225 | No Loss | 85473286 | No Loss | 85473345 | No Loss | 85473399 | No Loss |
| 85473226 | No Loss | 85473287 | No Loss | 85473347 | No Loss | 85473401 | No Loss |
| 85473228 | No Loss | 85473288 | No Loss | 85473350 | No Loss | 85473402 | No Loss |
| 85473229 | No Loss | 85473290 | No Purchase | 85473351 | No Loss | 85473403 | No Loss |
| 85473230 | No Loss | 85473291 | No Loss | 85473352 | No Loss | 85473406 | No Loss |
| 85473231 | No Purchase | 85473292 | No Purchase | 85473353 | No Purchase | 85473407 | No Loss |
| 85473233 | No Loss | 85473293 | No Loss | 85473354 | No Loss | 85473408 | No Loss |
| 85473234 | No Loss | 85473295 | No Loss | 85473357 | No Loss | 85473409 | No Loss |
| 85473235 | No Loss | 85473296 | No Loss | 85473358 | No Purchase | 85473410 | No Loss |
| 85473236 | No Loss | 85473297 | No Loss | 85473359 | No Loss | 85473411 | No Loss |
| 85473238 | No Loss | 85473299 | No Loss | 85473360 | No Loss | 85473412 | No Loss |
| 85473239 | No Loss | 85473300 | No Loss | 85473362 | No Loss | 85473413 | No Loss |
| 85473240 | No Loss | 85473301 | No Loss | 85473363 | No Loss | 85473414 | No Loss |
| 85473241 | No Loss | 85473302 | No Loss | 85473364 | No Loss | 85473415 | No Loss |
| 85473242 | No Purchase | 85473303 | No Loss | 85473366 | No Loss | 85473416 | No Loss |
| 85473244 | No Loss | 85473305 | No Loss | 85473367 | No Loss | 85473417 | No Loss |
| 85473246 | No Loss | 85473306 | No Loss | 85473368 | No Loss | 85473418 | No Loss |
| 85473247 | No Loss | 85473309 | No Purchase | 85473369 | No Purchase | 85473419 | No Loss |
| 85473250 | No Purchase | 85473310 | No Loss | 85473370 | No Purchase | 85473421 | No Loss |
| 85473251 | No Loss | 85473311 | No Loss | 85473371 | No Loss | 85473422 | No Loss |
| 85473252 | No Loss | 85473312 | No Purchase | 85473372 | No Purchase | 85473423 | No Loss |
| 85473253 | No Loss | 85473313 | No Loss | 85473373 | No Loss | 85473424 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85473425 | No Loss | 85473485 | No Loss | 85473545 | No Loss | 85473599 | No Loss |
| 85473426 | No Loss | 85473486 | No Loss | 85473546 | No Loss | 85473600 | No Loss |
| 85473427 | No Loss | 85473488 | No Loss | 85473547 | No Loss | 85473602 | No Loss |
| 85473429 | No Loss | 85473489 | No Loss | 85473548 | No Loss | 85473605 | No Loss |
| 85473431 | No Loss | 85473491 | No Loss | 85473549 | No Loss | 85473606 | No Loss |
| 85473432 | No Loss | 85473494 | No Loss | 85473550 | No Loss | 85473607 | No Loss |
| 85473433 | No Loss | 85473495 | No Loss | 85473551 | No Loss | 85473608 | No Loss |
| 85473436 | No Loss | 85473496 | No Loss | 85473552 | No Loss | 85473610 | No Loss |
| 85473437 | No Loss | 85473498 | No Loss | 85473553 | No Loss | 85473611 | No Loss |
| 85473438 | No Loss | 85473499 | No Loss | 85473554 | No Loss | 85473612 | No Loss |
| 85473439 | No Loss | 85473500 | No Purchase | 85473555 | No Loss | 85473613 | No Loss |
| 85473440 | No Loss | 85473501 | No Loss | 85473556 | No Loss | 85473614 | No Loss |
| 85473441 | No Loss | 85473502 | No Loss | 85473557 | No Loss | 85473616 | No Loss |
| 85473442 | No Loss | 85473503 | No Loss | 85473558 | No Loss | 85473618 | No Loss |
| 85473443 | No Loss | 85473504 | No Loss | 85473560 | No Loss | 85473619 | No Loss |
| 85473446 | No Loss | 85473507 | No Loss | 85473561 | No Loss | 85473620 | No Loss |
| 85473447 | No Loss | 85473508 | No Loss | 85473562 | No Loss | 85473621 | No Loss |
| 85473448 | No Loss | 85473509 | No Loss | 85473563 | No Loss | 85473622 | No Loss |
| 85473449 | No Loss | 85473510 | No Loss | 85473564 | No Loss | 85473623 | No Loss |
| 85473450 | No Loss | 85473511 | No Loss | 85473565 | No Loss | 85473624 | No Loss |
| 85473451 | No Loss | 85473512 | No Loss | 85473567 | No Loss | 85473625 | No Loss |
| 85473452 | No Loss | 85473513 | No Loss | 85473568 | No Loss | 85473626 | No Loss |
| 85473453 | No Loss | 85473514 | No Loss | 85473569 | No Loss | 85473627 | No Loss |
| 85473454 | No Loss | 85473515 | No Loss | 85473570 | No Loss | 85473628 | No Loss |
| 85473455 | No Loss | 85473517 | No Loss | 85473571 | No Loss | 85473630 | No Loss |
| 85473458 | No Loss | 85473518 | No Loss | 85473572 | No Loss | 85473631 | No Loss |
| 85473459 | No Loss | 85473519 | No Loss | 85473573 | No Loss | 85473632 | No Loss |
| 85473460 | No Loss | 85473521 | No Loss | 85473574 | No Loss | 85473633 | No Loss |
| 85473461 | No Loss | 85473523 | No Loss | 85473576 | No Loss | 85473634 | No Loss |
| 85473462 | No Loss | 85473524 | No Loss | 85473577 | No Loss | 85473635 | No Loss |
| 85473463 | No Loss | 85473525 | No Loss | 85473578 | No Loss | 85473636 | No Loss |
| 85473464 | No Loss | 85473526 | No Loss | 85473580 | No Loss | 85473637 | No Loss |
| 85473465 | No Loss | 85473528 | No Loss | 85473582 | No Loss | 85473638 | No Loss |
| 85473466 | No Loss | 85473529 | No Loss | 85473583 | No Loss | 85473639 | No Loss |
| 85473467 | No Loss | 85473530 | No Loss | 85473584 | No Loss | 85473640 | No Loss |
| 85473468 | No Loss | 85473531 | No Loss | 85473585 | No Loss | 85473641 | No Loss |
| 85473469 | No Loss | 85473533 | No Loss | 85473586 | No Loss | 85473642 | No Loss |
| 85473471 | No Loss | 85473535 | No Loss | 85473587 | No Loss | 85473643 | No Loss |
| 85473472 | No Loss | 85473536 | No Loss | 85473588 | No Loss | 85473644 | No Loss |
| 85473476 | No Loss | 85473537 | No Loss | 85473590 | No Loss | 85473645 | No Loss |
| 85473477 | No Loss | 85473538 | No Loss | 85473591 | No Loss | 85473646 | No Loss |
| 85473478 | No Loss | 85473540 | No Loss | 85473592 | No Loss | 85473647 | No Loss |
| 85473480 | No Loss | 85473541 | No Loss | 85473593 | No Loss | 85473648 | No Loss |
| 85473481 | No Loss | 85473542 | No Loss | 85473594 | No Loss | 85473649 | No Loss |
| 85473483 | No Loss | 85473543 | No Loss | 85473597 | No Loss | 85473650 | No Loss |
| 85473484 | No Loss | 85473544 | No Loss | 85473598 | No Loss | 85473651 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85473653 | No Loss | 85473707 | No Loss | 85473769 | No Loss | 85473835 | No Loss |
| 85473654 | No Loss | 85473708 | No Loss | 85473770 | No Loss | 85473836 | No Purchase |
| 85473655 | No Loss | 85473710 | No Loss | 85473774 | No Loss | 85473839 | No Loss |
| 85473656 | No Loss | 85473711 | No Loss | 85473775 | No Purchase | 85473841 | No Loss |
| 85473657 | No Loss | 85473712 | No Loss | 85473776 | No Loss | 85473842 | No Loss |
| 85473658 | No Loss | 85473713 | No Loss | 85473779 | No Purchase | 85473844 | No Loss |
| 85473660 | No Loss | 85473715 | No Loss | 85473780 | No Loss | 85473845 | No Purchase |
| 85473661 | No Loss | 85473717 | No Loss | 85473782 | No Loss | 85473846 | No Loss |
| 85473662 | No Loss | 85473718 | No Loss | 85473783 | No Loss | 85473847 | No Purchase |
| 85473663 | No Loss | 85473719 | No Loss | 85473784 | No Purchase | 85473854 | No Purchase |
| 85473665 | No Loss | 85473720 | No Loss | 85473785 | No Purchase | 85473855 | No Loss |
| 85473666 | No Loss | 85473721 | No Loss | 85473786 | No Loss | 85473857 | No Purchase |
| 85473667 | No Loss | 85473722 | No Loss | 85473787 | No Loss | 85473859 | No Loss |
| 85473668 | No Loss | 85473723 | No Loss | 85473788 | No Loss | 85473860 | No Loss |
| 85473669 | No Loss | 85473725 | No Loss | 85473789 | No Loss | 85473861 | No Loss |
| 85473670 | No Loss | 85473727 | No Loss | 85473790 | No Loss | 85473862 | No Loss |
| 85473671 | No Loss | 85473728 | No Loss | 85473792 | No Loss | 85473866 | No Purchase |
| 85473672 | No Loss | 85473730 | No Loss | 85473793 | No Loss | 85473867 | No Loss |
| 85473673 | No Loss | 85473731 | No Loss | 85473795 | No Loss | 85473869 | No Purchase |
| 85473675 | No Loss | 85473732 | No Loss | 85473796 | No Loss | 85473870 | No Loss |
| 85473676 | No Loss | 85473733 | No Loss | 85473797 | No Purchase | 85473871 | No Purchase |
| 85473677 | No Loss | 85473734 | No Loss | 85473798 | No Loss | 85473872 | No Loss |
| 85473678 | No Loss | 85473735 | No Loss | 85473799 | No Purchase | 85473873 | No Loss |
| 85473679 | No Loss | 85473737 | No Loss | 85473800 | No Loss | 85473875 | No Loss |
| 85473680 | No Loss | 85473738 | No Loss | 85473804 | No Purchase | 85473876 | No Purchase |
| 85473682 | No Loss | 85473739 | No Loss | 85473805 | No Loss | 85473878 | No Loss |
| 85473683 | No Loss | 85473740 | No Loss | 85473807 | No Loss | 85473879 | No Loss |
| 85473684 | No Loss | 85473743 | No Loss | 85473808 | No Loss | 85473880 | No Purchase |
| 85473685 | No Loss | 85473744 | No Loss | 85473809 | No Purchase | 85473881 | No Loss |
| 85473686 | No Loss | 85473745 | No Loss | 85473810 | No Loss | 85473884 | No Purchase |
| 85473687 | No Loss | 85473746 | No Loss | 85473811 | No Loss | 85473885 | No Loss |
| 85473688 | No Loss | 85473747 | No Loss | 85473812 | No Loss | 85473887 | No Purchase |
| 85473689 | No Loss | 85473750 | No Loss | 85473813 | No Loss | 85473888 | No Loss |
| 85473691 | No Loss | 85473752 | No Loss | 85473814 | No Purchase | 85473889 | No Loss |
| 85473692 | No Loss | 85473754 | No Loss | 85473816 | No Purchase | 85473890 | No Loss |
| 85473694 | No Loss | 85473755 | No Loss | 85473817 | No Loss | 85473891 | No Loss |
| 85473695 | No Loss | 85473756 | No Loss | 85473820 | No Loss | 85473892 | No Loss |
| 85473697 | No Loss | 85473758 | No Loss | 85473822 | No Loss | 85473893 | No Loss |
| 85473699 | No Loss | 85473759 | No Loss | 85473823 | No Loss | 85473895 | No Loss |
| 85473700 | No Loss | 85473761 | No Loss | 85473824 | No Loss | 85473896 | No Loss |
| 85473701 | No Loss | 85473762 | No Loss | 85473827 | No Loss | 85473897 | No Loss |
| 85473702 | No Loss | 85473763 | No Loss | 85473829 | No Loss | 85473902 | No Loss |
| 85473703 | No Loss | 85473764 | No Loss | 85473830 | No Loss | 85473903 | No Loss |
| 85473704 | No Loss | 85473765 | No Loss | 85473831 | No Loss | 85473908 | No Purchase |
| 85473705 | No Loss | 85473766 | No Loss | 85473833 | No Loss | 85473909 | No Loss |
| 85473706 | No Loss | 85473768 | No Loss | 85473834 | No Loss | 85473910 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85473911 | No Purchase | 85473976 | No Loss | 85474047 | No Loss | 85474133 | No Loss |
| 85473912 | No Purchase | 85473977 | No Loss | 85474049 | No Loss | 85474135 | No Loss |
| 85473913 | No Loss | 85473980 | No Loss | 85474050 | No Loss | 85474137 | No Loss |
| 85473914 | No Loss | 85473982 | No Loss | 85474051 | No Loss | 85474138 | No Purchase |
| 85473916 | No Loss | 85473983 | No Purchase | 85474052 | No Loss | 85474139 | No Loss |
| 85473917 | No Purchase | 85473984 | No Loss | 85474054 | No Loss | 85474140 | No Loss |
| 85473920 | No Loss | 85473985 | No Purchase | 85474055 | No Loss | 85474141 | No Loss |
| 85473921 | No Purchase | 85473986 | No Loss | 85474056 | No Loss | 85474142 | No Loss |
| 85473922 | No Loss | 85473987 | No Purchase | 85474057 | No Loss | 85474143 | No Loss |
| 85473924 | No Loss | 85473988 | No Loss | 85474059 | No Loss | 85474144 | No Loss |
| 85473925 | No Loss | 85473990 | No Loss | 85474060 | No Loss | 85474145 | No Loss |
| 85473926 | No Loss | 85473992 | No Loss | 85474061 | No Loss | 85474146 | No Purchase |
| 85473927 | No Loss | 85473993 | No Loss | 85474062 | No Loss | 85474147 | No Loss |
| 85473931 | No Purchase | 85473994 | No Loss | 85474063 | No Loss | 85474148 | No Loss |
| 85473932 | No Loss | 85473995 | No Purchase | 85474066 | No Loss | 85474149 | No Loss |
| 85473934 | No Loss | 85473996 | No Loss | 85474067 | No Purchase | 85474150 | No Purchase |
| 85473936 | No Purchase | 85473997 | No Loss | 85474069 | No Loss | 85474152 | No Loss |
| 85473937 | No Purchase | 85473998 | No Loss | 85474070 | No Purchase | 85474155 | No Loss |
| 85473938 | No Loss | 85474000 | No Purchase | 85474071 | No Purchase | 85474156 | No Loss |
| 85473939 | No Loss | 85474001 | No Loss | 85474072 | No Loss | 85474157 | No Loss |
| 85473940 | No Purchase | 85474005 | No Loss | 85474076 | No Loss | 85474158 | No Purchase |
| 85473941 | No Loss | 85474008 | No Loss | 85474078 | No Loss | 85474159 | No Loss |
| 85473943 | No Loss | 85474010 | No Loss | 85474079 | No Purchase | 85474160 | No Loss |
| 85473944 | No Loss | 85474014 | No Loss | 85474084 | No Purchase | 85474161 | No Loss |
| 85473946 | No Loss | 85474016 | No Loss | 85474086 | No Purchase | 85474162 | No Loss |
| 85473948 | No Loss | 85474018 | No Loss | 85474089 | No Purchase | 85474163 | No Loss |
| 85473950 | No Purchase | 85474019 | No Loss | 85474090 | No Loss | 85474164 | No Loss |
| 85473951 | No Loss | 85474020 | No Purchase | 85474091 | No Loss | 85474166 | No Loss |
| 85473952 | No Purchase | 85474021 | No Loss | 85474092 | No Purchase | 85474167 | No Purchase |
| 85473954 | No Loss | 85474022 | No Loss | 85474093 | No Loss | 85474169 | No Loss |
| 85473957 | No Purchase | 85474023 | No Loss | 85474095 | No Loss | 85474170 | No Loss |
| 85473958 | No Loss | 85474024 | No Loss | 85474096 | No Loss | 85474171 | No Loss |
| 85473959 | No Loss | 85474025 | No Purchase | 85474097 | No Loss | 85474172 | No Loss |
| 85473961 | No Purchase | 85474028 | No Loss | 85474100 | No Loss | 85474173 | No Loss |
| 85473962 | No Loss | 85474030 | No Loss | 85474105 | No Loss | 85474175 | No Loss |
| 85473963 | No Loss | 85474033 | No Loss | 85474106 | No Loss | 85474176 | No Loss |
| 85473964 | No Purchase | 85474034 | No Loss | 85474107 | No Loss | 85474177 | No Loss |
| 85473965 | No Purchase | 85474036 | No Purchase | 85474113 | No Purchase | 85474179 | No Loss |
| 85473967 | No Loss | 85474037 | No Loss | 85474114 | No Purchase | 85474182 | No Loss |
| 85473968 | No Loss | 85474040 | No Purchase | 85474115 | No Loss | 85474183 | No Purchase |
| 85473969 | No Loss | 85474041 | No Loss | 85474116 | No Loss | 85474185 | No Loss |
| 85473971 | No Loss | 85474042 | No Loss | 85474118 | No Loss | 85474186 | No Loss |
| 85473972 | No Loss | 85474043 | No Purchase | 85474119 | No Purchase | 85474187 | No Purchase |
| 85473973 | No Loss | 85474044 | No Loss | 85474120 | No Loss | 85474188 | No Loss |
| 85473974 | No Loss | 85474045 | No Loss | 85474125 | No Purchase | 85474192 | No Loss |
| 85473975 | No Loss | 85474046 | No Purchase | 85474132 | No Loss | 85474194 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85474195 | No Purchase | 85474269 | No Loss | 85474341 | No Loss | 85474419 | No Purchase |
| 85474196 | No Loss | 85474270 | No Loss | 85474342 | No Loss | 85474420 | No Loss |
| 85474197 | No Loss | 85474273 | No Loss | 85474345 | No Loss | 85474424 | No Loss |
| 85474201 | No Loss | 85474274 | No Purchase | 85474346 | No Loss | 85474427 | No Loss |
| 85474204 | No Loss | 85474275 | No Loss | 85474349 | No Loss | 85474432 | No Loss |
| 85474205 | No Purchase | 85474276 | No Loss | 85474350 | No Loss | 85474433 | No Loss |
| 85474207 | No Loss | 85474277 | No Loss | 85474352 | No Loss | 85474436 | No Loss |
| 85474208 | No Purchase | 85474279 | No Purchase | 85474354 | No Loss | 85474437 | No Loss |
| 85474212 | No Loss | 85474280 | No Loss | 85474355 | No Purchase | 85474439 | No Loss |
| 85474213 | No Loss | 85474282 | No Loss | 85474357 | No Loss | 85474441 | No Loss |
| 85474215 | No Loss | 85474284 | No Purchase | 85474358 | No Purchase | 85474446 | No Loss |
| 85474217 | No Loss | 85474285 | No Purchase | 85474361 | No Loss | 85474449 | No Purchase |
| 85474218 | No Loss | 85474289 | No Loss | 85474363 | No Loss | 85474452 | No Loss |
| 85474220 | No Loss | 85474291 | No Loss | 85474364 | No Loss | 85474453 | No Loss |
| 85474223 | No Loss | 85474292 | No Loss | 85474365 | No Loss | 85474456 | No Loss |
| 85474224 | No Loss | 85474293 | No Loss | 85474368 | No Loss | 85474457 | No Loss |
| 85474225 | No Loss | 85474295 | No Purchase | 85474369 | No Loss | 85474458 | No Loss |
| 85474227 | No Loss | 85474296 | No Loss | 85474371 | No Loss | 85474459 | No Loss |
| 85474228 | No Loss | 85474297 | No Loss | 85474373 | No Purchase | 85474461 | No Loss |
| 85474232 | No Loss | 85474298 | No Loss | 85474374 | No Loss | 85474462 | No Loss |
| 85474233 | No Loss | 85474299 | No Loss | 85474376 | No Loss | 85474463 | No Purchase |
| 85474235 | No Loss | 85474301 | No Purchase | 85474377 | No Loss | 85474464 | No Loss |
| 85474236 | No Purchase | 85474303 | No Loss | 85474381 | No Loss | 85474466 | No Purchase |
| 85474237 | No Loss | 85474304 | No Loss | 85474383 | No Purchase | 85474467 | No Loss |
| 85474238 | No Loss | 85474305 | No Loss | 85474384 | No Loss | 85474469 | No Loss |
| 85474240 | No Loss | 85474306 | No Loss | 85474385 | No Loss | 85474470 | No Loss |
| 85474241 | No Loss | 85474307 | No Purchase | 85474386 | No Loss | 85474471 | No Loss |
| 85474242 | No Loss | 85474308 | No Purchase | 85474389 | No Purchase | 85474472 | No Loss |
| 85474243 | No Purchase | 85474309 | No Purchase | 85474390 | No Loss | 85474473 | No Loss |
| 85474244 | No Loss | 85474310 | No Loss | 85474392 | No Loss | 85474474 | No Loss |
| 85474245 | No Loss | 85474312 | No Loss | 85474395 | No Loss | 85474475 | No Loss |
| 85474247 | No Loss | 85474313 | No Loss | 85474396 | No Loss | 85474476 | No Loss |
| 85474251 | No Loss | 85474315 | No Loss | 85474399 | No Loss | 85474477 | No Loss |
| 85474252 | No Loss | 85474317 | No Loss | 85474400 | No Loss | 85474479 | No Purchase |
| 85474253 | No Purchase | 85474319 | No Loss | 85474402 | No Loss | 85474481 | No Loss |
| 85474254 | No Loss | 85474321 | No Loss | 85474403 | No Loss | 85474482 | No Loss |
| 85474258 | No Loss | 85474325 | No Loss | 85474404 | No Loss | 85474483 | No Loss |
| 85474259 | No Loss | 85474330 | No Loss | 85474405 | No Loss | 85474484 | No Loss |
| 85474260 | No Loss | 85474331 | No Purchase | 85474406 | No Loss | 85474487 | No Loss |
| 85474261 | No Loss | 85474333 | No Loss | 85474408 | No Loss | 85474488 | No Loss |
| 85474262 | No Loss | 85474334 | No Purchase | 85474410 | No Loss | 85474490 | No Loss |
| 85474263 | No Loss | 85474335 | No Loss | 85474411 | No Loss | 85474491 | No Purchase |
| 85474264 | No Loss | 85474337 | No Loss | 85474412 | No Purchase | 85474492 | No Loss |
| 85474266 | No Loss | 85474338 | No Loss | 85474414 | No Loss | 85474493 | No Purchase |
| 85474267 | No Loss | 85474339 | No Loss | 85474415 | No Purchase | 85474494 | No Loss |
| 85474268 | No Loss | 85474340 | No Loss | 85474416 | No Loss | 85474495 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85474496 | No Loss | 85474570 | No Loss | 85474641 | No Loss | 85474707 | No Purchase |
| 85474497 | No Purchase | 85474572 | No Purchase | 85474642 | No Loss | 85474708 | No Loss |
| 85474498 | No Loss | 85474573 | No Loss | 85474644 | No Loss | 85474709 | No Loss |
| 85474499 | No Loss | 85474574 | No Loss | 85474645 | No Loss | 85474710 | No Loss |
| 85474501 | No Loss | 85474576 | No Loss | 85474649 | No Loss | 85474711 | No Loss |
| 85474505 | No Purchase | 85474577 | No Purchase | 85474651 | No Purchase | 85474712 | No Loss |
| 85474506 | No Loss | 85474579 | No Loss | 85474652 | No Purchase | 85474713 | No Loss |
| 85474509 | No Loss | 85474580 | No Purchase | 85474655 | No Loss | 85474714 | No Loss |
| 85474510 | No Loss | 85474581 | No Loss | 85474656 | No Loss | 85474715 | No Purchase |
| 85474513 | No Loss | 85474582 | No Loss | 85474658 | No Loss | 85474717 | No Loss |
| 85474515 | No Purchase | 85474584 | No Loss | 85474660 | No Loss | 85474718 | No Loss |
| 85474519 | No Loss | 85474585 | No Loss | 85474661 | No Loss | 85474719 | No Loss |
| 85474520 | No Loss | 85474587 | No Purchase | 85474662 | No Loss | 85474720 | No Loss |
| 85474521 | No Loss | 85474591 | No Loss | 85474664 | No Loss | 85474722 | No Loss |
| 85474522 | No Loss | 85474593 | No Loss | 85474665 | No Loss | 85474723 | No Loss |
| 85474523 | No Loss | 85474594 | No Loss | 85474666 | No Purchase | 85474724 | No Loss |
| 85474525 | No Loss | 85474595 | No Loss | 85474667 | No Loss | 85474725 | No Loss |
| 85474526 | No Loss | 85474597 | No Loss | 85474668 | No Purchase | 85474727 | No Loss |
| 85474527 | No Loss | 85474599 | No Loss | 85474669 | No Loss | 85474728 | No Loss |
| 85474531 | No Loss | 85474601 | No Purchase | 85474670 | No Purchase | 85474730 | No Loss |
| 85474532 | No Loss | 85474602 | No Loss | 85474672 | No Loss | 85474734 | No Loss |
| 85474533 | No Loss | 85474604 | No Loss | 85474675 | No Loss | 85474735 | No Purchase |
| 85474539 | No Loss | 85474605 | No Loss | 85474676 | No Loss | 85474739 | No Loss |
| 85474540 | No Loss | 85474606 | No Loss | 85474678 | No Loss | 85474741 | No Loss |
| 85474541 | No Loss | 85474607 | No Purchase | 85474681 | No Loss | 85474742 | No Loss |
| 85474542 | No Loss | 85474608 | No Purchase | 85474682 | No Loss | 85474743 | No Loss |
| 85474543 | No Loss | 85474609 | No Loss | 85474683 | No Loss | 85474744 | No Loss |
| 85474544 | No Loss | 85474611 | No Loss | 85474684 | No Purchase | 85474746 | No Loss |
| 85474545 | No Loss | 85474612 | No Purchase | 85474685 | No Loss | 85474747 | No Loss |
| 85474547 | No Loss | 85474614 | No Loss | 85474687 | No Loss | 85474748 | No Loss |
| 85474550 | No Loss | 85474615 | No Loss | 85474688 | No Purchase | 85474750 | No Loss |
| 85474552 | No Loss | 85474617 | No Loss | 85474690 | No Loss | 85474751 | No Loss |
| 85474553 | No Loss | 85474620 | No Loss | 85474692 | No Loss | 85474753 | No Loss |
| 85474555 | No Loss | 85474621 | No Loss | 85474693 | No Loss | 85474754 | No Loss |
| 85474557 | No Loss | 85474622 | No Loss | 85474694 | No Loss | 85474756 | No Loss |
| 85474558 | No Loss | 85474625 | No Loss | 85474695 | No Loss | 85474757 | No Loss |
| 85474559 | No Loss | 85474627 | No Purchase | 85474696 | No Purchase | 85474759 | No Loss |
| 85474560 | No Loss | 85474630 | No Loss | 85474698 | No Loss | 85474760 | No Loss |
| 85474561 | No Loss | 85474631 | No Loss | 85474699 | No Loss | 85474761 | No Loss |
| 85474562 | No Purchase | 85474632 | No Loss | 85474700 | No Loss | 85474763 | No Loss |
| 85474563 | No Loss | 85474633 | No Loss | 85474701 | No Purchase | 85474764 | No Loss |
| 85474564 | No Loss | 85474634 | No Loss | 85474702 | No Loss | 85474767 | No Loss |
| 85474565 | No Loss | 85474635 | No Loss | 85474703 | No Loss | 85474768 | No Purchase |
| 85474566 | No Loss | 85474636 | No Loss | 85474704 | No Loss | 85474769 | No Loss |
| 85474568 | No Loss | 85474637 | No Loss | 85474705 | No Purchase | 85474770 | No Loss |
| 85474569 | No Purchase | 85474640 | No Loss | 85474706 | No Loss | 85474771 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85474773 | No Loss | 85474844 | No Loss | 85474916 | No Purchase | 85474980 | No Loss |
| 85474774 | No Loss | 85474845 | No Loss | 85474917 | No Purchase | 85474982 | No Loss |
| 85474779 | No Loss | 85474846 | No Loss | 85474918 | No Loss | 85474985 | No Loss |
| 85474781 | No Purchase | 85474847 | No Loss | 85474919 | No Loss | 85474986 | No Loss |
| 85474782 | No Loss | 85474849 | No Loss | 85474920 | No Loss | 85474988 | No Loss |
| 85474783 | No Loss | 85474851 | No Loss | 85474921 | No Loss | 85474989 | No Loss |
| 85474785 | No Loss | 85474853 | No Loss | 85474922 | No Purchase | 85474990 | No Purchase |
| 85474786 | No Loss | 85474854 | No Loss | 85474923 | No Loss | 85474991 | No Loss |
| 85474787 | No Loss | 85474855 | No Loss | 85474924 | No Loss | 85474992 | No Purchase |
| 85474788 | No Loss | 85474857 | No Loss | 85474927 | No Loss | 85474993 | No Loss |
| 85474789 | No Loss | 85474858 | No Loss | 85474928 | No Loss | 85474994 | No Loss |
| 85474791 | No Loss | 85474859 | No Purchase | 85474930 | No Loss | 85474995 | No Loss |
| 85474793 | No Loss | 85474860 | No Loss | 85474931 | No Loss | 85474996 | No Loss |
| 85474795 | No Purchase | 85474861 | No Loss | 85474932 | No Loss | 85474997 | No Loss |
| 85474799 | No Loss | 85474862 | No Loss | 85474935 | No Loss | 85475000 | No Loss |
| 85474800 | No Loss | 85474863 | No Loss | 85474936 | No Loss | 85475001 | No Loss |
| 85474803 | No Loss | 85474865 | No Purchase | 85474937 | No Purchase | 85475003 | No Loss |
| 85474804 | No Loss | 85474868 | No Loss | 85474939 | No Loss | 85475004 | No Loss |
| 85474805 | No Loss | 85474869 | No Purchase | 85474941 | No Loss | 85475005 | No Loss |
| 85474806 | No Loss | 85474870 | No Loss | 85474942 | No Loss | 85475006 | No Loss |
| 85474807 | No Loss | 85474871 | No Loss | 85474943 | No Loss | 85475007 | No Loss |
| 85474808 | No Loss | 85474874 | No Loss | 85474944 | No Purchase | 85475008 | No Purchase |
| 85474809 | No Loss | 85474875 | No Loss | 85474945 | No Loss | 85475010 | No Loss |
| 85474810 | No Purchase | 85474877 | No Loss | 85474948 | No Loss | 85475011 | No Loss |
| 85474812 | No Loss | 85474878 | No Loss | 85474949 | No Loss | 85475012 | No Loss |
| 85474813 | No Purchase | 85474879 | No Loss | 85474950 | No Loss | 85475013 | No Loss |
| 85474814 | No Loss | 85474882 | No Loss | 85474951 | No Loss | 85475014 | No Loss |
| 85474815 | No Loss | 85474883 | No Loss | 85474952 | No Purchase | 85475015 | No Loss |
| 85474816 | No Purchase | 85474884 | No Loss | 85474953 | No Loss | 85475016 | No Loss |
| 85474817 | No Purchase | 85474885 | No Loss | 85474954 | No Loss | 85475017 | No Loss |
| 85474818 | No Loss | 85474886 | No Loss | 85474956 | No Loss | 85475018 | No Loss |
| 85474819 | No Loss | 85474888 | No Loss | 85474957 | No Purchase | 85475020 | No Loss |
| 85474821 | No Loss | 85474889 | No Loss | 85474958 | No Loss | 85475021 | No Loss |
| 85474822 | No Loss | 85474890 | No Loss | 85474960 | No Purchase | 85475022 | No Loss |
| 85474824 | No Loss | 85474891 | No Loss | 85474962 | No Loss | 85475023 | No Purchase |
| 85474825 | No Loss | 85474892 | No Purchase | 85474964 | No Loss | 85475024 | No Loss |
| 85474828 | No Loss | 85474895 | No Loss | 85474965 | No Loss | 85475025 | No Loss |
| 85474829 | No Loss | 85474896 | No Loss | 85474966 | No Loss | 85475027 | No Loss |
| 85474832 | No Loss | 85474897 | No Loss | 85474968 | No Purchase | 85475028 | No Purchase |
| 85474833 | No Loss | 85474898 | No Loss | 85474971 | No Purchase | 85475029 | No Loss |
| 85474836 | No Loss | 85474899 | No Loss | 85474972 | No Loss | 85475030 | No Purchase |
| 85474837 | No Loss | 85474901 | No Purchase | 85474973 | No Purchase | 85475031 | No Loss |
| 85474838 | No Loss | 85474902 | No Purchase | 85474975 | No Loss | 85475032 | No Loss |
| 85474839 | No Purchase | 85474908 | No Loss | 85474977 | No Loss | 85475033 | No Loss |
| 85474841 | No Loss | 85474909 | No Loss | 85474978 | No Loss | 85475035 | No Loss |
| 85474842 | No Loss | 85474912 | No Loss | 85474979 | No Loss | 85475037 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85475038 | No Purchase | 85475098 | No Loss | 85475159 | No Loss | 85475215 | No Loss |
| 85475039 | No Loss | 85475099 | No Loss | 85475160 | No Loss | 85475216 | No Loss |
| 85475040 | No Loss | 85475100 | No Loss | 85475161 | No Loss | 85475218 | No Purchase |
| 85475041 | No Loss | 85475101 | No Loss | 85475163 | No Loss | 85475219 | No Loss |
| 85475042 | No Loss | 85475102 | No Loss | 85475165 | No Loss | 85475221 | No Purchase |
| 85475046 | No Loss | 85475103 | No Loss | 85475168 | No Loss | 85475222 | No Loss |
| 85475047 | No Loss | 85475104 | No Loss | 85475169 | No Loss | 85475225 | No Loss |
| 85475050 | No Loss | 85475105 | No Loss | 85475170 | No Loss | 85475226 | No Loss |
| 85475052 | No Loss | 85475107 | No Loss | 85475171 | No Loss | 85475227 | No Loss |
| 85475053 | No Loss | 85475108 | No Loss | 85475172 | No Loss | 85475230 | No Loss |
| 85475055 | No Loss | 85475109 | No Purchase | 85475173 | No Purchase | 85475231 | No Loss |
| 85475057 | No Loss | 85475111 | No Loss | 85475174 | No Purchase | 85475233 | No Purchase |
| 85475058 | No Purchase | 85475112 | No Loss | 85475177 | No Loss | 85475235 | No Purchase |
| 85475059 | No Purchase | 85475113 | No Loss | 85475178 | No Loss | 85475237 | No Purchase |
| 85475060 | No Loss | 85475114 | No Loss | 85475179 | No Purchase | 85475239 | No Loss |
| 85475061 | No Purchase | 85475115 | No Loss | 85475180 | No Loss | 85475241 | No Loss |
| 85475062 | No Loss | 85475116 | No Loss | 85475181 | No Loss | 85475242 | No Loss |
| 85475065 | No Loss | 85475117 | No Loss | 85475182 | No Loss | 85475244 | No Loss |
| 85475066 | No Loss | 85475118 | No Purchase | 85475183 | No Loss | 85475245 | No Loss |
| 85475067 | No Loss | 85475119 | No Loss | 85475184 | No Loss | 85475248 | No Loss |
| 85475068 | No Purchase | 85475121 | No Loss | 85475185 | No Loss | 85475251 | No Loss |
| 85475069 | No Loss | 85475123 | No Loss | 85475186 | No Loss | 85475252 | No Loss |
| 85475070 | No Loss | 85475125 | No Loss | 85475187 | No Purchase | 85475253 | No Loss |
| 85475071 | No Loss | 85475126 | No Loss | 85475188 | No Loss | 85475254 | No Loss |
| 85475072 | No Loss | 85475130 | No Loss | 85475189 | No Loss | 85475256 | No Loss |
| 85475073 | No Loss | 85475131 | No Loss | 85475190 | No Purchase | 85475257 | No Loss |
| 85475074 | No Loss | 85475132 | No Purchase | 85475191 | No Loss | 85475258 | No Loss |
| 85475075 | No Loss | 85475134 | No Loss | 85475192 | No Purchase | 85475259 | No Loss |
| 85475076 | No Loss | 85475135 | No Loss | 85475193 | No Loss | 85475260 | No Loss |
| 85475078 | No Loss | 85475136 | No Loss | 85475194 | No Loss | 85475261 | No Loss |
| 85475079 | No Purchase | 85475139 | No Loss | 85475195 | No Purchase | 85475264 | No Purchase |
| 85475080 | No Loss | 85475141 | No Loss | 85475196 | No Loss | 85475265 | No Loss |
| 85475083 | No Loss | 85475142 | No Loss | 85475197 | No Loss | 85475267 | No Purchase |
| 85475084 | No Loss | 85475143 | No Loss | 85475199 | No Loss | 85475268 | No Loss |
| 85475086 | No Loss | 85475144 | No Purchase | 85475200 | No Loss | 85475269 | No Loss |
| 85475087 | No Loss | 85475147 | No Loss | 85475202 | No Loss | 85475271 | No Loss |
| 85475088 | No Loss | 85475148 | No Loss | 85475203 | No Loss | 85475276 | No Loss |
| 85475089 | No Loss | 85475149 | No Loss | 85475205 | No Loss | 85475277 | No Purchase |
| 85475090 | No Purchase | 85475150 | No Loss | 85475206 | No Loss | 85475280 | No Loss |
| 85475091 | No Loss | 85475151 | No Loss | 85475207 | No Purchase | 85475281 | No Loss |
| 85475092 | No Loss | 85475152 | No Loss | 85475208 | No Loss | 85475282 | No Loss |
| 85475093 | No Loss | 85475153 | No Loss | 85475209 | No Loss | 85475285 | No Purchase |
| 85475094 | No Loss | 85475154 | No Loss | 85475210 | No Purchase | 85475286 | No Purchase |
| 85475095 | No Purchase | 85475155 | No Loss | 85475211 | No Loss | 85475287 | No Loss |
| 85475096 | No Loss | 85475156 | No Loss | 85475213 | No Loss | 85475288 | No Loss |
| 85475097 | No Loss | 85475158 | No Loss | 85475214 | No Loss | 85475290 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85475291 | No Loss | 85475338 | No Loss | 85475384 | No Loss | 85475430 | No Loss |
| 85475292 | No Loss | 85475339 | No Loss | 85475385 | No Loss | 85475431 | No Loss |
| 85475294 | No Loss | 85475340 | No Loss | 85475386 | No Loss | 85475432 | No Loss |
| 85475295 | No Loss | 85475341 | No Loss | 85475387 | No Loss | 85475433 | No Loss |
| 85475296 | No Loss | 85475342 | No Loss | 85475388 | No Loss | 85475434 | No Loss |
| 85475297 | No Loss | 85475343 | No Loss | 85475389 | No Loss | 85475435 | No Loss |
| 85475298 | No Loss | 85475344 | No Loss | 85475390 | No Loss | 85475436 | No Loss |
| 85475299 | No Loss | 85475345 | No Loss | 85475391 | No Loss | 85475437 | No Loss |
| 85475300 | No Loss | 85475346 | No Loss | 85475392 | No Loss | 85475438 | No Loss |
| 85475301 | No Loss | 85475347 | No Loss | 85475393 | No Loss | 85475439 | No Loss |
| 85475302 | No Loss | 85475348 | No Loss | 85475394 | No Loss | 85475440 | No Loss |
| 85475303 | No Loss | 85475349 | No Loss | 85475395 | No Loss | 85475441 | No Loss |
| 85475304 | No Loss | 85475350 | No Loss | 85475396 | No Loss | 85475442 | No Loss |
| 85475305 | No Loss | 85475351 | No Loss | 85475397 | No Loss | 85475443 | No Loss |
| 85475306 | No Loss | 85475352 | No Loss | 85475398 | No Loss | 85475444 | No Loss |
| 85475307 | No Loss | 85475353 | No Loss | 85475399 | No Loss | 85475445 | No Loss |
| 85475308 | No Loss | 85475354 | No Loss | 85475400 | No Loss | 85475446 | No Loss |
| 85475309 | No Loss | 85475355 | No Loss | 85475401 | No Loss | 85475447 | No Loss |
| 85475310 | No Loss | 85475356 | No Loss | 85475402 | No Loss | 85475448 | No Loss |
| 85475311 | No Loss | 85475357 | No Loss | 85475403 | No Loss | 85475449 | No Loss |
| 85475312 | No Loss | 85475358 | No Loss | 85475404 | No Loss | 85475450 | No Loss |
| 85475313 | No Loss | 85475359 | No Loss | 85475405 | No Loss | 85475451 | No Loss |
| 85475314 | No Loss | 85475360 | No Loss | 85475406 | No Loss | 85475452 | No Loss |
| 85475315 | No Loss | 85475361 | No Loss | 85475407 | No Loss | 85475453 | No Loss |
| 85475316 | No Loss | 85475362 | No Loss | 85475408 | No Loss | 85475454 | No Loss |
| 85475317 | No Loss | 85475363 | No Loss | 85475409 | No Loss | 85475455 | No Loss |
| 85475318 | No Loss | 85475364 | No Loss | 85475410 | No Loss | 85475456 | No Loss |
| 85475319 | No Loss | 85475365 | No Loss | 85475411 | No Loss | 85475457 | No Loss |
| 85475320 | No Loss | 85475366 | No Loss | 85475412 | No Loss | 85475458 | No Loss |
| 85475321 | No Loss | 85475367 | No Loss | 85475413 | No Loss | 85475459 | No Loss |
| 85475322 | No Loss | 85475368 | No Loss | 85475414 | No Loss | 85475460 | No Loss |
| 85475323 | No Loss | 85475369 | No Loss | 85475415 | No Loss | 85475461 | No Loss |
| 85475324 | No Loss | 85475370 | No Loss | 85475416 | No Loss | 85475462 | No Loss |
| 85475325 | No Loss | 85475371 | No Loss | 85475417 | No Loss | 85475463 | No Loss |
| 85475326 | No Loss | 85475372 | No Loss | 85475418 | No Loss | 85475464 | No Loss |
| 85475327 | No Loss | 85475373 | No Loss | 85475419 | No Loss | 85475465 | No Loss |
| 85475328 | No Loss | 85475374 | No Loss | 85475420 | No Loss | 85475466 | No Loss |
| 85475329 | No Loss | 85475375 | No Loss | 85475421 | No Loss | 85475467 | No Loss |
| 85475330 | No Loss | 85475376 | No Loss | 85475422 | No Loss | 85475468 | No Loss |
| 85475331 | No Loss | 85475377 | No Loss | 85475423 | No Loss | 85475469 | No Loss |
| 85475332 | No Loss | 85475378 | No Loss | 85475424 | No Loss | 85475470 | No Loss |
| 85475333 | No Loss | 85475379 | No Loss | 85475425 | No Loss | 85475471 | No Loss |
| 85475334 | No Loss | 85475380 | No Loss | 85475426 | No Loss | 85475472 | No Loss |
| 85475335 | No Loss | 85475381 | No Loss | 85475427 | No Loss | 85475473 | No Loss |
| 85475336 | No Loss | 85475382 | No Loss | 85475428 | No Loss | 85475474 | No Loss |
| 85475337 | No Loss | 85475383 | No Loss | 85475429 | No Loss | 85475475 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85475476 | No Loss | 85475522 | No Loss | 85475573 | No Loss | 85475622 | No Loss |
| 85475477 | No Loss | 85475523 | No Loss | 85475574 | No Loss | 85475623 | No Loss |
| 85475478 | No Loss | 85475524 | No Loss | 85475575 | No Loss | 85475625 | No Purchase |
| 85475479 | No Loss | 85475525 | No Loss | 85475576 | No Purchase | 85475626 | No Purchase |
| 85475480 | No Loss | 85475526 | No Loss | 85475577 | No Loss | 85475627 | No Loss |
| 85475481 | No Loss | 85475527 | No Loss | 85475578 | No Loss | 85475628 | No Loss |
| 85475482 | No Loss | 85475528 | No Loss | 85475579 | No Loss | 85475629 | No Purchase |
| 85475483 | No Loss | 85475529 | No Loss | 85475580 | No Purchase | 85475631 | No Loss |
| 85475484 | No Loss | 85475530 | No Loss | 85475581 | No Purchase | 85475632 | No Loss |
| 85475485 | No Loss | 85475532 | No Loss | 85475582 | No Purchase | 85475633 | No Loss |
| 85475486 | No Loss | 85475533 | No Loss | 85475583 | No Loss | 85475634 | No Loss |
| 85475487 | No Loss | 85475534 | No Loss | 85475584 | No Loss | 85475635 | No Loss |
| 85475488 | No Loss | 85475535 | No Purchase | 85475585 | No Loss | 85475636 | No Loss |
| 85475489 | No Loss | 85475536 | No Loss | 85475586 | No Loss | 85475637 | No Loss |
| 85475490 | No Loss | 85475537 | No Purchase | 85475587 | No Loss | 85475638 | No Loss |
| 85475491 | No Loss | 85475538 | No Loss | 85475588 | No Purchase | 85475639 | No Loss |
| 85475492 | No Loss | 85475539 | No Loss | 85475589 | No Purchase | 85475640 | No Loss |
| 85475493 | No Loss | 85475540 | No Loss | 85475590 | No Loss | 85475641 | No Purchase |
| 85475494 | No Loss | 85475542 | No Loss | 85475591 | No Loss | 85475642 | No Loss |
| 85475495 | No Loss | 85475543 | No Purchase | 85475592 | No Loss | 85475643 | No Loss |
| 85475496 | No Loss | 85475544 | No Purchase | 85475593 | No Purchase | 85475644 | No Loss |
| 85475497 | No Loss | 85475545 | No Loss | 85475595 | No Loss | 85475645 | No Loss |
| 85475498 | No Loss | 85475547 | No Loss | 85475596 | No Loss | 85475646 | No Purchase |
| 85475499 | No Loss | 85475548 | No Loss | 85475597 | No Loss | 85475647 | No Loss |
| 85475500 | No Loss | 85475549 | No Loss | 85475598 | No Purchase | 85475648 | No Purchase |
| 85475501 | No Loss | 85475550 | No Loss | 85475599 | No Loss | 85475649 | No Purchase |
| 85475502 | No Loss | 85475551 | No Loss | 85475600 | No Loss | 85475650 | No Loss |
| 85475503 | No Loss | 85475552 | No Loss | 85475601 | No Loss | 85475651 | No Loss |
| 85475504 | No Loss | 85475553 | No Loss | 85475602 | No Loss | 85475652 | No Loss |
| 85475505 | No Loss | 85475554 | No Loss | 85475604 | No Purchase | 85475653 | No Loss |
| 85475506 | No Loss | 85475555 | No Loss | 85475605 | No Loss | 85475654 | No Purchase |
| 85475507 | No Loss | 85475557 | No Loss | 85475606 | No Loss | 85475655 | No Loss |
| 85475508 | No Loss | 85475559 | No Purchase | 85475607 | No Loss | 85475656 | No Loss |
| 85475509 | No Loss | 85475560 | No Loss | 85475608 | No Loss | 85475657 | No Purchase |
| 85475510 | No Loss | 85475561 | No Purchase | 85475609 | No Loss | 85475660 | No Purchase |
| 85475511 | No Loss | 85475562 | No Purchase | 85475610 | No Loss | 85475661 | No Loss |
| 85475512 | No Loss | 85475563 | No Loss | 85475611 | No Loss | 85475662 | No Loss |
| 85475513 | No Loss | 85475564 | No Loss | 85475612 | No Purchase | 85475663 | No Loss |
| 85475514 | No Loss | 85475565 | No Loss | 85475613 | No Purchase | 85475665 | No Loss |
| 85475515 | No Loss | 85475566 | No Loss | 85475614 | No Loss | 85475666 | No Loss |
| 85475516 | No Loss | 85475567 | No Loss | 85475615 | No Loss | 85475667 | No Loss |
| 85475517 | No Loss | 85475568 | No Purchase | 85475616 | No Loss | 85475668 | No Loss |
| 85475518 | No Loss | 85475569 | No Loss | 85475617 | No Loss | 85475669 | No Loss |
| 85475519 | No Loss | 85475570 | No Loss | 85475618 | No Loss | 85475671 | No Purchase |
| 85475520 | No Loss | 85475571 | No Loss | 85475620 | No Loss | 85475672 | No Purchase |
| 85475521 | No Loss | 85475572 | No Loss | 85475621 | No Loss | 85475673 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85475674 | No Loss | 85475732 | No Loss | 85475795 | No Loss | 85475850 | No Purchase |
| 85475675 | No Loss | 85475736 | No Loss | 85475796 | No Loss | 85475852 | No Loss |
| 85475676 | No Loss | 85475739 | No Loss | 85475798 | No Loss | 85475853 | No Loss |
| 85475677 | No Loss | 85475740 | No Loss | 85475799 | No Purchase | 85475854 | No Loss |
| 85475678 | No Loss | 85475741 | No Loss | 85475801 | No Loss | 85475855 | No Purchase |
| 85475679 | No Loss | 85475742 | No Loss | 85475803 | No Loss | 85475856 | No Loss |
| 85475680 | No Loss | 85475743 | No Loss | 85475804 | No Purchase | 85475857 | No Loss |
| 85475681 | No Loss | 85475746 | No Loss | 85475807 | No Purchase | 85475858 | No Loss |
| 85475682 | No Loss | 85475747 | No Purchase | 85475808 | No Loss | 85475861 | No Loss |
| 85475683 | No Loss | 85475748 | No Loss | 85475809 | No Loss | 85475863 | No Loss |
| 85475684 | No Loss | 85475749 | No Purchase | 85475810 | No Loss | 85475864 | No Loss |
| 85475685 | No Loss | 85475750 | No Loss | 85475811 | No Loss | 85475865 | No Loss |
| 85475686 | No Loss | 85475751 | No Loss | 85475812 | No Loss | 85475866 | No Purchase |
| 85475687 | No Loss | 85475753 | No Loss | 85475814 | No Purchase | 85475867 | No Loss |
| 85475688 | No Loss | 85475754 | No Loss | 85475815 | No Loss | 85475868 | No Loss |
| 85475689 | No Loss | 85475755 | No Purchase | 85475816 | No Loss | 85475869 | No Loss |
| 85475690 | No Loss | 85475756 | No Loss | 85475817 | No Purchase | 85475870 | No Loss |
| 85475691 | No Loss | 85475757 | No Loss | 85475818 | No Purchase | 85475872 | No Loss |
| 85475692 | No Purchase | 85475759 | No Purchase | 85475819 | No Loss | 85475874 | No Loss |
| 85475693 | No Purchase | 85475760 | No Loss | 85475820 | No Purchase | 85475875 | No Loss |
| 85475694 | No Loss | 85475761 | No Loss | 85475821 | No Loss | 85475877 | No Loss |
| 85475695 | No Purchase | 85475762 | No Loss | 85475822 | No Loss | 85475878 | No Loss |
| 85475697 | No Loss | 85475763 | No Purchase | 85475823 | No Purchase | 85475880 | No Purchase |
| 85475698 | No Loss | 85475764 | No Purchase | 85475825 | No Loss | 85475881 | No Loss |
| 85475699 | No Loss | 85475765 | No Loss | 85475826 | No Loss | 85475883 | No Loss |
| 85475700 | No Purchase | 85475766 | No Loss | 85475828 | No Loss | 85475884 | No Loss |
| 85475701 | No Purchase | 85475768 | No Loss | 85475829 | No Loss | 85475887 | No Loss |
| 85475702 | No Loss | 85475770 | No Purchase | 85475830 | No Loss | 85475889 | No Loss |
| 85475704 | No Loss | 85475771 | No Loss | 85475831 | No Loss | 85475890 | No Loss |
| 85475705 | No Loss | 85475772 | No Purchase | 85475832 | No Loss | 85475891 | No Loss |
| 85475707 | No Loss | 85475773 | No Loss | 85475833 | No Loss | 85475892 | No Loss |
| 85475709 | No Loss | 85475774 | No Loss | 85475834 | No Loss | 85475893 | No Purchase |
| 85475710 | No Purchase | 85475776 | No Purchase | 85475835 | No Loss | 85475894 | No Loss |
| 85475712 | No Loss | 85475778 | No Loss | 85475836 | No Loss | 85475895 | No Loss |
| 85475713 | No Loss | 85475779 | No Loss | 85475837 | No Purchase | 85475899 | No Loss |
| 85475714 | No Loss | 85475780 | No Loss | 85475838 | No Purchase | 85475900 | No Loss |
| 85475715 | No Loss | 85475781 | No Purchase | 85475839 | No Loss | 85475901 | No Loss |
| 85475717 | No Loss | 85475782 | No Loss | 85475840 | No Loss | 85475902 | No Loss |
| 85475719 | No Loss | 85475783 | No Loss | 85475841 | No Purchase | 85475904 | No Loss |
| 85475720 | No Loss | 85475784 | No Loss | 85475842 | No Loss | 85475905 | No Loss |
| 85475723 | No Loss | 85475785 | No Loss | 85475843 | No Loss | 85475906 | No Loss |
| 85475724 | No Loss | 85475787 | No Loss | 85475844 | No Purchase | 85475907 | No Loss |
| 85475725 | No Loss | 85475789 | No Loss | 85475846 | No Loss | 85475908 | No Loss |
| 85475726 | No Purchase | 85475790 | No Purchase | 85475847 | No Loss | 85475909 | No Loss |
| 85475728 | No Loss | 85475792 | No Loss | 85475848 | No Purchase | 85475910 | No Purchase |
| 85475729 | No Loss | 85475794 | No Loss | 85475849 | No Loss | 85475911 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85475912 | No Loss | 85475969 | No Loss | 85476025 | No Loss | 85476084 | No Loss |
| 85475913 | No Loss | 85475970 | No Loss | 85476026 | No Loss | 85476085 | No Loss |
| 85475914 | No Purchase | 85475972 | No Loss | 85476027 | No Loss | 85476087 | No Loss |
| 85475915 | No Loss | 85475973 | No Loss | 85476028 | No Loss | 85476088 | No Loss |
| 85475916 | No Loss | 85475974 | No Loss | 85476029 | No Loss | 85476089 | No Loss |
| 85475917 | No Loss | 85475975 | No Loss | 85476030 | No Loss | 85476090 | No Loss |
| 85475918 | No Purchase | 85475976 | No Loss | 85476031 | No Loss | 85476091 | No Loss |
| 85475919 | No Loss | 85475979 | No Loss | 85476032 | No Loss | 85476092 | No Loss |
| 85475920 | No Loss | 85475980 | No Loss | 85476033 | No Loss | 85476093 | No Loss |
| 85475921 | No Loss | 85475981 | No Loss | 85476034 | No Loss | 85476094 | No Loss |
| 85475923 | No Loss | 85475982 | No Loss | 85476035 | No Loss | 85476095 | No Loss |
| 85475924 | No Loss | 85475983 | No Loss | 85476036 | No Loss | 85476096 | No Loss |
| 85475926 | No Loss | 85475984 | No Loss | 85476039 | No Loss | 85476097 | No Loss |
| 85475927 | No Loss | 85475987 | No Loss | 85476041 | No Loss | 85476099 | No Loss |
| 85475928 | No Loss | 85475988 | No Loss | 85476042 | No Loss | 85476100 | No Loss |
| 85475930 | No Purchase | 85475989 | No Loss | 85476043 | No Loss | 85476101 | No Loss |
| 85475931 | No Loss | 85475990 | No Loss | 85476044 | No Loss | 85476102 | No Loss |
| 85475932 | No Purchase | 85475991 | No Loss | 85476046 | No Loss | 85476104 | No Loss |
| 85475933 | No Purchase | 85475992 | No Loss | 85476047 | No Loss | 85476105 | No Loss |
| 85475934 | No Loss | 85475993 | No Loss | 85476048 | No Loss | 85476106 | No Loss |
| 85475935 | No Loss | 85475996 | No Loss | 85476050 | No Loss | 85476107 | No Loss |
| 85475936 | No Loss | 85475997 | No Loss | 85476051 | No Loss | 85476108 | No Loss |
| 85475938 | No Loss | 85476000 | No Loss | 85476052 | No Loss | 85476109 | No Loss |
| 85475939 | No Loss | 85476001 | No Loss | 85476053 | No Loss | 85476110 | No Loss |
| 85475940 | No Loss | 85476002 | No Loss | 85476054 | No Loss | 85476112 | No Loss |
| 85475941 | No Loss | 85476003 | No Loss | 85476055 | No Loss | 85476115 | No Loss |
| 85475942 | No Loss | 85476004 | No Loss | 85476056 | No Loss | 85476116 | No Loss |
| 85475943 | No Loss | 85476005 | No Loss | 85476057 | No Loss | 85476117 | No Loss |
| 85475945 | No Loss | 85476007 | No Loss | 85476058 | No Loss | 85476118 | No Loss |
| 85475946 | No Loss | 85476008 | No Loss | 85476059 | No Loss | 85476120 | No Loss |
| 85475947 | No Loss | 85476009 | No Loss | 85476060 | No Loss | 85476121 | No Loss |
| 85475948 | No Loss | 85476010 | No Loss | 85476062 | No Loss | 85476123 | No Loss |
| 85475949 | No Loss | 85476011 | No Loss | 85476064 | No Loss | 85476124 | No Loss |
| 85475950 | No Loss | 85476012 | No Loss | 85476065 | No Loss | 85476125 | No Loss |
| 85475951 | No Loss | 85476013 | No Loss | 85476067 | No Loss | 85476126 | No Loss |
| 85475952 | No Loss | 85476014 | No Loss | 85476068 | No Loss | 85476127 | No Loss |
| 85475954 | No Loss | 85476015 | No Loss | 85476069 | No Loss | 85476128 | No Loss |
| 85475956 | No Loss | 85476016 | No Loss | 85476070 | No Loss | 85476129 | No Loss |
| 85475957 | No Loss | 85476017 | No Loss | 85476072 | No Loss | 85476131 | No Loss |
| 85475958 | No Loss | 85476018 | No Loss | 85476073 | No Loss | 85476133 | No Loss |
| 85475959 | No Loss | 85476019 | No Loss | 85476074 | No Loss | 85476134 | No Loss |
| 85475960 | No Loss | 85476020 | No Loss | 85476075 | No Loss | 85476135 | No Loss |
| 85475961 | No Loss | 85476021 | No Loss | 85476077 | No Loss | 85476136 | No Loss |
| 85475962 | No Loss | 85476022 | No Loss | 85476078 | No Loss | 85476137 | No Loss |
| 85475966 | No Loss | 85476023 | No Loss | 85476080 | No Loss | 85476139 | No Loss |
| 85475968 | No Loss | 85476024 | No Loss | 85476081 | No Loss | 85476140 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85476141 | No Loss | 85476192 | No Loss | 85476252 | No Loss | 85476306 | No Loss |
| 85476142 | No Loss | 85476193 | No Loss | 85476253 | No Loss | 85476308 | No Loss |
| 85476143 | No Loss | 85476194 | No Loss | 85476254 | No Loss | 85476310 | No Loss |
| 85476144 | No Loss | 85476196 | No Loss | 85476255 | No Loss | 85476311 | No Loss |
| 85476145 | No Loss | 85476198 | No Loss | 85476256 | No Loss | 85476312 | No Loss |
| 85476146 | No Loss | 85476199 | No Loss | 85476257 | No Loss | 85476313 | No Loss |
| 85476147 | No Loss | 85476200 | No Loss | 85476258 | No Loss | 85476314 | No Loss |
| 85476148 | No Loss | 85476201 | No Loss | 85476260 | No Loss | 85476315 | No Loss |
| 85476149 | No Loss | 85476202 | No Loss | 85476261 | No Loss | 85476316 | No Loss |
| 85476151 | No Loss | 85476204 | No Loss | 85476262 | No Loss | 85476317 | No Loss |
| 85476152 | No Loss | 85476205 | No Loss | 85476264 | No Loss | 85476319 | No Loss |
| 85476153 | No Loss | 85476206 | No Loss | 85476265 | No Loss | 85476320 | No Loss |
| 85476154 | No Loss | 85476207 | No Loss | 85476266 | No Loss | 85476321 | No Loss |
| 85476155 | No Loss | 85476208 | No Loss | 85476267 | No Loss | 85476322 | No Loss |
| 85476156 | No Loss | 85476210 | No Loss | 85476269 | No Loss | 85476323 | No Loss |
| 85476157 | No Loss | 85476211 | No Loss | 85476270 | No Loss | 85476324 | No Loss |
| 85476158 | No Loss | 85476214 | No Loss | 85476272 | No Loss | 85476325 | No Loss |
| 85476159 | No Loss | 85476216 | No Loss | 85476273 | No Loss | 85476326 | No Loss |
| 85476160 | No Loss | 85476218 | No Loss | 85476274 | No Loss | 85476327 | No Loss |
| 85476161 | No Loss | 85476219 | No Loss | 85476275 | No Loss | 85476328 | No Loss |
| 85476162 | No Loss | 85476220 | No Loss | 85476276 | No Loss | 85476330 | No Loss |
| 85476163 | No Loss | 85476222 | No Loss | 85476277 | No Loss | 85476331 | No Loss |
| 85476164 | No Loss | 85476223 | No Loss | 85476279 | No Loss | 85476332 | No Loss |
| 85476165 | No Loss | 85476225 | No Loss | 85476280 | No Loss | 85476333 | No Loss |
| 85476167 | No Loss | 85476226 | No Loss | 85476281 | No Loss | 85476334 | No Loss |
| 85476168 | No Loss | 85476227 | No Loss | 85476283 | No Loss | 85476336 | No Loss |
| 85476169 | No Loss | 85476228 | No Loss | 85476284 | No Loss | 85476337 | No Loss |
| 85476170 | No Loss | 85476230 | No Loss | 85476285 | No Loss | 85476339 | No Loss |
| 85476171 | No Loss | 85476231 | No Loss | 85476286 | No Loss | 85476340 | No Loss |
| 85476172 | No Loss | 85476232 | No Loss | 85476287 | No Loss | 85476341 | No Loss |
| 85476174 | No Loss | 85476233 | No Loss | 85476288 | No Loss | 85476344 | No Loss |
| 85476176 | No Loss | 85476234 | No Loss | 85476289 | No Loss | 85476345 | No Loss |
| 85476177 | No Loss | 85476235 | No Loss | 85476290 | No Loss | 85476346 | No Loss |
| 85476178 | No Loss | 85476236 | No Loss | 85476292 | No Loss | 85476347 | No Loss |
| 85476179 | No Loss | 85476238 | No Loss | 85476293 | No Loss | 85476348 | No Loss |
| 85476180 | No Loss | 85476239 | No Loss | 85476294 | No Loss | 85476350 | No Loss |
| 85476181 | No Loss | 85476240 | No Loss | 85476295 | No Loss | 85476351 | No Loss |
| 85476183 | No Loss | 85476241 | No Loss | 85476296 | No Loss | 85476352 | No Loss |
| 85476184 | No Loss | 85476242 | No Loss | 85476297 | No Loss | 85476353 | No Loss |
| 85476185 | No Loss | 85476243 | No Loss | 85476298 | No Loss | 85476355 | No Loss |
| 85476186 | No Loss | 85476246 | No Loss | 85476300 | No Loss | 85476357 | No Loss |
| 85476187 | No Loss | 85476247 | No Loss | 85476301 | No Loss | 85476359 | No Loss |
| 85476188 | No Loss | 85476248 | No Loss | 85476302 | No Loss | 85476360 | No Loss |
| 85476189 | No Loss | 85476249 | No Loss | 85476303 | No Loss | 85476361 | No Loss |
| 85476190 | No Loss | 85476250 | No Loss | 85476304 | No Loss | 85476362 | No Loss |
| 85476191 | No Loss | 85476251 | No Loss | 85476305 | No Loss | 85476363 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85476364 | No Loss | 85476425 | No Loss | 85476484 | No Loss | 85476549 | No Loss |
| 85476365 | No Loss | 85476426 | No Loss | 85476485 | No Loss | 85476550 | No Loss |
| 85476366 | No Loss | 85476427 | No Loss | 85476487 | No Loss | 85476551 | No Loss |
| 85476368 | No Loss | 85476429 | No Loss | 85476488 | No Loss | 85476552 | No Loss |
| 85476369 | No Loss | 85476431 | No Loss | 85476489 | No Loss | 85476553 | No Loss |
| 85476370 | No Loss | 85476432 | No Loss | 85476490 | No Loss | 85476554 | No Loss |
| 85476371 | No Loss | 85476433 | No Loss | 85476492 | No Loss | 85476555 | No Loss |
| 85476373 | No Loss | 85476434 | No Loss | 85476493 | No Loss | 85476557 | No Loss |
| 85476374 | No Loss | 85476437 | No Loss | 85476495 | No Loss | 85476559 | No Loss |
| 85476377 | No Loss | 85476439 | No Loss | 85476496 | No Loss | 85476560 | No Loss |
| 85476378 | No Loss | 85476440 | No Loss | 85476498 | No Loss | 85476561 | No Loss |
| 85476379 | No Loss | 85476441 | No Loss | 85476499 | No Loss | 85476563 | No Loss |
| 85476380 | No Loss | 85476443 | No Loss | 85476501 | No Loss | 85476565 | No Loss |
| 85476382 | No Loss | 85476444 | No Loss | 85476502 | No Loss | 85476566 | No Loss |
| 85476383 | No Loss | 85476446 | No Loss | 85476503 | No Loss | 85476567 | No Loss |
| 85476385 | No Loss | 85476447 | No Loss | 85476504 | No Loss | 85476568 | No Loss |
| 85476386 | No Loss | 85476449 | No Loss | 85476506 | No Loss | 85476570 | No Loss |
| 85476387 | No Loss | 85476450 | No Loss | 85476507 | No Loss | 85476571 | No Loss |
| 85476390 | No Loss | 85476452 | No Loss | 85476509 | No Loss | 85476573 | No Loss |
| 85476391 | No Loss | 85476453 | No Loss | 85476510 | No Loss | 85476575 | No Loss |
| 85476392 | No Purchase | 85476454 | No Loss | 85476513 | No Loss | 85476576 | No Loss |
| 85476393 | No Loss | 85476455 | No Loss | 85476514 | No Loss | 85476577 | No Loss |
| 85476394 | No Loss | 85476456 | No Loss | 85476515 | No Loss | 85476578 | No Loss |
| 85476395 | No Loss | 85476457 | No Loss | 85476516 | No Loss | 85476579 | No Loss |
| 85476396 | No Loss | 85476458 | No Loss | 85476517 | No Loss | 85476581 | No Loss |
| 85476397 | No Loss | 85476459 | No Loss | 85476518 | No Loss | 85476582 | No Loss |
| 85476398 | No Loss | 85476461 | No Loss | 85476519 | No Loss | 85476583 | No Loss |
| 85476399 | No Loss | 85476463 | No Loss | 85476522 | No Loss | 85476584 | No Loss |
| 85476400 | No Loss | 85476464 | No Loss | 85476523 | No Loss | 85476586 | No Loss |
| 85476402 | No Loss | 85476465 | No Loss | 85476524 | No Loss | 85476587 | No Loss |
| 85476403 | No Loss | 85476466 | No Loss | 85476525 | No Loss | 85476588 | No Loss |
| 85476406 | No Loss | 85476468 | No Loss | 85476526 | No Loss | 85476589 | No Loss |
| 85476408 | No Purchase | 85476469 | No Loss | 85476527 | No Loss | 85476590 | No Loss |
| 85476409 | No Loss | 85476470 | No Loss | 85476528 | No Loss | 85476592 | No Loss |
| 85476410 | No Loss | 85476471 | No Loss | 85476530 | No Loss | 85476593 | No Loss |
| 85476411 | No Loss | 85476472 | No Loss | 85476532 | No Loss | 85476594 | No Loss |
| 85476412 | No Loss | 85476473 | No Loss | 85476533 | No Loss | 85476595 | No Loss |
| 85476413 | No Loss | 85476474 | No Loss | 85476534 | No Loss | 85476597 | No Loss |
| 85476416 | No Loss | 85476475 | No Loss | 85476536 | No Loss | 85476598 | No Loss |
| 85476417 | No Loss | 85476476 | No Loss | 85476537 | No Loss | 85476599 | No Loss |
| 85476418 | No Loss | 85476477 | No Loss | 85476540 | No Loss | 85476600 | No Loss |
| 85476420 | No Loss | 85476478 | No Loss | 85476541 | No Loss | 85476601 | No Loss |
| 85476421 | No Loss | 85476479 | No Loss | 85476542 | No Loss | 85476602 | No Loss |
| 85476422 | No Loss | 85476480 | No Loss | 85476544 | No Loss | 85476603 | No Loss |
| 85476423 | No Loss | 85476482 | No Loss | 85476545 | No Loss | 85476605 | No Loss |
| 85476424 | No Loss | 85476483 | No Loss | 85476548 | No Loss | 85476606 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85476607 | No Loss | 85476667 | No Loss | 85476734 | No Loss | 85476798 | No Loss |
| 85476608 | No Loss | 85476669 | No Loss | 85476736 | No Loss | 85476799 | No Loss |
| 85476609 | No Loss | 85476671 | No Loss | 85476737 | No Loss | 85476801 | No Loss |
| 85476610 | No Loss | 85476672 | No Loss | 85476739 | No Loss | 85476802 | No Loss |
| 85476611 | No Loss | 85476673 | No Loss | 85476740 | No Loss | 85476803 | No Loss |
| 85476612 | No Loss | 85476674 | No Loss | 85476741 | No Loss | 85476804 | No Loss |
| 85476613 | No Loss | 85476675 | No Loss | 85476742 | No Loss | 85476805 | No Loss |
| 85476616 | No Loss | 85476676 | No Loss | 85476743 | No Loss | 85476806 | No Loss |
| 85476618 | No Loss | 85476677 | No Loss | 85476744 | No Loss | 85476807 | No Loss |
| 85476619 | No Loss | 85476678 | No Loss | 85476746 | No Loss | 85476808 | No Loss |
| 85476623 | No Loss | 85476680 | No Loss | 85476747 | No Loss | 85476809 | No Loss |
| 85476624 | No Loss | 85476681 | No Loss | 85476748 | No Loss | 85476810 | No Loss |
| 85476625 | No Loss | 85476682 | No Loss | 85476749 | No Loss | 85476811 | No Loss |
| 85476626 | No Loss | 85476683 | No Loss | 85476752 | No Loss | 85476812 | No Loss |
| 85476627 | No Loss | 85476684 | No Loss | 85476756 | No Loss | 85476813 | No Loss |
| 85476628 | No Loss | 85476685 | No Loss | 85476758 | No Loss | 85476814 | No Loss |
| 85476629 | No Loss | 85476687 | No Loss | 85476760 | No Loss | 85476815 | No Loss |
| 85476630 | No Loss | 85476689 | No Loss | 85476761 | No Loss | 85476816 | No Loss |
| 85476631 | No Loss | 85476690 | No Loss | 85476762 | No Loss | 85476817 | No Loss |
| 85476632 | No Loss | 85476692 | No Loss | 85476763 | No Loss | 85476818 | No Loss |
| 85476633 | No Loss | 85476693 | No Loss | 85476766 | No Loss | 85476819 | No Loss |
| 85476634 | No Loss | 85476697 | No Loss | 85476767 | No Loss | 85476820 | No Loss |
| 85476635 | No Loss | 85476699 | No Loss | 85476768 | No Loss | 85476822 | No Loss |
| 85476637 | No Loss | 85476700 | No Loss | 85476769 | No Loss | 85476825 | No Loss |
| 85476638 | No Loss | 85476702 | No Loss | 85476771 | No Loss | 85476826 | No Loss |
| 85476639 | No Loss | 85476704 | No Loss | 85476772 | No Loss | 85476828 | No Loss |
| 85476641 | No Loss | 85476706 | No Loss | 85476773 | No Loss | 85476829 | No Loss |
| 85476642 | No Loss | 85476707 | No Loss | 85476774 | No Loss | 85476830 | No Loss |
| 85476643 | No Loss | 85476708 | No Loss | 85476775 | No Loss | 85476831 | No Loss |
| 85476644 | No Loss | 85476709 | No Loss | 85476776 | No Loss | 85476832 | No Loss |
| 85476646 | No Loss | 85476712 | No Loss | 85476777 | No Loss | 85476835 | No Loss |
| 85476647 | No Loss | 85476714 | No Loss | 85476778 | No Loss | 85476836 | No Loss |
| 85476648 | No Loss | 85476715 | No Loss | 85476779 | No Loss | 85476837 | No Loss |
| 85476649 | No Loss | 85476716 | No Loss | 85476780 | No Loss | 85476839 | No Loss |
| 85476651 | No Loss | 85476717 | No Loss | 85476781 | No Loss | 85476840 | No Loss |
| 85476652 | No Loss | 85476718 | No Loss | 85476784 | No Loss | 85476841 | No Loss |
| 85476653 | No Loss | 85476719 | No Loss | 85476786 | No Loss | 85476843 | No Loss |
| 85476656 | No Loss | 85476720 | No Loss | 85476787 | No Loss | 85476844 | No Loss |
| 85476657 | No Loss | 85476721 | No Loss | 85476788 | No Loss | 85476845 | No Loss |
| 85476658 | No Loss | 85476723 | No Loss | 85476789 | No Loss | 85476846 | No Loss |
| 85476659 | No Loss | 85476725 | No Loss | 85476790 | No Loss | 85476847 | No Loss |
| 85476661 | No Loss | 85476727 | No Loss | 85476792 | No Loss | 85476848 | No Loss |
| 85476662 | No Loss | 85476729 | No Loss | 85476793 | No Loss | 85476849 | No Loss |
| 85476663 | No Loss | 85476731 | No Loss | 85476794 | No Loss | 85476850 | No Loss |
| 85476664 | No Loss | 85476732 | No Loss | 85476796 | No Loss | 85476851 | No Loss |
| 85476665 | No Loss | 85476733 | No Loss | 85476797 | No Loss | 85476852 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85476853 | No Loss | 85476925 | No Loss | 85476990 | No Loss | 85477050 | No Loss |
| 85476854 | No Loss | 85476929 | No Loss | 85476991 | No Loss | 85477051 | No Loss |
| 85476857 | No Loss | 85476931 | No Loss | 85476992 | No Loss | 85477052 | No Loss |
| 85476858 | No Loss | 85476932 | No Loss | 85476993 | No Loss | 85477053 | No Loss |
| 85476860 | No Loss | 85476933 | No Loss | 85476994 | No Loss | 85477057 | No Loss |
| 85476862 | No Loss | 85476934 | No Loss | 85476995 | No Loss | 85477058 | No Loss |
| 85476863 | No Loss | 85476935 | No Loss | 85476996 | No Loss | 85477059 | No Loss |
| 85476864 | No Loss | 85476938 | No Loss | 85476997 | No Loss | 85477061 | No Loss |
| 85476867 | No Loss | 85476939 | No Loss | 85476998 | No Loss | 85477062 | No Loss |
| 85476868 | No Loss | 85476941 | No Loss | 85476999 | No Loss | 85477063 | No Loss |
| 85476869 | No Loss | 85476942 | No Loss | 85477000 | No Loss | 85477064 | No Loss |
| 85476871 | No Loss | 85476943 | No Loss | 85477001 | No Loss | 85477065 | No Loss |
| 85476873 | No Loss | 85476944 | No Loss | 85477002 | No Loss | 85477067 | No Loss |
| 85476874 | No Loss | 85476946 | No Loss | 85477004 | No Loss | 85477068 | No Loss |
| 85476876 | No Loss | 85476947 | No Loss | 85477005 | No Loss | 85477070 | No Loss |
| 85476877 | No Loss | 85476949 | No Loss | 85477006 | No Loss | 85477071 | No Loss |
| 85476879 | No Loss | 85476950 | No Loss | 85477007 | No Loss | 85477074 | No Loss |
| 85476880 | No Loss | 85476951 | No Loss | 85477009 | No Loss | 85477075 | No Loss |
| 85476881 | No Loss | 85476952 | No Loss | 85477010 | No Loss | 85477076 | No Loss |
| 85476885 | No Loss | 85476953 | No Loss | 85477011 | No Loss | 85477077 | No Loss |
| 85476886 | No Loss | 85476955 | No Loss | 85477013 | No Loss | 85477079 | No Loss |
| 85476887 | No Loss | 85476957 | No Loss | 85477014 | No Loss | 85477080 | No Loss |
| 85476890 | No Loss | 85476958 | No Loss | 85477016 | No Loss | 85477081 | No Loss |
| 85476891 | No Loss | 85476959 | No Loss | 85477018 | No Loss | 85477082 | No Loss |
| 85476892 | No Loss | 85476961 | No Loss | 85477019 | No Loss | 85477083 | No Loss |
| 85476893 | No Loss | 85476962 | No Loss | 85477020 | No Loss | 85477084 | No Loss |
| 85476894 | No Loss | 85476963 | No Loss | 85477022 | No Loss | 85477085 | No Loss |
| 85476895 | No Loss | 85476964 | No Loss | 85477025 | No Loss | 85477087 | No Loss |
| 85476897 | No Loss | 85476965 | No Loss | 85477027 | No Loss | 85477088 | No Loss |
| 85476898 | No Loss | 85476966 | No Loss | 85477028 | No Loss | 85477089 | No Loss |
| 85476899 | No Loss | 85476967 | No Loss | 85477029 | No Loss | 85477092 | No Loss |
| 85476900 | No Loss | 85476968 | No Loss | 85477030 | No Loss | 85477097 | No Loss |
| 85476903 | No Loss | 85476969 | No Loss | 85477031 | No Loss | 85477099 | No Loss |
| 85476906 | No Loss | 85476970 | No Loss | 85477033 | No Loss | 85477102 | No Loss |
| 85476907 | No Loss | 85476971 | No Loss | 85477034 | No Loss | 85477104 | No Loss |
| 85476909 | No Loss | 85476973 | No Loss | 85477035 | No Loss | 85477107 | No Loss |
| 85476910 | No Loss | 85476975 | No Loss | 85477036 | No Loss | 85477108 | No Loss |
| 85476912 | No Loss | 85476976 | No Loss | 85477040 | No Loss | 85477109 | No Loss |
| 85476915 | No Loss | 85476977 | No Loss | 85477041 | No Loss | 85477110 | No Loss |
| 85476916 | No Loss | 85476978 | No Loss | 85477042 | No Loss | 85477112 | No Loss |
| 85476918 | No Loss | 85476980 | No Loss | 85477043 | No Loss | 85477113 | No Loss |
| 85476919 | No Loss | 85476981 | No Loss | 85477044 | No Loss | 85477114 | No Loss |
| 85476921 | No Loss | 85476985 | No Loss | 85477045 | No Loss | 85477116 | No Loss |
| 85476922 | No Loss | 85476987 | No Loss | 85477046 | No Loss | 85477117 | No Loss |
| 85476923 | No Loss | 85476988 | No Loss | 85477047 | No Loss | 85477118 | No Loss |
| 85476924 | No Loss | 85476989 | No Loss | 85477049 | No Loss | 85477119 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85477120 | No Loss | 85477179 | No Loss | 85477238 | No Loss | 85477305 | No Loss |
| 85477121 | No Loss | 85477180 | No Loss | 85477239 | No Loss | 85477306 | No Loss |
| 85477122 | No Loss | 85477184 | No Loss | 85477240 | No Loss | 85477308 | No Loss |
| 85477123 | No Loss | 85477185 | No Loss | 85477242 | No Loss | 85477309 | No Loss |
| 85477125 | No Loss | 85477186 | No Loss | 85477243 | No Loss | 85477310 | No Loss |
| 85477126 | No Loss | 85477187 | No Loss | 85477245 | No Loss | 85477312 | No Loss |
| 85477127 | No Loss | 85477188 | No Loss | 85477246 | No Loss | 85477313 | No Loss |
| 85477128 | No Loss | 85477189 | No Loss | 85477247 | No Loss | 85477314 | No Loss |
| 85477129 | No Loss | 85477190 | No Loss | 85477248 | No Loss | 85477316 | No Loss |
| 85477130 | No Loss | 85477191 | No Loss | 85477249 | No Loss | 85477317 | No Loss |
| 85477132 | No Loss | 85477193 | No Loss | 85477250 | No Loss | 85477318 | No Loss |
| 85477133 | No Loss | 85477195 | No Loss | 85477254 | No Loss | 85477319 | No Loss |
| 85477134 | No Loss | 85477196 | No Loss | 85477256 | No Loss | 85477320 | No Loss |
| 85477135 | No Loss | 85477198 | No Loss | 85477260 | No Loss | 85477322 | No Loss |
| 85477136 | No Loss | 85477200 | No Loss | 85477261 | No Loss | 85477324 | No Loss |
| 85477137 | No Loss | 85477201 | No Loss | 85477263 | No Loss | 85477325 | No Loss |
| 85477139 | No Loss | 85477202 | No Loss | 85477266 | No Loss | 85477327 | No Loss |
| 85477141 | No Loss | 85477203 | No Loss | 85477267 | No Loss | 85477328 | No Loss |
| 85477142 | No Loss | 85477204 | No Loss | 85477268 | No Loss | 85477329 | No Loss |
| 85477143 | No Loss | 85477205 | No Loss | 85477269 | No Loss | 85477332 | No Loss |
| 85477144 | No Loss | 85477206 | No Loss | 85477270 | No Loss | 85477333 | No Loss |
| 85477145 | No Loss | 85477207 | No Loss | 85477272 | No Loss | 85477334 | No Loss |
| 85477146 | No Loss | 85477208 | No Loss | 85477273 | No Loss | 85477335 | No Loss |
| 85477152 | No Loss | 85477209 | No Loss | 85477274 | No Loss | 85477336 | No Loss |
| 85477153 | No Loss | 85477210 | No Loss | 85477276 | No Loss | 85477338 | No Loss |
| 85477154 | No Loss | 85477212 | No Loss | 85477278 | No Loss | 85477340 | No Loss |
| 85477155 | No Loss | 85477214 | No Loss | 85477281 | No Loss | 85477342 | No Loss |
| 85477157 | No Loss | 85477215 | No Loss | 85477282 | No Loss | 85477343 | No Loss |
| 85477158 | No Loss | 85477218 | No Loss | 85477283 | No Loss | 85477344 | No Loss |
| 85477159 | No Loss | 85477219 | No Loss | 85477284 | No Loss | 85477345 | No Loss |
| 85477160 | No Loss | 85477220 | No Loss | 85477286 | No Loss | 85477348 | No Loss |
| 85477161 | No Loss | 85477221 | No Loss | 85477287 | No Loss | 85477349 | No Loss |
| 85477162 | No Loss | 85477222 | No Loss | 85477288 | No Loss | 85477351 | No Loss |
| 85477164 | No Loss | 85477223 | No Loss | 85477289 | No Loss | 85477352 | No Loss |
| 85477165 | No Loss | 85477224 | No Loss | 85477290 | No Loss | 85477353 | No Loss |
| 85477166 | No Loss | 85477225 | No Loss | 85477291 | No Loss | 85477354 | No Loss |
| 85477168 | No Loss | 85477226 | No Loss | 85477292 | No Loss | 85477355 | No Loss |
| 85477169 | No Loss | 85477227 | No Loss | 85477294 | No Loss | 85477356 | No Loss |
| 85477170 | No Loss | 85477228 | No Loss | 85477295 | No Loss | 85477357 | No Loss |
| 85477171 | No Loss | 85477229 | No Loss | 85477296 | No Loss | 85477359 | No Loss |
| 85477172 | No Loss | 85477231 | No Loss | 85477297 | No Loss | 85477360 | No Loss |
| 85477173 | No Loss | 85477232 | No Loss | 85477298 | No Loss | 85477361 | No Loss |
| 85477175 | No Loss | 85477233 | No Loss | 85477299 | No Loss | 85477362 | No Loss |
| 85477176 | No Loss | 85477234 | No Loss | 85477300 | No Loss | 85477363 | No Loss |
| 85477177 | No Loss | 85477236 | No Loss | 85477302 | No Loss | 85477364 | No Loss |
| 85477178 | No Loss | 85477237 | No Loss | 85477303 | No Loss | 85477365 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85477366 | No Loss | 85477434 | No Loss | 85477491 | No Loss | 85477552 | No Loss |
| 85477370 | No Loss | 85477435 | No Loss | 85477493 | No Loss | 85477554 | No Loss |
| 85477372 | No Loss | 85477436 | No Loss | 85477494 | No Loss | 85477555 | No Loss |
| 85477374 | No Loss | 85477437 | No Loss | 85477495 | No Loss | 85477556 | No Loss |
| 85477375 | No Loss | 85477438 | No Loss | 85477496 | No Loss | 85477557 | No Loss |
| 85477376 | No Loss | 85477439 | No Loss | 85477497 | No Loss | 85477558 | No Loss |
| 85477377 | No Loss | 85477440 | No Loss | 85477498 | No Loss | 85477560 | No Loss |
| 85477378 | No Loss | 85477441 | No Loss | 85477499 | No Loss | 85477561 | No Loss |
| 85477379 | No Loss | 85477442 | No Loss | 85477500 | No Loss | 85477562 | No Loss |
| 85477380 | No Loss | 85477443 | No Loss | 85477501 | No Loss | 85477563 | No Loss |
| 85477381 | No Loss | 85477444 | No Loss | 85477502 | No Loss | 85477564 | No Loss |
| 85477385 | No Loss | 85477447 | No Loss | 85477503 | No Loss | 85477567 | No Loss |
| 85477386 | No Loss | 85477448 | No Loss | 85477504 | No Loss | 85477571 | No Loss |
| 85477387 | No Loss | 85477450 | No Loss | 85477505 | No Loss | 85477572 | No Loss |
| 85477388 | No Loss | 85477451 | No Loss | 85477507 | No Loss | 85477573 | No Loss |
| 85477390 | No Loss | 85477452 | No Loss | 85477508 | No Loss | 85477574 | No Loss |
| 85477391 | No Loss | 85477453 | No Loss | 85477509 | No Loss | 85477575 | No Loss |
| 85477393 | No Loss | 85477454 | No Loss | 85477510 | No Loss | 85477576 | No Loss |
| 85477396 | No Loss | 85477455 | No Loss | 85477511 | No Loss | 85477577 | No Loss |
| 85477397 | No Loss | 85477456 | No Loss | 85477514 | No Loss | 85477578 | No Loss |
| 85477398 | No Loss | 85477457 | No Loss | 85477515 | No Loss | 85477579 | No Loss |
| 85477399 | No Loss | 85477458 | No Loss | 85477516 | No Loss | 85477580 | No Loss |
| 85477400 | No Loss | 85477459 | No Loss | 85477517 | No Loss | 85477581 | No Loss |
| 85477402 | No Loss | 85477461 | No Loss | 85477518 | No Loss | 85477582 | No Loss |
| 85477403 | No Loss | 85477463 | No Loss | 85477519 | No Loss | 85477583 | No Loss |
| 85477404 | No Loss | 85477464 | No Loss | 85477520 | No Loss | 85477585 | No Loss |
| 85477405 | No Loss | 85477465 | No Loss | 85477522 | No Loss | 85477586 | No Loss |
| 85477408 | No Loss | 85477467 | No Loss | 85477524 | No Loss | 85477587 | No Loss |
| 85477409 | No Loss | 85477471 | No Loss | 85477526 | No Loss | 85477588 | No Loss |
| 85477410 | No Loss | 85477472 | No Loss | 85477527 | No Loss | 85477589 | No Loss |
| 85477411 | No Loss | 85477474 | No Loss | 85477528 | No Loss | 85477590 | No Loss |
| 85477414 | No Loss | 85477475 | No Loss | 85477529 | No Loss | 85477591 | No Loss |
| 85477415 | No Loss | 85477476 | No Loss | 85477532 | No Loss | 85477594 | No Loss |
| 85477417 | No Loss | 85477478 | No Loss | 85477533 | No Loss | 85477595 | No Loss |
| 85477418 | No Loss | 85477479 | No Loss | 85477536 | No Loss | 85477596 | No Loss |
| 85477419 | No Loss | 85477480 | No Loss | 85477537 | No Loss | 85477597 | No Loss |
| 85477420 | No Loss | 85477481 | No Loss | 85477538 | No Loss | 85477598 | No Loss |
| 85477422 | No Loss | 85477482 | No Loss | 85477541 | No Loss | 85477601 | No Loss |
| 85477423 | No Loss | 85477483 | No Loss | 85477542 | No Loss | 85477602 | No Loss |
| 85477424 | No Loss | 85477484 | No Loss | 85477543 | No Loss | 85477606 | No Loss |
| 85477426 | No Loss | 85477485 | No Loss | 85477544 | No Loss | 85477607 | No Loss |
| 85477428 | No Loss | 85477486 | No Loss | 85477545 | No Loss | 85477609 | No Loss |
| 85477429 | No Loss | 85477487 | No Loss | 85477546 | No Loss | 85477613 | No Loss |
| 85477431 | No Loss | 85477488 | No Loss | 85477547 | No Loss | 85477614 | No Loss |
| 85477432 | No Loss | 85477489 | No Loss | 85477549 | No Loss | 85477615 | No Loss |
| 85477433 | No Loss | 85477490 | No Loss | 85477550 | No Loss | 85477617 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85477618 | No Loss | 85477682 | No Loss | 85477749 | No Loss | 85477813 | No Loss |
| 85477619 | No Loss | 85477683 | No Loss | 85477750 | No Loss | 85477814 | No Purchase |
| 85477620 | No Loss | 85477684 | No Loss | 85477751 | No Loss | 85477816 | No Loss |
| 85477624 | No Loss | 85477686 | No Purchase | 85477754 | No Loss | 85477817 | No Loss |
| 85477625 | No Loss | 85477687 | No Loss | 85477755 | No Loss | 85477818 | No Purchase |
| 85477626 | No Loss | 85477688 | No Loss | 85477758 | No Loss | 85477821 | No Loss |
| 85477627 | No Loss | 85477690 | No Purchase | 85477759 | No Loss | 85477822 | No Purchase |
| 85477630 | No Loss | 85477691 | No Purchase | 85477760 | No Loss | 85477823 | No Loss |
| 85477631 | No Loss | 85477692 | No Loss | 85477761 | No Loss | 85477826 | No Loss |
| 85477632 | No Loss | 85477693 | No Purchase | 85477762 | No Loss | 85477828 | No Purchase |
| 85477633 | No Loss | 85477694 | No Loss | 85477763 | No Loss | 85477829 | No Purchase |
| 85477634 | No Loss | 85477695 | No Loss | 85477764 | No Loss | 85477831 | No Purchase |
| 85477635 | No Loss | 85477696 | No Loss | 85477765 | No Purchase | 85477833 | No Loss |
| 85477636 | No Loss | 85477697 | No Loss | 85477769 | No Loss | 85477834 | No Purchase |
| 85477637 | No Loss | 85477698 | No Purchase | 85477770 | No Purchase | 85477835 | No Loss |
| 85477638 | No Loss | 85477700 | No Loss | 85477771 | No Loss | 85477836 | No Loss |
| 85477639 | No Loss | 85477701 | No Loss | 85477772 | No Purchase | 85477840 | No Purchase |
| 85477640 | No Loss | 85477703 | No Loss | 85477773 | No Loss | 85477841 | No Loss |
| 85477641 | No Loss | 85477704 | No Loss | 85477774 | No Loss | 85477843 | No Loss |
| 85477642 | No Loss | 85477705 | No Purchase | 85477775 | No Loss | 85477845 | No Loss |
| 85477643 | No Loss | 85477706 | No Loss | 85477776 | No Purchase | 85477846 | No Purchase |
| 85477644 | No Loss | 85477707 | No Loss | 85477777 | No Loss | 85477847 | No Loss |
| 85477647 | No Loss | 85477709 | No Loss | 85477779 | No Loss | 85477850 | No Purchase |
| 85477649 | No Loss | 85477710 | No Loss | 85477780 | No Loss | 85477851 | No Loss |
| 85477650 | No Loss | 85477712 | No Loss | 85477781 | No Purchase | 85477852 | No Loss |
| 85477651 | No Loss | 85477713 | No Loss | 85477782 | No Loss | 85477853 | No Purchase |
| 85477652 | No Loss | 85477715 | No Loss | 85477786 | No Loss | 85477854 | No Purchase |
| 85477653 | No Loss | 85477716 | No Loss | 85477787 | No Purchase | 85477855 | No Purchase |
| 85477654 | No Loss | 85477717 | No Loss | 85477788 | No Loss | 85477856 | No Loss |
| 85477656 | No Loss | 85477719 | No Loss | 85477791 | No Purchase | 85477858 | No Purchase |
| 85477657 | No Loss | 85477721 | No Loss | 85477793 | No Purchase | 85477859 | No Purchase |
| 85477658 | No Loss | 85477722 | No Loss | 85477794 | No Purchase | 85477860 | No Loss |
| 85477659 | No Loss | 85477723 | No Loss | 85477795 | No Loss | 85477861 | No Loss |
| 85477660 | No Loss | 85477724 | No Loss | 85477796 | No Loss | 85477863 | No Purchase |
| 85477661 | No Loss | 85477726 | No Loss | 85477797 | No Loss | 85477864 | No Loss |
| 85477663 | No Loss | 85477727 | No Loss | 85477799 | No Loss | 85477865 | No Loss |
| 85477664 | No Loss | 85477728 | No Purchase | 85477800 | No Purchase | 85477866 | No Purchase |
| 85477665 | No Purchase | 85477729 | No Purchase | 85477801 | No Purchase | 85477868 | No Loss |
| 85477666 | No Loss | 85477730 | No Loss | 85477802 | No Loss | 85477870 | No Loss |
| 85477667 | No Loss | 85477732 | No Loss | 85477803 | No Loss | 85477871 | No Loss |
| 85477671 | No Loss | 85477733 | No Loss | 85477805 | No Purchase | 85477872 | No Loss |
| 85477674 | No Loss | 85477738 | No Loss | 85477807 | No Loss | 85477873 | No Loss |
| 85477677 | No Loss | 85477742 | No Loss | 85477808 | No Loss | 85477874 | No Purchase |
| 85477678 | No Loss | 85477743 | No Loss | 85477809 | No Loss | 85477876 | No Loss |
| 85477679 | No Loss | 85477744 | No Loss | 85477810 | No Loss | 85477879 | No Loss |
| 85477681 | No Loss | 85477748 | No Loss | 85477812 | No Purchase | 85477880 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85477882 | No Purchase | 85477950 | No Loss | 85478014 | No Loss | 85478072 | No Loss |
| 85477884 | No Purchase | 85477951 | No Loss | 85478015 | No Loss | 85478074 | No Purchase |
| 85477885 | No Loss | 85477952 | No Purchase | 85478016 | No Loss | 85478075 | No Loss |
| 85477886 | No Loss | 85477953 | No Loss | 85478017 | No Purchase | 85478080 | No Loss |
| 85477887 | No Loss | 85477955 | No Loss | 85478018 | No Loss | 85478081 | No Loss |
| 85477889 | No Loss | 85477956 | No Loss | 85478019 | No Loss | 85478082 | No Loss |
| 85477891 | No Loss | 85477957 | No Loss | 85478020 | No Loss | 85478084 | No Loss |
| 85477892 | No Loss | 85477959 | No Loss | 85478021 | No Loss | 85478085 | No Loss |
| 85477893 | No Loss | 85477961 | No Loss | 85478022 | No Purchase | 85478087 | No Loss |
| 85477894 | No Purchase | 85477963 | No Loss | 85478023 | No Loss | 85478088 | No Loss |
| 85477896 | No Loss | 85477968 | No Loss | 85478024 | No Loss | 85478089 | No Loss |
| 85477897 | No Loss | 85477969 | No Purchase | 85478025 | No Loss | 85478090 | No Purchase |
| 85477898 | No Loss | 85477970 | No Purchase | 85478027 | No Loss | 85478091 | No Loss |
| 85477899 | No Loss | 85477971 | No Purchase | 85478029 | No Loss | 85478092 | No Loss |
| 85477900 | No Loss | 85477972 | No Loss | 85478030 | No Purchase | 85478093 | No Loss |
| 85477901 | No Loss | 85477973 | No Loss | 85478031 | No Loss | 85478096 | No Loss |
| 85477905 | No Loss | 85477975 | No Loss | 85478033 | No Loss | 85478098 | No Loss |
| 85477907 | No Loss | 85477976 | No Purchase | 85478034 | No Loss | 85478099 | No Loss |
| 85477908 | No Loss | 85477977 | No Loss | 85478035 | No Purchase | 85478100 | No Purchase |
| 85477909 | No Loss | 85477979 | No Loss | 85478036 | No Loss | 85478102 | No Loss |
| 85477910 | No Loss | 85477980 | No Loss | 85478037 | No Purchase | 85478104 | No Loss |
| 85477911 | No Loss | 85477981 | No Loss | 85478038 | No Loss | 85478105 | No Loss |
| 85477912 | No Loss | 85477982 | No Loss | 85478039 | No Loss | 85478106 | No Loss |
| 85477914 | No Loss | 85477983 | No Loss | 85478040 | No Purchase | 85478108 | No Loss |
| 85477915 | No Purchase | 85477984 | No Loss | 85478041 | No Loss | 85478109 | No Loss |
| 85477917 | No Loss | 85477985 | No Loss | 85478044 | No Loss | 85478110 | No Loss |
| 85477918 | No Loss | 85477986 | No Loss | 85478045 | No Loss | 85478111 | No Loss |
| 85477919 | No Loss | 85477987 | No Loss | 85478046 | No Loss | 85478113 | No Purchase |
| 85477920 | No Purchase | 85477988 | No Purchase | 85478047 | No Loss | 85478114 | No Loss |
| 85477922 | No Loss | 85477989 | No Loss | 85478048 | No Loss | 85478115 | No Loss |
| 85477923 | No Purchase | 85477990 | No Loss | 85478049 | No Purchase | 85478117 | No Loss |
| 85477925 | No Loss | 85477991 | No Loss | 85478051 | No Loss | 85478121 | No Loss |
| 85477926 | No Purchase | 85477992 | No Loss | 85478052 | No Loss | 85478126 | No Loss |
| 85477932 | No Loss | 85477994 | No Loss | 85478053 | No Loss | 85478127 | No Loss |
| 85477933 | No Purchase | 85477996 | No Loss | 85478054 | No Purchase | 85478128 | No Loss |
| 85477935 | No Loss | 85477997 | No Loss | 85478055 | No Loss | 85478130 | No Loss |
| 85477937 | No Purchase | 85477999 | No Purchase | 85478056 | No Loss | 85478131 | No Loss |
| 85477938 | No Purchase | 85478000 | No Loss | 85478057 | No Loss | 85478133 | No Loss |
| 85477939 | No Loss | 85478001 | No Loss | 85478060 | No Loss | 85478134 | No Purchase |
| 85477941 | No Loss | 85478002 | No Loss | 85478061 | No Purchase | 85478135 | No Purchase |
| 85477942 | No Loss | 85478003 | No Purchase | 85478065 | No Loss | 85478136 | No Purchase |
| 85477943 | No Loss | 85478005 | No Loss | 85478066 | No Loss | 85478137 | No Loss |
| 85477945 | No Loss | 85478006 | No Loss | 85478067 | No Loss | 85478140 | No Loss |
| 85477946 | No Loss | 85478007 | No Loss | 85478068 | No Loss | 85478141 | No Purchase |
| 85477948 | No Purchase | 85478009 | No Loss | 85478070 | No Loss | 85478143 | No Purchase |
| 85477949 | No Loss | 85478011 | No Purchase | 85478071 | No Loss | 85478144 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85478145 | No Loss | 85478229 | No Loss | 85478295 | No Loss | 85478355 | No Purchase |
| 85478148 | No Loss | 85478231 | No Purchase | 85478296 | No Loss | 85478356 | No Loss |
| 85478149 | No Purchase | 85478233 | No Purchase | 85478297 | No Loss | 85478358 | No Loss |
| 85478150 | No Purchase | 85478234 | No Loss | 85478298 | No Purchase | 85478359 | No Loss |
| 85478152 | No Loss | 85478235 | No Loss | 85478299 | No Purchase | 85478360 | No Loss |
| 85478156 | No Loss | 85478236 | No Loss | 85478301 | No Loss | 85478362 | No Loss |
| 85478157 | No Purchase | 85478237 | No Loss | 85478304 | No Loss | 85478363 | No Loss |
| 85478158 | No Purchase | 85478238 | No Loss | 85478305 | No Purchase | 85478364 | No Loss |
| 85478160 | No Loss | 85478239 | No Loss | 85478306 | No Loss | 85478366 | No Loss |
| 85478162 | No Loss | 85478240 | No Loss | 85478307 | No Purchase | 85478367 | No Purchase |
| 85478165 | No Purchase | 85478241 | No Loss | 85478308 | No Loss | 85478368 | No Loss |
| 85478166 | No Purchase | 85478243 | No Purchase | 85478309 | No Loss | 85478369 | No Loss |
| 85478167 | No Loss | 85478245 | No Loss | 85478312 | No Loss | 85478370 | No Loss |
| 85478168 | No Loss | 85478246 | No Purchase | 85478314 | No Loss | 85478371 | No Purchase |
| 85478170 | No Loss | 85478248 | No Loss | 85478315 | No Loss | 85478372 | No Loss |
| 85478172 | No Loss | 85478249 | No Purchase | 85478318 | No Loss | 85478376 | No Loss |
| 85478173 | No Loss | 85478251 | No Purchase | 85478319 | No Purchase | 85478379 | No Loss |
| 85478174 | No Loss | 85478252 | No Loss | 85478320 | No Loss | 85478380 | No Loss |
| 85478175 | No Loss | 85478253 | No Loss | 85478322 | No Loss | 85478381 | No Loss |
| 85478179 | No Loss | 85478254 | No Loss | 85478323 | No Purchase | 85478385 | No Loss |
| 85478181 | No Loss | 85478255 | No Purchase | 85478324 | No Loss | 85478386 | No Loss |
| 85478182 | No Purchase | 85478258 | No Loss | 85478325 | No Loss | 85478387 | No Loss |
| 85478183 | No Purchase | 85478259 | No Purchase | 85478326 | No Loss | 85478388 | No Loss |
| 85478185 | No Loss | 85478260 | No Loss | 85478328 | No Loss | 85478389 | No Loss |
| 85478186 | No Loss | 85478261 | No Loss | 85478329 | No Purchase | 85478391 | No Loss |
| 85478190 | No Loss | 85478262 | No Purchase | 85478330 | No Loss | 85478394 | No Loss |
| 85478193 | No Loss | 85478263 | No Purchase | 85478331 | No Purchase | 85478395 | No Loss |
| 85478197 | No Loss | 85478265 | No Loss | 85478332 | No Purchase | 85478398 | No Loss |
| 85478198 | No Loss | 85478266 | No Loss | 85478333 | No Loss | 85478401 | No Loss |
| 85478199 | No Loss | 85478267 | No Purchase | 85478334 | No Loss | 85478402 | No Loss |
| 85478200 | No Loss | 85478268 | No Loss | 85478335 | No Loss | 85478403 | No Loss |
| 85478201 | No Loss | 85478270 | No Loss | 85478336 | No Loss | 85478404 | No Loss |
| 85478202 | No Loss | 85478271 | No Loss | 85478338 | No Loss | 85478405 | No Loss |
| 85478203 | No Loss | 85478273 | No Loss | 85478339 | No Loss | 85478406 | No Purchase |
| 85478204 | No Loss | 85478274 | No Purchase | 85478340 | No Loss | 85478407 | No Loss |
| 85478205 | No Loss | 85478279 | No Loss | 85478341 | No Loss | 85478408 | No Loss |
| 85478206 | No Loss | 85478280 | No Loss | 85478343 | No Purchase | 85478409 | No Loss |
| 85478207 | No Loss | 85478281 | No Loss | 85478344 | No Purchase | 85478410 | No Loss |
| 85478208 | No Loss | 85478282 | No Loss | 85478346 | No Loss | 85478411 | No Loss |
| 85478211 | No Purchase | 85478283 | No Loss | 85478348 | No Loss | 85478412 | No Loss |
| 85478212 | No Loss | 85478284 | No Loss | 85478349 | No Purchase | 85478414 | No Purchase |
| 85478213 | No Loss | 85478285 | No Purchase | 85478350 | No Purchase | 85478415 | No Loss |
| 85478215 | No Purchase | 85478286 | No Loss | 85478351 | No Loss | 85478419 | No Loss |
| 85478218 | No Loss | 85478288 | No Loss | 85478352 | No Loss | 85478420 | No Loss |
| 85478221 | No Loss | 85478289 | No Loss | 85478353 | No Loss | 85478421 | No Purchase |
| 85478223 | No Purchase | 85478293 | No Loss | 85478354 | No Loss | 85478422 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85478423 | No Loss | 85478498 | No Loss | 85478565 | No Purchase | 85478629 | No Loss |
| 85478424 | No Loss | 85478500 | No Purchase | 85478567 | No Purchase | 85478630 | No Purchase |
| 85478425 | No Loss | 85478501 | No Loss | 85478568 | No Loss | 85478633 | No Loss |
| 85478426 | No Loss | 85478502 | No Loss | 85478569 | No Loss | 85478634 | No Purchase |
| 85478427 | No Loss | 85478503 | No Loss | 85478571 | No Purchase | 85478636 | No Loss |
| 85478429 | No Purchase | 85478504 | No Loss | 85478572 | No Loss | 85478637 | No Loss |
| 85478431 | No Purchase | 85478505 | No Loss | 85478573 | No Loss | 85478639 | No Loss |
| 85478436 | No Loss | 85478507 | No Loss | 85478574 | No Loss | 85478641 | No Loss |
| 85478437 | No Loss | 85478509 | No Loss | 85478576 | No Loss | 85478644 | No Loss |
| 85478439 | No Loss | 85478510 | No Purchase | 85478578 | No Loss | 85478646 | No Purchase |
| 85478440 | No Loss | 85478512 | No Loss | 85478582 | No Loss | 85478647 | No Loss |
| 85478441 | No Loss | 85478514 | No Loss | 85478583 | No Loss | 85478648 | No Loss |
| 85478443 | No Loss | 85478515 | No Loss | 85478585 | No Loss | 85478649 | No Loss |
| 85478445 | No Purchase | 85478516 | No Loss | 85478586 | No Loss | 85478650 | No Loss |
| 85478446 | No Loss | 85478517 | No Loss | 85478587 | No Loss | 85478651 | No Loss |
| 85478447 | No Loss | 85478519 | No Loss | 85478588 | No Loss | 85478654 | No Loss |
| 85478448 | No Loss | 85478521 | No Loss | 85478590 | No Loss | 85478655 | No Purchase |
| 85478449 | No Loss | 85478522 | No Loss | 85478591 | No Loss | 85478656 | No Loss |
| 85478450 | No Purchase | 85478523 | No Loss | 85478592 | No Loss | 85478657 | No Loss |
| 85478453 | No Loss | 85478524 | No Loss | 85478593 | No Purchase | 85478658 | No Loss |
| 85478454 | No Loss | 85478525 | No Purchase | 85478594 | No Loss | 85478659 | No Loss |
| 85478455 | No Loss | 85478527 | No Loss | 85478596 | No Loss | 85478660 | No Loss |
| 85478456 | No Loss | 85478529 | No Loss | 85478597 | No Loss | 85478663 | No Loss |
| 85478457 | No Loss | 85478530 | No Loss | 85478598 | No Purchase | 85478664 | No Loss |
| 85478459 | No Loss | 85478531 | No Purchase | 85478599 | No Loss | 85478666 | No Loss |
| 85478462 | No Loss | 85478535 | No Purchase | 85478601 | No Purchase | 85478667 | No Loss |
| 85478465 | No Loss | 85478537 | No Loss | 85478602 | No Loss | 85478668 | No Loss |
| 85478467 | No Loss | 85478538 | No Purchase | 85478603 | No Purchase | 85478671 | No Loss |
| 85478468 | No Loss | 85478541 | No Loss | 85478606 | No Loss | 85478678 | No Loss |
| 85478471 | No Purchase | 85478543 | No Loss | 85478607 | No Loss | 85478679 | No Loss |
| 85478472 | No Loss | 85478545 | No Purchase | 85478609 | No Loss | 85478680 | No Loss |
| 85478473 | No Loss | 85478546 | No Loss | 85478610 | No Purchase | 85478681 | No Purchase |
| 85478477 | No Loss | 85478547 | No Loss | 85478611 | No Loss | 85478682 | No Loss |
| 85478478 | No Loss | 85478548 | No Loss | 85478613 | No Loss | 85478685 | No Loss |
| 85478480 | No Purchase | 85478549 | No Loss | 85478614 | No Purchase | 85478687 | No Loss |
| 85478481 | No Loss | 85478550 | No Loss | 85478615 | No Loss | 85478688 | No Loss |
| 85478482 | No Loss | 85478551 | No Loss | 85478617 | No Loss | 85478689 | No Loss |
| 85478484 | No Loss | 85478552 | No Loss | 85478619 | No Loss | 85478690 | No Loss |
| 85478486 | No Loss | 85478553 | No Loss | 85478620 | No Loss | 85478692 | No Purchase |
| 85478488 | No Loss | 85478555 | No Loss | 85478621 | No Loss | 85478693 | No Loss |
| 85478490 | No Loss | 85478556 | No Loss | 85478622 | No Loss | 85478694 | No Loss |
| 85478491 | No Loss | 85478557 | No Loss | 85478623 | No Loss | 85478697 | No Loss |
| 85478492 | No Loss | 85478560 | No Loss | 85478624 | No Loss | 85478700 | No Loss |
| 85478493 | No Loss | 85478561 | No Loss | 85478625 | No Loss | 85478701 | No Loss |
| 85478495 | No Loss | 85478563 | No Loss | 85478626 | No Purchase | 85478702 | No Loss |
| 85478496 | No Loss | 85478564 | No Purchase | 85478627 | No Loss | 85478703 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85478705 | No Purchase | 85478771 | No Loss | 85478836 | No Loss | 85478891 | No Loss |
| 85478706 | No Loss | 85478772 | No Loss | 85478837 | No Loss | 85478892 | No Loss |
| 85478707 | No Loss | 85478773 | No Loss | 85478838 | No Loss | 85478893 | No Loss |
| 85478708 | No Loss | 85478774 | No Loss | 85478839 | No Loss | 85478894 | No Loss |
| 85478710 | No Loss | 85478775 | No Loss | 85478840 | No Loss | 85478895 | No Loss |
| 85478711 | No Purchase | 85478776 | No Loss | 85478841 | No Loss | 85478897 | No Loss |
| 85478712 | No Loss | 85478777 | No Loss | 85478842 | No Loss | 85478900 | No Loss |
| 85478713 | No Purchase | 85478778 | No Loss | 85478843 | No Loss | 85478901 | No Loss |
| 85478715 | No Loss | 85478781 | No Loss | 85478844 | No Loss | 85478902 | No Loss |
| 85478716 | No Loss | 85478783 | No Loss | 85478845 | No Loss | 85478903 | No Loss |
| 85478717 | No Loss | 85478784 | No Loss | 85478847 | No Loss | 85478904 | No Loss |
| 85478718 | No Loss | 85478785 | No Purchase | 85478848 | No Loss | 85478905 | No Loss |
| 85478719 | No Loss | 85478786 | No Loss | 85478850 | No Loss | 85478906 | No Loss |
| 85478720 | No Loss | 85478787 | No Loss | 85478851 | No Loss | 85478907 | No Loss |
| 85478723 | No Loss | 85478788 | No Purchase | 85478852 | No Loss | 85478908 | No Loss |
| 85478724 | No Loss | 85478789 | No Loss | 85478853 | No Purchase | 85478909 | No Loss |
| 85478725 | No Loss | 85478792 | No Loss | 85478854 | No Loss | 85478910 | No Loss |
| 85478726 | No Purchase | 85478793 | No Loss | 85478855 | No Purchase | 85478911 | No Loss |
| 85478727 | No Purchase | 85478796 | No Purchase | 85478856 | No Loss | 85478913 | No Loss |
| 85478729 | No Purchase | 85478797 | No Loss | 85478857 | No Loss | 85478914 | No Loss |
| 85478730 | No Loss | 85478799 | No Loss | 85478858 | No Loss | 85478915 | No Loss |
| 85478733 | No Loss | 85478801 | No Purchase | 85478862 | No Loss | 85478916 | No Loss |
| 85478737 | No Purchase | 85478802 | No Loss | 85478863 | No Loss | 85478918 | No Loss |
| 85478738 | No Loss | 85478803 | No Loss | 85478864 | No Loss | 85478919 | No Loss |
| 85478740 | No Loss | 85478804 | No Loss | 85478865 | No Loss | 85478921 | No Loss |
| 85478741 | No Loss | 85478805 | No Loss | 85478867 | No Loss | 85478922 | No Loss |
| 85478742 | No Loss | 85478806 | No Loss | 85478868 | No Loss | 85478923 | No Loss |
| 85478743 | No Loss | 85478807 | No Loss | 85478869 | No Loss | 85478927 | No Loss |
| 85478745 | No Loss | 85478811 | No Loss | 85478870 | No Loss | 85478928 | No Loss |
| 85478748 | No Purchase | 85478812 | No Loss | 85478871 | No Loss | 85478929 | No Loss |
| 85478749 | No Loss | 85478814 | No Loss | 85478872 | No Loss | 85478930 | No Loss |
| 85478750 | No Loss | 85478815 | No Loss | 85478873 | No Loss | 85478931 | No Loss |
| 85478751 | No Loss | 85478816 | No Loss | 85478875 | No Loss | 85478932 | No Loss |
| 85478752 | No Loss | 85478817 | No Loss | 85478876 | No Loss | 85478934 | No Loss |
| 85478754 | No Loss | 85478818 | No Loss | 85478877 | No Loss | 85478935 | No Loss |
| 85478755 | No Loss | 85478820 | No Loss | 85478878 | No Loss | 85478936 | No Loss |
| 85478757 | No Loss | 85478821 | No Loss | 85478879 | No Loss | 85478937 | No Loss |
| 85478758 | No Loss | 85478823 | No Purchase | 85478881 | No Loss | 85478938 | No Loss |
| 85478759 | No Loss | 85478824 | No Purchase | 85478882 | No Loss | 85478939 | No Loss |
| 85478760 | No Loss | 85478826 | No Loss | 85478883 | No Loss | 85478940 | No Loss |
| 85478761 | No Purchase | 85478827 | No Loss | 85478885 | No Loss | 85478942 | No Loss |
| 85478763 | No Loss | 85478828 | No Purchase | 85478886 | No Loss | 85478943 | No Loss |
| 85478764 | No Loss | 85478829 | No Purchase | 85478887 | No Loss | 85478945 | No Loss |
| 85478766 | No Purchase | 85478833 | No Loss | 85478888 | No Loss | 85478946 | No Loss |
| 85478768 | No Loss | 85478834 | No Loss | 85478889 | No Loss | 85478948 | No Loss |
| 85478770 | No Loss | 85478835 | No Loss | 85478890 | No Loss | 85478951 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85478952 | No Loss | 85479009 | No Loss | 85479071 | No Loss | 85479127 | No Loss |
| 85478953 | No Loss | 85479010 | No Loss | 85479072 | No Loss | 85479128 | No Loss |
| 85478954 | No Loss | 85479011 | No Loss | 85479073 | No Loss | 85479129 | No Loss |
| 85478956 | No Loss | 85479012 | No Loss | 85479074 | No Loss | 85479131 | No Loss |
| 85478957 | No Loss | 85479013 | No Loss | 85479075 | No Loss | 85479134 | No Loss |
| 85478958 | No Loss | 85479014 | No Loss | 85479078 | No Loss | 85479135 | No Loss |
| 85478959 | No Loss | 85479015 | No Loss | 85479079 | No Loss | 85479136 | No Loss |
| 85478960 | No Loss | 85479019 | No Loss | 85479080 | No Loss | 85479137 | No Loss |
| 85478961 | No Loss | 85479020 | No Loss | 85479082 | No Loss | 85479138 | No Loss |
| 85478962 | No Loss | 85479021 | No Loss | 85479083 | No Loss | 85479139 | No Loss |
| 85478964 | No Loss | 85479022 | No Loss | 85479084 | No Loss | 85479141 | No Loss |
| 85478965 | No Loss | 85479024 | No Loss | 85479085 | No Loss | 85479143 | No Loss |
| 85478966 | No Loss | 85479025 | No Loss | 85479086 | No Loss | 85479144 | No Loss |
| 85478967 | No Loss | 85479026 | No Loss | 85479088 | No Loss | 85479146 | No Loss |
| 85478968 | No Loss | 85479027 | No Loss | 85479089 | No Loss | 85479147 | No Loss |
| 85478969 | No Loss | 85479028 | No Loss | 85479090 | No Loss | 85479148 | No Loss |
| 85478970 | No Loss | 85479030 | No Loss | 85479091 | No Loss | 85479149 | No Loss |
| 85478971 | No Loss | 85479031 | No Loss | 85479092 | No Loss | 85479150 | No Loss |
| 85478973 | No Loss | 85479034 | No Loss | 85479093 | No Loss | 85479151 | No Loss |
| 85478975 | No Loss | 85479035 | No Loss | 85479094 | No Loss | 85479153 | No Loss |
| 85478976 | No Loss | 85479036 | No Loss | 85479095 | No Loss | 85479154 | No Loss |
| 85478977 | No Loss | 85479037 | No Loss | 85479096 | No Loss | 85479155 | No Loss |
| 85478978 | No Loss | 85479039 | No Loss | 85479097 | No Loss | 85479159 | No Loss |
| 85478980 | No Loss | 85479040 | No Loss | 85479099 | No Loss | 85479162 | No Loss |
| 85478982 | No Loss | 85479041 | No Loss | 85479100 | No Loss | 85479163 | No Loss |
| 85478983 | No Loss | 85479043 | No Loss | 85479101 | No Loss | 85479164 | No Loss |
| 85478984 | No Loss | 85479044 | No Loss | 85479102 | No Loss | 85479165 | No Loss |
| 85478985 | No Loss | 85479045 | No Loss | 85479103 | No Loss | 85479169 | No Loss |
| 85478986 | No Loss | 85479047 | No Loss | 85479104 | No Loss | 85479170 | No Loss |
| 85478987 | No Loss | 85479049 | No Loss | 85479105 | No Loss | 85479172 | No Loss |
| 85478989 | No Loss | 85479050 | No Loss | 85479106 | No Loss | 85479173 | No Loss |
| 85478990 | No Loss | 85479052 | No Loss | 85479107 | No Loss | 85479175 | No Loss |
| 85478991 | No Loss | 85479054 | No Loss | 85479108 | No Loss | 85479176 | No Loss |
| 85478992 | No Loss | 85479055 | No Loss | 85479109 | No Loss | 85479177 | No Loss |
| 85478993 | No Loss | 85479056 | No Loss | 85479110 | No Loss | 85479178 | No Loss |
| 85478994 | No Loss | 85479057 | No Loss | 85479111 | No Loss | 85479179 | No Loss |
| 85478995 | No Loss | 85479058 | No Loss | 85479112 | No Loss | 85479180 | No Loss |
| 85478997 | No Loss | 85479060 | No Loss | 85479113 | No Loss | 85479181 | No Loss |
| 85479000 | No Loss | 85479061 | No Loss | 85479114 | No Loss | 85479182 | No Loss |
| 85479001 | No Loss | 85479062 | No Loss | 85479115 | No Loss | 85479183 | No Loss |
| 85479002 | No Loss | 85479063 | No Loss | 85479117 | No Loss | 85479184 | No Loss |
| 85479003 | No Loss | 85479064 | No Loss | 85479118 | No Loss | 85479185 | No Loss |
| 85479004 | No Loss | 85479065 | No Loss | 85479119 | No Loss | 85479186 | No Loss |
| 85479006 | No Loss | 85479067 | No Loss | 85479121 | No Loss | 85479187 | No Loss |
| 85479007 | No Loss | 85479069 | No Loss | 85479124 | No Loss | 85479188 | No Loss |
| 85479008 | No Loss | 85479070 | No Loss | 85479125 | No Loss | 85479189 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85479191 | No Loss | 85479260 | No Loss | 85479320 | No Loss | 85479394 | No Loss |
| 85479192 | No Loss | 85479261 | No Loss | 85479321 | No Loss | 85479399 | No Loss |
| 85479193 | No Loss | 85479262 | No Loss | 85479322 | No Loss | 85479400 | No Loss |
| 85479194 | No Loss | 85479263 | No Loss | 85479323 | No Loss | 85479401 | No Loss |
| 85479195 | No Loss | 85479264 | No Loss | 85479325 | No Loss | 85479402 | No Loss |
| 85479196 | No Loss | 85479265 | No Loss | 85479329 | No Loss | 85479403 | No Loss |
| 85479198 | No Loss | 85479267 | No Loss | 85479330 | No Loss | 85479405 | No Loss |
| 85479199 | No Loss | 85479268 | No Loss | 85479331 | No Loss | 85479406 | No Loss |
| 85479203 | No Loss | 85479269 | No Loss | 85479332 | No Loss | 85479407 | No Loss |
| 85479204 | No Loss | 85479272 | No Loss | 85479334 | No Loss | 85479408 | No Loss |
| 85479205 | No Loss | 85479273 | No Loss | 85479335 | No Loss | 85479409 | No Loss |
| 85479206 | No Loss | 85479274 | No Loss | 85479336 | No Loss | 85479410 | No Loss |
| 85479207 | No Loss | 85479276 | No Loss | 85479337 | No Loss | 85479411 | No Loss |
| 85479209 | No Loss | 85479278 | No Loss | 85479338 | No Loss | 85479412 | No Loss |
| 85479210 | No Loss | 85479279 | No Loss | 85479339 | No Loss | 85479413 | No Loss |
| 85479213 | No Loss | 85479280 | No Loss | 85479341 | No Loss | 85479414 | No Loss |
| 85479214 | No Loss | 85479281 | No Loss | 85479342 | No Loss | 85479415 | No Loss |
| 85479215 | No Loss | 85479282 | No Loss | 85479343 | No Loss | 85479416 | No Loss |
| 85479216 | No Loss | 85479283 | No Loss | 85479346 | No Loss | 85479420 | No Loss |
| 85479217 | No Loss | 85479285 | No Loss | 85479347 | No Loss | 85479421 | No Loss |
| 85479218 | No Loss | 85479286 | No Loss | 85479348 | No Loss | 85479422 | No Loss |
| 85479219 | No Purchase | 85479288 | No Loss | 85479350 | No Loss | 85479423 | No Loss |
| 85479220 | No Loss | 85479289 | No Loss | 85479353 | No Loss | 85479425 | No Loss |
| 85479221 | No Loss | 85479290 | No Loss | 85479354 | No Loss | 85479426 | No Loss |
| 85479223 | No Loss | 85479292 | No Loss | 85479355 | No Loss | 85479427 | No Loss |
| 85479226 | No Loss | 85479293 | No Loss | 85479356 | No Loss | 85479428 | No Loss |
| 85479227 | No Loss | 85479294 | No Loss | 85479357 | No Loss | 85479429 | No Loss |
| 85479228 | No Loss | 85479295 | No Loss | 85479361 | No Loss | 85479430 | No Loss |
| 85479229 | No Loss | 85479297 | No Loss | 85479362 | No Loss | 85479431 | No Loss |
| 85479230 | No Loss | 85479298 | No Loss | 85479364 | No Loss | 85479434 | No Loss |
| 85479233 | No Loss | 85479299 | No Loss | 85479366 | No Loss | 85479435 | No Loss |
| 85479235 | No Loss | 85479301 | No Loss | 85479367 | No Loss | 85479436 | No Loss |
| 85479240 | No Loss | 85479303 | No Loss | 85479368 | No Loss | 85479437 | No Loss |
| 85479241 | No Loss | 85479304 | No Loss | 85479372 | No Loss | 85479438 | No Loss |
| 85479242 | No Loss | 85479305 | No Loss | 85479375 | No Loss | 85479439 | No Loss |
| 85479243 | No Loss | 85479306 | No Loss | 85479377 | No Loss | 85479440 | No Loss |
| 85479244 | No Loss | 85479307 | No Loss | 85479380 | No Loss | 85479443 | No Loss |
| 85479245 | No Loss | 85479310 | No Loss | 85479382 | No Loss | 85479444 | No Loss |
| 85479247 | No Loss | 85479311 | No Loss | 85479383 | No Loss | 85479445 | No Loss |
| 85479248 | No Loss | 85479312 | No Loss | 85479384 | No Loss | 85479446 | No Loss |
| 85479251 | No Loss | 85479314 | No Loss | 85479385 | No Loss | 85479449 | No Loss |
| 85479252 | No Loss | 85479315 | No Loss | 85479388 | No Loss | 85479450 | No Loss |
| 85479253 | No Loss | 85479316 | No Loss | 85479389 | No Loss | 85479453 | No Loss |
| 85479254 | No Loss | 85479317 | No Loss | 85479390 | No Loss | 85479454 | No Loss |
| 85479255 | No Loss | 85479318 | No Loss | 85479391 | No Loss | 85479456 | No Loss |
| 85479258 | No Loss | 85479319 | No Loss | 85479392 | No Loss | 85479457 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85479458 | No Loss | 85479529 | No Loss | 85479593 | No Loss | 85479658 | No Loss |
| 85479459 | No Loss | 85479530 | No Loss | 85479594 | No Loss | 85479659 | No Loss |
| 85479461 | No Loss | 85479531 | No Loss | 85479597 | No Loss | 85479662 | No Loss |
| 85479463 | No Loss | 85479532 | No Loss | 85479598 | No Loss | 85479663 | No Loss |
| 85479467 | No Loss | 85479533 | No Loss | 85479599 | No Loss | 85479665 | No Loss |
| 85479468 | No Loss | 85479534 | No Loss | 85479600 | No Loss | 85479666 | No Loss |
| 85479470 | No Loss | 85479535 | No Loss | 85479601 | No Loss | 85479668 | No Loss |
| 85479473 | No Loss | 85479537 | No Loss | 85479602 | No Loss | 85479669 | No Loss |
| 85479475 | No Loss | 85479539 | No Loss | 85479603 | No Loss | 85479670 | No Loss |
| 85479476 | No Loss | 85479540 | No Loss | 85479604 | No Loss | 85479673 | No Loss |
| 85479478 | No Loss | 85479542 | No Loss | 85479608 | No Loss | 85479675 | No Loss |
| 85479479 | No Loss | 85479543 | No Loss | 85479609 | No Loss | 85479676 | No Loss |
| 85479481 | No Loss | 85479545 | No Loss | 85479610 | No Loss | 85479677 | No Loss |
| 85479482 | No Loss | 85479546 | No Loss | 85479612 | No Loss | 85479678 | No Loss |
| 85479484 | No Loss | 85479547 | No Loss | 85479615 | No Loss | 85479679 | No Loss |
| 85479487 | No Loss | 85479548 | No Loss | 85479616 | No Loss | 85479680 | No Loss |
| 85479488 | No Loss | 85479549 | No Loss | 85479617 | No Loss | 85479681 | No Loss |
| 85479489 | No Loss | 85479550 | No Loss | 85479618 | No Loss | 85479682 | No Loss |
| 85479490 | No Loss | 85479551 | No Loss | 85479619 | No Loss | 85479683 | No Loss |
| 85479493 | No Loss | 85479553 | No Loss | 85479620 | No Loss | 85479686 | No Loss |
| 85479494 | No Loss | 85479554 | No Loss | 85479621 | No Loss | 85479687 | No Loss |
| 85479495 | No Loss | 85479555 | No Loss | 85479622 | No Loss | 85479689 | No Loss |
| 85479496 | No Loss | 85479558 | No Loss | 85479624 | No Loss | 85479692 | No Loss |
| 85479498 | No Loss | 85479559 | No Loss | 85479625 | No Loss | 85479693 | No Loss |
| 85479500 | No Loss | 85479561 | No Loss | 85479629 | No Loss | 85479694 | No Loss |
| 85479502 | No Loss | 85479563 | No Loss | 85479630 | No Loss | 85479695 | No Loss |
| 85479504 | No Loss | 85479564 | No Loss | 85479632 | No Loss | 85479698 | No Loss |
| 85479505 | No Loss | 85479566 | No Loss | 85479633 | No Loss | 85479699 | No Loss |
| 85479507 | No Loss | 85479567 | No Loss | 85479634 | No Loss | 85479700 | No Loss |
| 85479508 | No Loss | 85479568 | No Loss | 85479636 | No Loss | 85479701 | No Loss |
| 85479509 | No Loss | 85479570 | No Loss | 85479637 | No Loss | 85479702 | No Loss |
| 85479510 | No Loss | 85479571 | No Loss | 85479638 | No Loss | 85479704 | No Loss |
| 85479511 | No Loss | 85479572 | No Loss | 85479640 | No Loss | 85479705 | No Loss |
| 85479512 | No Loss | 85479573 | No Loss | 85479641 | No Loss | 85479706 | No Loss |
| 85479514 | No Loss | 85479574 | No Loss | 85479643 | No Loss | 85479707 | No Loss |
| 85479515 | No Loss | 85479575 | No Loss | 85479644 | No Loss | 85479710 | No Loss |
| 85479516 | No Loss | 85479576 | No Loss | 85479645 | No Loss | 85479711 | No Loss |
| 85479517 | No Loss | 85479578 | No Loss | 85479647 | No Loss | 85479712 | No Loss |
| 85479518 | No Loss | 85479581 | No Loss | 85479648 | No Loss | 85479713 | No Loss |
| 85479519 | No Loss | 85479582 | No Loss | 85479649 | No Loss | 85479714 | No Loss |
| 85479520 | No Loss | 85479584 | No Loss | 85479650 | No Loss | 85479715 | No Loss |
| 85479521 | No Loss | 85479585 | No Loss | 85479651 | No Loss | 85479716 | No Loss |
| 85479523 | No Loss | 85479586 | No Loss | 85479652 | No Loss | 85479717 | No Loss |
| 85479526 | No Loss | 85479589 | No Loss | 85479653 | No Loss | 85479718 | No Loss |
| 85479527 | No Loss | 85479590 | No Loss | 85479654 | No Loss | 85479719 | No Loss |
| 85479528 | No Loss | 85479592 | No Loss | 85479657 | No Loss | 85479720 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85479721 | No Loss | 85479783 | No Loss | 85479843 | No Loss | 85479913 | No Loss |
| 85479722 | No Loss | 85479785 | No Loss | 85479845 | No Loss | 85479914 | No Loss |
| 85479723 | No Loss | 85479787 | No Loss | 85479847 | No Loss | 85479915 | No Loss |
| 85479724 | No Loss | 85479789 | No Loss | 85479848 | No Loss | 85479916 | No Loss |
| 85479725 | No Loss | 85479790 | No Loss | 85479849 | No Loss | 85479917 | No Loss |
| 85479727 | No Loss | 85479791 | No Loss | 85479850 | No Loss | 85479918 | No Loss |
| 85479728 | No Loss | 85479793 | No Loss | 85479851 | No Loss | 85479919 | No Loss |
| 85479730 | No Loss | 85479795 | No Loss | 85479852 | No Loss | 85479920 | No Loss |
| 85479731 | No Loss | 85479796 | No Loss | 85479856 | No Loss | 85479921 | No Loss |
| 85479732 | No Loss | 85479797 | No Loss | 85479858 | No Loss | 85479922 | No Loss |
| 85479733 | No Loss | 85479798 | No Loss | 85479859 | No Loss | 85479923 | No Loss |
| 85479734 | No Loss | 85479799 | No Loss | 85479860 | No Loss | 85479924 | No Loss |
| 85479735 | No Loss | 85479800 | No Loss | 85479861 | No Loss | 85479925 | No Loss |
| 85479736 | No Loss | 85479801 | No Loss | 85479863 | No Loss | 85479926 | No Loss |
| 85479737 | No Loss | 85479802 | No Loss | 85479864 | No Loss | 85479928 | No Loss |
| 85479738 | No Loss | 85479803 | No Loss | 85479869 | No Loss | 85479929 | No Loss |
| 85479739 | No Loss | 85479804 | No Loss | 85479870 | No Loss | 85479930 | No Loss |
| 85479740 | No Loss | 85479805 | No Loss | 85479871 | No Loss | 85479931 | No Loss |
| 85479742 | No Loss | 85479806 | No Loss | 85479872 | No Loss | 85479932 | No Loss |
| 85479743 | No Loss | 85479808 | No Loss | 85479873 | No Loss | 85479933 | No Loss |
| 85479744 | No Loss | 85479809 | No Loss | 85479874 | No Loss | 85479934 | No Loss |
| 85479745 | No Loss | 85479810 | No Loss | 85479875 | No Loss | 85479936 | No Loss |
| 85479746 | No Loss | 85479812 | No Loss | 85479876 | No Loss | 85479937 | No Loss |
| 85479748 | No Loss | 85479814 | No Loss | 85479877 | No Loss | 85479938 | No Loss |
| 85479750 | No Loss | 85479816 | No Loss | 85479879 | No Loss | 85479940 | No Loss |
| 85479751 | No Loss | 85479819 | No Loss | 85479880 | No Loss | 85479942 | No Loss |
| 85479752 | No Loss | 85479820 | No Loss | 85479882 | No Loss | 85479946 | No Loss |
| 85479756 | No Loss | 85479821 | No Loss | 85479883 | No Loss | 85479947 | No Loss |
| 85479757 | No Loss | 85479822 | No Loss | 85479884 | No Loss | 85479949 | No Loss |
| 85479758 | No Loss | 85479823 | No Loss | 85479885 | No Loss | 85479950 | No Loss |
| 85479759 | No Loss | 85479824 | No Loss | 85479889 | No Loss | 85479952 | No Loss |
| 85479762 | No Loss | 85479825 | No Loss | 85479890 | No Loss | 85479953 | No Loss |
| 85479763 | No Loss | 85479826 | No Loss | 85479891 | No Loss | 85479955 | No Loss |
| 85479765 | No Loss | 85479827 | No Loss | 85479892 | No Loss | 85479957 | No Loss |
| 85479769 | No Loss | 85479828 | No Loss | 85479893 | No Loss | 85479958 | No Loss |
| 85479770 | No Loss | 85479829 | No Loss | 85479894 | No Loss | 85479959 | No Loss |
| 85479772 | No Loss | 85479831 | No Loss | 85479895 | No Loss | 85479960 | No Loss |
| 85479774 | No Loss | 85479833 | No Loss | 85479896 | No Loss | 85479961 | No Loss |
| 85479775 | No Loss | 85479835 | No Loss | 85479897 | No Loss | 85479962 | No Loss |
| 85479776 | No Loss | 85479836 | No Loss | 85479900 | No Loss | 85479963 | No Loss |
| 85479777 | No Loss | 85479837 | No Loss | 85479901 | No Loss | 85479964 | No Loss |
| 85479778 | No Loss | 85479838 | No Loss | 85479904 | No Loss | 85479965 | No Loss |
| 85479779 | No Loss | 85479839 | No Loss | 85479905 | No Loss | 85479967 | No Loss |
| 85479780 | No Loss | 85479840 | No Loss | 85479907 | No Loss | 85479968 | No Loss |
| 85479781 | No Loss | 85479841 | No Loss | 85479909 | No Loss | 85479969 | No Loss |
| 85479782 | No Loss | 85479842 | No Loss | 85479910 | No Loss | 85479972 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85479973 | No Loss | 85480042 | No Loss | 85480104 | No Loss | 85480166 | No Loss |
| 85479974 | No Loss | 85480043 | No Loss | 85480105 | No Loss | 85480168 | No Loss |
| 85479976 | No Loss | 85480046 | No Loss | 85480107 | No Loss | 85480171 | No Loss |
| 85479977 | No Loss | 85480049 | No Loss | 85480109 | No Loss | 85480174 | No Loss |
| 85479978 | No Loss | 85480050 | No Loss | 85480110 | No Loss | 85480176 | No Loss |
| 85479980 | No Loss | 85480051 | No Loss | 85480111 | No Loss | 85480177 | No Loss |
| 85479981 | No Loss | 85480052 | No Loss | 85480113 | No Loss | 85480178 | No Loss |
| 85479982 | No Loss | 85480053 | No Loss | 85480115 | No Loss | 85480179 | No Loss |
| 85479983 | No Loss | 85480054 | No Loss | 85480116 | No Loss | 85480180 | No Loss |
| 85479984 | No Loss | 85480056 | No Loss | 85480117 | No Loss | 85480181 | No Loss |
| 85479985 | No Loss | 85480058 | No Loss | 85480118 | No Loss | 85480182 | No Loss |
| 85479986 | No Loss | 85480059 | No Loss | 85480119 | No Loss | 85480183 | No Loss |
| 85479987 | No Loss | 85480060 | No Loss | 85480120 | No Loss | 85480185 | No Loss |
| 85479991 | No Loss | 85480061 | No Loss | 85480121 | No Loss | 85480186 | No Loss |
| 85479993 | No Loss | 85480063 | No Loss | 85480123 | No Loss | 85480187 | No Loss |
| 85479995 | No Loss | 85480064 | No Loss | 85480125 | No Loss | 85480188 | No Loss |
| 85479996 | No Loss | 85480065 | No Loss | 85480126 | No Loss | 85480189 | No Loss |
| 85479999 | No Loss | 85480066 | No Loss | 85480127 | No Loss | 85480190 | No Loss |
| 85480000 | No Loss | 85480067 | No Loss | 85480128 | No Loss | 85480191 | No Loss |
| 85480002 | No Loss | 85480069 | No Loss | 85480130 | No Loss | 85480192 | No Loss |
| 85480005 | No Loss | 85480070 | No Loss | 85480131 | No Loss | 85480194 | No Loss |
| 85480006 | No Loss | 85480071 | No Loss | 85480133 | No Loss | 85480195 | No Loss |
| 85480007 | No Loss | 85480072 | No Loss | 85480134 | No Loss | 85480197 | No Loss |
| 85480008 | No Loss | 85480073 | No Loss | 85480136 | No Loss | 85480198 | No Loss |
| 85480009 | No Loss | 85480074 | No Loss | 85480138 | No Loss | 85480200 | No Loss |
| 85480011 | No Loss | 85480075 | No Loss | 85480139 | No Loss | 85480201 | No Loss |
| 85480012 | No Loss | 85480078 | No Loss | 85480140 | No Loss | 85480202 | No Loss |
| 85480013 | No Loss | 85480081 | No Loss | 85480141 | No Loss | 85480204 | No Loss |
| 85480016 | No Loss | 85480082 | No Loss | 85480142 | No Loss | 85480205 | No Loss |
| 85480018 | No Loss | 85480083 | No Loss | 85480143 | No Loss | 85480206 | No Loss |
| 85480019 | No Loss | 85480084 | No Loss | 85480144 | No Loss | 85480208 | No Loss |
| 85480021 | No Loss | 85480085 | No Loss | 85480145 | No Loss | 85480214 | No Loss |
| 85480022 | No Loss | 85480086 | No Loss | 85480146 | No Loss | 85480216 | No Loss |
| 85480025 | No Loss | 85480087 | No Loss | 85480147 | No Loss | 85480218 | No Loss |
| 85480026 | No Loss | 85480088 | No Loss | 85480149 | No Loss | 85480219 | No Loss |
| 85480027 | No Loss | 85480091 | No Loss | 85480151 | No Loss | 85480221 | No Loss |
| 85480028 | No Loss | 85480092 | No Loss | 85480152 | No Loss | 85480222 | No Loss |
| 85480029 | No Loss | 85480093 | No Loss | 85480153 | No Loss | 85480223 | No Loss |
| 85480031 | No Loss | 85480094 | No Loss | 85480154 | No Loss | 85480225 | No Loss |
| 85480033 | No Loss | 85480095 | No Loss | 85480156 | No Loss | 85480226 | No Loss |
| 85480035 | No Loss | 85480097 | No Loss | 85480157 | No Loss | 85480228 | No Loss |
| 85480036 | No Loss | 85480098 | No Loss | 85480158 | No Loss | 85480230 | No Loss |
| 85480037 | No Loss | 85480099 | No Loss | 85480159 | No Loss | 85480231 | No Loss |
| 85480038 | No Loss | 85480100 | No Loss | 85480160 | No Loss | 85480233 | No Loss |
| 85480040 | No Loss | 85480101 | No Loss | 85480163 | No Loss | 85480234 | No Loss |
| 85480041 | No Loss | 85480103 | No Loss | 85480165 | No Loss | 85480236 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85480237 | No Loss | 85480306 | No Purchase | 85480368 | No Loss | 85480427 | No Loss |
| 85480238 | No Loss | 85480307 | No Loss | 85480370 | No Loss | 85480430 | No Loss |
| 85480239 | No Loss | 85480309 | No Loss | 85480371 | No Purchase | 85480431 | No Loss |
| 85480240 | No Loss | 85480310 | No Loss | 85480372 | No Loss | 85480432 | No Loss |
| 85480241 | No Loss | 85480311 | No Loss | 85480373 | No Loss | 85480433 | No Purchase |
| 85480244 | No Loss | 85480312 | No Loss | 85480374 | No Loss | 85480434 | No Loss |
| 85480245 | No Loss | 85480313 | No Loss | 85480376 | No Loss | 85480435 | No Loss |
| 85480246 | No Loss | 85480315 | No Purchase | 85480377 | No Loss | 85480437 | No Purchase |
| 85480247 | No Loss | 85480316 | No Loss | 85480378 | No Loss | 85480438 | No Purchase |
| 85480251 | No Loss | 85480317 | No Purchase | 85480379 | No Loss | 85480439 | No Loss |
| 85480252 | No Loss | 85480318 | No Purchase | 85480380 | No Loss | 85480440 | No Purchase |
| 85480253 | No Loss | 85480321 | No Purchase | 85480381 | No Loss | 85480442 | No Loss |
| 85480254 | No Loss | 85480322 | No Loss | 85480382 | No Loss | 85480443 | No Loss |
| 85480256 | No Loss | 85480324 | No Loss | 85480383 | No Loss | 85480444 | No Loss |
| 85480257 | No Loss | 85480325 | No Purchase | 85480384 | No Loss | 85480448 | No Loss |
| 85480259 | No Loss | 85480329 | No Purchase | 85480386 | No Loss | 85480449 | No Loss |
| 85480260 | No Loss | 85480330 | No Loss | 85480387 | No Loss | 85480450 | No Loss |
| 85480263 | No Loss | 85480331 | No Purchase | 85480389 | No Loss | 85480451 | No Purchase |
| 85480267 | No Loss | 85480332 | No Purchase | 85480391 | No Loss | 85480452 | No Loss |
| 85480268 | No Loss | 85480333 | No Loss | 85480393 | No Loss | 85480453 | No Purchase |
| 85480269 | No Loss | 85480334 | No Loss | 85480394 | No Loss | 85480455 | No Loss |
| 85480273 | No Loss | 85480335 | No Loss | 85480396 | No Loss | 85480457 | No Loss |
| 85480275 | No Loss | 85480336 | No Loss | 85480397 | No Loss | 85480458 | No Purchase |
| 85480276 | No Loss | 85480338 | No Loss | 85480398 | No Purchase | 85480459 | No Purchase |
| 85480277 | No Loss | 85480340 | No Loss | 85480399 | No Loss | 85480460 | No Loss |
| 85480278 | No Loss | 85480341 | No Loss | 85480401 | No Loss | 85480462 | No Loss |
| 85480281 | No Loss | 85480342 | No Loss | 85480402 | No Loss | 85480463 | No Loss |
| 85480285 | No Loss | 85480343 | No Purchase | 85480403 | No Purchase | 85480464 | No Purchase |
| 85480286 | No Loss | 85480344 | No Loss | 85480404 | No Loss | 85480466 | No Loss |
| 85480287 | No Loss | 85480345 | No Loss | 85480405 | No Loss | 85480467 | No Loss |
| 85480288 | No Purchase | 85480346 | No Loss | 85480406 | No Loss | 85480468 | No Loss |
| 85480289 | No Loss | 85480347 | No Purchase | 85480407 | No Loss | 85480469 | No Loss |
| 85480290 | No Loss | 85480349 | No Loss | 85480409 | No Loss | 85480470 | No Loss |
| 85480291 | No Purchase | 85480350 | No Loss | 85480411 | No Loss | 85480471 | No Loss |
| 85480292 | No Purchase | 85480352 | No Loss | 85480412 | No Loss | 85480472 | No Loss |
| 85480293 | No Loss | 85480353 | No Loss | 85480413 | No Loss | 85480473 | No Loss |
| 85480294 | No Loss | 85480354 | No Purchase | 85480415 | No Loss | 85480474 | No Loss |
| 85480295 | No Loss | 85480355 | No Loss | 85480416 | No Loss | 85480475 | No Loss |
| 85480296 | No Purchase | 85480358 | No Loss | 85480417 | No Loss | 85480476 | No Loss |
| 85480297 | No Loss | 85480359 | No Loss | 85480418 | No Loss | 85480477 | No Loss |
| 85480299 | No Loss | 85480361 | No Loss | 85480419 | No Loss | 85480478 | No Loss |
| 85480301 | No Purchase | 85480362 | No Loss | 85480421 | No Loss | 85480480 | No Purchase |
| 85480302 | No Purchase | 85480363 | No Purchase | 85480423 | No Loss | 85480481 | No Purchase |
| 85480303 | No Loss | 85480364 | No Purchase | 85480424 | No Loss | 85480482 | No Loss |
| 85480304 | No Purchase | 85480365 | No Loss | 85480425 | No Loss | 85480483 | No Loss |
| 85480305 | No Loss | 85480366 | No Loss | 85480426 | No Loss | 85480484 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85480485 | No Loss | 85480547 | No Purchase | 85480623 | No Loss | 85480690 | No Loss |
| 85480486 | No Loss | 85480548 | No Loss | 85480624 | No Purchase | 85480691 | No Purchase |
| 85480487 | No Loss | 85480550 | No Loss | 85480625 | No Loss | 85480692 | No Loss |
| 85480489 | No Loss | 85480551 | No Loss | 85480626 | No Loss | 85480693 | No Loss |
| 85480490 | No Loss | 85480554 | No Loss | 85480629 | No Loss | 85480694 | No Loss |
| 85480491 | No Loss | 85480558 | No Loss | 85480631 | No Loss | 85480696 | No Purchase |
| 85480492 | No Loss | 85480559 | No Loss | 85480632 | No Loss | 85480697 | No Loss |
| 85480493 | No Loss | 85480560 | No Loss | 85480634 | No Loss | 85480698 | No Loss |
| 85480494 | No Purchase | 85480566 | No Loss | 85480635 | No Loss | 85480701 | No Purchase |
| 85480496 | No Loss | 85480567 | No Loss | 85480636 | No Purchase | 85480702 | No Loss |
| 85480497 | No Loss | 85480568 | No Purchase | 85480637 | No Loss | 85480703 | No Loss |
| 85480498 | No Purchase | 85480569 | No Loss | 85480638 | No Loss | 85480704 | No Loss |
| 85480499 | No Loss | 85480570 | No Loss | 85480640 | No Loss | 85480705 | No Purchase |
| 85480500 | No Loss | 85480572 | No Loss | 85480641 | No Purchase | 85480706 | No Purchase |
| 85480501 | No Loss | 85480574 | No Loss | 85480642 | No Loss | 85480708 | No Purchase |
| 85480503 | No Loss | 85480575 | No Purchase | 85480644 | No Loss | 85480709 | No Loss |
| 85480504 | No Loss | 85480576 | No Loss | 85480645 | No Purchase | 85480711 | No Loss |
| 85480505 | No Purchase | 85480577 | No Purchase | 85480647 | No Loss | 85480712 | No Loss |
| 85480506 | No Loss | 85480580 | No Loss | 85480648 | No Loss | 85480714 | No Loss |
| 85480508 | No Loss | 85480581 | No Loss | 85480649 | No Loss | 85480715 | No Loss |
| 85480510 | No Loss | 85480584 | No Loss | 85480650 | No Loss | 85480716 | No Loss |
| 85480513 | No Loss | 85480586 | No Purchase | 85480651 | No Loss | 85480717 | No Loss |
| 85480514 | No Purchase | 85480587 | No Loss | 85480652 | No Purchase | 85480719 | No Loss |
| 85480515 | No Loss | 85480588 | No Loss | 85480653 | No Loss | 85480720 | No Loss |
| 85480516 | No Loss | 85480589 | No Purchase | 85480654 | No Loss | 85480721 | No Purchase |
| 85480517 | No Loss | 85480590 | No Purchase | 85480655 | No Loss | 85480722 | No Loss |
| 85480518 | No Loss | 85480593 | No Purchase | 85480656 | No Purchase | 85480723 | No Loss |
| 85480520 | No Loss | 85480594 | No Purchase | 85480658 | No Loss | 85480724 | No Loss |
| 85480521 | No Loss | 85480595 | No Purchase | 85480659 | No Purchase | 85480725 | No Loss |
| 85480522 | No Loss | 85480596 | No Purchase | 85480660 | No Loss | 85480726 | No Loss |
| 85480524 | No Loss | 85480597 | No Loss | 85480662 | No Loss | 85480730 | No Loss |
| 85480526 | No Loss | 85480598 | No Loss | 85480669 | No Purchase | 85480731 | No Purchase |
| 85480527 | No Purchase | 85480599 | No Loss | 85480671 | No Loss | 85480732 | No Loss |
| 85480529 | No Loss | 85480601 | No Purchase | 85480672 | No Loss | 85480733 | No Purchase |
| 85480530 | No Loss | 85480602 | No Loss | 85480673 | No Loss | 85480734 | No Loss |
| 85480532 | No Loss | 85480603 | No Loss | 85480674 | No Loss | 85480736 | No Loss |
| 85480533 | No Loss | 85480605 | No Loss | 85480675 | No Loss | 85480737 | No Loss |
| 85480534 | No Purchase | 85480607 | No Purchase | 85480677 | No Loss | 85480739 | No Loss |
| 85480535 | No Loss | 85480608 | No Loss | 85480678 | No Purchase | 85480740 | No Purchase |
| 85480536 | No Loss | 85480610 | No Loss | 85480679 | No Loss | 85480741 | No Loss |
| 85480537 | No Purchase | 85480611 | No Purchase | 85480681 | No Loss | 85480744 | No Loss |
| 85480540 | No Loss | 85480612 | No Loss | 85480682 | No Loss | 85480746 | No Loss |
| 85480542 | No Loss | 85480613 | No Loss | 85480684 | No Loss | 85480747 | No Loss |
| 85480543 | No Loss | 85480617 | No Loss | 85480686 | No Loss | 85480748 | No Loss |
| 85480544 | No Loss | 85480618 | No Loss | 85480688 | No Loss | 85480749 | No Loss |
| 85480546 | No Loss | 85480622 | No Loss | 85480689 | No Loss | 85480751 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85480752 | No Loss | 85480815 | No Purchase | 85480882 | No Purchase | 85480957 | No Loss |
| 85480755 | No Loss | 85480816 | No Purchase | 85480885 | No Purchase | 85480958 | No Loss |
| 85480758 | No Loss | 85480817 | No Loss | 85480886 | No Loss | 85480959 | No Loss |
| 85480759 | No Loss | 85480818 | No Loss | 85480888 | No Loss | 85480960 | No Loss |
| 85480760 | No Loss | 85480819 | No Loss | 85480889 | No Loss | 85480962 | No Loss |
| 85480761 | No Purchase | 85480820 | No Loss | 85480895 | No Loss | 85480965 | No Purchase |
| 85480763 | No Loss | 85480821 | No Purchase | 85480897 | No Loss | 85480966 | No Loss |
| 85480764 | No Loss | 85480822 | No Loss | 85480898 | No Loss | 85480967 | No Loss |
| 85480765 | No Loss | 85480823 | No Loss | 85480899 | No Purchase | 85480968 | No Purchase |
| 85480768 | No Loss | 85480824 | No Loss | 85480900 | No Loss | 85480970 | No Loss |
| 85480769 | No Loss | 85480825 | No Loss | 85480901 | No Loss | 85480971 | No Loss |
| 85480770 | No Loss | 85480831 | No Loss | 85480904 | No Loss | 85480972 | No Loss |
| 85480773 | No Loss | 85480834 | No Purchase | 85480905 | No Purchase | 85480975 | No Loss |
| 85480774 | No Loss | 85480835 | No Loss | 85480906 | No Loss | 85480976 | No Loss |
| 85480775 | No Loss | 85480836 | No Loss | 85480907 | No Loss | 85480979 | No Purchase |
| 85480776 | No Loss | 85480837 | No Loss | 85480910 | No Loss | 85480980 | No Loss |
| 85480778 | No Purchase | 85480838 | No Loss | 85480912 | No Loss | 85480981 | No Loss |
| 85480779 | No Loss | 85480839 | No Loss | 85480913 | No Loss | 85480982 | No Loss |
| 85480780 | No Loss | 85480842 | No Loss | 85480914 | No Purchase | 85480983 | No Purchase |
| 85480781 | No Purchase | 85480844 | No Purchase | 85480920 | No Loss | 85480984 | No Purchase |
| 85480783 | No Purchase | 85480845 | No Loss | 85480921 | No Loss | 85480985 | No Purchase |
| 85480784 | No Loss | 85480846 | No Loss | 85480922 | No Loss | 85480986 | No Loss |
| 85480785 | No Loss | 85480848 | No Loss | 85480923 | No Loss | 85480989 | No Loss |
| 85480788 | No Loss | 85480849 | No Loss | 85480924 | No Loss | 85480990 | No Loss |
| 85480789 | No Loss | 85480850 | No Purchase | 85480926 | No Loss | 85480992 | No Loss |
| 85480791 | No Loss | 85480852 | No Purchase | 85480927 | No Loss | 85480994 | No Loss |
| 85480792 | No Loss | 85480853 | No Loss | 85480929 | No Loss | 85480995 | No Loss |
| 85480793 | No Loss | 85480855 | No Loss | 85480930 | No Loss | 85480996 | No Loss |
| 85480794 | No Loss | 85480856 | No Purchase | 85480931 | No Loss | 85480998 | No Loss |
| 85480795 | No Loss | 85480858 | No Purchase | 85480932 | No Loss | 85481001 | No Loss |
| 85480796 | No Purchase | 85480861 | No Loss | 85480933 | No Loss | 85481003 | No Loss |
| 85480797 | No Loss | 85480862 | No Loss | 85480934 | No Loss | 85481006 | No Loss |
| 85480798 | No Purchase | 85480863 | No Loss | 85480935 | No Loss | 85481007 | No Loss |
| 85480799 | No Loss | 85480865 | No Purchase | 85480937 | No Loss | 85481008 | No Loss |
| 85480802 | No Loss | 85480866 | No Loss | 85480938 | No Loss | 85481009 | No Loss |
| 85480804 | No Purchase | 85480867 | No Loss | 85480939 | No Purchase | 85481010 | No Loss |
| 85480805 | No Loss | 85480868 | No Loss | 85480940 | No Loss | 85481012 | No Loss |
| 85480806 | No Purchase | 85480869 | No Loss | 85480942 | No Loss | 85481014 | No Loss |
| 85480807 | No Purchase | 85480870 | No Loss | 85480943 | No Loss | 85481015 | No Loss |
| 85480808 | No Loss | 85480871 | No Loss | 85480947 | No Loss | 85481017 | No Loss |
| 85480809 | No Purchase | 85480872 | No Purchase | 85480948 | No Purchase | 85481019 | No Loss |
| 85480810 | No Loss | 85480873 | No Loss | 85480949 | No Loss | 85481020 | No Loss |
| 85480811 | No Loss | 85480874 | No Loss | 85480951 | No Purchase | 85481021 | No Loss |
| 85480812 | No Loss | 85480875 | No Loss | 85480952 | No Loss | 85481023 | No Loss |
| 85480813 | No Purchase | 85480876 | No Purchase | 85480954 | No Loss | 85481024 | No Loss |
| 85480814 | No Loss | 85480881 | No Loss | 85480955 | No Purchase | 85481027 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85481028 | No Loss | 85481086 | No Purchase | 85481152 | No Loss | 85481221 | No Loss |
| 85481029 | No Loss | 85481087 | No Loss | 85481155 | No Loss | 85481222 | No Purchase |
| 85481030 | No Loss | 85481088 | No Loss | 85481157 | No Loss | 85481223 | No Loss |
| 85481031 | No Purchase | 85481089 | No Loss | 85481158 | No Loss | 85481224 | No Loss |
| 85481032 | No Loss | 85481090 | No Loss | 85481159 | No Loss | 85481225 | No Loss |
| 85481033 | No Loss | 85481091 | No Loss | 85481160 | No Loss | 85481226 | No Loss |
| 85481034 | No Loss | 85481092 | No Loss | 85481161 | No Loss | 85481227 | No Purchase |
| 85481035 | No Loss | 85481093 | No Loss | 85481162 | No Loss | 85481228 | No Loss |
| 85481036 | No Loss | 85481096 | No Loss | 85481166 | No Loss | 85481229 | No Loss |
| 85481037 | No Loss | 85481097 | No Loss | 85481167 | No Loss | 85481230 | No Loss |
| 85481038 | No Loss | 85481099 | No Purchase | 85481168 | No Loss | 85481233 | No Loss |
| 85481039 | No Purchase | 85481102 | No Loss | 85481169 | No Loss | 85481234 | No Loss |
| 85481041 | No Loss | 85481103 | No Loss | 85481170 | No Loss | 85481235 | No Loss |
| 85481042 | No Loss | 85481106 | No Loss | 85481172 | No Loss | 85481236 | No Loss |
| 85481043 | No Loss | 85481109 | No Loss | 85481173 | No Loss | 85481237 | No Purchase |
| 85481045 | No Loss | 85481110 | No Loss | 85481174 | No Loss | 85481238 | No Loss |
| 85481046 | No Loss | 85481111 | No Loss | 85481176 | No Loss | 85481239 | No Loss |
| 85481047 | No Loss | 85481112 | No Purchase | 85481177 | No Loss | 85481240 | No Loss |
| 85481049 | No Loss | 85481115 | No Loss | 85481178 | No Loss | 85481242 | No Purchase |
| 85481050 | No Loss | 85481116 | No Loss | 85481180 | No Purchase | 85481244 | No Purchase |
| 85481051 | No Loss | 85481118 | No Loss | 85481181 | No Loss | 85481245 | No Purchase |
| 85481052 | No Loss | 85481120 | No Loss | 85481182 | No Purchase | 85481246 | No Loss |
| 85481055 | No Loss | 85481121 | No Loss | 85481184 | No Loss | 85481247 | No Loss |
| 85481057 | No Loss | 85481122 | No Purchase | 85481186 | No Loss | 85481248 | No Purchase |
| 85481059 | No Loss | 85481123 | No Loss | 85481188 | No Loss | 85481249 | No Loss |
| 85481060 | No Loss | 85481125 | No Purchase | 85481190 | No Purchase | 85481250 | No Loss |
| 85481061 | No Purchase | 85481127 | No Loss | 85481191 | No Purchase | 85481252 | No Purchase |
| 85481062 | No Loss | 85481128 | No Loss | 85481192 | No Loss | 85481255 | No Loss |
| 85481064 | No Loss | 85481129 | No Loss | 85481193 | No Loss | 85481257 | No Loss |
| 85481066 | No Loss | 85481132 | No Loss | 85481194 | No Loss | 85481258 | No Loss |
| 85481067 | No Loss | 85481133 | No Loss | 85481197 | No Loss | 85481260 | No Loss |
| 85481068 | No Loss | 85481134 | No Loss | 85481198 | No Loss | 85481261 | No Loss |
| 85481069 | No Loss | 85481135 | No Loss | 85481200 | No Loss | 85481263 | No Loss |
| 85481070 | No Loss | 85481137 | No Loss | 85481201 | No Loss | 85481264 | No Loss |
| 85481071 | No Loss | 85481139 | No Loss | 85481202 | No Loss | 85481266 | No Loss |
| 85481072 | No Loss | 85481140 | No Loss | 85481203 | No Loss | 85481267 | No Loss |
| 85481073 | No Loss | 85481141 | No Loss | 85481204 | No Purchase | 85481269 | No Loss |
| 85481075 | No Purchase | 85481142 | No Loss | 85481205 | No Loss | 85481271 | No Loss |
| 85481076 | No Loss | 85481143 | No Loss | 85481208 | No Purchase | 85481274 | No Loss |
| 85481077 | No Loss | 85481144 | No Loss | 85481209 | No Loss | 85481277 | No Purchase |
| 85481080 | No Loss | 85481146 | No Loss | 85481211 | No Loss | 85481279 | No Loss |
| 85481081 | No Loss | 85481147 | No Loss | 85481213 | No Loss | 85481281 | No Loss |
| 85481082 | No Loss | 85481148 | No Purchase | 85481215 | No Purchase | 85481282 | No Loss |
| 85481083 | No Loss | 85481149 | No Loss | 85481216 | No Purchase | 85481283 | No Loss |
| 85481084 | No Loss | 85481150 | No Loss | 85481217 | No Loss | 85481284 | No Purchase |
| 85481085 | No Loss | 85481151 | No Loss | 85481218 | No Purchase | 85481285 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85481287 | No Purchase | 85481351 | No Loss | 85481417 | No Loss | 85481483 | No Loss |
| 85481288 | No Loss | 85481352 | No Purchase | 85481418 | No Loss | 85481484 | No Loss |
| 85481289 | No Purchase | 85481353 | No Loss | 85481419 | No Loss | 85481486 | No Loss |
| 85481290 | No Loss | 85481355 | No Loss | 85481420 | No Purchase | 85481487 | No Loss |
| 85481292 | No Loss | 85481356 | No Loss | 85481421 | No Loss | 85481488 | No Loss |
| 85481293 | No Loss | 85481357 | No Loss | 85481422 | No Loss | 85481489 | No Loss |
| 85481296 | No Loss | 85481358 | No Loss | 85481423 | No Purchase | 85481492 | No Loss |
| 85481297 | No Loss | 85481359 | No Loss | 85481424 | No Loss | 85481493 | No Loss |
| 85481300 | No Purchase | 85481360 | No Loss | 85481425 | No Loss | 85481494 | No Loss |
| 85481301 | No Loss | 85481361 | No Loss | 85481426 | No Loss | 85481496 | No Loss |
| 85481302 | No Loss | 85481362 | No Loss | 85481427 | No Loss | 85481497 | No Loss |
| 85481304 | No Loss | 85481363 | No Loss | 85481428 | No Loss | 85481498 | No Loss |
| 85481305 | No Loss | 85481365 | No Loss | 85481429 | No Loss | 85481499 | No Loss |
| 85481308 | No Loss | 85481366 | No Purchase | 85481430 | No Loss | 85481500 | No Loss |
| 85481309 | No Loss | 85481368 | No Purchase | 85481433 | No Loss | 85481501 | No Loss |
| 85481310 | No Loss | 85481372 | No Purchase | 85481435 | No Loss | 85481502 | No Loss |
| 85481312 | No Loss | 85481374 | No Loss | 85481436 | No Loss | 85481504 | No Loss |
| 85481313 | No Loss | 85481375 | No Loss | 85481437 | No Loss | 85481505 | No Loss |
| 85481315 | No Purchase | 85481376 | No Loss | 85481438 | No Loss | 85481506 | No Loss |
| 85481316 | No Loss | 85481378 | No Loss | 85481440 | No Purchase | 85481507 | No Loss |
| 85481318 | No Loss | 85481379 | No Loss | 85481441 | No Loss | 85481508 | No Loss |
| 85481319 | No Purchase | 85481380 | No Loss | 85481442 | No Purchase | 85481510 | No Loss |
| 85481320 | No Loss | 85481382 | No Loss | 85481443 | No Loss | 85481511 | No Loss |
| 85481321 | No Loss | 85481383 | No Loss | 85481444 | No Loss | 85481512 | No Loss |
| 85481322 | No Loss | 85481384 | No Loss | 85481445 | No Purchase | 85481513 | No Loss |
| 85481323 | No Loss | 85481386 | No Loss | 85481446 | No Loss | 85481514 | No Loss |
| 85481324 | No Loss | 85481387 | No Purchase | 85481448 | No Loss | 85481517 | No Loss |
| 85481326 | No Loss | 85481388 | No Loss | 85481449 | No Loss | 85481518 | No Loss |
| 85481328 | No Loss | 85481389 | No Loss | 85481454 | No Loss | 85481519 | No Loss |
| 85481329 | No Purchase | 85481390 | No Loss | 85481456 | No Loss | 85481520 | No Loss |
| 85481330 | No Purchase | 85481391 | No Purchase | 85481457 | No Loss | 85481521 | No Loss |
| 85481332 | No Loss | 85481397 | No Loss | 85481459 | No Purchase | 85481522 | No Loss |
| 85481334 | No Loss | 85481398 | No Purchase | 85481462 | No Loss | 85481523 | No Loss |
| 85481335 | No Purchase | 85481399 | No Purchase | 85481463 | No Loss | 85481524 | No Loss |
| 85481336 | No Loss | 85481400 | No Loss | 85481465 | No Purchase | 85481527 | No Loss |
| 85481337 | No Loss | 85481401 | No Loss | 85481467 | No Loss | 85481528 | No Loss |
| 85481339 | No Loss | 85481402 | No Purchase | 85481471 | No Loss | 85481529 | No Loss |
| 85481340 | No Purchase | 85481405 | No Loss | 85481473 | No Loss | 85481531 | No Loss |
| 85481341 | No Loss | 85481406 | No Loss | 85481474 | No Loss | 85481532 | No Loss |
| 85481342 | No Loss | 85481407 | No Loss | 85481475 | No Purchase | 85481533 | No Loss |
| 85481343 | No Loss | 85481408 | No Purchase | 85481476 | No Loss | 85481534 | No Loss |
| 85481344 | No Loss | 85481410 | No Purchase | 85481477 | No Loss | 85481535 | No Loss |
| 85481345 | No Loss | 85481411 | No Purchase | 85481479 | No Loss | 85481537 | No Loss |
| 85481346 | No Purchase | 85481412 | No Loss | 85481480 | No Purchase | 85481538 | No Loss |
| 85481348 | No Loss | 85481413 | No Purchase | 85481481 | No Loss | 85481539 | No Loss |
| 85481350 | No Loss | 85481415 | No Purchase | 85481482 | No Loss | 85481540 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85481541 | No Loss | 85481599 | No Loss | 85481661 | No Loss | 85481739 | No Loss |
| 85481542 | No Loss | 85481601 | No Loss | 85481663 | No Loss | 85481740 | No Loss |
| 85481543 | No Loss | 85481603 | No Loss | 85481665 | No Loss | 85481741 | No Loss |
| 85481544 | No Loss | 85481604 | No Loss | 85481666 | No Loss | 85481742 | No Loss |
| 85481546 | No Loss | 85481605 | No Loss | 85481668 | No Loss | 85481743 | No Loss |
| 85481547 | No Loss | 85481606 | No Loss | 85481670 | No Loss | 85481744 | No Loss |
| 85481548 | No Loss | 85481607 | No Loss | 85481674 | No Loss | 85481745 | No Loss |
| 85481549 | No Loss | 85481609 | No Loss | 85481677 | No Loss | 85481746 | No Loss |
| 85481550 | No Loss | 85481610 | No Loss | 85481678 | No Loss | 85481748 | No Loss |
| 85481551 | No Loss | 85481611 | No Loss | 85481679 | No Loss | 85481750 | No Loss |
| 85481552 | No Loss | 85481613 | No Loss | 85481680 | No Loss | 85481751 | No Loss |
| 85481553 | No Loss | 85481614 | No Loss | 85481682 | No Loss | 85481753 | No Loss |
| 85481554 | No Loss | 85481615 | No Loss | 85481685 | No Loss | 85481754 | No Loss |
| 85481555 | No Loss | 85481616 | No Loss | 85481689 | No Loss | 85481757 | No Loss |
| 85481556 | No Loss | 85481618 | No Loss | 85481690 | No Loss | 85481759 | No Loss |
| 85481557 | No Loss | 85481619 | No Loss | 85481691 | No Loss | 85481761 | No Loss |
| 85481558 | No Loss | 85481620 | No Loss | 85481692 | No Loss | 85481762 | No Loss |
| 85481559 | No Loss | 85481621 | No Loss | 85481693 | No Loss | 85481763 | No Loss |
| 85481561 | No Loss | 85481622 | No Loss | 85481694 | No Loss | 85481764 | No Loss |
| 85481562 | No Loss | 85481623 | No Loss | 85481695 | No Loss | 85481765 | No Loss |
| 85481563 | No Loss | 85481625 | No Loss | 85481698 | No Loss | 85481766 | No Loss |
| 85481564 | No Loss | 85481628 | No Loss | 85481700 | No Loss | 85481768 | No Loss |
| 85481565 | No Loss | 85481629 | No Loss | 85481701 | No Loss | 85481769 | No Loss |
| 85481566 | No Loss | 85481630 | No Loss | 85481703 | No Loss | 85481770 | No Loss |
| 85481567 | No Loss | 85481631 | No Loss | 85481705 | No Loss | 85481772 | No Loss |
| 85481569 | No Loss | 85481632 | No Loss | 85481707 | No Loss | 85481773 | No Loss |
| 85481570 | No Loss | 85481634 | No Loss | 85481708 | No Loss | 85481775 | No Loss |
| 85481571 | No Loss | 85481636 | No Loss | 85481709 | No Loss | 85481777 | No Loss |
| 85481572 | No Loss | 85481637 | No Loss | 85481710 | No Loss | 85481778 | No Loss |
| 85481573 | No Loss | 85481638 | No Loss | 85481715 | No Loss | 85481779 | No Loss |
| 85481574 | No Loss | 85481640 | No Loss | 85481719 | No Loss | 85481780 | No Loss |
| 85481577 | No Loss | 85481641 | No Loss | 85481720 | No Loss | 85481781 | No Loss |
| 85481578 | No Loss | 85481643 | No Loss | 85481721 | No Loss | 85481782 | No Loss |
| 85481579 | No Loss | 85481644 | No Loss | 85481723 | No Loss | 85481784 | No Loss |
| 85481580 | No Loss | 85481645 | No Loss | 85481724 | No Loss | 85481785 | No Loss |
| 85481586 | No Loss | 85481646 | No Loss | 85481725 | No Loss | 85481786 | No Loss |
| 85481587 | No Loss | 85481647 | No Loss | 85481726 | No Loss | 85481788 | No Loss |
| 85481588 | No Loss | 85481648 | No Loss | 85481728 | No Loss | 85481789 | No Loss |
| 85481589 | No Loss | 85481650 | No Loss | 85481729 | No Loss | 85481790 | No Loss |
| 85481590 | No Loss | 85481651 | No Loss | 85481731 | No Loss | 85481791 | No Loss |
| 85481591 | No Loss | 85481653 | No Loss | 85481732 | No Loss | 85481793 | No Loss |
| 85481592 | No Loss | 85481654 | No Loss | 85481733 | No Loss | 85481794 | No Loss |
| 85481594 | No Loss | 85481655 | No Loss | 85481734 | No Loss | 85481795 | No Loss |
| 85481595 | No Loss | 85481656 | No Loss | 85481735 | No Loss | 85481796 | No Loss |
| 85481597 | No Loss | 85481657 | No Loss | 85481737 | No Loss | 85481797 | No Loss |
| 85481598 | No Loss | 85481658 | No Loss | 85481738 | No Loss | 85481798 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85481799 | No Loss | 85481857 | No Loss | 85481917 | No Loss | 85481984 | No Loss |
| 85481801 | No Loss | 85481858 | No Loss | 85481920 | No Loss | 85481985 | No Loss |
| 85481802 | No Loss | 85481859 | No Loss | 85481921 | No Loss | 85481986 | No Loss |
| 85481804 | No Loss | 85481861 | No Loss | 85481923 | No Loss | 85481987 | No Loss |
| 85481805 | No Loss | 85481863 | No Loss | 85481924 | No Loss | 85481988 | No Loss |
| 85481806 | No Loss | 85481865 | No Loss | 85481925 | No Loss | 85481989 | No Loss |
| 85481808 | No Loss | 85481866 | No Loss | 85481926 | No Loss | 85481990 | No Loss |
| 85481809 | No Loss | 85481868 | No Loss | 85481928 | No Loss | 85481991 | No Loss |
| 85481810 | No Loss | 85481869 | No Loss | 85481929 | No Loss | 85481992 | No Loss |
| 85481811 | No Loss | 85481871 | No Loss | 85481931 | No Loss | 85481993 | No Loss |
| 85481813 | No Loss | 85481873 | No Loss | 85481932 | No Loss | 85481994 | No Loss |
| 85481814 | No Loss | 85481874 | No Loss | 85481933 | No Loss | 85481996 | No Loss |
| 85481815 | No Loss | 85481875 | No Loss | 85481934 | No Loss | 85481999 | No Loss |
| 85481816 | No Loss | 85481878 | No Loss | 85481935 | No Loss | 85482001 | No Loss |
| 85481817 | No Loss | 85481879 | No Loss | 85481936 | No Loss | 85482002 | No Loss |
| 85481818 | No Loss | 85481880 | No Loss | 85481937 | No Loss | 85482003 | No Loss |
| 85481820 | No Loss | 85481882 | No Loss | 85481938 | No Loss | 85482004 | No Loss |
| 85481822 | No Loss | 85481883 | No Loss | 85481939 | No Loss | 85482005 | No Loss |
| 85481823 | No Loss | 85481885 | No Loss | 85481941 | No Loss | 85482006 | No Loss |
| 85481824 | No Loss | 85481886 | No Loss | 85481942 | No Loss | 85482007 | No Loss |
| 85481825 | No Loss | 85481887 | No Loss | 85481944 | No Loss | 85482008 | No Loss |
| 85481828 | No Loss | 85481888 | No Loss | 85481945 | No Loss | 85482009 | No Loss |
| 85481831 | No Loss | 85481890 | No Loss | 85481948 | No Loss | 85482010 | No Loss |
| 85481832 | No Loss | 85481891 | No Loss | 85481949 | No Loss | 85482012 | No Loss |
| 85481834 | No Loss | 85481893 | No Loss | 85481950 | No Loss | 85482013 | No Loss |
| 85481835 | No Loss | 85481894 | No Loss | 85481951 | No Loss | 85482014 | No Loss |
| 85481836 | No Loss | 85481895 | No Loss | 85481954 | No Loss | 85482016 | No Loss |
| 85481838 | No Loss | 85481896 | No Loss | 85481956 | No Loss | 85482017 | No Loss |
| 85481839 | No Loss | 85481897 | No Loss | 85481957 | No Loss | 85482019 | No Loss |
| 85481840 | No Loss | 85481898 | No Loss | 85481958 | No Loss | 85482020 | No Loss |
| 85481841 | No Loss | 85481899 | No Loss | 85481961 | No Loss | 85482021 | No Loss |
| 85481842 | No Loss | 85481900 | No Loss | 85481962 | No Loss | 85482022 | No Loss |
| 85481843 | No Loss | 85481902 | No Loss | 85481963 | No Loss | 85482023 | No Loss |
| 85481844 | No Loss | 85481903 | No Loss | 85481966 | No Loss | 85482024 | No Loss |
| 85481845 | No Loss | 85481904 | No Loss | 85481967 | No Loss | 85482025 | No Loss |
| 85481846 | No Loss | 85481906 | No Loss | 85481969 | No Loss | 85482026 | No Loss |
| 85481847 | No Loss | 85481907 | No Loss | 85481970 | No Loss | 85482027 | No Loss |
| 85481848 | No Loss | 85481908 | No Loss | 85481973 | No Loss | 85482028 | No Loss |
| 85481849 | No Loss | 85481909 | No Loss | 85481974 | No Loss | 85482029 | No Loss |
| 85481850 | No Loss | 85481910 | No Loss | 85481975 | No Loss | 85482031 | No Loss |
| 85481851 | No Loss | 85481911 | No Loss | 85481976 | No Loss | 85482032 | No Loss |
| 85481852 | No Loss | 85481912 | No Loss | 85481977 | No Loss | 85482034 | No Loss |
| 85481853 | No Loss | 85481913 | No Loss | 85481978 | No Loss | 85482035 | No Loss |
| 85481854 | No Loss | 85481914 | No Loss | 85481979 | No Loss | 85482036 | No Loss |
| 85481855 | No Loss | 85481915 | No Loss | 85481980 | No Loss | 85482037 | No Loss |
| 85481856 | No Loss | 85481916 | No Loss | 85481982 | No Loss | 85482038 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85482039 | No Loss | 85482102 | No Loss | 85482169 | No Loss | 85482231 | No Loss |
| 85482040 | No Loss | 85482104 | No Loss | 85482170 | No Loss | 85482233 | No Loss |
| 85482041 | No Loss | 85482105 | No Loss | 85482171 | No Loss | 85482234 | No Loss |
| 85482042 | No Loss | 85482106 | No Loss | 85482172 | No Loss | 85482235 | No Loss |
| 85482044 | No Loss | 85482107 | No Loss | 85482173 | No Loss | 85482237 | No Loss |
| 85482045 | No Loss | 85482109 | No Loss | 85482174 | No Loss | 85482238 | No Loss |
| 85482047 | No Loss | 85482110 | No Loss | 85482175 | No Loss | 85482239 | No Loss |
| 85482048 | No Loss | 85482111 | No Loss | 85482177 | No Loss | 85482240 | No Loss |
| 85482049 | No Loss | 85482113 | No Loss | 85482178 | No Loss | 85482243 | No Loss |
| 85482050 | No Loss | 85482116 | No Loss | 85482180 | No Loss | 85482246 | No Loss |
| 85482051 | No Loss | 85482117 | No Loss | 85482181 | No Loss | 85482247 | No Loss |
| 85482053 | No Loss | 85482118 | No Loss | 85482182 | No Loss | 85482251 | No Loss |
| 85482054 | No Loss | 85482120 | No Loss | 85482183 | No Loss | 85482252 | No Loss |
| 85482055 | No Loss | 85482123 | No Loss | 85482184 | No Loss | 85482254 | No Loss |
| 85482056 | No Loss | 85482124 | No Loss | 85482186 | No Loss | 85482255 | No Loss |
| 85482057 | No Loss | 85482125 | No Loss | 85482187 | No Loss | 85482256 | No Loss |
| 85482058 | No Loss | 85482126 | No Loss | 85482188 | No Loss | 85482260 | No Loss |
| 85482060 | No Loss | 85482127 | No Loss | 85482190 | No Loss | 85482261 | No Loss |
| 85482061 | No Loss | 85482128 | No Loss | 85482191 | No Loss | 85482262 | No Loss |
| 85482063 | No Loss | 85482130 | No Loss | 85482192 | No Loss | 85482265 | No Loss |
| 85482064 | No Loss | 85482131 | No Loss | 85482193 | No Loss | 85482266 | No Loss |
| 85482065 | No Loss | 85482132 | No Loss | 85482194 | No Loss | 85482267 | No Loss |
| 85482066 | No Loss | 85482134 | No Loss | 85482195 | No Loss | 85482268 | No Loss |
| 85482067 | No Loss | 85482135 | No Loss | 85482197 | No Loss | 85482269 | No Loss |
| 85482069 | No Loss | 85482136 | No Loss | 85482198 | No Loss | 85482270 | No Loss |
| 85482070 | No Loss | 85482138 | No Loss | 85482199 | No Loss | 85482273 | No Loss |
| 85482073 | No Loss | 85482139 | No Loss | 85482200 | No Loss | 85482274 | No Loss |
| 85482076 | No Loss | 85482140 | No Loss | 85482203 | No Loss | 85482276 | No Loss |
| 85482077 | No Loss | 85482141 | No Loss | 85482204 | No Loss | 85482279 | No Loss |
| 85482078 | No Loss | 85482142 | No Loss | 85482205 | No Loss | 85482281 | No Loss |
| 85482079 | No Loss | 85482143 | No Loss | 85482206 | No Loss | 85482282 | No Loss |
| 85482080 | No Loss | 85482144 | No Loss | 85482207 | No Loss | 85482283 | No Loss |
| 85482081 | No Loss | 85482146 | No Loss | 85482208 | No Loss | 85482284 | No Loss |
| 85482083 | No Loss | 85482147 | No Loss | 85482210 | No Loss | 85482285 | No Loss |
| 85482084 | No Loss | 85482148 | No Loss | 85482212 | No Loss | 85482286 | No Loss |
| 85482085 | No Loss | 85482149 | No Loss | 85482213 | No Loss | 85482287 | No Loss |
| 85482086 | No Loss | 85482153 | No Loss | 85482214 | No Loss | 85482289 | No Loss |
| 85482087 | No Loss | 85482155 | No Loss | 85482216 | No Loss | 85482291 | No Loss |
| 85482089 | No Loss | 85482156 | No Loss | 85482217 | No Loss | 85482293 | No Loss |
| 85482092 | No Loss | 85482157 | No Loss | 85482219 | No Loss | 85482294 | No Loss |
| 85482093 | No Loss | 85482158 | No Loss | 85482220 | No Loss | 85482295 | No Loss |
| 85482094 | No Loss | 85482160 | No Loss | 85482224 | No Loss | 85482296 | No Loss |
| 85482096 | No Loss | 85482161 | No Loss | 85482225 | No Loss | 85482297 | No Loss |
| 85482098 | No Loss | 85482165 | No Loss | 85482228 | No Loss | 85482298 | No Loss |
| 85482099 | No Loss | 85482167 | No Loss | 85482229 | No Loss | 85482299 | No Loss |
| 85482100 | No Loss | 85482168 | No Loss | 85482230 | No Loss | 85482300 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85482302 | No Loss | 85482366 | No Loss | 85482426 | No Loss | 85482488 | No Purchase |
| 85482303 | No Loss | 85482367 | No Loss | 85482428 | No Loss | 85482489 | No Loss |
| 85482304 | No Loss | 85482368 | No Loss | 85482429 | No Loss | 85482490 | No Loss |
| 85482305 | No Loss | 85482369 | No Loss | 85482430 | No Loss | 85482491 | No Loss |
| 85482306 | No Loss | 85482370 | No Loss | 85482431 | No Loss | 85482495 | No Loss |
| 85482308 | No Loss | 85482371 | No Loss | 85482432 | No Loss | 85482496 | No Loss |
| 85482309 | No Loss | 85482372 | No Loss | 85482433 | No Loss | 85482498 | No Loss |
| 85482311 | No Loss | 85482373 | No Loss | 85482434 | No Loss | 85482499 | No Loss |
| 85482312 | No Loss | 85482374 | No Loss | 85482435 | No Loss | 85482500 | No Loss |
| 85482313 | No Loss | 85482375 | No Loss | 85482436 | No Loss | 85482501 | No Loss |
| 85482314 | No Loss | 85482378 | No Loss | 85482437 | No Loss | 85482502 | No Loss |
| 85482315 | No Loss | 85482379 | No Loss | 85482438 | No Loss | 85482503 | No Loss |
| 85482316 | No Loss | 85482380 | No Loss | 85482439 | No Loss | 85482504 | No Loss |
| 85482317 | No Loss | 85482381 | No Loss | 85482440 | No Loss | 85482505 | No Loss |
| 85482318 | No Loss | 85482382 | No Loss | 85482441 | No Loss | 85482506 | No Loss |
| 85482320 | No Loss | 85482384 | No Loss | 85482442 | No Loss | 85482507 | No Loss |
| 85482321 | No Loss | 85482385 | No Loss | 85482443 | No Loss | 85482509 | No Loss |
| 85482325 | No Loss | 85482386 | No Loss | 85482444 | No Loss | 85482510 | No Loss |
| 85482326 | No Loss | 85482387 | No Loss | 85482445 | No Loss | 85482511 | No Loss |
| 85482330 | No Loss | 85482389 | No Loss | 85482447 | No Loss | 85482512 | No Loss |
| 85482331 | No Loss | 85482390 | No Loss | 85482448 | No Loss | 85482513 | No Loss |
| 85482332 | No Loss | 85482391 | No Loss | 85482450 | No Loss | 85482514 | No Loss |
| 85482333 | No Loss | 85482392 | No Loss | 85482451 | No Loss | 85482515 | No Loss |
| 85482334 | No Loss | 85482394 | No Loss | 85482452 | No Loss | 85482516 | No Loss |
| 85482336 | No Loss | 85482395 | No Loss | 85482453 | No Loss | 85482519 | No Loss |
| 85482338 | No Loss | 85482396 | No Loss | 85482454 | No Loss | 85482520 | No Loss |
| 85482339 | No Loss | 85482397 | No Loss | 85482457 | No Loss | 85482521 | No Loss |
| 85482340 | No Loss | 85482398 | No Loss | 85482459 | No Loss | 85482522 | No Loss |
| 85482342 | No Loss | 85482399 | No Loss | 85482461 | No Loss | 85482524 | No Loss |
| 85482345 | No Loss | 85482400 | No Loss | 85482462 | No Loss | 85482525 | No Loss |
| 85482346 | No Loss | 85482401 | No Loss | 85482464 | No Loss | 85482527 | No Loss |
| 85482349 | No Loss | 85482402 | No Loss | 85482465 | No Loss | 85482528 | No Loss |
| 85482350 | No Loss | 85482403 | No Loss | 85482466 | No Loss | 85482529 | No Loss |
| 85482351 | No Loss | 85482405 | No Loss | 85482467 | No Loss | 85482530 | No Loss |
| 85482353 | No Loss | 85482406 | No Loss | 85482469 | No Loss | 85482531 | No Loss |
| 85482354 | No Loss | 85482408 | No Loss | 85482472 | No Loss | 85482532 | No Loss |
| 85482355 | No Loss | 85482409 | No Loss | 85482473 | No Loss | 85482533 | No Loss |
| 85482356 | No Loss | 85482411 | No Loss | 85482474 | No Loss | 85482534 | No Loss |
| 85482357 | No Loss | 85482413 | No Loss | 85482475 | No Loss | 85482536 | No Loss |
| 85482359 | No Loss | 85482414 | No Loss | 85482477 | No Loss | 85482537 | No Loss |
| 85482360 | No Loss | 85482415 | No Loss | 85482479 | No Loss | 85482538 | No Loss |
| 85482361 | No Loss | 85482418 | No Loss | 85482481 | No Loss | 85482539 | No Loss |
| 85482362 | No Loss | 85482420 | No Loss | 85482482 | No Loss | 85482540 | No Loss |
| 85482363 | No Loss | 85482421 | No Loss | 85482485 | No Loss | 85482542 | No Loss |
| 85482364 | No Loss | 85482422 | No Loss | 85482486 | No Loss | 85482544 | No Loss |
| 85482365 | No Loss | 85482424 | No Loss | 85482487 | No Loss | 85482546 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85482547 | No Loss | 85482616 | No Loss | 85482685 | No Loss | 85482748 | No Loss |
| 85482548 | No Loss | 85482618 | No Loss | 85482686 | No Loss | 85482749 | No Loss |
| 85482551 | No Loss | 85482619 | No Loss | 85482688 | No Loss | 85482750 | No Loss |
| 85482553 | No Loss | 85482622 | No Loss | 85482689 | No Loss | 85482751 | No Loss |
| 85482556 | No Loss | 85482623 | No Loss | 85482690 | No Loss | 85482753 | No Loss |
| 85482557 | No Loss | 85482624 | No Loss | 85482692 | No Loss | 85482754 | No Loss |
| 85482559 | No Loss | 85482625 | No Loss | 85482693 | No Loss | 85482755 | No Loss |
| 85482560 | No Loss | 85482626 | No Loss | 85482694 | No Loss | 85482756 | No Loss |
| 85482561 | No Loss | 85482627 | No Loss | 85482696 | No Loss | 85482757 | No Loss |
| 85482563 | No Loss | 85482628 | No Loss | 85482697 | No Loss | 85482758 | No Loss |
| 85482564 | No Loss | 85482629 | No Loss | 85482698 | No Loss | 85482760 | No Loss |
| 85482565 | No Loss | 85482632 | No Loss | 85482699 | No Loss | 85482762 | No Loss |
| 85482568 | No Loss | 85482634 | No Loss | 85482700 | No Loss | 85482763 | No Loss |
| 85482569 | No Loss | 85482635 | No Loss | 85482701 | No Loss | 85482765 | No Loss |
| 85482572 | No Loss | 85482636 | No Loss | 85482702 | No Loss | 85482767 | No Loss |
| 85482573 | No Loss | 85482637 | No Loss | 85482703 | No Loss | 85482768 | No Loss |
| 85482574 | No Loss | 85482638 | No Loss | 85482704 | No Loss | 85482769 | No Loss |
| 85482575 | No Loss | 85482639 | No Loss | 85482708 | No Loss | 85482770 | No Loss |
| 85482576 | No Loss | 85482640 | No Loss | 85482709 | No Loss | 85482771 | No Loss |
| 85482578 | No Loss | 85482641 | No Loss | 85482710 | No Loss | 85482772 | No Loss |
| 85482579 | No Loss | 85482644 | No Loss | 85482713 | No Loss | 85482775 | No Loss |
| 85482580 | No Loss | 85482645 | No Loss | 85482714 | No Loss | 85482776 | No Loss |
| 85482581 | No Loss | 85482646 | No Loss | 85482715 | No Loss | 85482778 | No Loss |
| 85482582 | No Loss | 85482648 | No Loss | 85482716 | No Loss | 85482780 | No Loss |
| 85482583 | No Loss | 85482650 | No Loss | 85482717 | No Loss | 85482781 | No Loss |
| 85482587 | No Loss | 85482651 | No Loss | 85482719 | No Loss | 85482782 | No Loss |
| 85482588 | No Loss | 85482652 | No Loss | 85482721 | No Loss | 85482784 | No Loss |
| 85482589 | No Loss | 85482653 | No Loss | 85482724 | No Loss | 85482787 | No Loss |
| 85482590 | No Loss | 85482655 | No Loss | 85482725 | No Loss | 85482788 | No Loss |
| 85482591 | No Loss | 85482657 | No Loss | 85482726 | No Loss | 85482789 | No Loss |
| 85482592 | No Loss | 85482660 | No Loss | 85482727 | No Loss | 85482790 | No Loss |
| 85482593 | No Loss | 85482661 | No Loss | 85482728 | No Loss | 85482791 | No Loss |
| 85482594 | No Loss | 85482662 | No Loss | 85482729 | No Loss | 85482792 | No Loss |
| 85482596 | No Loss | 85482663 | No Loss | 85482730 | No Loss | 85482793 | No Loss |
| 85482598 | No Loss | 85482664 | No Loss | 85482731 | No Loss | 85482794 | No Loss |
| 85482599 | No Loss | 85482665 | No Loss | 85482734 | No Loss | 85482796 | No Loss |
| 85482600 | No Loss | 85482668 | No Loss | 85482735 | No Loss | 85482797 | No Loss |
| 85482601 | No Loss | 85482669 | No Loss | 85482737 | No Loss | 85482799 | No Loss |
| 85482603 | No Loss | 85482670 | No Loss | 85482738 | No Loss | 85482800 | No Loss |
| 85482604 | No Loss | 85482671 | No Loss | 85482739 | No Loss | 85482801 | No Loss |
| 85482605 | No Loss | 85482672 | No Loss | 85482740 | No Loss | 85482802 | No Loss |
| 85482606 | No Loss | 85482674 | No Loss | 85482741 | No Loss | 85482804 | No Loss |
| 85482608 | No Loss | 85482675 | No Loss | 85482743 | No Loss | 85482805 | No Loss |
| 85482609 | No Loss | 85482676 | No Loss | 85482745 | No Loss | 85482806 | No Loss |
| 85482611 | No Loss | 85482678 | No Loss | 85482746 | No Loss | 85482807 | No Loss |
| 85482615 | No Loss | 85482684 | No Loss | 85482747 | No Loss | 85482810 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85482811 | No Loss | 85482870 | No Loss | 85482925 | No Loss | 85482987 | No Loss |
| 85482812 | No Loss | 85482873 | No Purchase | 85482926 | No Loss | 85482989 | No Purchase |
| 85482813 | No Loss | 85482874 | No Loss | 85482927 | No Loss | 85482991 | No Loss |
| 85482814 | No Loss | 85482875 | No Purchase | 85482928 | No Loss | 85482992 | No Loss |
| 85482816 | No Loss | 85482877 | No Loss | 85482929 | No Loss | 85482993 | No Loss |
| 85482817 | No Loss | 85482878 | No Loss | 85482931 | No Loss | 85482995 | No Loss |
| 85482818 | No Loss | 85482879 | No Loss | 85482932 | No Loss | 85482996 | No Loss |
| 85482820 | No Loss | 85482881 | No Loss | 85482935 | No Loss | 85482997 | No Loss |
| 85482821 | No Loss | 85482882 | No Loss | 85482937 | No Purchase | 85482999 | No Loss |
| 85482824 | No Loss | 85482883 | No Purchase | 85482938 | No Loss | 85483000 | No Loss |
| 85482825 | No Loss | 85482884 | No Purchase | 85482940 | No Loss | 85483001 | No Purchase |
| 85482826 | No Loss | 85482886 | No Loss | 85482941 | No Loss | 85483002 | No Loss |
| 85482827 | No Loss | 85482887 | No Loss | 85482942 | No Loss | 85483003 | No Loss |
| 85482828 | No Loss | 85482888 | No Loss | 85482943 | No Loss | 85483004 | No Loss |
| 85482829 | No Loss | 85482889 | No Purchase | 85482944 | No Loss | 85483005 | No Loss |
| 85482830 | No Loss | 85482890 | No Loss | 85482945 | No Loss | 85483006 | No Loss |
| 85482832 | No Loss | 85482891 | No Loss | 85482947 | No Loss | 85483007 | No Loss |
| 85482833 | No Loss | 85482892 | No Loss | 85482948 | No Loss | 85483009 | No Loss |
| 85482834 | No Loss | 85482893 | No Loss | 85482950 | No Loss | 85483010 | No Loss |
| 85482835 | No Loss | 85482894 | No Purchase | 85482951 | No Loss | 85483011 | No Loss |
| 85482836 | No Loss | 85482895 | No Loss | 85482952 | No Loss | 85483012 | No Loss |
| 85482837 | No Loss | 85482896 | No Loss | 85482954 | No Loss | 85483014 | No Loss |
| 85482838 | No Loss | 85482897 | No Loss | 85482955 | No Loss | 85483015 | No Loss |
| 85482839 | No Loss | 85482898 | No Loss | 85482956 | No Loss | 85483017 | No Loss |
| 85482843 | No Loss | 85482900 | No Loss | 85482957 | No Loss | 85483018 | No Loss |
| 85482845 | No Loss | 85482901 | No Loss | 85482958 | No Loss | 85483019 | No Loss |
| 85482846 | No Loss | 85482902 | No Loss | 85482959 | No Purchase | 85483020 | No Loss |
| 85482847 | No Loss | 85482903 | No Loss | 85482960 | No Loss | 85483022 | No Loss |
| 85482848 | No Loss | 85482904 | No Loss | 85482961 | No Purchase | 85483023 | No Loss |
| 85482849 | No Loss | 85482905 | No Loss | 85482962 | No Loss | 85483024 | No Purchase |
| 85482850 | No Loss | 85482906 | No Loss | 85482963 | No Loss | 85483025 | No Loss |
| 85482851 | No Purchase | 85482907 | No Loss | 85482964 | No Loss | 85483026 | No Loss |
| 85482852 | No Loss | 85482909 | No Loss | 85482965 | No Loss | 85483027 | No Loss |
| 85482853 | No Loss | 85482910 | No Loss | 85482966 | No Purchase | 85483028 | No Loss |
| 85482854 | No Loss | 85482911 | No Loss | 85482967 | No Loss | 85483030 | No Loss |
| 85482855 | No Loss | 85482912 | No Purchase | 85482968 | No Loss | 85483031 | No Loss |
| 85482856 | No Loss | 85482913 | No Loss | 85482974 | No Loss | 85483032 | No Loss |
| 85482857 | No Loss | 85482914 | No Loss | 85482975 | No Loss | 85483035 | No Loss |
| 85482858 | No Purchase | 85482915 | No Purchase | 85482976 | No Purchase | 85483038 | No Loss |
| 85482860 | No Loss | 85482916 | No Loss | 85482978 | No Loss | 85483039 | No Loss |
| 85482863 | No Loss | 85482917 | No Loss | 85482979 | No Loss | 85483040 | No Purchase |
| 85482864 | No Loss | 85482918 | No Loss | 85482980 | No Loss | 85483041 | No Loss |
| 85482865 | No Loss | 85482919 | No Loss | 85482981 | No Loss | 85483042 | No Purchase |
| 85482866 | No Loss | 85482922 | No Purchase | 85482982 | No Loss | 85483043 | No Loss |
| 85482867 | No Loss | 85482923 | No Purchase | 85482983 | No Purchase | 85483044 | No Loss |
| 85482869 | No Loss | 85482924 | No Loss | 85482984 | No Loss | 85483045 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85483046 | No Loss | 85483119 | No Loss | 85483183 | No Loss | 85483229 | No Loss |
| 85483047 | No Purchase | 85483122 | No Loss | 85483184 | No Loss | 85483230 | No Loss |
| 85483050 | No Loss | 85483123 | No Loss | 85483185 | No Loss | 85483231 | No Loss |
| 85483051 | No Loss | 85483124 | No Loss | 85483186 | No Loss | 85483232 | No Loss |
| 85483053 | No Purchase | 85483126 | No Loss | 85483187 | No Loss | 85483233 | No Loss |
| 85483055 | No Loss | 85483127 | No Loss | 85483188 | No Loss | 85483234 | No Loss |
| 85483058 | No Loss | 85483129 | No Loss | 85483189 | No Loss | 85483235 | No Loss |
| 85483059 | No Loss | 85483130 | No Loss | 85483190 | No Loss | 85483236 | No Loss |
| 85483060 | No Loss | 85483131 | No Loss | 85483191 | No Loss | 85483237 | No Loss |
| 85483062 | No Loss | 85483132 | No Loss | 85483192 | No Loss | 85483238 | No Loss |
| 85483066 | No Loss | 85483133 | No Purchase | 85483193 | No Loss | 85483239 | No Loss |
| 85483067 | No Loss | 85483136 | No Loss | 85483194 | No Loss | 85483240 | No Loss |
| 85483068 | No Loss | 85483139 | No Loss | 85483195 | No Loss | 85483241 | No Loss |
| 85483070 | No Purchase | 85483140 | No Loss | 85483196 | No Loss | 85483242 | No Loss |
| 85483071 | No Purchase | 85483141 | No Purchase | 85483197 | No Loss | 85483243 | No Loss |
| 85483072 | No Loss | 85483142 | No Loss | 85483198 | No Loss | 85483244 | No Loss |
| 85483073 | No Loss | 85483145 | No Loss | 85483199 | No Loss | 85483245 | No Loss |
| 85483075 | No Loss | 85483146 | No Loss | 85483200 | No Loss | 85483246 | No Loss |
| 85483076 | No Loss | 85483147 | No Loss | 85483201 | No Loss | 85483247 | No Loss |
| 85483077 | No Loss | 85483150 | No Loss | 85483202 | No Loss | 85483248 | No Loss |
| 85483078 | No Loss | 85483151 | No Loss | 85483203 | No Loss | 85483249 | No Loss |
| 85483079 | No Loss | 85483152 | No Loss | 85483204 | No Loss | 85483250 | No Loss |
| 85483080 | No Loss | 85483153 | No Loss | 85483205 | No Loss | 85483251 | No Loss |
| 85483081 | No Loss | 85483154 | No Purchase | 85483206 | No Loss | 85483252 | No Loss |
| 85483083 | No Loss | 85483155 | No Loss | 85483207 | No Loss | 85483253 | No Loss |
| 85483084 | No Purchase | 85483157 | No Loss | 85483208 | No Loss | 85483254 | No Loss |
| 85483086 | No Purchase | 85483158 | No Loss | 85483209 | No Loss | 85483255 | No Loss |
| 85483087 | No Purchase | 85483159 | No Loss | 85483210 | No Loss | 85483256 | No Loss |
| 85483088 | No Purchase | 85483160 | No Loss | 85483211 | No Loss | 85483257 | No Loss |
| 85483089 | No Loss | 85483161 | No Purchase | 85483212 | No Loss | 85483258 | No Loss |
| 85483091 | No Loss | 85483162 | No Purchase | 85483213 | No Loss | 85483259 | No Loss |
| 85483092 | No Loss | 85483166 | No Loss | 85483214 | No Loss | 85483260 | No Loss |
| 85483094 | No Loss | 85483169 | No Loss | 85483215 | No Loss | 85483261 | No Loss |
| 85483096 | No Loss | 85483170 | No Loss | 85483216 | No Loss | 85483262 | No Loss |
| 85483097 | No Loss | 85483171 | No Loss | 85483217 | No Loss | 85483263 | No Loss |
| 85483099 | No Loss | 85483172 | No Loss | 85483218 | No Loss | 85483264 | No Loss |
| 85483101 | No Purchase | 85483173 | No Loss | 85483219 | No Loss | 85483265 | No Loss |
| 85483104 | No Loss | 85483174 | No Loss | 85483220 | No Loss | 85483266 | No Loss |
| 85483106 | No Loss | 85483175 | No Loss | 85483221 | No Loss | 85483267 | No Loss |
| 85483107 | No Purchase | 85483176 | No Loss | 85483222 | No Loss | 85483268 | No Loss |
| 85483108 | No Loss | 85483177 | No Loss | 85483223 | No Loss | 85483269 | No Loss |
| 85483111 | No Loss | 85483178 | No Loss | 85483224 | No Loss | 85483270 | No Loss |
| 85483112 | No Loss | 85483179 | No Loss | 85483225 | No Loss | 85483271 | No Loss |
| 85483114 | No Loss | 85483180 | No Loss | 85483226 | No Loss | 85483272 | No Loss |
| 85483116 | No Loss | 85483181 | No Loss | 85483227 | No Loss | 85483273 | No Loss |
| 85483118 | No Loss | 85483182 | No Loss | 85483228 | No Loss | 85483274 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85483275 | No Loss | 85483321 | No Loss | 85483367 | No Loss | 85483413 | No Loss |
| 85483276 | No Loss | 85483322 | No Loss | 85483368 | No Loss | 85483415 | No Loss |
| 85483277 | No Loss | 85483323 | No Loss | 85483369 | No Loss | 85483416 | No Loss |
| 85483278 | No Loss | 85483324 | No Loss | 85483370 | No Loss | 85483417 | No Loss |
| 85483279 | No Loss | 85483325 | No Loss | 85483371 | No Loss | 85483419 | No Loss |
| 85483280 | No Loss | 85483326 | No Loss | 85483372 | No Loss | 85483420 | No Loss |
| 85483281 | No Loss | 85483327 | No Loss | 85483373 | No Loss | 85483421 | No Loss |
| 85483282 | No Loss | 85483328 | No Loss | 85483374 | No Loss | 85483422 | No Purchase |
| 85483283 | No Loss | 85483329 | No Loss | 85483375 | No Loss | 85483423 | No Purchase |
| 85483284 | No Loss | 85483330 | No Loss | 85483376 | No Loss | 85483424 | No Loss |
| 85483285 | No Loss | 85483331 | No Loss | 85483377 | No Loss | 85483425 | No Loss |
| 85483286 | No Loss | 85483332 | No Loss | 85483378 | No Loss | 85483426 | No Loss |
| 85483287 | No Loss | 85483333 | No Loss | 85483379 | No Loss | 85483427 | No Loss |
| 85483288 | No Loss | 85483334 | No Loss | 85483380 | No Loss | 85483428 | No Loss |
| 85483289 | No Loss | 85483335 | No Loss | 85483381 | No Loss | 85483429 | No Loss |
| 85483290 | No Loss | 85483336 | No Loss | 85483382 | No Loss | 85483430 | No Purchase |
| 85483291 | No Loss | 85483337 | No Loss | 85483383 | No Loss | 85483431 | No Loss |
| 85483292 | No Loss | 85483338 | No Loss | 85483384 | No Loss | 85483432 | No Loss |
| 85483293 | No Loss | 85483339 | No Loss | 85483385 | No Loss | 85483433 | No Loss |
| 85483294 | No Loss | 85483340 | No Loss | 85483386 | No Loss | 85483434 | No Purchase |
| 85483295 | No Loss | 85483341 | No Loss | 85483387 | No Loss | 85483436 | No Loss |
| 85483296 | No Loss | 85483342 | No Loss | 85483388 | No Loss | 85483437 | No Purchase |
| 85483297 | No Loss | 85483343 | No Loss | 85483389 | No Loss | 85483438 | No Loss |
| 85483298 | No Loss | 85483344 | No Loss | 85483390 | No Loss | 85483439 | No Loss |
| 85483299 | No Loss | 85483345 | No Loss | 85483391 | No Loss | 85483440 | No Loss |
| 85483300 | No Loss | 85483346 | No Loss | 85483392 | No Loss | 85483441 | No Loss |
| 85483301 | No Loss | 85483347 | No Loss | 85483393 | No Loss | 85483442 | No Loss |
| 85483302 | No Loss | 85483348 | No Loss | 85483394 | No Loss | 85483443 | No Loss |
| 85483303 | No Loss | 85483349 | No Loss | 85483395 | No Loss | 85483444 | No Loss |
| 85483304 | No Loss | 85483350 | No Loss | 85483396 | No Loss | 85483445 | No Purchase |
| 85483305 | No Loss | 85483351 | No Loss | 85483397 | No Loss | 85483446 | No Loss |
| 85483306 | No Loss | 85483352 | No Loss | 85483398 | No Loss | 85483447 | No Loss |
| 85483307 | No Loss | 85483353 | No Loss | 85483399 | No Loss | 85483448 | No Loss |
| 85483308 | No Loss | 85483354 | No Loss | 85483400 | No Loss | 85483449 | No Loss |
| 85483309 | No Loss | 85483355 | No Loss | 85483401 | No Loss | 85483450 | No Loss |
| 85483310 | No Loss | 85483356 | No Loss | 85483402 | No Loss | 85483451 | No Purchase |
| 85483311 | No Loss | 85483357 | No Loss | 85483403 | No Loss | 85483452 | No Loss |
| 85483312 | No Loss | 85483358 | No Loss | 85483404 | No Loss | 85483453 | No Purchase |
| 85483313 | No Loss | 85483359 | No Loss | 85483405 | No Loss | 85483455 | No Loss |
| 85483314 | No Loss | 85483360 | No Loss | 85483406 | No Purchase | 85483456 | No Loss |
| 85483315 | No Loss | 85483361 | No Loss | 85483407 | No Loss | 85483458 | No Loss |
| 85483316 | No Loss | 85483362 | No Loss | 85483408 | No Purchase | 85483459 | No Loss |
| 85483317 | No Loss | 85483363 | No Loss | 85483409 | No Loss | 85483460 | No Loss |
| 85483318 | No Loss | 85483364 | No Loss | 85483410 | No Purchase | 85483461 | No Loss |
| 85483319 | No Loss | 85483365 | No Loss | 85483411 | No Purchase | 85483462 | No Loss |
| 85483320 | No Loss | 85483366 | No Loss | 85483412 | No Loss | 85483463 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85483464 | No Loss | 85483517 | No Loss | 85483566 | No Loss | 85483623 | No Loss |
| 85483465 | No Loss | 85483518 | No Loss | 85483567 | No Purchase | 85483624 | No Purchase |
| 85483466 | No Loss | 85483519 | No Loss | 85483568 | No Purchase | 85483625 | No Loss |
| 85483467 | No Loss | 85483520 | No Purchase | 85483569 | No Purchase | 85483626 | No Loss |
| 85483468 | No Loss | 85483521 | No Loss | 85483570 | No Purchase | 85483627 | No Loss |
| 85483469 | No Loss | 85483522 | No Loss | 85483571 | No Purchase | 85483628 | No Loss |
| 85483470 | No Loss | 85483523 | No Purchase | 85483572 | No Loss | 85483629 | No Purchase |
| 85483471 | No Loss | 85483524 | No Loss | 85483573 | No Loss | 85483630 | No Loss |
| 85483472 | No Loss | 85483525 | No Loss | 85483574 | No Loss | 85483631 | No Loss |
| 85483473 | No Loss | 85483526 | No Loss | 85483575 | No Purchase | 85483632 | No Loss |
| 85483474 | No Loss | 85483527 | No Loss | 85483576 | No Loss | 85483633 | No Loss |
| 85483475 | No Loss | 85483528 | No Purchase | 85483579 | No Loss | 85483634 | No Loss |
| 85483476 | No Loss | 85483529 | No Loss | 85483580 | No Loss | 85483636 | No Purchase |
| 85483477 | No Loss | 85483530 | No Loss | 85483582 | No Loss | 85483637 | No Loss |
| 85483479 | No Purchase | 85483533 | No Loss | 85483584 | No Loss | 85483639 | No Loss |
| 85483480 | No Loss | 85483534 | No Loss | 85483587 | No Loss | 85483640 | No Purchase |
| 85483481 | No Loss | 85483535 | No Loss | 85483588 | No Loss | 85483641 | No Loss |
| 85483482 | No Loss | 85483536 | No Purchase | 85483589 | No Loss | 85483642 | No Loss |
| 85483483 | No Loss | 85483537 | No Loss | 85483590 | No Loss | 85483643 | No Loss |
| 85483484 | No Loss | 85483538 | No Loss | 85483591 | No Loss | 85483644 | No Loss |
| 85483487 | No Purchase | 85483539 | No Loss | 85483592 | No Loss | 85483645 | No Loss |
| 85483488 | No Purchase | 85483540 | No Loss | 85483593 | No Loss | 85483646 | No Purchase |
| 85483489 | No Loss | 85483541 | No Purchase | 85483594 | No Loss | 85483647 | No Loss |
| 85483490 | No Loss | 85483542 | No Loss | 85483595 | No Loss | 85483649 | No Loss |
| 85483491 | No Loss | 85483543 | No Loss | 85483596 | No Purchase | 85483650 | No Purchase |
| 85483492 | No Purchase | 85483544 | No Loss | 85483597 | No Loss | 85483651 | No Purchase |
| 85483494 | No Loss | 85483545 | No Purchase | 85483598 | No Loss | 85483652 | No Loss |
| 85483495 | No Purchase | 85483546 | No Loss | 85483599 | No Purchase | 85483653 | No Loss |
| 85483496 | No Loss | 85483547 | No Loss | 85483600 | No Purchase | 85483658 | No Purchase |
| 85483498 | No Loss | 85483548 | No Purchase | 85483601 | No Loss | 85483660 | No Loss |
| 85483499 | No Loss | 85483549 | No Loss | 85483602 | No Loss | 85483661 | No Loss |
| 85483500 | No Loss | 85483550 | No Loss | 85483603 | No Loss | 85483662 | No Purchase |
| 85483501 | No Purchase | 85483551 | No Loss | 85483604 | No Loss | 85483664 | No Loss |
| 85483503 | No Loss | 85483552 | No Purchase | 85483605 | No Purchase | 85483666 | No Purchase |
| 85483504 | No Purchase | 85483553 | No Loss | 85483606 | No Loss | 85483667 | No Loss |
| 85483505 | No Purchase | 85483554 | No Loss | 85483607 | No Loss | 85483669 | No Loss |
| 85483506 | No Purchase | 85483555 | No Loss | 85483608 | No Loss | 85483670 | No Loss |
| 85483507 | No Purchase | 85483556 | No Loss | 85483609 | No Loss | 85483671 | No Purchase |
| 85483508 | No Loss | 85483557 | No Loss | 85483610 | No Loss | 85483672 | No Loss |
| 85483509 | No Loss | 85483558 | No Loss | 85483612 | No Loss | 85483673 | No Loss |
| 85483510 | No Loss | 85483559 | No Purchase | 85483613 | No Loss | 85483674 | No Loss |
| 85483511 | No Loss | 85483560 | No Purchase | 85483614 | No Loss | 85483675 | No Loss |
| 85483512 | No Loss | 85483561 | No Purchase | 85483615 | No Loss | 85483676 | No Loss |
| 85483513 | No Loss | 85483563 | No Loss | 85483619 | No Loss | 85483677 | No Loss |
| 85483514 | No Loss | 85483564 | No Loss | 85483621 | No Loss | 85483681 | No Purchase |
| 85483516 | No Loss | 85483565 | No Loss | 85483622 | No Purchase | 85483682 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85483683 | No Loss | 85483744 | No Purchase | 85483802 | No Loss | 85483856 | No Loss |
| 85483684 | No Loss | 85483746 | No Loss | 85483803 | No Loss | 85483858 | No Loss |
| 85483685 | No Loss | 85483747 | No Loss | 85483804 | No Loss | 85483859 | No Loss |
| 85483687 | No Loss | 85483748 | No Loss | 85483805 | No Loss | 85483860 | No Loss |
| 85483688 | No Loss | 85483749 | No Loss | 85483806 | No Loss | 85483861 | No Loss |
| 85483690 | No Purchase | 85483750 | No Loss | 85483807 | No Loss | 85483862 | No Loss |
| 85483691 | No Loss | 85483751 | No Loss | 85483808 | No Loss | 85483863 | No Loss |
| 85483692 | No Loss | 85483753 | No Loss | 85483809 | No Purchase | 85483864 | No Loss |
| 85483693 | No Loss | 85483754 | No Loss | 85483811 | No Loss | 85483865 | No Loss |
| 85483694 | No Loss | 85483755 | No Loss | 85483812 | No Loss | 85483866 | No Loss |
| 85483696 | No Purchase | 85483756 | No Loss | 85483813 | No Loss | 85483867 | No Loss |
| 85483697 | No Loss | 85483757 | No Loss | 85483814 | No Purchase | 85483868 | No Loss |
| 85483699 | No Loss | 85483758 | No Loss | 85483815 | No Loss | 85483869 | No Loss |
| 85483700 | No Purchase | 85483759 | No Loss | 85483816 | No Loss | 85483870 | No Loss |
| 85483702 | No Loss | 85483760 | No Loss | 85483817 | No Loss | 85483871 | No Loss |
| 85483703 | No Loss | 85483761 | No Loss | 85483818 | No Loss | 85483872 | No Loss |
| 85483704 | No Loss | 85483762 | No Loss | 85483819 | No Loss | 85483875 | No Loss |
| 85483705 | No Loss | 85483763 | No Loss | 85483820 | No Loss | 85483876 | No Loss |
| 85483706 | No Loss | 85483764 | No Loss | 85483821 | No Loss | 85483877 | No Loss |
| 85483707 | No Loss | 85483765 | No Loss | 85483822 | No Loss | 85483878 | No Loss |
| 85483708 | No Purchase | 85483767 | No Loss | 85483823 | No Loss | 85483879 | No Loss |
| 85483709 | No Loss | 85483768 | No Loss | 85483824 | No Loss | 85483880 | No Loss |
| 85483710 | No Loss | 85483770 | No Purchase | 85483825 | No Loss | 85483882 | No Loss |
| 85483712 | No Loss | 85483772 | No Loss | 85483826 | No Loss | 85483883 | No Loss |
| 85483713 | No Purchase | 85483773 | No Loss | 85483829 | No Loss | 85483885 | No Loss |
| 85483714 | No Purchase | 85483774 | No Loss | 85483830 | No Loss | 85483886 | No Loss |
| 85483715 | No Loss | 85483775 | No Purchase | 85483831 | No Loss | 85483887 | No Loss |
| 85483716 | No Purchase | 85483776 | No Loss | 85483832 | No Loss | 85483888 | No Loss |
| 85483720 | No Purchase | 85483777 | No Loss | 85483833 | No Loss | 85483890 | No Loss |
| 85483721 | No Loss | 85483780 | No Loss | 85483834 | No Loss | 85483891 | No Loss |
| 85483722 | No Loss | 85483782 | No Loss | 85483835 | No Loss | 85483892 | No Loss |
| 85483723 | No Purchase | 85483785 | No Loss | 85483836 | No Loss | 85483893 | No Loss |
| 85483724 | No Loss | 85483786 | No Loss | 85483838 | No Loss | 85483894 | No Loss |
| 85483725 | No Loss | 85483788 | No Loss | 85483840 | No Loss | 85483895 | No Loss |
| 85483726 | No Loss | 85483789 | No Loss | 85483841 | No Loss | 85483897 | No Loss |
| 85483727 | No Loss | 85483790 | No Loss | 85483842 | No Loss | 85483898 | No Loss |
| 85483728 | No Loss | 85483791 | No Loss | 85483843 | No Loss | 85483899 | No Loss |
| 85483731 | No Loss | 85483792 | No Loss | 85483845 | No Loss | 85483900 | No Loss |
| 85483733 | No Purchase | 85483793 | No Loss | 85483846 | No Loss | 85483901 | No Loss |
| 85483735 | No Loss | 85483794 | No Loss | 85483847 | No Loss | 85483902 | No Loss |
| 85483736 | No Loss | 85483795 | No Loss | 85483848 | No Loss | 85483904 | No Loss |
| 85483737 | No Loss | 85483797 | No Loss | 85483849 | No Loss | 85483905 | No Loss |
| 85483739 | No Loss | 85483798 | No Loss | 85483850 | No Loss | 85483906 | No Loss |
| 85483740 | No Loss | 85483799 | No Loss | 85483851 | No Loss | 85483907 | No Loss |
| 85483742 | No Loss | 85483800 | No Purchase | 85483852 | No Loss | 85483908 | No Loss |
| 85483743 | No Loss | 85483801 | No Loss | 85483854 | No Loss | 85483909 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85483911 | No Loss | 85483964 | No Loss | 85484024 | No Loss | 85484077 | No Loss |
| 85483913 | No Loss | 85483965 | No Loss | 85484025 | No Loss | 85484078 | No Loss |
| 85483914 | No Loss | 85483966 | No Loss | 85484026 | No Loss | 85484079 | No Loss |
| 85483915 | No Loss | 85483967 | No Loss | 85484027 | No Loss | 85484080 | No Loss |
| 85483916 | No Loss | 85483968 | No Loss | 85484028 | No Loss | 85484081 | No Loss |
| 85483917 | No Loss | 85483970 | No Loss | 85484031 | No Loss | 85484082 | No Loss |
| 85483918 | No Loss | 85483972 | No Loss | 85484032 | No Loss | 85484083 | No Loss |
| 85483919 | No Loss | 85483974 | No Loss | 85484033 | No Loss | 85484084 | No Loss |
| 85483920 | No Loss | 85483975 | No Loss | 85484034 | No Loss | 85484085 | No Loss |
| 85483921 | No Loss | 85483976 | No Loss | 85484035 | No Loss | 85484086 | No Loss |
| 85483922 | No Loss | 85483977 | No Loss | 85484036 | No Loss | 85484087 | No Loss |
| 85483923 | No Loss | 85483978 | No Loss | 85484037 | No Loss | 85484088 | No Loss |
| 85483924 | No Loss | 85483980 | No Loss | 85484038 | No Loss | 85484089 | No Loss |
| 85483925 | No Loss | 85483981 | No Loss | 85484039 | No Loss | 85484090 | No Loss |
| 85483926 | No Loss | 85483982 | No Loss | 85484041 | No Loss | 85484092 | No Loss |
| 85483928 | No Loss | 85483983 | No Loss | 85484042 | No Loss | 85484093 | No Loss |
| 85483929 | No Loss | 85483984 | No Loss | 85484043 | No Loss | 85484094 | No Loss |
| 85483930 | No Loss | 85483985 | No Loss | 85484044 | No Loss | 85484095 | No Loss |
| 85483931 | No Loss | 85483987 | No Loss | 85484046 | No Loss | 85484096 | No Loss |
| 85483932 | No Loss | 85483988 | No Loss | 85484047 | No Loss | 85484097 | No Loss |
| 85483933 | No Loss | 85483989 | No Loss | 85484048 | No Loss | 85484098 | No Loss |
| 85483934 | No Loss | 85483990 | No Loss | 85484050 | No Loss | 85484100 | No Loss |
| 85483935 | No Loss | 85483991 | No Loss | 85484052 | No Loss | 85484101 | No Loss |
| 85483936 | No Loss | 85483992 | No Loss | 85484053 | No Loss | 85484102 | No Loss |
| 85483937 | No Loss | 85483993 | No Loss | 85484054 | No Loss | 85484104 | No Loss |
| 85483938 | No Loss | 85483994 | No Loss | 85484055 | No Loss | 85484105 | No Loss |
| 85483939 | No Loss | 85483995 | No Loss | 85484056 | No Loss | 85484106 | No Loss |
| 85483940 | No Loss | 85484000 | No Loss | 85484057 | No Loss | 85484107 | No Loss |
| 85483941 | No Loss | 85484001 | No Loss | 85484058 | No Loss | 85484108 | No Loss |
| 85483942 | No Loss | 85484003 | No Loss | 85484059 | No Loss | 85484109 | No Loss |
| 85483945 | No Loss | 85484005 | No Loss | 85484060 | No Loss | 85484110 | No Loss |
| 85483946 | No Loss | 85484006 | No Loss | 85484061 | No Loss | 85484113 | No Loss |
| 85483947 | No Loss | 85484007 | No Loss | 85484062 | No Loss | 85484114 | No Loss |
| 85483948 | No Loss | 85484008 | No Loss | 85484063 | No Loss | 85484115 | No Loss |
| 85483951 | No Loss | 85484009 | No Loss | 85484064 | No Loss | 85484116 | No Loss |
| 85483952 | No Loss | 85484010 | No Loss | 85484065 | No Loss | 85484118 | No Loss |
| 85483953 | No Loss | 85484011 | No Loss | 85484066 | No Loss | 85484120 | No Loss |
| 85483954 | No Loss | 85484013 | No Loss | 85484067 | No Loss | 85484121 | No Loss |
| 85483955 | No Loss | 85484014 | No Loss | 85484068 | No Loss | 85484124 | No Loss |
| 85483957 | No Loss | 85484015 | No Loss | 85484069 | No Loss | 85484125 | No Loss |
| 85483958 | No Loss | 85484016 | No Loss | 85484070 | No Loss | 85484126 | No Loss |
| 85483959 | No Loss | 85484017 | No Loss | 85484071 | No Loss | 85484127 | No Loss |
| 85483960 | No Loss | 85484018 | No Loss | 85484072 | No Loss | 85484128 | No Loss |
| 85483961 | No Loss | 85484020 | No Loss | 85484073 | No Loss | 85484132 | No Loss |
| 85483962 | No Loss | 85484022 | No Loss | 85484074 | No Loss | 85484133 | No Loss |
| 85483963 | No Loss | 85484023 | No Loss | 85484076 | No Loss | 85484134 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85484135 | No Loss | 85484192 | No Loss | 85484270 | No Loss | 85484334 | No Loss |
| 85484136 | No Loss | 85484194 | No Loss | 85484272 | No Loss | 85484335 | No Loss |
| 85484137 | No Loss | 85484195 | No Loss | 85484273 | No Loss | 85484336 | No Loss |
| 85484138 | No Loss | 85484196 | No Loss | 85484274 | No Loss | 85484337 | No Loss |
| 85484139 | No Loss | 85484197 | No Loss | 85484275 | No Loss | 85484338 | No Loss |
| 85484140 | No Loss | 85484198 | No Loss | 85484276 | No Loss | 85484340 | No Loss |
| 85484143 | No Loss | 85484199 | No Loss | 85484279 | No Loss | 85484341 | No Loss |
| 85484144 | No Loss | 85484200 | No Loss | 85484280 | No Loss | 85484342 | No Loss |
| 85484145 | No Loss | 85484201 | No Loss | 85484281 | No Loss | 85484343 | No Loss |
| 85484147 | No Loss | 85484203 | No Loss | 85484283 | No Loss | 85484344 | No Loss |
| 85484148 | No Loss | 85484204 | No Loss | 85484284 | No Loss | 85484345 | No Loss |
| 85484149 | No Loss | 85484205 | No Loss | 85484286 | No Loss | 85484346 | No Loss |
| 85484150 | No Loss | 85484207 | No Loss | 85484287 | No Loss | 85484347 | No Loss |
| 85484153 | No Loss | 85484210 | No Loss | 85484288 | No Loss | 85484348 | No Loss |
| 85484154 | No Loss | 85484211 | No Loss | 85484289 | No Loss | 85484350 | No Loss |
| 85484155 | No Loss | 85484212 | No Loss | 85484291 | No Loss | 85484352 | No Loss |
| 85484156 | No Loss | 85484216 | No Loss | 85484293 | No Loss | 85484355 | No Loss |
| 85484157 | No Loss | 85484219 | No Loss | 85484295 | No Loss | 85484356 | No Loss |
| 85484158 | No Loss | 85484222 | No Loss | 85484296 | No Loss | 85484358 | No Loss |
| 85484159 | No Loss | 85484224 | No Loss | 85484298 | No Loss | 85484359 | No Loss |
| 85484160 | No Loss | 85484225 | No Loss | 85484300 | No Loss | 85484360 | No Loss |
| 85484161 | No Loss | 85484227 | No Loss | 85484301 | No Loss | 85484361 | No Loss |
| 85484162 | No Loss | 85484228 | No Loss | 85484302 | No Loss | 85484362 | No Loss |
| 85484163 | No Loss | 85484229 | No Loss | 85484303 | No Loss | 85484364 | No Loss |
| 85484164 | No Loss | 85484235 | No Loss | 85484304 | No Loss | 85484366 | No Loss |
| 85484166 | No Loss | 85484236 | No Loss | 85484305 | No Loss | 85484367 | No Loss |
| 85484167 | No Loss | 85484237 | No Loss | 85484306 | No Loss | 85484368 | No Loss |
| 85484168 | No Loss | 85484239 | No Loss | 85484307 | No Loss | 85484369 | No Loss |
| 85484170 | No Loss | 85484242 | No Loss | 85484308 | No Loss | 85484370 | No Loss |
| 85484171 | No Loss | 85484243 | No Loss | 85484310 | No Loss | 85484371 | No Loss |
| 85484173 | No Loss | 85484244 | No Loss | 85484311 | No Loss | 85484372 | No Loss |
| 85484175 | No Loss | 85484245 | No Loss | 85484312 | No Loss | 85484373 | No Loss |
| 85484176 | No Loss | 85484247 | No Loss | 85484313 | No Loss | 85484374 | No Loss |
| 85484177 | No Loss | 85484250 | No Loss | 85484314 | No Loss | 85484375 | No Loss |
| 85484178 | No Loss | 85484252 | No Loss | 85484318 | No Loss | 85484376 | No Loss |
| 85484179 | No Loss | 85484254 | No Loss | 85484319 | No Loss | 85484377 | No Loss |
| 85484180 | No Loss | 85484255 | No Loss | 85484320 | No Loss | 85484378 | No Loss |
| 85484181 | No Loss | 85484258 | No Loss | 85484321 | No Loss | 85484379 | No Loss |
| 85484182 | No Loss | 85484259 | No Loss | 85484323 | No Loss | 85484382 | No Loss |
| 85484183 | No Loss | 85484260 | No Loss | 85484324 | No Loss | 85484383 | No Loss |
| 85484185 | No Loss | 85484261 | No Loss | 85484325 | No Loss | 85484384 | No Loss |
| 85484187 | No Loss | 85484262 | No Loss | 85484326 | No Loss | 85484385 | No Loss |
| 85484188 | No Loss | 85484263 | No Loss | 85484327 | No Loss | 85484386 | No Loss |
| 85484189 | No Loss | 85484264 | No Loss | 85484328 | No Loss | 85484387 | No Loss |
| 85484190 | No Loss | 85484265 | No Loss | 85484330 | No Loss | 85484388 | No Loss |
| 85484191 | No Loss | 85484268 | No Loss | 85484333 | No Loss | 85484389 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85484391 | No Loss | 85484455 | No Loss | 85484520 | No Loss | 85484583 | No Loss |
| 85484394 | No Loss | 85484456 | No Loss | 85484521 | No Loss | 85484585 | No Loss |
| 85484395 | No Loss | 85484457 | No Loss | 85484522 | No Loss | 85484586 | No Loss |
| 85484396 | No Loss | 85484458 | No Loss | 85484523 | No Loss | 85484587 | No Loss |
| 85484397 | No Loss | 85484459 | No Loss | 85484525 | No Loss | 85484588 | No Loss |
| 85484400 | No Loss | 85484460 | No Loss | 85484528 | No Loss | 85484590 | No Loss |
| 85484402 | No Loss | 85484461 | No Loss | 85484529 | No Loss | 85484592 | No Loss |
| 85484403 | No Loss | 85484462 | No Loss | 85484530 | No Loss | 85484593 | No Loss |
| 85484404 | No Loss | 85484463 | No Loss | 85484531 | No Loss | 85484594 | No Loss |
| 85484405 | No Loss | 85484464 | No Loss | 85484532 | No Loss | 85484595 | No Loss |
| 85484406 | No Loss | 85484465 | No Loss | 85484533 | No Loss | 85484596 | No Loss |
| 85484408 | No Loss | 85484467 | No Loss | 85484534 | No Loss | 85484597 | No Loss |
| 85484409 | No Loss | 85484470 | No Loss | 85484535 | No Loss | 85484598 | No Loss |
| 85484410 | No Loss | 85484472 | No Loss | 85484538 | No Loss | 85484599 | No Loss |
| 85484414 | No Loss | 85484473 | No Loss | 85484539 | No Loss | 85484600 | No Loss |
| 85484416 | No Loss | 85484475 | No Loss | 85484540 | No Loss | 85484602 | No Loss |
| 85484417 | No Loss | 85484478 | No Loss | 85484541 | No Loss | 85484603 | No Loss |
| 85484418 | No Loss | 85484480 | No Loss | 85484542 | No Loss | 85484604 | No Loss |
| 85484419 | No Loss | 85484483 | No Loss | 85484543 | No Loss | 85484605 | No Loss |
| 85484421 | No Loss | 85484484 | No Loss | 85484546 | No Loss | 85484606 | No Loss |
| 85484422 | No Loss | 85484485 | No Loss | 85484548 | No Loss | 85484608 | No Loss |
| 85484423 | No Loss | 85484486 | No Loss | 85484549 | No Loss | 85484610 | No Loss |
| 85484425 | No Loss | 85484487 | No Loss | 85484550 | No Loss | 85484611 | No Loss |
| 85484427 | No Loss | 85484488 | No Loss | 85484551 | No Loss | 85484612 | No Loss |
| 85484428 | No Loss | 85484489 | No Loss | 85484552 | No Loss | 85484613 | No Loss |
| 85484429 | No Loss | 85484490 | No Loss | 85484553 | No Loss | 85484614 | No Loss |
| 85484430 | No Loss | 85484491 | No Loss | 85484554 | No Loss | 85484615 | No Loss |
| 85484432 | No Loss | 85484492 | No Loss | 85484556 | No Loss | 85484616 | No Loss |
| 85484433 | No Loss | 85484493 | No Loss | 85484558 | No Loss | 85484618 | No Loss |
| 85484435 | No Loss | 85484494 | No Loss | 85484560 | No Loss | 85484619 | No Loss |
| 85484437 | No Loss | 85484495 | No Loss | 85484562 | No Loss | 85484621 | No Loss |
| 85484439 | No Loss | 85484496 | No Loss | 85484563 | No Loss | 85484622 | No Loss |
| 85484440 | No Loss | 85484497 | No Loss | 85484564 | No Loss | 85484623 | No Loss |
| 85484441 | No Loss | 85484498 | No Loss | 85484565 | No Loss | 85484624 | No Loss |
| 85484443 | No Loss | 85484499 | No Loss | 85484566 | No Loss | 85484626 | No Loss |
| 85484444 | No Loss | 85484500 | No Loss | 85484567 | No Loss | 85484627 | No Loss |
| 85484445 | No Loss | 85484504 | No Loss | 85484570 | No Loss | 85484629 | No Loss |
| 85484446 | No Loss | 85484505 | No Loss | 85484571 | No Loss | 85484630 | No Loss |
| 85484447 | No Loss | 85484506 | No Loss | 85484573 | No Loss | 85484631 | No Loss |
| 85484448 | No Loss | 85484510 | No Loss | 85484574 | No Loss | 85484632 | No Loss |
| 85484449 | No Loss | 85484512 | No Loss | 85484575 | No Loss | 85484633 | No Loss |
| 85484450 | No Loss | 85484513 | No Loss | 85484577 | No Loss | 85484634 | No Loss |
| 85484451 | No Loss | 85484514 | No Loss | 85484578 | No Loss | 85484635 | No Loss |
| 85484452 | No Loss | 85484515 | No Loss | 85484580 | No Loss | 85484636 | No Loss |
| 85484453 | No Loss | 85484517 | No Loss | 85484581 | No Loss | 85484638 | No Purchase |
| 85484454 | No Loss | 85484518 | No Loss | 85484582 | No Loss | 85484639 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85484640 | No Loss | 85484706 | No Loss | 85484772 | No Loss | 85484843 | No Loss |
| 85484641 | No Loss | 85484707 | No Loss | 85484773 | No Loss | 85484844 | No Loss |
| 85484643 | No Loss | 85484708 | No Loss | 85484775 | No Loss | 85484845 | No Loss |
| 85484644 | No Loss | 85484709 | No Loss | 85484780 | No Loss | 85484846 | No Loss |
| 85484646 | No Loss | 85484710 | No Loss | 85484782 | No Loss | 85484847 | No Loss |
| 85484647 | No Loss | 85484711 | No Loss | 85484785 | No Loss | 85484849 | No Loss |
| 85484648 | No Loss | 85484713 | No Loss | 85484786 | No Loss | 85484850 | No Loss |
| 85484649 | No Loss | 85484714 | No Loss | 85484788 | No Loss | 85484851 | No Loss |
| 85484650 | No Loss | 85484716 | No Loss | 85484790 | No Loss | 85484852 | No Loss |
| 85484651 | No Loss | 85484719 | No Loss | 85484791 | No Loss | 85484853 | No Loss |
| 85484655 | No Loss | 85484720 | No Loss | 85484792 | No Loss | 85484857 | No Loss |
| 85484656 | No Loss | 85484723 | No Loss | 85484794 | No Loss | 85484858 | No Loss |
| 85484657 | No Loss | 85484724 | No Loss | 85484796 | No Loss | 85484859 | No Loss |
| 85484658 | No Loss | 85484725 | No Loss | 85484797 | No Loss | 85484860 | No Loss |
| 85484660 | No Loss | 85484726 | No Loss | 85484799 | No Loss | 85484861 | No Loss |
| 85484661 | No Loss | 85484731 | No Loss | 85484800 | No Loss | 85484865 | No Loss |
| 85484662 | No Loss | 85484732 | No Loss | 85484802 | No Loss | 85484868 | No Loss |
| 85484664 | No Loss | 85484734 | No Loss | 85484804 | No Loss | 85484869 | No Loss |
| 85484665 | No Loss | 85484735 | No Loss | 85484805 | No Loss | 85484870 | No Loss |
| 85484666 | No Loss | 85484736 | No Loss | 85484807 | No Loss | 85484871 | No Loss |
| 85484667 | No Loss | 85484737 | No Loss | 85484808 | No Loss | 85484873 | No Loss |
| 85484668 | No Loss | 85484738 | No Loss | 85484809 | No Loss | 85484874 | No Loss |
| 85484669 | No Loss | 85484739 | No Loss | 85484810 | No Loss | 85484875 | No Loss |
| 85484670 | No Loss | 85484740 | No Loss | 85484812 | No Loss | 85484876 | No Loss |
| 85484672 | No Loss | 85484743 | No Loss | 85484813 | No Purchase | 85484877 | No Loss |
| 85484673 | No Loss | 85484744 | No Loss | 85484814 | No Loss | 85484878 | No Loss |
| 85484677 | No Loss | 85484746 | No Loss | 85484815 | No Loss | 85484879 | No Loss |
| 85484679 | No Loss | 85484747 | No Loss | 85484817 | No Loss | 85484880 | No Loss |
| 85484680 | No Loss | 85484748 | No Loss | 85484818 | No Loss | 85484881 | No Loss |
| 85484681 | No Loss | 85484749 | No Loss | 85484819 | No Loss | 85484883 | No Loss |
| 85484682 | No Loss | 85484750 | No Loss | 85484820 | No Loss | 85484884 | No Loss |
| 85484683 | No Loss | 85484753 | No Loss | 85484821 | No Loss | 85484885 | No Loss |
| 85484684 | No Loss | 85484754 | No Loss | 85484822 | No Loss | 85484887 | No Loss |
| 85484685 | No Loss | 85484755 | No Loss | 85484825 | No Loss | 85484888 | No Loss |
| 85484686 | No Loss | 85484756 | No Loss | 85484826 | No Loss | 85484889 | No Loss |
| 85484688 | No Loss | 85484757 | No Loss | 85484827 | No Loss | 85484890 | No Loss |
| 85484689 | No Loss | 85484758 | No Loss | 85484828 | No Loss | 85484892 | No Loss |
| 85484690 | No Loss | 85484759 | No Loss | 85484829 | No Loss | 85484893 | No Loss |
| 85484691 | No Loss | 85484762 | No Loss | 85484830 | No Loss | 85484894 | No Loss |
| 85484692 | No Loss | 85484764 | No Loss | 85484832 | No Loss | 85484895 | No Loss |
| 85484697 | No Loss | 85484765 | No Loss | 85484834 | No Loss | 85484896 | No Loss |
| 85484698 | No Loss | 85484766 | No Loss | 85484835 | No Loss | 85484897 | No Loss |
| 85484702 | No Loss | 85484768 | No Loss | 85484837 | No Loss | 85484898 | No Loss |
| 85484703 | No Loss | 85484769 | No Loss | 85484838 | No Loss | 85484899 | No Loss |
| 85484704 | No Loss | 85484770 | No Loss | 85484840 | No Loss | 85484900 | No Loss |
| 85484705 | No Loss | 85484771 | No Loss | 85484841 | No Loss | 85484901 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85484903 | No Loss | 85484960 | No Loss | 85485030 | No Loss | 85485098 | No Loss |
| 85484904 | No Loss | 85484963 | No Loss | 85485031 | No Loss | 85485100 | No Loss |
| 85484905 | No Loss | 85484964 | No Loss | 85485032 | No Loss | 85485101 | No Loss |
| 85484906 | No Loss | 85484965 | No Loss | 85485033 | No Loss | 85485102 | No Loss |
| 85484907 | No Loss | 85484966 | No Loss | 85485034 | No Loss | 85485103 | No Loss |
| 85484909 | No Loss | 85484967 | No Loss | 85485035 | No Loss | 85485104 | No Loss |
| 85484911 | No Loss | 85484968 | No Loss | 85485036 | No Loss | 85485107 | No Loss |
| 85484912 | No Purchase | 85484969 | No Loss | 85485038 | No Loss | 85485108 | No Loss |
| 85484914 | No Loss | 85484970 | No Loss | 85485040 | No Loss | 85485110 | No Loss |
| 85484916 | No Loss | 85484971 | No Loss | 85485041 | No Loss | 85485111 | No Loss |
| 85484917 | No Loss | 85484972 | No Loss | 85485042 | No Loss | 85485112 | No Loss |
| 85484918 | No Loss | 85484973 | No Loss | 85485043 | No Loss | 85485113 | No Loss |
| 85484919 | No Loss | 85484975 | No Loss | 85485045 | No Loss | 85485115 | No Loss |
| 85484920 | No Loss | 85484978 | No Loss | 85485046 | No Loss | 85485116 | No Loss |
| 85484921 | No Loss | 85484979 | No Loss | 85485047 | No Loss | 85485117 | No Loss |
| 85484922 | No Loss | 85484980 | No Loss | 85485048 | No Loss | 85485118 | No Loss |
| 85484923 | No Loss | 85484982 | No Loss | 85485049 | No Loss | 85485119 | No Loss |
| 85484925 | No Loss | 85484983 | No Loss | 85485050 | No Loss | 85485120 | No Loss |
| 85484926 | No Loss | 85484985 | No Loss | 85485051 | No Loss | 85485121 | No Loss |
| 85484927 | No Loss | 85484987 | No Loss | 85485052 | No Loss | 85485122 | No Loss |
| 85484928 | No Loss | 85484989 | No Loss | 85485054 | No Loss | 85485123 | No Loss |
| 85484929 | No Loss | 85484990 | No Loss | 85485055 | No Loss | 85485125 | No Loss |
| 85484932 | No Loss | 85484991 | No Loss | 85485056 | No Loss | 85485126 | No Loss |
| 85484933 | No Loss | 85484994 | No Loss | 85485058 | No Loss | 85485127 | No Loss |
| 85484934 | No Loss | 85484995 | No Loss | 85485059 | No Loss | 85485128 | No Loss |
| 85484935 | No Loss | 85484996 | No Loss | 85485062 | No Loss | 85485129 | No Loss |
| 85484936 | No Loss | 85484997 | No Loss | 85485063 | No Loss | 85485130 | No Loss |
| 85484938 | No Loss | 85484998 | No Loss | 85485064 | No Loss | 85485131 | No Loss |
| 85484939 | No Loss | 85484999 | No Loss | 85485067 | No Loss | 85485132 | No Loss |
| 85484940 | No Loss | 85485001 | No Loss | 85485071 | No Loss | 85485135 | No Loss |
| 85484941 | No Loss | 85485002 | No Loss | 85485072 | No Loss | 85485136 | No Loss |
| 85484943 | No Loss | 85485003 | No Loss | 85485074 | No Loss | 85485137 | No Loss |
| 85484945 | No Loss | 85485006 | No Loss | 85485078 | No Loss | 85485140 | No Loss |
| 85484946 | No Loss | 85485008 | No Loss | 85485083 | No Loss | 85485141 | No Loss |
| 85484947 | No Loss | 85485014 | No Loss | 85485084 | No Loss | 85485142 | No Loss |
| 85484948 | No Loss | 85485015 | No Loss | 85485085 | No Loss | 85485143 | No Loss |
| 85484949 | No Loss | 85485016 | No Loss | 85485086 | No Loss | 85485145 | No Loss |
| 85484950 | No Loss | 85485020 | No Loss | 85485088 | No Loss | 85485146 | No Loss |
| 85484951 | No Loss | 85485021 | No Loss | 85485089 | No Loss | 85485147 | No Loss |
| 85484952 | No Loss | 85485022 | No Loss | 85485090 | No Loss | 85485149 | No Loss |
| 85484953 | No Loss | 85485023 | No Loss | 85485091 | No Loss | 85485150 | No Loss |
| 85484954 | No Loss | 85485024 | No Loss | 85485092 | No Loss | 85485151 | No Loss |
| 85484955 | No Loss | 85485025 | No Loss | 85485094 | No Loss | 85485152 | No Loss |
| 85484956 | No Loss | 85485026 | No Loss | 85485095 | No Loss | 85485154 | No Loss |
| 85484957 | No Loss | 85485027 | No Loss | 85485096 | No Loss | 85485155 | No Loss |
| 85484958 | No Loss | 85485028 | No Loss | 85485097 | No Loss | 85485157 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85485158 | No Loss | 85485226 | No Loss | 85485294 | No Loss | 85485354 | No Loss |
| 85485160 | No Loss | 85485228 | No Loss | 85485296 | No Loss | 85485355 | No Loss |
| 85485161 | No Loss | 85485229 | No Loss | 85485297 | No Loss | 85485357 | No Loss |
| 85485162 | No Loss | 85485230 | No Loss | 85485299 | No Loss | 85485361 | No Loss |
| 85485166 | No Loss | 85485231 | No Loss | 85485300 | No Loss | 85485362 | No Loss |
| 85485168 | No Loss | 85485232 | No Loss | 85485301 | No Loss | 85485364 | No Loss |
| 85485169 | No Loss | 85485233 | No Loss | 85485302 | No Loss | 85485366 | No Loss |
| 85485170 | No Loss | 85485234 | No Loss | 85485303 | No Loss | 85485367 | No Loss |
| 85485172 | No Loss | 85485235 | No Loss | 85485305 | No Loss | 85485370 | No Loss |
| 85485173 | No Loss | 85485236 | No Loss | 85485306 | No Loss | 85485372 | No Loss |
| 85485174 | No Loss | 85485238 | No Loss | 85485307 | No Loss | 85485374 | No Loss |
| 85485176 | No Loss | 85485239 | No Loss | 85485308 | No Loss | 85485375 | No Loss |
| 85485178 | No Loss | 85485240 | No Loss | 85485312 | No Loss | 85485376 | No Loss |
| 85485179 | No Loss | 85485242 | No Loss | 85485313 | No Loss | 85485380 | No Loss |
| 85485181 | No Loss | 85485244 | No Loss | 85485314 | No Loss | 85485383 | No Loss |
| 85485182 | No Loss | 85485246 | No Loss | 85485318 | No Loss | 85485384 | No Loss |
| 85485184 | No Loss | 85485249 | No Loss | 85485319 | No Loss | 85485386 | No Loss |
| 85485186 | No Loss | 85485252 | No Loss | 85485320 | No Loss | 85485387 | No Loss |
| 85485187 | No Loss | 85485253 | No Loss | 85485321 | No Loss | 85485389 | No Loss |
| 85485188 | No Loss | 85485254 | No Loss | 85485322 | No Loss | 85485390 | No Loss |
| 85485190 | No Loss | 85485256 | No Loss | 85485323 | No Loss | 85485392 | No Loss |
| 85485191 | No Loss | 85485258 | No Loss | 85485324 | No Loss | 85485393 | No Loss |
| 85485192 | No Loss | 85485260 | No Loss | 85485325 | No Loss | 85485394 | No Loss |
| 85485194 | No Loss | 85485261 | No Loss | 85485327 | No Loss | 85485395 | No Loss |
| 85485195 | No Loss | 85485263 | No Loss | 85485329 | No Loss | 85485397 | No Loss |
| 85485196 | No Loss | 85485264 | No Loss | 85485330 | No Loss | 85485398 | No Loss |
| 85485197 | No Loss | 85485265 | No Loss | 85485331 | No Loss | 85485400 | No Loss |
| 85485199 | No Loss | 85485266 | No Loss | 85485333 | No Loss | 85485401 | No Loss |
| 85485200 | No Loss | 85485267 | No Loss | 85485334 | No Loss | 85485402 | No Loss |
| 85485201 | No Loss | 85485268 | No Loss | 85485335 | No Loss | 85485404 | No Loss |
| 85485202 | No Loss | 85485269 | No Loss | 85485336 | No Loss | 85485407 | No Loss |
| 85485205 | No Loss | 85485272 | No Loss | 85485337 | No Loss | 85485408 | No Loss |
| 85485206 | No Loss | 85485273 | No Loss | 85485338 | No Loss | 85485410 | No Loss |
| 85485207 | No Loss | 85485274 | No Loss | 85485339 | No Loss | 85485412 | No Loss |
| 85485208 | No Loss | 85485278 | No Loss | 85485340 | No Loss | 85485413 | No Loss |
| 85485209 | No Loss | 85485280 | No Loss | 85485341 | No Loss | 85485414 | No Loss |
| 85485211 | No Loss | 85485283 | No Loss | 85485342 | No Loss | 85485415 | No Loss |
| 85485213 | No Loss | 85485284 | No Loss | 85485344 | No Loss | 85485416 | No Loss |
| 85485214 | No Loss | 85485285 | No Loss | 85485345 | No Loss | 85485417 | No Loss |
| 85485215 | No Loss | 85485286 | No Loss | 85485346 | No Loss | 85485418 | No Loss |
| 85485217 | No Loss | 85485288 | No Loss | 85485347 | No Loss | 85485419 | No Loss |
| 85485218 | No Loss | 85485289 | No Loss | 85485348 | No Loss | 85485420 | No Loss |
| 85485220 | No Loss | 85485290 | No Loss | 85485349 | No Loss | 85485421 | No Loss |
| 85485221 | No Loss | 85485291 | No Loss | 85485350 | No Loss | 85485422 | No Loss |
| 85485222 | No Loss | 85485292 | No Loss | 85485352 | No Loss | 85485423 | No Loss |
| 85485225 | No Loss | 85485293 | No Loss | 85485353 | No Loss | 85485424 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85485425 | No Loss | 85485487 | No Loss | 85485556 | No Loss | 85485613 | No Loss |
| 85485426 | No Loss | 85485488 | No Loss | 85485557 | No Loss | 85485615 | No Loss |
| 85485427 | No Loss | 85485489 | No Loss | 85485560 | No Loss | 85485616 | No Loss |
| 85485428 | No Loss | 85485490 | No Loss | 85485561 | No Loss | 85485617 | No Loss |
| 85485429 | No Loss | 85485491 | No Loss | 85485562 | No Loss | 85485618 | No Loss |
| 85485430 | No Loss | 85485492 | No Loss | 85485563 | No Loss | 85485619 | No Loss |
| 85485431 | No Loss | 85485493 | No Loss | 85485564 | No Loss | 85485621 | No Loss |
| 85485433 | No Loss | 85485495 | No Loss | 85485565 | No Loss | 85485622 | No Loss |
| 85485434 | No Loss | 85485497 | No Loss | 85485566 | No Loss | 85485623 | No Loss |
| 85485435 | No Loss | 85485500 | No Loss | 85485568 | No Loss | 85485624 | No Loss |
| 85485439 | No Loss | 85485502 | No Loss | 85485569 | No Loss | 85485626 | No Loss |
| 85485440 | No Loss | 85485504 | No Loss | 85485570 | No Loss | 85485627 | No Loss |
| 85485442 | No Loss | 85485506 | No Loss | 85485571 | No Loss | 85485628 | No Loss |
| 85485443 | No Loss | 85485507 | No Loss | 85485572 | No Loss | 85485629 | No Loss |
| 85485444 | No Loss | 85485508 | No Loss | 85485573 | No Loss | 85485630 | No Loss |
| 85485447 | No Loss | 85485509 | No Loss | 85485574 | No Loss | 85485631 | No Loss |
| 85485448 | No Loss | 85485510 | No Loss | 85485575 | No Loss | 85485632 | No Loss |
| 85485449 | No Loss | 85485511 | No Loss | 85485576 | No Loss | 85485633 | No Loss |
| 85485450 | No Loss | 85485512 | No Loss | 85485578 | No Loss | 85485635 | No Loss |
| 85485451 | No Loss | 85485513 | No Loss | 85485579 | No Loss | 85485636 | No Loss |
| 85485452 | No Loss | 85485514 | No Loss | 85485580 | No Loss | 85485637 | No Loss |
| 85485453 | No Loss | 85485515 | No Loss | 85485581 | No Loss | 85485639 | No Loss |
| 85485454 | No Loss | 85485516 | No Loss | 85485582 | No Loss | 85485640 | No Loss |
| 85485455 | No Loss | 85485517 | No Loss | 85485583 | No Loss | 85485642 | No Loss |
| 85485456 | No Loss | 85485519 | No Loss | 85485584 | No Loss | 85485644 | No Loss |
| 85485458 | No Loss | 85485520 | No Loss | 85485585 | No Loss | 85485645 | No Loss |
| 85485459 | No Loss | 85485522 | No Loss | 85485586 | No Loss | 85485646 | No Loss |
| 85485460 | No Loss | 85485525 | No Loss | 85485587 | No Loss | 85485648 | No Loss |
| 85485462 | No Loss | 85485526 | No Loss | 85485590 | No Loss | 85485650 | No Loss |
| 85485463 | No Loss | 85485527 | No Loss | 85485591 | No Loss | 85485651 | No Loss |
| 85485464 | No Loss | 85485530 | No Loss | 85485592 | No Loss | 85485652 | No Loss |
| 85485466 | No Loss | 85485531 | No Loss | 85485593 | No Loss | 85485653 | No Loss |
| 85485467 | No Loss | 85485533 | No Loss | 85485594 | No Loss | 85485654 | No Loss |
| 85485468 | No Loss | 85485538 | No Loss | 85485595 | No Loss | 85485655 | No Loss |
| 85485472 | No Loss | 85485540 | No Loss | 85485596 | No Loss | 85485656 | No Loss |
| 85485473 | No Loss | 85485542 | No Loss | 85485597 | No Loss | 85485657 | No Loss |
| 85485474 | No Loss | 85485543 | No Loss | 85485598 | No Loss | 85485658 | No Loss |
| 85485477 | No Loss | 85485545 | No Loss | 85485600 | No Loss | 85485659 | No Loss |
| 85485478 | No Loss | 85485546 | No Loss | 85485601 | No Loss | 85485660 | No Loss |
| 85485479 | No Loss | 85485547 | No Loss | 85485604 | No Loss | 85485661 | No Loss |
| 85485480 | No Loss | 85485548 | No Loss | 85485605 | No Loss | 85485662 | No Loss |
| 85485481 | No Loss | 85485550 | No Loss | 85485606 | No Loss | 85485664 | No Loss |
| 85485482 | No Loss | 85485551 | No Loss | 85485607 | No Loss | 85485665 | No Loss |
| 85485484 | No Loss | 85485552 | No Loss | 85485609 | No Loss | 85485668 | No Loss |
| 85485485 | No Loss | 85485553 | No Loss | 85485610 | No Loss | 85485669 | No Loss |
| 85485486 | No Loss | 85485555 | No Loss | 85485611 | No Loss | 85485670 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85485671 | No Loss | 85485728 | No Loss | 85485785 | No Loss | 85485847 | No Loss |
| 85485674 | No Loss | 85485729 | No Loss | 85485786 | No Loss | 85485848 | No Loss |
| 85485675 | No Loss | 85485731 | No Loss | 85485787 | No Loss | 85485850 | No Loss |
| 85485676 | No Loss | 85485732 | No Loss | 85485788 | No Loss | 85485851 | No Loss |
| 85485677 | No Loss | 85485733 | No Loss | 85485789 | No Loss | 85485852 | No Loss |
| 85485680 | No Loss | 85485735 | No Loss | 85485791 | No Loss | 85485853 | No Loss |
| 85485681 | No Loss | 85485737 | No Loss | 85485792 | No Loss | 85485854 | No Loss |
| 85485682 | No Loss | 85485739 | No Loss | 85485793 | No Loss | 85485855 | No Loss |
| 85485683 | No Loss | 85485740 | No Loss | 85485794 | No Loss | 85485856 | No Loss |
| 85485684 | No Loss | 85485741 | No Loss | 85485795 | No Loss | 85485857 | No Loss |
| 85485686 | No Loss | 85485742 | No Loss | 85485797 | No Loss | 85485859 | No Loss |
| 85485687 | No Loss | 85485743 | No Loss | 85485798 | No Loss | 85485860 | No Loss |
| 85485688 | No Loss | 85485744 | No Loss | 85485799 | No Loss | 85485861 | No Loss |
| 85485689 | No Loss | 85485745 | No Loss | 85485800 | No Loss | 85485863 | No Loss |
| 85485690 | No Loss | 85485746 | No Loss | 85485802 | No Loss | 85485864 | No Loss |
| 85485691 | No Loss | 85485747 | No Loss | 85485803 | No Loss | 85485865 | No Loss |
| 85485692 | No Loss | 85485748 | No Loss | 85485804 | No Loss | 85485866 | No Loss |
| 85485693 | No Loss | 85485750 | No Loss | 85485806 | No Loss | 85485867 | No Loss |
| 85485695 | No Loss | 85485751 | No Loss | 85485807 | No Loss | 85485868 | No Loss |
| 85485696 | No Loss | 85485752 | No Loss | 85485810 | No Loss | 85485869 | No Loss |
| 85485697 | No Loss | 85485753 | No Loss | 85485811 | No Loss | 85485870 | No Loss |
| 85485698 | No Loss | 85485754 | No Loss | 85485812 | No Loss | 85485871 | No Loss |
| 85485699 | No Loss | 85485756 | No Loss | 85485813 | No Loss | 85485872 | No Loss |
| 85485700 | No Loss | 85485757 | No Loss | 85485814 | No Loss | 85485873 | No Loss |
| 85485701 | No Loss | 85485758 | No Loss | 85485815 | No Loss | 85485874 | No Loss |
| 85485702 | No Loss | 85485759 | No Loss | 85485816 | No Loss | 85485875 | No Loss |
| 85485703 | No Loss | 85485760 | No Loss | 85485817 | No Loss | 85485876 | No Loss |
| 85485704 | No Loss | 85485761 | No Loss | 85485818 | No Loss | 85485877 | No Loss |
| 85485705 | No Loss | 85485762 | No Loss | 85485819 | No Loss | 85485878 | No Loss |
| 85485707 | No Loss | 85485763 | No Loss | 85485820 | No Loss | 85485879 | No Loss |
| 85485708 | No Loss | 85485765 | No Loss | 85485821 | No Loss | 85485880 | No Loss |
| 85485709 | No Loss | 85485767 | No Loss | 85485822 | No Loss | 85485882 | No Loss |
| 85485710 | No Loss | 85485768 | No Loss | 85485825 | No Loss | 85485883 | No Loss |
| 85485714 | No Loss | 85485769 | No Loss | 85485829 | No Loss | 85485885 | No Loss |
| 85485715 | No Loss | 85485770 | No Loss | 85485831 | No Loss | 85485888 | No Loss |
| 85485716 | No Loss | 85485771 | No Loss | 85485833 | No Loss | 85485889 | No Loss |
| 85485717 | No Loss | 85485772 | No Loss | 85485834 | No Loss | 85485890 | No Loss |
| 85485718 | No Loss | 85485773 | No Loss | 85485835 | No Loss | 85485891 | No Loss |
| 85485719 | No Loss | 85485774 | No Loss | 85485836 | No Loss | 85485892 | No Loss |
| 85485720 | No Loss | 85485776 | No Loss | 85485837 | No Loss | 85485893 | No Loss |
| 85485721 | No Loss | 85485777 | No Loss | 85485838 | No Loss | 85485894 | No Loss |
| 85485723 | No Loss | 85485779 | No Loss | 85485840 | No Loss | 85485895 | No Loss |
| 85485724 | No Loss | 85485781 | No Loss | 85485841 | No Loss | 85485897 | No Loss |
| 85485725 | No Loss | 85485782 | No Loss | 85485842 | No Loss | 85485898 | No Loss |
| 85485726 | No Loss | 85485783 | No Loss | 85485844 | No Loss | 85485899 | No Loss |
| 85485727 | No Loss | 85485784 | No Loss | 85485846 | No Loss | 85485900 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85485901 | No Loss | 85485960 | No Loss | 85486025 | No Loss | 85486091 | No Loss |
| 85485902 | No Loss | 85485961 | No Loss | 85486026 | No Loss | 85486092 | No Loss |
| 85485903 | No Loss | 85485962 | No Loss | 85486027 | No Loss | 85486093 | No Loss |
| 85485904 | No Loss | 85485963 | No Loss | 85486028 | No Loss | 85486094 | No Loss |
| 85485905 | No Loss | 85485965 | No Loss | 85486029 | No Loss | 85486096 | No Loss |
| 85485906 | No Loss | 85485967 | No Loss | 85486030 | No Loss | 85486097 | No Loss |
| 85485907 | No Loss | 85485969 | No Loss | 85486031 | No Loss | 85486098 | No Loss |
| 85485908 | No Loss | 85485970 | No Loss | 85486032 | No Loss | 85486099 | No Loss |
| 85485909 | No Loss | 85485973 | No Loss | 85486033 | No Loss | 85486100 | No Purchase |
| 85485910 | No Loss | 85485974 | No Loss | 85486036 | No Loss | 85486101 | No Loss |
| 85485912 | No Loss | 85485975 | No Loss | 85486038 | No Loss | 85486102 | No Loss |
| 85485913 | No Loss | 85485976 | No Loss | 85486039 | No Loss | 85486103 | No Loss |
| 85485914 | No Loss | 85485977 | No Loss | 85486040 | No Loss | 85486104 | No Loss |
| 85485915 | No Loss | 85485978 | No Loss | 85486041 | No Loss | 85486105 | No Loss |
| 85485916 | No Loss | 85485979 | No Loss | 85486042 | No Loss | 85486107 | No Loss |
| 85485917 | No Loss | 85485980 | No Loss | 85486043 | No Loss | 85486109 | No Loss |
| 85485918 | No Loss | 85485981 | No Loss | 85486045 | No Loss | 85486110 | No Loss |
| 85485920 | No Loss | 85485983 | No Loss | 85486048 | No Loss | 85486113 | No Loss |
| 85485921 | No Loss | 85485984 | No Loss | 85486049 | No Loss | 85486114 | No Loss |
| 85485922 | No Loss | 85485986 | No Loss | 85486050 | No Loss | 85486115 | No Loss |
| 85485923 | No Loss | 85485987 | No Loss | 85486051 | No Loss | 85486119 | No Loss |
| 85485924 | No Loss | 85485989 | No Loss | 85486052 | No Loss | 85486120 | No Loss |
| 85485926 | No Loss | 85485990 | No Loss | 85486053 | No Loss | 85486121 | No Loss |
| 85485927 | No Loss | 85485991 | No Loss | 85486054 | No Loss | 85486122 | No Loss |
| 85485928 | No Loss | 85485992 | No Loss | 85486055 | No Loss | 85486123 | No Loss |
| 85485933 | No Loss | 85485994 | No Loss | 85486057 | No Loss | 85486125 | No Loss |
| 85485936 | No Loss | 85485995 | No Loss | 85486060 | No Loss | 85486126 | No Loss |
| 85485937 | No Loss | 85485997 | No Loss | 85486062 | No Loss | 85486127 | No Loss |
| 85485939 | No Loss | 85485998 | No Loss | 85486063 | No Loss | 85486128 | No Loss |
| 85485941 | No Loss | 85486000 | No Loss | 85486065 | No Loss | 85486129 | No Loss |
| 85485942 | No Loss | 85486003 | No Loss | 85486066 | No Loss | 85486130 | No Loss |
| 85485943 | No Loss | 85486004 | No Loss | 85486067 | No Loss | 85486131 | No Loss |
| 85485944 | No Loss | 85486007 | No Loss | 85486069 | No Loss | 85486132 | No Loss |
| 85485945 | No Loss | 85486008 | No Loss | 85486070 | No Loss | 85486133 | No Loss |
| 85485946 | No Loss | 85486009 | No Loss | 85486072 | No Loss | 85486134 | No Loss |
| 85485947 | No Loss | 85486010 | No Loss | 85486073 | No Loss | 85486135 | No Loss |
| 85485948 | No Loss | 85486012 | No Loss | 85486074 | No Loss | 85486136 | No Loss |
| 85485949 | No Loss | 85486013 | No Loss | 85486075 | No Loss | 85486137 | No Loss |
| 85485950 | No Loss | 85486016 | No Loss | 85486077 | No Loss | 85486140 | No Loss |
| 85485951 | No Loss | 85486017 | No Loss | 85486078 | No Loss | 85486141 | No Loss |
| 85485952 | No Loss | 85486018 | No Loss | 85486079 | No Loss | 85486142 | No Loss |
| 85485953 | No Loss | 85486019 | No Loss | 85486081 | No Loss | 85486143 | No Loss |
| 85485954 | No Loss | 85486020 | No Loss | 85486083 | No Loss | 85486145 | No Loss |
| 85485955 | No Loss | 85486021 | No Loss | 85486085 | No Loss | 85486146 | No Loss |
| 85485956 | No Loss | 85486022 | No Loss | 85486086 | No Loss | 85486147 | No Loss |
| 85485957 | No Loss | 85486023 | No Loss | 85486089 | No Loss | 85486148 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85486149 | No Loss | 85486213 | No Loss | 85486275 | No Loss | 85486342 | No Loss |
| 85486151 | No Loss | 85486214 | No Loss | 85486276 | No Loss | 85486343 | No Loss |
| 85486152 | No Loss | 85486215 | No Loss | 85486279 | No Loss | 85486344 | No Loss |
| 85486154 | No Loss | 85486216 | No Loss | 85486282 | No Loss | 85486347 | No Loss |
| 85486155 | No Loss | 85486218 | No Loss | 85486283 | No Loss | 85486348 | No Loss |
| 85486156 | No Loss | 85486220 | No Loss | 85486284 | No Loss | 85486349 | No Loss |
| 85486157 | No Loss | 85486222 | No Loss | 85486285 | No Loss | 85486350 | No Loss |
| 85486158 | No Loss | 85486223 | No Loss | 85486288 | No Loss | 85486351 | No Loss |
| 85486159 | No Loss | 85486224 | No Loss | 85486289 | No Loss | 85486352 | No Loss |
| 85486160 | No Loss | 85486227 | No Loss | 85486290 | No Loss | 85486354 | No Loss |
| 85486163 | No Loss | 85486228 | No Loss | 85486292 | No Loss | 85486356 | No Loss |
| 85486164 | No Loss | 85486230 | No Loss | 85486293 | No Loss | 85486357 | No Loss |
| 85486166 | No Loss | 85486231 | No Loss | 85486294 | No Loss | 85486358 | No Loss |
| 85486169 | No Loss | 85486232 | No Loss | 85486295 | No Loss | 85486359 | No Loss |
| 85486170 | No Loss | 85486233 | No Loss | 85486296 | No Loss | 85486360 | No Loss |
| 85486171 | No Loss | 85486234 | No Loss | 85486297 | No Loss | 85486361 | No Loss |
| 85486172 | No Loss | 85486235 | No Loss | 85486299 | No Loss | 85486362 | No Loss |
| 85486174 | No Loss | 85486236 | No Loss | 85486300 | No Loss | 85486364 | No Loss |
| 85486175 | No Loss | 85486237 | No Loss | 85486301 | No Loss | 85486365 | No Loss |
| 85486176 | No Loss | 85486239 | No Loss | 85486306 | No Loss | 85486366 | No Loss |
| 85486178 | No Loss | 85486240 | No Loss | 85486307 | No Loss | 85486367 | No Loss |
| 85486182 | No Loss | 85486241 | No Loss | 85486308 | No Loss | 85486368 | No Loss |
| 85486184 | No Loss | 85486242 | No Loss | 85486309 | No Loss | 85486369 | No Loss |
| 85486185 | No Loss | 85486243 | No Loss | 85486310 | No Loss | 85486370 | No Loss |
| 85486186 | No Loss | 85486245 | No Loss | 85486311 | No Loss | 85486371 | No Loss |
| 85486187 | No Loss | 85486246 | No Loss | 85486314 | No Loss | 85486372 | No Loss |
| 85486189 | No Loss | 85486248 | No Loss | 85486315 | No Loss | 85486373 | No Loss |
| 85486190 | No Loss | 85486250 | No Loss | 85486316 | No Loss | 85486374 | No Loss |
| 85486191 | No Loss | 85486252 | No Loss | 85486317 | No Loss | 85486375 | No Loss |
| 85486192 | No Loss | 85486253 | No Loss | 85486318 | No Loss | 85486376 | No Loss |
| 85486194 | No Loss | 85486254 | No Loss | 85486319 | No Loss | 85486378 | No Loss |
| 85486195 | No Loss | 85486255 | No Loss | 85486320 | No Loss | 85486379 | No Loss |
| 85486196 | No Loss | 85486256 | No Loss | 85486322 | No Loss | 85486380 | No Loss |
| 85486197 | No Loss | 85486257 | No Loss | 85486323 | No Loss | 85486381 | No Loss |
| 85486199 | No Loss | 85486258 | No Loss | 85486325 | No Loss | 85486383 | No Loss |
| 85486200 | No Loss | 85486259 | No Loss | 85486326 | No Loss | 85486384 | No Loss |
| 85486202 | No Loss | 85486264 | No Loss | 85486330 | No Loss | 85486385 | No Loss |
| 85486203 | No Loss | 85486265 | No Loss | 85486331 | No Loss | 85486389 | No Loss |
| 85486204 | No Loss | 85486266 | No Loss | 85486332 | No Loss | 85486390 | No Loss |
| 85486205 | No Loss | 85486267 | No Loss | 85486333 | No Loss | 85486391 | No Loss |
| 85486207 | No Loss | 85486268 | No Loss | 85486334 | No Loss | 85486394 | No Loss |
| 85486208 | No Loss | 85486269 | No Loss | 85486335 | No Loss | 85486395 | No Loss |
| 85486209 | No Loss | 85486270 | No Loss | 85486336 | No Loss | 85486396 | No Loss |
| 85486210 | No Loss | 85486271 | No Loss | 85486337 | No Loss | 85486397 | No Loss |
| 85486211 | No Loss | 85486272 | No Loss | 85486338 | No Loss | 85486399 | No Loss |
| 85486212 | No Loss | 85486274 | No Loss | 85486339 | No Loss | 85486400 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85486401 | No Loss | 85486473 | No Loss | 85486544 | No Loss | 85486602 | No Loss |
| 85486403 | No Loss | 85486476 | No Loss | 85486545 | No Loss | 85486604 | No Loss |
| 85486404 | No Loss | 85486477 | No Loss | 85486547 | No Loss | 85486608 | No Loss |
| 85486406 | No Loss | 85486478 | No Loss | 85486548 | No Loss | 85486609 | No Loss |
| 85486407 | No Loss | 85486480 | No Loss | 85486550 | No Loss | 85486610 | No Loss |
| 85486408 | No Loss | 85486481 | No Loss | 85486551 | No Loss | 85486611 | No Loss |
| 85486410 | No Loss | 85486482 | No Loss | 85486552 | No Loss | 85486614 | No Loss |
| 85486411 | No Loss | 85486485 | No Loss | 85486554 | No Loss | 85486615 | No Loss |
| 85486413 | No Loss | 85486486 | No Loss | 85486555 | No Loss | 85486616 | No Loss |
| 85486415 | No Loss | 85486487 | No Loss | 85486556 | No Loss | 85486617 | No Loss |
| 85486416 | No Loss | 85486489 | No Loss | 85486557 | No Loss | 85486618 | No Loss |
| 85486418 | No Loss | 85486491 | No Loss | 85486558 | No Loss | 85486622 | No Loss |
| 85486420 | No Loss | 85486492 | No Loss | 85486559 | No Loss | 85486623 | No Loss |
| 85486423 | No Loss | 85486494 | No Loss | 85486560 | No Loss | 85486624 | No Loss |
| 85486424 | No Loss | 85486495 | No Loss | 85486561 | No Loss | 85486627 | No Loss |
| 85486425 | No Loss | 85486496 | No Loss | 85486562 | No Loss | 85486628 | No Loss |
| 85486426 | No Loss | 85486498 | No Loss | 85486563 | No Loss | 85486629 | No Loss |
| 85486427 | No Loss | 85486499 | No Loss | 85486565 | No Loss | 85486630 | No Loss |
| 85486428 | No Loss | 85486501 | No Loss | 85486566 | No Loss | 85486631 | No Loss |
| 85486430 | No Loss | 85486503 | No Loss | 85486567 | No Loss | 85486632 | No Loss |
| 85486437 | No Loss | 85486505 | No Loss | 85486569 | No Loss | 85486633 | No Loss |
| 85486438 | No Loss | 85486506 | No Loss | 85486573 | No Loss | 85486634 | No Loss |
| 85486439 | No Loss | 85486507 | No Loss | 85486574 | No Loss | 85486635 | No Loss |
| 85486441 | No Loss | 85486509 | No Loss | 85486575 | No Loss | 85486637 | No Loss |
| 85486442 | No Loss | 85486510 | No Loss | 85486577 | No Loss | 85486638 | No Loss |
| 85486444 | No Loss | 85486513 | No Loss | 85486578 | No Loss | 85486639 | No Loss |
| 85486447 | No Loss | 85486514 | No Loss | 85486579 | No Loss | 85486641 | No Loss |
| 85486448 | No Loss | 85486515 | No Loss | 85486580 | No Loss | 85486642 | No Loss |
| 85486449 | No Loss | 85486517 | No Loss | 85486581 | No Loss | 85486643 | No Loss |
| 85486450 | No Loss | 85486518 | No Loss | 85486582 | No Loss | 85486644 | No Loss |
| 85486451 | No Loss | 85486519 | No Loss | 85486583 | No Loss | 85486646 | No Loss |
| 85486452 | No Loss | 85486521 | No Loss | 85486584 | No Loss | 85486647 | No Loss |
| 85486453 | No Loss | 85486522 | No Loss | 85486586 | No Loss | 85486648 | No Loss |
| 85486456 | No Loss | 85486523 | No Loss | 85486587 | No Loss | 85486649 | No Loss |
| 85486457 | No Loss | 85486526 | No Loss | 85486588 | No Loss | 85486650 | No Loss |
| 85486458 | No Loss | 85486527 | No Loss | 85486589 | No Loss | 85486651 | No Loss |
| 85486460 | No Loss | 85486528 | No Loss | 85486590 | No Loss | 85486652 | No Loss |
| 85486463 | No Loss | 85486529 | No Loss | 85486592 | No Loss | 85486653 | No Loss |
| 85486464 | No Loss | 85486531 | No Loss | 85486593 | No Loss | 85486654 | No Loss |
| 85486465 | No Loss | 85486534 | No Loss | 85486594 | No Loss | 85486657 | No Loss |
| 85486466 | No Loss | 85486535 | No Loss | 85486595 | No Loss | 85486658 | No Loss |
| 85486467 | No Loss | 85486538 | No Loss | 85486596 | No Loss | 85486661 | No Loss |
| 85486468 | No Loss | 85486539 | No Loss | 85486597 | No Loss | 85486662 | No Loss |
| 85486470 | No Loss | 85486540 | No Loss | 85486598 | No Loss | 85486663 | No Loss |
| 85486471 | No Loss | 85486541 | No Loss | 85486599 | No Loss | 85486664 | No Loss |
| 85486472 | No Loss | 85486543 | No Loss | 85486601 | No Loss | 85486665 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85486666 | No Loss | 85486730 | No Loss | 85486803 | No Loss | 85486870 | No Loss |
| 85486667 | No Loss | 85486732 | No Loss | 85486804 | No Loss | 85486872 | No Loss |
| 85486670 | No Loss | 85486733 | No Loss | 85486805 | No Loss | 85486873 | No Loss |
| 85486671 | No Loss | 85486734 | No Loss | 85486806 | No Purchase | 85486874 | No Loss |
| 85486672 | No Loss | 85486735 | No Loss | 85486807 | No Loss | 85486876 | No Loss |
| 85486673 | No Loss | 85486736 | No Loss | 85486811 | No Purchase | 85486878 | No Purchase |
| 85486674 | No Loss | 85486739 | No Loss | 85486812 | No Purchase | 85486879 | No Loss |
| 85486675 | No Loss | 85486740 | No Loss | 85486814 | No Loss | 85486882 | No Loss |
| 85486676 | No Loss | 85486741 | No Loss | 85486816 | No Loss | 85486884 | No Loss |
| 85486678 | No Loss | 85486743 | No Purchase | 85486817 | No Loss | 85486886 | No Loss |
| 85486679 | No Loss | 85486744 | No Loss | 85486818 | No Loss | 85486887 | No Loss |
| 85486681 | No Loss | 85486748 | No Loss | 85486819 | No Loss | 85486889 | No Loss |
| 85486682 | No Loss | 85486749 | No Loss | 85486820 | No Loss | 85486890 | No Purchase |
| 85486683 | No Loss | 85486750 | No Loss | 85486821 | No Loss | 85486891 | No Loss |
| 85486684 | No Loss | 85486753 | No Loss | 85486822 | No Loss | 85486893 | No Loss |
| 85486685 | No Loss | 85486756 | No Loss | 85486824 | No Purchase | 85486894 | No Loss |
| 85486688 | No Loss | 85486760 | No Loss | 85486825 | No Loss | 85486895 | No Loss |
| 85486689 | No Loss | 85486762 | No Loss | 85486826 | No Loss | 85486896 | No Loss |
| 85486690 | No Loss | 85486763 | No Loss | 85486827 | No Loss | 85486897 | No Loss |
| 85486691 | No Loss | 85486765 | No Purchase | 85486828 | No Loss | 85486898 | No Loss |
| 85486694 | No Loss | 85486767 | No Purchase | 85486830 | No Loss | 85486899 | No Loss |
| 85486695 | No Loss | 85486770 | No Loss | 85486831 | No Purchase | 85486900 | No Purchase |
| 85486696 | No Loss | 85486771 | No Loss | 85486833 | No Loss | 85486901 | No Loss |
| 85486697 | No Loss | 85486773 | No Purchase | 85486834 | No Loss | 85486902 | No Loss |
| 85486699 | No Loss | 85486774 | No Loss | 85486835 | No Purchase | 85486903 | No Loss |
| 85486701 | No Loss | 85486775 | No Loss | 85486837 | No Loss | 85486905 | No Purchase |
| 85486702 | No Loss | 85486777 | No Loss | 85486838 | No Loss | 85486906 | No Loss |
| 85486703 | No Loss | 85486778 | No Loss | 85486839 | No Loss | 85486907 | No Loss |
| 85486705 | No Loss | 85486780 | No Loss | 85486840 | No Loss | 85486908 | No Loss |
| 85486706 | No Loss | 85486781 | No Loss | 85486841 | No Loss | 85486910 | No Loss |
| 85486707 | No Loss | 85486782 | No Purchase | 85486842 | No Loss | 85486912 | No Loss |
| 85486708 | No Loss | 85486784 | No Purchase | 85486848 | No Loss | 85486913 | No Loss |
| 85486709 | No Loss | 85486785 | No Loss | 85486849 | No Loss | 85486914 | No Loss |
| 85486712 | No Loss | 85486786 | No Loss | 85486852 | No Loss | 85486917 | No Loss |
| 85486713 | No Loss | 85486787 | No Loss | 85486853 | No Loss | 85486918 | No Loss |
| 85486716 | No Loss | 85486789 | No Loss | 85486854 | No Loss | 85486919 | No Loss |
| 85486719 | No Loss | 85486790 | No Loss | 85486855 | No Purchase | 85486920 | No Loss |
| 85486721 | No Loss | 85486792 | No Loss | 85486856 | No Loss | 85486921 | No Loss |
| 85486722 | No Loss | 85486793 | No Purchase | 85486858 | No Loss | 85486922 | No Loss |
| 85486723 | No Loss | 85486796 | No Loss | 85486859 | No Loss | 85486923 | No Loss |
| 85486724 | No Loss | 85486797 | No Loss | 85486861 | No Loss | 85486925 | No Loss |
| 85486725 | No Loss | 85486798 | No Loss | 85486862 | No Loss | 85486926 | No Loss |
| 85486726 | No Loss | 85486799 | No Loss | 85486864 | No Loss | 85486927 | No Purchase |
| 85486727 | No Loss | 85486800 | No Loss | 85486866 | No Loss | 85486928 | No Loss |
| 85486728 | No Loss | 85486801 | No Loss | 85486868 | No Loss | 85486930 | No Loss |
| 85486729 | No Loss | 85486802 | No Loss | 85486869 | No Loss | 85486931 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85486932 | No Loss | 85486998 | No Loss | 85487064 | No Loss | 85487110 | No Loss |
| 85486933 | No Loss | 85486999 | No Loss | 85487065 | No Loss | 85487111 | No Loss |
| 85486936 | No Loss | 85487000 | No Loss | 85487066 | No Loss | 85487112 | No Loss |
| 85486938 | No Loss | 85487001 | No Loss | 85487067 | No Loss | 85487113 | No Loss |
| 85486939 | No Loss | 85487002 | No Loss | 85487068 | No Loss | 85487114 | No Loss |
| 85486941 | No Loss | 85487004 | No Purchase | 85487069 | No Loss | 85487115 | No Loss |
| 85486942 | No Loss | 85487005 | No Loss | 85487070 | No Loss | 85487116 | No Loss |
| 85486944 | No Loss | 85487006 | No Loss | 85487071 | No Loss | 85487117 | No Loss |
| 85486945 | No Loss | 85487009 | No Loss | 85487072 | No Loss | 85487118 | No Loss |
| 85486946 | No Loss | 85487010 | No Loss | 85487073 | No Loss | 85487119 | No Loss |
| 85486948 | No Loss | 85487011 | No Loss | 85487074 | No Loss | 85487120 | No Loss |
| 85486949 | No Purchase | 85487012 | No Loss | 85487075 | No Loss | 85487121 | No Loss |
| 85486950 | No Loss | 85487017 | No Loss | 85487076 | No Purchase | 85487122 | No Loss |
| 85486951 | No Purchase | 85487020 | No Loss | 85487077 | No Loss | 85487123 | No Loss |
| 85486952 | No Loss | 85487021 | No Loss | 85487078 | No Loss | 85487124 | No Loss |
| 85486953 | No Loss | 85487022 | No Loss | 85487079 | No Loss | 85487125 | No Loss |
| 85486955 | No Loss | 85487023 | No Loss | 85487080 | No Loss | 85487126 | No Loss |
| 85486956 | No Loss | 85487025 | No Purchase | 85487081 | No Loss | 85487127 | No Loss |
| 85486957 | No Loss | 85487026 | No Loss | 85487082 | No Loss | 85487128 | No Loss |
| 85486958 | No Loss | 85487028 | No Loss | 85487083 | No Loss | 85487129 | No Loss |
| 85486960 | No Loss | 85487029 | No Loss | 85487084 | No Loss | 85487130 | No Loss |
| 85486961 | No Loss | 85487031 | No Loss | 85487085 | No Loss | 85487131 | No Loss |
| 85486962 | No Loss | 85487032 | No Loss | 85487086 | No Loss | 85487132 | No Loss |
| 85486964 | No Loss | 85487033 | No Purchase | 85487087 | No Loss | 85487133 | No Loss |
| 85486965 | No Loss | 85487034 | No Purchase | 85487088 | No Loss | 85487134 | No Loss |
| 85486967 | No Loss | 85487036 | No Loss | 85487089 | No Loss | 85487135 | No Loss |
| 85486968 | No Loss | 85487037 | No Loss | 85487090 | No Loss | 85487136 | No Loss |
| 85486969 | No Purchase | 85487039 | No Loss | 85487091 | No Loss | 85487137 | No Loss |
| 85486970 | No Loss | 85487040 | No Loss | 85487092 | No Loss | 85487138 | No Loss |
| 85486973 | No Purchase | 85487041 | No Purchase | 85487093 | No Loss | 85487139 | No Loss |
| 85486974 | No Loss | 85487043 | No Loss | 85487094 | No Loss | 85487140 | No Loss |
| 85486975 | No Loss | 85487044 | No Loss | 85487095 | No Loss | 85487141 | No Loss |
| 85486976 | No Loss | 85487045 | No Loss | 85487096 | No Loss | 85487142 | No Loss |
| 85486977 | No Loss | 85487046 | No Loss | 85487097 | No Loss | 85487143 | No Loss |
| 85486979 | No Loss | 85487047 | No Purchase | 85487098 | No Loss | 85487144 | No Loss |
| 85486980 | No Loss | 85487049 | No Purchase | 85487099 | No Loss | 85487145 | No Loss |
| 85486981 | No Loss | 85487051 | No Loss | 85487100 | No Loss | 85487146 | No Loss |
| 85486983 | No Loss | 85487054 | No Loss | 85487101 | No Loss | 85487147 | No Loss |
| 85486985 | No Loss | 85487056 | No Purchase | 85487102 | No Loss | 85487148 | No Loss |
| 85486987 | No Loss | 85487057 | No Loss | 85487103 | No Loss | 85487149 | No Loss |
| 85486991 | No Loss | 85487058 | No Loss | 85487104 | No Loss | 85487150 | No Loss |
| 85486992 | No Purchase | 85487059 | No Loss | 85487105 | No Loss | 85487151 | No Loss |
| 85486993 | No Purchase | 85487060 | No Loss | 85487106 | No Loss | 85487152 | No Loss |
| 85486994 | No Purchase | 85487061 | No Loss | 85487107 | No Loss | 85487153 | No Loss |
| 85486995 | No Loss | 85487062 | No Loss | 85487108 | No Loss | 85487154 | No Loss |
| 85486996 | No Loss | 85487063 | No Loss | 85487109 | No Loss | 85487155 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85487156 | No Loss | 85487202 | No Loss | 85487248 | No Loss | 85487294 | No Loss |
| 85487157 | No Loss | 85487203 | No Loss | 85487249 | No Loss | 85487296 | No Loss |
| 85487158 | No Loss | 85487204 | No Loss | 85487250 | No Loss | 85487297 | No Loss |
| 85487159 | No Loss | 85487205 | No Loss | 85487251 | No Loss | 85487298 | No Loss |
| 85487160 | No Loss | 85487206 | No Loss | 85487252 | No Loss | 85487300 | No Purchase |
| 85487161 | No Loss | 85487207 | No Loss | 85487253 | No Loss | 85487301 | No Loss |
| 85487162 | No Loss | 85487208 | No Loss | 85487254 | No Loss | 85487302 | No Loss |
| 85487163 | No Loss | 85487209 | No Loss | 85487255 | No Loss | 85487305 | No Loss |
| 85487164 | No Loss | 85487210 | No Loss | 85487256 | No Loss | 85487306 | No Purchase |
| 85487165 | No Loss | 85487211 | No Loss | 85487257 | No Loss | 85487307 | No Loss |
| 85487166 | No Loss | 85487212 | No Loss | 85487258 | No Loss | 85487308 | No Purchase |
| 85487167 | No Loss | 85487213 | No Loss | 85487259 | No Loss | 85487309 | No Loss |
| 85487168 | No Loss | 85487214 | No Loss | 85487260 | No Loss | 85487310 | No Loss |
| 85487169 | No Loss | 85487215 | No Loss | 85487261 | No Loss | 85487311 | No Purchase |
| 85487170 | No Loss | 85487216 | No Loss | 85487262 | No Loss | 85487312 | No Loss |
| 85487171 | No Loss | 85487217 | No Loss | 85487263 | No Loss | 85487313 | No Purchase |
| 85487172 | No Loss | 85487218 | No Loss | 85487264 | No Loss | 85487314 | No Purchase |
| 85487173 | No Loss | 85487219 | No Loss | 85487265 | No Loss | 85487315 | No Loss |
| 85487174 | No Loss | 85487220 | No Loss | 85487266 | No Loss | 85487316 | No Purchase |
| 85487175 | No Loss | 85487221 | No Loss | 85487267 | No Loss | 85487317 | No Loss |
| 85487176 | No Loss | 85487222 | No Loss | 85487268 | No Loss | 85487318 | No Loss |
| 85487177 | No Loss | 85487223 | No Loss | 85487269 | No Loss | 85487319 | No Loss |
| 85487178 | No Loss | 85487224 | No Loss | 85487270 | No Loss | 85487320 | No Purchase |
| 85487179 | No Loss | 85487225 | No Loss | 85487271 | No Loss | 85487321 | No Loss |
| 85487180 | No Loss | 85487226 | No Loss | 85487272 | No Loss | 85487322 | No Loss |
| 85487181 | No Loss | 85487227 | No Loss | 85487273 | No Loss | 85487323 | No Loss |
| 85487182 | No Loss | 85487228 | No Loss | 85487274 | No Loss | 85487325 | No Loss |
| 85487183 | No Loss | 85487229 | No Loss | 85487275 | No Loss | 85487326 | No Loss |
| 85487184 | No Loss | 85487230 | No Loss | 85487276 | No Loss | 85487327 | No Loss |
| 85487185 | No Loss | 85487231 | No Loss | 85487277 | No Loss | 85487328 | No Purchase |
| 85487186 | No Loss | 85487232 | No Loss | 85487278 | No Loss | 85487329 | No Loss |
| 85487187 | No Loss | 85487233 | No Loss | 85487279 | No Loss | 85487330 | No Loss |
| 85487188 | No Loss | 85487234 | No Loss | 85487280 | No Loss | 85487331 | No Loss |
| 85487189 | No Loss | 85487235 | No Loss | 85487281 | No Loss | 85487332 | No Loss |
| 85487190 | No Loss | 85487236 | No Loss | 85487282 | No Loss | 85487333 | No Loss |
| 85487191 | No Loss | 85487237 | No Loss | 85487283 | No Loss | 85487334 | No Loss |
| 85487192 | No Loss | 85487238 | No Loss | 85487284 | No Loss | 85487335 | No Loss |
| 85487193 | No Loss | 85487239 | No Loss | 85487285 | No Loss | 85487336 | No Loss |
| 85487194 | No Loss | 85487240 | No Loss | 85487286 | No Loss | 85487337 | No Loss |
| 85487195 | No Loss | 85487241 | No Loss | 85487287 | No Loss | 85487338 | No Loss |
| 85487196 | No Loss | 85487242 | No Loss | 85487288 | No Loss | 85487339 | No Loss |
| 85487197 | No Loss | 85487243 | No Loss | 85487289 | No Loss | 85487340 | No Loss |
| 85487198 | No Loss | 85487244 | No Loss | 85487290 | No Loss | 85487341 | No Purchase |
| 85487199 | No Loss | 85487245 | No Loss | 85487291 | No Loss | 85487343 | No Loss |
| 85487200 | No Loss | 85487246 | No Loss | 85487292 | No Loss | 85487344 | No Loss |
| 85487201 | No Loss | 85487247 | No Loss | 85487293 | No Loss | 85487345 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85487347 | No Loss | 85487398 | No Loss | 85487451 | No Loss | 85487505 | No Loss |
| 85487348 | No Loss | 85487399 | No Loss | 85487452 | No Purchase | 85487506 | No Purchase |
| 85487349 | No Loss | 85487400 | No Loss | 85487454 | No Loss | 85487507 | No Loss |
| 85487350 | No Purchase | 85487401 | No Loss | 85487455 | No Purchase | 85487508 | No Loss |
| 85487352 | No Loss | 85487402 | No Loss | 85487456 | No Purchase | 85487509 | No Loss |
| 85487353 | No Loss | 85487403 | No Loss | 85487457 | No Purchase | 85487510 | No Loss |
| 85487354 | No Purchase | 85487404 | No Purchase | 85487458 | No Purchase | 85487512 | No Loss |
| 85487355 | No Loss | 85487406 | No Purchase | 85487459 | No Purchase | 85487513 | No Loss |
| 85487356 | No Loss | 85487408 | No Loss | 85487460 | No Purchase | 85487514 | No Loss |
| 85487357 | No Loss | 85487409 | No Loss | 85487462 | No Loss | 85487515 | No Loss |
| 85487358 | No Loss | 85487410 | No Loss | 85487463 | No Purchase | 85487517 | No Loss |
| 85487360 | No Purchase | 85487411 | No Purchase | 85487464 | No Loss | 85487518 | No Loss |
| 85487361 | No Loss | 85487412 | No Purchase | 85487465 | No Loss | 85487519 | No Loss |
| 85487362 | No Purchase | 85487413 | No Loss | 85487466 | No Loss | 85487520 | No Loss |
| 85487363 | No Loss | 85487414 | No Loss | 85487467 | No Loss | 85487521 | No Loss |
| 85487364 | No Loss | 85487415 | No Loss | 85487468 | No Loss | 85487522 | No Loss |
| 85487365 | No Loss | 85487416 | No Purchase | 85487469 | No Loss | 85487523 | No Loss |
| 85487366 | No Loss | 85487417 | No Loss | 85487471 | No Loss | 85487524 | No Loss |
| 85487367 | No Loss | 85487418 | No Loss | 85487472 | No Loss | 85487526 | No Loss |
| 85487368 | No Loss | 85487419 | No Loss | 85487473 | No Loss | 85487527 | No Loss |
| 85487369 | No Loss | 85487420 | No Loss | 85487474 | No Loss | 85487528 | No Loss |
| 85487370 | No Loss | 85487421 | No Loss | 85487475 | No Purchase | 85487530 | No Loss |
| 85487371 | No Loss | 85487422 | No Loss | 85487477 | No Loss | 85487531 | No Loss |
| 85487372 | No Purchase | 85487423 | No Loss | 85487478 | No Loss | 85487532 | No Purchase |
| 85487373 | No Loss | 85487426 | No Loss | 85487479 | No Loss | 85487533 | No Loss |
| 85487374 | No Loss | 85487427 | No Loss | 85487480 | No Loss | 85487534 | No Loss |
| 85487375 | No Purchase | 85487428 | No Loss | 85487481 | No Loss | 85487535 | No Loss |
| 85487376 | No Loss | 85487429 | No Loss | 85487482 | No Loss | 85487536 | No Loss |
| 85487377 | No Loss | 85487430 | No Loss | 85487483 | No Purchase | 85487537 | No Loss |
| 85487378 | No Loss | 85487431 | No Loss | 85487484 | No Loss | 85487541 | No Loss |
| 85487379 | No Loss | 85487432 | No Loss | 85487485 | No Loss | 85487542 | No Loss |
| 85487380 | No Loss | 85487433 | No Loss | 85487486 | No Loss | 85487543 | No Loss |
| 85487381 | No Loss | 85487434 | No Loss | 85487488 | No Loss | 85487544 | No Loss |
| 85487382 | No Loss | 85487435 | No Loss | 85487489 | No Purchase | 85487545 | No Purchase |
| 85487384 | No Purchase | 85487438 | No Loss | 85487490 | No Loss | 85487547 | No Loss |
| 85487385 | No Purchase | 85487439 | No Loss | 85487491 | No Loss | 85487548 | No Loss |
| 85487387 | No Loss | 85487441 | No Purchase | 85487492 | No Loss | 85487549 | No Loss |
| 85487388 | No Loss | 85487442 | No Purchase | 85487493 | No Purchase | 85487550 | No Loss |
| 85487389 | No Purchase | 85487443 | No Loss | 85487495 | No Loss | 85487552 | No Loss |
| 85487390 | No Purchase | 85487444 | No Purchase | 85487496 | No Loss | 85487553 | No Loss |
| 85487391 | No Loss | 85487445 | No Loss | 85487497 | No Loss | 85487556 | No Purchase |
| 85487392 | No Loss | 85487446 | No Loss | 85487498 | No Purchase | 85487557 | No Loss |
| 85487393 | No Loss | 85487447 | No Purchase | 85487499 | No Loss | 85487558 | No Loss |
| 85487395 | No Purchase | 85487448 | No Loss | 85487500 | No Loss | 85487559 | No Loss |
| 85487396 | No Purchase | 85487449 | No Loss | 85487502 | No Loss | 85487561 | No Loss |
| 85487397 | No Loss | 85487450 | No Loss | 85487504 | No Loss | 85487562 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85487563 | No Loss | 85487622 | No Loss | 85487675 | No Loss | 85487729 | No Loss |
| 85487564 | No Loss | 85487624 | No Loss | 85487676 | No Loss | 85487730 | No Loss |
| 85487565 | No Loss | 85487625 | No Loss | 85487677 | No Purchase | 85487731 | No Loss |
| 85487566 | No Purchase | 85487626 | No Loss | 85487678 | No Loss | 85487732 | No Loss |
| 85487567 | No Loss | 85487627 | No Loss | 85487679 | No Loss | 85487733 | No Loss |
| 85487568 | No Loss | 85487628 | No Loss | 85487680 | No Loss | 85487734 | No Loss |
| 85487569 | No Loss | 85487629 | No Purchase | 85487681 | No Loss | 85487735 | No Loss |
| 85487570 | No Loss | 85487630 | No Loss | 85487683 | No Loss | 85487736 | No Loss |
| 85487571 | No Loss | 85487631 | No Loss | 85487685 | No Loss | 85487737 | No Loss |
| 85487572 | No Loss | 85487632 | No Loss | 85487686 | No Loss | 85487739 | No Loss |
| 85487573 | No Loss | 85487634 | No Purchase | 85487687 | No Loss | 85487740 | No Loss |
| 85487574 | No Loss | 85487635 | No Loss | 85487688 | No Loss | 85487741 | No Loss |
| 85487575 | No Loss | 85487636 | No Loss | 85487689 | No Loss | 85487743 | No Loss |
| 85487576 | No Purchase | 85487638 | No Loss | 85487690 | No Loss | 85487744 | No Loss |
| 85487577 | No Purchase | 85487639 | No Loss | 85487691 | No Purchase | 85487745 | No Loss |
| 85487578 | No Loss | 85487640 | No Loss | 85487692 | No Loss | 85487746 | No Loss |
| 85487579 | No Loss | 85487641 | No Loss | 85487693 | No Loss | 85487747 | No Loss |
| 85487580 | No Loss | 85487643 | No Loss | 85487694 | No Loss | 85487748 | No Loss |
| 85487581 | No Loss | 85487644 | No Purchase | 85487696 | No Loss | 85487749 | No Loss |
| 85487582 | No Purchase | 85487645 | No Purchase | 85487697 | No Loss | 85487750 | No Loss |
| 85487584 | No Loss | 85487646 | No Loss | 85487698 | No Loss | 85487751 | No Loss |
| 85487585 | No Loss | 85487647 | No Loss | 85487700 | No Loss | 85487752 | No Loss |
| 85487586 | No Loss | 85487648 | No Loss | 85487701 | No Loss | 85487753 | No Loss |
| 85487587 | No Loss | 85487649 | No Loss | 85487702 | No Loss | 85487754 | No Loss |
| 85487588 | No Loss | 85487650 | No Loss | 85487703 | No Loss | 85487755 | No Loss |
| 85487592 | No Loss | 85487651 | No Loss | 85487704 | No Loss | 85487756 | No Loss |
| 85487593 | No Loss | 85487652 | No Loss | 85487705 | No Loss | 85487757 | No Loss |
| 85487594 | No Loss | 85487655 | No Loss | 85487707 | No Loss | 85487758 | No Loss |
| 85487597 | No Loss | 85487656 | No Loss | 85487708 | No Loss | 85487759 | No Loss |
| 85487598 | No Loss | 85487657 | No Loss | 85487709 | No Loss | 85487760 | No Loss |
| 85487599 | No Loss | 85487658 | No Loss | 85487710 | No Loss | 85487761 | No Loss |
| 85487601 | No Purchase | 85487659 | No Loss | 85487711 | No Loss | 85487762 | No Loss |
| 85487602 | No Loss | 85487660 | No Loss | 85487712 | No Loss | 85487763 | No Loss |
| 85487604 | No Loss | 85487661 | No Loss | 85487714 | No Loss | 85487764 | No Loss |
| 85487605 | No Purchase | 85487662 | No Loss | 85487715 | No Loss | 85487765 | No Loss |
| 85487607 | No Loss | 85487663 | No Loss | 85487716 | No Loss | 85487769 | No Loss |
| 85487608 | No Loss | 85487665 | No Loss | 85487717 | No Loss | 85487770 | No Loss |
| 85487611 | No Loss | 85487666 | No Loss | 85487718 | No Loss | 85487771 | No Loss |
| 85487612 | No Loss | 85487667 | No Loss | 85487720 | No Loss | 85487772 | No Loss |
| 85487613 | No Loss | 85487668 | No Loss | 85487721 | No Loss | 85487774 | No Loss |
| 85487614 | No Loss | 85487669 | No Purchase | 85487722 | No Loss | 85487776 | No Loss |
| 85487615 | No Loss | 85487670 | No Loss | 85487723 | No Loss | 85487777 | No Loss |
| 85487616 | No Loss | 85487671 | No Purchase | 85487724 | No Loss | 85487778 | No Loss |
| 85487617 | No Purchase | 85487672 | No Loss | 85487725 | No Loss | 85487779 | No Loss |
| 85487619 | No Purchase | 85487673 | No Loss | 85487727 | No Loss | 85487780 | No Loss |
| 85487621 | No Purchase | 85487674 | No Loss | 85487728 | No Loss | 85487783 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85487784 | No Loss | 85487851 | No Loss | 85487906 | No Loss | 85487961 | No Loss |
| 85487785 | No Loss | 85487852 | No Loss | 85487907 | No Loss | 85487962 | No Loss |
| 85487787 | No Loss | 85487853 | No Loss | 85487908 | No Loss | 85487963 | No Loss |
| 85487788 | No Loss | 85487854 | No Loss | 85487909 | No Loss | 85487964 | No Loss |
| 85487789 | No Loss | 85487855 | No Loss | 85487910 | No Loss | 85487965 | No Loss |
| 85487790 | No Loss | 85487856 | No Loss | 85487911 | No Loss | 85487966 | No Loss |
| 85487791 | No Loss | 85487858 | No Loss | 85487912 | No Loss | 85487968 | No Loss |
| 85487796 | No Loss | 85487859 | No Loss | 85487913 | No Loss | 85487969 | No Loss |
| 85487798 | No Loss | 85487861 | No Loss | 85487914 | No Loss | 85487970 | No Loss |
| 85487799 | No Loss | 85487862 | No Loss | 85487916 | No Loss | 85487971 | No Loss |
| 85487801 | No Loss | 85487863 | No Loss | 85487917 | No Loss | 85487972 | No Loss |
| 85487803 | No Loss | 85487864 | No Loss | 85487920 | No Loss | 85487973 | No Loss |
| 85487804 | No Loss | 85487866 | No Loss | 85487921 | No Loss | 85487974 | No Loss |
| 85487807 | No Loss | 85487867 | No Loss | 85487922 | No Loss | 85487975 | No Loss |
| 85487808 | No Loss | 85487868 | No Loss | 85487923 | No Loss | 85487976 | No Loss |
| 85487809 | No Loss | 85487869 | No Loss | 85487924 | No Loss | 85487977 | No Loss |
| 85487810 | No Loss | 85487870 | No Loss | 85487926 | No Loss | 85487978 | No Loss |
| 85487811 | No Loss | 85487871 | No Loss | 85487927 | No Loss | 85487979 | No Loss |
| 85487812 | No Loss | 85487872 | No Loss | 85487928 | No Loss | 85487980 | No Loss |
| 85487813 | No Loss | 85487873 | No Loss | 85487930 | No Loss | 85487981 | No Loss |
| 85487814 | No Loss | 85487875 | No Loss | 85487931 | No Loss | 85487982 | No Loss |
| 85487819 | No Loss | 85487876 | No Loss | 85487932 | No Loss | 85487983 | No Loss |
| 85487820 | No Loss | 85487877 | No Loss | 85487933 | No Loss | 85487984 | No Loss |
| 85487821 | No Loss | 85487880 | No Loss | 85487934 | No Loss | 85487985 | No Loss |
| 85487822 | No Loss | 85487881 | No Loss | 85487935 | No Loss | 85487986 | No Loss |
| 85487824 | No Loss | 85487882 | No Loss | 85487936 | No Loss | 85487987 | No Loss |
| 85487826 | No Loss | 85487884 | No Loss | 85487937 | No Loss | 85487988 | No Loss |
| 85487827 | No Loss | 85487885 | No Loss | 85487938 | No Loss | 85487989 | No Loss |
| 85487828 | No Loss | 85487887 | No Loss | 85487939 | No Loss | 85487991 | No Loss |
| 85487829 | No Loss | 85487888 | No Loss | 85487940 | No Loss | 85487992 | No Loss |
| 85487831 | No Loss | 85487889 | No Loss | 85487942 | No Loss | 85487993 | No Loss |
| 85487832 | No Loss | 85487891 | No Loss | 85487943 | No Loss | 85487994 | No Loss |
| 85487833 | No Loss | 85487892 | No Loss | 85487944 | No Loss | 85487995 | No Loss |
| 85487834 | No Loss | 85487893 | No Loss | 85487946 | No Loss | 85487996 | No Loss |
| 85487835 | No Loss | 85487894 | No Loss | 85487947 | No Loss | 85487997 | No Loss |
| 85487837 | No Loss | 85487895 | No Loss | 85487948 | No Loss | 85487998 | No Loss |
| 85487838 | No Loss | 85487896 | No Loss | 85487949 | No Loss | 85487999 | No Loss |
| 85487840 | No Loss | 85487897 | No Loss | 85487950 | No Loss | 85488000 | No Loss |
| 85487841 | No Loss | 85487898 | No Loss | 85487951 | No Loss | 85488001 | No Loss |
| 85487843 | No Loss | 85487899 | No Loss | 85487952 | No Loss | 85488003 | No Loss |
| 85487844 | No Loss | 85487900 | No Loss | 85487953 | No Loss | 85488005 | No Loss |
| 85487845 | No Loss | 85487901 | No Loss | 85487954 | No Loss | 85488006 | No Loss |
| 85487846 | No Loss | 85487902 | No Loss | 85487955 | No Loss | 85488007 | No Loss |
| 85487847 | No Loss | 85487903 | No Loss | 85487956 | No Loss | 85488009 | No Loss |
| 85487848 | No Loss | 85487904 | No Loss | 85487959 | No Loss | 85488010 | No Loss |
| 85487850 | No Loss | 85487905 | No Loss | 85487960 | No Loss | 85488011 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85488012 | No Loss | 85488070 | No Loss | 85488133 | No Loss | 85488189 | No Loss |
| 85488014 | No Loss | 85488071 | No Loss | 85488137 | No Loss | 85488190 | No Loss |
| 85488015 | No Loss | 85488073 | No Loss | 85488140 | No Loss | 85488191 | No Loss |
| 85488016 | No Loss | 85488074 | No Loss | 85488141 | No Loss | 85488192 | No Loss |
| 85488017 | No Loss | 85488075 | No Loss | 85488142 | No Loss | 85488193 | No Purchase |
| 85488018 | No Loss | 85488076 | No Loss | 85488144 | No Loss | 85488194 | No Loss |
| 85488019 | No Loss | 85488077 | No Loss | 85488145 | No Purchase | 85488195 | No Loss |
| 85488021 | No Loss | 85488078 | No Loss | 85488146 | No Loss | 85488196 | No Loss |
| 85488022 | No Loss | 85488079 | No Loss | 85488147 | No Loss | 85488198 | No Loss |
| 85488025 | No Loss | 85488080 | No Loss | 85488149 | No Loss | 85488202 | No Loss |
| 85488026 | No Loss | 85488081 | No Loss | 85488151 | No Loss | 85488203 | No Loss |
| 85488027 | No Loss | 85488082 | No Loss | 85488152 | No Loss | 85488204 | No Purchase |
| 85488028 | No Loss | 85488084 | No Loss | 85488153 | No Loss | 85488205 | No Loss |
| 85488029 | No Loss | 85488085 | No Loss | 85488154 | No Loss | 85488208 | No Purchase |
| 85488030 | No Loss | 85488086 | No Loss | 85488155 | No Loss | 85488210 | No Loss |
| 85488031 | No Loss | 85488087 | No Loss | 85488156 | No Loss | 85488211 | No Loss |
| 85488033 | No Loss | 85488088 | No Loss | 85488157 | No Loss | 85488212 | No Loss |
| 85488035 | No Loss | 85488091 | No Loss | 85488158 | No Loss | 85488213 | No Loss |
| 85488037 | No Loss | 85488093 | No Loss | 85488159 | No Purchase | 85488214 | No Loss |
| 85488038 | No Loss | 85488094 | No Loss | 85488160 | No Loss | 85488215 | No Loss |
| 85488039 | No Loss | 85488095 | No Loss | 85488161 | No Loss | 85488216 | No Loss |
| 85488040 | No Loss | 85488097 | No Loss | 85488162 | No Loss | 85488217 | No Purchase |
| 85488041 | No Loss | 85488098 | No Loss | 85488163 | No Loss | 85488218 | No Loss |
| 85488042 | No Loss | 85488099 | No Loss | 85488164 | No Loss | 85488219 | No Purchase |
| 85488044 | No Loss | 85488100 | No Loss | 85488166 | No Loss | 85488220 | No Loss |
| 85488045 | No Loss | 85488101 | No Loss | 85488167 | No Loss | 85488221 | No Loss |
| 85488046 | No Loss | 85488102 | No Loss | 85488168 | No Purchase | 85488222 | No Loss |
| 85488048 | No Loss | 85488104 | No Loss | 85488169 | No Loss | 85488223 | No Loss |
| 85488049 | No Loss | 85488108 | No Loss | 85488170 | No Loss | 85488224 | No Loss |
| 85488050 | No Loss | 85488111 | No Loss | 85488171 | No Loss | 85488225 | No Loss |
| 85488051 | No Loss | 85488113 | No Loss | 85488172 | No Loss | 85488226 | No Loss |
| 85488052 | No Loss | 85488114 | No Loss | 85488173 | No Purchase | 85488227 | No Purchase |
| 85488053 | No Loss | 85488115 | No Loss | 85488174 | No Loss | 85488229 | No Loss |
| 85488054 | No Loss | 85488116 | No Loss | 85488175 | No Purchase | 85488231 | No Loss |
| 85488055 | No Loss | 85488117 | No Loss | 85488176 | No Purchase | 85488232 | No Loss |
| 85488056 | No Loss | 85488118 | No Loss | 85488178 | No Purchase | 85488233 | No Loss |
| 85488057 | No Loss | 85488120 | No Loss | 85488179 | No Loss | 85488236 | No Purchase |
| 85488060 | No Loss | 85488122 | No Loss | 85488180 | No Loss | 85488237 | No Loss |
| 85488061 | No Loss | 85488124 | No Loss | 85488181 | No Purchase | 85488238 | No Loss |
| 85488062 | No Loss | 85488125 | No Loss | 85488182 | No Loss | 85488240 | No Loss |
| 85488063 | No Loss | 85488127 | No Loss | 85488183 | No Loss | 85488241 | No Purchase |
| 85488064 | No Loss | 85488128 | No Loss | 85488184 | No Loss | 85488243 | No Purchase |
| 85488065 | No Loss | 85488129 | No Loss | 85488185 | No Purchase | 85488245 | No Loss |
| 85488066 | No Loss | 85488130 | No Loss | 85488186 | No Loss | 85488247 | No Loss |
| 85488068 | No Loss | 85488131 | No Loss | 85488187 | No Purchase | 85488248 | No Loss |
| 85488069 | No Loss | 85488132 | No Loss | 85488188 | No Loss | 85488249 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85488250 | No Loss | 85488310 | No Purchase | 85488377 | No Loss | 85488439 | No Loss |
| 85488251 | No Loss | 85488312 | No Loss | 85488378 | No Loss | 85488441 | No Loss |
| 85488252 | No Loss | 85488314 | No Loss | 85488379 | No Loss | 85488443 | No Purchase |
| 85488254 | No Loss | 85488315 | No Loss | 85488380 | No Loss | 85488445 | No Loss |
| 85488255 | No Loss | 85488316 | No Loss | 85488381 | No Loss | 85488446 | No Loss |
| 85488256 | No Loss | 85488317 | No Loss | 85488382 | No Loss | 85488447 | No Loss |
| 85488257 | No Purchase | 85488318 | No Loss | 85488383 | No Loss | 85488448 | No Loss |
| 85488258 | No Loss | 85488320 | No Loss | 85488385 | No Loss | 85488451 | No Loss |
| 85488259 | No Loss | 85488321 | No Loss | 85488389 | No Loss | 85488452 | No Loss |
| 85488260 | No Purchase | 85488323 | No Purchase | 85488390 | No Loss | 85488454 | No Loss |
| 85488261 | No Loss | 85488324 | No Loss | 85488391 | No Loss | 85488456 | No Loss |
| 85488263 | No Loss | 85488325 | No Loss | 85488392 | No Purchase | 85488457 | No Purchase |
| 85488264 | No Loss | 85488327 | No Purchase | 85488393 | No Purchase | 85488459 | No Purchase |
| 85488265 | No Purchase | 85488328 | No Purchase | 85488395 | No Loss | 85488460 | No Loss |
| 85488266 | No Loss | 85488329 | No Loss | 85488396 | No Loss | 85488461 | No Purchase |
| 85488267 | No Loss | 85488332 | No Loss | 85488397 | No Loss | 85488462 | No Loss |
| 85488268 | No Loss | 85488333 | No Loss | 85488399 | No Loss | 85488464 | No Purchase |
| 85488269 | No Loss | 85488334 | No Loss | 85488400 | No Loss | 85488465 | No Loss |
| 85488270 | No Loss | 85488335 | No Loss | 85488401 | No Loss | 85488466 | No Loss |
| 85488271 | No Purchase | 85488337 | No Loss | 85488402 | No Loss | 85488467 | No Purchase |
| 85488272 | No Purchase | 85488339 | No Loss | 85488403 | No Loss | 85488468 | No Loss |
| 85488274 | No Loss | 85488340 | No Loss | 85488404 | No Loss | 85488469 | No Loss |
| 85488279 | No Purchase | 85488342 | No Loss | 85488406 | No Purchase | 85488471 | No Purchase |
| 85488280 | No Loss | 85488346 | No Purchase | 85488407 | No Loss | 85488472 | No Loss |
| 85488282 | No Loss | 85488348 | No Purchase | 85488408 | No Loss | 85488476 | No Loss |
| 85488283 | No Loss | 85488350 | No Loss | 85488410 | No Loss | 85488477 | No Purchase |
| 85488284 | No Loss | 85488351 | No Loss | 85488411 | No Purchase | 85488480 | No Loss |
| 85488285 | No Loss | 85488352 | No Purchase | 85488412 | No Loss | 85488481 | No Loss |
| 85488286 | No Loss | 85488353 | No Loss | 85488415 | No Loss | 85488483 | No Loss |
| 85488287 | No Loss | 85488354 | No Loss | 85488417 | No Purchase | 85488484 | No Loss |
| 85488288 | No Purchase | 85488355 | No Purchase | 85488418 | No Loss | 85488487 | No Loss |
| 85488289 | No Purchase | 85488356 | No Loss | 85488420 | No Loss | 85488489 | No Purchase |
| 85488290 | No Loss | 85488357 | No Purchase | 85488421 | No Loss | 85488490 | No Loss |
| 85488291 | No Loss | 85488358 | No Purchase | 85488423 | No Loss | 85488492 | No Loss |
| 85488292 | No Purchase | 85488359 | No Purchase | 85488424 | No Purchase | 85488494 | No Loss |
| 85488294 | No Loss | 85488360 | No Loss | 85488425 | No Purchase | 85488497 | No Loss |
| 85488299 | No Loss | 85488361 | No Loss | 85488426 | No Purchase | 85488498 | No Loss |
| 85488300 | No Purchase | 85488363 | No Purchase | 85488428 | No Loss | 85488501 | No Loss |
| 85488302 | No Purchase | 85488364 | No Purchase | 85488430 | No Loss | 85488502 | No Loss |
| 85488303 | No Loss | 85488366 | No Loss | 85488431 | No Purchase | 85488506 | No Loss |
| 85488304 | No Loss | 85488367 | No Loss | 85488432 | No Purchase | 85488509 | No Loss |
| 85488305 | No Loss | 85488368 | No Loss | 85488433 | No Loss | 85488510 | No Purchase |
| 85488306 | No Purchase | 85488369 | No Loss | 85488435 | No Loss | 85488511 | No Loss |
| 85488307 | No Loss | 85488370 | No Loss | 85488436 | No Loss | 85488512 | No Loss |
| 85488308 | No Loss | 85488372 | No Loss | 85488437 | No Purchase | 85488513 | No Loss |
| 85488309 | No Loss | 85488374 | No Purchase | 85488438 | No Loss | 85488514 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85488515 | No Purchase | 85488572 | No Loss | 85488630 | No Purchase | 85488710 | No Loss |
| 85488518 | No Purchase | 85488573 | No Purchase | 85488631 | No Loss | 85488712 | No Loss |
| 85488519 | No Loss | 85488576 | No Loss | 85488632 | No Loss | 85488714 | No Loss |
| 85488520 | No Purchase | 85488577 | No Loss | 85488633 | No Loss | 85488717 | No Loss |
| 85488521 | No Loss | 85488578 | No Loss | 85488634 | No Loss | 85488718 | No Purchase |
| 85488522 | No Loss | 85488582 | No Loss | 85488635 | No Loss | 85488719 | No Loss |
| 85488523 | No Purchase | 85488583 | No Loss | 85488637 | No Purchase | 85488721 | No Purchase |
| 85488524 | No Purchase | 85488584 | No Loss | 85488639 | No Loss | 85488722 | No Loss |
| 85488525 | No Loss | 85488585 | No Loss | 85488640 | No Loss | 85488723 | No Loss |
| 85488528 | No Loss | 85488586 | No Purchase | 85488641 | No Loss | 85488724 | No Loss |
| 85488529 | No Purchase | 85488587 | No Loss | 85488643 | No Loss | 85488725 | No Loss |
| 85488530 | No Loss | 85488588 | No Loss | 85488648 | No Purchase | 85488726 | No Loss |
| 85488533 | No Loss | 85488589 | No Loss | 85488650 | No Loss | 85488727 | No Loss |
| 85488535 | No Loss | 85488590 | No Purchase | 85488651 | No Purchase | 85488728 | No Loss |
| 85488536 | No Loss | 85488592 | No Loss | 85488653 | No Loss | 85488729 | No Loss |
| 85488537 | No Loss | 85488594 | No Loss | 85488655 | No Loss | 85488730 | No Loss |
| 85488538 | No Purchase | 85488595 | No Loss | 85488656 | No Purchase | 85488731 | No Loss |
| 85488539 | No Loss | 85488596 | No Loss | 85488657 | No Loss | 85488733 | No Loss |
| 85488540 | No Loss | 85488597 | No Loss | 85488659 | No Loss | 85488734 | No Loss |
| 85488541 | No Loss | 85488598 | No Loss | 85488660 | No Purchase | 85488736 | No Loss |
| 85488542 | No Loss | 85488599 | No Purchase | 85488661 | No Loss | 85488737 | No Loss |
| 85488543 | No Loss | 85488600 | No Purchase | 85488663 | No Loss | 85488739 | No Loss |
| 85488544 | No Loss | 85488601 | No Loss | 85488664 | No Loss | 85488740 | No Purchase |
| 85488545 | No Purchase | 85488603 | No Loss | 85488666 | No Loss | 85488741 | No Purchase |
| 85488546 | No Loss | 85488604 | No Loss | 85488667 | No Loss | 85488743 | No Purchase |
| 85488547 | No Loss | 85488605 | No Loss | 85488671 | No Loss | 85488744 | No Loss |
| 85488549 | No Loss | 85488606 | No Loss | 85488672 | No Loss | 85488745 | No Loss |
| 85488550 | No Loss | 85488607 | No Purchase | 85488673 | No Purchase | 85488748 | No Loss |
| 85488551 | No Loss | 85488608 | No Loss | 85488676 | No Purchase | 85488749 | No Loss |
| 85488552 | No Purchase | 85488609 | No Loss | 85488677 | No Loss | 85488750 | No Loss |
| 85488554 | No Loss | 85488611 | No Purchase | 85488680 | No Loss | 85488751 | No Loss |
| 85488555 | No Loss | 85488612 | No Purchase | 85488682 | No Purchase | 85488752 | No Loss |
| 85488556 | No Loss | 85488614 | No Loss | 85488684 | No Loss | 85488753 | No Loss |
| 85488557 | No Loss | 85488615 | No Loss | 85488685 | No Loss | 85488754 | No Loss |
| 85488558 | No Loss | 85488616 | No Purchase | 85488686 | No Loss | 85488755 | No Loss |
| 85488559 | No Purchase | 85488617 | No Loss | 85488688 | No Loss | 85488756 | No Loss |
| 85488560 | No Loss | 85488618 | No Loss | 85488691 | No Loss | 85488757 | No Purchase |
| 85488561 | No Purchase | 85488619 | No Loss | 85488692 | No Loss | 85488758 | No Purchase |
| 85488563 | No Purchase | 85488622 | No Loss | 85488695 | No Loss | 85488760 | No Loss |
| 85488564 | No Loss | 85488623 | No Purchase | 85488697 | No Loss | 85488761 | No Purchase |
| 85488565 | No Loss | 85488624 | No Loss | 85488699 | No Purchase | 85488764 | No Loss |
| 85488566 | No Loss | 85488625 | No Loss | 85488701 | No Loss | 85488765 | No Loss |
| 85488567 | No Loss | 85488626 | No Loss | 85488702 | No Loss | 85488768 | No Loss |
| 85488568 | No Loss | 85488627 | No Purchase | 85488705 | No Loss | 85488770 | No Loss |
| 85488570 | No Purchase | 85488628 | No Loss | 85488706 | No Loss | 85488771 | No Loss |
| 85488571 | No Loss | 85488629 | No Loss | 85488708 | No Loss | 85488774 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85488776 | No Loss | 85488853 | No Loss | 85488922 | No Loss | 85488987 | No Loss |
| 85488777 | No Loss | 85488856 | No Loss | 85488923 | No Loss | 85488990 | No Loss |
| 85488778 | No Loss | 85488857 | No Loss | 85488924 | No Loss | 85488991 | No Loss |
| 85488781 | No Purchase | 85488860 | No Loss | 85488925 | No Loss | 85488992 | No Loss |
| 85488783 | No Purchase | 85488862 | No Loss | 85488926 | No Loss | 85488993 | No Loss |
| 85488785 | No Purchase | 85488863 | No Loss | 85488927 | No Loss | 85488997 | No Loss |
| 85488787 | No Loss | 85488866 | No Purchase | 85488928 | No Loss | 85488998 | No Loss |
| 85488788 | No Loss | 85488867 | No Loss | 85488929 | No Loss | 85488999 | No Loss |
| 85488790 | No Loss | 85488869 | No Loss | 85488931 | No Loss | 85489000 | No Loss |
| 85488791 | No Loss | 85488870 | No Purchase | 85488932 | No Loss | 85489002 | No Purchase |
| 85488792 | No Loss | 85488871 | No Loss | 85488934 | No Loss | 85489003 | No Loss |
| 85488793 | No Loss | 85488872 | No Loss | 85488937 | No Loss | 85489004 | No Loss |
| 85488794 | No Loss | 85488873 | No Loss | 85488939 | No Purchase | 85489005 | No Purchase |
| 85488795 | No Loss | 85488874 | No Purchase | 85488941 | No Purchase | 85489006 | No Loss |
| 85488796 | No Purchase | 85488878 | No Loss | 85488944 | No Loss | 85489008 | No Purchase |
| 85488798 | No Loss | 85488880 | No Loss | 85488945 | No Loss | 85489009 | No Loss |
| 85488799 | No Loss | 85488883 | No Purchase | 85488946 | No Loss | 85489010 | No Loss |
| 85488800 | No Loss | 85488887 | No Loss | 85488947 | No Loss | 85489011 | No Purchase |
| 85488803 | No Loss | 85488888 | No Loss | 85488948 | No Purchase | 85489012 | No Loss |
| 85488805 | No Loss | 85488889 | No Loss | 85488949 | No Purchase | 85489013 | No Loss |
| 85488807 | No Loss | 85488890 | No Loss | 85488950 | No Loss | 85489014 | No Loss |
| 85488808 | No Purchase | 85488892 | No Loss | 85488952 | No Loss | 85489015 | No Purchase |
| 85488810 | No Loss | 85488894 | No Loss | 85488954 | No Loss | 85489016 | No Purchase |
| 85488813 | No Loss | 85488895 | No Loss | 85488958 | No Loss | 85489018 | No Loss |
| 85488817 | No Loss | 85488897 | No Loss | 85488960 | No Loss | 85489022 | No Loss |
| 85488818 | No Loss | 85488898 | No Loss | 85488962 | No Loss | 85489023 | No Loss |
| 85488822 | No Loss | 85488899 | No Loss | 85488963 | No Loss | 85489025 | No Loss |
| 85488824 | No Purchase | 85488900 | No Loss | 85488964 | No Loss | 85489026 | No Loss |
| 85488826 | No Loss | 85488901 | No Loss | 85488965 | No Loss | 85489027 | No Loss |
| 85488827 | No Loss | 85488903 | No Loss | 85488966 | No Loss | 85489028 | No Loss |
| 85488828 | No Purchase | 85488904 | No Loss | 85488967 | No Loss | 85489030 | No Purchase |
| 85488832 | No Purchase | 85488905 | No Loss | 85488968 | No Loss | 85489032 | No Purchase |
| 85488834 | No Loss | 85488906 | No Loss | 85488969 | No Purchase | 85489033 | No Loss |
| 85488836 | No Loss | 85488907 | No Purchase | 85488970 | No Loss | 85489035 | No Purchase |
| 85488837 | No Loss | 85488908 | No Loss | 85488971 | No Purchase | 85489036 | No Loss |
| 85488839 | No Loss | 85488909 | No Loss | 85488972 | No Loss | 85489037 | No Purchase |
| 85488840 | No Loss | 85488910 | No Loss | 85488974 | No Loss | 85489038 | No Loss |
| 85488841 | No Purchase | 85488911 | No Loss | 85488976 | No Loss | 85489040 | No Loss |
| 85488842 | No Loss | 85488912 | No Loss | 85488977 | No Loss | 85489041 | No Loss |
| 85488843 | No Purchase | 85488913 | No Loss | 85488978 | No Loss | 85489042 | No Loss |
| 85488844 | No Purchase | 85488914 | No Loss | 85488979 | No Purchase | 85489043 | No Loss |
| 85488847 | No Loss | 85488915 | No Loss | 85488981 | No Loss | 85489044 | No Loss |
| 85488848 | No Loss | 85488916 | No Loss | 85488983 | No Loss | 85489045 | No Loss |
| 85488849 | No Purchase | 85488917 | No Loss | 85488984 | No Loss | 85489047 | No Purchase |
| 85488850 | No Loss | 85488919 | No Loss | 85488985 | No Loss | 85489050 | No Loss |
| 85488852 | No Loss | 85488920 | No Loss | 85488986 | No Loss | 85489052 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85489053 | No Loss | 85489120 | No Purchase | 85489192 | No Loss | 85489259 | No Loss |
| 85489055 | No Loss | 85489122 | No Loss | 85489194 | No Loss | 85489260 | No Loss |
| 85489057 | No Loss | 85489123 | No Loss | 85489195 | No Loss | 85489261 | No Purchase |
| 85489058 | No Loss | 85489125 | No Loss | 85489196 | No Loss | 85489262 | No Loss |
| 85489059 | No Loss | 85489126 | No Loss | 85489197 | No Loss | 85489264 | No Loss |
| 85489060 | No Loss | 85489128 | No Loss | 85489198 | No Purchase | 85489265 | No Loss |
| 85489061 | No Loss | 85489129 | No Loss | 85489200 | No Loss | 85489266 | No Loss |
| 85489062 | No Loss | 85489130 | No Loss | 85489201 | No Loss | 85489267 | No Purchase |
| 85489063 | No Loss | 85489131 | No Loss | 85489202 | No Loss | 85489269 | No Loss |
| 85489065 | No Loss | 85489132 | No Loss | 85489204 | No Purchase | 85489270 | No Purchase |
| 85489066 | No Loss | 85489134 | No Loss | 85489205 | No Purchase | 85489271 | No Loss |
| 85489067 | No Loss | 85489135 | No Loss | 85489207 | No Purchase | 85489273 | No Loss |
| 85489069 | No Loss | 85489137 | No Loss | 85489208 | No Loss | 85489274 | No Loss |
| 85489070 | No Loss | 85489139 | No Loss | 85489210 | No Loss | 85489275 | No Loss |
| 85489071 | No Loss | 85489140 | No Loss | 85489211 | No Loss | 85489277 | No Loss |
| 85489072 | No Purchase | 85489142 | No Purchase | 85489212 | No Loss | 85489281 | No Purchase |
| 85489076 | No Loss | 85489146 | No Loss | 85489213 | No Loss | 85489283 | No Loss |
| 85489077 | No Loss | 85489148 | No Loss | 85489214 | No Loss | 85489284 | No Loss |
| 85489080 | No Loss | 85489150 | No Loss | 85489215 | No Loss | 85489285 | No Loss |
| 85489081 | No Purchase | 85489152 | No Loss | 85489216 | No Loss | 85489286 | No Loss |
| 85489084 | No Loss | 85489154 | No Loss | 85489217 | No Purchase | 85489288 | No Loss |
| 85489085 | No Loss | 85489156 | No Loss | 85489218 | No Loss | 85489290 | No Loss |
| 85489086 | No Loss | 85489157 | No Purchase | 85489220 | No Purchase | 85489292 | No Loss |
| 85489087 | No Loss | 85489159 | No Loss | 85489221 | No Loss | 85489293 | No Loss |
| 85489089 | No Loss | 85489162 | No Loss | 85489223 | No Loss | 85489294 | No Purchase |
| 85489090 | No Loss | 85489163 | No Loss | 85489224 | No Loss | 85489296 | No Loss |
| 85489091 | No Loss | 85489164 | No Loss | 85489225 | No Loss | 85489298 | No Loss |
| 85489093 | No Loss | 85489166 | No Loss | 85489226 | No Loss | 85489300 | No Loss |
| 85489095 | No Purchase | 85489167 | No Purchase | 85489227 | No Loss | 85489306 | No Loss |
| 85489096 | No Loss | 85489168 | No Loss | 85489230 | No Loss | 85489307 | No Purchase |
| 85489097 | No Loss | 85489169 | No Loss | 85489231 | No Loss | 85489310 | No Loss |
| 85489098 | No Purchase | 85489170 | No Purchase | 85489232 | No Loss | 85489311 | No Loss |
| 85489099 | No Loss | 85489173 | No Purchase | 85489233 | No Loss | 85489313 | No Loss |
| 85489100 | No Loss | 85489174 | No Loss | 85489234 | No Loss | 85489314 | No Loss |
| 85489101 | No Loss | 85489175 | No Loss | 85489239 | No Purchase | 85489315 | No Loss |
| 85489102 | No Loss | 85489177 | No Loss | 85489242 | No Loss | 85489316 | No Loss |
| 85489103 | No Purchase | 85489178 | No Loss | 85489243 | No Loss | 85489319 | No Loss |
| 85489104 | No Loss | 85489179 | No Loss | 85489246 | No Loss | 85489320 | No Loss |
| 85489105 | No Loss | 85489180 | No Purchase | 85489247 | No Loss | 85489322 | No Loss |
| 85489108 | No Loss | 85489182 | No Loss | 85489250 | No Loss | 85489324 | No Loss |
| 85489109 | No Loss | 85489184 | No Loss | 85489252 | No Loss | 85489325 | No Loss |
| 85489114 | No Loss | 85489185 | No Loss | 85489253 | No Purchase | 85489326 | No Loss |
| 85489115 | No Loss | 85489186 | No Loss | 85489254 | No Loss | 85489327 | No Loss |
| 85489116 | No Purchase | 85489187 | No Loss | 85489255 | No Loss | 85489328 | No Loss |
| 85489118 | No Loss | 85489189 | No Loss | 85489256 | No Loss | 85489331 | No Loss |
| 85489119 | No Loss | 85489190 | No Loss | 85489258 | No Loss | 85489332 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85489333 | No Loss | 85489397 | No Loss | 85489461 | No Loss | 85489528 | No Loss |
| 85489334 | No Purchase | 85489398 | No Loss | 85489464 | No Purchase | 85489529 | No Loss |
| 85489336 | No Loss | 85489399 | No Purchase | 85489465 | No Loss | 85489530 | No Loss |
| 85489337 | No Purchase | 85489400 | No Loss | 85489468 | No Loss | 85489531 | No Loss |
| 85489338 | No Loss | 85489401 | No Loss | 85489469 | No Loss | 85489533 | No Purchase |
| 85489339 | No Purchase | 85489403 | No Loss | 85489470 | No Loss | 85489534 | No Loss |
| 85489340 | No Loss | 85489404 | No Purchase | 85489473 | No Loss | 85489535 | No Loss |
| 85489341 | No Loss | 85489405 | No Purchase | 85489474 | No Loss | 85489536 | No Purchase |
| 85489342 | No Loss | 85489406 | No Loss | 85489475 | No Loss | 85489538 | No Loss |
| 85489343 | No Loss | 85489408 | No Loss | 85489476 | No Loss | 85489539 | No Purchase |
| 85489344 | No Loss | 85489409 | No Loss | 85489478 | No Loss | 85489540 | No Loss |
| 85489345 | No Purchase | 85489412 | No Loss | 85489479 | No Loss | 85489541 | No Loss |
| 85489346 | No Loss | 85489413 | No Purchase | 85489482 | No Purchase | 85489542 | No Loss |
| 85489348 | No Loss | 85489414 | No Loss | 85489483 | No Loss | 85489543 | No Loss |
| 85489349 | No Loss | 85489415 | No Loss | 85489484 | No Loss | 85489545 | No Loss |
| 85489350 | No Loss | 85489416 | No Loss | 85489485 | No Loss | 85489546 | No Purchase |
| 85489351 | No Loss | 85489418 | No Loss | 85489486 | No Loss | 85489547 | No Loss |
| 85489353 | No Loss | 85489419 | No Loss | 85489487 | No Loss | 85489549 | No Loss |
| 85489357 | No Loss | 85489420 | No Loss | 85489489 | No Loss | 85489550 | No Loss |
| 85489358 | No Purchase | 85489422 | No Loss | 85489490 | No Loss | 85489551 | No Loss |
| 85489359 | No Purchase | 85489425 | No Loss | 85489491 | No Loss | 85489553 | No Loss |
| 85489360 | No Loss | 85489426 | No Loss | 85489492 | No Loss | 85489554 | No Loss |
| 85489361 | No Purchase | 85489427 | No Loss | 85489493 | No Loss | 85489556 | No Loss |
| 85489362 | No Loss | 85489428 | No Loss | 85489494 | No Loss | 85489557 | No Loss |
| 85489365 | No Loss | 85489429 | No Purchase | 85489495 | No Loss | 85489558 | No Loss |
| 85489366 | No Loss | 85489431 | No Loss | 85489496 | No Loss | 85489559 | No Loss |
| 85489367 | No Loss | 85489432 | No Loss | 85489497 | No Loss | 85489561 | No Loss |
| 85489369 | No Loss | 85489433 | No Purchase | 85489498 | No Loss | 85489563 | No Loss |
| 85489370 | No Loss | 85489436 | No Purchase | 85489499 | No Loss | 85489565 | No Loss |
| 85489372 | No Loss | 85489437 | No Loss | 85489500 | No Purchase | 85489566 | No Loss |
| 85489373 | No Loss | 85489438 | No Loss | 85489501 | No Loss | 85489567 | No Loss |
| 85489374 | No Loss | 85489439 | No Loss | 85489502 | No Loss | 85489568 | No Purchase |
| 85489375 | No Loss | 85489440 | No Loss | 85489505 | No Purchase | 85489569 | No Loss |
| 85489376 | No Loss | 85489441 | No Loss | 85489507 | No Loss | 85489570 | No Loss |
| 85489377 | No Loss | 85489442 | No Loss | 85489508 | No Loss | 85489571 | No Loss |
| 85489378 | No Loss | 85489444 | No Loss | 85489510 | No Purchase | 85489572 | No Loss |
| 85489379 | No Purchase | 85489445 | No Loss | 85489512 | No Loss | 85489573 | No Loss |
| 85489383 | No Loss | 85489447 | No Loss | 85489514 | No Loss | 85489574 | No Loss |
| 85489385 | No Loss | 85489449 | No Purchase | 85489516 | No Loss | 85489576 | No Loss |
| 85489387 | No Loss | 85489450 | No Purchase | 85489518 | No Loss | 85489577 | No Loss |
| 85489388 | No Loss | 85489452 | No Purchase | 85489519 | No Loss | 85489578 | No Loss |
| 85489391 | No Loss | 85489454 | No Loss | 85489520 | No Loss | 85489579 | No Purchase |
| 85489392 | No Loss | 85489456 | No Loss | 85489524 | No Loss | 85489580 | No Loss |
| 85489393 | No Purchase | 85489458 | No Loss | 85489525 | No Loss | 85489583 | No Loss |
| 85489394 | No Loss | 85489459 | No Loss | 85489526 | No Loss | 85489584 | No Loss |
| 85489396 | No Loss | 85489460 | No Loss | 85489527 | No Loss | 85489586 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85489589 | No Loss | 85489651 | No Loss | 85489712 | No Loss | 85489758 | No Loss |
| 85489590 | No Loss | 85489652 | No Loss | 85489713 | No Loss | 85489759 | No Loss |
| 85489591 | No Loss | 85489653 | No Purchase | 85489714 | No Loss | 85489760 | No Loss |
| 85489593 | No Loss | 85489656 | No Loss | 85489715 | No Loss | 85489761 | No Loss |
| 85489594 | No Loss | 85489657 | No Loss | 85489716 | No Loss | 85489762 | No Loss |
| 85489595 | No Loss | 85489660 | No Loss | 85489717 | No Purchase | 85489763 | No Loss |
| 85489596 | No Loss | 85489662 | No Loss | 85489718 | No Loss | 85489764 | No Loss |
| 85489597 | No Loss | 85489663 | No Purchase | 85489719 | No Loss | 85489765 | No Loss |
| 85489599 | No Loss | 85489666 | No Loss | 85489720 | No Loss | 85489766 | No Loss |
| 85489601 | No Loss | 85489668 | No Purchase | 85489721 | No Loss | 85489767 | No Loss |
| 85489602 | No Loss | 85489671 | No Purchase | 85489722 | No Loss | 85489768 | No Loss |
| 85489604 | No Loss | 85489675 | No Loss | 85489723 | No Loss | 85489769 | No Loss |
| 85489605 | No Purchase | 85489677 | No Loss | 85489724 | No Loss | 85489770 | No Loss |
| 85489608 | No Purchase | 85489678 | No Loss | 85489725 | No Loss | 85489771 | No Loss |
| 85489609 | No Loss | 85489679 | No Purchase | 85489726 | No Loss | 85489772 | No Loss |
| 85489610 | No Loss | 85489681 | No Loss | 85489727 | No Loss | 85489773 | No Loss |
| 85489612 | No Purchase | 85489682 | No Loss | 85489728 | No Loss | 85489774 | No Loss |
| 85489614 | No Purchase | 85489683 | No Loss | 85489729 | No Loss | 85489775 | No Loss |
| 85489615 | No Loss | 85489684 | No Loss | 85489730 | No Loss | 85489776 | No Loss |
| 85489616 | No Loss | 85489685 | No Loss | 85489731 | No Loss | 85489777 | No Loss |
| 85489617 | No Loss | 85489686 | No Loss | 85489732 | No Loss | 85489778 | No Loss |
| 85489618 | No Loss | 85489687 | No Loss | 85489733 | No Loss | 85489779 | No Loss |
| 85489619 | No Loss | 85489688 | No Loss | 85489734 | No Loss | 85489780 | No Loss |
| 85489620 | No Loss | 85489689 | No Loss | 85489735 | No Loss | 85489781 | No Loss |
| 85489621 | No Loss | 85489690 | No Loss | 85489736 | No Loss | 85489782 | No Loss |
| 85489622 | No Loss | 85489691 | No Loss | 85489737 | No Loss | 85489783 | No Loss |
| 85489623 | No Loss | 85489692 | No Loss | 85489738 | No Loss | 85489784 | No Loss |
| 85489624 | No Purchase | 85489693 | No Loss | 85489739 | No Loss | 85489785 | No Loss |
| 85489625 | No Purchase | 85489694 | No Loss | 85489740 | No Loss | 85489786 | No Loss |
| 85489627 | No Loss | 85489695 | No Loss | 85489741 | No Loss | 85489787 | No Loss |
| 85489629 | No Loss | 85489696 | No Loss | 85489742 | No Loss | 85489788 | No Loss |
| 85489630 | No Purchase | 85489697 | No Loss | 85489743 | No Loss | 85489789 | No Loss |
| 85489631 | No Loss | 85489698 | No Loss | 85489744 | No Loss | 85489790 | No Loss |
| 85489636 | No Loss | 85489699 | No Loss | 85489745 | No Loss | 85489791 | No Loss |
| 85489637 | No Purchase | 85489700 | No Loss | 85489746 | No Loss | 85489792 | No Loss |
| 85489638 | No Loss | 85489701 | No Loss | 85489747 | No Loss | 85489793 | No Loss |
| 85489639 | No Loss | 85489702 | No Loss | 85489748 | No Loss | 85489794 | No Loss |
| 85489640 | No Loss | 85489703 | No Loss | 85489749 | No Loss | 85489795 | No Loss |
| 85489641 | No Loss | 85489704 | No Loss | 85489750 | No Loss | 85489796 | No Loss |
| 85489642 | No Purchase | 85489705 | No Loss | 85489751 | No Loss | 85489797 | No Loss |
| 85489643 | No Loss | 85489706 | No Loss | 85489752 | No Loss | 85489798 | No Loss |
| 85489644 | No Loss | 85489707 | No Loss | 85489753 | No Loss | 85489799 | No Loss |
| 85489646 | No Loss | 85489708 | No Loss | 85489754 | No Loss | 85489800 | No Loss |
| 85489647 | No Loss | 85489709 | No Loss | 85489755 | No Loss | 85489801 | No Loss |
| 85489648 | No Loss | 85489710 | No Loss | 85489756 | No Loss | 85489802 | No Loss |
| 85489649 | No Loss | 85489711 | No Loss | 85489757 | No Loss | 85489803 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85489804 | No Loss | 85489850 | No Loss | 85489896 | No Loss | 85489947 | No Purchase |
| 85489805 | No Loss | 85489851 | No Loss | 85489897 | No Loss | 85489948 | No Loss |
| 85489806 | No Loss | 85489852 | No Loss | 85489898 | No Loss | 85489949 | No Purchase |
| 85489807 | No Loss | 85489853 | No Loss | 85489899 | No Loss | 85489950 | No Loss |
| 85489808 | No Loss | 85489854 | No Loss | 85489900 | No Loss | 85489951 | No Loss |
| 85489809 | No Loss | 85489855 | No Loss | 85489901 | No Loss | 85489952 | No Loss |
| 85489810 | No Loss | 85489856 | No Loss | 85489902 | No Loss | 85489953 | No Loss |
| 85489811 | No Loss | 85489857 | No Loss | 85489903 | No Loss | 85489954 | No Loss |
| 85489812 | No Loss | 85489858 | No Loss | 85489904 | No Loss | 85489955 | No Loss |
| 85489813 | No Loss | 85489859 | No Loss | 85489905 | No Loss | 85489956 | No Purchase |
| 85489814 | No Loss | 85489860 | No Loss | 85489906 | No Loss | 85489957 | No Purchase |
| 85489815 | No Loss | 85489861 | No Loss | 85489907 | No Loss | 85489958 | No Purchase |
| 85489816 | No Loss | 85489862 | No Loss | 85489908 | No Loss | 85489959 | No Loss |
| 85489817 | No Loss | 85489863 | No Loss | 85489909 | No Loss | 85489960 | No Purchase |
| 85489818 | No Loss | 85489864 | No Loss | 85489910 | No Loss | 85489962 | No Loss |
| 85489819 | No Loss | 85489865 | No Loss | 85489911 | No Loss | 85489963 | No Purchase |
| 85489820 | No Loss | 85489866 | No Loss | 85489912 | No Loss | 85489964 | No Loss |
| 85489821 | No Loss | 85489867 | No Loss | 85489913 | No Loss | 85489965 | No Loss |
| 85489822 | No Loss | 85489868 | No Loss | 85489914 | No Loss | 85489966 | No Loss |
| 85489823 | No Loss | 85489869 | No Loss | 85489915 | No Loss | 85489967 | No Loss |
| 85489824 | No Loss | 85489870 | No Loss | 85489916 | No Loss | 85489968 | No Purchase |
| 85489825 | No Loss | 85489871 | No Loss | 85489917 | No Loss | 85489969 | No Loss |
| 85489826 | No Loss | 85489872 | No Loss | 85489918 | No Loss | 85489970 | No Purchase |
| 85489827 | No Loss | 85489873 | No Loss | 85489920 | No Purchase | 85489971 | No Loss |
| 85489828 | No Loss | 85489874 | No Loss | 85489921 | No Loss | 85489972 | No Loss |
| 85489829 | No Loss | 85489875 | No Loss | 85489924 | No Loss | 85489973 | No Loss |
| 85489830 | No Loss | 85489876 | No Loss | 85489925 | No Loss | 85489974 | No Purchase |
| 85489831 | No Loss | 85489877 | No Loss | 85489927 | No Loss | 85489975 | No Loss |
| 85489832 | No Loss | 85489878 | No Loss | 85489928 | No Loss | 85489976 | No Loss |
| 85489833 | No Loss | 85489879 | No Loss | 85489929 | No Loss | 85489977 | No Loss |
| 85489834 | No Loss | 85489880 | No Loss | 85489930 | No Loss | 85489978 | No Loss |
| 85489835 | No Loss | 85489881 | No Loss | 85489931 | No Loss | 85489979 | No Loss |
| 85489836 | No Loss | 85489882 | No Loss | 85489932 | No Loss | 85489980 | No Loss |
| 85489837 | No Loss | 85489883 | No Loss | 85489934 | No Loss | 85489981 | No Loss |
| 85489838 | No Loss | 85489884 | No Loss | 85489935 | No Loss | 85489982 | No Loss |
| 85489839 | No Loss | 85489885 | No Loss | 85489936 | No Loss | 85489983 | No Loss |
| 85489840 | No Loss | 85489886 | No Loss | 85489937 | No Loss | 85489984 | No Loss |
| 85489841 | No Loss | 85489887 | No Loss | 85489938 | No Loss | 85489985 | No Loss |
| 85489842 | No Loss | 85489888 | No Loss | 85489939 | No Loss | 85489986 | No Loss |
| 85489843 | No Loss | 85489889 | No Loss | 85489940 | No Loss | 85489987 | No Loss |
| 85489844 | No Loss | 85489890 | No Loss | 85489941 | No Loss | 85489988 | No Loss |
| 85489845 | No Loss | 85489891 | No Loss | 85489942 | No Loss | 85489989 | No Loss |
| 85489846 | No Loss | 85489892 | No Loss | 85489943 | No Loss | 85489991 | No Loss |
| 85489847 | No Loss | 85489893 | No Loss | 85489944 | No Loss | 85489992 | No Loss |
| 85489848 | No Loss | 85489894 | No Loss | 85489945 | No Loss | 85489993 | No Loss |
| 85489849 | No Loss | 85489895 | No Loss | 85489946 | No Loss | 85489994 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85489995 | No Loss | 85490048 | No Purchase | 85490105 | No Loss | 85490167 | No Purchase |
| 85489996 | No Loss | 85490049 | No Purchase | 85490107 | No Loss | 85490170 | No Purchase |
| 85489997 | No Loss | 85490050 | No Loss | 85490108 | No Loss | 85490172 | No Loss |
| 85489999 | No Loss | 85490051 | No Loss | 85490109 | No Loss | 85490173 | No Loss |
| 85490000 | No Loss | 85490052 | No Loss | 85490111 | No Loss | 85490175 | No Loss |
| 85490002 | No Purchase | 85490053 | No Loss | 85490113 | No Loss | 85490176 | No Loss |
| 85490003 | No Loss | 85490054 | No Loss | 85490114 | No Loss | 85490177 | No Loss |
| 85490004 | No Loss | 85490055 | No Loss | 85490117 | No Loss | 85490178 | No Loss |
| 85490005 | No Loss | 85490056 | No Loss | 85490118 | No Loss | 85490179 | No Loss |
| 85490006 | No Loss | 85490057 | No Loss | 85490119 | No Loss | 85490180 | No Purchase |
| 85490007 | No Loss | 85490058 | No Loss | 85490120 | No Loss | 85490182 | No Loss |
| 85490008 | No Loss | 85490061 | No Loss | 85490122 | No Loss | 85490184 | No Purchase |
| 85490009 | No Loss | 85490062 | No Loss | 85490123 | No Loss | 85490185 | No Loss |
| 85490010 | No Loss | 85490063 | No Loss | 85490124 | No Loss | 85490186 | No Loss |
| 85490012 | No Loss | 85490064 | No Loss | 85490125 | No Loss | 85490187 | No Loss |
| 85490013 | No Loss | 85490066 | No Loss | 85490126 | No Loss | 85490188 | No Loss |
| 85490014 | No Loss | 85490067 | No Loss | 85490128 | No Loss | 85490191 | No Loss |
| 85490015 | No Purchase | 85490068 | No Loss | 85490129 | No Loss | 85490192 | No Loss |
| 85490016 | No Loss | 85490069 | No Loss | 85490131 | No Loss | 85490194 | No Purchase |
| 85490017 | No Loss | 85490071 | No Loss | 85490132 | No Loss | 85490195 | No Purchase |
| 85490018 | No Loss | 85490072 | No Loss | 85490133 | No Loss | 85490196 | No Loss |
| 85490019 | No Purchase | 85490073 | No Purchase | 85490134 | No Loss | 85490197 | No Purchase |
| 85490020 | No Loss | 85490074 | No Purchase | 85490135 | No Loss | 85490199 | No Loss |
| 85490021 | No Loss | 85490075 | No Loss | 85490137 | No Loss | 85490200 | No Loss |
| 85490022 | No Purchase | 85490077 | No Purchase | 85490138 | No Loss | 85490201 | No Loss |
| 85490023 | No Loss | 85490078 | No Loss | 85490139 | No Purchase | 85490202 | No Purchase |
| 85490024 | No Loss | 85490079 | No Purchase | 85490140 | No Loss | 85490203 | No Purchase |
| 85490025 | No Loss | 85490080 | No Purchase | 85490141 | No Loss | 85490204 | No Loss |
| 85490027 | No Loss | 85490081 | No Purchase | 85490142 | No Loss | 85490206 | No Loss |
| 85490028 | No Loss | 85490082 | No Loss | 85490145 | No Purchase | 85490207 | No Loss |
| 85490029 | No Purchase | 85490083 | No Purchase | 85490146 | No Loss | 85490208 | No Loss |
| 85490030 | No Purchase | 85490084 | No Purchase | 85490147 | No Loss | 85490209 | No Loss |
| 85490031 | No Loss | 85490085 | No Purchase | 85490148 | No Loss | 85490211 | No Loss |
| 85490032 | No Loss | 85490086 | No Purchase | 85490149 | No Loss | 85490212 | No Loss |
| 85490034 | No Loss | 85490087 | No Loss | 85490150 | No Loss | 85490213 | No Purchase |
| 85490035 | No Purchase | 85490089 | No Loss | 85490153 | No Loss | 85490214 | No Loss |
| 85490036 | No Loss | 85490091 | No Loss | 85490154 | No Loss | 85490215 | No Purchase |
| 85490037 | No Loss | 85490094 | No Loss | 85490155 | No Loss | 85490216 | No Loss |
| 85490038 | No Loss | 85490095 | No Loss | 85490156 | No Purchase | 85490217 | No Loss |
| 85490039 | No Loss | 85490096 | No Loss | 85490157 | No Loss | 85490218 | No Loss |
| 85490040 | No Purchase | 85490099 | No Loss | 85490159 | No Purchase | 85490219 | No Loss |
| 85490042 | No Loss | 85490100 | No Loss | 85490160 | No Purchase | 85490221 | No Loss |
| 85490044 | No Loss | 85490101 | No Loss | 85490161 | No Loss | 85490222 | No Loss |
| 85490045 | No Loss | 85490102 | No Loss | 85490162 | No Loss | 85490224 | No Loss |
| 85490046 | No Loss | 85490103 | No Loss | 85490164 | No Purchase | 85490225 | No Purchase |
| 85490047 | No Loss | 85490104 | No Loss | 85490166 | No Loss | 85490226 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85490227 | No Loss | 85490282 | No Loss | 85490337 | No Loss | 85490390 | No Loss |
| 85490229 | No Loss | 85490283 | No Loss | 85490338 | No Loss | 85490391 | No Loss |
| 85490230 | No Loss | 85490284 | No Loss | 85490341 | No Loss | 85490392 | No Loss |
| 85490231 | No Loss | 85490285 | No Loss | 85490342 | No Loss | 85490393 | No Loss |
| 85490232 | No Loss | 85490286 | No Loss | 85490343 | No Loss | 85490394 | No Loss |
| 85490234 | No Loss | 85490288 | No Loss | 85490345 | No Loss | 85490395 | No Loss |
| 85490236 | No Purchase | 85490290 | No Purchase | 85490346 | No Loss | 85490396 | No Loss |
| 85490237 | No Loss | 85490291 | No Purchase | 85490347 | No Loss | 85490397 | No Loss |
| 85490238 | No Loss | 85490292 | No Loss | 85490348 | No Loss | 85490398 | No Loss |
| 85490239 | No Loss | 85490293 | No Loss | 85490349 | No Loss | 85490399 | No Loss |
| 85490240 | No Purchase | 85490295 | No Purchase | 85490351 | No Loss | 85490400 | No Loss |
| 85490241 | No Loss | 85490297 | No Loss | 85490353 | No Loss | 85490402 | No Loss |
| 85490242 | No Purchase | 85490298 | No Loss | 85490354 | No Loss | 85490404 | No Loss |
| 85490243 | No Loss | 85490299 | No Loss | 85490355 | No Loss | 85490405 | No Loss |
| 85490245 | No Purchase | 85490300 | No Loss | 85490357 | No Loss | 85490406 | No Loss |
| 85490246 | No Loss | 85490302 | No Loss | 85490358 | No Loss | 85490408 | No Loss |
| 85490247 | No Purchase | 85490303 | No Loss | 85490359 | No Loss | 85490409 | No Loss |
| 85490248 | No Loss | 85490304 | No Loss | 85490360 | No Loss | 85490410 | No Loss |
| 85490249 | No Loss | 85490305 | No Loss | 85490361 | No Loss | 85490411 | No Loss |
| 85490251 | No Loss | 85490306 | No Loss | 85490362 | No Loss | 85490412 | No Loss |
| 85490253 | No Loss | 85490307 | No Loss | 85490363 | No Loss | 85490413 | No Loss |
| 85490254 | No Loss | 85490308 | No Loss | 85490364 | No Loss | 85490415 | No Loss |
| 85490255 | No Purchase | 85490309 | No Loss | 85490365 | No Loss | 85490417 | No Loss |
| 85490256 | No Loss | 85490310 | No Purchase | 85490366 | No Loss | 85490418 | No Loss |
| 85490257 | No Loss | 85490311 | No Loss | 85490367 | No Loss | 85490419 | No Loss |
| 85490258 | No Loss | 85490313 | No Loss | 85490368 | No Loss | 85490421 | No Loss |
| 85490259 | No Loss | 85490314 | No Loss | 85490369 | No Loss | 85490422 | No Loss |
| 85490260 | No Loss | 85490315 | No Purchase | 85490370 | No Loss | 85490424 | No Loss |
| 85490261 | No Loss | 85490316 | No Loss | 85490371 | No Loss | 85490425 | No Loss |
| 85490262 | No Loss | 85490317 | No Loss | 85490372 | No Loss | 85490426 | No Loss |
| 85490263 | No Loss | 85490318 | No Loss | 85490373 | No Loss | 85490427 | No Loss |
| 85490264 | No Purchase | 85490319 | No Loss | 85490374 | No Loss | 85490429 | No Loss |
| 85490265 | No Loss | 85490321 | No Purchase | 85490376 | No Loss | 85490431 | No Loss |
| 85490266 | No Loss | 85490322 | No Loss | 85490377 | No Loss | 85490432 | No Loss |
| 85490268 | No Loss | 85490323 | No Loss | 85490378 | No Loss | 85490433 | No Loss |
| 85490269 | No Loss | 85490324 | No Loss | 85490379 | No Loss | 85490434 | No Loss |
| 85490270 | No Loss | 85490325 | No Loss | 85490380 | No Loss | 85490435 | No Loss |
| 85490273 | No Loss | 85490327 | No Loss | 85490381 | No Loss | 85490436 | No Loss |
| 85490274 | No Loss | 85490328 | No Loss | 85490382 | No Loss | 85490437 | No Loss |
| 85490275 | No Loss | 85490330 | No Loss | 85490383 | No Loss | 85490438 | No Loss |
| 85490276 | No Loss | 85490331 | No Loss | 85490384 | No Loss | 85490439 | No Loss |
| 85490277 | No Loss | 85490332 | No Loss | 85490385 | No Loss | 85490441 | No Loss |
| 85490278 | No Loss | 85490333 | No Loss | 85490386 | No Loss | 85490442 | No Loss |
| 85490279 | No Loss | 85490334 | No Loss | 85490387 | No Loss | 85490443 | No Loss |
| 85490280 | No Loss | 85490335 | No Loss | 85490388 | No Loss | 85490445 | No Loss |
| 85490281 | No Loss | 85490336 | No Loss | 85490389 | No Loss | 85490446 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85490447 | No Loss | 85490508 | No Loss | 85490562 | No Loss | 85490624 | No Loss |
| 85490448 | No Loss | 85490510 | No Loss | 85490563 | No Loss | 85490625 | No Loss |
| 85490449 | No Loss | 85490511 | No Loss | 85490564 | No Loss | 85490626 | No Loss |
| 85490450 | No Loss | 85490512 | No Loss | 85490565 | No Loss | 85490628 | No Loss |
| 85490451 | No Loss | 85490513 | No Loss | 85490566 | No Loss | 85490629 | No Loss |
| 85490453 | No Loss | 85490514 | No Loss | 85490568 | No Loss | 85490631 | No Loss |
| 85490454 | No Loss | 85490515 | No Loss | 85490569 | No Loss | 85490632 | No Loss |
| 85490455 | No Loss | 85490516 | No Loss | 85490570 | No Loss | 85490633 | No Loss |
| 85490456 | No Loss | 85490517 | No Loss | 85490571 | No Loss | 85490635 | No Loss |
| 85490457 | No Loss | 85490518 | No Loss | 85490572 | No Loss | 85490636 | No Loss |
| 85490458 | No Loss | 85490519 | No Loss | 85490573 | No Loss | 85490638 | No Loss |
| 85490459 | No Loss | 85490520 | No Loss | 85490575 | No Loss | 85490640 | No Loss |
| 85490461 | No Loss | 85490521 | No Loss | 85490578 | No Loss | 85490641 | No Loss |
| 85490462 | No Loss | 85490522 | No Loss | 85490579 | No Loss | 85490642 | No Loss |
| 85490463 | No Loss | 85490523 | No Loss | 85490580 | No Loss | 85490643 | No Loss |
| 85490464 | No Loss | 85490525 | No Loss | 85490582 | No Loss | 85490645 | No Loss |
| 85490466 | No Loss | 85490526 | No Loss | 85490583 | No Loss | 85490647 | No Loss |
| 85490467 | No Loss | 85490527 | No Loss | 85490584 | No Loss | 85490648 | No Loss |
| 85490468 | No Loss | 85490528 | No Loss | 85490587 | No Loss | 85490649 | No Loss |
| 85490470 | No Loss | 85490529 | No Loss | 85490588 | No Loss | 85490651 | No Loss |
| 85490473 | No Loss | 85490530 | No Loss | 85490590 | No Loss | 85490653 | No Loss |
| 85490474 | No Loss | 85490531 | No Loss | 85490591 | No Loss | 85490655 | No Loss |
| 85490475 | No Loss | 85490532 | No Loss | 85490593 | No Loss | 85490656 | No Loss |
| 85490476 | No Loss | 85490533 | No Loss | 85490594 | No Loss | 85490658 | No Loss |
| 85490477 | No Loss | 85490534 | No Loss | 85490595 | No Loss | 85490660 | No Loss |
| 85490481 | No Loss | 85490535 | No Loss | 85490596 | No Loss | 85490663 | No Loss |
| 85490482 | No Loss | 85490536 | No Loss | 85490597 | No Loss | 85490664 | No Loss |
| 85490483 | No Loss | 85490539 | No Loss | 85490600 | No Loss | 85490665 | No Loss |
| 85490484 | No Loss | 85490540 | No Loss | 85490601 | No Loss | 85490666 | No Loss |
| 85490485 | No Loss | 85490542 | No Loss | 85490602 | No Loss | 85490667 | No Loss |
| 85490487 | No Loss | 85490543 | No Loss | 85490603 | No Loss | 85490669 | No Loss |
| 85490488 | No Loss | 85490545 | No Loss | 85490606 | No Loss | 85490671 | No Loss |
| 85490490 | No Loss | 85490546 | No Loss | 85490607 | No Loss | 85490672 | No Loss |
| 85490491 | No Loss | 85490547 | No Loss | 85490608 | No Loss | 85490673 | No Loss |
| 85490492 | No Loss | 85490548 | No Loss | 85490609 | No Loss | 85490674 | No Loss |
| 85490493 | No Loss | 85490549 | No Loss | 85490610 | No Loss | 85490676 | No Loss |
| 85490494 | No Loss | 85490550 | No Loss | 85490611 | No Loss | 85490677 | No Loss |
| 85490495 | No Loss | 85490552 | No Loss | 85490612 | No Loss | 85490678 | No Loss |
| 85490496 | No Loss | 85490553 | No Loss | 85490613 | No Loss | 85490680 | No Loss |
| 85490498 | No Loss | 85490555 | No Loss | 85490614 | No Loss | 85490681 | No Loss |
| 85490499 | No Loss | 85490556 | No Loss | 85490615 | No Loss | 85490682 | No Loss |
| 85490500 | No Loss | 85490557 | No Loss | 85490616 | No Loss | 85490683 | No Loss |
| 85490504 | No Loss | 85490558 | No Loss | 85490617 | No Loss | 85490685 | No Loss |
| 85490505 | No Loss | 85490559 | No Loss | 85490619 | No Loss | 85490686 | No Loss |
| 85490506 | No Loss | 85490560 | No Loss | 85490620 | No Loss | 85490687 | No Loss |
| 85490507 | No Loss | 85490561 | No Loss | 85490622 | No Loss | 85490688 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85490689 | No Loss | 85490746 | No Loss | 85490812 | No Purchase | 85490869 | No Loss |
| 85490690 | No Loss | 85490748 | No Loss | 85490813 | No Loss | 85490870 | No Purchase |
| 85490692 | No Loss | 85490749 | No Loss | 85490814 | No Loss | 85490872 | No Loss |
| 85490693 | No Loss | 85490752 | No Loss | 85490815 | No Loss | 85490873 | No Loss |
| 85490694 | No Loss | 85490753 | No Loss | 85490816 | No Purchase | 85490874 | No Loss |
| 85490695 | No Loss | 85490754 | No Loss | 85490817 | No Loss | 85490875 | No Loss |
| 85490696 | No Loss | 85490755 | No Loss | 85490818 | No Purchase | 85490876 | No Loss |
| 85490698 | No Loss | 85490756 | No Loss | 85490819 | No Loss | 85490877 | No Loss |
| 85490699 | No Loss | 85490757 | No Loss | 85490820 | No Purchase | 85490879 | No Loss |
| 85490700 | No Loss | 85490760 | No Loss | 85490822 | No Loss | 85490880 | No Purchase |
| 85490701 | No Loss | 85490762 | No Loss | 85490823 | No Loss | 85490881 | No Loss |
| 85490702 | No Loss | 85490763 | No Loss | 85490824 | No Loss | 85490882 | No Loss |
| 85490703 | No Loss | 85490764 | No Loss | 85490827 | No Loss | 85490883 | No Loss |
| 85490704 | No Loss | 85490765 | No Loss | 85490831 | No Loss | 85490885 | No Purchase |
| 85490705 | No Loss | 85490766 | No Loss | 85490832 | No Loss | 85490886 | No Loss |
| 85490706 | No Loss | 85490767 | No Loss | 85490833 | No Loss | 85490887 | No Loss |
| 85490707 | No Loss | 85490768 | No Loss | 85490834 | No Loss | 85490888 | No Purchase |
| 85490708 | No Loss | 85490770 | No Loss | 85490837 | No Loss | 85490889 | No Loss |
| 85490710 | No Loss | 85490771 | No Loss | 85490838 | No Loss | 85490890 | No Purchase |
| 85490712 | No Loss | 85490773 | No Loss | 85490839 | No Loss | 85490891 | No Loss |
| 85490713 | No Loss | 85490774 | No Loss | 85490840 | No Loss | 85490892 | No Loss |
| 85490714 | No Loss | 85490775 | No Loss | 85490841 | No Purchase | 85490894 | No Loss |
| 85490715 | No Loss | 85490776 | No Loss | 85490842 | No Loss | 85490895 | No Loss |
| 85490717 | No Loss | 85490777 | No Loss | 85490843 | No Loss | 85490897 | No Loss |
| 85490718 | No Loss | 85490779 | No Loss | 85490844 | No Loss | 85490900 | No Loss |
| 85490719 | No Loss | 85490780 | No Loss | 85490846 | No Loss | 85490902 | No Purchase |
| 85490720 | No Loss | 85490784 | No Loss | 85490847 | No Loss | 85490903 | No Loss |
| 85490721 | No Loss | 85490786 | No Purchase | 85490848 | No Loss | 85490904 | No Loss |
| 85490722 | No Loss | 85490787 | No Loss | 85490849 | No Loss | 85490906 | No Purchase |
| 85490723 | No Loss | 85490788 | No Loss | 85490850 | No Loss | 85490908 | No Loss |
| 85490727 | No Loss | 85490789 | No Purchase | 85490851 | No Loss | 85490909 | No Loss |
| 85490728 | No Loss | 85490791 | No Loss | 85490852 | No Loss | 85490910 | No Loss |
| 85490729 | No Loss | 85490792 | No Loss | 85490853 | No Loss | 85490911 | No Loss |
| 85490730 | No Loss | 85490796 | No Purchase | 85490854 | No Loss | 85490913 | No Loss |
| 85490731 | No Loss | 85490797 | No Loss | 85490855 | No Loss | 85490914 | No Loss |
| 85490732 | No Loss | 85490798 | No Loss | 85490856 | No Loss | 85490915 | No Loss |
| 85490733 | No Loss | 85490800 | No Loss | 85490857 | No Purchase | 85490916 | No Loss |
| 85490735 | No Loss | 85490801 | No Loss | 85490858 | No Purchase | 85490917 | No Loss |
| 85490736 | No Loss | 85490802 | No Loss | 85490860 | No Loss | 85490919 | No Loss |
| 85490737 | No Loss | 85490803 | No Purchase | 85490861 | No Purchase | 85490920 | No Loss |
| 85490738 | No Loss | 85490804 | No Loss | 85490862 | No Loss | 85490921 | No Loss |
| 85490739 | No Loss | 85490805 | No Loss | 85490864 | No Purchase | 85490922 | No Purchase |
| 85490740 | No Loss | 85490806 | No Loss | 85490865 | No Purchase | 85490923 | No Loss |
| 85490741 | No Loss | 85490808 | No Loss | 85490866 | No Purchase | 85490924 | No Loss |
| 85490742 | No Loss | 85490809 | No Loss | 85490867 | No Purchase | 85490926 | No Loss |
| 85490744 | No Loss | 85490810 | No Loss | 85490868 | No Loss | 85490930 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85490932 | No Loss | 85490996 | No Loss | 85491056 | No Purchase | 85491122 | No Loss |
| 85490933 | No Purchase | 85490997 | No Loss | 85491059 | No Loss | 85491127 | No Purchase |
| 85490934 | No Loss | 85490998 | No Loss | 85491060 | No Loss | 85491128 | No Loss |
| 85490935 | No Loss | 85490999 | No Loss | 85491061 | No Loss | 85491129 | No Purchase |
| 85490936 | No Loss | 85491000 | No Purchase | 85491063 | No Loss | 85491130 | No Loss |
| 85490938 | No Loss | 85491001 | No Loss | 85491065 | No Loss | 85491131 | No Loss |
| 85490939 | No Loss | 85491002 | No Purchase | 85491066 | No Loss | 85491133 | No Purchase |
| 85490941 | No Loss | 85491006 | No Loss | 85491067 | No Loss | 85491134 | No Loss |
| 85490943 | No Purchase | 85491007 | No Loss | 85491069 | No Loss | 85491135 | No Loss |
| 85490944 | No Purchase | 85491008 | No Loss | 85491070 | No Loss | 85491136 | No Loss |
| 85490945 | No Loss | 85491010 | No Loss | 85491072 | No Loss | 85491138 | No Loss |
| 85490946 | No Loss | 85491011 | No Loss | 85491073 | No Loss | 85491141 | No Loss |
| 85490947 | No Loss | 85491012 | No Loss | 85491074 | No Purchase | 85491142 | No Loss |
| 85490948 | No Loss | 85491013 | No Purchase | 85491075 | No Purchase | 85491143 | No Purchase |
| 85490949 | No Loss | 85491014 | No Loss | 85491078 | No Loss | 85491144 | No Loss |
| 85490950 | No Loss | 85491015 | No Loss | 85491080 | No Loss | 85491146 | No Purchase |
| 85490951 | No Purchase | 85491016 | No Purchase | 85491081 | No Purchase | 85491147 | No Purchase |
| 85490953 | No Loss | 85491017 | No Loss | 85491082 | No Loss | 85491149 | No Purchase |
| 85490954 | No Purchase | 85491018 | No Loss | 85491083 | No Loss | 85491150 | No Loss |
| 85490955 | No Loss | 85491020 | No Loss | 85491085 | No Loss | 85491151 | No Loss |
| 85490957 | No Loss | 85491023 | No Loss | 85491086 | No Loss | 85491152 | No Purchase |
| 85490958 | No Loss | 85491024 | No Loss | 85491087 | No Loss | 85491153 | No Loss |
| 85490959 | No Loss | 85491025 | No Purchase | 85491089 | No Loss | 85491154 | No Loss |
| 85490960 | No Purchase | 85491026 | No Loss | 85491090 | No Loss | 85491155 | No Loss |
| 85490961 | No Purchase | 85491027 | No Loss | 85491093 | No Purchase | 85491157 | No Loss |
| 85490963 | No Loss | 85491028 | No Loss | 85491094 | No Loss | 85491158 | No Loss |
| 85490965 | No Loss | 85491029 | No Loss | 85491095 | No Loss | 85491160 | No Loss |
| 85490966 | No Loss | 85491030 | No Loss | 85491096 | No Purchase | 85491161 | No Loss |
| 85490967 | No Purchase | 85491032 | No Purchase | 85491097 | No Loss | 85491162 | No Purchase |
| 85490968 | No Purchase | 85491033 | No Loss | 85491098 | No Loss | 85491164 | No Purchase |
| 85490969 | No Loss | 85491034 | No Loss | 85491099 | No Loss | 85491165 | No Loss |
| 85490972 | No Purchase | 85491035 | No Loss | 85491101 | No Purchase | 85491166 | No Loss |
| 85490976 | No Loss | 85491036 | No Loss | 85491104 | No Loss | 85491167 | No Purchase |
| 85490978 | No Loss | 85491038 | No Loss | 85491105 | No Loss | 85491170 | No Loss |
| 85490980 | No Loss | 85491039 | No Loss | 85491106 | No Loss | 85491178 | No Loss |
| 85490982 | No Loss | 85491040 | No Purchase | 85491108 | No Loss | 85491179 | No Loss |
| 85490983 | No Loss | 85491043 | No Loss | 85491110 | No Loss | 85491180 | No Loss |
| 85490985 | No Loss | 85491044 | No Loss | 85491111 | No Purchase | 85491183 | No Loss |
| 85490986 | No Loss | 85491046 | No Loss | 85491112 | No Purchase | 85491185 | No Loss |
| 85490987 | No Loss | 85491047 | No Loss | 85491113 | No Purchase | 85491186 | No Loss |
| 85490989 | No Purchase | 85491048 | No Loss | 85491114 | No Loss | 85491188 | No Loss |
| 85490990 | No Loss | 85491049 | No Loss | 85491115 | No Purchase | 85491189 | No Purchase |
| 85490992 | No Loss | 85491050 | No Purchase | 85491116 | No Loss | 85491191 | No Loss |
| 85490993 | No Loss | 85491051 | No Loss | 85491118 | No Loss | 85491193 | No Loss |
| 85490994 | No Loss | 85491052 | No Loss | 85491119 | No Loss | 85491194 | No Loss |
| 85490995 | No Loss | 85491053 | No Loss | 85491120 | No Loss | 85491196 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85491197 | No Loss | 85491256 | No Loss | 85491326 | No Purchase | 85491389 | No Loss |
| 85491198 | No Loss | 85491257 | No Loss | 85491327 | No Loss | 85491391 | No Purchase |
| 85491199 | No Purchase | 85491258 | No Loss | 85491328 | No Loss | 85491395 | No Loss |
| 85491200 | No Loss | 85491259 | No Loss | 85491329 | No Loss | 85491397 | No Loss |
| 85491204 | No Loss | 85491260 | No Loss | 85491332 | No Loss | 85491399 | No Purchase |
| 85491205 | No Loss | 85491262 | No Purchase | 85491333 | No Purchase | 85491400 | No Loss |
| 85491206 | No Loss | 85491263 | No Loss | 85491334 | No Purchase | 85491401 | No Loss |
| 85491207 | No Loss | 85491265 | No Loss | 85491335 | No Loss | 85491403 | No Loss |
| 85491211 | No Loss | 85491267 | No Loss | 85491336 | No Loss | 85491404 | No Loss |
| 85491212 | No Loss | 85491268 | No Loss | 85491337 | No Purchase | 85491405 | No Loss |
| 85491213 | No Loss | 85491269 | No Loss | 85491338 | No Loss | 85491406 | No Loss |
| 85491214 | No Loss | 85491270 | No Loss | 85491340 | No Loss | 85491407 | No Purchase |
| 85491215 | No Loss | 85491271 | No Loss | 85491341 | No Loss | 85491408 | No Loss |
| 85491216 | No Loss | 85491272 | No Purchase | 85491342 | No Loss | 85491409 | No Purchase |
| 85491217 | No Purchase | 85491273 | No Loss | 85491343 | No Loss | 85491410 | No Loss |
| 85491218 | No Loss | 85491274 | No Loss | 85491345 | No Loss | 85491411 | No Loss |
| 85491219 | No Loss | 85491276 | No Loss | 85491347 | No Purchase | 85491412 | No Loss |
| 85491220 | No Loss | 85491277 | No Loss | 85491348 | No Loss | 85491413 | No Loss |
| 85491221 | No Loss | 85491279 | No Purchase | 85491349 | No Loss | 85491414 | No Loss |
| 85491222 | No Loss | 85491280 | No Loss | 85491350 | No Loss | 85491416 | No Purchase |
| 85491223 | No Loss | 85491281 | No Purchase | 85491351 | No Loss | 85491417 | No Loss |
| 85491225 | No Loss | 85491282 | No Loss | 85491352 | No Loss | 85491418 | No Loss |
| 85491226 | No Loss | 85491283 | No Loss | 85491355 | No Purchase | 85491419 | No Loss |
| 85491228 | No Loss | 85491286 | No Loss | 85491356 | No Loss | 85491420 | No Purchase |
| 85491229 | No Loss | 85491288 | No Loss | 85491357 | No Loss | 85491421 | No Loss |
| 85491232 | No Purchase | 85491289 | No Loss | 85491358 | No Loss | 85491422 | No Loss |
| 85491233 | No Loss | 85491290 | No Loss | 85491359 | No Purchase | 85491423 | No Loss |
| 85491234 | No Loss | 85491291 | No Loss | 85491362 | No Loss | 85491424 | No Loss |
| 85491235 | No Loss | 85491292 | No Loss | 85491363 | No Loss | 85491425 | No Purchase |
| 85491236 | No Loss | 85491295 | No Loss | 85491364 | No Loss | 85491428 | No Loss |
| 85491237 | No Loss | 85491296 | No Loss | 85491365 | No Loss | 85491429 | No Purchase |
| 85491238 | No Loss | 85491300 | No Loss | 85491366 | No Purchase | 85491431 | No Purchase |
| 85491239 | No Loss | 85491302 | No Purchase | 85491368 | No Loss | 85491434 | No Loss |
| 85491240 | No Loss | 85491303 | No Loss | 85491369 | No Loss | 85491435 | No Loss |
| 85491242 | No Purchase | 85491304 | No Loss | 85491370 | No Loss | 85491436 | No Purchase |
| 85491245 | No Loss | 85491305 | No Loss | 85491372 | No Purchase | 85491437 | No Loss |
| 85491246 | No Loss | 85491306 | No Purchase | 85491373 | No Loss | 85491438 | No Loss |
| 85491247 | No Loss | 85491308 | No Loss | 85491376 | No Purchase | 85491439 | No Loss |
| 85491248 | No Loss | 85491310 | No Purchase | 85491378 | No Purchase | 85491440 | No Loss |
| 85491249 | No Loss | 85491311 | No Loss | 85491379 | No Loss | 85491441 | No Loss |
| 85491250 | No Loss | 85491313 | No Loss | 85491380 | No Loss | 85491442 | No Purchase |
| 85491251 | No Loss | 85491317 | No Loss | 85491384 | No Loss | 85491443 | No Loss |
| 85491252 | No Loss | 85491318 | No Loss | 85491385 | No Purchase | 85491444 | No Loss |
| 85491253 | No Loss | 85491321 | No Loss | 85491386 | No Loss | 85491445 | No Purchase |
| 85491254 | No Loss | 85491324 | No Purchase | 85491387 | No Loss | 85491446 | No Purchase |
| 85491255 | No Loss | 85491325 | No Loss | 85491388 | No Loss | 85491447 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85491448 | No Loss | 85491529 | No Loss | 85491589 | No Purchase | 85491657 | No Loss |
| 85491451 | No Loss | 85491530 | No Loss | 85491591 | No Loss | 85491661 | No Loss |
| 85491453 | No Loss | 85491532 | No Purchase | 85491592 | No Loss | 85491662 | No Loss |
| 85491454 | No Loss | 85491533 | No Loss | 85491593 | No Loss | 85491664 | No Purchase |
| 85491457 | No Loss | 85491534 | No Loss | 85491594 | No Loss | 85491666 | No Loss |
| 85491458 | No Loss | 85491535 | No Loss | 85491596 | No Loss | 85491667 | No Loss |
| 85491459 | No Loss | 85491536 | No Loss | 85491597 | No Loss | 85491668 | No Loss |
| 85491460 | No Purchase | 85491537 | No Loss | 85491598 | No Loss | 85491672 | No Loss |
| 85491461 | No Loss | 85491539 | No Loss | 85491600 | No Loss | 85491673 | No Loss |
| 85491462 | No Loss | 85491541 | No Purchase | 85491602 | No Loss | 85491674 | No Loss |
| 85491466 | No Loss | 85491542 | No Loss | 85491603 | No Loss | 85491676 | No Loss |
| 85491467 | No Loss | 85491543 | No Loss | 85491605 | No Loss | 85491677 | No Purchase |
| 85491469 | No Purchase | 85491544 | No Loss | 85491606 | No Loss | 85491678 | No Loss |
| 85491470 | No Loss | 85491545 | No Purchase | 85491607 | No Loss | 85491679 | No Loss |
| 85491471 | No Loss | 85491546 | No Loss | 85491608 | No Loss | 85491683 | No Loss |
| 85491472 | No Loss | 85491548 | No Loss | 85491609 | No Loss | 85491685 | No Loss |
| 85491473 | No Loss | 85491549 | No Loss | 85491610 | No Loss | 85491687 | No Loss |
| 85491477 | No Loss | 85491551 | No Loss | 85491611 | No Loss | 85491689 | No Loss |
| 85491479 | No Loss | 85491552 | No Loss | 85491612 | No Loss | 85491690 | No Loss |
| 85491481 | No Loss | 85491553 | No Loss | 85491613 | No Loss | 85491692 | No Loss |
| 85491483 | No Loss | 85491555 | No Loss | 85491614 | No Loss | 85491693 | No Loss |
| 85491486 | No Loss | 85491557 | No Loss | 85491618 | No Loss | 85491694 | No Loss |
| 85491487 | No Loss | 85491558 | No Loss | 85491619 | No Loss | 85491696 | No Loss |
| 85491488 | No Loss | 85491560 | No Purchase | 85491620 | No Loss | 85491697 | No Loss |
| 85491490 | No Loss | 85491562 | No Loss | 85491623 | No Loss | 85491698 | No Purchase |
| 85491491 | No Loss | 85491563 | No Loss | 85491624 | No Loss | 85491699 | No Loss |
| 85491492 | No Loss | 85491564 | No Purchase | 85491626 | No Loss | 85491700 | No Loss |
| 85491493 | No Loss | 85491565 | No Loss | 85491631 | No Loss | 85491701 | No Loss |
| 85491494 | No Purchase | 85491566 | No Loss | 85491632 | No Loss | 85491704 | No Purchase |
| 85491495 | No Loss | 85491568 | No Loss | 85491635 | No Loss | 85491705 | No Purchase |
| 85491497 | No Loss | 85491569 | No Loss | 85491637 | No Purchase | 85491706 | No Loss |
| 85491500 | No Loss | 85491570 | No Loss | 85491638 | No Loss | 85491707 | No Loss |
| 85491502 | No Purchase | 85491572 | No Loss | 85491639 | No Loss | 85491709 | No Loss |
| 85491503 | No Purchase | 85491573 | No Loss | 85491640 | No Purchase | 85491710 | No Loss |
| 85491504 | No Loss | 85491574 | No Loss | 85491641 | No Loss | 85491712 | No Loss |
| 85491505 | No Loss | 85491575 | No Loss | 85491642 | No Loss | 85491713 | No Loss |
| 85491506 | No Loss | 85491576 | No Purchase | 85491643 | No Loss | 85491714 | No Loss |
| 85491508 | No Loss | 85491578 | No Loss | 85491644 | No Loss | 85491716 | No Loss |
| 85491509 | No Loss | 85491579 | No Purchase | 85491645 | No Loss | 85491717 | No Loss |
| 85491513 | No Loss | 85491580 | No Loss | 85491646 | No Loss | 85491719 | No Loss |
| 85491514 | No Loss | 85491582 | No Purchase | 85491647 | No Loss | 85491720 | No Loss |
| 85491522 | No Loss | 85491583 | No Purchase | 85491649 | No Loss | 85491722 | No Loss |
| 85491523 | No Loss | 85491585 | No Loss | 85491650 | No Loss | 85491724 | No Loss |
| 85491524 | No Loss | 85491586 | No Loss | 85491653 | No Purchase | 85491725 | No Purchase |
| 85491527 | No Loss | 85491587 | No Loss | 85491654 | No Loss | 85491726 | No Loss |
| 85491528 | No Loss | 85491588 | No Purchase | 85491656 | No Loss | 85491728 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85491729 | No Loss | 85491804 | No Loss | 85491879 | No Loss | 85491937 | No Loss |
| 85491730 | No Loss | 85491806 | No Loss | 85491880 | No Loss | 85491938 | No Purchase |
| 85491734 | No Loss | 85491808 | No Loss | 85491881 | No Loss | 85491940 | No Loss |
| 85491737 | No Loss | 85491809 | No Loss | 85491882 | No Loss | 85491941 | No Loss |
| 85491738 | No Loss | 85491810 | No Loss | 85491883 | No Loss | 85491943 | No Loss |
| 85491739 | No Loss | 85491811 | No Loss | 85491884 | No Purchase | 85491944 | No Loss |
| 85491740 | No Loss | 85491812 | No Loss | 85491885 | No Loss | 85491946 | No Loss |
| 85491741 | No Loss | 85491813 | No Loss | 85491886 | No Loss | 85491948 | No Loss |
| 85491743 | No Loss | 85491814 | No Loss | 85491887 | No Purchase | 85491950 | No Loss |
| 85491745 | No Loss | 85491815 | No Loss | 85491889 | No Loss | 85491952 | No Loss |
| 85491746 | No Loss | 85491817 | No Loss | 85491890 | No Loss | 85491953 | No Loss |
| 85491749 | No Loss | 85491819 | No Loss | 85491891 | No Loss | 85491954 | No Loss |
| 85491752 | No Loss | 85491823 | No Loss | 85491892 | No Purchase | 85491955 | No Loss |
| 85491756 | No Loss | 85491824 | No Loss | 85491893 | No Loss | 85491956 | No Loss |
| 85491757 | No Purchase | 85491825 | No Loss | 85491894 | No Loss | 85491957 | No Loss |
| 85491759 | No Loss | 85491826 | No Loss | 85491896 | No Loss | 85491959 | No Loss |
| 85491761 | No Purchase | 85491827 | No Loss | 85491897 | No Loss | 85491960 | No Purchase |
| 85491762 | No Loss | 85491829 | No Loss | 85491898 | No Purchase | 85491961 | No Loss |
| 85491763 | No Purchase | 85491836 | No Loss | 85491900 | No Loss | 85491962 | No Purchase |
| 85491765 | No Loss | 85491838 | No Loss | 85491901 | No Loss | 85491967 | No Purchase |
| 85491766 | No Loss | 85491839 | No Loss | 85491902 | No Loss | 85491968 | No Loss |
| 85491767 | No Loss | 85491840 | No Loss | 85491903 | No Loss | 85491971 | No Purchase |
| 85491770 | No Loss | 85491841 | No Loss | 85491904 | No Loss | 85491973 | No Loss |
| 85491771 | No Loss | 85491843 | No Loss | 85491905 | No Loss | 85491974 | No Loss |
| 85491772 | No Loss | 85491845 | No Loss | 85491906 | No Loss | 85491977 | No Loss |
| 85491773 | No Loss | 85491847 | No Loss | 85491910 | No Loss | 85491978 | No Loss |
| 85491774 | No Loss | 85491848 | No Loss | 85491912 | No Loss | 85491979 | No Loss |
| 85491775 | No Loss | 85491850 | No Purchase | 85491915 | No Loss | 85491982 | No Loss |
| 85491777 | No Loss | 85491851 | No Purchase | 85491916 | No Loss | 85491984 | No Purchase |
| 85491778 | No Loss | 85491852 | No Loss | 85491917 | No Purchase | 85491985 | No Loss |
| 85491780 | No Loss | 85491856 | No Loss | 85491918 | No Loss | 85491986 | No Loss |
| 85491781 | No Purchase | 85491857 | No Purchase | 85491920 | No Loss | 85491989 | No Loss |
| 85491782 | No Loss | 85491860 | No Loss | 85491921 | No Loss | 85491992 | No Loss |
| 85491787 | No Loss | 85491861 | No Loss | 85491922 | No Purchase | 85491993 | No Loss |
| 85491789 | No Loss | 85491862 | No Loss | 85491923 | No Loss | 85491996 | No Loss |
| 85491791 | No Loss | 85491864 | No Loss | 85491924 | No Loss | 85491997 | No Loss |
| 85491793 | No Loss | 85491865 | No Loss | 85491925 | No Loss | 85491998 | No Loss |
| 85491794 | No Purchase | 85491866 | No Loss | 85491926 | No Loss | 85491999 | No Loss |
| 85491796 | No Loss | 85491867 | No Loss | 85491928 | No Loss | 85492000 | No Loss |
| 85491797 | No Purchase | 85491868 | No Loss | 85491930 | No Loss | 85492001 | No Loss |
| 85491798 | No Purchase | 85491869 | No Loss | 85491931 | No Loss | 85492004 | No Loss |
| 85491799 | No Loss | 85491871 | No Purchase | 85491932 | No Purchase | 85492005 | No Loss |
| 85491800 | No Loss | 85491873 | No Purchase | 85491933 | No Loss | 85492006 | No Loss |
| 85491801 | No Purchase | 85491876 | No Loss | 85491934 | No Loss | 85492007 | No Loss |
| 85491802 | No Loss | 85491877 | No Purchase | 85491935 | No Loss | 85492009 | No Loss |
| 85491803 | No Loss | 85491878 | No Loss | 85491936 | No Loss | 85492011 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85492013 | No Loss | 85492080 | No Purchase | 85492136 | No Loss | 85492199 | No Loss |
| 85492014 | No Loss | 85492081 | No Loss | 85492137 | No Purchase | 85492200 | No Purchase |
| 85492016 | No Loss | 85492082 | No Loss | 85492138 | No Loss | 85492201 | No Loss |
| 85492017 | No Loss | 85492083 | No Loss | 85492139 | No Purchase | 85492203 | No Loss |
| 85492018 | No Loss | 85492084 | No Loss | 85492140 | No Purchase | 85492204 | No Loss |
| 85492019 | No Loss | 85492085 | No Loss | 85492141 | No Purchase | 85492205 | No Loss |
| 85492021 | No Loss | 85492088 | No Loss | 85492142 | No Loss | 85492207 | No Loss |
| 85492024 | No Loss | 85492089 | No Purchase | 85492144 | No Loss | 85492208 | No Purchase |
| 85492026 | No Loss | 85492090 | No Loss | 85492145 | No Loss | 85492210 | No Loss |
| 85492027 | No Loss | 85492091 | No Loss | 85492146 | No Loss | 85492211 | No Purchase |
| 85492029 | No Loss | 85492092 | No Loss | 85492148 | No Loss | 85492212 | No Loss |
| 85492030 | No Loss | 85492093 | No Loss | 85492149 | No Purchase | 85492213 | No Loss |
| 85492032 | No Loss | 85492094 | No Purchase | 85492150 | No Loss | 85492215 | No Loss |
| 85492033 | No Loss | 85492095 | No Loss | 85492153 | No Loss | 85492216 | No Loss |
| 85492034 | No Loss | 85492096 | No Loss | 85492154 | No Purchase | 85492217 | No Loss |
| 85492035 | No Loss | 85492097 | No Loss | 85492155 | No Loss | 85492218 | No Loss |
| 85492037 | No Loss | 85492098 | No Loss | 85492156 | No Purchase | 85492219 | No Loss |
| 85492038 | No Loss | 85492099 | No Loss | 85492157 | No Loss | 85492220 | No Loss |
| 85492039 | No Loss | 85492100 | No Loss | 85492158 | No Loss | 85492221 | No Loss |
| 85492042 | No Loss | 85492101 | No Loss | 85492160 | No Loss | 85492222 | No Loss |
| 85492043 | No Loss | 85492102 | No Loss | 85492163 | No Purchase | 85492223 | No Loss |
| 85492045 | No Loss | 85492103 | No Loss | 85492164 | No Loss | 85492225 | No Loss |
| 85492048 | No Loss | 85492104 | No Loss | 85492165 | No Loss | 85492227 | No Loss |
| 85492049 | No Purchase | 85492106 | No Loss | 85492166 | No Loss | 85492228 | No Loss |
| 85492050 | No Loss | 85492107 | No Loss | 85492168 | No Purchase | 85492229 | No Loss |
| 85492051 | No Loss | 85492109 | No Loss | 85492170 | No Purchase | 85492230 | No Loss |
| 85492052 | No Loss | 85492111 | No Purchase | 85492171 | No Loss | 85492232 | No Purchase |
| 85492053 | No Loss | 85492112 | No Loss | 85492172 | No Loss | 85492233 | No Loss |
| 85492054 | No Loss | 85492113 | No Loss | 85492174 | No Loss | 85492234 | No Purchase |
| 85492055 | No Loss | 85492115 | No Loss | 85492175 | No Purchase | 85492235 | No Purchase |
| 85492056 | No Loss | 85492116 | No Purchase | 85492176 | No Loss | 85492237 | No Loss |
| 85492057 | No Loss | 85492117 | No Purchase | 85492177 | No Purchase | 85492238 | No Purchase |
| 85492058 | No Purchase | 85492118 | No Loss | 85492178 | No Loss | 85492239 | No Purchase |
| 85492059 | No Purchase | 85492119 | No Purchase | 85492179 | No Purchase | 85492240 | No Loss |
| 85492061 | No Loss | 85492120 | No Purchase | 85492183 | No Loss | 85492241 | No Loss |
| 85492062 | No Loss | 85492121 | No Purchase | 85492185 | No Loss | 85492242 | No Loss |
| 85492064 | No Loss | 85492122 | No Loss | 85492186 | No Loss | 85492245 | No Loss |
| 85492065 | No Purchase | 85492123 | No Loss | 85492187 | No Loss | 85492246 | No Loss |
| 85492066 | No Purchase | 85492125 | No Loss | 85492188 | No Loss | 85492247 | No Loss |
| 85492067 | No Loss | 85492126 | No Loss | 85492190 | No Loss | 85492248 | No Purchase |
| 85492068 | No Loss | 85492127 | No Loss | 85492191 | No Loss | 85492249 | No Loss |
| 85492070 | No Loss | 85492128 | No Loss | 85492193 | No Loss | 85492250 | No Loss |
| 85492072 | No Loss | 85492129 | No Loss | 85492194 | No Loss | 85492253 | No Loss |
| 85492073 | No Loss | 85492132 | No Loss | 85492195 | No Loss | 85492254 | No Loss |
| 85492078 | No Loss | 85492134 | No Loss | 85492196 | No Loss | 85492255 | No Purchase |
| 85492079 | No Loss | 85492135 | No Loss | 85492197 | No Loss | 85492256 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85492257 | No Loss | 85492316 | No Loss | 85492381 | No Purchase | 85492447 | No Loss |
| 85492260 | No Loss | 85492317 | No Loss | 85492382 | No Loss | 85492448 | No Loss |
| 85492261 | No Loss | 85492318 | No Loss | 85492383 | No Loss | 85492450 | No Loss |
| 85492262 | No Loss | 85492321 | No Loss | 85492385 | No Loss | 85492451 | No Purchase |
| 85492263 | No Loss | 85492322 | No Loss | 85492386 | No Loss | 85492452 | No Purchase |
| 85492264 | No Purchase | 85492323 | No Loss | 85492388 | No Loss | 85492453 | No Loss |
| 85492265 | No Loss | 85492325 | No Loss | 85492389 | No Loss | 85492454 | No Loss |
| 85492266 | No Loss | 85492326 | No Loss | 85492391 | No Loss | 85492455 | No Loss |
| 85492267 | No Loss | 85492327 | No Loss | 85492392 | No Loss | 85492456 | No Loss |
| 85492268 | No Loss | 85492329 | No Loss | 85492395 | No Loss | 85492457 | No Loss |
| 85492270 | No Purchase | 85492330 | No Loss | 85492398 | No Loss | 85492459 | No Loss |
| 85492272 | No Loss | 85492331 | No Loss | 85492399 | No Loss | 85492460 | No Loss |
| 85492273 | No Loss | 85492332 | No Loss | 85492400 | No Purchase | 85492461 | No Loss |
| 85492274 | No Loss | 85492333 | No Loss | 85492402 | No Loss | 85492463 | No Purchase |
| 85492276 | No Loss | 85492334 | No Loss | 85492403 | No Loss | 85492465 | No Loss |
| 85492277 | No Loss | 85492336 | No Loss | 85492404 | No Loss | 85492467 | No Loss |
| 85492278 | No Purchase | 85492338 | No Loss | 85492405 | No Purchase | 85492468 | No Loss |
| 85492279 | No Loss | 85492339 | No Loss | 85492407 | No Purchase | 85492470 | No Loss |
| 85492280 | No Purchase | 85492340 | No Loss | 85492409 | No Loss | 85492472 | No Loss |
| 85492281 | No Loss | 85492341 | No Purchase | 85492411 | No Loss | 85492474 | No Purchase |
| 85492282 | No Loss | 85492342 | No Purchase | 85492413 | No Loss | 85492475 | No Purchase |
| 85492283 | No Loss | 85492343 | No Loss | 85492414 | No Purchase | 85492477 | No Loss |
| 85492285 | No Loss | 85492344 | No Loss | 85492415 | No Loss | 85492479 | No Loss |
| 85492286 | No Loss | 85492346 | No Loss | 85492416 | No Purchase | 85492481 | No Loss |
| 85492287 | No Loss | 85492348 | No Purchase | 85492417 | No Loss | 85492483 | No Loss |
| 85492288 | No Purchase | 85492349 | No Loss | 85492418 | No Loss | 85492485 | No Loss |
| 85492290 | No Loss | 85492350 | No Loss | 85492419 | No Loss | 85492490 | No Purchase |
| 85492291 | No Loss | 85492351 | No Loss | 85492420 | No Loss | 85492492 | No Loss |
| 85492294 | No Loss | 85492352 | No Loss | 85492421 | No Loss | 85492493 | No Loss |
| 85492295 | No Purchase | 85492353 | No Loss | 85492422 | No Purchase | 85492494 | No Loss |
| 85492296 | No Loss | 85492354 | No Loss | 85492423 | No Loss | 85492495 | No Loss |
| 85492298 | No Loss | 85492356 | No Loss | 85492424 | No Loss | 85492496 | No Loss |
| 85492299 | No Loss | 85492358 | No Loss | 85492426 | No Loss | 85492498 | No Loss |
| 85492300 | No Purchase | 85492359 | No Loss | 85492428 | No Loss | 85492499 | No Loss |
| 85492301 | No Loss | 85492360 | No Loss | 85492430 | No Loss | 85492500 | No Loss |
| 85492303 | No Loss | 85492364 | No Loss | 85492431 | No Purchase | 85492502 | No Loss |
| 85492305 | No Loss | 85492366 | No Purchase | 85492433 | No Loss | 85492503 | No Loss |
| 85492306 | No Loss | 85492367 | No Loss | 85492434 | No Loss | 85492504 | No Loss |
| 85492307 | No Loss | 85492368 | No Loss | 85492435 | No Purchase | 85492505 | No Loss |
| 85492308 | No Loss | 85492369 | No Loss | 85492436 | No Loss | 85492507 | No Loss |
| 85492309 | No Loss | 85492371 | No Loss | 85492437 | No Loss | 85492512 | No Loss |
| 85492310 | No Loss | 85492372 | No Loss | 85492439 | No Loss | 85492515 | No Loss |
| 85492311 | No Loss | 85492376 | No Purchase | 85492440 | No Purchase | 85492516 | No Purchase |
| 85492313 | No Loss | 85492377 | No Purchase | 85492442 | No Loss | 85492517 | No Loss |
| 85492314 | No Loss | 85492378 | No Loss | 85492443 | No Purchase | 85492520 | No Loss |
| 85492315 | No Purchase | 85492379 | No Loss | 85492445 | No Loss | 85492521 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85492522 | No Loss | 85492587 | No Loss | 85492656 | No Loss | 85492725 | No Loss |
| 85492523 | No Loss | 85492588 | No Loss | 85492658 | No Loss | 85492726 | No Loss |
| 85492524 | No Loss | 85492595 | No Loss | 85492659 | No Loss | 85492727 | No Loss |
| 85492525 | No Loss | 85492596 | No Loss | 85492660 | No Purchase | 85492728 | No Loss |
| 85492526 | No Loss | 85492599 | No Loss | 85492661 | No Loss | 85492730 | No Purchase |
| 85492527 | No Purchase | 85492600 | No Loss | 85492662 | No Loss | 85492731 | No Loss |
| 85492528 | No Loss | 85492601 | No Loss | 85492664 | No Purchase | 85492733 | No Purchase |
| 85492530 | No Loss | 85492602 | No Purchase | 85492665 | No Loss | 85492734 | No Loss |
| 85492531 | No Loss | 85492604 | No Purchase | 85492666 | No Loss | 85492735 | No Loss |
| 85492533 | No Loss | 85492605 | No Loss | 85492667 | No Loss | 85492739 | No Loss |
| 85492534 | No Loss | 85492607 | No Loss | 85492668 | No Purchase | 85492740 | No Loss |
| 85492535 | No Loss | 85492608 | No Loss | 85492669 | No Purchase | 85492741 | No Loss |
| 85492536 | No Loss | 85492609 | No Loss | 85492671 | No Loss | 85492742 | No Loss |
| 85492537 | No Loss | 85492611 | No Loss | 85492672 | No Loss | 85492743 | No Purchase |
| 85492538 | No Loss | 85492613 | No Loss | 85492675 | No Loss | 85492744 | No Loss |
| 85492539 | No Loss | 85492615 | No Loss | 85492678 | No Loss | 85492746 | No Loss |
| 85492540 | No Loss | 85492616 | No Loss | 85492679 | No Loss | 85492747 | No Loss |
| 85492541 | No Loss | 85492617 | No Loss | 85492681 | No Loss | 85492748 | No Purchase |
| 85492542 | No Loss | 85492618 | No Loss | 85492683 | No Loss | 85492749 | No Loss |
| 85492543 | No Loss | 85492619 | No Loss | 85492684 | No Loss | 85492750 | No Loss |
| 85492544 | No Loss | 85492621 | No Purchase | 85492686 | No Loss | 85492751 | No Loss |
| 85492545 | No Loss | 85492623 | No Purchase | 85492687 | No Loss | 85492752 | No Loss |
| 85492546 | No Loss | 85492624 | No Loss | 85492690 | No Loss | 85492753 | No Loss |
| 85492547 | No Loss | 85492626 | No Loss | 85492691 | No Loss | 85492754 | No Loss |
| 85492548 | No Loss | 85492627 | No Loss | 85492696 | No Loss | 85492755 | No Purchase |
| 85492550 | No Loss | 85492629 | No Loss | 85492697 | No Loss | 85492757 | No Loss |
| 85492551 | No Loss | 85492630 | No Loss | 85492699 | No Loss | 85492758 | No Loss |
| 85492552 | No Loss | 85492632 | No Loss | 85492700 | No Purchase | 85492760 | No Purchase |
| 85492554 | No Loss | 85492634 | No Loss | 85492701 | No Purchase | 85492761 | No Loss |
| 85492555 | No Loss | 85492635 | No Loss | 85492702 | No Loss | 85492764 | No Purchase |
| 85492556 | No Loss | 85492636 | No Loss | 85492703 | No Loss | 85492765 | No Loss |
| 85492557 | No Loss | 85492637 | No Purchase | 85492704 | No Purchase | 85492766 | No Loss |
| 85492558 | No Loss | 85492638 | No Loss | 85492705 | No Purchase | 85492768 | No Loss |
| 85492559 | No Loss | 85492639 | No Loss | 85492707 | No Loss | 85492769 | No Loss |
| 85492561 | No Purchase | 85492640 | No Loss | 85492709 | No Loss | 85492770 | No Purchase |
| 85492563 | No Loss | 85492641 | No Loss | 85492710 | No Loss | 85492771 | No Purchase |
| 85492565 | No Loss | 85492642 | No Loss | 85492712 | No Loss | 85492772 | No Loss |
| 85492566 | No Loss | 85492643 | No Loss | 85492713 | No Loss | 85492774 | No Loss |
| 85492567 | No Loss | 85492644 | No Loss | 85492714 | No Purchase | 85492775 | No Loss |
| 85492568 | No Purchase | 85492647 | No Loss | 85492715 | No Loss | 85492776 | No Loss |
| 85492571 | No Loss | 85492648 | No Loss | 85492716 | No Purchase | 85492779 | No Loss |
| 85492572 | No Loss | 85492649 | No Loss | 85492717 | No Loss | 85492781 | No Loss |
| 85492574 | No Purchase | 85492652 | No Loss | 85492718 | No Loss | 85492782 | No Loss |
| 85492581 | No Loss | 85492653 | No Loss | 85492719 | No Purchase | 85492786 | No Loss |
| 85492582 | No Loss | 85492654 | No Purchase | 85492721 | No Loss | 85492787 | No Loss |
| 85492585 | No Loss | 85492655 | No Loss | 85492723 | No Loss | 85492788 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85492790 | No Loss | 85492866 | No Loss | 85492932 | No Loss | 85492992 | No Loss |
| 85492791 | No Loss | 85492868 | No Loss | 85492933 | No Loss | 85492997 | No Purchase |
| 85492792 | No Loss | 85492871 | No Loss | 85492934 | No Loss | 85492998 | No Loss |
| 85492793 | No Purchase | 85492872 | No Loss | 85492935 | No Loss | 85492999 | No Loss |
| 85492795 | No Loss | 85492874 | No Purchase | 85492936 | No Loss | 85493000 | No Loss |
| 85492796 | No Purchase | 85492877 | No Loss | 85492937 | No Purchase | 85493003 | No Loss |
| 85492797 | No Loss | 85492878 | No Purchase | 85492939 | No Loss | 85493004 | No Loss |
| 85492798 | No Loss | 85492879 | No Loss | 85492941 | No Loss | 85493005 | No Loss |
| 85492799 | No Loss | 85492880 | No Loss | 85492942 | No Loss | 85493009 | No Loss |
| 85492800 | No Loss | 85492881 | No Loss | 85492943 | No Loss | 85493010 | No Loss |
| 85492801 | No Loss | 85492882 | No Loss | 85492945 | No Loss | 85493011 | No Loss |
| 85492802 | No Loss | 85492883 | No Loss | 85492947 | No Loss | 85493012 | No Loss |
| 85492806 | No Loss | 85492885 | No Loss | 85492949 | No Loss | 85493013 | No Loss |
| 85492809 | No Loss | 85492886 | No Loss | 85492950 | No Loss | 85493016 | No Loss |
| 85492810 | No Loss | 85492887 | No Loss | 85492951 | No Loss | 85493017 | No Loss |
| 85492811 | No Purchase | 85492891 | No Purchase | 85492952 | No Loss | 85493018 | No Loss |
| 85492812 | No Loss | 85492893 | No Loss | 85492953 | No Loss | 85493019 | No Loss |
| 85492813 | No Loss | 85492894 | No Loss | 85492955 | No Loss | 85493020 | No Loss |
| 85492814 | No Loss | 85492895 | No Purchase | 85492959 | No Loss | 85493022 | No Loss |
| 85492815 | No Purchase | 85492896 | No Purchase | 85492961 | No Loss | 85493023 | No Purchase |
| 85492816 | No Loss | 85492898 | No Loss | 85492962 | No Loss | 85493024 | No Purchase |
| 85492818 | No Loss | 85492899 | No Loss | 85492963 | No Purchase | 85493026 | No Loss |
| 85492820 | No Loss | 85492900 | No Purchase | 85492965 | No Loss | 85493027 | No Loss |
| 85492823 | No Loss | 85492901 | No Loss | 85492966 | No Loss | 85493028 | No Loss |
| 85492824 | No Loss | 85492903 | No Loss | 85492967 | No Loss | 85493029 | No Loss |
| 85492826 | No Loss | 85492906 | No Loss | 85492968 | No Loss | 85493031 | No Loss |
| 85492827 | No Loss | 85492908 | No Loss | 85492969 | No Loss | 85493032 | No Loss |
| 85492828 | No Loss | 85492911 | No Loss | 85492970 | No Loss | 85493033 | No Purchase |
| 85492830 | No Loss | 85492912 | No Loss | 85492971 | No Loss | 85493034 | No Purchase |
| 85492831 | No Loss | 85492913 | No Loss | 85492972 | No Loss | 85493035 | No Loss |
| 85492833 | No Loss | 85492914 | No Loss | 85492973 | No Loss | 85493037 | No Purchase |
| 85492834 | No Loss | 85492915 | No Purchase | 85492974 | No Loss | 85493039 | No Loss |
| 85492835 | No Loss | 85492916 | No Purchase | 85492975 | No Loss | 85493040 | No Loss |
| 85492836 | No Loss | 85492917 | No Loss | 85492976 | No Loss | 85493041 | No Loss |
| 85492837 | No Loss | 85492918 | No Loss | 85492977 | No Loss | 85493042 | No Loss |
| 85492839 | No Loss | 85492919 | No Purchase | 85492978 | No Purchase | 85493045 | No Loss |
| 85492840 | No Purchase | 85492920 | No Loss | 85492979 | No Purchase | 85493046 | No Loss |
| 85492841 | No Purchase | 85492921 | No Purchase | 85492980 | No Loss | 85493047 | No Loss |
| 85492842 | No Loss | 85492922 | No Loss | 85492981 | No Loss | 85493048 | No Loss |
| 85492846 | No Loss | 85492923 | No Loss | 85492982 | No Loss | 85493049 | No Loss |
| 85492847 | No Loss | 85492924 | No Loss | 85492983 | No Loss | 85493051 | No Loss |
| 85492849 | No Loss | 85492925 | No Loss | 85492984 | No Loss | 85493052 | No Loss |
| 85492852 | No Loss | 85492926 | No Loss | 85492985 | No Loss | 85493053 | No Loss |
| 85492857 | No Loss | 85492927 | No Loss | 85492986 | No Loss | 85493055 | No Loss |
| 85492861 | No Loss | 85492929 | No Loss | 85492987 | No Loss | 85493056 | No Loss |
| 85492864 | No Loss | 85492930 | No Loss | 85492989 | No Loss | 85493057 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85493058 | No Loss | 85493122 | No Loss | 85493180 | No Purchase | 85493244 | No Loss |
| 85493061 | No Loss | 85493123 | No Loss | 85493183 | No Loss | 85493245 | No Loss |
| 85493062 | No Loss | 85493124 | No Loss | 85493184 | No Loss | 85493246 | No Loss |
| 85493063 | No Purchase | 85493126 | No Loss | 85493186 | No Loss | 85493249 | No Loss |
| 85493064 | No Loss | 85493127 | No Loss | 85493187 | No Loss | 85493250 | No Loss |
| 85493065 | No Loss | 85493128 | No Purchase | 85493188 | No Loss | 85493253 | No Loss |
| 85493066 | No Loss | 85493129 | No Loss | 85493189 | No Loss | 85493254 | No Loss |
| 85493067 | No Loss | 85493130 | No Purchase | 85493190 | No Loss | 85493255 | No Loss |
| 85493069 | No Loss | 85493131 | No Loss | 85493191 | No Loss | 85493257 | No Loss |
| 85493070 | No Purchase | 85493132 | No Purchase | 85493192 | No Loss | 85493258 | No Purchase |
| 85493071 | No Purchase | 85493133 | No Loss | 85493196 | No Loss | 85493260 | No Loss |
| 85493072 | No Loss | 85493135 | No Loss | 85493197 | No Loss | 85493261 | No Loss |
| 85493073 | No Loss | 85493136 | No Purchase | 85493198 | No Loss | 85493264 | No Loss |
| 85493074 | No Loss | 85493137 | No Purchase | 85493199 | No Loss | 85493265 | No Loss |
| 85493075 | No Loss | 85493138 | No Loss | 85493200 | No Loss | 85493266 | No Loss |
| 85493077 | No Purchase | 85493139 | No Loss | 85493201 | No Loss | 85493267 | No Loss |
| 85493078 | No Loss | 85493140 | No Loss | 85493202 | No Loss | 85493268 | No Loss |
| 85493079 | No Loss | 85493141 | No Loss | 85493203 | No Loss | 85493269 | No Purchase |
| 85493081 | No Loss | 85493142 | No Loss | 85493204 | No Loss | 85493270 | No Loss |
| 85493083 | No Loss | 85493143 | No Loss | 85493205 | No Purchase | 85493271 | No Loss |
| 85493084 | No Loss | 85493145 | No Purchase | 85493206 | No Purchase | 85493273 | No Loss |
| 85493085 | No Purchase | 85493148 | No Loss | 85493207 | No Loss | 85493275 | No Loss |
| 85493086 | No Loss | 85493149 | No Loss | 85493211 | No Loss | 85493276 | No Loss |
| 85493087 | No Loss | 85493150 | No Loss | 85493212 | No Loss | 85493277 | No Loss |
| 85493088 | No Loss | 85493151 | No Loss | 85493214 | No Loss | 85493278 | No Loss |
| 85493089 | No Loss | 85493153 | No Loss | 85493216 | No Loss | 85493279 | No Loss |
| 85493091 | No Loss | 85493154 | No Loss | 85493218 | No Loss | 85493280 | No Loss |
| 85493093 | No Loss | 85493155 | No Loss | 85493219 | No Purchase | 85493281 | No Purchase |
| 85493095 | No Loss | 85493156 | No Loss | 85493223 | No Loss | 85493282 | No Loss |
| 85493097 | No Loss | 85493158 | No Loss | 85493224 | No Loss | 85493283 | No Loss |
| 85493099 | No Purchase | 85493159 | No Loss | 85493225 | No Loss | 85493284 | No Purchase |
| 85493100 | No Purchase | 85493160 | No Loss | 85493226 | No Purchase | 85493286 | No Loss |
| 85493101 | No Loss | 85493162 | No Loss | 85493228 | No Loss | 85493287 | No Loss |
| 85493102 | No Loss | 85493163 | No Loss | 85493229 | No Loss | 85493288 | No Purchase |
| 85493103 | No Purchase | 85493164 | No Purchase | 85493231 | No Loss | 85493289 | No Loss |
| 85493104 | No Loss | 85493165 | No Loss | 85493232 | No Loss | 85493290 | No Loss |
| 85493107 | No Loss | 85493167 | No Loss | 85493233 | No Loss | 85493291 | No Purchase |
| 85493111 | No Loss | 85493168 | No Loss | 85493234 | No Loss | 85493292 | No Loss |
| 85493112 | No Loss | 85493170 | No Loss | 85493235 | No Loss | 85493293 | No Purchase |
| 85493113 | No Loss | 85493171 | No Loss | 85493236 | No Loss | 85493294 | No Loss |
| 85493114 | No Loss | 85493173 | No Loss | 85493237 | No Loss | 85493295 | No Loss |
| 85493115 | No Loss | 85493174 | No Purchase | 85493239 | No Loss | 85493297 | No Loss |
| 85493117 | No Loss | 85493175 | No Loss | 85493240 | No Loss | 85493298 | No Loss |
| 85493118 | No Loss | 85493176 | No Purchase | 85493241 | No Purchase | 85493299 | No Loss |
| 85493119 | No Loss | 85493177 | No Loss | 85493242 | No Loss | 85493300 | No Purchase |
| 85493121 | No Loss | 85493178 | No Purchase | 85493243 | No Loss | 85493301 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85493302 | No Loss | 85493364 | No Loss | 85493432 | No Purchase | 85493493 | No Purchase |
| 85493304 | No Loss | 85493365 | No Purchase | 85493433 | No Loss | 85493494 | No Loss |
| 85493305 | No Loss | 85493367 | No Loss | 85493434 | No Loss | 85493495 | No Loss |
| 85493306 | No Loss | 85493368 | No Purchase | 85493435 | No Loss | 85493496 | No Loss |
| 85493307 | No Loss | 85493370 | No Loss | 85493436 | No Loss | 85493497 | No Loss |
| 85493308 | No Loss | 85493372 | No Loss | 85493438 | No Loss | 85493498 | No Loss |
| 85493309 | No Loss | 85493375 | No Purchase | 85493439 | No Purchase | 85493499 | No Loss |
| 85493310 | No Loss | 85493376 | No Loss | 85493440 | No Loss | 85493500 | No Loss |
| 85493311 | No Purchase | 85493377 | No Loss | 85493441 | No Loss | 85493501 | No Loss |
| 85493312 | No Loss | 85493379 | No Loss | 85493442 | No Loss | 85493502 | No Loss |
| 85493313 | No Purchase | 85493380 | No Loss | 85493443 | No Loss | 85493503 | No Loss |
| 85493314 | No Loss | 85493381 | No Loss | 85493445 | No Purchase | 85493505 | No Loss |
| 85493319 | No Loss | 85493382 | No Loss | 85493446 | No Loss | 85493507 | No Loss |
| 85493320 | No Loss | 85493383 | No Loss | 85493447 | No Purchase | 85493508 | No Purchase |
| 85493321 | No Loss | 85493385 | No Loss | 85493449 | No Loss | 85493511 | No Loss |
| 85493322 | No Loss | 85493388 | No Loss | 85493450 | No Loss | 85493513 | No Loss |
| 85493324 | No Loss | 85493389 | No Loss | 85493452 | No Loss | 85493514 | No Loss |
| 85493325 | No Purchase | 85493390 | No Loss | 85493454 | No Loss | 85493515 | No Loss |
| 85493326 | No Purchase | 85493391 | No Loss | 85493455 | No Loss | 85493516 | No Loss |
| 85493328 | No Loss | 85493394 | No Loss | 85493456 | No Loss | 85493517 | No Purchase |
| 85493329 | No Loss | 85493395 | No Loss | 85493458 | No Loss | 85493518 | No Loss |
| 85493331 | No Loss | 85493396 | No Loss | 85493459 | No Loss | 85493520 | No Loss |
| 85493333 | No Loss | 85493398 | No Loss | 85493460 | No Purchase | 85493521 | No Purchase |
| 85493334 | No Loss | 85493399 | No Loss | 85493461 | No Purchase | 85493522 | No Loss |
| 85493337 | No Purchase | 85493400 | No Loss | 85493463 | No Loss | 85493526 | No Purchase |
| 85493340 | No Purchase | 85493401 | No Loss | 85493465 | No Loss | 85493528 | No Loss |
| 85493341 | No Loss | 85493402 | No Purchase | 85493466 | No Loss | 85493531 | No Loss |
| 85493342 | No Loss | 85493403 | No Loss | 85493467 | No Loss | 85493532 | No Loss |
| 85493343 | No Loss | 85493405 | No Loss | 85493468 | No Loss | 85493533 | No Purchase |
| 85493345 | No Purchase | 85493407 | No Loss | 85493470 | No Loss | 85493534 | No Loss |
| 85493346 | No Loss | 85493408 | No Loss | 85493471 | No Loss | 85493536 | No Purchase |
| 85493347 | No Loss | 85493409 | No Loss | 85493472 | No Loss | 85493538 | No Purchase |
| 85493348 | No Loss | 85493410 | No Loss | 85493473 | No Loss | 85493539 | No Loss |
| 85493349 | No Loss | 85493411 | No Purchase | 85493474 | No Loss | 85493540 | No Loss |
| 85493351 | No Loss | 85493412 | No Loss | 85493475 | No Loss | 85493542 | No Purchase |
| 85493352 | No Loss | 85493413 | No Loss | 85493476 | No Purchase | 85493545 | No Loss |
| 85493353 | No Loss | 85493414 | No Loss | 85493479 | No Loss | 85493546 | No Purchase |
| 85493354 | No Loss | 85493418 | No Loss | 85493482 | No Loss | 85493547 | No Loss |
| 85493355 | No Purchase | 85493420 | No Purchase | 85493483 | No Loss | 85493548 | No Loss |
| 85493356 | No Loss | 85493422 | No Loss | 85493484 | No Purchase | 85493550 | No Loss |
| 85493357 | No Loss | 85493424 | No Purchase | 85493485 | No Purchase | 85493551 | No Loss |
| 85493358 | No Loss | 85493425 | No Loss | 85493486 | No Purchase | 85493552 | No Loss |
| 85493359 | No Loss | 85493426 | No Loss | 85493487 | No Loss | 85493555 | No Purchase |
| 85493360 | No Loss | 85493427 | No Loss | 85493488 | No Loss | 85493558 | No Loss |
| 85493361 | No Loss | 85493428 | No Purchase | 85493491 | No Loss | 85493559 | No Loss |
| 85493362 | No Loss | 85493429 | No Loss | 85493492 | No Loss | 85493561 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85493562 | No Purchase | 85493612 | No Loss | 85493658 | No Loss | 85493704 | No Loss |
| 85493564 | No Purchase | 85493613 | No Loss | 85493659 | No Loss | 85493705 | No Loss |
| 85493566 | No Loss | 85493614 | No Loss | 85493660 | No Loss | 85493706 | No Loss |
| 85493567 | No Loss | 85493615 | No Loss | 85493661 | No Loss | 85493707 | No Loss |
| 85493568 | No Loss | 85493616 | No Loss | 85493662 | No Loss | 85493708 | No Loss |
| 85493569 | No Loss | 85493617 | No Loss | 85493663 | No Loss | 85493709 | No Loss |
| 85493572 | No Loss | 85493618 | No Loss | 85493664 | No Loss | 85493710 | No Loss |
| 85493573 | No Loss | 85493619 | No Loss | 85493665 | No Loss | 85493711 | No Loss |
| 85493574 | No Loss | 85493620 | No Loss | 85493666 | No Loss | 85493712 | No Loss |
| 85493575 | No Loss | 85493621 | No Loss | 85493667 | No Loss | 85493713 | No Loss |
| 85493576 | No Loss | 85493622 | No Loss | 85493668 | No Loss | 85493714 | No Loss |
| 85493577 | No Loss | 85493623 | No Loss | 85493669 | No Loss | 85493715 | No Loss |
| 85493578 | No Loss | 85493624 | No Loss | 85493670 | No Loss | 85493716 | No Loss |
| 85493579 | No Loss | 85493625 | No Loss | 85493671 | No Loss | 85493717 | No Loss |
| 85493580 | No Loss | 85493626 | No Loss | 85493672 | No Loss | 85493718 | No Loss |
| 85493581 | No Loss | 85493627 | No Loss | 85493673 | No Loss | 85493719 | No Loss |
| 85493582 | No Loss | 85493628 | No Loss | 85493674 | No Loss | 85493720 | No Loss |
| 85493583 | No Loss | 85493629 | No Loss | 85493675 | No Loss | 85493721 | No Loss |
| 85493584 | No Loss | 85493630 | No Loss | 85493676 | No Loss | 85493722 | No Loss |
| 85493585 | No Loss | 85493631 | No Loss | 85493677 | No Loss | 85493723 | No Loss |
| 85493586 | No Loss | 85493632 | No Loss | 85493678 | No Loss | 85493724 | No Loss |
| 85493587 | No Loss | 85493633 | No Loss | 85493679 | No Loss | 85493725 | No Loss |
| 85493588 | No Loss | 85493634 | No Loss | 85493680 | No Loss | 85493726 | No Loss |
| 85493589 | No Loss | 85493635 | No Loss | 85493681 | No Loss | 85493727 | No Loss |
| 85493590 | No Loss | 85493636 | No Loss | 85493682 | No Loss | 85493728 | No Loss |
| 85493591 | No Loss | 85493637 | No Loss | 85493683 | No Loss | 85493729 | No Loss |
| 85493592 | No Loss | 85493638 | No Loss | 85493684 | No Loss | 85493730 | No Loss |
| 85493593 | No Loss | 85493639 | No Loss | 85493685 | No Loss | 85493731 | No Loss |
| 85493594 | No Loss | 85493640 | No Loss | 85493686 | No Loss | 85493732 | No Loss |
| 85493595 | No Loss | 85493641 | No Loss | 85493687 | No Loss | 85493733 | No Loss |
| 85493596 | No Loss | 85493642 | No Loss | 85493688 | No Loss | 85493734 | No Loss |
| 85493597 | No Loss | 85493643 | No Loss | 85493689 | No Loss | 85493735 | No Loss |
| 85493598 | No Loss | 85493644 | No Loss | 85493690 | No Loss | 85493736 | No Loss |
| 85493599 | No Loss | 85493645 | No Loss | 85493691 | No Loss | 85493737 | No Loss |
| 85493600 | No Loss | 85493646 | No Loss | 85493692 | No Loss | 85493738 | No Loss |
| 85493601 | No Loss | 85493647 | No Loss | 85493693 | No Loss | 85493739 | No Loss |
| 85493602 | No Loss | 85493648 | No Loss | 85493694 | No Loss | 85493740 | No Loss |
| 85493603 | No Loss | 85493649 | No Loss | 85493695 | No Loss | 85493741 | No Loss |
| 85493604 | No Loss | 85493650 | No Loss | 85493696 | No Loss | 85493742 | No Loss |
| 85493605 | No Loss | 85493651 | No Loss | 85493697 | No Loss | 85493743 | No Loss |
| 85493606 | No Loss | 85493652 | No Loss | 85493698 | No Loss | 85493744 | No Loss |
| 85493607 | No Loss | 85493653 | No Loss | 85493699 | No Loss | 85493745 | No Loss |
| 85493608 | No Loss | 85493654 | No Loss | 85493700 | No Loss | 85493746 | No Loss |
| 85493609 | No Loss | 85493655 | No Loss | 85493701 | No Loss | 85493747 | No Loss |
| 85493610 | No Loss | 85493656 | No Loss | 85493702 | No Loss | 85493748 | No Loss |
| 85493611 | No Loss | 85493657 | No Loss | 85493703 | No Loss | 85493749 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85493750 | No Loss | 85493796 | No Loss | 85493846 | No Loss | 85493897 | No Purchase |
| 85493751 | No Loss | 85493797 | No Loss | 85493847 | No Loss | 85493899 | No Purchase |
| 85493752 | No Loss | 85493798 | No Loss | 85493848 | No Loss | 85493900 | No Loss |
| 85493753 | No Loss | 85493799 | No Loss | 85493849 | No Loss | 85493901 | No Loss |
| 85493754 | No Loss | 85493800 | No Loss | 85493850 | No Loss | 85493902 | No Loss |
| 85493755 | No Loss | 85493801 | No Loss | 85493851 | No Purchase | 85493903 | No Purchase |
| 85493756 | No Loss | 85493802 | No Loss | 85493852 | No Loss | 85493904 | No Loss |
| 85493757 | No Loss | 85493803 | No Loss | 85493853 | No Loss | 85493905 | No Loss |
| 85493758 | No Loss | 85493804 | No Loss | 85493854 | No Purchase | 85493906 | No Loss |
| 85493759 | No Loss | 85493805 | No Loss | 85493855 | No Loss | 85493907 | No Loss |
| 85493760 | No Loss | 85493806 | No Loss | 85493857 | No Loss | 85493908 | No Loss |
| 85493761 | No Loss | 85493807 | No Loss | 85493858 | No Loss | 85493911 | No Purchase |
| 85493762 | No Loss | 85493808 | No Loss | 85493859 | No Loss | 85493914 | No Loss |
| 85493763 | No Loss | 85493809 | No Loss | 85493860 | No Loss | 85493915 | No Loss |
| 85493764 | No Loss | 85493810 | No Loss | 85493861 | No Loss | 85493916 | No Loss |
| 85493765 | No Loss | 85493811 | No Loss | 85493862 | No Loss | 85493917 | No Loss |
| 85493766 | No Loss | 85493813 | No Loss | 85493863 | No Loss | 85493918 | No Loss |
| 85493767 | No Loss | 85493814 | No Purchase | 85493864 | No Loss | 85493919 | No Loss |
| 85493768 | No Loss | 85493815 | No Loss | 85493865 | No Loss | 85493920 | No Loss |
| 85493769 | No Loss | 85493817 | No Loss | 85493867 | No Loss | 85493921 | No Loss |
| 85493770 | No Loss | 85493819 | No Loss | 85493868 | No Loss | 85493923 | No Purchase |
| 85493771 | No Loss | 85493821 | No Purchase | 85493871 | No Loss | 85493924 | No Loss |
| 85493772 | No Loss | 85493822 | No Loss | 85493872 | No Loss | 85493925 | No Loss |
| 85493773 | No Loss | 85493823 | No Loss | 85493873 | No Loss | 85493926 | No Purchase |
| 85493774 | No Loss | 85493824 | No Purchase | 85493874 | No Loss | 85493927 | No Loss |
| 85493775 | No Loss | 85493825 | No Purchase | 85493875 | No Loss | 85493928 | No Loss |
| 85493776 | No Loss | 85493826 | No Loss | 85493876 | No Purchase | 85493930 | No Loss |
| 85493777 | No Loss | 85493827 | No Loss | 85493878 | No Loss | 85493931 | No Loss |
| 85493778 | No Loss | 85493828 | No Loss | 85493879 | No Loss | 85493932 | No Purchase |
| 85493779 | No Loss | 85493829 | No Loss | 85493880 | No Loss | 85493933 | No Purchase |
| 85493780 | No Loss | 85493830 | No Purchase | 85493881 | No Loss | 85493934 | No Loss |
| 85493781 | No Loss | 85493831 | No Purchase | 85493882 | No Loss | 85493936 | No Loss |
| 85493782 | No Loss | 85493832 | No Purchase | 85493883 | No Loss | 85493938 | No Loss |
| 85493783 | No Loss | 85493833 | No Purchase | 85493884 | No Loss | 85493939 | No Loss |
| 85493784 | No Loss | 85493834 | No Loss | 85493885 | No Loss | 85493940 | No Loss |
| 85493785 | No Loss | 85493835 | No Loss | 85493886 | No Loss | 85493941 | No Loss |
| 85493786 | No Loss | 85493836 | No Purchase | 85493887 | No Loss | 85493942 | No Loss |
| 85493787 | No Loss | 85493837 | No Loss | 85493888 | No Loss | 85493945 | No Loss |
| 85493788 | No Loss | 85493838 | No Loss | 85493889 | No Loss | 85493946 | No Loss |
| 85493789 | No Loss | 85493839 | No Loss | 85493890 | No Loss | 85493947 | No Loss |
| 85493790 | No Loss | 85493840 | No Loss | 85493891 | No Loss | 85493949 | No Purchase |
| 85493791 | No Loss | 85493841 | No Loss | 85493892 | No Loss | 85493950 | No Loss |
| 85493792 | No Loss | 85493842 | No Loss | 85493893 | No Purchase | 85493951 | No Loss |
| 85493793 | No Loss | 85493843 | No Loss | 85493894 | No Loss | 85493952 | No Loss |
| 85493794 | No Loss | 85493844 | No Loss | 85493895 | No Loss | 85493953 | No Loss |
| 85493795 | No Loss | 85493845 | No Loss | 85493896 | No Loss | 85493954 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85493955 | No Loss | 85494013 | No Purchase | 85494073 | No Loss | 85494127 | No Purchase |
| 85493956 | No Loss | 85494015 | No Loss | 85494074 | No Purchase | 85494129 | No Loss |
| 85493957 | No Loss | 85494016 | No Purchase | 85494075 | No Loss | 85494131 | No Loss |
| 85493958 | No Loss | 85494018 | No Purchase | 85494076 | No Loss | 85494132 | No Loss |
| 85493959 | No Loss | 85494019 | No Loss | 85494078 | No Loss | 85494134 | No Loss |
| 85493960 | No Loss | 85494020 | No Loss | 85494079 | No Loss | 85494135 | No Purchase |
| 85493961 | No Loss | 85494021 | No Loss | 85494080 | No Purchase | 85494136 | No Purchase |
| 85493962 | No Loss | 85494022 | No Loss | 85494081 | No Loss | 85494137 | No Purchase |
| 85493963 | No Purchase | 85494024 | No Loss | 85494082 | No Loss | 85494138 | No Loss |
| 85493964 | No Loss | 85494025 | No Purchase | 85494083 | No Loss | 85494140 | No Loss |
| 85493965 | No Loss | 85494027 | No Purchase | 85494084 | No Loss | 85494141 | No Loss |
| 85493966 | No Loss | 85494028 | No Loss | 85494085 | No Loss | 85494142 | No Loss |
| 85493968 | No Loss | 85494029 | No Loss | 85494086 | No Loss | 85494143 | No Loss |
| 85493969 | No Purchase | 85494030 | No Loss | 85494087 | No Loss | 85494144 | No Loss |
| 85493970 | No Purchase | 85494031 | No Loss | 85494088 | No Loss | 85494145 | No Loss |
| 85493971 | No Purchase | 85494032 | No Loss | 85494089 | No Loss | 85494146 | No Loss |
| 85493972 | No Loss | 85494033 | No Loss | 85494090 | No Loss | 85494147 | No Loss |
| 85493973 | No Purchase | 85494035 | No Loss | 85494091 | No Loss | 85494148 | No Loss |
| 85493974 | No Purchase | 85494037 | No Loss | 85494092 | No Loss | 85494150 | No Purchase |
| 85493975 | No Purchase | 85494038 | No Loss | 85494095 | No Loss | 85494151 | No Loss |
| 85493976 | No Loss | 85494039 | No Loss | 85494097 | No Loss | 85494152 | No Loss |
| 85493977 | No Loss | 85494040 | No Loss | 85494098 | No Loss | 85494153 | No Loss |
| 85493978 | No Loss | 85494041 | No Loss | 85494099 | No Loss | 85494154 | No Loss |
| 85493979 | No Loss | 85494042 | No Loss | 85494100 | No Loss | 85494155 | No Loss |
| 85493980 | No Loss | 85494043 | No Purchase | 85494101 | No Loss | 85494156 | No Loss |
| 85493981 | No Loss | 85494044 | No Loss | 85494102 | No Purchase | 85494157 | No Loss |
| 85493983 | No Purchase | 85494045 | No Loss | 85494103 | No Loss | 85494158 | No Loss |
| 85493984 | No Loss | 85494046 | No Loss | 85494104 | No Loss | 85494159 | No Loss |
| 85493985 | No Loss | 85494049 | No Loss | 85494106 | No Loss | 85494161 | No Loss |
| 85493989 | No Loss | 85494050 | No Loss | 85494108 | No Purchase | 85494164 | No Loss |
| 85493990 | No Loss | 85494051 | No Loss | 85494109 | No Purchase | 85494165 | No Loss |
| 85493991 | No Loss | 85494053 | No Loss | 85494110 | No Loss | 85494166 | No Loss |
| 85493992 | No Loss | 85494054 | No Loss | 85494111 | No Loss | 85494167 | No Loss |
| 85493993 | No Loss | 85494057 | No Loss | 85494112 | No Loss | 85494168 | No Loss |
| 85493994 | No Loss | 85494058 | No Loss | 85494114 | No Loss | 85494169 | No Loss |
| 85493996 | No Loss | 85494059 | No Loss | 85494115 | No Loss | 85494170 | No Loss |
| 85493997 | No Loss | 85494060 | No Loss | 85494116 | No Loss | 85494171 | No Loss |
| 85493999 | No Loss | 85494062 | No Purchase | 85494117 | No Purchase | 85494172 | No Loss |
| 85494000 | No Loss | 85494063 | No Loss | 85494119 | No Purchase | 85494173 | No Loss |
| 85494002 | No Loss | 85494064 | No Loss | 85494120 | No Loss | 85494175 | No Loss |
| 85494003 | No Loss | 85494065 | No Purchase | 85494121 | No Loss | 85494176 | No Loss |
| 85494007 | No Loss | 85494066 | No Loss | 85494122 | No Loss | 85494177 | No Loss |
| 85494008 | No Loss | 85494068 | No Loss | 85494123 | No Loss | 85494178 | No Purchase |
| 85494009 | No Loss | 85494069 | No Loss | 85494124 | No Loss | 85494179 | No Loss |
| 85494011 | No Loss | 85494070 | No Loss | 85494125 | No Loss | 85494181 | No Loss |
| 85494012 | No Loss | 85494071 | No Loss | 85494126 | No Loss | 85494182 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85494183 | No Loss | 85494240 | No Loss | 85494297 | No Loss | 85494354 | No Loss |
| 85494184 | No Loss | 85494241 | No Loss | 85494298 | No Loss | 85494355 | No Loss |
| 85494185 | No Loss | 85494243 | No Loss | 85494299 | No Loss | 85494356 | No Loss |
| 85494186 | No Loss | 85494244 | No Loss | 85494300 | No Loss | 85494358 | No Loss |
| 85494187 | No Loss | 85494246 | No Loss | 85494301 | No Loss | 85494359 | No Loss |
| 85494188 | No Loss | 85494247 | No Loss | 85494302 | No Loss | 85494360 | No Loss |
| 85494189 | No Loss | 85494248 | No Loss | 85494303 | No Loss | 85494361 | No Loss |
| 85494191 | No Loss | 85494249 | No Loss | 85494304 | No Loss | 85494362 | No Loss |
| 85494192 | No Loss | 85494250 | No Loss | 85494305 | No Loss | 85494363 | No Loss |
| 85494194 | No Loss | 85494251 | No Loss | 85494307 | No Loss | 85494364 | No Loss |
| 85494195 | No Loss | 85494253 | No Loss | 85494309 | No Loss | 85494365 | No Loss |
| 85494196 | No Loss | 85494254 | No Loss | 85494310 | No Loss | 85494366 | No Loss |
| 85494197 | No Loss | 85494255 | No Loss | 85494311 | No Loss | 85494367 | No Loss |
| 85494198 | No Loss | 85494256 | No Loss | 85494314 | No Loss | 85494368 | No Loss |
| 85494199 | No Loss | 85494258 | No Loss | 85494315 | No Loss | 85494369 | No Loss |
| 85494200 | No Loss | 85494259 | No Loss | 85494316 | No Loss | 85494370 | No Loss |
| 85494201 | No Loss | 85494260 | No Loss | 85494317 | No Loss | 85494371 | No Loss |
| 85494202 | No Loss | 85494261 | No Loss | 85494318 | No Loss | 85494372 | No Loss |
| 85494203 | No Loss | 85494262 | No Loss | 85494321 | No Loss | 85494373 | No Loss |
| 85494204 | No Loss | 85494263 | No Loss | 85494323 | No Loss | 85494374 | No Loss |
| 85494205 | No Purchase | 85494264 | No Loss | 85494324 | No Loss | 85494375 | No Loss |
| 85494206 | No Loss | 85494265 | No Loss | 85494325 | No Loss | 85494376 | No Loss |
| 85494208 | No Loss | 85494266 | No Loss | 85494326 | No Loss | 85494377 | No Loss |
| 85494209 | No Loss | 85494267 | No Loss | 85494327 | No Loss | 85494378 | No Loss |
| 85494211 | No Loss | 85494268 | No Loss | 85494328 | No Loss | 85494379 | No Loss |
| 85494212 | No Loss | 85494269 | No Loss | 85494329 | No Loss | 85494380 | No Loss |
| 85494213 | No Loss | 85494270 | No Loss | 85494330 | No Loss | 85494381 | No Loss |
| 85494214 | No Loss | 85494271 | No Loss | 85494332 | No Loss | 85494382 | No Loss |
| 85494215 | No Loss | 85494272 | No Loss | 85494334 | No Loss | 85494383 | No Loss |
| 85494217 | No Loss | 85494275 | No Loss | 85494335 | No Loss | 85494384 | No Loss |
| 85494218 | No Loss | 85494276 | No Loss | 85494336 | No Loss | 85494385 | No Loss |
| 85494219 | No Loss | 85494278 | No Loss | 85494337 | No Loss | 85494386 | No Loss |
| 85494220 | No Loss | 85494279 | No Loss | 85494338 | No Loss | 85494388 | No Loss |
| 85494222 | No Loss | 85494281 | No Loss | 85494339 | No Loss | 85494389 | No Loss |
| 85494223 | No Loss | 85494282 | No Loss | 85494340 | No Loss | 85494390 | No Loss |
| 85494224 | No Loss | 85494284 | No Loss | 85494341 | No Loss | 85494391 | No Loss |
| 85494225 | No Loss | 85494285 | No Loss | 85494342 | No Loss | 85494392 | No Loss |
| 85494226 | No Loss | 85494286 | No Loss | 85494343 | No Loss | 85494394 | No Loss |
| 85494227 | No Loss | 85494287 | No Loss | 85494344 | No Loss | 85494395 | No Loss |
| 85494228 | No Loss | 85494290 | No Loss | 85494345 | No Loss | 85494396 | No Loss |
| 85494229 | No Loss | 85494291 | No Loss | 85494346 | No Loss | 85494397 | No Loss |
| 85494232 | No Loss | 85494292 | No Loss | 85494347 | No Loss | 85494398 | No Loss |
| 85494233 | No Loss | 85494293 | No Loss | 85494349 | No Loss | 85494399 | No Loss |
| 85494237 | No Loss | 85494294 | No Loss | 85494350 | No Loss | 85494400 | No Loss |
| 85494238 | No Loss | 85494295 | No Loss | 85494352 | No Loss | 85494405 | No Loss |
| 85494239 | No Loss | 85494296 | No Loss | 85494353 | No Loss | 85494406 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85494407 | No Loss | 85494463 | No Loss | 85494525 | No Loss | 85494587 | No Loss |
| 85494408 | No Loss | 85494464 | No Loss | 85494526 | No Loss | 85494589 | No Loss |
| 85494409 | No Loss | 85494465 | No Loss | 85494527 | No Loss | 85494590 | No Loss |
| 85494410 | No Loss | 85494466 | No Loss | 85494529 | No Loss | 85494592 | No Loss |
| 85494412 | No Loss | 85494468 | No Loss | 85494531 | No Loss | 85494594 | No Loss |
| 85494413 | No Loss | 85494469 | No Loss | 85494532 | No Loss | 85494596 | No Loss |
| 85494414 | No Loss | 85494471 | No Loss | 85494533 | No Loss | 85494597 | No Loss |
| 85494416 | No Loss | 85494473 | No Loss | 85494534 | No Loss | 85494598 | No Loss |
| 85494417 | No Loss | 85494474 | No Loss | 85494535 | No Loss | 85494599 | No Loss |
| 85494418 | No Loss | 85494475 | No Loss | 85494536 | No Loss | 85494600 | No Loss |
| 85494419 | No Loss | 85494476 | No Loss | 85494537 | No Loss | 85494601 | No Loss |
| 85494420 | No Loss | 85494477 | No Loss | 85494538 | No Loss | 85494602 | No Loss |
| 85494421 | No Loss | 85494478 | No Loss | 85494539 | No Loss | 85494603 | No Loss |
| 85494422 | No Loss | 85494479 | No Loss | 85494540 | No Loss | 85494606 | No Loss |
| 85494424 | No Loss | 85494480 | No Loss | 85494542 | No Loss | 85494607 | No Loss |
| 85494425 | No Loss | 85494481 | No Loss | 85494543 | No Loss | 85494608 | No Loss |
| 85494426 | No Loss | 85494482 | No Loss | 85494544 | No Loss | 85494609 | No Loss |
| 85494428 | No Loss | 85494484 | No Loss | 85494545 | No Loss | 85494610 | No Loss |
| 85494430 | No Loss | 85494485 | No Loss | 85494546 | No Loss | 85494612 | No Loss |
| 85494431 | No Loss | 85494486 | No Loss | 85494547 | No Loss | 85494613 | No Loss |
| 85494432 | No Loss | 85494487 | No Loss | 85494548 | No Loss | 85494615 | No Loss |
| 85494433 | No Loss | 85494489 | No Loss | 85494549 | No Loss | 85494616 | No Loss |
| 85494434 | No Loss | 85494490 | No Loss | 85494550 | No Loss | 85494617 | No Loss |
| 85494435 | No Loss | 85494491 | No Loss | 85494551 | No Loss | 85494618 | No Loss |
| 85494436 | No Loss | 85494492 | No Loss | 85494552 | No Loss | 85494619 | No Loss |
| 85494437 | No Loss | 85494495 | No Loss | 85494553 | No Loss | 85494622 | No Loss |
| 85494438 | No Loss | 85494498 | No Loss | 85494554 | No Loss | 85494623 | No Loss |
| 85494439 | No Loss | 85494499 | No Loss | 85494555 | No Loss | 85494624 | No Loss |
| 85494440 | No Loss | 85494500 | No Loss | 85494556 | No Loss | 85494625 | No Loss |
| 85494441 | No Loss | 85494501 | No Loss | 85494558 | No Loss | 85494626 | No Loss |
| 85494442 | No Loss | 85494502 | No Loss | 85494559 | No Loss | 85494627 | No Loss |
| 85494443 | No Loss | 85494504 | No Loss | 85494560 | No Loss | 85494628 | No Loss |
| 85494444 | No Loss | 85494505 | No Loss | 85494561 | No Loss | 85494630 | No Loss |
| 85494446 | No Loss | 85494506 | No Loss | 85494563 | No Loss | 85494632 | No Loss |
| 85494447 | No Loss | 85494507 | No Loss | 85494564 | No Loss | 85494634 | No Loss |
| 85494448 | No Loss | 85494508 | No Loss | 85494565 | No Loss | 85494635 | No Loss |
| 85494449 | No Loss | 85494509 | No Loss | 85494567 | No Loss | 85494637 | No Loss |
| 85494450 | No Loss | 85494510 | No Loss | 85494568 | No Loss | 85494638 | No Loss |
| 85494451 | No Loss | 85494511 | No Loss | 85494571 | No Loss | 85494639 | No Loss |
| 85494453 | No Loss | 85494512 | No Loss | 85494573 | No Loss | 85494640 | No Loss |
| 85494455 | No Loss | 85494516 | No Loss | 85494574 | No Loss | 85494641 | No Loss |
| 85494456 | No Loss | 85494517 | No Loss | 85494576 | No Loss | 85494642 | No Loss |
| 85494458 | No Loss | 85494519 | No Loss | 85494578 | No Loss | 85494643 | No Loss |
| 85494459 | No Loss | 85494521 | No Loss | 85494579 | No Loss | 85494644 | No Loss |
| 85494461 | No Loss | 85494522 | No Loss | 85494581 | No Loss | 85494645 | No Loss |
| 85494462 | No Loss | 85494524 | No Loss | 85494582 | No Loss | 85494646 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85494647 | No Loss | 85494705 | No Loss | 85494766 | No Loss | 85494823 | No Loss |
| 85494648 | No Loss | 85494706 | No Loss | 85494767 | No Loss | 85494824 | No Loss |
| 85494649 | No Loss | 85494707 | No Loss | 85494769 | No Loss | 85494825 | No Loss |
| 85494651 | No Loss | 85494711 | No Loss | 85494771 | No Loss | 85494826 | No Loss |
| 85494652 | No Loss | 85494712 | No Loss | 85494772 | No Loss | 85494827 | No Loss |
| 85494653 | No Loss | 85494714 | No Loss | 85494773 | No Loss | 85494828 | No Loss |
| 85494655 | No Loss | 85494715 | No Loss | 85494774 | No Loss | 85494829 | No Loss |
| 85494656 | No Loss | 85494716 | No Loss | 85494775 | No Loss | 85494830 | No Loss |
| 85494658 | No Loss | 85494717 | No Loss | 85494776 | No Loss | 85494832 | No Loss |
| 85494662 | No Loss | 85494718 | No Loss | 85494777 | No Loss | 85494833 | No Loss |
| 85494663 | No Loss | 85494719 | No Loss | 85494778 | No Loss | 85494834 | No Loss |
| 85494664 | No Loss | 85494720 | No Loss | 85494779 | No Loss | 85494835 | No Loss |
| 85494665 | No Loss | 85494721 | No Loss | 85494782 | No Loss | 85494836 | No Loss |
| 85494666 | No Loss | 85494722 | No Loss | 85494783 | No Loss | 85494839 | No Loss |
| 85494667 | No Loss | 85494723 | No Loss | 85494784 | No Loss | 85494840 | No Loss |
| 85494668 | No Loss | 85494726 | No Loss | 85494786 | No Loss | 85494841 | No Loss |
| 85494669 | No Loss | 85494728 | No Loss | 85494787 | No Loss | 85494842 | No Loss |
| 85494670 | No Loss | 85494729 | No Loss | 85494788 | No Loss | 85494843 | No Loss |
| 85494671 | No Loss | 85494730 | No Loss | 85494789 | No Loss | 85494844 | No Loss |
| 85494672 | No Loss | 85494731 | No Loss | 85494790 | No Loss | 85494845 | No Loss |
| 85494673 | No Loss | 85494732 | No Loss | 85494792 | No Loss | 85494846 | No Loss |
| 85494674 | No Loss | 85494733 | No Loss | 85494793 | No Loss | 85494848 | No Loss |
| 85494675 | No Loss | 85494734 | No Loss | 85494794 | No Loss | 85494850 | No Loss |
| 85494676 | No Loss | 85494735 | No Loss | 85494795 | No Loss | 85494851 | No Loss |
| 85494677 | No Loss | 85494736 | No Loss | 85494796 | No Loss | 85494852 | No Loss |
| 85494678 | No Loss | 85494737 | No Loss | 85494797 | No Loss | 85494854 | No Loss |
| 85494679 | No Loss | 85494738 | No Loss | 85494798 | No Loss | 85494855 | No Loss |
| 85494680 | No Loss | 85494739 | No Loss | 85494799 | No Loss | 85494856 | No Loss |
| 85494681 | No Loss | 85494740 | No Loss | 85494800 | No Loss | 85494858 | No Loss |
| 85494682 | No Loss | 85494741 | No Loss | 85494802 | No Loss | 85494859 | No Loss |
| 85494683 | No Loss | 85494742 | No Loss | 85494805 | No Loss | 85494860 | No Loss |
| 85494686 | No Loss | 85494743 | No Loss | 85494806 | No Loss | 85494861 | No Loss |
| 85494687 | No Loss | 85494744 | No Loss | 85494807 | No Loss | 85494862 | No Loss |
| 85494688 | No Loss | 85494747 | No Loss | 85494808 | No Loss | 85494863 | No Loss |
| 85494692 | No Loss | 85494748 | No Loss | 85494810 | No Loss | 85494865 | No Loss |
| 85494693 | No Loss | 85494749 | No Loss | 85494811 | No Loss | 85494866 | No Loss |
| 85494694 | No Loss | 85494752 | No Loss | 85494812 | No Loss | 85494867 | No Loss |
| 85494695 | No Loss | 85494754 | No Loss | 85494813 | No Loss | 85494868 | No Loss |
| 85494697 | No Loss | 85494758 | No Loss | 85494814 | No Loss | 85494869 | No Loss |
| 85494698 | No Loss | 85494759 | No Loss | 85494815 | No Loss | 85494870 | No Loss |
| 85494699 | No Loss | 85494760 | No Loss | 85494816 | No Loss | 85494871 | No Loss |
| 85494700 | No Loss | 85494761 | No Loss | 85494817 | No Loss | 85494874 | No Loss |
| 85494701 | No Loss | 85494762 | No Loss | 85494818 | No Loss | 85494875 | No Loss |
| 85494702 | No Loss | 85494763 | No Loss | 85494819 | No Loss | 85494878 | No Loss |
| 85494703 | No Loss | 85494764 | No Loss | 85494820 | No Loss | 85494880 | No Loss |
| 85494704 | No Loss | 85494765 | No Loss | 85494821 | No Loss | 85494881 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85494882 | No Loss | 85494942 | No Loss | 85494997 | No Loss | 85495065 | No Loss |
| 85494883 | No Loss | 85494943 | No Loss | 85494998 | No Loss | 85495066 | No Loss |
| 85494884 | No Loss | 85494944 | No Loss | 85494999 | No Loss | 85495067 | No Loss |
| 85494885 | No Loss | 85494945 | No Loss | 85495000 | No Loss | 85495068 | No Loss |
| 85494887 | No Loss | 85494946 | No Loss | 85495001 | No Loss | 85495069 | No Loss |
| 85494888 | No Loss | 85494947 | No Loss | 85495003 | No Loss | 85495070 | No Loss |
| 85494889 | No Loss | 85494949 | No Loss | 85495004 | No Loss | 85495071 | No Loss |
| 85494890 | No Loss | 85494950 | No Loss | 85495005 | No Loss | 85495072 | No Loss |
| 85494891 | No Loss | 85494951 | No Loss | 85495006 | No Loss | 85495073 | No Loss |
| 85494892 | No Loss | 85494953 | No Loss | 85495007 | No Loss | 85495074 | No Loss |
| 85494894 | No Loss | 85494954 | No Loss | 85495009 | No Loss | 85495076 | No Loss |
| 85494895 | No Loss | 85494955 | No Loss | 85495010 | No Loss | 85495077 | No Loss |
| 85494896 | No Loss | 85494956 | No Loss | 85495011 | No Loss | 85495078 | No Loss |
| 85494897 | No Loss | 85494957 | No Loss | 85495014 | No Loss | 85495081 | No Loss |
| 85494898 | No Loss | 85494961 | No Loss | 85495015 | No Loss | 85495082 | No Loss |
| 85494901 | No Loss | 85494962 | No Loss | 85495016 | No Loss | 85495084 | No Loss |
| 85494902 | No Loss | 85494963 | No Loss | 85495017 | No Loss | 85495085 | No Loss |
| 85494903 | No Loss | 85494964 | No Loss | 85495018 | No Loss | 85495086 | No Loss |
| 85494904 | No Loss | 85494965 | No Loss | 85495019 | No Loss | 85495088 | No Loss |
| 85494905 | No Loss | 85494967 | No Loss | 85495020 | No Loss | 85495089 | No Loss |
| 85494906 | No Loss | 85494968 | No Loss | 85495021 | No Loss | 85495090 | No Loss |
| 85494907 | No Loss | 85494969 | No Loss | 85495022 | No Loss | 85495091 | No Loss |
| 85494908 | No Loss | 85494970 | No Loss | 85495023 | No Loss | 85495093 | No Loss |
| 85494911 | No Loss | 85494971 | No Loss | 85495026 | No Loss | 85495094 | No Loss |
| 85494912 | No Loss | 85494972 | No Loss | 85495028 | No Loss | 85495097 | No Loss |
| 85494914 | No Loss | 85494973 | No Loss | 85495029 | No Loss | 85495098 | No Loss |
| 85494915 | No Loss | 85494974 | No Loss | 85495030 | No Loss | 85495101 | No Loss |
| 85494917 | No Loss | 85494975 | No Loss | 85495031 | No Loss | 85495102 | No Loss |
| 85494918 | No Loss | 85494976 | No Loss | 85495034 | No Loss | 85495103 | No Loss |
| 85494919 | No Loss | 85494977 | No Loss | 85495035 | No Loss | 85495104 | No Loss |
| 85494920 | No Loss | 85494978 | No Loss | 85495036 | No Loss | 85495108 | No Loss |
| 85494922 | No Loss | 85494980 | No Loss | 85495037 | No Loss | 85495109 | No Loss |
| 85494924 | No Loss | 85494981 | No Loss | 85495038 | No Loss | 85495110 | No Loss |
| 85494925 | No Loss | 85494982 | No Loss | 85495042 | No Loss | 85495111 | No Loss |
| 85494926 | No Loss | 85494983 | No Loss | 85495043 | No Loss | 85495113 | No Loss |
| 85494928 | No Loss | 85494985 | No Loss | 85495045 | No Loss | 85495114 | No Loss |
| 85494929 | No Loss | 85494986 | No Loss | 85495048 | No Loss | 85495120 | No Loss |
| 85494930 | No Loss | 85494987 | No Loss | 85495052 | No Loss | 85495122 | No Loss |
| 85494931 | No Loss | 85494988 | No Loss | 85495054 | No Loss | 85495123 | No Loss |
| 85494933 | No Loss | 85494989 | No Loss | 85495057 | No Loss | 85495124 | No Loss |
| 85494934 | No Loss | 85494990 | No Loss | 85495059 | No Loss | 85495125 | No Loss |
| 85494935 | No Loss | 85494992 | No Loss | 85495060 | No Loss | 85495126 | No Loss |
| 85494936 | No Loss | 85494993 | No Loss | 85495061 | No Loss | 85495128 | No Loss |
| 85494937 | No Loss | 85494994 | No Loss | 85495062 | No Loss | 85495129 | No Loss |
| 85494938 | No Loss | 85494995 | No Loss | 85495063 | No Loss | 85495130 | No Loss |
| 85494941 | No Loss | 85494996 | No Loss | 85495064 | No Loss | 85495132 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85495133 | No Loss | 85495204 | No Loss | 85495273 | No Loss | 85495345 | No Loss |
| 85495134 | No Loss | 85495206 | No Loss | 85495274 | No Loss | 85495347 | No Loss |
| 85495136 | No Loss | 85495207 | No Loss | 85495276 | No Loss | 85495348 | No Loss |
| 85495137 | No Loss | 85495208 | No Loss | 85495278 | No Loss | 85495349 | No Loss |
| 85495139 | No Loss | 85495209 | No Loss | 85495280 | No Loss | 85495350 | No Loss |
| 85495140 | No Loss | 85495210 | No Loss | 85495281 | No Loss | 85495352 | No Loss |
| 85495141 | No Loss | 85495211 | No Loss | 85495284 | No Loss | 85495354 | No Loss |
| 85495143 | No Loss | 85495213 | No Loss | 85495287 | No Loss | 85495355 | No Loss |
| 85495144 | No Loss | 85495214 | No Loss | 85495288 | No Loss | 85495358 | No Loss |
| 85495146 | No Loss | 85495215 | No Loss | 85495289 | No Loss | 85495359 | No Loss |
| 85495148 | No Loss | 85495216 | No Loss | 85495292 | No Loss | 85495360 | No Loss |
| 85495149 | No Loss | 85495219 | No Loss | 85495294 | No Loss | 85495361 | No Loss |
| 85495150 | No Loss | 85495220 | No Loss | 85495295 | No Loss | 85495363 | No Loss |
| 85495151 | No Loss | 85495221 | No Loss | 85495299 | No Loss | 85495365 | No Loss |
| 85495153 | No Loss | 85495222 | No Loss | 85495300 | No Loss | 85495366 | No Loss |
| 85495154 | No Loss | 85495223 | No Loss | 85495301 | No Loss | 85495367 | No Loss |
| 85495155 | No Loss | 85495225 | No Loss | 85495302 | No Loss | 85495369 | No Loss |
| 85495156 | No Loss | 85495227 | No Loss | 85495303 | No Loss | 85495370 | No Loss |
| 85495157 | No Loss | 85495228 | No Loss | 85495304 | No Loss | 85495373 | No Loss |
| 85495159 | No Loss | 85495231 | No Loss | 85495306 | No Loss | 85495375 | No Loss |
| 85495162 | No Loss | 85495233 | No Loss | 85495307 | No Loss | 85495376 | No Loss |
| 85495163 | No Loss | 85495236 | No Loss | 85495310 | No Loss | 85495377 | No Loss |
| 85495166 | No Loss | 85495237 | No Loss | 85495311 | No Loss | 85495378 | No Loss |
| 85495167 | No Loss | 85495239 | No Loss | 85495314 | No Loss | 85495379 | No Loss |
| 85495168 | No Loss | 85495240 | No Loss | 85495316 | No Loss | 85495380 | No Loss |
| 85495169 | No Loss | 85495241 | No Loss | 85495317 | No Loss | 85495381 | No Loss |
| 85495171 | No Loss | 85495242 | No Loss | 85495319 | No Loss | 85495382 | No Loss |
| 85495173 | No Loss | 85495243 | No Loss | 85495320 | No Loss | 85495383 | No Loss |
| 85495175 | No Loss | 85495244 | No Loss | 85495321 | No Loss | 85495384 | No Loss |
| 85495176 | No Loss | 85495246 | No Loss | 85495322 | No Loss | 85495386 | No Loss |
| 85495177 | No Loss | 85495249 | No Loss | 85495323 | No Loss | 85495387 | No Loss |
| 85495178 | No Loss | 85495250 | No Loss | 85495324 | No Loss | 85495388 | No Loss |
| 85495179 | No Loss | 85495251 | No Loss | 85495325 | No Loss | 85495389 | No Loss |
| 85495180 | No Loss | 85495252 | No Loss | 85495326 | No Loss | 85495390 | No Loss |
| 85495182 | No Loss | 85495253 | No Loss | 85495329 | No Loss | 85495391 | No Loss |
| 85495185 | No Loss | 85495254 | No Loss | 85495331 | No Loss | 85495392 | No Loss |
| 85495187 | No Loss | 85495258 | No Loss | 85495332 | No Loss | 85495393 | No Loss |
| 85495188 | No Loss | 85495259 | No Loss | 85495333 | No Loss | 85495395 | No Loss |
| 85495189 | No Loss | 85495261 | No Loss | 85495334 | No Loss | 85495396 | No Loss |
| 85495192 | No Loss | 85495262 | No Loss | 85495335 | No Loss | 85495397 | No Loss |
| 85495194 | No Loss | 85495263 | No Loss | 85495336 | No Loss | 85495399 | No Loss |
| 85495196 | No Loss | 85495268 | No Loss | 85495340 | No Loss | 85495401 | No Loss |
| 85495198 | No Loss | 85495269 | No Loss | 85495341 | No Loss | 85495404 | No Loss |
| 85495199 | No Loss | 85495270 | No Loss | 85495342 | No Loss | 85495405 | No Loss |
| 85495200 | No Loss | 85495271 | No Loss | 85495343 | No Loss | 85495406 | No Loss |
| 85495201 | No Loss | 85495272 | No Loss | 85495344 | No Loss | 85495408 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85495409 | No Loss | 85495474 | No Loss | 85495542 | No Loss | 85495606 | No Loss |
| 85495412 | No Loss | 85495475 | No Loss | 85495544 | No Loss | 85495607 | No Loss |
| 85495413 | No Loss | 85495479 | No Loss | 85495546 | No Loss | 85495608 | No Loss |
| 85495415 | No Loss | 85495481 | No Loss | 85495547 | No Loss | 85495609 | No Loss |
| 85495416 | No Loss | 85495482 | No Loss | 85495548 | No Loss | 85495610 | No Loss |
| 85495417 | No Loss | 85495485 | No Loss | 85495549 | No Loss | 85495611 | No Loss |
| 85495418 | No Loss | 85495486 | No Loss | 85495550 | No Loss | 85495613 | No Loss |
| 85495420 | No Loss | 85495487 | No Loss | 85495551 | No Loss | 85495617 | No Loss |
| 85495423 | No Loss | 85495488 | No Loss | 85495552 | No Loss | 85495618 | No Loss |
| 85495425 | No Loss | 85495489 | No Loss | 85495554 | No Loss | 85495619 | No Loss |
| 85495426 | No Loss | 85495490 | No Loss | 85495555 | No Loss | 85495620 | No Loss |
| 85495428 | No Loss | 85495491 | No Loss | 85495557 | No Loss | 85495622 | No Loss |
| 85495429 | No Loss | 85495493 | No Loss | 85495558 | No Loss | 85495623 | No Loss |
| 85495430 | No Loss | 85495494 | No Loss | 85495559 | No Loss | 85495625 | No Loss |
| 85495431 | No Loss | 85495495 | No Loss | 85495561 | No Loss | 85495626 | No Loss |
| 85495433 | No Loss | 85495496 | No Loss | 85495563 | No Loss | 85495627 | No Loss |
| 85495434 | No Loss | 85495498 | No Loss | 85495564 | No Loss | 85495628 | No Loss |
| 85495435 | No Loss | 85495499 | No Loss | 85495565 | No Loss | 85495629 | No Loss |
| 85495436 | No Loss | 85495501 | No Loss | 85495567 | No Loss | 85495630 | No Loss |
| 85495437 | No Loss | 85495502 | No Loss | 85495568 | No Loss | 85495631 | No Loss |
| 85495438 | No Loss | 85495504 | No Loss | 85495569 | No Loss | 85495632 | No Loss |
| 85495439 | No Loss | 85495506 | No Loss | 85495571 | No Loss | 85495633 | No Loss |
| 85495440 | No Loss | 85495507 | No Loss | 85495572 | No Loss | 85495634 | No Loss |
| 85495442 | No Loss | 85495508 | No Loss | 85495573 | No Loss | 85495635 | No Loss |
| 85495443 | No Loss | 85495509 | No Loss | 85495574 | No Loss | 85495637 | No Loss |
| 85495445 | No Loss | 85495510 | No Loss | 85495575 | No Loss | 85495638 | No Loss |
| 85495446 | No Loss | 85495511 | No Loss | 85495577 | No Loss | 85495639 | No Loss |
| 85495447 | No Loss | 85495514 | No Loss | 85495578 | No Loss | 85495640 | No Loss |
| 85495448 | No Loss | 85495515 | No Loss | 85495579 | No Loss | 85495641 | No Loss |
| 85495449 | No Loss | 85495516 | No Purchase | 85495580 | No Loss | 85495642 | No Loss |
| 85495450 | No Loss | 85495518 | No Loss | 85495581 | No Loss | 85495643 | No Loss |
| 85495452 | No Loss | 85495520 | No Loss | 85495582 | No Loss | 85495644 | No Loss |
| 85495453 | No Loss | 85495525 | No Loss | 85495584 | No Loss | 85495645 | No Loss |
| 85495454 | No Loss | 85495527 | No Loss | 85495586 | No Loss | 85495649 | No Loss |
| 85495455 | No Loss | 85495528 | No Loss | 85495588 | No Loss | 85495650 | No Loss |
| 85495456 | No Loss | 85495530 | No Loss | 85495590 | No Loss | 85495651 | No Loss |
| 85495457 | No Loss | 85495531 | No Loss | 85495592 | No Loss | 85495652 | No Loss |
| 85495459 | No Loss | 85495532 | No Loss | 85495593 | No Loss | 85495653 | No Loss |
| 85495460 | No Loss | 85495533 | No Loss | 85495594 | No Loss | 85495655 | No Loss |
| 85495462 | No Loss | 85495534 | No Loss | 85495596 | No Loss | 85495656 | No Loss |
| 85495463 | No Loss | 85495535 | No Loss | 85495599 | No Loss | 85495658 | No Loss |
| 85495464 | No Loss | 85495537 | No Loss | 85495600 | No Loss | 85495659 | No Loss |
| 85495466 | No Loss | 85495538 | No Loss | 85495601 | No Loss | 85495664 | No Loss |
| 85495467 | No Loss | 85495539 | No Loss | 85495602 | No Loss | 85495665 | No Loss |
| 85495470 | No Loss | 85495540 | No Loss | 85495603 | No Loss | 85495666 | No Loss |
| 85495471 | No Loss | 85495541 | No Loss | 85495605 | No Loss | 85495667 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85495668 | No Loss | 85495735 | No Loss | 85495798 | No Loss | 85495862 | No Purchase |
| 85495671 | No Loss | 85495736 | No Loss | 85495800 | No Loss | 85495864 | No Loss |
| 85495672 | No Loss | 85495737 | No Loss | 85495801 | No Loss | 85495865 | No Loss |
| 85495674 | No Loss | 85495738 | No Loss | 85495803 | No Loss | 85495867 | No Loss |
| 85495675 | No Loss | 85495739 | No Loss | 85495804 | No Loss | 85495868 | No Loss |
| 85495676 | No Loss | 85495741 | No Loss | 85495806 | No Loss | 85495869 | No Loss |
| 85495677 | No Loss | 85495743 | No Loss | 85495807 | No Loss | 85495870 | No Loss |
| 85495678 | No Loss | 85495745 | No Loss | 85495809 | No Loss | 85495872 | No Loss |
| 85495679 | No Loss | 85495748 | No Loss | 85495811 | No Loss | 85495873 | No Loss |
| 85495680 | No Loss | 85495749 | No Loss | 85495812 | No Loss | 85495874 | No Purchase |
| 85495681 | No Loss | 85495750 | No Loss | 85495813 | No Loss | 85495875 | No Loss |
| 85495683 | No Loss | 85495751 | No Loss | 85495814 | No Loss | 85495876 | No Loss |
| 85495684 | No Loss | 85495753 | No Loss | 85495815 | No Loss | 85495877 | No Loss |
| 85495685 | No Loss | 85495754 | No Loss | 85495816 | No Loss | 85495879 | No Loss |
| 85495687 | No Loss | 85495755 | No Loss | 85495819 | No Loss | 85495881 | No Loss |
| 85495688 | No Loss | 85495756 | No Loss | 85495820 | No Loss | 85495883 | No Purchase |
| 85495689 | No Loss | 85495758 | No Loss | 85495821 | No Loss | 85495884 | No Loss |
| 85495691 | No Loss | 85495759 | No Loss | 85495822 | No Loss | 85495885 | No Purchase |
| 85495692 | No Loss | 85495760 | No Loss | 85495823 | No Loss | 85495887 | No Loss |
| 85495694 | No Loss | 85495761 | No Loss | 85495826 | No Loss | 85495888 | No Loss |
| 85495695 | No Loss | 85495764 | No Loss | 85495827 | No Loss | 85495889 | No Loss |
| 85495696 | No Loss | 85495765 | No Loss | 85495828 | No Loss | 85495890 | No Loss |
| 85495700 | No Loss | 85495766 | No Loss | 85495829 | No Purchase | 85495892 | No Purchase |
| 85495701 | No Loss | 85495767 | No Loss | 85495830 | No Loss | 85495894 | No Loss |
| 85495702 | No Loss | 85495769 | No Loss | 85495831 | No Loss | 85495895 | No Loss |
| 85495703 | No Loss | 85495770 | No Loss | 85495832 | No Loss | 85495896 | No Loss |
| 85495704 | No Loss | 85495771 | No Loss | 85495834 | No Loss | 85495897 | No Loss |
| 85495705 | No Loss | 85495772 | No Loss | 85495835 | No Loss | 85495898 | No Loss |
| 85495709 | No Loss | 85495773 | No Loss | 85495837 | No Loss | 85495899 | No Loss |
| 85495710 | No Loss | 85495777 | No Loss | 85495838 | No Purchase | 85495901 | No Loss |
| 85495711 | No Loss | 85495778 | No Loss | 85495839 | No Loss | 85495902 | No Loss |
| 85495712 | No Loss | 85495779 | No Loss | 85495840 | No Purchase | 85495907 | No Loss |
| 85495713 | No Loss | 85495780 | No Loss | 85495841 | No Loss | 85495908 | No Loss |
| 85495714 | No Loss | 85495781 | No Purchase | 85495842 | No Purchase | 85495909 | No Loss |
| 85495715 | No Loss | 85495784 | No Purchase | 85495844 | No Loss | 85495910 | No Loss |
| 85495718 | No Loss | 85495785 | No Purchase | 85495845 | No Loss | 85495911 | No Loss |
| 85495719 | No Loss | 85495786 | No Loss | 85495846 | No Loss | 85495912 | No Loss |
| 85495721 | No Loss | 85495787 | No Loss | 85495847 | No Loss | 85495913 | No Purchase |
| 85495722 | No Loss | 85495788 | No Loss | 85495849 | No Loss | 85495914 | No Loss |
| 85495724 | No Loss | 85495789 | No Loss | 85495853 | No Loss | 85495915 | No Loss |
| 85495725 | No Loss | 85495791 | No Purchase | 85495854 | No Loss | 85495916 | No Loss |
| 85495727 | No Loss | 85495792 | No Loss | 85495855 | No Purchase | 85495917 | No Loss |
| 85495728 | No Loss | 85495793 | No Purchase | 85495856 | No Loss | 85495918 | No Purchase |
| 85495729 | No Loss | 85495794 | No Loss | 85495857 | No Loss | 85495919 | No Loss |
| 85495730 | No Loss | 85495795 | No Loss | 85495859 | No Loss | 85495920 | No Purchase |
| 85495732 | No Loss | 85495797 | No Purchase | 85495861 | No Loss | 85495921 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85495922 | No Loss | 85495984 | No Loss | 85496044 | No Loss | 85496116 | No Loss |
| 85495923 | No Purchase | 85495985 | No Purchase | 85496045 | No Loss | 85496117 | No Loss |
| 85495925 | No Purchase | 85495986 | No Loss | 85496047 | No Loss | 85496118 | No Loss |
| 85495926 | No Loss | 85495987 | No Loss | 85496051 | No Loss | 85496119 | No Loss |
| 85495927 | No Loss | 85495988 | No Loss | 85496052 | No Loss | 85496120 | No Loss |
| 85495928 | No Loss | 85495989 | No Loss | 85496055 | No Loss | 85496121 | No Loss |
| 85495929 | No Loss | 85495991 | No Loss | 85496057 | No Loss | 85496122 | No Loss |
| 85495932 | No Loss | 85495992 | No Loss | 85496058 | No Loss | 85496123 | No Loss |
| 85495934 | No Loss | 85495993 | No Loss | 85496059 | No Loss | 85496124 | No Loss |
| 85495935 | No Loss | 85495994 | No Loss | 85496061 | No Loss | 85496125 | No Loss |
| 85495936 | No Loss | 85495997 | No Loss | 85496063 | No Purchase | 85496126 | No Loss |
| 85495937 | No Loss | 85495998 | No Loss | 85496064 | No Loss | 85496127 | No Loss |
| 85495938 | No Loss | 85496001 | No Loss | 85496066 | No Loss | 85496128 | No Loss |
| 85495939 | No Loss | 85496004 | No Loss | 85496067 | No Purchase | 85496129 | No Loss |
| 85495941 | No Loss | 85496005 | No Loss | 85496068 | No Loss | 85496130 | No Loss |
| 85495942 | No Loss | 85496006 | No Loss | 85496070 | No Purchase | 85496131 | No Loss |
| 85495943 | No Loss | 85496007 | No Loss | 85496071 | No Purchase | 85496132 | No Loss |
| 85495946 | No Loss | 85496008 | No Loss | 85496073 | No Loss | 85496133 | No Loss |
| 85495947 | No Loss | 85496009 | No Loss | 85496074 | No Loss | 85496134 | No Loss |
| 85495948 | No Loss | 85496010 | No Loss | 85496076 | No Loss | 85496135 | No Loss |
| 85495949 | No Loss | 85496011 | No Loss | 85496077 | No Purchase | 85496136 | No Loss |
| 85495950 | No Loss | 85496014 | No Loss | 85496080 | No Loss | 85496137 | No Loss |
| 85495953 | No Loss | 85496015 | No Loss | 85496081 | No Purchase | 85496138 | No Loss |
| 85495954 | No Loss | 85496017 | No Purchase | 85496084 | No Loss | 85496139 | No Loss |
| 85495955 | No Purchase | 85496018 | No Loss | 85496089 | No Loss | 85496140 | No Loss |
| 85495956 | No Loss | 85496019 | No Loss | 85496090 | No Loss | 85496141 | No Loss |
| 85495958 | No Purchase | 85496020 | No Loss | 85496092 | No Loss | 85496142 | No Loss |
| 85495959 | No Loss | 85496021 | No Loss | 85496093 | No Loss | 85496143 | No Loss |
| 85495960 | No Loss | 85496022 | No Loss | 85496094 | No Purchase | 85496144 | No Loss |
| 85495961 | No Loss | 85496023 | No Loss | 85496097 | No Purchase | 85496145 | No Loss |
| 85495963 | No Loss | 85496025 | No Loss | 85496098 | No Purchase | 85496146 | No Loss |
| 85495964 | No Loss | 85496026 | No Loss | 85496100 | No Loss | 85496147 | No Loss |
| 85495965 | No Purchase | 85496027 | No Loss | 85496102 | No Loss | 85496148 | No Loss |
| 85495967 | No Purchase | 85496029 | No Purchase | 85496103 | No Loss | 85496149 | No Loss |
| 85495968 | No Loss | 85496030 | No Purchase | 85496104 | No Loss | 85496150 | No Loss |
| 85495969 | No Loss | 85496031 | No Loss | 85496105 | No Loss | 85496151 | No Loss |
| 85495970 | No Loss | 85496032 | No Loss | 85496106 | No Loss | 85496152 | No Loss |
| 85495971 | No Loss | 85496033 | No Loss | 85496107 | No Loss | 85496153 | No Loss |
| 85495972 | No Loss | 85496034 | No Loss | 85496108 | No Loss | 85496154 | No Loss |
| 85495973 | No Loss | 85496035 | No Purchase | 85496109 | No Loss | 85496155 | No Loss |
| 85495974 | No Loss | 85496036 | No Purchase | 85496110 | No Loss | 85496156 | No Loss |
| 85495975 | No Loss | 85496037 | No Loss | 85496111 | No Loss | 85496157 | No Loss |
| 85495978 | No Loss | 85496039 | No Loss | 85496112 | No Loss | 85496158 | No Loss |
| 85495981 | No Purchase | 85496040 | No Loss | 85496113 | No Loss | 85496159 | No Loss |
| 85495982 | No Loss | 85496042 | No Loss | 85496114 | No Loss | 85496160 | No Loss |
| 85495983 | No Loss | 85496043 | No Purchase | 85496115 | No Loss | 85496161 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85496162 | No Loss | 85496208 | No Loss | 85496254 | No Loss | 85496300 | No Loss |
| 85496163 | No Loss | 85496209 | No Loss | 85496255 | No Loss | 85496301 | No Loss |
| 85496164 | No Loss | 85496210 | No Loss | 85496256 | No Loss | 85496302 | No Loss |
| 85496165 | No Loss | 85496211 | No Loss | 85496257 | No Loss | 85496303 | No Loss |
| 85496166 | No Loss | 85496212 | No Loss | 85496258 | No Loss | 85496304 | No Loss |
| 85496167 | No Loss | 85496213 | No Loss | 85496259 | No Loss | 85496305 | No Loss |
| 85496168 | No Loss | 85496214 | No Loss | 85496260 | No Loss | 85496306 | No Loss |
| 85496169 | No Loss | 85496215 | No Loss | 85496261 | No Loss | 85496307 | No Loss |
| 85496170 | No Loss | 85496216 | No Loss | 85496262 | No Loss | 85496308 | No Loss |
| 85496171 | No Loss | 85496217 | No Loss | 85496263 | No Loss | 85496309 | No Loss |
| 85496172 | No Loss | 85496218 | No Loss | 85496264 | No Loss | 85496310 | No Loss |
| 85496173 | No Loss | 85496219 | No Loss | 85496265 | No Loss | 85496311 | No Loss |
| 85496174 | No Loss | 85496220 | No Loss | 85496266 | No Loss | 85496312 | No Loss |
| 85496175 | No Loss | 85496221 | No Loss | 85496267 | No Loss | 85496313 | No Loss |
| 85496176 | No Loss | 85496222 | No Loss | 85496268 | No Loss | 85496314 | No Loss |
| 85496177 | No Loss | 85496223 | No Loss | 85496269 | No Loss | 85496315 | No Loss |
| 85496178 | No Loss | 85496224 | No Loss | 85496270 | No Loss | 85496316 | No Loss |
| 85496179 | No Loss | 85496225 | No Loss | 85496271 | No Loss | 85496317 | No Loss |
| 85496180 | No Loss | 85496226 | No Loss | 85496272 | No Loss | 85496318 | No Loss |
| 85496181 | No Loss | 85496227 | No Loss | 85496273 | No Loss | 85496319 | No Loss |
| 85496182 | No Loss | 85496228 | No Loss | 85496274 | No Loss | 85496320 | No Loss |
| 85496183 | No Loss | 85496229 | No Loss | 85496275 | No Loss | 85496321 | No Loss |
| 85496184 | No Loss | 85496230 | No Loss | 85496276 | No Loss | 85496322 | No Loss |
| 85496185 | No Loss | 85496231 | No Loss | 85496277 | No Loss | 85496323 | No Loss |
| 85496186 | No Loss | 85496232 | No Loss | 85496278 | No Loss | 85496324 | No Loss |
| 85496187 | No Loss | 85496233 | No Loss | 85496279 | No Loss | 85496325 | No Loss |
| 85496188 | No Loss | 85496234 | No Loss | 85496280 | No Loss | 85496326 | No Loss |
| 85496189 | No Loss | 85496235 | No Loss | 85496281 | No Loss | 85496327 | No Loss |
| 85496190 | No Loss | 85496236 | No Loss | 85496282 | No Loss | 85496328 | No Loss |
| 85496191 | No Loss | 85496237 | No Loss | 85496283 | No Loss | 85496329 | No Loss |
| 85496192 | No Loss | 85496238 | No Loss | 85496284 | No Loss | 85496330 | No Loss |
| 85496193 | No Loss | 85496239 | No Loss | 85496285 | No Loss | 85496331 | No Loss |
| 85496194 | No Loss | 85496240 | No Loss | 85496286 | No Loss | 85496332 | No Loss |
| 85496195 | No Loss | 85496241 | No Loss | 85496287 | No Loss | 85496333 | No Loss |
| 85496196 | No Loss | 85496242 | No Loss | 85496288 | No Loss | 85496334 | No Loss |
| 85496197 | No Loss | 85496243 | No Loss | 85496289 | No Loss | 85496335 | No Loss |
| 85496198 | No Loss | 85496244 | No Loss | 85496290 | No Loss | 85496336 | No Loss |
| 85496199 | No Loss | 85496245 | No Loss | 85496291 | No Loss | 85496337 | No Loss |
| 85496200 | No Loss | 85496246 | No Loss | 85496292 | No Loss | 85496340 | No Loss |
| 85496201 | No Loss | 85496247 | No Loss | 85496293 | No Loss | 85496341 | No Purchase |
| 85496202 | No Loss | 85496248 | No Loss | 85496294 | No Loss | 85496342 | No Loss |
| 85496203 | No Loss | 85496249 | No Loss | 85496295 | No Loss | 85496343 | No Loss |
| 85496204 | No Loss | 85496250 | No Loss | 85496296 | No Loss | 85496344 | No Loss |
| 85496205 | No Loss | 85496251 | No Loss | 85496297 | No Loss | 85496345 | No Loss |
| 85496206 | No Loss | 85496252 | No Loss | 85496298 | No Loss | 85496347 | No Loss |
| 85496207 | No Loss | 85496253 | No Loss | 85496299 | No Loss | 85496348 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85496349 | No Loss | 85496399 | No Loss | 85496451 | No Loss | 85496506 | No Loss |
| 85496350 | No Loss | 85496401 | No Loss | 85496452 | No Loss | 85496507 | No Loss |
| 85496351 | No Loss | 85496402 | No Loss | 85496453 | No Loss | 85496508 | No Loss |
| 85496352 | No Loss | 85496404 | No Loss | 85496454 | No Loss | 85496509 | No Loss |
| 85496353 | No Purchase | 85496405 | No Loss | 85496455 | No Loss | 85496510 | No Loss |
| 85496354 | No Loss | 85496406 | No Purchase | 85496456 | No Purchase | 85496511 | No Loss |
| 85496355 | No Loss | 85496407 | No Purchase | 85496458 | No Loss | 85496512 | No Loss |
| 85496356 | No Loss | 85496408 | No Loss | 85496459 | No Loss | 85496513 | No Loss |
| 85496357 | No Loss | 85496409 | No Loss | 85496460 | No Loss | 85496514 | No Loss |
| 85496358 | No Purchase | 85496410 | No Loss | 85496461 | No Loss | 85496515 | No Loss |
| 85496359 | No Purchase | 85496411 | No Loss | 85496462 | No Loss | 85496517 | No Loss |
| 85496360 | No Purchase | 85496412 | No Purchase | 85496463 | No Purchase | 85496518 | No Loss |
| 85496362 | No Loss | 85496413 | No Loss | 85496464 | No Purchase | 85496519 | No Loss |
| 85496363 | No Purchase | 85496414 | No Loss | 85496465 | No Purchase | 85496520 | No Loss |
| 85496364 | No Loss | 85496415 | No Purchase | 85496466 | No Purchase | 85496521 | No Loss |
| 85496365 | No Purchase | 85496416 | No Loss | 85496467 | No Loss | 85496523 | No Loss |
| 85496366 | No Purchase | 85496417 | No Loss | 85496468 | No Loss | 85496524 | No Loss |
| 85496367 | No Purchase | 85496418 | No Loss | 85496469 | No Loss | 85496525 | No Loss |
| 85496368 | No Loss | 85496419 | No Loss | 85496470 | No Loss | 85496526 | No Purchase |
| 85496369 | No Purchase | 85496420 | No Loss | 85496471 | No Loss | 85496527 | No Loss |
| 85496370 | No Purchase | 85496421 | No Loss | 85496472 | No Loss | 85496530 | No Loss |
| 85496371 | No Loss | 85496422 | No Purchase | 85496473 | No Loss | 85496531 | No Loss |
| 85496372 | No Loss | 85496423 | No Purchase | 85496474 | No Loss | 85496532 | No Loss |
| 85496373 | No Loss | 85496425 | No Loss | 85496475 | No Loss | 85496535 | No Loss |
| 85496374 | No Loss | 85496426 | No Purchase | 85496477 | No Purchase | 85496536 | No Loss |
| 85496375 | No Loss | 85496427 | No Purchase | 85496478 | No Loss | 85496537 | No Loss |
| 85496376 | No Loss | 85496428 | No Loss | 85496480 | No Loss | 85496538 | No Loss |
| 85496377 | No Purchase | 85496429 | No Loss | 85496481 | No Loss | 85496542 | No Loss |
| 85496379 | No Loss | 85496430 | No Loss | 85496482 | No Purchase | 85496544 | No Loss |
| 85496380 | No Loss | 85496431 | No Loss | 85496483 | No Loss | 85496545 | No Loss |
| 85496382 | No Loss | 85496432 | No Purchase | 85496484 | No Loss | 85496546 | No Loss |
| 85496383 | No Loss | 85496433 | No Purchase | 85496485 | No Loss | 85496549 | No Loss |
| 85496384 | No Purchase | 85496434 | No Loss | 85496486 | No Loss | 85496550 | No Loss |
| 85496385 | No Loss | 85496437 | No Loss | 85496487 | No Loss | 85496551 | No Loss |
| 85496387 | No Purchase | 85496438 | No Loss | 85496489 | No Loss | 85496552 | No Loss |
| 85496388 | No Purchase | 85496439 | No Loss | 85496491 | No Loss | 85496553 | No Loss |
| 85496389 | No Loss | 85496440 | No Loss | 85496492 | No Purchase | 85496554 | No Loss |
| 85496390 | No Loss | 85496441 | No Loss | 85496494 | No Loss | 85496555 | No Loss |
| 85496391 | No Loss | 85496442 | No Loss | 85496497 | No Purchase | 85496556 | No Loss |
| 85496392 | No Loss | 85496443 | No Loss | 85496498 | No Purchase | 85496557 | No Loss |
| 85496393 | No Loss | 85496445 | No Loss | 85496499 | No Purchase | 85496558 | No Loss |
| 85496394 | No Loss | 85496446 | No Loss | 85496501 | No Purchase | 85496559 | No Loss |
| 85496395 | No Loss | 85496447 | No Loss | 85496502 | No Purchase | 85496560 | No Loss |
| 85496396 | No Purchase | 85496448 | No Loss | 85496503 | No Loss | 85496561 | No Loss |
| 85496397 | No Loss | 85496449 | No Purchase | 85496504 | No Loss | 85496563 | No Loss |
| 85496398 | No Loss | 85496450 | No Loss | 85496505 | No Loss | 85496564 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85496565 | No Loss | 85496617 | No Loss | 85496673 | No Loss | 85496729 | No Loss |
| 85496566 | No Loss | 85496618 | No Loss | 85496674 | No Loss | 85496730 | No Loss |
| 85496567 | No Purchase | 85496619 | No Loss | 85496675 | No Purchase | 85496731 | No Loss |
| 85496568 | No Loss | 85496620 | No Purchase | 85496677 | No Loss | 85496732 | No Loss |
| 85496569 | No Loss | 85496621 | No Loss | 85496678 | No Loss | 85496733 | No Loss |
| 85496570 | No Loss | 85496623 | No Loss | 85496679 | No Loss | 85496734 | No Loss |
| 85496571 | No Loss | 85496624 | No Purchase | 85496680 | No Loss | 85496736 | No Loss |
| 85496572 | No Purchase | 85496626 | No Purchase | 85496681 | No Loss | 85496737 | No Loss |
| 85496573 | No Loss | 85496627 | No Loss | 85496682 | No Loss | 85496738 | No Loss |
| 85496574 | No Loss | 85496628 | No Loss | 85496685 | No Loss | 85496739 | No Loss |
| 85496575 | No Loss | 85496629 | No Loss | 85496686 | No Loss | 85496740 | No Loss |
| 85496576 | No Purchase | 85496630 | No Loss | 85496687 | No Loss | 85496741 | No Purchase |
| 85496577 | No Loss | 85496631 | No Loss | 85496688 | No Loss | 85496742 | No Loss |
| 85496579 | No Purchase | 85496632 | No Loss | 85496689 | No Loss | 85496743 | No Loss |
| 85496580 | No Loss | 85496633 | No Loss | 85496691 | No Purchase | 85496744 | No Loss |
| 85496582 | No Loss | 85496634 | No Loss | 85496692 | No Loss | 85496745 | No Loss |
| 85496583 | No Loss | 85496635 | No Loss | 85496693 | No Loss | 85496746 | No Loss |
| 85496585 | No Loss | 85496636 | No Loss | 85496694 | No Loss | 85496748 | No Loss |
| 85496586 | No Loss | 85496637 | No Loss | 85496696 | No Purchase | 85496749 | No Loss |
| 85496587 | No Loss | 85496638 | No Loss | 85496697 | No Loss | 85496750 | No Loss |
| 85496588 | No Loss | 85496640 | No Loss | 85496698 | No Loss | 85496751 | No Loss |
| 85496589 | No Loss | 85496641 | No Loss | 85496699 | No Loss | 85496752 | No Loss |
| 85496591 | No Purchase | 85496642 | No Loss | 85496700 | No Loss | 85496753 | No Loss |
| 85496592 | No Loss | 85496643 | No Purchase | 85496701 | No Loss | 85496754 | No Loss |
| 85496593 | No Loss | 85496645 | No Loss | 85496703 | No Loss | 85496756 | No Loss |
| 85496594 | No Loss | 85496646 | No Purchase | 85496704 | No Loss | 85496757 | No Loss |
| 85496595 | No Loss | 85496648 | No Purchase | 85496705 | No Loss | 85496758 | No Loss |
| 85496596 | No Loss | 85496649 | No Loss | 85496706 | No Loss | 85496760 | No Loss |
| 85496598 | No Loss | 85496651 | No Loss | 85496707 | No Purchase | 85496762 | No Loss |
| 85496599 | No Loss | 85496652 | No Loss | 85496709 | No Loss | 85496763 | No Loss |
| 85496600 | No Purchase | 85496653 | No Loss | 85496710 | No Purchase | 85496764 | No Loss |
| 85496601 | No Loss | 85496654 | No Loss | 85496712 | No Loss | 85496766 | No Loss |
| 85496602 | No Loss | 85496655 | No Loss | 85496713 | No Loss | 85496767 | No Loss |
| 85496603 | No Loss | 85496656 | No Loss | 85496714 | No Loss | 85496768 | No Loss |
| 85496604 | No Loss | 85496657 | No Loss | 85496715 | No Loss | 85496770 | No Loss |
| 85496605 | No Loss | 85496658 | No Loss | 85496716 | No Loss | 85496771 | No Loss |
| 85496606 | No Loss | 85496659 | No Loss | 85496717 | No Loss | 85496772 | No Loss |
| 85496607 | No Loss | 85496660 | No Purchase | 85496718 | No Loss | 85496773 | No Loss |
| 85496608 | No Loss | 85496661 | No Loss | 85496719 | No Loss | 85496774 | No Loss |
| 85496609 | No Loss | 85496662 | No Loss | 85496721 | No Loss | 85496775 | No Loss |
| 85496610 | No Loss | 85496665 | No Loss | 85496722 | No Loss | 85496776 | No Loss |
| 85496611 | No Loss | 85496666 | No Loss | 85496723 | No Loss | 85496777 | No Loss |
| 85496612 | No Loss | 85496667 | No Purchase | 85496724 | No Loss | 85496778 | No Loss |
| 85496614 | No Loss | 85496668 | No Loss | 85496725 | No Loss | 85496780 | No Loss |
| 85496615 | No Loss | 85496669 | No Loss | 85496726 | No Loss | 85496781 | No Loss |
| 85496616 | No Loss | 85496672 | No Loss | 85496728 | No Loss | 85496782 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85496784 | No Loss | 85496839 | No Loss | 85496895 | No Loss | 85496956 | No Loss |
| 85496785 | No Loss | 85496840 | No Loss | 85496896 | No Loss | 85496957 | No Loss |
| 85496786 | No Loss | 85496841 | No Loss | 85496899 | No Loss | 85496958 | No Loss |
| 85496787 | No Loss | 85496842 | No Loss | 85496900 | No Loss | 85496960 | No Loss |
| 85496789 | No Loss | 85496843 | No Loss | 85496901 | No Loss | 85496961 | No Loss |
| 85496790 | No Loss | 85496844 | No Loss | 85496902 | No Loss | 85496962 | No Loss |
| 85496791 | No Loss | 85496845 | No Loss | 85496903 | No Loss | 85496963 | No Loss |
| 85496792 | No Loss | 85496846 | No Loss | 85496905 | No Loss | 85496964 | No Loss |
| 85496794 | No Loss | 85496847 | No Loss | 85496906 | No Loss | 85496965 | No Loss |
| 85496795 | No Loss | 85496848 | No Loss | 85496907 | No Loss | 85496967 | No Loss |
| 85496796 | No Loss | 85496849 | No Loss | 85496908 | No Loss | 85496968 | No Loss |
| 85496797 | No Loss | 85496850 | No Loss | 85496910 | No Loss | 85496969 | No Loss |
| 85496798 | No Loss | 85496851 | No Loss | 85496911 | No Loss | 85496971 | No Loss |
| 85496799 | No Loss | 85496852 | No Loss | 85496912 | No Loss | 85496972 | No Loss |
| 85496800 | No Loss | 85496853 | No Loss | 85496913 | No Loss | 85496974 | No Loss |
| 85496802 | No Loss | 85496854 | No Loss | 85496914 | No Loss | 85496976 | No Loss |
| 85496803 | No Loss | 85496855 | No Loss | 85496915 | No Loss | 85496978 | No Loss |
| 85496804 | No Loss | 85496856 | No Loss | 85496916 | No Loss | 85496979 | No Loss |
| 85496805 | No Loss | 85496857 | No Loss | 85496917 | No Loss | 85496981 | No Loss |
| 85496806 | No Loss | 85496858 | No Loss | 85496918 | No Loss | 85496982 | No Loss |
| 85496807 | No Loss | 85496862 | No Loss | 85496919 | No Loss | 85496983 | No Loss |
| 85496808 | No Loss | 85496863 | No Loss | 85496921 | No Loss | 85496984 | No Loss |
| 85496809 | No Loss | 85496865 | No Loss | 85496922 | No Loss | 85496986 | No Loss |
| 85496811 | No Loss | 85496867 | No Loss | 85496923 | No Loss | 85496987 | No Loss |
| 85496812 | No Loss | 85496868 | No Loss | 85496924 | No Loss | 85496988 | No Loss |
| 85496813 | No Loss | 85496869 | No Loss | 85496925 | No Loss | 85496989 | No Loss |
| 85496814 | No Loss | 85496870 | No Loss | 85496926 | No Loss | 85496990 | No Loss |
| 85496815 | No Loss | 85496871 | No Loss | 85496927 | No Loss | 85496991 | No Loss |
| 85496816 | No Loss | 85496872 | No Loss | 85496929 | No Loss | 85496993 | No Loss |
| 85496817 | No Loss | 85496873 | No Loss | 85496931 | No Loss | 85496994 | No Loss |
| 85496818 | No Loss | 85496874 | No Loss | 85496936 | No Loss | 85496996 | No Loss |
| 85496819 | No Loss | 85496876 | No Loss | 85496937 | No Loss | 85496997 | No Loss |
| 85496820 | No Loss | 85496878 | No Loss | 85496938 | No Loss | 85496998 | No Loss |
| 85496821 | No Loss | 85496879 | No Loss | 85496939 | No Loss | 85496999 | No Loss |
| 85496822 | No Loss | 85496881 | No Loss | 85496940 | No Loss | 85497000 | No Loss |
| 85496823 | No Loss | 85496883 | No Loss | 85496941 | No Loss | 85497001 | No Loss |
| 85496824 | No Loss | 85496884 | No Loss | 85496942 | No Loss | 85497002 | No Loss |
| 85496825 | No Loss | 85496885 | No Loss | 85496943 | No Loss | 85497003 | No Loss |
| 85496827 | No Loss | 85496886 | No Loss | 85496945 | No Loss | 85497005 | No Loss |
| 85496829 | No Loss | 85496887 | No Loss | 85496946 | No Loss | 85497006 | No Loss |
| 85496830 | No Loss | 85496888 | No Loss | 85496948 | No Loss | 85497008 | No Loss |
| 85496833 | No Loss | 85496889 | No Loss | 85496950 | No Loss | 85497009 | No Loss |
| 85496834 | No Loss | 85496890 | No Loss | 85496951 | No Loss | 85497010 | No Loss |
| 85496836 | No Loss | 85496891 | No Loss | 85496952 | No Loss | 85497011 | No Loss |
| 85496837 | No Loss | 85496892 | No Loss | 85496953 | No Loss | 85497012 | No Loss |
| 85496838 | No Loss | 85496894 | No Loss | 85496955 | No Loss | 85497014 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85497016 | No Loss | 85497074 | No Loss | 85497145 | No Loss | 85497205 | No Purchase |
| 85497017 | No Loss | 85497075 | No Loss | 85497146 | No Loss | 85497206 | No Loss |
| 85497018 | No Loss | 85497076 | No Loss | 85497147 | No Loss | 85497207 | No Loss |
| 85497019 | No Loss | 85497078 | No Loss | 85497149 | No Loss | 85497211 | No Loss |
| 85497020 | No Loss | 85497079 | No Loss | 85497150 | No Loss | 85497212 | No Loss |
| 85497021 | No Loss | 85497080 | No Loss | 85497151 | No Loss | 85497213 | No Loss |
| 85497022 | No Loss | 85497083 | No Loss | 85497153 | No Purchase | 85497215 | No Loss |
| 85497027 | No Loss | 85497084 | No Loss | 85497154 | No Loss | 85497216 | No Loss |
| 85497028 | No Loss | 85497085 | No Loss | 85497155 | No Loss | 85497217 | No Purchase |
| 85497029 | No Loss | 85497087 | No Loss | 85497156 | No Loss | 85497219 | No Loss |
| 85497030 | No Loss | 85497088 | No Loss | 85497157 | No Loss | 85497220 | No Loss |
| 85497031 | No Loss | 85497090 | No Loss | 85497158 | No Loss | 85497227 | No Loss |
| 85497032 | No Loss | 85497091 | No Loss | 85497160 | No Loss | 85497228 | No Loss |
| 85497033 | No Loss | 85497092 | No Loss | 85497161 | No Loss | 85497229 | No Loss |
| 85497034 | No Loss | 85497095 | No Loss | 85497162 | No Loss | 85497230 | No Purchase |
| 85497035 | No Loss | 85497097 | No Loss | 85497163 | No Loss | 85497231 | No Loss |
| 85497037 | No Loss | 85497098 | No Loss | 85497164 | No Loss | 85497232 | No Purchase |
| 85497038 | No Loss | 85497099 | No Loss | 85497166 | No Loss | 85497233 | No Purchase |
| 85497039 | No Loss | 85497101 | No Loss | 85497167 | No Loss | 85497235 | No Loss |
| 85497040 | No Loss | 85497102 | No Loss | 85497169 | No Purchase | 85497236 | No Loss |
| 85497042 | No Loss | 85497107 | No Loss | 85497171 | No Purchase | 85497237 | No Loss |
| 85497043 | No Loss | 85497108 | No Loss | 85497172 | No Loss | 85497239 | No Loss |
| 85497044 | No Loss | 85497109 | No Loss | 85497173 | No Loss | 85497241 | No Loss |
| 85497045 | No Loss | 85497110 | No Loss | 85497174 | No Purchase | 85497242 | No Loss |
| 85497046 | No Loss | 85497114 | No Loss | 85497175 | No Loss | 85497243 | No Loss |
| 85497047 | No Loss | 85497116 | No Loss | 85497176 | No Loss | 85497244 | No Loss |
| 85497051 | No Loss | 85497117 | No Loss | 85497177 | No Loss | 85497248 | No Purchase |
| 85497052 | No Loss | 85497118 | No Loss | 85497178 | No Loss | 85497249 | No Loss |
| 85497053 | No Loss | 85497120 | No Loss | 85497179 | No Loss | 85497251 | No Loss |
| 85497054 | No Loss | 85497121 | No Loss | 85497180 | No Loss | 85497252 | No Loss |
| 85497056 | No Loss | 85497122 | No Loss | 85497181 | No Loss | 85497254 | No Loss |
| 85497058 | No Loss | 85497123 | No Loss | 85497182 | No Loss | 85497255 | No Loss |
| 85497059 | No Loss | 85497125 | No Loss | 85497183 | No Loss | 85497256 | No Loss |
| 85497060 | No Loss | 85497126 | No Loss | 85497184 | No Loss | 85497257 | No Loss |
| 85497061 | No Loss | 85497127 | No Loss | 85497186 | No Loss | 85497258 | No Loss |
| 85497063 | No Loss | 85497128 | No Loss | 85497188 | No Loss | 85497260 | No Loss |
| 85497064 | No Loss | 85497131 | No Loss | 85497190 | No Loss | 85497262 | No Loss |
| 85497065 | No Loss | 85497132 | No Loss | 85497191 | No Purchase | 85497263 | No Loss |
| 85497066 | No Loss | 85497133 | No Loss | 85497192 | No Loss | 85497265 | No Loss |
| 85497067 | No Loss | 85497134 | No Loss | 85497193 | No Loss | 85497268 | No Purchase |
| 85497068 | No Loss | 85497135 | No Loss | 85497194 | No Loss | 85497269 | No Loss |
| 85497069 | No Loss | 85497138 | No Loss | 85497197 | No Loss | 85497270 | No Loss |
| 85497070 | No Loss | 85497139 | No Loss | 85497198 | No Loss | 85497271 | No Purchase |
| 85497071 | No Loss | 85497141 | No Purchase | 85497201 | No Loss | 85497273 | No Loss |
| 85497072 | No Loss | 85497142 | No Purchase | 85497203 | No Purchase | 85497275 | No Purchase |
| 85497073 | No Loss | 85497143 | No Loss | 85497204 | No Purchase | 85497276 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85497277 | No Loss | 85497340 | No Loss | 85497417 | No Loss | 85497475 | No Loss |
| 85497280 | No Loss | 85497341 | No Loss | 85497418 | No Loss | 85497476 | No Loss |
| 85497281 | No Loss | 85497343 | No Loss | 85497420 | No Loss | 85497477 | No Loss |
| 85497282 | No Loss | 85497345 | No Loss | 85497422 | No Loss | 85497478 | No Loss |
| 85497283 | No Loss | 85497346 | No Loss | 85497423 | No Loss | 85497479 | No Loss |
| 85497285 | No Purchase | 85497347 | No Loss | 85497425 | No Loss | 85497480 | No Loss |
| 85497286 | No Loss | 85497348 | No Loss | 85497426 | No Loss | 85497481 | No Loss |
| 85497287 | No Loss | 85497349 | No Purchase | 85497427 | No Loss | 85497482 | No Loss |
| 85497288 | No Loss | 85497350 | No Loss | 85497428 | No Loss | 85497483 | No Loss |
| 85497289 | No Loss | 85497353 | No Loss | 85497429 | No Loss | 85497484 | No Loss |
| 85497290 | No Loss | 85497354 | No Purchase | 85497430 | No Loss | 85497485 | No Loss |
| 85497291 | No Loss | 85497355 | No Loss | 85497431 | No Loss | 85497486 | No Loss |
| 85497292 | No Loss | 85497356 | No Purchase | 85497432 | No Loss | 85497487 | No Loss |
| 85497293 | No Loss | 85497357 | No Loss | 85497433 | No Loss | 85497488 | No Loss |
| 85497294 | No Loss | 85497358 | No Loss | 85497434 | No Loss | 85497489 | No Loss |
| 85497300 | No Loss | 85497361 | No Loss | 85497435 | No Loss | 85497490 | No Loss |
| 85497301 | No Loss | 85497365 | No Loss | 85497437 | No Purchase | 85497491 | No Loss |
| 85497302 | No Loss | 85497366 | No Purchase | 85497439 | No Loss | 85497492 | No Loss |
| 85497304 | No Loss | 85497369 | No Loss | 85497440 | No Loss | 85497493 | No Loss |
| 85497305 | No Loss | 85497374 | No Loss | 85497441 | No Loss | 85497494 | No Loss |
| 85497306 | No Purchase | 85497375 | No Loss | 85497442 | No Purchase | 85497495 | No Loss |
| 85497307 | No Loss | 85497376 | No Loss | 85497444 | No Loss | 85497496 | No Loss |
| 85497308 | No Loss | 85497377 | No Loss | 85497445 | No Loss | 85497497 | No Loss |
| 85497309 | No Loss | 85497379 | No Purchase | 85497446 | No Purchase | 85497498 | No Loss |
| 85497310 | No Loss | 85497380 | No Loss | 85497449 | No Loss | 85497499 | No Loss |
| 85497312 | No Purchase | 85497381 | No Loss | 85497450 | No Loss | 85497500 | No Loss |
| 85497313 | No Loss | 85497383 | No Loss | 85497451 | No Loss | 85497501 | No Loss |
| 85497314 | No Loss | 85497384 | No Loss | 85497453 | No Loss | 85497502 | No Loss |
| 85497317 | No Loss | 85497386 | No Loss | 85497455 | No Loss | 85497503 | No Loss |
| 85497318 | No Loss | 85497388 | No Loss | 85497456 | No Loss | 85497504 | No Loss |
| 85497320 | No Loss | 85497390 | No Loss | 85497458 | No Loss | 85497505 | No Loss |
| 85497321 | No Purchase | 85497391 | No Loss | 85497460 | No Purchase | 85497506 | No Loss |
| 85497322 | No Purchase | 85497392 | No Loss | 85497461 | No Loss | 85497507 | No Loss |
| 85497324 | No Loss | 85497394 | No Loss | 85497462 | No Loss | 85497508 | No Loss |
| 85497325 | No Loss | 85497395 | No Loss | 85497463 | No Loss | 85497509 | No Loss |
| 85497326 | No Loss | 85497398 | No Purchase | 85497464 | No Loss | 85497510 | No Loss |
| 85497327 | No Loss | 85497399 | No Loss | 85497465 | No Loss | 85497511 | No Loss |
| 85497328 | No Loss | 85497403 | No Loss | 85497466 | No Loss | 85497512 | No Loss |
| 85497330 | No Loss | 85497404 | No Purchase | 85497467 | No Loss | 85497513 | No Loss |
| 85497331 | No Loss | 85497405 | No Purchase | 85497468 | No Loss | 85497514 | No Loss |
| 85497332 | No Purchase | 85497407 | No Loss | 85497469 | No Loss | 85497515 | No Loss |
| 85497333 | No Loss | 85497408 | No Loss | 85497470 | No Loss | 85497516 | No Loss |
| 85497334 | No Loss | 85497409 | No Loss | 85497471 | No Loss | 85497517 | No Loss |
| 85497335 | No Loss | 85497411 | No Loss | 85497472 | No Loss | 85497518 | No Loss |
| 85497336 | No Loss | 85497413 | No Loss | 85497473 | No Loss | 85497519 | No Loss |
| 85497337 | No Loss | 85497414 | No Loss | 85497474 | No Loss | 85497520 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85497521 | No Loss | 85497567 | No Loss | 85497613 | No Loss | 85497659 | No Loss |
| 85497522 | No Loss | 85497568 | No Loss | 85497614 | No Loss | 85497660 | No Loss |
| 85497523 | No Loss | 85497569 | No Loss | 85497615 | No Loss | 85497661 | No Loss |
| 85497524 | No Loss | 85497570 | No Loss | 85497616 | No Loss | 85497662 | No Loss |
| 85497525 | No Loss | 85497571 | No Loss | 85497617 | No Loss | 85497663 | No Loss |
| 85497526 | No Loss | 85497572 | No Loss | 85497618 | No Loss | 85497664 | No Loss |
| 85497527 | No Loss | 85497573 | No Loss | 85497619 | No Loss | 85497665 | No Loss |
| 85497528 | No Loss | 85497574 | No Loss | 85497620 | No Loss | 85497666 | No Loss |
| 85497529 | No Loss | 85497575 | No Loss | 85497621 | No Loss | 85497667 | No Loss |
| 85497530 | No Loss | 85497576 | No Loss | 85497622 | No Loss | 85497668 | No Loss |
| 85497531 | No Loss | 85497577 | No Loss | 85497623 | No Loss | 85497669 | No Loss |
| 85497532 | No Loss | 85497578 | No Loss | 85497624 | No Loss | 85497670 | No Loss |
| 85497533 | No Loss | 85497579 | No Loss | 85497625 | No Loss | 85497671 | No Loss |
| 85497534 | No Loss | 85497580 | No Loss | 85497626 | No Loss | 85497672 | No Loss |
| 85497535 | No Loss | 85497581 | No Loss | 85497627 | No Loss | 85497673 | No Loss |
| 85497536 | No Loss | 85497582 | No Loss | 85497628 | No Loss | 85497674 | No Loss |
| 85497537 | No Loss | 85497583 | No Loss | 85497629 | No Loss | 85497675 | No Loss |
| 85497538 | No Loss | 85497584 | No Loss | 85497630 | No Loss | 85497676 | No Loss |
| 85497539 | No Loss | 85497585 | No Loss | 85497631 | No Loss | 85497677 | No Loss |
| 85497540 | No Loss | 85497586 | No Loss | 85497632 | No Loss | 85497678 | No Loss |
| 85497541 | No Loss | 85497587 | No Loss | 85497633 | No Loss | 85497679 | No Loss |
| 85497542 | No Loss | 85497588 | No Loss | 85497634 | No Loss | 85497680 | No Loss |
| 85497543 | No Loss | 85497589 | No Loss | 85497635 | No Loss | 85497681 | No Loss |
| 85497544 | No Loss | 85497590 | No Loss | 85497636 | No Loss | 85497682 | No Loss |
| 85497545 | No Loss | 85497591 | No Purchase | 85497637 | No Loss | 85497683 | No Loss |
| 85497546 | No Loss | 85497592 | No Loss | 85497638 | No Loss | 85497684 | No Loss |
| 85497547 | No Loss | 85497593 | No Loss | 85497639 | No Loss | 85497685 | No Loss |
| 85497548 | No Loss | 85497594 | No Loss | 85497640 | No Loss | 85497686 | No Loss |
| 85497549 | No Loss | 85497595 | No Loss | 85497641 | No Loss | 85497687 | No Loss |
| 85497550 | No Loss | 85497596 | No Loss | 85497642 | No Loss | 85497688 | No Loss |
| 85497551 | No Loss | 85497597 | No Loss | 85497643 | No Loss | 85497689 | No Loss |
| 85497552 | No Loss | 85497598 | No Loss | 85497644 | No Loss | 85497690 | No Loss |
| 85497553 | No Loss | 85497599 | No Loss | 85497645 | No Loss | 85497691 | No Loss |
| 85497554 | No Loss | 85497600 | No Loss | 85497646 | No Loss | 85497692 | No Loss |
| 85497555 | No Loss | 85497601 | No Loss | 85497647 | No Loss | 85497693 | No Loss |
| 85497556 | No Loss | 85497602 | No Loss | 85497648 | No Loss | 85497694 | No Loss |
| 85497557 | No Loss | 85497603 | No Loss | 85497649 | No Loss | 85497695 | No Loss |
| 85497558 | No Loss | 85497604 | No Loss | 85497650 | No Loss | 85497696 | No Loss |
| 85497559 | No Loss | 85497605 | No Loss | 85497651 | No Loss | 85497697 | No Loss |
| 85497560 | No Loss | 85497606 | No Loss | 85497652 | No Loss | 85497698 | No Purchase |
| 85497561 | No Loss | 85497607 | No Loss | 85497653 | No Loss | 85497699 | No Loss |
| 85497562 | No Loss | 85497608 | No Loss | 85497654 | No Loss | 85497700 | No Loss |
| 85497563 | No Loss | 85497609 | No Loss | 85497655 | No Loss | 85497701 | No Loss |
| 85497564 | No Loss | 85497610 | No Loss | 85497656 | No Loss | 85497702 | No Loss |
| 85497565 | No Loss | 85497611 | No Loss | 85497657 | No Loss | 85497703 | No Loss |
| 85497566 | No Loss | 85497612 | No Loss | 85497658 | No Loss | 85497705 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85497706 | No Loss | 85497766 | No Loss | 85497815 | No Purchase | 85497870 | No Loss |
| 85497707 | No Purchase | 85497767 | No Loss | 85497818 | No Loss | 85497871 | No Loss |
| 85497708 | No Loss | 85497768 | No Loss | 85497820 | No Loss | 85497872 | No Loss |
| 85497710 | No Loss | 85497769 | No Loss | 85497821 | No Loss | 85497873 | No Loss |
| 85497712 | No Loss | 85497770 | No Purchase | 85497822 | No Loss | 85497875 | No Loss |
| 85497714 | No Loss | 85497771 | No Loss | 85497823 | No Loss | 85497876 | No Loss |
| 85497715 | No Loss | 85497772 | No Loss | 85497825 | No Loss | 85497879 | No Loss |
| 85497719 | No Loss | 85497773 | No Loss | 85497826 | No Loss | 85497881 | No Purchase |
| 85497720 | No Loss | 85497774 | No Loss | 85497827 | No Loss | 85497882 | No Loss |
| 85497722 | No Purchase | 85497775 | No Loss | 85497828 | No Loss | 85497884 | No Loss |
| 85497723 | No Loss | 85497776 | No Purchase | 85497830 | No Loss | 85497885 | No Purchase |
| 85497724 | No Loss | 85497777 | No Loss | 85497831 | No Loss | 85497887 | No Loss |
| 85497727 | No Loss | 85497778 | No Loss | 85497832 | No Loss | 85497888 | No Loss |
| 85497728 | No Loss | 85497779 | No Loss | 85497833 | No Purchase | 85497889 | No Loss |
| 85497729 | No Purchase | 85497781 | No Loss | 85497834 | No Loss | 85497891 | No Loss |
| 85497731 | No Purchase | 85497782 | No Loss | 85497835 | No Loss | 85497892 | No Loss |
| 85497732 | No Loss | 85497783 | No Loss | 85497836 | No Loss | 85497893 | No Purchase |
| 85497733 | No Loss | 85497784 | No Loss | 85497839 | No Purchase | 85497894 | No Loss |
| 85497734 | No Loss | 85497785 | No Loss | 85497840 | No Loss | 85497895 | No Loss |
| 85497735 | No Purchase | 85497786 | No Loss | 85497841 | No Loss | 85497896 | No Loss |
| 85497737 | No Purchase | 85497788 | No Loss | 85497842 | No Loss | 85497897 | No Loss |
| 85497739 | No Loss | 85497789 | No Loss | 85497844 | No Loss | 85497898 | No Loss |
| 85497740 | No Loss | 85497790 | No Loss | 85497845 | No Loss | 85497899 | No Loss |
| 85497741 | No Loss | 85497791 | No Loss | 85497846 | No Loss | 85497900 | No Loss |
| 85497742 | No Loss | 85497792 | No Loss | 85497847 | No Loss | 85497901 | No Loss |
| 85497743 | No Loss | 85497793 | No Loss | 85497848 | No Loss | 85497902 | No Loss |
| 85497744 | No Purchase | 85497794 | No Loss | 85497849 | No Loss | 85497905 | No Loss |
| 85497745 | No Loss | 85497795 | No Purchase | 85497851 | No Loss | 85497906 | No Purchase |
| 85497746 | No Loss | 85497796 | No Loss | 85497852 | No Loss | 85497908 | No Loss |
| 85497747 | No Loss | 85497797 | No Purchase | 85497853 | No Purchase | 85497909 | No Loss |
| 85497749 | No Loss | 85497798 | No Purchase | 85497854 | No Loss | 85497910 | No Loss |
| 85497750 | No Loss | 85497799 | No Loss | 85497855 | No Loss | 85497911 | No Loss |
| 85497751 | No Purchase | 85497800 | No Loss | 85497856 | No Loss | 85497914 | No Loss |
| 85497752 | No Purchase | 85497802 | No Loss | 85497857 | No Loss | 85497915 | No Purchase |
| 85497753 | No Purchase | 85497803 | No Loss | 85497858 | No Purchase | 85497916 | No Purchase |
| 85497754 | No Loss | 85497804 | No Purchase | 85497859 | No Purchase | 85497917 | No Loss |
| 85497756 | No Loss | 85497805 | No Loss | 85497860 | No Loss | 85497920 | No Purchase |
| 85497757 | No Loss | 85497806 | No Loss | 85497861 | No Purchase | 85497921 | No Purchase |
| 85497758 | No Loss | 85497807 | No Loss | 85497862 | No Purchase | 85497922 | No Loss |
| 85497759 | No Loss | 85497808 | No Loss | 85497863 | No Loss | 85497923 | No Loss |
| 85497760 | No Loss | 85497809 | No Loss | 85497864 | No Loss | 85497924 | No Loss |
| 85497761 | No Loss | 85497810 | No Loss | 85497865 | No Loss | 85497925 | No Loss |
| 85497762 | No Purchase | 85497811 | No Loss | 85497866 | No Loss | 85497926 | No Loss |
| 85497763 | No Loss | 85497812 | No Loss | 85497867 | No Loss | 85497928 | No Loss |
| 85497764 | No Loss | 85497813 | No Purchase | 85497868 | No Purchase | 85497929 | No Loss |
| 85497765 | No Loss | 85497814 | No Loss | 85497869 | No Loss | 85497931 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85497933 | No Purchase | 85497991 | No Purchase | 85498049 | No Loss | 85498113 | No Loss |
| 85497934 | No Loss | 85497994 | No Loss | 85498050 | No Loss | 85498114 | No Loss |
| 85497935 | No Loss | 85497995 | No Loss | 85498051 | No Purchase | 85498116 | No Loss |
| 85497936 | No Loss | 85497996 | No Loss | 85498053 | No Loss | 85498117 | No Loss |
| 85497937 | No Loss | 85497997 | No Loss | 85498055 | No Loss | 85498118 | No Loss |
| 85497938 | No Purchase | 85497998 | No Loss | 85498058 | No Loss | 85498119 | No Loss |
| 85497940 | No Loss | 85498000 | No Loss | 85498059 | No Purchase | 85498120 | No Loss |
| 85497941 | No Loss | 85498001 | No Loss | 85498060 | No Loss | 85498121 | No Loss |
| 85497942 | No Loss | 85498002 | No Loss | 85498061 | No Loss | 85498122 | No Loss |
| 85497943 | No Purchase | 85498003 | No Loss | 85498064 | No Loss | 85498123 | No Loss |
| 85497944 | No Loss | 85498004 | No Loss | 85498065 | No Loss | 85498124 | No Loss |
| 85497945 | No Purchase | 85498006 | No Loss | 85498066 | No Loss | 85498125 | No Loss |
| 85497946 | No Loss | 85498007 | No Loss | 85498067 | No Loss | 85498126 | No Loss |
| 85497947 | No Loss | 85498008 | No Purchase | 85498068 | No Loss | 85498127 | No Loss |
| 85497948 | No Loss | 85498009 | No Purchase | 85498069 | No Loss | 85498128 | No Loss |
| 85497950 | No Loss | 85498010 | No Loss | 85498070 | No Loss | 85498129 | No Loss |
| 85497951 | No Loss | 85498011 | No Loss | 85498071 | No Loss | 85498130 | No Loss |
| 85497952 | No Loss | 85498012 | No Loss | 85498072 | No Purchase | 85498131 | No Loss |
| 85497954 | No Loss | 85498013 | No Loss | 85498076 | No Loss | 85498132 | No Loss |
| 85497956 | No Loss | 85498015 | No Purchase | 85498078 | No Loss | 85498133 | No Loss |
| 85497958 | No Loss | 85498016 | No Loss | 85498079 | No Loss | 85498135 | No Loss |
| 85497959 | No Purchase | 85498017 | No Purchase | 85498081 | No Loss | 85498136 | No Loss |
| 85497960 | No Purchase | 85498019 | No Loss | 85498083 | No Loss | 85498137 | No Loss |
| 85497961 | No Purchase | 85498020 | No Loss | 85498084 | No Loss | 85498138 | No Loss |
| 85497963 | No Purchase | 85498022 | No Loss | 85498086 | No Loss | 85498139 | No Loss |
| 85497964 | No Purchase | 85498023 | No Loss | 85498087 | No Loss | 85498140 | No Loss |
| 85497965 | No Loss | 85498024 | No Loss | 85498088 | No Loss | 85498141 | No Loss |
| 85497967 | No Purchase | 85498025 | No Loss | 85498089 | No Loss | 85498142 | No Loss |
| 85497968 | No Purchase | 85498026 | No Purchase | 85498090 | No Loss | 85498143 | No Loss |
| 85497969 | No Loss | 85498028 | No Loss | 85498091 | No Loss | 85498146 | No Loss |
| 85497970 | No Loss | 85498029 | No Loss | 85498092 | No Loss | 85498147 | No Loss |
| 85497971 | No Loss | 85498031 | No Purchase | 85498094 | No Loss | 85498148 | No Loss |
| 85497972 | No Loss | 85498032 | No Loss | 85498095 | No Purchase | 85498149 | No Loss |
| 85497973 | No Loss | 85498033 | No Loss | 85498096 | No Loss | 85498150 | No Loss |
| 85497975 | No Loss | 85498034 | No Loss | 85498097 | No Loss | 85498151 | No Loss |
| 85497977 | No Loss | 85498035 | No Loss | 85498098 | No Loss | 85498152 | No Loss |
| 85497978 | No Purchase | 85498036 | No Loss | 85498099 | No Loss | 85498153 | No Loss |
| 85497979 | No Loss | 85498037 | No Loss | 85498102 | No Loss | 85498154 | No Loss |
| 85497980 | No Loss | 85498040 | No Loss | 85498103 | No Loss | 85498155 | No Loss |
| 85497981 | No Loss | 85498041 | No Loss | 85498104 | No Loss | 85498156 | No Loss |
| 85497982 | No Loss | 85498042 | No Loss | 85498105 | No Loss | 85498157 | No Loss |
| 85497984 | No Loss | 85498043 | No Loss | 85498106 | No Loss | 85498158 | No Loss |
| 85497985 | No Loss | 85498044 | No Loss | 85498107 | No Loss | 85498159 | No Loss |
| 85497986 | No Loss | 85498045 | No Loss | 85498108 | No Loss | 85498160 | No Loss |
| 85497987 | No Loss | 85498047 | No Loss | 85498111 | No Loss | 85498161 | No Loss |
| 85497990 | No Loss | 85498048 | No Loss | 85498112 | No Loss | 85498164 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85498165 | No Loss | 85498229 | No Loss | 85498285 | No Loss | 85498350 | No Loss |
| 85498166 | No Loss | 85498230 | No Loss | 85498288 | No Loss | 85498351 | No Loss |
| 85498167 | No Loss | 85498231 | No Loss | 85498289 | No Loss | 85498353 | No Loss |
| 85498168 | No Loss | 85498233 | No Loss | 85498290 | No Loss | 85498354 | No Loss |
| 85498170 | No Loss | 85498234 | No Loss | 85498294 | No Loss | 85498355 | No Loss |
| 85498171 | No Loss | 85498235 | No Loss | 85498295 | No Loss | 85498356 | No Loss |
| 85498172 | No Loss | 85498236 | No Loss | 85498296 | No Loss | 85498358 | No Loss |
| 85498174 | No Loss | 85498237 | No Loss | 85498299 | No Loss | 85498359 | No Loss |
| 85498175 | No Loss | 85498238 | No Loss | 85498300 | No Loss | 85498360 | No Loss |
| 85498177 | No Loss | 85498239 | No Loss | 85498301 | No Loss | 85498361 | No Loss |
| 85498178 | No Loss | 85498240 | No Loss | 85498303 | No Loss | 85498362 | No Loss |
| 85498179 | No Loss | 85498241 | No Loss | 85498305 | No Loss | 85498364 | No Loss |
| 85498182 | No Loss | 85498242 | No Loss | 85498306 | No Loss | 85498365 | No Loss |
| 85498185 | No Loss | 85498243 | No Loss | 85498307 | No Loss | 85498366 | No Loss |
| 85498186 | No Loss | 85498244 | No Loss | 85498308 | No Loss | 85498367 | No Loss |
| 85498187 | No Loss | 85498245 | No Loss | 85498310 | No Loss | 85498368 | No Loss |
| 85498188 | No Loss | 85498246 | No Loss | 85498311 | No Loss | 85498369 | No Loss |
| 85498189 | No Loss | 85498247 | No Loss | 85498312 | No Loss | 85498371 | No Loss |
| 85498190 | No Loss | 85498248 | No Loss | 85498313 | No Loss | 85498372 | No Loss |
| 85498191 | No Loss | 85498249 | No Loss | 85498318 | No Loss | 85498373 | No Loss |
| 85498192 | No Loss | 85498250 | No Loss | 85498319 | No Loss | 85498374 | No Loss |
| 85498193 | No Loss | 85498251 | No Loss | 85498320 | No Loss | 85498375 | No Loss |
| 85498194 | No Loss | 85498252 | No Loss | 85498321 | No Loss | 85498376 | No Loss |
| 85498195 | No Loss | 85498254 | No Loss | 85498322 | No Loss | 85498378 | No Loss |
| 85498198 | No Loss | 85498255 | No Loss | 85498323 | No Loss | 85498379 | No Loss |
| 85498199 | No Loss | 85498256 | No Loss | 85498324 | No Loss | 85498382 | No Loss |
| 85498200 | No Loss | 85498257 | No Loss | 85498325 | No Loss | 85498383 | No Loss |
| 85498202 | No Loss | 85498258 | No Loss | 85498327 | No Loss | 85498384 | No Loss |
| 85498203 | No Loss | 85498260 | No Loss | 85498328 | No Loss | 85498386 | No Loss |
| 85498204 | No Loss | 85498262 | No Loss | 85498329 | No Loss | 85498388 | No Loss |
| 85498205 | No Loss | 85498263 | No Loss | 85498330 | No Loss | 85498389 | No Loss |
| 85498206 | No Loss | 85498266 | No Loss | 85498331 | No Loss | 85498390 | No Loss |
| 85498208 | No Loss | 85498267 | No Loss | 85498332 | No Loss | 85498391 | No Loss |
| 85498209 | No Loss | 85498268 | No Loss | 85498333 | No Loss | 85498392 | No Loss |
| 85498210 | No Loss | 85498269 | No Loss | 85498334 | No Loss | 85498393 | No Loss |
| 85498211 | No Loss | 85498270 | No Loss | 85498335 | No Loss | 85498394 | No Loss |
| 85498212 | No Loss | 85498271 | No Loss | 85498336 | No Loss | 85498395 | No Loss |
| 85498214 | No Loss | 85498272 | No Loss | 85498337 | No Loss | 85498396 | No Loss |
| 85498215 | No Loss | 85498273 | No Loss | 85498339 | No Loss | 85498399 | No Loss |
| 85498217 | No Loss | 85498274 | No Loss | 85498340 | No Loss | 85498400 | No Loss |
| 85498219 | No Loss | 85498275 | No Loss | 85498341 | No Loss | 85498401 | No Loss |
| 85498221 | No Loss | 85498277 | No Loss | 85498344 | No Loss | 85498403 | No Loss |
| 85498222 | No Loss | 85498279 | No Loss | 85498345 | No Loss | 85498404 | No Loss |
| 85498224 | No Loss | 85498280 | No Loss | 85498346 | No Loss | 85498405 | No Loss |
| 85498225 | No Loss | 85498282 | No Loss | 85498348 | No Loss | 85498406 | No Loss |
| 85498228 | No Loss | 85498283 | No Loss | 85498349 | No Loss | 85498407 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85498408 | No Loss | 85498467 | No Loss | 85498530 | No Loss | 85498584 | No Loss |
| 85498409 | No Loss | 85498469 | No Loss | 85498531 | No Loss | 85498585 | No Loss |
| 85498411 | No Loss | 85498471 | No Loss | 85498532 | No Loss | 85498587 | No Loss |
| 85498413 | No Loss | 85498472 | No Loss | 85498533 | No Loss | 85498588 | No Loss |
| 85498414 | No Loss | 85498474 | No Loss | 85498534 | No Loss | 85498593 | No Loss |
| 85498415 | No Loss | 85498475 | No Loss | 85498536 | No Loss | 85498594 | No Loss |
| 85498416 | No Loss | 85498476 | No Loss | 85498538 | No Loss | 85498595 | No Loss |
| 85498417 | No Loss | 85498478 | No Loss | 85498539 | No Loss | 85498597 | No Loss |
| 85498418 | No Loss | 85498479 | No Loss | 85498540 | No Loss | 85498598 | No Loss |
| 85498419 | No Loss | 85498481 | No Loss | 85498541 | No Loss | 85498600 | No Loss |
| 85498421 | No Loss | 85498482 | No Loss | 85498542 | No Loss | 85498601 | No Loss |
| 85498422 | No Loss | 85498483 | No Loss | 85498543 | No Loss | 85498602 | No Loss |
| 85498424 | No Loss | 85498484 | No Loss | 85498545 | No Loss | 85498604 | No Loss |
| 85498425 | No Loss | 85498485 | No Loss | 85498546 | No Loss | 85498605 | No Loss |
| 85498426 | No Loss | 85498487 | No Loss | 85498547 | No Loss | 85498606 | No Loss |
| 85498427 | No Loss | 85498489 | No Loss | 85498548 | No Loss | 85498607 | No Loss |
| 85498428 | No Loss | 85498490 | No Loss | 85498549 | No Loss | 85498609 | No Loss |
| 85498429 | No Loss | 85498494 | No Loss | 85498550 | No Loss | 85498610 | No Loss |
| 85498430 | No Loss | 85498495 | No Loss | 85498551 | No Loss | 85498611 | No Loss |
| 85498431 | No Loss | 85498496 | No Loss | 85498552 | No Loss | 85498612 | No Loss |
| 85498432 | No Loss | 85498497 | No Loss | 85498553 | No Loss | 85498613 | No Loss |
| 85498433 | No Loss | 85498498 | No Loss | 85498554 | No Loss | 85498614 | No Loss |
| 85498434 | No Loss | 85498499 | No Loss | 85498555 | No Loss | 85498616 | No Loss |
| 85498435 | No Loss | 85498500 | No Loss | 85498558 | No Loss | 85498617 | No Loss |
| 85498437 | No Loss | 85498501 | No Loss | 85498559 | No Loss | 85498618 | No Loss |
| 85498438 | No Loss | 85498502 | No Loss | 85498560 | No Loss | 85498619 | No Loss |
| 85498439 | No Loss | 85498503 | No Loss | 85498561 | No Loss | 85498620 | No Loss |
| 85498440 | No Loss | 85498505 | No Loss | 85498562 | No Loss | 85498621 | No Loss |
| 85498441 | No Loss | 85498507 | No Loss | 85498563 | No Loss | 85498622 | No Loss |
| 85498443 | No Loss | 85498508 | No Loss | 85498564 | No Loss | 85498623 | No Loss |
| 85498444 | No Loss | 85498510 | No Loss | 85498565 | No Loss | 85498624 | No Loss |
| 85498445 | No Loss | 85498511 | No Loss | 85498566 | No Loss | 85498625 | No Loss |
| 85498446 | No Loss | 85498512 | No Loss | 85498567 | No Loss | 85498627 | No Loss |
| 85498448 | No Loss | 85498513 | No Loss | 85498568 | No Loss | 85498629 | No Loss |
| 85498449 | No Loss | 85498514 | No Loss | 85498569 | No Loss | 85498630 | No Loss |
| 85498450 | No Loss | 85498516 | No Loss | 85498570 | No Loss | 85498631 | No Loss |
| 85498451 | No Loss | 85498518 | No Loss | 85498571 | No Loss | 85498632 | No Loss |
| 85498454 | No Loss | 85498519 | No Loss | 85498572 | No Loss | 85498634 | No Loss |
| 85498455 | No Loss | 85498520 | No Loss | 85498573 | No Loss | 85498635 | No Loss |
| 85498456 | No Loss | 85498521 | No Loss | 85498574 | No Loss | 85498636 | No Loss |
| 85498457 | No Loss | 85498522 | No Loss | 85498576 | No Loss | 85498637 | No Loss |
| 85498459 | No Loss | 85498524 | No Loss | 85498577 | No Loss | 85498638 | No Loss |
| 85498460 | No Loss | 85498525 | No Loss | 85498578 | No Loss | 85498639 | No Loss |
| 85498462 | No Loss | 85498526 | No Loss | 85498580 | No Loss | 85498641 | No Loss |
| 85498463 | No Loss | 85498527 | No Loss | 85498582 | No Loss | 85498642 | No Loss |
| 85498465 | No Loss | 85498528 | No Loss | 85498583 | No Loss | 85498644 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85498645 | No Loss | 85498706 | No Loss | 85498763 | No Loss | 85498822 | No Loss |
| 85498647 | No Loss | 85498709 | No Loss | 85498764 | No Loss | 85498823 | No Loss |
| 85498648 | No Loss | 85498710 | No Loss | 85498765 | No Loss | 85498824 | No Loss |
| 85498649 | No Loss | 85498711 | No Loss | 85498766 | No Loss | 85498827 | No Loss |
| 85498651 | No Loss | 85498713 | No Loss | 85498767 | No Loss | 85498828 | No Loss |
| 85498652 | No Loss | 85498715 | No Loss | 85498769 | No Loss | 85498829 | No Loss |
| 85498655 | No Loss | 85498716 | No Loss | 85498771 | No Loss | 85498830 | No Loss |
| 85498657 | No Loss | 85498717 | No Loss | 85498772 | No Loss | 85498834 | No Loss |
| 85498658 | No Loss | 85498720 | No Loss | 85498773 | No Loss | 85498835 | No Loss |
| 85498659 | No Loss | 85498721 | No Loss | 85498774 | No Loss | 85498838 | No Loss |
| 85498660 | No Loss | 85498722 | No Loss | 85498776 | No Loss | 85498839 | No Loss |
| 85498661 | No Loss | 85498723 | No Loss | 85498777 | No Loss | 85498841 | No Loss |
| 85498662 | No Loss | 85498725 | No Loss | 85498778 | No Loss | 85498843 | No Loss |
| 85498664 | No Loss | 85498726 | No Loss | 85498779 | No Loss | 85498844 | No Loss |
| 85498665 | No Loss | 85498727 | No Loss | 85498780 | No Loss | 85498845 | No Loss |
| 85498667 | No Loss | 85498728 | No Loss | 85498781 | No Loss | 85498846 | No Loss |
| 85498668 | No Loss | 85498729 | No Loss | 85498782 | No Loss | 85498847 | No Loss |
| 85498670 | No Loss | 85498730 | No Loss | 85498783 | No Loss | 85498848 | No Loss |
| 85498671 | No Loss | 85498731 | No Loss | 85498784 | No Loss | 85498849 | No Loss |
| 85498672 | No Loss | 85498732 | No Loss | 85498785 | No Loss | 85498850 | No Loss |
| 85498673 | No Loss | 85498733 | No Loss | 85498787 | No Loss | 85498851 | No Loss |
| 85498674 | No Loss | 85498734 | No Loss | 85498788 | No Loss | 85498854 | No Loss |
| 85498676 | No Loss | 85498735 | No Loss | 85498789 | No Loss | 85498855 | No Loss |
| 85498677 | No Loss | 85498736 | No Loss | 85498790 | No Loss | 85498856 | No Loss |
| 85498678 | No Loss | 85498737 | No Loss | 85498791 | No Loss | 85498857 | No Loss |
| 85498679 | No Loss | 85498738 | No Loss | 85498793 | No Loss | 85498858 | No Loss |
| 85498681 | No Loss | 85498739 | No Loss | 85498794 | No Loss | 85498859 | No Loss |
| 85498682 | No Loss | 85498740 | No Loss | 85498795 | No Loss | 85498860 | No Loss |
| 85498683 | No Loss | 85498741 | No Loss | 85498796 | No Loss | 85498861 | No Loss |
| 85498684 | No Purchase | 85498742 | No Loss | 85498797 | No Loss | 85498862 | No Loss |
| 85498685 | No Loss | 85498743 | No Loss | 85498798 | No Loss | 85498866 | No Loss |
| 85498687 | No Loss | 85498744 | No Loss | 85498799 | No Loss | 85498868 | No Loss |
| 85498688 | No Loss | 85498745 | No Loss | 85498801 | No Loss | 85498869 | No Loss |
| 85498689 | No Loss | 85498746 | No Loss | 85498803 | No Loss | 85498870 | No Loss |
| 85498691 | No Loss | 85498747 | No Loss | 85498805 | No Loss | 85498871 | No Loss |
| 85498692 | No Loss | 85498748 | No Loss | 85498806 | No Loss | 85498873 | No Loss |
| 85498693 | No Loss | 85498749 | No Loss | 85498807 | No Loss | 85498874 | No Loss |
| 85498694 | No Loss | 85498751 | No Loss | 85498808 | No Loss | 85498875 | No Loss |
| 85498695 | No Loss | 85498752 | No Loss | 85498809 | No Loss | 85498876 | No Loss |
| 85498697 | No Loss | 85498753 | No Loss | 85498810 | No Loss | 85498877 | No Loss |
| 85498699 | No Loss | 85498755 | No Loss | 85498811 | No Loss | 85498878 | No Loss |
| 85498700 | No Loss | 85498756 | No Loss | 85498813 | No Loss | 85498879 | No Loss |
| 85498702 | No Loss | 85498758 | No Loss | 85498814 | No Loss | 85498881 | No Loss |
| 85498703 | No Loss | 85498759 | No Loss | 85498816 | No Loss | 85498882 | No Loss |
| 85498704 | No Loss | 85498761 | No Loss | 85498817 | No Loss | 85498885 | No Loss |
| 85498705 | No Loss | 85498762 | No Loss | 85498820 | No Loss | 85498886 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85498887 | No Loss | 85498949 | No Loss | 85499009 | No Loss | 85499070 | No Loss |
| 85498888 | No Loss | 85498950 | No Loss | 85499010 | No Loss | 85499072 | No Loss |
| 85498889 | No Loss | 85498951 | No Loss | 85499011 | No Loss | 85499073 | No Loss |
| 85498890 | No Loss | 85498954 | No Loss | 85499012 | No Loss | 85499074 | No Loss |
| 85498891 | No Loss | 85498956 | No Loss | 85499013 | No Loss | 85499075 | No Loss |
| 85498892 | No Loss | 85498957 | No Loss | 85499014 | No Loss | 85499076 | No Loss |
| 85498893 | No Loss | 85498958 | No Loss | 85499015 | No Loss | 85499077 | No Loss |
| 85498894 | No Loss | 85498960 | No Loss | 85499017 | No Loss | 85499080 | No Loss |
| 85498895 | No Loss | 85498961 | No Loss | 85499018 | No Loss | 85499081 | No Loss |
| 85498896 | No Loss | 85498962 | No Loss | 85499019 | No Loss | 85499082 | No Loss |
| 85498897 | No Loss | 85498963 | No Loss | 85499020 | No Loss | 85499083 | No Loss |
| 85498898 | No Loss | 85498965 | No Loss | 85499021 | No Loss | 85499084 | No Loss |
| 85498901 | No Loss | 85498966 | No Loss | 85499022 | No Loss | 85499086 | No Loss |
| 85498902 | No Loss | 85498968 | No Loss | 85499023 | No Loss | 85499088 | No Loss |
| 85498903 | No Loss | 85498969 | No Loss | 85499024 | No Loss | 85499089 | No Loss |
| 85498904 | No Loss | 85498970 | No Loss | 85499025 | No Loss | 85499090 | No Loss |
| 85498906 | No Loss | 85498972 | No Loss | 85499028 | No Loss | 85499091 | No Loss |
| 85498907 | No Loss | 85498974 | No Loss | 85499031 | No Loss | 85499093 | No Loss |
| 85498908 | No Loss | 85498975 | No Loss | 85499032 | No Loss | 85499094 | No Loss |
| 85498909 | No Loss | 85498977 | No Loss | 85499033 | No Loss | 85499095 | No Loss |
| 85498910 | No Loss | 85498978 | No Loss | 85499035 | No Loss | 85499096 | No Loss |
| 85498912 | No Loss | 85498979 | No Loss | 85499036 | No Loss | 85499097 | No Loss |
| 85498913 | No Loss | 85498980 | No Loss | 85499039 | No Loss | 85499098 | No Loss |
| 85498914 | No Loss | 85498981 | No Loss | 85499040 | No Loss | 85499099 | No Loss |
| 85498915 | No Loss | 85498982 | No Loss | 85499041 | No Loss | 85499100 | No Loss |
| 85498916 | No Loss | 85498984 | No Loss | 85499043 | No Loss | 85499103 | No Loss |
| 85498917 | No Loss | 85498985 | No Loss | 85499044 | No Loss | 85499104 | No Loss |
| 85498918 | No Loss | 85498986 | No Loss | 85499045 | No Loss | 85499105 | No Loss |
| 85498921 | No Loss | 85498988 | No Loss | 85499046 | No Loss | 85499106 | No Loss |
| 85498923 | No Loss | 85498989 | No Loss | 85499047 | No Loss | 85499107 | No Loss |
| 85498925 | No Loss | 85498990 | No Loss | 85499048 | No Loss | 85499108 | No Loss |
| 85498926 | No Loss | 85498991 | No Loss | 85499049 | No Loss | 85499109 | No Loss |
| 85498927 | No Loss | 85498992 | No Loss | 85499050 | No Loss | 85499110 | No Loss |
| 85498929 | No Loss | 85498994 | No Loss | 85499051 | No Loss | 85499113 | No Loss |
| 85498930 | No Loss | 85498995 | No Loss | 85499052 | No Loss | 85499116 | No Loss |
| 85498932 | No Loss | 85498996 | No Loss | 85499053 | No Loss | 85499117 | No Loss |
| 85498934 | No Loss | 85498997 | No Loss | 85499055 | No Loss | 85499120 | No Loss |
| 85498938 | No Loss | 85498998 | No Loss | 85499056 | No Loss | 85499121 | No Loss |
| 85498939 | No Loss | 85499001 | No Loss | 85499057 | No Loss | 85499123 | No Loss |
| 85498940 | No Loss | 85499002 | No Loss | 85499059 | No Loss | 85499124 | No Loss |
| 85498941 | No Loss | 85499003 | No Loss | 85499060 | No Loss | 85499125 | No Loss |
| 85498942 | No Loss | 85499004 | No Loss | 85499064 | No Loss | 85499126 | No Loss |
| 85498943 | No Loss | 85499005 | No Loss | 85499066 | No Loss | 85499127 | No Loss |
| 85498945 | No Loss | 85499006 | No Loss | 85499067 | No Loss | 85499128 | No Loss |
| 85498946 | No Loss | 85499007 | No Loss | 85499068 | No Loss | 85499130 | No Loss |
| 85498948 | No Loss | 85499008 | No Loss | 85499069 | No Loss | 85499131 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85499133 | No Loss | 85499196 | No Loss | 85499250 | No Loss | 85499309 | No Loss |
| 85499135 | No Loss | 85499197 | No Loss | 85499251 | No Loss | 85499310 | No Loss |
| 85499137 | No Loss | 85499198 | No Loss | 85499252 | No Loss | 85499312 | No Loss |
| 85499138 | No Loss | 85499199 | No Loss | 85499253 | No Loss | 85499313 | No Loss |
| 85499139 | No Loss | 85499202 | No Loss | 85499255 | No Loss | 85499314 | No Loss |
| 85499141 | No Loss | 85499203 | No Loss | 85499257 | No Loss | 85499315 | No Loss |
| 85499147 | No Loss | 85499204 | No Loss | 85499258 | No Loss | 85499316 | No Loss |
| 85499148 | No Loss | 85499205 | No Loss | 85499259 | No Loss | 85499319 | No Loss |
| 85499150 | No Loss | 85499206 | No Loss | 85499260 | No Loss | 85499321 | No Loss |
| 85499151 | No Loss | 85499207 | No Loss | 85499261 | No Loss | 85499322 | No Loss |
| 85499153 | No Loss | 85499208 | No Loss | 85499262 | No Loss | 85499324 | No Loss |
| 85499154 | No Loss | 85499209 | No Loss | 85499263 | No Loss | 85499327 | No Loss |
| 85499155 | No Loss | 85499210 | No Loss | 85499264 | No Loss | 85499328 | No Loss |
| 85499156 | No Loss | 85499211 | No Loss | 85499265 | No Loss | 85499329 | No Loss |
| 85499157 | No Loss | 85499212 | No Loss | 85499266 | No Loss | 85499330 | No Loss |
| 85499159 | No Loss | 85499213 | No Loss | 85499267 | No Loss | 85499331 | No Loss |
| 85499161 | No Loss | 85499214 | No Loss | 85499268 | No Loss | 85499332 | No Loss |
| 85499162 | No Loss | 85499215 | No Loss | 85499269 | No Loss | 85499333 | No Loss |
| 85499163 | No Loss | 85499216 | No Loss | 85499270 | No Loss | 85499334 | No Loss |
| 85499164 | No Loss | 85499217 | No Loss | 85499272 | No Loss | 85499335 | No Loss |
| 85499165 | No Loss | 85499218 | No Loss | 85499273 | No Loss | 85499337 | No Loss |
| 85499166 | No Loss | 85499219 | No Loss | 85499274 | No Loss | 85499338 | No Loss |
| 85499167 | No Loss | 85499220 | No Loss | 85499276 | No Loss | 85499342 | No Loss |
| 85499168 | No Loss | 85499221 | No Loss | 85499279 | No Loss | 85499343 | No Loss |
| 85499169 | No Loss | 85499222 | No Loss | 85499281 | No Loss | 85499344 | No Loss |
| 85499170 | No Loss | 85499223 | No Loss | 85499282 | No Loss | 85499346 | No Loss |
| 85499171 | No Loss | 85499224 | No Loss | 85499284 | No Loss | 85499347 | No Loss |
| 85499173 | No Loss | 85499225 | No Loss | 85499286 | No Loss | 85499348 | No Loss |
| 85499174 | No Loss | 85499227 | No Loss | 85499288 | No Loss | 85499350 | No Loss |
| 85499175 | No Loss | 85499228 | No Loss | 85499289 | No Loss | 85499351 | No Loss |
| 85499176 | No Loss | 85499229 | No Loss | 85499290 | No Loss | 85499352 | No Loss |
| 85499177 | No Loss | 85499231 | No Loss | 85499291 | No Loss | 85499353 | No Loss |
| 85499178 | No Loss | 85499232 | No Loss | 85499292 | No Loss | 85499354 | No Loss |
| 85499179 | No Loss | 85499233 | No Loss | 85499293 | No Loss | 85499355 | No Loss |
| 85499180 | No Loss | 85499235 | No Loss | 85499294 | No Loss | 85499356 | No Loss |
| 85499181 | No Loss | 85499237 | No Loss | 85499295 | No Loss | 85499357 | No Loss |
| 85499183 | No Loss | 85499238 | No Loss | 85499296 | No Loss | 85499359 | No Loss |
| 85499184 | No Loss | 85499239 | No Loss | 85499297 | No Loss | 85499360 | No Loss |
| 85499185 | No Loss | 85499241 | No Loss | 85499299 | No Loss | 85499361 | No Loss |
| 85499186 | No Loss | 85499242 | No Loss | 85499300 | No Loss | 85499362 | No Loss |
| 85499187 | No Loss | 85499243 | No Loss | 85499302 | No Loss | 85499363 | No Loss |
| 85499191 | No Loss | 85499244 | No Loss | 85499303 | No Loss | 85499366 | No Loss |
| 85499192 | No Loss | 85499246 | No Loss | 85499304 | No Loss | 85499367 | No Loss |
| 85499193 | No Loss | 85499247 | No Loss | 85499305 | No Loss | 85499368 | No Loss |
| 85499194 | No Loss | 85499248 | No Loss | 85499307 | No Loss | 85499369 | No Loss |
| 85499195 | No Loss | 85499249 | No Loss | 85499308 | No Loss | 85499370 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85499371 | No Loss | 85499438 | No Loss | 85499507 | No Loss | 85499578 | No Loss |
| 85499372 | No Loss | 85499441 | No Loss | 85499509 | No Loss | 85499581 | No Loss |
| 85499374 | No Loss | 85499442 | No Loss | 85499511 | No Loss | 85499582 | No Loss |
| 85499375 | No Loss | 85499445 | No Loss | 85499513 | No Loss | 85499584 | No Loss |
| 85499376 | No Loss | 85499448 | No Loss | 85499516 | No Loss | 85499585 | No Loss |
| 85499379 | No Loss | 85499449 | No Loss | 85499517 | No Loss | 85499587 | No Loss |
| 85499380 | No Loss | 85499450 | No Loss | 85499522 | No Loss | 85499589 | No Loss |
| 85499382 | No Loss | 85499451 | No Loss | 85499523 | No Loss | 85499590 | No Loss |
| 85499383 | No Loss | 85499454 | No Loss | 85499524 | No Loss | 85499591 | No Loss |
| 85499385 | No Loss | 85499458 | No Loss | 85499527 | No Loss | 85499592 | No Loss |
| 85499386 | No Loss | 85499460 | No Loss | 85499528 | No Loss | 85499595 | No Loss |
| 85499387 | No Loss | 85499461 | No Loss | 85499529 | No Loss | 85499597 | No Loss |
| 85499388 | No Loss | 85499462 | No Loss | 85499530 | No Loss | 85499599 | No Loss |
| 85499389 | No Loss | 85499463 | No Loss | 85499531 | No Loss | 85499600 | No Loss |
| 85499390 | No Loss | 85499464 | No Loss | 85499535 | No Loss | 85499601 | No Loss |
| 85499391 | No Loss | 85499467 | No Loss | 85499536 | No Loss | 85499602 | No Loss |
| 85499393 | No Loss | 85499469 | No Loss | 85499537 | No Loss | 85499603 | No Loss |
| 85499394 | No Loss | 85499470 | No Loss | 85499538 | No Loss | 85499604 | No Loss |
| 85499395 | No Loss | 85499471 | No Loss | 85499539 | No Loss | 85499605 | No Loss |
| 85499397 | No Loss | 85499473 | No Loss | 85499540 | No Loss | 85499606 | No Loss |
| 85499398 | No Loss | 85499474 | No Loss | 85499541 | No Loss | 85499609 | No Loss |
| 85499400 | No Loss | 85499475 | No Loss | 85499543 | No Loss | 85499610 | No Loss |
| 85499402 | No Loss | 85499476 | No Loss | 85499544 | No Loss | 85499611 | No Loss |
| 85499404 | No Loss | 85499477 | No Loss | 85499545 | No Loss | 85499612 | No Loss |
| 85499406 | No Loss | 85499479 | No Loss | 85499546 | No Loss | 85499613 | No Loss |
| 85499407 | No Loss | 85499481 | No Loss | 85499549 | No Loss | 85499614 | No Loss |
| 85499409 | No Loss | 85499484 | No Loss | 85499550 | No Loss | 85499617 | No Loss |
| 85499410 | No Loss | 85499485 | No Loss | 85499551 | No Loss | 85499618 | No Loss |
| 85499411 | No Loss | 85499487 | No Loss | 85499552 | No Loss | 85499619 | No Loss |
| 85499412 | No Loss | 85499488 | No Loss | 85499553 | No Loss | 85499620 | No Loss |
| 85499413 | No Loss | 85499489 | No Loss | 85499554 | No Loss | 85499621 | No Loss |
| 85499415 | No Loss | 85499490 | No Loss | 85499555 | No Loss | 85499623 | No Loss |
| 85499416 | No Loss | 85499491 | No Loss | 85499557 | No Loss | 85499624 | No Loss |
| 85499418 | No Loss | 85499492 | No Loss | 85499558 | No Loss | 85499625 | No Loss |
| 85499422 | No Loss | 85499493 | No Loss | 85499559 | No Loss | 85499626 | No Loss |
| 85499425 | No Loss | 85499496 | No Loss | 85499560 | No Loss | 85499627 | No Loss |
| 85499427 | No Loss | 85499497 | No Loss | 85499563 | No Loss | 85499628 | No Loss |
| 85499429 | No Loss | 85499498 | No Loss | 85499564 | No Loss | 85499630 | No Loss |
| 85499430 | No Loss | 85499499 | No Loss | 85499565 | No Loss | 85499632 | No Loss |
| 85499431 | No Loss | 85499500 | No Loss | 85499566 | No Loss | 85499633 | No Loss |
| 85499432 | No Loss | 85499501 | No Loss | 85499568 | No Loss | 85499634 | No Loss |
| 85499433 | No Loss | 85499502 | No Loss | 85499570 | No Loss | 85499635 | No Loss |
| 85499434 | No Loss | 85499503 | No Loss | 85499573 | No Loss | 85499636 | No Loss |
| 85499435 | No Loss | 85499504 | No Loss | 85499574 | No Loss | 85499637 | No Loss |
| 85499436 | No Loss | 85499505 | No Loss | 85499575 | No Loss | 85499638 | No Loss |
| 85499437 | No Loss | 85499506 | No Loss | 85499576 | No Loss | 85499639 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85499640 | No Loss | 85499694 | No Loss | 85499756 | No Loss | 85499810 | No Purchase |
| 85499641 | No Loss | 85499695 | No Loss | 85499757 | No Loss | 85499811 | No Purchase |
| 85499642 | No Loss | 85499698 | No Loss | 85499758 | No Loss | 85499812 | No Loss |
| 85499643 | No Loss | 85499699 | No Loss | 85499759 | No Loss | 85499814 | No Loss |
| 85499644 | No Loss | 85499700 | No Loss | 85499760 | No Loss | 85499815 | No Purchase |
| 85499647 | No Loss | 85499704 | No Loss | 85499761 | No Loss | 85499816 | No Loss |
| 85499648 | No Loss | 85499706 | No Loss | 85499762 | No Loss | 85499817 | No Loss |
| 85499649 | No Loss | 85499707 | No Loss | 85499763 | No Purchase | 85499818 | No Loss |
| 85499650 | No Loss | 85499708 | No Loss | 85499764 | No Loss | 85499819 | No Purchase |
| 85499651 | No Loss | 85499711 | No Loss | 85499765 | No Loss | 85499820 | No Loss |
| 85499652 | No Loss | 85499713 | No Loss | 85499766 | No Loss | 85499821 | No Loss |
| 85499653 | No Loss | 85499714 | No Loss | 85499767 | No Loss | 85499822 | No Purchase |
| 85499654 | No Loss | 85499715 | No Loss | 85499768 | No Loss | 85499823 | No Loss |
| 85499655 | No Loss | 85499718 | No Loss | 85499769 | No Loss | 85499824 | No Loss |
| 85499656 | No Loss | 85499719 | No Loss | 85499770 | No Loss | 85499825 | No Loss |
| 85499657 | No Loss | 85499720 | No Loss | 85499772 | No Loss | 85499827 | No Loss |
| 85499658 | No Loss | 85499722 | No Loss | 85499773 | No Loss | 85499828 | No Loss |
| 85499659 | No Loss | 85499723 | No Loss | 85499776 | No Loss | 85499830 | No Loss |
| 85499660 | No Loss | 85499724 | No Loss | 85499777 | No Purchase | 85499831 | No Loss |
| 85499661 | No Loss | 85499725 | No Loss | 85499778 | No Purchase | 85499834 | No Loss |
| 85499663 | No Loss | 85499726 | No Loss | 85499779 | No Loss | 85499835 | No Loss |
| 85499664 | No Loss | 85499727 | No Loss | 85499781 | No Loss | 85499836 | No Loss |
| 85499665 | No Loss | 85499728 | No Loss | 85499782 | No Purchase | 85499839 | No Loss |
| 85499666 | No Loss | 85499730 | No Loss | 85499783 | No Loss | 85499841 | No Loss |
| 85499667 | No Loss | 85499731 | No Loss | 85499785 | No Purchase | 85499842 | No Loss |
| 85499668 | No Loss | 85499732 | No Loss | 85499786 | No Loss | 85499845 | No Purchase |
| 85499669 | No Loss | 85499734 | No Loss | 85499788 | No Loss | 85499846 | No Loss |
| 85499670 | No Loss | 85499735 | No Purchase | 85499789 | No Loss | 85499848 | No Loss |
| 85499671 | No Loss | 85499737 | No Loss | 85499791 | No Loss | 85499849 | No Loss |
| 85499672 | No Loss | 85499738 | No Loss | 85499792 | No Purchase | 85499851 | No Purchase |
| 85499674 | No Loss | 85499739 | No Loss | 85499793 | No Loss | 85499852 | No Loss |
| 85499675 | No Loss | 85499740 | No Purchase | 85499794 | No Loss | 85499853 | No Loss |
| 85499676 | No Loss | 85499741 | No Loss | 85499795 | No Loss | 85499854 | No Purchase |
| 85499678 | No Loss | 85499742 | No Loss | 85499796 | No Purchase | 85499855 | No Loss |
| 85499679 | No Loss | 85499743 | No Loss | 85499797 | No Loss | 85499856 | No Loss |
| 85499680 | No Loss | 85499744 | No Loss | 85499798 | No Loss | 85499857 | No Loss |
| 85499681 | No Loss | 85499745 | No Loss | 85499800 | No Loss | 85499859 | No Purchase |
| 85499682 | No Loss | 85499746 | No Loss | 85499801 | No Purchase | 85499861 | No Purchase |
| 85499683 | No Loss | 85499748 | No Loss | 85499802 | No Loss | 85499862 | No Loss |
| 85499684 | No Loss | 85499749 | No Loss | 85499803 | No Purchase | 85499864 | No Loss |
| 85499685 | No Loss | 85499750 | No Loss | 85499804 | No Loss | 85499866 | No Loss |
| 85499686 | No Loss | 85499751 | No Loss | 85499805 | No Purchase | 85499867 | No Purchase |
| 85499690 | No Loss | 85499752 | No Loss | 85499806 | No Loss | 85499868 | No Loss |
| 85499691 | No Loss | 85499753 | No Loss | 85499807 | No Loss | 85499871 | No Loss |
| 85499692 | No Loss | 85499754 | No Loss | 85499808 | No Loss | 85499872 | No Purchase |
| 85499693 | No Loss | 85499755 | No Loss | 85499809 | No Loss | 85499873 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85499874 | No Loss | 85499932 | No Loss | 85499991 | No Loss | 85500056 | No Purchase |
| 85499875 | No Loss | 85499933 | No Loss | 85499992 | No Loss | 85500058 | No Loss |
| 85499877 | No Loss | 85499934 | No Loss | 85499993 | No Loss | 85500061 | No Loss |
| 85499878 | No Purchase | 85499935 | No Loss | 85499994 | No Purchase | 85500062 | No Loss |
| 85499880 | No Loss | 85499936 | No Loss | 85499995 | No Loss | 85500063 | No Loss |
| 85499881 | No Loss | 85499937 | No Loss | 85499996 | No Purchase | 85500064 | No Purchase |
| 85499882 | No Loss | 85499939 | No Purchase | 85499998 | No Loss | 85500067 | No Loss |
| 85499883 | No Loss | 85499941 | No Loss | 85499999 | No Loss | 85500068 | No Loss |
| 85499884 | No Loss | 85499942 | No Purchase | 85500000 | No Loss | 85500069 | No Purchase |
| 85499886 | No Purchase | 85499943 | No Loss | 85500001 | No Loss | 85500070 | No Loss |
| 85499888 | No Loss | 85499944 | No Loss | 85500002 | No Loss | 85500071 | No Loss |
| 85499889 | No Purchase | 85499945 | No Loss | 85500004 | No Loss | 85500072 | No Loss |
| 85499890 | No Loss | 85499946 | No Loss | 85500005 | No Purchase | 85500073 | No Loss |
| 85499891 | No Purchase | 85499947 | No Loss | 85500006 | No Purchase | 85500075 | No Purchase |
| 85499892 | No Loss | 85499948 | No Loss | 85500007 | No Loss | 85500076 | No Loss |
| 85499894 | No Loss | 85499949 | No Loss | 85500008 | No Loss | 85500078 | No Purchase |
| 85499895 | No Loss | 85499950 | No Loss | 85500010 | No Loss | 85500079 | No Purchase |
| 85499896 | No Purchase | 85499954 | No Loss | 85500012 | No Loss | 85500080 | No Purchase |
| 85499897 | No Loss | 85499957 | No Loss | 85500015 | No Loss | 85500081 | No Loss |
| 85499898 | No Loss | 85499958 | No Loss | 85500016 | No Loss | 85500082 | No Loss |
| 85499900 | No Loss | 85499959 | No Loss | 85500017 | No Loss | 85500085 | No Loss |
| 85499902 | No Loss | 85499962 | No Loss | 85500018 | No Loss | 85500088 | No Purchase |
| 85499903 | No Loss | 85499963 | No Loss | 85500020 | No Purchase | 85500089 | No Loss |
| 85499904 | No Loss | 85499964 | No Loss | 85500024 | No Loss | 85500090 | No Loss |
| 85499905 | No Loss | 85499965 | No Loss | 85500025 | No Purchase | 85500091 | No Loss |
| 85499906 | No Loss | 85499966 | No Loss | 85500027 | No Purchase | 85500092 | No Purchase |
| 85499907 | No Loss | 85499967 | No Loss | 85500028 | No Loss | 85500093 | No Loss |
| 85499908 | No Loss | 85499968 | No Loss | 85500030 | No Loss | 85500094 | No Loss |
| 85499909 | No Purchase | 85499970 | No Loss | 85500032 | No Purchase | 85500095 | No Purchase |
| 85499910 | No Loss | 85499971 | No Loss | 85500034 | No Loss | 85500096 | No Purchase |
| 85499911 | No Purchase | 85499973 | No Purchase | 85500037 | No Loss | 85500097 | No Loss |
| 85499912 | No Purchase | 85499974 | No Loss | 85500038 | No Purchase | 85500098 | No Loss |
| 85499913 | No Loss | 85499975 | No Loss | 85500040 | No Loss | 85500099 | No Purchase |
| 85499914 | No Loss | 85499976 | No Loss | 85500041 | No Loss | 85500100 | No Loss |
| 85499915 | No Loss | 85499978 | No Purchase | 85500042 | No Loss | 85500102 | No Loss |
| 85499916 | No Loss | 85499979 | No Loss | 85500043 | No Loss | 85500103 | No Loss |
| 85499917 | No Loss | 85499981 | No Loss | 85500045 | No Loss | 85500105 | No Purchase |
| 85499919 | No Purchase | 85499982 | No Loss | 85500046 | No Purchase | 85500106 | No Loss |
| 85499921 | No Loss | 85499983 | No Loss | 85500047 | No Loss | 85500108 | No Purchase |
| 85499922 | No Loss | 85499984 | No Loss | 85500048 | No Loss | 85500109 | No Loss |
| 85499923 | No Loss | 85499985 | No Loss | 85500049 | No Purchase | 85500110 | No Loss |
| 85499924 | No Purchase | 85499986 | No Loss | 85500051 | No Loss | 85500111 | No Purchase |
| 85499926 | No Loss | 85499987 | No Loss | 85500052 | No Loss | 85500113 | No Loss |
| 85499927 | No Purchase | 85499988 | No Loss | 85500053 | No Loss | 85500114 | No Loss |
| 85499930 | No Purchase | 85499989 | No Purchase | 85500054 | No Loss | 85500117 | No Loss |
| 85499931 | No Loss | 85499990 | No Purchase | 85500055 | No Loss | 85500118 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85500119 | No Loss | 85500194 | No Loss | 85500256 | No Purchase | 85500331 | No Loss |
| 85500121 | No Purchase | 85500195 | No Loss | 85500258 | No Purchase | 85500332 | No Loss |
| 85500122 | No Loss | 85500196 | No Loss | 85500259 | No Loss | 85500333 | No Loss |
| 85500123 | No Loss | 85500199 | No Purchase | 85500261 | No Loss | 85500334 | No Loss |
| 85500124 | No Purchase | 85500200 | No Loss | 85500262 | No Purchase | 85500337 | No Purchase |
| 85500125 | No Purchase | 85500204 | No Loss | 85500263 | No Purchase | 85500342 | No Loss |
| 85500126 | No Loss | 85500205 | No Loss | 85500264 | No Loss | 85500343 | No Loss |
| 85500127 | No Loss | 85500206 | No Loss | 85500265 | No Loss | 85500344 | No Loss |
| 85500130 | No Loss | 85500207 | No Purchase | 85500267 | No Loss | 85500345 | No Loss |
| 85500132 | No Loss | 85500209 | No Loss | 85500268 | No Loss | 85500349 | No Loss |
| 85500134 | No Loss | 85500210 | No Loss | 85500271 | No Loss | 85500351 | No Loss |
| 85500136 | No Loss | 85500213 | No Loss | 85500273 | No Loss | 85500353 | No Purchase |
| 85500137 | No Loss | 85500215 | No Purchase | 85500274 | No Loss | 85500354 | No Loss |
| 85500138 | No Loss | 85500216 | No Purchase | 85500275 | No Purchase | 85500357 | No Loss |
| 85500140 | No Loss | 85500217 | No Purchase | 85500276 | No Loss | 85500360 | No Loss |
| 85500141 | No Loss | 85500218 | No Loss | 85500280 | No Purchase | 85500361 | No Loss |
| 85500145 | No Loss | 85500219 | No Loss | 85500282 | No Loss | 85500362 | No Loss |
| 85500146 | No Loss | 85500220 | No Loss | 85500284 | No Loss | 85500367 | No Loss |
| 85500147 | No Loss | 85500221 | No Purchase | 85500285 | No Loss | 85500369 | No Loss |
| 85500148 | No Purchase | 85500223 | No Loss | 85500286 | No Loss | 85500371 | No Purchase |
| 85500149 | No Loss | 85500224 | No Purchase | 85500288 | No Loss | 85500372 | No Loss |
| 85500150 | No Loss | 85500225 | No Loss | 85500289 | No Loss | 85500373 | No Loss |
| 85500152 | No Loss | 85500226 | No Purchase | 85500290 | No Loss | 85500374 | No Loss |
| 85500154 | No Loss | 85500227 | No Purchase | 85500293 | No Purchase | 85500376 | No Loss |
| 85500156 | No Loss | 85500228 | No Loss | 85500294 | No Purchase | 85500377 | No Loss |
| 85500159 | No Loss | 85500230 | No Loss | 85500295 | No Loss | 85500378 | No Purchase |
| 85500161 | No Loss | 85500232 | No Loss | 85500297 | No Loss | 85500379 | No Loss |
| 85500162 | No Loss | 85500233 | No Purchase | 85500299 | No Purchase | 85500380 | No Purchase |
| 85500166 | No Loss | 85500234 | No Loss | 85500300 | No Loss | 85500381 | No Purchase |
| 85500167 | No Loss | 85500235 | No Loss | 85500301 | No Loss | 85500382 | No Purchase |
| 85500168 | No Loss | 85500236 | No Loss | 85500302 | No Loss | 85500385 | No Loss |
| 85500169 | No Loss | 85500237 | No Purchase | 85500305 | No Loss | 85500386 | No Loss |
| 85500171 | No Loss | 85500238 | No Loss | 85500306 | No Loss | 85500387 | No Purchase |
| 85500172 | No Purchase | 85500239 | No Loss | 85500310 | No Loss | 85500390 | No Loss |
| 85500174 | No Loss | 85500241 | No Purchase | 85500312 | No Purchase | 85500391 | No Loss |
| 85500175 | No Loss | 85500242 | No Loss | 85500313 | No Loss | 85500392 | No Loss |
| 85500176 | No Loss | 85500243 | No Loss | 85500314 | No Loss | 85500393 | No Loss |
| 85500178 | No Loss | 85500244 | No Loss | 85500315 | No Loss | 85500394 | No Loss |
| 85500179 | No Loss | 85500245 | No Loss | 85500316 | No Purchase | 85500395 | No Loss |
| 85500180 | No Loss | 85500246 | No Loss | 85500319 | No Loss | 85500396 | No Loss |
| 85500182 | No Purchase | 85500250 | No Purchase | 85500322 | No Loss | 85500397 | No Purchase |
| 85500184 | No Loss | 85500251 | No Loss | 85500325 | No Purchase | 85500398 | No Loss |
| 85500186 | No Loss | 85500252 | No Loss | 85500326 | No Loss | 85500400 | No Purchase |
| 85500188 | No Loss | 85500253 | No Purchase | 85500327 | No Loss | 85500401 | No Loss |
| 85500190 | No Purchase | 85500254 | No Loss | 85500328 | No Loss | 85500403 | No Loss |
| 85500193 | No Loss | 85500255 | No Loss | 85500329 | No Loss | 85500405 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85500406 | No Loss | 85500474 | No Loss | 85500541 | No Loss | 85500615 | No Loss |
| 85500408 | No Loss | 85500476 | No Loss | 85500542 | No Loss | 85500616 | No Loss |
| 85500409 | No Loss | 85500477 | No Loss | 85500543 | No Purchase | 85500617 | No Loss |
| 85500411 | No Loss | 85500478 | No Loss | 85500544 | No Loss | 85500618 | No Loss |
| 85500412 | No Loss | 85500479 | No Loss | 85500545 | No Loss | 85500619 | No Loss |
| 85500415 | No Loss | 85500480 | No Loss | 85500547 | No Loss | 85500620 | No Loss |
| 85500419 | No Loss | 85500481 | No Loss | 85500548 | No Loss | 85500621 | No Loss |
| 85500420 | No Purchase | 85500482 | No Loss | 85500549 | No Loss | 85500622 | No Loss |
| 85500421 | No Purchase | 85500483 | No Loss | 85500555 | No Loss | 85500623 | No Loss |
| 85500425 | No Loss | 85500484 | No Loss | 85500556 | No Loss | 85500625 | No Loss |
| 85500426 | No Loss | 85500485 | No Loss | 85500557 | No Loss | 85500626 | No Loss |
| 85500427 | No Loss | 85500486 | No Loss | 85500558 | No Loss | 85500627 | No Loss |
| 85500431 | No Loss | 85500487 | No Loss | 85500560 | No Loss | 85500630 | No Loss |
| 85500432 | No Loss | 85500488 | No Loss | 85500561 | No Loss | 85500631 | No Purchase |
| 85500433 | No Loss | 85500490 | No Purchase | 85500562 | No Loss | 85500632 | No Loss |
| 85500434 | No Loss | 85500492 | No Loss | 85500565 | No Loss | 85500635 | No Purchase |
| 85500436 | No Loss | 85500493 | No Purchase | 85500568 | No Loss | 85500636 | No Purchase |
| 85500437 | No Loss | 85500494 | No Loss | 85500569 | No Loss | 85500637 | No Loss |
| 85500439 | No Loss | 85500495 | No Loss | 85500574 | No Purchase | 85500639 | No Loss |
| 85500442 | No Loss | 85500496 | No Loss | 85500575 | No Loss | 85500642 | No Loss |
| 85500443 | No Purchase | 85500497 | No Loss | 85500576 | No Purchase | 85500643 | No Purchase |
| 85500444 | No Loss | 85500498 | No Purchase | 85500578 | No Loss | 85500645 | No Loss |
| 85500446 | No Purchase | 85500499 | No Loss | 85500579 | No Purchase | 85500647 | No Loss |
| 85500447 | No Loss | 85500500 | No Loss | 85500580 | No Loss | 85500649 | No Loss |
| 85500448 | No Loss | 85500504 | No Loss | 85500581 | No Loss | 85500650 | No Purchase |
| 85500449 | No Loss | 85500505 | No Purchase | 85500584 | No Loss | 85500651 | No Loss |
| 85500450 | No Loss | 85500506 | No Loss | 85500585 | No Loss | 85500652 | No Loss |
| 85500451 | No Loss | 85500509 | No Loss | 85500587 | No Loss | 85500653 | No Purchase |
| 85500452 | No Loss | 85500510 | No Loss | 85500589 | No Loss | 85500654 | No Loss |
| 85500453 | No Loss | 85500512 | No Purchase | 85500590 | No Loss | 85500655 | No Purchase |
| 85500455 | No Loss | 85500514 | No Loss | 85500591 | No Loss | 85500656 | No Loss |
| 85500457 | No Purchase | 85500515 | No Loss | 85500592 | No Loss | 85500657 | No Loss |
| 85500460 | No Loss | 85500518 | No Loss | 85500593 | No Loss | 85500659 | No Loss |
| 85500461 | No Purchase | 85500520 | No Loss | 85500595 | No Loss | 85500660 | No Loss |
| 85500462 | No Loss | 85500522 | No Loss | 85500596 | No Loss | 85500661 | No Loss |
| 85500463 | No Loss | 85500523 | No Loss | 85500599 | No Loss | 85500663 | No Loss |
| 85500464 | No Loss | 85500524 | No Loss | 85500601 | No Loss | 85500664 | No Loss |
| 85500465 | No Loss | 85500525 | No Loss | 85500602 | No Loss | 85500667 | No Loss |
| 85500466 | No Loss | 85500527 | No Loss | 85500603 | No Purchase | 85500668 | No Loss |
| 85500467 | No Loss | 85500529 | No Purchase | 85500605 | No Loss | 85500669 | No Purchase |
| 85500468 | No Loss | 85500530 | No Loss | 85500606 | No Loss | 85500670 | No Loss |
| 85500469 | No Loss | 85500532 | No Loss | 85500608 | No Loss | 85500671 | No Loss |
| 85500470 | No Loss | 85500535 | No Loss | 85500609 | No Loss | 85500672 | No Loss |
| 85500471 | No Purchase | 85500537 | No Purchase | 85500611 | No Loss | 85500673 | No Purchase |
| 85500472 | No Loss | 85500538 | No Loss | 85500613 | No Purchase | 85500674 | No Purchase |
| 85500473 | No Loss | 85500540 | No Loss | 85500614 | No Purchase | 85500677 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85500678 | No Loss | 85500746 | No Loss | 85500826 | No Loss | 85500890 | No Loss |
| 85500679 | No Loss | 85500747 | No Loss | 85500827 | No Loss | 85500892 | No Loss |
| 85500680 | No Purchase | 85500752 | No Loss | 85500828 | No Loss | 85500894 | No Loss |
| 85500681 | No Purchase | 85500753 | No Loss | 85500830 | No Loss | 85500895 | No Loss |
| 85500683 | No Loss | 85500754 | No Loss | 85500831 | No Purchase | 85500896 | No Loss |
| 85500685 | No Loss | 85500755 | No Loss | 85500833 | No Loss | 85500897 | No Loss |
| 85500688 | No Loss | 85500756 | No Loss | 85500834 | No Loss | 85500898 | No Loss |
| 85500689 | No Purchase | 85500757 | No Loss | 85500835 | No Loss | 85500899 | No Loss |
| 85500691 | No Loss | 85500758 | No Loss | 85500836 | No Loss | 85500900 | No Loss |
| 85500692 | No Loss | 85500760 | No Loss | 85500837 | No Purchase | 85500901 | No Loss |
| 85500696 | No Loss | 85500761 | No Loss | 85500838 | No Loss | 85500902 | No Loss |
| 85500698 | No Loss | 85500762 | No Loss | 85500840 | No Loss | 85500905 | No Loss |
| 85500699 | No Loss | 85500765 | No Purchase | 85500842 | No Loss | 85500906 | No Loss |
| 85500700 | No Purchase | 85500768 | No Loss | 85500843 | No Loss | 85500908 | No Loss |
| 85500701 | No Loss | 85500769 | No Loss | 85500844 | No Loss | 85500910 | No Loss |
| 85500703 | No Loss | 85500770 | No Loss | 85500845 | No Loss | 85500911 | No Loss |
| 85500704 | No Loss | 85500771 | No Loss | 85500846 | No Loss | 85500912 | No Purchase |
| 85500705 | No Loss | 85500772 | No Loss | 85500847 | No Loss | 85500913 | No Purchase |
| 85500707 | No Loss | 85500773 | No Loss | 85500848 | No Loss | 85500914 | No Purchase |
| 85500712 | No Loss | 85500777 | No Loss | 85500849 | No Loss | 85500915 | No Loss |
| 85500713 | No Loss | 85500778 | No Loss | 85500852 | No Loss | 85500916 | No Loss |
| 85500714 | No Loss | 85500779 | No Loss | 85500853 | No Loss | 85500919 | No Loss |
| 85500715 | No Loss | 85500781 | No Loss | 85500855 | No Loss | 85500920 | No Purchase |
| 85500716 | No Loss | 85500787 | No Loss | 85500856 | No Loss | 85500921 | No Loss |
| 85500717 | No Purchase | 85500788 | No Purchase | 85500859 | No Loss | 85500922 | No Loss |
| 85500718 | No Purchase | 85500790 | No Purchase | 85500860 | No Loss | 85500923 | No Loss |
| 85500720 | No Loss | 85500791 | No Loss | 85500862 | No Loss | 85500924 | No Purchase |
| 85500721 | No Purchase | 85500793 | No Loss | 85500865 | No Loss | 85500925 | No Purchase |
| 85500723 | No Loss | 85500795 | No Loss | 85500867 | No Purchase | 85500926 | No Purchase |
| 85500724 | No Purchase | 85500796 | No Loss | 85500868 | No Loss | 85500929 | No Loss |
| 85500725 | No Loss | 85500798 | No Loss | 85500869 | No Loss | 85500930 | No Loss |
| 85500726 | No Loss | 85500799 | No Purchase | 85500870 | No Loss | 85500931 | No Loss |
| 85500727 | No Purchase | 85500800 | No Purchase | 85500871 | No Loss | 85500932 | No Loss |
| 85500728 | No Loss | 85500803 | No Loss | 85500874 | No Loss | 85500933 | No Loss |
| 85500732 | No Loss | 85500804 | No Loss | 85500877 | No Loss | 85500934 | No Loss |
| 85500733 | No Loss | 85500807 | No Purchase | 85500878 | No Loss | 85500937 | No Loss |
| 85500734 | No Loss | 85500809 | No Loss | 85500879 | No Loss | 85500938 | No Loss |
| 85500735 | No Loss | 85500810 | No Loss | 85500880 | No Loss | 85500939 | No Loss |
| 85500737 | No Loss | 85500815 | No Loss | 85500881 | No Loss | 85500940 | No Loss |
| 85500739 | No Loss | 85500817 | No Purchase | 85500882 | No Loss | 85500941 | No Loss |
| 85500740 | No Purchase | 85500819 | No Loss | 85500883 | No Purchase | 85500942 | No Loss |
| 85500741 | No Loss | 85500820 | No Purchase | 85500884 | No Loss | 85500943 | No Loss |
| 85500742 | No Purchase | 85500821 | No Loss | 85500885 | No Loss | 85500944 | No Loss |
| 85500743 | No Loss | 85500823 | No Loss | 85500886 | No Loss | 85500945 | No Loss |
| 85500744 | No Loss | 85500824 | No Loss | 85500888 | No Loss | 85500947 | No Loss |
| 85500745 | No Loss | 85500825 | No Purchase | 85500889 | No Purchase | 85500949 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85500951 | No Loss | 85501012 | No Loss | 85501067 | No Loss | 85501116 | No Loss |
| 85500952 | No Loss | 85501013 | No Loss | 85501068 | No Loss | 85501119 | No Purchase |
| 85500953 | No Loss | 85501015 | No Loss | 85501069 | No Loss | 85501120 | No Purchase |
| 85500954 | No Loss | 85501016 | No Loss | 85501070 | No Loss | 85501121 | No Loss |
| 85500955 | No Loss | 85501017 | No Loss | 85501071 | No Loss | 85501122 | No Loss |
| 85500956 | No Loss | 85501019 | No Loss | 85501072 | No Loss | 85501123 | No Loss |
| 85500957 | No Loss | 85501020 | No Loss | 85501073 | No Loss | 85501125 | No Purchase |
| 85500958 | No Loss | 85501021 | No Loss | 85501074 | No Loss | 85501126 | No Loss |
| 85500960 | No Loss | 85501022 | No Loss | 85501075 | No Loss | 85501128 | No Loss |
| 85500961 | No Loss | 85501024 | No Loss | 85501076 | No Loss | 85501129 | No Loss |
| 85500965 | No Loss | 85501025 | No Loss | 85501077 | No Loss | 85501130 | No Loss |
| 85500966 | No Loss | 85501026 | No Loss | 85501078 | No Loss | 85501131 | No Loss |
| 85500967 | No Loss | 85501027 | No Loss | 85501079 | No Loss | 85501132 | No Loss |
| 85500968 | No Loss | 85501028 | No Loss | 85501080 | No Loss | 85501133 | No Loss |
| 85500969 | No Loss | 85501030 | No Loss | 85501081 | No Purchase | 85501134 | No Loss |
| 85500970 | No Loss | 85501032 | No Loss | 85501082 | No Loss | 85501135 | No Loss |
| 85500971 | No Loss | 85501033 | No Loss | 85501083 | No Loss | 85501136 | No Loss |
| 85500972 | No Loss | 85501034 | No Loss | 85501085 | No Loss | 85501137 | No Loss |
| 85500973 | No Loss | 85501035 | No Loss | 85501086 | No Loss | 85501138 | No Loss |
| 85500975 | No Loss | 85501036 | No Loss | 85501087 | No Loss | 85501139 | No Loss |
| 85500976 | No Loss | 85501037 | No Loss | 85501089 | No Loss | 85501140 | No Loss |
| 85500978 | No Loss | 85501038 | No Loss | 85501090 | No Loss | 85501142 | No Loss |
| 85500979 | No Loss | 85501039 | No Loss | 85501091 | No Purchase | 85501143 | No Purchase |
| 85500981 | No Loss | 85501040 | No Loss | 85501092 | No Loss | 85501144 | No Loss |
| 85500982 | No Loss | 85501041 | No Purchase | 85501093 | No Loss | 85501145 | No Loss |
| 85500983 | No Loss | 85501042 | No Loss | 85501094 | No Loss | 85501146 | No Loss |
| 85500984 | No Loss | 85501045 | No Loss | 85501095 | No Loss | 85501148 | No Loss |
| 85500985 | No Loss | 85501046 | No Loss | 85501096 | No Loss | 85501149 | No Loss |
| 85500986 | No Loss | 85501048 | No Loss | 85501097 | No Loss | 85501150 | No Loss |
| 85500987 | No Loss | 85501049 | No Loss | 85501098 | No Loss | 85501151 | No Loss |
| 85500990 | No Loss | 85501050 | No Loss | 85501099 | No Loss | 85501153 | No Loss |
| 85500992 | No Loss | 85501051 | No Loss | 85501100 | No Loss | 85501154 | No Loss |
| 85500993 | No Loss | 85501052 | No Loss | 85501101 | No Loss | 85501155 | No Loss |
| 85500994 | No Loss | 85501053 | No Loss | 85501102 | No Loss | 85501156 | No Loss |
| 85500995 | No Loss | 85501054 | No Loss | 85501103 | No Loss | 85501157 | No Loss |
| 85500997 | No Loss | 85501055 | No Loss | 85501104 | No Loss | 85501158 | No Loss |
| 85500999 | No Loss | 85501056 | No Loss | 85501105 | No Loss | 85501159 | No Purchase |
| 85501000 | No Loss | 85501057 | No Loss | 85501106 | No Loss | 85501160 | No Purchase |
| 85501001 | No Loss | 85501058 | No Loss | 85501107 | No Purchase | 85501161 | No Loss |
| 85501003 | No Loss | 85501059 | No Loss | 85501108 | No Loss | 85501162 | No Loss |
| 85501004 | No Loss | 85501060 | No Loss | 85501109 | No Loss | 85501163 | No Loss |
| 85501007 | No Loss | 85501061 | No Loss | 85501110 | No Loss | 85501165 | No Loss |
| 85501008 | No Loss | 85501062 | No Purchase | 85501111 | No Loss | 85501166 | No Purchase |
| 85501009 | No Loss | 85501064 | No Loss | 85501112 | No Purchase | 85501167 | No Loss |
| 85501010 | No Loss | 85501065 | No Loss | 85501113 | No Loss | 85501168 | No Purchase |
| 85501011 | No Loss | 85501066 | No Loss | 85501114 | No Loss | 85501169 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85501171 | No Loss | 85501232 | No Loss | 85501292 | No Loss | 85501356 | No Loss |
| 85501172 | No Loss | 85501234 | No Loss | 85501293 | No Loss | 85501357 | No Loss |
| 85501173 | No Loss | 85501236 | No Loss | 85501294 | No Loss | 85501358 | No Loss |
| 85501174 | No Loss | 85501237 | No Loss | 85501295 | No Loss | 85501359 | No Loss |
| 85501175 | No Loss | 85501238 | No Loss | 85501296 | No Loss | 85501360 | No Loss |
| 85501176 | No Loss | 85501239 | No Loss | 85501297 | No Loss | 85501362 | No Loss |
| 85501177 | No Loss | 85501243 | No Loss | 85501299 | No Loss | 85501363 | No Loss |
| 85501178 | No Loss | 85501244 | No Loss | 85501300 | No Loss | 85501368 | No Loss |
| 85501179 | No Loss | 85501245 | No Loss | 85501301 | No Loss | 85501370 | No Loss |
| 85501180 | No Loss | 85501247 | No Loss | 85501303 | No Loss | 85501374 | No Loss |
| 85501181 | No Loss | 85501248 | No Loss | 85501304 | No Loss | 85501375 | No Loss |
| 85501182 | No Loss | 85501249 | No Loss | 85501306 | No Loss | 85501378 | No Loss |
| 85501183 | No Purchase | 85501250 | No Loss | 85501307 | No Loss | 85501379 | No Loss |
| 85501184 | No Loss | 85501251 | No Loss | 85501308 | No Loss | 85501381 | No Loss |
| 85501185 | No Loss | 85501252 | No Loss | 85501310 | No Loss | 85501383 | No Loss |
| 85501186 | No Loss | 85501253 | No Loss | 85501311 | No Loss | 85501384 | No Loss |
| 85501188 | No Loss | 85501254 | No Loss | 85501313 | No Loss | 85501385 | No Loss |
| 85501190 | No Loss | 85501255 | No Loss | 85501314 | No Loss | 85501386 | No Loss |
| 85501191 | No Loss | 85501256 | No Loss | 85501317 | No Loss | 85501387 | No Loss |
| 85501192 | No Loss | 85501257 | No Loss | 85501318 | No Loss | 85501388 | No Loss |
| 85501193 | No Loss | 85501258 | No Loss | 85501319 | No Loss | 85501389 | No Loss |
| 85501195 | No Loss | 85501259 | No Loss | 85501320 | No Loss | 85501392 | No Loss |
| 85501196 | No Loss | 85501260 | No Loss | 85501321 | No Loss | 85501393 | No Loss |
| 85501198 | No Loss | 85501264 | No Loss | 85501322 | No Loss | 85501394 | No Loss |
| 85501199 | No Loss | 85501265 | No Loss | 85501323 | No Loss | 85501395 | No Loss |
| 85501200 | No Loss | 85501266 | No Loss | 85501324 | No Loss | 85501398 | No Loss |
| 85501201 | No Loss | 85501267 | No Loss | 85501325 | No Loss | 85501399 | No Loss |
| 85501202 | No Loss | 85501269 | No Loss | 85501326 | No Loss | 85501400 | No Loss |
| 85501203 | No Loss | 85501270 | No Loss | 85501327 | No Loss | 85501401 | No Loss |
| 85501204 | No Loss | 85501271 | No Loss | 85501329 | No Loss | 85501402 | No Loss |
| 85501206 | No Loss | 85501272 | No Loss | 85501330 | No Loss | 85501403 | No Loss |
| 85501207 | No Loss | 85501273 | No Loss | 85501331 | No Loss | 85501404 | No Loss |
| 85501208 | No Loss | 85501274 | No Loss | 85501332 | No Loss | 85501405 | No Loss |
| 85501210 | No Loss | 85501275 | No Loss | 85501333 | No Loss | 85501406 | No Loss |
| 85501211 | No Loss | 85501276 | No Loss | 85501335 | No Loss | 85501407 | No Loss |
| 85501212 | No Loss | 85501277 | No Loss | 85501336 | No Loss | 85501409 | No Loss |
| 85501214 | No Loss | 85501278 | No Loss | 85501340 | No Loss | 85501410 | No Loss |
| 85501215 | No Loss | 85501279 | No Loss | 85501342 | No Loss | 85501411 | No Loss |
| 85501216 | No Loss | 85501280 | No Loss | 85501343 | No Loss | 85501412 | No Loss |
| 85501217 | No Loss | 85501281 | No Loss | 85501344 | No Loss | 85501413 | No Loss |
| 85501220 | No Loss | 85501282 | No Loss | 85501346 | No Loss | 85501414 | No Loss |
| 85501223 | No Loss | 85501284 | No Loss | 85501347 | No Loss | 85501415 | No Loss |
| 85501225 | No Loss | 85501285 | No Loss | 85501349 | No Loss | 85501416 | No Loss |
| 85501227 | No Loss | 85501286 | No Loss | 85501351 | No Loss | 85501417 | No Loss |
| 85501229 | No Loss | 85501288 | No Loss | 85501352 | No Loss | 85501418 | No Loss |
| 85501231 | No Loss | 85501290 | No Loss | 85501355 | No Loss | 85501419 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85501420 | No Loss | 85501468 | No Loss | 85501528 | No Loss | 85501583 | No Loss |
| 85501421 | No Loss | 85501469 | No Purchase | 85501529 | No Loss | 85501584 | No Purchase |
| 85501422 | No Loss | 85501471 | No Loss | 85501530 | No Loss | 85501585 | No Loss |
| 85501423 | No Loss | 85501472 | No Loss | 85501531 | No Loss | 85501586 | No Loss |
| 85501424 | No Loss | 85501473 | No Loss | 85501532 | No Purchase | 85501587 | No Loss |
| 85501425 | No Loss | 85501474 | No Loss | 85501533 | No Loss | 85501588 | No Loss |
| 85501426 | No Loss | 85501475 | No Purchase | 85501534 | No Loss | 85501589 | No Loss |
| 85501427 | No Loss | 85501476 | No Purchase | 85501535 | No Loss | 85501590 | No Loss |
| 85501428 | No Loss | 85501477 | No Loss | 85501536 | No Loss | 85501591 | No Loss |
| 85501429 | No Loss | 85501478 | No Loss | 85501537 | No Purchase | 85501593 | No Loss |
| 85501430 | No Loss | 85501481 | No Loss | 85501538 | No Loss | 85501594 | No Loss |
| 85501431 | No Loss | 85501482 | No Loss | 85501539 | No Loss | 85501595 | No Loss |
| 85501432 | No Loss | 85501483 | No Loss | 85501540 | No Loss | 85501596 | No Loss |
| 85501433 | No Loss | 85501484 | No Loss | 85501541 | No Purchase | 85501597 | No Purchase |
| 85501434 | No Loss | 85501485 | No Loss | 85501542 | No Loss | 85501598 | No Purchase |
| 85501435 | No Loss | 85501487 | No Loss | 85501544 | No Loss | 85501599 | No Loss |
| 85501436 | No Loss | 85501489 | No Loss | 85501545 | No Loss | 85501600 | No Loss |
| 85501437 | No Loss | 85501490 | No Loss | 85501547 | No Loss | 85501601 | No Loss |
| 85501438 | No Loss | 85501491 | No Loss | 85501548 | No Purchase | 85501602 | No Loss |
| 85501439 | No Loss | 85501492 | No Loss | 85501549 | No Loss | 85501604 | No Loss |
| 85501440 | No Loss | 85501494 | No Loss | 85501550 | No Loss | 85501605 | No Purchase |
| 85501441 | No Loss | 85501495 | No Loss | 85501552 | No Loss | 85501606 | No Loss |
| 85501442 | No Loss | 85501496 | No Loss | 85501553 | No Loss | 85501607 | No Loss |
| 85501443 | No Loss | 85501497 | No Loss | 85501554 | No Loss | 85501608 | No Loss |
| 85501444 | No Loss | 85501499 | No Loss | 85501555 | No Loss | 85501609 | No Loss |
| 85501445 | No Loss | 85501500 | No Loss | 85501556 | No Loss | 85501610 | No Loss |
| 85501446 | No Loss | 85501502 | No Loss | 85501559 | No Loss | 85501611 | No Loss |
| 85501447 | No Loss | 85501503 | No Loss | 85501561 | No Loss | 85501612 | No Loss |
| 85501448 | No Loss | 85501504 | No Purchase | 85501562 | No Loss | 85501613 | No Purchase |
| 85501449 | No Loss | 85501505 | No Loss | 85501563 | No Loss | 85501614 | No Loss |
| 85501450 | No Loss | 85501506 | No Loss | 85501564 | No Loss | 85501615 | No Loss |
| 85501451 | No Loss | 85501507 | No Loss | 85501565 | No Loss | 85501616 | No Loss |
| 85501452 | No Loss | 85501508 | No Loss | 85501566 | No Loss | 85501618 | No Loss |
| 85501453 | No Loss | 85501509 | No Loss | 85501567 | No Loss | 85501620 | No Loss |
| 85501454 | No Loss | 85501510 | No Loss | 85501569 | No Loss | 85501621 | No Loss |
| 85501455 | No Loss | 85501511 | No Loss | 85501570 | No Loss | 85501623 | No Loss |
| 85501456 | No Loss | 85501514 | No Loss | 85501571 | No Loss | 85501624 | No Purchase |
| 85501457 | No Loss | 85501515 | No Loss | 85501573 | No Loss | 85501625 | No Purchase |
| 85501458 | No Loss | 85501517 | No Loss | 85501574 | No Loss | 85501626 | No Loss |
| 85501459 | No Loss | 85501518 | No Loss | 85501575 | No Loss | 85501629 | No Loss |
| 85501460 | No Loss | 85501520 | No Loss | 85501576 | No Purchase | 85501630 | No Loss |
| 85501461 | No Loss | 85501521 | No Loss | 85501577 | No Purchase | 85501632 | No Loss |
| 85501462 | No Loss | 85501522 | No Loss | 85501578 | No Loss | 85501633 | No Loss |
| 85501463 | No Loss | 85501523 | No Loss | 85501579 | No Loss | 85501634 | No Loss |
| 85501464 | No Loss | 85501524 | No Loss | 85501581 | No Loss | 85501635 | No Loss |
| 85501465 | No Loss | 85501526 | No Loss | 85501582 | No Loss | 85501637 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85501638 | No Loss | 85501688 | No Purchase | 85501743 | No Loss | 85501797 | No Loss |
| 85501639 | No Loss | 85501690 | No Loss | 85501744 | No Purchase | 85501798 | No Loss |
| 85501640 | No Loss | 85501691 | No Loss | 85501746 | No Loss | 85501799 | No Loss |
| 85501641 | No Loss | 85501692 | No Loss | 85501747 | No Loss | 85501800 | No Loss |
| 85501642 | No Loss | 85501693 | No Loss | 85501748 | No Loss | 85501801 | No Loss |
| 85501643 | No Purchase | 85501694 | No Loss | 85501749 | No Loss | 85501802 | No Loss |
| 85501645 | No Loss | 85501696 | No Loss | 85501750 | No Loss | 85501803 | No Loss |
| 85501647 | No Loss | 85501697 | No Purchase | 85501751 | No Loss | 85501804 | No Loss |
| 85501648 | No Purchase | 85501698 | No Loss | 85501752 | No Loss | 85501806 | No Loss |
| 85501650 | No Loss | 85501699 | No Loss | 85501753 | No Loss | 85501807 | No Loss |
| 85501651 | No Loss | 85501700 | No Loss | 85501754 | No Loss | 85501808 | No Loss |
| 85501652 | No Loss | 85501701 | No Loss | 85501755 | No Loss | 85501811 | No Loss |
| 85501653 | No Loss | 85501702 | No Loss | 85501757 | No Loss | 85501812 | No Loss |
| 85501654 | No Loss | 85501703 | No Loss | 85501758 | No Loss | 85501813 | No Loss |
| 85501655 | No Loss | 85501704 | No Loss | 85501759 | No Loss | 85501814 | No Loss |
| 85501656 | No Loss | 85501705 | No Loss | 85501760 | No Loss | 85501815 | No Loss |
| 85501657 | No Loss | 85501706 | No Loss | 85501761 | No Loss | 85501817 | No Loss |
| 85501658 | No Loss | 85501707 | No Loss | 85501762 | No Loss | 85501818 | No Loss |
| 85501659 | No Loss | 85501708 | No Loss | 85501763 | No Loss | 85501819 | No Loss |
| 85501660 | No Loss | 85501709 | No Loss | 85501764 | No Loss | 85501820 | No Loss |
| 85501661 | No Loss | 85501710 | No Loss | 85501765 | No Loss | 85501821 | No Loss |
| 85501662 | No Loss | 85501711 | No Loss | 85501766 | No Loss | 85501822 | No Loss |
| 85501663 | No Loss | 85501712 | No Loss | 85501767 | No Loss | 85501823 | No Loss |
| 85501664 | No Loss | 85501713 | No Loss | 85501768 | No Loss | 85501824 | No Loss |
| 85501665 | No Loss | 85501714 | No Loss | 85501769 | No Loss | 85501825 | No Loss |
| 85501666 | No Loss | 85501716 | No Loss | 85501770 | No Loss | 85501826 | No Loss |
| 85501667 | No Purchase | 85501717 | No Loss | 85501771 | No Loss | 85501827 | No Loss |
| 85501668 | No Loss | 85501718 | No Loss | 85501772 | No Loss | 85501828 | No Loss |
| 85501669 | No Loss | 85501719 | No Loss | 85501773 | No Loss | 85501830 | No Loss |
| 85501670 | No Loss | 85501720 | No Loss | 85501775 | No Loss | 85501831 | No Loss |
| 85501671 | No Purchase | 85501721 | No Loss | 85501776 | No Loss | 85501832 | No Loss |
| 85501672 | No Loss | 85501722 | No Loss | 85501777 | No Loss | 85501833 | No Loss |
| 85501673 | No Loss | 85501723 | No Loss | 85501778 | No Loss | 85501834 | No Loss |
| 85501674 | No Loss | 85501724 | No Loss | 85501779 | No Loss | 85501835 | No Loss |
| 85501675 | No Loss | 85501726 | No Loss | 85501780 | No Loss | 85501836 | No Loss |
| 85501676 | No Loss | 85501727 | No Loss | 85501781 | No Loss | 85501837 | No Loss |
| 85501677 | No Loss | 85501728 | No Loss | 85501782 | No Loss | 85501839 | No Loss |
| 85501678 | No Loss | 85501730 | No Loss | 85501783 | No Loss | 85501841 | No Loss |
| 85501679 | No Loss | 85501731 | No Loss | 85501784 | No Loss | 85501843 | No Loss |
| 85501681 | No Loss | 85501732 | No Loss | 85501785 | No Loss | 85501844 | No Loss |
| 85501682 | No Loss | 85501733 | No Loss | 85501786 | No Loss | 85501845 | No Loss |
| 85501683 | No Loss | 85501734 | No Loss | 85501787 | No Loss | 85501846 | No Loss |
| 85501684 | No Loss | 85501736 | No Loss | 85501789 | No Loss | 85501848 | No Loss |
| 85501685 | No Loss | 85501738 | No Loss | 85501793 | No Loss | 85501850 | No Loss |
| 85501686 | No Loss | 85501739 | No Loss | 85501795 | No Loss | 85501853 | No Loss |
| 85501687 | No Loss | 85501742 | No Loss | 85501796 | No Loss | 85501854 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85501855 | No Loss | 85501910 | No Loss | 85501970 | No Loss | 85502029 | No Loss |
| 85501857 | No Loss | 85501911 | No Loss | 85501971 | No Purchase | 85502030 | No Loss |
| 85501858 | No Loss | 85501913 | No Loss | 85501972 | No Loss | 85502031 | No Purchase |
| 85501859 | No Loss | 85501914 | No Loss | 85501973 | No Purchase | 85502033 | No Loss |
| 85501861 | No Loss | 85501915 | No Loss | 85501974 | No Loss | 85502034 | No Purchase |
| 85501862 | No Loss | 85501916 | No Loss | 85501975 | No Loss | 85502035 | No Loss |
| 85501863 | No Loss | 85501917 | No Loss | 85501977 | No Purchase | 85502037 | No Loss |
| 85501864 | No Loss | 85501918 | No Loss | 85501978 | No Loss | 85502039 | No Loss |
| 85501865 | No Loss | 85501919 | No Loss | 85501979 | No Loss | 85502040 | No Loss |
| 85501866 | No Loss | 85501920 | No Loss | 85501980 | No Loss | 85502042 | No Purchase |
| 85501868 | No Loss | 85501921 | No Loss | 85501982 | No Loss | 85502043 | No Loss |
| 85501869 | No Loss | 85501922 | No Loss | 85501983 | No Purchase | 85502044 | No Purchase |
| 85501870 | No Loss | 85501923 | No Loss | 85501984 | No Loss | 85502045 | No Purchase |
| 85501872 | No Loss | 85501924 | No Loss | 85501985 | No Loss | 85502047 | No Loss |
| 85501873 | No Loss | 85501925 | No Loss | 85501988 | No Loss | 85502048 | No Loss |
| 85501874 | No Loss | 85501926 | No Loss | 85501989 | No Loss | 85502049 | No Loss |
| 85501876 | No Loss | 85501927 | No Loss | 85501990 | No Loss | 85502050 | No Purchase |
| 85501877 | No Loss | 85501928 | No Loss | 85501992 | No Loss | 85502051 | No Loss |
| 85501878 | No Loss | 85501929 | No Loss | 85501993 | No Loss | 85502052 | No Loss |
| 85501879 | No Loss | 85501930 | No Loss | 85501994 | No Loss | 85502053 | No Purchase |
| 85501880 | No Loss | 85501931 | No Purchase | 85501996 | No Loss | 85502055 | No Loss |
| 85501882 | No Loss | 85501932 | No Loss | 85501997 | No Loss | 85502056 | No Loss |
| 85501883 | No Loss | 85501934 | No Loss | 85501998 | No Loss | 85502057 | No Loss |
| 85501884 | No Loss | 85501935 | No Loss | 85501999 | No Purchase | 85502060 | No Purchase |
| 85501885 | No Loss | 85501936 | No Loss | 85502000 | No Loss | 85502062 | No Purchase |
| 85501887 | No Loss | 85501937 | No Loss | 85502001 | No Loss | 85502063 | No Loss |
| 85501889 | No Loss | 85501938 | No Purchase | 85502002 | No Loss | 85502064 | No Loss |
| 85501890 | No Loss | 85501939 | No Loss | 85502003 | No Loss | 85502065 | No Loss |
| 85501891 | No Loss | 85501940 | No Loss | 85502004 | No Loss | 85502066 | No Loss |
| 85501892 | No Loss | 85501945 | No Loss | 85502006 | No Loss | 85502067 | No Purchase |
| 85501894 | No Loss | 85501946 | No Loss | 85502008 | No Loss | 85502068 | No Loss |
| 85501895 | No Loss | 85501947 | No Loss | 85502009 | No Loss | 85502070 | No Loss |
| 85501896 | No Loss | 85501949 | No Loss | 85502010 | No Purchase | 85502072 | No Loss |
| 85501897 | No Loss | 85501951 | No Loss | 85502011 | No Purchase | 85502075 | No Loss |
| 85501898 | No Loss | 85501953 | No Loss | 85502012 | No Loss | 85502076 | No Loss |
| 85501899 | No Loss | 85501954 | No Loss | 85502013 | No Loss | 85502078 | No Purchase |
| 85501900 | No Loss | 85501955 | No Purchase | 85502014 | No Loss | 85502079 | No Loss |
| 85501901 | No Loss | 85501958 | No Loss | 85502015 | No Loss | 85502080 | No Loss |
| 85501902 | No Loss | 85501959 | No Purchase | 85502017 | No Loss | 85502081 | No Loss |
| 85501903 | No Loss | 85501960 | No Purchase | 85502018 | No Loss | 85502082 | No Loss |
| 85501904 | No Loss | 85501964 | No Loss | 85502020 | No Purchase | 85502084 | No Purchase |
| 85501905 | No Loss | 85501965 | No Loss | 85502022 | No Purchase | 85502085 | No Loss |
| 85501906 | No Loss | 85501966 | No Loss | 85502023 | No Loss | 85502086 | No Loss |
| 85501907 | No Loss | 85501967 | No Loss | 85502026 | No Purchase | 85502087 | No Loss |
| 85501908 | No Loss | 85501968 | No Loss | 85502027 | No Loss | 85502088 | No Purchase |
| 85501909 | No Loss | 85501969 | No Loss | 85502028 | No Loss | 85502089 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85502091 | No Loss | 85502146 | No Purchase | 85502204 | No Loss | 85502258 | No Purchase |
| 85502092 | No Loss | 85502147 | No Loss | 85502205 | No Purchase | 85502259 | No Loss |
| 85502093 | No Purchase | 85502148 | No Loss | 85502206 | No Loss | 85502260 | No Purchase |
| 85502094 | No Loss | 85502151 | No Loss | 85502207 | No Loss | 85502261 | No Loss |
| 85502095 | No Loss | 85502152 | No Loss | 85502208 | No Loss | 85502262 | No Loss |
| 85502097 | No Purchase | 85502153 | No Loss | 85502210 | No Loss | 85502263 | No Loss |
| 85502098 | No Loss | 85502154 | No Loss | 85502211 | No Loss | 85502264 | No Loss |
| 85502099 | No Loss | 85502155 | No Purchase | 85502212 | No Loss | 85502265 | No Loss |
| 85502100 | No Loss | 85502157 | No Purchase | 85502214 | No Loss | 85502266 | No Loss |
| 85502102 | No Loss | 85502159 | No Loss | 85502215 | No Loss | 85502267 | No Loss |
| 85502103 | No Loss | 85502160 | No Loss | 85502216 | No Loss | 85502268 | No Loss |
| 85502104 | No Loss | 85502161 | No Loss | 85502217 | No Loss | 85502269 | No Purchase |
| 85502105 | No Loss | 85502162 | No Loss | 85502218 | No Loss | 85502270 | No Purchase |
| 85502107 | No Loss | 85502163 | No Loss | 85502219 | No Loss | 85502271 | No Loss |
| 85502108 | No Purchase | 85502164 | No Loss | 85502220 | No Loss | 85502273 | No Purchase |
| 85502109 | No Loss | 85502165 | No Loss | 85502221 | No Loss | 85502274 | No Loss |
| 85502110 | No Purchase | 85502166 | No Loss | 85502222 | No Loss | 85502275 | No Purchase |
| 85502112 | No Purchase | 85502167 | No Loss | 85502224 | No Loss | 85502276 | No Loss |
| 85502115 | No Loss | 85502168 | No Loss | 85502225 | No Loss | 85502277 | No Purchase |
| 85502116 | No Loss | 85502169 | No Loss | 85502226 | No Loss | 85502279 | No Loss |
| 85502117 | No Purchase | 85502171 | No Purchase | 85502227 | No Loss | 85502281 | No Purchase |
| 85502119 | No Loss | 85502172 | No Loss | 85502228 | No Loss | 85502282 | No Purchase |
| 85502120 | No Loss | 85502173 | No Loss | 85502229 | No Loss | 85502283 | No Purchase |
| 85502121 | No Loss | 85502175 | No Loss | 85502230 | No Purchase | 85502285 | No Loss |
| 85502122 | No Loss | 85502176 | No Loss | 85502231 | No Loss | 85502286 | No Purchase |
| 85502123 | No Loss | 85502177 | No Loss | 85502232 | No Loss | 85502287 | No Loss |
| 85502124 | No Loss | 85502179 | No Loss | 85502233 | No Loss | 85502288 | No Loss |
| 85502125 | No Loss | 85502180 | No Loss | 85502235 | No Purchase | 85502289 | No Purchase |
| 85502126 | No Loss | 85502181 | No Loss | 85502236 | No Loss | 85502291 | No Loss |
| 85502127 | No Purchase | 85502182 | No Loss | 85502238 | No Purchase | 85502292 | No Loss |
| 85502128 | No Loss | 85502183 | No Loss | 85502239 | No Loss | 85502293 | No Loss |
| 85502129 | No Loss | 85502184 | No Loss | 85502240 | No Loss | 85502294 | No Loss |
| 85502130 | No Purchase | 85502187 | No Purchase | 85502241 | No Loss | 85502296 | No Loss |
| 85502131 | No Loss | 85502188 | No Loss | 85502242 | No Loss | 85502301 | No Loss |
| 85502132 | No Loss | 85502189 | No Loss | 85502243 | No Loss | 85502304 | No Loss |
| 85502133 | No Loss | 85502191 | No Purchase | 85502244 | No Purchase | 85502306 | No Loss |
| 85502134 | No Loss | 85502193 | No Loss | 85502245 | No Loss | 85502307 | No Loss |
| 85502135 | No Loss | 85502194 | No Loss | 85502247 | No Loss | 85502308 | No Loss |
| 85502136 | No Loss | 85502195 | No Loss | 85502248 | No Purchase | 85502309 | No Loss |
| 85502137 | No Purchase | 85502197 | No Loss | 85502249 | No Purchase | 85502312 | No Loss |
| 85502138 | No Loss | 85502198 | No Loss | 85502251 | No Loss | 85502313 | No Loss |
| 85502139 | No Loss | 85502199 | No Loss | 85502252 | No Loss | 85502315 | No Loss |
| 85502140 | No Loss | 85502200 | No Loss | 85502253 | No Loss | 85502316 | No Loss |
| 85502143 | No Loss | 85502201 | No Loss | 85502254 | No Loss | 85502317 | No Loss |
| 85502144 | No Loss | 85502202 | No Loss | 85502256 | No Loss | 85502318 | No Loss |
| 85502145 | No Purchase | 85502203 | No Loss | 85502257 | No Loss | 85502319 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85502320 | No Loss | 85502396 | No Loss | 85502465 | No Loss | 85502540 | No Loss |
| 85502322 | No Loss | 85502397 | No Loss | 85502466 | No Loss | 85502542 | No Loss |
| 85502323 | No Loss | 85502398 | No Loss | 85502468 | No Loss | 85502543 | No Loss |
| 85502324 | No Loss | 85502399 | No Loss | 85502470 | No Loss | 85502544 | No Loss |
| 85502325 | No Loss | 85502400 | No Loss | 85502471 | No Loss | 85502545 | No Loss |
| 85502326 | No Loss | 85502401 | No Loss | 85502472 | No Loss | 85502546 | No Loss |
| 85502328 | No Loss | 85502404 | No Loss | 85502476 | No Loss | 85502549 | No Loss |
| 85502329 | No Loss | 85502405 | No Loss | 85502478 | No Loss | 85502550 | No Loss |
| 85502331 | No Loss | 85502406 | No Loss | 85502481 | No Loss | 85502551 | No Loss |
| 85502332 | No Loss | 85502407 | No Loss | 85502483 | No Loss | 85502553 | No Loss |
| 85502333 | No Loss | 85502409 | No Loss | 85502484 | No Loss | 85502554 | No Loss |
| 85502334 | No Loss | 85502411 | No Loss | 85502486 | No Loss | 85502555 | No Loss |
| 85502335 | No Loss | 85502413 | No Loss | 85502491 | No Loss | 85502556 | No Loss |
| 85502336 | No Loss | 85502414 | No Loss | 85502492 | No Loss | 85502557 | No Loss |
| 85502338 | No Loss | 85502417 | No Loss | 85502493 | No Loss | 85502558 | No Loss |
| 85502339 | No Loss | 85502418 | No Loss | 85502494 | No Loss | 85502559 | No Loss |
| 85502340 | No Loss | 85502419 | No Loss | 85502495 | No Loss | 85502560 | No Loss |
| 85502341 | No Loss | 85502420 | No Loss | 85502496 | No Loss | 85502562 | No Loss |
| 85502346 | No Loss | 85502421 | No Loss | 85502497 | No Loss | 85502563 | No Loss |
| 85502349 | No Loss | 85502422 | No Loss | 85502499 | No Loss | 85502565 | No Loss |
| 85502352 | No Loss | 85502425 | No Loss | 85502500 | No Loss | 85502566 | No Loss |
| 85502353 | No Loss | 85502426 | No Loss | 85502501 | No Loss | 85502567 | No Loss |
| 85502355 | No Loss | 85502431 | No Loss | 85502502 | No Loss | 85502568 | No Loss |
| 85502356 | No Loss | 85502432 | No Loss | 85502504 | No Loss | 85502569 | No Loss |
| 85502357 | No Loss | 85502433 | No Loss | 85502505 | No Loss | 85502570 | No Loss |
| 85502360 | No Loss | 85502434 | No Loss | 85502507 | No Loss | 85502571 | No Loss |
| 85502361 | No Loss | 85502437 | No Loss | 85502509 | No Loss | 85502572 | No Loss |
| 85502362 | No Loss | 85502438 | No Loss | 85502511 | No Loss | 85502573 | No Loss |
| 85502364 | No Loss | 85502439 | No Loss | 85502512 | No Loss | 85502574 | No Loss |
| 85502372 | No Loss | 85502440 | No Loss | 85502514 | No Loss | 85502575 | No Loss |
| 85502373 | No Loss | 85502441 | No Loss | 85502515 | No Loss | 85502576 | No Loss |
| 85502377 | No Loss | 85502444 | No Loss | 85502517 | No Loss | 85502577 | No Loss |
| 85502378 | No Loss | 85502446 | No Loss | 85502520 | No Loss | 85502578 | No Loss |
| 85502379 | No Loss | 85502447 | No Loss | 85502521 | No Loss | 85502579 | No Loss |
| 85502380 | No Loss | 85502448 | No Loss | 85502522 | No Loss | 85502580 | No Loss |
| 85502381 | No Loss | 85502449 | No Loss | 85502523 | No Loss | 85502581 | No Loss |
| 85502382 | No Loss | 85502450 | No Loss | 85502524 | No Loss | 85502582 | No Loss |
| 85502383 | No Loss | 85502451 | No Loss | 85502526 | No Loss | 85502583 | No Loss |
| 85502384 | No Loss | 85502455 | No Loss | 85502527 | No Loss | 85502584 | No Loss |
| 85502386 | No Loss | 85502456 | No Loss | 85502528 | No Loss | 85502585 | No Loss |
| 85502388 | No Loss | 85502457 | No Loss | 85502529 | No Loss | 85502586 | No Loss |
| 85502389 | No Loss | 85502459 | No Loss | 85502530 | No Loss | 85502587 | No Loss |
| 85502391 | No Loss | 85502461 | No Loss | 85502536 | No Loss | 85502588 | No Loss |
| 85502392 | No Loss | 85502462 | No Loss | 85502537 | No Loss | 85502589 | No Loss |
| 85502393 | No Loss | 85502463 | No Loss | 85502538 | No Loss | 85502590 | No Loss |
| 85502394 | No Loss | 85502464 | No Loss | 85502539 | No Loss | 85502591 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85502592 | No Loss | 85502638 | No Loss | 85502684 | No Loss | 85502730 | No Loss |
| 85502593 | No Loss | 85502639 | No Loss | 85502685 | No Loss | 85502731 | No Loss |
| 85502594 | No Loss | 85502640 | No Loss | 85502686 | No Loss | 85502732 | No Loss |
| 85502595 | No Loss | 85502641 | No Loss | 85502687 | No Loss | 85502733 | No Loss |
| 85502596 | No Loss | 85502642 | No Loss | 85502688 | No Loss | 85502734 | No Loss |
| 85502597 | No Loss | 85502643 | No Loss | 85502689 | No Loss | 85502735 | No Loss |
| 85502598 | No Loss | 85502644 | No Loss | 85502690 | No Loss | 85502736 | No Loss |
| 85502599 | No Loss | 85502645 | No Loss | 85502691 | No Loss | 85502738 | No Loss |
| 85502600 | No Loss | 85502646 | No Loss | 85502692 | No Loss | 85502739 | No Loss |
| 85502601 | No Loss | 85502647 | No Loss | 85502693 | No Loss | 85502740 | No Purchase |
| 85502602 | No Loss | 85502648 | No Loss | 85502694 | No Loss | 85502741 | No Loss |
| 85502603 | No Loss | 85502649 | No Loss | 85502695 | No Loss | 85502742 | No Purchase |
| 85502604 | No Loss | 85502650 | No Loss | 85502696 | No Loss | 85502743 | No Purchase |
| 85502605 | No Loss | 85502651 | No Loss | 85502697 | No Loss | 85502744 | No Loss |
| 85502606 | No Loss | 85502652 | No Loss | 85502698 | No Loss | 85502748 | No Loss |
| 85502607 | No Loss | 85502653 | No Loss | 85502699 | No Loss | 85502749 | No Loss |
| 85502608 | No Loss | 85502654 | No Loss | 85502700 | No Loss | 85502751 | No Loss |
| 85502609 | No Loss | 85502655 | No Loss | 85502701 | No Loss | 85502752 | No Loss |
| 85502610 | No Loss | 85502656 | No Loss | 85502702 | No Loss | 85502753 | No Purchase |
| 85502611 | No Loss | 85502657 | No Loss | 85502703 | No Loss | 85502755 | No Purchase |
| 85502612 | No Loss | 85502658 | No Loss | 85502704 | No Loss | 85502756 | No Purchase |
| 85502613 | No Loss | 85502659 | No Loss | 85502705 | No Loss | 85502757 | No Loss |
| 85502614 | No Loss | 85502660 | No Loss | 85502706 | No Loss | 85502760 | No Loss |
| 85502615 | No Loss | 85502661 | No Loss | 85502707 | No Loss | 85502761 | No Loss |
| 85502616 | No Loss | 85502662 | No Loss | 85502708 | No Loss | 85502763 | No Loss |
| 85502617 | No Loss | 85502663 | No Loss | 85502709 | No Loss | 85502764 | No Loss |
| 85502618 | No Loss | 85502664 | No Loss | 85502710 | No Loss | 85502766 | No Purchase |
| 85502619 | No Loss | 85502665 | No Loss | 85502711 | No Loss | 85502767 | No Loss |
| 85502620 | No Loss | 85502666 | No Loss | 85502712 | No Loss | 85502768 | No Loss |
| 85502621 | No Loss | 85502667 | No Loss | 85502713 | No Loss | 85502770 | No Loss |
| 85502622 | No Loss | 85502668 | No Loss | 85502714 | No Loss | 85502771 | No Loss |
| 85502623 | No Loss | 85502669 | No Loss | 85502715 | No Loss | 85502772 | No Loss |
| 85502624 | No Loss | 85502670 | No Loss | 85502716 | No Loss | 85502774 | No Purchase |
| 85502625 | No Loss | 85502671 | No Loss | 85502717 | No Loss | 85502777 | No Loss |
| 85502626 | No Loss | 85502672 | No Loss | 85502718 | No Loss | 85502778 | No Loss |
| 85502627 | No Loss | 85502673 | No Loss | 85502719 | No Loss | 85502779 | No Loss |
| 85502628 | No Loss | 85502674 | No Loss | 85502720 | No Loss | 85502781 | No Loss |
| 85502629 | No Loss | 85502675 | No Loss | 85502721 | No Loss | 85502782 | No Loss |
| 85502630 | No Loss | 85502676 | No Loss | 85502722 | No Loss | 85502783 | No Loss |
| 85502631 | No Loss | 85502677 | No Loss | 85502723 | No Loss | 85502786 | No Loss |
| 85502632 | No Loss | 85502678 | No Loss | 85502724 | No Loss | 85502787 | No Loss |
| 85502633 | No Loss | 85502679 | No Loss | 85502725 | No Loss | 85502788 | No Loss |
| 85502634 | No Loss | 85502680 | No Loss | 85502726 | No Loss | 85502790 | No Loss |
| 85502635 | No Loss | 85502681 | No Loss | 85502727 | No Loss | 85502791 | No Loss |
| 85502636 | No Loss | 85502682 | No Loss | 85502728 | No Loss | 85502792 | No Purchase |
| 85502637 | No Loss | 85502683 | No Loss | 85502729 | No Loss | 85502793 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85502794 | No Loss | 85502854 | No Loss | 85502918 | No Loss | 85502979 | No Loss |
| 85502795 | No Purchase | 85502855 | No Loss | 85502919 | No Loss | 85502980 | No Loss |
| 85502796 | No Purchase | 85502856 | No Loss | 85502920 | No Purchase | 85502981 | No Loss |
| 85502798 | No Loss | 85502857 | No Purchase | 85502921 | No Loss | 85502982 | No Loss |
| 85502799 | No Loss | 85502858 | No Loss | 85502922 | No Loss | 85502984 | No Purchase |
| 85502800 | No Loss | 85502860 | No Loss | 85502923 | No Loss | 85502985 | No Loss |
| 85502801 | No Purchase | 85502862 | No Loss | 85502924 | No Loss | 85502986 | No Loss |
| 85502804 | No Loss | 85502863 | No Loss | 85502925 | No Loss | 85502987 | No Loss |
| 85502805 | No Loss | 85502864 | No Loss | 85502926 | No Loss | 85502990 | No Loss |
| 85502806 | No Loss | 85502865 | No Purchase | 85502927 | No Loss | 85502991 | No Loss |
| 85502807 | No Loss | 85502866 | No Purchase | 85502930 | No Loss | 85502992 | No Loss |
| 85502808 | No Loss | 85502867 | No Loss | 85502932 | No Loss | 85502993 | No Loss |
| 85502809 | No Loss | 85502870 | No Loss | 85502936 | No Loss | 85502994 | No Loss |
| 85502810 | No Loss | 85502874 | No Loss | 85502937 | No Loss | 85502995 | No Loss |
| 85502814 | No Loss | 85502875 | No Loss | 85502938 | No Loss | 85502996 | No Loss |
| 85502815 | No Loss | 85502876 | No Loss | 85502940 | No Loss | 85502997 | No Loss |
| 85502816 | No Loss | 85502877 | No Loss | 85502941 | No Loss | 85502998 | No Loss |
| 85502818 | No Loss | 85502878 | No Purchase | 85502942 | No Loss | 85502999 | No Purchase |
| 85502820 | No Purchase | 85502879 | No Loss | 85502943 | No Loss | 85503000 | No Loss |
| 85502821 | No Purchase | 85502881 | No Loss | 85502944 | No Loss | 85503001 | No Loss |
| 85502822 | No Loss | 85502882 | No Loss | 85502946 | No Loss | 85503002 | No Loss |
| 85502824 | No Loss | 85502885 | No Loss | 85502947 | No Loss | 85503004 | No Loss |
| 85502825 | No Loss | 85502886 | No Purchase | 85502948 | No Loss | 85503005 | No Loss |
| 85502826 | No Loss | 85502887 | No Loss | 85502949 | No Loss | 85503006 | No Loss |
| 85502827 | No Purchase | 85502888 | No Purchase | 85502950 | No Loss | 85503007 | No Loss |
| 85502828 | No Loss | 85502890 | No Loss | 85502951 | No Loss | 85503009 | No Loss |
| 85502832 | No Loss | 85502891 | No Loss | 85502952 | No Loss | 85503011 | No Purchase |
| 85502833 | No Purchase | 85502892 | No Loss | 85502953 | No Loss | 85503012 | No Loss |
| 85502834 | No Loss | 85502893 | No Purchase | 85502954 | No Loss | 85503013 | No Loss |
| 85502836 | No Purchase | 85502894 | No Loss | 85502955 | No Loss | 85503014 | No Loss |
| 85502837 | No Loss | 85502896 | No Loss | 85502956 | No Loss | 85503016 | No Loss |
| 85502838 | No Loss | 85502900 | No Loss | 85502958 | No Loss | 85503017 | No Purchase |
| 85502840 | No Loss | 85502901 | No Loss | 85502960 | No Loss | 85503019 | No Loss |
| 85502841 | No Loss | 85502903 | No Purchase | 85502961 | No Loss | 85503020 | No Loss |
| 85502842 | No Loss | 85502904 | No Loss | 85502962 | No Purchase | 85503022 | No Loss |
| 85502843 | No Loss | 85502905 | No Loss | 85502963 | No Purchase | 85503023 | No Loss |
| 85502844 | No Loss | 85502906 | No Loss | 85502964 | No Loss | 85503024 | No Purchase |
| 85502845 | No Loss | 85502907 | No Loss | 85502965 | No Loss | 85503025 | No Loss |
| 85502846 | No Loss | 85502908 | No Purchase | 85502966 | No Purchase | 85503026 | No Loss |
| 85502847 | No Loss | 85502910 | No Loss | 85502967 | No Loss | 85503027 | No Loss |
| 85502848 | No Purchase | 85502911 | No Purchase | 85502969 | No Purchase | 85503028 | No Purchase |
| 85502849 | No Purchase | 85502912 | No Loss | 85502972 | No Purchase | 85503029 | No Loss |
| 85502850 | No Loss | 85502913 | No Loss | 85502973 | No Loss | 85503030 | No Loss |
| 85502851 | No Loss | 85502914 | No Loss | 85502975 | No Loss | 85503031 | No Loss |
| 85502852 | No Loss | 85502915 | No Loss | 85502976 | No Loss | 85503032 | No Loss |
| 85502853 | No Loss | 85502916 | No Loss | 85502978 | No Loss | 85503033 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85503034 | No Loss | 85503092 | No Loss | 85503152 | No Purchase | 85503210 | No Loss |
| 85503035 | No Loss | 85503093 | No Loss | 85503153 | No Loss | 85503212 | No Loss |
| 85503036 | No Loss | 85503094 | No Purchase | 85503154 | No Loss | 85503214 | No Loss |
| 85503037 | No Purchase | 85503095 | No Loss | 85503155 | No Loss | 85503215 | No Loss |
| 85503038 | No Loss | 85503097 | No Loss | 85503156 | No Loss | 85503216 | No Loss |
| 85503041 | No Loss | 85503098 | No Loss | 85503158 | No Loss | 85503217 | No Loss |
| 85503042 | No Loss | 85503099 | No Loss | 85503159 | No Loss | 85503218 | No Loss |
| 85503043 | No Loss | 85503100 | No Loss | 85503160 | No Loss | 85503219 | No Loss |
| 85503044 | No Loss | 85503102 | No Loss | 85503161 | No Loss | 85503220 | No Loss |
| 85503045 | No Loss | 85503103 | No Loss | 85503163 | No Loss | 85503221 | No Loss |
| 85503047 | No Loss | 85503104 | No Loss | 85503164 | No Loss | 85503222 | No Loss |
| 85503048 | No Purchase | 85503105 | No Purchase | 85503166 | No Loss | 85503223 | No Loss |
| 85503049 | No Purchase | 85503106 | No Loss | 85503167 | No Loss | 85503224 | No Loss |
| 85503051 | No Loss | 85503107 | No Loss | 85503168 | No Loss | 85503226 | No Purchase |
| 85503052 | No Loss | 85503108 | No Loss | 85503169 | No Loss | 85503227 | No Loss |
| 85503053 | No Loss | 85503110 | No Loss | 85503170 | No Loss | 85503230 | No Loss |
| 85503055 | No Loss | 85503111 | No Loss | 85503172 | No Loss | 85503232 | No Loss |
| 85503057 | No Loss | 85503112 | No Loss | 85503173 | No Purchase | 85503234 | No Loss |
| 85503058 | No Loss | 85503113 | No Loss | 85503174 | No Purchase | 85503236 | No Loss |
| 85503059 | No Loss | 85503114 | No Loss | 85503175 | No Purchase | 85503238 | No Loss |
| 85503060 | No Loss | 85503115 | No Loss | 85503176 | No Loss | 85503239 | No Loss |
| 85503061 | No Loss | 85503117 | No Loss | 85503177 | No Loss | 85503240 | No Loss |
| 85503062 | No Purchase | 85503121 | No Loss | 85503178 | No Loss | 85503241 | No Loss |
| 85503063 | No Loss | 85503122 | No Loss | 85503180 | No Loss | 85503242 | No Loss |
| 85503064 | No Purchase | 85503123 | No Loss | 85503182 | No Loss | 85503243 | No Purchase |
| 85503065 | No Loss | 85503124 | No Loss | 85503183 | No Loss | 85503244 | No Loss |
| 85503066 | No Loss | 85503125 | No Loss | 85503184 | No Loss | 85503247 | No Loss |
| 85503067 | No Loss | 85503126 | No Loss | 85503185 | No Loss | 85503248 | No Loss |
| 85503068 | No Loss | 85503128 | No Loss | 85503187 | No Purchase | 85503249 | No Loss |
| 85503069 | No Loss | 85503129 | No Loss | 85503188 | No Loss | 85503250 | No Loss |
| 85503070 | No Loss | 85503130 | No Loss | 85503190 | No Purchase | 85503251 | No Purchase |
| 85503071 | No Loss | 85503131 | No Loss | 85503191 | No Loss | 85503252 | No Loss |
| 85503072 | No Loss | 85503133 | No Loss | 85503192 | No Loss | 85503253 | No Loss |
| 85503073 | No Loss | 85503134 | No Loss | 85503194 | No Loss | 85503254 | No Loss |
| 85503075 | No Loss | 85503135 | No Loss | 85503195 | No Purchase | 85503255 | No Loss |
| 85503076 | No Loss | 85503137 | No Purchase | 85503196 | No Loss | 85503256 | No Loss |
| 85503078 | No Loss | 85503138 | No Loss | 85503197 | No Loss | 85503258 | No Loss |
| 85503081 | No Loss | 85503140 | No Loss | 85503200 | No Loss | 85503259 | No Loss |
| 85503083 | No Loss | 85503141 | No Loss | 85503201 | No Loss | 85503260 | No Loss |
| 85503084 | No Loss | 85503142 | No Loss | 85503202 | No Loss | 85503262 | No Loss |
| 85503085 | No Loss | 85503143 | No Loss | 85503203 | No Loss | 85503263 | No Loss |
| 85503086 | No Loss | 85503144 | No Loss | 85503204 | No Loss | 85503264 | No Purchase |
| 85503087 | No Purchase | 85503145 | No Loss | 85503206 | No Loss | 85503265 | No Loss |
| 85503088 | No Loss | 85503146 | No Loss | 85503207 | No Loss | 85503267 | No Loss |
| 85503089 | No Loss | 85503148 | No Loss | 85503208 | No Loss | 85503268 | No Purchase |
| 85503090 | No Purchase | 85503150 | No Loss | 85503209 | No Purchase | 85503270 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85503271 | No Loss | 85503332 | No Loss | 85503391 | No Purchase | 85503445 | No Loss |
| 85503272 | No Loss | 85503334 | No Loss | 85503392 | No Loss | 85503446 | No Loss |
| 85503273 | No Loss | 85503335 | No Purchase | 85503393 | No Loss | 85503447 | No Loss |
| 85503274 | No Loss | 85503336 | No Loss | 85503394 | No Loss | 85503448 | No Loss |
| 85503275 | No Loss | 85503337 | No Loss | 85503396 | No Loss | 85503449 | No Loss |
| 85503278 | No Loss | 85503338 | No Loss | 85503397 | No Loss | 85503450 | No Loss |
| 85503282 | No Loss | 85503339 | No Loss | 85503398 | No Loss | 85503451 | No Loss |
| 85503283 | No Purchase | 85503341 | No Loss | 85503399 | No Purchase | 85503452 | No Loss |
| 85503284 | No Purchase | 85503342 | No Loss | 85503401 | No Loss | 85503453 | No Purchase |
| 85503285 | No Loss | 85503344 | No Loss | 85503402 | No Loss | 85503454 | No Loss |
| 85503286 | No Loss | 85503345 | No Purchase | 85503403 | No Loss | 85503455 | No Loss |
| 85503289 | No Loss | 85503347 | No Loss | 85503404 | No Loss | 85503456 | No Loss |
| 85503290 | No Loss | 85503348 | No Loss | 85503405 | No Loss | 85503457 | No Purchase |
| 85503291 | No Loss | 85503349 | No Loss | 85503407 | No Loss | 85503458 | No Loss |
| 85503292 | No Loss | 85503350 | No Loss | 85503408 | No Loss | 85503459 | No Loss |
| 85503293 | No Purchase | 85503351 | No Loss | 85503409 | No Loss | 85503461 | No Loss |
| 85503294 | No Loss | 85503352 | No Loss | 85503410 | No Loss | 85503463 | No Loss |
| 85503295 | No Loss | 85503353 | No Loss | 85503411 | No Loss | 85503465 | No Purchase |
| 85503296 | No Loss | 85503354 | No Loss | 85503412 | No Purchase | 85503466 | No Purchase |
| 85503297 | No Loss | 85503355 | No Loss | 85503413 | No Loss | 85503467 | No Purchase |
| 85503298 | No Loss | 85503356 | No Loss | 85503414 | No Loss | 85503468 | No Loss |
| 85503300 | No Loss | 85503357 | No Loss | 85503415 | No Loss | 85503469 | No Loss |
| 85503301 | No Loss | 85503358 | No Loss | 85503416 | No Loss | 85503470 | No Loss |
| 85503302 | No Loss | 85503359 | No Loss | 85503417 | No Loss | 85503471 | No Purchase |
| 85503303 | No Loss | 85503360 | No Loss | 85503418 | No Loss | 85503472 | No Loss |
| 85503304 | No Loss | 85503361 | No Loss | 85503419 | No Loss | 85503473 | No Purchase |
| 85503305 | No Loss | 85503362 | No Loss | 85503420 | No Loss | 85503474 | No Loss |
| 85503306 | No Loss | 85503363 | No Loss | 85503422 | No Loss | 85503475 | No Loss |
| 85503307 | No Loss | 85503366 | No Loss | 85503423 | No Loss | 85503476 | No Loss |
| 85503311 | No Purchase | 85503368 | No Loss | 85503425 | No Loss | 85503477 | No Loss |
| 85503312 | No Loss | 85503369 | No Loss | 85503426 | No Loss | 85503478 | No Loss |
| 85503314 | No Loss | 85503371 | No Loss | 85503427 | No Loss | 85503479 | No Loss |
| 85503315 | No Loss | 85503372 | No Loss | 85503428 | No Loss | 85503480 | No Purchase |
| 85503316 | No Loss | 85503373 | No Loss | 85503429 | No Loss | 85503481 | No Loss |
| 85503317 | No Loss | 85503374 | No Loss | 85503431 | No Loss | 85503482 | No Loss |
| 85503318 | No Purchase | 85503375 | No Loss | 85503432 | No Loss | 85503483 | No Loss |
| 85503319 | No Loss | 85503376 | No Loss | 85503433 | No Loss | 85503485 | No Loss |
| 85503320 | No Loss | 85503377 | No Loss | 85503434 | No Purchase | 85503486 | No Loss |
| 85503321 | No Purchase | 85503378 | No Loss | 85503435 | No Loss | 85503488 | No Purchase |
| 85503322 | No Loss | 85503379 | No Loss | 85503436 | No Loss | 85503489 | No Loss |
| 85503324 | No Loss | 85503383 | No Loss | 85503437 | No Loss | 85503490 | No Loss |
| 85503325 | No Loss | 85503384 | No Purchase | 85503438 | No Loss | 85503491 | No Loss |
| 85503326 | No Loss | 85503385 | No Loss | 85503441 | No Loss | 85503492 | No Loss |
| 85503328 | No Loss | 85503387 | No Loss | 85503442 | No Purchase | 85503493 | No Loss |
| 85503329 | No Loss | 85503388 | No Loss | 85503443 | No Loss | 85503494 | No Loss |
| 85503331 | No Loss | 85503390 | No Loss | 85503444 | No Loss | 85503495 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85503497 | No Purchase | 85503561 | No Loss | 85503617 | No Loss | 85503675 | No Loss |
| 85503498 | No Loss | 85503562 | No Loss | 85503618 | No Loss | 85503676 | No Loss |
| 85503499 | No Loss | 85503566 | No Loss | 85503620 | No Loss | 85503677 | No Loss |
| 85503500 | No Loss | 85503567 | No Purchase | 85503621 | No Loss | 85503678 | No Loss |
| 85503501 | No Purchase | 85503568 | No Loss | 85503622 | No Loss | 85503679 | No Loss |
| 85503502 | No Loss | 85503569 | No Loss | 85503623 | No Loss | 85503680 | No Loss |
| 85503503 | No Loss | 85503570 | No Purchase | 85503624 | No Purchase | 85503681 | No Loss |
| 85503504 | No Loss | 85503571 | No Loss | 85503625 | No Loss | 85503682 | No Loss |
| 85503506 | No Purchase | 85503573 | No Loss | 85503628 | No Loss | 85503683 | No Loss |
| 85503507 | No Loss | 85503574 | No Loss | 85503629 | No Loss | 85503684 | No Loss |
| 85503508 | No Loss | 85503575 | No Loss | 85503630 | No Loss | 85503685 | No Loss |
| 85503510 | No Loss | 85503576 | No Loss | 85503631 | No Loss | 85503687 | No Loss |
| 85503511 | No Loss | 85503577 | No Loss | 85503632 | No Loss | 85503688 | No Loss |
| 85503513 | No Loss | 85503578 | No Loss | 85503633 | No Loss | 85503690 | No Loss |
| 85503514 | No Loss | 85503579 | No Loss | 85503634 | No Loss | 85503691 | No Loss |
| 85503515 | No Loss | 85503580 | No Loss | 85503636 | No Loss | 85503692 | No Loss |
| 85503517 | No Loss | 85503581 | No Loss | 85503638 | No Loss | 85503693 | No Loss |
| 85503520 | No Loss | 85503582 | No Loss | 85503639 | No Loss | 85503694 | No Loss |
| 85503521 | No Loss | 85503584 | No Loss | 85503640 | No Loss | 85503695 | No Loss |
| 85503526 | No Loss | 85503587 | No Loss | 85503642 | No Loss | 85503696 | No Loss |
| 85503527 | No Loss | 85503589 | No Loss | 85503644 | No Loss | 85503697 | No Loss |
| 85503529 | No Loss | 85503590 | No Loss | 85503645 | No Loss | 85503698 | No Loss |
| 85503531 | No Loss | 85503591 | No Loss | 85503647 | No Loss | 85503700 | No Loss |
| 85503532 | No Loss | 85503592 | No Loss | 85503648 | No Loss | 85503701 | No Loss |
| 85503533 | No Purchase | 85503594 | No Loss | 85503649 | No Loss | 85503703 | No Loss |
| 85503534 | No Loss | 85503595 | No Loss | 85503650 | No Loss | 85503704 | No Loss |
| 85503535 | No Loss | 85503596 | No Loss | 85503651 | No Loss | 85503707 | No Loss |
| 85503537 | No Loss | 85503597 | No Loss | 85503653 | No Loss | 85503708 | No Loss |
| 85503539 | No Loss | 85503598 | No Loss | 85503654 | No Loss | 85503709 | No Loss |
| 85503540 | No Loss | 85503600 | No Loss | 85503655 | No Loss | 85503710 | No Loss |
| 85503541 | No Loss | 85503601 | No Loss | 85503657 | No Loss | 85503712 | No Loss |
| 85503542 | No Loss | 85503602 | No Loss | 85503659 | No Loss | 85503713 | No Loss |
| 85503543 | No Loss | 85503603 | No Loss | 85503660 | No Purchase | 85503715 | No Loss |
| 85503544 | No Loss | 85503604 | No Loss | 85503662 | No Loss | 85503719 | No Loss |
| 85503546 | No Loss | 85503605 | No Loss | 85503663 | No Loss | 85503721 | No Loss |
| 85503547 | No Loss | 85503606 | No Loss | 85503664 | No Loss | 85503722 | No Loss |
| 85503549 | No Loss | 85503607 | No Loss | 85503665 | No Loss | 85503723 | No Loss |
| 85503550 | No Loss | 85503608 | No Loss | 85503666 | No Loss | 85503725 | No Loss |
| 85503552 | No Loss | 85503609 | No Loss | 85503667 | No Purchase | 85503727 | No Loss |
| 85503553 | No Loss | 85503610 | No Loss | 85503668 | No Loss | 85503728 | No Loss |
| 85503555 | No Purchase | 85503611 | No Loss | 85503669 | No Loss | 85503729 | No Loss |
| 85503556 | No Loss | 85503612 | No Loss | 85503670 | No Loss | 85503730 | No Loss |
| 85503557 | No Loss | 85503613 | No Loss | 85503671 | No Loss | 85503731 | No Loss |
| 85503558 | No Loss | 85503614 | No Loss | 85503672 | No Loss | 85503732 | No Loss |
| 85503559 | No Purchase | 85503615 | No Loss | 85503673 | No Loss | 85503733 | No Loss |
| 85503560 | No Loss | 85503616 | No Loss | 85503674 | No Loss | 85503734 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85503735 | No Loss | 85503799 | No Loss | 85503856 | No Loss | 85503906 | No Loss |
| 85503736 | No Loss | 85503800 | No Loss | 85503857 | No Loss | 85503907 | No Loss |
| 85503737 | No Loss | 85503801 | No Loss | 85503858 | No Loss | 85503908 | No Loss |
| 85503738 | No Loss | 85503802 | No Loss | 85503859 | No Loss | 85503910 | No Loss |
| 85503739 | No Loss | 85503803 | No Loss | 85503860 | No Loss | 85503911 | No Loss |
| 85503740 | No Loss | 85503804 | No Loss | 85503861 | No Loss | 85503912 | No Loss |
| 85503742 | No Loss | 85503805 | No Loss | 85503862 | No Loss | 85503913 | No Loss |
| 85503743 | No Loss | 85503806 | No Loss | 85503863 | No Loss | 85503914 | No Loss |
| 85503744 | No Loss | 85503808 | No Loss | 85503864 | No Loss | 85503916 | No Loss |
| 85503745 | No Loss | 85503809 | No Loss | 85503865 | No Loss | 85503917 | No Loss |
| 85503747 | No Loss | 85503810 | No Loss | 85503866 | No Loss | 85503918 | No Loss |
| 85503748 | No Loss | 85503811 | No Loss | 85503867 | No Loss | 85503919 | No Loss |
| 85503749 | No Loss | 85503813 | No Loss | 85503868 | No Loss | 85503920 | No Loss |
| 85503750 | No Loss | 85503815 | No Loss | 85503869 | No Loss | 85503921 | No Loss |
| 85503751 | No Loss | 85503818 | No Loss | 85503870 | No Loss | 85503922 | No Loss |
| 85503752 | No Loss | 85503819 | No Loss | 85503871 | No Loss | 85503923 | No Loss |
| 85503755 | No Loss | 85503820 | No Loss | 85503872 | No Loss | 85503924 | No Loss |
| 85503757 | No Loss | 85503821 | No Loss | 85503873 | No Loss | 85503925 | No Loss |
| 85503758 | No Loss | 85503822 | No Loss | 85503875 | No Loss | 85503926 | No Loss |
| 85503759 | No Loss | 85503823 | No Loss | 85503876 | No Loss | 85503927 | No Loss |
| 85503761 | No Loss | 85503824 | No Loss | 85503877 | No Loss | 85503928 | No Loss |
| 85503762 | No Loss | 85503825 | No Loss | 85503878 | No Loss | 85503929 | No Loss |
| 85503763 | No Loss | 85503827 | No Loss | 85503880 | No Loss | 85503930 | No Loss |
| 85503764 | No Loss | 85503828 | No Loss | 85503881 | No Loss | 85503931 | No Loss |
| 85503766 | No Loss | 85503829 | No Loss | 85503882 | No Loss | 85503932 | No Loss |
| 85503768 | No Loss | 85503831 | No Loss | 85503884 | No Loss | 85503933 | No Loss |
| 85503771 | No Loss | 85503832 | No Loss | 85503885 | No Loss | 85503934 | No Loss |
| 85503773 | No Loss | 85503833 | No Loss | 85503886 | No Loss | 85503935 | No Loss |
| 85503774 | No Loss | 85503834 | No Loss | 85503887 | No Loss | 85503936 | No Loss |
| 85503775 | No Loss | 85503836 | No Loss | 85503888 | No Loss | 85503937 | No Loss |
| 85503777 | No Loss | 85503837 | No Loss | 85503889 | No Loss | 85503938 | No Loss |
| 85503778 | No Loss | 85503838 | No Loss | 85503890 | No Loss | 85503939 | No Loss |
| 85503779 | No Loss | 85503839 | No Loss | 85503891 | No Loss | 85503940 | No Loss |
| 85503781 | No Loss | 85503840 | No Loss | 85503892 | No Loss | 85503941 | No Loss |
| 85503782 | No Loss | 85503841 | No Loss | 85503893 | No Loss | 85503942 | No Loss |
| 85503783 | No Loss | 85503842 | No Loss | 85503894 | No Loss | 85503945 | No Loss |
| 85503784 | No Loss | 85503843 | No Loss | 85503895 | No Loss | 85503946 | No Loss |
| 85503787 | No Loss | 85503844 | No Loss | 85503897 | No Loss | 85503947 | No Loss |
| 85503788 | No Loss | 85503845 | No Loss | 85503898 | No Loss | 85503948 | No Loss |
| 85503790 | No Loss | 85503846 | No Loss | 85503899 | No Loss | 85503950 | No Loss |
| 85503791 | No Loss | 85503849 | No Loss | 85503900 | No Loss | 85503951 | No Loss |
| 85503792 | No Loss | 85503850 | No Loss | 85503901 | No Loss | 85503954 | No Loss |
| 85503793 | No Loss | 85503851 | No Loss | 85503902 | No Loss | 85503955 | No Loss |
| 85503794 | No Loss | 85503852 | No Loss | 85503903 | No Loss | 85503956 | No Loss |
| 85503795 | No Loss | 85503853 | No Loss | 85503904 | No Loss | 85503959 | No Loss |
| 85503796 | No Loss | 85503854 | No Loss | 85503905 | No Loss | 85503962 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85503964 | No Loss | 85504025 | No Loss | 85504090 | No Loss | 85504152 | No Loss |
| 85503966 | No Loss | 85504027 | No Loss | 85504091 | No Loss | 85504154 | No Loss |
| 85503967 | No Loss | 85504028 | No Loss | 85504092 | No Loss | 85504155 | No Loss |
| 85503968 | No Loss | 85504030 | No Loss | 85504093 | No Loss | 85504156 | No Loss |
| 85503970 | No Loss | 85504033 | No Loss | 85504094 | No Loss | 85504157 | No Loss |
| 85503971 | No Loss | 85504034 | No Loss | 85504095 | No Loss | 85504158 | No Loss |
| 85503973 | No Loss | 85504035 | No Loss | 85504098 | No Loss | 85504159 | No Loss |
| 85503974 | No Loss | 85504036 | No Loss | 85504099 | No Loss | 85504160 | No Loss |
| 85503975 | No Loss | 85504039 | No Loss | 85504100 | No Loss | 85504162 | No Loss |
| 85503976 | No Loss | 85504040 | No Loss | 85504101 | No Loss | 85504163 | No Loss |
| 85503978 | No Loss | 85504041 | No Loss | 85504102 | No Loss | 85504165 | No Loss |
| 85503980 | No Loss | 85504042 | No Loss | 85504103 | No Loss | 85504166 | No Loss |
| 85503981 | No Loss | 85504045 | No Loss | 85504104 | No Loss | 85504167 | No Loss |
| 85503984 | No Loss | 85504048 | No Loss | 85504105 | No Loss | 85504168 | No Loss |
| 85503985 | No Loss | 85504049 | No Loss | 85504106 | No Loss | 85504169 | No Loss |
| 85503986 | No Loss | 85504050 | No Loss | 85504108 | No Loss | 85504170 | No Loss |
| 85503987 | No Loss | 85504051 | No Loss | 85504109 | No Loss | 85504174 | No Loss |
| 85503988 | No Loss | 85504052 | No Loss | 85504111 | No Loss | 85504175 | No Loss |
| 85503989 | No Loss | 85504053 | No Loss | 85504112 | No Loss | 85504176 | No Loss |
| 85503990 | No Loss | 85504054 | No Loss | 85504113 | No Loss | 85504177 | No Loss |
| 85503991 | No Loss | 85504055 | No Loss | 85504114 | No Loss | 85504178 | No Loss |
| 85503993 | No Loss | 85504056 | No Loss | 85504115 | No Loss | 85504179 | No Loss |
| 85503994 | No Loss | 85504057 | No Loss | 85504116 | No Loss | 85504180 | No Loss |
| 85503996 | No Loss | 85504058 | No Loss | 85504119 | No Loss | 85504181 | No Loss |
| 85503997 | No Loss | 85504059 | No Loss | 85504120 | No Loss | 85504183 | No Loss |
| 85503998 | No Loss | 85504060 | No Loss | 85504121 | No Loss | 85504185 | No Loss |
| 85503999 | No Loss | 85504061 | No Loss | 85504122 | No Loss | 85504186 | No Loss |
| 85504000 | No Loss | 85504062 | No Loss | 85504124 | No Loss | 85504189 | No Loss |
| 85504001 | No Loss | 85504063 | No Loss | 85504125 | No Loss | 85504190 | No Loss |
| 85504002 | No Loss | 85504064 | No Loss | 85504127 | No Loss | 85504191 | No Loss |
| 85504003 | No Loss | 85504065 | No Loss | 85504129 | No Loss | 85504192 | No Loss |
| 85504005 | No Loss | 85504066 | No Loss | 85504130 | No Loss | 85504193 | No Loss |
| 85504006 | No Loss | 85504067 | No Loss | 85504132 | No Loss | 85504194 | No Loss |
| 85504007 | No Loss | 85504068 | No Loss | 85504133 | No Loss | 85504195 | No Loss |
| 85504008 | No Loss | 85504070 | No Loss | 85504134 | No Loss | 85504196 | No Loss |
| 85504009 | No Loss | 85504071 | No Loss | 85504136 | No Loss | 85504199 | No Loss |
| 85504011 | No Loss | 85504073 | No Loss | 85504141 | No Loss | 85504200 | No Loss |
| 85504012 | No Loss | 85504074 | No Loss | 85504142 | No Loss | 85504201 | No Loss |
| 85504014 | No Loss | 85504076 | No Loss | 85504143 | No Loss | 85504203 | No Loss |
| 85504015 | No Loss | 85504077 | No Loss | 85504144 | No Loss | 85504204 | No Loss |
| 85504016 | No Loss | 85504079 | No Loss | 85504145 | No Loss | 85504205 | No Loss |
| 85504017 | No Loss | 85504082 | No Loss | 85504146 | No Loss | 85504208 | No Loss |
| 85504019 | No Loss | 85504084 | No Loss | 85504148 | No Loss | 85504209 | No Loss |
| 85504021 | No Loss | 85504087 | No Loss | 85504149 | No Loss | 85504210 | No Loss |
| 85504022 | No Loss | 85504088 | No Loss | 85504150 | No Loss | 85504212 | No Loss |
| 85504023 | No Loss | 85504089 | No Loss | 85504151 | No Loss | 85504213 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85504215 | No Loss | 85504270 | No Loss | 85504328 | No Loss | 85504393 | No Loss |
| 85504216 | No Loss | 85504273 | No Loss | 85504330 | No Loss | 85504394 | No Loss |
| 85504219 | No Loss | 85504274 | No Loss | 85504331 | No Loss | 85504397 | No Loss |
| 85504222 | No Loss | 85504275 | No Loss | 85504333 | No Loss | 85504398 | No Loss |
| 85504223 | No Loss | 85504276 | No Loss | 85504335 | No Loss | 85504399 | No Loss |
| 85504224 | No Loss | 85504278 | No Loss | 85504336 | No Loss | 85504400 | No Loss |
| 85504225 | No Loss | 85504279 | No Loss | 85504338 | No Loss | 85504402 | No Loss |
| 85504226 | No Loss | 85504282 | No Loss | 85504340 | No Loss | 85504403 | No Loss |
| 85504227 | No Loss | 85504283 | No Loss | 85504341 | No Loss | 85504405 | No Loss |
| 85504228 | No Loss | 85504284 | No Loss | 85504342 | No Loss | 85504407 | No Loss |
| 85504229 | No Loss | 85504285 | No Loss | 85504343 | No Loss | 85504409 | No Loss |
| 85504230 | No Loss | 85504287 | No Loss | 85504345 | No Loss | 85504410 | No Loss |
| 85504231 | No Loss | 85504288 | No Loss | 85504346 | No Loss | 85504411 | No Loss |
| 85504232 | No Loss | 85504289 | No Loss | 85504347 | No Loss | 85504412 | No Loss |
| 85504233 | No Loss | 85504291 | No Loss | 85504349 | No Loss | 85504413 | No Loss |
| 85504234 | No Loss | 85504292 | No Loss | 85504351 | No Loss | 85504415 | No Loss |
| 85504235 | No Loss | 85504293 | No Loss | 85504352 | No Loss | 85504416 | No Loss |
| 85504236 | No Loss | 85504294 | No Loss | 85504353 | No Loss | 85504417 | No Loss |
| 85504237 | No Loss | 85504295 | No Loss | 85504355 | No Loss | 85504420 | No Loss |
| 85504238 | No Loss | 85504296 | No Loss | 85504356 | No Loss | 85504421 | No Loss |
| 85504239 | No Loss | 85504298 | No Loss | 85504357 | No Loss | 85504422 | No Loss |
| 85504240 | No Loss | 85504299 | No Loss | 85504358 | No Loss | 85504423 | No Loss |
| 85504241 | No Loss | 85504300 | No Loss | 85504359 | No Loss | 85504425 | No Loss |
| 85504242 | No Loss | 85504301 | No Loss | 85504360 | No Loss | 85504426 | No Loss |
| 85504243 | No Loss | 85504302 | No Loss | 85504362 | No Loss | 85504427 | No Loss |
| 85504244 | No Loss | 85504303 | No Loss | 85504363 | No Loss | 85504428 | No Loss |
| 85504245 | No Loss | 85504304 | No Loss | 85504365 | No Loss | 85504430 | No Loss |
| 85504246 | No Loss | 85504305 | No Loss | 85504366 | No Loss | 85504431 | No Loss |
| 85504247 | No Loss | 85504306 | No Loss | 85504367 | No Loss | 85504432 | No Loss |
| 85504248 | No Loss | 85504307 | No Loss | 85504368 | No Loss | 85504433 | No Loss |
| 85504249 | No Loss | 85504308 | No Loss | 85504369 | No Loss | 85504435 | No Loss |
| 85504250 | No Loss | 85504309 | No Loss | 85504370 | No Loss | 85504436 | No Loss |
| 85504251 | No Loss | 85504310 | No Loss | 85504371 | No Loss | 85504437 | No Loss |
| 85504252 | No Loss | 85504311 | No Loss | 85504372 | No Loss | 85504439 | No Loss |
| 85504253 | No Loss | 85504313 | No Loss | 85504374 | No Loss | 85504440 | No Loss |
| 85504254 | No Loss | 85504314 | No Loss | 85504376 | No Loss | 85504444 | No Loss |
| 85504255 | No Loss | 85504315 | No Loss | 85504379 | No Loss | 85504445 | No Loss |
| 85504256 | No Loss | 85504316 | No Loss | 85504380 | No Loss | 85504446 | No Loss |
| 85504258 | No Loss | 85504317 | No Loss | 85504382 | No Loss | 85504447 | No Loss |
| 85504259 | No Loss | 85504318 | No Loss | 85504385 | No Loss | 85504448 | No Loss |
| 85504260 | No Loss | 85504319 | No Loss | 85504386 | No Loss | 85504450 | No Loss |
| 85504261 | No Loss | 85504320 | No Loss | 85504387 | No Loss | 85504451 | No Loss |
| 85504264 | No Loss | 85504321 | No Loss | 85504388 | No Loss | 85504453 | No Loss |
| 85504266 | No Loss | 85504324 | No Loss | 85504389 | No Loss | 85504455 | No Loss |
| 85504267 | No Loss | 85504326 | No Loss | 85504391 | No Loss | 85504457 | No Loss |
| 85504269 | No Loss | 85504327 | No Loss | 85504392 | No Loss | 85504458 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85504459 | No Loss | 85504517 | No Loss | 85504580 | No Loss | 85504637 | No Purchase |
| 85504460 | No Loss | 85504518 | No Loss | 85504581 | No Loss | 85504638 | No Loss |
| 85504461 | No Loss | 85504519 | No Loss | 85504582 | No Loss | 85504640 | No Loss |
| 85504462 | No Loss | 85504524 | No Loss | 85504583 | No Purchase | 85504641 | No Purchase |
| 85504463 | No Loss | 85504525 | No Loss | 85504584 | No Purchase | 85504642 | No Loss |
| 85504464 | No Loss | 85504526 | No Loss | 85504585 | No Loss | 85504644 | No Loss |
| 85504466 | No Loss | 85504527 | No Loss | 85504586 | No Purchase | 85504645 | No Loss |
| 85504469 | No Loss | 85504530 | No Loss | 85504587 | No Loss | 85504646 | No Loss |
| 85504470 | No Loss | 85504531 | No Loss | 85504588 | No Loss | 85504647 | No Purchase |
| 85504471 | No Loss | 85504532 | No Loss | 85504589 | No Loss | 85504648 | No Loss |
| 85504472 | No Loss | 85504533 | No Loss | 85504591 | No Loss | 85504649 | No Loss |
| 85504473 | No Loss | 85504535 | No Loss | 85504592 | No Loss | 85504652 | No Loss |
| 85504474 | No Loss | 85504536 | No Loss | 85504593 | No Loss | 85504654 | No Loss |
| 85504475 | No Loss | 85504537 | No Loss | 85504595 | No Purchase | 85504657 | No Loss |
| 85504476 | No Loss | 85504541 | No Loss | 85504596 | No Loss | 85504658 | No Loss |
| 85504478 | No Loss | 85504542 | No Loss | 85504598 | No Loss | 85504659 | No Purchase |
| 85504479 | No Loss | 85504543 | No Loss | 85504601 | No Loss | 85504660 | No Loss |
| 85504480 | No Loss | 85504544 | No Loss | 85504602 | No Loss | 85504661 | No Loss |
| 85504481 | No Loss | 85504545 | No Loss | 85504603 | No Purchase | 85504662 | No Loss |
| 85504482 | No Loss | 85504546 | No Loss | 85504605 | No Loss | 85504664 | No Loss |
| 85504483 | No Loss | 85504547 | No Loss | 85504606 | No Loss | 85504667 | No Loss |
| 85504485 | No Loss | 85504548 | No Loss | 85504607 | No Loss | 85504668 | No Loss |
| 85504486 | No Loss | 85504549 | No Loss | 85504608 | No Loss | 85504670 | No Loss |
| 85504487 | No Loss | 85504550 | No Loss | 85504609 | No Loss | 85504672 | No Loss |
| 85504488 | No Loss | 85504551 | No Loss | 85504610 | No Loss | 85504673 | No Loss |
| 85504490 | No Loss | 85504552 | No Loss | 85504611 | No Loss | 85504674 | No Loss |
| 85504491 | No Loss | 85504554 | No Loss | 85504612 | No Loss | 85504675 | No Loss |
| 85504493 | No Loss | 85504555 | No Loss | 85504613 | No Loss | 85504676 | No Loss |
| 85504495 | No Loss | 85504556 | No Loss | 85504614 | No Loss | 85504677 | No Loss |
| 85504496 | No Loss | 85504557 | No Loss | 85504615 | No Loss | 85504679 | No Purchase |
| 85504497 | No Loss | 85504558 | No Loss | 85504616 | No Loss | 85504681 | No Loss |
| 85504498 | No Loss | 85504559 | No Loss | 85504617 | No Loss | 85504682 | No Loss |
| 85504499 | No Loss | 85504560 | No Loss | 85504618 | No Loss | 85504683 | No Loss |
| 85504500 | No Loss | 85504562 | No Loss | 85504619 | No Purchase | 85504684 | No Loss |
| 85504502 | No Loss | 85504564 | No Loss | 85504620 | No Loss | 85504686 | No Loss |
| 85504503 | No Loss | 85504565 | No Loss | 85504622 | No Loss | 85504687 | No Loss |
| 85504504 | No Loss | 85504566 | No Purchase | 85504623 | No Loss | 85504688 | No Loss |
| 85504505 | No Loss | 85504568 | No Loss | 85504624 | No Loss | 85504689 | No Loss |
| 85504507 | No Loss | 85504570 | No Loss | 85504626 | No Loss | 85504690 | No Loss |
| 85504508 | No Loss | 85504572 | No Purchase | 85504627 | No Purchase | 85504692 | No Loss |
| 85504510 | No Loss | 85504573 | No Purchase | 85504628 | No Purchase | 85504693 | No Loss |
| 85504511 | No Loss | 85504574 | No Loss | 85504630 | No Loss | 85504695 | No Purchase |
| 85504512 | No Loss | 85504575 | No Loss | 85504631 | No Purchase | 85504697 | No Loss |
| 85504513 | No Loss | 85504577 | No Purchase | 85504632 | No Loss | 85504698 | No Loss |
| 85504515 | No Loss | 85504578 | No Loss | 85504634 | No Loss | 85504699 | No Loss |
| 85504516 | No Loss | 85504579 | No Loss | 85504635 | No Loss | 85504700 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85504703 | No Purchase | 85504756 | No Loss | 85504806 | No Loss | 85504857 | No Loss |
| 85504704 | No Loss | 85504757 | No Loss | 85504807 | No Loss | 85504858 | No Loss |
| 85504706 | No Loss | 85504758 | No Loss | 85504808 | No Loss | 85504859 | No Loss |
| 85504707 | No Loss | 85504759 | No Loss | 85504809 | No Loss | 85504860 | No Loss |
| 85504709 | No Loss | 85504760 | No Loss | 85504810 | No Loss | 85504862 | No Loss |
| 85504710 | No Loss | 85504761 | No Loss | 85504811 | No Loss | 85504863 | No Loss |
| 85504712 | No Loss | 85504763 | No Loss | 85504813 | No Loss | 85504864 | No Loss |
| 85504713 | No Loss | 85504764 | No Purchase | 85504814 | No Loss | 85504865 | No Loss |
| 85504714 | No Purchase | 85504765 | No Loss | 85504815 | No Loss | 85504866 | No Loss |
| 85504715 | No Loss | 85504766 | No Loss | 85504816 | No Loss | 85504867 | No Loss |
| 85504716 | No Loss | 85504767 | No Loss | 85504818 | No Loss | 85504868 | No Loss |
| 85504717 | No Loss | 85504768 | No Loss | 85504819 | No Loss | 85504869 | No Loss |
| 85504718 | No Loss | 85504770 | No Loss | 85504820 | No Loss | 85504870 | No Loss |
| 85504720 | No Loss | 85504771 | No Loss | 85504821 | No Loss | 85504871 | No Loss |
| 85504721 | No Loss | 85504772 | No Loss | 85504822 | No Loss | 85504872 | No Loss |
| 85504722 | No Purchase | 85504773 | No Loss | 85504823 | No Loss | 85504873 | No Loss |
| 85504724 | No Loss | 85504775 | No Loss | 85504824 | No Loss | 85504874 | No Loss |
| 85504725 | No Loss | 85504776 | No Loss | 85504825 | No Loss | 85504875 | No Loss |
| 85504726 | No Loss | 85504777 | No Loss | 85504826 | No Loss | 85504876 | No Loss |
| 85504728 | No Loss | 85504778 | No Loss | 85504827 | No Loss | 85504877 | No Loss |
| 85504729 | No Loss | 85504779 | No Loss | 85504828 | No Loss | 85504878 | No Loss |
| 85504730 | No Loss | 85504780 | No Loss | 85504830 | No Loss | 85504880 | No Loss |
| 85504731 | No Loss | 85504781 | No Loss | 85504831 | No Loss | 85504882 | No Loss |
| 85504732 | No Loss | 85504782 | No Loss | 85504832 | No Loss | 85504883 | No Loss |
| 85504733 | No Loss | 85504783 | No Loss | 85504833 | No Loss | 85504884 | No Loss |
| 85504735 | No Loss | 85504784 | No Loss | 85504834 | No Loss | 85504886 | No Loss |
| 85504736 | No Loss | 85504785 | No Loss | 85504835 | No Loss | 85504890 | No Loss |
| 85504737 | No Loss | 85504786 | No Loss | 85504836 | No Loss | 85504891 | No Loss |
| 85504738 | No Loss | 85504788 | No Loss | 85504838 | No Loss | 85504892 | No Loss |
| 85504739 | No Loss | 85504789 | No Loss | 85504839 | No Loss | 85504894 | No Loss |
| 85504740 | No Loss | 85504790 | No Loss | 85504840 | No Loss | 85504895 | No Loss |
| 85504741 | No Loss | 85504791 | No Loss | 85504841 | No Loss | 85504896 | No Loss |
| 85504742 | No Loss | 85504792 | No Loss | 85504842 | No Loss | 85504897 | No Loss |
| 85504743 | No Loss | 85504793 | No Loss | 85504843 | No Loss | 85504898 | No Loss |
| 85504744 | No Loss | 85504794 | No Loss | 85504844 | No Loss | 85504899 | No Loss |
| 85504745 | No Loss | 85504795 | No Loss | 85504845 | No Loss | 85504900 | No Loss |
| 85504746 | No Loss | 85504796 | No Loss | 85504846 | No Loss | 85504901 | No Loss |
| 85504747 | No Loss | 85504797 | No Loss | 85504847 | No Loss | 85504902 | No Loss |
| 85504748 | No Loss | 85504798 | No Loss | 85504849 | No Loss | 85504906 | No Loss |
| 85504749 | No Loss | 85504799 | No Loss | 85504850 | No Loss | 85504907 | No Loss |
| 85504750 | No Loss | 85504800 | No Loss | 85504851 | No Loss | 85504908 | No Loss |
| 85504751 | No Loss | 85504801 | No Loss | 85504852 | No Loss | 85504909 | No Loss |
| 85504752 | No Loss | 85504802 | No Loss | 85504853 | No Loss | 85504910 | No Loss |
| 85504753 | No Loss | 85504803 | No Loss | 85504854 | No Loss | 85504911 | No Loss |
| 85504754 | No Loss | 85504804 | No Loss | 85504855 | No Loss | 85504914 | No Loss |
| 85504755 | No Loss | 85504805 | No Loss | 85504856 | No Loss | 85504915 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85504916 | No Loss | 85504981 | No Loss | 85505041 | No Loss | 85505100 | No Loss |
| 85504917 | No Loss | 85504983 | No Loss | 85505044 | No Loss | 85505101 | No Loss |
| 85504918 | No Loss | 85504984 | No Loss | 85505045 | No Loss | 85505102 | No Loss |
| 85504919 | No Loss | 85504985 | No Loss | 85505046 | No Loss | 85505103 | No Loss |
| 85504920 | No Loss | 85504987 | No Loss | 85505047 | No Loss | 85505104 | No Loss |
| 85504924 | No Loss | 85504988 | No Loss | 85505048 | No Loss | 85505105 | No Loss |
| 85504926 | No Loss | 85504990 | No Loss | 85505050 | No Loss | 85505106 | No Loss |
| 85504927 | No Loss | 85504994 | No Loss | 85505051 | No Loss | 85505107 | No Loss |
| 85504929 | No Loss | 85504995 | No Loss | 85505053 | No Loss | 85505108 | No Loss |
| 85504932 | No Loss | 85504996 | No Loss | 85505054 | No Loss | 85505111 | No Loss |
| 85504933 | No Loss | 85504997 | No Loss | 85505056 | No Loss | 85505112 | No Loss |
| 85504934 | No Loss | 85504998 | No Loss | 85505058 | No Loss | 85505113 | No Loss |
| 85504936 | No Loss | 85504999 | No Loss | 85505060 | No Loss | 85505114 | No Loss |
| 85504937 | No Loss | 85505000 | No Loss | 85505061 | No Loss | 85505115 | No Loss |
| 85504938 | No Loss | 85505001 | No Loss | 85505062 | No Loss | 85505116 | No Loss |
| 85504940 | No Loss | 85505003 | No Loss | 85505063 | No Loss | 85505117 | No Loss |
| 85504941 | No Loss | 85505006 | No Loss | 85505064 | No Loss | 85505118 | No Loss |
| 85504943 | No Loss | 85505007 | No Loss | 85505065 | No Loss | 85505120 | No Loss |
| 85504944 | No Loss | 85505008 | No Loss | 85505067 | No Loss | 85505121 | No Loss |
| 85504946 | No Loss | 85505009 | No Loss | 85505068 | No Loss | 85505122 | No Loss |
| 85504948 | No Loss | 85505010 | No Loss | 85505069 | No Loss | 85505123 | No Loss |
| 85504949 | No Loss | 85505011 | No Loss | 85505070 | No Loss | 85505124 | No Loss |
| 85504950 | No Loss | 85505012 | No Loss | 85505072 | No Loss | 85505125 | No Loss |
| 85504951 | No Loss | 85505013 | No Loss | 85505074 | No Loss | 85505126 | No Loss |
| 85504953 | No Loss | 85505014 | No Loss | 85505075 | No Loss | 85505127 | No Loss |
| 85504954 | No Loss | 85505015 | No Loss | 85505076 | No Loss | 85505129 | No Loss |
| 85504956 | No Loss | 85505017 | No Loss | 85505077 | No Loss | 85505130 | No Loss |
| 85504957 | No Loss | 85505018 | No Loss | 85505078 | No Loss | 85505131 | No Loss |
| 85504958 | No Loss | 85505019 | No Loss | 85505079 | No Loss | 85505132 | No Loss |
| 85504959 | No Loss | 85505020 | No Loss | 85505080 | No Loss | 85505133 | No Loss |
| 85504960 | No Loss | 85505021 | No Loss | 85505081 | No Loss | 85505134 | No Loss |
| 85504961 | No Loss | 85505022 | No Loss | 85505082 | No Loss | 85505141 | No Loss |
| 85504962 | No Loss | 85505023 | No Loss | 85505083 | No Loss | 85505142 | No Loss |
| 85504963 | No Loss | 85505024 | No Loss | 85505085 | No Loss | 85505143 | No Loss |
| 85504965 | No Loss | 85505025 | No Loss | 85505086 | No Loss | 85505145 | No Loss |
| 85504966 | No Loss | 85505026 | No Loss | 85505088 | No Loss | 85505147 | No Loss |
| 85504967 | No Loss | 85505028 | No Loss | 85505089 | No Loss | 85505148 | No Loss |
| 85504968 | No Loss | 85505029 | No Loss | 85505090 | No Loss | 85505149 | No Loss |
| 85504970 | No Loss | 85505030 | No Loss | 85505091 | No Loss | 85505151 | No Loss |
| 85504971 | No Loss | 85505031 | No Loss | 85505092 | No Loss | 85505152 | No Loss |
| 85504972 | No Loss | 85505032 | No Loss | 85505093 | No Loss | 85505153 | No Loss |
| 85504973 | No Loss | 85505036 | No Loss | 85505094 | No Loss | 85505154 | No Loss |
| 85504975 | No Loss | 85505037 | No Loss | 85505095 | No Loss | 85505155 | No Loss |
| 85504976 | No Loss | 85505038 | No Loss | 85505096 | No Loss | 85505156 | No Loss |
| 85504977 | No Loss | 85505039 | No Loss | 85505097 | No Loss | 85505157 | No Loss |
| 85504979 | No Loss | 85505040 | No Loss | 85505098 | No Loss | 85505158 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85505159 | No Loss | 85505219 | No Loss | 85505282 | No Loss | 85505341 | No Loss |
| 85505160 | No Loss | 85505221 | No Loss | 85505283 | No Loss | 85505343 | No Loss |
| 85505161 | No Loss | 85505222 | No Loss | 85505284 | No Loss | 85505345 | No Loss |
| 85505162 | No Loss | 85505223 | No Loss | 85505285 | No Loss | 85505347 | No Loss |
| 85505163 | No Loss | 85505225 | No Loss | 85505286 | No Loss | 85505348 | No Loss |
| 85505164 | No Loss | 85505227 | No Loss | 85505287 | No Loss | 85505352 | No Loss |
| 85505165 | No Loss | 85505229 | No Loss | 85505288 | No Loss | 85505353 | No Loss |
| 85505166 | No Loss | 85505231 | No Loss | 85505289 | No Loss | 85505354 | No Loss |
| 85505167 | No Loss | 85505232 | No Loss | 85505290 | No Loss | 85505355 | No Loss |
| 85505169 | No Loss | 85505233 | No Loss | 85505291 | No Loss | 85505357 | No Loss |
| 85505170 | No Loss | 85505234 | No Loss | 85505292 | No Loss | 85505359 | No Loss |
| 85505171 | No Loss | 85505235 | No Loss | 85505294 | No Loss | 85505361 | No Loss |
| 85505172 | No Loss | 85505236 | No Loss | 85505295 | No Loss | 85505362 | No Loss |
| 85505173 | No Loss | 85505237 | No Loss | 85505296 | No Loss | 85505364 | No Loss |
| 85505176 | No Loss | 85505238 | No Loss | 85505297 | No Loss | 85505366 | No Loss |
| 85505178 | No Loss | 85505241 | No Loss | 85505298 | No Loss | 85505367 | No Loss |
| 85505179 | No Loss | 85505242 | No Loss | 85505301 | No Loss | 85505368 | No Loss |
| 85505180 | No Loss | 85505244 | No Loss | 85505303 | No Loss | 85505371 | No Loss |
| 85505182 | No Loss | 85505245 | No Loss | 85505304 | No Loss | 85505373 | No Loss |
| 85505183 | No Loss | 85505248 | No Loss | 85505305 | No Loss | 85505374 | No Loss |
| 85505184 | No Loss | 85505249 | No Loss | 85505306 | No Loss | 85505376 | No Loss |
| 85505185 | No Loss | 85505250 | No Loss | 85505309 | No Loss | 85505377 | No Loss |
| 85505186 | No Loss | 85505251 | No Loss | 85505311 | No Loss | 85505378 | No Loss |
| 85505187 | No Loss | 85505252 | No Loss | 85505312 | No Loss | 85505380 | No Loss |
| 85505188 | No Loss | 85505253 | No Loss | 85505313 | No Loss | 85505381 | No Loss |
| 85505190 | No Loss | 85505254 | No Loss | 85505314 | No Loss | 85505382 | No Loss |
| 85505191 | No Loss | 85505255 | No Loss | 85505315 | No Loss | 85505383 | No Loss |
| 85505193 | No Loss | 85505256 | No Loss | 85505316 | No Loss | 85505386 | No Loss |
| 85505196 | No Loss | 85505257 | No Loss | 85505317 | No Loss | 85505387 | No Loss |
| 85505197 | No Loss | 85505258 | No Loss | 85505318 | No Loss | 85505388 | No Loss |
| 85505198 | No Loss | 85505259 | No Loss | 85505319 | No Loss | 85505389 | No Loss |
| 85505199 | No Loss | 85505261 | No Loss | 85505320 | No Loss | 85505391 | No Loss |
| 85505200 | No Loss | 85505263 | No Loss | 85505323 | No Loss | 85505392 | No Loss |
| 85505201 | No Loss | 85505267 | No Loss | 85505325 | No Loss | 85505393 | No Loss |
| 85505204 | No Loss | 85505268 | No Loss | 85505326 | No Loss | 85505394 | No Loss |
| 85505205 | No Loss | 85505269 | No Loss | 85505327 | No Loss | 85505395 | No Loss |
| 85505206 | No Loss | 85505270 | No Loss | 85505328 | No Loss | 85505396 | No Loss |
| 85505207 | No Loss | 85505271 | No Loss | 85505329 | No Loss | 85505397 | No Loss |
| 85505208 | No Loss | 85505272 | No Loss | 85505332 | No Loss | 85505398 | No Loss |
| 85505211 | No Loss | 85505273 | No Loss | 85505333 | No Loss | 85505400 | No Loss |
| 85505213 | No Loss | 85505274 | No Loss | 85505334 | No Loss | 85505401 | No Loss |
| 85505214 | No Loss | 85505275 | No Loss | 85505335 | No Loss | 85505402 | No Loss |
| 85505215 | No Loss | 85505277 | No Loss | 85505337 | No Loss | 85505403 | No Loss |
| 85505216 | No Loss | 85505278 | No Loss | 85505338 | No Loss | 85505404 | No Loss |
| 85505217 | No Loss | 85505280 | No Loss | 85505339 | No Loss | 85505405 | No Loss |
| 85505218 | No Loss | 85505281 | No Loss | 85505340 | No Loss | 85505406 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85505407 | No Loss | 85505463 | No Loss | 85505526 | No Loss | 85505584 | No Loss |
| 85505408 | No Loss | 85505465 | No Loss | 85505527 | No Loss | 85505586 | No Loss |
| 85505410 | No Loss | 85505469 | No Loss | 85505529 | No Loss | 85505587 | No Loss |
| 85505412 | No Loss | 85505470 | No Loss | 85505532 | No Loss | 85505588 | No Loss |
| 85505413 | No Loss | 85505473 | No Loss | 85505533 | No Loss | 85505590 | No Loss |
| 85505414 | No Loss | 85505474 | No Loss | 85505534 | No Loss | 85505591 | No Loss |
| 85505415 | No Loss | 85505475 | No Loss | 85505535 | No Loss | 85505594 | No Loss |
| 85505416 | No Loss | 85505476 | No Loss | 85505536 | No Loss | 85505595 | No Loss |
| 85505418 | No Loss | 85505477 | No Loss | 85505537 | No Loss | 85505596 | No Loss |
| 85505419 | No Loss | 85505480 | No Loss | 85505538 | No Loss | 85505597 | No Loss |
| 85505420 | No Loss | 85505481 | No Loss | 85505539 | No Loss | 85505598 | No Loss |
| 85505421 | No Loss | 85505482 | No Loss | 85505540 | No Loss | 85505599 | No Loss |
| 85505422 | No Loss | 85505483 | No Loss | 85505541 | No Loss | 85505600 | No Loss |
| 85505423 | No Loss | 85505484 | No Loss | 85505542 | No Loss | 85505601 | No Loss |
| 85505424 | No Loss | 85505485 | No Loss | 85505543 | No Loss | 85505604 | No Loss |
| 85505425 | No Loss | 85505487 | No Loss | 85505544 | No Loss | 85505608 | No Loss |
| 85505426 | No Loss | 85505488 | No Loss | 85505545 | No Loss | 85505609 | No Loss |
| 85505427 | No Loss | 85505490 | No Loss | 85505547 | No Loss | 85505611 | No Loss |
| 85505430 | No Loss | 85505491 | No Loss | 85505548 | No Loss | 85505612 | No Loss |
| 85505431 | No Loss | 85505493 | No Loss | 85505549 | No Loss | 85505613 | No Loss |
| 85505432 | No Loss | 85505494 | No Loss | 85505550 | No Loss | 85505614 | No Loss |
| 85505433 | No Loss | 85505495 | No Loss | 85505552 | No Loss | 85505615 | No Loss |
| 85505436 | No Loss | 85505496 | No Loss | 85505553 | No Loss | 85505616 | No Loss |
| 85505437 | No Loss | 85505497 | No Loss | 85505554 | No Loss | 85505617 | No Loss |
| 85505438 | No Loss | 85505498 | No Loss | 85505555 | No Loss | 85505618 | No Loss |
| 85505439 | No Loss | 85505500 | No Loss | 85505556 | No Loss | 85505620 | No Loss |
| 85505440 | No Loss | 85505501 | No Loss | 85505557 | No Loss | 85505621 | No Loss |
| 85505441 | No Loss | 85505502 | No Loss | 85505558 | No Loss | 85505622 | No Loss |
| 85505442 | No Loss | 85505503 | No Loss | 85505559 | No Loss | 85505623 | No Loss |
| 85505443 | No Loss | 85505504 | No Loss | 85505560 | No Loss | 85505624 | No Loss |
| 85505444 | No Loss | 85505505 | No Loss | 85505561 | No Loss | 85505627 | No Loss |
| 85505446 | No Loss | 85505506 | No Loss | 85505562 | No Loss | 85505630 | No Loss |
| 85505447 | No Loss | 85505507 | No Loss | 85505563 | No Loss | 85505633 | No Loss |
| 85505448 | No Loss | 85505508 | No Loss | 85505566 | No Loss | 85505634 | No Loss |
| 85505449 | No Loss | 85505509 | No Loss | 85505567 | No Loss | 85505635 | No Loss |
| 85505450 | No Loss | 85505511 | No Loss | 85505568 | No Loss | 85505636 | No Loss |
| 85505451 | No Loss | 85505513 | No Loss | 85505571 | No Loss | 85505638 | No Loss |
| 85505452 | No Loss | 85505514 | No Loss | 85505572 | No Loss | 85505639 | No Loss |
| 85505453 | No Loss | 85505516 | No Loss | 85505574 | No Loss | 85505640 | No Loss |
| 85505454 | No Loss | 85505518 | No Loss | 85505575 | No Loss | 85505642 | No Loss |
| 85505455 | No Loss | 85505519 | No Loss | 85505577 | No Loss | 85505643 | No Loss |
| 85505456 | No Loss | 85505520 | No Loss | 85505578 | No Loss | 85505644 | No Loss |
| 85505457 | No Loss | 85505521 | No Loss | 85505580 | No Loss | 85505645 | No Loss |
| 85505458 | No Loss | 85505522 | No Loss | 85505581 | No Loss | 85505646 | No Loss |
| 85505460 | No Loss | 85505523 | No Loss | 85505582 | No Loss | 85505647 | No Loss |
| 85505462 | No Loss | 85505524 | No Loss | 85505583 | No Loss | 85505648 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85505649 | No Loss | 85505708 | No Loss | 85505771 | No Loss | 85505821 | No Loss |
| 85505650 | No Loss | 85505709 | No Loss | 85505772 | No Loss | 85505822 | No Loss |
| 85505651 | No Loss | 85505710 | No Loss | 85505774 | No Loss | 85505823 | No Purchase |
| 85505652 | No Loss | 85505711 | No Loss | 85505775 | No Purchase | 85505824 | No Loss |
| 85505653 | No Loss | 85505712 | No Loss | 85505776 | No Loss | 85505825 | No Loss |
| 85505654 | No Loss | 85505713 | No Loss | 85505777 | No Loss | 85505826 | No Loss |
| 85505655 | No Loss | 85505714 | No Purchase | 85505778 | No Loss | 85505827 | No Loss |
| 85505656 | No Loss | 85505715 | No Loss | 85505779 | No Loss | 85505828 | No Loss |
| 85505657 | No Loss | 85505717 | No Loss | 85505780 | No Loss | 85505830 | No Loss |
| 85505660 | No Loss | 85505719 | No Purchase | 85505781 | No Loss | 85505831 | No Loss |
| 85505661 | No Loss | 85505720 | No Loss | 85505782 | No Purchase | 85505832 | No Loss |
| 85505662 | No Loss | 85505721 | No Purchase | 85505783 | No Loss | 85505833 | No Purchase |
| 85505663 | No Loss | 85505723 | No Loss | 85505784 | No Loss | 85505834 | No Loss |
| 85505664 | No Loss | 85505724 | No Loss | 85505785 | No Loss | 85505835 | No Loss |
| 85505665 | No Loss | 85505725 | No Loss | 85505786 | No Loss | 85505836 | No Loss |
| 85505666 | No Loss | 85505726 | No Purchase | 85505787 | No Loss | 85505837 | No Loss |
| 85505669 | No Loss | 85505727 | No Loss | 85505788 | No Loss | 85505838 | No Purchase |
| 85505670 | No Loss | 85505728 | No Loss | 85505789 | No Loss | 85505840 | No Loss |
| 85505671 | No Purchase | 85505731 | No Loss | 85505790 | No Loss | 85505841 | No Loss |
| 85505673 | No Loss | 85505732 | No Loss | 85505791 | No Loss | 85505842 | No Loss |
| 85505674 | No Loss | 85505737 | No Purchase | 85505792 | No Loss | 85505843 | No Loss |
| 85505675 | No Purchase | 85505741 | No Loss | 85505793 | No Loss | 85505846 | No Loss |
| 85505677 | No Loss | 85505742 | No Loss | 85505794 | No Loss | 85505847 | No Purchase |
| 85505678 | No Purchase | 85505743 | No Loss | 85505795 | No Loss | 85505848 | No Loss |
| 85505679 | No Loss | 85505744 | No Loss | 85505796 | No Loss | 85505849 | No Loss |
| 85505680 | No Purchase | 85505745 | No Loss | 85505797 | No Loss | 85505850 | No Loss |
| 85505681 | No Loss | 85505746 | No Loss | 85505798 | No Loss | 85505851 | No Loss |
| 85505683 | No Loss | 85505748 | No Loss | 85505799 | No Loss | 85505852 | No Loss |
| 85505685 | No Loss | 85505749 | No Loss | 85505800 | No Loss | 85505854 | No Purchase |
| 85505686 | No Loss | 85505750 | No Loss | 85505801 | No Loss | 85505855 | No Loss |
| 85505687 | No Loss | 85505751 | No Purchase | 85505803 | No Loss | 85505857 | No Loss |
| 85505688 | No Loss | 85505753 | No Loss | 85505804 | No Loss | 85505858 | No Loss |
| 85505690 | No Loss | 85505754 | No Loss | 85505805 | No Loss | 85505859 | No Loss |
| 85505691 | No Loss | 85505756 | No Purchase | 85505806 | No Loss | 85505860 | No Loss |
| 85505692 | No Loss | 85505757 | No Loss | 85505808 | No Loss | 85505861 | No Purchase |
| 85505693 | No Loss | 85505758 | No Loss | 85505809 | No Loss | 85505862 | No Loss |
| 85505694 | No Loss | 85505759 | No Loss | 85505810 | No Loss | 85505863 | No Loss |
| 85505695 | No Loss | 85505760 | No Loss | 85505811 | No Purchase | 85505864 | No Loss |
| 85505696 | No Loss | 85505761 | No Loss | 85505812 | No Loss | 85505865 | No Purchase |
| 85505697 | No Purchase | 85505762 | No Loss | 85505813 | No Loss | 85505866 | No Loss |
| 85505698 | No Loss | 85505763 | No Purchase | 85505814 | No Loss | 85505867 | No Loss |
| 85505699 | No Loss | 85505764 | No Loss | 85505815 | No Loss | 85505868 | No Loss |
| 85505701 | No Loss | 85505766 | No Loss | 85505816 | No Loss | 85505869 | No Loss |
| 85505703 | No Loss | 85505767 | No Loss | 85505817 | No Loss | 85505870 | No Loss |
| 85505705 | No Loss | 85505769 | No Loss | 85505818 | No Loss | 85505872 | No Loss |
| 85505707 | No Loss | 85505770 | No Loss | 85505819 | No Loss | 85505873 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85505876 | No Loss | 85505929 | No Loss | 85505996 | No Loss | 85506064 | No Loss |
| 85505877 | No Loss | 85505930 | No Loss | 85505997 | No Loss | 85506065 | No Loss |
| 85505878 | No Purchase | 85505931 | No Loss | 85506001 | No Loss | 85506066 | No Loss |
| 85505879 | No Purchase | 85505932 | No Loss | 85506002 | No Loss | 85506068 | No Loss |
| 85505881 | No Loss | 85505934 | No Loss | 85506003 | No Loss | 85506069 | No Loss |
| 85505882 | No Loss | 85505935 | No Loss | 85506004 | No Loss | 85506070 | No Loss |
| 85505883 | No Loss | 85505936 | No Loss | 85506005 | No Loss | 85506072 | No Loss |
| 85505884 | No Loss | 85505938 | No Loss | 85506006 | No Loss | 85506073 | No Loss |
| 85505885 | No Loss | 85505939 | No Loss | 85506010 | No Loss | 85506074 | No Loss |
| 85505886 | No Purchase | 85505940 | No Loss | 85506012 | No Loss | 85506075 | No Loss |
| 85505888 | No Loss | 85505945 | No Loss | 85506013 | No Loss | 85506077 | No Loss |
| 85505889 | No Loss | 85505946 | No Loss | 85506015 | No Loss | 85506078 | No Loss |
| 85505890 | No Loss | 85505948 | No Loss | 85506016 | No Loss | 85506079 | No Loss |
| 85505891 | No Purchase | 85505952 | No Loss | 85506017 | No Loss | 85506080 | No Loss |
| 85505892 | No Loss | 85505953 | No Loss | 85506018 | No Loss | 85506081 | No Loss |
| 85505893 | No Loss | 85505954 | No Loss | 85506020 | No Loss | 85506083 | No Loss |
| 85505894 | No Loss | 85505955 | No Loss | 85506021 | No Loss | 85506084 | No Loss |
| 85505895 | No Loss | 85505956 | No Loss | 85506022 | No Loss | 85506086 | No Loss |
| 85505898 | No Loss | 85505957 | No Loss | 85506023 | No Loss | 85506089 | No Loss |
| 85505899 | No Loss | 85505958 | No Loss | 85506025 | No Loss | 85506090 | No Loss |
| 85505900 | No Loss | 85505959 | No Loss | 85506026 | No Loss | 85506091 | No Loss |
| 85505901 | No Loss | 85505962 | No Loss | 85506027 | No Loss | 85506092 | No Loss |
| 85505902 | No Loss | 85505967 | No Loss | 85506029 | No Loss | 85506094 | No Loss |
| 85505903 | No Loss | 85505968 | No Loss | 85506030 | No Loss | 85506095 | No Loss |
| 85505904 | No Loss | 85505969 | No Loss | 85506032 | No Loss | 85506096 | No Loss |
| 85505905 | No Loss | 85505970 | No Loss | 85506034 | No Loss | 85506098 | No Loss |
| 85505906 | No Loss | 85505971 | No Loss | 85506035 | No Loss | 85506099 | No Loss |
| 85505907 | No Loss | 85505972 | No Loss | 85506036 | No Loss | 85506100 | No Loss |
| 85505908 | No Purchase | 85505974 | No Loss | 85506037 | No Loss | 85506101 | No Loss |
| 85505909 | No Loss | 85505975 | No Loss | 85506038 | No Loss | 85506102 | No Loss |
| 85505910 | No Loss | 85505976 | No Loss | 85506039 | No Loss | 85506103 | No Loss |
| 85505912 | No Loss | 85505978 | No Loss | 85506042 | No Loss | 85506104 | No Loss |
| 85505913 | No Loss | 85505979 | No Loss | 85506045 | No Loss | 85506106 | No Loss |
| 85505914 | No Loss | 85505980 | No Loss | 85506046 | No Loss | 85506107 | No Loss |
| 85505915 | No Loss | 85505981 | No Loss | 85506047 | No Loss | 85506109 | No Loss |
| 85505916 | No Loss | 85505983 | No Loss | 85506048 | No Loss | 85506110 | No Loss |
| 85505917 | No Loss | 85505984 | No Loss | 85506050 | No Loss | 85506112 | No Loss |
| 85505918 | No Loss | 85505986 | No Loss | 85506051 | No Loss | 85506113 | No Loss |
| 85505919 | No Loss | 85505987 | No Loss | 85506052 | No Loss | 85506114 | No Loss |
| 85505920 | No Loss | 85505988 | No Loss | 85506053 | No Loss | 85506115 | No Loss |
| 85505922 | No Loss | 85505989 | No Loss | 85506054 | No Loss | 85506116 | No Loss |
| 85505923 | No Loss | 85505990 | No Loss | 85506056 | No Loss | 85506117 | No Loss |
| 85505925 | No Loss | 85505991 | No Loss | 85506057 | No Loss | 85506118 | No Loss |
| 85505926 | No Loss | 85505992 | No Loss | 85506058 | No Loss | 85506119 | No Loss |
| 85505927 | No Loss | 85505994 | No Loss | 85506061 | No Loss | 85506121 | No Loss |
| 85505928 | No Loss | 85505995 | No Loss | 85506062 | No Loss | 85506122 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85506123 | No Loss | 85506172 | No Loss | 85506221 | No Loss | 85506278 | No Loss |
| 85506126 | No Loss | 85506173 | No Loss | 85506222 | No Loss | 85506279 | No Purchase |
| 85506127 | No Loss | 85506174 | No Loss | 85506223 | No Loss | 85506280 | No Loss |
| 85506128 | No Loss | 85506175 | No Loss | 85506224 | No Loss | 85506281 | No Loss |
| 85506129 | No Loss | 85506176 | No Loss | 85506226 | No Purchase | 85506282 | No Loss |
| 85506130 | No Loss | 85506177 | No Loss | 85506228 | No Loss | 85506283 | No Loss |
| 85506131 | No Loss | 85506178 | No Loss | 85506229 | No Loss | 85506284 | No Loss |
| 85506132 | No Loss | 85506179 | No Loss | 85506231 | No Loss | 85506285 | No Loss |
| 85506133 | No Loss | 85506180 | No Loss | 85506234 | No Loss | 85506286 | No Loss |
| 85506134 | No Loss | 85506181 | No Loss | 85506235 | No Loss | 85506287 | No Loss |
| 85506135 | No Loss | 85506182 | No Loss | 85506237 | No Loss | 85506288 | No Loss |
| 85506136 | No Loss | 85506183 | No Loss | 85506238 | No Loss | 85506290 | No Loss |
| 85506137 | No Loss | 85506184 | No Loss | 85506239 | No Loss | 85506291 | No Loss |
| 85506138 | No Loss | 85506185 | No Loss | 85506240 | No Loss | 85506294 | No Loss |
| 85506139 | No Loss | 85506186 | No Loss | 85506242 | No Loss | 85506295 | No Loss |
| 85506140 | No Loss | 85506187 | No Loss | 85506243 | No Purchase | 85506296 | No Loss |
| 85506141 | No Loss | 85506188 | No Loss | 85506245 | No Loss | 85506297 | No Loss |
| 85506142 | No Loss | 85506189 | No Loss | 85506246 | No Loss | 85506298 | No Loss |
| 85506143 | No Loss | 85506190 | No Loss | 85506247 | No Loss | 85506299 | No Loss |
| 85506145 | No Loss | 85506191 | No Loss | 85506248 | No Loss | 85506300 | No Loss |
| 85506146 | No Loss | 85506192 | No Loss | 85506249 | No Loss | 85506302 | No Loss |
| 85506147 | No Loss | 85506193 | No Loss | 85506250 | No Purchase | 85506303 | No Loss |
| 85506148 | No Loss | 85506194 | No Loss | 85506251 | No Loss | 85506304 | No Loss |
| 85506149 | No Loss | 85506195 | No Loss | 85506252 | No Loss | 85506305 | No Loss |
| 85506150 | No Loss | 85506196 | No Loss | 85506254 | No Loss | 85506307 | No Loss |
| 85506151 | No Loss | 85506197 | No Loss | 85506255 | No Loss | 85506308 | No Loss |
| 85506152 | No Loss | 85506198 | No Loss | 85506256 | No Loss | 85506309 | No Loss |
| 85506153 | No Loss | 85506199 | No Loss | 85506257 | No Loss | 85506310 | No Loss |
| 85506154 | No Loss | 85506200 | No Loss | 85506258 | No Loss | 85506311 | No Loss |
| 85506155 | No Loss | 85506201 | No Loss | 85506259 | No Loss | 85506312 | No Loss |
| 85506156 | No Loss | 85506202 | No Loss | 85506260 | No Loss | 85506313 | No Loss |
| 85506157 | No Loss | 85506203 | No Loss | 85506261 | No Loss | 85506314 | No Loss |
| 85506158 | No Loss | 85506204 | No Loss | 85506263 | No Loss | 85506315 | No Loss |
| 85506159 | No Loss | 85506205 | No Loss | 85506264 | No Loss | 85506316 | No Loss |
| 85506160 | No Loss | 85506207 | No Purchase | 85506265 | No Loss | 85506317 | No Purchase |
| 85506161 | No Loss | 85506208 | No Loss | 85506266 | No Loss | 85506318 | No Loss |
| 85506162 | No Loss | 85506209 | No Loss | 85506267 | No Loss | 85506320 | No Purchase |
| 85506163 | No Loss | 85506210 | No Loss | 85506268 | No Loss | 85506321 | No Loss |
| 85506164 | No Loss | 85506213 | No Loss | 85506269 | No Loss | 85506322 | No Loss |
| 85506165 | No Loss | 85506214 | No Loss | 85506270 | No Loss | 85506323 | No Loss |
| 85506166 | No Loss | 85506215 | No Loss | 85506271 | No Loss | 85506324 | No Loss |
| 85506167 | No Loss | 85506216 | No Loss | 85506272 | No Loss | 85506325 | No Loss |
| 85506168 | No Loss | 85506217 | No Loss | 85506273 | No Loss | 85506326 | No Purchase |
| 85506169 | No Loss | 85506218 | No Purchase | 85506274 | No Loss | 85506327 | No Loss |
| 85506170 | No Loss | 85506219 | No Loss | 85506275 | No Loss | 85506328 | No Loss |
| 85506171 | No Loss | 85506220 | No Loss | 85506276 | No Loss | 85506329 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85506330 | No Loss | 85506381 | No Loss | 85506434 | No Loss | 85506488 | No Loss |
| 85506331 | No Loss | 85506382 | No Loss | 85506435 | No Loss | 85506489 | No Loss |
| 85506332 | No Loss | 85506383 | No Loss | 85506437 | No Loss | 85506490 | No Loss |
| 85506333 | No Loss | 85506384 | No Loss | 85506438 | No Loss | 85506491 | No Loss |
| 85506334 | No Loss | 85506385 | No Loss | 85506439 | No Loss | 85506492 | No Loss |
| 85506335 | No Loss | 85506388 | No Loss | 85506441 | No Purchase | 85506493 | No Loss |
| 85506336 | No Loss | 85506389 | No Loss | 85506442 | No Loss | 85506494 | No Loss |
| 85506337 | No Loss | 85506390 | No Loss | 85506444 | No Loss | 85506496 | No Loss |
| 85506338 | No Purchase | 85506391 | No Loss | 85506446 | No Loss | 85506497 | No Loss |
| 85506339 | No Loss | 85506392 | No Loss | 85506447 | No Loss | 85506498 | No Loss |
| 85506340 | No Purchase | 85506393 | No Loss | 85506448 | No Loss | 85506500 | No Loss |
| 85506341 | No Loss | 85506394 | No Loss | 85506449 | No Loss | 85506501 | No Loss |
| 85506342 | No Loss | 85506395 | No Loss | 85506450 | No Loss | 85506502 | No Loss |
| 85506344 | No Loss | 85506397 | No Loss | 85506451 | No Loss | 85506503 | No Loss |
| 85506345 | No Loss | 85506398 | No Loss | 85506452 | No Loss | 85506504 | No Loss |
| 85506346 | No Purchase | 85506399 | No Loss | 85506454 | No Loss | 85506505 | No Loss |
| 85506347 | No Loss | 85506400 | No Loss | 85506455 | No Loss | 85506506 | No Loss |
| 85506348 | No Purchase | 85506401 | No Loss | 85506456 | No Loss | 85506507 | No Loss |
| 85506349 | No Loss | 85506402 | No Loss | 85506457 | No Loss | 85506508 | No Loss |
| 85506350 | No Purchase | 85506403 | No Loss | 85506458 | No Loss | 85506509 | No Loss |
| 85506351 | No Loss | 85506404 | No Loss | 85506460 | No Loss | 85506510 | No Loss |
| 85506352 | No Loss | 85506405 | No Loss | 85506461 | No Loss | 85506511 | No Loss |
| 85506353 | No Loss | 85506406 | No Loss | 85506462 | No Loss | 85506514 | No Loss |
| 85506354 | No Loss | 85506407 | No Loss | 85506463 | No Loss | 85506516 | No Loss |
| 85506355 | No Loss | 85506408 | No Loss | 85506464 | No Loss | 85506517 | No Loss |
| 85506356 | No Loss | 85506411 | No Loss | 85506465 | No Loss | 85506518 | No Loss |
| 85506357 | No Loss | 85506412 | No Loss | 85506466 | No Loss | 85506519 | No Loss |
| 85506358 | No Loss | 85506413 | No Loss | 85506467 | No Loss | 85506520 | No Loss |
| 85506359 | No Loss | 85506414 | No Loss | 85506468 | No Loss | 85506521 | No Loss |
| 85506360 | No Loss | 85506415 | No Loss | 85506470 | No Loss | 85506522 | No Loss |
| 85506362 | No Purchase | 85506416 | No Loss | 85506471 | No Loss | 85506523 | No Loss |
| 85506363 | No Loss | 85506417 | No Loss | 85506472 | No Loss | 85506524 | No Loss |
| 85506365 | No Loss | 85506419 | No Loss | 85506473 | No Loss | 85506525 | No Loss |
| 85506366 | No Loss | 85506420 | No Loss | 85506474 | No Loss | 85506527 | No Loss |
| 85506367 | No Loss | 85506421 | No Loss | 85506475 | No Loss | 85506532 | No Loss |
| 85506368 | No Loss | 85506422 | No Loss | 85506477 | No Loss | 85506533 | No Loss |
| 85506370 | No Loss | 85506423 | No Loss | 85506478 | No Loss | 85506534 | No Loss |
| 85506371 | No Loss | 85506424 | No Loss | 85506479 | No Loss | 85506535 | No Loss |
| 85506372 | No Purchase | 85506425 | No Loss | 85506480 | No Loss | 85506536 | No Loss |
| 85506373 | No Loss | 85506426 | No Loss | 85506481 | No Loss | 85506537 | No Loss |
| 85506374 | No Purchase | 85506427 | No Loss | 85506482 | No Loss | 85506538 | No Loss |
| 85506375 | No Purchase | 85506428 | No Loss | 85506483 | No Loss | 85506539 | No Loss |
| 85506377 | No Loss | 85506429 | No Loss | 85506484 | No Loss | 85506540 | No Loss |
| 85506378 | No Loss | 85506430 | No Loss | 85506485 | No Loss | 85506541 | No Loss |
| 85506379 | No Purchase | 85506432 | No Loss | 85506486 | No Loss | 85506542 | No Loss |
| 85506380 | No Loss | 85506433 | No Loss | 85506487 | No Purchase | 85506543 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85506544 | No Loss | 85506603 | No Loss | 85506652 | No Loss | 85506711 | No Loss |
| 85506546 | No Loss | 85506604 | No Loss | 85506653 | No Loss | 85506712 | No Loss |
| 85506547 | No Loss | 85506605 | No Loss | 85506654 | No Loss | 85506713 | No Loss |
| 85506549 | No Loss | 85506607 | No Loss | 85506655 | No Purchase | 85506714 | No Loss |
| 85506550 | No Loss | 85506608 | No Loss | 85506656 | No Loss | 85506715 | No Purchase |
| 85506551 | No Loss | 85506609 | No Loss | 85506657 | No Loss | 85506716 | No Loss |
| 85506552 | No Loss | 85506610 | No Loss | 85506658 | No Loss | 85506719 | No Loss |
| 85506553 | No Loss | 85506612 | No Loss | 85506659 | No Loss | 85506721 | No Purchase |
| 85506554 | No Loss | 85506613 | No Loss | 85506660 | No Loss | 85506724 | No Purchase |
| 85506555 | No Loss | 85506614 | No Loss | 85506661 | No Loss | 85506725 | No Loss |
| 85506556 | No Loss | 85506615 | No Loss | 85506663 | No Purchase | 85506728 | No Loss |
| 85506557 | No Loss | 85506616 | No Loss | 85506664 | No Loss | 85506729 | No Loss |
| 85506558 | No Loss | 85506617 | No Loss | 85506665 | No Purchase | 85506730 | No Purchase |
| 85506560 | No Loss | 85506618 | No Loss | 85506666 | No Loss | 85506732 | No Loss |
| 85506561 | No Loss | 85506619 | No Loss | 85506667 | No Loss | 85506733 | No Loss |
| 85506562 | No Loss | 85506620 | No Loss | 85506668 | No Loss | 85506735 | No Purchase |
| 85506563 | No Loss | 85506621 | No Loss | 85506669 | No Loss | 85506736 | No Loss |
| 85506567 | No Loss | 85506622 | No Loss | 85506670 | No Loss | 85506737 | No Loss |
| 85506568 | No Loss | 85506623 | No Loss | 85506671 | No Loss | 85506738 | No Loss |
| 85506569 | No Loss | 85506624 | No Loss | 85506672 | No Loss | 85506744 | No Purchase |
| 85506570 | No Loss | 85506625 | No Loss | 85506674 | No Loss | 85506745 | No Loss |
| 85506571 | No Loss | 85506626 | No Loss | 85506675 | No Loss | 85506747 | No Loss |
| 85506572 | No Loss | 85506627 | No Loss | 85506676 | No Loss | 85506748 | No Loss |
| 85506573 | No Loss | 85506628 | No Loss | 85506677 | No Loss | 85506749 | No Loss |
| 85506574 | No Loss | 85506629 | No Loss | 85506678 | No Loss | 85506750 | No Loss |
| 85506575 | No Loss | 85506630 | No Loss | 85506679 | No Loss | 85506751 | No Loss |
| 85506578 | No Loss | 85506631 | No Loss | 85506680 | No Loss | 85506752 | No Loss |
| 85506580 | No Loss | 85506633 | No Loss | 85506682 | No Purchase | 85506753 | No Loss |
| 85506581 | No Loss | 85506634 | No Loss | 85506684 | No Loss | 85506754 | No Loss |
| 85506584 | No Loss | 85506635 | No Loss | 85506685 | No Loss | 85506755 | No Loss |
| 85506585 | No Loss | 85506636 | No Loss | 85506686 | No Loss | 85506760 | No Loss |
| 85506586 | No Loss | 85506637 | No Loss | 85506687 | No Purchase | 85506761 | No Purchase |
| 85506587 | No Loss | 85506638 | No Loss | 85506689 | No Loss | 85506762 | No Loss |
| 85506589 | No Loss | 85506639 | No Loss | 85506690 | No Loss | 85506763 | No Loss |
| 85506590 | No Loss | 85506640 | No Loss | 85506691 | No Loss | 85506764 | No Purchase |
| 85506591 | No Loss | 85506641 | No Loss | 85506693 | No Loss | 85506765 | No Loss |
| 85506592 | No Loss | 85506642 | No Loss | 85506694 | No Loss | 85506766 | No Loss |
| 85506593 | No Loss | 85506643 | No Loss | 85506697 | No Loss | 85506767 | No Loss |
| 85506594 | No Loss | 85506644 | No Loss | 85506698 | No Loss | 85506770 | No Loss |
| 85506595 | No Loss | 85506645 | No Purchase | 85506699 | No Purchase | 85506771 | No Purchase |
| 85506596 | No Loss | 85506646 | No Loss | 85506702 | No Loss | 85506772 | No Loss |
| 85506597 | No Loss | 85506647 | No Loss | 85506703 | No Loss | 85506773 | No Loss |
| 85506599 | No Loss | 85506648 | No Loss | 85506706 | No Loss | 85506774 | No Loss |
| 85506600 | No Loss | 85506649 | No Loss | 85506707 | No Loss | 85506775 | No Loss |
| 85506601 | No Loss | 85506650 | No Loss | 85506708 | No Loss | 85506776 | No Loss |
| 85506602 | No Loss | 85506651 | No Loss | 85506709 | No Loss | 85506777 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85506778 | No Purchase | 85506831 | No Loss | 85506900 | No Loss | 85506963 | No Loss |
| 85506780 | No Purchase | 85506837 | No Loss | 85506901 | No Loss | 85506964 | No Loss |
| 85506783 | No Loss | 85506838 | No Purchase | 85506903 | No Loss | 85506965 | No Purchase |
| 85506784 | No Loss | 85506839 | No Purchase | 85506904 | No Loss | 85506967 | No Purchase |
| 85506785 | No Loss | 85506841 | No Loss | 85506906 | No Loss | 85506968 | No Loss |
| 85506786 | No Loss | 85506842 | No Purchase | 85506908 | No Loss | 85506969 | No Loss |
| 85506787 | No Loss | 85506845 | No Loss | 85506909 | No Loss | 85506970 | No Loss |
| 85506788 | No Loss | 85506846 | No Loss | 85506910 | No Loss | 85506971 | No Loss |
| 85506789 | No Purchase | 85506847 | No Purchase | 85506913 | No Purchase | 85506972 | No Loss |
| 85506790 | No Loss | 85506848 | No Loss | 85506916 | No Loss | 85506973 | No Loss |
| 85506791 | No Loss | 85506849 | No Purchase | 85506917 | No Purchase | 85506974 | No Loss |
| 85506792 | No Loss | 85506850 | No Loss | 85506918 | No Purchase | 85506975 | No Loss |
| 85506793 | No Loss | 85506851 | No Purchase | 85506919 | No Loss | 85506976 | No Loss |
| 85506794 | No Purchase | 85506852 | No Purchase | 85506920 | No Loss | 85506978 | No Loss |
| 85506795 | No Loss | 85506853 | No Loss | 85506921 | No Loss | 85506980 | No Loss |
| 85506796 | No Purchase | 85506855 | No Loss | 85506922 | No Loss | 85506981 | No Loss |
| 85506797 | No Loss | 85506856 | No Loss | 85506923 | No Loss | 85506983 | No Loss |
| 85506799 | No Loss | 85506857 | No Loss | 85506924 | No Loss | 85506984 | No Loss |
| 85506800 | No Loss | 85506858 | No Purchase | 85506925 | No Loss | 85506986 | No Loss |
| 85506801 | No Purchase | 85506860 | No Purchase | 85506926 | No Loss | 85506987 | No Purchase |
| 85506802 | No Loss | 85506862 | No Loss | 85506928 | No Loss | 85506989 | No Purchase |
| 85506803 | No Loss | 85506863 | No Loss | 85506929 | No Loss | 85506991 | No Loss |
| 85506804 | No Loss | 85506864 | No Loss | 85506930 | No Loss | 85506993 | No Loss |
| 85506805 | No Purchase | 85506866 | No Loss | 85506931 | No Loss | 85506994 | No Purchase |
| 85506806 | No Loss | 85506867 | No Loss | 85506932 | No Loss | 85506995 | No Loss |
| 85506807 | No Purchase | 85506868 | No Loss | 85506933 | No Loss | 85506996 | No Loss |
| 85506808 | No Loss | 85506871 | No Loss | 85506934 | No Loss | 85506997 | No Purchase |
| 85506810 | No Loss | 85506872 | No Purchase | 85506936 | No Loss | 85506998 | No Loss |
| 85506811 | No Loss | 85506874 | No Loss | 85506937 | No Loss | 85506999 | No Purchase |
| 85506812 | No Loss | 85506875 | No Loss | 85506938 | No Loss | 85507000 | No Loss |
| 85506813 | No Purchase | 85506876 | No Loss | 85506939 | No Loss | 85507001 | No Purchase |
| 85506814 | No Loss | 85506877 | No Loss | 85506940 | No Loss | 85507002 | No Purchase |
| 85506815 | No Purchase | 85506878 | No Loss | 85506941 | No Loss | 85507004 | No Loss |
| 85506816 | No Loss | 85506880 | No Loss | 85506942 | No Loss | 85507006 | No Loss |
| 85506817 | No Loss | 85506881 | No Loss | 85506943 | No Loss | 85507007 | No Loss |
| 85506818 | No Loss | 85506883 | No Loss | 85506944 | No Purchase | 85507008 | No Purchase |
| 85506819 | No Loss | 85506884 | No Loss | 85506945 | No Loss | 85507009 | No Purchase |
| 85506821 | No Loss | 85506885 | No Loss | 85506947 | No Loss | 85507010 | No Purchase |
| 85506823 | No Loss | 85506887 | No Loss | 85506948 | No Loss | 85507011 | No Loss |
| 85506824 | No Purchase | 85506888 | No Loss | 85506949 | No Loss | 85507012 | No Loss |
| 85506825 | No Loss | 85506891 | No Purchase | 85506951 | No Loss | 85507013 | No Loss |
| 85506826 | No Loss | 85506892 | No Loss | 85506952 | No Loss | 85507015 | No Loss |
| 85506827 | No Loss | 85506893 | No Loss | 85506953 | No Loss | 85507017 | No Loss |
| 85506828 | No Loss | 85506895 | No Purchase | 85506954 | No Loss | 85507018 | No Loss |
| 85506829 | No Purchase | 85506898 | No Loss | 85506955 | No Loss | 85507019 | No Loss |
| 85506830 | No Loss | 85506899 | No Loss | 85506957 | No Loss | 85507020 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85507024 | No Loss | 85507100 | No Loss | 85507170 | No Loss | 85507243 | No Loss |
| 85507026 | No Loss | 85507102 | No Loss | 85507172 | No Loss | 85507244 | No Loss |
| 85507027 | No Loss | 85507104 | No Loss | 85507173 | No Loss | 85507245 | No Loss |
| 85507028 | No Loss | 85507106 | No Loss | 85507174 | No Loss | 85507246 | No Loss |
| 85507029 | No Loss | 85507108 | No Loss | 85507175 | No Loss | 85507247 | No Loss |
| 85507031 | No Loss | 85507109 | No Loss | 85507176 | No Loss | 85507248 | No Loss |
| 85507032 | No Loss | 85507111 | No Loss | 85507178 | No Loss | 85507251 | No Loss |
| 85507033 | No Loss | 85507117 | No Loss | 85507179 | No Loss | 85507255 | No Loss |
| 85507034 | No Loss | 85507119 | No Loss | 85507180 | No Loss | 85507256 | No Loss |
| 85507035 | No Loss | 85507120 | No Loss | 85507181 | No Loss | 85507257 | No Loss |
| 85507036 | No Loss | 85507121 | No Loss | 85507183 | No Loss | 85507259 | No Loss |
| 85507037 | No Loss | 85507122 | No Loss | 85507184 | No Loss | 85507260 | No Loss |
| 85507038 | No Loss | 85507123 | No Loss | 85507186 | No Loss | 85507261 | No Loss |
| 85507039 | No Loss | 85507124 | No Loss | 85507188 | No Loss | 85507262 | No Loss |
| 85507042 | No Loss | 85507125 | No Loss | 85507192 | No Loss | 85507263 | No Loss |
| 85507043 | No Loss | 85507126 | No Loss | 85507193 | No Loss | 85507265 | No Loss |
| 85507046 | No Loss | 85507129 | No Loss | 85507196 | No Loss | 85507267 | No Loss |
| 85507048 | No Loss | 85507130 | No Loss | 85507197 | No Loss | 85507269 | No Loss |
| 85507049 | No Loss | 85507132 | No Loss | 85507198 | No Loss | 85507270 | No Loss |
| 85507050 | No Loss | 85507133 | No Loss | 85507199 | No Loss | 85507271 | No Loss |
| 85507051 | No Loss | 85507135 | No Loss | 85507200 | No Loss | 85507273 | No Loss |
| 85507053 | No Loss | 85507136 | No Loss | 85507202 | No Loss | 85507275 | No Loss |
| 85507056 | No Loss | 85507137 | No Loss | 85507203 | No Loss | 85507276 | No Loss |
| 85507058 | No Loss | 85507139 | No Loss | 85507204 | No Loss | 85507277 | No Loss |
| 85507059 | No Loss | 85507141 | No Loss | 85507205 | No Loss | 85507278 | No Loss |
| 85507060 | No Loss | 85507142 | No Loss | 85507206 | No Loss | 85507279 | No Loss |
| 85507061 | No Loss | 85507143 | No Loss | 85507208 | No Loss | 85507280 | No Loss |
| 85507062 | No Loss | 85507144 | No Loss | 85507209 | No Loss | 85507282 | No Loss |
| 85507063 | No Loss | 85507146 | No Loss | 85507210 | No Loss | 85507284 | No Loss |
| 85507064 | No Loss | 85507147 | No Loss | 85507211 | No Loss | 85507285 | No Loss |
| 85507066 | No Loss | 85507148 | No Loss | 85507212 | No Loss | 85507287 | No Loss |
| 85507067 | No Loss | 85507149 | No Loss | 85507214 | No Loss | 85507288 | No Loss |
| 85507069 | No Loss | 85507150 | No Loss | 85507216 | No Loss | 85507289 | No Loss |
| 85507070 | No Loss | 85507151 | No Loss | 85507218 | No Loss | 85507290 | No Loss |
| 85507071 | No Loss | 85507153 | No Loss | 85507221 | No Loss | 85507295 | No Loss |
| 85507072 | No Loss | 85507154 | No Loss | 85507222 | No Loss | 85507296 | No Loss |
| 85507080 | No Loss | 85507155 | No Loss | 85507223 | No Loss | 85507297 | No Loss |
| 85507081 | No Loss | 85507157 | No Loss | 85507227 | No Loss | 85507298 | No Loss |
| 85507082 | No Loss | 85507158 | No Loss | 85507228 | No Loss | 85507299 | No Loss |
| 85507084 | No Loss | 85507159 | No Loss | 85507229 | No Loss | 85507300 | No Loss |
| 85507086 | No Loss | 85507160 | No Loss | 85507230 | No Loss | 85507301 | No Loss |
| 85507094 | No Loss | 85507162 | No Loss | 85507231 | No Loss | 85507302 | No Loss |
| 85507095 | No Loss | 85507163 | No Loss | 85507233 | No Loss | 85507303 | No Loss |
| 85507096 | No Loss | 85507164 | No Loss | 85507235 | No Loss | 85507304 | No Loss |
| 85507098 | No Loss | 85507166 | No Loss | 85507240 | No Loss | 85507305 | No Loss |
| 85507099 | No Loss | 85507168 | No Loss | 85507242 | No Loss | 85507306 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85507307 | No Loss | 85507353 | No Loss | 85507399 | No Loss | 85507445 | No Loss |
| 85507308 | No Loss | 85507354 | No Loss | 85507400 | No Loss | 85507446 | No Loss |
| 85507309 | No Loss | 85507355 | No Loss | 85507401 | No Loss | 85507447 | No Loss |
| 85507310 | No Loss | 85507356 | No Loss | 85507402 | No Loss | 85507448 | No Loss |
| 85507311 | No Loss | 85507357 | No Loss | 85507403 | No Loss | 85507449 | No Loss |
| 85507312 | No Loss | 85507358 | No Loss | 85507404 | No Loss | 85507450 | No Loss |
| 85507313 | No Loss | 85507359 | No Loss | 85507405 | No Loss | 85507451 | No Loss |
| 85507314 | No Loss | 85507360 | No Loss | 85507406 | No Loss | 85507452 | No Loss |
| 85507315 | No Loss | 85507361 | No Loss | 85507407 | No Loss | 85507453 | No Loss |
| 85507316 | No Loss | 85507362 | No Loss | 85507408 | No Loss | 85507454 | No Loss |
| 85507317 | No Loss | 85507363 | No Loss | 85507409 | No Loss | 85507455 | No Loss |
| 85507318 | No Loss | 85507364 | No Loss | 85507410 | No Loss | 85507456 | No Loss |
| 85507319 | No Loss | 85507365 | No Loss | 85507411 | No Loss | 85507457 | No Loss |
| 85507320 | No Loss | 85507366 | No Loss | 85507412 | No Loss | 85507458 | No Loss |
| 85507321 | No Loss | 85507367 | No Loss | 85507413 | No Loss | 85507459 | No Loss |
| 85507322 | No Loss | 85507368 | No Loss | 85507414 | No Loss | 85507460 | No Loss |
| 85507323 | No Loss | 85507369 | No Loss | 85507415 | No Loss | 85507461 | No Loss |
| 85507324 | No Loss | 85507370 | No Loss | 85507416 | No Loss | 85507462 | No Loss |
| 85507325 | No Loss | 85507371 | No Loss | 85507417 | No Loss | 85507463 | No Loss |
| 85507326 | No Loss | 85507372 | No Loss | 85507418 | No Loss | 85507464 | No Loss |
| 85507327 | No Loss | 85507373 | No Loss | 85507419 | No Loss | 85507465 | No Loss |
| 85507328 | No Loss | 85507374 | No Loss | 85507420 | No Loss | 85507466 | No Loss |
| 85507329 | No Loss | 85507375 | No Loss | 85507421 | No Loss | 85507467 | No Loss |
| 85507330 | No Loss | 85507376 | No Loss | 85507422 | No Loss | 85507468 | No Loss |
| 85507331 | No Loss | 85507377 | No Loss | 85507423 | No Loss | 85507469 | No Loss |
| 85507332 | No Loss | 85507378 | No Loss | 85507424 | No Loss | 85507470 | No Loss |
| 85507333 | No Loss | 85507379 | No Loss | 85507425 | No Loss | 85507471 | No Loss |
| 85507334 | No Loss | 85507380 | No Loss | 85507426 | No Loss | 85507472 | No Loss |
| 85507335 | No Loss | 85507381 | No Loss | 85507427 | No Loss | 85507473 | No Purchase |
| 85507336 | No Loss | 85507382 | No Loss | 85507428 | No Loss | 85507474 | No Loss |
| 85507337 | No Loss | 85507383 | No Loss | 85507429 | No Loss | 85507476 | No Loss |
| 85507338 | No Loss | 85507384 | No Loss | 85507430 | No Loss | 85507477 | No Loss |
| 85507339 | No Loss | 85507385 | No Loss | 85507431 | No Loss | 85507479 | No Loss |
| 85507340 | No Loss | 85507386 | No Loss | 85507432 | No Loss | 85507482 | No Loss |
| 85507341 | No Loss | 85507387 | No Loss | 85507433 | No Loss | 85507483 | No Loss |
| 85507342 | No Loss | 85507388 | No Loss | 85507434 | No Loss | 85507484 | No Loss |
| 85507343 | No Loss | 85507389 | No Loss | 85507435 | No Loss | 85507485 | No Purchase |
| 85507344 | No Loss | 85507390 | No Loss | 85507436 | No Loss | 85507486 | No Loss |
| 85507345 | No Loss | 85507391 | No Loss | 85507437 | No Loss | 85507487 | No Loss |
| 85507346 | No Loss | 85507392 | No Loss | 85507438 | No Loss | 85507488 | No Loss |
| 85507347 | No Loss | 85507393 | No Loss | 85507439 | No Loss | 85507489 | No Loss |
| 85507348 | No Loss | 85507394 | No Loss | 85507440 | No Loss | 85507490 | No Loss |
| 85507349 | No Loss | 85507395 | No Loss | 85507441 | No Loss | 85507492 | No Purchase |
| 85507350 | No Loss | 85507396 | No Loss | 85507442 | No Loss | 85507493 | No Loss |
| 85507351 | No Loss | 85507397 | No Loss | 85507443 | No Loss | 85507494 | No Purchase |
| 85507352 | No Loss | 85507398 | No Loss | 85507444 | No Loss | 85507495 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85507496 | No Purchase | 85507561 | No Loss | 85507617 | No Loss | 85507678 | No Loss |
| 85507497 | No Purchase | 85507562 | No Loss | 85507619 | No Loss | 85507679 | No Loss |
| 85507499 | No Loss | 85507563 | No Purchase | 85507620 | No Loss | 85507680 | No Loss |
| 85507500 | No Loss | 85507564 | No Loss | 85507622 | No Loss | 85507681 | No Loss |
| 85507501 | No Loss | 85507565 | No Loss | 85507623 | No Loss | 85507682 | No Loss |
| 85507502 | No Loss | 85507566 | No Loss | 85507624 | No Loss | 85507683 | No Purchase |
| 85507503 | No Loss | 85507568 | No Purchase | 85507625 | No Loss | 85507684 | No Loss |
| 85507504 | No Loss | 85507570 | No Loss | 85507626 | No Loss | 85507688 | No Loss |
| 85507505 | No Purchase | 85507572 | No Purchase | 85507627 | No Loss | 85507689 | No Loss |
| 85507506 | No Loss | 85507573 | No Loss | 85507629 | No Loss | 85507690 | No Purchase |
| 85507508 | No Loss | 85507574 | No Loss | 85507630 | No Purchase | 85507691 | No Loss |
| 85507509 | No Loss | 85507575 | No Purchase | 85507631 | No Purchase | 85507692 | No Loss |
| 85507511 | No Loss | 85507576 | No Loss | 85507632 | No Loss | 85507694 | No Loss |
| 85507513 | No Loss | 85507578 | No Loss | 85507633 | No Loss | 85507695 | No Loss |
| 85507514 | No Purchase | 85507579 | No Loss | 85507634 | No Loss | 85507697 | No Loss |
| 85507515 | No Purchase | 85507580 | No Purchase | 85507635 | No Loss | 85507699 | No Loss |
| 85507516 | No Loss | 85507582 | No Purchase | 85507636 | No Loss | 85507700 | No Purchase |
| 85507518 | No Loss | 85507583 | No Loss | 85507637 | No Loss | 85507702 | No Loss |
| 85507520 | No Loss | 85507584 | No Purchase | 85507639 | No Purchase | 85507703 | No Loss |
| 85507521 | No Loss | 85507585 | No Purchase | 85507640 | No Loss | 85507706 | No Loss |
| 85507522 | No Loss | 85507587 | No Loss | 85507642 | No Loss | 85507709 | No Loss |
| 85507525 | No Loss | 85507588 | No Loss | 85507643 | No Loss | 85507712 | No Purchase |
| 85507526 | No Loss | 85507589 | No Loss | 85507644 | No Loss | 85507713 | No Loss |
| 85507527 | No Purchase | 85507590 | No Loss | 85507645 | No Loss | 85507714 | No Loss |
| 85507529 | No Loss | 85507591 | No Loss | 85507646 | No Purchase | 85507715 | No Purchase |
| 85507530 | No Loss | 85507592 | No Loss | 85507647 | No Loss | 85507716 | No Loss |
| 85507534 | No Loss | 85507593 | No Loss | 85507648 | No Loss | 85507717 | No Loss |
| 85507535 | No Loss | 85507594 | No Loss | 85507650 | No Purchase | 85507718 | No Loss |
| 85507536 | No Loss | 85507595 | No Loss | 85507652 | No Loss | 85507719 | No Loss |
| 85507537 | No Loss | 85507596 | No Purchase | 85507655 | No Loss | 85507720 | No Loss |
| 85507538 | No Loss | 85507597 | No Loss | 85507656 | No Loss | 85507721 | No Loss |
| 85507539 | No Loss | 85507598 | No Loss | 85507657 | No Loss | 85507723 | No Loss |
| 85507541 | No Loss | 85507600 | No Purchase | 85507659 | No Loss | 85507724 | No Purchase |
| 85507542 | No Loss | 85507601 | No Loss | 85507660 | No Loss | 85507726 | No Loss |
| 85507544 | No Loss | 85507602 | No Loss | 85507662 | No Purchase | 85507727 | No Loss |
| 85507547 | No Purchase | 85507603 | No Loss | 85507663 | No Loss | 85507728 | No Loss |
| 85507548 | No Loss | 85507604 | No Loss | 85507664 | No Purchase | 85507729 | No Purchase |
| 85507549 | No Loss | 85507605 | No Loss | 85507665 | No Loss | 85507730 | No Loss |
| 85507550 | No Loss | 85507607 | No Loss | 85507666 | No Loss | 85507735 | No Loss |
| 85507551 | No Loss | 85507609 | No Loss | 85507667 | No Loss | 85507736 | No Loss |
| 85507552 | No Loss | 85507610 | No Loss | 85507669 | No Purchase | 85507738 | No Purchase |
| 85507553 | No Loss | 85507611 | No Loss | 85507671 | No Purchase | 85507739 | No Loss |
| 85507554 | No Loss | 85507612 | No Purchase | 85507673 | No Loss | 85507742 | No Loss |
| 85507556 | No Loss | 85507613 | No Loss | 85507674 | No Loss | 85507743 | No Loss |
| 85507557 | No Loss | 85507614 | No Loss | 85507676 | No Loss | 85507744 | No Loss |
| 85507559 | No Purchase | 85507615 | No Loss | 85507677 | No Loss | 85507745 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85507747 | No Loss | 85507815 | No Purchase | 85507875 | No Loss | 85507933 | No Loss |
| 85507748 | No Loss | 85507816 | No Loss | 85507876 | No Loss | 85507934 | No Loss |
| 85507749 | No Loss | 85507817 | No Loss | 85507877 | No Loss | 85507935 | No Loss |
| 85507750 | No Loss | 85507818 | No Loss | 85507878 | No Loss | 85507936 | No Loss |
| 85507751 | No Loss | 85507820 | No Loss | 85507879 | No Loss | 85507937 | No Loss |
| 85507752 | No Loss | 85507821 | No Purchase | 85507881 | No Loss | 85507938 | No Loss |
| 85507755 | No Loss | 85507827 | No Purchase | 85507883 | No Loss | 85507943 | No Loss |
| 85507757 | No Loss | 85507828 | No Purchase | 85507885 | No Loss | 85507944 | No Loss |
| 85507758 | No Loss | 85507830 | No Loss | 85507887 | No Purchase | 85507946 | No Purchase |
| 85507759 | No Loss | 85507831 | No Loss | 85507888 | No Loss | 85507947 | No Purchase |
| 85507760 | No Loss | 85507832 | No Loss | 85507889 | No Loss | 85507950 | No Loss |
| 85507761 | No Loss | 85507833 | No Loss | 85507890 | No Loss | 85507951 | No Loss |
| 85507762 | No Loss | 85507834 | No Loss | 85507891 | No Loss | 85507952 | No Loss |
| 85507764 | No Loss | 85507835 | No Loss | 85507892 | No Loss | 85507954 | No Loss |
| 85507766 | No Loss | 85507836 | No Loss | 85507893 | No Loss | 85507955 | No Loss |
| 85507767 | No Loss | 85507837 | No Loss | 85507894 | No Loss | 85507956 | No Loss |
| 85507768 | No Loss | 85507838 | No Loss | 85507895 | No Purchase | 85507957 | No Loss |
| 85507770 | No Purchase | 85507839 | No Loss | 85507897 | No Loss | 85507959 | No Loss |
| 85507771 | No Loss | 85507840 | No Loss | 85507898 | No Loss | 85507960 | No Loss |
| 85507773 | No Loss | 85507841 | No Loss | 85507899 | No Loss | 85507962 | No Loss |
| 85507774 | No Loss | 85507842 | No Loss | 85507900 | No Purchase | 85507963 | No Loss |
| 85507775 | No Loss | 85507843 | No Loss | 85507903 | No Loss | 85507964 | No Loss |
| 85507776 | No Loss | 85507845 | No Loss | 85507904 | No Loss | 85507965 | No Loss |
| 85507779 | No Loss | 85507847 | No Loss | 85507906 | No Loss | 85507968 | No Loss |
| 85507780 | No Purchase | 85507848 | No Loss | 85507908 | No Purchase | 85507969 | No Loss |
| 85507781 | No Loss | 85507849 | No Loss | 85507910 | No Loss | 85507971 | No Loss |
| 85507783 | No Loss | 85507850 | No Loss | 85507911 | No Loss | 85507972 | No Loss |
| 85507784 | No Purchase | 85507851 | No Loss | 85507912 | No Loss | 85507973 | No Loss |
| 85507786 | No Loss | 85507852 | No Loss | 85507913 | No Purchase | 85507974 | No Loss |
| 85507788 | No Loss | 85507853 | No Loss | 85507914 | No Loss | 85507977 | No Loss |
| 85507790 | No Loss | 85507854 | No Loss | 85507915 | No Loss | 85507979 | No Loss |
| 85507791 | No Loss | 85507855 | No Loss | 85507916 | No Loss | 85507980 | No Purchase |
| 85507792 | No Loss | 85507857 | No Loss | 85507918 | No Loss | 85507981 | No Loss |
| 85507793 | No Loss | 85507858 | No Loss | 85507919 | No Loss | 85507982 | No Loss |
| 85507794 | No Loss | 85507859 | No Purchase | 85507920 | No Loss | 85507985 | No Loss |
| 85507796 | No Loss | 85507860 | No Loss | 85507921 | No Loss | 85507987 | No Loss |
| 85507802 | No Loss | 85507861 | No Loss | 85507923 | No Loss | 85507989 | No Loss |
| 85507803 | No Loss | 85507862 | No Purchase | 85507924 | No Loss | 85507991 | No Loss |
| 85507805 | No Purchase | 85507863 | No Purchase | 85507925 | No Loss | 85507992 | No Loss |
| 85507806 | No Purchase | 85507865 | No Loss | 85507926 | No Loss | 85507993 | No Loss |
| 85507809 | No Loss | 85507866 | No Loss | 85507927 | No Loss | 85507994 | No Loss |
| 85507810 | No Loss | 85507867 | No Purchase | 85507928 | No Loss | 85507996 | No Loss |
| 85507811 | No Purchase | 85507869 | No Purchase | 85507929 | No Loss | 85507999 | No Loss |
| 85507812 | No Purchase | 85507871 | No Purchase | 85507930 | No Loss | 85508000 | No Purchase |
| 85507813 | No Loss | 85507872 | No Purchase | 85507931 | No Purchase | 85508002 | No Purchase |
| 85507814 | No Loss | 85507873 | No Loss | 85507932 | No Purchase | 85508003 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85508004 | No Loss | 85508060 | No Loss | 85508118 | No Loss | 85508181 | No Loss |
| 85508005 | No Loss | 85508061 | No Loss | 85508119 | No Loss | 85508182 | No Loss |
| 85508006 | No Purchase | 85508063 | No Loss | 85508121 | No Loss | 85508183 | No Loss |
| 85508007 | No Loss | 85508064 | No Loss | 85508124 | No Purchase | 85508184 | No Loss |
| 85508009 | No Loss | 85508065 | No Purchase | 85508125 | No Loss | 85508185 | No Loss |
| 85508010 | No Loss | 85508066 | No Loss | 85508126 | No Loss | 85508186 | No Purchase |
| 85508011 | No Loss | 85508067 | No Loss | 85508127 | No Loss | 85508189 | No Loss |
| 85508012 | No Loss | 85508068 | No Loss | 85508128 | No Loss | 85508193 | No Loss |
| 85508013 | No Loss | 85508070 | No Loss | 85508129 | No Loss | 85508194 | No Loss |
| 85508014 | No Loss | 85508072 | No Loss | 85508131 | No Loss | 85508197 | No Purchase |
| 85508015 | No Loss | 85508074 | No Loss | 85508132 | No Loss | 85508199 | No Loss |
| 85508016 | No Purchase | 85508075 | No Loss | 85508134 | No Loss | 85508201 | No Loss |
| 85508019 | No Loss | 85508077 | No Loss | 85508135 | No Loss | 85508202 | No Loss |
| 85508020 | No Loss | 85508078 | No Purchase | 85508136 | No Loss | 85508203 | No Purchase |
| 85508022 | No Loss | 85508079 | No Loss | 85508137 | No Loss | 85508205 | No Loss |
| 85508023 | No Loss | 85508080 | No Loss | 85508139 | No Loss | 85508207 | No Loss |
| 85508024 | No Loss | 85508081 | No Loss | 85508141 | No Loss | 85508208 | No Loss |
| 85508025 | No Loss | 85508082 | No Loss | 85508142 | No Loss | 85508210 | No Loss |
| 85508026 | No Purchase | 85508083 | No Loss | 85508144 | No Loss | 85508211 | No Loss |
| 85508027 | No Loss | 85508084 | No Loss | 85508145 | No Loss | 85508213 | No Loss |
| 85508028 | No Loss | 85508085 | No Loss | 85508146 | No Loss | 85508214 | No Loss |
| 85508030 | No Loss | 85508086 | No Loss | 85508147 | No Loss | 85508215 | No Loss |
| 85508031 | No Loss | 85508087 | No Loss | 85508148 | No Loss | 85508216 | No Loss |
| 85508032 | No Loss | 85508088 | No Loss | 85508152 | No Loss | 85508217 | No Loss |
| 85508034 | No Loss | 85508089 | No Loss | 85508153 | No Loss | 85508218 | No Loss |
| 85508035 | No Loss | 85508090 | No Loss | 85508154 | No Loss | 85508219 | No Loss |
| 85508036 | No Loss | 85508091 | No Loss | 85508155 | No Loss | 85508221 | No Purchase |
| 85508037 | No Purchase | 85508093 | No Loss | 85508157 | No Loss | 85508222 | No Loss |
| 85508038 | No Loss | 85508094 | No Loss | 85508159 | No Purchase | 85508223 | No Purchase |
| 85508039 | No Loss | 85508095 | No Loss | 85508160 | No Loss | 85508224 | No Purchase |
| 85508040 | No Loss | 85508096 | No Loss | 85508161 | No Loss | 85508225 | No Loss |
| 85508041 | No Loss | 85508097 | No Loss | 85508162 | No Loss | 85508227 | No Loss |
| 85508042 | No Loss | 85508098 | No Loss | 85508163 | No Loss | 85508228 | No Loss |
| 85508046 | No Loss | 85508099 | No Purchase | 85508165 | No Loss | 85508229 | No Loss |
| 85508047 | No Loss | 85508100 | No Loss | 85508166 | No Loss | 85508230 | No Loss |
| 85508048 | No Loss | 85508103 | No Loss | 85508167 | No Loss | 85508231 | No Loss |
| 85508049 | No Purchase | 85508104 | No Loss | 85508168 | No Loss | 85508234 | No Loss |
| 85508050 | No Loss | 85508105 | No Loss | 85508169 | No Purchase | 85508235 | No Loss |
| 85508051 | No Loss | 85508106 | No Loss | 85508171 | No Loss | 85508236 | No Loss |
| 85508052 | No Loss | 85508107 | No Loss | 85508172 | No Loss | 85508237 | No Loss |
| 85508053 | No Loss | 85508108 | No Loss | 85508173 | No Loss | 85508238 | No Purchase |
| 85508054 | No Loss | 85508110 | No Loss | 85508174 | No Loss | 85508240 | No Loss |
| 85508055 | No Loss | 85508113 | No Loss | 85508176 | No Loss | 85508241 | No Loss |
| 85508056 | No Loss | 85508114 | No Loss | 85508177 | No Purchase | 85508244 | No Loss |
| 85508057 | No Loss | 85508115 | No Loss | 85508179 | No Loss | 85508245 | No Loss |
| 85508058 | No Loss | 85508116 | No Loss | 85508180 | No Purchase | 85508246 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85508247 | No Loss | 85508305 | No Loss | 85508394 | No Loss | 85508466 | No Loss |
| 85508248 | No Loss | 85508307 | No Loss | 85508395 | No Loss | 85508468 | No Loss |
| 85508250 | No Purchase | 85508308 | No Loss | 85508396 | No Loss | 85508469 | No Loss |
| 85508251 | No Loss | 85508311 | No Loss | 85508397 | No Loss | 85508470 | No Loss |
| 85508252 | No Loss | 85508314 | No Loss | 85508400 | No Loss | 85508472 | No Loss |
| 85508253 | No Purchase | 85508315 | No Loss | 85508401 | No Loss | 85508473 | No Loss |
| 85508254 | No Loss | 85508316 | No Loss | 85508402 | No Loss | 85508474 | No Loss |
| 85508255 | No Loss | 85508317 | No Loss | 85508403 | No Loss | 85508475 | No Loss |
| 85508256 | No Loss | 85508318 | No Loss | 85508404 | No Loss | 85508476 | No Loss |
| 85508257 | No Loss | 85508320 | No Loss | 85508407 | No Loss | 85508478 | No Loss |
| 85508258 | No Purchase | 85508321 | No Loss | 85508408 | No Loss | 85508479 | No Loss |
| 85508259 | No Loss | 85508323 | No Loss | 85508410 | No Loss | 85508480 | No Loss |
| 85508260 | No Loss | 85508325 | No Loss | 85508411 | No Loss | 85508482 | No Loss |
| 85508261 | No Loss | 85508328 | No Loss | 85508412 | No Loss | 85508484 | No Loss |
| 85508262 | No Purchase | 85508330 | No Loss | 85508415 | No Loss | 85508487 | No Loss |
| 85508264 | No Purchase | 85508331 | No Loss | 85508416 | No Loss | 85508488 | No Loss |
| 85508265 | No Loss | 85508332 | No Loss | 85508417 | No Loss | 85508490 | No Loss |
| 85508266 | No Loss | 85508333 | No Loss | 85508419 | No Loss | 85508493 | No Loss |
| 85508267 | No Loss | 85508337 | No Loss | 85508420 | No Loss | 85508494 | No Loss |
| 85508268 | No Loss | 85508338 | No Loss | 85508422 | No Loss | 85508496 | No Loss |
| 85508269 | No Loss | 85508339 | No Loss | 85508425 | No Loss | 85508497 | No Loss |
| 85508270 | No Loss | 85508343 | No Loss | 85508427 | No Loss | 85508499 | No Loss |
| 85508271 | No Loss | 85508347 | No Loss | 85508429 | No Loss | 85508501 | No Loss |
| 85508272 | No Loss | 85508349 | No Loss | 85508430 | No Loss | 85508502 | No Loss |
| 85508273 | No Loss | 85508350 | No Loss | 85508431 | No Loss | 85508505 | No Loss |
| 85508274 | No Loss | 85508351 | No Loss | 85508433 | No Loss | 85508506 | No Loss |
| 85508277 | No Loss | 85508352 | No Loss | 85508434 | No Loss | 85508507 | No Loss |
| 85508280 | No Loss | 85508354 | No Loss | 85508435 | No Loss | 85508510 | No Loss |
| 85508281 | No Loss | 85508358 | No Loss | 85508437 | No Loss | 85508511 | No Loss |
| 85508283 | No Loss | 85508362 | No Loss | 85508438 | No Loss | 85508512 | No Loss |
| 85508285 | No Loss | 85508365 | No Loss | 85508439 | No Loss | 85508514 | No Loss |
| 85508286 | No Loss | 85508366 | No Loss | 85508440 | No Loss | 85508515 | No Loss |
| 85508288 | No Loss | 85508367 | No Loss | 85508441 | No Loss | 85508516 | No Loss |
| 85508289 | No Loss | 85508369 | No Loss | 85508443 | No Loss | 85508517 | No Loss |
| 85508290 | No Loss | 85508372 | No Loss | 85508445 | No Loss | 85508518 | No Loss |
| 85508291 | No Loss | 85508378 | No Loss | 85508448 | No Loss | 85508519 | No Loss |
| 85508292 | No Loss | 85508380 | No Loss | 85508449 | No Loss | 85508521 | No Loss |
| 85508294 | No Loss | 85508381 | No Loss | 85508450 | No Loss | 85508522 | No Loss |
| 85508295 | No Loss | 85508382 | No Loss | 85508451 | No Loss | 85508523 | No Loss |
| 85508296 | No Loss | 85508383 | No Loss | 85508452 | No Loss | 85508524 | No Loss |
| 85508297 | No Loss | 85508385 | No Loss | 85508454 | No Loss | 85508525 | No Loss |
| 85508298 | No Loss | 85508386 | No Loss | 85508456 | No Loss | 85508526 | No Loss |
| 85508299 | No Loss | 85508387 | No Loss | 85508457 | No Loss | 85508527 | No Loss |
| 85508301 | No Loss | 85508388 | No Loss | 85508461 | No Loss | 85508529 | No Loss |
| 85508302 | No Loss | 85508391 | No Loss | 85508462 | No Loss | 85508531 | No Loss |
| 85508303 | No Loss | 85508392 | No Loss | 85508464 | No Loss | 85508534 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85508535 | No Loss | 85508590 | No Loss | 85508636 | No Loss | 85508682 | No Loss |
| 85508536 | No Loss | 85508591 | No Loss | 85508637 | No Loss | 85508683 | No Loss |
| 85508537 | No Loss | 85508592 | No Loss | 85508638 | No Loss | 85508684 | No Loss |
| 85508538 | No Loss | 85508593 | No Loss | 85508639 | No Loss | 85508685 | No Loss |
| 85508539 | No Loss | 85508594 | No Loss | 85508640 | No Loss | 85508686 | No Loss |
| 85508541 | No Loss | 85508595 | No Loss | 85508641 | No Loss | 85508687 | No Loss |
| 85508542 | No Loss | 85508596 | No Loss | 85508642 | No Loss | 85508688 | No Loss |
| 85508545 | No Loss | 85508597 | No Loss | 85508643 | No Loss | 85508689 | No Loss |
| 85508547 | No Loss | 85508598 | No Loss | 85508644 | No Loss | 85508690 | No Loss |
| 85508549 | No Loss | 85508599 | No Loss | 85508645 | No Loss | 85508691 | No Loss |
| 85508551 | No Loss | 85508600 | No Loss | 85508646 | No Loss | 85508692 | No Loss |
| 85508552 | No Loss | 85508601 | No Loss | 85508647 | No Loss | 85508693 | No Loss |
| 85508555 | No Loss | 85508602 | No Loss | 85508648 | No Loss | 85508694 | No Loss |
| 85508556 | No Loss | 85508603 | No Loss | 85508649 | No Loss | 85508695 | No Loss |
| 85508557 | No Loss | 85508604 | No Loss | 85508650 | No Loss | 85508696 | No Loss |
| 85508559 | No Loss | 85508605 | No Loss | 85508651 | No Loss | 85508697 | No Loss |
| 85508560 | No Loss | 85508606 | No Loss | 85508652 | No Loss | 85508698 | No Loss |
| 85508561 | No Loss | 85508607 | No Loss | 85508653 | No Loss | 85508699 | No Loss |
| 85508562 | No Loss | 85508608 | No Loss | 85508654 | No Loss | 85508700 | No Loss |
| 85508563 | No Loss | 85508609 | No Loss | 85508655 | No Loss | 85508701 | No Loss |
| 85508564 | No Loss | 85508610 | No Loss | 85508656 | No Loss | 85508702 | No Loss |
| 85508565 | No Loss | 85508611 | No Loss | 85508657 | No Loss | 85508703 | No Loss |
| 85508566 | No Loss | 85508612 | No Loss | 85508658 | No Loss | 85508704 | No Loss |
| 85508567 | No Loss | 85508613 | No Loss | 85508659 | No Loss | 85508705 | No Loss |
| 85508568 | No Loss | 85508614 | No Loss | 85508660 | No Loss | 85508706 | No Loss |
| 85508569 | No Loss | 85508615 | No Loss | 85508661 | No Loss | 85508707 | No Loss |
| 85508570 | No Loss | 85508616 | No Loss | 85508662 | No Loss | 85508708 | No Loss |
| 85508571 | No Loss | 85508617 | No Loss | 85508663 | No Loss | 85508709 | No Loss |
| 85508572 | No Loss | 85508618 | No Loss | 85508664 | No Loss | 85508710 | No Loss |
| 85508573 | No Loss | 85508619 | No Loss | 85508665 | No Loss | 85508711 | No Loss |
| 85508574 | No Loss | 85508620 | No Loss | 85508666 | No Loss | 85508712 | No Loss |
| 85508575 | No Loss | 85508621 | No Loss | 85508667 | No Loss | 85508713 | No Loss |
| 85508576 | No Loss | 85508622 | No Loss | 85508668 | No Loss | 85508714 | No Loss |
| 85508577 | No Loss | 85508623 | No Loss | 85508669 | No Loss | 85508715 | No Loss |
| 85508578 | No Loss | 85508624 | No Loss | 85508670 | No Loss | 85508716 | No Loss |
| 85508579 | No Loss | 85508625 | No Loss | 85508671 | No Loss | 85508717 | No Loss |
| 85508580 | No Loss | 85508626 | No Loss | 85508672 | No Loss | 85508718 | No Loss |
| 85508581 | No Loss | 85508627 | No Loss | 85508673 | No Loss | 85508719 | No Loss |
| 85508582 | No Loss | 85508628 | No Loss | 85508674 | No Loss | 85508720 | No Loss |
| 85508583 | No Loss | 85508629 | No Loss | 85508675 | No Loss | 85508721 | No Loss |
| 85508584 | No Loss | 85508630 | No Loss | 85508676 | No Loss | 85508722 | No Loss |
| 85508585 | No Loss | 85508631 | No Loss | 85508677 | No Loss | 85508723 | No Loss |
| 85508586 | No Loss | 85508632 | No Loss | 85508678 | No Loss | 85508724 | No Loss |
| 85508587 | No Loss | 85508633 | No Loss | 85508679 | No Loss | 85508725 | No Loss |
| 85508588 | No Loss | 85508634 | No Loss | 85508680 | No Loss | 85508726 | No Loss |
| 85508589 | No Loss | 85508635 | No Loss | 85508681 | No Loss | 85508727 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85508728 | No Loss | 85508789 | No Loss | 85508849 | No Loss | 85508904 | No Purchase |
| 85508729 | No Loss | 85508790 | No Loss | 85508851 | No Purchase | 85508906 | No Loss |
| 85508730 | No Loss | 85508791 | No Loss | 85508852 | No Loss | 85508907 | No Loss |
| 85508731 | No Loss | 85508792 | No Loss | 85508853 | No Loss | 85508908 | No Loss |
| 85508732 | No Loss | 85508793 | No Loss | 85508854 | No Loss | 85508909 | No Purchase |
| 85508733 | No Loss | 85508797 | No Loss | 85508855 | No Loss | 85508910 | No Loss |
| 85508734 | No Loss | 85508798 | No Purchase | 85508856 | No Loss | 85508911 | No Loss |
| 85508735 | No Loss | 85508799 | No Loss | 85508858 | No Loss | 85508913 | No Loss |
| 85508736 | No Loss | 85508801 | No Loss | 85508859 | No Loss | 85508914 | No Loss |
| 85508737 | No Loss | 85508803 | No Loss | 85508860 | No Loss | 85508917 | No Loss |
| 85508738 | No Loss | 85508804 | No Loss | 85508861 | No Loss | 85508920 | No Loss |
| 85508739 | No Loss | 85508805 | No Loss | 85508862 | No Loss | 85508921 | No Loss |
| 85508740 | No Purchase | 85508806 | No Loss | 85508863 | No Loss | 85508922 | No Loss |
| 85508741 | No Loss | 85508807 | No Purchase | 85508864 | No Loss | 85508923 | No Loss |
| 85508742 | No Loss | 85508808 | No Loss | 85508866 | No Loss | 85508927 | No Loss |
| 85508743 | No Loss | 85508809 | No Purchase | 85508867 | No Loss | 85508928 | No Loss |
| 85508744 | No Purchase | 85508810 | No Loss | 85508868 | No Loss | 85508930 | No Loss |
| 85508745 | No Loss | 85508811 | No Loss | 85508869 | No Loss | 85508931 | No Loss |
| 85508746 | No Loss | 85508813 | No Loss | 85508870 | No Loss | 85508932 | No Loss |
| 85508749 | No Loss | 85508814 | No Loss | 85508871 | No Loss | 85508933 | No Loss |
| 85508750 | No Loss | 85508815 | No Purchase | 85508872 | No Loss | 85508935 | No Loss |
| 85508751 | No Loss | 85508816 | No Loss | 85508874 | No Loss | 85508936 | No Purchase |
| 85508752 | No Loss | 85508817 | No Purchase | 85508875 | No Loss | 85508938 | No Purchase |
| 85508753 | No Loss | 85508819 | No Purchase | 85508876 | No Purchase | 85508940 | No Loss |
| 85508754 | No Loss | 85508820 | No Purchase | 85508877 | No Loss | 85508941 | No Loss |
| 85508755 | No Loss | 85508822 | No Loss | 85508878 | No Loss | 85508942 | No Purchase |
| 85508756 | No Loss | 85508823 | No Purchase | 85508879 | No Loss | 85508943 | No Loss |
| 85508757 | No Purchase | 85508824 | No Loss | 85508880 | No Loss | 85508945 | No Loss |
| 85508760 | No Loss | 85508825 | No Purchase | 85508881 | No Loss | 85508947 | No Loss |
| 85508762 | No Purchase | 85508828 | No Loss | 85508882 | No Loss | 85508948 | No Loss |
| 85508764 | No Loss | 85508829 | No Loss | 85508883 | No Loss | 85508950 | No Purchase |
| 85508766 | No Purchase | 85508831 | No Loss | 85508884 | No Purchase | 85508952 | No Loss |
| 85508768 | No Loss | 85508834 | No Purchase | 85508886 | No Loss | 85508953 | No Loss |
| 85508769 | No Loss | 85508835 | No Loss | 85508887 | No Loss | 85508955 | No Purchase |
| 85508770 | No Loss | 85508836 | No Loss | 85508888 | No Loss | 85508956 | No Loss |
| 85508771 | No Loss | 85508837 | No Loss | 85508889 | No Purchase | 85508957 | No Loss |
| 85508775 | No Loss | 85508838 | No Purchase | 85508890 | No Purchase | 85508959 | No Loss |
| 85508776 | No Loss | 85508839 | No Loss | 85508891 | No Loss | 85508961 | No Loss |
| 85508777 | No Purchase | 85508840 | No Purchase | 85508892 | No Purchase | 85508962 | No Loss |
| 85508778 | No Purchase | 85508841 | No Loss | 85508894 | No Loss | 85508963 | No Loss |
| 85508780 | No Loss | 85508842 | No Purchase | 85508897 | No Loss | 85508965 | No Purchase |
| 85508782 | No Loss | 85508843 | No Loss | 85508898 | No Loss | 85508966 | No Loss |
| 85508783 | No Loss | 85508844 | No Purchase | 85508899 | No Loss | 85508967 | No Purchase |
| 85508785 | No Loss | 85508846 | No Loss | 85508900 | No Loss | 85508969 | No Purchase |
| 85508787 | No Purchase | 85508847 | No Loss | 85508901 | No Loss | 85508970 | No Loss |
| 85508788 | No Loss | 85508848 | No Loss | 85508902 | No Loss | 85508971 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85508973 | No Purchase | 85509035 | No Loss | 85509105 | No Purchase | 85509174 | No Loss |
| 85508975 | No Loss | 85509037 | No Loss | 85509107 | No Loss | 85509175 | No Loss |
| 85508976 | No Loss | 85509038 | No Loss | 85509109 | No Loss | 85509176 | No Loss |
| 85508978 | No Loss | 85509039 | No Loss | 85509110 | No Purchase | 85509177 | No Loss |
| 85508979 | No Purchase | 85509040 | No Loss | 85509114 | No Loss | 85509178 | No Loss |
| 85508980 | No Loss | 85509041 | No Loss | 85509115 | No Loss | 85509180 | No Loss |
| 85508982 | No Loss | 85509042 | No Loss | 85509116 | No Loss | 85509181 | No Loss |
| 85508983 | No Purchase | 85509043 | No Loss | 85509118 | No Loss | 85509182 | No Loss |
| 85508984 | No Loss | 85509044 | No Loss | 85509119 | No Loss | 85509183 | No Loss |
| 85508985 | No Loss | 85509045 | No Loss | 85509121 | No Loss | 85509184 | No Loss |
| 85508986 | No Loss | 85509047 | No Loss | 85509124 | No Loss | 85509185 | No Loss |
| 85508987 | No Purchase | 85509048 | No Loss | 85509125 | No Loss | 85509186 | No Purchase |
| 85508990 | No Loss | 85509049 | No Purchase | 85509126 | No Loss | 85509187 | No Loss |
| 85508991 | No Loss | 85509050 | No Loss | 85509127 | No Loss | 85509188 | No Loss |
| 85508992 | No Loss | 85509052 | No Loss | 85509128 | No Loss | 85509189 | No Loss |
| 85508993 | No Loss | 85509053 | No Loss | 85509130 | No Loss | 85509190 | No Loss |
| 85508996 | No Loss | 85509055 | No Loss | 85509131 | No Loss | 85509191 | No Loss |
| 85508997 | No Loss | 85509056 | No Loss | 85509132 | No Purchase | 85509192 | No Loss |
| 85508998 | No Purchase | 85509059 | No Loss | 85509133 | No Purchase | 85509193 | No Loss |
| 85508999 | No Loss | 85509060 | No Loss | 85509135 | No Loss | 85509194 | No Purchase |
| 85509000 | No Loss | 85509061 | No Loss | 85509136 | No Loss | 85509195 | No Loss |
| 85509004 | No Loss | 85509062 | No Loss | 85509137 | No Loss | 85509196 | No Loss |
| 85509005 | No Loss | 85509066 | No Purchase | 85509138 | No Purchase | 85509197 | No Loss |
| 85509007 | No Loss | 85509067 | No Purchase | 85509141 | No Purchase | 85509198 | No Loss |
| 85509008 | No Loss | 85509068 | No Loss | 85509142 | No Loss | 85509199 | No Loss |
| 85509009 | No Loss | 85509069 | No Loss | 85509143 | No Loss | 85509202 | No Loss |
| 85509010 | No Loss | 85509070 | No Loss | 85509144 | No Loss | 85509203 | No Purchase |
| 85509011 | No Loss | 85509073 | No Loss | 85509145 | No Purchase | 85509204 | No Loss |
| 85509012 | No Loss | 85509074 | No Loss | 85509146 | No Loss | 85509207 | No Loss |
| 85509016 | No Loss | 85509076 | No Loss | 85509147 | No Loss | 85509208 | No Loss |
| 85509017 | No Purchase | 85509077 | No Loss | 85509150 | No Loss | 85509209 | No Loss |
| 85509019 | No Loss | 85509079 | No Loss | 85509151 | No Loss | 85509210 | No Loss |
| 85509020 | No Loss | 85509081 | No Loss | 85509152 | No Loss | 85509211 | No Loss |
| 85509021 | No Loss | 85509083 | No Purchase | 85509155 | No Loss | 85509212 | No Loss |
| 85509022 | No Loss | 85509084 | No Loss | 85509156 | No Loss | 85509213 | No Purchase |
| 85509023 | No Purchase | 85509085 | No Purchase | 85509157 | No Loss | 85509215 | No Loss |
| 85509024 | No Purchase | 85509086 | No Loss | 85509158 | No Loss | 85509216 | No Loss |
| 85509025 | No Loss | 85509087 | No Loss | 85509159 | No Loss | 85509217 | No Loss |
| 85509026 | No Loss | 85509090 | No Loss | 85509160 | No Loss | 85509218 | No Loss |
| 85509027 | No Loss | 85509092 | No Purchase | 85509161 | No Loss | 85509219 | No Loss |
| 85509028 | No Loss | 85509094 | No Loss | 85509163 | No Purchase | 85509221 | No Loss |
| 85509029 | No Loss | 85509096 | No Loss | 85509165 | No Loss | 85509222 | No Loss |
| 85509031 | No Purchase | 85509097 | No Loss | 85509168 | No Loss | 85509223 | No Loss |
| 85509032 | No Loss | 85509099 | No Loss | 85509169 | No Purchase | 85509224 | No Purchase |
| 85509033 | No Loss | 85509101 | No Loss | 85509170 | No Loss | 85509226 | No Loss |
| 85509034 | No Loss | 85509104 | No Loss | 85509171 | No Purchase | 85509228 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85509230 | No Purchase | 85509290 | No Loss | 85509345 | No Loss | 85509402 | No Loss |
| 85509231 | No Loss | 85509291 | No Loss | 85509346 | No Loss | 85509403 | No Loss |
| 85509232 | No Loss | 85509292 | No Loss | 85509347 | No Loss | 85509404 | No Loss |
| 85509233 | No Loss | 85509293 | No Loss | 85509348 | No Loss | 85509405 | No Loss |
| 85509236 | No Loss | 85509294 | No Loss | 85509350 | No Loss | 85509407 | No Loss |
| 85509237 | No Loss | 85509295 | No Loss | 85509351 | No Loss | 85509409 | No Loss |
| 85509238 | No Loss | 85509296 | No Loss | 85509352 | No Loss | 85509412 | No Purchase |
| 85509239 | No Purchase | 85509297 | No Loss | 85509353 | No Loss | 85509413 | No Purchase |
| 85509241 | No Purchase | 85509298 | No Loss | 85509354 | No Loss | 85509414 | No Loss |
| 85509242 | No Loss | 85509299 | No Loss | 85509355 | No Loss | 85509415 | No Loss |
| 85509243 | No Loss | 85509300 | No Loss | 85509356 | No Loss | 85509416 | No Loss |
| 85509244 | No Loss | 85509302 | No Loss | 85509357 | No Loss | 85509417 | No Loss |
| 85509245 | No Loss | 85509303 | No Purchase | 85509358 | No Loss | 85509418 | No Purchase |
| 85509246 | No Loss | 85509304 | No Loss | 85509360 | No Loss | 85509419 | No Purchase |
| 85509247 | No Loss | 85509305 | No Loss | 85509362 | No Loss | 85509420 | No Loss |
| 85509248 | No Loss | 85509306 | No Loss | 85509363 | No Purchase | 85509421 | No Loss |
| 85509249 | No Loss | 85509307 | No Loss | 85509364 | No Loss | 85509422 | No Loss |
| 85509250 | No Loss | 85509309 | No Loss | 85509365 | No Loss | 85509423 | No Loss |
| 85509252 | No Loss | 85509311 | No Loss | 85509366 | No Loss | 85509424 | No Loss |
| 85509254 | No Purchase | 85509312 | No Loss | 85509367 | No Loss | 85509425 | No Purchase |
| 85509255 | No Loss | 85509313 | No Loss | 85509368 | No Purchase | 85509426 | No Loss |
| 85509258 | No Loss | 85509314 | No Loss | 85509369 | No Loss | 85509427 | No Loss |
| 85509259 | No Loss | 85509315 | No Loss | 85509370 | No Loss | 85509430 | No Loss |
| 85509260 | No Loss | 85509317 | No Loss | 85509371 | No Loss | 85509431 | No Loss |
| 85509261 | No Loss | 85509319 | No Purchase | 85509372 | No Loss | 85509434 | No Loss |
| 85509262 | No Loss | 85509320 | No Loss | 85509374 | No Purchase | 85509435 | No Loss |
| 85509263 | No Loss | 85509321 | No Loss | 85509375 | No Loss | 85509437 | No Loss |
| 85509264 | No Loss | 85509322 | No Loss | 85509376 | No Loss | 85509438 | No Loss |
| 85509265 | No Loss | 85509323 | No Loss | 85509377 | No Purchase | 85509439 | No Loss |
| 85509266 | No Loss | 85509324 | No Loss | 85509378 | No Loss | 85509440 | No Loss |
| 85509269 | No Loss | 85509325 | No Purchase | 85509379 | No Loss | 85509441 | No Loss |
| 85509271 | No Loss | 85509326 | No Purchase | 85509380 | No Loss | 85509443 | No Loss |
| 85509272 | No Loss | 85509327 | No Loss | 85509381 | No Loss | 85509445 | No Loss |
| 85509273 | No Loss | 85509329 | No Loss | 85509383 | No Purchase | 85509446 | No Purchase |
| 85509274 | No Loss | 85509330 | No Loss | 85509385 | No Loss | 85509447 | No Loss |
| 85509275 | No Purchase | 85509331 | No Loss | 85509386 | No Purchase | 85509448 | No Loss |
| 85509276 | No Loss | 85509332 | No Loss | 85509387 | No Loss | 85509449 | No Loss |
| 85509277 | No Loss | 85509334 | No Purchase | 85509389 | No Loss | 85509451 | No Loss |
| 85509278 | No Loss | 85509335 | No Loss | 85509393 | No Purchase | 85509452 | No Loss |
| 85509279 | No Loss | 85509336 | No Loss | 85509395 | No Loss | 85509454 | No Loss |
| 85509283 | No Loss | 85509337 | No Loss | 85509396 | No Loss | 85509457 | No Loss |
| 85509285 | No Loss | 85509338 | No Loss | 85509397 | No Loss | 85509458 | No Loss |
| 85509286 | No Loss | 85509340 | No Loss | 85509398 | No Loss | 85509459 | No Loss |
| 85509287 | No Loss | 85509341 | No Loss | 85509399 | No Purchase | 85509460 | No Loss |
| 85509288 | No Loss | 85509342 | No Loss | 85509400 | No Loss | 85509461 | No Loss |
| 85509289 | No Loss | 85509343 | No Loss | 85509401 | No Loss | 85509462 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85509464 | No Loss | 85509525 | No Loss | 85509585 | No Loss | 85509662 | No Loss |
| 85509465 | No Loss | 85509526 | No Loss | 85509587 | No Loss | 85509663 | No Loss |
| 85509466 | No Loss | 85509528 | No Loss | 85509588 | No Loss | 85509665 | No Loss |
| 85509467 | No Loss | 85509529 | No Loss | 85509589 | No Loss | 85509666 | No Loss |
| 85509468 | No Loss | 85509530 | No Loss | 85509592 | No Loss | 85509667 | No Loss |
| 85509470 | No Loss | 85509531 | No Loss | 85509593 | No Loss | 85509669 | No Loss |
| 85509471 | No Loss | 85509532 | No Loss | 85509597 | No Loss | 85509673 | No Loss |
| 85509473 | No Loss | 85509533 | No Loss | 85509600 | No Loss | 85509674 | No Loss |
| 85509474 | No Loss | 85509535 | No Loss | 85509602 | No Loss | 85509675 | No Loss |
| 85509476 | No Loss | 85509537 | No Loss | 85509606 | No Loss | 85509678 | No Loss |
| 85509477 | No Loss | 85509538 | No Loss | 85509607 | No Loss | 85509681 | No Loss |
| 85509478 | No Purchase | 85509539 | No Loss | 85509609 | No Loss | 85509682 | No Loss |
| 85509479 | No Loss | 85509540 | No Loss | 85509610 | No Loss | 85509683 | No Loss |
| 85509480 | No Loss | 85509542 | No Loss | 85509613 | No Loss | 85509684 | No Loss |
| 85509483 | No Loss | 85509543 | No Loss | 85509617 | No Loss | 85509685 | No Loss |
| 85509485 | No Loss | 85509544 | No Loss | 85509618 | No Loss | 85509686 | No Loss |
| 85509486 | No Loss | 85509545 | No Loss | 85509619 | No Loss | 85509687 | No Loss |
| 85509487 | No Loss | 85509546 | No Loss | 85509620 | No Loss | 85509689 | No Loss |
| 85509488 | No Loss | 85509547 | No Loss | 85509621 | No Loss | 85509690 | No Loss |
| 85509490 | No Loss | 85509548 | No Loss | 85509623 | No Loss | 85509691 | No Loss |
| 85509491 | No Loss | 85509549 | No Loss | 85509624 | No Loss | 85509693 | No Loss |
| 85509492 | No Loss | 85509551 | No Loss | 85509625 | No Loss | 85509695 | No Loss |
| 85509493 | No Loss | 85509552 | No Loss | 85509626 | No Loss | 85509696 | No Loss |
| 85509494 | No Loss | 85509553 | No Loss | 85509627 | No Loss | 85509697 | No Loss |
| 85509495 | No Loss | 85509554 | No Loss | 85509629 | No Loss | 85509699 | No Loss |
| 85509496 | No Loss | 85509556 | No Loss | 85509630 | No Loss | 85509700 | No Loss |
| 85509497 | No Loss | 85509558 | No Loss | 85509631 | No Loss | 85509701 | No Loss |
| 85509498 | No Loss | 85509559 | No Loss | 85509632 | No Loss | 85509703 | No Loss |
| 85509499 | No Loss | 85509560 | No Loss | 85509633 | No Loss | 85509704 | No Loss |
| 85509500 | No Loss | 85509561 | No Loss | 85509634 | No Loss | 85509706 | No Loss |
| 85509501 | No Loss | 85509562 | No Loss | 85509635 | No Loss | 85509707 | No Loss |
| 85509502 | No Loss | 85509564 | No Loss | 85509636 | No Loss | 85509708 | No Loss |
| 85509503 | No Loss | 85509565 | No Loss | 85509639 | No Loss | 85509709 | No Loss |
| 85509504 | No Loss | 85509567 | No Loss | 85509640 | No Loss | 85509710 | No Loss |
| 85509506 | No Loss | 85509568 | No Loss | 85509641 | No Loss | 85509711 | No Loss |
| 85509508 | No Loss | 85509569 | No Loss | 85509644 | No Loss | 85509713 | No Loss |
| 85509511 | No Loss | 85509572 | No Loss | 85509645 | No Loss | 85509715 | No Loss |
| 85509512 | No Purchase | 85509573 | No Loss | 85509646 | No Loss | 85509716 | No Loss |
| 85509513 | No Loss | 85509575 | No Loss | 85509647 | No Loss | 85509719 | No Loss |
| 85509514 | No Loss | 85509576 | No Loss | 85509650 | No Loss | 85509720 | No Loss |
| 85509516 | No Loss | 85509577 | No Loss | 85509652 | No Loss | 85509722 | No Loss |
| 85509517 | No Loss | 85509579 | No Loss | 85509653 | No Loss | 85509725 | No Loss |
| 85509518 | No Loss | 85509580 | No Loss | 85509654 | No Loss | 85509733 | No Loss |
| 85509519 | No Loss | 85509581 | No Loss | 85509657 | No Loss | 85509734 | No Loss |
| 85509521 | No Loss | 85509582 | No Loss | 85509658 | No Loss | 85509735 | No Loss |
| 85509522 | No Loss | 85509584 | No Loss | 85509661 | No Loss | 85509736 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85509738 | No Loss | 85509812 | No Loss | 85509859 | No Loss | 85509905 | No Loss |
| 85509740 | No Loss | 85509813 | No Loss | 85509860 | No Loss | 85509906 | No Loss |
| 85509741 | No Loss | 85509814 | No Loss | 85509861 | No Loss | 85509907 | No Loss |
| 85509744 | No Loss | 85509815 | No Loss | 85509862 | No Loss | 85509908 | No Loss |
| 85509745 | No Loss | 85509816 | No Loss | 85509863 | No Loss | 85509909 | No Loss |
| 85509746 | No Loss | 85509817 | No Loss | 85509864 | No Loss | 85509910 | No Loss |
| 85509748 | No Loss | 85509818 | No Loss | 85509865 | No Loss | 85509911 | No Loss |
| 85509754 | No Loss | 85509819 | No Loss | 85509866 | No Loss | 85509912 | No Loss |
| 85509756 | No Loss | 85509820 | No Loss | 85509867 | No Loss | 85509913 | No Loss |
| 85509757 | No Loss | 85509821 | No Loss | 85509868 | No Loss | 85509914 | No Loss |
| 85509759 | No Loss | 85509822 | No Loss | 85509869 | No Loss | 85509915 | No Loss |
| 85509760 | No Loss | 85509823 | No Loss | 85509870 | No Loss | 85509916 | No Loss |
| 85509763 | No Loss | 85509824 | No Loss | 85509871 | No Loss | 85509917 | No Loss |
| 85509767 | No Loss | 85509825 | No Loss | 85509872 | No Loss | 85509918 | No Loss |
| 85509768 | No Loss | 85509826 | No Loss | 85509873 | No Loss | 85509919 | No Loss |
| 85509769 | No Loss | 85509827 | No Loss | 85509874 | No Loss | 85509920 | No Loss |
| 85509770 | No Loss | 85509828 | No Loss | 85509875 | No Loss | 85509921 | No Loss |
| 85509773 | No Loss | 85509830 | No Loss | 85509876 | No Loss | 85509922 | No Loss |
| 85509774 | No Loss | 85509831 | No Loss | 85509877 | No Loss | 85509923 | No Loss |
| 85509776 | No Loss | 85509832 | No Loss | 85509878 | No Loss | 85509924 | No Loss |
| 85509778 | No Loss | 85509833 | No Loss | 85509879 | No Loss | 85509925 | No Loss |
| 85509781 | No Loss | 85509834 | No Loss | 85509880 | No Loss | 85509926 | No Loss |
| 85509782 | No Loss | 85509835 | No Loss | 85509881 | No Loss | 85509927 | No Loss |
| 85509783 | No Loss | 85509836 | No Loss | 85509882 | No Loss | 85509928 | No Loss |
| 85509784 | No Loss | 85509837 | No Loss | 85509883 | No Loss | 85509929 | No Loss |
| 85509786 | No Loss | 85509838 | No Loss | 85509884 | No Loss | 85509930 | No Loss |
| 85509787 | No Loss | 85509839 | No Loss | 85509885 | No Loss | 85509931 | No Loss |
| 85509788 | No Loss | 85509840 | No Loss | 85509886 | No Loss | 85509932 | No Loss |
| 85509789 | No Loss | 85509841 | No Loss | 85509887 | No Loss | 85509933 | No Loss |
| 85509791 | No Loss | 85509842 | No Loss | 85509888 | No Loss | 85509934 | No Loss |
| 85509793 | No Loss | 85509843 | No Loss | 85509889 | No Loss | 85509935 | No Loss |
| 85509794 | No Loss | 85509844 | No Loss | 85509890 | No Loss | 85509936 | No Loss |
| 85509795 | No Loss | 85509845 | No Loss | 85509891 | No Loss | 85509937 | No Loss |
| 85509796 | No Loss | 85509846 | No Loss | 85509892 | No Loss | 85509938 | No Loss |
| 85509798 | No Loss | 85509847 | No Loss | 85509893 | No Loss | 85509939 | No Loss |
| 85509799 | No Loss | 85509848 | No Loss | 85509894 | No Loss | 85509940 | No Loss |
| 85509800 | No Loss | 85509849 | No Loss | 85509895 | No Loss | 85509941 | No Loss |
| 85509801 | No Loss | 85509850 | No Loss | 85509896 | No Loss | 85509942 | No Loss |
| 85509803 | No Loss | 85509851 | No Loss | 85509897 | No Loss | 85509943 | No Loss |
| 85509804 | No Loss | 85509852 | No Loss | 85509898 | No Loss | 85509944 | No Loss |
| 85509805 | No Loss | 85509853 | No Loss | 85509899 | No Loss | 85509945 | No Loss |
| 85509806 | No Loss | 85509854 | No Loss | 85509900 | No Loss | 85509946 | No Loss |
| 85509808 | No Loss | 85509855 | No Loss | 85509901 | No Loss | 85509947 | No Loss |
| 85509809 | No Loss | 85509856 | No Loss | 85509902 | No Loss | 85509948 | No Loss |
| 85509810 | No Loss | 85509857 | No Loss | 85509903 | No Loss | 85509949 | No Loss |
| 85509811 | No Loss | 85509858 | No Loss | 85509904 | No Loss | 85509950 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85509951 | No Loss | 85509997 | No Loss | 85510056 | No Purchase | 85510115 | No Purchase |
| 85509952 | No Loss | 85509998 | No Loss | 85510057 | No Loss | 85510117 | No Loss |
| 85509953 | No Loss | 85509999 | No Loss | 85510059 | No Loss | 85510119 | No Purchase |
| 85509954 | No Loss | 85510000 | No Loss | 85510060 | No Purchase | 85510121 | No Loss |
| 85509955 | No Loss | 85510004 | No Purchase | 85510061 | No Loss | 85510122 | No Loss |
| 85509956 | No Loss | 85510005 | No Purchase | 85510062 | No Loss | 85510124 | No Loss |
| 85509957 | No Loss | 85510006 | No Loss | 85510064 | No Loss | 85510127 | No Loss |
| 85509958 | No Loss | 85510007 | No Loss | 85510067 | No Loss | 85510129 | No Loss |
| 85509959 | No Loss | 85510008 | No Loss | 85510068 | No Loss | 85510130 | No Loss |
| 85509960 | No Loss | 85510009 | No Loss | 85510071 | No Loss | 85510131 | No Loss |
| 85509961 | No Loss | 85510011 | No Loss | 85510072 | No Loss | 85510132 | No Loss |
| 85509962 | No Loss | 85510012 | No Loss | 85510073 | No Loss | 85510134 | No Loss |
| 85509963 | No Loss | 85510013 | No Loss | 85510074 | No Loss | 85510135 | No Loss |
| 85509964 | No Loss | 85510015 | No Loss | 85510075 | No Purchase | 85510136 | No Loss |
| 85509965 | No Loss | 85510016 | No Loss | 85510076 | No Loss | 85510139 | No Loss |
| 85509966 | No Loss | 85510017 | No Loss | 85510077 | No Loss | 85510140 | No Loss |
| 85509967 | No Loss | 85510018 | No Purchase | 85510078 | No Loss | 85510141 | No Loss |
| 85509968 | No Loss | 85510019 | No Purchase | 85510079 | No Purchase | 85510144 | No Loss |
| 85509969 | No Loss | 85510020 | No Purchase | 85510080 | No Loss | 85510147 | No Purchase |
| 85509970 | No Loss | 85510021 | No Loss | 85510081 | No Purchase | 85510148 | No Purchase |
| 85509971 | No Loss | 85510022 | No Loss | 85510082 | No Loss | 85510151 | No Purchase |
| 85509972 | No Loss | 85510023 | No Purchase | 85510083 | No Loss | 85510153 | No Loss |
| 85509973 | No Loss | 85510024 | No Purchase | 85510084 | No Loss | 85510154 | No Loss |
| 85509974 | No Loss | 85510025 | No Loss | 85510085 | No Loss | 85510155 | No Loss |
| 85509975 | No Loss | 85510026 | No Purchase | 85510086 | No Loss | 85510156 | No Loss |
| 85509976 | No Loss | 85510027 | No Loss | 85510087 | No Loss | 85510157 | No Loss |
| 85509977 | No Loss | 85510028 | No Purchase | 85510088 | No Purchase | 85510158 | No Loss |
| 85509978 | No Loss | 85510029 | No Loss | 85510089 | No Loss | 85510159 | No Loss |
| 85509979 | No Loss | 85510030 | No Purchase | 85510090 | No Loss | 85510160 | No Loss |
| 85509980 | No Loss | 85510031 | No Loss | 85510093 | No Loss | 85510161 | No Loss |
| 85509981 | No Loss | 85510036 | No Loss | 85510095 | No Loss | 85510163 | No Purchase |
| 85509982 | No Loss | 85510037 | No Loss | 85510097 | No Loss | 85510164 | No Loss |
| 85509983 | No Loss | 85510039 | No Loss | 85510098 | No Loss | 85510167 | No Loss |
| 85509984 | No Loss | 85510040 | No Loss | 85510099 | No Purchase | 85510168 | No Loss |
| 85509985 | No Loss | 85510041 | No Loss | 85510100 | No Loss | 85510169 | No Loss |
| 85509986 | No Loss | 85510043 | No Loss | 85510101 | No Purchase | 85510170 | No Loss |
| 85509987 | No Loss | 85510044 | No Purchase | 85510102 | No Loss | 85510172 | No Loss |
| 85509988 | No Loss | 85510045 | No Loss | 85510103 | No Loss | 85510173 | No Loss |
| 85509989 | No Loss | 85510046 | No Loss | 85510104 | No Loss | 85510174 | No Loss |
| 85509990 | No Loss | 85510047 | No Loss | 85510105 | No Loss | 85510175 | No Purchase |
| 85509991 | No Loss | 85510048 | No Loss | 85510106 | No Loss | 85510178 | No Loss |
| 85509992 | No Loss | 85510049 | No Loss | 85510107 | No Loss | 85510179 | No Loss |
| 85509993 | No Loss | 85510050 | No Purchase | 85510108 | No Loss | 85510180 | No Loss |
| 85509994 | No Loss | 85510051 | No Loss | 85510109 | No Purchase | 85510181 | No Loss |
| 85509995 | No Loss | 85510053 | No Loss | 85510110 | No Loss | 85510182 | No Loss |
| 85509996 | No Loss | 85510054 | No Loss | 85510112 | No Loss | 85510184 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85510185 | No Loss | 85510241 | No Loss | 85510306 | No Purchase | 85510366 | No Purchase |
| 85510186 | No Purchase | 85510242 | No Loss | 85510307 | No Loss | 85510367 | No Loss |
| 85510187 | No Purchase | 85510244 | No Loss | 85510309 | No Loss | 85510368 | No Loss |
| 85510189 | No Loss | 85510245 | No Loss | 85510310 | No Loss | 85510369 | No Loss |
| 85510190 | No Loss | 85510246 | No Loss | 85510311 | No Loss | 85510370 | No Loss |
| 85510192 | No Loss | 85510247 | No Loss | 85510313 | No Loss | 85510371 | No Loss |
| 85510193 | No Loss | 85510248 | No Loss | 85510314 | No Loss | 85510372 | No Loss |
| 85510194 | No Loss | 85510250 | No Purchase | 85510316 | No Loss | 85510373 | No Loss |
| 85510195 | No Loss | 85510252 | No Loss | 85510317 | No Loss | 85510374 | No Loss |
| 85510196 | No Loss | 85510254 | No Purchase | 85510318 | No Loss | 85510375 | No Loss |
| 85510198 | No Purchase | 85510255 | No Loss | 85510320 | No Loss | 85510378 | No Loss |
| 85510199 | No Loss | 85510256 | No Loss | 85510321 | No Loss | 85510379 | No Purchase |
| 85510200 | No Loss | 85510257 | No Purchase | 85510322 | No Loss | 85510380 | No Loss |
| 85510201 | No Loss | 85510258 | No Loss | 85510324 | No Purchase | 85510381 | No Loss |
| 85510202 | No Loss | 85510259 | No Loss | 85510327 | No Loss | 85510382 | No Loss |
| 85510203 | No Loss | 85510261 | No Loss | 85510328 | No Loss | 85510383 | No Loss |
| 85510204 | No Loss | 85510262 | No Loss | 85510329 | No Loss | 85510384 | No Loss |
| 85510206 | No Loss | 85510265 | No Loss | 85510330 | No Loss | 85510387 | No Loss |
| 85510207 | No Loss | 85510267 | No Loss | 85510332 | No Loss | 85510388 | No Loss |
| 85510209 | No Loss | 85510268 | No Loss | 85510334 | No Loss | 85510389 | No Loss |
| 85510210 | No Loss | 85510270 | No Loss | 85510335 | No Purchase | 85510390 | No Loss |
| 85510211 | No Loss | 85510271 | No Loss | 85510338 | No Loss | 85510391 | No Loss |
| 85510213 | No Loss | 85510274 | No Loss | 85510339 | No Loss | 85510394 | No Loss |
| 85510214 | No Loss | 85510276 | No Loss | 85510340 | No Loss | 85510395 | No Loss |
| 85510215 | No Loss | 85510278 | No Loss | 85510342 | No Loss | 85510396 | No Purchase |
| 85510216 | No Loss | 85510279 | No Loss | 85510343 | No Loss | 85510398 | No Loss |
| 85510217 | No Loss | 85510280 | No Loss | 85510344 | No Loss | 85510399 | No Loss |
| 85510218 | No Loss | 85510281 | No Loss | 85510345 | No Loss | 85510401 | No Loss |
| 85510220 | No Loss | 85510283 | No Loss | 85510347 | No Loss | 85510402 | No Loss |
| 85510221 | No Loss | 85510284 | No Loss | 85510348 | No Loss | 85510403 | No Loss |
| 85510222 | No Loss | 85510285 | No Loss | 85510349 | No Loss | 85510405 | No Loss |
| 85510223 | No Loss | 85510288 | No Loss | 85510350 | No Loss | 85510406 | No Loss |
| 85510224 | No Loss | 85510290 | No Loss | 85510351 | No Loss | 85510407 | No Loss |
| 85510225 | No Loss | 85510291 | No Purchase | 85510352 | No Loss | 85510408 | No Loss |
| 85510226 | No Loss | 85510292 | No Loss | 85510353 | No Loss | 85510409 | No Purchase |
| 85510228 | No Loss | 85510293 | No Loss | 85510354 | No Loss | 85510410 | No Loss |
| 85510230 | No Loss | 85510294 | No Loss | 85510355 | No Purchase | 85510412 | No Loss |
| 85510231 | No Loss | 85510295 | No Loss | 85510356 | No Loss | 85510413 | No Purchase |
| 85510232 | No Loss | 85510296 | No Loss | 85510357 | No Loss | 85510414 | No Loss |
| 85510234 | No Loss | 85510298 | No Loss | 85510359 | No Loss | 85510415 | No Loss |
| 85510235 | No Loss | 85510300 | No Loss | 85510360 | No Loss | 85510416 | No Loss |
| 85510236 | No Loss | 85510301 | No Purchase | 85510361 | No Purchase | 85510417 | No Loss |
| 85510237 | No Loss | 85510302 | No Loss | 85510362 | No Loss | 85510418 | No Loss |
| 85510238 | No Loss | 85510303 | No Loss | 85510363 | No Loss | 85510419 | No Loss |
| 85510239 | No Purchase | 85510304 | No Purchase | 85510364 | No Loss | 85510420 | No Loss |
| 85510240 | No Loss | 85510305 | No Loss | 85510365 | No Loss | 85510421 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85510423 | No Loss | 85510487 | No Loss | 85510549 | No Purchase | 85510618 | No Purchase |
| 85510425 | No Loss | 85510489 | No Purchase | 85510553 | No Loss | 85510619 | No Purchase |
| 85510426 | No Purchase | 85510492 | No Purchase | 85510554 | No Loss | 85510621 | No Purchase |
| 85510427 | No Loss | 85510493 | No Purchase | 85510555 | No Loss | 85510622 | No Loss |
| 85510428 | No Loss | 85510494 | No Loss | 85510556 | No Purchase | 85510623 | No Loss |
| 85510429 | No Loss | 85510495 | No Loss | 85510557 | No Loss | 85510624 | No Purchase |
| 85510430 | No Loss | 85510496 | No Purchase | 85510558 | No Loss | 85510626 | No Loss |
| 85510432 | No Loss | 85510498 | No Loss | 85510559 | No Loss | 85510627 | No Loss |
| 85510433 | No Loss | 85510499 | No Loss | 85510561 | No Purchase | 85510628 | No Loss |
| 85510435 | No Loss | 85510500 | No Loss | 85510563 | No Loss | 85510629 | No Loss |
| 85510436 | No Purchase | 85510501 | No Loss | 85510564 | No Loss | 85510630 | No Loss |
| 85510437 | No Loss | 85510502 | No Loss | 85510565 | No Loss | 85510631 | No Loss |
| 85510438 | No Loss | 85510503 | No Loss | 85510566 | No Loss | 85510632 | No Loss |
| 85510439 | No Loss | 85510504 | No Loss | 85510567 | No Loss | 85510633 | No Loss |
| 85510440 | No Loss | 85510505 | No Purchase | 85510568 | No Loss | 85510634 | No Loss |
| 85510441 | No Loss | 85510507 | No Loss | 85510569 | No Loss | 85510635 | No Purchase |
| 85510442 | No Loss | 85510508 | No Purchase | 85510570 | No Loss | 85510636 | No Loss |
| 85510443 | No Loss | 85510509 | No Purchase | 85510571 | No Loss | 85510637 | No Loss |
| 85510445 | No Purchase | 85510510 | No Loss | 85510575 | No Loss | 85510639 | No Loss |
| 85510446 | No Loss | 85510511 | No Loss | 85510576 | No Purchase | 85510640 | No Loss |
| 85510447 | No Purchase | 85510512 | No Purchase | 85510578 | No Loss | 85510641 | No Loss |
| 85510449 | No Loss | 85510513 | No Loss | 85510580 | No Loss | 85510642 | No Purchase |
| 85510450 | No Loss | 85510515 | No Purchase | 85510582 | No Purchase | 85510643 | No Loss |
| 85510451 | No Loss | 85510516 | No Loss | 85510583 | No Loss | 85510644 | No Loss |
| 85510454 | No Loss | 85510518 | No Purchase | 85510584 | No Loss | 85510645 | No Loss |
| 85510456 | No Loss | 85510519 | No Loss | 85510587 | No Loss | 85510646 | No Purchase |
| 85510457 | No Loss | 85510521 | No Loss | 85510591 | No Loss | 85510647 | No Loss |
| 85510458 | No Loss | 85510522 | No Loss | 85510594 | No Loss | 85510648 | No Loss |
| 85510461 | No Loss | 85510523 | No Loss | 85510595 | No Loss | 85510650 | No Loss |
| 85510462 | No Loss | 85510524 | No Purchase | 85510597 | No Loss | 85510651 | No Loss |
| 85510463 | No Purchase | 85510525 | No Loss | 85510598 | No Loss | 85510654 | No Loss |
| 85510464 | No Loss | 85510526 | No Loss | 85510599 | No Loss | 85510655 | No Loss |
| 85510465 | No Loss | 85510529 | No Loss | 85510601 | No Loss | 85510657 | No Loss |
| 85510466 | No Loss | 85510530 | No Purchase | 85510602 | No Loss | 85510658 | No Loss |
| 85510467 | No Loss | 85510532 | No Loss | 85510603 | No Loss | 85510659 | No Loss |
| 85510468 | No Loss | 85510534 | No Loss | 85510604 | No Loss | 85510660 | No Loss |
| 85510470 | No Loss | 85510536 | No Loss | 85510606 | No Loss | 85510661 | No Loss |
| 85510472 | No Loss | 85510538 | No Loss | 85510608 | No Loss | 85510664 | No Loss |
| 85510474 | No Loss | 85510539 | No Loss | 85510609 | No Loss | 85510665 | No Loss |
| 85510476 | No Purchase | 85510540 | No Purchase | 85510610 | No Loss | 85510666 | No Loss |
| 85510477 | No Purchase | 85510541 | No Purchase | 85510611 | No Loss | 85510667 | No Loss |
| 85510479 | No Loss | 85510542 | No Loss | 85510612 | No Loss | 85510668 | No Loss |
| 85510482 | No Loss | 85510544 | No Purchase | 85510613 | No Loss | 85510669 | No Loss |
| 85510483 | No Loss | 85510545 | No Loss | 85510614 | No Loss | 85510670 | No Loss |
| 85510484 | No Loss | 85510546 | No Loss | 85510615 | No Loss | 85510671 | No Loss |
| 85510486 | No Loss | 85510548 | No Loss | 85510616 | No Loss | 85510672 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85510673 | No Loss | 85510733 | No Loss | 85510790 | No Loss | 85510844 | No Loss |
| 85510674 | No Loss | 85510734 | No Loss | 85510791 | No Loss | 85510845 | No Loss |
| 85510675 | No Loss | 85510736 | No Loss | 85510792 | No Loss | 85510846 | No Loss |
| 85510676 | No Loss | 85510738 | No Loss | 85510793 | No Loss | 85510847 | No Loss |
| 85510678 | No Loss | 85510739 | No Loss | 85510794 | No Loss | 85510848 | No Loss |
| 85510679 | No Loss | 85510740 | No Purchase | 85510795 | No Loss | 85510849 | No Loss |
| 85510680 | No Loss | 85510742 | No Loss | 85510796 | No Loss | 85510850 | No Loss |
| 85510682 | No Loss | 85510743 | No Loss | 85510797 | No Loss | 85510851 | No Loss |
| 85510683 | No Loss | 85510745 | No Loss | 85510799 | No Loss | 85510852 | No Loss |
| 85510685 | No Loss | 85510746 | No Loss | 85510800 | No Loss | 85510854 | No Loss |
| 85510686 | No Purchase | 85510747 | No Loss | 85510801 | No Loss | 85510856 | No Loss |
| 85510688 | No Loss | 85510749 | No Loss | 85510802 | No Loss | 85510857 | No Loss |
| 85510690 | No Loss | 85510751 | No Loss | 85510805 | No Loss | 85510858 | No Loss |
| 85510691 | No Loss | 85510752 | No Loss | 85510807 | No Loss | 85510859 | No Loss |
| 85510692 | No Loss | 85510753 | No Loss | 85510808 | No Loss | 85510860 | No Loss |
| 85510693 | No Loss | 85510754 | No Loss | 85510809 | No Loss | 85510862 | No Loss |
| 85510694 | No Loss | 85510755 | No Loss | 85510810 | No Loss | 85510863 | No Loss |
| 85510696 | No Loss | 85510756 | No Purchase | 85510811 | No Loss | 85510864 | No Loss |
| 85510697 | No Loss | 85510758 | No Purchase | 85510812 | No Loss | 85510866 | No Loss |
| 85510699 | No Loss | 85510759 | No Loss | 85510813 | No Loss | 85510867 | No Loss |
| 85510700 | No Loss | 85510760 | No Loss | 85510814 | No Loss | 85510868 | No Loss |
| 85510701 | No Loss | 85510761 | No Loss | 85510815 | No Loss | 85510869 | No Loss |
| 85510702 | No Loss | 85510762 | No Loss | 85510816 | No Loss | 85510870 | No Loss |
| 85510703 | No Loss | 85510764 | No Loss | 85510817 | No Loss | 85510871 | No Loss |
| 85510708 | No Loss | 85510765 | No Loss | 85510818 | No Loss | 85510873 | No Loss |
| 85510710 | No Loss | 85510766 | No Loss | 85510819 | No Loss | 85510874 | No Loss |
| 85510711 | No Loss | 85510767 | No Purchase | 85510820 | No Loss | 85510876 | No Loss |
| 85510712 | No Loss | 85510768 | No Loss | 85510821 | No Loss | 85510877 | No Loss |
| 85510713 | No Loss | 85510770 | No Loss | 85510823 | No Loss | 85510878 | No Loss |
| 85510714 | No Loss | 85510771 | No Loss | 85510824 | No Loss | 85510879 | No Loss |
| 85510715 | No Loss | 85510772 | No Loss | 85510825 | No Loss | 85510880 | No Loss |
| 85510716 | No Loss | 85510773 | No Loss | 85510826 | No Loss | 85510881 | No Purchase |
| 85510717 | No Loss | 85510774 | No Loss | 85510827 | No Loss | 85510883 | No Loss |
| 85510718 | No Loss | 85510775 | No Loss | 85510828 | No Purchase | 85510885 | No Loss |
| 85510720 | No Loss | 85510776 | No Loss | 85510829 | No Loss | 85510886 | No Loss |
| 85510721 | No Loss | 85510777 | No Loss | 85510830 | No Loss | 85510887 | No Loss |
| 85510722 | No Loss | 85510778 | No Loss | 85510831 | No Loss | 85510888 | No Loss |
| 85510723 | No Loss | 85510779 | No Loss | 85510833 | No Loss | 85510889 | No Loss |
| 85510724 | No Loss | 85510780 | No Loss | 85510834 | No Loss | 85510890 | No Loss |
| 85510725 | No Loss | 85510781 | No Purchase | 85510836 | No Loss | 85510891 | No Loss |
| 85510726 | No Loss | 85510782 | No Loss | 85510837 | No Loss | 85510892 | No Loss |
| 85510728 | No Loss | 85510783 | No Loss | 85510838 | No Loss | 85510893 | No Loss |
| 85510729 | No Loss | 85510785 | No Loss | 85510839 | No Loss | 85510894 | No Loss |
| 85510730 | No Loss | 85510786 | No Purchase | 85510840 | No Loss | 85510895 | No Loss |
| 85510731 | No Loss | 85510787 | No Loss | 85510841 | No Loss | 85510896 | No Loss |
| 85510732 | No Loss | 85510788 | No Purchase | 85510842 | No Loss | 85510897 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85510898 | No Loss | 85510953 | No Loss | 85511008 | No Loss | 85511062 | No Loss |
| 85510899 | No Loss | 85510954 | No Loss | 85511010 | No Loss | 85511063 | No Loss |
| 85510900 | No Loss | 85510955 | No Loss | 85511011 | No Loss | 85511064 | No Loss |
| 85510902 | No Loss | 85510956 | No Loss | 85511012 | No Loss | 85511065 | No Loss |
| 85510903 | No Loss | 85510957 | No Loss | 85511013 | No Loss | 85511066 | No Loss |
| 85510904 | No Loss | 85510958 | No Loss | 85511014 | No Loss | 85511067 | No Loss |
| 85510905 | No Loss | 85510960 | No Loss | 85511015 | No Loss | 85511068 | No Loss |
| 85510906 | No Loss | 85510963 | No Loss | 85511016 | No Loss | 85511069 | No Loss |
| 85510907 | No Loss | 85510965 | No Loss | 85511017 | No Loss | 85511070 | No Loss |
| 85510909 | No Loss | 85510966 | No Loss | 85511018 | No Loss | 85511071 | No Loss |
| 85510910 | No Loss | 85510967 | No Loss | 85511019 | No Loss | 85511072 | No Loss |
| 85510911 | No Loss | 85510968 | No Loss | 85511020 | No Loss | 85511073 | No Loss |
| 85510912 | No Loss | 85510969 | No Loss | 85511023 | No Loss | 85511074 | No Loss |
| 85510913 | No Loss | 85510970 | No Loss | 85511024 | No Loss | 85511075 | No Loss |
| 85510914 | No Loss | 85510971 | No Loss | 85511025 | No Loss | 85511077 | No Loss |
| 85510915 | No Loss | 85510972 | No Loss | 85511027 | No Loss | 85511078 | No Loss |
| 85510916 | No Loss | 85510973 | No Loss | 85511028 | No Loss | 85511079 | No Loss |
| 85510917 | No Loss | 85510974 | No Loss | 85511029 | No Loss | 85511080 | No Loss |
| 85510918 | No Loss | 85510975 | No Loss | 85511030 | No Loss | 85511081 | No Loss |
| 85510919 | No Loss | 85510976 | No Loss | 85511033 | No Loss | 85511082 | No Loss |
| 85510920 | No Loss | 85510977 | No Loss | 85511034 | No Loss | 85511083 | No Loss |
| 85510921 | No Loss | 85510978 | No Loss | 85511035 | No Loss | 85511084 | No Loss |
| 85510922 | No Loss | 85510980 | No Loss | 85511037 | No Loss | 85511085 | No Loss |
| 85510924 | No Loss | 85510981 | No Loss | 85511038 | No Loss | 85511086 | No Loss |
| 85510925 | No Loss | 85510982 | No Loss | 85511039 | No Loss | 85511087 | No Loss |
| 85510926 | No Loss | 85510983 | No Loss | 85511040 | No Loss | 85511088 | No Loss |
| 85510927 | No Loss | 85510985 | No Loss | 85511041 | No Loss | 85511089 | No Loss |
| 85510928 | No Loss | 85510986 | No Loss | 85511042 | No Loss | 85511090 | No Loss |
| 85510930 | No Loss | 85510987 | No Loss | 85511043 | No Loss | 85511091 | No Loss |
| 85510931 | No Loss | 85510988 | No Loss | 85511044 | No Loss | 85511093 | No Loss |
| 85510933 | No Loss | 85510989 | No Loss | 85511045 | No Loss | 85511094 | No Loss |
| 85510934 | No Loss | 85510990 | No Loss | 85511046 | No Loss | 85511095 | No Loss |
| 85510936 | No Loss | 85510991 | No Loss | 85511047 | No Loss | 85511096 | No Loss |
| 85510937 | No Loss | 85510993 | No Loss | 85511048 | No Loss | 85511098 | No Loss |
| 85510938 | No Loss | 85510995 | No Loss | 85511049 | No Loss | 85511099 | No Loss |
| 85510939 | No Loss | 85510997 | No Loss | 85511050 | No Loss | 85511102 | No Loss |
| 85510940 | No Loss | 85510998 | No Loss | 85511051 | No Loss | 85511106 | No Loss |
| 85510941 | No Loss | 85510999 | No Loss | 85511052 | No Loss | 85511107 | No Loss |
| 85510942 | No Loss | 85511000 | No Loss | 85511053 | No Loss | 85511108 | No Loss |
| 85510943 | No Loss | 85511001 | No Loss | 85511054 | No Loss | 85511109 | No Loss |
| 85510946 | No Loss | 85511002 | No Loss | 85511055 | No Loss | 85511110 | No Loss |
| 85510947 | No Loss | 85511003 | No Loss | 85511057 | No Loss | 85511111 | No Loss |
| 85510948 | No Loss | 85511004 | No Loss | 85511058 | No Loss | 85511112 | No Loss |
| 85510950 | No Loss | 85511005 | No Loss | 85511059 | No Loss | 85511113 | No Loss |
| 85510951 | No Loss | 85511006 | No Loss | 85511060 | No Loss | 85511114 | No Loss |
| 85510952 | No Loss | 85511007 | No Loss | 85511061 | No Loss | 85511115 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85511116 | No Loss | 85511174 | No Loss | 85511232 | No Loss | 85511287 | No Loss |
| 85511117 | No Loss | 85511175 | No Loss | 85511233 | No Loss | 85511288 | No Loss |
| 85511120 | No Loss | 85511176 | No Loss | 85511234 | No Loss | 85511290 | No Loss |
| 85511121 | No Loss | 85511177 | No Loss | 85511235 | No Loss | 85511291 | No Loss |
| 85511122 | No Loss | 85511178 | No Loss | 85511236 | No Loss | 85511292 | No Loss |
| 85511123 | No Loss | 85511182 | No Loss | 85511237 | No Loss | 85511293 | No Loss |
| 85511124 | No Loss | 85511183 | No Loss | 85511239 | No Loss | 85511294 | No Loss |
| 85511125 | No Loss | 85511184 | No Loss | 85511240 | No Loss | 85511295 | No Loss |
| 85511126 | No Loss | 85511185 | No Loss | 85511242 | No Loss | 85511297 | No Loss |
| 85511128 | No Loss | 85511187 | No Loss | 85511244 | No Loss | 85511298 | No Loss |
| 85511129 | No Loss | 85511188 | No Loss | 85511245 | No Loss | 85511299 | No Loss |
| 85511130 | No Loss | 85511189 | No Loss | 85511246 | No Loss | 85511300 | No Loss |
| 85511131 | No Loss | 85511190 | No Loss | 85511247 | No Loss | 85511301 | No Loss |
| 85511132 | No Loss | 85511191 | No Loss | 85511248 | No Loss | 85511303 | No Loss |
| 85511133 | No Loss | 85511192 | No Loss | 85511249 | No Loss | 85511304 | No Loss |
| 85511134 | No Loss | 85511193 | No Loss | 85511250 | No Loss | 85511306 | No Loss |
| 85511135 | No Loss | 85511194 | No Loss | 85511251 | No Loss | 85511310 | No Loss |
| 85511136 | No Loss | 85511196 | No Loss | 85511252 | No Loss | 85511311 | No Loss |
| 85511137 | No Loss | 85511197 | No Loss | 85511253 | No Loss | 85511312 | No Loss |
| 85511140 | No Loss | 85511198 | No Loss | 85511254 | No Loss | 85511313 | No Loss |
| 85511141 | No Loss | 85511200 | No Loss | 85511256 | No Loss | 85511314 | No Loss |
| 85511142 | No Loss | 85511201 | No Loss | 85511257 | No Loss | 85511315 | No Loss |
| 85511143 | No Loss | 85511203 | No Loss | 85511258 | No Loss | 85511316 | No Loss |
| 85511144 | No Loss | 85511204 | No Loss | 85511259 | No Loss | 85511317 | No Loss |
| 85511145 | No Loss | 85511205 | No Loss | 85511260 | No Loss | 85511318 | No Loss |
| 85511146 | No Loss | 85511206 | No Loss | 85511261 | No Loss | 85511319 | No Loss |
| 85511147 | No Loss | 85511207 | No Loss | 85511262 | No Loss | 85511320 | No Loss |
| 85511148 | No Loss | 85511209 | No Loss | 85511263 | No Loss | 85511321 | No Loss |
| 85511149 | No Loss | 85511211 | No Loss | 85511264 | No Loss | 85511322 | No Loss |
| 85511150 | No Loss | 85511214 | No Loss | 85511265 | No Loss | 85511323 | No Loss |
| 85511152 | No Loss | 85511215 | No Loss | 85511267 | No Loss | 85511324 | No Loss |
| 85511154 | No Loss | 85511216 | No Loss | 85511268 | No Loss | 85511325 | No Loss |
| 85511155 | No Loss | 85511217 | No Loss | 85511269 | No Loss | 85511326 | No Loss |
| 85511156 | No Loss | 85511218 | No Loss | 85511270 | No Loss | 85511327 | No Loss |
| 85511157 | No Loss | 85511219 | No Loss | 85511271 | No Loss | 85511328 | No Loss |
| 85511158 | No Loss | 85511220 | No Loss | 85511273 | No Loss | 85511329 | No Loss |
| 85511159 | No Loss | 85511221 | No Loss | 85511274 | No Loss | 85511330 | No Loss |
| 85511160 | No Loss | 85511222 | No Loss | 85511275 | No Loss | 85511331 | No Loss |
| 85511161 | No Loss | 85511223 | No Loss | 85511276 | No Loss | 85511332 | No Loss |
| 85511163 | No Loss | 85511224 | No Loss | 85511279 | No Loss | 85511334 | No Loss |
| 85511165 | No Loss | 85511225 | No Loss | 85511280 | No Loss | 85511335 | No Loss |
| 85511167 | No Loss | 85511226 | No Loss | 85511281 | No Loss | 85511336 | No Loss |
| 85511169 | No Loss | 85511228 | No Loss | 85511282 | No Loss | 85511337 | No Loss |
| 85511170 | No Loss | 85511229 | No Loss | 85511283 | No Loss | 85511338 | No Loss |
| 85511171 | No Loss | 85511230 | No Loss | 85511284 | No Loss | 85511339 | No Loss |
| 85511172 | No Loss | 85511231 | No Loss | 85511286 | No Loss | 85511340 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85511343 | No Loss | 85511402 | No Loss | 85511460 | No Loss | 85511533 | No Loss |
| 85511344 | No Loss | 85511403 | No Loss | 85511462 | No Loss | 85511534 | No Loss |
| 85511346 | No Loss | 85511405 | No Loss | 85511465 | No Loss | 85511535 | No Loss |
| 85511347 | No Loss | 85511407 | No Loss | 85511466 | No Loss | 85511538 | No Loss |
| 85511348 | No Loss | 85511408 | No Loss | 85511469 | No Loss | 85511539 | No Loss |
| 85511349 | No Loss | 85511409 | No Loss | 85511470 | No Loss | 85511540 | No Loss |
| 85511350 | No Loss | 85511410 | No Loss | 85511472 | No Loss | 85511541 | No Loss |
| 85511353 | No Loss | 85511412 | No Loss | 85511473 | No Loss | 85511542 | No Loss |
| 85511354 | No Loss | 85511413 | No Loss | 85511474 | No Loss | 85511544 | No Loss |
| 85511355 | No Loss | 85511414 | No Loss | 85511476 | No Loss | 85511545 | No Loss |
| 85511356 | No Loss | 85511415 | No Loss | 85511477 | No Loss | 85511547 | No Loss |
| 85511357 | No Loss | 85511416 | No Loss | 85511479 | No Loss | 85511548 | No Loss |
| 85511359 | No Loss | 85511417 | No Loss | 85511480 | No Loss | 85511549 | No Loss |
| 85511360 | No Loss | 85511418 | No Loss | 85511481 | No Loss | 85511550 | No Loss |
| 85511361 | No Loss | 85511420 | No Loss | 85511482 | No Loss | 85511551 | No Loss |
| 85511362 | No Loss | 85511421 | No Loss | 85511483 | No Loss | 85511552 | No Loss |
| 85511363 | No Loss | 85511423 | No Loss | 85511484 | No Loss | 85511553 | No Loss |
| 85511365 | No Loss | 85511424 | No Loss | 85511489 | No Loss | 85511555 | No Loss |
| 85511366 | No Loss | 85511425 | No Loss | 85511490 | No Loss | 85511556 | No Loss |
| 85511367 | No Loss | 85511427 | No Loss | 85511494 | No Loss | 85511557 | No Loss |
| 85511368 | No Loss | 85511428 | No Loss | 85511496 | No Loss | 85511558 | No Loss |
| 85511370 | No Loss | 85511429 | No Loss | 85511497 | No Loss | 85511559 | No Loss |
| 85511371 | No Loss | 85511430 | No Loss | 85511499 | No Loss | 85511560 | No Loss |
| 85511372 | No Loss | 85511431 | No Loss | 85511500 | No Loss | 85511561 | No Loss |
| 85511373 | No Loss | 85511432 | No Loss | 85511502 | No Loss | 85511562 | No Loss |
| 85511374 | No Loss | 85511434 | No Loss | 85511503 | No Loss | 85511565 | No Loss |
| 85511375 | No Loss | 85511435 | No Loss | 85511504 | No Loss | 85511566 | No Loss |
| 85511376 | No Loss | 85511437 | No Loss | 85511505 | No Loss | 85511567 | No Loss |
| 85511377 | No Loss | 85511438 | No Loss | 85511506 | No Loss | 85511568 | No Loss |
| 85511379 | No Loss | 85511439 | No Loss | 85511507 | No Loss | 85511569 | No Loss |
| 85511380 | No Loss | 85511440 | No Loss | 85511508 | No Loss | 85511572 | No Loss |
| 85511381 | No Loss | 85511441 | No Loss | 85511510 | No Loss | 85511573 | No Loss |
| 85511383 | No Loss | 85511442 | No Loss | 85511512 | No Loss | 85511576 | No Loss |
| 85511384 | No Loss | 85511444 | No Loss | 85511513 | No Loss | 85511578 | No Loss |
| 85511385 | No Loss | 85511446 | No Loss | 85511514 | No Loss | 85511579 | No Loss |
| 85511387 | No Loss | 85511448 | No Loss | 85511515 | No Loss | 85511581 | No Loss |
| 85511388 | No Loss | 85511449 | No Loss | 85511517 | No Loss | 85511582 | No Loss |
| 85511389 | No Loss | 85511450 | No Loss | 85511518 | No Loss | 85511583 | No Loss |
| 85511391 | No Loss | 85511451 | No Loss | 85511519 | No Loss | 85511586 | No Loss |
| 85511392 | No Loss | 85511452 | No Loss | 85511522 | No Loss | 85511587 | No Loss |
| 85511393 | No Loss | 85511454 | No Loss | 85511523 | No Loss | 85511588 | No Loss |
| 85511396 | No Loss | 85511455 | No Loss | 85511524 | No Loss | 85511589 | No Loss |
| 85511397 | No Loss | 85511456 | No Loss | 85511525 | No Loss | 85511591 | No Loss |
| 85511399 | No Loss | 85511457 | No Loss | 85511528 | No Loss | 85511593 | No Loss |
| 85511400 | No Loss | 85511458 | No Loss | 85511529 | No Loss | 85511594 | No Loss |
| 85511401 | No Loss | 85511459 | No Loss | 85511532 | No Loss | 85511595 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85511596 | No Loss | 85511665 | No Loss | 85511731 | No Loss | 85511801 | No Loss |
| 85511597 | No Loss | 85511668 | No Loss | 85511732 | No Loss | 85511803 | No Loss |
| 85511598 | No Loss | 85511669 | No Loss | 85511733 | No Loss | 85511804 | No Loss |
| 85511599 | No Loss | 85511670 | No Loss | 85511735 | No Loss | 85511805 | No Loss |
| 85511601 | No Loss | 85511672 | No Loss | 85511737 | No Loss | 85511806 | No Loss |
| 85511602 | No Loss | 85511673 | No Loss | 85511739 | No Loss | 85511807 | No Loss |
| 85511603 | No Loss | 85511674 | No Loss | 85511740 | No Loss | 85511810 | No Loss |
| 85511605 | No Loss | 85511675 | No Loss | 85511742 | No Loss | 85511811 | No Loss |
| 85511607 | No Loss | 85511676 | No Loss | 85511743 | No Loss | 85511812 | No Loss |
| 85511608 | No Loss | 85511677 | No Loss | 85511744 | No Loss | 85511813 | No Loss |
| 85511609 | No Loss | 85511678 | No Loss | 85511745 | No Loss | 85511814 | No Loss |
| 85511610 | No Loss | 85511679 | No Loss | 85511748 | No Loss | 85511815 | No Purchase |
| 85511611 | No Loss | 85511680 | No Loss | 85511749 | No Loss | 85511816 | No Loss |
| 85511614 | No Loss | 85511681 | No Loss | 85511753 | No Loss | 85511817 | No Loss |
| 85511616 | No Loss | 85511682 | No Loss | 85511754 | No Loss | 85511818 | No Loss |
| 85511617 | No Loss | 85511683 | No Loss | 85511755 | No Loss | 85511819 | No Loss |
| 85511619 | No Loss | 85511684 | No Loss | 85511758 | No Loss | 85511821 | No Loss |
| 85511622 | No Loss | 85511686 | No Loss | 85511759 | No Loss | 85511822 | No Loss |
| 85511624 | No Loss | 85511687 | No Loss | 85511760 | No Loss | 85511823 | No Loss |
| 85511625 | No Loss | 85511688 | No Loss | 85511761 | No Loss | 85511824 | No Loss |
| 85511626 | No Loss | 85511690 | No Loss | 85511762 | No Loss | 85511825 | No Loss |
| 85511627 | No Loss | 85511692 | No Loss | 85511765 | No Loss | 85511826 | No Loss |
| 85511628 | No Loss | 85511693 | No Loss | 85511766 | No Loss | 85511827 | No Loss |
| 85511629 | No Loss | 85511694 | No Loss | 85511767 | No Loss | 85511828 | No Loss |
| 85511630 | No Loss | 85511695 | No Loss | 85511770 | No Loss | 85511829 | No Purchase |
| 85511633 | No Loss | 85511697 | No Loss | 85511771 | No Loss | 85511833 | No Loss |
| 85511634 | No Loss | 85511701 | No Loss | 85511773 | No Loss | 85511834 | No Loss |
| 85511637 | No Loss | 85511702 | No Loss | 85511775 | No Loss | 85511835 | No Loss |
| 85511638 | No Loss | 85511703 | No Loss | 85511777 | No Loss | 85511836 | No Purchase |
| 85511639 | No Loss | 85511704 | No Loss | 85511778 | No Loss | 85511838 | No Purchase |
| 85511640 | No Loss | 85511706 | No Loss | 85511781 | No Loss | 85511841 | No Loss |
| 85511642 | No Loss | 85511707 | No Loss | 85511782 | No Loss | 85511842 | No Loss |
| 85511644 | No Loss | 85511709 | No Loss | 85511783 | No Loss | 85511843 | No Loss |
| 85511646 | No Loss | 85511711 | No Loss | 85511784 | No Loss | 85511844 | No Loss |
| 85511648 | No Loss | 85511712 | No Loss | 85511785 | No Loss | 85511846 | No Loss |
| 85511649 | No Loss | 85511713 | No Loss | 85511786 | No Loss | 85511847 | No Purchase |
| 85511650 | No Loss | 85511714 | No Loss | 85511787 | No Loss | 85511848 | No Loss |
| 85511651 | No Loss | 85511715 | No Loss | 85511788 | No Loss | 85511849 | No Loss |
| 85511653 | No Loss | 85511716 | No Loss | 85511789 | No Loss | 85511850 | No Loss |
| 85511654 | No Loss | 85511718 | No Loss | 85511790 | No Loss | 85511852 | No Loss |
| 85511655 | No Loss | 85511719 | No Loss | 85511792 | No Loss | 85511853 | No Loss |
| 85511656 | No Loss | 85511720 | No Loss | 85511793 | No Loss | 85511855 | No Loss |
| 85511658 | No Loss | 85511722 | No Loss | 85511794 | No Loss | 85511856 | No Loss |
| 85511660 | No Loss | 85511725 | No Loss | 85511795 | No Loss | 85511858 | No Purchase |
| 85511663 | No Loss | 85511727 | No Loss | 85511796 | No Loss | 85511859 | No Loss |
| 85511664 | No Loss | 85511730 | No Loss | 85511797 | No Loss | 85511860 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85511861 | No Loss | 85511921 | No Loss | 85511979 | No Purchase | 85512033 | No Loss |
| 85511862 | No Loss | 85511922 | No Loss | 85511980 | No Loss | 85512035 | No Loss |
| 85511863 | No Purchase | 85511923 | No Loss | 85511981 | No Loss | 85512038 | No Loss |
| 85511864 | No Loss | 85511924 | No Loss | 85511982 | No Loss | 85512040 | No Purchase |
| 85511865 | No Loss | 85511927 | No Loss | 85511983 | No Purchase | 85512041 | No Loss |
| 85511866 | No Loss | 85511928 | No Loss | 85511984 | No Loss | 85512042 | No Loss |
| 85511867 | No Loss | 85511929 | No Loss | 85511985 | No Loss | 85512043 | No Loss |
| 85511868 | No Loss | 85511930 | No Loss | 85511986 | No Loss | 85512044 | No Loss |
| 85511869 | No Purchase | 85511931 | No Loss | 85511987 | No Loss | 85512045 | No Loss |
| 85511870 | No Loss | 85511932 | No Loss | 85511988 | No Loss | 85512046 | No Loss |
| 85511871 | No Loss | 85511934 | No Loss | 85511989 | No Loss | 85512047 | No Loss |
| 85511872 | No Purchase | 85511935 | No Loss | 85511990 | No Loss | 85512048 | No Loss |
| 85511873 | No Purchase | 85511936 | No Loss | 85511991 | No Loss | 85512049 | No Loss |
| 85511875 | No Loss | 85511937 | No Loss | 85511992 | No Loss | 85512050 | No Loss |
| 85511876 | No Loss | 85511939 | No Loss | 85511993 | No Loss | 85512051 | No Loss |
| 85511877 | No Loss | 85511940 | No Loss | 85511994 | No Loss | 85512052 | No Loss |
| 85511878 | No Loss | 85511941 | No Loss | 85511995 | No Purchase | 85512054 | No Purchase |
| 85511881 | No Loss | 85511942 | No Loss | 85511996 | No Purchase | 85512055 | No Loss |
| 85511882 | No Loss | 85511943 | No Loss | 85511998 | No Loss | 85512056 | No Loss |
| 85511883 | No Purchase | 85511944 | No Loss | 85511999 | No Loss | 85512057 | No Loss |
| 85511887 | No Purchase | 85511945 | No Loss | 85512000 | No Loss | 85512058 | No Loss |
| 85511889 | No Loss | 85511946 | No Loss | 85512001 | No Loss | 85512059 | No Loss |
| 85511892 | No Loss | 85511947 | No Loss | 85512002 | No Purchase | 85512061 | No Loss |
| 85511893 | No Purchase | 85511948 | No Loss | 85512003 | No Loss | 85512062 | No Loss |
| 85511894 | No Purchase | 85511949 | No Loss | 85512004 | No Loss | 85512063 | No Loss |
| 85511895 | No Loss | 85511950 | No Loss | 85512005 | No Loss | 85512064 | No Purchase |
| 85511896 | No Loss | 85511952 | No Loss | 85512006 | No Loss | 85512065 | No Purchase |
| 85511898 | No Purchase | 85511953 | No Loss | 85512007 | No Loss | 85512066 | No Loss |
| 85511899 | No Loss | 85511954 | No Loss | 85512008 | No Loss | 85512067 | No Loss |
| 85511900 | No Loss | 85511955 | No Loss | 85512009 | No Loss | 85512068 | No Loss |
| 85511901 | No Purchase | 85511956 | No Loss | 85512010 | No Loss | 85512069 | No Loss |
| 85511902 | No Purchase | 85511957 | No Loss | 85512011 | No Loss | 85512070 | No Loss |
| 85511903 | No Loss | 85511958 | No Loss | 85512012 | No Loss | 85512071 | No Loss |
| 85511904 | No Loss | 85511959 | No Loss | 85512013 | No Loss | 85512072 | No Loss |
| 85511905 | No Loss | 85511960 | No Loss | 85512014 | No Loss | 85512073 | No Loss |
| 85511907 | No Loss | 85511962 | No Loss | 85512015 | No Purchase | 85512074 | No Purchase |
| 85511908 | No Purchase | 85511963 | No Loss | 85512016 | No Loss | 85512075 | No Purchase |
| 85511910 | No Loss | 85511965 | No Loss | 85512017 | No Loss | 85512076 | No Loss |
| 85511911 | No Loss | 85511968 | No Loss | 85512019 | No Loss | 85512077 | No Loss |
| 85511912 | No Loss | 85511970 | No Loss | 85512020 | No Loss | 85512078 | No Loss |
| 85511914 | No Purchase | 85511971 | No Loss | 85512021 | No Loss | 85512079 | No Loss |
| 85511915 | No Loss | 85511972 | No Loss | 85512022 | No Loss | 85512080 | No Loss |
| 85511916 | No Loss | 85511973 | No Loss | 85512024 | No Loss | 85512081 | No Loss |
| 85511917 | No Purchase | 85511975 | No Loss | 85512027 | No Loss | 85512082 | No Loss |
| 85511919 | No Loss | 85511977 | No Loss | 85512029 | No Loss | 85512083 | No Loss |
| 85511920 | No Purchase | 85511978 | No Loss | 85512032 | No Loss | 85512085 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85512087 | No Purchase | 85512154 | No Loss | 85512227 | No Loss | 85512289 | No Loss |
| 85512092 | No Loss | 85512155 | No Loss | 85512228 | No Loss | 85512293 | No Loss |
| 85512094 | No Loss | 85512158 | No Loss | 85512229 | No Loss | 85512294 | No Loss |
| 85512095 | No Loss | 85512159 | No Loss | 85512230 | No Loss | 85512296 | No Loss |
| 85512096 | No Loss | 85512161 | No Loss | 85512231 | No Loss | 85512297 | No Loss |
| 85512097 | No Loss | 85512163 | No Loss | 85512232 | No Loss | 85512299 | No Loss |
| 85512098 | No Loss | 85512166 | No Loss | 85512233 | No Loss | 85512301 | No Loss |
| 85512100 | No Loss | 85512167 | No Loss | 85512234 | No Loss | 85512302 | No Loss |
| 85512102 | No Loss | 85512168 | No Loss | 85512235 | No Loss | 85512303 | No Loss |
| 85512103 | No Loss | 85512170 | No Loss | 85512237 | No Loss | 85512304 | No Loss |
| 85512105 | No Loss | 85512172 | No Loss | 85512238 | No Loss | 85512305 | No Loss |
| 85512106 | No Loss | 85512173 | No Loss | 85512239 | No Loss | 85512306 | No Loss |
| 85512107 | No Loss | 85512174 | No Loss | 85512240 | No Loss | 85512307 | No Loss |
| 85512108 | No Loss | 85512176 | No Loss | 85512243 | No Loss | 85512308 | No Loss |
| 85512109 | No Loss | 85512177 | No Loss | 85512245 | No Loss | 85512309 | No Loss |
| 85512110 | No Loss | 85512178 | No Loss | 85512247 | No Loss | 85512310 | No Loss |
| 85512111 | No Loss | 85512179 | No Loss | 85512248 | No Loss | 85512311 | No Loss |
| 85512112 | No Loss | 85512180 | No Loss | 85512249 | No Loss | 85512312 | No Loss |
| 85512113 | No Loss | 85512181 | No Loss | 85512251 | No Loss | 85512313 | No Loss |
| 85512115 | No Purchase | 85512182 | No Loss | 85512252 | No Loss | 85512314 | No Loss |
| 85512116 | No Loss | 85512185 | No Loss | 85512255 | No Loss | 85512315 | No Loss |
| 85512118 | No Loss | 85512186 | No Loss | 85512256 | No Loss | 85512316 | No Loss |
| 85512119 | No Loss | 85512187 | No Loss | 85512257 | No Loss | 85512317 | No Loss |
| 85512120 | No Loss | 85512188 | No Loss | 85512258 | No Loss | 85512318 | No Loss |
| 85512121 | No Loss | 85512190 | No Loss | 85512259 | No Loss | 85512319 | No Loss |
| 85512123 | No Loss | 85512191 | No Loss | 85512261 | No Loss | 85512320 | No Loss |
| 85512126 | No Loss | 85512192 | No Loss | 85512263 | No Loss | 85512321 | No Loss |
| 85512128 | No Loss | 85512196 | No Loss | 85512264 | No Loss | 85512322 | No Loss |
| 85512130 | No Loss | 85512197 | No Loss | 85512265 | No Loss | 85512323 | No Loss |
| 85512132 | No Loss | 85512200 | No Loss | 85512266 | No Loss | 85512324 | No Loss |
| 85512133 | No Loss | 85512201 | No Loss | 85512269 | No Loss | 85512325 | No Loss |
| 85512134 | No Loss | 85512203 | No Loss | 85512271 | No Loss | 85512326 | No Loss |
| 85512135 | No Loss | 85512204 | No Loss | 85512272 | No Loss | 85512327 | No Loss |
| 85512136 | No Loss | 85512205 | No Loss | 85512273 | No Loss | 85512328 | No Loss |
| 85512137 | No Loss | 85512207 | No Loss | 85512274 | No Loss | 85512329 | No Loss |
| 85512139 | No Loss | 85512209 | No Loss | 85512275 | No Loss | 85512330 | No Loss |
| 85512141 | No Loss | 85512211 | No Loss | 85512277 | No Loss | 85512331 | No Loss |
| 85512142 | No Loss | 85512212 | No Loss | 85512278 | No Loss | 85512332 | No Loss |
| 85512143 | No Loss | 85512213 | No Loss | 85512279 | No Loss | 85512333 | No Loss |
| 85512144 | No Loss | 85512217 | No Loss | 85512281 | No Loss | 85512334 | No Loss |
| 85512145 | No Loss | 85512218 | No Loss | 85512282 | No Loss | 85512335 | No Loss |
| 85512146 | No Loss | 85512219 | No Loss | 85512283 | No Loss | 85512336 | No Loss |
| 85512148 | No Loss | 85512221 | No Loss | 85512284 | No Loss | 85512337 | No Loss |
| 85512149 | No Loss | 85512224 | No Loss | 85512285 | No Loss | 85512338 | No Loss |
| 85512152 | No Loss | 85512225 | No Loss | 85512286 | No Loss | 85512339 | No Loss |
| 85512153 | No Loss | 85512226 | No Loss | 85512288 | No Loss | 85512340 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85512341 | No Loss | 85512392 | No Loss | 85512444 | No Loss | 85512501 | No Loss |
| 85512342 | No Loss | 85512393 | No Purchase | 85512446 | No Loss | 85512502 | No Loss |
| 85512343 | No Loss | 85512394 | No Loss | 85512447 | No Loss | 85512503 | No Loss |
| 85512344 | No Loss | 85512395 | No Purchase | 85512448 | No Loss | 85512504 | No Loss |
| 85512345 | No Loss | 85512396 | No Loss | 85512449 | No Loss | 85512505 | No Loss |
| 85512346 | No Loss | 85512397 | No Loss | 85512451 | No Loss | 85512506 | No Loss |
| 85512347 | No Loss | 85512398 | No Loss | 85512452 | No Loss | 85512507 | No Loss |
| 85512348 | No Loss | 85512399 | No Loss | 85512453 | No Loss | 85512508 | No Purchase |
| 85512349 | No Loss | 85512400 | No Loss | 85512454 | No Loss | 85512509 | No Loss |
| 85512350 | No Loss | 85512401 | No Loss | 85512455 | No Loss | 85512510 | No Loss |
| 85512351 | No Loss | 85512402 | No Loss | 85512456 | No Loss | 85512511 | No Loss |
| 85512352 | No Loss | 85512403 | No Loss | 85512457 | No Loss | 85512512 | No Loss |
| 85512353 | No Loss | 85512404 | No Loss | 85512458 | No Loss | 85512514 | No Loss |
| 85512354 | No Loss | 85512405 | No Loss | 85512459 | No Loss | 85512515 | No Loss |
| 85512355 | No Loss | 85512406 | No Loss | 85512460 | No Loss | 85512516 | No Loss |
| 85512356 | No Loss | 85512407 | No Loss | 85512461 | No Loss | 85512517 | No Loss |
| 85512357 | No Loss | 85512408 | No Loss | 85512462 | No Loss | 85512518 | No Loss |
| 85512358 | No Loss | 85512409 | No Loss | 85512463 | No Loss | 85512519 | No Loss |
| 85512359 | No Loss | 85512410 | No Loss | 85512464 | No Loss | 85512520 | No Purchase |
| 85512360 | No Loss | 85512411 | No Loss | 85512465 | No Purchase | 85512521 | No Loss |
| 85512361 | No Loss | 85512412 | No Loss | 85512466 | No Loss | 85512522 | No Loss |
| 85512362 | No Loss | 85512413 | No Loss | 85512468 | No Loss | 85512523 | No Loss |
| 85512363 | No Loss | 85512414 | No Loss | 85512469 | No Loss | 85512524 | No Loss |
| 85512365 | No Loss | 85512416 | No Loss | 85512470 | No Loss | 85512525 | No Loss |
| 85512367 | No Loss | 85512417 | No Loss | 85512471 | No Purchase | 85512526 | No Loss |
| 85512368 | No Loss | 85512418 | No Loss | 85512472 | No Loss | 85512527 | No Loss |
| 85512369 | No Loss | 85512419 | No Loss | 85512473 | No Loss | 85512529 | No Loss |
| 85512370 | No Purchase | 85512420 | No Loss | 85512474 | No Loss | 85512530 | No Loss |
| 85512372 | No Loss | 85512421 | No Loss | 85512475 | No Purchase | 85512532 | No Loss |
| 85512373 | No Loss | 85512422 | No Loss | 85512477 | No Purchase | 85512533 | No Loss |
| 85512374 | No Loss | 85512423 | No Loss | 85512480 | No Loss | 85512535 | No Loss |
| 85512375 | No Loss | 85512424 | No Loss | 85512482 | No Purchase | 85512536 | No Loss |
| 85512376 | No Loss | 85512425 | No Loss | 85512484 | No Loss | 85512537 | No Loss |
| 85512377 | No Loss | 85512427 | No Loss | 85512485 | No Loss | 85512538 | No Loss |
| 85512379 | No Loss | 85512429 | No Loss | 85512486 | No Purchase | 85512539 | No Loss |
| 85512380 | No Loss | 85512430 | No Loss | 85512487 | No Loss | 85512541 | No Loss |
| 85512381 | No Loss | 85512432 | No Loss | 85512488 | No Loss | 85512542 | No Loss |
| 85512382 | No Loss | 85512433 | No Loss | 85512489 | No Loss | 85512543 | No Loss |
| 85512383 | No Loss | 85512434 | No Loss | 85512490 | No Loss | 85512544 | No Loss |
| 85512384 | No Loss | 85512435 | No Loss | 85512492 | No Loss | 85512545 | No Loss |
| 85512385 | No Loss | 85512436 | No Loss | 85512494 | No Loss | 85512546 | No Loss |
| 85512386 | No Loss | 85512438 | No Loss | 85512495 | No Loss | 85512547 | No Loss |
| 85512387 | No Loss | 85512439 | No Loss | 85512496 | No Loss | 85512548 | No Loss |
| 85512388 | No Loss | 85512440 | No Loss | 85512497 | No Loss | 85512549 | No Loss |
| 85512389 | No Loss | 85512442 | No Loss | 85512498 | No Loss | 85512550 | No Loss |
| 85512391 | No Loss | 85512443 | No Loss | 85512499 | No Loss | 85512551 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85512554 | No Loss | 85512602 | No Loss | 85512654 | No Loss | 85512717 | No Loss |
| 85512555 | No Loss | 85512604 | No Loss | 85512655 | No Loss | 85512719 | No Loss |
| 85512556 | No Loss | 85512605 | No Loss | 85512656 | No Purchase | 85512720 | No Loss |
| 85512557 | No Loss | 85512606 | No Purchase | 85512657 | No Loss | 85512721 | No Loss |
| 85512558 | No Loss | 85512607 | No Loss | 85512658 | No Loss | 85512722 | No Loss |
| 85512559 | No Loss | 85512608 | No Loss | 85512659 | No Loss | 85512723 | No Loss |
| 85512560 | No Loss | 85512609 | No Loss | 85512660 | No Loss | 85512725 | No Loss |
| 85512561 | No Loss | 85512610 | No Loss | 85512662 | No Loss | 85512726 | No Loss |
| 85512562 | No Loss | 85512611 | No Loss | 85512664 | No Loss | 85512727 | No Loss |
| 85512563 | No Loss | 85512612 | No Loss | 85512666 | No Loss | 85512728 | No Loss |
| 85512564 | No Loss | 85512613 | No Loss | 85512669 | No Loss | 85512729 | No Loss |
| 85512565 | No Loss | 85512614 | No Loss | 85512670 | No Loss | 85512731 | No Loss |
| 85512566 | No Loss | 85512615 | No Loss | 85512671 | No Loss | 85512732 | No Loss |
| 85512567 | No Purchase | 85512616 | No Loss | 85512672 | No Loss | 85512734 | No Loss |
| 85512568 | No Loss | 85512617 | No Loss | 85512673 | No Loss | 85512736 | No Loss |
| 85512569 | No Loss | 85512618 | No Loss | 85512674 | No Loss | 85512737 | No Loss |
| 85512570 | No Loss | 85512619 | No Loss | 85512675 | No Loss | 85512738 | No Loss |
| 85512571 | No Loss | 85512620 | No Loss | 85512678 | No Loss | 85512739 | No Loss |
| 85512573 | No Loss | 85512621 | No Loss | 85512680 | No Loss | 85512740 | No Loss |
| 85512574 | No Loss | 85512622 | No Loss | 85512681 | No Loss | 85512741 | No Loss |
| 85512575 | No Loss | 85512623 | No Loss | 85512682 | No Loss | 85512742 | No Loss |
| 85512576 | No Loss | 85512624 | No Loss | 85512683 | No Loss | 85512743 | No Loss |
| 85512577 | No Loss | 85512625 | No Loss | 85512684 | No Loss | 85512745 | No Loss |
| 85512578 | No Loss | 85512626 | No Loss | 85512686 | No Loss | 85512746 | No Loss |
| 85512579 | No Loss | 85512627 | No Loss | 85512687 | No Loss | 85512747 | No Loss |
| 85512580 | No Loss | 85512628 | No Loss | 85512688 | No Loss | 85512748 | No Loss |
| 85512581 | No Loss | 85512629 | No Loss | 85512689 | No Loss | 85512750 | No Loss |
| 85512582 | No Loss | 85512630 | No Loss | 85512690 | No Loss | 85512751 | No Loss |
| 85512583 | No Loss | 85512631 | No Loss | 85512691 | No Loss | 85512752 | No Loss |
| 85512584 | No Loss | 85512632 | No Loss | 85512692 | No Loss | 85512753 | No Loss |
| 85512585 | No Loss | 85512633 | No Loss | 85512693 | No Loss | 85512754 | No Loss |
| 85512586 | No Loss | 85512636 | No Loss | 85512694 | No Loss | 85512755 | No Loss |
| 85512587 | No Loss | 85512638 | No Loss | 85512696 | No Loss | 85512756 | No Loss |
| 85512588 | No Loss | 85512639 | No Loss | 85512697 | No Loss | 85512758 | No Purchase |
| 85512590 | No Loss | 85512640 | No Loss | 85512698 | No Loss | 85512759 | No Loss |
| 85512591 | No Loss | 85512641 | No Loss | 85512699 | No Loss | 85512760 | No Loss |
| 85512592 | No Loss | 85512642 | No Loss | 85512701 | No Loss | 85512761 | No Loss |
| 85512593 | No Loss | 85512643 | No Loss | 85512703 | No Loss | 85512762 | No Loss |
| 85512594 | No Loss | 85512644 | No Loss | 85512707 | No Loss | 85512764 | No Loss |
| 85512595 | No Loss | 85512645 | No Loss | 85512708 | No Loss | 85512765 | No Loss |
| 85512596 | No Loss | 85512646 | No Loss | 85512709 | No Loss | 85512766 | No Loss |
| 85512597 | No Purchase | 85512649 | No Loss | 85512710 | No Loss | 85512767 | No Loss |
| 85512598 | No Purchase | 85512650 | No Loss | 85512711 | No Loss | 85512768 | No Loss |
| 85512599 | No Loss | 85512651 | No Loss | 85512714 | No Loss | 85512770 | No Loss |
| 85512600 | No Loss | 85512652 | No Loss | 85512715 | No Loss | 85512771 | No Loss |
| 85512601 | No Loss | 85512653 | No Loss | 85512716 | No Loss | 85512773 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85512774 | No Loss | 85512829 | No Loss | 85512885 | No Loss | 85512954 | No Loss |
| 85512775 | No Loss | 85512830 | No Purchase | 85512886 | No Loss | 85512955 | No Loss |
| 85512777 | No Loss | 85512832 | No Purchase | 85512887 | No Loss | 85512957 | No Loss |
| 85512778 | No Loss | 85512833 | No Loss | 85512888 | No Loss | 85512958 | No Loss |
| 85512779 | No Loss | 85512835 | No Loss | 85512889 | No Purchase | 85512959 | No Purchase |
| 85512780 | No Loss | 85512836 | No Loss | 85512891 | No Loss | 85512960 | No Loss |
| 85512781 | No Loss | 85512837 | No Loss | 85512893 | No Loss | 85512961 | No Loss |
| 85512782 | No Loss | 85512839 | No Purchase | 85512894 | No Loss | 85512962 | No Loss |
| 85512783 | No Loss | 85512840 | No Loss | 85512896 | No Loss | 85512963 | No Loss |
| 85512785 | No Loss | 85512841 | No Purchase | 85512898 | No Loss | 85512964 | No Loss |
| 85512786 | No Loss | 85512843 | No Loss | 85512900 | No Loss | 85512965 | No Loss |
| 85512787 | No Loss | 85512844 | No Purchase | 85512901 | No Purchase | 85512966 | No Loss |
| 85512788 | No Loss | 85512845 | No Loss | 85512902 | No Loss | 85512967 | No Loss |
| 85512789 | No Loss | 85512846 | No Loss | 85512904 | No Loss | 85512968 | No Loss |
| 85512790 | No Loss | 85512847 | No Loss | 85512906 | No Purchase | 85512969 | No Loss |
| 85512792 | No Loss | 85512849 | No Loss | 85512908 | No Loss | 85512970 | No Loss |
| 85512794 | No Loss | 85512850 | No Loss | 85512909 | No Loss | 85512971 | No Loss |
| 85512795 | No Loss | 85512851 | No Loss | 85512911 | No Purchase | 85512972 | No Loss |
| 85512796 | No Loss | 85512852 | No Purchase | 85512912 | No Loss | 85512974 | No Loss |
| 85512797 | No Purchase | 85512853 | No Loss | 85512915 | No Loss | 85512975 | No Loss |
| 85512798 | No Loss | 85512854 | No Loss | 85512916 | No Loss | 85512977 | No Loss |
| 85512799 | No Loss | 85512855 | No Purchase | 85512917 | No Loss | 85512978 | No Purchase |
| 85512800 | No Loss | 85512856 | No Loss | 85512918 | No Loss | 85512979 | No Purchase |
| 85512801 | No Loss | 85512857 | No Loss | 85512921 | No Loss | 85512981 | No Loss |
| 85512802 | No Loss | 85512859 | No Loss | 85512925 | No Loss | 85512982 | No Purchase |
| 85512804 | No Loss | 85512860 | No Purchase | 85512926 | No Loss | 85512983 | No Loss |
| 85512806 | No Loss | 85512861 | No Loss | 85512928 | No Loss | 85512984 | No Loss |
| 85512807 | No Loss | 85512862 | No Purchase | 85512929 | No Loss | 85512986 | No Purchase |
| 85512808 | No Loss | 85512864 | No Loss | 85512930 | No Loss | 85512987 | No Loss |
| 85512809 | No Loss | 85512865 | No Loss | 85512932 | No Loss | 85512988 | No Loss |
| 85512810 | No Loss | 85512866 | No Purchase | 85512933 | No Loss | 85512989 | No Loss |
| 85512811 | No Loss | 85512867 | No Loss | 85512934 | No Loss | 85512990 | No Loss |
| 85512812 | No Loss | 85512868 | No Purchase | 85512935 | No Loss | 85512991 | No Purchase |
| 85512813 | No Loss | 85512869 | No Loss | 85512936 | No Loss | 85512993 | No Purchase |
| 85512814 | No Loss | 85512871 | No Loss | 85512938 | No Loss | 85512994 | No Loss |
| 85512815 | No Loss | 85512872 | No Loss | 85512939 | No Loss | 85512995 | No Purchase |
| 85512816 | No Purchase | 85512873 | No Purchase | 85512940 | No Loss | 85512996 | No Loss |
| 85512817 | No Loss | 85512874 | No Loss | 85512941 | No Loss | 85512997 | No Purchase |
| 85512818 | No Loss | 85512875 | No Loss | 85512943 | No Loss | 85512998 | No Loss |
| 85512819 | No Loss | 85512876 | No Loss | 85512944 | No Loss | 85512999 | No Loss |
| 85512820 | No Loss | 85512877 | No Loss | 85512945 | No Loss | 85513000 | No Loss |
| 85512821 | No Loss | 85512878 | No Loss | 85512946 | No Loss | 85513002 | No Loss |
| 85512822 | No Loss | 85512879 | No Loss | 85512949 | No Loss | 85513003 | No Loss |
| 85512824 | No Purchase | 85512880 | No Purchase | 85512950 | No Loss | 85513004 | No Purchase |
| 85512825 | No Purchase | 85512881 | No Loss | 85512951 | No Loss | 85513006 | No Loss |
| 85512826 | No Loss | 85512884 | No Loss | 85512952 | No Purchase | 85513007 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85513008 | No Purchase | 85513071 | No Loss | 85513132 | No Loss | 85513191 | No Loss |
| 85513010 | No Loss | 85513072 | No Loss | 85513133 | No Purchase | 85513195 | No Purchase |
| 85513011 | No Loss | 85513073 | No Loss | 85513134 | No Loss | 85513196 | No Loss |
| 85513012 | No Loss | 85513074 | No Loss | 85513135 | No Purchase | 85513198 | No Purchase |
| 85513014 | No Loss | 85513076 | No Loss | 85513136 | No Purchase | 85513199 | No Loss |
| 85513015 | No Purchase | 85513077 | No Loss | 85513137 | No Loss | 85513200 | No Loss |
| 85513016 | No Purchase | 85513079 | No Loss | 85513138 | No Purchase | 85513201 | No Loss |
| 85513017 | No Loss | 85513080 | No Loss | 85513140 | No Loss | 85513202 | No Loss |
| 85513018 | No Loss | 85513081 | No Loss | 85513141 | No Purchase | 85513203 | No Purchase |
| 85513021 | No Loss | 85513082 | No Loss | 85513145 | No Purchase | 85513204 | No Loss |
| 85513023 | No Loss | 85513084 | No Purchase | 85513146 | No Loss | 85513206 | No Loss |
| 85513025 | No Purchase | 85513085 | No Loss | 85513148 | No Loss | 85513209 | No Loss |
| 85513027 | No Loss | 85513087 | No Loss | 85513149 | No Loss | 85513210 | No Loss |
| 85513028 | No Loss | 85513089 | No Loss | 85513150 | No Loss | 85513211 | No Loss |
| 85513029 | No Loss | 85513090 | No Loss | 85513151 | No Purchase | 85513213 | No Loss |
| 85513030 | No Loss | 85513091 | No Loss | 85513153 | No Purchase | 85513214 | No Purchase |
| 85513031 | No Loss | 85513093 | No Loss | 85513154 | No Loss | 85513215 | No Loss |
| 85513032 | No Loss | 85513094 | No Loss | 85513155 | No Loss | 85513217 | No Purchase |
| 85513035 | No Loss | 85513095 | No Loss | 85513156 | No Loss | 85513218 | No Purchase |
| 85513036 | No Loss | 85513096 | No Loss | 85513158 | No Purchase | 85513219 | No Loss |
| 85513038 | No Loss | 85513097 | No Loss | 85513159 | No Purchase | 85513220 | No Loss |
| 85513040 | No Loss | 85513098 | No Loss | 85513160 | No Loss | 85513221 | No Purchase |
| 85513041 | No Loss | 85513099 | No Loss | 85513161 | No Loss | 85513222 | No Loss |
| 85513044 | No Loss | 85513100 | No Loss | 85513164 | No Loss | 85513223 | No Purchase |
| 85513047 | No Loss | 85513101 | No Loss | 85513165 | No Loss | 85513225 | No Loss |
| 85513048 | No Purchase | 85513104 | No Loss | 85513167 | No Purchase | 85513226 | No Loss |
| 85513049 | No Loss | 85513105 | No Loss | 85513168 | No Loss | 85513227 | No Loss |
| 85513050 | No Loss | 85513106 | No Loss | 85513169 | No Purchase | 85513228 | No Loss |
| 85513051 | No Purchase | 85513107 | No Loss | 85513170 | No Purchase | 85513229 | No Loss |
| 85513052 | No Purchase | 85513109 | No Loss | 85513171 | No Loss | 85513231 | No Loss |
| 85513053 | No Purchase | 85513110 | No Purchase | 85513172 | No Purchase | 85513232 | No Loss |
| 85513055 | No Loss | 85513111 | No Loss | 85513174 | No Loss | 85513233 | No Loss |
| 85513056 | No Loss | 85513112 | No Purchase | 85513177 | No Loss | 85513234 | No Loss |
| 85513057 | No Loss | 85513114 | No Loss | 85513178 | No Loss | 85513235 | No Purchase |
| 85513059 | No Purchase | 85513115 | No Loss | 85513179 | No Loss | 85513236 | No Loss |
| 85513060 | No Loss | 85513117 | No Loss | 85513180 | No Loss | 85513237 | No Loss |
| 85513061 | No Loss | 85513118 | No Loss | 85513181 | No Loss | 85513239 | No Loss |
| 85513062 | No Loss | 85513121 | No Loss | 85513182 | No Purchase | 85513240 | No Loss |
| 85513063 | No Loss | 85513122 | No Loss | 85513183 | No Loss | 85513242 | No Loss |
| 85513064 | No Loss | 85513123 | No Purchase | 85513184 | No Loss | 85513243 | No Loss |
| 85513065 | No Loss | 85513124 | No Loss | 85513185 | No Purchase | 85513246 | No Purchase |
| 85513066 | No Loss | 85513125 | No Purchase | 85513186 | No Loss | 85513247 | No Purchase |
| 85513067 | No Purchase | 85513126 | No Purchase | 85513187 | No Purchase | 85513248 | No Loss |
| 85513068 | No Loss | 85513128 | No Loss | 85513188 | No Loss | 85513249 | No Loss |
| 85513069 | No Loss | 85513130 | No Purchase | 85513189 | No Purchase | 85513251 | No Loss |
| 85513070 | No Loss | 85513131 | No Loss | 85513190 | No Purchase | 85513252 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85513253 | No Loss | 85513312 | No Loss | 85513377 | No Loss | 85513441 | No Loss |
| 85513254 | No Loss | 85513313 | No Loss | 85513378 | No Loss | 85513444 | No Loss |
| 85513255 | No Loss | 85513314 | No Loss | 85513379 | No Loss | 85513445 | No Loss |
| 85513256 | No Loss | 85513315 | No Loss | 85513380 | No Loss | 85513446 | No Loss |
| 85513257 | No Loss | 85513317 | No Purchase | 85513381 | No Loss | 85513447 | No Loss |
| 85513258 | No Loss | 85513319 | No Loss | 85513383 | No Loss | 85513448 | No Loss |
| 85513259 | No Purchase | 85513322 | No Loss | 85513384 | No Purchase | 85513451 | No Loss |
| 85513262 | No Purchase | 85513323 | No Loss | 85513387 | No Loss | 85513452 | No Loss |
| 85513263 | No Loss | 85513325 | No Loss | 85513388 | No Loss | 85513453 | No Loss |
| 85513264 | No Loss | 85513326 | No Loss | 85513389 | No Loss | 85513454 | No Loss |
| 85513265 | No Loss | 85513327 | No Loss | 85513391 | No Loss | 85513455 | No Loss |
| 85513266 | No Loss | 85513328 | No Loss | 85513392 | No Loss | 85513456 | No Loss |
| 85513267 | No Loss | 85513329 | No Loss | 85513393 | No Loss | 85513457 | No Loss |
| 85513269 | No Purchase | 85513330 | No Loss | 85513394 | No Purchase | 85513458 | No Loss |
| 85513270 | No Loss | 85513333 | No Loss | 85513396 | No Loss | 85513459 | No Loss |
| 85513271 | No Loss | 85513334 | No Loss | 85513399 | No Loss | 85513460 | No Loss |
| 85513272 | No Loss | 85513339 | No Loss | 85513401 | No Loss | 85513463 | No Loss |
| 85513273 | No Loss | 85513340 | No Purchase | 85513402 | No Loss | 85513464 | No Loss |
| 85513274 | No Loss | 85513342 | No Loss | 85513403 | No Loss | 85513465 | No Loss |
| 85513276 | No Loss | 85513343 | No Purchase | 85513406 | No Loss | 85513466 | No Loss |
| 85513277 | No Purchase | 85513344 | No Loss | 85513407 | No Loss | 85513467 | No Loss |
| 85513278 | No Loss | 85513345 | No Loss | 85513408 | No Purchase | 85513468 | No Loss |
| 85513279 | No Loss | 85513346 | No Loss | 85513410 | No Purchase | 85513470 | No Loss |
| 85513282 | No Loss | 85513348 | No Loss | 85513411 | No Loss | 85513472 | No Purchase |
| 85513283 | No Loss | 85513350 | No Loss | 85513412 | No Loss | 85513474 | No Loss |
| 85513284 | No Loss | 85513351 | No Loss | 85513413 | No Loss | 85513475 | No Loss |
| 85513285 | No Loss | 85513354 | No Loss | 85513414 | No Loss | 85513476 | No Loss |
| 85513286 | No Loss | 85513356 | No Purchase | 85513416 | No Loss | 85513477 | No Loss |
| 85513287 | No Loss | 85513357 | No Loss | 85513417 | No Loss | 85513478 | No Loss |
| 85513288 | No Loss | 85513358 | No Loss | 85513418 | No Loss | 85513479 | No Loss |
| 85513289 | No Loss | 85513359 | No Loss | 85513419 | No Purchase | 85513480 | No Loss |
| 85513290 | No Loss | 85513360 | No Loss | 85513423 | No Loss | 85513481 | No Loss |
| 85513291 | No Purchase | 85513361 | No Loss | 85513424 | No Loss | 85513482 | No Loss |
| 85513292 | No Loss | 85513362 | No Loss | 85513426 | No Loss | 85513483 | No Loss |
| 85513293 | No Loss | 85513363 | No Loss | 85513427 | No Loss | 85513484 | No Loss |
| 85513294 | No Loss | 85513364 | No Loss | 85513428 | No Loss | 85513485 | No Loss |
| 85513295 | No Purchase | 85513365 | No Loss | 85513429 | No Loss | 85513486 | No Loss |
| 85513297 | No Loss | 85513367 | No Loss | 85513430 | No Loss | 85513488 | No Loss |
| 85513299 | No Loss | 85513368 | No Loss | 85513431 | No Loss | 85513490 | No Loss |
| 85513300 | No Loss | 85513369 | No Loss | 85513432 | No Loss | 85513491 | No Loss |
| 85513301 | No Loss | 85513371 | No Loss | 85513434 | No Loss | 85513492 | No Loss |
| 85513302 | No Loss | 85513372 | No Loss | 85513435 | No Loss | 85513493 | No Loss |
| 85513304 | No Loss | 85513373 | No Loss | 85513436 | No Loss | 85513495 | No Loss |
| 85513305 | No Loss | 85513374 | No Purchase | 85513437 | No Loss | 85513497 | No Loss |
| 85513306 | No Loss | 85513375 | No Loss | 85513438 | No Loss | 85513498 | No Purchase |
| 85513309 | No Loss | 85513376 | No Loss | 85513440 | No Loss | 85513499 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85513500 | No Loss | 85513562 | No Purchase | 85513621 | No Loss | 85513683 | No Purchase |
| 85513501 | No Loss | 85513563 | No Loss | 85513624 | No Loss | 85513685 | No Purchase |
| 85513502 | No Loss | 85513564 | No Loss | 85513625 | No Purchase | 85513687 | No Loss |
| 85513503 | No Loss | 85513565 | No Loss | 85513626 | No Loss | 85513688 | No Loss |
| 85513504 | No Loss | 85513567 | No Loss | 85513627 | No Loss | 85513689 | No Loss |
| 85513507 | No Loss | 85513568 | No Loss | 85513628 | No Purchase | 85513691 | No Loss |
| 85513508 | No Loss | 85513569 | No Purchase | 85513629 | No Loss | 85513694 | No Loss |
| 85513509 | No Loss | 85513570 | No Loss | 85513630 | No Loss | 85513695 | No Loss |
| 85513510 | No Loss | 85513571 | No Loss | 85513633 | No Loss | 85513696 | No Loss |
| 85513511 | No Loss | 85513572 | No Loss | 85513634 | No Loss | 85513697 | No Purchase |
| 85513512 | No Loss | 85513573 | No Loss | 85513635 | No Purchase | 85513698 | No Loss |
| 85513513 | No Loss | 85513574 | No Loss | 85513636 | No Loss | 85513700 | No Loss |
| 85513515 | No Loss | 85513575 | No Loss | 85513637 | No Loss | 85513701 | No Loss |
| 85513516 | No Loss | 85513578 | No Loss | 85513638 | No Loss | 85513702 | No Purchase |
| 85513517 | No Loss | 85513580 | No Loss | 85513639 | No Loss | 85513703 | No Loss |
| 85513519 | No Loss | 85513581 | No Loss | 85513640 | No Loss | 85513706 | No Loss |
| 85513522 | No Loss | 85513582 | No Purchase | 85513641 | No Purchase | 85513707 | No Loss |
| 85513524 | No Loss | 85513583 | No Loss | 85513642 | No Purchase | 85513710 | No Loss |
| 85513525 | No Loss | 85513584 | No Loss | 85513643 | No Loss | 85513712 | No Loss |
| 85513526 | No Loss | 85513587 | No Loss | 85513644 | No Loss | 85513713 | No Loss |
| 85513527 | No Loss | 85513588 | No Purchase | 85513645 | No Purchase | 85513715 | No Loss |
| 85513529 | No Loss | 85513592 | No Loss | 85513646 | No Loss | 85513716 | No Loss |
| 85513530 | No Loss | 85513593 | No Loss | 85513647 | No Loss | 85513717 | No Loss |
| 85513531 | No Loss | 85513595 | No Loss | 85513648 | No Purchase | 85513718 | No Loss |
| 85513532 | No Loss | 85513596 | No Loss | 85513650 | No Loss | 85513719 | No Loss |
| 85513533 | No Loss | 85513597 | No Loss | 85513651 | No Loss | 85513721 | No Purchase |
| 85513534 | No Loss | 85513598 | No Purchase | 85513652 | No Loss | 85513722 | No Loss |
| 85513538 | No Loss | 85513599 | No Loss | 85513653 | No Loss | 85513723 | No Loss |
| 85513540 | No Loss | 85513600 | No Loss | 85513655 | No Loss | 85513724 | No Loss |
| 85513541 | No Loss | 85513601 | No Loss | 85513656 | No Purchase | 85513726 | No Loss |
| 85513544 | No Loss | 85513603 | No Purchase | 85513658 | No Loss | 85513727 | No Purchase |
| 85513545 | No Loss | 85513604 | No Loss | 85513662 | No Loss | 85513730 | No Loss |
| 85513547 | No Loss | 85513605 | No Loss | 85513663 | No Loss | 85513733 | No Purchase |
| 85513548 | No Loss | 85513606 | No Loss | 85513664 | No Loss | 85513734 | No Purchase |
| 85513549 | No Loss | 85513607 | No Purchase | 85513665 | No Loss | 85513735 | No Loss |
| 85513550 | No Loss | 85513609 | No Loss | 85513666 | No Loss | 85513737 | No Loss |
| 85513551 | No Loss | 85513610 | No Loss | 85513667 | No Loss | 85513738 | No Loss |
| 85513552 | No Loss | 85513611 | No Loss | 85513670 | No Loss | 85513739 | No Loss |
| 85513553 | No Loss | 85513612 | No Loss | 85513672 | No Loss | 85513740 | No Loss |
| 85513554 | No Loss | 85513613 | No Loss | 85513673 | No Loss | 85513741 | No Loss |
| 85513556 | No Purchase | 85513614 | No Loss | 85513675 | No Loss | 85513742 | No Purchase |
| 85513557 | No Loss | 85513615 | No Loss | 85513678 | No Loss | 85513743 | No Loss |
| 85513558 | No Loss | 85513616 | No Loss | 85513679 | No Purchase | 85513744 | No Loss |
| 85513559 | No Loss | 85513617 | No Loss | 85513680 | No Purchase | 85513746 | No Loss |
| 85513560 | No Loss | 85513618 | No Purchase | 85513681 | No Loss | 85513747 | No Loss |
| 85513561 | No Loss | 85513619 | No Purchase | 85513682 | No Loss | 85513749 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85513753 | No Loss | 85513805 | No Loss | 85513880 | No Loss | 85513953 | No Loss |
| 85513754 | No Purchase | 85513806 | No Loss | 85513881 | No Loss | 85513954 | No Loss |
| 85513755 | No Purchase | 85513807 | No Loss | 85513882 | No Loss | 85513957 | No Loss |
| 85513756 | No Purchase | 85513808 | No Loss | 85513884 | No Loss | 85513958 | No Loss |
| 85513757 | No Loss | 85513811 | No Loss | 85513885 | No Loss | 85513960 | No Loss |
| 85513758 | No Loss | 85513812 | No Loss | 85513886 | No Loss | 85513962 | No Loss |
| 85513759 | No Purchase | 85513813 | No Loss | 85513887 | No Loss | 85513963 | No Loss |
| 85513760 | No Purchase | 85513816 | No Loss | 85513889 | No Loss | 85513969 | No Loss |
| 85513761 | No Loss | 85513818 | No Loss | 85513890 | No Loss | 85513970 | No Loss |
| 85513762 | No Loss | 85513821 | No Loss | 85513891 | No Loss | 85513973 | No Loss |
| 85513763 | No Loss | 85513823 | No Loss | 85513892 | No Loss | 85513978 | No Loss |
| 85513764 | No Loss | 85513824 | No Loss | 85513896 | No Loss | 85513979 | No Loss |
| 85513765 | No Loss | 85513825 | No Loss | 85513898 | No Loss | 85513980 | No Loss |
| 85513766 | No Loss | 85513826 | No Loss | 85513899 | No Loss | 85513982 | No Loss |
| 85513768 | No Loss | 85513828 | No Loss | 85513900 | No Loss | 85513986 | No Loss |
| 85513769 | No Purchase | 85513829 | No Loss | 85513901 | No Loss | 85513989 | No Loss |
| 85513770 | No Loss | 85513831 | No Loss | 85513906 | No Loss | 85513990 | No Loss |
| 85513771 | No Loss | 85513833 | No Loss | 85513908 | No Loss | 85513993 | No Loss |
| 85513772 | No Loss | 85513834 | No Loss | 85513909 | No Loss | 85513994 | No Loss |
| 85513773 | No Purchase | 85513837 | No Loss | 85513910 | No Loss | 85513995 | No Loss |
| 85513775 | No Loss | 85513839 | No Loss | 85513913 | No Loss | 85513998 | No Loss |
| 85513776 | No Purchase | 85513840 | No Loss | 85513914 | No Loss | 85514005 | No Loss |
| 85513777 | No Loss | 85513841 | No Loss | 85513915 | No Loss | 85514008 | No Loss |
| 85513778 | No Loss | 85513843 | No Loss | 85513916 | No Loss | 85514009 | No Loss |
| 85513779 | No Loss | 85513844 | No Loss | 85513917 | No Loss | 85514012 | No Loss |
| 85513781 | No Purchase | 85513845 | No Loss | 85513918 | No Loss | 85514014 | No Loss |
| 85513782 | No Loss | 85513846 | No Loss | 85513921 | No Loss | 85514017 | No Loss |
| 85513784 | No Loss | 85513849 | No Loss | 85513923 | No Loss | 85514018 | No Loss |
| 85513785 | No Loss | 85513850 | No Loss | 85513924 | No Loss | 85514019 | No Loss |
| 85513786 | No Loss | 85513852 | No Loss | 85513929 | No Loss | 85514021 | No Loss |
| 85513787 | No Loss | 85513855 | No Loss | 85513930 | No Loss | 85514022 | No Loss |
| 85513788 | No Loss | 85513856 | No Loss | 85513932 | No Loss | 85514024 | No Loss |
| 85513789 | No Loss | 85513858 | No Loss | 85513934 | No Loss | 85514025 | No Loss |
| 85513790 | No Loss | 85513859 | No Loss | 85513935 | No Loss | 85514030 | No Loss |
| 85513791 | No Loss | 85513860 | No Loss | 85513936 | No Loss | 85514031 | No Loss |
| 85513793 | No Loss | 85513863 | No Loss | 85513937 | No Loss | 85514032 | No Loss |
| 85513795 | No Loss | 85513864 | No Loss | 85513939 | No Loss | 85514033 | No Loss |
| 85513796 | No Loss | 85513866 | No Loss | 85513940 | No Loss | 85514035 | No Loss |
| 85513797 | No Loss | 85513867 | No Loss | 85513941 | No Loss | 85514036 | No Loss |
| 85513798 | No Loss | 85513868 | No Loss | 85513942 | No Loss | 85514037 | No Loss |
| 85513799 | No Loss | 85513870 | No Loss | 85513943 | No Loss | 85514038 | No Loss |
| 85513800 | No Loss | 85513872 | No Loss | 85513944 | No Loss | 85514040 | No Loss |
| 85513801 | No Loss | 85513873 | No Loss | 85513946 | No Loss | 85514041 | No Loss |
| 85513802 | No Loss | 85513874 | No Loss | 85513947 | No Purchase | 85514043 | No Loss |
| 85513803 | No Loss | 85513877 | No Loss | 85513949 | No Loss | 85514044 | No Loss |
| 85513804 | No Loss | 85513879 | No Loss | 85513952 | No Loss | 85514045 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85514046 | No Loss | 85514117 | No Loss | 85514175 | No Loss | 85514248 | No Loss |
| 85514047 | No Loss | 85514118 | No Loss | 85514176 | No Loss | 85514249 | No Loss |
| 85514049 | No Loss | 85514120 | No Loss | 85514177 | No Loss | 85514250 | No Loss |
| 85514050 | No Loss | 85514122 | No Loss | 85514178 | No Loss | 85514251 | No Loss |
| 85514051 | No Loss | 85514124 | No Loss | 85514179 | No Loss | 85514252 | No Loss |
| 85514052 | No Loss | 85514125 | No Loss | 85514180 | No Loss | 85514253 | No Loss |
| 85514053 | No Loss | 85514127 | No Loss | 85514181 | No Loss | 85514254 | No Loss |
| 85514054 | No Loss | 85514128 | No Loss | 85514182 | No Loss | 85514260 | No Loss |
| 85514055 | No Loss | 85514129 | No Loss | 85514185 | No Loss | 85514263 | No Loss |
| 85514056 | No Loss | 85514133 | No Loss | 85514187 | No Loss | 85514264 | No Loss |
| 85514057 | No Loss | 85514134 | No Loss | 85514188 | No Loss | 85514265 | No Loss |
| 85514058 | No Loss | 85514136 | No Loss | 85514190 | No Loss | 85514268 | No Loss |
| 85514060 | No Loss | 85514137 | No Loss | 85514191 | No Loss | 85514270 | No Loss |
| 85514061 | No Loss | 85514138 | No Loss | 85514192 | No Loss | 85514271 | No Loss |
| 85514063 | No Loss | 85514139 | No Loss | 85514193 | No Loss | 85514272 | No Loss |
| 85514064 | No Loss | 85514140 | No Loss | 85514194 | No Loss | 85514275 | No Loss |
| 85514065 | No Loss | 85514141 | No Loss | 85514195 | No Loss | 85514276 | No Loss |
| 85514066 | No Loss | 85514143 | No Loss | 85514197 | No Loss | 85514277 | No Loss |
| 85514070 | No Loss | 85514145 | No Loss | 85514198 | No Loss | 85514281 | No Loss |
| 85514071 | No Loss | 85514146 | No Loss | 85514204 | No Loss | 85514282 | No Loss |
| 85514073 | No Loss | 85514147 | No Loss | 85514205 | No Loss | 85514283 | No Loss |
| 85514074 | No Loss | 85514149 | No Loss | 85514207 | No Loss | 85514285 | No Loss |
| 85514075 | No Loss | 85514150 | No Loss | 85514213 | No Loss | 85514287 | No Loss |
| 85514076 | No Loss | 85514151 | No Loss | 85514215 | No Loss | 85514288 | No Loss |
| 85514077 | No Loss | 85514152 | No Loss | 85514216 | No Loss | 85514289 | No Loss |
| 85514078 | No Loss | 85514154 | No Loss | 85514219 | No Loss | 85514291 | No Loss |
| 85514080 | No Loss | 85514155 | No Loss | 85514220 | No Loss | 85514295 | No Loss |
| 85514082 | No Loss | 85514156 | No Loss | 85514221 | No Loss | 85514296 | No Loss |
| 85514084 | No Loss | 85514157 | No Loss | 85514222 | No Loss | 85514297 | No Loss |
| 85514085 | No Loss | 85514158 | No Loss | 85514223 | No Loss | 85514298 | No Loss |
| 85514086 | No Loss | 85514159 | No Loss | 85514224 | No Loss | 85514299 | No Loss |
| 85514088 | No Loss | 85514160 | No Loss | 85514225 | No Loss | 85514300 | No Loss |
| 85514093 | No Loss | 85514161 | No Loss | 85514226 | No Loss | 85514301 | No Loss |
| 85514096 | No Loss | 85514162 | No Loss | 85514231 | No Loss | 85514302 | No Loss |
| 85514098 | No Loss | 85514163 | No Loss | 85514232 | No Loss | 85514303 | No Loss |
| 85514099 | No Loss | 85514164 | No Loss | 85514233 | No Loss | 85514304 | No Loss |
| 85514100 | No Purchase | 85514165 | No Loss | 85514234 | No Loss | 85514305 | No Loss |
| 85514103 | No Loss | 85514166 | No Loss | 85514236 | No Loss | 85514306 | No Loss |
| 85514104 | No Loss | 85514167 | No Loss | 85514238 | No Loss | 85514307 | No Loss |
| 85514105 | No Loss | 85514168 | No Loss | 85514241 | No Loss | 85514309 | No Loss |
| 85514106 | No Loss | 85514169 | No Loss | 85514242 | No Loss | 85514313 | No Loss |
| 85514110 | No Loss | 85514170 | No Loss | 85514243 | No Loss | 85514314 | No Loss |
| 85514111 | No Loss | 85514171 | No Loss | 85514244 | No Loss | 85514315 | No Loss |
| 85514114 | No Loss | 85514172 | No Loss | 85514245 | No Loss | 85514317 | No Loss |
| 85514115 | No Loss | 85514173 | No Loss | 85514246 | No Loss | 85514319 | No Loss |
| 85514116 | No Loss | 85514174 | No Loss | 85514247 | No Loss | 85514321 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85514322 | No Loss | 85514394 | No Loss | 85514465 | No Loss | 85514523 | No Purchase |
| 85514323 | No Loss | 85514395 | No Loss | 85514467 | No Loss | 85514525 | No Purchase |
| 85514324 | No Loss | 85514396 | No Loss | 85514468 | No Loss | 85514526 | No Loss |
| 85514325 | No Loss | 85514397 | No Loss | 85514469 | No Loss | 85514527 | No Loss |
| 85514327 | No Loss | 85514399 | No Loss | 85514472 | No Loss | 85514528 | No Loss |
| 85514328 | No Loss | 85514400 | No Loss | 85514473 | No Purchase | 85514529 | No Loss |
| 85514331 | No Loss | 85514401 | No Loss | 85514474 | No Loss | 85514530 | No Loss |
| 85514333 | No Loss | 85514402 | No Loss | 85514475 | No Loss | 85514531 | No Loss |
| 85514335 | No Loss | 85514403 | No Loss | 85514476 | No Loss | 85514532 | No Loss |
| 85514336 | No Loss | 85514404 | No Loss | 85514477 | No Loss | 85514533 | No Loss |
| 85514337 | No Loss | 85514406 | No Loss | 85514478 | No Loss | 85514534 | No Loss |
| 85514338 | No Loss | 85514407 | No Loss | 85514479 | No Loss | 85514536 | No Loss |
| 85514339 | No Loss | 85514408 | No Loss | 85514480 | No Loss | 85514537 | No Loss |
| 85514340 | No Loss | 85514409 | No Loss | 85514481 | No Loss | 85514538 | No Loss |
| 85514342 | No Loss | 85514410 | No Loss | 85514483 | No Loss | 85514540 | No Loss |
| 85514343 | No Loss | 85514412 | No Loss | 85514485 | No Purchase | 85514542 | No Loss |
| 85514344 | No Loss | 85514413 | No Loss | 85514487 | No Loss | 85514546 | No Loss |
| 85514345 | No Loss | 85514416 | No Loss | 85514488 | No Loss | 85514547 | No Loss |
| 85514347 | No Loss | 85514418 | No Loss | 85514489 | No Loss | 85514548 | No Loss |
| 85514348 | No Loss | 85514419 | No Loss | 85514490 | No Loss | 85514549 | No Loss |
| 85514349 | No Loss | 85514420 | No Loss | 85514491 | No Loss | 85514550 | No Loss |
| 85514350 | No Loss | 85514421 | No Loss | 85514492 | No Loss | 85514551 | No Loss |
| 85514354 | No Loss | 85514422 | No Loss | 85514493 | No Loss | 85514552 | No Loss |
| 85514355 | No Loss | 85514423 | No Loss | 85514494 | No Loss | 85514553 | No Loss |
| 85514356 | No Loss | 85514426 | No Loss | 85514495 | No Loss | 85514555 | No Loss |
| 85514357 | No Loss | 85514427 | No Loss | 85514496 | No Loss | 85514556 | No Loss |
| 85514359 | No Loss | 85514429 | No Loss | 85514497 | No Loss | 85514558 | No Purchase |
| 85514361 | No Loss | 85514430 | No Loss | 85514498 | No Loss | 85514559 | No Loss |
| 85514362 | No Loss | 85514431 | No Loss | 85514499 | No Loss | 85514560 | No Loss |
| 85514366 | No Loss | 85514432 | No Loss | 85514500 | No Loss | 85514561 | No Loss |
| 85514367 | No Loss | 85514433 | No Loss | 85514501 | No Loss | 85514563 | No Loss |
| 85514368 | No Loss | 85514436 | No Loss | 85514502 | No Loss | 85514564 | No Loss |
| 85514373 | No Loss | 85514438 | No Loss | 85514503 | No Loss | 85514566 | No Loss |
| 85514375 | No Loss | 85514440 | No Loss | 85514504 | No Loss | 85514567 | No Loss |
| 85514376 | No Loss | 85514441 | No Loss | 85514505 | No Loss | 85514568 | No Loss |
| 85514379 | No Loss | 85514450 | No Loss | 85514508 | No Loss | 85514570 | No Loss |
| 85514380 | No Loss | 85514451 | No Loss | 85514509 | No Loss | 85514571 | No Loss |
| 85514381 | No Loss | 85514454 | No Loss | 85514512 | No Loss | 85514573 | No Loss |
| 85514384 | No Loss | 85514457 | No Loss | 85514514 | No Purchase | 85514574 | No Loss |
| 85514385 | No Loss | 85514458 | No Loss | 85514515 | No Loss | 85514575 | No Loss |
| 85514386 | No Loss | 85514459 | No Loss | 85514516 | No Purchase | 85514576 | No Loss |
| 85514389 | No Loss | 85514460 | No Loss | 85514517 | No Loss | 85514580 | No Loss |
| 85514390 | No Loss | 85514461 | No Loss | 85514518 | No Loss | 85514581 | No Loss |
| 85514391 | No Loss | 85514462 | No Loss | 85514519 | No Purchase | 85514582 | No Loss |
| 85514392 | No Loss | 85514463 | No Loss | 85514520 | No Loss | 85514585 | No Loss |
| 85514393 | No Loss | 85514464 | No Loss | 85514522 | No Loss | 85514586 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85514587 | No Loss | 85514642 | No Loss | 85514699 | No Loss | 85514756 | No Loss |
| 85514588 | No Loss | 85514644 | No Loss | 85514701 | No Loss | 85514758 | No Loss |
| 85514589 | No Loss | 85514645 | No Loss | 85514702 | No Loss | 85514759 | No Loss |
| 85514590 | No Loss | 85514646 | No Loss | 85514704 | No Loss | 85514760 | No Loss |
| 85514591 | No Loss | 85514647 | No Loss | 85514705 | No Loss | 85514761 | No Loss |
| 85514592 | No Loss | 85514648 | No Loss | 85514706 | No Loss | 85514762 | No Loss |
| 85514593 | No Loss | 85514649 | No Loss | 85514707 | No Loss | 85514763 | No Loss |
| 85514594 | No Loss | 85514650 | No Loss | 85514708 | No Loss | 85514764 | No Loss |
| 85514595 | No Loss | 85514651 | No Loss | 85514709 | No Loss | 85514766 | No Loss |
| 85514597 | No Loss | 85514652 | No Loss | 85514711 | No Loss | 85514767 | No Loss |
| 85514598 | No Loss | 85514653 | No Loss | 85514712 | No Loss | 85514768 | No Loss |
| 85514599 | No Loss | 85514654 | No Loss | 85514713 | No Loss | 85514769 | No Loss |
| 85514600 | No Loss | 85514655 | No Loss | 85514714 | No Loss | 85514770 | No Loss |
| 85514601 | No Loss | 85514656 | No Loss | 85514715 | No Loss | 85514771 | No Loss |
| 85514602 | No Loss | 85514657 | No Loss | 85514716 | No Loss | 85514772 | No Loss |
| 85514604 | No Loss | 85514660 | No Loss | 85514718 | No Loss | 85514774 | No Loss |
| 85514605 | No Loss | 85514661 | No Loss | 85514719 | No Loss | 85514775 | No Loss |
| 85514606 | No Loss | 85514662 | No Loss | 85514720 | No Loss | 85514776 | No Loss |
| 85514607 | No Loss | 85514663 | No Loss | 85514721 | No Loss | 85514777 | No Loss |
| 85514608 | No Loss | 85514664 | No Loss | 85514722 | No Loss | 85514778 | No Loss |
| 85514610 | No Loss | 85514666 | No Loss | 85514723 | No Loss | 85514779 | No Loss |
| 85514612 | No Loss | 85514667 | No Loss | 85514726 | No Loss | 85514780 | No Loss |
| 85514613 | No Loss | 85514668 | No Loss | 85514727 | No Loss | 85514782 | No Loss |
| 85514614 | No Loss | 85514670 | No Loss | 85514728 | No Loss | 85514783 | No Loss |
| 85514615 | No Loss | 85514671 | No Loss | 85514729 | No Loss | 85514784 | No Loss |
| 85514616 | No Loss | 85514672 | No Loss | 85514730 | No Loss | 85514787 | No Loss |
| 85514617 | No Loss | 85514673 | No Loss | 85514731 | No Loss | 85514788 | No Loss |
| 85514618 | No Loss | 85514674 | No Loss | 85514732 | No Loss | 85514789 | No Loss |
| 85514621 | No Loss | 85514675 | No Loss | 85514733 | No Loss | 85514790 | No Loss |
| 85514622 | No Loss | 85514677 | No Loss | 85514734 | No Loss | 85514791 | No Loss |
| 85514623 | No Loss | 85514679 | No Loss | 85514735 | No Loss | 85514792 | No Loss |
| 85514624 | No Loss | 85514680 | No Loss | 85514736 | No Loss | 85514793 | No Loss |
| 85514625 | No Loss | 85514682 | No Loss | 85514737 | No Loss | 85514795 | No Loss |
| 85514626 | No Loss | 85514683 | No Loss | 85514741 | No Loss | 85514796 | No Loss |
| 85514627 | No Loss | 85514684 | No Loss | 85514742 | No Loss | 85514797 | No Loss |
| 85514628 | No Loss | 85514685 | No Loss | 85514743 | No Loss | 85514798 | No Loss |
| 85514629 | No Loss | 85514686 | No Loss | 85514744 | No Loss | 85514799 | No Loss |
| 85514633 | No Loss | 85514687 | No Loss | 85514745 | No Loss | 85514800 | No Loss |
| 85514634 | No Loss | 85514688 | No Loss | 85514746 | No Loss | 85514801 | No Loss |
| 85514635 | No Loss | 85514691 | No Loss | 85514747 | No Loss | 85514802 | No Loss |
| 85514636 | No Loss | 85514692 | No Loss | 85514748 | No Loss | 85514803 | No Loss |
| 85514637 | No Loss | 85514693 | No Loss | 85514750 | No Loss | 85514804 | No Loss |
| 85514638 | No Loss | 85514694 | No Loss | 85514752 | No Loss | 85514805 | No Loss |
| 85514639 | No Loss | 85514695 | No Loss | 85514753 | No Loss | 85514806 | No Loss |
| 85514640 | No Loss | 85514696 | No Loss | 85514754 | No Loss | 85514807 | No Loss |
| 85514641 | No Loss | 85514697 | No Loss | 85514755 | No Loss | 85514808 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85514809 | No Loss | 85514863 | No Loss | 85514915 | No Loss | 85514972 | No Loss |
| 85514810 | No Loss | 85514864 | No Loss | 85514916 | No Loss | 85514973 | No Loss |
| 85514811 | No Loss | 85514865 | No Loss | 85514918 | No Loss | 85514974 | No Loss |
| 85514812 | No Loss | 85514866 | No Loss | 85514919 | No Loss | 85514975 | No Loss |
| 85514813 | No Loss | 85514867 | No Loss | 85514920 | No Loss | 85514976 | No Loss |
| 85514814 | No Loss | 85514868 | No Loss | 85514921 | No Loss | 85514977 | No Loss |
| 85514815 | No Loss | 85514869 | No Loss | 85514922 | No Loss | 85514978 | No Loss |
| 85514816 | No Loss | 85514870 | No Loss | 85514923 | No Loss | 85514984 | No Loss |
| 85514817 | No Loss | 85514871 | No Loss | 85514925 | No Loss | 85514985 | No Loss |
| 85514818 | No Loss | 85514872 | No Loss | 85514926 | No Loss | 85514986 | No Loss |
| 85514819 | No Loss | 85514873 | No Loss | 85514928 | No Loss | 85514987 | No Loss |
| 85514821 | No Loss | 85514874 | No Loss | 85514931 | No Loss | 85514988 | No Loss |
| 85514822 | No Loss | 85514875 | No Loss | 85514933 | No Loss | 85514989 | No Loss |
| 85514823 | No Loss | 85514876 | No Loss | 85514935 | No Loss | 85514991 | No Loss |
| 85514824 | No Loss | 85514877 | No Loss | 85514936 | No Loss | 85514992 | No Loss |
| 85514825 | No Loss | 85514879 | No Loss | 85514937 | No Loss | 85514993 | No Loss |
| 85514827 | No Loss | 85514880 | No Loss | 85514938 | No Loss | 85514996 | No Loss |
| 85514828 | No Loss | 85514881 | No Loss | 85514939 | No Loss | 85514997 | No Loss |
| 85514829 | No Loss | 85514882 | No Loss | 85514940 | No Loss | 85514998 | No Loss |
| 85514830 | No Loss | 85514883 | No Loss | 85514941 | No Loss | 85514999 | No Loss |
| 85514831 | No Loss | 85514884 | No Loss | 85514942 | No Loss | 85515000 | No Loss |
| 85514832 | No Loss | 85514886 | No Loss | 85514943 | No Loss | 85515001 | No Loss |
| 85514834 | No Loss | 85514887 | No Loss | 85514944 | No Loss | 85515002 | No Loss |
| 85514835 | No Loss | 85514889 | No Loss | 85514945 | No Loss | 85515004 | No Loss |
| 85514836 | No Loss | 85514890 | No Loss | 85514946 | No Loss | 85515005 | No Loss |
| 85514837 | No Loss | 85514891 | No Loss | 85514947 | No Loss | 85515006 | No Loss |
| 85514838 | No Loss | 85514892 | No Loss | 85514948 | No Loss | 85515007 | No Loss |
| 85514839 | No Loss | 85514893 | No Loss | 85514949 | No Loss | 85515008 | No Loss |
| 85514840 | No Loss | 85514894 | No Loss | 85514950 | No Loss | 85515009 | No Loss |
| 85514841 | No Loss | 85514895 | No Loss | 85514951 | No Loss | 85515010 | No Loss |
| 85514842 | No Loss | 85514896 | No Loss | 85514952 | No Loss | 85515011 | No Loss |
| 85514843 | No Loss | 85514897 | No Loss | 85514953 | No Loss | 85515012 | No Loss |
| 85514844 | No Loss | 85514899 | No Loss | 85514954 | No Loss | 85515013 | No Loss |
| 85514845 | No Loss | 85514901 | No Loss | 85514955 | No Loss | 85515014 | No Loss |
| 85514846 | No Loss | 85514902 | No Loss | 85514956 | No Loss | 85515015 | No Loss |
| 85514847 | No Loss | 85514903 | No Loss | 85514957 | No Loss | 85515017 | No Loss |
| 85514848 | No Loss | 85514904 | No Loss | 85514959 | No Loss | 85515018 | No Loss |
| 85514849 | No Loss | 85514905 | No Loss | 85514960 | No Loss | 85515019 | No Loss |
| 85514850 | No Loss | 85514906 | No Loss | 85514961 | No Loss | 85515020 | No Loss |
| 85514851 | No Loss | 85514907 | No Loss | 85514963 | No Loss | 85515021 | No Loss |
| 85514854 | No Loss | 85514908 | No Loss | 85514964 | No Loss | 85515022 | No Loss |
| 85514855 | No Loss | 85514909 | No Loss | 85514965 | No Loss | 85515024 | No Loss |
| 85514856 | No Loss | 85514910 | No Loss | 85514966 | No Loss | 85515025 | No Loss |
| 85514858 | No Loss | 85514911 | No Loss | 85514969 | No Loss | 85515026 | No Loss |
| 85514860 | No Loss | 85514912 | No Loss | 85514970 | No Loss | 85515027 | No Loss |
| 85514862 | No Loss | 85514914 | No Loss | 85514971 | No Loss | 85515030 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85515031 | No Loss | 85515094 | No Loss | 85515151 | No Loss | 85515208 | No Loss |
| 85515034 | No Loss | 85515095 | No Loss | 85515152 | No Loss | 85515209 | No Loss |
| 85515035 | No Loss | 85515099 | No Loss | 85515153 | No Loss | 85515210 | No Loss |
| 85515036 | No Loss | 85515100 | No Loss | 85515154 | No Loss | 85515211 | No Loss |
| 85515037 | No Loss | 85515101 | No Loss | 85515155 | No Loss | 85515212 | No Loss |
| 85515038 | No Loss | 85515102 | No Loss | 85515156 | No Loss | 85515215 | No Loss |
| 85515039 | No Loss | 85515103 | No Loss | 85515158 | No Loss | 85515216 | No Loss |
| 85515040 | No Loss | 85515105 | No Loss | 85515159 | No Loss | 85515220 | No Loss |
| 85515041 | No Loss | 85515106 | No Loss | 85515161 | No Loss | 85515221 | No Loss |
| 85515042 | No Loss | 85515107 | No Loss | 85515162 | No Loss | 85515222 | No Loss |
| 85515044 | No Loss | 85515109 | No Loss | 85515163 | No Loss | 85515223 | No Loss |
| 85515045 | No Loss | 85515110 | No Loss | 85515164 | No Loss | 85515227 | No Loss |
| 85515046 | No Loss | 85515111 | No Loss | 85515165 | No Loss | 85515228 | No Loss |
| 85515047 | No Loss | 85515112 | No Loss | 85515166 | No Loss | 85515230 | No Loss |
| 85515049 | No Loss | 85515113 | No Loss | 85515167 | No Loss | 85515231 | No Loss |
| 85515050 | No Loss | 85515114 | No Loss | 85515168 | No Loss | 85515233 | No Loss |
| 85515052 | No Loss | 85515115 | No Loss | 85515169 | No Loss | 85515234 | No Loss |
| 85515054 | No Loss | 85515116 | No Loss | 85515171 | No Loss | 85515237 | No Loss |
| 85515055 | No Loss | 85515117 | No Loss | 85515173 | No Loss | 85515238 | No Loss |
| 85515056 | No Loss | 85515118 | No Loss | 85515174 | No Loss | 85515239 | No Loss |
| 85515057 | No Loss | 85515119 | No Loss | 85515175 | No Loss | 85515240 | No Loss |
| 85515058 | No Loss | 85515120 | No Loss | 85515176 | No Loss | 85515241 | No Loss |
| 85515060 | No Loss | 85515121 | No Loss | 85515177 | No Loss | 85515242 | No Loss |
| 85515061 | No Loss | 85515122 | No Loss | 85515179 | No Loss | 85515243 | No Loss |
| 85515063 | No Loss | 85515123 | No Loss | 85515180 | No Loss | 85515244 | No Loss |
| 85515064 | No Loss | 85515124 | No Loss | 85515182 | No Loss | 85515245 | No Loss |
| 85515067 | No Loss | 85515125 | No Loss | 85515183 | No Loss | 85515246 | No Loss |
| 85515069 | No Loss | 85515127 | No Loss | 85515186 | No Loss | 85515247 | No Loss |
| 85515070 | No Loss | 85515128 | No Loss | 85515187 | No Loss | 85515248 | No Loss |
| 85515071 | No Loss | 85515129 | No Loss | 85515188 | No Loss | 85515249 | No Loss |
| 85515073 | No Loss | 85515130 | No Loss | 85515189 | No Loss | 85515251 | No Loss |
| 85515074 | No Loss | 85515131 | No Loss | 85515190 | No Loss | 85515252 | No Loss |
| 85515077 | No Loss | 85515133 | No Loss | 85515191 | No Loss | 85515254 | No Loss |
| 85515078 | No Loss | 85515134 | No Loss | 85515193 | No Loss | 85515255 | No Loss |
| 85515079 | No Loss | 85515136 | No Loss | 85515194 | No Loss | 85515256 | No Loss |
| 85515081 | No Loss | 85515137 | No Loss | 85515195 | No Loss | 85515257 | No Loss |
| 85515082 | No Loss | 85515138 | No Loss | 85515196 | No Loss | 85515258 | No Loss |
| 85515083 | No Loss | 85515139 | No Loss | 85515197 | No Loss | 85515259 | No Loss |
| 85515084 | No Loss | 85515140 | No Loss | 85515198 | No Loss | 85515260 | No Loss |
| 85515085 | No Loss | 85515141 | No Loss | 85515199 | No Loss | 85515261 | No Loss |
| 85515086 | No Loss | 85515142 | No Loss | 85515200 | No Loss | 85515262 | No Loss |
| 85515088 | No Loss | 85515143 | No Loss | 85515201 | No Loss | 85515263 | No Loss |
| 85515089 | No Loss | 85515144 | No Loss | 85515202 | No Loss | 85515264 | No Loss |
| 85515090 | No Loss | 85515146 | No Loss | 85515203 | No Loss | 85515265 | No Loss |
| 85515091 | No Loss | 85515148 | No Loss | 85515205 | No Loss | 85515267 | No Loss |
| 85515092 | No Loss | 85515149 | No Loss | 85515207 | No Loss | 85515269 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85515270 | No Loss | 85515334 | No Loss | 85515403 | No Loss | 85515466 | No Loss |
| 85515271 | No Loss | 85515336 | No Loss | 85515405 | No Loss | 85515467 | No Loss |
| 85515272 | No Loss | 85515340 | No Loss | 85515406 | No Loss | 85515468 | No Purchase |
| 85515273 | No Loss | 85515341 | No Loss | 85515407 | No Loss | 85515471 | No Purchase |
| 85515276 | No Loss | 85515343 | No Loss | 85515411 | No Loss | 85515472 | No Loss |
| 85515277 | No Loss | 85515345 | No Loss | 85515412 | No Loss | 85515473 | No Purchase |
| 85515278 | No Loss | 85515346 | No Loss | 85515413 | No Loss | 85515474 | No Loss |
| 85515279 | No Loss | 85515348 | No Loss | 85515414 | No Loss | 85515475 | No Loss |
| 85515280 | No Loss | 85515349 | No Loss | 85515415 | No Loss | 85515476 | No Loss |
| 85515281 | No Loss | 85515350 | No Loss | 85515417 | No Loss | 85515477 | No Loss |
| 85515285 | No Loss | 85515351 | No Loss | 85515421 | No Loss | 85515478 | No Loss |
| 85515286 | No Loss | 85515352 | No Loss | 85515422 | No Loss | 85515481 | No Loss |
| 85515288 | No Loss | 85515354 | No Loss | 85515423 | No Loss | 85515483 | No Purchase |
| 85515289 | No Loss | 85515355 | No Loss | 85515424 | No Loss | 85515484 | No Purchase |
| 85515290 | No Loss | 85515356 | No Loss | 85515425 | No Loss | 85515486 | No Purchase |
| 85515291 | No Loss | 85515358 | No Loss | 85515426 | No Loss | 85515488 | No Loss |
| 85515292 | No Loss | 85515360 | No Loss | 85515427 | No Loss | 85515489 | No Loss |
| 85515293 | No Loss | 85515361 | No Loss | 85515428 | No Loss | 85515491 | No Purchase |
| 85515295 | No Loss | 85515362 | No Loss | 85515429 | No Loss | 85515492 | No Loss |
| 85515297 | No Loss | 85515363 | No Loss | 85515431 | No Loss | 85515493 | No Purchase |
| 85515298 | No Loss | 85515367 | No Loss | 85515434 | No Loss | 85515494 | No Loss |
| 85515299 | No Loss | 85515368 | No Loss | 85515435 | No Loss | 85515496 | No Loss |
| 85515301 | No Loss | 85515370 | No Loss | 85515436 | No Loss | 85515498 | No Loss |
| 85515302 | No Loss | 85515371 | No Loss | 85515437 | No Loss | 85515499 | No Purchase |
| 85515304 | No Loss | 85515372 | No Loss | 85515438 | No Loss | 85515500 | No Loss |
| 85515305 | No Loss | 85515373 | No Loss | 85515439 | No Loss | 85515501 | No Loss |
| 85515306 | No Loss | 85515374 | No Loss | 85515440 | No Purchase | 85515502 | No Loss |
| 85515307 | No Loss | 85515375 | No Loss | 85515441 | No Loss | 85515503 | No Loss |
| 85515308 | No Loss | 85515376 | No Loss | 85515442 | No Loss | 85515504 | No Loss |
| 85515309 | No Loss | 85515378 | No Loss | 85515443 | No Loss | 85515505 | No Loss |
| 85515310 | No Loss | 85515379 | No Loss | 85515444 | No Loss | 85515506 | No Loss |
| 85515312 | No Loss | 85515380 | No Loss | 85515446 | No Loss | 85515508 | No Loss |
| 85515314 | No Loss | 85515381 | No Loss | 85515447 | No Loss | 85515509 | No Loss |
| 85515315 | No Loss | 85515382 | No Loss | 85515449 | No Loss | 85515512 | No Loss |
| 85515316 | No Loss | 85515384 | No Loss | 85515450 | No Loss | 85515513 | No Purchase |
| 85515318 | No Loss | 85515385 | No Loss | 85515452 | No Loss | 85515514 | No Loss |
| 85515319 | No Loss | 85515386 | No Loss | 85515453 | No Loss | 85515515 | No Loss |
| 85515320 | No Loss | 85515387 | No Loss | 85515454 | No Loss | 85515516 | No Purchase |
| 85515321 | No Loss | 85515389 | No Loss | 85515455 | No Loss | 85515517 | No Loss |
| 85515323 | No Loss | 85515390 | No Loss | 85515456 | No Loss | 85515518 | No Loss |
| 85515326 | No Loss | 85515391 | No Loss | 85515458 | No Loss | 85515519 | No Loss |
| 85515327 | No Loss | 85515392 | No Loss | 85515459 | No Loss | 85515520 | No Loss |
| 85515328 | No Loss | 85515393 | No Loss | 85515461 | No Purchase | 85515521 | No Loss |
| 85515329 | No Loss | 85515394 | No Loss | 85515463 | No Loss | 85515522 | No Loss |
| 85515330 | No Loss | 85515397 | No Loss | 85515464 | No Loss | 85515523 | No Loss |
| 85515331 | No Loss | 85515399 | No Loss | 85515465 | No Purchase | 85515524 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85515527 | No Purchase | 85515585 | No Loss | 85515641 | No Loss | 85515693 | No Loss |
| 85515528 | No Loss | 85515586 | No Loss | 85515642 | No Loss | 85515694 | No Loss |
| 85515529 | No Purchase | 85515587 | No Loss | 85515643 | No Loss | 85515695 | No Loss |
| 85515530 | No Purchase | 85515589 | No Loss | 85515645 | No Loss | 85515696 | No Loss |
| 85515531 | No Loss | 85515590 | No Loss | 85515646 | No Purchase | 85515697 | No Loss |
| 85515532 | No Loss | 85515591 | No Loss | 85515647 | No Loss | 85515698 | No Loss |
| 85515533 | No Loss | 85515593 | No Loss | 85515648 | No Loss | 85515699 | No Loss |
| 85515534 | No Loss | 85515594 | No Loss | 85515649 | No Loss | 85515700 | No Purchase |
| 85515536 | No Loss | 85515595 | No Loss | 85515650 | No Loss | 85515701 | No Purchase |
| 85515539 | No Loss | 85515596 | No Loss | 85515651 | No Loss | 85515702 | No Loss |
| 85515541 | No Purchase | 85515597 | No Loss | 85515652 | No Purchase | 85515703 | No Loss |
| 85515543 | No Loss | 85515598 | No Loss | 85515654 | No Purchase | 85515704 | No Loss |
| 85515545 | No Loss | 85515600 | No Loss | 85515655 | No Loss | 85515705 | No Purchase |
| 85515546 | No Purchase | 85515601 | No Loss | 85515656 | No Loss | 85515706 | No Loss |
| 85515548 | No Loss | 85515603 | No Purchase | 85515657 | No Loss | 85515707 | No Loss |
| 85515549 | No Purchase | 85515604 | No Loss | 85515658 | No Loss | 85515708 | No Purchase |
| 85515550 | No Purchase | 85515605 | No Loss | 85515659 | No Loss | 85515709 | No Loss |
| 85515551 | No Loss | 85515606 | No Loss | 85515661 | No Loss | 85515710 | No Loss |
| 85515553 | No Loss | 85515607 | No Loss | 85515662 | No Loss | 85515711 | No Purchase |
| 85515555 | No Loss | 85515608 | No Loss | 85515663 | No Loss | 85515712 | No Loss |
| 85515556 | No Loss | 85515610 | No Purchase | 85515665 | No Purchase | 85515713 | No Loss |
| 85515557 | No Loss | 85515611 | No Loss | 85515666 | No Loss | 85515714 | No Loss |
| 85515559 | No Loss | 85515612 | No Loss | 85515667 | No Loss | 85515715 | No Loss |
| 85515560 | No Loss | 85515613 | No Loss | 85515668 | No Purchase | 85515716 | No Loss |
| 85515561 | No Loss | 85515614 | No Loss | 85515669 | No Loss | 85515717 | No Loss |
| 85515563 | No Loss | 85515615 | No Purchase | 85515670 | No Loss | 85515718 | No Loss |
| 85515564 | No Loss | 85515618 | No Loss | 85515671 | No Loss | 85515720 | No Loss |
| 85515565 | No Loss | 85515619 | No Loss | 85515672 | No Loss | 85515721 | No Loss |
| 85515566 | No Loss | 85515621 | No Loss | 85515674 | No Purchase | 85515722 | No Loss |
| 85515567 | No Loss | 85515622 | No Loss | 85515675 | No Loss | 85515723 | No Loss |
| 85515568 | No Loss | 85515623 | No Loss | 85515676 | No Loss | 85515724 | No Loss |
| 85515569 | No Loss | 85515624 | No Loss | 85515677 | No Loss | 85515727 | No Loss |
| 85515570 | No Loss | 85515626 | No Loss | 85515678 | No Loss | 85515730 | No Loss |
| 85515571 | No Loss | 85515627 | No Loss | 85515679 | No Purchase | 85515731 | No Loss |
| 85515572 | No Loss | 85515628 | No Loss | 85515680 | No Purchase | 85515732 | No Loss |
| 85515573 | No Purchase | 85515629 | No Loss | 85515681 | No Loss | 85515733 | No Loss |
| 85515574 | No Loss | 85515630 | No Loss | 85515682 | No Loss | 85515734 | No Loss |
| 85515575 | No Loss | 85515631 | No Loss | 85515683 | No Loss | 85515736 | No Loss |
| 85515576 | No Loss | 85515632 | No Purchase | 85515684 | No Loss | 85515737 | No Loss |
| 85515577 | No Purchase | 85515633 | No Loss | 85515685 | No Loss | 85515739 | No Loss |
| 85515578 | No Loss | 85515634 | No Loss | 85515686 | No Loss | 85515740 | No Loss |
| 85515580 | No Loss | 85515635 | No Loss | 85515687 | No Purchase | 85515742 | No Loss |
| 85515581 | No Loss | 85515636 | No Loss | 85515688 | No Purchase | 85515744 | No Loss |
| 85515582 | No Loss | 85515638 | No Loss | 85515689 | No Loss | 85515745 | No Loss |
| 85515583 | No Loss | 85515639 | No Loss | 85515690 | No Loss | 85515746 | No Loss |
| 85515584 | No Purchase | 85515640 | No Loss | 85515691 | No Loss | 85515747 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85515748 | No Loss | 85515810 | No Loss | 85515880 | No Loss | 85515948 | No Loss |
| 85515749 | No Loss | 85515811 | No Loss | 85515881 | No Loss | 85515949 | No Loss |
| 85515750 | No Loss | 85515812 | No Loss | 85515882 | No Loss | 85515950 | No Loss |
| 85515751 | No Loss | 85515813 | No Loss | 85515883 | No Loss | 85515951 | No Loss |
| 85515752 | No Loss | 85515815 | No Loss | 85515884 | No Loss | 85515952 | No Loss |
| 85515753 | No Loss | 85515816 | No Loss | 85515888 | No Loss | 85515953 | No Loss |
| 85515755 | No Loss | 85515819 | No Loss | 85515890 | No Loss | 85515954 | No Loss |
| 85515756 | No Loss | 85515820 | No Loss | 85515892 | No Loss | 85515955 | No Loss |
| 85515757 | No Loss | 85515821 | No Loss | 85515896 | No Loss | 85515956 | No Loss |
| 85515760 | No Loss | 85515822 | No Loss | 85515897 | No Loss | 85515957 | No Loss |
| 85515761 | No Loss | 85515823 | No Loss | 85515899 | No Loss | 85515958 | No Loss |
| 85515762 | No Loss | 85515824 | No Loss | 85515900 | No Loss | 85515959 | No Loss |
| 85515763 | No Loss | 85515825 | No Loss | 85515901 | No Loss | 85515960 | No Loss |
| 85515764 | No Loss | 85515827 | No Loss | 85515902 | No Loss | 85515961 | No Loss |
| 85515765 | No Loss | 85515828 | No Loss | 85515904 | No Loss | 85515962 | No Loss |
| 85515768 | No Loss | 85515829 | No Loss | 85515905 | No Loss | 85515963 | No Loss |
| 85515769 | No Loss | 85515830 | No Loss | 85515906 | No Loss | 85515964 | No Loss |
| 85515770 | No Loss | 85515831 | No Loss | 85515908 | No Loss | 85515965 | No Loss |
| 85515772 | No Loss | 85515832 | No Loss | 85515911 | No Loss | 85515966 | No Loss |
| 85515774 | No Loss | 85515833 | No Loss | 85515913 | No Loss | 85515967 | No Loss |
| 85515775 | No Loss | 85515837 | No Loss | 85515915 | No Loss | 85515968 | No Loss |
| 85515776 | No Loss | 85515839 | No Loss | 85515916 | No Loss | 85515969 | No Loss |
| 85515777 | No Loss | 85515841 | No Loss | 85515917 | No Loss | 85515970 | No Loss |
| 85515778 | No Loss | 85515842 | No Loss | 85515918 | No Loss | 85515971 | No Loss |
| 85515779 | No Loss | 85515843 | No Loss | 85515919 | No Loss | 85515972 | No Loss |
| 85515780 | No Loss | 85515844 | No Loss | 85515922 | No Loss | 85515973 | No Loss |
| 85515781 | No Loss | 85515847 | No Loss | 85515924 | No Loss | 85515974 | No Loss |
| 85515783 | No Loss | 85515849 | No Loss | 85515926 | No Loss | 85515975 | No Loss |
| 85515784 | No Loss | 85515851 | No Loss | 85515928 | No Loss | 85515976 | No Loss |
| 85515786 | No Loss | 85515852 | No Loss | 85515929 | No Loss | 85515977 | No Loss |
| 85515788 | No Loss | 85515855 | No Loss | 85515930 | No Loss | 85515978 | No Loss |
| 85515789 | No Loss | 85515857 | No Loss | 85515931 | No Loss | 85515979 | No Loss |
| 85515790 | No Loss | 85515859 | No Loss | 85515933 | No Loss | 85515980 | No Loss |
| 85515791 | No Loss | 85515860 | No Loss | 85515934 | No Loss | 85515981 | No Loss |
| 85515792 | No Loss | 85515864 | No Loss | 85515935 | No Loss | 85515982 | No Loss |
| 85515793 | No Loss | 85515865 | No Loss | 85515936 | No Loss | 85515983 | No Loss |
| 85515794 | No Loss | 85515866 | No Loss | 85515938 | No Loss | 85515984 | No Loss |
| 85515796 | No Loss | 85515867 | No Loss | 85515939 | No Loss | 85515985 | No Loss |
| 85515798 | No Loss | 85515868 | No Loss | 85515940 | No Loss | 85515986 | No Loss |
| 85515799 | No Loss | 85515871 | No Loss | 85515941 | No Loss | 85515987 | No Loss |
| 85515801 | No Loss | 85515872 | No Loss | 85515942 | No Loss | 85515988 | No Loss |
| 85515802 | No Loss | 85515873 | No Loss | 85515943 | No Loss | 85515989 | No Loss |
| 85515804 | No Loss | 85515875 | No Loss | 85515944 | No Loss | 85515990 | No Loss |
| 85515805 | No Loss | 85515876 | No Loss | 85515945 | No Loss | 85515991 | No Loss |
| 85515806 | No Loss | 85515877 | No Loss | 85515946 | No Loss | 85515992 | No Loss |
| 85515807 | No Loss | 85515878 | No Loss | 85515947 | No Loss | 85515993 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85515994 | No Loss | 85516051 | No Loss | 85516102 | No Loss | 85516155 | No Loss |
| 85515995 | No Loss | 85516052 | No Loss | 85516103 | No Loss | 85516156 | No Loss |
| 85515996 | No Loss | 85516053 | No Loss | 85516104 | No Purchase | 85516158 | No Loss |
| 85515997 | No Loss | 85516054 | No Loss | 85516105 | No Loss | 85516159 | No Loss |
| 85515998 | No Loss | 85516055 | No Loss | 85516106 | No Loss | 85516161 | No Loss |
| 85515999 | No Loss | 85516056 | No Loss | 85516107 | No Loss | 85516162 | No Loss |
| 85516001 | No Loss | 85516057 | No Loss | 85516108 | No Loss | 85516163 | No Loss |
| 85516002 | No Loss | 85516059 | No Loss | 85516109 | No Loss | 85516164 | No Loss |
| 85516004 | No Purchase | 85516060 | No Purchase | 85516111 | No Loss | 85516165 | No Loss |
| 85516005 | No Loss | 85516061 | No Loss | 85516112 | No Loss | 85516166 | No Loss |
| 85516006 | No Loss | 85516062 | No Loss | 85516113 | No Loss | 85516167 | No Loss |
| 85516007 | No Loss | 85516063 | No Loss | 85516114 | No Purchase | 85516168 | No Loss |
| 85516009 | No Loss | 85516064 | No Loss | 85516115 | No Loss | 85516169 | No Loss |
| 85516010 | No Loss | 85516065 | No Loss | 85516116 | No Loss | 85516170 | No Loss |
| 85516011 | No Loss | 85516066 | No Loss | 85516117 | No Loss | 85516171 | No Loss |
| 85516012 | No Loss | 85516067 | No Loss | 85516118 | No Loss | 85516172 | No Purchase |
| 85516013 | No Loss | 85516068 | No Loss | 85516119 | No Loss | 85516173 | No Loss |
| 85516014 | No Loss | 85516069 | No Loss | 85516122 | No Loss | 85516174 | No Loss |
| 85516015 | No Loss | 85516070 | No Loss | 85516123 | No Loss | 85516175 | No Loss |
| 85516016 | No Loss | 85516071 | No Loss | 85516124 | No Purchase | 85516176 | No Loss |
| 85516017 | No Loss | 85516072 | No Loss | 85516125 | No Purchase | 85516177 | No Loss |
| 85516018 | No Loss | 85516073 | No Loss | 85516126 | No Loss | 85516178 | No Loss |
| 85516019 | No Loss | 85516074 | No Loss | 85516127 | No Loss | 85516179 | No Loss |
| 85516020 | No Loss | 85516075 | No Loss | 85516128 | No Loss | 85516180 | No Loss |
| 85516021 | No Loss | 85516076 | No Loss | 85516129 | No Loss | 85516181 | No Loss |
| 85516023 | No Loss | 85516077 | No Loss | 85516130 | No Loss | 85516182 | No Loss |
| 85516024 | No Loss | 85516078 | No Loss | 85516131 | No Loss | 85516183 | No Loss |
| 85516025 | No Loss | 85516079 | No Loss | 85516132 | No Loss | 85516184 | No Loss |
| 85516026 | No Loss | 85516080 | No Loss | 85516133 | No Loss | 85516185 | No Loss |
| 85516027 | No Loss | 85516081 | No Loss | 85516135 | No Loss | 85516186 | No Loss |
| 85516029 | No Loss | 85516082 | No Loss | 85516136 | No Purchase | 85516187 | No Loss |
| 85516031 | No Loss | 85516083 | No Loss | 85516138 | No Loss | 85516188 | No Loss |
| 85516032 | No Loss | 85516084 | No Loss | 85516139 | No Loss | 85516189 | No Loss |
| 85516034 | No Purchase | 85516085 | No Loss | 85516141 | No Loss | 85516190 | No Loss |
| 85516036 | No Loss | 85516086 | No Purchase | 85516142 | No Loss | 85516191 | No Loss |
| 85516038 | No Loss | 85516087 | No Loss | 85516143 | No Loss | 85516192 | No Purchase |
| 85516039 | No Loss | 85516089 | No Loss | 85516144 | No Loss | 85516193 | No Loss |
| 85516040 | No Loss | 85516090 | No Loss | 85516145 | No Loss | 85516194 | No Loss |
| 85516041 | No Loss | 85516091 | No Loss | 85516146 | No Loss | 85516195 | No Loss |
| 85516042 | No Loss | 85516093 | No Loss | 85516148 | No Loss | 85516196 | No Loss |
| 85516043 | No Loss | 85516094 | No Loss | 85516149 | No Loss | 85516197 | No Loss |
| 85516044 | No Loss | 85516095 | No Loss | 85516150 | No Loss | 85516198 | No Loss |
| 85516045 | No Loss | 85516096 | No Loss | 85516151 | No Loss | 85516200 | No Loss |
| 85516046 | No Loss | 85516097 | No Loss | 85516152 | No Loss | 85516201 | No Loss |
| 85516047 | No Loss | 85516099 | No Purchase | 85516153 | No Loss | 85516202 | No Loss |
| 85516050 | No Loss | 85516100 | No Purchase | 85516154 | No Loss | 85516203 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85516204 | No Loss | 85516256 | No Loss | 85516306 | No Loss | 85516360 | No Loss |
| 85516205 | No Loss | 85516257 | No Loss | 85516307 | No Loss | 85516362 | No Loss |
| 85516206 | No Loss | 85516258 | No Loss | 85516308 | No Loss | 85516363 | No Loss |
| 85516208 | No Loss | 85516260 | No Loss | 85516309 | No Loss | 85516364 | No Loss |
| 85516209 | No Loss | 85516261 | No Loss | 85516310 | No Loss | 85516365 | No Loss |
| 85516210 | No Loss | 85516262 | No Loss | 85516311 | No Loss | 85516367 | No Loss |
| 85516211 | No Loss | 85516263 | No Loss | 85516312 | No Loss | 85516368 | No Loss |
| 85516212 | No Loss | 85516264 | No Loss | 85516313 | No Loss | 85516369 | No Loss |
| 85516213 | No Loss | 85516265 | No Loss | 85516315 | No Loss | 85516370 | No Loss |
| 85516214 | No Loss | 85516266 | No Loss | 85516316 | No Loss | 85516371 | No Loss |
| 85516215 | No Loss | 85516267 | No Loss | 85516317 | No Loss | 85516372 | No Loss |
| 85516216 | No Loss | 85516268 | No Loss | 85516318 | No Loss | 85516373 | No Loss |
| 85516217 | No Loss | 85516269 | No Loss | 85516319 | No Loss | 85516374 | No Loss |
| 85516218 | No Loss | 85516270 | No Loss | 85516320 | No Loss | 85516377 | No Loss |
| 85516219 | No Loss | 85516271 | No Loss | 85516321 | No Loss | 85516378 | No Purchase |
| 85516221 | No Loss | 85516272 | No Loss | 85516322 | No Loss | 85516379 | No Loss |
| 85516222 | No Loss | 85516273 | No Loss | 85516323 | No Loss | 85516381 | No Loss |
| 85516223 | No Loss | 85516274 | No Loss | 85516324 | No Loss | 85516382 | No Loss |
| 85516224 | No Loss | 85516275 | No Loss | 85516327 | No Loss | 85516383 | No Loss |
| 85516225 | No Loss | 85516276 | No Loss | 85516328 | No Loss | 85516385 | No Loss |
| 85516226 | No Loss | 85516277 | No Loss | 85516329 | No Loss | 85516386 | No Loss |
| 85516227 | No Loss | 85516278 | No Purchase | 85516330 | No Loss | 85516387 | No Loss |
| 85516228 | No Loss | 85516279 | No Loss | 85516331 | No Loss | 85516388 | No Loss |
| 85516229 | No Loss | 85516280 | No Loss | 85516332 | No Loss | 85516389 | No Loss |
| 85516230 | No Loss | 85516281 | No Loss | 85516333 | No Loss | 85516390 | No Loss |
| 85516231 | No Loss | 85516282 | No Loss | 85516334 | No Purchase | 85516392 | No Loss |
| 85516232 | No Loss | 85516283 | No Loss | 85516335 | No Loss | 85516393 | No Loss |
| 85516233 | No Loss | 85516284 | No Loss | 85516337 | No Loss | 85516394 | No Loss |
| 85516234 | No Loss | 85516285 | No Loss | 85516338 | No Loss | 85516395 | No Loss |
| 85516235 | No Loss | 85516286 | No Loss | 85516339 | No Loss | 85516396 | No Loss |
| 85516236 | No Loss | 85516287 | No Loss | 85516340 | No Loss | 85516397 | No Loss |
| 85516237 | No Loss | 85516288 | No Loss | 85516341 | No Loss | 85516398 | No Loss |
| 85516238 | No Loss | 85516289 | No Loss | 85516342 | No Loss | 85516399 | No Loss |
| 85516240 | No Loss | 85516291 | No Loss | 85516343 | No Loss | 85516400 | No Loss |
| 85516241 | No Loss | 85516293 | No Loss | 85516344 | No Loss | 85516402 | No Loss |
| 85516242 | No Loss | 85516294 | No Loss | 85516346 | No Loss | 85516404 | No Loss |
| 85516243 | No Loss | 85516295 | No Loss | 85516347 | No Loss | 85516406 | No Loss |
| 85516246 | No Loss | 85516296 | No Loss | 85516349 | No Loss | 85516407 | No Loss |
| 85516247 | No Loss | 85516297 | No Purchase | 85516350 | No Loss | 85516408 | No Loss |
| 85516248 | No Loss | 85516298 | No Loss | 85516351 | No Loss | 85516410 | No Loss |
| 85516250 | No Loss | 85516299 | No Loss | 85516352 | No Loss | 85516411 | No Loss |
| 85516251 | No Loss | 85516301 | No Loss | 85516353 | No Loss | 85516414 | No Loss |
| 85516252 | No Loss | 85516302 | No Loss | 85516354 | No Loss | 85516415 | No Loss |
| 85516253 | No Loss | 85516303 | No Loss | 85516355 | No Loss | 85516416 | No Loss |
| 85516254 | No Loss | 85516304 | No Loss | 85516358 | No Loss | 85516417 | No Loss |
| 85516255 | No Loss | 85516305 | No Loss | 85516359 | No Loss | 85516418 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85516420 | No Loss | 85516471 | No Loss | 85516534 | No Loss | 85516598 | No Loss |
| 85516421 | No Loss | 85516472 | No Loss | 85516536 | No Loss | 85516599 | No Loss |
| 85516422 | No Loss | 85516473 | No Loss | 85516537 | No Loss | 85516600 | No Loss |
| 85516423 | No Loss | 85516475 | No Loss | 85516538 | No Loss | 85516601 | No Purchase |
| 85516424 | No Loss | 85516476 | No Loss | 85516540 | No Loss | 85516602 | No Loss |
| 85516425 | No Loss | 85516477 | No Loss | 85516541 | No Loss | 85516603 | No Loss |
| 85516426 | No Loss | 85516478 | No Loss | 85516543 | No Loss | 85516604 | No Loss |
| 85516429 | No Loss | 85516479 | No Loss | 85516545 | No Loss | 85516606 | No Loss |
| 85516430 | No Loss | 85516480 | No Loss | 85516546 | No Purchase | 85516607 | No Loss |
| 85516431 | No Loss | 85516481 | No Purchase | 85516547 | No Loss | 85516608 | No Loss |
| 85516432 | No Loss | 85516482 | No Loss | 85516548 | No Loss | 85516609 | No Loss |
| 85516433 | No Loss | 85516483 | No Loss | 85516549 | No Purchase | 85516610 | No Loss |
| 85516434 | No Loss | 85516484 | No Loss | 85516550 | No Loss | 85516611 | No Purchase |
| 85516435 | No Loss | 85516486 | No Loss | 85516551 | No Purchase | 85516612 | No Purchase |
| 85516436 | No Loss | 85516487 | No Loss | 85516554 | No Loss | 85516613 | No Purchase |
| 85516437 | No Loss | 85516488 | No Purchase | 85516560 | No Purchase | 85516615 | No Loss |
| 85516438 | No Loss | 85516489 | No Loss | 85516561 | No Loss | 85516616 | No Loss |
| 85516439 | No Loss | 85516490 | No Loss | 85516562 | No Loss | 85516617 | No Loss |
| 85516440 | No Loss | 85516492 | No Loss | 85516563 | No Loss | 85516619 | No Loss |
| 85516441 | No Loss | 85516493 | No Loss | 85516564 | No Loss | 85516620 | No Loss |
| 85516442 | No Loss | 85516495 | No Loss | 85516565 | No Loss | 85516621 | No Loss |
| 85516443 | No Loss | 85516496 | No Loss | 85516566 | No Loss | 85516625 | No Loss |
| 85516444 | No Purchase | 85516499 | No Purchase | 85516567 | No Purchase | 85516627 | No Loss |
| 85516445 | No Loss | 85516500 | No Purchase | 85516568 | No Loss | 85516629 | No Purchase |
| 85516446 | No Loss | 85516501 | No Purchase | 85516569 | No Purchase | 85516630 | No Purchase |
| 85516447 | No Loss | 85516502 | No Purchase | 85516570 | No Loss | 85516631 | No Loss |
| 85516448 | No Loss | 85516503 | No Loss | 85516571 | No Loss | 85516632 | No Loss |
| 85516449 | No Loss | 85516504 | No Purchase | 85516572 | No Loss | 85516633 | No Purchase |
| 85516450 | No Loss | 85516505 | No Purchase | 85516575 | No Loss | 85516634 | No Purchase |
| 85516451 | No Loss | 85516506 | No Loss | 85516576 | No Loss | 85516636 | No Purchase |
| 85516452 | No Loss | 85516508 | No Loss | 85516577 | No Loss | 85516637 | No Purchase |
| 85516453 | No Loss | 85516511 | No Loss | 85516578 | No Loss | 85516638 | No Loss |
| 85516455 | No Loss | 85516512 | No Loss | 85516579 | No Purchase | 85516640 | No Loss |
| 85516456 | No Purchase | 85516513 | No Loss | 85516580 | No Loss | 85516641 | No Loss |
| 85516457 | No Purchase | 85516514 | No Loss | 85516582 | No Purchase | 85516642 | No Loss |
| 85516458 | No Loss | 85516515 | No Purchase | 85516583 | No Loss | 85516643 | No Loss |
| 85516459 | No Loss | 85516516 | No Loss | 85516584 | No Loss | 85516644 | No Loss |
| 85516460 | No Loss | 85516517 | No Loss | 85516587 | No Loss | 85516645 | No Loss |
| 85516461 | No Loss | 85516522 | No Loss | 85516588 | No Loss | 85516646 | No Purchase |
| 85516463 | No Purchase | 85516526 | No Purchase | 85516589 | No Loss | 85516647 | No Purchase |
| 85516464 | No Loss | 85516527 | No Loss | 85516590 | No Loss | 85516648 | No Loss |
| 85516465 | No Loss | 85516528 | No Loss | 85516592 | No Purchase | 85516649 | No Loss |
| 85516466 | No Loss | 85516529 | No Loss | 85516593 | No Loss | 85516650 | No Purchase |
| 85516467 | No Purchase | 85516530 | No Loss | 85516594 | No Purchase | 85516651 | No Purchase |
| 85516469 | No Purchase | 85516531 | No Purchase | 85516595 | No Purchase | 85516652 | No Purchase |
| 85516470 | No Loss | 85516533 | No Loss | 85516597 | No Purchase | 85516653 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85516655 | No Purchase | 85516716 | No Loss | 85516777 | No Loss | 85516835 | No Loss |
| 85516656 | No Loss | 85516718 | No Loss | 85516778 | No Loss | 85516836 | No Purchase |
| 85516657 | No Purchase | 85516720 | No Loss | 85516779 | No Loss | 85516837 | No Loss |
| 85516658 | No Purchase | 85516721 | No Loss | 85516780 | No Loss | 85516838 | No Loss |
| 85516660 | No Loss | 85516722 | No Loss | 85516783 | No Loss | 85516839 | No Loss |
| 85516661 | No Loss | 85516723 | No Loss | 85516784 | No Loss | 85516840 | No Loss |
| 85516662 | No Purchase | 85516725 | No Loss | 85516785 | No Loss | 85516843 | No Loss |
| 85516663 | No Loss | 85516728 | No Loss | 85516786 | No Loss | 85516844 | No Loss |
| 85516664 | No Loss | 85516729 | No Loss | 85516787 | No Loss | 85516845 | No Loss |
| 85516665 | No Loss | 85516730 | No Loss | 85516788 | No Loss | 85516846 | No Loss |
| 85516666 | No Purchase | 85516731 | No Loss | 85516789 | No Loss | 85516847 | No Loss |
| 85516667 | No Loss | 85516732 | No Loss | 85516790 | No Purchase | 85516848 | No Loss |
| 85516670 | No Loss | 85516733 | No Loss | 85516791 | No Loss | 85516849 | No Loss |
| 85516671 | No Purchase | 85516734 | No Loss | 85516792 | No Loss | 85516850 | No Loss |
| 85516673 | No Loss | 85516735 | No Loss | 85516793 | No Loss | 85516851 | No Loss |
| 85516674 | No Loss | 85516738 | No Loss | 85516795 | No Purchase | 85516852 | No Loss |
| 85516675 | No Purchase | 85516740 | No Loss | 85516796 | No Loss | 85516853 | No Loss |
| 85516676 | No Loss | 85516741 | No Loss | 85516798 | No Loss | 85516854 | No Loss |
| 85516677 | No Loss | 85516742 | No Loss | 85516799 | No Loss | 85516855 | No Loss |
| 85516678 | No Loss | 85516743 | No Loss | 85516801 | No Loss | 85516856 | No Loss |
| 85516679 | No Purchase | 85516744 | No Purchase | 85516802 | No Loss | 85516858 | No Loss |
| 85516680 | No Loss | 85516745 | No Loss | 85516803 | No Purchase | 85516859 | No Loss |
| 85516682 | No Loss | 85516746 | No Loss | 85516804 | No Purchase | 85516860 | No Loss |
| 85516683 | No Loss | 85516747 | No Loss | 85516805 | No Loss | 85516861 | No Loss |
| 85516685 | No Loss | 85516748 | No Loss | 85516806 | No Loss | 85516862 | No Loss |
| 85516689 | No Loss | 85516750 | No Loss | 85516807 | No Loss | 85516863 | No Loss |
| 85516690 | No Loss | 85516751 | No Loss | 85516808 | No Purchase | 85516865 | No Loss |
| 85516691 | No Loss | 85516752 | No Loss | 85516810 | No Purchase | 85516866 | No Loss |
| 85516692 | No Loss | 85516753 | No Loss | 85516811 | No Purchase | 85516867 | No Loss |
| 85516693 | No Loss | 85516754 | No Loss | 85516814 | No Loss | 85516868 | No Loss |
| 85516694 | No Loss | 85516755 | No Loss | 85516816 | No Loss | 85516869 | No Loss |
| 85516695 | No Loss | 85516756 | No Loss | 85516817 | No Loss | 85516870 | No Loss |
| 85516696 | No Loss | 85516757 | No Loss | 85516818 | No Purchase | 85516871 | No Loss |
| 85516697 | No Loss | 85516761 | No Loss | 85516819 | No Purchase | 85516872 | No Loss |
| 85516699 | No Loss | 85516763 | No Loss | 85516820 | No Loss | 85516873 | No Loss |
| 85516702 | No Loss | 85516765 | No Purchase | 85516822 | No Loss | 85516874 | No Purchase |
| 85516703 | No Loss | 85516766 | No Loss | 85516824 | No Purchase | 85516876 | No Loss |
| 85516704 | No Loss | 85516767 | No Loss | 85516826 | No Loss | 85516878 | No Loss |
| 85516705 | No Loss | 85516768 | No Loss | 85516827 | No Loss | 85516879 | No Loss |
| 85516706 | No Loss | 85516769 | No Purchase | 85516828 | No Loss | 85516880 | No Loss |
| 85516708 | No Purchase | 85516770 | No Loss | 85516829 | No Loss | 85516881 | No Loss |
| 85516709 | No Loss | 85516771 | No Purchase | 85516830 | No Loss | 85516883 | No Loss |
| 85516711 | No Purchase | 85516772 | No Loss | 85516831 | No Loss | 85516884 | No Loss |
| 85516713 | No Loss | 85516773 | No Loss | 85516832 | No Loss | 85516885 | No Loss |
| 85516714 | No Loss | 85516774 | No Loss | 85516833 | No Loss | 85516888 | No Loss |
| 85516715 | No Loss | 85516776 | No Loss | 85516834 | No Loss | 85516889 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85516890 | No Loss | 85516947 | No Loss | 85517012 | No Loss | 85517075 | No Loss |
| 85516892 | No Loss | 85516948 | No Loss | 85517013 | No Loss | 85517076 | No Loss |
| 85516893 | No Loss | 85516949 | No Loss | 85517014 | No Loss | 85517078 | No Loss |
| 85516895 | No Purchase | 85516951 | No Loss | 85517015 | No Loss | 85517079 | No Loss |
| 85516896 | No Loss | 85516952 | No Loss | 85517017 | No Loss | 85517080 | No Loss |
| 85516897 | No Loss | 85516953 | No Loss | 85517018 | No Loss | 85517082 | No Loss |
| 85516899 | No Loss | 85516954 | No Loss | 85517019 | No Loss | 85517083 | No Loss |
| 85516900 | No Loss | 85516955 | No Loss | 85517020 | No Loss | 85517084 | No Loss |
| 85516901 | No Loss | 85516956 | No Loss | 85517021 | No Loss | 85517085 | No Loss |
| 85516902 | No Loss | 85516957 | No Loss | 85517022 | No Loss | 85517086 | No Loss |
| 85516903 | No Loss | 85516958 | No Loss | 85517024 | No Loss | 85517087 | No Loss |
| 85516904 | No Loss | 85516959 | No Loss | 85517025 | No Loss | 85517088 | No Loss |
| 85516906 | No Loss | 85516962 | No Loss | 85517026 | No Loss | 85517090 | No Loss |
| 85516907 | No Loss | 85516963 | No Loss | 85517028 | No Loss | 85517092 | No Loss |
| 85516908 | No Loss | 85516964 | No Loss | 85517031 | No Loss | 85517093 | No Loss |
| 85516909 | No Loss | 85516965 | No Loss | 85517033 | No Loss | 85517095 | No Loss |
| 85516910 | No Loss | 85516966 | No Loss | 85517034 | No Loss | 85517096 | No Loss |
| 85516912 | No Loss | 85516969 | No Loss | 85517035 | No Loss | 85517097 | No Loss |
| 85516913 | No Loss | 85516971 | No Loss | 85517036 | No Loss | 85517098 | No Loss |
| 85516914 | No Loss | 85516972 | No Loss | 85517038 | No Loss | 85517100 | No Loss |
| 85516915 | No Loss | 85516973 | No Loss | 85517039 | No Loss | 85517102 | No Loss |
| 85516916 | No Loss | 85516974 | No Loss | 85517041 | No Loss | 85517103 | No Loss |
| 85516917 | No Purchase | 85516975 | No Loss | 85517042 | No Loss | 85517104 | No Loss |
| 85516918 | No Loss | 85516976 | No Loss | 85517043 | No Loss | 85517105 | No Loss |
| 85516920 | No Loss | 85516977 | No Loss | 85517046 | No Loss | 85517106 | No Loss |
| 85516921 | No Loss | 85516978 | No Loss | 85517047 | No Loss | 85517107 | No Loss |
| 85516922 | No Loss | 85516980 | No Loss | 85517048 | No Loss | 85517108 | No Loss |
| 85516923 | No Loss | 85516981 | No Loss | 85517049 | No Loss | 85517109 | No Loss |
| 85516924 | No Loss | 85516984 | No Loss | 85517051 | No Loss | 85517110 | No Loss |
| 85516926 | No Loss | 85516987 | No Loss | 85517052 | No Loss | 85517111 | No Loss |
| 85516927 | No Loss | 85516988 | No Loss | 85517053 | No Loss | 85517114 | No Loss |
| 85516928 | No Loss | 85516989 | No Loss | 85517055 | No Loss | 85517115 | No Loss |
| 85516929 | No Loss | 85516992 | No Loss | 85517056 | No Loss | 85517117 | No Loss |
| 85516930 | No Loss | 85516996 | No Loss | 85517058 | No Loss | 85517118 | No Loss |
| 85516932 | No Loss | 85516997 | No Loss | 85517059 | No Loss | 85517120 | No Loss |
| 85516933 | No Purchase | 85516998 | No Loss | 85517061 | No Loss | 85517121 | No Loss |
| 85516934 | No Loss | 85516999 | No Loss | 85517062 | No Loss | 85517122 | No Loss |
| 85516936 | No Loss | 85517000 | No Loss | 85517064 | No Loss | 85517123 | No Loss |
| 85516938 | No Loss | 85517001 | No Loss | 85517065 | No Loss | 85517124 | No Loss |
| 85516939 | No Loss | 85517003 | No Loss | 85517067 | No Loss | 85517125 | No Loss |
| 85516940 | No Loss | 85517005 | No Loss | 85517069 | No Loss | 85517127 | No Loss |
| 85516941 | No Loss | 85517006 | No Loss | 85517070 | No Loss | 85517128 | No Loss |
| 85516942 | No Loss | 85517008 | No Loss | 85517071 | No Loss | 85517129 | No Loss |
| 85516943 | No Loss | 85517009 | No Loss | 85517072 | No Loss | 85517130 | No Loss |
| 85516944 | No Loss | 85517010 | No Loss | 85517073 | No Loss | 85517131 | No Loss |
| 85516946 | No Loss | 85517011 | No Loss | 85517074 | No Loss | 85517133 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85517134 | No Loss | 85517191 | No Loss | 85517252 | No Loss | 85517307 | No Loss |
| 85517136 | No Loss | 85517192 | No Loss | 85517253 | No Loss | 85517308 | No Loss |
| 85517137 | No Loss | 85517194 | No Loss | 85517254 | No Loss | 85517309 | No Loss |
| 85517138 | No Loss | 85517195 | No Loss | 85517255 | No Loss | 85517310 | No Loss |
| 85517140 | No Loss | 85517196 | No Loss | 85517256 | No Loss | 85517311 | No Loss |
| 85517141 | No Loss | 85517198 | No Loss | 85517257 | No Loss | 85517312 | No Loss |
| 85517142 | No Loss | 85517199 | No Loss | 85517258 | No Loss | 85517313 | No Loss |
| 85517143 | No Loss | 85517201 | No Loss | 85517259 | No Loss | 85517314 | No Loss |
| 85517144 | No Loss | 85517202 | No Loss | 85517260 | No Loss | 85517315 | No Loss |
| 85517146 | No Loss | 85517203 | No Loss | 85517261 | No Loss | 85517316 | No Loss |
| 85517147 | No Loss | 85517205 | No Loss | 85517262 | No Loss | 85517317 | No Loss |
| 85517148 | No Loss | 85517206 | No Loss | 85517263 | No Loss | 85517318 | No Loss |
| 85517149 | No Loss | 85517208 | No Loss | 85517265 | No Loss | 85517319 | No Loss |
| 85517150 | No Loss | 85517209 | No Loss | 85517266 | No Loss | 85517320 | No Loss |
| 85517151 | No Loss | 85517210 | No Loss | 85517268 | No Loss | 85517321 | No Loss |
| 85517152 | No Loss | 85517214 | No Loss | 85517269 | No Loss | 85517322 | No Loss |
| 85517154 | No Loss | 85517215 | No Loss | 85517270 | No Loss | 85517323 | No Loss |
| 85517155 | No Loss | 85517216 | No Loss | 85517271 | No Loss | 85517324 | No Loss |
| 85517157 | No Loss | 85517219 | No Loss | 85517272 | No Loss | 85517325 | No Loss |
| 85517158 | No Loss | 85517220 | No Loss | 85517274 | No Loss | 85517327 | No Loss |
| 85517159 | No Loss | 85517222 | No Loss | 85517275 | No Loss | 85517330 | No Loss |
| 85517161 | No Loss | 85517224 | No Loss | 85517276 | No Loss | 85517331 | No Loss |
| 85517162 | No Loss | 85517226 | No Loss | 85517279 | No Loss | 85517333 | No Loss |
| 85517163 | No Loss | 85517227 | No Loss | 85517281 | No Loss | 85517334 | No Loss |
| 85517164 | No Loss | 85517228 | No Loss | 85517282 | No Loss | 85517335 | No Loss |
| 85517165 | No Loss | 85517229 | No Loss | 85517283 | No Loss | 85517337 | No Loss |
| 85517166 | No Loss | 85517230 | No Loss | 85517284 | No Loss | 85517339 | No Loss |
| 85517167 | No Loss | 85517231 | No Loss | 85517285 | No Loss | 85517342 | No Loss |
| 85517168 | No Loss | 85517232 | No Loss | 85517286 | No Loss | 85517344 | No Loss |
| 85517169 | No Loss | 85517233 | No Loss | 85517287 | No Loss | 85517346 | No Loss |
| 85517170 | No Loss | 85517235 | No Loss | 85517290 | No Loss | 85517348 | No Loss |
| 85517172 | No Loss | 85517236 | No Loss | 85517291 | No Loss | 85517349 | No Loss |
| 85517173 | No Loss | 85517237 | No Loss | 85517292 | No Loss | 85517351 | No Loss |
| 85517174 | No Loss | 85517238 | No Loss | 85517293 | No Loss | 85517352 | No Loss |
| 85517175 | No Loss | 85517240 | No Loss | 85517294 | No Loss | 85517353 | No Loss |
| 85517176 | No Loss | 85517241 | No Loss | 85517295 | No Loss | 85517354 | No Loss |
| 85517177 | No Loss | 85517242 | No Loss | 85517296 | No Loss | 85517355 | No Loss |
| 85517178 | No Loss | 85517243 | No Loss | 85517297 | No Loss | 85517357 | No Loss |
| 85517179 | No Loss | 85517244 | No Loss | 85517298 | No Loss | 85517358 | No Loss |
| 85517180 | No Loss | 85517245 | No Loss | 85517299 | No Loss | 85517359 | No Loss |
| 85517181 | No Loss | 85517246 | No Loss | 85517300 | No Loss | 85517360 | No Loss |
| 85517185 | No Loss | 85517247 | No Loss | 85517301 | No Loss | 85517361 | No Loss |
| 85517186 | No Loss | 85517248 | No Loss | 85517303 | No Loss | 85517362 | No Loss |
| 85517187 | No Loss | 85517249 | No Loss | 85517304 | No Loss | 85517363 | No Loss |
| 85517188 | No Loss | 85517250 | No Loss | 85517305 | No Loss | 85517365 | No Loss |
| 85517190 | No Loss | 85517251 | No Loss | 85517306 | No Loss | 85517367 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85517368 | No Loss | 85517433 | No Loss | 85517492 | No Loss | 85517556 | No Loss |
| 85517369 | No Loss | 85517434 | No Loss | 85517493 | No Loss | 85517558 | No Loss |
| 85517370 | No Loss | 85517435 | No Loss | 85517495 | No Loss | 85517559 | No Loss |
| 85517371 | No Loss | 85517436 | No Loss | 85517496 | No Loss | 85517560 | No Loss |
| 85517373 | No Loss | 85517437 | No Loss | 85517497 | No Loss | 85517561 | No Loss |
| 85517374 | No Loss | 85517439 | No Loss | 85517499 | No Loss | 85517562 | No Loss |
| 85517375 | No Loss | 85517440 | No Loss | 85517500 | No Loss | 85517563 | No Loss |
| 85517376 | No Loss | 85517441 | No Loss | 85517502 | No Loss | 85517564 | No Loss |
| 85517377 | No Loss | 85517442 | No Loss | 85517504 | No Loss | 85517565 | No Loss |
| 85517379 | No Loss | 85517443 | No Loss | 85517505 | No Loss | 85517567 | No Loss |
| 85517382 | No Loss | 85517444 | No Loss | 85517506 | No Loss | 85517569 | No Loss |
| 85517383 | No Loss | 85517445 | No Loss | 85517509 | No Loss | 85517570 | No Loss |
| 85517384 | No Loss | 85517446 | No Loss | 85517510 | No Loss | 85517573 | No Loss |
| 85517385 | No Loss | 85517447 | No Loss | 85517512 | No Loss | 85517574 | No Loss |
| 85517388 | No Loss | 85517451 | No Loss | 85517513 | No Loss | 85517577 | No Loss |
| 85517389 | No Loss | 85517452 | No Loss | 85517514 | No Loss | 85517580 | No Loss |
| 85517390 | No Loss | 85517453 | No Loss | 85517515 | No Loss | 85517581 | No Loss |
| 85517392 | No Loss | 85517454 | No Loss | 85517516 | No Loss | 85517582 | No Loss |
| 85517393 | No Loss | 85517455 | No Loss | 85517518 | No Loss | 85517584 | No Loss |
| 85517394 | No Loss | 85517456 | No Loss | 85517521 | No Loss | 85517585 | No Loss |
| 85517395 | No Loss | 85517457 | No Loss | 85517522 | No Loss | 85517586 | No Loss |
| 85517396 | No Loss | 85517458 | No Loss | 85517523 | No Loss | 85517587 | No Loss |
| 85517398 | No Loss | 85517459 | No Loss | 85517524 | No Loss | 85517588 | No Loss |
| 85517399 | No Loss | 85517460 | No Loss | 85517525 | No Loss | 85517589 | No Loss |
| 85517401 | No Loss | 85517461 | No Loss | 85517526 | No Loss | 85517590 | No Loss |
| 85517402 | No Loss | 85517463 | No Loss | 85517527 | No Loss | 85517593 | No Loss |
| 85517403 | No Loss | 85517464 | No Loss | 85517529 | No Loss | 85517594 | No Loss |
| 85517404 | No Loss | 85517466 | No Loss | 85517530 | No Loss | 85517595 | No Loss |
| 85517405 | No Loss | 85517467 | No Loss | 85517531 | No Loss | 85517597 | No Loss |
| 85517406 | No Loss | 85517468 | No Loss | 85517534 | No Loss | 85517598 | No Loss |
| 85517408 | No Loss | 85517469 | No Loss | 85517535 | No Loss | 85517599 | No Loss |
| 85517412 | No Loss | 85517470 | No Loss | 85517537 | No Loss | 85517600 | No Loss |
| 85517413 | No Loss | 85517471 | No Loss | 85517538 | No Loss | 85517601 | No Loss |
| 85517414 | No Loss | 85517473 | No Loss | 85517540 | No Loss | 85517602 | No Loss |
| 85517417 | No Loss | 85517474 | No Loss | 85517541 | No Loss | 85517603 | No Loss |
| 85517418 | No Loss | 85517475 | No Loss | 85517542 | No Loss | 85517604 | No Loss |
| 85517419 | No Loss | 85517476 | No Loss | 85517543 | No Loss | 85517607 | No Loss |
| 85517422 | No Loss | 85517477 | No Loss | 85517544 | No Loss | 85517608 | No Loss |
| 85517423 | No Loss | 85517479 | No Loss | 85517545 | No Loss | 85517609 | No Loss |
| 85517424 | No Loss | 85517482 | No Loss | 85517546 | No Loss | 85517610 | No Loss |
| 85517425 | No Loss | 85517483 | No Loss | 85517548 | No Loss | 85517611 | No Loss |
| 85517426 | No Loss | 85517485 | No Loss | 85517549 | No Loss | 85517612 | No Loss |
| 85517428 | No Loss | 85517486 | No Loss | 85517550 | No Loss | 85517613 | No Loss |
| 85517429 | No Loss | 85517489 | No Loss | 85517551 | No Loss | 85517616 | No Loss |
| 85517431 | No Loss | 85517490 | No Loss | 85517552 | No Loss | 85517617 | No Loss |
| 85517432 | No Loss | 85517491 | No Loss | 85517555 | No Loss | 85517619 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85517620 | No Loss | 85517678 | No Loss | 85517754 | No Loss | 85517817 | No Loss |
| 85517621 | No Loss | 85517680 | No Loss | 85517755 | No Loss | 85517818 | No Loss |
| 85517622 | No Loss | 85517682 | No Loss | 85517756 | No Loss | 85517819 | No Loss |
| 85517624 | No Loss | 85517683 | No Loss | 85517757 | No Loss | 85517820 | No Loss |
| 85517625 | No Loss | 85517684 | No Loss | 85517758 | No Loss | 85517822 | No Loss |
| 85517627 | No Loss | 85517685 | No Loss | 85517760 | No Loss | 85517823 | No Loss |
| 85517628 | No Loss | 85517687 | No Loss | 85517762 | No Loss | 85517824 | No Loss |
| 85517629 | No Loss | 85517690 | No Loss | 85517763 | No Loss | 85517825 | No Loss |
| 85517630 | No Loss | 85517692 | No Loss | 85517764 | No Loss | 85517826 | No Loss |
| 85517631 | No Loss | 85517693 | No Loss | 85517765 | No Loss | 85517828 | No Loss |
| 85517633 | No Loss | 85517694 | No Loss | 85517767 | No Loss | 85517830 | No Loss |
| 85517634 | No Loss | 85517695 | No Loss | 85517768 | No Loss | 85517831 | No Loss |
| 85517635 | No Loss | 85517696 | No Loss | 85517769 | No Loss | 85517834 | No Loss |
| 85517636 | No Loss | 85517697 | No Loss | 85517770 | No Loss | 85517835 | No Purchase |
| 85517637 | No Loss | 85517698 | No Loss | 85517771 | No Loss | 85517836 | No Purchase |
| 85517638 | No Loss | 85517699 | No Loss | 85517772 | No Loss | 85517837 | No Purchase |
| 85517639 | No Loss | 85517703 | No Loss | 85517773 | No Loss | 85517838 | No Loss |
| 85517640 | No Loss | 85517705 | No Loss | 85517777 | No Loss | 85517839 | No Loss |
| 85517643 | No Loss | 85517706 | No Loss | 85517778 | No Loss | 85517841 | No Loss |
| 85517644 | No Loss | 85517707 | No Loss | 85517781 | No Loss | 85517842 | No Loss |
| 85517646 | No Loss | 85517709 | No Loss | 85517783 | No Loss | 85517843 | No Loss |
| 85517647 | No Loss | 85517710 | No Loss | 85517784 | No Loss | 85517845 | No Purchase |
| 85517649 | No Loss | 85517711 | No Loss | 85517785 | No Loss | 85517847 | No Loss |
| 85517650 | No Loss | 85517712 | No Loss | 85517787 | No Loss | 85517848 | No Purchase |
| 85517653 | No Loss | 85517720 | No Loss | 85517789 | No Loss | 85517849 | No Loss |
| 85517654 | No Loss | 85517722 | No Loss | 85517791 | No Loss | 85517852 | No Purchase |
| 85517655 | No Loss | 85517724 | No Loss | 85517792 | No Loss | 85517853 | No Loss |
| 85517657 | No Loss | 85517725 | No Loss | 85517793 | No Loss | 85517854 | No Loss |
| 85517658 | No Loss | 85517726 | No Loss | 85517794 | No Loss | 85517856 | No Purchase |
| 85517659 | No Loss | 85517727 | No Loss | 85517795 | No Loss | 85517857 | No Loss |
| 85517660 | No Loss | 85517728 | No Loss | 85517797 | No Loss | 85517858 | No Loss |
| 85517661 | No Loss | 85517730 | No Loss | 85517798 | No Loss | 85517860 | No Loss |
| 85517662 | No Loss | 85517731 | No Loss | 85517801 | No Loss | 85517861 | No Loss |
| 85517663 | No Loss | 85517732 | No Loss | 85517802 | No Loss | 85517862 | No Purchase |
| 85517665 | No Loss | 85517735 | No Loss | 85517803 | No Loss | 85517863 | No Loss |
| 85517666 | No Loss | 85517736 | No Loss | 85517804 | No Loss | 85517864 | No Loss |
| 85517667 | No Loss | 85517737 | No Loss | 85517805 | No Loss | 85517865 | No Loss |
| 85517668 | No Loss | 85517738 | No Loss | 85517806 | No Loss | 85517866 | No Loss |
| 85517669 | No Loss | 85517739 | No Loss | 85517807 | No Loss | 85517867 | No Purchase |
| 85517670 | No Loss | 85517740 | No Loss | 85517808 | No Loss | 85517868 | No Loss |
| 85517672 | No Loss | 85517741 | No Loss | 85517809 | No Loss | 85517869 | No Loss |
| 85517673 | No Loss | 85517744 | No Loss | 85517811 | No Loss | 85517871 | No Loss |
| 85517674 | No Loss | 85517746 | No Loss | 85517812 | No Loss | 85517876 | No Loss |
| 85517675 | No Loss | 85517747 | No Loss | 85517813 | No Loss | 85517877 | No Loss |
| 85517676 | No Loss | 85517749 | No Loss | 85517815 | No Loss | 85517879 | No Loss |
| 85517677 | No Loss | 85517751 | No Loss | 85517816 | No Loss | 85517881 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85517882 | No Loss | 85517943 | No Loss | 85518006 | No Loss | 85518066 | No Loss |
| 85517883 | No Loss | 85517944 | No Purchase | 85518007 | No Loss | 85518067 | No Loss |
| 85517885 | No Purchase | 85517945 | No Loss | 85518008 | No Loss | 85518068 | No Loss |
| 85517886 | No Loss | 85517946 | No Purchase | 85518010 | No Loss | 85518071 | No Loss |
| 85517887 | No Loss | 85517948 | No Loss | 85518011 | No Purchase | 85518072 | No Loss |
| 85517888 | No Loss | 85517949 | No Loss | 85518013 | No Loss | 85518073 | No Loss |
| 85517889 | No Purchase | 85517952 | No Purchase | 85518014 | No Loss | 85518075 | No Loss |
| 85517890 | No Loss | 85517953 | No Loss | 85518015 | No Loss | 85518076 | No Loss |
| 85517892 | No Loss | 85517954 | No Loss | 85518016 | No Loss | 85518077 | No Loss |
| 85517893 | No Loss | 85517956 | No Loss | 85518017 | No Loss | 85518078 | No Purchase |
| 85517894 | No Loss | 85517957 | No Loss | 85518018 | No Loss | 85518081 | No Loss |
| 85517895 | No Loss | 85517958 | No Purchase | 85518020 | No Loss | 85518082 | No Loss |
| 85517896 | No Loss | 85517959 | No Loss | 85518021 | No Loss | 85518083 | No Loss |
| 85517899 | No Loss | 85517963 | No Loss | 85518022 | No Loss | 85518084 | No Loss |
| 85517902 | No Loss | 85517964 | No Loss | 85518023 | No Loss | 85518085 | No Loss |
| 85517903 | No Purchase | 85517965 | No Loss | 85518024 | No Loss | 85518086 | No Loss |
| 85517904 | No Loss | 85517966 | No Loss | 85518025 | No Loss | 85518087 | No Loss |
| 85517905 | No Purchase | 85517967 | No Loss | 85518026 | No Loss | 85518088 | No Loss |
| 85517906 | No Loss | 85517969 | No Purchase | 85518027 | No Loss | 85518089 | No Loss |
| 85517908 | No Loss | 85517970 | No Purchase | 85518030 | No Loss | 85518091 | No Purchase |
| 85517910 | No Purchase | 85517971 | No Loss | 85518033 | No Loss | 85518092 | No Loss |
| 85517911 | No Loss | 85517972 | No Loss | 85518034 | No Loss | 85518093 | No Loss |
| 85517912 | No Loss | 85517974 | No Loss | 85518035 | No Purchase | 85518094 | No Loss |
| 85517914 | No Loss | 85517976 | No Loss | 85518036 | No Loss | 85518095 | No Purchase |
| 85517915 | No Purchase | 85517977 | No Purchase | 85518038 | No Loss | 85518096 | No Loss |
| 85517917 | No Loss | 85517978 | No Loss | 85518039 | No Loss | 85518098 | No Purchase |
| 85517919 | No Purchase | 85517980 | No Loss | 85518040 | No Loss | 85518099 | No Loss |
| 85517920 | No Loss | 85517981 | No Loss | 85518041 | No Purchase | 85518100 | No Loss |
| 85517921 | No Purchase | 85517985 | No Loss | 85518042 | No Loss | 85518101 | No Loss |
| 85517922 | No Purchase | 85517986 | No Loss | 85518043 | No Loss | 85518102 | No Loss |
| 85517923 | No Loss | 85517987 | No Purchase | 85518044 | No Loss | 85518103 | No Loss |
| 85517925 | No Loss | 85517988 | No Loss | 85518046 | No Loss | 85518104 | No Loss |
| 85517926 | No Loss | 85517989 | No Loss | 85518047 | No Loss | 85518106 | No Loss |
| 85517927 | No Purchase | 85517991 | No Loss | 85518049 | No Loss | 85518107 | No Loss |
| 85517928 | No Loss | 85517992 | No Purchase | 85518050 | No Loss | 85518108 | No Loss |
| 85517929 | No Loss | 85517993 | No Loss | 85518051 | No Loss | 85518109 | No Loss |
| 85517930 | No Purchase | 85517994 | No Loss | 85518052 | No Loss | 85518111 | No Purchase |
| 85517931 | No Loss | 85517995 | No Purchase | 85518053 | No Purchase | 85518112 | No Loss |
| 85517932 | No Purchase | 85517996 | No Loss | 85518054 | No Loss | 85518113 | No Loss |
| 85517933 | No Loss | 85517997 | No Loss | 85518055 | No Loss | 85518114 | No Loss |
| 85517936 | No Loss | 85517998 | No Purchase | 85518056 | No Purchase | 85518115 | No Loss |
| 85517937 | No Loss | 85517999 | No Purchase | 85518059 | No Loss | 85518116 | No Loss |
| 85517938 | No Loss | 85518000 | No Loss | 85518061 | No Loss | 85518118 | No Loss |
| 85517939 | No Loss | 85518001 | No Loss | 85518062 | No Loss | 85518119 | No Loss |
| 85517941 | No Loss | 85518004 | No Loss | 85518064 | No Loss | 85518120 | No Loss |
| 85517942 | No Loss | 85518005 | No Loss | 85518065 | No Loss | 85518121 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85518122 | No Loss | 85518181 | No Loss | 85518256 | No Loss | 85518317 | No Loss |
| 85518124 | No Loss | 85518182 | No Loss | 85518257 | No Loss | 85518318 | No Purchase |
| 85518128 | No Loss | 85518183 | No Loss | 85518258 | No Loss | 85518319 | No Loss |
| 85518129 | No Loss | 85518184 | No Loss | 85518259 | No Loss | 85518321 | No Loss |
| 85518131 | No Loss | 85518185 | No Loss | 85518260 | No Loss | 85518322 | No Purchase |
| 85518133 | No Loss | 85518186 | No Loss | 85518263 | No Loss | 85518323 | No Loss |
| 85518134 | No Loss | 85518189 | No Loss | 85518264 | No Loss | 85518324 | No Loss |
| 85518135 | No Loss | 85518192 | No Loss | 85518267 | No Loss | 85518325 | No Loss |
| 85518136 | No Loss | 85518195 | No Loss | 85518269 | No Loss | 85518326 | No Loss |
| 85518137 | No Loss | 85518196 | No Loss | 85518270 | No Loss | 85518327 | No Loss |
| 85518138 | No Loss | 85518197 | No Loss | 85518271 | No Purchase | 85518328 | No Purchase |
| 85518139 | No Loss | 85518198 | No Loss | 85518272 | No Loss | 85518329 | No Loss |
| 85518140 | No Loss | 85518199 | No Loss | 85518273 | No Loss | 85518330 | No Loss |
| 85518142 | No Loss | 85518201 | No Loss | 85518274 | No Loss | 85518332 | No Purchase |
| 85518143 | No Loss | 85518202 | No Loss | 85518275 | No Loss | 85518334 | No Loss |
| 85518144 | No Loss | 85518203 | No Loss | 85518276 | No Loss | 85518335 | No Loss |
| 85518145 | No Loss | 85518204 | No Loss | 85518277 | No Loss | 85518336 | No Purchase |
| 85518146 | No Loss | 85518205 | No Loss | 85518278 | No Loss | 85518337 | No Purchase |
| 85518147 | No Loss | 85518207 | No Loss | 85518279 | No Loss | 85518338 | No Loss |
| 85518148 | No Loss | 85518209 | No Loss | 85518280 | No Loss | 85518339 | No Purchase |
| 85518149 | No Purchase | 85518210 | No Loss | 85518285 | No Loss | 85518340 | No Loss |
| 85518150 | No Loss | 85518212 | No Loss | 85518286 | No Loss | 85518341 | No Loss |
| 85518151 | No Loss | 85518215 | No Loss | 85518287 | No Loss | 85518342 | No Loss |
| 85518153 | No Loss | 85518217 | No Loss | 85518288 | No Loss | 85518343 | No Purchase |
| 85518154 | No Loss | 85518218 | No Loss | 85518290 | No Loss | 85518344 | No Purchase |
| 85518155 | No Loss | 85518219 | No Loss | 85518292 | No Loss | 85518345 | No Loss |
| 85518158 | No Loss | 85518223 | No Loss | 85518293 | No Loss | 85518346 | No Purchase |
| 85518160 | No Loss | 85518226 | No Loss | 85518296 | No Loss | 85518348 | No Loss |
| 85518161 | No Loss | 85518229 | No Loss | 85518297 | No Loss | 85518351 | No Purchase |
| 85518162 | No Loss | 85518230 | No Loss | 85518298 | No Loss | 85518352 | No Loss |
| 85518163 | No Loss | 85518231 | No Loss | 85518299 | No Loss | 85518353 | No Loss |
| 85518164 | No Loss | 85518233 | No Loss | 85518300 | No Loss | 85518354 | No Loss |
| 85518166 | No Loss | 85518235 | No Loss | 85518301 | No Loss | 85518355 | No Loss |
| 85518167 | No Loss | 85518236 | No Loss | 85518303 | No Loss | 85518356 | No Loss |
| 85518168 | No Loss | 85518238 | No Loss | 85518304 | No Loss | 85518357 | No Loss |
| 85518169 | No Loss | 85518239 | No Loss | 85518305 | No Loss | 85518358 | No Loss |
| 85518170 | No Loss | 85518241 | No Loss | 85518306 | No Loss | 85518361 | No Purchase |
| 85518171 | No Loss | 85518244 | No Loss | 85518307 | No Loss | 85518362 | No Loss |
| 85518172 | No Purchase | 85518245 | No Loss | 85518309 | No Purchase | 85518363 | No Purchase |
| 85518173 | No Loss | 85518246 | No Loss | 85518310 | No Loss | 85518364 | No Loss |
| 85518174 | No Loss | 85518247 | No Loss | 85518311 | No Purchase | 85518366 | No Purchase |
| 85518175 | No Loss | 85518248 | No Loss | 85518312 | No Purchase | 85518367 | No Loss |
| 85518176 | No Loss | 85518249 | No Loss | 85518313 | No Loss | 85518368 | No Loss |
| 85518177 | No Loss | 85518250 | No Loss | 85518314 | No Purchase | 85518369 | No Loss |
| 85518178 | No Loss | 85518251 | No Loss | 85518315 | No Loss | 85518370 | No Loss |
| 85518180 | No Loss | 85518253 | No Loss | 85518316 | No Loss | 85518371 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85518372 | No Loss | 85518432 | No Loss | 85518491 | No Loss | 85518555 | No Loss |
| 85518375 | No Loss | 85518433 | No Loss | 85518492 | No Loss | 85518556 | No Loss |
| 85518376 | No Purchase | 85518434 | No Loss | 85518494 | No Loss | 85518557 | No Loss |
| 85518377 | No Loss | 85518435 | No Loss | 85518495 | No Loss | 85518558 | No Loss |
| 85518378 | No Loss | 85518436 | No Loss | 85518496 | No Loss | 85518560 | No Loss |
| 85518381 | No Purchase | 85518438 | No Loss | 85518497 | No Loss | 85518561 | No Loss |
| 85518382 | No Loss | 85518440 | No Loss | 85518498 | No Loss | 85518563 | No Loss |
| 85518384 | No Loss | 85518441 | No Loss | 85518499 | No Loss | 85518564 | No Loss |
| 85518386 | No Loss | 85518442 | No Loss | 85518500 | No Loss | 85518565 | No Loss |
| 85518387 | No Loss | 85518443 | No Loss | 85518501 | No Loss | 85518566 | No Loss |
| 85518388 | No Loss | 85518444 | No Loss | 85518502 | No Loss | 85518568 | No Loss |
| 85518390 | No Loss | 85518445 | No Loss | 85518504 | No Loss | 85518569 | No Loss |
| 85518391 | No Loss | 85518446 | No Purchase | 85518506 | No Purchase | 85518571 | No Loss |
| 85518392 | No Loss | 85518447 | No Loss | 85518509 | No Loss | 85518573 | No Loss |
| 85518393 | No Purchase | 85518449 | No Loss | 85518510 | No Loss | 85518574 | No Loss |
| 85518394 | No Loss | 85518452 | No Loss | 85518511 | No Loss | 85518575 | No Loss |
| 85518396 | No Loss | 85518453 | No Loss | 85518512 | No Purchase | 85518576 | No Loss |
| 85518397 | No Loss | 85518454 | No Loss | 85518513 | No Purchase | 85518578 | No Loss |
| 85518398 | No Loss | 85518456 | No Loss | 85518514 | No Loss | 85518581 | No Loss |
| 85518399 | No Loss | 85518457 | No Loss | 85518517 | No Loss | 85518582 | No Loss |
| 85518400 | No Loss | 85518458 | No Loss | 85518520 | No Loss | 85518583 | No Loss |
| 85518401 | No Purchase | 85518459 | No Loss | 85518521 | No Loss | 85518584 | No Loss |
| 85518402 | No Loss | 85518460 | No Purchase | 85518522 | No Loss | 85518585 | No Loss |
| 85518405 | No Loss | 85518461 | No Loss | 85518523 | No Loss | 85518586 | No Loss |
| 85518406 | No Loss | 85518462 | No Purchase | 85518529 | No Loss | 85518587 | No Loss |
| 85518407 | No Purchase | 85518463 | No Loss | 85518531 | No Loss | 85518588 | No Loss |
| 85518409 | No Loss | 85518464 | No Loss | 85518532 | No Loss | 85518589 | No Loss |
| 85518410 | No Loss | 85518465 | No Loss | 85518534 | No Loss | 85518591 | No Loss |
| 85518411 | No Loss | 85518466 | No Loss | 85518535 | No Loss | 85518592 | No Loss |
| 85518414 | No Purchase | 85518467 | No Loss | 85518536 | No Loss | 85518593 | No Loss |
| 85518415 | No Loss | 85518468 | No Loss | 85518538 | No Loss | 85518594 | No Loss |
| 85518416 | No Loss | 85518469 | No Purchase | 85518539 | No Loss | 85518595 | No Loss |
| 85518417 | No Loss | 85518471 | No Loss | 85518540 | No Loss | 85518596 | No Loss |
| 85518418 | No Purchase | 85518472 | No Loss | 85518541 | No Loss | 85518599 | No Loss |
| 85518419 | No Loss | 85518473 | No Loss | 85518542 | No Loss | 85518600 | No Loss |
| 85518421 | No Loss | 85518475 | No Loss | 85518543 | No Loss | 85518601 | No Loss |
| 85518422 | No Purchase | 85518479 | No Loss | 85518544 | No Loss | 85518602 | No Loss |
| 85518423 | No Loss | 85518480 | No Loss | 85518545 | No Loss | 85518603 | No Loss |
| 85518424 | No Loss | 85518482 | No Loss | 85518547 | No Loss | 85518604 | No Loss |
| 85518425 | No Loss | 85518483 | No Loss | 85518548 | No Loss | 85518607 | No Loss |
| 85518426 | No Loss | 85518484 | No Loss | 85518549 | No Loss | 85518608 | No Loss |
| 85518427 | No Loss | 85518485 | No Loss | 85518550 | No Loss | 85518609 | No Loss |
| 85518428 | No Loss | 85518486 | No Loss | 85518551 | No Loss | 85518611 | No Loss |
| 85518429 | No Loss | 85518487 | No Loss | 85518552 | No Loss | 85518612 | No Loss |
| 85518430 | No Loss | 85518489 | No Loss | 85518553 | No Loss | 85518613 | No Loss |
| 85518431 | No Loss | 85518490 | No Loss | 85518554 | No Loss | 85518614 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85518615 | No Loss | 85518686 | No Loss | 85518772 | No Loss | 85518829 | No Loss |
| 85518616 | No Purchase | 85518687 | No Loss | 85518774 | No Purchase | 85518830 | No Loss |
| 85518617 | No Loss | 85518688 | No Loss | 85518775 | No Loss | 85518832 | No Loss |
| 85518618 | No Loss | 85518689 | No Loss | 85518776 | No Loss | 85518833 | No Loss |
| 85518619 | No Loss | 85518690 | No Loss | 85518777 | No Loss | 85518835 | No Loss |
| 85518620 | No Loss | 85518696 | No Loss | 85518778 | No Loss | 85518836 | No Loss |
| 85518623 | No Loss | 85518698 | No Loss | 85518779 | No Loss | 85518838 | No Loss |
| 85518625 | No Loss | 85518701 | No Loss | 85518781 | No Loss | 85518840 | No Loss |
| 85518627 | No Loss | 85518702 | No Loss | 85518782 | No Loss | 85518842 | No Loss |
| 85518628 | No Loss | 85518706 | No Loss | 85518783 | No Loss | 85518843 | No Loss |
| 85518629 | No Loss | 85518710 | No Loss | 85518784 | No Loss | 85518844 | No Loss |
| 85518631 | No Loss | 85518714 | No Loss | 85518786 | No Loss | 85518848 | No Loss |
| 85518633 | No Loss | 85518717 | No Loss | 85518788 | No Loss | 85518849 | No Loss |
| 85518634 | No Loss | 85518718 | No Loss | 85518789 | No Loss | 85518850 | No Loss |
| 85518636 | No Loss | 85518721 | No Loss | 85518791 | No Loss | 85518852 | No Loss |
| 85518641 | No Loss | 85518722 | No Loss | 85518792 | No Loss | 85518853 | No Loss |
| 85518642 | No Loss | 85518723 | No Loss | 85518793 | No Loss | 85518858 | No Loss |
| 85518643 | No Loss | 85518724 | No Loss | 85518794 | No Loss | 85518859 | No Loss |
| 85518644 | No Loss | 85518725 | No Loss | 85518795 | No Loss | 85518861 | No Loss |
| 85518646 | No Loss | 85518728 | No Loss | 85518796 | No Loss | 85518862 | No Loss |
| 85518647 | No Loss | 85518730 | No Loss | 85518797 | No Loss | 85518863 | No Loss |
| 85518648 | No Loss | 85518731 | No Loss | 85518799 | No Loss | 85518864 | No Loss |
| 85518650 | No Loss | 85518732 | No Loss | 85518800 | No Loss | 85518865 | No Loss |
| 85518651 | No Loss | 85518733 | No Loss | 85518801 | No Loss | 85518866 | No Loss |
| 85518652 | No Loss | 85518734 | No Loss | 85518802 | No Loss | 85518867 | No Loss |
| 85518653 | No Loss | 85518735 | No Loss | 85518803 | No Loss | 85518870 | No Loss |
| 85518654 | No Loss | 85518738 | No Loss | 85518804 | No Loss | 85518871 | No Loss |
| 85518655 | No Loss | 85518739 | No Loss | 85518805 | No Loss | 85518875 | No Loss |
| 85518657 | No Loss | 85518742 | No Loss | 85518806 | No Loss | 85518876 | No Loss |
| 85518658 | No Loss | 85518744 | No Loss | 85518809 | No Loss | 85518877 | No Loss |
| 85518659 | No Loss | 85518746 | No Loss | 85518810 | No Loss | 85518879 | No Loss |
| 85518663 | No Loss | 85518747 | No Loss | 85518811 | No Loss | 85518881 | No Loss |
| 85518664 | No Loss | 85518749 | No Loss | 85518812 | No Loss | 85518884 | No Loss |
| 85518665 | No Loss | 85518750 | No Loss | 85518813 | No Loss | 85518885 | No Loss |
| 85518667 | No Loss | 85518751 | No Purchase | 85518814 | No Loss | 85518886 | No Loss |
| 85518668 | No Loss | 85518752 | No Loss | 85518816 | No Loss | 85518887 | No Loss |
| 85518669 | No Loss | 85518754 | No Loss | 85518817 | No Loss | 85518888 | No Loss |
| 85518670 | No Loss | 85518755 | No Loss | 85518818 | No Loss | 85518889 | No Loss |
| 85518671 | No Loss | 85518756 | No Loss | 85518819 | No Loss | 85518890 | No Loss |
| 85518673 | No Loss | 85518760 | No Loss | 85518820 | No Loss | 85518891 | No Loss |
| 85518674 | No Loss | 85518761 | No Loss | 85518821 | No Loss | 85518892 | No Loss |
| 85518675 | No Loss | 85518762 | No Loss | 85518822 | No Loss | 85518893 | No Loss |
| 85518676 | No Loss | 85518764 | No Loss | 85518823 | No Loss | 85518894 | No Loss |
| 85518678 | No Loss | 85518766 | No Loss | 85518824 | No Loss | 85518895 | No Loss |
| 85518682 | No Loss | 85518769 | No Purchase | 85518825 | No Loss | 85518896 | No Loss |
| 85518685 | No Loss | 85518770 | No Loss | 85518828 | No Loss | 85518897 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85518898 | No Loss | 85518960 | No Loss | 85519031 | No Loss | 85519107 | No Loss |
| 85518899 | No Loss | 85518961 | No Loss | 85519032 | No Loss | 85519109 | No Loss |
| 85518900 | No Loss | 85518962 | No Loss | 85519033 | No Loss | 85519111 | No Loss |
| 85518901 | No Loss | 85518963 | No Loss | 85519035 | No Loss | 85519112 | No Loss |
| 85518902 | No Loss | 85518965 | No Loss | 85519036 | No Loss | 85519114 | No Loss |
| 85518903 | No Loss | 85518966 | No Loss | 85519038 | No Loss | 85519118 | No Loss |
| 85518904 | No Loss | 85518967 | No Loss | 85519039 | No Loss | 85519120 | No Loss |
| 85518905 | No Loss | 85518968 | No Loss | 85519040 | No Loss | 85519121 | No Loss |
| 85518906 | No Loss | 85518970 | No Loss | 85519044 | No Loss | 85519122 | No Loss |
| 85518907 | No Loss | 85518971 | No Loss | 85519045 | No Loss | 85519123 | No Loss |
| 85518908 | No Loss | 85518972 | No Loss | 85519046 | No Loss | 85519125 | No Loss |
| 85518909 | No Loss | 85518975 | No Loss | 85519047 | No Loss | 85519126 | No Loss |
| 85518910 | No Loss | 85518976 | No Loss | 85519048 | No Loss | 85519128 | No Loss |
| 85518911 | No Loss | 85518977 | No Loss | 85519049 | No Loss | 85519129 | No Loss |
| 85518912 | No Loss | 85518978 | No Loss | 85519052 | No Loss | 85519131 | No Loss |
| 85518913 | No Loss | 85518979 | No Loss | 85519055 | No Loss | 85519133 | No Loss |
| 85518915 | No Loss | 85518980 | No Loss | 85519056 | No Loss | 85519134 | No Loss |
| 85518916 | No Loss | 85518983 | No Loss | 85519059 | No Loss | 85519135 | No Loss |
| 85518918 | No Loss | 85518984 | No Loss | 85519060 | No Loss | 85519136 | No Loss |
| 85518922 | No Loss | 85518985 | No Loss | 85519062 | No Loss | 85519137 | No Loss |
| 85518924 | No Loss | 85518988 | No Loss | 85519063 | No Loss | 85519138 | No Loss |
| 85518925 | No Loss | 85518991 | No Loss | 85519065 | No Loss | 85519140 | No Loss |
| 85518927 | No Loss | 85518996 | No Loss | 85519067 | No Loss | 85519141 | No Loss |
| 85518929 | No Loss | 85518998 | No Loss | 85519070 | No Loss | 85519148 | No Loss |
| 85518931 | No Loss | 85518999 | No Loss | 85519075 | No Loss | 85519150 | No Loss |
| 85518932 | No Loss | 85519002 | No Loss | 85519076 | No Loss | 85519151 | No Loss |
| 85518934 | No Loss | 85519003 | No Loss | 85519078 | No Loss | 85519152 | No Loss |
| 85518935 | No Loss | 85519004 | No Loss | 85519079 | No Loss | 85519154 | No Loss |
| 85518937 | No Loss | 85519007 | No Loss | 85519080 | No Loss | 85519157 | No Loss |
| 85518938 | No Loss | 85519008 | No Loss | 85519082 | No Loss | 85519159 | No Loss |
| 85518939 | No Loss | 85519010 | No Loss | 85519085 | No Loss | 85519160 | No Loss |
| 85518940 | No Loss | 85519012 | No Loss | 85519087 | No Loss | 85519161 | No Loss |
| 85518941 | No Loss | 85519014 | No Loss | 85519089 | No Loss | 85519163 | No Loss |
| 85518943 | No Loss | 85519016 | No Loss | 85519090 | No Loss | 85519164 | No Loss |
| 85518944 | No Loss | 85519018 | No Loss | 85519091 | No Loss | 85519165 | No Loss |
| 85518945 | No Loss | 85519019 | No Loss | 85519092 | No Loss | 85519166 | No Loss |
| 85518946 | No Loss | 85519020 | No Loss | 85519094 | No Loss | 85519168 | No Loss |
| 85518948 | No Loss | 85519021 | No Loss | 85519095 | No Loss | 85519169 | No Loss |
| 85518950 | No Loss | 85519022 | No Loss | 85519097 | No Loss | 85519170 | No Loss |
| 85518952 | No Loss | 85519023 | No Loss | 85519100 | No Loss | 85519171 | No Loss |
| 85518953 | No Loss | 85519024 | No Loss | 85519101 | No Loss | 85519173 | No Loss |
| 85518954 | No Loss | 85519025 | No Loss | 85519102 | No Loss | 85519174 | No Loss |
| 85518956 | No Loss | 85519026 | No Loss | 85519103 | No Loss | 85519175 | No Loss |
| 85518957 | No Loss | 85519027 | No Loss | 85519104 | No Loss | 85519176 | No Loss |
| 85518958 | No Loss | 85519028 | No Loss | 85519105 | No Loss | 85519177 | No Loss |
| 85518959 | No Loss | 85519030 | No Loss | 85519106 | No Loss | 85519179 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85519180 | No Loss | 85519247 | No Loss | 85519320 | No Loss | 85519398 | No Loss |
| 85519181 | No Loss | 85519250 | No Loss | 85519321 | No Loss | 85519399 | No Loss |
| 85519182 | No Loss | 85519251 | No Loss | 85519326 | No Loss | 85519400 | No Loss |
| 85519183 | No Loss | 85519253 | No Loss | 85519329 | No Loss | 85519404 | No Loss |
| 85519184 | No Loss | 85519256 | No Loss | 85519330 | No Loss | 85519407 | No Loss |
| 85519185 | No Loss | 85519257 | No Loss | 85519331 | No Loss | 85519408 | No Loss |
| 85519186 | No Loss | 85519260 | No Loss | 85519333 | No Loss | 85519409 | No Loss |
| 85519187 | No Loss | 85519262 | No Loss | 85519336 | No Loss | 85519410 | No Loss |
| 85519188 | No Loss | 85519263 | No Loss | 85519337 | No Loss | 85519412 | No Loss |
| 85519190 | No Loss | 85519265 | No Loss | 85519338 | No Loss | 85519413 | No Loss |
| 85519192 | No Loss | 85519267 | No Loss | 85519339 | No Loss | 85519414 | No Loss |
| 85519193 | No Loss | 85519268 | No Loss | 85519340 | No Loss | 85519416 | No Loss |
| 85519194 | No Loss | 85519273 | No Loss | 85519341 | No Loss | 85519417 | No Loss |
| 85519195 | No Loss | 85519275 | No Loss | 85519342 | No Loss | 85519418 | No Loss |
| 85519197 | No Loss | 85519276 | No Loss | 85519344 | No Loss | 85519420 | No Loss |
| 85519198 | No Loss | 85519277 | No Loss | 85519345 | No Loss | 85519421 | No Loss |
| 85519200 | No Loss | 85519278 | No Loss | 85519346 | No Loss | 85519423 | No Loss |
| 85519201 | No Loss | 85519279 | No Loss | 85519348 | No Loss | 85519424 | No Loss |
| 85519202 | No Loss | 85519281 | No Loss | 85519353 | No Loss | 85519425 | No Loss |
| 85519203 | No Loss | 85519282 | No Loss | 85519354 | No Loss | 85519426 | No Loss |
| 85519205 | No Loss | 85519283 | No Loss | 85519355 | No Loss | 85519427 | No Loss |
| 85519206 | No Loss | 85519285 | No Loss | 85519356 | No Loss | 85519432 | No Loss |
| 85519208 | No Loss | 85519286 | No Loss | 85519357 | No Loss | 85519433 | No Loss |
| 85519209 | No Loss | 85519289 | No Loss | 85519358 | No Loss | 85519434 | No Loss |
| 85519212 | No Loss | 85519291 | No Loss | 85519360 | No Loss | 85519435 | No Loss |
| 85519214 | No Loss | 85519293 | No Loss | 85519361 | No Loss | 85519438 | No Loss |
| 85519216 | No Loss | 85519295 | No Loss | 85519364 | No Loss | 85519439 | No Loss |
| 85519217 | No Loss | 85519297 | No Loss | 85519366 | No Loss | 85519444 | No Loss |
| 85519219 | No Loss | 85519298 | No Loss | 85519367 | No Loss | 85519445 | No Loss |
| 85519221 | No Loss | 85519299 | No Loss | 85519370 | No Loss | 85519447 | No Loss |
| 85519223 | No Loss | 85519300 | No Loss | 85519373 | No Loss | 85519448 | No Loss |
| 85519225 | No Loss | 85519301 | No Loss | 85519374 | No Loss | 85519449 | No Loss |
| 85519229 | No Loss | 85519302 | No Loss | 85519375 | No Loss | 85519450 | No Loss |
| 85519231 | No Loss | 85519303 | No Loss | 85519377 | No Loss | 85519452 | No Loss |
| 85519233 | No Loss | 85519304 | No Loss | 85519381 | No Loss | 85519454 | No Loss |
| 85519234 | No Loss | 85519305 | No Loss | 85519385 | No Loss | 85519455 | No Loss |
| 85519235 | No Loss | 85519307 | No Loss | 85519386 | No Loss | 85519456 | No Loss |
| 85519236 | No Loss | 85519308 | No Loss | 85519387 | No Loss | 85519458 | No Loss |
| 85519237 | No Loss | 85519309 | No Loss | 85519388 | No Loss | 85519459 | No Loss |
| 85519239 | No Loss | 85519310 | No Loss | 85519389 | No Loss | 85519460 | No Loss |
| 85519240 | No Loss | 85519311 | No Loss | 85519390 | No Loss | 85519461 | No Loss |
| 85519241 | No Loss | 85519314 | No Loss | 85519392 | No Loss | 85519462 | No Loss |
| 85519242 | No Loss | 85519315 | No Loss | 85519393 | No Loss | 85519463 | No Loss |
| 85519243 | No Loss | 85519316 | No Loss | 85519395 | No Loss | 85519464 | No Loss |
| 85519245 | No Loss | 85519318 | No Loss | 85519396 | No Loss | 85519465 | No Loss |
| 85519246 | No Loss | 85519319 | No Loss | 85519397 | No Loss | 85519466 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85519467 | No Loss | 85519513 | No Loss | 85519559 | No Loss | 85519605 | No Loss |
| 85519468 | No Loss | 85519514 | No Loss | 85519560 | No Loss | 85519606 | No Loss |
| 85519469 | No Loss | 85519515 | No Loss | 85519561 | No Loss | 85519607 | No Loss |
| 85519470 | No Loss | 85519516 | No Loss | 85519562 | No Loss | 85519608 | No Loss |
| 85519471 | No Loss | 85519517 | No Loss | 85519563 | No Loss | 85519609 | No Loss |
| 85519472 | No Loss | 85519518 | No Loss | 85519564 | No Loss | 85519610 | No Loss |
| 85519473 | No Loss | 85519519 | No Loss | 85519565 | No Loss | 85519611 | No Loss |
| 85519474 | No Loss | 85519520 | No Loss | 85519566 | No Loss | 85519612 | No Loss |
| 85519475 | No Loss | 85519521 | No Loss | 85519567 | No Loss | 85519613 | No Loss |
| 85519476 | No Loss | 85519522 | No Loss | 85519568 | No Loss | 85519614 | No Loss |
| 85519477 | No Loss | 85519523 | No Loss | 85519569 | No Loss | 85519615 | No Loss |
| 85519478 | No Loss | 85519524 | No Loss | 85519570 | No Loss | 85519616 | No Loss |
| 85519479 | No Loss | 85519525 | No Loss | 85519571 | No Loss | 85519617 | No Loss |
| 85519480 | No Loss | 85519526 | No Loss | 85519572 | No Loss | 85519618 | No Loss |
| 85519481 | No Loss | 85519527 | No Loss | 85519573 | No Loss | 85519619 | No Loss |
| 85519482 | No Loss | 85519528 | No Loss | 85519574 | No Loss | 85519620 | No Loss |
| 85519483 | No Loss | 85519529 | No Loss | 85519575 | No Loss | 85519621 | No Loss |
| 85519484 | No Loss | 85519530 | No Loss | 85519576 | No Loss | 85519622 | No Loss |
| 85519485 | No Loss | 85519531 | No Loss | 85519577 | No Loss | 85519623 | No Loss |
| 85519486 | No Loss | 85519532 | No Loss | 85519578 | No Loss | 85519624 | No Loss |
| 85519487 | No Loss | 85519533 | No Loss | 85519579 | No Loss | 85519625 | No Loss |
| 85519488 | No Loss | 85519534 | No Loss | 85519580 | No Loss | 85519626 | No Loss |
| 85519489 | No Loss | 85519535 | No Loss | 85519581 | No Loss | 85519627 | No Loss |
| 85519490 | No Loss | 85519536 | No Loss | 85519582 | No Loss | 85519628 | No Loss |
| 85519491 | No Loss | 85519537 | No Loss | 85519583 | No Loss | 85519629 | No Loss |
| 85519492 | No Loss | 85519538 | No Loss | 85519584 | No Loss | 85519630 | No Loss |
| 85519493 | No Loss | 85519539 | No Loss | 85519585 | No Loss | 85519631 | No Loss |
| 85519494 | No Loss | 85519540 | No Loss | 85519586 | No Loss | 85519633 | No Loss |
| 85519495 | No Loss | 85519541 | No Loss | 85519587 | No Loss | 85519634 | No Loss |
| 85519496 | No Loss | 85519542 | No Loss | 85519588 | No Loss | 85519635 | No Loss |
| 85519497 | No Loss | 85519543 | No Loss | 85519589 | No Loss | 85519637 | No Loss |
| 85519498 | No Loss | 85519544 | No Loss | 85519590 | No Loss | 85519638 | No Loss |
| 85519499 | No Loss | 85519545 | No Loss | 85519591 | No Loss | 85519639 | No Loss |
| 85519500 | No Loss | 85519546 | No Loss | 85519592 | No Loss | 85519642 | No Loss |
| 85519501 | No Loss | 85519547 | No Loss | 85519593 | No Loss | 85519643 | No Loss |
| 85519502 | No Loss | 85519548 | No Loss | 85519594 | No Loss | 85519645 | No Loss |
| 85519503 | No Loss | 85519549 | No Loss | 85519595 | No Loss | 85519646 | No Loss |
| 85519504 | No Loss | 85519550 | No Loss | 85519596 | No Loss | 85519647 | No Loss |
| 85519505 | No Loss | 85519551 | No Loss | 85519597 | No Loss | 85519648 | No Loss |
| 85519506 | No Loss | 85519552 | No Loss | 85519598 | No Loss | 85519649 | No Loss |
| 85519507 | No Loss | 85519553 | No Loss | 85519599 | No Loss | 85519650 | No Loss |
| 85519508 | No Loss | 85519554 | No Loss | 85519600 | No Loss | 85519652 | No Loss |
| 85519509 | No Loss | 85519555 | No Loss | 85519601 | No Loss | 85519653 | No Loss |
| 85519510 | No Loss | 85519556 | No Loss | 85519602 | No Loss | 85519654 | No Loss |
| 85519511 | No Loss | 85519557 | No Loss | 85519603 | No Loss | 85519655 | No Loss |
| 85519512 | No Loss | 85519558 | No Loss | 85519604 | No Loss | 85519656 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85519658 | No Loss | 85519718 | No Loss | 85519775 | No Loss | 85519832 | No Purchase |
| 85519659 | No Loss | 85519719 | No Loss | 85519776 | No Loss | 85519833 | No Loss |
| 85519660 | No Loss | 85519720 | No Loss | 85519777 | No Loss | 85519834 | No Loss |
| 85519663 | No Loss | 85519721 | No Loss | 85519778 | No Loss | 85519835 | No Loss |
| 85519664 | No Purchase | 85519723 | No Loss | 85519780 | No Loss | 85519836 | No Purchase |
| 85519665 | No Loss | 85519725 | No Loss | 85519781 | No Loss | 85519837 | No Loss |
| 85519666 | No Loss | 85519726 | No Loss | 85519782 | No Loss | 85519839 | No Loss |
| 85519667 | No Loss | 85519727 | No Loss | 85519783 | No Loss | 85519840 | No Loss |
| 85519668 | No Loss | 85519728 | No Loss | 85519784 | No Loss | 85519842 | No Loss |
| 85519669 | No Loss | 85519729 | No Loss | 85519785 | No Loss | 85519845 | No Loss |
| 85519670 | No Purchase | 85519730 | No Loss | 85519786 | No Loss | 85519846 | No Loss |
| 85519671 | No Purchase | 85519732 | No Loss | 85519787 | No Loss | 85519847 | No Loss |
| 85519672 | No Loss | 85519733 | No Loss | 85519788 | No Loss | 85519848 | No Loss |
| 85519673 | No Purchase | 85519735 | No Loss | 85519789 | No Purchase | 85519849 | No Loss |
| 85519674 | No Loss | 85519736 | No Purchase | 85519790 | No Loss | 85519850 | No Loss |
| 85519675 | No Loss | 85519738 | No Loss | 85519791 | No Loss | 85519851 | No Loss |
| 85519676 | No Loss | 85519739 | No Purchase | 85519793 | No Loss | 85519857 | No Loss |
| 85519677 | No Loss | 85519740 | No Purchase | 85519794 | No Loss | 85519859 | No Loss |
| 85519678 | No Loss | 85519741 | No Purchase | 85519795 | No Loss | 85519862 | No Loss |
| 85519679 | No Loss | 85519742 | No Loss | 85519796 | No Loss | 85519863 | No Loss |
| 85519680 | No Purchase | 85519743 | No Loss | 85519797 | No Loss | 85519864 | No Purchase |
| 85519681 | No Loss | 85519744 | No Loss | 85519799 | No Purchase | 85519865 | No Loss |
| 85519682 | No Purchase | 85519745 | No Loss | 85519800 | No Loss | 85519867 | No Loss |
| 85519683 | No Loss | 85519746 | No Loss | 85519801 | No Loss | 85519868 | No Loss |
| 85519687 | No Loss | 85519747 | No Purchase | 85519802 | No Loss | 85519869 | No Loss |
| 85519688 | No Purchase | 85519748 | No Loss | 85519803 | No Loss | 85519870 | No Loss |
| 85519691 | No Loss | 85519749 | No Loss | 85519804 | No Loss | 85519871 | No Loss |
| 85519692 | No Loss | 85519750 | No Loss | 85519805 | No Purchase | 85519874 | No Purchase |
| 85519694 | No Purchase | 85519751 | No Purchase | 85519807 | No Loss | 85519875 | No Loss |
| 85519695 | No Loss | 85519754 | No Loss | 85519808 | No Loss | 85519876 | No Loss |
| 85519696 | No Purchase | 85519755 | No Loss | 85519810 | No Loss | 85519877 | No Loss |
| 85519697 | No Loss | 85519756 | No Loss | 85519811 | No Loss | 85519878 | No Purchase |
| 85519698 | No Loss | 85519757 | No Loss | 85519812 | No Loss | 85519879 | No Loss |
| 85519699 | No Loss | 85519759 | No Purchase | 85519816 | No Loss | 85519880 | No Loss |
| 85519700 | No Loss | 85519760 | No Loss | 85519818 | No Loss | 85519881 | No Loss |
| 85519703 | No Loss | 85519762 | No Loss | 85519819 | No Purchase | 85519883 | No Loss |
| 85519704 | No Loss | 85519763 | No Loss | 85519820 | No Loss | 85519885 | No Loss |
| 85519705 | No Loss | 85519765 | No Purchase | 85519821 | No Loss | 85519886 | No Purchase |
| 85519706 | No Purchase | 85519766 | No Loss | 85519822 | No Loss | 85519887 | No Loss |
| 85519708 | No Loss | 85519767 | No Loss | 85519823 | No Loss | 85519888 | No Loss |
| 85519710 | No Loss | 85519768 | No Loss | 85519824 | No Loss | 85519889 | No Loss |
| 85519711 | No Loss | 85519769 | No Loss | 85519825 | No Loss | 85519890 | No Loss |
| 85519712 | No Loss | 85519770 | No Loss | 85519826 | No Purchase | 85519891 | No Purchase |
| 85519713 | No Loss | 85519771 | No Loss | 85519827 | No Loss | 85519892 | No Loss |
| 85519716 | No Loss | 85519773 | No Loss | 85519828 | No Loss | 85519894 | No Loss |
| 85519717 | No Loss | 85519774 | No Loss | 85519830 | No Loss | 85519895 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85519896 | No Purchase | 85519956 | No Loss | 85520035 | No Loss | 85520103 | No Loss |
| 85519897 | No Loss | 85519958 | No Loss | 85520036 | No Loss | 85520104 | No Loss |
| 85519898 | No Loss | 85519959 | No Loss | 85520037 | No Loss | 85520105 | No Purchase |
| 85519899 | No Loss | 85519960 | No Loss | 85520039 | No Loss | 85520106 | No Loss |
| 85519900 | No Loss | 85519961 | No Loss | 85520042 | No Loss | 85520107 | No Purchase |
| 85519901 | No Loss | 85519962 | No Loss | 85520044 | No Loss | 85520108 | No Loss |
| 85519903 | No Loss | 85519964 | No Loss | 85520047 | No Purchase | 85520109 | No Loss |
| 85519904 | No Purchase | 85519967 | No Loss | 85520050 | No Loss | 85520111 | No Purchase |
| 85519905 | No Purchase | 85519973 | No Purchase | 85520052 | No Loss | 85520112 | No Loss |
| 85519906 | No Loss | 85519975 | No Loss | 85520053 | No Loss | 85520113 | No Loss |
| 85519907 | No Loss | 85519976 | No Loss | 85520055 | No Loss | 85520114 | No Loss |
| 85519909 | No Loss | 85519978 | No Purchase | 85520057 | No Loss | 85520116 | No Loss |
| 85519910 | No Loss | 85519979 | No Loss | 85520059 | No Loss | 85520117 | No Loss |
| 85519911 | No Loss | 85519980 | No Loss | 85520060 | No Loss | 85520118 | No Loss |
| 85519912 | No Loss | 85519981 | No Loss | 85520061 | No Loss | 85520119 | No Loss |
| 85519913 | No Purchase | 85519982 | No Loss | 85520062 | No Loss | 85520120 | No Loss |
| 85519916 | No Loss | 85519987 | No Loss | 85520063 | No Loss | 85520121 | No Loss |
| 85519917 | No Loss | 85519988 | No Purchase | 85520064 | No Loss | 85520122 | No Loss |
| 85519918 | No Loss | 85519989 | No Loss | 85520065 | No Loss | 85520123 | No Loss |
| 85519919 | No Loss | 85519990 | No Loss | 85520066 | No Loss | 85520125 | No Loss |
| 85519920 | No Loss | 85519991 | No Loss | 85520067 | No Loss | 85520126 | No Loss |
| 85519921 | No Loss | 85519995 | No Loss | 85520068 | No Loss | 85520127 | No Loss |
| 85519922 | No Loss | 85519998 | No Loss | 85520069 | No Loss | 85520128 | No Loss |
| 85519923 | No Loss | 85520000 | No Loss | 85520070 | No Loss | 85520130 | No Loss |
| 85519924 | No Purchase | 85520002 | No Loss | 85520071 | No Purchase | 85520131 | No Loss |
| 85519928 | No Loss | 85520003 | No Purchase | 85520072 | No Loss | 85520132 | No Loss |
| 85519930 | No Loss | 85520004 | No Loss | 85520073 | No Loss | 85520133 | No Purchase |
| 85519932 | No Purchase | 85520006 | No Loss | 85520074 | No Purchase | 85520134 | No Loss |
| 85519933 | No Loss | 85520008 | No Loss | 85520075 | No Loss | 85520135 | No Loss |
| 85519937 | No Loss | 85520011 | No Loss | 85520076 | No Loss | 85520136 | No Loss |
| 85519938 | No Loss | 85520013 | No Loss | 85520077 | No Loss | 85520137 | No Loss |
| 85519939 | No Loss | 85520015 | No Loss | 85520078 | No Loss | 85520138 | No Loss |
| 85519940 | No Loss | 85520016 | No Loss | 85520079 | No Loss | 85520139 | No Loss |
| 85519941 | No Purchase | 85520018 | No Loss | 85520080 | No Loss | 85520142 | No Loss |
| 85519943 | No Loss | 85520019 | No Loss | 85520081 | No Loss | 85520143 | No Loss |
| 85519944 | No Purchase | 85520020 | No Loss | 85520083 | No Loss | 85520144 | No Loss |
| 85519945 | No Loss | 85520022 | No Loss | 85520085 | No Loss | 85520145 | No Loss |
| 85519946 | No Purchase | 85520024 | No Loss | 85520086 | No Loss | 85520146 | No Loss |
| 85519947 | No Loss | 85520025 | No Loss | 85520088 | No Loss | 85520147 | No Loss |
| 85519948 | No Loss | 85520026 | No Loss | 85520091 | No Loss | 85520148 | No Loss |
| 85519949 | No Loss | 85520028 | No Loss | 85520093 | No Loss | 85520149 | No Loss |
| 85519951 | No Loss | 85520029 | No Loss | 85520096 | No Loss | 85520150 | No Loss |
| 85519952 | No Loss | 85520030 | No Loss | 85520098 | No Loss | 85520151 | No Loss |
| 85519953 | No Loss | 85520031 | No Loss | 85520099 | No Loss | 85520152 | No Loss |
| 85519954 | No Purchase | 85520032 | No Purchase | 85520100 | No Loss | 85520156 | No Loss |
| 85519955 | No Loss | 85520033 | No Purchase | 85520101 | No Loss | 85520157 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85520158 | No Loss | 85520222 | No Loss | 85520283 | No Loss | 85520343 | No Loss |
| 85520161 | No Purchase | 85520223 | No Purchase | 85520284 | No Loss | 85520344 | No Loss |
| 85520162 | No Loss | 85520224 | No Loss | 85520285 | No Purchase | 85520346 | No Loss |
| 85520165 | No Loss | 85520225 | No Loss | 85520286 | No Loss | 85520348 | No Loss |
| 85520167 | No Loss | 85520226 | No Loss | 85520287 | No Purchase | 85520350 | No Loss |
| 85520168 | No Loss | 85520227 | No Loss | 85520289 | No Loss | 85520351 | No Loss |
| 85520169 | No Loss | 85520228 | No Loss | 85520291 | No Loss | 85520353 | No Loss |
| 85520170 | No Purchase | 85520229 | No Loss | 85520292 | No Purchase | 85520354 | No Loss |
| 85520171 | No Loss | 85520230 | No Loss | 85520293 | No Loss | 85520355 | No Loss |
| 85520172 | No Loss | 85520231 | No Loss | 85520294 | No Loss | 85520356 | No Loss |
| 85520174 | No Loss | 85520232 | No Loss | 85520296 | No Loss | 85520358 | No Loss |
| 85520175 | No Loss | 85520233 | No Loss | 85520297 | No Loss | 85520359 | No Loss |
| 85520177 | No Purchase | 85520234 | No Loss | 85520298 | No Loss | 85520360 | No Loss |
| 85520178 | No Loss | 85520239 | No Loss | 85520299 | No Loss | 85520361 | No Loss |
| 85520179 | No Loss | 85520241 | No Loss | 85520300 | No Loss | 85520362 | No Loss |
| 85520180 | No Loss | 85520243 | No Purchase | 85520301 | No Loss | 85520364 | No Loss |
| 85520181 | No Loss | 85520244 | No Loss | 85520302 | No Purchase | 85520365 | No Loss |
| 85520183 | No Loss | 85520245 | No Purchase | 85520304 | No Loss | 85520366 | No Loss |
| 85520185 | No Purchase | 85520246 | No Loss | 85520307 | No Loss | 85520367 | No Loss |
| 85520186 | No Loss | 85520248 | No Loss | 85520308 | No Loss | 85520368 | No Loss |
| 85520187 | No Purchase | 85520249 | No Purchase | 85520309 | No Loss | 85520370 | No Loss |
| 85520188 | No Loss | 85520250 | No Loss | 85520310 | No Loss | 85520371 | No Loss |
| 85520189 | No Purchase | 85520253 | No Loss | 85520311 | No Loss | 85520372 | No Loss |
| 85520190 | No Loss | 85520254 | No Loss | 85520312 | No Loss | 85520373 | No Loss |
| 85520192 | No Loss | 85520255 | No Loss | 85520313 | No Loss | 85520374 | No Purchase |
| 85520194 | No Loss | 85520257 | No Loss | 85520314 | No Loss | 85520376 | No Purchase |
| 85520195 | No Loss | 85520258 | No Loss | 85520315 | No Loss | 85520377 | No Loss |
| 85520196 | No Loss | 85520259 | No Loss | 85520316 | No Loss | 85520378 | No Loss |
| 85520197 | No Loss | 85520260 | No Loss | 85520317 | No Loss | 85520379 | No Loss |
| 85520198 | No Loss | 85520263 | No Loss | 85520319 | No Loss | 85520380 | No Loss |
| 85520200 | No Loss | 85520264 | No Loss | 85520320 | No Loss | 85520381 | No Loss |
| 85520201 | No Loss | 85520266 | No Loss | 85520321 | No Loss | 85520382 | No Loss |
| 85520202 | No Loss | 85520267 | No Loss | 85520322 | No Loss | 85520383 | No Loss |
| 85520203 | No Loss | 85520268 | No Loss | 85520323 | No Purchase | 85520385 | No Loss |
| 85520204 | No Loss | 85520269 | No Loss | 85520324 | No Loss | 85520386 | No Loss |
| 85520206 | No Loss | 85520270 | No Loss | 85520325 | No Loss | 85520387 | No Loss |
| 85520207 | No Purchase | 85520272 | No Loss | 85520326 | No Loss | 85520388 | No Loss |
| 85520208 | No Loss | 85520273 | No Loss | 85520331 | No Loss | 85520389 | No Loss |
| 85520210 | No Loss | 85520274 | No Loss | 85520332 | No Loss | 85520390 | No Loss |
| 85520213 | No Loss | 85520275 | No Loss | 85520334 | No Loss | 85520392 | No Loss |
| 85520214 | No Loss | 85520276 | No Loss | 85520335 | No Loss | 85520393 | No Loss |
| 85520216 | No Loss | 85520277 | No Purchase | 85520336 | No Loss | 85520394 | No Purchase |
| 85520217 | No Loss | 85520279 | No Loss | 85520337 | No Purchase | 85520395 | No Loss |
| 85520218 | No Purchase | 85520280 | No Loss | 85520339 | No Purchase | 85520396 | No Loss |
| 85520219 | No Loss | 85520281 | No Loss | 85520340 | No Purchase | 85520397 | No Loss |
| 85520220 | No Loss | 85520282 | No Loss | 85520342 | No Loss | 85520398 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85520399 | No Loss | 85520459 | No Loss | 85520513 | No Loss | 85520570 | No Loss |
| 85520400 | No Purchase | 85520462 | No Loss | 85520514 | No Loss | 85520571 | No Loss |
| 85520401 | No Loss | 85520463 | No Loss | 85520516 | No Loss | 85520572 | No Loss |
| 85520402 | No Loss | 85520464 | No Purchase | 85520517 | No Loss | 85520573 | No Loss |
| 85520403 | No Loss | 85520465 | No Loss | 85520518 | No Purchase | 85520574 | No Loss |
| 85520404 | No Loss | 85520466 | No Loss | 85520520 | No Loss | 85520575 | No Loss |
| 85520405 | No Purchase | 85520467 | No Loss | 85520521 | No Loss | 85520577 | No Loss |
| 85520407 | No Loss | 85520468 | No Loss | 85520522 | No Loss | 85520578 | No Loss |
| 85520408 | No Loss | 85520469 | No Loss | 85520523 | No Purchase | 85520580 | No Loss |
| 85520410 | No Loss | 85520470 | No Loss | 85520524 | No Loss | 85520581 | No Loss |
| 85520411 | No Loss | 85520471 | No Loss | 85520525 | No Loss | 85520582 | No Loss |
| 85520412 | No Loss | 85520472 | No Loss | 85520526 | No Purchase | 85520583 | No Loss |
| 85520413 | No Loss | 85520473 | No Loss | 85520527 | No Loss | 85520584 | No Loss |
| 85520414 | No Loss | 85520474 | No Loss | 85520529 | No Loss | 85520586 | No Loss |
| 85520415 | No Loss | 85520475 | No Loss | 85520530 | No Loss | 85520587 | No Loss |
| 85520416 | No Loss | 85520476 | No Loss | 85520532 | No Loss | 85520588 | No Loss |
| 85520417 | No Loss | 85520477 | No Loss | 85520533 | No Loss | 85520589 | No Loss |
| 85520418 | No Loss | 85520480 | No Loss | 85520534 | No Loss | 85520590 | No Loss |
| 85520419 | No Loss | 85520481 | No Loss | 85520535 | No Loss | 85520591 | No Loss |
| 85520420 | No Loss | 85520482 | No Loss | 85520536 | No Loss | 85520594 | No Loss |
| 85520422 | No Loss | 85520483 | No Loss | 85520537 | No Loss | 85520596 | No Loss |
| 85520423 | No Loss | 85520484 | No Loss | 85520538 | No Loss | 85520597 | No Loss |
| 85520425 | No Loss | 85520485 | No Loss | 85520539 | No Loss | 85520598 | No Loss |
| 85520426 | No Loss | 85520488 | No Purchase | 85520540 | No Loss | 85520599 | No Loss |
| 85520427 | No Loss | 85520489 | No Loss | 85520541 | No Loss | 85520600 | No Loss |
| 85520428 | No Loss | 85520490 | No Loss | 85520542 | No Loss | 85520601 | No Loss |
| 85520429 | No Loss | 85520491 | No Loss | 85520545 | No Loss | 85520602 | No Loss |
| 85520431 | No Loss | 85520492 | No Loss | 85520546 | No Loss | 85520604 | No Loss |
| 85520433 | No Loss | 85520493 | No Loss | 85520547 | No Loss | 85520605 | No Loss |
| 85520434 | No Loss | 85520494 | No Loss | 85520548 | No Loss | 85520606 | No Loss |
| 85520435 | No Loss | 85520495 | No Loss | 85520550 | No Loss | 85520607 | No Loss |
| 85520436 | No Loss | 85520496 | No Purchase | 85520551 | No Loss | 85520608 | No Loss |
| 85520437 | No Loss | 85520497 | No Loss | 85520552 | No Loss | 85520609 | No Loss |
| 85520439 | No Loss | 85520498 | No Loss | 85520553 | No Loss | 85520611 | No Loss |
| 85520442 | No Purchase | 85520499 | No Purchase | 85520554 | No Loss | 85520612 | No Loss |
| 85520444 | No Purchase | 85520500 | No Loss | 85520559 | No Loss | 85520613 | No Loss |
| 85520445 | No Loss | 85520501 | No Loss | 85520560 | No Loss | 85520614 | No Loss |
| 85520446 | No Loss | 85520502 | No Loss | 85520561 | No Loss | 85520615 | No Loss |
| 85520448 | No Purchase | 85520504 | No Loss | 85520562 | No Loss | 85520616 | No Loss |
| 85520449 | No Loss | 85520505 | No Loss | 85520563 | No Loss | 85520617 | No Loss |
| 85520450 | No Loss | 85520506 | No Loss | 85520564 | No Loss | 85520618 | No Loss |
| 85520452 | No Loss | 85520507 | No Loss | 85520565 | No Loss | 85520619 | No Loss |
| 85520453 | No Loss | 85520508 | No Loss | 85520566 | No Loss | 85520620 | No Loss |
| 85520455 | No Loss | 85520509 | No Loss | 85520567 | No Loss | 85520621 | No Loss |
| 85520456 | No Purchase | 85520510 | No Loss | 85520568 | No Loss | 85520623 | No Loss |
| 85520458 | No Loss | 85520512 | No Loss | 85520569 | No Loss | 85520624 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85520625 | No Loss | 85520682 | No Loss | 85520743 | No Loss | 85520799 | No Loss |
| 85520626 | No Loss | 85520684 | No Loss | 85520744 | No Loss | 85520800 | No Loss |
| 85520627 | No Loss | 85520685 | No Loss | 85520745 | No Loss | 85520801 | No Loss |
| 85520628 | No Loss | 85520686 | No Loss | 85520746 | No Loss | 85520802 | No Loss |
| 85520629 | No Loss | 85520688 | No Loss | 85520747 | No Loss | 85520803 | No Loss |
| 85520631 | No Loss | 85520689 | No Loss | 85520748 | No Loss | 85520804 | No Loss |
| 85520634 | No Loss | 85520690 | No Loss | 85520749 | No Loss | 85520807 | No Loss |
| 85520635 | No Loss | 85520691 | No Loss | 85520750 | No Loss | 85520808 | No Loss |
| 85520636 | No Loss | 85520692 | No Loss | 85520751 | No Loss | 85520809 | No Loss |
| 85520637 | No Loss | 85520695 | No Loss | 85520752 | No Loss | 85520810 | No Loss |
| 85520638 | No Loss | 85520696 | No Loss | 85520753 | No Loss | 85520811 | No Loss |
| 85520640 | No Loss | 85520697 | No Loss | 85520754 | No Loss | 85520815 | No Loss |
| 85520641 | No Loss | 85520698 | No Loss | 85520755 | No Loss | 85520816 | No Loss |
| 85520642 | No Loss | 85520699 | No Loss | 85520756 | No Loss | 85520817 | No Loss |
| 85520643 | No Loss | 85520700 | No Loss | 85520757 | No Loss | 85520818 | No Loss |
| 85520644 | No Loss | 85520702 | No Loss | 85520758 | No Loss | 85520819 | No Loss |
| 85520645 | No Loss | 85520703 | No Loss | 85520759 | No Loss | 85520822 | No Loss |
| 85520647 | No Loss | 85520704 | No Loss | 85520760 | No Loss | 85520823 | No Loss |
| 85520648 | No Loss | 85520705 | No Loss | 85520761 | No Loss | 85520824 | No Loss |
| 85520649 | No Loss | 85520706 | No Loss | 85520762 | No Loss | 85520825 | No Loss |
| 85520650 | No Loss | 85520707 | No Loss | 85520763 | No Loss | 85520828 | No Loss |
| 85520651 | No Loss | 85520708 | No Loss | 85520764 | No Loss | 85520829 | No Loss |
| 85520652 | No Loss | 85520710 | No Loss | 85520765 | No Loss | 85520830 | No Loss |
| 85520653 | No Loss | 85520711 | No Loss | 85520767 | No Loss | 85520831 | No Loss |
| 85520654 | No Loss | 85520712 | No Loss | 85520768 | No Loss | 85520832 | No Loss |
| 85520655 | No Loss | 85520713 | No Loss | 85520770 | No Loss | 85520833 | No Loss |
| 85520656 | No Loss | 85520714 | No Loss | 85520771 | No Loss | 85520834 | No Loss |
| 85520661 | No Loss | 85520716 | No Loss | 85520774 | No Loss | 85520835 | No Loss |
| 85520662 | No Loss | 85520717 | No Loss | 85520775 | No Loss | 85520836 | No Loss |
| 85520663 | No Loss | 85520719 | No Loss | 85520779 | No Loss | 85520837 | No Loss |
| 85520664 | No Loss | 85520720 | No Loss | 85520780 | No Loss | 85520840 | No Loss |
| 85520665 | No Loss | 85520721 | No Loss | 85520781 | No Loss | 85520841 | No Loss |
| 85520666 | No Loss | 85520722 | No Loss | 85520782 | No Loss | 85520842 | No Loss |
| 85520667 | No Loss | 85520723 | No Loss | 85520783 | No Loss | 85520843 | No Loss |
| 85520668 | No Loss | 85520724 | No Loss | 85520784 | No Loss | 85520844 | No Loss |
| 85520670 | No Loss | 85520725 | No Loss | 85520785 | No Loss | 85520845 | No Loss |
| 85520671 | No Loss | 85520727 | No Loss | 85520787 | No Loss | 85520846 | No Loss |
| 85520672 | No Loss | 85520729 | No Loss | 85520789 | No Loss | 85520848 | No Loss |
| 85520673 | No Loss | 85520730 | No Loss | 85520790 | No Loss | 85520849 | No Loss |
| 85520674 | No Loss | 85520731 | No Loss | 85520791 | No Loss | 85520850 | No Loss |
| 85520675 | No Loss | 85520732 | No Loss | 85520792 | No Loss | 85520851 | No Loss |
| 85520676 | No Loss | 85520734 | No Loss | 85520793 | No Loss | 85520852 | No Loss |
| 85520678 | No Loss | 85520735 | No Loss | 85520795 | No Loss | 85520853 | No Loss |
| 85520679 | No Loss | 85520737 | No Loss | 85520796 | No Loss | 85520855 | No Loss |
| 85520680 | No Loss | 85520738 | No Loss | 85520797 | No Loss | 85520856 | No Loss |
| 85520681 | No Loss | 85520740 | No Loss | 85520798 | No Loss | 85520857 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85520858 | No Loss | 85520916 | No Loss | 85520975 | No Loss | 85521040 | No Loss |
| 85520859 | No Loss | 85520917 | No Loss | 85520976 | No Loss | 85521042 | No Loss |
| 85520860 | No Loss | 85520918 | No Loss | 85520977 | No Loss | 85521043 | No Loss |
| 85520861 | No Loss | 85520920 | No Loss | 85520979 | No Loss | 85521046 | No Loss |
| 85520862 | No Loss | 85520921 | No Loss | 85520981 | No Loss | 85521047 | No Loss |
| 85520863 | No Loss | 85520922 | No Loss | 85520982 | No Loss | 85521048 | No Loss |
| 85520864 | No Loss | 85520923 | No Loss | 85520984 | No Loss | 85521049 | No Loss |
| 85520865 | No Loss | 85520924 | No Loss | 85520985 | No Loss | 85521051 | No Loss |
| 85520866 | No Loss | 85520925 | No Loss | 85520986 | No Loss | 85521053 | No Loss |
| 85520867 | No Loss | 85520926 | No Loss | 85520987 | No Loss | 85521055 | No Loss |
| 85520868 | No Loss | 85520927 | No Loss | 85520988 | No Loss | 85521057 | No Loss |
| 85520869 | No Loss | 85520929 | No Loss | 85520990 | No Loss | 85521058 | No Loss |
| 85520871 | No Loss | 85520930 | No Loss | 85520991 | No Loss | 85521059 | No Loss |
| 85520874 | No Loss | 85520932 | No Loss | 85520992 | No Loss | 85521061 | No Loss |
| 85520875 | No Loss | 85520934 | No Loss | 85520993 | No Loss | 85521063 | No Loss |
| 85520876 | No Loss | 85520936 | No Loss | 85520994 | No Loss | 85521065 | No Loss |
| 85520878 | No Loss | 85520939 | No Loss | 85520997 | No Loss | 85521066 | No Loss |
| 85520879 | No Loss | 85520941 | No Loss | 85520998 | No Loss | 85521067 | No Loss |
| 85520880 | No Loss | 85520942 | No Loss | 85520999 | No Loss | 85521068 | No Loss |
| 85520881 | No Loss | 85520943 | No Loss | 85521001 | No Loss | 85521069 | No Loss |
| 85520882 | No Loss | 85520944 | No Loss | 85521002 | No Loss | 85521071 | No Loss |
| 85520883 | No Loss | 85520945 | No Loss | 85521003 | No Loss | 85521072 | No Loss |
| 85520884 | No Loss | 85520946 | No Loss | 85521006 | No Loss | 85521073 | No Loss |
| 85520885 | No Loss | 85520947 | No Loss | 85521008 | No Loss | 85521074 | No Loss |
| 85520886 | No Loss | 85520948 | No Loss | 85521009 | No Loss | 85521078 | No Loss |
| 85520887 | No Loss | 85520949 | No Loss | 85521010 | No Loss | 85521079 | No Loss |
| 85520888 | No Loss | 85520950 | No Loss | 85521011 | No Loss | 85521082 | No Loss |
| 85520891 | No Loss | 85520951 | No Loss | 85521012 | No Loss | 85521083 | No Loss |
| 85520892 | No Loss | 85520952 | No Loss | 85521013 | No Loss | 85521084 | No Loss |
| 85520893 | No Loss | 85520953 | No Loss | 85521015 | No Loss | 85521085 | No Loss |
| 85520894 | No Loss | 85520954 | No Loss | 85521016 | No Loss | 85521086 | No Loss |
| 85520895 | No Loss | 85520955 | No Loss | 85521017 | No Loss | 85521090 | No Loss |
| 85520897 | No Loss | 85520956 | No Loss | 85521018 | No Loss | 85521091 | No Loss |
| 85520898 | No Loss | 85520957 | No Loss | 85521020 | No Loss | 85521092 | No Loss |
| 85520901 | No Loss | 85520960 | No Loss | 85521021 | No Loss | 85521095 | No Loss |
| 85520902 | No Loss | 85520962 | No Loss | 85521022 | No Loss | 85521096 | No Loss |
| 85520904 | No Loss | 85520964 | No Loss | 85521023 | No Loss | 85521097 | No Loss |
| 85520905 | No Loss | 85520965 | No Loss | 85521026 | No Loss | 85521098 | No Loss |
| 85520906 | No Loss | 85520966 | No Loss | 85521027 | No Loss | 85521099 | No Loss |
| 85520907 | No Loss | 85520967 | No Loss | 85521029 | No Loss | 85521101 | No Loss |
| 85520908 | No Loss | 85520968 | No Loss | 85521033 | No Loss | 85521102 | No Loss |
| 85520910 | No Loss | 85520969 | No Loss | 85521034 | No Loss | 85521104 | No Loss |
| 85520911 | No Loss | 85520970 | No Loss | 85521035 | No Loss | 85521105 | No Loss |
| 85520912 | No Loss | 85520971 | No Loss | 85521036 | No Loss | 85521106 | No Loss |
| 85520914 | No Loss | 85520972 | No Loss | 85521037 | No Loss | 85521109 | No Loss |
| 85520915 | No Loss | 85520973 | No Loss | 85521039 | No Loss | 85521110 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85521113 | No Loss | 85521167 | No Loss | 85521222 | No Loss | 85521285 | No Loss |
| 85521114 | No Loss | 85521168 | No Loss | 85521224 | No Loss | 85521286 | No Loss |
| 85521115 | No Loss | 85521169 | No Loss | 85521226 | No Loss | 85521288 | No Loss |
| 85521116 | No Loss | 85521170 | No Loss | 85521227 | No Loss | 85521290 | No Loss |
| 85521117 | No Loss | 85521171 | No Loss | 85521228 | No Loss | 85521291 | No Loss |
| 85521118 | No Loss | 85521174 | No Loss | 85521229 | No Loss | 85521292 | No Loss |
| 85521120 | No Loss | 85521175 | No Loss | 85521230 | No Loss | 85521294 | No Loss |
| 85521121 | No Loss | 85521176 | No Loss | 85521231 | No Loss | 85521296 | No Loss |
| 85521123 | No Loss | 85521177 | No Loss | 85521233 | No Loss | 85521297 | No Loss |
| 85521124 | No Loss | 85521178 | No Loss | 85521234 | No Loss | 85521298 | No Loss |
| 85521125 | No Loss | 85521179 | No Loss | 85521235 | No Loss | 85521300 | No Loss |
| 85521126 | No Loss | 85521181 | No Loss | 85521236 | No Loss | 85521301 | No Loss |
| 85521127 | No Loss | 85521182 | No Loss | 85521237 | No Loss | 85521302 | No Loss |
| 85521128 | No Loss | 85521183 | No Loss | 85521238 | No Loss | 85521303 | No Loss |
| 85521130 | No Loss | 85521184 | No Loss | 85521239 | No Loss | 85521304 | No Loss |
| 85521131 | No Loss | 85521185 | No Loss | 85521242 | No Loss | 85521305 | No Loss |
| 85521132 | No Loss | 85521186 | No Loss | 85521243 | No Loss | 85521306 | No Loss |
| 85521133 | No Loss | 85521187 | No Loss | 85521244 | No Loss | 85521307 | No Loss |
| 85521135 | No Loss | 85521188 | No Loss | 85521246 | No Loss | 85521308 | No Loss |
| 85521136 | No Loss | 85521189 | No Loss | 85521247 | No Loss | 85521310 | No Loss |
| 85521137 | No Loss | 85521190 | No Loss | 85521248 | No Loss | 85521311 | No Loss |
| 85521138 | No Loss | 85521191 | No Loss | 85521250 | No Loss | 85521312 | No Loss |
| 85521139 | No Loss | 85521192 | No Loss | 85521252 | No Loss | 85521313 | No Loss |
| 85521140 | No Loss | 85521193 | No Loss | 85521253 | No Loss | 85521315 | No Loss |
| 85521142 | No Loss | 85521194 | No Loss | 85521254 | No Loss | 85521316 | No Loss |
| 85521143 | No Loss | 85521195 | No Loss | 85521256 | No Loss | 85521317 | No Loss |
| 85521144 | No Loss | 85521196 | No Loss | 85521257 | No Loss | 85521318 | No Loss |
| 85521145 | No Loss | 85521197 | No Loss | 85521258 | No Loss | 85521319 | No Loss |
| 85521147 | No Loss | 85521198 | No Loss | 85521260 | No Loss | 85521320 | No Loss |
| 85521148 | No Loss | 85521200 | No Loss | 85521261 | No Loss | 85521322 | No Loss |
| 85521149 | No Loss | 85521201 | No Loss | 85521262 | No Loss | 85521323 | No Loss |
| 85521152 | No Loss | 85521202 | No Loss | 85521266 | No Loss | 85521324 | No Loss |
| 85521153 | No Loss | 85521203 | No Loss | 85521267 | No Loss | 85521325 | No Loss |
| 85521154 | No Loss | 85521206 | No Loss | 85521268 | No Loss | 85521327 | No Loss |
| 85521155 | No Loss | 85521207 | No Loss | 85521269 | No Loss | 85521331 | No Loss |
| 85521156 | No Loss | 85521208 | No Loss | 85521270 | No Loss | 85521332 | No Loss |
| 85521157 | No Loss | 85521209 | No Loss | 85521271 | No Loss | 85521333 | No Loss |
| 85521158 | No Loss | 85521210 | No Loss | 85521272 | No Loss | 85521334 | No Loss |
| 85521159 | No Loss | 85521211 | No Loss | 85521273 | No Loss | 85521335 | No Loss |
| 85521160 | No Loss | 85521213 | No Loss | 85521274 | No Loss | 85521337 | No Loss |
| 85521161 | No Loss | 85521214 | No Loss | 85521275 | No Loss | 85521339 | No Loss |
| 85521162 | No Loss | 85521216 | No Loss | 85521278 | No Loss | 85521340 | No Loss |
| 85521163 | No Loss | 85521217 | No Loss | 85521279 | No Loss | 85521341 | No Loss |
| 85521164 | No Loss | 85521218 | No Loss | 85521280 | No Loss | 85521342 | No Loss |
| 85521165 | No Loss | 85521219 | No Loss | 85521281 | No Loss | 85521343 | No Loss |
| 85521166 | No Loss | 85521220 | No Loss | 85521283 | No Loss | 85521344 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85521346 | No Loss | 85521417 | No Loss | 85521473 | No Loss | 85521543 | No Loss |
| 85521347 | No Loss | 85521418 | No Loss | 85521475 | No Loss | 85521544 | No Loss |
| 85521350 | No Loss | 85521421 | No Loss | 85521478 | No Purchase | 85521545 | No Purchase |
| 85521352 | No Loss | 85521423 | No Loss | 85521479 | No Purchase | 85521546 | No Purchase |
| 85521354 | No Loss | 85521424 | No Loss | 85521482 | No Loss | 85521547 | No Purchase |
| 85521355 | No Loss | 85521425 | No Loss | 85521484 | No Loss | 85521548 | No Loss |
| 85521356 | No Loss | 85521427 | No Loss | 85521486 | No Loss | 85521549 | No Purchase |
| 85521357 | No Loss | 85521429 | No Loss | 85521487 | No Purchase | 85521550 | No Loss |
| 85521359 | No Loss | 85521430 | No Loss | 85521488 | No Loss | 85521551 | No Loss |
| 85521360 | No Loss | 85521431 | No Loss | 85521489 | No Loss | 85521552 | No Loss |
| 85521361 | No Loss | 85521432 | No Loss | 85521491 | No Loss | 85521553 | No Purchase |
| 85521362 | No Loss | 85521433 | No Loss | 85521492 | No Loss | 85521554 | No Loss |
| 85521363 | No Loss | 85521435 | No Loss | 85521493 | No Loss | 85521555 | No Loss |
| 85521366 | No Loss | 85521436 | No Loss | 85521494 | No Loss | 85521556 | No Loss |
| 85521367 | No Loss | 85521437 | No Loss | 85521495 | No Loss | 85521557 | No Loss |
| 85521369 | No Loss | 85521438 | No Loss | 85521498 | No Purchase | 85521558 | No Purchase |
| 85521370 | No Loss | 85521439 | No Loss | 85521499 | No Loss | 85521559 | No Loss |
| 85521371 | No Loss | 85521440 | No Loss | 85521500 | No Purchase | 85521560 | No Purchase |
| 85521373 | No Loss | 85521441 | No Loss | 85521504 | No Loss | 85521561 | No Loss |
| 85521375 | No Loss | 85521442 | No Loss | 85521505 | No Loss | 85521562 | No Loss |
| 85521376 | No Loss | 85521443 | No Loss | 85521509 | No Loss | 85521563 | No Loss |
| 85521378 | No Loss | 85521444 | No Loss | 85521510 | No Purchase | 85521564 | No Loss |
| 85521379 | No Loss | 85521445 | No Loss | 85521512 | No Loss | 85521565 | No Loss |
| 85521380 | No Loss | 85521446 | No Loss | 85521513 | No Loss | 85521566 | No Loss |
| 85521381 | No Loss | 85521447 | No Loss | 85521515 | No Loss | 85521567 | No Loss |
| 85521384 | No Loss | 85521448 | No Loss | 85521516 | No Purchase | 85521568 | No Loss |
| 85521385 | No Loss | 85521449 | No Loss | 85521517 | No Loss | 85521569 | No Loss |
| 85521386 | No Loss | 85521450 | No Loss | 85521518 | No Loss | 85521570 | No Loss |
| 85521387 | No Loss | 85521451 | No Loss | 85521520 | No Purchase | 85521571 | No Loss |
| 85521388 | No Loss | 85521452 | No Loss | 85521521 | No Loss | 85521574 | No Loss |
| 85521389 | No Loss | 85521453 | No Loss | 85521522 | No Loss | 85521575 | No Loss |
| 85521391 | No Loss | 85521454 | No Loss | 85521523 | No Loss | 85521576 | No Loss |
| 85521395 | No Loss | 85521456 | No Loss | 85521524 | No Loss | 85521577 | No Loss |
| 85521397 | No Loss | 85521457 | No Loss | 85521526 | No Loss | 85521578 | No Loss |
| 85521398 | No Loss | 85521458 | No Loss | 85521527 | No Purchase | 85521579 | No Loss |
| 85521401 | No Loss | 85521459 | No Loss | 85521529 | No Loss | 85521580 | No Loss |
| 85521402 | No Loss | 85521460 | No Loss | 85521531 | No Loss | 85521581 | No Loss |
| 85521403 | No Loss | 85521462 | No Loss | 85521534 | No Loss | 85521582 | No Loss |
| 85521404 | No Loss | 85521463 | No Loss | 85521535 | No Loss | 85521583 | No Loss |
| 85521406 | No Loss | 85521464 | No Loss | 85521536 | No Loss | 85521585 | No Loss |
| 85521407 | No Loss | 85521465 | No Loss | 85521537 | No Loss | 85521586 | No Loss |
| 85521409 | No Loss | 85521467 | No Loss | 85521538 | No Loss | 85521587 | No Loss |
| 85521411 | No Loss | 85521468 | No Loss | 85521539 | No Loss | 85521588 | No Loss |
| 85521414 | No Loss | 85521469 | No Loss | 85521540 | No Purchase | 85521589 | No Loss |
| 85521415 | No Loss | 85521470 | No Loss | 85521541 | No Loss | 85521590 | No Loss |
| 85521416 | No Loss | 85521472 | No Purchase | 85521542 | No Loss | 85521591 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85521592 | No Loss | 85521641 | No Purchase | 85521694 | No Loss | 85521753 | No Loss |
| 85521593 | No Loss | 85521642 | No Loss | 85521696 | No Purchase | 85521755 | No Loss |
| 85521594 | No Loss | 85521646 | No Loss | 85521697 | No Loss | 85521756 | No Loss |
| 85521595 | No Loss | 85521647 | No Loss | 85521698 | No Purchase | 85521757 | No Loss |
| 85521596 | No Loss | 85521648 | No Loss | 85521699 | No Purchase | 85521758 | No Loss |
| 85521598 | No Loss | 85521649 | No Loss | 85521700 | No Loss | 85521760 | No Loss |
| 85521599 | No Loss | 85521651 | No Loss | 85521701 | No Loss | 85521762 | No Loss |
| 85521600 | No Loss | 85521652 | No Loss | 85521702 | No Purchase | 85521763 | No Loss |
| 85521601 | No Loss | 85521653 | No Loss | 85521703 | No Loss | 85521765 | No Loss |
| 85521603 | No Loss | 85521654 | No Loss | 85521704 | No Loss | 85521766 | No Loss |
| 85521604 | No Loss | 85521655 | No Loss | 85521706 | No Loss | 85521768 | No Loss |
| 85521605 | No Loss | 85521656 | No Purchase | 85521707 | No Loss | 85521769 | No Loss |
| 85521606 | No Loss | 85521657 | No Purchase | 85521708 | No Loss | 85521770 | No Loss |
| 85521607 | No Loss | 85521658 | No Loss | 85521709 | No Loss | 85521771 | No Loss |
| 85521608 | No Loss | 85521659 | No Purchase | 85521710 | No Loss | 85521772 | No Loss |
| 85521609 | No Purchase | 85521660 | No Loss | 85521711 | No Loss | 85521776 | No Loss |
| 85521610 | No Loss | 85521661 | No Loss | 85521712 | No Loss | 85521777 | No Loss |
| 85521611 | No Loss | 85521662 | No Loss | 85521713 | No Loss | 85521778 | No Loss |
| 85521612 | No Loss | 85521664 | No Loss | 85521714 | No Loss | 85521780 | No Loss |
| 85521614 | No Purchase | 85521665 | No Loss | 85521715 | No Loss | 85521781 | No Loss |
| 85521615 | No Loss | 85521666 | No Loss | 85521717 | No Purchase | 85521782 | No Loss |
| 85521616 | No Loss | 85521667 | No Purchase | 85521718 | No Loss | 85521783 | No Loss |
| 85521617 | No Purchase | 85521668 | No Loss | 85521719 | No Purchase | 85521784 | No Loss |
| 85521618 | No Purchase | 85521669 | No Loss | 85521721 | No Loss | 85521785 | No Loss |
| 85521619 | No Loss | 85521670 | No Loss | 85521723 | No Loss | 85521786 | No Loss |
| 85521620 | No Loss | 85521671 | No Loss | 85521724 | No Loss | 85521787 | No Loss |
| 85521621 | No Loss | 85521672 | No Loss | 85521725 | No Loss | 85521788 | No Loss |
| 85521622 | No Loss | 85521673 | No Loss | 85521726 | No Loss | 85521789 | No Loss |
| 85521623 | No Loss | 85521674 | No Loss | 85521729 | No Loss | 85521790 | No Loss |
| 85521624 | No Loss | 85521675 | No Loss | 85521730 | No Loss | 85521791 | No Loss |
| 85521625 | No Loss | 85521676 | No Loss | 85521731 | No Loss | 85521792 | No Loss |
| 85521626 | No Loss | 85521677 | No Purchase | 85521732 | No Loss | 85521793 | No Loss |
| 85521627 | No Loss | 85521678 | No Loss | 85521733 | No Loss | 85521794 | No Loss |
| 85521628 | No Loss | 85521679 | No Loss | 85521734 | No Loss | 85521795 | No Loss |
| 85521629 | No Loss | 85521680 | No Loss | 85521736 | No Loss | 85521796 | No Loss |
| 85521630 | No Purchase | 85521681 | No Loss | 85521738 | No Loss | 85521798 | No Loss |
| 85521631 | No Loss | 85521682 | No Loss | 85521739 | No Loss | 85521799 | No Loss |
| 85521632 | No Loss | 85521683 | No Loss | 85521740 | No Loss | 85521801 | No Loss |
| 85521633 | No Purchase | 85521684 | No Loss | 85521741 | No Loss | 85521803 | No Loss |
| 85521634 | No Purchase | 85521685 | No Loss | 85521742 | No Loss | 85521804 | No Loss |
| 85521635 | No Purchase | 85521686 | No Loss | 85521743 | No Loss | 85521806 | No Loss |
| 85521636 | No Loss | 85521687 | No Loss | 85521745 | No Loss | 85521807 | No Loss |
| 85521637 | No Purchase | 85521690 | No Loss | 85521746 | No Loss | 85521810 | No Loss |
| 85521638 | No Loss | 85521691 | No Loss | 85521748 | No Loss | 85521811 | No Loss |
| 85521639 | No Loss | 85521692 | No Loss | 85521750 | No Loss | 85521812 | No Loss |
| 85521640 | No Loss | 85521693 | No Loss | 85521751 | No Loss | 85521813 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85521814 | No Loss | 85521881 | No Loss | 85521940 | No Loss | 85521986 | No Loss |
| 85521816 | No Loss | 85521882 | No Loss | 85521941 | No Loss | 85521987 | No Loss |
| 85521817 | No Loss | 85521883 | No Loss | 85521942 | No Loss | 85521988 | No Loss |
| 85521818 | No Loss | 85521885 | No Loss | 85521943 | No Loss | 85521989 | No Loss |
| 85521819 | No Loss | 85521886 | No Loss | 85521944 | No Loss | 85521990 | No Loss |
| 85521821 | No Loss | 85521887 | No Loss | 85521945 | No Loss | 85521991 | No Loss |
| 85521823 | No Loss | 85521888 | No Loss | 85521946 | No Loss | 85521992 | No Loss |
| 85521824 | No Loss | 85521892 | No Loss | 85521947 | No Loss | 85521993 | No Purchase |
| 85521825 | No Loss | 85521893 | No Loss | 85521948 | No Loss | 85521994 | No Loss |
| 85521826 | No Loss | 85521894 | No Loss | 85521949 | No Loss | 85521995 | No Loss |
| 85521831 | No Loss | 85521896 | No Loss | 85521950 | No Loss | 85521996 | No Loss |
| 85521832 | No Loss | 85521897 | No Loss | 85521951 | No Loss | 85521997 | No Loss |
| 85521833 | No Loss | 85521898 | No Loss | 85521952 | No Loss | 85521999 | No Loss |
| 85521834 | No Loss | 85521899 | No Loss | 85521953 | No Loss | 85522000 | No Loss |
| 85521835 | No Loss | 85521900 | No Loss | 85521954 | No Loss | 85522001 | No Loss |
| 85521836 | No Loss | 85521902 | No Loss | 85521955 | No Loss | 85522002 | No Loss |
| 85521837 | No Loss | 85521903 | No Loss | 85521956 | No Loss | 85522003 | No Loss |
| 85521839 | No Loss | 85521905 | No Loss | 85521957 | No Loss | 85522004 | No Loss |
| 85521842 | No Loss | 85521906 | No Loss | 85521958 | No Loss | 85522005 | No Loss |
| 85521843 | No Loss | 85521907 | No Loss | 85521959 | No Loss | 85522007 | No Loss |
| 85521845 | No Loss | 85521908 | No Loss | 85521960 | No Loss | 85522008 | No Loss |
| 85521847 | No Loss | 85521909 | No Loss | 85521961 | No Loss | 85522009 | No Loss |
| 85521848 | No Loss | 85521910 | No Loss | 85521962 | No Loss | 85522010 | No Purchase |
| 85521850 | No Loss | 85521912 | No Loss | 85521963 | No Loss | 85522011 | No Loss |
| 85521851 | No Loss | 85521913 | No Loss | 85521964 | No Loss | 85522012 | No Loss |
| 85521852 | No Loss | 85521914 | No Loss | 85521965 | No Loss | 85522013 | No Loss |
| 85521853 | No Loss | 85521915 | No Loss | 85521966 | No Loss | 85522014 | No Loss |
| 85521856 | No Loss | 85521916 | No Loss | 85521967 | No Loss | 85522015 | No Loss |
| 85521857 | No Loss | 85521918 | No Loss | 85521968 | No Loss | 85522016 | No Loss |
| 85521858 | No Loss | 85521919 | No Loss | 85521969 | No Loss | 85522017 | No Loss |
| 85521860 | No Loss | 85521920 | No Loss | 85521970 | No Loss | 85522018 | No Loss |
| 85521861 | No Loss | 85521921 | No Loss | 85521971 | No Loss | 85522020 | No Loss |
| 85521864 | No Loss | 85521922 | No Loss | 85521972 | No Loss | 85522021 | No Loss |
| 85521866 | No Loss | 85521926 | No Loss | 85521973 | No Loss | 85522022 | No Loss |
| 85521867 | No Loss | 85521927 | No Loss | 85521974 | No Loss | 85522023 | No Loss |
| 85521868 | No Loss | 85521928 | No Loss | 85521975 | No Loss | 85522024 | No Loss |
| 85521869 | No Loss | 85521930 | No Loss | 85521976 | No Loss | 85522025 | No Loss |
| 85521870 | No Loss | 85521931 | No Loss | 85521977 | No Loss | 85522026 | No Loss |
| 85521871 | No Loss | 85521932 | No Loss | 85521978 | No Loss | 85522027 | No Loss |
| 85521872 | No Loss | 85521933 | No Loss | 85521979 | No Loss | 85522028 | No Loss |
| 85521873 | No Loss | 85521934 | No Loss | 85521980 | No Loss | 85522029 | No Loss |
| 85521874 | No Loss | 85521935 | No Loss | 85521981 | No Loss | 85522031 | No Purchase |
| 85521876 | No Loss | 85521936 | No Loss | 85521982 | No Loss | 85522033 | No Loss |
| 85521877 | No Loss | 85521937 | No Loss | 85521983 | No Loss | 85522034 | No Loss |
| 85521879 | No Loss | 85521938 | No Loss | 85521984 | No Loss | 85522036 | No Loss |
| 85521880 | No Loss | 85521939 | No Loss | 85521985 | No Loss | 85522037 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85522039 | No Purchase | 85522097 | No Loss | 85522150 | No Loss | 85522202 | No Loss |
| 85522040 | No Loss | 85522098 | No Loss | 85522152 | No Loss | 85522203 | No Loss |
| 85522041 | No Loss | 85522099 | No Loss | 85522153 | No Loss | 85522204 | No Loss |
| 85522043 | No Loss | 85522100 | No Loss | 85522154 | No Loss | 85522205 | No Loss |
| 85522044 | No Loss | 85522101 | No Purchase | 85522155 | No Loss | 85522206 | No Loss |
| 85522046 | No Loss | 85522102 | No Loss | 85522156 | No Loss | 85522207 | No Loss |
| 85522047 | No Loss | 85522103 | No Loss | 85522157 | No Loss | 85522208 | No Loss |
| 85522049 | No Loss | 85522105 | No Loss | 85522158 | No Loss | 85522209 | No Loss |
| 85522051 | No Loss | 85522106 | No Loss | 85522159 | No Loss | 85522210 | No Loss |
| 85522052 | No Loss | 85522108 | No Purchase | 85522160 | No Loss | 85522211 | No Loss |
| 85522053 | No Loss | 85522109 | No Loss | 85522161 | No Loss | 85522212 | No Loss |
| 85522055 | No Loss | 85522111 | No Loss | 85522162 | No Loss | 85522213 | No Loss |
| 85522056 | No Loss | 85522112 | No Loss | 85522163 | No Loss | 85522214 | No Loss |
| 85522057 | No Loss | 85522113 | No Loss | 85522164 | No Loss | 85522215 | No Loss |
| 85522058 | No Purchase | 85522114 | No Loss | 85522165 | No Loss | 85522216 | No Loss |
| 85522060 | No Loss | 85522115 | No Loss | 85522166 | No Loss | 85522217 | No Loss |
| 85522061 | No Loss | 85522116 | No Loss | 85522167 | No Loss | 85522218 | No Loss |
| 85522062 | No Loss | 85522118 | No Loss | 85522168 | No Loss | 85522219 | No Loss |
| 85522065 | No Loss | 85522119 | No Loss | 85522169 | No Loss | 85522220 | No Loss |
| 85522066 | No Loss | 85522120 | No Loss | 85522170 | No Loss | 85522221 | No Loss |
| 85522067 | No Loss | 85522121 | No Loss | 85522171 | No Loss | 85522222 | No Loss |
| 85522068 | No Loss | 85522122 | No Purchase | 85522173 | No Loss | 85522223 | No Purchase |
| 85522069 | No Loss | 85522123 | No Loss | 85522174 | No Loss | 85522224 | No Purchase |
| 85522070 | No Loss | 85522124 | No Loss | 85522175 | No Loss | 85522225 | No Loss |
| 85522071 | No Loss | 85522125 | No Purchase | 85522176 | No Loss | 85522226 | No Loss |
| 85522072 | No Loss | 85522126 | No Loss | 85522177 | No Loss | 85522227 | No Loss |
| 85522073 | No Loss | 85522127 | No Loss | 85522178 | No Loss | 85522228 | No Loss |
| 85522074 | No Loss | 85522128 | No Loss | 85522179 | No Loss | 85522229 | No Loss |
| 85522075 | No Loss | 85522129 | No Purchase | 85522180 | No Loss | 85522230 | No Loss |
| 85522076 | No Loss | 85522131 | No Loss | 85522181 | No Loss | 85522231 | No Loss |
| 85522077 | No Loss | 85522132 | No Loss | 85522182 | No Loss | 85522232 | No Loss |
| 85522078 | No Loss | 85522133 | No Loss | 85522183 | No Loss | 85522233 | No Loss |
| 85522079 | No Loss | 85522134 | No Loss | 85522184 | No Loss | 85522234 | No Loss |
| 85522080 | No Loss | 85522135 | No Loss | 85522185 | No Purchase | 85522235 | No Loss |
| 85522081 | No Loss | 85522136 | No Purchase | 85522186 | No Loss | 85522236 | No Loss |
| 85522082 | No Loss | 85522137 | No Loss | 85522188 | No Loss | 85522237 | No Loss |
| 85522084 | No Loss | 85522138 | No Purchase | 85522189 | No Loss | 85522238 | No Loss |
| 85522085 | No Loss | 85522139 | No Loss | 85522190 | No Loss | 85522239 | No Loss |
| 85522086 | No Loss | 85522140 | No Loss | 85522191 | No Loss | 85522240 | No Loss |
| 85522088 | No Loss | 85522142 | No Loss | 85522193 | No Loss | 85522241 | No Loss |
| 85522089 | No Loss | 85522143 | No Loss | 85522194 | No Loss | 85522242 | No Loss |
| 85522092 | No Loss | 85522145 | No Loss | 85522196 | No Purchase | 85522244 | No Loss |
| 85522093 | No Loss | 85522146 | No Purchase | 85522197 | No Loss | 85522245 | No Loss |
| 85522094 | No Loss | 85522147 | No Loss | 85522199 | No Loss | 85522246 | No Loss |
| 85522095 | No Loss | 85522148 | No Loss | 85522200 | No Loss | 85522247 | No Loss |
| 85522096 | No Loss | 85522149 | No Loss | 85522201 | No Purchase | 85522248 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85522250 | No Loss | 85522302 | No Loss | 85522363 | No Loss | 85522418 | No Loss |
| 85522251 | No Loss | 85522303 | No Loss | 85522364 | No Loss | 85522421 | No Loss |
| 85522252 | No Loss | 85522304 | No Loss | 85522365 | No Loss | 85522422 | No Loss |
| 85522253 | No Loss | 85522305 | No Loss | 85522366 | No Loss | 85522423 | No Loss |
| 85522254 | No Loss | 85522306 | No Loss | 85522367 | No Loss | 85522424 | No Loss |
| 85522256 | No Loss | 85522309 | No Loss | 85522368 | No Loss | 85522425 | No Loss |
| 85522257 | No Loss | 85522311 | No Loss | 85522369 | No Loss | 85522427 | No Loss |
| 85522258 | No Loss | 85522313 | No Loss | 85522370 | No Loss | 85522428 | No Loss |
| 85522259 | No Loss | 85522314 | No Loss | 85522371 | No Loss | 85522429 | No Loss |
| 85522260 | No Loss | 85522315 | No Loss | 85522372 | No Loss | 85522431 | No Loss |
| 85522261 | No Loss | 85522316 | No Loss | 85522373 | No Loss | 85522432 | No Loss |
| 85522262 | No Loss | 85522317 | No Loss | 85522375 | No Loss | 85522433 | No Loss |
| 85522263 | No Loss | 85522319 | No Loss | 85522376 | No Loss | 85522434 | No Loss |
| 85522264 | No Loss | 85522320 | No Loss | 85522377 | No Loss | 85522435 | No Loss |
| 85522265 | No Loss | 85522321 | No Loss | 85522378 | No Loss | 85522436 | No Loss |
| 85522266 | No Loss | 85522322 | No Loss | 85522379 | No Loss | 85522437 | No Loss |
| 85522267 | No Loss | 85522323 | No Loss | 85522380 | No Loss | 85522438 | No Loss |
| 85522268 | No Loss | 85522324 | No Loss | 85522381 | No Loss | 85522439 | No Loss |
| 85522269 | No Loss | 85522325 | No Loss | 85522383 | No Loss | 85522441 | No Loss |
| 85522270 | No Loss | 85522326 | No Loss | 85522384 | No Loss | 85522442 | No Purchase |
| 85522271 | No Loss | 85522327 | No Loss | 85522386 | No Loss | 85522443 | No Loss |
| 85522272 | No Loss | 85522328 | No Loss | 85522387 | No Loss | 85522444 | No Loss |
| 85522273 | No Loss | 85522329 | No Loss | 85522388 | No Loss | 85522445 | No Loss |
| 85522274 | No Purchase | 85522330 | No Loss | 85522389 | No Loss | 85522446 | No Loss |
| 85522276 | No Loss | 85522332 | No Loss | 85522390 | No Loss | 85522447 | No Loss |
| 85522277 | No Loss | 85522333 | No Loss | 85522391 | No Loss | 85522448 | No Loss |
| 85522278 | No Loss | 85522334 | No Loss | 85522392 | No Loss | 85522449 | No Loss |
| 85522279 | No Loss | 85522335 | No Loss | 85522393 | No Loss | 85522450 | No Loss |
| 85522280 | No Loss | 85522336 | No Loss | 85522395 | No Loss | 85522451 | No Loss |
| 85522281 | No Loss | 85522338 | No Loss | 85522396 | No Loss | 85522452 | No Loss |
| 85522283 | No Loss | 85522339 | No Loss | 85522398 | No Loss | 85522453 | No Loss |
| 85522284 | No Loss | 85522340 | No Purchase | 85522399 | No Loss | 85522454 | No Loss |
| 85522286 | No Loss | 85522342 | No Loss | 85522401 | No Loss | 85522455 | No Loss |
| 85522287 | No Loss | 85522344 | No Loss | 85522403 | No Loss | 85522456 | No Loss |
| 85522288 | No Loss | 85522345 | No Loss | 85522404 | No Loss | 85522457 | No Loss |
| 85522289 | No Loss | 85522346 | No Loss | 85522406 | No Loss | 85522459 | No Loss |
| 85522290 | No Loss | 85522348 | No Loss | 85522407 | No Purchase | 85522460 | No Loss |
| 85522291 | No Loss | 85522349 | No Loss | 85522408 | No Loss | 85522461 | No Loss |
| 85522293 | No Loss | 85522351 | No Loss | 85522409 | No Loss | 85522462 | No Purchase |
| 85522294 | No Loss | 85522355 | No Loss | 85522410 | No Loss | 85522465 | No Loss |
| 85522295 | No Loss | 85522356 | No Loss | 85522411 | No Loss | 85522467 | No Loss |
| 85522296 | No Loss | 85522358 | No Loss | 85522412 | No Loss | 85522468 | No Loss |
| 85522297 | No Loss | 85522359 | No Loss | 85522413 | No Loss | 85522469 | No Loss |
| 85522298 | No Loss | 85522360 | No Loss | 85522414 | No Loss | 85522470 | No Purchase |
| 85522299 | No Loss | 85522361 | No Loss | 85522415 | No Loss | 85522471 | No Purchase |
| 85522300 | No Loss | 85522362 | No Loss | 85522416 | No Loss | 85522472 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85522474 | No Loss | 85522529 | No Loss | 85522584 | No Loss | 85522647 | No Loss |
| 85522475 | No Purchase | 85522531 | No Loss | 85522585 | No Loss | 85522648 | No Loss |
| 85522476 | No Purchase | 85522532 | No Loss | 85522587 | No Purchase | 85522649 | No Loss |
| 85522477 | No Loss | 85522533 | No Loss | 85522588 | No Loss | 85522650 | No Purchase |
| 85522478 | No Purchase | 85522535 | No Loss | 85522589 | No Loss | 85522651 | No Loss |
| 85522480 | No Loss | 85522537 | No Purchase | 85522591 | No Loss | 85522652 | No Loss |
| 85522481 | No Loss | 85522538 | No Loss | 85522594 | No Loss | 85522654 | No Loss |
| 85522482 | No Purchase | 85522539 | No Purchase | 85522595 | No Loss | 85522655 | No Loss |
| 85522483 | No Loss | 85522540 | No Purchase | 85522596 | No Loss | 85522656 | No Loss |
| 85522484 | No Loss | 85522541 | No Loss | 85522597 | No Loss | 85522657 | No Loss |
| 85522485 | No Loss | 85522542 | No Loss | 85522600 | No Purchase | 85522660 | No Loss |
| 85522486 | No Loss | 85522544 | No Purchase | 85522602 | No Loss | 85522661 | No Loss |
| 85522487 | No Purchase | 85522545 | No Loss | 85522603 | No Loss | 85522663 | No Loss |
| 85522488 | No Loss | 85522546 | No Loss | 85522604 | No Loss | 85522665 | No Loss |
| 85522490 | No Loss | 85522547 | No Loss | 85522605 | No Loss | 85522666 | No Loss |
| 85522492 | No Loss | 85522548 | No Loss | 85522606 | No Loss | 85522668 | No Loss |
| 85522493 | No Loss | 85522549 | No Purchase | 85522608 | No Purchase | 85522670 | No Loss |
| 85522494 | No Purchase | 85522550 | No Loss | 85522610 | No Loss | 85522671 | No Loss |
| 85522495 | No Loss | 85522551 | No Purchase | 85522611 | No Loss | 85522672 | No Loss |
| 85522496 | No Loss | 85522552 | No Purchase | 85522613 | No Loss | 85522673 | No Loss |
| 85522497 | No Loss | 85522553 | No Purchase | 85522615 | No Loss | 85522674 | No Purchase |
| 85522498 | No Loss | 85522554 | No Loss | 85522616 | No Loss | 85522675 | No Purchase |
| 85522499 | No Loss | 85522555 | No Loss | 85522617 | No Loss | 85522676 | No Loss |
| 85522500 | No Loss | 85522556 | No Purchase | 85522618 | No Loss | 85522677 | No Loss |
| 85522501 | No Loss | 85522557 | No Loss | 85522619 | No Purchase | 85522678 | No Loss |
| 85522502 | No Purchase | 85522558 | No Loss | 85522620 | No Loss | 85522680 | No Loss |
| 85522503 | No Loss | 85522560 | No Purchase | 85522621 | No Loss | 85522681 | No Loss |
| 85522505 | No Loss | 85522563 | No Loss | 85522622 | No Loss | 85522682 | No Loss |
| 85522507 | No Loss | 85522564 | No Loss | 85522623 | No Loss | 85522684 | No Loss |
| 85522510 | No Loss | 85522565 | No Loss | 85522624 | No Purchase | 85522685 | No Purchase |
| 85522511 | No Loss | 85522567 | No Loss | 85522625 | No Purchase | 85522686 | No Loss |
| 85522512 | No Loss | 85522568 | No Purchase | 85522627 | No Purchase | 85522687 | No Loss |
| 85522513 | No Purchase | 85522569 | No Purchase | 85522628 | No Purchase | 85522689 | No Loss |
| 85522514 | No Purchase | 85522570 | No Loss | 85522629 | No Loss | 85522690 | No Purchase |
| 85522515 | No Loss | 85522571 | No Loss | 85522630 | No Purchase | 85522692 | No Loss |
| 85522516 | No Loss | 85522572 | No Loss | 85522631 | No Purchase | 85522693 | No Loss |
| 85522519 | No Purchase | 85522573 | No Loss | 85522632 | No Loss | 85522694 | No Loss |
| 85522520 | No Loss | 85522574 | No Loss | 85522634 | No Loss | 85522696 | No Loss |
| 85522521 | No Purchase | 85522575 | No Loss | 85522635 | No Purchase | 85522697 | No Loss |
| 85522522 | No Loss | 85522576 | No Loss | 85522637 | No Purchase | 85522698 | No Loss |
| 85522523 | No Purchase | 85522577 | No Loss | 85522638 | No Purchase | 85522699 | No Loss |
| 85522524 | No Loss | 85522578 | No Loss | 85522640 | No Loss | 85522700 | No Loss |
| 85522525 | No Loss | 85522580 | No Loss | 85522641 | No Purchase | 85522703 | No Loss |
| 85522526 | No Purchase | 85522581 | No Loss | 85522644 | No Purchase | 85522704 | No Loss |
| 85522527 | No Loss | 85522582 | No Loss | 85522645 | No Purchase | 85522706 | No Loss |
| 85522528 | No Loss | 85522583 | No Purchase | 85522646 | No Purchase | 85522708 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85522709 | No Purchase | 85522770 | No Purchase | 85522824 | No Purchase | 85522880 | No Loss |
| 85522712 | No Purchase | 85522771 | No Loss | 85522825 | No Loss | 85522882 | No Loss |
| 85522713 | No Loss | 85522772 | No Loss | 85522826 | No Purchase | 85522883 | No Loss |
| 85522715 | No Loss | 85522773 | No Loss | 85522827 | No Loss | 85522884 | No Loss |
| 85522716 | No Loss | 85522774 | No Purchase | 85522828 | No Loss | 85522887 | No Loss |
| 85522718 | No Loss | 85522775 | No Loss | 85522829 | No Loss | 85522889 | No Loss |
| 85522719 | No Loss | 85522776 | No Loss | 85522833 | No Purchase | 85522890 | No Loss |
| 85522720 | No Loss | 85522777 | No Purchase | 85522834 | No Loss | 85522891 | No Loss |
| 85522722 | No Loss | 85522778 | No Loss | 85522835 | No Loss | 85522892 | No Loss |
| 85522723 | No Loss | 85522779 | No Loss | 85522836 | No Loss | 85522893 | No Loss |
| 85522725 | No Purchase | 85522780 | No Purchase | 85522837 | No Loss | 85522894 | No Loss |
| 85522726 | No Loss | 85522782 | No Loss | 85522838 | No Purchase | 85522895 | No Loss |
| 85522727 | No Loss | 85522783 | No Loss | 85522839 | No Loss | 85522896 | No Purchase |
| 85522728 | No Loss | 85522785 | No Loss | 85522840 | No Loss | 85522897 | No Purchase |
| 85522730 | No Loss | 85522786 | No Loss | 85522841 | No Loss | 85522898 | No Purchase |
| 85522731 | No Loss | 85522787 | No Loss | 85522842 | No Loss | 85522899 | No Purchase |
| 85522732 | No Loss | 85522788 | No Loss | 85522843 | No Loss | 85522900 | No Loss |
| 85522733 | No Purchase | 85522789 | No Loss | 85522845 | No Loss | 85522901 | No Loss |
| 85522736 | No Purchase | 85522790 | No Loss | 85522846 | No Purchase | 85522902 | No Loss |
| 85522737 | No Loss | 85522791 | No Purchase | 85522847 | No Loss | 85522903 | No Loss |
| 85522738 | No Loss | 85522792 | No Loss | 85522848 | No Purchase | 85522907 | No Loss |
| 85522739 | No Loss | 85522793 | No Purchase | 85522849 | No Purchase | 85522908 | No Loss |
| 85522743 | No Loss | 85522794 | No Purchase | 85522851 | No Loss | 85522911 | No Loss |
| 85522744 | No Purchase | 85522795 | No Loss | 85522852 | No Loss | 85522912 | No Loss |
| 85522745 | No Loss | 85522796 | No Loss | 85522854 | No Purchase | 85522913 | No Loss |
| 85522746 | No Loss | 85522797 | No Loss | 85522855 | No Purchase | 85522914 | No Loss |
| 85522747 | No Loss | 85522798 | No Loss | 85522856 | No Purchase | 85522915 | No Loss |
| 85522748 | No Loss | 85522799 | No Loss | 85522857 | No Loss | 85522916 | No Loss |
| 85522749 | No Loss | 85522801 | No Loss | 85522858 | No Loss | 85522917 | No Loss |
| 85522752 | No Loss | 85522803 | No Loss | 85522859 | No Purchase | 85522918 | No Loss |
| 85522753 | No Loss | 85522804 | No Purchase | 85522861 | No Purchase | 85522921 | No Loss |
| 85522754 | No Loss | 85522805 | No Purchase | 85522862 | No Purchase | 85522922 | No Loss |
| 85522755 | No Loss | 85522806 | No Purchase | 85522863 | No Loss | 85522924 | No Loss |
| 85522756 | No Loss | 85522807 | No Loss | 85522865 | No Loss | 85522925 | No Loss |
| 85522757 | No Loss | 85522808 | No Loss | 85522867 | No Loss | 85522926 | No Loss |
| 85522758 | No Loss | 85522809 | No Loss | 85522868 | No Purchase | 85522927 | No Loss |
| 85522759 | No Loss | 85522810 | No Loss | 85522869 | No Purchase | 85522929 | No Loss |
| 85522760 | No Loss | 85522811 | No Purchase | 85522870 | No Loss | 85522930 | No Loss |
| 85522761 | No Loss | 85522813 | No Purchase | 85522871 | No Loss | 85522931 | No Loss |
| 85522762 | No Loss | 85522814 | No Purchase | 85522872 | No Loss | 85522932 | No Loss |
| 85522763 | No Purchase | 85522817 | No Loss | 85522873 | No Loss | 85522933 | No Loss |
| 85522764 | No Loss | 85522818 | No Loss | 85522874 | No Loss | 85522934 | No Loss |
| 85522765 | No Loss | 85522819 | No Loss | 85522875 | No Loss | 85522935 | No Loss |
| 85522766 | No Loss | 85522820 | No Loss | 85522877 | No Loss | 85522936 | No Purchase |
| 85522768 | No Loss | 85522821 | No Purchase | 85522878 | No Loss | 85522937 | No Loss |
| 85522769 | No Loss | 85522823 | No Loss | 85522879 | No Loss | 85522938 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85522939 | No Loss | 85523001 | No Purchase | 85523058 | No Loss | 85523118 | No Loss |
| 85522941 | No Loss | 85523002 | No Loss | 85523060 | No Loss | 85523120 | No Loss |
| 85522943 | No Loss | 85523003 | No Loss | 85523062 | No Loss | 85523121 | No Loss |
| 85522944 | No Loss | 85523004 | No Loss | 85523064 | No Loss | 85523122 | No Loss |
| 85522947 | No Purchase | 85523006 | No Loss | 85523065 | No Loss | 85523123 | No Loss |
| 85522948 | No Loss | 85523007 | No Loss | 85523066 | No Loss | 85523124 | No Loss |
| 85522949 | No Loss | 85523008 | No Loss | 85523067 | No Loss | 85523125 | No Loss |
| 85522950 | No Loss | 85523010 | No Loss | 85523068 | No Loss | 85523126 | No Loss |
| 85522952 | No Loss | 85523011 | No Loss | 85523069 | No Loss | 85523127 | No Loss |
| 85522953 | No Loss | 85523012 | No Purchase | 85523070 | No Loss | 85523128 | No Loss |
| 85522955 | No Loss | 85523013 | No Loss | 85523071 | No Loss | 85523129 | No Loss |
| 85522956 | No Loss | 85523014 | No Loss | 85523072 | No Loss | 85523130 | No Loss |
| 85522957 | No Loss | 85523015 | No Loss | 85523073 | No Loss | 85523131 | No Loss |
| 85522958 | No Loss | 85523016 | No Loss | 85523075 | No Loss | 85523134 | No Loss |
| 85522959 | No Loss | 85523017 | No Loss | 85523076 | No Loss | 85523137 | No Loss |
| 85522960 | No Purchase | 85523019 | No Loss | 85523077 | No Loss | 85523138 | No Loss |
| 85522961 | No Purchase | 85523020 | No Loss | 85523078 | No Loss | 85523141 | No Loss |
| 85522964 | No Loss | 85523022 | No Loss | 85523079 | No Loss | 85523142 | No Loss |
| 85522965 | No Loss | 85523024 | No Loss | 85523080 | No Loss | 85523143 | No Loss |
| 85522968 | No Loss | 85523025 | No Loss | 85523081 | No Loss | 85523144 | No Loss |
| 85522970 | No Purchase | 85523026 | No Loss | 85523082 | No Loss | 85523145 | No Loss |
| 85522971 | No Loss | 85523027 | No Purchase | 85523084 | No Loss | 85523146 | No Loss |
| 85522972 | No Loss | 85523028 | No Loss | 85523085 | No Loss | 85523147 | No Loss |
| 85522973 | No Loss | 85523029 | No Loss | 85523087 | No Loss | 85523148 | No Loss |
| 85522974 | No Loss | 85523030 | No Loss | 85523088 | No Loss | 85523149 | No Loss |
| 85522976 | No Loss | 85523031 | No Loss | 85523089 | No Loss | 85523150 | No Loss |
| 85522977 | No Loss | 85523033 | No Loss | 85523090 | No Loss | 85523151 | No Loss |
| 85522978 | No Loss | 85523034 | No Loss | 85523092 | No Loss | 85523152 | No Loss |
| 85522979 | No Loss | 85523035 | No Loss | 85523093 | No Loss | 85523153 | No Loss |
| 85522980 | No Loss | 85523036 | No Loss | 85523094 | No Loss | 85523154 | No Loss |
| 85522981 | No Loss | 85523037 | No Loss | 85523095 | No Loss | 85523156 | No Loss |
| 85522982 | No Loss | 85523038 | No Loss | 85523096 | No Loss | 85523159 | No Loss |
| 85522983 | No Loss | 85523039 | No Loss | 85523097 | No Loss | 85523161 | No Loss |
| 85522986 | No Loss | 85523042 | No Loss | 85523099 | No Loss | 85523162 | No Loss |
| 85522987 | No Loss | 85523043 | No Loss | 85523103 | No Loss | 85523163 | No Loss |
| 85522988 | No Loss | 85523044 | No Loss | 85523104 | No Loss | 85523166 | No Loss |
| 85522989 | No Loss | 85523045 | No Loss | 85523105 | No Loss | 85523167 | No Loss |
| 85522990 | No Loss | 85523046 | No Loss | 85523106 | No Loss | 85523168 | No Loss |
| 85522991 | No Loss | 85523047 | No Loss | 85523108 | No Loss | 85523170 | No Loss |
| 85522992 | No Loss | 85523048 | No Loss | 85523109 | No Loss | 85523171 | No Loss |
| 85522993 | No Loss | 85523050 | No Loss | 85523110 | No Loss | 85523172 | No Loss |
| 85522994 | No Loss | 85523051 | No Purchase | 85523111 | No Loss | 85523173 | No Loss |
| 85522995 | No Loss | 85523052 | No Loss | 85523113 | No Loss | 85523174 | No Loss |
| 85522996 | No Loss | 85523054 | No Loss | 85523114 | No Loss | 85523176 | No Loss |
| 85522997 | No Loss | 85523055 | No Loss | 85523116 | No Loss | 85523177 | No Loss |
| 85522999 | No Loss | 85523057 | No Loss | 85523117 | No Loss | 85523178 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85523179 | No Loss | 85523253 | No Loss | 85523309 | No Loss | 85523370 | No Loss |
| 85523182 | No Loss | 85523254 | No Loss | 85523310 | No Loss | 85523373 | No Loss |
| 85523183 | No Loss | 85523255 | No Loss | 85523311 | No Loss | 85523374 | No Loss |
| 85523187 | No Purchase | 85523256 | No Loss | 85523312 | No Loss | 85523375 | No Loss |
| 85523188 | No Purchase | 85523257 | No Loss | 85523315 | No Loss | 85523376 | No Purchase |
| 85523189 | No Purchase | 85523258 | No Loss | 85523316 | No Loss | 85523377 | No Purchase |
| 85523190 | No Loss | 85523259 | No Loss | 85523317 | No Loss | 85523378 | No Purchase |
| 85523191 | No Loss | 85523260 | No Purchase | 85523318 | No Loss | 85523379 | No Purchase |
| 85523192 | No Loss | 85523261 | No Loss | 85523319 | No Loss | 85523380 | No Loss |
| 85523193 | No Loss | 85523263 | No Loss | 85523320 | No Loss | 85523381 | No Purchase |
| 85523194 | No Loss | 85523264 | No Loss | 85523322 | No Loss | 85523383 | No Loss |
| 85523195 | No Loss | 85523265 | No Loss | 85523324 | No Loss | 85523385 | No Loss |
| 85523197 | No Loss | 85523266 | No Loss | 85523325 | No Loss | 85523386 | No Loss |
| 85523198 | No Loss | 85523267 | No Purchase | 85523327 | No Loss | 85523387 | No Loss |
| 85523201 | No Purchase | 85523268 | No Loss | 85523328 | No Loss | 85523388 | No Loss |
| 85523205 | No Purchase | 85523269 | No Loss | 85523329 | No Loss | 85523389 | No Loss |
| 85523207 | No Loss | 85523270 | No Loss | 85523330 | No Loss | 85523390 | No Loss |
| 85523208 | No Loss | 85523273 | No Purchase | 85523331 | No Loss | 85523392 | No Loss |
| 85523210 | No Loss | 85523274 | No Purchase | 85523332 | No Purchase | 85523393 | No Loss |
| 85523213 | No Loss | 85523275 | No Loss | 85523333 | No Loss | 85523397 | No Loss |
| 85523215 | No Purchase | 85523276 | No Loss | 85523334 | No Loss | 85523398 | No Loss |
| 85523218 | No Loss | 85523277 | No Loss | 85523336 | No Loss | 85523400 | No Loss |
| 85523219 | No Loss | 85523278 | No Purchase | 85523337 | No Purchase | 85523401 | No Loss |
| 85523220 | No Purchase | 85523279 | No Purchase | 85523338 | No Loss | 85523402 | No Loss |
| 85523222 | No Loss | 85523280 | No Loss | 85523340 | No Loss | 85523403 | No Purchase |
| 85523223 | No Loss | 85523281 | No Purchase | 85523342 | No Loss | 85523404 | No Purchase |
| 85523224 | No Loss | 85523283 | No Loss | 85523343 | No Loss | 85523405 | No Loss |
| 85523228 | No Purchase | 85523284 | No Loss | 85523345 | No Loss | 85523406 | No Purchase |
| 85523229 | No Loss | 85523286 | No Purchase | 85523347 | No Loss | 85523407 | No Loss |
| 85523230 | No Loss | 85523287 | No Loss | 85523349 | No Loss | 85523408 | No Loss |
| 85523231 | No Purchase | 85523288 | No Loss | 85523350 | No Loss | 85523409 | No Loss |
| 85523232 | No Loss | 85523289 | No Loss | 85523351 | No Loss | 85523411 | No Loss |
| 85523235 | No Loss | 85523290 | No Loss | 85523352 | No Loss | 85523412 | No Loss |
| 85523236 | No Loss | 85523291 | No Loss | 85523353 | No Purchase | 85523413 | No Purchase |
| 85523238 | No Loss | 85523292 | No Loss | 85523354 | No Loss | 85523414 | No Loss |
| 85523239 | No Loss | 85523293 | No Loss | 85523356 | No Loss | 85523416 | No Loss |
| 85523240 | No Purchase | 85523294 | No Purchase | 85523357 | No Loss | 85523417 | No Loss |
| 85523243 | No Loss | 85523295 | No Purchase | 85523358 | No Loss | 85523418 | No Loss |
| 85523244 | No Loss | 85523297 | No Loss | 85523359 | No Loss | 85523419 | No Loss |
| 85523245 | No Loss | 85523299 | No Loss | 85523360 | No Purchase | 85523420 | No Loss |
| 85523246 | No Loss | 85523300 | No Purchase | 85523362 | No Loss | 85523421 | No Loss |
| 85523247 | No Purchase | 85523302 | No Loss | 85523363 | No Loss | 85523422 | No Loss |
| 85523248 | No Purchase | 85523303 | No Loss | 85523364 | No Loss | 85523424 | No Loss |
| 85523249 | No Loss | 85523304 | No Purchase | 85523365 | No Loss | 85523427 | No Loss |
| 85523250 | No Loss | 85523305 | No Purchase | 85523366 | No Loss | 85523428 | No Loss |
| 85523252 | No Loss | 85523307 | No Loss | 85523367 | No Loss | 85523429 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85523430 | No Loss | 85523508 | No Loss | 85523570 | No Loss | 85523647 | No Loss |
| 85523434 | No Loss | 85523510 | No Loss | 85523571 | No Loss | 85523649 | No Loss |
| 85523436 | No Loss | 85523511 | No Loss | 85523572 | No Loss | 85523652 | No Loss |
| 85523438 | No Loss | 85523513 | No Loss | 85523573 | No Loss | 85523653 | No Loss |
| 85523439 | No Loss | 85523514 | No Loss | 85523574 | No Purchase | 85523655 | No Loss |
| 85523441 | No Loss | 85523516 | No Loss | 85523575 | No Loss | 85523657 | No Loss |
| 85523442 | No Loss | 85523517 | No Loss | 85523576 | No Loss | 85523660 | No Purchase |
| 85523446 | No Loss | 85523518 | No Loss | 85523577 | No Loss | 85523661 | No Loss |
| 85523448 | No Loss | 85523519 | No Loss | 85523578 | No Loss | 85523662 | No Loss |
| 85523449 | No Loss | 85523520 | No Loss | 85523579 | No Loss | 85523663 | No Loss |
| 85523454 | No Loss | 85523521 | No Loss | 85523580 | No Loss | 85523664 | No Loss |
| 85523456 | No Loss | 85523522 | No Loss | 85523581 | No Loss | 85523665 | No Loss |
| 85523460 | No Loss | 85523523 | No Loss | 85523584 | No Loss | 85523666 | No Purchase |
| 85523462 | No Loss | 85523524 | No Loss | 85523585 | No Loss | 85523667 | No Purchase |
| 85523466 | No Loss | 85523526 | No Loss | 85523586 | No Loss | 85523668 | No Loss |
| 85523468 | No Loss | 85523527 | No Loss | 85523587 | No Loss | 85523669 | No Purchase |
| 85523469 | No Loss | 85523529 | No Loss | 85523589 | No Loss | 85523670 | No Purchase |
| 85523470 | No Loss | 85523531 | No Loss | 85523590 | No Loss | 85523672 | No Loss |
| 85523471 | No Loss | 85523532 | No Loss | 85523592 | No Loss | 85523674 | No Purchase |
| 85523472 | No Loss | 85523533 | No Loss | 85523597 | No Loss | 85523675 | No Loss |
| 85523473 | No Loss | 85523535 | No Loss | 85523598 | No Loss | 85523676 | No Loss |
| 85523474 | No Loss | 85523536 | No Loss | 85523599 | No Loss | 85523677 | No Loss |
| 85523475 | No Loss | 85523537 | No Loss | 85523601 | No Loss | 85523678 | No Loss |
| 85523476 | No Loss | 85523538 | No Loss | 85523603 | No Loss | 85523679 | No Loss |
| 85523477 | No Loss | 85523539 | No Loss | 85523605 | No Loss | 85523681 | No Loss |
| 85523478 | No Loss | 85523540 | No Loss | 85523606 | No Loss | 85523682 | No Loss |
| 85523480 | No Loss | 85523541 | No Loss | 85523608 | No Loss | 85523684 | No Loss |
| 85523481 | No Loss | 85523543 | No Loss | 85523609 | No Loss | 85523685 | No Loss |
| 85523483 | No Loss | 85523545 | No Loss | 85523610 | No Loss | 85523686 | No Loss |
| 85523484 | No Loss | 85523546 | No Loss | 85523612 | No Loss | 85523687 | No Loss |
| 85523485 | No Loss | 85523547 | No Loss | 85523614 | No Loss | 85523688 | No Loss |
| 85523486 | No Loss | 85523548 | No Loss | 85523618 | No Loss | 85523689 | No Loss |
| 85523487 | No Loss | 85523549 | No Loss | 85523619 | No Loss | 85523690 | No Loss |
| 85523488 | No Loss | 85523551 | No Loss | 85523620 | No Loss | 85523691 | No Loss |
| 85523489 | No Loss | 85523552 | No Loss | 85523621 | No Loss | 85523692 | No Loss |
| 85523492 | No Loss | 85523553 | No Loss | 85523622 | No Loss | 85523693 | No Loss |
| 85523493 | No Loss | 85523554 | No Loss | 85523625 | No Loss | 85523694 | No Loss |
| 85523494 | No Loss | 85523556 | No Loss | 85523626 | No Loss | 85523696 | No Loss |
| 85523495 | No Loss | 85523557 | No Loss | 85523628 | No Loss | 85523699 | No Loss |
| 85523496 | No Loss | 85523558 | No Loss | 85523629 | No Loss | 85523700 | No Loss |
| 85523497 | No Loss | 85523561 | No Loss | 85523631 | No Loss | 85523701 | No Loss |
| 85523499 | No Loss | 85523563 | No Loss | 85523635 | No Loss | 85523702 | No Loss |
| 85523502 | No Loss | 85523565 | No Loss | 85523640 | No Loss | 85523703 | No Loss |
| 85523503 | No Loss | 85523566 | No Loss | 85523642 | No Loss | 85523704 | No Loss |
| 85523504 | No Loss | 85523567 | No Loss | 85523643 | No Loss | 85523705 | No Loss |
| 85523506 | No Loss | 85523568 | No Loss | 85523644 | No Loss | 85523706 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85523707 | No Loss | 85523783 | No Loss | 85523835 | No Loss | 85523910 | No Loss |
| 85523710 | No Loss | 85523784 | No Loss | 85523838 | No Loss | 85523911 | No Loss |
| 85523711 | No Loss | 85523785 | No Loss | 85523839 | No Loss | 85523914 | No Loss |
| 85523713 | No Loss | 85523786 | No Loss | 85523840 | No Loss | 85523915 | No Loss |
| 85523716 | No Loss | 85523787 | No Loss | 85523841 | No Loss | 85523916 | No Loss |
| 85523718 | No Loss | 85523788 | No Loss | 85523842 | No Loss | 85523917 | No Loss |
| 85523720 | No Loss | 85523789 | No Loss | 85523843 | No Loss | 85523918 | No Loss |
| 85523721 | No Loss | 85523790 | No Loss | 85523844 | No Loss | 85523919 | No Loss |
| 85523722 | No Loss | 85523791 | No Loss | 85523845 | No Loss | 85523920 | No Loss |
| 85523723 | No Loss | 85523792 | No Loss | 85523849 | No Loss | 85523921 | No Loss |
| 85523724 | No Loss | 85523793 | No Loss | 85523850 | No Loss | 85523923 | No Loss |
| 85523726 | No Loss | 85523794 | No Loss | 85523852 | No Loss | 85523925 | No Loss |
| 85523727 | No Loss | 85523795 | No Loss | 85523853 | No Loss | 85523926 | No Loss |
| 85523729 | No Loss | 85523796 | No Loss | 85523854 | No Loss | 85523931 | No Loss |
| 85523730 | No Loss | 85523797 | No Loss | 85523855 | No Loss | 85523932 | No Loss |
| 85523731 | No Loss | 85523798 | No Loss | 85523856 | No Loss | 85523933 | No Loss |
| 85523734 | No Loss | 85523799 | No Loss | 85523857 | No Loss | 85523934 | No Loss |
| 85523735 | No Loss | 85523800 | No Loss | 85523859 | No Loss | 85523935 | No Loss |
| 85523736 | No Loss | 85523801 | No Loss | 85523861 | No Loss | 85523936 | No Loss |
| 85523737 | No Loss | 85523802 | No Loss | 85523862 | No Loss | 85523940 | No Loss |
| 85523738 | No Loss | 85523803 | No Loss | 85523863 | No Loss | 85523941 | No Loss |
| 85523743 | No Loss | 85523804 | No Loss | 85523864 | No Loss | 85523942 | No Loss |
| 85523744 | No Loss | 85523805 | No Loss | 85523866 | No Loss | 85523944 | No Loss |
| 85523746 | No Loss | 85523806 | No Loss | 85523867 | No Loss | 85523945 | No Loss |
| 85523747 | No Loss | 85523807 | No Loss | 85523869 | No Loss | 85523946 | No Loss |
| 85523748 | No Loss | 85523808 | No Loss | 85523871 | No Loss | 85523947 | No Loss |
| 85523749 | No Loss | 85523810 | No Loss | 85523873 | No Loss | 85523948 | No Loss |
| 85523750 | No Loss | 85523811 | No Loss | 85523874 | No Loss | 85523949 | No Loss |
| 85523752 | No Loss | 85523812 | No Loss | 85523881 | No Loss | 85523950 | No Loss |
| 85523753 | No Loss | 85523813 | No Loss | 85523882 | No Loss | 85523951 | No Loss |
| 85523754 | No Loss | 85523814 | No Loss | 85523884 | No Loss | 85523952 | No Loss |
| 85523756 | No Loss | 85523815 | No Loss | 85523886 | No Loss | 85523953 | No Loss |
| 85523757 | No Loss | 85523816 | No Loss | 85523888 | No Loss | 85523954 | No Loss |
| 85523759 | No Loss | 85523817 | No Loss | 85523891 | No Loss | 85523955 | No Loss |
| 85523761 | No Loss | 85523818 | No Loss | 85523892 | No Loss | 85523956 | No Loss |
| 85523762 | No Loss | 85523819 | No Loss | 85523893 | No Loss | 85523957 | No Loss |
| 85523763 | No Loss | 85523820 | No Loss | 85523894 | No Loss | 85523960 | No Loss |
| 85523764 | No Loss | 85523821 | No Loss | 85523895 | No Loss | 85523961 | No Loss |
| 85523767 | No Loss | 85523824 | No Loss | 85523896 | No Loss | 85523962 | No Loss |
| 85523770 | No Loss | 85523825 | No Loss | 85523897 | No Loss | 85523963 | No Loss |
| 85523771 | No Loss | 85523826 | No Loss | 85523898 | No Loss | 85523964 | No Loss |
| 85523775 | No Loss | 85523827 | No Loss | 85523901 | No Loss | 85523965 | No Loss |
| 85523777 | No Loss | 85523828 | No Loss | 85523902 | No Loss | 85523966 | No Loss |
| 85523780 | No Loss | 85523829 | No Loss | 85523903 | No Loss | 85523967 | No Loss |
| 85523781 | No Purchase | 85523830 | No Loss | 85523905 | No Loss | 85523968 | No Loss |
| 85523782 | No Loss | 85523833 | No Loss | 85523906 | No Loss | 85523969 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85523971 | No Loss | 85524035 | No Loss | 85524102 | No Loss | 85524178 | No Loss |
| 85523972 | No Loss | 85524036 | No Loss | 85524104 | No Loss | 85524179 | No Loss |
| 85523973 | No Loss | 85524037 | No Loss | 85524108 | No Loss | 85524180 | No Loss |
| 85523975 | No Loss | 85524038 | No Loss | 85524110 | No Loss | 85524181 | No Loss |
| 85523976 | No Loss | 85524041 | No Loss | 85524113 | No Loss | 85524182 | No Loss |
| 85523977 | No Loss | 85524042 | No Loss | 85524115 | No Loss | 85524184 | No Loss |
| 85523978 | No Loss | 85524044 | No Loss | 85524116 | No Loss | 85524186 | No Loss |
| 85523979 | No Loss | 85524045 | No Loss | 85524117 | No Loss | 85524187 | No Loss |
| 85523980 | No Loss | 85524047 | No Loss | 85524118 | No Loss | 85524189 | No Loss |
| 85523981 | No Loss | 85524048 | No Loss | 85524119 | No Loss | 85524191 | No Loss |
| 85523983 | No Loss | 85524049 | No Loss | 85524120 | No Loss | 85524192 | No Loss |
| 85523984 | No Loss | 85524051 | No Loss | 85524121 | No Loss | 85524193 | No Loss |
| 85523985 | No Loss | 85524052 | No Loss | 85524123 | No Loss | 85524195 | No Loss |
| 85523986 | No Loss | 85524053 | No Loss | 85524124 | No Loss | 85524196 | No Loss |
| 85523987 | No Loss | 85524055 | No Loss | 85524125 | No Loss | 85524198 | No Loss |
| 85523988 | No Loss | 85524056 | No Loss | 85524127 | No Loss | 85524199 | No Loss |
| 85523989 | No Loss | 85524057 | No Loss | 85524128 | No Loss | 85524200 | No Loss |
| 85523990 | No Loss | 85524058 | No Loss | 85524130 | No Loss | 85524201 | No Loss |
| 85523993 | No Loss | 85524059 | No Loss | 85524131 | No Loss | 85524202 | No Loss |
| 85523994 | No Loss | 85524060 | No Loss | 85524132 | No Loss | 85524204 | No Loss |
| 85523996 | No Loss | 85524061 | No Loss | 85524135 | No Loss | 85524207 | No Loss |
| 85523997 | No Loss | 85524062 | No Loss | 85524136 | No Loss | 85524208 | No Loss |
| 85523999 | No Loss | 85524063 | No Loss | 85524138 | No Loss | 85524209 | No Loss |
| 85524000 | No Loss | 85524065 | No Loss | 85524139 | No Loss | 85524210 | No Loss |
| 85524001 | No Loss | 85524066 | No Loss | 85524143 | No Loss | 85524211 | No Loss |
| 85524002 | No Loss | 85524069 | No Loss | 85524144 | No Loss | 85524212 | No Loss |
| 85524003 | No Loss | 85524072 | No Loss | 85524147 | No Loss | 85524213 | No Loss |
| 85524004 | No Loss | 85524073 | No Loss | 85524148 | No Loss | 85524214 | No Loss |
| 85524005 | No Loss | 85524074 | No Loss | 85524150 | No Loss | 85524215 | No Loss |
| 85524006 | No Loss | 85524077 | No Loss | 85524151 | No Loss | 85524217 | No Loss |
| 85524007 | No Loss | 85524078 | No Loss | 85524152 | No Loss | 85524219 | No Loss |
| 85524008 | No Loss | 85524081 | No Loss | 85524153 | No Loss | 85524221 | No Loss |
| 85524011 | No Loss | 85524082 | No Loss | 85524161 | No Loss | 85524222 | No Loss |
| 85524013 | No Loss | 85524083 | No Loss | 85524162 | No Loss | 85524224 | No Loss |
| 85524016 | No Loss | 85524084 | No Loss | 85524163 | No Loss | 85524225 | No Loss |
| 85524018 | No Loss | 85524086 | No Loss | 85524164 | No Loss | 85524226 | No Loss |
| 85524019 | No Loss | 85524087 | No Loss | 85524165 | No Loss | 85524229 | No Loss |
| 85524021 | No Loss | 85524088 | No Loss | 85524166 | No Loss | 85524230 | No Loss |
| 85524022 | No Loss | 85524089 | No Loss | 85524167 | No Loss | 85524231 | No Loss |
| 85524025 | No Loss | 85524090 | No Loss | 85524170 | No Loss | 85524232 | No Loss |
| 85524026 | No Loss | 85524091 | No Loss | 85524171 | No Loss | 85524234 | No Loss |
| 85524027 | No Loss | 85524092 | No Loss | 85524172 | No Loss | 85524235 | No Loss |
| 85524029 | No Loss | 85524094 | No Loss | 85524174 | No Loss | 85524236 | No Loss |
| 85524030 | No Loss | 85524095 | No Loss | 85524175 | No Loss | 85524237 | No Loss |
| 85524033 | No Loss | 85524099 | No Loss | 85524176 | No Loss | 85524239 | No Loss |
| 85524034 | No Loss | 85524100 | No Loss | 85524177 | No Loss | 85524240 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85524241 | No Loss | 85524303 | No Loss | 85524366 | No Loss | 85524412 | No Loss |
| 85524242 | No Loss | 85524305 | No Loss | 85524367 | No Loss | 85524413 | No Loss |
| 85524244 | No Loss | 85524306 | No Loss | 85524368 | No Loss | 85524414 | No Loss |
| 85524245 | No Loss | 85524307 | No Loss | 85524369 | No Loss | 85524415 | No Loss |
| 85524246 | No Loss | 85524310 | No Loss | 85524370 | No Loss | 85524416 | No Loss |
| 85524248 | No Loss | 85524312 | No Loss | 85524371 | No Loss | 85524417 | No Loss |
| 85524249 | No Loss | 85524315 | No Loss | 85524372 | No Loss | 85524418 | No Loss |
| 85524250 | No Loss | 85524316 | No Loss | 85524373 | No Loss | 85524419 | No Loss |
| 85524251 | No Loss | 85524318 | No Loss | 85524374 | No Loss | 85524420 | No Loss |
| 85524252 | No Loss | 85524319 | No Loss | 85524375 | No Loss | 85524421 | No Loss |
| 85524254 | No Loss | 85524320 | No Loss | 85524376 | No Loss | 85524422 | No Loss |
| 85524255 | No Loss | 85524322 | No Loss | 85524377 | No Loss | 85524423 | No Loss |
| 85524256 | No Loss | 85524323 | No Loss | 85524378 | No Loss | 85524424 | No Loss |
| 85524258 | No Loss | 85524324 | No Loss | 85524379 | No Loss | 85524425 | No Loss |
| 85524259 | No Loss | 85524327 | No Loss | 85524380 | No Loss | 85524426 | No Loss |
| 85524260 | No Loss | 85524328 | No Loss | 85524381 | No Loss | 85524427 | No Loss |
| 85524261 | No Loss | 85524329 | No Loss | 85524382 | No Loss | 85524428 | No Loss |
| 85524263 | No Loss | 85524330 | No Loss | 85524383 | No Loss | 85524429 | No Loss |
| 85524264 | No Loss | 85524331 | No Loss | 85524384 | No Loss | 85524430 | No Loss |
| 85524265 | No Loss | 85524335 | No Loss | 85524385 | No Loss | 85524431 | No Loss |
| 85524266 | No Loss | 85524337 | No Loss | 85524386 | No Loss | 85524432 | No Loss |
| 85524268 | No Loss | 85524338 | No Loss | 85524387 | No Loss | 85524433 | No Loss |
| 85524269 | No Loss | 85524339 | No Loss | 85524388 | No Loss | 85524434 | No Loss |
| 85524270 | No Loss | 85524340 | No Loss | 85524389 | No Loss | 85524435 | No Loss |
| 85524273 | No Loss | 85524342 | No Loss | 85524390 | No Loss | 85524436 | No Loss |
| 85524276 | No Loss | 85524343 | No Loss | 85524391 | No Loss | 85524437 | No Loss |
| 85524277 | No Loss | 85524344 | No Loss | 85524392 | No Loss | 85524438 | No Loss |
| 85524278 | No Loss | 85524345 | No Loss | 85524393 | No Loss | 85524439 | No Loss |
| 85524279 | No Loss | 85524346 | No Loss | 85524394 | No Loss | 85524440 | No Loss |
| 85524280 | No Loss | 85524347 | No Loss | 85524395 | No Loss | 85524441 | No Loss |
| 85524281 | No Loss | 85524348 | No Loss | 85524396 | No Loss | 85524442 | No Loss |
| 85524282 | No Loss | 85524349 | No Loss | 85524397 | No Loss | 85524443 | No Loss |
| 85524283 | No Loss | 85524350 | No Loss | 85524398 | No Loss | 85524444 | No Loss |
| 85524285 | No Loss | 85524351 | No Loss | 85524399 | No Loss | 85524445 | No Loss |
| 85524287 | No Loss | 85524353 | No Loss | 85524400 | No Loss | 85524446 | No Loss |
| 85524289 | No Loss | 85524354 | No Loss | 85524401 | No Loss | 85524447 | No Loss |
| 85524290 | No Loss | 85524355 | No Loss | 85524402 | No Loss | 85524448 | No Loss |
| 85524292 | No Loss | 85524357 | No Loss | 85524403 | No Loss | 85524449 | No Loss |
| 85524293 | No Loss | 85524358 | No Loss | 85524404 | No Loss | 85524450 | No Loss |
| 85524294 | No Loss | 85524359 | No Loss | 85524405 | No Loss | 85524451 | No Loss |
| 85524296 | No Loss | 85524360 | No Loss | 85524406 | No Loss | 85524452 | No Loss |
| 85524297 | No Loss | 85524361 | No Loss | 85524407 | No Loss | 85524453 | No Loss |
| 85524299 | No Loss | 85524362 | No Loss | 85524408 | No Loss | 85524454 | No Loss |
| 85524300 | No Loss | 85524363 | No Loss | 85524409 | No Loss | 85524455 | No Loss |
| 85524301 | No Loss | 85524364 | No Loss | 85524410 | No Loss | 85524456 | No Loss |
| 85524302 | No Loss | 85524365 | No Loss | 85524411 | No Loss | 85524457 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85524458 | No Loss | 85524504 | No Loss | 85524556 | No Loss | 85524620 | No Loss |
| 85524459 | No Loss | 85524505 | No Loss | 85524557 | No Loss | 85524621 | No Loss |
| 85524460 | No Loss | 85524506 | No Loss | 85524559 | No Loss | 85524622 | No Loss |
| 85524461 | No Loss | 85524507 | No Loss | 85524560 | No Loss | 85524626 | No Loss |
| 85524462 | No Loss | 85524508 | No Loss | 85524561 | No Loss | 85524628 | No Loss |
| 85524463 | No Loss | 85524509 | No Loss | 85524564 | No Loss | 85524629 | No Purchase |
| 85524464 | No Loss | 85524510 | No Loss | 85524565 | No Loss | 85524630 | No Loss |
| 85524465 | No Loss | 85524511 | No Loss | 85524566 | No Loss | 85524631 | No Loss |
| 85524466 | No Loss | 85524512 | No Loss | 85524567 | No Loss | 85524632 | No Purchase |
| 85524467 | No Loss | 85524513 | No Loss | 85524569 | No Loss | 85524633 | No Loss |
| 85524468 | No Loss | 85524514 | No Loss | 85524570 | No Purchase | 85524634 | No Purchase |
| 85524469 | No Loss | 85524515 | No Loss | 85524571 | No Purchase | 85524635 | No Loss |
| 85524470 | No Loss | 85524516 | No Loss | 85524572 | No Loss | 85524637 | No Loss |
| 85524471 | No Loss | 85524517 | No Loss | 85524573 | No Loss | 85524638 | No Loss |
| 85524472 | No Loss | 85524518 | No Loss | 85524574 | No Loss | 85524640 | No Purchase |
| 85524473 | No Loss | 85524519 | No Loss | 85524576 | No Loss | 85524641 | No Loss |
| 85524474 | No Loss | 85524520 | No Loss | 85524577 | No Loss | 85524643 | No Loss |
| 85524475 | No Loss | 85524521 | No Loss | 85524578 | No Loss | 85524644 | No Loss |
| 85524476 | No Loss | 85524522 | No Loss | 85524582 | No Loss | 85524645 | No Loss |
| 85524477 | No Loss | 85524523 | No Loss | 85524583 | No Loss | 85524647 | No Loss |
| 85524478 | No Loss | 85524524 | No Loss | 85524585 | No Loss | 85524648 | No Loss |
| 85524479 | No Loss | 85524525 | No Loss | 85524587 | No Purchase | 85524653 | No Loss |
| 85524480 | No Loss | 85524526 | No Loss | 85524588 | No Loss | 85524654 | No Loss |
| 85524481 | No Loss | 85524527 | No Loss | 85524589 | No Loss | 85524655 | No Loss |
| 85524482 | No Loss | 85524529 | No Purchase | 85524590 | No Loss | 85524659 | No Purchase |
| 85524483 | No Loss | 85524530 | No Loss | 85524591 | No Loss | 85524660 | No Loss |
| 85524484 | No Loss | 85524531 | No Loss | 85524593 | No Loss | 85524661 | No Loss |
| 85524485 | No Loss | 85524532 | No Purchase | 85524595 | No Purchase | 85524663 | No Loss |
| 85524486 | No Loss | 85524533 | No Loss | 85524598 | No Loss | 85524665 | No Loss |
| 85524487 | No Loss | 85524534 | No Loss | 85524599 | No Loss | 85524666 | No Loss |
| 85524488 | No Loss | 85524535 | No Loss | 85524600 | No Loss | 85524667 | No Loss |
| 85524489 | No Loss | 85524536 | No Loss | 85524601 | No Loss | 85524668 | No Purchase |
| 85524490 | No Loss | 85524538 | No Loss | 85524603 | No Loss | 85524669 | No Loss |
| 85524491 | No Loss | 85524539 | No Loss | 85524604 | No Loss | 85524670 | No Loss |
| 85524492 | No Loss | 85524540 | No Loss | 85524605 | No Loss | 85524674 | No Loss |
| 85524493 | No Loss | 85524542 | No Loss | 85524606 | No Loss | 85524675 | No Loss |
| 85524494 | No Loss | 85524544 | No Loss | 85524608 | No Loss | 85524676 | No Loss |
| 85524495 | No Loss | 85524545 | No Loss | 85524609 | No Loss | 85524677 | No Loss |
| 85524496 | No Loss | 85524547 | No Purchase | 85524610 | No Purchase | 85524678 | No Loss |
| 85524497 | No Loss | 85524548 | No Loss | 85524613 | No Loss | 85524679 | No Loss |
| 85524498 | No Loss | 85524549 | No Loss | 85524614 | No Loss | 85524681 | No Loss |
| 85524499 | No Loss | 85524550 | No Loss | 85524615 | No Loss | 85524682 | No Loss |
| 85524500 | No Loss | 85524551 | No Loss | 85524616 | No Purchase | 85524683 | No Loss |
| 85524501 | No Loss | 85524552 | No Loss | 85524617 | No Loss | 85524684 | No Loss |
| 85524502 | No Loss | 85524553 | No Purchase | 85524618 | No Loss | 85524685 | No Purchase |
| 85524503 | No Loss | 85524554 | No Loss | 85524619 | No Loss | 85524687 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85524688 | No Loss | 85524740 | No Loss | 85524803 | No Loss | 85524864 | No Loss |
| 85524689 | No Loss | 85524741 | No Loss | 85524804 | No Loss | 85524866 | No Loss |
| 85524690 | No Loss | 85524742 | No Purchase | 85524805 | No Loss | 85524867 | No Loss |
| 85524691 | No Loss | 85524745 | No Loss | 85524806 | No Loss | 85524868 | No Loss |
| 85524692 | No Loss | 85524746 | No Purchase | 85524807 | No Purchase | 85524870 | No Loss |
| 85524693 | No Loss | 85524748 | No Loss | 85524809 | No Loss | 85524871 | No Loss |
| 85524694 | No Loss | 85524750 | No Loss | 85524810 | No Purchase | 85524872 | No Loss |
| 85524695 | No Loss | 85524752 | No Loss | 85524811 | No Loss | 85524873 | No Loss |
| 85524696 | No Loss | 85524754 | No Purchase | 85524812 | No Loss | 85524874 | No Loss |
| 85524697 | No Loss | 85524755 | No Loss | 85524813 | No Loss | 85524875 | No Loss |
| 85524698 | No Purchase | 85524756 | No Purchase | 85524814 | No Loss | 85524877 | No Loss |
| 85524699 | No Loss | 85524758 | No Loss | 85524816 | No Loss | 85524878 | No Loss |
| 85524700 | No Loss | 85524759 | No Loss | 85524817 | No Loss | 85524880 | No Purchase |
| 85524701 | No Loss | 85524762 | No Purchase | 85524818 | No Loss | 85524881 | No Purchase |
| 85524702 | No Loss | 85524763 | No Loss | 85524820 | No Loss | 85524882 | No Loss |
| 85524703 | No Loss | 85524764 | No Loss | 85524821 | No Loss | 85524883 | No Loss |
| 85524704 | No Loss | 85524765 | No Loss | 85524822 | No Loss | 85524884 | No Loss |
| 85524706 | No Loss | 85524766 | No Loss | 85524824 | No Loss | 85524885 | No Loss |
| 85524707 | No Purchase | 85524767 | No Loss | 85524825 | No Loss | 85524886 | No Loss |
| 85524708 | No Loss | 85524768 | No Loss | 85524826 | No Loss | 85524887 | No Loss |
| 85524709 | No Loss | 85524770 | No Loss | 85524828 | No Purchase | 85524888 | No Loss |
| 85524710 | No Loss | 85524771 | No Loss | 85524829 | No Loss | 85524889 | No Loss |
| 85524711 | No Loss | 85524772 | No Loss | 85524830 | No Loss | 85524890 | No Loss |
| 85524712 | No Purchase | 85524773 | No Loss | 85524831 | No Loss | 85524892 | No Loss |
| 85524713 | No Loss | 85524775 | No Loss | 85524832 | No Loss | 85524893 | No Loss |
| 85524714 | No Loss | 85524776 | No Loss | 85524833 | No Loss | 85524894 | No Loss |
| 85524715 | No Loss | 85524778 | No Loss | 85524834 | No Loss | 85524895 | No Loss |
| 85524716 | No Purchase | 85524779 | No Loss | 85524835 | No Loss | 85524896 | No Purchase |
| 85524719 | No Loss | 85524780 | No Loss | 85524836 | No Loss | 85524897 | No Loss |
| 85524721 | No Loss | 85524781 | No Loss | 85524837 | No Loss | 85524898 | No Loss |
| 85524723 | No Loss | 85524783 | No Loss | 85524839 | No Purchase | 85524901 | No Loss |
| 85524724 | No Loss | 85524784 | No Loss | 85524841 | No Loss | 85524902 | No Purchase |
| 85524725 | No Loss | 85524785 | No Loss | 85524842 | No Loss | 85524904 | No Loss |
| 85524726 | No Loss | 85524786 | No Loss | 85524843 | No Loss | 85524906 | No Purchase |
| 85524727 | No Loss | 85524787 | No Loss | 85524846 | No Loss | 85524909 | No Loss |
| 85524728 | No Loss | 85524788 | No Purchase | 85524847 | No Loss | 85524911 | No Loss |
| 85524730 | No Loss | 85524789 | No Purchase | 85524848 | No Loss | 85524912 | No Loss |
| 85524731 | No Purchase | 85524790 | No Loss | 85524849 | No Loss | 85524913 | No Loss |
| 85524732 | No Loss | 85524793 | No Purchase | 85524853 | No Purchase | 85524914 | No Loss |
| 85524733 | No Loss | 85524794 | No Loss | 85524854 | No Loss | 85524915 | No Loss |
| 85524734 | No Purchase | 85524795 | No Loss | 85524856 | No Loss | 85524916 | No Loss |
| 85524735 | No Loss | 85524796 | No Loss | 85524857 | No Purchase | 85524918 | No Loss |
| 85524736 | No Loss | 85524797 | No Loss | 85524859 | No Loss | 85524919 | No Loss |
| 85524737 | No Loss | 85524798 | No Loss | 85524861 | No Purchase | 85524920 | No Purchase |
| 85524738 | No Loss | 85524799 | No Loss | 85524862 | No Loss | 85524921 | No Purchase |
| 85524739 | No Loss | 85524802 | No Purchase | 85524863 | No Loss | 85524922 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85524923 | No Loss | 85524991 | No Loss | 85525058 | No Loss | 85525115 | No Loss |
| 85524924 | No Loss | 85524992 | No Loss | 85525059 | No Loss | 85525116 | No Purchase |
| 85524926 | No Loss | 85524994 | No Loss | 85525061 | No Loss | 85525117 | No Loss |
| 85524927 | No Purchase | 85524995 | No Loss | 85525062 | No Loss | 85525119 | No Loss |
| 85524928 | No Loss | 85524996 | No Loss | 85525063 | No Loss | 85525121 | No Purchase |
| 85524929 | No Loss | 85524997 | No Loss | 85525064 | No Loss | 85525123 | No Purchase |
| 85524930 | No Loss | 85524998 | No Loss | 85525065 | No Loss | 85525124 | No Loss |
| 85524931 | No Loss | 85524999 | No Loss | 85525066 | No Loss | 85525125 | No Loss |
| 85524933 | No Loss | 85525000 | No Loss | 85525067 | No Purchase | 85525126 | No Loss |
| 85524936 | No Loss | 85525001 | No Loss | 85525068 | No Purchase | 85525128 | No Loss |
| 85524937 | No Loss | 85525002 | No Loss | 85525069 | No Loss | 85525129 | No Purchase |
| 85524938 | No Purchase | 85525003 | No Loss | 85525071 | No Loss | 85525132 | No Loss |
| 85524940 | No Loss | 85525004 | No Loss | 85525072 | No Purchase | 85525133 | No Loss |
| 85524941 | No Loss | 85525005 | No Loss | 85525073 | No Loss | 85525134 | No Purchase |
| 85524942 | No Loss | 85525007 | No Loss | 85525075 | No Loss | 85525135 | No Loss |
| 85524943 | No Loss | 85525011 | No Loss | 85525077 | No Loss | 85525136 | No Loss |
| 85524944 | No Loss | 85525013 | No Loss | 85525078 | No Loss | 85525137 | No Loss |
| 85524945 | No Loss | 85525015 | No Loss | 85525079 | No Loss | 85525138 | No Loss |
| 85524948 | No Loss | 85525017 | No Loss | 85525080 | No Loss | 85525140 | No Purchase |
| 85524949 | No Loss | 85525019 | No Loss | 85525082 | No Loss | 85525141 | No Loss |
| 85524951 | No Loss | 85525020 | No Loss | 85525083 | No Loss | 85525143 | No Loss |
| 85524952 | No Loss | 85525021 | No Purchase | 85525084 | No Loss | 85525145 | No Loss |
| 85524953 | No Loss | 85525023 | No Loss | 85525085 | No Loss | 85525146 | No Loss |
| 85524954 | No Loss | 85525025 | No Loss | 85525087 | No Loss | 85525147 | No Loss |
| 85524955 | No Loss | 85525027 | No Loss | 85525088 | No Loss | 85525148 | No Loss |
| 85524957 | No Loss | 85525028 | No Loss | 85525089 | No Loss | 85525149 | No Loss |
| 85524960 | No Purchase | 85525029 | No Loss | 85525092 | No Loss | 85525152 | No Loss |
| 85524961 | No Loss | 85525031 | No Loss | 85525093 | No Loss | 85525153 | No Loss |
| 85524963 | No Loss | 85525034 | No Loss | 85525094 | No Loss | 85525154 | No Loss |
| 85524964 | No Purchase | 85525035 | No Loss | 85525096 | No Loss | 85525157 | No Loss |
| 85524965 | No Loss | 85525036 | No Loss | 85525097 | No Loss | 85525159 | No Loss |
| 85524966 | No Loss | 85525038 | No Loss | 85525099 | No Loss | 85525160 | No Loss |
| 85524967 | No Loss | 85525039 | No Loss | 85525100 | No Loss | 85525161 | No Loss |
| 85524968 | No Purchase | 85525040 | No Loss | 85525101 | No Loss | 85525164 | No Loss |
| 85524973 | No Loss | 85525041 | No Loss | 85525102 | No Loss | 85525165 | No Loss |
| 85524974 | No Loss | 85525042 | No Loss | 85525103 | No Loss | 85525166 | No Loss |
| 85524975 | No Loss | 85525044 | No Loss | 85525104 | No Loss | 85525168 | No Loss |
| 85524976 | No Loss | 85525045 | No Loss | 85525105 | No Loss | 85525169 | No Loss |
| 85524977 | No Loss | 85525048 | No Purchase | 85525106 | No Loss | 85525170 | No Loss |
| 85524978 | No Loss | 85525049 | No Purchase | 85525107 | No Loss | 85525172 | No Loss |
| 85524979 | No Purchase | 85525050 | No Loss | 85525108 | No Loss | 85525173 | No Purchase |
| 85524980 | No Loss | 85525051 | No Loss | 85525109 | No Loss | 85525174 | No Loss |
| 85524982 | No Loss | 85525053 | No Loss | 85525111 | No Loss | 85525175 | No Loss |
| 85524983 | No Loss | 85525054 | No Loss | 85525112 | No Loss | 85525176 | No Loss |
| 85524984 | No Loss | 85525056 | No Loss | 85525113 | No Loss | 85525178 | No Loss |
| 85524985 | No Loss | 85525057 | No Loss | 85525114 | No Loss | 85525179 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85525180 | No Loss | 85525242 | No Loss | 85525307 | No Loss | 85525366 | No Loss |
| 85525181 | No Loss | 85525243 | No Loss | 85525309 | No Loss | 85525367 | No Loss |
| 85525182 | No Purchase | 85525245 | No Loss | 85525310 | No Loss | 85525369 | No Loss |
| 85525184 | No Loss | 85525246 | No Loss | 85525312 | No Loss | 85525370 | No Loss |
| 85525185 | No Loss | 85525247 | No Loss | 85525313 | No Purchase | 85525371 | No Loss |
| 85525186 | No Loss | 85525250 | No Loss | 85525314 | No Loss | 85525372 | No Loss |
| 85525187 | No Loss | 85525251 | No Loss | 85525315 | No Loss | 85525373 | No Loss |
| 85525188 | No Loss | 85525252 | No Loss | 85525316 | No Loss | 85525374 | No Loss |
| 85525189 | No Loss | 85525253 | No Loss | 85525317 | No Loss | 85525375 | No Loss |
| 85525190 | No Loss | 85525254 | No Loss | 85525318 | No Loss | 85525376 | No Loss |
| 85525194 | No Purchase | 85525255 | No Loss | 85525319 | No Loss | 85525377 | No Loss |
| 85525197 | No Loss | 85525256 | No Loss | 85525320 | No Loss | 85525379 | No Loss |
| 85525199 | No Loss | 85525257 | No Loss | 85525321 | No Loss | 85525380 | No Loss |
| 85525201 | No Loss | 85525259 | No Loss | 85525322 | No Loss | 85525381 | No Purchase |
| 85525202 | No Loss | 85525261 | No Loss | 85525323 | No Loss | 85525382 | No Loss |
| 85525203 | No Loss | 85525262 | No Loss | 85525325 | No Loss | 85525383 | No Loss |
| 85525204 | No Loss | 85525263 | No Loss | 85525326 | No Loss | 85525384 | No Loss |
| 85525205 | No Purchase | 85525265 | No Purchase | 85525330 | No Loss | 85525385 | No Loss |
| 85525206 | No Loss | 85525266 | No Loss | 85525331 | No Loss | 85525387 | No Loss |
| 85525207 | No Loss | 85525267 | No Loss | 85525334 | No Loss | 85525388 | No Loss |
| 85525208 | No Loss | 85525268 | No Loss | 85525335 | No Loss | 85525389 | No Loss |
| 85525209 | No Loss | 85525270 | No Loss | 85525336 | No Purchase | 85525391 | No Loss |
| 85525211 | No Loss | 85525272 | No Purchase | 85525337 | No Loss | 85525394 | No Purchase |
| 85525212 | No Loss | 85525273 | No Loss | 85525338 | No Loss | 85525397 | No Loss |
| 85525213 | No Loss | 85525274 | No Loss | 85525339 | No Loss | 85525398 | No Loss |
| 85525215 | No Loss | 85525275 | No Loss | 85525340 | No Loss | 85525399 | No Loss |
| 85525217 | No Loss | 85525276 | No Loss | 85525341 | No Loss | 85525400 | No Loss |
| 85525218 | No Loss | 85525279 | No Loss | 85525342 | No Loss | 85525401 | No Loss |
| 85525220 | No Loss | 85525282 | No Loss | 85525343 | No Loss | 85525402 | No Loss |
| 85525221 | No Loss | 85525283 | No Loss | 85525346 | No Loss | 85525403 | No Loss |
| 85525222 | No Loss | 85525284 | No Loss | 85525348 | No Loss | 85525405 | No Loss |
| 85525224 | No Loss | 85525285 | No Loss | 85525349 | No Loss | 85525406 | No Loss |
| 85525226 | No Loss | 85525287 | No Loss | 85525350 | No Loss | 85525407 | No Loss |
| 85525227 | No Purchase | 85525288 | No Loss | 85525351 | No Loss | 85525408 | No Purchase |
| 85525228 | No Loss | 85525290 | No Loss | 85525352 | No Loss | 85525410 | No Loss |
| 85525229 | No Loss | 85525292 | No Loss | 85525353 | No Loss | 85525411 | No Loss |
| 85525230 | No Loss | 85525294 | No Loss | 85525354 | No Loss | 85525412 | No Loss |
| 85525231 | No Purchase | 85525296 | No Purchase | 85525355 | No Loss | 85525413 | No Loss |
| 85525233 | No Loss | 85525298 | No Loss | 85525356 | No Loss | 85525414 | No Loss |
| 85525235 | No Loss | 85525299 | No Loss | 85525358 | No Loss | 85525417 | No Loss |
| 85525236 | No Loss | 85525300 | No Loss | 85525359 | No Loss | 85525418 | No Loss |
| 85525237 | No Purchase | 85525302 | No Purchase | 85525360 | No Loss | 85525419 | No Loss |
| 85525238 | No Loss | 85525303 | No Loss | 85525361 | No Loss | 85525420 | No Loss |
| 85525239 | No Loss | 85525304 | No Loss | 85525362 | No Loss | 85525421 | No Loss |
| 85525240 | No Loss | 85525305 | No Loss | 85525364 | No Purchase | 85525422 | No Loss |
| 85525241 | No Loss | 85525306 | No Loss | 85525365 | No Loss | 85525424 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85525425 | No Loss | 85525486 | No Loss | 85525545 | No Loss | 85525598 | No Loss |
| 85525426 | No Loss | 85525487 | No Loss | 85525546 | No Loss | 85525599 | No Loss |
| 85525427 | No Loss | 85525488 | No Loss | 85525547 | No Loss | 85525600 | No Loss |
| 85525429 | No Loss | 85525489 | No Loss | 85525548 | No Loss | 85525602 | No Loss |
| 85525430 | No Loss | 85525491 | No Loss | 85525549 | No Loss | 85525603 | No Loss |
| 85525432 | No Loss | 85525492 | No Loss | 85525552 | No Loss | 85525604 | No Loss |
| 85525434 | No Loss | 85525493 | No Loss | 85525553 | No Loss | 85525605 | No Loss |
| 85525435 | No Loss | 85525494 | No Loss | 85525554 | No Loss | 85525607 | No Loss |
| 85525436 | No Loss | 85525495 | No Loss | 85525556 | No Loss | 85525608 | No Loss |
| 85525437 | No Loss | 85525496 | No Loss | 85525557 | No Loss | 85525609 | No Loss |
| 85525439 | No Loss | 85525498 | No Loss | 85525558 | No Loss | 85525611 | No Loss |
| 85525440 | No Loss | 85525501 | No Loss | 85525559 | No Loss | 85525612 | No Loss |
| 85525441 | No Loss | 85525502 | No Loss | 85525560 | No Loss | 85525613 | No Loss |
| 85525442 | No Loss | 85525505 | No Loss | 85525561 | No Loss | 85525614 | No Loss |
| 85525444 | No Loss | 85525506 | No Loss | 85525562 | No Loss | 85525616 | No Loss |
| 85525445 | No Loss | 85525507 | No Loss | 85525563 | No Loss | 85525617 | No Loss |
| 85525446 | No Loss | 85525508 | No Loss | 85525564 | No Loss | 85525618 | No Loss |
| 85525447 | No Loss | 85525509 | No Loss | 85525565 | No Loss | 85525619 | No Loss |
| 85525449 | No Loss | 85525510 | No Loss | 85525566 | No Loss | 85525620 | No Loss |
| 85525450 | No Loss | 85525512 | No Loss | 85525567 | No Loss | 85525624 | No Loss |
| 85525451 | No Loss | 85525513 | No Loss | 85525568 | No Loss | 85525625 | No Loss |
| 85525452 | No Loss | 85525514 | No Loss | 85525569 | No Loss | 85525626 | No Loss |
| 85525454 | No Loss | 85525515 | No Loss | 85525570 | No Loss | 85525627 | No Loss |
| 85525455 | No Loss | 85525516 | No Loss | 85525571 | No Loss | 85525628 | No Loss |
| 85525457 | No Loss | 85525517 | No Loss | 85525572 | No Loss | 85525629 | No Loss |
| 85525458 | No Loss | 85525518 | No Loss | 85525573 | No Loss | 85525630 | No Loss |
| 85525459 | No Loss | 85525520 | No Loss | 85525574 | No Loss | 85525631 | No Loss |
| 85525460 | No Loss | 85525521 | No Loss | 85525575 | No Loss | 85525632 | No Loss |
| 85525461 | No Loss | 85525523 | No Loss | 85525576 | No Loss | 85525633 | No Loss |
| 85525462 | No Loss | 85525524 | No Loss | 85525577 | No Loss | 85525634 | No Loss |
| 85525463 | No Loss | 85525526 | No Loss | 85525578 | No Loss | 85525635 | No Loss |
| 85525464 | No Loss | 85525527 | No Loss | 85525579 | No Loss | 85525636 | No Loss |
| 85525465 | No Loss | 85525530 | No Loss | 85525580 | No Loss | 85525637 | No Loss |
| 85525468 | No Loss | 85525531 | No Loss | 85525581 | No Loss | 85525638 | No Loss |
| 85525469 | No Loss | 85525532 | No Loss | 85525582 | No Loss | 85525639 | No Loss |
| 85525470 | No Loss | 85525533 | No Loss | 85525583 | No Loss | 85525640 | No Loss |
| 85525471 | No Loss | 85525534 | No Loss | 85525584 | No Loss | 85525641 | No Loss |
| 85525472 | No Loss | 85525535 | No Loss | 85525585 | No Loss | 85525642 | No Loss |
| 85525476 | No Loss | 85525536 | No Loss | 85525586 | No Loss | 85525643 | No Loss |
| 85525477 | No Loss | 85525537 | No Loss | 85525587 | No Loss | 85525644 | No Loss |
| 85525478 | No Loss | 85525538 | No Loss | 85525588 | No Loss | 85525645 | No Loss |
| 85525479 | No Loss | 85525539 | No Loss | 85525589 | No Loss | 85525646 | No Loss |
| 85525480 | No Loss | 85525540 | No Loss | 85525591 | No Loss | 85525647 | No Loss |
| 85525482 | No Loss | 85525541 | No Loss | 85525595 | No Loss | 85525648 | No Loss |
| 85525484 | No Loss | 85525543 | No Loss | 85525596 | No Loss | 85525649 | No Loss |
| 85525485 | No Loss | 85525544 | No Loss | 85525597 | No Loss | 85525650 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85525652 | No Loss | 85525717 | No Loss | 85525781 | No Loss | 85525840 | No Loss |
| 85525653 | No Loss | 85525719 | No Loss | 85525782 | No Loss | 85525841 | No Loss |
| 85525655 | No Loss | 85525720 | No Loss | 85525783 | No Loss | 85525842 | No Loss |
| 85525656 | No Loss | 85525721 | No Loss | 85525784 | No Loss | 85525843 | No Loss |
| 85525658 | No Loss | 85525722 | No Loss | 85525785 | No Loss | 85525844 | No Loss |
| 85525659 | No Loss | 85525723 | No Loss | 85525786 | No Loss | 85525845 | No Loss |
| 85525660 | No Loss | 85525724 | No Loss | 85525787 | No Loss | 85525846 | No Loss |
| 85525661 | No Loss | 85525725 | No Loss | 85525788 | No Loss | 85525847 | No Loss |
| 85525662 | No Loss | 85525727 | No Loss | 85525790 | No Loss | 85525848 | No Loss |
| 85525663 | No Loss | 85525728 | No Loss | 85525791 | No Loss | 85525849 | No Loss |
| 85525664 | No Loss | 85525729 | No Loss | 85525792 | No Loss | 85525850 | No Loss |
| 85525666 | No Loss | 85525731 | No Loss | 85525794 | No Loss | 85525851 | No Loss |
| 85525670 | No Loss | 85525734 | No Loss | 85525795 | No Loss | 85525852 | No Loss |
| 85525671 | No Loss | 85525735 | No Loss | 85525798 | No Loss | 85525853 | No Loss |
| 85525672 | No Loss | 85525736 | No Loss | 85525800 | No Loss | 85525854 | No Loss |
| 85525673 | No Loss | 85525737 | No Loss | 85525801 | No Loss | 85525856 | No Loss |
| 85525674 | No Loss | 85525738 | No Loss | 85525802 | No Loss | 85525857 | No Loss |
| 85525675 | No Loss | 85525740 | No Loss | 85525803 | No Loss | 85525859 | No Loss |
| 85525676 | No Loss | 85525741 | No Loss | 85525804 | No Loss | 85525860 | No Loss |
| 85525677 | No Loss | 85525742 | No Loss | 85525807 | No Loss | 85525861 | No Loss |
| 85525679 | No Loss | 85525743 | No Loss | 85525808 | No Loss | 85525862 | No Loss |
| 85525680 | No Loss | 85525744 | No Loss | 85525809 | No Loss | 85525863 | No Loss |
| 85525681 | No Loss | 85525745 | No Loss | 85525810 | No Loss | 85525865 | No Loss |
| 85525684 | No Loss | 85525747 | No Loss | 85525811 | No Loss | 85525866 | No Loss |
| 85525685 | No Loss | 85525748 | No Loss | 85525813 | No Loss | 85525867 | No Loss |
| 85525686 | No Loss | 85525749 | No Loss | 85525814 | No Loss | 85525868 | No Loss |
| 85525687 | No Loss | 85525750 | No Loss | 85525815 | No Loss | 85525870 | No Loss |
| 85525691 | No Loss | 85525753 | No Loss | 85525816 | No Loss | 85525871 | No Loss |
| 85525693 | No Loss | 85525755 | No Loss | 85525817 | No Loss | 85525872 | No Loss |
| 85525697 | No Loss | 85525756 | No Loss | 85525818 | No Loss | 85525873 | No Loss |
| 85525698 | No Loss | 85525758 | No Loss | 85525819 | No Loss | 85525877 | No Loss |
| 85525699 | No Loss | 85525759 | No Loss | 85525820 | No Loss | 85525879 | No Loss |
| 85525700 | No Loss | 85525760 | No Loss | 85525821 | No Loss | 85525880 | No Loss |
| 85525701 | No Loss | 85525762 | No Loss | 85525822 | No Loss | 85525881 | No Loss |
| 85525703 | No Loss | 85525763 | No Loss | 85525823 | No Loss | 85525882 | No Loss |
| 85525704 | No Loss | 85525764 | No Loss | 85525826 | No Loss | 85525884 | No Loss |
| 85525705 | No Loss | 85525767 | No Loss | 85525827 | No Loss | 85525885 | No Loss |
| 85525706 | No Loss | 85525768 | No Loss | 85525830 | No Loss | 85525886 | No Loss |
| 85525707 | No Loss | 85525771 | No Loss | 85525831 | No Loss | 85525887 | No Loss |
| 85525708 | No Loss | 85525772 | No Loss | 85525832 | No Loss | 85525888 | No Loss |
| 85525709 | No Loss | 85525773 | No Loss | 85525833 | No Loss | 85525889 | No Loss |
| 85525712 | No Loss | 85525774 | No Loss | 85525834 | No Loss | 85525890 | No Loss |
| 85525713 | No Loss | 85525776 | No Loss | 85525835 | No Loss | 85525892 | No Loss |
| 85525714 | No Loss | 85525777 | No Loss | 85525836 | No Loss | 85525894 | No Loss |
| 85525715 | No Loss | 85525778 | No Loss | 85525837 | No Loss | 85525895 | No Loss |
| 85525716 | No Loss | 85525780 | No Loss | 85525839 | No Loss | 85525897 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85525902 | No Loss | 85525966 | No Loss | 85526028 | No Loss | 85526097 | No Loss |
| 85525903 | No Loss | 85525969 | No Loss | 85526029 | No Loss | 85526098 | No Loss |
| 85525906 | No Loss | 85525970 | No Loss | 85526030 | No Loss | 85526099 | No Loss |
| 85525907 | No Loss | 85525973 | No Loss | 85526031 | No Loss | 85526100 | No Loss |
| 85525908 | No Loss | 85525974 | No Loss | 85526032 | No Loss | 85526101 | No Loss |
| 85525909 | No Loss | 85525975 | No Loss | 85526033 | No Loss | 85526102 | No Loss |
| 85525911 | No Loss | 85525976 | No Loss | 85526034 | No Loss | 85526103 | No Loss |
| 85525913 | No Loss | 85525979 | No Loss | 85526035 | No Loss | 85526104 | No Loss |
| 85525914 | No Loss | 85525980 | No Loss | 85526036 | No Loss | 85526105 | No Loss |
| 85525915 | No Loss | 85525984 | No Loss | 85526039 | No Loss | 85526106 | No Loss |
| 85525918 | No Loss | 85525986 | No Loss | 85526042 | No Loss | 85526107 | No Loss |
| 85525919 | No Loss | 85525987 | No Loss | 85526045 | No Loss | 85526110 | No Loss |
| 85525920 | No Loss | 85525989 | No Loss | 85526046 | No Loss | 85526111 | No Loss |
| 85525921 | No Loss | 85525990 | No Loss | 85526049 | No Loss | 85526112 | No Loss |
| 85525922 | No Loss | 85525991 | No Loss | 85526051 | No Loss | 85526113 | No Loss |
| 85525923 | No Loss | 85525993 | No Loss | 85526052 | No Loss | 85526114 | No Loss |
| 85525926 | No Loss | 85525995 | No Loss | 85526054 | No Loss | 85526116 | No Loss |
| 85525928 | No Loss | 85525996 | No Loss | 85526056 | No Loss | 85526117 | No Loss |
| 85525929 | No Loss | 85525997 | No Loss | 85526057 | No Loss | 85526118 | No Loss |
| 85525930 | No Loss | 85525998 | No Loss | 85526059 | No Loss | 85526120 | No Loss |
| 85525931 | No Loss | 85525999 | No Loss | 85526060 | No Loss | 85526121 | No Loss |
| 85525932 | No Loss | 85526000 | No Loss | 85526061 | No Loss | 85526123 | No Loss |
| 85525933 | No Loss | 85526002 | No Loss | 85526062 | No Loss | 85526124 | No Loss |
| 85525934 | No Loss | 85526003 | No Loss | 85526064 | No Loss | 85526125 | No Loss |
| 85525935 | No Loss | 85526004 | No Loss | 85526067 | No Loss | 85526127 | No Loss |
| 85525936 | No Loss | 85526005 | No Loss | 85526069 | No Loss | 85526130 | No Loss |
| 85525937 | No Loss | 85526006 | No Loss | 85526071 | No Loss | 85526131 | No Loss |
| 85525938 | No Loss | 85526007 | No Loss | 85526072 | No Loss | 85526133 | No Loss |
| 85525939 | No Loss | 85526008 | No Loss | 85526073 | No Loss | 85526134 | No Loss |
| 85525941 | No Loss | 85526009 | No Loss | 85526075 | No Loss | 85526135 | No Loss |
| 85525942 | No Loss | 85526010 | No Loss | 85526077 | No Loss | 85526139 | No Loss |
| 85525944 | No Loss | 85526011 | No Loss | 85526078 | No Loss | 85526140 | No Loss |
| 85525945 | No Loss | 85526013 | No Loss | 85526079 | No Loss | 85526142 | No Loss |
| 85525946 | No Loss | 85526014 | No Loss | 85526080 | No Loss | 85526143 | No Loss |
| 85525947 | No Loss | 85526016 | No Loss | 85526081 | No Loss | 85526144 | No Loss |
| 85525950 | No Loss | 85526017 | No Loss | 85526083 | No Loss | 85526145 | No Loss |
| 85525953 | No Loss | 85526018 | No Loss | 85526084 | No Loss | 85526146 | No Loss |
| 85525954 | No Loss | 85526019 | No Loss | 85526086 | No Loss | 85526149 | No Loss |
| 85525955 | No Loss | 85526020 | No Loss | 85526087 | No Loss | 85526151 | No Loss |
| 85525957 | No Loss | 85526021 | No Loss | 85526088 | No Loss | 85526153 | No Loss |
| 85525958 | No Loss | 85526022 | No Loss | 85526089 | No Loss | 85526154 | No Loss |
| 85525960 | No Loss | 85526023 | No Loss | 85526090 | No Loss | 85526155 | No Loss |
| 85525961 | No Loss | 85526024 | No Loss | 85526093 | No Loss | 85526156 | No Loss |
| 85525962 | No Loss | 85526025 | No Loss | 85526094 | No Loss | 85526157 | No Loss |
| 85525963 | No Loss | 85526026 | No Loss | 85526095 | No Loss | 85526160 | No Loss |
| 85525965 | No Loss | 85526027 | No Loss | 85526096 | No Loss | 85526161 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85526162 | No Loss | 85526221 | No Loss | 85526287 | No Loss | 85526352 | No Loss |
| 85526163 | No Loss | 85526222 | No Loss | 85526289 | No Loss | 85526353 | No Loss |
| 85526164 | No Loss | 85526224 | No Loss | 85526290 | No Loss | 85526354 | No Loss |
| 85526165 | No Loss | 85526227 | No Loss | 85526291 | No Loss | 85526356 | No Loss |
| 85526166 | No Loss | 85526228 | No Loss | 85526293 | No Loss | 85526357 | No Loss |
| 85526167 | No Loss | 85526232 | No Loss | 85526295 | No Loss | 85526361 | No Loss |
| 85526168 | No Loss | 85526234 | No Loss | 85526296 | No Loss | 85526363 | No Loss |
| 85526170 | No Loss | 85526235 | No Loss | 85526298 | No Loss | 85526364 | No Purchase |
| 85526171 | No Loss | 85526238 | No Loss | 85526299 | No Loss | 85526365 | No Purchase |
| 85526172 | No Loss | 85526239 | No Loss | 85526301 | No Loss | 85526366 | No Purchase |
| 85526173 | No Loss | 85526240 | No Loss | 85526302 | No Loss | 85526367 | No Purchase |
| 85526174 | No Loss | 85526241 | No Loss | 85526303 | No Loss | 85526368 | No Loss |
| 85526175 | No Loss | 85526242 | No Loss | 85526304 | No Loss | 85526374 | No Purchase |
| 85526176 | No Loss | 85526243 | No Loss | 85526305 | No Loss | 85526376 | No Purchase |
| 85526178 | No Loss | 85526244 | No Loss | 85526306 | No Loss | 85526377 | No Loss |
| 85526179 | No Loss | 85526245 | No Loss | 85526308 | No Loss | 85526378 | No Purchase |
| 85526180 | No Loss | 85526246 | No Loss | 85526309 | No Loss | 85526379 | No Purchase |
| 85526181 | No Loss | 85526247 | No Loss | 85526310 | No Loss | 85526380 | No Loss |
| 85526182 | No Loss | 85526248 | No Loss | 85526312 | No Loss | 85526381 | No Purchase |
| 85526184 | No Loss | 85526251 | No Loss | 85526314 | No Loss | 85526382 | No Loss |
| 85526185 | No Loss | 85526252 | No Loss | 85526318 | No Loss | 85526386 | No Loss |
| 85526187 | No Loss | 85526253 | No Loss | 85526319 | No Loss | 85526387 | No Purchase |
| 85526188 | No Loss | 85526255 | No Loss | 85526322 | No Loss | 85526388 | No Loss |
| 85526189 | No Loss | 85526256 | No Loss | 85526325 | No Loss | 85526389 | No Loss |
| 85526192 | No Loss | 85526257 | No Loss | 85526327 | No Loss | 85526390 | No Loss |
| 85526193 | No Loss | 85526259 | No Loss | 85526328 | No Loss | 85526392 | No Loss |
| 85526194 | No Loss | 85526260 | No Loss | 85526329 | No Loss | 85526393 | No Loss |
| 85526195 | No Loss | 85526262 | No Loss | 85526330 | No Loss | 85526394 | No Loss |
| 85526196 | No Loss | 85526263 | No Loss | 85526332 | No Loss | 85526395 | No Loss |
| 85526197 | No Loss | 85526265 | No Loss | 85526333 | No Loss | 85526396 | No Loss |
| 85526198 | No Loss | 85526268 | No Loss | 85526334 | No Loss | 85526397 | No Loss |
| 85526199 | No Loss | 85526270 | No Loss | 85526337 | No Loss | 85526398 | No Loss |
| 85526200 | No Loss | 85526271 | No Loss | 85526338 | No Loss | 85526399 | No Loss |
| 85526203 | No Loss | 85526272 | No Loss | 85526339 | No Loss | 85526400 | No Purchase |
| 85526205 | No Loss | 85526273 | No Loss | 85526340 | No Loss | 85526401 | No Loss |
| 85526206 | No Loss | 85526274 | No Loss | 85526341 | No Loss | 85526402 | No Loss |
| 85526207 | No Loss | 85526276 | No Loss | 85526342 | No Loss | 85526403 | No Loss |
| 85526208 | No Loss | 85526277 | No Loss | 85526343 | No Loss | 85526404 | No Loss |
| 85526211 | No Loss | 85526278 | No Loss | 85526344 | No Loss | 85526406 | No Loss |
| 85526212 | No Loss | 85526279 | No Loss | 85526345 | No Loss | 85526407 | No Loss |
| 85526213 | No Loss | 85526281 | No Loss | 85526346 | No Loss | 85526410 | No Loss |
| 85526214 | No Loss | 85526282 | No Loss | 85526347 | No Loss | 85526411 | No Loss |
| 85526215 | No Loss | 85526283 | No Loss | 85526348 | No Loss | 85526412 | No Loss |
| 85526216 | No Loss | 85526284 | No Loss | 85526349 | No Loss | 85526413 | No Loss |
| 85526217 | No Loss | 85526285 | No Loss | 85526350 | No Loss | 85526415 | No Loss |
| 85526219 | No Loss | 85526286 | No Loss | 85526351 | No Loss | 85526417 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85526418 | No Purchase | 85526479 | No Loss | 85526527 | No Loss | 85526580 | No Purchase |
| 85526420 | No Loss | 85526481 | No Loss | 85526528 | No Loss | 85526582 | No Loss |
| 85526421 | No Loss | 85526482 | No Loss | 85526529 | No Loss | 85526583 | No Loss |
| 85526423 | No Loss | 85526483 | No Loss | 85526530 | No Loss | 85526584 | No Loss |
| 85526424 | No Loss | 85526484 | No Loss | 85526531 | No Purchase | 85526585 | No Loss |
| 85526427 | No Loss | 85526485 | No Loss | 85526533 | No Loss | 85526586 | No Loss |
| 85526428 | No Loss | 85526486 | No Purchase | 85526536 | No Purchase | 85526587 | No Purchase |
| 85526430 | No Loss | 85526487 | No Loss | 85526537 | No Purchase | 85526588 | No Loss |
| 85526432 | No Purchase | 85526488 | No Loss | 85526538 | No Loss | 85526589 | No Loss |
| 85526433 | No Purchase | 85526489 | No Loss | 85526539 | No Loss | 85526590 | No Loss |
| 85526434 | No Loss | 85526490 | No Loss | 85526540 | No Loss | 85526591 | No Loss |
| 85526435 | No Loss | 85526492 | No Purchase | 85526541 | No Loss | 85526592 | No Loss |
| 85526436 | No Loss | 85526493 | No Loss | 85526542 | No Loss | 85526594 | No Loss |
| 85526439 | No Loss | 85526494 | No Loss | 85526543 | No Loss | 85526595 | No Loss |
| 85526440 | No Loss | 85526495 | No Loss | 85526545 | No Loss | 85526596 | No Purchase |
| 85526441 | No Purchase | 85526496 | No Loss | 85526546 | No Loss | 85526597 | No Loss |
| 85526442 | No Loss | 85526497 | No Loss | 85526547 | No Purchase | 85526598 | No Loss |
| 85526443 | No Loss | 85526498 | No Loss | 85526548 | No Loss | 85526599 | No Loss |
| 85526444 | No Loss | 85526499 | No Loss | 85526549 | No Loss | 85526600 | No Loss |
| 85526445 | No Purchase | 85526500 | No Loss | 85526550 | No Loss | 85526601 | No Loss |
| 85526446 | No Purchase | 85526501 | No Loss | 85526551 | No Loss | 85526602 | No Loss |
| 85526447 | No Loss | 85526502 | No Loss | 85526552 | No Purchase | 85526603 | No Loss |
| 85526448 | No Loss | 85526503 | No Loss | 85526553 | No Loss | 85526604 | No Loss |
| 85526449 | No Purchase | 85526504 | No Purchase | 85526554 | No Loss | 85526605 | No Loss |
| 85526450 | No Purchase | 85526505 | No Loss | 85526555 | No Loss | 85526606 | No Loss |
| 85526452 | No Loss | 85526506 | No Purchase | 85526556 | No Loss | 85526607 | No Loss |
| 85526453 | No Loss | 85526507 | No Loss | 85526557 | No Loss | 85526608 | No Loss |
| 85526454 | No Loss | 85526508 | No Loss | 85526558 | No Loss | 85526609 | No Loss |
| 85526457 | No Loss | 85526509 | No Purchase | 85526560 | No Purchase | 85526610 | No Loss |
| 85526458 | No Loss | 85526510 | No Loss | 85526561 | No Loss | 85526611 | No Loss |
| 85526459 | No Loss | 85526511 | No Loss | 85526562 | No Loss | 85526614 | No Loss |
| 85526460 | No Loss | 85526512 | No Loss | 85526563 | No Loss | 85526615 | No Loss |
| 85526461 | No Loss | 85526513 | No Purchase | 85526564 | No Loss | 85526616 | No Loss |
| 85526464 | No Loss | 85526514 | No Loss | 85526565 | No Loss | 85526617 | No Loss |
| 85526465 | No Loss | 85526515 | No Loss | 85526566 | No Loss | 85526619 | No Loss |
| 85526467 | No Loss | 85526516 | No Loss | 85526567 | No Loss | 85526620 | No Loss |
| 85526468 | No Loss | 85526517 | No Loss | 85526568 | No Loss | 85526621 | No Loss |
| 85526469 | No Loss | 85526518 | No Loss | 85526569 | No Loss | 85526623 | No Loss |
| 85526470 | No Loss | 85526519 | No Loss | 85526570 | No Purchase | 85526624 | No Loss |
| 85526472 | No Loss | 85526520 | No Loss | 85526572 | No Loss | 85526625 | No Loss |
| 85526473 | No Loss | 85526521 | No Loss | 85526573 | No Loss | 85526626 | No Loss |
| 85526474 | No Loss | 85526522 | No Purchase | 85526574 | No Loss | 85526627 | No Loss |
| 85526475 | No Loss | 85526523 | No Loss | 85526575 | No Loss | 85526628 | No Loss |
| 85526476 | No Loss | 85526524 | No Loss | 85526577 | No Loss | 85526629 | No Loss |
| 85526477 | No Loss | 85526525 | No Loss | 85526578 | No Loss | 85526630 | No Loss |
| 85526478 | No Loss | 85526526 | No Loss | 85526579 | No Loss | 85526631 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85526633 | No Loss | 85526695 | No Loss | 85526768 | No Loss | 85526831 | No Loss |
| 85526634 | No Loss | 85526697 | No Loss | 85526769 | No Loss | 85526832 | No Loss |
| 85526636 | No Loss | 85526700 | No Loss | 85526771 | No Loss | 85526833 | No Loss |
| 85526638 | No Loss | 85526701 | No Loss | 85526776 | No Loss | 85526834 | No Loss |
| 85526640 | No Loss | 85526703 | No Loss | 85526777 | No Loss | 85526835 | No Loss |
| 85526641 | No Loss | 85526706 | No Loss | 85526780 | No Loss | 85526836 | No Loss |
| 85526642 | No Loss | 85526709 | No Loss | 85526785 | No Loss | 85526837 | No Loss |
| 85526643 | No Loss | 85526710 | No Loss | 85526786 | No Loss | 85526838 | No Loss |
| 85526644 | No Loss | 85526711 | No Loss | 85526787 | No Loss | 85526839 | No Loss |
| 85526645 | No Loss | 85526712 | No Loss | 85526788 | No Loss | 85526840 | No Loss |
| 85526646 | No Loss | 85526713 | No Loss | 85526789 | No Loss | 85526841 | No Loss |
| 85526648 | No Loss | 85526716 | No Loss | 85526790 | No Loss | 85526842 | No Loss |
| 85526650 | No Loss | 85526717 | No Loss | 85526791 | No Loss | 85526843 | No Loss |
| 85526651 | No Loss | 85526719 | No Loss | 85526792 | No Loss | 85526844 | No Loss |
| 85526652 | No Loss | 85526720 | No Loss | 85526793 | No Loss | 85526845 | No Loss |
| 85526653 | No Loss | 85526721 | No Loss | 85526794 | No Loss | 85526846 | No Loss |
| 85526654 | No Loss | 85526722 | No Loss | 85526796 | No Loss | 85526847 | No Loss |
| 85526655 | No Loss | 85526723 | No Loss | 85526797 | No Loss | 85526848 | No Loss |
| 85526657 | No Loss | 85526724 | No Loss | 85526798 | No Loss | 85526849 | No Loss |
| 85526658 | No Loss | 85526725 | No Loss | 85526799 | No Loss | 85526850 | No Loss |
| 85526659 | No Loss | 85526726 | No Loss | 85526800 | No Loss | 85526851 | No Loss |
| 85526662 | No Loss | 85526727 | No Loss | 85526801 | No Loss | 85526852 | No Loss |
| 85526664 | No Loss | 85526728 | No Loss | 85526803 | No Loss | 85526853 | No Loss |
| 85526665 | No Loss | 85526729 | No Loss | 85526804 | No Loss | 85526854 | No Loss |
| 85526666 | No Loss | 85526732 | No Loss | 85526805 | No Loss | 85526855 | No Loss |
| 85526667 | No Loss | 85526733 | No Loss | 85526806 | No Loss | 85526856 | No Loss |
| 85526668 | No Loss | 85526735 | No Loss | 85526808 | No Loss | 85526857 | No Loss |
| 85526669 | No Loss | 85526737 | No Loss | 85526810 | No Loss | 85526858 | No Loss |
| 85526670 | No Loss | 85526738 | No Loss | 85526811 | No Loss | 85526859 | No Loss |
| 85526671 | No Loss | 85526742 | No Loss | 85526812 | No Loss | 85526860 | No Loss |
| 85526673 | No Loss | 85526743 | No Loss | 85526813 | No Loss | 85526861 | No Loss |
| 85526674 | No Loss | 85526744 | No Loss | 85526814 | No Loss | 85526862 | No Loss |
| 85526675 | No Loss | 85526745 | No Loss | 85526815 | No Loss | 85526863 | No Loss |
| 85526676 | No Loss | 85526746 | No Loss | 85526816 | No Loss | 85526864 | No Loss |
| 85526677 | No Loss | 85526747 | No Loss | 85526817 | No Loss | 85526865 | No Loss |
| 85526678 | No Loss | 85526750 | No Loss | 85526818 | No Loss | 85526866 | No Loss |
| 85526680 | No Loss | 85526752 | No Loss | 85526819 | No Loss | 85526867 | No Loss |
| 85526681 | No Loss | 85526755 | No Loss | 85526821 | No Loss | 85526868 | No Loss |
| 85526683 | No Loss | 85526757 | No Loss | 85526822 | No Loss | 85526869 | No Loss |
| 85526684 | No Loss | 85526758 | No Loss | 85526823 | No Loss | 85526870 | No Loss |
| 85526685 | No Loss | 85526759 | No Loss | 85526824 | No Loss | 85526871 | No Loss |
| 85526686 | No Loss | 85526760 | No Loss | 85526826 | No Loss | 85526872 | No Loss |
| 85526690 | No Loss | 85526761 | No Loss | 85526827 | No Loss | 85526873 | No Loss |
| 85526691 | No Loss | 85526762 | No Loss | 85526828 | No Loss | 85526874 | No Loss |
| 85526693 | No Loss | 85526765 | No Loss | 85526829 | No Loss | 85526875 | No Loss |
| 85526694 | No Loss | 85526767 | No Loss | 85526830 | No Loss | 85526876 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85526877 | No Loss | 85526927 | No Loss | 85526984 | No Loss | 85527037 | No Loss |
| 85526878 | No Loss | 85526929 | No Loss | 85526985 | No Loss | 85527038 | No Loss |
| 85526879 | No Loss | 85526930 | No Loss | 85526986 | No Loss | 85527039 | No Purchase |
| 85526880 | No Loss | 85526931 | No Loss | 85526987 | No Loss | 85527040 | No Loss |
| 85526881 | No Loss | 85526932 | No Loss | 85526988 | No Loss | 85527041 | No Loss |
| 85526882 | No Loss | 85526933 | No Loss | 85526989 | No Loss | 85527042 | No Loss |
| 85526883 | No Loss | 85526934 | No Loss | 85526990 | No Loss | 85527043 | No Loss |
| 85526884 | No Loss | 85526935 | No Loss | 85526991 | No Loss | 85527044 | No Loss |
| 85526885 | No Loss | 85526936 | No Loss | 85526992 | No Purchase | 85527045 | No Loss |
| 85526886 | No Loss | 85526937 | No Loss | 85526993 | No Loss | 85527046 | No Purchase |
| 85526887 | No Loss | 85526938 | No Loss | 85526994 | No Loss | 85527047 | No Loss |
| 85526888 | No Loss | 85526939 | No Loss | 85526995 | No Loss | 85527048 | No Loss |
| 85526889 | No Loss | 85526941 | No Loss | 85526996 | No Loss | 85527049 | No Purchase |
| 85526890 | No Loss | 85526946 | No Loss | 85526998 | No Loss | 85527050 | No Loss |
| 85526891 | No Loss | 85526947 | No Loss | 85526999 | No Loss | 85527052 | No Loss |
| 85526892 | No Loss | 85526948 | No Loss | 85527000 | No Loss | 85527053 | No Loss |
| 85526893 | No Loss | 85526950 | No Loss | 85527003 | No Loss | 85527054 | No Loss |
| 85526894 | No Loss | 85526951 | No Loss | 85527004 | No Loss | 85527055 | No Purchase |
| 85526896 | No Loss | 85526952 | No Loss | 85527006 | No Purchase | 85527056 | No Loss |
| 85526897 | No Loss | 85526955 | No Loss | 85527007 | No Purchase | 85527057 | No Loss |
| 85526898 | No Loss | 85526956 | No Purchase | 85527008 | No Loss | 85527058 | No Loss |
| 85526899 | No Loss | 85526957 | No Loss | 85527009 | No Loss | 85527059 | No Loss |
| 85526900 | No Loss | 85526959 | No Loss | 85527010 | No Loss | 85527060 | No Loss |
| 85526901 | No Loss | 85526960 | No Loss | 85527011 | No Loss | 85527062 | No Loss |
| 85526902 | No Loss | 85526961 | No Loss | 85527012 | No Loss | 85527064 | No Loss |
| 85526903 | No Loss | 85526962 | No Loss | 85527013 | No Loss | 85527065 | No Loss |
| 85526904 | No Loss | 85526963 | No Loss | 85527015 | No Loss | 85527066 | No Loss |
| 85526905 | No Loss | 85526964 | No Loss | 85527016 | No Purchase | 85527068 | No Loss |
| 85526906 | No Purchase | 85526965 | No Loss | 85527017 | No Loss | 85527069 | No Loss |
| 85526907 | No Loss | 85526966 | No Loss | 85527018 | No Loss | 85527070 | No Loss |
| 85526908 | No Loss | 85526967 | No Loss | 85527019 | No Loss | 85527071 | No Loss |
| 85526909 | No Loss | 85526968 | No Loss | 85527020 | No Loss | 85527072 | No Loss |
| 85526910 | No Loss | 85526969 | No Loss | 85527021 | No Loss | 85527074 | No Loss |
| 85526911 | No Purchase | 85526970 | No Loss | 85527022 | No Loss | 85527076 | No Loss |
| 85526912 | No Loss | 85526972 | No Loss | 85527023 | No Loss | 85527077 | No Loss |
| 85526913 | No Loss | 85526973 | No Loss | 85527024 | No Loss | 85527078 | No Loss |
| 85526914 | No Loss | 85526974 | No Loss | 85527025 | No Loss | 85527079 | No Loss |
| 85526916 | No Loss | 85526975 | No Loss | 85527026 | No Loss | 85527080 | No Loss |
| 85526918 | No Loss | 85526976 | No Loss | 85527027 | No Loss | 85527081 | No Loss |
| 85526919 | No Loss | 85526977 | No Loss | 85527028 | No Loss | 85527082 | No Loss |
| 85526920 | No Loss | 85526978 | No Loss | 85527029 | No Loss | 85527083 | No Loss |
| 85526921 | No Loss | 85526979 | No Loss | 85527030 | No Loss | 85527084 | No Loss |
| 85526922 | No Loss | 85526980 | No Loss | 85527031 | No Loss | 85527085 | No Loss |
| 85526923 | No Loss | 85526981 | No Loss | 85527032 | No Loss | 85527086 | No Loss |
| 85526924 | No Loss | 85526982 | No Loss | 85527033 | No Loss | 85527087 | No Loss |
| 85526925 | No Loss | 85526983 | No Loss | 85527036 | No Loss | 85527088 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85527089 | No Loss | 85527142 | No Loss | 85527192 | No Loss | 85527242 | No Loss |
| 85527090 | No Loss | 85527143 | No Purchase | 85527193 | No Loss | 85527243 | No Loss |
| 85527091 | No Loss | 85527144 | No Loss | 85527194 | No Loss | 85527244 | No Loss |
| 85527093 | No Loss | 85527145 | No Loss | 85527195 | No Loss | 85527245 | No Loss |
| 85527094 | No Loss | 85527146 | No Loss | 85527196 | No Loss | 85527248 | No Loss |
| 85527095 | No Loss | 85527147 | No Loss | 85527197 | No Purchase | 85527249 | No Loss |
| 85527096 | No Loss | 85527148 | No Loss | 85527198 | No Loss | 85527250 | No Loss |
| 85527097 | No Loss | 85527149 | No Loss | 85527199 | No Loss | 85527251 | No Loss |
| 85527098 | No Loss | 85527150 | No Loss | 85527200 | No Loss | 85527252 | No Loss |
| 85527099 | No Loss | 85527151 | No Loss | 85527201 | No Loss | 85527253 | No Loss |
| 85527100 | No Loss | 85527152 | No Loss | 85527203 | No Loss | 85527255 | No Loss |
| 85527101 | No Loss | 85527154 | No Loss | 85527204 | No Loss | 85527256 | No Loss |
| 85527102 | No Loss | 85527155 | No Loss | 85527205 | No Loss | 85527257 | No Loss |
| 85527103 | No Loss | 85527156 | No Loss | 85527206 | No Loss | 85527258 | No Loss |
| 85527104 | No Loss | 85527157 | No Loss | 85527207 | No Loss | 85527260 | No Loss |
| 85527105 | No Loss | 85527159 | No Loss | 85527208 | No Loss | 85527262 | No Loss |
| 85527106 | No Loss | 85527160 | No Loss | 85527209 | No Loss | 85527263 | No Loss |
| 85527107 | No Loss | 85527161 | No Loss | 85527211 | No Loss | 85527264 | No Loss |
| 85527108 | No Loss | 85527162 | No Loss | 85527212 | No Loss | 85527265 | No Loss |
| 85527109 | No Loss | 85527163 | No Loss | 85527213 | No Loss | 85527266 | No Loss |
| 85527110 | No Loss | 85527164 | No Loss | 85527214 | No Loss | 85527267 | No Loss |
| 85527111 | No Loss | 85527165 | No Loss | 85527215 | No Loss | 85527268 | No Loss |
| 85527112 | No Loss | 85527166 | No Loss | 85527216 | No Loss | 85527270 | No Loss |
| 85527114 | No Loss | 85527167 | No Loss | 85527217 | No Loss | 85527271 | No Loss |
| 85527117 | No Loss | 85527168 | No Loss | 85527218 | No Loss | 85527272 | No Loss |
| 85527118 | No Loss | 85527169 | No Loss | 85527219 | No Loss | 85527273 | No Loss |
| 85527119 | No Loss | 85527170 | No Loss | 85527220 | No Loss | 85527274 | No Loss |
| 85527120 | No Loss | 85527171 | No Loss | 85527221 | No Loss | 85527275 | No Loss |
| 85527122 | No Loss | 85527172 | No Loss | 85527222 | No Loss | 85527276 | No Loss |
| 85527123 | No Loss | 85527173 | No Purchase | 85527223 | No Loss | 85527277 | No Loss |
| 85527124 | No Loss | 85527174 | No Loss | 85527224 | No Loss | 85527278 | No Loss |
| 85527125 | No Loss | 85527175 | No Loss | 85527225 | No Loss | 85527280 | No Loss |
| 85527126 | No Loss | 85527176 | No Loss | 85527226 | No Loss | 85527281 | No Loss |
| 85527127 | No Loss | 85527177 | No Loss | 85527227 | No Loss | 85527282 | No Loss |
| 85527128 | No Loss | 85527178 | No Loss | 85527228 | No Loss | 85527283 | No Loss |
| 85527129 | No Loss | 85527179 | No Loss | 85527229 | No Loss | 85527284 | No Loss |
| 85527130 | No Loss | 85527180 | No Loss | 85527230 | No Loss | 85527285 | No Loss |
| 85527131 | No Loss | 85527181 | No Loss | 85527231 | No Loss | 85527286 | No Loss |
| 85527132 | No Loss | 85527184 | No Loss | 85527232 | No Loss | 85527288 | No Loss |
| 85527133 | No Loss | 85527185 | No Loss | 85527233 | No Loss | 85527289 | No Loss |
| 85527134 | No Loss | 85527186 | No Loss | 85527234 | No Loss | 85527290 | No Loss |
| 85527137 | No Loss | 85527187 | No Loss | 85527235 | No Loss | 85527291 | No Loss |
| 85527138 | No Loss | 85527188 | No Purchase | 85527237 | No Loss | 85527292 | No Loss |
| 85527139 | No Loss | 85527189 | No Loss | 85527238 | No Loss | 85527293 | No Loss |
| 85527140 | No Loss | 85527190 | No Loss | 85527239 | No Loss | 85527294 | No Loss |
| 85527141 | No Loss | 85527191 | No Loss | 85527241 | No Loss | 85527295 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85527297 | No Loss | 85527346 | No Loss | 85527397 | No Purchase | 85527458 | No Loss |
| 85527298 | No Loss | 85527347 | No Loss | 85527399 | No Loss | 85527459 | No Loss |
| 85527299 | No Loss | 85527348 | No Loss | 85527400 | No Loss | 85527460 | No Loss |
| 85527300 | No Loss | 85527349 | No Loss | 85527401 | No Loss | 85527461 | No Loss |
| 85527302 | No Loss | 85527350 | No Loss | 85527402 | No Loss | 85527462 | No Purchase |
| 85527303 | No Loss | 85527351 | No Loss | 85527404 | No Loss | 85527463 | No Loss |
| 85527304 | No Loss | 85527353 | No Loss | 85527406 | No Loss | 85527464 | No Loss |
| 85527305 | No Loss | 85527354 | No Purchase | 85527407 | No Loss | 85527465 | No Loss |
| 85527307 | No Loss | 85527355 | No Purchase | 85527409 | No Purchase | 85527467 | No Purchase |
| 85527308 | No Loss | 85527356 | No Purchase | 85527410 | No Purchase | 85527469 | No Loss |
| 85527309 | No Loss | 85527357 | No Loss | 85527411 | No Loss | 85527470 | No Loss |
| 85527310 | No Loss | 85527358 | No Loss | 85527413 | No Loss | 85527471 | No Purchase |
| 85527311 | No Loss | 85527359 | No Loss | 85527414 | No Loss | 85527473 | No Loss |
| 85527312 | No Loss | 85527361 | No Loss | 85527415 | No Purchase | 85527475 | No Loss |
| 85527313 | No Loss | 85527362 | No Purchase | 85527416 | No Loss | 85527476 | No Purchase |
| 85527314 | No Loss | 85527364 | No Loss | 85527417 | No Purchase | 85527477 | No Purchase |
| 85527316 | No Purchase | 85527365 | No Purchase | 85527418 | No Loss | 85527478 | No Loss |
| 85527317 | No Loss | 85527366 | No Purchase | 85527419 | No Loss | 85527479 | No Loss |
| 85527318 | No Loss | 85527367 | No Loss | 85527421 | No Purchase | 85527482 | No Loss |
| 85527319 | No Loss | 85527369 | No Loss | 85527422 | No Loss | 85527483 | No Loss |
| 85527320 | No Loss | 85527370 | No Purchase | 85527423 | No Loss | 85527486 | No Purchase |
| 85527321 | No Loss | 85527371 | No Purchase | 85527424 | No Loss | 85527487 | No Purchase |
| 85527322 | No Loss | 85527373 | No Loss | 85527426 | No Loss | 85527489 | No Loss |
| 85527323 | No Loss | 85527374 | No Loss | 85527427 | No Loss | 85527490 | No Loss |
| 85527324 | No Loss | 85527375 | No Purchase | 85527428 | No Loss | 85527491 | No Loss |
| 85527325 | No Loss | 85527376 | No Loss | 85527429 | No Loss | 85527492 | No Purchase |
| 85527326 | No Loss | 85527377 | No Loss | 85527430 | No Purchase | 85527493 | No Loss |
| 85527327 | No Loss | 85527378 | No Loss | 85527431 | No Loss | 85527494 | No Loss |
| 85527328 | No Loss | 85527379 | No Loss | 85527433 | No Loss | 85527495 | No Purchase |
| 85527329 | No Loss | 85527380 | No Loss | 85527435 | No Loss | 85527497 | No Loss |
| 85527330 | No Loss | 85527381 | No Loss | 85527436 | No Loss | 85527499 | No Loss |
| 85527331 | No Loss | 85527382 | No Purchase | 85527437 | No Loss | 85527500 | No Loss |
| 85527332 | No Loss | 85527383 | No Loss | 85527438 | No Purchase | 85527502 | No Loss |
| 85527333 | No Loss | 85527384 | No Loss | 85527440 | No Loss | 85527503 | No Loss |
| 85527334 | No Loss | 85527385 | No Loss | 85527441 | No Loss | 85527504 | No Loss |
| 85527335 | No Loss | 85527386 | No Loss | 85527442 | No Loss | 85527505 | No Loss |
| 85527336 | No Loss | 85527387 | No Loss | 85527444 | No Loss | 85527506 | No Purchase |
| 85527337 | No Loss | 85527388 | No Purchase | 85527446 | No Purchase | 85527507 | No Loss |
| 85527338 | No Loss | 85527389 | No Loss | 85527448 | No Loss | 85527508 | No Loss |
| 85527339 | No Purchase | 85527390 | No Loss | 85527449 | No Loss | 85527509 | No Loss |
| 85527340 | No Loss | 85527391 | No Loss | 85527450 | No Loss | 85527510 | No Purchase |
| 85527341 | No Loss | 85527392 | No Loss | 85527451 | No Loss | 85527512 | No Loss |
| 85527342 | No Loss | 85527393 | No Loss | 85527453 | No Purchase | 85527513 | No Purchase |
| 85527343 | No Loss | 85527394 | No Purchase | 85527454 | No Loss | 85527514 | No Loss |
| 85527344 | No Loss | 85527395 | No Loss | 85527456 | No Purchase | 85527517 | No Loss |
| 85527345 | No Loss | 85527396 | No Loss | 85527457 | No Loss | 85527518 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85527520 | No Purchase | 85527577 | No Loss | 85527635 | No Loss | 85527693 | No Loss |
| 85527522 | No Loss | 85527579 | No Loss | 85527636 | No Loss | 85527694 | No Loss |
| 85527524 | No Loss | 85527580 | No Loss | 85527638 | No Loss | 85527696 | No Loss |
| 85527525 | No Purchase | 85527582 | No Loss | 85527639 | No Purchase | 85527697 | No Loss |
| 85527526 | No Loss | 85527584 | No Loss | 85527640 | No Loss | 85527698 | No Purchase |
| 85527527 | No Loss | 85527585 | No Loss | 85527641 | No Loss | 85527699 | No Loss |
| 85527528 | No Loss | 85527587 | No Loss | 85527642 | No Loss | 85527700 | No Loss |
| 85527529 | No Purchase | 85527588 | No Loss | 85527643 | No Loss | 85527703 | No Loss |
| 85527530 | No Loss | 85527589 | No Loss | 85527644 | No Loss | 85527704 | No Loss |
| 85527531 | No Purchase | 85527591 | No Loss | 85527645 | No Loss | 85527705 | No Purchase |
| 85527532 | No Purchase | 85527593 | No Loss | 85527647 | No Loss | 85527706 | No Purchase |
| 85527533 | No Purchase | 85527594 | No Loss | 85527648 | No Purchase | 85527708 | No Loss |
| 85527534 | No Purchase | 85527596 | No Purchase | 85527649 | No Loss | 85527709 | No Purchase |
| 85527536 | No Purchase | 85527597 | No Loss | 85527650 | No Loss | 85527710 | No Loss |
| 85527538 | No Loss | 85527598 | No Loss | 85527651 | No Loss | 85527711 | No Loss |
| 85527539 | No Loss | 85527599 | No Loss | 85527653 | No Purchase | 85527712 | No Loss |
| 85527541 | No Loss | 85527600 | No Purchase | 85527654 | No Loss | 85527713 | No Purchase |
| 85527543 | No Loss | 85527601 | No Loss | 85527656 | No Loss | 85527714 | No Loss |
| 85527544 | No Purchase | 85527602 | No Loss | 85527657 | No Loss | 85527715 | No Loss |
| 85527545 | No Purchase | 85527603 | No Loss | 85527658 | No Purchase | 85527716 | No Purchase |
| 85527546 | No Purchase | 85527604 | No Loss | 85527659 | No Purchase | 85527717 | No Purchase |
| 85527547 | No Loss | 85527605 | No Loss | 85527660 | No Purchase | 85527718 | No Loss |
| 85527548 | No Loss | 85527606 | No Loss | 85527661 | No Purchase | 85527719 | No Loss |
| 85527549 | No Loss | 85527607 | No Loss | 85527663 | No Loss | 85527720 | No Loss |
| 85527550 | No Loss | 85527608 | No Loss | 85527664 | No Purchase | 85527721 | No Loss |
| 85527552 | No Purchase | 85527610 | No Loss | 85527666 | No Loss | 85527723 | No Purchase |
| 85527553 | No Loss | 85527611 | No Loss | 85527667 | No Purchase | 85527724 | No Purchase |
| 85527554 | No Loss | 85527613 | No Loss | 85527668 | No Purchase | 85527726 | No Loss |
| 85527555 | No Purchase | 85527614 | No Purchase | 85527669 | No Purchase | 85527727 | No Purchase |
| 85527557 | No Loss | 85527615 | No Loss | 85527670 | No Loss | 85527728 | No Loss |
| 85527558 | No Loss | 85527616 | No Loss | 85527671 | No Purchase | 85527729 | No Purchase |
| 85527560 | No Loss | 85527617 | No Loss | 85527674 | No Loss | 85527730 | No Purchase |
| 85527561 | No Loss | 85527618 | No Loss | 85527675 | No Loss | 85527731 | No Loss |
| 85527563 | No Loss | 85527619 | No Loss | 85527676 | No Loss | 85527733 | No Loss |
| 85527564 | No Loss | 85527620 | No Purchase | 85527677 | No Loss | 85527734 | No Loss |
| 85527566 | No Loss | 85527621 | No Purchase | 85527678 | No Loss | 85527736 | No Purchase |
| 85527567 | No Loss | 85527622 | No Loss | 85527679 | No Loss | 85527739 | No Loss |
| 85527568 | No Loss | 85527623 | No Loss | 85527680 | No Purchase | 85527740 | No Loss |
| 85527569 | No Purchase | 85527624 | No Loss | 85527681 | No Purchase | 85527743 | No Purchase |
| 85527570 | No Loss | 85527625 | No Loss | 85527684 | No Purchase | 85527744 | No Loss |
| 85527571 | No Loss | 85527626 | No Loss | 85527685 | No Loss | 85527745 | No Loss |
| 85527572 | No Loss | 85527627 | No Loss | 85527686 | No Loss | 85527749 | No Loss |
| 85527573 | No Purchase | 85527630 | No Purchase | 85527688 | No Purchase | 85527750 | No Loss |
| 85527574 | No Loss | 85527631 | No Loss | 85527689 | No Purchase | 85527751 | No Purchase |
| 85527575 | No Loss | 85527632 | No Loss | 85527690 | No Loss | 85527753 | No Loss |
| 85527576 | No Purchase | 85527633 | No Loss | 85527691 | No Loss | 85527757 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85527759 | No Purchase | 85527827 | No Loss | 85527885 | No Loss | 85527948 | No Loss |
| 85527760 | No Loss | 85527828 | No Loss | 85527886 | No Loss | 85527949 | No Loss |
| 85527761 | No Loss | 85527829 | No Loss | 85527887 | No Loss | 85527951 | No Loss |
| 85527762 | No Loss | 85527830 | No Loss | 85527891 | No Purchase | 85527952 | No Loss |
| 85527763 | No Loss | 85527831 | No Loss | 85527892 | No Loss | 85527954 | No Loss |
| 85527764 | No Purchase | 85527832 | No Loss | 85527893 | No Loss | 85527955 | No Loss |
| 85527766 | No Loss | 85527833 | No Loss | 85527895 | No Loss | 85527957 | No Loss |
| 85527768 | No Loss | 85527834 | No Loss | 85527896 | No Purchase | 85527958 | No Loss |
| 85527769 | No Loss | 85527835 | No Loss | 85527898 | No Loss | 85527960 | No Loss |
| 85527771 | No Loss | 85527837 | No Loss | 85527901 | No Loss | 85527962 | No Loss |
| 85527773 | No Loss | 85527838 | No Loss | 85527902 | No Purchase | 85527963 | No Loss |
| 85527774 | No Loss | 85527839 | No Loss | 85527903 | No Loss | 85527964 | No Loss |
| 85527775 | No Loss | 85527840 | No Loss | 85527904 | No Loss | 85527966 | No Loss |
| 85527777 | No Loss | 85527841 | No Loss | 85527905 | No Loss | 85527967 | No Purchase |
| 85527778 | No Loss | 85527842 | No Purchase | 85527906 | No Purchase | 85527968 | No Loss |
| 85527779 | No Loss | 85527843 | No Purchase | 85527907 | No Loss | 85527969 | No Loss |
| 85527780 | No Loss | 85527844 | No Loss | 85527908 | No Loss | 85527971 | No Loss |
| 85527781 | No Loss | 85527845 | No Loss | 85527909 | No Loss | 85527972 | No Loss |
| 85527782 | No Loss | 85527846 | No Loss | 85527910 | No Loss | 85527973 | No Loss |
| 85527783 | No Loss | 85527847 | No Purchase | 85527911 | No Loss | 85527975 | No Loss |
| 85527784 | No Purchase | 85527849 | No Loss | 85527913 | No Purchase | 85527976 | No Loss |
| 85527786 | No Loss | 85527851 | No Loss | 85527914 | No Purchase | 85527977 | No Loss |
| 85527787 | No Loss | 85527852 | No Loss | 85527915 | No Loss | 85527978 | No Loss |
| 85527789 | No Loss | 85527853 | No Loss | 85527917 | No Loss | 85527979 | No Loss |
| 85527790 | No Loss | 85527855 | No Purchase | 85527918 | No Loss | 85527981 | No Loss |
| 85527792 | No Loss | 85527856 | No Loss | 85527919 | No Loss | 85527982 | No Loss |
| 85527793 | No Loss | 85527857 | No Loss | 85527921 | No Loss | 85527983 | No Loss |
| 85527797 | No Loss | 85527858 | No Loss | 85527922 | No Purchase | 85527984 | No Loss |
| 85527798 | No Loss | 85527859 | No Purchase | 85527923 | No Loss | 85527985 | No Loss |
| 85527800 | No Loss | 85527860 | No Loss | 85527925 | No Loss | 85527986 | No Loss |
| 85527802 | No Loss | 85527861 | No Loss | 85527927 | No Loss | 85527987 | No Loss |
| 85527803 | No Loss | 85527862 | No Purchase | 85527928 | No Loss | 85527988 | No Loss |
| 85527806 | No Loss | 85527863 | No Loss | 85527929 | No Loss | 85527989 | No Loss |
| 85527809 | No Loss | 85527864 | No Loss | 85527930 | No Loss | 85527990 | No Purchase |
| 85527810 | No Loss | 85527866 | No Loss | 85527932 | No Loss | 85527991 | No Loss |
| 85527811 | No Loss | 85527867 | No Purchase | 85527934 | No Purchase | 85527993 | No Loss |
| 85527812 | No Loss | 85527868 | No Purchase | 85527935 | No Loss | 85527995 | No Loss |
| 85527813 | No Loss | 85527871 | No Loss | 85527936 | No Loss | 85527996 | No Loss |
| 85527814 | No Loss | 85527872 | No Loss | 85527937 | No Loss | 85527997 | No Loss |
| 85527815 | No Loss | 85527873 | No Purchase | 85527938 | No Loss | 85527998 | No Loss |
| 85527816 | No Loss | 85527874 | No Loss | 85527939 | No Loss | 85528000 | No Loss |
| 85527819 | No Loss | 85527877 | No Loss | 85527941 | No Loss | 85528001 | No Loss |
| 85527820 | No Loss | 85527878 | No Loss | 85527942 | No Loss | 85528002 | No Loss |
| 85527822 | No Purchase | 85527879 | No Loss | 85527944 | No Loss | 85528003 | No Loss |
| 85527824 | No Purchase | 85527882 | No Loss | 85527945 | No Purchase | 85528007 | No Loss |
| 85527825 | No Loss | 85527883 | No Loss | 85527947 | No Loss | 85528008 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85528009 | No Loss | 85528069 | No Loss | 85528127 | No Loss | 85528190 | No Loss |
| 85528010 | No Loss | 85528070 | No Loss | 85528128 | No Loss | 85528191 | No Loss |
| 85528011 | No Loss | 85528072 | No Loss | 85528129 | No Loss | 85528192 | No Loss |
| 85528012 | No Loss | 85528073 | No Loss | 85528130 | No Loss | 85528195 | No Loss |
| 85528013 | No Loss | 85528074 | No Loss | 85528134 | No Purchase | 85528198 | No Loss |
| 85528014 | No Loss | 85528075 | No Loss | 85528135 | No Loss | 85528200 | No Loss |
| 85528015 | No Loss | 85528077 | No Loss | 85528138 | No Loss | 85528201 | No Loss |
| 85528016 | No Loss | 85528078 | No Loss | 85528139 | No Loss | 85528202 | No Loss |
| 85528017 | No Loss | 85528079 | No Loss | 85528140 | No Purchase | 85528203 | No Loss |
| 85528018 | No Loss | 85528080 | No Loss | 85528141 | No Loss | 85528204 | No Loss |
| 85528019 | No Loss | 85528081 | No Loss | 85528142 | No Purchase | 85528205 | No Loss |
| 85528020 | No Loss | 85528082 | No Loss | 85528143 | No Loss | 85528207 | No Loss |
| 85528021 | No Purchase | 85528083 | No Purchase | 85528144 | No Loss | 85528208 | No Purchase |
| 85528023 | No Loss | 85528084 | No Purchase | 85528145 | No Loss | 85528209 | No Loss |
| 85528025 | No Loss | 85528085 | No Loss | 85528146 | No Purchase | 85528210 | No Loss |
| 85528029 | No Loss | 85528086 | No Loss | 85528147 | No Loss | 85528211 | No Loss |
| 85528030 | No Loss | 85528087 | No Loss | 85528148 | No Purchase | 85528212 | No Purchase |
| 85528031 | No Loss | 85528088 | No Loss | 85528149 | No Loss | 85528213 | No Loss |
| 85528032 | No Loss | 85528089 | No Loss | 85528151 | No Loss | 85528216 | No Loss |
| 85528033 | No Loss | 85528091 | No Purchase | 85528152 | No Loss | 85528217 | No Loss |
| 85528034 | No Loss | 85528092 | No Loss | 85528154 | No Purchase | 85528218 | No Loss |
| 85528035 | No Loss | 85528093 | No Loss | 85528155 | No Loss | 85528219 | No Loss |
| 85528036 | No Loss | 85528095 | No Loss | 85528156 | No Loss | 85528220 | No Loss |
| 85528038 | No Loss | 85528096 | No Purchase | 85528157 | No Loss | 85528221 | No Loss |
| 85528039 | No Loss | 85528097 | No Purchase | 85528158 | No Loss | 85528222 | No Loss |
| 85528040 | No Loss | 85528098 | No Loss | 85528159 | No Purchase | 85528224 | No Loss |
| 85528041 | No Loss | 85528099 | No Loss | 85528160 | No Loss | 85528225 | No Loss |
| 85528043 | No Loss | 85528100 | No Loss | 85528163 | No Purchase | 85528226 | No Loss |
| 85528044 | No Loss | 85528101 | No Loss | 85528165 | No Loss | 85528227 | No Loss |
| 85528045 | No Loss | 85528102 | No Loss | 85528167 | No Loss | 85528228 | No Loss |
| 85528046 | No Loss | 85528104 | No Loss | 85528168 | No Loss | 85528229 | No Loss |
| 85528047 | No Loss | 85528105 | No Loss | 85528169 | No Loss | 85528230 | No Loss |
| 85528049 | No Loss | 85528107 | No Loss | 85528170 | No Loss | 85528231 | No Loss |
| 85528051 | No Loss | 85528108 | No Loss | 85528171 | No Loss | 85528232 | No Purchase |
| 85528052 | No Loss | 85528109 | No Purchase | 85528172 | No Purchase | 85528233 | No Loss |
| 85528053 | No Loss | 85528111 | No Loss | 85528173 | No Purchase | 85528234 | No Loss |
| 85528054 | No Loss | 85528112 | No Loss | 85528175 | No Purchase | 85528235 | No Purchase |
| 85528056 | No Loss | 85528113 | No Loss | 85528178 | No Purchase | 85528236 | No Loss |
| 85528057 | No Loss | 85528115 | No Loss | 85528179 | No Loss | 85528237 | No Loss |
| 85528058 | No Loss | 85528116 | No Loss | 85528180 | No Loss | 85528238 | No Loss |
| 85528059 | No Loss | 85528118 | No Loss | 85528182 | No Loss | 85528239 | No Loss |
| 85528061 | No Loss | 85528119 | No Purchase | 85528183 | No Loss | 85528240 | No Loss |
| 85528064 | No Loss | 85528120 | No Loss | 85528184 | No Loss | 85528241 | No Loss |
| 85528065 | No Loss | 85528121 | No Loss | 85528185 | No Loss | 85528242 | No Loss |
| 85528067 | No Loss | 85528122 | No Loss | 85528186 | No Loss | 85528244 | No Purchase |
| 85528068 | No Loss | 85528126 | No Loss | 85528189 | No Loss | 85528245 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85528246 | No Loss | 85528303 | No Purchase | 85528360 | No Loss | 85528420 | No Loss |
| 85528247 | No Loss | 85528304 | No Loss | 85528361 | No Loss | 85528421 | No Loss |
| 85528248 | No Loss | 85528305 | No Loss | 85528362 | No Loss | 85528423 | No Loss |
| 85528249 | No Loss | 85528309 | No Loss | 85528363 | No Loss | 85528424 | No Loss |
| 85528250 | No Loss | 85528310 | No Loss | 85528364 | No Loss | 85528425 | No Loss |
| 85528251 | No Loss | 85528311 | No Loss | 85528367 | No Loss | 85528426 | No Loss |
| 85528252 | No Loss | 85528312 | No Loss | 85528370 | No Loss | 85528427 | No Loss |
| 85528253 | No Loss | 85528313 | No Loss | 85528371 | No Loss | 85528428 | No Loss |
| 85528254 | No Loss | 85528314 | No Loss | 85528372 | No Loss | 85528429 | No Loss |
| 85528255 | No Loss | 85528315 | No Loss | 85528373 | No Loss | 85528433 | No Loss |
| 85528256 | No Loss | 85528316 | No Loss | 85528374 | No Loss | 85528435 | No Loss |
| 85528257 | No Loss | 85528317 | No Loss | 85528375 | No Loss | 85528436 | No Loss |
| 85528258 | No Loss | 85528318 | No Loss | 85528376 | No Loss | 85528437 | No Loss |
| 85528261 | No Purchase | 85528319 | No Loss | 85528377 | No Loss | 85528438 | No Loss |
| 85528262 | No Loss | 85528320 | No Loss | 85528378 | No Loss | 85528440 | No Loss |
| 85528263 | No Purchase | 85528321 | No Loss | 85528379 | No Loss | 85528442 | No Loss |
| 85528264 | No Loss | 85528324 | No Loss | 85528380 | No Loss | 85528443 | No Loss |
| 85528267 | No Loss | 85528325 | No Loss | 85528381 | No Loss | 85528444 | No Loss |
| 85528268 | No Loss | 85528328 | No Loss | 85528383 | No Loss | 85528446 | No Loss |
| 85528269 | No Loss | 85528329 | No Loss | 85528384 | No Loss | 85528447 | No Loss |
| 85528270 | No Loss | 85528330 | No Loss | 85528385 | No Loss | 85528448 | No Loss |
| 85528271 | No Loss | 85528331 | No Loss | 85528386 | No Loss | 85528449 | No Loss |
| 85528272 | No Loss | 85528332 | No Loss | 85528387 | No Loss | 85528450 | No Loss |
| 85528273 | No Loss | 85528333 | No Loss | 85528389 | No Loss | 85528451 | No Loss |
| 85528274 | No Purchase | 85528334 | No Loss | 85528391 | No Loss | 85528452 | No Loss |
| 85528275 | No Loss | 85528335 | No Loss | 85528393 | No Loss | 85528453 | No Loss |
| 85528276 | No Purchase | 85528336 | No Loss | 85528394 | No Loss | 85528454 | No Loss |
| 85528277 | No Loss | 85528337 | No Loss | 85528395 | No Loss | 85528456 | No Loss |
| 85528278 | No Loss | 85528339 | No Loss | 85528396 | No Loss | 85528458 | No Loss |
| 85528280 | No Purchase | 85528340 | No Loss | 85528397 | No Loss | 85528459 | No Loss |
| 85528281 | No Loss | 85528341 | No Loss | 85528398 | No Loss | 85528460 | No Purchase |
| 85528283 | No Loss | 85528342 | No Loss | 85528399 | No Loss | 85528461 | No Loss |
| 85528284 | No Loss | 85528343 | No Loss | 85528400 | No Loss | 85528462 | No Loss |
| 85528285 | No Loss | 85528344 | No Loss | 85528401 | No Loss | 85528463 | No Loss |
| 85528286 | No Loss | 85528345 | No Loss | 85528402 | No Loss | 85528464 | No Loss |
| 85528289 | No Loss | 85528347 | No Loss | 85528403 | No Loss | 85528467 | No Loss |
| 85528290 | No Loss | 85528348 | No Loss | 85528405 | No Loss | 85528468 | No Loss |
| 85528292 | No Loss | 85528350 | No Loss | 85528407 | No Loss | 85528471 | No Loss |
| 85528293 | No Loss | 85528351 | No Loss | 85528408 | No Loss | 85528472 | No Loss |
| 85528294 | No Loss | 85528352 | No Loss | 85528410 | No Loss | 85528473 | No Loss |
| 85528296 | No Purchase | 85528353 | No Loss | 85528411 | No Loss | 85528474 | No Loss |
| 85528297 | No Loss | 85528355 | No Loss | 85528413 | No Loss | 85528475 | No Loss |
| 85528298 | No Loss | 85528356 | No Loss | 85528414 | No Loss | 85528476 | No Loss |
| 85528300 | No Loss | 85528357 | No Loss | 85528415 | No Loss | 85528477 | No Loss |
| 85528301 | No Loss | 85528358 | No Loss | 85528416 | No Loss | 85528478 | No Loss |
| 85528302 | No Loss | 85528359 | No Loss | 85528419 | No Loss | 85528480 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85528481 | No Loss | 85528560 | No Loss | 85528624 | No Loss | 85528684 | No Loss |
| 85528484 | No Loss | 85528561 | No Loss | 85528625 | No Loss | 85528685 | No Loss |
| 85528485 | No Loss | 85528563 | No Loss | 85528626 | No Purchase | 85528686 | No Loss |
| 85528489 | No Loss | 85528564 | No Loss | 85528629 | No Loss | 85528687 | No Loss |
| 85528491 | No Loss | 85528565 | No Loss | 85528631 | No Loss | 85528688 | No Loss |
| 85528492 | No Loss | 85528566 | No Loss | 85528632 | No Loss | 85528689 | No Loss |
| 85528494 | No Loss | 85528568 | No Loss | 85528633 | No Loss | 85528690 | No Loss |
| 85528495 | No Loss | 85528570 | No Purchase | 85528634 | No Loss | 85528691 | No Loss |
| 85528496 | No Loss | 85528571 | No Loss | 85528636 | No Loss | 85528692 | No Loss |
| 85528500 | No Loss | 85528572 | No Loss | 85528637 | No Loss | 85528693 | No Loss |
| 85528502 | No Loss | 85528573 | No Loss | 85528638 | No Loss | 85528694 | No Loss |
| 85528503 | No Loss | 85528575 | No Loss | 85528639 | No Loss | 85528695 | No Loss |
| 85528504 | No Loss | 85528576 | No Loss | 85528640 | No Loss | 85528696 | No Loss |
| 85528505 | No Loss | 85528577 | No Loss | 85528641 | No Loss | 85528697 | No Loss |
| 85528507 | No Loss | 85528580 | No Loss | 85528642 | No Loss | 85528698 | No Loss |
| 85528508 | No Loss | 85528581 | No Loss | 85528643 | No Loss | 85528699 | No Loss |
| 85528509 | No Loss | 85528583 | No Loss | 85528644 | No Loss | 85528700 | No Loss |
| 85528510 | No Loss | 85528584 | No Loss | 85528645 | No Loss | 85528701 | No Loss |
| 85528516 | No Loss | 85528585 | No Loss | 85528646 | No Loss | 85528702 | No Loss |
| 85528518 | No Loss | 85528588 | No Loss | 85528647 | No Loss | 85528703 | No Loss |
| 85528519 | No Loss | 85528591 | No Loss | 85528649 | No Loss | 85528704 | No Loss |
| 85528520 | No Loss | 85528592 | No Loss | 85528650 | No Loss | 85528705 | No Loss |
| 85528523 | No Loss | 85528594 | No Loss | 85528652 | No Loss | 85528706 | No Loss |
| 85528528 | No Loss | 85528596 | No Loss | 85528653 | No Loss | 85528707 | No Loss |
| 85528531 | No Loss | 85528597 | No Loss | 85528654 | No Loss | 85528709 | No Loss |
| 85528532 | No Loss | 85528598 | No Loss | 85528655 | No Loss | 85528710 | No Loss |
| 85528533 | No Loss | 85528599 | No Loss | 85528656 | No Loss | 85528711 | No Loss |
| 85528535 | No Loss | 85528600 | No Loss | 85528657 | No Loss | 85528712 | No Loss |
| 85528536 | No Loss | 85528601 | No Loss | 85528659 | No Loss | 85528713 | No Loss |
| 85528537 | No Loss | 85528602 | No Loss | 85528662 | No Loss | 85528714 | No Loss |
| 85528538 | No Loss | 85528603 | No Loss | 85528665 | No Loss | 85528716 | No Loss |
| 85528539 | No Loss | 85528604 | No Loss | 85528667 | No Loss | 85528717 | No Loss |
| 85528541 | No Loss | 85528605 | No Loss | 85528668 | No Loss | 85528718 | No Loss |
| 85528542 | No Loss | 85528609 | No Loss | 85528669 | No Loss | 85528720 | No Loss |
| 85528543 | No Loss | 85528610 | No Loss | 85528670 | No Loss | 85528723 | No Loss |
| 85528544 | No Loss | 85528611 | No Loss | 85528671 | No Loss | 85528731 | No Loss |
| 85528546 | No Loss | 85528612 | No Loss | 85528672 | No Loss | 85528732 | No Loss |
| 85528549 | No Loss | 85528613 | No Loss | 85528673 | No Loss | 85528733 | No Loss |
| 85528551 | No Loss | 85528614 | No Loss | 85528675 | No Loss | 85528734 | No Loss |
| 85528552 | No Loss | 85528615 | No Loss | 85528676 | No Loss | 85528736 | No Loss |
| 85528553 | No Loss | 85528616 | No Loss | 85528677 | No Purchase | 85528737 | No Loss |
| 85528554 | No Purchase | 85528617 | No Loss | 85528678 | No Loss | 85528738 | No Loss |
| 85528556 | No Loss | 85528619 | No Loss | 85528679 | No Loss | 85528739 | No Loss |
| 85528557 | No Loss | 85528620 | No Loss | 85528681 | No Loss | 85528741 | No Loss |
| 85528558 | No Loss | 85528621 | No Loss | 85528682 | No Loss | 85528743 | No Loss |
| 85528559 | No Loss | 85528623 | No Loss | 85528683 | No Loss | 85528745 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85528747 | No Loss | 85528824 | No Loss | 85528893 | No Loss | 85528961 | No Loss |
| 85528748 | No Loss | 85528825 | No Loss | 85528894 | No Loss | 85528962 | No Loss |
| 85528750 | No Loss | 85528826 | No Loss | 85528896 | No Loss | 85528963 | No Loss |
| 85528753 | No Loss | 85528827 | No Loss | 85528898 | No Loss | 85528964 | No Loss |
| 85528755 | No Loss | 85528829 | No Loss | 85528900 | No Loss | 85528966 | No Loss |
| 85528758 | No Loss | 85528830 | No Loss | 85528901 | No Loss | 85528969 | No Loss |
| 85528759 | No Loss | 85528831 | No Loss | 85528902 | No Loss | 85528970 | No Loss |
| 85528762 | No Loss | 85528833 | No Loss | 85528903 | No Loss | 85528971 | No Loss |
| 85528763 | No Loss | 85528835 | No Loss | 85528904 | No Loss | 85528972 | No Loss |
| 85528764 | No Loss | 85528841 | No Loss | 85528905 | No Loss | 85528973 | No Loss |
| 85528767 | No Loss | 85528843 | No Loss | 85528907 | No Loss | 85528975 | No Loss |
| 85528768 | No Loss | 85528844 | No Loss | 85528908 | No Loss | 85528976 | No Loss |
| 85528770 | No Loss | 85528845 | No Loss | 85528910 | No Loss | 85528977 | No Loss |
| 85528773 | No Loss | 85528846 | No Loss | 85528911 | No Loss | 85528978 | No Loss |
| 85528774 | No Loss | 85528848 | No Loss | 85528912 | No Loss | 85528980 | No Loss |
| 85528775 | No Loss | 85528849 | No Loss | 85528913 | No Loss | 85528982 | No Loss |
| 85528777 | No Loss | 85528851 | No Loss | 85528914 | No Loss | 85528983 | No Loss |
| 85528779 | No Loss | 85528852 | No Loss | 85528915 | No Loss | 85528984 | No Loss |
| 85528780 | No Loss | 85528853 | No Loss | 85528916 | No Loss | 85528985 | No Loss |
| 85528781 | No Loss | 85528854 | No Loss | 85528917 | No Loss | 85528987 | No Loss |
| 85528782 | No Loss | 85528856 | No Loss | 85528919 | No Loss | 85528990 | No Loss |
| 85528785 | No Loss | 85528859 | No Loss | 85528921 | No Loss | 85528991 | No Loss |
| 85528787 | No Loss | 85528860 | No Loss | 85528922 | No Loss | 85528993 | No Loss |
| 85528788 | No Loss | 85528861 | No Loss | 85528923 | No Loss | 85528994 | No Loss |
| 85528789 | No Loss | 85528864 | No Loss | 85528924 | No Loss | 85528995 | No Loss |
| 85528790 | No Loss | 85528865 | No Loss | 85528925 | No Loss | 85528997 | No Loss |
| 85528791 | No Loss | 85528867 | No Loss | 85528927 | No Loss | 85528998 | No Loss |
| 85528795 | No Loss | 85528868 | No Loss | 85528929 | No Loss | 85528999 | No Loss |
| 85528796 | No Loss | 85528869 | No Loss | 85528931 | No Loss | 85529001 | No Loss |
| 85528797 | No Loss | 85528870 | No Loss | 85528936 | No Loss | 85529004 | No Loss |
| 85528798 | No Loss | 85528871 | No Loss | 85528937 | No Loss | 85529005 | No Loss |
| 85528799 | No Loss | 85528872 | No Loss | 85528938 | No Loss | 85529006 | No Loss |
| 85528800 | No Loss | 85528873 | No Loss | 85528940 | No Loss | 85529007 | No Loss |
| 85528805 | No Loss | 85528876 | No Loss | 85528941 | No Loss | 85529008 | No Loss |
| 85528806 | No Loss | 85528877 | No Loss | 85528942 | No Loss | 85529015 | No Loss |
| 85528807 | No Loss | 85528878 | No Loss | 85528943 | No Loss | 85529016 | No Loss |
| 85528809 | No Loss | 85528879 | No Loss | 85528944 | No Loss | 85529017 | No Loss |
| 85528812 | No Loss | 85528880 | No Loss | 85528945 | No Loss | 85529018 | No Loss |
| 85528813 | No Loss | 85528881 | No Loss | 85528946 | No Loss | 85529019 | No Loss |
| 85528815 | No Loss | 85528882 | No Loss | 85528948 | No Loss | 85529023 | No Loss |
| 85528817 | No Loss | 85528884 | No Loss | 85528951 | No Loss | 85529024 | No Loss |
| 85528818 | No Loss | 85528886 | No Loss | 85528952 | No Loss | 85529025 | No Loss |
| 85528819 | No Loss | 85528887 | No Loss | 85528953 | No Loss | 85529026 | No Loss |
| 85528820 | No Loss | 85528888 | No Loss | 85528954 | No Loss | 85529030 | No Loss |
| 85528821 | No Loss | 85528890 | No Loss | 85528955 | No Loss | 85529033 | No Loss |
| 85528823 | No Loss | 85528892 | No Loss | 85528959 | No Loss | 85529034 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85529035 | No Loss | 85529116 | No Loss | 85529179 | No Loss | 85529247 | No Loss |
| 85529038 | No Loss | 85529117 | No Loss | 85529181 | No Loss | 85529248 | No Loss |
| 85529039 | No Loss | 85529118 | No Loss | 85529182 | No Loss | 85529250 | No Loss |
| 85529041 | No Loss | 85529119 | No Loss | 85529184 | No Loss | 85529253 | No Loss |
| 85529043 | No Loss | 85529121 | No Loss | 85529185 | No Loss | 85529254 | No Loss |
| 85529044 | No Loss | 85529122 | No Loss | 85529187 | No Loss | 85529255 | No Loss |
| 85529045 | No Loss | 85529123 | No Loss | 85529188 | No Loss | 85529256 | No Loss |
| 85529048 | No Loss | 85529124 | No Loss | 85529192 | No Loss | 85529257 | No Loss |
| 85529050 | No Loss | 85529125 | No Loss | 85529193 | No Loss | 85529258 | No Loss |
| 85529051 | No Loss | 85529127 | No Loss | 85529195 | No Loss | 85529259 | No Loss |
| 85529052 | No Loss | 85529130 | No Loss | 85529198 | No Loss | 85529260 | No Loss |
| 85529055 | No Loss | 85529132 | No Loss | 85529199 | No Loss | 85529261 | No Loss |
| 85529056 | No Loss | 85529133 | No Loss | 85529201 | No Loss | 85529262 | No Loss |
| 85529059 | No Loss | 85529136 | No Loss | 85529203 | No Loss | 85529263 | No Loss |
| 85529063 | No Loss | 85529137 | No Loss | 85529204 | No Loss | 85529264 | No Loss |
| 85529066 | No Loss | 85529139 | No Loss | 85529206 | No Loss | 85529265 | No Loss |
| 85529070 | No Loss | 85529140 | No Loss | 85529207 | No Loss | 85529266 | No Loss |
| 85529071 | No Loss | 85529141 | No Loss | 85529208 | No Loss | 85529267 | No Loss |
| 85529073 | No Loss | 85529142 | No Loss | 85529210 | No Loss | 85529268 | No Loss |
| 85529074 | No Loss | 85529143 | No Loss | 85529211 | No Loss | 85529269 | No Loss |
| 85529076 | No Loss | 85529144 | No Loss | 85529212 | No Loss | 85529270 | No Loss |
| 85529079 | No Loss | 85529146 | No Loss | 85529213 | No Loss | 85529271 | No Loss |
| 85529082 | No Loss | 85529147 | No Loss | 85529214 | No Loss | 85529272 | No Loss |
| 85529083 | No Loss | 85529148 | No Loss | 85529215 | No Loss | 85529273 | No Loss |
| 85529086 | No Loss | 85529149 | No Loss | 85529217 | No Loss | 85529274 | No Loss |
| 85529087 | No Loss | 85529150 | No Loss | 85529220 | No Loss | 85529275 | No Loss |
| 85529090 | No Loss | 85529151 | No Loss | 85529221 | No Loss | 85529276 | No Loss |
| 85529094 | No Loss | 85529152 | No Loss | 85529222 | No Loss | 85529277 | No Loss |
| 85529095 | No Loss | 85529156 | No Loss | 85529223 | No Loss | 85529278 | No Loss |
| 85529097 | No Loss | 85529157 | No Loss | 85529224 | No Loss | 85529279 | No Loss |
| 85529098 | No Loss | 85529160 | No Loss | 85529226 | No Loss | 85529280 | No Loss |
| 85529099 | No Loss | 85529161 | No Loss | 85529227 | No Loss | 85529281 | No Loss |
| 85529100 | No Loss | 85529162 | No Loss | 85529229 | No Loss | 85529282 | No Loss |
| 85529102 | No Loss | 85529163 | No Loss | 85529230 | No Loss | 85529283 | No Loss |
| 85529103 | No Loss | 85529165 | No Loss | 85529231 | No Loss | 85529284 | No Loss |
| 85529104 | No Loss | 85529167 | No Loss | 85529233 | No Loss | 85529285 | No Loss |
| 85529105 | No Loss | 85529168 | No Loss | 85529234 | No Loss | 85529286 | No Loss |
| 85529106 | No Loss | 85529169 | No Loss | 85529235 | No Loss | 85529287 | No Loss |
| 85529107 | No Loss | 85529170 | No Loss | 85529236 | No Loss | 85529288 | No Loss |
| 85529108 | No Loss | 85529171 | No Loss | 85529237 | No Loss | 85529289 | No Loss |
| 85529109 | No Loss | 85529172 | No Loss | 85529238 | No Loss | 85529290 | No Loss |
| 85529110 | No Loss | 85529173 | No Loss | 85529239 | No Loss | 85529291 | No Loss |
| 85529111 | No Loss | 85529174 | No Loss | 85529243 | No Loss | 85529292 | No Loss |
| 85529112 | No Loss | 85529175 | No Loss | 85529244 | No Loss | 85529293 | No Loss |
| 85529114 | No Loss | 85529176 | No Loss | 85529245 | No Loss | 85529294 | No Loss |
| 85529115 | No Loss | 85529177 | No Loss | 85529246 | No Loss | 85529295 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85529296 | No Loss | 85529342 | No Loss | 85529388 | No Loss | 85529439 | No Loss |
| 85529297 | No Loss | 85529343 | No Loss | 85529389 | No Loss | 85529440 | No Loss |
| 85529298 | No Loss | 85529344 | No Loss | 85529390 | No Loss | 85529441 | No Loss |
| 85529299 | No Loss | 85529345 | No Loss | 85529391 | No Loss | 85529443 | No Loss |
| 85529300 | No Loss | 85529346 | No Loss | 85529392 | No Loss | 85529444 | No Loss |
| 85529301 | No Loss | 85529347 | No Loss | 85529393 | No Loss | 85529445 | No Loss |
| 85529302 | No Loss | 85529348 | No Loss | 85529394 | No Loss | 85529446 | No Loss |
| 85529303 | No Loss | 85529349 | No Loss | 85529395 | No Loss | 85529448 | No Loss |
| 85529304 | No Loss | 85529350 | No Loss | 85529396 | No Loss | 85529449 | No Loss |
| 85529305 | No Loss | 85529351 | No Loss | 85529397 | No Loss | 85529452 | No Loss |
| 85529306 | No Loss | 85529352 | No Loss | 85529398 | No Loss | 85529454 | No Loss |
| 85529307 | No Loss | 85529353 | No Loss | 85529399 | No Loss | 85529458 | No Loss |
| 85529308 | No Loss | 85529354 | No Loss | 85529400 | No Loss | 85529459 | No Loss |
| 85529309 | No Loss | 85529355 | No Loss | 85529401 | No Loss | 85529463 | No Loss |
| 85529310 | No Loss | 85529356 | No Loss | 85529402 | No Loss | 85529465 | No Loss |
| 85529311 | No Loss | 85529357 | No Loss | 85529403 | No Loss | 85529466 | No Loss |
| 85529312 | No Loss | 85529358 | No Loss | 85529404 | No Loss | 85529467 | No Loss |
| 85529313 | No Loss | 85529359 | No Loss | 85529405 | No Loss | 85529470 | No Loss |
| 85529314 | No Loss | 85529360 | No Loss | 85529406 | No Loss | 85529471 | No Loss |
| 85529315 | No Loss | 85529361 | No Loss | 85529407 | No Loss | 85529472 | No Loss |
| 85529316 | No Loss | 85529362 | No Loss | 85529408 | No Loss | 85529473 | No Loss |
| 85529317 | No Loss | 85529363 | No Loss | 85529409 | No Loss | 85529474 | No Purchase |
| 85529318 | No Loss | 85529364 | No Loss | 85529410 | No Loss | 85529477 | No Loss |
| 85529319 | No Loss | 85529365 | No Loss | 85529411 | No Loss | 85529478 | No Loss |
| 85529320 | No Loss | 85529366 | No Loss | 85529412 | No Loss | 85529481 | No Loss |
| 85529321 | No Loss | 85529367 | No Loss | 85529413 | No Loss | 85529482 | No Loss |
| 85529322 | No Loss | 85529368 | No Loss | 85529414 | No Loss | 85529483 | No Loss |
| 85529323 | No Loss | 85529369 | No Loss | 85529415 | No Loss | 85529484 | No Loss |
| 85529324 | No Loss | 85529370 | No Loss | 85529416 | No Loss | 85529485 | No Loss |
| 85529325 | No Loss | 85529371 | No Loss | 85529417 | No Loss | 85529486 | No Loss |
| 85529326 | No Loss | 85529372 | No Loss | 85529418 | No Loss | 85529487 | No Loss |
| 85529327 | No Loss | 85529373 | No Loss | 85529419 | No Loss | 85529488 | No Loss |
| 85529328 | No Loss | 85529374 | No Loss | 85529420 | No Loss | 85529491 | No Loss |
| 85529329 | No Loss | 85529375 | No Loss | 85529421 | No Loss | 85529492 | No Loss |
| 85529330 | No Loss | 85529376 | No Loss | 85529422 | No Loss | 85529493 | No Purchase |
| 85529331 | No Loss | 85529377 | No Loss | 85529423 | No Loss | 85529495 | No Purchase |
| 85529332 | No Loss | 85529378 | No Loss | 85529426 | No Loss | 85529497 | No Loss |
| 85529333 | No Loss | 85529379 | No Loss | 85529427 | No Loss | 85529498 | No Loss |
| 85529334 | No Loss | 85529380 | No Loss | 85529428 | No Loss | 85529499 | No Purchase |
| 85529335 | No Loss | 85529381 | No Loss | 85529429 | No Loss | 85529500 | No Loss |
| 85529336 | No Loss | 85529382 | No Loss | 85529430 | No Loss | 85529501 | No Loss |
| 85529337 | No Loss | 85529383 | No Loss | 85529432 | No Loss | 85529502 | No Purchase |
| 85529338 | No Loss | 85529384 | No Loss | 85529433 | No Purchase | 85529503 | No Loss |
| 85529339 | No Loss | 85529385 | No Loss | 85529434 | No Loss | 85529504 | No Loss |
| 85529340 | No Loss | 85529386 | No Loss | 85529437 | No Loss | 85529505 | No Purchase |
| 85529341 | No Loss | 85529387 | No Loss | 85529438 | No Purchase | 85529506 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85529507 | No Loss | 85529569 | No Loss | 85529637 | No Loss | 85529709 | No Loss |
| 85529509 | No Loss | 85529570 | No Loss | 85529638 | No Loss | 85529710 | No Loss |
| 85529510 | No Loss | 85529571 | No Loss | 85529639 | No Loss | 85529711 | No Purchase |
| 85529511 | No Loss | 85529572 | No Loss | 85529640 | No Loss | 85529712 | No Loss |
| 85529512 | No Loss | 85529573 | No Loss | 85529643 | No Loss | 85529713 | No Loss |
| 85529514 | No Purchase | 85529574 | No Purchase | 85529644 | No Loss | 85529714 | No Loss |
| 85529515 | No Loss | 85529576 | No Loss | 85529645 | No Purchase | 85529715 | No Purchase |
| 85529516 | No Loss | 85529577 | No Loss | 85529646 | No Purchase | 85529716 | No Loss |
| 85529517 | No Loss | 85529580 | No Loss | 85529648 | No Loss | 85529719 | No Loss |
| 85529520 | No Loss | 85529581 | No Loss | 85529649 | No Loss | 85529720 | No Loss |
| 85529522 | No Loss | 85529582 | No Loss | 85529652 | No Loss | 85529721 | No Loss |
| 85529524 | No Loss | 85529583 | No Loss | 85529654 | No Purchase | 85529722 | No Loss |
| 85529525 | No Loss | 85529585 | No Loss | 85529655 | No Loss | 85529723 | No Loss |
| 85529527 | No Loss | 85529586 | No Loss | 85529656 | No Loss | 85529727 | No Loss |
| 85529528 | No Loss | 85529587 | No Loss | 85529657 | No Loss | 85529728 | No Purchase |
| 85529529 | No Loss | 85529588 | No Loss | 85529659 | No Loss | 85529729 | No Loss |
| 85529530 | No Loss | 85529590 | No Loss | 85529662 | No Loss | 85529730 | No Loss |
| 85529531 | No Loss | 85529594 | No Purchase | 85529663 | No Loss | 85529731 | No Loss |
| 85529532 | No Loss | 85529595 | No Loss | 85529665 | No Purchase | 85529732 | No Loss |
| 85529534 | No Loss | 85529597 | No Loss | 85529668 | No Loss | 85529734 | No Purchase |
| 85529536 | No Loss | 85529598 | No Loss | 85529669 | No Loss | 85529735 | No Loss |
| 85529537 | No Loss | 85529599 | No Loss | 85529670 | No Purchase | 85529736 | No Loss |
| 85529538 | No Loss | 85529601 | No Loss | 85529672 | No Loss | 85529737 | No Loss |
| 85529539 | No Loss | 85529604 | No Loss | 85529673 | No Loss | 85529740 | No Loss |
| 85529540 | No Loss | 85529605 | No Loss | 85529675 | No Loss | 85529741 | No Loss |
| 85529541 | No Purchase | 85529606 | No Loss | 85529678 | No Loss | 85529742 | No Loss |
| 85529543 | No Loss | 85529608 | No Loss | 85529679 | No Loss | 85529743 | No Loss |
| 85529544 | No Loss | 85529609 | No Loss | 85529680 | No Loss | 85529744 | No Loss |
| 85529545 | No Loss | 85529610 | No Loss | 85529682 | No Loss | 85529745 | No Loss |
| 85529546 | No Loss | 85529611 | No Loss | 85529683 | No Loss | 85529746 | No Loss |
| 85529547 | No Purchase | 85529612 | No Loss | 85529684 | No Loss | 85529747 | No Loss |
| 85529548 | No Loss | 85529615 | No Purchase | 85529685 | No Loss | 85529748 | No Loss |
| 85529550 | No Loss | 85529617 | No Loss | 85529686 | No Loss | 85529749 | No Purchase |
| 85529551 | No Purchase | 85529618 | No Loss | 85529687 | No Loss | 85529750 | No Loss |
| 85529552 | No Loss | 85529620 | No Loss | 85529689 | No Purchase | 85529751 | No Loss |
| 85529553 | No Loss | 85529621 | No Loss | 85529690 | No Purchase | 85529753 | No Loss |
| 85529554 | No Loss | 85529623 | No Loss | 85529691 | No Loss | 85529754 | No Loss |
| 85529555 | No Loss | 85529625 | No Loss | 85529693 | No Loss | 85529755 | No Loss |
| 85529558 | No Loss | 85529626 | No Loss | 85529694 | No Loss | 85529756 | No Loss |
| 85529559 | No Loss | 85529627 | No Loss | 85529696 | No Loss | 85529757 | No Loss |
| 85529560 | No Loss | 85529628 | No Loss | 85529698 | No Loss | 85529760 | No Loss |
| 85529561 | No Loss | 85529630 | No Loss | 85529699 | No Loss | 85529762 | No Loss |
| 85529564 | No Purchase | 85529631 | No Loss | 85529700 | No Purchase | 85529763 | No Loss |
| 85529565 | No Purchase | 85529633 | No Purchase | 85529701 | No Loss | 85529764 | No Loss |
| 85529566 | No Loss | 85529635 | No Purchase | 85529702 | No Loss | 85529766 | No Loss |
| 85529568 | No Loss | 85529636 | No Loss | 85529703 | No Loss | 85529768 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85529770 | No Loss | 85529837 | No Loss | 85529898 | No Loss | 85529965 | No Loss |
| 85529771 | No Loss | 85529838 | No Loss | 85529899 | No Loss | 85529966 | No Loss |
| 85529774 | No Purchase | 85529841 | No Loss | 85529900 | No Loss | 85529967 | No Loss |
| 85529777 | No Loss | 85529842 | No Loss | 85529902 | No Loss | 85529968 | No Purchase |
| 85529780 | No Loss | 85529844 | No Purchase | 85529904 | No Loss | 85529970 | No Purchase |
| 85529782 | No Loss | 85529847 | No Loss | 85529905 | No Loss | 85529971 | No Loss |
| 85529783 | No Purchase | 85529848 | No Loss | 85529908 | No Purchase | 85529973 | No Loss |
| 85529784 | No Loss | 85529849 | No Loss | 85529909 | No Loss | 85529974 | No Loss |
| 85529785 | No Loss | 85529850 | No Loss | 85529910 | No Loss | 85529975 | No Loss |
| 85529786 | No Loss | 85529851 | No Loss | 85529911 | No Loss | 85529977 | No Loss |
| 85529787 | No Loss | 85529852 | No Loss | 85529912 | No Loss | 85529979 | No Loss |
| 85529788 | No Loss | 85529853 | No Loss | 85529914 | No Loss | 85529980 | No Purchase |
| 85529791 | No Purchase | 85529854 | No Loss | 85529915 | No Loss | 85529981 | No Loss |
| 85529796 | No Loss | 85529855 | No Loss | 85529916 | No Purchase | 85529982 | No Purchase |
| 85529797 | No Loss | 85529856 | No Loss | 85529917 | No Loss | 85529984 | No Loss |
| 85529798 | No Loss | 85529857 | No Loss | 85529920 | No Purchase | 85529985 | No Loss |
| 85529799 | No Loss | 85529858 | No Loss | 85529921 | No Loss | 85529986 | No Loss |
| 85529800 | No Loss | 85529859 | No Purchase | 85529922 | No Loss | 85529988 | No Loss |
| 85529802 | No Loss | 85529863 | No Loss | 85529923 | No Loss | 85529989 | No Loss |
| 85529803 | No Loss | 85529864 | No Loss | 85529925 | No Loss | 85529990 | No Loss |
| 85529804 | No Loss | 85529865 | No Purchase | 85529926 | No Loss | 85529991 | No Loss |
| 85529805 | No Loss | 85529866 | No Loss | 85529930 | No Loss | 85529992 | No Loss |
| 85529806 | No Loss | 85529867 | No Loss | 85529932 | No Loss | 85529994 | No Loss |
| 85529807 | No Loss | 85529868 | No Loss | 85529933 | No Loss | 85529995 | No Loss |
| 85529808 | No Loss | 85529869 | No Loss | 85529934 | No Loss | 85529996 | No Purchase |
| 85529809 | No Purchase | 85529871 | No Loss | 85529935 | No Loss | 85529998 | No Loss |
| 85529810 | No Loss | 85529873 | No Loss | 85529937 | No Loss | 85529999 | No Loss |
| 85529811 | No Loss | 85529874 | No Loss | 85529939 | No Loss | 85530001 | No Loss |
| 85529814 | No Loss | 85529875 | No Loss | 85529940 | No Loss | 85530002 | No Loss |
| 85529815 | No Loss | 85529876 | No Loss | 85529941 | No Loss | 85530004 | No Loss |
| 85529816 | No Loss | 85529877 | No Loss | 85529942 | No Loss | 85530005 | No Loss |
| 85529817 | No Purchase | 85529879 | No Purchase | 85529943 | No Loss | 85530007 | No Purchase |
| 85529819 | No Loss | 85529880 | No Loss | 85529944 | No Loss | 85530008 | No Loss |
| 85529821 | No Loss | 85529882 | No Loss | 85529945 | No Loss | 85530010 | No Loss |
| 85529823 | No Loss | 85529883 | No Loss | 85529946 | No Loss | 85530011 | No Loss |
| 85529824 | No Loss | 85529884 | No Loss | 85529948 | No Loss | 85530012 | No Purchase |
| 85529825 | No Loss | 85529885 | No Loss | 85529949 | No Loss | 85530014 | No Loss |
| 85529826 | No Loss | 85529886 | No Loss | 85529950 | No Loss | 85530015 | No Loss |
| 85529827 | No Loss | 85529887 | No Loss | 85529951 | No Loss | 85530019 | No Loss |
| 85529828 | No Loss | 85529888 | No Loss | 85529952 | No Loss | 85530020 | No Loss |
| 85529829 | No Loss | 85529889 | No Loss | 85529953 | No Loss | 85530021 | No Loss |
| 85529831 | No Loss | 85529890 | No Loss | 85529955 | No Loss | 85530022 | No Loss |
| 85529832 | No Loss | 85529892 | No Loss | 85529957 | No Loss | 85530024 | No Loss |
| 85529834 | No Purchase | 85529893 | No Loss | 85529959 | No Loss | 85530025 | No Loss |
| 85529835 | No Loss | 85529894 | No Purchase | 85529961 | No Loss | 85530027 | No Loss |
| 85529836 | No Loss | 85529896 | No Loss | 85529964 | No Purchase | 85530028 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85530029 | No Loss | 85530096 | No Loss | 85530160 | No Loss | 85530221 | No Loss |
| 85530031 | No Purchase | 85530097 | No Loss | 85530161 | No Loss | 85530222 | No Loss |
| 85530032 | No Loss | 85530098 | No Loss | 85530162 | No Loss | 85530223 | No Loss |
| 85530033 | No Loss | 85530099 | No Loss | 85530165 | No Loss | 85530224 | No Loss |
| 85530034 | No Loss | 85530100 | No Purchase | 85530166 | No Loss | 85530225 | No Loss |
| 85530035 | No Loss | 85530102 | No Loss | 85530167 | No Loss | 85530226 | No Loss |
| 85530036 | No Loss | 85530103 | No Purchase | 85530168 | No Loss | 85530228 | No Loss |
| 85530037 | No Loss | 85530105 | No Loss | 85530169 | No Loss | 85530229 | No Loss |
| 85530039 | No Loss | 85530108 | No Loss | 85530173 | No Loss | 85530230 | No Loss |
| 85530040 | No Loss | 85530109 | No Loss | 85530175 | No Loss | 85530231 | No Loss |
| 85530041 | No Purchase | 85530110 | No Loss | 85530176 | No Loss | 85530232 | No Loss |
| 85530042 | No Purchase | 85530111 | No Purchase | 85530177 | No Loss | 85530233 | No Loss |
| 85530044 | No Loss | 85530115 | No Loss | 85530178 | No Loss | 85530234 | No Loss |
| 85530045 | No Loss | 85530116 | No Loss | 85530180 | No Purchase | 85530235 | No Loss |
| 85530047 | No Loss | 85530117 | No Loss | 85530181 | No Loss | 85530238 | No Loss |
| 85530048 | No Loss | 85530118 | No Loss | 85530182 | No Loss | 85530239 | No Loss |
| 85530050 | No Loss | 85530119 | No Loss | 85530183 | No Loss | 85530240 | No Loss |
| 85530051 | No Loss | 85530120 | No Loss | 85530184 | No Loss | 85530241 | No Loss |
| 85530053 | No Loss | 85530121 | No Loss | 85530186 | No Loss | 85530243 | No Loss |
| 85530054 | No Loss | 85530122 | No Loss | 85530187 | No Loss | 85530244 | No Purchase |
| 85530055 | No Loss | 85530123 | No Loss | 85530189 | No Loss | 85530246 | No Loss |
| 85530058 | No Loss | 85530124 | No Loss | 85530190 | No Loss | 85530248 | No Purchase |
| 85530059 | No Loss | 85530125 | No Loss | 85530192 | No Loss | 85530249 | No Loss |
| 85530062 | No Loss | 85530126 | No Loss | 85530193 | No Loss | 85530250 | No Loss |
| 85530063 | No Loss | 85530128 | No Loss | 85530195 | No Loss | 85530252 | No Purchase |
| 85530064 | No Purchase | 85530130 | No Purchase | 85530196 | No Loss | 85530253 | No Purchase |
| 85530066 | No Loss | 85530131 | No Loss | 85530197 | No Loss | 85530254 | No Loss |
| 85530067 | No Purchase | 85530133 | No Loss | 85530198 | No Purchase | 85530255 | No Loss |
| 85530069 | No Loss | 85530134 | No Loss | 85530199 | No Loss | 85530256 | No Purchase |
| 85530070 | No Loss | 85530135 | No Loss | 85530200 | No Loss | 85530257 | No Loss |
| 85530072 | No Loss | 85530136 | No Loss | 85530201 | No Loss | 85530258 | No Loss |
| 85530073 | No Loss | 85530139 | No Loss | 85530202 | No Loss | 85530259 | No Loss |
| 85530076 | No Loss | 85530140 | No Loss | 85530203 | No Loss | 85530260 | No Purchase |
| 85530078 | No Loss | 85530141 | No Loss | 85530204 | No Purchase | 85530261 | No Loss |
| 85530079 | No Loss | 85530142 | No Loss | 85530205 | No Loss | 85530262 | No Loss |
| 85530083 | No Loss | 85530143 | No Loss | 85530206 | No Loss | 85530263 | No Purchase |
| 85530084 | No Purchase | 85530144 | No Loss | 85530207 | No Loss | 85530267 | No Purchase |
| 85530085 | No Loss | 85530146 | No Loss | 85530208 | No Loss | 85530268 | No Purchase |
| 85530086 | No Loss | 85530148 | No Loss | 85530209 | No Loss | 85530269 | No Loss |
| 85530087 | No Loss | 85530149 | No Purchase | 85530210 | No Loss | 85530270 | No Loss |
| 85530088 | No Loss | 85530150 | No Loss | 85530211 | No Loss | 85530271 | No Loss |
| 85530090 | No Loss | 85530153 | No Loss | 85530212 | No Loss | 85530272 | No Loss |
| 85530091 | No Loss | 85530154 | No Loss | 85530213 | No Purchase | 85530273 | No Loss |
| 85530092 | No Loss | 85530155 | No Loss | 85530218 | No Loss | 85530274 | No Loss |
| 85530094 | No Loss | 85530156 | No Loss | 85530219 | No Loss | 85530275 | No Loss |
| 85530095 | No Loss | 85530158 | No Loss | 85530220 | No Loss | 85530276 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85530277 | No Loss | 85530331 | No Loss | 85530391 | No Loss | 85530455 | No Loss |
| 85530278 | No Loss | 85530332 | No Loss | 85530392 | No Loss | 85530456 | No Loss |
| 85530280 | No Loss | 85530334 | No Loss | 85530393 | No Purchase | 85530457 | No Loss |
| 85530281 | No Loss | 85530336 | No Loss | 85530395 | No Loss | 85530458 | No Loss |
| 85530282 | No Loss | 85530338 | No Loss | 85530397 | No Purchase | 85530460 | No Loss |
| 85530283 | No Purchase | 85530340 | No Purchase | 85530398 | No Loss | 85530461 | No Loss |
| 85530284 | No Loss | 85530342 | No Loss | 85530399 | No Loss | 85530462 | No Loss |
| 85530285 | No Loss | 85530343 | No Purchase | 85530400 | No Loss | 85530465 | No Purchase |
| 85530286 | No Loss | 85530345 | No Loss | 85530402 | No Loss | 85530469 | No Loss |
| 85530287 | No Loss | 85530346 | No Loss | 85530403 | No Loss | 85530470 | No Loss |
| 85530288 | No Purchase | 85530347 | No Loss | 85530404 | No Purchase | 85530471 | No Loss |
| 85530289 | No Loss | 85530348 | No Loss | 85530406 | No Loss | 85530472 | No Loss |
| 85530290 | No Loss | 85530349 | No Loss | 85530407 | No Loss | 85530473 | No Loss |
| 85530291 | No Loss | 85530351 | No Loss | 85530409 | No Loss | 85530474 | No Loss |
| 85530292 | No Purchase | 85530352 | No Loss | 85530411 | No Loss | 85530475 | No Loss |
| 85530293 | No Loss | 85530353 | No Loss | 85530413 | No Loss | 85530477 | No Loss |
| 85530294 | No Purchase | 85530354 | No Loss | 85530414 | No Loss | 85530480 | No Loss |
| 85530295 | No Loss | 85530355 | No Purchase | 85530415 | No Purchase | 85530481 | No Loss |
| 85530296 | No Loss | 85530356 | No Loss | 85530416 | No Loss | 85530482 | No Loss |
| 85530297 | No Loss | 85530358 | No Loss | 85530417 | No Loss | 85530483 | No Loss |
| 85530298 | No Purchase | 85530359 | No Loss | 85530418 | No Loss | 85530484 | No Loss |
| 85530300 | No Loss | 85530361 | No Purchase | 85530420 | No Loss | 85530487 | No Loss |
| 85530301 | No Loss | 85530362 | No Loss | 85530421 | No Loss | 85530488 | No Loss |
| 85530302 | No Loss | 85530363 | No Loss | 85530422 | No Loss | 85530489 | No Loss |
| 85530303 | No Loss | 85530364 | No Purchase | 85530424 | No Loss | 85530490 | No Loss |
| 85530305 | No Loss | 85530365 | No Loss | 85530425 | No Loss | 85530491 | No Purchase |
| 85530306 | No Loss | 85530366 | No Loss | 85530426 | No Loss | 85530492 | No Loss |
| 85530307 | No Loss | 85530367 | No Loss | 85530429 | No Loss | 85530493 | No Loss |
| 85530308 | No Loss | 85530368 | No Loss | 85530430 | No Loss | 85530494 | No Loss |
| 85530309 | No Loss | 85530369 | No Loss | 85530432 | No Loss | 85530495 | No Purchase |
| 85530310 | No Loss | 85530371 | No Loss | 85530433 | No Loss | 85530496 | No Loss |
| 85530312 | No Purchase | 85530373 | No Loss | 85530434 | No Loss | 85530497 | No Loss |
| 85530313 | No Loss | 85530374 | No Purchase | 85530435 | No Loss | 85530498 | No Loss |
| 85530314 | No Loss | 85530375 | No Purchase | 85530436 | No Loss | 85530499 | No Loss |
| 85530316 | No Loss | 85530376 | No Loss | 85530437 | No Loss | 85530500 | No Loss |
| 85530317 | No Loss | 85530377 | No Loss | 85530438 | No Loss | 85530501 | No Loss |
| 85530319 | No Loss | 85530378 | No Loss | 85530439 | No Loss | 85530502 | No Loss |
| 85530321 | No Loss | 85530379 | No Loss | 85530440 | No Loss | 85530503 | No Loss |
| 85530322 | No Loss | 85530381 | No Purchase | 85530441 | No Loss | 85530505 | No Loss |
| 85530323 | No Loss | 85530384 | No Loss | 85530445 | No Loss | 85530508 | No Loss |
| 85530324 | No Loss | 85530385 | No Purchase | 85530446 | No Loss | 85530509 | No Loss |
| 85530325 | No Loss | 85530386 | No Loss | 85530447 | No Loss | 85530510 | No Loss |
| 85530326 | No Loss | 85530387 | No Loss | 85530448 | No Loss | 85530511 | No Loss |
| 85530327 | No Loss | 85530388 | No Loss | 85530450 | No Loss | 85530512 | No Loss |
| 85530328 | No Loss | 85530389 | No Loss | 85530453 | No Purchase | 85530513 | No Loss |
| 85530329 | No Loss | 85530390 | No Loss | 85530454 | No Loss | 85530515 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85530518 | No Loss | 85530580 | No Loss | 85530650 | No Loss | 85530709 | No Loss |
| 85530519 | No Purchase | 85530583 | No Loss | 85530651 | No Purchase | 85530710 | No Purchase |
| 85530520 | No Loss | 85530584 | No Loss | 85530652 | No Purchase | 85530711 | No Loss |
| 85530521 | No Loss | 85530585 | No Loss | 85530654 | No Purchase | 85530712 | No Loss |
| 85530523 | No Loss | 85530586 | No Loss | 85530655 | No Loss | 85530714 | No Loss |
| 85530526 | No Loss | 85530587 | No Loss | 85530656 | No Purchase | 85530716 | No Loss |
| 85530527 | No Loss | 85530589 | No Loss | 85530659 | No Loss | 85530717 | No Loss |
| 85530528 | No Loss | 85530594 | No Loss | 85530661 | No Loss | 85530718 | No Loss |
| 85530530 | No Loss | 85530596 | No Loss | 85530662 | No Purchase | 85530721 | No Loss |
| 85530532 | No Loss | 85530597 | No Loss | 85530663 | No Purchase | 85530722 | No Loss |
| 85530534 | No Loss | 85530599 | No Loss | 85530664 | No Loss | 85530723 | No Loss |
| 85530536 | No Loss | 85530600 | No Loss | 85530666 | No Loss | 85530724 | No Loss |
| 85530538 | No Loss | 85530601 | No Loss | 85530667 | No Loss | 85530725 | No Purchase |
| 85530540 | No Loss | 85530602 | No Loss | 85530668 | No Loss | 85530726 | No Loss |
| 85530541 | No Loss | 85530603 | No Loss | 85530673 | No Purchase | 85530727 | No Loss |
| 85530542 | No Loss | 85530605 | No Loss | 85530674 | No Purchase | 85530728 | No Loss |
| 85530543 | No Loss | 85530606 | No Loss | 85530675 | No Loss | 85530729 | No Loss |
| 85530544 | No Loss | 85530609 | No Loss | 85530676 | No Loss | 85530730 | No Loss |
| 85530545 | No Loss | 85530611 | No Purchase | 85530677 | No Purchase | 85530732 | No Loss |
| 85530546 | No Loss | 85530613 | No Purchase | 85530678 | No Purchase | 85530733 | No Purchase |
| 85530547 | No Loss | 85530616 | No Loss | 85530679 | No Loss | 85530734 | No Loss |
| 85530549 | No Loss | 85530618 | No Loss | 85530680 | No Purchase | 85530735 | No Loss |
| 85530550 | No Loss | 85530619 | No Loss | 85530681 | No Loss | 85530736 | No Loss |
| 85530551 | No Loss | 85530620 | No Loss | 85530682 | No Purchase | 85530737 | No Loss |
| 85530552 | No Loss | 85530621 | No Loss | 85530683 | No Loss | 85530739 | No Loss |
| 85530554 | No Loss | 85530622 | No Loss | 85530685 | No Loss | 85530740 | No Purchase |
| 85530556 | No Loss | 85530625 | No Loss | 85530686 | No Purchase | 85530741 | No Purchase |
| 85530557 | No Loss | 85530626 | No Loss | 85530687 | No Purchase | 85530742 | No Loss |
| 85530558 | No Loss | 85530627 | No Loss | 85530688 | No Loss | 85530743 | No Loss |
| 85530560 | No Loss | 85530628 | No Loss | 85530689 | No Loss | 85530747 | No Loss |
| 85530561 | No Loss | 85530629 | No Loss | 85530691 | No Loss | 85530748 | No Purchase |
| 85530562 | No Loss | 85530630 | No Purchase | 85530692 | No Loss | 85530749 | No Loss |
| 85530563 | No Loss | 85530631 | No Loss | 85530693 | No Loss | 85530751 | No Loss |
| 85530564 | No Loss | 85530633 | No Loss | 85530694 | No Loss | 85530752 | No Loss |
| 85530565 | No Loss | 85530634 | No Loss | 85530695 | No Loss | 85530753 | No Loss |
| 85530566 | No Loss | 85530635 | No Loss | 85530696 | No Loss | 85530754 | No Loss |
| 85530567 | No Loss | 85530636 | No Loss | 85530697 | No Loss | 85530755 | No Loss |
| 85530568 | No Loss | 85530638 | No Loss | 85530698 | No Loss | 85530756 | No Loss |
| 85530570 | No Loss | 85530639 | No Loss | 85530700 | No Purchase | 85530757 | No Loss |
| 85530571 | No Loss | 85530640 | No Loss | 85530701 | No Loss | 85530758 | No Loss |
| 85530572 | No Loss | 85530641 | No Loss | 85530702 | No Purchase | 85530760 | No Loss |
| 85530573 | No Loss | 85530642 | No Loss | 85530703 | No Loss | 85530761 | No Loss |
| 85530574 | No Loss | 85530643 | No Loss | 85530705 | No Purchase | 85530763 | No Purchase |
| 85530575 | No Loss | 85530646 | No Loss | 85530706 | No Loss | 85530764 | No Loss |
| 85530577 | No Loss | 85530648 | No Loss | 85530707 | No Loss | 85530765 | No Loss |
| 85530578 | No Loss | 85530649 | No Loss | 85530708 | No Loss | 85530767 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85530768 | No Purchase | 85530821 | No Loss | 85530881 | No Loss | 85530941 | No Loss |
| 85530769 | No Loss | 85530822 | No Purchase | 85530883 | No Loss | 85530942 | No Loss |
| 85530770 | No Loss | 85530826 | No Purchase | 85530884 | No Loss | 85530943 | No Loss |
| 85530772 | No Loss | 85530827 | No Loss | 85530886 | No Loss | 85530944 | No Loss |
| 85530773 | No Loss | 85530828 | No Loss | 85530887 | No Loss | 85530945 | No Loss |
| 85530774 | No Loss | 85530829 | No Loss | 85530888 | No Loss | 85530946 | No Loss |
| 85530775 | No Loss | 85530830 | No Loss | 85530889 | No Loss | 85530948 | No Loss |
| 85530776 | No Loss | 85530831 | No Loss | 85530890 | No Loss | 85530949 | No Loss |
| 85530777 | No Loss | 85530832 | No Loss | 85530891 | No Loss | 85530950 | No Loss |
| 85530778 | No Loss | 85530834 | No Loss | 85530892 | No Loss | 85530951 | No Loss |
| 85530780 | No Loss | 85530836 | No Loss | 85530893 | No Loss | 85530952 | No Loss |
| 85530781 | No Loss | 85530837 | No Purchase | 85530895 | No Loss | 85530953 | No Loss |
| 85530782 | No Loss | 85530838 | No Loss | 85530896 | No Loss | 85530954 | No Purchase |
| 85530784 | No Loss | 85530839 | No Loss | 85530897 | No Loss | 85530955 | No Loss |
| 85530785 | No Loss | 85530840 | No Loss | 85530900 | No Loss | 85530956 | No Loss |
| 85530786 | No Loss | 85530841 | No Loss | 85530901 | No Loss | 85530957 | No Loss |
| 85530787 | No Loss | 85530844 | No Loss | 85530902 | No Loss | 85530958 | No Loss |
| 85530788 | No Loss | 85530845 | No Loss | 85530903 | No Loss | 85530960 | No Loss |
| 85530790 | No Purchase | 85530847 | No Loss | 85530904 | No Loss | 85530961 | No Loss |
| 85530792 | No Loss | 85530849 | No Loss | 85530905 | No Loss | 85530962 | No Loss |
| 85530793 | No Loss | 85530850 | No Loss | 85530906 | No Loss | 85530965 | No Loss |
| 85530794 | No Loss | 85530852 | No Loss | 85530907 | No Loss | 85530966 | No Loss |
| 85530795 | No Loss | 85530853 | No Loss | 85530908 | No Loss | 85530967 | No Loss |
| 85530796 | No Loss | 85530856 | No Loss | 85530911 | No Loss | 85530968 | No Loss |
| 85530797 | No Loss | 85530857 | No Loss | 85530912 | No Loss | 85530969 | No Loss |
| 85530798 | No Loss | 85530858 | No Loss | 85530915 | No Loss | 85530970 | No Loss |
| 85530799 | No Loss | 85530859 | No Loss | 85530916 | No Loss | 85530971 | No Loss |
| 85530800 | No Loss | 85530860 | No Loss | 85530917 | No Loss | 85530972 | No Loss |
| 85530801 | No Loss | 85530862 | No Loss | 85530918 | No Loss | 85530973 | No Loss |
| 85530802 | No Loss | 85530863 | No Loss | 85530919 | No Loss | 85530975 | No Loss |
| 85530803 | No Loss | 85530864 | No Loss | 85530920 | No Loss | 85530976 | No Purchase |
| 85530804 | No Purchase | 85530865 | No Loss | 85530921 | No Loss | 85530977 | No Loss |
| 85530805 | No Loss | 85530866 | No Loss | 85530922 | No Loss | 85530978 | No Loss |
| 85530806 | No Purchase | 85530867 | No Loss | 85530923 | No Loss | 85530979 | No Purchase |
| 85530807 | No Loss | 85530868 | No Loss | 85530927 | No Loss | 85530981 | No Loss |
| 85530808 | No Loss | 85530869 | No Loss | 85530928 | No Loss | 85530982 | No Loss |
| 85530810 | No Loss | 85530870 | No Loss | 85530929 | No Loss | 85530983 | No Loss |
| 85530812 | No Loss | 85530871 | No Loss | 85530930 | No Loss | 85530985 | No Loss |
| 85530813 | No Loss | 85530872 | No Loss | 85530931 | No Loss | 85530987 | No Loss |
| 85530814 | No Loss | 85530873 | No Loss | 85530932 | No Loss | 85530988 | No Loss |
| 85530815 | No Loss | 85530874 | No Loss | 85530934 | No Loss | 85530991 | No Loss |
| 85530816 | No Loss | 85530875 | No Loss | 85530935 | No Loss | 85530992 | No Loss |
| 85530817 | No Loss | 85530877 | No Loss | 85530937 | No Loss | 85530995 | No Loss |
| 85530818 | No Loss | 85530878 | No Loss | 85530938 | No Loss | 85530999 | No Loss |
| 85530819 | No Loss | 85530879 | No Loss | 85530939 | No Loss | 85531005 | No Loss |
| 85530820 | No Purchase | 85530880 | No Loss | 85530940 | No Loss | 85531006 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85531008 | No Loss | 85531094 | No Loss | 85531166 | No Loss | 85531224 | No Loss |
| 85531010 | No Loss | 85531096 | No Purchase | 85531170 | No Loss | 85531225 | No Loss |
| 85531012 | No Loss | 85531097 | No Purchase | 85531172 | No Loss | 85531226 | No Loss |
| 85531015 | No Loss | 85531098 | No Purchase | 85531174 | No Loss | 85531227 | No Loss |
| 85531018 | No Loss | 85531099 | No Loss | 85531175 | No Loss | 85531228 | No Loss |
| 85531019 | No Loss | 85531100 | No Loss | 85531176 | No Loss | 85531229 | No Loss |
| 85531022 | No Loss | 85531101 | No Loss | 85531177 | No Loss | 85531230 | No Loss |
| 85531025 | No Loss | 85531105 | No Loss | 85531178 | No Loss | 85531231 | No Loss |
| 85531029 | No Loss | 85531108 | No Loss | 85531179 | No Loss | 85531233 | No Loss |
| 85531030 | No Loss | 85531109 | No Loss | 85531180 | No Loss | 85531234 | No Loss |
| 85531032 | No Loss | 85531112 | No Loss | 85531183 | No Loss | 85531235 | No Loss |
| 85531034 | No Loss | 85531114 | No Loss | 85531184 | No Loss | 85531236 | No Loss |
| 85531038 | No Purchase | 85531116 | No Loss | 85531185 | No Loss | 85531238 | No Loss |
| 85531039 | No Loss | 85531122 | No Loss | 85531186 | No Loss | 85531239 | No Loss |
| 85531040 | No Loss | 85531123 | No Loss | 85531188 | No Loss | 85531241 | No Loss |
| 85531043 | No Loss | 85531124 | No Loss | 85531189 | No Loss | 85531242 | No Loss |
| 85531044 | No Loss | 85531125 | No Loss | 85531190 | No Loss | 85531248 | No Loss |
| 85531045 | No Loss | 85531126 | No Loss | 85531191 | No Loss | 85531249 | No Loss |
| 85531046 | No Loss | 85531128 | No Loss | 85531192 | No Loss | 85531250 | No Loss |
| 85531048 | No Loss | 85531130 | No Loss | 85531193 | No Loss | 85531251 | No Loss |
| 85531049 | No Purchase | 85531131 | No Loss | 85531194 | No Loss | 85531252 | No Loss |
| 85531050 | No Loss | 85531132 | No Loss | 85531196 | No Loss | 85531254 | No Loss |
| 85531051 | No Loss | 85531133 | No Loss | 85531197 | No Loss | 85531257 | No Loss |
| 85531054 | No Loss | 85531134 | No Loss | 85531198 | No Loss | 85531259 | No Loss |
| 85531060 | No Loss | 85531135 | No Loss | 85531199 | No Loss | 85531260 | No Loss |
| 85531061 | No Loss | 85531136 | No Loss | 85531200 | No Loss | 85531261 | No Loss |
| 85531063 | No Loss | 85531137 | No Loss | 85531202 | No Loss | 85531262 | No Loss |
| 85531065 | No Loss | 85531140 | No Loss | 85531203 | No Loss | 85531263 | No Loss |
| 85531066 | No Loss | 85531141 | No Loss | 85531204 | No Loss | 85531264 | No Loss |
| 85531068 | No Loss | 85531142 | No Loss | 85531205 | No Loss | 85531267 | No Loss |
| 85531070 | No Purchase | 85531143 | No Loss | 85531206 | No Loss | 85531268 | No Loss |
| 85531071 | No Loss | 85531145 | No Loss | 85531207 | No Loss | 85531269 | No Loss |
| 85531074 | No Loss | 85531146 | No Loss | 85531209 | No Loss | 85531272 | No Loss |
| 85531076 | No Loss | 85531147 | No Loss | 85531211 | No Loss | 85531273 | No Loss |
| 85531077 | No Loss | 85531148 | No Loss | 85531212 | No Loss | 85531280 | No Loss |
| 85531078 | No Loss | 85531151 | No Loss | 85531213 | No Loss | 85531281 | No Loss |
| 85531079 | No Loss | 85531152 | No Loss | 85531214 | No Loss | 85531282 | No Loss |
| 85531080 | No Loss | 85531154 | No Loss | 85531215 | No Loss | 85531284 | No Loss |
| 85531081 | No Loss | 85531155 | No Loss | 85531216 | No Loss | 85531285 | No Loss |
| 85531084 | No Purchase | 85531156 | No Loss | 85531217 | No Loss | 85531288 | No Loss |
| 85531085 | No Purchase | 85531157 | No Loss | 85531218 | No Loss | 85531292 | No Loss |
| 85531087 | No Loss | 85531158 | No Loss | 85531219 | No Loss | 85531295 | No Loss |
| 85531089 | No Loss | 85531159 | No Loss | 85531220 | No Loss | 85531296 | No Loss |
| 85531091 | No Loss | 85531162 | No Loss | 85531221 | No Loss | 85531297 | No Loss |
| 85531092 | No Purchase | 85531163 | No Loss | 85531222 | No Loss | 85531298 | No Loss |
| 85531093 | No Loss | 85531165 | No Loss | 85531223 | No Loss | 85531299 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85531301 | No Loss | 85531384 | No Loss | 85531458 | No Loss | 85531530 | No Loss |
| 85531304 | No Loss | 85531386 | No Loss | 85531459 | No Loss | 85531531 | No Loss |
| 85531305 | No Loss | 85531387 | No Loss | 85531460 | No Loss | 85531532 | No Purchase |
| 85531306 | No Loss | 85531390 | No Loss | 85531461 | No Loss | 85531533 | No Loss |
| 85531307 | No Loss | 85531391 | No Loss | 85531465 | No Loss | 85531534 | No Loss |
| 85531308 | No Loss | 85531393 | No Loss | 85531473 | No Loss | 85531535 | No Purchase |
| 85531309 | No Loss | 85531394 | No Loss | 85531474 | No Loss | 85531536 | No Loss |
| 85531311 | No Loss | 85531395 | No Loss | 85531476 | No Loss | 85531537 | No Purchase |
| 85531315 | No Loss | 85531399 | No Loss | 85531477 | No Loss | 85531538 | No Loss |
| 85531316 | No Loss | 85531401 | No Loss | 85531478 | No Loss | 85531539 | No Loss |
| 85531319 | No Loss | 85531402 | No Loss | 85531479 | No Loss | 85531540 | No Loss |
| 85531321 | No Loss | 85531404 | No Loss | 85531480 | No Loss | 85531541 | No Loss |
| 85531323 | No Loss | 85531405 | No Loss | 85531481 | No Loss | 85531542 | No Purchase |
| 85531325 | No Loss | 85531406 | No Loss | 85531484 | No Loss | 85531543 | No Loss |
| 85531326 | No Loss | 85531409 | No Loss | 85531485 | No Loss | 85531544 | No Loss |
| 85531327 | No Loss | 85531410 | No Loss | 85531486 | No Loss | 85531545 | No Loss |
| 85531328 | No Loss | 85531413 | No Loss | 85531488 | No Loss | 85531546 | No Purchase |
| 85531330 | No Loss | 85531414 | No Loss | 85531489 | No Loss | 85531547 | No Loss |
| 85531331 | No Loss | 85531415 | No Loss | 85531491 | No Loss | 85531548 | No Loss |
| 85531332 | No Loss | 85531416 | No Loss | 85531492 | No Loss | 85531549 | No Loss |
| 85531333 | No Loss | 85531417 | No Loss | 85531495 | No Loss | 85531552 | No Loss |
| 85531339 | No Loss | 85531419 | No Loss | 85531497 | No Loss | 85531554 | No Purchase |
| 85531340 | No Loss | 85531421 | No Loss | 85531499 | No Loss | 85531555 | No Purchase |
| 85531341 | No Loss | 85531423 | No Loss | 85531500 | No Loss | 85531556 | No Loss |
| 85531342 | No Loss | 85531425 | No Loss | 85531502 | No Loss | 85531557 | No Loss |
| 85531345 | No Loss | 85531426 | No Loss | 85531503 | No Loss | 85531558 | No Loss |
| 85531346 | No Loss | 85531428 | No Loss | 85531504 | No Loss | 85531559 | No Loss |
| 85531348 | No Loss | 85531429 | No Loss | 85531505 | No Loss | 85531560 | No Purchase |
| 85531350 | No Loss | 85531430 | No Loss | 85531506 | No Loss | 85531563 | No Purchase |
| 85531351 | No Loss | 85531431 | No Loss | 85531508 | No Purchase | 85531564 | No Loss |
| 85531352 | No Loss | 85531432 | No Loss | 85531510 | No Loss | 85531566 | No Loss |
| 85531353 | No Loss | 85531435 | No Loss | 85531511 | No Loss | 85531567 | No Loss |
| 85531356 | No Loss | 85531436 | No Loss | 85531512 | No Loss | 85531568 | No Loss |
| 85531357 | No Loss | 85531437 | No Loss | 85531514 | No Loss | 85531570 | No Loss |
| 85531358 | No Loss | 85531438 | No Loss | 85531515 | No Purchase | 85531571 | No Loss |
| 85531359 | No Loss | 85531440 | No Loss | 85531516 | No Purchase | 85531572 | No Loss |
| 85531361 | No Loss | 85531443 | No Loss | 85531517 | No Loss | 85531574 | No Loss |
| 85531362 | No Loss | 85531445 | No Loss | 85531518 | No Loss | 85531576 | No Loss |
| 85531364 | No Loss | 85531446 | No Loss | 85531519 | No Purchase | 85531577 | No Loss |
| 85531365 | No Loss | 85531447 | No Loss | 85531520 | No Loss | 85531582 | No Loss |
| 85531367 | No Loss | 85531449 | No Loss | 85531521 | No Loss | 85531583 | No Loss |
| 85531370 | No Loss | 85531450 | No Loss | 85531523 | No Loss | 85531584 | No Purchase |
| 85531375 | No Loss | 85531451 | No Loss | 85531524 | No Loss | 85531586 | No Purchase |
| 85531377 | No Loss | 85531454 | No Loss | 85531525 | No Loss | 85531587 | No Loss |
| 85531378 | No Loss | 85531455 | No Loss | 85531526 | No Purchase | 85531588 | No Loss |
| 85531383 | No Loss | 85531457 | No Loss | 85531529 | No Loss | 85531590 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85531591 | No Loss | 85531648 | No Loss | 85531703 | No Loss | 85531763 | No Loss |
| 85531593 | No Loss | 85531649 | No Loss | 85531705 | No Purchase | 85531764 | No Loss |
| 85531594 | No Loss | 85531651 | No Loss | 85531706 | No Loss | 85531765 | No Loss |
| 85531595 | No Loss | 85531652 | No Loss | 85531707 | No Loss | 85531766 | No Loss |
| 85531596 | No Loss | 85531653 | No Loss | 85531708 | No Loss | 85531768 | No Purchase |
| 85531597 | No Loss | 85531654 | No Loss | 85531709 | No Loss | 85531769 | No Loss |
| 85531598 | No Loss | 85531655 | No Loss | 85531710 | No Purchase | 85531770 | No Loss |
| 85531599 | No Loss | 85531656 | No Loss | 85531711 | No Loss | 85531771 | No Loss |
| 85531600 | No Loss | 85531657 | No Loss | 85531712 | No Loss | 85531772 | No Loss |
| 85531601 | No Loss | 85531658 | No Loss | 85531713 | No Loss | 85531773 | No Loss |
| 85531602 | No Purchase | 85531659 | No Loss | 85531715 | No Loss | 85531774 | No Loss |
| 85531604 | No Loss | 85531661 | No Loss | 85531716 | No Loss | 85531775 | No Loss |
| 85531606 | No Purchase | 85531662 | No Purchase | 85531717 | No Loss | 85531776 | No Loss |
| 85531607 | No Loss | 85531664 | No Loss | 85531718 | No Loss | 85531777 | No Loss |
| 85531608 | No Purchase | 85531665 | No Loss | 85531719 | No Loss | 85531778 | No Loss |
| 85531609 | No Loss | 85531666 | No Loss | 85531720 | No Loss | 85531779 | No Loss |
| 85531610 | No Loss | 85531667 | No Loss | 85531721 | No Loss | 85531780 | No Loss |
| 85531611 | No Loss | 85531669 | No Loss | 85531722 | No Loss | 85531782 | No Loss |
| 85531613 | No Loss | 85531670 | No Loss | 85531723 | No Loss | 85531783 | No Loss |
| 85531614 | No Loss | 85531671 | No Loss | 85531724 | No Loss | 85531785 | No Loss |
| 85531615 | No Loss | 85531672 | No Loss | 85531725 | No Loss | 85531786 | No Loss |
| 85531616 | No Loss | 85531673 | No Loss | 85531727 | No Loss | 85531787 | No Loss |
| 85531617 | No Loss | 85531674 | No Loss | 85531728 | No Purchase | 85531788 | No Loss |
| 85531618 | No Loss | 85531676 | No Loss | 85531729 | No Loss | 85531790 | No Loss |
| 85531619 | No Loss | 85531678 | No Loss | 85531730 | No Loss | 85531791 | No Loss |
| 85531620 | No Loss | 85531679 | No Loss | 85531731 | No Loss | 85531796 | No Loss |
| 85531622 | No Purchase | 85531680 | No Loss | 85531733 | No Loss | 85531797 | No Loss |
| 85531623 | No Loss | 85531681 | No Loss | 85531735 | No Loss | 85531798 | No Loss |
| 85531624 | No Loss | 85531682 | No Loss | 85531736 | No Loss | 85531801 | No Loss |
| 85531628 | No Loss | 85531684 | No Loss | 85531737 | No Loss | 85531802 | No Loss |
| 85531629 | No Loss | 85531685 | No Purchase | 85531740 | No Loss | 85531803 | No Loss |
| 85531631 | No Loss | 85531686 | No Loss | 85531741 | No Loss | 85531804 | No Loss |
| 85531632 | No Loss | 85531687 | No Loss | 85531742 | No Loss | 85531805 | No Loss |
| 85531633 | No Loss | 85531688 | No Loss | 85531743 | No Loss | 85531806 | No Loss |
| 85531634 | No Loss | 85531690 | No Loss | 85531744 | No Loss | 85531808 | No Loss |
| 85531635 | No Loss | 85531691 | No Loss | 85531745 | No Loss | 85531809 | No Loss |
| 85531637 | No Loss | 85531692 | No Loss | 85531746 | No Loss | 85531810 | No Loss |
| 85531639 | No Purchase | 85531693 | No Purchase | 85531747 | No Loss | 85531811 | No Loss |
| 85531640 | No Purchase | 85531694 | No Loss | 85531749 | No Loss | 85531813 | No Loss |
| 85531641 | No Loss | 85531695 | No Loss | 85531753 | No Loss | 85531816 | No Loss |
| 85531642 | No Loss | 85531696 | No Purchase | 85531754 | No Loss | 85531818 | No Loss |
| 85531643 | No Loss | 85531697 | No Loss | 85531755 | No Loss | 85531819 | No Loss |
| 85531644 | No Loss | 85531699 | No Loss | 85531757 | No Loss | 85531820 | No Loss |
| 85531645 | No Loss | 85531700 | No Loss | 85531758 | No Loss | 85531821 | No Loss |
| 85531646 | No Loss | 85531701 | No Loss | 85531760 | No Loss | 85531823 | No Loss |
| 85531647 | No Loss | 85531702 | No Loss | 85531762 | No Loss | 85531824 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85531825 | No Loss | 85531887 | No Loss | 85531943 | No Loss | 85532003 | No Loss |
| 85531826 | No Loss | 85531889 | No Loss | 85531944 | No Purchase | 85532005 | No Purchase |
| 85531827 | No Loss | 85531890 | No Loss | 85531946 | No Loss | 85532006 | No Purchase |
| 85531828 | No Loss | 85531891 | No Loss | 85531947 | No Purchase | 85532008 | No Loss |
| 85531830 | No Loss | 85531892 | No Purchase | 85531948 | No Loss | 85532009 | No Loss |
| 85531831 | No Loss | 85531893 | No Loss | 85531949 | No Loss | 85532010 | No Purchase |
| 85531832 | No Loss | 85531894 | No Loss | 85531951 | No Loss | 85532012 | No Loss |
| 85531838 | No Loss | 85531895 | No Purchase | 85531952 | No Loss | 85532013 | No Loss |
| 85531840 | No Loss | 85531896 | No Loss | 85531953 | No Purchase | 85532014 | No Loss |
| 85531842 | No Loss | 85531897 | No Purchase | 85531954 | No Purchase | 85532015 | No Loss |
| 85531844 | No Loss | 85531898 | No Loss | 85531955 | No Loss | 85532017 | No Loss |
| 85531845 | No Loss | 85531899 | No Loss | 85531956 | No Loss | 85532018 | No Loss |
| 85531846 | No Loss | 85531900 | No Loss | 85531957 | No Loss | 85532019 | No Loss |
| 85531848 | No Loss | 85531902 | No Loss | 85531958 | No Loss | 85532021 | No Loss |
| 85531850 | No Loss | 85531903 | No Loss | 85531960 | No Loss | 85532022 | No Loss |
| 85531851 | No Loss | 85531904 | No Loss | 85531961 | No Purchase | 85532023 | No Loss |
| 85531852 | No Loss | 85531905 | No Loss | 85531964 | No Purchase | 85532026 | No Loss |
| 85531854 | No Loss | 85531906 | No Loss | 85531966 | No Loss | 85532027 | No Loss |
| 85531855 | No Loss | 85531909 | No Loss | 85531967 | No Loss | 85532028 | No Loss |
| 85531856 | No Loss | 85531910 | No Loss | 85531969 | No Loss | 85532030 | No Loss |
| 85531858 | No Loss | 85531911 | No Loss | 85531970 | No Loss | 85532031 | No Loss |
| 85531859 | No Loss | 85531912 | No Loss | 85531971 | No Loss | 85532033 | No Loss |
| 85531860 | No Loss | 85531913 | No Loss | 85531972 | No Purchase | 85532034 | No Loss |
| 85531861 | No Loss | 85531914 | No Loss | 85531973 | No Purchase | 85532035 | No Purchase |
| 85531862 | No Loss | 85531915 | No Loss | 85531975 | No Loss | 85532036 | No Loss |
| 85531863 | No Loss | 85531916 | No Loss | 85531976 | No Purchase | 85532038 | No Loss |
| 85531865 | No Loss | 85531917 | No Loss | 85531977 | No Loss | 85532039 | No Loss |
| 85531866 | No Loss | 85531918 | No Loss | 85531978 | No Loss | 85532040 | No Loss |
| 85531868 | No Loss | 85531919 | No Loss | 85531980 | No Purchase | 85532041 | No Loss |
| 85531869 | No Loss | 85531920 | No Loss | 85531982 | No Loss | 85532043 | No Loss |
| 85531870 | No Loss | 85531921 | No Loss | 85531983 | No Loss | 85532044 | No Loss |
| 85531871 | No Loss | 85531922 | No Loss | 85531984 | No Loss | 85532045 | No Loss |
| 85531872 | No Loss | 85531923 | No Loss | 85531985 | No Purchase | 85532046 | No Loss |
| 85531873 | No Loss | 85531924 | No Loss | 85531986 | No Loss | 85532047 | No Loss |
| 85531874 | No Loss | 85531927 | No Loss | 85531987 | No Purchase | 85532048 | No Loss |
| 85531875 | No Loss | 85531928 | No Loss | 85531988 | No Loss | 85532049 | No Loss |
| 85531876 | No Loss | 85531931 | No Loss | 85531990 | No Loss | 85532050 | No Loss |
| 85531877 | No Loss | 85531932 | No Loss | 85531991 | No Loss | 85532051 | No Loss |
| 85531878 | No Loss | 85531933 | No Loss | 85531992 | No Loss | 85532053 | No Loss |
| 85531879 | No Loss | 85531934 | No Loss | 85531993 | No Loss | 85532054 | No Purchase |
| 85531881 | No Loss | 85531935 | No Loss | 85531994 | No Loss | 85532055 | No Loss |
| 85531882 | No Loss | 85531936 | No Loss | 85531995 | No Loss | 85532057 | No Loss |
| 85531883 | No Purchase | 85531937 | No Purchase | 85531998 | No Loss | 85532058 | No Loss |
| 85531884 | No Loss | 85531939 | No Loss | 85531999 | No Loss | 85532059 | No Purchase |
| 85531885 | No Loss | 85531940 | No Loss | 85532000 | No Loss | 85532061 | No Loss |
| 85531886 | No Purchase | 85531942 | No Loss | 85532002 | No Loss | 85532062 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85532064 | No Loss | 85532123 | No Loss | 85532183 | No Loss | 85532242 | No Loss |
| 85532066 | No Loss | 85532126 | No Loss | 85532186 | No Loss | 85532243 | No Loss |
| 85532067 | No Loss | 85532127 | No Loss | 85532187 | No Loss | 85532245 | No Loss |
| 85532068 | No Loss | 85532128 | No Loss | 85532189 | No Loss | 85532246 | No Loss |
| 85532069 | No Loss | 85532129 | No Loss | 85532190 | No Loss | 85532247 | No Loss |
| 85532071 | No Loss | 85532130 | No Loss | 85532191 | No Loss | 85532249 | No Loss |
| 85532072 | No Loss | 85532131 | No Loss | 85532193 | No Loss | 85532251 | No Loss |
| 85532073 | No Loss | 85532132 | No Loss | 85532194 | No Loss | 85532254 | No Loss |
| 85532074 | No Loss | 85532134 | No Loss | 85532195 | No Loss | 85532260 | No Loss |
| 85532075 | No Loss | 85532135 | No Loss | 85532196 | No Loss | 85532263 | No Purchase |
| 85532076 | No Loss | 85532136 | No Loss | 85532197 | No Loss | 85532265 | No Loss |
| 85532077 | No Loss | 85532137 | No Loss | 85532198 | No Loss | 85532266 | No Loss |
| 85532080 | No Loss | 85532138 | No Loss | 85532200 | No Loss | 85532267 | No Loss |
| 85532081 | No Loss | 85532139 | No Loss | 85532201 | No Loss | 85532268 | No Loss |
| 85532082 | No Loss | 85532140 | No Loss | 85532202 | No Loss | 85532271 | No Loss |
| 85532083 | No Loss | 85532141 | No Loss | 85532203 | No Loss | 85532274 | No Loss |
| 85532084 | No Loss | 85532142 | No Purchase | 85532204 | No Loss | 85532275 | No Loss |
| 85532085 | No Loss | 85532145 | No Loss | 85532205 | No Loss | 85532276 | No Loss |
| 85532086 | No Loss | 85532146 | No Loss | 85532206 | No Loss | 85532277 | No Loss |
| 85532087 | No Loss | 85532147 | No Loss | 85532207 | No Purchase | 85532278 | No Loss |
| 85532088 | No Loss | 85532149 | No Loss | 85532208 | No Loss | 85532279 | No Loss |
| 85532089 | No Purchase | 85532152 | No Loss | 85532209 | No Loss | 85532281 | No Loss |
| 85532091 | No Loss | 85532153 | No Loss | 85532211 | No Loss | 85532285 | No Loss |
| 85532094 | No Loss | 85532154 | No Loss | 85532212 | No Loss | 85532286 | No Loss |
| 85532095 | No Loss | 85532155 | No Loss | 85532213 | No Loss | 85532287 | No Loss |
| 85532096 | No Loss | 85532158 | No Loss | 85532214 | No Loss | 85532288 | No Loss |
| 85532097 | No Loss | 85532159 | No Loss | 85532217 | No Loss | 85532291 | No Loss |
| 85532098 | No Loss | 85532160 | No Loss | 85532218 | No Loss | 85532292 | No Loss |
| 85532099 | No Loss | 85532161 | No Loss | 85532219 | No Loss | 85532294 | No Loss |
| 85532100 | No Purchase | 85532162 | No Loss | 85532220 | No Loss | 85532297 | No Loss |
| 85532101 | No Loss | 85532163 | No Loss | 85532222 | No Loss | 85532299 | No Loss |
| 85532103 | No Loss | 85532164 | No Loss | 85532224 | No Loss | 85532300 | No Loss |
| 85532104 | No Loss | 85532165 | No Loss | 85532225 | No Loss | 85532304 | No Loss |
| 85532105 | No Loss | 85532166 | No Loss | 85532226 | No Loss | 85532306 | No Loss |
| 85532106 | No Loss | 85532167 | No Loss | 85532227 | No Loss | 85532307 | No Loss |
| 85532109 | No Loss | 85532168 | No Loss | 85532228 | No Loss | 85532308 | No Purchase |
| 85532111 | No Loss | 85532169 | No Loss | 85532230 | No Loss | 85532310 | No Loss |
| 85532112 | No Loss | 85532171 | No Loss | 85532231 | No Loss | 85532311 | No Loss |
| 85532114 | No Loss | 85532174 | No Loss | 85532232 | No Loss | 85532313 | No Loss |
| 85532115 | No Loss | 85532175 | No Loss | 85532234 | No Loss | 85532314 | No Loss |
| 85532116 | No Loss | 85532176 | No Loss | 85532235 | No Loss | 85532315 | No Purchase |
| 85532117 | No Loss | 85532177 | No Loss | 85532236 | No Loss | 85532316 | No Loss |
| 85532118 | No Loss | 85532178 | No Loss | 85532237 | No Loss | 85532322 | No Loss |
| 85532120 | No Loss | 85532179 | No Loss | 85532239 | No Loss | 85532326 | No Loss |
| 85532121 | No Loss | 85532181 | No Loss | 85532240 | No Loss | 85532328 | No Loss |
| 85532122 | No Loss | 85532182 | No Loss | 85532241 | No Loss | 85532329 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85532330 | No Loss | 85532399 | No Loss | 85532459 | No Loss | 85532518 | No Loss |
| 85532331 | No Loss | 85532400 | No Loss | 85532460 | No Loss | 85532521 | No Loss |
| 85532332 | No Loss | 85532401 | No Loss | 85532461 | No Loss | 85532522 | No Loss |
| 85532334 | No Loss | 85532402 | No Loss | 85532463 | No Loss | 85532523 | No Loss |
| 85532335 | No Loss | 85532405 | No Loss | 85532464 | No Loss | 85532527 | No Loss |
| 85532336 | No Loss | 85532406 | No Loss | 85532465 | No Loss | 85532528 | No Loss |
| 85532337 | No Loss | 85532407 | No Loss | 85532467 | No Loss | 85532530 | No Loss |
| 85532338 | No Loss | 85532408 | No Loss | 85532469 | No Loss | 85532533 | No Loss |
| 85532341 | No Loss | 85532409 | No Loss | 85532470 | No Loss | 85532534 | No Loss |
| 85532342 | No Loss | 85532410 | No Loss | 85532472 | No Loss | 85532535 | No Loss |
| 85532344 | No Loss | 85532412 | No Loss | 85532473 | No Loss | 85532536 | No Loss |
| 85532350 | No Purchase | 85532413 | No Loss | 85532474 | No Loss | 85532537 | No Loss |
| 85532351 | No Purchase | 85532414 | No Loss | 85532475 | No Loss | 85532538 | No Loss |
| 85532352 | No Loss | 85532415 | No Loss | 85532476 | No Loss | 85532543 | No Loss |
| 85532354 | No Purchase | 85532416 | No Loss | 85532477 | No Loss | 85532545 | No Loss |
| 85532355 | No Purchase | 85532418 | No Loss | 85532478 | No Loss | 85532546 | No Loss |
| 85532356 | No Loss | 85532420 | No Loss | 85532479 | No Loss | 85532548 | No Loss |
| 85532357 | No Purchase | 85532422 | No Loss | 85532480 | No Loss | 85532550 | No Loss |
| 85532358 | No Loss | 85532424 | No Loss | 85532481 | No Loss | 85532552 | No Loss |
| 85532359 | No Purchase | 85532425 | No Loss | 85532482 | No Loss | 85532553 | No Loss |
| 85532360 | No Loss | 85532426 | No Loss | 85532483 | No Loss | 85532554 | No Loss |
| 85532361 | No Loss | 85532427 | No Loss | 85532484 | No Loss | 85532555 | No Loss |
| 85532362 | No Loss | 85532430 | No Loss | 85532485 | No Loss | 85532556 | No Loss |
| 85532364 | No Loss | 85532431 | No Loss | 85532486 | No Loss | 85532557 | No Loss |
| 85532366 | No Loss | 85532432 | No Loss | 85532487 | No Loss | 85532559 | No Loss |
| 85532367 | No Loss | 85532433 | No Loss | 85532488 | No Loss | 85532560 | No Loss |
| 85532369 | No Loss | 85532434 | No Loss | 85532489 | No Loss | 85532562 | No Loss |
| 85532371 | No Loss | 85532435 | No Loss | 85532490 | No Loss | 85532563 | No Loss |
| 85532372 | No Loss | 85532436 | No Loss | 85532491 | No Loss | 85532565 | No Loss |
| 85532374 | No Loss | 85532437 | No Loss | 85532492 | No Loss | 85532569 | No Loss |
| 85532375 | No Loss | 85532438 | No Loss | 85532493 | No Loss | 85532570 | No Loss |
| 85532376 | No Loss | 85532439 | No Loss | 85532494 | No Loss | 85532573 | No Loss |
| 85532377 | No Loss | 85532440 | No Loss | 85532496 | No Loss | 85532574 | No Loss |
| 85532378 | No Loss | 85532441 | No Loss | 85532498 | No Loss | 85532577 | No Loss |
| 85532379 | No Loss | 85532442 | No Loss | 85532500 | No Loss | 85532578 | No Loss |
| 85532380 | No Loss | 85532445 | No Loss | 85532501 | No Loss | 85532579 | No Loss |
| 85532385 | No Loss | 85532447 | No Loss | 85532502 | No Loss | 85532580 | No Loss |
| 85532387 | No Loss | 85532449 | No Loss | 85532503 | No Loss | 85532584 | No Loss |
| 85532388 | No Loss | 85532450 | No Loss | 85532504 | No Loss | 85532585 | No Loss |
| 85532391 | No Loss | 85532451 | No Loss | 85532505 | No Loss | 85532586 | No Loss |
| 85532392 | No Loss | 85532452 | No Loss | 85532506 | No Loss | 85532590 | No Loss |
| 85532393 | No Loss | 85532453 | No Loss | 85532509 | No Loss | 85532592 | No Loss |
| 85532394 | No Loss | 85532455 | No Loss | 85532511 | No Loss | 85532593 | No Loss |
| 85532395 | No Loss | 85532456 | No Loss | 85532515 | No Loss | 85532594 | No Loss |
| 85532396 | No Loss | 85532457 | No Loss | 85532516 | No Loss | 85532595 | No Loss |
| 85532397 | No Loss | 85532458 | No Purchase | 85532517 | No Loss | 85532597 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85532598 | No Loss | 85532674 | No Loss | 85532742 | No Loss | 85532810 | No Loss |
| 85532599 | No Loss | 85532675 | No Loss | 85532743 | No Loss | 85532812 | No Loss |
| 85532600 | No Loss | 85532676 | No Loss | 85532746 | No Loss | 85532814 | No Loss |
| 85532601 | No Loss | 85532678 | No Loss | 85532750 | No Loss | 85532815 | No Loss |
| 85532602 | No Loss | 85532679 | No Loss | 85532751 | No Loss | 85532817 | No Loss |
| 85532605 | No Loss | 85532680 | No Loss | 85532752 | No Loss | 85532818 | No Loss |
| 85532606 | No Loss | 85532681 | No Loss | 85532753 | No Loss | 85532820 | No Loss |
| 85532607 | No Loss | 85532682 | No Loss | 85532755 | No Loss | 85532822 | No Loss |
| 85532609 | No Loss | 85532683 | No Loss | 85532756 | No Loss | 85532823 | No Loss |
| 85532610 | No Loss | 85532684 | No Loss | 85532758 | No Loss | 85532826 | No Loss |
| 85532611 | No Loss | 85532685 | No Loss | 85532759 | No Loss | 85532829 | No Loss |
| 85532614 | No Loss | 85532686 | No Loss | 85532761 | No Loss | 85532831 | No Loss |
| 85532615 | No Loss | 85532687 | No Loss | 85532762 | No Loss | 85532832 | No Loss |
| 85532616 | No Loss | 85532688 | No Loss | 85532763 | No Loss | 85532833 | No Loss |
| 85532618 | No Loss | 85532691 | No Loss | 85532764 | No Loss | 85532834 | No Loss |
| 85532619 | No Loss | 85532693 | No Loss | 85532765 | No Loss | 85532836 | No Loss |
| 85532620 | No Loss | 85532694 | No Loss | 85532766 | No Loss | 85532839 | No Loss |
| 85532621 | No Loss | 85532696 | No Loss | 85532767 | No Loss | 85532840 | No Loss |
| 85532623 | No Loss | 85532698 | No Loss | 85532769 | No Loss | 85532844 | No Loss |
| 85532624 | No Loss | 85532701 | No Loss | 85532770 | No Loss | 85532846 | No Loss |
| 85532625 | No Loss | 85532702 | No Loss | 85532771 | No Loss | 85532847 | No Loss |
| 85532626 | No Loss | 85532704 | No Loss | 85532772 | No Loss | 85532850 | No Loss |
| 85532628 | No Loss | 85532705 | No Loss | 85532774 | No Loss | 85532851 | No Loss |
| 85532630 | No Loss | 85532706 | No Loss | 85532775 | No Loss | 85532854 | No Loss |
| 85532632 | No Loss | 85532707 | No Loss | 85532778 | No Loss | 85532857 | No Loss |
| 85532633 | No Loss | 85532709 | No Loss | 85532779 | No Loss | 85532858 | No Loss |
| 85532634 | No Loss | 85532710 | No Loss | 85532783 | No Loss | 85532859 | No Loss |
| 85532635 | No Loss | 85532711 | No Loss | 85532785 | No Loss | 85532860 | No Loss |
| 85532639 | No Loss | 85532712 | No Loss | 85532786 | No Loss | 85532862 | No Loss |
| 85532641 | No Loss | 85532713 | No Loss | 85532787 | No Loss | 85532864 | No Loss |
| 85532646 | No Loss | 85532714 | No Loss | 85532789 | No Loss | 85532865 | No Loss |
| 85532648 | No Loss | 85532715 | No Loss | 85532790 | No Loss | 85532866 | No Loss |
| 85532650 | No Loss | 85532716 | No Loss | 85532791 | No Loss | 85532868 | No Loss |
| 85532654 | No Loss | 85532717 | No Loss | 85532792 | No Loss | 85532869 | No Loss |
| 85532656 | No Loss | 85532718 | No Loss | 85532793 | No Loss | 85532870 | No Loss |
| 85532657 | No Loss | 85532720 | No Loss | 85532795 | No Loss | 85532871 | No Loss |
| 85532658 | No Loss | 85532721 | No Loss | 85532796 | No Loss | 85532873 | No Loss |
| 85532659 | No Loss | 85532722 | No Loss | 85532798 | No Loss | 85532874 | No Loss |
| 85532661 | No Loss | 85532724 | No Loss | 85532799 | No Loss | 85532876 | No Loss |
| 85532662 | No Loss | 85532728 | No Loss | 85532801 | No Loss | 85532878 | No Loss |
| 85532663 | No Loss | 85532729 | No Loss | 85532803 | No Loss | 85532880 | No Loss |
| 85532665 | No Loss | 85532734 | No Loss | 85532804 | No Loss | 85532881 | No Loss |
| 85532666 | No Loss | 85532737 | No Loss | 85532805 | No Loss | 85532883 | No Loss |
| 85532667 | No Loss | 85532739 | No Loss | 85532807 | No Loss | 85532886 | No Loss |
| 85532669 | No Loss | 85532740 | No Loss | 85532808 | No Loss | 85532887 | No Loss |
| 85532672 | No Loss | 85532741 | No Loss | 85532809 | No Loss | 85532888 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85532893 | No Loss | 85532970 | No Loss | 85533044 | No Loss | 85533090 | No Loss |
| 85532895 | No Loss | 85532971 | No Loss | 85533045 | No Loss | 85533091 | No Loss |
| 85532896 | No Loss | 85532972 | No Loss | 85533046 | No Loss | 85533092 | No Loss |
| 85532897 | No Loss | 85532974 | No Loss | 85533047 | No Loss | 85533093 | No Loss |
| 85532899 | No Loss | 85532976 | No Loss | 85533048 | No Loss | 85533094 | No Loss |
| 85532900 | No Loss | 85532978 | No Loss | 85533049 | No Loss | 85533095 | No Loss |
| 85532901 | No Loss | 85532979 | No Loss | 85533050 | No Loss | 85533096 | No Loss |
| 85532906 | No Loss | 85532980 | No Loss | 85533051 | No Loss | 85533097 | No Loss |
| 85532907 | No Loss | 85532981 | No Loss | 85533052 | No Loss | 85533098 | No Loss |
| 85532908 | No Loss | 85532984 | No Loss | 85533053 | No Loss | 85533099 | No Loss |
| 85532909 | No Loss | 85532987 | No Loss | 85533054 | No Loss | 85533100 | No Loss |
| 85532910 | No Loss | 85532989 | No Loss | 85533055 | No Loss | 85533101 | No Loss |
| 85532911 | No Loss | 85532990 | No Loss | 85533056 | No Loss | 85533102 | No Loss |
| 85532912 | No Loss | 85532994 | No Loss | 85533057 | No Loss | 85533103 | No Loss |
| 85532913 | No Loss | 85532995 | No Loss | 85533058 | No Loss | 85533104 | No Loss |
| 85532914 | No Loss | 85532996 | No Loss | 85533059 | No Loss | 85533105 | No Loss |
| 85532916 | No Loss | 85532998 | No Loss | 85533060 | No Loss | 85533106 | No Loss |
| 85532918 | No Loss | 85532999 | No Loss | 85533061 | No Loss | 85533107 | No Loss |
| 85532921 | No Loss | 85533002 | No Loss | 85533062 | No Loss | 85533108 | No Loss |
| 85532922 | No Loss | 85533003 | No Loss | 85533063 | No Loss | 85533109 | No Loss |
| 85532924 | No Loss | 85533004 | No Loss | 85533064 | No Loss | 85533110 | No Loss |
| 85532925 | No Loss | 85533006 | No Loss | 85533065 | No Loss | 85533111 | No Loss |
| 85532928 | No Loss | 85533007 | No Loss | 85533066 | No Loss | 85533112 | No Loss |
| 85532929 | No Loss | 85533009 | No Loss | 85533067 | No Loss | 85533113 | No Loss |
| 85532930 | No Loss | 85533010 | No Loss | 85533068 | No Loss | 85533114 | No Loss |
| 85532931 | No Loss | 85533012 | No Loss | 85533069 | No Loss | 85533115 | No Loss |
| 85532932 | No Loss | 85533013 | No Loss | 85533070 | No Loss | 85533116 | No Loss |
| 85532934 | No Loss | 85533014 | No Loss | 85533071 | No Loss | 85533117 | No Loss |
| 85532935 | No Loss | 85533017 | No Loss | 85533072 | No Loss | 85533118 | No Loss |
| 85532936 | No Loss | 85533018 | No Loss | 85533073 | No Loss | 85533119 | No Loss |
| 85532938 | No Loss | 85533019 | No Loss | 85533074 | No Loss | 85533120 | No Loss |
| 85532940 | No Loss | 85533023 | No Loss | 85533075 | No Loss | 85533121 | No Loss |
| 85532943 | No Loss | 85533024 | No Loss | 85533076 | No Loss | 85533122 | No Loss |
| 85532944 | No Loss | 85533025 | No Loss | 85533077 | No Loss | 85533123 | No Loss |
| 85532946 | No Loss | 85533026 | No Loss | 85533078 | No Loss | 85533124 | No Loss |
| 85532947 | No Loss | 85533028 | No Loss | 85533079 | No Loss | 85533125 | No Loss |
| 85532950 | No Loss | 85533030 | No Loss | 85533080 | No Loss | 85533126 | No Loss |
| 85532954 | No Loss | 85533032 | No Loss | 85533081 | No Loss | 85533127 | No Loss |
| 85532956 | No Loss | 85533033 | No Loss | 85533082 | No Loss | 85533128 | No Loss |
| 85532959 | No Loss | 85533034 | No Loss | 85533083 | No Loss | 85533129 | No Loss |
| 85532960 | No Loss | 85533036 | No Loss | 85533084 | No Loss | 85533130 | No Loss |
| 85532962 | No Loss | 85533037 | No Loss | 85533085 | No Loss | 85533131 | No Loss |
| 85532963 | No Loss | 85533039 | No Loss | 85533086 | No Loss | 85533132 | No Loss |
| 85532964 | No Loss | 85533040 | No Loss | 85533087 | No Loss | 85533133 | No Loss |
| 85532965 | No Loss | 85533041 | No Loss | 85533088 | No Loss | 85533134 | No Loss |
| 85532968 | No Loss | 85533043 | No Loss | 85533089 | No Loss | 85533135 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85533136 | No Loss | 85533182 | No Loss | 85533237 | No Purchase | 85533298 | No Purchase |
| 85533137 | No Loss | 85533183 | No Loss | 85533238 | No Purchase | 85533299 | No Loss |
| 85533138 | No Loss | 85533184 | No Loss | 85533239 | No Loss | 85533300 | No Loss |
| 85533139 | No Loss | 85533185 | No Loss | 85533240 | No Loss | 85533302 | No Loss |
| 85533140 | No Loss | 85533186 | No Loss | 85533241 | No Loss | 85533303 | No Loss |
| 85533141 | No Loss | 85533187 | No Loss | 85533242 | No Loss | 85533304 | No Loss |
| 85533142 | No Loss | 85533188 | No Loss | 85533243 | No Loss | 85533306 | No Purchase |
| 85533143 | No Loss | 85533189 | No Loss | 85533244 | No Loss | 85533307 | No Loss |
| 85533144 | No Loss | 85533190 | No Loss | 85533245 | No Loss | 85533308 | No Loss |
| 85533145 | No Loss | 85533191 | No Loss | 85533246 | No Loss | 85533309 | No Loss |
| 85533146 | No Loss | 85533192 | No Loss | 85533247 | No Loss | 85533310 | No Loss |
| 85533147 | No Loss | 85533193 | No Loss | 85533248 | No Loss | 85533311 | No Purchase |
| 85533148 | No Loss | 85533194 | No Loss | 85533249 | No Loss | 85533312 | No Loss |
| 85533149 | No Loss | 85533195 | No Loss | 85533250 | No Loss | 85533313 | No Loss |
| 85533150 | No Loss | 85533196 | No Loss | 85533251 | No Loss | 85533316 | No Purchase |
| 85533151 | No Loss | 85533197 | No Loss | 85533252 | No Loss | 85533317 | No Loss |
| 85533152 | No Loss | 85533198 | No Loss | 85533253 | No Purchase | 85533319 | No Loss |
| 85533153 | No Loss | 85533199 | No Loss | 85533254 | No Loss | 85533320 | No Loss |
| 85533154 | No Loss | 85533200 | No Loss | 85533255 | No Loss | 85533321 | No Loss |
| 85533155 | No Loss | 85533201 | No Loss | 85533256 | No Loss | 85533322 | No Loss |
| 85533156 | No Loss | 85533202 | No Loss | 85533257 | No Loss | 85533324 | No Loss |
| 85533157 | No Loss | 85533203 | No Loss | 85533258 | No Loss | 85533328 | No Loss |
| 85533158 | No Loss | 85533204 | No Loss | 85533260 | No Loss | 85533329 | No Loss |
| 85533159 | No Loss | 85533205 | No Loss | 85533261 | No Loss | 85533332 | No Purchase |
| 85533160 | No Loss | 85533206 | No Loss | 85533262 | No Loss | 85533333 | No Loss |
| 85533161 | No Loss | 85533207 | No Loss | 85533263 | No Purchase | 85533334 | No Loss |
| 85533162 | No Loss | 85533208 | No Loss | 85533264 | No Loss | 85533335 | No Loss |
| 85533163 | No Loss | 85533209 | No Loss | 85533266 | No Purchase | 85533336 | No Loss |
| 85533164 | No Loss | 85533210 | No Loss | 85533269 | No Purchase | 85533337 | No Loss |
| 85533165 | No Loss | 85533211 | No Loss | 85533271 | No Loss | 85533338 | No Loss |
| 85533166 | No Loss | 85533212 | No Loss | 85533272 | No Loss | 85533340 | No Loss |
| 85533167 | No Loss | 85533213 | No Loss | 85533273 | No Loss | 85533342 | No Loss |
| 85533168 | No Loss | 85533214 | No Loss | 85533274 | No Loss | 85533344 | No Loss |
| 85533169 | No Loss | 85533216 | No Loss | 85533277 | No Purchase | 85533345 | No Loss |
| 85533170 | No Loss | 85533217 | No Loss | 85533278 | No Loss | 85533347 | No Loss |
| 85533171 | No Loss | 85533218 | No Loss | 85533279 | No Loss | 85533348 | No Loss |
| 85533172 | No Loss | 85533220 | No Loss | 85533282 | No Loss | 85533349 | No Purchase |
| 85533173 | No Loss | 85533222 | No Loss | 85533286 | No Loss | 85533350 | No Purchase |
| 85533174 | No Loss | 85533223 | No Loss | 85533287 | No Loss | 85533351 | No Purchase |
| 85533175 | No Loss | 85533226 | No Loss | 85533289 | No Loss | 85533353 | No Loss |
| 85533176 | No Loss | 85533228 | No Purchase | 85533290 | No Loss | 85533354 | No Loss |
| 85533177 | No Loss | 85533229 | No Loss | 85533291 | No Loss | 85533355 | No Loss |
| 85533178 | No Loss | 85533233 | No Loss | 85533292 | No Loss | 85533356 | No Loss |
| 85533179 | No Loss | 85533234 | No Loss | 85533293 | No Loss | 85533357 | No Loss |
| 85533180 | No Loss | 85533235 | No Loss | 85533294 | No Loss | 85533358 | No Loss |
| 85533181 | No Loss | 85533236 | No Purchase | 85533297 | No Loss | 85533359 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85533361 | No Loss | 85533425 | No Loss | 85533487 | No Loss | 85533558 | No Loss |
| 85533362 | No Loss | 85533427 | No Loss | 85533488 | No Loss | 85533559 | No Loss |
| 85533365 | No Purchase | 85533428 | No Loss | 85533491 | No Loss | 85533560 | No Purchase |
| 85533366 | No Loss | 85533429 | No Loss | 85533492 | No Loss | 85533561 | No Purchase |
| 85533368 | No Loss | 85533431 | No Purchase | 85533493 | No Loss | 85533562 | No Loss |
| 85533369 | No Loss | 85533433 | No Loss | 85533495 | No Purchase | 85533563 | No Loss |
| 85533371 | No Purchase | 85533434 | No Loss | 85533497 | No Loss | 85533564 | No Loss |
| 85533372 | No Loss | 85533435 | No Loss | 85533498 | No Purchase | 85533567 | No Loss |
| 85533375 | No Purchase | 85533437 | No Purchase | 85533499 | No Loss | 85533568 | No Loss |
| 85533376 | No Loss | 85533439 | No Purchase | 85533500 | No Loss | 85533569 | No Loss |
| 85533377 | No Purchase | 85533440 | No Loss | 85533501 | No Loss | 85533570 | No Loss |
| 85533378 | No Loss | 85533441 | No Loss | 85533504 | No Loss | 85533572 | No Loss |
| 85533379 | No Purchase | 85533442 | No Loss | 85533505 | No Purchase | 85533574 | No Purchase |
| 85533381 | No Loss | 85533443 | No Loss | 85533507 | No Loss | 85533576 | No Loss |
| 85533382 | No Loss | 85533444 | No Loss | 85533508 | No Loss | 85533578 | No Loss |
| 85533383 | No Loss | 85533445 | No Purchase | 85533510 | No Loss | 85533579 | No Loss |
| 85533384 | No Loss | 85533447 | No Loss | 85533511 | No Loss | 85533580 | No Loss |
| 85533385 | No Loss | 85533448 | No Loss | 85533512 | No Loss | 85533581 | No Loss |
| 85533386 | No Loss | 85533449 | No Loss | 85533513 | No Loss | 85533582 | No Loss |
| 85533388 | No Loss | 85533450 | No Purchase | 85533516 | No Loss | 85533583 | No Loss |
| 85533389 | No Purchase | 85533451 | No Loss | 85533517 | No Loss | 85533585 | No Loss |
| 85533390 | No Loss | 85533452 | No Loss | 85533518 | No Loss | 85533586 | No Loss |
| 85533391 | No Loss | 85533454 | No Loss | 85533519 | No Loss | 85533587 | No Loss |
| 85533392 | No Loss | 85533456 | No Loss | 85533520 | No Purchase | 85533589 | No Loss |
| 85533393 | No Purchase | 85533457 | No Purchase | 85533521 | No Loss | 85533591 | No Purchase |
| 85533394 | No Loss | 85533458 | No Loss | 85533522 | No Purchase | 85533592 | No Loss |
| 85533395 | No Loss | 85533459 | No Purchase | 85533523 | No Loss | 85533593 | No Loss |
| 85533397 | No Loss | 85533460 | No Loss | 85533524 | No Purchase | 85533594 | No Loss |
| 85533398 | No Purchase | 85533463 | No Loss | 85533525 | No Loss | 85533597 | No Loss |
| 85533400 | No Loss | 85533464 | No Purchase | 85533526 | No Loss | 85533598 | No Loss |
| 85533402 | No Loss | 85533465 | No Loss | 85533530 | No Loss | 85533599 | No Purchase |
| 85533403 | No Loss | 85533466 | No Loss | 85533531 | No Loss | 85533600 | No Purchase |
| 85533404 | No Loss | 85533467 | No Loss | 85533533 | No Loss | 85533601 | No Loss |
| 85533405 | No Loss | 85533468 | No Loss | 85533534 | No Loss | 85533602 | No Loss |
| 85533407 | No Purchase | 85533469 | No Purchase | 85533535 | No Loss | 85533603 | No Loss |
| 85533409 | No Loss | 85533470 | No Loss | 85533536 | No Purchase | 85533604 | No Loss |
| 85533411 | No Loss | 85533471 | No Loss | 85533537 | No Loss | 85533605 | No Loss |
| 85533412 | No Purchase | 85533472 | No Loss | 85533539 | No Loss | 85533606 | No Loss |
| 85533413 | No Loss | 85533473 | No Loss | 85533544 | No Loss | 85533608 | No Loss |
| 85533415 | No Loss | 85533474 | No Purchase | 85533548 | No Loss | 85533609 | No Purchase |
| 85533417 | No Loss | 85533476 | No Loss | 85533549 | No Purchase | 85533610 | No Loss |
| 85533418 | No Loss | 85533477 | No Loss | 85533550 | No Loss | 85533611 | No Loss |
| 85533419 | No Loss | 85533478 | No Loss | 85533551 | No Loss | 85533613 | No Loss |
| 85533420 | No Loss | 85533480 | No Purchase | 85533552 | No Loss | 85533614 | No Loss |
| 85533421 | No Loss | 85533481 | No Loss | 85533554 | No Loss | 85533616 | No Loss |
| 85533424 | No Purchase | 85533486 | No Loss | 85533555 | No Loss | 85533617 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85533619 | No Purchase | 85533683 | No Purchase | 85533747 | No Purchase | 85533804 | No Loss |
| 85533620 | No Loss | 85533685 | No Purchase | 85533749 | No Loss | 85533806 | No Loss |
| 85533621 | No Loss | 85533686 | No Loss | 85533750 | No Loss | 85533807 | No Purchase |
| 85533622 | No Loss | 85533688 | No Loss | 85533751 | No Loss | 85533809 | No Loss |
| 85533623 | No Loss | 85533689 | No Loss | 85533754 | No Loss | 85533810 | No Loss |
| 85533625 | No Loss | 85533692 | No Loss | 85533755 | No Loss | 85533811 | No Loss |
| 85533627 | No Loss | 85533694 | No Loss | 85533757 | No Loss | 85533812 | No Purchase |
| 85533628 | No Loss | 85533696 | No Loss | 85533758 | No Loss | 85533813 | No Loss |
| 85533631 | No Loss | 85533697 | No Loss | 85533759 | No Loss | 85533814 | No Loss |
| 85533634 | No Loss | 85533698 | No Loss | 85533760 | No Loss | 85533816 | No Loss |
| 85533637 | No Loss | 85533699 | No Purchase | 85533761 | No Loss | 85533817 | No Loss |
| 85533638 | No Loss | 85533700 | No Loss | 85533762 | No Loss | 85533819 | No Loss |
| 85533639 | No Loss | 85533703 | No Loss | 85533763 | No Loss | 85533820 | No Loss |
| 85533640 | No Loss | 85533704 | No Loss | 85533764 | No Loss | 85533822 | No Purchase |
| 85533641 | No Loss | 85533705 | No Loss | 85533765 | No Loss | 85533824 | No Loss |
| 85533642 | No Purchase | 85533708 | No Purchase | 85533766 | No Loss | 85533825 | No Loss |
| 85533643 | No Loss | 85533710 | No Purchase | 85533767 | No Loss | 85533826 | No Purchase |
| 85533645 | No Loss | 85533712 | No Purchase | 85533768 | No Purchase | 85533827 | No Loss |
| 85533646 | No Loss | 85533713 | No Loss | 85533769 | No Loss | 85533829 | No Loss |
| 85533648 | No Loss | 85533714 | No Loss | 85533770 | No Loss | 85533830 | No Loss |
| 85533651 | No Loss | 85533715 | No Purchase | 85533771 | No Loss | 85533831 | No Loss |
| 85533652 | No Loss | 85533716 | No Loss | 85533772 | No Loss | 85533832 | No Loss |
| 85533653 | No Loss | 85533717 | No Loss | 85533774 | No Loss | 85533833 | No Loss |
| 85533655 | No Loss | 85533718 | No Loss | 85533775 | No Loss | 85533834 | No Loss |
| 85533656 | No Purchase | 85533719 | No Purchase | 85533776 | No Loss | 85533835 | No Loss |
| 85533657 | No Loss | 85533720 | No Loss | 85533777 | No Loss | 85533838 | No Loss |
| 85533658 | No Loss | 85533721 | No Loss | 85533778 | No Loss | 85533839 | No Loss |
| 85533659 | No Loss | 85533722 | No Loss | 85533779 | No Loss | 85533840 | No Loss |
| 85533660 | No Loss | 85533723 | No Loss | 85533780 | No Purchase | 85533842 | No Loss |
| 85533662 | No Purchase | 85533725 | No Loss | 85533782 | No Loss | 85533843 | No Loss |
| 85533663 | No Loss | 85533727 | No Loss | 85533783 | No Loss | 85533844 | No Loss |
| 85533665 | No Loss | 85533728 | No Loss | 85533786 | No Loss | 85533845 | No Loss |
| 85533666 | No Loss | 85533729 | No Loss | 85533788 | No Loss | 85533846 | No Loss |
| 85533667 | No Loss | 85533730 | No Loss | 85533789 | No Loss | 85533847 | No Loss |
| 85533668 | No Loss | 85533731 | No Purchase | 85533790 | No Loss | 85533848 | No Loss |
| 85533669 | No Loss | 85533732 | No Loss | 85533791 | No Loss | 85533850 | No Loss |
| 85533670 | No Purchase | 85533733 | No Loss | 85533792 | No Loss | 85533853 | No Loss |
| 85533671 | No Loss | 85533734 | No Loss | 85533793 | No Loss | 85533856 | No Loss |
| 85533672 | No Loss | 85533735 | No Purchase | 85533794 | No Purchase | 85533857 | No Loss |
| 85533673 | No Purchase | 85533736 | No Loss | 85533795 | No Loss | 85533858 | No Loss |
| 85533676 | No Loss | 85533738 | No Loss | 85533797 | No Loss | 85533859 | No Loss |
| 85533677 | No Loss | 85533742 | No Loss | 85533799 | No Loss | 85533860 | No Loss |
| 85533678 | No Loss | 85533743 | No Loss | 85533800 | No Loss | 85533861 | No Loss |
| 85533679 | No Loss | 85533744 | No Purchase | 85533801 | No Loss | 85533862 | No Loss |
| 85533680 | No Loss | 85533745 | No Purchase | 85533802 | No Loss | 85533863 | No Loss |
| 85533681 | No Purchase | 85533746 | No Loss | 85533803 | No Loss | 85533866 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85533867 | No Loss | 85533929 | No Purchase | 85533982 | No Loss | 85534042 | No Loss |
| 85533868 | No Loss | 85533930 | No Loss | 85533983 | No Loss | 85534044 | No Loss |
| 85533869 | No Purchase | 85533931 | No Loss | 85533984 | No Purchase | 85534045 | No Loss |
| 85533871 | No Loss | 85533932 | No Loss | 85533985 | No Loss | 85534046 | No Loss |
| 85533872 | No Loss | 85533933 | No Loss | 85533986 | No Loss | 85534047 | No Loss |
| 85533873 | No Loss | 85533935 | No Loss | 85533987 | No Loss | 85534048 | No Loss |
| 85533874 | No Loss | 85533936 | No Loss | 85533989 | No Loss | 85534049 | No Loss |
| 85533875 | No Loss | 85533937 | No Loss | 85533990 | No Loss | 85534050 | No Loss |
| 85533878 | No Loss | 85533938 | No Loss | 85533991 | No Loss | 85534051 | No Loss |
| 85533879 | No Loss | 85533939 | No Loss | 85533992 | No Loss | 85534052 | No Loss |
| 85533880 | No Loss | 85533940 | No Loss | 85533993 | No Loss | 85534053 | No Loss |
| 85533881 | No Loss | 85533941 | No Loss | 85533994 | No Loss | 85534054 | No Loss |
| 85533882 | No Loss | 85533942 | No Loss | 85533995 | No Loss | 85534055 | No Purchase |
| 85533883 | No Purchase | 85533943 | No Loss | 85533996 | No Loss | 85534057 | No Loss |
| 85533884 | No Loss | 85533944 | No Purchase | 85533998 | No Loss | 85534058 | No Loss |
| 85533885 | No Loss | 85533945 | No Loss | 85533999 | No Loss | 85534059 | No Loss |
| 85533886 | No Loss | 85533946 | No Loss | 85534001 | No Loss | 85534060 | No Loss |
| 85533887 | No Loss | 85533947 | No Loss | 85534002 | No Loss | 85534064 | No Loss |
| 85533888 | No Loss | 85533948 | No Loss | 85534004 | No Loss | 85534065 | No Loss |
| 85533891 | No Loss | 85533949 | No Loss | 85534005 | No Loss | 85534066 | No Loss |
| 85533892 | No Purchase | 85533950 | No Loss | 85534006 | No Loss | 85534067 | No Loss |
| 85533894 | No Loss | 85533951 | No Loss | 85534007 | No Loss | 85534069 | No Loss |
| 85533896 | No Purchase | 85533952 | No Loss | 85534008 | No Loss | 85534070 | No Loss |
| 85533899 | No Loss | 85533953 | No Loss | 85534009 | No Loss | 85534071 | No Purchase |
| 85533900 | No Loss | 85533954 | No Loss | 85534010 | No Loss | 85534072 | No Purchase |
| 85533902 | No Loss | 85533956 | No Loss | 85534011 | No Loss | 85534074 | No Loss |
| 85533903 | No Loss | 85533957 | No Loss | 85534012 | No Loss | 85534075 | No Loss |
| 85533904 | No Loss | 85533959 | No Purchase | 85534013 | No Loss | 85534076 | No Loss |
| 85533905 | No Loss | 85533960 | No Loss | 85534016 | No Loss | 85534077 | No Loss |
| 85533906 | No Loss | 85533961 | No Loss | 85534017 | No Loss | 85534078 | No Purchase |
| 85533907 | No Loss | 85533963 | No Purchase | 85534020 | No Loss | 85534079 | No Loss |
| 85533909 | No Loss | 85533964 | No Loss | 85534021 | No Loss | 85534080 | No Loss |
| 85533910 | No Loss | 85533965 | No Loss | 85534022 | No Loss | 85534081 | No Loss |
| 85533911 | No Loss | 85533966 | No Loss | 85534023 | No Loss | 85534082 | No Purchase |
| 85533912 | No Loss | 85533967 | No Loss | 85534024 | No Loss | 85534083 | No Loss |
| 85533914 | No Loss | 85533968 | No Purchase | 85534026 | No Purchase | 85534084 | No Loss |
| 85533916 | No Purchase | 85533970 | No Loss | 85534028 | No Loss | 85534085 | No Purchase |
| 85533917 | No Loss | 85533971 | No Loss | 85534032 | No Loss | 85534086 | No Loss |
| 85533918 | No Loss | 85533972 | No Loss | 85534034 | No Loss | 85534088 | No Purchase |
| 85533919 | No Loss | 85533973 | No Loss | 85534035 | No Loss | 85534089 | No Purchase |
| 85533920 | No Loss | 85533974 | No Loss | 85534036 | No Loss | 85534090 | No Loss |
| 85533922 | No Loss | 85533975 | No Loss | 85534037 | No Loss | 85534091 | No Loss |
| 85533923 | No Loss | 85533977 | No Purchase | 85534038 | No Loss | 85534092 | No Purchase |
| 85533924 | No Purchase | 85533978 | No Loss | 85534039 | No Loss | 85534093 | No Loss |
| 85533925 | No Loss | 85533979 | No Loss | 85534040 | No Loss | 85534094 | No Loss |
| 85533928 | No Loss | 85533981 | No Loss | 85534041 | No Loss | 85534095 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85534096 | No Loss | 85534150 | No Purchase | 85534202 | No Loss | 85534257 | No Loss |
| 85534097 | No Purchase | 85534151 | No Loss | 85534203 | No Loss | 85534258 | No Loss |
| 85534098 | No Loss | 85534152 | No Loss | 85534206 | No Loss | 85534260 | No Loss |
| 85534100 | No Loss | 85534153 | No Loss | 85534207 | No Loss | 85534261 | No Loss |
| 85534101 | No Loss | 85534154 | No Loss | 85534209 | No Loss | 85534266 | No Loss |
| 85534102 | No Loss | 85534155 | No Loss | 85534210 | No Loss | 85534267 | No Loss |
| 85534103 | No Loss | 85534156 | No Purchase | 85534211 | No Loss | 85534268 | No Loss |
| 85534105 | No Loss | 85534157 | No Loss | 85534212 | No Loss | 85534270 | No Loss |
| 85534106 | No Loss | 85534158 | No Loss | 85534213 | No Loss | 85534271 | No Loss |
| 85534107 | No Loss | 85534161 | No Loss | 85534214 | No Loss | 85534272 | No Loss |
| 85534108 | No Loss | 85534162 | No Loss | 85534215 | No Loss | 85534273 | No Loss |
| 85534109 | No Loss | 85534163 | No Purchase | 85534216 | No Loss | 85534275 | No Loss |
| 85534110 | No Loss | 85534164 | No Loss | 85534217 | No Loss | 85534277 | No Loss |
| 85534111 | No Loss | 85534165 | No Loss | 85534218 | No Loss | 85534278 | No Loss |
| 85534112 | No Loss | 85534166 | No Loss | 85534219 | No Loss | 85534281 | No Loss |
| 85534115 | No Loss | 85534167 | No Loss | 85534220 | No Loss | 85534282 | No Loss |
| 85534116 | No Loss | 85534168 | No Purchase | 85534221 | No Loss | 85534283 | No Loss |
| 85534117 | No Purchase | 85534169 | No Loss | 85534222 | No Loss | 85534284 | No Loss |
| 85534118 | No Loss | 85534170 | No Loss | 85534223 | No Loss | 85534285 | No Loss |
| 85534119 | No Loss | 85534171 | No Loss | 85534224 | No Loss | 85534286 | No Loss |
| 85534120 | No Loss | 85534172 | No Loss | 85534225 | No Loss | 85534290 | No Loss |
| 85534121 | No Loss | 85534173 | No Loss | 85534226 | No Loss | 85534291 | No Loss |
| 85534122 | No Purchase | 85534174 | No Loss | 85534227 | No Loss | 85534293 | No Loss |
| 85534123 | No Loss | 85534176 | No Loss | 85534228 | No Loss | 85534294 | No Loss |
| 85534124 | No Loss | 85534177 | No Loss | 85534229 | No Loss | 85534296 | No Loss |
| 85534126 | No Loss | 85534178 | No Purchase | 85534230 | No Loss | 85534297 | No Loss |
| 85534127 | No Loss | 85534179 | No Purchase | 85534231 | No Loss | 85534298 | No Loss |
| 85534128 | No Loss | 85534180 | No Purchase | 85534232 | No Loss | 85534299 | No Loss |
| 85534129 | No Loss | 85534181 | No Loss | 85534233 | No Loss | 85534300 | No Loss |
| 85534130 | No Loss | 85534182 | No Loss | 85534235 | No Loss | 85534301 | No Loss |
| 85534131 | No Loss | 85534183 | No Loss | 85534236 | No Loss | 85534302 | No Loss |
| 85534132 | No Loss | 85534184 | No Loss | 85534237 | No Loss | 85534303 | No Loss |
| 85534133 | No Purchase | 85534185 | No Purchase | 85534238 | No Loss | 85534304 | No Loss |
| 85534134 | No Loss | 85534186 | No Loss | 85534239 | No Loss | 85534307 | No Loss |
| 85534135 | No Purchase | 85534187 | No Loss | 85534241 | No Loss | 85534308 | No Loss |
| 85534136 | No Loss | 85534188 | No Purchase | 85534242 | No Loss | 85534310 | No Loss |
| 85534137 | No Loss | 85534189 | No Loss | 85534243 | No Loss | 85534311 | No Loss |
| 85534138 | No Loss | 85534190 | No Loss | 85534245 | No Loss | 85534313 | No Loss |
| 85534142 | No Loss | 85534191 | No Loss | 85534247 | No Loss | 85534314 | No Loss |
| 85534143 | No Loss | 85534192 | No Loss | 85534248 | No Loss | 85534316 | No Loss |
| 85534144 | No Loss | 85534193 | No Loss | 85534249 | No Loss | 85534317 | No Loss |
| 85534145 | No Loss | 85534194 | No Loss | 85534250 | No Loss | 85534318 | No Loss |
| 85534146 | No Purchase | 85534195 | No Loss | 85534252 | No Loss | 85534319 | No Loss |
| 85534147 | No Loss | 85534196 | No Loss | 85534253 | No Loss | 85534320 | No Loss |
| 85534148 | No Loss | 85534197 | No Purchase | 85534254 | No Loss | 85534322 | No Loss |
| 85534149 | No Loss | 85534198 | No Loss | 85534256 | No Loss | 85534323 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85534324 | No Loss | 85534395 | No Loss | 85534446 | No Loss | 85534499 | No Loss |
| 85534326 | No Loss | 85534397 | No Loss | 85534447 | No Loss | 85534500 | No Loss |
| 85534327 | No Loss | 85534399 | No Loss | 85534448 | No Loss | 85534501 | No Loss |
| 85534330 | No Loss | 85534400 | No Loss | 85534449 | No Loss | 85534502 | No Purchase |
| 85534331 | No Loss | 85534403 | No Loss | 85534450 | No Loss | 85534504 | No Loss |
| 85534332 | No Loss | 85534404 | No Loss | 85534451 | No Loss | 85534505 | No Loss |
| 85534333 | No Loss | 85534405 | No Loss | 85534452 | No Loss | 85534506 | No Loss |
| 85534334 | No Loss | 85534406 | No Loss | 85534453 | No Loss | 85534508 | No Loss |
| 85534335 | No Loss | 85534407 | No Loss | 85534454 | No Loss | 85534509 | No Loss |
| 85534338 | No Loss | 85534408 | No Loss | 85534455 | No Loss | 85534511 | No Loss |
| 85534339 | No Loss | 85534409 | No Loss | 85534456 | No Loss | 85534512 | No Loss |
| 85534340 | No Loss | 85534410 | No Loss | 85534457 | No Loss | 85534513 | No Loss |
| 85534341 | No Loss | 85534412 | No Loss | 85534458 | No Loss | 85534514 | No Loss |
| 85534345 | No Loss | 85534413 | No Loss | 85534459 | No Loss | 85534515 | No Loss |
| 85534346 | No Loss | 85534414 | No Loss | 85534460 | No Loss | 85534516 | No Loss |
| 85534347 | No Loss | 85534415 | No Loss | 85534461 | No Loss | 85534517 | No Loss |
| 85534352 | No Loss | 85534416 | No Loss | 85534462 | No Loss | 85534519 | No Loss |
| 85534353 | No Loss | 85534417 | No Loss | 85534463 | No Loss | 85534520 | No Loss |
| 85534354 | No Loss | 85534418 | No Loss | 85534464 | No Loss | 85534521 | No Loss |
| 85534356 | No Loss | 85534419 | No Loss | 85534465 | No Loss | 85534524 | No Loss |
| 85534358 | No Loss | 85534420 | No Loss | 85534466 | No Loss | 85534525 | No Loss |
| 85534360 | No Loss | 85534421 | No Loss | 85534467 | No Loss | 85534526 | No Loss |
| 85534361 | No Loss | 85534422 | No Loss | 85534468 | No Loss | 85534527 | No Loss |
| 85534363 | No Loss | 85534423 | No Loss | 85534469 | No Loss | 85534529 | No Loss |
| 85534364 | No Loss | 85534424 | No Loss | 85534470 | No Loss | 85534530 | No Loss |
| 85534365 | No Loss | 85534425 | No Loss | 85534471 | No Loss | 85534531 | No Loss |
| 85534366 | No Loss | 85534426 | No Loss | 85534472 | No Loss | 85534532 | No Loss |
| 85534367 | No Loss | 85534427 | No Loss | 85534473 | No Loss | 85534533 | No Loss |
| 85534368 | No Loss | 85534428 | No Loss | 85534474 | No Loss | 85534534 | No Loss |
| 85534369 | No Loss | 85534429 | No Loss | 85534478 | No Loss | 85534535 | No Loss |
| 85534370 | No Loss | 85534430 | No Loss | 85534479 | No Loss | 85534536 | No Loss |
| 85534371 | No Loss | 85534431 | No Loss | 85534482 | No Loss | 85534538 | No Loss |
| 85534373 | No Loss | 85534432 | No Loss | 85534483 | No Loss | 85534542 | No Loss |
| 85534375 | No Loss | 85534433 | No Loss | 85534484 | No Loss | 85534543 | No Loss |
| 85534376 | No Loss | 85534434 | No Loss | 85534486 | No Loss | 85534544 | No Loss |
| 85534377 | No Loss | 85534435 | No Loss | 85534487 | No Loss | 85534545 | No Loss |
| 85534378 | No Loss | 85534436 | No Loss | 85534488 | No Loss | 85534546 | No Loss |
| 85534379 | No Loss | 85534437 | No Loss | 85534490 | No Loss | 85534547 | No Loss |
| 85534382 | No Loss | 85534438 | No Loss | 85534491 | No Loss | 85534548 | No Loss |
| 85534386 | No Loss | 85534439 | No Loss | 85534492 | No Loss | 85534549 | No Loss |
| 85534388 | No Loss | 85534440 | No Loss | 85534493 | No Loss | 85534550 | No Loss |
| 85534389 | No Loss | 85534441 | No Loss | 85534494 | No Loss | 85534551 | No Loss |
| 85534390 | No Loss | 85534442 | No Loss | 85534495 | No Loss | 85534552 | No Loss |
| 85534391 | No Loss | 85534443 | No Loss | 85534496 | No Loss | 85534554 | No Loss |
| 85534393 | No Loss | 85534444 | No Loss | 85534497 | No Loss | 85534555 | No Loss |
| 85534394 | No Loss | 85534445 | No Loss | 85534498 | No Loss | 85534556 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85534557 | No Loss | 85534605 | No Loss | 85534659 | No Loss | 85534712 | No Loss |
| 85534558 | No Loss | 85534607 | No Loss | 85534660 | No Loss | 85534713 | No Purchase |
| 85534559 | No Loss | 85534608 | No Loss | 85534661 | No Loss | 85534714 | No Loss |
| 85534560 | No Loss | 85534609 | No Purchase | 85534663 | No Loss | 85534716 | No Loss |
| 85534561 | No Loss | 85534610 | No Loss | 85534664 | No Loss | 85534717 | No Loss |
| 85534562 | No Loss | 85534613 | No Loss | 85534665 | No Purchase | 85534718 | No Loss |
| 85534563 | No Loss | 85534614 | No Loss | 85534666 | No Loss | 85534719 | No Loss |
| 85534564 | No Loss | 85534615 | No Purchase | 85534667 | No Loss | 85534720 | No Loss |
| 85534565 | No Loss | 85534616 | No Purchase | 85534668 | No Loss | 85534721 | No Loss |
| 85534566 | No Loss | 85534617 | No Loss | 85534669 | No Loss | 85534722 | No Loss |
| 85534567 | No Loss | 85534618 | No Loss | 85534671 | No Loss | 85534724 | No Loss |
| 85534569 | No Loss | 85534619 | No Loss | 85534673 | No Loss | 85534726 | No Purchase |
| 85534570 | No Loss | 85534620 | No Loss | 85534674 | No Loss | 85534727 | No Loss |
| 85534571 | No Loss | 85534621 | No Loss | 85534675 | No Loss | 85534728 | No Loss |
| 85534572 | No Purchase | 85534622 | No Loss | 85534677 | No Loss | 85534729 | No Loss |
| 85534573 | No Loss | 85534623 | No Loss | 85534678 | No Loss | 85534730 | No Loss |
| 85534574 | No Loss | 85534624 | No Loss | 85534679 | No Loss | 85534732 | No Loss |
| 85534575 | No Loss | 85534625 | No Loss | 85534680 | No Loss | 85534733 | No Loss |
| 85534576 | No Loss | 85534626 | No Loss | 85534681 | No Loss | 85534734 | No Loss |
| 85534577 | No Loss | 85534627 | No Loss | 85534682 | No Loss | 85534735 | No Loss |
| 85534578 | No Loss | 85534628 | No Loss | 85534683 | No Loss | 85534736 | No Loss |
| 85534579 | No Loss | 85534629 | No Loss | 85534684 | No Loss | 85534737 | No Loss |
| 85534580 | No Loss | 85534630 | No Loss | 85534685 | No Loss | 85534738 | No Loss |
| 85534581 | No Loss | 85534631 | No Loss | 85534686 | No Loss | 85534739 | No Loss |
| 85534582 | No Loss | 85534633 | No Loss | 85534687 | No Loss | 85534740 | No Loss |
| 85534583 | No Loss | 85534634 | No Loss | 85534688 | No Loss | 85534741 | No Purchase |
| 85534584 | No Loss | 85534635 | No Loss | 85534689 | No Purchase | 85534742 | No Loss |
| 85534585 | No Loss | 85534636 | No Loss | 85534690 | No Loss | 85534743 | No Loss |
| 85534586 | No Loss | 85534637 | No Loss | 85534691 | No Loss | 85534744 | No Loss |
| 85534587 | No Loss | 85534639 | No Loss | 85534692 | No Loss | 85534745 | No Loss |
| 85534589 | No Loss | 85534640 | No Loss | 85534693 | No Loss | 85534746 | No Loss |
| 85534590 | No Loss | 85534641 | No Loss | 85534694 | No Loss | 85534747 | No Loss |
| 85534591 | No Loss | 85534642 | No Loss | 85534695 | No Loss | 85534748 | No Loss |
| 85534592 | No Loss | 85534643 | No Loss | 85534696 | No Loss | 85534749 | No Loss |
| 85534593 | No Loss | 85534644 | No Loss | 85534697 | No Loss | 85534750 | No Loss |
| 85534594 | No Loss | 85534645 | No Loss | 85534698 | No Loss | 85534751 | No Loss |
| 85534595 | No Loss | 85534647 | No Loss | 85534700 | No Loss | 85534752 | No Loss |
| 85534596 | No Loss | 85534648 | No Purchase | 85534702 | No Loss | 85534753 | No Loss |
| 85534597 | No Loss | 85534650 | No Loss | 85534703 | No Loss | 85534754 | No Loss |
| 85534598 | No Loss | 85534651 | No Loss | 85534704 | No Loss | 85534755 | No Loss |
| 85534599 | No Loss | 85534653 | No Loss | 85534705 | No Loss | 85534756 | No Loss |
| 85534600 | No Loss | 85534654 | No Loss | 85534707 | No Loss | 85534758 | No Loss |
| 85534601 | No Loss | 85534655 | No Loss | 85534708 | No Loss | 85534759 | No Loss |
| 85534602 | No Purchase | 85534656 | No Loss | 85534709 | No Purchase | 85534760 | No Loss |
| 85534603 | No Loss | 85534657 | No Loss | 85534710 | No Loss | 85534761 | No Loss |
| 85534604 | No Loss | 85534658 | No Loss | 85534711 | No Loss | 85534762 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85534763 | No Loss | 85534819 | No Loss | 85534870 | No Loss | 85534926 | No Loss |
| 85534764 | No Purchase | 85534820 | No Loss | 85534871 | No Loss | 85534927 | No Loss |
| 85534767 | No Loss | 85534821 | No Loss | 85534873 | No Loss | 85534928 | No Loss |
| 85534768 | No Loss | 85534822 | No Loss | 85534874 | No Loss | 85534929 | No Loss |
| 85534769 | No Loss | 85534823 | No Loss | 85534875 | No Loss | 85534930 | No Loss |
| 85534770 | No Loss | 85534825 | No Loss | 85534876 | No Loss | 85534931 | No Loss |
| 85534771 | No Loss | 85534826 | No Loss | 85534878 | No Loss | 85534934 | No Loss |
| 85534773 | No Loss | 85534827 | No Loss | 85534879 | No Loss | 85534935 | No Loss |
| 85534774 | No Loss | 85534829 | No Loss | 85534880 | No Loss | 85534936 | No Loss |
| 85534776 | No Loss | 85534830 | No Loss | 85534881 | No Loss | 85534937 | No Loss |
| 85534777 | No Loss | 85534831 | No Loss | 85534883 | No Loss | 85534938 | No Loss |
| 85534778 | No Loss | 85534832 | No Loss | 85534884 | No Loss | 85534939 | No Loss |
| 85534779 | No Loss | 85534833 | No Loss | 85534885 | No Loss | 85534942 | No Loss |
| 85534780 | No Loss | 85534834 | No Loss | 85534886 | No Loss | 85534943 | No Purchase |
| 85534781 | No Loss | 85534835 | No Loss | 85534887 | No Loss | 85534945 | No Loss |
| 85534782 | No Loss | 85534836 | No Loss | 85534888 | No Loss | 85534946 | No Loss |
| 85534783 | No Loss | 85534837 | No Loss | 85534890 | No Loss | 85534947 | No Loss |
| 85534784 | No Loss | 85534838 | No Loss | 85534892 | No Loss | 85534948 | No Loss |
| 85534785 | No Loss | 85534839 | No Loss | 85534893 | No Loss | 85534949 | No Purchase |
| 85534786 | No Loss | 85534840 | No Loss | 85534895 | No Loss | 85534950 | No Purchase |
| 85534787 | No Loss | 85534841 | No Loss | 85534896 | No Loss | 85534951 | No Loss |
| 85534788 | No Loss | 85534844 | No Loss | 85534897 | No Loss | 85534952 | No Loss |
| 85534789 | No Loss | 85534845 | No Loss | 85534898 | No Loss | 85534953 | No Loss |
| 85534790 | No Loss | 85534846 | No Loss | 85534899 | No Loss | 85534954 | No Loss |
| 85534791 | No Loss | 85534847 | No Loss | 85534900 | No Loss | 85534956 | No Loss |
| 85534792 | No Loss | 85534848 | No Loss | 85534901 | No Loss | 85534957 | No Loss |
| 85534794 | No Loss | 85534849 | No Loss | 85534902 | No Loss | 85534958 | No Loss |
| 85534795 | No Loss | 85534850 | No Loss | 85534907 | No Loss | 85534959 | No Loss |
| 85534796 | No Loss | 85534851 | No Loss | 85534908 | No Loss | 85534960 | No Purchase |
| 85534797 | No Loss | 85534852 | No Loss | 85534909 | No Loss | 85534961 | No Loss |
| 85534798 | No Loss | 85534853 | No Loss | 85534910 | No Loss | 85534962 | No Loss |
| 85534799 | No Loss | 85534854 | No Loss | 85534911 | No Loss | 85534963 | No Purchase |
| 85534801 | No Loss | 85534855 | No Loss | 85534912 | No Loss | 85534965 | No Purchase |
| 85534803 | No Loss | 85534856 | No Loss | 85534913 | No Loss | 85534966 | No Loss |
| 85534804 | No Loss | 85534857 | No Loss | 85534914 | No Loss | 85534967 | No Loss |
| 85534805 | No Loss | 85534858 | No Loss | 85534915 | No Purchase | 85534968 | No Loss |
| 85534806 | No Loss | 85534859 | No Loss | 85534916 | No Loss | 85534970 | No Purchase |
| 85534808 | No Loss | 85534860 | No Loss | 85534917 | No Loss | 85534971 | No Purchase |
| 85534809 | No Loss | 85534861 | No Loss | 85534918 | No Loss | 85534972 | No Loss |
| 85534810 | No Loss | 85534862 | No Loss | 85534919 | No Loss | 85534973 | No Purchase |
| 85534813 | No Loss | 85534863 | No Loss | 85534920 | No Loss | 85534974 | No Loss |
| 85534814 | No Loss | 85534864 | No Loss | 85534921 | No Loss | 85534976 | No Purchase |
| 85534815 | No Loss | 85534865 | No Loss | 85534922 | No Loss | 85534977 | No Loss |
| 85534816 | No Loss | 85534866 | No Loss | 85534923 | No Loss | 85534978 | No Loss |
| 85534817 | No Loss | 85534867 | No Loss | 85534924 | No Loss | 85534979 | No Loss |
| 85534818 | No Loss | 85534869 | No Loss | 85534925 | No Loss | 85534980 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85534981 | No Purchase | 85535044 | No Purchase | 85535113 | No Loss | 85535166 | No Purchase |
| 85534982 | No Purchase | 85535047 | No Loss | 85535114 | No Loss | 85535168 | No Loss |
| 85534983 | No Loss | 85535048 | No Loss | 85535115 | No Loss | 85535169 | No Loss |
| 85534985 | No Loss | 85535049 | No Loss | 85535117 | No Loss | 85535170 | No Purchase |
| 85534986 | No Loss | 85535050 | No Purchase | 85535118 | No Loss | 85535171 | No Loss |
| 85534987 | No Purchase | 85535051 | No Loss | 85535119 | No Loss | 85535173 | No Loss |
| 85534988 | No Loss | 85535052 | No Loss | 85535120 | No Loss | 85535175 | No Loss |
| 85534989 | No Loss | 85535053 | No Loss | 85535121 | No Purchase | 85535176 | No Loss |
| 85534990 | No Purchase | 85535054 | No Purchase | 85535122 | No Purchase | 85535177 | No Loss |
| 85534991 | No Purchase | 85535055 | No Loss | 85535123 | No Purchase | 85535178 | No Loss |
| 85534994 | No Loss | 85535056 | No Loss | 85535125 | No Purchase | 85535179 | No Purchase |
| 85534995 | No Loss | 85535058 | No Loss | 85535126 | No Loss | 85535181 | No Loss |
| 85534997 | No Purchase | 85535059 | No Loss | 85535127 | No Loss | 85535182 | No Loss |
| 85535000 | No Loss | 85535061 | No Loss | 85535128 | No Purchase | 85535184 | No Loss |
| 85535001 | No Loss | 85535062 | No Loss | 85535129 | No Loss | 85535186 | No Loss |
| 85535002 | No Loss | 85535063 | No Loss | 85535130 | No Loss | 85535187 | No Loss |
| 85535003 | No Loss | 85535064 | No Loss | 85535131 | No Purchase | 85535188 | No Loss |
| 85535004 | No Loss | 85535066 | No Purchase | 85535132 | No Loss | 85535189 | No Loss |
| 85535005 | No Loss | 85535067 | No Loss | 85535133 | No Loss | 85535191 | No Loss |
| 85535007 | No Loss | 85535068 | No Loss | 85535134 | No Purchase | 85535192 | No Purchase |
| 85535008 | No Loss | 85535070 | No Loss | 85535135 | No Purchase | 85535194 | No Purchase |
| 85535009 | No Loss | 85535072 | No Loss | 85535136 | No Loss | 85535196 | No Purchase |
| 85535012 | No Loss | 85535075 | No Loss | 85535137 | No Loss | 85535197 | No Loss |
| 85535013 | No Loss | 85535076 | No Loss | 85535138 | No Loss | 85535198 | No Purchase |
| 85535016 | No Loss | 85535078 | No Loss | 85535139 | No Purchase | 85535199 | No Loss |
| 85535017 | No Loss | 85535079 | No Loss | 85535140 | No Purchase | 85535200 | No Purchase |
| 85535019 | No Loss | 85535080 | No Loss | 85535141 | No Loss | 85535204 | No Loss |
| 85535022 | No Purchase | 85535081 | No Purchase | 85535142 | No Loss | 85535205 | No Loss |
| 85535023 | No Loss | 85535082 | No Loss | 85535143 | No Loss | 85535206 | No Loss |
| 85535025 | No Loss | 85535083 | No Loss | 85535145 | No Loss | 85535207 | No Loss |
| 85535026 | No Loss | 85535085 | No Loss | 85535147 | No Loss | 85535209 | No Loss |
| 85535027 | No Loss | 85535086 | No Loss | 85535148 | No Loss | 85535211 | No Loss |
| 85535028 | No Loss | 85535087 | No Loss | 85535149 | No Loss | 85535212 | No Purchase |
| 85535030 | No Loss | 85535088 | No Loss | 85535150 | No Loss | 85535213 | No Loss |
| 85535031 | No Purchase | 85535092 | No Loss | 85535151 | No Loss | 85535214 | No Loss |
| 85535032 | No Loss | 85535095 | No Loss | 85535153 | No Loss | 85535215 | No Loss |
| 85535033 | No Loss | 85535096 | No Purchase | 85535154 | No Loss | 85535216 | No Loss |
| 85535034 | No Loss | 85535097 | No Loss | 85535155 | No Loss | 85535217 | No Loss |
| 85535035 | No Loss | 85535098 | No Purchase | 85535156 | No Loss | 85535218 | No Loss |
| 85535036 | No Loss | 85535100 | No Purchase | 85535157 | No Loss | 85535220 | No Purchase |
| 85535037 | No Purchase | 85535101 | No Loss | 85535158 | No Loss | 85535221 | No Loss |
| 85535039 | No Loss | 85535103 | No Purchase | 85535159 | No Loss | 85535224 | No Loss |
| 85535040 | No Loss | 85535104 | No Loss | 85535162 | No Loss | 85535226 | No Loss |
| 85535041 | No Loss | 85535105 | No Purchase | 85535163 | No Loss | 85535227 | No Loss |
| 85535042 | No Loss | 85535107 | No Loss | 85535164 | No Loss | 85535228 | No Loss |
| 85535043 | No Loss | 85535109 | No Loss | 85535165 | No Purchase | 85535229 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85535230 | No Loss | 85535293 | No Loss | 85535363 | No Loss | 85535422 | No Loss |
| 85535232 | No Loss | 85535295 | No Purchase | 85535364 | No Loss | 85535423 | No Purchase |
| 85535234 | No Loss | 85535296 | No Purchase | 85535366 | No Loss | 85535425 | No Loss |
| 85535236 | No Loss | 85535298 | No Purchase | 85535367 | No Purchase | 85535427 | No Loss |
| 85535238 | No Purchase | 85535299 | No Loss | 85535368 | No Loss | 85535428 | No Loss |
| 85535240 | No Loss | 85535300 | No Loss | 85535369 | No Loss | 85535429 | No Loss |
| 85535241 | No Purchase | 85535302 | No Purchase | 85535371 | No Loss | 85535431 | No Loss |
| 85535243 | No Purchase | 85535303 | No Loss | 85535372 | No Loss | 85535432 | No Loss |
| 85535244 | No Purchase | 85535304 | No Loss | 85535373 | No Loss | 85535433 | No Loss |
| 85535246 | No Loss | 85535307 | No Loss | 85535374 | No Loss | 85535434 | No Loss |
| 85535247 | No Purchase | 85535308 | No Purchase | 85535375 | No Loss | 85535435 | No Loss |
| 85535248 | No Purchase | 85535309 | No Loss | 85535376 | No Loss | 85535436 | No Loss |
| 85535249 | No Loss | 85535310 | No Loss | 85535377 | No Loss | 85535437 | No Loss |
| 85535250 | No Loss | 85535311 | No Loss | 85535378 | No Loss | 85535438 | No Loss |
| 85535251 | No Purchase | 85535312 | No Loss | 85535379 | No Loss | 85535441 | No Loss |
| 85535253 | No Loss | 85535314 | No Loss | 85535380 | No Loss | 85535443 | No Loss |
| 85535254 | No Loss | 85535315 | No Loss | 85535382 | No Purchase | 85535444 | No Loss |
| 85535255 | No Loss | 85535316 | No Loss | 85535383 | No Loss | 85535445 | No Loss |
| 85535257 | No Loss | 85535317 | No Loss | 85535384 | No Loss | 85535446 | No Loss |
| 85535258 | No Purchase | 85535320 | No Loss | 85535385 | No Loss | 85535447 | No Loss |
| 85535259 | No Purchase | 85535322 | No Loss | 85535388 | No Loss | 85535448 | No Loss |
| 85535260 | No Purchase | 85535324 | No Loss | 85535389 | No Loss | 85535450 | No Loss |
| 85535261 | No Purchase | 85535325 | No Purchase | 85535390 | No Loss | 85535451 | No Loss |
| 85535262 | No Loss | 85535326 | No Loss | 85535391 | No Loss | 85535452 | No Loss |
| 85535263 | No Loss | 85535327 | No Loss | 85535392 | No Loss | 85535454 | No Loss |
| 85535265 | No Purchase | 85535328 | No Purchase | 85535393 | No Loss | 85535455 | No Loss |
| 85535266 | No Purchase | 85535330 | No Loss | 85535394 | No Loss | 85535456 | No Loss |
| 85535267 | No Loss | 85535331 | No Purchase | 85535395 | No Loss | 85535457 | No Loss |
| 85535268 | No Loss | 85535332 | No Loss | 85535396 | No Purchase | 85535458 | No Loss |
| 85535269 | No Loss | 85535333 | No Loss | 85535397 | No Purchase | 85535459 | No Loss |
| 85535271 | No Loss | 85535335 | No Loss | 85535398 | No Purchase | 85535460 | No Loss |
| 85535272 | No Loss | 85535336 | No Loss | 85535399 | No Loss | 85535461 | No Loss |
| 85535273 | No Loss | 85535337 | No Purchase | 85535402 | No Loss | 85535465 | No Loss |
| 85535274 | No Purchase | 85535340 | No Purchase | 85535403 | No Loss | 85535466 | No Loss |
| 85535276 | No Loss | 85535342 | No Loss | 85535404 | No Loss | 85535467 | No Loss |
| 85535278 | No Loss | 85535344 | No Loss | 85535405 | No Loss | 85535468 | No Loss |
| 85535279 | No Loss | 85535345 | No Loss | 85535407 | No Loss | 85535469 | No Loss |
| 85535280 | No Loss | 85535347 | No Purchase | 85535410 | No Loss | 85535470 | No Loss |
| 85535281 | No Purchase | 85535351 | No Purchase | 85535411 | No Loss | 85535471 | No Loss |
| 85535283 | No Purchase | 85535353 | No Loss | 85535412 | No Loss | 85535472 | No Loss |
| 85535285 | No Loss | 85535354 | No Loss | 85535414 | No Loss | 85535473 | No Loss |
| 85535287 | No Loss | 85535355 | No Loss | 85535417 | No Loss | 85535474 | No Loss |
| 85535288 | No Purchase | 85535356 | No Purchase | 85535418 | No Loss | 85535475 | No Loss |
| 85535289 | No Purchase | 85535357 | No Purchase | 85535419 | No Loss | 85535477 | No Loss |
| 85535290 | No Loss | 85535360 | No Loss | 85535420 | No Loss | 85535478 | No Loss |
| 85535292 | No Loss | 85535362 | No Loss | 85535421 | No Loss | 85535479 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85535480 | No Loss | 85535546 | No Loss | 85535607 | No Loss | 85535677 | No Loss |
| 85535481 | No Loss | 85535547 | No Loss | 85535608 | No Loss | 85535679 | No Loss |
| 85535482 | No Loss | 85535548 | No Loss | 85535609 | No Loss | 85535680 | No Loss |
| 85535483 | No Loss | 85535549 | No Loss | 85535611 | No Loss | 85535681 | No Loss |
| 85535485 | No Loss | 85535550 | No Loss | 85535612 | No Loss | 85535682 | No Loss |
| 85535486 | No Loss | 85535552 | No Loss | 85535613 | No Loss | 85535684 | No Loss |
| 85535489 | No Loss | 85535553 | No Loss | 85535614 | No Loss | 85535685 | No Purchase |
| 85535490 | No Loss | 85535554 | No Loss | 85535615 | No Loss | 85535686 | No Loss |
| 85535491 | No Loss | 85535556 | No Loss | 85535616 | No Loss | 85535688 | No Purchase |
| 85535493 | No Loss | 85535557 | No Loss | 85535619 | No Loss | 85535689 | No Loss |
| 85535494 | No Loss | 85535559 | No Loss | 85535620 | No Loss | 85535690 | No Purchase |
| 85535495 | No Loss | 85535560 | No Loss | 85535621 | No Loss | 85535691 | No Loss |
| 85535497 | No Loss | 85535562 | No Loss | 85535623 | No Loss | 85535692 | No Loss |
| 85535498 | No Loss | 85535563 | No Loss | 85535624 | No Loss | 85535693 | No Loss |
| 85535499 | No Loss | 85535564 | No Loss | 85535625 | No Loss | 85535694 | No Loss |
| 85535501 | No Loss | 85535566 | No Loss | 85535627 | No Loss | 85535695 | No Purchase |
| 85535502 | No Purchase | 85535567 | No Loss | 85535628 | No Loss | 85535696 | No Loss |
| 85535504 | No Loss | 85535570 | No Loss | 85535632 | No Loss | 85535697 | No Loss |
| 85535506 | No Loss | 85535571 | No Loss | 85535636 | No Loss | 85535698 | No Loss |
| 85535507 | No Loss | 85535572 | No Loss | 85535638 | No Loss | 85535699 | No Loss |
| 85535509 | No Loss | 85535573 | No Loss | 85535639 | No Loss | 85535701 | No Loss |
| 85535510 | No Loss | 85535576 | No Loss | 85535640 | No Loss | 85535702 | No Loss |
| 85535511 | No Loss | 85535577 | No Loss | 85535643 | No Loss | 85535703 | No Purchase |
| 85535512 | No Loss | 85535578 | No Loss | 85535644 | No Loss | 85535704 | No Loss |
| 85535513 | No Loss | 85535579 | No Loss | 85535645 | No Loss | 85535705 | No Loss |
| 85535515 | No Purchase | 85535580 | No Loss | 85535648 | No Loss | 85535709 | No Purchase |
| 85535516 | No Loss | 85535581 | No Loss | 85535649 | No Loss | 85535711 | No Loss |
| 85535518 | No Loss | 85535582 | No Loss | 85535653 | No Loss | 85535712 | No Loss |
| 85535520 | No Loss | 85535583 | No Loss | 85535654 | No Loss | 85535713 | No Loss |
| 85535522 | No Loss | 85535584 | No Loss | 85535657 | No Loss | 85535715 | No Loss |
| 85535523 | No Loss | 85535585 | No Loss | 85535658 | No Loss | 85535716 | No Purchase |
| 85535525 | No Loss | 85535586 | No Loss | 85535659 | No Loss | 85535717 | No Loss |
| 85535527 | No Loss | 85535588 | No Loss | 85535660 | No Loss | 85535719 | No Loss |
| 85535528 | No Purchase | 85535589 | No Loss | 85535661 | No Loss | 85535722 | No Purchase |
| 85535529 | No Loss | 85535591 | No Loss | 85535662 | No Loss | 85535723 | No Purchase |
| 85535530 | No Loss | 85535592 | No Loss | 85535664 | No Loss | 85535724 | No Loss |
| 85535531 | No Loss | 85535594 | No Loss | 85535665 | No Loss | 85535726 | No Loss |
| 85535532 | No Loss | 85535595 | No Loss | 85535667 | No Loss | 85535727 | No Loss |
| 85535533 | No Loss | 85535596 | No Loss | 85535668 | No Loss | 85535728 | No Loss |
| 85535535 | No Loss | 85535597 | No Loss | 85535670 | No Loss | 85535729 | No Purchase |
| 85535537 | No Loss | 85535598 | No Loss | 85535671 | No Loss | 85535730 | No Loss |
| 85535539 | No Loss | 85535601 | No Loss | 85535672 | No Purchase | 85535731 | No Loss |
| 85535541 | No Loss | 85535603 | No Loss | 85535673 | No Loss | 85535733 | No Loss |
| 85535542 | No Loss | 85535604 | No Loss | 85535674 | No Purchase | 85535734 | No Loss |
| 85535543 | No Loss | 85535605 | No Loss | 85535675 | No Loss | 85535735 | No Purchase |
| 85535545 | No Loss | 85535606 | No Loss | 85535676 | No Loss | 85535736 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85535737 | No Purchase | 85535802 | No Loss | 85535867 | No Purchase | 85535931 | No Loss |
| 85535738 | No Purchase | 85535803 | No Purchase | 85535869 | No Loss | 85535932 | No Loss |
| 85535741 | No Loss | 85535805 | No Loss | 85535871 | No Loss | 85535933 | No Loss |
| 85535742 | No Loss | 85535806 | No Loss | 85535872 | No Loss | 85535935 | No Loss |
| 85535743 | No Loss | 85535807 | No Loss | 85535873 | No Loss | 85535936 | No Loss |
| 85535745 | No Loss | 85535808 | No Loss | 85535874 | No Loss | 85535937 | No Loss |
| 85535746 | No Purchase | 85535809 | No Purchase | 85535875 | No Purchase | 85535938 | No Loss |
| 85535747 | No Loss | 85535810 | No Loss | 85535876 | No Loss | 85535939 | No Loss |
| 85535750 | No Purchase | 85535811 | No Loss | 85535877 | No Loss | 85535940 | No Loss |
| 85535751 | No Purchase | 85535813 | No Loss | 85535879 | No Loss | 85535941 | No Loss |
| 85535752 | No Loss | 85535815 | No Loss | 85535880 | No Loss | 85535942 | No Loss |
| 85535753 | No Loss | 85535816 | No Purchase | 85535881 | No Loss | 85535943 | No Loss |
| 85535754 | No Purchase | 85535817 | No Loss | 85535883 | No Purchase | 85535947 | No Loss |
| 85535755 | No Purchase | 85535819 | No Loss | 85535884 | No Purchase | 85535948 | No Loss |
| 85535756 | No Loss | 85535820 | No Purchase | 85535885 | No Loss | 85535949 | No Loss |
| 85535757 | No Loss | 85535821 | No Loss | 85535886 | No Loss | 85535950 | No Loss |
| 85535758 | No Loss | 85535822 | No Loss | 85535887 | No Purchase | 85535951 | No Loss |
| 85535759 | No Purchase | 85535823 | No Loss | 85535888 | No Loss | 85535952 | No Loss |
| 85535760 | No Loss | 85535825 | No Purchase | 85535889 | No Purchase | 85535953 | No Loss |
| 85535761 | No Purchase | 85535826 | No Loss | 85535891 | No Loss | 85535954 | No Loss |
| 85535762 | No Loss | 85535827 | No Loss | 85535893 | No Loss | 85535955 | No Loss |
| 85535763 | No Loss | 85535830 | No Loss | 85535895 | No Loss | 85535956 | No Loss |
| 85535765 | No Loss | 85535831 | No Loss | 85535896 | No Loss | 85535957 | No Loss |
| 85535766 | No Loss | 85535832 | No Loss | 85535897 | No Loss | 85535958 | No Loss |
| 85535767 | No Loss | 85535833 | No Loss | 85535899 | No Loss | 85535959 | No Loss |
| 85535768 | No Loss | 85535834 | No Loss | 85535900 | No Loss | 85535960 | No Loss |
| 85535769 | No Loss | 85535836 | No Loss | 85535901 | No Loss | 85535961 | No Loss |
| 85535770 | No Loss | 85535837 | No Loss | 85535902 | No Loss | 85535962 | No Loss |
| 85535771 | No Purchase | 85535838 | No Purchase | 85535903 | No Loss | 85535963 | No Loss |
| 85535772 | No Purchase | 85535839 | No Loss | 85535907 | No Loss | 85535964 | No Loss |
| 85535774 | No Purchase | 85535840 | No Loss | 85535908 | No Loss | 85535967 | No Loss |
| 85535775 | No Loss | 85535841 | No Loss | 85535909 | No Loss | 85535968 | No Loss |
| 85535778 | No Loss | 85535842 | No Loss | 85535910 | No Loss | 85535970 | No Loss |
| 85535781 | No Loss | 85535843 | No Loss | 85535911 | No Loss | 85535972 | No Loss |
| 85535782 | No Loss | 85535846 | No Loss | 85535912 | No Loss | 85535974 | No Loss |
| 85535785 | No Purchase | 85535848 | No Loss | 85535913 | No Loss | 85535975 | No Loss |
| 85535786 | No Purchase | 85535849 | No Loss | 85535914 | No Loss | 85535976 | No Loss |
| 85535787 | No Loss | 85535852 | No Purchase | 85535916 | No Loss | 85535977 | No Loss |
| 85535789 | No Loss | 85535853 | No Purchase | 85535920 | No Loss | 85535978 | No Loss |
| 85535790 | No Loss | 85535854 | No Purchase | 85535921 | No Loss | 85535979 | No Loss |
| 85535791 | No Loss | 85535857 | No Loss | 85535922 | No Loss | 85535981 | No Loss |
| 85535794 | No Loss | 85535859 | No Purchase | 85535923 | No Loss | 85535982 | No Loss |
| 85535795 | No Loss | 85535860 | No Purchase | 85535926 | No Loss | 85535983 | No Loss |
| 85535797 | No Loss | 85535861 | No Loss | 85535927 | No Loss | 85535984 | No Loss |
| 85535799 | No Purchase | 85535862 | No Purchase | 85535928 | No Loss | 85535985 | No Loss |
| 85535801 | No Loss | 85535865 | No Loss | 85535930 | No Loss | 85535986 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85535987 | No Loss | 85536050 | No Loss | 85536127 | No Loss | 85536198 | No Loss |
| 85535989 | No Loss | 85536051 | No Loss | 85536129 | No Loss | 85536199 | No Loss |
| 85535990 | No Loss | 85536052 | No Loss | 85536130 | No Loss | 85536200 | No Loss |
| 85535991 | No Loss | 85536055 | No Loss | 85536132 | No Loss | 85536201 | No Loss |
| 85535992 | No Loss | 85536056 | No Loss | 85536133 | No Loss | 85536203 | No Loss |
| 85535993 | No Loss | 85536057 | No Loss | 85536135 | No Loss | 85536204 | No Loss |
| 85535994 | No Loss | 85536058 | No Loss | 85536136 | No Loss | 85536205 | No Loss |
| 85535995 | No Loss | 85536060 | No Loss | 85536139 | No Loss | 85536206 | No Loss |
| 85535997 | No Loss | 85536061 | No Loss | 85536140 | No Purchase | 85536207 | No Loss |
| 85535998 | No Loss | 85536064 | No Loss | 85536141 | No Loss | 85536208 | No Loss |
| 85536000 | No Loss | 85536065 | No Loss | 85536142 | No Loss | 85536209 | No Loss |
| 85536002 | No Loss | 85536067 | No Loss | 85536146 | No Purchase | 85536210 | No Loss |
| 85536003 | No Loss | 85536069 | No Loss | 85536150 | No Purchase | 85536211 | No Loss |
| 85536004 | No Loss | 85536070 | No Loss | 85536151 | No Loss | 85536212 | No Loss |
| 85536005 | No Loss | 85536071 | No Loss | 85536152 | No Loss | 85536213 | No Loss |
| 85536006 | No Loss | 85536072 | No Loss | 85536154 | No Loss | 85536214 | No Loss |
| 85536007 | No Loss | 85536074 | No Loss | 85536155 | No Loss | 85536215 | No Loss |
| 85536008 | No Loss | 85536077 | No Loss | 85536156 | No Loss | 85536217 | No Loss |
| 85536009 | No Loss | 85536079 | No Loss | 85536157 | No Loss | 85536219 | No Loss |
| 85536010 | No Purchase | 85536083 | No Loss | 85536158 | No Loss | 85536220 | No Loss |
| 85536011 | No Loss | 85536084 | No Loss | 85536160 | No Loss | 85536222 | No Loss |
| 85536012 | No Loss | 85536085 | No Loss | 85536161 | No Loss | 85536223 | No Loss |
| 85536014 | No Loss | 85536086 | No Loss | 85536163 | No Loss | 85536224 | No Loss |
| 85536015 | No Loss | 85536087 | No Loss | 85536164 | No Loss | 85536225 | No Loss |
| 85536016 | No Loss | 85536088 | No Loss | 85536167 | No Loss | 85536226 | No Loss |
| 85536018 | No Loss | 85536089 | No Loss | 85536171 | No Loss | 85536227 | No Loss |
| 85536019 | No Loss | 85536091 | No Loss | 85536173 | No Loss | 85536228 | No Loss |
| 85536023 | No Loss | 85536095 | No Loss | 85536174 | No Loss | 85536229 | No Loss |
| 85536024 | No Loss | 85536096 | No Loss | 85536175 | No Loss | 85536230 | No Loss |
| 85536025 | No Loss | 85536097 | No Loss | 85536176 | No Loss | 85536234 | No Loss |
| 85536026 | No Loss | 85536098 | No Loss | 85536177 | No Loss | 85536236 | No Loss |
| 85536027 | No Loss | 85536099 | No Loss | 85536178 | No Loss | 85536237 | No Loss |
| 85536028 | No Loss | 85536100 | No Purchase | 85536179 | No Loss | 85536239 | No Loss |
| 85536029 | No Loss | 85536101 | No Loss | 85536181 | No Loss | 85536240 | No Loss |
| 85536031 | No Loss | 85536103 | No Loss | 85536182 | No Loss | 85536241 | No Loss |
| 85536033 | No Loss | 85536105 | No Purchase | 85536183 | No Loss | 85536242 | No Loss |
| 85536034 | No Loss | 85536106 | No Loss | 85536184 | No Loss | 85536243 | No Loss |
| 85536035 | No Loss | 85536108 | No Loss | 85536186 | No Loss | 85536244 | No Loss |
| 85536036 | No Loss | 85536109 | No Loss | 85536187 | No Loss | 85536245 | No Loss |
| 85536037 | No Loss | 85536113 | No Loss | 85536188 | No Loss | 85536247 | No Loss |
| 85536038 | No Loss | 85536114 | No Loss | 85536190 | No Loss | 85536248 | No Loss |
| 85536041 | No Loss | 85536116 | No Loss | 85536191 | No Loss | 85536249 | No Loss |
| 85536044 | No Loss | 85536117 | No Loss | 85536192 | No Loss | 85536250 | No Loss |
| 85536045 | No Loss | 85536118 | No Loss | 85536193 | No Loss | 85536251 | No Loss |
| 85536046 | No Loss | 85536120 | No Loss | 85536195 | No Loss | 85536255 | No Loss |
| 85536048 | No Loss | 85536124 | No Loss | 85536197 | No Loss | 85536256 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85536258 | No Loss | 85536308 | No Loss | 85536377 | No Loss | 85536445 | No Loss |
| 85536259 | No Loss | 85536309 | No Loss | 85536378 | No Loss | 85536446 | No Loss |
| 85536260 | No Loss | 85536310 | No Loss | 85536381 | No Loss | 85536447 | No Loss |
| 85536261 | No Purchase | 85536313 | No Loss | 85536383 | No Loss | 85536448 | No Loss |
| 85536262 | No Loss | 85536314 | No Loss | 85536385 | No Loss | 85536449 | No Loss |
| 85536263 | No Loss | 85536317 | No Loss | 85536386 | No Loss | 85536450 | No Loss |
| 85536264 | No Loss | 85536318 | No Loss | 85536388 | No Loss | 85536452 | No Loss |
| 85536265 | No Loss | 85536319 | No Loss | 85536389 | No Loss | 85536454 | No Loss |
| 85536266 | No Loss | 85536321 | No Loss | 85536390 | No Loss | 85536455 | No Loss |
| 85536267 | No Loss | 85536322 | No Loss | 85536392 | No Loss | 85536456 | No Loss |
| 85536268 | No Loss | 85536323 | No Loss | 85536393 | No Loss | 85536457 | No Loss |
| 85536269 | No Loss | 85536325 | No Loss | 85536394 | No Loss | 85536459 | No Loss |
| 85536270 | No Loss | 85536326 | No Loss | 85536396 | No Loss | 85536460 | No Loss |
| 85536271 | No Loss | 85536329 | No Loss | 85536397 | No Loss | 85536461 | No Loss |
| 85536272 | No Loss | 85536330 | No Loss | 85536399 | No Loss | 85536467 | No Loss |
| 85536273 | No Loss | 85536331 | No Loss | 85536400 | No Loss | 85536470 | No Loss |
| 85536274 | No Loss | 85536332 | No Loss | 85536401 | No Loss | 85536471 | No Loss |
| 85536275 | No Loss | 85536333 | No Loss | 85536404 | No Loss | 85536473 | No Loss |
| 85536276 | No Loss | 85536334 | No Loss | 85536406 | No Loss | 85536474 | No Loss |
| 85536277 | No Loss | 85536336 | No Loss | 85536408 | No Loss | 85536475 | No Loss |
| 85536278 | No Loss | 85536338 | No Loss | 85536409 | No Loss | 85536476 | No Loss |
| 85536279 | No Loss | 85536339 | No Loss | 85536411 | No Loss | 85536477 | No Loss |
| 85536280 | No Loss | 85536340 | No Loss | 85536412 | No Loss | 85536479 | No Loss |
| 85536281 | No Loss | 85536342 | No Loss | 85536414 | No Loss | 85536480 | No Loss |
| 85536282 | No Loss | 85536343 | No Loss | 85536415 | No Loss | 85536481 | No Loss |
| 85536283 | No Loss | 85536344 | No Loss | 85536417 | No Loss | 85536483 | No Loss |
| 85536284 | No Loss | 85536346 | No Loss | 85536418 | No Loss | 85536484 | No Loss |
| 85536285 | No Loss | 85536347 | No Loss | 85536419 | No Loss | 85536485 | No Loss |
| 85536286 | No Loss | 85536349 | No Loss | 85536420 | No Loss | 85536486 | No Loss |
| 85536287 | No Loss | 85536351 | No Loss | 85536421 | No Loss | 85536487 | No Loss |
| 85536290 | No Loss | 85536352 | No Loss | 85536422 | No Loss | 85536488 | No Loss |
| 85536291 | No Loss | 85536355 | No Loss | 85536423 | No Loss | 85536492 | No Loss |
| 85536292 | No Loss | 85536356 | No Loss | 85536424 | No Loss | 85536496 | No Loss |
| 85536293 | No Loss | 85536357 | No Loss | 85536425 | No Loss | 85536497 | No Loss |
| 85536294 | No Loss | 85536358 | No Loss | 85536428 | No Loss | 85536498 | No Loss |
| 85536296 | No Loss | 85536359 | No Loss | 85536430 | No Loss | 85536504 | No Loss |
| 85536297 | No Loss | 85536362 | No Loss | 85536432 | No Loss | 85536506 | No Loss |
| 85536298 | No Loss | 85536363 | No Loss | 85536433 | No Loss | 85536507 | No Loss |
| 85536299 | No Loss | 85536365 | No Loss | 85536434 | No Loss | 85536510 | No Loss |
| 85536300 | No Loss | 85536366 | No Loss | 85536435 | No Loss | 85536511 | No Loss |
| 85536301 | No Loss | 85536367 | No Loss | 85536437 | No Loss | 85536512 | No Loss |
| 85536302 | No Loss | 85536368 | No Loss | 85536439 | No Loss | 85536514 | No Loss |
| 85536303 | No Loss | 85536370 | No Loss | 85536440 | No Loss | 85536516 | No Loss |
| 85536304 | No Loss | 85536371 | No Loss | 85536441 | No Loss | 85536517 | No Loss |
| 85536305 | No Loss | 85536375 | No Loss | 85536443 | No Loss | 85536520 | No Loss |
| 85536307 | No Loss | 85536376 | No Loss | 85536444 | No Loss | 85536522 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85536523 | No Loss | 85536591 | No Loss | 85536648 | No Loss | 85536705 | No Loss |
| 85536524 | No Loss | 85536592 | No Loss | 85536649 | No Loss | 85536706 | No Loss |
| 85536526 | No Loss | 85536593 | No Loss | 85536650 | No Loss | 85536707 | No Loss |
| 85536527 | No Loss | 85536594 | No Loss | 85536651 | No Loss | 85536708 | No Loss |
| 85536529 | No Loss | 85536595 | No Loss | 85536652 | No Loss | 85536709 | No Loss |
| 85536530 | No Loss | 85536596 | No Loss | 85536653 | No Loss | 85536710 | No Loss |
| 85536532 | No Loss | 85536597 | No Loss | 85536654 | No Loss | 85536711 | No Loss |
| 85536534 | No Loss | 85536599 | No Loss | 85536656 | No Loss | 85536712 | No Loss |
| 85536537 | No Loss | 85536600 | No Loss | 85536657 | No Loss | 85536713 | No Loss |
| 85536538 | No Loss | 85536602 | No Loss | 85536658 | No Loss | 85536715 | No Loss |
| 85536539 | No Loss | 85536603 | No Purchase | 85536659 | No Purchase | 85536716 | No Loss |
| 85536541 | No Loss | 85536605 | No Loss | 85536660 | No Loss | 85536717 | No Loss |
| 85536542 | No Loss | 85536606 | No Loss | 85536661 | No Loss | 85536718 | No Loss |
| 85536543 | No Loss | 85536608 | No Loss | 85536662 | No Loss | 85536719 | No Loss |
| 85536544 | No Loss | 85536609 | No Loss | 85536663 | No Loss | 85536720 | No Loss |
| 85536545 | No Loss | 85536610 | No Loss | 85536665 | No Loss | 85536721 | No Loss |
| 85536548 | No Loss | 85536611 | No Loss | 85536666 | No Loss | 85536722 | No Loss |
| 85536549 | No Loss | 85536612 | No Loss | 85536667 | No Loss | 85536723 | No Loss |
| 85536550 | No Loss | 85536614 | No Loss | 85536668 | No Loss | 85536724 | No Loss |
| 85536553 | No Loss | 85536615 | No Purchase | 85536669 | No Loss | 85536725 | No Loss |
| 85536555 | No Loss | 85536616 | No Loss | 85536671 | No Loss | 85536726 | No Loss |
| 85536557 | No Loss | 85536617 | No Loss | 85536673 | No Loss | 85536727 | No Loss |
| 85536560 | No Loss | 85536618 | No Loss | 85536674 | No Loss | 85536728 | No Loss |
| 85536561 | No Loss | 85536619 | No Loss | 85536675 | No Loss | 85536731 | No Loss |
| 85536562 | No Loss | 85536620 | No Loss | 85536676 | No Loss | 85536735 | No Loss |
| 85536563 | No Loss | 85536623 | No Loss | 85536677 | No Loss | 85536736 | No Loss |
| 85536564 | No Loss | 85536624 | No Loss | 85536678 | No Loss | 85536737 | No Loss |
| 85536565 | No Loss | 85536625 | No Loss | 85536679 | No Loss | 85536738 | No Loss |
| 85536567 | No Loss | 85536626 | No Loss | 85536680 | No Loss | 85536739 | No Loss |
| 85536568 | No Loss | 85536627 | No Loss | 85536681 | No Loss | 85536740 | No Loss |
| 85536569 | No Loss | 85536628 | No Loss | 85536682 | No Loss | 85536741 | No Loss |
| 85536570 | No Loss | 85536629 | No Loss | 85536683 | No Loss | 85536742 | No Loss |
| 85536571 | No Loss | 85536630 | No Loss | 85536684 | No Loss | 85536745 | No Loss |
| 85536573 | No Loss | 85536631 | No Loss | 85536686 | No Loss | 85536746 | No Loss |
| 85536575 | No Loss | 85536632 | No Loss | 85536687 | No Loss | 85536747 | No Loss |
| 85536577 | No Loss | 85536634 | No Loss | 85536688 | No Loss | 85536749 | No Loss |
| 85536578 | No Loss | 85536636 | No Loss | 85536690 | No Loss | 85536750 | No Loss |
| 85536579 | No Loss | 85536637 | No Loss | 85536691 | No Loss | 85536751 | No Loss |
| 85536580 | No Loss | 85536638 | No Loss | 85536692 | No Loss | 85536752 | No Loss |
| 85536581 | No Loss | 85536639 | No Loss | 85536693 | No Loss | 85536753 | No Loss |
| 85536582 | No Loss | 85536641 | No Loss | 85536696 | No Loss | 85536754 | No Loss |
| 85536584 | No Loss | 85536642 | No Loss | 85536697 | No Loss | 85536755 | No Loss |
| 85536585 | No Loss | 85536643 | No Loss | 85536699 | No Loss | 85536756 | No Loss |
| 85536586 | No Loss | 85536644 | No Loss | 85536701 | No Loss | 85536757 | No Loss |
| 85536587 | No Loss | 85536645 | No Purchase | 85536703 | No Loss | 85536758 | No Loss |
| 85536588 | No Loss | 85536647 | No Loss | 85536704 | No Loss | 85536759 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85536760 | No Loss | 85536819 | No Loss | 85536876 | No Loss | 85536941 | No Loss |
| 85536761 | No Loss | 85536820 | No Loss | 85536877 | No Loss | 85536942 | No Loss |
| 85536763 | No Loss | 85536821 | No Loss | 85536878 | No Loss | 85536943 | No Loss |
| 85536766 | No Loss | 85536822 | No Loss | 85536880 | No Loss | 85536944 | No Loss |
| 85536767 | No Loss | 85536824 | No Loss | 85536883 | No Loss | 85536946 | No Loss |
| 85536768 | No Loss | 85536826 | No Loss | 85536886 | No Loss | 85536947 | No Loss |
| 85536769 | No Loss | 85536827 | No Loss | 85536887 | No Loss | 85536948 | No Loss |
| 85536770 | No Loss | 85536828 | No Loss | 85536889 | No Loss | 85536949 | No Loss |
| 85536772 | No Loss | 85536829 | No Loss | 85536892 | No Loss | 85536951 | No Loss |
| 85536773 | No Loss | 85536830 | No Loss | 85536893 | No Loss | 85536952 | No Loss |
| 85536774 | No Loss | 85536831 | No Loss | 85536894 | No Loss | 85536953 | No Loss |
| 85536775 | No Loss | 85536832 | No Loss | 85536895 | No Loss | 85536954 | No Loss |
| 85536776 | No Loss | 85536834 | No Loss | 85536896 | No Loss | 85536957 | No Loss |
| 85536777 | No Loss | 85536835 | No Loss | 85536898 | No Loss | 85536958 | No Loss |
| 85536778 | No Loss | 85536837 | No Loss | 85536899 | No Loss | 85536959 | No Loss |
| 85536779 | No Loss | 85536838 | No Loss | 85536901 | No Loss | 85536960 | No Loss |
| 85536781 | No Loss | 85536839 | No Loss | 85536902 | No Loss | 85536961 | No Loss |
| 85536782 | No Loss | 85536840 | No Loss | 85536904 | No Loss | 85536962 | No Loss |
| 85536783 | No Loss | 85536841 | No Loss | 85536905 | No Loss | 85536963 | No Loss |
| 85536784 | No Loss | 85536842 | No Loss | 85536906 | No Loss | 85536964 | No Loss |
| 85536785 | No Loss | 85536843 | No Loss | 85536907 | No Loss | 85536965 | No Loss |
| 85536786 | No Loss | 85536844 | No Loss | 85536908 | No Loss | 85536966 | No Loss |
| 85536788 | No Loss | 85536845 | No Loss | 85536909 | No Loss | 85536967 | No Loss |
| 85536789 | No Loss | 85536846 | No Loss | 85536910 | No Loss | 85536969 | No Loss |
| 85536791 | No Loss | 85536847 | No Loss | 85536911 | No Loss | 85536970 | No Loss |
| 85536792 | No Loss | 85536848 | No Loss | 85536913 | No Loss | 85536971 | No Loss |
| 85536794 | No Loss | 85536850 | No Loss | 85536914 | No Loss | 85536972 | No Loss |
| 85536795 | No Loss | 85536851 | No Loss | 85536917 | No Loss | 85536973 | No Loss |
| 85536797 | No Loss | 85536852 | No Loss | 85536918 | No Loss | 85536975 | No Loss |
| 85536798 | No Loss | 85536853 | No Loss | 85536919 | No Loss | 85536976 | No Loss |
| 85536799 | No Loss | 85536854 | No Loss | 85536920 | No Loss | 85536977 | No Loss |
| 85536800 | No Loss | 85536855 | No Loss | 85536921 | No Loss | 85536978 | No Loss |
| 85536803 | No Loss | 85536856 | No Loss | 85536922 | No Loss | 85536979 | No Loss |
| 85536804 | No Loss | 85536857 | No Loss | 85536924 | No Loss | 85536980 | No Loss |
| 85536805 | No Loss | 85536859 | No Loss | 85536925 | No Loss | 85536981 | No Loss |
| 85536806 | No Loss | 85536860 | No Loss | 85536928 | No Loss | 85536984 | No Loss |
| 85536807 | No Loss | 85536861 | No Loss | 85536929 | No Loss | 85536985 | No Loss |
| 85536808 | No Loss | 85536863 | No Loss | 85536930 | No Loss | 85536986 | No Loss |
| 85536809 | No Loss | 85536866 | No Loss | 85536931 | No Loss | 85536987 | No Loss |
| 85536811 | No Loss | 85536868 | No Loss | 85536933 | No Loss | 85536988 | No Loss |
| 85536812 | No Loss | 85536869 | No Loss | 85536934 | No Loss | 85536990 | No Loss |
| 85536813 | No Loss | 85536870 | No Loss | 85536936 | No Loss | 85536992 | No Loss |
| 85536814 | No Loss | 85536871 | No Loss | 85536937 | No Loss | 85536993 | No Loss |
| 85536816 | No Loss | 85536872 | No Loss | 85536938 | No Loss | 85536996 | No Loss |
| 85536817 | No Loss | 85536874 | No Loss | 85536939 | No Loss | 85536997 | No Loss |
| 85536818 | No Loss | 85536875 | No Loss | 85536940 | No Loss | 85537000 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85537001 | No Loss | 85537060 | No Loss | 85537125 | No Loss | 85537183 | No Loss |
| 85537002 | No Loss | 85537061 | No Loss | 85537126 | No Loss | 85537185 | No Loss |
| 85537003 | No Loss | 85537062 | No Loss | 85537127 | No Loss | 85537186 | No Loss |
| 85537004 | No Loss | 85537063 | No Loss | 85537128 | No Loss | 85537187 | No Loss |
| 85537005 | No Loss | 85537064 | No Loss | 85537129 | No Loss | 85537188 | No Loss |
| 85537007 | No Loss | 85537065 | No Loss | 85537130 | No Loss | 85537189 | No Loss |
| 85537008 | No Loss | 85537066 | No Loss | 85537131 | No Loss | 85537190 | No Loss |
| 85537009 | No Loss | 85537067 | No Loss | 85537132 | No Loss | 85537191 | No Loss |
| 85537010 | No Loss | 85537068 | No Loss | 85537135 | No Loss | 85537193 | No Loss |
| 85537011 | No Loss | 85537069 | No Loss | 85537136 | No Loss | 85537194 | No Loss |
| 85537012 | No Loss | 85537070 | No Loss | 85537137 | No Loss | 85537195 | No Loss |
| 85537013 | No Loss | 85537071 | No Loss | 85537139 | No Loss | 85537196 | No Loss |
| 85537015 | No Loss | 85537073 | No Loss | 85537140 | No Loss | 85537197 | No Loss |
| 85537017 | No Loss | 85537076 | No Loss | 85537144 | No Loss | 85537198 | No Loss |
| 85537019 | No Loss | 85537077 | No Loss | 85537145 | No Loss | 85537199 | No Loss |
| 85537020 | No Loss | 85537080 | No Loss | 85537146 | No Loss | 85537200 | No Loss |
| 85537021 | No Loss | 85537081 | No Loss | 85537147 | No Loss | 85537201 | No Loss |
| 85537023 | No Loss | 85537082 | No Loss | 85537149 | No Loss | 85537203 | No Loss |
| 85537025 | No Loss | 85537083 | No Loss | 85537151 | No Loss | 85537205 | No Loss |
| 85537027 | No Loss | 85537084 | No Loss | 85537152 | No Loss | 85537206 | No Loss |
| 85537028 | No Loss | 85537086 | No Loss | 85537153 | No Loss | 85537207 | No Loss |
| 85537030 | No Loss | 85537088 | No Loss | 85537154 | No Loss | 85537209 | No Loss |
| 85537031 | No Loss | 85537089 | No Loss | 85537155 | No Loss | 85537210 | No Loss |
| 85537032 | No Loss | 85537090 | No Loss | 85537157 | No Loss | 85537211 | No Loss |
| 85537034 | No Loss | 85537091 | No Loss | 85537158 | No Loss | 85537212 | No Loss |
| 85537035 | No Loss | 85537093 | No Loss | 85537159 | No Loss | 85537213 | No Loss |
| 85537036 | No Loss | 85537095 | No Loss | 85537160 | No Loss | 85537215 | No Loss |
| 85537037 | No Loss | 85537097 | No Loss | 85537161 | No Loss | 85537217 | No Loss |
| 85537038 | No Loss | 85537098 | No Loss | 85537162 | No Loss | 85537218 | No Loss |
| 85537039 | No Loss | 85537101 | No Loss | 85537163 | No Loss | 85537220 | No Loss |
| 85537040 | No Loss | 85537102 | No Loss | 85537165 | No Loss | 85537221 | No Loss |
| 85537041 | No Loss | 85537103 | No Loss | 85537166 | No Loss | 85537222 | No Loss |
| 85537042 | No Loss | 85537104 | No Loss | 85537167 | No Loss | 85537223 | No Loss |
| 85537043 | No Loss | 85537106 | No Loss | 85537168 | No Loss | 85537224 | No Loss |
| 85537047 | No Loss | 85537107 | No Loss | 85537169 | No Loss | 85537225 | No Loss |
| 85537049 | No Loss | 85537108 | No Loss | 85537170 | No Loss | 85537226 | No Loss |
| 85537050 | No Loss | 85537112 | No Loss | 85537172 | No Loss | 85537228 | No Loss |
| 85537051 | No Loss | 85537113 | No Loss | 85537174 | No Loss | 85537229 | No Loss |
| 85537052 | No Loss | 85537114 | No Loss | 85537175 | No Loss | 85537230 | No Loss |
| 85537053 | No Loss | 85537116 | No Loss | 85537176 | No Loss | 85537232 | No Loss |
| 85537054 | No Loss | 85537117 | No Loss | 85537177 | No Loss | 85537233 | No Loss |
| 85537055 | No Loss | 85537118 | No Loss | 85537178 | No Loss | 85537234 | No Loss |
| 85537056 | No Loss | 85537120 | No Loss | 85537179 | No Loss | 85537235 | No Loss |
| 85537057 | No Loss | 85537122 | No Loss | 85537180 | No Loss | 85537237 | No Loss |
| 85537058 | No Loss | 85537123 | No Loss | 85537181 | No Loss | 85537239 | No Loss |
| 85537059 | No Loss | 85537124 | No Loss | 85537182 | No Loss | 85537242 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85537243 | No Loss | 85537306 | No Loss | 85537359 | No Loss | 85537421 | No Loss |
| 85537245 | No Loss | 85537307 | No Loss | 85537360 | No Loss | 85537422 | No Loss |
| 85537247 | No Loss | 85537308 | No Loss | 85537362 | No Loss | 85537423 | No Loss |
| 85537248 | No Loss | 85537309 | No Loss | 85537363 | No Loss | 85537424 | No Loss |
| 85537249 | No Loss | 85537311 | No Loss | 85537365 | No Loss | 85537425 | No Loss |
| 85537252 | No Loss | 85537312 | No Loss | 85537366 | No Loss | 85537426 | No Loss |
| 85537253 | No Loss | 85537313 | No Loss | 85537368 | No Loss | 85537427 | No Loss |
| 85537254 | No Loss | 85537314 | No Loss | 85537370 | No Loss | 85537428 | No Loss |
| 85537255 | No Loss | 85537316 | No Loss | 85537371 | No Loss | 85537429 | No Loss |
| 85537256 | No Loss | 85537317 | No Loss | 85537372 | No Loss | 85537430 | No Loss |
| 85537257 | No Loss | 85537318 | No Loss | 85537373 | No Loss | 85537431 | No Loss |
| 85537258 | No Loss | 85537319 | No Loss | 85537374 | No Loss | 85537433 | No Loss |
| 85537259 | No Loss | 85537321 | No Loss | 85537375 | No Loss | 85537435 | No Loss |
| 85537264 | No Loss | 85537323 | No Loss | 85537377 | No Loss | 85537439 | No Loss |
| 85537265 | No Loss | 85537324 | No Loss | 85537380 | No Loss | 85537440 | No Loss |
| 85537267 | No Loss | 85537325 | No Loss | 85537381 | No Loss | 85537441 | No Loss |
| 85537268 | No Loss | 85537326 | No Loss | 85537382 | No Loss | 85537442 | No Loss |
| 85537269 | No Loss | 85537327 | No Loss | 85537383 | No Loss | 85537444 | No Loss |
| 85537270 | No Loss | 85537329 | No Loss | 85537385 | No Loss | 85537446 | No Loss |
| 85537271 | No Loss | 85537330 | No Loss | 85537386 | No Loss | 85537447 | No Loss |
| 85537272 | No Loss | 85537331 | No Loss | 85537387 | No Loss | 85537448 | No Loss |
| 85537273 | No Loss | 85537332 | No Loss | 85537389 | No Loss | 85537450 | No Loss |
| 85537275 | No Loss | 85537333 | No Loss | 85537392 | No Loss | 85537451 | No Loss |
| 85537276 | No Loss | 85537334 | No Loss | 85537393 | No Loss | 85537452 | No Loss |
| 85537277 | No Loss | 85537335 | No Loss | 85537394 | No Loss | 85537454 | No Loss |
| 85537278 | No Loss | 85537336 | No Loss | 85537395 | No Loss | 85537455 | No Loss |
| 85537279 | No Loss | 85537337 | No Loss | 85537398 | No Loss | 85537456 | No Loss |
| 85537280 | No Loss | 85537338 | No Loss | 85537399 | No Loss | 85537458 | No Loss |
| 85537282 | No Loss | 85537339 | No Loss | 85537401 | No Loss | 85537459 | No Loss |
| 85537283 | No Loss | 85537340 | No Loss | 85537403 | No Loss | 85537462 | No Loss |
| 85537286 | No Loss | 85537341 | No Loss | 85537404 | No Loss | 85537464 | No Loss |
| 85537289 | No Loss | 85537343 | No Loss | 85537405 | No Loss | 85537465 | No Loss |
| 85537290 | No Loss | 85537344 | No Loss | 85537407 | No Loss | 85537466 | No Loss |
| 85537291 | No Loss | 85537346 | No Loss | 85537408 | No Loss | 85537468 | No Loss |
| 85537292 | No Loss | 85537347 | No Loss | 85537409 | No Loss | 85537469 | No Loss |
| 85537293 | No Loss | 85537348 | No Loss | 85537410 | No Loss | 85537470 | No Loss |
| 85537295 | No Loss | 85537349 | No Loss | 85537411 | No Loss | 85537473 | No Loss |
| 85537296 | No Loss | 85537350 | No Loss | 85537412 | No Loss | 85537475 | No Loss |
| 85537297 | No Loss | 85537351 | No Loss | 85537413 | No Loss | 85537476 | No Loss |
| 85537299 | No Loss | 85537352 | No Loss | 85537414 | No Loss | 85537479 | No Loss |
| 85537300 | No Loss | 85537353 | No Loss | 85537415 | No Loss | 85537480 | No Loss |
| 85537301 | No Loss | 85537354 | No Loss | 85537416 | No Loss | 85537481 | No Loss |
| 85537302 | No Loss | 85537355 | No Loss | 85537417 | No Loss | 85537483 | No Loss |
| 85537303 | No Loss | 85537356 | No Loss | 85537418 | No Loss | 85537484 | No Loss |
| 85537304 | No Loss | 85537357 | No Loss | 85537419 | No Loss | 85537485 | No Loss |
| 85537305 | No Loss | 85537358 | No Loss | 85537420 | No Loss | 85537486 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85537490 | No Loss | 85537556 | No Loss | 85537613 | No Loss | 85537670 | No Loss |
| 85537491 | No Loss | 85537558 | No Loss | 85537614 | No Loss | 85537671 | No Loss |
| 85537492 | No Loss | 85537559 | No Loss | 85537615 | No Loss | 85537672 | No Loss |
| 85537493 | No Loss | 85537560 | No Loss | 85537616 | No Loss | 85537673 | No Loss |
| 85537496 | No Loss | 85537561 | No Loss | 85537618 | No Loss | 85537674 | No Loss |
| 85537497 | No Loss | 85537562 | No Loss | 85537619 | No Loss | 85537675 | No Loss |
| 85537498 | No Loss | 85537564 | No Loss | 85537620 | No Loss | 85537676 | No Loss |
| 85537499 | No Loss | 85537565 | No Loss | 85537621 | No Loss | 85537677 | No Loss |
| 85537500 | No Loss | 85537566 | No Loss | 85537622 | No Loss | 85537678 | No Loss |
| 85537501 | No Loss | 85537567 | No Loss | 85537623 | No Purchase | 85537679 | No Loss |
| 85537504 | No Loss | 85537569 | No Loss | 85537624 | No Loss | 85537680 | No Purchase |
| 85537505 | No Loss | 85537570 | No Purchase | 85537625 | No Loss | 85537681 | No Loss |
| 85537506 | No Loss | 85537571 | No Loss | 85537626 | No Loss | 85537683 | No Loss |
| 85537507 | No Loss | 85537572 | No Loss | 85537627 | No Loss | 85537684 | No Loss |
| 85537508 | No Loss | 85537575 | No Loss | 85537628 | No Loss | 85537685 | No Loss |
| 85537509 | No Loss | 85537576 | No Loss | 85537629 | No Purchase | 85537686 | No Loss |
| 85537511 | No Loss | 85537577 | No Purchase | 85537630 | No Loss | 85537688 | No Loss |
| 85537512 | No Loss | 85537578 | No Loss | 85537631 | No Purchase | 85537690 | No Loss |
| 85537513 | No Loss | 85537579 | No Loss | 85537632 | No Loss | 85537691 | No Loss |
| 85537515 | No Loss | 85537580 | No Purchase | 85537633 | No Purchase | 85537692 | No Loss |
| 85537516 | No Loss | 85537581 | No Loss | 85537634 | No Loss | 85537693 | No Loss |
| 85537517 | No Loss | 85537582 | No Loss | 85537635 | No Loss | 85537696 | No Loss |
| 85537519 | No Loss | 85537583 | No Loss | 85537636 | No Loss | 85537697 | No Loss |
| 85537521 | No Loss | 85537584 | No Loss | 85537637 | No Loss | 85537699 | No Purchase |
| 85537522 | No Loss | 85537585 | No Loss | 85537638 | No Purchase | 85537701 | No Purchase |
| 85537524 | No Loss | 85537586 | No Loss | 85537640 | No Purchase | 85537703 | No Loss |
| 85537525 | No Loss | 85537587 | No Loss | 85537641 | No Loss | 85537704 | No Loss |
| 85537526 | No Loss | 85537588 | No Loss | 85537642 | No Loss | 85537706 | No Loss |
| 85537527 | No Loss | 85537589 | No Purchase | 85537643 | No Loss | 85537708 | No Loss |
| 85537529 | No Loss | 85537590 | No Loss | 85537644 | No Purchase | 85537709 | No Loss |
| 85537530 | No Loss | 85537592 | No Loss | 85537645 | No Loss | 85537710 | No Loss |
| 85537532 | No Loss | 85537593 | No Purchase | 85537646 | No Loss | 85537711 | No Loss |
| 85537536 | No Loss | 85537594 | No Loss | 85537648 | No Loss | 85537712 | No Loss |
| 85537537 | No Loss | 85537595 | No Purchase | 85537649 | No Purchase | 85537713 | No Loss |
| 85537538 | No Loss | 85537596 | No Loss | 85537653 | No Loss | 85537714 | No Loss |
| 85537541 | No Loss | 85537597 | No Loss | 85537654 | No Loss | 85537715 | No Loss |
| 85537544 | No Loss | 85537598 | No Loss | 85537655 | No Loss | 85537716 | No Loss |
| 85537545 | No Loss | 85537600 | No Loss | 85537657 | No Loss | 85537717 | No Loss |
| 85537546 | No Loss | 85537602 | No Loss | 85537658 | No Loss | 85537718 | No Loss |
| 85537548 | No Loss | 85537603 | No Purchase | 85537660 | No Purchase | 85537719 | No Loss |
| 85537550 | No Loss | 85537604 | No Loss | 85537662 | No Loss | 85537721 | No Loss |
| 85537551 | No Loss | 85537606 | No Loss | 85537663 | No Loss | 85537722 | No Loss |
| 85537552 | No Purchase | 85537607 | No Loss | 85537666 | No Purchase | 85537724 | No Loss |
| 85537553 | No Loss | 85537609 | No Purchase | 85537667 | No Loss | 85537725 | No Loss |
| 85537554 | No Loss | 85537610 | No Loss | 85537668 | No Loss | 85537726 | No Loss |
| 85537555 | No Loss | 85537611 | No Loss | 85537669 | No Loss | 85537727 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85537729 | No Loss | 85537785 | No Loss | 85537840 | No Loss | 85537899 | No Loss |
| 85537730 | No Loss | 85537786 | No Loss | 85537841 | No Loss | 85537900 | No Loss |
| 85537731 | No Loss | 85537787 | No Loss | 85537843 | No Loss | 85537901 | No Loss |
| 85537733 | No Loss | 85537788 | No Loss | 85537844 | No Loss | 85537902 | No Loss |
| 85537734 | No Loss | 85537791 | No Loss | 85537845 | No Loss | 85537903 | No Loss |
| 85537735 | No Loss | 85537792 | No Loss | 85537846 | No Loss | 85537904 | No Loss |
| 85537737 | No Loss | 85537793 | No Loss | 85537847 | No Loss | 85537905 | No Loss |
| 85537738 | No Loss | 85537794 | No Loss | 85537848 | No Loss | 85537906 | No Loss |
| 85537739 | No Loss | 85537797 | No Loss | 85537849 | No Loss | 85537908 | No Loss |
| 85537740 | No Loss | 85537798 | No Loss | 85537850 | No Loss | 85537909 | No Loss |
| 85537741 | No Loss | 85537799 | No Loss | 85537851 | No Loss | 85537910 | No Loss |
| 85537742 | No Purchase | 85537800 | No Loss | 85537852 | No Loss | 85537912 | No Loss |
| 85537743 | No Loss | 85537801 | No Loss | 85537853 | No Loss | 85537913 | No Loss |
| 85537744 | No Loss | 85537802 | No Purchase | 85537854 | No Loss | 85537914 | No Loss |
| 85537745 | No Loss | 85537803 | No Purchase | 85537855 | No Loss | 85537918 | No Loss |
| 85537746 | No Loss | 85537804 | No Purchase | 85537856 | No Loss | 85537920 | No Loss |
| 85537747 | No Loss | 85537806 | No Loss | 85537857 | No Loss | 85537921 | No Loss |
| 85537748 | No Loss | 85537807 | No Loss | 85537858 | No Loss | 85537922 | No Loss |
| 85537750 | No Loss | 85537808 | No Loss | 85537859 | No Loss | 85537923 | No Loss |
| 85537751 | No Loss | 85537809 | No Loss | 85537860 | No Loss | 85537924 | No Loss |
| 85537752 | No Loss | 85537810 | No Loss | 85537861 | No Loss | 85537925 | No Loss |
| 85537753 | No Loss | 85537811 | No Purchase | 85537862 | No Loss | 85537926 | No Loss |
| 85537754 | No Loss | 85537812 | No Loss | 85537864 | No Loss | 85537927 | No Loss |
| 85537755 | No Loss | 85537813 | No Loss | 85537865 | No Loss | 85537928 | No Loss |
| 85537756 | No Purchase | 85537814 | No Loss | 85537866 | No Loss | 85537933 | No Loss |
| 85537757 | No Loss | 85537815 | No Purchase | 85537868 | No Loss | 85537934 | No Loss |
| 85537758 | No Loss | 85537816 | No Loss | 85537869 | No Loss | 85537935 | No Loss |
| 85537759 | No Loss | 85537817 | No Purchase | 85537872 | No Loss | 85537936 | No Loss |
| 85537762 | No Purchase | 85537818 | No Loss | 85537874 | No Loss | 85537937 | No Loss |
| 85537764 | No Loss | 85537819 | No Loss | 85537876 | No Loss | 85537939 | No Loss |
| 85537765 | No Purchase | 85537820 | No Loss | 85537877 | No Loss | 85537940 | No Loss |
| 85537766 | No Loss | 85537821 | No Purchase | 85537878 | No Loss | 85537944 | No Loss |
| 85537768 | No Loss | 85537822 | No Loss | 85537880 | No Loss | 85537945 | No Loss |
| 85537770 | No Loss | 85537823 | No Loss | 85537881 | No Loss | 85537947 | No Loss |
| 85537771 | No Purchase | 85537825 | No Loss | 85537882 | No Loss | 85537948 | No Loss |
| 85537773 | No Loss | 85537827 | No Loss | 85537884 | No Loss | 85537949 | No Loss |
| 85537774 | No Purchase | 85537828 | No Loss | 85537885 | No Loss | 85537950 | No Loss |
| 85537776 | No Loss | 85537829 | No Loss | 85537886 | No Loss | 85537953 | No Loss |
| 85537777 | No Loss | 85537830 | No Loss | 85537887 | No Loss | 85537954 | No Loss |
| 85537778 | No Loss | 85537831 | No Loss | 85537888 | No Loss | 85537955 | No Loss |
| 85537779 | No Loss | 85537832 | No Loss | 85537889 | No Loss | 85537957 | No Loss |
| 85537780 | No Purchase | 85537834 | No Loss | 85537891 | No Loss | 85537958 | No Loss |
| 85537781 | No Purchase | 85537835 | No Loss | 85537893 | No Loss | 85537960 | No Loss |
| 85537782 | No Loss | 85537836 | No Loss | 85537896 | No Loss | 85537961 | No Loss |
| 85537783 | No Loss | 85537837 | No Loss | 85537897 | No Loss | 85537962 | No Loss |
| 85537784 | No Loss | 85537838 | No Loss | 85537898 | No Loss | 85537964 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85537966 | No Loss | 85538036 | No Loss | 85538087 | No Loss | 85538136 | No Loss |
| 85537967 | No Loss | 85538039 | No Loss | 85538088 | No Loss | 85538137 | No Loss |
| 85537968 | No Loss | 85538042 | No Loss | 85538089 | No Loss | 85538138 | No Loss |
| 85537969 | No Loss | 85538043 | No Loss | 85538090 | No Loss | 85538139 | No Loss |
| 85537972 | No Loss | 85538044 | No Loss | 85538091 | No Loss | 85538140 | No Loss |
| 85537973 | No Loss | 85538045 | No Loss | 85538092 | No Loss | 85538141 | No Loss |
| 85537974 | No Loss | 85538046 | No Loss | 85538093 | No Loss | 85538142 | No Loss |
| 85537977 | No Loss | 85538047 | No Loss | 85538094 | No Loss | 85538143 | No Loss |
| 85537978 | No Loss | 85538049 | No Loss | 85538095 | No Loss | 85538144 | No Loss |
| 85537983 | No Loss | 85538050 | No Loss | 85538096 | No Loss | 85538145 | No Loss |
| 85537984 | No Loss | 85538051 | No Loss | 85538097 | No Loss | 85538146 | No Loss |
| 85537986 | No Loss | 85538052 | No Loss | 85538098 | No Loss | 85538149 | No Purchase |
| 85537988 | No Loss | 85538053 | No Loss | 85538099 | No Loss | 85538150 | No Loss |
| 85537991 | No Loss | 85538054 | No Loss | 85538100 | No Loss | 85538151 | No Loss |
| 85537992 | No Loss | 85538055 | No Loss | 85538101 | No Loss | 85538152 | No Loss |
| 85537993 | No Loss | 85538056 | No Loss | 85538102 | No Loss | 85538153 | No Loss |
| 85537994 | No Loss | 85538057 | No Loss | 85538103 | No Loss | 85538154 | No Loss |
| 85537995 | No Loss | 85538058 | No Loss | 85538104 | No Loss | 85538155 | No Loss |
| 85537996 | No Loss | 85538059 | No Loss | 85538106 | No Loss | 85538156 | No Loss |
| 85537998 | No Loss | 85538060 | No Loss | 85538107 | No Loss | 85538157 | No Loss |
| 85537999 | No Loss | 85538061 | No Loss | 85538108 | No Loss | 85538158 | No Loss |
| 85538000 | No Loss | 85538062 | No Loss | 85538109 | No Loss | 85538159 | No Loss |
| 85538002 | No Loss | 85538063 | No Loss | 85538110 | No Loss | 85538160 | No Loss |
| 85538003 | No Loss | 85538064 | No Loss | 85538111 | No Loss | 85538162 | No Loss |
| 85538004 | No Loss | 85538065 | No Loss | 85538112 | No Loss | 85538163 | No Loss |
| 85538005 | No Loss | 85538066 | No Loss | 85538113 | No Loss | 85538164 | No Loss |
| 85538006 | No Loss | 85538067 | No Loss | 85538114 | No Loss | 85538165 | No Loss |
| 85538008 | No Loss | 85538068 | No Loss | 85538115 | No Loss | 85538166 | No Loss |
| 85538010 | No Loss | 85538069 | No Loss | 85538116 | No Loss | 85538167 | No Loss |
| 85538011 | No Loss | 85538070 | No Loss | 85538117 | No Loss | 85538168 | No Loss |
| 85538013 | No Loss | 85538071 | No Loss | 85538118 | No Loss | 85538169 | No Loss |
| 85538014 | No Loss | 85538072 | No Loss | 85538119 | No Loss | 85538170 | No Purchase |
| 85538016 | No Loss | 85538073 | No Loss | 85538121 | No Loss | 85538171 | No Loss |
| 85538018 | No Loss | 85538074 | No Loss | 85538122 | No Loss | 85538172 | No Loss |
| 85538020 | No Loss | 85538075 | No Loss | 85538123 | No Loss | 85538173 | No Purchase |
| 85538022 | No Loss | 85538076 | No Loss | 85538124 | No Loss | 85538174 | No Loss |
| 85538023 | No Loss | 85538077 | No Loss | 85538125 | No Loss | 85538176 | No Loss |
| 85538024 | No Loss | 85538078 | No Loss | 85538126 | No Loss | 85538177 | No Loss |
| 85538025 | No Loss | 85538079 | No Loss | 85538127 | No Loss | 85538178 | No Loss |
| 85538026 | No Loss | 85538080 | No Loss | 85538128 | No Loss | 85538179 | No Loss |
| 85538027 | No Loss | 85538081 | No Loss | 85538129 | No Loss | 85538180 | No Loss |
| 85538028 | No Loss | 85538082 | No Loss | 85538130 | No Loss | 85538181 | No Loss |
| 85538030 | No Loss | 85538083 | No Loss | 85538131 | No Loss | 85538182 | No Loss |
| 85538031 | No Loss | 85538084 | No Loss | 85538132 | No Loss | 85538183 | No Loss |
| 85538032 | No Loss | 85538085 | No Loss | 85538133 | No Loss | 85538184 | No Purchase |
| 85538035 | No Loss | 85538086 | No Loss | 85538135 | No Loss | 85538186 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85538187 | No Loss | 85538243 | No Loss | 85538299 | No Loss | 85538350 | No Loss |
| 85538188 | No Loss | 85538244 | No Loss | 85538300 | No Loss | 85538351 | No Loss |
| 85538189 | No Loss | 85538245 | No Loss | 85538301 | No Loss | 85538352 | No Loss |
| 85538190 | No Loss | 85538246 | No Loss | 85538302 | No Loss | 85538353 | No Purchase |
| 85538191 | No Loss | 85538248 | No Loss | 85538304 | No Loss | 85538354 | No Loss |
| 85538192 | No Loss | 85538250 | No Loss | 85538305 | No Loss | 85538355 | No Loss |
| 85538193 | No Loss | 85538252 | No Loss | 85538306 | No Loss | 85538356 | No Loss |
| 85538194 | No Loss | 85538254 | No Loss | 85538307 | No Loss | 85538357 | No Loss |
| 85538195 | No Loss | 85538255 | No Loss | 85538308 | No Loss | 85538358 | No Loss |
| 85538196 | No Loss | 85538256 | No Loss | 85538310 | No Loss | 85538359 | No Loss |
| 85538197 | No Loss | 85538257 | No Loss | 85538311 | No Purchase | 85538360 | No Loss |
| 85538198 | No Loss | 85538258 | No Loss | 85538312 | No Loss | 85538361 | No Loss |
| 85538200 | No Loss | 85538260 | No Purchase | 85538313 | No Loss | 85538362 | No Loss |
| 85538201 | No Loss | 85538261 | No Loss | 85538314 | No Loss | 85538363 | No Loss |
| 85538202 | No Loss | 85538262 | No Loss | 85538315 | No Loss | 85538364 | No Loss |
| 85538203 | No Purchase | 85538263 | No Loss | 85538317 | No Loss | 85538365 | No Loss |
| 85538205 | No Loss | 85538264 | No Loss | 85538318 | No Loss | 85538366 | No Loss |
| 85538206 | No Loss | 85538265 | No Loss | 85538319 | No Loss | 85538367 | No Loss |
| 85538207 | No Loss | 85538266 | No Loss | 85538320 | No Loss | 85538368 | No Loss |
| 85538210 | No Loss | 85538267 | No Loss | 85538321 | No Loss | 85538369 | No Loss |
| 85538211 | No Purchase | 85538268 | No Loss | 85538322 | No Loss | 85538370 | No Loss |
| 85538212 | No Loss | 85538269 | No Loss | 85538323 | No Loss | 85538371 | No Loss |
| 85538213 | No Loss | 85538270 | No Loss | 85538324 | No Loss | 85538372 | No Loss |
| 85538214 | No Loss | 85538271 | No Loss | 85538325 | No Loss | 85538373 | No Loss |
| 85538215 | No Loss | 85538272 | No Loss | 85538326 | No Loss | 85538375 | No Loss |
| 85538217 | No Purchase | 85538274 | No Loss | 85538327 | No Loss | 85538376 | No Loss |
| 85538219 | No Loss | 85538275 | No Loss | 85538328 | No Loss | 85538377 | No Loss |
| 85538220 | No Loss | 85538276 | No Loss | 85538329 | No Loss | 85538378 | No Loss |
| 85538221 | No Loss | 85538277 | No Loss | 85538330 | No Loss | 85538379 | No Loss |
| 85538222 | No Loss | 85538279 | No Purchase | 85538331 | No Loss | 85538380 | No Loss |
| 85538223 | No Loss | 85538280 | No Loss | 85538332 | No Loss | 85538381 | No Loss |
| 85538224 | No Purchase | 85538281 | No Loss | 85538333 | No Loss | 85538382 | No Loss |
| 85538226 | No Loss | 85538282 | No Loss | 85538334 | No Loss | 85538384 | No Loss |
| 85538227 | No Loss | 85538283 | No Loss | 85538335 | No Loss | 85538385 | No Loss |
| 85538228 | No Loss | 85538284 | No Loss | 85538336 | No Loss | 85538386 | No Loss |
| 85538229 | No Loss | 85538285 | No Purchase | 85538337 | No Loss | 85538387 | No Loss |
| 85538230 | No Loss | 85538286 | No Loss | 85538338 | No Loss | 85538388 | No Loss |
| 85538233 | No Loss | 85538287 | No Loss | 85538339 | No Loss | 85538389 | No Loss |
| 85538235 | No Loss | 85538288 | No Loss | 85538340 | No Purchase | 85538390 | No Loss |
| 85538236 | No Loss | 85538289 | No Loss | 85538341 | No Loss | 85538391 | No Loss |
| 85538237 | No Loss | 85538290 | No Loss | 85538342 | No Loss | 85538393 | No Loss |
| 85538238 | No Loss | 85538291 | No Loss | 85538343 | No Loss | 85538394 | No Loss |
| 85538239 | No Loss | 85538295 | No Loss | 85538345 | No Loss | 85538395 | No Loss |
| 85538240 | No Loss | 85538296 | No Loss | 85538346 | No Loss | 85538396 | No Loss |
| 85538241 | No Loss | 85538297 | No Loss | 85538348 | No Loss | 85538397 | No Loss |
| 85538242 | No Loss | 85538298 | No Loss | 85538349 | No Loss | 85538398 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85538399 | No Loss | 85538458 | No Loss | 85538513 | No Loss | 85538564 | No Loss |
| 85538400 | No Loss | 85538460 | No Loss | 85538514 | No Loss | 85538565 | No Loss |
| 85538402 | No Loss | 85538462 | No Loss | 85538515 | No Loss | 85538566 | No Loss |
| 85538403 | No Loss | 85538464 | No Loss | 85538516 | No Loss | 85538567 | No Loss |
| 85538404 | No Loss | 85538465 | No Loss | 85538517 | No Loss | 85538569 | No Purchase |
| 85538405 | No Loss | 85538466 | No Loss | 85538518 | No Loss | 85538570 | No Purchase |
| 85538406 | No Loss | 85538467 | No Loss | 85538520 | No Loss | 85538571 | No Loss |
| 85538407 | No Loss | 85538468 | No Loss | 85538521 | No Loss | 85538572 | No Loss |
| 85538408 | No Purchase | 85538469 | No Loss | 85538522 | No Loss | 85538573 | No Purchase |
| 85538410 | No Loss | 85538470 | No Loss | 85538523 | No Loss | 85538574 | No Purchase |
| 85538411 | No Loss | 85538472 | No Loss | 85538524 | No Loss | 85538575 | No Loss |
| 85538412 | No Loss | 85538473 | No Loss | 85538525 | No Loss | 85538576 | No Loss |
| 85538413 | No Loss | 85538474 | No Loss | 85538527 | No Loss | 85538581 | No Loss |
| 85538414 | No Loss | 85538475 | No Loss | 85538528 | No Loss | 85538582 | No Loss |
| 85538415 | No Loss | 85538476 | No Loss | 85538529 | No Loss | 85538583 | No Loss |
| 85538417 | No Loss | 85538477 | No Loss | 85538530 | No Loss | 85538584 | No Purchase |
| 85538418 | No Loss | 85538478 | No Loss | 85538531 | No Loss | 85538585 | No Loss |
| 85538420 | No Loss | 85538479 | No Loss | 85538532 | No Loss | 85538586 | No Purchase |
| 85538422 | No Loss | 85538480 | No Loss | 85538533 | No Loss | 85538587 | No Loss |
| 85538423 | No Loss | 85538481 | No Loss | 85538534 | No Loss | 85538588 | No Purchase |
| 85538424 | No Loss | 85538482 | No Loss | 85538535 | No Loss | 85538589 | No Loss |
| 85538426 | No Loss | 85538483 | No Loss | 85538536 | No Loss | 85538590 | No Loss |
| 85538427 | No Loss | 85538485 | No Loss | 85538537 | No Loss | 85538591 | No Loss |
| 85538428 | No Loss | 85538486 | No Loss | 85538538 | No Loss | 85538593 | No Loss |
| 85538429 | No Loss | 85538487 | No Loss | 85538539 | No Loss | 85538594 | No Loss |
| 85538431 | No Loss | 85538488 | No Loss | 85538540 | No Loss | 85538595 | No Purchase |
| 85538432 | No Loss | 85538489 | No Loss | 85538542 | No Purchase | 85538596 | No Loss |
| 85538433 | No Loss | 85538490 | No Loss | 85538543 | No Loss | 85538597 | No Purchase |
| 85538435 | No Loss | 85538491 | No Loss | 85538546 | No Loss | 85538598 | No Purchase |
| 85538436 | No Loss | 85538493 | No Loss | 85538547 | No Loss | 85538599 | No Loss |
| 85538437 | No Loss | 85538494 | No Loss | 85538548 | No Loss | 85538600 | No Loss |
| 85538438 | No Loss | 85538495 | No Loss | 85538549 | No Loss | 85538602 | No Loss |
| 85538439 | No Loss | 85538496 | No Loss | 85538550 | No Loss | 85538603 | No Loss |
| 85538441 | No Loss | 85538498 | No Loss | 85538551 | No Loss | 85538604 | No Loss |
| 85538442 | No Loss | 85538499 | No Loss | 85538552 | No Loss | 85538605 | No Loss |
| 85538443 | No Loss | 85538500 | No Loss | 85538553 | No Loss | 85538606 | No Purchase |
| 85538444 | No Loss | 85538501 | No Loss | 85538554 | No Loss | 85538607 | No Purchase |
| 85538445 | No Loss | 85538502 | No Loss | 85538555 | No Loss | 85538608 | No Loss |
| 85538446 | No Loss | 85538503 | No Loss | 85538556 | No Loss | 85538609 | No Purchase |
| 85538447 | No Loss | 85538504 | No Loss | 85538557 | No Loss | 85538610 | No Loss |
| 85538448 | No Loss | 85538506 | No Loss | 85538558 | No Loss | 85538611 | No Loss |
| 85538449 | No Loss | 85538507 | No Loss | 85538559 | No Loss | 85538612 | No Loss |
| 85538450 | No Loss | 85538508 | No Loss | 85538560 | No Loss | 85538613 | No Loss |
| 85538452 | No Loss | 85538509 | No Loss | 85538561 | No Loss | 85538615 | No Purchase |
| 85538456 | No Loss | 85538510 | No Loss | 85538562 | No Loss | 85538617 | No Loss |
| 85538457 | No Loss | 85538512 | No Loss | 85538563 | No Loss | 85538618 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85538619 | No Loss | 85538672 | No Loss | 85538731 | No Purchase | 85538790 | No Loss |
| 85538620 | No Loss | 85538673 | No Loss | 85538732 | No Loss | 85538791 | No Purchase |
| 85538621 | No Loss | 85538674 | No Loss | 85538733 | No Loss | 85538792 | No Loss |
| 85538622 | No Purchase | 85538675 | No Loss | 85538734 | No Loss | 85538793 | No Loss |
| 85538623 | No Loss | 85538676 | No Loss | 85538736 | No Loss | 85538794 | No Loss |
| 85538624 | No Loss | 85538677 | No Loss | 85538737 | No Loss | 85538795 | No Loss |
| 85538625 | No Purchase | 85538678 | No Loss | 85538738 | No Purchase | 85538796 | No Loss |
| 85538626 | No Loss | 85538679 | No Loss | 85538741 | No Loss | 85538797 | No Loss |
| 85538628 | No Loss | 85538680 | No Loss | 85538742 | No Loss | 85538798 | No Loss |
| 85538629 | No Loss | 85538681 | No Loss | 85538743 | No Loss | 85538799 | No Loss |
| 85538630 | No Loss | 85538682 | No Loss | 85538745 | No Purchase | 85538800 | No Loss |
| 85538631 | No Purchase | 85538683 | No Purchase | 85538746 | No Purchase | 85538802 | No Loss |
| 85538632 | No Loss | 85538684 | No Loss | 85538747 | No Loss | 85538803 | No Loss |
| 85538633 | No Purchase | 85538685 | No Loss | 85538748 | No Purchase | 85538805 | No Loss |
| 85538634 | No Loss | 85538688 | No Loss | 85538749 | No Loss | 85538806 | No Loss |
| 85538635 | No Loss | 85538689 | No Loss | 85538750 | No Purchase | 85538807 | No Loss |
| 85538636 | No Loss | 85538691 | No Loss | 85538753 | No Loss | 85538808 | No Loss |
| 85538637 | No Loss | 85538692 | No Loss | 85538755 | No Loss | 85538809 | No Loss |
| 85538639 | No Purchase | 85538693 | No Loss | 85538756 | No Loss | 85538811 | No Loss |
| 85538640 | No Purchase | 85538695 | No Loss | 85538757 | No Purchase | 85538812 | No Loss |
| 85538641 | No Loss | 85538696 | No Purchase | 85538758 | No Purchase | 85538813 | No Loss |
| 85538642 | No Purchase | 85538698 | No Purchase | 85538759 | No Loss | 85538814 | No Loss |
| 85538643 | No Loss | 85538699 | No Loss | 85538760 | No Loss | 85538816 | No Loss |
| 85538644 | No Loss | 85538701 | No Purchase | 85538761 | No Loss | 85538817 | No Loss |
| 85538645 | No Loss | 85538702 | No Purchase | 85538762 | No Purchase | 85538818 | No Loss |
| 85538646 | No Loss | 85538703 | No Loss | 85538764 | No Loss | 85538819 | No Loss |
| 85538647 | No Loss | 85538704 | No Loss | 85538766 | No Loss | 85538820 | No Purchase |
| 85538648 | No Loss | 85538706 | No Loss | 85538767 | No Loss | 85538821 | No Loss |
| 85538650 | No Loss | 85538708 | No Loss | 85538768 | No Purchase | 85538823 | No Loss |
| 85538651 | No Purchase | 85538709 | No Loss | 85538769 | No Loss | 85538825 | No Purchase |
| 85538652 | No Loss | 85538710 | No Purchase | 85538770 | No Loss | 85538826 | No Loss |
| 85538653 | No Loss | 85538711 | No Loss | 85538771 | No Loss | 85538827 | No Loss |
| 85538654 | No Loss | 85538712 | No Loss | 85538772 | No Loss | 85538828 | No Purchase |
| 85538655 | No Loss | 85538715 | No Purchase | 85538773 | No Loss | 85538830 | No Loss |
| 85538656 | No Loss | 85538716 | No Purchase | 85538774 | No Loss | 85538831 | No Loss |
| 85538657 | No Loss | 85538718 | No Loss | 85538776 | No Loss | 85538832 | No Loss |
| 85538658 | No Loss | 85538719 | No Loss | 85538777 | No Loss | 85538833 | No Purchase |
| 85538659 | No Loss | 85538720 | No Loss | 85538780 | No Loss | 85538838 | No Purchase |
| 85538661 | No Loss | 85538721 | No Loss | 85538781 | No Loss | 85538839 | No Loss |
| 85538662 | No Loss | 85538722 | No Purchase | 85538782 | No Loss | 85538840 | No Loss |
| 85538664 | No Loss | 85538724 | No Loss | 85538783 | No Loss | 85538841 | No Loss |
| 85538665 | No Purchase | 85538725 | No Loss | 85538784 | No Loss | 85538842 | No Loss |
| 85538666 | No Loss | 85538726 | No Loss | 85538785 | No Loss | 85538844 | No Loss |
| 85538667 | No Purchase | 85538727 | No Loss | 85538786 | No Loss | 85538845 | No Loss |
| 85538670 | No Loss | 85538728 | No Purchase | 85538787 | No Loss | 85538846 | No Purchase |
| 85538671 | No Loss | 85538729 | No Loss | 85538788 | No Loss | 85538848 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85538850 | No Loss | 85538904 | No Purchase | 85538974 | No Purchase | 85539031 | No Loss |
| 85538851 | No Purchase | 85538905 | No Loss | 85538976 | No Purchase | 85539032 | No Loss |
| 85538852 | No Loss | 85538906 | No Loss | 85538977 | No Loss | 85539034 | No Loss |
| 85538853 | No Loss | 85538907 | No Purchase | 85538978 | No Loss | 85539035 | No Loss |
| 85538854 | No Loss | 85538910 | No Loss | 85538979 | No Loss | 85539036 | No Purchase |
| 85538855 | No Loss | 85538912 | No Loss | 85538982 | No Loss | 85539037 | No Loss |
| 85538856 | No Loss | 85538914 | No Purchase | 85538983 | No Purchase | 85539039 | No Loss |
| 85538857 | No Loss | 85538915 | No Loss | 85538984 | No Loss | 85539040 | No Loss |
| 85538858 | No Loss | 85538916 | No Purchase | 85538985 | No Loss | 85539041 | No Loss |
| 85538861 | No Purchase | 85538918 | No Loss | 85538986 | No Purchase | 85539042 | No Loss |
| 85538862 | No Purchase | 85538921 | No Loss | 85538988 | No Purchase | 85539043 | No Loss |
| 85538863 | No Purchase | 85538922 | No Purchase | 85538989 | No Purchase | 85539044 | No Loss |
| 85538864 | No Loss | 85538924 | No Loss | 85538990 | No Loss | 85539045 | No Loss |
| 85538865 | No Loss | 85538926 | No Loss | 85538991 | No Loss | 85539046 | No Loss |
| 85538866 | No Purchase | 85538928 | No Loss | 85538992 | No Loss | 85539047 | No Loss |
| 85538867 | No Loss | 85538930 | No Loss | 85538993 | No Loss | 85539048 | No Loss |
| 85538869 | No Loss | 85538931 | No Purchase | 85538994 | No Loss | 85539049 | No Loss |
| 85538870 | No Loss | 85538933 | No Purchase | 85538995 | No Loss | 85539050 | No Loss |
| 85538871 | No Loss | 85538934 | No Loss | 85538996 | No Loss | 85539051 | No Loss |
| 85538872 | No Loss | 85538935 | No Loss | 85538997 | No Purchase | 85539052 | No Loss |
| 85538873 | No Purchase | 85538936 | No Loss | 85538998 | No Purchase | 85539053 | No Loss |
| 85538874 | No Loss | 85538937 | No Loss | 85538999 | No Loss | 85539054 | No Loss |
| 85538875 | No Loss | 85538938 | No Loss | 85539001 | No Loss | 85539055 | No Loss |
| 85538877 | No Loss | 85538939 | No Purchase | 85539002 | No Loss | 85539056 | No Loss |
| 85538878 | No Loss | 85538941 | No Loss | 85539003 | No Loss | 85539057 | No Loss |
| 85538880 | No Purchase | 85538943 | No Loss | 85539004 | No Loss | 85539058 | No Loss |
| 85538881 | No Loss | 85538944 | No Loss | 85539005 | No Loss | 85539059 | No Loss |
| 85538882 | No Loss | 85538945 | No Purchase | 85539006 | No Loss | 85539060 | No Loss |
| 85538883 | No Loss | 85538947 | No Loss | 85539007 | No Loss | 85539062 | No Loss |
| 85538884 | No Loss | 85538948 | No Loss | 85539009 | No Loss | 85539063 | No Loss |
| 85538885 | No Loss | 85538953 | No Loss | 85539010 | No Purchase | 85539064 | No Loss |
| 85538886 | No Purchase | 85538955 | No Loss | 85539011 | No Loss | 85539067 | No Loss |
| 85538887 | No Purchase | 85538956 | No Loss | 85539013 | No Loss | 85539068 | No Loss |
| 85538888 | No Loss | 85538957 | No Loss | 85539014 | No Loss | 85539069 | No Purchase |
| 85538890 | No Loss | 85538958 | No Loss | 85539015 | No Loss | 85539070 | No Loss |
| 85538891 | No Purchase | 85538959 | No Purchase | 85539016 | No Purchase | 85539071 | No Loss |
| 85538892 | No Loss | 85538961 | No Loss | 85539017 | No Loss | 85539073 | No Loss |
| 85538893 | No Loss | 85538962 | No Loss | 85539019 | No Loss | 85539074 | No Loss |
| 85538895 | No Purchase | 85538963 | No Loss | 85539020 | No Loss | 85539075 | No Loss |
| 85538896 | No Loss | 85538965 | No Loss | 85539021 | No Loss | 85539076 | No Purchase |
| 85538897 | No Loss | 85538966 | No Purchase | 85539022 | No Loss | 85539077 | No Loss |
| 85538899 | No Loss | 85538967 | No Loss | 85539023 | No Loss | 85539078 | No Loss |
| 85538900 | No Loss | 85538970 | No Loss | 85539025 | No Loss | 85539079 | No Loss |
| 85538901 | No Loss | 85538971 | No Loss | 85539026 | No Loss | 85539080 | No Loss |
| 85538902 | No Purchase | 85538972 | No Loss | 85539028 | No Loss | 85539081 | No Loss |
| 85538903 | No Loss | 85538973 | No Loss | 85539029 | No Loss | 85539082 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85539083 | No Loss | 85539143 | No Loss | 85539209 | No Loss | 85539274 | No Loss |
| 85539084 | No Loss | 85539144 | No Loss | 85539211 | No Loss | 85539276 | No Loss |
| 85539086 | No Loss | 85539145 | No Loss | 85539212 | No Loss | 85539277 | No Loss |
| 85539087 | No Purchase | 85539146 | No Loss | 85539213 | No Loss | 85539278 | No Loss |
| 85539088 | No Purchase | 85539147 | No Loss | 85539214 | No Loss | 85539279 | No Loss |
| 85539089 | No Loss | 85539148 | No Loss | 85539215 | No Loss | 85539280 | No Loss |
| 85539090 | No Loss | 85539150 | No Loss | 85539220 | No Loss | 85539281 | No Loss |
| 85539091 | No Purchase | 85539151 | No Loss | 85539221 | No Loss | 85539282 | No Loss |
| 85539092 | No Loss | 85539152 | No Loss | 85539222 | No Loss | 85539284 | No Loss |
| 85539093 | No Loss | 85539153 | No Loss | 85539223 | No Loss | 85539285 | No Loss |
| 85539094 | No Loss | 85539154 | No Loss | 85539224 | No Loss | 85539286 | No Loss |
| 85539095 | No Loss | 85539156 | No Loss | 85539225 | No Purchase | 85539287 | No Loss |
| 85539096 | No Loss | 85539157 | No Loss | 85539226 | No Loss | 85539288 | No Loss |
| 85539097 | No Loss | 85539158 | No Loss | 85539227 | No Loss | 85539291 | No Loss |
| 85539098 | No Loss | 85539160 | No Loss | 85539231 | No Loss | 85539293 | No Loss |
| 85539100 | No Loss | 85539161 | No Loss | 85539232 | No Loss | 85539295 | No Loss |
| 85539102 | No Loss | 85539162 | No Loss | 85539233 | No Loss | 85539296 | No Loss |
| 85539103 | No Loss | 85539164 | No Loss | 85539236 | No Purchase | 85539297 | No Loss |
| 85539105 | No Loss | 85539166 | No Loss | 85539237 | No Loss | 85539299 | No Loss |
| 85539107 | No Loss | 85539167 | No Loss | 85539238 | No Loss | 85539300 | No Loss |
| 85539108 | No Loss | 85539168 | No Loss | 85539239 | No Loss | 85539301 | No Loss |
| 85539109 | No Loss | 85539169 | No Loss | 85539240 | No Loss | 85539302 | No Purchase |
| 85539110 | No Loss | 85539172 | No Loss | 85539241 | No Loss | 85539303 | No Loss |
| 85539111 | No Loss | 85539175 | No Purchase | 85539242 | No Loss | 85539304 | No Purchase |
| 85539113 | No Purchase | 85539177 | No Loss | 85539244 | No Purchase | 85539306 | No Loss |
| 85539114 | No Loss | 85539178 | No Loss | 85539245 | No Loss | 85539308 | No Loss |
| 85539115 | No Loss | 85539179 | No Loss | 85539247 | No Loss | 85539309 | No Loss |
| 85539116 | No Loss | 85539180 | No Loss | 85539248 | No Loss | 85539310 | No Loss |
| 85539117 | No Purchase | 85539181 | No Loss | 85539249 | No Loss | 85539311 | No Loss |
| 85539118 | No Loss | 85539183 | No Loss | 85539250 | No Loss | 85539312 | No Loss |
| 85539120 | No Loss | 85539184 | No Loss | 85539251 | No Loss | 85539313 | No Loss |
| 85539121 | No Loss | 85539185 | No Loss | 85539252 | No Loss | 85539314 | No Loss |
| 85539122 | No Loss | 85539189 | No Loss | 85539253 | No Loss | 85539316 | No Purchase |
| 85539124 | No Loss | 85539190 | No Loss | 85539254 | No Loss | 85539317 | No Loss |
| 85539125 | No Loss | 85539191 | No Loss | 85539255 | No Loss | 85539318 | No Loss |
| 85539126 | No Loss | 85539192 | No Loss | 85539256 | No Loss | 85539320 | No Loss |
| 85539127 | No Loss | 85539194 | No Loss | 85539259 | No Loss | 85539321 | No Loss |
| 85539131 | No Loss | 85539195 | No Loss | 85539261 | No Loss | 85539322 | No Loss |
| 85539132 | No Loss | 85539196 | No Loss | 85539262 | No Loss | 85539323 | No Purchase |
| 85539134 | No Loss | 85539199 | No Loss | 85539263 | No Loss | 85539324 | No Loss |
| 85539135 | No Loss | 85539200 | No Loss | 85539265 | No Loss | 85539325 | No Loss |
| 85539138 | No Loss | 85539201 | No Loss | 85539266 | No Loss | 85539326 | No Loss |
| 85539139 | No Loss | 85539202 | No Loss | 85539268 | No Loss | 85539327 | No Loss |
| 85539140 | No Loss | 85539204 | No Loss | 85539269 | No Loss | 85539328 | No Loss |
| 85539141 | No Loss | 85539207 | No Loss | 85539270 | No Loss | 85539329 | No Purchase |
| 85539142 | No Loss | 85539208 | No Loss | 85539271 | No Loss | 85539330 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85539332 | No Loss | 85539390 | No Loss | 85539445 | No Loss | 85539505 | No Loss |
| 85539333 | No Purchase | 85539391 | No Loss | 85539446 | No Loss | 85539506 | No Loss |
| 85539335 | No Loss | 85539392 | No Loss | 85539447 | No Loss | 85539507 | No Loss |
| 85539336 | No Purchase | 85539394 | No Loss | 85539449 | No Purchase | 85539508 | No Purchase |
| 85539337 | No Loss | 85539395 | No Loss | 85539450 | No Loss | 85539509 | No Loss |
| 85539338 | No Purchase | 85539397 | No Loss | 85539451 | No Loss | 85539511 | No Loss |
| 85539339 | No Loss | 85539398 | No Loss | 85539452 | No Loss | 85539514 | No Loss |
| 85539340 | No Loss | 85539399 | No Loss | 85539453 | No Loss | 85539516 | No Loss |
| 85539341 | No Loss | 85539401 | No Loss | 85539455 | No Loss | 85539517 | No Loss |
| 85539342 | No Loss | 85539402 | No Loss | 85539456 | No Loss | 85539518 | No Loss |
| 85539344 | No Loss | 85539403 | No Loss | 85539457 | No Loss | 85539521 | No Loss |
| 85539345 | No Purchase | 85539404 | No Loss | 85539458 | No Loss | 85539522 | No Purchase |
| 85539347 | No Purchase | 85539405 | No Loss | 85539459 | No Loss | 85539523 | No Purchase |
| 85539348 | No Loss | 85539406 | No Purchase | 85539461 | No Loss | 85539524 | No Purchase |
| 85539349 | No Purchase | 85539407 | No Loss | 85539464 | No Loss | 85539525 | No Loss |
| 85539350 | No Purchase | 85539408 | No Loss | 85539465 | No Loss | 85539526 | No Loss |
| 85539351 | No Loss | 85539409 | No Purchase | 85539466 | No Loss | 85539527 | No Loss |
| 85539353 | No Purchase | 85539410 | No Loss | 85539468 | No Purchase | 85539529 | No Loss |
| 85539355 | No Loss | 85539411 | No Loss | 85539470 | No Loss | 85539531 | No Loss |
| 85539356 | No Loss | 85539413 | No Loss | 85539471 | No Loss | 85539532 | No Loss |
| 85539358 | No Purchase | 85539414 | No Loss | 85539472 | No Loss | 85539533 | No Loss |
| 85539359 | No Purchase | 85539415 | No Loss | 85539473 | No Loss | 85539534 | No Loss |
| 85539360 | No Purchase | 85539417 | No Loss | 85539474 | No Loss | 85539535 | No Loss |
| 85539362 | No Loss | 85539418 | No Loss | 85539475 | No Loss | 85539536 | No Loss |
| 85539364 | No Loss | 85539419 | No Loss | 85539476 | No Loss | 85539537 | No Loss |
| 85539365 | No Purchase | 85539422 | No Loss | 85539477 | No Loss | 85539538 | No Loss |
| 85539366 | No Loss | 85539423 | No Loss | 85539478 | No Loss | 85539539 | No Loss |
| 85539367 | No Loss | 85539425 | No Purchase | 85539479 | No Loss | 85539541 | No Loss |
| 85539368 | No Loss | 85539426 | No Loss | 85539480 | No Purchase | 85539542 | No Loss |
| 85539369 | No Loss | 85539427 | No Loss | 85539483 | No Loss | 85539543 | No Loss |
| 85539370 | No Loss | 85539428 | No Purchase | 85539484 | No Loss | 85539547 | No Loss |
| 85539371 | No Loss | 85539429 | No Loss | 85539485 | No Loss | 85539548 | No Loss |
| 85539372 | No Loss | 85539430 | No Loss | 85539486 | No Loss | 85539549 | No Loss |
| 85539373 | No Loss | 85539431 | No Loss | 85539487 | No Purchase | 85539551 | No Loss |
| 85539374 | No Purchase | 85539432 | No Loss | 85539488 | No Loss | 85539552 | No Loss |
| 85539375 | No Purchase | 85539433 | No Loss | 85539491 | No Loss | 85539553 | No Loss |
| 85539377 | No Loss | 85539434 | No Loss | 85539492 | No Loss | 85539554 | No Loss |
| 85539378 | No Loss | 85539435 | No Purchase | 85539493 | No Loss | 85539555 | No Loss |
| 85539380 | No Loss | 85539437 | No Loss | 85539494 | No Loss | 85539556 | No Loss |
| 85539381 | No Loss | 85539438 | No Loss | 85539495 | No Loss | 85539557 | No Loss |
| 85539382 | No Loss | 85539439 | No Loss | 85539496 | No Purchase | 85539558 | No Loss |
| 85539383 | No Loss | 85539440 | No Loss | 85539497 | No Loss | 85539560 | No Loss |
| 85539386 | No Loss | 85539441 | No Purchase | 85539500 | No Purchase | 85539562 | No Loss |
| 85539387 | No Loss | 85539442 | No Purchase | 85539501 | No Loss | 85539563 | No Loss |
| 85539388 | No Loss | 85539443 | No Loss | 85539502 | No Loss | 85539564 | No Loss |
| 85539389 | No Loss | 85539444 | No Loss | 85539504 | No Loss | 85539565 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85539566 | No Loss | 85539629 | No Loss | 85539693 | No Loss | 85539776 | No Loss |
| 85539567 | No Loss | 85539630 | No Loss | 85539694 | No Loss | 85539777 | No Loss |
| 85539568 | No Loss | 85539631 | No Loss | 85539695 | No Loss | 85539778 | No Purchase |
| 85539569 | No Loss | 85539633 | No Loss | 85539697 | No Loss | 85539779 | No Loss |
| 85539570 | No Loss | 85539634 | No Loss | 85539699 | No Loss | 85539780 | No Purchase |
| 85539571 | No Loss | 85539635 | No Loss | 85539703 | No Loss | 85539782 | No Loss |
| 85539572 | No Loss | 85539636 | No Loss | 85539704 | No Loss | 85539783 | No Loss |
| 85539573 | No Loss | 85539637 | No Loss | 85539705 | No Purchase | 85539784 | No Loss |
| 85539574 | No Loss | 85539639 | No Loss | 85539709 | No Loss | 85539786 | No Purchase |
| 85539575 | No Loss | 85539640 | No Loss | 85539714 | No Loss | 85539787 | No Loss |
| 85539576 | No Loss | 85539642 | No Loss | 85539716 | No Loss | 85539788 | No Purchase |
| 85539577 | No Loss | 85539643 | No Loss | 85539717 | No Loss | 85539789 | No Loss |
| 85539578 | No Loss | 85539644 | No Loss | 85539721 | No Loss | 85539790 | No Loss |
| 85539579 | No Loss | 85539648 | No Loss | 85539723 | No Loss | 85539791 | No Loss |
| 85539580 | No Loss | 85539649 | No Loss | 85539727 | No Loss | 85539795 | No Loss |
| 85539581 | No Loss | 85539650 | No Loss | 85539728 | No Loss | 85539796 | No Loss |
| 85539582 | No Loss | 85539652 | No Loss | 85539729 | No Loss | 85539797 | No Loss |
| 85539583 | No Loss | 85539653 | No Loss | 85539730 | No Loss | 85539798 | No Loss |
| 85539584 | No Loss | 85539654 | No Loss | 85539731 | No Loss | 85539799 | No Loss |
| 85539585 | No Loss | 85539656 | No Loss | 85539732 | No Loss | 85539800 | No Loss |
| 85539586 | No Loss | 85539657 | No Loss | 85539733 | No Loss | 85539802 | No Loss |
| 85539589 | No Loss | 85539659 | No Loss | 85539734 | No Loss | 85539803 | No Loss |
| 85539591 | No Loss | 85539660 | No Loss | 85539735 | No Loss | 85539804 | No Loss |
| 85539593 | No Loss | 85539662 | No Loss | 85539736 | No Loss | 85539805 | No Loss |
| 85539595 | No Loss | 85539664 | No Purchase | 85539737 | No Loss | 85539806 | No Loss |
| 85539597 | No Loss | 85539665 | No Loss | 85539742 | No Loss | 85539807 | No Loss |
| 85539601 | No Loss | 85539666 | No Loss | 85539743 | No Loss | 85539808 | No Loss |
| 85539604 | No Loss | 85539667 | No Loss | 85539744 | No Loss | 85539809 | No Loss |
| 85539605 | No Loss | 85539668 | No Loss | 85539747 | No Loss | 85539810 | No Loss |
| 85539606 | No Loss | 85539670 | No Loss | 85539748 | No Loss | 85539812 | No Loss |
| 85539607 | No Loss | 85539671 | No Loss | 85539751 | No Loss | 85539813 | No Loss |
| 85539608 | No Loss | 85539672 | No Loss | 85539754 | No Loss | 85539814 | No Loss |
| 85539609 | No Loss | 85539673 | No Loss | 85539755 | No Loss | 85539815 | No Loss |
| 85539613 | No Loss | 85539674 | No Loss | 85539756 | No Loss | 85539816 | No Loss |
| 85539614 | No Loss | 85539675 | No Loss | 85539757 | No Loss | 85539817 | No Loss |
| 85539615 | No Loss | 85539676 | No Loss | 85539759 | No Loss | 85539818 | No Loss |
| 85539616 | No Loss | 85539677 | No Loss | 85539760 | No Loss | 85539820 | No Loss |
| 85539617 | No Loss | 85539680 | No Loss | 85539764 | No Loss | 85539821 | No Loss |
| 85539618 | No Loss | 85539682 | No Loss | 85539765 | No Loss | 85539822 | No Loss |
| 85539619 | No Loss | 85539683 | No Loss | 85539767 | No Loss | 85539823 | No Loss |
| 85539621 | No Loss | 85539684 | No Loss | 85539769 | No Loss | 85539825 | No Loss |
| 85539622 | No Loss | 85539687 | No Loss | 85539771 | No Loss | 85539826 | No Loss |
| 85539623 | No Loss | 85539688 | No Loss | 85539772 | No Loss | 85539827 | No Loss |
| 85539625 | No Loss | 85539689 | No Loss | 85539773 | No Loss | 85539828 | No Loss |
| 85539626 | No Loss | 85539691 | No Loss | 85539774 | No Loss | 85539829 | No Loss |
| 85539628 | No Loss | 85539692 | No Loss | 85539775 | No Purchase | 85539830 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85539832 | No Loss | 85539891 | No Loss | 85539943 | No Loss | 85540019 | No Loss |
| 85539833 | No Loss | 85539892 | No Loss | 85539944 | No Loss | 85540020 | No Loss |
| 85539834 | No Loss | 85539893 | No Purchase | 85539947 | No Loss | 85540021 | No Loss |
| 85539835 | No Loss | 85539894 | No Purchase | 85539948 | No Loss | 85540022 | No Loss |
| 85539837 | No Loss | 85539895 | No Loss | 85539949 | No Loss | 85540023 | No Loss |
| 85539838 | No Loss | 85539896 | No Loss | 85539950 | No Loss | 85540026 | No Loss |
| 85539839 | No Loss | 85539897 | No Loss | 85539957 | No Loss | 85540027 | No Loss |
| 85539843 | No Loss | 85539898 | No Loss | 85539959 | No Loss | 85540028 | No Loss |
| 85539844 | No Loss | 85539899 | No Loss | 85539960 | No Loss | 85540029 | No Loss |
| 85539845 | No Loss | 85539900 | No Loss | 85539961 | No Loss | 85540030 | No Loss |
| 85539846 | No Loss | 85539901 | No Loss | 85539962 | No Loss | 85540031 | No Loss |
| 85539847 | No Loss | 85539902 | No Loss | 85539965 | No Loss | 85540032 | No Loss |
| 85539848 | No Loss | 85539903 | No Loss | 85539966 | No Loss | 85540033 | No Loss |
| 85539850 | No Loss | 85539904 | No Loss | 85539967 | No Loss | 85540035 | No Loss |
| 85539851 | No Loss | 85539905 | No Loss | 85539969 | No Loss | 85540037 | No Loss |
| 85539852 | No Loss | 85539906 | No Loss | 85539970 | No Loss | 85540040 | No Loss |
| 85539854 | No Loss | 85539907 | No Loss | 85539971 | No Loss | 85540042 | No Loss |
| 85539855 | No Loss | 85539908 | No Loss | 85539972 | No Loss | 85540043 | No Loss |
| 85539857 | No Loss | 85539909 | No Loss | 85539974 | No Loss | 85540045 | No Loss |
| 85539858 | No Loss | 85539910 | No Loss | 85539976 | No Loss | 85540047 | No Loss |
| 85539859 | No Loss | 85539911 | No Loss | 85539977 | No Loss | 85540048 | No Loss |
| 85539860 | No Loss | 85539912 | No Loss | 85539978 | No Loss | 85540049 | No Loss |
| 85539862 | No Loss | 85539913 | No Loss | 85539979 | No Loss | 85540053 | No Loss |
| 85539863 | No Loss | 85539914 | No Loss | 85539980 | No Loss | 85540054 | No Loss |
| 85539864 | No Loss | 85539915 | No Loss | 85539981 | No Loss | 85540055 | No Loss |
| 85539865 | No Loss | 85539916 | No Loss | 85539982 | No Loss | 85540056 | No Loss |
| 85539866 | No Loss | 85539917 | No Loss | 85539985 | No Loss | 85540060 | No Loss |
| 85539867 | No Loss | 85539918 | No Loss | 85539987 | No Loss | 85540062 | No Loss |
| 85539868 | No Loss | 85539919 | No Loss | 85539989 | No Loss | 85540065 | No Loss |
| 85539871 | No Loss | 85539920 | No Loss | 85539991 | No Loss | 85540067 | No Loss |
| 85539872 | No Loss | 85539921 | No Loss | 85539992 | No Loss | 85540068 | No Loss |
| 85539873 | No Loss | 85539923 | No Loss | 85539994 | No Loss | 85540069 | No Loss |
| 85539874 | No Loss | 85539924 | No Loss | 85539995 | No Loss | 85540070 | No Loss |
| 85539875 | No Loss | 85539927 | No Loss | 85539996 | No Loss | 85540071 | No Loss |
| 85539876 | No Loss | 85539928 | No Loss | 85539997 | No Loss | 85540072 | No Loss |
| 85539877 | No Loss | 85539929 | No Loss | 85539999 | No Loss | 85540073 | No Loss |
| 85539878 | No Loss | 85539930 | No Loss | 85540000 | No Loss | 85540074 | No Loss |
| 85539879 | No Loss | 85539931 | No Loss | 85540004 | No Loss | 85540076 | No Loss |
| 85539880 | No Loss | 85539932 | No Loss | 85540005 | No Loss | 85540077 | No Loss |
| 85539882 | No Loss | 85539935 | No Loss | 85540007 | No Loss | 85540079 | No Loss |
| 85539883 | No Loss | 85539937 | No Loss | 85540011 | No Loss | 85540081 | No Loss |
| 85539884 | No Loss | 85539938 | No Loss | 85540012 | No Loss | 85540083 | No Loss |
| 85539886 | No Loss | 85539939 | No Loss | 85540014 | No Loss | 85540084 | No Loss |
| 85539887 | No Loss | 85539940 | No Loss | 85540016 | No Loss | 85540085 | No Loss |
| 85539888 | No Loss | 85539941 | No Loss | 85540017 | No Loss | 85540086 | No Loss |
| 85539889 | No Loss | 85539942 | No Loss | 85540018 | No Loss | 85540087 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85540088 | No Loss | 85540163 | No Loss | 85540233 | No Loss | 85540298 | No Purchase |
| 85540089 | No Loss | 85540164 | No Loss | 85540236 | No Loss | 85540299 | No Loss |
| 85540090 | No Loss | 85540165 | No Loss | 85540237 | No Purchase | 85540300 | No Loss |
| 85540091 | No Loss | 85540167 | No Loss | 85540238 | No Loss | 85540301 | No Loss |
| 85540094 | No Loss | 85540168 | No Loss | 85540239 | No Purchase | 85540302 | No Loss |
| 85540096 | No Loss | 85540169 | No Loss | 85540240 | No Loss | 85540303 | No Loss |
| 85540097 | No Loss | 85540172 | No Loss | 85540241 | No Purchase | 85540304 | No Loss |
| 85540098 | No Loss | 85540174 | No Loss | 85540242 | No Purchase | 85540305 | No Loss |
| 85540099 | No Loss | 85540175 | No Loss | 85540244 | No Purchase | 85540306 | No Loss |
| 85540100 | No Loss | 85540176 | No Loss | 85540248 | No Purchase | 85540307 | No Loss |
| 85540101 | No Loss | 85540178 | No Loss | 85540249 | No Loss | 85540308 | No Loss |
| 85540106 | No Loss | 85540179 | No Loss | 85540250 | No Loss | 85540309 | No Loss |
| 85540107 | No Loss | 85540182 | No Loss | 85540251 | No Loss | 85540310 | No Loss |
| 85540112 | No Loss | 85540186 | No Loss | 85540252 | No Purchase | 85540311 | No Loss |
| 85540114 | No Loss | 85540187 | No Loss | 85540254 | No Loss | 85540312 | No Loss |
| 85540115 | No Loss | 85540188 | No Loss | 85540255 | No Loss | 85540314 | No Loss |
| 85540116 | No Loss | 85540192 | No Loss | 85540256 | No Loss | 85540315 | No Purchase |
| 85540117 | No Loss | 85540194 | No Loss | 85540257 | No Loss | 85540317 | No Purchase |
| 85540118 | No Loss | 85540195 | No Loss | 85540259 | No Loss | 85540318 | No Purchase |
| 85540119 | No Loss | 85540196 | No Purchase | 85540260 | No Purchase | 85540319 | No Loss |
| 85540121 | No Loss | 85540197 | No Loss | 85540262 | No Loss | 85540320 | No Loss |
| 85540129 | No Loss | 85540198 | No Purchase | 85540263 | No Loss | 85540323 | No Loss |
| 85540130 | No Loss | 85540199 | No Loss | 85540264 | No Loss | 85540324 | No Purchase |
| 85540131 | No Loss | 85540200 | No Loss | 85540265 | No Purchase | 85540327 | No Loss |
| 85540133 | No Loss | 85540201 | No Loss | 85540267 | No Purchase | 85540329 | No Loss |
| 85540137 | No Loss | 85540202 | No Loss | 85540269 | No Loss | 85540330 | No Loss |
| 85540139 | No Loss | 85540204 | No Loss | 85540272 | No Loss | 85540331 | No Loss |
| 85540141 | No Loss | 85540206 | No Loss | 85540273 | No Loss | 85540332 | No Loss |
| 85540142 | No Loss | 85540207 | No Purchase | 85540274 | No Purchase | 85540335 | No Loss |
| 85540144 | No Loss | 85540209 | No Loss | 85540275 | No Loss | 85540336 | No Loss |
| 85540145 | No Loss | 85540210 | No Purchase | 85540276 | No Purchase | 85540337 | No Loss |
| 85540146 | No Loss | 85540211 | No Loss | 85540278 | No Purchase | 85540338 | No Purchase |
| 85540147 | No Loss | 85540212 | No Loss | 85540281 | No Loss | 85540342 | No Purchase |
| 85540148 | No Loss | 85540213 | No Loss | 85540282 | No Loss | 85540343 | No Loss |
| 85540149 | No Loss | 85540215 | No Loss | 85540283 | No Purchase | 85540344 | No Loss |
| 85540150 | No Loss | 85540216 | No Loss | 85540284 | No Purchase | 85540346 | No Purchase |
| 85540151 | No Loss | 85540217 | No Loss | 85540285 | No Loss | 85540347 | No Loss |
| 85540152 | No Loss | 85540218 | No Loss | 85540288 | No Loss | 85540348 | No Loss |
| 85540154 | No Loss | 85540219 | No Loss | 85540290 | No Loss | 85540349 | No Purchase |
| 85540155 | No Loss | 85540221 | No Purchase | 85540291 | No Loss | 85540350 | No Purchase |
| 85540156 | No Loss | 85540223 | No Loss | 85540292 | No Purchase | 85540351 | No Loss |
| 85540158 | No Loss | 85540224 | No Loss | 85540293 | No Loss | 85540352 | No Loss |
| 85540159 | No Loss | 85540226 | No Loss | 85540294 | No Loss | 85540353 | No Purchase |
| 85540160 | No Loss | 85540227 | No Loss | 85540295 | No Purchase | 85540355 | No Loss |
| 85540161 | No Loss | 85540229 | No Loss | 85540296 | No Loss | 85540356 | No Loss |
| 85540162 | No Loss | 85540230 | No Loss | 85540297 | No Loss | 85540359 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85540360 | No Loss | 85540419 | No Loss | 85540481 | No Purchase | 85540543 | No Purchase |
| 85540361 | No Purchase | 85540420 | No Loss | 85540482 | No Loss | 85540546 | No Loss |
| 85540362 | No Purchase | 85540421 | No Loss | 85540483 | No Loss | 85540547 | No Purchase |
| 85540363 | No Loss | 85540422 | No Loss | 85540484 | No Loss | 85540550 | No Loss |
| 85540364 | No Purchase | 85540423 | No Loss | 85540486 | No Loss | 85540551 | No Loss |
| 85540365 | No Loss | 85540424 | No Purchase | 85540487 | No Loss | 85540552 | No Loss |
| 85540366 | No Loss | 85540425 | No Purchase | 85540488 | No Loss | 85540554 | No Loss |
| 85540368 | No Purchase | 85540427 | No Purchase | 85540489 | No Purchase | 85540555 | No Purchase |
| 85540369 | No Loss | 85540428 | No Loss | 85540492 | No Purchase | 85540556 | No Loss |
| 85540370 | No Loss | 85540430 | No Purchase | 85540493 | No Loss | 85540559 | No Loss |
| 85540371 | No Purchase | 85540431 | No Loss | 85540494 | No Loss | 85540560 | No Loss |
| 85540372 | No Loss | 85540432 | No Loss | 85540495 | No Loss | 85540561 | No Loss |
| 85540373 | No Loss | 85540434 | No Loss | 85540496 | No Loss | 85540562 | No Loss |
| 85540377 | No Loss | 85540435 | No Purchase | 85540498 | No Purchase | 85540563 | No Loss |
| 85540378 | No Loss | 85540436 | No Loss | 85540499 | No Loss | 85540565 | No Loss |
| 85540379 | No Purchase | 85540438 | No Loss | 85540500 | No Loss | 85540566 | No Loss |
| 85540380 | No Loss | 85540440 | No Loss | 85540501 | No Loss | 85540567 | No Loss |
| 85540381 | No Loss | 85540441 | No Purchase | 85540502 | No Purchase | 85540568 | No Loss |
| 85540382 | No Loss | 85540442 | No Loss | 85540503 | No Purchase | 85540569 | No Loss |
| 85540383 | No Loss | 85540443 | No Loss | 85540508 | No Loss | 85540570 | No Loss |
| 85540384 | No Loss | 85540444 | No Purchase | 85540509 | No Loss | 85540571 | No Loss |
| 85540386 | No Loss | 85540445 | No Loss | 85540510 | No Purchase | 85540572 | No Loss |
| 85540387 | No Loss | 85540448 | No Purchase | 85540514 | No Purchase | 85540573 | No Loss |
| 85540390 | No Purchase | 85540449 | No Loss | 85540515 | No Loss | 85540575 | No Loss |
| 85540391 | No Loss | 85540452 | No Loss | 85540516 | No Loss | 85540576 | No Purchase |
| 85540392 | No Loss | 85540453 | No Loss | 85540517 | No Loss | 85540577 | No Loss |
| 85540393 | No Purchase | 85540454 | No Loss | 85540518 | No Loss | 85540578 | No Purchase |
| 85540395 | No Loss | 85540455 | No Purchase | 85540519 | No Loss | 85540579 | No Purchase |
| 85540396 | No Purchase | 85540456 | No Loss | 85540521 | No Purchase | 85540580 | No Loss |
| 85540397 | No Loss | 85540457 | No Loss | 85540522 | No Loss | 85540581 | No Purchase |
| 85540398 | No Loss | 85540458 | No Loss | 85540523 | No Loss | 85540582 | No Purchase |
| 85540400 | No Loss | 85540460 | No Loss | 85540524 | No Loss | 85540583 | No Loss |
| 85540401 | No Loss | 85540462 | No Loss | 85540525 | No Loss | 85540584 | No Loss |
| 85540402 | No Loss | 85540464 | No Loss | 85540527 | No Loss | 85540585 | No Loss |
| 85540403 | No Purchase | 85540465 | No Loss | 85540528 | No Loss | 85540586 | No Purchase |
| 85540405 | No Loss | 85540466 | No Loss | 85540529 | No Purchase | 85540587 | No Purchase |
| 85540409 | No Purchase | 85540467 | No Loss | 85540530 | No Loss | 85540588 | No Purchase |
| 85540410 | No Loss | 85540468 | No Loss | 85540531 | No Loss | 85540589 | No Loss |
| 85540411 | No Loss | 85540469 | No Loss | 85540532 | No Loss | 85540590 | No Loss |
| 85540412 | No Loss | 85540470 | No Loss | 85540533 | No Purchase | 85540591 | No Loss |
| 85540413 | No Purchase | 85540472 | No Loss | 85540535 | No Loss | 85540592 | No Loss |
| 85540414 | No Loss | 85540473 | No Loss | 85540536 | No Loss | 85540594 | No Loss |
| 85540415 | No Loss | 85540474 | No Loss | 85540537 | No Loss | 85540595 | No Purchase |
| 85540416 | No Loss | 85540475 | No Purchase | 85540538 | No Loss | 85540596 | No Loss |
| 85540417 | No Purchase | 85540476 | No Purchase | 85540541 | No Loss | 85540598 | No Loss |
| 85540418 | No Loss | 85540478 | No Loss | 85540542 | No Loss | 85540599 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85540601 | No Loss | 85540668 | No Loss | 85540732 | No Loss | 85540792 | No Loss |
| 85540603 | No Loss | 85540669 | No Loss | 85540734 | No Loss | 85540793 | No Loss |
| 85540605 | No Loss | 85540671 | No Loss | 85540737 | No Loss | 85540794 | No Loss |
| 85540606 | No Purchase | 85540672 | No Loss | 85540738 | No Loss | 85540795 | No Loss |
| 85540607 | No Loss | 85540673 | No Loss | 85540741 | No Loss | 85540796 | No Loss |
| 85540608 | No Loss | 85540675 | No Loss | 85540742 | No Loss | 85540797 | No Loss |
| 85540610 | No Loss | 85540677 | No Loss | 85540743 | No Loss | 85540798 | No Loss |
| 85540612 | No Loss | 85540678 | No Loss | 85540744 | No Loss | 85540799 | No Loss |
| 85540613 | No Purchase | 85540679 | No Loss | 85540745 | No Loss | 85540800 | No Loss |
| 85540617 | No Loss | 85540680 | No Purchase | 85540746 | No Loss | 85540801 | No Loss |
| 85540618 | No Loss | 85540682 | No Loss | 85540747 | No Loss | 85540802 | No Loss |
| 85540619 | No Loss | 85540683 | No Loss | 85540748 | No Loss | 85540803 | No Loss |
| 85540620 | No Loss | 85540684 | No Loss | 85540749 | No Loss | 85540804 | No Loss |
| 85540624 | No Loss | 85540686 | No Loss | 85540750 | No Loss | 85540805 | No Loss |
| 85540626 | No Loss | 85540688 | No Loss | 85540751 | No Loss | 85540806 | No Loss |
| 85540627 | No Purchase | 85540689 | No Loss | 85540752 | No Loss | 85540808 | No Loss |
| 85540628 | No Purchase | 85540690 | No Loss | 85540753 | No Loss | 85540809 | No Loss |
| 85540629 | No Loss | 85540691 | No Loss | 85540754 | No Purchase | 85540810 | No Loss |
| 85540630 | No Loss | 85540692 | No Loss | 85540755 | No Loss | 85540811 | No Loss |
| 85540632 | No Loss | 85540693 | No Loss | 85540756 | No Loss | 85540813 | No Loss |
| 85540635 | No Loss | 85540695 | No Loss | 85540757 | No Loss | 85540816 | No Loss |
| 85540637 | No Loss | 85540696 | No Loss | 85540758 | No Loss | 85540818 | No Loss |
| 85540638 | No Loss | 85540697 | No Loss | 85540759 | No Purchase | 85540819 | No Loss |
| 85540639 | No Purchase | 85540701 | No Loss | 85540760 | No Loss | 85540822 | No Loss |
| 85540640 | No Purchase | 85540702 | No Purchase | 85540761 | No Loss | 85540823 | No Loss |
| 85540641 | No Purchase | 85540703 | No Loss | 85540762 | No Loss | 85540824 | No Loss |
| 85540642 | No Purchase | 85540704 | No Loss | 85540763 | No Loss | 85540825 | No Loss |
| 85540643 | No Purchase | 85540705 | No Loss | 85540764 | No Loss | 85540827 | No Loss |
| 85540644 | No Purchase | 85540706 | No Loss | 85540765 | No Loss | 85540828 | No Loss |
| 85540645 | No Loss | 85540707 | No Loss | 85540766 | No Loss | 85540829 | No Loss |
| 85540648 | No Loss | 85540708 | No Loss | 85540767 | No Loss | 85540830 | No Loss |
| 85540649 | No Loss | 85540709 | No Loss | 85540768 | No Loss | 85540831 | No Loss |
| 85540650 | No Loss | 85540711 | No Loss | 85540770 | No Loss | 85540835 | No Loss |
| 85540652 | No Purchase | 85540712 | No Loss | 85540771 | No Loss | 85540836 | No Loss |
| 85540653 | No Purchase | 85540713 | No Loss | 85540772 | No Loss | 85540838 | No Loss |
| 85540654 | No Loss | 85540714 | No Loss | 85540775 | No Loss | 85540840 | No Loss |
| 85540655 | No Loss | 85540717 | No Loss | 85540778 | No Loss | 85540841 | No Loss |
| 85540656 | No Loss | 85540721 | No Loss | 85540779 | No Loss | 85540843 | No Loss |
| 85540657 | No Loss | 85540722 | No Loss | 85540780 | No Loss | 85540844 | No Loss |
| 85540658 | No Loss | 85540723 | No Loss | 85540781 | No Loss | 85540845 | No Loss |
| 85540660 | No Loss | 85540724 | No Purchase | 85540782 | No Loss | 85540846 | No Loss |
| 85540662 | No Loss | 85540725 | No Loss | 85540783 | No Loss | 85540847 | No Purchase |
| 85540663 | No Loss | 85540726 | No Loss | 85540787 | No Loss | 85540848 | No Loss |
| 85540665 | No Loss | 85540727 | No Loss | 85540789 | No Loss | 85540849 | No Purchase |
| 85540666 | No Purchase | 85540728 | No Purchase | 85540790 | No Loss | 85540850 | No Loss |
| 85540667 | No Loss | 85540729 | No Loss | 85540791 | No Loss | 85540852 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85540855 | No Loss | 85540910 | No Purchase | 85540969 | No Loss | 85541033 | No Purchase |
| 85540856 | No Loss | 85540911 | No Loss | 85540970 | No Loss | 85541034 | No Loss |
| 85540857 | No Loss | 85540912 | No Loss | 85540972 | No Purchase | 85541035 | No Purchase |
| 85540858 | No Purchase | 85540913 | No Loss | 85540973 | No Loss | 85541036 | No Loss |
| 85540859 | No Purchase | 85540915 | No Loss | 85540974 | No Purchase | 85541038 | No Loss |
| 85540860 | No Loss | 85540917 | No Loss | 85540975 | No Purchase | 85541040 | No Loss |
| 85540861 | No Loss | 85540918 | No Loss | 85540977 | No Loss | 85541041 | No Loss |
| 85540862 | No Loss | 85540919 | No Loss | 85540978 | No Loss | 85541042 | No Loss |
| 85540863 | No Loss | 85540920 | No Loss | 85540980 | No Purchase | 85541043 | No Purchase |
| 85540864 | No Loss | 85540921 | No Loss | 85540982 | No Loss | 85541044 | No Loss |
| 85540865 | No Loss | 85540922 | No Loss | 85540984 | No Loss | 85541047 | No Loss |
| 85540866 | No Purchase | 85540924 | No Loss | 85540985 | No Loss | 85541048 | No Purchase |
| 85540867 | No Loss | 85540925 | No Loss | 85540987 | No Loss | 85541049 | No Loss |
| 85540869 | No Loss | 85540926 | No Loss | 85540988 | No Loss | 85541050 | No Loss |
| 85540871 | No Purchase | 85540927 | No Loss | 85540990 | No Loss | 85541051 | No Purchase |
| 85540872 | No Loss | 85540928 | No Purchase | 85540991 | No Purchase | 85541052 | No Loss |
| 85540873 | No Loss | 85540929 | No Loss | 85540992 | No Purchase | 85541053 | No Loss |
| 85540874 | No Loss | 85540933 | No Loss | 85540994 | No Loss | 85541054 | No Loss |
| 85540875 | No Purchase | 85540935 | No Loss | 85540996 | No Loss | 85541055 | No Loss |
| 85540876 | No Loss | 85540936 | No Loss | 85540997 | No Loss | 85541056 | No Loss |
| 85540877 | No Purchase | 85540938 | No Loss | 85540999 | No Loss | 85541058 | No Loss |
| 85540878 | No Loss | 85540940 | No Loss | 85541001 | No Loss | 85541060 | No Loss |
| 85540879 | No Purchase | 85540942 | No Loss | 85541002 | No Loss | 85541061 | No Loss |
| 85540880 | No Loss | 85540943 | No Purchase | 85541003 | No Loss | 85541062 | No Loss |
| 85540881 | No Purchase | 85540944 | No Purchase | 85541004 | No Loss | 85541064 | No Loss |
| 85540882 | No Purchase | 85540945 | No Loss | 85541005 | No Purchase | 85541065 | No Loss |
| 85540883 | No Loss | 85540946 | No Loss | 85541006 | No Loss | 85541068 | No Loss |
| 85540884 | No Loss | 85540947 | No Loss | 85541007 | No Loss | 85541069 | No Loss |
| 85540885 | No Loss | 85540948 | No Loss | 85541008 | No Loss | 85541072 | No Loss |
| 85540887 | No Loss | 85540949 | No Purchase | 85541009 | No Loss | 85541075 | No Purchase |
| 85540889 | No Loss | 85540950 | No Loss | 85541013 | No Loss | 85541076 | No Loss |
| 85540890 | No Loss | 85540952 | No Purchase | 85541015 | No Loss | 85541077 | No Loss |
| 85540891 | No Loss | 85540953 | No Loss | 85541016 | No Purchase | 85541078 | No Loss |
| 85540894 | No Loss | 85540956 | No Loss | 85541017 | No Loss | 85541079 | No Loss |
| 85540896 | No Loss | 85540957 | No Loss | 85541019 | No Purchase | 85541081 | No Loss |
| 85540897 | No Loss | 85540958 | No Loss | 85541020 | No Loss | 85541082 | No Purchase |
| 85540898 | No Loss | 85540959 | No Loss | 85541021 | No Loss | 85541083 | No Loss |
| 85540899 | No Loss | 85540960 | No Loss | 85541022 | No Loss | 85541084 | No Purchase |
| 85540901 | No Purchase | 85540961 | No Loss | 85541023 | No Loss | 85541087 | No Loss |
| 85540903 | No Loss | 85540962 | No Loss | 85541024 | No Purchase | 85541088 | No Loss |
| 85540904 | No Loss | 85540963 | No Loss | 85541025 | No Loss | 85541089 | No Loss |
| 85540905 | No Loss | 85540964 | No Purchase | 85541026 | No Loss | 85541090 | No Loss |
| 85540906 | No Loss | 85540965 | No Loss | 85541027 | No Loss | 85541091 | No Loss |
| 85540907 | No Loss | 85540966 | No Loss | 85541028 | No Loss | 85541092 | No Loss |
| 85540908 | No Loss | 85540967 | No Loss | 85541029 | No Loss | 85541095 | No Loss |
| 85540909 | No Loss | 85540968 | No Loss | 85541030 | No Loss | 85541096 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85541097 | No Loss | 85541155 | No Loss | 85541212 | No Loss | 85541271 | No Loss |
| 85541099 | No Loss | 85541156 | No Loss | 85541214 | No Loss | 85541273 | No Loss |
| 85541100 | No Loss | 85541158 | No Loss | 85541215 | No Loss | 85541274 | No Loss |
| 85541101 | No Loss | 85541159 | No Loss | 85541216 | No Loss | 85541275 | No Purchase |
| 85541103 | No Loss | 85541161 | No Purchase | 85541217 | No Loss | 85541276 | No Loss |
| 85541104 | No Loss | 85541162 | No Loss | 85541218 | No Loss | 85541277 | No Loss |
| 85541105 | No Loss | 85541164 | No Loss | 85541220 | No Loss | 85541279 | No Loss |
| 85541109 | No Loss | 85541166 | No Loss | 85541224 | No Loss | 85541280 | No Purchase |
| 85541110 | No Loss | 85541167 | No Loss | 85541225 | No Loss | 85541281 | No Loss |
| 85541111 | No Loss | 85541168 | No Purchase | 85541226 | No Loss | 85541282 | No Loss |
| 85541112 | No Loss | 85541169 | No Loss | 85541227 | No Purchase | 85541283 | No Purchase |
| 85541114 | No Loss | 85541170 | No Purchase | 85541228 | No Loss | 85541285 | No Loss |
| 85541115 | No Loss | 85541171 | No Loss | 85541229 | No Loss | 85541287 | No Purchase |
| 85541116 | No Loss | 85541174 | No Loss | 85541231 | No Loss | 85541288 | No Purchase |
| 85541117 | No Purchase | 85541175 | No Loss | 85541232 | No Purchase | 85541289 | No Purchase |
| 85541118 | No Purchase | 85541177 | No Loss | 85541233 | No Purchase | 85541290 | No Loss |
| 85541119 | No Purchase | 85541178 | No Loss | 85541234 | No Loss | 85541292 | No Loss |
| 85541120 | No Loss | 85541179 | No Purchase | 85541235 | No Loss | 85541293 | No Loss |
| 85541121 | No Loss | 85541180 | No Loss | 85541237 | No Purchase | 85541294 | No Loss |
| 85541123 | No Loss | 85541181 | No Loss | 85541238 | No Purchase | 85541296 | No Loss |
| 85541124 | No Loss | 85541182 | No Loss | 85541239 | No Loss | 85541297 | No Loss |
| 85541125 | No Loss | 85541183 | No Loss | 85541240 | No Loss | 85541299 | No Loss |
| 85541126 | No Loss | 85541184 | No Loss | 85541241 | No Loss | 85541300 | No Purchase |
| 85541127 | No Loss | 85541185 | No Loss | 85541242 | No Loss | 85541301 | No Loss |
| 85541128 | No Loss | 85541187 | No Loss | 85541243 | No Purchase | 85541302 | No Loss |
| 85541130 | No Loss | 85541188 | No Loss | 85541244 | No Loss | 85541304 | No Loss |
| 85541131 | No Purchase | 85541189 | No Loss | 85541245 | No Purchase | 85541305 | No Loss |
| 85541132 | No Loss | 85541190 | No Loss | 85541246 | No Loss | 85541306 | No Loss |
| 85541133 | No Loss | 85541191 | No Purchase | 85541247 | No Purchase | 85541307 | No Loss |
| 85541134 | No Loss | 85541192 | No Loss | 85541249 | No Purchase | 85541308 | No Loss |
| 85541135 | No Loss | 85541193 | No Purchase | 85541251 | No Purchase | 85541309 | No Loss |
| 85541136 | No Loss | 85541194 | No Loss | 85541252 | No Loss | 85541310 | No Loss |
| 85541138 | No Purchase | 85541195 | No Loss | 85541253 | No Loss | 85541311 | No Loss |
| 85541139 | No Loss | 85541196 | No Purchase | 85541254 | No Purchase | 85541312 | No Loss |
| 85541140 | No Loss | 85541197 | No Loss | 85541255 | No Purchase | 85541313 | No Loss |
| 85541142 | No Loss | 85541198 | No Purchase | 85541256 | No Loss | 85541314 | No Loss |
| 85541143 | No Loss | 85541201 | No Loss | 85541257 | No Loss | 85541315 | No Loss |
| 85541145 | No Loss | 85541202 | No Loss | 85541258 | No Loss | 85541316 | No Loss |
| 85541147 | No Loss | 85541203 | No Loss | 85541260 | No Loss | 85541317 | No Loss |
| 85541148 | No Loss | 85541205 | No Purchase | 85541261 | No Purchase | 85541318 | No Loss |
| 85541149 | No Loss | 85541206 | No Loss | 85541263 | No Loss | 85541319 | No Loss |
| 85541150 | No Loss | 85541207 | No Loss | 85541265 | No Loss | 85541321 | No Loss |
| 85541151 | No Loss | 85541208 | No Loss | 85541267 | No Loss | 85541322 | No Loss |
| 85541152 | No Loss | 85541209 | No Loss | 85541268 | No Loss | 85541323 | No Loss |
| 85541153 | No Loss | 85541210 | No Loss | 85541269 | No Purchase | 85541324 | No Loss |
| 85541154 | No Loss | 85541211 | No Loss | 85541270 | No Purchase | 85541325 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85541327 | No Loss | 85541389 | No Loss | 85541450 | No Loss | 85541508 | No Loss |
| 85541330 | No Loss | 85541390 | No Loss | 85541452 | No Loss | 85541509 | No Loss |
| 85541331 | No Loss | 85541391 | No Loss | 85541453 | No Loss | 85541511 | No Loss |
| 85541332 | No Loss | 85541393 | No Loss | 85541454 | No Loss | 85541514 | No Purchase |
| 85541333 | No Loss | 85541394 | No Loss | 85541455 | No Loss | 85541516 | No Loss |
| 85541334 | No Loss | 85541395 | No Loss | 85541456 | No Loss | 85541517 | No Purchase |
| 85541335 | No Loss | 85541396 | No Loss | 85541457 | No Loss | 85541518 | No Loss |
| 85541336 | No Loss | 85541400 | No Loss | 85541458 | No Loss | 85541520 | No Loss |
| 85541337 | No Loss | 85541401 | No Loss | 85541459 | No Loss | 85541521 | No Purchase |
| 85541340 | No Loss | 85541403 | No Loss | 85541460 | No Loss | 85541522 | No Loss |
| 85541341 | No Loss | 85541404 | No Loss | 85541461 | No Loss | 85541523 | No Purchase |
| 85541342 | No Loss | 85541405 | No Loss | 85541462 | No Loss | 85541524 | No Loss |
| 85541343 | No Loss | 85541406 | No Loss | 85541463 | No Loss | 85541525 | No Loss |
| 85541344 | No Loss | 85541407 | No Loss | 85541464 | No Loss | 85541526 | No Purchase |
| 85541345 | No Loss | 85541408 | No Loss | 85541465 | No Loss | 85541527 | No Loss |
| 85541346 | No Loss | 85541409 | No Loss | 85541468 | No Loss | 85541528 | No Loss |
| 85541347 | No Loss | 85541410 | No Loss | 85541469 | No Loss | 85541529 | No Loss |
| 85541348 | No Loss | 85541412 | No Loss | 85541470 | No Purchase | 85541530 | No Loss |
| 85541349 | No Loss | 85541415 | No Loss | 85541471 | No Loss | 85541531 | No Loss |
| 85541351 | No Loss | 85541416 | No Loss | 85541472 | No Purchase | 85541532 | No Loss |
| 85541352 | No Loss | 85541417 | No Loss | 85541473 | No Loss | 85541533 | No Loss |
| 85541353 | No Loss | 85541418 | No Loss | 85541474 | No Purchase | 85541534 | No Purchase |
| 85541354 | No Loss | 85541419 | No Loss | 85541475 | No Loss | 85541537 | No Loss |
| 85541355 | No Loss | 85541420 | No Loss | 85541476 | No Loss | 85541538 | No Loss |
| 85541356 | No Loss | 85541422 | No Loss | 85541478 | No Loss | 85541539 | No Purchase |
| 85541359 | No Loss | 85541423 | No Loss | 85541479 | No Purchase | 85541540 | No Loss |
| 85541360 | No Loss | 85541424 | No Loss | 85541481 | No Loss | 85541541 | No Loss |
| 85541361 | No Loss | 85541426 | No Loss | 85541482 | No Purchase | 85541542 | No Loss |
| 85541362 | No Loss | 85541427 | No Loss | 85541483 | No Purchase | 85541543 | No Loss |
| 85541363 | No Loss | 85541428 | No Loss | 85541484 | No Loss | 85541546 | No Purchase |
| 85541364 | No Loss | 85541429 | No Loss | 85541485 | No Loss | 85541549 | No Purchase |
| 85541367 | No Loss | 85541430 | No Loss | 85541486 | No Loss | 85541550 | No Loss |
| 85541368 | No Loss | 85541432 | No Loss | 85541487 | No Purchase | 85541551 | No Purchase |
| 85541369 | No Loss | 85541433 | No Loss | 85541488 | No Loss | 85541552 | No Purchase |
| 85541371 | No Loss | 85541434 | No Loss | 85541489 | No Loss | 85541553 | No Purchase |
| 85541372 | No Loss | 85541435 | No Loss | 85541490 | No Purchase | 85541554 | No Purchase |
| 85541375 | No Loss | 85541436 | No Loss | 85541491 | No Loss | 85541555 | No Loss |
| 85541376 | No Loss | 85541437 | No Loss | 85541492 | No Loss | 85541556 | No Purchase |
| 85541378 | No Loss | 85541438 | No Loss | 85541494 | No Loss | 85541560 | No Loss |
| 85541380 | No Loss | 85541440 | No Loss | 85541495 | No Loss | 85541561 | No Loss |
| 85541381 | No Loss | 85541441 | No Loss | 85541496 | No Purchase | 85541562 | No Loss |
| 85541383 | No Loss | 85541442 | No Loss | 85541499 | No Loss | 85541563 | No Loss |
| 85541384 | No Loss | 85541443 | No Loss | 85541500 | No Loss | 85541564 | No Purchase |
| 85541385 | No Loss | 85541446 | No Loss | 85541502 | No Loss | 85541565 | No Loss |
| 85541387 | No Loss | 85541448 | No Loss | 85541506 | No Purchase | 85541566 | No Loss |
| 85541388 | No Loss | 85541449 | No Loss | 85541507 | No Purchase | 85541571 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85541572 | No Loss | 85541635 | No Loss | 85541693 | No Purchase | 85541756 | No Loss |
| 85541574 | No Loss | 85541636 | No Loss | 85541695 | No Purchase | 85541757 | No Loss |
| 85541575 | No Loss | 85541637 | No Loss | 85541697 | No Purchase | 85541759 | No Loss |
| 85541576 | No Purchase | 85541639 | No Loss | 85541698 | No Loss | 85541760 | No Purchase |
| 85541579 | No Purchase | 85541640 | No Loss | 85541699 | No Purchase | 85541762 | No Loss |
| 85541580 | No Loss | 85541641 | No Purchase | 85541700 | No Loss | 85541764 | No Purchase |
| 85541581 | No Loss | 85541642 | No Loss | 85541701 | No Loss | 85541766 | No Loss |
| 85541582 | No Loss | 85541644 | No Purchase | 85541702 | No Loss | 85541767 | No Loss |
| 85541584 | No Purchase | 85541645 | No Loss | 85541703 | No Loss | 85541768 | No Purchase |
| 85541586 | No Loss | 85541646 | No Purchase | 85541707 | No Loss | 85541769 | No Loss |
| 85541587 | No Purchase | 85541647 | No Purchase | 85541708 | No Loss | 85541770 | No Loss |
| 85541588 | No Loss | 85541648 | No Loss | 85541709 | No Loss | 85541772 | No Loss |
| 85541589 | No Loss | 85541649 | No Loss | 85541710 | No Purchase | 85541774 | No Purchase |
| 85541591 | No Loss | 85541650 | No Purchase | 85541712 | No Loss | 85541776 | No Purchase |
| 85541592 | No Loss | 85541651 | No Loss | 85541713 | No Loss | 85541779 | No Loss |
| 85541593 | No Purchase | 85541652 | No Loss | 85541714 | No Loss | 85541780 | No Loss |
| 85541594 | No Loss | 85541653 | No Purchase | 85541715 | No Purchase | 85541781 | No Loss |
| 85541597 | No Purchase | 85541654 | No Purchase | 85541717 | No Loss | 85541782 | No Loss |
| 85541599 | No Loss | 85541657 | No Loss | 85541718 | No Purchase | 85541783 | No Loss |
| 85541600 | No Loss | 85541658 | No Loss | 85541719 | No Loss | 85541785 | No Loss |
| 85541601 | No Loss | 85541660 | No Loss | 85541720 | No Loss | 85541786 | No Loss |
| 85541604 | No Loss | 85541661 | No Loss | 85541721 | No Loss | 85541788 | No Loss |
| 85541605 | No Loss | 85541662 | No Purchase | 85541722 | No Loss | 85541789 | No Loss |
| 85541606 | No Purchase | 85541664 | No Purchase | 85541724 | No Loss | 85541790 | No Loss |
| 85541607 | No Loss | 85541665 | No Loss | 85541725 | No Loss | 85541791 | No Loss |
| 85541608 | No Loss | 85541666 | No Loss | 85541728 | No Loss | 85541792 | No Loss |
| 85541609 | No Loss | 85541667 | No Loss | 85541730 | No Loss | 85541793 | No Loss |
| 85541610 | No Loss | 85541668 | No Loss | 85541731 | No Loss | 85541794 | No Loss |
| 85541611 | No Loss | 85541669 | No Loss | 85541733 | No Loss | 85541796 | No Loss |
| 85541613 | No Loss | 85541670 | No Loss | 85541734 | No Loss | 85541797 | No Loss |
| 85541614 | No Loss | 85541671 | No Loss | 85541735 | No Loss | 85541798 | No Loss |
| 85541615 | No Loss | 85541672 | No Purchase | 85541737 | No Loss | 85541799 | No Loss |
| 85541616 | No Purchase | 85541673 | No Purchase | 85541739 | No Loss | 85541800 | No Loss |
| 85541617 | No Loss | 85541674 | No Loss | 85541740 | No Loss | 85541801 | No Loss |
| 85541618 | No Loss | 85541675 | No Purchase | 85541741 | No Loss | 85541802 | No Loss |
| 85541619 | No Loss | 85541676 | No Loss | 85541742 | No Purchase | 85541803 | No Loss |
| 85541620 | No Loss | 85541679 | No Loss | 85541744 | No Purchase | 85541804 | No Loss |
| 85541621 | No Purchase | 85541680 | No Loss | 85541745 | No Loss | 85541805 | No Loss |
| 85541622 | No Purchase | 85541681 | No Loss | 85541746 | No Loss | 85541806 | No Loss |
| 85541627 | No Loss | 85541682 | No Loss | 85541747 | No Purchase | 85541807 | No Loss |
| 85541628 | No Loss | 85541683 | No Purchase | 85541748 | No Loss | 85541809 | No Loss |
| 85541629 | No Loss | 85541685 | No Purchase | 85541749 | No Loss | 85541810 | No Loss |
| 85541630 | No Purchase | 85541686 | No Loss | 85541751 | No Loss | 85541811 | No Loss |
| 85541632 | No Loss | 85541687 | No Loss | 85541753 | No Loss | 85541812 | No Loss |
| 85541633 | No Loss | 85541690 | No Loss | 85541754 | No Loss | 85541813 | No Loss |
| 85541634 | No Purchase | 85541691 | No Loss | 85541755 | No Purchase | 85541814 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85541815 | No Loss | 85541862 | No Loss | 85541918 | No Loss | 85541980 | No Loss |
| 85541816 | No Loss | 85541863 | No Loss | 85541919 | No Loss | 85541982 | No Loss |
| 85541817 | No Loss | 85541864 | No Purchase | 85541921 | No Purchase | 85541985 | No Loss |
| 85541818 | No Loss | 85541865 | No Loss | 85541922 | No Loss | 85541986 | No Purchase |
| 85541819 | No Loss | 85541866 | No Loss | 85541924 | No Loss | 85541987 | No Loss |
| 85541820 | No Loss | 85541870 | No Loss | 85541925 | No Purchase | 85541988 | No Purchase |
| 85541821 | No Loss | 85541871 | No Purchase | 85541926 | No Purchase | 85541989 | No Loss |
| 85541822 | No Loss | 85541872 | No Purchase | 85541927 | No Purchase | 85541993 | No Loss |
| 85541823 | No Loss | 85541873 | No Loss | 85541928 | No Loss | 85541995 | No Loss |
| 85541824 | No Loss | 85541874 | No Loss | 85541930 | No Loss | 85541996 | No Loss |
| 85541825 | No Loss | 85541875 | No Loss | 85541931 | No Purchase | 85541998 | No Purchase |
| 85541826 | No Loss | 85541876 | No Purchase | 85541932 | No Loss | 85541999 | No Purchase |
| 85541827 | No Loss | 85541877 | No Purchase | 85541933 | No Purchase | 85542001 | No Loss |
| 85541828 | No Loss | 85541878 | No Loss | 85541935 | No Loss | 85542002 | No Loss |
| 85541829 | No Loss | 85541880 | No Loss | 85541936 | No Loss | 85542003 | No Purchase |
| 85541830 | No Loss | 85541881 | No Loss | 85541937 | No Purchase | 85542004 | No Loss |
| 85541831 | No Loss | 85541882 | No Loss | 85541939 | No Loss | 85542005 | No Purchase |
| 85541832 | No Loss | 85541883 | No Loss | 85541940 | No Loss | 85542006 | No Purchase |
| 85541833 | No Loss | 85541884 | No Loss | 85541941 | No Loss | 85542007 | No Loss |
| 85541834 | No Loss | 85541885 | No Loss | 85541943 | No Loss | 85542010 | No Loss |
| 85541835 | No Loss | 85541886 | No Loss | 85541945 | No Purchase | 85542011 | No Loss |
| 85541836 | No Loss | 85541887 | No Purchase | 85541946 | No Loss | 85542013 | No Loss |
| 85541837 | No Loss | 85541888 | No Purchase | 85541947 | No Loss | 85542014 | No Loss |
| 85541838 | No Loss | 85541889 | No Purchase | 85541948 | No Loss | 85542015 | No Loss |
| 85541839 | No Loss | 85541890 | No Purchase | 85541951 | No Purchase | 85542016 | No Loss |
| 85541840 | No Loss | 85541891 | No Loss | 85541953 | No Loss | 85542017 | No Purchase |
| 85541841 | No Loss | 85541892 | No Loss | 85541954 | No Loss | 85542019 | No Loss |
| 85541842 | No Loss | 85541893 | No Purchase | 85541956 | No Loss | 85542020 | No Loss |
| 85541843 | No Loss | 85541894 | No Purchase | 85541958 | No Purchase | 85542021 | No Loss |
| 85541844 | No Loss | 85541895 | No Loss | 85541959 | No Loss | 85542022 | No Loss |
| 85541845 | No Loss | 85541896 | No Purchase | 85541960 | No Purchase | 85542023 | No Loss |
| 85541846 | No Loss | 85541897 | No Loss | 85541961 | No Loss | 85542025 | No Loss |
| 85541847 | No Loss | 85541899 | No Loss | 85541962 | No Loss | 85542027 | No Loss |
| 85541848 | No Loss | 85541900 | No Loss | 85541963 | No Loss | 85542028 | No Purchase |
| 85541849 | No Loss | 85541901 | No Purchase | 85541964 | No Loss | 85542029 | No Purchase |
| 85541850 | No Loss | 85541902 | No Loss | 85541965 | No Loss | 85542030 | No Purchase |
| 85541851 | No Loss | 85541904 | No Loss | 85541967 | No Purchase | 85542032 | No Loss |
| 85541852 | No Loss | 85541905 | No Purchase | 85541968 | No Loss | 85542033 | No Purchase |
| 85541853 | No Loss | 85541906 | No Loss | 85541969 | No Purchase | 85542034 | No Loss |
| 85541854 | No Loss | 85541907 | No Loss | 85541970 | No Loss | 85542035 | No Loss |
| 85541855 | No Loss | 85541908 | No Loss | 85541972 | No Loss | 85542037 | No Loss |
| 85541856 | No Loss | 85541909 | No Purchase | 85541973 | No Purchase | 85542038 | No Loss |
| 85541857 | No Loss | 85541911 | No Purchase | 85541974 | No Loss | 85542039 | No Loss |
| 85541858 | No Loss | 85541913 | No Loss | 85541976 | No Loss | 85542040 | No Loss |
| 85541859 | No Loss | 85541914 | No Purchase | 85541977 | No Loss | 85542041 | No Loss |
| 85541860 | No Loss | 85541916 | No Purchase | 85541978 | No Purchase | 85542042 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85542044 | No Loss | 85542102 | No Loss | 85542157 | No Loss | 85542216 | No Loss |
| 85542049 | No Loss | 85542103 | No Loss | 85542158 | No Purchase | 85542217 | No Loss |
| 85542050 | No Purchase | 85542104 | No Loss | 85542159 | No Purchase | 85542218 | No Loss |
| 85542051 | No Loss | 85542105 | No Loss | 85542160 | No Loss | 85542220 | No Loss |
| 85542052 | No Loss | 85542106 | No Purchase | 85542162 | No Loss | 85542221 | No Loss |
| 85542053 | No Purchase | 85542107 | No Loss | 85542164 | No Purchase | 85542222 | No Purchase |
| 85542054 | No Loss | 85542108 | No Loss | 85542165 | No Purchase | 85542225 | No Loss |
| 85542055 | No Purchase | 85542109 | No Loss | 85542166 | No Purchase | 85542226 | No Loss |
| 85542056 | No Loss | 85542111 | No Purchase | 85542167 | No Loss | 85542227 | No Loss |
| 85542058 | No Purchase | 85542112 | No Purchase | 85542168 | No Loss | 85542229 | No Loss |
| 85542059 | No Loss | 85542113 | No Purchase | 85542170 | No Purchase | 85542231 | No Loss |
| 85542061 | No Purchase | 85542114 | No Purchase | 85542172 | No Loss | 85542233 | No Purchase |
| 85542062 | No Purchase | 85542115 | No Loss | 85542173 | No Purchase | 85542234 | No Loss |
| 85542063 | No Loss | 85542116 | No Purchase | 85542174 | No Loss | 85542235 | No Loss |
| 85542064 | No Loss | 85542117 | No Loss | 85542175 | No Loss | 85542236 | No Purchase |
| 85542065 | No Loss | 85542119 | No Purchase | 85542176 | No Purchase | 85542237 | No Purchase |
| 85542066 | No Purchase | 85542120 | No Purchase | 85542177 | No Loss | 85542239 | No Purchase |
| 85542067 | No Purchase | 85542122 | No Purchase | 85542178 | No Loss | 85542240 | No Loss |
| 85542068 | No Loss | 85542123 | No Loss | 85542179 | No Loss | 85542242 | No Loss |
| 85542069 | No Purchase | 85542124 | No Loss | 85542181 | No Loss | 85542243 | No Purchase |
| 85542070 | No Loss | 85542125 | No Loss | 85542182 | No Purchase | 85542244 | No Loss |
| 85542071 | No Purchase | 85542126 | No Purchase | 85542183 | No Purchase | 85542247 | No Loss |
| 85542072 | No Loss | 85542128 | No Loss | 85542185 | No Loss | 85542250 | No Loss |
| 85542074 | No Loss | 85542129 | No Loss | 85542186 | No Purchase | 85542251 | No Loss |
| 85542075 | No Loss | 85542130 | No Loss | 85542187 | No Purchase | 85542252 | No Loss |
| 85542076 | No Loss | 85542131 | No Loss | 85542188 | No Loss | 85542254 | No Purchase |
| 85542077 | No Loss | 85542132 | No Loss | 85542189 | No Loss | 85542255 | No Loss |
| 85542079 | No Loss | 85542134 | No Loss | 85542190 | No Loss | 85542257 | No Purchase |
| 85542080 | No Loss | 85542135 | No Loss | 85542192 | No Loss | 85542258 | No Loss |
| 85542083 | No Loss | 85542136 | No Loss | 85542193 | No Purchase | 85542259 | No Loss |
| 85542085 | No Loss | 85542137 | No Purchase | 85542195 | No Purchase | 85542260 | No Loss |
| 85542086 | No Loss | 85542138 | No Loss | 85542197 | No Loss | 85542261 | No Purchase |
| 85542087 | No Loss | 85542139 | No Loss | 85542198 | No Loss | 85542263 | No Loss |
| 85542089 | No Purchase | 85542140 | No Purchase | 85542199 | No Purchase | 85542264 | No Loss |
| 85542090 | No Purchase | 85542141 | No Purchase | 85542200 | No Loss | 85542268 | No Loss |
| 85542091 | No Purchase | 85542142 | No Loss | 85542201 | No Purchase | 85542269 | No Loss |
| 85542092 | No Purchase | 85542143 | No Loss | 85542202 | No Purchase | 85542270 | No Loss |
| 85542093 | No Loss | 85542146 | No Purchase | 85542203 | No Purchase | 85542271 | No Loss |
| 85542094 | No Loss | 85542147 | No Purchase | 85542205 | No Loss | 85542272 | No Loss |
| 85542095 | No Purchase | 85542148 | No Purchase | 85542207 | No Loss | 85542273 | No Loss |
| 85542096 | No Purchase | 85542149 | No Loss | 85542208 | No Loss | 85542276 | No Loss |
| 85542097 | No Loss | 85542150 | No Loss | 85542210 | No Purchase | 85542277 | No Loss |
| 85542098 | No Loss | 85542152 | No Loss | 85542211 | No Loss | 85542278 | No Loss |
| 85542099 | No Loss | 85542154 | No Loss | 85542212 | No Purchase | 85542279 | No Loss |
| 85542100 | No Loss | 85542155 | No Loss | 85542214 | No Purchase | 85542280 | No Purchase |
| 85542101 | No Purchase | 85542156 | No Loss | 85542215 | No Loss | 85542281 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85542282 | No Loss | 85542344 | No Loss | 85542404 | No Purchase | 85542458 | No Loss |
| 85542284 | No Purchase | 85542346 | No Loss | 85542405 | No Loss | 85542459 | No Loss |
| 85542285 | No Loss | 85542348 | No Loss | 85542406 | No Purchase | 85542460 | No Loss |
| 85542286 | No Loss | 85542349 | No Loss | 85542407 | No Loss | 85542461 | No Loss |
| 85542287 | No Loss | 85542350 | No Loss | 85542408 | No Loss | 85542462 | No Purchase |
| 85542289 | No Loss | 85542351 | No Loss | 85542409 | No Purchase | 85542463 | No Loss |
| 85542290 | No Loss | 85542352 | No Loss | 85542411 | No Loss | 85542465 | No Loss |
| 85542291 | No Loss | 85542355 | No Loss | 85542412 | No Loss | 85542466 | No Loss |
| 85542292 | No Loss | 85542357 | No Loss | 85542413 | No Loss | 85542467 | No Loss |
| 85542293 | No Loss | 85542358 | No Loss | 85542414 | No Loss | 85542468 | No Loss |
| 85542295 | No Loss | 85542359 | No Loss | 85542416 | No Loss | 85542469 | No Loss |
| 85542296 | No Loss | 85542360 | No Loss | 85542418 | No Purchase | 85542470 | No Loss |
| 85542298 | No Loss | 85542361 | No Loss | 85542419 | No Loss | 85542471 | No Loss |
| 85542300 | No Loss | 85542362 | No Loss | 85542420 | No Loss | 85542473 | No Loss |
| 85542302 | No Loss | 85542363 | No Loss | 85542421 | No Loss | 85542474 | No Loss |
| 85542303 | No Loss | 85542364 | No Loss | 85542422 | No Purchase | 85542475 | No Loss |
| 85542304 | No Loss | 85542365 | No Loss | 85542423 | No Loss | 85542476 | No Loss |
| 85542305 | No Loss | 85542366 | No Loss | 85542424 | No Loss | 85542478 | No Loss |
| 85542306 | No Loss | 85542368 | No Loss | 85542425 | No Loss | 85542479 | No Loss |
| 85542307 | No Loss | 85542369 | No Loss | 85542426 | No Loss | 85542481 | No Loss |
| 85542308 | No Loss | 85542370 | No Loss | 85542427 | No Loss | 85542482 | No Loss |
| 85542309 | No Loss | 85542371 | No Loss | 85542428 | No Purchase | 85542483 | No Loss |
| 85542311 | No Loss | 85542372 | No Loss | 85542429 | No Purchase | 85542484 | No Loss |
| 85542312 | No Loss | 85542373 | No Loss | 85542430 | No Purchase | 85542486 | No Loss |
| 85542313 | No Loss | 85542375 | No Loss | 85542431 | No Loss | 85542487 | No Loss |
| 85542315 | No Loss | 85542376 | No Loss | 85542433 | No Purchase | 85542488 | No Loss |
| 85542316 | No Loss | 85542378 | No Loss | 85542436 | No Loss | 85542490 | No Loss |
| 85542318 | No Loss | 85542379 | No Purchase | 85542437 | No Loss | 85542491 | No Loss |
| 85542319 | No Loss | 85542380 | No Loss | 85542438 | No Purchase | 85542492 | No Loss |
| 85542322 | No Loss | 85542381 | No Purchase | 85542439 | No Loss | 85542493 | No Loss |
| 85542323 | No Loss | 85542382 | No Loss | 85542440 | No Purchase | 85542495 | No Purchase |
| 85542324 | No Loss | 85542383 | No Loss | 85542441 | No Loss | 85542496 | No Loss |
| 85542325 | No Loss | 85542384 | No Loss | 85542442 | No Loss | 85542497 | No Loss |
| 85542326 | No Loss | 85542388 | No Purchase | 85542443 | No Loss | 85542499 | No Loss |
| 85542327 | No Loss | 85542389 | No Loss | 85542444 | No Purchase | 85542500 | No Loss |
| 85542329 | No Loss | 85542391 | No Loss | 85542445 | No Purchase | 85542501 | No Loss |
| 85542330 | No Loss | 85542392 | No Loss | 85542446 | No Loss | 85542503 | No Loss |
| 85542331 | No Loss | 85542393 | No Purchase | 85542447 | No Purchase | 85542505 | No Loss |
| 85542333 | No Loss | 85542394 | No Loss | 85542448 | No Loss | 85542507 | No Loss |
| 85542334 | No Loss | 85542395 | No Loss | 85542449 | No Loss | 85542508 | No Loss |
| 85542335 | No Loss | 85542396 | No Loss | 85542450 | No Loss | 85542509 | No Loss |
| 85542336 | No Loss | 85542397 | No Loss | 85542451 | No Loss | 85542513 | No Loss |
| 85542338 | No Loss | 85542398 | No Loss | 85542454 | No Loss | 85542515 | No Purchase |
| 85542340 | No Loss | 85542401 | No Purchase | 85542455 | No Loss | 85542516 | No Purchase |
| 85542342 | No Loss | 85542402 | No Loss | 85542456 | No Loss | 85542518 | No Loss |
| 85542343 | No Loss | 85542403 | No Purchase | 85542457 | No Loss | 85542521 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85542523 | No Loss | 85542590 | No Loss | 85542652 | No Purchase | 85542714 | No Loss |
| 85542524 | No Loss | 85542591 | No Purchase | 85542653 | No Loss | 85542715 | No Loss |
| 85542526 | No Loss | 85542592 | No Purchase | 85542655 | No Purchase | 85542716 | No Loss |
| 85542527 | No Loss | 85542593 | No Loss | 85542657 | No Loss | 85542718 | No Loss |
| 85542531 | No Loss | 85542595 | No Loss | 85542658 | No Purchase | 85542719 | No Loss |
| 85542533 | No Loss | 85542596 | No Loss | 85542660 | No Loss | 85542720 | No Loss |
| 85542534 | No Loss | 85542598 | No Purchase | 85542662 | No Purchase | 85542722 | No Loss |
| 85542535 | No Loss | 85542599 | No Loss | 85542663 | No Loss | 85542723 | No Loss |
| 85542536 | No Loss | 85542601 | No Loss | 85542668 | No Loss | 85542724 | No Loss |
| 85542537 | No Purchase | 85542602 | No Purchase | 85542669 | No Loss | 85542725 | No Loss |
| 85542538 | No Loss | 85542603 | No Purchase | 85542670 | No Loss | 85542726 | No Loss |
| 85542542 | No Loss | 85542604 | No Loss | 85542671 | No Loss | 85542727 | No Loss |
| 85542543 | No Loss | 85542605 | No Loss | 85542672 | No Loss | 85542731 | No Loss |
| 85542544 | No Purchase | 85542606 | No Loss | 85542673 | No Purchase | 85542732 | No Loss |
| 85542546 | No Loss | 85542608 | No Loss | 85542674 | No Loss | 85542735 | No Loss |
| 85542547 | No Loss | 85542610 | No Loss | 85542675 | No Loss | 85542736 | No Loss |
| 85542548 | No Loss | 85542611 | No Purchase | 85542676 | No Loss | 85542737 | No Loss |
| 85542549 | No Loss | 85542612 | No Loss | 85542678 | No Loss | 85542739 | No Loss |
| 85542551 | No Purchase | 85542614 | No Loss | 85542681 | No Loss | 85542740 | No Loss |
| 85542552 | No Purchase | 85542615 | No Loss | 85542682 | No Loss | 85542741 | No Loss |
| 85542554 | No Purchase | 85542616 | No Loss | 85542683 | No Purchase | 85542743 | No Loss |
| 85542555 | No Loss | 85542617 | No Purchase | 85542684 | No Loss | 85542744 | No Loss |
| 85542556 | No Loss | 85542619 | No Loss | 85542686 | No Loss | 85542745 | No Loss |
| 85542557 | No Loss | 85542620 | No Loss | 85542687 | No Loss | 85542747 | No Loss |
| 85542558 | No Purchase | 85542621 | No Purchase | 85542688 | No Loss | 85542749 | No Loss |
| 85542559 | No Purchase | 85542622 | No Loss | 85542689 | No Loss | 85542750 | No Loss |
| 85542560 | No Loss | 85542624 | No Purchase | 85542692 | No Purchase | 85542752 | No Loss |
| 85542561 | No Loss | 85542625 | No Purchase | 85542693 | No Loss | 85542756 | No Loss |
| 85542562 | No Loss | 85542626 | No Loss | 85542694 | No Purchase | 85542757 | No Loss |
| 85542563 | No Loss | 85542627 | No Loss | 85542695 | No Loss | 85542759 | No Loss |
| 85542564 | No Loss | 85542628 | No Purchase | 85542696 | No Loss | 85542760 | No Loss |
| 85542565 | No Purchase | 85542629 | No Loss | 85542697 | No Loss | 85542761 | No Loss |
| 85542566 | No Loss | 85542630 | No Purchase | 85542698 | No Loss | 85542762 | No Loss |
| 85542567 | No Loss | 85542635 | No Purchase | 85542699 | No Loss | 85542763 | No Loss |
| 85542568 | No Purchase | 85542636 | No Loss | 85542700 | No Loss | 85542764 | No Loss |
| 85542574 | No Loss | 85542637 | No Loss | 85542701 | No Loss | 85542765 | No Loss |
| 85542576 | No Loss | 85542638 | No Loss | 85542702 | No Loss | 85542766 | No Loss |
| 85542577 | No Loss | 85542640 | No Loss | 85542704 | No Loss | 85542767 | No Loss |
| 85542579 | No Loss | 85542641 | No Purchase | 85542705 | No Loss | 85542768 | No Loss |
| 85542581 | No Loss | 85542642 | No Loss | 85542706 | No Purchase | 85542770 | No Loss |
| 85542583 | No Loss | 85542643 | No Purchase | 85542707 | No Loss | 85542772 | No Loss |
| 85542584 | No Loss | 85542645 | No Loss | 85542709 | No Loss | 85542775 | No Loss |
| 85542585 | No Loss | 85542646 | No Loss | 85542710 | No Loss | 85542776 | No Loss |
| 85542587 | No Purchase | 85542648 | No Loss | 85542711 | No Loss | 85542777 | No Loss |
| 85542588 | No Loss | 85542649 | No Loss | 85542712 | No Loss | 85542778 | No Loss |
| 85542589 | No Loss | 85542650 | No Loss | 85542713 | No Loss | 85542779 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85542780 | No Loss | 85542850 | No Loss | 85542922 | No Loss | 85542990 | No Loss |
| 85542781 | No Loss | 85542852 | No Loss | 85542923 | No Loss | 85542991 | No Loss |
| 85542783 | No Loss | 85542853 | No Loss | 85542924 | No Loss | 85542993 | No Loss |
| 85542784 | No Loss | 85542855 | No Loss | 85542926 | No Loss | 85542994 | No Loss |
| 85542785 | No Loss | 85542858 | No Loss | 85542927 | No Loss | 85542996 | No Loss |
| 85542786 | No Loss | 85542861 | No Loss | 85542928 | No Loss | 85542998 | No Loss |
| 85542788 | No Loss | 85542862 | No Loss | 85542929 | No Loss | 85542999 | No Loss |
| 85542791 | No Loss | 85542863 | No Loss | 85542930 | No Loss | 85543001 | No Loss |
| 85542793 | No Loss | 85542864 | No Loss | 85542931 | No Loss | 85543002 | No Loss |
| 85542794 | No Loss | 85542865 | No Loss | 85542934 | No Loss | 85543005 | No Loss |
| 85542795 | No Loss | 85542866 | No Loss | 85542935 | No Loss | 85543006 | No Loss |
| 85542796 | No Loss | 85542868 | No Loss | 85542936 | No Loss | 85543007 | No Loss |
| 85542797 | No Loss | 85542871 | No Loss | 85542937 | No Loss | 85543008 | No Loss |
| 85542800 | No Loss | 85542872 | No Loss | 85542939 | No Loss | 85543009 | No Loss |
| 85542801 | No Loss | 85542875 | No Loss | 85542941 | No Loss | 85543010 | No Loss |
| 85542802 | No Loss | 85542876 | No Loss | 85542942 | No Loss | 85543011 | No Loss |
| 85542803 | No Loss | 85542877 | No Loss | 85542943 | No Loss | 85543012 | No Loss |
| 85542804 | No Loss | 85542878 | No Loss | 85542944 | No Loss | 85543013 | No Loss |
| 85542805 | No Loss | 85542879 | No Loss | 85542945 | No Loss | 85543014 | No Loss |
| 85542806 | No Loss | 85542882 | No Loss | 85542946 | No Loss | 85543015 | No Loss |
| 85542807 | No Loss | 85542884 | No Loss | 85542948 | No Loss | 85543016 | No Loss |
| 85542808 | No Loss | 85542885 | No Loss | 85542949 | No Loss | 85543017 | No Loss |
| 85542809 | No Loss | 85542886 | No Loss | 85542950 | No Loss | 85543019 | No Loss |
| 85542810 | No Loss | 85542888 | No Loss | 85542951 | No Loss | 85543020 | No Loss |
| 85542813 | No Loss | 85542889 | No Loss | 85542952 | No Loss | 85543021 | No Loss |
| 85542814 | No Loss | 85542890 | No Loss | 85542953 | No Loss | 85543022 | No Loss |
| 85542815 | No Loss | 85542891 | No Loss | 85542957 | No Loss | 85543023 | No Loss |
| 85542818 | No Loss | 85542892 | No Loss | 85542959 | No Loss | 85543024 | No Loss |
| 85542819 | No Loss | 85542895 | No Loss | 85542960 | No Loss | 85543025 | No Loss |
| 85542820 | No Loss | 85542896 | No Loss | 85542962 | No Loss | 85543026 | No Loss |
| 85542823 | No Loss | 85542897 | No Loss | 85542963 | No Loss | 85543028 | No Loss |
| 85542825 | No Loss | 85542898 | No Loss | 85542964 | No Loss | 85543029 | No Loss |
| 85542826 | No Loss | 85542899 | No Loss | 85542965 | No Loss | 85543030 | No Loss |
| 85542828 | No Loss | 85542900 | No Loss | 85542966 | No Loss | 85543031 | No Loss |
| 85542830 | No Loss | 85542901 | No Loss | 85542967 | No Loss | 85543032 | No Loss |
| 85542831 | No Loss | 85542906 | No Loss | 85542968 | No Loss | 85543033 | No Loss |
| 85542833 | No Loss | 85542908 | No Loss | 85542969 | No Loss | 85543034 | No Loss |
| 85542837 | No Loss | 85542911 | No Loss | 85542970 | No Loss | 85543035 | No Loss |
| 85542838 | No Loss | 85542913 | No Loss | 85542971 | No Loss | 85543036 | No Loss |
| 85542841 | No Loss | 85542914 | No Loss | 85542972 | No Loss | 85543037 | No Loss |
| 85542843 | No Loss | 85542915 | No Loss | 85542976 | No Loss | 85543038 | No Loss |
| 85542844 | No Loss | 85542916 | No Loss | 85542978 | No Loss | 85543039 | No Loss |
| 85542846 | No Loss | 85542917 | No Loss | 85542979 | No Loss | 85543040 | No Loss |
| 85542847 | No Loss | 85542919 | No Loss | 85542981 | No Loss | 85543041 | No Loss |
| 85542848 | No Loss | 85542920 | No Loss | 85542986 | No Loss | 85543042 | No Loss |
| 85542849 | No Loss | 85542921 | No Loss | 85542988 | No Loss | 85543043 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85543044 | No Loss | 85543091 | No Loss | 85543155 | No Loss | 85543212 | No Loss |
| 85543045 | No Loss | 85543092 | No Loss | 85543156 | No Loss | 85543213 | No Loss |
| 85543046 | No Loss | 85543093 | No Loss | 85543157 | No Loss | 85543214 | No Purchase |
| 85543047 | No Loss | 85543094 | No Loss | 85543158 | No Loss | 85543216 | No Purchase |
| 85543048 | No Loss | 85543095 | No Loss | 85543159 | No Loss | 85543217 | No Loss |
| 85543049 | No Loss | 85543096 | No Loss | 85543160 | No Loss | 85543219 | No Loss |
| 85543050 | No Loss | 85543097 | No Loss | 85543161 | No Loss | 85543220 | No Loss |
| 85543051 | No Loss | 85543099 | No Loss | 85543162 | No Loss | 85543221 | No Purchase |
| 85543052 | No Loss | 85543100 | No Loss | 85543165 | No Loss | 85543222 | No Loss |
| 85543053 | No Loss | 85543104 | No Loss | 85543166 | No Loss | 85543224 | No Loss |
| 85543054 | No Loss | 85543106 | No Loss | 85543167 | No Loss | 85543225 | No Loss |
| 85543055 | No Loss | 85543107 | No Loss | 85543168 | No Loss | 85543226 | No Loss |
| 85543056 | No Loss | 85543108 | No Loss | 85543169 | No Loss | 85543227 | No Loss |
| 85543057 | No Loss | 85543109 | No Loss | 85543170 | No Loss | 85543228 | No Loss |
| 85543058 | No Loss | 85543110 | No Loss | 85543172 | No Loss | 85543229 | No Loss |
| 85543059 | No Loss | 85543111 | No Loss | 85543173 | No Loss | 85543230 | No Loss |
| 85543060 | No Loss | 85543112 | No Loss | 85543174 | No Loss | 85543231 | No Purchase |
| 85543061 | No Loss | 85543113 | No Loss | 85543175 | No Loss | 85543232 | No Purchase |
| 85543062 | No Loss | 85543114 | No Loss | 85543177 | No Loss | 85543233 | No Loss |
| 85543063 | No Loss | 85543117 | No Loss | 85543178 | No Loss | 85543235 | No Purchase |
| 85543064 | No Loss | 85543121 | No Loss | 85543180 | No Loss | 85543237 | No Loss |
| 85543065 | No Loss | 85543122 | No Loss | 85543181 | No Loss | 85543238 | No Loss |
| 85543066 | No Loss | 85543123 | No Loss | 85543182 | No Loss | 85543239 | No Loss |
| 85543067 | No Loss | 85543125 | No Loss | 85543183 | No Loss | 85543241 | No Loss |
| 85543068 | No Loss | 85543126 | No Loss | 85543185 | No Loss | 85543243 | No Loss |
| 85543069 | No Loss | 85543127 | No Loss | 85543186 | No Loss | 85543244 | No Loss |
| 85543070 | No Loss | 85543128 | No Loss | 85543188 | No Loss | 85543245 | No Loss |
| 85543071 | No Loss | 85543129 | No Loss | 85543189 | No Loss | 85543246 | No Loss |
| 85543072 | No Loss | 85543131 | No Loss | 85543191 | No Purchase | 85543247 | No Purchase |
| 85543073 | No Loss | 85543135 | No Loss | 85543192 | No Purchase | 85543248 | No Loss |
| 85543074 | No Loss | 85543138 | No Loss | 85543193 | No Loss | 85543249 | No Loss |
| 85543075 | No Loss | 85543139 | No Loss | 85543195 | No Loss | 85543250 | No Loss |
| 85543076 | No Loss | 85543140 | No Loss | 85543196 | No Loss | 85543252 | No Loss |
| 85543077 | No Loss | 85543141 | No Loss | 85543197 | No Loss | 85543254 | No Loss |
| 85543078 | No Loss | 85543142 | No Loss | 85543198 | No Loss | 85543255 | No Loss |
| 85543079 | No Loss | 85543143 | No Loss | 85543199 | No Loss | 85543257 | No Purchase |
| 85543080 | No Loss | 85543144 | No Loss | 85543202 | No Purchase | 85543259 | No Loss |
| 85543081 | No Loss | 85543145 | No Loss | 85543203 | No Loss | 85543260 | No Loss |
| 85543082 | No Loss | 85543146 | No Loss | 85543204 | No Loss | 85543261 | No Loss |
| 85543083 | No Loss | 85543148 | No Loss | 85543205 | No Purchase | 85543262 | No Loss |
| 85543084 | No Loss | 85543149 | No Purchase | 85543206 | No Purchase | 85543264 | No Loss |
| 85543085 | No Loss | 85543150 | No Loss | 85543207 | No Loss | 85543265 | No Purchase |
| 85543087 | No Loss | 85543151 | No Loss | 85543208 | No Loss | 85543266 | No Loss |
| 85543088 | No Loss | 85543152 | No Loss | 85543209 | No Loss | 85543267 | No Purchase |
| 85543089 | No Loss | 85543153 | No Loss | 85543210 | No Loss | 85543268 | No Loss |
| 85543090 | No Loss | 85543154 | No Loss | 85543211 | No Loss | 85543270 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85543272 | No Loss | 85543336 | No Purchase | 85543390 | No Loss | 85543450 | No Loss |
| 85543273 | No Loss | 85543337 | No Loss | 85543392 | No Loss | 85543451 | No Loss |
| 85543274 | No Loss | 85543339 | No Loss | 85543393 | No Loss | 85543452 | No Loss |
| 85543278 | No Loss | 85543340 | No Purchase | 85543394 | No Loss | 85543454 | No Loss |
| 85543279 | No Loss | 85543341 | No Loss | 85543395 | No Loss | 85543455 | No Loss |
| 85543280 | No Purchase | 85543342 | No Loss | 85543396 | No Purchase | 85543456 | No Purchase |
| 85543283 | No Loss | 85543343 | No Loss | 85543397 | No Loss | 85543457 | No Loss |
| 85543284 | No Loss | 85543344 | No Loss | 85543399 | No Loss | 85543458 | No Loss |
| 85543286 | No Loss | 85543346 | No Loss | 85543401 | No Purchase | 85543460 | No Loss |
| 85543287 | No Purchase | 85543347 | No Loss | 85543402 | No Loss | 85543461 | No Loss |
| 85543288 | No Purchase | 85543348 | No Loss | 85543403 | No Purchase | 85543463 | No Loss |
| 85543289 | No Loss | 85543349 | No Loss | 85543406 | No Loss | 85543465 | No Loss |
| 85543290 | No Purchase | 85543350 | No Loss | 85543407 | No Purchase | 85543467 | No Purchase |
| 85543291 | No Loss | 85543351 | No Loss | 85543408 | No Loss | 85543468 | No Purchase |
| 85543292 | No Loss | 85543352 | No Purchase | 85543409 | No Purchase | 85543469 | No Loss |
| 85543293 | No Purchase | 85543353 | No Loss | 85543410 | No Loss | 85543471 | No Loss |
| 85543294 | No Loss | 85543354 | No Loss | 85543411 | No Loss | 85543472 | No Purchase |
| 85543295 | No Loss | 85543355 | No Loss | 85543412 | No Purchase | 85543474 | No Loss |
| 85543296 | No Loss | 85543356 | No Loss | 85543414 | No Loss | 85543475 | No Loss |
| 85543299 | No Loss | 85543357 | No Loss | 85543415 | No Purchase | 85543476 | No Loss |
| 85543301 | No Loss | 85543358 | No Loss | 85543416 | No Loss | 85543477 | No Loss |
| 85543302 | No Purchase | 85543359 | No Loss | 85543417 | No Purchase | 85543479 | No Loss |
| 85543303 | No Loss | 85543360 | No Loss | 85543420 | No Loss | 85543482 | No Loss |
| 85543307 | No Loss | 85543362 | No Purchase | 85543421 | No Purchase | 85543483 | No Purchase |
| 85543308 | No Loss | 85543363 | No Loss | 85543422 | No Loss | 85543485 | No Purchase |
| 85543309 | No Loss | 85543364 | No Purchase | 85543423 | No Loss | 85543486 | No Loss |
| 85543310 | No Loss | 85543365 | No Loss | 85543424 | No Loss | 85543487 | No Purchase |
| 85543312 | No Loss | 85543366 | No Loss | 85543425 | No Purchase | 85543488 | No Loss |
| 85543313 | No Loss | 85543367 | No Loss | 85543426 | No Purchase | 85543489 | No Loss |
| 85543314 | No Loss | 85543368 | No Loss | 85543427 | No Loss | 85543490 | No Loss |
| 85543316 | No Loss | 85543370 | No Purchase | 85543428 | No Purchase | 85543491 | No Loss |
| 85543317 | No Loss | 85543371 | No Purchase | 85543429 | No Purchase | 85543495 | No Loss |
| 85543318 | No Purchase | 85543372 | No Purchase | 85543430 | No Purchase | 85543496 | No Loss |
| 85543319 | No Loss | 85543373 | No Loss | 85543432 | No Loss | 85543497 | No Loss |
| 85543320 | No Purchase | 85543374 | No Loss | 85543433 | No Purchase | 85543498 | No Loss |
| 85543321 | No Loss | 85543376 | No Loss | 85543434 | No Loss | 85543500 | No Loss |
| 85543322 | No Loss | 85543377 | No Loss | 85543435 | No Loss | 85543502 | No Loss |
| 85543323 | No Loss | 85543378 | No Loss | 85543438 | No Loss | 85543503 | No Purchase |
| 85543325 | No Loss | 85543379 | No Loss | 85543439 | No Loss | 85543504 | No Loss |
| 85543326 | No Loss | 85543380 | No Purchase | 85543440 | No Loss | 85543505 | No Loss |
| 85543327 | No Loss | 85543381 | No Loss | 85543441 | No Loss | 85543506 | No Purchase |
| 85543328 | No Purchase | 85543382 | No Purchase | 85543444 | No Loss | 85543507 | No Loss |
| 85543330 | No Purchase | 85543385 | No Loss | 85543445 | No Loss | 85543509 | No Loss |
| 85543331 | No Purchase | 85543387 | No Loss | 85543446 | No Purchase | 85543510 | No Loss |
| 85543333 | No Loss | 85543388 | No Purchase | 85543447 | No Loss | 85543511 | No Purchase |
| 85543334 | No Loss | 85543389 | No Loss | 85543448 | No Loss | 85543512 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85543515 | No Loss | 85543586 | No Loss | 85543656 | No Loss | 85543720 | No Loss |
| 85543516 | No Loss | 85543587 | No Loss | 85543657 | No Purchase | 85543721 | No Loss |
| 85543517 | No Purchase | 85543588 | No Loss | 85543658 | No Loss | 85543723 | No Loss |
| 85543520 | No Loss | 85543591 | No Loss | 85543659 | No Loss | 85543724 | No Loss |
| 85543521 | No Loss | 85543592 | No Loss | 85543662 | No Purchase | 85543725 | No Loss |
| 85543523 | No Purchase | 85543594 | No Loss | 85543663 | No Loss | 85543727 | No Purchase |
| 85543524 | No Purchase | 85543598 | No Purchase | 85543665 | No Loss | 85543730 | No Loss |
| 85543525 | No Loss | 85543600 | No Purchase | 85543666 | No Loss | 85543731 | No Loss |
| 85543527 | No Loss | 85543603 | No Loss | 85543667 | No Loss | 85543732 | No Loss |
| 85543528 | No Loss | 85543604 | No Loss | 85543668 | No Purchase | 85543733 | No Loss |
| 85543529 | No Loss | 85543606 | No Loss | 85543669 | No Purchase | 85543735 | No Loss |
| 85543530 | No Purchase | 85543607 | No Purchase | 85543670 | No Loss | 85543736 | No Loss |
| 85543532 | No Loss | 85543608 | No Purchase | 85543671 | No Purchase | 85543739 | No Purchase |
| 85543533 | No Purchase | 85543609 | No Loss | 85543672 | No Loss | 85543741 | No Loss |
| 85543534 | No Loss | 85543610 | No Purchase | 85543673 | No Loss | 85543743 | No Loss |
| 85543535 | No Loss | 85543611 | No Loss | 85543674 | No Loss | 85543744 | No Loss |
| 85543536 | No Loss | 85543616 | No Purchase | 85543675 | No Loss | 85543745 | No Loss |
| 85543539 | No Loss | 85543617 | No Loss | 85543676 | No Loss | 85543746 | No Loss |
| 85543542 | No Loss | 85543618 | No Loss | 85543679 | No Loss | 85543747 | No Loss |
| 85543543 | No Loss | 85543619 | No Loss | 85543680 | No Loss | 85543748 | No Loss |
| 85543544 | No Loss | 85543620 | No Loss | 85543681 | No Loss | 85543752 | No Loss |
| 85543545 | No Loss | 85543622 | No Loss | 85543682 | No Loss | 85543753 | No Loss |
| 85543548 | No Purchase | 85543623 | No Loss | 85543684 | No Loss | 85543754 | No Loss |
| 85543549 | No Purchase | 85543626 | No Loss | 85543686 | No Loss | 85543756 | No Loss |
| 85543550 | No Loss | 85543627 | No Loss | 85543690 | No Loss | 85543757 | No Purchase |
| 85543551 | No Loss | 85543628 | No Loss | 85543691 | No Loss | 85543758 | No Loss |
| 85543553 | No Loss | 85543629 | No Loss | 85543694 | No Purchase | 85543761 | No Loss |
| 85543554 | No Loss | 85543630 | No Loss | 85543695 | No Purchase | 85543762 | No Loss |
| 85543555 | No Loss | 85543631 | No Loss | 85543696 | No Loss | 85543763 | No Loss |
| 85543556 | No Loss | 85543634 | No Loss | 85543698 | No Loss | 85543764 | No Loss |
| 85543557 | No Loss | 85543636 | No Loss | 85543699 | No Loss | 85543765 | No Loss |
| 85543559 | No Loss | 85543637 | No Loss | 85543700 | No Loss | 85543766 | No Purchase |
| 85543560 | No Loss | 85543638 | No Purchase | 85543702 | No Loss | 85543767 | No Purchase |
| 85543564 | No Loss | 85543639 | No Loss | 85543703 | No Purchase | 85543768 | No Loss |
| 85543565 | No Loss | 85543640 | No Loss | 85543704 | No Loss | 85543769 | No Loss |
| 85543567 | No Loss | 85543641 | No Loss | 85543705 | No Loss | 85543770 | No Loss |
| 85543568 | No Purchase | 85543643 | No Loss | 85543707 | No Purchase | 85543771 | No Purchase |
| 85543569 | No Loss | 85543644 | No Loss | 85543710 | No Loss | 85543772 | No Purchase |
| 85543570 | No Loss | 85543646 | No Loss | 85543711 | No Loss | 85543773 | No Loss |
| 85543571 | No Purchase | 85543647 | No Loss | 85543712 | No Loss | 85543774 | No Loss |
| 85543573 | No Loss | 85543648 | No Loss | 85543713 | No Loss | 85543775 | No Loss |
| 85543577 | No Loss | 85543649 | No Loss | 85543714 | No Loss | 85543777 | No Loss |
| 85543580 | No Purchase | 85543650 | No Loss | 85543715 | No Loss | 85543779 | No Loss |
| 85543581 | No Loss | 85543652 | No Loss | 85543716 | No Loss | 85543780 | No Purchase |
| 85543582 | No Purchase | 85543653 | No Loss | 85543717 | No Loss | 85543781 | No Loss |
| 85543584 | No Purchase | 85543655 | No Loss | 85543718 | No Purchase | 85543785 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85543786 | No Loss | 85543841 | No Purchase | 85543897 | No Loss | 85543958 | No Loss |
| 85543787 | No Purchase | 85543842 | No Loss | 85543898 | No Purchase | 85543963 | No Purchase |
| 85543788 | No Loss | 85543843 | No Loss | 85543899 | No Loss | 85543964 | No Loss |
| 85543790 | No Loss | 85543844 | No Loss | 85543900 | No Loss | 85543967 | No Loss |
| 85543795 | No Purchase | 85543845 | No Loss | 85543901 | No Purchase | 85543968 | No Loss |
| 85543796 | No Loss | 85543846 | No Loss | 85543903 | No Loss | 85543969 | No Loss |
| 85543797 | No Loss | 85543847 | No Purchase | 85543905 | No Purchase | 85543970 | No Loss |
| 85543798 | No Purchase | 85543848 | No Loss | 85543906 | No Loss | 85543971 | No Loss |
| 85543799 | No Loss | 85543849 | No Loss | 85543909 | No Purchase | 85543972 | No Loss |
| 85543800 | No Loss | 85543850 | No Purchase | 85543910 | No Loss | 85543973 | No Loss |
| 85543801 | No Loss | 85543851 | No Loss | 85543911 | No Loss | 85543974 | No Loss |
| 85543802 | No Loss | 85543852 | No Purchase | 85543914 | No Loss | 85543976 | No Loss |
| 85543803 | No Loss | 85543853 | No Loss | 85543915 | No Loss | 85543977 | No Loss |
| 85543804 | No Loss | 85543856 | No Purchase | 85543916 | No Loss | 85543978 | No Loss |
| 85543805 | No Loss | 85543857 | No Purchase | 85543917 | No Loss | 85543979 | No Loss |
| 85543806 | No Loss | 85543858 | No Loss | 85543918 | No Loss | 85543980 | No Loss |
| 85543807 | No Purchase | 85543859 | No Purchase | 85543919 | No Purchase | 85543981 | No Loss |
| 85543808 | No Loss | 85543860 | No Purchase | 85543920 | No Loss | 85543982 | No Purchase |
| 85543809 | No Loss | 85543861 | No Loss | 85543922 | No Loss | 85543983 | No Loss |
| 85543810 | No Purchase | 85543862 | No Purchase | 85543923 | No Purchase | 85543984 | No Loss |
| 85543811 | No Loss | 85543863 | No Loss | 85543924 | No Purchase | 85543986 | No Loss |
| 85543812 | No Purchase | 85543865 | No Purchase | 85543926 | No Purchase | 85543988 | No Loss |
| 85543813 | No Loss | 85543867 | No Purchase | 85543927 | No Purchase | 85543990 | No Loss |
| 85543814 | No Purchase | 85543868 | No Loss | 85543928 | No Loss | 85543991 | No Loss |
| 85543815 | No Loss | 85543869 | No Loss | 85543929 | No Loss | 85543992 | No Loss |
| 85543816 | No Loss | 85543870 | No Loss | 85543931 | No Loss | 85543993 | No Loss |
| 85543817 | No Loss | 85543871 | No Purchase | 85543932 | No Purchase | 85543994 | No Loss |
| 85543818 | No Loss | 85543872 | No Purchase | 85543933 | No Loss | 85543995 | No Loss |
| 85543819 | No Loss | 85543874 | No Loss | 85543934 | No Loss | 85543996 | No Loss |
| 85543820 | No Loss | 85543875 | No Loss | 85543935 | No Loss | 85543997 | No Loss |
| 85543821 | No Loss | 85543877 | No Loss | 85543937 | No Loss | 85543999 | No Loss |
| 85543822 | No Loss | 85543880 | No Loss | 85543938 | No Loss | 85544000 | No Loss |
| 85543823 | No Loss | 85543882 | No Loss | 85543939 | No Loss | 85544001 | No Loss |
| 85543825 | No Loss | 85543883 | No Loss | 85543941 | No Purchase | 85544002 | No Loss |
| 85543826 | No Loss | 85543885 | No Loss | 85543942 | No Loss | 85544004 | No Loss |
| 85543827 | No Loss | 85543886 | No Loss | 85543944 | No Loss | 85544005 | No Loss |
| 85543828 | No Loss | 85543887 | No Purchase | 85543945 | No Purchase | 85544006 | No Loss |
| 85543829 | No Purchase | 85543888 | No Loss | 85543946 | No Purchase | 85544009 | No Loss |
| 85543830 | No Purchase | 85543889 | No Loss | 85543947 | No Loss | 85544010 | No Loss |
| 85543832 | No Loss | 85543890 | No Purchase | 85543948 | No Loss | 85544011 | No Loss |
| 85543833 | No Loss | 85543891 | No Loss | 85543949 | No Purchase | 85544012 | No Loss |
| 85543834 | No Loss | 85543892 | No Loss | 85543950 | No Loss | 85544014 | No Loss |
| 85543836 | No Purchase | 85543893 | No Loss | 85543952 | No Loss | 85544016 | No Loss |
| 85543837 | No Loss | 85543894 | No Loss | 85543953 | No Loss | 85544017 | No Loss |
| 85543838 | No Purchase | 85543895 | No Purchase | 85543954 | No Loss | 85544019 | No Loss |
| 85543840 | No Loss | 85543896 | No Purchase | 85543956 | No Purchase | 85544020 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85544021 | No Loss | 85544084 | No Loss | 85544140 | No Purchase | 85544198 | No Loss |
| 85544022 | No Loss | 85544086 | No Loss | 85544143 | No Loss | 85544199 | No Loss |
| 85544024 | No Loss | 85544087 | No Loss | 85544144 | No Loss | 85544200 | No Loss |
| 85544026 | No Loss | 85544090 | No Loss | 85544145 | No Purchase | 85544202 | No Purchase |
| 85544028 | No Loss | 85544092 | No Loss | 85544147 | No Purchase | 85544203 | No Loss |
| 85544029 | No Loss | 85544093 | No Loss | 85544148 | No Purchase | 85544204 | No Loss |
| 85544033 | No Loss | 85544094 | No Loss | 85544150 | No Loss | 85544205 | No Purchase |
| 85544034 | No Loss | 85544095 | No Loss | 85544151 | No Purchase | 85544207 | No Loss |
| 85544035 | No Loss | 85544096 | No Loss | 85544152 | No Loss | 85544208 | No Loss |
| 85544036 | No Loss | 85544097 | No Loss | 85544153 | No Loss | 85544209 | No Loss |
| 85544037 | No Loss | 85544098 | No Loss | 85544154 | No Loss | 85544210 | No Purchase |
| 85544038 | No Loss | 85544099 | No Loss | 85544155 | No Loss | 85544211 | No Loss |
| 85544040 | No Loss | 85544100 | No Loss | 85544156 | No Loss | 85544213 | No Loss |
| 85544041 | No Loss | 85544101 | No Loss | 85544157 | No Loss | 85544214 | No Purchase |
| 85544042 | No Loss | 85544102 | No Loss | 85544158 | No Loss | 85544216 | No Loss |
| 85544043 | No Loss | 85544103 | No Loss | 85544160 | No Loss | 85544217 | No Loss |
| 85544044 | No Loss | 85544104 | No Loss | 85544161 | No Purchase | 85544218 | No Loss |
| 85544045 | No Loss | 85544105 | No Loss | 85544162 | No Loss | 85544220 | No Loss |
| 85544046 | No Loss | 85544106 | No Loss | 85544163 | No Loss | 85544221 | No Loss |
| 85544047 | No Loss | 85544107 | No Loss | 85544165 | No Loss | 85544223 | No Loss |
| 85544049 | No Loss | 85544108 | No Loss | 85544166 | No Loss | 85544224 | No Loss |
| 85544052 | No Loss | 85544109 | No Loss | 85544167 | No Loss | 85544225 | No Loss |
| 85544053 | No Loss | 85544110 | No Loss | 85544168 | No Loss | 85544226 | No Loss |
| 85544054 | No Loss | 85544111 | No Loss | 85544169 | No Loss | 85544228 | No Loss |
| 85544056 | No Loss | 85544112 | No Loss | 85544171 | No Loss | 85544229 | No Loss |
| 85544057 | No Loss | 85544113 | No Purchase | 85544174 | No Loss | 85544232 | No Loss |
| 85544058 | No Loss | 85544114 | No Loss | 85544175 | No Purchase | 85544233 | No Loss |
| 85544059 | No Loss | 85544115 | No Loss | 85544176 | No Loss | 85544234 | No Loss |
| 85544060 | No Loss | 85544116 | No Loss | 85544177 | No Loss | 85544235 | No Loss |
| 85544061 | No Loss | 85544117 | No Loss | 85544178 | No Purchase | 85544236 | No Loss |
| 85544062 | No Loss | 85544118 | No Loss | 85544179 | No Purchase | 85544237 | No Loss |
| 85544064 | No Loss | 85544119 | No Loss | 85544180 | No Loss | 85544238 | No Loss |
| 85544065 | No Loss | 85544120 | No Loss | 85544181 | No Purchase | 85544239 | No Loss |
| 85544066 | No Loss | 85544121 | No Loss | 85544182 | No Loss | 85544240 | No Loss |
| 85544067 | No Loss | 85544122 | No Loss | 85544183 | No Loss | 85544243 | No Loss |
| 85544069 | No Loss | 85544125 | No Loss | 85544184 | No Loss | 85544244 | No Loss |
| 85544070 | No Loss | 85544126 | No Loss | 85544186 | No Loss | 85544246 | No Loss |
| 85544071 | No Loss | 85544128 | No Loss | 85544187 | No Purchase | 85544247 | No Loss |
| 85544072 | No Loss | 85544130 | No Loss | 85544188 | No Purchase | 85544248 | No Loss |
| 85544073 | No Loss | 85544132 | No Loss | 85544189 | No Loss | 85544249 | No Loss |
| 85544074 | No Loss | 85544134 | No Loss | 85544190 | No Loss | 85544250 | No Loss |
| 85544076 | No Loss | 85544135 | No Loss | 85544191 | No Loss | 85544252 | No Loss |
| 85544079 | No Loss | 85544136 | No Loss | 85544192 | No Loss | 85544253 | No Loss |
| 85544080 | No Loss | 85544137 | No Purchase | 85544194 | No Purchase | 85544254 | No Loss |
| 85544081 | No Loss | 85544138 | No Loss | 85544195 | No Purchase | 85544255 | No Loss |
| 85544082 | No Loss | 85544139 | No Loss | 85544197 | No Loss | 85544256 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85544257 | No Loss | 85544324 | No Loss | 85544375 | No Loss | 85544429 | No Purchase |
| 85544260 | No Loss | 85544325 | No Loss | 85544376 | No Loss | 85544431 | No Loss |
| 85544262 | No Loss | 85544326 | No Loss | 85544377 | No Loss | 85544432 | No Loss |
| 85544264 | No Loss | 85544327 | No Loss | 85544378 | No Loss | 85544433 | No Loss |
| 85544265 | No Loss | 85544328 | No Loss | 85544380 | No Loss | 85544435 | No Loss |
| 85544267 | No Loss | 85544329 | No Loss | 85544382 | No Loss | 85544436 | No Loss |
| 85544268 | No Loss | 85544330 | No Loss | 85544383 | No Loss | 85544437 | No Loss |
| 85544269 | No Loss | 85544331 | No Loss | 85544384 | No Loss | 85544439 | No Loss |
| 85544270 | No Loss | 85544332 | No Loss | 85544385 | No Purchase | 85544441 | No Loss |
| 85544271 | No Loss | 85544333 | No Loss | 85544386 | No Loss | 85544442 | No Purchase |
| 85544273 | No Loss | 85544334 | No Loss | 85544387 | No Loss | 85544443 | No Loss |
| 85544274 | No Loss | 85544335 | No Loss | 85544389 | No Loss | 85544445 | No Loss |
| 85544275 | No Loss | 85544336 | No Loss | 85544390 | No Loss | 85544446 | No Purchase |
| 85544276 | No Loss | 85544337 | No Loss | 85544391 | No Loss | 85544449 | No Loss |
| 85544277 | No Loss | 85544338 | No Purchase | 85544392 | No Loss | 85544450 | No Purchase |
| 85544278 | No Loss | 85544339 | No Loss | 85544393 | No Loss | 85544451 | No Loss |
| 85544279 | No Loss | 85544340 | No Loss | 85544394 | No Purchase | 85544452 | No Loss |
| 85544280 | No Loss | 85544341 | No Loss | 85544395 | No Loss | 85544453 | No Purchase |
| 85544281 | No Loss | 85544342 | No Loss | 85544396 | No Loss | 85544454 | No Purchase |
| 85544282 | No Loss | 85544343 | No Loss | 85544397 | No Loss | 85544455 | No Loss |
| 85544283 | No Loss | 85544344 | No Purchase | 85544398 | No Loss | 85544456 | No Loss |
| 85544285 | No Loss | 85544345 | No Loss | 85544399 | No Loss | 85544457 | No Loss |
| 85544287 | No Loss | 85544346 | No Loss | 85544400 | No Loss | 85544458 | No Loss |
| 85544288 | No Loss | 85544347 | No Purchase | 85544401 | No Loss | 85544459 | No Loss |
| 85544290 | No Loss | 85544348 | No Loss | 85544402 | No Loss | 85544460 | No Loss |
| 85544291 | No Loss | 85544349 | No Loss | 85544404 | No Loss | 85544461 | No Loss |
| 85544293 | No Loss | 85544350 | No Loss | 85544405 | No Loss | 85544464 | No Loss |
| 85544294 | No Loss | 85544351 | No Loss | 85544406 | No Purchase | 85544465 | No Loss |
| 85544295 | No Loss | 85544352 | No Loss | 85544407 | No Loss | 85544466 | No Purchase |
| 85544296 | No Loss | 85544353 | No Loss | 85544409 | No Purchase | 85544467 | No Purchase |
| 85544297 | No Loss | 85544354 | No Loss | 85544410 | No Loss | 85544468 | No Loss |
| 85544299 | No Loss | 85544356 | No Loss | 85544411 | No Loss | 85544469 | No Loss |
| 85544300 | No Loss | 85544357 | No Loss | 85544414 | No Loss | 85544470 | No Loss |
| 85544301 | No Loss | 85544358 | No Loss | 85544415 | No Loss | 85544471 | No Loss |
| 85544302 | No Loss | 85544359 | No Loss | 85544417 | No Purchase | 85544472 | No Loss |
| 85544303 | No Loss | 85544360 | No Purchase | 85544418 | No Loss | 85544473 | No Purchase |
| 85544304 | No Loss | 85544362 | No Loss | 85544419 | No Loss | 85544474 | No Loss |
| 85544305 | No Loss | 85544363 | No Loss | 85544420 | No Loss | 85544475 | No Loss |
| 85544307 | No Loss | 85544364 | No Loss | 85544421 | No Loss | 85544476 | No Loss |
| 85544308 | No Loss | 85544365 | No Loss | 85544422 | No Loss | 85544477 | No Loss |
| 85544311 | No Loss | 85544366 | No Loss | 85544423 | No Loss | 85544478 | No Loss |
| 85544314 | No Loss | 85544367 | No Purchase | 85544424 | No Purchase | 85544479 | No Loss |
| 85544315 | No Loss | 85544369 | No Loss | 85544425 | No Loss | 85544480 | No Loss |
| 85544317 | No Loss | 85544370 | No Loss | 85544426 | No Purchase | 85544481 | No Loss |
| 85544318 | No Loss | 85544371 | No Loss | 85544427 | No Loss | 85544483 | No Loss |
| 85544320 | No Loss | 85544374 | No Loss | 85544428 | No Purchase | 85544485 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85544486 | No Loss | 85544546 | No Loss | 85544610 | No Loss | 85544675 | No Purchase |
| 85544487 | No Loss | 85544548 | No Loss | 85544611 | No Purchase | 85544676 | No Loss |
| 85544488 | No Loss | 85544549 | No Loss | 85544613 | No Loss | 85544677 | No Loss |
| 85544489 | No Purchase | 85544550 | No Loss | 85544618 | No Loss | 85544680 | No Loss |
| 85544490 | No Loss | 85544552 | No Purchase | 85544621 | No Purchase | 85544681 | No Loss |
| 85544491 | No Loss | 85544553 | No Loss | 85544624 | No Loss | 85544683 | No Loss |
| 85544492 | No Loss | 85544555 | No Loss | 85544625 | No Purchase | 85544684 | No Loss |
| 85544495 | No Loss | 85544557 | No Loss | 85544626 | No Loss | 85544685 | No Purchase |
| 85544496 | No Loss | 85544558 | No Loss | 85544627 | No Loss | 85544686 | No Loss |
| 85544498 | No Purchase | 85544559 | No Loss | 85544628 | No Loss | 85544687 | No Purchase |
| 85544500 | No Loss | 85544560 | No Loss | 85544629 | No Loss | 85544688 | No Purchase |
| 85544503 | No Loss | 85544561 | No Loss | 85544630 | No Loss | 85544689 | No Loss |
| 85544504 | No Purchase | 85544562 | No Loss | 85544631 | No Loss | 85544691 | No Purchase |
| 85544506 | No Loss | 85544563 | No Loss | 85544632 | No Loss | 85544692 | No Loss |
| 85544507 | No Loss | 85544564 | No Loss | 85544633 | No Loss | 85544693 | No Purchase |
| 85544508 | No Purchase | 85544565 | No Purchase | 85544634 | No Loss | 85544695 | No Loss |
| 85544509 | No Loss | 85544566 | No Loss | 85544635 | No Loss | 85544696 | No Loss |
| 85544510 | No Loss | 85544568 | No Purchase | 85544636 | No Loss | 85544697 | No Purchase |
| 85544511 | No Loss | 85544569 | No Loss | 85544638 | No Loss | 85544701 | No Loss |
| 85544512 | No Loss | 85544572 | No Loss | 85544640 | No Loss | 85544702 | No Loss |
| 85544513 | No Loss | 85544573 | No Loss | 85544641 | No Loss | 85544704 | No Purchase |
| 85544514 | No Loss | 85544574 | No Loss | 85544642 | No Loss | 85544705 | No Loss |
| 85544515 | No Loss | 85544577 | No Purchase | 85544643 | No Loss | 85544706 | No Loss |
| 85544516 | No Loss | 85544578 | No Loss | 85544646 | No Loss | 85544707 | No Loss |
| 85544517 | No Loss | 85544579 | No Loss | 85544648 | No Purchase | 85544709 | No Loss |
| 85544518 | No Loss | 85544580 | No Purchase | 85544649 | No Loss | 85544711 | No Loss |
| 85544519 | No Loss | 85544581 | No Loss | 85544650 | No Loss | 85544712 | No Loss |
| 85544520 | No Loss | 85544583 | No Loss | 85544652 | No Loss | 85544714 | No Loss |
| 85544521 | No Loss | 85544584 | No Loss | 85544654 | No Loss | 85544715 | No Loss |
| 85544522 | No Purchase | 85544585 | No Loss | 85544655 | No Loss | 85544716 | No Loss |
| 85544523 | No Loss | 85544586 | No Loss | 85544656 | No Loss | 85544717 | No Loss |
| 85544524 | No Loss | 85544589 | No Loss | 85544657 | No Purchase | 85544718 | No Loss |
| 85544525 | No Purchase | 85544590 | No Loss | 85544658 | No Loss | 85544719 | No Loss |
| 85544526 | No Purchase | 85544591 | No Loss | 85544659 | No Loss | 85544720 | No Purchase |
| 85544527 | No Loss | 85544592 | No Loss | 85544661 | No Loss | 85544721 | No Loss |
| 85544528 | No Loss | 85544593 | No Loss | 85544663 | No Loss | 85544722 | No Loss |
| 85544530 | No Loss | 85544594 | No Loss | 85544664 | No Loss | 85544723 | No Loss |
| 85544531 | No Loss | 85544595 | No Loss | 85544665 | No Loss | 85544725 | No Loss |
| 85544532 | No Loss | 85544596 | No Loss | 85544666 | No Loss | 85544726 | No Loss |
| 85544533 | No Loss | 85544598 | No Loss | 85544667 | No Loss | 85544727 | No Purchase |
| 85544534 | No Loss | 85544600 | No Loss | 85544668 | No Loss | 85544729 | No Loss |
| 85544539 | No Loss | 85544602 | No Loss | 85544669 | No Loss | 85544730 | No Purchase |
| 85544540 | No Loss | 85544603 | No Loss | 85544671 | No Loss | 85544732 | No Loss |
| 85544541 | No Purchase | 85544604 | No Loss | 85544672 | No Loss | 85544733 | No Loss |
| 85544542 | No Loss | 85544605 | No Loss | 85544673 | No Loss | 85544735 | No Loss |
| 85544544 | No Loss | 85544606 | No Purchase | 85544674 | No Loss | 85544738 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85544739 | No Loss | 85544796 | No Purchase | 85544867 | No Loss | 85544935 | No Loss |
| 85544740 | No Loss | 85544798 | No Loss | 85544869 | No Loss | 85544936 | No Loss |
| 85544741 | No Purchase | 85544799 | No Purchase | 85544871 | No Loss | 85544938 | No Purchase |
| 85544742 | No Loss | 85544801 | No Purchase | 85544872 | No Loss | 85544939 | No Loss |
| 85544743 | No Loss | 85544804 | No Purchase | 85544873 | No Loss | 85544940 | No Purchase |
| 85544744 | No Purchase | 85544805 | No Purchase | 85544874 | No Loss | 85544941 | No Loss |
| 85544745 | No Loss | 85544808 | No Loss | 85544875 | No Loss | 85544942 | No Purchase |
| 85544746 | No Purchase | 85544811 | No Loss | 85544876 | No Loss | 85544943 | No Purchase |
| 85544748 | No Loss | 85544812 | No Loss | 85544877 | No Purchase | 85544944 | No Loss |
| 85544749 | No Loss | 85544813 | No Loss | 85544879 | No Loss | 85544945 | No Purchase |
| 85544750 | No Loss | 85544816 | No Loss | 85544880 | No Purchase | 85544946 | No Loss |
| 85544751 | No Purchase | 85544817 | No Loss | 85544884 | No Loss | 85544949 | No Loss |
| 85544752 | No Loss | 85544819 | No Loss | 85544886 | No Loss | 85544950 | No Purchase |
| 85544753 | No Purchase | 85544820 | No Loss | 85544887 | No Purchase | 85544952 | No Loss |
| 85544754 | No Purchase | 85544821 | No Purchase | 85544888 | No Loss | 85544953 | No Loss |
| 85544756 | No Loss | 85544823 | No Loss | 85544890 | No Loss | 85544954 | No Loss |
| 85544757 | No Loss | 85544824 | No Loss | 85544891 | No Purchase | 85544955 | No Loss |
| 85544759 | No Purchase | 85544825 | No Loss | 85544893 | No Loss | 85544957 | No Loss |
| 85544760 | No Loss | 85544826 | No Loss | 85544895 | No Loss | 85544958 | No Purchase |
| 85544761 | No Loss | 85544828 | No Loss | 85544896 | No Loss | 85544959 | No Loss |
| 85544762 | No Loss | 85544829 | No Loss | 85544897 | No Loss | 85544961 | No Loss |
| 85544763 | No Loss | 85544832 | No Purchase | 85544899 | No Loss | 85544962 | No Purchase |
| 85544764 | No Loss | 85544833 | No Loss | 85544900 | No Loss | 85544964 | No Loss |
| 85544765 | No Loss | 85544834 | No Loss | 85544901 | No Loss | 85544965 | No Purchase |
| 85544766 | No Loss | 85544835 | No Loss | 85544902 | No Loss | 85544966 | No Purchase |
| 85544767 | No Purchase | 85544836 | No Purchase | 85544903 | No Purchase | 85544968 | No Loss |
| 85544768 | No Loss | 85544837 | No Loss | 85544904 | No Loss | 85544969 | No Loss |
| 85544769 | No Loss | 85544839 | No Loss | 85544905 | No Loss | 85544971 | No Loss |
| 85544770 | No Loss | 85544840 | No Purchase | 85544906 | No Loss | 85544972 | No Loss |
| 85544771 | No Loss | 85544844 | No Purchase | 85544908 | No Purchase | 85544973 | No Loss |
| 85544772 | No Loss | 85544846 | No Purchase | 85544909 | No Loss | 85544974 | No Loss |
| 85544774 | No Loss | 85544848 | No Loss | 85544910 | No Loss | 85544975 | No Purchase |
| 85544775 | No Loss | 85544849 | No Loss | 85544911 | No Loss | 85544976 | No Loss |
| 85544776 | No Purchase | 85544850 | No Loss | 85544913 | No Loss | 85544977 | No Purchase |
| 85544778 | No Loss | 85544851 | No Loss | 85544914 | No Loss | 85544978 | No Loss |
| 85544779 | No Loss | 85544852 | No Loss | 85544915 | No Purchase | 85544979 | No Loss |
| 85544781 | No Loss | 85544853 | No Loss | 85544916 | No Loss | 85544981 | No Purchase |
| 85544784 | No Purchase | 85544854 | No Purchase | 85544917 | No Loss | 85544982 | No Loss |
| 85544785 | No Purchase | 85544855 | No Purchase | 85544919 | No Loss | 85544986 | No Purchase |
| 85544786 | No Loss | 85544856 | No Loss | 85544921 | No Loss | 85544988 | No Loss |
| 85544787 | No Loss | 85544857 | No Loss | 85544923 | No Loss | 85544989 | No Purchase |
| 85544788 | No Purchase | 85544859 | No Loss | 85544925 | No Loss | 85544990 | No Loss |
| 85544790 | No Loss | 85544860 | No Purchase | 85544928 | No Purchase | 85544992 | No Loss |
| 85544791 | No Loss | 85544861 | No Loss | 85544931 | No Loss | 85544994 | No Purchase |
| 85544792 | No Loss | 85544862 | No Loss | 85544932 | No Loss | 85544995 | No Loss |
| 85544794 | No Purchase | 85544863 | No Loss | 85544933 | No Loss | 85544996 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85544997 | No Loss | 85545067 | No Loss | 85545128 | No Loss | 85545188 | No Loss |
| 85544998 | No Loss | 85545068 | No Loss | 85545129 | No Purchase | 85545189 | No Loss |
| 85544999 | No Loss | 85545071 | No Loss | 85545130 | No Loss | 85545191 | No Loss |
| 85545000 | No Loss | 85545072 | No Loss | 85545131 | No Loss | 85545192 | No Loss |
| 85545001 | No Loss | 85545073 | No Loss | 85545132 | No Loss | 85545194 | No Loss |
| 85545002 | No Loss | 85545074 | No Loss | 85545133 | No Loss | 85545198 | No Loss |
| 85545003 | No Loss | 85545075 | No Loss | 85545135 | No Loss | 85545200 | No Loss |
| 85545008 | No Loss | 85545078 | No Loss | 85545137 | No Loss | 85545201 | No Loss |
| 85545009 | No Loss | 85545079 | No Loss | 85545138 | No Loss | 85545202 | No Loss |
| 85545012 | No Loss | 85545080 | No Loss | 85545139 | No Loss | 85545203 | No Loss |
| 85545013 | No Loss | 85545081 | No Loss | 85545140 | No Loss | 85545205 | No Loss |
| 85545014 | No Loss | 85545082 | No Loss | 85545141 | No Loss | 85545206 | No Purchase |
| 85545015 | No Loss | 85545083 | No Loss | 85545142 | No Loss | 85545207 | No Loss |
| 85545017 | No Loss | 85545085 | No Loss | 85545143 | No Loss | 85545208 | No Loss |
| 85545018 | No Loss | 85545086 | No Loss | 85545147 | No Loss | 85545209 | No Loss |
| 85545019 | No Loss | 85545088 | No Loss | 85545148 | No Loss | 85545211 | No Loss |
| 85545020 | No Loss | 85545089 | No Loss | 85545150 | No Loss | 85545212 | No Loss |
| 85545021 | No Loss | 85545090 | No Loss | 85545151 | No Loss | 85545213 | No Purchase |
| 85545022 | No Loss | 85545092 | No Loss | 85545152 | No Loss | 85545214 | No Loss |
| 85545024 | No Loss | 85545093 | No Loss | 85545153 | No Loss | 85545215 | No Loss |
| 85545025 | No Loss | 85545095 | No Loss | 85545154 | No Loss | 85545216 | No Loss |
| 85545026 | No Loss | 85545097 | No Loss | 85545155 | No Loss | 85545217 | No Purchase |
| 85545027 | No Loss | 85545098 | No Loss | 85545157 | No Loss | 85545219 | No Purchase |
| 85545029 | No Loss | 85545100 | No Loss | 85545158 | No Loss | 85545220 | No Loss |
| 85545030 | No Loss | 85545101 | No Loss | 85545159 | No Purchase | 85545221 | No Loss |
| 85545031 | No Loss | 85545102 | No Purchase | 85545160 | No Loss | 85545222 | No Loss |
| 85545032 | No Loss | 85545103 | No Loss | 85545161 | No Loss | 85545224 | No Loss |
| 85545034 | No Loss | 85545104 | No Loss | 85545162 | No Loss | 85545226 | No Loss |
| 85545036 | No Loss | 85545105 | No Loss | 85545164 | No Loss | 85545227 | No Loss |
| 85545037 | No Loss | 85545106 | No Purchase | 85545165 | No Purchase | 85545229 | No Loss |
| 85545039 | No Loss | 85545107 | No Loss | 85545167 | No Loss | 85545231 | No Loss |
| 85545040 | No Loss | 85545108 | No Purchase | 85545168 | No Purchase | 85545232 | No Loss |
| 85545041 | No Loss | 85545110 | No Loss | 85545171 | No Loss | 85545234 | No Loss |
| 85545043 | No Loss | 85545111 | No Loss | 85545173 | No Loss | 85545235 | No Loss |
| 85545044 | No Loss | 85545112 | No Purchase | 85545174 | No Loss | 85545236 | No Loss |
| 85545047 | No Loss | 85545113 | No Loss | 85545175 | No Purchase | 85545237 | No Loss |
| 85545050 | No Loss | 85545114 | No Loss | 85545176 | No Loss | 85545238 | No Loss |
| 85545054 | No Loss | 85545115 | No Loss | 85545177 | No Purchase | 85545240 | No Loss |
| 85545055 | No Loss | 85545117 | No Loss | 85545178 | No Loss | 85545241 | No Purchase |
| 85545058 | No Loss | 85545118 | No Loss | 85545179 | No Loss | 85545243 | No Loss |
| 85545061 | No Loss | 85545121 | No Purchase | 85545180 | No Loss | 85545244 | No Loss |
| 85545062 | No Loss | 85545122 | No Loss | 85545181 | No Loss | 85545245 | No Loss |
| 85545063 | No Loss | 85545123 | No Loss | 85545182 | No Purchase | 85545246 | No Loss |
| 85545064 | No Loss | 85545124 | No Purchase | 85545184 | No Loss | 85545247 | No Purchase |
| 85545065 | No Loss | 85545125 | No Loss | 85545186 | No Purchase | 85545248 | No Loss |
| 85545066 | No Loss | 85545127 | No Purchase | 85545187 | No Loss | 85545249 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85545251 | No Loss | 85545320 | No Purchase | 85545391 | No Loss | 85545455 | No Loss |
| 85545252 | No Purchase | 85545321 | No Loss | 85545392 | No Purchase | 85545456 | No Loss |
| 85545254 | No Loss | 85545324 | No Loss | 85545395 | No Loss | 85545457 | No Loss |
| 85545257 | No Purchase | 85545325 | No Loss | 85545396 | No Loss | 85545458 | No Loss |
| 85545258 | No Loss | 85545326 | No Loss | 85545397 | No Loss | 85545459 | No Loss |
| 85545259 | No Loss | 85545329 | No Loss | 85545398 | No Loss | 85545460 | No Loss |
| 85545261 | No Loss | 85545332 | No Loss | 85545403 | No Loss | 85545461 | No Loss |
| 85545265 | No Loss | 85545334 | No Loss | 85545405 | No Loss | 85545462 | No Loss |
| 85545267 | No Loss | 85545335 | No Loss | 85545406 | No Loss | 85545464 | No Loss |
| 85545268 | No Loss | 85545336 | No Loss | 85545407 | No Loss | 85545465 | No Loss |
| 85545269 | No Loss | 85545338 | No Loss | 85545408 | No Loss | 85545467 | No Loss |
| 85545271 | No Loss | 85545340 | No Loss | 85545409 | No Loss | 85545468 | No Loss |
| 85545272 | No Loss | 85545341 | No Loss | 85545414 | No Loss | 85545470 | No Purchase |
| 85545273 | No Loss | 85545343 | No Loss | 85545415 | No Loss | 85545471 | No Loss |
| 85545274 | No Loss | 85545345 | No Loss | 85545416 | No Loss | 85545472 | No Purchase |
| 85545275 | No Purchase | 85545346 | No Loss | 85545418 | No Loss | 85545473 | No Loss |
| 85545276 | No Loss | 85545347 | No Loss | 85545419 | No Purchase | 85545475 | No Loss |
| 85545277 | No Loss | 85545348 | No Loss | 85545420 | No Loss | 85545476 | No Loss |
| 85545279 | No Loss | 85545349 | No Loss | 85545421 | No Purchase | 85545477 | No Loss |
| 85545280 | No Purchase | 85545350 | No Loss | 85545422 | No Purchase | 85545478 | No Loss |
| 85545282 | No Loss | 85545351 | No Loss | 85545423 | No Purchase | 85545479 | No Loss |
| 85545285 | No Purchase | 85545352 | No Loss | 85545424 | No Loss | 85545480 | No Loss |
| 85545286 | No Loss | 85545356 | No Loss | 85545425 | No Loss | 85545481 | No Loss |
| 85545287 | No Loss | 85545357 | No Loss | 85545427 | No Loss | 85545482 | No Purchase |
| 85545288 | No Purchase | 85545358 | No Loss | 85545428 | No Loss | 85545483 | No Loss |
| 85545289 | No Loss | 85545359 | No Loss | 85545429 | No Loss | 85545484 | No Loss |
| 85545293 | No Loss | 85545360 | No Loss | 85545430 | No Loss | 85545485 | No Loss |
| 85545294 | No Purchase | 85545361 | No Loss | 85545432 | No Loss | 85545488 | No Loss |
| 85545295 | No Loss | 85545363 | No Loss | 85545433 | No Loss | 85545489 | No Loss |
| 85545296 | No Loss | 85545365 | No Loss | 85545436 | No Loss | 85545490 | No Loss |
| 85545297 | No Loss | 85545366 | No Purchase | 85545437 | No Purchase | 85545493 | No Purchase |
| 85545299 | No Loss | 85545367 | No Loss | 85545438 | No Loss | 85545494 | No Loss |
| 85545300 | No Loss | 85545368 | No Loss | 85545439 | No Loss | 85545495 | No Loss |
| 85545301 | No Loss | 85545370 | No Loss | 85545441 | No Loss | 85545496 | No Loss |
| 85545305 | No Loss | 85545371 | No Loss | 85545442 | No Loss | 85545497 | No Loss |
| 85545307 | No Loss | 85545374 | No Purchase | 85545443 | No Loss | 85545498 | No Loss |
| 85545308 | No Loss | 85545375 | No Loss | 85545444 | No Loss | 85545499 | No Loss |
| 85545309 | No Purchase | 85545377 | No Loss | 85545445 | No Purchase | 85545500 | No Loss |
| 85545310 | No Purchase | 85545378 | No Loss | 85545446 | No Purchase | 85545502 | No Loss |
| 85545311 | No Loss | 85545379 | No Loss | 85545447 | No Loss | 85545503 | No Loss |
| 85545312 | No Loss | 85545380 | No Purchase | 85545448 | No Loss | 85545504 | No Loss |
| 85545313 | No Loss | 85545381 | No Loss | 85545449 | No Loss | 85545505 | No Purchase |
| 85545314 | No Loss | 85545385 | No Loss | 85545450 | No Loss | 85545507 | No Loss |
| 85545316 | No Loss | 85545388 | No Loss | 85545451 | No Loss | 85545508 | No Loss |
| 85545317 | No Loss | 85545389 | No Loss | 85545452 | No Loss | 85545510 | No Loss |
| 85545318 | No Loss | 85545390 | No Loss | 85545454 | No Loss | 85545511 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85545514 | No Purchase | 85545585 | No Loss | 85545651 | No Loss | 85545713 | No Loss |
| 85545515 | No Loss | 85545586 | No Loss | 85545652 | No Loss | 85545714 | No Loss |
| 85545517 | No Loss | 85545587 | No Loss | 85545653 | No Loss | 85545715 | No Loss |
| 85545518 | No Loss | 85545588 | No Loss | 85545655 | No Loss | 85545716 | No Loss |
| 85545519 | No Loss | 85545589 | No Loss | 85545656 | No Loss | 85545718 | No Loss |
| 85545520 | No Purchase | 85545590 | No Loss | 85545657 | No Loss | 85545719 | No Loss |
| 85545521 | No Loss | 85545591 | No Loss | 85545658 | No Loss | 85545720 | No Loss |
| 85545522 | No Loss | 85545592 | No Loss | 85545659 | No Loss | 85545721 | No Loss |
| 85545523 | No Loss | 85545595 | No Loss | 85545660 | No Loss | 85545722 | No Loss |
| 85545524 | No Loss | 85545597 | No Loss | 85545661 | No Loss | 85545725 | No Loss |
| 85545526 | No Loss | 85545599 | No Loss | 85545662 | No Loss | 85545726 | No Loss |
| 85545527 | No Purchase | 85545601 | No Loss | 85545663 | No Loss | 85545727 | No Loss |
| 85545528 | No Purchase | 85545602 | No Loss | 85545664 | No Loss | 85545728 | No Loss |
| 85545529 | No Purchase | 85545603 | No Loss | 85545666 | No Loss | 85545729 | No Loss |
| 85545531 | No Purchase | 85545604 | No Loss | 85545667 | No Loss | 85545730 | No Loss |
| 85545532 | No Loss | 85545606 | No Loss | 85545668 | No Loss | 85545731 | No Loss |
| 85545533 | No Loss | 85545607 | No Loss | 85545669 | No Loss | 85545732 | No Loss |
| 85545534 | No Purchase | 85545609 | No Loss | 85545670 | No Loss | 85545734 | No Loss |
| 85545536 | No Purchase | 85545610 | No Loss | 85545671 | No Loss | 85545736 | No Loss |
| 85545537 | No Loss | 85545612 | No Loss | 85545675 | No Loss | 85545737 | No Loss |
| 85545539 | No Loss | 85545613 | No Loss | 85545676 | No Loss | 85545740 | No Loss |
| 85545540 | No Loss | 85545615 | No Loss | 85545678 | No Loss | 85545741 | No Loss |
| 85545542 | No Loss | 85545616 | No Loss | 85545679 | No Loss | 85545744 | No Loss |
| 85545543 | No Loss | 85545617 | No Loss | 85545680 | No Loss | 85545745 | No Loss |
| 85545544 | No Loss | 85545618 | No Loss | 85545681 | No Loss | 85545752 | No Loss |
| 85545547 | No Loss | 85545619 | No Loss | 85545683 | No Loss | 85545753 | No Loss |
| 85545549 | No Loss | 85545620 | No Loss | 85545684 | No Loss | 85545754 | No Loss |
| 85545552 | No Loss | 85545621 | No Loss | 85545685 | No Loss | 85545755 | No Loss |
| 85545554 | No Loss | 85545622 | No Loss | 85545686 | No Loss | 85545757 | No Loss |
| 85545555 | No Loss | 85545623 | No Loss | 85545687 | No Loss | 85545758 | No Loss |
| 85545556 | No Loss | 85545626 | No Loss | 85545690 | No Loss | 85545759 | No Loss |
| 85545557 | No Loss | 85545628 | No Loss | 85545692 | No Loss | 85545760 | No Loss |
| 85545558 | No Loss | 85545630 | No Loss | 85545693 | No Loss | 85545761 | No Loss |
| 85545562 | No Loss | 85545631 | No Loss | 85545694 | No Loss | 85545763 | No Loss |
| 85545563 | No Loss | 85545632 | No Loss | 85545697 | No Loss | 85545764 | No Loss |
| 85545565 | No Loss | 85545634 | No Loss | 85545699 | No Loss | 85545765 | No Loss |
| 85545567 | No Loss | 85545636 | No Loss | 85545700 | No Loss | 85545767 | No Loss |
| 85545568 | No Loss | 85545638 | No Loss | 85545701 | No Loss | 85545768 | No Loss |
| 85545570 | No Loss | 85545639 | No Loss | 85545702 | No Loss | 85545771 | No Loss |
| 85545575 | No Loss | 85545640 | No Loss | 85545703 | No Loss | 85545772 | No Loss |
| 85545578 | No Loss | 85545644 | No Loss | 85545704 | No Loss | 85545773 | No Loss |
| 85545579 | No Loss | 85545645 | No Loss | 85545706 | No Loss | 85545775 | No Loss |
| 85545580 | No Loss | 85545646 | No Loss | 85545707 | No Loss | 85545778 | No Loss |
| 85545581 | No Loss | 85545648 | No Loss | 85545708 | No Loss | 85545780 | No Loss |
| 85545583 | No Loss | 85545649 | No Loss | 85545709 | No Loss | 85545781 | No Loss |
| 85545584 | No Loss | 85545650 | No Loss | 85545712 | No Loss | 85545782 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85545783 | No Loss | 85545854 | No Loss | 85545929 | No Loss | 85545997 | No Loss |
| 85545784 | No Loss | 85545858 | No Loss | 85545933 | No Loss | 85545998 | No Loss |
| 85545786 | No Loss | 85545859 | No Loss | 85545934 | No Loss | 85545999 | No Loss |
| 85545787 | No Loss | 85545860 | No Loss | 85545935 | No Loss | 85546000 | No Loss |
| 85545788 | No Loss | 85545861 | No Loss | 85545936 | No Loss | 85546001 | No Loss |
| 85545789 | No Loss | 85545862 | No Loss | 85545937 | No Loss | 85546002 | No Loss |
| 85545792 | No Loss | 85545864 | No Loss | 85545938 | No Loss | 85546003 | No Loss |
| 85545794 | No Loss | 85545867 | No Loss | 85545940 | No Loss | 85546004 | No Loss |
| 85545796 | No Loss | 85545868 | No Loss | 85545941 | No Loss | 85546005 | No Loss |
| 85545800 | No Loss | 85545869 | No Loss | 85545942 | No Loss | 85546006 | No Loss |
| 85545801 | No Loss | 85545872 | No Loss | 85545943 | No Loss | 85546007 | No Loss |
| 85545803 | No Loss | 85545873 | No Loss | 85545944 | No Loss | 85546008 | No Loss |
| 85545806 | No Loss | 85545875 | No Loss | 85545945 | No Loss | 85546009 | No Loss |
| 85545807 | No Loss | 85545876 | No Loss | 85545947 | No Loss | 85546011 | No Loss |
| 85545809 | No Loss | 85545878 | No Loss | 85545948 | No Loss | 85546012 | No Loss |
| 85545810 | No Loss | 85545879 | No Loss | 85545949 | No Loss | 85546013 | No Loss |
| 85545811 | No Loss | 85545881 | No Loss | 85545950 | No Loss | 85546014 | No Loss |
| 85545815 | No Loss | 85545883 | No Loss | 85545952 | No Loss | 85546015 | No Loss |
| 85545817 | No Loss | 85545884 | No Loss | 85545954 | No Loss | 85546016 | No Loss |
| 85545819 | No Loss | 85545885 | No Loss | 85545955 | No Loss | 85546017 | No Loss |
| 85545820 | No Loss | 85545886 | No Loss | 85545956 | No Loss | 85546018 | No Loss |
| 85545821 | No Loss | 85545887 | No Loss | 85545960 | No Loss | 85546020 | No Loss |
| 85545822 | No Loss | 85545890 | No Loss | 85545963 | No Loss | 85546021 | No Loss |
| 85545824 | No Loss | 85545891 | No Loss | 85545965 | No Loss | 85546022 | No Loss |
| 85545825 | No Loss | 85545894 | No Loss | 85545967 | No Loss | 85546023 | No Loss |
| 85545828 | No Loss | 85545896 | No Loss | 85545968 | No Loss | 85546024 | No Loss |
| 85545829 | No Loss | 85545898 | No Loss | 85545970 | No Loss | 85546025 | No Loss |
| 85545830 | No Loss | 85545901 | No Loss | 85545971 | No Loss | 85546026 | No Loss |
| 85545831 | No Loss | 85545902 | No Loss | 85545972 | No Loss | 85546027 | No Loss |
| 85545832 | No Loss | 85545903 | No Loss | 85545973 | No Loss | 85546028 | No Loss |
| 85545833 | No Loss | 85545905 | No Loss | 85545974 | No Loss | 85546029 | No Loss |
| 85545834 | No Loss | 85545909 | No Loss | 85545975 | No Loss | 85546030 | No Loss |
| 85545836 | No Loss | 85545910 | No Loss | 85545978 | No Loss | 85546031 | No Loss |
| 85545837 | No Loss | 85545911 | No Loss | 85545979 | No Loss | 85546032 | No Loss |
| 85545838 | No Loss | 85545912 | No Loss | 85545981 | No Loss | 85546033 | No Loss |
| 85545839 | No Loss | 85545914 | No Loss | 85545982 | No Loss | 85546034 | No Loss |
| 85545840 | No Loss | 85545915 | No Loss | 85545983 | No Loss | 85546035 | No Loss |
| 85545841 | No Loss | 85545916 | No Loss | 85545984 | No Loss | 85546036 | No Loss |
| 85545842 | No Loss | 85545917 | No Loss | 85545985 | No Loss | 85546037 | No Loss |
| 85545843 | No Loss | 85545918 | No Loss | 85545986 | No Loss | 85546038 | No Loss |
| 85545844 | No Loss | 85545919 | No Loss | 85545989 | No Loss | 85546039 | No Loss |
| 85545845 | No Loss | 85545921 | No Loss | 85545990 | No Loss | 85546040 | No Loss |
| 85545848 | No Loss | 85545924 | No Loss | 85545991 | No Loss | 85546041 | No Loss |
| 85545849 | No Loss | 85545925 | No Loss | 85545992 | No Loss | 85546042 | No Loss |
| 85545851 | No Loss | 85545927 | No Loss | 85545993 | No Loss | 85546043 | No Loss |
| 85545852 | No Loss | 85545928 | No Loss | 85545994 | No Loss | 85546044 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85546045 | No Loss | 85546099 | No Loss | 85546168 | No Loss | 85546220 | No Purchase |
| 85546046 | No Loss | 85546101 | No Loss | 85546169 | No Loss | 85546221 | No Loss |
| 85546047 | No Loss | 85546102 | No Loss | 85546170 | No Loss | 85546222 | No Purchase |
| 85546048 | No Loss | 85546103 | No Loss | 85546171 | No Purchase | 85546223 | No Loss |
| 85546049 | No Loss | 85546104 | No Loss | 85546172 | No Loss | 85546224 | No Loss |
| 85546050 | No Loss | 85546105 | No Loss | 85546174 | No Purchase | 85546225 | No Loss |
| 85546051 | No Loss | 85546106 | No Loss | 85546175 | No Loss | 85546226 | No Loss |
| 85546052 | No Loss | 85546108 | No Loss | 85546176 | No Loss | 85546228 | No Loss |
| 85546053 | No Loss | 85546111 | No Loss | 85546178 | No Loss | 85546230 | No Loss |
| 85546054 | No Loss | 85546112 | No Loss | 85546179 | No Loss | 85546231 | No Loss |
| 85546055 | No Loss | 85546114 | No Loss | 85546180 | No Loss | 85546232 | No Purchase |
| 85546056 | No Loss | 85546117 | No Loss | 85546181 | No Loss | 85546233 | No Loss |
| 85546057 | No Loss | 85546118 | No Loss | 85546182 | No Loss | 85546234 | No Loss |
| 85546058 | No Loss | 85546119 | No Loss | 85546183 | No Loss | 85546235 | No Purchase |
| 85546059 | No Loss | 85546120 | No Loss | 85546186 | No Loss | 85546236 | No Purchase |
| 85546060 | No Loss | 85546123 | No Loss | 85546187 | No Loss | 85546237 | No Loss |
| 85546061 | No Loss | 85546125 | No Loss | 85546188 | No Loss | 85546238 | No Loss |
| 85546062 | No Loss | 85546127 | No Purchase | 85546189 | No Loss | 85546240 | No Loss |
| 85546063 | No Loss | 85546128 | No Loss | 85546190 | No Loss | 85546241 | No Loss |
| 85546065 | No Loss | 85546129 | No Loss | 85546192 | No Loss | 85546242 | No Loss |
| 85546066 | No Loss | 85546130 | No Loss | 85546193 | No Loss | 85546244 | No Loss |
| 85546067 | No Loss | 85546132 | No Loss | 85546194 | No Loss | 85546247 | No Loss |
| 85546069 | No Loss | 85546133 | No Loss | 85546195 | No Loss | 85546249 | No Loss |
| 85546070 | No Loss | 85546135 | No Loss | 85546196 | No Loss | 85546250 | No Loss |
| 85546071 | No Loss | 85546136 | No Loss | 85546197 | No Loss | 85546251 | No Purchase |
| 85546072 | No Loss | 85546137 | No Loss | 85546198 | No Loss | 85546253 | No Loss |
| 85546073 | No Loss | 85546138 | No Loss | 85546199 | No Loss | 85546255 | No Loss |
| 85546076 | No Loss | 85546140 | No Loss | 85546200 | No Loss | 85546257 | No Loss |
| 85546077 | No Loss | 85546141 | No Loss | 85546201 | No Loss | 85546258 | No Loss |
| 85546078 | No Loss | 85546143 | No Loss | 85546202 | No Loss | 85546260 | No Purchase |
| 85546079 | No Loss | 85546144 | No Loss | 85546203 | No Loss | 85546262 | No Loss |
| 85546080 | No Loss | 85546145 | No Loss | 85546204 | No Loss | 85546263 | No Loss |
| 85546081 | No Loss | 85546146 | No Purchase | 85546206 | No Loss | 85546264 | No Loss |
| 85546082 | No Loss | 85546149 | No Loss | 85546207 | No Purchase | 85546265 | No Loss |
| 85546083 | No Loss | 85546150 | No Purchase | 85546208 | No Loss | 85546266 | No Loss |
| 85546085 | No Loss | 85546151 | No Loss | 85546209 | No Loss | 85546267 | No Purchase |
| 85546086 | No Loss | 85546152 | No Loss | 85546210 | No Loss | 85546268 | No Loss |
| 85546088 | No Loss | 85546153 | No Loss | 85546211 | No Loss | 85546269 | No Purchase |
| 85546090 | No Loss | 85546154 | No Loss | 85546212 | No Loss | 85546270 | No Loss |
| 85546091 | No Loss | 85546155 | No Loss | 85546213 | No Loss | 85546271 | No Loss |
| 85546092 | No Loss | 85546156 | No Loss | 85546214 | No Loss | 85546274 | No Loss |
| 85546093 | No Loss | 85546157 | No Loss | 85546215 | No Loss | 85546275 | No Purchase |
| 85546094 | No Loss | 85546158 | No Loss | 85546216 | No Loss | 85546277 | No Loss |
| 85546095 | No Loss | 85546160 | No Loss | 85546217 | No Loss | 85546278 | No Loss |
| 85546096 | No Loss | 85546162 | No Loss | 85546218 | No Loss | 85546279 | No Loss |
| 85546098 | No Loss | 85546165 | No Loss | 85546219 | No Loss | 85546280 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85546281 | No Loss | 85546345 | No Loss | 85546416 | No Loss | 85546473 | No Purchase |
| 85546282 | No Purchase | 85546346 | No Purchase | 85546417 | No Loss | 85546474 | No Purchase |
| 85546283 | No Loss | 85546347 | No Loss | 85546418 | No Purchase | 85546475 | No Loss |
| 85546284 | No Loss | 85546348 | No Purchase | 85546419 | No Loss | 85546477 | No Loss |
| 85546285 | No Purchase | 85546349 | No Loss | 85546420 | No Loss | 85546479 | No Loss |
| 85546286 | No Loss | 85546353 | No Loss | 85546421 | No Loss | 85546484 | No Purchase |
| 85546287 | No Loss | 85546354 | No Purchase | 85546422 | No Loss | 85546485 | No Purchase |
| 85546288 | No Purchase | 85546355 | No Loss | 85546423 | No Purchase | 85546487 | No Loss |
| 85546291 | No Purchase | 85546356 | No Loss | 85546425 | No Loss | 85546489 | No Loss |
| 85546292 | No Loss | 85546357 | No Loss | 85546426 | No Loss | 85546490 | No Loss |
| 85546294 | No Loss | 85546358 | No Loss | 85546427 | No Purchase | 85546491 | No Loss |
| 85546295 | No Purchase | 85546359 | No Loss | 85546429 | No Loss | 85546492 | No Loss |
| 85546296 | No Loss | 85546360 | No Loss | 85546432 | No Loss | 85546493 | No Loss |
| 85546297 | No Loss | 85546361 | No Loss | 85546434 | No Loss | 85546494 | No Loss |
| 85546299 | No Loss | 85546363 | No Loss | 85546435 | No Loss | 85546495 | No Purchase |
| 85546300 | No Loss | 85546367 | No Purchase | 85546436 | No Loss | 85546496 | No Loss |
| 85546303 | No Purchase | 85546368 | No Purchase | 85546437 | No Loss | 85546497 | No Loss |
| 85546305 | No Loss | 85546369 | No Loss | 85546439 | No Loss | 85546498 | No Loss |
| 85546306 | No Loss | 85546375 | No Loss | 85546440 | No Loss | 85546499 | No Loss |
| 85546308 | No Loss | 85546376 | No Purchase | 85546441 | No Loss | 85546500 | No Loss |
| 85546309 | No Loss | 85546377 | No Loss | 85546442 | No Loss | 85546501 | No Loss |
| 85546310 | No Purchase | 85546378 | No Purchase | 85546443 | No Purchase | 85546503 | No Purchase |
| 85546311 | No Purchase | 85546379 | No Purchase | 85546444 | No Loss | 85546505 | No Loss |
| 85546313 | No Loss | 85546381 | No Loss | 85546445 | No Loss | 85546506 | No Loss |
| 85546315 | No Loss | 85546383 | No Loss | 85546447 | No Loss | 85546507 | No Loss |
| 85546316 | No Loss | 85546385 | No Loss | 85546448 | No Purchase | 85546508 | No Purchase |
| 85546317 | No Loss | 85546386 | No Loss | 85546449 | No Loss | 85546511 | No Loss |
| 85546320 | No Loss | 85546387 | No Loss | 85546450 | No Loss | 85546512 | No Loss |
| 85546321 | No Loss | 85546388 | No Loss | 85546451 | No Loss | 85546513 | No Loss |
| 85546323 | No Loss | 85546390 | No Loss | 85546453 | No Loss | 85546514 | No Loss |
| 85546324 | No Loss | 85546391 | No Purchase | 85546454 | No Loss | 85546516 | No Loss |
| 85546326 | No Loss | 85546392 | No Purchase | 85546455 | No Loss | 85546517 | No Purchase |
| 85546328 | No Loss | 85546394 | No Loss | 85546456 | No Loss | 85546519 | No Loss |
| 85546329 | No Loss | 85546395 | No Loss | 85546457 | No Purchase | 85546520 | No Loss |
| 85546331 | No Loss | 85546397 | No Loss | 85546458 | No Loss | 85546521 | No Loss |
| 85546332 | No Loss | 85546399 | No Purchase | 85546459 | No Purchase | 85546523 | No Purchase |
| 85546333 | No Loss | 85546400 | No Loss | 85546460 | No Loss | 85546524 | No Loss |
| 85546334 | No Loss | 85546401 | No Loss | 85546461 | No Loss | 85546525 | No Loss |
| 85546335 | No Loss | 85546402 | No Loss | 85546462 | No Loss | 85546527 | No Loss |
| 85546338 | No Loss | 85546404 | No Loss | 85546464 | No Loss | 85546529 | No Purchase |
| 85546339 | No Loss | 85546405 | No Loss | 85546465 | No Loss | 85546530 | No Loss |
| 85546340 | No Loss | 85546406 | No Loss | 85546466 | No Loss | 85546534 | No Loss |
| 85546341 | No Loss | 85546407 | No Loss | 85546468 | No Loss | 85546535 | No Purchase |
| 85546342 | No Loss | 85546409 | No Purchase | 85546469 | No Loss | 85546538 | No Loss |
| 85546343 | No Loss | 85546412 | No Loss | 85546470 | No Loss | 85546540 | No Loss |
| 85546344 | No Loss | 85546414 | No Loss | 85546471 | No Loss | 85546541 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85546542 | No Loss | 85546604 | No Purchase | 85546671 | No Loss | 85546735 | No Loss |
| 85546543 | No Purchase | 85546609 | No Purchase | 85546672 | No Purchase | 85546736 | No Loss |
| 85546545 | No Loss | 85546610 | No Loss | 85546674 | No Loss | 85546737 | No Loss |
| 85546547 | No Loss | 85546611 | No Loss | 85546676 | No Loss | 85546738 | No Loss |
| 85546548 | No Loss | 85546613 | No Loss | 85546678 | No Loss | 85546740 | No Loss |
| 85546549 | No Loss | 85546615 | No Purchase | 85546679 | No Loss | 85546741 | No Loss |
| 85546550 | No Purchase | 85546616 | No Purchase | 85546680 | No Loss | 85546742 | No Loss |
| 85546552 | No Purchase | 85546618 | No Loss | 85546681 | No Purchase | 85546743 | No Loss |
| 85546553 | No Purchase | 85546620 | No Loss | 85546682 | No Purchase | 85546744 | No Loss |
| 85546554 | No Purchase | 85546622 | No Loss | 85546683 | No Purchase | 85546746 | No Loss |
| 85546555 | No Purchase | 85546624 | No Loss | 85546685 | No Loss | 85546749 | No Loss |
| 85546557 | No Loss | 85546625 | No Loss | 85546687 | No Loss | 85546751 | No Loss |
| 85546558 | No Loss | 85546626 | No Purchase | 85546688 | No Loss | 85546752 | No Loss |
| 85546559 | No Loss | 85546628 | No Loss | 85546690 | No Loss | 85546753 | No Purchase |
| 85546560 | No Loss | 85546629 | No Purchase | 85546692 | No Loss | 85546754 | No Loss |
| 85546561 | No Loss | 85546630 | No Loss | 85546694 | No Loss | 85546757 | No Loss |
| 85546562 | No Loss | 85546631 | No Purchase | 85546695 | No Loss | 85546758 | No Loss |
| 85546565 | No Loss | 85546633 | No Loss | 85546697 | No Loss | 85546759 | No Purchase |
| 85546567 | No Loss | 85546635 | No Purchase | 85546698 | No Purchase | 85546761 | No Purchase |
| 85546568 | No Loss | 85546636 | No Loss | 85546699 | No Loss | 85546763 | No Loss |
| 85546571 | No Purchase | 85546637 | No Loss | 85546700 | No Loss | 85546764 | No Loss |
| 85546572 | No Loss | 85546639 | No Loss | 85546701 | No Purchase | 85546765 | No Purchase |
| 85546573 | No Purchase | 85546640 | No Loss | 85546703 | No Loss | 85546766 | No Loss |
| 85546574 | No Loss | 85546641 | No Loss | 85546705 | No Loss | 85546768 | No Purchase |
| 85546575 | No Purchase | 85546642 | No Loss | 85546706 | No Loss | 85546770 | No Loss |
| 85546576 | No Loss | 85546643 | No Loss | 85546709 | No Loss | 85546773 | No Loss |
| 85546577 | No Purchase | 85546644 | No Loss | 85546711 | No Loss | 85546774 | No Purchase |
| 85546578 | No Purchase | 85546645 | No Purchase | 85546713 | No Loss | 85546776 | No Loss |
| 85546579 | No Loss | 85546646 | No Loss | 85546714 | No Loss | 85546778 | No Loss |
| 85546580 | No Loss | 85546647 | No Loss | 85546715 | No Loss | 85546780 | No Loss |
| 85546581 | No Purchase | 85546648 | No Purchase | 85546716 | No Loss | 85546781 | No Loss |
| 85546582 | No Loss | 85546649 | No Loss | 85546717 | No Purchase | 85546782 | No Loss |
| 85546584 | No Purchase | 85546651 | No Loss | 85546718 | No Loss | 85546783 | No Loss |
| 85546586 | No Loss | 85546652 | No Loss | 85546720 | No Purchase | 85546784 | No Loss |
| 85546587 | No Loss | 85546656 | No Loss | 85546722 | No Loss | 85546786 | No Loss |
| 85546588 | No Loss | 85546657 | No Loss | 85546723 | No Loss | 85546787 | No Purchase |
| 85546589 | No Loss | 85546658 | No Loss | 85546724 | No Loss | 85546788 | No Purchase |
| 85546590 | No Loss | 85546659 | No Purchase | 85546725 | No Loss | 85546789 | No Purchase |
| 85546592 | No Loss | 85546660 | No Loss | 85546726 | No Loss | 85546790 | No Purchase |
| 85546595 | No Loss | 85546661 | No Loss | 85546727 | No Purchase | 85546791 | No Loss |
| 85546596 | No Loss | 85546663 | No Loss | 85546728 | No Purchase | 85546792 | No Loss |
| 85546597 | No Purchase | 85546664 | No Purchase | 85546729 | No Loss | 85546793 | No Loss |
| 85546598 | No Loss | 85546665 | No Loss | 85546731 | No Loss | 85546795 | No Loss |
| 85546600 | No Loss | 85546666 | No Loss | 85546732 | No Purchase | 85546796 | No Loss |
| 85546601 | No Loss | 85546668 | No Purchase | 85546733 | No Loss | 85546798 | No Purchase |
| 85546603 | No Loss | 85546670 | No Loss | 85546734 | No Purchase | 85546799 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85546801 | No Loss | 85546858 | No Loss | 85546934 | No Loss | 85546993 | No Loss |
| 85546802 | No Loss | 85546859 | No Loss | 85546935 | No Purchase | 85546994 | No Purchase |
| 85546803 | No Purchase | 85546860 | No Purchase | 85546936 | No Loss | 85546995 | No Loss |
| 85546804 | No Loss | 85546861 | No Loss | 85546938 | No Loss | 85546996 | No Purchase |
| 85546805 | No Loss | 85546862 | No Loss | 85546939 | No Loss | 85546997 | No Purchase |
| 85546806 | No Purchase | 85546863 | No Loss | 85546941 | No Purchase | 85546999 | No Purchase |
| 85546807 | No Purchase | 85546865 | No Loss | 85546942 | No Loss | 85547001 | No Loss |
| 85546808 | No Loss | 85546866 | No Loss | 85546943 | No Loss | 85547002 | No Loss |
| 85546810 | No Loss | 85546867 | No Loss | 85546944 | No Loss | 85547003 | No Loss |
| 85546812 | No Loss | 85546868 | No Loss | 85546945 | No Loss | 85547004 | No Loss |
| 85546814 | No Purchase | 85546869 | No Loss | 85546946 | No Loss | 85547005 | No Loss |
| 85546815 | No Loss | 85546870 | No Loss | 85546947 | No Purchase | 85547006 | No Loss |
| 85546817 | No Purchase | 85546871 | No Purchase | 85546948 | No Loss | 85547007 | No Loss |
| 85546818 | No Loss | 85546874 | No Loss | 85546949 | No Loss | 85547009 | No Loss |
| 85546819 | No Loss | 85546875 | No Loss | 85546950 | No Loss | 85547010 | No Loss |
| 85546820 | No Purchase | 85546877 | No Loss | 85546952 | No Loss | 85547013 | No Loss |
| 85546822 | No Loss | 85546878 | No Loss | 85546953 | No Purchase | 85547014 | No Purchase |
| 85546823 | No Loss | 85546879 | No Loss | 85546956 | No Purchase | 85547016 | No Loss |
| 85546824 | No Loss | 85546880 | No Loss | 85546957 | No Loss | 85547017 | No Loss |
| 85546825 | No Loss | 85546881 | No Loss | 85546959 | No Loss | 85547018 | No Loss |
| 85546826 | No Loss | 85546883 | No Purchase | 85546960 | No Loss | 85547020 | No Loss |
| 85546827 | No Loss | 85546886 | No Loss | 85546961 | No Purchase | 85547021 | No Loss |
| 85546829 | No Loss | 85546888 | No Loss | 85546964 | No Purchase | 85547025 | No Loss |
| 85546830 | No Purchase | 85546889 | No Loss | 85546965 | No Loss | 85547026 | No Loss |
| 85546831 | No Loss | 85546891 | No Loss | 85546966 | No Loss | 85547027 | No Loss |
| 85546832 | No Loss | 85546892 | No Loss | 85546967 | No Loss | 85547028 | No Loss |
| 85546833 | No Loss | 85546893 | No Loss | 85546968 | No Loss | 85547029 | No Loss |
| 85546834 | No Loss | 85546894 | No Loss | 85546969 | No Loss | 85547030 | No Loss |
| 85546836 | No Loss | 85546895 | No Loss | 85546970 | No Loss | 85547031 | No Purchase |
| 85546837 | No Loss | 85546899 | No Purchase | 85546971 | No Loss | 85547033 | No Loss |
| 85546838 | No Purchase | 85546900 | No Loss | 85546972 | No Purchase | 85547034 | No Loss |
| 85546839 | No Loss | 85546901 | No Loss | 85546973 | No Purchase | 85547035 | No Loss |
| 85546840 | No Loss | 85546907 | No Loss | 85546974 | No Loss | 85547037 | No Loss |
| 85546842 | No Purchase | 85546911 | No Loss | 85546975 | No Loss | 85547038 | No Loss |
| 85546843 | No Loss | 85546912 | No Loss | 85546979 | No Loss | 85547039 | No Loss |
| 85546845 | No Loss | 85546913 | No Loss | 85546980 | No Purchase | 85547040 | No Loss |
| 85546846 | No Loss | 85546914 | No Loss | 85546981 | No Loss | 85547041 | No Loss |
| 85546848 | No Purchase | 85546915 | No Loss | 85546982 | No Purchase | 85547042 | No Loss |
| 85546850 | No Loss | 85546916 | No Purchase | 85546983 | No Loss | 85547043 | No Loss |
| 85546851 | No Loss | 85546921 | No Loss | 85546984 | No Loss | 85547045 | No Loss |
| 85546852 | No Loss | 85546924 | No Loss | 85546985 | No Loss | 85547046 | No Loss |
| 85546853 | No Loss | 85546926 | No Loss | 85546986 | No Loss | 85547047 | No Purchase |
| 85546854 | No Loss | 85546927 | No Loss | 85546988 | No Loss | 85547048 | No Loss |
| 85546855 | No Loss | 85546929 | No Purchase | 85546989 | No Loss | 85547049 | No Loss |
| 85546856 | No Purchase | 85546931 | No Loss | 85546990 | No Loss | 85547051 | No Loss |
| 85546857 | No Loss | 85546933 | No Loss | 85546992 | No Loss | 85547053 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85547054 | No Loss | 85547119 | No Loss | 85547188 | No Loss | 85547256 | No Loss |
| 85547055 | No Purchase | 85547120 | No Loss | 85547190 | No Loss | 85547257 | No Loss |
| 85547057 | No Loss | 85547121 | No Purchase | 85547191 | No Purchase | 85547260 | No Loss |
| 85547058 | No Purchase | 85547122 | No Loss | 85547192 | No Loss | 85547261 | No Loss |
| 85547059 | No Purchase | 85547124 | No Loss | 85547194 | No Loss | 85547263 | No Loss |
| 85547060 | No Loss | 85547125 | No Loss | 85547195 | No Loss | 85547264 | No Loss |
| 85547061 | No Loss | 85547128 | No Purchase | 85547196 | No Loss | 85547265 | No Loss |
| 85547062 | No Loss | 85547129 | No Purchase | 85547197 | No Loss | 85547266 | No Loss |
| 85547063 | No Purchase | 85547131 | No Loss | 85547199 | No Loss | 85547267 | No Loss |
| 85547064 | No Purchase | 85547132 | No Purchase | 85547201 | No Loss | 85547268 | No Loss |
| 85547065 | No Loss | 85547133 | No Loss | 85547202 | No Loss | 85547269 | No Loss |
| 85547069 | No Loss | 85547134 | No Loss | 85547203 | No Loss | 85547271 | No Loss |
| 85547071 | No Purchase | 85547135 | No Loss | 85547204 | No Purchase | 85547273 | No Loss |
| 85547073 | No Loss | 85547137 | No Loss | 85547205 | No Loss | 85547275 | No Loss |
| 85547077 | No Loss | 85547140 | No Loss | 85547206 | No Loss | 85547276 | No Loss |
| 85547078 | No Loss | 85547142 | No Loss | 85547207 | No Loss | 85547277 | No Loss |
| 85547079 | No Loss | 85547143 | No Loss | 85547208 | No Loss | 85547279 | No Purchase |
| 85547080 | No Purchase | 85547144 | No Purchase | 85547209 | No Loss | 85547280 | No Loss |
| 85547081 | No Loss | 85547145 | No Purchase | 85547210 | No Loss | 85547282 | No Loss |
| 85547082 | No Purchase | 85547146 | No Loss | 85547211 | No Loss | 85547283 | No Loss |
| 85547083 | No Loss | 85547147 | No Loss | 85547212 | No Loss | 85547284 | No Loss |
| 85547085 | No Loss | 85547148 | No Loss | 85547213 | No Purchase | 85547285 | No Loss |
| 85547087 | No Loss | 85547149 | No Purchase | 85547214 | No Loss | 85547288 | No Loss |
| 85547089 | No Loss | 85547151 | No Purchase | 85547215 | No Purchase | 85547289 | No Loss |
| 85547090 | No Loss | 85547152 | No Loss | 85547220 | No Loss | 85547290 | No Purchase |
| 85547093 | No Purchase | 85547153 | No Loss | 85547222 | No Loss | 85547291 | No Loss |
| 85547094 | No Loss | 85547154 | No Loss | 85547224 | No Purchase | 85547292 | No Loss |
| 85547095 | No Loss | 85547158 | No Loss | 85547226 | No Loss | 85547294 | No Loss |
| 85547096 | No Loss | 85547160 | No Loss | 85547228 | No Loss | 85547295 | No Loss |
| 85547099 | No Purchase | 85547163 | No Purchase | 85547229 | No Loss | 85547298 | No Loss |
| 85547100 | No Loss | 85547165 | No Loss | 85547231 | No Loss | 85547299 | No Purchase |
| 85547101 | No Loss | 85547166 | No Loss | 85547234 | No Loss | 85547300 | No Loss |
| 85547102 | No Loss | 85547168 | No Purchase | 85547235 | No Purchase | 85547301 | No Loss |
| 85547103 | No Loss | 85547169 | No Loss | 85547236 | No Loss | 85547302 | No Loss |
| 85547104 | No Loss | 85547170 | No Purchase | 85547240 | No Loss | 85547303 | No Loss |
| 85547105 | No Loss | 85547171 | No Loss | 85547241 | No Loss | 85547304 | No Loss |
| 85547106 | No Loss | 85547172 | No Purchase | 85547242 | No Purchase | 85547305 | No Purchase |
| 85547107 | No Loss | 85547173 | No Loss | 85547243 | No Loss | 85547306 | No Loss |
| 85547108 | No Loss | 85547174 | No Purchase | 85547244 | No Loss | 85547307 | No Loss |
| 85547111 | No Loss | 85547175 | No Loss | 85547245 | No Loss | 85547308 | No Loss |
| 85547112 | No Loss | 85547176 | No Loss | 85547246 | No Loss | 85547309 | No Loss |
| 85547113 | No Loss | 85547179 | No Loss | 85547248 | No Purchase | 85547310 | No Loss |
| 85547114 | No Loss | 85547180 | No Loss | 85547252 | No Loss | 85547311 | No Loss |
| 85547115 | No Loss | 85547181 | No Loss | 85547253 | No Loss | 85547313 | No Purchase |
| 85547117 | No Loss | 85547182 | No Loss | 85547254 | No Loss | 85547314 | No Purchase |
| 85547118 | No Purchase | 85547185 | No Loss | 85547255 | No Loss | 85547315 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85547316 | No Loss | 85547383 | No Purchase | 85547446 | No Loss | 85547519 | No Loss |
| 85547317 | No Loss | 85547384 | No Loss | 85547448 | No Purchase | 85547521 | No Loss |
| 85547319 | No Loss | 85547385 | No Loss | 85547449 | No Loss | 85547522 | No Loss |
| 85547320 | No Loss | 85547388 | No Loss | 85547450 | No Loss | 85547528 | No Purchase |
| 85547321 | No Loss | 85547390 | No Loss | 85547451 | No Loss | 85547529 | No Loss |
| 85547322 | No Loss | 85547392 | No Loss | 85547452 | No Loss | 85547530 | No Loss |
| 85547323 | No Loss | 85547393 | No Loss | 85547453 | No Loss | 85547531 | No Loss |
| 85547325 | No Purchase | 85547395 | No Purchase | 85547454 | No Loss | 85547532 | No Loss |
| 85547326 | No Purchase | 85547396 | No Purchase | 85547455 | No Loss | 85547533 | No Loss |
| 85547327 | No Loss | 85547398 | No Loss | 85547457 | No Purchase | 85547534 | No Loss |
| 85547328 | No Loss | 85547399 | No Loss | 85547458 | No Loss | 85547536 | No Loss |
| 85547329 | No Loss | 85547400 | No Loss | 85547459 | No Purchase | 85547537 | No Purchase |
| 85547333 | No Loss | 85547402 | No Loss | 85547461 | No Purchase | 85547538 | No Loss |
| 85547334 | No Loss | 85547403 | No Loss | 85547462 | No Loss | 85547541 | No Loss |
| 85547335 | No Loss | 85547404 | No Loss | 85547465 | No Loss | 85547542 | No Loss |
| 85547336 | No Purchase | 85547407 | No Loss | 85547466 | No Loss | 85547544 | No Loss |
| 85547337 | No Loss | 85547408 | No Loss | 85547467 | No Loss | 85547545 | No Loss |
| 85547338 | No Loss | 85547409 | No Purchase | 85547469 | No Loss | 85547546 | No Loss |
| 85547339 | No Loss | 85547410 | No Loss | 85547472 | No Loss | 85547547 | No Loss |
| 85547340 | No Loss | 85547411 | No Loss | 85547474 | No Loss | 85547548 | No Loss |
| 85547342 | No Loss | 85547412 | No Loss | 85547475 | No Loss | 85547550 | No Loss |
| 85547343 | No Loss | 85547414 | No Loss | 85547477 | No Loss | 85547552 | No Loss |
| 85547344 | No Purchase | 85547416 | No Loss | 85547480 | No Loss | 85547553 | No Loss |
| 85547347 | No Purchase | 85547417 | No Purchase | 85547481 | No Loss | 85547557 | No Loss |
| 85547348 | No Loss | 85547418 | No Loss | 85547482 | No Loss | 85547558 | No Loss |
| 85547349 | No Loss | 85547420 | No Loss | 85547483 | No Loss | 85547559 | No Loss |
| 85547352 | No Loss | 85547421 | No Purchase | 85547484 | No Loss | 85547560 | No Loss |
| 85547353 | No Purchase | 85547422 | No Purchase | 85547485 | No Loss | 85547562 | No Loss |
| 85547354 | No Loss | 85547423 | No Loss | 85547486 | No Loss | 85547563 | No Loss |
| 85547356 | No Loss | 85547425 | No Loss | 85547488 | No Loss | 85547564 | No Loss |
| 85547357 | No Purchase | 85547426 | No Loss | 85547490 | No Loss | 85547565 | No Loss |
| 85547358 | No Loss | 85547428 | No Loss | 85547492 | No Purchase | 85547566 | No Loss |
| 85547360 | No Loss | 85547429 | No Purchase | 85547495 | No Loss | 85547569 | No Loss |
| 85547361 | No Loss | 85547430 | No Loss | 85547497 | No Purchase | 85547570 | No Loss |
| 85547366 | No Purchase | 85547431 | No Loss | 85547499 | No Loss | 85547571 | No Loss |
| 85547370 | No Loss | 85547432 | No Loss | 85547500 | No Loss | 85547572 | No Loss |
| 85547371 | No Purchase | 85547434 | No Purchase | 85547502 | No Purchase | 85547573 | No Loss |
| 85547373 | No Loss | 85547435 | No Loss | 85547505 | No Purchase | 85547574 | No Loss |
| 85547374 | No Loss | 85547436 | No Loss | 85547506 | No Loss | 85547575 | No Loss |
| 85547375 | No Loss | 85547437 | No Loss | 85547512 | No Loss | 85547576 | No Loss |
| 85547376 | No Loss | 85547439 | No Loss | 85547513 | No Loss | 85547577 | No Loss |
| 85547377 | No Loss | 85547440 | No Loss | 85547514 | No Loss | 85547579 | No Loss |
| 85547378 | No Loss | 85547441 | No Loss | 85547515 | No Purchase | 85547580 | No Loss |
| 85547379 | No Loss | 85547442 | No Loss | 85547516 | No Loss | 85547583 | No Loss |
| 85547380 | No Loss | 85547443 | No Loss | 85547517 | No Loss | 85547584 | No Loss |
| 85547381 | No Loss | 85547445 | No Loss | 85547518 | No Loss | 85547585 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85547586 | No Loss | 85547656 | No Purchase | 85547717 | No Loss | 85547784 | No Loss |
| 85547588 | No Loss | 85547657 | No Loss | 85547718 | No Purchase | 85547786 | No Loss |
| 85547589 | No Loss | 85547660 | No Purchase | 85547719 | No Loss | 85547787 | No Loss |
| 85547591 | No Loss | 85547662 | No Loss | 85547721 | No Loss | 85547788 | No Loss |
| 85547592 | No Loss | 85547663 | No Purchase | 85547722 | No Loss | 85547789 | No Loss |
| 85547593 | No Loss | 85547664 | No Purchase | 85547723 | No Loss | 85547790 | No Loss |
| 85547596 | No Loss | 85547665 | No Loss | 85547725 | No Loss | 85547791 | No Loss |
| 85547597 | No Loss | 85547667 | No Loss | 85547726 | No Loss | 85547792 | No Loss |
| 85547598 | No Loss | 85547668 | No Loss | 85547727 | No Loss | 85547793 | No Purchase |
| 85547599 | No Loss | 85547669 | No Loss | 85547728 | No Loss | 85547794 | No Purchase |
| 85547601 | No Loss | 85547670 | No Loss | 85547729 | No Loss | 85547796 | No Loss |
| 85547602 | No Loss | 85547672 | No Loss | 85547731 | No Loss | 85547797 | No Loss |
| 85547605 | No Loss | 85547673 | No Loss | 85547733 | No Loss | 85547798 | No Loss |
| 85547607 | No Loss | 85547674 | No Loss | 85547734 | No Loss | 85547799 | No Loss |
| 85547608 | No Loss | 85547675 | No Loss | 85547735 | No Purchase | 85547800 | No Purchase |
| 85547609 | No Loss | 85547676 | No Purchase | 85547736 | No Loss | 85547803 | No Purchase |
| 85547610 | No Loss | 85547677 | No Loss | 85547737 | No Loss | 85547804 | No Loss |
| 85547612 | No Loss | 85547679 | No Loss | 85547738 | No Loss | 85547806 | No Loss |
| 85547613 | No Loss | 85547681 | No Loss | 85547739 | No Loss | 85547807 | No Loss |
| 85547616 | No Loss | 85547682 | No Loss | 85547741 | No Purchase | 85547808 | No Loss |
| 85547619 | No Loss | 85547683 | No Loss | 85547742 | No Loss | 85547809 | No Loss |
| 85547620 | No Loss | 85547684 | No Loss | 85547743 | No Loss | 85547812 | No Loss |
| 85547621 | No Loss | 85547688 | No Loss | 85547745 | No Purchase | 85547813 | No Loss |
| 85547623 | No Loss | 85547689 | No Loss | 85547746 | No Loss | 85547814 | No Loss |
| 85547624 | No Loss | 85547690 | No Loss | 85547747 | No Purchase | 85547815 | No Purchase |
| 85547625 | No Loss | 85547691 | No Loss | 85547748 | No Loss | 85547816 | No Purchase |
| 85547626 | No Loss | 85547693 | No Loss | 85547750 | No Loss | 85547818 | No Loss |
| 85547627 | No Purchase | 85547694 | No Loss | 85547751 | No Loss | 85547819 | No Loss |
| 85547628 | No Loss | 85547695 | No Loss | 85547752 | No Loss | 85547820 | No Purchase |
| 85547629 | No Loss | 85547696 | No Loss | 85547754 | No Loss | 85547821 | No Loss |
| 85547630 | No Loss | 85547697 | No Loss | 85547755 | No Purchase | 85547822 | No Loss |
| 85547631 | No Purchase | 85547698 | No Purchase | 85547756 | No Loss | 85547823 | No Loss |
| 85547632 | No Loss | 85547699 | No Loss | 85547757 | No Loss | 85547825 | No Purchase |
| 85547633 | No Loss | 85547701 | No Loss | 85547758 | No Loss | 85547826 | No Loss |
| 85547634 | No Loss | 85547702 | No Loss | 85547759 | No Loss | 85547827 | No Loss |
| 85547635 | No Loss | 85547703 | No Loss | 85547760 | No Loss | 85547830 | No Loss |
| 85547637 | No Loss | 85547704 | No Loss | 85547763 | No Loss | 85547832 | No Loss |
| 85547640 | No Loss | 85547705 | No Loss | 85547765 | No Purchase | 85547833 | No Loss |
| 85547644 | No Loss | 85547706 | No Loss | 85547767 | No Loss | 85547834 | No Loss |
| 85547645 | No Loss | 85547707 | No Purchase | 85547770 | No Loss | 85547835 | No Loss |
| 85547646 | No Loss | 85547710 | No Loss | 85547771 | No Loss | 85547836 | No Loss |
| 85547647 | No Purchase | 85547712 | No Loss | 85547773 | No Loss | 85547837 | No Loss |
| 85547648 | No Loss | 85547713 | No Loss | 85547777 | No Loss | 85547841 | No Loss |
| 85547649 | No Loss | 85547714 | No Purchase | 85547778 | No Purchase | 85547842 | No Loss |
| 85547650 | No Loss | 85547715 | No Loss | 85547782 | No Loss | 85547843 | No Loss |
| 85547655 | No Purchase | 85547716 | No Loss | 85547783 | No Loss | 85547844 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85547845 | No Loss | 85547910 | No Loss | 85547971 | No Loss | 85548035 | No Loss |
| 85547847 | No Loss | 85547911 | No Loss | 85547972 | No Loss | 85548036 | No Loss |
| 85547849 | No Loss | 85547913 | No Loss | 85547975 | No Loss | 85548038 | No Loss |
| 85547850 | No Loss | 85547915 | No Loss | 85547976 | No Loss | 85548039 | No Loss |
| 85547851 | No Loss | 85547916 | No Loss | 85547977 | No Loss | 85548040 | No Loss |
| 85547853 | No Loss | 85547917 | No Loss | 85547982 | No Loss | 85548041 | No Loss |
| 85547854 | No Loss | 85547918 | No Loss | 85547985 | No Loss | 85548043 | No Purchase |
| 85547856 | No Loss | 85547922 | No Purchase | 85547986 | No Loss | 85548044 | No Loss |
| 85547857 | No Loss | 85547923 | No Loss | 85547987 | No Purchase | 85548045 | No Loss |
| 85547858 | No Loss | 85547924 | No Purchase | 85547988 | No Loss | 85548047 | No Loss |
| 85547859 | No Loss | 85547925 | No Loss | 85547989 | No Loss | 85548048 | No Purchase |
| 85547860 | No Loss | 85547926 | No Purchase | 85547990 | No Loss | 85548049 | No Loss |
| 85547861 | No Loss | 85547929 | No Loss | 85547992 | No Loss | 85548051 | No Loss |
| 85547863 | No Purchase | 85547930 | No Loss | 85547993 | No Loss | 85548052 | No Loss |
| 85547864 | No Loss | 85547932 | No Purchase | 85547994 | No Loss | 85548053 | No Loss |
| 85547865 | No Purchase | 85547933 | No Loss | 85547995 | No Loss | 85548055 | No Loss |
| 85547866 | No Purchase | 85547934 | No Purchase | 85547996 | No Loss | 85548056 | No Loss |
| 85547867 | No Loss | 85547936 | No Loss | 85547998 | No Loss | 85548058 | No Loss |
| 85547868 | No Loss | 85547937 | No Purchase | 85547999 | No Loss | 85548060 | No Loss |
| 85547871 | No Purchase | 85547938 | No Loss | 85548001 | No Loss | 85548061 | No Loss |
| 85547875 | No Purchase | 85547941 | No Loss | 85548003 | No Loss | 85548063 | No Loss |
| 85547876 | No Loss | 85547942 | No Loss | 85548004 | No Loss | 85548064 | No Loss |
| 85547878 | No Loss | 85547943 | No Loss | 85548005 | No Loss | 85548065 | No Loss |
| 85547879 | No Loss | 85547944 | No Loss | 85548006 | No Purchase | 85548066 | No Loss |
| 85547880 | No Loss | 85547945 | No Loss | 85548007 | No Loss | 85548068 | No Loss |
| 85547881 | No Loss | 85547946 | No Purchase | 85548009 | No Loss | 85548069 | No Purchase |
| 85547882 | No Purchase | 85547947 | No Loss | 85548011 | No Loss | 85548070 | No Loss |
| 85547883 | No Loss | 85547948 | No Loss | 85548012 | No Loss | 85548072 | No Loss |
| 85547884 | No Loss | 85547949 | No Loss | 85548013 | No Loss | 85548074 | No Loss |
| 85547885 | No Loss | 85547950 | No Loss | 85548014 | No Loss | 85548078 | No Loss |
| 85547889 | No Loss | 85547952 | No Purchase | 85548015 | No Loss | 85548079 | No Loss |
| 85547890 | No Loss | 85547954 | No Loss | 85548016 | No Loss | 85548080 | No Purchase |
| 85547891 | No Loss | 85547955 | No Loss | 85548018 | No Purchase | 85548081 | No Loss |
| 85547893 | No Loss | 85547956 | No Loss | 85548019 | No Loss | 85548082 | No Loss |
| 85547894 | No Loss | 85547958 | No Loss | 85548020 | No Loss | 85548083 | No Loss |
| 85547896 | No Loss | 85547959 | No Loss | 85548021 | No Loss | 85548084 | No Loss |
| 85547897 | No Loss | 85547960 | No Purchase | 85548022 | No Loss | 85548085 | No Loss |
| 85547898 | No Purchase | 85547962 | No Loss | 85548023 | No Purchase | 85548086 | No Loss |
| 85547899 | No Purchase | 85547963 | No Loss | 85548025 | No Loss | 85548087 | No Loss |
| 85547900 | No Loss | 85547964 | No Loss | 85548027 | No Loss | 85548089 | No Loss |
| 85547902 | No Loss | 85547965 | No Loss | 85548028 | No Purchase | 85548090 | No Loss |
| 85547904 | No Loss | 85547966 | No Loss | 85548029 | No Loss | 85548091 | No Loss |
| 85547905 | No Loss | 85547967 | No Loss | 85548030 | No Loss | 85548092 | No Loss |
| 85547906 | No Loss | 85547968 | No Loss | 85548031 | No Loss | 85548093 | No Loss |
| 85547907 | No Purchase | 85547969 | No Purchase | 85548032 | No Purchase | 85548094 | No Loss |
| 85547909 | No Loss | 85547970 | No Loss | 85548034 | No Loss | 85548095 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85548099 | No Loss | 85548161 | No Loss | 85548232 | No Loss | 85548294 | No Loss |
| 85548100 | No Loss | 85548163 | No Loss | 85548235 | No Loss | 85548295 | No Loss |
| 85548101 | No Loss | 85548164 | No Loss | 85548237 | No Loss | 85548296 | No Loss |
| 85548102 | No Loss | 85548165 | No Loss | 85548238 | No Loss | 85548297 | No Loss |
| 85548103 | No Loss | 85548166 | No Loss | 85548239 | No Loss | 85548298 | No Loss |
| 85548105 | No Loss | 85548169 | No Loss | 85548241 | No Loss | 85548299 | No Loss |
| 85548106 | No Loss | 85548170 | No Loss | 85548242 | No Loss | 85548300 | No Loss |
| 85548107 | No Loss | 85548172 | No Loss | 85548244 | No Loss | 85548301 | No Loss |
| 85548108 | No Loss | 85548175 | No Loss | 85548245 | No Loss | 85548303 | No Loss |
| 85548109 | No Loss | 85548176 | No Loss | 85548246 | No Loss | 85548307 | No Loss |
| 85548112 | No Loss | 85548177 | No Loss | 85548248 | No Loss | 85548309 | No Loss |
| 85548114 | No Loss | 85548181 | No Loss | 85548250 | No Loss | 85548310 | No Loss |
| 85548116 | No Loss | 85548183 | No Loss | 85548252 | No Loss | 85548311 | No Loss |
| 85548117 | No Loss | 85548184 | No Loss | 85548253 | No Loss | 85548313 | No Loss |
| 85548118 | No Loss | 85548185 | No Loss | 85548255 | No Loss | 85548314 | No Loss |
| 85548120 | No Loss | 85548186 | No Loss | 85548256 | No Loss | 85548315 | No Loss |
| 85548121 | No Loss | 85548187 | No Loss | 85548257 | No Loss | 85548318 | No Loss |
| 85548122 | No Loss | 85548188 | No Loss | 85548258 | No Loss | 85548319 | No Loss |
| 85548123 | No Loss | 85548189 | No Loss | 85548259 | No Loss | 85548320 | No Loss |
| 85548126 | No Loss | 85548191 | No Loss | 85548261 | No Loss | 85548321 | No Loss |
| 85548127 | No Loss | 85548193 | No Loss | 85548262 | No Loss | 85548322 | No Loss |
| 85548128 | No Loss | 85548194 | No Loss | 85548263 | No Loss | 85548323 | No Loss |
| 85548129 | No Loss | 85548195 | No Loss | 85548265 | No Loss | 85548324 | No Loss |
| 85548130 | No Loss | 85548197 | No Loss | 85548266 | No Loss | 85548325 | No Loss |
| 85548131 | No Loss | 85548200 | No Loss | 85548267 | No Loss | 85548326 | No Loss |
| 85548132 | No Loss | 85548201 | No Loss | 85548268 | No Loss | 85548327 | No Loss |
| 85548133 | No Loss | 85548204 | No Loss | 85548269 | No Loss | 85548328 | No Loss |
| 85548134 | No Loss | 85548205 | No Loss | 85548271 | No Loss | 85548329 | No Loss |
| 85548135 | No Loss | 85548207 | No Loss | 85548272 | No Loss | 85548330 | No Loss |
| 85548136 | No Loss | 85548209 | No Loss | 85548273 | No Loss | 85548331 | No Loss |
| 85548137 | No Loss | 85548210 | No Loss | 85548274 | No Loss | 85548332 | No Loss |
| 85548138 | No Loss | 85548211 | No Loss | 85548275 | No Loss | 85548333 | No Loss |
| 85548139 | No Loss | 85548213 | No Loss | 85548276 | No Loss | 85548335 | No Loss |
| 85548140 | No Loss | 85548214 | No Loss | 85548277 | No Loss | 85548336 | No Loss |
| 85548143 | No Loss | 85548215 | No Loss | 85548278 | No Loss | 85548337 | No Loss |
| 85548145 | No Loss | 85548217 | No Loss | 85548279 | No Loss | 85548338 | No Loss |
| 85548146 | No Loss | 85548219 | No Loss | 85548280 | No Loss | 85548340 | No Loss |
| 85548149 | No Loss | 85548220 | No Loss | 85548281 | No Loss | 85548341 | No Loss |
| 85548150 | No Loss | 85548221 | No Loss | 85548284 | No Loss | 85548342 | No Loss |
| 85548151 | No Loss | 85548223 | No Loss | 85548287 | No Loss | 85548347 | No Loss |
| 85548152 | No Loss | 85548224 | No Loss | 85548288 | No Loss | 85548348 | No Loss |
| 85548153 | No Loss | 85548225 | No Loss | 85548289 | No Loss | 85548350 | No Loss |
| 85548154 | No Loss | 85548226 | No Loss | 85548290 | No Loss | 85548351 | No Loss |
| 85548155 | No Loss | 85548227 | No Loss | 85548291 | No Loss | 85548352 | No Loss |
| 85548156 | No Loss | 85548229 | No Loss | 85548292 | No Loss | 85548353 | No Loss |
| 85548159 | No Loss | 85548231 | No Loss | 85548293 | No Loss | 85548354 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85548355 | No Loss | 85548408 | No Loss | 85548472 | No Loss | 85548543 | No Loss |
| 85548356 | No Loss | 85548410 | No Purchase | 85548473 | No Loss | 85548544 | No Loss |
| 85548357 | No Loss | 85548411 | No Loss | 85548474 | No Loss | 85548545 | No Loss |
| 85548358 | No Loss | 85548412 | No Loss | 85548475 | No Loss | 85548546 | No Loss |
| 85548359 | No Loss | 85548413 | No Loss | 85548477 | No Loss | 85548547 | No Loss |
| 85548360 | No Loss | 85548416 | No Loss | 85548479 | No Loss | 85548548 | No Loss |
| 85548361 | No Loss | 85548417 | No Purchase | 85548481 | No Loss | 85548549 | No Loss |
| 85548362 | No Loss | 85548418 | No Loss | 85548483 | No Loss | 85548551 | No Loss |
| 85548363 | No Loss | 85548419 | No Loss | 85548484 | No Loss | 85548554 | No Loss |
| 85548364 | No Loss | 85548421 | No Loss | 85548485 | No Loss | 85548555 | No Loss |
| 85548365 | No Loss | 85548422 | No Loss | 85548486 | No Loss | 85548556 | No Loss |
| 85548366 | No Loss | 85548423 | No Purchase | 85548488 | No Loss | 85548557 | No Loss |
| 85548367 | No Loss | 85548424 | No Loss | 85548489 | No Loss | 85548560 | No Loss |
| 85548368 | No Loss | 85548425 | No Loss | 85548490 | No Loss | 85548561 | No Loss |
| 85548369 | No Loss | 85548427 | No Loss | 85548491 | No Loss | 85548563 | No Loss |
| 85548370 | No Loss | 85548428 | No Loss | 85548493 | No Loss | 85548565 | No Loss |
| 85548371 | No Loss | 85548430 | No Loss | 85548494 | No Loss | 85548566 | No Loss |
| 85548372 | No Loss | 85548431 | No Loss | 85548496 | No Loss | 85548567 | No Loss |
| 85548373 | No Loss | 85548432 | No Loss | 85548497 | No Loss | 85548569 | No Loss |
| 85548374 | No Loss | 85548433 | No Loss | 85548498 | No Loss | 85548570 | No Loss |
| 85548376 | No Loss | 85548435 | No Loss | 85548501 | No Loss | 85548571 | No Loss |
| 85548378 | No Loss | 85548436 | No Loss | 85548502 | No Loss | 85548575 | No Loss |
| 85548379 | No Loss | 85548437 | No Loss | 85548503 | No Loss | 85548576 | No Loss |
| 85548380 | No Loss | 85548441 | No Loss | 85548504 | No Loss | 85548577 | No Loss |
| 85548382 | No Purchase | 85548442 | No Purchase | 85548505 | No Loss | 85548579 | No Loss |
| 85548383 | No Loss | 85548443 | No Loss | 85548506 | No Loss | 85548583 | No Loss |
| 85548384 | No Loss | 85548444 | No Purchase | 85548508 | No Loss | 85548585 | No Loss |
| 85548385 | No Loss | 85548445 | No Loss | 85548509 | No Loss | 85548586 | No Loss |
| 85548387 | No Loss | 85548446 | No Loss | 85548512 | No Loss | 85548587 | No Loss |
| 85548389 | No Purchase | 85548447 | No Purchase | 85548514 | No Loss | 85548588 | No Loss |
| 85548390 | No Purchase | 85548449 | No Purchase | 85548515 | No Loss | 85548589 | No Loss |
| 85548391 | No Purchase | 85548453 | No Loss | 85548518 | No Loss | 85548591 | No Loss |
| 85548392 | No Loss | 85548454 | No Loss | 85548521 | No Loss | 85548593 | No Loss |
| 85548394 | No Loss | 85548455 | No Loss | 85548522 | No Loss | 85548595 | No Loss |
| 85548395 | No Loss | 85548456 | No Loss | 85548524 | No Loss | 85548599 | No Loss |
| 85548396 | No Loss | 85548458 | No Loss | 85548525 | No Loss | 85548600 | No Loss |
| 85548397 | No Purchase | 85548460 | No Purchase | 85548529 | No Loss | 85548601 | No Loss |
| 85548398 | No Loss | 85548461 | No Loss | 85548530 | No Loss | 85548602 | No Loss |
| 85548399 | No Loss | 85548464 | No Loss | 85548533 | No Loss | 85548603 | No Loss |
| 85548400 | No Purchase | 85548465 | No Loss | 85548536 | No Loss | 85548605 | No Loss |
| 85548402 | No Loss | 85548466 | No Loss | 85548537 | No Loss | 85548606 | No Loss |
| 85548403 | No Purchase | 85548467 | No Loss | 85548538 | No Loss | 85548607 | No Loss |
| 85548404 | No Loss | 85548468 | No Loss | 85548539 | No Loss | 85548609 | No Loss |
| 85548405 | No Loss | 85548469 | No Purchase | 85548540 | No Loss | 85548611 | No Loss |
| 85548406 | No Loss | 85548470 | No Loss | 85548541 | No Loss | 85548613 | No Loss |
| 85548407 | No Purchase | 85548471 | No Loss | 85548542 | No Loss | 85548614 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85548615 | No Loss | 85548675 | No Loss | 85548746 | No Loss | 85548800 | No Loss |
| 85548617 | No Loss | 85548676 | No Loss | 85548748 | No Loss | 85548801 | No Loss |
| 85548619 | No Loss | 85548679 | No Loss | 85548749 | No Loss | 85548802 | No Loss |
| 85548620 | No Loss | 85548680 | No Loss | 85548750 | No Loss | 85548803 | No Loss |
| 85548622 | No Loss | 85548681 | No Loss | 85548755 | No Loss | 85548804 | No Loss |
| 85548623 | No Loss | 85548682 | No Loss | 85548756 | No Loss | 85548805 | No Loss |
| 85548624 | No Loss | 85548683 | No Loss | 85548757 | No Loss | 85548806 | No Loss |
| 85548625 | No Loss | 85548684 | No Loss | 85548758 | No Loss | 85548807 | No Loss |
| 85548626 | No Loss | 85548685 | No Loss | 85548759 | No Loss | 85548808 | No Loss |
| 85548627 | No Loss | 85548686 | No Loss | 85548760 | No Loss | 85548809 | No Loss |
| 85548628 | No Loss | 85548687 | No Loss | 85548761 | No Loss | 85548810 | No Loss |
| 85548630 | No Loss | 85548688 | No Loss | 85548762 | No Loss | 85548811 | No Loss |
| 85548631 | No Loss | 85548690 | No Loss | 85548763 | No Loss | 85548812 | No Loss |
| 85548633 | No Loss | 85548693 | No Loss | 85548764 | No Loss | 85548813 | No Loss |
| 85548635 | No Loss | 85548694 | No Loss | 85548765 | No Loss | 85548814 | No Loss |
| 85548637 | No Loss | 85548696 | No Loss | 85548766 | No Loss | 85548815 | No Loss |
| 85548638 | No Loss | 85548697 | No Loss | 85548767 | No Loss | 85548816 | No Loss |
| 85548639 | No Loss | 85548698 | No Loss | 85548770 | No Loss | 85548817 | No Loss |
| 85548641 | No Loss | 85548699 | No Loss | 85548771 | No Loss | 85548818 | No Loss |
| 85548642 | No Loss | 85548701 | No Loss | 85548772 | No Loss | 85548819 | No Loss |
| 85548643 | No Loss | 85548703 | No Loss | 85548773 | No Loss | 85548820 | No Loss |
| 85548644 | No Loss | 85548704 | No Loss | 85548774 | No Loss | 85548821 | No Loss |
| 85548646 | No Loss | 85548705 | No Loss | 85548775 | No Loss | 85548822 | No Loss |
| 85548647 | No Loss | 85548708 | No Loss | 85548776 | No Loss | 85548823 | No Loss |
| 85548649 | No Loss | 85548710 | No Loss | 85548777 | No Loss | 85548824 | No Loss |
| 85548650 | No Loss | 85548712 | No Loss | 85548779 | No Loss | 85548825 | No Loss |
| 85548651 | No Loss | 85548714 | No Loss | 85548780 | No Loss | 85548826 | No Loss |
| 85548652 | No Loss | 85548717 | No Loss | 85548781 | No Loss | 85548828 | No Loss |
| 85548653 | No Loss | 85548718 | No Loss | 85548782 | No Loss | 85548829 | No Loss |
| 85548654 | No Loss | 85548720 | No Loss | 85548783 | No Loss | 85548830 | No Loss |
| 85548655 | No Loss | 85548721 | No Loss | 85548784 | No Loss | 85548831 | No Loss |
| 85548656 | No Loss | 85548722 | No Loss | 85548785 | No Loss | 85548833 | No Loss |
| 85548658 | No Loss | 85548723 | No Loss | 85548786 | No Loss | 85548834 | No Loss |
| 85548659 | No Loss | 85548725 | No Loss | 85548787 | No Loss | 85548835 | No Loss |
| 85548660 | No Loss | 85548726 | No Loss | 85548788 | No Loss | 85548836 | No Loss |
| 85548663 | No Loss | 85548728 | No Loss | 85548789 | No Loss | 85548837 | No Loss |
| 85548664 | No Loss | 85548729 | No Loss | 85548790 | No Loss | 85548839 | No Loss |
| 85548665 | No Loss | 85548730 | No Loss | 85548791 | No Loss | 85548840 | No Loss |
| 85548667 | No Loss | 85548731 | No Loss | 85548792 | No Loss | 85548842 | No Loss |
| 85548668 | No Loss | 85548733 | No Loss | 85548793 | No Loss | 85548843 | No Loss |
| 85548669 | No Loss | 85548734 | No Loss | 85548794 | No Loss | 85548844 | No Loss |
| 85548670 | No Loss | 85548737 | No Loss | 85548795 | No Loss | 85548845 | No Loss |
| 85548671 | No Loss | 85548741 | No Loss | 85548796 | No Loss | 85548846 | No Loss |
| 85548672 | No Loss | 85548742 | No Loss | 85548797 | No Loss | 85548848 | No Loss |
| 85548673 | No Loss | 85548744 | No Loss | 85548798 | No Loss | 85548849 | No Loss |
| 85548674 | No Loss | 85548745 | No Loss | 85548799 | No Loss | 85548850 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85548851 | No Loss | 85548924 | No Loss | 85548979 | No Loss | 85549034 | No Loss |
| 85548853 | No Loss | 85548927 | No Loss | 85548980 | No Loss | 85549035 | No Loss |
| 85548855 | No Loss | 85548928 | No Loss | 85548981 | No Loss | 85549036 | No Loss |
| 85548856 | No Loss | 85548929 | No Loss | 85548982 | No Loss | 85549037 | No Loss |
| 85548858 | No Loss | 85548930 | No Loss | 85548983 | No Loss | 85549038 | No Purchase |
| 85548859 | No Loss | 85548931 | No Loss | 85548985 | No Loss | 85549039 | No Purchase |
| 85548860 | No Loss | 85548932 | No Loss | 85548986 | No Loss | 85549040 | No Loss |
| 85548864 | No Loss | 85548933 | No Purchase | 85548987 | No Loss | 85549041 | No Loss |
| 85548868 | No Loss | 85548935 | No Loss | 85548988 | No Loss | 85549042 | No Purchase |
| 85548869 | No Loss | 85548936 | No Loss | 85548989 | No Loss | 85549044 | No Loss |
| 85548870 | No Loss | 85548937 | No Loss | 85548990 | No Loss | 85549045 | No Purchase |
| 85548871 | No Loss | 85548939 | No Loss | 85548991 | No Loss | 85549046 | No Purchase |
| 85548874 | No Loss | 85548942 | No Loss | 85548992 | No Loss | 85549047 | No Purchase |
| 85548875 | No Loss | 85548944 | No Loss | 85548993 | No Loss | 85549049 | No Loss |
| 85548877 | No Purchase | 85548945 | No Loss | 85548995 | No Loss | 85549050 | No Loss |
| 85548878 | No Loss | 85548946 | No Loss | 85548996 | No Purchase | 85549051 | No Loss |
| 85548879 | No Loss | 85548947 | No Purchase | 85548997 | No Loss | 85549054 | No Loss |
| 85548880 | No Loss | 85548948 | No Loss | 85548998 | No Loss | 85549055 | No Purchase |
| 85548881 | No Loss | 85548949 | No Loss | 85548999 | No Loss | 85549057 | No Loss |
| 85548883 | No Loss | 85548950 | No Loss | 85549000 | No Loss | 85549058 | No Purchase |
| 85548885 | No Loss | 85548951 | No Loss | 85549001 | No Loss | 85549059 | No Loss |
| 85548886 | No Loss | 85548952 | No Loss | 85549002 | No Loss | 85549060 | No Loss |
| 85548888 | No Loss | 85548953 | No Loss | 85549003 | No Purchase | 85549061 | No Purchase |
| 85548890 | No Loss | 85548954 | No Loss | 85549004 | No Loss | 85549062 | No Loss |
| 85548893 | No Loss | 85548955 | No Purchase | 85549005 | No Loss | 85549063 | No Loss |
| 85548894 | No Loss | 85548956 | No Loss | 85549006 | No Loss | 85549064 | No Purchase |
| 85548897 | No Loss | 85548957 | No Loss | 85549007 | No Purchase | 85549065 | No Loss |
| 85548898 | No Loss | 85548958 | No Purchase | 85549008 | No Loss | 85549066 | No Loss |
| 85548899 | No Loss | 85548959 | No Purchase | 85549010 | No Loss | 85549067 | No Loss |
| 85548900 | No Purchase | 85548960 | No Loss | 85549011 | No Purchase | 85549068 | No Loss |
| 85548901 | No Loss | 85548961 | No Purchase | 85549012 | No Loss | 85549069 | No Loss |
| 85548902 | No Loss | 85548962 | No Purchase | 85549013 | No Loss | 85549070 | No Loss |
| 85548906 | No Loss | 85548964 | No Loss | 85549015 | No Loss | 85549071 | No Loss |
| 85548907 | No Loss | 85548965 | No Loss | 85549016 | No Purchase | 85549072 | No Loss |
| 85548909 | No Loss | 85548966 | No Loss | 85549017 | No Loss | 85549073 | No Loss |
| 85548910 | No Loss | 85548967 | No Loss | 85549019 | No Loss | 85549074 | No Purchase |
| 85548911 | No Loss | 85548968 | No Loss | 85549020 | No Loss | 85549075 | No Loss |
| 85548912 | No Loss | 85548969 | No Loss | 85549021 | No Purchase | 85549078 | No Loss |
| 85548913 | No Loss | 85548970 | No Loss | 85549023 | No Purchase | 85549079 | No Loss |
| 85548915 | No Loss | 85548971 | No Loss | 85549024 | No Loss | 85549080 | No Loss |
| 85548916 | No Loss | 85548972 | No Loss | 85549025 | No Loss | 85549081 | No Purchase |
| 85548917 | No Loss | 85548973 | No Purchase | 85549026 | No Loss | 85549082 | No Purchase |
| 85548918 | No Loss | 85548974 | No Loss | 85549027 | No Loss | 85549083 | No Loss |
| 85548919 | No Loss | 85548975 | No Loss | 85549029 | No Loss | 85549085 | No Loss |
| 85548920 | No Loss | 85548977 | No Purchase | 85549031 | No Loss | 85549087 | No Purchase |
| 85548921 | No Loss | 85548978 | No Loss | 85549033 | No Purchase | 85549088 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85549089 | No Loss | 85549151 | No Purchase | 85549215 | No Loss | 85549276 | No Loss |
| 85549093 | No Loss | 85549152 | No Loss | 85549216 | No Purchase | 85549277 | No Loss |
| 85549094 | No Loss | 85549154 | No Loss | 85549217 | No Loss | 85549280 | No Loss |
| 85549095 | No Loss | 85549155 | No Purchase | 85549218 | No Loss | 85549281 | No Loss |
| 85549096 | No Loss | 85549156 | No Loss | 85549219 | No Loss | 85549282 | No Loss |
| 85549097 | No Loss | 85549157 | No Loss | 85549220 | No Loss | 85549284 | No Purchase |
| 85549098 | No Loss | 85549159 | No Purchase | 85549221 | No Loss | 85549285 | No Loss |
| 85549099 | No Loss | 85549160 | No Purchase | 85549222 | No Purchase | 85549286 | No Purchase |
| 85549100 | No Purchase | 85549162 | No Loss | 85549223 | No Loss | 85549287 | No Loss |
| 85549101 | No Loss | 85549163 | No Loss | 85549224 | No Purchase | 85549288 | No Purchase |
| 85549102 | No Loss | 85549166 | No Purchase | 85549225 | No Loss | 85549289 | No Loss |
| 85549103 | No Loss | 85549167 | No Loss | 85549226 | No Loss | 85549292 | No Loss |
| 85549104 | No Purchase | 85549170 | No Loss | 85549227 | No Loss | 85549293 | No Purchase |
| 85549105 | No Loss | 85549171 | No Loss | 85549228 | No Purchase | 85549294 | No Loss |
| 85549106 | No Loss | 85549172 | No Loss | 85549229 | No Loss | 85549295 | No Loss |
| 85549107 | No Loss | 85549173 | No Purchase | 85549230 | No Purchase | 85549296 | No Loss |
| 85549108 | No Loss | 85549174 | No Loss | 85549231 | No Loss | 85549297 | No Loss |
| 85549109 | No Loss | 85549177 | No Purchase | 85549232 | No Loss | 85549298 | No Loss |
| 85549111 | No Loss | 85549178 | No Loss | 85549234 | No Loss | 85549300 | No Loss |
| 85549112 | No Loss | 85549181 | No Purchase | 85549235 | No Loss | 85549301 | No Loss |
| 85549113 | No Loss | 85549182 | No Loss | 85549237 | No Purchase | 85549302 | No Loss |
| 85549115 | No Loss | 85549183 | No Purchase | 85549238 | No Loss | 85549304 | No Loss |
| 85549117 | No Purchase | 85549185 | No Loss | 85549239 | No Loss | 85549307 | No Loss |
| 85549118 | No Loss | 85549187 | No Loss | 85549240 | No Purchase | 85549308 | No Loss |
| 85549119 | No Loss | 85549188 | No Loss | 85549242 | No Loss | 85549309 | No Purchase |
| 85549124 | No Loss | 85549189 | No Purchase | 85549244 | No Purchase | 85549310 | No Loss |
| 85549125 | No Loss | 85549190 | No Purchase | 85549247 | No Loss | 85549311 | No Loss |
| 85549127 | No Loss | 85549192 | No Loss | 85549248 | No Loss | 85549312 | No Loss |
| 85549129 | No Loss | 85549193 | No Loss | 85549252 | No Loss | 85549313 | No Loss |
| 85549130 | No Purchase | 85549194 | No Loss | 85549253 | No Loss | 85549314 | No Loss |
| 85549132 | No Loss | 85549195 | No Loss | 85549254 | No Loss | 85549317 | No Loss |
| 85549133 | No Purchase | 85549196 | No Loss | 85549255 | No Purchase | 85549318 | No Loss |
| 85549135 | No Loss | 85549197 | No Loss | 85549256 | No Loss | 85549319 | No Loss |
| 85549136 | No Purchase | 85549198 | No Loss | 85549257 | No Purchase | 85549320 | No Loss |
| 85549137 | No Loss | 85549199 | No Loss | 85549259 | No Loss | 85549322 | No Purchase |
| 85549138 | No Purchase | 85549201 | No Loss | 85549261 | No Loss | 85549323 | No Loss |
| 85549140 | No Loss | 85549203 | No Loss | 85549262 | No Loss | 85549324 | No Loss |
| 85549141 | No Purchase | 85549204 | No Loss | 85549263 | No Loss | 85549325 | No Loss |
| 85549142 | No Purchase | 85549205 | No Loss | 85549265 | No Purchase | 85549329 | No Loss |
| 85549143 | No Loss | 85549206 | No Loss | 85549266 | No Purchase | 85549330 | No Purchase |
| 85549144 | No Loss | 85549207 | No Purchase | 85549268 | No Loss | 85549331 | No Purchase |
| 85549145 | No Loss | 85549209 | No Loss | 85549270 | No Loss | 85549334 | No Loss |
| 85549147 | No Loss | 85549210 | No Loss | 85549271 | No Loss | 85549336 | No Purchase |
| 85549148 | No Purchase | 85549211 | No Loss | 85549272 | No Loss | 85549338 | No Purchase |
| 85549149 | No Loss | 85549212 | No Loss | 85549273 | No Loss | 85549339 | No Loss |
| 85549150 | No Loss | 85549213 | No Loss | 85549275 | No Loss | 85549342 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85549343 | No Loss | 85549413 | No Loss | 85549477 | No Purchase | 85549535 | No Loss |
| 85549344 | No Purchase | 85549414 | No Loss | 85549478 | No Loss | 85549536 | No Loss |
| 85549345 | No Loss | 85549415 | No Loss | 85549479 | No Loss | 85549537 | No Purchase |
| 85549346 | No Loss | 85549417 | No Loss | 85549480 | No Loss | 85549538 | No Loss |
| 85549347 | No Purchase | 85549418 | No Loss | 85549481 | No Loss | 85549539 | No Loss |
| 85549348 | No Loss | 85549419 | No Loss | 85549482 | No Loss | 85549540 | No Loss |
| 85549349 | No Loss | 85549420 | No Loss | 85549483 | No Loss | 85549542 | No Loss |
| 85549350 | No Purchase | 85549422 | No Loss | 85549484 | No Loss | 85549543 | No Loss |
| 85549351 | No Loss | 85549423 | No Loss | 85549485 | No Purchase | 85549544 | No Loss |
| 85549352 | No Loss | 85549426 | No Loss | 85549486 | No Loss | 85549545 | No Loss |
| 85549353 | No Purchase | 85549427 | No Purchase | 85549488 | No Purchase | 85549546 | No Loss |
| 85549355 | No Loss | 85549428 | No Loss | 85549489 | No Loss | 85549547 | No Loss |
| 85549358 | No Loss | 85549429 | No Loss | 85549493 | No Loss | 85549548 | No Loss |
| 85549359 | No Loss | 85549430 | No Purchase | 85549494 | No Loss | 85549549 | No Loss |
| 85549362 | No Loss | 85549432 | No Purchase | 85549495 | No Loss | 85549550 | No Loss |
| 85549364 | No Purchase | 85549433 | No Loss | 85549497 | No Loss | 85549551 | No Loss |
| 85549365 | No Loss | 85549434 | No Loss | 85549498 | No Loss | 85549552 | No Loss |
| 85549366 | No Loss | 85549435 | No Loss | 85549499 | No Loss | 85549553 | No Loss |
| 85549369 | No Purchase | 85549437 | No Loss | 85549502 | No Loss | 85549554 | No Loss |
| 85549370 | No Loss | 85549438 | No Purchase | 85549503 | No Loss | 85549555 | No Loss |
| 85549372 | No Purchase | 85549439 | No Loss | 85549505 | No Loss | 85549556 | No Purchase |
| 85549373 | No Loss | 85549441 | No Loss | 85549506 | No Loss | 85549557 | No Loss |
| 85549374 | No Purchase | 85549442 | No Loss | 85549507 | No Loss | 85549558 | No Loss |
| 85549376 | No Loss | 85549443 | No Purchase | 85549508 | No Loss | 85549559 | No Loss |
| 85549377 | No Loss | 85549445 | No Loss | 85549509 | No Loss | 85549560 | No Loss |
| 85549378 | No Loss | 85549446 | No Loss | 85549510 | No Loss | 85549562 | No Loss |
| 85549380 | No Purchase | 85549447 | No Loss | 85549511 | No Loss | 85549563 | No Purchase |
| 85549381 | No Loss | 85549448 | No Loss | 85549512 | No Purchase | 85549564 | No Loss |
| 85549382 | No Loss | 85549449 | No Purchase | 85549514 | No Loss | 85549565 | No Loss |
| 85549384 | No Loss | 85549450 | No Loss | 85549515 | No Loss | 85549566 | No Loss |
| 85549385 | No Loss | 85549451 | No Loss | 85549516 | No Purchase | 85549567 | No Loss |
| 85549386 | No Loss | 85549452 | No Purchase | 85549517 | No Loss | 85549568 | No Loss |
| 85549387 | No Loss | 85549454 | No Loss | 85549520 | No Purchase | 85549569 | No Loss |
| 85549390 | No Loss | 85549455 | No Loss | 85549521 | No Loss | 85549570 | No Purchase |
| 85549391 | No Loss | 85549457 | No Loss | 85549522 | No Purchase | 85549574 | No Purchase |
| 85549394 | No Loss | 85549460 | No Loss | 85549523 | No Purchase | 85549575 | No Loss |
| 85549395 | No Loss | 85549461 | No Loss | 85549524 | No Loss | 85549576 | No Purchase |
| 85549399 | No Loss | 85549462 | No Loss | 85549525 | No Loss | 85549577 | No Purchase |
| 85549400 | No Loss | 85549463 | No Purchase | 85549526 | No Loss | 85549579 | No Loss |
| 85549401 | No Purchase | 85549464 | No Loss | 85549527 | No Loss | 85549581 | No Loss |
| 85549405 | No Purchase | 85549465 | No Purchase | 85549528 | No Loss | 85549583 | No Purchase |
| 85549406 | No Loss | 85549466 | No Loss | 85549529 | No Loss | 85549584 | No Loss |
| 85549407 | No Purchase | 85549468 | No Loss | 85549531 | No Loss | 85549585 | No Loss |
| 85549408 | No Purchase | 85549471 | No Purchase | 85549532 | No Loss | 85549586 | No Loss |
| 85549409 | No Purchase | 85549472 | No Loss | 85549533 | No Loss | 85549588 | No Loss |
| 85549412 | No Loss | 85549473 | No Loss | 85549534 | No Loss | 85549589 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85549590 | No Loss | 85549655 | No Purchase | 85549714 | No Purchase | 85549773 | No Loss |
| 85549591 | No Loss | 85549656 | No Loss | 85549715 | No Loss | 85549774 | No Loss |
| 85549592 | No Loss | 85549657 | No Loss | 85549716 | No Loss | 85549775 | No Loss |
| 85549594 | No Loss | 85549659 | No Purchase | 85549717 | No Loss | 85549776 | No Loss |
| 85549596 | No Loss | 85549662 | No Loss | 85549718 | No Loss | 85549777 | No Loss |
| 85549598 | No Loss | 85549663 | No Loss | 85549719 | No Loss | 85549779 | No Purchase |
| 85549599 | No Loss | 85549664 | No Loss | 85549720 | No Purchase | 85549780 | No Purchase |
| 85549600 | No Purchase | 85549665 | No Loss | 85549721 | No Loss | 85549781 | No Purchase |
| 85549601 | No Loss | 85549666 | No Loss | 85549722 | No Loss | 85549782 | No Purchase |
| 85549604 | No Loss | 85549667 | No Purchase | 85549723 | No Loss | 85549783 | No Loss |
| 85549605 | No Loss | 85549668 | No Loss | 85549724 | No Purchase | 85549784 | No Loss |
| 85549607 | No Loss | 85549669 | No Loss | 85549725 | No Loss | 85549785 | No Purchase |
| 85549608 | No Loss | 85549670 | No Purchase | 85549726 | No Purchase | 85549787 | No Purchase |
| 85549609 | No Loss | 85549671 | No Purchase | 85549727 | No Loss | 85549788 | No Purchase |
| 85549610 | No Loss | 85549672 | No Loss | 85549729 | No Purchase | 85549790 | No Loss |
| 85549615 | No Purchase | 85549673 | No Loss | 85549732 | No Purchase | 85549792 | No Loss |
| 85549616 | No Loss | 85549674 | No Loss | 85549733 | No Purchase | 85549793 | No Loss |
| 85549617 | No Loss | 85549676 | No Purchase | 85549734 | No Loss | 85549794 | No Purchase |
| 85549618 | No Loss | 85549677 | No Purchase | 85549738 | No Loss | 85549795 | No Loss |
| 85549619 | No Purchase | 85549678 | No Loss | 85549739 | No Purchase | 85549796 | No Loss |
| 85549620 | No Purchase | 85549679 | No Purchase | 85549740 | No Loss | 85549797 | No Loss |
| 85549622 | No Loss | 85549680 | No Loss | 85549741 | No Loss | 85549798 | No Loss |
| 85549623 | No Loss | 85549681 | No Loss | 85549742 | No Loss | 85549800 | No Loss |
| 85549624 | No Loss | 85549683 | No Loss | 85549743 | No Purchase | 85549801 | No Loss |
| 85549625 | No Loss | 85549684 | No Loss | 85549744 | No Purchase | 85549802 | No Loss |
| 85549629 | No Purchase | 85549685 | No Purchase | 85549746 | No Loss | 85549803 | No Loss |
| 85549630 | No Loss | 85549686 | No Loss | 85549747 | No Loss | 85549804 | No Loss |
| 85549631 | No Loss | 85549687 | No Purchase | 85549748 | No Loss | 85549805 | No Purchase |
| 85549632 | No Loss | 85549688 | No Loss | 85549749 | No Purchase | 85549806 | No Loss |
| 85549633 | No Loss | 85549689 | No Loss | 85549751 | No Loss | 85549809 | No Loss |
| 85549634 | No Purchase | 85549690 | No Loss | 85549752 | No Loss | 85549810 | No Loss |
| 85549635 | No Loss | 85549693 | No Loss | 85549753 | No Loss | 85549811 | No Loss |
| 85549636 | No Loss | 85549694 | No Loss | 85549754 | No Loss | 85549813 | No Loss |
| 85549637 | No Purchase | 85549696 | No Loss | 85549756 | No Loss | 85549814 | No Purchase |
| 85549640 | No Loss | 85549697 | No Loss | 85549757 | No Purchase | 85549815 | No Purchase |
| 85549641 | No Loss | 85549698 | No Loss | 85549758 | No Loss | 85549817 | No Purchase |
| 85549643 | No Loss | 85549700 | No Loss | 85549759 | No Loss | 85549820 | No Loss |
| 85549644 | No Purchase | 85549702 | No Loss | 85549760 | No Loss | 85549821 | No Loss |
| 85549645 | No Loss | 85549703 | No Loss | 85549761 | No Purchase | 85549825 | No Purchase |
| 85549646 | No Loss | 85549704 | No Loss | 85549762 | No Loss | 85549826 | No Loss |
| 85549647 | No Loss | 85549705 | No Loss | 85549766 | No Loss | 85549828 | No Purchase |
| 85549649 | No Loss | 85549706 | No Loss | 85549768 | No Loss | 85549829 | No Loss |
| 85549650 | No Loss | 85549708 | No Loss | 85549769 | No Purchase | 85549830 | No Loss |
| 85549652 | No Loss | 85549710 | No Loss | 85549770 | No Loss | 85549831 | No Loss |
| 85549653 | No Loss | 85549711 | No Loss | 85549771 | No Loss | 85549833 | No Loss |
| 85549654 | No Loss | 85549713 | No Purchase | 85549772 | No Loss | 85549834 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85549835 | No Purchase | 85549900 | No Purchase | 85549959 | No Purchase | 85550014 | No Purchase |
| 85549836 | No Loss | 85549901 | No Loss | 85549960 | No Loss | 85550015 | No Loss |
| 85549838 | No Purchase | 85549902 | No Loss | 85549961 | No Loss | 85550016 | No Loss |
| 85549839 | No Loss | 85549904 | No Loss | 85549963 | No Loss | 85550017 | No Loss |
| 85549840 | No Loss | 85549905 | No Loss | 85549964 | No Loss | 85550018 | No Purchase |
| 85549841 | No Purchase | 85549907 | No Loss | 85549966 | No Loss | 85550019 | No Loss |
| 85549842 | No Loss | 85549909 | No Purchase | 85549967 | No Loss | 85550020 | No Loss |
| 85549843 | No Loss | 85549911 | No Purchase | 85549968 | No Loss | 85550022 | No Loss |
| 85549844 | No Loss | 85549912 | No Purchase | 85549969 | No Loss | 85550023 | No Loss |
| 85549846 | No Loss | 85549913 | No Loss | 85549970 | No Loss | 85550025 | No Loss |
| 85549847 | No Loss | 85549914 | No Loss | 85549971 | No Loss | 85550026 | No Loss |
| 85549848 | No Purchase | 85549915 | No Loss | 85549972 | No Loss | 85550027 | No Loss |
| 85549851 | No Loss | 85549916 | No Loss | 85549973 | No Loss | 85550029 | No Loss |
| 85549852 | No Loss | 85549919 | No Loss | 85549974 | No Loss | 85550031 | No Purchase |
| 85549853 | No Loss | 85549920 | No Loss | 85549975 | No Purchase | 85550032 | No Purchase |
| 85549854 | No Loss | 85549921 | No Loss | 85549976 | No Loss | 85550034 | No Loss |
| 85549855 | No Purchase | 85549922 | No Loss | 85549978 | No Loss | 85550037 | No Loss |
| 85549856 | No Purchase | 85549923 | No Loss | 85549979 | No Loss | 85550038 | No Loss |
| 85549858 | No Loss | 85549924 | No Purchase | 85549981 | No Loss | 85550039 | No Loss |
| 85549860 | No Loss | 85549925 | No Loss | 85549983 | No Loss | 85550040 | No Loss |
| 85549861 | No Loss | 85549926 | No Loss | 85549984 | No Loss | 85550041 | No Loss |
| 85549862 | No Loss | 85549929 | No Loss | 85549985 | No Loss | 85550042 | No Purchase |
| 85549863 | No Loss | 85549930 | No Loss | 85549986 | No Loss | 85550043 | No Loss |
| 85549865 | No Loss | 85549931 | No Purchase | 85549987 | No Purchase | 85550044 | No Loss |
| 85549866 | No Loss | 85549932 | No Loss | 85549988 | No Loss | 85550045 | No Loss |
| 85549867 | No Loss | 85549933 | No Loss | 85549989 | No Loss | 85550046 | No Purchase |
| 85549868 | No Loss | 85549934 | No Purchase | 85549990 | No Loss | 85550049 | No Loss |
| 85549869 | No Loss | 85549935 | No Loss | 85549991 | No Loss | 85550050 | No Loss |
| 85549871 | No Loss | 85549936 | No Loss | 85549992 | No Loss | 85550052 | No Purchase |
| 85549872 | No Loss | 85549937 | No Loss | 85549993 | No Purchase | 85550053 | No Loss |
| 85549873 | No Loss | 85549938 | No Loss | 85549994 | No Purchase | 85550054 | No Loss |
| 85549875 | No Loss | 85549939 | No Loss | 85549996 | No Purchase | 85550055 | No Loss |
| 85549876 | No Purchase | 85549941 | No Loss | 85549997 | No Purchase | 85550056 | No Loss |
| 85549878 | No Loss | 85549943 | No Purchase | 85549998 | No Loss | 85550057 | No Loss |
| 85549879 | No Loss | 85549944 | No Loss | 85549999 | No Loss | 85550058 | No Purchase |
| 85549880 | No Purchase | 85549945 | No Purchase | 85550000 | No Loss | 85550059 | No Loss |
| 85549881 | No Loss | 85549947 | No Loss | 85550004 | No Loss | 85550061 | No Loss |
| 85549882 | No Loss | 85549948 | No Loss | 85550005 | No Loss | 85550062 | No Loss |
| 85549883 | No Purchase | 85549949 | No Loss | 85550006 | No Loss | 85550063 | No Loss |
| 85549884 | No Loss | 85549951 | No Loss | 85550007 | No Loss | 85550064 | No Loss |
| 85549889 | No Loss | 85549952 | No Purchase | 85550008 | No Loss | 85550065 | No Loss |
| 85549890 | No Loss | 85549953 | No Loss | 85550009 | No Loss | 85550066 | No Loss |
| 85549891 | No Purchase | 85549954 | No Loss | 85550010 | No Loss | 85550068 | No Loss |
| 85549893 | No Loss | 85549955 | No Purchase | 85550011 | No Loss | 85550071 | No Loss |
| 85549895 | No Loss | 85549956 | No Loss | 85550012 | No Loss | 85550072 | No Loss |
| 85549899 | No Purchase | 85549957 | No Loss | 85550013 | No Loss | 85550074 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85550076 | No Loss | 85550128 | No Loss | 85550183 | No Loss | 85550246 | No Loss |
| 85550081 | No Loss | 85550129 | No Loss | 85550187 | No Loss | 85550247 | No Loss |
| 85550082 | No Loss | 85550130 | No Loss | 85550189 | No Loss | 85550251 | No Loss |
| 85550083 | No Loss | 85550131 | No Loss | 85550190 | No Loss | 85550252 | No Loss |
| 85550084 | No Loss | 85550132 | No Loss | 85550191 | No Purchase | 85550253 | No Loss |
| 85550085 | No Loss | 85550134 | No Loss | 85550192 | No Loss | 85550254 | No Purchase |
| 85550086 | No Loss | 85550135 | No Loss | 85550194 | No Loss | 85550256 | No Loss |
| 85550089 | No Loss | 85550136 | No Loss | 85550195 | No Purchase | 85550257 | No Loss |
| 85550090 | No Loss | 85550137 | No Purchase | 85550196 | No Loss | 85550258 | No Purchase |
| 85550091 | No Loss | 85550138 | No Purchase | 85550197 | No Loss | 85550259 | No Loss |
| 85550092 | No Loss | 85550139 | No Loss | 85550200 | No Purchase | 85550260 | No Purchase |
| 85550093 | No Loss | 85550141 | No Loss | 85550202 | No Loss | 85550261 | No Loss |
| 85550094 | No Loss | 85550142 | No Loss | 85550203 | No Loss | 85550262 | No Loss |
| 85550095 | No Loss | 85550144 | No Loss | 85550204 | No Loss | 85550263 | No Purchase |
| 85550096 | No Loss | 85550145 | No Loss | 85550205 | No Loss | 85550264 | No Purchase |
| 85550097 | No Loss | 85550146 | No Loss | 85550206 | No Purchase | 85550265 | No Loss |
| 85550098 | No Loss | 85550147 | No Loss | 85550207 | No Purchase | 85550266 | No Purchase |
| 85550099 | No Loss | 85550149 | No Loss | 85550208 | No Loss | 85550270 | No Loss |
| 85550100 | No Loss | 85550152 | No Loss | 85550210 | No Purchase | 85550271 | No Loss |
| 85550101 | No Loss | 85550153 | No Purchase | 85550211 | No Purchase | 85550274 | No Loss |
| 85550102 | No Loss | 85550155 | No Purchase | 85550213 | No Loss | 85550275 | No Loss |
| 85550103 | No Loss | 85550156 | No Loss | 85550214 | No Loss | 85550277 | No Loss |
| 85550104 | No Loss | 85550157 | No Purchase | 85550215 | No Loss | 85550278 | No Loss |
| 85550105 | No Loss | 85550158 | No Loss | 85550216 | No Loss | 85550279 | No Loss |
| 85550106 | No Loss | 85550159 | No Loss | 85550217 | No Loss | 85550281 | No Loss |
| 85550107 | No Loss | 85550160 | No Loss | 85550218 | No Loss | 85550282 | No Purchase |
| 85550108 | No Loss | 85550161 | No Loss | 85550219 | No Loss | 85550283 | No Loss |
| 85550109 | No Loss | 85550162 | No Loss | 85550221 | No Purchase | 85550284 | No Loss |
| 85550110 | No Loss | 85550163 | No Purchase | 85550222 | No Loss | 85550285 | No Loss |
| 85550111 | No Loss | 85550164 | No Loss | 85550223 | No Loss | 85550287 | No Loss |
| 85550112 | No Loss | 85550165 | No Purchase | 85550224 | No Loss | 85550288 | No Loss |
| 85550113 | No Loss | 85550166 | No Loss | 85550227 | No Purchase | 85550289 | No Loss |
| 85550114 | No Loss | 85550167 | No Loss | 85550229 | No Purchase | 85550290 | No Loss |
| 85550115 | No Loss | 85550168 | No Purchase | 85550231 | No Loss | 85550291 | No Loss |
| 85550116 | No Loss | 85550169 | No Loss | 85550232 | No Purchase | 85550292 | No Purchase |
| 85550117 | No Loss | 85550171 | No Loss | 85550233 | No Loss | 85550294 | No Loss |
| 85550118 | No Loss | 85550172 | No Loss | 85550236 | No Purchase | 85550295 | No Loss |
| 85550119 | No Loss | 85550174 | No Loss | 85550237 | No Loss | 85550296 | No Loss |
| 85550120 | No Loss | 85550175 | No Purchase | 85550238 | No Loss | 85550297 | No Loss |
| 85550121 | No Loss | 85550176 | No Loss | 85550239 | No Loss | 85550298 | No Loss |
| 85550122 | No Loss | 85550177 | No Loss | 85550240 | No Loss | 85550299 | No Loss |
| 85550123 | No Loss | 85550178 | No Loss | 85550241 | No Loss | 85550300 | No Loss |
| 85550124 | No Loss | 85550179 | No Loss | 85550242 | No Loss | 85550301 | No Loss |
| 85550125 | No Loss | 85550180 | No Loss | 85550243 | No Loss | 85550302 | No Loss |
| 85550126 | No Loss | 85550181 | No Loss | 85550244 | No Loss | 85550303 | No Purchase |
| 85550127 | No Loss | 85550182 | No Purchase | 85550245 | No Purchase | 85550304 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85550306 | No Loss | 85550367 | No Loss | 85550428 | No Purchase | 85550485 | No Loss |
| 85550307 | No Loss | 85550368 | No Purchase | 85550429 | No Loss | 85550488 | No Loss |
| 85550310 | No Loss | 85550369 | No Purchase | 85550430 | No Loss | 85550489 | No Purchase |
| 85550311 | No Loss | 85550370 | No Loss | 85550431 | No Loss | 85550491 | No Loss |
| 85550313 | No Purchase | 85550372 | No Purchase | 85550432 | No Loss | 85550492 | No Loss |
| 85550314 | No Loss | 85550373 | No Loss | 85550433 | No Purchase | 85550493 | No Loss |
| 85550315 | No Loss | 85550374 | No Loss | 85550434 | No Purchase | 85550494 | No Purchase |
| 85550316 | No Purchase | 85550375 | No Loss | 85550435 | No Loss | 85550496 | No Loss |
| 85550319 | No Loss | 85550377 | No Loss | 85550436 | No Loss | 85550497 | No Loss |
| 85550320 | No Loss | 85550378 | No Loss | 85550437 | No Loss | 85550499 | No Purchase |
| 85550322 | No Loss | 85550380 | No Purchase | 85550439 | No Purchase | 85550500 | No Loss |
| 85550323 | No Loss | 85550381 | No Purchase | 85550441 | No Loss | 85550502 | No Loss |
| 85550324 | No Loss | 85550382 | No Purchase | 85550442 | No Loss | 85550503 | No Loss |
| 85550325 | No Purchase | 85550383 | No Loss | 85550443 | No Purchase | 85550504 | No Loss |
| 85550326 | No Loss | 85550384 | No Loss | 85550445 | No Loss | 85550505 | No Loss |
| 85550327 | No Purchase | 85550385 | No Loss | 85550447 | No Loss | 85550507 | No Loss |
| 85550328 | No Loss | 85550386 | No Loss | 85550448 | No Loss | 85550508 | No Purchase |
| 85550331 | No Loss | 85550387 | No Purchase | 85550451 | No Loss | 85550509 | No Purchase |
| 85550332 | No Loss | 85550388 | No Loss | 85550452 | No Purchase | 85550510 | No Loss |
| 85550333 | No Loss | 85550389 | No Loss | 85550453 | No Loss | 85550511 | No Loss |
| 85550334 | No Loss | 85550392 | No Loss | 85550454 | No Loss | 85550513 | No Loss |
| 85550335 | No Loss | 85550393 | No Purchase | 85550455 | No Loss | 85550515 | No Loss |
| 85550336 | No Purchase | 85550394 | No Loss | 85550456 | No Purchase | 85550516 | No Purchase |
| 85550338 | No Purchase | 85550396 | No Loss | 85550457 | No Loss | 85550517 | No Loss |
| 85550339 | No Loss | 85550398 | No Loss | 85550458 | No Loss | 85550518 | No Loss |
| 85550341 | No Loss | 85550399 | No Purchase | 85550459 | No Purchase | 85550520 | No Loss |
| 85550343 | No Purchase | 85550400 | No Loss | 85550460 | No Loss | 85550521 | No Purchase |
| 85550344 | No Loss | 85550402 | No Loss | 85550461 | No Loss | 85550522 | No Loss |
| 85550345 | No Purchase | 85550404 | No Purchase | 85550463 | No Loss | 85550523 | No Loss |
| 85550348 | No Loss | 85550406 | No Purchase | 85550464 | No Loss | 85550525 | No Purchase |
| 85550349 | No Loss | 85550408 | No Loss | 85550466 | No Loss | 85550528 | No Purchase |
| 85550350 | No Loss | 85550409 | No Loss | 85550467 | No Loss | 85550529 | No Loss |
| 85550352 | No Loss | 85550411 | No Purchase | 85550468 | No Loss | 85550531 | No Loss |
| 85550353 | No Purchase | 85550412 | No Loss | 85550469 | No Purchase | 85550532 | No Loss |
| 85550354 | No Purchase | 85550414 | No Loss | 85550470 | No Purchase | 85550535 | No Loss |
| 85550355 | No Loss | 85550416 | No Loss | 85550471 | No Loss | 85550536 | No Purchase |
| 85550356 | No Loss | 85550417 | No Purchase | 85550472 | No Loss | 85550537 | No Loss |
| 85550357 | No Loss | 85550418 | No Loss | 85550474 | No Loss | 85550540 | No Loss |
| 85550358 | No Loss | 85550419 | No Loss | 85550475 | No Loss | 85550541 | No Loss |
| 85550359 | No Loss | 85550420 | No Loss | 85550476 | No Purchase | 85550542 | No Loss |
| 85550360 | No Loss | 85550421 | No Loss | 85550477 | No Purchase | 85550544 | No Loss |
| 85550361 | No Purchase | 85550422 | No Purchase | 85550478 | No Loss | 85550545 | No Loss |
| 85550362 | No Loss | 85550423 | No Loss | 85550479 | No Purchase | 85550546 | No Loss |
| 85550363 | No Loss | 85550424 | No Purchase | 85550480 | No Loss | 85550547 | No Loss |
| 85550364 | No Purchase | 85550425 | No Loss | 85550482 | No Purchase | 85550549 | No Loss |
| 85550365 | No Loss | 85550427 | No Purchase | 85550484 | No Loss | 85550550 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85550551 | No Loss | 85550619 | No Loss | 85550683 | No Loss | 85550747 | No Loss |
| 85550553 | No Purchase | 85550623 | No Loss | 85550684 | No Loss | 85550748 | No Purchase |
| 85550556 | No Loss | 85550625 | No Loss | 85550685 | No Loss | 85550749 | No Purchase |
| 85550558 | No Loss | 85550626 | No Loss | 85550686 | No Loss | 85550750 | No Loss |
| 85550559 | No Loss | 85550629 | No Loss | 85550687 | No Purchase | 85550753 | No Loss |
| 85550560 | No Loss | 85550631 | No Loss | 85550688 | No Loss | 85550755 | No Loss |
| 85550561 | No Loss | 85550632 | No Loss | 85550689 | No Loss | 85550756 | No Purchase |
| 85550562 | No Loss | 85550633 | No Loss | 85550690 | No Purchase | 85550757 | No Loss |
| 85550563 | No Loss | 85550634 | No Loss | 85550692 | No Loss | 85550759 | No Loss |
| 85550564 | No Loss | 85550635 | No Loss | 85550693 | No Loss | 85550760 | No Purchase |
| 85550565 | No Loss | 85550636 | No Loss | 85550694 | No Loss | 85550761 | No Loss |
| 85550569 | No Loss | 85550637 | No Loss | 85550695 | No Loss | 85550762 | No Loss |
| 85550570 | No Loss | 85550638 | No Loss | 85550696 | No Loss | 85550763 | No Loss |
| 85550571 | No Purchase | 85550639 | No Loss | 85550697 | No Loss | 85550764 | No Loss |
| 85550573 | No Loss | 85550642 | No Loss | 85550701 | No Loss | 85550765 | No Loss |
| 85550575 | No Purchase | 85550643 | No Loss | 85550702 | No Purchase | 85550766 | No Loss |
| 85550576 | No Loss | 85550645 | No Purchase | 85550703 | No Purchase | 85550768 | No Loss |
| 85550577 | No Loss | 85550649 | No Loss | 85550704 | No Purchase | 85550769 | No Loss |
| 85550578 | No Loss | 85550650 | No Loss | 85550705 | No Loss | 85550770 | No Loss |
| 85550579 | No Loss | 85550651 | No Purchase | 85550706 | No Loss | 85550771 | No Loss |
| 85550582 | No Loss | 85550652 | No Loss | 85550707 | No Purchase | 85550772 | No Loss |
| 85550584 | No Loss | 85550654 | No Purchase | 85550708 | No Loss | 85550773 | No Loss |
| 85550587 | No Loss | 85550655 | No Loss | 85550709 | No Loss | 85550775 | No Loss |
| 85550588 | No Loss | 85550656 | No Loss | 85550711 | No Loss | 85550776 | No Loss |
| 85550589 | No Loss | 85550657 | No Loss | 85550712 | No Loss | 85550778 | No Loss |
| 85550590 | No Loss | 85550659 | No Loss | 85550713 | No Purchase | 85550779 | No Loss |
| 85550592 | No Loss | 85550660 | No Loss | 85550714 | No Loss | 85550780 | No Loss |
| 85550593 | No Loss | 85550662 | No Loss | 85550715 | No Loss | 85550781 | No Loss |
| 85550594 | No Loss | 85550663 | No Purchase | 85550718 | No Loss | 85550782 | No Loss |
| 85550596 | No Loss | 85550664 | No Loss | 85550720 | No Loss | 85550783 | No Loss |
| 85550597 | No Loss | 85550665 | No Loss | 85550722 | No Purchase | 85550784 | No Loss |
| 85550598 | No Loss | 85550668 | No Purchase | 85550723 | No Loss | 85550785 | No Loss |
| 85550599 | No Loss | 85550669 | No Loss | 85550724 | No Loss | 85550786 | No Loss |
| 85550600 | No Loss | 85550670 | No Loss | 85550725 | No Loss | 85550788 | No Loss |
| 85550601 | No Loss | 85550671 | No Loss | 85550726 | No Loss | 85550789 | No Loss |
| 85550603 | No Loss | 85550672 | No Loss | 85550727 | No Loss | 85550790 | No Loss |
| 85550604 | No Loss | 85550673 | No Loss | 85550728 | No Loss | 85550791 | No Loss |
| 85550605 | No Loss | 85550674 | No Loss | 85550729 | No Purchase | 85550792 | No Loss |
| 85550606 | No Loss | 85550675 | No Loss | 85550735 | No Loss | 85550794 | No Loss |
| 85550607 | No Loss | 85550676 | No Loss | 85550736 | No Loss | 85550795 | No Purchase |
| 85550612 | No Loss | 85550677 | No Loss | 85550738 | No Loss | 85550797 | No Loss |
| 85550613 | No Loss | 85550678 | No Purchase | 85550739 | No Loss | 85550798 | No Loss |
| 85550614 | No Loss | 85550679 | No Purchase | 85550741 | No Loss | 85550799 | No Loss |
| 85550616 | No Loss | 85550680 | No Purchase | 85550742 | No Loss | 85550800 | No Loss |
| 85550617 | No Loss | 85550681 | No Purchase | 85550745 | No Loss | 85550803 | No Loss |
| 85550618 | No Loss | 85550682 | No Loss | 85550746 | No Loss | 85550805 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85550808 | No Loss | 85550877 | No Purchase | 85550943 | No Purchase | 85551010 | No Loss |
| 85550809 | No Loss | 85550878 | No Purchase | 85550947 | No Loss | 85551012 | No Loss |
| 85550810 | No Loss | 85550879 | No Loss | 85550948 | No Loss | 85551013 | No Loss |
| 85550811 | No Loss | 85550881 | No Loss | 85550950 | No Loss | 85551016 | No Purchase |
| 85550813 | No Loss | 85550883 | No Loss | 85550951 | No Loss | 85551018 | No Loss |
| 85550816 | No Purchase | 85550884 | No Loss | 85550952 | No Loss | 85551021 | No Purchase |
| 85550817 | No Loss | 85550885 | No Loss | 85550953 | No Loss | 85551023 | No Loss |
| 85550818 | No Loss | 85550887 | No Purchase | 85550954 | No Loss | 85551024 | No Loss |
| 85550819 | No Loss | 85550888 | No Loss | 85550955 | No Purchase | 85551025 | No Loss |
| 85550820 | No Loss | 85550889 | No Purchase | 85550956 | No Loss | 85551027 | No Loss |
| 85550822 | No Loss | 85550890 | No Loss | 85550957 | No Loss | 85551030 | No Loss |
| 85550823 | No Purchase | 85550892 | No Loss | 85550958 | No Purchase | 85551031 | No Loss |
| 85550824 | No Purchase | 85550893 | No Loss | 85550960 | No Purchase | 85551033 | No Loss |
| 85550825 | No Loss | 85550894 | No Loss | 85550961 | No Loss | 85551034 | No Loss |
| 85550826 | No Loss | 85550895 | No Purchase | 85550963 | No Purchase | 85551035 | No Purchase |
| 85550827 | No Purchase | 85550896 | No Purchase | 85550967 | No Purchase | 85551036 | No Loss |
| 85550828 | No Loss | 85550899 | No Loss | 85550968 | No Loss | 85551037 | No Loss |
| 85550829 | No Loss | 85550902 | No Loss | 85550970 | No Loss | 85551039 | No Purchase |
| 85550832 | No Loss | 85550903 | No Loss | 85550971 | No Loss | 85551040 | No Loss |
| 85550833 | No Loss | 85550904 | No Loss | 85550973 | No Loss | 85551041 | No Loss |
| 85550837 | No Loss | 85550905 | No Purchase | 85550974 | No Loss | 85551044 | No Loss |
| 85550841 | No Loss | 85550906 | No Loss | 85550976 | No Loss | 85551045 | No Loss |
| 85550844 | No Loss | 85550908 | No Loss | 85550977 | No Loss | 85551046 | No Loss |
| 85550847 | No Loss | 85550909 | No Loss | 85550978 | No Loss | 85551047 | No Loss |
| 85550850 | No Loss | 85550910 | No Loss | 85550980 | No Loss | 85551049 | No Loss |
| 85550852 | No Loss | 85550911 | No Loss | 85550981 | No Loss | 85551050 | No Loss |
| 85550853 | No Purchase | 85550912 | No Loss | 85550982 | No Loss | 85551051 | No Loss |
| 85550855 | No Loss | 85550914 | No Loss | 85550984 | No Loss | 85551052 | No Purchase |
| 85550856 | No Purchase | 85550916 | No Loss | 85550985 | No Loss | 85551053 | No Purchase |
| 85550857 | No Purchase | 85550917 | No Loss | 85550986 | No Loss | 85551054 | No Loss |
| 85550858 | No Loss | 85550918 | No Loss | 85550987 | No Loss | 85551055 | No Loss |
| 85550859 | No Loss | 85550919 | No Loss | 85550988 | No Loss | 85551056 | No Loss |
| 85550861 | No Loss | 85550920 | No Purchase | 85550989 | No Loss | 85551057 | No Loss |
| 85550862 | No Loss | 85550921 | No Loss | 85550991 | No Loss | 85551058 | No Purchase |
| 85550863 | No Loss | 85550926 | No Loss | 85550995 | No Loss | 85551059 | No Purchase |
| 85550864 | No Purchase | 85550927 | No Loss | 85550996 | No Loss | 85551060 | No Loss |
| 85550865 | No Purchase | 85550928 | No Loss | 85550997 | No Loss | 85551062 | No Loss |
| 85550866 | No Purchase | 85550929 | No Loss | 85550998 | No Loss | 85551063 | No Loss |
| 85550867 | No Loss | 85550930 | No Loss | 85550999 | No Loss | 85551064 | No Loss |
| 85550868 | No Loss | 85550932 | No Purchase | 85551001 | No Purchase | 85551065 | No Purchase |
| 85550869 | No Loss | 85550934 | No Loss | 85551003 | No Purchase | 85551066 | No Loss |
| 85550870 | No Loss | 85550935 | No Loss | 85551004 | No Purchase | 85551067 | No Loss |
| 85550871 | No Loss | 85550937 | No Loss | 85551005 | No Loss | 85551068 | No Loss |
| 85550872 | No Loss | 85550938 | No Loss | 85551006 | No Purchase | 85551069 | No Loss |
| 85550873 | No Purchase | 85550939 | No Purchase | 85551008 | No Loss | 85551070 | No Loss |
| 85550874 | No Loss | 85550941 | No Loss | 85551009 | No Purchase | 85551071 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85551072 | No Loss | 85551131 | No Loss | 85551196 | No Loss | 85551253 | No Loss |
| 85551073 | No Loss | 85551132 | No Loss | 85551197 | No Loss | 85551256 | No Loss |
| 85551074 | No Purchase | 85551133 | No Loss | 85551198 | No Loss | 85551259 | No Loss |
| 85551075 | No Loss | 85551134 | No Loss | 85551200 | No Loss | 85551260 | No Loss |
| 85551076 | No Purchase | 85551136 | No Loss | 85551201 | No Loss | 85551261 | No Loss |
| 85551077 | No Loss | 85551137 | No Loss | 85551202 | No Purchase | 85551262 | No Loss |
| 85551079 | No Loss | 85551138 | No Loss | 85551203 | No Loss | 85551264 | No Loss |
| 85551080 | No Loss | 85551139 | No Loss | 85551204 | No Loss | 85551265 | No Loss |
| 85551081 | No Loss | 85551140 | No Loss | 85551205 | No Purchase | 85551268 | No Purchase |
| 85551082 | No Purchase | 85551141 | No Purchase | 85551206 | No Loss | 85551270 | No Loss |
| 85551083 | No Loss | 85551142 | No Loss | 85551207 | No Loss | 85551271 | No Loss |
| 85551084 | No Loss | 85551143 | No Loss | 85551208 | No Loss | 85551272 | No Loss |
| 85551085 | No Loss | 85551144 | No Loss | 85551209 | No Purchase | 85551274 | No Loss |
| 85551086 | No Loss | 85551145 | No Purchase | 85551210 | No Loss | 85551276 | No Loss |
| 85551088 | No Loss | 85551147 | No Loss | 85551211 | No Loss | 85551277 | No Loss |
| 85551089 | No Purchase | 85551150 | No Purchase | 85551213 | No Purchase | 85551278 | No Loss |
| 85551091 | No Loss | 85551153 | No Purchase | 85551214 | No Purchase | 85551279 | No Loss |
| 85551092 | No Loss | 85551155 | No Loss | 85551215 | No Loss | 85551281 | No Loss |
| 85551094 | No Loss | 85551157 | No Loss | 85551216 | No Loss | 85551282 | No Loss |
| 85551095 | No Loss | 85551158 | No Purchase | 85551218 | No Loss | 85551283 | No Loss |
| 85551097 | No Loss | 85551160 | No Loss | 85551219 | No Loss | 85551284 | No Loss |
| 85551099 | No Loss | 85551161 | No Loss | 85551220 | No Purchase | 85551285 | No Loss |
| 85551100 | No Purchase | 85551163 | No Loss | 85551223 | No Loss | 85551287 | No Loss |
| 85551101 | No Loss | 85551164 | No Loss | 85551224 | No Loss | 85551289 | No Loss |
| 85551102 | No Loss | 85551166 | No Purchase | 85551225 | No Loss | 85551290 | No Loss |
| 85551103 | No Loss | 85551167 | No Purchase | 85551226 | No Loss | 85551291 | No Purchase |
| 85551104 | No Loss | 85551169 | No Loss | 85551227 | No Loss | 85551292 | No Loss |
| 85551105 | No Purchase | 85551171 | No Purchase | 85551228 | No Loss | 85551293 | No Loss |
| 85551106 | No Loss | 85551173 | No Loss | 85551229 | No Loss | 85551294 | No Loss |
| 85551107 | No Loss | 85551174 | No Loss | 85551230 | No Loss | 85551296 | No Loss |
| 85551108 | No Loss | 85551175 | No Loss | 85551232 | No Loss | 85551298 | No Purchase |
| 85551109 | No Loss | 85551176 | No Loss | 85551233 | No Loss | 85551299 | No Loss |
| 85551110 | No Loss | 85551177 | No Loss | 85551236 | No Loss | 85551300 | No Purchase |
| 85551111 | No Loss | 85551178 | No Purchase | 85551237 | No Purchase | 85551301 | No Loss |
| 85551116 | No Loss | 85551179 | No Loss | 85551238 | No Loss | 85551303 | No Loss |
| 85551117 | No Loss | 85551180 | No Loss | 85551239 | No Loss | 85551304 | No Loss |
| 85551118 | No Purchase | 85551181 | No Loss | 85551240 | No Loss | 85551305 | No Loss |
| 85551119 | No Purchase | 85551182 | No Loss | 85551242 | No Loss | 85551306 | No Loss |
| 85551121 | No Loss | 85551183 | No Loss | 85551245 | No Purchase | 85551307 | No Loss |
| 85551122 | No Loss | 85551185 | No Loss | 85551246 | No Loss | 85551311 | No Loss |
| 85551123 | No Loss | 85551188 | No Loss | 85551247 | No Loss | 85551312 | No Loss |
| 85551125 | No Loss | 85551189 | No Loss | 85551248 | No Loss | 85551313 | No Loss |
| 85551126 | No Loss | 85551190 | No Loss | 85551249 | No Purchase | 85551314 | No Purchase |
| 85551127 | No Loss | 85551193 | No Loss | 85551250 | No Loss | 85551316 | No Loss |
| 85551128 | No Loss | 85551194 | No Purchase | 85551251 | No Loss | 85551317 | No Loss |
| 85551129 | No Loss | 85551195 | No Loss | 85551252 | No Loss | 85551318 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85551319 | No Loss | 85551382 | No Loss | 85551446 | No Loss | 85551504 | No Purchase |
| 85551320 | No Purchase | 85551384 | No Loss | 85551447 | No Loss | 85551505 | No Loss |
| 85551321 | No Loss | 85551385 | No Loss | 85551448 | No Loss | 85551506 | No Loss |
| 85551322 | No Loss | 85551386 | No Loss | 85551449 | No Loss | 85551508 | No Loss |
| 85551323 | No Purchase | 85551387 | No Loss | 85551450 | No Purchase | 85551509 | No Purchase |
| 85551324 | No Loss | 85551388 | No Loss | 85551453 | No Loss | 85551510 | No Loss |
| 85551325 | No Purchase | 85551389 | No Loss | 85551454 | No Loss | 85551512 | No Loss |
| 85551326 | No Loss | 85551390 | No Loss | 85551455 | No Loss | 85551513 | No Loss |
| 85551328 | No Loss | 85551392 | No Loss | 85551456 | No Loss | 85551515 | No Loss |
| 85551329 | No Loss | 85551393 | No Loss | 85551457 | No Loss | 85551516 | No Purchase |
| 85551330 | No Loss | 85551394 | No Purchase | 85551460 | No Loss | 85551517 | No Loss |
| 85551335 | No Loss | 85551395 | No Loss | 85551461 | No Loss | 85551520 | No Loss |
| 85551336 | No Loss | 85551396 | No Loss | 85551463 | No Loss | 85551521 | No Loss |
| 85551337 | No Loss | 85551398 | No Loss | 85551464 | No Loss | 85551524 | No Loss |
| 85551338 | No Loss | 85551400 | No Loss | 85551465 | No Loss | 85551527 | No Loss |
| 85551339 | No Purchase | 85551402 | No Loss | 85551466 | No Loss | 85551528 | No Loss |
| 85551340 | No Loss | 85551404 | No Loss | 85551467 | No Loss | 85551530 | No Loss |
| 85551341 | No Purchase | 85551406 | No Loss | 85551468 | No Loss | 85551531 | No Purchase |
| 85551344 | No Loss | 85551407 | No Loss | 85551469 | No Loss | 85551532 | No Purchase |
| 85551345 | No Loss | 85551410 | No Loss | 85551470 | No Loss | 85551533 | No Loss |
| 85551347 | No Loss | 85551412 | No Loss | 85551471 | No Loss | 85551534 | No Loss |
| 85551350 | No Loss | 85551413 | No Loss | 85551473 | No Loss | 85551537 | No Loss |
| 85551351 | No Purchase | 85551414 | No Loss | 85551474 | No Loss | 85551538 | No Loss |
| 85551352 | No Loss | 85551415 | No Purchase | 85551475 | No Loss | 85551539 | No Purchase |
| 85551355 | No Loss | 85551416 | No Purchase | 85551476 | No Purchase | 85551540 | No Loss |
| 85551356 | No Loss | 85551417 | No Loss | 85551477 | No Loss | 85551542 | No Loss |
| 85551359 | No Loss | 85551419 | No Loss | 85551479 | No Loss | 85551544 | No Loss |
| 85551360 | No Purchase | 85551421 | No Loss | 85551480 | No Loss | 85551545 | No Loss |
| 85551361 | No Purchase | 85551422 | No Loss | 85551481 | No Loss | 85551546 | No Loss |
| 85551362 | No Loss | 85551423 | No Loss | 85551482 | No Loss | 85551547 | No Loss |
| 85551363 | No Loss | 85551425 | No Loss | 85551483 | No Loss | 85551550 | No Loss |
| 85551366 | No Loss | 85551426 | No Loss | 85551486 | No Loss | 85551551 | No Loss |
| 85551367 | No Loss | 85551427 | No Loss | 85551487 | No Loss | 85551552 | No Loss |
| 85551369 | No Loss | 85551428 | No Loss | 85551488 | No Loss | 85551553 | No Purchase |
| 85551370 | No Loss | 85551429 | No Loss | 85551490 | No Purchase | 85551554 | No Loss |
| 85551371 | No Loss | 85551430 | No Purchase | 85551491 | No Loss | 85551555 | No Loss |
| 85551372 | No Loss | 85551432 | No Loss | 85551492 | No Loss | 85551556 | No Loss |
| 85551373 | No Purchase | 85551433 | No Purchase | 85551493 | No Loss | 85551557 | No Loss |
| 85551374 | No Loss | 85551434 | No Loss | 85551494 | No Loss | 85551559 | No Loss |
| 85551375 | No Loss | 85551436 | No Loss | 85551495 | No Loss | 85551561 | No Loss |
| 85551376 | No Loss | 85551438 | No Purchase | 85551496 | No Loss | 85551563 | No Loss |
| 85551377 | No Loss | 85551439 | No Loss | 85551497 | No Loss | 85551565 | No Loss |
| 85551378 | No Loss | 85551440 | No Loss | 85551500 | No Loss | 85551566 | No Loss |
| 85551379 | No Loss | 85551441 | No Loss | 85551501 | No Loss | 85551567 | No Loss |
| 85551380 | No Loss | 85551442 | No Loss | 85551502 | No Loss | 85551568 | No Loss |
| 85551381 | No Loss | 85551444 | No Loss | 85551503 | No Loss | 85551570 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85551571 | No Loss | 85551637 | No Loss | 85551694 | No Loss | 85551754 | No Purchase |
| 85551572 | No Loss | 85551638 | No Loss | 85551695 | No Purchase | 85551757 | No Loss |
| 85551573 | No Loss | 85551639 | No Loss | 85551697 | No Loss | 85551759 | No Loss |
| 85551575 | No Loss | 85551640 | No Loss | 85551698 | No Loss | 85551760 | No Loss |
| 85551576 | No Loss | 85551641 | No Loss | 85551699 | No Loss | 85551761 | No Loss |
| 85551577 | No Loss | 85551642 | No Loss | 85551700 | No Loss | 85551762 | No Purchase |
| 85551579 | No Loss | 85551643 | No Loss | 85551701 | No Loss | 85551763 | No Loss |
| 85551580 | No Loss | 85551644 | No Loss | 85551702 | No Purchase | 85551764 | No Purchase |
| 85551581 | No Loss | 85551645 | No Loss | 85551703 | No Purchase | 85551765 | No Loss |
| 85551583 | No Loss | 85551646 | No Loss | 85551705 | No Loss | 85551766 | No Loss |
| 85551584 | No Loss | 85551647 | No Loss | 85551706 | No Loss | 85551768 | No Loss |
| 85551585 | No Loss | 85551648 | No Loss | 85551707 | No Loss | 85551769 | No Loss |
| 85551586 | No Loss | 85551649 | No Loss | 85551710 | No Loss | 85551770 | No Purchase |
| 85551587 | No Loss | 85551650 | No Loss | 85551711 | No Loss | 85551771 | No Loss |
| 85551588 | No Loss | 85551651 | No Purchase | 85551712 | No Loss | 85551772 | No Purchase |
| 85551590 | No Loss | 85551653 | No Purchase | 85551714 | No Loss | 85551773 | No Loss |
| 85551591 | No Loss | 85551654 | No Loss | 85551716 | No Loss | 85551774 | No Purchase |
| 85551592 | No Loss | 85551655 | No Loss | 85551717 | No Loss | 85551775 | No Purchase |
| 85551597 | No Loss | 85551656 | No Loss | 85551718 | No Purchase | 85551777 | No Loss |
| 85551598 | No Loss | 85551657 | No Loss | 85551719 | No Loss | 85551778 | No Loss |
| 85551599 | No Loss | 85551658 | No Loss | 85551721 | No Loss | 85551780 | No Loss |
| 85551600 | No Loss | 85551659 | No Loss | 85551722 | No Loss | 85551781 | No Loss |
| 85551601 | No Loss | 85551660 | No Loss | 85551724 | No Loss | 85551783 | No Loss |
| 85551602 | No Loss | 85551661 | No Loss | 85551725 | No Loss | 85551784 | No Purchase |
| 85551603 | No Loss | 85551662 | No Loss | 85551727 | No Loss | 85551785 | No Loss |
| 85551606 | No Loss | 85551663 | No Purchase | 85551728 | No Purchase | 85551786 | No Loss |
| 85551607 | No Loss | 85551664 | No Loss | 85551729 | No Loss | 85551788 | No Loss |
| 85551608 | No Loss | 85551665 | No Loss | 85551730 | No Loss | 85551789 | No Purchase |
| 85551610 | No Loss | 85551669 | No Loss | 85551731 | No Purchase | 85551790 | No Loss |
| 85551612 | No Loss | 85551670 | No Loss | 85551733 | No Loss | 85551791 | No Loss |
| 85551613 | No Loss | 85551672 | No Loss | 85551734 | No Purchase | 85551792 | No Loss |
| 85551614 | No Loss | 85551673 | No Loss | 85551737 | No Loss | 85551794 | No Loss |
| 85551616 | No Loss | 85551674 | No Loss | 85551738 | No Loss | 85551796 | No Loss |
| 85551617 | No Loss | 85551675 | No Loss | 85551739 | No Loss | 85551797 | No Loss |
| 85551618 | No Loss | 85551677 | No Loss | 85551740 | No Loss | 85551798 | No Loss |
| 85551620 | No Loss | 85551679 | No Loss | 85551741 | No Purchase | 85551799 | No Purchase |
| 85551622 | No Loss | 85551680 | No Loss | 85551742 | No Loss | 85551800 | No Loss |
| 85551624 | No Loss | 85551682 | No Loss | 85551743 | No Loss | 85551803 | No Loss |
| 85551627 | No Loss | 85551683 | No Loss | 85551744 | No Loss | 85551804 | No Loss |
| 85551628 | No Loss | 85551685 | No Loss | 85551745 | No Loss | 85551805 | No Purchase |
| 85551629 | No Loss | 85551686 | No Loss | 85551746 | No Loss | 85551806 | No Loss |
| 85551631 | No Loss | 85551688 | No Loss | 85551747 | No Loss | 85551807 | No Loss |
| 85551632 | No Loss | 85551689 | No Loss | 85551748 | No Loss | 85551808 | No Loss |
| 85551633 | No Loss | 85551690 | No Purchase | 85551750 | No Purchase | 85551809 | No Loss |
| 85551635 | No Loss | 85551691 | No Loss | 85551751 | No Loss | 85551810 | No Loss |
| 85551636 | No Loss | 85551692 | No Loss | 85551753 | No Purchase | 85551811 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85551812 | No Loss | 85551870 | No Loss | 85551930 | No Loss | 85551996 | No Loss |
| 85551813 | No Loss | 85551871 | No Purchase | 85551931 | No Loss | 85551997 | No Loss |
| 85551814 | No Loss | 85551872 | No Loss | 85551932 | No Loss | 85551998 | No Purchase |
| 85551815 | No Purchase | 85551873 | No Loss | 85551934 | No Loss | 85551999 | No Purchase |
| 85551816 | No Purchase | 85551874 | No Loss | 85551935 | No Purchase | 85552000 | No Loss |
| 85551817 | No Loss | 85551876 | No Loss | 85551937 | No Loss | 85552002 | No Loss |
| 85551818 | No Loss | 85551877 | No Purchase | 85551939 | No Loss | 85552003 | No Loss |
| 85551819 | No Loss | 85551878 | No Purchase | 85551940 | No Loss | 85552004 | No Loss |
| 85551824 | No Loss | 85551879 | No Purchase | 85551942 | No Loss | 85552006 | No Purchase |
| 85551825 | No Loss | 85551880 | No Loss | 85551943 | No Loss | 85552007 | No Loss |
| 85551826 | No Loss | 85551882 | No Loss | 85551944 | No Loss | 85552009 | No Loss |
| 85551827 | No Loss | 85551883 | No Loss | 85551945 | No Loss | 85552010 | No Loss |
| 85551828 | No Loss | 85551884 | No Loss | 85551946 | No Loss | 85552011 | No Loss |
| 85551829 | No Loss | 85551886 | No Loss | 85551948 | No Loss | 85552012 | No Loss |
| 85551830 | No Loss | 85551890 | No Loss | 85551949 | No Loss | 85552013 | No Loss |
| 85551831 | No Loss | 85551891 | No Loss | 85551950 | No Loss | 85552015 | No Loss |
| 85551832 | No Loss | 85551892 | No Purchase | 85551951 | No Purchase | 85552016 | No Loss |
| 85551833 | No Loss | 85551893 | No Loss | 85551952 | No Loss | 85552018 | No Purchase |
| 85551834 | No Loss | 85551894 | No Loss | 85551953 | No Loss | 85552019 | No Loss |
| 85551836 | No Loss | 85551896 | No Loss | 85551955 | No Loss | 85552020 | No Loss |
| 85551837 | No Purchase | 85551898 | No Loss | 85551956 | No Loss | 85552021 | No Loss |
| 85551838 | No Loss | 85551899 | No Loss | 85551957 | No Loss | 85552022 | No Loss |
| 85551839 | No Loss | 85551902 | No Loss | 85551958 | No Purchase | 85552023 | No Loss |
| 85551840 | No Loss | 85551903 | No Loss | 85551961 | No Loss | 85552025 | No Loss |
| 85551841 | No Loss | 85551904 | No Loss | 85551963 | No Loss | 85552027 | No Loss |
| 85551842 | No Loss | 85551905 | No Purchase | 85551964 | No Loss | 85552028 | No Loss |
| 85551843 | No Loss | 85551906 | No Loss | 85551966 | No Loss | 85552029 | No Loss |
| 85551844 | No Loss | 85551907 | No Loss | 85551967 | No Loss | 85552030 | No Loss |
| 85551846 | No Purchase | 85551908 | No Loss | 85551970 | No Loss | 85552034 | No Loss |
| 85551847 | No Loss | 85551909 | No Loss | 85551971 | No Loss | 85552035 | No Loss |
| 85551848 | No Loss | 85551910 | No Loss | 85551972 | No Loss | 85552039 | No Purchase |
| 85551849 | No Loss | 85551911 | No Loss | 85551973 | No Loss | 85552040 | No Purchase |
| 85551850 | No Loss | 85551912 | No Loss | 85551977 | No Loss | 85552041 | No Loss |
| 85551851 | No Loss | 85551913 | No Purchase | 85551978 | No Loss | 85552043 | No Purchase |
| 85551852 | No Loss | 85551914 | No Loss | 85551979 | No Loss | 85552045 | No Loss |
| 85551856 | No Loss | 85551915 | No Purchase | 85551980 | No Loss | 85552046 | No Loss |
| 85551857 | No Purchase | 85551917 | No Loss | 85551981 | No Loss | 85552048 | No Loss |
| 85551858 | No Purchase | 85551918 | No Loss | 85551982 | No Loss | 85552050 | No Loss |
| 85551859 | No Loss | 85551919 | No Loss | 85551985 | No Loss | 85552051 | No Loss |
| 85551860 | No Loss | 85551920 | No Loss | 85551987 | No Purchase | 85552052 | No Loss |
| 85551861 | No Loss | 85551921 | No Loss | 85551989 | No Loss | 85552054 | No Loss |
| 85551862 | No Loss | 85551922 | No Loss | 85551991 | No Loss | 85552055 | No Loss |
| 85551866 | No Loss | 85551923 | No Loss | 85551992 | No Loss | 85552056 | No Loss |
| 85551867 | No Purchase | 85551924 | No Loss | 85551993 | No Loss | 85552059 | No Loss |
| 85551868 | No Loss | 85551925 | No Loss | 85551994 | No Loss | 85552060 | No Loss |
| 85551869 | No Loss | 85551926 | No Purchase | 85551995 | No Loss | 85552061 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85552062 | No Loss | 85552123 | No Loss | 85552184 | No Loss | 85552244 | No Loss |
| 85552063 | No Loss | 85552124 | No Loss | 85552185 | No Loss | 85552245 | No Loss |
| 85552064 | No Loss | 85552125 | No Loss | 85552186 | No Loss | 85552246 | No Loss |
| 85552065 | No Loss | 85552127 | No Loss | 85552187 | No Loss | 85552247 | No Loss |
| 85552066 | No Loss | 85552128 | No Loss | 85552189 | No Loss | 85552250 | No Loss |
| 85552067 | No Loss | 85552129 | No Loss | 85552190 | No Loss | 85552251 | No Loss |
| 85552069 | No Loss | 85552130 | No Loss | 85552192 | No Loss | 85552252 | No Loss |
| 85552070 | No Loss | 85552131 | No Loss | 85552193 | No Loss | 85552253 | No Loss |
| 85552071 | No Loss | 85552132 | No Loss | 85552194 | No Loss | 85552254 | No Loss |
| 85552073 | No Purchase | 85552133 | No Loss | 85552195 | No Loss | 85552256 | No Loss |
| 85552074 | No Loss | 85552135 | No Loss | 85552196 | No Loss | 85552257 | No Loss |
| 85552077 | No Purchase | 85552137 | No Loss | 85552197 | No Loss | 85552258 | No Loss |
| 85552078 | No Purchase | 85552138 | No Loss | 85552199 | No Loss | 85552260 | No Loss |
| 85552079 | No Loss | 85552139 | No Loss | 85552200 | No Loss | 85552261 | No Loss |
| 85552080 | No Loss | 85552140 | No Loss | 85552201 | No Loss | 85552263 | No Loss |
| 85552083 | No Loss | 85552142 | No Loss | 85552202 | No Loss | 85552264 | No Loss |
| 85552084 | No Purchase | 85552143 | No Loss | 85552203 | No Loss | 85552266 | No Loss |
| 85552085 | No Loss | 85552144 | No Loss | 85552204 | No Loss | 85552267 | No Loss |
| 85552086 | No Loss | 85552145 | No Loss | 85552205 | No Loss | 85552269 | No Loss |
| 85552087 | No Loss | 85552146 | No Loss | 85552206 | No Loss | 85552270 | No Loss |
| 85552088 | No Loss | 85552148 | No Loss | 85552207 | No Loss | 85552272 | No Loss |
| 85552089 | No Purchase | 85552149 | No Loss | 85552208 | No Loss | 85552274 | No Loss |
| 85552090 | No Loss | 85552150 | No Loss | 85552209 | No Loss | 85552275 | No Loss |
| 85552091 | No Purchase | 85552152 | No Loss | 85552210 | No Loss | 85552276 | No Loss |
| 85552093 | No Loss | 85552153 | No Loss | 85552211 | No Loss | 85552279 | No Loss |
| 85552094 | No Loss | 85552154 | No Loss | 85552213 | No Loss | 85552280 | No Loss |
| 85552096 | No Loss | 85552156 | No Loss | 85552214 | No Loss | 85552282 | No Loss |
| 85552097 | No Loss | 85552157 | No Loss | 85552216 | No Loss | 85552283 | No Loss |
| 85552098 | No Loss | 85552160 | No Loss | 85552219 | No Loss | 85552284 | No Loss |
| 85552099 | No Loss | 85552161 | No Loss | 85552220 | No Loss | 85552285 | No Loss |
| 85552100 | No Loss | 85552162 | No Loss | 85552221 | No Loss | 85552286 | No Loss |
| 85552101 | No Loss | 85552164 | No Loss | 85552222 | No Loss | 85552288 | No Loss |
| 85552102 | No Loss | 85552165 | No Loss | 85552223 | No Loss | 85552289 | No Loss |
| 85552107 | No Loss | 85552166 | No Loss | 85552225 | No Loss | 85552290 | No Loss |
| 85552108 | No Loss | 85552167 | No Loss | 85552226 | No Loss | 85552291 | No Loss |
| 85552109 | No Loss | 85552168 | No Loss | 85552227 | No Loss | 85552292 | No Loss |
| 85552110 | No Loss | 85552170 | No Loss | 85552228 | No Loss | 85552294 | No Loss |
| 85552111 | No Loss | 85552171 | No Loss | 85552229 | No Loss | 85552295 | No Loss |
| 85552112 | No Loss | 85552172 | No Loss | 85552233 | No Loss | 85552296 | No Loss |
| 85552113 | No Loss | 85552174 | No Loss | 85552234 | No Loss | 85552297 | No Loss |
| 85552115 | No Loss | 85552175 | No Loss | 85552235 | No Loss | 85552299 | No Loss |
| 85552116 | No Loss | 85552177 | No Loss | 85552236 | No Loss | 85552303 | No Loss |
| 85552117 | No Loss | 85552178 | No Loss | 85552239 | No Loss | 85552304 | No Loss |
| 85552118 | No Loss | 85552181 | No Loss | 85552240 | No Loss | 85552305 | No Loss |
| 85552119 | No Loss | 85552182 | No Loss | 85552241 | No Loss | 85552307 | No Loss |
| 85552122 | No Loss | 85552183 | No Loss | 85552242 | No Loss | 85552309 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85552311 | No Loss | 85552371 | No Loss | 85552445 | No Loss | 85552512 | No Loss |
| 85552312 | No Loss | 85552372 | No Loss | 85552446 | No Loss | 85552514 | No Loss |
| 85552313 | No Loss | 85552373 | No Loss | 85552448 | No Loss | 85552515 | No Loss |
| 85552315 | No Loss | 85552374 | No Loss | 85552449 | No Loss | 85552516 | No Loss |
| 85552317 | No Loss | 85552375 | No Loss | 85552451 | No Loss | 85552518 | No Loss |
| 85552318 | No Loss | 85552376 | No Loss | 85552452 | No Loss | 85552520 | No Loss |
| 85552319 | No Loss | 85552378 | No Loss | 85552453 | No Loss | 85552521 | No Loss |
| 85552322 | No Loss | 85552379 | No Loss | 85552456 | No Loss | 85552523 | No Loss |
| 85552323 | No Loss | 85552381 | No Loss | 85552457 | No Loss | 85552524 | No Loss |
| 85552324 | No Loss | 85552382 | No Loss | 85552460 | No Loss | 85552528 | No Loss |
| 85552325 | No Loss | 85552386 | No Loss | 85552461 | No Loss | 85552531 | No Loss |
| 85552327 | No Loss | 85552387 | No Loss | 85552464 | No Loss | 85552533 | No Loss |
| 85552328 | No Loss | 85552388 | No Loss | 85552466 | No Loss | 85552534 | No Loss |
| 85552329 | No Loss | 85552389 | No Loss | 85552467 | No Loss | 85552535 | No Loss |
| 85552330 | No Loss | 85552390 | No Loss | 85552468 | No Loss | 85552536 | No Loss |
| 85552331 | No Loss | 85552391 | No Loss | 85552469 | No Loss | 85552538 | No Loss |
| 85552332 | No Loss | 85552393 | No Loss | 85552470 | No Loss | 85552539 | No Loss |
| 85552334 | No Loss | 85552394 | No Loss | 85552471 | No Loss | 85552540 | No Loss |
| 85552335 | No Loss | 85552395 | No Loss | 85552472 | No Loss | 85552541 | No Loss |
| 85552337 | No Loss | 85552401 | No Loss | 85552474 | No Loss | 85552543 | No Loss |
| 85552338 | No Loss | 85552402 | No Loss | 85552475 | No Loss | 85552544 | No Loss |
| 85552339 | No Loss | 85552404 | No Loss | 85552476 | No Loss | 85552545 | No Loss |
| 85552340 | No Loss | 85552406 | No Loss | 85552477 | No Loss | 85552546 | No Loss |
| 85552341 | No Loss | 85552407 | No Loss | 85552479 | No Loss | 85552547 | No Loss |
| 85552342 | No Loss | 85552408 | No Loss | 85552480 | No Loss | 85552548 | No Loss |
| 85552343 | No Loss | 85552409 | No Loss | 85552482 | No Loss | 85552550 | No Loss |
| 85552345 | No Loss | 85552411 | No Loss | 85552483 | No Loss | 85552551 | No Loss |
| 85552347 | No Loss | 85552412 | No Loss | 85552484 | No Loss | 85552552 | No Loss |
| 85552349 | No Loss | 85552413 | No Loss | 85552486 | No Loss | 85552553 | No Loss |
| 85552350 | No Loss | 85552414 | No Loss | 85552487 | No Loss | 85552554 | No Loss |
| 85552353 | No Loss | 85552416 | No Loss | 85552488 | No Loss | 85552556 | No Loss |
| 85552354 | No Loss | 85552417 | No Loss | 85552489 | No Loss | 85552558 | No Loss |
| 85552355 | No Loss | 85552420 | No Loss | 85552490 | No Loss | 85552560 | No Loss |
| 85552357 | No Loss | 85552421 | No Loss | 85552493 | No Loss | 85552561 | No Loss |
| 85552358 | No Loss | 85552422 | No Loss | 85552494 | No Loss | 85552562 | No Loss |
| 85552360 | No Loss | 85552423 | No Loss | 85552495 | No Loss | 85552563 | No Loss |
| 85552361 | No Loss | 85552424 | No Loss | 85552496 | No Loss | 85552564 | No Loss |
| 85552362 | No Loss | 85552425 | No Loss | 85552497 | No Loss | 85552565 | No Loss |
| 85552363 | No Loss | 85552426 | No Loss | 85552498 | No Loss | 85552566 | No Loss |
| 85552364 | No Loss | 85552427 | No Loss | 85552502 | No Loss | 85552567 | No Loss |
| 85552365 | No Loss | 85552430 | No Loss | 85552503 | No Loss | 85552568 | No Loss |
| 85552366 | No Loss | 85552433 | No Loss | 85552505 | No Loss | 85552569 | No Loss |
| 85552367 | No Loss | 85552437 | No Loss | 85552507 | No Loss | 85552570 | No Loss |
| 85552368 | No Loss | 85552438 | No Loss | 85552508 | No Loss | 85552571 | No Loss |
| 85552369 | No Loss | 85552443 | No Loss | 85552509 | No Loss | 85552572 | No Loss |
| 85552370 | No Loss | 85552444 | No Loss | 85552510 | No Loss | 85552573 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85552575 | No Loss | 85552624 | No Loss | 85552687 | No Loss | 85552745 | No Purchase |
| 85552576 | No Loss | 85552625 | No Loss | 85552688 | No Loss | 85552746 | No Loss |
| 85552577 | No Loss | 85552626 | No Loss | 85552689 | No Purchase | 85552747 | No Loss |
| 85552578 | No Loss | 85552627 | No Loss | 85552690 | No Loss | 85552748 | No Loss |
| 85552579 | No Loss | 85552628 | No Loss | 85552691 | No Loss | 85552749 | No Loss |
| 85552580 | No Loss | 85552629 | No Loss | 85552692 | No Loss | 85552751 | No Loss |
| 85552581 | No Loss | 85552631 | No Loss | 85552693 | No Loss | 85552752 | No Loss |
| 85552582 | No Loss | 85552632 | No Loss | 85552694 | No Loss | 85552753 | No Loss |
| 85552583 | No Loss | 85552633 | No Loss | 85552695 | No Loss | 85552755 | No Loss |
| 85552584 | No Loss | 85552634 | No Loss | 85552696 | No Loss | 85552757 | No Loss |
| 85552585 | No Loss | 85552636 | No Loss | 85552697 | No Loss | 85552758 | No Loss |
| 85552586 | No Loss | 85552637 | No Loss | 85552698 | No Loss | 85552759 | No Purchase |
| 85552587 | No Loss | 85552638 | No Loss | 85552699 | No Loss | 85552760 | No Loss |
| 85552588 | No Loss | 85552639 | No Loss | 85552700 | No Loss | 85552761 | No Loss |
| 85552589 | No Loss | 85552640 | No Loss | 85552701 | No Loss | 85552762 | No Loss |
| 85552590 | No Loss | 85552641 | No Loss | 85552702 | No Loss | 85552763 | No Loss |
| 85552591 | No Loss | 85552642 | No Loss | 85552703 | No Loss | 85552764 | No Loss |
| 85552592 | No Loss | 85552643 | No Loss | 85552704 | No Loss | 85552765 | No Loss |
| 85552593 | No Loss | 85552646 | No Loss | 85552705 | No Loss | 85552766 | No Loss |
| 85552594 | No Loss | 85552648 | No Loss | 85552706 | No Loss | 85552768 | No Purchase |
| 85552595 | No Loss | 85552649 | No Loss | 85552707 | No Purchase | 85552769 | No Loss |
| 85552596 | No Loss | 85552650 | No Loss | 85552708 | No Loss | 85552771 | No Purchase |
| 85552597 | No Loss | 85552652 | No Loss | 85552710 | No Loss | 85552772 | No Purchase |
| 85552598 | No Loss | 85552653 | No Loss | 85552712 | No Purchase | 85552773 | No Loss |
| 85552599 | No Loss | 85552654 | No Loss | 85552713 | No Loss | 85552777 | No Loss |
| 85552600 | No Loss | 85552655 | No Loss | 85552714 | No Loss | 85552778 | No Loss |
| 85552601 | No Loss | 85552656 | No Loss | 85552716 | No Loss | 85552779 | No Loss |
| 85552602 | No Loss | 85552662 | No Loss | 85552718 | No Loss | 85552781 | No Loss |
| 85552603 | No Loss | 85552664 | No Loss | 85552719 | No Loss | 85552782 | No Loss |
| 85552604 | No Loss | 85552666 | No Loss | 85552720 | No Loss | 85552785 | No Loss |
| 85552605 | No Loss | 85552668 | No Loss | 85552723 | No Loss | 85552787 | No Loss |
| 85552606 | No Loss | 85552669 | No Loss | 85552725 | No Loss | 85552788 | No Loss |
| 85552607 | No Loss | 85552670 | No Purchase | 85552726 | No Loss | 85552790 | No Loss |
| 85552608 | No Loss | 85552671 | No Loss | 85552727 | No Loss | 85552792 | No Loss |
| 85552609 | No Loss | 85552672 | No Loss | 85552729 | No Loss | 85552793 | No Loss |
| 85552610 | No Loss | 85552673 | No Loss | 85552730 | No Loss | 85552794 | No Loss |
| 85552611 | No Loss | 85552674 | No Loss | 85552731 | No Loss | 85552795 | No Loss |
| 85552612 | No Loss | 85552675 | No Loss | 85552732 | No Loss | 85552798 | No Loss |
| 85552614 | No Loss | 85552676 | No Loss | 85552733 | No Loss | 85552799 | No Loss |
| 85552615 | No Loss | 85552677 | No Loss | 85552735 | No Loss | 85552802 | No Loss |
| 85552616 | No Loss | 85552678 | No Purchase | 85552738 | No Loss | 85552803 | No Purchase |
| 85552617 | No Loss | 85552680 | No Purchase | 85552739 | No Loss | 85552805 | No Loss |
| 85552618 | No Loss | 85552682 | No Purchase | 85552740 | No Loss | 85552806 | No Loss |
| 85552619 | No Loss | 85552683 | No Loss | 85552741 | No Loss | 85552807 | No Loss |
| 85552620 | No Loss | 85552684 | No Loss | 85552742 | No Loss | 85552808 | No Purchase |
| 85552622 | No Loss | 85552686 | No Loss | 85552744 | No Loss | 85552810 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85552812 | No Purchase | 85552867 | No Loss | 85552934 | No Loss | 85553000 | No Purchase |
| 85552813 | No Loss | 85552869 | No Loss | 85552936 | No Loss | 85553002 | No Loss |
| 85552814 | No Loss | 85552870 | No Loss | 85552937 | No Loss | 85553003 | No Loss |
| 85552815 | No Purchase | 85552871 | No Purchase | 85552938 | No Loss | 85553007 | No Loss |
| 85552816 | No Loss | 85552874 | No Loss | 85552939 | No Loss | 85553008 | No Loss |
| 85552817 | No Loss | 85552875 | No Loss | 85552943 | No Purchase | 85553009 | No Loss |
| 85552818 | No Loss | 85552876 | No Purchase | 85552945 | No Loss | 85553010 | No Loss |
| 85552819 | No Loss | 85552878 | No Loss | 85552946 | No Loss | 85553011 | No Loss |
| 85552820 | No Loss | 85552879 | No Loss | 85552947 | No Loss | 85553012 | No Loss |
| 85552821 | No Loss | 85552880 | No Purchase | 85552948 | No Loss | 85553014 | No Loss |
| 85552822 | No Loss | 85552881 | No Loss | 85552949 | No Purchase | 85553015 | No Purchase |
| 85552823 | No Loss | 85552884 | No Loss | 85552950 | No Loss | 85553016 | No Loss |
| 85552826 | No Purchase | 85552885 | No Loss | 85552951 | No Loss | 85553017 | No Loss |
| 85552827 | No Purchase | 85552886 | No Loss | 85552952 | No Loss | 85553018 | No Loss |
| 85552828 | No Purchase | 85552888 | No Purchase | 85552953 | No Loss | 85553020 | No Purchase |
| 85552829 | No Loss | 85552889 | No Loss | 85552954 | No Loss | 85553021 | No Purchase |
| 85552830 | No Loss | 85552890 | No Loss | 85552956 | No Loss | 85553022 | No Loss |
| 85552831 | No Loss | 85552892 | No Loss | 85552957 | No Loss | 85553027 | No Purchase |
| 85552832 | No Loss | 85552893 | No Loss | 85552958 | No Loss | 85553028 | No Loss |
| 85552833 | No Loss | 85552894 | No Loss | 85552959 | No Loss | 85553029 | No Loss |
| 85552835 | No Loss | 85552895 | No Loss | 85552960 | No Loss | 85553031 | No Loss |
| 85552836 | No Loss | 85552896 | No Loss | 85552961 | No Loss | 85553032 | No Purchase |
| 85552837 | No Loss | 85552897 | No Loss | 85552962 | No Loss | 85553033 | No Loss |
| 85552838 | No Loss | 85552898 | No Loss | 85552963 | No Loss | 85553034 | No Purchase |
| 85552839 | No Loss | 85552900 | No Loss | 85552965 | No Purchase | 85553035 | No Loss |
| 85552840 | No Loss | 85552901 | No Loss | 85552966 | No Loss | 85553036 | No Loss |
| 85552841 | No Purchase | 85552903 | No Loss | 85552967 | No Loss | 85553038 | No Purchase |
| 85552843 | No Loss | 85552904 | No Purchase | 85552968 | No Loss | 85553039 | No Loss |
| 85552845 | No Purchase | 85552907 | No Purchase | 85552969 | No Loss | 85553040 | No Loss |
| 85552846 | No Loss | 85552908 | No Loss | 85552970 | No Purchase | 85553041 | No Purchase |
| 85552847 | No Loss | 85552910 | No Purchase | 85552971 | No Loss | 85553042 | No Loss |
| 85552848 | No Purchase | 85552911 | No Loss | 85552972 | No Loss | 85553043 | No Loss |
| 85552849 | No Loss | 85552912 | No Loss | 85552974 | No Loss | 85553045 | No Loss |
| 85552850 | No Loss | 85552915 | No Loss | 85552978 | No Loss | 85553046 | No Loss |
| 85552851 | No Loss | 85552917 | No Loss | 85552980 | No Loss | 85553047 | No Loss |
| 85552852 | No Purchase | 85552919 | No Loss | 85552981 | No Purchase | 85553048 | No Loss |
| 85552855 | No Loss | 85552920 | No Loss | 85552982 | No Loss | 85553050 | No Purchase |
| 85552856 | No Purchase | 85552921 | No Loss | 85552984 | No Loss | 85553051 | No Loss |
| 85552857 | No Purchase | 85552922 | No Loss | 85552985 | No Purchase | 85553052 | No Loss |
| 85552859 | No Purchase | 85552923 | No Loss | 85552987 | No Loss | 85553053 | No Loss |
| 85552860 | No Loss | 85552925 | No Loss | 85552988 | No Loss | 85553055 | No Loss |
| 85552861 | No Loss | 85552927 | No Loss | 85552989 | No Loss | 85553057 | No Purchase |
| 85552862 | No Loss | 85552929 | No Loss | 85552992 | No Loss | 85553058 | No Loss |
| 85552863 | No Loss | 85552930 | No Purchase | 85552993 | No Loss | 85553059 | No Loss |
| 85552865 | No Purchase | 85552931 | No Loss | 85552997 | No Loss | 85553060 | No Loss |
| 85552866 | No Loss | 85552932 | No Loss | 85552999 | No Loss | 85553062 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85553068 | No Loss | 85553137 | No Loss | 85553203 | No Loss | 85553271 | No Loss |
| 85553069 | No Loss | 85553141 | No Purchase | 85553205 | No Loss | 85553272 | No Purchase |
| 85553070 | No Loss | 85553143 | No Loss | 85553206 | No Purchase | 85553273 | No Loss |
| 85553071 | No Loss | 85553144 | No Purchase | 85553207 | No Loss | 85553274 | No Purchase |
| 85553072 | No Loss | 85553146 | No Loss | 85553208 | No Loss | 85553275 | No Loss |
| 85553073 | No Loss | 85553147 | No Loss | 85553209 | No Purchase | 85553277 | No Loss |
| 85553075 | No Purchase | 85553148 | No Loss | 85553211 | No Loss | 85553278 | No Loss |
| 85553077 | No Loss | 85553149 | No Loss | 85553213 | No Loss | 85553280 | No Loss |
| 85553078 | No Loss | 85553150 | No Loss | 85553215 | No Loss | 85553281 | No Loss |
| 85553080 | No Purchase | 85553151 | No Loss | 85553216 | No Purchase | 85553284 | No Purchase |
| 85553081 | No Purchase | 85553152 | No Loss | 85553218 | No Loss | 85553286 | No Loss |
| 85553082 | No Loss | 85553153 | No Loss | 85553220 | No Loss | 85553289 | No Loss |
| 85553083 | No Loss | 85553156 | No Loss | 85553221 | No Purchase | 85553291 | No Loss |
| 85553084 | No Loss | 85553157 | No Purchase | 85553223 | No Loss | 85553292 | No Purchase |
| 85553085 | No Loss | 85553160 | No Purchase | 85553227 | No Loss | 85553293 | No Loss |
| 85553086 | No Purchase | 85553161 | No Loss | 85553228 | No Loss | 85553294 | No Loss |
| 85553087 | No Loss | 85553162 | No Loss | 85553229 | No Loss | 85553295 | No Loss |
| 85553094 | No Loss | 85553163 | No Purchase | 85553230 | No Loss | 85553296 | No Loss |
| 85553096 | No Purchase | 85553165 | No Loss | 85553231 | No Loss | 85553297 | No Purchase |
| 85553098 | No Loss | 85553166 | No Purchase | 85553232 | No Loss | 85553298 | No Loss |
| 85553099 | No Loss | 85553167 | No Purchase | 85553235 | No Loss | 85553301 | No Loss |
| 85553100 | No Loss | 85553168 | No Purchase | 85553238 | No Loss | 85553302 | No Purchase |
| 85553101 | No Loss | 85553169 | No Loss | 85553239 | No Loss | 85553303 | No Loss |
| 85553102 | No Loss | 85553170 | No Loss | 85553241 | No Loss | 85553305 | No Loss |
| 85553103 | No Purchase | 85553174 | No Loss | 85553242 | No Loss | 85553306 | No Purchase |
| 85553104 | No Purchase | 85553176 | No Loss | 85553243 | No Loss | 85553307 | No Loss |
| 85553105 | No Loss | 85553177 | No Loss | 85553244 | No Purchase | 85553312 | No Purchase |
| 85553106 | No Loss | 85553180 | No Purchase | 85553245 | No Loss | 85553313 | No Loss |
| 85553108 | No Loss | 85553181 | No Loss | 85553246 | No Purchase | 85553314 | No Loss |
| 85553109 | No Loss | 85553182 | No Loss | 85553247 | No Loss | 85553315 | No Loss |
| 85553110 | No Loss | 85553184 | No Loss | 85553248 | No Loss | 85553316 | No Loss |
| 85553112 | No Loss | 85553185 | No Purchase | 85553251 | No Purchase | 85553317 | No Loss |
| 85553113 | No Loss | 85553186 | No Loss | 85553252 | No Purchase | 85553319 | No Loss |
| 85553114 | No Loss | 85553187 | No Purchase | 85553254 | No Loss | 85553320 | No Loss |
| 85553116 | No Purchase | 85553188 | No Loss | 85553255 | No Loss | 85553322 | No Loss |
| 85553120 | No Loss | 85553189 | No Loss | 85553256 | No Loss | 85553323 | No Purchase |
| 85553122 | No Loss | 85553190 | No Loss | 85553257 | No Loss | 85553324 | No Purchase |
| 85553123 | No Loss | 85553191 | No Loss | 85553259 | No Loss | 85553327 | No Loss |
| 85553125 | No Loss | 85553192 | No Loss | 85553260 | No Loss | 85553328 | No Loss |
| 85553126 | No Purchase | 85553193 | No Loss | 85553261 | No Loss | 85553329 | No Loss |
| 85553128 | No Loss | 85553194 | No Loss | 85553262 | No Loss | 85553330 | No Loss |
| 85553130 | No Purchase | 85553195 | No Loss | 85553263 | No Loss | 85553331 | No Loss |
| 85553132 | No Loss | 85553197 | No Loss | 85553264 | No Loss | 85553332 | No Purchase |
| 85553133 | No Purchase | 85553199 | No Loss | 85553265 | No Loss | 85553333 | No Purchase |
| 85553134 | No Loss | 85553201 | No Loss | 85553266 | No Loss | 85553334 | No Loss |
| 85553135 | No Loss | 85553202 | No Loss | 85553268 | No Loss | 85553336 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85553338 | No Purchase | 85553404 | No Loss | 85553467 | No Loss | 85553534 | No Loss |
| 85553339 | No Purchase | 85553405 | No Loss | 85553469 | No Loss | 85553536 | No Loss |
| 85553340 | No Loss | 85553406 | No Loss | 85553470 | No Loss | 85553537 | No Loss |
| 85553341 | No Loss | 85553407 | No Loss | 85553471 | No Loss | 85553538 | No Loss |
| 85553342 | No Loss | 85553409 | No Loss | 85553473 | No Loss | 85553539 | No Loss |
| 85553344 | No Loss | 85553410 | No Loss | 85553474 | No Loss | 85553540 | No Loss |
| 85553345 | No Loss | 85553413 | No Loss | 85553475 | No Loss | 85553541 | No Loss |
| 85553347 | No Loss | 85553417 | No Loss | 85553476 | No Purchase | 85553543 | No Loss |
| 85553349 | No Loss | 85553418 | No Loss | 85553477 | No Loss | 85553544 | No Loss |
| 85553350 | No Purchase | 85553419 | No Loss | 85553478 | No Loss | 85553545 | No Loss |
| 85553351 | No Purchase | 85553420 | No Loss | 85553479 | No Purchase | 85553547 | No Loss |
| 85553352 | No Loss | 85553421 | No Purchase | 85553480 | No Loss | 85553548 | No Loss |
| 85553354 | No Loss | 85553423 | No Purchase | 85553481 | No Loss | 85553549 | No Loss |
| 85553355 | No Loss | 85553424 | No Loss | 85553483 | No Loss | 85553550 | No Loss |
| 85553356 | No Loss | 85553425 | No Loss | 85553484 | No Loss | 85553551 | No Loss |
| 85553358 | No Purchase | 85553426 | No Loss | 85553485 | No Loss | 85553552 | No Loss |
| 85553359 | No Loss | 85553427 | No Purchase | 85553486 | No Loss | 85553553 | No Loss |
| 85553360 | No Loss | 85553428 | No Loss | 85553491 | No Loss | 85553554 | No Loss |
| 85553361 | No Loss | 85553429 | No Purchase | 85553492 | No Loss | 85553555 | No Loss |
| 85553362 | No Purchase | 85553430 | No Loss | 85553495 | No Loss | 85553556 | No Loss |
| 85553364 | No Loss | 85553431 | No Purchase | 85553497 | No Loss | 85553557 | No Loss |
| 85553365 | No Loss | 85553432 | No Loss | 85553498 | No Loss | 85553558 | No Loss |
| 85553366 | No Loss | 85553433 | No Purchase | 85553500 | No Loss | 85553560 | No Loss |
| 85553367 | No Loss | 85553435 | No Loss | 85553501 | No Purchase | 85553561 | No Loss |
| 85553369 | No Loss | 85553436 | No Loss | 85553503 | No Loss | 85553562 | No Loss |
| 85553370 | No Purchase | 85553437 | No Loss | 85553504 | No Loss | 85553563 | No Loss |
| 85553371 | No Loss | 85553439 | No Loss | 85553505 | No Loss | 85553564 | No Loss |
| 85553373 | No Loss | 85553440 | No Loss | 85553506 | No Loss | 85553565 | No Loss |
| 85553374 | No Loss | 85553441 | No Loss | 85553508 | No Loss | 85553566 | No Loss |
| 85553377 | No Loss | 85553442 | No Purchase | 85553509 | No Loss | 85553567 | No Loss |
| 85553378 | No Loss | 85553443 | No Purchase | 85553511 | No Loss | 85553568 | No Loss |
| 85553379 | No Loss | 85553444 | No Loss | 85553513 | No Loss | 85553570 | No Loss |
| 85553382 | No Loss | 85553445 | No Loss | 85553514 | No Loss | 85553571 | No Loss |
| 85553383 | No Loss | 85553446 | No Loss | 85553516 | No Loss | 85553572 | No Loss |
| 85553384 | No Loss | 85553450 | No Purchase | 85553519 | No Loss | 85553575 | No Loss |
| 85553386 | No Loss | 85553451 | No Loss | 85553520 | No Loss | 85553579 | No Loss |
| 85553389 | No Loss | 85553453 | No Loss | 85553521 | No Loss | 85553582 | No Loss |
| 85553391 | No Purchase | 85553454 | No Loss | 85553522 | No Loss | 85553583 | No Loss |
| 85553392 | No Loss | 85553457 | No Loss | 85553523 | No Loss | 85553584 | No Loss |
| 85553395 | No Loss | 85553458 | No Loss | 85553524 | No Purchase | 85553585 | No Loss |
| 85553396 | No Loss | 85553459 | No Loss | 85553526 | No Loss | 85553586 | No Loss |
| 85553397 | No Loss | 85553462 | No Loss | 85553527 | No Loss | 85553588 | No Loss |
| 85553398 | No Loss | 85553463 | No Loss | 85553529 | No Loss | 85553589 | No Loss |
| 85553399 | No Purchase | 85553464 | No Loss | 85553530 | No Loss | 85553590 | No Loss |
| 85553401 | No Loss | 85553465 | No Loss | 85553531 | No Loss | 85553591 | No Loss |
| 85553403 | No Loss | 85553466 | No Loss | 85553533 | No Loss | 85553592 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85553593 | No Loss | 85553650 | No Loss | 85553703 | No Loss | 85553769 | No Loss |
| 85553595 | No Loss | 85553651 | No Loss | 85553704 | No Purchase | 85553770 | No Loss |
| 85553596 | No Loss | 85553652 | No Loss | 85553706 | No Loss | 85553772 | No Loss |
| 85553597 | No Loss | 85553653 | No Loss | 85553707 | No Loss | 85553773 | No Loss |
| 85553599 | No Loss | 85553654 | No Loss | 85553708 | No Loss | 85553774 | No Loss |
| 85553600 | No Purchase | 85553655 | No Loss | 85553709 | No Purchase | 85553775 | No Loss |
| 85553601 | No Loss | 85553656 | No Loss | 85553710 | No Loss | 85553776 | No Loss |
| 85553603 | No Loss | 85553657 | No Loss | 85553711 | No Loss | 85553777 | No Loss |
| 85553604 | No Loss | 85553658 | No Loss | 85553714 | No Loss | 85553778 | No Loss |
| 85553605 | No Loss | 85553659 | No Loss | 85553716 | No Loss | 85553779 | No Loss |
| 85553607 | No Loss | 85553660 | No Loss | 85553717 | No Loss | 85553780 | No Loss |
| 85553608 | No Loss | 85553661 | No Loss | 85553719 | No Loss | 85553781 | No Loss |
| 85553609 | No Loss | 85553663 | No Loss | 85553720 | No Loss | 85553782 | No Loss |
| 85553610 | No Loss | 85553664 | No Loss | 85553721 | No Loss | 85553783 | No Loss |
| 85553611 | No Loss | 85553665 | No Purchase | 85553722 | No Loss | 85553784 | No Loss |
| 85553612 | No Loss | 85553666 | No Loss | 85553723 | No Loss | 85553785 | No Loss |
| 85553613 | No Loss | 85553668 | No Loss | 85553726 | No Loss | 85553786 | No Loss |
| 85553614 | No Loss | 85553669 | No Loss | 85553727 | No Loss | 85553788 | No Loss |
| 85553616 | No Loss | 85553670 | No Loss | 85553728 | No Loss | 85553789 | No Loss |
| 85553619 | No Loss | 85553671 | No Loss | 85553730 | No Loss | 85553790 | No Loss |
| 85553621 | No Loss | 85553672 | No Loss | 85553733 | No Loss | 85553791 | No Loss |
| 85553622 | No Loss | 85553673 | No Loss | 85553734 | No Loss | 85553792 | No Loss |
| 85553623 | No Loss | 85553674 | No Loss | 85553736 | No Purchase | 85553793 | No Loss |
| 85553624 | No Loss | 85553675 | No Loss | 85553740 | No Loss | 85553794 | No Loss |
| 85553625 | No Loss | 85553676 | No Purchase | 85553741 | No Purchase | 85553796 | No Loss |
| 85553626 | No Loss | 85553678 | No Loss | 85553742 | No Loss | 85553797 | No Loss |
| 85553627 | No Loss | 85553679 | No Loss | 85553743 | No Loss | 85553798 | No Loss |
| 85553629 | No Loss | 85553680 | No Loss | 85553745 | No Loss | 85553799 | No Loss |
| 85553630 | No Loss | 85553681 | No Loss | 85553746 | No Loss | 85553800 | No Loss |
| 85553632 | No Loss | 85553683 | No Loss | 85553747 | No Loss | 85553801 | No Loss |
| 85553633 | No Loss | 85553684 | No Purchase | 85553750 | No Loss | 85553802 | No Loss |
| 85553634 | No Loss | 85553685 | No Loss | 85553751 | No Loss | 85553804 | No Loss |
| 85553635 | No Loss | 85553686 | No Loss | 85553752 | No Loss | 85553805 | No Loss |
| 85553636 | No Loss | 85553687 | No Purchase | 85553753 | No Loss | 85553806 | No Loss |
| 85553637 | No Loss | 85553688 | No Loss | 85553754 | No Loss | 85553808 | No Loss |
| 85553638 | No Loss | 85553689 | No Loss | 85553755 | No Purchase | 85553809 | No Loss |
| 85553640 | No Loss | 85553690 | No Loss | 85553757 | No Loss | 85553810 | No Loss |
| 85553641 | No Loss | 85553692 | No Loss | 85553759 | No Loss | 85553811 | No Loss |
| 85553642 | No Loss | 85553693 | No Loss | 85553760 | No Loss | 85553812 | No Loss |
| 85553643 | No Loss | 85553695 | No Loss | 85553761 | No Loss | 85553813 | No Loss |
| 85553644 | No Loss | 85553696 | No Loss | 85553762 | No Loss | 85553814 | No Loss |
| 85553645 | No Loss | 85553697 | No Loss | 85553764 | No Loss | 85553817 | No Loss |
| 85553646 | No Loss | 85553698 | No Purchase | 85553765 | No Loss | 85553818 | No Loss |
| 85553647 | No Loss | 85553699 | No Loss | 85553766 | No Loss | 85553819 | No Loss |
| 85553648 | No Loss | 85553700 | No Loss | 85553767 | No Loss | 85553821 | No Loss |
| 85553649 | No Loss | 85553702 | No Loss | 85553768 | No Loss | 85553822 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85553824 | No Loss | 85553884 | No Loss | 85553950 | No Loss | 85554015 | No Loss |
| 85553827 | No Loss | 85553885 | No Loss | 85553951 | No Loss | 85554016 | No Loss |
| 85553828 | No Loss | 85553886 | No Loss | 85553952 | No Purchase | 85554017 | No Purchase |
| 85553830 | No Loss | 85553887 | No Loss | 85553954 | No Loss | 85554018 | No Loss |
| 85553831 | No Loss | 85553888 | No Loss | 85553955 | No Loss | 85554019 | No Loss |
| 85553832 | No Loss | 85553889 | No Loss | 85553956 | No Loss | 85554020 | No Loss |
| 85553835 | No Loss | 85553890 | No Loss | 85553959 | No Purchase | 85554023 | No Loss |
| 85553836 | No Loss | 85553891 | No Loss | 85553960 | No Loss | 85554025 | No Purchase |
| 85553837 | No Loss | 85553892 | No Loss | 85553961 | No Purchase | 85554026 | No Loss |
| 85553838 | No Loss | 85553895 | No Loss | 85553962 | No Loss | 85554027 | No Purchase |
| 85553839 | No Loss | 85553896 | No Loss | 85553963 | No Loss | 85554028 | No Loss |
| 85553840 | No Purchase | 85553898 | No Loss | 85553964 | No Loss | 85554029 | No Loss |
| 85553841 | No Loss | 85553900 | No Loss | 85553965 | No Loss | 85554030 | No Loss |
| 85553842 | No Loss | 85553901 | No Loss | 85553966 | No Loss | 85554031 | No Loss |
| 85553845 | No Loss | 85553902 | No Loss | 85553969 | No Purchase | 85554032 | No Purchase |
| 85553846 | No Loss | 85553904 | No Loss | 85553970 | No Purchase | 85554034 | No Loss |
| 85553848 | No Loss | 85553906 | No Purchase | 85553971 | No Loss | 85554035 | No Purchase |
| 85553849 | No Loss | 85553907 | No Purchase | 85553972 | No Loss | 85554036 | No Loss |
| 85553851 | No Loss | 85553908 | No Purchase | 85553974 | No Purchase | 85554037 | No Loss |
| 85553852 | No Loss | 85553909 | No Purchase | 85553975 | No Purchase | 85554038 | No Loss |
| 85553854 | No Loss | 85553910 | No Loss | 85553977 | No Loss | 85554040 | No Loss |
| 85553855 | No Loss | 85553913 | No Loss | 85553978 | No Purchase | 85554041 | No Loss |
| 85553860 | No Loss | 85553914 | No Loss | 85553979 | No Purchase | 85554043 | No Purchase |
| 85553861 | No Loss | 85553916 | No Loss | 85553980 | No Loss | 85554044 | No Loss |
| 85553862 | No Loss | 85553917 | No Loss | 85553981 | No Loss | 85554045 | No Loss |
| 85553863 | No Loss | 85553918 | No Purchase | 85553982 | No Loss | 85554046 | No Loss |
| 85553864 | No Loss | 85553920 | No Purchase | 85553983 | No Loss | 85554047 | No Purchase |
| 85553865 | No Loss | 85553921 | No Purchase | 85553985 | No Loss | 85554048 | No Purchase |
| 85553866 | No Loss | 85553922 | No Loss | 85553986 | No Purchase | 85554049 | No Loss |
| 85553867 | No Loss | 85553923 | No Loss | 85553988 | No Purchase | 85554050 | No Loss |
| 85553868 | No Loss | 85553926 | No Loss | 85553989 | No Loss | 85554051 | No Loss |
| 85553869 | No Loss | 85553927 | No Loss | 85553990 | No Purchase | 85554052 | No Loss |
| 85553870 | No Loss | 85553928 | No Loss | 85553991 | No Loss | 85554054 | No Loss |
| 85553871 | No Loss | 85553929 | No Loss | 85553993 | No Loss | 85554055 | No Purchase |
| 85553872 | No Loss | 85553932 | No Loss | 85553996 | No Loss | 85554056 | No Loss |
| 85553873 | No Loss | 85553933 | No Loss | 85554000 | No Purchase | 85554058 | No Loss |
| 85553874 | No Loss | 85553936 | No Loss | 85554001 | No Loss | 85554060 | No Loss |
| 85553875 | No Loss | 85553937 | No Loss | 85554002 | No Loss | 85554063 | No Loss |
| 85553876 | No Loss | 85553939 | No Loss | 85554003 | No Loss | 85554064 | No Loss |
| 85553877 | No Loss | 85553940 | No Loss | 85554005 | No Loss | 85554066 | No Loss |
| 85553878 | No Loss | 85553941 | No Loss | 85554006 | No Purchase | 85554069 | No Loss |
| 85553879 | No Loss | 85553942 | No Purchase | 85554008 | No Purchase | 85554070 | No Loss |
| 85553880 | No Loss | 85553945 | No Loss | 85554010 | No Loss | 85554071 | No Loss |
| 85553881 | No Loss | 85553946 | No Loss | 85554012 | No Loss | 85554072 | No Loss |
| 85553882 | No Loss | 85553947 | No Loss | 85554013 | No Loss | 85554073 | No Loss |
| 85553883 | No Loss | 85553948 | No Loss | 85554014 | No Loss | 85554075 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85554076 | No Loss | 85554137 | No Loss | 85554197 | No Purchase | 85554254 | No Loss |
| 85554077 | No Purchase | 85554138 | No Loss | 85554198 | No Purchase | 85554255 | No Loss |
| 85554078 | No Purchase | 85554140 | No Purchase | 85554199 | No Purchase | 85554257 | No Loss |
| 85554079 | No Loss | 85554141 | No Loss | 85554200 | No Purchase | 85554259 | No Loss |
| 85554081 | No Purchase | 85554142 | No Loss | 85554201 | No Loss | 85554260 | No Loss |
| 85554082 | No Loss | 85554143 | No Loss | 85554202 | No Loss | 85554261 | No Loss |
| 85554083 | No Loss | 85554144 | No Loss | 85554203 | No Loss | 85554262 | No Loss |
| 85554084 | No Purchase | 85554145 | No Loss | 85554204 | No Loss | 85554265 | No Purchase |
| 85554085 | No Loss | 85554147 | No Purchase | 85554206 | No Loss | 85554266 | No Purchase |
| 85554087 | No Loss | 85554148 | No Loss | 85554207 | No Loss | 85554269 | No Purchase |
| 85554088 | No Loss | 85554150 | No Loss | 85554208 | No Loss | 85554270 | No Purchase |
| 85554089 | No Loss | 85554151 | No Purchase | 85554209 | No Purchase | 85554272 | No Loss |
| 85554090 | No Loss | 85554156 | No Loss | 85554210 | No Purchase | 85554276 | No Loss |
| 85554092 | No Loss | 85554158 | No Loss | 85554211 | No Loss | 85554277 | No Loss |
| 85554093 | No Loss | 85554159 | No Purchase | 85554213 | No Loss | 85554278 | No Loss |
| 85554096 | No Loss | 85554160 | No Loss | 85554214 | No Loss | 85554279 | No Loss |
| 85554098 | No Loss | 85554161 | No Loss | 85554215 | No Purchase | 85554280 | No Loss |
| 85554099 | No Loss | 85554162 | No Purchase | 85554216 | No Loss | 85554285 | No Loss |
| 85554100 | No Loss | 85554163 | No Purchase | 85554217 | No Purchase | 85554288 | No Loss |
| 85554101 | No Purchase | 85554164 | No Loss | 85554219 | No Purchase | 85554289 | No Loss |
| 85554102 | No Loss | 85554165 | No Purchase | 85554222 | No Purchase | 85554290 | No Purchase |
| 85554103 | No Loss | 85554167 | No Loss | 85554223 | No Loss | 85554291 | No Loss |
| 85554104 | No Loss | 85554168 | No Purchase | 85554224 | No Loss | 85554292 | No Loss |
| 85554105 | No Purchase | 85554169 | No Loss | 85554225 | No Loss | 85554293 | No Loss |
| 85554106 | No Loss | 85554171 | No Loss | 85554226 | No Loss | 85554294 | No Loss |
| 85554108 | No Purchase | 85554172 | No Purchase | 85554228 | No Loss | 85554295 | No Purchase |
| 85554109 | No Purchase | 85554173 | No Loss | 85554229 | No Loss | 85554296 | No Loss |
| 85554110 | No Loss | 85554174 | No Loss | 85554230 | No Loss | 85554297 | No Loss |
| 85554111 | No Loss | 85554175 | No Loss | 85554231 | No Loss | 85554298 | No Loss |
| 85554113 | No Loss | 85554176 | No Loss | 85554233 | No Purchase | 85554299 | No Purchase |
| 85554114 | No Loss | 85554177 | No Loss | 85554234 | No Loss | 85554300 | No Loss |
| 85554115 | No Loss | 85554179 | No Loss | 85554235 | No Loss | 85554301 | No Purchase |
| 85554117 | No Purchase | 85554180 | No Loss | 85554236 | No Loss | 85554302 | No Loss |
| 85554119 | No Purchase | 85554182 | No Loss | 85554237 | No Loss | 85554305 | No Loss |
| 85554121 | No Loss | 85554183 | No Loss | 85554238 | No Purchase | 85554306 | No Purchase |
| 85554122 | No Loss | 85554184 | No Loss | 85554239 | No Loss | 85554308 | No Loss |
| 85554123 | No Loss | 85554185 | No Loss | 85554240 | No Loss | 85554309 | No Purchase |
| 85554124 | No Loss | 85554187 | No Loss | 85554241 | No Purchase | 85554310 | No Loss |
| 85554125 | No Purchase | 85554188 | No Loss | 85554242 | No Loss | 85554311 | No Purchase |
| 85554126 | No Loss | 85554189 | No Loss | 85554243 | No Loss | 85554312 | No Loss |
| 85554127 | No Loss | 85554190 | No Loss | 85554244 | No Loss | 85554313 | No Loss |
| 85554129 | No Loss | 85554191 | No Loss | 85554245 | No Purchase | 85554314 | No Purchase |
| 85554130 | No Loss | 85554192 | No Loss | 85554246 | No Loss | 85554315 | No Purchase |
| 85554132 | No Purchase | 85554193 | No Loss | 85554249 | No Loss | 85554316 | No Purchase |
| 85554133 | No Loss | 85554195 | No Purchase | 85554251 | No Loss | 85554317 | No Loss |
| 85554134 | No Loss | 85554196 | No Loss | 85554253 | No Loss | 85554320 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85554321 | No Loss | 85554387 | No Loss | 85554446 | No Loss | 85554505 | No Loss |
| 85554322 | No Loss | 85554389 | No Purchase | 85554448 | No Loss | 85554506 | No Loss |
| 85554323 | No Loss | 85554390 | No Loss | 85554449 | No Loss | 85554508 | No Loss |
| 85554327 | No Loss | 85554391 | No Loss | 85554450 | No Loss | 85554509 | No Loss |
| 85554329 | No Loss | 85554392 | No Loss | 85554451 | No Loss | 85554510 | No Loss |
| 85554330 | No Purchase | 85554393 | No Purchase | 85554452 | No Loss | 85554511 | No Loss |
| 85554331 | No Loss | 85554394 | No Loss | 85554453 | No Loss | 85554512 | No Loss |
| 85554332 | No Loss | 85554395 | No Loss | 85554454 | No Loss | 85554514 | No Loss |
| 85554334 | No Purchase | 85554396 | No Purchase | 85554455 | No Loss | 85554515 | No Loss |
| 85554336 | No Loss | 85554398 | No Loss | 85554456 | No Loss | 85554516 | No Loss |
| 85554337 | No Purchase | 85554400 | No Loss | 85554457 | No Loss | 85554518 | No Purchase |
| 85554338 | No Loss | 85554401 | No Loss | 85554458 | No Loss | 85554519 | No Loss |
| 85554341 | No Purchase | 85554402 | No Loss | 85554459 | No Purchase | 85554520 | No Loss |
| 85554342 | No Loss | 85554404 | No Loss | 85554460 | No Purchase | 85554522 | No Loss |
| 85554343 | No Loss | 85554405 | No Purchase | 85554462 | No Loss | 85554523 | No Loss |
| 85554345 | No Loss | 85554408 | No Loss | 85554463 | No Purchase | 85554524 | No Loss |
| 85554348 | No Purchase | 85554409 | No Loss | 85554465 | No Loss | 85554527 | No Loss |
| 85554349 | No Purchase | 85554412 | No Loss | 85554467 | No Purchase | 85554528 | No Loss |
| 85554350 | No Loss | 85554414 | No Loss | 85554468 | No Purchase | 85554530 | No Loss |
| 85554352 | No Loss | 85554415 | No Loss | 85554470 | No Purchase | 85554531 | No Loss |
| 85554353 | No Purchase | 85554417 | No Loss | 85554471 | No Loss | 85554532 | No Loss |
| 85554355 | No Loss | 85554418 | No Loss | 85554472 | No Loss | 85554536 | No Purchase |
| 85554356 | No Loss | 85554419 | No Purchase | 85554473 | No Loss | 85554537 | No Loss |
| 85554358 | No Loss | 85554420 | No Loss | 85554475 | No Purchase | 85554540 | No Loss |
| 85554360 | No Loss | 85554421 | No Loss | 85554476 | No Loss | 85554541 | No Loss |
| 85554361 | No Purchase | 85554422 | No Loss | 85554478 | No Loss | 85554542 | No Loss |
| 85554362 | No Loss | 85554423 | No Loss | 85554480 | No Purchase | 85554544 | No Loss |
| 85554363 | No Loss | 85554424 | No Loss | 85554481 | No Loss | 85554545 | No Loss |
| 85554364 | No Loss | 85554425 | No Loss | 85554482 | No Purchase | 85554546 | No Purchase |
| 85554365 | No Loss | 85554426 | No Loss | 85554484 | No Loss | 85554547 | No Loss |
| 85554366 | No Purchase | 85554427 | No Loss | 85554485 | No Loss | 85554548 | No Loss |
| 85554367 | No Loss | 85554428 | No Purchase | 85554486 | No Loss | 85554549 | No Purchase |
| 85554368 | No Loss | 85554429 | No Loss | 85554487 | No Loss | 85554553 | No Loss |
| 85554369 | No Purchase | 85554431 | No Loss | 85554488 | No Loss | 85554554 | No Loss |
| 85554371 | No Loss | 85554432 | No Loss | 85554489 | No Loss | 85554555 | No Loss |
| 85554372 | No Purchase | 85554433 | No Loss | 85554491 | No Loss | 85554556 | No Loss |
| 85554373 | No Loss | 85554434 | No Loss | 85554492 | No Loss | 85554557 | No Loss |
| 85554374 | No Loss | 85554435 | No Loss | 85554493 | No Loss | 85554558 | No Loss |
| 85554376 | No Purchase | 85554437 | No Loss | 85554494 | No Purchase | 85554559 | No Loss |
| 85554379 | No Loss | 85554438 | No Loss | 85554495 | No Purchase | 85554560 | No Loss |
| 85554380 | No Loss | 85554439 | No Loss | 85554499 | No Loss | 85554561 | No Loss |
| 85554381 | No Loss | 85554440 | No Loss | 85554500 | No Loss | 85554562 | No Loss |
| 85554383 | No Purchase | 85554441 | No Purchase | 85554501 | No Loss | 85554564 | No Loss |
| 85554384 | No Loss | 85554442 | No Purchase | 85554502 | No Loss | 85554567 | No Loss |
| 85554385 | No Loss | 85554443 | No Loss | 85554503 | No Loss | 85554568 | No Loss |
| 85554386 | No Loss | 85554444 | No Loss | 85554504 | No Loss | 85554569 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85554570 | No Loss | 85554626 | No Loss | 85554679 | No Loss | 85554735 | No Loss |
| 85554571 | No Loss | 85554627 | No Loss | 85554680 | No Loss | 85554737 | No Loss |
| 85554572 | No Loss | 85554628 | No Loss | 85554681 | No Purchase | 85554738 | No Loss |
| 85554573 | No Loss | 85554629 | No Loss | 85554682 | No Purchase | 85554739 | No Loss |
| 85554574 | No Loss | 85554630 | No Loss | 85554683 | No Purchase | 85554740 | No Purchase |
| 85554575 | No Loss | 85554631 | No Loss | 85554684 | No Loss | 85554741 | No Purchase |
| 85554576 | No Loss | 85554632 | No Loss | 85554685 | No Purchase | 85554742 | No Loss |
| 85554578 | No Loss | 85554635 | No Loss | 85554687 | No Loss | 85554743 | No Loss |
| 85554579 | No Loss | 85554636 | No Loss | 85554688 | No Loss | 85554744 | No Loss |
| 85554580 | No Loss | 85554637 | No Loss | 85554689 | No Loss | 85554745 | No Loss |
| 85554581 | No Loss | 85554638 | No Loss | 85554690 | No Loss | 85554746 | No Loss |
| 85554582 | No Loss | 85554639 | No Purchase | 85554691 | No Loss | 85554747 | No Purchase |
| 85554583 | No Loss | 85554640 | No Loss | 85554692 | No Loss | 85554751 | No Loss |
| 85554584 | No Loss | 85554641 | No Loss | 85554693 | No Loss | 85554752 | No Loss |
| 85554585 | No Loss | 85554642 | No Purchase | 85554694 | No Purchase | 85554753 | No Loss |
| 85554587 | No Loss | 85554643 | No Loss | 85554695 | No Loss | 85554754 | No Loss |
| 85554589 | No Loss | 85554644 | No Loss | 85554696 | No Purchase | 85554755 | No Loss |
| 85554590 | No Loss | 85554645 | No Purchase | 85554697 | No Loss | 85554756 | No Loss |
| 85554591 | No Loss | 85554649 | No Loss | 85554698 | No Loss | 85554758 | No Loss |
| 85554592 | No Loss | 85554650 | No Purchase | 85554700 | No Loss | 85554759 | No Loss |
| 85554593 | No Loss | 85554651 | No Loss | 85554701 | No Loss | 85554760 | No Purchase |
| 85554595 | No Loss | 85554652 | No Purchase | 85554702 | No Loss | 85554762 | No Loss |
| 85554596 | No Loss | 85554653 | No Loss | 85554703 | No Loss | 85554763 | No Loss |
| 85554597 | No Loss | 85554654 | No Loss | 85554704 | No Loss | 85554764 | No Purchase |
| 85554598 | No Loss | 85554655 | No Purchase | 85554705 | No Purchase | 85554767 | No Loss |
| 85554599 | No Loss | 85554656 | No Loss | 85554706 | No Purchase | 85554770 | No Loss |
| 85554601 | No Loss | 85554657 | No Loss | 85554708 | No Purchase | 85554773 | No Loss |
| 85554602 | No Loss | 85554658 | No Loss | 85554709 | No Loss | 85554775 | No Purchase |
| 85554603 | No Loss | 85554659 | No Loss | 85554712 | No Loss | 85554776 | No Loss |
| 85554604 | No Loss | 85554660 | No Loss | 85554713 | No Loss | 85554777 | No Loss |
| 85554605 | No Loss | 85554661 | No Loss | 85554715 | No Loss | 85554778 | No Loss |
| 85554608 | No Loss | 85554662 | No Loss | 85554716 | No Loss | 85554779 | No Loss |
| 85554609 | No Loss | 85554664 | No Loss | 85554717 | No Loss | 85554780 | No Loss |
| 85554610 | No Loss | 85554665 | No Loss | 85554719 | No Loss | 85554783 | No Loss |
| 85554611 | No Loss | 85554667 | No Loss | 85554720 | No Loss | 85554786 | No Loss |
| 85554612 | No Loss | 85554668 | No Loss | 85554721 | No Loss | 85554787 | No Loss |
| 85554613 | No Loss | 85554669 | No Loss | 85554722 | No Loss | 85554788 | No Loss |
| 85554615 | No Loss | 85554670 | No Purchase | 85554723 | No Purchase | 85554789 | No Purchase |
| 85554616 | No Loss | 85554671 | No Purchase | 85554724 | No Purchase | 85554791 | No Loss |
| 85554618 | No Loss | 85554672 | No Loss | 85554725 | No Loss | 85554793 | No Loss |
| 85554619 | No Loss | 85554673 | No Loss | 85554726 | No Purchase | 85554795 | No Loss |
| 85554620 | No Loss | 85554674 | No Loss | 85554727 | No Loss | 85554796 | No Loss |
| 85554621 | No Loss | 85554675 | No Loss | 85554729 | No Loss | 85554797 | No Loss |
| 85554622 | No Loss | 85554676 | No Loss | 85554730 | No Purchase | 85554799 | No Purchase |
| 85554623 | No Loss | 85554677 | No Purchase | 85554731 | No Loss | 85554800 | No Loss |
| 85554624 | No Loss | 85554678 | No Loss | 85554732 | No Purchase | 85554801 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85554802 | No Loss | 85554862 | No Loss | 85554926 | No Loss | 85554986 | No Loss |
| 85554803 | No Loss | 85554865 | No Loss | 85554928 | No Loss | 85554988 | No Loss |
| 85554804 | No Purchase | 85554866 | No Loss | 85554929 | No Purchase | 85554989 | No Loss |
| 85554805 | No Loss | 85554868 | No Loss | 85554930 | No Loss | 85554992 | No Loss |
| 85554806 | No Loss | 85554871 | No Purchase | 85554932 | No Loss | 85554995 | No Purchase |
| 85554807 | No Purchase | 85554872 | No Loss | 85554933 | No Loss | 85554996 | No Loss |
| 85554808 | No Loss | 85554873 | No Loss | 85554934 | No Loss | 85554998 | No Loss |
| 85554809 | No Loss | 85554874 | No Loss | 85554935 | No Loss | 85554999 | No Purchase |
| 85554810 | No Loss | 85554876 | No Loss | 85554936 | No Loss | 85555000 | No Purchase |
| 85554811 | No Loss | 85554877 | No Purchase | 85554938 | No Loss | 85555001 | No Purchase |
| 85554812 | No Purchase | 85554878 | No Loss | 85554939 | No Loss | 85555003 | No Loss |
| 85554814 | No Loss | 85554879 | No Purchase | 85554940 | No Loss | 85555004 | No Loss |
| 85554815 | No Purchase | 85554880 | No Loss | 85554941 | No Loss | 85555005 | No Loss |
| 85554818 | No Loss | 85554881 | No Loss | 85554942 | No Loss | 85555006 | No Purchase |
| 85554819 | No Loss | 85554882 | No Loss | 85554943 | No Loss | 85555007 | No Purchase |
| 85554820 | No Loss | 85554884 | No Purchase | 85554945 | No Loss | 85555008 | No Loss |
| 85554821 | No Loss | 85554885 | No Loss | 85554946 | No Loss | 85555009 | No Loss |
| 85554822 | No Purchase | 85554887 | No Loss | 85554947 | No Loss | 85555010 | No Loss |
| 85554824 | No Loss | 85554888 | No Loss | 85554949 | No Purchase | 85555011 | No Loss |
| 85554825 | No Loss | 85554890 | No Purchase | 85554950 | No Loss | 85555012 | No Loss |
| 85554826 | No Loss | 85554891 | No Loss | 85554952 | No Loss | 85555015 | No Loss |
| 85554827 | No Loss | 85554892 | No Purchase | 85554953 | No Loss | 85555016 | No Purchase |
| 85554828 | No Loss | 85554893 | No Loss | 85554954 | No Loss | 85555017 | No Loss |
| 85554832 | No Purchase | 85554894 | No Loss | 85554955 | No Loss | 85555020 | No Loss |
| 85554833 | No Loss | 85554896 | No Loss | 85554956 | No Loss | 85555021 | No Loss |
| 85554834 | No Purchase | 85554899 | No Purchase | 85554957 | No Loss | 85555022 | No Loss |
| 85554835 | No Loss | 85554901 | No Loss | 85554958 | No Loss | 85555023 | No Loss |
| 85554836 | No Loss | 85554902 | No Purchase | 85554960 | No Loss | 85555024 | No Loss |
| 85554837 | No Purchase | 85554903 | No Loss | 85554962 | No Loss | 85555027 | No Loss |
| 85554838 | No Loss | 85554905 | No Purchase | 85554964 | No Purchase | 85555028 | No Loss |
| 85554839 | No Loss | 85554906 | No Loss | 85554967 | No Loss | 85555029 | No Loss |
| 85554840 | No Loss | 85554907 | No Loss | 85554968 | No Loss | 85555030 | No Loss |
| 85554841 | No Loss | 85554908 | No Loss | 85554970 | No Loss | 85555031 | No Loss |
| 85554843 | No Loss | 85554909 | No Loss | 85554971 | No Purchase | 85555032 | No Loss |
| 85554844 | No Loss | 85554910 | No Loss | 85554972 | No Loss | 85555033 | No Loss |
| 85554845 | No Loss | 85554912 | No Purchase | 85554973 | No Loss | 85555034 | No Loss |
| 85554847 | No Loss | 85554913 | No Loss | 85554975 | No Loss | 85555035 | No Loss |
| 85554848 | No Loss | 85554914 | No Loss | 85554976 | No Purchase | 85555037 | No Loss |
| 85554849 | No Loss | 85554915 | No Purchase | 85554977 | No Loss | 85555038 | No Loss |
| 85554850 | No Loss | 85554916 | No Loss | 85554978 | No Loss | 85555039 | No Loss |
| 85554853 | No Loss | 85554917 | No Purchase | 85554979 | No Loss | 85555040 | No Loss |
| 85554854 | No Purchase | 85554918 | No Loss | 85554980 | No Loss | 85555041 | No Loss |
| 85554857 | No Loss | 85554920 | No Purchase | 85554981 | No Purchase | 85555042 | No Loss |
| 85554858 | No Purchase | 85554921 | No Loss | 85554982 | No Purchase | 85555043 | No Loss |
| 85554859 | No Loss | 85554922 | No Loss | 85554983 | No Purchase | 85555044 | No Loss |
| 85554861 | No Loss | 85554924 | No Loss | 85554984 | No Loss | 85555048 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85555049 | No Loss | 85555116 | No Loss | 85555180 | No Loss | 85555243 | No Loss |
| 85555050 | No Loss | 85555117 | No Loss | 85555181 | No Loss | 85555245 | No Loss |
| 85555051 | No Loss | 85555119 | No Loss | 85555184 | No Loss | 85555246 | No Loss |
| 85555052 | No Loss | 85555120 | No Loss | 85555186 | No Loss | 85555247 | No Loss |
| 85555053 | No Loss | 85555121 | No Loss | 85555187 | No Loss | 85555248 | No Loss |
| 85555056 | No Loss | 85555125 | No Loss | 85555188 | No Loss | 85555250 | No Loss |
| 85555057 | No Loss | 85555127 | No Loss | 85555189 | No Loss | 85555251 | No Loss |
| 85555058 | No Loss | 85555128 | No Loss | 85555190 | No Loss | 85555253 | No Loss |
| 85555059 | No Loss | 85555129 | No Loss | 85555191 | No Loss | 85555256 | No Loss |
| 85555060 | No Loss | 85555130 | No Loss | 85555192 | No Loss | 85555257 | No Loss |
| 85555062 | No Loss | 85555131 | No Loss | 85555193 | No Loss | 85555258 | No Loss |
| 85555063 | No Loss | 85555132 | No Loss | 85555194 | No Loss | 85555261 | No Loss |
| 85555066 | No Purchase | 85555133 | No Loss | 85555195 | No Loss | 85555263 | No Loss |
| 85555067 | No Purchase | 85555134 | No Loss | 85555196 | No Loss | 85555264 | No Loss |
| 85555068 | No Loss | 85555135 | No Loss | 85555197 | No Loss | 85555265 | No Loss |
| 85555069 | No Loss | 85555136 | No Loss | 85555198 | No Loss | 85555266 | No Loss |
| 85555073 | No Loss | 85555137 | No Loss | 85555199 | No Loss | 85555269 | No Loss |
| 85555076 | No Loss | 85555138 | No Loss | 85555200 | No Loss | 85555270 | No Loss |
| 85555077 | No Purchase | 85555139 | No Loss | 85555201 | No Loss | 85555272 | No Loss |
| 85555081 | No Loss | 85555140 | No Loss | 85555203 | No Loss | 85555273 | No Loss |
| 85555083 | No Loss | 85555141 | No Loss | 85555204 | No Loss | 85555274 | No Loss |
| 85555084 | No Loss | 85555143 | No Loss | 85555206 | No Loss | 85555276 | No Loss |
| 85555085 | No Loss | 85555144 | No Loss | 85555207 | No Loss | 85555277 | No Loss |
| 85555086 | No Purchase | 85555145 | No Loss | 85555210 | No Loss | 85555279 | No Loss |
| 85555088 | No Loss | 85555146 | No Loss | 85555211 | No Loss | 85555280 | No Loss |
| 85555089 | No Loss | 85555148 | No Loss | 85555212 | No Loss | 85555281 | No Loss |
| 85555090 | No Loss | 85555149 | No Loss | 85555213 | No Loss | 85555283 | No Loss |
| 85555091 | No Loss | 85555150 | No Loss | 85555219 | No Loss | 85555284 | No Loss |
| 85555093 | No Loss | 85555152 | No Loss | 85555220 | No Loss | 85555286 | No Loss |
| 85555094 | No Loss | 85555153 | No Loss | 85555221 | No Loss | 85555287 | No Loss |
| 85555095 | No Loss | 85555154 | No Loss | 85555222 | No Loss | 85555290 | No Loss |
| 85555097 | No Loss | 85555155 | No Loss | 85555223 | No Loss | 85555291 | No Loss |
| 85555098 | No Loss | 85555157 | No Loss | 85555224 | No Loss | 85555293 | No Loss |
| 85555099 | No Loss | 85555158 | No Loss | 85555226 | No Loss | 85555294 | No Loss |
| 85555100 | No Loss | 85555160 | No Loss | 85555227 | No Loss | 85555295 | No Loss |
| 85555102 | No Loss | 85555162 | No Loss | 85555228 | No Loss | 85555296 | No Loss |
| 85555103 | No Loss | 85555164 | No Loss | 85555230 | No Loss | 85555297 | No Loss |
| 85555104 | No Loss | 85555165 | No Loss | 85555232 | No Loss | 85555298 | No Loss |
| 85555106 | No Loss | 85555166 | No Loss | 85555233 | No Loss | 85555301 | No Loss |
| 85555107 | No Loss | 85555168 | No Loss | 85555234 | No Loss | 85555302 | No Loss |
| 85555108 | No Loss | 85555170 | No Loss | 85555235 | No Loss | 85555303 | No Loss |
| 85555109 | No Loss | 85555171 | No Loss | 85555237 | No Loss | 85555306 | No Loss |
| 85555110 | No Loss | 85555172 | No Loss | 85555238 | No Loss | 85555307 | No Loss |
| 85555111 | No Loss | 85555177 | No Loss | 85555239 | No Loss | 85555308 | No Loss |
| 85555112 | No Loss | 85555178 | No Loss | 85555241 | No Loss | 85555309 | No Loss |
| 85555115 | No Loss | 85555179 | No Loss | 85555242 | No Loss | 85555310 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85555311 | No Loss | 85555377 | No Loss | 85555440 | No Loss | 85555522 | No Loss |
| 85555312 | No Loss | 85555378 | No Loss | 85555441 | No Loss | 85555523 | No Loss |
| 85555313 | No Loss | 85555379 | No Loss | 85555442 | No Loss | 85555525 | No Loss |
| 85555315 | No Loss | 85555380 | No Loss | 85555443 | No Loss | 85555526 | No Loss |
| 85555316 | No Loss | 85555382 | No Loss | 85555445 | No Loss | 85555528 | No Loss |
| 85555317 | No Loss | 85555383 | No Loss | 85555448 | No Loss | 85555530 | No Loss |
| 85555318 | No Loss | 85555384 | No Loss | 85555449 | No Loss | 85555531 | No Loss |
| 85555319 | No Loss | 85555387 | No Loss | 85555450 | No Loss | 85555533 | No Loss |
| 85555320 | No Loss | 85555389 | No Loss | 85555451 | No Loss | 85555534 | No Loss |
| 85555321 | No Loss | 85555390 | No Loss | 85555454 | No Loss | 85555535 | No Loss |
| 85555323 | No Loss | 85555391 | No Loss | 85555455 | No Loss | 85555536 | No Loss |
| 85555325 | No Loss | 85555393 | No Loss | 85555456 | No Loss | 85555537 | No Loss |
| 85555327 | No Loss | 85555394 | No Loss | 85555459 | No Loss | 85555540 | No Loss |
| 85555329 | No Loss | 85555396 | No Loss | 85555460 | No Loss | 85555541 | No Loss |
| 85555330 | No Loss | 85555399 | No Loss | 85555461 | No Loss | 85555543 | No Loss |
| 85555333 | No Loss | 85555400 | No Loss | 85555463 | No Loss | 85555545 | No Loss |
| 85555334 | No Loss | 85555401 | No Loss | 85555464 | No Loss | 85555547 | No Loss |
| 85555336 | No Loss | 85555402 | No Loss | 85555468 | No Loss | 85555548 | No Loss |
| 85555337 | No Loss | 85555404 | No Loss | 85555470 | No Loss | 85555550 | No Loss |
| 85555338 | No Loss | 85555405 | No Loss | 85555473 | No Loss | 85555551 | No Loss |
| 85555339 | No Loss | 85555406 | No Loss | 85555475 | No Loss | 85555552 | No Loss |
| 85555340 | No Loss | 85555407 | No Loss | 85555477 | No Loss | 85555553 | No Loss |
| 85555341 | No Loss | 85555408 | No Loss | 85555479 | No Loss | 85555554 | No Loss |
| 85555342 | No Loss | 85555409 | No Loss | 85555480 | No Loss | 85555556 | No Loss |
| 85555343 | No Loss | 85555410 | No Loss | 85555482 | No Loss | 85555557 | No Loss |
| 85555344 | No Loss | 85555411 | No Loss | 85555484 | No Loss | 85555558 | No Loss |
| 85555346 | No Loss | 85555413 | No Loss | 85555485 | No Loss | 85555559 | No Loss |
| 85555347 | No Loss | 85555414 | No Loss | 85555486 | No Loss | 85555561 | No Loss |
| 85555351 | No Loss | 85555415 | No Loss | 85555489 | No Loss | 85555562 | No Loss |
| 85555353 | No Loss | 85555417 | No Loss | 85555490 | No Loss | 85555563 | No Loss |
| 85555354 | No Loss | 85555418 | No Loss | 85555491 | No Loss | 85555564 | No Loss |
| 85555355 | No Loss | 85555421 | No Loss | 85555493 | No Loss | 85555565 | No Loss |
| 85555356 | No Loss | 85555422 | No Loss | 85555494 | No Loss | 85555566 | No Loss |
| 85555358 | No Loss | 85555423 | No Loss | 85555495 | No Loss | 85555567 | No Loss |
| 85555360 | No Loss | 85555424 | No Loss | 85555496 | No Loss | 85555568 | No Loss |
| 85555361 | No Loss | 85555425 | No Loss | 85555497 | No Loss | 85555569 | No Loss |
| 85555364 | No Loss | 85555426 | No Loss | 85555499 | No Loss | 85555570 | No Loss |
| 85555365 | No Loss | 85555427 | No Loss | 85555502 | No Loss | 85555571 | No Loss |
| 85555368 | No Loss | 85555429 | No Loss | 85555509 | No Loss | 85555572 | No Loss |
| 85555369 | No Loss | 85555430 | No Loss | 85555510 | No Loss | 85555573 | No Loss |
| 85555370 | No Loss | 85555433 | No Loss | 85555512 | No Loss | 85555574 | No Loss |
| 85555371 | No Loss | 85555434 | No Loss | 85555513 | No Loss | 85555575 | No Loss |
| 85555372 | No Loss | 85555435 | No Loss | 85555516 | No Loss | 85555576 | No Loss |
| 85555373 | No Loss | 85555436 | No Loss | 85555517 | No Loss | 85555577 | No Loss |
| 85555374 | No Loss | 85555437 | No Loss | 85555518 | No Loss | 85555578 | No Loss |
| 85555376 | No Loss | 85555438 | No Loss | 85555520 | No Loss | 85555579 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85555580 | No Loss | 85555636 | No Loss | 85555696 | No Loss | 85555748 | No Loss |
| 85555581 | No Loss | 85555637 | No Loss | 85555697 | No Loss | 85555749 | No Loss |
| 85555582 | No Loss | 85555638 | No Loss | 85555698 | No Loss | 85555750 | No Loss |
| 85555583 | No Loss | 85555640 | No Loss | 85555699 | No Loss | 85555751 | No Loss |
| 85555584 | No Loss | 85555642 | No Loss | 85555701 | No Loss | 85555752 | No Loss |
| 85555585 | No Loss | 85555644 | No Loss | 85555702 | No Loss | 85555753 | No Loss |
| 85555586 | No Loss | 85555645 | No Loss | 85555705 | No Purchase | 85555754 | No Loss |
| 85555587 | No Loss | 85555647 | No Loss | 85555706 | No Loss | 85555755 | No Loss |
| 85555588 | No Loss | 85555648 | No Loss | 85555707 | No Loss | 85555756 | No Loss |
| 85555589 | No Loss | 85555649 | No Loss | 85555708 | No Loss | 85555757 | No Loss |
| 85555590 | No Loss | 85555651 | No Loss | 85555710 | No Loss | 85555758 | No Loss |
| 85555591 | No Loss | 85555652 | No Loss | 85555711 | No Loss | 85555759 | No Loss |
| 85555592 | No Loss | 85555654 | No Loss | 85555712 | No Loss | 85555760 | No Purchase |
| 85555593 | No Loss | 85555655 | No Loss | 85555713 | No Loss | 85555761 | No Purchase |
| 85555594 | No Loss | 85555656 | No Loss | 85555714 | No Loss | 85555762 | No Purchase |
| 85555595 | No Loss | 85555658 | No Loss | 85555715 | No Loss | 85555764 | No Loss |
| 85555596 | No Loss | 85555659 | No Loss | 85555716 | No Loss | 85555767 | No Loss |
| 85555597 | No Loss | 85555662 | No Loss | 85555717 | No Loss | 85555768 | No Loss |
| 85555598 | No Loss | 85555663 | No Loss | 85555719 | No Loss | 85555771 | No Loss |
| 85555599 | No Loss | 85555664 | No Loss | 85555720 | No Loss | 85555772 | No Loss |
| 85555600 | No Loss | 85555665 | No Loss | 85555721 | No Loss | 85555774 | No Loss |
| 85555601 | No Loss | 85555666 | No Loss | 85555722 | No Loss | 85555775 | No Loss |
| 85555602 | No Loss | 85555667 | No Loss | 85555723 | No Loss | 85555776 | No Purchase |
| 85555603 | No Loss | 85555668 | No Loss | 85555724 | No Loss | 85555777 | No Loss |
| 85555604 | No Loss | 85555670 | No Loss | 85555726 | No Loss | 85555780 | No Loss |
| 85555606 | No Loss | 85555671 | No Loss | 85555727 | No Loss | 85555781 | No Loss |
| 85555607 | No Loss | 85555672 | No Loss | 85555728 | No Purchase | 85555782 | No Loss |
| 85555608 | No Loss | 85555674 | No Loss | 85555729 | No Purchase | 85555783 | No Loss |
| 85555609 | No Loss | 85555675 | No Loss | 85555730 | No Loss | 85555784 | No Purchase |
| 85555611 | No Loss | 85555676 | No Loss | 85555731 | No Purchase | 85555785 | No Loss |
| 85555612 | No Loss | 85555677 | No Loss | 85555732 | No Purchase | 85555786 | No Purchase |
| 85555613 | No Loss | 85555678 | No Loss | 85555733 | No Loss | 85555787 | No Loss |
| 85555614 | No Loss | 85555679 | No Purchase | 85555734 | No Loss | 85555788 | No Loss |
| 85555615 | No Loss | 85555680 | No Loss | 85555735 | No Purchase | 85555789 | No Purchase |
| 85555616 | No Loss | 85555681 | No Loss | 85555736 | No Loss | 85555790 | No Loss |
| 85555617 | No Loss | 85555682 | No Loss | 85555737 | No Loss | 85555792 | No Loss |
| 85555619 | No Loss | 85555684 | No Loss | 85555738 | No Loss | 85555793 | No Purchase |
| 85555620 | No Loss | 85555685 | No Loss | 85555739 | No Loss | 85555794 | No Loss |
| 85555621 | No Loss | 85555686 | No Loss | 85555740 | No Loss | 85555796 | No Loss |
| 85555623 | No Loss | 85555687 | No Loss | 85555741 | No Loss | 85555797 | No Loss |
| 85555624 | No Loss | 85555688 | No Loss | 85555742 | No Purchase | 85555798 | No Loss |
| 85555625 | No Loss | 85555689 | No Loss | 85555743 | No Loss | 85555800 | No Loss |
| 85555627 | No Loss | 85555690 | No Loss | 85555744 | No Loss | 85555802 | No Loss |
| 85555629 | No Loss | 85555691 | No Loss | 85555745 | No Purchase | 85555805 | No Loss |
| 85555633 | No Loss | 85555692 | No Purchase | 85555746 | No Loss | 85555806 | No Loss |
| 85555634 | No Loss | 85555693 | No Loss | 85555747 | No Loss | 85555807 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85555808 | No Loss | 85555875 | No Loss | 85555934 | No Loss | 85555993 | No Loss |
| 85555810 | No Loss | 85555876 | No Loss | 85555935 | No Purchase | 85555994 | No Loss |
| 85555811 | No Purchase | 85555877 | No Loss | 85555937 | No Loss | 85555995 | No Loss |
| 85555812 | No Loss | 85555878 | No Loss | 85555938 | No Loss | 85555997 | No Loss |
| 85555814 | No Purchase | 85555880 | No Loss | 85555939 | No Purchase | 85555998 | No Loss |
| 85555815 | No Loss | 85555881 | No Loss | 85555940 | No Loss | 85555999 | No Loss |
| 85555817 | No Loss | 85555882 | No Loss | 85555944 | No Loss | 85556000 | No Loss |
| 85555819 | No Loss | 85555883 | No Loss | 85555946 | No Loss | 85556001 | No Loss |
| 85555823 | No Loss | 85555884 | No Loss | 85555947 | No Purchase | 85556002 | No Loss |
| 85555824 | No Purchase | 85555886 | No Loss | 85555948 | No Loss | 85556005 | No Purchase |
| 85555825 | No Loss | 85555889 | No Loss | 85555949 | No Loss | 85556006 | No Loss |
| 85555826 | No Loss | 85555890 | No Loss | 85555950 | No Purchase | 85556009 | No Loss |
| 85555827 | No Loss | 85555891 | No Loss | 85555951 | No Loss | 85556010 | No Loss |
| 85555829 | No Loss | 85555892 | No Loss | 85555952 | No Loss | 85556011 | No Loss |
| 85555831 | No Loss | 85555894 | No Purchase | 85555953 | No Loss | 85556012 | No Loss |
| 85555832 | No Loss | 85555895 | No Loss | 85555955 | No Loss | 85556014 | No Loss |
| 85555834 | No Loss | 85555897 | No Loss | 85555956 | No Loss | 85556015 | No Loss |
| 85555835 | No Loss | 85555898 | No Loss | 85555957 | No Loss | 85556016 | No Loss |
| 85555836 | No Loss | 85555899 | No Loss | 85555958 | No Purchase | 85556017 | No Purchase |
| 85555837 | No Purchase | 85555902 | No Purchase | 85555959 | No Purchase | 85556018 | No Loss |
| 85555838 | No Loss | 85555903 | No Loss | 85555961 | No Loss | 85556019 | No Loss |
| 85555840 | No Loss | 85555905 | No Loss | 85555962 | No Loss | 85556020 | No Loss |
| 85555841 | No Purchase | 85555906 | No Loss | 85555963 | No Loss | 85556021 | No Loss |
| 85555842 | No Loss | 85555907 | No Purchase | 85555964 | No Loss | 85556022 | No Loss |
| 85555843 | No Loss | 85555908 | No Loss | 85555965 | No Loss | 85556024 | No Loss |
| 85555844 | No Loss | 85555909 | No Loss | 85555966 | No Loss | 85556025 | No Loss |
| 85555845 | No Purchase | 85555910 | No Loss | 85555969 | No Loss | 85556027 | No Loss |
| 85555846 | No Purchase | 85555911 | No Loss | 85555971 | No Loss | 85556028 | No Loss |
| 85555849 | No Loss | 85555912 | No Loss | 85555973 | No Loss | 85556029 | No Loss |
| 85555850 | No Purchase | 85555913 | No Loss | 85555974 | No Loss | 85556030 | No Loss |
| 85555852 | No Loss | 85555915 | No Loss | 85555975 | No Loss | 85556032 | No Loss |
| 85555853 | No Loss | 85555916 | No Loss | 85555976 | No Loss | 85556033 | No Loss |
| 85555854 | No Loss | 85555919 | No Purchase | 85555977 | No Purchase | 85556035 | No Loss |
| 85555855 | No Loss | 85555920 | No Purchase | 85555978 | No Loss | 85556036 | No Loss |
| 85555857 | No Loss | 85555921 | No Loss | 85555979 | No Loss | 85556038 | No Purchase |
| 85555858 | No Loss | 85555922 | No Purchase | 85555980 | No Purchase | 85556039 | No Loss |
| 85555859 | No Purchase | 85555923 | No Loss | 85555981 | No Loss | 85556041 | No Loss |
| 85555862 | No Loss | 85555924 | No Loss | 85555982 | No Purchase | 85556042 | No Loss |
| 85555863 | No Purchase | 85555925 | No Loss | 85555983 | No Loss | 85556044 | No Loss |
| 85555865 | No Loss | 85555926 | No Purchase | 85555984 | No Purchase | 85556045 | No Loss |
| 85555867 | No Loss | 85555927 | No Loss | 85555985 | No Loss | 85556047 | No Purchase |
| 85555868 | No Loss | 85555928 | No Loss | 85555987 | No Purchase | 85556048 | No Loss |
| 85555870 | No Loss | 85555930 | No Loss | 85555989 | No Purchase | 85556049 | No Loss |
| 85555872 | No Loss | 85555931 | No Purchase | 85555990 | No Loss | 85556050 | No Purchase |
| 85555873 | No Purchase | 85555932 | No Loss | 85555991 | No Loss | 85556051 | No Loss |
| 85555874 | No Loss | 85555933 | No Loss | 85555992 | No Purchase | 85556053 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85556054 | No Loss | 85556110 | No Loss | 85556171 | No Loss | 85556236 | No Purchase |
| 85556055 | No Loss | 85556113 | No Purchase | 85556172 | No Loss | 85556239 | No Purchase |
| 85556057 | No Loss | 85556114 | No Purchase | 85556173 | No Purchase | 85556240 | No Loss |
| 85556059 | No Loss | 85556115 | No Loss | 85556176 | No Loss | 85556242 | No Loss |
| 85556060 | No Loss | 85556117 | No Purchase | 85556177 | No Loss | 85556243 | No Loss |
| 85556061 | No Loss | 85556118 | No Loss | 85556180 | No Purchase | 85556244 | No Loss |
| 85556062 | No Loss | 85556119 | No Loss | 85556182 | No Purchase | 85556247 | No Loss |
| 85556063 | No Loss | 85556120 | No Purchase | 85556183 | No Loss | 85556248 | No Loss |
| 85556064 | No Loss | 85556121 | No Loss | 85556184 | No Loss | 85556249 | No Loss |
| 85556065 | No Purchase | 85556122 | No Loss | 85556185 | No Loss | 85556251 | No Loss |
| 85556066 | No Loss | 85556123 | No Loss | 85556186 | No Loss | 85556252 | No Loss |
| 85556067 | No Loss | 85556124 | No Purchase | 85556187 | No Loss | 85556253 | No Purchase |
| 85556068 | No Loss | 85556125 | No Loss | 85556189 | No Purchase | 85556254 | No Loss |
| 85556069 | No Loss | 85556127 | No Loss | 85556190 | No Loss | 85556255 | No Loss |
| 85556071 | No Loss | 85556128 | No Loss | 85556191 | No Loss | 85556258 | No Purchase |
| 85556072 | No Loss | 85556129 | No Loss | 85556193 | No Purchase | 85556260 | No Purchase |
| 85556073 | No Loss | 85556132 | No Loss | 85556194 | No Loss | 85556261 | No Loss |
| 85556074 | No Loss | 85556133 | No Purchase | 85556195 | No Loss | 85556263 | No Loss |
| 85556075 | No Loss | 85556134 | No Loss | 85556198 | No Purchase | 85556265 | No Loss |
| 85556077 | No Loss | 85556135 | No Loss | 85556199 | No Purchase | 85556267 | No Loss |
| 85556079 | No Loss | 85556136 | No Loss | 85556200 | No Loss | 85556269 | No Loss |
| 85556080 | No Loss | 85556137 | No Loss | 85556201 | No Loss | 85556270 | No Loss |
| 85556081 | No Loss | 85556138 | No Purchase | 85556202 | No Purchase | 85556271 | No Loss |
| 85556082 | No Loss | 85556139 | No Purchase | 85556203 | No Loss | 85556272 | No Purchase |
| 85556083 | No Loss | 85556140 | No Loss | 85556204 | No Loss | 85556273 | No Loss |
| 85556084 | No Loss | 85556141 | No Loss | 85556205 | No Loss | 85556274 | No Loss |
| 85556085 | No Loss | 85556142 | No Loss | 85556207 | No Loss | 85556277 | No Loss |
| 85556086 | No Purchase | 85556143 | No Loss | 85556208 | No Loss | 85556278 | No Loss |
| 85556087 | No Loss | 85556144 | No Loss | 85556209 | No Loss | 85556279 | No Purchase |
| 85556088 | No Loss | 85556147 | No Loss | 85556210 | No Loss | 85556281 | No Loss |
| 85556089 | No Loss | 85556148 | No Loss | 85556211 | No Loss | 85556282 | No Loss |
| 85556090 | No Loss | 85556149 | No Purchase | 85556212 | No Loss | 85556284 | No Loss |
| 85556091 | No Loss | 85556150 | No Purchase | 85556214 | No Loss | 85556285 | No Loss |
| 85556092 | No Loss | 85556151 | No Loss | 85556217 | No Loss | 85556287 | No Loss |
| 85556093 | No Loss | 85556152 | No Purchase | 85556220 | No Loss | 85556289 | No Loss |
| 85556095 | No Loss | 85556154 | No Loss | 85556221 | No Loss | 85556291 | No Loss |
| 85556096 | No Loss | 85556155 | No Loss | 85556223 | No Purchase | 85556292 | No Purchase |
| 85556097 | No Loss | 85556156 | No Purchase | 85556225 | No Purchase | 85556293 | No Loss |
| 85556098 | No Loss | 85556157 | No Loss | 85556226 | No Purchase | 85556294 | No Loss |
| 85556099 | No Loss | 85556159 | No Loss | 85556228 | No Loss | 85556297 | No Loss |
| 85556101 | No Purchase | 85556160 | No Purchase | 85556229 | No Purchase | 85556298 | No Purchase |
| 85556102 | No Loss | 85556161 | No Loss | 85556230 | No Purchase | 85556299 | No Loss |
| 85556104 | No Purchase | 85556165 | No Loss | 85556231 | No Loss | 85556301 | No Loss |
| 85556105 | No Loss | 85556166 | No Loss | 85556232 | No Loss | 85556303 | No Loss |
| 85556106 | No Loss | 85556167 | No Loss | 85556234 | No Loss | 85556305 | No Loss |
| 85556109 | No Loss | 85556169 | No Loss | 85556235 | No Loss | 85556306 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85556307 | No Purchase | 85556376 | No Loss | 85556441 | No Loss | 85556507 | No Loss |
| 85556310 | No Purchase | 85556377 | No Loss | 85556442 | No Loss | 85556508 | No Loss |
| 85556311 | No Purchase | 85556379 | No Purchase | 85556443 | No Purchase | 85556509 | No Loss |
| 85556312 | No Loss | 85556380 | No Loss | 85556445 | No Loss | 85556513 | No Loss |
| 85556313 | No Purchase | 85556381 | No Loss | 85556446 | No Loss | 85556514 | No Loss |
| 85556314 | No Purchase | 85556382 | No Loss | 85556449 | No Loss | 85556515 | No Loss |
| 85556315 | No Purchase | 85556383 | No Purchase | 85556451 | No Loss | 85556516 | No Loss |
| 85556316 | No Loss | 85556384 | No Purchase | 85556453 | No Loss | 85556517 | No Loss |
| 85556317 | No Loss | 85556385 | No Loss | 85556454 | No Loss | 85556518 | No Purchase |
| 85556318 | No Loss | 85556386 | No Loss | 85556456 | No Loss | 85556519 | No Loss |
| 85556319 | No Loss | 85556387 | No Loss | 85556457 | No Purchase | 85556521 | No Purchase |
| 85556320 | No Purchase | 85556389 | No Loss | 85556458 | No Loss | 85556523 | No Loss |
| 85556321 | No Purchase | 85556391 | No Loss | 85556459 | No Loss | 85556525 | No Purchase |
| 85556322 | No Loss | 85556392 | No Purchase | 85556460 | No Loss | 85556526 | No Purchase |
| 85556323 | No Loss | 85556393 | No Loss | 85556461 | No Purchase | 85556527 | No Loss |
| 85556324 | No Loss | 85556395 | No Purchase | 85556462 | No Loss | 85556529 | No Loss |
| 85556325 | No Loss | 85556396 | No Loss | 85556463 | No Loss | 85556530 | No Loss |
| 85556326 | No Loss | 85556397 | No Loss | 85556464 | No Loss | 85556532 | No Loss |
| 85556327 | No Loss | 85556398 | No Loss | 85556466 | No Loss | 85556533 | No Loss |
| 85556331 | No Loss | 85556399 | No Loss | 85556467 | No Loss | 85556534 | No Purchase |
| 85556332 | No Loss | 85556401 | No Loss | 85556468 | No Loss | 85556535 | No Loss |
| 85556333 | No Loss | 85556403 | No Loss | 85556470 | No Loss | 85556538 | No Purchase |
| 85556334 | No Loss | 85556404 | No Purchase | 85556471 | No Loss | 85556539 | No Purchase |
| 85556335 | No Loss | 85556405 | No Loss | 85556472 | No Loss | 85556540 | No Loss |
| 85556336 | No Purchase | 85556407 | No Loss | 85556473 | No Loss | 85556541 | No Purchase |
| 85556337 | No Loss | 85556408 | No Loss | 85556474 | No Loss | 85556542 | No Loss |
| 85556339 | No Loss | 85556412 | No Purchase | 85556475 | No Loss | 85556543 | No Purchase |
| 85556341 | No Loss | 85556413 | No Purchase | 85556476 | No Loss | 85556544 | No Loss |
| 85556342 | No Purchase | 85556415 | No Loss | 85556477 | No Loss | 85556545 | No Loss |
| 85556348 | No Purchase | 85556416 | No Purchase | 85556478 | No Purchase | 85556546 | No Loss |
| 85556350 | No Purchase | 85556419 | No Loss | 85556480 | No Loss | 85556547 | No Purchase |
| 85556351 | No Loss | 85556420 | No Loss | 85556483 | No Purchase | 85556549 | No Loss |
| 85556352 | No Loss | 85556421 | No Purchase | 85556484 | No Loss | 85556550 | No Loss |
| 85556355 | No Loss | 85556422 | No Loss | 85556485 | No Loss | 85556551 | No Loss |
| 85556356 | No Loss | 85556423 | No Loss | 85556486 | No Purchase | 85556552 | No Loss |
| 85556357 | No Purchase | 85556425 | No Loss | 85556488 | No Loss | 85556553 | No Loss |
| 85556358 | No Loss | 85556426 | No Loss | 85556490 | No Loss | 85556555 | No Loss |
| 85556361 | No Loss | 85556427 | No Purchase | 85556492 | No Purchase | 85556556 | No Loss |
| 85556363 | No Purchase | 85556429 | No Purchase | 85556493 | No Loss | 85556557 | No Loss |
| 85556364 | No Loss | 85556430 | No Loss | 85556497 | No Loss | 85556558 | No Loss |
| 85556367 | No Loss | 85556433 | No Loss | 85556499 | No Loss | 85556559 | No Loss |
| 85556368 | No Loss | 85556435 | No Purchase | 85556500 | No Purchase | 85556562 | No Purchase |
| 85556372 | No Loss | 85556436 | No Purchase | 85556501 | No Loss | 85556563 | No Purchase |
| 85556373 | No Loss | 85556437 | No Loss | 85556502 | No Loss | 85556567 | No Loss |
| 85556374 | No Loss | 85556438 | No Loss | 85556504 | No Loss | 85556568 | No Loss |
| 85556375 | No Loss | 85556440 | No Loss | 85556505 | No Purchase | 85556569 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85556570 | No Purchase | 85556631 | No Loss | 85556702 | No Loss | 85556764 | No Loss |
| 85556571 | No Loss | 85556632 | No Loss | 85556703 | No Loss | 85556765 | No Loss |
| 85556572 | No Loss | 85556633 | No Loss | 85556704 | No Loss | 85556766 | No Loss |
| 85556573 | No Loss | 85556634 | No Loss | 85556705 | No Loss | 85556767 | No Loss |
| 85556575 | No Loss | 85556636 | No Loss | 85556706 | No Loss | 85556768 | No Loss |
| 85556576 | No Loss | 85556637 | No Loss | 85556709 | No Loss | 85556769 | No Loss |
| 85556580 | No Loss | 85556639 | No Purchase | 85556710 | No Loss | 85556770 | No Purchase |
| 85556581 | No Loss | 85556642 | No Loss | 85556711 | No Purchase | 85556771 | No Purchase |
| 85556582 | No Loss | 85556643 | No Loss | 85556712 | No Loss | 85556773 | No Purchase |
| 85556583 | No Loss | 85556645 | No Loss | 85556714 | No Purchase | 85556776 | No Loss |
| 85556584 | No Loss | 85556646 | No Loss | 85556715 | No Loss | 85556777 | No Loss |
| 85556585 | No Loss | 85556647 | No Loss | 85556717 | No Loss | 85556778 | No Loss |
| 85556587 | No Loss | 85556648 | No Loss | 85556718 | No Loss | 85556779 | No Loss |
| 85556590 | No Purchase | 85556652 | No Loss | 85556719 | No Loss | 85556780 | No Loss |
| 85556591 | No Purchase | 85556655 | No Loss | 85556720 | No Loss | 85556782 | No Purchase |
| 85556592 | No Loss | 85556656 | No Loss | 85556721 | No Loss | 85556783 | No Purchase |
| 85556593 | No Purchase | 85556657 | No Purchase | 85556722 | No Loss | 85556784 | No Purchase |
| 85556594 | No Loss | 85556658 | No Loss | 85556723 | No Purchase | 85556785 | No Purchase |
| 85556595 | No Loss | 85556659 | No Loss | 85556724 | No Loss | 85556786 | No Loss |
| 85556596 | No Purchase | 85556660 | No Loss | 85556725 | No Loss | 85556788 | No Loss |
| 85556597 | No Loss | 85556661 | No Loss | 85556727 | No Loss | 85556790 | No Purchase |
| 85556599 | No Loss | 85556663 | No Loss | 85556729 | No Purchase | 85556791 | No Loss |
| 85556600 | No Purchase | 85556664 | No Loss | 85556732 | No Purchase | 85556792 | No Loss |
| 85556602 | No Loss | 85556665 | No Loss | 85556733 | No Loss | 85556793 | No Loss |
| 85556603 | No Loss | 85556666 | No Purchase | 85556734 | No Loss | 85556794 | No Purchase |
| 85556606 | No Loss | 85556668 | No Purchase | 85556735 | No Loss | 85556795 | No Loss |
| 85556608 | No Purchase | 85556669 | No Loss | 85556737 | No Purchase | 85556796 | No Loss |
| 85556609 | No Loss | 85556670 | No Loss | 85556738 | No Loss | 85556798 | No Loss |
| 85556610 | No Loss | 85556671 | No Loss | 85556740 | No Loss | 85556799 | No Loss |
| 85556611 | No Loss | 85556672 | No Loss | 85556741 | No Loss | 85556800 | No Loss |
| 85556612 | No Loss | 85556673 | No Loss | 85556743 | No Purchase | 85556801 | No Loss |
| 85556613 | No Loss | 85556675 | No Loss | 85556745 | No Loss | 85556804 | No Purchase |
| 85556614 | No Loss | 85556676 | No Loss | 85556746 | No Purchase | 85556807 | No Loss |
| 85556615 | No Loss | 85556678 | No Purchase | 85556747 | No Purchase | 85556808 | No Purchase |
| 85556616 | No Purchase | 85556679 | No Purchase | 85556748 | No Purchase | 85556809 | No Loss |
| 85556617 | No Loss | 85556680 | No Purchase | 85556749 | No Loss | 85556810 | No Purchase |
| 85556618 | No Loss | 85556681 | No Purchase | 85556750 | No Loss | 85556812 | No Purchase |
| 85556619 | No Loss | 85556683 | No Purchase | 85556751 | No Purchase | 85556814 | No Purchase |
| 85556621 | No Loss | 85556684 | No Loss | 85556752 | No Purchase | 85556816 | No Purchase |
| 85556622 | No Purchase | 85556685 | No Loss | 85556755 | No Loss | 85556817 | No Loss |
| 85556623 | No Loss | 85556687 | No Loss | 85556756 | No Loss | 85556818 | No Loss |
| 85556625 | No Loss | 85556688 | No Loss | 85556757 | No Loss | 85556820 | No Loss |
| 85556626 | No Purchase | 85556690 | No Loss | 85556758 | No Loss | 85556821 | No Purchase |
| 85556627 | No Loss | 85556695 | No Loss | 85556760 | No Loss | 85556822 | No Loss |
| 85556628 | No Purchase | 85556698 | No Loss | 85556761 | No Purchase | 85556823 | No Loss |
| 85556630 | No Loss | 85556701 | No Loss | 85556763 | No Purchase | 85556824 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85556825 | No Loss | 85556888 | No Loss | 85556944 | No Purchase | 85557010 | No Loss |
| 85556826 | No Loss | 85556889 | No Loss | 85556945 | No Loss | 85557011 | No Purchase |
| 85556827 | No Loss | 85556890 | No Loss | 85556946 | No Loss | 85557013 | No Loss |
| 85556828 | No Purchase | 85556891 | No Loss | 85556948 | No Purchase | 85557014 | No Loss |
| 85556829 | No Loss | 85556892 | No Loss | 85556949 | No Purchase | 85557015 | No Loss |
| 85556830 | No Loss | 85556893 | No Loss | 85556950 | No Loss | 85557016 | No Purchase |
| 85556831 | No Loss | 85556894 | No Loss | 85556951 | No Purchase | 85557017 | No Loss |
| 85556832 | No Loss | 85556895 | No Loss | 85556952 | No Purchase | 85557019 | No Loss |
| 85556833 | No Loss | 85556896 | No Loss | 85556953 | No Purchase | 85557021 | No Loss |
| 85556834 | No Loss | 85556897 | No Loss | 85556954 | No Loss | 85557022 | No Loss |
| 85556836 | No Loss | 85556898 | No Loss | 85556956 | No Loss | 85557025 | No Loss |
| 85556837 | No Purchase | 85556899 | No Loss | 85556957 | No Loss | 85557027 | No Purchase |
| 85556839 | No Loss | 85556900 | No Loss | 85556959 | No Loss | 85557028 | No Purchase |
| 85556840 | No Loss | 85556901 | No Loss | 85556961 | No Purchase | 85557029 | No Loss |
| 85556842 | No Loss | 85556902 | No Loss | 85556962 | No Loss | 85557030 | No Purchase |
| 85556845 | No Loss | 85556903 | No Loss | 85556963 | No Loss | 85557031 | No Loss |
| 85556846 | No Loss | 85556904 | No Loss | 85556964 | No Loss | 85557032 | No Loss |
| 85556851 | No Loss | 85556905 | No Loss | 85556965 | No Purchase | 85557033 | No Loss |
| 85556853 | No Loss | 85556906 | No Loss | 85556966 | No Loss | 85557035 | No Loss |
| 85556855 | No Loss | 85556907 | No Loss | 85556967 | No Loss | 85557036 | No Loss |
| 85556858 | No Loss | 85556908 | No Loss | 85556968 | No Purchase | 85557040 | No Loss |
| 85556860 | No Loss | 85556909 | No Loss | 85556970 | No Purchase | 85557041 | No Purchase |
| 85556862 | No Loss | 85556910 | No Loss | 85556972 | No Purchase | 85557043 | No Purchase |
| 85556863 | No Loss | 85556911 | No Loss | 85556973 | No Loss | 85557044 | No Loss |
| 85556864 | No Loss | 85556912 | No Loss | 85556974 | No Purchase | 85557045 | No Loss |
| 85556865 | No Loss | 85556913 | No Loss | 85556975 | No Loss | 85557046 | No Loss |
| 85556867 | No Loss | 85556915 | No Loss | 85556976 | No Loss | 85557047 | No Loss |
| 85556869 | No Loss | 85556916 | No Loss | 85556978 | No Loss | 85557049 | No Loss |
| 85556870 | No Loss | 85556919 | No Loss | 85556979 | No Purchase | 85557050 | No Purchase |
| 85556871 | No Loss | 85556920 | No Loss | 85556980 | No Loss | 85557051 | No Loss |
| 85556872 | No Loss | 85556921 | No Loss | 85556982 | No Loss | 85557052 | No Loss |
| 85556873 | No Loss | 85556922 | No Loss | 85556983 | No Loss | 85557054 | No Loss |
| 85556874 | No Loss | 85556925 | No Loss | 85556985 | No Loss | 85557055 | No Purchase |
| 85556875 | No Loss | 85556926 | No Loss | 85556986 | No Loss | 85557056 | No Loss |
| 85556876 | No Loss | 85556929 | No Loss | 85556987 | No Loss | 85557057 | No Loss |
| 85556877 | No Loss | 85556930 | No Loss | 85556989 | No Loss | 85557058 | No Loss |
| 85556878 | No Loss | 85556931 | No Purchase | 85556990 | No Loss | 85557059 | No Loss |
| 85556879 | No Loss | 85556932 | No Loss | 85556991 | No Loss | 85557061 | No Loss |
| 85556880 | No Loss | 85556933 | No Loss | 85556997 | No Loss | 85557062 | No Loss |
| 85556881 | No Loss | 85556934 | No Loss | 85556998 | No Purchase | 85557063 | No Purchase |
| 85556882 | No Loss | 85556935 | No Loss | 85557000 | No Loss | 85557064 | No Purchase |
| 85556883 | No Loss | 85556936 | No Purchase | 85557001 | No Loss | 85557065 | No Purchase |
| 85556884 | No Loss | 85556937 | No Loss | 85557003 | No Loss | 85557066 | No Loss |
| 85556885 | No Loss | 85556939 | No Purchase | 85557005 | No Loss | 85557068 | No Purchase |
| 85556886 | No Loss | 85556940 | No Loss | 85557008 | No Loss | 85557070 | No Loss |
| 85556887 | No Loss | 85556941 | No Loss | 85557009 | No Purchase | 85557071 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85557072 | No Loss | 85557131 | No Loss | 85557188 | No Loss | 85557246 | No Loss |
| 85557073 | No Loss | 85557134 | No Loss | 85557189 | No Purchase | 85557247 | No Loss |
| 85557074 | No Loss | 85557135 | No Purchase | 85557191 | No Purchase | 85557248 | No Purchase |
| 85557075 | No Loss | 85557136 | No Loss | 85557192 | No Loss | 85557249 | No Loss |
| 85557076 | No Loss | 85557137 | No Purchase | 85557193 | No Loss | 85557251 | No Loss |
| 85557077 | No Loss | 85557138 | No Purchase | 85557194 | No Purchase | 85557252 | No Loss |
| 85557078 | No Loss | 85557139 | No Purchase | 85557195 | No Purchase | 85557253 | No Loss |
| 85557079 | No Loss | 85557141 | No Loss | 85557197 | No Loss | 85557254 | No Loss |
| 85557080 | No Loss | 85557142 | No Loss | 85557198 | No Loss | 85557255 | No Loss |
| 85557083 | No Loss | 85557143 | No Loss | 85557199 | No Loss | 85557256 | No Loss |
| 85557085 | No Loss | 85557144 | No Purchase | 85557200 | No Loss | 85557259 | No Loss |
| 85557086 | No Loss | 85557145 | No Loss | 85557201 | No Loss | 85557260 | No Loss |
| 85557087 | No Loss | 85557146 | No Purchase | 85557202 | No Loss | 85557261 | No Loss |
| 85557088 | No Purchase | 85557149 | No Purchase | 85557203 | No Loss | 85557263 | No Purchase |
| 85557089 | No Loss | 85557150 | No Loss | 85557205 | No Loss | 85557264 | No Loss |
| 85557090 | No Purchase | 85557151 | No Loss | 85557206 | No Loss | 85557265 | No Loss |
| 85557091 | No Purchase | 85557152 | No Loss | 85557207 | No Loss | 85557267 | No Purchase |
| 85557092 | No Loss | 85557153 | No Loss | 85557208 | No Loss | 85557268 | No Loss |
| 85557096 | No Loss | 85557155 | No Loss | 85557210 | No Loss | 85557269 | No Loss |
| 85557097 | No Loss | 85557156 | No Purchase | 85557211 | No Loss | 85557270 | No Loss |
| 85557098 | No Purchase | 85557158 | No Purchase | 85557212 | No Purchase | 85557271 | No Purchase |
| 85557099 | No Loss | 85557159 | No Loss | 85557213 | No Loss | 85557272 | No Loss |
| 85557100 | No Loss | 85557160 | No Loss | 85557214 | No Loss | 85557273 | No Purchase |
| 85557101 | No Purchase | 85557161 | No Loss | 85557215 | No Loss | 85557275 | No Loss |
| 85557102 | No Loss | 85557162 | No Purchase | 85557216 | No Purchase | 85557278 | No Purchase |
| 85557104 | No Loss | 85557163 | No Loss | 85557217 | No Purchase | 85557280 | No Loss |
| 85557105 | No Loss | 85557164 | No Loss | 85557219 | No Loss | 85557281 | No Loss |
| 85557106 | No Loss | 85557165 | No Purchase | 85557220 | No Loss | 85557282 | No Loss |
| 85557107 | No Loss | 85557166 | No Loss | 85557222 | No Loss | 85557284 | No Loss |
| 85557109 | No Purchase | 85557167 | No Purchase | 85557223 | No Purchase | 85557285 | No Loss |
| 85557110 | No Loss | 85557169 | No Loss | 85557225 | No Loss | 85557286 | No Purchase |
| 85557111 | No Loss | 85557170 | No Purchase | 85557226 | No Loss | 85557287 | No Loss |
| 85557112 | No Purchase | 85557171 | No Purchase | 85557230 | No Loss | 85557288 | No Loss |
| 85557114 | No Loss | 85557172 | No Loss | 85557231 | No Purchase | 85557290 | No Purchase |
| 85557116 | No Loss | 85557173 | No Loss | 85557232 | No Purchase | 85557291 | No Purchase |
| 85557117 | No Loss | 85557174 | No Purchase | 85557233 | No Loss | 85557292 | No Loss |
| 85557118 | No Loss | 85557176 | No Purchase | 85557234 | No Loss | 85557293 | No Purchase |
| 85557119 | No Purchase | 85557177 | No Loss | 85557236 | No Purchase | 85557294 | No Loss |
| 85557120 | No Loss | 85557178 | No Loss | 85557238 | No Loss | 85557295 | No Loss |
| 85557121 | No Loss | 85557180 | No Loss | 85557239 | No Purchase | 85557296 | No Purchase |
| 85557124 | No Purchase | 85557181 | No Loss | 85557240 | No Loss | 85557298 | No Loss |
| 85557125 | No Loss | 85557182 | No Loss | 85557241 | No Loss | 85557299 | No Loss |
| 85557126 | No Loss | 85557183 | No Purchase | 85557242 | No Purchase | 85557301 | No Loss |
| 85557127 | No Loss | 85557184 | No Loss | 85557243 | No Loss | 85557302 | No Loss |
| 85557128 | No Loss | 85557185 | No Loss | 85557244 | No Loss | 85557303 | No Loss |
| 85557130 | No Loss | 85557186 | No Loss | 85557245 | No Loss | 85557304 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85557306 | No Loss | 85557375 | No Loss | 85557447 | No Purchase | 85557514 | No Purchase |
| 85557307 | No Loss | 85557376 | No Loss | 85557448 | No Purchase | 85557515 | No Loss |
| 85557309 | No Purchase | 85557378 | No Loss | 85557449 | No Loss | 85557516 | No Loss |
| 85557313 | No Loss | 85557381 | No Loss | 85557451 | No Loss | 85557517 | No Purchase |
| 85557316 | No Purchase | 85557382 | No Loss | 85557452 | No Purchase | 85557518 | No Loss |
| 85557317 | No Loss | 85557383 | No Loss | 85557453 | No Loss | 85557519 | No Loss |
| 85557319 | No Purchase | 85557385 | No Loss | 85557454 | No Loss | 85557521 | No Loss |
| 85557320 | No Loss | 85557386 | No Loss | 85557455 | No Loss | 85557522 | No Loss |
| 85557321 | No Loss | 85557387 | No Loss | 85557456 | No Purchase | 85557523 | No Purchase |
| 85557322 | No Loss | 85557388 | No Loss | 85557457 | No Purchase | 85557525 | No Loss |
| 85557325 | No Loss | 85557389 | No Loss | 85557458 | No Purchase | 85557527 | No Loss |
| 85557326 | No Loss | 85557390 | No Loss | 85557460 | No Loss | 85557528 | No Purchase |
| 85557327 | No Loss | 85557393 | No Loss | 85557462 | No Purchase | 85557529 | No Loss |
| 85557328 | No Loss | 85557394 | No Loss | 85557463 | No Loss | 85557530 | No Loss |
| 85557329 | No Loss | 85557397 | No Loss | 85557464 | No Loss | 85557531 | No Loss |
| 85557330 | No Loss | 85557399 | No Loss | 85557465 | No Loss | 85557532 | No Loss |
| 85557333 | No Loss | 85557401 | No Loss | 85557466 | No Loss | 85557533 | No Loss |
| 85557334 | No Purchase | 85557406 | No Loss | 85557467 | No Loss | 85557534 | No Loss |
| 85557335 | No Loss | 85557408 | No Loss | 85557469 | No Loss | 85557535 | No Loss |
| 85557337 | No Purchase | 85557410 | No Loss | 85557470 | No Loss | 85557536 | No Loss |
| 85557338 | No Loss | 85557411 | No Loss | 85557472 | No Purchase | 85557537 | No Loss |
| 85557339 | No Purchase | 85557412 | No Loss | 85557473 | No Purchase | 85557538 | No Loss |
| 85557340 | No Purchase | 85557413 | No Loss | 85557474 | No Purchase | 85557540 | No Loss |
| 85557341 | No Purchase | 85557414 | No Loss | 85557475 | No Loss | 85557541 | No Purchase |
| 85557342 | No Loss | 85557415 | No Loss | 85557476 | No Loss | 85557542 | No Loss |
| 85557343 | No Loss | 85557416 | No Loss | 85557479 | No Loss | 85557543 | No Loss |
| 85557344 | No Loss | 85557417 | No Loss | 85557481 | No Loss | 85557544 | No Loss |
| 85557346 | No Loss | 85557418 | No Loss | 85557482 | No Loss | 85557547 | No Loss |
| 85557347 | No Loss | 85557419 | No Loss | 85557483 | No Loss | 85557549 | No Purchase |
| 85557348 | No Loss | 85557420 | No Loss | 85557486 | No Loss | 85557550 | No Loss |
| 85557349 | No Loss | 85557423 | No Purchase | 85557487 | No Purchase | 85557551 | No Purchase |
| 85557350 | No Loss | 85557424 | No Loss | 85557488 | No Loss | 85557552 | No Loss |
| 85557351 | No Loss | 85557427 | No Purchase | 85557490 | No Loss | 85557553 | No Loss |
| 85557353 | No Purchase | 85557428 | No Loss | 85557491 | No Loss | 85557555 | No Loss |
| 85557354 | No Loss | 85557429 | No Loss | 85557492 | No Loss | 85557556 | No Loss |
| 85557355 | No Loss | 85557431 | No Loss | 85557493 | No Loss | 85557558 | No Loss |
| 85557356 | No Loss | 85557432 | No Purchase | 85557496 | No Loss | 85557560 | No Loss |
| 85557358 | No Loss | 85557434 | No Purchase | 85557497 | No Purchase | 85557561 | No Loss |
| 85557360 | No Purchase | 85557435 | No Purchase | 85557498 | No Loss | 85557562 | No Loss |
| 85557363 | No Loss | 85557436 | No Purchase | 85557499 | No Loss | 85557563 | No Loss |
| 85557365 | No Purchase | 85557440 | No Loss | 85557500 | No Loss | 85557564 | No Purchase |
| 85557366 | No Loss | 85557441 | No Loss | 85557502 | No Loss | 85557565 | No Loss |
| 85557367 | No Loss | 85557442 | No Purchase | 85557505 | No Loss | 85557566 | No Loss |
| 85557372 | No Loss | 85557443 | No Loss | 85557508 | No Loss | 85557567 | No Loss |
| 85557373 | No Loss | 85557444 | No Purchase | 85557512 | No Purchase | 85557568 | No Loss |
| 85557374 | No Loss | 85557445 | No Loss | 85557513 | No Loss | 85557569 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85557570 | No Loss | 85557623 | No Purchase | 85557686 | No Loss | 85557746 | No Loss |
| 85557571 | No Loss | 85557625 | No Loss | 85557687 | No Loss | 85557747 | No Loss |
| 85557572 | No Loss | 85557626 | No Loss | 85557688 | No Purchase | 85557748 | No Loss |
| 85557573 | No Purchase | 85557627 | No Loss | 85557689 | No Purchase | 85557750 | No Loss |
| 85557574 | No Loss | 85557628 | No Purchase | 85557690 | No Loss | 85557752 | No Loss |
| 85557576 | No Loss | 85557629 | No Loss | 85557693 | No Loss | 85557755 | No Loss |
| 85557577 | No Purchase | 85557630 | No Loss | 85557694 | No Purchase | 85557756 | No Loss |
| 85557578 | No Loss | 85557631 | No Loss | 85557695 | No Purchase | 85557757 | No Loss |
| 85557579 | No Loss | 85557632 | No Loss | 85557696 | No Loss | 85557758 | No Loss |
| 85557580 | No Loss | 85557634 | No Purchase | 85557697 | No Loss | 85557759 | No Loss |
| 85557581 | No Loss | 85557635 | No Loss | 85557698 | No Purchase | 85557760 | No Loss |
| 85557582 | No Loss | 85557636 | No Loss | 85557699 | No Loss | 85557761 | No Loss |
| 85557583 | No Loss | 85557638 | No Loss | 85557700 | No Purchase | 85557762 | No Loss |
| 85557584 | No Loss | 85557639 | No Purchase | 85557702 | No Loss | 85557763 | No Loss |
| 85557585 | No Loss | 85557640 | No Loss | 85557703 | No Loss | 85557764 | No Loss |
| 85557586 | No Loss | 85557641 | No Purchase | 85557704 | No Loss | 85557765 | No Loss |
| 85557587 | No Loss | 85557642 | No Purchase | 85557705 | No Loss | 85557766 | No Loss |
| 85557589 | No Loss | 85557643 | No Loss | 85557706 | No Purchase | 85557767 | No Loss |
| 85557590 | No Loss | 85557644 | No Loss | 85557707 | No Loss | 85557768 | No Loss |
| 85557591 | No Loss | 85557645 | No Loss | 85557709 | No Loss | 85557769 | No Loss |
| 85557592 | No Loss | 85557647 | No Loss | 85557710 | No Loss | 85557770 | No Loss |
| 85557593 | No Loss | 85557648 | No Loss | 85557711 | No Loss | 85557771 | No Loss |
| 85557594 | No Loss | 85557649 | No Loss | 85557712 | No Purchase | 85557772 | No Loss |
| 85557597 | No Loss | 85557650 | No Loss | 85557713 | No Loss | 85557773 | No Loss |
| 85557599 | No Loss | 85557652 | No Purchase | 85557714 | No Loss | 85557774 | No Loss |
| 85557600 | No Purchase | 85557654 | No Loss | 85557716 | No Loss | 85557775 | No Loss |
| 85557601 | No Loss | 85557655 | No Purchase | 85557717 | No Loss | 85557776 | No Loss |
| 85557602 | No Loss | 85557657 | No Loss | 85557719 | No Loss | 85557777 | No Loss |
| 85557603 | No Loss | 85557659 | No Loss | 85557720 | No Loss | 85557781 | No Loss |
| 85557604 | No Loss | 85557662 | No Purchase | 85557722 | No Loss | 85557782 | No Loss |
| 85557605 | No Loss | 85557663 | No Loss | 85557723 | No Loss | 85557784 | No Loss |
| 85557606 | No Loss | 85557665 | No Loss | 85557724 | No Purchase | 85557786 | No Loss |
| 85557607 | No Purchase | 85557666 | No Loss | 85557725 | No Loss | 85557788 | No Loss |
| 85557608 | No Loss | 85557667 | No Loss | 85557726 | No Loss | 85557789 | No Loss |
| 85557609 | No Loss | 85557668 | No Loss | 85557728 | No Purchase | 85557791 | No Loss |
| 85557610 | No Purchase | 85557671 | No Loss | 85557729 | No Loss | 85557792 | No Loss |
| 85557611 | No Loss | 85557672 | No Loss | 85557731 | No Loss | 85557793 | No Loss |
| 85557612 | No Loss | 85557674 | No Loss | 85557734 | No Loss | 85557794 | No Loss |
| 85557614 | No Loss | 85557675 | No Loss | 85557735 | No Loss | 85557795 | No Loss |
| 85557615 | No Purchase | 85557676 | No Loss | 85557736 | No Loss | 85557796 | No Loss |
| 85557616 | No Purchase | 85557678 | No Loss | 85557737 | No Purchase | 85557797 | No Loss |
| 85557617 | No Loss | 85557680 | No Loss | 85557738 | No Loss | 85557799 | No Loss |
| 85557618 | No Loss | 85557682 | No Purchase | 85557740 | No Purchase | 85557800 | No Loss |
| 85557619 | No Loss | 85557683 | No Loss | 85557741 | No Loss | 85557801 | No Purchase |
| 85557620 | No Purchase | 85557684 | No Loss | 85557743 | No Loss | 85557802 | No Loss |
| 85557622 | No Purchase | 85557685 | No Loss | 85557744 | No Loss | 85557804 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85557805 | No Purchase | 85557864 | No Loss | 85557924 | No Purchase | 85557984 | No Loss |
| 85557806 | No Loss | 85557865 | No Purchase | 85557925 | No Loss | 85557986 | No Loss |
| 85557807 | No Loss | 85557866 | No Loss | 85557926 | No Purchase | 85557987 | No Purchase |
| 85557808 | No Loss | 85557868 | No Loss | 85557927 | No Loss | 85557989 | No Loss |
| 85557809 | No Purchase | 85557870 | No Loss | 85557928 | No Loss | 85557990 | No Loss |
| 85557811 | No Loss | 85557871 | No Purchase | 85557929 | No Purchase | 85557991 | No Purchase |
| 85557812 | No Loss | 85557872 | No Loss | 85557930 | No Purchase | 85557992 | No Loss |
| 85557813 | No Loss | 85557873 | No Loss | 85557932 | No Purchase | 85557994 | No Loss |
| 85557814 | No Loss | 85557874 | No Loss | 85557933 | No Loss | 85557995 | No Loss |
| 85557815 | No Loss | 85557875 | No Purchase | 85557934 | No Loss | 85557996 | No Loss |
| 85557816 | No Loss | 85557877 | No Loss | 85557935 | No Loss | 85557998 | No Loss |
| 85557818 | No Loss | 85557878 | No Loss | 85557936 | No Purchase | 85557999 | No Loss |
| 85557819 | No Loss | 85557879 | No Loss | 85557939 | No Loss | 85558000 | No Loss |
| 85557820 | No Loss | 85557880 | No Loss | 85557940 | No Loss | 85558001 | No Loss |
| 85557821 | No Loss | 85557881 | No Loss | 85557941 | No Loss | 85558002 | No Purchase |
| 85557822 | No Loss | 85557884 | No Loss | 85557942 | No Loss | 85558004 | No Purchase |
| 85557823 | No Loss | 85557887 | No Loss | 85557943 | No Loss | 85558005 | No Loss |
| 85557824 | No Loss | 85557888 | No Loss | 85557944 | No Loss | 85558006 | No Loss |
| 85557825 | No Loss | 85557889 | No Purchase | 85557945 | No Loss | 85558007 | No Loss |
| 85557826 | No Loss | 85557890 | No Loss | 85557946 | No Loss | 85558008 | No Loss |
| 85557828 | No Loss | 85557891 | No Purchase | 85557947 | No Purchase | 85558009 | No Loss |
| 85557831 | No Loss | 85557892 | No Purchase | 85557948 | No Loss | 85558011 | No Loss |
| 85557832 | No Loss | 85557894 | No Loss | 85557949 | No Purchase | 85558012 | No Purchase |
| 85557833 | No Loss | 85557896 | No Loss | 85557950 | No Loss | 85558013 | No Loss |
| 85557834 | No Loss | 85557897 | No Loss | 85557954 | No Loss | 85558016 | No Loss |
| 85557836 | No Loss | 85557899 | No Loss | 85557955 | No Loss | 85558017 | No Purchase |
| 85557838 | No Loss | 85557900 | No Loss | 85557956 | No Purchase | 85558018 | No Purchase |
| 85557839 | No Loss | 85557901 | No Loss | 85557958 | No Purchase | 85558019 | No Loss |
| 85557840 | No Loss | 85557902 | No Purchase | 85557959 | No Loss | 85558020 | No Loss |
| 85557843 | No Loss | 85557903 | No Purchase | 85557960 | No Loss | 85558022 | No Loss |
| 85557844 | No Loss | 85557904 | No Purchase | 85557962 | No Loss | 85558023 | No Loss |
| 85557845 | No Purchase | 85557905 | No Loss | 85557964 | No Loss | 85558024 | No Loss |
| 85557846 | No Purchase | 85557907 | No Purchase | 85557965 | No Purchase | 85558025 | No Purchase |
| 85557847 | No Loss | 85557908 | No Loss | 85557968 | No Loss | 85558026 | No Purchase |
| 85557848 | No Loss | 85557911 | No Loss | 85557969 | No Purchase | 85558027 | No Purchase |
| 85557849 | No Purchase | 85557912 | No Loss | 85557970 | No Loss | 85558028 | No Loss |
| 85557850 | No Loss | 85557913 | No Loss | 85557971 | No Loss | 85558029 | No Loss |
| 85557851 | No Loss | 85557914 | No Loss | 85557972 | No Loss | 85558030 | No Loss |
| 85557854 | No Loss | 85557915 | No Purchase | 85557974 | No Loss | 85558031 | No Loss |
| 85557855 | No Purchase | 85557916 | No Purchase | 85557975 | No Loss | 85558032 | No Loss |
| 85557856 | No Purchase | 85557918 | No Purchase | 85557976 | No Loss | 85558036 | No Loss |
| 85557857 | No Purchase | 85557919 | No Purchase | 85557977 | No Loss | 85558037 | No Loss |
| 85557858 | No Purchase | 85557920 | No Purchase | 85557978 | No Purchase | 85558038 | No Loss |
| 85557860 | No Loss | 85557921 | No Purchase | 85557979 | No Loss | 85558039 | No Loss |
| 85557861 | No Loss | 85557922 | No Loss | 85557981 | No Purchase | 85558040 | No Purchase |
| 85557863 | No Loss | 85557923 | No Loss | 85557983 | No Loss | 85558041 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85558042 | No Loss | 85558109 | No Loss | 85558160 | No Loss | 85558213 | No Purchase |
| 85558043 | No Loss | 85558110 | No Loss | 85558161 | No Loss | 85558216 | No Purchase |
| 85558044 | No Purchase | 85558111 | No Loss | 85558162 | No Loss | 85558217 | No Purchase |
| 85558045 | No Loss | 85558112 | No Loss | 85558163 | No Loss | 85558218 | No Loss |
| 85558048 | No Loss | 85558113 | No Loss | 85558164 | No Loss | 85558219 | No Purchase |
| 85558049 | No Loss | 85558115 | No Loss | 85558165 | No Loss | 85558220 | No Loss |
| 85558050 | No Purchase | 85558116 | No Loss | 85558166 | No Loss | 85558221 | No Loss |
| 85558052 | No Loss | 85558119 | No Loss | 85558167 | No Loss | 85558222 | No Loss |
| 85558053 | No Purchase | 85558120 | No Loss | 85558168 | No Loss | 85558224 | No Purchase |
| 85558054 | No Loss | 85558122 | No Loss | 85558169 | No Loss | 85558225 | No Purchase |
| 85558055 | No Loss | 85558124 | No Loss | 85558170 | No Loss | 85558226 | No Loss |
| 85558056 | No Purchase | 85558125 | No Loss | 85558171 | No Loss | 85558228 | No Loss |
| 85558057 | No Loss | 85558126 | No Loss | 85558172 | No Loss | 85558229 | No Loss |
| 85558059 | No Loss | 85558127 | No Loss | 85558173 | No Loss | 85558230 | No Loss |
| 85558060 | No Loss | 85558128 | No Loss | 85558174 | No Loss | 85558232 | No Loss |
| 85558062 | No Loss | 85558129 | No Loss | 85558175 | No Loss | 85558234 | No Loss |
| 85558063 | No Purchase | 85558130 | No Loss | 85558176 | No Loss | 85558235 | No Loss |
| 85558064 | No Loss | 85558131 | No Loss | 85558177 | No Loss | 85558236 | No Loss |
| 85558065 | No Purchase | 85558132 | No Loss | 85558178 | No Purchase | 85558237 | No Loss |
| 85558068 | No Loss | 85558133 | No Loss | 85558180 | No Purchase | 85558238 | No Purchase |
| 85558069 | No Loss | 85558134 | No Loss | 85558181 | No Loss | 85558239 | No Loss |
| 85558070 | No Purchase | 85558135 | No Loss | 85558182 | No Loss | 85558240 | No Loss |
| 85558071 | No Loss | 85558136 | No Loss | 85558184 | No Loss | 85558241 | No Loss |
| 85558072 | No Purchase | 85558137 | No Loss | 85558185 | No Loss | 85558243 | No Loss |
| 85558073 | No Loss | 85558138 | No Loss | 85558186 | No Loss | 85558244 | No Loss |
| 85558074 | No Loss | 85558139 | No Loss | 85558187 | No Purchase | 85558246 | No Purchase |
| 85558075 | No Purchase | 85558140 | No Loss | 85558190 | No Loss | 85558247 | No Loss |
| 85558076 | No Loss | 85558141 | No Loss | 85558191 | No Loss | 85558249 | No Loss |
| 85558079 | No Loss | 85558142 | No Loss | 85558192 | No Loss | 85558250 | No Loss |
| 85558081 | No Loss | 85558143 | No Loss | 85558193 | No Loss | 85558251 | No Purchase |
| 85558082 | No Loss | 85558144 | No Loss | 85558194 | No Loss | 85558253 | No Loss |
| 85558083 | No Loss | 85558145 | No Loss | 85558195 | No Loss | 85558255 | No Loss |
| 85558084 | No Loss | 85558146 | No Loss | 85558196 | No Purchase | 85558256 | No Loss |
| 85558085 | No Purchase | 85558147 | No Loss | 85558197 | No Loss | 85558257 | No Purchase |
| 85558086 | No Loss | 85558148 | No Loss | 85558199 | No Loss | 85558258 | No Loss |
| 85558089 | No Loss | 85558149 | No Loss | 85558200 | No Purchase | 85558259 | No Loss |
| 85558090 | No Loss | 85558150 | No Loss | 85558201 | No Purchase | 85558260 | No Loss |
| 85558092 | No Loss | 85558151 | No Loss | 85558202 | No Loss | 85558261 | No Purchase |
| 85558095 | No Loss | 85558152 | No Loss | 85558203 | No Loss | 85558263 | No Loss |
| 85558098 | No Loss | 85558153 | No Loss | 85558205 | No Loss | 85558264 | No Purchase |
| 85558101 | No Purchase | 85558154 | No Loss | 85558206 | No Loss | 85558265 | No Loss |
| 85558102 | No Loss | 85558155 | No Loss | 85558207 | No Loss | 85558266 | No Loss |
| 85558104 | No Loss | 85558156 | No Loss | 85558209 | No Purchase | 85558267 | No Loss |
| 85558105 | No Loss | 85558157 | No Loss | 85558210 | No Loss | 85558268 | No Loss |
| 85558106 | No Loss | 85558158 | No Loss | 85558211 | No Loss | 85558269 | No Loss |
| 85558107 | No Loss | 85558159 | No Loss | 85558212 | No Loss | 85558271 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85558272 | No Loss | 85558328 | No Loss | 85558391 | No Loss | 85558449 | No Loss |
| 85558273 | No Loss | 85558330 | No Loss | 85558392 | No Loss | 85558450 | No Loss |
| 85558274 | No Loss | 85558331 | No Purchase | 85558393 | No Loss | 85558451 | No Purchase |
| 85558275 | No Purchase | 85558334 | No Loss | 85558395 | No Purchase | 85558452 | No Loss |
| 85558276 | No Purchase | 85558335 | No Purchase | 85558396 | No Loss | 85558453 | No Loss |
| 85558277 | No Loss | 85558336 | No Purchase | 85558398 | No Loss | 85558454 | No Purchase |
| 85558278 | No Loss | 85558339 | No Loss | 85558399 | No Loss | 85558455 | No Loss |
| 85558280 | No Loss | 85558340 | No Loss | 85558400 | No Purchase | 85558456 | No Loss |
| 85558282 | No Loss | 85558341 | No Loss | 85558401 | No Purchase | 85558457 | No Loss |
| 85558284 | No Loss | 85558342 | No Purchase | 85558402 | No Purchase | 85558458 | No Purchase |
| 85558285 | No Loss | 85558343 | No Purchase | 85558404 | No Loss | 85558459 | No Purchase |
| 85558286 | No Loss | 85558348 | No Loss | 85558405 | No Loss | 85558460 | No Purchase |
| 85558287 | No Loss | 85558349 | No Purchase | 85558406 | No Purchase | 85558461 | No Loss |
| 85558289 | No Loss | 85558350 | No Loss | 85558408 | No Loss | 85558462 | No Loss |
| 85558290 | No Purchase | 85558351 | No Loss | 85558409 | No Loss | 85558464 | No Loss |
| 85558291 | No Purchase | 85558353 | No Purchase | 85558411 | No Loss | 85558465 | No Loss |
| 85558292 | No Loss | 85558354 | No Purchase | 85558412 | No Loss | 85558466 | No Loss |
| 85558294 | No Loss | 85558355 | No Loss | 85558413 | No Loss | 85558467 | No Loss |
| 85558295 | No Loss | 85558356 | No Loss | 85558414 | No Loss | 85558468 | No Loss |
| 85558296 | No Loss | 85558357 | No Loss | 85558416 | No Purchase | 85558469 | No Loss |
| 85558297 | No Loss | 85558358 | No Purchase | 85558417 | No Purchase | 85558472 | No Loss |
| 85558298 | No Loss | 85558359 | No Loss | 85558418 | No Purchase | 85558473 | No Loss |
| 85558299 | No Loss | 85558360 | No Purchase | 85558420 | No Loss | 85558474 | No Loss |
| 85558300 | No Purchase | 85558363 | No Loss | 85558421 | No Loss | 85558475 | No Purchase |
| 85558301 | No Loss | 85558364 | No Purchase | 85558422 | No Purchase | 85558476 | No Loss |
| 85558302 | No Purchase | 85558365 | No Loss | 85558424 | No Loss | 85558477 | No Loss |
| 85558305 | No Purchase | 85558366 | No Loss | 85558425 | No Loss | 85558478 | No Loss |
| 85558306 | No Purchase | 85558367 | No Loss | 85558426 | No Loss | 85558479 | No Purchase |
| 85558307 | No Loss | 85558368 | No Purchase | 85558427 | No Loss | 85558480 | No Loss |
| 85558308 | No Purchase | 85558369 | No Loss | 85558428 | No Loss | 85558481 | No Purchase |
| 85558310 | No Purchase | 85558370 | No Loss | 85558429 | No Loss | 85558482 | No Loss |
| 85558312 | No Loss | 85558371 | No Loss | 85558430 | No Purchase | 85558484 | No Loss |
| 85558313 | No Loss | 85558372 | No Loss | 85558431 | No Loss | 85558485 | No Loss |
| 85558314 | No Loss | 85558374 | No Loss | 85558432 | No Loss | 85558486 | No Loss |
| 85558315 | No Loss | 85558375 | No Loss | 85558433 | No Loss | 85558488 | No Purchase |
| 85558316 | No Purchase | 85558376 | No Loss | 85558435 | No Loss | 85558490 | No Loss |
| 85558317 | No Loss | 85558378 | No Loss | 85558436 | No Purchase | 85558491 | No Loss |
| 85558318 | No Loss | 85558379 | No Purchase | 85558437 | No Purchase | 85558493 | No Loss |
| 85558319 | No Loss | 85558380 | No Purchase | 85558438 | No Loss | 85558494 | No Loss |
| 85558320 | No Loss | 85558381 | No Loss | 85558439 | No Loss | 85558495 | No Loss |
| 85558321 | No Purchase | 85558382 | No Loss | 85558441 | No Loss | 85558498 | No Purchase |
| 85558322 | No Loss | 85558384 | No Loss | 85558442 | No Loss | 85558500 | No Loss |
| 85558323 | No Loss | 85558386 | No Loss | 85558443 | No Loss | 85558501 | No Purchase |
| 85558324 | No Loss | 85558387 | No Purchase | 85558444 | No Loss | 85558502 | No Purchase |
| 85558326 | No Loss | 85558389 | No Purchase | 85558446 | No Purchase | 85558503 | No Loss |
| 85558327 | No Purchase | 85558390 | No Loss | 85558447 | No Loss | 85558504 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85558505 | No Loss | 85558573 | No Loss | 85558632 | No Loss | 85558693 | No Purchase |
| 85558507 | No Purchase | 85558575 | No Loss | 85558633 | No Loss | 85558694 | No Loss |
| 85558508 | No Purchase | 85558576 | No Purchase | 85558634 | No Loss | 85558696 | No Loss |
| 85558509 | No Purchase | 85558577 | No Loss | 85558637 | No Loss | 85558697 | No Loss |
| 85558510 | No Loss | 85558579 | No Loss | 85558638 | No Loss | 85558698 | No Loss |
| 85558511 | No Purchase | 85558580 | No Loss | 85558639 | No Loss | 85558701 | No Loss |
| 85558513 | No Loss | 85558582 | No Loss | 85558640 | No Loss | 85558702 | No Loss |
| 85558514 | No Loss | 85558583 | No Purchase | 85558641 | No Loss | 85558703 | No Loss |
| 85558516 | No Loss | 85558585 | No Loss | 85558642 | No Loss | 85558704 | No Purchase |
| 85558519 | No Loss | 85558586 | No Loss | 85558643 | No Loss | 85558705 | No Loss |
| 85558520 | No Loss | 85558588 | No Loss | 85558646 | No Loss | 85558707 | No Loss |
| 85558521 | No Loss | 85558589 | No Loss | 85558647 | No Loss | 85558708 | No Loss |
| 85558522 | No Loss | 85558591 | No Loss | 85558648 | No Loss | 85558709 | No Loss |
| 85558523 | No Purchase | 85558592 | No Loss | 85558649 | No Loss | 85558710 | No Loss |
| 85558524 | No Purchase | 85558594 | No Loss | 85558650 | No Loss | 85558711 | No Purchase |
| 85558525 | No Loss | 85558595 | No Purchase | 85558651 | No Loss | 85558712 | No Purchase |
| 85558526 | No Loss | 85558597 | No Loss | 85558653 | No Loss | 85558713 | No Loss |
| 85558527 | No Purchase | 85558598 | No Loss | 85558655 | No Loss | 85558714 | No Purchase |
| 85558530 | No Loss | 85558599 | No Loss | 85558656 | No Loss | 85558715 | No Loss |
| 85558531 | No Loss | 85558600 | No Purchase | 85558658 | No Loss | 85558717 | No Loss |
| 85558532 | No Loss | 85558601 | No Purchase | 85558659 | No Loss | 85558718 | No Loss |
| 85558533 | No Loss | 85558602 | No Loss | 85558661 | No Loss | 85558719 | No Loss |
| 85558535 | No Loss | 85558603 | No Loss | 85558662 | No Loss | 85558721 | No Loss |
| 85558537 | No Loss | 85558604 | No Loss | 85558663 | No Loss | 85558722 | No Loss |
| 85558540 | No Loss | 85558605 | No Loss | 85558665 | No Loss | 85558723 | No Purchase |
| 85558541 | No Loss | 85558606 | No Loss | 85558666 | No Loss | 85558724 | No Loss |
| 85558542 | No Loss | 85558607 | No Loss | 85558668 | No Loss | 85558725 | No Loss |
| 85558543 | No Loss | 85558608 | No Loss | 85558669 | No Loss | 85558726 | No Loss |
| 85558544 | No Loss | 85558609 | No Loss | 85558670 | No Loss | 85558727 | No Loss |
| 85558546 | No Purchase | 85558610 | No Loss | 85558673 | No Loss | 85558728 | No Purchase |
| 85558548 | No Loss | 85558611 | No Loss | 85558675 | No Loss | 85558729 | No Loss |
| 85558549 | No Purchase | 85558612 | No Loss | 85558676 | No Loss | 85558731 | No Loss |
| 85558550 | No Loss | 85558613 | No Loss | 85558677 | No Loss | 85558734 | No Loss |
| 85558551 | No Loss | 85558614 | No Loss | 85558678 | No Loss | 85558735 | No Purchase |
| 85558555 | No Purchase | 85558615 | No Loss | 85558679 | No Loss | 85558736 | No Loss |
| 85558558 | No Purchase | 85558616 | No Loss | 85558680 | No Loss | 85558737 | No Loss |
| 85558559 | No Loss | 85558618 | No Loss | 85558681 | No Loss | 85558738 | No Purchase |
| 85558560 | No Loss | 85558619 | No Loss | 85558682 | No Loss | 85558739 | No Loss |
| 85558561 | No Loss | 85558621 | No Loss | 85558683 | No Loss | 85558740 | No Loss |
| 85558563 | No Loss | 85558622 | No Loss | 85558684 | No Loss | 85558741 | No Purchase |
| 85558565 | No Loss | 85558623 | No Loss | 85558685 | No Purchase | 85558742 | No Purchase |
| 85558566 | No Loss | 85558624 | No Purchase | 85558687 | No Loss | 85558743 | No Loss |
| 85558567 | No Loss | 85558626 | No Loss | 85558688 | No Loss | 85558744 | No Loss |
| 85558570 | No Loss | 85558627 | No Purchase | 85558689 | No Purchase | 85558745 | No Loss |
| 85558571 | No Loss | 85558628 | No Loss | 85558690 | No Purchase | 85558746 | No Loss |
| 85558572 | No Loss | 85558629 | No Purchase | 85558692 | No Loss | 85558747 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85558748 | No Loss | 85558812 | No Loss | 85558883 | No Loss | 85558941 | No Loss |
| 85558749 | No Loss | 85558814 | No Loss | 85558884 | No Purchase | 85558942 | No Purchase |
| 85558750 | No Loss | 85558817 | No Purchase | 85558885 | No Loss | 85558943 | No Loss |
| 85558751 | No Purchase | 85558818 | No Loss | 85558886 | No Purchase | 85558944 | No Loss |
| 85558752 | No Loss | 85558819 | No Loss | 85558887 | No Purchase | 85558945 | No Loss |
| 85558754 | No Loss | 85558820 | No Loss | 85558888 | No Loss | 85558946 | No Loss |
| 85558755 | No Loss | 85558821 | No Loss | 85558889 | No Loss | 85558947 | No Loss |
| 85558757 | No Loss | 85558825 | No Loss | 85558891 | No Loss | 85558948 | No Loss |
| 85558758 | No Loss | 85558827 | No Loss | 85558892 | No Purchase | 85558949 | No Loss |
| 85558759 | No Loss | 85558829 | No Loss | 85558894 | No Loss | 85558950 | No Purchase |
| 85558760 | No Loss | 85558830 | No Loss | 85558895 | No Loss | 85558951 | No Purchase |
| 85558761 | No Purchase | 85558831 | No Loss | 85558896 | No Loss | 85558952 | No Purchase |
| 85558762 | No Loss | 85558832 | No Loss | 85558897 | No Loss | 85558953 | No Loss |
| 85558763 | No Purchase | 85558833 | No Loss | 85558898 | No Loss | 85558954 | No Loss |
| 85558766 | No Loss | 85558834 | No Loss | 85558899 | No Purchase | 85558955 | No Loss |
| 85558767 | No Purchase | 85558836 | No Loss | 85558901 | No Loss | 85558956 | No Loss |
| 85558769 | No Loss | 85558837 | No Loss | 85558902 | No Purchase | 85558957 | No Loss |
| 85558770 | No Loss | 85558838 | No Purchase | 85558903 | No Purchase | 85558958 | No Loss |
| 85558772 | No Loss | 85558839 | No Loss | 85558904 | No Loss | 85558959 | No Loss |
| 85558773 | No Purchase | 85558841 | No Loss | 85558905 | No Loss | 85558961 | No Loss |
| 85558775 | No Loss | 85558842 | No Loss | 85558906 | No Loss | 85558962 | No Loss |
| 85558777 | No Loss | 85558843 | No Loss | 85558907 | No Loss | 85558963 | No Loss |
| 85558778 | No Purchase | 85558844 | No Loss | 85558909 | No Loss | 85558964 | No Loss |
| 85558779 | No Loss | 85558848 | No Loss | 85558910 | No Loss | 85558966 | No Loss |
| 85558780 | No Loss | 85558849 | No Loss | 85558911 | No Purchase | 85558968 | No Purchase |
| 85558781 | No Loss | 85558851 | No Loss | 85558913 | No Loss | 85558969 | No Loss |
| 85558782 | No Loss | 85558852 | No Purchase | 85558915 | No Purchase | 85558970 | No Purchase |
| 85558783 | No Loss | 85558853 | No Loss | 85558917 | No Loss | 85558971 | No Loss |
| 85558785 | No Loss | 85558855 | No Loss | 85558918 | No Loss | 85558972 | No Purchase |
| 85558788 | No Loss | 85558857 | No Loss | 85558919 | No Loss | 85558974 | No Purchase |
| 85558789 | No Loss | 85558859 | No Loss | 85558921 | No Loss | 85558975 | No Loss |
| 85558792 | No Loss | 85558860 | No Purchase | 85558922 | No Purchase | 85558977 | No Loss |
| 85558793 | No Loss | 85558861 | No Loss | 85558924 | No Loss | 85558981 | No Loss |
| 85558794 | No Loss | 85558862 | No Loss | 85558925 | No Loss | 85558982 | No Loss |
| 85558795 | No Loss | 85558865 | No Loss | 85558926 | No Loss | 85558985 | No Loss |
| 85558797 | No Loss | 85558867 | No Loss | 85558927 | No Loss | 85558986 | No Loss |
| 85558798 | No Loss | 85558869 | No Loss | 85558929 | No Loss | 85558987 | No Loss |
| 85558799 | No Loss | 85558870 | No Loss | 85558931 | No Purchase | 85558988 | No Loss |
| 85558802 | No Loss | 85558871 | No Loss | 85558932 | No Loss | 85558990 | No Loss |
| 85558803 | No Purchase | 85558873 | No Loss | 85558933 | No Loss | 85558991 | No Loss |
| 85558804 | No Loss | 85558874 | No Purchase | 85558934 | No Purchase | 85558995 | No Loss |
| 85558805 | No Loss | 85558875 | No Loss | 85558936 | No Purchase | 85558996 | No Purchase |
| 85558806 | No Loss | 85558876 | No Purchase | 85558937 | No Purchase | 85558997 | No Loss |
| 85558808 | No Loss | 85558877 | No Loss | 85558938 | No Purchase | 85558998 | No Purchase |
| 85558809 | No Loss | 85558879 | No Loss | 85558939 | No Loss | 85558999 | No Loss |
| 85558810 | No Loss | 85558880 | No Loss | 85558940 | No Loss | 85559000 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85559001 | No Loss | 85559066 | No Loss | 85559127 | No Purchase | 85559184 | No Loss |
| 85559004 | No Loss | 85559068 | No Purchase | 85559128 | No Loss | 85559185 | No Loss |
| 85559005 | No Loss | 85559069 | No Loss | 85559129 | No Loss | 85559186 | No Loss |
| 85559006 | No Loss | 85559070 | No Loss | 85559130 | No Loss | 85559187 | No Loss |
| 85559007 | No Loss | 85559073 | No Purchase | 85559131 | No Loss | 85559188 | No Loss |
| 85559008 | No Loss | 85559075 | No Loss | 85559132 | No Loss | 85559189 | No Loss |
| 85559010 | No Loss | 85559076 | No Loss | 85559133 | No Purchase | 85559190 | No Purchase |
| 85559012 | No Loss | 85559077 | No Loss | 85559134 | No Loss | 85559191 | No Loss |
| 85559013 | No Loss | 85559078 | No Loss | 85559135 | No Loss | 85559193 | No Purchase |
| 85559015 | No Loss | 85559079 | No Loss | 85559136 | No Loss | 85559194 | No Purchase |
| 85559020 | No Loss | 85559080 | No Purchase | 85559137 | No Purchase | 85559197 | No Purchase |
| 85559021 | No Loss | 85559081 | No Loss | 85559140 | No Loss | 85559198 | No Purchase |
| 85559023 | No Loss | 85559082 | No Purchase | 85559141 | No Loss | 85559199 | No Purchase |
| 85559024 | No Loss | 85559083 | No Purchase | 85559143 | No Loss | 85559200 | No Purchase |
| 85559025 | No Loss | 85559085 | No Purchase | 85559145 | No Purchase | 85559201 | No Loss |
| 85559026 | No Loss | 85559087 | No Purchase | 85559146 | No Loss | 85559204 | No Loss |
| 85559027 | No Loss | 85559088 | No Purchase | 85559147 | No Loss | 85559205 | No Loss |
| 85559028 | No Loss | 85559090 | No Loss | 85559148 | No Loss | 85559206 | No Loss |
| 85559029 | No Loss | 85559091 | No Loss | 85559149 | No Loss | 85559209 | No Loss |
| 85559030 | No Loss | 85559092 | No Purchase | 85559150 | No Loss | 85559210 | No Loss |
| 85559031 | No Loss | 85559093 | No Loss | 85559151 | No Loss | 85559211 | No Loss |
| 85559033 | No Loss | 85559094 | No Loss | 85559152 | No Loss | 85559212 | No Loss |
| 85559034 | No Loss | 85559095 | No Loss | 85559154 | No Loss | 85559213 | No Loss |
| 85559035 | No Loss | 85559096 | No Loss | 85559155 | No Loss | 85559215 | No Loss |
| 85559036 | No Loss | 85559098 | No Loss | 85559156 | No Loss | 85559216 | No Loss |
| 85559037 | No Loss | 85559101 | No Purchase | 85559157 | No Loss | 85559217 | No Purchase |
| 85559038 | No Loss | 85559102 | No Loss | 85559158 | No Loss | 85559218 | No Loss |
| 85559039 | No Loss | 85559103 | No Purchase | 85559159 | No Loss | 85559219 | No Loss |
| 85559040 | No Loss | 85559104 | No Loss | 85559160 | No Purchase | 85559220 | No Loss |
| 85559041 | No Loss | 85559105 | No Loss | 85559161 | No Loss | 85559223 | No Loss |
| 85559042 | No Loss | 85559106 | No Loss | 85559162 | No Loss | 85559224 | No Purchase |
| 85559043 | No Loss | 85559107 | No Purchase | 85559163 | No Loss | 85559225 | No Purchase |
| 85559044 | No Loss | 85559108 | No Loss | 85559164 | No Loss | 85559226 | No Loss |
| 85559045 | No Loss | 85559110 | No Loss | 85559166 | No Loss | 85559227 | No Loss |
| 85559047 | No Loss | 85559112 | No Loss | 85559168 | No Loss | 85559228 | No Purchase |
| 85559050 | No Purchase | 85559113 | No Loss | 85559170 | No Loss | 85559229 | No Loss |
| 85559052 | No Purchase | 85559114 | No Loss | 85559173 | No Loss | 85559233 | No Loss |
| 85559054 | No Purchase | 85559115 | No Purchase | 85559174 | No Loss | 85559234 | No Purchase |
| 85559056 | No Loss | 85559116 | No Loss | 85559175 | No Loss | 85559235 | No Purchase |
| 85559057 | No Loss | 85559118 | No Loss | 85559176 | No Purchase | 85559236 | No Loss |
| 85559058 | No Loss | 85559119 | No Loss | 85559178 | No Loss | 85559237 | No Loss |
| 85559059 | No Loss | 85559120 | No Loss | 85559179 | No Loss | 85559239 | No Loss |
| 85559061 | No Loss | 85559123 | No Loss | 85559180 | No Loss | 85559240 | No Loss |
| 85559062 | No Purchase | 85559124 | No Loss | 85559181 | No Loss | 85559241 | No Purchase |
| 85559063 | No Purchase | 85559125 | No Loss | 85559182 | No Purchase | 85559243 | No Loss |
| 85559064 | No Loss | 85559126 | No Loss | 85559183 | No Loss | 85559244 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85559245 | No Loss | 85559321 | No Loss | 85559376 | No Purchase | 85559446 | No Loss |
| 85559247 | No Loss | 85559322 | No Loss | 85559377 | No Loss | 85559447 | No Loss |
| 85559248 | No Loss | 85559323 | No Purchase | 85559379 | No Loss | 85559449 | No Loss |
| 85559252 | No Loss | 85559324 | No Purchase | 85559380 | No Loss | 85559451 | No Loss |
| 85559254 | No Loss | 85559326 | No Purchase | 85559385 | No Loss | 85559452 | No Loss |
| 85559258 | No Loss | 85559327 | No Loss | 85559387 | No Purchase | 85559455 | No Loss |
| 85559259 | No Loss | 85559328 | No Loss | 85559389 | No Loss | 85559457 | No Loss |
| 85559260 | No Loss | 85559329 | No Loss | 85559390 | No Purchase | 85559458 | No Purchase |
| 85559261 | No Loss | 85559331 | No Loss | 85559391 | No Purchase | 85559459 | No Loss |
| 85559262 | No Loss | 85559332 | No Loss | 85559394 | No Loss | 85559461 | No Loss |
| 85559263 | No Loss | 85559334 | No Loss | 85559395 | No Loss | 85559463 | No Purchase |
| 85559264 | No Loss | 85559335 | No Loss | 85559396 | No Loss | 85559464 | No Loss |
| 85559266 | No Loss | 85559336 | No Loss | 85559399 | No Loss | 85559465 | No Loss |
| 85559267 | No Purchase | 85559337 | No Loss | 85559400 | No Loss | 85559466 | No Loss |
| 85559268 | No Purchase | 85559338 | No Loss | 85559402 | No Loss | 85559468 | No Loss |
| 85559269 | No Loss | 85559340 | No Loss | 85559403 | No Loss | 85559469 | No Loss |
| 85559272 | No Loss | 85559341 | No Purchase | 85559407 | No Loss | 85559473 | No Purchase |
| 85559273 | No Loss | 85559342 | No Loss | 85559409 | No Loss | 85559474 | No Loss |
| 85559274 | No Loss | 85559343 | No Loss | 85559410 | No Loss | 85559475 | No Loss |
| 85559275 | No Loss | 85559344 | No Purchase | 85559411 | No Loss | 85559476 | No Loss |
| 85559276 | No Loss | 85559345 | No Purchase | 85559413 | No Loss | 85559478 | No Loss |
| 85559277 | No Loss | 85559346 | No Loss | 85559414 | No Purchase | 85559479 | No Loss |
| 85559280 | No Loss | 85559348 | No Loss | 85559415 | No Loss | 85559481 | No Purchase |
| 85559281 | No Purchase | 85559350 | No Loss | 85559416 | No Purchase | 85559482 | No Loss |
| 85559284 | No Purchase | 85559352 | No Loss | 85559417 | No Loss | 85559483 | No Purchase |
| 85559285 | No Loss | 85559353 | No Loss | 85559418 | No Loss | 85559484 | No Loss |
| 85559286 | No Loss | 85559354 | No Purchase | 85559419 | No Loss | 85559485 | No Loss |
| 85559291 | No Purchase | 85559355 | No Loss | 85559420 | No Loss | 85559486 | No Purchase |
| 85559295 | No Loss | 85559357 | No Loss | 85559421 | No Loss | 85559487 | No Loss |
| 85559296 | No Loss | 85559358 | No Purchase | 85559422 | No Purchase | 85559488 | No Loss |
| 85559297 | No Loss | 85559359 | No Loss | 85559425 | No Loss | 85559489 | No Loss |
| 85559298 | No Loss | 85559360 | No Loss | 85559426 | No Loss | 85559491 | No Loss |
| 85559302 | No Purchase | 85559361 | No Loss | 85559427 | No Loss | 85559493 | No Loss |
| 85559303 | No Purchase | 85559362 | No Loss | 85559429 | No Loss | 85559494 | No Loss |
| 85559304 | No Loss | 85559363 | No Loss | 85559431 | No Loss | 85559495 | No Loss |
| 85559305 | No Loss | 85559364 | No Loss | 85559432 | No Loss | 85559496 | No Loss |
| 85559306 | No Purchase | 85559365 | No Loss | 85559434 | No Loss | 85559498 | No Loss |
| 85559308 | No Loss | 85559366 | No Loss | 85559435 | No Loss | 85559502 | No Loss |
| 85559309 | No Loss | 85559367 | No Loss | 85559436 | No Loss | 85559503 | No Loss |
| 85559311 | No Loss | 85559368 | No Loss | 85559437 | No Purchase | 85559504 | No Loss |
| 85559312 | No Loss | 85559369 | No Loss | 85559438 | No Purchase | 85559505 | No Loss |
| 85559314 | No Loss | 85559370 | No Loss | 85559439 | No Purchase | 85559506 | No Loss |
| 85559317 | No Purchase | 85559371 | No Loss | 85559440 | No Loss | 85559507 | No Loss |
| 85559318 | No Loss | 85559372 | No Loss | 85559441 | No Purchase | 85559508 | No Loss |
| 85559319 | No Loss | 85559373 | No Purchase | 85559442 | No Loss | 85559510 | No Loss |
| 85559320 | No Loss | 85559375 | No Loss | 85559444 | No Purchase | 85559511 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85559514 | No Loss | 85559570 | No Loss | 85559634 | No Loss | 85559698 | No Purchase |
| 85559515 | No Loss | 85559571 | No Purchase | 85559635 | No Loss | 85559699 | No Loss |
| 85559516 | No Loss | 85559572 | No Loss | 85559636 | No Loss | 85559702 | No Loss |
| 85559517 | No Loss | 85559573 | No Loss | 85559637 | No Loss | 85559703 | No Loss |
| 85559519 | No Loss | 85559575 | No Loss | 85559638 | No Loss | 85559704 | No Loss |
| 85559521 | No Loss | 85559577 | No Loss | 85559639 | No Loss | 85559705 | No Loss |
| 85559522 | No Loss | 85559578 | No Loss | 85559640 | No Loss | 85559710 | No Loss |
| 85559523 | No Loss | 85559579 | No Loss | 85559642 | No Loss | 85559712 | No Loss |
| 85559524 | No Loss | 85559581 | No Loss | 85559643 | No Loss | 85559713 | No Loss |
| 85559525 | No Loss | 85559582 | No Purchase | 85559644 | No Loss | 85559714 | No Purchase |
| 85559526 | No Loss | 85559583 | No Loss | 85559645 | No Loss | 85559715 | No Loss |
| 85559527 | No Loss | 85559584 | No Loss | 85559646 | No Loss | 85559717 | No Loss |
| 85559528 | No Loss | 85559587 | No Purchase | 85559648 | No Loss | 85559719 | No Purchase |
| 85559529 | No Purchase | 85559589 | No Loss | 85559649 | No Loss | 85559720 | No Loss |
| 85559531 | No Loss | 85559591 | No Loss | 85559650 | No Loss | 85559722 | No Loss |
| 85559533 | No Loss | 85559592 | No Purchase | 85559652 | No Loss | 85559725 | No Loss |
| 85559534 | No Loss | 85559593 | No Loss | 85559653 | No Loss | 85559726 | No Loss |
| 85559535 | No Loss | 85559594 | No Loss | 85559654 | No Loss | 85559729 | No Loss |
| 85559536 | No Loss | 85559596 | No Purchase | 85559655 | No Loss | 85559730 | No Loss |
| 85559537 | No Loss | 85559598 | No Loss | 85559657 | No Loss | 85559731 | No Loss |
| 85559538 | No Loss | 85559599 | No Loss | 85559658 | No Loss | 85559732 | No Purchase |
| 85559540 | No Loss | 85559602 | No Purchase | 85559659 | No Loss | 85559733 | No Purchase |
| 85559541 | No Loss | 85559603 | No Loss | 85559660 | No Loss | 85559734 | No Loss |
| 85559542 | No Loss | 85559604 | No Loss | 85559664 | No Loss | 85559735 | No Loss |
| 85559543 | No Loss | 85559605 | No Loss | 85559665 | No Loss | 85559736 | No Purchase |
| 85559544 | No Loss | 85559606 | No Purchase | 85559666 | No Loss | 85559737 | No Loss |
| 85559545 | No Loss | 85559609 | No Loss | 85559668 | No Loss | 85559738 | No Purchase |
| 85559549 | No Loss | 85559610 | No Loss | 85559669 | No Loss | 85559739 | No Purchase |
| 85559550 | No Loss | 85559611 | No Loss | 85559670 | No Loss | 85559740 | No Loss |
| 85559551 | No Loss | 85559612 | No Loss | 85559671 | No Loss | 85559741 | No Purchase |
| 85559552 | No Loss | 85559613 | No Loss | 85559672 | No Loss | 85559742 | No Loss |
| 85559553 | No Loss | 85559615 | No Loss | 85559674 | No Loss | 85559743 | No Loss |
| 85559554 | No Loss | 85559616 | No Loss | 85559675 | No Loss | 85559744 | No Loss |
| 85559556 | No Loss | 85559617 | No Loss | 85559677 | No Loss | 85559745 | No Purchase |
| 85559557 | No Loss | 85559618 | No Loss | 85559679 | No Loss | 85559746 | No Loss |
| 85559558 | No Loss | 85559619 | No Loss | 85559680 | No Loss | 85559747 | No Loss |
| 85559559 | No Loss | 85559621 | No Loss | 85559681 | No Loss | 85559749 | No Loss |
| 85559560 | No Loss | 85559622 | No Loss | 85559682 | No Loss | 85559750 | No Purchase |
| 85559561 | No Loss | 85559624 | No Loss | 85559684 | No Loss | 85559752 | No Loss |
| 85559562 | No Loss | 85559625 | No Loss | 85559685 | No Loss | 85559754 | No Purchase |
| 85559563 | No Loss | 85559627 | No Loss | 85559688 | No Loss | 85559755 | No Loss |
| 85559564 | No Loss | 85559629 | No Loss | 85559689 | No Loss | 85559756 | No Loss |
| 85559566 | No Loss | 85559630 | No Loss | 85559690 | No Loss | 85559757 | No Loss |
| 85559567 | No Loss | 85559631 | No Loss | 85559691 | No Loss | 85559759 | No Purchase |
| 85559568 | No Purchase | 85559632 | No Loss | 85559695 | No Loss | 85559760 | No Loss |
| 85559569 | No Loss | 85559633 | No Loss | 85559696 | No Loss | 85559761 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85559762 | No Loss | 85559828 | No Loss | 85559886 | No Loss | 85559957 | No Loss |
| 85559763 | No Loss | 85559829 | No Purchase | 85559887 | No Purchase | 85559959 | No Loss |
| 85559765 | No Purchase | 85559830 | No Loss | 85559888 | No Purchase | 85559961 | No Loss |
| 85559766 | No Loss | 85559831 | No Loss | 85559889 | No Loss | 85559962 | No Loss |
| 85559768 | No Loss | 85559832 | No Loss | 85559891 | No Loss | 85559963 | No Loss |
| 85559769 | No Loss | 85559833 | No Purchase | 85559899 | No Loss | 85559965 | No Loss |
| 85559770 | No Purchase | 85559835 | No Loss | 85559900 | No Loss | 85559966 | No Loss |
| 85559771 | No Loss | 85559836 | No Loss | 85559901 | No Loss | 85559967 | No Loss |
| 85559772 | No Purchase | 85559837 | No Loss | 85559902 | No Loss | 85559969 | No Purchase |
| 85559773 | No Loss | 85559838 | No Loss | 85559903 | No Loss | 85559970 | No Loss |
| 85559774 | No Purchase | 85559839 | No Purchase | 85559905 | No Loss | 85559971 | No Loss |
| 85559775 | No Loss | 85559842 | No Loss | 85559906 | No Loss | 85559972 | No Purchase |
| 85559776 | No Purchase | 85559843 | No Loss | 85559908 | No Purchase | 85559973 | No Loss |
| 85559777 | No Loss | 85559844 | No Purchase | 85559909 | No Purchase | 85559976 | No Loss |
| 85559781 | No Loss | 85559846 | No Loss | 85559910 | No Purchase | 85559977 | No Loss |
| 85559782 | No Loss | 85559847 | No Loss | 85559911 | No Loss | 85559978 | No Loss |
| 85559783 | No Loss | 85559848 | No Purchase | 85559912 | No Loss | 85559980 | No Loss |
| 85559784 | No Purchase | 85559849 | No Purchase | 85559913 | No Purchase | 85559981 | No Loss |
| 85559785 | No Loss | 85559850 | No Loss | 85559914 | No Loss | 85559982 | No Loss |
| 85559787 | No Purchase | 85559852 | No Loss | 85559915 | No Purchase | 85559984 | No Loss |
| 85559788 | No Loss | 85559853 | No Loss | 85559917 | No Loss | 85559986 | No Loss |
| 85559789 | No Loss | 85559855 | No Loss | 85559918 | No Loss | 85559987 | No Loss |
| 85559791 | No Loss | 85559856 | No Loss | 85559920 | No Purchase | 85559988 | No Loss |
| 85559792 | No Loss | 85559857 | No Loss | 85559921 | No Purchase | 85559990 | No Loss |
| 85559793 | No Loss | 85559858 | No Purchase | 85559922 | No Loss | 85559993 | No Loss |
| 85559794 | No Purchase | 85559860 | No Loss | 85559924 | No Loss | 85559994 | No Loss |
| 85559795 | No Purchase | 85559861 | No Loss | 85559928 | No Loss | 85559995 | No Loss |
| 85559796 | No Loss | 85559862 | No Purchase | 85559929 | No Loss | 85559996 | No Loss |
| 85559800 | No Loss | 85559863 | No Purchase | 85559931 | No Loss | 85559997 | No Loss |
| 85559801 | No Purchase | 85559864 | No Loss | 85559932 | No Purchase | 85559999 | No Purchase |
| 85559803 | No Loss | 85559865 | No Loss | 85559933 | No Loss | 85560001 | No Loss |
| 85559804 | No Loss | 85559866 | No Loss | 85559934 | No Loss | 85560002 | No Loss |
| 85559805 | No Purchase | 85559868 | No Loss | 85559937 | No Loss | 85560003 | No Loss |
| 85559806 | No Loss | 85559869 | No Loss | 85559938 | No Loss | 85560004 | No Loss |
| 85559807 | No Purchase | 85559870 | No Loss | 85559939 | No Loss | 85560005 | No Purchase |
| 85559809 | No Loss | 85559871 | No Loss | 85559940 | No Purchase | 85560006 | No Purchase |
| 85559812 | No Loss | 85559872 | No Purchase | 85559941 | No Purchase | 85560008 | No Loss |
| 85559813 | No Loss | 85559873 | No Loss | 85559943 | No Loss | 85560009 | No Loss |
| 85559814 | No Loss | 85559877 | No Loss | 85559945 | No Loss | 85560012 | No Loss |
| 85559817 | No Loss | 85559878 | No Loss | 85559948 | No Purchase | 85560013 | No Loss |
| 85559818 | No Loss | 85559879 | No Loss | 85559949 | No Loss | 85560014 | No Purchase |
| 85559820 | No Loss | 85559880 | No Loss | 85559950 | No Loss | 85560015 | No Loss |
| 85559821 | No Purchase | 85559881 | No Loss | 85559951 | No Loss | 85560016 | No Loss |
| 85559822 | No Loss | 85559882 | No Loss | 85559952 | No Loss | 85560017 | No Purchase |
| 85559825 | No Loss | 85559883 | No Loss | 85559955 | No Loss | 85560021 | No Purchase |
| 85559826 | No Loss | 85559885 | No Loss | 85559956 | No Loss | 85560022 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85560023 | No Purchase | 85560090 | No Loss | 85560151 | No Loss | 85560226 | No Loss |
| 85560025 | No Loss | 85560091 | No Loss | 85560153 | No Loss | 85560227 | No Loss |
| 85560026 | No Loss | 85560092 | No Loss | 85560154 | No Loss | 85560230 | No Loss |
| 85560027 | No Loss | 85560093 | No Loss | 85560155 | No Loss | 85560231 | No Loss |
| 85560028 | No Loss | 85560094 | No Loss | 85560156 | No Loss | 85560234 | No Loss |
| 85560029 | No Purchase | 85560095 | No Loss | 85560157 | No Loss | 85560238 | No Loss |
| 85560030 | No Loss | 85560096 | No Loss | 85560158 | No Loss | 85560240 | No Loss |
| 85560031 | No Purchase | 85560097 | No Purchase | 85560161 | No Loss | 85560241 | No Loss |
| 85560033 | No Loss | 85560098 | No Loss | 85560162 | No Loss | 85560243 | No Loss |
| 85560034 | No Loss | 85560099 | No Loss | 85560163 | No Loss | 85560244 | No Loss |
| 85560035 | No Purchase | 85560101 | No Loss | 85560165 | No Loss | 85560245 | No Loss |
| 85560036 | No Purchase | 85560102 | No Purchase | 85560166 | No Loss | 85560246 | No Loss |
| 85560041 | No Loss | 85560103 | No Loss | 85560167 | No Loss | 85560248 | No Loss |
| 85560042 | No Loss | 85560105 | No Purchase | 85560170 | No Loss | 85560250 | No Loss |
| 85560044 | No Loss | 85560106 | No Loss | 85560171 | No Loss | 85560251 | No Loss |
| 85560045 | No Loss | 85560107 | No Loss | 85560172 | No Loss | 85560252 | No Loss |
| 85560046 | No Loss | 85560108 | No Purchase | 85560175 | No Loss | 85560253 | No Loss |
| 85560048 | No Loss | 85560109 | No Loss | 85560176 | No Loss | 85560254 | No Loss |
| 85560049 | No Loss | 85560110 | No Loss | 85560178 | No Loss | 85560255 | No Loss |
| 85560050 | No Loss | 85560111 | No Loss | 85560183 | No Loss | 85560256 | No Loss |
| 85560051 | No Loss | 85560112 | No Loss | 85560185 | No Loss | 85560257 | No Loss |
| 85560052 | No Purchase | 85560113 | No Loss | 85560186 | No Loss | 85560258 | No Loss |
| 85560053 | No Loss | 85560115 | No Loss | 85560188 | No Loss | 85560259 | No Loss |
| 85560055 | No Loss | 85560116 | No Loss | 85560192 | No Loss | 85560260 | No Loss |
| 85560056 | No Loss | 85560117 | No Loss | 85560193 | No Loss | 85560261 | No Loss |
| 85560057 | No Loss | 85560119 | No Loss | 85560194 | No Loss | 85560263 | No Loss |
| 85560059 | No Loss | 85560121 | No Loss | 85560195 | No Loss | 85560264 | No Loss |
| 85560060 | No Loss | 85560122 | No Loss | 85560196 | No Loss | 85560265 | No Loss |
| 85560062 | No Loss | 85560123 | No Loss | 85560197 | No Loss | 85560266 | No Loss |
| 85560063 | No Loss | 85560124 | No Loss | 85560199 | No Loss | 85560267 | No Loss |
| 85560064 | No Loss | 85560125 | No Loss | 85560200 | No Loss | 85560268 | No Loss |
| 85560065 | No Loss | 85560127 | No Purchase | 85560202 | No Loss | 85560269 | No Loss |
| 85560066 | No Loss | 85560128 | No Loss | 85560203 | No Loss | 85560270 | No Loss |
| 85560068 | No Purchase | 85560129 | No Loss | 85560204 | No Loss | 85560271 | No Loss |
| 85560070 | No Loss | 85560130 | No Loss | 85560206 | No Loss | 85560274 | No Loss |
| 85560072 | No Loss | 85560131 | No Loss | 85560207 | No Loss | 85560275 | No Loss |
| 85560073 | No Loss | 85560132 | No Loss | 85560208 | No Loss | 85560278 | No Loss |
| 85560074 | No Purchase | 85560134 | No Loss | 85560209 | No Loss | 85560279 | No Loss |
| 85560075 | No Loss | 85560140 | No Loss | 85560210 | No Loss | 85560280 | No Loss |
| 85560076 | No Loss | 85560142 | No Loss | 85560213 | No Loss | 85560281 | No Loss |
| 85560078 | No Loss | 85560143 | No Loss | 85560217 | No Loss | 85560284 | No Loss |
| 85560080 | No Purchase | 85560144 | No Loss | 85560218 | No Loss | 85560285 | No Loss |
| 85560082 | No Purchase | 85560145 | No Loss | 85560220 | No Loss | 85560287 | No Loss |
| 85560083 | No Purchase | 85560146 | No Loss | 85560221 | No Loss | 85560291 | No Loss |
| 85560086 | No Loss | 85560147 | No Loss | 85560222 | No Loss | 85560292 | No Loss |
| 85560087 | No Loss | 85560150 | No Loss | 85560224 | No Loss | 85560293 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85560295 | No Loss | 85560358 | No Loss | 85560422 | No Loss | 85560490 | No Loss |
| 85560296 | No Loss | 85560359 | No Loss | 85560425 | No Loss | 85560491 | No Loss |
| 85560298 | No Loss | 85560362 | No Loss | 85560427 | No Loss | 85560492 | No Loss |
| 85560299 | No Loss | 85560363 | No Loss | 85560428 | No Loss | 85560495 | No Loss |
| 85560300 | No Loss | 85560364 | No Loss | 85560429 | No Loss | 85560496 | No Loss |
| 85560301 | No Loss | 85560365 | No Loss | 85560432 | No Loss | 85560497 | No Loss |
| 85560302 | No Loss | 85560366 | No Loss | 85560433 | No Loss | 85560498 | No Loss |
| 85560305 | No Loss | 85560367 | No Loss | 85560434 | No Loss | 85560500 | No Loss |
| 85560307 | No Loss | 85560368 | No Loss | 85560435 | No Loss | 85560501 | No Loss |
| 85560309 | No Loss | 85560372 | No Loss | 85560436 | No Loss | 85560502 | No Loss |
| 85560310 | No Loss | 85560373 | No Loss | 85560438 | No Loss | 85560503 | No Loss |
| 85560311 | No Loss | 85560374 | No Loss | 85560439 | No Loss | 85560504 | No Loss |
| 85560312 | No Loss | 85560375 | No Loss | 85560441 | No Loss | 85560506 | No Loss |
| 85560313 | No Loss | 85560376 | No Loss | 85560442 | No Loss | 85560507 | No Loss |
| 85560315 | No Loss | 85560377 | No Loss | 85560444 | No Loss | 85560508 | No Loss |
| 85560316 | No Loss | 85560379 | No Loss | 85560445 | No Loss | 85560509 | No Loss |
| 85560317 | No Loss | 85560380 | No Loss | 85560447 | No Loss | 85560511 | No Loss |
| 85560318 | No Loss | 85560383 | No Loss | 85560449 | No Loss | 85560512 | No Loss |
| 85560319 | No Loss | 85560385 | No Loss | 85560450 | No Loss | 85560513 | No Loss |
| 85560320 | No Loss | 85560386 | No Loss | 85560452 | No Loss | 85560514 | No Loss |
| 85560323 | No Loss | 85560387 | No Loss | 85560453 | No Loss | 85560516 | No Loss |
| 85560324 | No Loss | 85560388 | No Loss | 85560455 | No Loss | 85560520 | No Loss |
| 85560325 | No Loss | 85560389 | No Loss | 85560457 | No Loss | 85560521 | No Loss |
| 85560327 | No Loss | 85560390 | No Loss | 85560458 | No Loss | 85560524 | No Loss |
| 85560328 | No Loss | 85560391 | No Loss | 85560459 | No Loss | 85560525 | No Loss |
| 85560329 | No Loss | 85560392 | No Loss | 85560462 | No Loss | 85560526 | No Loss |
| 85560331 | No Loss | 85560393 | No Loss | 85560463 | No Loss | 85560527 | No Loss |
| 85560335 | No Loss | 85560394 | No Loss | 85560465 | No Loss | 85560528 | No Loss |
| 85560336 | No Loss | 85560396 | No Loss | 85560467 | No Loss | 85560530 | No Loss |
| 85560337 | No Loss | 85560397 | No Loss | 85560468 | No Loss | 85560531 | No Loss |
| 85560339 | No Loss | 85560398 | No Loss | 85560469 | No Loss | 85560533 | No Loss |
| 85560340 | No Loss | 85560399 | No Loss | 85560471 | No Loss | 85560534 | No Loss |
| 85560342 | No Loss | 85560400 | No Loss | 85560472 | No Loss | 85560535 | No Loss |
| 85560343 | No Loss | 85560404 | No Loss | 85560473 | No Loss | 85560538 | No Loss |
| 85560344 | No Loss | 85560405 | No Loss | 85560474 | No Loss | 85560539 | No Loss |
| 85560345 | No Loss | 85560407 | No Loss | 85560475 | No Loss | 85560542 | No Loss |
| 85560346 | No Loss | 85560408 | No Loss | 85560476 | No Loss | 85560546 | No Loss |
| 85560348 | No Loss | 85560412 | No Loss | 85560477 | No Loss | 85560548 | No Loss |
| 85560349 | No Loss | 85560413 | No Loss | 85560478 | No Loss | 85560549 | No Loss |
| 85560350 | No Loss | 85560414 | No Loss | 85560479 | No Loss | 85560550 | No Loss |
| 85560351 | No Loss | 85560415 | No Loss | 85560480 | No Loss | 85560551 | No Loss |
| 85560352 | No Loss | 85560416 | No Loss | 85560482 | No Loss | 85560552 | No Loss |
| 85560354 | No Loss | 85560417 | No Loss | 85560484 | No Loss | 85560553 | No Loss |
| 85560355 | No Loss | 85560418 | No Loss | 85560485 | No Loss | 85560554 | No Loss |
| 85560356 | No Loss | 85560420 | No Loss | 85560488 | No Loss | 85560555 | No Loss |
| 85560357 | No Loss | 85560421 | No Loss | 85560489 | No Loss | 85560557 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85560559 | No Loss | 85560626 | No Loss | 85560674 | No Loss | 85560735 | No Loss |
| 85560560 | No Loss | 85560627 | No Loss | 85560675 | No Loss | 85560736 | No Loss |
| 85560561 | No Loss | 85560628 | No Loss | 85560676 | No Loss | 85560738 | No Loss |
| 85560567 | No Loss | 85560629 | No Loss | 85560677 | No Loss | 85560739 | No Loss |
| 85560569 | No Loss | 85560630 | No Loss | 85560678 | No Loss | 85560741 | No Loss |
| 85560574 | No Loss | 85560631 | No Loss | 85560680 | No Loss | 85560742 | No Loss |
| 85560575 | No Loss | 85560632 | No Loss | 85560681 | No Loss | 85560744 | No Loss |
| 85560576 | No Loss | 85560633 | No Loss | 85560682 | No Loss | 85560746 | No Loss |
| 85560578 | No Loss | 85560634 | No Loss | 85560687 | No Loss | 85560747 | No Loss |
| 85560580 | No Loss | 85560635 | No Loss | 85560688 | No Loss | 85560748 | No Loss |
| 85560581 | No Loss | 85560636 | No Loss | 85560689 | No Loss | 85560749 | No Loss |
| 85560584 | No Loss | 85560637 | No Loss | 85560690 | No Loss | 85560750 | No Loss |
| 85560586 | No Loss | 85560638 | No Loss | 85560691 | No Loss | 85560753 | No Loss |
| 85560587 | No Loss | 85560639 | No Loss | 85560692 | No Loss | 85560754 | No Loss |
| 85560589 | No Loss | 85560640 | No Loss | 85560693 | No Loss | 85560755 | No Loss |
| 85560590 | No Loss | 85560641 | No Loss | 85560694 | No Loss | 85560757 | No Loss |
| 85560592 | No Loss | 85560642 | No Loss | 85560695 | No Loss | 85560758 | No Purchase |
| 85560593 | No Loss | 85560643 | No Loss | 85560696 | No Loss | 85560759 | No Loss |
| 85560594 | No Loss | 85560644 | No Loss | 85560697 | No Loss | 85560762 | No Loss |
| 85560595 | No Loss | 85560645 | No Loss | 85560699 | No Loss | 85560763 | No Purchase |
| 85560596 | No Loss | 85560646 | No Loss | 85560702 | No Loss | 85560765 | No Loss |
| 85560597 | No Loss | 85560647 | No Loss | 85560703 | No Loss | 85560766 | No Loss |
| 85560598 | No Loss | 85560648 | No Loss | 85560704 | No Loss | 85560767 | No Purchase |
| 85560599 | No Loss | 85560649 | No Loss | 85560705 | No Loss | 85560768 | No Loss |
| 85560601 | No Loss | 85560650 | No Loss | 85560706 | No Loss | 85560769 | No Loss |
| 85560602 | No Loss | 85560651 | No Loss | 85560707 | No Loss | 85560771 | No Loss |
| 85560603 | No Loss | 85560652 | No Loss | 85560708 | No Loss | 85560772 | No Loss |
| 85560604 | No Loss | 85560653 | No Loss | 85560709 | No Loss | 85560773 | No Loss |
| 85560605 | No Loss | 85560654 | No Loss | 85560712 | No Loss | 85560775 | No Loss |
| 85560607 | No Loss | 85560655 | No Loss | 85560713 | No Loss | 85560777 | No Loss |
| 85560608 | No Loss | 85560656 | No Loss | 85560715 | No Loss | 85560778 | No Loss |
| 85560609 | No Loss | 85560657 | No Loss | 85560717 | No Loss | 85560779 | No Loss |
| 85560610 | No Loss | 85560658 | No Loss | 85560718 | No Purchase | 85560782 | No Loss |
| 85560612 | No Loss | 85560659 | No Loss | 85560719 | No Loss | 85560783 | No Loss |
| 85560614 | No Loss | 85560660 | No Loss | 85560721 | No Loss | 85560784 | No Purchase |
| 85560615 | No Loss | 85560661 | No Loss | 85560722 | No Loss | 85560785 | No Loss |
| 85560616 | No Loss | 85560663 | No Loss | 85560724 | No Loss | 85560786 | No Loss |
| 85560617 | No Loss | 85560664 | No Loss | 85560725 | No Loss | 85560787 | No Loss |
| 85560618 | No Loss | 85560665 | No Loss | 85560726 | No Loss | 85560788 | No Purchase |
| 85560619 | No Loss | 85560666 | No Loss | 85560727 | No Loss | 85560789 | No Loss |
| 85560620 | No Loss | 85560667 | No Loss | 85560728 | No Loss | 85560790 | No Loss |
| 85560621 | No Loss | 85560668 | No Loss | 85560729 | No Loss | 85560792 | No Loss |
| 85560622 | No Loss | 85560669 | No Loss | 85560730 | No Loss | 85560793 | No Loss |
| 85560623 | No Loss | 85560670 | No Loss | 85560731 | No Loss | 85560794 | No Loss |
| 85560624 | No Loss | 85560671 | No Loss | 85560732 | No Loss | 85560795 | No Loss |
| 85560625 | No Loss | 85560673 | No Loss | 85560734 | No Loss | 85560796 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85560797 | No Loss | 85560855 | No Purchase | 85560910 | No Loss | 85560967 | No Loss |
| 85560798 | No Loss | 85560856 | No Loss | 85560911 | No Purchase | 85560972 | No Purchase |
| 85560799 | No Loss | 85560857 | No Loss | 85560912 | No Purchase | 85560973 | No Loss |
| 85560800 | No Loss | 85560858 | No Loss | 85560914 | No Loss | 85560974 | No Loss |
| 85560801 | No Purchase | 85560859 | No Loss | 85560915 | No Loss | 85560975 | No Purchase |
| 85560802 | No Purchase | 85560860 | No Loss | 85560916 | No Loss | 85560976 | No Loss |
| 85560803 | No Loss | 85560861 | No Loss | 85560918 | No Loss | 85560977 | No Loss |
| 85560804 | No Loss | 85560862 | No Loss | 85560919 | No Loss | 85560978 | No Loss |
| 85560805 | No Loss | 85560863 | No Loss | 85560921 | No Loss | 85560979 | No Purchase |
| 85560806 | No Loss | 85560864 | No Loss | 85560922 | No Loss | 85560981 | No Loss |
| 85560807 | No Loss | 85560866 | No Loss | 85560923 | No Loss | 85560982 | No Loss |
| 85560808 | No Purchase | 85560867 | No Loss | 85560924 | No Loss | 85560983 | No Loss |
| 85560809 | No Loss | 85560868 | No Purchase | 85560925 | No Loss | 85560984 | No Loss |
| 85560810 | No Loss | 85560869 | No Loss | 85560926 | No Loss | 85560986 | No Loss |
| 85560812 | No Loss | 85560870 | No Loss | 85560927 | No Purchase | 85560987 | No Loss |
| 85560813 | No Loss | 85560871 | No Loss | 85560928 | No Loss | 85560988 | No Loss |
| 85560814 | No Purchase | 85560872 | No Loss | 85560929 | No Loss | 85560989 | No Loss |
| 85560815 | No Loss | 85560873 | No Loss | 85560930 | No Loss | 85560990 | No Loss |
| 85560816 | No Loss | 85560874 | No Loss | 85560931 | No Loss | 85560991 | No Purchase |
| 85560817 | No Loss | 85560876 | No Purchase | 85560932 | No Loss | 85560992 | No Loss |
| 85560818 | No Loss | 85560878 | No Loss | 85560935 | No Loss | 85560994 | No Loss |
| 85560819 | No Loss | 85560879 | No Loss | 85560936 | No Purchase | 85560995 | No Purchase |
| 85560820 | No Loss | 85560881 | No Purchase | 85560938 | No Loss | 85560996 | No Loss |
| 85560822 | No Loss | 85560882 | No Loss | 85560939 | No Loss | 85560997 | No Loss |
| 85560823 | No Loss | 85560883 | No Purchase | 85560940 | No Purchase | 85560998 | No Loss |
| 85560824 | No Loss | 85560884 | No Loss | 85560941 | No Loss | 85560999 | No Loss |
| 85560829 | No Purchase | 85560885 | No Purchase | 85560942 | No Loss | 85561001 | No Loss |
| 85560830 | No Loss | 85560887 | No Loss | 85560943 | No Loss | 85561003 | No Purchase |
| 85560833 | No Purchase | 85560888 | No Loss | 85560944 | No Purchase | 85561004 | No Purchase |
| 85560834 | No Loss | 85560889 | No Loss | 85560945 | No Loss | 85561005 | No Loss |
| 85560835 | No Loss | 85560890 | No Loss | 85560946 | No Purchase | 85561006 | No Loss |
| 85560836 | No Purchase | 85560891 | No Loss | 85560948 | No Loss | 85561007 | No Loss |
| 85560838 | No Purchase | 85560892 | No Loss | 85560949 | No Loss | 85561008 | No Loss |
| 85560839 | No Loss | 85560893 | No Loss | 85560950 | No Loss | 85561009 | No Loss |
| 85560840 | No Purchase | 85560894 | No Loss | 85560951 | No Purchase | 85561010 | No Purchase |
| 85560841 | No Purchase | 85560895 | No Loss | 85560952 | No Loss | 85561011 | No Loss |
| 85560842 | No Loss | 85560896 | No Loss | 85560954 | No Purchase | 85561012 | No Loss |
| 85560843 | No Purchase | 85560897 | No Purchase | 85560955 | No Loss | 85561013 | No Purchase |
| 85560845 | No Loss | 85560898 | No Loss | 85560957 | No Loss | 85561014 | No Loss |
| 85560846 | No Loss | 85560899 | No Loss | 85560958 | No Loss | 85561016 | No Loss |
| 85560849 | No Loss | 85560900 | No Loss | 85560959 | No Loss | 85561017 | No Loss |
| 85560850 | No Loss | 85560902 | No Loss | 85560961 | No Loss | 85561018 | No Loss |
| 85560851 | No Purchase | 85560903 | No Loss | 85560962 | No Loss | 85561019 | No Loss |
| 85560852 | No Loss | 85560906 | No Loss | 85560964 | No Purchase | 85561020 | No Loss |
| 85560853 | No Loss | 85560907 | No Loss | 85560965 | No Loss | 85561021 | No Loss |
| 85560854 | No Loss | 85560908 | No Loss | 85560966 | No Loss | 85561022 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85561023 | No Purchase | 85561088 | No Loss | 85561149 | No Loss | 85561211 | No Loss |
| 85561024 | No Loss | 85561089 | No Loss | 85561150 | No Loss | 85561212 | No Loss |
| 85561026 | No Purchase | 85561092 | No Purchase | 85561155 | No Purchase | 85561214 | No Loss |
| 85561028 | No Loss | 85561093 | No Loss | 85561156 | No Loss | 85561215 | No Loss |
| 85561029 | No Loss | 85561094 | No Loss | 85561158 | No Loss | 85561216 | No Loss |
| 85561030 | No Loss | 85561095 | No Loss | 85561159 | No Loss | 85561218 | No Loss |
| 85561031 | No Loss | 85561096 | No Purchase | 85561160 | No Loss | 85561219 | No Loss |
| 85561032 | No Loss | 85561097 | No Loss | 85561161 | No Loss | 85561220 | No Loss |
| 85561033 | No Loss | 85561098 | No Purchase | 85561162 | No Loss | 85561221 | No Loss |
| 85561034 | No Loss | 85561099 | No Purchase | 85561163 | No Purchase | 85561223 | No Purchase |
| 85561035 | No Loss | 85561100 | No Loss | 85561164 | No Loss | 85561224 | No Loss |
| 85561037 | No Purchase | 85561102 | No Loss | 85561165 | No Loss | 85561225 | No Purchase |
| 85561038 | No Loss | 85561103 | No Loss | 85561166 | No Loss | 85561226 | No Loss |
| 85561042 | No Loss | 85561105 | No Loss | 85561168 | No Loss | 85561227 | No Loss |
| 85561043 | No Purchase | 85561106 | No Loss | 85561169 | No Loss | 85561228 | No Purchase |
| 85561045 | No Loss | 85561110 | No Loss | 85561171 | No Loss | 85561229 | No Purchase |
| 85561047 | No Loss | 85561111 | No Loss | 85561174 | No Loss | 85561230 | No Loss |
| 85561050 | No Loss | 85561112 | No Loss | 85561175 | No Loss | 85561231 | No Loss |
| 85561051 | No Loss | 85561113 | No Loss | 85561177 | No Loss | 85561233 | No Purchase |
| 85561052 | No Loss | 85561114 | No Loss | 85561178 | No Purchase | 85561234 | No Purchase |
| 85561053 | No Loss | 85561115 | No Loss | 85561180 | No Loss | 85561235 | No Loss |
| 85561054 | No Loss | 85561117 | No Loss | 85561181 | No Loss | 85561237 | No Loss |
| 85561055 | No Loss | 85561119 | No Purchase | 85561183 | No Purchase | 85561239 | No Loss |
| 85561057 | No Loss | 85561121 | No Purchase | 85561184 | No Loss | 85561240 | No Loss |
| 85561059 | No Purchase | 85561122 | No Loss | 85561185 | No Loss | 85561241 | No Loss |
| 85561060 | No Loss | 85561124 | No Purchase | 85561186 | No Loss | 85561244 | No Purchase |
| 85561062 | No Loss | 85561126 | No Loss | 85561187 | No Purchase | 85561245 | No Loss |
| 85561063 | No Loss | 85561127 | No Loss | 85561189 | No Loss | 85561246 | No Loss |
| 85561066 | No Purchase | 85561128 | No Loss | 85561190 | No Loss | 85561248 | No Loss |
| 85561067 | No Purchase | 85561129 | No Loss | 85561191 | No Purchase | 85561249 | No Loss |
| 85561070 | No Loss | 85561130 | No Loss | 85561192 | No Loss | 85561250 | No Loss |
| 85561071 | No Loss | 85561131 | No Loss | 85561193 | No Loss | 85561251 | No Loss |
| 85561072 | No Purchase | 85561132 | No Purchase | 85561196 | No Loss | 85561252 | No Loss |
| 85561073 | No Loss | 85561134 | No Loss | 85561197 | No Loss | 85561253 | No Loss |
| 85561074 | No Loss | 85561135 | No Loss | 85561198 | No Loss | 85561254 | No Purchase |
| 85561075 | No Loss | 85561136 | No Loss | 85561200 | No Loss | 85561255 | No Purchase |
| 85561077 | No Loss | 85561137 | No Loss | 85561201 | No Loss | 85561256 | No Loss |
| 85561078 | No Loss | 85561140 | No Loss | 85561202 | No Loss | 85561259 | No Loss |
| 85561079 | No Loss | 85561141 | No Loss | 85561203 | No Loss | 85561262 | No Loss |
| 85561080 | No Loss | 85561142 | No Loss | 85561204 | No Loss | 85561263 | No Loss |
| 85561081 | No Loss | 85561143 | No Loss | 85561205 | No Loss | 85561264 | No Loss |
| 85561082 | No Loss | 85561144 | No Purchase | 85561206 | No Purchase | 85561265 | No Loss |
| 85561083 | No Loss | 85561145 | No Loss | 85561207 | No Loss | 85561266 | No Purchase |
| 85561084 | No Loss | 85561146 | No Loss | 85561208 | No Purchase | 85561267 | No Loss |
| 85561085 | No Loss | 85561147 | No Loss | 85561209 | No Loss | 85561268 | No Loss |
| 85561086 | No Loss | 85561148 | No Loss | 85561210 | No Loss | 85561269 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85561270 | No Loss | 85561338 | No Loss | 85561398 | No Loss | 85561464 | No Loss |
| 85561271 | No Loss | 85561339 | No Loss | 85561401 | No Purchase | 85561465 | No Loss |
| 85561272 | No Purchase | 85561340 | No Loss | 85561402 | No Loss | 85561466 | No Loss |
| 85561273 | No Purchase | 85561342 | No Purchase | 85561403 | No Purchase | 85561469 | No Loss |
| 85561275 | No Purchase | 85561343 | No Loss | 85561405 | No Loss | 85561471 | No Loss |
| 85561276 | No Loss | 85561344 | No Purchase | 85561408 | No Loss | 85561472 | No Loss |
| 85561278 | No Loss | 85561345 | No Loss | 85561409 | No Purchase | 85561473 | No Purchase |
| 85561279 | No Loss | 85561346 | No Loss | 85561410 | No Loss | 85561474 | No Loss |
| 85561280 | No Loss | 85561347 | No Loss | 85561411 | No Loss | 85561475 | No Loss |
| 85561281 | No Loss | 85561348 | No Purchase | 85561413 | No Purchase | 85561476 | No Loss |
| 85561282 | No Purchase | 85561349 | No Loss | 85561414 | No Loss | 85561477 | No Loss |
| 85561285 | No Purchase | 85561350 | No Loss | 85561416 | No Loss | 85561478 | No Purchase |
| 85561286 | No Loss | 85561351 | No Loss | 85561417 | No Loss | 85561479 | No Loss |
| 85561287 | No Loss | 85561353 | No Loss | 85561418 | No Purchase | 85561480 | No Purchase |
| 85561289 | No Loss | 85561354 | No Loss | 85561421 | No Purchase | 85561481 | No Loss |
| 85561290 | No Loss | 85561355 | No Loss | 85561422 | No Loss | 85561482 | No Purchase |
| 85561291 | No Loss | 85561356 | No Loss | 85561423 | No Purchase | 85561483 | No Loss |
| 85561292 | No Purchase | 85561357 | No Loss | 85561425 | No Purchase | 85561484 | No Purchase |
| 85561295 | No Loss | 85561358 | No Loss | 85561426 | No Loss | 85561486 | No Loss |
| 85561296 | No Loss | 85561359 | No Loss | 85561427 | No Purchase | 85561487 | No Loss |
| 85561297 | No Loss | 85561360 | No Loss | 85561428 | No Loss | 85561488 | No Loss |
| 85561301 | No Loss | 85561363 | No Loss | 85561429 | No Purchase | 85561490 | No Purchase |
| 85561304 | No Purchase | 85561366 | No Loss | 85561430 | No Loss | 85561491 | No Loss |
| 85561305 | No Loss | 85561367 | No Purchase | 85561435 | No Loss | 85561493 | No Purchase |
| 85561306 | No Purchase | 85561368 | No Loss | 85561436 | No Loss | 85561495 | No Loss |
| 85561307 | No Loss | 85561370 | No Loss | 85561437 | No Loss | 85561496 | No Loss |
| 85561309 | No Purchase | 85561371 | No Loss | 85561440 | No Loss | 85561497 | No Loss |
| 85561311 | No Loss | 85561373 | No Loss | 85561441 | No Loss | 85561499 | No Loss |
| 85561312 | No Purchase | 85561374 | No Loss | 85561442 | No Loss | 85561500 | No Loss |
| 85561314 | No Loss | 85561376 | No Loss | 85561443 | No Loss | 85561501 | No Loss |
| 85561315 | No Loss | 85561378 | No Loss | 85561444 | No Loss | 85561502 | No Loss |
| 85561317 | No Purchase | 85561379 | No Loss | 85561445 | No Loss | 85561503 | No Purchase |
| 85561319 | No Loss | 85561380 | No Loss | 85561446 | No Loss | 85561504 | No Purchase |
| 85561321 | No Loss | 85561381 | No Loss | 85561447 | No Purchase | 85561505 | No Loss |
| 85561323 | No Loss | 85561382 | No Loss | 85561449 | No Loss | 85561506 | No Loss |
| 85561324 | No Loss | 85561384 | No Loss | 85561451 | No Purchase | 85561507 | No Purchase |
| 85561325 | No Loss | 85561386 | No Loss | 85561452 | No Loss | 85561508 | No Loss |
| 85561327 | No Loss | 85561387 | No Loss | 85561453 | No Loss | 85561509 | No Loss |
| 85561328 | No Loss | 85561388 | No Purchase | 85561455 | No Loss | 85561510 | No Loss |
| 85561329 | No Loss | 85561389 | No Loss | 85561456 | No Loss | 85561511 | No Loss |
| 85561330 | No Purchase | 85561392 | No Loss | 85561457 | No Purchase | 85561512 | No Loss |
| 85561331 | No Loss | 85561393 | No Loss | 85561458 | No Loss | 85561513 | No Purchase |
| 85561332 | No Purchase | 85561394 | No Loss | 85561459 | No Loss | 85561514 | No Loss |
| 85561334 | No Purchase | 85561395 | No Purchase | 85561460 | No Loss | 85561515 | No Loss |
| 85561335 | No Purchase | 85561396 | No Loss | 85561461 | No Loss | 85561517 | No Purchase |
| 85561337 | No Purchase | 85561397 | No Loss | 85561462 | No Purchase | 85561519 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85561520 | No Loss | 85561586 | No Loss | 85561645 | No Loss | 85561705 | No Loss |
| 85561521 | No Loss | 85561588 | No Loss | 85561648 | No Purchase | 85561706 | No Loss |
| 85561522 | No Purchase | 85561589 | No Loss | 85561649 | No Loss | 85561707 | No Loss |
| 85561524 | No Loss | 85561590 | No Loss | 85561650 | No Loss | 85561709 | No Purchase |
| 85561525 | No Loss | 85561591 | No Loss | 85561651 | No Purchase | 85561710 | No Loss |
| 85561527 | No Loss | 85561592 | No Loss | 85561652 | No Loss | 85561711 | No Loss |
| 85561529 | No Purchase | 85561593 | No Purchase | 85561653 | No Loss | 85561712 | No Loss |
| 85561531 | No Loss | 85561596 | No Loss | 85561654 | No Loss | 85561713 | No Loss |
| 85561532 | No Loss | 85561600 | No Loss | 85561656 | No Loss | 85561714 | No Purchase |
| 85561533 | No Loss | 85561601 | No Loss | 85561657 | No Loss | 85561715 | No Loss |
| 85561534 | No Loss | 85561602 | No Loss | 85561658 | No Loss | 85561716 | No Purchase |
| 85561535 | No Loss | 85561603 | No Purchase | 85561659 | No Loss | 85561717 | No Loss |
| 85561536 | No Loss | 85561604 | No Loss | 85561660 | No Purchase | 85561718 | No Purchase |
| 85561539 | No Loss | 85561606 | No Loss | 85561661 | No Purchase | 85561719 | No Loss |
| 85561540 | No Loss | 85561607 | No Loss | 85561662 | No Loss | 85561720 | No Purchase |
| 85561541 | No Purchase | 85561608 | No Loss | 85561664 | No Loss | 85561721 | No Purchase |
| 85561543 | No Loss | 85561609 | No Loss | 85561665 | No Loss | 85561724 | No Loss |
| 85561546 | No Purchase | 85561612 | No Purchase | 85561667 | No Loss | 85561726 | No Loss |
| 85561548 | No Loss | 85561613 | No Loss | 85561668 | No Loss | 85561727 | No Purchase |
| 85561549 | No Loss | 85561614 | No Purchase | 85561669 | No Loss | 85561729 | No Purchase |
| 85561550 | No Loss | 85561615 | No Loss | 85561670 | No Loss | 85561731 | No Loss |
| 85561551 | No Loss | 85561616 | No Loss | 85561671 | No Loss | 85561733 | No Loss |
| 85561553 | No Loss | 85561617 | No Purchase | 85561672 | No Loss | 85561734 | No Loss |
| 85561555 | No Loss | 85561618 | No Loss | 85561673 | No Loss | 85561735 | No Loss |
| 85561556 | No Loss | 85561620 | No Purchase | 85561674 | No Loss | 85561736 | No Loss |
| 85561557 | No Loss | 85561621 | No Loss | 85561675 | No Loss | 85561737 | No Loss |
| 85561559 | No Loss | 85561622 | No Loss | 85561676 | No Loss | 85561738 | No Loss |
| 85561561 | No Loss | 85561623 | No Loss | 85561677 | No Loss | 85561739 | No Loss |
| 85561563 | No Purchase | 85561625 | No Loss | 85561678 | No Purchase | 85561741 | No Purchase |
| 85561564 | No Purchase | 85561627 | No Loss | 85561679 | No Purchase | 85561742 | No Loss |
| 85561565 | No Loss | 85561629 | No Loss | 85561680 | No Loss | 85561743 | No Loss |
| 85561566 | No Loss | 85561630 | No Loss | 85561681 | No Purchase | 85561744 | No Loss |
| 85561567 | No Purchase | 85561631 | No Loss | 85561682 | No Purchase | 85561746 | No Loss |
| 85561569 | No Loss | 85561632 | No Loss | 85561683 | No Loss | 85561747 | No Loss |
| 85561570 | No Loss | 85561633 | No Loss | 85561684 | No Loss | 85561748 | No Loss |
| 85561571 | No Purchase | 85561634 | No Loss | 85561685 | No Purchase | 85561750 | No Loss |
| 85561573 | No Loss | 85561635 | No Purchase | 85561686 | No Purchase | 85561751 | No Purchase |
| 85561574 | No Loss | 85561636 | No Loss | 85561688 | No Loss | 85561753 | No Loss |
| 85561575 | No Loss | 85561637 | No Purchase | 85561689 | No Purchase | 85561755 | No Loss |
| 85561576 | No Loss | 85561638 | No Loss | 85561691 | No Loss | 85561756 | No Loss |
| 85561577 | No Loss | 85561639 | No Purchase | 85561693 | No Loss | 85561757 | No Loss |
| 85561578 | No Loss | 85561640 | No Loss | 85561697 | No Purchase | 85561758 | No Loss |
| 85561579 | No Loss | 85561641 | No Loss | 85561699 | No Loss | 85561759 | No Loss |
| 85561583 | No Loss | 85561642 | No Purchase | 85561702 | No Loss | 85561760 | No Loss |
| 85561584 | No Loss | 85561643 | No Loss | 85561703 | No Loss | 85561761 | No Loss |
| 85561585 | No Purchase | 85561644 | No Loss | 85561704 | No Loss | 85561762 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85561763 | No Purchase | 85561822 | No Loss | 85561878 | No Loss | 85561940 | No Loss |
| 85561764 | No Loss | 85561826 | No Loss | 85561881 | No Loss | 85561941 | No Loss |
| 85561765 | No Loss | 85561828 | No Purchase | 85561882 | No Loss | 85561942 | No Loss |
| 85561766 | No Loss | 85561829 | No Purchase | 85561884 | No Loss | 85561943 | No Loss |
| 85561768 | No Loss | 85561830 | No Loss | 85561885 | No Loss | 85561944 | No Loss |
| 85561770 | No Loss | 85561831 | No Loss | 85561887 | No Loss | 85561945 | No Loss |
| 85561771 | No Purchase | 85561832 | No Loss | 85561889 | No Loss | 85561946 | No Loss |
| 85561773 | No Purchase | 85561833 | No Loss | 85561890 | No Loss | 85561947 | No Loss |
| 85561774 | No Purchase | 85561834 | No Purchase | 85561892 | No Loss | 85561948 | No Loss |
| 85561775 | No Loss | 85561835 | No Purchase | 85561893 | No Loss | 85561949 | No Loss |
| 85561776 | No Loss | 85561836 | No Loss | 85561896 | No Loss | 85561950 | No Loss |
| 85561777 | No Purchase | 85561837 | No Loss | 85561897 | No Loss | 85561951 | No Loss |
| 85561779 | No Loss | 85561838 | No Loss | 85561898 | No Loss | 85561952 | No Loss |
| 85561780 | No Loss | 85561839 | No Loss | 85561900 | No Loss | 85561953 | No Loss |
| 85561781 | No Purchase | 85561840 | No Purchase | 85561901 | No Loss | 85561954 | No Loss |
| 85561782 | No Purchase | 85561841 | No Loss | 85561902 | No Loss | 85561955 | No Loss |
| 85561783 | No Loss | 85561842 | No Loss | 85561903 | No Loss | 85561956 | No Loss |
| 85561784 | No Loss | 85561843 | No Loss | 85561904 | No Loss | 85561957 | No Loss |
| 85561785 | No Loss | 85561844 | No Purchase | 85561905 | No Loss | 85561958 | No Loss |
| 85561786 | No Loss | 85561845 | No Loss | 85561908 | No Loss | 85561959 | No Loss |
| 85561788 | No Purchase | 85561846 | No Purchase | 85561909 | No Loss | 85561960 | No Loss |
| 85561789 | No Purchase | 85561848 | No Purchase | 85561910 | No Loss | 85561961 | No Loss |
| 85561791 | No Loss | 85561849 | No Purchase | 85561911 | No Loss | 85561962 | No Loss |
| 85561792 | No Purchase | 85561850 | No Loss | 85561912 | No Loss | 85561963 | No Loss |
| 85561794 | No Loss | 85561851 | No Loss | 85561913 | No Loss | 85561964 | No Loss |
| 85561796 | No Loss | 85561852 | No Loss | 85561914 | No Loss | 85561965 | No Loss |
| 85561797 | No Loss | 85561854 | No Loss | 85561915 | No Loss | 85561966 | No Loss |
| 85561798 | No Loss | 85561855 | No Loss | 85561918 | No Loss | 85561967 | No Loss |
| 85561799 | No Loss | 85561856 | No Loss | 85561919 | No Loss | 85561968 | No Loss |
| 85561800 | No Loss | 85561857 | No Loss | 85561920 | No Loss | 85561969 | No Loss |
| 85561801 | No Loss | 85561858 | No Loss | 85561921 | No Loss | 85561970 | No Loss |
| 85561802 | No Loss | 85561859 | No Purchase | 85561924 | No Loss | 85561971 | No Loss |
| 85561804 | No Purchase | 85561862 | No Loss | 85561925 | No Loss | 85561972 | No Loss |
| 85561805 | No Purchase | 85561863 | No Loss | 85561927 | No Loss | 85561973 | No Loss |
| 85561806 | No Loss | 85561864 | No Loss | 85561928 | No Loss | 85561974 | No Loss |
| 85561808 | No Loss | 85561865 | No Loss | 85561929 | No Loss | 85561975 | No Loss |
| 85561809 | No Loss | 85561866 | No Loss | 85561930 | No Loss | 85561976 | No Loss |
| 85561810 | No Loss | 85561867 | No Loss | 85561931 | No Loss | 85561978 | No Loss |
| 85561811 | No Loss | 85561868 | No Loss | 85561932 | No Loss | 85561979 | No Loss |
| 85561813 | No Loss | 85561869 | No Loss | 85561933 | No Loss | 85561980 | No Purchase |
| 85561814 | No Loss | 85561870 | No Purchase | 85561934 | No Loss | 85561981 | No Loss |
| 85561816 | No Purchase | 85561871 | No Loss | 85561935 | No Loss | 85561982 | No Loss |
| 85561818 | No Loss | 85561874 | No Purchase | 85561936 | No Loss | 85561983 | No Loss |
| 85561819 | No Loss | 85561875 | No Loss | 85561937 | No Loss | 85561984 | No Loss |
| 85561820 | No Loss | 85561876 | No Loss | 85561938 | No Loss | 85561985 | No Loss |
| 85561821 | No Purchase | 85561877 | No Loss | 85561939 | No Loss | 85561986 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85561988 | No Purchase | 85562056 | No Loss | 85562120 | No Loss | 85562174 | No Loss |
| 85561989 | No Loss | 85562057 | No Loss | 85562121 | No Loss | 85562176 | No Purchase |
| 85561990 | No Loss | 85562058 | No Loss | 85562123 | No Loss | 85562177 | No Loss |
| 85561994 | No Loss | 85562061 | No Purchase | 85562124 | No Purchase | 85562178 | No Purchase |
| 85561996 | No Loss | 85562062 | No Loss | 85562125 | No Purchase | 85562181 | No Purchase |
| 85561997 | No Loss | 85562065 | No Loss | 85562126 | No Loss | 85562182 | No Loss |
| 85561998 | No Loss | 85562066 | No Loss | 85562127 | No Purchase | 85562184 | No Purchase |
| 85562000 | No Loss | 85562067 | No Purchase | 85562128 | No Purchase | 85562186 | No Loss |
| 85562001 | No Purchase | 85562068 | No Loss | 85562129 | No Purchase | 85562187 | No Loss |
| 85562004 | No Loss | 85562069 | No Loss | 85562130 | No Loss | 85562189 | No Purchase |
| 85562005 | No Loss | 85562071 | No Loss | 85562131 | No Purchase | 85562190 | No Loss |
| 85562006 | No Purchase | 85562072 | No Loss | 85562133 | No Loss | 85562191 | No Loss |
| 85562007 | No Loss | 85562073 | No Loss | 85562134 | No Loss | 85562192 | No Loss |
| 85562008 | No Loss | 85562075 | No Loss | 85562135 | No Loss | 85562193 | No Loss |
| 85562009 | No Loss | 85562076 | No Purchase | 85562136 | No Loss | 85562194 | No Purchase |
| 85562010 | No Purchase | 85562077 | No Loss | 85562137 | No Loss | 85562195 | No Purchase |
| 85562011 | No Loss | 85562079 | No Loss | 85562139 | No Loss | 85562196 | No Loss |
| 85562014 | No Loss | 85562080 | No Loss | 85562140 | No Purchase | 85562199 | No Purchase |
| 85562016 | No Loss | 85562084 | No Loss | 85562141 | No Loss | 85562200 | No Purchase |
| 85562017 | No Purchase | 85562085 | No Loss | 85562143 | No Loss | 85562201 | No Loss |
| 85562018 | No Loss | 85562086 | No Purchase | 85562144 | No Loss | 85562202 | No Purchase |
| 85562019 | No Purchase | 85562087 | No Purchase | 85562145 | No Loss | 85562203 | No Loss |
| 85562022 | No Loss | 85562089 | No Loss | 85562147 | No Loss | 85562204 | No Loss |
| 85562025 | No Loss | 85562090 | No Loss | 85562148 | No Loss | 85562205 | No Loss |
| 85562026 | No Loss | 85562092 | No Purchase | 85562150 | No Purchase | 85562206 | No Loss |
| 85562027 | No Purchase | 85562093 | No Loss | 85562151 | No Loss | 85562207 | No Loss |
| 85562028 | No Purchase | 85562095 | No Loss | 85562152 | No Purchase | 85562208 | No Purchase |
| 85562029 | No Purchase | 85562096 | No Loss | 85562153 | No Loss | 85562209 | No Loss |
| 85562030 | No Loss | 85562097 | No Loss | 85562154 | No Purchase | 85562210 | No Purchase |
| 85562031 | No Loss | 85562099 | No Loss | 85562155 | No Loss | 85562212 | No Purchase |
| 85562033 | No Loss | 85562100 | No Loss | 85562156 | No Purchase | 85562213 | No Purchase |
| 85562034 | No Loss | 85562101 | No Purchase | 85562157 | No Purchase | 85562215 | No Loss |
| 85562035 | No Loss | 85562102 | No Purchase | 85562158 | No Loss | 85562217 | No Purchase |
| 85562036 | No Loss | 85562103 | No Loss | 85562159 | No Loss | 85562218 | No Loss |
| 85562037 | No Purchase | 85562104 | No Loss | 85562160 | No Loss | 85562219 | No Loss |
| 85562038 | No Loss | 85562105 | No Purchase | 85562161 | No Loss | 85562220 | No Loss |
| 85562041 | No Loss | 85562106 | No Purchase | 85562163 | No Loss | 85562221 | No Loss |
| 85562043 | No Purchase | 85562107 | No Purchase | 85562164 | No Purchase | 85562224 | No Loss |
| 85562045 | No Purchase | 85562108 | No Loss | 85562165 | No Loss | 85562226 | No Loss |
| 85562046 | No Purchase | 85562110 | No Loss | 85562166 | No Purchase | 85562227 | No Loss |
| 85562047 | No Loss | 85562111 | No Purchase | 85562167 | No Purchase | 85562228 | No Loss |
| 85562049 | No Loss | 85562113 | No Loss | 85562168 | No Loss | 85562229 | No Loss |
| 85562050 | No Loss | 85562114 | No Loss | 85562169 | No Loss | 85562230 | No Loss |
| 85562051 | No Loss | 85562115 | No Loss | 85562170 | No Loss | 85562231 | No Loss |
| 85562053 | No Loss | 85562116 | No Loss | 85562171 | No Loss | 85562232 | No Loss |
| 85562054 | No Loss | 85562117 | No Loss | 85562172 | No Loss | 85562233 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85562234 | No Loss | 85562292 | No Loss | 85562353 | No Loss | 85562434 | No Loss |
| 85562235 | No Purchase | 85562293 | No Loss | 85562358 | No Loss | 85562436 | No Loss |
| 85562236 | No Purchase | 85562294 | No Purchase | 85562359 | No Loss | 85562438 | No Loss |
| 85562237 | No Purchase | 85562295 | No Loss | 85562360 | No Loss | 85562440 | No Loss |
| 85562239 | No Purchase | 85562296 | No Purchase | 85562361 | No Loss | 85562441 | No Loss |
| 85562240 | No Loss | 85562299 | No Loss | 85562362 | No Loss | 85562442 | No Loss |
| 85562241 | No Purchase | 85562300 | No Purchase | 85562364 | No Loss | 85562443 | No Loss |
| 85562242 | No Loss | 85562301 | No Loss | 85562366 | No Purchase | 85562444 | No Loss |
| 85562243 | No Purchase | 85562302 | No Loss | 85562370 | No Loss | 85562445 | No Loss |
| 85562244 | No Loss | 85562303 | No Loss | 85562372 | No Loss | 85562446 | No Loss |
| 85562246 | No Loss | 85562304 | No Purchase | 85562373 | No Purchase | 85562447 | No Loss |
| 85562248 | No Purchase | 85562305 | No Loss | 85562374 | No Purchase | 85562448 | No Loss |
| 85562249 | No Purchase | 85562306 | No Purchase | 85562376 | No Loss | 85562449 | No Loss |
| 85562250 | No Loss | 85562308 | No Loss | 85562377 | No Loss | 85562450 | No Loss |
| 85562252 | No Loss | 85562309 | No Purchase | 85562378 | No Loss | 85562452 | No Loss |
| 85562253 | No Loss | 85562310 | No Loss | 85562379 | No Loss | 85562453 | No Loss |
| 85562254 | No Purchase | 85562311 | No Loss | 85562380 | No Purchase | 85562454 | No Loss |
| 85562257 | No Loss | 85562313 | No Purchase | 85562382 | No Loss | 85562455 | No Loss |
| 85562259 | No Loss | 85562316 | No Purchase | 85562383 | No Loss | 85562459 | No Loss |
| 85562260 | No Loss | 85562317 | No Loss | 85562387 | No Loss | 85562460 | No Loss |
| 85562261 | No Loss | 85562318 | No Loss | 85562388 | No Loss | 85562461 | No Loss |
| 85562262 | No Loss | 85562320 | No Loss | 85562389 | No Loss | 85562462 | No Loss |
| 85562263 | No Loss | 85562321 | No Loss | 85562390 | No Loss | 85562464 | No Loss |
| 85562264 | No Loss | 85562322 | No Loss | 85562391 | No Loss | 85562466 | No Loss |
| 85562265 | No Loss | 85562324 | No Purchase | 85562392 | No Loss | 85562468 | No Loss |
| 85562266 | No Loss | 85562325 | No Loss | 85562393 | No Loss | 85562469 | No Loss |
| 85562267 | No Loss | 85562326 | No Loss | 85562394 | No Purchase | 85562470 | No Loss |
| 85562269 | No Loss | 85562328 | No Loss | 85562396 | No Loss | 85562471 | No Loss |
| 85562270 | No Loss | 85562330 | No Purchase | 85562397 | No Loss | 85562472 | No Loss |
| 85562271 | No Purchase | 85562332 | No Loss | 85562398 | No Loss | 85562473 | No Loss |
| 85562272 | No Loss | 85562333 | No Loss | 85562399 | No Loss | 85562474 | No Loss |
| 85562273 | No Purchase | 85562334 | No Loss | 85562401 | No Loss | 85562475 | No Loss |
| 85562274 | No Loss | 85562336 | No Purchase | 85562402 | No Purchase | 85562476 | No Loss |
| 85562277 | No Loss | 85562338 | No Purchase | 85562404 | No Loss | 85562477 | No Loss |
| 85562278 | No Loss | 85562339 | No Purchase | 85562405 | No Loss | 85562478 | No Purchase |
| 85562279 | No Loss | 85562340 | No Loss | 85562407 | No Loss | 85562480 | No Loss |
| 85562280 | No Loss | 85562342 | No Loss | 85562411 | No Loss | 85562481 | No Loss |
| 85562281 | No Loss | 85562343 | No Purchase | 85562412 | No Loss | 85562484 | No Loss |
| 85562283 | No Loss | 85562344 | No Loss | 85562415 | No Loss | 85562485 | No Purchase |
| 85562284 | No Loss | 85562345 | No Loss | 85562417 | No Loss | 85562486 | No Loss |
| 85562285 | No Loss | 85562346 | No Loss | 85562418 | No Loss | 85562488 | No Loss |
| 85562286 | No Loss | 85562347 | No Purchase | 85562420 | No Loss | 85562489 | No Loss |
| 85562287 | No Loss | 85562348 | No Purchase | 85562421 | No Loss | 85562490 | No Purchase |
| 85562289 | No Loss | 85562349 | No Purchase | 85562424 | No Loss | 85562492 | No Loss |
| 85562290 | No Loss | 85562351 | No Purchase | 85562430 | No Loss | 85562493 | No Purchase |
| 85562291 | No Loss | 85562352 | No Loss | 85562432 | No Loss | 85562494 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85562496 | No Purchase | 85562552 | No Loss | 85562609 | No Purchase | 85562676 | No Loss |
| 85562497 | No Loss | 85562553 | No Loss | 85562610 | No Loss | 85562679 | No Loss |
| 85562498 | No Loss | 85562554 | No Loss | 85562611 | No Purchase | 85562680 | No Loss |
| 85562499 | No Purchase | 85562555 | No Loss | 85562612 | No Loss | 85562681 | No Purchase |
| 85562500 | No Loss | 85562557 | No Loss | 85562614 | No Loss | 85562683 | No Loss |
| 85562501 | No Purchase | 85562558 | No Loss | 85562615 | No Loss | 85562684 | No Loss |
| 85562503 | No Loss | 85562561 | No Purchase | 85562616 | No Loss | 85562686 | No Loss |
| 85562504 | No Loss | 85562563 | No Loss | 85562618 | No Loss | 85562688 | No Loss |
| 85562505 | No Purchase | 85562565 | No Loss | 85562619 | No Loss | 85562689 | No Purchase |
| 85562506 | No Loss | 85562566 | No Loss | 85562620 | No Loss | 85562690 | No Purchase |
| 85562507 | No Loss | 85562567 | No Loss | 85562621 | No Loss | 85562691 | No Loss |
| 85562508 | No Loss | 85562568 | No Loss | 85562622 | No Loss | 85562692 | No Purchase |
| 85562510 | No Loss | 85562569 | No Loss | 85562623 | No Loss | 85562694 | No Loss |
| 85562511 | No Purchase | 85562570 | No Loss | 85562625 | No Purchase | 85562696 | No Loss |
| 85562512 | No Loss | 85562571 | No Loss | 85562626 | No Loss | 85562698 | No Loss |
| 85562513 | No Loss | 85562572 | No Loss | 85562628 | No Loss | 85562699 | No Loss |
| 85562514 | No Loss | 85562573 | No Loss | 85562629 | No Loss | 85562700 | No Loss |
| 85562515 | No Loss | 85562574 | No Loss | 85562631 | No Loss | 85562701 | No Loss |
| 85562516 | No Loss | 85562575 | No Purchase | 85562632 | No Loss | 85562702 | No Loss |
| 85562518 | No Purchase | 85562576 | No Loss | 85562633 | No Loss | 85562704 | No Loss |
| 85562519 | No Purchase | 85562577 | No Purchase | 85562635 | No Loss | 85562711 | No Loss |
| 85562520 | No Loss | 85562579 | No Loss | 85562638 | No Loss | 85562712 | No Purchase |
| 85562523 | No Loss | 85562580 | No Loss | 85562639 | No Loss | 85562714 | No Loss |
| 85562524 | No Loss | 85562581 | No Loss | 85562640 | No Loss | 85562715 | No Purchase |
| 85562525 | No Loss | 85562582 | No Loss | 85562641 | No Loss | 85562716 | No Loss |
| 85562527 | No Loss | 85562584 | No Loss | 85562642 | No Loss | 85562717 | No Loss |
| 85562528 | No Loss | 85562585 | No Purchase | 85562643 | No Purchase | 85562719 | No Loss |
| 85562530 | No Loss | 85562586 | No Loss | 85562644 | No Loss | 85562720 | No Purchase |
| 85562531 | No Loss | 85562587 | No Loss | 85562645 | No Loss | 85562723 | No Loss |
| 85562532 | No Loss | 85562588 | No Loss | 85562646 | No Loss | 85562725 | No Loss |
| 85562533 | No Purchase | 85562589 | No Loss | 85562647 | No Loss | 85562726 | No Loss |
| 85562534 | No Purchase | 85562590 | No Loss | 85562648 | No Loss | 85562727 | No Purchase |
| 85562535 | No Loss | 85562591 | No Purchase | 85562649 | No Purchase | 85562728 | No Loss |
| 85562536 | No Loss | 85562592 | No Loss | 85562650 | No Loss | 85562729 | No Loss |
| 85562537 | No Loss | 85562594 | No Loss | 85562651 | No Loss | 85562730 | No Loss |
| 85562538 | No Loss | 85562595 | No Loss | 85562652 | No Purchase | 85562731 | No Loss |
| 85562540 | No Loss | 85562596 | No Purchase | 85562653 | No Loss | 85562733 | No Loss |
| 85562541 | No Loss | 85562597 | No Loss | 85562656 | No Loss | 85562735 | No Loss |
| 85562544 | No Loss | 85562599 | No Loss | 85562659 | No Loss | 85562736 | No Loss |
| 85562545 | No Loss | 85562600 | No Loss | 85562661 | No Purchase | 85562738 | No Loss |
| 85562546 | No Loss | 85562601 | No Loss | 85562663 | No Loss | 85562741 | No Purchase |
| 85562547 | No Purchase | 85562602 | No Loss | 85562669 | No Loss | 85562742 | No Loss |
| 85562548 | No Loss | 85562603 | No Purchase | 85562671 | No Purchase | 85562744 | No Loss |
| 85562549 | No Purchase | 85562606 | No Loss | 85562672 | No Loss | 85562745 | No Loss |
| 85562550 | No Loss | 85562607 | No Loss | 85562673 | No Loss | 85562746 | No Loss |
| 85562551 | No Loss | 85562608 | No Loss | 85562675 | No Loss | 85562747 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85562748 | No Loss | 85562816 | No Loss | 85562869 | No Loss | 85562929 | No Loss |
| 85562749 | No Purchase | 85562817 | No Loss | 85562870 | No Loss | 85562930 | No Loss |
| 85562750 | No Purchase | 85562819 | No Loss | 85562871 | No Loss | 85562931 | No Loss |
| 85562752 | No Loss | 85562820 | No Loss | 85562872 | No Loss | 85562935 | No Purchase |
| 85562753 | No Loss | 85562821 | No Loss | 85562873 | No Loss | 85562936 | No Loss |
| 85562754 | No Loss | 85562822 | No Loss | 85562874 | No Loss | 85562937 | No Purchase |
| 85562755 | No Loss | 85562824 | No Loss | 85562875 | No Loss | 85562939 | No Loss |
| 85562757 | No Loss | 85562825 | No Loss | 85562876 | No Loss | 85562940 | No Loss |
| 85562758 | No Loss | 85562826 | No Loss | 85562877 | No Loss | 85562941 | No Loss |
| 85562760 | No Loss | 85562827 | No Loss | 85562878 | No Loss | 85562942 | No Purchase |
| 85562761 | No Loss | 85562828 | No Loss | 85562879 | No Loss | 85562943 | No Loss |
| 85562763 | No Loss | 85562829 | No Loss | 85562881 | No Loss | 85562944 | No Purchase |
| 85562764 | No Loss | 85562830 | No Loss | 85562882 | No Loss | 85562945 | No Loss |
| 85562765 | No Loss | 85562831 | No Loss | 85562884 | No Loss | 85562946 | No Loss |
| 85562766 | No Loss | 85562832 | No Loss | 85562886 | No Loss | 85562948 | No Purchase |
| 85562767 | No Loss | 85562834 | No Loss | 85562888 | No Loss | 85562949 | No Loss |
| 85562768 | No Loss | 85562835 | No Loss | 85562890 | No Loss | 85562950 | No Purchase |
| 85562771 | No Loss | 85562836 | No Purchase | 85562891 | No Purchase | 85562951 | No Purchase |
| 85562773 | No Loss | 85562837 | No Purchase | 85562892 | No Loss | 85562952 | No Loss |
| 85562780 | No Loss | 85562839 | No Loss | 85562893 | No Loss | 85562953 | No Loss |
| 85562781 | No Loss | 85562840 | No Loss | 85562894 | No Loss | 85562954 | No Purchase |
| 85562785 | No Loss | 85562841 | No Loss | 85562895 | No Loss | 85562956 | No Loss |
| 85562786 | No Loss | 85562842 | No Loss | 85562896 | No Purchase | 85562957 | No Loss |
| 85562787 | No Loss | 85562843 | No Loss | 85562897 | No Loss | 85562960 | No Loss |
| 85562788 | No Loss | 85562844 | No Purchase | 85562899 | No Loss | 85562961 | No Loss |
| 85562789 | No Loss | 85562845 | No Loss | 85562900 | No Purchase | 85562962 | No Purchase |
| 85562790 | No Loss | 85562846 | No Loss | 85562901 | No Loss | 85562963 | No Loss |
| 85562791 | No Loss | 85562847 | No Purchase | 85562902 | No Loss | 85562964 | No Purchase |
| 85562793 | No Purchase | 85562848 | No Loss | 85562904 | No Loss | 85562965 | No Purchase |
| 85562794 | No Loss | 85562849 | No Loss | 85562906 | No Loss | 85562966 | No Purchase |
| 85562795 | No Loss | 85562850 | No Loss | 85562908 | No Loss | 85562969 | No Loss |
| 85562797 | No Loss | 85562851 | No Loss | 85562909 | No Loss | 85562970 | No Loss |
| 85562798 | No Loss | 85562853 | No Loss | 85562910 | No Loss | 85562971 | No Purchase |
| 85562799 | No Loss | 85562854 | No Loss | 85562911 | No Loss | 85562973 | No Loss |
| 85562800 | No Loss | 85562855 | No Loss | 85562912 | No Loss | 85562974 | No Loss |
| 85562803 | No Purchase | 85562856 | No Loss | 85562913 | No Purchase | 85562976 | No Loss |
| 85562804 | No Loss | 85562857 | No Loss | 85562914 | No Loss | 85562977 | No Loss |
| 85562805 | No Loss | 85562858 | No Loss | 85562915 | No Loss | 85562979 | No Loss |
| 85562806 | No Loss | 85562859 | No Purchase | 85562916 | No Loss | 85562980 | No Purchase |
| 85562807 | No Loss | 85562860 | No Loss | 85562918 | No Loss | 85562981 | No Loss |
| 85562808 | No Loss | 85562863 | No Loss | 85562919 | No Loss | 85562982 | No Loss |
| 85562809 | No Loss | 85562864 | No Purchase | 85562920 | No Purchase | 85562984 | No Purchase |
| 85562811 | No Loss | 85562865 | No Loss | 85562921 | No Purchase | 85562986 | No Purchase |
| 85562812 | No Loss | 85562866 | No Loss | 85562924 | No Loss | 85562988 | No Loss |
| 85562813 | No Loss | 85562867 | No Loss | 85562926 | No Loss | 85562989 | No Loss |
| 85562815 | No Loss | 85562868 | No Loss | 85562928 | No Loss | 85562991 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85562992 | No Loss | 85563057 | No Loss | 85563114 | No Loss | 85563179 | No Loss |
| 85562993 | No Loss | 85563058 | No Loss | 85563116 | No Loss | 85563181 | No Loss |
| 85562994 | No Loss | 85563060 | No Loss | 85563118 | No Loss | 85563182 | No Loss |
| 85562996 | No Loss | 85563061 | No Purchase | 85563119 | No Purchase | 85563183 | No Loss |
| 85562997 | No Loss | 85563062 | No Loss | 85563120 | No Loss | 85563184 | No Loss |
| 85562998 | No Loss | 85563063 | No Loss | 85563122 | No Loss | 85563185 | No Loss |
| 85563001 | No Loss | 85563065 | No Loss | 85563123 | No Loss | 85563187 | No Loss |
| 85563002 | No Loss | 85563066 | No Purchase | 85563124 | No Loss | 85563188 | No Loss |
| 85563003 | No Loss | 85563067 | No Loss | 85563125 | No Loss | 85563189 | No Loss |
| 85563004 | No Loss | 85563068 | No Loss | 85563126 | No Loss | 85563190 | No Loss |
| 85563005 | No Loss | 85563069 | No Loss | 85563128 | No Loss | 85563191 | No Loss |
| 85563008 | No Purchase | 85563070 | No Loss | 85563129 | No Purchase | 85563192 | No Loss |
| 85563010 | No Loss | 85563071 | No Loss | 85563130 | No Loss | 85563193 | No Loss |
| 85563011 | No Loss | 85563072 | No Purchase | 85563132 | No Loss | 85563194 | No Loss |
| 85563012 | No Purchase | 85563073 | No Loss | 85563133 | No Loss | 85563195 | No Loss |
| 85563013 | No Purchase | 85563074 | No Loss | 85563134 | No Loss | 85563196 | No Loss |
| 85563014 | No Purchase | 85563075 | No Purchase | 85563136 | No Loss | 85563197 | No Loss |
| 85563015 | No Loss | 85563076 | No Purchase | 85563137 | No Loss | 85563198 | No Loss |
| 85563017 | No Loss | 85563077 | No Loss | 85563139 | No Loss | 85563199 | No Loss |
| 85563018 | No Loss | 85563078 | No Loss | 85563141 | No Purchase | 85563200 | No Loss |
| 85563021 | No Purchase | 85563079 | No Loss | 85563143 | No Purchase | 85563201 | No Loss |
| 85563022 | No Loss | 85563080 | No Loss | 85563146 | No Loss | 85563202 | No Loss |
| 85563023 | No Loss | 85563081 | No Purchase | 85563147 | No Loss | 85563203 | No Loss |
| 85563026 | No Loss | 85563082 | No Loss | 85563149 | No Loss | 85563204 | No Loss |
| 85563028 | No Loss | 85563083 | No Loss | 85563150 | No Loss | 85563205 | No Loss |
| 85563029 | No Loss | 85563084 | No Loss | 85563151 | No Loss | 85563206 | No Loss |
| 85563031 | No Loss | 85563086 | No Loss | 85563152 | No Loss | 85563207 | No Loss |
| 85563033 | No Loss | 85563087 | No Loss | 85563155 | No Loss | 85563208 | No Loss |
| 85563034 | No Loss | 85563089 | No Loss | 85563156 | No Loss | 85563209 | No Loss |
| 85563035 | No Loss | 85563090 | No Loss | 85563158 | No Loss | 85563210 | No Loss |
| 85563037 | No Loss | 85563091 | No Purchase | 85563159 | No Purchase | 85563211 | No Loss |
| 85563038 | No Loss | 85563092 | No Loss | 85563160 | No Loss | 85563212 | No Loss |
| 85563039 | No Purchase | 85563093 | No Loss | 85563162 | No Loss | 85563213 | No Loss |
| 85563040 | No Loss | 85563094 | No Loss | 85563163 | No Loss | 85563214 | No Loss |
| 85563042 | No Loss | 85563096 | No Purchase | 85563164 | No Loss | 85563215 | No Loss |
| 85563043 | No Purchase | 85563098 | No Loss | 85563165 | No Loss | 85563216 | No Loss |
| 85563044 | No Loss | 85563100 | No Purchase | 85563166 | No Loss | 85563217 | No Loss |
| 85563046 | No Loss | 85563101 | No Loss | 85563167 | No Loss | 85563218 | No Loss |
| 85563047 | No Purchase | 85563102 | No Loss | 85563168 | No Loss | 85563219 | No Loss |
| 85563049 | No Loss | 85563103 | No Purchase | 85563169 | No Loss | 85563220 | No Loss |
| 85563050 | No Loss | 85563104 | No Loss | 85563170 | No Loss | 85563221 | No Loss |
| 85563052 | No Loss | 85563105 | No Purchase | 85563171 | No Loss | 85563222 | No Loss |
| 85563053 | No Loss | 85563106 | No Loss | 85563172 | No Loss | 85563223 | No Loss |
| 85563054 | No Loss | 85563107 | No Loss | 85563173 | No Loss | 85563224 | No Loss |
| 85563055 | No Loss | 85563109 | No Loss | 85563174 | No Loss | 85563225 | No Loss |
| 85563056 | No Loss | 85563110 | No Loss | 85563178 | No Loss | 85563226 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85563227 | No Loss | 85563288 | No Purchase | 85563353 | No Loss | 85563409 | No Loss |
| 85563228 | No Loss | 85563291 | No Loss | 85563354 | No Loss | 85563410 | No Purchase |
| 85563229 | No Loss | 85563292 | No Loss | 85563355 | No Loss | 85563411 | No Loss |
| 85563230 | No Loss | 85563293 | No Loss | 85563356 | No Purchase | 85563413 | No Purchase |
| 85563231 | No Loss | 85563295 | No Purchase | 85563357 | No Purchase | 85563414 | No Purchase |
| 85563232 | No Loss | 85563296 | No Loss | 85563358 | No Loss | 85563416 | No Purchase |
| 85563233 | No Loss | 85563298 | No Loss | 85563359 | No Loss | 85563417 | No Loss |
| 85563235 | No Purchase | 85563299 | No Loss | 85563360 | No Loss | 85563418 | No Purchase |
| 85563237 | No Purchase | 85563300 | No Loss | 85563361 | No Purchase | 85563419 | No Loss |
| 85563238 | No Purchase | 85563301 | No Purchase | 85563362 | No Purchase | 85563421 | No Loss |
| 85563239 | No Purchase | 85563304 | No Purchase | 85563363 | No Purchase | 85563423 | No Loss |
| 85563240 | No Loss | 85563305 | No Loss | 85563364 | No Loss | 85563424 | No Loss |
| 85563243 | No Loss | 85563306 | No Loss | 85563365 | No Purchase | 85563425 | No Loss |
| 85563244 | No Purchase | 85563307 | No Loss | 85563367 | No Loss | 85563426 | No Loss |
| 85563245 | No Purchase | 85563308 | No Loss | 85563369 | No Loss | 85563427 | No Loss |
| 85563246 | No Purchase | 85563309 | No Loss | 85563370 | No Loss | 85563428 | No Loss |
| 85563247 | No Purchase | 85563311 | No Loss | 85563371 | No Loss | 85563430 | No Purchase |
| 85563248 | No Loss | 85563312 | No Loss | 85563372 | No Loss | 85563431 | No Purchase |
| 85563249 | No Purchase | 85563313 | No Loss | 85563373 | No Loss | 85563432 | No Loss |
| 85563251 | No Purchase | 85563314 | No Purchase | 85563376 | No Loss | 85563433 | No Purchase |
| 85563252 | No Loss | 85563315 | No Purchase | 85563378 | No Purchase | 85563434 | No Loss |
| 85563256 | No Purchase | 85563317 | No Purchase | 85563379 | No Purchase | 85563435 | No Loss |
| 85563257 | No Loss | 85563319 | No Loss | 85563380 | No Loss | 85563436 | No Purchase |
| 85563258 | No Loss | 85563320 | No Loss | 85563381 | No Loss | 85563437 | No Purchase |
| 85563259 | No Loss | 85563321 | No Loss | 85563382 | No Loss | 85563439 | No Loss |
| 85563260 | No Loss | 85563322 | No Purchase | 85563383 | No Purchase | 85563440 | No Purchase |
| 85563261 | No Loss | 85563323 | No Loss | 85563387 | No Purchase | 85563441 | No Loss |
| 85563263 | No Loss | 85563327 | No Loss | 85563388 | No Loss | 85563443 | No Purchase |
| 85563265 | No Purchase | 85563328 | No Purchase | 85563389 | No Loss | 85563444 | No Loss |
| 85563266 | No Loss | 85563332 | No Loss | 85563390 | No Loss | 85563445 | No Purchase |
| 85563267 | No Purchase | 85563334 | No Purchase | 85563391 | No Loss | 85563446 | No Purchase |
| 85563269 | No Purchase | 85563336 | No Loss | 85563392 | No Loss | 85563447 | No Purchase |
| 85563270 | No Loss | 85563337 | No Loss | 85563393 | No Purchase | 85563449 | No Loss |
| 85563271 | No Loss | 85563338 | No Loss | 85563395 | No Purchase | 85563450 | No Loss |
| 85563273 | No Loss | 85563339 | No Purchase | 85563396 | No Loss | 85563451 | No Loss |
| 85563274 | No Loss | 85563340 | No Loss | 85563397 | No Loss | 85563452 | No Purchase |
| 85563275 | No Loss | 85563341 | No Loss | 85563399 | No Loss | 85563453 | No Loss |
| 85563276 | No Loss | 85563342 | No Purchase | 85563400 | No Purchase | 85563454 | No Purchase |
| 85563277 | No Loss | 85563343 | No Loss | 85563401 | No Loss | 85563455 | No Purchase |
| 85563278 | No Loss | 85563344 | No Loss | 85563402 | No Purchase | 85563456 | No Loss |
| 85563280 | No Loss | 85563345 | No Loss | 85563403 | No Loss | 85563457 | No Loss |
| 85563281 | No Loss | 85563347 | No Loss | 85563404 | No Loss | 85563458 | No Loss |
| 85563283 | No Loss | 85563348 | No Loss | 85563405 | No Loss | 85563459 | No Purchase |
| 85563284 | No Purchase | 85563349 | No Loss | 85563406 | No Loss | 85563462 | No Loss |
| 85563285 | No Loss | 85563351 | No Loss | 85563407 | No Loss | 85563464 | No Purchase |
| 85563286 | No Loss | 85563352 | No Loss | 85563408 | No Purchase | 85563465 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85563466 | No Loss | 85563530 | No Loss | 85563592 | No Purchase | 85563661 | No Loss |
| 85563467 | No Loss | 85563531 | No Purchase | 85563597 | No Loss | 85563663 | No Loss |
| 85563468 | No Loss | 85563534 | No Loss | 85563598 | No Loss | 85563664 | No Loss |
| 85563469 | No Purchase | 85563536 | No Purchase | 85563600 | No Purchase | 85563665 | No Loss |
| 85563470 | No Loss | 85563537 | No Loss | 85563601 | No Loss | 85563666 | No Loss |
| 85563471 | No Purchase | 85563539 | No Loss | 85563602 | No Loss | 85563668 | No Loss |
| 85563472 | No Loss | 85563540 | No Purchase | 85563603 | No Purchase | 85563669 | No Loss |
| 85563474 | No Loss | 85563541 | No Purchase | 85563604 | No Loss | 85563671 | No Loss |
| 85563475 | No Purchase | 85563542 | No Loss | 85563605 | No Loss | 85563672 | No Loss |
| 85563477 | No Loss | 85563543 | No Loss | 85563607 | No Loss | 85563673 | No Loss |
| 85563478 | No Loss | 85563545 | No Loss | 85563610 | No Loss | 85563674 | No Loss |
| 85563479 | No Purchase | 85563546 | No Purchase | 85563611 | No Loss | 85563675 | No Loss |
| 85563480 | No Purchase | 85563547 | No Loss | 85563614 | No Loss | 85563677 | No Loss |
| 85563481 | No Loss | 85563548 | No Loss | 85563615 | No Purchase | 85563678 | No Purchase |
| 85563482 | No Loss | 85563549 | No Loss | 85563616 | No Loss | 85563679 | No Loss |
| 85563484 | No Loss | 85563550 | No Loss | 85563617 | No Loss | 85563680 | No Loss |
| 85563488 | No Loss | 85563551 | No Purchase | 85563618 | No Purchase | 85563681 | No Loss |
| 85563490 | No Purchase | 85563552 | No Loss | 85563619 | No Loss | 85563682 | No Purchase |
| 85563492 | No Purchase | 85563553 | No Loss | 85563620 | No Loss | 85563683 | No Loss |
| 85563493 | No Loss | 85563554 | No Loss | 85563622 | No Loss | 85563684 | No Loss |
| 85563495 | No Purchase | 85563555 | No Purchase | 85563623 | No Loss | 85563685 | No Loss |
| 85563499 | No Purchase | 85563556 | No Purchase | 85563624 | No Loss | 85563686 | No Loss |
| 85563500 | No Loss | 85563557 | No Loss | 85563626 | No Loss | 85563687 | No Loss |
| 85563501 | No Purchase | 85563558 | No Purchase | 85563627 | No Purchase | 85563688 | No Loss |
| 85563504 | No Purchase | 85563559 | No Loss | 85563628 | No Loss | 85563690 | No Loss |
| 85563505 | No Loss | 85563560 | No Loss | 85563629 | No Loss | 85563691 | No Loss |
| 85563506 | No Purchase | 85563562 | No Purchase | 85563630 | No Loss | 85563694 | No Loss |
| 85563507 | No Loss | 85563563 | No Loss | 85563633 | No Loss | 85563695 | No Loss |
| 85563508 | No Loss | 85563564 | No Purchase | 85563634 | No Loss | 85563696 | No Loss |
| 85563509 | No Loss | 85563567 | No Loss | 85563635 | No Purchase | 85563697 | No Loss |
| 85563510 | No Loss | 85563569 | No Loss | 85563636 | No Loss | 85563698 | No Loss |
| 85563511 | No Purchase | 85563572 | No Loss | 85563638 | No Purchase | 85563699 | No Loss |
| 85563512 | No Loss | 85563574 | No Loss | 85563640 | No Loss | 85563703 | No Loss |
| 85563514 | No Purchase | 85563575 | No Loss | 85563641 | No Loss | 85563704 | No Loss |
| 85563515 | No Loss | 85563576 | No Loss | 85563642 | No Loss | 85563705 | No Loss |
| 85563517 | No Purchase | 85563577 | No Loss | 85563643 | No Purchase | 85563707 | No Loss |
| 85563519 | No Loss | 85563578 | No Loss | 85563644 | No Loss | 85563708 | No Loss |
| 85563520 | No Loss | 85563579 | No Loss | 85563645 | No Loss | 85563709 | No Loss |
| 85563521 | No Purchase | 85563580 | No Loss | 85563647 | No Loss | 85563710 | No Loss |
| 85563522 | No Loss | 85563581 | No Loss | 85563650 | No Loss | 85563711 | No Loss |
| 85563523 | No Purchase | 85563582 | No Loss | 85563653 | No Loss | 85563713 | No Loss |
| 85563524 | No Loss | 85563583 | No Loss | 85563654 | No Loss | 85563714 | No Loss |
| 85563525 | No Loss | 85563584 | No Purchase | 85563655 | No Loss | 85563718 | No Loss |
| 85563526 | No Loss | 85563586 | No Purchase | 85563657 | No Purchase | 85563719 | No Loss |
| 85563527 | No Loss | 85563588 | No Purchase | 85563658 | No Loss | 85563721 | No Loss |
| 85563529 | No Purchase | 85563589 | No Loss | 85563660 | No Purchase | 85563722 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85563724 | No Loss | 85563786 | No Loss | 85563855 | No Loss | 85563922 | No Loss |
| 85563725 | No Loss | 85563787 | No Loss | 85563856 | No Loss | 85563923 | No Loss |
| 85563726 | No Loss | 85563789 | No Loss | 85563857 | No Loss | 85563924 | No Purchase |
| 85563729 | No Loss | 85563790 | No Loss | 85563860 | No Loss | 85563925 | No Purchase |
| 85563730 | No Loss | 85563791 | No Loss | 85563861 | No Purchase | 85563926 | No Loss |
| 85563731 | No Loss | 85563793 | No Purchase | 85563864 | No Loss | 85563930 | No Loss |
| 85563732 | No Loss | 85563794 | No Loss | 85563865 | No Loss | 85563933 | No Loss |
| 85563733 | No Loss | 85563795 | No Loss | 85563866 | No Loss | 85563934 | No Loss |
| 85563734 | No Loss | 85563797 | No Loss | 85563867 | No Loss | 85563935 | No Purchase |
| 85563735 | No Loss | 85563800 | No Purchase | 85563869 | No Loss | 85563938 | No Loss |
| 85563736 | No Loss | 85563802 | No Loss | 85563870 | No Loss | 85563939 | No Loss |
| 85563737 | No Loss | 85563803 | No Loss | 85563871 | No Loss | 85563940 | No Loss |
| 85563738 | No Loss | 85563807 | No Loss | 85563872 | No Loss | 85563941 | No Loss |
| 85563739 | No Loss | 85563808 | No Purchase | 85563873 | No Loss | 85563942 | No Loss |
| 85563740 | No Loss | 85563810 | No Loss | 85563875 | No Purchase | 85563943 | No Loss |
| 85563742 | No Loss | 85563811 | No Loss | 85563877 | No Purchase | 85563944 | No Loss |
| 85563743 | No Purchase | 85563813 | No Loss | 85563878 | No Loss | 85563945 | No Loss |
| 85563744 | No Loss | 85563815 | No Purchase | 85563881 | No Loss | 85563946 | No Purchase |
| 85563745 | No Loss | 85563816 | No Loss | 85563883 | No Loss | 85563947 | No Loss |
| 85563746 | No Purchase | 85563817 | No Loss | 85563884 | No Purchase | 85563948 | No Loss |
| 85563747 | No Loss | 85563821 | No Loss | 85563885 | No Loss | 85563949 | No Loss |
| 85563749 | No Loss | 85563822 | No Loss | 85563886 | No Loss | 85563951 | No Loss |
| 85563750 | No Loss | 85563823 | No Purchase | 85563887 | No Loss | 85563952 | No Loss |
| 85563753 | No Loss | 85563824 | No Purchase | 85563888 | No Loss | 85563953 | No Purchase |
| 85563755 | No Purchase | 85563825 | No Loss | 85563889 | No Loss | 85563955 | No Loss |
| 85563756 | No Purchase | 85563826 | No Loss | 85563890 | No Purchase | 85563956 | No Loss |
| 85563757 | No Loss | 85563827 | No Loss | 85563891 | No Loss | 85563957 | No Purchase |
| 85563758 | No Purchase | 85563828 | No Loss | 85563892 | No Loss | 85563958 | No Loss |
| 85563761 | No Loss | 85563829 | No Loss | 85563893 | No Purchase | 85563959 | No Purchase |
| 85563764 | No Loss | 85563830 | No Loss | 85563894 | No Loss | 85563960 | No Loss |
| 85563765 | No Loss | 85563833 | No Loss | 85563896 | No Loss | 85563961 | No Purchase |
| 85563767 | No Loss | 85563834 | No Loss | 85563897 | No Loss | 85563962 | No Loss |
| 85563768 | No Purchase | 85563835 | No Loss | 85563899 | No Loss | 85563963 | No Loss |
| 85563769 | No Loss | 85563838 | No Loss | 85563900 | No Loss | 85563964 | No Loss |
| 85563770 | No Loss | 85563839 | No Loss | 85563901 | No Loss | 85563967 | No Loss |
| 85563772 | No Purchase | 85563840 | No Loss | 85563903 | No Loss | 85563969 | No Loss |
| 85563773 | No Loss | 85563841 | No Loss | 85563906 | No Loss | 85563970 | No Purchase |
| 85563774 | No Loss | 85563843 | No Loss | 85563907 | No Loss | 85563971 | No Loss |
| 85563776 | No Loss | 85563844 | No Purchase | 85563908 | No Loss | 85563972 | No Loss |
| 85563777 | No Loss | 85563845 | No Loss | 85563909 | No Loss | 85563973 | No Purchase |
| 85563778 | No Loss | 85563847 | No Loss | 85563911 | No Loss | 85563975 | No Purchase |
| 85563779 | No Loss | 85563849 | No Loss | 85563914 | No Loss | 85563977 | No Loss |
| 85563780 | No Loss | 85563850 | No Loss | 85563916 | No Loss | 85563978 | No Loss |
| 85563782 | No Loss | 85563851 | No Loss | 85563917 | No Loss | 85563979 | No Loss |
| 85563783 | No Loss | 85563852 | No Loss | 85563920 | No Loss | 85563980 | No Loss |
| 85563784 | No Loss | 85563854 | No Loss | 85563921 | No Loss | 85563981 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85563982 | No Purchase | 85564038 | No Loss | 85564096 | No Loss | 85564166 | No Loss |
| 85563983 | No Purchase | 85564039 | No Loss | 85564099 | No Purchase | 85564167 | No Loss |
| 85563984 | No Loss | 85564040 | No Loss | 85564100 | No Loss | 85564168 | No Purchase |
| 85563985 | No Loss | 85564041 | No Loss | 85564106 | No Loss | 85564172 | No Loss |
| 85563987 | No Loss | 85564042 | No Loss | 85564108 | No Loss | 85564173 | No Loss |
| 85563988 | No Purchase | 85564043 | No Loss | 85564110 | No Purchase | 85564175 | No Loss |
| 85563989 | No Loss | 85564044 | No Loss | 85564111 | No Loss | 85564176 | No Loss |
| 85563990 | No Purchase | 85564045 | No Loss | 85564112 | No Loss | 85564177 | No Loss |
| 85563991 | No Purchase | 85564047 | No Loss | 85564113 | No Loss | 85564178 | No Loss |
| 85563992 | No Purchase | 85564048 | No Loss | 85564114 | No Loss | 85564179 | No Purchase |
| 85563993 | No Purchase | 85564049 | No Loss | 85564116 | No Loss | 85564181 | No Loss |
| 85563994 | No Loss | 85564050 | No Loss | 85564117 | No Purchase | 85564182 | No Loss |
| 85563995 | No Loss | 85564051 | No Loss | 85564120 | No Loss | 85564183 | No Loss |
| 85563996 | No Loss | 85564052 | No Loss | 85564121 | No Purchase | 85564186 | No Loss |
| 85563997 | No Loss | 85564055 | No Loss | 85564122 | No Loss | 85564188 | No Purchase |
| 85563998 | No Loss | 85564056 | No Purchase | 85564124 | No Loss | 85564189 | No Purchase |
| 85564000 | No Loss | 85564057 | No Loss | 85564126 | No Loss | 85564190 | No Purchase |
| 85564001 | No Loss | 85564059 | No Purchase | 85564127 | No Purchase | 85564192 | No Loss |
| 85564002 | No Loss | 85564060 | No Loss | 85564128 | No Purchase | 85564193 | No Loss |
| 85564003 | No Purchase | 85564061 | No Loss | 85564130 | No Purchase | 85564194 | No Loss |
| 85564004 | No Loss | 85564062 | No Loss | 85564131 | No Loss | 85564195 | No Loss |
| 85564006 | No Loss | 85564063 | No Loss | 85564132 | No Loss | 85564196 | No Loss |
| 85564007 | No Loss | 85564064 | No Loss | 85564133 | No Loss | 85564197 | No Purchase |
| 85564008 | No Purchase | 85564065 | No Loss | 85564134 | No Loss | 85564202 | No Purchase |
| 85564009 | No Purchase | 85564067 | No Loss | 85564135 | No Purchase | 85564203 | No Loss |
| 85564010 | No Loss | 85564068 | No Purchase | 85564137 | No Loss | 85564204 | No Loss |
| 85564011 | No Loss | 85564069 | No Loss | 85564138 | No Loss | 85564205 | No Purchase |
| 85564013 | No Loss | 85564070 | No Loss | 85564141 | No Loss | 85564206 | No Loss |
| 85564017 | No Loss | 85564071 | No Loss | 85564143 | No Purchase | 85564208 | No Loss |
| 85564018 | No Loss | 85564072 | No Loss | 85564144 | No Loss | 85564209 | No Purchase |
| 85564019 | No Loss | 85564075 | No Loss | 85564145 | No Purchase | 85564211 | No Loss |
| 85564020 | No Loss | 85564076 | No Loss | 85564146 | No Loss | 85564213 | No Loss |
| 85564021 | No Loss | 85564077 | No Loss | 85564148 | No Loss | 85564214 | No Loss |
| 85564022 | No Loss | 85564078 | No Loss | 85564149 | No Loss | 85564215 | No Loss |
| 85564024 | No Loss | 85564079 | No Loss | 85564151 | No Purchase | 85564216 | No Loss |
| 85564025 | No Loss | 85564081 | No Loss | 85564152 | No Loss | 85564217 | No Loss |
| 85564026 | No Loss | 85564082 | No Loss | 85564154 | No Loss | 85564218 | No Loss |
| 85564027 | No Loss | 85564084 | No Loss | 85564156 | No Purchase | 85564220 | No Loss |
| 85564028 | No Loss | 85564085 | No Loss | 85564158 | No Loss | 85564221 | No Purchase |
| 85564029 | No Loss | 85564087 | No Loss | 85564159 | No Loss | 85564222 | No Loss |
| 85564030 | No Loss | 85564088 | No Loss | 85564160 | No Loss | 85564223 | No Loss |
| 85564032 | No Loss | 85564089 | No Loss | 85564161 | No Loss | 85564224 | No Purchase |
| 85564034 | No Purchase | 85564090 | No Loss | 85564162 | No Loss | 85564225 | No Purchase |
| 85564035 | No Loss | 85564091 | No Loss | 85564163 | No Loss | 85564226 | No Loss |
| 85564036 | No Loss | 85564092 | No Loss | 85564164 | No Purchase | 85564227 | No Loss |
| 85564037 | No Loss | 85564095 | No Loss | 85564165 | No Loss | 85564228 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85564229 | No Purchase | 85564302 | No Purchase | 85564364 | No Purchase | 85564430 | No Loss |
| 85564230 | No Loss | 85564303 | No Loss | 85564366 | No Loss | 85564431 | No Loss |
| 85564232 | No Loss | 85564306 | No Loss | 85564367 | No Loss | 85564433 | No Loss |
| 85564234 | No Loss | 85564307 | No Loss | 85564368 | No Loss | 85564434 | No Loss |
| 85564235 | No Loss | 85564310 | No Loss | 85564370 | No Purchase | 85564436 | No Loss |
| 85564236 | No Loss | 85564311 | No Loss | 85564371 | No Loss | 85564438 | No Loss |
| 85564237 | No Purchase | 85564312 | No Loss | 85564372 | No Loss | 85564439 | No Loss |
| 85564238 | No Loss | 85564313 | No Purchase | 85564373 | No Loss | 85564442 | No Loss |
| 85564241 | No Loss | 85564314 | No Loss | 85564374 | No Purchase | 85564446 | No Loss |
| 85564242 | No Loss | 85564315 | No Loss | 85564375 | No Loss | 85564447 | No Loss |
| 85564244 | No Purchase | 85564316 | No Loss | 85564376 | No Loss | 85564450 | No Loss |
| 85564245 | No Loss | 85564317 | No Purchase | 85564381 | No Loss | 85564451 | No Loss |
| 85564246 | No Loss | 85564318 | No Loss | 85564385 | No Loss | 85564453 | No Loss |
| 85564247 | No Loss | 85564320 | No Loss | 85564387 | No Purchase | 85564454 | No Loss |
| 85564248 | No Loss | 85564322 | No Purchase | 85564388 | No Purchase | 85564455 | No Loss |
| 85564250 | No Loss | 85564325 | No Loss | 85564389 | No Loss | 85564456 | No Loss |
| 85564252 | No Loss | 85564327 | No Loss | 85564390 | No Loss | 85564457 | No Loss |
| 85564253 | No Loss | 85564328 | No Loss | 85564391 | No Purchase | 85564458 | No Loss |
| 85564254 | No Purchase | 85564329 | No Loss | 85564392 | No Loss | 85564459 | No Loss |
| 85564256 | No Loss | 85564330 | No Loss | 85564393 | No Loss | 85564460 | No Loss |
| 85564257 | No Loss | 85564332 | No Loss | 85564394 | No Loss | 85564461 | No Loss |
| 85564259 | No Loss | 85564333 | No Purchase | 85564395 | No Purchase | 85564462 | No Loss |
| 85564261 | No Loss | 85564334 | No Loss | 85564397 | No Loss | 85564463 | No Loss |
| 85564262 | No Loss | 85564335 | No Loss | 85564398 | No Purchase | 85564464 | No Loss |
| 85564264 | No Loss | 85564336 | No Loss | 85564399 | No Purchase | 85564465 | No Loss |
| 85564265 | No Loss | 85564337 | No Purchase | 85564400 | No Loss | 85564466 | No Loss |
| 85564268 | No Purchase | 85564338 | No Purchase | 85564401 | No Loss | 85564467 | No Loss |
| 85564269 | No Loss | 85564339 | No Loss | 85564402 | No Loss | 85564468 | No Loss |
| 85564270 | No Purchase | 85564340 | No Loss | 85564403 | No Loss | 85564469 | No Loss |
| 85564272 | No Loss | 85564341 | No Purchase | 85564404 | No Loss | 85564470 | No Loss |
| 85564275 | No Loss | 85564342 | No Loss | 85564405 | No Loss | 85564471 | No Loss |
| 85564276 | No Loss | 85564343 | No Loss | 85564406 | No Loss | 85564472 | No Loss |
| 85564281 | No Purchase | 85564345 | No Loss | 85564407 | No Loss | 85564473 | No Loss |
| 85564285 | No Purchase | 85564346 | No Loss | 85564408 | No Purchase | 85564474 | No Loss |
| 85564287 | No Purchase | 85564347 | No Loss | 85564409 | No Loss | 85564475 | No Loss |
| 85564289 | No Loss | 85564348 | No Loss | 85564410 | No Loss | 85564476 | No Loss |
| 85564290 | No Purchase | 85564349 | No Loss | 85564413 | No Purchase | 85564477 | No Loss |
| 85564292 | No Loss | 85564351 | No Loss | 85564415 | No Loss | 85564478 | No Loss |
| 85564293 | No Loss | 85564354 | No Purchase | 85564419 | No Loss | 85564479 | No Loss |
| 85564294 | No Purchase | 85564355 | No Purchase | 85564420 | No Loss | 85564480 | No Loss |
| 85564295 | No Purchase | 85564356 | No Purchase | 85564423 | No Purchase | 85564481 | No Loss |
| 85564296 | No Loss | 85564358 | No Purchase | 85564424 | No Loss | 85564482 | No Loss |
| 85564298 | No Loss | 85564359 | No Loss | 85564425 | No Loss | 85564483 | No Loss |
| 85564299 | No Loss | 85564361 | No Loss | 85564427 | No Loss | 85564484 | No Loss |
| 85564300 | No Loss | 85564362 | No Loss | 85564428 | No Loss | 85564485 | No Loss |
| 85564301 | No Loss | 85564363 | No Loss | 85564429 | No Loss | 85564486 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85564487 | No Loss | 85564541 | No Purchase | 85564598 | No Purchase | 85564661 | No Loss |
| 85564488 | No Loss | 85564542 | No Loss | 85564600 | No Loss | 85564662 | No Loss |
| 85564489 | No Loss | 85564543 | No Purchase | 85564601 | No Purchase | 85564663 | No Loss |
| 85564490 | No Loss | 85564546 | No Loss | 85564603 | No Loss | 85564665 | No Loss |
| 85564491 | No Loss | 85564548 | No Purchase | 85564604 | No Loss | 85564666 | No Loss |
| 85564492 | No Loss | 85564549 | No Loss | 85564605 | No Purchase | 85564667 | No Loss |
| 85564493 | No Loss | 85564551 | No Purchase | 85564606 | No Purchase | 85564668 | No Loss |
| 85564494 | No Loss | 85564552 | No Purchase | 85564607 | No Purchase | 85564669 | No Loss |
| 85564495 | No Loss | 85564553 | No Loss | 85564608 | No Loss | 85564670 | No Purchase |
| 85564496 | No Loss | 85564555 | No Loss | 85564609 | No Loss | 85564671 | No Loss |
| 85564497 | No Loss | 85564556 | No Purchase | 85564610 | No Purchase | 85564673 | No Loss |
| 85564498 | No Loss | 85564558 | No Loss | 85564611 | No Loss | 85564674 | No Loss |
| 85564499 | No Loss | 85564559 | No Loss | 85564613 | No Loss | 85564675 | No Purchase |
| 85564500 | No Loss | 85564560 | No Purchase | 85564615 | No Loss | 85564676 | No Purchase |
| 85564501 | No Loss | 85564563 | No Loss | 85564616 | No Loss | 85564677 | No Loss |
| 85564502 | No Loss | 85564564 | No Loss | 85564617 | No Purchase | 85564679 | No Loss |
| 85564503 | No Purchase | 85564565 | No Loss | 85564618 | No Loss | 85564680 | No Purchase |
| 85564504 | No Loss | 85564566 | No Loss | 85564619 | No Loss | 85564682 | No Loss |
| 85564505 | No Loss | 85564567 | No Loss | 85564625 | No Loss | 85564683 | No Purchase |
| 85564506 | No Loss | 85564568 | No Loss | 85564626 | No Loss | 85564684 | No Loss |
| 85564508 | No Loss | 85564569 | No Loss | 85564627 | No Purchase | 85564686 | No Loss |
| 85564509 | No Loss | 85564570 | No Loss | 85564629 | No Loss | 85564688 | No Loss |
| 85564510 | No Loss | 85564571 | No Loss | 85564630 | No Loss | 85564689 | No Loss |
| 85564511 | No Purchase | 85564572 | No Loss | 85564631 | No Loss | 85564690 | No Loss |
| 85564513 | No Purchase | 85564573 | No Loss | 85564632 | No Loss | 85564691 | No Loss |
| 85564514 | No Purchase | 85564574 | No Loss | 85564635 | No Loss | 85564692 | No Loss |
| 85564516 | No Loss | 85564575 | No Purchase | 85564637 | No Purchase | 85564694 | No Purchase |
| 85564517 | No Loss | 85564576 | No Loss | 85564639 | No Loss | 85564695 | No Loss |
| 85564518 | No Loss | 85564577 | No Loss | 85564640 | No Purchase | 85564696 | No Purchase |
| 85564520 | No Loss | 85564578 | No Loss | 85564642 | No Loss | 85564697 | No Loss |
| 85564521 | No Loss | 85564579 | No Loss | 85564644 | No Loss | 85564698 | No Loss |
| 85564522 | No Purchase | 85564580 | No Loss | 85564645 | No Loss | 85564699 | No Loss |
| 85564523 | No Loss | 85564581 | No Loss | 85564646 | No Loss | 85564700 | No Purchase |
| 85564525 | No Purchase | 85564582 | No Loss | 85564647 | No Loss | 85564701 | No Purchase |
| 85564526 | No Purchase | 85564584 | No Purchase | 85564648 | No Loss | 85564703 | No Loss |
| 85564527 | No Purchase | 85564586 | No Loss | 85564649 | No Loss | 85564705 | No Loss |
| 85564528 | No Loss | 85564588 | No Purchase | 85564650 | No Loss | 85564706 | No Loss |
| 85564529 | No Purchase | 85564589 | No Purchase | 85564651 | No Purchase | 85564707 | No Purchase |
| 85564530 | No Loss | 85564590 | No Loss | 85564652 | No Loss | 85564708 | No Loss |
| 85564531 | No Loss | 85564591 | No Loss | 85564653 | No Loss | 85564709 | No Loss |
| 85564533 | No Purchase | 85564592 | No Loss | 85564654 | No Loss | 85564710 | No Loss |
| 85564535 | No Loss | 85564593 | No Loss | 85564655 | No Loss | 85564712 | No Loss |
| 85564537 | No Purchase | 85564594 | No Loss | 85564656 | No Loss | 85564713 | No Loss |
| 85564538 | No Loss | 85564595 | No Loss | 85564657 | No Loss | 85564714 | No Purchase |
| 85564539 | No Loss | 85564596 | No Loss | 85564658 | No Purchase | 85564715 | No Loss |
| 85564540 | No Loss | 85564597 | No Loss | 85564659 | No Loss | 85564716 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85564718 | No Loss | 85564776 | No Loss | 85564838 | No Loss | 85564889 | No Loss |
| 85564719 | No Loss | 85564780 | No Loss | 85564839 | No Loss | 85564890 | No Loss |
| 85564720 | No Loss | 85564781 | No Loss | 85564840 | No Loss | 85564893 | No Purchase |
| 85564721 | No Loss | 85564782 | No Purchase | 85564842 | No Purchase | 85564894 | No Loss |
| 85564724 | No Loss | 85564783 | No Loss | 85564843 | No Loss | 85564895 | No Loss |
| 85564725 | No Loss | 85564784 | No Purchase | 85564844 | No Loss | 85564897 | No Loss |
| 85564728 | No Loss | 85564785 | No Purchase | 85564845 | No Loss | 85564898 | No Loss |
| 85564729 | No Loss | 85564786 | No Loss | 85564846 | No Purchase | 85564899 | No Loss |
| 85564730 | No Loss | 85564788 | No Purchase | 85564847 | No Loss | 85564902 | No Loss |
| 85564731 | No Loss | 85564790 | No Loss | 85564848 | No Loss | 85564903 | No Loss |
| 85564732 | No Loss | 85564791 | No Loss | 85564849 | No Loss | 85564904 | No Loss |
| 85564733 | No Loss | 85564792 | No Loss | 85564850 | No Loss | 85564907 | No Loss |
| 85564734 | No Loss | 85564793 | No Loss | 85564851 | No Purchase | 85564908 | No Loss |
| 85564737 | No Loss | 85564794 | No Loss | 85564853 | No Purchase | 85564909 | No Loss |
| 85564738 | No Loss | 85564796 | No Purchase | 85564854 | No Loss | 85564910 | No Purchase |
| 85564739 | No Purchase | 85564797 | No Loss | 85564855 | No Purchase | 85564914 | No Purchase |
| 85564740 | No Loss | 85564798 | No Purchase | 85564856 | No Purchase | 85564915 | No Loss |
| 85564741 | No Loss | 85564800 | No Loss | 85564857 | No Loss | 85564917 | No Loss |
| 85564744 | No Purchase | 85564801 | No Loss | 85564858 | No Purchase | 85564918 | No Loss |
| 85564746 | No Loss | 85564802 | No Loss | 85564859 | No Purchase | 85564919 | No Loss |
| 85564747 | No Purchase | 85564803 | No Purchase | 85564860 | No Loss | 85564920 | No Loss |
| 85564749 | No Loss | 85564805 | No Loss | 85564861 | No Loss | 85564921 | No Loss |
| 85564750 | No Purchase | 85564806 | No Purchase | 85564864 | No Loss | 85564922 | No Loss |
| 85564751 | No Purchase | 85564808 | No Loss | 85564865 | No Purchase | 85564924 | No Loss |
| 85564752 | No Loss | 85564809 | No Purchase | 85564866 | No Loss | 85564925 | No Loss |
| 85564753 | No Loss | 85564811 | No Purchase | 85564867 | No Purchase | 85564926 | No Loss |
| 85564754 | No Purchase | 85564812 | No Loss | 85564868 | No Purchase | 85564927 | No Loss |
| 85564755 | No Purchase | 85564813 | No Loss | 85564869 | No Loss | 85564928 | No Loss |
| 85564756 | No Purchase | 85564814 | No Purchase | 85564870 | No Purchase | 85564929 | No Loss |
| 85564757 | No Loss | 85564815 | No Loss | 85564871 | No Loss | 85564930 | No Loss |
| 85564758 | No Purchase | 85564816 | No Loss | 85564872 | No Purchase | 85564933 | No Loss |
| 85564759 | No Loss | 85564817 | No Purchase | 85564873 | No Loss | 85564935 | No Loss |
| 85564760 | No Loss | 85564818 | No Loss | 85564874 | No Loss | 85564936 | No Loss |
| 85564761 | No Loss | 85564820 | No Loss | 85564875 | No Loss | 85564939 | No Loss |
| 85564763 | No Loss | 85564822 | No Loss | 85564877 | No Loss | 85564943 | No Purchase |
| 85564764 | No Purchase | 85564823 | No Loss | 85564878 | No Loss | 85564944 | No Loss |
| 85564765 | No Loss | 85564826 | No Loss | 85564879 | No Loss | 85564946 | No Loss |
| 85564766 | No Loss | 85564827 | No Loss | 85564880 | No Loss | 85564947 | No Loss |
| 85564767 | No Loss | 85564828 | No Loss | 85564881 | No Purchase | 85564948 | No Loss |
| 85564768 | No Loss | 85564829 | No Purchase | 85564882 | No Loss | 85564949 | No Loss |
| 85564769 | No Loss | 85564830 | No Purchase | 85564883 | No Loss | 85564950 | No Loss |
| 85564770 | No Purchase | 85564832 | No Loss | 85564884 | No Loss | 85564951 | No Loss |
| 85564771 | No Purchase | 85564833 | No Purchase | 85564885 | No Purchase | 85564952 | No Loss |
| 85564773 | No Loss | 85564834 | No Loss | 85564886 | No Loss | 85564953 | No Loss |
| 85564774 | No Loss | 85564835 | No Loss | 85564887 | No Loss | 85564954 | No Loss |
| 85564775 | No Loss | 85564836 | No Purchase | 85564888 | No Loss | 85564955 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85564956 | No Loss | 85565019 | No Loss | 85565077 | No Purchase | 85565140 | No Loss |
| 85564957 | No Loss | 85565022 | No Purchase | 85565078 | No Loss | 85565141 | No Loss |
| 85564958 | No Loss | 85565023 | No Loss | 85565080 | No Purchase | 85565142 | No Loss |
| 85564960 | No Loss | 85565024 | No Loss | 85565081 | No Loss | 85565144 | No Loss |
| 85564961 | No Loss | 85565025 | No Loss | 85565083 | No Purchase | 85565145 | No Purchase |
| 85564966 | No Loss | 85565026 | No Loss | 85565084 | No Loss | 85565146 | No Loss |
| 85564967 | No Loss | 85565027 | No Loss | 85565085 | No Loss | 85565147 | No Loss |
| 85564968 | No Loss | 85565029 | No Loss | 85565086 | No Purchase | 85565148 | No Loss |
| 85564969 | No Loss | 85565030 | No Purchase | 85565087 | No Purchase | 85565149 | No Loss |
| 85564970 | No Loss | 85565031 | No Loss | 85565088 | No Loss | 85565151 | No Loss |
| 85564972 | No Loss | 85565032 | No Loss | 85565089 | No Loss | 85565152 | No Loss |
| 85564974 | No Loss | 85565033 | No Purchase | 85565090 | No Loss | 85565154 | No Purchase |
| 85564975 | No Loss | 85565035 | No Purchase | 85565091 | No Loss | 85565156 | No Loss |
| 85564976 | No Loss | 85565036 | No Loss | 85565093 | No Loss | 85565160 | No Loss |
| 85564977 | No Loss | 85565038 | No Loss | 85565095 | No Loss | 85565161 | No Purchase |
| 85564978 | No Loss | 85565039 | No Loss | 85565096 | No Loss | 85565162 | No Loss |
| 85564979 | No Loss | 85565041 | No Loss | 85565097 | No Loss | 85565163 | No Loss |
| 85564982 | No Loss | 85565042 | No Loss | 85565098 | No Loss | 85565164 | No Loss |
| 85564984 | No Loss | 85565044 | No Loss | 85565100 | No Purchase | 85565165 | No Loss |
| 85564985 | No Loss | 85565045 | No Loss | 85565101 | No Loss | 85565166 | No Purchase |
| 85564986 | No Loss | 85565046 | No Loss | 85565105 | No Purchase | 85565168 | No Purchase |
| 85564988 | No Loss | 85565047 | No Loss | 85565106 | No Loss | 85565169 | No Loss |
| 85564990 | No Loss | 85565049 | No Loss | 85565107 | No Loss | 85565170 | No Loss |
| 85564991 | No Loss | 85565050 | No Loss | 85565109 | No Loss | 85565171 | No Loss |
| 85564993 | No Loss | 85565051 | No Loss | 85565111 | No Loss | 85565172 | No Loss |
| 85564995 | No Loss | 85565052 | No Purchase | 85565112 | No Loss | 85565174 | No Loss |
| 85564996 | No Loss | 85565053 | No Loss | 85565113 | No Loss | 85565175 | No Purchase |
| 85564997 | No Loss | 85565054 | No Loss | 85565114 | No Loss | 85565177 | No Loss |
| 85564998 | No Loss | 85565055 | No Loss | 85565115 | No Loss | 85565178 | No Loss |
| 85564999 | No Loss | 85565056 | No Loss | 85565117 | No Loss | 85565179 | No Loss |
| 85565000 | No Loss | 85565057 | No Loss | 85565118 | No Loss | 85565180 | No Loss |
| 85565001 | No Loss | 85565058 | No Loss | 85565119 | No Purchase | 85565181 | No Loss |
| 85565002 | No Loss | 85565059 | No Purchase | 85565120 | No Loss | 85565182 | No Loss |
| 85565003 | No Loss | 85565060 | No Loss | 85565121 | No Loss | 85565185 | No Loss |
| 85565004 | No Loss | 85565063 | No Loss | 85565123 | No Loss | 85565186 | No Loss |
| 85565005 | No Loss | 85565064 | No Loss | 85565124 | No Purchase | 85565189 | No Loss |
| 85565007 | No Loss | 85565066 | No Purchase | 85565125 | No Loss | 85565190 | No Purchase |
| 85565008 | No Loss | 85565067 | No Loss | 85565126 | No Loss | 85565191 | No Loss |
| 85565009 | No Loss | 85565068 | No Purchase | 85565128 | No Loss | 85565192 | No Purchase |
| 85565010 | No Loss | 85565069 | No Purchase | 85565130 | No Loss | 85565194 | No Purchase |
| 85565013 | No Loss | 85565071 | No Loss | 85565131 | No Loss | 85565195 | No Loss |
| 85565014 | No Loss | 85565072 | No Purchase | 85565132 | No Loss | 85565197 | No Loss |
| 85565015 | No Purchase | 85565073 | No Loss | 85565134 | No Loss | 85565199 | No Purchase |
| 85565016 | No Loss | 85565074 | No Loss | 85565136 | No Purchase | 85565200 | No Loss |
| 85565017 | No Loss | 85565075 | No Purchase | 85565137 | No Loss | 85565201 | No Loss |
| 85565018 | No Purchase | 85565076 | No Loss | 85565139 | No Loss | 85565202 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85565203 | No Loss | 85565269 | No Loss | 85565325 | No Loss | 85565392 | No Loss |
| 85565204 | No Loss | 85565271 | No Loss | 85565326 | No Loss | 85565393 | No Loss |
| 85565205 | No Loss | 85565273 | No Loss | 85565327 | No Loss | 85565394 | No Loss |
| 85565206 | No Loss | 85565276 | No Loss | 85565328 | No Loss | 85565395 | No Loss |
| 85565207 | No Loss | 85565277 | No Loss | 85565330 | No Loss | 85565396 | No Loss |
| 85565208 | No Loss | 85565278 | No Loss | 85565333 | No Loss | 85565397 | No Loss |
| 85565209 | No Loss | 85565279 | No Loss | 85565335 | No Loss | 85565399 | No Loss |
| 85565211 | No Purchase | 85565280 | No Loss | 85565336 | No Loss | 85565400 | No Loss |
| 85565213 | No Loss | 85565281 | No Purchase | 85565337 | No Loss | 85565401 | No Loss |
| 85565215 | No Loss | 85565282 | No Loss | 85565338 | No Loss | 85565403 | No Loss |
| 85565216 | No Purchase | 85565284 | No Loss | 85565342 | No Loss | 85565404 | No Loss |
| 85565217 | No Loss | 85565286 | No Loss | 85565343 | No Loss | 85565406 | No Loss |
| 85565218 | No Purchase | 85565287 | No Purchase | 85565344 | No Loss | 85565407 | No Loss |
| 85565219 | No Purchase | 85565288 | No Purchase | 85565345 | No Loss | 85565408 | No Loss |
| 85565220 | No Loss | 85565289 | No Loss | 85565346 | No Loss | 85565409 | No Loss |
| 85565222 | No Loss | 85565290 | No Loss | 85565347 | No Loss | 85565410 | No Loss |
| 85565224 | No Loss | 85565291 | No Loss | 85565348 | No Loss | 85565411 | No Loss |
| 85565225 | No Purchase | 85565293 | No Loss | 85565349 | No Loss | 85565412 | No Loss |
| 85565228 | No Purchase | 85565294 | No Loss | 85565350 | No Loss | 85565413 | No Loss |
| 85565229 | No Loss | 85565295 | No Loss | 85565352 | No Loss | 85565414 | No Loss |
| 85565234 | No Loss | 85565296 | No Loss | 85565355 | No Loss | 85565415 | No Loss |
| 85565235 | No Loss | 85565297 | No Loss | 85565356 | No Loss | 85565416 | No Loss |
| 85565236 | No Purchase | 85565298 | No Loss | 85565357 | No Loss | 85565417 | No Loss |
| 85565238 | No Loss | 85565299 | No Purchase | 85565358 | No Loss | 85565420 | No Loss |
| 85565239 | No Loss | 85565300 | No Loss | 85565359 | No Loss | 85565421 | No Loss |
| 85565240 | No Loss | 85565301 | No Loss | 85565360 | No Loss | 85565422 | No Loss |
| 85565241 | No Loss | 85565302 | No Purchase | 85565361 | No Loss | 85565423 | No Loss |
| 85565242 | No Loss | 85565303 | No Loss | 85565362 | No Loss | 85565424 | No Loss |
| 85565243 | No Loss | 85565304 | No Loss | 85565364 | No Loss | 85565426 | No Loss |
| 85565245 | No Loss | 85565305 | No Loss | 85565365 | No Loss | 85565427 | No Loss |
| 85565247 | No Loss | 85565306 | No Purchase | 85565367 | No Loss | 85565430 | No Loss |
| 85565248 | No Loss | 85565307 | No Loss | 85565368 | No Loss | 85565431 | No Loss |
| 85565249 | No Loss | 85565308 | No Loss | 85565369 | No Loss | 85565433 | No Loss |
| 85565250 | No Loss | 85565309 | No Loss | 85565370 | No Loss | 85565434 | No Loss |
| 85565251 | No Purchase | 85565310 | No Loss | 85565371 | No Loss | 85565435 | No Loss |
| 85565252 | No Loss | 85565312 | No Loss | 85565374 | No Loss | 85565437 | No Loss |
| 85565254 | No Purchase | 85565313 | No Loss | 85565375 | No Loss | 85565438 | No Loss |
| 85565255 | No Loss | 85565314 | No Loss | 85565376 | No Loss | 85565439 | No Loss |
| 85565256 | No Loss | 85565315 | No Purchase | 85565378 | No Loss | 85565440 | No Loss |
| 85565258 | No Loss | 85565316 | No Loss | 85565379 | No Loss | 85565442 | No Loss |
| 85565259 | No Loss | 85565317 | No Loss | 85565380 | No Loss | 85565443 | No Loss |
| 85565263 | No Purchase | 85565319 | No Loss | 85565384 | No Loss | 85565444 | No Loss |
| 85565264 | No Purchase | 85565320 | No Purchase | 85565385 | No Loss | 85565445 | No Loss |
| 85565265 | No Loss | 85565321 | No Loss | 85565386 | No Loss | 85565446 | No Loss |
| 85565266 | No Loss | 85565322 | No Purchase | 85565389 | No Loss | 85565447 | No Loss |
| 85565268 | No Loss | 85565324 | No Loss | 85565391 | No Loss | 85565448 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85565449 | No Loss | 85565506 | No Loss | 85565570 | No Purchase | 85565631 | No Loss |
| 85565450 | No Loss | 85565508 | No Loss | 85565571 | No Loss | 85565633 | No Loss |
| 85565451 | No Loss | 85565511 | No Loss | 85565572 | No Purchase | 85565635 | No Loss |
| 85565455 | No Loss | 85565512 | No Purchase | 85565573 | No Loss | 85565637 | No Purchase |
| 85565456 | No Loss | 85565513 | No Loss | 85565574 | No Loss | 85565638 | No Purchase |
| 85565457 | No Loss | 85565514 | No Loss | 85565575 | No Purchase | 85565639 | No Loss |
| 85565460 | No Loss | 85565515 | No Loss | 85565576 | No Loss | 85565640 | No Loss |
| 85565463 | No Loss | 85565518 | No Loss | 85565578 | No Loss | 85565641 | No Loss |
| 85565465 | No Loss | 85565519 | No Loss | 85565580 | No Loss | 85565642 | No Purchase |
| 85565466 | No Loss | 85565520 | No Loss | 85565581 | No Loss | 85565643 | No Loss |
| 85565467 | No Loss | 85565522 | No Loss | 85565582 | No Loss | 85565644 | No Loss |
| 85565468 | No Loss | 85565524 | No Loss | 85565583 | No Loss | 85565645 | No Loss |
| 85565469 | No Loss | 85565525 | No Loss | 85565585 | No Loss | 85565646 | No Loss |
| 85565470 | No Loss | 85565527 | No Loss | 85565586 | No Purchase | 85565647 | No Loss |
| 85565471 | No Loss | 85565528 | No Loss | 85565587 | No Purchase | 85565648 | No Loss |
| 85565472 | No Loss | 85565529 | No Loss | 85565588 | No Loss | 85565649 | No Loss |
| 85565474 | No Loss | 85565531 | No Loss | 85565591 | No Loss | 85565650 | No Loss |
| 85565475 | No Loss | 85565533 | No Purchase | 85565592 | No Loss | 85565651 | No Loss |
| 85565476 | No Loss | 85565534 | No Purchase | 85565593 | No Loss | 85565653 | No Purchase |
| 85565477 | No Loss | 85565536 | No Loss | 85565594 | No Loss | 85565654 | No Purchase |
| 85565478 | No Loss | 85565537 | No Loss | 85565598 | No Purchase | 85565655 | No Loss |
| 85565479 | No Loss | 85565539 | No Loss | 85565599 | No Loss | 85565656 | No Loss |
| 85565480 | No Purchase | 85565540 | No Loss | 85565600 | No Purchase | 85565657 | No Loss |
| 85565481 | No Loss | 85565541 | No Loss | 85565601 | No Purchase | 85565658 | No Loss |
| 85565482 | No Loss | 85565542 | No Purchase | 85565602 | No Purchase | 85565660 | No Purchase |
| 85565483 | No Loss | 85565543 | No Loss | 85565603 | No Purchase | 85565661 | No Loss |
| 85565484 | No Loss | 85565544 | No Loss | 85565604 | No Loss | 85565662 | No Loss |
| 85565485 | No Loss | 85565546 | No Loss | 85565605 | No Purchase | 85565665 | No Purchase |
| 85565486 | No Loss | 85565547 | No Loss | 85565606 | No Loss | 85565666 | No Purchase |
| 85565487 | No Loss | 85565548 | No Purchase | 85565607 | No Purchase | 85565668 | No Purchase |
| 85565488 | No Loss | 85565549 | No Loss | 85565608 | No Loss | 85565670 | No Loss |
| 85565489 | No Loss | 85565550 | No Loss | 85565609 | No Purchase | 85565672 | No Loss |
| 85565490 | No Loss | 85565551 | No Loss | 85565612 | No Loss | 85565673 | No Loss |
| 85565491 | No Loss | 85565552 | No Loss | 85565614 | No Purchase | 85565674 | No Loss |
| 85565492 | No Purchase | 85565553 | No Loss | 85565615 | No Loss | 85565675 | No Loss |
| 85565493 | No Loss | 85565555 | No Purchase | 85565616 | No Loss | 85565677 | No Loss |
| 85565494 | No Loss | 85565558 | No Loss | 85565617 | No Loss | 85565680 | No Loss |
| 85565495 | No Loss | 85565559 | No Purchase | 85565618 | No Loss | 85565681 | No Loss |
| 85565496 | No Loss | 85565560 | No Loss | 85565620 | No Purchase | 85565682 | No Loss |
| 85565497 | No Loss | 85565561 | No Loss | 85565621 | No Loss | 85565684 | No Loss |
| 85565500 | No Loss | 85565563 | No Loss | 85565622 | No Purchase | 85565685 | No Loss |
| 85565501 | No Loss | 85565564 | No Loss | 85565624 | No Purchase | 85565686 | No Loss |
| 85565502 | No Loss | 85565565 | No Purchase | 85565626 | No Loss | 85565687 | No Loss |
| 85565503 | No Loss | 85565566 | No Loss | 85565627 | No Loss | 85565688 | No Purchase |
| 85565504 | No Purchase | 85565568 | No Loss | 85565629 | No Loss | 85565690 | No Loss |
| 85565505 | No Loss | 85565569 | No Loss | 85565630 | No Loss | 85565691 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85565692 | No Purchase | 85565746 | No Loss | 85565814 | No Loss | 85565873 | No Loss |
| 85565694 | No Loss | 85565748 | No Purchase | 85565816 | No Loss | 85565874 | No Loss |
| 85565695 | No Loss | 85565749 | No Loss | 85565817 | No Loss | 85565875 | No Loss |
| 85565696 | No Loss | 85565750 | No Loss | 85565818 | No Purchase | 85565876 | No Loss |
| 85565697 | No Loss | 85565751 | No Loss | 85565820 | No Loss | 85565877 | No Loss |
| 85565698 | No Purchase | 85565752 | No Loss | 85565822 | No Loss | 85565878 | No Loss |
| 85565699 | No Loss | 85565753 | No Loss | 85565823 | No Loss | 85565880 | No Loss |
| 85565700 | No Purchase | 85565757 | No Loss | 85565824 | No Loss | 85565883 | No Loss |
| 85565702 | No Loss | 85565758 | No Loss | 85565825 | No Loss | 85565884 | No Purchase |
| 85565704 | No Loss | 85565759 | No Loss | 85565826 | No Loss | 85565885 | No Loss |
| 85565705 | No Loss | 85565760 | No Loss | 85565827 | No Loss | 85565886 | No Loss |
| 85565706 | No Loss | 85565761 | No Loss | 85565829 | No Loss | 85565887 | No Purchase |
| 85565707 | No Loss | 85565763 | No Purchase | 85565830 | No Loss | 85565889 | No Purchase |
| 85565708 | No Loss | 85565764 | No Purchase | 85565831 | No Loss | 85565890 | No Loss |
| 85565709 | No Loss | 85565765 | No Loss | 85565832 | No Loss | 85565891 | No Loss |
| 85565710 | No Loss | 85565768 | No Loss | 85565833 | No Loss | 85565892 | No Loss |
| 85565712 | No Loss | 85565769 | No Loss | 85565834 | No Loss | 85565894 | No Purchase |
| 85565713 | No Loss | 85565770 | No Loss | 85565835 | No Loss | 85565895 | No Loss |
| 85565714 | No Loss | 85565772 | No Loss | 85565836 | No Purchase | 85565898 | No Loss |
| 85565715 | No Loss | 85565773 | No Loss | 85565838 | No Loss | 85565900 | No Purchase |
| 85565716 | No Loss | 85565775 | No Loss | 85565839 | No Purchase | 85565901 | No Loss |
| 85565717 | No Loss | 85565777 | No Loss | 85565840 | No Loss | 85565902 | No Purchase |
| 85565718 | No Loss | 85565778 | No Loss | 85565841 | No Loss | 85565904 | No Loss |
| 85565719 | No Loss | 85565781 | No Loss | 85565842 | No Purchase | 85565905 | No Loss |
| 85565721 | No Purchase | 85565782 | No Loss | 85565843 | No Loss | 85565906 | No Loss |
| 85565723 | No Loss | 85565783 | No Loss | 85565844 | No Loss | 85565907 | No Purchase |
| 85565724 | No Loss | 85565785 | No Loss | 85565846 | No Loss | 85565908 | No Loss |
| 85565726 | No Loss | 85565786 | No Loss | 85565847 | No Loss | 85565909 | No Purchase |
| 85565727 | No Loss | 85565789 | No Purchase | 85565848 | No Loss | 85565913 | No Loss |
| 85565728 | No Loss | 85565791 | No Loss | 85565849 | No Loss | 85565914 | No Loss |
| 85565729 | No Loss | 85565792 | No Loss | 85565851 | No Loss | 85565915 | No Loss |
| 85565730 | No Loss | 85565793 | No Purchase | 85565853 | No Loss | 85565916 | No Loss |
| 85565731 | No Loss | 85565795 | No Loss | 85565855 | No Loss | 85565918 | No Purchase |
| 85565732 | No Loss | 85565796 | No Loss | 85565856 | No Loss | 85565919 | No Loss |
| 85565733 | No Purchase | 85565797 | No Loss | 85565857 | No Loss | 85565922 | No Loss |
| 85565734 | No Loss | 85565798 | No Loss | 85565858 | No Loss | 85565923 | No Loss |
| 85565735 | No Purchase | 85565799 | No Loss | 85565860 | No Loss | 85565925 | No Loss |
| 85565736 | No Loss | 85565801 | No Purchase | 85565861 | No Loss | 85565927 | No Loss |
| 85565737 | No Purchase | 85565802 | No Purchase | 85565862 | No Loss | 85565928 | No Loss |
| 85565738 | No Loss | 85565803 | No Loss | 85565863 | No Purchase | 85565929 | No Loss |
| 85565739 | No Loss | 85565804 | No Loss | 85565865 | No Loss | 85565931 | No Purchase |
| 85565741 | No Loss | 85565805 | No Loss | 85565866 | No Loss | 85565932 | No Loss |
| 85565742 | No Loss | 85565806 | No Loss | 85565867 | No Loss | 85565933 | No Loss |
| 85565743 | No Purchase | 85565808 | No Purchase | 85565868 | No Loss | 85565936 | No Purchase |
| 85565744 | No Loss | 85565809 | No Loss | 85565871 | No Loss | 85565942 | No Purchase |
| 85565745 | No Loss | 85565812 | No Loss | 85565872 | No Loss | 85565943 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85565945 | No Purchase | 85566006 | No Loss | 85566070 | No Loss | 85566133 | No Loss |
| 85565946 | No Purchase | 85566007 | No Loss | 85566071 | No Loss | 85566134 | No Loss |
| 85565947 | No Loss | 85566008 | No Loss | 85566072 | No Loss | 85566138 | No Loss |
| 85565950 | No Loss | 85566009 | No Loss | 85566075 | No Loss | 85566139 | No Loss |
| 85565951 | No Loss | 85566010 | No Loss | 85566076 | No Loss | 85566140 | No Loss |
| 85565952 | No Loss | 85566011 | No Loss | 85566077 | No Loss | 85566142 | No Loss |
| 85565953 | No Loss | 85566012 | No Loss | 85566078 | No Purchase | 85566143 | No Loss |
| 85565957 | No Loss | 85566015 | No Loss | 85566079 | No Purchase | 85566147 | No Loss |
| 85565958 | No Loss | 85566016 | No Loss | 85566080 | No Loss | 85566148 | No Loss |
| 85565959 | No Purchase | 85566017 | No Loss | 85566082 | No Loss | 85566149 | No Loss |
| 85565960 | No Purchase | 85566018 | No Loss | 85566083 | No Loss | 85566150 | No Loss |
| 85565961 | No Loss | 85566019 | No Purchase | 85566084 | No Loss | 85566151 | No Loss |
| 85565962 | No Loss | 85566021 | No Purchase | 85566085 | No Purchase | 85566152 | No Loss |
| 85565964 | No Loss | 85566022 | No Loss | 85566086 | No Loss | 85566157 | No Loss |
| 85565965 | No Purchase | 85566025 | No Loss | 85566088 | No Loss | 85566160 | No Loss |
| 85565966 | No Loss | 85566027 | No Loss | 85566091 | No Loss | 85566161 | No Loss |
| 85565967 | No Purchase | 85566028 | No Purchase | 85566094 | No Loss | 85566162 | No Loss |
| 85565968 | No Loss | 85566029 | No Loss | 85566095 | No Loss | 85566163 | No Loss |
| 85565970 | No Loss | 85566030 | No Loss | 85566098 | No Loss | 85566165 | No Loss |
| 85565971 | No Loss | 85566033 | No Loss | 85566099 | No Loss | 85566167 | No Loss |
| 85565972 | No Loss | 85566034 | No Loss | 85566100 | No Loss | 85566168 | No Loss |
| 85565973 | No Loss | 85566036 | No Loss | 85566102 | No Loss | 85566170 | No Loss |
| 85565974 | No Loss | 85566037 | No Purchase | 85566103 | No Loss | 85566171 | No Loss |
| 85565975 | No Loss | 85566038 | No Loss | 85566104 | No Loss | 85566172 | No Loss |
| 85565976 | No Purchase | 85566039 | No Loss | 85566105 | No Purchase | 85566173 | No Loss |
| 85565978 | No Loss | 85566040 | No Loss | 85566107 | No Loss | 85566174 | No Loss |
| 85565981 | No Loss | 85566042 | No Loss | 85566108 | No Loss | 85566175 | No Loss |
| 85565983 | No Loss | 85566043 | No Loss | 85566111 | No Loss | 85566176 | No Loss |
| 85565984 | No Loss | 85566045 | No Purchase | 85566112 | No Loss | 85566178 | No Loss |
| 85565985 | No Loss | 85566046 | No Purchase | 85566113 | No Loss | 85566179 | No Loss |
| 85565986 | No Loss | 85566047 | No Loss | 85566114 | No Loss | 85566181 | No Loss |
| 85565987 | No Loss | 85566048 | No Purchase | 85566115 | No Loss | 85566183 | No Loss |
| 85565989 | No Loss | 85566049 | No Loss | 85566116 | No Loss | 85566184 | No Loss |
| 85565990 | No Loss | 85566050 | No Loss | 85566118 | No Loss | 85566185 | No Loss |
| 85565991 | No Loss | 85566051 | No Purchase | 85566119 | No Loss | 85566187 | No Loss |
| 85565992 | No Loss | 85566052 | No Loss | 85566120 | No Purchase | 85566188 | No Loss |
| 85565994 | No Loss | 85566055 | No Purchase | 85566121 | No Loss | 85566189 | No Loss |
| 85565995 | No Loss | 85566056 | No Purchase | 85566123 | No Purchase | 85566191 | No Loss |
| 85565996 | No Loss | 85566058 | No Loss | 85566124 | No Loss | 85566193 | No Loss |
| 85565997 | No Purchase | 85566059 | No Loss | 85566126 | No Purchase | 85566195 | No Loss |
| 85565998 | No Loss | 85566062 | No Purchase | 85566127 | No Loss | 85566196 | No Loss |
| 85566000 | No Loss | 85566063 | No Loss | 85566128 | No Loss | 85566197 | No Loss |
| 85566001 | No Loss | 85566064 | No Loss | 85566129 | No Purchase | 85566198 | No Loss |
| 85566002 | No Loss | 85566065 | No Loss | 85566130 | No Loss | 85566199 | No Loss |
| 85566003 | No Loss | 85566067 | No Purchase | 85566131 | No Loss | 85566202 | No Loss |
| 85566005 | No Loss | 85566068 | No Purchase | 85566132 | No Loss | 85566203 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85566205 | No Loss | 85566272 | No Purchase | 85566334 | No Purchase | 85566393 | No Loss |
| 85566206 | No Loss | 85566273 | No Loss | 85566336 | No Purchase | 85566394 | No Loss |
| 85566207 | No Loss | 85566274 | No Loss | 85566337 | No Loss | 85566395 | No Purchase |
| 85566208 | No Loss | 85566277 | No Loss | 85566339 | No Loss | 85566396 | No Loss |
| 85566209 | No Loss | 85566278 | No Loss | 85566340 | No Purchase | 85566398 | No Loss |
| 85566210 | No Loss | 85566279 | No Loss | 85566342 | No Loss | 85566399 | No Purchase |
| 85566212 | No Loss | 85566281 | No Loss | 85566343 | No Loss | 85566400 | No Purchase |
| 85566213 | No Loss | 85566282 | No Loss | 85566345 | No Purchase | 85566401 | No Loss |
| 85566214 | No Loss | 85566284 | No Purchase | 85566346 | No Loss | 85566402 | No Loss |
| 85566215 | No Loss | 85566285 | No Loss | 85566347 | No Purchase | 85566403 | No Loss |
| 85566216 | No Loss | 85566286 | No Loss | 85566348 | No Loss | 85566404 | No Loss |
| 85566217 | No Loss | 85566288 | No Purchase | 85566349 | No Loss | 85566405 | No Loss |
| 85566218 | No Loss | 85566289 | No Loss | 85566350 | No Loss | 85566406 | No Loss |
| 85566220 | No Loss | 85566290 | No Loss | 85566351 | No Loss | 85566407 | No Purchase |
| 85566221 | No Loss | 85566293 | No Loss | 85566352 | No Loss | 85566408 | No Loss |
| 85566222 | No Loss | 85566294 | No Loss | 85566353 | No Loss | 85566409 | No Loss |
| 85566223 | No Loss | 85566295 | No Loss | 85566355 | No Loss | 85566410 | No Loss |
| 85566224 | No Loss | 85566296 | No Loss | 85566356 | No Loss | 85566412 | No Loss |
| 85566225 | No Loss | 85566297 | No Loss | 85566357 | No Purchase | 85566414 | No Loss |
| 85566226 | No Loss | 85566298 | No Loss | 85566358 | No Loss | 85566417 | No Loss |
| 85566228 | No Loss | 85566301 | No Purchase | 85566359 | No Loss | 85566418 | No Loss |
| 85566229 | No Loss | 85566302 | No Loss | 85566360 | No Loss | 85566419 | No Purchase |
| 85566230 | No Loss | 85566303 | No Loss | 85566361 | No Loss | 85566420 | No Loss |
| 85566231 | No Loss | 85566304 | No Loss | 85566363 | No Purchase | 85566421 | No Loss |
| 85566232 | No Loss | 85566306 | No Purchase | 85566364 | No Loss | 85566423 | No Purchase |
| 85566234 | No Loss | 85566307 | No Purchase | 85566365 | No Purchase | 85566424 | No Loss |
| 85566235 | No Loss | 85566308 | No Loss | 85566366 | No Loss | 85566428 | No Loss |
| 85566236 | No Loss | 85566309 | No Loss | 85566367 | No Loss | 85566429 | No Loss |
| 85566239 | No Loss | 85566311 | No Loss | 85566368 | No Loss | 85566430 | No Loss |
| 85566240 | No Loss | 85566312 | No Loss | 85566369 | No Loss | 85566431 | No Loss |
| 85566243 | No Loss | 85566315 | No Loss | 85566370 | No Loss | 85566432 | No Loss |
| 85566246 | No Loss | 85566316 | No Loss | 85566371 | No Purchase | 85566434 | No Purchase |
| 85566249 | No Loss | 85566317 | No Loss | 85566372 | No Loss | 85566435 | No Loss |
| 85566254 | No Purchase | 85566318 | No Loss | 85566373 | No Loss | 85566436 | No Loss |
| 85566255 | No Loss | 85566319 | No Loss | 85566374 | No Purchase | 85566437 | No Loss |
| 85566258 | No Loss | 85566320 | No Loss | 85566375 | No Loss | 85566438 | No Loss |
| 85566259 | No Loss | 85566321 | No Loss | 85566377 | No Loss | 85566440 | No Loss |
| 85566260 | No Purchase | 85566322 | No Loss | 85566378 | No Loss | 85566442 | No Loss |
| 85566263 | No Loss | 85566323 | No Loss | 85566379 | No Loss | 85566443 | No Purchase |
| 85566264 | No Loss | 85566325 | No Loss | 85566381 | No Loss | 85566444 | No Loss |
| 85566265 | No Loss | 85566326 | No Loss | 85566382 | No Purchase | 85566445 | No Loss |
| 85566266 | No Purchase | 85566327 | No Loss | 85566385 | No Loss | 85566447 | No Loss |
| 85566267 | No Loss | 85566328 | No Loss | 85566386 | No Loss | 85566448 | No Purchase |
| 85566268 | No Loss | 85566331 | No Purchase | 85566387 | No Loss | 85566449 | No Purchase |
| 85566270 | No Loss | 85566332 | No Loss | 85566388 | No Loss | 85566452 | No Loss |
| 85566271 | No Loss | 85566333 | No Loss | 85566389 | No Loss | 85566453 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85566454 | No Loss | 85566520 | No Loss | 85566580 | No Purchase | 85566647 | No Purchase |
| 85566455 | No Loss | 85566521 | No Loss | 85566581 | No Loss | 85566649 | No Loss |
| 85566456 | No Purchase | 85566522 | No Loss | 85566583 | No Loss | 85566650 | No Loss |
| 85566457 | No Loss | 85566523 | No Loss | 85566584 | No Loss | 85566654 | No Loss |
| 85566458 | No Loss | 85566524 | No Loss | 85566585 | No Loss | 85566656 | No Purchase |
| 85566461 | No Purchase | 85566525 | No Purchase | 85566587 | No Loss | 85566657 | No Purchase |
| 85566462 | No Loss | 85566526 | No Loss | 85566588 | No Loss | 85566658 | No Loss |
| 85566463 | No Loss | 85566527 | No Loss | 85566589 | No Loss | 85566659 | No Loss |
| 85566464 | No Loss | 85566530 | No Loss | 85566590 | No Purchase | 85566660 | No Loss |
| 85566465 | No Loss | 85566531 | No Purchase | 85566592 | No Loss | 85566661 | No Purchase |
| 85566466 | No Loss | 85566532 | No Loss | 85566593 | No Loss | 85566663 | No Loss |
| 85566467 | No Loss | 85566533 | No Loss | 85566594 | No Loss | 85566664 | No Purchase |
| 85566468 | No Loss | 85566534 | No Loss | 85566595 | No Loss | 85566665 | No Loss |
| 85566470 | No Loss | 85566535 | No Loss | 85566596 | No Loss | 85566666 | No Loss |
| 85566471 | No Loss | 85566536 | No Purchase | 85566598 | No Loss | 85566667 | No Loss |
| 85566472 | No Purchase | 85566538 | No Loss | 85566602 | No Loss | 85566672 | No Loss |
| 85566473 | No Purchase | 85566539 | No Loss | 85566604 | No Loss | 85566674 | No Purchase |
| 85566475 | No Purchase | 85566540 | No Loss | 85566605 | No Loss | 85566675 | No Purchase |
| 85566477 | No Loss | 85566541 | No Loss | 85566609 | No Loss | 85566676 | No Loss |
| 85566478 | No Loss | 85566544 | No Purchase | 85566610 | No Purchase | 85566677 | No Loss |
| 85566481 | No Loss | 85566545 | No Loss | 85566611 | No Purchase | 85566680 | No Loss |
| 85566482 | No Loss | 85566546 | No Loss | 85566613 | No Loss | 85566681 | No Loss |
| 85566483 | No Loss | 85566547 | No Loss | 85566615 | No Purchase | 85566682 | No Loss |
| 85566485 | No Loss | 85566548 | No Loss | 85566616 | No Loss | 85566683 | No Loss |
| 85566487 | No Purchase | 85566549 | No Loss | 85566618 | No Loss | 85566684 | No Loss |
| 85566488 | No Loss | 85566550 | No Loss | 85566620 | No Purchase | 85566686 | No Loss |
| 85566490 | No Purchase | 85566551 | No Loss | 85566621 | No Loss | 85566687 | No Loss |
| 85566493 | No Loss | 85566552 | No Loss | 85566622 | No Loss | 85566688 | No Loss |
| 85566495 | No Loss | 85566554 | No Loss | 85566623 | No Purchase | 85566690 | No Purchase |
| 85566497 | No Loss | 85566555 | No Loss | 85566624 | No Loss | 85566692 | No Loss |
| 85566498 | No Loss | 85566557 | No Loss | 85566625 | No Purchase | 85566693 | No Loss |
| 85566499 | No Loss | 85566560 | No Loss | 85566626 | No Loss | 85566694 | No Loss |
| 85566500 | No Loss | 85566561 | No Loss | 85566630 | No Loss | 85566695 | No Loss |
| 85566503 | No Loss | 85566562 | No Purchase | 85566632 | No Loss | 85566696 | No Loss |
| 85566504 | No Purchase | 85566565 | No Loss | 85566634 | No Loss | 85566697 | No Purchase |
| 85566505 | No Loss | 85566566 | No Purchase | 85566635 | No Loss | 85566698 | No Loss |
| 85566506 | No Loss | 85566569 | No Loss | 85566636 | No Loss | 85566700 | No Loss |
| 85566507 | No Loss | 85566570 | No Loss | 85566637 | No Loss | 85566705 | No Loss |
| 85566508 | No Loss | 85566571 | No Loss | 85566638 | No Purchase | 85566706 | No Loss |
| 85566510 | No Purchase | 85566572 | No Loss | 85566639 | No Loss | 85566707 | No Loss |
| 85566513 | No Purchase | 85566573 | No Loss | 85566640 | No Purchase | 85566708 | No Loss |
| 85566514 | No Loss | 85566575 | No Loss | 85566641 | No Loss | 85566710 | No Loss |
| 85566515 | No Loss | 85566576 | No Loss | 85566642 | No Loss | 85566712 | No Loss |
| 85566516 | No Purchase | 85566577 | No Loss | 85566643 | No Loss | 85566713 | No Loss |
| 85566518 | No Loss | 85566578 | No Loss | 85566644 | No Purchase | 85566714 | No Loss |
| 85566519 | No Loss | 85566579 | No Loss | 85566645 | No Loss | 85566716 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85566717 | No Loss | 85566787 | No Loss | 85566857 | No Loss | 85566923 | No Loss |
| 85566718 | No Loss | 85566788 | No Loss | 85566858 | No Loss | 85566924 | No Loss |
| 85566720 | No Loss | 85566789 | No Loss | 85566859 | No Loss | 85566925 | No Loss |
| 85566725 | No Loss | 85566790 | No Loss | 85566860 | No Loss | 85566926 | No Loss |
| 85566726 | No Loss | 85566791 | No Loss | 85566861 | No Loss | 85566927 | No Loss |
| 85566727 | No Loss | 85566792 | No Loss | 85566863 | No Loss | 85566929 | No Loss |
| 85566728 | No Loss | 85566794 | No Loss | 85566864 | No Loss | 85566930 | No Loss |
| 85566729 | No Loss | 85566798 | No Loss | 85566866 | No Loss | 85566932 | No Loss |
| 85566731 | No Loss | 85566799 | No Loss | 85566869 | No Loss | 85566933 | No Loss |
| 85566732 | No Loss | 85566800 | No Loss | 85566870 | No Loss | 85566934 | No Loss |
| 85566735 | No Loss | 85566801 | No Loss | 85566872 | No Loss | 85566935 | No Loss |
| 85566738 | No Loss | 85566802 | No Loss | 85566873 | No Loss | 85566936 | No Loss |
| 85566739 | No Loss | 85566803 | No Loss | 85566875 | No Loss | 85566938 | No Loss |
| 85566740 | No Loss | 85566804 | No Loss | 85566877 | No Loss | 85566939 | No Loss |
| 85566741 | No Loss | 85566805 | No Loss | 85566879 | No Loss | 85566940 | No Loss |
| 85566743 | No Loss | 85566806 | No Loss | 85566881 | No Loss | 85566941 | No Loss |
| 85566744 | No Loss | 85566807 | No Loss | 85566883 | No Loss | 85566943 | No Loss |
| 85566745 | No Loss | 85566808 | No Loss | 85566885 | No Loss | 85566946 | No Loss |
| 85566747 | No Loss | 85566809 | No Loss | 85566887 | No Loss | 85566949 | No Loss |
| 85566748 | No Loss | 85566811 | No Loss | 85566888 | No Loss | 85566950 | No Loss |
| 85566754 | No Loss | 85566814 | No Loss | 85566889 | No Loss | 85566951 | No Loss |
| 85566755 | No Loss | 85566816 | No Loss | 85566891 | No Loss | 85566953 | No Loss |
| 85566756 | No Loss | 85566817 | No Loss | 85566892 | No Loss | 85566954 | No Loss |
| 85566757 | No Loss | 85566819 | No Loss | 85566893 | No Loss | 85566957 | No Loss |
| 85566759 | No Loss | 85566822 | No Loss | 85566897 | No Loss | 85566958 | No Loss |
| 85566760 | No Loss | 85566824 | No Loss | 85566898 | No Loss | 85566960 | No Loss |
| 85566761 | No Loss | 85566825 | No Loss | 85566899 | No Loss | 85566961 | No Loss |
| 85566763 | No Loss | 85566828 | No Loss | 85566900 | No Loss | 85566963 | No Loss |
| 85566765 | No Loss | 85566830 | No Loss | 85566901 | No Loss | 85566964 | No Loss |
| 85566766 | No Loss | 85566831 | No Loss | 85566902 | No Loss | 85566965 | No Loss |
| 85566767 | No Loss | 85566832 | No Loss | 85566903 | No Loss | 85566966 | No Loss |
| 85566768 | No Loss | 85566834 | No Loss | 85566904 | No Loss | 85566967 | No Loss |
| 85566770 | No Loss | 85566835 | No Loss | 85566906 | No Loss | 85566968 | No Loss |
| 85566772 | No Loss | 85566836 | No Loss | 85566907 | No Loss | 85566969 | No Loss |
| 85566773 | No Loss | 85566837 | No Loss | 85566908 | No Loss | 85566972 | No Loss |
| 85566774 | No Loss | 85566841 | No Loss | 85566909 | No Loss | 85566974 | No Loss |
| 85566775 | No Loss | 85566844 | No Loss | 85566910 | No Loss | 85566975 | No Loss |
| 85566777 | No Loss | 85566846 | No Loss | 85566911 | No Loss | 85566976 | No Loss |
| 85566778 | No Loss | 85566847 | No Loss | 85566912 | No Loss | 85566977 | No Loss |
| 85566779 | No Loss | 85566848 | No Loss | 85566913 | No Loss | 85566980 | No Loss |
| 85566781 | No Loss | 85566849 | No Loss | 85566914 | No Loss | 85566981 | No Loss |
| 85566782 | No Loss | 85566851 | No Loss | 85566915 | No Loss | 85566982 | No Loss |
| 85566783 | No Loss | 85566852 | No Loss | 85566917 | No Loss | 85566984 | No Loss |
| 85566784 | No Loss | 85566853 | No Loss | 85566920 | No Loss | 85566985 | No Loss |
| 85566785 | No Loss | 85566854 | No Loss | 85566921 | No Loss | 85566991 | No Loss |
| 85566786 | No Loss | 85566856 | No Loss | 85566922 | No Loss | 85566994 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85566995 | No Loss | 85567067 | No Loss | 85567132 | No Loss | 85567188 | No Loss |
| 85566997 | No Loss | 85567068 | No Loss | 85567133 | No Loss | 85567189 | No Loss |
| 85566999 | No Loss | 85567069 | No Loss | 85567134 | No Loss | 85567190 | No Loss |
| 85567001 | No Loss | 85567070 | No Loss | 85567136 | No Loss | 85567191 | No Loss |
| 85567003 | No Loss | 85567072 | No Loss | 85567138 | No Loss | 85567192 | No Loss |
| 85567004 | No Loss | 85567073 | No Loss | 85567139 | No Loss | 85567193 | No Loss |
| 85567005 | No Loss | 85567078 | No Loss | 85567141 | No Loss | 85567194 | No Loss |
| 85567008 | No Loss | 85567079 | No Loss | 85567143 | No Loss | 85567195 | No Loss |
| 85567010 | No Loss | 85567080 | No Loss | 85567144 | No Loss | 85567196 | No Loss |
| 85567011 | No Loss | 85567081 | No Loss | 85567145 | No Loss | 85567197 | No Loss |
| 85567012 | No Loss | 85567082 | No Loss | 85567146 | No Loss | 85567198 | No Loss |
| 85567016 | No Loss | 85567083 | No Loss | 85567147 | No Loss | 85567199 | No Loss |
| 85567017 | No Loss | 85567085 | No Loss | 85567149 | No Loss | 85567200 | No Loss |
| 85567019 | No Loss | 85567086 | No Loss | 85567151 | No Loss | 85567201 | No Loss |
| 85567020 | No Loss | 85567087 | No Loss | 85567153 | No Loss | 85567202 | No Loss |
| 85567021 | No Loss | 85567091 | No Loss | 85567154 | No Loss | 85567203 | No Loss |
| 85567022 | No Loss | 85567094 | No Loss | 85567155 | No Loss | 85567204 | No Loss |
| 85567023 | No Loss | 85567095 | No Loss | 85567156 | No Loss | 85567205 | No Loss |
| 85567024 | No Loss | 85567096 | No Loss | 85567157 | No Loss | 85567206 | No Loss |
| 85567026 | No Loss | 85567097 | No Loss | 85567158 | No Loss | 85567207 | No Loss |
| 85567027 | No Loss | 85567098 | No Loss | 85567159 | No Loss | 85567208 | No Loss |
| 85567029 | No Loss | 85567099 | No Loss | 85567160 | No Loss | 85567209 | No Loss |
| 85567030 | No Loss | 85567100 | No Loss | 85567163 | No Loss | 85567211 | No Loss |
| 85567033 | No Loss | 85567101 | No Loss | 85567165 | No Loss | 85567212 | No Loss |
| 85567034 | No Loss | 85567102 | No Loss | 85567166 | No Loss | 85567213 | No Loss |
| 85567036 | No Loss | 85567103 | No Loss | 85567167 | No Loss | 85567214 | No Loss |
| 85567039 | No Loss | 85567106 | No Loss | 85567168 | No Loss | 85567215 | No Loss |
| 85567042 | No Loss | 85567107 | No Loss | 85567169 | No Loss | 85567216 | No Loss |
| 85567043 | No Loss | 85567108 | No Loss | 85567170 | No Loss | 85567217 | No Loss |
| 85567046 | No Loss | 85567109 | No Loss | 85567171 | No Loss | 85567218 | No Loss |
| 85567047 | No Loss | 85567110 | No Loss | 85567172 | No Loss | 85567221 | No Loss |
| 85567048 | No Loss | 85567112 | No Loss | 85567173 | No Loss | 85567223 | No Loss |
| 85567049 | No Loss | 85567114 | No Loss | 85567174 | No Loss | 85567226 | No Loss |
| 85567050 | No Loss | 85567116 | No Loss | 85567175 | No Loss | 85567227 | No Loss |
| 85567052 | No Loss | 85567118 | No Loss | 85567176 | No Loss | 85567229 | No Loss |
| 85567053 | No Loss | 85567119 | No Loss | 85567177 | No Loss | 85567231 | No Loss |
| 85567055 | No Loss | 85567121 | No Loss | 85567178 | No Loss | 85567233 | No Loss |
| 85567056 | No Loss | 85567122 | No Loss | 85567179 | No Loss | 85567234 | No Loss |
| 85567057 | No Loss | 85567123 | No Loss | 85567180 | No Loss | 85567235 | No Loss |
| 85567058 | No Loss | 85567124 | No Loss | 85567181 | No Loss | 85567237 | No Loss |
| 85567059 | No Loss | 85567125 | No Loss | 85567182 | No Loss | 85567238 | No Loss |
| 85567061 | No Loss | 85567126 | No Loss | 85567183 | No Loss | 85567241 | No Loss |
| 85567062 | No Loss | 85567127 | No Loss | 85567184 | No Loss | 85567243 | No Loss |
| 85567064 | No Loss | 85567128 | No Loss | 85567185 | No Loss | 85567244 | No Loss |
| 85567065 | No Loss | 85567129 | No Loss | 85567186 | No Loss | 85567245 | No Loss |
| 85567066 | No Loss | 85567130 | No Loss | 85567187 | No Loss | 85567247 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85567248 | No Loss | 85567314 | No Loss | 85567370 | No Loss | 85567428 | No Purchase |
| 85567249 | No Loss | 85567315 | No Loss | 85567371 | No Loss | 85567429 | No Loss |
| 85567250 | No Loss | 85567316 | No Loss | 85567372 | No Loss | 85567430 | No Loss |
| 85567251 | No Loss | 85567318 | No Purchase | 85567373 | No Loss | 85567431 | No Loss |
| 85567253 | No Loss | 85567319 | No Loss | 85567374 | No Loss | 85567432 | No Purchase |
| 85567256 | No Loss | 85567320 | No Loss | 85567375 | No Purchase | 85567433 | No Purchase |
| 85567257 | No Loss | 85567321 | No Loss | 85567376 | No Loss | 85567434 | No Loss |
| 85567258 | No Loss | 85567322 | No Loss | 85567377 | No Purchase | 85567435 | No Loss |
| 85567261 | No Loss | 85567323 | No Loss | 85567379 | No Loss | 85567437 | No Purchase |
| 85567262 | No Loss | 85567324 | No Loss | 85567380 | No Loss | 85567438 | No Loss |
| 85567263 | No Loss | 85567325 | No Loss | 85567381 | No Loss | 85567439 | No Loss |
| 85567264 | No Loss | 85567326 | No Loss | 85567382 | No Loss | 85567440 | No Loss |
| 85567265 | No Loss | 85567327 | No Loss | 85567383 | No Purchase | 85567442 | No Purchase |
| 85567268 | No Loss | 85567328 | No Loss | 85567384 | No Loss | 85567443 | No Loss |
| 85567271 | No Loss | 85567329 | No Loss | 85567385 | No Purchase | 85567445 | No Loss |
| 85567272 | No Loss | 85567330 | No Loss | 85567386 | No Loss | 85567446 | No Loss |
| 85567273 | No Loss | 85567331 | No Purchase | 85567387 | No Purchase | 85567447 | No Loss |
| 85567274 | No Loss | 85567332 | No Loss | 85567388 | No Loss | 85567448 | No Loss |
| 85567279 | No Purchase | 85567333 | No Loss | 85567389 | No Purchase | 85567449 | No Purchase |
| 85567280 | No Purchase | 85567335 | No Loss | 85567391 | No Purchase | 85567450 | No Loss |
| 85567281 | No Loss | 85567336 | No Loss | 85567392 | No Loss | 85567451 | No Loss |
| 85567283 | No Loss | 85567338 | No Loss | 85567393 | No Loss | 85567452 | No Loss |
| 85567284 | No Loss | 85567339 | No Purchase | 85567394 | No Purchase | 85567454 | No Loss |
| 85567285 | No Loss | 85567340 | No Loss | 85567395 | No Loss | 85567455 | No Loss |
| 85567286 | No Loss | 85567341 | No Purchase | 85567396 | No Loss | 85567456 | No Loss |
| 85567287 | No Loss | 85567342 | No Purchase | 85567397 | No Loss | 85567457 | No Loss |
| 85567288 | No Loss | 85567343 | No Loss | 85567398 | No Loss | 85567459 | No Loss |
| 85567289 | No Loss | 85567345 | No Loss | 85567399 | No Purchase | 85567460 | No Loss |
| 85567293 | No Loss | 85567347 | No Loss | 85567401 | No Loss | 85567462 | No Loss |
| 85567294 | No Loss | 85567348 | No Loss | 85567402 | No Loss | 85567463 | No Loss |
| 85567295 | No Purchase | 85567349 | No Loss | 85567403 | No Loss | 85567464 | No Loss |
| 85567296 | No Loss | 85567350 | No Loss | 85567404 | No Loss | 85567465 | No Loss |
| 85567297 | No Loss | 85567353 | No Loss | 85567407 | No Loss | 85567466 | No Loss |
| 85567298 | No Loss | 85567354 | No Loss | 85567408 | No Loss | 85567467 | No Loss |
| 85567299 | No Loss | 85567355 | No Loss | 85567409 | No Loss | 85567468 | No Loss |
| 85567300 | No Loss | 85567356 | No Loss | 85567412 | No Loss | 85567469 | No Loss |
| 85567301 | No Loss | 85567357 | No Loss | 85567414 | No Loss | 85567470 | No Loss |
| 85567302 | No Loss | 85567358 | No Loss | 85567416 | No Loss | 85567471 | No Loss |
| 85567303 | No Loss | 85567360 | No Purchase | 85567418 | No Loss | 85567473 | No Loss |
| 85567304 | No Loss | 85567361 | No Purchase | 85567419 | No Loss | 85567474 | No Loss |
| 85567305 | No Purchase | 85567362 | No Purchase | 85567420 | No Loss | 85567475 | No Loss |
| 85567306 | No Loss | 85567363 | No Purchase | 85567421 | No Purchase | 85567476 | No Purchase |
| 85567308 | No Loss | 85567364 | No Loss | 85567424 | No Loss | 85567478 | No Loss |
| 85567309 | No Loss | 85567365 | No Loss | 85567425 | No Loss | 85567480 | No Loss |
| 85567312 | No Loss | 85567366 | No Loss | 85567426 | No Loss | 85567481 | No Loss |
| 85567313 | No Loss | 85567369 | No Purchase | 85567427 | No Loss | 85567483 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85567484 | No Loss | 85567553 | No Purchase | 85567612 | No Purchase | 85567676 | No Loss |
| 85567485 | No Loss | 85567556 | No Loss | 85567613 | No Loss | 85567677 | No Purchase |
| 85567489 | No Loss | 85567557 | No Purchase | 85567614 | No Loss | 85567678 | No Loss |
| 85567490 | No Loss | 85567558 | No Loss | 85567615 | No Loss | 85567680 | No Loss |
| 85567491 | No Loss | 85567559 | No Purchase | 85567616 | No Loss | 85567684 | No Loss |
| 85567492 | No Loss | 85567560 | No Loss | 85567617 | No Loss | 85567688 | No Loss |
| 85567494 | No Purchase | 85567562 | No Loss | 85567618 | No Loss | 85567689 | No Loss |
| 85567495 | No Loss | 85567563 | No Loss | 85567619 | No Purchase | 85567690 | No Purchase |
| 85567496 | No Purchase | 85567565 | No Loss | 85567621 | No Loss | 85567691 | No Loss |
| 85567497 | No Loss | 85567569 | No Purchase | 85567623 | No Purchase | 85567692 | No Purchase |
| 85567499 | No Purchase | 85567570 | No Loss | 85567625 | No Loss | 85567694 | No Loss |
| 85567502 | No Loss | 85567571 | No Loss | 85567627 | No Loss | 85567695 | No Loss |
| 85567503 | No Purchase | 85567572 | No Loss | 85567628 | No Loss | 85567696 | No Loss |
| 85567504 | No Purchase | 85567573 | No Loss | 85567630 | No Loss | 85567697 | No Loss |
| 85567507 | No Loss | 85567575 | No Loss | 85567631 | No Loss | 85567699 | No Purchase |
| 85567508 | No Loss | 85567576 | No Loss | 85567634 | No Purchase | 85567701 | No Loss |
| 85567510 | No Loss | 85567577 | No Loss | 85567635 | No Loss | 85567702 | No Loss |
| 85567511 | No Loss | 85567578 | No Purchase | 85567637 | No Loss | 85567703 | No Loss |
| 85567512 | No Loss | 85567579 | No Loss | 85567638 | No Loss | 85567704 | No Loss |
| 85567514 | No Loss | 85567580 | No Loss | 85567639 | No Loss | 85567705 | No Purchase |
| 85567515 | No Loss | 85567581 | No Loss | 85567640 | No Loss | 85567706 | No Purchase |
| 85567517 | No Loss | 85567582 | No Loss | 85567642 | No Loss | 85567707 | No Loss |
| 85567518 | No Loss | 85567583 | No Loss | 85567643 | No Purchase | 85567708 | No Loss |
| 85567520 | No Loss | 85567584 | No Loss | 85567644 | No Loss | 85567709 | No Loss |
| 85567521 | No Loss | 85567585 | No Loss | 85567646 | No Loss | 85567710 | No Loss |
| 85567522 | No Loss | 85567586 | No Purchase | 85567647 | No Loss | 85567711 | No Loss |
| 85567523 | No Loss | 85567587 | No Purchase | 85567648 | No Loss | 85567713 | No Purchase |
| 85567524 | No Loss | 85567588 | No Loss | 85567649 | No Purchase | 85567714 | No Purchase |
| 85567525 | No Loss | 85567590 | No Loss | 85567650 | No Loss | 85567715 | No Purchase |
| 85567526 | No Loss | 85567591 | No Loss | 85567651 | No Loss | 85567716 | No Purchase |
| 85567527 | No Loss | 85567592 | No Loss | 85567654 | No Loss | 85567717 | No Loss |
| 85567529 | No Loss | 85567593 | No Loss | 85567657 | No Loss | 85567718 | No Loss |
| 85567530 | No Loss | 85567595 | No Loss | 85567658 | No Purchase | 85567719 | No Purchase |
| 85567532 | No Loss | 85567596 | No Loss | 85567661 | No Loss | 85567720 | No Loss |
| 85567535 | No Loss | 85567597 | No Loss | 85567662 | No Loss | 85567721 | No Loss |
| 85567536 | No Loss | 85567598 | No Loss | 85567663 | No Loss | 85567722 | No Loss |
| 85567539 | No Loss | 85567599 | No Loss | 85567665 | No Loss | 85567723 | No Purchase |
| 85567540 | No Purchase | 85567600 | No Loss | 85567667 | No Loss | 85567725 | No Loss |
| 85567542 | No Loss | 85567602 | No Purchase | 85567668 | No Purchase | 85567726 | No Loss |
| 85567544 | No Loss | 85567604 | No Loss | 85567669 | No Purchase | 85567727 | No Loss |
| 85567545 | No Loss | 85567605 | No Loss | 85567670 | No Loss | 85567728 | No Loss |
| 85567547 | No Loss | 85567607 | No Loss | 85567671 | No Purchase | 85567729 | No Loss |
| 85567548 | No Loss | 85567608 | No Loss | 85567672 | No Loss | 85567730 | No Loss |
| 85567549 | No Loss | 85567609 | No Purchase | 85567673 | No Loss | 85567731 | No Loss |
| 85567550 | No Loss | 85567610 | No Loss | 85567674 | No Loss | 85567732 | No Loss |
| 85567552 | No Loss | 85567611 | No Loss | 85567675 | No Loss | 85567733 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85567737 | No Purchase | 85567796 | No Loss | 85567859 | No Loss | 85567920 | No Loss |
| 85567738 | No Loss | 85567797 | No Loss | 85567860 | No Purchase | 85567922 | No Purchase |
| 85567739 | No Loss | 85567800 | No Loss | 85567861 | No Loss | 85567923 | No Loss |
| 85567740 | No Loss | 85567802 | No Loss | 85567862 | No Loss | 85567924 | No Loss |
| 85567741 | No Loss | 85567803 | No Loss | 85567863 | No Purchase | 85567925 | No Loss |
| 85567742 | No Loss | 85567807 | No Purchase | 85567864 | No Loss | 85567926 | No Loss |
| 85567744 | No Loss | 85567809 | No Loss | 85567865 | No Loss | 85567928 | No Loss |
| 85567745 | No Purchase | 85567810 | No Loss | 85567867 | No Loss | 85567929 | No Loss |
| 85567746 | No Loss | 85567811 | No Loss | 85567868 | No Loss | 85567930 | No Loss |
| 85567747 | No Purchase | 85567812 | No Purchase | 85567869 | No Purchase | 85567931 | No Loss |
| 85567748 | No Loss | 85567813 | No Loss | 85567870 | No Loss | 85567932 | No Purchase |
| 85567749 | No Loss | 85567815 | No Loss | 85567871 | No Purchase | 85567933 | No Purchase |
| 85567750 | No Loss | 85567816 | No Loss | 85567872 | No Loss | 85567934 | No Loss |
| 85567751 | No Loss | 85567818 | No Loss | 85567873 | No Loss | 85567935 | No Purchase |
| 85567752 | No Loss | 85567819 | No Purchase | 85567875 | No Loss | 85567936 | No Loss |
| 85567753 | No Loss | 85567820 | No Loss | 85567876 | No Loss | 85567937 | No Loss |
| 85567754 | No Loss | 85567821 | No Loss | 85567877 | No Loss | 85567938 | No Purchase |
| 85567755 | No Loss | 85567822 | No Loss | 85567880 | No Purchase | 85567939 | No Loss |
| 85567756 | No Loss | 85567824 | No Purchase | 85567881 | No Loss | 85567940 | No Loss |
| 85567757 | No Purchase | 85567825 | No Loss | 85567882 | No Loss | 85567941 | No Loss |
| 85567759 | No Loss | 85567826 | No Loss | 85567884 | No Loss | 85567942 | No Purchase |
| 85567761 | No Purchase | 85567827 | No Loss | 85567886 | No Loss | 85567943 | No Loss |
| 85567763 | No Purchase | 85567828 | No Purchase | 85567887 | No Purchase | 85567945 | No Purchase |
| 85567764 | No Purchase | 85567829 | No Loss | 85567888 | No Loss | 85567947 | No Loss |
| 85567765 | No Loss | 85567831 | No Purchase | 85567889 | No Loss | 85567949 | No Purchase |
| 85567766 | No Purchase | 85567832 | No Loss | 85567890 | No Loss | 85567950 | No Loss |
| 85567767 | No Loss | 85567834 | No Purchase | 85567891 | No Purchase | 85567953 | No Loss |
| 85567768 | No Purchase | 85567836 | No Loss | 85567895 | No Purchase | 85567954 | No Loss |
| 85567769 | No Loss | 85567837 | No Loss | 85567896 | No Loss | 85567955 | No Purchase |
| 85567770 | No Loss | 85567838 | No Loss | 85567897 | No Loss | 85567956 | No Loss |
| 85567771 | No Loss | 85567839 | No Loss | 85567898 | No Loss | 85567957 | No Loss |
| 85567772 | No Loss | 85567840 | No Loss | 85567901 | No Loss | 85567958 | No Loss |
| 85567774 | No Loss | 85567841 | No Loss | 85567904 | No Purchase | 85567959 | No Loss |
| 85567775 | No Loss | 85567842 | No Loss | 85567905 | No Loss | 85567960 | No Loss |
| 85567776 | No Purchase | 85567844 | No Loss | 85567906 | No Loss | 85567962 | No Loss |
| 85567777 | No Loss | 85567845 | No Loss | 85567907 | No Purchase | 85567963 | No Loss |
| 85567779 | No Purchase | 85567846 | No Loss | 85567908 | No Loss | 85567964 | No Purchase |
| 85567780 | No Loss | 85567847 | No Purchase | 85567909 | No Loss | 85567965 | No Loss |
| 85567783 | No Purchase | 85567848 | No Loss | 85567910 | No Loss | 85567966 | No Purchase |
| 85567784 | No Loss | 85567849 | No Loss | 85567912 | No Loss | 85567968 | No Loss |
| 85567785 | No Loss | 85567851 | No Loss | 85567914 | No Purchase | 85567969 | No Loss |
| 85567786 | No Loss | 85567852 | No Loss | 85567915 | No Loss | 85567970 | No Purchase |
| 85567787 | No Loss | 85567853 | No Loss | 85567916 | No Loss | 85567971 | No Loss |
| 85567788 | No Purchase | 85567854 | No Loss | 85567917 | No Loss | 85567972 | No Loss |
| 85567793 | No Loss | 85567856 | No Loss | 85567918 | No Loss | 85567973 | No Loss |
| 85567794 | No Loss | 85567857 | No Loss | 85567919 | No Loss | 85567975 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85567976 | No Loss | 85568031 | No Loss | 85568089 | No Loss | 85568150 | No Purchase |
| 85567977 | No Loss | 85568032 | No Loss | 85568091 | No Purchase | 85568152 | No Loss |
| 85567978 | No Loss | 85568033 | No Loss | 85568092 | No Loss | 85568153 | No Purchase |
| 85567980 | No Loss | 85568034 | No Loss | 85568093 | No Loss | 85568154 | No Loss |
| 85567981 | No Purchase | 85568035 | No Loss | 85568094 | No Loss | 85568155 | No Purchase |
| 85567982 | No Loss | 85568037 | No Loss | 85568095 | No Purchase | 85568156 | No Purchase |
| 85567983 | No Loss | 85568039 | No Loss | 85568098 | No Purchase | 85568157 | No Loss |
| 85567985 | No Loss | 85568040 | No Loss | 85568100 | No Loss | 85568158 | No Loss |
| 85567986 | No Loss | 85568041 | No Loss | 85568101 | No Purchase | 85568159 | No Loss |
| 85567987 | No Purchase | 85568043 | No Loss | 85568104 | No Loss | 85568160 | No Purchase |
| 85567989 | No Loss | 85568044 | No Loss | 85568106 | No Loss | 85568161 | No Loss |
| 85567990 | No Loss | 85568045 | No Purchase | 85568107 | No Loss | 85568162 | No Purchase |
| 85567991 | No Loss | 85568046 | No Loss | 85568108 | No Loss | 85568163 | No Purchase |
| 85567992 | No Loss | 85568047 | No Purchase | 85568110 | No Loss | 85568166 | No Loss |
| 85567994 | No Loss | 85568048 | No Loss | 85568111 | No Loss | 85568168 | No Loss |
| 85567995 | No Loss | 85568050 | No Loss | 85568112 | No Loss | 85568169 | No Loss |
| 85567996 | No Loss | 85568052 | No Loss | 85568113 | No Purchase | 85568170 | No Purchase |
| 85567997 | No Loss | 85568053 | No Purchase | 85568114 | No Loss | 85568171 | No Loss |
| 85567999 | No Loss | 85568055 | No Loss | 85568115 | No Loss | 85568172 | No Purchase |
| 85568000 | No Purchase | 85568056 | No Purchase | 85568116 | No Purchase | 85568173 | No Purchase |
| 85568002 | No Loss | 85568057 | No Loss | 85568118 | No Loss | 85568174 | No Loss |
| 85568003 | No Loss | 85568058 | No Loss | 85568119 | No Loss | 85568175 | No Loss |
| 85568004 | No Loss | 85568059 | No Loss | 85568120 | No Purchase | 85568177 | No Purchase |
| 85568005 | No Loss | 85568060 | No Loss | 85568121 | No Purchase | 85568178 | No Loss |
| 85568007 | No Loss | 85568061 | No Loss | 85568122 | No Loss | 85568179 | No Loss |
| 85568008 | No Loss | 85568064 | No Purchase | 85568123 | No Loss | 85568180 | No Loss |
| 85568010 | No Purchase | 85568065 | No Loss | 85568124 | No Purchase | 85568181 | No Loss |
| 85568011 | No Loss | 85568066 | No Loss | 85568125 | No Loss | 85568182 | No Loss |
| 85568012 | No Loss | 85568067 | No Purchase | 85568126 | No Loss | 85568183 | No Loss |
| 85568013 | No Loss | 85568068 | No Loss | 85568128 | No Loss | 85568184 | No Loss |
| 85568014 | No Loss | 85568070 | No Purchase | 85568129 | No Loss | 85568185 | No Loss |
| 85568015 | No Loss | 85568072 | No Loss | 85568130 | No Purchase | 85568187 | No Purchase |
| 85568016 | No Loss | 85568073 | No Purchase | 85568131 | No Loss | 85568189 | No Loss |
| 85568017 | No Purchase | 85568074 | No Loss | 85568132 | No Purchase | 85568190 | No Loss |
| 85568018 | No Purchase | 85568075 | No Loss | 85568133 | No Loss | 85568191 | No Loss |
| 85568019 | No Loss | 85568076 | No Loss | 85568134 | No Purchase | 85568192 | No Purchase |
| 85568020 | No Loss | 85568077 | No Loss | 85568136 | No Loss | 85568193 | No Loss |
| 85568021 | No Loss | 85568078 | No Loss | 85568138 | No Purchase | 85568194 | No Loss |
| 85568022 | No Loss | 85568079 | No Loss | 85568139 | No Loss | 85568196 | No Loss |
| 85568023 | No Loss | 85568080 | No Loss | 85568141 | No Loss | 85568197 | No Loss |
| 85568024 | No Loss | 85568081 | No Loss | 85568142 | No Loss | 85568199 | No Purchase |
| 85568025 | No Loss | 85568082 | No Loss | 85568143 | No Loss | 85568200 | No Loss |
| 85568026 | No Loss | 85568083 | No Loss | 85568144 | No Purchase | 85568201 | No Loss |
| 85568027 | No Purchase | 85568084 | No Loss | 85568146 | No Purchase | 85568202 | No Purchase |
| 85568028 | No Loss | 85568085 | No Loss | 85568148 | No Loss | 85568204 | No Loss |
| 85568030 | No Loss | 85568088 | No Loss | 85568149 | No Loss | 85568207 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85568208 | No Loss | 85568266 | No Purchase | 85568332 | No Loss | 85568397 | No Loss |
| 85568209 | No Loss | 85568269 | No Purchase | 85568335 | No Purchase | 85568398 | No Loss |
| 85568210 | No Loss | 85568270 | No Purchase | 85568336 | No Loss | 85568399 | No Loss |
| 85568211 | No Loss | 85568271 | No Purchase | 85568338 | No Purchase | 85568401 | No Loss |
| 85568212 | No Loss | 85568273 | No Loss | 85568340 | No Purchase | 85568402 | No Loss |
| 85568213 | No Loss | 85568275 | No Loss | 85568341 | No Loss | 85568404 | No Loss |
| 85568215 | No Loss | 85568276 | No Loss | 85568342 | No Loss | 85568406 | No Purchase |
| 85568216 | No Loss | 85568277 | No Loss | 85568343 | No Loss | 85568410 | No Purchase |
| 85568218 | No Loss | 85568278 | No Loss | 85568344 | No Purchase | 85568411 | No Loss |
| 85568219 | No Loss | 85568279 | No Loss | 85568345 | No Loss | 85568412 | No Loss |
| 85568220 | No Loss | 85568280 | No Loss | 85568346 | No Loss | 85568413 | No Purchase |
| 85568221 | No Loss | 85568282 | No Purchase | 85568347 | No Purchase | 85568415 | No Loss |
| 85568222 | No Loss | 85568283 | No Loss | 85568348 | No Loss | 85568416 | No Purchase |
| 85568223 | No Loss | 85568284 | No Purchase | 85568349 | No Loss | 85568417 | No Purchase |
| 85568225 | No Purchase | 85568285 | No Loss | 85568351 | No Purchase | 85568419 | No Purchase |
| 85568226 | No Loss | 85568286 | No Purchase | 85568353 | No Loss | 85568420 | No Purchase |
| 85568228 | No Purchase | 85568287 | No Loss | 85568355 | No Loss | 85568421 | No Loss |
| 85568230 | No Loss | 85568288 | No Loss | 85568357 | No Purchase | 85568422 | No Loss |
| 85568231 | No Loss | 85568289 | No Loss | 85568358 | No Loss | 85568423 | No Purchase |
| 85568232 | No Purchase | 85568290 | No Loss | 85568361 | No Loss | 85568424 | No Loss |
| 85568235 | No Purchase | 85568291 | No Loss | 85568362 | No Loss | 85568425 | No Loss |
| 85568236 | No Loss | 85568293 | No Loss | 85568363 | No Loss | 85568426 | No Loss |
| 85568237 | No Loss | 85568294 | No Purchase | 85568364 | No Purchase | 85568427 | No Loss |
| 85568238 | No Loss | 85568295 | No Purchase | 85568365 | No Loss | 85568429 | No Loss |
| 85568239 | No Loss | 85568297 | No Loss | 85568366 | No Loss | 85568432 | No Loss |
| 85568240 | No Purchase | 85568298 | No Loss | 85568367 | No Loss | 85568433 | No Loss |
| 85568241 | No Loss | 85568299 | No Loss | 85568368 | No Loss | 85568434 | No Loss |
| 85568243 | No Loss | 85568300 | No Loss | 85568370 | No Loss | 85568436 | No Loss |
| 85568244 | No Loss | 85568301 | No Loss | 85568371 | No Loss | 85568437 | No Loss |
| 85568245 | No Loss | 85568302 | No Loss | 85568372 | No Loss | 85568438 | No Loss |
| 85568246 | No Loss | 85568303 | No Loss | 85568374 | No Purchase | 85568439 | No Loss |
| 85568247 | No Loss | 85568304 | No Purchase | 85568375 | No Loss | 85568444 | No Purchase |
| 85568248 | No Loss | 85568305 | No Loss | 85568376 | No Loss | 85568446 | No Loss |
| 85568249 | No Loss | 85568309 | No Loss | 85568377 | No Loss | 85568448 | No Loss |
| 85568250 | No Loss | 85568312 | No Loss | 85568378 | No Purchase | 85568451 | No Loss |
| 85568251 | No Loss | 85568313 | No Loss | 85568379 | No Purchase | 85568452 | No Loss |
| 85568252 | No Purchase | 85568314 | No Loss | 85568380 | No Loss | 85568454 | No Loss |
| 85568254 | No Purchase | 85568316 | No Loss | 85568381 | No Purchase | 85568455 | No Loss |
| 85568256 | No Loss | 85568317 | No Purchase | 85568386 | No Loss | 85568456 | No Loss |
| 85568258 | No Loss | 85568320 | No Loss | 85568387 | No Purchase | 85568457 | No Loss |
| 85568259 | No Loss | 85568321 | No Purchase | 85568388 | No Purchase | 85568458 | No Loss |
| 85568260 | No Loss | 85568322 | No Loss | 85568391 | No Loss | 85568460 | No Loss |
| 85568262 | No Purchase | 85568325 | No Loss | 85568393 | No Loss | 85568463 | No Loss |
| 85568263 | No Loss | 85568326 | No Purchase | 85568394 | No Loss | 85568464 | No Loss |
| 85568264 | No Loss | 85568327 | No Loss | 85568395 | No Loss | 85568465 | No Loss |
| 85568265 | No Loss | 85568329 | No Loss | 85568396 | No Loss | 85568471 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85568474 | No Loss | 85568522 | No Purchase | 85568587 | No Purchase | 85568647 | No Loss |
| 85568475 | No Loss | 85568523 | No Purchase | 85568588 | No Purchase | 85568649 | No Loss |
| 85568477 | No Loss | 85568524 | No Loss | 85568589 | No Purchase | 85568650 | No Loss |
| 85568478 | No Loss | 85568525 | No Loss | 85568590 | No Purchase | 85568652 | No Purchase |
| 85568479 | No Loss | 85568526 | No Purchase | 85568591 | No Loss | 85568653 | No Purchase |
| 85568480 | No Loss | 85568528 | No Loss | 85568592 | No Loss | 85568654 | No Purchase |
| 85568481 | No Loss | 85568529 | No Purchase | 85568594 | No Purchase | 85568655 | No Purchase |
| 85568482 | No Loss | 85568530 | No Loss | 85568595 | No Purchase | 85568656 | No Purchase |
| 85568483 | No Loss | 85568532 | No Loss | 85568596 | No Purchase | 85568657 | No Loss |
| 85568484 | No Loss | 85568535 | No Purchase | 85568597 | No Loss | 85568658 | No Loss |
| 85568485 | No Loss | 85568537 | No Loss | 85568598 | No Loss | 85568659 | No Loss |
| 85568486 | No Loss | 85568538 | No Loss | 85568599 | No Loss | 85568660 | No Loss |
| 85568487 | No Loss | 85568539 | No Loss | 85568600 | No Purchase | 85568661 | No Loss |
| 85568488 | No Loss | 85568540 | No Loss | 85568602 | No Purchase | 85568663 | No Purchase |
| 85568489 | No Loss | 85568542 | No Loss | 85568603 | No Loss | 85568664 | No Loss |
| 85568490 | No Loss | 85568543 | No Loss | 85568604 | No Purchase | 85568665 | No Loss |
| 85568491 | No Loss | 85568544 | No Loss | 85568605 | No Loss | 85568666 | No Loss |
| 85568492 | No Loss | 85568545 | No Loss | 85568607 | No Loss | 85568667 | No Loss |
| 85568493 | No Loss | 85568547 | No Loss | 85568608 | No Loss | 85568671 | No Loss |
| 85568494 | No Loss | 85568550 | No Loss | 85568610 | No Purchase | 85568673 | No Loss |
| 85568495 | No Loss | 85568552 | No Loss | 85568611 | No Loss | 85568675 | No Purchase |
| 85568496 | No Loss | 85568555 | No Loss | 85568613 | No Loss | 85568676 | No Purchase |
| 85568497 | No Loss | 85568556 | No Loss | 85568614 | No Purchase | 85568677 | No Loss |
| 85568498 | No Loss | 85568557 | No Loss | 85568615 | No Loss | 85568679 | No Purchase |
| 85568499 | No Loss | 85568559 | No Loss | 85568616 | No Purchase | 85568680 | No Purchase |
| 85568500 | No Loss | 85568560 | No Loss | 85568617 | No Loss | 85568681 | No Loss |
| 85568501 | No Loss | 85568561 | No Loss | 85568618 | No Purchase | 85568684 | No Purchase |
| 85568502 | No Loss | 85568562 | No Purchase | 85568619 | No Loss | 85568685 | No Loss |
| 85568503 | No Loss | 85568563 | No Loss | 85568620 | No Loss | 85568686 | No Loss |
| 85568504 | No Loss | 85568564 | No Loss | 85568621 | No Loss | 85568689 | No Loss |
| 85568505 | No Loss | 85568567 | No Loss | 85568622 | No Loss | 85568690 | No Purchase |
| 85568506 | No Loss | 85568568 | No Loss | 85568623 | No Loss | 85568691 | No Loss |
| 85568507 | No Loss | 85568569 | No Loss | 85568624 | No Loss | 85568692 | No Loss |
| 85568508 | No Loss | 85568572 | No Purchase | 85568626 | No Purchase | 85568693 | No Purchase |
| 85568509 | No Loss | 85568573 | No Loss | 85568627 | No Loss | 85568695 | No Purchase |
| 85568510 | No Loss | 85568574 | No Purchase | 85568628 | No Loss | 85568696 | No Purchase |
| 85568511 | No Loss | 85568575 | No Loss | 85568629 | No Purchase | 85568697 | No Purchase |
| 85568512 | No Loss | 85568576 | No Purchase | 85568631 | No Purchase | 85568698 | No Loss |
| 85568513 | No Loss | 85568577 | No Loss | 85568632 | No Purchase | 85568699 | No Loss |
| 85568514 | No Loss | 85568578 | No Purchase | 85568633 | No Loss | 85568700 | No Loss |
| 85568515 | No Loss | 85568579 | No Loss | 85568634 | No Loss | 85568701 | No Loss |
| 85568516 | No Loss | 85568581 | No Loss | 85568636 | No Loss | 85568702 | No Loss |
| 85568517 | No Loss | 85568582 | No Purchase | 85568638 | No Loss | 85568703 | No Loss |
| 85568518 | No Loss | 85568583 | No Loss | 85568642 | No Purchase | 85568704 | No Loss |
| 85568519 | No Loss | 85568585 | No Loss | 85568644 | No Loss | 85568706 | No Purchase |
| 85568521 | No Loss | 85568586 | No Purchase | 85568645 | No Loss | 85568707 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85568708 | No Loss | 85568763 | No Loss | 85568816 | No Loss | 85568872 | No Loss |
| 85568709 | No Loss | 85568764 | No Purchase | 85568818 | No Loss | 85568873 | No Purchase |
| 85568711 | No Purchase | 85568766 | No Purchase | 85568819 | No Purchase | 85568874 | No Loss |
| 85568713 | No Loss | 85568767 | No Loss | 85568825 | No Purchase | 85568875 | No Loss |
| 85568714 | No Loss | 85568768 | No Loss | 85568826 | No Purchase | 85568876 | No Purchase |
| 85568715 | No Loss | 85568769 | No Purchase | 85568827 | No Loss | 85568877 | No Loss |
| 85568716 | No Purchase | 85568770 | No Loss | 85568828 | No Loss | 85568878 | No Loss |
| 85568717 | No Loss | 85568771 | No Loss | 85568830 | No Loss | 85568879 | No Loss |
| 85568718 | No Purchase | 85568772 | No Loss | 85568831 | No Loss | 85568880 | No Loss |
| 85568719 | No Purchase | 85568773 | No Loss | 85568832 | No Loss | 85568881 | No Loss |
| 85568720 | No Purchase | 85568774 | No Purchase | 85568833 | No Purchase | 85568883 | No Purchase |
| 85568721 | No Loss | 85568775 | No Loss | 85568834 | No Purchase | 85568884 | No Loss |
| 85568723 | No Purchase | 85568776 | No Loss | 85568835 | No Loss | 85568885 | No Loss |
| 85568724 | No Purchase | 85568777 | No Loss | 85568836 | No Loss | 85568886 | No Loss |
| 85568725 | No Loss | 85568778 | No Loss | 85568837 | No Loss | 85568887 | No Loss |
| 85568726 | No Loss | 85568779 | No Loss | 85568838 | No Loss | 85568888 | No Loss |
| 85568728 | No Loss | 85568780 | No Loss | 85568839 | No Purchase | 85568889 | No Loss |
| 85568729 | No Purchase | 85568781 | No Purchase | 85568840 | No Purchase | 85568891 | No Purchase |
| 85568730 | No Loss | 85568782 | No Purchase | 85568841 | No Purchase | 85568892 | No Loss |
| 85568731 | No Purchase | 85568784 | No Purchase | 85568842 | No Purchase | 85568893 | No Loss |
| 85568733 | No Purchase | 85568785 | No Loss | 85568843 | No Loss | 85568894 | No Purchase |
| 85568734 | No Loss | 85568786 | No Loss | 85568844 | No Loss | 85568895 | No Loss |
| 85568735 | No Purchase | 85568788 | No Purchase | 85568845 | No Purchase | 85568896 | No Loss |
| 85568736 | No Loss | 85568789 | No Loss | 85568846 | No Loss | 85568897 | No Purchase |
| 85568738 | No Loss | 85568791 | No Loss | 85568847 | No Loss | 85568898 | No Loss |
| 85568739 | No Loss | 85568792 | No Loss | 85568848 | No Loss | 85568899 | No Loss |
| 85568740 | No Purchase | 85568794 | No Loss | 85568849 | No Loss | 85568900 | No Loss |
| 85568741 | No Loss | 85568795 | No Loss | 85568850 | No Purchase | 85568901 | No Purchase |
| 85568742 | No Purchase | 85568796 | No Loss | 85568851 | No Loss | 85568902 | No Loss |
| 85568743 | No Loss | 85568798 | No Loss | 85568852 | No Loss | 85568903 | No Loss |
| 85568744 | No Loss | 85568799 | No Loss | 85568853 | No Loss | 85568904 | No Loss |
| 85568745 | No Loss | 85568800 | No Loss | 85568855 | No Loss | 85568905 | No Loss |
| 85568746 | No Loss | 85568801 | No Loss | 85568856 | No Loss | 85568907 | No Loss |
| 85568747 | No Purchase | 85568802 | No Purchase | 85568857 | No Loss | 85568908 | No Purchase |
| 85568748 | No Purchase | 85568803 | No Loss | 85568858 | No Purchase | 85568909 | No Loss |
| 85568750 | No Purchase | 85568804 | No Loss | 85568859 | No Loss | 85568911 | No Loss |
| 85568751 | No Loss | 85568805 | No Loss | 85568860 | No Loss | 85568912 | No Loss |
| 85568752 | No Purchase | 85568806 | No Purchase | 85568861 | No Loss | 85568913 | No Loss |
| 85568753 | No Purchase | 85568808 | No Loss | 85568862 | No Loss | 85568915 | No Loss |
| 85568754 | No Loss | 85568809 | No Loss | 85568863 | No Loss | 85568916 | No Loss |
| 85568756 | No Purchase | 85568810 | No Loss | 85568864 | No Purchase | 85568917 | No Purchase |
| 85568757 | No Purchase | 85568811 | No Loss | 85568865 | No Purchase | 85568919 | No Loss |
| 85568759 | No Loss | 85568812 | No Loss | 85568867 | No Loss | 85568920 | No Loss |
| 85568760 | No Loss | 85568813 | No Loss | 85568868 | No Purchase | 85568922 | No Loss |
| 85568761 | No Purchase | 85568814 | No Loss | 85568870 | No Purchase | 85568923 | No Loss |
| 85568762 | No Loss | 85568815 | No Loss | 85568871 | No Purchase | 85568925 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85568926 | No Loss | 85568997 | No Loss | 85569072 | No Loss | 85569133 | No Purchase |
| 85568927 | No Loss | 85568999 | No Loss | 85569073 | No Loss | 85569135 | No Purchase |
| 85568929 | No Loss | 85569004 | No Loss | 85569074 | No Purchase | 85569136 | No Loss |
| 85568931 | No Loss | 85569006 | No Loss | 85569076 | No Loss | 85569137 | No Loss |
| 85568932 | No Loss | 85569007 | No Loss | 85569078 | No Loss | 85569138 | No Loss |
| 85568934 | No Loss | 85569010 | No Loss | 85569079 | No Loss | 85569139 | No Purchase |
| 85568935 | No Loss | 85569012 | No Loss | 85569080 | No Purchase | 85569140 | No Loss |
| 85568938 | No Loss | 85569014 | No Loss | 85569081 | No Loss | 85569141 | No Loss |
| 85568939 | No Purchase | 85569015 | No Loss | 85569082 | No Loss | 85569142 | No Loss |
| 85568941 | No Loss | 85569018 | No Loss | 85569083 | No Loss | 85569143 | No Loss |
| 85568942 | No Loss | 85569019 | No Loss | 85569085 | No Loss | 85569144 | No Loss |
| 85568943 | No Loss | 85569021 | No Loss | 85569086 | No Loss | 85569147 | No Loss |
| 85568944 | No Loss | 85569022 | No Loss | 85569087 | No Loss | 85569151 | No Loss |
| 85568946 | No Loss | 85569023 | No Loss | 85569089 | No Loss | 85569152 | No Loss |
| 85568947 | No Purchase | 85569024 | No Loss | 85569090 | No Loss | 85569154 | No Loss |
| 85568948 | No Purchase | 85569025 | No Loss | 85569091 | No Loss | 85569156 | No Loss |
| 85568949 | No Loss | 85569026 | No Loss | 85569092 | No Purchase | 85569157 | No Loss |
| 85568950 | No Loss | 85569027 | No Loss | 85569095 | No Loss | 85569158 | No Loss |
| 85568952 | No Purchase | 85569029 | No Loss | 85569096 | No Loss | 85569162 | No Loss |
| 85568953 | No Loss | 85569030 | No Purchase | 85569097 | No Loss | 85569163 | No Loss |
| 85568954 | No Loss | 85569031 | No Loss | 85569098 | No Loss | 85569165 | No Loss |
| 85568955 | No Loss | 85569032 | No Loss | 85569099 | No Loss | 85569166 | No Loss |
| 85568956 | No Loss | 85569033 | No Loss | 85569101 | No Purchase | 85569167 | No Loss |
| 85568958 | No Purchase | 85569034 | No Loss | 85569102 | No Loss | 85569168 | No Loss |
| 85568961 | No Loss | 85569035 | No Loss | 85569103 | No Loss | 85569172 | No Loss |
| 85568962 | No Loss | 85569037 | No Loss | 85569104 | No Purchase | 85569173 | No Loss |
| 85568964 | No Loss | 85569038 | No Loss | 85569106 | No Purchase | 85569174 | No Purchase |
| 85568965 | No Loss | 85569039 | No Loss | 85569108 | No Purchase | 85569175 | No Loss |
| 85568966 | No Loss | 85569040 | No Purchase | 85569109 | No Loss | 85569176 | No Loss |
| 85568970 | No Purchase | 85569041 | No Loss | 85569110 | No Purchase | 85569177 | No Loss |
| 85568971 | No Loss | 85569043 | No Loss | 85569111 | No Loss | 85569178 | No Loss |
| 85568973 | No Loss | 85569044 | No Loss | 85569112 | No Purchase | 85569180 | No Purchase |
| 85568975 | No Loss | 85569045 | No Purchase | 85569113 | No Purchase | 85569182 | No Purchase |
| 85568978 | No Loss | 85569050 | No Loss | 85569115 | No Loss | 85569183 | No Purchase |
| 85568979 | No Loss | 85569054 | No Loss | 85569116 | No Loss | 85569184 | No Loss |
| 85568981 | No Loss | 85569055 | No Loss | 85569117 | No Loss | 85569185 | No Loss |
| 85568983 | No Loss | 85569056 | No Loss | 85569118 | No Loss | 85569186 | No Purchase |
| 85568984 | No Loss | 85569058 | No Purchase | 85569121 | No Loss | 85569187 | No Purchase |
| 85568987 | No Loss | 85569059 | No Loss | 85569122 | No Loss | 85569188 | No Loss |
| 85568988 | No Loss | 85569060 | No Loss | 85569124 | No Loss | 85569189 | No Purchase |
| 85568989 | No Loss | 85569061 | No Loss | 85569125 | No Loss | 85569190 | No Purchase |
| 85568990 | No Loss | 85569062 | No Loss | 85569126 | No Purchase | 85569191 | No Loss |
| 85568991 | No Loss | 85569067 | No Loss | 85569128 | No Loss | 85569192 | No Loss |
| 85568992 | No Loss | 85569068 | No Loss | 85569129 | No Loss | 85569194 | No Purchase |
| 85568993 | No Loss | 85569069 | No Purchase | 85569130 | No Loss | 85569195 | No Loss |
| 85568994 | No Loss | 85569071 | No Loss | 85569132 | No Loss | 85569196 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85569197 | No Loss | 85569258 | No Loss | 85569329 | No Loss | 85569394 | No Loss |
| 85569201 | No Loss | 85569260 | No Loss | 85569330 | No Loss | 85569395 | No Loss |
| 85569202 | No Loss | 85569261 | No Loss | 85569334 | No Loss | 85569396 | No Loss |
| 85569203 | No Loss | 85569262 | No Loss | 85569335 | No Loss | 85569398 | No Loss |
| 85569204 | No Loss | 85569263 | No Loss | 85569336 | No Loss | 85569399 | No Loss |
| 85569205 | No Loss | 85569264 | No Loss | 85569340 | No Loss | 85569401 | No Loss |
| 85569206 | No Loss | 85569265 | No Loss | 85569342 | No Purchase | 85569402 | No Loss |
| 85569207 | No Loss | 85569266 | No Loss | 85569343 | No Purchase | 85569404 | No Loss |
| 85569208 | No Loss | 85569268 | No Purchase | 85569344 | No Loss | 85569405 | No Loss |
| 85569210 | No Loss | 85569269 | No Purchase | 85569346 | No Loss | 85569406 | No Loss |
| 85569211 | No Purchase | 85569270 | No Loss | 85569347 | No Loss | 85569407 | No Loss |
| 85569213 | No Loss | 85569271 | No Loss | 85569350 | No Purchase | 85569408 | No Loss |
| 85569214 | No Loss | 85569272 | No Loss | 85569351 | No Loss | 85569409 | No Loss |
| 85569215 | No Loss | 85569273 | No Loss | 85569352 | No Loss | 85569410 | No Loss |
| 85569217 | No Loss | 85569276 | No Loss | 85569353 | No Purchase | 85569411 | No Loss |
| 85569219 | No Loss | 85569278 | No Purchase | 85569354 | No Loss | 85569412 | No Loss |
| 85569220 | No Loss | 85569279 | No Purchase | 85569355 | No Loss | 85569413 | No Loss |
| 85569221 | No Loss | 85569280 | No Loss | 85569356 | No Loss | 85569414 | No Loss |
| 85569222 | No Loss | 85569283 | No Purchase | 85569357 | No Loss | 85569416 | No Loss |
| 85569225 | No Purchase | 85569286 | No Purchase | 85569358 | No Loss | 85569417 | No Loss |
| 85569227 | No Loss | 85569287 | No Loss | 85569359 | No Loss | 85569418 | No Loss |
| 85569228 | No Loss | 85569288 | No Purchase | 85569360 | No Loss | 85569419 | No Loss |
| 85569230 | No Loss | 85569292 | No Loss | 85569361 | No Loss | 85569420 | No Loss |
| 85569232 | No Loss | 85569293 | No Loss | 85569362 | No Loss | 85569424 | No Loss |
| 85569233 | No Loss | 85569295 | No Loss | 85569363 | No Loss | 85569425 | No Loss |
| 85569234 | No Loss | 85569296 | No Loss | 85569366 | No Loss | 85569426 | No Loss |
| 85569236 | No Loss | 85569299 | No Loss | 85569367 | No Loss | 85569427 | No Loss |
| 85569237 | No Loss | 85569301 | No Loss | 85569368 | No Loss | 85569428 | No Loss |
| 85569238 | No Purchase | 85569303 | No Loss | 85569369 | No Purchase | 85569429 | No Loss |
| 85569239 | No Loss | 85569304 | No Loss | 85569370 | No Loss | 85569431 | No Loss |
| 85569240 | No Loss | 85569305 | No Loss | 85569371 | No Loss | 85569432 | No Loss |
| 85569242 | No Loss | 85569306 | No Purchase | 85569372 | No Loss | 85569433 | No Loss |
| 85569243 | No Purchase | 85569307 | No Loss | 85569373 | No Loss | 85569434 | No Loss |
| 85569244 | No Loss | 85569309 | No Loss | 85569375 | No Loss | 85569435 | No Loss |
| 85569246 | No Loss | 85569311 | No Loss | 85569376 | No Loss | 85569436 | No Loss |
| 85569247 | No Purchase | 85569313 | No Loss | 85569378 | No Purchase | 85569437 | No Loss |
| 85569248 | No Loss | 85569314 | No Loss | 85569380 | No Loss | 85569438 | No Loss |
| 85569249 | No Loss | 85569316 | No Purchase | 85569381 | No Loss | 85569439 | No Loss |
| 85569250 | No Purchase | 85569317 | No Loss | 85569382 | No Loss | 85569440 | No Loss |
| 85569251 | No Loss | 85569318 | No Purchase | 85569383 | No Loss | 85569441 | No Loss |
| 85569252 | No Loss | 85569320 | No Loss | 85569385 | No Loss | 85569442 | No Loss |
| 85569253 | No Loss | 85569321 | No Loss | 85569386 | No Loss | 85569443 | No Loss |
| 85569254 | No Purchase | 85569322 | No Loss | 85569387 | No Loss | 85569444 | No Loss |
| 85569255 | No Purchase | 85569323 | No Loss | 85569390 | No Loss | 85569445 | No Loss |
| 85569256 | No Loss | 85569324 | No Loss | 85569391 | No Loss | 85569447 | No Loss |
| 85569257 | No Loss | 85569328 | No Purchase | 85569392 | No Loss | 85569448 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85569449 | No Loss | 85569510 | No Loss | 85569563 | No Loss | 85569621 | No Purchase |
| 85569452 | No Loss | 85569511 | No Loss | 85569564 | No Purchase | 85569623 | No Loss |
| 85569453 | No Loss | 85569512 | No Loss | 85569565 | No Loss | 85569625 | No Loss |
| 85569454 | No Loss | 85569513 | No Loss | 85569566 | No Loss | 85569626 | No Loss |
| 85569455 | No Loss | 85569514 | No Loss | 85569568 | No Loss | 85569628 | No Loss |
| 85569456 | No Loss | 85569515 | No Loss | 85569571 | No Purchase | 85569629 | No Loss |
| 85569457 | No Loss | 85569516 | No Loss | 85569572 | No Purchase | 85569631 | No Loss |
| 85569458 | No Loss | 85569517 | No Loss | 85569573 | No Loss | 85569632 | No Purchase |
| 85569459 | No Purchase | 85569518 | No Loss | 85569574 | No Purchase | 85569633 | No Purchase |
| 85569460 | No Loss | 85569519 | No Loss | 85569575 | No Loss | 85569634 | No Loss |
| 85569461 | No Loss | 85569520 | No Loss | 85569576 | No Loss | 85569635 | No Loss |
| 85569462 | No Loss | 85569521 | No Loss | 85569577 | No Loss | 85569636 | No Loss |
| 85569464 | No Loss | 85569522 | No Loss | 85569578 | No Loss | 85569638 | No Loss |
| 85569465 | No Loss | 85569524 | No Loss | 85569579 | No Loss | 85569640 | No Loss |
| 85569467 | No Loss | 85569525 | No Loss | 85569580 | No Loss | 85569642 | No Loss |
| 85569468 | No Loss | 85569526 | No Loss | 85569581 | No Loss | 85569643 | No Loss |
| 85569469 | No Loss | 85569527 | No Loss | 85569582 | No Purchase | 85569644 | No Loss |
| 85569470 | No Loss | 85569528 | No Purchase | 85569585 | No Loss | 85569645 | No Purchase |
| 85569471 | No Loss | 85569529 | No Loss | 85569586 | No Loss | 85569647 | No Loss |
| 85569472 | No Loss | 85569530 | No Loss | 85569587 | No Purchase | 85569648 | No Loss |
| 85569473 | No Loss | 85569532 | No Purchase | 85569588 | No Loss | 85569649 | No Loss |
| 85569474 | No Loss | 85569533 | No Purchase | 85569589 | No Loss | 85569651 | No Purchase |
| 85569475 | No Loss | 85569534 | No Purchase | 85569590 | No Loss | 85569652 | No Loss |
| 85569477 | No Loss | 85569535 | No Loss | 85569591 | No Loss | 85569653 | No Loss |
| 85569487 | No Loss | 85569536 | No Loss | 85569593 | No Loss | 85569654 | No Loss |
| 85569488 | No Loss | 85569538 | No Loss | 85569594 | No Loss | 85569655 | No Loss |
| 85569489 | No Loss | 85569539 | No Loss | 85569595 | No Loss | 85569656 | No Loss |
| 85569490 | No Loss | 85569540 | No Purchase | 85569596 | No Loss | 85569657 | No Purchase |
| 85569491 | No Loss | 85569541 | No Loss | 85569597 | No Loss | 85569658 | No Loss |
| 85569492 | No Loss | 85569542 | No Loss | 85569599 | No Loss | 85569660 | No Loss |
| 85569493 | No Loss | 85569545 | No Loss | 85569601 | No Loss | 85569661 | No Loss |
| 85569494 | No Loss | 85569546 | No Loss | 85569602 | No Purchase | 85569662 | No Loss |
| 85569495 | No Loss | 85569547 | No Purchase | 85569603 | No Purchase | 85569663 | No Loss |
| 85569497 | No Loss | 85569548 | No Loss | 85569604 | No Loss | 85569664 | No Loss |
| 85569498 | No Loss | 85569549 | No Loss | 85569605 | No Purchase | 85569666 | No Loss |
| 85569499 | No Loss | 85569550 | No Loss | 85569607 | No Loss | 85569667 | No Loss |
| 85569500 | No Loss | 85569551 | No Loss | 85569608 | No Purchase | 85569668 | No Loss |
| 85569501 | No Loss | 85569553 | No Loss | 85569610 | No Loss | 85569669 | No Loss |
| 85569502 | No Loss | 85569554 | No Loss | 85569611 | No Purchase | 85569670 | No Loss |
| 85569503 | No Loss | 85569556 | No Purchase | 85569612 | No Loss | 85569673 | No Loss |
| 85569504 | No Loss | 85569557 | No Purchase | 85569614 | No Purchase | 85569674 | No Purchase |
| 85569505 | No Loss | 85569558 | No Loss | 85569616 | No Loss | 85569675 | No Loss |
| 85569506 | No Loss | 85569559 | No Loss | 85569617 | No Loss | 85569676 | No Purchase |
| 85569507 | No Loss | 85569560 | No Loss | 85569618 | No Loss | 85569677 | No Loss |
| 85569508 | No Loss | 85569561 | No Loss | 85569619 | No Purchase | 85569678 | No Purchase |
| 85569509 | No Loss | 85569562 | No Loss | 85569620 | No Loss | 85569680 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85569681 | No Loss | 85569740 | No Loss | 85569802 | No Loss | 85569859 | No Loss |
| 85569682 | No Loss | 85569741 | No Loss | 85569803 | No Purchase | 85569861 | No Purchase |
| 85569683 | No Loss | 85569742 | No Loss | 85569804 | No Loss | 85569864 | No Loss |
| 85569684 | No Loss | 85569743 | No Loss | 85569806 | No Loss | 85569865 | No Loss |
| 85569685 | No Purchase | 85569744 | No Loss | 85569807 | No Loss | 85569866 | No Purchase |
| 85569686 | No Loss | 85569745 | No Purchase | 85569808 | No Purchase | 85569867 | No Loss |
| 85569688 | No Loss | 85569748 | No Loss | 85569809 | No Loss | 85569868 | No Loss |
| 85569689 | No Loss | 85569750 | No Purchase | 85569811 | No Loss | 85569870 | No Loss |
| 85569690 | No Loss | 85569751 | No Loss | 85569812 | No Loss | 85569871 | No Loss |
| 85569691 | No Loss | 85569752 | No Loss | 85569813 | No Loss | 85569873 | No Loss |
| 85569692 | No Loss | 85569754 | No Loss | 85569814 | No Loss | 85569874 | No Loss |
| 85569694 | No Loss | 85569755 | No Loss | 85569815 | No Loss | 85569875 | No Loss |
| 85569696 | No Purchase | 85569756 | No Loss | 85569816 | No Loss | 85569876 | No Loss |
| 85569697 | No Purchase | 85569757 | No Loss | 85569817 | No Loss | 85569878 | No Loss |
| 85569698 | No Loss | 85569759 | No Loss | 85569820 | No Loss | 85569881 | No Loss |
| 85569700 | No Loss | 85569761 | No Purchase | 85569822 | No Loss | 85569882 | No Purchase |
| 85569701 | No Loss | 85569762 | No Purchase | 85569824 | No Loss | 85569883 | No Loss |
| 85569707 | No Loss | 85569763 | No Loss | 85569825 | No Purchase | 85569884 | No Loss |
| 85569708 | No Loss | 85569764 | No Loss | 85569828 | No Purchase | 85569885 | No Loss |
| 85569709 | No Loss | 85569766 | No Loss | 85569830 | No Loss | 85569886 | No Loss |
| 85569710 | No Loss | 85569767 | No Loss | 85569831 | No Loss | 85569887 | No Purchase |
| 85569713 | No Loss | 85569769 | No Loss | 85569832 | No Loss | 85569888 | No Loss |
| 85569714 | No Loss | 85569770 | No Loss | 85569833 | No Loss | 85569889 | No Purchase |
| 85569715 | No Loss | 85569772 | No Loss | 85569834 | No Purchase | 85569890 | No Loss |
| 85569717 | No Loss | 85569774 | No Loss | 85569835 | No Loss | 85569891 | No Loss |
| 85569718 | No Loss | 85569775 | No Loss | 85569836 | No Loss | 85569892 | No Loss |
| 85569719 | No Loss | 85569776 | No Loss | 85569837 | No Purchase | 85569893 | No Purchase |
| 85569720 | No Loss | 85569777 | No Loss | 85569838 | No Loss | 85569895 | No Loss |
| 85569721 | No Loss | 85569778 | No Loss | 85569839 | No Loss | 85569897 | No Loss |
| 85569722 | No Loss | 85569779 | No Loss | 85569840 | No Loss | 85569898 | No Purchase |
| 85569723 | No Loss | 85569781 | No Loss | 85569841 | No Loss | 85569899 | No Purchase |
| 85569724 | No Loss | 85569783 | No Loss | 85569843 | No Purchase | 85569900 | No Loss |
| 85569725 | No Purchase | 85569784 | No Purchase | 85569844 | No Purchase | 85569901 | No Loss |
| 85569726 | No Loss | 85569785 | No Loss | 85569845 | No Loss | 85569902 | No Purchase |
| 85569727 | No Loss | 85569786 | No Loss | 85569846 | No Loss | 85569903 | No Loss |
| 85569728 | No Loss | 85569788 | No Purchase | 85569848 | No Loss | 85569904 | No Loss |
| 85569729 | No Loss | 85569790 | No Loss | 85569849 | No Loss | 85569905 | No Loss |
| 85569730 | No Loss | 85569791 | No Loss | 85569850 | No Loss | 85569906 | No Loss |
| 85569731 | No Loss | 85569792 | No Loss | 85569851 | No Loss | 85569907 | No Loss |
| 85569732 | No Purchase | 85569793 | No Loss | 85569852 | No Loss | 85569909 | No Loss |
| 85569733 | No Loss | 85569794 | No Loss | 85569853 | No Purchase | 85569910 | No Loss |
| 85569734 | No Loss | 85569795 | No Loss | 85569854 | No Loss | 85569914 | No Loss |
| 85569735 | No Loss | 85569796 | No Loss | 85569855 | No Loss | 85569915 | No Loss |
| 85569736 | No Purchase | 85569797 | No Loss | 85569856 | No Loss | 85569919 | No Loss |
| 85569738 | No Loss | 85569798 | No Loss | 85569857 | No Loss | 85569921 | No Purchase |
| 85569739 | No Loss | 85569799 | No Loss | 85569858 | No Loss | 85569923 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85569924 | No Loss | 85569984 | No Loss | 85570043 | No Loss | 85570108 | No Loss |
| 85569925 | No Loss | 85569987 | No Purchase | 85570044 | No Loss | 85570109 | No Purchase |
| 85569926 | No Loss | 85569988 | No Loss | 85570045 | No Loss | 85570110 | No Loss |
| 85569928 | No Loss | 85569990 | No Loss | 85570046 | No Loss | 85570113 | No Loss |
| 85569929 | No Loss | 85569991 | No Loss | 85570048 | No Loss | 85570114 | No Loss |
| 85569930 | No Loss | 85569993 | No Loss | 85570049 | No Loss | 85570116 | No Loss |
| 85569931 | No Purchase | 85569995 | No Purchase | 85570054 | No Loss | 85570118 | No Loss |
| 85569932 | No Loss | 85569996 | No Purchase | 85570055 | No Loss | 85570119 | No Loss |
| 85569933 | No Loss | 85569997 | No Loss | 85570056 | No Purchase | 85570120 | No Loss |
| 85569935 | No Loss | 85569998 | No Loss | 85570058 | No Loss | 85570121 | No Loss |
| 85569937 | No Loss | 85569999 | No Loss | 85570059 | No Loss | 85570123 | No Loss |
| 85569940 | No Purchase | 85570000 | No Loss | 85570060 | No Loss | 85570124 | No Loss |
| 85569942 | No Purchase | 85570002 | No Purchase | 85570061 | No Loss | 85570126 | No Loss |
| 85569943 | No Loss | 85570004 | No Loss | 85570062 | No Loss | 85570128 | No Purchase |
| 85569945 | No Loss | 85570005 | No Purchase | 85570063 | No Loss | 85570129 | No Loss |
| 85569946 | No Loss | 85570006 | No Purchase | 85570065 | No Loss | 85570132 | No Loss |
| 85569947 | No Purchase | 85570008 | No Purchase | 85570067 | No Loss | 85570133 | No Loss |
| 85569948 | No Loss | 85570009 | No Loss | 85570068 | No Loss | 85570134 | No Purchase |
| 85569951 | No Loss | 85570010 | No Loss | 85570069 | No Loss | 85570135 | No Loss |
| 85569952 | No Loss | 85570011 | No Loss | 85570071 | No Loss | 85570136 | No Loss |
| 85569953 | No Loss | 85570012 | No Loss | 85570072 | No Loss | 85570137 | No Loss |
| 85569955 | No Purchase | 85570013 | No Loss | 85570073 | No Loss | 85570138 | No Loss |
| 85569956 | No Loss | 85570014 | No Loss | 85570074 | No Loss | 85570139 | No Loss |
| 85569957 | No Loss | 85570016 | No Purchase | 85570075 | No Purchase | 85570140 | No Loss |
| 85569958 | No Loss | 85570017 | No Purchase | 85570076 | No Loss | 85570141 | No Loss |
| 85569959 | No Loss | 85570018 | No Loss | 85570077 | No Loss | 85570143 | No Loss |
| 85569960 | No Loss | 85570021 | No Purchase | 85570079 | No Loss | 85570144 | No Loss |
| 85569961 | No Loss | 85570022 | No Loss | 85570081 | No Loss | 85570145 | No Loss |
| 85569962 | No Purchase | 85570023 | No Loss | 85570082 | No Loss | 85570146 | No Loss |
| 85569963 | No Loss | 85570024 | No Loss | 85570085 | No Loss | 85570148 | No Loss |
| 85569965 | No Loss | 85570025 | No Purchase | 85570086 | No Loss | 85570149 | No Loss |
| 85569966 | No Purchase | 85570026 | No Loss | 85570087 | No Loss | 85570150 | No Loss |
| 85569967 | No Purchase | 85570028 | No Loss | 85570088 | No Loss | 85570151 | No Loss |
| 85569968 | No Purchase | 85570029 | No Purchase | 85570089 | No Loss | 85570152 | No Loss |
| 85569969 | No Loss | 85570030 | No Loss | 85570091 | No Purchase | 85570153 | No Loss |
| 85569970 | No Purchase | 85570031 | No Purchase | 85570092 | No Loss | 85570154 | No Loss |
| 85569971 | No Loss | 85570032 | No Loss | 85570095 | No Loss | 85570155 | No Purchase |
| 85569972 | No Loss | 85570033 | No Loss | 85570096 | No Loss | 85570156 | No Loss |
| 85569973 | No Loss | 85570034 | No Purchase | 85570099 | No Loss | 85570157 | No Purchase |
| 85569974 | No Loss | 85570035 | No Loss | 85570100 | No Loss | 85570159 | No Loss |
| 85569976 | No Loss | 85570036 | No Loss | 85570101 | No Purchase | 85570160 | No Purchase |
| 85569977 | No Loss | 85570037 | No Loss | 85570102 | No Loss | 85570162 | No Purchase |
| 85569978 | No Loss | 85570038 | No Loss | 85570103 | No Purchase | 85570163 | No Purchase |
| 85569979 | No Loss | 85570039 | No Loss | 85570104 | No Loss | 85570164 | No Purchase |
| 85569982 | No Loss | 85570040 | No Loss | 85570105 | No Loss | 85570166 | No Loss |
| 85569983 | No Loss | 85570042 | No Loss | 85570106 | No Purchase | 85570167 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85570168 | No Loss | 85570233 | No Loss | 85570294 | No Loss | 85570363 | No Loss |
| 85570169 | No Loss | 85570234 | No Loss | 85570296 | No Loss | 85570364 | No Purchase |
| 85570172 | No Loss | 85570236 | No Loss | 85570297 | No Loss | 85570366 | No Loss |
| 85570173 | No Purchase | 85570237 | No Loss | 85570298 | No Loss | 85570367 | No Purchase |
| 85570174 | No Loss | 85570238 | No Loss | 85570299 | No Loss | 85570368 | No Loss |
| 85570176 | No Loss | 85570239 | No Loss | 85570300 | No Loss | 85570369 | No Loss |
| 85570177 | No Purchase | 85570240 | No Loss | 85570301 | No Loss | 85570370 | No Loss |
| 85570178 | No Loss | 85570241 | No Loss | 85570302 | No Purchase | 85570371 | No Loss |
| 85570179 | No Purchase | 85570242 | No Loss | 85570303 | No Purchase | 85570372 | No Purchase |
| 85570180 | No Loss | 85570243 | No Loss | 85570304 | No Loss | 85570373 | No Loss |
| 85570181 | No Loss | 85570244 | No Loss | 85570305 | No Loss | 85570374 | No Purchase |
| 85570182 | No Loss | 85570245 | No Loss | 85570309 | No Purchase | 85570375 | No Loss |
| 85570185 | No Loss | 85570247 | No Loss | 85570310 | No Loss | 85570376 | No Loss |
| 85570188 | No Loss | 85570248 | No Loss | 85570311 | No Loss | 85570378 | No Purchase |
| 85570192 | No Loss | 85570250 | No Loss | 85570312 | No Loss | 85570379 | No Purchase |
| 85570193 | No Loss | 85570251 | No Loss | 85570313 | No Loss | 85570380 | No Loss |
| 85570194 | No Loss | 85570252 | No Loss | 85570314 | No Loss | 85570382 | No Loss |
| 85570196 | No Loss | 85570254 | No Loss | 85570316 | No Purchase | 85570383 | No Loss |
| 85570197 | No Loss | 85570255 | No Loss | 85570317 | No Loss | 85570384 | No Loss |
| 85570199 | No Loss | 85570257 | No Loss | 85570319 | No Loss | 85570388 | No Loss |
| 85570201 | No Loss | 85570258 | No Loss | 85570321 | No Purchase | 85570389 | No Loss |
| 85570202 | No Loss | 85570259 | No Loss | 85570322 | No Loss | 85570391 | No Loss |
| 85570203 | No Loss | 85570260 | No Loss | 85570323 | No Loss | 85570392 | No Loss |
| 85570204 | No Loss | 85570261 | No Loss | 85570325 | No Loss | 85570394 | No Loss |
| 85570206 | No Loss | 85570262 | No Loss | 85570326 | No Loss | 85570395 | No Loss |
| 85570207 | No Loss | 85570263 | No Loss | 85570328 | No Loss | 85570396 | No Loss |
| 85570208 | No Loss | 85570264 | No Loss | 85570332 | No Loss | 85570397 | No Loss |
| 85570210 | No Loss | 85570267 | No Loss | 85570334 | No Loss | 85570398 | No Purchase |
| 85570211 | No Loss | 85570269 | No Purchase | 85570336 | No Purchase | 85570399 | No Loss |
| 85570212 | No Loss | 85570270 | No Purchase | 85570341 | No Purchase | 85570400 | No Loss |
| 85570213 | No Loss | 85570271 | No Loss | 85570342 | No Loss | 85570402 | No Loss |
| 85570214 | No Loss | 85570273 | No Loss | 85570343 | No Loss | 85570403 | No Loss |
| 85570215 | No Loss | 85570274 | No Purchase | 85570344 | No Loss | 85570405 | No Loss |
| 85570216 | No Loss | 85570276 | No Loss | 85570347 | No Loss | 85570407 | No Loss |
| 85570217 | No Loss | 85570279 | No Loss | 85570348 | No Purchase | 85570408 | No Loss |
| 85570219 | No Loss | 85570280 | No Loss | 85570349 | No Purchase | 85570410 | No Loss |
| 85570220 | No Loss | 85570281 | No Loss | 85570350 | No Loss | 85570412 | No Purchase |
| 85570221 | No Loss | 85570282 | No Loss | 85570352 | No Loss | 85570413 | No Loss |
| 85570222 | No Loss | 85570283 | No Purchase | 85570353 | No Loss | 85570414 | No Loss |
| 85570223 | No Loss | 85570284 | No Loss | 85570355 | No Loss | 85570415 | No Loss |
| 85570224 | No Loss | 85570285 | No Loss | 85570356 | No Loss | 85570416 | No Loss |
| 85570225 | No Loss | 85570287 | No Loss | 85570357 | No Purchase | 85570417 | No Loss |
| 85570227 | No Loss | 85570288 | No Purchase | 85570358 | No Purchase | 85570418 | No Loss |
| 85570228 | No Loss | 85570289 | No Loss | 85570359 | No Loss | 85570419 | No Loss |
| 85570229 | No Loss | 85570292 | No Loss | 85570361 | No Loss | 85570420 | No Loss |
| 85570232 | No Loss | 85570293 | No Loss | 85570362 | No Loss | 85570421 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85570422 | No Loss | 85570480 | No Loss | 85570542 | No Loss | 85570601 | No Loss |
| 85570423 | No Loss | 85570482 | No Loss | 85570543 | No Loss | 85570603 | No Loss |
| 85570424 | No Loss | 85570483 | No Loss | 85570544 | No Loss | 85570604 | No Loss |
| 85570425 | No Loss | 85570484 | No Loss | 85570545 | No Loss | 85570605 | No Loss |
| 85570427 | No Purchase | 85570486 | No Loss | 85570546 | No Loss | 85570606 | No Loss |
| 85570428 | No Loss | 85570487 | No Loss | 85570549 | No Loss | 85570607 | No Loss |
| 85570429 | No Loss | 85570488 | No Loss | 85570550 | No Loss | 85570608 | No Loss |
| 85570431 | No Loss | 85570489 | No Loss | 85570551 | No Loss | 85570609 | No Loss |
| 85570432 | No Loss | 85570490 | No Loss | 85570553 | No Loss | 85570610 | No Loss |
| 85570433 | No Loss | 85570491 | No Loss | 85570555 | No Purchase | 85570611 | No Loss |
| 85570434 | No Loss | 85570492 | No Loss | 85570556 | No Loss | 85570615 | No Loss |
| 85570436 | No Loss | 85570493 | No Loss | 85570557 | No Loss | 85570616 | No Loss |
| 85570437 | No Loss | 85570494 | No Loss | 85570558 | No Loss | 85570617 | No Purchase |
| 85570438 | No Loss | 85570495 | No Loss | 85570559 | No Loss | 85570619 | No Loss |
| 85570439 | No Purchase | 85570501 | No Loss | 85570560 | No Purchase | 85570620 | No Loss |
| 85570440 | No Purchase | 85570502 | No Purchase | 85570561 | No Loss | 85570621 | No Loss |
| 85570442 | No Loss | 85570503 | No Loss | 85570562 | No Loss | 85570622 | No Loss |
| 85570446 | No Loss | 85570504 | No Loss | 85570563 | No Loss | 85570623 | No Loss |
| 85570447 | No Loss | 85570506 | No Loss | 85570564 | No Loss | 85570626 | No Loss |
| 85570448 | No Purchase | 85570508 | No Purchase | 85570565 | No Loss | 85570627 | No Loss |
| 85570450 | No Loss | 85570510 | No Loss | 85570568 | No Loss | 85570630 | No Loss |
| 85570451 | No Loss | 85570512 | No Loss | 85570571 | No Loss | 85570631 | No Loss |
| 85570452 | No Loss | 85570513 | No Purchase | 85570572 | No Loss | 85570632 | No Loss |
| 85570454 | No Loss | 85570514 | No Loss | 85570573 | No Loss | 85570633 | No Loss |
| 85570455 | No Purchase | 85570515 | No Purchase | 85570574 | No Loss | 85570635 | No Loss |
| 85570456 | No Loss | 85570517 | No Loss | 85570575 | No Purchase | 85570636 | No Loss |
| 85570457 | No Loss | 85570518 | No Loss | 85570576 | No Loss | 85570637 | No Loss |
| 85570458 | No Loss | 85570519 | No Loss | 85570578 | No Purchase | 85570638 | No Loss |
| 85570459 | No Loss | 85570520 | No Loss | 85570579 | No Loss | 85570639 | No Loss |
| 85570460 | No Loss | 85570523 | No Loss | 85570580 | No Loss | 85570642 | No Loss |
| 85570462 | No Loss | 85570524 | No Loss | 85570581 | No Loss | 85570643 | No Loss |
| 85570463 | No Loss | 85570525 | No Loss | 85570582 | No Loss | 85570644 | No Loss |
| 85570464 | No Loss | 85570526 | No Loss | 85570583 | No Loss | 85570645 | No Loss |
| 85570466 | No Loss | 85570527 | No Loss | 85570584 | No Loss | 85570647 | No Loss |
| 85570467 | No Loss | 85570528 | No Purchase | 85570585 | No Loss | 85570648 | No Loss |
| 85570468 | No Purchase | 85570529 | No Purchase | 85570586 | No Loss | 85570649 | No Loss |
| 85570470 | No Loss | 85570531 | No Loss | 85570587 | No Purchase | 85570650 | No Purchase |
| 85570471 | No Loss | 85570532 | No Loss | 85570588 | No Loss | 85570651 | No Loss |
| 85570472 | No Loss | 85570533 | No Loss | 85570589 | No Loss | 85570653 | No Loss |
| 85570473 | No Loss | 85570534 | No Loss | 85570591 | No Loss | 85570654 | No Loss |
| 85570474 | No Loss | 85570535 | No Loss | 85570592 | No Purchase | 85570655 | No Loss |
| 85570475 | No Loss | 85570536 | No Purchase | 85570593 | No Loss | 85570656 | No Loss |
| 85570476 | No Loss | 85570537 | No Purchase | 85570595 | No Purchase | 85570657 | No Purchase |
| 85570477 | No Loss | 85570538 | No Loss | 85570597 | No Purchase | 85570658 | No Loss |
| 85570478 | No Loss | 85570540 | No Loss | 85570598 | No Loss | 85570659 | No Loss |
| 85570479 | No Loss | 85570541 | No Loss | 85570599 | No Loss | 85570660 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85570661 | No Loss | 85570716 | No Loss | 85570774 | No Loss | 85570837 | No Loss |
| 85570662 | No Loss | 85570717 | No Loss | 85570775 | No Loss | 85570838 | No Loss |
| 85570663 | No Loss | 85570718 | No Loss | 85570778 | No Loss | 85570839 | No Loss |
| 85570664 | No Loss | 85570720 | No Loss | 85570779 | No Loss | 85570840 | No Loss |
| 85570665 | No Loss | 85570721 | No Purchase | 85570781 | No Loss | 85570841 | No Loss |
| 85570667 | No Loss | 85570722 | No Loss | 85570783 | No Loss | 85570842 | No Loss |
| 85570668 | No Loss | 85570723 | No Loss | 85570784 | No Loss | 85570846 | No Loss |
| 85570669 | No Loss | 85570724 | No Loss | 85570785 | No Loss | 85570848 | No Loss |
| 85570670 | No Loss | 85570725 | No Loss | 85570786 | No Loss | 85570849 | No Loss |
| 85570671 | No Loss | 85570726 | No Loss | 85570788 | No Loss | 85570850 | No Loss |
| 85570672 | No Purchase | 85570727 | No Loss | 85570789 | No Loss | 85570851 | No Loss |
| 85570673 | No Loss | 85570731 | No Loss | 85570792 | No Loss | 85570852 | No Loss |
| 85570674 | No Loss | 85570732 | No Loss | 85570793 | No Loss | 85570854 | No Loss |
| 85570675 | No Loss | 85570733 | No Loss | 85570794 | No Loss | 85570855 | No Loss |
| 85570677 | No Purchase | 85570735 | No Loss | 85570795 | No Loss | 85570856 | No Loss |
| 85570678 | No Loss | 85570736 | No Loss | 85570797 | No Loss | 85570857 | No Loss |
| 85570681 | No Loss | 85570738 | No Loss | 85570798 | No Loss | 85570858 | No Loss |
| 85570682 | No Purchase | 85570739 | No Loss | 85570799 | No Loss | 85570859 | No Loss |
| 85570683 | No Loss | 85570740 | No Loss | 85570800 | No Loss | 85570860 | No Loss |
| 85570684 | No Purchase | 85570741 | No Loss | 85570801 | No Loss | 85570862 | No Loss |
| 85570686 | No Loss | 85570743 | No Loss | 85570803 | No Loss | 85570863 | No Loss |
| 85570687 | No Loss | 85570744 | No Loss | 85570804 | No Loss | 85570864 | No Loss |
| 85570688 | No Loss | 85570746 | No Loss | 85570809 | No Loss | 85570865 | No Loss |
| 85570689 | No Loss | 85570747 | No Loss | 85570810 | No Loss | 85570866 | No Loss |
| 85570690 | No Loss | 85570748 | No Loss | 85570811 | No Loss | 85570867 | No Loss |
| 85570692 | No Loss | 85570749 | No Loss | 85570812 | No Loss | 85570868 | No Loss |
| 85570693 | No Loss | 85570751 | No Loss | 85570813 | No Loss | 85570871 | No Loss |
| 85570694 | No Purchase | 85570752 | No Loss | 85570814 | No Loss | 85570873 | No Loss |
| 85570695 | No Loss | 85570753 | No Loss | 85570817 | No Loss | 85570874 | No Loss |
| 85570696 | No Loss | 85570754 | No Loss | 85570818 | No Loss | 85570875 | No Loss |
| 85570697 | No Loss | 85570755 | No Loss | 85570820 | No Loss | 85570876 | No Loss |
| 85570698 | No Loss | 85570756 | No Loss | 85570821 | No Loss | 85570877 | No Loss |
| 85570699 | No Loss | 85570757 | No Loss | 85570822 | No Loss | 85570878 | No Loss |
| 85570700 | No Loss | 85570758 | No Loss | 85570823 | No Loss | 85570879 | No Loss |
| 85570701 | No Loss | 85570760 | No Loss | 85570824 | No Loss | 85570880 | No Loss |
| 85570702 | No Purchase | 85570761 | No Loss | 85570825 | No Loss | 85570882 | No Loss |
| 85570703 | No Loss | 85570763 | No Loss | 85570826 | No Loss | 85570883 | No Loss |
| 85570704 | No Loss | 85570765 | No Loss | 85570827 | No Loss | 85570885 | No Loss |
| 85570706 | No Loss | 85570766 | No Loss | 85570828 | No Loss | 85570886 | No Loss |
| 85570707 | No Loss | 85570767 | No Loss | 85570829 | No Loss | 85570887 | No Loss |
| 85570708 | No Purchase | 85570768 | No Loss | 85570830 | No Loss | 85570891 | No Loss |
| 85570709 | No Loss | 85570769 | No Loss | 85570831 | No Loss | 85570893 | No Loss |
| 85570710 | No Loss | 85570770 | No Loss | 85570832 | No Loss | 85570895 | No Loss |
| 85570712 | No Loss | 85570771 | No Loss | 85570834 | No Loss | 85570898 | No Loss |
| 85570713 | No Loss | 85570772 | No Loss | 85570835 | No Loss | 85570899 | No Loss |
| 85570714 | No Loss | 85570773 | No Loss | 85570836 | No Loss | 85570900 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85570901 | No Loss | 85570965 | No Loss | 85571023 | No Loss | 85571094 | No Loss |
| 85570902 | No Loss | 85570966 | No Loss | 85571024 | No Loss | 85571095 | No Loss |
| 85570903 | No Loss | 85570967 | No Loss | 85571025 | No Loss | 85571096 | No Loss |
| 85570904 | No Loss | 85570968 | No Loss | 85571026 | No Loss | 85571098 | No Loss |
| 85570905 | No Loss | 85570971 | No Loss | 85571027 | No Loss | 85571099 | No Loss |
| 85570906 | No Loss | 85570972 | No Loss | 85571028 | No Loss | 85571100 | No Loss |
| 85570908 | No Loss | 85570973 | No Loss | 85571029 | No Loss | 85571101 | No Loss |
| 85570909 | No Loss | 85570974 | No Loss | 85571030 | No Loss | 85571103 | No Loss |
| 85570911 | No Loss | 85570975 | No Loss | 85571031 | No Loss | 85571105 | No Loss |
| 85570912 | No Loss | 85570976 | No Loss | 85571032 | No Loss | 85571108 | No Loss |
| 85570913 | No Loss | 85570977 | No Loss | 85571034 | No Loss | 85571109 | No Loss |
| 85570914 | No Loss | 85570978 | No Loss | 85571036 | No Loss | 85571112 | No Loss |
| 85570916 | No Loss | 85570980 | No Loss | 85571037 | No Loss | 85571113 | No Loss |
| 85570917 | No Loss | 85570981 | No Loss | 85571038 | No Loss | 85571114 | No Loss |
| 85570918 | No Loss | 85570982 | No Loss | 85571040 | No Loss | 85571116 | No Loss |
| 85570919 | No Loss | 85570983 | No Loss | 85571043 | No Loss | 85571117 | No Loss |
| 85570920 | No Loss | 85570984 | No Loss | 85571044 | No Loss | 85571118 | No Loss |
| 85570921 | No Loss | 85570985 | No Loss | 85571045 | No Loss | 85571122 | No Loss |
| 85570922 | No Loss | 85570986 | No Loss | 85571046 | No Loss | 85571124 | No Loss |
| 85570927 | No Loss | 85570988 | No Loss | 85571048 | No Loss | 85571126 | No Loss |
| 85570929 | No Loss | 85570989 | No Loss | 85571052 | No Loss | 85571127 | No Loss |
| 85570930 | No Loss | 85570991 | No Loss | 85571053 | No Loss | 85571128 | No Loss |
| 85570931 | No Loss | 85570992 | No Loss | 85571056 | No Loss | 85571129 | No Loss |
| 85570932 | No Loss | 85570994 | No Loss | 85571057 | No Loss | 85571132 | No Loss |
| 85570933 | No Loss | 85570995 | No Loss | 85571058 | No Loss | 85571134 | No Loss |
| 85570934 | No Loss | 85570996 | No Loss | 85571059 | No Loss | 85571136 | No Loss |
| 85570935 | No Loss | 85570997 | No Loss | 85571060 | No Loss | 85571138 | No Loss |
| 85570938 | No Loss | 85570998 | No Loss | 85571061 | No Loss | 85571139 | No Loss |
| 85570939 | No Loss | 85570999 | No Loss | 85571063 | No Loss | 85571140 | No Loss |
| 85570944 | No Loss | 85571000 | No Loss | 85571066 | No Loss | 85571141 | No Loss |
| 85570945 | No Loss | 85571002 | No Loss | 85571069 | No Loss | 85571142 | No Loss |
| 85570946 | No Loss | 85571003 | No Loss | 85571072 | No Loss | 85571143 | No Loss |
| 85570947 | No Loss | 85571004 | No Loss | 85571073 | No Loss | 85571145 | No Loss |
| 85570948 | No Loss | 85571005 | No Loss | 85571074 | No Loss | 85571147 | No Loss |
| 85570949 | No Loss | 85571006 | No Loss | 85571075 | No Loss | 85571150 | No Loss |
| 85570950 | No Loss | 85571007 | No Loss | 85571076 | No Loss | 85571152 | No Loss |
| 85570952 | No Loss | 85571008 | No Loss | 85571078 | No Loss | 85571154 | No Loss |
| 85570953 | No Loss | 85571009 | No Loss | 85571079 | No Loss | 85571156 | No Loss |
| 85570954 | No Loss | 85571012 | No Loss | 85571080 | No Loss | 85571157 | No Loss |
| 85570955 | No Loss | 85571013 | No Loss | 85571081 | No Loss | 85571158 | No Loss |
| 85570956 | No Loss | 85571014 | No Loss | 85571083 | No Loss | 85571159 | No Loss |
| 85570957 | No Loss | 85571016 | No Loss | 85571085 | No Loss | 85571160 | No Loss |
| 85570960 | No Loss | 85571017 | No Loss | 85571086 | No Loss | 85571161 | No Loss |
| 85570962 | No Loss | 85571019 | No Loss | 85571087 | No Loss | 85571162 | No Loss |
| 85570963 | No Loss | 85571020 | No Loss | 85571091 | No Loss | 85571163 | No Loss |
| 85570964 | No Loss | 85571022 | No Loss | 85571093 | No Loss | 85571164 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85571165 | No Loss | 85571216 | No Loss | 85571277 | No Loss | 85571341 | No Loss |
| 85571168 | No Loss | 85571217 | No Loss | 85571280 | No Loss | 85571342 | No Loss |
| 85571169 | No Loss | 85571218 | No Loss | 85571282 | No Loss | 85571343 | No Loss |
| 85571170 | No Loss | 85571219 | No Loss | 85571284 | No Loss | 85571344 | No Loss |
| 85571171 | No Loss | 85571220 | No Loss | 85571285 | No Loss | 85571345 | No Loss |
| 85571172 | No Loss | 85571221 | No Loss | 85571286 | No Loss | 85571348 | No Loss |
| 85571173 | No Loss | 85571222 | No Loss | 85571287 | No Loss | 85571349 | No Loss |
| 85571174 | No Loss | 85571223 | No Loss | 85571288 | No Purchase | 85571350 | No Loss |
| 85571175 | No Loss | 85571224 | No Loss | 85571289 | No Loss | 85571351 | No Loss |
| 85571176 | No Loss | 85571225 | No Loss | 85571291 | No Loss | 85571352 | No Loss |
| 85571177 | No Loss | 85571226 | No Loss | 85571293 | No Loss | 85571353 | No Loss |
| 85571178 | No Loss | 85571227 | No Loss | 85571294 | No Loss | 85571355 | No Loss |
| 85571179 | No Loss | 85571228 | No Loss | 85571296 | No Loss | 85571358 | No Purchase |
| 85571180 | No Loss | 85571229 | No Loss | 85571297 | No Loss | 85571359 | No Loss |
| 85571183 | No Loss | 85571231 | No Loss | 85571298 | No Loss | 85571360 | No Loss |
| 85571184 | No Loss | 85571232 | No Loss | 85571299 | No Loss | 85571361 | No Loss |
| 85571185 | No Loss | 85571233 | No Loss | 85571300 | No Loss | 85571362 | No Loss |
| 85571186 | No Loss | 85571234 | No Loss | 85571301 | No Loss | 85571363 | No Loss |
| 85571187 | No Loss | 85571235 | No Loss | 85571302 | No Loss | 85571364 | No Purchase |
| 85571188 | No Loss | 85571236 | No Loss | 85571304 | No Purchase | 85571365 | No Loss |
| 85571190 | No Loss | 85571238 | No Loss | 85571305 | No Loss | 85571366 | No Loss |
| 85571191 | No Loss | 85571240 | No Loss | 85571306 | No Loss | 85571367 | No Loss |
| 85571192 | No Loss | 85571242 | No Loss | 85571309 | No Loss | 85571368 | No Loss |
| 85571193 | No Loss | 85571243 | No Loss | 85571310 | No Loss | 85571369 | No Loss |
| 85571194 | No Loss | 85571245 | No Loss | 85571311 | No Loss | 85571370 | No Loss |
| 85571195 | No Loss | 85571248 | No Loss | 85571312 | No Loss | 85571371 | No Loss |
| 85571196 | No Loss | 85571250 | No Loss | 85571313 | No Loss | 85571372 | No Loss |
| 85571197 | No Loss | 85571252 | No Loss | 85571314 | No Loss | 85571373 | No Loss |
| 85571198 | No Loss | 85571253 | No Loss | 85571315 | No Loss | 85571374 | No Loss |
| 85571199 | No Loss | 85571255 | No Loss | 85571318 | No Loss | 85571375 | No Loss |
| 85571200 | No Loss | 85571257 | No Loss | 85571319 | No Loss | 85571376 | No Loss |
| 85571201 | No Loss | 85571258 | No Loss | 85571320 | No Loss | 85571377 | No Loss |
| 85571202 | No Loss | 85571259 | No Loss | 85571321 | No Purchase | 85571378 | No Loss |
| 85571203 | No Loss | 85571260 | No Loss | 85571322 | No Loss | 85571379 | No Loss |
| 85571204 | No Loss | 85571261 | No Loss | 85571323 | No Loss | 85571380 | No Loss |
| 85571205 | No Loss | 85571262 | No Loss | 85571324 | No Loss | 85571382 | No Loss |
| 85571206 | No Loss | 85571263 | No Loss | 85571326 | No Loss | 85571383 | No Loss |
| 85571207 | No Loss | 85571265 | No Loss | 85571328 | No Loss | 85571384 | No Loss |
| 85571208 | No Loss | 85571266 | No Loss | 85571329 | No Loss | 85571385 | No Loss |
| 85571209 | No Loss | 85571267 | No Loss | 85571330 | No Purchase | 85571386 | No Loss |
| 85571210 | No Loss | 85571269 | No Loss | 85571332 | No Loss | 85571387 | No Loss |
| 85571211 | No Loss | 85571271 | No Loss | 85571333 | No Purchase | 85571388 | No Loss |
| 85571212 | No Loss | 85571273 | No Loss | 85571335 | No Loss | 85571390 | No Loss |
| 85571213 | No Loss | 85571274 | No Loss | 85571338 | No Loss | 85571391 | No Loss |
| 85571214 | No Loss | 85571275 | No Loss | 85571339 | No Loss | 85571392 | No Loss |
| 85571215 | No Loss | 85571276 | No Loss | 85571340 | No Loss | 85571393 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85571396 | No Purchase | 85571468 | No Loss | 85571528 | No Loss | 85571584 | No Loss |
| 85571397 | No Purchase | 85571469 | No Purchase | 85571529 | No Purchase | 85571585 | No Loss |
| 85571399 | No Loss | 85571470 | No Loss | 85571531 | No Loss | 85571586 | No Purchase |
| 85571400 | No Loss | 85571471 | No Loss | 85571532 | No Loss | 85571587 | No Loss |
| 85571401 | No Purchase | 85571472 | No Loss | 85571533 | No Loss | 85571589 | No Purchase |
| 85571403 | No Loss | 85571474 | No Loss | 85571534 | No Purchase | 85571590 | No Loss |
| 85571404 | No Loss | 85571475 | No Loss | 85571535 | No Loss | 85571593 | No Loss |
| 85571405 | No Loss | 85571476 | No Purchase | 85571537 | No Loss | 85571594 | No Loss |
| 85571406 | No Loss | 85571478 | No Loss | 85571538 | No Loss | 85571596 | No Loss |
| 85571413 | No Loss | 85571480 | No Loss | 85571539 | No Purchase | 85571598 | No Purchase |
| 85571414 | No Purchase | 85571481 | No Loss | 85571540 | No Loss | 85571599 | No Purchase |
| 85571415 | No Purchase | 85571482 | No Loss | 85571541 | No Purchase | 85571600 | No Purchase |
| 85571416 | No Loss | 85571483 | No Loss | 85571542 | No Loss | 85571601 | No Loss |
| 85571418 | No Loss | 85571484 | No Purchase | 85571543 | No Loss | 85571602 | No Loss |
| 85571421 | No Loss | 85571485 | No Loss | 85571544 | No Loss | 85571603 | No Loss |
| 85571423 | No Loss | 85571486 | No Loss | 85571545 | No Loss | 85571605 | No Loss |
| 85571424 | No Loss | 85571487 | No Loss | 85571547 | No Loss | 85571606 | No Loss |
| 85571425 | No Loss | 85571490 | No Loss | 85571548 | No Loss | 85571607 | No Purchase |
| 85571428 | No Loss | 85571492 | No Loss | 85571549 | No Loss | 85571611 | No Purchase |
| 85571430 | No Loss | 85571493 | No Loss | 85571552 | No Loss | 85571612 | No Loss |
| 85571432 | No Loss | 85571494 | No Loss | 85571553 | No Loss | 85571614 | No Loss |
| 85571433 | No Loss | 85571496 | No Loss | 85571554 | No Loss | 85571615 | No Loss |
| 85571435 | No Loss | 85571497 | No Loss | 85571555 | No Loss | 85571616 | No Loss |
| 85571438 | No Loss | 85571498 | No Loss | 85571556 | No Loss | 85571617 | No Loss |
| 85571439 | No Loss | 85571499 | No Loss | 85571557 | No Loss | 85571618 | No Loss |
| 85571441 | No Loss | 85571500 | No Loss | 85571558 | No Loss | 85571619 | No Loss |
| 85571443 | No Loss | 85571501 | No Loss | 85571559 | No Purchase | 85571620 | No Loss |
| 85571444 | No Loss | 85571502 | No Loss | 85571560 | No Purchase | 85571625 | No Loss |
| 85571445 | No Loss | 85571503 | No Loss | 85571561 | No Loss | 85571627 | No Loss |
| 85571446 | No Purchase | 85571506 | No Loss | 85571563 | No Loss | 85571628 | No Purchase |
| 85571447 | No Loss | 85571508 | No Purchase | 85571565 | No Loss | 85571629 | No Loss |
| 85571448 | No Loss | 85571510 | No Loss | 85571566 | No Loss | 85571631 | No Loss |
| 85571450 | No Loss | 85571511 | No Loss | 85571567 | No Loss | 85571633 | No Purchase |
| 85571451 | No Loss | 85571512 | No Loss | 85571568 | No Loss | 85571634 | No Loss |
| 85571454 | No Loss | 85571514 | No Loss | 85571569 | No Loss | 85571635 | No Loss |
| 85571455 | No Loss | 85571516 | No Purchase | 85571570 | No Loss | 85571636 | No Loss |
| 85571456 | No Loss | 85571517 | No Loss | 85571572 | No Loss | 85571638 | No Loss |
| 85571457 | No Loss | 85571518 | No Loss | 85571573 | No Loss | 85571639 | No Loss |
| 85571459 | No Loss | 85571519 | No Loss | 85571574 | No Loss | 85571640 | No Loss |
| 85571460 | No Loss | 85571520 | No Loss | 85571575 | No Loss | 85571641 | No Loss |
| 85571461 | No Loss | 85571521 | No Loss | 85571576 | No Loss | 85571642 | No Loss |
| 85571462 | No Purchase | 85571522 | No Loss | 85571578 | No Purchase | 85571644 | No Purchase |
| 85571463 | No Purchase | 85571523 | No Loss | 85571579 | No Purchase | 85571647 | No Loss |
| 85571465 | No Loss | 85571524 | No Loss | 85571581 | No Loss | 85571648 | No Loss |
| 85571466 | No Purchase | 85571525 | No Loss | 85571582 | No Loss | 85571650 | No Loss |
| 85571467 | No Loss | 85571526 | No Loss | 85571583 | No Purchase | 85571651 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85571652 | No Loss | 85571712 | No Loss | 85571772 | No Loss | 85571848 | No Loss |
| 85571654 | No Loss | 85571713 | No Loss | 85571773 | No Loss | 85571850 | No Loss |
| 85571655 | No Loss | 85571714 | No Loss | 85571774 | No Loss | 85571851 | No Loss |
| 85571656 | No Loss | 85571717 | No Loss | 85571780 | No Loss | 85571852 | No Loss |
| 85571657 | No Purchase | 85571718 | No Loss | 85571782 | No Purchase | 85571853 | No Loss |
| 85571658 | No Loss | 85571720 | No Purchase | 85571785 | No Purchase | 85571854 | No Loss |
| 85571659 | No Loss | 85571721 | No Loss | 85571788 | No Loss | 85571855 | No Loss |
| 85571661 | No Purchase | 85571722 | No Purchase | 85571789 | No Purchase | 85571856 | No Loss |
| 85571662 | No Purchase | 85571723 | No Loss | 85571790 | No Purchase | 85571857 | No Purchase |
| 85571663 | No Loss | 85571725 | No Loss | 85571791 | No Loss | 85571858 | No Purchase |
| 85571665 | No Loss | 85571726 | No Loss | 85571792 | No Loss | 85571859 | No Purchase |
| 85571666 | No Loss | 85571727 | No Loss | 85571793 | No Loss | 85571860 | No Loss |
| 85571667 | No Purchase | 85571728 | No Loss | 85571795 | No Loss | 85571861 | No Loss |
| 85571668 | No Loss | 85571729 | No Loss | 85571796 | No Loss | 85571863 | No Purchase |
| 85571669 | No Purchase | 85571731 | No Loss | 85571797 | No Loss | 85571865 | No Loss |
| 85571670 | No Purchase | 85571732 | No Loss | 85571798 | No Loss | 85571866 | No Loss |
| 85571671 | No Purchase | 85571734 | No Purchase | 85571799 | No Purchase | 85571867 | No Loss |
| 85571673 | No Loss | 85571736 | No Loss | 85571801 | No Loss | 85571868 | No Loss |
| 85571674 | No Purchase | 85571737 | No Purchase | 85571802 | No Loss | 85571869 | No Loss |
| 85571675 | No Loss | 85571738 | No Loss | 85571804 | No Loss | 85571873 | No Loss |
| 85571676 | No Loss | 85571739 | No Loss | 85571806 | No Loss | 85571875 | No Loss |
| 85571677 | No Loss | 85571741 | No Loss | 85571807 | No Loss | 85571877 | No Loss |
| 85571678 | No Loss | 85571742 | No Purchase | 85571808 | No Purchase | 85571878 | No Loss |
| 85571679 | No Loss | 85571745 | No Loss | 85571809 | No Purchase | 85571879 | No Purchase |
| 85571680 | No Loss | 85571746 | No Loss | 85571811 | No Loss | 85571880 | No Loss |
| 85571682 | No Loss | 85571747 | No Loss | 85571813 | No Loss | 85571881 | No Purchase |
| 85571684 | No Loss | 85571748 | No Loss | 85571815 | No Loss | 85571882 | No Loss |
| 85571686 | No Loss | 85571749 | No Loss | 85571817 | No Loss | 85571884 | No Loss |
| 85571687 | No Loss | 85571750 | No Loss | 85571819 | No Purchase | 85571885 | No Loss |
| 85571688 | No Purchase | 85571751 | No Loss | 85571821 | No Loss | 85571888 | No Purchase |
| 85571689 | No Loss | 85571752 | No Loss | 85571822 | No Loss | 85571889 | No Loss |
| 85571690 | No Loss | 85571754 | No Loss | 85571823 | No Loss | 85571890 | No Loss |
| 85571691 | No Loss | 85571755 | No Loss | 85571824 | No Loss | 85571891 | No Loss |
| 85571692 | No Loss | 85571756 | No Loss | 85571826 | No Purchase | 85571892 | No Loss |
| 85571693 | No Loss | 85571757 | No Loss | 85571828 | No Loss | 85571893 | No Purchase |
| 85571695 | No Loss | 85571759 | No Loss | 85571830 | No Loss | 85571894 | No Loss |
| 85571696 | No Loss | 85571760 | No Loss | 85571833 | No Purchase | 85571895 | No Purchase |
| 85571697 | No Loss | 85571761 | No Purchase | 85571834 | No Loss | 85571896 | No Purchase |
| 85571698 | No Loss | 85571762 | No Purchase | 85571835 | No Loss | 85571897 | No Loss |
| 85571701 | No Loss | 85571763 | No Purchase | 85571836 | No Loss | 85571898 | No Loss |
| 85571704 | No Loss | 85571764 | No Loss | 85571837 | No Loss | 85571901 | No Loss |
| 85571705 | No Loss | 85571765 | No Loss | 85571841 | No Loss | 85571903 | No Loss |
| 85571708 | No Loss | 85571766 | No Loss | 85571842 | No Loss | 85571904 | No Purchase |
| 85571709 | No Loss | 85571768 | No Loss | 85571843 | No Loss | 85571907 | No Loss |
| 85571710 | No Loss | 85571769 | No Loss | 85571844 | No Loss | 85571908 | No Purchase |
| 85571711 | No Loss | 85571771 | No Loss | 85571847 | No Loss | 85571909 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85571910 | No Loss | 85571976 | No Loss | 85572034 | No Purchase | 85572094 | No Loss |
| 85571911 | No Purchase | 85571978 | No Loss | 85572036 | No Purchase | 85572095 | No Loss |
| 85571913 | No Loss | 85571979 | No Loss | 85572037 | No Purchase | 85572096 | No Purchase |
| 85571914 | No Loss | 85571980 | No Loss | 85572039 | No Loss | 85572097 | No Loss |
| 85571915 | No Loss | 85571981 | No Purchase | 85572040 | No Loss | 85572098 | No Purchase |
| 85571916 | No Loss | 85571983 | No Loss | 85572041 | No Loss | 85572099 | No Purchase |
| 85571920 | No Purchase | 85571984 | No Loss | 85572042 | No Purchase | 85572100 | No Loss |
| 85571921 | No Loss | 85571985 | No Loss | 85572043 | No Loss | 85572101 | No Purchase |
| 85571922 | No Loss | 85571986 | No Loss | 85572044 | No Loss | 85572102 | No Loss |
| 85571924 | No Loss | 85571988 | No Purchase | 85572046 | No Loss | 85572103 | No Loss |
| 85571925 | No Loss | 85571990 | No Loss | 85572048 | No Purchase | 85572107 | No Purchase |
| 85571927 | No Loss | 85571991 | No Purchase | 85572049 | No Purchase | 85572108 | No Loss |
| 85571928 | No Loss | 85571993 | No Loss | 85572053 | No Loss | 85572109 | No Purchase |
| 85571929 | No Purchase | 85571994 | No Loss | 85572054 | No Loss | 85572110 | No Purchase |
| 85571932 | No Loss | 85571995 | No Purchase | 85572056 | No Loss | 85572114 | No Loss |
| 85571933 | No Loss | 85571996 | No Loss | 85572057 | No Loss | 85572115 | No Loss |
| 85571934 | No Loss | 85571997 | No Loss | 85572058 | No Loss | 85572117 | No Purchase |
| 85571935 | No Loss | 85571998 | No Loss | 85572059 | No Purchase | 85572119 | No Loss |
| 85571936 | No Loss | 85572000 | No Loss | 85572060 | No Loss | 85572120 | No Loss |
| 85571937 | No Loss | 85572001 | No Loss | 85572061 | No Loss | 85572123 | No Loss |
| 85571939 | No Purchase | 85572002 | No Purchase | 85572062 | No Loss | 85572125 | No Purchase |
| 85571940 | No Purchase | 85572003 | No Purchase | 85572063 | No Loss | 85572126 | No Purchase |
| 85571941 | No Purchase | 85572004 | No Loss | 85572065 | No Purchase | 85572128 | No Loss |
| 85571942 | No Loss | 85572006 | No Loss | 85572067 | No Loss | 85572129 | No Loss |
| 85571943 | No Loss | 85572007 | No Loss | 85572068 | No Loss | 85572130 | No Purchase |
| 85571944 | No Loss | 85572008 | No Purchase | 85572069 | No Loss | 85572131 | No Loss |
| 85571947 | No Loss | 85572009 | No Purchase | 85572071 | No Loss | 85572132 | No Loss |
| 85571948 | No Loss | 85572011 | No Loss | 85572072 | No Loss | 85572134 | No Loss |
| 85571949 | No Loss | 85572012 | No Loss | 85572073 | No Purchase | 85572135 | No Purchase |
| 85571950 | No Loss | 85572013 | No Loss | 85572074 | No Loss | 85572136 | No Loss |
| 85571952 | No Loss | 85572017 | No Purchase | 85572075 | No Loss | 85572137 | No Loss |
| 85571953 | No Purchase | 85572018 | No Loss | 85572076 | No Loss | 85572138 | No Loss |
| 85571954 | No Loss | 85572019 | No Loss | 85572077 | No Purchase | 85572139 | No Loss |
| 85571955 | No Loss | 85572020 | No Loss | 85572078 | No Loss | 85572140 | No Loss |
| 85571957 | No Loss | 85572021 | No Loss | 85572079 | No Loss | 85572141 | No Purchase |
| 85571958 | No Loss | 85572022 | No Loss | 85572080 | No Loss | 85572142 | No Loss |
| 85571961 | No Purchase | 85572023 | No Loss | 85572081 | No Loss | 85572144 | No Loss |
| 85571962 | No Loss | 85572024 | No Purchase | 85572082 | No Loss | 85572145 | No Loss |
| 85571963 | No Loss | 85572025 | No Purchase | 85572083 | No Loss | 85572147 | No Loss |
| 85571966 | No Purchase | 85572026 | No Loss | 85572084 | No Loss | 85572149 | No Loss |
| 85571967 | No Loss | 85572027 | No Purchase | 85572085 | No Loss | 85572150 | No Loss |
| 85571968 | No Loss | 85572028 | No Loss | 85572088 | No Loss | 85572152 | No Loss |
| 85571970 | No Loss | 85572029 | No Loss | 85572089 | No Loss | 85572153 | No Loss |
| 85571972 | No Loss | 85572030 | No Loss | 85572091 | No Purchase | 85572154 | No Loss |
| 85571974 | No Purchase | 85572031 | No Purchase | 85572092 | No Purchase | 85572155 | No Loss |
| 85571975 | No Loss | 85572033 | No Loss | 85572093 | No Loss | 85572156 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85572157 | No Loss | 85572228 | No Loss | 85572282 | No Loss | 85572337 | No Loss |
| 85572158 | No Loss | 85572229 | No Loss | 85572283 | No Purchase | 85572339 | No Loss |
| 85572160 | No Loss | 85572231 | No Loss | 85572284 | No Purchase | 85572340 | No Purchase |
| 85572163 | No Loss | 85572233 | No Loss | 85572286 | No Loss | 85572341 | No Loss |
| 85572165 | No Loss | 85572234 | No Loss | 85572288 | No Loss | 85572343 | No Loss |
| 85572167 | No Loss | 85572235 | No Loss | 85572289 | No Loss | 85572344 | No Loss |
| 85572168 | No Loss | 85572237 | No Loss | 85572290 | No Purchase | 85572346 | No Loss |
| 85572170 | No Loss | 85572239 | No Loss | 85572291 | No Loss | 85572347 | No Loss |
| 85572171 | No Loss | 85572241 | No Loss | 85572292 | No Purchase | 85572348 | No Purchase |
| 85572172 | No Loss | 85572242 | No Loss | 85572293 | No Purchase | 85572349 | No Loss |
| 85572174 | No Loss | 85572243 | No Loss | 85572294 | No Purchase | 85572350 | No Loss |
| 85572175 | No Loss | 85572244 | No Purchase | 85572295 | No Loss | 85572351 | No Purchase |
| 85572178 | No Loss | 85572246 | No Loss | 85572296 | No Loss | 85572354 | No Loss |
| 85572179 | No Loss | 85572247 | No Loss | 85572298 | No Loss | 85572355 | No Loss |
| 85572181 | No Loss | 85572248 | No Loss | 85572299 | No Loss | 85572356 | No Loss |
| 85572183 | No Loss | 85572251 | No Loss | 85572300 | No Loss | 85572357 | No Loss |
| 85572186 | No Loss | 85572252 | No Loss | 85572301 | No Loss | 85572359 | No Loss |
| 85572187 | No Loss | 85572253 | No Loss | 85572302 | No Loss | 85572360 | No Loss |
| 85572188 | No Loss | 85572254 | No Loss | 85572303 | No Loss | 85572361 | No Loss |
| 85572190 | No Loss | 85572255 | No Loss | 85572304 | No Loss | 85572363 | No Loss |
| 85572191 | No Loss | 85572256 | No Loss | 85572305 | No Loss | 85572364 | No Loss |
| 85572193 | No Loss | 85572257 | No Loss | 85572306 | No Loss | 85572365 | No Purchase |
| 85572194 | No Loss | 85572258 | No Loss | 85572307 | No Loss | 85572367 | No Loss |
| 85572196 | No Loss | 85572259 | No Loss | 85572308 | No Purchase | 85572369 | No Loss |
| 85572197 | No Loss | 85572260 | No Loss | 85572309 | No Loss | 85572371 | No Loss |
| 85572199 | No Loss | 85572261 | No Loss | 85572310 | No Purchase | 85572373 | No Purchase |
| 85572200 | No Loss | 85572262 | No Loss | 85572311 | No Loss | 85572994 | No Loss |
| 85572203 | No Loss | 85572263 | No Loss | 85572312 | No Loss | 85572996 | No Loss |
| 85572204 | No Loss | 85572264 | No Loss | 85572313 | No Loss | 85572997 | No Loss |
| 85572205 | No Loss | 85572265 | No Loss | 85572314 | No Loss | 85573001 | No Loss |
| 85572207 | No Loss | 85572266 | No Loss | 85572315 | No Loss | 85573010 | No Loss |
| 85572208 | No Loss | 85572267 | No Loss | 85572316 | No Loss | 85573013 | No Loss |
| 85572209 | No Loss | 85572268 | No Loss | 85572317 | No Loss | 85573016 | No Loss |
| 85572213 | No Loss | 85572269 | No Loss | 85572318 | No Loss | 85573017 | No Loss |
| 85572214 | No Loss | 85572270 | No Loss | 85572319 | No Loss | 85573024 | No Loss |
| 85572215 | No Loss | 85572271 | No Loss | 85572320 | No Loss | 85573032 | No Loss |
| 85572216 | No Loss | 85572272 | No Loss | 85572322 | No Loss | 85573034 | No Loss |
| 85572217 | No Loss | 85572273 | No Loss | 85572323 | No Loss | 85573035 | No Loss |
| 85572218 | No Loss | 85572274 | No Loss | 85572324 | No Loss | 85573036 | No Loss |
| 85572219 | No Loss | 85572275 | No Loss | 85572326 | No Loss | 85573041 | No Loss |
| 85572220 | No Loss | 85572276 | No Loss | 85572327 | No Loss | 85573046 | No Loss |
| 85572222 | No Loss | 85572277 | No Loss | 85572328 | No Loss | 85573049 | No Loss |
| 85572224 | No Loss | 85572278 | No Loss | 85572329 | No Loss | 85573050 | No Loss |
| 85572225 | No Loss | 85572279 | No Loss | 85572330 | No Loss | 85573051 | No Loss |
| 85572226 | No Loss | 85572280 | No Purchase | 85572333 | No Loss | 85573059 | No Loss |
| 85572227 | No Loss | 85572281 | No Purchase | 85572335 | No Loss | 85573063 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85573072 | No Loss | 85573191 | No Loss | 85578229 | No Loss | 85578297 | No Loss |
| 85573073 | No Loss | 85573192 | No Loss | 85578230 | No Loss | 85578298 | No Loss |
| 85573074 | No Loss | 85573194 | No Loss | 85578234 | No Loss | 85578299 | No Loss |
| 85573075 | No Loss | 85573198 | No Loss | 85578236 | No Loss | 85578300 | No Loss |
| 85573080 | No Loss | 85573203 | No Loss | 85578237 | No Loss | 85578301 | No Loss |
| 85573082 | No Loss | 85573206 | No Loss | 85578238 | No Loss | 85578302 | No Loss |
| 85573083 | No Loss | 85573207 | No Loss | 85578239 | No Loss | 85578303 | No Loss |
| 85573084 | No Loss | 85573210 | No Loss | 85578241 | No Loss | 85578304 | No Loss |
| 85573085 | No Loss | 85573219 | No Loss | 85578242 | No Loss | 85578305 | No Loss |
| 85573088 | No Loss | 85573220 | No Loss | 85578244 | No Loss | 85578306 | No Loss |
| 85573089 | No Loss | 85573228 | No Loss | 85578245 | No Loss | 85578307 | No Loss |
| 85573090 | No Loss | 85573231 | No Loss | 85578248 | No Loss | 85578309 | No Loss |
| 85573097 | No Loss | 85573232 | No Loss | 85578249 | No Loss | 85578310 | No Loss |
| 85573099 | No Loss | 85573241 | No Loss | 85578250 | No Loss | 85578311 | No Loss |
| 85573101 | No Loss | 85573243 | No Loss | 85578252 | No Loss | 85578314 | No Loss |
| 85573102 | No Loss | 85573244 | No Loss | 85578253 | No Loss | 85578316 | No Loss |
| 85573105 | No Loss | 85573246 | No Loss | 85578254 | No Loss | 85578317 | No Loss |
| 85573110 | No Loss | 85573249 | No Loss | 85578257 | No Loss | 85578318 | No Loss |
| 85573111 | No Loss | 85573251 | No Loss | 85578258 | No Loss | 85578319 | No Loss |
| 85573112 | No Loss | 85573253 | No Loss | 85578259 | No Loss | 85578322 | No Loss |
| 85573113 | No Loss | 85573255 | No Loss | 85578260 | No Loss | 85578323 | No Loss |
| 85573114 | No Loss | 85573256 | No Loss | 85578261 | No Loss | 85578324 | No Loss |
| 85573115 | No Loss | 85573258 | No Loss | 85578263 | No Loss | 85578325 | No Loss |
| 85573116 | No Loss | 85573259 | No Loss | 85578264 | No Loss | 85578326 | No Loss |
| 85573121 | No Loss | 85573260 | No Loss | 85578266 | No Loss | 85578327 | No Loss |
| 85573123 | No Loss | 85573265 | No Loss | 85578267 | No Loss | 85578329 | No Loss |
| 85573129 | No Loss | 85573270 | No Loss | 85578271 | No Loss | 85578331 | No Loss |
| 85573130 | No Loss | 85573272 | No Loss | 85578272 | No Loss | 85578332 | No Loss |
| 85573131 | No Loss | 85573273 | No Loss | 85578274 | No Loss | 85578333 | No Loss |
| 85573136 | No Loss | 85573279 | No Loss | 85578275 | No Loss | 85578335 | No Loss |
| 85573137 | No Loss | 85573285 | No Loss | 85578276 | No Loss | 85578339 | No Loss |
| 85573138 | No Loss | 85573289 | No Loss | 85578278 | No Loss | 85578340 | No Loss |
| 85573139 | No Loss | 85573290 | No Loss | 85578279 | No Loss | 85578341 | No Loss |
| 85573146 | No Loss | 85573294 | No Loss | 85578280 | No Loss | 85578342 | No Loss |
| 85573150 | No Loss | 85573295 | No Loss | 85578281 | No Loss | 85578343 | No Loss |
| 85573151 | No Loss | 85573304 | No Loss | 85578282 | No Loss | 85578344 | No Loss |
| 85573153 | No Loss | 85573306 | Duplicate Claim | 85578285 | No Loss | 85578345 | No Loss |
| 85573163 | No Loss | 85573307 | Duplicate Claim | 85578287 | No Loss | 85578346 | No Loss |
| 85573165 | No Loss | 85573308 | No Loss | 85578288 | No Loss | 85578347 | No Loss |
| 85573168 | No Loss | 85573309 | No Loss | 85578289 | No Loss | 85578348 | No Loss |
| 85573169 | No Loss | 85573310 | No Loss | 85578290 | No Loss | 85578350 | No Loss |
| 85573175 | No Loss | 85573314 | No Loss | 85578291 | No Loss | 85578351 | No Loss |
| 85573177 | No Loss | 85573315 | Duplicate Claim | 85578292 | No Loss | 85578352 | No Loss |
| 85573179 | No Loss | 85578223 | No Loss | 85578294 | No Loss | 85578353 | No Loss |
| 85573180 | No Loss | 85578227 | No Loss | 85578295 | No Loss | 85578354 | No Loss |
| 85573181 | No Loss | 85578228 | No Loss | 85578296 | No Loss | 85578356 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85578358 | No Loss | 85578426 | No Loss | 85578499 | No Loss | 85578563 | No Loss |
| 85578361 | No Loss | 85578427 | No Loss | 85578500 | No Loss | 85578565 | No Loss |
| 85578363 | No Loss | 85578428 | No Loss | 85578501 | No Loss | 85578566 | No Loss |
| 85578365 | No Loss | 85578429 | No Loss | 85578502 | No Loss | 85578567 | No Loss |
| 85578368 | No Loss | 85578431 | No Loss | 85578503 | No Loss | 85578569 | No Loss |
| 85578370 | No Loss | 85578435 | No Loss | 85578505 | No Loss | 85578570 | No Loss |
| 85578371 | No Loss | 85578436 | No Loss | 85578507 | No Loss | 85578571 | No Loss |
| 85578372 | No Loss | 85578437 | No Loss | 85578509 | No Loss | 85578572 | No Loss |
| 85578373 | No Loss | 85578438 | No Loss | 85578511 | No Loss | 85578573 | No Loss |
| 85578374 | No Loss | 85578439 | No Loss | 85578513 | No Loss | 85578574 | No Loss |
| 85578375 | No Loss | 85578440 | No Loss | 85578514 | No Loss | 85578575 | No Loss |
| 85578376 | No Loss | 85578441 | No Loss | 85578516 | No Loss | 85578576 | No Loss |
| 85578377 | No Loss | 85578442 | No Loss | 85578518 | No Loss | 85578577 | No Loss |
| 85578379 | No Loss | 85578443 | No Loss | 85578519 | No Loss | 85578578 | No Loss |
| 85578381 | No Loss | 85578444 | No Loss | 85578520 | No Loss | 85578579 | No Loss |
| 85578382 | No Loss | 85578445 | No Loss | 85578521 | No Loss | 85578587 | No Loss |
| 85578384 | No Loss | 85578446 | No Loss | 85578523 | No Loss | 85578588 | No Loss |
| 85578385 | No Loss | 85578447 | No Loss | 85578524 | No Loss | 85578589 | No Loss |
| 85578387 | No Loss | 85578448 | No Loss | 85578527 | No Loss | 85578591 | No Loss |
| 85578388 | No Loss | 85578450 | No Loss | 85578528 | No Loss | 85578593 | No Loss |
| 85578390 | No Loss | 85578451 | No Loss | 85578529 | No Loss | 85578594 | No Loss |
| 85578391 | No Loss | 85578453 | No Loss | 85578531 | No Loss | 85578595 | No Loss |
| 85578393 | No Loss | 85578457 | No Loss | 85578532 | No Loss | 85578596 | No Loss |
| 85578394 | No Loss | 85578458 | No Loss | 85578533 | No Loss | 85578597 | No Loss |
| 85578396 | No Loss | 85578462 | No Loss | 85578534 | No Loss | 85578598 | No Loss |
| 85578397 | No Loss | 85578463 | No Loss | 85578535 | No Loss | 85578599 | No Loss |
| 85578398 | No Loss | 85578464 | No Loss | 85578537 | No Loss | 85578600 | No Loss |
| 85578399 | No Loss | 85578470 | No Loss | 85578538 | No Loss | 85578601 | No Loss |
| 85578400 | No Loss | 85578471 | No Loss | 85578539 | No Loss | 85578603 | No Loss |
| 85578405 | No Loss | 85578472 | No Loss | 85578541 | No Loss | 85578604 | No Loss |
| 85578406 | No Loss | 85578473 | No Loss | 85578542 | No Loss | 85578605 | No Loss |
| 85578407 | No Loss | 85578476 | No Loss | 85578544 | No Loss | 85578606 | No Loss |
| 85578408 | No Loss | 85578477 | No Loss | 85578545 | No Loss | 85578607 | No Loss |
| 85578410 | No Loss | 85578478 | No Loss | 85578547 | No Loss | 85578609 | No Loss |
| 85578411 | No Loss | 85578479 | No Loss | 85578548 | No Loss | 85578610 | No Loss |
| 85578412 | No Loss | 85578480 | No Loss | 85578549 | No Loss | 85578611 | No Loss |
| 85578413 | No Loss | 85578484 | No Loss | 85578550 | No Loss | 85578612 | No Loss |
| 85578414 | No Loss | 85578486 | No Loss | 85578551 | No Loss | 85578613 | No Loss |
| 85578415 | No Loss | 85578487 | No Loss | 85578552 | No Loss | 85578614 | No Loss |
| 85578416 | No Loss | 85578488 | No Loss | 85578553 | No Loss | 85578615 | No Loss |
| 85578417 | No Loss | 85578490 | No Loss | 85578555 | No Loss | 85578616 | No Loss |
| 85578419 | No Loss | 85578492 | No Loss | 85578556 | No Loss | 85578617 | No Loss |
| 85578421 | No Loss | 85578493 | No Loss | 85578557 | No Loss | 85578619 | No Loss |
| 85578422 | No Loss | 85578494 | No Loss | 85578558 | No Loss | 85578620 | No Loss |
| 85578424 | No Loss | 85578497 | No Loss | 85578561 | No Loss | 85578621 | No Loss |
| 85578425 | No Loss | 85578498 | No Loss | 85578562 | No Loss | 85578622 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85578623 | No Loss | 85578690 | No Loss | 85578752 | No Loss | 85578816 | No Loss |
| 85578625 | No Loss | 85578691 | No Loss | 85578753 | No Loss | 85578817 | No Loss |
| 85578626 | No Loss | 85578693 | No Loss | 85578754 | No Loss | 85578818 | No Loss |
| 85578627 | No Loss | 85578694 | No Loss | 85578756 | No Loss | 85578819 | No Loss |
| 85578629 | No Loss | 85578695 | No Loss | 85578757 | No Loss | 85578820 | No Loss |
| 85578630 | No Loss | 85578697 | No Loss | 85578758 | No Loss | 85578822 | No Loss |
| 85578631 | No Loss | 85578699 | No Loss | 85578760 | No Loss | 85578823 | No Loss |
| 85578632 | No Loss | 85578700 | No Loss | 85578761 | No Loss | 85578824 | No Loss |
| 85578634 | No Loss | 85578701 | No Loss | 85578762 | No Loss | 85578825 | No Loss |
| 85578635 | No Loss | 85578702 | No Loss | 85578763 | No Loss | 85578826 | No Loss |
| 85578637 | No Loss | 85578704 | No Loss | 85578764 | No Loss | 85578827 | No Loss |
| 85578638 | No Loss | 85578705 | No Loss | 85578766 | No Loss | 85578828 | No Loss |
| 85578639 | No Loss | 85578707 | No Loss | 85578767 | No Loss | 85578833 | No Loss |
| 85578640 | No Loss | 85578708 | No Loss | 85578769 | No Loss | 85578834 | No Loss |
| 85578641 | No Loss | 85578709 | No Loss | 85578770 | No Loss | 85578835 | No Loss |
| 85578642 | No Loss | 85578711 | No Loss | 85578771 | No Loss | 85578836 | No Loss |
| 85578644 | No Loss | 85578712 | No Loss | 85578772 | No Loss | 85578837 | No Loss |
| 85578645 | No Loss | 85578713 | No Loss | 85578774 | No Loss | 85578840 | No Loss |
| 85578646 | No Loss | 85578714 | No Loss | 85578775 | No Loss | 85578842 | No Loss |
| 85578647 | No Loss | 85578716 | No Loss | 85578777 | No Loss | 85578843 | No Loss |
| 85578648 | No Loss | 85578717 | No Loss | 85578778 | No Loss | 85578844 | No Loss |
| 85578649 | No Loss | 85578718 | No Loss | 85578779 | No Loss | 85578845 | No Loss |
| 85578651 | No Loss | 85578723 | No Loss | 85578780 | No Loss | 85578846 | No Loss |
| 85578652 | No Loss | 85578724 | No Loss | 85578781 | No Loss | 85578848 | No Loss |
| 85578655 | No Loss | 85578725 | No Loss | 85578783 | No Loss | 85578850 | No Loss |
| 85578656 | No Loss | 85578727 | No Loss | 85578784 | No Loss | 85578851 | No Loss |
| 85578659 | No Loss | 85578728 | No Loss | 85578787 | No Loss | 85578852 | No Loss |
| 85578660 | No Loss | 85578729 | No Loss | 85578788 | No Loss | 85578853 | No Loss |
| 85578662 | No Loss | 85578730 | No Loss | 85578789 | No Loss | 85578854 | No Loss |
| 85578663 | No Loss | 85578731 | No Loss | 85578790 | No Loss | 85578855 | No Loss |
| 85578664 | No Loss | 85578732 | No Loss | 85578794 | No Loss | 85578856 | No Loss |
| 85578665 | No Loss | 85578733 | No Loss | 85578795 | No Loss | 85578857 | No Loss |
| 85578670 | No Loss | 85578734 | No Loss | 85578796 | No Loss | 85578858 | No Loss |
| 85578673 | No Loss | 85578736 | No Loss | 85578797 | No Loss | 85578859 | No Loss |
| 85578674 | No Loss | 85578738 | No Loss | 85578798 | No Loss | 85578860 | No Loss |
| 85578675 | No Loss | 85578739 | No Loss | 85578800 | No Loss | 85578861 | No Loss |
| 85578676 | No Loss | 85578740 | No Loss | 85578801 | No Loss | 85578862 | No Loss |
| 85578677 | No Loss | 85578741 | No Loss | 85578802 | No Loss | 85578863 | No Loss |
| 85578678 | No Loss | 85578742 | No Loss | 85578803 | No Loss | 85578864 | No Loss |
| 85578679 | No Loss | 85578743 | No Loss | 85578805 | No Loss | 85578865 | No Loss |
| 85578680 | No Loss | 85578745 | No Loss | 85578807 | No Loss | 85578866 | No Loss |
| 85578681 | No Loss | 85578746 | No Loss | 85578808 | No Loss | 85578867 | No Loss |
| 85578682 | No Loss | 85578747 | No Loss | 85578810 | No Loss | 85578868 | No Loss |
| 85578686 | No Loss | 85578748 | No Loss | 85578811 | No Loss | 85578871 | No Loss |
| 85578687 | No Loss | 85578750 | No Loss | 85578812 | No Loss | 85578872 | No Loss |
| 85578688 | No Loss | 85578751 | No Loss | 85578814 | No Loss | 85578873 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85578874 | No Loss | 85578936 | No Loss | 85579003 | No Loss | 85579061 | No Loss |
| 85578875 | No Loss | 85578937 | No Loss | 85579004 | No Loss | 85579062 | No Loss |
| 85578876 | No Loss | 85578938 | No Loss | 85579005 | No Loss | 85579064 | No Loss |
| 85578877 | No Loss | 85578939 | No Loss | 85579006 | No Loss | 85579065 | No Loss |
| 85578878 | No Loss | 85578940 | No Loss | 85579009 | No Loss | 85579066 | No Loss |
| 85578879 | No Loss | 85578941 | No Loss | 85579010 | No Loss | 85579067 | No Loss |
| 85578880 | No Loss | 85578942 | No Loss | 85579011 | No Loss | 85579068 | No Loss |
| 85578881 | No Loss | 85578943 | No Loss | 85579012 | No Loss | 85579069 | No Loss |
| 85578882 | No Loss | 85578944 | No Loss | 85579014 | No Loss | 85579070 | No Loss |
| 85578883 | No Loss | 85578945 | No Loss | 85579015 | No Loss | 85579071 | No Loss |
| 85578885 | No Loss | 85578946 | No Loss | 85579016 | No Loss | 85579072 | No Loss |
| 85578889 | No Loss | 85578947 | No Loss | 85579017 | No Loss | 85579073 | No Loss |
| 85578890 | No Loss | 85578948 | No Loss | 85579018 | No Loss | 85579074 | No Loss |
| 85578891 | No Loss | 85578949 | No Loss | 85579019 | No Loss | 85579075 | No Loss |
| 85578893 | No Loss | 85578950 | No Loss | 85579020 | No Loss | 85579076 | No Loss |
| 85578894 | No Loss | 85578951 | No Loss | 85579021 | No Loss | 85579077 | No Loss |
| 85578895 | No Loss | 85578957 | No Loss | 85579022 | No Loss | 85579078 | No Loss |
| 85578896 | No Loss | 85578958 | No Loss | 85579023 | No Loss | 85579079 | No Loss |
| 85578897 | No Loss | 85578959 | No Loss | 85579024 | No Loss | 85579080 | No Loss |
| 85578898 | No Loss | 85578960 | No Loss | 85579026 | No Loss | 85579082 | No Loss |
| 85578899 | No Loss | 85578961 | No Loss | 85579027 | No Loss | 85579083 | No Loss |
| 85578902 | No Loss | 85578963 | No Loss | 85579028 | No Loss | 85579084 | No Loss |
| 85578903 | No Loss | 85578964 | No Loss | 85579029 | No Loss | 85579085 | No Loss |
| 85578904 | No Loss | 85578965 | No Loss | 85579030 | No Loss | 85579086 | No Loss |
| 85578905 | No Loss | 85578967 | No Loss | 85579031 | No Loss | 85579087 | No Loss |
| 85578907 | No Loss | 85578968 | No Loss | 85579033 | No Loss | 85579089 | No Loss |
| 85578908 | No Loss | 85578969 | No Loss | 85579034 | No Loss | 85579090 | No Loss |
| 85578910 | No Loss | 85578972 | No Loss | 85579039 | No Loss | 85579091 | No Loss |
| 85578911 | No Loss | 85578974 | No Loss | 85579040 | No Loss | 85579092 | No Loss |
| 85578912 | No Loss | 85578975 | No Loss | 85579042 | No Loss | 85579093 | No Loss |
| 85578913 | No Loss | 85578976 | No Loss | 85579044 | No Loss | 85579095 | No Loss |
| 85578915 | No Loss | 85578977 | No Loss | 85579045 | No Loss | 85579096 | No Loss |
| 85578916 | No Loss | 85578978 | No Loss | 85579046 | No Loss | 85579097 | No Loss |
| 85578918 | No Loss | 85578979 | No Loss | 85579047 | No Loss | 85579098 | No Loss |
| 85578920 | No Loss | 85578980 | No Loss | 85579048 | No Loss | 85579099 | No Loss |
| 85578921 | No Loss | 85578981 | No Loss | 85579050 | No Loss | 85579101 | No Loss |
| 85578922 | No Loss | 85578982 | No Loss | 85579051 | No Loss | 85579102 | No Loss |
| 85578924 | No Loss | 85578988 | No Loss | 85579052 | No Loss | 85579103 | No Loss |
| 85578925 | No Loss | 85578989 | No Loss | 85579053 | No Loss | 85579104 | No Loss |
| 85578926 | No Loss | 85578994 | No Loss | 85579054 | No Loss | 85579105 | No Loss |
| 85578929 | No Loss | 85578996 | No Loss | 85579055 | No Loss | 85579106 | No Loss |
| 85578930 | No Loss | 85578997 | No Loss | 85579056 | No Loss | 85579107 | No Loss |
| 85578932 | No Loss | 85578998 | No Loss | 85579057 | No Loss | 85579108 | No Loss |
| 85578933 | No Loss | 85579000 | No Loss | 85579058 | No Loss | 85579109 | No Loss |
| 85578934 | No Loss | 85579001 | No Loss | 85579059 | No Loss | 85579111 | No Loss |
| 85578935 | No Loss | 85579002 | No Loss | 85579060 | No Loss | 85579112 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85579113 | No Loss | 85579175 | No Loss | 85579238 | No Loss | 85579301 | No Loss |
| 85579116 | No Loss | 85579176 | No Loss | 85579239 | No Loss | 85579302 | No Loss |
| 85579117 | No Loss | 85579177 | No Loss | 85579240 | No Loss | 85579303 | No Loss |
| 85579118 | No Loss | 85579178 | No Loss | 85579241 | No Loss | 85579307 | No Loss |
| 85579119 | No Loss | 85579179 | No Loss | 85579244 | No Loss | 85579309 | No Loss |
| 85579122 | No Loss | 85579180 | No Loss | 85579245 | No Loss | 85579310 | No Loss |
| 85579123 | No Loss | 85579181 | No Loss | 85579246 | No Loss | 85579312 | No Loss |
| 85579124 | No Loss | 85579183 | No Loss | 85579247 | No Loss | 85579313 | No Loss |
| 85579125 | No Loss | 85579184 | No Loss | 85579248 | No Loss | 85579314 | No Loss |
| 85579126 | No Loss | 85579186 | No Loss | 85579249 | No Loss | 85579315 | No Loss |
| 85579127 | No Loss | 85579187 | No Loss | 85579250 | No Loss | 85579316 | No Loss |
| 85579129 | No Loss | 85579188 | No Loss | 85579251 | No Loss | 85579317 | No Loss |
| 85579130 | No Loss | 85579190 | No Loss | 85579253 | No Loss | 85579319 | No Loss |
| 85579132 | No Loss | 85579191 | No Loss | 85579255 | No Loss | 85579320 | No Loss |
| 85579133 | No Loss | 85579192 | No Loss | 85579256 | No Loss | 85579321 | No Loss |
| 85579134 | No Loss | 85579193 | No Loss | 85579257 | No Loss | 85579324 | No Loss |
| 85579135 | No Loss | 85579194 | No Loss | 85579258 | No Loss | 85579325 | No Loss |
| 85579138 | No Loss | 85579195 | No Loss | 85579259 | No Loss | 85579326 | No Loss |
| 85579140 | No Loss | 85579196 | No Loss | 85579260 | No Loss | 85579327 | No Loss |
| 85579141 | No Loss | 85579197 | No Loss | 85579262 | No Loss | 85579329 | No Loss |
| 85579142 | No Loss | 85579198 | No Loss | 85579263 | No Loss | 85579330 | No Loss |
| 85579143 | No Loss | 85579201 | No Loss | 85579264 | No Loss | 85579333 | No Loss |
| 85579144 | No Loss | 85579203 | No Loss | 85579266 | No Loss | 85579334 | No Loss |
| 85579145 | No Loss | 85579204 | No Loss | 85579267 | No Loss | 85579335 | No Loss |
| 85579146 | No Loss | 85579206 | No Loss | 85579268 | No Loss | 85579336 | No Loss |
| 85579147 | No Loss | 85579208 | No Loss | 85579271 | No Loss | 85579337 | No Loss |
| 85579148 | No Loss | 85579211 | No Loss | 85579272 | No Loss | 85579338 | No Loss |
| 85579149 | No Loss | 85579213 | No Loss | 85579273 | No Loss | 85579339 | No Loss |
| 85579150 | No Loss | 85579214 | No Loss | 85579274 | No Loss | 85579341 | No Loss |
| 85579151 | No Loss | 85579215 | No Loss | 85579275 | No Loss | 85579342 | No Loss |
| 85579152 | No Loss | 85579216 | No Loss | 85579279 | No Loss | 85579343 | No Loss |
| 85579153 | No Loss | 85579217 | No Loss | 85579281 | No Loss | 85579344 | No Loss |
| 85579154 | No Loss | 85579219 | No Loss | 85579282 | No Loss | 85579348 | No Loss |
| 85579156 | No Loss | 85579220 | No Loss | 85579283 | No Loss | 85579350 | No Loss |
| 85579159 | No Loss | 85579222 | No Loss | 85579285 | No Loss | 85579351 | No Loss |
| 85579160 | No Loss | 85579224 | No Loss | 85579287 | No Loss | 85579355 | No Loss |
| 85579161 | No Loss | 85579225 | No Loss | 85579288 | No Loss | 85579356 | No Loss |
| 85579162 | No Loss | 85579227 | No Loss | 85579289 | No Loss | 85579357 | No Loss |
| 85579163 | No Loss | 85579228 | No Loss | 85579290 | No Loss | 85579358 | No Loss |
| 85579164 | No Loss | 85579229 | No Loss | 85579291 | No Loss | 85579360 | No Loss |
| 85579165 | No Loss | 85579230 | No Loss | 85579292 | No Loss | 85579361 | No Loss |
| 85579166 | No Loss | 85579231 | No Loss | 85579295 | No Loss | 85579362 | No Loss |
| 85579167 | No Loss | 85579233 | No Loss | 85579296 | No Loss | 85579363 | No Loss |
| 85579169 | No Loss | 85579234 | No Loss | 85579297 | No Loss | 85579364 | No Loss |
| 85579170 | No Loss | 85579235 | No Loss | 85579298 | No Loss | 85579365 | No Loss |
| 85579173 | No Loss | 85579237 | No Loss | 85579299 | No Loss | 85579367 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85579368 | No Loss | 85579434 | No Loss | 85579497 | No Loss | 85579557 | No Loss |
| 85579369 | No Loss | 85579435 | No Loss | 85579499 | No Loss | 85579558 | No Loss |
| 85579370 | No Loss | 85579436 | No Loss | 85579500 | No Loss | 85579559 | No Loss |
| 85579372 | No Loss | 85579437 | No Loss | 85579501 | No Loss | 85579560 | No Loss |
| 85579373 | No Loss | 85579438 | No Loss | 85579502 | No Loss | 85579561 | No Loss |
| 85579374 | No Loss | 85579439 | No Loss | 85579504 | No Loss | 85579562 | No Loss |
| 85579376 | No Loss | 85579441 | No Loss | 85579505 | No Loss | 85579564 | No Loss |
| 85579377 | No Loss | 85579442 | No Loss | 85579506 | No Loss | 85579565 | No Loss |
| 85579378 | No Loss | 85579443 | No Loss | 85579507 | No Loss | 85579566 | No Loss |
| 85579379 | No Loss | 85579444 | No Loss | 85579508 | No Loss | 85579567 | No Loss |
| 85579380 | No Loss | 85579445 | No Loss | 85579509 | No Loss | 85579570 | No Loss |
| 85579383 | No Loss | 85579446 | No Loss | 85579512 | No Loss | 85579571 | No Loss |
| 85579384 | No Loss | 85579447 | No Loss | 85579513 | No Loss | 85579573 | No Loss |
| 85579385 | No Loss | 85579449 | No Loss | 85579514 | No Loss | 85579574 | No Loss |
| 85579386 | No Loss | 85579450 | No Loss | 85579516 | No Loss | 85579575 | No Loss |
| 85579387 | No Loss | 85579451 | No Loss | 85579517 | No Loss | 85579576 | No Loss |
| 85579389 | No Loss | 85579453 | No Loss | 85579518 | No Loss | 85579577 | No Loss |
| 85579391 | No Loss | 85579455 | No Loss | 85579519 | No Loss | 85579579 | No Loss |
| 85579392 | No Loss | 85579456 | No Loss | 85579521 | No Loss | 85579580 | No Loss |
| 85579393 | No Loss | 85579457 | No Loss | 85579522 | No Loss | 85579581 | No Loss |
| 85579394 | No Loss | 85579458 | No Loss | 85579523 | No Loss | 85579582 | No Loss |
| 85579395 | No Loss | 85579459 | No Loss | 85579524 | No Loss | 85579583 | No Loss |
| 85579396 | No Loss | 85579460 | No Loss | 85579525 | No Loss | 85579584 | No Loss |
| 85579397 | No Loss | 85579462 | No Loss | 85579526 | No Loss | 85579585 | No Loss |
| 85579400 | No Loss | 85579464 | No Loss | 85579527 | No Loss | 85579586 | No Loss |
| 85579401 | No Loss | 85579465 | No Loss | 85579529 | No Loss | 85579587 | No Loss |
| 85579403 | No Loss | 85579466 | No Loss | 85579530 | No Loss | 85579590 | No Loss |
| 85579404 | No Loss | 85579467 | No Loss | 85579531 | No Loss | 85579591 | No Loss |
| 85579405 | No Loss | 85579469 | No Loss | 85579532 | No Loss | 85579592 | No Loss |
| 85579406 | No Loss | 85579474 | No Loss | 85579535 | No Loss | 85579593 | No Loss |
| 85579407 | No Loss | 85579475 | No Loss | 85579536 | No Loss | 85579594 | No Loss |
| 85579408 | No Loss | 85579476 | No Loss | 85579537 | No Loss | 85579595 | No Loss |
| 85579411 | No Loss | 85579479 | No Loss | 85579538 | No Loss | 85579596 | No Loss |
| 85579412 | No Loss | 85579480 | No Loss | 85579539 | No Loss | 85579597 | No Loss |
| 85579413 | No Loss | 85579481 | No Loss | 85579541 | No Loss | 85579599 | No Loss |
| 85579419 | No Loss | 85579483 | No Loss | 85579542 | No Loss | 85579600 | No Loss |
| 85579420 | No Loss | 85579484 | No Loss | 85579544 | No Loss | 85579603 | No Loss |
| 85579422 | No Loss | 85579486 | No Loss | 85579545 | No Loss | 85579605 | No Loss |
| 85579423 | No Loss | 85579487 | No Loss | 85579546 | No Loss | 85579606 | No Loss |
| 85579424 | No Loss | 85579488 | No Loss | 85579547 | No Loss | 85579607 | No Loss |
| 85579425 | No Loss | 85579489 | No Loss | 85579549 | No Loss | 85579609 | No Loss |
| 85579426 | No Loss | 85579490 | No Loss | 85579550 | No Loss | 85579610 | No Loss |
| 85579428 | No Loss | 85579491 | No Loss | 85579552 | No Loss | 85579611 | No Loss |
| 85579429 | No Loss | 85579492 | No Loss | 85579553 | No Loss | 85579612 | No Loss |
| 85579431 | No Loss | 85579493 | No Loss | 85579554 | No Loss | 85579613 | No Loss |
| 85579433 | No Loss | 85579495 | No Loss | 85579555 | No Loss | 85579614 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85579615 | No Loss | 85579691 | No Loss | 85579760 | No Loss | 85579824 | No Loss |
| 85579616 | No Loss | 85579692 | No Loss | 85579762 | No Loss | 85579828 | No Loss |
| 85579617 | No Loss | 85579694 | No Loss | 85579763 | No Loss | 85579829 | No Loss |
| 85579621 | No Loss | 85579697 | No Loss | 85579764 | No Loss | 85579831 | No Loss |
| 85579622 | No Loss | 85579699 | No Loss | 85579765 | No Loss | 85579833 | No Loss |
| 85579623 | No Loss | 85579700 | No Loss | 85579766 | No Loss | 85579841 | No Loss |
| 85579624 | No Loss | 85579702 | No Loss | 85579767 | No Loss | 85579842 | No Loss |
| 85579625 | No Loss | 85579703 | No Loss | 85579768 | No Loss | 85579843 | No Loss |
| 85579626 | No Loss | 85579705 | No Loss | 85579769 | No Loss | 85579844 | No Loss |
| 85579628 | No Loss | 85579708 | No Loss | 85579770 | No Loss | 85579845 | No Loss |
| 85579629 | No Loss | 85579709 | No Loss | 85579771 | No Loss | 85579846 | No Loss |
| 85579630 | No Loss | 85579711 | No Loss | 85579775 | No Loss | 85579847 | No Loss |
| 85579633 | No Loss | 85579712 | No Loss | 85579778 | No Loss | 85579848 | No Loss |
| 85579637 | No Loss | 85579714 | No Loss | 85579779 | No Loss | 85579850 | No Loss |
| 85579638 | No Loss | 85579715 | No Loss | 85579781 | No Loss | 85579852 | No Loss |
| 85579639 | No Loss | 85579716 | No Loss | 85579782 | No Loss | 85579853 | No Loss |
| 85579641 | No Loss | 85579719 | No Loss | 85579783 | No Loss | 85579856 | No Loss |
| 85579642 | No Loss | 85579720 | No Loss | 85579784 | No Loss | 85579858 | No Loss |
| 85579643 | No Loss | 85579721 | No Loss | 85579791 | No Loss | 85579859 | No Loss |
| 85579645 | No Loss | 85579722 | No Loss | 85579792 | No Loss | 85579860 | No Loss |
| 85579646 | No Loss | 85579723 | No Loss | 85579793 | No Loss | 85579862 | No Loss |
| 85579647 | No Loss | 85579724 | No Loss | 85579794 | No Loss | 85579864 | No Loss |
| 85579651 | No Loss | 85579725 | No Loss | 85579795 | No Loss | 85579865 | No Loss |
| 85579654 | No Loss | 85579727 | No Loss | 85579796 | No Loss | 85579866 | No Loss |
| 85579656 | No Loss | 85579728 | No Loss | 85579798 | No Loss | 85579867 | No Loss |
| 85579657 | No Loss | 85579729 | No Loss | 85579799 | No Loss | 85579868 | No Loss |
| 85579658 | No Loss | 85579731 | No Loss | 85579800 | No Loss | 85579869 | No Loss |
| 85579659 | No Loss | 85579732 | No Loss | 85579801 | No Loss | 85579870 | No Loss |
| 85579661 | No Loss | 85579733 | No Loss | 85579802 | No Loss | 85579871 | No Loss |
| 85579665 | No Loss | 85579734 | No Loss | 85579804 | No Loss | 85579872 | No Loss |
| 85579667 | No Loss | 85579739 | No Loss | 85579805 | No Loss | 85579873 | No Loss |
| 85579670 | No Loss | 85579740 | No Loss | 85579806 | No Loss | 85579874 | No Loss |
| 85579671 | No Loss | 85579742 | No Loss | 85579807 | No Loss | 85579875 | No Loss |
| 85579672 | No Loss | 85579743 | No Loss | 85579808 | No Loss | 85579876 | No Loss |
| 85579673 | No Loss | 85579745 | No Loss | 85579809 | No Loss | 85579878 | No Loss |
| 85579674 | No Loss | 85579746 | No Loss | 85579811 | No Loss | 85579879 | No Loss |
| 85579676 | No Loss | 85579747 | No Loss | 85579813 | No Loss | 85579880 | No Loss |
| 85579679 | No Loss | 85579750 | No Loss | 85579814 | No Loss | 85579881 | No Loss |
| 85579680 | No Loss | 85579751 | No Loss | 85579815 | No Loss | 85579882 | No Loss |
| 85579681 | No Loss | 85579752 | No Loss | 85579816 | No Loss | 85579883 | No Loss |
| 85579683 | No Loss | 85579753 | No Loss | 85579817 | No Loss | 85579885 | No Loss |
| 85579685 | No Loss | 85579755 | No Loss | 85579818 | No Loss | 85579886 | No Loss |
| 85579687 | No Loss | 85579756 | No Loss | 85579819 | No Loss | 85579887 | No Loss |
| 85579688 | No Loss | 85579757 | No Loss | 85579820 | No Loss | 85579888 | No Loss |
| 85579689 | No Loss | 85579758 | No Loss | 85579821 | No Loss | 85579889 | No Loss |
| 85579690 | No Loss | 85579759 | No Loss | 85579823 | No Loss | 85579890 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85579891 | No Loss | 85579950 | No Loss | 85580011 | No Loss | 85580083 | No Loss |
| 85579892 | No Loss | 85579951 | No Loss | 85580012 | No Loss | 85580085 | No Loss |
| 85579893 | No Loss | 85579952 | No Loss | 85580014 | No Loss | 85580086 | No Loss |
| 85579894 | No Loss | 85579953 | No Loss | 85580016 | No Loss | 85580088 | No Loss |
| 85579896 | No Loss | 85579954 | No Loss | 85580019 | No Loss | 85580091 | No Loss |
| 85579897 | No Loss | 85579955 | No Loss | 85580021 | No Loss | 85580093 | No Loss |
| 85579898 | No Loss | 85579956 | No Loss | 85580022 | No Loss | 85580096 | No Loss |
| 85579900 | No Loss | 85579957 | No Loss | 85580024 | No Loss | 85580098 | No Loss |
| 85579901 | No Loss | 85579958 | No Loss | 85580026 | No Loss | 85580099 | No Loss |
| 85579902 | No Loss | 85579959 | No Loss | 85580028 | No Loss | 85580100 | No Loss |
| 85579903 | No Loss | 85579960 | No Loss | 85580029 | No Loss | 85580101 | No Loss |
| 85579904 | No Loss | 85579961 | No Loss | 85580030 | No Loss | 85580102 | No Loss |
| 85579905 | No Loss | 85579962 | No Loss | 85580031 | No Loss | 85580103 | No Loss |
| 85579906 | No Loss | 85579964 | No Loss | 85580032 | No Loss | 85580104 | No Loss |
| 85579907 | No Loss | 85579966 | No Loss | 85580033 | No Loss | 85580105 | No Loss |
| 85579908 | No Loss | 85579967 | No Loss | 85580036 | No Loss | 85580106 | No Loss |
| 85579909 | No Loss | 85579969 | No Loss | 85580038 | No Loss | 85580107 | No Loss |
| 85579911 | No Loss | 85579970 | No Loss | 85580040 | No Loss | 85580108 | No Loss |
| 85579913 | No Loss | 85579971 | No Loss | 85580041 | No Loss | 85580110 | No Loss |
| 85579914 | No Loss | 85579972 | No Loss | 85580042 | No Loss | 85580111 | No Loss |
| 85579917 | No Loss | 85579973 | No Loss | 85580044 | No Loss | 85580112 | No Loss |
| 85579919 | No Loss | 85579974 | No Loss | 85580046 | No Loss | 85580113 | No Loss |
| 85579920 | No Loss | 85579975 | No Loss | 85580048 | No Loss | 85580114 | No Loss |
| 85579921 | No Loss | 85579976 | No Loss | 85580049 | No Loss | 85580116 | No Loss |
| 85579922 | No Loss | 85579977 | No Loss | 85580050 | No Loss | 85580117 | No Loss |
| 85579923 | No Loss | 85579978 | No Loss | 85580051 | No Loss | 85580118 | No Loss |
| 85579924 | No Loss | 85579979 | No Loss | 85580052 | No Loss | 85580119 | No Loss |
| 85579925 | No Loss | 85579983 | No Loss | 85580055 | No Loss | 85580120 | No Loss |
| 85579926 | No Loss | 85579985 | No Loss | 85580056 | No Loss | 85580121 | No Loss |
| 85579927 | No Loss | 85579988 | No Loss | 85580057 | No Loss | 85580122 | No Loss |
| 85579928 | No Loss | 85579989 | No Loss | 85580058 | No Loss | 85580124 | No Loss |
| 85579929 | No Loss | 85579990 | No Loss | 85580060 | No Loss | 85580125 | No Loss |
| 85579930 | No Loss | 85579991 | No Loss | 85580062 | No Loss | 85580126 | No Loss |
| 85579932 | No Loss | 85579994 | No Loss | 85580063 | No Loss | 85580127 | No Loss |
| 85579936 | No Loss | 85579995 | No Loss | 85580064 | No Loss | 85580128 | No Loss |
| 85579937 | No Loss | 85579996 | No Loss | 85580067 | No Loss | 85580129 | No Loss |
| 85579938 | No Loss | 85579997 | No Loss | 85580068 | No Loss | 85580132 | No Loss |
| 85579939 | No Loss | 85579999 | No Loss | 85580069 | No Loss | 85580135 | No Loss |
| 85579940 | No Loss | 85580000 | No Loss | 85580070 | No Loss | 85580136 | No Loss |
| 85579942 | No Loss | 85580002 | No Loss | 85580073 | No Loss | 85580137 | No Loss |
| 85579943 | No Loss | 85580003 | No Loss | 85580075 | No Loss | 85580141 | No Loss |
| 85579944 | No Loss | 85580004 | No Loss | 85580076 | No Loss | 85580142 | No Loss |
| 85579946 | No Loss | 85580005 | No Loss | 85580079 | No Loss | 85580144 | No Loss |
| 85579947 | No Loss | 85580006 | No Loss | 85580080 | No Loss | 85580145 | No Loss |
| 85579948 | No Loss | 85580008 | No Loss | 85580081 | No Loss | 85580146 | No Loss |
| 85579949 | No Loss | 85580010 | No Loss | 85580082 | No Loss | 85580148 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85580149 | No Loss | 85580213 | No Loss | 85580268 | No Loss | 85580327 | No Loss |
| 85580150 | No Loss | 85580214 | No Loss | 85580269 | No Loss | 85580328 | No Loss |
| 85580153 | No Loss | 85580215 | No Loss | 85580270 | No Loss | 85580329 | No Loss |
| 85580155 | No Loss | 85580216 | No Loss | 85580272 | No Loss | 85580331 | No Loss |
| 85580156 | No Loss | 85580217 | No Loss | 85580273 | No Loss | 85580332 | No Loss |
| 85580157 | No Loss | 85580218 | No Loss | 85580274 | No Loss | 85580334 | No Loss |
| 85580158 | No Loss | 85580220 | No Loss | 85580275 | No Loss | 85580335 | No Loss |
| 85580160 | No Loss | 85580221 | No Loss | 85580276 | No Loss | 85580336 | No Loss |
| 85580163 | No Loss | 85580222 | No Loss | 85580279 | No Loss | 85580337 | No Loss |
| 85580164 | No Loss | 85580223 | No Loss | 85580280 | No Loss | 85580338 | No Loss |
| 85580165 | No Loss | 85580224 | No Loss | 85580281 | No Loss | 85580340 | No Loss |
| 85580167 | No Loss | 85580225 | No Loss | 85580282 | No Loss | 85580342 | No Loss |
| 85580168 | No Loss | 85580227 | No Loss | 85580284 | No Loss | 85580344 | No Loss |
| 85580170 | No Loss | 85580228 | No Loss | 85580285 | No Loss | 85580345 | No Loss |
| 85580171 | No Loss | 85580229 | No Loss | 85580286 | No Loss | 85580346 | No Loss |
| 85580172 | No Loss | 85580230 | No Loss | 85580288 | No Loss | 85580347 | No Loss |
| 85580173 | No Loss | 85580231 | No Loss | 85580289 | No Loss | 85580348 | No Loss |
| 85580174 | No Loss | 85580232 | No Loss | 85580290 | No Loss | 85580349 | No Loss |
| 85580175 | No Loss | 85580234 | No Loss | 85580291 | No Loss | 85580350 | No Loss |
| 85580176 | No Loss | 85580235 | No Loss | 85580294 | No Loss | 85580351 | No Loss |
| 85580179 | No Loss | 85580237 | No Loss | 85580295 | No Loss | 85580352 | No Loss |
| 85580180 | No Loss | 85580238 | No Loss | 85580296 | No Loss | 85580353 | No Loss |
| 85580181 | No Loss | 85580239 | No Loss | 85580297 | No Loss | 85580354 | No Loss |
| 85580184 | No Loss | 85580242 | No Loss | 85580298 | No Loss | 85580355 | No Loss |
| 85580185 | No Loss | 85580243 | No Loss | 85580299 | No Loss | 85580357 | No Loss |
| 85580186 | No Loss | 85580244 | No Loss | 85580300 | No Loss | 85580359 | No Loss |
| 85580187 | No Loss | 85580245 | No Loss | 85580301 | No Loss | 85580360 | No Loss |
| 85580188 | No Loss | 85580246 | No Loss | 85580302 | No Loss | 85580361 | No Loss |
| 85580189 | No Loss | 85580247 | No Loss | 85580303 | No Loss | 85580362 | No Loss |
| 85580190 | No Loss | 85580249 | No Loss | 85580304 | No Loss | 85580363 | No Loss |
| 85580191 | No Loss | 85580251 | No Loss | 85580306 | No Loss | 85580367 | No Loss |
| 85580192 | No Loss | 85580252 | No Loss | 85580307 | No Loss | 85580368 | No Loss |
| 85580193 | No Loss | 85580253 | No Loss | 85580308 | No Loss | 85580369 | No Loss |
| 85580196 | No Loss | 85580254 | No Loss | 85580309 | No Loss | 85580370 | No Loss |
| 85580197 | No Loss | 85580255 | No Loss | 85580310 | No Loss | 85580372 | No Loss |
| 85580198 | No Loss | 85580257 | No Loss | 85580312 | No Loss | 85580373 | No Loss |
| 85580199 | No Loss | 85580258 | No Loss | 85580313 | No Loss | 85580376 | No Loss |
| 85580201 | No Loss | 85580259 | No Loss | 85580314 | No Loss | 85580378 | No Loss |
| 85580202 | No Loss | 85580260 | No Loss | 85580315 | No Loss | 85580379 | No Loss |
| 85580203 | No Loss | 85580261 | No Loss | 85580316 | No Loss | 85580380 | No Loss |
| 85580204 | No Loss | 85580262 | No Loss | 85580318 | No Loss | 85580381 | No Loss |
| 85580205 | No Loss | 85580263 | No Loss | 85580319 | No Loss | 85580382 | No Loss |
| 85580206 | No Loss | 85580264 | No Loss | 85580320 | No Loss | 85580383 | No Loss |
| 85580208 | No Loss | 85580265 | No Loss | 85580323 | No Loss | 85580385 | No Loss |
| 85580210 | No Loss | 85580266 | No Loss | 85580324 | No Loss | 85580386 | No Loss |
| 85580211 | No Loss | 85580267 | No Loss | 85580326 | No Loss | 85580387 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85580388 | No Loss | 85580449 | No Loss | 85580513 | No Loss | 85580574 | No Loss |
| 85580389 | No Loss | 85580453 | No Loss | 85580515 | No Loss | 85580575 | No Loss |
| 85580390 | No Loss | 85580454 | No Loss | 85580516 | No Loss | 85580576 | No Loss |
| 85580391 | No Loss | 85580455 | No Loss | 85580517 | No Loss | 85580577 | No Loss |
| 85580392 | No Loss | 85580458 | No Loss | 85580519 | No Loss | 85580580 | No Loss |
| 85580393 | No Loss | 85580459 | No Loss | 85580520 | No Loss | 85580581 | No Loss |
| 85580394 | No Loss | 85580460 | No Loss | 85580521 | No Loss | 85580583 | No Loss |
| 85580395 | No Loss | 85580461 | No Loss | 85580522 | No Loss | 85580587 | No Loss |
| 85580396 | No Loss | 85580462 | No Loss | 85580525 | No Loss | 85580588 | No Loss |
| 85580400 | No Loss | 85580463 | No Loss | 85580526 | No Loss | 85580590 | No Loss |
| 85580401 | No Loss | 85580465 | No Loss | 85580527 | No Loss | 85580591 | No Loss |
| 85580402 | No Loss | 85580466 | No Loss | 85580528 | No Loss | 85580592 | No Loss |
| 85580405 | No Loss | 85580468 | No Loss | 85580529 | No Loss | 85580593 | No Loss |
| 85580407 | No Loss | 85580471 | No Loss | 85580530 | No Loss | 85580594 | No Loss |
| 85580408 | No Loss | 85580472 | No Loss | 85580531 | No Loss | 85580595 | No Loss |
| 85580409 | No Loss | 85580473 | No Loss | 85580532 | No Loss | 85580596 | No Loss |
| 85580410 | No Loss | 85580474 | No Loss | 85580534 | No Loss | 85580597 | No Loss |
| 85580411 | No Loss | 85580475 | No Loss | 85580535 | No Loss | 85580598 | No Loss |
| 85580412 | No Loss | 85580476 | No Loss | 85580537 | No Loss | 85580600 | No Loss |
| 85580414 | No Loss | 85580478 | No Loss | 85580538 | No Loss | 85580603 | No Loss |
| 85580416 | No Loss | 85580479 | No Loss | 85580540 | No Loss | 85580604 | No Loss |
| 85580418 | No Loss | 85580482 | No Loss | 85580544 | No Loss | 85580605 | No Loss |
| 85580419 | No Loss | 85580483 | No Loss | 85580545 | No Loss | 85580606 | No Loss |
| 85580421 | No Loss | 85580484 | No Loss | 85580546 | No Loss | 85580611 | No Loss |
| 85580422 | No Loss | 85580485 | No Loss | 85580547 | No Loss | 85580612 | No Loss |
| 85580423 | No Loss | 85580486 | No Loss | 85580549 | No Loss | 85580613 | No Loss |
| 85580424 | No Loss | 85580487 | No Loss | 85580550 | No Loss | 85580614 | No Loss |
| 85580425 | No Loss | 85580488 | No Loss | 85580551 | No Loss | 85580616 | No Loss |
| 85580426 | No Loss | 85580489 | No Loss | 85580552 | No Loss | 85580618 | No Loss |
| 85580427 | No Loss | 85580490 | No Loss | 85580554 | No Loss | 85580619 | No Loss |
| 85580428 | No Loss | 85580491 | No Loss | 85580555 | No Loss | 85580620 | No Loss |
| 85580429 | No Loss | 85580492 | No Loss | 85580556 | No Loss | 85580621 | No Loss |
| 85580430 | No Loss | 85580493 | No Loss | 85580557 | No Loss | 85580623 | No Loss |
| 85580431 | No Loss | 85580494 | No Loss | 85580558 | No Loss | 85580624 | No Loss |
| 85580432 | No Loss | 85580495 | No Loss | 85580559 | No Loss | 85580625 | No Loss |
| 85580433 | No Loss | 85580497 | No Loss | 85580561 | No Loss | 85580626 | No Loss |
| 85580434 | No Loss | 85580498 | No Loss | 85580562 | No Loss | 85580627 | No Loss |
| 85580435 | No Loss | 85580499 | No Loss | 85580563 | No Loss | 85580628 | No Loss |
| 85580436 | No Loss | 85580500 | No Loss | 85580564 | No Loss | 85580631 | No Loss |
| 85580437 | No Loss | 85580502 | No Loss | 85580565 | No Loss | 85580632 | No Loss |
| 85580438 | No Loss | 85580503 | No Loss | 85580566 | No Loss | 85580634 | No Loss |
| 85580439 | No Loss | 85580504 | No Loss | 85580567 | No Loss | 85580635 | No Loss |
| 85580440 | No Loss | 85580505 | No Loss | 85580569 | No Loss | 85580636 | No Loss |
| 85580441 | No Loss | 85580507 | No Loss | 85580571 | No Loss | 85580640 | No Loss |
| 85580444 | No Loss | 85580509 | No Loss | 85580572 | No Loss | 85580643 | No Loss |
| 85580447 | No Loss | 85580512 | No Loss | 85580573 | No Loss | 85580646 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85580648 | No Loss | 85580716 | No Loss | 85581864 | Replaced Claim | 85581910 | Replaced Claim |
| 85580649 | No Loss | 85580720 | No Loss | 85581865 | Replaced Claim | 85581911 | Replaced Claim |
| 85580650 | No Loss | 85580721 | No Loss | 85581866 | Replaced Claim | 85581912 | Replaced Claim |
| 85580651 | No Loss | 85580723 | No Loss | 85581867 | Replaced Claim | 85581913 | Replaced Claim |
| 85580654 | No Loss | 85580724 | No Loss | 85581868 | Replaced Claim | 85581914 | Replaced Claim |
| 85580655 | No Loss | 85580725 | No Loss | 85581869 | Replaced Claim | 85581915 | Replaced Claim |
| 85580657 | No Loss | 85580726 | No Loss | 85581870 | Replaced Claim | 85581916 | Replaced Claim |
| 85580658 | No Loss | 85580727 | No Loss | 85581871 | Replaced Claim | 85581917 | Replaced Claim |
| 85580659 | No Loss | 85580728 | No Loss | 85581872 | Replaced Claim | 85581918 | Replaced Claim |
| 85580660 | No Loss | 85580731 | No Loss | 85581873 | Replaced Claim | 85581919 | Replaced Claim |
| 85580662 | No Loss | 85580732 | No Loss | 85581874 | Replaced Claim | 85581920 | Replaced Claim |
| 85580664 | No Loss | 85580733 | No Loss | 85581875 | Replaced Claim | 85581921 | Replaced Claim |
| 85580665 | No Loss | 85580734 | No Loss | 85581876 | Replaced Claim | 85581922 | Replaced Claim |
| 85580668 | No Loss | 85580735 | No Loss | 85581877 | Replaced Claim | 85581923 | Replaced Claim |
| 85580669 | No Loss | 85580737 | No Loss | 85581878 | Replaced Claim | 85581924 | Replaced Claim |
| 85580670 | No Loss | 85580738 | No Loss | 85581879 | Replaced Claim | 85581925 | Replaced Claim |
| 85580671 | No Loss | 85580739 | No Loss | 85581880 | Replaced Claim | 85581926 | Replaced Claim |
| 85580674 | No Loss | 85580740 | No Loss | 85581881 | Replaced Claim | 85581927 | Replaced Claim |
| 85580676 | No Loss | 85580741 | No Loss | 85581882 | Replaced Claim | 85581928 | Replaced Claim |
| 85580677 | No Loss | 85580742 | No Loss | 85581883 | Replaced Claim | 85581929 | Replaced Claim |
| 85580678 | No Loss | 85580743 | No Loss | 85581884 | Replaced Claim | 85581930 | Replaced Claim |
| 85580679 | No Loss | 85580747 | No Loss | 85581885 | Replaced Claim | 85581931 | Replaced Claim |
| 85580680 | No Loss | 85580748 | No Loss | 85581886 | Replaced Claim | 85581932 | Replaced Claim |
| 85580682 | No Loss | 85580750 | No Loss | 85581887 | Replaced Claim | 85581933 | Replaced Claim |
| 85580683 | No Loss | 85580751 | No Loss | 85581888 | Replaced Claim | 85581934 | Replaced Claim |
| 85580684 | No Loss | 85580752 | No Loss | 85581889 | Replaced Claim | 85581935 | Replaced Claim |
| 85580687 | No Loss | 85580753 | No Loss | 85581890 | Replaced Claim | 85581936 | Replaced Claim |
| 85580688 | No Loss | 85580755 | No Loss | 85581891 | Replaced Claim | 85581937 | Replaced Claim |
| 85580689 | No Loss | 85580756 | No Loss | 85581892 | Replaced Claim | 85581938 | Replaced Claim |
| 85580690 | No Loss | 85580757 | No Loss | 85581893 | Replaced Claim | 85581939 | Replaced Claim |
| 85580694 | No Loss | 85581848 | Replaced Claim | 85581894 | Replaced Claim | 85581940 | Replaced Claim |
| 85580696 | No Loss | 85581849 | Replaced Claim | 85581895 | Replaced Claim | 85581941 | Replaced Claim |
| 85580698 | No Loss | 85581850 | Replaced Claim | 85581896 | Replaced Claim | 85581942 | Replaced Claim |
| 85580699 | No Loss | 85581851 | Replaced Claim | 85581897 | Replaced Claim | 85581943 | Replaced Claim |
| 85580700 | No Loss | 85581852 | Replaced Claim | 85581898 | Replaced Claim | 85581944 | Replaced Claim |
| 85580701 | No Loss | 85581853 | Replaced Claim | 85581899 | Replaced Claim | 85581945 | Replaced Claim |
| 85580702 | No Loss | 85581854 | Replaced Claim | 85581900 | Replaced Claim | 85581946 | Replaced Claim |
| 85580703 | No Loss | 85581855 | Replaced Claim | 85581901 | Replaced Claim | 85581947 | Replaced Claim |
| 85580704 | No Loss | 85581856 | Replaced Claim | 85581902 | Replaced Claim | 85581948 | Replaced Claim |
| 85580707 | No Loss | 85581857 | Replaced Claim | 85581903 | Replaced Claim | 85581949 | Replaced Claim |
| 85580708 | No Loss | 85581858 | Replaced Claim | 85581904 | Replaced Claim | 85581950 | Replaced Claim |
| 85580710 | No Loss | 85581859 | Replaced Claim | 85581905 | Replaced Claim | 85581951 | Replaced Claim |
| 85580711 | No Loss | 85581860 | Replaced Claim | 85581906 | Replaced Claim | 85581952 | Replaced Claim |
| 85580712 | No Loss | 85581861 | Replaced Claim | 85581907 | Replaced Claim | 85581953 | Replaced Claim |
| 85580713 | No Loss | 85581862 | Replaced Claim | 85581908 | Replaced Claim | 85581954 | Replaced Claim |
| 85580715 | No Loss | 85581863 | Replaced Claim | 85581909 | Replaced Claim | 85581955 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85581956 | Replaced Claim | 85582002 | Replaced Claim | 85582048 | Replaced Claim | 85582094 | Replaced Claim |
| 85581957 | Replaced Claim | 85582003 | Replaced Claim | 85582049 | Replaced Claim | 85582095 | Replaced Claim |
| 85581958 | Replaced Claim | 85582004 | Replaced Claim | 85582050 | Replaced Claim | 85582096 | Replaced Claim |
| 85581959 | Replaced Claim | 85582005 | Replaced Claim | 85582051 | Replaced Claim | 85582097 | Replaced Claim |
| 85581960 | Replaced Claim | 85582006 | Replaced Claim | 85582052 | Replaced Claim | 85582098 | Replaced Claim |
| 85581961 | Replaced Claim | 85582007 | Replaced Claim | 85582053 | Replaced Claim | 85582099 | Replaced Claim |
| 85581962 | Replaced Claim | 85582008 | Replaced Claim | 85582054 | Replaced Claim | 85582100 | Replaced Claim |
| 85581963 | Replaced Claim | 85582009 | Replaced Claim | 85582055 | Replaced Claim | 85582101 | Replaced Claim |
| 85581964 | Replaced Claim | 85582010 | Replaced Claim | 85582056 | Replaced Claim | 85582102 | Replaced Claim |
| 85581965 | Replaced Claim | 85582011 | Replaced Claim | 85582057 | Replaced Claim | 85582103 | Replaced Claim |
| 85581966 | Replaced Claim | 85582012 | Replaced Claim | 85582058 | Replaced Claim | 85582104 | Replaced Claim |
| 85581967 | Replaced Claim | 85582013 | Replaced Claim | 85582059 | Replaced Claim | 85582105 | Replaced Claim |
| 85581968 | Replaced Claim | 85582014 | Replaced Claim | 85582060 | Replaced Claim | 85582106 | Replaced Claim |
| 85581969 | Replaced Claim | 85582015 | Replaced Claim | 85582061 | Replaced Claim | 85582107 | Replaced Claim |
| 85581970 | Replaced Claim | 85582016 | Replaced Claim | 85582062 | Replaced Claim | 85582108 | Replaced Claim |
| 85581971 | Replaced Claim | 85582017 | Replaced Claim | 85582063 | Replaced Claim | 85582109 | Replaced Claim |
| 85581972 | Replaced Claim | 85582018 | Replaced Claim | 85582064 | Replaced Claim | 85582110 | Replaced Claim |
| 85581973 | Replaced Claim | 85582019 | Replaced Claim | 85582065 | Replaced Claim | 85582111 | Replaced Claim |
| 85581974 | Replaced Claim | 85582020 | Replaced Claim | 85582066 | Replaced Claim | 85582112 | Replaced Claim |
| 85581975 | Replaced Claim | 85582021 | Replaced Claim | 85582067 | Replaced Claim | 85582113 | Replaced Claim |
| 85581976 | Replaced Claim | 85582022 | Replaced Claim | 85582068 | Replaced Claim | 85582114 | Replaced Claim |
| 85581977 | Replaced Claim | 85582023 | Replaced Claim | 85582069 | Replaced Claim | 85582115 | Replaced Claim |
| 85581978 | Replaced Claim | 85582024 | Replaced Claim | 85582070 | Replaced Claim | 85582116 | Replaced Claim |
| 85581979 | Replaced Claim | 85582025 | Replaced Claim | 85582071 | Replaced Claim | 85582117 | Replaced Claim |
| 85581980 | Replaced Claim | 85582026 | Replaced Claim | 85582072 | Replaced Claim | 85582118 | Replaced Claim |
| 85581981 | Replaced Claim | 85582027 | Replaced Claim | 85582073 | Replaced Claim | 85582119 | Replaced Claim |
| 85581982 | Replaced Claim | 85582028 | Replaced Claim | 85582074 | Replaced Claim | 85582120 | Replaced Claim |
| 85581983 | Replaced Claim | 85582029 | Replaced Claim | 85582075 | Replaced Claim | 85582121 | Replaced Claim |
| 85581984 | Replaced Claim | 85582030 | Replaced Claim | 85582076 | Replaced Claim | 85582122 | Replaced Claim |
| 85581985 | Replaced Claim | 85582031 | Replaced Claim | 85582077 | Replaced Claim | 85582123 | Replaced Claim |
| 85581986 | Replaced Claim | 85582032 | Replaced Claim | 85582078 | Replaced Claim | 85582124 | Replaced Claim |
| 85581987 | Replaced Claim | 85582033 | Replaced Claim | 85582079 | Replaced Claim | 85582125 | Replaced Claim |
| 85581988 | Replaced Claim | 85582034 | Replaced Claim | 85582080 | Replaced Claim | 85582126 | Replaced Claim |
| 85581989 | Replaced Claim | 85582035 | Replaced Claim | 85582081 | Replaced Claim | 85582127 | Replaced Claim |
| 85581990 | Replaced Claim | 85582036 | Replaced Claim | 85582082 | Replaced Claim | 85582128 | Replaced Claim |
| 85581991 | Replaced Claim | 85582037 | Replaced Claim | 85582083 | Replaced Claim | 85582129 | Replaced Claim |
| 85581992 | Replaced Claim | 85582038 | Replaced Claim | 85582084 | Replaced Claim | 85582130 | Replaced Claim |
| 85581993 | Replaced Claim | 85582039 | Replaced Claim | 85582085 | Replaced Claim | 85582131 | Replaced Claim |
| 85581994 | Replaced Claim | 85582040 | Replaced Claim | 85582086 | Replaced Claim | 85582132 | Replaced Claim |
| 85581995 | Replaced Claim | 85582041 | Replaced Claim | 85582087 | Replaced Claim | 85582133 | Replaced Claim |
| 85581996 | Replaced Claim | 85582042 | Replaced Claim | 85582088 | Replaced Claim | 85582134 | Replaced Claim |
| 85581997 | Replaced Claim | 85582043 | Replaced Claim | 85582089 | Replaced Claim | 85582135 | Replaced Claim |
| 85581998 | Replaced Claim | 85582044 | Replaced Claim | 85582090 | Replaced Claim | 85582136 | Replaced Claim |
| 85581999 | Replaced Claim | 85582045 | Replaced Claim | 85582091 | Replaced Claim | 85582137 | Replaced Claim |
| 85582000 | Replaced Claim | 85582046 | Replaced Claim | 85582092 | Replaced Claim | 85582138 | Replaced Claim |
| 85582001 | Replaced Claim | 85582047 | Replaced Claim | 85582093 | Replaced Claim | 85582139 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85582140 | Replaced Claim | 85582186 | Replaced Claim | 85582232 | Replaced Claim | 85582278 | Replaced Claim |
| 85582141 | Replaced Claim | 85582187 | Replaced Claim | 85582233 | Replaced Claim | 85582279 | Replaced Claim |
| 85582142 | Replaced Claim | 85582188 | Replaced Claim | 85582234 | Replaced Claim | 85582280 | Replaced Claim |
| 85582143 | Replaced Claim | 85582189 | Replaced Claim | 85582235 | Replaced Claim | 85582281 | Replaced Claim |
| 85582144 | Replaced Claim | 85582190 | Replaced Claim | 85582236 | Replaced Claim | 85582282 | Replaced Claim |
| 85582145 | Replaced Claim | 85582191 | Replaced Claim | 85582237 | Replaced Claim | 85582283 | Replaced Claim |
| 85582146 | Replaced Claim | 85582192 | Replaced Claim | 85582238 | Replaced Claim | 85582284 | Replaced Claim |
| 85582147 | Replaced Claim | 85582193 | Replaced Claim | 85582239 | Replaced Claim | 85582285 | Replaced Claim |
| 85582148 | Replaced Claim | 85582194 | Replaced Claim | 85582240 | Replaced Claim | 85582286 | Replaced Claim |
| 85582149 | Replaced Claim | 85582195 | Replaced Claim | 85582241 | Replaced Claim | 85582287 | Replaced Claim |
| 85582150 | Replaced Claim | 85582196 | Replaced Claim | 85582242 | Replaced Claim | 85582288 | Replaced Claim |
| 85582151 | Replaced Claim | 85582197 | Replaced Claim | 85582243 | Replaced Claim | 85582289 | Replaced Claim |
| 85582152 | Replaced Claim | 85582198 | Replaced Claim | 85582244 | Replaced Claim | 85582290 | Replaced Claim |
| 85582153 | Replaced Claim | 85582199 | Replaced Claim | 85582245 | Replaced Claim | 85582291 | Replaced Claim |
| 85582154 | Replaced Claim | 85582200 | Replaced Claim | 85582246 | Replaced Claim | 85582292 | Replaced Claim |
| 85582155 | Replaced Claim | 85582201 | Replaced Claim | 85582247 | Replaced Claim | 85582293 | Replaced Claim |
| 85582156 | Replaced Claim | 85582202 | Replaced Claim | 85582248 | Replaced Claim | 85582294 | Replaced Claim |
| 85582157 | Replaced Claim | 85582203 | Replaced Claim | 85582249 | Replaced Claim | 85582295 | Replaced Claim |
| 85582158 | Replaced Claim | 85582204 | Replaced Claim | 85582250 | Replaced Claim | 85582296 | Replaced Claim |
| 85582159 | Replaced Claim | 85582205 | Replaced Claim | 85582251 | Replaced Claim | 85582297 | Replaced Claim |
| 85582160 | Replaced Claim | 85582206 | Replaced Claim | 85582252 | Replaced Claim | 85582298 | Replaced Claim |
| 85582161 | Replaced Claim | 85582207 | Replaced Claim | 85582253 | Replaced Claim | 85582299 | Replaced Claim |
| 85582162 | Replaced Claim | 85582208 | Replaced Claim | 85582254 | Replaced Claim | 85582300 | Replaced Claim |
| 85582163 | Replaced Claim | 85582209 | Replaced Claim | 85582255 | Replaced Claim | 85582301 | Replaced Claim |
| 85582164 | Replaced Claim | 85582210 | Replaced Claim | 85582256 | Replaced Claim | 85582302 | Replaced Claim |
| 85582165 | Replaced Claim | 85582211 | Replaced Claim | 85582257 | Replaced Claim | 85582303 | Replaced Claim |
| 85582166 | Replaced Claim | 85582212 | Replaced Claim | 85582258 | Replaced Claim | 85582304 | Replaced Claim |
| 85582167 | Replaced Claim | 85582213 | Replaced Claim | 85582259 | Replaced Claim | 85582305 | Replaced Claim |
| 85582168 | Replaced Claim | 85582214 | Replaced Claim | 85582260 | Replaced Claim | 85582306 | Replaced Claim |
| 85582169 | Replaced Claim | 85582215 | Replaced Claim | 85582261 | Replaced Claim | 85582307 | Replaced Claim |
| 85582170 | Replaced Claim | 85582216 | Replaced Claim | 85582262 | Replaced Claim | 85582308 | Replaced Claim |
| 85582171 | Replaced Claim | 85582217 | Replaced Claim | 85582263 | Replaced Claim | 85582309 | Replaced Claim |
| 85582172 | Replaced Claim | 85582218 | Replaced Claim | 85582264 | Replaced Claim | 85582310 | Replaced Claim |
| 85582173 | Replaced Claim | 85582219 | Replaced Claim | 85582265 | Replaced Claim | 85582311 | Replaced Claim |
| 85582174 | Replaced Claim | 85582220 | Replaced Claim | 85582266 | Replaced Claim | 85582312 | Replaced Claim |
| 85582175 | Replaced Claim | 85582221 | Replaced Claim | 85582267 | Replaced Claim | 85582313 | Replaced Claim |
| 85582176 | Replaced Claim | 85582222 | Replaced Claim | 85582268 | Replaced Claim | 85582314 | Replaced Claim |
| 85582177 | Replaced Claim | 85582223 | Replaced Claim | 85582269 | Replaced Claim | 85582315 | Replaced Claim |
| 85582178 | Replaced Claim | 85582224 | Replaced Claim | 85582270 | Replaced Claim | 85582316 | Replaced Claim |
| 85582179 | Replaced Claim | 85582225 | Replaced Claim | 85582271 | Replaced Claim | 85582317 | Replaced Claim |
| 85582180 | Replaced Claim | 85582226 | Replaced Claim | 85582272 | Replaced Claim | 85582318 | Replaced Claim |
| 85582181 | Replaced Claim | 85582227 | Replaced Claim | 85582273 | Replaced Claim | 85582319 | Replaced Claim |
| 85582182 | Replaced Claim | 85582228 | Replaced Claim | 85582274 | Replaced Claim | 85582320 | Replaced Claim |
| 85582183 | Replaced Claim | 85582229 | Replaced Claim | 85582275 | Replaced Claim | 85582321 | Replaced Claim |
| 85582184 | Replaced Claim | 85582230 | Replaced Claim | 85582276 | Replaced Claim | 85582322 | Replaced Claim |
| 85582185 | Replaced Claim | 85582231 | Replaced Claim | 85582277 | Replaced Claim | 85582323 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85582324 | Replaced Claim | 85582370 | Replaced Claim | 85582416 | Replaced Claim | 85582462 | Replaced Claim |
| 85582325 | Replaced Claim | 85582371 | Replaced Claim | 85582417 | Replaced Claim | 85582463 | Replaced Claim |
| 85582326 | Replaced Claim | 85582372 | Replaced Claim | 85582418 | Replaced Claim | 85582464 | Replaced Claim |
| 85582327 | Replaced Claim | 85582373 | Replaced Claim | 85582419 | Replaced Claim | 85582465 | Replaced Claim |
| 85582328 | Replaced Claim | 85582374 | Replaced Claim | 85582420 | Replaced Claim | 85582466 | Replaced Claim |
| 85582329 | Replaced Claim | 85582375 | Replaced Claim | 85582421 | Replaced Claim | 85582467 | Replaced Claim |
| 85582330 | Replaced Claim | 85582376 | Replaced Claim | 85582422 | Replaced Claim | 85582468 | Replaced Claim |
| 85582331 | Replaced Claim | 85582377 | Replaced Claim | 85582423 | Replaced Claim | 85582469 | Replaced Claim |
| 85582332 | Replaced Claim | 85582378 | Replaced Claim | 85582424 | Replaced Claim | 85582470 | Replaced Claim |
| 85582333 | Replaced Claim | 85582379 | Replaced Claim | 85582425 | Replaced Claim | 85582471 | Replaced Claim |
| 85582334 | Replaced Claim | 85582380 | Replaced Claim | 85582426 | Replaced Claim | 85582472 | Replaced Claim |
| 85582335 | Replaced Claim | 85582381 | Replaced Claim | 85582427 | Replaced Claim | 85582473 | Replaced Claim |
| 85582336 | Replaced Claim | 85582382 | Replaced Claim | 85582428 | Replaced Claim | 85582474 | Replaced Claim |
| 85582337 | Replaced Claim | 85582383 | Replaced Claim | 85582429 | Replaced Claim | 85582475 | Replaced Claim |
| 85582338 | Replaced Claim | 85582384 | Replaced Claim | 85582430 | Replaced Claim | 85582476 | Replaced Claim |
| 85582339 | Replaced Claim | 85582385 | Replaced Claim | 85582431 | Replaced Claim | 85582477 | Replaced Claim |
| 85582340 | Replaced Claim | 85582386 | Replaced Claim | 85582432 | Replaced Claim | 85582478 | Replaced Claim |
| 85582341 | Replaced Claim | 85582387 | Replaced Claim | 85582433 | Replaced Claim | 85582479 | Replaced Claim |
| 85582342 | Replaced Claim | 85582388 | Replaced Claim | 85582434 | Replaced Claim | 85582480 | Replaced Claim |
| 85582343 | Replaced Claim | 85582389 | Replaced Claim | 85582435 | Replaced Claim | 85582481 | Replaced Claim |
| 85582344 | Replaced Claim | 85582390 | Replaced Claim | 85582436 | Replaced Claim | 85582482 | Replaced Claim |
| 85582345 | Replaced Claim | 85582391 | Replaced Claim | 85582437 | Replaced Claim | 85582483 | Replaced Claim |
| 85582346 | Replaced Claim | 85582392 | Replaced Claim | 85582438 | Replaced Claim | 85582484 | Replaced Claim |
| 85582347 | Replaced Claim | 85582393 | Replaced Claim | 85582439 | Replaced Claim | 85582485 | Replaced Claim |
| 85582348 | Replaced Claim | 85582394 | Replaced Claim | 85582440 | Replaced Claim | 85582486 | Replaced Claim |
| 85582349 | Replaced Claim | 85582395 | Replaced Claim | 85582441 | Replaced Claim | 85582487 | Replaced Claim |
| 85582350 | Replaced Claim | 85582396 | Replaced Claim | 85582442 | Replaced Claim | 85582488 | Replaced Claim |
| 85582351 | Replaced Claim | 85582397 | Replaced Claim | 85582443 | Replaced Claim | 85582489 | Replaced Claim |
| 85582352 | Replaced Claim | 85582398 | Replaced Claim | 85582444 | Replaced Claim | 85582490 | Replaced Claim |
| 85582353 | Replaced Claim | 85582399 | Replaced Claim | 85582445 | Replaced Claim | 85582491 | Replaced Claim |
| 85582354 | Replaced Claim | 85582400 | Replaced Claim | 85582446 | Replaced Claim | 85582492 | Replaced Claim |
| 85582355 | Replaced Claim | 85582401 | Replaced Claim | 85582447 | Replaced Claim | 85582493 | Replaced Claim |
| 85582356 | Replaced Claim | 85582402 | Replaced Claim | 85582448 | Replaced Claim | 85582494 | Replaced Claim |
| 85582357 | Replaced Claim | 85582403 | Replaced Claim | 85582449 | Replaced Claim | 85582495 | Replaced Claim |
| 85582358 | Replaced Claim | 85582404 | Replaced Claim | 85582450 | Replaced Claim | 85582496 | Replaced Claim |
| 85582359 | Replaced Claim | 85582405 | Replaced Claim | 85582451 | Replaced Claim | 85582497 | Replaced Claim |
| 85582360 | Replaced Claim | 85582406 | Replaced Claim | 85582452 | Replaced Claim | 85582498 | Replaced Claim |
| 85582361 | Replaced Claim | 85582407 | Replaced Claim | 85582453 | Replaced Claim | 85582499 | Replaced Claim |
| 85582362 | Replaced Claim | 85582408 | Replaced Claim | 85582454 | Replaced Claim | 85582500 | Replaced Claim |
| 85582363 | Replaced Claim | 85582409 | Replaced Claim | 85582455 | Replaced Claim | 85582501 | Replaced Claim |
| 85582364 | Replaced Claim | 85582410 | Replaced Claim | 85582456 | Replaced Claim | 85582502 | Replaced Claim |
| 85582365 | Replaced Claim | 85582411 | Replaced Claim | 85582457 | Replaced Claim | 85582503 | Replaced Claim |
| 85582366 | Replaced Claim | 85582412 | Replaced Claim | 85582458 | Replaced Claim | 85582504 | Replaced Claim |
| 85582367 | Replaced Claim | 85582413 | Replaced Claim | 85582459 | Replaced Claim | 85582505 | Replaced Claim |
| 85582368 | Replaced Claim | 85582414 | Replaced Claim | 85582460 | Replaced Claim | 85582506 | Replaced Claim |
| 85582369 | Replaced Claim | 85582415 | Replaced Claim | 85582461 | Replaced Claim | 85582507 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85582508 | Replaced Claim | 85582554 | Replaced Claim | 85582600 | Replaced Claim | 85582646 | Replaced Claim |
| 85582509 | Replaced Claim | 85582555 | Replaced Claim | 85582601 | Replaced Claim | 85582647 | Replaced Claim |
| 85582510 | Replaced Claim | 85582556 | Replaced Claim | 85582602 | Replaced Claim | 85582648 | Replaced Claim |
| 85582511 | Replaced Claim | 85582557 | Replaced Claim | 85582603 | Replaced Claim | 85582649 | Replaced Claim |
| 85582512 | Replaced Claim | 85582558 | Replaced Claim | 85582604 | Replaced Claim | 85582650 | Replaced Claim |
| 85582513 | Replaced Claim | 85582559 | Replaced Claim | 85582605 | Replaced Claim | 85582651 | Replaced Claim |
| 85582514 | Replaced Claim | 85582560 | Replaced Claim | 85582606 | Replaced Claim | 85582652 | Replaced Claim |
| 85582515 | Replaced Claim | 85582561 | Replaced Claim | 85582607 | Replaced Claim | 85582653 | Replaced Claim |
| 85582516 | Replaced Claim | 85582562 | Replaced Claim | 85582608 | Replaced Claim | 85582654 | Replaced Claim |
| 85582517 | Replaced Claim | 85582563 | Replaced Claim | 85582609 | Replaced Claim | 85582655 | Replaced Claim |
| 85582518 | Replaced Claim | 85582564 | Replaced Claim | 85582610 | Replaced Claim | 85582656 | Replaced Claim |
| 85582519 | Replaced Claim | 85582565 | Replaced Claim | 85582611 | Replaced Claim | 85582657 | Replaced Claim |
| 85582520 | Replaced Claim | 85582566 | Replaced Claim | 85582612 | Replaced Claim | 85582658 | Replaced Claim |
| 85582521 | Replaced Claim | 85582567 | Replaced Claim | 85582613 | Replaced Claim | 85582659 | Replaced Claim |
| 85582522 | Replaced Claim | 85582568 | Replaced Claim | 85582614 | Replaced Claim | 85582660 | Replaced Claim |
| 85582523 | Replaced Claim | 85582569 | Replaced Claim | 85582615 | Replaced Claim | 85582661 | Replaced Claim |
| 85582524 | Replaced Claim | 85582570 | Replaced Claim | 85582616 | Replaced Claim | 85582662 | Replaced Claim |
| 85582525 | Replaced Claim | 85582571 | Replaced Claim | 85582617 | Replaced Claim | 85582663 | Replaced Claim |
| 85582526 | Replaced Claim | 85582572 | Replaced Claim | 85582618 | Replaced Claim | 85582664 | Replaced Claim |
| 85582527 | Replaced Claim | 85582573 | Replaced Claim | 85582619 | Replaced Claim | 85582665 | Replaced Claim |
| 85582528 | Replaced Claim | 85582574 | Replaced Claim | 85582620 | Replaced Claim | 85582666 | Replaced Claim |
| 85582529 | Replaced Claim | 85582575 | Replaced Claim | 85582621 | Replaced Claim | 85582667 | Replaced Claim |
| 85582530 | Replaced Claim | 85582576 | Replaced Claim | 85582622 | Replaced Claim | 85582668 | Replaced Claim |
| 85582531 | Replaced Claim | 85582577 | Replaced Claim | 85582623 | Replaced Claim | 85582669 | Replaced Claim |
| 85582532 | Replaced Claim | 85582578 | Replaced Claim | 85582624 | Replaced Claim | 85582670 | Replaced Claim |
| 85582533 | Replaced Claim | 85582579 | Replaced Claim | 85582625 | Replaced Claim | 85582671 | Replaced Claim |
| 85582534 | Replaced Claim | 85582580 | Replaced Claim | 85582626 | Replaced Claim | 85582672 | Replaced Claim |
| 85582535 | Replaced Claim | 85582581 | Replaced Claim | 85582627 | Replaced Claim | 85582673 | Replaced Claim |
| 85582536 | Replaced Claim | 85582582 | Replaced Claim | 85582628 | Replaced Claim | 85582674 | Replaced Claim |
| 85582537 | Replaced Claim | 85582583 | Replaced Claim | 85582629 | Replaced Claim | 85582675 | Replaced Claim |
| 85582538 | Replaced Claim | 85582584 | Replaced Claim | 85582630 | Replaced Claim | 85582676 | Replaced Claim |
| 85582539 | Replaced Claim | 85582585 | Replaced Claim | 85582631 | Replaced Claim | 85582677 | Replaced Claim |
| 85582540 | Replaced Claim | 85582586 | Replaced Claim | 85582632 | Replaced Claim | 85582678 | Replaced Claim |
| 85582541 | Replaced Claim | 85582587 | Replaced Claim | 85582633 | Replaced Claim | 85582679 | Replaced Claim |
| 85582542 | Replaced Claim | 85582588 | Replaced Claim | 85582634 | Replaced Claim | 85582680 | Replaced Claim |
| 85582543 | Replaced Claim | 85582589 | Replaced Claim | 85582635 | Replaced Claim | 85582681 | Replaced Claim |
| 85582544 | Replaced Claim | 85582590 | Replaced Claim | 85582636 | Replaced Claim | 85582682 | Replaced Claim |
| 85582545 | Replaced Claim | 85582591 | Replaced Claim | 85582637 | Replaced Claim | 85582683 | Replaced Claim |
| 85582546 | Replaced Claim | 85582592 | Replaced Claim | 85582638 | Replaced Claim | 85582684 | Replaced Claim |
| 85582547 | Replaced Claim | 85582593 | Replaced Claim | 85582639 | Replaced Claim | 85582685 | Replaced Claim |
| 85582548 | Replaced Claim | 85582594 | Replaced Claim | 85582640 | Replaced Claim | 85582686 | Replaced Claim |
| 85582549 | Replaced Claim | 85582595 | Replaced Claim | 85582641 | Replaced Claim | 85582687 | Replaced Claim |
| 85582550 | Replaced Claim | 85582596 | Replaced Claim | 85582642 | Replaced Claim | 85582688 | Replaced Claim |
| 85582551 | Replaced Claim | 85582597 | Replaced Claim | 85582643 | Replaced Claim | 85582689 | Replaced Claim |
| 85582552 | Replaced Claim | 85582598 | Replaced Claim | 85582644 | Replaced Claim | 85582690 | Replaced Claim |
| 85582553 | Replaced Claim | 85582599 | Replaced Claim | 85582645 | Replaced Claim | 85582691 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85582692 | Replaced Claim | 85582738 | Replaced Claim | 85582784 | Replaced Claim | 85582830 | Replaced Claim |
| 85582693 | Replaced Claim | 85582739 | Replaced Claim | 85582785 | Replaced Claim | 85582831 | Replaced Claim |
| 85582694 | Replaced Claim | 85582740 | Replaced Claim | 85582786 | Replaced Claim | 85582832 | Replaced Claim |
| 85582695 | Replaced Claim | 85582741 | Replaced Claim | 85582787 | Replaced Claim | 85582833 | Replaced Claim |
| 85582696 | Replaced Claim | 85582742 | Replaced Claim | 85582788 | Replaced Claim | 85582834 | Replaced Claim |
| 85582697 | Replaced Claim | 85582743 | Replaced Claim | 85582789 | Replaced Claim | 85582835 | Replaced Claim |
| 85582698 | Replaced Claim | 85582744 | Replaced Claim | 85582790 | Replaced Claim | 85582836 | Replaced Claim |
| 85582699 | Replaced Claim | 85582745 | Replaced Claim | 85582791 | Replaced Claim | 85582837 | Replaced Claim |
| 85582700 | Replaced Claim | 85582746 | Replaced Claim | 85582792 | Replaced Claim | 85582838 | Replaced Claim |
| 85582701 | Replaced Claim | 85582747 | Replaced Claim | 85582793 | Replaced Claim | 85582839 | Replaced Claim |
| 85582702 | Replaced Claim | 85582748 | Replaced Claim | 85582794 | Replaced Claim | 85582840 | Replaced Claim |
| 85582703 | Replaced Claim | 85582749 | Replaced Claim | 85582795 | Replaced Claim | 85582841 | Replaced Claim |
| 85582704 | Replaced Claim | 85582750 | Replaced Claim | 85582796 | Replaced Claim | 85582842 | Replaced Claim |
| 85582705 | Replaced Claim | 85582751 | Replaced Claim | 85582797 | Replaced Claim | 85582843 | Replaced Claim |
| 85582706 | Replaced Claim | 85582752 | Replaced Claim | 85582798 | Replaced Claim | 85582844 | Replaced Claim |
| 85582707 | Replaced Claim | 85582753 | Replaced Claim | 85582799 | Replaced Claim | 85582845 | Replaced Claim |
| 85582708 | Replaced Claim | 85582754 | Replaced Claim | 85582800 | Replaced Claim | 85582846 | Replaced Claim |
| 85582709 | Replaced Claim | 85582755 | Replaced Claim | 85582801 | Replaced Claim | 85582847 | Replaced Claim |
| 85582710 | Replaced Claim | 85582756 | Replaced Claim | 85582802 | Replaced Claim | 85582848 | Replaced Claim |
| 85582711 | Replaced Claim | 85582757 | Replaced Claim | 85582803 | Replaced Claim | 85582849 | Replaced Claim |
| 85582712 | Replaced Claim | 85582758 | Replaced Claim | 85582804 | Replaced Claim | 85582850 | Replaced Claim |
| 85582713 | Replaced Claim | 85582759 | Replaced Claim | 85582805 | Replaced Claim | 85582851 | Replaced Claim |
| 85582714 | Replaced Claim | 85582760 | Replaced Claim | 85582806 | Replaced Claim | 85582852 | Replaced Claim |
| 85582715 | Replaced Claim | 85582761 | Replaced Claim | 85582807 | Replaced Claim | 85582853 | Replaced Claim |
| 85582716 | Replaced Claim | 85582762 | Replaced Claim | 85582808 | Replaced Claim | 85582854 | Replaced Claim |
| 85582717 | Replaced Claim | 85582763 | Replaced Claim | 85582809 | Replaced Claim | 85582855 | Replaced Claim |
| 85582718 | Replaced Claim | 85582764 | Replaced Claim | 85582810 | Replaced Claim | 85582856 | Replaced Claim |
| 85582719 | Replaced Claim | 85582765 | Replaced Claim | 85582811 | Replaced Claim | 85582857 | Replaced Claim |
| 85582720 | Replaced Claim | 85582766 | Replaced Claim | 85582812 | Replaced Claim | 85582858 | Replaced Claim |
| 85582721 | Replaced Claim | 85582767 | Replaced Claim | 85582813 | Replaced Claim | 85582859 | Replaced Claim |
| 85582722 | Replaced Claim | 85582768 | Replaced Claim | 85582814 | Replaced Claim | 85582860 | Replaced Claim |
| 85582723 | Replaced Claim | 85582769 | Replaced Claim | 85582815 | Replaced Claim | 85582861 | Replaced Claim |
| 85582724 | Replaced Claim | 85582770 | Replaced Claim | 85582816 | Replaced Claim | 85582862 | Replaced Claim |
| 85582725 | Replaced Claim | 85582771 | Replaced Claim | 85582817 | Replaced Claim | 85582863 | Replaced Claim |
| 85582726 | Replaced Claim | 85582772 | Replaced Claim | 85582818 | Replaced Claim | 85582864 | Replaced Claim |
| 85582727 | Replaced Claim | 85582773 | Replaced Claim | 85582819 | Replaced Claim | 85582865 | Replaced Claim |
| 85582728 | Replaced Claim | 85582774 | Replaced Claim | 85582820 | Replaced Claim | 85582866 | Replaced Claim |
| 85582729 | Replaced Claim | 85582775 | Replaced Claim | 85582821 | Replaced Claim | 85582867 | Replaced Claim |
| 85582730 | Replaced Claim | 85582776 | Replaced Claim | 85582822 | Replaced Claim | 85582868 | Replaced Claim |
| 85582731 | Replaced Claim | 85582777 | Replaced Claim | 85582823 | Replaced Claim | 85582869 | Replaced Claim |
| 85582732 | Replaced Claim | 85582778 | Replaced Claim | 85582824 | Replaced Claim | 85582870 | Replaced Claim |
| 85582733 | Replaced Claim | 85582779 | Replaced Claim | 85582825 | Replaced Claim | 85582871 | Replaced Claim |
| 85582734 | Replaced Claim | 85582780 | Replaced Claim | 85582826 | Replaced Claim | 85582872 | Replaced Claim |
| 85582735 | Replaced Claim | 85582781 | Replaced Claim | 85582827 | Replaced Claim | 85582873 | Replaced Claim |
| 85582736 | Replaced Claim | 85582782 | Replaced Claim | 85582828 | Replaced Claim | 85582874 | Replaced Claim |
| 85582737 | Replaced Claim | 85582783 | Replaced Claim | 85582829 | Replaced Claim | 85582875 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85582876 | Replaced Claim | 85582922 | Replaced Claim | 85582968 | Replaced Claim | 85583014 | Replaced Claim |
| 85582877 | Replaced Claim | 85582923 | Replaced Claim | 85582969 | Replaced Claim | 85583015 | Replaced Claim |
| 85582878 | Replaced Claim | 85582924 | Replaced Claim | 85582970 | Replaced Claim | 85583016 | Replaced Claim |
| 85582879 | Replaced Claim | 85582925 | Replaced Claim | 85582971 | Replaced Claim | 85583017 | Replaced Claim |
| 85582880 | Replaced Claim | 85582926 | Replaced Claim | 85582972 | Replaced Claim | 85583018 | Replaced Claim |
| 85582881 | Replaced Claim | 85582927 | Replaced Claim | 85582973 | Replaced Claim | 85583019 | Replaced Claim |
| 85582882 | Replaced Claim | 85582928 | Replaced Claim | 85582974 | Replaced Claim | 85583020 | Replaced Claim |
| 85582883 | Replaced Claim | 85582929 | Replaced Claim | 85582975 | Replaced Claim | 85583021 | Replaced Claim |
| 85582884 | Replaced Claim | 85582930 | Replaced Claim | 85582976 | Replaced Claim | 85583022 | Replaced Claim |
| 85582885 | Replaced Claim | 85582931 | Replaced Claim | 85582977 | Replaced Claim | 85583023 | Replaced Claim |
| 85582886 | Replaced Claim | 85582932 | Replaced Claim | 85582978 | Replaced Claim | 85583024 | Replaced Claim |
| 85582887 | Replaced Claim | 85582933 | Replaced Claim | 85582979 | Replaced Claim | 85583025 | Replaced Claim |
| 85582888 | Replaced Claim | 85582934 | Replaced Claim | 85582980 | Replaced Claim | 85583026 | Replaced Claim |
| 85582889 | Replaced Claim | 85582935 | Replaced Claim | 85582981 | Replaced Claim | 85583027 | Replaced Claim |
| 85582890 | Replaced Claim | 85582936 | Replaced Claim | 85582982 | Replaced Claim | 85583028 | Replaced Claim |
| 85582891 | Replaced Claim | 85582937 | Replaced Claim | 85582983 | Replaced Claim | 85583029 | Replaced Claim |
| 85582892 | Replaced Claim | 85582938 | Replaced Claim | 85582984 | Replaced Claim | 85583030 | Replaced Claim |
| 85582893 | Replaced Claim | 85582939 | Replaced Claim | 85582985 | Replaced Claim | 85583031 | Replaced Claim |
| 85582894 | Replaced Claim | 85582940 | Replaced Claim | 85582986 | Replaced Claim | 85583032 | Replaced Claim |
| 85582895 | Replaced Claim | 85582941 | Replaced Claim | 85582987 | Replaced Claim | 85583033 | Replaced Claim |
| 85582896 | Replaced Claim | 85582942 | Replaced Claim | 85582988 | Replaced Claim | 85583034 | Replaced Claim |
| 85582897 | Replaced Claim | 85582943 | Replaced Claim | 85582989 | Replaced Claim | 85583035 | Replaced Claim |
| 85582898 | Replaced Claim | 85582944 | Replaced Claim | 85582990 | Replaced Claim | 85583036 | Replaced Claim |
| 85582899 | Replaced Claim | 85582945 | Replaced Claim | 85582991 | Replaced Claim | 85583037 | Replaced Claim |
| 85582900 | Replaced Claim | 85582946 | Replaced Claim | 85582992 | Replaced Claim | 85583038 | Replaced Claim |
| 85582901 | Replaced Claim | 85582947 | Replaced Claim | 85582993 | Replaced Claim | 85583039 | Replaced Claim |
| 85582902 | Replaced Claim | 85582948 | Replaced Claim | 85582994 | Replaced Claim | 85583040 | Replaced Claim |
| 85582903 | Replaced Claim | 85582949 | Replaced Claim | 85582995 | Replaced Claim | 85583041 | Replaced Claim |
| 85582904 | Replaced Claim | 85582950 | Replaced Claim | 85582996 | Replaced Claim | 85583042 | Replaced Claim |
| 85582905 | Replaced Claim | 85582951 | Replaced Claim | 85582997 | Replaced Claim | 85583043 | Replaced Claim |
| 85582906 | Replaced Claim | 85582952 | Replaced Claim | 85582998 | Replaced Claim | 85583044 | Replaced Claim |
| 85582907 | Replaced Claim | 85582953 | Replaced Claim | 85582999 | Replaced Claim | 85583045 | Replaced Claim |
| 85582908 | Replaced Claim | 85582954 | Replaced Claim | 85583000 | Replaced Claim | 85583046 | Replaced Claim |
| 85582909 | Replaced Claim | 85582955 | Replaced Claim | 85583001 | Replaced Claim | 85583047 | Replaced Claim |
| 85582910 | Replaced Claim | 85582956 | Replaced Claim | 85583002 | Replaced Claim | 85583048 | Replaced Claim |
| 85582911 | Replaced Claim | 85582957 | Replaced Claim | 85583003 | Replaced Claim | 85583049 | Replaced Claim |
| 85582912 | Replaced Claim | 85582958 | Replaced Claim | 85583004 | Replaced Claim | 85583050 | Replaced Claim |
| 85582913 | Replaced Claim | 85582959 | Replaced Claim | 85583005 | Replaced Claim | 85583051 | Replaced Claim |
| 85582914 | Replaced Claim | 85582960 | Replaced Claim | 85583006 | Replaced Claim | 85583052 | Replaced Claim |
| 85582915 | Replaced Claim | 85582961 | Replaced Claim | 85583007 | Replaced Claim | 85583053 | Replaced Claim |
| 85582916 | Replaced Claim | 85582962 | Replaced Claim | 85583008 | Replaced Claim | 85583054 | Replaced Claim |
| 85582917 | Replaced Claim | 85582963 | Replaced Claim | 85583009 | Replaced Claim | 85583055 | Replaced Claim |
| 85582918 | Replaced Claim | 85582964 | Replaced Claim | 85583010 | Replaced Claim | 85583056 | Replaced Claim |
| 85582919 | Replaced Claim | 85582965 | Replaced Claim | 85583011 | Replaced Claim | 85583057 | Replaced Claim |
| 85582920 | Replaced Claim | 85582966 | Replaced Claim | 85583012 | Replaced Claim | 85583058 | Replaced Claim |
| 85582921 | Replaced Claim | 85582967 | Replaced Claim | 85583013 | Replaced Claim | 85583059 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85583060 | Replaced Claim | 85583106 | Replaced Claim | 85583152 | Replaced Claim | 85583198 | Replaced Claim |
| 85583061 | Replaced Claim | 85583107 | Replaced Claim | 85583153 | Replaced Claim | 85583199 | Replaced Claim |
| 85583062 | Replaced Claim | 85583108 | Replaced Claim | 85583154 | Replaced Claim | 85583200 | Replaced Claim |
| 85583063 | Replaced Claim | 85583109 | Replaced Claim | 85583155 | Replaced Claim | 85583201 | Replaced Claim |
| 85583064 | Replaced Claim | 85583110 | Replaced Claim | 85583156 | Replaced Claim | 85583202 | Replaced Claim |
| 85583065 | Replaced Claim | 85583111 | Replaced Claim | 85583157 | Replaced Claim | 85583203 | Replaced Claim |
| 85583066 | Replaced Claim | 85583112 | Replaced Claim | 85583158 | Replaced Claim | 85583204 | Replaced Claim |
| 85583067 | Replaced Claim | 85583113 | Replaced Claim | 85583159 | Replaced Claim | 85583205 | Replaced Claim |
| 85583068 | Replaced Claim | 85583114 | Replaced Claim | 85583160 | Replaced Claim | 85583206 | Replaced Claim |
| 85583069 | Replaced Claim | 85583115 | Replaced Claim | 85583161 | Replaced Claim | 85583207 | Replaced Claim |
| 85583070 | Replaced Claim | 85583116 | Replaced Claim | 85583162 | Replaced Claim | 85583208 | Replaced Claim |
| 85583071 | Replaced Claim | 85583117 | Replaced Claim | 85583163 | Replaced Claim | 85583209 | Replaced Claim |
| 85583072 | Replaced Claim | 85583118 | Replaced Claim | 85583164 | Replaced Claim | 85583210 | Replaced Claim |
| 85583073 | Replaced Claim | 85583119 | Replaced Claim | 85583165 | Replaced Claim | 85583211 | Replaced Claim |
| 85583074 | Replaced Claim | 85583120 | Replaced Claim | 85583166 | Replaced Claim | 85583212 | Replaced Claim |
| 85583075 | Replaced Claim | 85583121 | Replaced Claim | 85583167 | Replaced Claim | 85583213 | Replaced Claim |
| 85583076 | Replaced Claim | 85583122 | Replaced Claim | 85583168 | Replaced Claim | 85583214 | Replaced Claim |
| 85583077 | Replaced Claim | 85583123 | Replaced Claim | 85583169 | Replaced Claim | 85583215 | Replaced Claim |
| 85583078 | Replaced Claim | 85583124 | Replaced Claim | 85583170 | Replaced Claim | 85583216 | Replaced Claim |
| 85583079 | Replaced Claim | 85583125 | Replaced Claim | 85583171 | Replaced Claim | 85583217 | Replaced Claim |
| 85583080 | Replaced Claim | 85583126 | Replaced Claim | 85583172 | Replaced Claim | 85583218 | Replaced Claim |
| 85583081 | Replaced Claim | 85583127 | Replaced Claim | 85583173 | Replaced Claim | 85583219 | Replaced Claim |
| 85583082 | Replaced Claim | 85583128 | Replaced Claim | 85583174 | Replaced Claim | 85583220 | Replaced Claim |
| 85583083 | Replaced Claim | 85583129 | Replaced Claim | 85583175 | Replaced Claim | 85583221 | Replaced Claim |
| 85583084 | Replaced Claim | 85583130 | Replaced Claim | 85583176 | Replaced Claim | 85583222 | Replaced Claim |
| 85583085 | Replaced Claim | 85583131 | Replaced Claim | 85583177 | Replaced Claim | 85583223 | Replaced Claim |
| 85583086 | Replaced Claim | 85583132 | Replaced Claim | 85583178 | Replaced Claim | 85583224 | Replaced Claim |
| 85583087 | Replaced Claim | 85583133 | Replaced Claim | 85583179 | Replaced Claim | 85583225 | Replaced Claim |
| 85583088 | Replaced Claim | 85583134 | Replaced Claim | 85583180 | Replaced Claim | 85583226 | Replaced Claim |
| 85583089 | Replaced Claim | 85583135 | Replaced Claim | 85583181 | Replaced Claim | 85583227 | Replaced Claim |
| 85583090 | Replaced Claim | 85583136 | Replaced Claim | 85583182 | Replaced Claim | 85583228 | Replaced Claim |
| 85583091 | Replaced Claim | 85583137 | Replaced Claim | 85583183 | Replaced Claim | 85583229 | Replaced Claim |
| 85583092 | Replaced Claim | 85583138 | Replaced Claim | 85583184 | Replaced Claim | 85583230 | Replaced Claim |
| 85583093 | Replaced Claim | 85583139 | Replaced Claim | 85583185 | Replaced Claim | 85583231 | Replaced Claim |
| 85583094 | Replaced Claim | 85583140 | Replaced Claim | 85583186 | Replaced Claim | 85583232 | Replaced Claim |
| 85583095 | Replaced Claim | 85583141 | Replaced Claim | 85583187 | Replaced Claim | 85583233 | Replaced Claim |
| 85583096 | Replaced Claim | 85583142 | Replaced Claim | 85583188 | Replaced Claim | 85583234 | Replaced Claim |
| 85583097 | Replaced Claim | 85583143 | Replaced Claim | 85583189 | Replaced Claim | 85583235 | Replaced Claim |
| 85583098 | Replaced Claim | 85583144 | Replaced Claim | 85583190 | Replaced Claim | 85583236 | Replaced Claim |
| 85583099 | Replaced Claim | 85583145 | Replaced Claim | 85583191 | Replaced Claim | 85583237 | Replaced Claim |
| 85583100 | Replaced Claim | 85583146 | Replaced Claim | 85583192 | Replaced Claim | 85583238 | Replaced Claim |
| 85583101 | Replaced Claim | 85583147 | Replaced Claim | 85583193 | Replaced Claim | 85583239 | Replaced Claim |
| 85583102 | Replaced Claim | 85583148 | Replaced Claim | 85583194 | Replaced Claim | 85583240 | Replaced Claim |
| 85583103 | Replaced Claim | 85583149 | Replaced Claim | 85583195 | Replaced Claim | 85583241 | Replaced Claim |
| 85583104 | Replaced Claim | 85583150 | Replaced Claim | 85583196 | Replaced Claim | 85583242 | Replaced Claim |
| 85583105 | Replaced Claim | 85583151 | Replaced Claim | 85583197 | Replaced Claim | 85583243 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85583244 | Replaced Claim | 85583290 | Replaced Claim | 85583336 | Replaced Claim | 85583382 | Replaced Claim |
| 85583245 | Replaced Claim | 85583291 | Replaced Claim | 85583337 | Replaced Claim | 85583383 | Replaced Claim |
| 85583246 | Replaced Claim | 85583292 | Replaced Claim | 85583338 | Replaced Claim | 85583384 | Replaced Claim |
| 85583247 | Replaced Claim | 85583293 | Replaced Claim | 85583339 | Replaced Claim | 85583385 | Replaced Claim |
| 85583248 | Replaced Claim | 85583294 | Replaced Claim | 85583340 | Replaced Claim | 85583386 | Replaced Claim |
| 85583249 | Replaced Claim | 85583295 | Replaced Claim | 85583341 | Replaced Claim | 85583387 | Replaced Claim |
| 85583250 | Replaced Claim | 85583296 | Replaced Claim | 85583342 | Replaced Claim | 85583388 | Replaced Claim |
| 85583251 | Replaced Claim | 85583297 | Replaced Claim | 85583343 | Replaced Claim | 85583389 | Replaced Claim |
| 85583252 | Replaced Claim | 85583298 | Replaced Claim | 85583344 | Replaced Claim | 85583390 | Replaced Claim |
| 85583253 | Replaced Claim | 85583299 | Replaced Claim | 85583345 | Replaced Claim | 85583391 | Replaced Claim |
| 85583254 | Replaced Claim | 85583300 | Replaced Claim | 85583346 | Replaced Claim | 85583392 | Replaced Claim |
| 85583255 | Replaced Claim | 85583301 | Replaced Claim | 85583347 | Replaced Claim | 85583393 | Replaced Claim |
| 85583256 | Replaced Claim | 85583302 | Replaced Claim | 85583348 | Replaced Claim | 85583394 | Replaced Claim |
| 85583257 | Replaced Claim | 85583303 | Replaced Claim | 85583349 | Replaced Claim | 85583395 | Replaced Claim |
| 85583258 | Replaced Claim | 85583304 | Replaced Claim | 85583350 | Replaced Claim | 85583396 | Replaced Claim |
| 85583259 | Replaced Claim | 85583305 | Replaced Claim | 85583351 | Replaced Claim | 85583397 | Replaced Claim |
| 85583260 | Replaced Claim | 85583306 | Replaced Claim | 85583352 | Replaced Claim | 85583398 | Replaced Claim |
| 85583261 | Replaced Claim | 85583307 | Replaced Claim | 85583353 | Replaced Claim | 85583399 | Replaced Claim |
| 85583262 | Replaced Claim | 85583308 | Replaced Claim | 85583354 | Replaced Claim | 85583400 | Replaced Claim |
| 85583263 | Replaced Claim | 85583309 | Replaced Claim | 85583355 | Replaced Claim | 85583401 | Replaced Claim |
| 85583264 | Replaced Claim | 85583310 | Replaced Claim | 85583356 | Replaced Claim | 85583402 | Replaced Claim |
| 85583265 | Replaced Claim | 85583311 | Replaced Claim | 85583357 | Replaced Claim | 85583403 | Replaced Claim |
| 85583266 | Replaced Claim | 85583312 | Replaced Claim | 85583358 | Replaced Claim | 85583404 | Replaced Claim |
| 85583267 | Replaced Claim | 85583313 | Replaced Claim | 85583359 | Replaced Claim | 85583405 | Replaced Claim |
| 85583268 | Replaced Claim | 85583314 | Replaced Claim | 85583360 | Replaced Claim | 85583406 | Replaced Claim |
| 85583269 | Replaced Claim | 85583315 | Replaced Claim | 85583361 | Replaced Claim | 85583407 | Replaced Claim |
| 85583270 | Replaced Claim | 85583316 | Replaced Claim | 85583362 | Replaced Claim | 85583408 | Replaced Claim |
| 85583271 | Replaced Claim | 85583317 | Replaced Claim | 85583363 | Replaced Claim | 85583409 | Replaced Claim |
| 85583272 | Replaced Claim | 85583318 | Replaced Claim | 85583364 | Replaced Claim | 85583410 | Replaced Claim |
| 85583273 | Replaced Claim | 85583319 | Replaced Claim | 85583365 | Replaced Claim | 85583411 | Replaced Claim |
| 85583274 | Replaced Claim | 85583320 | Replaced Claim | 85583366 | Replaced Claim | 85583412 | Replaced Claim |
| 85583275 | Replaced Claim | 85583321 | Replaced Claim | 85583367 | Replaced Claim | 85583413 | Replaced Claim |
| 85583276 | Replaced Claim | 85583322 | Replaced Claim | 85583368 | Replaced Claim | 85583414 | Replaced Claim |
| 85583277 | Replaced Claim | 85583323 | Replaced Claim | 85583369 | Replaced Claim | 85583415 | Replaced Claim |
| 85583278 | Replaced Claim | 85583324 | Replaced Claim | 85583370 | Replaced Claim | 85583416 | Replaced Claim |
| 85583279 | Replaced Claim | 85583325 | Replaced Claim | 85583371 | Replaced Claim | 85583417 | Replaced Claim |
| 85583280 | Replaced Claim | 85583326 | Replaced Claim | 85583372 | Replaced Claim | 85583418 | Replaced Claim |
| 85583281 | Replaced Claim | 85583327 | Replaced Claim | 85583373 | Replaced Claim | 85583419 | Replaced Claim |
| 85583282 | Replaced Claim | 85583328 | Replaced Claim | 85583374 | Replaced Claim | 85583420 | Replaced Claim |
| 85583283 | Replaced Claim | 85583329 | Replaced Claim | 85583375 | Replaced Claim | 85583421 | Replaced Claim |
| 85583284 | Replaced Claim | 85583330 | Replaced Claim | 85583376 | Replaced Claim | 85583422 | Replaced Claim |
| 85583285 | Replaced Claim | 85583331 | Replaced Claim | 85583377 | Replaced Claim | 85583423 | Replaced Claim |
| 85583286 | Replaced Claim | 85583332 | Replaced Claim | 85583378 | Replaced Claim | 85583424 | Replaced Claim |
| 85583287 | Replaced Claim | 85583333 | Replaced Claim | 85583379 | Replaced Claim | 85583425 | Replaced Claim |
| 85583288 | Replaced Claim | 85583334 | Replaced Claim | 85583380 | Replaced Claim | 85583426 | Replaced Claim |
| 85583289 | Replaced Claim | 85583335 | Replaced Claim | 85583381 | Replaced Claim | 85583427 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85583428 | Replaced Claim | 85583474 | Replaced Claim | 85583520 | Replaced Claim | 85583566 | Replaced Claim |
| 85583429 | Replaced Claim | 85583475 | Replaced Claim | 85583521 | Replaced Claim | 85583567 | Replaced Claim |
| 85583430 | Replaced Claim | 85583476 | Replaced Claim | 85583522 | Replaced Claim | 85583568 | Replaced Claim |
| 85583431 | Replaced Claim | 85583477 | Replaced Claim | 85583523 | Replaced Claim | 85583569 | Replaced Claim |
| 85583432 | Replaced Claim | 85583478 | Replaced Claim | 85583524 | Replaced Claim | 85583570 | Replaced Claim |
| 85583433 | Replaced Claim | 85583479 | Replaced Claim | 85583525 | Replaced Claim | 85583571 | Replaced Claim |
| 85583434 | Replaced Claim | 85583480 | Replaced Claim | 85583526 | Replaced Claim | 85583572 | Replaced Claim |
| 85583435 | Replaced Claim | 85583481 | Replaced Claim | 85583527 | Replaced Claim | 85583573 | Replaced Claim |
| 85583436 | Replaced Claim | 85583482 | Replaced Claim | 85583528 | Replaced Claim | 85583574 | Replaced Claim |
| 85583437 | Replaced Claim | 85583483 | Replaced Claim | 85583529 | Replaced Claim | 85583575 | Replaced Claim |
| 85583438 | Replaced Claim | 85583484 | Replaced Claim | 85583530 | Replaced Claim | 85583576 | Replaced Claim |
| 85583439 | Replaced Claim | 85583485 | Replaced Claim | 85583531 | Replaced Claim | 85583577 | Replaced Claim |
| 85583440 | Replaced Claim | 85583486 | Replaced Claim | 85583532 | Replaced Claim | 85583578 | Replaced Claim |
| 85583441 | Replaced Claim | 85583487 | Replaced Claim | 85583533 | Replaced Claim | 85583579 | Replaced Claim |
| 85583442 | Replaced Claim | 85583488 | Replaced Claim | 85583534 | Replaced Claim | 85583580 | Replaced Claim |
| 85583443 | Replaced Claim | 85583489 | Replaced Claim | 85583535 | Replaced Claim | 85583581 | Replaced Claim |
| 85583444 | Replaced Claim | 85583490 | Replaced Claim | 85583536 | Replaced Claim | 85583582 | Replaced Claim |
| 85583445 | Replaced Claim | 85583491 | Replaced Claim | 85583537 | Replaced Claim | 85583583 | Replaced Claim |
| 85583446 | Replaced Claim | 85583492 | Replaced Claim | 85583538 | Replaced Claim | 85583584 | Replaced Claim |
| 85583447 | Replaced Claim | 85583493 | Replaced Claim | 85583539 | Replaced Claim | 85583585 | Replaced Claim |
| 85583448 | Replaced Claim | 85583494 | Replaced Claim | 85583540 | Replaced Claim | 85583586 | Replaced Claim |
| 85583449 | Replaced Claim | 85583495 | Replaced Claim | 85583541 | Replaced Claim | 85583587 | Replaced Claim |
| 85583450 | Replaced Claim | 85583496 | Replaced Claim | 85583542 | Replaced Claim | 85583588 | Replaced Claim |
| 85583451 | Replaced Claim | 85583497 | Replaced Claim | 85583543 | Replaced Claim | 85583589 | Replaced Claim |
| 85583452 | Replaced Claim | 85583498 | Replaced Claim | 85583544 | Replaced Claim | 85583590 | Replaced Claim |
| 85583453 | Replaced Claim | 85583499 | Replaced Claim | 85583545 | Replaced Claim | 85583591 | Replaced Claim |
| 85583454 | Replaced Claim | 85583500 | Replaced Claim | 85583546 | Replaced Claim | 85583592 | Replaced Claim |
| 85583455 | Replaced Claim | 85583501 | Replaced Claim | 85583547 | Replaced Claim | 85583593 | Replaced Claim |
| 85583456 | Replaced Claim | 85583502 | Replaced Claim | 85583548 | Replaced Claim | 85583594 | Replaced Claim |
| 85583457 | Replaced Claim | 85583503 | Replaced Claim | 85583549 | Replaced Claim | 85583595 | Replaced Claim |
| 85583458 | Replaced Claim | 85583504 | Replaced Claim | 85583550 | Replaced Claim | 85583596 | Replaced Claim |
| 85583459 | Replaced Claim | 85583505 | Replaced Claim | 85583551 | Replaced Claim | 85583597 | Replaced Claim |
| 85583460 | Replaced Claim | 85583506 | Replaced Claim | 85583552 | Replaced Claim | 85583598 | Replaced Claim |
| 85583461 | Replaced Claim | 85583507 | Replaced Claim | 85583553 | Replaced Claim | 85583599 | Replaced Claim |
| 85583462 | Replaced Claim | 85583508 | Replaced Claim | 85583554 | Replaced Claim | 85583600 | Replaced Claim |
| 85583463 | Replaced Claim | 85583509 | Replaced Claim | 85583555 | Replaced Claim | 85583601 | Replaced Claim |
| 85583464 | Replaced Claim | 85583510 | Replaced Claim | 85583556 | Replaced Claim | 85583602 | Replaced Claim |
| 85583465 | Replaced Claim | 85583511 | Replaced Claim | 85583557 | Replaced Claim | 85583603 | Replaced Claim |
| 85583466 | Replaced Claim | 85583512 | Replaced Claim | 85583558 | Replaced Claim | 85583604 | Replaced Claim |
| 85583467 | Replaced Claim | 85583513 | Replaced Claim | 85583559 | Replaced Claim | 85583605 | Replaced Claim |
| 85583468 | Replaced Claim | 85583514 | Replaced Claim | 85583560 | Replaced Claim | 85583606 | Replaced Claim |
| 85583469 | Replaced Claim | 85583515 | Replaced Claim | 85583561 | Replaced Claim | 85583607 | Replaced Claim |
| 85583470 | Replaced Claim | 85583516 | Replaced Claim | 85583562 | Replaced Claim | 85583608 | Replaced Claim |
| 85583471 | Replaced Claim | 85583517 | Replaced Claim | 85583563 | Replaced Claim | 85583609 | Replaced Claim |
| 85583472 | Replaced Claim | 85583518 | Replaced Claim | 85583564 | Replaced Claim | 85583610 | Replaced Claim |
| 85583473 | Replaced Claim | 85583519 | Replaced Claim | 85583565 | Replaced Claim | 85583611 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85583612 | Replaced Claim | 85583658 | Replaced Claim | 85583704 | Replaced Claim | 85583750 | Replaced Claim |
| 85583613 | Replaced Claim | 85583659 | Replaced Claim | 85583705 | Replaced Claim | 85583751 | Replaced Claim |
| 85583614 | Replaced Claim | 85583660 | Replaced Claim | 85583706 | Replaced Claim | 85583752 | Replaced Claim |
| 85583615 | Replaced Claim | 85583661 | Replaced Claim | 85583707 | Replaced Claim | 85583753 | Replaced Claim |
| 85583616 | Replaced Claim | 85583662 | Replaced Claim | 85583708 | Replaced Claim | 85583754 | Replaced Claim |
| 85583617 | Replaced Claim | 85583663 | Replaced Claim | 85583709 | Replaced Claim | 85583755 | Replaced Claim |
| 85583618 | Replaced Claim | 85583664 | Replaced Claim | 85583710 | Replaced Claim | 85583756 | Replaced Claim |
| 85583619 | Replaced Claim | 85583665 | Replaced Claim | 85583711 | Replaced Claim | 85583757 | Replaced Claim |
| 85583620 | Replaced Claim | 85583666 | Replaced Claim | 85583712 | Replaced Claim | 85583758 | Replaced Claim |
| 85583621 | Replaced Claim | 85583667 | Replaced Claim | 85583713 | Replaced Claim | 85583759 | Replaced Claim |
| 85583622 | Replaced Claim | 85583668 | Replaced Claim | 85583714 | Replaced Claim | 85583760 | Replaced Claim |
| 85583623 | Replaced Claim | 85583669 | Replaced Claim | 85583715 | Replaced Claim | 85583761 | Replaced Claim |
| 85583624 | Replaced Claim | 85583670 | Replaced Claim | 85583716 | Replaced Claim | 85583762 | Replaced Claim |
| 85583625 | Replaced Claim | 85583671 | Replaced Claim | 85583717 | Replaced Claim | 85583763 | Replaced Claim |
| 85583626 | Replaced Claim | 85583672 | Replaced Claim | 85583718 | Replaced Claim | 85583764 | Replaced Claim |
| 85583627 | Replaced Claim | 85583673 | Replaced Claim | 85583719 | Replaced Claim | 85583765 | Replaced Claim |
| 85583628 | Replaced Claim | 85583674 | Replaced Claim | 85583720 | Replaced Claim | 85583766 | Replaced Claim |
| 85583629 | Replaced Claim | 85583675 | Replaced Claim | 85583721 | Replaced Claim | 85583767 | Replaced Claim |
| 85583630 | Replaced Claim | 85583676 | Replaced Claim | 85583722 | Replaced Claim | 85583768 | Replaced Claim |
| 85583631 | Replaced Claim | 85583677 | Replaced Claim | 85583723 | Replaced Claim | 85583769 | Replaced Claim |
| 85583632 | Replaced Claim | 85583678 | Replaced Claim | 85583724 | Replaced Claim | 85583770 | Replaced Claim |
| 85583633 | Replaced Claim | 85583679 | Replaced Claim | 85583725 | Replaced Claim | 85583771 | Replaced Claim |
| 85583634 | Replaced Claim | 85583680 | Replaced Claim | 85583726 | Replaced Claim | 85583772 | Replaced Claim |
| 85583635 | Replaced Claim | 85583681 | Replaced Claim | 85583727 | Replaced Claim | 85583773 | Replaced Claim |
| 85583636 | Replaced Claim | 85583682 | Replaced Claim | 85583728 | Replaced Claim | 85583774 | Replaced Claim |
| 85583637 | Replaced Claim | 85583683 | Replaced Claim | 85583729 | Replaced Claim | 85583775 | Replaced Claim |
| 85583638 | Replaced Claim | 85583684 | Replaced Claim | 85583730 | Replaced Claim | 85583776 | Replaced Claim |
| 85583639 | Replaced Claim | 85583685 | Replaced Claim | 85583731 | Replaced Claim | 85583777 | Replaced Claim |
| 85583640 | Replaced Claim | 85583686 | Replaced Claim | 85583732 | Replaced Claim | 85583778 | Replaced Claim |
| 85583641 | Replaced Claim | 85583687 | Replaced Claim | 85583733 | Replaced Claim | 85583779 | Replaced Claim |
| 85583642 | Replaced Claim | 85583688 | Replaced Claim | 85583734 | Replaced Claim | 85583780 | Replaced Claim |
| 85583643 | Replaced Claim | 85583689 | Replaced Claim | 85583735 | Replaced Claim | 85583781 | Replaced Claim |
| 85583644 | Replaced Claim | 85583690 | Replaced Claim | 85583736 | Replaced Claim | 85583782 | Replaced Claim |
| 85583645 | Replaced Claim | 85583691 | Replaced Claim | 85583737 | Replaced Claim | 85583783 | Replaced Claim |
| 85583646 | Replaced Claim | 85583692 | Replaced Claim | 85583738 | Replaced Claim | 85583784 | Replaced Claim |
| 85583647 | Replaced Claim | 85583693 | Replaced Claim | 85583739 | Replaced Claim | 85583785 | Replaced Claim |
| 85583648 | Replaced Claim | 85583694 | Replaced Claim | 85583740 | Replaced Claim | 85583786 | Replaced Claim |
| 85583649 | Replaced Claim | 85583695 | Replaced Claim | 85583741 | Replaced Claim | 85583787 | Replaced Claim |
| 85583650 | Replaced Claim | 85583696 | Replaced Claim | 85583742 | Replaced Claim | 85583788 | Replaced Claim |
| 85583651 | Replaced Claim | 85583697 | Replaced Claim | 85583743 | Replaced Claim | 85583789 | Replaced Claim |
| 85583652 | Replaced Claim | 85583698 | Replaced Claim | 85583744 | Replaced Claim | 85583790 | Replaced Claim |
| 85583653 | Replaced Claim | 85583699 | Replaced Claim | 85583745 | Replaced Claim | 85583791 | Replaced Claim |
| 85583654 | Replaced Claim | 85583700 | Replaced Claim | 85583746 | Replaced Claim | 85583792 | Replaced Claim |
| 85583655 | Replaced Claim | 85583701 | Replaced Claim | 85583747 | Replaced Claim | 85583793 | Replaced Claim |
| 85583656 | Replaced Claim | 85583702 | Replaced Claim | 85583748 | Replaced Claim | 85583794 | Replaced Claim |
| 85583657 | Replaced Claim | 85583703 | Replaced Claim | 85583749 | Replaced Claim | 85583795 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85583796 | Replaced Claim | 85583842 | Replaced Claim | 85583888 | Replaced Claim | 85583934 | Replaced Claim |
| 85583797 | Replaced Claim | 85583843 | Replaced Claim | 85583889 | Replaced Claim | 85583935 | Replaced Claim |
| 85583798 | Replaced Claim | 85583844 | Replaced Claim | 85583890 | Replaced Claim | 85583936 | Replaced Claim |
| 85583799 | Replaced Claim | 85583845 | Replaced Claim | 85583891 | Replaced Claim | 85583937 | Replaced Claim |
| 85583800 | Replaced Claim | 85583846 | Replaced Claim | 85583892 | Replaced Claim | 85583938 | Replaced Claim |
| 85583801 | Replaced Claim | 85583847 | Replaced Claim | 85583893 | Replaced Claim | 85583939 | Replaced Claim |
| 85583802 | Replaced Claim | 85583848 | Replaced Claim | 85583894 | Replaced Claim | 85583940 | Replaced Claim |
| 85583803 | Replaced Claim | 85583849 | Replaced Claim | 85583895 | Replaced Claim | 85583941 | Replaced Claim |
| 85583804 | Replaced Claim | 85583850 | Replaced Claim | 85583896 | Replaced Claim | 85583942 | Replaced Claim |
| 85583805 | Replaced Claim | 85583851 | Replaced Claim | 85583897 | Replaced Claim | 85583943 | Replaced Claim |
| 85583806 | Replaced Claim | 85583852 | Replaced Claim | 85583898 | Replaced Claim | 85583944 | Replaced Claim |
| 85583807 | Replaced Claim | 85583853 | Replaced Claim | 85583899 | Replaced Claim | 85583945 | Replaced Claim |
| 85583808 | Replaced Claim | 85583854 | Replaced Claim | 85583900 | Replaced Claim | 85583946 | Replaced Claim |
| 85583809 | Replaced Claim | 85583855 | Replaced Claim | 85583901 | Replaced Claim | 85583947 | Replaced Claim |
| 85583810 | Replaced Claim | 85583856 | Replaced Claim | 85583902 | Replaced Claim | 85583948 | Replaced Claim |
| 85583811 | Replaced Claim | 85583857 | Replaced Claim | 85583903 | Replaced Claim | 85583949 | Replaced Claim |
| 85583812 | Replaced Claim | 85583858 | Replaced Claim | 85583904 | Replaced Claim | 85583950 | Replaced Claim |
| 85583813 | Replaced Claim | 85583859 | Replaced Claim | 85583905 | Replaced Claim | 85583951 | Replaced Claim |
| 85583814 | Replaced Claim | 85583860 | Replaced Claim | 85583906 | Replaced Claim | 85583952 | Replaced Claim |
| 85583815 | Replaced Claim | 85583861 | Replaced Claim | 85583907 | Replaced Claim | 85583953 | Replaced Claim |
| 85583816 | Replaced Claim | 85583862 | Replaced Claim | 85583908 | Replaced Claim | 85583954 | Replaced Claim |
| 85583817 | Replaced Claim | 85583863 | Replaced Claim | 85583909 | Replaced Claim | 85583955 | Replaced Claim |
| 85583818 | Replaced Claim | 85583864 | Replaced Claim | 85583910 | Replaced Claim | 85583956 | Replaced Claim |
| 85583819 | Replaced Claim | 85583865 | Replaced Claim | 85583911 | Replaced Claim | 85583957 | Replaced Claim |
| 85583820 | Replaced Claim | 85583866 | Replaced Claim | 85583912 | Replaced Claim | 85583958 | Replaced Claim |
| 85583821 | Replaced Claim | 85583867 | Replaced Claim | 85583913 | Replaced Claim | 85583959 | Replaced Claim |
| 85583822 | Replaced Claim | 85583868 | Replaced Claim | 85583914 | Replaced Claim | 85583960 | Replaced Claim |
| 85583823 | Replaced Claim | 85583869 | Replaced Claim | 85583915 | Replaced Claim | 85583961 | Replaced Claim |
| 85583824 | Replaced Claim | 85583870 | Replaced Claim | 85583916 | Replaced Claim | 85583962 | Replaced Claim |
| 85583825 | Replaced Claim | 85583871 | Replaced Claim | 85583917 | Replaced Claim | 85583963 | Replaced Claim |
| 85583826 | Replaced Claim | 85583872 | Replaced Claim | 85583918 | Replaced Claim | 85583964 | Replaced Claim |
| 85583827 | Replaced Claim | 85583873 | Replaced Claim | 85583919 | Replaced Claim | 85583965 | Replaced Claim |
| 85583828 | Replaced Claim | 85583874 | Replaced Claim | 85583920 | Replaced Claim | 85583966 | Replaced Claim |
| 85583829 | Replaced Claim | 85583875 | Replaced Claim | 85583921 | Replaced Claim | 85583967 | Replaced Claim |
| 85583830 | Replaced Claim | 85583876 | Replaced Claim | 85583922 | Replaced Claim | 85583968 | Replaced Claim |
| 85583831 | Replaced Claim | 85583877 | Replaced Claim | 85583923 | Replaced Claim | 85583969 | Replaced Claim |
| 85583832 | Replaced Claim | 85583878 | Replaced Claim | 85583924 | Replaced Claim | 85583970 | Replaced Claim |
| 85583833 | Replaced Claim | 85583879 | Replaced Claim | 85583925 | Replaced Claim | 85583971 | Replaced Claim |
| 85583834 | Replaced Claim | 85583880 | Replaced Claim | 85583926 | Replaced Claim | 85583972 | Replaced Claim |
| 85583835 | Replaced Claim | 85583881 | Replaced Claim | 85583927 | Replaced Claim | 85583973 | Replaced Claim |
| 85583836 | Replaced Claim | 85583882 | Replaced Claim | 85583928 | Replaced Claim | 85583974 | Replaced Claim |
| 85583837 | Replaced Claim | 85583883 | Replaced Claim | 85583929 | Replaced Claim | 85583975 | Replaced Claim |
| 85583838 | Replaced Claim | 85583884 | Replaced Claim | 85583930 | Replaced Claim | 85583976 | Replaced Claim |
| 85583839 | Replaced Claim | 85583885 | Replaced Claim | 85583931 | Replaced Claim | 85583977 | Replaced Claim |
| 85583840 | Replaced Claim | 85583886 | Replaced Claim | 85583932 | Replaced Claim | 85583978 | Replaced Claim |
| 85583841 | Replaced Claim | 85583887 | Replaced Claim | 85583933 | Replaced Claim | 85583979 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85583980 | Replaced Claim | 85584026 | Replaced Claim | 85584072 | Replaced Claim | 85584118 | Replaced Claim |
| 85583981 | Replaced Claim | 85584027 | Replaced Claim | 85584073 | Replaced Claim | 85584119 | Replaced Claim |
| 85583982 | Replaced Claim | 85584028 | Replaced Claim | 85584074 | Replaced Claim | 85584120 | Replaced Claim |
| 85583983 | Replaced Claim | 85584029 | Replaced Claim | 85584075 | Replaced Claim | 85584121 | Replaced Claim |
| 85583984 | Replaced Claim | 85584030 | Replaced Claim | 85584076 | Replaced Claim | 85584122 | Replaced Claim |
| 85583985 | Replaced Claim | 85584031 | Replaced Claim | 85584077 | Replaced Claim | 85584123 | Replaced Claim |
| 85583986 | Replaced Claim | 85584032 | Replaced Claim | 85584078 | Replaced Claim | 85584124 | Replaced Claim |
| 85583987 | Replaced Claim | 85584033 | Replaced Claim | 85584079 | Replaced Claim | 85584125 | Replaced Claim |
| 85583988 | Replaced Claim | 85584034 | Replaced Claim | 85584080 | Replaced Claim | 85584126 | Replaced Claim |
| 85583989 | Replaced Claim | 85584035 | Replaced Claim | 85584081 | Replaced Claim | 85584127 | Replaced Claim |
| 85583990 | Replaced Claim | 85584036 | Replaced Claim | 85584082 | Replaced Claim | 85584128 | Replaced Claim |
| 85583991 | Replaced Claim | 85584037 | Replaced Claim | 85584083 | Replaced Claim | 85584129 | Replaced Claim |
| 85583992 | Replaced Claim | 85584038 | Replaced Claim | 85584084 | Replaced Claim | 85584130 | Replaced Claim |
| 85583993 | Replaced Claim | 85584039 | Replaced Claim | 85584085 | Replaced Claim | 85584131 | Replaced Claim |
| 85583994 | Replaced Claim | 85584040 | Replaced Claim | 85584086 | Replaced Claim | 85584132 | Replaced Claim |
| 85583995 | Replaced Claim | 85584041 | Replaced Claim | 85584087 | Replaced Claim | 85584133 | Replaced Claim |
| 85583996 | Replaced Claim | 85584042 | Replaced Claim | 85584088 | Replaced Claim | 85584134 | Replaced Claim |
| 85583997 | Replaced Claim | 85584043 | Replaced Claim | 85584089 | Replaced Claim | 85584135 | Replaced Claim |
| 85583998 | Replaced Claim | 85584044 | Replaced Claim | 85584090 | Replaced Claim | 85584136 | Replaced Claim |
| 85583999 | Replaced Claim | 85584045 | Replaced Claim | 85584091 | Replaced Claim | 85584137 | Replaced Claim |
| 85584000 | Replaced Claim | 85584046 | Replaced Claim | 85584092 | Replaced Claim | 85584138 | Replaced Claim |
| 85584001 | Replaced Claim | 85584047 | Replaced Claim | 85584093 | Replaced Claim | 85584139 | Replaced Claim |
| 85584002 | Replaced Claim | 85584048 | Replaced Claim | 85584094 | Replaced Claim | 85584140 | Replaced Claim |
| 85584003 | Replaced Claim | 85584049 | Replaced Claim | 85584095 | Replaced Claim | 85584141 | Replaced Claim |
| 85584004 | Replaced Claim | 85584050 | Replaced Claim | 85584096 | Replaced Claim | 85584142 | Replaced Claim |
| 85584005 | Replaced Claim | 85584051 | Replaced Claim | 85584097 | Replaced Claim | 85584143 | Replaced Claim |
| 85584006 | Replaced Claim | 85584052 | Replaced Claim | 85584098 | Replaced Claim | 85584144 | Replaced Claim |
| 85584007 | Replaced Claim | 85584053 | Replaced Claim | 85584099 | Replaced Claim | 85584145 | Replaced Claim |
| 85584008 | Replaced Claim | 85584054 | Replaced Claim | 85584100 | Replaced Claim | 85584146 | Replaced Claim |
| 85584009 | Replaced Claim | 85584055 | Replaced Claim | 85584101 | Replaced Claim | 85584147 | Replaced Claim |
| 85584010 | Replaced Claim | 85584056 | Replaced Claim | 85584102 | Replaced Claim | 85584148 | Replaced Claim |
| 85584011 | Replaced Claim | 85584057 | Replaced Claim | 85584103 | Replaced Claim | 85584149 | Replaced Claim |
| 85584012 | Replaced Claim | 85584058 | Replaced Claim | 85584104 | Replaced Claim | 85584150 | Replaced Claim |
| 85584013 | Replaced Claim | 85584059 | Replaced Claim | 85584105 | Replaced Claim | 85584151 | Replaced Claim |
| 85584014 | Replaced Claim | 85584060 | Replaced Claim | 85584106 | Replaced Claim | 85584152 | Replaced Claim |
| 85584015 | Replaced Claim | 85584061 | Replaced Claim | 85584107 | Replaced Claim | 85584153 | Replaced Claim |
| 85584016 | Replaced Claim | 85584062 | Replaced Claim | 85584108 | Replaced Claim | 85584154 | Replaced Claim |
| 85584017 | Replaced Claim | 85584063 | Replaced Claim | 85584109 | Replaced Claim | 85584155 | Replaced Claim |
| 85584018 | Replaced Claim | 85584064 | Replaced Claim | 85584110 | Replaced Claim | 85584156 | Replaced Claim |
| 85584019 | Replaced Claim | 85584065 | Replaced Claim | 85584111 | Replaced Claim | 85584157 | Replaced Claim |
| 85584020 | Replaced Claim | 85584066 | Replaced Claim | 85584112 | Replaced Claim | 85584158 | Replaced Claim |
| 85584021 | Replaced Claim | 85584067 | Replaced Claim | 85584113 | Replaced Claim | 85584159 | Replaced Claim |
| 85584022 | Replaced Claim | 85584068 | Replaced Claim | 85584114 | Replaced Claim | 85584160 | Replaced Claim |
| 85584023 | Replaced Claim | 85584069 | Replaced Claim | 85584115 | Replaced Claim | 85584161 | Replaced Claim |
| 85584024 | Replaced Claim | 85584070 | Replaced Claim | 85584116 | Replaced Claim | 85584162 | Replaced Claim |
| 85584025 | Replaced Claim | 85584071 | Replaced Claim | 85584117 | Replaced Claim | 85584163 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85584164 | Replaced Claim | 85584210 | Replaced Claim | 85584256 | Replaced Claim | 85584302 | Replaced Claim |
| 85584165 | Replaced Claim | 85584211 | Replaced Claim | 85584257 | Replaced Claim | 85584303 | Replaced Claim |
| 85584166 | Replaced Claim | 85584212 | Replaced Claim | 85584258 | Replaced Claim | 85584304 | Replaced Claim |
| 85584167 | Replaced Claim | 85584213 | Replaced Claim | 85584259 | Replaced Claim | 85584305 | Replaced Claim |
| 85584168 | Replaced Claim | 85584214 | Replaced Claim | 85584260 | Replaced Claim | 85584306 | Replaced Claim |
| 85584169 | Replaced Claim | 85584215 | Replaced Claim | 85584261 | Replaced Claim | 85584307 | Replaced Claim |
| 85584170 | Replaced Claim | 85584216 | Replaced Claim | 85584262 | Replaced Claim | 85584308 | Replaced Claim |
| 85584171 | Replaced Claim | 85584217 | Replaced Claim | 85584263 | Replaced Claim | 85584309 | Replaced Claim |
| 85584172 | Replaced Claim | 85584218 | Replaced Claim | 85584264 | Replaced Claim | 85584310 | Replaced Claim |
| 85584173 | Replaced Claim | 85584219 | Replaced Claim | 85584265 | Replaced Claim | 85584311 | Replaced Claim |
| 85584174 | Replaced Claim | 85584220 | Replaced Claim | 85584266 | Replaced Claim | 85584312 | Replaced Claim |
| 85584175 | Replaced Claim | 85584221 | Replaced Claim | 85584267 | Replaced Claim | 85584313 | Replaced Claim |
| 85584176 | Replaced Claim | 85584222 | Replaced Claim | 85584268 | Replaced Claim | 85584314 | Replaced Claim |
| 85584177 | Replaced Claim | 85584223 | Replaced Claim | 85584269 | Replaced Claim | 85584315 | Replaced Claim |
| 85584178 | Replaced Claim | 85584224 | Replaced Claim | 85584270 | Replaced Claim | 85584316 | Replaced Claim |
| 85584179 | Replaced Claim | 85584225 | Replaced Claim | 85584271 | Replaced Claim | 85584317 | Replaced Claim |
| 85584180 | Replaced Claim | 85584226 | Replaced Claim | 85584272 | Replaced Claim | 85584318 | Replaced Claim |
| 85584181 | Replaced Claim | 85584227 | Replaced Claim | 85584273 | Replaced Claim | 85584319 | Replaced Claim |
| 85584182 | Replaced Claim | 85584228 | Replaced Claim | 85584274 | Replaced Claim | 85584320 | Replaced Claim |
| 85584183 | Replaced Claim | 85584229 | Replaced Claim | 85584275 | Replaced Claim | 85584321 | Replaced Claim |
| 85584184 | Replaced Claim | 85584230 | Replaced Claim | 85584276 | Replaced Claim | 85584322 | Replaced Claim |
| 85584185 | Replaced Claim | 85584231 | Replaced Claim | 85584277 | Replaced Claim | 85584323 | Replaced Claim |
| 85584186 | Replaced Claim | 85584232 | Replaced Claim | 85584278 | Replaced Claim | 85584324 | Replaced Claim |
| 85584187 | Replaced Claim | 85584233 | Replaced Claim | 85584279 | Replaced Claim | 85584325 | Replaced Claim |
| 85584188 | Replaced Claim | 85584234 | Replaced Claim | 85584280 | Replaced Claim | 85584326 | Replaced Claim |
| 85584189 | Replaced Claim | 85584235 | Replaced Claim | 85584281 | Replaced Claim | 85584327 | Replaced Claim |
| 85584190 | Replaced Claim | 85584236 | Replaced Claim | 85584282 | Replaced Claim | 85584328 | Replaced Claim |
| 85584191 | Replaced Claim | 85584237 | Replaced Claim | 85584283 | Replaced Claim | 85584329 | Replaced Claim |
| 85584192 | Replaced Claim | 85584238 | Replaced Claim | 85584284 | Replaced Claim | 85584330 | Replaced Claim |
| 85584193 | Replaced Claim | 85584239 | Replaced Claim | 85584285 | Replaced Claim | 85584331 | Replaced Claim |
| 85584194 | Replaced Claim | 85584240 | Replaced Claim | 85584286 | Replaced Claim | 85584332 | Replaced Claim |
| 85584195 | Replaced Claim | 85584241 | Replaced Claim | 85584287 | Replaced Claim | 85584333 | Replaced Claim |
| 85584196 | Replaced Claim | 85584242 | Replaced Claim | 85584288 | Replaced Claim | 85584334 | Replaced Claim |
| 85584197 | Replaced Claim | 85584243 | Replaced Claim | 85584289 | Replaced Claim | 85584335 | Replaced Claim |
| 85584198 | Replaced Claim | 85584244 | Replaced Claim | 85584290 | Replaced Claim | 85584336 | Replaced Claim |
| 85584199 | Replaced Claim | 85584245 | Replaced Claim | 85584291 | Replaced Claim | 85584337 | Replaced Claim |
| 85584200 | Replaced Claim | 85584246 | Replaced Claim | 85584292 | Replaced Claim | 85584338 | Replaced Claim |
| 85584201 | Replaced Claim | 85584247 | Replaced Claim | 85584293 | Replaced Claim | 85584339 | Replaced Claim |
| 85584202 | Replaced Claim | 85584248 | Replaced Claim | 85584294 | Replaced Claim | 85584340 | Replaced Claim |
| 85584203 | Replaced Claim | 85584249 | Replaced Claim | 85584295 | Replaced Claim | 85584341 | Replaced Claim |
| 85584204 | Replaced Claim | 85584250 | Replaced Claim | 85584296 | Replaced Claim | 85584342 | Replaced Claim |
| 85584205 | Replaced Claim | 85584251 | Replaced Claim | 85584297 | Replaced Claim | 85584343 | Replaced Claim |
| 85584206 | Replaced Claim | 85584252 | Replaced Claim | 85584298 | Replaced Claim | 85584344 | Replaced Claim |
| 85584207 | Replaced Claim | 85584253 | Replaced Claim | 85584299 | Replaced Claim | 85584345 | Replaced Claim |
| 85584208 | Replaced Claim | 85584254 | Replaced Claim | 85584300 | Replaced Claim | 85584346 | Replaced Claim |
| 85584209 | Replaced Claim | 85584255 | Replaced Claim | 85584301 | Replaced Claim | 85584347 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85584348 | Replaced Claim | 85584394 | Replaced Claim | 85584440 | Replaced Claim | 85584486 | Replaced Claim |
| 85584349 | Replaced Claim | 85584395 | Replaced Claim | 85584441 | Replaced Claim | 85584487 | Replaced Claim |
| 85584350 | Replaced Claim | 85584396 | Replaced Claim | 85584442 | Replaced Claim | 85584488 | Replaced Claim |
| 85584351 | Replaced Claim | 85584397 | Replaced Claim | 85584443 | Replaced Claim | 85584489 | Replaced Claim |
| 85584352 | Replaced Claim | 85584398 | Replaced Claim | 85584444 | Replaced Claim | 85584490 | Replaced Claim |
| 85584353 | Replaced Claim | 85584399 | Replaced Claim | 85584445 | Replaced Claim | 85584491 | Replaced Claim |
| 85584354 | Replaced Claim | 85584400 | Replaced Claim | 85584446 | Replaced Claim | 85584492 | Replaced Claim |
| 85584355 | Replaced Claim | 85584401 | Replaced Claim | 85584447 | Replaced Claim | 85584493 | Replaced Claim |
| 85584356 | Replaced Claim | 85584402 | Replaced Claim | 85584448 | Replaced Claim | 85584494 | Replaced Claim |
| 85584357 | Replaced Claim | 85584403 | Replaced Claim | 85584449 | Replaced Claim | 85584495 | Replaced Claim |
| 85584358 | Replaced Claim | 85584404 | Replaced Claim | 85584450 | Replaced Claim | 85584496 | Replaced Claim |
| 85584359 | Replaced Claim | 85584405 | Replaced Claim | 85584451 | Replaced Claim | 85584497 | Replaced Claim |
| 85584360 | Replaced Claim | 85584406 | Replaced Claim | 85584452 | Replaced Claim | 85584498 | Replaced Claim |
| 85584361 | Replaced Claim | 85584407 | Replaced Claim | 85584453 | Replaced Claim | 85584499 | Replaced Claim |
| 85584362 | Replaced Claim | 85584408 | Replaced Claim | 85584454 | Replaced Claim | 85584500 | Replaced Claim |
| 85584363 | Replaced Claim | 85584409 | Replaced Claim | 85584455 | Replaced Claim | 85584501 | Replaced Claim |
| 85584364 | Replaced Claim | 85584410 | Replaced Claim | 85584456 | Replaced Claim | 85584502 | Replaced Claim |
| 85584365 | Replaced Claim | 85584411 | Replaced Claim | 85584457 | Replaced Claim | 85584503 | Replaced Claim |
| 85584366 | Replaced Claim | 85584412 | Replaced Claim | 85584458 | Replaced Claim | 85584504 | Replaced Claim |
| 85584367 | Replaced Claim | 85584413 | Replaced Claim | 85584459 | Replaced Claim | 85584505 | Replaced Claim |
| 85584368 | Replaced Claim | 85584414 | Replaced Claim | 85584460 | Replaced Claim | 85584506 | Replaced Claim |
| 85584369 | Replaced Claim | 85584415 | Replaced Claim | 85584461 | Replaced Claim | 85584507 | Replaced Claim |
| 85584370 | Replaced Claim | 85584416 | Replaced Claim | 85584462 | Replaced Claim | 85584508 | Replaced Claim |
| 85584371 | Replaced Claim | 85584417 | Replaced Claim | 85584463 | Replaced Claim | 85584509 | Replaced Claim |
| 85584372 | Replaced Claim | 85584418 | Replaced Claim | 85584464 | Replaced Claim | 85584510 | Replaced Claim |
| 85584373 | Replaced Claim | 85584419 | Replaced Claim | 85584465 | Replaced Claim | 85584511 | Replaced Claim |
| 85584374 | Replaced Claim | 85584420 | Replaced Claim | 85584466 | Replaced Claim | 85584512 | Replaced Claim |
| 85584375 | Replaced Claim | 85584421 | Replaced Claim | 85584467 | Replaced Claim | 85584513 | Replaced Claim |
| 85584376 | Replaced Claim | 85584422 | Replaced Claim | 85584468 | Replaced Claim | 85584514 | Replaced Claim |
| 85584377 | Replaced Claim | 85584423 | Replaced Claim | 85584469 | Replaced Claim | 85584515 | Replaced Claim |
| 85584378 | Replaced Claim | 85584424 | Replaced Claim | 85584470 | Replaced Claim | 85584516 | Replaced Claim |
| 85584379 | Replaced Claim | 85584425 | Replaced Claim | 85584471 | Replaced Claim | 85584517 | Replaced Claim |
| 85584380 | Replaced Claim | 85584426 | Replaced Claim | 85584472 | Replaced Claim | 85584518 | Replaced Claim |
| 85584381 | Replaced Claim | 85584427 | Replaced Claim | 85584473 | Replaced Claim | 85584519 | Replaced Claim |
| 85584382 | Replaced Claim | 85584428 | Replaced Claim | 85584474 | Replaced Claim | 85584520 | Replaced Claim |
| 85584383 | Replaced Claim | 85584429 | Replaced Claim | 85584475 | Replaced Claim | 85584521 | Replaced Claim |
| 85584384 | Replaced Claim | 85584430 | Replaced Claim | 85584476 | Replaced Claim | 85584522 | Replaced Claim |
| 85584385 | Replaced Claim | 85584431 | Replaced Claim | 85584477 | Replaced Claim | 85584523 | Replaced Claim |
| 85584386 | Replaced Claim | 85584432 | Replaced Claim | 85584478 | Replaced Claim | 85584524 | Replaced Claim |
| 85584387 | Replaced Claim | 85584433 | Replaced Claim | 85584479 | Replaced Claim | 85584525 | Replaced Claim |
| 85584388 | Replaced Claim | 85584434 | Replaced Claim | 85584480 | Replaced Claim | 85584526 | Replaced Claim |
| 85584389 | Replaced Claim | 85584435 | Replaced Claim | 85584481 | Replaced Claim | 85584527 | Replaced Claim |
| 85584390 | Replaced Claim | 85584436 | Replaced Claim | 85584482 | Replaced Claim | 85584528 | Replaced Claim |
| 85584391 | Replaced Claim | 85584437 | Replaced Claim | 85584483 | Replaced Claim | 85584529 | Replaced Claim |
| 85584392 | Replaced Claim | 85584438 | Replaced Claim | 85584484 | Replaced Claim | 85584530 | Replaced Claim |
| 85584393 | Replaced Claim | 85584439 | Replaced Claim | 85584485 | Replaced Claim | 85584531 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85584532 | Replaced Claim | 85584578 | Replaced Claim | 85584624 | Replaced Claim | 85584670 | Replaced Claim |
| 85584533 | Replaced Claim | 85584579 | Replaced Claim | 85584625 | Replaced Claim | 85584671 | Replaced Claim |
| 85584534 | Replaced Claim | 85584580 | Replaced Claim | 85584626 | Replaced Claim | 85584672 | Replaced Claim |
| 85584535 | Replaced Claim | 85584581 | Replaced Claim | 85584627 | Replaced Claim | 85584673 | Replaced Claim |
| 85584536 | Replaced Claim | 85584582 | Replaced Claim | 85584628 | Replaced Claim | 85584674 | Replaced Claim |
| 85584537 | Replaced Claim | 85584583 | Replaced Claim | 85584629 | Replaced Claim | 85584675 | Replaced Claim |
| 85584538 | Replaced Claim | 85584584 | Replaced Claim | 85584630 | Replaced Claim | 85584676 | Replaced Claim |
| 85584539 | Replaced Claim | 85584585 | Replaced Claim | 85584631 | Replaced Claim | 85584677 | Replaced Claim |
| 85584540 | Replaced Claim | 85584586 | Replaced Claim | 85584632 | Replaced Claim | 85584678 | Replaced Claim |
| 85584541 | Replaced Claim | 85584587 | Replaced Claim | 85584633 | Replaced Claim | 85584679 | Replaced Claim |
| 85584542 | Replaced Claim | 85584588 | Replaced Claim | 85584634 | Replaced Claim | 85584680 | Replaced Claim |
| 85584543 | Replaced Claim | 85584589 | Replaced Claim | 85584635 | Replaced Claim | 85584681 | Replaced Claim |
| 85584544 | Replaced Claim | 85584590 | Replaced Claim | 85584636 | Replaced Claim | 85584682 | Replaced Claim |
| 85584545 | Replaced Claim | 85584591 | Replaced Claim | 85584637 | Replaced Claim | 85584683 | Replaced Claim |
| 85584546 | Replaced Claim | 85584592 | Replaced Claim | 85584638 | Replaced Claim | 85584684 | Replaced Claim |
| 85584547 | Replaced Claim | 85584593 | Replaced Claim | 85584639 | Replaced Claim | 85584685 | Replaced Claim |
| 85584548 | Replaced Claim | 85584594 | Replaced Claim | 85584640 | Replaced Claim | 85584686 | Replaced Claim |
| 85584549 | Replaced Claim | 85584595 | Replaced Claim | 85584641 | Replaced Claim | 85584687 | Replaced Claim |
| 85584550 | Replaced Claim | 85584596 | Replaced Claim | 85584642 | Replaced Claim | 85584688 | Replaced Claim |
| 85584551 | Replaced Claim | 85584597 | Replaced Claim | 85584643 | Replaced Claim | 85584689 | Replaced Claim |
| 85584552 | Replaced Claim | 85584598 | Replaced Claim | 85584644 | Replaced Claim | 85584690 | Replaced Claim |
| 85584553 | Replaced Claim | 85584599 | Replaced Claim | 85584645 | Replaced Claim | 85584691 | Replaced Claim |
| 85584554 | Replaced Claim | 85584600 | Replaced Claim | 85584646 | Replaced Claim | 85584692 | Replaced Claim |
| 85584555 | Replaced Claim | 85584601 | Replaced Claim | 85584647 | Replaced Claim | 85584693 | Replaced Claim |
| 85584556 | Replaced Claim | 85584602 | Replaced Claim | 85584648 | Replaced Claim | 85584694 | Replaced Claim |
| 85584557 | Replaced Claim | 85584603 | Replaced Claim | 85584649 | Replaced Claim | 85584695 | Replaced Claim |
| 85584558 | Replaced Claim | 85584604 | Replaced Claim | 85584650 | Replaced Claim | 85584696 | Replaced Claim |
| 85584559 | Replaced Claim | 85584605 | Replaced Claim | 85584651 | Replaced Claim | 85584697 | Replaced Claim |
| 85584560 | Replaced Claim | 85584606 | Replaced Claim | 85584652 | Replaced Claim | 85584698 | Replaced Claim |
| 85584561 | Replaced Claim | 85584607 | Replaced Claim | 85584653 | Replaced Claim | 85584699 | Replaced Claim |
| 85584562 | Replaced Claim | 85584608 | Replaced Claim | 85584654 | Replaced Claim | 85584700 | Replaced Claim |
| 85584563 | Replaced Claim | 85584609 | Replaced Claim | 85584655 | Replaced Claim | 85584701 | Replaced Claim |
| 85584564 | Replaced Claim | 85584610 | Replaced Claim | 85584656 | Replaced Claim | 85584702 | Replaced Claim |
| 85584565 | Replaced Claim | 85584611 | Replaced Claim | 85584657 | Replaced Claim | 85584703 | Replaced Claim |
| 85584566 | Replaced Claim | 85584612 | Replaced Claim | 85584658 | Replaced Claim | 85584704 | Replaced Claim |
| 85584567 | Replaced Claim | 85584613 | Replaced Claim | 85584659 | Replaced Claim | 85584705 | Replaced Claim |
| 85584568 | Replaced Claim | 85584614 | Replaced Claim | 85584660 | Replaced Claim | 85584706 | Replaced Claim |
| 85584569 | Replaced Claim | 85584615 | Replaced Claim | 85584661 | Replaced Claim | 85584707 | Replaced Claim |
| 85584570 | Replaced Claim | 85584616 | Replaced Claim | 85584662 | Replaced Claim | 85584708 | Replaced Claim |
| 85584571 | Replaced Claim | 85584617 | Replaced Claim | 85584663 | Replaced Claim | 85584709 | Replaced Claim |
| 85584572 | Replaced Claim | 85584618 | Replaced Claim | 85584664 | Replaced Claim | 85584710 | Replaced Claim |
| 85584573 | Replaced Claim | 85584619 | Replaced Claim | 85584665 | Replaced Claim | 85584711 | Replaced Claim |
| 85584574 | Replaced Claim | 85584620 | Replaced Claim | 85584666 | Replaced Claim | 85584712 | Replaced Claim |
| 85584575 | Replaced Claim | 85584621 | Replaced Claim | 85584667 | Replaced Claim | 85584713 | Replaced Claim |
| 85584576 | Replaced Claim | 85584622 | Replaced Claim | 85584668 | Replaced Claim | 85584714 | Replaced Claim |
| 85584577 | Replaced Claim | 85584623 | Replaced Claim | 85584669 | Replaced Claim | 85584715 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85584716 | Replaced Claim | 85584762 | Replaced Claim | 85584808 | Replaced Claim | 85584854 | Replaced Claim |
| 85584717 | Replaced Claim | 85584763 | Replaced Claim | 85584809 | Replaced Claim | 85584855 | Replaced Claim |
| 85584718 | Replaced Claim | 85584764 | Replaced Claim | 85584810 | Replaced Claim | 85584856 | Replaced Claim |
| 85584719 | Replaced Claim | 85584765 | Replaced Claim | 85584811 | Replaced Claim | 85584857 | Replaced Claim |
| 85584720 | Replaced Claim | 85584766 | Replaced Claim | 85584812 | Replaced Claim | 85584858 | Replaced Claim |
| 85584721 | Replaced Claim | 85584767 | Replaced Claim | 85584813 | Replaced Claim | 85584859 | Replaced Claim |
| 85584722 | Replaced Claim | 85584768 | Replaced Claim | 85584814 | Replaced Claim | 85584860 | Replaced Claim |
| 85584723 | Replaced Claim | 85584769 | Replaced Claim | 85584815 | Replaced Claim | 85584861 | Replaced Claim |
| 85584724 | Replaced Claim | 85584770 | Replaced Claim | 85584816 | Replaced Claim | 85584862 | Replaced Claim |
| 85584725 | Replaced Claim | 85584771 | Replaced Claim | 85584817 | Replaced Claim | 85584863 | Replaced Claim |
| 85584726 | Replaced Claim | 85584772 | Replaced Claim | 85584818 | Replaced Claim | 85584864 | Replaced Claim |
| 85584727 | Replaced Claim | 85584773 | Replaced Claim | 85584819 | Replaced Claim | 85584865 | Replaced Claim |
| 85584728 | Replaced Claim | 85584774 | Replaced Claim | 85584820 | Replaced Claim | 85584866 | Replaced Claim |
| 85584729 | Replaced Claim | 85584775 | Replaced Claim | 85584821 | Replaced Claim | 85584867 | Replaced Claim |
| 85584730 | Replaced Claim | 85584776 | Replaced Claim | 85584822 | Replaced Claim | 85584868 | Replaced Claim |
| 85584731 | Replaced Claim | 85584777 | Replaced Claim | 85584823 | Replaced Claim | 85584869 | Replaced Claim |
| 85584732 | Replaced Claim | 85584778 | Replaced Claim | 85584824 | Replaced Claim | 85584870 | Replaced Claim |
| 85584733 | Replaced Claim | 85584779 | Replaced Claim | 85584825 | Replaced Claim | 85584871 | Replaced Claim |
| 85584734 | Replaced Claim | 85584780 | Replaced Claim | 85584826 | Replaced Claim | 85584872 | Replaced Claim |
| 85584735 | Replaced Claim | 85584781 | Replaced Claim | 85584827 | Replaced Claim | 85584873 | Replaced Claim |
| 85584736 | Replaced Claim | 85584782 | Replaced Claim | 85584828 | Replaced Claim | 85584874 | Replaced Claim |
| 85584737 | Replaced Claim | 85584783 | Replaced Claim | 85584829 | Replaced Claim | 85584875 | Replaced Claim |
| 85584738 | Replaced Claim | 85584784 | Replaced Claim | 85584830 | Replaced Claim | 85584876 | Replaced Claim |
| 85584739 | Replaced Claim | 85584785 | Replaced Claim | 85584831 | Replaced Claim | 85584877 | Replaced Claim |
| 85584740 | Replaced Claim | 85584786 | Replaced Claim | 85584832 | Replaced Claim | 85584878 | Replaced Claim |
| 85584741 | Replaced Claim | 85584787 | Replaced Claim | 85584833 | Replaced Claim | 85584879 | Replaced Claim |
| 85584742 | Replaced Claim | 85584788 | Replaced Claim | 85584834 | Replaced Claim | 85584880 | Replaced Claim |
| 85584743 | Replaced Claim | 85584789 | Replaced Claim | 85584835 | Replaced Claim | 85584881 | Replaced Claim |
| 85584744 | Replaced Claim | 85584790 | Replaced Claim | 85584836 | Replaced Claim | 85584882 | Replaced Claim |
| 85584745 | Replaced Claim | 85584791 | Replaced Claim | 85584837 | Replaced Claim | 85584883 | Replaced Claim |
| 85584746 | Replaced Claim | 85584792 | Replaced Claim | 85584838 | Replaced Claim | 85584884 | Replaced Claim |
| 85584747 | Replaced Claim | 85584793 | Replaced Claim | 85584839 | Replaced Claim | 85584885 | Replaced Claim |
| 85584748 | Replaced Claim | 85584794 | Replaced Claim | 85584840 | Replaced Claim | 85584886 | Replaced Claim |
| 85584749 | Replaced Claim | 85584795 | Replaced Claim | 85584841 | Replaced Claim | 85584887 | Replaced Claim |
| 85584750 | Replaced Claim | 85584796 | Replaced Claim | 85584842 | Replaced Claim | 85584888 | Replaced Claim |
| 85584751 | Replaced Claim | 85584797 | Replaced Claim | 85584843 | Replaced Claim | 85584889 | Replaced Claim |
| 85584752 | Replaced Claim | 85584798 | Replaced Claim | 85584844 | Replaced Claim | 85584890 | Replaced Claim |
| 85584753 | Replaced Claim | 85584799 | Replaced Claim | 85584845 | Replaced Claim | 85584891 | Replaced Claim |
| 85584754 | Replaced Claim | 85584800 | Replaced Claim | 85584846 | Replaced Claim | 85584892 | Replaced Claim |
| 85584755 | Replaced Claim | 85584801 | Replaced Claim | 85584847 | Replaced Claim | 85584893 | Replaced Claim |
| 85584756 | Replaced Claim | 85584802 | Replaced Claim | 85584848 | Replaced Claim | 85584894 | Replaced Claim |
| 85584757 | Replaced Claim | 85584803 | Replaced Claim | 85584849 | Replaced Claim | 85584895 | Replaced Claim |
| 85584758 | Replaced Claim | 85584804 | Replaced Claim | 85584850 | Replaced Claim | 85584896 | Replaced Claim |
| 85584759 | Replaced Claim | 85584805 | Replaced Claim | 85584851 | Replaced Claim | 85584897 | Replaced Claim |
| 85584760 | Replaced Claim | 85584806 | Replaced Claim | 85584852 | Replaced Claim | 85584898 | Replaced Claim |
| 85584761 | Replaced Claim | 85584807 | Replaced Claim | 85584853 | Replaced Claim | 85584899 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85584900 | Replaced Claim | 85584946 | Replaced Claim | 85584992 | Replaced Claim | 85585038 | Replaced Claim |
| 85584901 | Replaced Claim | 85584947 | Replaced Claim | 85584993 | Replaced Claim | 85585039 | Replaced Claim |
| 85584902 | Replaced Claim | 85584948 | Replaced Claim | 85584994 | Replaced Claim | 85585040 | Replaced Claim |
| 85584903 | Replaced Claim | 85584949 | Replaced Claim | 85584995 | Replaced Claim | 85585041 | Replaced Claim |
| 85584904 | Replaced Claim | 85584950 | Replaced Claim | 85584996 | Replaced Claim | 85585042 | Replaced Claim |
| 85584905 | Replaced Claim | 85584951 | Replaced Claim | 85584997 | Replaced Claim | 85585043 | Replaced Claim |
| 85584906 | Replaced Claim | 85584952 | Replaced Claim | 85584998 | Replaced Claim | 85585044 | Replaced Claim |
| 85584907 | Replaced Claim | 85584953 | Replaced Claim | 85584999 | Replaced Claim | 85585045 | Replaced Claim |
| 85584908 | Replaced Claim | 85584954 | Replaced Claim | 85585000 | Replaced Claim | 85585046 | Replaced Claim |
| 85584909 | Replaced Claim | 85584955 | Replaced Claim | 85585001 | Replaced Claim | 85585047 | Replaced Claim |
| 85584910 | Replaced Claim | 85584956 | Replaced Claim | 85585002 | Replaced Claim | 85585048 | Replaced Claim |
| 85584911 | Replaced Claim | 85584957 | Replaced Claim | 85585003 | Replaced Claim | 85585049 | Replaced Claim |
| 85584912 | Replaced Claim | 85584958 | Replaced Claim | 85585004 | Replaced Claim | 85585050 | Replaced Claim |
| 85584913 | Replaced Claim | 85584959 | Replaced Claim | 85585005 | Replaced Claim | 85585051 | Replaced Claim |
| 85584914 | Replaced Claim | 85584960 | Replaced Claim | 85585006 | Replaced Claim | 85585052 | Replaced Claim |
| 85584915 | Replaced Claim | 85584961 | Replaced Claim | 85585007 | Replaced Claim | 85585053 | Replaced Claim |
| 85584916 | Replaced Claim | 85584962 | Replaced Claim | 85585008 | Replaced Claim | 85585054 | Replaced Claim |
| 85584917 | Replaced Claim | 85584963 | Replaced Claim | 85585009 | Replaced Claim | 85585055 | Replaced Claim |
| 85584918 | Replaced Claim | 85584964 | Replaced Claim | 85585010 | Replaced Claim | 85585056 | Replaced Claim |
| 85584919 | Replaced Claim | 85584965 | Replaced Claim | 85585011 | Replaced Claim | 85585057 | Replaced Claim |
| 85584920 | Replaced Claim | 85584966 | Replaced Claim | 85585012 | Replaced Claim | 85585058 | Replaced Claim |
| 85584921 | Replaced Claim | 85584967 | Replaced Claim | 85585013 | Replaced Claim | 85585059 | Replaced Claim |
| 85584922 | Replaced Claim | 85584968 | Replaced Claim | 85585014 | Replaced Claim | 85585060 | Replaced Claim |
| 85584923 | Replaced Claim | 85584969 | Replaced Claim | 85585015 | Replaced Claim | 85585061 | Replaced Claim |
| 85584924 | Replaced Claim | 85584970 | Replaced Claim | 85585016 | Replaced Claim | 85585062 | Replaced Claim |
| 85584925 | Replaced Claim | 85584971 | Replaced Claim | 85585017 | Replaced Claim | 85585063 | Replaced Claim |
| 85584926 | Replaced Claim | 85584972 | Replaced Claim | 85585018 | Replaced Claim | 85585064 | Replaced Claim |
| 85584927 | Replaced Claim | 85584973 | Replaced Claim | 85585019 | Replaced Claim | 85585065 | Replaced Claim |
| 85584928 | Replaced Claim | 85584974 | Replaced Claim | 85585020 | Replaced Claim | 85585066 | Replaced Claim |
| 85584929 | Replaced Claim | 85584975 | Replaced Claim | 85585021 | Replaced Claim | 85585067 | Replaced Claim |
| 85584930 | Replaced Claim | 85584976 | Replaced Claim | 85585022 | Replaced Claim | 85585068 | Replaced Claim |
| 85584931 | Replaced Claim | 85584977 | Replaced Claim | 85585023 | Replaced Claim | 85585069 | Replaced Claim |
| 85584932 | Replaced Claim | 85584978 | Replaced Claim | 85585024 | Replaced Claim | 85585070 | Replaced Claim |
| 85584933 | Replaced Claim | 85584979 | Replaced Claim | 85585025 | Replaced Claim | 85585071 | Replaced Claim |
| 85584934 | Replaced Claim | 85584980 | Replaced Claim | 85585026 | Replaced Claim | 85585072 | Replaced Claim |
| 85584935 | Replaced Claim | 85584981 | Replaced Claim | 85585027 | Replaced Claim | 85585073 | Replaced Claim |
| 85584936 | Replaced Claim | 85584982 | Replaced Claim | 85585028 | Replaced Claim | 85585074 | Replaced Claim |
| 85584937 | Replaced Claim | 85584983 | Replaced Claim | 85585029 | Replaced Claim | 85585075 | Replaced Claim |
| 85584938 | Replaced Claim | 85584984 | Replaced Claim | 85585030 | Replaced Claim | 85585076 | Replaced Claim |
| 85584939 | Replaced Claim | 85584985 | Replaced Claim | 85585031 | Replaced Claim | 85585077 | Replaced Claim |
| 85584940 | Replaced Claim | 85584986 | Replaced Claim | 85585032 | Replaced Claim | 85585078 | Replaced Claim |
| 85584941 | Replaced Claim | 85584987 | Replaced Claim | 85585033 | Replaced Claim | 85585079 | Replaced Claim |
| 85584942 | Replaced Claim | 85584988 | Replaced Claim | 85585034 | Replaced Claim | 85585080 | Replaced Claim |
| 85584943 | Replaced Claim | 85584989 | Replaced Claim | 85585035 | Replaced Claim | 85585081 | Replaced Claim |
| 85584944 | Replaced Claim | 85584990 | Replaced Claim | 85585036 | Replaced Claim | 85585082 | Replaced Claim |
| 85584945 | Replaced Claim | 85584991 | Replaced Claim | 85585037 | Replaced Claim | 85585083 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85585084 | Replaced Claim | 85585130 | Replaced Claim | 85585176 | Replaced Claim | 85585222 | Replaced Claim |
| 85585085 | Replaced Claim | 85585131 | Replaced Claim | 85585177 | Replaced Claim | 85585223 | Replaced Claim |
| 85585086 | Replaced Claim | 85585132 | Replaced Claim | 85585178 | Replaced Claim | 85585224 | Replaced Claim |
| 85585087 | Replaced Claim | 85585133 | Replaced Claim | 85585179 | Replaced Claim | 85585225 | Replaced Claim |
| 85585088 | Replaced Claim | 85585134 | Replaced Claim | 85585180 | Replaced Claim | 85585226 | Replaced Claim |
| 85585089 | Replaced Claim | 85585135 | Replaced Claim | 85585181 | Replaced Claim | 85585227 | Replaced Claim |
| 85585090 | Replaced Claim | 85585136 | Replaced Claim | 85585182 | Replaced Claim | 85585228 | Replaced Claim |
| 85585091 | Replaced Claim | 85585137 | Replaced Claim | 85585183 | Replaced Claim | 85585229 | Replaced Claim |
| 85585092 | Replaced Claim | 85585138 | Replaced Claim | 85585184 | Replaced Claim | 85585230 | Replaced Claim |
| 85585093 | Replaced Claim | 85585139 | Replaced Claim | 85585185 | Replaced Claim | 85585231 | Replaced Claim |
| 85585094 | Replaced Claim | 85585140 | Replaced Claim | 85585186 | Replaced Claim | 85585232 | Replaced Claim |
| 85585095 | Replaced Claim | 85585141 | Replaced Claim | 85585187 | Replaced Claim | 85585233 | Replaced Claim |
| 85585096 | Replaced Claim | 85585142 | Replaced Claim | 85585188 | Replaced Claim | 85585234 | Replaced Claim |
| 85585097 | Replaced Claim | 85585143 | Replaced Claim | 85585189 | Replaced Claim | 85585235 | Replaced Claim |
| 85585098 | Replaced Claim | 85585144 | Replaced Claim | 85585190 | Replaced Claim | 85585236 | Replaced Claim |
| 85585099 | Replaced Claim | 85585145 | Replaced Claim | 85585191 | Replaced Claim | 85585237 | Replaced Claim |
| 85585100 | Replaced Claim | 85585146 | Replaced Claim | 85585192 | Replaced Claim | 85585238 | Replaced Claim |
| 85585101 | Replaced Claim | 85585147 | Replaced Claim | 85585193 | Replaced Claim | 85585239 | Replaced Claim |
| 85585102 | Replaced Claim | 85585148 | Replaced Claim | 85585194 | Replaced Claim | 85585240 | Replaced Claim |
| 85585103 | Replaced Claim | 85585149 | Replaced Claim | 85585195 | Replaced Claim | 85585241 | Replaced Claim |
| 85585104 | Replaced Claim | 85585150 | Replaced Claim | 85585196 | Replaced Claim | 85585242 | Replaced Claim |
| 85585105 | Replaced Claim | 85585151 | Replaced Claim | 85585197 | Replaced Claim | 85585243 | Replaced Claim |
| 85585106 | Replaced Claim | 85585152 | Replaced Claim | 85585198 | Replaced Claim | 85585244 | Replaced Claim |
| 85585107 | Replaced Claim | 85585153 | Replaced Claim | 85585199 | Replaced Claim | 85585245 | Replaced Claim |
| 85585108 | Replaced Claim | 85585154 | Replaced Claim | 85585200 | Replaced Claim | 85585246 | Replaced Claim |
| 85585109 | Replaced Claim | 85585155 | Replaced Claim | 85585201 | Replaced Claim | 85585247 | Replaced Claim |
| 85585110 | Replaced Claim | 85585156 | Replaced Claim | 85585202 | Replaced Claim | 85585248 | Replaced Claim |
| 85585111 | Replaced Claim | 85585157 | Replaced Claim | 85585203 | Replaced Claim | 85585249 | Replaced Claim |
| 85585112 | Replaced Claim | 85585158 | Replaced Claim | 85585204 | Replaced Claim | 85585250 | Replaced Claim |
| 85585113 | Replaced Claim | 85585159 | Replaced Claim | 85585205 | Replaced Claim | 85585251 | Replaced Claim |
| 85585114 | Replaced Claim | 85585160 | Replaced Claim | 85585206 | Replaced Claim | 85585252 | Replaced Claim |
| 85585115 | Replaced Claim | 85585161 | Replaced Claim | 85585207 | Replaced Claim | 85585253 | Replaced Claim |
| 85585116 | Replaced Claim | 85585162 | Replaced Claim | 85585208 | Replaced Claim | 85585254 | Replaced Claim |
| 85585117 | Replaced Claim | 85585163 | Replaced Claim | 85585209 | Replaced Claim | 85585255 | Replaced Claim |
| 85585118 | Replaced Claim | 85585164 | Replaced Claim | 85585210 | Replaced Claim | 85585256 | Replaced Claim |
| 85585119 | Replaced Claim | 85585165 | Replaced Claim | 85585211 | Replaced Claim | 85585257 | Replaced Claim |
| 85585120 | Replaced Claim | 85585166 | Replaced Claim | 85585212 | Replaced Claim | 85585258 | Replaced Claim |
| 85585121 | Replaced Claim | 85585167 | Replaced Claim | 85585213 | Replaced Claim | 85585259 | Replaced Claim |
| 85585122 | Replaced Claim | 85585168 | Replaced Claim | 85585214 | Replaced Claim | 85585260 | Replaced Claim |
| 85585123 | Replaced Claim | 85585169 | Replaced Claim | 85585215 | Replaced Claim | 85585261 | Replaced Claim |
| 85585124 | Replaced Claim | 85585170 | Replaced Claim | 85585216 | Replaced Claim | 85585262 | Replaced Claim |
| 85585125 | Replaced Claim | 85585171 | Replaced Claim | 85585217 | Replaced Claim | 85585263 | Replaced Claim |
| 85585126 | Replaced Claim | 85585172 | Replaced Claim | 85585218 | Replaced Claim | 85585264 | Replaced Claim |
| 85585127 | Replaced Claim | 85585173 | Replaced Claim | 85585219 | Replaced Claim | 85585265 | Replaced Claim |
| 85585128 | Replaced Claim | 85585174 | Replaced Claim | 85585220 | Replaced Claim | 85585266 | Replaced Claim |
| 85585129 | Replaced Claim | 85585175 | Replaced Claim | 85585221 | Replaced Claim | 85585267 | Replaced Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85585268 | Replaced Claim | 85585314 | Replaced Claim | 85585360 | Replaced Claim | 85585406 | Replaced Claim |
| 85585269 | Replaced Claim | 85585315 | Replaced Claim | 85585361 | Replaced Claim | 85585407 | Replaced Claim |
| 85585270 | Replaced Claim | 85585316 | Replaced Claim | 85585362 | Replaced Claim | 85585408 | Replaced Claim |
| 85585271 | Replaced Claim | 85585317 | Replaced Claim | 85585363 | Replaced Claim | 85585409 | Replaced Claim |
| 85585272 | Replaced Claim | 85585318 | Replaced Claim | 85585364 | Replaced Claim | 85585410 | Replaced Claim |
| 85585273 | Replaced Claim | 85585319 | Replaced Claim | 85585365 | Replaced Claim | 85585411 | Replaced Claim |
| 85585274 | Replaced Claim | 85585320 | Replaced Claim | 85585366 | Replaced Claim | 85585412 | Replaced Claim |
| 85585275 | Replaced Claim | 85585321 | Replaced Claim | 85585367 | Replaced Claim | 85585413 | Replaced Claim |
| 85585276 | Replaced Claim | 85585322 | Replaced Claim | 85585368 | Replaced Claim | 85585414 | Replaced Claim |
| 85585277 | Replaced Claim | 85585323 | Replaced Claim | 85585369 | Replaced Claim | 85585415 | Replaced Claim |
| 85585278 | Replaced Claim | 85585324 | Replaced Claim | 85585370 | Replaced Claim | 85585416 | Replaced Claim |
| 85585279 | Replaced Claim | 85585325 | Replaced Claim | 85585371 | Replaced Claim | 85585417 | Replaced Claim |
| 85585280 | Replaced Claim | 85585326 | Replaced Claim | 85585372 | Replaced Claim | 85585418 | Replaced Claim |
| 85585281 | Replaced Claim | 85585327 | Replaced Claim | 85585373 | Replaced Claim | 85585419 | Replaced Claim |
| 85585282 | Replaced Claim | 85585328 | Replaced Claim | 85585374 | Replaced Claim | 85585420 | Replaced Claim |
| 85585283 | Replaced Claim | 85585329 | Replaced Claim | 85585375 | Replaced Claim | 85585421 | Replaced Claim |
| 85585284 | Replaced Claim | 85585330 | Replaced Claim | 85585376 | Replaced Claim | 85585422 | Replaced Claim |
| 85585285 | Replaced Claim | 85585331 | Replaced Claim | 85585377 | Replaced Claim | 85585423 | Replaced Claim |
| 85585286 | Replaced Claim | 85585332 | Replaced Claim | 85585378 | Replaced Claim | 85585424 | Replaced Claim |
| 85585287 | Replaced Claim | 85585333 | Replaced Claim | 85585379 | Replaced Claim | 85585425 | Replaced Claim |
| 85585288 | Replaced Claim | 85585334 | Replaced Claim | 85585380 | Replaced Claim | 85585426 | Replaced Claim |
| 85585289 | Replaced Claim | 85585335 | Replaced Claim | 85585381 | Replaced Claim | 85585427 | Replaced Claim |
| 85585290 | Replaced Claim | 85585336 | Replaced Claim | 85585382 | Replaced Claim | 85585428 | Replaced Claim |
| 85585291 | Replaced Claim | 85585337 | Replaced Claim | 85585383 | Replaced Claim | 85585429 | Replaced Claim |
| 85585292 | Replaced Claim | 85585338 | Replaced Claim | 85585384 | Replaced Claim | 85585430 | Replaced Claim |
| 85585293 | Replaced Claim | 85585339 | Replaced Claim | 85585385 | Replaced Claim | 85585431 | Replaced Claim |
| 85585294 | Replaced Claim | 85585340 | Replaced Claim | 85585386 | Replaced Claim | 85585432 | Replaced Claim |
| 85585295 | Replaced Claim | 85585341 | Replaced Claim | 85585387 | Replaced Claim | 85585433 | Replaced Claim |
| 85585296 | Replaced Claim | 85585342 | Replaced Claim | 85585388 | Replaced Claim | 85585434 | Replaced Claim |
| 85585297 | Replaced Claim | 85585343 | Replaced Claim | 85585389 | Replaced Claim | 85585435 | Replaced Claim |
| 85585298 | Replaced Claim | 85585344 | Replaced Claim | 85585390 | Replaced Claim | 85585436 | Replaced Claim |
| 85585299 | Replaced Claim | 85585345 | Replaced Claim | 85585391 | Replaced Claim | 85585437 | Replaced Claim |
| 85585300 | Replaced Claim | 85585346 | Replaced Claim | 85585392 | Replaced Claim | 85585438 | Replaced Claim |
| 85585301 | Replaced Claim | 85585347 | Replaced Claim | 85585393 | Replaced Claim | 85585439 | Replaced Claim |
| 85585302 | Replaced Claim | 85585348 | Replaced Claim | 85585394 | Replaced Claim | 85585440 | Replaced Claim |
| 85585303 | Replaced Claim | 85585349 | Replaced Claim | 85585395 | Replaced Claim | 85585441 | Replaced Claim |
| 85585304 | Replaced Claim | 85585350 | Replaced Claim | 85585396 | Replaced Claim | 85585442 | Replaced Claim |
| 85585305 | Replaced Claim | 85585351 | Replaced Claim | 85585397 | Replaced Claim | 85585443 | Replaced Claim |
| 85585306 | Replaced Claim | 85585352 | Replaced Claim | 85585398 | Replaced Claim | 85585444 | Replaced Claim |
| 85585307 | Replaced Claim | 85585353 | Replaced Claim | 85585399 | Replaced Claim | 85585445 | Replaced Claim |
| 85585308 | Replaced Claim | 85585354 | Replaced Claim | 85585400 | Replaced Claim | 85585446 | Replaced Claim |
| 85585309 | Replaced Claim | 85585355 | Replaced Claim | 85585401 | Replaced Claim | 85585447 | Replaced Claim |
| 85585310 | Replaced Claim | 85585356 | Replaced Claim | 85585402 | Replaced Claim | 85585448 | Replaced Claim |
| 85585311 | Replaced Claim | 85585357 | Replaced Claim | 85585403 | Replaced Claim | 85585449 | Replaced Claim |
| 85585312 | Replaced Claim | 85585358 | Replaced Claim | 85585404 | Replaced Claim | 85585450 | Replaced Claim |
| 85585313 | Replaced Claim | 85585359 | Replaced Claim | 85585405 | Replaced Claim | 85585451 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85585452 | Replaced Claim | 85585498 | Replaced Claim | 85585544 | Replaced Claim | 85585590 | Replaced Claim |
| 85585453 | Replaced Claim | 85585499 | Replaced Claim | 85585545 | Replaced Claim | 85585591 | Replaced Claim |
| 85585454 | Replaced Claim | 85585500 | Replaced Claim | 85585546 | Replaced Claim | 85585592 | Replaced Claim |
| 85585455 | Replaced Claim | 85585501 | Replaced Claim | 85585547 | Replaced Claim | 85585593 | Replaced Claim |
| 85585456 | Replaced Claim | 85585502 | Replaced Claim | 85585548 | Replaced Claim | 85585594 | Replaced Claim |
| 85585457 | Replaced Claim | 85585503 | Replaced Claim | 85585549 | Replaced Claim | 85585595 | Replaced Claim |
| 85585458 | Replaced Claim | 85585504 | Replaced Claim | 85585550 | Replaced Claim | 85585596 | Replaced Claim |
| 85585459 | Replaced Claim | 85585505 | Replaced Claim | 85585551 | Replaced Claim | 85585597 | Replaced Claim |
| 85585460 | Replaced Claim | 85585506 | Replaced Claim | 85585552 | Replaced Claim | 85585598 | Replaced Claim |
| 85585461 | Replaced Claim | 85585507 | Replaced Claim | 85585553 | Replaced Claim | 85585599 | Replaced Claim |
| 85585462 | Replaced Claim | 85585508 | Replaced Claim | 85585554 | Replaced Claim | 85585600 | Replaced Claim |
| 85585463 | Replaced Claim | 85585509 | Replaced Claim | 85585555 | Replaced Claim | 85585601 | Replaced Claim |
| 85585464 | Replaced Claim | 85585510 | Replaced Claim | 85585556 | Replaced Claim | 85585602 | Replaced Claim |
| 85585465 | Replaced Claim | 85585511 | Replaced Claim | 85585557 | Replaced Claim | 85585603 | Replaced Claim |
| 85585466 | Replaced Claim | 85585512 | Replaced Claim | 85585558 | Replaced Claim | 85585604 | Replaced Claim |
| 85585467 | Replaced Claim | 85585513 | Replaced Claim | 85585559 | Replaced Claim | 85585605 | Replaced Claim |
| 85585468 | Replaced Claim | 85585514 | Replaced Claim | 85585560 | Replaced Claim | 85585606 | Replaced Claim |
| 85585469 | Replaced Claim | 85585515 | Replaced Claim | 85585561 | Replaced Claim | 85585607 | Replaced Claim |
| 85585470 | Replaced Claim | 85585516 | Replaced Claim | 85585562 | Replaced Claim | 85585608 | Replaced Claim |
| 85585471 | Replaced Claim | 85585517 | Replaced Claim | 85585563 | Replaced Claim | 85585609 | Replaced Claim |
| 85585472 | Replaced Claim | 85585518 | Replaced Claim | 85585564 | Replaced Claim | 85585610 | Replaced Claim |
| 85585473 | Replaced Claim | 85585519 | Replaced Claim | 85585565 | Replaced Claim | 85585611 | Replaced Claim |
| 85585474 | Replaced Claim | 85585520 | Replaced Claim | 85585566 | Replaced Claim | 85585612 | Replaced Claim |
| 85585475 | Replaced Claim | 85585521 | Replaced Claim | 85585567 | Replaced Claim | 85585613 | Replaced Claim |
| 85585476 | Replaced Claim | 85585522 | Replaced Claim | 85585568 | Replaced Claim | 85585614 | Replaced Claim |
| 85585477 | Replaced Claim | 85585523 | Replaced Claim | 85585569 | Replaced Claim | 85585615 | Replaced Claim |
| 85585478 | Replaced Claim | 85585524 | Replaced Claim | 85585570 | Replaced Claim | 85585616 | Replaced Claim |
| 85585479 | Replaced Claim | 85585525 | Replaced Claim | 85585571 | Replaced Claim | 85585617 | Replaced Claim |
| 85585480 | Replaced Claim | 85585526 | Replaced Claim | 85585572 | Replaced Claim | 85585618 | Replaced Claim |
| 85585481 | Replaced Claim | 85585527 | Replaced Claim | 85585573 | Replaced Claim | 85585619 | Replaced Claim |
| 85585482 | Replaced Claim | 85585528 | Replaced Claim | 85585574 | Replaced Claim | 85585620 | Replaced Claim |
| 85585483 | Replaced Claim | 85585529 | Replaced Claim | 85585575 | Replaced Claim | 85585621 | Replaced Claim |
| 85585484 | Replaced Claim | 85585530 | Replaced Claim | 85585576 | Replaced Claim | 85585622 | Replaced Claim |
| 85585485 | Replaced Claim | 85585531 | Replaced Claim | 85585577 | Replaced Claim | 85585623 | Replaced Claim |
| 85585486 | Replaced Claim | 85585532 | Replaced Claim | 85585578 | Replaced Claim | 85585624 | Replaced Claim |
| 85585487 | Replaced Claim | 85585533 | Replaced Claim | 85585579 | Replaced Claim | 85585625 | Replaced Claim |
| 85585488 | Replaced Claim | 85585534 | Replaced Claim | 85585580 | Replaced Claim | 85585626 | Replaced Claim |
| 85585489 | Replaced Claim | 85585535 | Replaced Claim | 85585581 | Replaced Claim | 85585627 | Replaced Claim |
| 85585490 | Replaced Claim | 85585536 | Replaced Claim | 85585582 | Replaced Claim | 85585628 | Replaced Claim |
| 85585491 | Replaced Claim | 85585537 | Replaced Claim | 85585583 | Replaced Claim | 85585629 | Replaced Claim |
| 85585492 | Replaced Claim | 85585538 | Replaced Claim | 85585584 | Replaced Claim | 85585630 | Replaced Claim |
| 85585493 | Replaced Claim | 85585539 | Replaced Claim | 85585585 | Replaced Claim | 85585631 | Replaced Claim |
| 85585494 | Replaced Claim | 85585540 | Replaced Claim | 85585586 | Replaced Claim | 85585632 | Replaced Claim |
| 85585495 | Replaced Claim | 85585541 | Replaced Claim | 85585587 | Replaced Claim | 85585633 | Replaced Claim |
| 85585496 | Replaced Claim | 85585542 | Replaced Claim | 85585588 | Replaced Claim | 85585634 | Replaced Claim |
| 85585497 | Replaced Claim | 85585543 | Replaced Claim | 85585589 | Replaced Claim | 85585635 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85585636 | Replaced Claim | 85585682 | Replaced Claim | 85585728 | Replaced Claim | 85585774 | Replaced Claim |
| 85585637 | Replaced Claim | 85585683 | Replaced Claim | 85585729 | Replaced Claim | 85585775 | Replaced Claim |
| 85585638 | Replaced Claim | 85585684 | Replaced Claim | 85585730 | Replaced Claim | 85585776 | Replaced Claim |
| 85585639 | Replaced Claim | 85585685 | Replaced Claim | 85585731 | Replaced Claim | 85585777 | Replaced Claim |
| 85585640 | Replaced Claim | 85585686 | Replaced Claim | 85585732 | Replaced Claim | 85585778 | Replaced Claim |
| 85585641 | Replaced Claim | 85585687 | Replaced Claim | 85585733 | Replaced Claim | 85585779 | Replaced Claim |
| 85585642 | Replaced Claim | 85585688 | Replaced Claim | 85585734 | Replaced Claim | 85585780 | Replaced Claim |
| 85585643 | Replaced Claim | 85585689 | Replaced Claim | 85585735 | Replaced Claim | 85585781 | Replaced Claim |
| 85585644 | Replaced Claim | 85585690 | Replaced Claim | 85585736 | Replaced Claim | 85585782 | Replaced Claim |
| 85585645 | Replaced Claim | 85585691 | Replaced Claim | 85585737 | Replaced Claim | 85585783 | Replaced Claim |
| 85585646 | Replaced Claim | 85585692 | Replaced Claim | 85585738 | Replaced Claim | 85585784 | Replaced Claim |
| 85585647 | Replaced Claim | 85585693 | Replaced Claim | 85585739 | Replaced Claim | 85585785 | Replaced Claim |
| 85585648 | Replaced Claim | 85585694 | Replaced Claim | 85585740 | Replaced Claim | 85585786 | Replaced Claim |
| 85585649 | Replaced Claim | 85585695 | Replaced Claim | 85585741 | Replaced Claim | 85585787 | Replaced Claim |
| 85585650 | Replaced Claim | 85585696 | Replaced Claim | 85585742 | Replaced Claim | 85585788 | Replaced Claim |
| 85585651 | Replaced Claim | 85585697 | Replaced Claim | 85585743 | Replaced Claim | 85585789 | Replaced Claim |
| 85585652 | Replaced Claim | 85585698 | Replaced Claim | 85585744 | Replaced Claim | 85585790 | Replaced Claim |
| 85585653 | Replaced Claim | 85585699 | Replaced Claim | 85585745 | Replaced Claim | 85585791 | Replaced Claim |
| 85585654 | Replaced Claim | 85585700 | Replaced Claim | 85585746 | Replaced Claim | 85585792 | Replaced Claim |
| 85585655 | Replaced Claim | 85585701 | Replaced Claim | 85585747 | Replaced Claim | 85585793 | Replaced Claim |
| 85585656 | Replaced Claim | 85585702 | Replaced Claim | 85585748 | Replaced Claim | 85585794 | Replaced Claim |
| 85585657 | Replaced Claim | 85585703 | Replaced Claim | 85585749 | Replaced Claim | 85585795 | Replaced Claim |
| 85585658 | Replaced Claim | 85585704 | Replaced Claim | 85585750 | Replaced Claim | 85585796 | Replaced Claim |
| 85585659 | Replaced Claim | 85585705 | Replaced Claim | 85585751 | Replaced Claim | 85585797 | Replaced Claim |
| 85585660 | Replaced Claim | 85585706 | Replaced Claim | 85585752 | Replaced Claim | 85585798 | Replaced Claim |
| 85585661 | Replaced Claim | 85585707 | Replaced Claim | 85585753 | Replaced Claim | 85585799 | Replaced Claim |
| 85585662 | Replaced Claim | 85585708 | Replaced Claim | 85585754 | Replaced Claim | 85585800 | Replaced Claim |
| 85585663 | Replaced Claim | 85585709 | Replaced Claim | 85585755 | Replaced Claim | 85585801 | Replaced Claim |
| 85585664 | Replaced Claim | 85585710 | Replaced Claim | 85585756 | Replaced Claim | 85585802 | Replaced Claim |
| 85585665 | Replaced Claim | 85585711 | Replaced Claim | 85585757 | Replaced Claim | 85585803 | Replaced Claim |
| 85585666 | Replaced Claim | 85585712 | Replaced Claim | 85585758 | Replaced Claim | 85585804 | Replaced Claim |
| 85585667 | Replaced Claim | 85585713 | Replaced Claim | 85585759 | Replaced Claim | 85585805 | Replaced Claim |
| 85585668 | Replaced Claim | 85585714 | Replaced Claim | 85585760 | Replaced Claim | 85585806 | Replaced Claim |
| 85585669 | Replaced Claim | 85585715 | Replaced Claim | 85585761 | Replaced Claim | 85585807 | Replaced Claim |
| 85585670 | Replaced Claim | 85585716 | Replaced Claim | 85585762 | Replaced Claim | 85585808 | Replaced Claim |
| 85585671 | Replaced Claim | 85585717 | Replaced Claim | 85585763 | Replaced Claim | 85585809 | Replaced Claim |
| 85585672 | Replaced Claim | 85585718 | Replaced Claim | 85585764 | Replaced Claim | 85585810 | Replaced Claim |
| 85585673 | Replaced Claim | 85585719 | Replaced Claim | 85585765 | Replaced Claim | 85585811 | Replaced Claim |
| 85585674 | Replaced Claim | 85585720 | Replaced Claim | 85585766 | Replaced Claim | 85585812 | Replaced Claim |
| 85585675 | Replaced Claim | 85585721 | Replaced Claim | 85585767 | Replaced Claim | 85585813 | Replaced Claim |
| 85585676 | Replaced Claim | 85585722 | Replaced Claim | 85585768 | Replaced Claim | 85585814 | Replaced Claim |
| 85585677 | Replaced Claim | 85585723 | Replaced Claim | 85585769 | Replaced Claim | 85585815 | Replaced Claim |
| 85585678 | Replaced Claim | 85585724 | Replaced Claim | 85585770 | Replaced Claim | 85585816 | Replaced Claim |
| 85585679 | Replaced Claim | 85585725 | Replaced Claim | 85585771 | Replaced Claim | 85585817 | Replaced Claim |
| 85585680 | Replaced Claim | 85585726 | Replaced Claim | 85585772 | Replaced Claim | 85585818 | Replaced Claim |
| 85585681 | Replaced Claim | 85585727 | Replaced Claim | 85585773 | Replaced Claim | 85585819 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85585820 | Replaced Claim | 85585866 | Replaced Claim | 85585912 | Replaced Claim | 85585958 | Replaced Claim |
| 85585821 | Replaced Claim | 85585867 | Replaced Claim | 85585913 | Replaced Claim | 85585959 | Replaced Claim |
| 85585822 | Replaced Claim | 85585868 | Replaced Claim | 85585914 | Replaced Claim | 85585960 | Replaced Claim |
| 85585823 | Replaced Claim | 85585869 | Replaced Claim | 85585915 | Replaced Claim | 85585961 | Replaced Claim |
| 85585824 | Replaced Claim | 85585870 | Replaced Claim | 85585916 | Replaced Claim | 85585962 | Replaced Claim |
| 85585825 | Replaced Claim | 85585871 | Replaced Claim | 85585917 | Replaced Claim | 85585963 | Replaced Claim |
| 85585826 | Replaced Claim | 85585872 | Replaced Claim | 85585918 | Replaced Claim | 85585964 | Replaced Claim |
| 85585827 | Replaced Claim | 85585873 | Replaced Claim | 85585919 | Replaced Claim | 85585965 | Replaced Claim |
| 85585828 | Replaced Claim | 85585874 | Replaced Claim | 85585920 | Replaced Claim | 85585966 | Replaced Claim |
| 85585829 | Replaced Claim | 85585875 | Replaced Claim | 85585921 | Replaced Claim | 85585967 | Replaced Claim |
| 85585830 | Replaced Claim | 85585876 | Replaced Claim | 85585922 | Replaced Claim | 85585968 | Replaced Claim |
| 85585831 | Replaced Claim | 85585877 | Replaced Claim | 85585923 | Replaced Claim | 85585969 | Replaced Claim |
| 85585832 | Replaced Claim | 85585878 | Replaced Claim | 85585924 | Replaced Claim | 85585970 | Replaced Claim |
| 85585833 | Replaced Claim | 85585879 | Replaced Claim | 85585925 | Replaced Claim | 85585971 | Replaced Claim |
| 85585834 | Replaced Claim | 85585880 | Replaced Claim | 85585926 | Replaced Claim | 85585972 | Replaced Claim |
| 85585835 | Replaced Claim | 85585881 | Replaced Claim | 85585927 | Replaced Claim | 85585973 | Replaced Claim |
| 85585836 | Replaced Claim | 85585882 | Replaced Claim | 85585928 | Replaced Claim | 85585974 | Replaced Claim |
| 85585837 | Replaced Claim | 85585883 | Replaced Claim | 85585929 | Replaced Claim | 85585975 | Replaced Claim |
| 85585838 | Replaced Claim | 85585884 | Replaced Claim | 85585930 | Replaced Claim | 85585976 | Replaced Claim |
| 85585839 | Replaced Claim | 85585885 | Replaced Claim | 85585931 | Replaced Claim | 85585977 | Replaced Claim |
| 85585840 | Replaced Claim | 85585886 | Replaced Claim | 85585932 | Replaced Claim | 85585978 | Replaced Claim |
| 85585841 | Replaced Claim | 85585887 | Replaced Claim | 85585933 | Replaced Claim | 85585979 | Replaced Claim |
| 85585842 | Replaced Claim | 85585888 | Replaced Claim | 85585934 | Replaced Claim | 85585980 | Replaced Claim |
| 85585843 | Replaced Claim | 85585889 | Replaced Claim | 85585935 | Replaced Claim | 85585981 | Replaced Claim |
| 85585844 | Replaced Claim | 85585890 | Replaced Claim | 85585936 | Replaced Claim | 85585982 | Replaced Claim |
| 85585845 | Replaced Claim | 85585891 | Replaced Claim | 85585937 | Replaced Claim | 85585983 | Replaced Claim |
| 85585846 | Replaced Claim | 85585892 | Replaced Claim | 85585938 | Replaced Claim | 85585984 | Replaced Claim |
| 85585847 | Replaced Claim | 85585893 | Replaced Claim | 85585939 | Replaced Claim | 85585985 | Replaced Claim |
| 85585848 | Replaced Claim | 85585894 | Replaced Claim | 85585940 | Replaced Claim | 85585986 | Replaced Claim |
| 85585849 | Replaced Claim | 85585895 | Replaced Claim | 85585941 | Replaced Claim | 85585987 | Replaced Claim |
| 85585850 | Replaced Claim | 85585896 | Replaced Claim | 85585942 | Replaced Claim | 85585988 | Replaced Claim |
| 85585851 | Replaced Claim | 85585897 | Replaced Claim | 85585943 | Replaced Claim | 85585989 | Replaced Claim |
| 85585852 | Replaced Claim | 85585898 | Replaced Claim | 85585944 | Replaced Claim | 85585990 | Replaced Claim |
| 85585853 | Replaced Claim | 85585899 | Replaced Claim | 85585945 | Replaced Claim | 85585991 | Replaced Claim |
| 85585854 | Replaced Claim | 85585900 | Replaced Claim | 85585946 | Replaced Claim | 85585992 | Replaced Claim |
| 85585855 | Replaced Claim | 85585901 | Replaced Claim | 85585947 | Replaced Claim | 85585993 | Replaced Claim |
| 85585856 | Replaced Claim | 85585902 | Replaced Claim | 85585948 | Replaced Claim | 85585994 | Replaced Claim |
| 85585857 | Replaced Claim | 85585903 | Replaced Claim | 85585949 | Replaced Claim | 85585995 | Replaced Claim |
| 85585858 | Replaced Claim | 85585904 | Replaced Claim | 85585950 | Replaced Claim | 85585996 | Replaced Claim |
| 85585859 | Replaced Claim | 85585905 | Replaced Claim | 85585951 | Replaced Claim | 85585997 | Replaced Claim |
| 85585860 | Replaced Claim | 85585906 | Replaced Claim | 85585952 | Replaced Claim | 85585998 | Replaced Claim |
| 85585861 | Replaced Claim | 85585907 | Replaced Claim | 85585953 | Replaced Claim | 85585999 | Replaced Claim |
| 85585862 | Replaced Claim | 85585908 | Replaced Claim | 85585954 | Replaced Claim | 85586000 | Replaced Claim |
| 85585863 | Replaced Claim | 85585909 | Replaced Claim | 85585955 | Replaced Claim | 85586001 | Replaced Claim |
| 85585864 | Replaced Claim | 85585910 | Replaced Claim | 85585956 | Replaced Claim | 85586002 | Replaced Claim |
| 85585865 | Replaced Claim | 85585911 | Replaced Claim | 85585957 | Replaced Claim | 85586003 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85586004 | Replaced Claim | 85586050 | Replaced Claim | 85586096 | Replaced Claim | 85586142 | Replaced Claim |
| 85586005 | Replaced Claim | 85586051 | Replaced Claim | 85586097 | Replaced Claim | 85586143 | Replaced Claim |
| 85586006 | Replaced Claim | 85586052 | Replaced Claim | 85586098 | Replaced Claim | 85586144 | Replaced Claim |
| 85586007 | Replaced Claim | 85586053 | Replaced Claim | 85586099 | Replaced Claim | 85586145 | Replaced Claim |
| 85586008 | Replaced Claim | 85586054 | Replaced Claim | 85586100 | Replaced Claim | 85586146 | Replaced Claim |
| 85586009 | Replaced Claim | 85586055 | Replaced Claim | 85586101 | Replaced Claim | 85586147 | Replaced Claim |
| 85586010 | Replaced Claim | 85586056 | Replaced Claim | 85586102 | Replaced Claim | 85586148 | Replaced Claim |
| 85586011 | Replaced Claim | 85586057 | Replaced Claim | 85586103 | Replaced Claim | 85586149 | Replaced Claim |
| 85586012 | Replaced Claim | 85586058 | Replaced Claim | 85586104 | Replaced Claim | 85586150 | Replaced Claim |
| 85586013 | Replaced Claim | 85586059 | Replaced Claim | 85586105 | Replaced Claim | 85586151 | Replaced Claim |
| 85586014 | Replaced Claim | 85586060 | Replaced Claim | 85586106 | Replaced Claim | 85586152 | Replaced Claim |
| 85586015 | Replaced Claim | 85586061 | Replaced Claim | 85586107 | Replaced Claim | 85586153 | Replaced Claim |
| 85586016 | Replaced Claim | 85586062 | Replaced Claim | 85586108 | Replaced Claim | 85586154 | Replaced Claim |
| 85586017 | Replaced Claim | 85586063 | Replaced Claim | 85586109 | Replaced Claim | 85586155 | Replaced Claim |
| 85586018 | Replaced Claim | 85586064 | Replaced Claim | 85586110 | Replaced Claim | 85586156 | Replaced Claim |
| 85586019 | Replaced Claim | 85586065 | Replaced Claim | 85586111 | Replaced Claim | 85586157 | Replaced Claim |
| 85586020 | Replaced Claim | 85586066 | Replaced Claim | 85586112 | Replaced Claim | 85586158 | Replaced Claim |
| 85586021 | Replaced Claim | 85586067 | Replaced Claim | 85586113 | Replaced Claim | 85586159 | Replaced Claim |
| 85586022 | Replaced Claim | 85586068 | Replaced Claim | 85586114 | Replaced Claim | 85586160 | Replaced Claim |
| 85586023 | Replaced Claim | 85586069 | Replaced Claim | 85586115 | Replaced Claim | 85586161 | Replaced Claim |
| 85586024 | Replaced Claim | 85586070 | Replaced Claim | 85586116 | Replaced Claim | 85586162 | Replaced Claim |
| 85586025 | Replaced Claim | 85586071 | Replaced Claim | 85586117 | Replaced Claim | 85586163 | Replaced Claim |
| 85586026 | Replaced Claim | 85586072 | Replaced Claim | 85586118 | Replaced Claim | 85586164 | Replaced Claim |
| 85586027 | Replaced Claim | 85586073 | Replaced Claim | 85586119 | Replaced Claim | 85586165 | Replaced Claim |
| 85586028 | Replaced Claim | 85586074 | Replaced Claim | 85586120 | Replaced Claim | 85586166 | Replaced Claim |
| 85586029 | Replaced Claim | 85586075 | Replaced Claim | 85586121 | Replaced Claim | 85586167 | Replaced Claim |
| 85586030 | Replaced Claim | 85586076 | Replaced Claim | 85586122 | Replaced Claim | 85586168 | Replaced Claim |
| 85586031 | Replaced Claim | 85586077 | Replaced Claim | 85586123 | Replaced Claim | 85586169 | Replaced Claim |
| 85586032 | Replaced Claim | 85586078 | Replaced Claim | 85586124 | Replaced Claim | 85586170 | Replaced Claim |
| 85586033 | Replaced Claim | 85586079 | Replaced Claim | 85586125 | Replaced Claim | 85586171 | Replaced Claim |
| 85586034 | Replaced Claim | 85586080 | Replaced Claim | 85586126 | Replaced Claim | 85586172 | Replaced Claim |
| 85586035 | Replaced Claim | 85586081 | Replaced Claim | 85586127 | Replaced Claim | 85586173 | Replaced Claim |
| 85586036 | Replaced Claim | 85586082 | Replaced Claim | 85586128 | Replaced Claim | 85586174 | Replaced Claim |
| 85586037 | Replaced Claim | 85586083 | Replaced Claim | 85586129 | Replaced Claim | 85586175 | Replaced Claim |
| 85586038 | Replaced Claim | 85586084 | Replaced Claim | 85586130 | Replaced Claim | 85586176 | Replaced Claim |
| 85586039 | Replaced Claim | 85586085 | Replaced Claim | 85586131 | Replaced Claim | 85586177 | Replaced Claim |
| 85586040 | Replaced Claim | 85586086 | Replaced Claim | 85586132 | Replaced Claim | 85586178 | Replaced Claim |
| 85586041 | Replaced Claim | 85586087 | Replaced Claim | 85586133 | Replaced Claim | 85586179 | Replaced Claim |
| 85586042 | Replaced Claim | 85586088 | Replaced Claim | 85586134 | Replaced Claim | 85586180 | Replaced Claim |
| 85586043 | Replaced Claim | 85586089 | Replaced Claim | 85586135 | Replaced Claim | 85586181 | Replaced Claim |
| 85586044 | Replaced Claim | 85586090 | Replaced Claim | 85586136 | Replaced Claim | 85586182 | Replaced Claim |
| 85586045 | Replaced Claim | 85586091 | Replaced Claim | 85586137 | Replaced Claim | 85586183 | Replaced Claim |
| 85586046 | Replaced Claim | 85586092 | Replaced Claim | 85586138 | Replaced Claim | 85586184 | Replaced Claim |
| 85586047 | Replaced Claim | 85586093 | Replaced Claim | 85586139 | Replaced Claim | 85586185 | Replaced Claim |
| 85586048 | Replaced Claim | 85586094 | Replaced Claim | 85586140 | Replaced Claim | 85586186 | Replaced Claim |
| 85586049 | Replaced Claim | 85586095 | Replaced Claim | 85586141 | Replaced Claim | 85586187 | Replaced Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85586188 | Replaced Claim | 85586234 | Replaced Claim | 85586280 | Replaced Claim | 85586326 | Replaced Claim |
| 85586189 | Replaced Claim | 85586235 | Replaced Claim | 85586281 | Replaced Claim | 85586327 | Replaced Claim |
| 85586190 | Replaced Claim | 85586236 | Replaced Claim | 85586282 | Replaced Claim | 85586328 | Replaced Claim |
| 85586191 | Replaced Claim | 85586237 | Replaced Claim | 85586283 | Replaced Claim | 85586329 | Replaced Claim |
| 85586192 | Replaced Claim | 85586238 | Replaced Claim | 85586284 | Replaced Claim | 85586330 | Replaced Claim |
| 85586193 | Replaced Claim | 85586239 | Replaced Claim | 85586285 | Replaced Claim | 85586331 | Replaced Claim |
| 85586194 | Replaced Claim | 85586240 | Replaced Claim | 85586286 | Replaced Claim | 85586332 | Replaced Claim |
| 85586195 | Replaced Claim | 85586241 | Replaced Claim | 85586287 | Replaced Claim | 85586333 | Replaced Claim |
| 85586196 | Replaced Claim | 85586242 | Replaced Claim | 85586288 | Replaced Claim | 85586334 | Replaced Claim |
| 85586197 | Replaced Claim | 85586243 | Replaced Claim | 85586289 | Replaced Claim | 85586335 | Replaced Claim |
| 85586198 | Replaced Claim | 85586244 | Replaced Claim | 85586290 | Replaced Claim | 85586336 | Replaced Claim |
| 85586199 | Replaced Claim | 85586245 | Replaced Claim | 85586291 | Replaced Claim | 85586337 | Replaced Claim |
| 85586200 | Replaced Claim | 85586246 | Replaced Claim | 85586292 | Replaced Claim | 85586338 | Replaced Claim |
| 85586201 | Replaced Claim | 85586247 | Replaced Claim | 85586293 | Replaced Claim | 85586339 | Replaced Claim |
| 85586202 | Replaced Claim | 85586248 | Replaced Claim | 85586294 | Replaced Claim | 85586340 | Replaced Claim |
| 85586203 | Replaced Claim | 85586249 | Replaced Claim | 85586295 | Replaced Claim | 85586341 | Replaced Claim |
| 85586204 | Replaced Claim | 85586250 | Replaced Claim | 85586296 | Replaced Claim | 85586342 | Replaced Claim |
| 85586205 | Replaced Claim | 85586251 | Replaced Claim | 85586297 | Replaced Claim | 85586343 | Replaced Claim |
| 85586206 | Replaced Claim | 85586252 | Replaced Claim | 85586298 | Replaced Claim | 85586344 | Replaced Claim |
| 85586207 | Replaced Claim | 85586253 | Replaced Claim | 85586299 | Replaced Claim | 85586345 | Replaced Claim |
| 85586208 | Replaced Claim | 85586254 | Replaced Claim | 85586300 | Replaced Claim | 85586346 | Replaced Claim |
| 85586209 | Replaced Claim | 85586255 | Replaced Claim | 85586301 | Replaced Claim | 85586347 | Replaced Claim |
| 85586210 | Replaced Claim | 85586256 | Replaced Claim | 85586302 | Replaced Claim | 85586348 | Replaced Claim |
| 85586211 | Replaced Claim | 85586257 | Replaced Claim | 85586303 | Replaced Claim | 85586349 | Replaced Claim |
| 85586212 | Replaced Claim | 85586258 | Replaced Claim | 85586304 | Replaced Claim | 85586350 | Replaced Claim |
| 85586213 | Replaced Claim | 85586259 | Replaced Claim | 85586305 | Replaced Claim | 85586351 | Replaced Claim |
| 85586214 | Replaced Claim | 85586260 | Replaced Claim | 85586306 | Replaced Claim | 85586352 | Replaced Claim |
| 85586215 | Replaced Claim | 85586261 | Replaced Claim | 85586307 | Replaced Claim | 85586353 | Replaced Claim |
| 85586216 | Replaced Claim | 85586262 | Replaced Claim | 85586308 | Replaced Claim | 85586354 | Replaced Claim |
| 85586217 | Replaced Claim | 85586263 | Replaced Claim | 85586309 | Replaced Claim | 85586355 | Replaced Claim |
| 85586218 | Replaced Claim | 85586264 | Replaced Claim | 85586310 | Replaced Claim | 85586356 | Replaced Claim |
| 85586219 | Replaced Claim | 85586265 | Replaced Claim | 85586311 | Replaced Claim | 85586357 | Replaced Claim |
| 85586220 | Replaced Claim | 85586266 | Replaced Claim | 85586312 | Replaced Claim | 85586358 | Replaced Claim |
| 85586221 | Replaced Claim | 85586267 | Replaced Claim | 85586313 | Replaced Claim | 85586359 | Replaced Claim |
| 85586222 | Replaced Claim | 85586268 | Replaced Claim | 85586314 | Replaced Claim | 85586360 | Replaced Claim |
| 85586223 | Replaced Claim | 85586269 | Replaced Claim | 85586315 | Replaced Claim | 85586361 | Replaced Claim |
| 85586224 | Replaced Claim | 85586270 | Replaced Claim | 85586316 | Replaced Claim | 85586362 | Replaced Claim |
| 85586225 | Replaced Claim | 85586271 | Replaced Claim | 85586317 | Replaced Claim | 85586363 | Replaced Claim |
| 85586226 | Replaced Claim | 85586272 | Replaced Claim | 85586318 | Replaced Claim | 85586364 | Replaced Claim |
| 85586227 | Replaced Claim | 85586273 | Replaced Claim | 85586319 | Replaced Claim | 85586365 | Replaced Claim |
| 85586228 | Replaced Claim | 85586274 | Replaced Claim | 85586320 | Replaced Claim | 85586366 | Replaced Claim |
| 85586229 | Replaced Claim | 85586275 | Replaced Claim | 85586321 | Replaced Claim | 85586367 | Replaced Claim |
| 85586230 | Replaced Claim | 85586276 | Replaced Claim | 85586322 | Replaced Claim | 85586368 | Replaced Claim |
| 85586231 | Replaced Claim | 85586277 | Replaced Claim | 85586323 | Replaced Claim | 85586369 | Replaced Claim |
| 85586232 | Replaced Claim | 85586278 | Replaced Claim | 85586324 | Replaced Claim | 85586370 | Replaced Claim |
| 85586233 | Replaced Claim | 85586279 | Replaced Claim | 85586325 | Replaced Claim | 85586371 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85586372 | Replaced Claim | 85586418 | Replaced Claim | 85586464 | Replaced Claim | 85586510 | Replaced Claim |
| 85586373 | Replaced Claim | 85586419 | Replaced Claim | 85586465 | Replaced Claim | 85586511 | Replaced Claim |
| 85586374 | Replaced Claim | 85586420 | Replaced Claim | 85586466 | Replaced Claim | 85586512 | Replaced Claim |
| 85586375 | Replaced Claim | 85586421 | Replaced Claim | 85586467 | Replaced Claim | 85586513 | Replaced Claim |
| 85586376 | Replaced Claim | 85586422 | Replaced Claim | 85586468 | Replaced Claim | 85586514 | Replaced Claim |
| 85586377 | Replaced Claim | 85586423 | Replaced Claim | 85586469 | Replaced Claim | 85586515 | Replaced Claim |
| 85586378 | Replaced Claim | 85586424 | Replaced Claim | 85586470 | Replaced Claim | 85586516 | Replaced Claim |
| 85586379 | Replaced Claim | 85586425 | Replaced Claim | 85586471 | Replaced Claim | 85586517 | Replaced Claim |
| 85586380 | Replaced Claim | 85586426 | Replaced Claim | 85586472 | Replaced Claim | 85586518 | Replaced Claim |
| 85586381 | Replaced Claim | 85586427 | Replaced Claim | 85586473 | Replaced Claim | 85586519 | Replaced Claim |
| 85586382 | Replaced Claim | 85586428 | Replaced Claim | 85586474 | Replaced Claim | 85586520 | Replaced Claim |
| 85586383 | Replaced Claim | 85586429 | Replaced Claim | 85586475 | Replaced Claim | 85586521 | Replaced Claim |
| 85586384 | Replaced Claim | 85586430 | Replaced Claim | 85586476 | Replaced Claim | 85586522 | Replaced Claim |
| 85586385 | Replaced Claim | 85586431 | Replaced Claim | 85586477 | Replaced Claim | 85586523 | Replaced Claim |
| 85586386 | Replaced Claim | 85586432 | Replaced Claim | 85586478 | Replaced Claim | 85586524 | Replaced Claim |
| 85586387 | Replaced Claim | 85586433 | Replaced Claim | 85586479 | Replaced Claim | 85586525 | Replaced Claim |
| 85586388 | Replaced Claim | 85586434 | Replaced Claim | 85586480 | Replaced Claim | 85586526 | Replaced Claim |
| 85586389 | Replaced Claim | 85586435 | Replaced Claim | 85586481 | Replaced Claim | 85586527 | Replaced Claim |
| 85586390 | Replaced Claim | 85586436 | Replaced Claim | 85586482 | Replaced Claim | 85586528 | Replaced Claim |
| 85586391 | Replaced Claim | 85586437 | Replaced Claim | 85586483 | Replaced Claim | 85586529 | Replaced Claim |
| 85586392 | Replaced Claim | 85586438 | Replaced Claim | 85586484 | Replaced Claim | 85586530 | Replaced Claim |
| 85586393 | Replaced Claim | 85586439 | Replaced Claim | 85586485 | Replaced Claim | 85586531 | Replaced Claim |
| 85586394 | Replaced Claim | 85586440 | Replaced Claim | 85586486 | Replaced Claim | 85586532 | Replaced Claim |
| 85586395 | Replaced Claim | 85586441 | Replaced Claim | 85586487 | Replaced Claim | 85586533 | Replaced Claim |
| 85586396 | Replaced Claim | 85586442 | Replaced Claim | 85586488 | Replaced Claim | 85586534 | Replaced Claim |
| 85586397 | Replaced Claim | 85586443 | Replaced Claim | 85586489 | Replaced Claim | 85586535 | Replaced Claim |
| 85586398 | Replaced Claim | 85586444 | Replaced Claim | 85586490 | Replaced Claim | 85586536 | Replaced Claim |
| 85586399 | Replaced Claim | 85586445 | Replaced Claim | 85586491 | Replaced Claim | 85586537 | Replaced Claim |
| 85586400 | Replaced Claim | 85586446 | Replaced Claim | 85586492 | Replaced Claim | 85586538 | Replaced Claim |
| 85586401 | Replaced Claim | 85586447 | Replaced Claim | 85586493 | Replaced Claim | 85586539 | Replaced Claim |
| 85586402 | Replaced Claim | 85586448 | Replaced Claim | 85586494 | Replaced Claim | 85586540 | Replaced Claim |
| 85586403 | Replaced Claim | 85586449 | Replaced Claim | 85586495 | Replaced Claim | 85586541 | Replaced Claim |
| 85586404 | Replaced Claim | 85586450 | Replaced Claim | 85586496 | Replaced Claim | 85586542 | Replaced Claim |
| 85586405 | Replaced Claim | 85586451 | Replaced Claim | 85586497 | Replaced Claim | 85586543 | Replaced Claim |
| 85586406 | Replaced Claim | 85586452 | Replaced Claim | 85586498 | Replaced Claim | 85586544 | Replaced Claim |
| 85586407 | Replaced Claim | 85586453 | Replaced Claim | 85586499 | Replaced Claim | 85586545 | Replaced Claim |
| 85586408 | Replaced Claim | 85586454 | Replaced Claim | 85586500 | Replaced Claim | 85586546 | Replaced Claim |
| 85586409 | Replaced Claim | 85586455 | Replaced Claim | 85586501 | Replaced Claim | 85586547 | Replaced Claim |
| 85586410 | Replaced Claim | 85586456 | Replaced Claim | 85586502 | Replaced Claim | 85586548 | Replaced Claim |
| 85586411 | Replaced Claim | 85586457 | Replaced Claim | 85586503 | Replaced Claim | 85586549 | Replaced Claim |
| 85586412 | Replaced Claim | 85586458 | Replaced Claim | 85586504 | Replaced Claim | 85586550 | Replaced Claim |
| 85586413 | Replaced Claim | 85586459 | Replaced Claim | 85586505 | Replaced Claim | 85586551 | Replaced Claim |
| 85586414 | Replaced Claim | 85586460 | Replaced Claim | 85586506 | Replaced Claim | 85586552 | Replaced Claim |
| 85586415 | Replaced Claim | 85586461 | Replaced Claim | 85586507 | Replaced Claim | 85586553 | Replaced Claim |
| 85586416 | Replaced Claim | 85586462 | Replaced Claim | 85586508 | Replaced Claim | 85586554 | Replaced Claim |
| 85586417 | Replaced Claim | 85586463 | Replaced Claim | 85586509 | Replaced Claim | 85586555 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85586556 | Replaced Claim | 85586602 | Replaced Claim | 85586648 | Replaced Claim | 85586694 | Replaced Claim |
| 85586557 | Replaced Claim | 85586603 | Replaced Claim | 85586649 | Replaced Claim | 85586695 | Replaced Claim |
| 85586558 | Replaced Claim | 85586604 | Replaced Claim | 85586650 | Replaced Claim | 85586696 | Replaced Claim |
| 85586559 | Replaced Claim | 85586605 | Replaced Claim | 85586651 | Replaced Claim | 85586697 | Replaced Claim |
| 85586560 | Replaced Claim | 85586606 | Replaced Claim | 85586652 | Replaced Claim | 85586698 | Replaced Claim |
| 85586561 | Replaced Claim | 85586607 | Replaced Claim | 85586653 | Replaced Claim | 85586699 | Replaced Claim |
| 85586562 | Replaced Claim | 85586608 | Replaced Claim | 85586654 | Replaced Claim | 85586700 | Replaced Claim |
| 85586563 | Replaced Claim | 85586609 | Replaced Claim | 85586655 | Replaced Claim | 85586701 | Replaced Claim |
| 85586564 | Replaced Claim | 85586610 | Replaced Claim | 85586656 | Replaced Claim | 85586702 | Replaced Claim |
| 85586565 | Replaced Claim | 85586611 | Replaced Claim | 85586657 | Replaced Claim | 85586703 | Replaced Claim |
| 85586566 | Replaced Claim | 85586612 | Replaced Claim | 85586658 | Replaced Claim | 85586704 | Replaced Claim |
| 85586567 | Replaced Claim | 85586613 | Replaced Claim | 85586659 | Replaced Claim | 85586705 | Replaced Claim |
| 85586568 | Replaced Claim | 85586614 | Replaced Claim | 85586660 | Replaced Claim | 85586706 | Replaced Claim |
| 85586569 | Replaced Claim | 85586615 | Replaced Claim | 85586661 | Replaced Claim | 85586707 | Replaced Claim |
| 85586570 | Replaced Claim | 85586616 | Replaced Claim | 85586662 | Replaced Claim | 85586708 | Replaced Claim |
| 85586571 | Replaced Claim | 85586617 | Replaced Claim | 85586663 | Replaced Claim | 85586709 | Replaced Claim |
| 85586572 | Replaced Claim | 85586618 | Replaced Claim | 85586664 | Replaced Claim | 85586710 | Replaced Claim |
| 85586573 | Replaced Claim | 85586619 | Replaced Claim | 85586665 | Replaced Claim | 85586711 | Replaced Claim |
| 85586574 | Replaced Claim | 85586620 | Replaced Claim | 85586666 | Replaced Claim | 85586712 | Replaced Claim |
| 85586575 | Replaced Claim | 85586621 | Replaced Claim | 85586667 | Replaced Claim | 85586713 | Replaced Claim |
| 85586576 | Replaced Claim | 85586622 | Replaced Claim | 85586668 | Replaced Claim | 85586714 | Replaced Claim |
| 85586577 | Replaced Claim | 85586623 | Replaced Claim | 85586669 | Replaced Claim | 85586715 | Replaced Claim |
| 85586578 | Replaced Claim | 85586624 | Replaced Claim | 85586670 | Replaced Claim | 85586716 | Replaced Claim |
| 85586579 | Replaced Claim | 85586625 | Replaced Claim | 85586671 | Replaced Claim | 85586717 | Replaced Claim |
| 85586580 | Replaced Claim | 85586626 | Replaced Claim | 85586672 | Replaced Claim | 85586718 | Replaced Claim |
| 85586581 | Replaced Claim | 85586627 | Replaced Claim | 85586673 | Replaced Claim | 85586719 | Replaced Claim |
| 85586582 | Replaced Claim | 85586628 | Replaced Claim | 85586674 | Replaced Claim | 85586720 | Replaced Claim |
| 85586583 | Replaced Claim | 85586629 | Replaced Claim | 85586675 | Replaced Claim | 85586721 | Replaced Claim |
| 85586584 | Replaced Claim | 85586630 | Replaced Claim | 85586676 | Replaced Claim | 85586722 | Replaced Claim |
| 85586585 | Replaced Claim | 85586631 | Replaced Claim | 85586677 | Replaced Claim | 85586723 | Replaced Claim |
| 85586586 | Replaced Claim | 85586632 | Replaced Claim | 85586678 | Replaced Claim | 85586724 | Replaced Claim |
| 85586587 | Replaced Claim | 85586633 | Replaced Claim | 85586679 | Replaced Claim | 85586725 | Replaced Claim |
| 85586588 | Replaced Claim | 85586634 | Replaced Claim | 85586680 | Replaced Claim | 85586726 | Replaced Claim |
| 85586589 | Replaced Claim | 85586635 | Replaced Claim | 85586681 | Replaced Claim | 85586727 | Replaced Claim |
| 85586590 | Replaced Claim | 85586636 | Replaced Claim | 85586682 | Replaced Claim | 85586728 | Replaced Claim |
| 85586591 | Replaced Claim | 85586637 | Replaced Claim | 85586683 | Replaced Claim | 85586729 | Replaced Claim |
| 85586592 | Replaced Claim | 85586638 | Replaced Claim | 85586684 | Replaced Claim | 85586730 | Replaced Claim |
| 85586593 | Replaced Claim | 85586639 | Replaced Claim | 85586685 | Replaced Claim | 85586731 | Replaced Claim |
| 85586594 | Replaced Claim | 85586640 | Replaced Claim | 85586686 | Replaced Claim | 85586732 | Replaced Claim |
| 85586595 | Replaced Claim | 85586641 | Replaced Claim | 85586687 | Replaced Claim | 85586733 | Replaced Claim |
| 85586596 | Replaced Claim | 85586642 | Replaced Claim | 85586688 | Replaced Claim | 85586734 | Replaced Claim |
| 85586597 | Replaced Claim | 85586643 | Replaced Claim | 85586689 | Replaced Claim | 85586735 | Replaced Claim |
| 85586598 | Replaced Claim | 85586644 | Replaced Claim | 85586690 | Replaced Claim | 85586736 | Replaced Claim |
| 85586599 | Replaced Claim | 85586645 | Replaced Claim | 85586691 | Replaced Claim | 85586737 | Replaced Claim |
| 85586600 | Replaced Claim | 85586646 | Replaced Claim | 85586692 | Replaced Claim | 85586738 | Replaced Claim |
| 85586601 | Replaced Claim | 85586647 | Replaced Claim | 85586693 | Replaced Claim | 85586739 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85586740 | Replaced Claim | 85586786 | Replaced Claim | 85586832 | Replaced Claim | 85586878 | Replaced Claim |
| 85586741 | Replaced Claim | 85586787 | Replaced Claim | 85586833 | Replaced Claim | 85586879 | Replaced Claim |
| 85586742 | Replaced Claim | 85586788 | Replaced Claim | 85586834 | Replaced Claim | 85586880 | Replaced Claim |
| 85586743 | Replaced Claim | 85586789 | Replaced Claim | 85586835 | Replaced Claim | 85586881 | Replaced Claim |
| 85586744 | Replaced Claim | 85586790 | Replaced Claim | 85586836 | Replaced Claim | 85586882 | Replaced Claim |
| 85586745 | Replaced Claim | 85586791 | Replaced Claim | 85586837 | Replaced Claim | 85586883 | Replaced Claim |
| 85586746 | Replaced Claim | 85586792 | Replaced Claim | 85586838 | Replaced Claim | 85586884 | Replaced Claim |
| 85586747 | Replaced Claim | 85586793 | Replaced Claim | 85586839 | Replaced Claim | 85586885 | Replaced Claim |
| 85586748 | Replaced Claim | 85586794 | Replaced Claim | 85586840 | Replaced Claim | 85586886 | Replaced Claim |
| 85586749 | Replaced Claim | 85586795 | Replaced Claim | 85586841 | Replaced Claim | 85586887 | Replaced Claim |
| 85586750 | Replaced Claim | 85586796 | Replaced Claim | 85586842 | Replaced Claim | 85586888 | Replaced Claim |
| 85586751 | Replaced Claim | 85586797 | Replaced Claim | 85586843 | Replaced Claim | 85586889 | Replaced Claim |
| 85586752 | Replaced Claim | 85586798 | Replaced Claim | 85586844 | Replaced Claim | 85586890 | Replaced Claim |
| 85586753 | Replaced Claim | 85586799 | Replaced Claim | 85586845 | Replaced Claim | 85586891 | Replaced Claim |
| 85586754 | Replaced Claim | 85586800 | Replaced Claim | 85586846 | Replaced Claim | 85586892 | Replaced Claim |
| 85586755 | Replaced Claim | 85586801 | Replaced Claim | 85586847 | Replaced Claim | 85586893 | Replaced Claim |
| 85586756 | Replaced Claim | 85586802 | Replaced Claim | 85586848 | Replaced Claim | 85586894 | Replaced Claim |
| 85586757 | Replaced Claim | 85586803 | Replaced Claim | 85586849 | Replaced Claim | 85586895 | Replaced Claim |
| 85586758 | Replaced Claim | 85586804 | Replaced Claim | 85586850 | Replaced Claim | 85586896 | Replaced Claim |
| 85586759 | Replaced Claim | 85586805 | Replaced Claim | 85586851 | Replaced Claim | 85586897 | Replaced Claim |
| 85586760 | Replaced Claim | 85586806 | Replaced Claim | 85586852 | Replaced Claim | 85586898 | Replaced Claim |
| 85586761 | Replaced Claim | 85586807 | Replaced Claim | 85586853 | Replaced Claim | 85586899 | Replaced Claim |
| 85586762 | Replaced Claim | 85586808 | Replaced Claim | 85586854 | Replaced Claim | 85586900 | Replaced Claim |
| 85586763 | Replaced Claim | 85586809 | Replaced Claim | 85586855 | Replaced Claim | 85586901 | Replaced Claim |
| 85586764 | Replaced Claim | 85586810 | Replaced Claim | 85586856 | Replaced Claim | 85586902 | Replaced Claim |
| 85586765 | Replaced Claim | 85586811 | Replaced Claim | 85586857 | Replaced Claim | 85586903 | Replaced Claim |
| 85586766 | Replaced Claim | 85586812 | Replaced Claim | 85586858 | Replaced Claim | 85586904 | Replaced Claim |
| 85586767 | Replaced Claim | 85586813 | Replaced Claim | 85586859 | Replaced Claim | 85586905 | Replaced Claim |
| 85586768 | Replaced Claim | 85586814 | Replaced Claim | 85586860 | Replaced Claim | 85586906 | Replaced Claim |
| 85586769 | Replaced Claim | 85586815 | Replaced Claim | 85586861 | Replaced Claim | 85586907 | Replaced Claim |
| 85586770 | Replaced Claim | 85586816 | Replaced Claim | 85586862 | Replaced Claim | 85586908 | Replaced Claim |
| 85586771 | Replaced Claim | 85586817 | Replaced Claim | 85586863 | Replaced Claim | 85586909 | Replaced Claim |
| 85586772 | Replaced Claim | 85586818 | Replaced Claim | 85586864 | Replaced Claim | 85586910 | Replaced Claim |
| 85586773 | Replaced Claim | 85586819 | Replaced Claim | 85586865 | Replaced Claim | 85586911 | Replaced Claim |
| 85586774 | Replaced Claim | 85586820 | Replaced Claim | 85586866 | Replaced Claim | 85586912 | Replaced Claim |
| 85586775 | Replaced Claim | 85586821 | Replaced Claim | 85586867 | Replaced Claim | 85586913 | Replaced Claim |
| 85586776 | Replaced Claim | 85586822 | Replaced Claim | 85586868 | Replaced Claim | 85586914 | Replaced Claim |
| 85586777 | Replaced Claim | 85586823 | Replaced Claim | 85586869 | Replaced Claim | 85586915 | Replaced Claim |
| 85586778 | Replaced Claim | 85586824 | Replaced Claim | 85586870 | Replaced Claim | 85586916 | Replaced Claim |
| 85586779 | Replaced Claim | 85586825 | Replaced Claim | 85586871 | Replaced Claim | 85586917 | Replaced Claim |
| 85586780 | Replaced Claim | 85586826 | Replaced Claim | 85586872 | Replaced Claim | 85586918 | Replaced Claim |
| 85586781 | Replaced Claim | 85586827 | Replaced Claim | 85586873 | Replaced Claim | 85586919 | Replaced Claim |
| 85586782 | Replaced Claim | 85586828 | Replaced Claim | 85586874 | Replaced Claim | 85586920 | Replaced Claim |
| 85586783 | Replaced Claim | 85586829 | Replaced Claim | 85586875 | Replaced Claim | 85586921 | Replaced Claim |
| 85586784 | Replaced Claim | 85586830 | Replaced Claim | 85586876 | Replaced Claim | 85586922 | Replaced Claim |
| 85586785 | Replaced Claim | 85586831 | Replaced Claim | 85586877 | Replaced Claim | 85586923 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85586924 | Replaced Claim | 85586970 | Replaced Claim | 85587016 | Replaced Claim | 85587062 | Replaced Claim |
| 85586925 | Replaced Claim | 85586971 | Replaced Claim | 85587017 | Replaced Claim | 85587063 | Replaced Claim |
| 85586926 | Replaced Claim | 85586972 | Replaced Claim | 85587018 | Replaced Claim | 85587064 | Replaced Claim |
| 85586927 | Replaced Claim | 85586973 | Replaced Claim | 85587019 | Replaced Claim | 85587065 | Replaced Claim |
| 85586928 | Replaced Claim | 85586974 | Replaced Claim | 85587020 | Replaced Claim | 85587066 | Replaced Claim |
| 85586929 | Replaced Claim | 85586975 | Replaced Claim | 85587021 | Replaced Claim | 85587067 | Replaced Claim |
| 85586930 | Replaced Claim | 85586976 | Replaced Claim | 85587022 | Replaced Claim | 85587068 | Replaced Claim |
| 85586931 | Replaced Claim | 85586977 | Replaced Claim | 85587023 | Replaced Claim | 85587069 | Replaced Claim |
| 85586932 | Replaced Claim | 85586978 | Replaced Claim | 85587024 | Replaced Claim | 85587070 | Replaced Claim |
| 85586933 | Replaced Claim | 85586979 | Replaced Claim | 85587025 | Replaced Claim | 85587071 | Replaced Claim |
| 85586934 | Replaced Claim | 85586980 | Replaced Claim | 85587026 | Replaced Claim | 85587072 | Replaced Claim |
| 85586935 | Replaced Claim | 85586981 | Replaced Claim | 85587027 | Replaced Claim | 85587073 | Replaced Claim |
| 85586936 | Replaced Claim | 85586982 | Replaced Claim | 85587028 | Replaced Claim | 85587074 | Replaced Claim |
| 85586937 | Replaced Claim | 85586983 | Replaced Claim | 85587029 | Replaced Claim | 85587075 | Replaced Claim |
| 85586938 | Replaced Claim | 85586984 | Replaced Claim | 85587030 | Replaced Claim | 85587076 | Replaced Claim |
| 85586939 | Replaced Claim | 85586985 | Replaced Claim | 85587031 | Replaced Claim | 85587077 | Replaced Claim |
| 85586940 | Replaced Claim | 85586986 | Replaced Claim | 85587032 | Replaced Claim | 85587078 | Replaced Claim |
| 85586941 | Replaced Claim | 85586987 | Replaced Claim | 85587033 | Replaced Claim | 85587079 | Replaced Claim |
| 85586942 | Replaced Claim | 85586988 | Replaced Claim | 85587034 | Replaced Claim | 85587080 | Replaced Claim |
| 85586943 | Replaced Claim | 85586989 | Replaced Claim | 85587035 | Replaced Claim | 85587081 | Replaced Claim |
| 85586944 | Replaced Claim | 85586990 | Replaced Claim | 85587036 | Replaced Claim | 85587082 | Replaced Claim |
| 85586945 | Replaced Claim | 85586991 | Replaced Claim | 85587037 | Replaced Claim | 85587083 | Replaced Claim |
| 85586946 | Replaced Claim | 85586992 | Replaced Claim | 85587038 | Replaced Claim | 85587084 | Replaced Claim |
| 85586947 | Replaced Claim | 85586993 | Replaced Claim | 85587039 | Replaced Claim | 85587085 | Replaced Claim |
| 85586948 | Replaced Claim | 85586994 | Replaced Claim | 85587040 | Replaced Claim | 85587086 | Replaced Claim |
| 85586949 | Replaced Claim | 85586995 | Replaced Claim | 85587041 | Replaced Claim | 85587087 | Replaced Claim |
| 85586950 | Replaced Claim | 85586996 | Replaced Claim | 85587042 | Replaced Claim | 85587088 | Replaced Claim |
| 85586951 | Replaced Claim | 85586997 | Replaced Claim | 85587043 | Replaced Claim | 85587089 | Replaced Claim |
| 85586952 | Replaced Claim | 85586998 | Replaced Claim | 85587044 | Replaced Claim | 85587090 | Replaced Claim |
| 85586953 | Replaced Claim | 85586999 | Replaced Claim | 85587045 | Replaced Claim | 85587091 | Replaced Claim |
| 85586954 | Replaced Claim | 85587000 | Replaced Claim | 85587046 | Replaced Claim | 85587092 | Replaced Claim |
| 85586955 | Replaced Claim | 85587001 | Replaced Claim | 85587047 | Replaced Claim | 85587093 | Replaced Claim |
| 85586956 | Replaced Claim | 85587002 | Replaced Claim | 85587048 | Replaced Claim | 85587094 | Replaced Claim |
| 85586957 | Replaced Claim | 85587003 | Replaced Claim | 85587049 | Replaced Claim | 85587095 | Replaced Claim |
| 85586958 | Replaced Claim | 85587004 | Replaced Claim | 85587050 | Replaced Claim | 85587096 | Replaced Claim |
| 85586959 | Replaced Claim | 85587005 | Replaced Claim | 85587051 | Replaced Claim | 85587097 | Replaced Claim |
| 85586960 | Replaced Claim | 85587006 | Replaced Claim | 85587052 | Replaced Claim | 85587098 | Replaced Claim |
| 85586961 | Replaced Claim | 85587007 | Replaced Claim | 85587053 | Replaced Claim | 85587099 | Replaced Claim |
| 85586962 | Replaced Claim | 85587008 | Replaced Claim | 85587054 | Replaced Claim | 85587100 | Replaced Claim |
| 85586963 | Replaced Claim | 85587009 | Replaced Claim | 85587055 | Replaced Claim | 85587101 | Replaced Claim |
| 85586964 | Replaced Claim | 85587010 | Replaced Claim | 85587056 | Replaced Claim | 85587102 | Replaced Claim |
| 85586965 | Replaced Claim | 85587011 | Replaced Claim | 85587057 | Replaced Claim | 85587103 | Replaced Claim |
| 85586966 | Replaced Claim | 85587012 | Replaced Claim | 85587058 | Replaced Claim | 85587104 | Replaced Claim |
| 85586967 | Replaced Claim | 85587013 | Replaced Claim | 85587059 | Replaced Claim | 85587105 | Replaced Claim |
| 85586968 | Replaced Claim | 85587014 | Replaced Claim | 85587060 | Replaced Claim | 85587106 | Replaced Claim |
| 85586969 | Replaced Claim | 85587015 | Replaced Claim | 85587061 | Replaced Claim | 85587107 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85587108 | Replaced Claim | 85587154 | Replaced Claim | 85587200 | Replaced Claim | 85587246 | Replaced Claim |
| 85587109 | Replaced Claim | 85587155 | Replaced Claim | 85587201 | Replaced Claim | 85587247 | Replaced Claim |
| 85587110 | Replaced Claim | 85587156 | Replaced Claim | 85587202 | Replaced Claim | 85587248 | Replaced Claim |
| 85587111 | Replaced Claim | 85587157 | Replaced Claim | 85587203 | Replaced Claim | 85587249 | Replaced Claim |
| 85587112 | Replaced Claim | 85587158 | Replaced Claim | 85587204 | Replaced Claim | 85587250 | Replaced Claim |
| 85587113 | Replaced Claim | 85587159 | Replaced Claim | 85587205 | Replaced Claim | 85587251 | Replaced Claim |
| 85587114 | Replaced Claim | 85587160 | Replaced Claim | 85587206 | Replaced Claim | 85587252 | Replaced Claim |
| 85587115 | Replaced Claim | 85587161 | Replaced Claim | 85587207 | Replaced Claim | 85587253 | Replaced Claim |
| 85587116 | Replaced Claim | 85587162 | Replaced Claim | 85587208 | Replaced Claim | 85587254 | Replaced Claim |
| 85587117 | Replaced Claim | 85587163 | Replaced Claim | 85587209 | Replaced Claim | 85587255 | Replaced Claim |
| 85587118 | Replaced Claim | 85587164 | Replaced Claim | 85587210 | Replaced Claim | 85587256 | Replaced Claim |
| 85587119 | Replaced Claim | 85587165 | Replaced Claim | 85587211 | Replaced Claim | 85587257 | Replaced Claim |
| 85587120 | Replaced Claim | 85587166 | Replaced Claim | 85587212 | Replaced Claim | 85587258 | Replaced Claim |
| 85587121 | Replaced Claim | 85587167 | Replaced Claim | 85587213 | Replaced Claim | 85587259 | Replaced Claim |
| 85587122 | Replaced Claim | 85587168 | Replaced Claim | 85587214 | Replaced Claim | 85587260 | Replaced Claim |
| 85587123 | Replaced Claim | 85587169 | Replaced Claim | 85587215 | Replaced Claim | 85587261 | Replaced Claim |
| 85587124 | Replaced Claim | 85587170 | Replaced Claim | 85587216 | Replaced Claim | 85587262 | Replaced Claim |
| 85587125 | Replaced Claim | 85587171 | Replaced Claim | 85587217 | Replaced Claim | 85587263 | Replaced Claim |
| 85587126 | Replaced Claim | 85587172 | Replaced Claim | 85587218 | Replaced Claim | 85587264 | Replaced Claim |
| 85587127 | Replaced Claim | 85587173 | Replaced Claim | 85587219 | Replaced Claim | 85587265 | Replaced Claim |
| 85587128 | Replaced Claim | 85587174 | Replaced Claim | 85587220 | Replaced Claim | 85587266 | Replaced Claim |
| 85587129 | Replaced Claim | 85587175 | Replaced Claim | 85587221 | Replaced Claim | 85587267 | Replaced Claim |
| 85587130 | Replaced Claim | 85587176 | Replaced Claim | 85587222 | Replaced Claim | 85587268 | Replaced Claim |
| 85587131 | Replaced Claim | 85587177 | Replaced Claim | 85587223 | Replaced Claim | 85587269 | Replaced Claim |
| 85587132 | Replaced Claim | 85587178 | Replaced Claim | 85587224 | Replaced Claim | 85587270 | Replaced Claim |
| 85587133 | Replaced Claim | 85587179 | Replaced Claim | 85587225 | Replaced Claim | 85587271 | Replaced Claim |
| 85587134 | Replaced Claim | 85587180 | Replaced Claim | 85587226 | Replaced Claim | 85587272 | Replaced Claim |
| 85587135 | Replaced Claim | 85587181 | Replaced Claim | 85587227 | Replaced Claim | 85587273 | Replaced Claim |
| 85587136 | Replaced Claim | 85587182 | Replaced Claim | 85587228 | Replaced Claim | 85587274 | Replaced Claim |
| 85587137 | Replaced Claim | 85587183 | Replaced Claim | 85587229 | Replaced Claim | 85587275 | Replaced Claim |
| 85587138 | Replaced Claim | 85587184 | Replaced Claim | 85587230 | Replaced Claim | 85587276 | Replaced Claim |
| 85587139 | Replaced Claim | 85587185 | Replaced Claim | 85587231 | Replaced Claim | 85587277 | Replaced Claim |
| 85587140 | Replaced Claim | 85587186 | Replaced Claim | 85587232 | Replaced Claim | 85587278 | Replaced Claim |
| 85587141 | Replaced Claim | 85587187 | Replaced Claim | 85587233 | Replaced Claim | 85587279 | Replaced Claim |
| 85587142 | Replaced Claim | 85587188 | Replaced Claim | 85587234 | Replaced Claim | 85587280 | Replaced Claim |
| 85587143 | Replaced Claim | 85587189 | Replaced Claim | 85587235 | Replaced Claim | 85587281 | Replaced Claim |
| 85587144 | Replaced Claim | 85587190 | Replaced Claim | 85587236 | Replaced Claim | 85587282 | Replaced Claim |
| 85587145 | Replaced Claim | 85587191 | Replaced Claim | 85587237 | Replaced Claim | 85587283 | Replaced Claim |
| 85587146 | Replaced Claim | 85587192 | Replaced Claim | 85587238 | Replaced Claim | 85587284 | Replaced Claim |
| 85587147 | Replaced Claim | 85587193 | Replaced Claim | 85587239 | Replaced Claim | 85587285 | Replaced Claim |
| 85587148 | Replaced Claim | 85587194 | Replaced Claim | 85587240 | Replaced Claim | 85587286 | Replaced Claim |
| 85587149 | Replaced Claim | 85587195 | Replaced Claim | 85587241 | Replaced Claim | 85587287 | Replaced Claim |
| 85587150 | Replaced Claim | 85587196 | Replaced Claim | 85587242 | Replaced Claim | 85587288 | Replaced Claim |
| 85587151 | Replaced Claim | 85587197 | Replaced Claim | 85587243 | Replaced Claim | 85587289 | Replaced Claim |
| 85587152 | Replaced Claim | 85587198 | Replaced Claim | 85587244 | Replaced Claim | 85587290 | Replaced Claim |
| 85587153 | Replaced Claim | 85587199 | Replaced Claim | 85587245 | Replaced Claim | 85587291 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85587292 | Replaced Claim | 85587338 | Replaced Claim | 85587384 | Replaced Claim | 85587430 | Replaced Claim |
| 85587293 | Replaced Claim | 85587339 | Replaced Claim | 85587385 | Replaced Claim | 85587431 | Replaced Claim |
| 85587294 | Replaced Claim | 85587340 | Replaced Claim | 85587386 | Replaced Claim | 85587432 | Replaced Claim |
| 85587295 | Replaced Claim | 85587341 | Replaced Claim | 85587387 | Replaced Claim | 85587433 | Replaced Claim |
| 85587296 | Replaced Claim | 85587342 | Replaced Claim | 85587388 | Replaced Claim | 85587434 | Replaced Claim |
| 85587297 | Replaced Claim | 85587343 | Replaced Claim | 85587389 | Replaced Claim | 85587435 | Replaced Claim |
| 85587298 | Replaced Claim | 85587344 | Replaced Claim | 85587390 | Replaced Claim | 85587436 | Replaced Claim |
| 85587299 | Replaced Claim | 85587345 | Replaced Claim | 85587391 | Replaced Claim | 85587437 | Replaced Claim |
| 85587300 | Replaced Claim | 85587346 | Replaced Claim | 85587392 | Replaced Claim | 85587438 | Replaced Claim |
| 85587301 | Replaced Claim | 85587347 | Replaced Claim | 85587393 | Replaced Claim | 85587439 | Replaced Claim |
| 85587302 | Replaced Claim | 85587348 | Replaced Claim | 85587394 | Replaced Claim | 85587440 | Replaced Claim |
| 85587303 | Replaced Claim | 85587349 | Replaced Claim | 85587395 | Replaced Claim | 85587441 | Replaced Claim |
| 85587304 | Replaced Claim | 85587350 | Replaced Claim | 85587396 | Replaced Claim | 85587442 | Replaced Claim |
| 85587305 | Replaced Claim | 85587351 | Replaced Claim | 85587397 | Replaced Claim | 85587443 | Replaced Claim |
| 85587306 | Replaced Claim | 85587352 | Replaced Claim | 85587398 | Replaced Claim | 85587444 | Replaced Claim |
| 85587307 | Replaced Claim | 85587353 | Replaced Claim | 85587399 | Replaced Claim | 85587445 | Replaced Claim |
| 85587308 | Replaced Claim | 85587354 | Replaced Claim | 85587400 | Replaced Claim | 85587446 | Replaced Claim |
| 85587309 | Replaced Claim | 85587355 | Replaced Claim | 85587401 | Replaced Claim | 85587447 | Replaced Claim |
| 85587310 | Replaced Claim | 85587356 | Replaced Claim | 85587402 | Replaced Claim | 85587448 | Replaced Claim |
| 85587311 | Replaced Claim | 85587357 | Replaced Claim | 85587403 | Replaced Claim | 85587449 | Replaced Claim |
| 85587312 | Replaced Claim | 85587358 | Replaced Claim | 85587404 | Replaced Claim | 85587450 | Replaced Claim |
| 85587313 | Replaced Claim | 85587359 | Replaced Claim | 85587405 | Replaced Claim | 85587451 | Replaced Claim |
| 85587314 | Replaced Claim | 85587360 | Replaced Claim | 85587406 | Replaced Claim | 85587452 | Replaced Claim |
| 85587315 | Replaced Claim | 85587361 | Replaced Claim | 85587407 | Replaced Claim | 85587453 | Replaced Claim |
| 85587316 | Replaced Claim | 85587362 | Replaced Claim | 85587408 | Replaced Claim | 85587454 | Replaced Claim |
| 85587317 | Replaced Claim | 85587363 | Replaced Claim | 85587409 | Replaced Claim | 85587455 | Replaced Claim |
| 85587318 | Replaced Claim | 85587364 | Replaced Claim | 85587410 | Replaced Claim | 85587456 | Replaced Claim |
| 85587319 | Replaced Claim | 85587365 | Replaced Claim | 85587411 | Replaced Claim | 85587457 | Replaced Claim |
| 85587320 | Replaced Claim | 85587366 | Replaced Claim | 85587412 | Replaced Claim | 85587458 | Replaced Claim |
| 85587321 | Replaced Claim | 85587367 | Replaced Claim | 85587413 | Replaced Claim | 85587459 | Replaced Claim |
| 85587322 | Replaced Claim | 85587368 | Replaced Claim | 85587414 | Replaced Claim | 85587460 | Replaced Claim |
| 85587323 | Replaced Claim | 85587369 | Replaced Claim | 85587415 | Replaced Claim | 85587461 | Replaced Claim |
| 85587324 | Replaced Claim | 85587370 | Replaced Claim | 85587416 | Replaced Claim | 85587462 | Replaced Claim |
| 85587325 | Replaced Claim | 85587371 | Replaced Claim | 85587417 | Replaced Claim | 85587463 | Replaced Claim |
| 85587326 | Replaced Claim | 85587372 | Replaced Claim | 85587418 | Replaced Claim | 85587464 | Replaced Claim |
| 85587327 | Replaced Claim | 85587373 | Replaced Claim | 85587419 | Replaced Claim | 85587465 | Replaced Claim |
| 85587328 | Replaced Claim | 85587374 | Replaced Claim | 85587420 | Replaced Claim | 85587466 | Replaced Claim |
| 85587329 | Replaced Claim | 85587375 | Replaced Claim | 85587421 | Replaced Claim | 85587467 | Replaced Claim |
| 85587330 | Replaced Claim | 85587376 | Replaced Claim | 85587422 | Replaced Claim | 85587468 | Replaced Claim |
| 85587331 | Replaced Claim | 85587377 | Replaced Claim | 85587423 | Replaced Claim | 85587469 | Replaced Claim |
| 85587332 | Replaced Claim | 85587378 | Replaced Claim | 85587424 | Replaced Claim | 85587470 | Replaced Claim |
| 85587333 | Replaced Claim | 85587379 | Replaced Claim | 85587425 | Replaced Claim | 85587471 | Replaced Claim |
| 85587334 | Replaced Claim | 85587380 | Replaced Claim | 85587426 | Replaced Claim | 85587472 | Replaced Claim |
| 85587335 | Replaced Claim | 85587381 | Replaced Claim | 85587427 | Replaced Claim | 85587473 | Replaced Claim |
| 85587336 | Replaced Claim | 85587382 | Replaced Claim | 85587428 | Replaced Claim | 85587474 | Replaced Claim |
| 85587337 | Replaced Claim | 85587383 | Replaced Claim | 85587429 | Replaced Claim | 85587475 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85587476 | Replaced Claim | 85587522 | Replaced Claim | 85587568 | Replaced Claim | 85587614 | Replaced Claim |
| 85587477 | Replaced Claim | 85587523 | Replaced Claim | 85587569 | Replaced Claim | 85587615 | Replaced Claim |
| 85587478 | Replaced Claim | 85587524 | Replaced Claim | 85587570 | Replaced Claim | 85587616 | Replaced Claim |
| 85587479 | Replaced Claim | 85587525 | Replaced Claim | 85587571 | Replaced Claim | 85587617 | Replaced Claim |
| 85587480 | Replaced Claim | 85587526 | Replaced Claim | 85587572 | Replaced Claim | 85587618 | Replaced Claim |
| 85587481 | Replaced Claim | 85587527 | Replaced Claim | 85587573 | Replaced Claim | 85587619 | Replaced Claim |
| 85587482 | Replaced Claim | 85587528 | Replaced Claim | 85587574 | Replaced Claim | 85587620 | Replaced Claim |
| 85587483 | Replaced Claim | 85587529 | Replaced Claim | 85587575 | Replaced Claim | 85587621 | Replaced Claim |
| 85587484 | Replaced Claim | 85587530 | Replaced Claim | 85587576 | Replaced Claim | 85587622 | Replaced Claim |
| 85587485 | Replaced Claim | 85587531 | Replaced Claim | 85587577 | Replaced Claim | 85587623 | Replaced Claim |
| 85587486 | Replaced Claim | 85587532 | Replaced Claim | 85587578 | Replaced Claim | 85587624 | Replaced Claim |
| 85587487 | Replaced Claim | 85587533 | Replaced Claim | 85587579 | Replaced Claim | 85587625 | Replaced Claim |
| 85587488 | Replaced Claim | 85587534 | Replaced Claim | 85587580 | Replaced Claim | 85587626 | Replaced Claim |
| 85587489 | Replaced Claim | 85587535 | Replaced Claim | 85587581 | Replaced Claim | 85587627 | Replaced Claim |
| 85587490 | Replaced Claim | 85587536 | Replaced Claim | 85587582 | Replaced Claim | 85587628 | Replaced Claim |
| 85587491 | Replaced Claim | 85587537 | Replaced Claim | 85587583 | Replaced Claim | 85587629 | Replaced Claim |
| 85587492 | Replaced Claim | 85587538 | Replaced Claim | 85587584 | Replaced Claim | 85587630 | Replaced Claim |
| 85587493 | Replaced Claim | 85587539 | Replaced Claim | 85587585 | Replaced Claim | 85587631 | Replaced Claim |
| 85587494 | Replaced Claim | 85587540 | Replaced Claim | 85587586 | Replaced Claim | 85587632 | Replaced Claim |
| 85587495 | Replaced Claim | 85587541 | Replaced Claim | 85587587 | Replaced Claim | 85587633 | Replaced Claim |
| 85587496 | Replaced Claim | 85587542 | Replaced Claim | 85587588 | Replaced Claim | 85587634 | Replaced Claim |
| 85587497 | Replaced Claim | 85587543 | Replaced Claim | 85587589 | Replaced Claim | 85587635 | Replaced Claim |
| 85587498 | Replaced Claim | 85587544 | Replaced Claim | 85587590 | Replaced Claim | 85587636 | Replaced Claim |
| 85587499 | Replaced Claim | 85587545 | Replaced Claim | 85587591 | Replaced Claim | 85587637 | Replaced Claim |
| 85587500 | Replaced Claim | 85587546 | Replaced Claim | 85587592 | Replaced Claim | 85587638 | Replaced Claim |
| 85587501 | Replaced Claim | 85587547 | Replaced Claim | 85587593 | Replaced Claim | 85587639 | Replaced Claim |
| 85587502 | Replaced Claim | 85587548 | Replaced Claim | 85587594 | Replaced Claim | 85587640 | Replaced Claim |
| 85587503 | Replaced Claim | 85587549 | Replaced Claim | 85587595 | Replaced Claim | 85587641 | Replaced Claim |
| 85587504 | Replaced Claim | 85587550 | Replaced Claim | 85587596 | Replaced Claim | 85587642 | Replaced Claim |
| 85587505 | Replaced Claim | 85587551 | Replaced Claim | 85587597 | Replaced Claim | 85587643 | Replaced Claim |
| 85587506 | Replaced Claim | 85587552 | Replaced Claim | 85587598 | Replaced Claim | 85587644 | Replaced Claim |
| 85587507 | Replaced Claim | 85587553 | Replaced Claim | 85587599 | Replaced Claim | 85587645 | Replaced Claim |
| 85587508 | Replaced Claim | 85587554 | Replaced Claim | 85587600 | Replaced Claim | 85587646 | Replaced Claim |
| 85587509 | Replaced Claim | 85587555 | Replaced Claim | 85587601 | Replaced Claim | 85587647 | Replaced Claim |
| 85587510 | Replaced Claim | 85587556 | Replaced Claim | 85587602 | Replaced Claim | 85587648 | Replaced Claim |
| 85587511 | Replaced Claim | 85587557 | Replaced Claim | 85587603 | Replaced Claim | 85587649 | Replaced Claim |
| 85587512 | Replaced Claim | 85587558 | Replaced Claim | 85587604 | Replaced Claim | 85587650 | Replaced Claim |
| 85587513 | Replaced Claim | 85587559 | Replaced Claim | 85587605 | Replaced Claim | 85587651 | Replaced Claim |
| 85587514 | Replaced Claim | 85587560 | Replaced Claim | 85587606 | Replaced Claim | 85587652 | Replaced Claim |
| 85587515 | Replaced Claim | 85587561 | Replaced Claim | 85587607 | Replaced Claim | 85587653 | Replaced Claim |
| 85587516 | Replaced Claim | 85587562 | Replaced Claim | 85587608 | Replaced Claim | 85587654 | Replaced Claim |
| 85587517 | Replaced Claim | 85587563 | Replaced Claim | 85587609 | Replaced Claim | 85587655 | Replaced Claim |
| 85587518 | Replaced Claim | 85587564 | Replaced Claim | 85587610 | Replaced Claim | 85587656 | Replaced Claim |
| 85587519 | Replaced Claim | 85587565 | Replaced Claim | 85587611 | Replaced Claim | 85587657 | Replaced Claim |
| 85587520 | Replaced Claim | 85587566 | Replaced Claim | 85587612 | Replaced Claim | 85587658 | Replaced Claim |
| 85587521 | Replaced Claim | 85587567 | Replaced Claim | 85587613 | Replaced Claim | 85587659 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85587660 | Replaced Claim | 85587706 | Replaced Claim | 85587752 | Replaced Claim | 85587798 | Replaced Claim |
| 85587661 | Replaced Claim | 85587707 | Replaced Claim | 85587753 | Replaced Claim | 85587799 | Replaced Claim |
| 85587662 | Replaced Claim | 85587708 | Replaced Claim | 85587754 | Replaced Claim | 85587800 | Replaced Claim |
| 85587663 | Replaced Claim | 85587709 | Replaced Claim | 85587755 | Replaced Claim | 85587801 | Replaced Claim |
| 85587664 | Replaced Claim | 85587710 | Replaced Claim | 85587756 | Replaced Claim | 85587802 | Replaced Claim |
| 85587665 | Replaced Claim | 85587711 | Replaced Claim | 85587757 | Replaced Claim | 85587803 | Replaced Claim |
| 85587666 | Replaced Claim | 85587712 | Replaced Claim | 85587758 | Replaced Claim | 85587804 | Replaced Claim |
| 85587667 | Replaced Claim | 85587713 | Replaced Claim | 85587759 | Replaced Claim | 85587805 | Replaced Claim |
| 85587668 | Replaced Claim | 85587714 | Replaced Claim | 85587760 | Replaced Claim | 85587806 | Replaced Claim |
| 85587669 | Replaced Claim | 85587715 | Replaced Claim | 85587761 | Replaced Claim | 85587807 | Replaced Claim |
| 85587670 | Replaced Claim | 85587716 | Replaced Claim | 85587762 | Replaced Claim | 85587808 | Replaced Claim |
| 85587671 | Replaced Claim | 85587717 | Replaced Claim | 85587763 | Replaced Claim | 85587809 | Replaced Claim |
| 85587672 | Replaced Claim | 85587718 | Replaced Claim | 85587764 | Replaced Claim | 85587810 | Replaced Claim |
| 85587673 | Replaced Claim | 85587719 | Replaced Claim | 85587765 | Replaced Claim | 85587811 | Replaced Claim |
| 85587674 | Replaced Claim | 85587720 | Replaced Claim | 85587766 | Replaced Claim | 85587812 | Replaced Claim |
| 85587675 | Replaced Claim | 85587721 | Replaced Claim | 85587767 | Replaced Claim | 85587813 | Replaced Claim |
| 85587676 | Replaced Claim | 85587722 | Replaced Claim | 85587768 | Replaced Claim | 85587814 | Replaced Claim |
| 85587677 | Replaced Claim | 85587723 | Replaced Claim | 85587769 | Replaced Claim | 85587815 | Replaced Claim |
| 85587678 | Replaced Claim | 85587724 | Replaced Claim | 85587770 | Replaced Claim | 85587816 | Replaced Claim |
| 85587679 | Replaced Claim | 85587725 | Replaced Claim | 85587771 | Replaced Claim | 85587817 | Replaced Claim |
| 85587680 | Replaced Claim | 85587726 | Replaced Claim | 85587772 | Replaced Claim | 85587818 | Replaced Claim |
| 85587681 | Replaced Claim | 85587727 | Replaced Claim | 85587773 | Replaced Claim | 85587819 | Replaced Claim |
| 85587682 | Replaced Claim | 85587728 | Replaced Claim | 85587774 | Replaced Claim | 85587820 | Replaced Claim |
| 85587683 | Replaced Claim | 85587729 | Replaced Claim | 85587775 | Replaced Claim | 85587821 | Replaced Claim |
| 85587684 | Replaced Claim | 85587730 | Replaced Claim | 85587776 | Replaced Claim | 85587822 | Replaced Claim |
| 85587685 | Replaced Claim | 85587731 | Replaced Claim | 85587777 | Replaced Claim | 85587823 | Replaced Claim |
| 85587686 | Replaced Claim | 85587732 | Replaced Claim | 85587778 | Replaced Claim | 85587824 | Replaced Claim |
| 85587687 | Replaced Claim | 85587733 | Replaced Claim | 85587779 | Replaced Claim | 85587825 | Replaced Claim |
| 85587688 | Replaced Claim | 85587734 | Replaced Claim | 85587780 | Replaced Claim | 85587826 | Replaced Claim |
| 85587689 | Replaced Claim | 85587735 | Replaced Claim | 85587781 | Replaced Claim | 85587827 | Replaced Claim |
| 85587690 | Replaced Claim | 85587736 | Replaced Claim | 85587782 | Replaced Claim | 85587828 | Replaced Claim |
| 85587691 | Replaced Claim | 85587737 | Replaced Claim | 85587783 | Replaced Claim | 85587829 | Replaced Claim |
| 85587692 | Replaced Claim | 85587738 | Replaced Claim | 85587784 | Replaced Claim | 85587830 | Replaced Claim |
| 85587693 | Replaced Claim | 85587739 | Replaced Claim | 85587785 | Replaced Claim | 85587831 | Replaced Claim |
| 85587694 | Replaced Claim | 85587740 | Replaced Claim | 85587786 | Replaced Claim | 85587832 | Replaced Claim |
| 85587695 | Replaced Claim | 85587741 | Replaced Claim | 85587787 | Replaced Claim | 85587833 | Replaced Claim |
| 85587696 | Replaced Claim | 85587742 | Replaced Claim | 85587788 | Replaced Claim | 85587834 | Replaced Claim |
| 85587697 | Replaced Claim | 85587743 | Replaced Claim | 85587789 | Replaced Claim | 85587835 | Replaced Claim |
| 85587698 | Replaced Claim | 85587744 | Replaced Claim | 85587790 | Replaced Claim | 85587836 | Replaced Claim |
| 85587699 | Replaced Claim | 85587745 | Replaced Claim | 85587791 | Replaced Claim | 85587837 | Replaced Claim |
| 85587700 | Replaced Claim | 85587746 | Replaced Claim | 85587792 | Replaced Claim | 85587838 | Replaced Claim |
| 85587701 | Replaced Claim | 85587747 | Replaced Claim | 85587793 | Replaced Claim | 85587839 | Replaced Claim |
| 85587702 | Replaced Claim | 85587748 | Replaced Claim | 85587794 | Replaced Claim | 85587840 | Replaced Claim |
| 85587703 | Replaced Claim | 85587749 | Replaced Claim | 85587795 | Replaced Claim | 85587841 | Replaced Claim |
| 85587704 | Replaced Claim | 85587750 | Replaced Claim | 85587796 | Replaced Claim | 85587842 | Replaced Claim |
| 85587705 | Replaced Claim | 85587751 | Replaced Claim | 85587797 | Replaced Claim | 85587843 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85587844 | Replaced Claim | 85587890 | Replaced Claim | 85587936 | Replaced Claim | 85587982 | Replaced Claim |
| 85587845 | Replaced Claim | 85587891 | Replaced Claim | 85587937 | Replaced Claim | 85587983 | Replaced Claim |
| 85587846 | Replaced Claim | 85587892 | Replaced Claim | 85587938 | Replaced Claim | 85587984 | Replaced Claim |
| 85587847 | Replaced Claim | 85587893 | Replaced Claim | 85587939 | Replaced Claim | 85587985 | Replaced Claim |
| 85587848 | Replaced Claim | 85587894 | Replaced Claim | 85587940 | Replaced Claim | 85587986 | Replaced Claim |
| 85587849 | Replaced Claim | 85587895 | Replaced Claim | 85587941 | Replaced Claim | 85587987 | Replaced Claim |
| 85587850 | Replaced Claim | 85587896 | Replaced Claim | 85587942 | Replaced Claim | 85587988 | Replaced Claim |
| 85587851 | Replaced Claim | 85587897 | Replaced Claim | 85587943 | Replaced Claim | 85587989 | Replaced Claim |
| 85587852 | Replaced Claim | 85587898 | Replaced Claim | 85587944 | Replaced Claim | 85587990 | Replaced Claim |
| 85587853 | Replaced Claim | 85587899 | Replaced Claim | 85587945 | Replaced Claim | 85587991 | Replaced Claim |
| 85587854 | Replaced Claim | 85587900 | Replaced Claim | 85587946 | Replaced Claim | 85587992 | Replaced Claim |
| 85587855 | Replaced Claim | 85587901 | Replaced Claim | 85587947 | Replaced Claim | 85587993 | Replaced Claim |
| 85587856 | Replaced Claim | 85587902 | Replaced Claim | 85587948 | Replaced Claim | 85587994 | Replaced Claim |
| 85587857 | Replaced Claim | 85587903 | Replaced Claim | 85587949 | Replaced Claim | 85587995 | Replaced Claim |
| 85587858 | Replaced Claim | 85587904 | Replaced Claim | 85587950 | Replaced Claim | 85587996 | Replaced Claim |
| 85587859 | Replaced Claim | 85587905 | Replaced Claim | 85587951 | Replaced Claim | 85587997 | Replaced Claim |
| 85587860 | Replaced Claim | 85587906 | Replaced Claim | 85587952 | Replaced Claim | 85587998 | Replaced Claim |
| 85587861 | Replaced Claim | 85587907 | Replaced Claim | 85587953 | Replaced Claim | 85587999 | Replaced Claim |
| 85587862 | Replaced Claim | 85587908 | Replaced Claim | 85587954 | Replaced Claim | 85588000 | Replaced Claim |
| 85587863 | Replaced Claim | 85587909 | Replaced Claim | 85587955 | Replaced Claim | 85588001 | Replaced Claim |
| 85587864 | Replaced Claim | 85587910 | Replaced Claim | 85587956 | Replaced Claim | 85588002 | Replaced Claim |
| 85587865 | Replaced Claim | 85587911 | Replaced Claim | 85587957 | Replaced Claim | 85588003 | Replaced Claim |
| 85587866 | Replaced Claim | 85587912 | Replaced Claim | 85587958 | Replaced Claim | 85588004 | Replaced Claim |
| 85587867 | Replaced Claim | 85587913 | Replaced Claim | 85587959 | Replaced Claim | 85588005 | Replaced Claim |
| 85587868 | Replaced Claim | 85587914 | Replaced Claim | 85587960 | Replaced Claim | 85588006 | Replaced Claim |
| 85587869 | Replaced Claim | 85587915 | Replaced Claim | 85587961 | Replaced Claim | 85588007 | Replaced Claim |
| 85587870 | Replaced Claim | 85587916 | Replaced Claim | 85587962 | Replaced Claim | 85588008 | Replaced Claim |
| 85587871 | Replaced Claim | 85587917 | Replaced Claim | 85587963 | Replaced Claim | 85588009 | Replaced Claim |
| 85587872 | Replaced Claim | 85587918 | Replaced Claim | 85587964 | Replaced Claim | 85588010 | Replaced Claim |
| 85587873 | Replaced Claim | 85587919 | Replaced Claim | 85587965 | Replaced Claim | 85588011 | Replaced Claim |
| 85587874 | Replaced Claim | 85587920 | Replaced Claim | 85587966 | Replaced Claim | 85588012 | Replaced Claim |
| 85587875 | Replaced Claim | 85587921 | Replaced Claim | 85587967 | Replaced Claim | 85588013 | Replaced Claim |
| 85587876 | Replaced Claim | 85587922 | Replaced Claim | 85587968 | Replaced Claim | 85588014 | Replaced Claim |
| 85587877 | Replaced Claim | 85587923 | Replaced Claim | 85587969 | Replaced Claim | 85588015 | Replaced Claim |
| 85587878 | Replaced Claim | 85587924 | Replaced Claim | 85587970 | Replaced Claim | 85588016 | Replaced Claim |
| 85587879 | Replaced Claim | 85587925 | Replaced Claim | 85587971 | Replaced Claim | 85588017 | Replaced Claim |
| 85587880 | Replaced Claim | 85587926 | Replaced Claim | 85587972 | Replaced Claim | 85588018 | Replaced Claim |
| 85587881 | Replaced Claim | 85587927 | Replaced Claim | 85587973 | Replaced Claim | 85588019 | Replaced Claim |
| 85587882 | Replaced Claim | 85587928 | Replaced Claim | 85587974 | Replaced Claim | 85588020 | Replaced Claim |
| 85587883 | Replaced Claim | 85587929 | Replaced Claim | 85587975 | Replaced Claim | 85588021 | Replaced Claim |
| 85587884 | Replaced Claim | 85587930 | Replaced Claim | 85587976 | Replaced Claim | 85588022 | Replaced Claim |
| 85587885 | Replaced Claim | 85587931 | Replaced Claim | 85587977 | Replaced Claim | 85588023 | Replaced Claim |
| 85587886 | Replaced Claim | 85587932 | Replaced Claim | 85587978 | Replaced Claim | 85588024 | Replaced Claim |
| 85587887 | Replaced Claim | 85587933 | Replaced Claim | 85587979 | Replaced Claim | 85588025 | Replaced Claim |
| 85587888 | Replaced Claim | 85587934 | Replaced Claim | 85587980 | Replaced Claim | 85588026 | Replaced Claim |
| 85587889 | Replaced Claim | 85587935 | Replaced Claim | 85587981 | Replaced Claim | 85588027 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85588028 | Replaced Claim | 85588074 | Replaced Claim | 85588120 | Replaced Claim | 85588166 | Replaced Claim |
| 85588029 | Replaced Claim | 85588075 | Replaced Claim | 85588121 | Replaced Claim | 85588167 | Replaced Claim |
| 85588030 | Replaced Claim | 85588076 | Replaced Claim | 85588122 | Replaced Claim | 85588168 | Replaced Claim |
| 85588031 | Replaced Claim | 85588077 | Replaced Claim | 85588123 | Replaced Claim | 85588169 | Replaced Claim |
| 85588032 | Replaced Claim | 85588078 | Replaced Claim | 85588124 | Replaced Claim | 85588170 | Replaced Claim |
| 85588033 | Replaced Claim | 85588079 | Replaced Claim | 85588125 | Replaced Claim | 85588171 | Replaced Claim |
| 85588034 | Replaced Claim | 85588080 | Replaced Claim | 85588126 | Replaced Claim | 85588172 | Replaced Claim |
| 85588035 | Replaced Claim | 85588081 | Replaced Claim | 85588127 | Replaced Claim | 85588173 | Replaced Claim |
| 85588036 | Replaced Claim | 85588082 | Replaced Claim | 85588128 | Replaced Claim | 85588174 | Replaced Claim |
| 85588037 | Replaced Claim | 85588083 | Replaced Claim | 85588129 | Replaced Claim | 85588175 | Replaced Claim |
| 85588038 | Replaced Claim | 85588084 | Replaced Claim | 85588130 | Replaced Claim | 85588176 | Replaced Claim |
| 85588039 | Replaced Claim | 85588085 | Replaced Claim | 85588131 | Replaced Claim | 85588177 | Replaced Claim |
| 85588040 | Replaced Claim | 85588086 | Replaced Claim | 85588132 | Replaced Claim | 85588178 | Replaced Claim |
| 85588041 | Replaced Claim | 85588087 | Replaced Claim | 85588133 | Replaced Claim | 85588179 | Replaced Claim |
| 85588042 | Replaced Claim | 85588088 | Replaced Claim | 85588134 | Replaced Claim | 85588180 | Replaced Claim |
| 85588043 | Replaced Claim | 85588089 | Replaced Claim | 85588135 | Replaced Claim | 85588181 | Replaced Claim |
| 85588044 | Replaced Claim | 85588090 | Replaced Claim | 85588136 | Replaced Claim | 85588182 | Replaced Claim |
| 85588045 | Replaced Claim | 85588091 | Replaced Claim | 85588137 | Replaced Claim | 85588183 | Replaced Claim |
| 85588046 | Replaced Claim | 85588092 | Replaced Claim | 85588138 | Replaced Claim | 85588184 | Replaced Claim |
| 85588047 | Replaced Claim | 85588093 | Replaced Claim | 85588139 | Replaced Claim | 85588185 | Replaced Claim |
| 85588048 | Replaced Claim | 85588094 | Replaced Claim | 85588140 | Replaced Claim | 85588186 | Replaced Claim |
| 85588049 | Replaced Claim | 85588095 | Replaced Claim | 85588141 | Replaced Claim | 85588187 | Replaced Claim |
| 85588050 | Replaced Claim | 85588096 | Replaced Claim | 85588142 | Replaced Claim | 85588188 | Replaced Claim |
| 85588051 | Replaced Claim | 85588097 | Replaced Claim | 85588143 | Replaced Claim | 85588189 | Replaced Claim |
| 85588052 | Replaced Claim | 85588098 | Replaced Claim | 85588144 | Replaced Claim | 85588190 | Replaced Claim |
| 85588053 | Replaced Claim | 85588099 | Replaced Claim | 85588145 | Replaced Claim | 85588191 | Replaced Claim |
| 85588054 | Replaced Claim | 85588100 | Replaced Claim | 85588146 | Replaced Claim | 85588192 | Replaced Claim |
| 85588055 | Replaced Claim | 85588101 | Replaced Claim | 85588147 | Replaced Claim | 85588193 | Replaced Claim |
| 85588056 | Replaced Claim | 85588102 | Replaced Claim | 85588148 | Replaced Claim | 85588194 | Replaced Claim |
| 85588057 | Replaced Claim | 85588103 | Replaced Claim | 85588149 | Replaced Claim | 85588195 | Replaced Claim |
| 85588058 | Replaced Claim | 85588104 | Replaced Claim | 85588150 | Replaced Claim | 85588196 | Replaced Claim |
| 85588059 | Replaced Claim | 85588105 | Replaced Claim | 85588151 | Replaced Claim | 85588197 | Replaced Claim |
| 85588060 | Replaced Claim | 85588106 | Replaced Claim | 85588152 | Replaced Claim | 85588198 | Replaced Claim |
| 85588061 | Replaced Claim | 85588107 | Replaced Claim | 85588153 | Replaced Claim | 85588199 | Replaced Claim |
| 85588062 | Replaced Claim | 85588108 | Replaced Claim | 85588154 | Replaced Claim | 85588200 | Replaced Claim |
| 85588063 | Replaced Claim | 85588109 | Replaced Claim | 85588155 | Replaced Claim | 85588201 | Replaced Claim |
| 85588064 | Replaced Claim | 85588110 | Replaced Claim | 85588156 | Replaced Claim | 85588202 | Replaced Claim |
| 85588065 | Replaced Claim | 85588111 | Replaced Claim | 85588157 | Replaced Claim | 85588203 | Replaced Claim |
| 85588066 | Replaced Claim | 85588112 | Replaced Claim | 85588158 | Replaced Claim | 85588204 | Replaced Claim |
| 85588067 | Replaced Claim | 85588113 | Replaced Claim | 85588159 | Replaced Claim | 85588205 | Replaced Claim |
| 85588068 | Replaced Claim | 85588114 | Replaced Claim | 85588160 | Replaced Claim | 85588206 | Replaced Claim |
| 85588069 | Replaced Claim | 85588115 | Replaced Claim | 85588161 | Replaced Claim | 85588207 | Replaced Claim |
| 85588070 | Replaced Claim | 85588116 | Replaced Claim | 85588162 | Replaced Claim | 85588208 | Replaced Claim |
| 85588071 | Replaced Claim | 85588117 | Replaced Claim | 85588163 | Replaced Claim | 85588209 | Replaced Claim |
| 85588072 | Replaced Claim | 85588118 | Replaced Claim | 85588164 | Replaced Claim | 85588210 | Replaced Claim |
| 85588073 | Replaced Claim | 85588119 | Replaced Claim | 85588165 | Replaced Claim | 85588211 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85588212 | Replaced Claim | 85588258 | Replaced Claim | 85588304 | Replaced Claim | 85588350 | Replaced Claim |
| 85588213 | Replaced Claim | 85588259 | Replaced Claim | 85588305 | Replaced Claim | 85588351 | Replaced Claim |
| 85588214 | Replaced Claim | 85588260 | Replaced Claim | 85588306 | Replaced Claim | 85588352 | Replaced Claim |
| 85588215 | Replaced Claim | 85588261 | Replaced Claim | 85588307 | Replaced Claim | 85588353 | Replaced Claim |
| 85588216 | Replaced Claim | 85588262 | Replaced Claim | 85588308 | Replaced Claim | 85588354 | Replaced Claim |
| 85588217 | Replaced Claim | 85588263 | Replaced Claim | 85588309 | Replaced Claim | 85588355 | Replaced Claim |
| 85588218 | Replaced Claim | 85588264 | Replaced Claim | 85588310 | Replaced Claim | 85588356 | Replaced Claim |
| 85588219 | Replaced Claim | 85588265 | Replaced Claim | 85588311 | Replaced Claim | 85588357 | Replaced Claim |
| 85588220 | Replaced Claim | 85588266 | Replaced Claim | 85588312 | Replaced Claim | 85588358 | Replaced Claim |
| 85588221 | Replaced Claim | 85588267 | Replaced Claim | 85588313 | Replaced Claim | 85588359 | Replaced Claim |
| 85588222 | Replaced Claim | 85588268 | Replaced Claim | 85588314 | Replaced Claim | 85588360 | Replaced Claim |
| 85588223 | Replaced Claim | 85588269 | Replaced Claim | 85588315 | Replaced Claim | 85588361 | Replaced Claim |
| 85588224 | Replaced Claim | 85588270 | Replaced Claim | 85588316 | Replaced Claim | 85588362 | Replaced Claim |
| 85588225 | Replaced Claim | 85588271 | Replaced Claim | 85588317 | Replaced Claim | 85588363 | Replaced Claim |
| 85588226 | Replaced Claim | 85588272 | Replaced Claim | 85588318 | Replaced Claim | 85588364 | Replaced Claim |
| 85588227 | Replaced Claim | 85588273 | Replaced Claim | 85588319 | Replaced Claim | 85588365 | Replaced Claim |
| 85588228 | Replaced Claim | 85588274 | Replaced Claim | 85588320 | Replaced Claim | 85588366 | Replaced Claim |
| 85588229 | Replaced Claim | 85588275 | Replaced Claim | 85588321 | Replaced Claim | 85588367 | Replaced Claim |
| 85588230 | Replaced Claim | 85588276 | Replaced Claim | 85588322 | Replaced Claim | 85588368 | Replaced Claim |
| 85588231 | Replaced Claim | 85588277 | Replaced Claim | 85588323 | Replaced Claim | 85588369 | Replaced Claim |
| 85588232 | Replaced Claim | 85588278 | Replaced Claim | 85588324 | Replaced Claim | 85588370 | Replaced Claim |
| 85588233 | Replaced Claim | 85588279 | Replaced Claim | 85588325 | Replaced Claim | 85588371 | Replaced Claim |
| 85588234 | Replaced Claim | 85588280 | Replaced Claim | 85588326 | Replaced Claim | 85588372 | Replaced Claim |
| 85588235 | Replaced Claim | 85588281 | Replaced Claim | 85588327 | Replaced Claim | 85588373 | Replaced Claim |
| 85588236 | Replaced Claim | 85588282 | Replaced Claim | 85588328 | Replaced Claim | 85588374 | Replaced Claim |
| 85588237 | Replaced Claim | 85588283 | Replaced Claim | 85588329 | Replaced Claim | 85588375 | Replaced Claim |
| 85588238 | Replaced Claim | 85588284 | Replaced Claim | 85588330 | Replaced Claim | 85588376 | Replaced Claim |
| 85588239 | Replaced Claim | 85588285 | Replaced Claim | 85588331 | Replaced Claim | 85588377 | Replaced Claim |
| 85588240 | Replaced Claim | 85588286 | Replaced Claim | 85588332 | Replaced Claim | 85588378 | Replaced Claim |
| 85588241 | Replaced Claim | 85588287 | Replaced Claim | 85588333 | Replaced Claim | 85588379 | Replaced Claim |
| 85588242 | Replaced Claim | 85588288 | Replaced Claim | 85588334 | Replaced Claim | 85588380 | Replaced Claim |
| 85588243 | Replaced Claim | 85588289 | Replaced Claim | 85588335 | Replaced Claim | 85588381 | Replaced Claim |
| 85588244 | Replaced Claim | 85588290 | Replaced Claim | 85588336 | Replaced Claim | 85588382 | Replaced Claim |
| 85588245 | Replaced Claim | 85588291 | Replaced Claim | 85588337 | Replaced Claim | 85588383 | Replaced Claim |
| 85588246 | Replaced Claim | 85588292 | Replaced Claim | 85588338 | Replaced Claim | 85588384 | Replaced Claim |
| 85588247 | Replaced Claim | 85588293 | Replaced Claim | 85588339 | Replaced Claim | 85588385 | Replaced Claim |
| 85588248 | Replaced Claim | 85588294 | Replaced Claim | 85588340 | Replaced Claim | 85588386 | Replaced Claim |
| 85588249 | Replaced Claim | 85588295 | Replaced Claim | 85588341 | Replaced Claim | 85588387 | Replaced Claim |
| 85588250 | Replaced Claim | 85588296 | Replaced Claim | 85588342 | Replaced Claim | 85588388 | Replaced Claim |
| 85588251 | Replaced Claim | 85588297 | Replaced Claim | 85588343 | Replaced Claim | 85588389 | Replaced Claim |
| 85588252 | Replaced Claim | 85588298 | Replaced Claim | 85588344 | Replaced Claim | 85588390 | Replaced Claim |
| 85588253 | Replaced Claim | 85588299 | Replaced Claim | 85588345 | Replaced Claim | 85588391 | Replaced Claim |
| 85588254 | Replaced Claim | 85588300 | Replaced Claim | 85588346 | Replaced Claim | 85588392 | Replaced Claim |
| 85588255 | Replaced Claim | 85588301 | Replaced Claim | 85588347 | Replaced Claim | 85588393 | Replaced Claim |
| 85588256 | Replaced Claim | 85588302 | Replaced Claim | 85588348 | Replaced Claim | 85588394 | Replaced Claim |
| 85588257 | Replaced Claim | 85588303 | Replaced Claim | 85588349 | Replaced Claim | 85588395 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85588396 | Replaced Claim | 85588442 | Replaced Claim | 85588488 | Replaced Claim | 85588534 | Replaced Claim |
| 85588397 | Replaced Claim | 85588443 | Replaced Claim | 85588489 | Replaced Claim | 85588535 | Replaced Claim |
| 85588398 | Replaced Claim | 85588444 | Replaced Claim | 85588490 | Replaced Claim | 85588536 | Replaced Claim |
| 85588399 | Replaced Claim | 85588445 | Replaced Claim | 85588491 | Replaced Claim | 85588537 | Replaced Claim |
| 85588400 | Replaced Claim | 85588446 | Replaced Claim | 85588492 | Replaced Claim | 85588538 | Replaced Claim |
| 85588401 | Replaced Claim | 85588447 | Replaced Claim | 85588493 | Replaced Claim | 85588539 | Replaced Claim |
| 85588402 | Replaced Claim | 85588448 | Replaced Claim | 85588494 | Replaced Claim | 85588540 | Replaced Claim |
| 85588403 | Replaced Claim | 85588449 | Replaced Claim | 85588495 | Replaced Claim | 85588541 | Replaced Claim |
| 85588404 | Replaced Claim | 85588450 | Replaced Claim | 85588496 | Replaced Claim | 85588542 | Replaced Claim |
| 85588405 | Replaced Claim | 85588451 | Replaced Claim | 85588497 | Replaced Claim | 85588543 | Replaced Claim |
| 85588406 | Replaced Claim | 85588452 | Replaced Claim | 85588498 | Replaced Claim | 85588544 | Replaced Claim |
| 85588407 | Replaced Claim | 85588453 | Replaced Claim | 85588499 | Replaced Claim | 85588545 | Replaced Claim |
| 85588408 | Replaced Claim | 85588454 | Replaced Claim | 85588500 | Replaced Claim | 85588546 | Replaced Claim |
| 85588409 | Replaced Claim | 85588455 | Replaced Claim | 85588501 | Replaced Claim | 85588547 | Replaced Claim |
| 85588410 | Replaced Claim | 85588456 | Replaced Claim | 85588502 | Replaced Claim | 85588548 | Replaced Claim |
| 85588411 | Replaced Claim | 85588457 | Replaced Claim | 85588503 | Replaced Claim | 85588549 | Replaced Claim |
| 85588412 | Replaced Claim | 85588458 | Replaced Claim | 85588504 | Replaced Claim | 85588550 | Replaced Claim |
| 85588413 | Replaced Claim | 85588459 | Replaced Claim | 85588505 | Replaced Claim | 85588551 | Replaced Claim |
| 85588414 | Replaced Claim | 85588460 | Replaced Claim | 85588506 | Replaced Claim | 85588552 | Replaced Claim |
| 85588415 | Replaced Claim | 85588461 | Replaced Claim | 85588507 | Replaced Claim | 85588553 | Replaced Claim |
| 85588416 | Replaced Claim | 85588462 | Replaced Claim | 85588508 | Replaced Claim | 85588554 | Replaced Claim |
| 85588417 | Replaced Claim | 85588463 | Replaced Claim | 85588509 | Replaced Claim | 85588555 | Replaced Claim |
| 85588418 | Replaced Claim | 85588464 | Replaced Claim | 85588510 | Replaced Claim | 85588556 | Replaced Claim |
| 85588419 | Replaced Claim | 85588465 | Replaced Claim | 85588511 | Replaced Claim | 85588557 | Replaced Claim |
| 85588420 | Replaced Claim | 85588466 | Replaced Claim | 85588512 | Replaced Claim | 85588558 | Replaced Claim |
| 85588421 | Replaced Claim | 85588467 | Replaced Claim | 85588513 | Replaced Claim | 85588559 | Replaced Claim |
| 85588422 | Replaced Claim | 85588468 | Replaced Claim | 85588514 | Replaced Claim | 85588560 | Replaced Claim |
| 85588423 | Replaced Claim | 85588469 | Replaced Claim | 85588515 | Replaced Claim | 85588561 | Replaced Claim |
| 85588424 | Replaced Claim | 85588470 | Replaced Claim | 85588516 | Replaced Claim | 85588562 | Replaced Claim |
| 85588425 | Replaced Claim | 85588471 | Replaced Claim | 85588517 | Replaced Claim | 85588563 | Replaced Claim |
| 85588426 | Replaced Claim | 85588472 | Replaced Claim | 85588518 | Replaced Claim | 85588564 | Replaced Claim |
| 85588427 | Replaced Claim | 85588473 | Replaced Claim | 85588519 | Replaced Claim | 85588565 | Replaced Claim |
| 85588428 | Replaced Claim | 85588474 | Replaced Claim | 85588520 | Replaced Claim | 85588566 | Replaced Claim |
| 85588429 | Replaced Claim | 85588475 | Replaced Claim | 85588521 | Replaced Claim | 85588567 | Replaced Claim |
| 85588430 | Replaced Claim | 85588476 | Replaced Claim | 85588522 | Replaced Claim | 85588568 | Replaced Claim |
| 85588431 | Replaced Claim | 85588477 | Replaced Claim | 85588523 | Replaced Claim | 85588569 | Replaced Claim |
| 85588432 | Replaced Claim | 85588478 | Replaced Claim | 85588524 | Replaced Claim | 85588570 | Replaced Claim |
| 85588433 | Replaced Claim | 85588479 | Replaced Claim | 85588525 | Replaced Claim | 85588571 | Replaced Claim |
| 85588434 | Replaced Claim | 85588480 | Replaced Claim | 85588526 | Replaced Claim | 85588572 | Replaced Claim |
| 85588435 | Replaced Claim | 85588481 | Replaced Claim | 85588527 | Replaced Claim | 85588573 | Replaced Claim |
| 85588436 | Replaced Claim | 85588482 | Replaced Claim | 85588528 | Replaced Claim | 85588574 | Replaced Claim |
| 85588437 | Replaced Claim | 85588483 | Replaced Claim | 85588529 | Replaced Claim | 85588575 | Replaced Claim |
| 85588438 | Replaced Claim | 85588484 | Replaced Claim | 85588530 | Replaced Claim | 85588576 | Replaced Claim |
| 85588439 | Replaced Claim | 85588485 | Replaced Claim | 85588531 | Replaced Claim | 85588577 | Replaced Claim |
| 85588440 | Replaced Claim | 85588486 | Replaced Claim | 85588532 | Replaced Claim | 85588578 | Replaced Claim |
| 85588441 | Replaced Claim | 85588487 | Replaced Claim | 85588533 | Replaced Claim | 85588579 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85588580 | Replaced Claim | 85588626 | Replaced Claim | 85588672 | Replaced Claim | 85588718 | Replaced Claim |
| 85588581 | Replaced Claim | 85588627 | Replaced Claim | 85588673 | Replaced Claim | 85588719 | Replaced Claim |
| 85588582 | Replaced Claim | 85588628 | Replaced Claim | 85588674 | Replaced Claim | 85588720 | Replaced Claim |
| 85588583 | Replaced Claim | 85588629 | Replaced Claim | 85588675 | Replaced Claim | 85588721 | Replaced Claim |
| 85588584 | Replaced Claim | 85588630 | Replaced Claim | 85588676 | Replaced Claim | 85588722 | Replaced Claim |
| 85588585 | Replaced Claim | 85588631 | Replaced Claim | 85588677 | Replaced Claim | 85588723 | Replaced Claim |
| 85588586 | Replaced Claim | 85588632 | Replaced Claim | 85588678 | Replaced Claim | 85588724 | Replaced Claim |
| 85588587 | Replaced Claim | 85588633 | Replaced Claim | 85588679 | Replaced Claim | 85588725 | Replaced Claim |
| 85588588 | Replaced Claim | 85588634 | Replaced Claim | 85588680 | Replaced Claim | 85588726 | Replaced Claim |
| 85588589 | Replaced Claim | 85588635 | Replaced Claim | 85588681 | Replaced Claim | 85588727 | Replaced Claim |
| 85588590 | Replaced Claim | 85588636 | Replaced Claim | 85588682 | Replaced Claim | 85588728 | Replaced Claim |
| 85588591 | Replaced Claim | 85588637 | Replaced Claim | 85588683 | Replaced Claim | 85588729 | Replaced Claim |
| 85588592 | Replaced Claim | 85588638 | Replaced Claim | 85588684 | Replaced Claim | 85588730 | Replaced Claim |
| 85588593 | Replaced Claim | 85588639 | Replaced Claim | 85588685 | Replaced Claim | 85588731 | Replaced Claim |
| 85588594 | Replaced Claim | 85588640 | Replaced Claim | 85588686 | Replaced Claim | 85588732 | Replaced Claim |
| 85588595 | Replaced Claim | 85588641 | Replaced Claim | 85588687 | Replaced Claim | 85588733 | Replaced Claim |
| 85588596 | Replaced Claim | 85588642 | Replaced Claim | 85588688 | Replaced Claim | 85588734 | Replaced Claim |
| 85588597 | Replaced Claim | 85588643 | Replaced Claim | 85588689 | Replaced Claim | 85588735 | Replaced Claim |
| 85588598 | Replaced Claim | 85588644 | Replaced Claim | 85588690 | Replaced Claim | 85588736 | Replaced Claim |
| 85588599 | Replaced Claim | 85588645 | Replaced Claim | 85588691 | Replaced Claim | 85588737 | Replaced Claim |
| 85588600 | Replaced Claim | 85588646 | Replaced Claim | 85588692 | Replaced Claim | 85588738 | Replaced Claim |
| 85588601 | Replaced Claim | 85588647 | Replaced Claim | 85588693 | Replaced Claim | 85588739 | Replaced Claim |
| 85588602 | Replaced Claim | 85588648 | Replaced Claim | 85588694 | Replaced Claim | 85588740 | Replaced Claim |
| 85588603 | Replaced Claim | 85588649 | Replaced Claim | 85588695 | Replaced Claim | 85588741 | Replaced Claim |
| 85588604 | Replaced Claim | 85588650 | Replaced Claim | 85588696 | Replaced Claim | 85588742 | Replaced Claim |
| 85588605 | Replaced Claim | 85588651 | Replaced Claim | 85588697 | Replaced Claim | 85588743 | Replaced Claim |
| 85588606 | Replaced Claim | 85588652 | Replaced Claim | 85588698 | Replaced Claim | 85588744 | Replaced Claim |
| 85588607 | Replaced Claim | 85588653 | Replaced Claim | 85588699 | Replaced Claim | 85588745 | Replaced Claim |
| 85588608 | Replaced Claim | 85588654 | Replaced Claim | 85588700 | Replaced Claim | 85588746 | Replaced Claim |
| 85588609 | Replaced Claim | 85588655 | Replaced Claim | 85588701 | Replaced Claim | 85588747 | Replaced Claim |
| 85588610 | Replaced Claim | 85588656 | Replaced Claim | 85588702 | Replaced Claim | 85588748 | Replaced Claim |
| 85588611 | Replaced Claim | 85588657 | Replaced Claim | 85588703 | Replaced Claim | 85588749 | Replaced Claim |
| 85588612 | Replaced Claim | 85588658 | Replaced Claim | 85588704 | Replaced Claim | 85588750 | Replaced Claim |
| 85588613 | Replaced Claim | 85588659 | Replaced Claim | 85588705 | Replaced Claim | 85588751 | Replaced Claim |
| 85588614 | Replaced Claim | 85588660 | Replaced Claim | 85588706 | Replaced Claim | 85588752 | Replaced Claim |
| 85588615 | Replaced Claim | 85588661 | Replaced Claim | 85588707 | Replaced Claim | 85588753 | Replaced Claim |
| 85588616 | Replaced Claim | 85588662 | Replaced Claim | 85588708 | Replaced Claim | 85588754 | Replaced Claim |
| 85588617 | Replaced Claim | 85588663 | Replaced Claim | 85588709 | Replaced Claim | 85588755 | Replaced Claim |
| 85588618 | Replaced Claim | 85588664 | Replaced Claim | 85588710 | Replaced Claim | 85588756 | Replaced Claim |
| 85588619 | Replaced Claim | 85588665 | Replaced Claim | 85588711 | Replaced Claim | 85588757 | Replaced Claim |
| 85588620 | Replaced Claim | 85588666 | Replaced Claim | 85588712 | Replaced Claim | 85588758 | Replaced Claim |
| 85588621 | Replaced Claim | 85588667 | Replaced Claim | 85588713 | Replaced Claim | 85588759 | Replaced Claim |
| 85588622 | Replaced Claim | 85588668 | Replaced Claim | 85588714 | Replaced Claim | 85588760 | Replaced Claim |
| 85588623 | Replaced Claim | 85588669 | Replaced Claim | 85588715 | Replaced Claim | 85588761 | Replaced Claim |
| 85588624 | Replaced Claim | 85588670 | Replaced Claim | 85588716 | Replaced Claim | 85588762 | Replaced Claim |
| 85588625 | Replaced Claim | 85588671 | Replaced Claim | 85588717 | Replaced Claim | 85588763 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85588764 | Replaced Claim | 85588810 | Replaced Claim | 85588856 | Replaced Claim | 85588902 | Replaced Claim |
| 85588765 | Replaced Claim | 85588811 | Replaced Claim | 85588857 | Replaced Claim | 85588903 | Replaced Claim |
| 85588766 | Replaced Claim | 85588812 | Replaced Claim | 85588858 | Replaced Claim | 85588904 | Replaced Claim |
| 85588767 | Replaced Claim | 85588813 | Replaced Claim | 85588859 | Replaced Claim | 85588905 | Replaced Claim |
| 85588768 | Replaced Claim | 85588814 | Replaced Claim | 85588860 | Replaced Claim | 85588906 | Replaced Claim |
| 85588769 | Replaced Claim | 85588815 | Replaced Claim | 85588861 | Replaced Claim | 85588907 | Replaced Claim |
| 85588770 | Replaced Claim | 85588816 | Replaced Claim | 85588862 | Replaced Claim | 85588908 | Replaced Claim |
| 85588771 | Replaced Claim | 85588817 | Replaced Claim | 85588863 | Replaced Claim | 85588909 | Replaced Claim |
| 85588772 | Replaced Claim | 85588818 | Replaced Claim | 85588864 | Replaced Claim | 85588910 | Replaced Claim |
| 85588773 | Replaced Claim | 85588819 | Replaced Claim | 85588865 | Replaced Claim | 85588911 | Replaced Claim |
| 85588774 | Replaced Claim | 85588820 | Replaced Claim | 85588866 | Replaced Claim | 85588912 | Replaced Claim |
| 85588775 | Replaced Claim | 85588821 | Replaced Claim | 85588867 | Replaced Claim | 85588913 | Replaced Claim |
| 85588776 | Replaced Claim | 85588822 | Replaced Claim | 85588868 | Replaced Claim | 85588914 | Replaced Claim |
| 85588777 | Replaced Claim | 85588823 | Replaced Claim | 85588869 | Replaced Claim | 85588915 | Replaced Claim |
| 85588778 | Replaced Claim | 85588824 | Replaced Claim | 85588870 | Replaced Claim | 85588916 | Replaced Claim |
| 85588779 | Replaced Claim | 85588825 | Replaced Claim | 85588871 | Replaced Claim | 85588917 | Replaced Claim |
| 85588780 | Replaced Claim | 85588826 | Replaced Claim | 85588872 | Replaced Claim | 85588918 | Replaced Claim |
| 85588781 | Replaced Claim | 85588827 | Replaced Claim | 85588873 | Replaced Claim | 85588919 | Replaced Claim |
| 85588782 | Replaced Claim | 85588828 | Replaced Claim | 85588874 | Replaced Claim | 85588920 | Replaced Claim |
| 85588783 | Replaced Claim | 85588829 | Replaced Claim | 85588875 | Replaced Claim | 85588921 | Replaced Claim |
| 85588784 | Replaced Claim | 85588830 | Replaced Claim | 85588876 | Replaced Claim | 85588922 | Replaced Claim |
| 85588785 | Replaced Claim | 85588831 | Replaced Claim | 85588877 | Replaced Claim | 85588923 | Replaced Claim |
| 85588786 | Replaced Claim | 85588832 | Replaced Claim | 85588878 | Replaced Claim | 85588924 | Replaced Claim |
| 85588787 | Replaced Claim | 85588833 | Replaced Claim | 85588879 | Replaced Claim | 85588925 | Replaced Claim |
| 85588788 | Replaced Claim | 85588834 | Replaced Claim | 85588880 | Replaced Claim | 85588926 | Replaced Claim |
| 85588789 | Replaced Claim | 85588835 | Replaced Claim | 85588881 | Replaced Claim | 85588927 | Replaced Claim |
| 85588790 | Replaced Claim | 85588836 | Replaced Claim | 85588882 | Replaced Claim | 85588928 | Replaced Claim |
| 85588791 | Replaced Claim | 85588837 | Replaced Claim | 85588883 | Replaced Claim | 85588929 | Replaced Claim |
| 85588792 | Replaced Claim | 85588838 | Replaced Claim | 85588884 | Replaced Claim | 85588930 | Replaced Claim |
| 85588793 | Replaced Claim | 85588839 | Replaced Claim | 85588885 | Replaced Claim | 85588931 | Replaced Claim |
| 85588794 | Replaced Claim | 85588840 | Replaced Claim | 85588886 | Replaced Claim | 85588932 | Replaced Claim |
| 85588795 | Replaced Claim | 85588841 | Replaced Claim | 85588887 | Replaced Claim | 85588933 | Replaced Claim |
| 85588796 | Replaced Claim | 85588842 | Replaced Claim | 85588888 | Replaced Claim | 85588934 | Replaced Claim |
| 85588797 | Replaced Claim | 85588843 | Replaced Claim | 85588889 | Replaced Claim | 85588935 | Replaced Claim |
| 85588798 | Replaced Claim | 85588844 | Replaced Claim | 85588890 | Replaced Claim | 85588936 | Replaced Claim |
| 85588799 | Replaced Claim | 85588845 | Replaced Claim | 85588891 | Replaced Claim | 85588937 | Replaced Claim |
| 85588800 | Replaced Claim | 85588846 | Replaced Claim | 85588892 | Replaced Claim | 85588938 | Replaced Claim |
| 85588801 | Replaced Claim | 85588847 | Replaced Claim | 85588893 | Replaced Claim | 85588939 | Replaced Claim |
| 85588802 | Replaced Claim | 85588848 | Replaced Claim | 85588894 | Replaced Claim | 85588940 | Replaced Claim |
| 85588803 | Replaced Claim | 85588849 | Replaced Claim | 85588895 | Replaced Claim | 85588941 | Replaced Claim |
| 85588804 | Replaced Claim | 85588850 | Replaced Claim | 85588896 | Replaced Claim | 85588942 | Replaced Claim |
| 85588805 | Replaced Claim | 85588851 | Replaced Claim | 85588897 | Replaced Claim | 85588943 | Replaced Claim |
| 85588806 | Replaced Claim | 85588852 | Replaced Claim | 85588898 | Replaced Claim | 85588944 | Replaced Claim |
| 85588807 | Replaced Claim | 85588853 | Replaced Claim | 85588899 | Replaced Claim | 85588945 | Replaced Claim |
| 85588808 | Replaced Claim | 85588854 | Replaced Claim | 85588900 | Replaced Claim | 85588946 | Replaced Claim |
| 85588809 | Replaced Claim | 85588855 | Replaced Claim | 85588901 | Replaced Claim | 85588947 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85588948 | Replaced Claim | 85588994 | Replaced Claim | 85589040 | Replaced Claim | 85589086 | Replaced Claim |
| 85588949 | Replaced Claim | 85588995 | Replaced Claim | 85589041 | Replaced Claim | 85589087 | Replaced Claim |
| 85588950 | Replaced Claim | 85588996 | Replaced Claim | 85589042 | Replaced Claim | 85589088 | Replaced Claim |
| 85588951 | Replaced Claim | 85588997 | Replaced Claim | 85589043 | Replaced Claim | 85589089 | Replaced Claim |
| 85588952 | Replaced Claim | 85588998 | Replaced Claim | 85589044 | Replaced Claim | 85589090 | Replaced Claim |
| 85588953 | Replaced Claim | 85588999 | Replaced Claim | 85589045 | Replaced Claim | 85589091 | Replaced Claim |
| 85588954 | Replaced Claim | 85589000 | Replaced Claim | 85589046 | Replaced Claim | 85589092 | Replaced Claim |
| 85588955 | Replaced Claim | 85589001 | Replaced Claim | 85589047 | Replaced Claim | 85589093 | Replaced Claim |
| 85588956 | Replaced Claim | 85589002 | Replaced Claim | 85589048 | Replaced Claim | 85589094 | Replaced Claim |
| 85588957 | Replaced Claim | 85589003 | Replaced Claim | 85589049 | Replaced Claim | 85589095 | Replaced Claim |
| 85588958 | Replaced Claim | 85589004 | Replaced Claim | 85589050 | Replaced Claim | 85589096 | Replaced Claim |
| 85588959 | Replaced Claim | 85589005 | Replaced Claim | 85589051 | Replaced Claim | 85589097 | Replaced Claim |
| 85588960 | Replaced Claim | 85589006 | Replaced Claim | 85589052 | Replaced Claim | 85589098 | Replaced Claim |
| 85588961 | Replaced Claim | 85589007 | Replaced Claim | 85589053 | Replaced Claim | 85589099 | Replaced Claim |
| 85588962 | Replaced Claim | 85589008 | Replaced Claim | 85589054 | Replaced Claim | 85589100 | Replaced Claim |
| 85588963 | Replaced Claim | 85589009 | Replaced Claim | 85589055 | Replaced Claim | 85589101 | Replaced Claim |
| 85588964 | Replaced Claim | 85589010 | Replaced Claim | 85589056 | Replaced Claim | 85589102 | Replaced Claim |
| 85588965 | Replaced Claim | 85589011 | Replaced Claim | 85589057 | Replaced Claim | 85589103 | Replaced Claim |
| 85588966 | Replaced Claim | 85589012 | Replaced Claim | 85589058 | Replaced Claim | 85589104 | Replaced Claim |
| 85588967 | Replaced Claim | 85589013 | Replaced Claim | 85589059 | Replaced Claim | 85589105 | Replaced Claim |
| 85588968 | Replaced Claim | 85589014 | Replaced Claim | 85589060 | Replaced Claim | 85589106 | Replaced Claim |
| 85588969 | Replaced Claim | 85589015 | Replaced Claim | 85589061 | Replaced Claim | 85589107 | Replaced Claim |
| 85588970 | Replaced Claim | 85589016 | Replaced Claim | 85589062 | Replaced Claim | 85589108 | Replaced Claim |
| 85588971 | Replaced Claim | 85589017 | Replaced Claim | 85589063 | Replaced Claim | 85589109 | Replaced Claim |
| 85588972 | Replaced Claim | 85589018 | Replaced Claim | 85589064 | Replaced Claim | 85589110 | Replaced Claim |
| 85588973 | Replaced Claim | 85589019 | Replaced Claim | 85589065 | Replaced Claim | 85589111 | Replaced Claim |
| 85588974 | Replaced Claim | 85589020 | Replaced Claim | 85589066 | Replaced Claim | 85589112 | Replaced Claim |
| 85588975 | Replaced Claim | 85589021 | Replaced Claim | 85589067 | Replaced Claim | 85589113 | Replaced Claim |
| 85588976 | Replaced Claim | 85589022 | Replaced Claim | 85589068 | Replaced Claim | 85589114 | Replaced Claim |
| 85588977 | Replaced Claim | 85589023 | Replaced Claim | 85589069 | Replaced Claim | 85589115 | Replaced Claim |
| 85588978 | Replaced Claim | 85589024 | Replaced Claim | 85589070 | Replaced Claim | 85589116 | Replaced Claim |
| 85588979 | Replaced Claim | 85589025 | Replaced Claim | 85589071 | Replaced Claim | 85589117 | Replaced Claim |
| 85588980 | Replaced Claim | 85589026 | Replaced Claim | 85589072 | Replaced Claim | 85589118 | Replaced Claim |
| 85588981 | Replaced Claim | 85589027 | Replaced Claim | 85589073 | Replaced Claim | 85589119 | Replaced Claim |
| 85588982 | Replaced Claim | 85589028 | Replaced Claim | 85589074 | Replaced Claim | 85589120 | Replaced Claim |
| 85588983 | Replaced Claim | 85589029 | Replaced Claim | 85589075 | Replaced Claim | 85589121 | Replaced Claim |
| 85588984 | Replaced Claim | 85589030 | Replaced Claim | 85589076 | Replaced Claim | 85589122 | Replaced Claim |
| 85588985 | Replaced Claim | 85589031 | Replaced Claim | 85589077 | Replaced Claim | 85589123 | Replaced Claim |
| 85588986 | Replaced Claim | 85589032 | Replaced Claim | 85589078 | Replaced Claim | 85589124 | Replaced Claim |
| 85588987 | Replaced Claim | 85589033 | Replaced Claim | 85589079 | Replaced Claim | 85589125 | Replaced Claim |
| 85588988 | Replaced Claim | 85589034 | Replaced Claim | 85589080 | Replaced Claim | 85589126 | Replaced Claim |
| 85588989 | Replaced Claim | 85589035 | Replaced Claim | 85589081 | Replaced Claim | 85589127 | Replaced Claim |
| 85588990 | Replaced Claim | 85589036 | Replaced Claim | 85589082 | Replaced Claim | 85589128 | Replaced Claim |
| 85588991 | Replaced Claim | 85589037 | Replaced Claim | 85589083 | Replaced Claim | 85589129 | Replaced Claim |
| 85588992 | Replaced Claim | 85589038 | Replaced Claim | 85589084 | Replaced Claim | 85589130 | Replaced Claim |
| 85588993 | Replaced Claim | 85589039 | Replaced Claim | 85589085 | Replaced Claim | 85589131 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85589132 | Replaced Claim | 85589178 | Replaced Claim | 85589224 | Replaced Claim | 85589270 | Replaced Claim |
| 85589133 | Replaced Claim | 85589179 | Replaced Claim | 85589225 | Replaced Claim | 85589271 | Replaced Claim |
| 85589134 | Replaced Claim | 85589180 | Replaced Claim | 85589226 | Replaced Claim | 85589272 | Replaced Claim |
| 85589135 | Replaced Claim | 85589181 | Replaced Claim | 85589227 | Replaced Claim | 85589273 | Replaced Claim |
| 85589136 | Replaced Claim | 85589182 | Replaced Claim | 85589228 | Replaced Claim | 85589274 | Replaced Claim |
| 85589137 | Replaced Claim | 85589183 | Replaced Claim | 85589229 | Replaced Claim | 85589275 | Replaced Claim |
| 85589138 | Replaced Claim | 85589184 | Replaced Claim | 85589230 | Replaced Claim | 85589276 | Replaced Claim |
| 85589139 | Replaced Claim | 85589185 | Replaced Claim | 85589231 | Replaced Claim | 85589277 | Replaced Claim |
| 85589140 | Replaced Claim | 85589186 | Replaced Claim | 85589232 | Replaced Claim | 85589278 | Replaced Claim |
| 85589141 | Replaced Claim | 85589187 | Replaced Claim | 85589233 | Replaced Claim | 85589279 | Replaced Claim |
| 85589142 | Replaced Claim | 85589188 | Replaced Claim | 85589234 | Replaced Claim | 85589280 | Replaced Claim |
| 85589143 | Replaced Claim | 85589189 | Replaced Claim | 85589235 | Replaced Claim | 85589281 | Replaced Claim |
| 85589144 | Replaced Claim | 85589190 | Replaced Claim | 85589236 | Replaced Claim | 85589282 | Replaced Claim |
| 85589145 | Replaced Claim | 85589191 | Replaced Claim | 85589237 | Replaced Claim | 85589283 | Replaced Claim |
| 85589146 | Replaced Claim | 85589192 | Replaced Claim | 85589238 | Replaced Claim | 85589284 | Replaced Claim |
| 85589147 | Replaced Claim | 85589193 | Replaced Claim | 85589239 | Replaced Claim | 85589285 | Replaced Claim |
| 85589148 | Replaced Claim | 85589194 | Replaced Claim | 85589240 | Replaced Claim | 85589286 | Replaced Claim |
| 85589149 | Replaced Claim | 85589195 | Replaced Claim | 85589241 | Replaced Claim | 85589287 | Replaced Claim |
| 85589150 | Replaced Claim | 85589196 | Replaced Claim | 85589242 | Replaced Claim | 85589288 | Replaced Claim |
| 85589151 | Replaced Claim | 85589197 | Replaced Claim | 85589243 | Replaced Claim | 85589289 | Replaced Claim |
| 85589152 | Replaced Claim | 85589198 | Replaced Claim | 85589244 | Replaced Claim | 85589290 | Replaced Claim |
| 85589153 | Replaced Claim | 85589199 | Replaced Claim | 85589245 | Replaced Claim | 85589291 | Replaced Claim |
| 85589154 | Replaced Claim | 85589200 | Replaced Claim | 85589246 | Replaced Claim | 85589292 | Replaced Claim |
| 85589155 | Replaced Claim | 85589201 | Replaced Claim | 85589247 | Replaced Claim | 85589293 | Replaced Claim |
| 85589156 | Replaced Claim | 85589202 | Replaced Claim | 85589248 | Replaced Claim | 85589294 | Replaced Claim |
| 85589157 | Replaced Claim | 85589203 | Replaced Claim | 85589249 | Replaced Claim | 85589295 | Replaced Claim |
| 85589158 | Replaced Claim | 85589204 | Replaced Claim | 85589250 | Replaced Claim | 85589296 | Replaced Claim |
| 85589159 | Replaced Claim | 85589205 | Replaced Claim | 85589251 | Replaced Claim | 85589297 | Replaced Claim |
| 85589160 | Replaced Claim | 85589206 | Replaced Claim | 85589252 | Replaced Claim | 85589298 | Replaced Claim |
| 85589161 | Replaced Claim | 85589207 | Replaced Claim | 85589253 | Replaced Claim | 85589299 | Replaced Claim |
| 85589162 | Replaced Claim | 85589208 | Replaced Claim | 85589254 | Replaced Claim | 85589300 | Replaced Claim |
| 85589163 | Replaced Claim | 85589209 | Replaced Claim | 85589255 | Replaced Claim | 85589301 | Replaced Claim |
| 85589164 | Replaced Claim | 85589210 | Replaced Claim | 85589256 | Replaced Claim | 85589302 | Replaced Claim |
| 85589165 | Replaced Claim | 85589211 | Replaced Claim | 85589257 | Replaced Claim | 85589303 | Replaced Claim |
| 85589166 | Replaced Claim | 85589212 | Replaced Claim | 85589258 | Replaced Claim | 85589304 | Replaced Claim |
| 85589167 | Replaced Claim | 85589213 | Replaced Claim | 85589259 | Replaced Claim | 85589305 | Replaced Claim |
| 85589168 | Replaced Claim | 85589214 | Replaced Claim | 85589260 | Replaced Claim | 85589306 | Replaced Claim |
| 85589169 | Replaced Claim | 85589215 | Replaced Claim | 85589261 | Replaced Claim | 85589307 | Replaced Claim |
| 85589170 | Replaced Claim | 85589216 | Replaced Claim | 85589262 | Replaced Claim | 85589308 | Replaced Claim |
| 85589171 | Replaced Claim | 85589217 | Replaced Claim | 85589263 | Replaced Claim | 85589309 | Replaced Claim |
| 85589172 | Replaced Claim | 85589218 | Replaced Claim | 85589264 | Replaced Claim | 85589310 | Replaced Claim |
| 85589173 | Replaced Claim | 85589219 | Replaced Claim | 85589265 | Replaced Claim | 85589311 | Replaced Claim |
| 85589174 | Replaced Claim | 85589220 | Replaced Claim | 85589266 | Replaced Claim | 85589312 | Replaced Claim |
| 85589175 | Replaced Claim | 85589221 | Replaced Claim | 85589267 | Replaced Claim | 85589313 | Replaced Claim |
| 85589176 | Replaced Claim | 85589222 | Replaced Claim | 85589268 | Replaced Claim | 85589314 | Replaced Claim |
| 85589177 | Replaced Claim | 85589223 | Replaced Claim | 85589269 | Replaced Claim | 85589315 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85589316 | Replaced Claim | 85589362 | Replaced Claim | 85589408 | Replaced Claim | 85589454 | Replaced Claim |
| 85589317 | Replaced Claim | 85589363 | Replaced Claim | 85589409 | Replaced Claim | 85589455 | Replaced Claim |
| 85589318 | Replaced Claim | 85589364 | Replaced Claim | 85589410 | Replaced Claim | 85589456 | Replaced Claim |
| 85589319 | Replaced Claim | 85589365 | Replaced Claim | 85589411 | Replaced Claim | 85589457 | Replaced Claim |
| 85589320 | Replaced Claim | 85589366 | Replaced Claim | 85589412 | Replaced Claim | 85589458 | Replaced Claim |
| 85589321 | Replaced Claim | 85589367 | Replaced Claim | 85589413 | Replaced Claim | 85589459 | Replaced Claim |
| 85589322 | Replaced Claim | 85589368 | Replaced Claim | 85589414 | Replaced Claim | 85589460 | Replaced Claim |
| 85589323 | Replaced Claim | 85589369 | Replaced Claim | 85589415 | Replaced Claim | 85589461 | Replaced Claim |
| 85589324 | Replaced Claim | 85589370 | Replaced Claim | 85589416 | Replaced Claim | 85589462 | Replaced Claim |
| 85589325 | Replaced Claim | 85589371 | Replaced Claim | 85589417 | Replaced Claim | 85589463 | Replaced Claim |
| 85589326 | Replaced Claim | 85589372 | Replaced Claim | 85589418 | Replaced Claim | 85589464 | Replaced Claim |
| 85589327 | Replaced Claim | 85589373 | Replaced Claim | 85589419 | Replaced Claim | 85589465 | Replaced Claim |
| 85589328 | Replaced Claim | 85589374 | Replaced Claim | 85589420 | Replaced Claim | 85589466 | Replaced Claim |
| 85589329 | Replaced Claim | 85589375 | Replaced Claim | 85589421 | Replaced Claim | 85589467 | Replaced Claim |
| 85589330 | Replaced Claim | 85589376 | Replaced Claim | 85589422 | Replaced Claim | 85589468 | Replaced Claim |
| 85589331 | Replaced Claim | 85589377 | Replaced Claim | 85589423 | Replaced Claim | 85589469 | Replaced Claim |
| 85589332 | Replaced Claim | 85589378 | Replaced Claim | 85589424 | Replaced Claim | 85589470 | Replaced Claim |
| 85589333 | Replaced Claim | 85589379 | Replaced Claim | 85589425 | Replaced Claim | 85589471 | Replaced Claim |
| 85589334 | Replaced Claim | 85589380 | Replaced Claim | 85589426 | Replaced Claim | 85589472 | Replaced Claim |
| 85589335 | Replaced Claim | 85589381 | Replaced Claim | 85589427 | Replaced Claim | 85589473 | Replaced Claim |
| 85589336 | Replaced Claim | 85589382 | Replaced Claim | 85589428 | Replaced Claim | 85589474 | Replaced Claim |
| 85589337 | Replaced Claim | 85589383 | Replaced Claim | 85589429 | Replaced Claim | 85589475 | Replaced Claim |
| 85589338 | Replaced Claim | 85589384 | Replaced Claim | 85589430 | Replaced Claim | 85589476 | Replaced Claim |
| 85589339 | Replaced Claim | 85589385 | Replaced Claim | 85589431 | Replaced Claim | 85589477 | Replaced Claim |
| 85589340 | Replaced Claim | 85589386 | Replaced Claim | 85589432 | Replaced Claim | 85589478 | Replaced Claim |
| 85589341 | Replaced Claim | 85589387 | Replaced Claim | 85589433 | Replaced Claim | 85589479 | Replaced Claim |
| 85589342 | Replaced Claim | 85589388 | Replaced Claim | 85589434 | Replaced Claim | 85589480 | Replaced Claim |
| 85589343 | Replaced Claim | 85589389 | Replaced Claim | 85589435 | Replaced Claim | 85589481 | Replaced Claim |
| 85589344 | Replaced Claim | 85589390 | Replaced Claim | 85589436 | Replaced Claim | 85589482 | Replaced Claim |
| 85589345 | Replaced Claim | 85589391 | Replaced Claim | 85589437 | Replaced Claim | 85589483 | Replaced Claim |
| 85589346 | Replaced Claim | 85589392 | Replaced Claim | 85589438 | Replaced Claim | 85589484 | Replaced Claim |
| 85589347 | Replaced Claim | 85589393 | Replaced Claim | 85589439 | Replaced Claim | 85589485 | Replaced Claim |
| 85589348 | Replaced Claim | 85589394 | Replaced Claim | 85589440 | Replaced Claim | 85589486 | Replaced Claim |
| 85589349 | Replaced Claim | 85589395 | Replaced Claim | 85589441 | Replaced Claim | 85589487 | Replaced Claim |
| 85589350 | Replaced Claim | 85589396 | Replaced Claim | 85589442 | Replaced Claim | 85589488 | Replaced Claim |
| 85589351 | Replaced Claim | 85589397 | Replaced Claim | 85589443 | Replaced Claim | 85589489 | Replaced Claim |
| 85589352 | Replaced Claim | 85589398 | Replaced Claim | 85589444 | Replaced Claim | 85589490 | Replaced Claim |
| 85589353 | Replaced Claim | 85589399 | Replaced Claim | 85589445 | Replaced Claim | 85589491 | Replaced Claim |
| 85589354 | Replaced Claim | 85589400 | Replaced Claim | 85589446 | Replaced Claim | 85589492 | Replaced Claim |
| 85589355 | Replaced Claim | 85589401 | Replaced Claim | 85589447 | Replaced Claim | 85589493 | Replaced Claim |
| 85589356 | Replaced Claim | 85589402 | Replaced Claim | 85589448 | Replaced Claim | 85589494 | Replaced Claim |
| 85589357 | Replaced Claim | 85589403 | Replaced Claim | 85589449 | Replaced Claim | 85589495 | Replaced Claim |
| 85589358 | Replaced Claim | 85589404 | Replaced Claim | 85589450 | Replaced Claim | 85589496 | Replaced Claim |
| 85589359 | Replaced Claim | 85589405 | Replaced Claim | 85589451 | Replaced Claim | 85589497 | Replaced Claim |
| 85589360 | Replaced Claim | 85589406 | Replaced Claim | 85589452 | Replaced Claim | 85589498 | Replaced Claim |
| 85589361 | Replaced Claim | 85589407 | Replaced Claim | 85589453 | Replaced Claim | 85589499 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85589500 | Replaced Claim | 85589546 | Replaced Claim | 85589592 | Replaced Claim | 85589638 | Replaced Claim |
| 85589501 | Replaced Claim | 85589547 | Replaced Claim | 85589593 | Replaced Claim | 85589639 | Replaced Claim |
| 85589502 | Replaced Claim | 85589548 | Replaced Claim | 85589594 | Replaced Claim | 85589640 | Replaced Claim |
| 85589503 | Replaced Claim | 85589549 | Replaced Claim | 85589595 | Replaced Claim | 85589641 | Replaced Claim |
| 85589504 | Replaced Claim | 85589550 | Replaced Claim | 85589596 | Replaced Claim | 85589642 | Replaced Claim |
| 85589505 | Replaced Claim | 85589551 | Replaced Claim | 85589597 | Replaced Claim | 85589643 | Replaced Claim |
| 85589506 | Replaced Claim | 85589552 | Replaced Claim | 85589598 | Replaced Claim | 85589644 | Replaced Claim |
| 85589507 | Replaced Claim | 85589553 | Replaced Claim | 85589599 | Replaced Claim | 85589645 | Replaced Claim |
| 85589508 | Replaced Claim | 85589554 | Replaced Claim | 85589600 | Replaced Claim | 85589646 | Replaced Claim |
| 85589509 | Replaced Claim | 85589555 | Replaced Claim | 85589601 | Replaced Claim | 85589647 | Replaced Claim |
| 85589510 | Replaced Claim | 85589556 | Replaced Claim | 85589602 | Replaced Claim | 85589648 | Replaced Claim |
| 85589511 | Replaced Claim | 85589557 | Replaced Claim | 85589603 | Replaced Claim | 85589649 | Replaced Claim |
| 85589512 | Replaced Claim | 85589558 | Replaced Claim | 85589604 | Replaced Claim | 85589650 | Replaced Claim |
| 85589513 | Replaced Claim | 85589559 | Replaced Claim | 85589605 | Replaced Claim | 85589651 | Replaced Claim |
| 85589514 | Replaced Claim | 85589560 | Replaced Claim | 85589606 | Replaced Claim | 85589652 | Replaced Claim |
| 85589515 | Replaced Claim | 85589561 | Replaced Claim | 85589607 | Replaced Claim | 85589653 | Replaced Claim |
| 85589516 | Replaced Claim | 85589562 | Replaced Claim | 85589608 | Replaced Claim | 85589654 | Replaced Claim |
| 85589517 | Replaced Claim | 85589563 | Replaced Claim | 85589609 | Replaced Claim | 85589655 | Replaced Claim |
| 85589518 | Replaced Claim | 85589564 | Replaced Claim | 85589610 | Replaced Claim | 85589656 | Replaced Claim |
| 85589519 | Replaced Claim | 85589565 | Replaced Claim | 85589611 | Replaced Claim | 85589657 | Replaced Claim |
| 85589520 | Replaced Claim | 85589566 | Replaced Claim | 85589612 | Replaced Claim | 85589658 | Replaced Claim |
| 85589521 | Replaced Claim | 85589567 | Replaced Claim | 85589613 | Replaced Claim | 85589659 | Replaced Claim |
| 85589522 | Replaced Claim | 85589568 | Replaced Claim | 85589614 | Replaced Claim | 85589660 | Replaced Claim |
| 85589523 | Replaced Claim | 85589569 | Replaced Claim | 85589615 | Replaced Claim | 85589661 | Replaced Claim |
| 85589524 | Replaced Claim | 85589570 | Replaced Claim | 85589616 | Replaced Claim | 85589662 | Replaced Claim |
| 85589525 | Replaced Claim | 85589571 | Replaced Claim | 85589617 | Replaced Claim | 85589663 | Replaced Claim |
| 85589526 | Replaced Claim | 85589572 | Replaced Claim | 85589618 | Replaced Claim | 85589664 | Replaced Claim |
| 85589527 | Replaced Claim | 85589573 | Replaced Claim | 85589619 | Replaced Claim | 85589665 | Replaced Claim |
| 85589528 | Replaced Claim | 85589574 | Replaced Claim | 85589620 | Replaced Claim | 85589666 | Replaced Claim |
| 85589529 | Replaced Claim | 85589575 | Replaced Claim | 85589621 | Replaced Claim | 85589667 | Replaced Claim |
| 85589530 | Replaced Claim | 85589576 | Replaced Claim | 85589622 | Replaced Claim | 85589668 | Replaced Claim |
| 85589531 | Replaced Claim | 85589577 | Replaced Claim | 85589623 | Replaced Claim | 85589669 | Replaced Claim |
| 85589532 | Replaced Claim | 85589578 | Replaced Claim | 85589624 | Replaced Claim | 85589670 | Replaced Claim |
| 85589533 | Replaced Claim | 85589579 | Replaced Claim | 85589625 | Replaced Claim | 85589671 | Replaced Claim |
| 85589534 | Replaced Claim | 85589580 | Replaced Claim | 85589626 | Replaced Claim | 85589672 | Replaced Claim |
| 85589535 | Replaced Claim | 85589581 | Replaced Claim | 85589627 | Replaced Claim | 85589673 | Replaced Claim |
| 85589536 | Replaced Claim | 85589582 | Replaced Claim | 85589628 | Replaced Claim | 85589674 | Replaced Claim |
| 85589537 | Replaced Claim | 85589583 | Replaced Claim | 85589629 | Replaced Claim | 85589675 | Replaced Claim |
| 85589538 | Replaced Claim | 85589584 | Replaced Claim | 85589630 | Replaced Claim | 85589676 | Replaced Claim |
| 85589539 | Replaced Claim | 85589585 | Replaced Claim | 85589631 | Replaced Claim | 85589677 | Replaced Claim |
| 85589540 | Replaced Claim | 85589586 | Replaced Claim | 85589632 | Replaced Claim | 85589678 | Replaced Claim |
| 85589541 | Replaced Claim | 85589587 | Replaced Claim | 85589633 | Replaced Claim | 85589679 | Replaced Claim |
| 85589542 | Replaced Claim | 85589588 | Replaced Claim | 85589634 | Replaced Claim | 85589680 | Replaced Claim |
| 85589543 | Replaced Claim | 85589589 | Replaced Claim | 85589635 | Replaced Claim | 85589681 | Replaced Claim |
| 85589544 | Replaced Claim | 85589590 | Replaced Claim | 85589636 | Replaced Claim | 85589682 | Replaced Claim |
| 85589545 | Replaced Claim | 85589591 | Replaced Claim | 85589637 | Replaced Claim | 85589683 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85589684 | Replaced Claim | 85589730 | Replaced Claim | 85589776 | Replaced Claim | 85589822 | Replaced Claim |
| 85589685 | Replaced Claim | 85589731 | Replaced Claim | 85589777 | Replaced Claim | 85589823 | Replaced Claim |
| 85589686 | Replaced Claim | 85589732 | Replaced Claim | 85589778 | Replaced Claim | 85589824 | Replaced Claim |
| 85589687 | Replaced Claim | 85589733 | Replaced Claim | 85589779 | Replaced Claim | 85589825 | Replaced Claim |
| 85589688 | Replaced Claim | 85589734 | Replaced Claim | 85589780 | Replaced Claim | 85589826 | Replaced Claim |
| 85589689 | Replaced Claim | 85589735 | Replaced Claim | 85589781 | Replaced Claim | 85589827 | Replaced Claim |
| 85589690 | Replaced Claim | 85589736 | Replaced Claim | 85589782 | Replaced Claim | 85589828 | Replaced Claim |
| 85589691 | Replaced Claim | 85589737 | Replaced Claim | 85589783 | Replaced Claim | 85589829 | Replaced Claim |
| 85589692 | Replaced Claim | 85589738 | Replaced Claim | 85589784 | Replaced Claim | 85589830 | Replaced Claim |
| 85589693 | Replaced Claim | 85589739 | Replaced Claim | 85589785 | Replaced Claim | 85589831 | Replaced Claim |
| 85589694 | Replaced Claim | 85589740 | Replaced Claim | 85589786 | Replaced Claim | 85589832 | Replaced Claim |
| 85589695 | Replaced Claim | 85589741 | Replaced Claim | 85589787 | Replaced Claim | 85589833 | Replaced Claim |
| 85589696 | Replaced Claim | 85589742 | Replaced Claim | 85589788 | Replaced Claim | 85589834 | Replaced Claim |
| 85589697 | Replaced Claim | 85589743 | Replaced Claim | 85589789 | Replaced Claim | 85589835 | Replaced Claim |
| 85589698 | Replaced Claim | 85589744 | Replaced Claim | 85589790 | Replaced Claim | 85589836 | Replaced Claim |
| 85589699 | Replaced Claim | 85589745 | Replaced Claim | 85589791 | Replaced Claim | 85589837 | Replaced Claim |
| 85589700 | Replaced Claim | 85589746 | Replaced Claim | 85589792 | Replaced Claim | 85589838 | Replaced Claim |
| 85589701 | Replaced Claim | 85589747 | Replaced Claim | 85589793 | Replaced Claim | 85589839 | Replaced Claim |
| 85589702 | Replaced Claim | 85589748 | Replaced Claim | 85589794 | Replaced Claim | 85589840 | Replaced Claim |
| 85589703 | Replaced Claim | 85589749 | Replaced Claim | 85589795 | Replaced Claim | 85589841 | Replaced Claim |
| 85589704 | Replaced Claim | 85589750 | Replaced Claim | 85589796 | Replaced Claim | 85589842 | Replaced Claim |
| 85589705 | Replaced Claim | 85589751 | Replaced Claim | 85589797 | Replaced Claim | 85589843 | Replaced Claim |
| 85589706 | Replaced Claim | 85589752 | Replaced Claim | 85589798 | Replaced Claim | 85589844 | Replaced Claim |
| 85589707 | Replaced Claim | 85589753 | Replaced Claim | 85589799 | Replaced Claim | 85589845 | Replaced Claim |
| 85589708 | Replaced Claim | 85589754 | Replaced Claim | 85589800 | Replaced Claim | 85589846 | Replaced Claim |
| 85589709 | Replaced Claim | 85589755 | Replaced Claim | 85589801 | Replaced Claim | 85589847 | Replaced Claim |
| 85589710 | Replaced Claim | 85589756 | Replaced Claim | 85589802 | Replaced Claim | 85589848 | Replaced Claim |
| 85589711 | Replaced Claim | 85589757 | Replaced Claim | 85589803 | Replaced Claim | 85589849 | Replaced Claim |
| 85589712 | Replaced Claim | 85589758 | Replaced Claim | 85589804 | Replaced Claim | 85589850 | Replaced Claim |
| 85589713 | Replaced Claim | 85589759 | Replaced Claim | 85589805 | Replaced Claim | 85589851 | Replaced Claim |
| 85589714 | Replaced Claim | 85589760 | Replaced Claim | 85589806 | Replaced Claim | 85589852 | Replaced Claim |
| 85589715 | Replaced Claim | 85589761 | Replaced Claim | 85589807 | Replaced Claim | 85589853 | Replaced Claim |
| 85589716 | Replaced Claim | 85589762 | Replaced Claim | 85589808 | Replaced Claim | 85589854 | Replaced Claim |
| 85589717 | Replaced Claim | 85589763 | Replaced Claim | 85589809 | Replaced Claim | 85589855 | Replaced Claim |
| 85589718 | Replaced Claim | 85589764 | Replaced Claim | 85589810 | Replaced Claim | 85589856 | Replaced Claim |
| 85589719 | Replaced Claim | 85589765 | Replaced Claim | 85589811 | Replaced Claim | 85589857 | Replaced Claim |
| 85589720 | Replaced Claim | 85589766 | Replaced Claim | 85589812 | Replaced Claim | 85589858 | Replaced Claim |
| 85589721 | Replaced Claim | 85589767 | Replaced Claim | 85589813 | Replaced Claim | 85589859 | Replaced Claim |
| 85589722 | Replaced Claim | 85589768 | Replaced Claim | 85589814 | Replaced Claim | 85589860 | Replaced Claim |
| 85589723 | Replaced Claim | 85589769 | Replaced Claim | 85589815 | Replaced Claim | 85589861 | Replaced Claim |
| 85589724 | Replaced Claim | 85589770 | Replaced Claim | 85589816 | Replaced Claim | 85589862 | Replaced Claim |
| 85589725 | Replaced Claim | 85589771 | Replaced Claim | 85589817 | Replaced Claim | 85589863 | Replaced Claim |
| 85589726 | Replaced Claim | 85589772 | Replaced Claim | 85589818 | Replaced Claim | 85589864 | Replaced Claim |
| 85589727 | Replaced Claim | 85589773 | Replaced Claim | 85589819 | Replaced Claim | 85589865 | Replaced Claim |
| 85589728 | Replaced Claim | 85589774 | Replaced Claim | 85589820 | Replaced Claim | 85589866 | Replaced Claim |
| 85589729 | Replaced Claim | 85589775 | Replaced Claim | 85589821 | Replaced Claim | 85589867 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85589868 | Replaced Claim | 85589914 | Replaced Claim | 85589960 | Replaced Claim | 85590006 | Replaced Claim |
| 85589869 | Replaced Claim | 85589915 | Replaced Claim | 85589961 | Replaced Claim | 85590007 | Replaced Claim |
| 85589870 | Replaced Claim | 85589916 | Replaced Claim | 85589962 | Replaced Claim | 85590008 | Replaced Claim |
| 85589871 | Replaced Claim | 85589917 | Replaced Claim | 85589963 | Replaced Claim | 85590009 | Replaced Claim |
| 85589872 | Replaced Claim | 85589918 | Replaced Claim | 85589964 | Replaced Claim | 85590010 | Replaced Claim |
| 85589873 | Replaced Claim | 85589919 | Replaced Claim | 85589965 | Replaced Claim | 85590011 | Replaced Claim |
| 85589874 | Replaced Claim | 85589920 | Replaced Claim | 85589966 | Replaced Claim | 85590012 | Replaced Claim |
| 85589875 | Replaced Claim | 85589921 | Replaced Claim | 85589967 | Replaced Claim | 85590013 | Replaced Claim |
| 85589876 | Replaced Claim | 85589922 | Replaced Claim | 85589968 | Replaced Claim | 85590014 | Replaced Claim |
| 85589877 | Replaced Claim | 85589923 | Replaced Claim | 85589969 | Replaced Claim | 85590015 | Replaced Claim |
| 85589878 | Replaced Claim | 85589924 | Replaced Claim | 85589970 | Replaced Claim | 85590016 | Replaced Claim |
| 85589879 | Replaced Claim | 85589925 | Replaced Claim | 85589971 | Replaced Claim | 85590017 | Replaced Claim |
| 85589880 | Replaced Claim | 85589926 | Replaced Claim | 85589972 | Replaced Claim | 85590018 | Replaced Claim |
| 85589881 | Replaced Claim | 85589927 | Replaced Claim | 85589973 | Replaced Claim | 85590019 | Replaced Claim |
| 85589882 | Replaced Claim | 85589928 | Replaced Claim | 85589974 | Replaced Claim | 85590020 | Replaced Claim |
| 85589883 | Replaced Claim | 85589929 | Replaced Claim | 85589975 | Replaced Claim | 85590021 | Replaced Claim |
| 85589884 | Replaced Claim | 85589930 | Replaced Claim | 85589976 | Replaced Claim | 85590022 | Replaced Claim |
| 85589885 | Replaced Claim | 85589931 | Replaced Claim | 85589977 | Replaced Claim | 85590023 | Replaced Claim |
| 85589886 | Replaced Claim | 85589932 | Replaced Claim | 85589978 | Replaced Claim | 85590024 | Replaced Claim |
| 85589887 | Replaced Claim | 85589933 | Replaced Claim | 85589979 | Replaced Claim | 85590025 | Replaced Claim |
| 85589888 | Replaced Claim | 85589934 | Replaced Claim | 85589980 | Replaced Claim | 85590026 | Replaced Claim |
| 85589889 | Replaced Claim | 85589935 | Replaced Claim | 85589981 | Replaced Claim | 85590027 | Replaced Claim |
| 85589890 | Replaced Claim | 85589936 | Replaced Claim | 85589982 | Replaced Claim | 85590028 | Replaced Claim |
| 85589891 | Replaced Claim | 85589937 | Replaced Claim | 85589983 | Replaced Claim | 85590029 | Replaced Claim |
| 85589892 | Replaced Claim | 85589938 | Replaced Claim | 85589984 | Replaced Claim | 85590030 | Replaced Claim |
| 85589893 | Replaced Claim | 85589939 | Replaced Claim | 85589985 | Replaced Claim | 85590031 | Replaced Claim |
| 85589894 | Replaced Claim | 85589940 | Replaced Claim | 85589986 | Replaced Claim | 85590032 | Replaced Claim |
| 85589895 | Replaced Claim | 85589941 | Replaced Claim | 85589987 | Replaced Claim | 85590033 | Replaced Claim |
| 85589896 | Replaced Claim | 85589942 | Replaced Claim | 85589988 | Replaced Claim | 85590034 | Replaced Claim |
| 85589897 | Replaced Claim | 85589943 | Replaced Claim | 85589989 | Replaced Claim | 85590035 | Replaced Claim |
| 85589898 | Replaced Claim | 85589944 | Replaced Claim | 85589990 | Replaced Claim | 85590036 | Replaced Claim |
| 85589899 | Replaced Claim | 85589945 | Replaced Claim | 85589991 | Replaced Claim | 85590037 | Replaced Claim |
| 85589900 | Replaced Claim | 85589946 | Replaced Claim | 85589992 | Replaced Claim | 85590038 | Replaced Claim |
| 85589901 | Replaced Claim | 85589947 | Replaced Claim | 85589993 | Replaced Claim | 85590039 | Replaced Claim |
| 85589902 | Replaced Claim | 85589948 | Replaced Claim | 85589994 | Replaced Claim | 85590040 | Replaced Claim |
| 85589903 | Replaced Claim | 85589949 | Replaced Claim | 85589995 | Replaced Claim | 85590041 | Replaced Claim |
| 85589904 | Replaced Claim | 85589950 | Replaced Claim | 85589996 | Replaced Claim | 85590042 | Replaced Claim |
| 85589905 | Replaced Claim | 85589951 | Replaced Claim | 85589997 | Replaced Claim | 85590043 | Replaced Claim |
| 85589906 | Replaced Claim | 85589952 | Replaced Claim | 85589998 | Replaced Claim | 85590044 | Replaced Claim |
| 85589907 | Replaced Claim | 85589953 | Replaced Claim | 85589999 | Replaced Claim | 85590045 | Replaced Claim |
| 85589908 | Replaced Claim | 85589954 | Replaced Claim | 85590000 | Replaced Claim | 85590046 | Replaced Claim |
| 85589909 | Replaced Claim | 85589955 | Replaced Claim | 85590001 | Replaced Claim | 85590047 | Replaced Claim |
| 85589910 | Replaced Claim | 85589956 | Replaced Claim | 85590002 | Replaced Claim | 85590048 | Replaced Claim |
| 85589911 | Replaced Claim | 85589957 | Replaced Claim | 85590003 | Replaced Claim | 85590049 | Replaced Claim |
| 85589912 | Replaced Claim | 85589958 | Replaced Claim | 85590004 | Replaced Claim | 85590050 | Replaced Claim |
| 85589913 | Replaced Claim | 85589959 | Replaced Claim | 85590005 | Replaced Claim | 85590051 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85590052 | Replaced Claim | 85590098 | Replaced Claim | 85590144 | Replaced Claim | 85590190 | Replaced Claim |
| 85590053 | Replaced Claim | 85590099 | Replaced Claim | 85590145 | Replaced Claim | 85590191 | Replaced Claim |
| 85590054 | Replaced Claim | 85590100 | Replaced Claim | 85590146 | Replaced Claim | 85590192 | Replaced Claim |
| 85590055 | Replaced Claim | 85590101 | Replaced Claim | 85590147 | Replaced Claim | 85590193 | Replaced Claim |
| 85590056 | Replaced Claim | 85590102 | Replaced Claim | 85590148 | Replaced Claim | 85590194 | Replaced Claim |
| 85590057 | Replaced Claim | 85590103 | Replaced Claim | 85590149 | Replaced Claim | 85590195 | Replaced Claim |
| 85590058 | Replaced Claim | 85590104 | Replaced Claim | 85590150 | Replaced Claim | 85590196 | Replaced Claim |
| 85590059 | Replaced Claim | 85590105 | Replaced Claim | 85590151 | Replaced Claim | 85590197 | Replaced Claim |
| 85590060 | Replaced Claim | 85590106 | Replaced Claim | 85590152 | Replaced Claim | 85590198 | Replaced Claim |
| 85590061 | Replaced Claim | 85590107 | Replaced Claim | 85590153 | Replaced Claim | 85590199 | Replaced Claim |
| 85590062 | Replaced Claim | 85590108 | Replaced Claim | 85590154 | Replaced Claim | 85590200 | Replaced Claim |
| 85590063 | Replaced Claim | 85590109 | Replaced Claim | 85590155 | Replaced Claim | 85590201 | Replaced Claim |
| 85590064 | Replaced Claim | 85590110 | Replaced Claim | 85590156 | Replaced Claim | 85590202 | Replaced Claim |
| 85590065 | Replaced Claim | 85590111 | Replaced Claim | 85590157 | Replaced Claim | 85590203 | Replaced Claim |
| 85590066 | Replaced Claim | 85590112 | Replaced Claim | 85590158 | Replaced Claim | 85590204 | Replaced Claim |
| 85590067 | Replaced Claim | 85590113 | Replaced Claim | 85590159 | Replaced Claim | 85590205 | Replaced Claim |
| 85590068 | Replaced Claim | 85590114 | Replaced Claim | 85590160 | Replaced Claim | 85590206 | Replaced Claim |
| 85590069 | Replaced Claim | 85590115 | Replaced Claim | 85590161 | Replaced Claim | 85590207 | Replaced Claim |
| 85590070 | Replaced Claim | 85590116 | Replaced Claim | 85590162 | Replaced Claim | 85590208 | Replaced Claim |
| 85590071 | Replaced Claim | 85590117 | Replaced Claim | 85590163 | Replaced Claim | 85590209 | Replaced Claim |
| 85590072 | Replaced Claim | 85590118 | Replaced Claim | 85590164 | Replaced Claim | 85590210 | Replaced Claim |
| 85590073 | Replaced Claim | 85590119 | Replaced Claim | 85590165 | Replaced Claim | 85590211 | Replaced Claim |
| 85590074 | Replaced Claim | 85590120 | Replaced Claim | 85590166 | Replaced Claim | 85590212 | Replaced Claim |
| 85590075 | Replaced Claim | 85590121 | Replaced Claim | 85590167 | Replaced Claim | 85590213 | Replaced Claim |
| 85590076 | Replaced Claim | 85590122 | Replaced Claim | 85590168 | Replaced Claim | 85590214 | Replaced Claim |
| 85590077 | Replaced Claim | 85590123 | Replaced Claim | 85590169 | Replaced Claim | 85590215 | Replaced Claim |
| 85590078 | Replaced Claim | 85590124 | Replaced Claim | 85590170 | Replaced Claim | 85590216 | Replaced Claim |
| 85590079 | Replaced Claim | 85590125 | Replaced Claim | 85590171 | Replaced Claim | 85590217 | Replaced Claim |
| 85590080 | Replaced Claim | 85590126 | Replaced Claim | 85590172 | Replaced Claim | 85590218 | Replaced Claim |
| 85590081 | Replaced Claim | 85590127 | Replaced Claim | 85590173 | Replaced Claim | 85590219 | Replaced Claim |
| 85590082 | Replaced Claim | 85590128 | Replaced Claim | 85590174 | Replaced Claim | 85590220 | Replaced Claim |
| 85590083 | Replaced Claim | 85590129 | Replaced Claim | 85590175 | Replaced Claim | 85590221 | Replaced Claim |
| 85590084 | Replaced Claim | 85590130 | Replaced Claim | 85590176 | Replaced Claim | 85590222 | Replaced Claim |
| 85590085 | Replaced Claim | 85590131 | Replaced Claim | 85590177 | Replaced Claim | 85590223 | Replaced Claim |
| 85590086 | Replaced Claim | 85590132 | Replaced Claim | 85590178 | Replaced Claim | 85590224 | Replaced Claim |
| 85590087 | Replaced Claim | 85590133 | Replaced Claim | 85590179 | Replaced Claim | 85590225 | Replaced Claim |
| 85590088 | Replaced Claim | 85590134 | Replaced Claim | 85590180 | Replaced Claim | 85590226 | Replaced Claim |
| 85590089 | Replaced Claim | 85590135 | Replaced Claim | 85590181 | Replaced Claim | 85590227 | Replaced Claim |
| 85590090 | Replaced Claim | 85590136 | Replaced Claim | 85590182 | Replaced Claim | 85590228 | Replaced Claim |
| 85590091 | Replaced Claim | 85590137 | Replaced Claim | 85590183 | Replaced Claim | 85590229 | Replaced Claim |
| 85590092 | Replaced Claim | 85590138 | Replaced Claim | 85590184 | Replaced Claim | 85590230 | Replaced Claim |
| 85590093 | Replaced Claim | 85590139 | Replaced Claim | 85590185 | Replaced Claim | 85590231 | Replaced Claim |
| 85590094 | Replaced Claim | 85590140 | Replaced Claim | 85590186 | Replaced Claim | 85590232 | Replaced Claim |
| 85590095 | Replaced Claim | 85590141 | Replaced Claim | 85590187 | Replaced Claim | 85590233 | Replaced Claim |
| 85590096 | Replaced Claim | 85590142 | Replaced Claim | 85590188 | Replaced Claim | 85590234 | Replaced Claim |
| 85590097 | Replaced Claim | 85590143 | Replaced Claim | 85590189 | Replaced Claim | 85590235 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85590236 | Replaced Claim | 85590282 | Replaced Claim | 85590328 | Replaced Claim | 85590374 | Replaced Claim |
| 85590237 | Replaced Claim | 85590283 | Replaced Claim | 85590329 | Replaced Claim | 85590375 | Replaced Claim |
| 85590238 | Replaced Claim | 85590284 | Replaced Claim | 85590330 | Replaced Claim | 85590376 | Replaced Claim |
| 85590239 | Replaced Claim | 85590285 | Replaced Claim | 85590331 | Replaced Claim | 85590377 | Replaced Claim |
| 85590240 | Replaced Claim | 85590286 | Replaced Claim | 85590332 | Replaced Claim | 85590378 | Replaced Claim |
| 85590241 | Replaced Claim | 85590287 | Replaced Claim | 85590333 | Replaced Claim | 85590379 | Replaced Claim |
| 85590242 | Replaced Claim | 85590288 | Replaced Claim | 85590334 | Replaced Claim | 85590380 | Replaced Claim |
| 85590243 | Replaced Claim | 85590289 | Replaced Claim | 85590335 | Replaced Claim | 85590381 | Replaced Claim |
| 85590244 | Replaced Claim | 85590290 | Replaced Claim | 85590336 | Replaced Claim | 85590382 | Replaced Claim |
| 85590245 | Replaced Claim | 85590291 | Replaced Claim | 85590337 | Replaced Claim | 85590383 | Replaced Claim |
| 85590246 | Replaced Claim | 85590292 | Replaced Claim | 85590338 | Replaced Claim | 85590384 | Replaced Claim |
| 85590247 | Replaced Claim | 85590293 | Replaced Claim | 85590339 | Replaced Claim | 85590385 | Replaced Claim |
| 85590248 | Replaced Claim | 85590294 | Replaced Claim | 85590340 | Replaced Claim | 85590386 | Replaced Claim |
| 85590249 | Replaced Claim | 85590295 | Replaced Claim | 85590341 | Replaced Claim | 85590387 | Replaced Claim |
| 85590250 | Replaced Claim | 85590296 | Replaced Claim | 85590342 | Replaced Claim | 85590388 | Replaced Claim |
| 85590251 | Replaced Claim | 85590297 | Replaced Claim | 85590343 | Replaced Claim | 85590389 | Replaced Claim |
| 85590252 | Replaced Claim | 85590298 | Replaced Claim | 85590344 | Replaced Claim | 85590390 | Replaced Claim |
| 85590253 | Replaced Claim | 85590299 | Replaced Claim | 85590345 | Replaced Claim | 85590391 | Replaced Claim |
| 85590254 | Replaced Claim | 85590300 | Replaced Claim | 85590346 | Replaced Claim | 85590392 | Replaced Claim |
| 85590255 | Replaced Claim | 85590301 | Replaced Claim | 85590347 | Replaced Claim | 85590393 | Replaced Claim |
| 85590256 | Replaced Claim | 85590302 | Replaced Claim | 85590348 | Replaced Claim | 85590394 | Replaced Claim |
| 85590257 | Replaced Claim | 85590303 | Replaced Claim | 85590349 | Replaced Claim | 85590395 | Replaced Claim |
| 85590258 | Replaced Claim | 85590304 | Replaced Claim | 85590350 | Replaced Claim | 85590396 | Replaced Claim |
| 85590259 | Replaced Claim | 85590305 | Replaced Claim | 85590351 | Replaced Claim | 85590397 | Replaced Claim |
| 85590260 | Replaced Claim | 85590306 | Replaced Claim | 85590352 | Replaced Claim | 85590398 | Replaced Claim |
| 85590261 | Replaced Claim | 85590307 | Replaced Claim | 85590353 | Replaced Claim | 85590399 | Replaced Claim |
| 85590262 | Replaced Claim | 85590308 | Replaced Claim | 85590354 | Replaced Claim | 85590400 | Replaced Claim |
| 85590263 | Replaced Claim | 85590309 | Replaced Claim | 85590355 | Replaced Claim | 85590401 | Replaced Claim |
| 85590264 | Replaced Claim | 85590310 | Replaced Claim | 85590356 | Replaced Claim | 85590402 | Replaced Claim |
| 85590265 | Replaced Claim | 85590311 | Replaced Claim | 85590357 | Replaced Claim | 85590403 | Replaced Claim |
| 85590266 | Replaced Claim | 85590312 | Replaced Claim | 85590358 | Replaced Claim | 85590404 | Replaced Claim |
| 85590267 | Replaced Claim | 85590313 | Replaced Claim | 85590359 | Replaced Claim | 85590405 | Replaced Claim |
| 85590268 | Replaced Claim | 85590314 | Replaced Claim | 85590360 | Replaced Claim | 85590406 | Replaced Claim |
| 85590269 | Replaced Claim | 85590315 | Replaced Claim | 85590361 | Replaced Claim | 85590407 | Replaced Claim |
| 85590270 | Replaced Claim | 85590316 | Replaced Claim | 85590362 | Replaced Claim | 85590408 | Replaced Claim |
| 85590271 | Replaced Claim | 85590317 | Replaced Claim | 85590363 | Replaced Claim | 85590409 | Replaced Claim |
| 85590272 | Replaced Claim | 85590318 | Replaced Claim | 85590364 | Replaced Claim | 85590410 | Replaced Claim |
| 85590273 | Replaced Claim | 85590319 | Replaced Claim | 85590365 | Replaced Claim | 85590411 | Replaced Claim |
| 85590274 | Replaced Claim | 85590320 | Replaced Claim | 85590366 | Replaced Claim | 85590412 | Replaced Claim |
| 85590275 | Replaced Claim | 85590321 | Replaced Claim | 85590367 | Replaced Claim | 85590413 | Replaced Claim |
| 85590276 | Replaced Claim | 85590322 | Replaced Claim | 85590368 | Replaced Claim | 85590414 | Replaced Claim |
| 85590277 | Replaced Claim | 85590323 | Replaced Claim | 85590369 | Replaced Claim | 85590415 | Replaced Claim |
| 85590278 | Replaced Claim | 85590324 | Replaced Claim | 85590370 | Replaced Claim | 85590416 | Replaced Claim |
| 85590279 | Replaced Claim | 85590325 | Replaced Claim | 85590371 | Replaced Claim | 85590417 | Replaced Claim |
| 85590280 | Replaced Claim | 85590326 | Replaced Claim | 85590372 | Replaced Claim | 85590418 | Replaced Claim |
| 85590281 | Replaced Claim | 85590327 | Replaced Claim | 85590373 | Replaced Claim | 85590419 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85590420 | Replaced Claim | 85590466 | Replaced Claim | 85590512 | Replaced Claim | 85590558 | Replaced Claim |
| 85590421 | Replaced Claim | 85590467 | Replaced Claim | 85590513 | Replaced Claim | 85590559 | Replaced Claim |
| 85590422 | Replaced Claim | 85590468 | Replaced Claim | 85590514 | Replaced Claim | 85590560 | Replaced Claim |
| 85590423 | Replaced Claim | 85590469 | Replaced Claim | 85590515 | Replaced Claim | 85590561 | Replaced Claim |
| 85590424 | Replaced Claim | 85590470 | Replaced Claim | 85590516 | Replaced Claim | 85590562 | Replaced Claim |
| 85590425 | Replaced Claim | 85590471 | Replaced Claim | 85590517 | Replaced Claim | 85590563 | Replaced Claim |
| 85590426 | Replaced Claim | 85590472 | Replaced Claim | 85590518 | Replaced Claim | 85590564 | Replaced Claim |
| 85590427 | Replaced Claim | 85590473 | Replaced Claim | 85590519 | Replaced Claim | 85590565 | Replaced Claim |
| 85590428 | Replaced Claim | 85590474 | Replaced Claim | 85590520 | Replaced Claim | 85590566 | Replaced Claim |
| 85590429 | Replaced Claim | 85590475 | Replaced Claim | 85590521 | Replaced Claim | 85590567 | Replaced Claim |
| 85590430 | Replaced Claim | 85590476 | Replaced Claim | 85590522 | Replaced Claim | 85590568 | Replaced Claim |
| 85590431 | Replaced Claim | 85590477 | Replaced Claim | 85590523 | Replaced Claim | 85590569 | Replaced Claim |
| 85590432 | Replaced Claim | 85590478 | Replaced Claim | 85590524 | Replaced Claim | 85590570 | Replaced Claim |
| 85590433 | Replaced Claim | 85590479 | Replaced Claim | 85590525 | Replaced Claim | 85590571 | Replaced Claim |
| 85590434 | Replaced Claim | 85590480 | Replaced Claim | 85590526 | Replaced Claim | 85590572 | Replaced Claim |
| 85590435 | Replaced Claim | 85590481 | Replaced Claim | 85590527 | Replaced Claim | 85590573 | Replaced Claim |
| 85590436 | Replaced Claim | 85590482 | Replaced Claim | 85590528 | Replaced Claim | 85590574 | Replaced Claim |
| 85590437 | Replaced Claim | 85590483 | Replaced Claim | 85590529 | Replaced Claim | 85590575 | Replaced Claim |
| 85590438 | Replaced Claim | 85590484 | Replaced Claim | 85590530 | Replaced Claim | 85590576 | Replaced Claim |
| 85590439 | Replaced Claim | 85590485 | Replaced Claim | 85590531 | Replaced Claim | 85590577 | Replaced Claim |
| 85590440 | Replaced Claim | 85590486 | Replaced Claim | 85590532 | Replaced Claim | 85590578 | Replaced Claim |
| 85590441 | Replaced Claim | 85590487 | Replaced Claim | 85590533 | Replaced Claim | 85590579 | Replaced Claim |
| 85590442 | Replaced Claim | 85590488 | Replaced Claim | 85590534 | Replaced Claim | 85590580 | Replaced Claim |
| 85590443 | Replaced Claim | 85590489 | Replaced Claim | 85590535 | Replaced Claim | 85590581 | Replaced Claim |
| 85590444 | Replaced Claim | 85590490 | Replaced Claim | 85590536 | Replaced Claim | 85590582 | Replaced Claim |
| 85590445 | Replaced Claim | 85590491 | Replaced Claim | 85590537 | Replaced Claim | 85590583 | Replaced Claim |
| 85590446 | Replaced Claim | 85590492 | Replaced Claim | 85590538 | Replaced Claim | 85590584 | Replaced Claim |
| 85590447 | Replaced Claim | 85590493 | Replaced Claim | 85590539 | Replaced Claim | 85590585 | Replaced Claim |
| 85590448 | Replaced Claim | 85590494 | Replaced Claim | 85590540 | Replaced Claim | 85590586 | Replaced Claim |
| 85590449 | Replaced Claim | 85590495 | Replaced Claim | 85590541 | Replaced Claim | 85590587 | Replaced Claim |
| 85590450 | Replaced Claim | 85590496 | Replaced Claim | 85590542 | Replaced Claim | 85590588 | Replaced Claim |
| 85590451 | Replaced Claim | 85590497 | Replaced Claim | 85590543 | Replaced Claim | 85590589 | Replaced Claim |
| 85590452 | Replaced Claim | 85590498 | Replaced Claim | 85590544 | Replaced Claim | 85590590 | Replaced Claim |
| 85590453 | Replaced Claim | 85590499 | Replaced Claim | 85590545 | Replaced Claim | 85590591 | Replaced Claim |
| 85590454 | Replaced Claim | 85590500 | Replaced Claim | 85590546 | Replaced Claim | 85590592 | Replaced Claim |
| 85590455 | Replaced Claim | 85590501 | Replaced Claim | 85590547 | Replaced Claim | 85590593 | Replaced Claim |
| 85590456 | Replaced Claim | 85590502 | Replaced Claim | 85590548 | Replaced Claim | 85590594 | Replaced Claim |
| 85590457 | Replaced Claim | 85590503 | Replaced Claim | 85590549 | Replaced Claim | 85590595 | Replaced Claim |
| 85590458 | Replaced Claim | 85590504 | Replaced Claim | 85590550 | Replaced Claim | 85590596 | Replaced Claim |
| 85590459 | Replaced Claim | 85590505 | Replaced Claim | 85590551 | Replaced Claim | 85590597 | Replaced Claim |
| 85590460 | Replaced Claim | 85590506 | Replaced Claim | 85590552 | Replaced Claim | 85590598 | Replaced Claim |
| 85590461 | Replaced Claim | 85590507 | Replaced Claim | 85590553 | Replaced Claim | 85590599 | Replaced Claim |
| 85590462 | Replaced Claim | 85590508 | Replaced Claim | 85590554 | Replaced Claim | 85590600 | Replaced Claim |
| 85590463 | Replaced Claim | 85590509 | Replaced Claim | 85590555 | Replaced Claim | 85590601 | Replaced Claim |
| 85590464 | Replaced Claim | 85590510 | Replaced Claim | 85590556 | Replaced Claim | 85590602 | Replaced Claim |
| 85590465 | Replaced Claim | 85590511 | Replaced Claim | 85590557 | Replaced Claim | 85590603 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85590604 | Replaced Claim | 85590650 | Replaced Claim | 85590696 | Replaced Claim | 85590742 | Replaced Claim |
| 85590605 | Replaced Claim | 85590651 | Replaced Claim | 85590697 | Replaced Claim | 85590743 | Replaced Claim |
| 85590606 | Replaced Claim | 85590652 | Replaced Claim | 85590698 | Replaced Claim | 85590744 | Replaced Claim |
| 85590607 | Replaced Claim | 85590653 | Replaced Claim | 85590699 | Replaced Claim | 85590745 | Replaced Claim |
| 85590608 | Replaced Claim | 85590654 | Replaced Claim | 85590700 | Replaced Claim | 85590746 | Replaced Claim |
| 85590609 | Replaced Claim | 85590655 | Replaced Claim | 85590701 | Replaced Claim | 85590747 | Replaced Claim |
| 85590610 | Replaced Claim | 85590656 | Replaced Claim | 85590702 | Replaced Claim | 85590748 | Replaced Claim |
| 85590611 | Replaced Claim | 85590657 | Replaced Claim | 85590703 | Replaced Claim | 85590749 | Replaced Claim |
| 85590612 | Replaced Claim | 85590658 | Replaced Claim | 85590704 | Replaced Claim | 85590750 | Replaced Claim |
| 85590613 | Replaced Claim | 85590659 | Replaced Claim | 85590705 | Replaced Claim | 85590751 | Replaced Claim |
| 85590614 | Replaced Claim | 85590660 | Replaced Claim | 85590706 | Replaced Claim | 85590752 | Replaced Claim |
| 85590615 | Replaced Claim | 85590661 | Replaced Claim | 85590707 | Replaced Claim | 85590753 | Replaced Claim |
| 85590616 | Replaced Claim | 85590662 | Replaced Claim | 85590708 | Replaced Claim | 85590754 | Replaced Claim |
| 85590617 | Replaced Claim | 85590663 | Replaced Claim | 85590709 | Replaced Claim | 85590755 | Replaced Claim |
| 85590618 | Replaced Claim | 85590664 | Replaced Claim | 85590710 | Replaced Claim | 85590756 | Replaced Claim |
| 85590619 | Replaced Claim | 85590665 | Replaced Claim | 85590711 | Replaced Claim | 85590757 | Replaced Claim |
| 85590620 | Replaced Claim | 85590666 | Replaced Claim | 85590712 | Replaced Claim | 85590758 | Replaced Claim |
| 85590621 | Replaced Claim | 85590667 | Replaced Claim | 85590713 | Replaced Claim | 85590759 | Replaced Claim |
| 85590622 | Replaced Claim | 85590668 | Replaced Claim | 85590714 | Replaced Claim | 85590760 | Replaced Claim |
| 85590623 | Replaced Claim | 85590669 | Replaced Claim | 85590715 | Replaced Claim | 85590761 | Replaced Claim |
| 85590624 | Replaced Claim | 85590670 | Replaced Claim | 85590716 | Replaced Claim | 85590762 | Replaced Claim |
| 85590625 | Replaced Claim | 85590671 | Replaced Claim | 85590717 | Replaced Claim | 85590763 | Replaced Claim |
| 85590626 | Replaced Claim | 85590672 | Replaced Claim | 85590718 | Replaced Claim | 85590764 | Replaced Claim |
| 85590627 | Replaced Claim | 85590673 | Replaced Claim | 85590719 | Replaced Claim | 85590765 | Replaced Claim |
| 85590628 | Replaced Claim | 85590674 | Replaced Claim | 85590720 | Replaced Claim | 85590766 | Replaced Claim |
| 85590629 | Replaced Claim | 85590675 | Replaced Claim | 85590721 | Replaced Claim | 85590767 | Replaced Claim |
| 85590630 | Replaced Claim | 85590676 | Replaced Claim | 85590722 | Replaced Claim | 85590768 | Replaced Claim |
| 85590631 | Replaced Claim | 85590677 | Replaced Claim | 85590723 | Replaced Claim | 85590769 | Replaced Claim |
| 85590632 | Replaced Claim | 85590678 | Replaced Claim | 85590724 | Replaced Claim | 85590770 | Replaced Claim |
| 85590633 | Replaced Claim | 85590679 | Replaced Claim | 85590725 | Replaced Claim | 85590771 | Replaced Claim |
| 85590634 | Replaced Claim | 85590680 | Replaced Claim | 85590726 | Replaced Claim | 85590772 | Replaced Claim |
| 85590635 | Replaced Claim | 85590681 | Replaced Claim | 85590727 | Replaced Claim | 85590773 | Replaced Claim |
| 85590636 | Replaced Claim | 85590682 | Replaced Claim | 85590728 | Replaced Claim | 85590774 | Replaced Claim |
| 85590637 | Replaced Claim | 85590683 | Replaced Claim | 85590729 | Replaced Claim | 85590775 | Replaced Claim |
| 85590638 | Replaced Claim | 85590684 | Replaced Claim | 85590730 | Replaced Claim | 85590776 | Replaced Claim |
| 85590639 | Replaced Claim | 85590685 | Replaced Claim | 85590731 | Replaced Claim | 85590777 | Replaced Claim |
| 85590640 | Replaced Claim | 85590686 | Replaced Claim | 85590732 | Replaced Claim | 85590778 | Replaced Claim |
| 85590641 | Replaced Claim | 85590687 | Replaced Claim | 85590733 | Replaced Claim | 85590779 | Replaced Claim |
| 85590642 | Replaced Claim | 85590688 | Replaced Claim | 85590734 | Replaced Claim | 85590780 | Replaced Claim |
| 85590643 | Replaced Claim | 85590689 | Replaced Claim | 85590735 | Replaced Claim | 85590781 | Replaced Claim |
| 85590644 | Replaced Claim | 85590690 | Replaced Claim | 85590736 | Replaced Claim | 85590782 | Replaced Claim |
| 85590645 | Replaced Claim | 85590691 | Replaced Claim | 85590737 | Replaced Claim | 85590783 | Replaced Claim |
| 85590646 | Replaced Claim | 85590692 | Replaced Claim | 85590738 | Replaced Claim | 85590784 | Replaced Claim |
| 85590647 | Replaced Claim | 85590693 | Replaced Claim | 85590739 | Replaced Claim | 85590785 | Replaced Claim |
| 85590648 | Replaced Claim | 85590694 | Replaced Claim | 85590740 | Replaced Claim | 85590786 | Replaced Claim |
| 85590649 | Replaced Claim | 85590695 | Replaced Claim | 85590741 | Replaced Claim | 85590787 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85590788 | Replaced Claim | 85590834 | Replaced Claim | 85590880 | Replaced Claim | 85590926 | Replaced Claim |
| 85590789 | Replaced Claim | 85590835 | Replaced Claim | 85590881 | Replaced Claim | 85590927 | Replaced Claim |
| 85590790 | Replaced Claim | 85590836 | Replaced Claim | 85590882 | Replaced Claim | 85590928 | Replaced Claim |
| 85590791 | Replaced Claim | 85590837 | Replaced Claim | 85590883 | Replaced Claim | 85590929 | Replaced Claim |
| 85590792 | Replaced Claim | 85590838 | Replaced Claim | 85590884 | Replaced Claim | 85590930 | Replaced Claim |
| 85590793 | Replaced Claim | 85590839 | Replaced Claim | 85590885 | Replaced Claim | 85590931 | Replaced Claim |
| 85590794 | Replaced Claim | 85590840 | Replaced Claim | 85590886 | Replaced Claim | 85590932 | Replaced Claim |
| 85590795 | Replaced Claim | 85590841 | Replaced Claim | 85590887 | Replaced Claim | 85590933 | Replaced Claim |
| 85590796 | Replaced Claim | 85590842 | Replaced Claim | 85590888 | Replaced Claim | 85590934 | Replaced Claim |
| 85590797 | Replaced Claim | 85590843 | Replaced Claim | 85590889 | Replaced Claim | 85590935 | Replaced Claim |
| 85590798 | Replaced Claim | 85590844 | Replaced Claim | 85590890 | Replaced Claim | 85590936 | Replaced Claim |
| 85590799 | Replaced Claim | 85590845 | Replaced Claim | 85590891 | Replaced Claim | 85590937 | Replaced Claim |
| 85590800 | Replaced Claim | 85590846 | Replaced Claim | 85590892 | Replaced Claim | 85590938 | Replaced Claim |
| 85590801 | Replaced Claim | 85590847 | Replaced Claim | 85590893 | Replaced Claim | 85590939 | Replaced Claim |
| 85590802 | Replaced Claim | 85590848 | Replaced Claim | 85590894 | Replaced Claim | 85590940 | Replaced Claim |
| 85590803 | Replaced Claim | 85590849 | Replaced Claim | 85590895 | Replaced Claim | 85590941 | Replaced Claim |
| 85590804 | Replaced Claim | 85590850 | Replaced Claim | 85590896 | Replaced Claim | 85590942 | Replaced Claim |
| 85590805 | Replaced Claim | 85590851 | Replaced Claim | 85590897 | Replaced Claim | 85590943 | Replaced Claim |
| 85590806 | Replaced Claim | 85590852 | Replaced Claim | 85590898 | Replaced Claim | 85590944 | Replaced Claim |
| 85590807 | Replaced Claim | 85590853 | Replaced Claim | 85590899 | Replaced Claim | 85590945 | Replaced Claim |
| 85590808 | Replaced Claim | 85590854 | Replaced Claim | 85590900 | Replaced Claim | 85590946 | Replaced Claim |
| 85590809 | Replaced Claim | 85590855 | Replaced Claim | 85590901 | Replaced Claim | 85590947 | Replaced Claim |
| 85590810 | Replaced Claim | 85590856 | Replaced Claim | 85590902 | Replaced Claim | 85590948 | Replaced Claim |
| 85590811 | Replaced Claim | 85590857 | Replaced Claim | 85590903 | Replaced Claim | 85590949 | Replaced Claim |
| 85590812 | Replaced Claim | 85590858 | Replaced Claim | 85590904 | Replaced Claim | 85590950 | Replaced Claim |
| 85590813 | Replaced Claim | 85590859 | Replaced Claim | 85590905 | Replaced Claim | 85590951 | Replaced Claim |
| 85590814 | Replaced Claim | 85590860 | Replaced Claim | 85590906 | Replaced Claim | 85590952 | Replaced Claim |
| 85590815 | Replaced Claim | 85590861 | Replaced Claim | 85590907 | Replaced Claim | 85590953 | Replaced Claim |
| 85590816 | Replaced Claim | 85590862 | Replaced Claim | 85590908 | Replaced Claim | 85590954 | Replaced Claim |
| 85590817 | Replaced Claim | 85590863 | Replaced Claim | 85590909 | Replaced Claim | 85590955 | Replaced Claim |
| 85590818 | Replaced Claim | 85590864 | Replaced Claim | 85590910 | Replaced Claim | 85590956 | Replaced Claim |
| 85590819 | Replaced Claim | 85590865 | Replaced Claim | 85590911 | Replaced Claim | 85590957 | Replaced Claim |
| 85590820 | Replaced Claim | 85590866 | Replaced Claim | 85590912 | Replaced Claim | 85590958 | Replaced Claim |
| 85590821 | Replaced Claim | 85590867 | Replaced Claim | 85590913 | Replaced Claim | 85590959 | Replaced Claim |
| 85590822 | Replaced Claim | 85590868 | Replaced Claim | 85590914 | Replaced Claim | 85590960 | Replaced Claim |
| 85590823 | Replaced Claim | 85590869 | Replaced Claim | 85590915 | Replaced Claim | 85590961 | Replaced Claim |
| 85590824 | Replaced Claim | 85590870 | Replaced Claim | 85590916 | Replaced Claim | 85590962 | Replaced Claim |
| 85590825 | Replaced Claim | 85590871 | Replaced Claim | 85590917 | Replaced Claim | 85590963 | Replaced Claim |
| 85590826 | Replaced Claim | 85590872 | Replaced Claim | 85590918 | Replaced Claim | 85590964 | Replaced Claim |
| 85590827 | Replaced Claim | 85590873 | Replaced Claim | 85590919 | Replaced Claim | 85590965 | Replaced Claim |
| 85590828 | Replaced Claim | 85590874 | Replaced Claim | 85590920 | Replaced Claim | 85590966 | Replaced Claim |
| 85590829 | Replaced Claim | 85590875 | Replaced Claim | 85590921 | Replaced Claim | 85590967 | Replaced Claim |
| 85590830 | Replaced Claim | 85590876 | Replaced Claim | 85590922 | Replaced Claim | 85590968 | Replaced Claim |
| 85590831 | Replaced Claim | 85590877 | Replaced Claim | 85590923 | Replaced Claim | 85590969 | Replaced Claim |
| 85590832 | Replaced Claim | 85590878 | Replaced Claim | 85590924 | Replaced Claim | 85590970 | Replaced Claim |
| 85590833 | Replaced Claim | 85590879 | Replaced Claim | 85590925 | Replaced Claim | 85590971 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85590972 | Replaced Claim | 85591018 | Replaced Claim | 85591064 | Replaced Claim | 85591110 | Replaced Claim |
| 85590973 | Replaced Claim | 85591019 | Replaced Claim | 85591065 | Replaced Claim | 85591111 | Replaced Claim |
| 85590974 | Replaced Claim | 85591020 | Replaced Claim | 85591066 | Replaced Claim | 85591112 | Replaced Claim |
| 85590975 | Replaced Claim | 85591021 | Replaced Claim | 85591067 | Replaced Claim | 85591113 | Replaced Claim |
| 85590976 | Replaced Claim | 85591022 | Replaced Claim | 85591068 | Replaced Claim | 85591114 | Replaced Claim |
| 85590977 | Replaced Claim | 85591023 | Replaced Claim | 85591069 | Replaced Claim | 85591115 | Replaced Claim |
| 85590978 | Replaced Claim | 85591024 | Replaced Claim | 85591070 | Replaced Claim | 85591116 | Replaced Claim |
| 85590979 | Replaced Claim | 85591025 | Replaced Claim | 85591071 | Replaced Claim | 85591117 | Replaced Claim |
| 85590980 | Replaced Claim | 85591026 | Replaced Claim | 85591072 | Replaced Claim | 85591118 | Replaced Claim |
| 85590981 | Replaced Claim | 85591027 | Replaced Claim | 85591073 | Replaced Claim | 85591119 | Replaced Claim |
| 85590982 | Replaced Claim | 85591028 | Replaced Claim | 85591074 | Replaced Claim | 85591120 | Replaced Claim |
| 85590983 | Replaced Claim | 85591029 | Replaced Claim | 85591075 | Replaced Claim | 85591121 | Replaced Claim |
| 85590984 | Replaced Claim | 85591030 | Replaced Claim | 85591076 | Replaced Claim | 85591122 | Replaced Claim |
| 85590985 | Replaced Claim | 85591031 | Replaced Claim | 85591077 | Replaced Claim | 85591123 | Replaced Claim |
| 85590986 | Replaced Claim | 85591032 | Replaced Claim | 85591078 | Replaced Claim | 85591124 | Replaced Claim |
| 85590987 | Replaced Claim | 85591033 | Replaced Claim | 85591079 | Replaced Claim | 85591125 | Replaced Claim |
| 85590988 | Replaced Claim | 85591034 | Replaced Claim | 85591080 | Replaced Claim | 85591126 | Replaced Claim |
| 85590989 | Replaced Claim | 85591035 | Replaced Claim | 85591081 | Replaced Claim | 85591127 | Replaced Claim |
| 85590990 | Replaced Claim | 85591036 | Replaced Claim | 85591082 | Replaced Claim | 85591128 | Replaced Claim |
| 85590991 | Replaced Claim | 85591037 | Replaced Claim | 85591083 | Replaced Claim | 85591129 | Replaced Claim |
| 85590992 | Replaced Claim | 85591038 | Replaced Claim | 85591084 | Replaced Claim | 85591130 | Replaced Claim |
| 85590993 | Replaced Claim | 85591039 | Replaced Claim | 85591085 | Replaced Claim | 85591131 | Replaced Claim |
| 85590994 | Replaced Claim | 85591040 | Replaced Claim | 85591086 | Replaced Claim | 85591132 | Replaced Claim |
| 85590995 | Replaced Claim | 85591041 | Replaced Claim | 85591087 | Replaced Claim | 85591133 | Replaced Claim |
| 85590996 | Replaced Claim | 85591042 | Replaced Claim | 85591088 | Replaced Claim | 85591134 | Replaced Claim |
| 85590997 | Replaced Claim | 85591043 | Replaced Claim | 85591089 | Replaced Claim | 85591135 | Replaced Claim |
| 85590998 | Replaced Claim | 85591044 | Replaced Claim | 85591090 | Replaced Claim | 85591136 | Replaced Claim |
| 85590999 | Replaced Claim | 85591045 | Replaced Claim | 85591091 | Replaced Claim | 85591137 | Replaced Claim |
| 85591000 | Replaced Claim | 85591046 | Replaced Claim | 85591092 | Replaced Claim | 85591138 | Replaced Claim |
| 85591001 | Replaced Claim | 85591047 | Replaced Claim | 85591093 | Replaced Claim | 85591139 | Replaced Claim |
| 85591002 | Replaced Claim | 85591048 | Replaced Claim | 85591094 | Replaced Claim | 85591140 | Replaced Claim |
| 85591003 | Replaced Claim | 85591049 | Replaced Claim | 85591095 | Replaced Claim | 85591141 | Replaced Claim |
| 85591004 | Replaced Claim | 85591050 | Replaced Claim | 85591096 | Replaced Claim | 85591142 | Replaced Claim |
| 85591005 | Replaced Claim | 85591051 | Replaced Claim | 85591097 | Replaced Claim | 85591143 | Replaced Claim |
| 85591006 | Replaced Claim | 85591052 | Replaced Claim | 85591098 | Replaced Claim | 85591144 | Replaced Claim |
| 85591007 | Replaced Claim | 85591053 | Replaced Claim | 85591099 | Replaced Claim | 85591145 | Replaced Claim |
| 85591008 | Replaced Claim | 85591054 | Replaced Claim | 85591100 | Replaced Claim | 85591146 | Replaced Claim |
| 85591009 | Replaced Claim | 85591055 | Replaced Claim | 85591101 | Replaced Claim | 85591147 | Replaced Claim |
| 85591010 | Replaced Claim | 85591056 | Replaced Claim | 85591102 | Replaced Claim | 85591148 | Replaced Claim |
| 85591011 | Replaced Claim | 85591057 | Replaced Claim | 85591103 | Replaced Claim | 85591149 | Replaced Claim |
| 85591012 | Replaced Claim | 85591058 | Replaced Claim | 85591104 | Replaced Claim | 85591150 | Replaced Claim |
| 85591013 | Replaced Claim | 85591059 | Replaced Claim | 85591105 | Replaced Claim | 85591151 | Replaced Claim |
| 85591014 | Replaced Claim | 85591060 | Replaced Claim | 85591106 | Replaced Claim | 85591152 | Replaced Claim |
| 85591015 | Replaced Claim | 85591061 | Replaced Claim | 85591107 | Replaced Claim | 85591153 | Replaced Claim |
| 85591016 | Replaced Claim | 85591062 | Replaced Claim | 85591108 | Replaced Claim | 85591154 | Replaced Claim |
| 85591017 | Replaced Claim | 85591063 | Replaced Claim | 85591109 | Replaced Claim | 85591155 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85591156 | Replaced Claim | 85591202 | Replaced Claim | 85591248 | Replaced Claim | 85591294 | Replaced Claim |
| 85591157 | Replaced Claim | 85591203 | Replaced Claim | 85591249 | Replaced Claim | 85591295 | Replaced Claim |
| 85591158 | Replaced Claim | 85591204 | Replaced Claim | 85591250 | Replaced Claim | 85591296 | Replaced Claim |
| 85591159 | Replaced Claim | 85591205 | Replaced Claim | 85591251 | Replaced Claim | 85591297 | Replaced Claim |
| 85591160 | Replaced Claim | 85591206 | Replaced Claim | 85591252 | Replaced Claim | 85591298 | Replaced Claim |
| 85591161 | Replaced Claim | 85591207 | Replaced Claim | 85591253 | Replaced Claim | 85591299 | Replaced Claim |
| 85591162 | Replaced Claim | 85591208 | Replaced Claim | 85591254 | Replaced Claim | 85591300 | Replaced Claim |
| 85591163 | Replaced Claim | 85591209 | Replaced Claim | 85591255 | Replaced Claim | 85591301 | Replaced Claim |
| 85591164 | Replaced Claim | 85591210 | Replaced Claim | 85591256 | Replaced Claim | 85591302 | Replaced Claim |
| 85591165 | Replaced Claim | 85591211 | Replaced Claim | 85591257 | Replaced Claim | 85591303 | Replaced Claim |
| 85591166 | Replaced Claim | 85591212 | Replaced Claim | 85591258 | Replaced Claim | 85591304 | Replaced Claim |
| 85591167 | Replaced Claim | 85591213 | Replaced Claim | 85591259 | Replaced Claim | 85591305 | Replaced Claim |
| 85591168 | Replaced Claim | 85591214 | Replaced Claim | 85591260 | Replaced Claim | 85591306 | Replaced Claim |
| 85591169 | Replaced Claim | 85591215 | Replaced Claim | 85591261 | Replaced Claim | 85591307 | Replaced Claim |
| 85591170 | Replaced Claim | 85591216 | Replaced Claim | 85591262 | Replaced Claim | 85591308 | Replaced Claim |
| 85591171 | Replaced Claim | 85591217 | Replaced Claim | 85591263 | Replaced Claim | 85591309 | Replaced Claim |
| 85591172 | Replaced Claim | 85591218 | Replaced Claim | 85591264 | Replaced Claim | 85591310 | Replaced Claim |
| 85591173 | Replaced Claim | 85591219 | Replaced Claim | 85591265 | Replaced Claim | 85591311 | Replaced Claim |
| 85591174 | Replaced Claim | 85591220 | Replaced Claim | 85591266 | Replaced Claim | 85591312 | Replaced Claim |
| 85591175 | Replaced Claim | 85591221 | Replaced Claim | 85591267 | Replaced Claim | 85591313 | Replaced Claim |
| 85591176 | Replaced Claim | 85591222 | Replaced Claim | 85591268 | Replaced Claim | 85591314 | Replaced Claim |
| 85591177 | Replaced Claim | 85591223 | Replaced Claim | 85591269 | Replaced Claim | 85591315 | Replaced Claim |
| 85591178 | Replaced Claim | 85591224 | Replaced Claim | 85591270 | Replaced Claim | 85591316 | Replaced Claim |
| 85591179 | Replaced Claim | 85591225 | Replaced Claim | 85591271 | Replaced Claim | 85591317 | Replaced Claim |
| 85591180 | Replaced Claim | 85591226 | Replaced Claim | 85591272 | Replaced Claim | 85591318 | Replaced Claim |
| 85591181 | Replaced Claim | 85591227 | Replaced Claim | 85591273 | Replaced Claim | 85591319 | Replaced Claim |
| 85591182 | Replaced Claim | 85591228 | Replaced Claim | 85591274 | Replaced Claim | 85591320 | Replaced Claim |
| 85591183 | Replaced Claim | 85591229 | Replaced Claim | 85591275 | Replaced Claim | 85591321 | Replaced Claim |
| 85591184 | Replaced Claim | 85591230 | Replaced Claim | 85591276 | Replaced Claim | 85591322 | Replaced Claim |
| 85591185 | Replaced Claim | 85591231 | Replaced Claim | 85591277 | Replaced Claim | 85591323 | Replaced Claim |
| 85591186 | Replaced Claim | 85591232 | Replaced Claim | 85591278 | Replaced Claim | 85591324 | Replaced Claim |
| 85591187 | Replaced Claim | 85591233 | Replaced Claim | 85591279 | Replaced Claim | 85591325 | Replaced Claim |
| 85591188 | Replaced Claim | 85591234 | Replaced Claim | 85591280 | Replaced Claim | 85591326 | Replaced Claim |
| 85591189 | Replaced Claim | 85591235 | Replaced Claim | 85591281 | Replaced Claim | 85591327 | Replaced Claim |
| 85591190 | Replaced Claim | 85591236 | Replaced Claim | 85591282 | Replaced Claim | 85591328 | Replaced Claim |
| 85591191 | Replaced Claim | 85591237 | Replaced Claim | 85591283 | Replaced Claim | 85591329 | Replaced Claim |
| 85591192 | Replaced Claim | 85591238 | Replaced Claim | 85591284 | Replaced Claim | 85591330 | Replaced Claim |
| 85591193 | Replaced Claim | 85591239 | Replaced Claim | 85591285 | Replaced Claim | 85591331 | Replaced Claim |
| 85591194 | Replaced Claim | 85591240 | Replaced Claim | 85591286 | Replaced Claim | 85591332 | Replaced Claim |
| 85591195 | Replaced Claim | 85591241 | Replaced Claim | 85591287 | Replaced Claim | 85591333 | Replaced Claim |
| 85591196 | Replaced Claim | 85591242 | Replaced Claim | 85591288 | Replaced Claim | 85591334 | Replaced Claim |
| 85591197 | Replaced Claim | 85591243 | Replaced Claim | 85591289 | Replaced Claim | 85591335 | Replaced Claim |
| 85591198 | Replaced Claim | 85591244 | Replaced Claim | 85591290 | Replaced Claim | 85591336 | Replaced Claim |
| 85591199 | Replaced Claim | 85591245 | Replaced Claim | 85591291 | Replaced Claim | 85591337 | Replaced Claim |
| 85591200 | Replaced Claim | 85591246 | Replaced Claim | 85591292 | Replaced Claim | 85591338 | Replaced Claim |
| 85591201 | Replaced Claim | 85591247 | Replaced Claim | 85591293 | Replaced Claim | 85591339 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85591340 | Replaced Claim | 85591386 | Replaced Claim | 85591432 | Replaced Claim | 85591478 | Replaced Claim |
| 85591341 | Replaced Claim | 85591387 | Replaced Claim | 85591433 | Replaced Claim | 85591479 | Replaced Claim |
| 85591342 | Replaced Claim | 85591388 | Replaced Claim | 85591434 | Replaced Claim | 85591480 | Replaced Claim |
| 85591343 | Replaced Claim | 85591389 | Replaced Claim | 85591435 | Replaced Claim | 85591481 | Replaced Claim |
| 85591344 | Replaced Claim | 85591390 | Replaced Claim | 85591436 | Replaced Claim | 85591482 | Replaced Claim |
| 85591345 | Replaced Claim | 85591391 | Replaced Claim | 85591437 | Replaced Claim | 85591483 | Replaced Claim |
| 85591346 | Replaced Claim | 85591392 | Replaced Claim | 85591438 | Replaced Claim | 85591484 | Replaced Claim |
| 85591347 | Replaced Claim | 85591393 | Replaced Claim | 85591439 | Replaced Claim | 85591485 | Replaced Claim |
| 85591348 | Replaced Claim | 85591394 | Replaced Claim | 85591440 | Replaced Claim | 85591486 | Replaced Claim |
| 85591349 | Replaced Claim | 85591395 | Replaced Claim | 85591441 | Replaced Claim | 85591487 | Replaced Claim |
| 85591350 | Replaced Claim | 85591396 | Replaced Claim | 85591442 | Replaced Claim | 85591488 | Replaced Claim |
| 85591351 | Replaced Claim | 85591397 | Replaced Claim | 85591443 | Replaced Claim | 85591489 | Replaced Claim |
| 85591352 | Replaced Claim | 85591398 | Replaced Claim | 85591444 | Replaced Claim | 85591490 | Replaced Claim |
| 85591353 | Replaced Claim | 85591399 | Replaced Claim | 85591445 | Replaced Claim | 85591491 | Replaced Claim |
| 85591354 | Replaced Claim | 85591400 | Replaced Claim | 85591446 | Replaced Claim | 85591492 | Replaced Claim |
| 85591355 | Replaced Claim | 85591401 | Replaced Claim | 85591447 | Replaced Claim | 85591493 | Replaced Claim |
| 85591356 | Replaced Claim | 85591402 | Replaced Claim | 85591448 | Replaced Claim | 85591494 | Replaced Claim |
| 85591357 | Replaced Claim | 85591403 | Replaced Claim | 85591449 | Replaced Claim | 85591495 | Replaced Claim |
| 85591358 | Replaced Claim | 85591404 | Replaced Claim | 85591450 | Replaced Claim | 85591496 | Replaced Claim |
| 85591359 | Replaced Claim | 85591405 | Replaced Claim | 85591451 | Replaced Claim | 85591497 | Replaced Claim |
| 85591360 | Replaced Claim | 85591406 | Replaced Claim | 85591452 | Replaced Claim | 85591498 | Replaced Claim |
| 85591361 | Replaced Claim | 85591407 | Replaced Claim | 85591453 | Replaced Claim | 85591499 | Replaced Claim |
| 85591362 | Replaced Claim | 85591408 | Replaced Claim | 85591454 | Replaced Claim | 85591500 | Replaced Claim |
| 85591363 | Replaced Claim | 85591409 | Replaced Claim | 85591455 | Replaced Claim | 85591501 | Replaced Claim |
| 85591364 | Replaced Claim | 85591410 | Replaced Claim | 85591456 | Replaced Claim | 85591502 | Replaced Claim |
| 85591365 | Replaced Claim | 85591411 | Replaced Claim | 85591457 | Replaced Claim | 85591503 | Replaced Claim |
| 85591366 | Replaced Claim | 85591412 | Replaced Claim | 85591458 | Replaced Claim | 85591504 | Replaced Claim |
| 85591367 | Replaced Claim | 85591413 | Replaced Claim | 85591459 | Replaced Claim | 85591505 | Replaced Claim |
| 85591368 | Replaced Claim | 85591414 | Replaced Claim | 85591460 | Replaced Claim | 85591506 | Replaced Claim |
| 85591369 | Replaced Claim | 85591415 | Replaced Claim | 85591461 | Replaced Claim | 85591507 | Replaced Claim |
| 85591370 | Replaced Claim | 85591416 | Replaced Claim | 85591462 | Replaced Claim | 85591508 | Replaced Claim |
| 85591371 | Replaced Claim | 85591417 | Replaced Claim | 85591463 | Replaced Claim | 85591509 | Replaced Claim |
| 85591372 | Replaced Claim | 85591418 | Replaced Claim | 85591464 | Replaced Claim | 85591510 | Replaced Claim |
| 85591373 | Replaced Claim | 85591419 | Replaced Claim | 85591465 | Replaced Claim | 85591511 | Replaced Claim |
| 85591374 | Replaced Claim | 85591420 | Replaced Claim | 85591466 | Replaced Claim | 85591512 | Replaced Claim |
| 85591375 | Replaced Claim | 85591421 | Replaced Claim | 85591467 | Replaced Claim | 85591513 | Replaced Claim |
| 85591376 | Replaced Claim | 85591422 | Replaced Claim | 85591468 | Replaced Claim | 85591514 | Replaced Claim |
| 85591377 | Replaced Claim | 85591423 | Replaced Claim | 85591469 | Replaced Claim | 85591515 | Replaced Claim |
| 85591378 | Replaced Claim | 85591424 | Replaced Claim | 85591470 | Replaced Claim | 85591516 | Replaced Claim |
| 85591379 | Replaced Claim | 85591425 | Replaced Claim | 85591471 | Replaced Claim | 85591517 | Replaced Claim |
| 85591380 | Replaced Claim | 85591426 | Replaced Claim | 85591472 | Replaced Claim | 85591518 | Replaced Claim |
| 85591381 | Replaced Claim | 85591427 | Replaced Claim | 85591473 | Replaced Claim | 85591519 | Replaced Claim |
| 85591382 | Replaced Claim | 85591428 | Replaced Claim | 85591474 | Replaced Claim | 85591520 | Replaced Claim |
| 85591383 | Replaced Claim | 85591429 | Replaced Claim | 85591475 | Replaced Claim | 85591521 | Replaced Claim |
| 85591384 | Replaced Claim | 85591430 | Replaced Claim | 85591476 | Replaced Claim | 85591522 | Replaced Claim |
| 85591385 | Replaced Claim | 85591431 | Replaced Claim | 85591477 | Replaced Claim | 85591523 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85591524 | Replaced Claim | 85591570 | Replaced Claim | 85591616 | Replaced Claim | 85591662 | Replaced Claim |
| 85591525 | Replaced Claim | 85591571 | Replaced Claim | 85591617 | Replaced Claim | 85591663 | Replaced Claim |
| 85591526 | Replaced Claim | 85591572 | Replaced Claim | 85591618 | Replaced Claim | 85591664 | Replaced Claim |
| 85591527 | Replaced Claim | 85591573 | Replaced Claim | 85591619 | Replaced Claim | 85591665 | Replaced Claim |
| 85591528 | Replaced Claim | 85591574 | Replaced Claim | 85591620 | Replaced Claim | 85591666 | Replaced Claim |
| 85591529 | Replaced Claim | 85591575 | Replaced Claim | 85591621 | Replaced Claim | 85591667 | Replaced Claim |
| 85591530 | Replaced Claim | 85591576 | Replaced Claim | 85591622 | Replaced Claim | 85591668 | Replaced Claim |
| 85591531 | Replaced Claim | 85591577 | Replaced Claim | 85591623 | Replaced Claim | 85591669 | Replaced Claim |
| 85591532 | Replaced Claim | 85591578 | Replaced Claim | 85591624 | Replaced Claim | 85591670 | Replaced Claim |
| 85591533 | Replaced Claim | 85591579 | Replaced Claim | 85591625 | Replaced Claim | 85591671 | Replaced Claim |
| 85591534 | Replaced Claim | 85591580 | Replaced Claim | 85591626 | Replaced Claim | 85591672 | Replaced Claim |
| 85591535 | Replaced Claim | 85591581 | Replaced Claim | 85591627 | Replaced Claim | 85591673 | Replaced Claim |
| 85591536 | Replaced Claim | 85591582 | Replaced Claim | 85591628 | Replaced Claim | 85591674 | Replaced Claim |
| 85591537 | Replaced Claim | 85591583 | Replaced Claim | 85591629 | Replaced Claim | 85591675 | Replaced Claim |
| 85591538 | Replaced Claim | 85591584 | Replaced Claim | 85591630 | Replaced Claim | 85591676 | Replaced Claim |
| 85591539 | Replaced Claim | 85591585 | Replaced Claim | 85591631 | Replaced Claim | 85591677 | Replaced Claim |
| 85591540 | Replaced Claim | 85591586 | Replaced Claim | 85591632 | Replaced Claim | 85591678 | Replaced Claim |
| 85591541 | Replaced Claim | 85591587 | Replaced Claim | 85591633 | Replaced Claim | 85591679 | Replaced Claim |
| 85591542 | Replaced Claim | 85591588 | Replaced Claim | 85591634 | Replaced Claim | 85591680 | Replaced Claim |
| 85591543 | Replaced Claim | 85591589 | Replaced Claim | 85591635 | Replaced Claim | 85591681 | Replaced Claim |
| 85591544 | Replaced Claim | 85591590 | Replaced Claim | 85591636 | Replaced Claim | 85591682 | Replaced Claim |
| 85591545 | Replaced Claim | 85591591 | Replaced Claim | 85591637 | Replaced Claim | 85591683 | Replaced Claim |
| 85591546 | Replaced Claim | 85591592 | Replaced Claim | 85591638 | Replaced Claim | 85591684 | Replaced Claim |
| 85591547 | Replaced Claim | 85591593 | Replaced Claim | 85591639 | Replaced Claim | 85591685 | Replaced Claim |
| 85591548 | Replaced Claim | 85591594 | Replaced Claim | 85591640 | Replaced Claim | 85591686 | Replaced Claim |
| 85591549 | Replaced Claim | 85591595 | Replaced Claim | 85591641 | Replaced Claim | 85591687 | Replaced Claim |
| 85591550 | Replaced Claim | 85591596 | Replaced Claim | 85591642 | Replaced Claim | 85591688 | Replaced Claim |
| 85591551 | Replaced Claim | 85591597 | Replaced Claim | 85591643 | Replaced Claim | 85591689 | Replaced Claim |
| 85591552 | Replaced Claim | 85591598 | Replaced Claim | 85591644 | Replaced Claim | 85591690 | Replaced Claim |
| 85591553 | Replaced Claim | 85591599 | Replaced Claim | 85591645 | Replaced Claim | 85591691 | Replaced Claim |
| 85591554 | Replaced Claim | 85591600 | Replaced Claim | 85591646 | Replaced Claim | 85591692 | Replaced Claim |
| 85591555 | Replaced Claim | 85591601 | Replaced Claim | 85591647 | Replaced Claim | 85591693 | Replaced Claim |
| 85591556 | Replaced Claim | 85591602 | Replaced Claim | 85591648 | Replaced Claim | 85591694 | Replaced Claim |
| 85591557 | Replaced Claim | 85591603 | Replaced Claim | 85591649 | Replaced Claim | 85591695 | Replaced Claim |
| 85591558 | Replaced Claim | 85591604 | Replaced Claim | 85591650 | Replaced Claim | 85591696 | Replaced Claim |
| 85591559 | Replaced Claim | 85591605 | Replaced Claim | 85591651 | Replaced Claim | 85591697 | Replaced Claim |
| 85591560 | Replaced Claim | 85591606 | Replaced Claim | 85591652 | Replaced Claim | 85591698 | Replaced Claim |
| 85591561 | Replaced Claim | 85591607 | Replaced Claim | 85591653 | Replaced Claim | 85591699 | Replaced Claim |
| 85591562 | Replaced Claim | 85591608 | Replaced Claim | 85591654 | Replaced Claim | 85591700 | Replaced Claim |
| 85591563 | Replaced Claim | 85591609 | Replaced Claim | 85591655 | Replaced Claim | 85591701 | Replaced Claim |
| 85591564 | Replaced Claim | 85591610 | Replaced Claim | 85591656 | Replaced Claim | 85591702 | Replaced Claim |
| 85591565 | Replaced Claim | 85591611 | Replaced Claim | 85591657 | Replaced Claim | 85591703 | Replaced Claim |
| 85591566 | Replaced Claim | 85591612 | Replaced Claim | 85591658 | Replaced Claim | 85591704 | Replaced Claim |
| 85591567 | Replaced Claim | 85591613 | Replaced Claim | 85591659 | Replaced Claim | 85591705 | Replaced Claim |
| 85591568 | Replaced Claim | 85591614 | Replaced Claim | 85591660 | Replaced Claim | 85591706 | Replaced Claim |
| 85591569 | Replaced Claim | 85591615 | Replaced Claim | 85591661 | Replaced Claim | 85591707 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85591708 | Replaced Claim | 85591754 | Replaced Claim | 85591800 | Replaced Claim | 85591846 | Replaced Claim |
| 85591709 | Replaced Claim | 85591755 | Replaced Claim | 85591801 | Replaced Claim | 85591847 | Replaced Claim |
| 85591710 | Replaced Claim | 85591756 | Replaced Claim | 85591802 | Replaced Claim | 85591848 | Replaced Claim |
| 85591711 | Replaced Claim | 85591757 | Replaced Claim | 85591803 | Replaced Claim | 85591849 | Replaced Claim |
| 85591712 | Replaced Claim | 85591758 | Replaced Claim | 85591804 | Replaced Claim | 85591850 | Replaced Claim |
| 85591713 | Replaced Claim | 85591759 | Replaced Claim | 85591805 | Replaced Claim | 85591851 | Replaced Claim |
| 85591714 | Replaced Claim | 85591760 | Replaced Claim | 85591806 | Replaced Claim | 85591852 | Replaced Claim |
| 85591715 | Replaced Claim | 85591761 | Replaced Claim | 85591807 | Replaced Claim | 85591853 | Replaced Claim |
| 85591716 | Replaced Claim | 85591762 | Replaced Claim | 85591808 | Replaced Claim | 85591854 | Replaced Claim |
| 85591717 | Replaced Claim | 85591763 | Replaced Claim | 85591809 | Replaced Claim | 85591855 | Replaced Claim |
| 85591718 | Replaced Claim | 85591764 | Replaced Claim | 85591810 | Replaced Claim | 85591856 | Replaced Claim |
| 85591719 | Replaced Claim | 85591765 | Replaced Claim | 85591811 | Replaced Claim | 85591857 | Replaced Claim |
| 85591720 | Replaced Claim | 85591766 | Replaced Claim | 85591812 | Replaced Claim | 85591858 | Replaced Claim |
| 85591721 | Replaced Claim | 85591767 | Replaced Claim | 85591813 | Replaced Claim | 85591859 | Replaced Claim |
| 85591722 | Replaced Claim | 85591768 | Replaced Claim | 85591814 | Replaced Claim | 85591860 | Replaced Claim |
| 85591723 | Replaced Claim | 85591769 | Replaced Claim | 85591815 | Replaced Claim | 85591861 | Replaced Claim |
| 85591724 | Replaced Claim | 85591770 | Replaced Claim | 85591816 | Replaced Claim | 85591862 | Replaced Claim |
| 85591725 | Replaced Claim | 85591771 | Replaced Claim | 85591817 | Replaced Claim | 85591863 | Replaced Claim |
| 85591726 | Replaced Claim | 85591772 | Replaced Claim | 85591818 | Replaced Claim | 85591864 | Replaced Claim |
| 85591727 | Replaced Claim | 85591773 | Replaced Claim | 85591819 | Replaced Claim | 85591865 | Replaced Claim |
| 85591728 | Replaced Claim | 85591774 | Replaced Claim | 85591820 | Replaced Claim | 85591866 | Replaced Claim |
| 85591729 | Replaced Claim | 85591775 | Replaced Claim | 85591821 | Replaced Claim | 85591867 | Replaced Claim |
| 85591730 | Replaced Claim | 85591776 | Replaced Claim | 85591822 | Replaced Claim | 85591868 | Replaced Claim |
| 85591731 | Replaced Claim | 85591777 | Replaced Claim | 85591823 | Replaced Claim | 85591869 | Replaced Claim |
| 85591732 | Replaced Claim | 85591778 | Replaced Claim | 85591824 | Replaced Claim | 85591870 | Replaced Claim |
| 85591733 | Replaced Claim | 85591779 | Replaced Claim | 85591825 | Replaced Claim | 85591871 | Replaced Claim |
| 85591734 | Replaced Claim | 85591780 | Replaced Claim | 85591826 | Replaced Claim | 85591872 | Replaced Claim |
| 85591735 | Replaced Claim | 85591781 | Replaced Claim | 85591827 | Replaced Claim | 85591873 | Replaced Claim |
| 85591736 | Replaced Claim | 85591782 | Replaced Claim | 85591828 | Replaced Claim | 85591874 | Replaced Claim |
| 85591737 | Replaced Claim | 85591783 | Replaced Claim | 85591829 | Replaced Claim | 85591875 | Replaced Claim |
| 85591738 | Replaced Claim | 85591784 | Replaced Claim | 85591830 | Replaced Claim | 85591876 | Replaced Claim |
| 85591739 | Replaced Claim | 85591785 | Replaced Claim | 85591831 | Replaced Claim | 85591877 | Replaced Claim |
| 85591740 | Replaced Claim | 85591786 | Replaced Claim | 85591832 | Replaced Claim | 85591878 | Replaced Claim |
| 85591741 | Replaced Claim | 85591787 | Replaced Claim | 85591833 | Replaced Claim | 85591879 | Replaced Claim |
| 85591742 | Replaced Claim | 85591788 | Replaced Claim | 85591834 | Replaced Claim | 85591880 | Replaced Claim |
| 85591743 | Replaced Claim | 85591789 | Replaced Claim | 85591835 | Replaced Claim | 85591881 | Replaced Claim |
| 85591744 | Replaced Claim | 85591790 | Replaced Claim | 85591836 | Replaced Claim | 85591882 | Replaced Claim |
| 85591745 | Replaced Claim | 85591791 | Replaced Claim | 85591837 | Replaced Claim | 85591883 | Replaced Claim |
| 85591746 | Replaced Claim | 85591792 | Replaced Claim | 85591838 | Replaced Claim | 85591884 | Replaced Claim |
| 85591747 | Replaced Claim | 85591793 | Replaced Claim | 85591839 | Replaced Claim | 85591885 | Replaced Claim |
| 85591748 | Replaced Claim | 85591794 | Replaced Claim | 85591840 | Replaced Claim | 85591886 | Replaced Claim |
| 85591749 | Replaced Claim | 85591795 | Replaced Claim | 85591841 | Replaced Claim | 85591887 | Replaced Claim |
| 85591750 | Replaced Claim | 85591796 | Replaced Claim | 85591842 | Replaced Claim | 85591888 | Replaced Claim |
| 85591751 | Replaced Claim | 85591797 | Replaced Claim | 85591843 | Replaced Claim | 85591889 | Replaced Claim |
| 85591752 | Replaced Claim | 85591798 | Replaced Claim | 85591844 | Replaced Claim | 85591890 | Replaced Claim |
| 85591753 | Replaced Claim | 85591799 | Replaced Claim | 85591845 | Replaced Claim | 85591891 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85591892 | Replaced Claim | 85591938 | Replaced Claim | 85591984 | Replaced Claim | 85592030 | Replaced Claim |
| 85591893 | Replaced Claim | 85591939 | Replaced Claim | 85591985 | Replaced Claim | 85592031 | Replaced Claim |
| 85591894 | Replaced Claim | 85591940 | Replaced Claim | 85591986 | Replaced Claim | 85592032 | Replaced Claim |
| 85591895 | Replaced Claim | 85591941 | Replaced Claim | 85591987 | Replaced Claim | 85592033 | Replaced Claim |
| 85591896 | Replaced Claim | 85591942 | Replaced Claim | 85591988 | Replaced Claim | 85592034 | Replaced Claim |
| 85591897 | Replaced Claim | 85591943 | Replaced Claim | 85591989 | Replaced Claim | 85592035 | Replaced Claim |
| 85591898 | Replaced Claim | 85591944 | Replaced Claim | 85591990 | Replaced Claim | 85592036 | Replaced Claim |
| 85591899 | Replaced Claim | 85591945 | Replaced Claim | 85591991 | Replaced Claim | 85592037 | Replaced Claim |
| 85591900 | Replaced Claim | 85591946 | Replaced Claim | 85591992 | Replaced Claim | 85592038 | Replaced Claim |
| 85591901 | Replaced Claim | 85591947 | Replaced Claim | 85591993 | Replaced Claim | 85592039 | Replaced Claim |
| 85591902 | Replaced Claim | 85591948 | Replaced Claim | 85591994 | Replaced Claim | 85592040 | Replaced Claim |
| 85591903 | Replaced Claim | 85591949 | Replaced Claim | 85591995 | Replaced Claim | 85592041 | Replaced Claim |
| 85591904 | Replaced Claim | 85591950 | Replaced Claim | 85591996 | Replaced Claim | 85592042 | Replaced Claim |
| 85591905 | Replaced Claim | 85591951 | Replaced Claim | 85591997 | Replaced Claim | 85592043 | Replaced Claim |
| 85591906 | Replaced Claim | 85591952 | Replaced Claim | 85591998 | Replaced Claim | 85592044 | Replaced Claim |
| 85591907 | Replaced Claim | 85591953 | Replaced Claim | 85591999 | Replaced Claim | 85592045 | Replaced Claim |
| 85591908 | Replaced Claim | 85591954 | Replaced Claim | 85592000 | Replaced Claim | 85592046 | Replaced Claim |
| 85591909 | Replaced Claim | 85591955 | Replaced Claim | 85592001 | Replaced Claim | 85592047 | Replaced Claim |
| 85591910 | Replaced Claim | 85591956 | Replaced Claim | 85592002 | Replaced Claim | 85592048 | Replaced Claim |
| 85591911 | Replaced Claim | 85591957 | Replaced Claim | 85592003 | Replaced Claim | 85592049 | Replaced Claim |
| 85591912 | Replaced Claim | 85591958 | Replaced Claim | 85592004 | Replaced Claim | 85592050 | Replaced Claim |
| 85591913 | Replaced Claim | 85591959 | Replaced Claim | 85592005 | Replaced Claim | 85592051 | Replaced Claim |
| 85591914 | Replaced Claim | 85591960 | Replaced Claim | 85592006 | Replaced Claim | 85592052 | Replaced Claim |
| 85591915 | Replaced Claim | 85591961 | Replaced Claim | 85592007 | Replaced Claim | 85592053 | Replaced Claim |
| 85591916 | Replaced Claim | 85591962 | Replaced Claim | 85592008 | Replaced Claim | 85592054 | Replaced Claim |
| 85591917 | Replaced Claim | 85591963 | Replaced Claim | 85592009 | Replaced Claim | 85592055 | Replaced Claim |
| 85591918 | Replaced Claim | 85591964 | Replaced Claim | 85592010 | Replaced Claim | 85592056 | Replaced Claim |
| 85591919 | Replaced Claim | 85591965 | Replaced Claim | 85592011 | Replaced Claim | 85592057 | Replaced Claim |
| 85591920 | Replaced Claim | 85591966 | Replaced Claim | 85592012 | Replaced Claim | 85592058 | Replaced Claim |
| 85591921 | Replaced Claim | 85591967 | Replaced Claim | 85592013 | Replaced Claim | 85592059 | Replaced Claim |
| 85591922 | Replaced Claim | 85591968 | Replaced Claim | 85592014 | Replaced Claim | 85592060 | Replaced Claim |
| 85591923 | Replaced Claim | 85591969 | Replaced Claim | 85592015 | Replaced Claim | 85592061 | Replaced Claim |
| 85591924 | Replaced Claim | 85591970 | Replaced Claim | 85592016 | Replaced Claim | 85592062 | Replaced Claim |
| 85591925 | Replaced Claim | 85591971 | Replaced Claim | 85592017 | Replaced Claim | 85592063 | Replaced Claim |
| 85591926 | Replaced Claim | 85591972 | Replaced Claim | 85592018 | Replaced Claim | 85592064 | Replaced Claim |
| 85591927 | Replaced Claim | 85591973 | Replaced Claim | 85592019 | Replaced Claim | 85592065 | Replaced Claim |
| 85591928 | Replaced Claim | 85591974 | Replaced Claim | 85592020 | Replaced Claim | 85592066 | Replaced Claim |
| 85591929 | Replaced Claim | 85591975 | Replaced Claim | 85592021 | Replaced Claim | 85592067 | Replaced Claim |
| 85591930 | Replaced Claim | 85591976 | Replaced Claim | 85592022 | Replaced Claim | 85592068 | Replaced Claim |
| 85591931 | Replaced Claim | 85591977 | Replaced Claim | 85592023 | Replaced Claim | 85592069 | Replaced Claim |
| 85591932 | Replaced Claim | 85591978 | Replaced Claim | 85592024 | Replaced Claim | 85592070 | Replaced Claim |
| 85591933 | Replaced Claim | 85591979 | Replaced Claim | 85592025 | Replaced Claim | 85592071 | Replaced Claim |
| 85591934 | Replaced Claim | 85591980 | Replaced Claim | 85592026 | Replaced Claim | 85592072 | Replaced Claim |
| 85591935 | Replaced Claim | 85591981 | Replaced Claim | 85592027 | Replaced Claim | 85592073 | Replaced Claim |
| 85591936 | Replaced Claim | 85591982 | Replaced Claim | 85592028 | Replaced Claim | 85592074 | Replaced Claim |
| 85591937 | Replaced Claim | 85591983 | Replaced Claim | 85592029 | Replaced Claim | 85592075 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85592076 | Replaced Claim | 85592122 | Replaced Claim | 85592168 | Replaced Claim | 85592214 | Replaced Claim |
| 85592077 | Replaced Claim | 85592123 | Replaced Claim | 85592169 | Replaced Claim | 85592215 | Replaced Claim |
| 85592078 | Replaced Claim | 85592124 | Replaced Claim | 85592170 | Replaced Claim | 85592216 | Replaced Claim |
| 85592079 | Replaced Claim | 85592125 | Replaced Claim | 85592171 | Replaced Claim | 85592217 | Replaced Claim |
| 85592080 | Replaced Claim | 85592126 | Replaced Claim | 85592172 | Replaced Claim | 85592218 | Replaced Claim |
| 85592081 | Replaced Claim | 85592127 | Replaced Claim | 85592173 | Replaced Claim | 85592219 | Replaced Claim |
| 85592082 | Replaced Claim | 85592128 | Replaced Claim | 85592174 | Replaced Claim | 85592220 | Replaced Claim |
| 85592083 | Replaced Claim | 85592129 | Replaced Claim | 85592175 | Replaced Claim | 85592221 | Replaced Claim |
| 85592084 | Replaced Claim | 85592130 | Replaced Claim | 85592176 | Replaced Claim | 85592222 | Replaced Claim |
| 85592085 | Replaced Claim | 85592131 | Replaced Claim | 85592177 | Replaced Claim | 85592223 | Replaced Claim |
| 85592086 | Replaced Claim | 85592132 | Replaced Claim | 85592178 | Replaced Claim | 85592224 | Replaced Claim |
| 85592087 | Replaced Claim | 85592133 | Replaced Claim | 85592179 | Replaced Claim | 85592225 | Replaced Claim |
| 85592088 | Replaced Claim | 85592134 | Replaced Claim | 85592180 | Replaced Claim | 85592226 | Replaced Claim |
| 85592089 | Replaced Claim | 85592135 | Replaced Claim | 85592181 | Replaced Claim | 85592227 | Replaced Claim |
| 85592090 | Replaced Claim | 85592136 | Replaced Claim | 85592182 | Replaced Claim | 85592228 | Replaced Claim |
| 85592091 | Replaced Claim | 85592137 | Replaced Claim | 85592183 | Replaced Claim | 85592229 | Replaced Claim |
| 85592092 | Replaced Claim | 85592138 | Replaced Claim | 85592184 | Replaced Claim | 85592230 | Replaced Claim |
| 85592093 | Replaced Claim | 85592139 | Replaced Claim | 85592185 | Replaced Claim | 85592231 | Replaced Claim |
| 85592094 | Replaced Claim | 85592140 | Replaced Claim | 85592186 | Replaced Claim | 85592232 | Replaced Claim |
| 85592095 | Replaced Claim | 85592141 | Replaced Claim | 85592187 | Replaced Claim | 85592233 | Replaced Claim |
| 85592096 | Replaced Claim | 85592142 | Replaced Claim | 85592188 | Replaced Claim | 85592234 | Replaced Claim |
| 85592097 | Replaced Claim | 85592143 | Replaced Claim | 85592189 | Replaced Claim | 85592235 | Replaced Claim |
| 85592098 | Replaced Claim | 85592144 | Replaced Claim | 85592190 | Replaced Claim | 85592236 | Replaced Claim |
| 85592099 | Replaced Claim | 85592145 | Replaced Claim | 85592191 | Replaced Claim | 85592237 | Replaced Claim |
| 85592100 | Replaced Claim | 85592146 | Replaced Claim | 85592192 | Replaced Claim | 85592238 | Replaced Claim |
| 85592101 | Replaced Claim | 85592147 | Replaced Claim | 85592193 | Replaced Claim | 85592239 | Replaced Claim |
| 85592102 | Replaced Claim | 85592148 | Replaced Claim | 85592194 | Replaced Claim | 85592240 | Replaced Claim |
| 85592103 | Replaced Claim | 85592149 | Replaced Claim | 85592195 | Replaced Claim | 85592241 | Replaced Claim |
| 85592104 | Replaced Claim | 85592150 | Replaced Claim | 85592196 | Replaced Claim | 85592242 | Replaced Claim |
| 85592105 | Replaced Claim | 85592151 | Replaced Claim | 85592197 | Replaced Claim | 85592243 | Replaced Claim |
| 85592106 | Replaced Claim | 85592152 | Replaced Claim | 85592198 | Replaced Claim | 85592244 | Replaced Claim |
| 85592107 | Replaced Claim | 85592153 | Replaced Claim | 85592199 | Replaced Claim | 85592245 | Replaced Claim |
| 85592108 | Replaced Claim | 85592154 | Replaced Claim | 85592200 | Replaced Claim | 85592246 | Replaced Claim |
| 85592109 | Replaced Claim | 85592155 | Replaced Claim | 85592201 | Replaced Claim | 85592247 | Replaced Claim |
| 85592110 | Replaced Claim | 85592156 | Replaced Claim | 85592202 | Replaced Claim | 85592248 | Replaced Claim |
| 85592111 | Replaced Claim | 85592157 | Replaced Claim | 85592203 | Replaced Claim | 85592249 | Replaced Claim |
| 85592112 | Replaced Claim | 85592158 | Replaced Claim | 85592204 | Replaced Claim | 85592250 | Replaced Claim |
| 85592113 | Replaced Claim | 85592159 | Replaced Claim | 85592205 | Replaced Claim | 85592251 | Replaced Claim |
| 85592114 | Replaced Claim | 85592160 | Replaced Claim | 85592206 | Replaced Claim | 85592252 | Replaced Claim |
| 85592115 | Replaced Claim | 85592161 | Replaced Claim | 85592207 | Replaced Claim | 85592253 | Replaced Claim |
| 85592116 | Replaced Claim | 85592162 | Replaced Claim | 85592208 | Replaced Claim | 85592254 | Replaced Claim |
| 85592117 | Replaced Claim | 85592163 | Replaced Claim | 85592209 | Replaced Claim | 85592255 | Replaced Claim |
| 85592118 | Replaced Claim | 85592164 | Replaced Claim | 85592210 | Replaced Claim | 85592256 | Replaced Claim |
| 85592119 | Replaced Claim | 85592165 | Replaced Claim | 85592211 | Replaced Claim | 85592257 | Replaced Claim |
| 85592120 | Replaced Claim | 85592166 | Replaced Claim | 85592212 | Replaced Claim | 85592258 | Replaced Claim |
| 85592121 | Replaced Claim | 85592167 | Replaced Claim | 85592213 | Replaced Claim | 85592259 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85592260 | Replaced Claim | 85592306 | Replaced Claim | 85592352 | Replaced Claim | 85592398 | Replaced Claim |
| 85592261 | Replaced Claim | 85592307 | Replaced Claim | 85592353 | Replaced Claim | 85592399 | Replaced Claim |
| 85592262 | Replaced Claim | 85592308 | Replaced Claim | 85592354 | Replaced Claim | 85592400 | Replaced Claim |
| 85592263 | Replaced Claim | 85592309 | Replaced Claim | 85592355 | Replaced Claim | 85592401 | Replaced Claim |
| 85592264 | Replaced Claim | 85592310 | Replaced Claim | 85592356 | Replaced Claim | 85592402 | Replaced Claim |
| 85592265 | Replaced Claim | 85592311 | Replaced Claim | 85592357 | Replaced Claim | 85592403 | Replaced Claim |
| 85592266 | Replaced Claim | 85592312 | Replaced Claim | 85592358 | Replaced Claim | 85592404 | Replaced Claim |
| 85592267 | Replaced Claim | 85592313 | Replaced Claim | 85592359 | Replaced Claim | 85592405 | Replaced Claim |
| 85592268 | Replaced Claim | 85592314 | Replaced Claim | 85592360 | Replaced Claim | 85592406 | Replaced Claim |
| 85592269 | Replaced Claim | 85592315 | Replaced Claim | 85592361 | Replaced Claim | 85592407 | Replaced Claim |
| 85592270 | Replaced Claim | 85592316 | Replaced Claim | 85592362 | Replaced Claim | 85592408 | Replaced Claim |
| 85592271 | Replaced Claim | 85592317 | Replaced Claim | 85592363 | Replaced Claim | 85592409 | Replaced Claim |
| 85592272 | Replaced Claim | 85592318 | Replaced Claim | 85592364 | Replaced Claim | 85592410 | Replaced Claim |
| 85592273 | Replaced Claim | 85592319 | Replaced Claim | 85592365 | Replaced Claim | 85592411 | Replaced Claim |
| 85592274 | Replaced Claim | 85592320 | Replaced Claim | 85592366 | Replaced Claim | 85592412 | Replaced Claim |
| 85592275 | Replaced Claim | 85592321 | Replaced Claim | 85592367 | Replaced Claim | 85592413 | Replaced Claim |
| 85592276 | Replaced Claim | 85592322 | Replaced Claim | 85592368 | Replaced Claim | 85592414 | Replaced Claim |
| 85592277 | Replaced Claim | 85592323 | Replaced Claim | 85592369 | Replaced Claim | 85592415 | Replaced Claim |
| 85592278 | Replaced Claim | 85592324 | Replaced Claim | 85592370 | Replaced Claim | 85592416 | Replaced Claim |
| 85592279 | Replaced Claim | 85592325 | Replaced Claim | 85592371 | Replaced Claim | 85592417 | Replaced Claim |
| 85592280 | Replaced Claim | 85592326 | Replaced Claim | 85592372 | Replaced Claim | 85592418 | Replaced Claim |
| 85592281 | Replaced Claim | 85592327 | Replaced Claim | 85592373 | Replaced Claim | 85592419 | Replaced Claim |
| 85592282 | Replaced Claim | 85592328 | Replaced Claim | 85592374 | Replaced Claim | 85592420 | Replaced Claim |
| 85592283 | Replaced Claim | 85592329 | Replaced Claim | 85592375 | Replaced Claim | 85592421 | Replaced Claim |
| 85592284 | Replaced Claim | 85592330 | Replaced Claim | 85592376 | Replaced Claim | 85592422 | Replaced Claim |
| 85592285 | Replaced Claim | 85592331 | Replaced Claim | 85592377 | Replaced Claim | 85592423 | Replaced Claim |
| 85592286 | Replaced Claim | 85592332 | Replaced Claim | 85592378 | Replaced Claim | 85592424 | Replaced Claim |
| 85592287 | Replaced Claim | 85592333 | Replaced Claim | 85592379 | Replaced Claim | 85592425 | Replaced Claim |
| 85592288 | Replaced Claim | 85592334 | Replaced Claim | 85592380 | Replaced Claim | 85592426 | Replaced Claim |
| 85592289 | Replaced Claim | 85592335 | Replaced Claim | 85592381 | Replaced Claim | 85592427 | Replaced Claim |
| 85592290 | Replaced Claim | 85592336 | Replaced Claim | 85592382 | Replaced Claim | 85592428 | Replaced Claim |
| 85592291 | Replaced Claim | 85592337 | Replaced Claim | 85592383 | Replaced Claim | 85592429 | Replaced Claim |
| 85592292 | Replaced Claim | 85592338 | Replaced Claim | 85592384 | Replaced Claim | 85592430 | Replaced Claim |
| 85592293 | Replaced Claim | 85592339 | Replaced Claim | 85592385 | Replaced Claim | 85592431 | Replaced Claim |
| 85592294 | Replaced Claim | 85592340 | Replaced Claim | 85592386 | Replaced Claim | 85592432 | Replaced Claim |
| 85592295 | Replaced Claim | 85592341 | Replaced Claim | 85592387 | Replaced Claim | 85592433 | Replaced Claim |
| 85592296 | Replaced Claim | 85592342 | Replaced Claim | 85592388 | Replaced Claim | 85592434 | Replaced Claim |
| 85592297 | Replaced Claim | 85592343 | Replaced Claim | 85592389 | Replaced Claim | 85592435 | Replaced Claim |
| 85592298 | Replaced Claim | 85592344 | Replaced Claim | 85592390 | Replaced Claim | 85592436 | Replaced Claim |
| 85592299 | Replaced Claim | 85592345 | Replaced Claim | 85592391 | Replaced Claim | 85592437 | Replaced Claim |
| 85592300 | Replaced Claim | 85592346 | Replaced Claim | 85592392 | Replaced Claim | 85592438 | Replaced Claim |
| 85592301 | Replaced Claim | 85592347 | Replaced Claim | 85592393 | Replaced Claim | 85592439 | Replaced Claim |
| 85592302 | Replaced Claim | 85592348 | Replaced Claim | 85592394 | Replaced Claim | 85592440 | Replaced Claim |
| 85592303 | Replaced Claim | 85592349 | Replaced Claim | 85592395 | Replaced Claim | 85592441 | Replaced Claim |
| 85592304 | Replaced Claim | 85592350 | Replaced Claim | 85592396 | Replaced Claim | 85592442 | Replaced Claim |
| 85592305 | Replaced Claim | 85592351 | Replaced Claim | 85592397 | Replaced Claim | 85592443 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85592444 | Replaced Claim | 85592490 | Replaced Claim | 85592536 | Replaced Claim | 85592582 | Replaced Claim |
| 85592445 | Replaced Claim | 85592491 | Replaced Claim | 85592537 | Replaced Claim | 85592583 | Replaced Claim |
| 85592446 | Replaced Claim | 85592492 | Replaced Claim | 85592538 | Replaced Claim | 85592584 | Replaced Claim |
| 85592447 | Replaced Claim | 85592493 | Replaced Claim | 85592539 | Replaced Claim | 85592585 | Replaced Claim |
| 85592448 | Replaced Claim | 85592494 | Replaced Claim | 85592540 | Replaced Claim | 85592586 | Replaced Claim |
| 85592449 | Replaced Claim | 85592495 | Replaced Claim | 85592541 | Replaced Claim | 85592587 | Replaced Claim |
| 85592450 | Replaced Claim | 85592496 | Replaced Claim | 85592542 | Replaced Claim | 85592588 | Replaced Claim |
| 85592451 | Replaced Claim | 85592497 | Replaced Claim | 85592543 | Replaced Claim | 85592589 | Replaced Claim |
| 85592452 | Replaced Claim | 85592498 | Replaced Claim | 85592544 | Replaced Claim | 85592590 | Replaced Claim |
| 85592453 | Replaced Claim | 85592499 | Replaced Claim | 85592545 | Replaced Claim | 85592591 | Replaced Claim |
| 85592454 | Replaced Claim | 85592500 | Replaced Claim | 85592546 | Replaced Claim | 85592592 | Replaced Claim |
| 85592455 | Replaced Claim | 85592501 | Replaced Claim | 85592547 | Replaced Claim | 85592593 | Replaced Claim |
| 85592456 | Replaced Claim | 85592502 | Replaced Claim | 85592548 | Replaced Claim | 85592594 | Replaced Claim |
| 85592457 | Replaced Claim | 85592503 | Replaced Claim | 85592549 | Replaced Claim | 85592595 | Replaced Claim |
| 85592458 | Replaced Claim | 85592504 | Replaced Claim | 85592550 | Replaced Claim | 85592596 | Replaced Claim |
| 85592459 | Replaced Claim | 85592505 | Replaced Claim | 85592551 | Replaced Claim | 85592597 | Replaced Claim |
| 85592460 | Replaced Claim | 85592506 | Replaced Claim | 85592552 | Replaced Claim | 85592598 | Replaced Claim |
| 85592461 | Replaced Claim | 85592507 | Replaced Claim | 85592553 | Replaced Claim | 85592599 | Replaced Claim |
| 85592462 | Replaced Claim | 85592508 | Replaced Claim | 85592554 | Replaced Claim | 85592600 | Replaced Claim |
| 85592463 | Replaced Claim | 85592509 | Replaced Claim | 85592555 | Replaced Claim | 85592601 | Replaced Claim |
| 85592464 | Replaced Claim | 85592510 | Replaced Claim | 85592556 | Replaced Claim | 85592602 | Replaced Claim |
| 85592465 | Replaced Claim | 85592511 | Replaced Claim | 85592557 | Replaced Claim | 85592603 | Replaced Claim |
| 85592466 | Replaced Claim | 85592512 | Replaced Claim | 85592558 | Replaced Claim | 85592604 | Replaced Claim |
| 85592467 | Replaced Claim | 85592513 | Replaced Claim | 85592559 | Replaced Claim | 85592605 | Replaced Claim |
| 85592468 | Replaced Claim | 85592514 | Replaced Claim | 85592560 | Replaced Claim | 85592606 | Replaced Claim |
| 85592469 | Replaced Claim | 85592515 | Replaced Claim | 85592561 | Replaced Claim | 85592607 | Replaced Claim |
| 85592470 | Replaced Claim | 85592516 | Replaced Claim | 85592562 | Replaced Claim | 85592608 | Replaced Claim |
| 85592471 | Replaced Claim | 85592517 | Replaced Claim | 85592563 | Replaced Claim | 85592609 | Replaced Claim |
| 85592472 | Replaced Claim | 85592518 | Replaced Claim | 85592564 | Replaced Claim | 85592610 | Replaced Claim |
| 85592473 | Replaced Claim | 85592519 | Replaced Claim | 85592565 | Replaced Claim | 85592611 | Replaced Claim |
| 85592474 | Replaced Claim | 85592520 | Replaced Claim | 85592566 | Replaced Claim | 85592612 | Replaced Claim |
| 85592475 | Replaced Claim | 85592521 | Replaced Claim | 85592567 | Replaced Claim | 85592613 | Replaced Claim |
| 85592476 | Replaced Claim | 85592522 | Replaced Claim | 85592568 | Replaced Claim | 85592614 | Replaced Claim |
| 85592477 | Replaced Claim | 85592523 | Replaced Claim | 85592569 | Replaced Claim | 85592615 | Replaced Claim |
| 85592478 | Replaced Claim | 85592524 | Replaced Claim | 85592570 | Replaced Claim | 85592616 | Replaced Claim |
| 85592479 | Replaced Claim | 85592525 | Replaced Claim | 85592571 | Replaced Claim | 85592617 | Replaced Claim |
| 85592480 | Replaced Claim | 85592526 | Replaced Claim | 85592572 | Replaced Claim | 85592618 | Replaced Claim |
| 85592481 | Replaced Claim | 85592527 | Replaced Claim | 85592573 | Replaced Claim | 85592619 | Replaced Claim |
| 85592482 | Replaced Claim | 85592528 | Replaced Claim | 85592574 | Replaced Claim | 85592620 | Replaced Claim |
| 85592483 | Replaced Claim | 85592529 | Replaced Claim | 85592575 | Replaced Claim | 85592621 | Replaced Claim |
| 85592484 | Replaced Claim | 85592530 | Replaced Claim | 85592576 | Replaced Claim | 85592622 | Replaced Claim |
| 85592485 | Replaced Claim | 85592531 | Replaced Claim | 85592577 | Replaced Claim | 85592623 | Replaced Claim |
| 85592486 | Replaced Claim | 85592532 | Replaced Claim | 85592578 | Replaced Claim | 85592624 | Replaced Claim |
| 85592487 | Replaced Claim | 85592533 | Replaced Claim | 85592579 | Replaced Claim | 85592625 | Replaced Claim |
| 85592488 | Replaced Claim | 85592534 | Replaced Claim | 85592580 | Replaced Claim | 85592626 | Replaced Claim |
| 85592489 | Replaced Claim | 85592535 | Replaced Claim | 85592581 | Replaced Claim | 85592627 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85592628 | Replaced Claim | 85592674 | Replaced Claim | 85592720 | Replaced Claim | 85592766 | Replaced Claim |
| 85592629 | Replaced Claim | 85592675 | Replaced Claim | 85592721 | Replaced Claim | 85592767 | Replaced Claim |
| 85592630 | Replaced Claim | 85592676 | Replaced Claim | 85592722 | Replaced Claim | 85592768 | Replaced Claim |
| 85592631 | Replaced Claim | 85592677 | Replaced Claim | 85592723 | Replaced Claim | 85592769 | Replaced Claim |
| 85592632 | Replaced Claim | 85592678 | Replaced Claim | 85592724 | Replaced Claim | 85592770 | Replaced Claim |
| 85592633 | Replaced Claim | 85592679 | Replaced Claim | 85592725 | Replaced Claim | 85592771 | Replaced Claim |
| 85592634 | Replaced Claim | 85592680 | Replaced Claim | 85592726 | Replaced Claim | 85592772 | Replaced Claim |
| 85592635 | Replaced Claim | 85592681 | Replaced Claim | 85592727 | Replaced Claim | 85592773 | Replaced Claim |
| 85592636 | Replaced Claim | 85592682 | Replaced Claim | 85592728 | Replaced Claim | 85592774 | Replaced Claim |
| 85592637 | Replaced Claim | 85592683 | Replaced Claim | 85592729 | Replaced Claim | 85592775 | Replaced Claim |
| 85592638 | Replaced Claim | 85592684 | Replaced Claim | 85592730 | Replaced Claim | 85592776 | Replaced Claim |
| 85592639 | Replaced Claim | 85592685 | Replaced Claim | 85592731 | Replaced Claim | 85592777 | Replaced Claim |
| 85592640 | Replaced Claim | 85592686 | Replaced Claim | 85592732 | Replaced Claim | 85592778 | Replaced Claim |
| 85592641 | Replaced Claim | 85592687 | Replaced Claim | 85592733 | Replaced Claim | 85592779 | Replaced Claim |
| 85592642 | Replaced Claim | 85592688 | Replaced Claim | 85592734 | Replaced Claim | 85592780 | Replaced Claim |
| 85592643 | Replaced Claim | 85592689 | Replaced Claim | 85592735 | Replaced Claim | 85592781 | Replaced Claim |
| 85592644 | Replaced Claim | 85592690 | Replaced Claim | 85592736 | Replaced Claim | 85592782 | Replaced Claim |
| 85592645 | Replaced Claim | 85592691 | Replaced Claim | 85592737 | Replaced Claim | 85592783 | Replaced Claim |
| 85592646 | Replaced Claim | 85592692 | Replaced Claim | 85592738 | Replaced Claim | 85592784 | Replaced Claim |
| 85592647 | Replaced Claim | 85592693 | Replaced Claim | 85592739 | Replaced Claim | 85592785 | Replaced Claim |
| 85592648 | Replaced Claim | 85592694 | Replaced Claim | 85592740 | Replaced Claim | 85592786 | Replaced Claim |
| 85592649 | Replaced Claim | 85592695 | Replaced Claim | 85592741 | Replaced Claim | 85592787 | Replaced Claim |
| 85592650 | Replaced Claim | 85592696 | Replaced Claim | 85592742 | Replaced Claim | 85592788 | Replaced Claim |
| 85592651 | Replaced Claim | 85592697 | Replaced Claim | 85592743 | Replaced Claim | 85592789 | Replaced Claim |
| 85592652 | Replaced Claim | 85592698 | Replaced Claim | 85592744 | Replaced Claim | 85592790 | Replaced Claim |
| 85592653 | Replaced Claim | 85592699 | Replaced Claim | 85592745 | Replaced Claim | 85592791 | Replaced Claim |
| 85592654 | Replaced Claim | 85592700 | Replaced Claim | 85592746 | Replaced Claim | 85592792 | Replaced Claim |
| 85592655 | Replaced Claim | 85592701 | Replaced Claim | 85592747 | Replaced Claim | 85592793 | Replaced Claim |
| 85592656 | Replaced Claim | 85592702 | Replaced Claim | 85592748 | Replaced Claim | 85592794 | Replaced Claim |
| 85592657 | Replaced Claim | 85592703 | Replaced Claim | 85592749 | Replaced Claim | 85592795 | Replaced Claim |
| 85592658 | Replaced Claim | 85592704 | Replaced Claim | 85592750 | Replaced Claim | 85592796 | Replaced Claim |
| 85592659 | Replaced Claim | 85592705 | Replaced Claim | 85592751 | Replaced Claim | 85592797 | Replaced Claim |
| 85592660 | Replaced Claim | 85592706 | Replaced Claim | 85592752 | Replaced Claim | 85592798 | Replaced Claim |
| 85592661 | Replaced Claim | 85592707 | Replaced Claim | 85592753 | Replaced Claim | 85592799 | Replaced Claim |
| 85592662 | Replaced Claim | 85592708 | Replaced Claim | 85592754 | Replaced Claim | 85592800 | Replaced Claim |
| 85592663 | Replaced Claim | 85592709 | Replaced Claim | 85592755 | Replaced Claim | 85592801 | Replaced Claim |
| 85592664 | Replaced Claim | 85592710 | Replaced Claim | 85592756 | Replaced Claim | 85592802 | Replaced Claim |
| 85592665 | Replaced Claim | 85592711 | Replaced Claim | 85592757 | Replaced Claim | 85592803 | Replaced Claim |
| 85592666 | Replaced Claim | 85592712 | Replaced Claim | 85592758 | Replaced Claim | 85592804 | Replaced Claim |
| 85592667 | Replaced Claim | 85592713 | Replaced Claim | 85592759 | Replaced Claim | 85592805 | Replaced Claim |
| 85592668 | Replaced Claim | 85592714 | Replaced Claim | 85592760 | Replaced Claim | 85592806 | Replaced Claim |
| 85592669 | Replaced Claim | 85592715 | Replaced Claim | 85592761 | Replaced Claim | 85592807 | Replaced Claim |
| 85592670 | Replaced Claim | 85592716 | Replaced Claim | 85592762 | Replaced Claim | 85592808 | Replaced Claim |
| 85592671 | Replaced Claim | 85592717 | Replaced Claim | 85592763 | Replaced Claim | 85592809 | Replaced Claim |
| 85592672 | Replaced Claim | 85592718 | Replaced Claim | 85592764 | Replaced Claim | 85592810 | Replaced Claim |
| 85592673 | Replaced Claim | 85592719 | Replaced Claim | 85592765 | Replaced Claim | 85592811 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85592812 | Replaced Claim | 85592858 | Replaced Claim | 85592904 | Replaced Claim | 85592950 | Replaced Claim |
| 85592813 | Replaced Claim | 85592859 | Replaced Claim | 85592905 | Replaced Claim | 85592951 | Replaced Claim |
| 85592814 | Replaced Claim | 85592860 | Replaced Claim | 85592906 | Replaced Claim | 85592952 | Replaced Claim |
| 85592815 | Replaced Claim | 85592861 | Replaced Claim | 85592907 | Replaced Claim | 85592953 | Replaced Claim |
| 85592816 | Replaced Claim | 85592862 | Replaced Claim | 85592908 | Replaced Claim | 85592954 | Replaced Claim |
| 85592817 | Replaced Claim | 85592863 | Replaced Claim | 85592909 | Replaced Claim | 85592955 | Replaced Claim |
| 85592818 | Replaced Claim | 85592864 | Replaced Claim | 85592910 | Replaced Claim | 85592956 | Replaced Claim |
| 85592819 | Replaced Claim | 85592865 | Replaced Claim | 85592911 | Replaced Claim | 85592957 | Replaced Claim |
| 85592820 | Replaced Claim | 85592866 | Replaced Claim | 85592912 | Replaced Claim | 85592958 | Replaced Claim |
| 85592821 | Replaced Claim | 85592867 | Replaced Claim | 85592913 | Replaced Claim | 85592959 | Replaced Claim |
| 85592822 | Replaced Claim | 85592868 | Replaced Claim | 85592914 | Replaced Claim | 85592960 | Replaced Claim |
| 85592823 | Replaced Claim | 85592869 | Replaced Claim | 85592915 | Replaced Claim | 85592961 | Replaced Claim |
| 85592824 | Replaced Claim | 85592870 | Replaced Claim | 85592916 | Replaced Claim | 85592962 | Replaced Claim |
| 85592825 | Replaced Claim | 85592871 | Replaced Claim | 85592917 | Replaced Claim | 85592963 | Replaced Claim |
| 85592826 | Replaced Claim | 85592872 | Replaced Claim | 85592918 | Replaced Claim | 85592964 | Replaced Claim |
| 85592827 | Replaced Claim | 85592873 | Replaced Claim | 85592919 | Replaced Claim | 85592965 | Replaced Claim |
| 85592828 | Replaced Claim | 85592874 | Replaced Claim | 85592920 | Replaced Claim | 85592966 | Replaced Claim |
| 85592829 | Replaced Claim | 85592875 | Replaced Claim | 85592921 | Replaced Claim | 85592967 | Replaced Claim |
| 85592830 | Replaced Claim | 85592876 | Replaced Claim | 85592922 | Replaced Claim | 85592968 | Replaced Claim |
| 85592831 | Replaced Claim | 85592877 | Replaced Claim | 85592923 | Replaced Claim | 85592969 | Replaced Claim |
| 85592832 | Replaced Claim | 85592878 | Replaced Claim | 85592924 | Replaced Claim | 85592970 | Replaced Claim |
| 85592833 | Replaced Claim | 85592879 | Replaced Claim | 85592925 | Replaced Claim | 85592971 | Replaced Claim |
| 85592834 | Replaced Claim | 85592880 | Replaced Claim | 85592926 | Replaced Claim | 85592972 | Replaced Claim |
| 85592835 | Replaced Claim | 85592881 | Replaced Claim | 85592927 | Replaced Claim | 85592973 | Replaced Claim |
| 85592836 | Replaced Claim | 85592882 | Replaced Claim | 85592928 | Replaced Claim | 85592974 | Replaced Claim |
| 85592837 | Replaced Claim | 85592883 | Replaced Claim | 85592929 | Replaced Claim | 85592975 | Replaced Claim |
| 85592838 | Replaced Claim | 85592884 | Replaced Claim | 85592930 | Replaced Claim | 85592976 | Replaced Claim |
| 85592839 | Replaced Claim | 85592885 | Replaced Claim | 85592931 | Replaced Claim | 85592977 | Replaced Claim |
| 85592840 | Replaced Claim | 85592886 | Replaced Claim | 85592932 | Replaced Claim | 85592978 | Replaced Claim |
| 85592841 | Replaced Claim | 85592887 | Replaced Claim | 85592933 | Replaced Claim | 85592979 | Replaced Claim |
| 85592842 | Replaced Claim | 85592888 | Replaced Claim | 85592934 | Replaced Claim | 85592980 | Replaced Claim |
| 85592843 | Replaced Claim | 85592889 | Replaced Claim | 85592935 | Replaced Claim | 85592981 | Replaced Claim |
| 85592844 | Replaced Claim | 85592890 | Replaced Claim | 85592936 | Replaced Claim | 85592982 | Replaced Claim |
| 85592845 | Replaced Claim | 85592891 | Replaced Claim | 85592937 | Replaced Claim | 85592983 | Replaced Claim |
| 85592846 | Replaced Claim | 85592892 | Replaced Claim | 85592938 | Replaced Claim | 85592984 | Replaced Claim |
| 85592847 | Replaced Claim | 85592893 | Replaced Claim | 85592939 | Replaced Claim | 85592985 | Replaced Claim |
| 85592848 | Replaced Claim | 85592894 | Replaced Claim | 85592940 | Replaced Claim | 85592986 | Replaced Claim |
| 85592849 | Replaced Claim | 85592895 | Replaced Claim | 85592941 | Replaced Claim | 85592987 | Replaced Claim |
| 85592850 | Replaced Claim | 85592896 | Replaced Claim | 85592942 | Replaced Claim | 85592988 | Replaced Claim |
| 85592851 | Replaced Claim | 85592897 | Replaced Claim | 85592943 | Replaced Claim | 85592989 | Replaced Claim |
| 85592852 | Replaced Claim | 85592898 | Replaced Claim | 85592944 | Replaced Claim | 85592990 | Replaced Claim |
| 85592853 | Replaced Claim | 85592899 | Replaced Claim | 85592945 | Replaced Claim | 85592991 | Replaced Claim |
| 85592854 | Replaced Claim | 85592900 | Replaced Claim | 85592946 | Replaced Claim | 85592992 | Replaced Claim |
| 85592855 | Replaced Claim | 85592901 | Replaced Claim | 85592947 | Replaced Claim | 85592993 | Replaced Claim |
| 85592856 | Replaced Claim | 85592902 | Replaced Claim | 85592948 | Replaced Claim | 85592994 | Replaced Claim |
| 85592857 | Replaced Claim | 85592903 | Replaced Claim | 85592949 | Replaced Claim | 85592995 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85592996 | Replaced Claim | 85593042 | Replaced Claim | 85593088 | Replaced Claim | 85593134 | Replaced Claim |
| 85592997 | Replaced Claim | 85593043 | Replaced Claim | 85593089 | Replaced Claim | 85593135 | Replaced Claim |
| 85592998 | Replaced Claim | 85593044 | Replaced Claim | 85593090 | Replaced Claim | 85593136 | Replaced Claim |
| 85592999 | Replaced Claim | 85593045 | Replaced Claim | 85593091 | Replaced Claim | 85593137 | Replaced Claim |
| 85593000 | Replaced Claim | 85593046 | Replaced Claim | 85593092 | Replaced Claim | 85593138 | Replaced Claim |
| 85593001 | Replaced Claim | 85593047 | Replaced Claim | 85593093 | Replaced Claim | 85593139 | Replaced Claim |
| 85593002 | Replaced Claim | 85593048 | Replaced Claim | 85593094 | Replaced Claim | 85593140 | Replaced Claim |
| 85593003 | Replaced Claim | 85593049 | Replaced Claim | 85593095 | Replaced Claim | 85593141 | Replaced Claim |
| 85593004 | Replaced Claim | 85593050 | Replaced Claim | 85593096 | Replaced Claim | 85593142 | Replaced Claim |
| 85593005 | Replaced Claim | 85593051 | Replaced Claim | 85593097 | Replaced Claim | 85593143 | Replaced Claim |
| 85593006 | Replaced Claim | 85593052 | Replaced Claim | 85593098 | Replaced Claim | 85593144 | Replaced Claim |
| 85593007 | Replaced Claim | 85593053 | Replaced Claim | 85593099 | Replaced Claim | 85593145 | Replaced Claim |
| 85593008 | Replaced Claim | 85593054 | Replaced Claim | 85593100 | Replaced Claim | 85593146 | Replaced Claim |
| 85593009 | Replaced Claim | 85593055 | Replaced Claim | 85593101 | Replaced Claim | 85593147 | Replaced Claim |
| 85593010 | Replaced Claim | 85593056 | Replaced Claim | 85593102 | Replaced Claim | 85593148 | Replaced Claim |
| 85593011 | Replaced Claim | 85593057 | Replaced Claim | 85593103 | Replaced Claim | 85593149 | Replaced Claim |
| 85593012 | Replaced Claim | 85593058 | Replaced Claim | 85593104 | Replaced Claim | 85593150 | Replaced Claim |
| 85593013 | Replaced Claim | 85593059 | Replaced Claim | 85593105 | Replaced Claim | 85593151 | Replaced Claim |
| 85593014 | Replaced Claim | 85593060 | Replaced Claim | 85593106 | Replaced Claim | 85593152 | Replaced Claim |
| 85593015 | Replaced Claim | 85593061 | Replaced Claim | 85593107 | Replaced Claim | 85593153 | Replaced Claim |
| 85593016 | Replaced Claim | 85593062 | Replaced Claim | 85593108 | Replaced Claim | 85593154 | Replaced Claim |
| 85593017 | Replaced Claim | 85593063 | Replaced Claim | 85593109 | Replaced Claim | 85593155 | Replaced Claim |
| 85593018 | Replaced Claim | 85593064 | Replaced Claim | 85593110 | Replaced Claim | 85593156 | Replaced Claim |
| 85593019 | Replaced Claim | 85593065 | Replaced Claim | 85593111 | Replaced Claim | 85593157 | Replaced Claim |
| 85593020 | Replaced Claim | 85593066 | Replaced Claim | 85593112 | Replaced Claim | 85593158 | Replaced Claim |
| 85593021 | Replaced Claim | 85593067 | Replaced Claim | 85593113 | Replaced Claim | 85593159 | Replaced Claim |
| 85593022 | Replaced Claim | 85593068 | Replaced Claim | 85593114 | Replaced Claim | 85593160 | Replaced Claim |
| 85593023 | Replaced Claim | 85593069 | Replaced Claim | 85593115 | Replaced Claim | 85593161 | Replaced Claim |
| 85593024 | Replaced Claim | 85593070 | Replaced Claim | 85593116 | Replaced Claim | 85593162 | Replaced Claim |
| 85593025 | Replaced Claim | 85593071 | Replaced Claim | 85593117 | Replaced Claim | 85593163 | Replaced Claim |
| 85593026 | Replaced Claim | 85593072 | Replaced Claim | 85593118 | Replaced Claim | 85593164 | Replaced Claim |
| 85593027 | Replaced Claim | 85593073 | Replaced Claim | 85593119 | Replaced Claim | 85593165 | Replaced Claim |
| 85593028 | Replaced Claim | 85593074 | Replaced Claim | 85593120 | Replaced Claim | 85593166 | Replaced Claim |
| 85593029 | Replaced Claim | 85593075 | Replaced Claim | 85593121 | Replaced Claim | 85593167 | Replaced Claim |
| 85593030 | Replaced Claim | 85593076 | Replaced Claim | 85593122 | Replaced Claim | 85593168 | Replaced Claim |
| 85593031 | Replaced Claim | 85593077 | Replaced Claim | 85593123 | Replaced Claim | 85593169 | Replaced Claim |
| 85593032 | Replaced Claim | 85593078 | Replaced Claim | 85593124 | Replaced Claim | 85593170 | Replaced Claim |
| 85593033 | Replaced Claim | 85593079 | Replaced Claim | 85593125 | Replaced Claim | 85593171 | Replaced Claim |
| 85593034 | Replaced Claim | 85593080 | Replaced Claim | 85593126 | Replaced Claim | 85593172 | Replaced Claim |
| 85593035 | Replaced Claim | 85593081 | Replaced Claim | 85593127 | Replaced Claim | 85593173 | Replaced Claim |
| 85593036 | Replaced Claim | 85593082 | Replaced Claim | 85593128 | Replaced Claim | 85593174 | Replaced Claim |
| 85593037 | Replaced Claim | 85593083 | Replaced Claim | 85593129 | Replaced Claim | 85593175 | Replaced Claim |
| 85593038 | Replaced Claim | 85593084 | Replaced Claim | 85593130 | Replaced Claim | 85593176 | Replaced Claim |
| 85593039 | Replaced Claim | 85593085 | Replaced Claim | 85593131 | Replaced Claim | 85593177 | Replaced Claim |
| 85593040 | Replaced Claim | 85593086 | Replaced Claim | 85593132 | Replaced Claim | 85593178 | Replaced Claim |
| 85593041 | Replaced Claim | 85593087 | Replaced Claim | 85593133 | Replaced Claim | 85593179 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85593180 | Replaced Claim | 85593226 | Replaced Claim | 85593272 | Replaced Claim | 85593318 | Replaced Claim |
| 85593181 | Replaced Claim | 85593227 | Replaced Claim | 85593273 | Replaced Claim | 85593319 | Replaced Claim |
| 85593182 | Replaced Claim | 85593228 | Replaced Claim | 85593274 | Replaced Claim | 85593320 | Replaced Claim |
| 85593183 | Replaced Claim | 85593229 | Replaced Claim | 85593275 | Replaced Claim | 85593321 | Replaced Claim |
| 85593184 | Replaced Claim | 85593230 | Replaced Claim | 85593276 | Replaced Claim | 85593322 | Replaced Claim |
| 85593185 | Replaced Claim | 85593231 | Replaced Claim | 85593277 | Replaced Claim | 85593323 | Replaced Claim |
| 85593186 | Replaced Claim | 85593232 | Replaced Claim | 85593278 | Replaced Claim | 85593324 | Replaced Claim |
| 85593187 | Replaced Claim | 85593233 | Replaced Claim | 85593279 | Replaced Claim | 85593325 | Replaced Claim |
| 85593188 | Replaced Claim | 85593234 | Replaced Claim | 85593280 | Replaced Claim | 85593326 | Replaced Claim |
| 85593189 | Replaced Claim | 85593235 | Replaced Claim | 85593281 | Replaced Claim | 85593327 | Replaced Claim |
| 85593190 | Replaced Claim | 85593236 | Replaced Claim | 85593282 | Replaced Claim | 85593328 | Replaced Claim |
| 85593191 | Replaced Claim | 85593237 | Replaced Claim | 85593283 | Replaced Claim | 85593329 | Replaced Claim |
| 85593192 | Replaced Claim | 85593238 | Replaced Claim | 85593284 | Replaced Claim | 85593330 | Replaced Claim |
| 85593193 | Replaced Claim | 85593239 | Replaced Claim | 85593285 | Replaced Claim | 85593331 | Replaced Claim |
| 85593194 | Replaced Claim | 85593240 | Replaced Claim | 85593286 | Replaced Claim | 85593332 | Replaced Claim |
| 85593195 | Replaced Claim | 85593241 | Replaced Claim | 85593287 | Replaced Claim | 85593333 | Replaced Claim |
| 85593196 | Replaced Claim | 85593242 | Replaced Claim | 85593288 | Replaced Claim | 85593334 | Replaced Claim |
| 85593197 | Replaced Claim | 85593243 | Replaced Claim | 85593289 | Replaced Claim | 85593335 | Replaced Claim |
| 85593198 | Replaced Claim | 85593244 | Replaced Claim | 85593290 | Replaced Claim | 85593336 | Replaced Claim |
| 85593199 | Replaced Claim | 85593245 | Replaced Claim | 85593291 | Replaced Claim | 85593337 | Replaced Claim |
| 85593200 | Replaced Claim | 85593246 | Replaced Claim | 85593292 | Replaced Claim | 85593338 | Replaced Claim |
| 85593201 | Replaced Claim | 85593247 | Replaced Claim | 85593293 | Replaced Claim | 85593339 | Replaced Claim |
| 85593202 | Replaced Claim | 85593248 | Replaced Claim | 85593294 | Replaced Claim | 85593340 | Replaced Claim |
| 85593203 | Replaced Claim | 85593249 | Replaced Claim | 85593295 | Replaced Claim | 85593341 | Replaced Claim |
| 85593204 | Replaced Claim | 85593250 | Replaced Claim | 85593296 | Replaced Claim | 85593342 | Replaced Claim |
| 85593205 | Replaced Claim | 85593251 | Replaced Claim | 85593297 | Replaced Claim | 85593343 | Replaced Claim |
| 85593206 | Replaced Claim | 85593252 | Replaced Claim | 85593298 | Replaced Claim | 85593344 | Replaced Claim |
| 85593207 | Replaced Claim | 85593253 | Replaced Claim | 85593299 | Replaced Claim | 85593345 | Replaced Claim |
| 85593208 | Replaced Claim | 85593254 | Replaced Claim | 85593300 | Replaced Claim | 85593346 | Replaced Claim |
| 85593209 | Replaced Claim | 85593255 | Replaced Claim | 85593301 | Replaced Claim | 85593347 | Replaced Claim |
| 85593210 | Replaced Claim | 85593256 | Replaced Claim | 85593302 | Replaced Claim | 85593348 | Replaced Claim |
| 85593211 | Replaced Claim | 85593257 | Replaced Claim | 85593303 | Replaced Claim | 85593349 | Replaced Claim |
| 85593212 | Replaced Claim | 85593258 | Replaced Claim | 85593304 | Replaced Claim | 85593350 | Replaced Claim |
| 85593213 | Replaced Claim | 85593259 | Replaced Claim | 85593305 | Replaced Claim | 85593351 | Replaced Claim |
| 85593214 | Replaced Claim | 85593260 | Replaced Claim | 85593306 | Replaced Claim | 85593352 | Replaced Claim |
| 85593215 | Replaced Claim | 85593261 | Replaced Claim | 85593307 | Replaced Claim | 85593353 | Replaced Claim |
| 85593216 | Replaced Claim | 85593262 | Replaced Claim | 85593308 | Replaced Claim | 85593354 | Replaced Claim |
| 85593217 | Replaced Claim | 85593263 | Replaced Claim | 85593309 | Replaced Claim | 85593355 | Replaced Claim |
| 85593218 | Replaced Claim | 85593264 | Replaced Claim | 85593310 | Replaced Claim | 85593356 | Replaced Claim |
| 85593219 | Replaced Claim | 85593265 | Replaced Claim | 85593311 | Replaced Claim | 85593357 | Replaced Claim |
| 85593220 | Replaced Claim | 85593266 | Replaced Claim | 85593312 | Replaced Claim | 85593358 | Replaced Claim |
| 85593221 | Replaced Claim | 85593267 | Replaced Claim | 85593313 | Replaced Claim | 85593359 | Replaced Claim |
| 85593222 | Replaced Claim | 85593268 | Replaced Claim | 85593314 | Replaced Claim | 85593360 | Replaced Claim |
| 85593223 | Replaced Claim | 85593269 | Replaced Claim | 85593315 | Replaced Claim | 85593361 | Replaced Claim |
| 85593224 | Replaced Claim | 85593270 | Replaced Claim | 85593316 | Replaced Claim | 85593362 | Replaced Claim |
| 85593225 | Replaced Claim | 85593271 | Replaced Claim | 85593317 | Replaced Claim | 85593363 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85593364 | Replaced Claim | 85593410 | Replaced Claim | 85593456 | Replaced Claim | 85593502 | Replaced Claim |
| 85593365 | Replaced Claim | 85593411 | Replaced Claim | 85593457 | Replaced Claim | 85593503 | Replaced Claim |
| 85593366 | Replaced Claim | 85593412 | Replaced Claim | 85593458 | Replaced Claim | 85593504 | Replaced Claim |
| 85593367 | Replaced Claim | 85593413 | Replaced Claim | 85593459 | Replaced Claim | 85593505 | Replaced Claim |
| 85593368 | Replaced Claim | 85593414 | Replaced Claim | 85593460 | Replaced Claim | 85593506 | Replaced Claim |
| 85593369 | Replaced Claim | 85593415 | Replaced Claim | 85593461 | Replaced Claim | 85593507 | Replaced Claim |
| 85593370 | Replaced Claim | 85593416 | Replaced Claim | 85593462 | Replaced Claim | 85593508 | Replaced Claim |
| 85593371 | Replaced Claim | 85593417 | Replaced Claim | 85593463 | Replaced Claim | 85593509 | Replaced Claim |
| 85593372 | Replaced Claim | 85593418 | Replaced Claim | 85593464 | Replaced Claim | 85593510 | Replaced Claim |
| 85593373 | Replaced Claim | 85593419 | Replaced Claim | 85593465 | Replaced Claim | 85593511 | Replaced Claim |
| 85593374 | Replaced Claim | 85593420 | Replaced Claim | 85593466 | Replaced Claim | 85593512 | Replaced Claim |
| 85593375 | Replaced Claim | 85593421 | Replaced Claim | 85593467 | Replaced Claim | 85593513 | Replaced Claim |
| 85593376 | Replaced Claim | 85593422 | Replaced Claim | 85593468 | Replaced Claim | 85593514 | Replaced Claim |
| 85593377 | Replaced Claim | 85593423 | Replaced Claim | 85593469 | Replaced Claim | 85593515 | Replaced Claim |
| 85593378 | Replaced Claim | 85593424 | Replaced Claim | 85593470 | Replaced Claim | 85593516 | Replaced Claim |
| 85593379 | Replaced Claim | 85593425 | Replaced Claim | 85593471 | Replaced Claim | 85593517 | Replaced Claim |
| 85593380 | Replaced Claim | 85593426 | Replaced Claim | 85593472 | Replaced Claim | 85593518 | Replaced Claim |
| 85593381 | Replaced Claim | 85593427 | Replaced Claim | 85593473 | Replaced Claim | 85593519 | Replaced Claim |
| 85593382 | Replaced Claim | 85593428 | Replaced Claim | 85593474 | Replaced Claim | 85593520 | Replaced Claim |
| 85593383 | Replaced Claim | 85593429 | Replaced Claim | 85593475 | Replaced Claim | 85593521 | Replaced Claim |
| 85593384 | Replaced Claim | 85593430 | Replaced Claim | 85593476 | Replaced Claim | 85593522 | Replaced Claim |
| 85593385 | Replaced Claim | 85593431 | Replaced Claim | 85593477 | Replaced Claim | 85593523 | Replaced Claim |
| 85593386 | Replaced Claim | 85593432 | Replaced Claim | 85593478 | Replaced Claim | 85593524 | Replaced Claim |
| 85593387 | Replaced Claim | 85593433 | Replaced Claim | 85593479 | Replaced Claim | 85593525 | Replaced Claim |
| 85593388 | Replaced Claim | 85593434 | Replaced Claim | 85593480 | Replaced Claim | 85593526 | Replaced Claim |
| 85593389 | Replaced Claim | 85593435 | Replaced Claim | 85593481 | Replaced Claim | 85593527 | Replaced Claim |
| 85593390 | Replaced Claim | 85593436 | Replaced Claim | 85593482 | Replaced Claim | 85593528 | Replaced Claim |
| 85593391 | Replaced Claim | 85593437 | Replaced Claim | 85593483 | Replaced Claim | 85593529 | Replaced Claim |
| 85593392 | Replaced Claim | 85593438 | Replaced Claim | 85593484 | Replaced Claim | 85593530 | Replaced Claim |
| 85593393 | Replaced Claim | 85593439 | Replaced Claim | 85593485 | Replaced Claim | 85593531 | Replaced Claim |
| 85593394 | Replaced Claim | 85593440 | Replaced Claim | 85593486 | Replaced Claim | 85593532 | Replaced Claim |
| 85593395 | Replaced Claim | 85593441 | Replaced Claim | 85593487 | Replaced Claim | 85593533 | Replaced Claim |
| 85593396 | Replaced Claim | 85593442 | Replaced Claim | 85593488 | Replaced Claim | 85593534 | Replaced Claim |
| 85593397 | Replaced Claim | 85593443 | Replaced Claim | 85593489 | Replaced Claim | 85593535 | Replaced Claim |
| 85593398 | Replaced Claim | 85593444 | Replaced Claim | 85593490 | Replaced Claim | 85593536 | Replaced Claim |
| 85593399 | Replaced Claim | 85593445 | Replaced Claim | 85593491 | Replaced Claim | 85593537 | Replaced Claim |
| 85593400 | Replaced Claim | 85593446 | Replaced Claim | 85593492 | Replaced Claim | 85593538 | Replaced Claim |
| 85593401 | Replaced Claim | 85593447 | Replaced Claim | 85593493 | Replaced Claim | 85593539 | Replaced Claim |
| 85593402 | Replaced Claim | 85593448 | Replaced Claim | 85593494 | Replaced Claim | 85593540 | Replaced Claim |
| 85593403 | Replaced Claim | 85593449 | Replaced Claim | 85593495 | Replaced Claim | 85593541 | Replaced Claim |
| 85593404 | Replaced Claim | 85593450 | Replaced Claim | 85593496 | Replaced Claim | 85593542 | Replaced Claim |
| 85593405 | Replaced Claim | 85593451 | Replaced Claim | 85593497 | Replaced Claim | 85593543 | Replaced Claim |
| 85593406 | Replaced Claim | 85593452 | Replaced Claim | 85593498 | Replaced Claim | 85593544 | Replaced Claim |
| 85593407 | Replaced Claim | 85593453 | Replaced Claim | 85593499 | Replaced Claim | 85593545 | Replaced Claim |
| 85593408 | Replaced Claim | 85593454 | Replaced Claim | 85593500 | Replaced Claim | 85593546 | Replaced Claim |
| 85593409 | Replaced Claim | 85593455 | Replaced Claim | 85593501 | Replaced Claim | 85593547 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85593548 | Replaced Claim | 85593594 | Replaced Claim | 85593640 | Replaced Claim | 85593686 | Replaced Claim |
| 85593549 | Replaced Claim | 85593595 | Replaced Claim | 85593641 | Replaced Claim | 85593687 | Replaced Claim |
| 85593550 | Replaced Claim | 85593596 | Replaced Claim | 85593642 | Replaced Claim | 85593688 | Replaced Claim |
| 85593551 | Replaced Claim | 85593597 | Replaced Claim | 85593643 | Replaced Claim | 85593689 | Replaced Claim |
| 85593552 | Replaced Claim | 85593598 | Replaced Claim | 85593644 | Replaced Claim | 85593690 | Replaced Claim |
| 85593553 | Replaced Claim | 85593599 | Replaced Claim | 85593645 | Replaced Claim | 85593691 | Replaced Claim |
| 85593554 | Replaced Claim | 85593600 | Replaced Claim | 85593646 | Replaced Claim | 85593692 | Replaced Claim |
| 85593555 | Replaced Claim | 85593601 | Replaced Claim | 85593647 | Replaced Claim | 85593693 | Replaced Claim |
| 85593556 | Replaced Claim | 85593602 | Replaced Claim | 85593648 | Replaced Claim | 85593694 | Replaced Claim |
| 85593557 | Replaced Claim | 85593603 | Replaced Claim | 85593649 | Replaced Claim | 85593695 | Replaced Claim |
| 85593558 | Replaced Claim | 85593604 | Replaced Claim | 85593650 | Replaced Claim | 85593696 | Replaced Claim |
| 85593559 | Replaced Claim | 85593605 | Replaced Claim | 85593651 | Replaced Claim | 85593697 | Replaced Claim |
| 85593560 | Replaced Claim | 85593606 | Replaced Claim | 85593652 | Replaced Claim | 85593698 | Replaced Claim |
| 85593561 | Replaced Claim | 85593607 | Replaced Claim | 85593653 | Replaced Claim | 85593699 | Replaced Claim |
| 85593562 | Replaced Claim | 85593608 | Replaced Claim | 85593654 | Replaced Claim | 85593700 | Replaced Claim |
| 85593563 | Replaced Claim | 85593609 | Replaced Claim | 85593655 | Replaced Claim | 85593701 | Replaced Claim |
| 85593564 | Replaced Claim | 85593610 | Replaced Claim | 85593656 | Replaced Claim | 85593702 | Replaced Claim |
| 85593565 | Replaced Claim | 85593611 | Replaced Claim | 85593657 | Replaced Claim | 85593703 | Replaced Claim |
| 85593566 | Replaced Claim | 85593612 | Replaced Claim | 85593658 | Replaced Claim | 85593704 | Replaced Claim |
| 85593567 | Replaced Claim | 85593613 | Replaced Claim | 85593659 | Replaced Claim | 85593705 | Replaced Claim |
| 85593568 | Replaced Claim | 85593614 | Replaced Claim | 85593660 | Replaced Claim | 85593706 | Replaced Claim |
| 85593569 | Replaced Claim | 85593615 | Replaced Claim | 85593661 | Replaced Claim | 85593707 | Replaced Claim |
| 85593570 | Replaced Claim | 85593616 | Replaced Claim | 85593662 | Replaced Claim | 85593708 | Replaced Claim |
| 85593571 | Replaced Claim | 85593617 | Replaced Claim | 85593663 | Replaced Claim | 85593709 | Replaced Claim |
| 85593572 | Replaced Claim | 85593618 | Replaced Claim | 85593664 | Replaced Claim | 85593710 | Replaced Claim |
| 85593573 | Replaced Claim | 85593619 | Replaced Claim | 85593665 | Replaced Claim | 85593711 | Replaced Claim |
| 85593574 | Replaced Claim | 85593620 | Replaced Claim | 85593666 | Replaced Claim | 85593712 | Replaced Claim |
| 85593575 | Replaced Claim | 85593621 | Replaced Claim | 85593667 | Replaced Claim | 85593713 | Replaced Claim |
| 85593576 | Replaced Claim | 85593622 | Replaced Claim | 85593668 | Replaced Claim | 85593714 | Replaced Claim |
| 85593577 | Replaced Claim | 85593623 | Replaced Claim | 85593669 | Replaced Claim | 85593715 | Replaced Claim |
| 85593578 | Replaced Claim | 85593624 | Replaced Claim | 85593670 | Replaced Claim | 85593716 | Replaced Claim |
| 85593579 | Replaced Claim | 85593625 | Replaced Claim | 85593671 | Replaced Claim | 85593717 | Replaced Claim |
| 85593580 | Replaced Claim | 85593626 | Replaced Claim | 85593672 | Replaced Claim | 85593718 | Replaced Claim |
| 85593581 | Replaced Claim | 85593627 | Replaced Claim | 85593673 | Replaced Claim | 85593719 | Replaced Claim |
| 85593582 | Replaced Claim | 85593628 | Replaced Claim | 85593674 | Replaced Claim | 85593720 | Replaced Claim |
| 85593583 | Replaced Claim | 85593629 | Replaced Claim | 85593675 | Replaced Claim | 85593721 | Replaced Claim |
| 85593584 | Replaced Claim | 85593630 | Replaced Claim | 85593676 | Replaced Claim | 85593722 | Replaced Claim |
| 85593585 | Replaced Claim | 85593631 | Replaced Claim | 85593677 | Replaced Claim | 85593723 | Replaced Claim |
| 85593586 | Replaced Claim | 85593632 | Replaced Claim | 85593678 | Replaced Claim | 85593724 | Replaced Claim |
| 85593587 | Replaced Claim | 85593633 | Replaced Claim | 85593679 | Replaced Claim | 85593725 | Replaced Claim |
| 85593588 | Replaced Claim | 85593634 | Replaced Claim | 85593680 | Replaced Claim | 85593726 | Replaced Claim |
| 85593589 | Replaced Claim | 85593635 | Replaced Claim | 85593681 | Replaced Claim | 85593727 | Replaced Claim |
| 85593590 | Replaced Claim | 85593636 | Replaced Claim | 85593682 | Replaced Claim | 85593728 | Replaced Claim |
| 85593591 | Replaced Claim | 85593637 | Replaced Claim | 85593683 | Replaced Claim | 85593729 | Replaced Claim |
| 85593592 | Replaced Claim | 85593638 | Replaced Claim | 85593684 | Replaced Claim | 85593730 | Replaced Claim |
| 85593593 | Replaced Claim | 85593639 | Replaced Claim | 85593685 | Replaced Claim | 85593731 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85593732 | Replaced Claim | 85593778 | Replaced Claim | 85593824 | Replaced Claim | 85593870 | Replaced Claim |
| 85593733 | Replaced Claim | 85593779 | Replaced Claim | 85593825 | Replaced Claim | 85593871 | Replaced Claim |
| 85593734 | Replaced Claim | 85593780 | Replaced Claim | 85593826 | Replaced Claim | 85593872 | Replaced Claim |
| 85593735 | Replaced Claim | 85593781 | Replaced Claim | 85593827 | Replaced Claim | 85593873 | Replaced Claim |
| 85593736 | Replaced Claim | 85593782 | Replaced Claim | 85593828 | Replaced Claim | 85593874 | Replaced Claim |
| 85593737 | Replaced Claim | 85593783 | Replaced Claim | 85593829 | Replaced Claim | 85593875 | Replaced Claim |
| 85593738 | Replaced Claim | 85593784 | Replaced Claim | 85593830 | Replaced Claim | 85593876 | Replaced Claim |
| 85593739 | Replaced Claim | 85593785 | Replaced Claim | 85593831 | Replaced Claim | 85593877 | Replaced Claim |
| 85593740 | Replaced Claim | 85593786 | Replaced Claim | 85593832 | Replaced Claim | 85593878 | Replaced Claim |
| 85593741 | Replaced Claim | 85593787 | Replaced Claim | 85593833 | Replaced Claim | 85593879 | Replaced Claim |
| 85593742 | Replaced Claim | 85593788 | Replaced Claim | 85593834 | Replaced Claim | 85593880 | Replaced Claim |
| 85593743 | Replaced Claim | 85593789 | Replaced Claim | 85593835 | Replaced Claim | 85593881 | Replaced Claim |
| 85593744 | Replaced Claim | 85593790 | Replaced Claim | 85593836 | Replaced Claim | 85593882 | Replaced Claim |
| 85593745 | Replaced Claim | 85593791 | Replaced Claim | 85593837 | Replaced Claim | 85593883 | Replaced Claim |
| 85593746 | Replaced Claim | 85593792 | Replaced Claim | 85593838 | Replaced Claim | 85593884 | Replaced Claim |
| 85593747 | Replaced Claim | 85593793 | Replaced Claim | 85593839 | Replaced Claim | 85593885 | Replaced Claim |
| 85593748 | Replaced Claim | 85593794 | Replaced Claim | 85593840 | Replaced Claim | 85593886 | Replaced Claim |
| 85593749 | Replaced Claim | 85593795 | Replaced Claim | 85593841 | Replaced Claim | 85593887 | Replaced Claim |
| 85593750 | Replaced Claim | 85593796 | Replaced Claim | 85593842 | Replaced Claim | 85593888 | Replaced Claim |
| 85593751 | Replaced Claim | 85593797 | Replaced Claim | 85593843 | Replaced Claim | 85593889 | Replaced Claim |
| 85593752 | Replaced Claim | 85593798 | Replaced Claim | 85593844 | Replaced Claim | 85593890 | Replaced Claim |
| 85593753 | Replaced Claim | 85593799 | Replaced Claim | 85593845 | Replaced Claim | 85593891 | Replaced Claim |
| 85593754 | Replaced Claim | 85593800 | Replaced Claim | 85593846 | Replaced Claim | 85593892 | Replaced Claim |
| 85593755 | Replaced Claim | 85593801 | Replaced Claim | 85593847 | Replaced Claim | 85593893 | Replaced Claim |
| 85593756 | Replaced Claim | 85593802 | Replaced Claim | 85593848 | Replaced Claim | 85593894 | Replaced Claim |
| 85593757 | Replaced Claim | 85593803 | Replaced Claim | 85593849 | Replaced Claim | 85593895 | Replaced Claim |
| 85593758 | Replaced Claim | 85593804 | Replaced Claim | 85593850 | Replaced Claim | 85593896 | Replaced Claim |
| 85593759 | Replaced Claim | 85593805 | Replaced Claim | 85593851 | Replaced Claim | 85593897 | Replaced Claim |
| 85593760 | Replaced Claim | 85593806 | Replaced Claim | 85593852 | Replaced Claim | 85593898 | Replaced Claim |
| 85593761 | Replaced Claim | 85593807 | Replaced Claim | 85593853 | Replaced Claim | 85593899 | Replaced Claim |
| 85593762 | Replaced Claim | 85593808 | Replaced Claim | 85593854 | Replaced Claim | 85593900 | Replaced Claim |
| 85593763 | Replaced Claim | 85593809 | Replaced Claim | 85593855 | Replaced Claim | 85593901 | Replaced Claim |
| 85593764 | Replaced Claim | 85593810 | Replaced Claim | 85593856 | Replaced Claim | 85593902 | Replaced Claim |
| 85593765 | Replaced Claim | 85593811 | Replaced Claim | 85593857 | Replaced Claim | 85593903 | Replaced Claim |
| 85593766 | Replaced Claim | 85593812 | Replaced Claim | 85593858 | Replaced Claim | 85593904 | Replaced Claim |
| 85593767 | Replaced Claim | 85593813 | Replaced Claim | 85593859 | Replaced Claim | 85593905 | Replaced Claim |
| 85593768 | Replaced Claim | 85593814 | Replaced Claim | 85593860 | Replaced Claim | 85593906 | Replaced Claim |
| 85593769 | Replaced Claim | 85593815 | Replaced Claim | 85593861 | Replaced Claim | 85593907 | Replaced Claim |
| 85593770 | Replaced Claim | 85593816 | Replaced Claim | 85593862 | Replaced Claim | 85593908 | Replaced Claim |
| 85593771 | Replaced Claim | 85593817 | Replaced Claim | 85593863 | Replaced Claim | 85593909 | Replaced Claim |
| 85593772 | Replaced Claim | 85593818 | Replaced Claim | 85593864 | Replaced Claim | 85593910 | Replaced Claim |
| 85593773 | Replaced Claim | 85593819 | Replaced Claim | 85593865 | Replaced Claim | 85593911 | Replaced Claim |
| 85593774 | Replaced Claim | 85593820 | Replaced Claim | 85593866 | Replaced Claim | 85593912 | Replaced Claim |
| 85593775 | Replaced Claim | 85593821 | Replaced Claim | 85593867 | Replaced Claim | 85593913 | Replaced Claim |
| 85593776 | Replaced Claim | 85593822 | Replaced Claim | 85593868 | Replaced Claim | 85593914 | Replaced Claim |
| 85593777 | Replaced Claim | 85593823 | Replaced Claim | 85593869 | Replaced Claim | 85593915 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85593916 | Replaced Claim | 85593962 | Replaced Claim | 85594008 | Replaced Claim | 85594054 | Replaced Claim |
| 85593917 | Replaced Claim | 85593963 | Replaced Claim | 85594009 | Replaced Claim | 85594055 | Replaced Claim |
| 85593918 | Replaced Claim | 85593964 | Replaced Claim | 85594010 | Replaced Claim | 85594056 | Replaced Claim |
| 85593919 | Replaced Claim | 85593965 | Replaced Claim | 85594011 | Replaced Claim | 85594057 | Replaced Claim |
| 85593920 | Replaced Claim | 85593966 | Replaced Claim | 85594012 | Replaced Claim | 85594058 | Replaced Claim |
| 85593921 | Replaced Claim | 85593967 | Replaced Claim | 85594013 | Replaced Claim | 85594059 | Replaced Claim |
| 85593922 | Replaced Claim | 85593968 | Replaced Claim | 85594014 | Replaced Claim | 85594060 | Replaced Claim |
| 85593923 | Replaced Claim | 85593969 | Replaced Claim | 85594015 | Replaced Claim | 85594061 | Replaced Claim |
| 85593924 | Replaced Claim | 85593970 | Replaced Claim | 85594016 | Replaced Claim | 85594062 | Replaced Claim |
| 85593925 | Replaced Claim | 85593971 | Replaced Claim | 85594017 | Replaced Claim | 85594063 | Replaced Claim |
| 85593926 | Replaced Claim | 85593972 | Replaced Claim | 85594018 | Replaced Claim | 85594064 | Replaced Claim |
| 85593927 | Replaced Claim | 85593973 | Replaced Claim | 85594019 | Replaced Claim | 85594065 | Replaced Claim |
| 85593928 | Replaced Claim | 85593974 | Replaced Claim | 85594020 | Replaced Claim | 85594066 | Replaced Claim |
| 85593929 | Replaced Claim | 85593975 | Replaced Claim | 85594021 | Replaced Claim | 85594067 | Replaced Claim |
| 85593930 | Replaced Claim | 85593976 | Replaced Claim | 85594022 | Replaced Claim | 85594068 | Replaced Claim |
| 85593931 | Replaced Claim | 85593977 | Replaced Claim | 85594023 | Replaced Claim | 85594069 | Replaced Claim |
| 85593932 | Replaced Claim | 85593978 | Replaced Claim | 85594024 | Replaced Claim | 85594070 | Replaced Claim |
| 85593933 | Replaced Claim | 85593979 | Replaced Claim | 85594025 | Replaced Claim | 85594071 | Replaced Claim |
| 85593934 | Replaced Claim | 85593980 | Replaced Claim | 85594026 | Replaced Claim | 85594072 | Replaced Claim |
| 85593935 | Replaced Claim | 85593981 | Replaced Claim | 85594027 | Replaced Claim | 85594073 | Replaced Claim |
| 85593936 | Replaced Claim | 85593982 | Replaced Claim | 85594028 | Replaced Claim | 85594074 | Replaced Claim |
| 85593937 | Replaced Claim | 85593983 | Replaced Claim | 85594029 | Replaced Claim | 85594075 | Replaced Claim |
| 85593938 | Replaced Claim | 85593984 | Replaced Claim | 85594030 | Replaced Claim | 85594076 | Replaced Claim |
| 85593939 | Replaced Claim | 85593985 | Replaced Claim | 85594031 | Replaced Claim | 85594077 | Replaced Claim |
| 85593940 | Replaced Claim | 85593986 | Replaced Claim | 85594032 | Replaced Claim | 85594078 | Replaced Claim |
| 85593941 | Replaced Claim | 85593987 | Replaced Claim | 85594033 | Replaced Claim | 85594079 | Replaced Claim |
| 85593942 | Replaced Claim | 85593988 | Replaced Claim | 85594034 | Replaced Claim | 85594080 | Replaced Claim |
| 85593943 | Replaced Claim | 85593989 | Replaced Claim | 85594035 | Replaced Claim | 85594081 | Replaced Claim |
| 85593944 | Replaced Claim | 85593990 | Replaced Claim | 85594036 | Replaced Claim | 85594082 | Replaced Claim |
| 85593945 | Replaced Claim | 85593991 | Replaced Claim | 85594037 | Replaced Claim | 85594083 | Replaced Claim |
| 85593946 | Replaced Claim | 85593992 | Replaced Claim | 85594038 | Replaced Claim | 85594084 | Replaced Claim |
| 85593947 | Replaced Claim | 85593993 | Replaced Claim | 85594039 | Replaced Claim | 85594085 | Replaced Claim |
| 85593948 | Replaced Claim | 85593994 | Replaced Claim | 85594040 | Replaced Claim | 85594086 | Replaced Claim |
| 85593949 | Replaced Claim | 85593995 | Replaced Claim | 85594041 | Replaced Claim | 85594087 | Replaced Claim |
| 85593950 | Replaced Claim | 85593996 | Replaced Claim | 85594042 | Replaced Claim | 85594088 | Replaced Claim |
| 85593951 | Replaced Claim | 85593997 | Replaced Claim | 85594043 | Replaced Claim | 85594089 | Replaced Claim |
| 85593952 | Replaced Claim | 85593998 | Replaced Claim | 85594044 | Replaced Claim | 85594090 | Replaced Claim |
| 85593953 | Replaced Claim | 85593999 | Replaced Claim | 85594045 | Replaced Claim | 85594091 | Replaced Claim |
| 85593954 | Replaced Claim | 85594000 | Replaced Claim | 85594046 | Replaced Claim | 85594092 | Replaced Claim |
| 85593955 | Replaced Claim | 85594001 | Replaced Claim | 85594047 | Replaced Claim | 85594093 | Replaced Claim |
| 85593956 | Replaced Claim | 85594002 | Replaced Claim | 85594048 | Replaced Claim | 85594094 | Replaced Claim |
| 85593957 | Replaced Claim | 85594003 | Replaced Claim | 85594049 | Replaced Claim | 85594095 | Replaced Claim |
| 85593958 | Replaced Claim | 85594004 | Replaced Claim | 85594050 | Replaced Claim | 85594096 | Replaced Claim |
| 85593959 | Replaced Claim | 85594005 | Replaced Claim | 85594051 | Replaced Claim | 85594097 | Replaced Claim |
| 85593960 | Replaced Claim | 85594006 | Replaced Claim | 85594052 | Replaced Claim | 85594098 | Replaced Claim |
| 85593961 | Replaced Claim | 85594007 | Replaced Claim | 85594053 | Replaced Claim | 85594099 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85594100 | Replaced Claim | 85594146 | Replaced Claim | 85594192 | Replaced Claim | 85594238 | Replaced Claim |
| 85594101 | Replaced Claim | 85594147 | Replaced Claim | 85594193 | Replaced Claim | 85594239 | Replaced Claim |
| 85594102 | Replaced Claim | 85594148 | Replaced Claim | 85594194 | Replaced Claim | 85594240 | Replaced Claim |
| 85594103 | Replaced Claim | 85594149 | Replaced Claim | 85594195 | Replaced Claim | 85594241 | Replaced Claim |
| 85594104 | Replaced Claim | 85594150 | Replaced Claim | 85594196 | Replaced Claim | 85594242 | Replaced Claim |
| 85594105 | Replaced Claim | 85594151 | Replaced Claim | 85594197 | Replaced Claim | 85594243 | Replaced Claim |
| 85594106 | Replaced Claim | 85594152 | Replaced Claim | 85594198 | Replaced Claim | 85594244 | Replaced Claim |
| 85594107 | Replaced Claim | 85594153 | Replaced Claim | 85594199 | Replaced Claim | 85594245 | Replaced Claim |
| 85594108 | Replaced Claim | 85594154 | Replaced Claim | 85594200 | Replaced Claim | 85594246 | Replaced Claim |
| 85594109 | Replaced Claim | 85594155 | Replaced Claim | 85594201 | Replaced Claim | 85594247 | Replaced Claim |
| 85594110 | Replaced Claim | 85594156 | Replaced Claim | 85594202 | Replaced Claim | 85594248 | Replaced Claim |
| 85594111 | Replaced Claim | 85594157 | Replaced Claim | 85594203 | Replaced Claim | 85594249 | Replaced Claim |
| 85594112 | Replaced Claim | 85594158 | Replaced Claim | 85594204 | Replaced Claim | 85594250 | Replaced Claim |
| 85594113 | Replaced Claim | 85594159 | Replaced Claim | 85594205 | Replaced Claim | 85594251 | Replaced Claim |
| 85594114 | Replaced Claim | 85594160 | Replaced Claim | 85594206 | Replaced Claim | 85594252 | Replaced Claim |
| 85594115 | Replaced Claim | 85594161 | Replaced Claim | 85594207 | Replaced Claim | 85594253 | Replaced Claim |
| 85594116 | Replaced Claim | 85594162 | Replaced Claim | 85594208 | Replaced Claim | 85594254 | Replaced Claim |
| 85594117 | Replaced Claim | 85594163 | Replaced Claim | 85594209 | Replaced Claim | 85594255 | Replaced Claim |
| 85594118 | Replaced Claim | 85594164 | Replaced Claim | 85594210 | Replaced Claim | 85594256 | Replaced Claim |
| 85594119 | Replaced Claim | 85594165 | Replaced Claim | 85594211 | Replaced Claim | 85594257 | Replaced Claim |
| 85594120 | Replaced Claim | 85594166 | Replaced Claim | 85594212 | Replaced Claim | 85594258 | Replaced Claim |
| 85594121 | Replaced Claim | 85594167 | Replaced Claim | 85594213 | Replaced Claim | 85594259 | Replaced Claim |
| 85594122 | Replaced Claim | 85594168 | Replaced Claim | 85594214 | Replaced Claim | 85594260 | Replaced Claim |
| 85594123 | Replaced Claim | 85594169 | Replaced Claim | 85594215 | Replaced Claim | 85594261 | Replaced Claim |
| 85594124 | Replaced Claim | 85594170 | Replaced Claim | 85594216 | Replaced Claim | 85594262 | Replaced Claim |
| 85594125 | Replaced Claim | 85594171 | Replaced Claim | 85594217 | Replaced Claim | 85594263 | Replaced Claim |
| 85594126 | Replaced Claim | 85594172 | Replaced Claim | 85594218 | Replaced Claim | 85594264 | Replaced Claim |
| 85594127 | Replaced Claim | 85594173 | Replaced Claim | 85594219 | Replaced Claim | 85594265 | Replaced Claim |
| 85594128 | Replaced Claim | 85594174 | Replaced Claim | 85594220 | Replaced Claim | 85594266 | Replaced Claim |
| 85594129 | Replaced Claim | 85594175 | Replaced Claim | 85594221 | Replaced Claim | 85594267 | Replaced Claim |
| 85594130 | Replaced Claim | 85594176 | Replaced Claim | 85594222 | Replaced Claim | 85594268 | Replaced Claim |
| 85594131 | Replaced Claim | 85594177 | Replaced Claim | 85594223 | Replaced Claim | 85594269 | Replaced Claim |
| 85594132 | Replaced Claim | 85594178 | Replaced Claim | 85594224 | Replaced Claim | 85594270 | Replaced Claim |
| 85594133 | Replaced Claim | 85594179 | Replaced Claim | 85594225 | Replaced Claim | 85594271 | Replaced Claim |
| 85594134 | Replaced Claim | 85594180 | Replaced Claim | 85594226 | Replaced Claim | 85594272 | Replaced Claim |
| 85594135 | Replaced Claim | 85594181 | Replaced Claim | 85594227 | Replaced Claim | 85594273 | Replaced Claim |
| 85594136 | Replaced Claim | 85594182 | Replaced Claim | 85594228 | Replaced Claim | 85594274 | Replaced Claim |
| 85594137 | Replaced Claim | 85594183 | Replaced Claim | 85594229 | Replaced Claim | 85594275 | Replaced Claim |
| 85594138 | Replaced Claim | 85594184 | Replaced Claim | 85594230 | Replaced Claim | 85594276 | Replaced Claim |
| 85594139 | Replaced Claim | 85594185 | Replaced Claim | 85594231 | Replaced Claim | 85594277 | Replaced Claim |
| 85594140 | Replaced Claim | 85594186 | Replaced Claim | 85594232 | Replaced Claim | 85594278 | Replaced Claim |
| 85594141 | Replaced Claim | 85594187 | Replaced Claim | 85594233 | Replaced Claim | 85594279 | Replaced Claim |
| 85594142 | Replaced Claim | 85594188 | Replaced Claim | 85594234 | Replaced Claim | 85594280 | Replaced Claim |
| 85594143 | Replaced Claim | 85594189 | Replaced Claim | 85594235 | Replaced Claim | 85594281 | Replaced Claim |
| 85594144 | Replaced Claim | 85594190 | Replaced Claim | 85594236 | Replaced Claim | 85594282 | Replaced Claim |
| 85594145 | Replaced Claim | 85594191 | Replaced Claim | 85594237 | Replaced Claim | 85594283 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85594284 | Replaced Claim | 85594330 | Replaced Claim | 85594376 | Replaced Claim | 85594422 | Replaced Claim |
| 85594285 | Replaced Claim | 85594331 | Replaced Claim | 85594377 | Replaced Claim | 85594423 | Replaced Claim |
| 85594286 | Replaced Claim | 85594332 | Replaced Claim | 85594378 | Replaced Claim | 85594424 | Replaced Claim |
| 85594287 | Replaced Claim | 85594333 | Replaced Claim | 85594379 | Replaced Claim | 85594425 | Replaced Claim |
| 85594288 | Replaced Claim | 85594334 | Replaced Claim | 85594380 | Replaced Claim | 85594426 | Replaced Claim |
| 85594289 | Replaced Claim | 85594335 | Replaced Claim | 85594381 | Replaced Claim | 85594427 | Replaced Claim |
| 85594290 | Replaced Claim | 85594336 | Replaced Claim | 85594382 | Replaced Claim | 85594428 | Replaced Claim |
| 85594291 | Replaced Claim | 85594337 | Replaced Claim | 85594383 | Replaced Claim | 85594429 | Replaced Claim |
| 85594292 | Replaced Claim | 85594338 | Replaced Claim | 85594384 | Replaced Claim | 85594430 | Replaced Claim |
| 85594293 | Replaced Claim | 85594339 | Replaced Claim | 85594385 | Replaced Claim | 85594431 | Replaced Claim |
| 85594294 | Replaced Claim | 85594340 | Replaced Claim | 85594386 | Replaced Claim | 85594432 | Replaced Claim |
| 85594295 | Replaced Claim | 85594341 | Replaced Claim | 85594387 | Replaced Claim | 85594433 | Replaced Claim |
| 85594296 | Replaced Claim | 85594342 | Replaced Claim | 85594388 | Replaced Claim | 85594434 | Replaced Claim |
| 85594297 | Replaced Claim | 85594343 | Replaced Claim | 85594389 | Replaced Claim | 85594435 | Replaced Claim |
| 85594298 | Replaced Claim | 85594344 | Replaced Claim | 85594390 | Replaced Claim | 85594436 | Replaced Claim |
| 85594299 | Replaced Claim | 85594345 | Replaced Claim | 85594391 | Replaced Claim | 85594437 | Replaced Claim |
| 85594300 | Replaced Claim | 85594346 | Replaced Claim | 85594392 | Replaced Claim | 85594438 | Replaced Claim |
| 85594301 | Replaced Claim | 85594347 | Replaced Claim | 85594393 | Replaced Claim | 85594439 | Replaced Claim |
| 85594302 | Replaced Claim | 85594348 | Replaced Claim | 85594394 | Replaced Claim | 85594440 | Replaced Claim |
| 85594303 | Replaced Claim | 85594349 | Replaced Claim | 85594395 | Replaced Claim | 85594441 | Replaced Claim |
| 85594304 | Replaced Claim | 85594350 | Replaced Claim | 85594396 | Replaced Claim | 85594442 | Replaced Claim |
| 85594305 | Replaced Claim | 85594351 | Replaced Claim | 85594397 | Replaced Claim | 85594443 | Replaced Claim |
| 85594306 | Replaced Claim | 85594352 | Replaced Claim | 85594398 | Replaced Claim | 85594444 | Replaced Claim |
| 85594307 | Replaced Claim | 85594353 | Replaced Claim | 85594399 | Replaced Claim | 85594445 | Replaced Claim |
| 85594308 | Replaced Claim | 85594354 | Replaced Claim | 85594400 | Replaced Claim | 85594446 | Replaced Claim |
| 85594309 | Replaced Claim | 85594355 | Replaced Claim | 85594401 | Replaced Claim | 85594447 | Replaced Claim |
| 85594310 | Replaced Claim | 85594356 | Replaced Claim | 85594402 | Replaced Claim | 85594448 | Replaced Claim |
| 85594311 | Replaced Claim | 85594357 | Replaced Claim | 85594403 | Replaced Claim | 85594449 | Replaced Claim |
| 85594312 | Replaced Claim | 85594358 | Replaced Claim | 85594404 | Replaced Claim | 85594450 | Replaced Claim |
| 85594313 | Replaced Claim | 85594359 | Replaced Claim | 85594405 | Replaced Claim | 85594451 | Replaced Claim |
| 85594314 | Replaced Claim | 85594360 | Replaced Claim | 85594406 | Replaced Claim | 85594452 | Replaced Claim |
| 85594315 | Replaced Claim | 85594361 | Replaced Claim | 85594407 | Replaced Claim | 85594453 | Replaced Claim |
| 85594316 | Replaced Claim | 85594362 | Replaced Claim | 85594408 | Replaced Claim | 85594454 | Replaced Claim |
| 85594317 | Replaced Claim | 85594363 | Replaced Claim | 85594409 | Replaced Claim | 85594455 | Replaced Claim |
| 85594318 | Replaced Claim | 85594364 | Replaced Claim | 85594410 | Replaced Claim | 85594456 | Replaced Claim |
| 85594319 | Replaced Claim | 85594365 | Replaced Claim | 85594411 | Replaced Claim | 85594457 | Replaced Claim |
| 85594320 | Replaced Claim | 85594366 | Replaced Claim | 85594412 | Replaced Claim | 85594458 | Replaced Claim |
| 85594321 | Replaced Claim | 85594367 | Replaced Claim | 85594413 | Replaced Claim | 85594459 | Replaced Claim |
| 85594322 | Replaced Claim | 85594368 | Replaced Claim | 85594414 | Replaced Claim | 85594460 | Replaced Claim |
| 85594323 | Replaced Claim | 85594369 | Replaced Claim | 85594415 | Replaced Claim | 85594461 | Replaced Claim |
| 85594324 | Replaced Claim | 85594370 | Replaced Claim | 85594416 | Replaced Claim | 85594462 | Replaced Claim |
| 85594325 | Replaced Claim | 85594371 | Replaced Claim | 85594417 | Replaced Claim | 85594463 | Replaced Claim |
| 85594326 | Replaced Claim | 85594372 | Replaced Claim | 85594418 | Replaced Claim | 85594464 | Replaced Claim |
| 85594327 | Replaced Claim | 85594373 | Replaced Claim | 85594419 | Replaced Claim | 85594465 | Replaced Claim |
| 85594328 | Replaced Claim | 85594374 | Replaced Claim | 85594420 | Replaced Claim | 85594466 | Replaced Claim |
| 85594329 | Replaced Claim | 85594375 | Replaced Claim | 85594421 | Replaced Claim | 85594467 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85594468 | Replaced Claim | 85594514 | Replaced Claim | 85594560 | Replaced Claim | 85594606 | Replaced Claim |
| 85594469 | Replaced Claim | 85594515 | Replaced Claim | 85594561 | Replaced Claim | 85594607 | Replaced Claim |
| 85594470 | Replaced Claim | 85594516 | Replaced Claim | 85594562 | Replaced Claim | 85594608 | Replaced Claim |
| 85594471 | Replaced Claim | 85594517 | Replaced Claim | 85594563 | Replaced Claim | 85594609 | Replaced Claim |
| 85594472 | Replaced Claim | 85594518 | Replaced Claim | 85594564 | Replaced Claim | 85594610 | Replaced Claim |
| 85594473 | Replaced Claim | 85594519 | Replaced Claim | 85594565 | Replaced Claim | 85594611 | Replaced Claim |
| 85594474 | Replaced Claim | 85594520 | Replaced Claim | 85594566 | Replaced Claim | 85594612 | Replaced Claim |
| 85594475 | Replaced Claim | 85594521 | Replaced Claim | 85594567 | Replaced Claim | 85594613 | Replaced Claim |
| 85594476 | Replaced Claim | 85594522 | Replaced Claim | 85594568 | Replaced Claim | 85594614 | Replaced Claim |
| 85594477 | Replaced Claim | 85594523 | Replaced Claim | 85594569 | Replaced Claim | 85594615 | Replaced Claim |
| 85594478 | Replaced Claim | 85594524 | Replaced Claim | 85594570 | Replaced Claim | 85594616 | Replaced Claim |
| 85594479 | Replaced Claim | 85594525 | Replaced Claim | 85594571 | Replaced Claim | 85594617 | Replaced Claim |
| 85594480 | Replaced Claim | 85594526 | Replaced Claim | 85594572 | Replaced Claim | 85594618 | Replaced Claim |
| 85594481 | Replaced Claim | 85594527 | Replaced Claim | 85594573 | Replaced Claim | 85594619 | Replaced Claim |
| 85594482 | Replaced Claim | 85594528 | Replaced Claim | 85594574 | Replaced Claim | 85594620 | Replaced Claim |
| 85594483 | Replaced Claim | 85594529 | Replaced Claim | 85594575 | Replaced Claim | 85594621 | Replaced Claim |
| 85594484 | Replaced Claim | 85594530 | Replaced Claim | 85594576 | Replaced Claim | 85594622 | Replaced Claim |
| 85594485 | Replaced Claim | 85594531 | Replaced Claim | 85594577 | Replaced Claim | 85594623 | Replaced Claim |
| 85594486 | Replaced Claim | 85594532 | Replaced Claim | 85594578 | Replaced Claim | 85594624 | Replaced Claim |
| 85594487 | Replaced Claim | 85594533 | Replaced Claim | 85594579 | Replaced Claim | 85594625 | Replaced Claim |
| 85594488 | Replaced Claim | 85594534 | Replaced Claim | 85594580 | Replaced Claim | 85594626 | Replaced Claim |
| 85594489 | Replaced Claim | 85594535 | Replaced Claim | 85594581 | Replaced Claim | 85594627 | Replaced Claim |
| 85594490 | Replaced Claim | 85594536 | Replaced Claim | 85594582 | Replaced Claim | 85594628 | Replaced Claim |
| 85594491 | Replaced Claim | 85594537 | Replaced Claim | 85594583 | Replaced Claim | 85594629 | Replaced Claim |
| 85594492 | Replaced Claim | 85594538 | Replaced Claim | 85594584 | Replaced Claim | 85594630 | Replaced Claim |
| 85594493 | Replaced Claim | 85594539 | Replaced Claim | 85594585 | Replaced Claim | 85594631 | Replaced Claim |
| 85594494 | Replaced Claim | 85594540 | Replaced Claim | 85594586 | Replaced Claim | 85594632 | Replaced Claim |
| 85594495 | Replaced Claim | 85594541 | Replaced Claim | 85594587 | Replaced Claim | 85594633 | Replaced Claim |
| 85594496 | Replaced Claim | 85594542 | Replaced Claim | 85594588 | Replaced Claim | 85594634 | Replaced Claim |
| 85594497 | Replaced Claim | 85594543 | Replaced Claim | 85594589 | Replaced Claim | 85594635 | Replaced Claim |
| 85594498 | Replaced Claim | 85594544 | Replaced Claim | 85594590 | Replaced Claim | 85594636 | Replaced Claim |
| 85594499 | Replaced Claim | 85594545 | Replaced Claim | 85594591 | Replaced Claim | 85594637 | Replaced Claim |
| 85594500 | Replaced Claim | 85594546 | Replaced Claim | 85594592 | Replaced Claim | 85594638 | Replaced Claim |
| 85594501 | Replaced Claim | 85594547 | Replaced Claim | 85594593 | Replaced Claim | 85594639 | Replaced Claim |
| 85594502 | Replaced Claim | 85594548 | Replaced Claim | 85594594 | Replaced Claim | 85594640 | Replaced Claim |
| 85594503 | Replaced Claim | 85594549 | Replaced Claim | 85594595 | Replaced Claim | 85594641 | Replaced Claim |
| 85594504 | Replaced Claim | 85594550 | Replaced Claim | 85594596 | Replaced Claim | 85594642 | Replaced Claim |
| 85594505 | Replaced Claim | 85594551 | Replaced Claim | 85594597 | Replaced Claim | 85594643 | Replaced Claim |
| 85594506 | Replaced Claim | 85594552 | Replaced Claim | 85594598 | Replaced Claim | 85594644 | Replaced Claim |
| 85594507 | Replaced Claim | 85594553 | Replaced Claim | 85594599 | Replaced Claim | 85594645 | Replaced Claim |
| 85594508 | Replaced Claim | 85594554 | Replaced Claim | 85594600 | Replaced Claim | 85594646 | Replaced Claim |
| 85594509 | Replaced Claim | 85594555 | Replaced Claim | 85594601 | Replaced Claim | 85594647 | Replaced Claim |
| 85594510 | Replaced Claim | 85594556 | Replaced Claim | 85594602 | Replaced Claim | 85594648 | Replaced Claim |
| 85594511 | Replaced Claim | 85594557 | Replaced Claim | 85594603 | Replaced Claim | 85594649 | Replaced Claim |
| 85594512 | Replaced Claim | 85594558 | Replaced Claim | 85594604 | Replaced Claim | 85594650 | Replaced Claim |
| 85594513 | Replaced Claim | 85594559 | Replaced Claim | 85594605 | Replaced Claim | 85594651 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85594652 | Replaced Claim | 85594698 | Replaced Claim | 85594744 | Replaced Claim | 85594790 | Replaced Claim |
| 85594653 | Replaced Claim | 85594699 | Replaced Claim | 85594745 | Replaced Claim | 85594791 | Replaced Claim |
| 85594654 | Replaced Claim | 85594700 | Replaced Claim | 85594746 | Replaced Claim | 85594792 | Replaced Claim |
| 85594655 | Replaced Claim | 85594701 | Replaced Claim | 85594747 | Replaced Claim | 85594793 | Replaced Claim |
| 85594656 | Replaced Claim | 85594702 | Replaced Claim | 85594748 | Replaced Claim | 85594794 | Replaced Claim |
| 85594657 | Replaced Claim | 85594703 | Replaced Claim | 85594749 | Replaced Claim | 85594795 | Replaced Claim |
| 85594658 | Replaced Claim | 85594704 | Replaced Claim | 85594750 | Replaced Claim | 85594796 | Replaced Claim |
| 85594659 | Replaced Claim | 85594705 | Replaced Claim | 85594751 | Replaced Claim | 85594797 | Replaced Claim |
| 85594660 | Replaced Claim | 85594706 | Replaced Claim | 85594752 | Replaced Claim | 85594798 | Replaced Claim |
| 85594661 | Replaced Claim | 85594707 | Replaced Claim | 85594753 | Replaced Claim | 85594799 | Replaced Claim |
| 85594662 | Replaced Claim | 85594708 | Replaced Claim | 85594754 | Replaced Claim | 85594800 | Replaced Claim |
| 85594663 | Replaced Claim | 85594709 | Replaced Claim | 85594755 | Replaced Claim | 85594801 | Replaced Claim |
| 85594664 | Replaced Claim | 85594710 | Replaced Claim | 85594756 | Replaced Claim | 85594802 | Replaced Claim |
| 85594665 | Replaced Claim | 85594711 | Replaced Claim | 85594757 | Replaced Claim | 85594803 | Replaced Claim |
| 85594666 | Replaced Claim | 85594712 | Replaced Claim | 85594758 | Replaced Claim | 85594804 | Replaced Claim |
| 85594667 | Replaced Claim | 85594713 | Replaced Claim | 85594759 | Replaced Claim | 85594805 | Replaced Claim |
| 85594668 | Replaced Claim | 85594714 | Replaced Claim | 85594760 | Replaced Claim | 85594806 | Replaced Claim |
| 85594669 | Replaced Claim | 85594715 | Replaced Claim | 85594761 | Replaced Claim | 85594807 | Replaced Claim |
| 85594670 | Replaced Claim | 85594716 | Replaced Claim | 85594762 | Replaced Claim | 85594808 | Replaced Claim |
| 85594671 | Replaced Claim | 85594717 | Replaced Claim | 85594763 | Replaced Claim | 85594809 | Replaced Claim |
| 85594672 | Replaced Claim | 85594718 | Replaced Claim | 85594764 | Replaced Claim | 85594810 | Replaced Claim |
| 85594673 | Replaced Claim | 85594719 | Replaced Claim | 85594765 | Replaced Claim | 85594811 | Replaced Claim |
| 85594674 | Replaced Claim | 85594720 | Replaced Claim | 85594766 | Replaced Claim | 85594812 | Replaced Claim |
| 85594675 | Replaced Claim | 85594721 | Replaced Claim | 85594767 | Replaced Claim | 85594813 | Replaced Claim |
| 85594676 | Replaced Claim | 85594722 | Replaced Claim | 85594768 | Replaced Claim | 85594814 | Replaced Claim |
| 85594677 | Replaced Claim | 85594723 | Replaced Claim | 85594769 | Replaced Claim | 85594815 | Replaced Claim |
| 85594678 | Replaced Claim | 85594724 | Replaced Claim | 85594770 | Replaced Claim | 85594816 | Replaced Claim |
| 85594679 | Replaced Claim | 85594725 | Replaced Claim | 85594771 | Replaced Claim | 85594817 | Replaced Claim |
| 85594680 | Replaced Claim | 85594726 | Replaced Claim | 85594772 | Replaced Claim | 85594818 | Replaced Claim |
| 85594681 | Replaced Claim | 85594727 | Replaced Claim | 85594773 | Replaced Claim | 85594819 | Replaced Claim |
| 85594682 | Replaced Claim | 85594728 | Replaced Claim | 85594774 | Replaced Claim | 85594820 | Replaced Claim |
| 85594683 | Replaced Claim | 85594729 | Replaced Claim | 85594775 | Replaced Claim | 85594821 | Replaced Claim |
| 85594684 | Replaced Claim | 85594730 | Replaced Claim | 85594776 | Replaced Claim | 85594822 | Replaced Claim |
| 85594685 | Replaced Claim | 85594731 | Replaced Claim | 85594777 | Replaced Claim | 85594823 | Replaced Claim |
| 85594686 | Replaced Claim | 85594732 | Replaced Claim | 85594778 | Replaced Claim | 85594824 | Replaced Claim |
| 85594687 | Replaced Claim | 85594733 | Replaced Claim | 85594779 | Replaced Claim | 85594825 | Replaced Claim |
| 85594688 | Replaced Claim | 85594734 | Replaced Claim | 85594780 | Replaced Claim | 85594826 | Replaced Claim |
| 85594689 | Replaced Claim | 85594735 | Replaced Claim | 85594781 | Replaced Claim | 85594827 | Replaced Claim |
| 85594690 | Replaced Claim | 85594736 | Replaced Claim | 85594782 | Replaced Claim | 85594828 | Replaced Claim |
| 85594691 | Replaced Claim | 85594737 | Replaced Claim | 85594783 | Replaced Claim | 85594829 | Replaced Claim |
| 85594692 | Replaced Claim | 85594738 | Replaced Claim | 85594784 | Replaced Claim | 85594830 | Replaced Claim |
| 85594693 | Replaced Claim | 85594739 | Replaced Claim | 85594785 | Replaced Claim | 85594831 | Replaced Claim |
| 85594694 | Replaced Claim | 85594740 | Replaced Claim | 85594786 | Replaced Claim | 85594832 | Replaced Claim |
| 85594695 | Replaced Claim | 85594741 | Replaced Claim | 85594787 | Replaced Claim | 85594833 | Replaced Claim |
| 85594696 | Replaced Claim | 85594742 | Replaced Claim | 85594788 | Replaced Claim | 85594834 | Replaced Claim |
| 85594697 | Replaced Claim | 85594743 | Replaced Claim | 85594789 | Replaced Claim | 85594835 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85594836 | Replaced Claim | 85594882 | Replaced Claim | 85594928 | Replaced Claim | 85594974 | Replaced Claim |
| 85594837 | Replaced Claim | 85594883 | Replaced Claim | 85594929 | Replaced Claim | 85594975 | Replaced Claim |
| 85594838 | Replaced Claim | 85594884 | Replaced Claim | 85594930 | Replaced Claim | 85594976 | Replaced Claim |
| 85594839 | Replaced Claim | 85594885 | Replaced Claim | 85594931 | Replaced Claim | 85594977 | Replaced Claim |
| 85594840 | Replaced Claim | 85594886 | Replaced Claim | 85594932 | Replaced Claim | 85594978 | Replaced Claim |
| 85594841 | Replaced Claim | 85594887 | Replaced Claim | 85594933 | Replaced Claim | 85594979 | Replaced Claim |
| 85594842 | Replaced Claim | 85594888 | Replaced Claim | 85594934 | Replaced Claim | 85594980 | Replaced Claim |
| 85594843 | Replaced Claim | 85594889 | Replaced Claim | 85594935 | Replaced Claim | 85594981 | Replaced Claim |
| 85594844 | Replaced Claim | 85594890 | Replaced Claim | 85594936 | Replaced Claim | 85594982 | Replaced Claim |
| 85594845 | Replaced Claim | 85594891 | Replaced Claim | 85594937 | Replaced Claim | 85594983 | Replaced Claim |
| 85594846 | Replaced Claim | 85594892 | Replaced Claim | 85594938 | Replaced Claim | 85594984 | Replaced Claim |
| 85594847 | Replaced Claim | 85594893 | Replaced Claim | 85594939 | Replaced Claim | 85594985 | Replaced Claim |
| 85594848 | Replaced Claim | 85594894 | Replaced Claim | 85594940 | Replaced Claim | 85594986 | Replaced Claim |
| 85594849 | Replaced Claim | 85594895 | Replaced Claim | 85594941 | Replaced Claim | 85594987 | Replaced Claim |
| 85594850 | Replaced Claim | 85594896 | Replaced Claim | 85594942 | Replaced Claim | 85594988 | Replaced Claim |
| 85594851 | Replaced Claim | 85594897 | Replaced Claim | 85594943 | Replaced Claim | 85594989 | Replaced Claim |
| 85594852 | Replaced Claim | 85594898 | Replaced Claim | 85594944 | Replaced Claim | 85594990 | Replaced Claim |
| 85594853 | Replaced Claim | 85594899 | Replaced Claim | 85594945 | Replaced Claim | 85594991 | Replaced Claim |
| 85594854 | Replaced Claim | 85594900 | Replaced Claim | 85594946 | Replaced Claim | 85594992 | Replaced Claim |
| 85594855 | Replaced Claim | 85594901 | Replaced Claim | 85594947 | Replaced Claim | 85594993 | Replaced Claim |
| 85594856 | Replaced Claim | 85594902 | Replaced Claim | 85594948 | Replaced Claim | 85594994 | Replaced Claim |
| 85594857 | Replaced Claim | 85594903 | Replaced Claim | 85594949 | Replaced Claim | 85594995 | Replaced Claim |
| 85594858 | Replaced Claim | 85594904 | Replaced Claim | 85594950 | Replaced Claim | 85594996 | Replaced Claim |
| 85594859 | Replaced Claim | 85594905 | Replaced Claim | 85594951 | Replaced Claim | 85594997 | Replaced Claim |
| 85594860 | Replaced Claim | 85594906 | Replaced Claim | 85594952 | Replaced Claim | 85594998 | Replaced Claim |
| 85594861 | Replaced Claim | 85594907 | Replaced Claim | 85594953 | Replaced Claim | 85594999 | Replaced Claim |
| 85594862 | Replaced Claim | 85594908 | Replaced Claim | 85594954 | Replaced Claim | 85595000 | Replaced Claim |
| 85594863 | Replaced Claim | 85594909 | Replaced Claim | 85594955 | Replaced Claim | 85595001 | Replaced Claim |
| 85594864 | Replaced Claim | 85594910 | Replaced Claim | 85594956 | Replaced Claim | 85595002 | Replaced Claim |
| 85594865 | Replaced Claim | 85594911 | Replaced Claim | 85594957 | Replaced Claim | 85595003 | Replaced Claim |
| 85594866 | Replaced Claim | 85594912 | Replaced Claim | 85594958 | Replaced Claim | 85595004 | Replaced Claim |
| 85594867 | Replaced Claim | 85594913 | Replaced Claim | 85594959 | Replaced Claim | 85595005 | Replaced Claim |
| 85594868 | Replaced Claim | 85594914 | Replaced Claim | 85594960 | Replaced Claim | 85595006 | Replaced Claim |
| 85594869 | Replaced Claim | 85594915 | Replaced Claim | 85594961 | Replaced Claim | 85595007 | Replaced Claim |
| 85594870 | Replaced Claim | 85594916 | Replaced Claim | 85594962 | Replaced Claim | 85595008 | Replaced Claim |
| 85594871 | Replaced Claim | 85594917 | Replaced Claim | 85594963 | Replaced Claim | 85595009 | Replaced Claim |
| 85594872 | Replaced Claim | 85594918 | Replaced Claim | 85594964 | Replaced Claim | 85595010 | Replaced Claim |
| 85594873 | Replaced Claim | 85594919 | Replaced Claim | 85594965 | Replaced Claim | 85595011 | Replaced Claim |
| 85594874 | Replaced Claim | 85594920 | Replaced Claim | 85594966 | Replaced Claim | 85595012 | Replaced Claim |
| 85594875 | Replaced Claim | 85594921 | Replaced Claim | 85594967 | Replaced Claim | 85595013 | Replaced Claim |
| 85594876 | Replaced Claim | 85594922 | Replaced Claim | 85594968 | Replaced Claim | 85595014 | Replaced Claim |
| 85594877 | Replaced Claim | 85594923 | Replaced Claim | 85594969 | Replaced Claim | 85595015 | Replaced Claim |
| 85594878 | Replaced Claim | 85594924 | Replaced Claim | 85594970 | Replaced Claim | 85595016 | Replaced Claim |
| 85594879 | Replaced Claim | 85594925 | Replaced Claim | 85594971 | Replaced Claim | 85595017 | Replaced Claim |
| 85594880 | Replaced Claim | 85594926 | Replaced Claim | 85594972 | Replaced Claim | 85595018 | Replaced Claim |
| 85594881 | Replaced Claim | 85594927 | Replaced Claim | 85594973 | Replaced Claim | 85595019 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85595020 | Replaced Claim | 85595066 | Replaced Claim | 85595112 | Replaced Claim | 85595158 | Replaced Claim |
| 85595021 | Replaced Claim | 85595067 | Replaced Claim | 85595113 | Replaced Claim | 85595159 | Replaced Claim |
| 85595022 | Replaced Claim | 85595068 | Replaced Claim | 85595114 | Replaced Claim | 85595160 | Replaced Claim |
| 85595023 | Replaced Claim | 85595069 | Replaced Claim | 85595115 | Replaced Claim | 85595161 | Replaced Claim |
| 85595024 | Replaced Claim | 85595070 | Replaced Claim | 85595116 | Replaced Claim | 85595162 | Replaced Claim |
| 85595025 | Replaced Claim | 85595071 | Replaced Claim | 85595117 | Replaced Claim | 85595163 | Replaced Claim |
| 85595026 | Replaced Claim | 85595072 | Replaced Claim | 85595118 | Replaced Claim | 85595164 | Replaced Claim |
| 85595027 | Replaced Claim | 85595073 | Replaced Claim | 85595119 | Replaced Claim | 85595165 | Replaced Claim |
| 85595028 | Replaced Claim | 85595074 | Replaced Claim | 85595120 | Replaced Claim | 85595166 | Replaced Claim |
| 85595029 | Replaced Claim | 85595075 | Replaced Claim | 85595121 | Replaced Claim | 85595167 | Replaced Claim |
| 85595030 | Replaced Claim | 85595076 | Replaced Claim | 85595122 | Replaced Claim | 85595168 | Replaced Claim |
| 85595031 | Replaced Claim | 85595077 | Replaced Claim | 85595123 | Replaced Claim | 85595169 | Replaced Claim |
| 85595032 | Replaced Claim | 85595078 | Replaced Claim | 85595124 | Replaced Claim | 85595170 | Replaced Claim |
| 85595033 | Replaced Claim | 85595079 | Replaced Claim | 85595125 | Replaced Claim | 85595171 | Replaced Claim |
| 85595034 | Replaced Claim | 85595080 | Replaced Claim | 85595126 | Replaced Claim | 85595172 | Replaced Claim |
| 85595035 | Replaced Claim | 85595081 | Replaced Claim | 85595127 | Replaced Claim | 85595173 | Replaced Claim |
| 85595036 | Replaced Claim | 85595082 | Replaced Claim | 85595128 | Replaced Claim | 85595174 | Replaced Claim |
| 85595037 | Replaced Claim | 85595083 | Replaced Claim | 85595129 | Replaced Claim | 85595175 | Replaced Claim |
| 85595038 | Replaced Claim | 85595084 | Replaced Claim | 85595130 | Replaced Claim | 85595176 | Replaced Claim |
| 85595039 | Replaced Claim | 85595085 | Replaced Claim | 85595131 | Replaced Claim | 85595177 | Replaced Claim |
| 85595040 | Replaced Claim | 85595086 | Replaced Claim | 85595132 | Replaced Claim | 85595178 | Replaced Claim |
| 85595041 | Replaced Claim | 85595087 | Replaced Claim | 85595133 | Replaced Claim | 85595179 | Replaced Claim |
| 85595042 | Replaced Claim | 85595088 | Replaced Claim | 85595134 | Replaced Claim | 85595180 | Replaced Claim |
| 85595043 | Replaced Claim | 85595089 | Replaced Claim | 85595135 | Replaced Claim | 85595181 | Replaced Claim |
| 85595044 | Replaced Claim | 85595090 | Replaced Claim | 85595136 | Replaced Claim | 85595182 | Replaced Claim |
| 85595045 | Replaced Claim | 85595091 | Replaced Claim | 85595137 | Replaced Claim | 85595183 | Replaced Claim |
| 85595046 | Replaced Claim | 85595092 | Replaced Claim | 85595138 | Replaced Claim | 85595184 | Replaced Claim |
| 85595047 | Replaced Claim | 85595093 | Replaced Claim | 85595139 | Replaced Claim | 85595185 | Replaced Claim |
| 85595048 | Replaced Claim | 85595094 | Replaced Claim | 85595140 | Replaced Claim | 85595186 | Replaced Claim |
| 85595049 | Replaced Claim | 85595095 | Replaced Claim | 85595141 | Replaced Claim | 85595187 | Replaced Claim |
| 85595050 | Replaced Claim | 85595096 | Replaced Claim | 85595142 | Replaced Claim | 85595188 | Replaced Claim |
| 85595051 | Replaced Claim | 85595097 | Replaced Claim | 85595143 | Replaced Claim | 85595189 | Replaced Claim |
| 85595052 | Replaced Claim | 85595098 | Replaced Claim | 85595144 | Replaced Claim | 85595190 | Replaced Claim |
| 85595053 | Replaced Claim | 85595099 | Replaced Claim | 85595145 | Replaced Claim | 85595191 | Replaced Claim |
| 85595054 | Replaced Claim | 85595100 | Replaced Claim | 85595146 | Replaced Claim | 85595192 | Replaced Claim |
| 85595055 | Replaced Claim | 85595101 | Replaced Claim | 85595147 | Replaced Claim | 85595193 | Replaced Claim |
| 85595056 | Replaced Claim | 85595102 | Replaced Claim | 85595148 | Replaced Claim | 85595194 | Replaced Claim |
| 85595057 | Replaced Claim | 85595103 | Replaced Claim | 85595149 | Replaced Claim | 85595195 | Replaced Claim |
| 85595058 | Replaced Claim | 85595104 | Replaced Claim | 85595150 | Replaced Claim | 85595196 | Replaced Claim |
| 85595059 | Replaced Claim | 85595105 | Replaced Claim | 85595151 | Replaced Claim | 85595197 | Replaced Claim |
| 85595060 | Replaced Claim | 85595106 | Replaced Claim | 85595152 | Replaced Claim | 85595198 | Replaced Claim |
| 85595061 | Replaced Claim | 85595107 | Replaced Claim | 85595153 | Replaced Claim | 85595199 | Replaced Claim |
| 85595062 | Replaced Claim | 85595108 | Replaced Claim | 85595154 | Replaced Claim | 85595200 | Replaced Claim |
| 85595063 | Replaced Claim | 85595109 | Replaced Claim | 85595155 | Replaced Claim | 85595201 | Replaced Claim |
| 85595064 | Replaced Claim | 85595110 | Replaced Claim | 85595156 | Replaced Claim | 85595202 | Replaced Claim |
| 85595065 | Replaced Claim | 85595111 | Replaced Claim | 85595157 | Replaced Claim | 85595203 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85595204 | Replaced Claim | 85595250 | Replaced Claim | 85595296 | Replaced Claim | 85595342 | Replaced Claim |
| 85595205 | Replaced Claim | 85595251 | Replaced Claim | 85595297 | Replaced Claim | 85595343 | Replaced Claim |
| 85595206 | Replaced Claim | 85595252 | Replaced Claim | 85595298 | Replaced Claim | 85595344 | Replaced Claim |
| 85595207 | Replaced Claim | 85595253 | Replaced Claim | 85595299 | Replaced Claim | 85595345 | Replaced Claim |
| 85595208 | Replaced Claim | 85595254 | Replaced Claim | 85595300 | Replaced Claim | 85595346 | Replaced Claim |
| 85595209 | Replaced Claim | 85595255 | Replaced Claim | 85595301 | Replaced Claim | 85595347 | Replaced Claim |
| 85595210 | Replaced Claim | 85595256 | Replaced Claim | 85595302 | Replaced Claim | 85595348 | Replaced Claim |
| 85595211 | Replaced Claim | 85595257 | Replaced Claim | 85595303 | Replaced Claim | 85595349 | Replaced Claim |
| 85595212 | Replaced Claim | 85595258 | Replaced Claim | 85595304 | Replaced Claim | 85595350 | Replaced Claim |
| 85595213 | Replaced Claim | 85595259 | Replaced Claim | 85595305 | Replaced Claim | 85595351 | Replaced Claim |
| 85595214 | Replaced Claim | 85595260 | Replaced Claim | 85595306 | Replaced Claim | 85595352 | Replaced Claim |
| 85595215 | Replaced Claim | 85595261 | Replaced Claim | 85595307 | Replaced Claim | 85595353 | Replaced Claim |
| 85595216 | Replaced Claim | 85595262 | Replaced Claim | 85595308 | Replaced Claim | 85595354 | Replaced Claim |
| 85595217 | Replaced Claim | 85595263 | Replaced Claim | 85595309 | Replaced Claim | 85595355 | Replaced Claim |
| 85595218 | Replaced Claim | 85595264 | Replaced Claim | 85595310 | Replaced Claim | 85595356 | Replaced Claim |
| 85595219 | Replaced Claim | 85595265 | Replaced Claim | 85595311 | Replaced Claim | 85595357 | Replaced Claim |
| 85595220 | Replaced Claim | 85595266 | Replaced Claim | 85595312 | Replaced Claim | 85595358 | Replaced Claim |
| 85595221 | Replaced Claim | 85595267 | Replaced Claim | 85595313 | Replaced Claim | 85595359 | Replaced Claim |
| 85595222 | Replaced Claim | 85595268 | Replaced Claim | 85595314 | Replaced Claim | 85595360 | Replaced Claim |
| 85595223 | Replaced Claim | 85595269 | Replaced Claim | 85595315 | Replaced Claim | 85595361 | Replaced Claim |
| 85595224 | Replaced Claim | 85595270 | Replaced Claim | 85595316 | Replaced Claim | 85595362 | Replaced Claim |
| 85595225 | Replaced Claim | 85595271 | Replaced Claim | 85595317 | Replaced Claim | 85595363 | Replaced Claim |
| 85595226 | Replaced Claim | 85595272 | Replaced Claim | 85595318 | Replaced Claim | 85595364 | Replaced Claim |
| 85595227 | Replaced Claim | 85595273 | Replaced Claim | 85595319 | Replaced Claim | 85595365 | Replaced Claim |
| 85595228 | Replaced Claim | 85595274 | Replaced Claim | 85595320 | Replaced Claim | 85595366 | Replaced Claim |
| 85595229 | Replaced Claim | 85595275 | Replaced Claim | 85595321 | Replaced Claim | 85595367 | Replaced Claim |
| 85595230 | Replaced Claim | 85595276 | Replaced Claim | 85595322 | Replaced Claim | 85595368 | Replaced Claim |
| 85595231 | Replaced Claim | 85595277 | Replaced Claim | 85595323 | Replaced Claim | 85595369 | Replaced Claim |
| 85595232 | Replaced Claim | 85595278 | Replaced Claim | 85595324 | Replaced Claim | 85595370 | Replaced Claim |
| 85595233 | Replaced Claim | 85595279 | Replaced Claim | 85595325 | Replaced Claim | 85595371 | Replaced Claim |
| 85595234 | Replaced Claim | 85595280 | Replaced Claim | 85595326 | Replaced Claim | 85595372 | Replaced Claim |
| 85595235 | Replaced Claim | 85595281 | Replaced Claim | 85595327 | Replaced Claim | 85595373 | Replaced Claim |
| 85595236 | Replaced Claim | 85595282 | Replaced Claim | 85595328 | Replaced Claim | 85595374 | Replaced Claim |
| 85595237 | Replaced Claim | 85595283 | Replaced Claim | 85595329 | Replaced Claim | 85595375 | Replaced Claim |
| 85595238 | Replaced Claim | 85595284 | Replaced Claim | 85595330 | Replaced Claim | 85595376 | Replaced Claim |
| 85595239 | Replaced Claim | 85595285 | Replaced Claim | 85595331 | Replaced Claim | 85595377 | Replaced Claim |
| 85595240 | Replaced Claim | 85595286 | Replaced Claim | 85595332 | Replaced Claim | 85595378 | Replaced Claim |
| 85595241 | Replaced Claim | 85595287 | Replaced Claim | 85595333 | Replaced Claim | 85595379 | Replaced Claim |
| 85595242 | Replaced Claim | 85595288 | Replaced Claim | 85595334 | Replaced Claim | 85595380 | Replaced Claim |
| 85595243 | Replaced Claim | 85595289 | Replaced Claim | 85595335 | Replaced Claim | 85595381 | Replaced Claim |
| 85595244 | Replaced Claim | 85595290 | Replaced Claim | 85595336 | Replaced Claim | 85595382 | Replaced Claim |
| 85595245 | Replaced Claim | 85595291 | Replaced Claim | 85595337 | Replaced Claim | 85595383 | Replaced Claim |
| 85595246 | Replaced Claim | 85595292 | Replaced Claim | 85595338 | Replaced Claim | 85595384 | Replaced Claim |
| 85595247 | Replaced Claim | 85595293 | Replaced Claim | 85595339 | Replaced Claim | 85595385 | Replaced Claim |
| 85595248 | Replaced Claim | 85595294 | Replaced Claim | 85595340 | Replaced Claim | 85595386 | Replaced Claim |
| 85595249 | Replaced Claim | 85595295 | Replaced Claim | 85595341 | Replaced Claim | 85595387 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85595388 | Replaced Claim | 85595434 | Replaced Claim | 85595480 | Replaced Claim | 85595526 | Replaced Claim |
| 85595389 | Replaced Claim | 85595435 | Replaced Claim | 85595481 | Replaced Claim | 85595527 | Replaced Claim |
| 85595390 | Replaced Claim | 85595436 | Replaced Claim | 85595482 | Replaced Claim | 85595528 | Replaced Claim |
| 85595391 | Replaced Claim | 85595437 | Replaced Claim | 85595483 | Replaced Claim | 85595529 | Replaced Claim |
| 85595392 | Replaced Claim | 85595438 | Replaced Claim | 85595484 | Replaced Claim | 85595530 | Replaced Claim |
| 85595393 | Replaced Claim | 85595439 | Replaced Claim | 85595485 | Replaced Claim | 85595531 | Replaced Claim |
| 85595394 | Replaced Claim | 85595440 | Replaced Claim | 85595486 | Replaced Claim | 85595532 | Replaced Claim |
| 85595395 | Replaced Claim | 85595441 | Replaced Claim | 85595487 | Replaced Claim | 85595533 | Replaced Claim |
| 85595396 | Replaced Claim | 85595442 | Replaced Claim | 85595488 | Replaced Claim | 85595534 | Replaced Claim |
| 85595397 | Replaced Claim | 85595443 | Replaced Claim | 85595489 | Replaced Claim | 85595535 | Replaced Claim |
| 85595398 | Replaced Claim | 85595444 | Replaced Claim | 85595490 | Replaced Claim | 85595536 | Replaced Claim |
| 85595399 | Replaced Claim | 85595445 | Replaced Claim | 85595491 | Replaced Claim | 85595537 | Replaced Claim |
| 85595400 | Replaced Claim | 85595446 | Replaced Claim | 85595492 | Replaced Claim | 85595538 | Replaced Claim |
| 85595401 | Replaced Claim | 85595447 | Replaced Claim | 85595493 | Replaced Claim | 85595539 | Replaced Claim |
| 85595402 | Replaced Claim | 85595448 | Replaced Claim | 85595494 | Replaced Claim | 85595540 | Replaced Claim |
| 85595403 | Replaced Claim | 85595449 | Replaced Claim | 85595495 | Replaced Claim | 85595541 | Replaced Claim |
| 85595404 | Replaced Claim | 85595450 | Replaced Claim | 85595496 | Replaced Claim | 85595542 | Replaced Claim |
| 85595405 | Replaced Claim | 85595451 | Replaced Claim | 85595497 | Replaced Claim | 85595543 | Replaced Claim |
| 85595406 | Replaced Claim | 85595452 | Replaced Claim | 85595498 | Replaced Claim | 85595544 | Replaced Claim |
| 85595407 | Replaced Claim | 85595453 | Replaced Claim | 85595499 | Replaced Claim | 85595545 | Replaced Claim |
| 85595408 | Replaced Claim | 85595454 | Replaced Claim | 85595500 | Replaced Claim | 85595546 | Replaced Claim |
| 85595409 | Replaced Claim | 85595455 | Replaced Claim | 85595501 | Replaced Claim | 85595547 | Replaced Claim |
| 85595410 | Replaced Claim | 85595456 | Replaced Claim | 85595502 | Replaced Claim | 85595548 | Replaced Claim |
| 85595411 | Replaced Claim | 85595457 | Replaced Claim | 85595503 | Replaced Claim | 85595549 | Replaced Claim |
| 85595412 | Replaced Claim | 85595458 | Replaced Claim | 85595504 | Replaced Claim | 85595550 | Replaced Claim |
| 85595413 | Replaced Claim | 85595459 | Replaced Claim | 85595505 | Replaced Claim | 85595551 | Replaced Claim |
| 85595414 | Replaced Claim | 85595460 | Replaced Claim | 85595506 | Replaced Claim | 85595552 | Replaced Claim |
| 85595415 | Replaced Claim | 85595461 | Replaced Claim | 85595507 | Replaced Claim | 85595553 | Replaced Claim |
| 85595416 | Replaced Claim | 85595462 | Replaced Claim | 85595508 | Replaced Claim | 85595554 | Replaced Claim |
| 85595417 | Replaced Claim | 85595463 | Replaced Claim | 85595509 | Replaced Claim | 85595555 | Replaced Claim |
| 85595418 | Replaced Claim | 85595464 | Replaced Claim | 85595510 | Replaced Claim | 85595556 | Replaced Claim |
| 85595419 | Replaced Claim | 85595465 | Replaced Claim | 85595511 | Replaced Claim | 85595557 | Replaced Claim |
| 85595420 | Replaced Claim | 85595466 | Replaced Claim | 85595512 | Replaced Claim | 85595558 | Replaced Claim |
| 85595421 | Replaced Claim | 85595467 | Replaced Claim | 85595513 | Replaced Claim | 85595559 | Replaced Claim |
| 85595422 | Replaced Claim | 85595468 | Replaced Claim | 85595514 | Replaced Claim | 85595560 | Replaced Claim |
| 85595423 | Replaced Claim | 85595469 | Replaced Claim | 85595515 | Replaced Claim | 85595561 | Replaced Claim |
| 85595424 | Replaced Claim | 85595470 | Replaced Claim | 85595516 | Replaced Claim | 85595562 | Replaced Claim |
| 85595425 | Replaced Claim | 85595471 | Replaced Claim | 85595517 | Replaced Claim | 85595563 | Replaced Claim |
| 85595426 | Replaced Claim | 85595472 | Replaced Claim | 85595518 | Replaced Claim | 85595564 | Replaced Claim |
| 85595427 | Replaced Claim | 85595473 | Replaced Claim | 85595519 | Replaced Claim | 85595565 | Replaced Claim |
| 85595428 | Replaced Claim | 85595474 | Replaced Claim | 85595520 | Replaced Claim | 85595566 | Replaced Claim |
| 85595429 | Replaced Claim | 85595475 | Replaced Claim | 85595521 | Replaced Claim | 85595567 | Replaced Claim |
| 85595430 | Replaced Claim | 85595476 | Replaced Claim | 85595522 | Replaced Claim | 85595568 | Replaced Claim |
| 85595431 | Replaced Claim | 85595477 | Replaced Claim | 85595523 | Replaced Claim | 85595569 | Replaced Claim |
| 85595432 | Replaced Claim | 85595478 | Replaced Claim | 85595524 | Replaced Claim | 85595570 | Replaced Claim |
| 85595433 | Replaced Claim | 85595479 | Replaced Claim | 85595525 | Replaced Claim | 85595571 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85595572 | Replaced Claim | 85595618 | Replaced Claim | 85595664 | Replaced Claim | 85595710 | Replaced Claim |
| 85595573 | Replaced Claim | 85595619 | Replaced Claim | 85595665 | Replaced Claim | 85595711 | Replaced Claim |
| 85595574 | Replaced Claim | 85595620 | Replaced Claim | 85595666 | Replaced Claim | 85595712 | Replaced Claim |
| 85595575 | Replaced Claim | 85595621 | Replaced Claim | 85595667 | Replaced Claim | 85595713 | Replaced Claim |
| 85595576 | Replaced Claim | 85595622 | Replaced Claim | 85595668 | Replaced Claim | 85595714 | Replaced Claim |
| 85595577 | Replaced Claim | 85595623 | Replaced Claim | 85595669 | Replaced Claim | 85595715 | Replaced Claim |
| 85595578 | Replaced Claim | 85595624 | Replaced Claim | 85595670 | Replaced Claim | 85595716 | Replaced Claim |
| 85595579 | Replaced Claim | 85595625 | Replaced Claim | 85595671 | Replaced Claim | 85595717 | Replaced Claim |
| 85595580 | Replaced Claim | 85595626 | Replaced Claim | 85595672 | Replaced Claim | 85595718 | Replaced Claim |
| 85595581 | Replaced Claim | 85595627 | Replaced Claim | 85595673 | Replaced Claim | 85595719 | Replaced Claim |
| 85595582 | Replaced Claim | 85595628 | Replaced Claim | 85595674 | Replaced Claim | 85595720 | Replaced Claim |
| 85595583 | Replaced Claim | 85595629 | Replaced Claim | 85595675 | Replaced Claim | 85595721 | Replaced Claim |
| 85595584 | Replaced Claim | 85595630 | Replaced Claim | 85595676 | Replaced Claim | 85595722 | Replaced Claim |
| 85595585 | Replaced Claim | 85595631 | Replaced Claim | 85595677 | Replaced Claim | 85595723 | Replaced Claim |
| 85595586 | Replaced Claim | 85595632 | Replaced Claim | 85595678 | Replaced Claim | 85595724 | Replaced Claim |
| 85595587 | Replaced Claim | 85595633 | Replaced Claim | 85595679 | Replaced Claim | 85595725 | Replaced Claim |
| 85595588 | Replaced Claim | 85595634 | Replaced Claim | 85595680 | Replaced Claim | 85595726 | Replaced Claim |
| 85595589 | Replaced Claim | 85595635 | Replaced Claim | 85595681 | Replaced Claim | 85595727 | Replaced Claim |
| 85595590 | Replaced Claim | 85595636 | Replaced Claim | 85595682 | Replaced Claim | 85595728 | Replaced Claim |
| 85595591 | Replaced Claim | 85595637 | Replaced Claim | 85595683 | Replaced Claim | 85595729 | Replaced Claim |
| 85595592 | Replaced Claim | 85595638 | Replaced Claim | 85595684 | Replaced Claim | 85595730 | Replaced Claim |
| 85595593 | Replaced Claim | 85595639 | Replaced Claim | 85595685 | Replaced Claim | 85595731 | Replaced Claim |
| 85595594 | Replaced Claim | 85595640 | Replaced Claim | 85595686 | Replaced Claim | 85595732 | Replaced Claim |
| 85595595 | Replaced Claim | 85595641 | Replaced Claim | 85595687 | Replaced Claim | 85595733 | Replaced Claim |
| 85595596 | Replaced Claim | 85595642 | Replaced Claim | 85595688 | Replaced Claim | 85595734 | Replaced Claim |
| 85595597 | Replaced Claim | 85595643 | Replaced Claim | 85595689 | Replaced Claim | 85595735 | Replaced Claim |
| 85595598 | Replaced Claim | 85595644 | Replaced Claim | 85595690 | Replaced Claim | 85595736 | Replaced Claim |
| 85595599 | Replaced Claim | 85595645 | Replaced Claim | 85595691 | Replaced Claim | 85595737 | Replaced Claim |
| 85595600 | Replaced Claim | 85595646 | Replaced Claim | 85595692 | Replaced Claim | 85595738 | Replaced Claim |
| 85595601 | Replaced Claim | 85595647 | Replaced Claim | 85595693 | Replaced Claim | 85595739 | Replaced Claim |
| 85595602 | Replaced Claim | 85595648 | Replaced Claim | 85595694 | Replaced Claim | 85595740 | Replaced Claim |
| 85595603 | Replaced Claim | 85595649 | Replaced Claim | 85595695 | Replaced Claim | 85595741 | Replaced Claim |
| 85595604 | Replaced Claim | 85595650 | Replaced Claim | 85595696 | Replaced Claim | 85595742 | Replaced Claim |
| 85595605 | Replaced Claim | 85595651 | Replaced Claim | 85595697 | Replaced Claim | 85595743 | Replaced Claim |
| 85595606 | Replaced Claim | 85595652 | Replaced Claim | 85595698 | Replaced Claim | 85595744 | Replaced Claim |
| 85595607 | Replaced Claim | 85595653 | Replaced Claim | 85595699 | Replaced Claim | 85595745 | Replaced Claim |
| 85595608 | Replaced Claim | 85595654 | Replaced Claim | 85595700 | Replaced Claim | 85595746 | Replaced Claim |
| 85595609 | Replaced Claim | 85595655 | Replaced Claim | 85595701 | Replaced Claim | 85595747 | Replaced Claim |
| 85595610 | Replaced Claim | 85595656 | Replaced Claim | 85595702 | Replaced Claim | 85595748 | Replaced Claim |
| 85595611 | Replaced Claim | 85595657 | Replaced Claim | 85595703 | Replaced Claim | 85595749 | Replaced Claim |
| 85595612 | Replaced Claim | 85595658 | Replaced Claim | 85595704 | Replaced Claim | 85595750 | Replaced Claim |
| 85595613 | Replaced Claim | 85595659 | Replaced Claim | 85595705 | Replaced Claim | 85595751 | Replaced Claim |
| 85595614 | Replaced Claim | 85595660 | Replaced Claim | 85595706 | Replaced Claim | 85595752 | Replaced Claim |
| 85595615 | Replaced Claim | 85595661 | Replaced Claim | 85595707 | Replaced Claim | 85595753 | Replaced Claim |
| 85595616 | Replaced Claim | 85595662 | Replaced Claim | 85595708 | Replaced Claim | 85595754 | Replaced Claim |
| 85595617 | Replaced Claim | 85595663 | Replaced Claim | 85595709 | Replaced Claim | 85595755 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85595756 | Replaced Claim | 85595802 | Replaced Claim | 85595848 | Replaced Claim | 85595894 | Replaced Claim |
| 85595757 | Replaced Claim | 85595803 | Replaced Claim | 85595849 | Replaced Claim | 85595895 | Replaced Claim |
| 85595758 | Replaced Claim | 85595804 | Replaced Claim | 85595850 | Replaced Claim | 85595896 | Replaced Claim |
| 85595759 | Replaced Claim | 85595805 | Replaced Claim | 85595851 | Replaced Claim | 85595897 | Replaced Claim |
| 85595760 | Replaced Claim | 85595806 | Replaced Claim | 85595852 | Replaced Claim | 85595898 | Replaced Claim |
| 85595761 | Replaced Claim | 85595807 | Replaced Claim | 85595853 | Replaced Claim | 85595899 | Replaced Claim |
| 85595762 | Replaced Claim | 85595808 | Replaced Claim | 85595854 | Replaced Claim | 85595900 | Replaced Claim |
| 85595763 | Replaced Claim | 85595809 | Replaced Claim | 85595855 | Replaced Claim | 85595901 | Replaced Claim |
| 85595764 | Replaced Claim | 85595810 | Replaced Claim | 85595856 | Replaced Claim | 85595902 | Replaced Claim |
| 85595765 | Replaced Claim | 85595811 | Replaced Claim | 85595857 | Replaced Claim | 85595903 | Replaced Claim |
| 85595766 | Replaced Claim | 85595812 | Replaced Claim | 85595858 | Replaced Claim | 85595904 | Replaced Claim |
| 85595767 | Replaced Claim | 85595813 | Replaced Claim | 85595859 | Replaced Claim | 85595905 | Replaced Claim |
| 85595768 | Replaced Claim | 85595814 | Replaced Claim | 85595860 | Replaced Claim | 85595906 | Replaced Claim |
| 85595769 | Replaced Claim | 85595815 | Replaced Claim | 85595861 | Replaced Claim | 85595907 | Replaced Claim |
| 85595770 | Replaced Claim | 85595816 | Replaced Claim | 85595862 | Replaced Claim | 85595908 | Replaced Claim |
| 85595771 | Replaced Claim | 85595817 | Replaced Claim | 85595863 | Replaced Claim | 85595909 | Replaced Claim |
| 85595772 | Replaced Claim | 85595818 | Replaced Claim | 85595864 | Replaced Claim | 85595910 | Replaced Claim |
| 85595773 | Replaced Claim | 85595819 | Replaced Claim | 85595865 | Replaced Claim | 85595911 | Replaced Claim |
| 85595774 | Replaced Claim | 85595820 | Replaced Claim | 85595866 | Replaced Claim | 85595912 | Replaced Claim |
| 85595775 | Replaced Claim | 85595821 | Replaced Claim | 85595867 | Replaced Claim | 85595913 | Replaced Claim |
| 85595776 | Replaced Claim | 85595822 | Replaced Claim | 85595868 | Replaced Claim | 85595914 | Replaced Claim |
| 85595777 | Replaced Claim | 85595823 | Replaced Claim | 85595869 | Replaced Claim | 85595915 | Replaced Claim |
| 85595778 | Replaced Claim | 85595824 | Replaced Claim | 85595870 | Replaced Claim | 85595916 | Replaced Claim |
| 85595779 | Replaced Claim | 85595825 | Replaced Claim | 85595871 | Replaced Claim | 85595917 | Replaced Claim |
| 85595780 | Replaced Claim | 85595826 | Replaced Claim | 85595872 | Replaced Claim | 85595918 | Replaced Claim |
| 85595781 | Replaced Claim | 85595827 | Replaced Claim | 85595873 | Replaced Claim | 85595919 | Replaced Claim |
| 85595782 | Replaced Claim | 85595828 | Replaced Claim | 85595874 | Replaced Claim | 85595920 | Replaced Claim |
| 85595783 | Replaced Claim | 85595829 | Replaced Claim | 85595875 | Replaced Claim | 85595921 | Replaced Claim |
| 85595784 | Replaced Claim | 85595830 | Replaced Claim | 85595876 | Replaced Claim | 85595922 | Replaced Claim |
| 85595785 | Replaced Claim | 85595831 | Replaced Claim | 85595877 | Replaced Claim | 85595923 | Replaced Claim |
| 85595786 | Replaced Claim | 85595832 | Replaced Claim | 85595878 | Replaced Claim | 85595924 | Replaced Claim |
| 85595787 | Replaced Claim | 85595833 | Replaced Claim | 85595879 | Replaced Claim | 85595925 | Replaced Claim |
| 85595788 | Replaced Claim | 85595834 | Replaced Claim | 85595880 | Replaced Claim | 85595926 | Replaced Claim |
| 85595789 | Replaced Claim | 85595835 | Replaced Claim | 85595881 | Replaced Claim | 85595927 | Replaced Claim |
| 85595790 | Replaced Claim | 85595836 | Replaced Claim | 85595882 | Replaced Claim | 85595928 | Replaced Claim |
| 85595791 | Replaced Claim | 85595837 | Replaced Claim | 85595883 | Replaced Claim | 85595929 | Replaced Claim |
| 85595792 | Replaced Claim | 85595838 | Replaced Claim | 85595884 | Replaced Claim | 85595930 | Replaced Claim |
| 85595793 | Replaced Claim | 85595839 | Replaced Claim | 85595885 | Replaced Claim | 85595931 | Replaced Claim |
| 85595794 | Replaced Claim | 85595840 | Replaced Claim | 85595886 | Replaced Claim | 85595932 | Replaced Claim |
| 85595795 | Replaced Claim | 85595841 | Replaced Claim | 85595887 | Replaced Claim | 85595933 | Replaced Claim |
| 85595796 | Replaced Claim | 85595842 | Replaced Claim | 85595888 | Replaced Claim | 85595934 | Replaced Claim |
| 85595797 | Replaced Claim | 85595843 | Replaced Claim | 85595889 | Replaced Claim | 85595935 | Replaced Claim |
| 85595798 | Replaced Claim | 85595844 | Replaced Claim | 85595890 | Replaced Claim | 85595936 | Replaced Claim |
| 85595799 | Replaced Claim | 85595845 | Replaced Claim | 85595891 | Replaced Claim | 85595937 | Replaced Claim |
| 85595800 | Replaced Claim | 85595846 | Replaced Claim | 85595892 | Replaced Claim | 85595938 | Replaced Claim |
| 85595801 | Replaced Claim | 85595847 | Replaced Claim | 85595893 | Replaced Claim | 85595939 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85595940 | Replaced Claim | 85595986 | Replaced Claim | 85596032 | Replaced Claim | 85596078 | Replaced Claim |
| 85595941 | Replaced Claim | 85595987 | Replaced Claim | 85596033 | Replaced Claim | 85596079 | Replaced Claim |
| 85595942 | Replaced Claim | 85595988 | Replaced Claim | 85596034 | Replaced Claim | 85596080 | Replaced Claim |
| 85595943 | Replaced Claim | 85595989 | Replaced Claim | 85596035 | Replaced Claim | 85596081 | Replaced Claim |
| 85595944 | Replaced Claim | 85595990 | Replaced Claim | 85596036 | Replaced Claim | 85596082 | Replaced Claim |
| 85595945 | Replaced Claim | 85595991 | Replaced Claim | 85596037 | Replaced Claim | 85596083 | Replaced Claim |
| 85595946 | Replaced Claim | 85595992 | Replaced Claim | 85596038 | Replaced Claim | 85596084 | Replaced Claim |
| 85595947 | Replaced Claim | 85595993 | Replaced Claim | 85596039 | Replaced Claim | 85596085 | Replaced Claim |
| 85595948 | Replaced Claim | 85595994 | Replaced Claim | 85596040 | Replaced Claim | 85596086 | Replaced Claim |
| 85595949 | Replaced Claim | 85595995 | Replaced Claim | 85596041 | Replaced Claim | 85596087 | Replaced Claim |
| 85595950 | Replaced Claim | 85595996 | Replaced Claim | 85596042 | Replaced Claim | 85596088 | Replaced Claim |
| 85595951 | Replaced Claim | 85595997 | Replaced Claim | 85596043 | Replaced Claim | 85596089 | Replaced Claim |
| 85595952 | Replaced Claim | 85595998 | Replaced Claim | 85596044 | Replaced Claim | 85596090 | Replaced Claim |
| 85595953 | Replaced Claim | 85595999 | Replaced Claim | 85596045 | Replaced Claim | 85596091 | Replaced Claim |
| 85595954 | Replaced Claim | 85596000 | Replaced Claim | 85596046 | Replaced Claim | 85596092 | Replaced Claim |
| 85595955 | Replaced Claim | 85596001 | Replaced Claim | 85596047 | Replaced Claim | 85596093 | Replaced Claim |
| 85595956 | Replaced Claim | 85596002 | Replaced Claim | 85596048 | Replaced Claim | 85596094 | Replaced Claim |
| 85595957 | Replaced Claim | 85596003 | Replaced Claim | 85596049 | Replaced Claim | 85596095 | Replaced Claim |
| 85595958 | Replaced Claim | 85596004 | Replaced Claim | 85596050 | Replaced Claim | 85596096 | Replaced Claim |
| 85595959 | Replaced Claim | 85596005 | Replaced Claim | 85596051 | Replaced Claim | 85596097 | Replaced Claim |
| 85595960 | Replaced Claim | 85596006 | Replaced Claim | 85596052 | Replaced Claim | 85596098 | Replaced Claim |
| 85595961 | Replaced Claim | 85596007 | Replaced Claim | 85596053 | Replaced Claim | 85596099 | Replaced Claim |
| 85595962 | Replaced Claim | 85596008 | Replaced Claim | 85596054 | Replaced Claim | 85596100 | Replaced Claim |
| 85595963 | Replaced Claim | 85596009 | Replaced Claim | 85596055 | Replaced Claim | 85596101 | Replaced Claim |
| 85595964 | Replaced Claim | 85596010 | Replaced Claim | 85596056 | Replaced Claim | 85596102 | Replaced Claim |
| 85595965 | Replaced Claim | 85596011 | Replaced Claim | 85596057 | Replaced Claim | 85596103 | Replaced Claim |
| 85595966 | Replaced Claim | 85596012 | Replaced Claim | 85596058 | Replaced Claim | 85596104 | Replaced Claim |
| 85595967 | Replaced Claim | 85596013 | Replaced Claim | 85596059 | Replaced Claim | 85596105 | Replaced Claim |
| 85595968 | Replaced Claim | 85596014 | Replaced Claim | 85596060 | Replaced Claim | 85596106 | Replaced Claim |
| 85595969 | Replaced Claim | 85596015 | Replaced Claim | 85596061 | Replaced Claim | 85596107 | Replaced Claim |
| 85595970 | Replaced Claim | 85596016 | Replaced Claim | 85596062 | Replaced Claim | 85596108 | Replaced Claim |
| 85595971 | Replaced Claim | 85596017 | Replaced Claim | 85596063 | Replaced Claim | 85596109 | Replaced Claim |
| 85595972 | Replaced Claim | 85596018 | Replaced Claim | 85596064 | Replaced Claim | 85596110 | Replaced Claim |
| 85595973 | Replaced Claim | 85596019 | Replaced Claim | 85596065 | Replaced Claim | 85596111 | Replaced Claim |
| 85595974 | Replaced Claim | 85596020 | Replaced Claim | 85596066 | Replaced Claim | 85596112 | Replaced Claim |
| 85595975 | Replaced Claim | 85596021 | Replaced Claim | 85596067 | Replaced Claim | 85596113 | Replaced Claim |
| 85595976 | Replaced Claim | 85596022 | Replaced Claim | 85596068 | Replaced Claim | 85596114 | Replaced Claim |
| 85595977 | Replaced Claim | 85596023 | Replaced Claim | 85596069 | Replaced Claim | 85596115 | Replaced Claim |
| 85595978 | Replaced Claim | 85596024 | Replaced Claim | 85596070 | Replaced Claim | 85596116 | Replaced Claim |
| 85595979 | Replaced Claim | 85596025 | Replaced Claim | 85596071 | Replaced Claim | 85596117 | Replaced Claim |
| 85595980 | Replaced Claim | 85596026 | Replaced Claim | 85596072 | Replaced Claim | 85596118 | Replaced Claim |
| 85595981 | Replaced Claim | 85596027 | Replaced Claim | 85596073 | Replaced Claim | 85596119 | Replaced Claim |
| 85595982 | Replaced Claim | 85596028 | Replaced Claim | 85596074 | Replaced Claim | 85596120 | Replaced Claim |
| 85595983 | Replaced Claim | 85596029 | Replaced Claim | 85596075 | Replaced Claim | 85596121 | Replaced Claim |
| 85595984 | Replaced Claim | 85596030 | Replaced Claim | 85596076 | Replaced Claim | 85596122 | Replaced Claim |
| 85595985 | Replaced Claim | 85596031 | Replaced Claim | 85596077 | Replaced Claim | 85596123 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85596124 | Replaced Claim | 85596170 | Replaced Claim | 85596216 | Replaced Claim | 85596262 | Replaced Claim |
| 85596125 | Replaced Claim | 85596171 | Replaced Claim | 85596217 | Replaced Claim | 85596263 | Replaced Claim |
| 85596126 | Replaced Claim | 85596172 | Replaced Claim | 85596218 | Replaced Claim | 85596264 | Replaced Claim |
| 85596127 | Replaced Claim | 85596173 | Replaced Claim | 85596219 | Replaced Claim | 85596265 | Replaced Claim |
| 85596128 | Replaced Claim | 85596174 | Replaced Claim | 85596220 | Replaced Claim | 85596266 | Replaced Claim |
| 85596129 | Replaced Claim | 85596175 | Replaced Claim | 85596221 | Replaced Claim | 85596267 | Replaced Claim |
| 85596130 | Replaced Claim | 85596176 | Replaced Claim | 85596222 | Replaced Claim | 85596268 | Replaced Claim |
| 85596131 | Replaced Claim | 85596177 | Replaced Claim | 85596223 | Replaced Claim | 85596269 | Replaced Claim |
| 85596132 | Replaced Claim | 85596178 | Replaced Claim | 85596224 | Replaced Claim | 85596270 | Replaced Claim |
| 85596133 | Replaced Claim | 85596179 | Replaced Claim | 85596225 | Replaced Claim | 85596271 | Replaced Claim |
| 85596134 | Replaced Claim | 85596180 | Replaced Claim | 85596226 | Replaced Claim | 85596272 | Replaced Claim |
| 85596135 | Replaced Claim | 85596181 | Replaced Claim | 85596227 | Replaced Claim | 85596273 | Replaced Claim |
| 85596136 | Replaced Claim | 85596182 | Replaced Claim | 85596228 | Replaced Claim | 85596274 | Replaced Claim |
| 85596137 | Replaced Claim | 85596183 | Replaced Claim | 85596229 | Replaced Claim | 85596275 | Replaced Claim |
| 85596138 | Replaced Claim | 85596184 | Replaced Claim | 85596230 | Replaced Claim | 85596276 | Replaced Claim |
| 85596139 | Replaced Claim | 85596185 | Replaced Claim | 85596231 | Replaced Claim | 85596277 | Replaced Claim |
| 85596140 | Replaced Claim | 85596186 | Replaced Claim | 85596232 | Replaced Claim | 85596278 | Replaced Claim |
| 85596141 | Replaced Claim | 85596187 | Replaced Claim | 85596233 | Replaced Claim | 85596279 | Replaced Claim |
| 85596142 | Replaced Claim | 85596188 | Replaced Claim | 85596234 | Replaced Claim | 85596280 | Replaced Claim |
| 85596143 | Replaced Claim | 85596189 | Replaced Claim | 85596235 | Replaced Claim | 85596281 | Replaced Claim |
| 85596144 | Replaced Claim | 85596190 | Replaced Claim | 85596236 | Replaced Claim | 85596282 | Replaced Claim |
| 85596145 | Replaced Claim | 85596191 | Replaced Claim | 85596237 | Replaced Claim | 85596283 | Replaced Claim |
| 85596146 | Replaced Claim | 85596192 | Replaced Claim | 85596238 | Replaced Claim | 85596284 | Replaced Claim |
| 85596147 | Replaced Claim | 85596193 | Replaced Claim | 85596239 | Replaced Claim | 85596285 | Replaced Claim |
| 85596148 | Replaced Claim | 85596194 | Replaced Claim | 85596240 | Replaced Claim | 85596286 | Replaced Claim |
| 85596149 | Replaced Claim | 85596195 | Replaced Claim | 85596241 | Replaced Claim | 85596287 | Replaced Claim |
| 85596150 | Replaced Claim | 85596196 | Replaced Claim | 85596242 | Replaced Claim | 85596288 | Replaced Claim |
| 85596151 | Replaced Claim | 85596197 | Replaced Claim | 85596243 | Replaced Claim | 85596289 | Replaced Claim |
| 85596152 | Replaced Claim | 85596198 | Replaced Claim | 85596244 | Replaced Claim | 85596290 | Replaced Claim |
| 85596153 | Replaced Claim | 85596199 | Replaced Claim | 85596245 | Replaced Claim | 85596291 | Replaced Claim |
| 85596154 | Replaced Claim | 85596200 | Replaced Claim | 85596246 | Replaced Claim | 85596292 | Replaced Claim |
| 85596155 | Replaced Claim | 85596201 | Replaced Claim | 85596247 | Replaced Claim | 85596293 | Replaced Claim |
| 85596156 | Replaced Claim | 85596202 | Replaced Claim | 85596248 | Replaced Claim | 85596294 | Replaced Claim |
| 85596157 | Replaced Claim | 85596203 | Replaced Claim | 85596249 | Replaced Claim | 85596295 | Replaced Claim |
| 85596158 | Replaced Claim | 85596204 | Replaced Claim | 85596250 | Replaced Claim | 85596296 | Replaced Claim |
| 85596159 | Replaced Claim | 85596205 | Replaced Claim | 85596251 | Replaced Claim | 85596297 | Replaced Claim |
| 85596160 | Replaced Claim | 85596206 | Replaced Claim | 85596252 | Replaced Claim | 85596298 | Replaced Claim |
| 85596161 | Replaced Claim | 85596207 | Replaced Claim | 85596253 | Replaced Claim | 85596299 | Replaced Claim |
| 85596162 | Replaced Claim | 85596208 | Replaced Claim | 85596254 | Replaced Claim | 85596300 | Replaced Claim |
| 85596163 | Replaced Claim | 85596209 | Replaced Claim | 85596255 | Replaced Claim | 85596301 | Replaced Claim |
| 85596164 | Replaced Claim | 85596210 | Replaced Claim | 85596256 | Replaced Claim | 85596302 | Replaced Claim |
| 85596165 | Replaced Claim | 85596211 | Replaced Claim | 85596257 | Replaced Claim | 85596303 | Replaced Claim |
| 85596166 | Replaced Claim | 85596212 | Replaced Claim | 85596258 | Replaced Claim | 85596304 | Replaced Claim |
| 85596167 | Replaced Claim | 85596213 | Replaced Claim | 85596259 | Replaced Claim | 85596305 | Replaced Claim |
| 85596168 | Replaced Claim | 85596214 | Replaced Claim | 85596260 | Replaced Claim | 85596306 | Replaced Claim |
| 85596169 | Replaced Claim | 85596215 | Replaced Claim | 85596261 | Replaced Claim | 85596307 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85596308 | Replaced Claim | 85596354 | Replaced Claim | 85596400 | Replaced Claim | 85596446 | Replaced Claim |
| 85596309 | Replaced Claim | 85596355 | Replaced Claim | 85596401 | Replaced Claim | 85596447 | Replaced Claim |
| 85596310 | Replaced Claim | 85596356 | Replaced Claim | 85596402 | Replaced Claim | 85596448 | Replaced Claim |
| 85596311 | Replaced Claim | 85596357 | Replaced Claim | 85596403 | Replaced Claim | 85596449 | Replaced Claim |
| 85596312 | Replaced Claim | 85596358 | Replaced Claim | 85596404 | Replaced Claim | 85596450 | Replaced Claim |
| 85596313 | Replaced Claim | 85596359 | Replaced Claim | 85596405 | Replaced Claim | 85596451 | Replaced Claim |
| 85596314 | Replaced Claim | 85596360 | Replaced Claim | 85596406 | Replaced Claim | 85596452 | Replaced Claim |
| 85596315 | Replaced Claim | 85596361 | Replaced Claim | 85596407 | Replaced Claim | 85596453 | Replaced Claim |
| 85596316 | Replaced Claim | 85596362 | Replaced Claim | 85596408 | Replaced Claim | 85596454 | Replaced Claim |
| 85596317 | Replaced Claim | 85596363 | Replaced Claim | 85596409 | Replaced Claim | 85596455 | Replaced Claim |
| 85596318 | Replaced Claim | 85596364 | Replaced Claim | 85596410 | Replaced Claim | 85596456 | Replaced Claim |
| 85596319 | Replaced Claim | 85596365 | Replaced Claim | 85596411 | Replaced Claim | 85596457 | Replaced Claim |
| 85596320 | Replaced Claim | 85596366 | Replaced Claim | 85596412 | Replaced Claim | 85596458 | Replaced Claim |
| 85596321 | Replaced Claim | 85596367 | Replaced Claim | 85596413 | Replaced Claim | 85596459 | Replaced Claim |
| 85596322 | Replaced Claim | 85596368 | Replaced Claim | 85596414 | Replaced Claim | 85596460 | Replaced Claim |
| 85596323 | Replaced Claim | 85596369 | Replaced Claim | 85596415 | Replaced Claim | 85596461 | Replaced Claim |
| 85596324 | Replaced Claim | 85596370 | Replaced Claim | 85596416 | Replaced Claim | 85596462 | Replaced Claim |
| 85596325 | Replaced Claim | 85596371 | Replaced Claim | 85596417 | Replaced Claim | 85596463 | Replaced Claim |
| 85596326 | Replaced Claim | 85596372 | Replaced Claim | 85596418 | Replaced Claim | 85596464 | Replaced Claim |
| 85596327 | Replaced Claim | 85596373 | Replaced Claim | 85596419 | Replaced Claim | 85596465 | Replaced Claim |
| 85596328 | Replaced Claim | 85596374 | Replaced Claim | 85596420 | Replaced Claim | 85596466 | Replaced Claim |
| 85596329 | Replaced Claim | 85596375 | Replaced Claim | 85596421 | Replaced Claim | 85596467 | Replaced Claim |
| 85596330 | Replaced Claim | 85596376 | Replaced Claim | 85596422 | Replaced Claim | 85596468 | Replaced Claim |
| 85596331 | Replaced Claim | 85596377 | Replaced Claim | 85596423 | Replaced Claim | 85596469 | Replaced Claim |
| 85596332 | Replaced Claim | 85596378 | Replaced Claim | 85596424 | Replaced Claim | 85596470 | Replaced Claim |
| 85596333 | Replaced Claim | 85596379 | Replaced Claim | 85596425 | Replaced Claim | 85596471 | Replaced Claim |
| 85596334 | Replaced Claim | 85596380 | Replaced Claim | 85596426 | Replaced Claim | 85596472 | Replaced Claim |
| 85596335 | Replaced Claim | 85596381 | Replaced Claim | 85596427 | Replaced Claim | 85596473 | Replaced Claim |
| 85596336 | Replaced Claim | 85596382 | Replaced Claim | 85596428 | Replaced Claim | 85596474 | Replaced Claim |
| 85596337 | Replaced Claim | 85596383 | Replaced Claim | 85596429 | Replaced Claim | 85596475 | Replaced Claim |
| 85596338 | Replaced Claim | 85596384 | Replaced Claim | 85596430 | Replaced Claim | 85596476 | Replaced Claim |
| 85596339 | Replaced Claim | 85596385 | Replaced Claim | 85596431 | Replaced Claim | 85596477 | Replaced Claim |
| 85596340 | Replaced Claim | 85596386 | Replaced Claim | 85596432 | Replaced Claim | 85596478 | Replaced Claim |
| 85596341 | Replaced Claim | 85596387 | Replaced Claim | 85596433 | Replaced Claim | 85596479 | Replaced Claim |
| 85596342 | Replaced Claim | 85596388 | Replaced Claim | 85596434 | Replaced Claim | 85596480 | Replaced Claim |
| 85596343 | Replaced Claim | 85596389 | Replaced Claim | 85596435 | Replaced Claim | 85596481 | Replaced Claim |
| 85596344 | Replaced Claim | 85596390 | Replaced Claim | 85596436 | Replaced Claim | 85596482 | Replaced Claim |
| 85596345 | Replaced Claim | 85596391 | Replaced Claim | 85596437 | Replaced Claim | 85596483 | Replaced Claim |
| 85596346 | Replaced Claim | 85596392 | Replaced Claim | 85596438 | Replaced Claim | 85596484 | Replaced Claim |
| 85596347 | Replaced Claim | 85596393 | Replaced Claim | 85596439 | Replaced Claim | 85596485 | Replaced Claim |
| 85596348 | Replaced Claim | 85596394 | Replaced Claim | 85596440 | Replaced Claim | 85596486 | Replaced Claim |
| 85596349 | Replaced Claim | 85596395 | Replaced Claim | 85596441 | Replaced Claim | 85596487 | Replaced Claim |
| 85596350 | Replaced Claim | 85596396 | Replaced Claim | 85596442 | Replaced Claim | 85596488 | Replaced Claim |
| 85596351 | Replaced Claim | 85596397 | Replaced Claim | 85596443 | Replaced Claim | 85596489 | Replaced Claim |
| 85596352 | Replaced Claim | 85596398 | Replaced Claim | 85596444 | Replaced Claim | 85596490 | Replaced Claim |
| 85596353 | Replaced Claim | 85596399 | Replaced Claim | 85596445 | Replaced Claim | 85596491 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85596492 | Replaced Claim | 85596538 | Replaced Claim | 85596584 | Replaced Claim | 85596630 | Replaced Claim |
| 85596493 | Replaced Claim | 85596539 | Replaced Claim | 85596585 | Replaced Claim | 85596631 | Replaced Claim |
| 85596494 | Replaced Claim | 85596540 | Replaced Claim | 85596586 | Replaced Claim | 85596632 | Replaced Claim |
| 85596495 | Replaced Claim | 85596541 | Replaced Claim | 85596587 | Replaced Claim | 85596633 | Replaced Claim |
| 85596496 | Replaced Claim | 85596542 | Replaced Claim | 85596588 | Replaced Claim | 85596634 | Replaced Claim |
| 85596497 | Replaced Claim | 85596543 | Replaced Claim | 85596589 | Replaced Claim | 85596635 | Replaced Claim |
| 85596498 | Replaced Claim | 85596544 | Replaced Claim | 85596590 | Replaced Claim | 85596636 | Replaced Claim |
| 85596499 | Replaced Claim | 85596545 | Replaced Claim | 85596591 | Replaced Claim | 85596637 | Replaced Claim |
| 85596500 | Replaced Claim | 85596546 | Replaced Claim | 85596592 | Replaced Claim | 85596638 | Replaced Claim |
| 85596501 | Replaced Claim | 85596547 | Replaced Claim | 85596593 | Replaced Claim | 85596639 | Replaced Claim |
| 85596502 | Replaced Claim | 85596548 | Replaced Claim | 85596594 | Replaced Claim | 85596640 | Replaced Claim |
| 85596503 | Replaced Claim | 85596549 | Replaced Claim | 85596595 | Replaced Claim | 85596641 | Replaced Claim |
| 85596504 | Replaced Claim | 85596550 | Replaced Claim | 85596596 | Replaced Claim | 85596642 | Replaced Claim |
| 85596505 | Replaced Claim | 85596551 | Replaced Claim | 85596597 | Replaced Claim | 85596643 | Replaced Claim |
| 85596506 | Replaced Claim | 85596552 | Replaced Claim | 85596598 | Replaced Claim | 85596644 | Replaced Claim |
| 85596507 | Replaced Claim | 85596553 | Replaced Claim | 85596599 | Replaced Claim | 85596645 | Replaced Claim |
| 85596508 | Replaced Claim | 85596554 | Replaced Claim | 85596600 | Replaced Claim | 85596646 | Replaced Claim |
| 85596509 | Replaced Claim | 85596555 | Replaced Claim | 85596601 | Replaced Claim | 85596647 | Replaced Claim |
| 85596510 | Replaced Claim | 85596556 | Replaced Claim | 85596602 | Replaced Claim | 85596648 | Replaced Claim |
| 85596511 | Replaced Claim | 85596557 | Replaced Claim | 85596603 | Replaced Claim | 85596649 | Replaced Claim |
| 85596512 | Replaced Claim | 85596558 | Replaced Claim | 85596604 | Replaced Claim | 85596650 | Replaced Claim |
| 85596513 | Replaced Claim | 85596559 | Replaced Claim | 85596605 | Replaced Claim | 85596651 | Replaced Claim |
| 85596514 | Replaced Claim | 85596560 | Replaced Claim | 85596606 | Replaced Claim | 85596652 | Replaced Claim |
| 85596515 | Replaced Claim | 85596561 | Replaced Claim | 85596607 | Replaced Claim | 85596653 | Replaced Claim |
| 85596516 | Replaced Claim | 85596562 | Replaced Claim | 85596608 | Replaced Claim | 85596654 | Replaced Claim |
| 85596517 | Replaced Claim | 85596563 | Replaced Claim | 85596609 | Replaced Claim | 85596655 | Replaced Claim |
| 85596518 | Replaced Claim | 85596564 | Replaced Claim | 85596610 | Replaced Claim | 85596656 | Replaced Claim |
| 85596519 | Replaced Claim | 85596565 | Replaced Claim | 85596611 | Replaced Claim | 85596657 | Replaced Claim |
| 85596520 | Replaced Claim | 85596566 | Replaced Claim | 85596612 | Replaced Claim | 85596658 | Replaced Claim |
| 85596521 | Replaced Claim | 85596567 | Replaced Claim | 85596613 | Replaced Claim | 85596659 | Replaced Claim |
| 85596522 | Replaced Claim | 85596568 | Replaced Claim | 85596614 | Replaced Claim | 85596660 | Replaced Claim |
| 85596523 | Replaced Claim | 85596569 | Replaced Claim | 85596615 | Replaced Claim | 85596661 | Replaced Claim |
| 85596524 | Replaced Claim | 85596570 | Replaced Claim | 85596616 | Replaced Claim | 85596662 | Replaced Claim |
| 85596525 | Replaced Claim | 85596571 | Replaced Claim | 85596617 | Replaced Claim | 85596663 | Replaced Claim |
| 85596526 | Replaced Claim | 85596572 | Replaced Claim | 85596618 | Replaced Claim | 85596664 | Replaced Claim |
| 85596527 | Replaced Claim | 85596573 | Replaced Claim | 85596619 | Replaced Claim | 85596665 | Replaced Claim |
| 85596528 | Replaced Claim | 85596574 | Replaced Claim | 85596620 | Replaced Claim | 85596666 | Replaced Claim |
| 85596529 | Replaced Claim | 85596575 | Replaced Claim | 85596621 | Replaced Claim | 85596667 | Replaced Claim |
| 85596530 | Replaced Claim | 85596576 | Replaced Claim | 85596622 | Replaced Claim | 85596668 | Replaced Claim |
| 85596531 | Replaced Claim | 85596577 | Replaced Claim | 85596623 | Replaced Claim | 85596669 | Replaced Claim |
| 85596532 | Replaced Claim | 85596578 | Replaced Claim | 85596624 | Replaced Claim | 85596670 | Replaced Claim |
| 85596533 | Replaced Claim | 85596579 | Replaced Claim | 85596625 | Replaced Claim | 85596671 | Replaced Claim |
| 85596534 | Replaced Claim | 85596580 | Replaced Claim | 85596626 | Replaced Claim | 85596672 | Replaced Claim |
| 85596535 | Replaced Claim | 85596581 | Replaced Claim | 85596627 | Replaced Claim | 85596673 | Replaced Claim |
| 85596536 | Replaced Claim | 85596582 | Replaced Claim | 85596628 | Replaced Claim | 85596674 | Replaced Claim |
| 85596537 | Replaced Claim | 85596583 | Replaced Claim | 85596629 | Replaced Claim | 85596675 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85596676 | Replaced Claim | 85596722 | Replaced Claim | 85596768 | Replaced Claim | 85596814 | Replaced Claim |
| 85596677 | Replaced Claim | 85596723 | Replaced Claim | 85596769 | Replaced Claim | 85596815 | Replaced Claim |
| 85596678 | Replaced Claim | 85596724 | Replaced Claim | 85596770 | Replaced Claim | 85596816 | Replaced Claim |
| 85596679 | Replaced Claim | 85596725 | Replaced Claim | 85596771 | Replaced Claim | 85596817 | Replaced Claim |
| 85596680 | Replaced Claim | 85596726 | Replaced Claim | 85596772 | Replaced Claim | 85596818 | Replaced Claim |
| 85596681 | Replaced Claim | 85596727 | Replaced Claim | 85596773 | Replaced Claim | 85596819 | Replaced Claim |
| 85596682 | Replaced Claim | 85596728 | Replaced Claim | 85596774 | Replaced Claim | 85596820 | Replaced Claim |
| 85596683 | Replaced Claim | 85596729 | Replaced Claim | 85596775 | Replaced Claim | 85596821 | Replaced Claim |
| 85596684 | Replaced Claim | 85596730 | Replaced Claim | 85596776 | Replaced Claim | 85596822 | Replaced Claim |
| 85596685 | Replaced Claim | 85596731 | Replaced Claim | 85596777 | Replaced Claim | 85596823 | Replaced Claim |
| 85596686 | Replaced Claim | 85596732 | Replaced Claim | 85596778 | Replaced Claim | 85596824 | Replaced Claim |
| 85596687 | Replaced Claim | 85596733 | Replaced Claim | 85596779 | Replaced Claim | 85596825 | Replaced Claim |
| 85596688 | Replaced Claim | 85596734 | Replaced Claim | 85596780 | Replaced Claim | 85596826 | Replaced Claim |
| 85596689 | Replaced Claim | 85596735 | Replaced Claim | 85596781 | Replaced Claim | 85596827 | Replaced Claim |
| 85596690 | Replaced Claim | 85596736 | Replaced Claim | 85596782 | Replaced Claim | 85596828 | Replaced Claim |
| 85596691 | Replaced Claim | 85596737 | Replaced Claim | 85596783 | Replaced Claim | 85596829 | Replaced Claim |
| 85596692 | Replaced Claim | 85596738 | Replaced Claim | 85596784 | Replaced Claim | 85596830 | Replaced Claim |
| 85596693 | Replaced Claim | 85596739 | Replaced Claim | 85596785 | Replaced Claim | 85596831 | Replaced Claim |
| 85596694 | Replaced Claim | 85596740 | Replaced Claim | 85596786 | Replaced Claim | 85596832 | Replaced Claim |
| 85596695 | Replaced Claim | 85596741 | Replaced Claim | 85596787 | Replaced Claim | 85596833 | Replaced Claim |
| 85596696 | Replaced Claim | 85596742 | Replaced Claim | 85596788 | Replaced Claim | 85596834 | Replaced Claim |
| 85596697 | Replaced Claim | 85596743 | Replaced Claim | 85596789 | Replaced Claim | 85596835 | Replaced Claim |
| 85596698 | Replaced Claim | 85596744 | Replaced Claim | 85596790 | Replaced Claim | 85596836 | Replaced Claim |
| 85596699 | Replaced Claim | 85596745 | Replaced Claim | 85596791 | Replaced Claim | 85596837 | Replaced Claim |
| 85596700 | Replaced Claim | 85596746 | Replaced Claim | 85596792 | Replaced Claim | 85596838 | Replaced Claim |
| 85596701 | Replaced Claim | 85596747 | Replaced Claim | 85596793 | Replaced Claim | 85596839 | Replaced Claim |
| 85596702 | Replaced Claim | 85596748 | Replaced Claim | 85596794 | Replaced Claim | 85596840 | Replaced Claim |
| 85596703 | Replaced Claim | 85596749 | Replaced Claim | 85596795 | Replaced Claim | 85596841 | Replaced Claim |
| 85596704 | Replaced Claim | 85596750 | Replaced Claim | 85596796 | Replaced Claim | 85596842 | Replaced Claim |
| 85596705 | Replaced Claim | 85596751 | Replaced Claim | 85596797 | Replaced Claim | 85596843 | Replaced Claim |
| 85596706 | Replaced Claim | 85596752 | Replaced Claim | 85596798 | Replaced Claim | 85596844 | Replaced Claim |
| 85596707 | Replaced Claim | 85596753 | Replaced Claim | 85596799 | Replaced Claim | 85596845 | Replaced Claim |
| 85596708 | Replaced Claim | 85596754 | Replaced Claim | 85596800 | Replaced Claim | 85596846 | Replaced Claim |
| 85596709 | Replaced Claim | 85596755 | Replaced Claim | 85596801 | Replaced Claim | 85596847 | Replaced Claim |
| 85596710 | Replaced Claim | 85596756 | Replaced Claim | 85596802 | Replaced Claim | 85596848 | Replaced Claim |
| 85596711 | Replaced Claim | 85596757 | Replaced Claim | 85596803 | Replaced Claim | 85596849 | Replaced Claim |
| 85596712 | Replaced Claim | 85596758 | Replaced Claim | 85596804 | Replaced Claim | 85596850 | Replaced Claim |
| 85596713 | Replaced Claim | 85596759 | Replaced Claim | 85596805 | Replaced Claim | 85596851 | Replaced Claim |
| 85596714 | Replaced Claim | 85596760 | Replaced Claim | 85596806 | Replaced Claim | 85596852 | Replaced Claim |
| 85596715 | Replaced Claim | 85596761 | Replaced Claim | 85596807 | Replaced Claim | 85596853 | Replaced Claim |
| 85596716 | Replaced Claim | 85596762 | Replaced Claim | 85596808 | Replaced Claim | 85596854 | Replaced Claim |
| 85596717 | Replaced Claim | 85596763 | Replaced Claim | 85596809 | Replaced Claim | 85596855 | Replaced Claim |
| 85596718 | Replaced Claim | 85596764 | Replaced Claim | 85596810 | Replaced Claim | 85596856 | Replaced Claim |
| 85596719 | Replaced Claim | 85596765 | Replaced Claim | 85596811 | Replaced Claim | 85596857 | Replaced Claim |
| 85596720 | Replaced Claim | 85596766 | Replaced Claim | 85596812 | Replaced Claim | 85596858 | Replaced Claim |
| 85596721 | Replaced Claim | 85596767 | Replaced Claim | 85596813 | Replaced Claim | 85596859 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85596860 | Replaced Claim | 85596906 | Replaced Claim | 85596952 | Replaced Claim | 85596998 | Replaced Claim |
| 85596861 | Replaced Claim | 85596907 | Replaced Claim | 85596953 | Replaced Claim | 85596999 | Replaced Claim |
| 85596862 | Replaced Claim | 85596908 | Replaced Claim | 85596954 | Replaced Claim | 85597000 | Replaced Claim |
| 85596863 | Replaced Claim | 85596909 | Replaced Claim | 85596955 | Replaced Claim | 85597001 | Replaced Claim |
| 85596864 | Replaced Claim | 85596910 | Replaced Claim | 85596956 | Replaced Claim | 85597002 | Replaced Claim |
| 85596865 | Replaced Claim | 85596911 | Replaced Claim | 85596957 | Replaced Claim | 85597003 | Replaced Claim |
| 85596866 | Replaced Claim | 85596912 | Replaced Claim | 85596958 | Replaced Claim | 85597004 | Replaced Claim |
| 85596867 | Replaced Claim | 85596913 | Replaced Claim | 85596959 | Replaced Claim | 85597005 | Replaced Claim |
| 85596868 | Replaced Claim | 85596914 | Replaced Claim | 85596960 | Replaced Claim | 85597006 | Replaced Claim |
| 85596869 | Replaced Claim | 85596915 | Replaced Claim | 85596961 | Replaced Claim | 85597007 | Replaced Claim |
| 85596870 | Replaced Claim | 85596916 | Replaced Claim | 85596962 | Replaced Claim | 85597008 | Replaced Claim |
| 85596871 | Replaced Claim | 85596917 | Replaced Claim | 85596963 | Replaced Claim | 85597009 | Replaced Claim |
| 85596872 | Replaced Claim | 85596918 | Replaced Claim | 85596964 | Replaced Claim | 85597010 | Replaced Claim |
| 85596873 | Replaced Claim | 85596919 | Replaced Claim | 85596965 | Replaced Claim | 85597011 | Replaced Claim |
| 85596874 | Replaced Claim | 85596920 | Replaced Claim | 85596966 | Replaced Claim | 85597012 | Replaced Claim |
| 85596875 | Replaced Claim | 85596921 | Replaced Claim | 85596967 | Replaced Claim | 85597013 | Replaced Claim |
| 85596876 | Replaced Claim | 85596922 | Replaced Claim | 85596968 | Replaced Claim | 85597014 | Replaced Claim |
| 85596877 | Replaced Claim | 85596923 | Replaced Claim | 85596969 | Replaced Claim | 85597015 | Replaced Claim |
| 85596878 | Replaced Claim | 85596924 | Replaced Claim | 85596970 | Replaced Claim | 85597016 | Replaced Claim |
| 85596879 | Replaced Claim | 85596925 | Replaced Claim | 85596971 | Replaced Claim | 85597017 | Replaced Claim |
| 85596880 | Replaced Claim | 85596926 | Replaced Claim | 85596972 | Replaced Claim | 85597018 | Replaced Claim |
| 85596881 | Replaced Claim | 85596927 | Replaced Claim | 85596973 | Replaced Claim | 85597019 | Replaced Claim |
| 85596882 | Replaced Claim | 85596928 | Replaced Claim | 85596974 | Replaced Claim | 85597020 | Replaced Claim |
| 85596883 | Replaced Claim | 85596929 | Replaced Claim | 85596975 | Replaced Claim | 85597021 | Replaced Claim |
| 85596884 | Replaced Claim | 85596930 | Replaced Claim | 85596976 | Replaced Claim | 85597022 | Replaced Claim |
| 85596885 | Replaced Claim | 85596931 | Replaced Claim | 85596977 | Replaced Claim | 85597023 | Replaced Claim |
| 85596886 | Replaced Claim | 85596932 | Replaced Claim | 85596978 | Replaced Claim | 85597024 | Replaced Claim |
| 85596887 | Replaced Claim | 85596933 | Replaced Claim | 85596979 | Replaced Claim | 85597025 | Replaced Claim |
| 85596888 | Replaced Claim | 85596934 | Replaced Claim | 85596980 | Replaced Claim | 85597026 | Replaced Claim |
| 85596889 | Replaced Claim | 85596935 | Replaced Claim | 85596981 | Replaced Claim | 85597027 | Replaced Claim |
| 85596890 | Replaced Claim | 85596936 | Replaced Claim | 85596982 | Replaced Claim | 85597028 | Replaced Claim |
| 85596891 | Replaced Claim | 85596937 | Replaced Claim | 85596983 | Replaced Claim | 85597029 | Replaced Claim |
| 85596892 | Replaced Claim | 85596938 | Replaced Claim | 85596984 | Replaced Claim | 85597030 | Replaced Claim |
| 85596893 | Replaced Claim | 85596939 | Replaced Claim | 85596985 | Replaced Claim | 85597031 | Replaced Claim |
| 85596894 | Replaced Claim | 85596940 | Replaced Claim | 85596986 | Replaced Claim | 85597032 | Replaced Claim |
| 85596895 | Replaced Claim | 85596941 | Replaced Claim | 85596987 | Replaced Claim | 85597033 | Replaced Claim |
| 85596896 | Replaced Claim | 85596942 | Replaced Claim | 85596988 | Replaced Claim | 85597034 | Replaced Claim |
| 85596897 | Replaced Claim | 85596943 | Replaced Claim | 85596989 | Replaced Claim | 85597035 | Replaced Claim |
| 85596898 | Replaced Claim | 85596944 | Replaced Claim | 85596990 | Replaced Claim | 85597036 | Replaced Claim |
| 85596899 | Replaced Claim | 85596945 | Replaced Claim | 85596991 | Replaced Claim | 85597037 | Replaced Claim |
| 85596900 | Replaced Claim | 85596946 | Replaced Claim | 85596992 | Replaced Claim | 85597038 | Replaced Claim |
| 85596901 | Replaced Claim | 85596947 | Replaced Claim | 85596993 | Replaced Claim | 85597039 | Replaced Claim |
| 85596902 | Replaced Claim | 85596948 | Replaced Claim | 85596994 | Replaced Claim | 85597040 | Replaced Claim |
| 85596903 | Replaced Claim | 85596949 | Replaced Claim | 85596995 | Replaced Claim | 85597041 | Replaced Claim |
| 85596904 | Replaced Claim | 85596950 | Replaced Claim | 85596996 | Replaced Claim | 85597042 | Replaced Claim |
| 85596905 | Replaced Claim | 85596951 | Replaced Claim | 85596997 | Replaced Claim | 85597043 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85597044 | Replaced Claim | 85597090 | Replaced Claim | 85597136 | Replaced Claim | 85597182 | Replaced Claim |
| 85597045 | Replaced Claim | 85597091 | Replaced Claim | 85597137 | Replaced Claim | 85597183 | Replaced Claim |
| 85597046 | Replaced Claim | 85597092 | Replaced Claim | 85597138 | Replaced Claim | 85597184 | Replaced Claim |
| 85597047 | Replaced Claim | 85597093 | Replaced Claim | 85597139 | Replaced Claim | 85597185 | Replaced Claim |
| 85597048 | Replaced Claim | 85597094 | Replaced Claim | 85597140 | Replaced Claim | 85597186 | Replaced Claim |
| 85597049 | Replaced Claim | 85597095 | Replaced Claim | 85597141 | Replaced Claim | 85597187 | Replaced Claim |
| 85597050 | Replaced Claim | 85597096 | Replaced Claim | 85597142 | Replaced Claim | 85597188 | Replaced Claim |
| 85597051 | Replaced Claim | 85597097 | Replaced Claim | 85597143 | Replaced Claim | 85597189 | Replaced Claim |
| 85597052 | Replaced Claim | 85597098 | Replaced Claim | 85597144 | Replaced Claim | 85597190 | Replaced Claim |
| 85597053 | Replaced Claim | 85597099 | Replaced Claim | 85597145 | Replaced Claim | 85597191 | Replaced Claim |
| 85597054 | Replaced Claim | 85597100 | Replaced Claim | 85597146 | Replaced Claim | 85597192 | Replaced Claim |
| 85597055 | Replaced Claim | 85597101 | Replaced Claim | 85597147 | Replaced Claim | 85597193 | Replaced Claim |
| 85597056 | Replaced Claim | 85597102 | Replaced Claim | 85597148 | Replaced Claim | 85597194 | Replaced Claim |
| 85597057 | Replaced Claim | 85597103 | Replaced Claim | 85597149 | Replaced Claim | 85597195 | Replaced Claim |
| 85597058 | Replaced Claim | 85597104 | Replaced Claim | 85597150 | Replaced Claim | 85597196 | Replaced Claim |
| 85597059 | Replaced Claim | 85597105 | Replaced Claim | 85597151 | Replaced Claim | 85597197 | Replaced Claim |
| 85597060 | Replaced Claim | 85597106 | Replaced Claim | 85597152 | Replaced Claim | 85597198 | Replaced Claim |
| 85597061 | Replaced Claim | 85597107 | Replaced Claim | 85597153 | Replaced Claim | 85597199 | Replaced Claim |
| 85597062 | Replaced Claim | 85597108 | Replaced Claim | 85597154 | Replaced Claim | 85597200 | Replaced Claim |
| 85597063 | Replaced Claim | 85597109 | Replaced Claim | 85597155 | Replaced Claim | 85597201 | Replaced Claim |
| 85597064 | Replaced Claim | 85597110 | Replaced Claim | 85597156 | Replaced Claim | 85597202 | Replaced Claim |
| 85597065 | Replaced Claim | 85597111 | Replaced Claim | 85597157 | Replaced Claim | 85597203 | Replaced Claim |
| 85597066 | Replaced Claim | 85597112 | Replaced Claim | 85597158 | Replaced Claim | 85597204 | Replaced Claim |
| 85597067 | Replaced Claim | 85597113 | Replaced Claim | 85597159 | Replaced Claim | 85597205 | Replaced Claim |
| 85597068 | Replaced Claim | 85597114 | Replaced Claim | 85597160 | Replaced Claim | 85597206 | Replaced Claim |
| 85597069 | Replaced Claim | 85597115 | Replaced Claim | 85597161 | Replaced Claim | 85597207 | Replaced Claim |
| 85597070 | Replaced Claim | 85597116 | Replaced Claim | 85597162 | Replaced Claim | 85597208 | Replaced Claim |
| 85597071 | Replaced Claim | 85597117 | Replaced Claim | 85597163 | Replaced Claim | 85597209 | Replaced Claim |
| 85597072 | Replaced Claim | 85597118 | Replaced Claim | 85597164 | Replaced Claim | 85597210 | Replaced Claim |
| 85597073 | Replaced Claim | 85597119 | Replaced Claim | 85597165 | Replaced Claim | 85597211 | Replaced Claim |
| 85597074 | Replaced Claim | 85597120 | Replaced Claim | 85597166 | Replaced Claim | 85597212 | Replaced Claim |
| 85597075 | Replaced Claim | 85597121 | Replaced Claim | 85597167 | Replaced Claim | 85597213 | Replaced Claim |
| 85597076 | Replaced Claim | 85597122 | Replaced Claim | 85597168 | Replaced Claim | 85597214 | Replaced Claim |
| 85597077 | Replaced Claim | 85597123 | Replaced Claim | 85597169 | Replaced Claim | 85597215 | Replaced Claim |
| 85597078 | Replaced Claim | 85597124 | Replaced Claim | 85597170 | Replaced Claim | 85597216 | Replaced Claim |
| 85597079 | Replaced Claim | 85597125 | Replaced Claim | 85597171 | Replaced Claim | 85597217 | Replaced Claim |
| 85597080 | Replaced Claim | 85597126 | Replaced Claim | 85597172 | Replaced Claim | 85597218 | Replaced Claim |
| 85597081 | Replaced Claim | 85597127 | Replaced Claim | 85597173 | Replaced Claim | 85597219 | Replaced Claim |
| 85597082 | Replaced Claim | 85597128 | Replaced Claim | 85597174 | Replaced Claim | 85597220 | Replaced Claim |
| 85597083 | Replaced Claim | 85597129 | Replaced Claim | 85597175 | Replaced Claim | 85597221 | Replaced Claim |
| 85597084 | Replaced Claim | 85597130 | Replaced Claim | 85597176 | Replaced Claim | 85597222 | Replaced Claim |
| 85597085 | Replaced Claim | 85597131 | Replaced Claim | 85597177 | Replaced Claim | 85597223 | Replaced Claim |
| 85597086 | Replaced Claim | 85597132 | Replaced Claim | 85597178 | Replaced Claim | 85597224 | Replaced Claim |
| 85597087 | Replaced Claim | 85597133 | Replaced Claim | 85597179 | Replaced Claim | 85597225 | Replaced Claim |
| 85597088 | Replaced Claim | 85597134 | Replaced Claim | 85597180 | Replaced Claim | 85597226 | Replaced Claim |
| 85597089 | Replaced Claim | 85597135 | Replaced Claim | 85597181 | Replaced Claim | 85597227 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85597228 | Replaced Claim | 85597274 | Replaced Claim | 85597320 | Replaced Claim | 85597366 | Replaced Claim |
| 85597229 | Replaced Claim | 85597275 | Replaced Claim | 85597321 | Replaced Claim | 85597367 | Replaced Claim |
| 85597230 | Replaced Claim | 85597276 | Replaced Claim | 85597322 | Replaced Claim | 85597368 | Replaced Claim |
| 85597231 | Replaced Claim | 85597277 | Replaced Claim | 85597323 | Replaced Claim | 85597369 | Replaced Claim |
| 85597232 | Replaced Claim | 85597278 | Replaced Claim | 85597324 | Replaced Claim | 85597370 | Replaced Claim |
| 85597233 | Replaced Claim | 85597279 | Replaced Claim | 85597325 | Replaced Claim | 85597371 | Replaced Claim |
| 85597234 | Replaced Claim | 85597280 | Replaced Claim | 85597326 | Replaced Claim | 85597372 | Replaced Claim |
| 85597235 | Replaced Claim | 85597281 | Replaced Claim | 85597327 | Replaced Claim | 85597373 | Replaced Claim |
| 85597236 | Replaced Claim | 85597282 | Replaced Claim | 85597328 | Replaced Claim | 85597374 | Replaced Claim |
| 85597237 | Replaced Claim | 85597283 | Replaced Claim | 85597329 | Replaced Claim | 85597375 | Replaced Claim |
| 85597238 | Replaced Claim | 85597284 | Replaced Claim | 85597330 | Replaced Claim | 85597376 | Replaced Claim |
| 85597239 | Replaced Claim | 85597285 | Replaced Claim | 85597331 | Replaced Claim | 85597377 | Replaced Claim |
| 85597240 | Replaced Claim | 85597286 | Replaced Claim | 85597332 | Replaced Claim | 85597378 | Replaced Claim |
| 85597241 | Replaced Claim | 85597287 | Replaced Claim | 85597333 | Replaced Claim | 85597379 | Replaced Claim |
| 85597242 | Replaced Claim | 85597288 | Replaced Claim | 85597334 | Replaced Claim | 85597380 | Replaced Claim |
| 85597243 | Replaced Claim | 85597289 | Replaced Claim | 85597335 | Replaced Claim | 85597381 | Replaced Claim |
| 85597244 | Replaced Claim | 85597290 | Replaced Claim | 85597336 | Replaced Claim | 85597382 | Replaced Claim |
| 85597245 | Replaced Claim | 85597291 | Replaced Claim | 85597337 | Replaced Claim | 85597383 | Replaced Claim |
| 85597246 | Replaced Claim | 85597292 | Replaced Claim | 85597338 | Replaced Claim | 85597384 | Replaced Claim |
| 85597247 | Replaced Claim | 85597293 | Replaced Claim | 85597339 | Replaced Claim | 85597385 | Replaced Claim |
| 85597248 | Replaced Claim | 85597294 | Replaced Claim | 85597340 | Replaced Claim | 85597386 | Replaced Claim |
| 85597249 | Replaced Claim | 85597295 | Replaced Claim | 85597341 | Replaced Claim | 85597387 | Replaced Claim |
| 85597250 | Replaced Claim | 85597296 | Replaced Claim | 85597342 | Replaced Claim | 85597388 | Replaced Claim |
| 85597251 | Replaced Claim | 85597297 | Replaced Claim | 85597343 | Replaced Claim | 85597389 | Replaced Claim |
| 85597252 | Replaced Claim | 85597298 | Replaced Claim | 85597344 | Replaced Claim | 85597390 | Replaced Claim |
| 85597253 | Replaced Claim | 85597299 | Replaced Claim | 85597345 | Replaced Claim | 85597391 | Replaced Claim |
| 85597254 | Replaced Claim | 85597300 | Replaced Claim | 85597346 | Replaced Claim | 85597392 | Replaced Claim |
| 85597255 | Replaced Claim | 85597301 | Replaced Claim | 85597347 | Replaced Claim | 85597393 | Replaced Claim |
| 85597256 | Replaced Claim | 85597302 | Replaced Claim | 85597348 | Replaced Claim | 85597394 | Replaced Claim |
| 85597257 | Replaced Claim | 85597303 | Replaced Claim | 85597349 | Replaced Claim | 85597395 | Replaced Claim |
| 85597258 | Replaced Claim | 85597304 | Replaced Claim | 85597350 | Replaced Claim | 85597396 | Replaced Claim |
| 85597259 | Replaced Claim | 85597305 | Replaced Claim | 85597351 | Replaced Claim | 85597397 | Replaced Claim |
| 85597260 | Replaced Claim | 85597306 | Replaced Claim | 85597352 | Replaced Claim | 85597398 | Replaced Claim |
| 85597261 | Replaced Claim | 85597307 | Replaced Claim | 85597353 | Replaced Claim | 85597399 | Replaced Claim |
| 85597262 | Replaced Claim | 85597308 | Replaced Claim | 85597354 | Replaced Claim | 85597400 | Replaced Claim |
| 85597263 | Replaced Claim | 85597309 | Replaced Claim | 85597355 | Replaced Claim | 85597401 | Replaced Claim |
| 85597264 | Replaced Claim | 85597310 | Replaced Claim | 85597356 | Replaced Claim | 85597402 | Replaced Claim |
| 85597265 | Replaced Claim | 85597311 | Replaced Claim | 85597357 | Replaced Claim | 85597403 | Replaced Claim |
| 85597266 | Replaced Claim | 85597312 | Replaced Claim | 85597358 | Replaced Claim | 85597404 | Replaced Claim |
| 85597267 | Replaced Claim | 85597313 | Replaced Claim | 85597359 | Replaced Claim | 85597405 | Replaced Claim |
| 85597268 | Replaced Claim | 85597314 | Replaced Claim | 85597360 | Replaced Claim | 85597406 | Replaced Claim |
| 85597269 | Replaced Claim | 85597315 | Replaced Claim | 85597361 | Replaced Claim | 85597407 | Replaced Claim |
| 85597270 | Replaced Claim | 85597316 | Replaced Claim | 85597362 | Replaced Claim | 85597408 | Replaced Claim |
| 85597271 | Replaced Claim | 85597317 | Replaced Claim | 85597363 | Replaced Claim | 85597409 | Replaced Claim |
| 85597272 | Replaced Claim | 85597318 | Replaced Claim | 85597364 | Replaced Claim | 85597410 | Replaced Claim |
| 85597273 | Replaced Claim | 85597319 | Replaced Claim | 85597365 | Replaced Claim | 85597411 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85597412 | Replaced Claim | 85597458 | Replaced Claim | 85597504 | Replaced Claim | 85597550 | Replaced Claim |
| 85597413 | Replaced Claim | 85597459 | Replaced Claim | 85597505 | Replaced Claim | 85597551 | Replaced Claim |
| 85597414 | Replaced Claim | 85597460 | Replaced Claim | 85597506 | Replaced Claim | 85597552 | Replaced Claim |
| 85597415 | Replaced Claim | 85597461 | Replaced Claim | 85597507 | Replaced Claim | 85597553 | Replaced Claim |
| 85597416 | Replaced Claim | 85597462 | Replaced Claim | 85597508 | Replaced Claim | 85597554 | Replaced Claim |
| 85597417 | Replaced Claim | 85597463 | Replaced Claim | 85597509 | Replaced Claim | 85597555 | Replaced Claim |
| 85597418 | Replaced Claim | 85597464 | Replaced Claim | 85597510 | Replaced Claim | 85597556 | Replaced Claim |
| 85597419 | Replaced Claim | 85597465 | Replaced Claim | 85597511 | Replaced Claim | 85597557 | Replaced Claim |
| 85597420 | Replaced Claim | 85597466 | Replaced Claim | 85597512 | Replaced Claim | 85597558 | Replaced Claim |
| 85597421 | Replaced Claim | 85597467 | Replaced Claim | 85597513 | Replaced Claim | 85597559 | Replaced Claim |
| 85597422 | Replaced Claim | 85597468 | Replaced Claim | 85597514 | Replaced Claim | 85597560 | Replaced Claim |
| 85597423 | Replaced Claim | 85597469 | Replaced Claim | 85597515 | Replaced Claim | 85597561 | Replaced Claim |
| 85597424 | Replaced Claim | 85597470 | Replaced Claim | 85597516 | Replaced Claim | 85597562 | Replaced Claim |
| 85597425 | Replaced Claim | 85597471 | Replaced Claim | 85597517 | Replaced Claim | 85597563 | Replaced Claim |
| 85597426 | Replaced Claim | 85597472 | Replaced Claim | 85597518 | Replaced Claim | 85597564 | Replaced Claim |
| 85597427 | Replaced Claim | 85597473 | Replaced Claim | 85597519 | Replaced Claim | 85597565 | Replaced Claim |
| 85597428 | Replaced Claim | 85597474 | Replaced Claim | 85597520 | Replaced Claim | 85597566 | Replaced Claim |
| 85597429 | Replaced Claim | 85597475 | Replaced Claim | 85597521 | Replaced Claim | 85597567 | Replaced Claim |
| 85597430 | Replaced Claim | 85597476 | Replaced Claim | 85597522 | Replaced Claim | 85597568 | Replaced Claim |
| 85597431 | Replaced Claim | 85597477 | Replaced Claim | 85597523 | Replaced Claim | 85597569 | Replaced Claim |
| 85597432 | Replaced Claim | 85597478 | Replaced Claim | 85597524 | Replaced Claim | 85597570 | Replaced Claim |
| 85597433 | Replaced Claim | 85597479 | Replaced Claim | 85597525 | Replaced Claim | 85597571 | Replaced Claim |
| 85597434 | Replaced Claim | 85597480 | Replaced Claim | 85597526 | Replaced Claim | 85597572 | Replaced Claim |
| 85597435 | Replaced Claim | 85597481 | Replaced Claim | 85597527 | Replaced Claim | 85597573 | Replaced Claim |
| 85597436 | Replaced Claim | 85597482 | Replaced Claim | 85597528 | Replaced Claim | 85597574 | Replaced Claim |
| 85597437 | Replaced Claim | 85597483 | Replaced Claim | 85597529 | Replaced Claim | 85597575 | Replaced Claim |
| 85597438 | Replaced Claim | 85597484 | Replaced Claim | 85597530 | Replaced Claim | 85597576 | Replaced Claim |
| 85597439 | Replaced Claim | 85597485 | Replaced Claim | 85597531 | Replaced Claim | 85597577 | Replaced Claim |
| 85597440 | Replaced Claim | 85597486 | Replaced Claim | 85597532 | Replaced Claim | 85597578 | Replaced Claim |
| 85597441 | Replaced Claim | 85597487 | Replaced Claim | 85597533 | Replaced Claim | 85597579 | Replaced Claim |
| 85597442 | Replaced Claim | 85597488 | Replaced Claim | 85597534 | Replaced Claim | 85597580 | Replaced Claim |
| 85597443 | Replaced Claim | 85597489 | Replaced Claim | 85597535 | Replaced Claim | 85597581 | Replaced Claim |
| 85597444 | Replaced Claim | 85597490 | Replaced Claim | 85597536 | Replaced Claim | 85597582 | Replaced Claim |
| 85597445 | Replaced Claim | 85597491 | Replaced Claim | 85597537 | Replaced Claim | 85597583 | Replaced Claim |
| 85597446 | Replaced Claim | 85597492 | Replaced Claim | 85597538 | Replaced Claim | 85597584 | Replaced Claim |
| 85597447 | Replaced Claim | 85597493 | Replaced Claim | 85597539 | Replaced Claim | 85597585 | Replaced Claim |
| 85597448 | Replaced Claim | 85597494 | Replaced Claim | 85597540 | Replaced Claim | 85597586 | Replaced Claim |
| 85597449 | Replaced Claim | 85597495 | Replaced Claim | 85597541 | Replaced Claim | 85597587 | Replaced Claim |
| 85597450 | Replaced Claim | 85597496 | Replaced Claim | 85597542 | Replaced Claim | 85597588 | Replaced Claim |
| 85597451 | Replaced Claim | 85597497 | Replaced Claim | 85597543 | Replaced Claim | 85597589 | Replaced Claim |
| 85597452 | Replaced Claim | 85597498 | Replaced Claim | 85597544 | Replaced Claim | 85597590 | Replaced Claim |
| 85597453 | Replaced Claim | 85597499 | Replaced Claim | 85597545 | Replaced Claim | 85597591 | Replaced Claim |
| 85597454 | Replaced Claim | 85597500 | Replaced Claim | 85597546 | Replaced Claim | 85597592 | Replaced Claim |
| 85597455 | Replaced Claim | 85597501 | Replaced Claim | 85597547 | Replaced Claim | 85597593 | Replaced Claim |
| 85597456 | Replaced Claim | 85597502 | Replaced Claim | 85597548 | Replaced Claim | 85597594 | Replaced Claim |
| 85597457 | Replaced Claim | 85597503 | Replaced Claim | 85597549 | Replaced Claim | 85597595 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85597596 | Replaced Claim | 85597642 | Replaced Claim | 85597688 | Replaced Claim | 85597734 | Replaced Claim |
| 85597597 | Replaced Claim | 85597643 | Replaced Claim | 85597689 | Replaced Claim | 85597735 | Replaced Claim |
| 85597598 | Replaced Claim | 85597644 | Replaced Claim | 85597690 | Replaced Claim | 85597736 | Replaced Claim |
| 85597599 | Replaced Claim | 85597645 | Replaced Claim | 85597691 | Replaced Claim | 85597737 | Replaced Claim |
| 85597600 | Replaced Claim | 85597646 | Replaced Claim | 85597692 | Replaced Claim | 85597738 | Replaced Claim |
| 85597601 | Replaced Claim | 85597647 | Replaced Claim | 85597693 | Replaced Claim | 85597739 | Replaced Claim |
| 85597602 | Replaced Claim | 85597648 | Replaced Claim | 85597694 | Replaced Claim | 85597740 | Replaced Claim |
| 85597603 | Replaced Claim | 85597649 | Replaced Claim | 85597695 | Replaced Claim | 85597741 | Replaced Claim |
| 85597604 | Replaced Claim | 85597650 | Replaced Claim | 85597696 | Replaced Claim | 85597742 | Replaced Claim |
| 85597605 | Replaced Claim | 85597651 | Replaced Claim | 85597697 | Replaced Claim | 85597743 | Replaced Claim |
| 85597606 | Replaced Claim | 85597652 | Replaced Claim | 85597698 | Replaced Claim | 85597744 | Replaced Claim |
| 85597607 | Replaced Claim | 85597653 | Replaced Claim | 85597699 | Replaced Claim | 85597745 | Replaced Claim |
| 85597608 | Replaced Claim | 85597654 | Replaced Claim | 85597700 | Replaced Claim | 85597746 | Replaced Claim |
| 85597609 | Replaced Claim | 85597655 | Replaced Claim | 85597701 | Replaced Claim | 85597747 | Replaced Claim |
| 85597610 | Replaced Claim | 85597656 | Replaced Claim | 85597702 | Replaced Claim | 85597748 | Replaced Claim |
| 85597611 | Replaced Claim | 85597657 | Replaced Claim | 85597703 | Replaced Claim | 85597749 | Replaced Claim |
| 85597612 | Replaced Claim | 85597658 | Replaced Claim | 85597704 | Replaced Claim | 85597750 | Replaced Claim |
| 85597613 | Replaced Claim | 85597659 | Replaced Claim | 85597705 | Replaced Claim | 85597751 | Replaced Claim |
| 85597614 | Replaced Claim | 85597660 | Replaced Claim | 85597706 | Replaced Claim | 85597752 | Replaced Claim |
| 85597615 | Replaced Claim | 85597661 | Replaced Claim | 85597707 | Replaced Claim | 85597753 | Replaced Claim |
| 85597616 | Replaced Claim | 85597662 | Replaced Claim | 85597708 | Replaced Claim | 85597754 | Replaced Claim |
| 85597617 | Replaced Claim | 85597663 | Replaced Claim | 85597709 | Replaced Claim | 85597755 | Replaced Claim |
| 85597618 | Replaced Claim | 85597664 | Replaced Claim | 85597710 | Replaced Claim | 85597756 | Replaced Claim |
| 85597619 | Replaced Claim | 85597665 | Replaced Claim | 85597711 | Replaced Claim | 85597757 | Replaced Claim |
| 85597620 | Replaced Claim | 85597666 | Replaced Claim | 85597712 | Replaced Claim | 85597758 | Replaced Claim |
| 85597621 | Replaced Claim | 85597667 | Replaced Claim | 85597713 | Replaced Claim | 85597759 | Replaced Claim |
| 85597622 | Replaced Claim | 85597668 | Replaced Claim | 85597714 | Replaced Claim | 85597760 | Replaced Claim |
| 85597623 | Replaced Claim | 85597669 | Replaced Claim | 85597715 | Replaced Claim | 85597761 | Replaced Claim |
| 85597624 | Replaced Claim | 85597670 | Replaced Claim | 85597716 | Replaced Claim | 85597762 | Replaced Claim |
| 85597625 | Replaced Claim | 85597671 | Replaced Claim | 85597717 | Replaced Claim | 85597763 | Replaced Claim |
| 85597626 | Replaced Claim | 85597672 | Replaced Claim | 85597718 | Replaced Claim | 85597764 | Replaced Claim |
| 85597627 | Replaced Claim | 85597673 | Replaced Claim | 85597719 | Replaced Claim | 85597765 | Replaced Claim |
| 85597628 | Replaced Claim | 85597674 | Replaced Claim | 85597720 | Replaced Claim | 85597766 | Replaced Claim |
| 85597629 | Replaced Claim | 85597675 | Replaced Claim | 85597721 | Replaced Claim | 85597767 | Replaced Claim |
| 85597630 | Replaced Claim | 85597676 | Replaced Claim | 85597722 | Replaced Claim | 85597768 | Replaced Claim |
| 85597631 | Replaced Claim | 85597677 | Replaced Claim | 85597723 | Replaced Claim | 85597769 | Replaced Claim |
| 85597632 | Replaced Claim | 85597678 | Replaced Claim | 85597724 | Replaced Claim | 85597770 | Replaced Claim |
| 85597633 | Replaced Claim | 85597679 | Replaced Claim | 85597725 | Replaced Claim | 85597771 | Replaced Claim |
| 85597634 | Replaced Claim | 85597680 | Replaced Claim | 85597726 | Replaced Claim | 85597772 | Replaced Claim |
| 85597635 | Replaced Claim | 85597681 | Replaced Claim | 85597727 | Replaced Claim | 85597773 | Replaced Claim |
| 85597636 | Replaced Claim | 85597682 | Replaced Claim | 85597728 | Replaced Claim | 85597774 | Replaced Claim |
| 85597637 | Replaced Claim | 85597683 | Replaced Claim | 85597729 | Replaced Claim | 85597775 | Replaced Claim |
| 85597638 | Replaced Claim | 85597684 | Replaced Claim | 85597730 | Replaced Claim | 85597776 | Replaced Claim |
| 85597639 | Replaced Claim | 85597685 | Replaced Claim | 85597731 | Replaced Claim | 85597777 | Replaced Claim |
| 85597640 | Replaced Claim | 85597686 | Replaced Claim | 85597732 | Replaced Claim | 85597778 | Replaced Claim |
| 85597641 | Replaced Claim | 85597687 | Replaced Claim | 85597733 | Replaced Claim | 85597779 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85597780 | Replaced Claim | 85597826 | Replaced Claim | 85597872 | Replaced Claim | 85597918 | Replaced Claim |
| 85597781 | Replaced Claim | 85597827 | Replaced Claim | 85597873 | Replaced Claim | 85597919 | Replaced Claim |
| 85597782 | Replaced Claim | 85597828 | Replaced Claim | 85597874 | Replaced Claim | 85597920 | Replaced Claim |
| 85597783 | Replaced Claim | 85597829 | Replaced Claim | 85597875 | Replaced Claim | 85597921 | Replaced Claim |
| 85597784 | Replaced Claim | 85597830 | Replaced Claim | 85597876 | Replaced Claim | 85597922 | Replaced Claim |
| 85597785 | Replaced Claim | 85597831 | Replaced Claim | 85597877 | Replaced Claim | 85597923 | Replaced Claim |
| 85597786 | Replaced Claim | 85597832 | Replaced Claim | 85597878 | Replaced Claim | 85597924 | Replaced Claim |
| 85597787 | Replaced Claim | 85597833 | Replaced Claim | 85597879 | Replaced Claim | 85597925 | Replaced Claim |
| 85597788 | Replaced Claim | 85597834 | Replaced Claim | 85597880 | Replaced Claim | 85597926 | Replaced Claim |
| 85597789 | Replaced Claim | 85597835 | Replaced Claim | 85597881 | Replaced Claim | 85597927 | Replaced Claim |
| 85597790 | Replaced Claim | 85597836 | Replaced Claim | 85597882 | Replaced Claim | 85597928 | Replaced Claim |
| 85597791 | Replaced Claim | 85597837 | Replaced Claim | 85597883 | Replaced Claim | 85597929 | Replaced Claim |
| 85597792 | Replaced Claim | 85597838 | Replaced Claim | 85597884 | Replaced Claim | 85597930 | Replaced Claim |
| 85597793 | Replaced Claim | 85597839 | Replaced Claim | 85597885 | Replaced Claim | 85597931 | Replaced Claim |
| 85597794 | Replaced Claim | 85597840 | Replaced Claim | 85597886 | Replaced Claim | 85597932 | Replaced Claim |
| 85597795 | Replaced Claim | 85597841 | Replaced Claim | 85597887 | Replaced Claim | 85597933 | Replaced Claim |
| 85597796 | Replaced Claim | 85597842 | Replaced Claim | 85597888 | Replaced Claim | 85597934 | Replaced Claim |
| 85597797 | Replaced Claim | 85597843 | Replaced Claim | 85597889 | Replaced Claim | 85597935 | Replaced Claim |
| 85597798 | Replaced Claim | 85597844 | Replaced Claim | 85597890 | Replaced Claim | 85597936 | Replaced Claim |
| 85597799 | Replaced Claim | 85597845 | Replaced Claim | 85597891 | Replaced Claim | 85597937 | Replaced Claim |
| 85597800 | Replaced Claim | 85597846 | Replaced Claim | 85597892 | Replaced Claim | 85597938 | Replaced Claim |
| 85597801 | Replaced Claim | 85597847 | Replaced Claim | 85597893 | Replaced Claim | 85597939 | Replaced Claim |
| 85597802 | Replaced Claim | 85597848 | Replaced Claim | 85597894 | Replaced Claim | 85597940 | Replaced Claim |
| 85597803 | Replaced Claim | 85597849 | Replaced Claim | 85597895 | Replaced Claim | 85597941 | Replaced Claim |
| 85597804 | Replaced Claim | 85597850 | Replaced Claim | 85597896 | Replaced Claim | 85597942 | Replaced Claim |
| 85597805 | Replaced Claim | 85597851 | Replaced Claim | 85597897 | Replaced Claim | 85597943 | Replaced Claim |
| 85597806 | Replaced Claim | 85597852 | Replaced Claim | 85597898 | Replaced Claim | 85597944 | Replaced Claim |
| 85597807 | Replaced Claim | 85597853 | Replaced Claim | 85597899 | Replaced Claim | 85597945 | Replaced Claim |
| 85597808 | Replaced Claim | 85597854 | Replaced Claim | 85597900 | Replaced Claim | 85597946 | Replaced Claim |
| 85597809 | Replaced Claim | 85597855 | Replaced Claim | 85597901 | Replaced Claim | 85597947 | Replaced Claim |
| 85597810 | Replaced Claim | 85597856 | Replaced Claim | 85597902 | Replaced Claim | 85597948 | Replaced Claim |
| 85597811 | Replaced Claim | 85597857 | Replaced Claim | 85597903 | Replaced Claim | 85597949 | Replaced Claim |
| 85597812 | Replaced Claim | 85597858 | Replaced Claim | 85597904 | Replaced Claim | 85597950 | Replaced Claim |
| 85597813 | Replaced Claim | 85597859 | Replaced Claim | 85597905 | Replaced Claim | 85597951 | Replaced Claim |
| 85597814 | Replaced Claim | 85597860 | Replaced Claim | 85597906 | Replaced Claim | 85597952 | Replaced Claim |
| 85597815 | Replaced Claim | 85597861 | Replaced Claim | 85597907 | Replaced Claim | 85597953 | Replaced Claim |
| 85597816 | Replaced Claim | 85597862 | Replaced Claim | 85597908 | Replaced Claim | 85597954 | Replaced Claim |
| 85597817 | Replaced Claim | 85597863 | Replaced Claim | 85597909 | Replaced Claim | 85597955 | Replaced Claim |
| 85597818 | Replaced Claim | 85597864 | Replaced Claim | 85597910 | Replaced Claim | 85597956 | Replaced Claim |
| 85597819 | Replaced Claim | 85597865 | Replaced Claim | 85597911 | Replaced Claim | 85597957 | Replaced Claim |
| 85597820 | Replaced Claim | 85597866 | Replaced Claim | 85597912 | Replaced Claim | 85597958 | Replaced Claim |
| 85597821 | Replaced Claim | 85597867 | Replaced Claim | 85597913 | Replaced Claim | 85597959 | Replaced Claim |
| 85597822 | Replaced Claim | 85597868 | Replaced Claim | 85597914 | Replaced Claim | 85597960 | Replaced Claim |
| 85597823 | Replaced Claim | 85597869 | Replaced Claim | 85597915 | Replaced Claim | 85597961 | Replaced Claim |
| 85597824 | Replaced Claim | 85597870 | Replaced Claim | 85597916 | Replaced Claim | 85597962 | Replaced Claim |
| 85597825 | Replaced Claim | 85597871 | Replaced Claim | 85597917 | Replaced Claim | 85597963 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85597964 | Replaced Claim | 85598010 | Replaced Claim | 85598056 | Replaced Claim | 85598102 | Replaced Claim |
| 85597965 | Replaced Claim | 85598011 | Replaced Claim | 85598057 | Replaced Claim | 85598103 | Replaced Claim |
| 85597966 | Replaced Claim | 85598012 | Replaced Claim | 85598058 | Replaced Claim | 85598104 | Replaced Claim |
| 85597967 | Replaced Claim | 85598013 | Replaced Claim | 85598059 | Replaced Claim | 85598105 | Replaced Claim |
| 85597968 | Replaced Claim | 85598014 | Replaced Claim | 85598060 | Replaced Claim | 85598106 | Replaced Claim |
| 85597969 | Replaced Claim | 85598015 | Replaced Claim | 85598061 | Replaced Claim | 85598107 | Replaced Claim |
| 85597970 | Replaced Claim | 85598016 | Replaced Claim | 85598062 | Replaced Claim | 85598108 | Replaced Claim |
| 85597971 | Replaced Claim | 85598017 | Replaced Claim | 85598063 | Replaced Claim | 85598109 | Replaced Claim |
| 85597972 | Replaced Claim | 85598018 | Replaced Claim | 85598064 | Replaced Claim | 85598110 | Replaced Claim |
| 85597973 | Replaced Claim | 85598019 | Replaced Claim | 85598065 | Replaced Claim | 85598111 | Replaced Claim |
| 85597974 | Replaced Claim | 85598020 | Replaced Claim | 85598066 | Replaced Claim | 85598112 | Replaced Claim |
| 85597975 | Replaced Claim | 85598021 | Replaced Claim | 85598067 | Replaced Claim | 85598113 | Replaced Claim |
| 85597976 | Replaced Claim | 85598022 | Replaced Claim | 85598068 | Replaced Claim | 85598114 | Replaced Claim |
| 85597977 | Replaced Claim | 85598023 | Replaced Claim | 85598069 | Replaced Claim | 85598115 | Replaced Claim |
| 85597978 | Replaced Claim | 85598024 | Replaced Claim | 85598070 | Replaced Claim | 85598116 | Replaced Claim |
| 85597979 | Replaced Claim | 85598025 | Replaced Claim | 85598071 | Replaced Claim | 85598117 | Replaced Claim |
| 85597980 | Replaced Claim | 85598026 | Replaced Claim | 85598072 | Replaced Claim | 85598118 | Replaced Claim |
| 85597981 | Replaced Claim | 85598027 | Replaced Claim | 85598073 | Replaced Claim | 85598119 | Replaced Claim |
| 85597982 | Replaced Claim | 85598028 | Replaced Claim | 85598074 | Replaced Claim | 85598120 | Replaced Claim |
| 85597983 | Replaced Claim | 85598029 | Replaced Claim | 85598075 | Replaced Claim | 85598121 | Replaced Claim |
| 85597984 | Replaced Claim | 85598030 | Replaced Claim | 85598076 | Replaced Claim | 85598122 | Replaced Claim |
| 85597985 | Replaced Claim | 85598031 | Replaced Claim | 85598077 | Replaced Claim | 85598123 | Replaced Claim |
| 85597986 | Replaced Claim | 85598032 | Replaced Claim | 85598078 | Replaced Claim | 85598124 | Replaced Claim |
| 85597987 | Replaced Claim | 85598033 | Replaced Claim | 85598079 | Replaced Claim | 85598125 | Replaced Claim |
| 85597988 | Replaced Claim | 85598034 | Replaced Claim | 85598080 | Replaced Claim | 85598126 | Replaced Claim |
| 85597989 | Replaced Claim | 85598035 | Replaced Claim | 85598081 | Replaced Claim | 85598127 | Replaced Claim |
| 85597990 | Replaced Claim | 85598036 | Replaced Claim | 85598082 | Replaced Claim | 85598128 | Replaced Claim |
| 85597991 | Replaced Claim | 85598037 | Replaced Claim | 85598083 | Replaced Claim | 85598129 | Replaced Claim |
| 85597992 | Replaced Claim | 85598038 | Replaced Claim | 85598084 | Replaced Claim | 85598130 | Replaced Claim |
| 85597993 | Replaced Claim | 85598039 | Replaced Claim | 85598085 | Replaced Claim | 85598131 | Replaced Claim |
| 85597994 | Replaced Claim | 85598040 | Replaced Claim | 85598086 | Replaced Claim | 85598132 | Replaced Claim |
| 85597995 | Replaced Claim | 85598041 | Replaced Claim | 85598087 | Replaced Claim | 85598133 | Replaced Claim |
| 85597996 | Replaced Claim | 85598042 | Replaced Claim | 85598088 | Replaced Claim | 85598134 | Replaced Claim |
| 85597997 | Replaced Claim | 85598043 | Replaced Claim | 85598089 | Replaced Claim | 85598135 | Replaced Claim |
| 85597998 | Replaced Claim | 85598044 | Replaced Claim | 85598090 | Replaced Claim | 85598136 | Replaced Claim |
| 85597999 | Replaced Claim | 85598045 | Replaced Claim | 85598091 | Replaced Claim | 85598137 | Replaced Claim |
| 85598000 | Replaced Claim | 85598046 | Replaced Claim | 85598092 | Replaced Claim | 85598138 | Replaced Claim |
| 85598001 | Replaced Claim | 85598047 | Replaced Claim | 85598093 | Replaced Claim | 85598139 | Replaced Claim |
| 85598002 | Replaced Claim | 85598048 | Replaced Claim | 85598094 | Replaced Claim | 85598140 | Replaced Claim |
| 85598003 | Replaced Claim | 85598049 | Replaced Claim | 85598095 | Replaced Claim | 85598141 | Replaced Claim |
| 85598004 | Replaced Claim | 85598050 | Replaced Claim | 85598096 | Replaced Claim | 85598142 | Replaced Claim |
| 85598005 | Replaced Claim | 85598051 | Replaced Claim | 85598097 | Replaced Claim | 85598143 | Replaced Claim |
| 85598006 | Replaced Claim | 85598052 | Replaced Claim | 85598098 | Replaced Claim | 85598144 | Replaced Claim |
| 85598007 | Replaced Claim | 85598053 | Replaced Claim | 85598099 | Replaced Claim | 85598145 | Replaced Claim |
| 85598008 | Replaced Claim | 85598054 | Replaced Claim | 85598100 | Replaced Claim | 85598146 | Replaced Claim |
| 85598009 | Replaced Claim | 85598055 | Replaced Claim | 85598101 | Replaced Claim | 85598147 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85598148 | Replaced Claim | 85598194 | Replaced Claim | 85598240 | Replaced Claim | 85598286 | Replaced Claim |
| 85598149 | Replaced Claim | 85598195 | Replaced Claim | 85598241 | Replaced Claim | 85598287 | Replaced Claim |
| 85598150 | Replaced Claim | 85598196 | Replaced Claim | 85598242 | Replaced Claim | 85598288 | Replaced Claim |
| 85598151 | Replaced Claim | 85598197 | Replaced Claim | 85598243 | Replaced Claim | 85598289 | Replaced Claim |
| 85598152 | Replaced Claim | 85598198 | Replaced Claim | 85598244 | Replaced Claim | 85598290 | Replaced Claim |
| 85598153 | Replaced Claim | 85598199 | Replaced Claim | 85598245 | Replaced Claim | 85598291 | Replaced Claim |
| 85598154 | Replaced Claim | 85598200 | Replaced Claim | 85598246 | Replaced Claim | 85598292 | Replaced Claim |
| 85598155 | Replaced Claim | 85598201 | Replaced Claim | 85598247 | Replaced Claim | 85598293 | Replaced Claim |
| 85598156 | Replaced Claim | 85598202 | Replaced Claim | 85598248 | Replaced Claim | 85598294 | Replaced Claim |
| 85598157 | Replaced Claim | 85598203 | Replaced Claim | 85598249 | Replaced Claim | 85598295 | Replaced Claim |
| 85598158 | Replaced Claim | 85598204 | Replaced Claim | 85598250 | Replaced Claim | 85598296 | Replaced Claim |
| 85598159 | Replaced Claim | 85598205 | Replaced Claim | 85598251 | Replaced Claim | 85598297 | Replaced Claim |
| 85598160 | Replaced Claim | 85598206 | Replaced Claim | 85598252 | Replaced Claim | 85598298 | Replaced Claim |
| 85598161 | Replaced Claim | 85598207 | Replaced Claim | 85598253 | Replaced Claim | 85598299 | Replaced Claim |
| 85598162 | Replaced Claim | 85598208 | Replaced Claim | 85598254 | Replaced Claim | 85598300 | Replaced Claim |
| 85598163 | Replaced Claim | 85598209 | Replaced Claim | 85598255 | Replaced Claim | 85598301 | Replaced Claim |
| 85598164 | Replaced Claim | 85598210 | Replaced Claim | 85598256 | Replaced Claim | 85598302 | Replaced Claim |
| 85598165 | Replaced Claim | 85598211 | Replaced Claim | 85598257 | Replaced Claim | 85598303 | Replaced Claim |
| 85598166 | Replaced Claim | 85598212 | Replaced Claim | 85598258 | Replaced Claim | 85598304 | Replaced Claim |
| 85598167 | Replaced Claim | 85598213 | Replaced Claim | 85598259 | Replaced Claim | 85598305 | Replaced Claim |
| 85598168 | Replaced Claim | 85598214 | Replaced Claim | 85598260 | Replaced Claim | 85598306 | Replaced Claim |
| 85598169 | Replaced Claim | 85598215 | Replaced Claim | 85598261 | Replaced Claim | 85598307 | Replaced Claim |
| 85598170 | Replaced Claim | 85598216 | Replaced Claim | 85598262 | Replaced Claim | 85598308 | Replaced Claim |
| 85598171 | Replaced Claim | 85598217 | Replaced Claim | 85598263 | Replaced Claim | 85598309 | Replaced Claim |
| 85598172 | Replaced Claim | 85598218 | Replaced Claim | 85598264 | Replaced Claim | 85598310 | Replaced Claim |
| 85598173 | Replaced Claim | 85598219 | Replaced Claim | 85598265 | Replaced Claim | 85598311 | Replaced Claim |
| 85598174 | Replaced Claim | 85598220 | Replaced Claim | 85598266 | Replaced Claim | 85598312 | Replaced Claim |
| 85598175 | Replaced Claim | 85598221 | Replaced Claim | 85598267 | Replaced Claim | 85598313 | Replaced Claim |
| 85598176 | Replaced Claim | 85598222 | Replaced Claim | 85598268 | Replaced Claim | 85598314 | Replaced Claim |
| 85598177 | Replaced Claim | 85598223 | Replaced Claim | 85598269 | Replaced Claim | 85598315 | Replaced Claim |
| 85598178 | Replaced Claim | 85598224 | Replaced Claim | 85598270 | Replaced Claim | 85598316 | Replaced Claim |
| 85598179 | Replaced Claim | 85598225 | Replaced Claim | 85598271 | Replaced Claim | 85598317 | Replaced Claim |
| 85598180 | Replaced Claim | 85598226 | Replaced Claim | 85598272 | Replaced Claim | 85598318 | Replaced Claim |
| 85598181 | Replaced Claim | 85598227 | Replaced Claim | 85598273 | Replaced Claim | 85598319 | Replaced Claim |
| 85598182 | Replaced Claim | 85598228 | Replaced Claim | 85598274 | Replaced Claim | 85598320 | Replaced Claim |
| 85598183 | Replaced Claim | 85598229 | Replaced Claim | 85598275 | Replaced Claim | 85598321 | Replaced Claim |
| 85598184 | Replaced Claim | 85598230 | Replaced Claim | 85598276 | Replaced Claim | 85598322 | Replaced Claim |
| 85598185 | Replaced Claim | 85598231 | Replaced Claim | 85598277 | Replaced Claim | 85598323 | Replaced Claim |
| 85598186 | Replaced Claim | 85598232 | Replaced Claim | 85598278 | Replaced Claim | 85598324 | Replaced Claim |
| 85598187 | Replaced Claim | 85598233 | Replaced Claim | 85598279 | Replaced Claim | 85598325 | Replaced Claim |
| 85598188 | Replaced Claim | 85598234 | Replaced Claim | 85598280 | Replaced Claim | 85598326 | Replaced Claim |
| 85598189 | Replaced Claim | 85598235 | Replaced Claim | 85598281 | Replaced Claim | 85598327 | Replaced Claim |
| 85598190 | Replaced Claim | 85598236 | Replaced Claim | 85598282 | Replaced Claim | 85598328 | Replaced Claim |
| 85598191 | Replaced Claim | 85598237 | Replaced Claim | 85598283 | Replaced Claim | 85598329 | Replaced Claim |
| 85598192 | Replaced Claim | 85598238 | Replaced Claim | 85598284 | Replaced Claim | 85598330 | Replaced Claim |
| 85598193 | Replaced Claim | 85598239 | Replaced Claim | 85598285 | Replaced Claim | 85598331 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85598332 | Replaced Claim | 85598378 | Replaced Claim | 85598424 | Replaced Claim | 85598470 | Replaced Claim |
| 85598333 | Replaced Claim | 85598379 | Replaced Claim | 85598425 | Replaced Claim | 85598471 | Replaced Claim |
| 85598334 | Replaced Claim | 85598380 | Replaced Claim | 85598426 | Replaced Claim | 85598472 | Replaced Claim |
| 85598335 | Replaced Claim | 85598381 | Replaced Claim | 85598427 | Replaced Claim | 85598473 | Replaced Claim |
| 85598336 | Replaced Claim | 85598382 | Replaced Claim | 85598428 | Replaced Claim | 85598474 | Replaced Claim |
| 85598337 | Replaced Claim | 85598383 | Replaced Claim | 85598429 | Replaced Claim | 85598475 | Replaced Claim |
| 85598338 | Replaced Claim | 85598384 | Replaced Claim | 85598430 | Replaced Claim | 85598476 | Replaced Claim |
| 85598339 | Replaced Claim | 85598385 | Replaced Claim | 85598431 | Replaced Claim | 85598477 | Replaced Claim |
| 85598340 | Replaced Claim | 85598386 | Replaced Claim | 85598432 | Replaced Claim | 85598478 | Replaced Claim |
| 85598341 | Replaced Claim | 85598387 | Replaced Claim | 85598433 | Replaced Claim | 85598479 | Replaced Claim |
| 85598342 | Replaced Claim | 85598388 | Replaced Claim | 85598434 | Replaced Claim | 85598480 | Replaced Claim |
| 85598343 | Replaced Claim | 85598389 | Replaced Claim | 85598435 | Replaced Claim | 85598481 | Replaced Claim |
| 85598344 | Replaced Claim | 85598390 | Replaced Claim | 85598436 | Replaced Claim | 85598482 | Replaced Claim |
| 85598345 | Replaced Claim | 85598391 | Replaced Claim | 85598437 | Replaced Claim | 85598483 | Replaced Claim |
| 85598346 | Replaced Claim | 85598392 | Replaced Claim | 85598438 | Replaced Claim | 85598484 | Replaced Claim |
| 85598347 | Replaced Claim | 85598393 | Replaced Claim | 85598439 | Replaced Claim | 85598485 | Replaced Claim |
| 85598348 | Replaced Claim | 85598394 | Replaced Claim | 85598440 | Replaced Claim | 85598486 | Replaced Claim |
| 85598349 | Replaced Claim | 85598395 | Replaced Claim | 85598441 | Replaced Claim | 85598487 | Replaced Claim |
| 85598350 | Replaced Claim | 85598396 | Replaced Claim | 85598442 | Replaced Claim | 85598488 | Replaced Claim |
| 85598351 | Replaced Claim | 85598397 | Replaced Claim | 85598443 | Replaced Claim | 85598489 | Replaced Claim |
| 85598352 | Replaced Claim | 85598398 | Replaced Claim | 85598444 | Replaced Claim | 85598490 | Replaced Claim |
| 85598353 | Replaced Claim | 85598399 | Replaced Claim | 85598445 | Replaced Claim | 85598491 | Replaced Claim |
| 85598354 | Replaced Claim | 85598400 | Replaced Claim | 85598446 | Replaced Claim | 85598492 | Replaced Claim |
| 85598355 | Replaced Claim | 85598401 | Replaced Claim | 85598447 | Replaced Claim | 85598493 | Replaced Claim |
| 85598356 | Replaced Claim | 85598402 | Replaced Claim | 85598448 | Replaced Claim | 85598494 | Replaced Claim |
| 85598357 | Replaced Claim | 85598403 | Replaced Claim | 85598449 | Replaced Claim | 85598495 | Replaced Claim |
| 85598358 | Replaced Claim | 85598404 | Replaced Claim | 85598450 | Replaced Claim | 85598496 | Replaced Claim |
| 85598359 | Replaced Claim | 85598405 | Replaced Claim | 85598451 | Replaced Claim | 85598497 | Replaced Claim |
| 85598360 | Replaced Claim | 85598406 | Replaced Claim | 85598452 | Replaced Claim | 85598498 | Replaced Claim |
| 85598361 | Replaced Claim | 85598407 | Replaced Claim | 85598453 | Replaced Claim | 85598499 | Replaced Claim |
| 85598362 | Replaced Claim | 85598408 | Replaced Claim | 85598454 | Replaced Claim | 85598500 | Replaced Claim |
| 85598363 | Replaced Claim | 85598409 | Replaced Claim | 85598455 | Replaced Claim | 85598501 | Replaced Claim |
| 85598364 | Replaced Claim | 85598410 | Replaced Claim | 85598456 | Replaced Claim | 85598502 | Replaced Claim |
| 85598365 | Replaced Claim | 85598411 | Replaced Claim | 85598457 | Replaced Claim | 85598503 | Replaced Claim |
| 85598366 | Replaced Claim | 85598412 | Replaced Claim | 85598458 | Replaced Claim | 85598504 | Replaced Claim |
| 85598367 | Replaced Claim | 85598413 | Replaced Claim | 85598459 | Replaced Claim | 85598505 | Replaced Claim |
| 85598368 | Replaced Claim | 85598414 | Replaced Claim | 85598460 | Replaced Claim | 85598506 | Replaced Claim |
| 85598369 | Replaced Claim | 85598415 | Replaced Claim | 85598461 | Replaced Claim | 85598507 | Replaced Claim |
| 85598370 | Replaced Claim | 85598416 | Replaced Claim | 85598462 | Replaced Claim | 85598508 | Replaced Claim |
| 85598371 | Replaced Claim | 85598417 | Replaced Claim | 85598463 | Replaced Claim | 85598509 | Replaced Claim |
| 85598372 | Replaced Claim | 85598418 | Replaced Claim | 85598464 | Replaced Claim | 85598510 | Replaced Claim |
| 85598373 | Replaced Claim | 85598419 | Replaced Claim | 85598465 | Replaced Claim | 85598511 | Replaced Claim |
| 85598374 | Replaced Claim | 85598420 | Replaced Claim | 85598466 | Replaced Claim | 85598512 | Replaced Claim |
| 85598375 | Replaced Claim | 85598421 | Replaced Claim | 85598467 | Replaced Claim | 85598513 | Replaced Claim |
| 85598376 | Replaced Claim | 85598422 | Replaced Claim | 85598468 | Replaced Claim | 85598514 | Replaced Claim |
| 85598377 | Replaced Claim | 85598423 | Replaced Claim | 85598469 | Replaced Claim | 85598515 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85598516 | Replaced Claim | 85598562 | Replaced Claim | 85598608 | Replaced Claim | 85598654 | Replaced Claim |
| 85598517 | Replaced Claim | 85598563 | Replaced Claim | 85598609 | Replaced Claim | 85598655 | Replaced Claim |
| 85598518 | Replaced Claim | 85598564 | Replaced Claim | 85598610 | Replaced Claim | 85598656 | Replaced Claim |
| 85598519 | Replaced Claim | 85598565 | Replaced Claim | 85598611 | Replaced Claim | 85598657 | Replaced Claim |
| 85598520 | Replaced Claim | 85598566 | Replaced Claim | 85598612 | Replaced Claim | 85598658 | Replaced Claim |
| 85598521 | Replaced Claim | 85598567 | Replaced Claim | 85598613 | Replaced Claim | 85598659 | Replaced Claim |
| 85598522 | Replaced Claim | 85598568 | Replaced Claim | 85598614 | Replaced Claim | 85598660 | Replaced Claim |
| 85598523 | Replaced Claim | 85598569 | Replaced Claim | 85598615 | Replaced Claim | 85598661 | Replaced Claim |
| 85598524 | Replaced Claim | 85598570 | Replaced Claim | 85598616 | Replaced Claim | 85598662 | Replaced Claim |
| 85598525 | Replaced Claim | 85598571 | Replaced Claim | 85598617 | Replaced Claim | 85598663 | Replaced Claim |
| 85598526 | Replaced Claim | 85598572 | Replaced Claim | 85598618 | Replaced Claim | 85598664 | Replaced Claim |
| 85598527 | Replaced Claim | 85598573 | Replaced Claim | 85598619 | Replaced Claim | 85598665 | Replaced Claim |
| 85598528 | Replaced Claim | 85598574 | Replaced Claim | 85598620 | Replaced Claim | 85598666 | Replaced Claim |
| 85598529 | Replaced Claim | 85598575 | Replaced Claim | 85598621 | Replaced Claim | 85598667 | Replaced Claim |
| 85598530 | Replaced Claim | 85598576 | Replaced Claim | 85598622 | Replaced Claim | 85598668 | Replaced Claim |
| 85598531 | Replaced Claim | 85598577 | Replaced Claim | 85598623 | Replaced Claim | 85598669 | Replaced Claim |
| 85598532 | Replaced Claim | 85598578 | Replaced Claim | 85598624 | Replaced Claim | 85598670 | Replaced Claim |
| 85598533 | Replaced Claim | 85598579 | Replaced Claim | 85598625 | Replaced Claim | 85598671 | Replaced Claim |
| 85598534 | Replaced Claim | 85598580 | Replaced Claim | 85598626 | Replaced Claim | 85598672 | Replaced Claim |
| 85598535 | Replaced Claim | 85598581 | Replaced Claim | 85598627 | Replaced Claim | 85598673 | Replaced Claim |
| 85598536 | Replaced Claim | 85598582 | Replaced Claim | 85598628 | Replaced Claim | 85598674 | Replaced Claim |
| 85598537 | Replaced Claim | 85598583 | Replaced Claim | 85598629 | Replaced Claim | 85598675 | Replaced Claim |
| 85598538 | Replaced Claim | 85598584 | Replaced Claim | 85598630 | Replaced Claim | 85598676 | Replaced Claim |
| 85598539 | Replaced Claim | 85598585 | Replaced Claim | 85598631 | Replaced Claim | 85598677 | Replaced Claim |
| 85598540 | Replaced Claim | 85598586 | Replaced Claim | 85598632 | Replaced Claim | 85598678 | Replaced Claim |
| 85598541 | Replaced Claim | 85598587 | Replaced Claim | 85598633 | Replaced Claim | 85598679 | Replaced Claim |
| 85598542 | Replaced Claim | 85598588 | Replaced Claim | 85598634 | Replaced Claim | 85598680 | Replaced Claim |
| 85598543 | Replaced Claim | 85598589 | Replaced Claim | 85598635 | Replaced Claim | 85598681 | Replaced Claim |
| 85598544 | Replaced Claim | 85598590 | Replaced Claim | 85598636 | Replaced Claim | 85598682 | Replaced Claim |
| 85598545 | Replaced Claim | 85598591 | Replaced Claim | 85598637 | Replaced Claim | 85598683 | Replaced Claim |
| 85598546 | Replaced Claim | 85598592 | Replaced Claim | 85598638 | Replaced Claim | 85598684 | Replaced Claim |
| 85598547 | Replaced Claim | 85598593 | Replaced Claim | 85598639 | Replaced Claim | 85598685 | Replaced Claim |
| 85598548 | Replaced Claim | 85598594 | Replaced Claim | 85598640 | Replaced Claim | 85598686 | Replaced Claim |
| 85598549 | Replaced Claim | 85598595 | Replaced Claim | 85598641 | Replaced Claim | 85598687 | Replaced Claim |
| 85598550 | Replaced Claim | 85598596 | Replaced Claim | 85598642 | Replaced Claim | 85598688 | Replaced Claim |
| 85598551 | Replaced Claim | 85598597 | Replaced Claim | 85598643 | Replaced Claim | 85598689 | Replaced Claim |
| 85598552 | Replaced Claim | 85598598 | Replaced Claim | 85598644 | Replaced Claim | 85598690 | Replaced Claim |
| 85598553 | Replaced Claim | 85598599 | Replaced Claim | 85598645 | Replaced Claim | 85598691 | Replaced Claim |
| 85598554 | Replaced Claim | 85598600 | Replaced Claim | 85598646 | Replaced Claim | 85598692 | Replaced Claim |
| 85598555 | Replaced Claim | 85598601 | Replaced Claim | 85598647 | Replaced Claim | 85598693 | Replaced Claim |
| 85598556 | Replaced Claim | 85598602 | Replaced Claim | 85598648 | Replaced Claim | 85598694 | Replaced Claim |
| 85598557 | Replaced Claim | 85598603 | Replaced Claim | 85598649 | Replaced Claim | 85598695 | Replaced Claim |
| 85598558 | Replaced Claim | 85598604 | Replaced Claim | 85598650 | Replaced Claim | 85598696 | Replaced Claim |
| 85598559 | Replaced Claim | 85598605 | Replaced Claim | 85598651 | Replaced Claim | 85598697 | Replaced Claim |
| 85598560 | Replaced Claim | 85598606 | Replaced Claim | 85598652 | Replaced Claim | 85598698 | Replaced Claim |
| 85598561 | Replaced Claim | 85598607 | Replaced Claim | 85598653 | Replaced Claim | 85598699 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85598700 | Replaced Claim | 85598746 | Replaced Claim | 85598792 | Replaced Claim | 85598838 | Replaced Claim |
| 85598701 | Replaced Claim | 85598747 | Replaced Claim | 85598793 | Replaced Claim | 85598839 | Replaced Claim |
| 85598702 | Replaced Claim | 85598748 | Replaced Claim | 85598794 | Replaced Claim | 85598840 | Replaced Claim |
| 85598703 | Replaced Claim | 85598749 | Replaced Claim | 85598795 | Replaced Claim | 85598841 | Replaced Claim |
| 85598704 | Replaced Claim | 85598750 | Replaced Claim | 85598796 | Replaced Claim | 85598842 | Replaced Claim |
| 85598705 | Replaced Claim | 85598751 | Replaced Claim | 85598797 | Replaced Claim | 85598843 | Replaced Claim |
| 85598706 | Replaced Claim | 85598752 | Replaced Claim | 85598798 | Replaced Claim | 85598844 | Replaced Claim |
| 85598707 | Replaced Claim | 85598753 | Replaced Claim | 85598799 | Replaced Claim | 85598845 | Replaced Claim |
| 85598708 | Replaced Claim | 85598754 | Replaced Claim | 85598800 | Replaced Claim | 85598846 | Replaced Claim |
| 85598709 | Replaced Claim | 85598755 | Replaced Claim | 85598801 | Replaced Claim | 85598847 | Replaced Claim |
| 85598710 | Replaced Claim | 85598756 | Replaced Claim | 85598802 | Replaced Claim | 85598848 | Replaced Claim |
| 85598711 | Replaced Claim | 85598757 | Replaced Claim | 85598803 | Replaced Claim | 85598849 | Replaced Claim |
| 85598712 | Replaced Claim | 85598758 | Replaced Claim | 85598804 | Replaced Claim | 85598850 | Replaced Claim |
| 85598713 | Replaced Claim | 85598759 | Replaced Claim | 85598805 | Replaced Claim | 85598851 | Replaced Claim |
| 85598714 | Replaced Claim | 85598760 | Replaced Claim | 85598806 | Replaced Claim | 85598852 | Replaced Claim |
| 85598715 | Replaced Claim | 85598761 | Replaced Claim | 85598807 | Replaced Claim | 85598853 | Replaced Claim |
| 85598716 | Replaced Claim | 85598762 | Replaced Claim | 85598808 | Replaced Claim | 85598854 | Replaced Claim |
| 85598717 | Replaced Claim | 85598763 | Replaced Claim | 85598809 | Replaced Claim | 85598855 | Replaced Claim |
| 85598718 | Replaced Claim | 85598764 | Replaced Claim | 85598810 | Replaced Claim | 85598856 | Replaced Claim |
| 85598719 | Replaced Claim | 85598765 | Replaced Claim | 85598811 | Replaced Claim | 85598857 | Replaced Claim |
| 85598720 | Replaced Claim | 85598766 | Replaced Claim | 85598812 | Replaced Claim | 85598858 | Replaced Claim |
| 85598721 | Replaced Claim | 85598767 | Replaced Claim | 85598813 | Replaced Claim | 85598859 | Replaced Claim |
| 85598722 | Replaced Claim | 85598768 | Replaced Claim | 85598814 | Replaced Claim | 85598860 | Replaced Claim |
| 85598723 | Replaced Claim | 85598769 | Replaced Claim | 85598815 | Replaced Claim | 85598861 | Replaced Claim |
| 85598724 | Replaced Claim | 85598770 | Replaced Claim | 85598816 | Replaced Claim | 85598862 | Replaced Claim |
| 85598725 | Replaced Claim | 85598771 | Replaced Claim | 85598817 | Replaced Claim | 85598863 | Replaced Claim |
| 85598726 | Replaced Claim | 85598772 | Replaced Claim | 85598818 | Replaced Claim | 85598864 | Replaced Claim |
| 85598727 | Replaced Claim | 85598773 | Replaced Claim | 85598819 | Replaced Claim | 85598865 | Replaced Claim |
| 85598728 | Replaced Claim | 85598774 | Replaced Claim | 85598820 | Replaced Claim | 85598866 | Replaced Claim |
| 85598729 | Replaced Claim | 85598775 | Replaced Claim | 85598821 | Replaced Claim | 85598867 | Replaced Claim |
| 85598730 | Replaced Claim | 85598776 | Replaced Claim | 85598822 | Replaced Claim | 85598868 | Replaced Claim |
| 85598731 | Replaced Claim | 85598777 | Replaced Claim | 85598823 | Replaced Claim | 85598869 | Replaced Claim |
| 85598732 | Replaced Claim | 85598778 | Replaced Claim | 85598824 | Replaced Claim | 85598870 | Replaced Claim |
| 85598733 | Replaced Claim | 85598779 | Replaced Claim | 85598825 | Replaced Claim | 85598871 | Replaced Claim |
| 85598734 | Replaced Claim | 85598780 | Replaced Claim | 85598826 | Replaced Claim | 85598872 | Replaced Claim |
| 85598735 | Replaced Claim | 85598781 | Replaced Claim | 85598827 | Replaced Claim | 85598873 | Replaced Claim |
| 85598736 | Replaced Claim | 85598782 | Replaced Claim | 85598828 | Replaced Claim | 85598874 | Replaced Claim |
| 85598737 | Replaced Claim | 85598783 | Replaced Claim | 85598829 | Replaced Claim | 85598875 | Replaced Claim |
| 85598738 | Replaced Claim | 85598784 | Replaced Claim | 85598830 | Replaced Claim | 85598876 | Replaced Claim |
| 85598739 | Replaced Claim | 85598785 | Replaced Claim | 85598831 | Replaced Claim | 85598877 | Replaced Claim |
| 85598740 | Replaced Claim | 85598786 | Replaced Claim | 85598832 | Replaced Claim | 85598878 | Replaced Claim |
| 85598741 | Replaced Claim | 85598787 | Replaced Claim | 85598833 | Replaced Claim | 85598879 | Replaced Claim |
| 85598742 | Replaced Claim | 85598788 | Replaced Claim | 85598834 | Replaced Claim | 85598880 | Replaced Claim |
| 85598743 | Replaced Claim | 85598789 | Replaced Claim | 85598835 | Replaced Claim | 85598881 | Replaced Claim |
| 85598744 | Replaced Claim | 85598790 | Replaced Claim | 85598836 | Replaced Claim | 85598882 | Replaced Claim |
| 85598745 | Replaced Claim | 85598791 | Replaced Claim | 85598837 | Replaced Claim | 85598883 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85598884 | Replaced Claim | 85598930 | Replaced Claim | 85598976 | Replaced Claim | 85599022 | Replaced Claim |
| 85598885 | Replaced Claim | 85598931 | Replaced Claim | 85598977 | Replaced Claim | 85599023 | Replaced Claim |
| 85598886 | Replaced Claim | 85598932 | Replaced Claim | 85598978 | Replaced Claim | 85599024 | Replaced Claim |
| 85598887 | Replaced Claim | 85598933 | Replaced Claim | 85598979 | Replaced Claim | 85599025 | Replaced Claim |
| 85598888 | Replaced Claim | 85598934 | Replaced Claim | 85598980 | Replaced Claim | 85599026 | Replaced Claim |
| 85598889 | Replaced Claim | 85598935 | Replaced Claim | 85598981 | Replaced Claim | 85599027 | Replaced Claim |
| 85598890 | Replaced Claim | 85598936 | Replaced Claim | 85598982 | Replaced Claim | 85599028 | Replaced Claim |
| 85598891 | Replaced Claim | 85598937 | Replaced Claim | 85598983 | Replaced Claim | 85599029 | Replaced Claim |
| 85598892 | Replaced Claim | 85598938 | Replaced Claim | 85598984 | Replaced Claim | 85599030 | Replaced Claim |
| 85598893 | Replaced Claim | 85598939 | Replaced Claim | 85598985 | Replaced Claim | 85599031 | Replaced Claim |
| 85598894 | Replaced Claim | 85598940 | Replaced Claim | 85598986 | Replaced Claim | 85599032 | Replaced Claim |
| 85598895 | Replaced Claim | 85598941 | Replaced Claim | 85598987 | Replaced Claim | 85599033 | Replaced Claim |
| 85598896 | Replaced Claim | 85598942 | Replaced Claim | 85598988 | Replaced Claim | 85599034 | Replaced Claim |
| 85598897 | Replaced Claim | 85598943 | Replaced Claim | 85598989 | Replaced Claim | 85599035 | Replaced Claim |
| 85598898 | Replaced Claim | 85598944 | Replaced Claim | 85598990 | Replaced Claim | 85599036 | Replaced Claim |
| 85598899 | Replaced Claim | 85598945 | Replaced Claim | 85598991 | Replaced Claim | 85599037 | Replaced Claim |
| 85598900 | Replaced Claim | 85598946 | Replaced Claim | 85598992 | Replaced Claim | 85599038 | Replaced Claim |
| 85598901 | Replaced Claim | 85598947 | Replaced Claim | 85598993 | Replaced Claim | 85599039 | Replaced Claim |
| 85598902 | Replaced Claim | 85598948 | Replaced Claim | 85598994 | Replaced Claim | 85599040 | Replaced Claim |
| 85598903 | Replaced Claim | 85598949 | Replaced Claim | 85598995 | Replaced Claim | 85599041 | Replaced Claim |
| 85598904 | Replaced Claim | 85598950 | Replaced Claim | 85598996 | Replaced Claim | 85599042 | Replaced Claim |
| 85598905 | Replaced Claim | 85598951 | Replaced Claim | 85598997 | Replaced Claim | 85599043 | Replaced Claim |
| 85598906 | Replaced Claim | 85598952 | Replaced Claim | 85598998 | Replaced Claim | 85599044 | Replaced Claim |
| 85598907 | Replaced Claim | 85598953 | Replaced Claim | 85598999 | Replaced Claim | 85599045 | Replaced Claim |
| 85598908 | Replaced Claim | 85598954 | Replaced Claim | 85599000 | Replaced Claim | 85599046 | Replaced Claim |
| 85598909 | Replaced Claim | 85598955 | Replaced Claim | 85599001 | Replaced Claim | 85599047 | Replaced Claim |
| 85598910 | Replaced Claim | 85598956 | Replaced Claim | 85599002 | Replaced Claim | 85599048 | Replaced Claim |
| 85598911 | Replaced Claim | 85598957 | Replaced Claim | 85599003 | Replaced Claim | 85599049 | Replaced Claim |
| 85598912 | Replaced Claim | 85598958 | Replaced Claim | 85599004 | Replaced Claim | 85599050 | Replaced Claim |
| 85598913 | Replaced Claim | 85598959 | Replaced Claim | 85599005 | Replaced Claim | 85599051 | Replaced Claim |
| 85598914 | Replaced Claim | 85598960 | Replaced Claim | 85599006 | Replaced Claim | 85599052 | Replaced Claim |
| 85598915 | Replaced Claim | 85598961 | Replaced Claim | 85599007 | Replaced Claim | 85599053 | Replaced Claim |
| 85598916 | Replaced Claim | 85598962 | Replaced Claim | 85599008 | Replaced Claim | 85599054 | Replaced Claim |
| 85598917 | Replaced Claim | 85598963 | Replaced Claim | 85599009 | Replaced Claim | 85599055 | Replaced Claim |
| 85598918 | Replaced Claim | 85598964 | Replaced Claim | 85599010 | Replaced Claim | 85599056 | Replaced Claim |
| 85598919 | Replaced Claim | 85598965 | Replaced Claim | 85599011 | Replaced Claim | 85599057 | Replaced Claim |
| 85598920 | Replaced Claim | 85598966 | Replaced Claim | 85599012 | Replaced Claim | 85599058 | Replaced Claim |
| 85598921 | Replaced Claim | 85598967 | Replaced Claim | 85599013 | Replaced Claim | 85599059 | Replaced Claim |
| 85598922 | Replaced Claim | 85598968 | Replaced Claim | 85599014 | Replaced Claim | 85599060 | Replaced Claim |
| 85598923 | Replaced Claim | 85598969 | Replaced Claim | 85599015 | Replaced Claim | 85599061 | Replaced Claim |
| 85598924 | Replaced Claim | 85598970 | Replaced Claim | 85599016 | Replaced Claim | 85599062 | Replaced Claim |
| 85598925 | Replaced Claim | 85598971 | Replaced Claim | 85599017 | Replaced Claim | 85599063 | Replaced Claim |
| 85598926 | Replaced Claim | 85598972 | Replaced Claim | 85599018 | Replaced Claim | 85599064 | Replaced Claim |
| 85598927 | Replaced Claim | 85598973 | Replaced Claim | 85599019 | Replaced Claim | 85599065 | Replaced Claim |
| 85598928 | Replaced Claim | 85598974 | Replaced Claim | 85599020 | Replaced Claim | 85599066 | Replaced Claim |
| 85598929 | Replaced Claim | 85598975 | Replaced Claim | 85599021 | Replaced Claim | 85599067 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85599068 | Replaced Claim | 85599114 | Replaced Claim | 85599160 | Replaced Claim | 85599206 | Replaced Claim |
| 85599069 | Replaced Claim | 85599115 | Replaced Claim | 85599161 | Replaced Claim | 85599207 | Replaced Claim |
| 85599070 | Replaced Claim | 85599116 | Replaced Claim | 85599162 | Replaced Claim | 85599208 | Replaced Claim |
| 85599071 | Replaced Claim | 85599117 | Replaced Claim | 85599163 | Replaced Claim | 85599209 | Replaced Claim |
| 85599072 | Replaced Claim | 85599118 | Replaced Claim | 85599164 | Replaced Claim | 85599210 | Replaced Claim |
| 85599073 | Replaced Claim | 85599119 | Replaced Claim | 85599165 | Replaced Claim | 85599211 | Replaced Claim |
| 85599074 | Replaced Claim | 85599120 | Replaced Claim | 85599166 | Replaced Claim | 85599212 | Replaced Claim |
| 85599075 | Replaced Claim | 85599121 | Replaced Claim | 85599167 | Replaced Claim | 85599213 | Replaced Claim |
| 85599076 | Replaced Claim | 85599122 | Replaced Claim | 85599168 | Replaced Claim | 85599214 | Replaced Claim |
| 85599077 | Replaced Claim | 85599123 | Replaced Claim | 85599169 | Replaced Claim | 85599215 | Replaced Claim |
| 85599078 | Replaced Claim | 85599124 | Replaced Claim | 85599170 | Replaced Claim | 85599216 | Replaced Claim |
| 85599079 | Replaced Claim | 85599125 | Replaced Claim | 85599171 | Replaced Claim | 85599217 | Replaced Claim |
| 85599080 | Replaced Claim | 85599126 | Replaced Claim | 85599172 | Replaced Claim | 85599218 | Replaced Claim |
| 85599081 | Replaced Claim | 85599127 | Replaced Claim | 85599173 | Replaced Claim | 85599219 | Replaced Claim |
| 85599082 | Replaced Claim | 85599128 | Replaced Claim | 85599174 | Replaced Claim | 85599220 | Replaced Claim |
| 85599083 | Replaced Claim | 85599129 | Replaced Claim | 85599175 | Replaced Claim | 85599221 | Replaced Claim |
| 85599084 | Replaced Claim | 85599130 | Replaced Claim | 85599176 | Replaced Claim | 85599222 | Replaced Claim |
| 85599085 | Replaced Claim | 85599131 | Replaced Claim | 85599177 | Replaced Claim | 85599223 | Replaced Claim |
| 85599086 | Replaced Claim | 85599132 | Replaced Claim | 85599178 | Replaced Claim | 85599224 | Replaced Claim |
| 85599087 | Replaced Claim | 85599133 | Replaced Claim | 85599179 | Replaced Claim | 85599225 | Replaced Claim |
| 85599088 | Replaced Claim | 85599134 | Replaced Claim | 85599180 | Replaced Claim | 85599226 | Replaced Claim |
| 85599089 | Replaced Claim | 85599135 | Replaced Claim | 85599181 | Replaced Claim | 85599227 | Replaced Claim |
| 85599090 | Replaced Claim | 85599136 | Replaced Claim | 85599182 | Replaced Claim | 85599228 | Replaced Claim |
| 85599091 | Replaced Claim | 85599137 | Replaced Claim | 85599183 | Replaced Claim | 85599229 | Replaced Claim |
| 85599092 | Replaced Claim | 85599138 | Replaced Claim | 85599184 | Replaced Claim | 85599230 | Replaced Claim |
| 85599093 | Replaced Claim | 85599139 | Replaced Claim | 85599185 | Replaced Claim | 85599231 | Replaced Claim |
| 85599094 | Replaced Claim | 85599140 | Replaced Claim | 85599186 | Replaced Claim | 85599232 | Replaced Claim |
| 85599095 | Replaced Claim | 85599141 | Replaced Claim | 85599187 | Replaced Claim | 85599233 | Replaced Claim |
| 85599096 | Replaced Claim | 85599142 | Replaced Claim | 85599188 | Replaced Claim | 85599234 | Replaced Claim |
| 85599097 | Replaced Claim | 85599143 | Replaced Claim | 85599189 | Replaced Claim | 85599235 | Replaced Claim |
| 85599098 | Replaced Claim | 85599144 | Replaced Claim | 85599190 | Replaced Claim | 85599236 | Replaced Claim |
| 85599099 | Replaced Claim | 85599145 | Replaced Claim | 85599191 | Replaced Claim | 85599237 | Replaced Claim |
| 85599100 | Replaced Claim | 85599146 | Replaced Claim | 85599192 | Replaced Claim | 85599238 | Replaced Claim |
| 85599101 | Replaced Claim | 85599147 | Replaced Claim | 85599193 | Replaced Claim | 85599239 | Replaced Claim |
| 85599102 | Replaced Claim | 85599148 | Replaced Claim | 85599194 | Replaced Claim | 85599240 | Replaced Claim |
| 85599103 | Replaced Claim | 85599149 | Replaced Claim | 85599195 | Replaced Claim | 85599241 | Replaced Claim |
| 85599104 | Replaced Claim | 85599150 | Replaced Claim | 85599196 | Replaced Claim | 85599242 | Replaced Claim |
| 85599105 | Replaced Claim | 85599151 | Replaced Claim | 85599197 | Replaced Claim | 85599243 | Replaced Claim |
| 85599106 | Replaced Claim | 85599152 | Replaced Claim | 85599198 | Replaced Claim | 85599244 | Replaced Claim |
| 85599107 | Replaced Claim | 85599153 | Replaced Claim | 85599199 | Replaced Claim | 85599245 | Replaced Claim |
| 85599108 | Replaced Claim | 85599154 | Replaced Claim | 85599200 | Replaced Claim | 85599246 | Replaced Claim |
| 85599109 | Replaced Claim | 85599155 | Replaced Claim | 85599201 | Replaced Claim | 85599247 | Replaced Claim |
| 85599110 | Replaced Claim | 85599156 | Replaced Claim | 85599202 | Replaced Claim | 85599248 | Replaced Claim |
| 85599111 | Replaced Claim | 85599157 | Replaced Claim | 85599203 | Replaced Claim | 85599249 | Replaced Claim |
| 85599112 | Replaced Claim | 85599158 | Replaced Claim | 85599204 | Replaced Claim | 85599250 | Replaced Claim |
| 85599113 | Replaced Claim | 85599159 | Replaced Claim | 85599205 | Replaced Claim | 85599251 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85599252 | Replaced Claim | 85599298 | Replaced Claim | 85599344 | Replaced Claim | 85599390 | Replaced Claim |
| 85599253 | Replaced Claim | 85599299 | Replaced Claim | 85599345 | Replaced Claim | 85599391 | Replaced Claim |
| 85599254 | Replaced Claim | 85599300 | Replaced Claim | 85599346 | Replaced Claim | 85599392 | Replaced Claim |
| 85599255 | Replaced Claim | 85599301 | Replaced Claim | 85599347 | Replaced Claim | 85599393 | Replaced Claim |
| 85599256 | Replaced Claim | 85599302 | Replaced Claim | 85599348 | Replaced Claim | 85599394 | Replaced Claim |
| 85599257 | Replaced Claim | 85599303 | Replaced Claim | 85599349 | Replaced Claim | 85599395 | Replaced Claim |
| 85599258 | Replaced Claim | 85599304 | Replaced Claim | 85599350 | Replaced Claim | 85599396 | Replaced Claim |
| 85599259 | Replaced Claim | 85599305 | Replaced Claim | 85599351 | Replaced Claim | 85599397 | Replaced Claim |
| 85599260 | Replaced Claim | 85599306 | Replaced Claim | 85599352 | Replaced Claim | 85599398 | Replaced Claim |
| 85599261 | Replaced Claim | 85599307 | Replaced Claim | 85599353 | Replaced Claim | 85599399 | Replaced Claim |
| 85599262 | Replaced Claim | 85599308 | Replaced Claim | 85599354 | Replaced Claim | 85599400 | Replaced Claim |
| 85599263 | Replaced Claim | 85599309 | Replaced Claim | 85599355 | Replaced Claim | 85599401 | Replaced Claim |
| 85599264 | Replaced Claim | 85599310 | Replaced Claim | 85599356 | Replaced Claim | 85599402 | Replaced Claim |
| 85599265 | Replaced Claim | 85599311 | Replaced Claim | 85599357 | Replaced Claim | 85599403 | Replaced Claim |
| 85599266 | Replaced Claim | 85599312 | Replaced Claim | 85599358 | Replaced Claim | 85599404 | Replaced Claim |
| 85599267 | Replaced Claim | 85599313 | Replaced Claim | 85599359 | Replaced Claim | 85599405 | Replaced Claim |
| 85599268 | Replaced Claim | 85599314 | Replaced Claim | 85599360 | Replaced Claim | 85599406 | Replaced Claim |
| 85599269 | Replaced Claim | 85599315 | Replaced Claim | 85599361 | Replaced Claim | 85599407 | Replaced Claim |
| 85599270 | Replaced Claim | 85599316 | Replaced Claim | 85599362 | Replaced Claim | 85599408 | Replaced Claim |
| 85599271 | Replaced Claim | 85599317 | Replaced Claim | 85599363 | Replaced Claim | 85599409 | Replaced Claim |
| 85599272 | Replaced Claim | 85599318 | Replaced Claim | 85599364 | Replaced Claim | 85599410 | Replaced Claim |
| 85599273 | Replaced Claim | 85599319 | Replaced Claim | 85599365 | Replaced Claim | 85599411 | Replaced Claim |
| 85599274 | Replaced Claim | 85599320 | Replaced Claim | 85599366 | Replaced Claim | 85599412 | Replaced Claim |
| 85599275 | Replaced Claim | 85599321 | Replaced Claim | 85599367 | Replaced Claim | 85599413 | Replaced Claim |
| 85599276 | Replaced Claim | 85599322 | Replaced Claim | 85599368 | Replaced Claim | 85599414 | Replaced Claim |
| 85599277 | Replaced Claim | 85599323 | Replaced Claim | 85599369 | Replaced Claim | 85599415 | Replaced Claim |
| 85599278 | Replaced Claim | 85599324 | Replaced Claim | 85599370 | Replaced Claim | 85599416 | Replaced Claim |
| 85599279 | Replaced Claim | 85599325 | Replaced Claim | 85599371 | Replaced Claim | 85599417 | Replaced Claim |
| 85599280 | Replaced Claim | 85599326 | Replaced Claim | 85599372 | Replaced Claim | 85599418 | Replaced Claim |
| 85599281 | Replaced Claim | 85599327 | Replaced Claim | 85599373 | Replaced Claim | 85599419 | Replaced Claim |
| 85599282 | Replaced Claim | 85599328 | Replaced Claim | 85599374 | Replaced Claim | 85599420 | Replaced Claim |
| 85599283 | Replaced Claim | 85599329 | Replaced Claim | 85599375 | Replaced Claim | 85599421 | Replaced Claim |
| 85599284 | Replaced Claim | 85599330 | Replaced Claim | 85599376 | Replaced Claim | 85599422 | Replaced Claim |
| 85599285 | Replaced Claim | 85599331 | Replaced Claim | 85599377 | Replaced Claim | 85599423 | Replaced Claim |
| 85599286 | Replaced Claim | 85599332 | Replaced Claim | 85599378 | Replaced Claim | 85599424 | Replaced Claim |
| 85599287 | Replaced Claim | 85599333 | Replaced Claim | 85599379 | Replaced Claim | 85599425 | Replaced Claim |
| 85599288 | Replaced Claim | 85599334 | Replaced Claim | 85599380 | Replaced Claim | 85599426 | Replaced Claim |
| 85599289 | Replaced Claim | 85599335 | Replaced Claim | 85599381 | Replaced Claim | 85599427 | Replaced Claim |
| 85599290 | Replaced Claim | 85599336 | Replaced Claim | 85599382 | Replaced Claim | 85599428 | Replaced Claim |
| 85599291 | Replaced Claim | 85599337 | Replaced Claim | 85599383 | Replaced Claim | 85599429 | Replaced Claim |
| 85599292 | Replaced Claim | 85599338 | Replaced Claim | 85599384 | Replaced Claim | 85599430 | Replaced Claim |
| 85599293 | Replaced Claim | 85599339 | Replaced Claim | 85599385 | Replaced Claim | 85599431 | Replaced Claim |
| 85599294 | Replaced Claim | 85599340 | Replaced Claim | 85599386 | Replaced Claim | 85599432 | Replaced Claim |
| 85599295 | Replaced Claim | 85599341 | Replaced Claim | 85599387 | Replaced Claim | 85599433 | Replaced Claim |
| 85599296 | Replaced Claim | 85599342 | Replaced Claim | 85599388 | Replaced Claim | 85599434 | Replaced Claim |
| 85599297 | Replaced Claim | 85599343 | Replaced Claim | 85599389 | Replaced Claim | 85599435 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85599436 | Replaced Claim | 85599482 | Replaced Claim | 85599528 | Replaced Claim | 85599574 | Replaced Claim |
| 85599437 | Replaced Claim | 85599483 | Replaced Claim | 85599529 | Replaced Claim | 85599575 | Replaced Claim |
| 85599438 | Replaced Claim | 85599484 | Replaced Claim | 85599530 | Replaced Claim | 85599576 | Replaced Claim |
| 85599439 | Replaced Claim | 85599485 | Replaced Claim | 85599531 | Replaced Claim | 85599577 | Replaced Claim |
| 85599440 | Replaced Claim | 85599486 | Replaced Claim | 85599532 | Replaced Claim | 85599578 | Replaced Claim |
| 85599441 | Replaced Claim | 85599487 | Replaced Claim | 85599533 | Replaced Claim | 85599579 | Replaced Claim |
| 85599442 | Replaced Claim | 85599488 | Replaced Claim | 85599534 | Replaced Claim | 85599580 | Replaced Claim |
| 85599443 | Replaced Claim | 85599489 | Replaced Claim | 85599535 | Replaced Claim | 85599581 | Replaced Claim |
| 85599444 | Replaced Claim | 85599490 | Replaced Claim | 85599536 | Replaced Claim | 85599582 | Replaced Claim |
| 85599445 | Replaced Claim | 85599491 | Replaced Claim | 85599537 | Replaced Claim | 85599583 | Replaced Claim |
| 85599446 | Replaced Claim | 85599492 | Replaced Claim | 85599538 | Replaced Claim | 85599584 | Replaced Claim |
| 85599447 | Replaced Claim | 85599493 | Replaced Claim | 85599539 | Replaced Claim | 85599585 | Replaced Claim |
| 85599448 | Replaced Claim | 85599494 | Replaced Claim | 85599540 | Replaced Claim | 85599586 | Replaced Claim |
| 85599449 | Replaced Claim | 85599495 | Replaced Claim | 85599541 | Replaced Claim | 85599587 | Replaced Claim |
| 85599450 | Replaced Claim | 85599496 | Replaced Claim | 85599542 | Replaced Claim | 85599588 | Replaced Claim |
| 85599451 | Replaced Claim | 85599497 | Replaced Claim | 85599543 | Replaced Claim | 85599589 | Replaced Claim |
| 85599452 | Replaced Claim | 85599498 | Replaced Claim | 85599544 | Replaced Claim | 85599590 | Replaced Claim |
| 85599453 | Replaced Claim | 85599499 | Replaced Claim | 85599545 | Replaced Claim | 85599591 | Replaced Claim |
| 85599454 | Replaced Claim | 85599500 | Replaced Claim | 85599546 | Replaced Claim | 85599592 | Replaced Claim |
| 85599455 | Replaced Claim | 85599501 | Replaced Claim | 85599547 | Replaced Claim | 85599593 | Replaced Claim |
| 85599456 | Replaced Claim | 85599502 | Replaced Claim | 85599548 | Replaced Claim | 85599594 | Replaced Claim |
| 85599457 | Replaced Claim | 85599503 | Replaced Claim | 85599549 | Replaced Claim | 85599595 | Replaced Claim |
| 85599458 | Replaced Claim | 85599504 | Replaced Claim | 85599550 | Replaced Claim | 85599596 | Replaced Claim |
| 85599459 | Replaced Claim | 85599505 | Replaced Claim | 85599551 | Replaced Claim | 85599597 | Replaced Claim |
| 85599460 | Replaced Claim | 85599506 | Replaced Claim | 85599552 | Replaced Claim | 85599598 | Replaced Claim |
| 85599461 | Replaced Claim | 85599507 | Replaced Claim | 85599553 | Replaced Claim | 85599599 | Replaced Claim |
| 85599462 | Replaced Claim | 85599508 | Replaced Claim | 85599554 | Replaced Claim | 85599600 | Replaced Claim |
| 85599463 | Replaced Claim | 85599509 | Replaced Claim | 85599555 | Replaced Claim | 85599601 | Replaced Claim |
| 85599464 | Replaced Claim | 85599510 | Replaced Claim | 85599556 | Replaced Claim | 85599602 | Replaced Claim |
| 85599465 | Replaced Claim | 85599511 | Replaced Claim | 85599557 | Replaced Claim | 85599603 | Replaced Claim |
| 85599466 | Replaced Claim | 85599512 | Replaced Claim | 85599558 | Replaced Claim | 85599604 | Replaced Claim |
| 85599467 | Replaced Claim | 85599513 | Replaced Claim | 85599559 | Replaced Claim | 85599605 | Replaced Claim |
| 85599468 | Replaced Claim | 85599514 | Replaced Claim | 85599560 | Replaced Claim | 85599606 | Replaced Claim |
| 85599469 | Replaced Claim | 85599515 | Replaced Claim | 85599561 | Replaced Claim | 85599607 | Replaced Claim |
| 85599470 | Replaced Claim | 85599516 | Replaced Claim | 85599562 | Replaced Claim | 85599608 | Replaced Claim |
| 85599471 | Replaced Claim | 85599517 | Replaced Claim | 85599563 | Replaced Claim | 85599609 | Replaced Claim |
| 85599472 | Replaced Claim | 85599518 | Replaced Claim | 85599564 | Replaced Claim | 85599610 | Replaced Claim |
| 85599473 | Replaced Claim | 85599519 | Replaced Claim | 85599565 | Replaced Claim | 85599611 | Replaced Claim |
| 85599474 | Replaced Claim | 85599520 | Replaced Claim | 85599566 | Replaced Claim | 85599612 | Replaced Claim |
| 85599475 | Replaced Claim | 85599521 | Replaced Claim | 85599567 | Replaced Claim | 85599613 | Replaced Claim |
| 85599476 | Replaced Claim | 85599522 | Replaced Claim | 85599568 | Replaced Claim | 85599614 | Replaced Claim |
| 85599477 | Replaced Claim | 85599523 | Replaced Claim | 85599569 | Replaced Claim | 85599615 | Replaced Claim |
| 85599478 | Replaced Claim | 85599524 | Replaced Claim | 85599570 | Replaced Claim | 85599616 | Replaced Claim |
| 85599479 | Replaced Claim | 85599525 | Replaced Claim | 85599571 | Replaced Claim | 85599617 | Replaced Claim |
| 85599480 | Replaced Claim | 85599526 | Replaced Claim | 85599572 | Replaced Claim | 85599618 | Replaced Claim |
| 85599481 | Replaced Claim | 85599527 | Replaced Claim | 85599573 | Replaced Claim | 85599619 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85599620 | Replaced Claim | 85599666 | Replaced Claim | 85599712 | Replaced Claim | 85599758 | Replaced Claim |
| 85599621 | Replaced Claim | 85599667 | Replaced Claim | 85599713 | Replaced Claim | 85599759 | Replaced Claim |
| 85599622 | Replaced Claim | 85599668 | Replaced Claim | 85599714 | Replaced Claim | 85599760 | Replaced Claim |
| 85599623 | Replaced Claim | 85599669 | Replaced Claim | 85599715 | Replaced Claim | 85599761 | Replaced Claim |
| 85599624 | Replaced Claim | 85599670 | Replaced Claim | 85599716 | Replaced Claim | 85599762 | Replaced Claim |
| 85599625 | Replaced Claim | 85599671 | Replaced Claim | 85599717 | Replaced Claim | 85599763 | Replaced Claim |
| 85599626 | Replaced Claim | 85599672 | Replaced Claim | 85599718 | Replaced Claim | 85599764 | Replaced Claim |
| 85599627 | Replaced Claim | 85599673 | Replaced Claim | 85599719 | Replaced Claim | 85599765 | Replaced Claim |
| 85599628 | Replaced Claim | 85599674 | Replaced Claim | 85599720 | Replaced Claim | 85599766 | Replaced Claim |
| 85599629 | Replaced Claim | 85599675 | Replaced Claim | 85599721 | Replaced Claim | 85599767 | Replaced Claim |
| 85599630 | Replaced Claim | 85599676 | Replaced Claim | 85599722 | Replaced Claim | 85599768 | Replaced Claim |
| 85599631 | Replaced Claim | 85599677 | Replaced Claim | 85599723 | Replaced Claim | 85599769 | Replaced Claim |
| 85599632 | Replaced Claim | 85599678 | Replaced Claim | 85599724 | Replaced Claim | 85599770 | Replaced Claim |
| 85599633 | Replaced Claim | 85599679 | Replaced Claim | 85599725 | Replaced Claim | 85599771 | Replaced Claim |
| 85599634 | Replaced Claim | 85599680 | Replaced Claim | 85599726 | Replaced Claim | 85599772 | Replaced Claim |
| 85599635 | Replaced Claim | 85599681 | Replaced Claim | 85599727 | Replaced Claim | 85599773 | Replaced Claim |
| 85599636 | Replaced Claim | 85599682 | Replaced Claim | 85599728 | Replaced Claim | 85599774 | Replaced Claim |
| 85599637 | Replaced Claim | 85599683 | Replaced Claim | 85599729 | Replaced Claim | 85599775 | Replaced Claim |
| 85599638 | Replaced Claim | 85599684 | Replaced Claim | 85599730 | Replaced Claim | 85599776 | Replaced Claim |
| 85599639 | Replaced Claim | 85599685 | Replaced Claim | 85599731 | Replaced Claim | 85599777 | Replaced Claim |
| 85599640 | Replaced Claim | 85599686 | Replaced Claim | 85599732 | Replaced Claim | 85599778 | Replaced Claim |
| 85599641 | Replaced Claim | 85599687 | Replaced Claim | 85599733 | Replaced Claim | 85599779 | Replaced Claim |
| 85599642 | Replaced Claim | 85599688 | Replaced Claim | 85599734 | Replaced Claim | 85599780 | Replaced Claim |
| 85599643 | Replaced Claim | 85599689 | Replaced Claim | 85599735 | Replaced Claim | 85599781 | Replaced Claim |
| 85599644 | Replaced Claim | 85599690 | Replaced Claim | 85599736 | Replaced Claim | 85599782 | Replaced Claim |
| 85599645 | Replaced Claim | 85599691 | Replaced Claim | 85599737 | Replaced Claim | 85599783 | Replaced Claim |
| 85599646 | Replaced Claim | 85599692 | Replaced Claim | 85599738 | Replaced Claim | 85599784 | Replaced Claim |
| 85599647 | Replaced Claim | 85599693 | Replaced Claim | 85599739 | Replaced Claim | 85599785 | Replaced Claim |
| 85599648 | Replaced Claim | 85599694 | Replaced Claim | 85599740 | Replaced Claim | 85599786 | Replaced Claim |
| 85599649 | Replaced Claim | 85599695 | Replaced Claim | 85599741 | Replaced Claim | 85599787 | Replaced Claim |
| 85599650 | Replaced Claim | 85599696 | Replaced Claim | 85599742 | Replaced Claim | 85599788 | Replaced Claim |
| 85599651 | Replaced Claim | 85599697 | Replaced Claim | 85599743 | Replaced Claim | 85599789 | Replaced Claim |
| 85599652 | Replaced Claim | 85599698 | Replaced Claim | 85599744 | Replaced Claim | 85599790 | Replaced Claim |
| 85599653 | Replaced Claim | 85599699 | Replaced Claim | 85599745 | Replaced Claim | 85599791 | Replaced Claim |
| 85599654 | Replaced Claim | 85599700 | Replaced Claim | 85599746 | Replaced Claim | 85599792 | Replaced Claim |
| 85599655 | Replaced Claim | 85599701 | Replaced Claim | 85599747 | Replaced Claim | 85599793 | Replaced Claim |
| 85599656 | Replaced Claim | 85599702 | Replaced Claim | 85599748 | Replaced Claim | 85599794 | Replaced Claim |
| 85599657 | Replaced Claim | 85599703 | Replaced Claim | 85599749 | Replaced Claim | 85599795 | Replaced Claim |
| 85599658 | Replaced Claim | 85599704 | Replaced Claim | 85599750 | Replaced Claim | 85599796 | Replaced Claim |
| 85599659 | Replaced Claim | 85599705 | Replaced Claim | 85599751 | Replaced Claim | 85599797 | Replaced Claim |
| 85599660 | Replaced Claim | 85599706 | Replaced Claim | 85599752 | Replaced Claim | 85599798 | Replaced Claim |
| 85599661 | Replaced Claim | 85599707 | Replaced Claim | 85599753 | Replaced Claim | 85599799 | Replaced Claim |
| 85599662 | Replaced Claim | 85599708 | Replaced Claim | 85599754 | Replaced Claim | 85599800 | Replaced Claim |
| 85599663 | Replaced Claim | 85599709 | Replaced Claim | 85599755 | Replaced Claim | 85599801 | Replaced Claim |
| 85599664 | Replaced Claim | 85599710 | Replaced Claim | 85599756 | Replaced Claim | 85599802 | Replaced Claim |
| 85599665 | Replaced Claim | 85599711 | Replaced Claim | 85599757 | Replaced Claim | 85599803 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85599804 | Replaced Claim | 85599850 | Replaced Claim | 85599896 | Replaced Claim | 85599942 | Replaced Claim |
| 85599805 | Replaced Claim | 85599851 | Replaced Claim | 85599897 | Replaced Claim | 85599943 | Replaced Claim |
| 85599806 | Replaced Claim | 85599852 | Replaced Claim | 85599898 | Replaced Claim | 85599944 | Replaced Claim |
| 85599807 | Replaced Claim | 85599853 | Replaced Claim | 85599899 | Replaced Claim | 85599945 | Replaced Claim |
| 85599808 | Replaced Claim | 85599854 | Replaced Claim | 85599900 | Replaced Claim | 85599946 | Replaced Claim |
| 85599809 | Replaced Claim | 85599855 | Replaced Claim | 85599901 | Replaced Claim | 85599947 | Replaced Claim |
| 85599810 | Replaced Claim | 85599856 | Replaced Claim | 85599902 | Replaced Claim | 85599948 | Replaced Claim |
| 85599811 | Replaced Claim | 85599857 | Replaced Claim | 85599903 | Replaced Claim | 85599949 | Replaced Claim |
| 85599812 | Replaced Claim | 85599858 | Replaced Claim | 85599904 | Replaced Claim | 85599950 | Replaced Claim |
| 85599813 | Replaced Claim | 85599859 | Replaced Claim | 85599905 | Replaced Claim | 85599951 | Replaced Claim |
| 85599814 | Replaced Claim | 85599860 | Replaced Claim | 85599906 | Replaced Claim | 85599952 | Replaced Claim |
| 85599815 | Replaced Claim | 85599861 | Replaced Claim | 85599907 | Replaced Claim | 85599953 | Replaced Claim |
| 85599816 | Replaced Claim | 85599862 | Replaced Claim | 85599908 | Replaced Claim | 85599954 | Replaced Claim |
| 85599817 | Replaced Claim | 85599863 | Replaced Claim | 85599909 | Replaced Claim | 85599955 | Replaced Claim |
| 85599818 | Replaced Claim | 85599864 | Replaced Claim | 85599910 | Replaced Claim | 85599956 | Replaced Claim |
| 85599819 | Replaced Claim | 85599865 | Replaced Claim | 85599911 | Replaced Claim | 85599957 | Replaced Claim |
| 85599820 | Replaced Claim | 85599866 | Replaced Claim | 85599912 | Replaced Claim | 85599958 | Replaced Claim |
| 85599821 | Replaced Claim | 85599867 | Replaced Claim | 85599913 | Replaced Claim | 85599959 | Replaced Claim |
| 85599822 | Replaced Claim | 85599868 | Replaced Claim | 85599914 | Replaced Claim | 85599960 | Replaced Claim |
| 85599823 | Replaced Claim | 85599869 | Replaced Claim | 85599915 | Replaced Claim | 85599961 | Replaced Claim |
| 85599824 | Replaced Claim | 85599870 | Replaced Claim | 85599916 | Replaced Claim | 85599962 | Replaced Claim |
| 85599825 | Replaced Claim | 85599871 | Replaced Claim | 85599917 | Replaced Claim | 85599963 | Replaced Claim |
| 85599826 | Replaced Claim | 85599872 | Replaced Claim | 85599918 | Replaced Claim | 85599964 | Replaced Claim |
| 85599827 | Replaced Claim | 85599873 | Replaced Claim | 85599919 | Replaced Claim | 85599965 | Replaced Claim |
| 85599828 | Replaced Claim | 85599874 | Replaced Claim | 85599920 | Replaced Claim | 85599966 | Replaced Claim |
| 85599829 | Replaced Claim | 85599875 | Replaced Claim | 85599921 | Replaced Claim | 85599967 | Replaced Claim |
| 85599830 | Replaced Claim | 85599876 | Replaced Claim | 85599922 | Replaced Claim | 85599968 | Replaced Claim |
| 85599831 | Replaced Claim | 85599877 | Replaced Claim | 85599923 | Replaced Claim | 85599969 | Replaced Claim |
| 85599832 | Replaced Claim | 85599878 | Replaced Claim | 85599924 | Replaced Claim | 85599970 | Replaced Claim |
| 85599833 | Replaced Claim | 85599879 | Replaced Claim | 85599925 | Replaced Claim | 85599971 | Replaced Claim |
| 85599834 | Replaced Claim | 85599880 | Replaced Claim | 85599926 | Replaced Claim | 85599972 | Replaced Claim |
| 85599835 | Replaced Claim | 85599881 | Replaced Claim | 85599927 | Replaced Claim | 85599973 | Replaced Claim |
| 85599836 | Replaced Claim | 85599882 | Replaced Claim | 85599928 | Replaced Claim | 85599974 | Replaced Claim |
| 85599837 | Replaced Claim | 85599883 | Replaced Claim | 85599929 | Replaced Claim | 85599975 | Replaced Claim |
| 85599838 | Replaced Claim | 85599884 | Replaced Claim | 85599930 | Replaced Claim | 85599976 | Replaced Claim |
| 85599839 | Replaced Claim | 85599885 | Replaced Claim | 85599931 | Replaced Claim | 85599977 | Replaced Claim |
| 85599840 | Replaced Claim | 85599886 | Replaced Claim | 85599932 | Replaced Claim | 85599978 | Replaced Claim |
| 85599841 | Replaced Claim | 85599887 | Replaced Claim | 85599933 | Replaced Claim | 85599979 | Replaced Claim |
| 85599842 | Replaced Claim | 85599888 | Replaced Claim | 85599934 | Replaced Claim | 85599980 | Replaced Claim |
| 85599843 | Replaced Claim | 85599889 | Replaced Claim | 85599935 | Replaced Claim | 85599981 | Replaced Claim |
| 85599844 | Replaced Claim | 85599890 | Replaced Claim | 85599936 | Replaced Claim | 85599982 | Replaced Claim |
| 85599845 | Replaced Claim | 85599891 | Replaced Claim | 85599937 | Replaced Claim | 85599983 | Replaced Claim |
| 85599846 | Replaced Claim | 85599892 | Replaced Claim | 85599938 | Replaced Claim | 85599984 | Replaced Claim |
| 85599847 | Replaced Claim | 85599893 | Replaced Claim | 85599939 | Replaced Claim | 85599985 | Replaced Claim |
| 85599848 | Replaced Claim | 85599894 | Replaced Claim | 85599940 | Replaced Claim | 85599986 | Replaced Claim |
| 85599849 | Replaced Claim | 85599895 | Replaced Claim | 85599941 | Replaced Claim | 85599987 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85599988 | Replaced Claim | 85600034 | Replaced Claim | 85600080 | Replaced Claim | 85600126 | Replaced Claim |
| 85599989 | Replaced Claim | 85600035 | Replaced Claim | 85600081 | Replaced Claim | 85600127 | Replaced Claim |
| 85599990 | Replaced Claim | 85600036 | Replaced Claim | 85600082 | Replaced Claim | 85600128 | Replaced Claim |
| 85599991 | Replaced Claim | 85600037 | Replaced Claim | 85600083 | Replaced Claim | 85600129 | Replaced Claim |
| 85599992 | Replaced Claim | 85600038 | Replaced Claim | 85600084 | Replaced Claim | 85600130 | Replaced Claim |
| 85599993 | Replaced Claim | 85600039 | Replaced Claim | 85600085 | Replaced Claim | 85600131 | Replaced Claim |
| 85599994 | Replaced Claim | 85600040 | Replaced Claim | 85600086 | Replaced Claim | 85600132 | Replaced Claim |
| 85599995 | Replaced Claim | 85600041 | Replaced Claim | 85600087 | Replaced Claim | 85600133 | Replaced Claim |
| 85599996 | Replaced Claim | 85600042 | Replaced Claim | 85600088 | Replaced Claim | 85600134 | Replaced Claim |
| 85599997 | Replaced Claim | 85600043 | Replaced Claim | 85600089 | Replaced Claim | 85600135 | Replaced Claim |
| 85599998 | Replaced Claim | 85600044 | Replaced Claim | 85600090 | Replaced Claim | 85600136 | Replaced Claim |
| 85599999 | Replaced Claim | 85600045 | Replaced Claim | 85600091 | Replaced Claim | 85600137 | Replaced Claim |
| 85600000 | Replaced Claim | 85600046 | Replaced Claim | 85600092 | Replaced Claim | 85600138 | Replaced Claim |
| 85600001 | Replaced Claim | 85600047 | Replaced Claim | 85600093 | Replaced Claim | 85600139 | Replaced Claim |
| 85600002 | Replaced Claim | 85600048 | Replaced Claim | 85600094 | Replaced Claim | 85600140 | Replaced Claim |
| 85600003 | Replaced Claim | 85600049 | Replaced Claim | 85600095 | Replaced Claim | 85600141 | Replaced Claim |
| 85600004 | Replaced Claim | 85600050 | Replaced Claim | 85600096 | Replaced Claim | 85600142 | Replaced Claim |
| 85600005 | Replaced Claim | 85600051 | Replaced Claim | 85600097 | Replaced Claim | 85600143 | Replaced Claim |
| 85600006 | Replaced Claim | 85600052 | Replaced Claim | 85600098 | Replaced Claim | 85600144 | Replaced Claim |
| 85600007 | Replaced Claim | 85600053 | Replaced Claim | 85600099 | Replaced Claim | 85600145 | Replaced Claim |
| 85600008 | Replaced Claim | 85600054 | Replaced Claim | 85600100 | Replaced Claim | 85600146 | Replaced Claim |
| 85600009 | Replaced Claim | 85600055 | Replaced Claim | 85600101 | Replaced Claim | 85600147 | Replaced Claim |
| 85600010 | Replaced Claim | 85600056 | Replaced Claim | 85600102 | Replaced Claim | 85600148 | Replaced Claim |
| 85600011 | Replaced Claim | 85600057 | Replaced Claim | 85600103 | Replaced Claim | 85600149 | Replaced Claim |
| 85600012 | Replaced Claim | 85600058 | Replaced Claim | 85600104 | Replaced Claim | 85600150 | Replaced Claim |
| 85600013 | Replaced Claim | 85600059 | Replaced Claim | 85600105 | Replaced Claim | 85600151 | Replaced Claim |
| 85600014 | Replaced Claim | 85600060 | Replaced Claim | 85600106 | Replaced Claim | 85600152 | Replaced Claim |
| 85600015 | Replaced Claim | 85600061 | Replaced Claim | 85600107 | Replaced Claim | 85600153 | Replaced Claim |
| 85600016 | Replaced Claim | 85600062 | Replaced Claim | 85600108 | Replaced Claim | 85600154 | Replaced Claim |
| 85600017 | Replaced Claim | 85600063 | Replaced Claim | 85600109 | Replaced Claim | 85600155 | Replaced Claim |
| 85600018 | Replaced Claim | 85600064 | Replaced Claim | 85600110 | Replaced Claim | 85600156 | Replaced Claim |
| 85600019 | Replaced Claim | 85600065 | Replaced Claim | 85600111 | Replaced Claim | 85600157 | Replaced Claim |
| 85600020 | Replaced Claim | 85600066 | Replaced Claim | 85600112 | Replaced Claim | 85600158 | Replaced Claim |
| 85600021 | Replaced Claim | 85600067 | Replaced Claim | 85600113 | Replaced Claim | 85600159 | Replaced Claim |
| 85600022 | Replaced Claim | 85600068 | Replaced Claim | 85600114 | Replaced Claim | 85600160 | Replaced Claim |
| 85600023 | Replaced Claim | 85600069 | Replaced Claim | 85600115 | Replaced Claim | 85600161 | Replaced Claim |
| 85600024 | Replaced Claim | 85600070 | Replaced Claim | 85600116 | Replaced Claim | 85600162 | Replaced Claim |
| 85600025 | Replaced Claim | 85600071 | Replaced Claim | 85600117 | Replaced Claim | 85600163 | Replaced Claim |
| 85600026 | Replaced Claim | 85600072 | Replaced Claim | 85600118 | Replaced Claim | 85600164 | Replaced Claim |
| 85600027 | Replaced Claim | 85600073 | Replaced Claim | 85600119 | Replaced Claim | 85600165 | Replaced Claim |
| 85600028 | Replaced Claim | 85600074 | Replaced Claim | 85600120 | Replaced Claim | 85600166 | Replaced Claim |
| 85600029 | Replaced Claim | 85600075 | Replaced Claim | 85600121 | Replaced Claim | 85600167 | Replaced Claim |
| 85600030 | Replaced Claim | 85600076 | Replaced Claim | 85600122 | Replaced Claim | 85600168 | Replaced Claim |
| 85600031 | Replaced Claim | 85600077 | Replaced Claim | 85600123 | Replaced Claim | 85600169 | Replaced Claim |
| 85600032 | Replaced Claim | 85600078 | Replaced Claim | 85600124 | Replaced Claim | 85600170 | Replaced Claim |
| 85600033 | Replaced Claim | 85600079 | Replaced Claim | 85600125 | Replaced Claim | 85600171 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85600172 | Replaced Claim | 85600218 | Replaced Claim | 85600264 | Replaced Claim | 85600310 | Replaced Claim |
| 85600173 | Replaced Claim | 85600219 | Replaced Claim | 85600265 | Replaced Claim | 85600311 | Replaced Claim |
| 85600174 | Replaced Claim | 85600220 | Replaced Claim | 85600266 | Replaced Claim | 85600312 | Replaced Claim |
| 85600175 | Replaced Claim | 85600221 | Replaced Claim | 85600267 | Replaced Claim | 85600313 | Replaced Claim |
| 85600176 | Replaced Claim | 85600222 | Replaced Claim | 85600268 | Replaced Claim | 85600314 | Replaced Claim |
| 85600177 | Replaced Claim | 85600223 | Replaced Claim | 85600269 | Replaced Claim | 85600315 | Replaced Claim |
| 85600178 | Replaced Claim | 85600224 | Replaced Claim | 85600270 | Replaced Claim | 85600316 | Replaced Claim |
| 85600179 | Replaced Claim | 85600225 | Replaced Claim | 85600271 | Replaced Claim | 85600317 | Replaced Claim |
| 85600180 | Replaced Claim | 85600226 | Replaced Claim | 85600272 | Replaced Claim | 85600318 | Replaced Claim |
| 85600181 | Replaced Claim | 85600227 | Replaced Claim | 85600273 | Replaced Claim | 85600319 | Replaced Claim |
| 85600182 | Replaced Claim | 85600228 | Replaced Claim | 85600274 | Replaced Claim | 85600320 | Replaced Claim |
| 85600183 | Replaced Claim | 85600229 | Replaced Claim | 85600275 | Replaced Claim | 85600321 | Replaced Claim |
| 85600184 | Replaced Claim | 85600230 | Replaced Claim | 85600276 | Replaced Claim | 85600322 | Replaced Claim |
| 85600185 | Replaced Claim | 85600231 | Replaced Claim | 85600277 | Replaced Claim | 85600323 | Replaced Claim |
| 85600186 | Replaced Claim | 85600232 | Replaced Claim | 85600278 | Replaced Claim | 85600324 | Replaced Claim |
| 85600187 | Replaced Claim | 85600233 | Replaced Claim | 85600279 | Replaced Claim | 85600325 | Replaced Claim |
| 85600188 | Replaced Claim | 85600234 | Replaced Claim | 85600280 | Replaced Claim | 85600326 | Replaced Claim |
| 85600189 | Replaced Claim | 85600235 | Replaced Claim | 85600281 | Replaced Claim | 85600327 | Replaced Claim |
| 85600190 | Replaced Claim | 85600236 | Replaced Claim | 85600282 | Replaced Claim | 85600328 | Replaced Claim |
| 85600191 | Replaced Claim | 85600237 | Replaced Claim | 85600283 | Replaced Claim | 85600329 | Replaced Claim |
| 85600192 | Replaced Claim | 85600238 | Replaced Claim | 85600284 | Replaced Claim | 85600330 | Replaced Claim |
| 85600193 | Replaced Claim | 85600239 | Replaced Claim | 85600285 | Replaced Claim | 85600331 | Replaced Claim |
| 85600194 | Replaced Claim | 85600240 | Replaced Claim | 85600286 | Replaced Claim | 85600332 | Replaced Claim |
| 85600195 | Replaced Claim | 85600241 | Replaced Claim | 85600287 | Replaced Claim | 85600333 | Replaced Claim |
| 85600196 | Replaced Claim | 85600242 | Replaced Claim | 85600288 | Replaced Claim | 85600334 | Replaced Claim |
| 85600197 | Replaced Claim | 85600243 | Replaced Claim | 85600289 | Replaced Claim | 85600335 | Replaced Claim |
| 85600198 | Replaced Claim | 85600244 | Replaced Claim | 85600290 | Replaced Claim | 85600336 | Replaced Claim |
| 85600199 | Replaced Claim | 85600245 | Replaced Claim | 85600291 | Replaced Claim | 85600337 | Replaced Claim |
| 85600200 | Replaced Claim | 85600246 | Replaced Claim | 85600292 | Replaced Claim | 85600338 | Replaced Claim |
| 85600201 | Replaced Claim | 85600247 | Replaced Claim | 85600293 | Replaced Claim | 85600339 | Replaced Claim |
| 85600202 | Replaced Claim | 85600248 | Replaced Claim | 85600294 | Replaced Claim | 85600340 | Replaced Claim |
| 85600203 | Replaced Claim | 85600249 | Replaced Claim | 85600295 | Replaced Claim | 85600341 | Replaced Claim |
| 85600204 | Replaced Claim | 85600250 | Replaced Claim | 85600296 | Replaced Claim | 85600342 | Replaced Claim |
| 85600205 | Replaced Claim | 85600251 | Replaced Claim | 85600297 | Replaced Claim | 85600343 | Replaced Claim |
| 85600206 | Replaced Claim | 85600252 | Replaced Claim | 85600298 | Replaced Claim | 85600344 | Replaced Claim |
| 85600207 | Replaced Claim | 85600253 | Replaced Claim | 85600299 | Replaced Claim | 85600345 | Replaced Claim |
| 85600208 | Replaced Claim | 85600254 | Replaced Claim | 85600300 | Replaced Claim | 85600346 | Replaced Claim |
| 85600209 | Replaced Claim | 85600255 | Replaced Claim | 85600301 | Replaced Claim | 85600347 | Replaced Claim |
| 85600210 | Replaced Claim | 85600256 | Replaced Claim | 85600302 | Replaced Claim | 85600348 | Replaced Claim |
| 85600211 | Replaced Claim | 85600257 | Replaced Claim | 85600303 | Replaced Claim | 85600349 | Replaced Claim |
| 85600212 | Replaced Claim | 85600258 | Replaced Claim | 85600304 | Replaced Claim | 85600350 | Replaced Claim |
| 85600213 | Replaced Claim | 85600259 | Replaced Claim | 85600305 | Replaced Claim | 85600351 | Replaced Claim |
| 85600214 | Replaced Claim | 85600260 | Replaced Claim | 85600306 | Replaced Claim | 85600352 | Replaced Claim |
| 85600215 | Replaced Claim | 85600261 | Replaced Claim | 85600307 | Replaced Claim | 85600353 | Replaced Claim |
| 85600216 | Replaced Claim | 85600262 | Replaced Claim | 85600308 | Replaced Claim | 85600354 | Replaced Claim |
| 85600217 | Replaced Claim | 85600263 | Replaced Claim | 85600309 | Replaced Claim | 85600355 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85600356 | Replaced Claim | 85600402 | Replaced Claim | 85600448 | Replaced Claim | 85600494 | Replaced Claim |
| 85600357 | Replaced Claim | 85600403 | Replaced Claim | 85600449 | Replaced Claim | 85600495 | Replaced Claim |
| 85600358 | Replaced Claim | 85600404 | Replaced Claim | 85600450 | Replaced Claim | 85600496 | Replaced Claim |
| 85600359 | Replaced Claim | 85600405 | Replaced Claim | 85600451 | Replaced Claim | 85600497 | Replaced Claim |
| 85600360 | Replaced Claim | 85600406 | Replaced Claim | 85600452 | Replaced Claim | 85600498 | Replaced Claim |
| 85600361 | Replaced Claim | 85600407 | Replaced Claim | 85600453 | Replaced Claim | 85600499 | Replaced Claim |
| 85600362 | Replaced Claim | 85600408 | Replaced Claim | 85600454 | Replaced Claim | 85600500 | Replaced Claim |
| 85600363 | Replaced Claim | 85600409 | Replaced Claim | 85600455 | Replaced Claim | 85600501 | Replaced Claim |
| 85600364 | Replaced Claim | 85600410 | Replaced Claim | 85600456 | Replaced Claim | 85600502 | Replaced Claim |
| 85600365 | Replaced Claim | 85600411 | Replaced Claim | 85600457 | Replaced Claim | 85600503 | Replaced Claim |
| 85600366 | Replaced Claim | 85600412 | Replaced Claim | 85600458 | Replaced Claim | 85600504 | Replaced Claim |
| 85600367 | Replaced Claim | 85600413 | Replaced Claim | 85600459 | Replaced Claim | 85600505 | Replaced Claim |
| 85600368 | Replaced Claim | 85600414 | Replaced Claim | 85600460 | Replaced Claim | 85600506 | Replaced Claim |
| 85600369 | Replaced Claim | 85600415 | Replaced Claim | 85600461 | Replaced Claim | 85600507 | Replaced Claim |
| 85600370 | Replaced Claim | 85600416 | Replaced Claim | 85600462 | Replaced Claim | 85600508 | Replaced Claim |
| 85600371 | Replaced Claim | 85600417 | Replaced Claim | 85600463 | Replaced Claim | 85600509 | Replaced Claim |
| 85600372 | Replaced Claim | 85600418 | Replaced Claim | 85600464 | Replaced Claim | 85600510 | Replaced Claim |
| 85600373 | Replaced Claim | 85600419 | Replaced Claim | 85600465 | Replaced Claim | 85600511 | Replaced Claim |
| 85600374 | Replaced Claim | 85600420 | Replaced Claim | 85600466 | Replaced Claim | 85600512 | Replaced Claim |
| 85600375 | Replaced Claim | 85600421 | Replaced Claim | 85600467 | Replaced Claim | 85600513 | Replaced Claim |
| 85600376 | Replaced Claim | 85600422 | Replaced Claim | 85600468 | Replaced Claim | 85600514 | Replaced Claim |
| 85600377 | Replaced Claim | 85600423 | Replaced Claim | 85600469 | Replaced Claim | 85600515 | Replaced Claim |
| 85600378 | Replaced Claim | 85600424 | Replaced Claim | 85600470 | Replaced Claim | 85600516 | Replaced Claim |
| 85600379 | Replaced Claim | 85600425 | Replaced Claim | 85600471 | Replaced Claim | 85600517 | Replaced Claim |
| 85600380 | Replaced Claim | 85600426 | Replaced Claim | 85600472 | Replaced Claim | 85600518 | Replaced Claim |
| 85600381 | Replaced Claim | 85600427 | Replaced Claim | 85600473 | Replaced Claim | 85600519 | Replaced Claim |
| 85600382 | Replaced Claim | 85600428 | Replaced Claim | 85600474 | Replaced Claim | 85600520 | Replaced Claim |
| 85600383 | Replaced Claim | 85600429 | Replaced Claim | 85600475 | Replaced Claim | 85600521 | Replaced Claim |
| 85600384 | Replaced Claim | 85600430 | Replaced Claim | 85600476 | Replaced Claim | 85600522 | Replaced Claim |
| 85600385 | Replaced Claim | 85600431 | Replaced Claim | 85600477 | Replaced Claim | 85600523 | Replaced Claim |
| 85600386 | Replaced Claim | 85600432 | Replaced Claim | 85600478 | Replaced Claim | 85600524 | Replaced Claim |
| 85600387 | Replaced Claim | 85600433 | Replaced Claim | 85600479 | Replaced Claim | 85600525 | Replaced Claim |
| 85600388 | Replaced Claim | 85600434 | Replaced Claim | 85600480 | Replaced Claim | 85600526 | Replaced Claim |
| 85600389 | Replaced Claim | 85600435 | Replaced Claim | 85600481 | Replaced Claim | 85600527 | Replaced Claim |
| 85600390 | Replaced Claim | 85600436 | Replaced Claim | 85600482 | Replaced Claim | 85600528 | Replaced Claim |
| 85600391 | Replaced Claim | 85600437 | Replaced Claim | 85600483 | Replaced Claim | 85600529 | Replaced Claim |
| 85600392 | Replaced Claim | 85600438 | Replaced Claim | 85600484 | Replaced Claim | 85600530 | Replaced Claim |
| 85600393 | Replaced Claim | 85600439 | Replaced Claim | 85600485 | Replaced Claim | 85600531 | Replaced Claim |
| 85600394 | Replaced Claim | 85600440 | Replaced Claim | 85600486 | Replaced Claim | 85600532 | Replaced Claim |
| 85600395 | Replaced Claim | 85600441 | Replaced Claim | 85600487 | Replaced Claim | 85600533 | Replaced Claim |
| 85600396 | Replaced Claim | 85600442 | Replaced Claim | 85600488 | Replaced Claim | 85600534 | Replaced Claim |
| 85600397 | Replaced Claim | 85600443 | Replaced Claim | 85600489 | Replaced Claim | 85600535 | Replaced Claim |
| 85600398 | Replaced Claim | 85600444 | Replaced Claim | 85600490 | Replaced Claim | 85600536 | Replaced Claim |
| 85600399 | Replaced Claim | 85600445 | Replaced Claim | 85600491 | Replaced Claim | 85600537 | Replaced Claim |
| 85600400 | Replaced Claim | 85600446 | Replaced Claim | 85600492 | Replaced Claim | 85600538 | Replaced Claim |
| 85600401 | Replaced Claim | 85600447 | Replaced Claim | 85600493 | Replaced Claim | 85600539 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85600540 | Replaced Claim | 85600586 | Replaced Claim | 85600632 | Replaced Claim | 85600678 | Replaced Claim |
| 85600541 | Replaced Claim | 85600587 | Replaced Claim | 85600633 | Replaced Claim | 85600679 | Replaced Claim |
| 85600542 | Replaced Claim | 85600588 | Replaced Claim | 85600634 | Replaced Claim | 85600680 | Replaced Claim |
| 85600543 | Replaced Claim | 85600589 | Replaced Claim | 85600635 | Replaced Claim | 85600681 | Replaced Claim |
| 85600544 | Replaced Claim | 85600590 | Replaced Claim | 85600636 | Replaced Claim | 85600682 | Replaced Claim |
| 85600545 | Replaced Claim | 85600591 | Replaced Claim | 85600637 | Replaced Claim | 85600683 | Replaced Claim |
| 85600546 | Replaced Claim | 85600592 | Replaced Claim | 85600638 | Replaced Claim | 85600684 | Replaced Claim |
| 85600547 | Replaced Claim | 85600593 | Replaced Claim | 85600639 | Replaced Claim | 85600685 | Replaced Claim |
| 85600548 | Replaced Claim | 85600594 | Replaced Claim | 85600640 | Replaced Claim | 85600686 | Replaced Claim |
| 85600549 | Replaced Claim | 85600595 | Replaced Claim | 85600641 | Replaced Claim | 85600687 | Replaced Claim |
| 85600550 | Replaced Claim | 85600596 | Replaced Claim | 85600642 | Replaced Claim | 85600688 | Replaced Claim |
| 85600551 | Replaced Claim | 85600597 | Replaced Claim | 85600643 | Replaced Claim | 85600689 | Replaced Claim |
| 85600552 | Replaced Claim | 85600598 | Replaced Claim | 85600644 | Replaced Claim | 85600690 | Replaced Claim |
| 85600553 | Replaced Claim | 85600599 | Replaced Claim | 85600645 | Replaced Claim | 85600691 | Replaced Claim |
| 85600554 | Replaced Claim | 85600600 | Replaced Claim | 85600646 | Replaced Claim | 85600692 | Replaced Claim |
| 85600555 | Replaced Claim | 85600601 | Replaced Claim | 85600647 | Replaced Claim | 85600693 | Replaced Claim |
| 85600556 | Replaced Claim | 85600602 | Replaced Claim | 85600648 | Replaced Claim | 85600694 | Replaced Claim |
| 85600557 | Replaced Claim | 85600603 | Replaced Claim | 85600649 | Replaced Claim | 85600695 | Replaced Claim |
| 85600558 | Replaced Claim | 85600604 | Replaced Claim | 85600650 | Replaced Claim | 85600696 | Replaced Claim |
| 85600559 | Replaced Claim | 85600605 | Replaced Claim | 85600651 | Replaced Claim | 85600697 | Replaced Claim |
| 85600560 | Replaced Claim | 85600606 | Replaced Claim | 85600652 | Replaced Claim | 85600698 | Replaced Claim |
| 85600561 | Replaced Claim | 85600607 | Replaced Claim | 85600653 | Replaced Claim | 85600699 | Replaced Claim |
| 85600562 | Replaced Claim | 85600608 | Replaced Claim | 85600654 | Replaced Claim | 85600700 | Replaced Claim |
| 85600563 | Replaced Claim | 85600609 | Replaced Claim | 85600655 | Replaced Claim | 85600701 | Replaced Claim |
| 85600564 | Replaced Claim | 85600610 | Replaced Claim | 85600656 | Replaced Claim | 85600702 | Replaced Claim |
| 85600565 | Replaced Claim | 85600611 | Replaced Claim | 85600657 | Replaced Claim | 85600703 | Replaced Claim |
| 85600566 | Replaced Claim | 85600612 | Replaced Claim | 85600658 | Replaced Claim | 85600704 | Replaced Claim |
| 85600567 | Replaced Claim | 85600613 | Replaced Claim | 85600659 | Replaced Claim | 85600705 | Replaced Claim |
| 85600568 | Replaced Claim | 85600614 | Replaced Claim | 85600660 | Replaced Claim | 85600706 | Replaced Claim |
| 85600569 | Replaced Claim | 85600615 | Replaced Claim | 85600661 | Replaced Claim | 85600707 | Replaced Claim |
| 85600570 | Replaced Claim | 85600616 | Replaced Claim | 85600662 | Replaced Claim | 85600708 | Replaced Claim |
| 85600571 | Replaced Claim | 85600617 | Replaced Claim | 85600663 | Replaced Claim | 85600709 | Replaced Claim |
| 85600572 | Replaced Claim | 85600618 | Replaced Claim | 85600664 | Replaced Claim | 85600710 | Replaced Claim |
| 85600573 | Replaced Claim | 85600619 | Replaced Claim | 85600665 | Replaced Claim | 85600711 | Replaced Claim |
| 85600574 | Replaced Claim | 85600620 | Replaced Claim | 85600666 | Replaced Claim | 85600712 | Replaced Claim |
| 85600575 | Replaced Claim | 85600621 | Replaced Claim | 85600667 | Replaced Claim | 85600713 | Replaced Claim |
| 85600576 | Replaced Claim | 85600622 | Replaced Claim | 85600668 | Replaced Claim | 85600714 | Replaced Claim |
| 85600577 | Replaced Claim | 85600623 | Replaced Claim | 85600669 | Replaced Claim | 85600715 | Replaced Claim |
| 85600578 | Replaced Claim | 85600624 | Replaced Claim | 85600670 | Replaced Claim | 85600716 | Replaced Claim |
| 85600579 | Replaced Claim | 85600625 | Replaced Claim | 85600671 | Replaced Claim | 85600717 | Replaced Claim |
| 85600580 | Replaced Claim | 85600626 | Replaced Claim | 85600672 | Replaced Claim | 85600718 | Replaced Claim |
| 85600581 | Replaced Claim | 85600627 | Replaced Claim | 85600673 | Replaced Claim | 85600719 | Replaced Claim |
| 85600582 | Replaced Claim | 85600628 | Replaced Claim | 85600674 | Replaced Claim | 85600720 | Replaced Claim |
| 85600583 | Replaced Claim | 85600629 | Replaced Claim | 85600675 | Replaced Claim | 85600721 | Replaced Claim |
| 85600584 | Replaced Claim | 85600630 | Replaced Claim | 85600676 | Replaced Claim | 85600722 | Replaced Claim |
| 85600585 | Replaced Claim | 85600631 | Replaced Claim | 85600677 | Replaced Claim | 85600723 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85600724 | Replaced Claim | 85600770 | Replaced Claim | 85600816 | Replaced Claim | 85600862 | Replaced Claim |
| 85600725 | Replaced Claim | 85600771 | Replaced Claim | 85600817 | Replaced Claim | 85600863 | Replaced Claim |
| 85600726 | Replaced Claim | 85600772 | Replaced Claim | 85600818 | Replaced Claim | 85600864 | Replaced Claim |
| 85600727 | Replaced Claim | 85600773 | Replaced Claim | 85600819 | Replaced Claim | 85600865 | Replaced Claim |
| 85600728 | Replaced Claim | 85600774 | Replaced Claim | 85600820 | Replaced Claim | 85600866 | Replaced Claim |
| 85600729 | Replaced Claim | 85600775 | Replaced Claim | 85600821 | Replaced Claim | 85600867 | Replaced Claim |
| 85600730 | Replaced Claim | 85600776 | Replaced Claim | 85600822 | Replaced Claim | 85600868 | Replaced Claim |
| 85600731 | Replaced Claim | 85600777 | Replaced Claim | 85600823 | Replaced Claim | 85600869 | Replaced Claim |
| 85600732 | Replaced Claim | 85600778 | Replaced Claim | 85600824 | Replaced Claim | 85600870 | Replaced Claim |
| 85600733 | Replaced Claim | 85600779 | Replaced Claim | 85600825 | Replaced Claim | 85600871 | Replaced Claim |
| 85600734 | Replaced Claim | 85600780 | Replaced Claim | 85600826 | Replaced Claim | 85600872 | Replaced Claim |
| 85600735 | Replaced Claim | 85600781 | Replaced Claim | 85600827 | Replaced Claim | 85600873 | Replaced Claim |
| 85600736 | Replaced Claim | 85600782 | Replaced Claim | 85600828 | Replaced Claim | 85600874 | Replaced Claim |
| 85600737 | Replaced Claim | 85600783 | Replaced Claim | 85600829 | Replaced Claim | 85600875 | Replaced Claim |
| 85600738 | Replaced Claim | 85600784 | Replaced Claim | 85600830 | Replaced Claim | 85600876 | Replaced Claim |
| 85600739 | Replaced Claim | 85600785 | Replaced Claim | 85600831 | Replaced Claim | 85600877 | Replaced Claim |
| 85600740 | Replaced Claim | 85600786 | Replaced Claim | 85600832 | Replaced Claim | 85600878 | Replaced Claim |
| 85600741 | Replaced Claim | 85600787 | Replaced Claim | 85600833 | Replaced Claim | 85600879 | Replaced Claim |
| 85600742 | Replaced Claim | 85600788 | Replaced Claim | 85600834 | Replaced Claim | 85600880 | Replaced Claim |
| 85600743 | Replaced Claim | 85600789 | Replaced Claim | 85600835 | Replaced Claim | 85600881 | Replaced Claim |
| 85600744 | Replaced Claim | 85600790 | Replaced Claim | 85600836 | Replaced Claim | 85600882 | Replaced Claim |
| 85600745 | Replaced Claim | 85600791 | Replaced Claim | 85600837 | Replaced Claim | 85600883 | Replaced Claim |
| 85600746 | Replaced Claim | 85600792 | Replaced Claim | 85600838 | Replaced Claim | 85600884 | Replaced Claim |
| 85600747 | Replaced Claim | 85600793 | Replaced Claim | 85600839 | Replaced Claim | 85600885 | Replaced Claim |
| 85600748 | Replaced Claim | 85600794 | Replaced Claim | 85600840 | Replaced Claim | 85600886 | Replaced Claim |
| 85600749 | Replaced Claim | 85600795 | Replaced Claim | 85600841 | Replaced Claim | 85600887 | Replaced Claim |
| 85600750 | Replaced Claim | 85600796 | Replaced Claim | 85600842 | Replaced Claim | 85600888 | Replaced Claim |
| 85600751 | Replaced Claim | 85600797 | Replaced Claim | 85600843 | Replaced Claim | 85600889 | Replaced Claim |
| 85600752 | Replaced Claim | 85600798 | Replaced Claim | 85600844 | Replaced Claim | 85600890 | Replaced Claim |
| 85600753 | Replaced Claim | 85600799 | Replaced Claim | 85600845 | Replaced Claim | 85600891 | Replaced Claim |
| 85600754 | Replaced Claim | 85600800 | Replaced Claim | 85600846 | Replaced Claim | 85600892 | Replaced Claim |
| 85600755 | Replaced Claim | 85600801 | Replaced Claim | 85600847 | Replaced Claim | 85600893 | Replaced Claim |
| 85600756 | Replaced Claim | 85600802 | Replaced Claim | 85600848 | Replaced Claim | 85600894 | Replaced Claim |
| 85600757 | Replaced Claim | 85600803 | Replaced Claim | 85600849 | Replaced Claim | 85600895 | Replaced Claim |
| 85600758 | Replaced Claim | 85600804 | Replaced Claim | 85600850 | Replaced Claim | 85600896 | Replaced Claim |
| 85600759 | Replaced Claim | 85600805 | Replaced Claim | 85600851 | Replaced Claim | 85600897 | Replaced Claim |
| 85600760 | Replaced Claim | 85600806 | Replaced Claim | 85600852 | Replaced Claim | 85600898 | Replaced Claim |
| 85600761 | Replaced Claim | 85600807 | Replaced Claim | 85600853 | Replaced Claim | 85600899 | Replaced Claim |
| 85600762 | Replaced Claim | 85600808 | Replaced Claim | 85600854 | Replaced Claim | 85600900 | Replaced Claim |
| 85600763 | Replaced Claim | 85600809 | Replaced Claim | 85600855 | Replaced Claim | 85600901 | Replaced Claim |
| 85600764 | Replaced Claim | 85600810 | Replaced Claim | 85600856 | Replaced Claim | 85600902 | Replaced Claim |
| 85600765 | Replaced Claim | 85600811 | Replaced Claim | 85600857 | Replaced Claim | 85600903 | Replaced Claim |
| 85600766 | Replaced Claim | 85600812 | Replaced Claim | 85600858 | Replaced Claim | 85600904 | Replaced Claim |
| 85600767 | Replaced Claim | 85600813 | Replaced Claim | 85600859 | Replaced Claim | 85600905 | Replaced Claim |
| 85600768 | Replaced Claim | 85600814 | Replaced Claim | 85600860 | Replaced Claim | 85600906 | Replaced Claim |
| 85600769 | Replaced Claim | 85600815 | Replaced Claim | 85600861 | Replaced Claim | 85600907 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85600908 | Replaced Claim | 85600954 | Replaced Claim | 85601000 | Replaced Claim | 85601046 | Replaced Claim |
| 85600909 | Replaced Claim | 85600955 | Replaced Claim | 85601001 | Replaced Claim | 85601047 | Replaced Claim |
| 85600910 | Replaced Claim | 85600956 | Replaced Claim | 85601002 | Replaced Claim | 85601048 | Replaced Claim |
| 85600911 | Replaced Claim | 85600957 | Replaced Claim | 85601003 | Replaced Claim | 85601049 | Replaced Claim |
| 85600912 | Replaced Claim | 85600958 | Replaced Claim | 85601004 | Replaced Claim | 85601050 | Replaced Claim |
| 85600913 | Replaced Claim | 85600959 | Replaced Claim | 85601005 | Replaced Claim | 85601051 | Replaced Claim |
| 85600914 | Replaced Claim | 85600960 | Replaced Claim | 85601006 | Replaced Claim | 85601052 | Replaced Claim |
| 85600915 | Replaced Claim | 85600961 | Replaced Claim | 85601007 | Replaced Claim | 85601053 | Replaced Claim |
| 85600916 | Replaced Claim | 85600962 | Replaced Claim | 85601008 | Replaced Claim | 85601054 | Replaced Claim |
| 85600917 | Replaced Claim | 85600963 | Replaced Claim | 85601009 | Replaced Claim | 85601055 | Replaced Claim |
| 85600918 | Replaced Claim | 85600964 | Replaced Claim | 85601010 | Replaced Claim | 85601056 | Replaced Claim |
| 85600919 | Replaced Claim | 85600965 | Replaced Claim | 85601011 | Replaced Claim | 85601057 | Replaced Claim |
| 85600920 | Replaced Claim | 85600966 | Replaced Claim | 85601012 | Replaced Claim | 85601058 | Replaced Claim |
| 85600921 | Replaced Claim | 85600967 | Replaced Claim | 85601013 | Replaced Claim | 85601059 | Replaced Claim |
| 85600922 | Replaced Claim | 85600968 | Replaced Claim | 85601014 | Replaced Claim | 85601060 | Replaced Claim |
| 85600923 | Replaced Claim | 85600969 | Replaced Claim | 85601015 | Replaced Claim | 85601061 | Replaced Claim |
| 85600924 | Replaced Claim | 85600970 | Replaced Claim | 85601016 | Replaced Claim | 85601062 | Replaced Claim |
| 85600925 | Replaced Claim | 85600971 | Replaced Claim | 85601017 | Replaced Claim | 85601063 | Replaced Claim |
| 85600926 | Replaced Claim | 85600972 | Replaced Claim | 85601018 | Replaced Claim | 85601064 | Replaced Claim |
| 85600927 | Replaced Claim | 85600973 | Replaced Claim | 85601019 | Replaced Claim | 85601065 | Replaced Claim |
| 85600928 | Replaced Claim | 85600974 | Replaced Claim | 85601020 | Replaced Claim | 85601066 | Replaced Claim |
| 85600929 | Replaced Claim | 85600975 | Replaced Claim | 85601021 | Replaced Claim | 85601067 | Replaced Claim |
| 85600930 | Replaced Claim | 85600976 | Replaced Claim | 85601022 | Replaced Claim | 85601068 | Replaced Claim |
| 85600931 | Replaced Claim | 85600977 | Replaced Claim | 85601023 | Replaced Claim | 85601069 | Replaced Claim |
| 85600932 | Replaced Claim | 85600978 | Replaced Claim | 85601024 | Replaced Claim | 85601070 | Replaced Claim |
| 85600933 | Replaced Claim | 85600979 | Replaced Claim | 85601025 | Replaced Claim | 85601071 | Replaced Claim |
| 85600934 | Replaced Claim | 85600980 | Replaced Claim | 85601026 | Replaced Claim | 85601072 | Replaced Claim |
| 85600935 | Replaced Claim | 85600981 | Replaced Claim | 85601027 | Replaced Claim | 85601073 | Replaced Claim |
| 85600936 | Replaced Claim | 85600982 | Replaced Claim | 85601028 | Replaced Claim | 85601074 | Replaced Claim |
| 85600937 | Replaced Claim | 85600983 | Replaced Claim | 85601029 | Replaced Claim | 85601075 | Replaced Claim |
| 85600938 | Replaced Claim | 85600984 | Replaced Claim | 85601030 | Replaced Claim | 85601076 | Replaced Claim |
| 85600939 | Replaced Claim | 85600985 | Replaced Claim | 85601031 | Replaced Claim | 85601077 | Replaced Claim |
| 85600940 | Replaced Claim | 85600986 | Replaced Claim | 85601032 | Replaced Claim | 85601078 | Replaced Claim |
| 85600941 | Replaced Claim | 85600987 | Replaced Claim | 85601033 | Replaced Claim | 85601079 | Replaced Claim |
| 85600942 | Replaced Claim | 85600988 | Replaced Claim | 85601034 | Replaced Claim | 85601080 | Replaced Claim |
| 85600943 | Replaced Claim | 85600989 | Replaced Claim | 85601035 | Replaced Claim | 85601081 | Replaced Claim |
| 85600944 | Replaced Claim | 85600990 | Replaced Claim | 85601036 | Replaced Claim | 85601082 | Replaced Claim |
| 85600945 | Replaced Claim | 85600991 | Replaced Claim | 85601037 | Replaced Claim | 85601083 | Replaced Claim |
| 85600946 | Replaced Claim | 85600992 | Replaced Claim | 85601038 | Replaced Claim | 85601084 | Replaced Claim |
| 85600947 | Replaced Claim | 85600993 | Replaced Claim | 85601039 | Replaced Claim | 85601085 | Replaced Claim |
| 85600948 | Replaced Claim | 85600994 | Replaced Claim | 85601040 | Replaced Claim | 85601086 | Replaced Claim |
| 85600949 | Replaced Claim | 85600995 | Replaced Claim | 85601041 | Replaced Claim | 85601087 | Replaced Claim |
| 85600950 | Replaced Claim | 85600996 | Replaced Claim | 85601042 | Replaced Claim | 85601088 | Replaced Claim |
| 85600951 | Replaced Claim | 85600997 | Replaced Claim | 85601043 | Replaced Claim | 85601089 | Replaced Claim |
| 85600952 | Replaced Claim | 85600998 | Replaced Claim | 85601044 | Replaced Claim | 85601090 | Replaced Claim |
| 85600953 | Replaced Claim | 85600999 | Replaced Claim | 85601045 | Replaced Claim | 85601091 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85601092 | Replaced Claim | 85601138 | Replaced Claim | 85601184 | Replaced Claim | 85601230 | Replaced Claim |
| 85601093 | Replaced Claim | 85601139 | Replaced Claim | 85601185 | Replaced Claim | 85601231 | Replaced Claim |
| 85601094 | Replaced Claim | 85601140 | Replaced Claim | 85601186 | Replaced Claim | 85601232 | Replaced Claim |
| 85601095 | Replaced Claim | 85601141 | Replaced Claim | 85601187 | Replaced Claim | 85601233 | Replaced Claim |
| 85601096 | Replaced Claim | 85601142 | Replaced Claim | 85601188 | Replaced Claim | 85601234 | Replaced Claim |
| 85601097 | Replaced Claim | 85601143 | Replaced Claim | 85601189 | Replaced Claim | 85601235 | Replaced Claim |
| 85601098 | Replaced Claim | 85601144 | Replaced Claim | 85601190 | Replaced Claim | 85601236 | Replaced Claim |
| 85601099 | Replaced Claim | 85601145 | Replaced Claim | 85601191 | Replaced Claim | 85601237 | Replaced Claim |
| 85601100 | Replaced Claim | 85601146 | Replaced Claim | 85601192 | Replaced Claim | 85601238 | Replaced Claim |
| 85601101 | Replaced Claim | 85601147 | Replaced Claim | 85601193 | Replaced Claim | 85601239 | Replaced Claim |
| 85601102 | Replaced Claim | 85601148 | Replaced Claim | 85601194 | Replaced Claim | 85601240 | Replaced Claim |
| 85601103 | Replaced Claim | 85601149 | Replaced Claim | 85601195 | Replaced Claim | 85601241 | Replaced Claim |
| 85601104 | Replaced Claim | 85601150 | Replaced Claim | 85601196 | Replaced Claim | 85601242 | Replaced Claim |
| 85601105 | Replaced Claim | 85601151 | Replaced Claim | 85601197 | Replaced Claim | 85601243 | Replaced Claim |
| 85601106 | Replaced Claim | 85601152 | Replaced Claim | 85601198 | Replaced Claim | 85601244 | Replaced Claim |
| 85601107 | Replaced Claim | 85601153 | Replaced Claim | 85601199 | Replaced Claim | 85601245 | Replaced Claim |
| 85601108 | Replaced Claim | 85601154 | Replaced Claim | 85601200 | Replaced Claim | 85601246 | Replaced Claim |
| 85601109 | Replaced Claim | 85601155 | Replaced Claim | 85601201 | Replaced Claim | 85601247 | Replaced Claim |
| 85601110 | Replaced Claim | 85601156 | Replaced Claim | 85601202 | Replaced Claim | 85601248 | Replaced Claim |
| 85601111 | Replaced Claim | 85601157 | Replaced Claim | 85601203 | Replaced Claim | 85601249 | Replaced Claim |
| 85601112 | Replaced Claim | 85601158 | Replaced Claim | 85601204 | Replaced Claim | 85601250 | Replaced Claim |
| 85601113 | Replaced Claim | 85601159 | Replaced Claim | 85601205 | Replaced Claim | 85601251 | Replaced Claim |
| 85601114 | Replaced Claim | 85601160 | Replaced Claim | 85601206 | Replaced Claim | 85601252 | Replaced Claim |
| 85601115 | Replaced Claim | 85601161 | Replaced Claim | 85601207 | Replaced Claim | 85601253 | Replaced Claim |
| 85601116 | Replaced Claim | 85601162 | Replaced Claim | 85601208 | Replaced Claim | 85601254 | Replaced Claim |
| 85601117 | Replaced Claim | 85601163 | Replaced Claim | 85601209 | Replaced Claim | 85601255 | Replaced Claim |
| 85601118 | Replaced Claim | 85601164 | Replaced Claim | 85601210 | Replaced Claim | 85601256 | Replaced Claim |
| 85601119 | Replaced Claim | 85601165 | Replaced Claim | 85601211 | Replaced Claim | 85601257 | Replaced Claim |
| 85601120 | Replaced Claim | 85601166 | Replaced Claim | 85601212 | Replaced Claim | 85601258 | Replaced Claim |
| 85601121 | Replaced Claim | 85601167 | Replaced Claim | 85601213 | Replaced Claim | 85601259 | Replaced Claim |
| 85601122 | Replaced Claim | 85601168 | Replaced Claim | 85601214 | Replaced Claim | 85601260 | Replaced Claim |
| 85601123 | Replaced Claim | 85601169 | Replaced Claim | 85601215 | Replaced Claim | 85601261 | Replaced Claim |
| 85601124 | Replaced Claim | 85601170 | Replaced Claim | 85601216 | Replaced Claim | 85601262 | Replaced Claim |
| 85601125 | Replaced Claim | 85601171 | Replaced Claim | 85601217 | Replaced Claim | 85601263 | Replaced Claim |
| 85601126 | Replaced Claim | 85601172 | Replaced Claim | 85601218 | Replaced Claim | 85601264 | Replaced Claim |
| 85601127 | Replaced Claim | 85601173 | Replaced Claim | 85601219 | Replaced Claim | 85601265 | Replaced Claim |
| 85601128 | Replaced Claim | 85601174 | Replaced Claim | 85601220 | Replaced Claim | 85601266 | Replaced Claim |
| 85601129 | Replaced Claim | 85601175 | Replaced Claim | 85601221 | Replaced Claim | 85601267 | Replaced Claim |
| 85601130 | Replaced Claim | 85601176 | Replaced Claim | 85601222 | Replaced Claim | 85601268 | Replaced Claim |
| 85601131 | Replaced Claim | 85601177 | Replaced Claim | 85601223 | Replaced Claim | 85601269 | Replaced Claim |
| 85601132 | Replaced Claim | 85601178 | Replaced Claim | 85601224 | Replaced Claim | 85601270 | Replaced Claim |
| 85601133 | Replaced Claim | 85601179 | Replaced Claim | 85601225 | Replaced Claim | 85601271 | Replaced Claim |
| 85601134 | Replaced Claim | 85601180 | Replaced Claim | 85601226 | Replaced Claim | 85601272 | Replaced Claim |
| 85601135 | Replaced Claim | 85601181 | Replaced Claim | 85601227 | Replaced Claim | 85601273 | Replaced Claim |
| 85601136 | Replaced Claim | 85601182 | Replaced Claim | 85601228 | Replaced Claim | 85601274 | Replaced Claim |
| 85601137 | Replaced Claim | 85601183 | Replaced Claim | 85601229 | Replaced Claim | 85601275 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85601276 | Replaced Claim | 85601322 | Replaced Claim | 85601368 | Replaced Claim | 85601414 | Replaced Claim |
| 85601277 | Replaced Claim | 85601323 | Replaced Claim | 85601369 | Replaced Claim | 85601415 | Replaced Claim |
| 85601278 | Replaced Claim | 85601324 | Replaced Claim | 85601370 | Replaced Claim | 85601416 | Replaced Claim |
| 85601279 | Replaced Claim | 85601325 | Replaced Claim | 85601371 | Replaced Claim | 85601417 | Replaced Claim |
| 85601280 | Replaced Claim | 85601326 | Replaced Claim | 85601372 | Replaced Claim | 85601418 | Replaced Claim |
| 85601281 | Replaced Claim | 85601327 | Replaced Claim | 85601373 | Replaced Claim | 85601419 | Replaced Claim |
| 85601282 | Replaced Claim | 85601328 | Replaced Claim | 85601374 | Replaced Claim | 85601420 | Replaced Claim |
| 85601283 | Replaced Claim | 85601329 | Replaced Claim | 85601375 | Replaced Claim | 85601421 | Replaced Claim |
| 85601284 | Replaced Claim | 85601330 | Replaced Claim | 85601376 | Replaced Claim | 85601422 | Replaced Claim |
| 85601285 | Replaced Claim | 85601331 | Replaced Claim | 85601377 | Replaced Claim | 85601423 | Replaced Claim |
| 85601286 | Replaced Claim | 85601332 | Replaced Claim | 85601378 | Replaced Claim | 85601424 | Replaced Claim |
| 85601287 | Replaced Claim | 85601333 | Replaced Claim | 85601379 | Replaced Claim | 85601425 | Replaced Claim |
| 85601288 | Replaced Claim | 85601334 | Replaced Claim | 85601380 | Replaced Claim | 85601426 | Replaced Claim |
| 85601289 | Replaced Claim | 85601335 | Replaced Claim | 85601381 | Replaced Claim | 85601427 | Replaced Claim |
| 85601290 | Replaced Claim | 85601336 | Replaced Claim | 85601382 | Replaced Claim | 85601428 | Replaced Claim |
| 85601291 | Replaced Claim | 85601337 | Replaced Claim | 85601383 | Replaced Claim | 85601429 | Replaced Claim |
| 85601292 | Replaced Claim | 85601338 | Replaced Claim | 85601384 | Replaced Claim | 85601430 | Replaced Claim |
| 85601293 | Replaced Claim | 85601339 | Replaced Claim | 85601385 | Replaced Claim | 85601431 | Replaced Claim |
| 85601294 | Replaced Claim | 85601340 | Replaced Claim | 85601386 | Replaced Claim | 85601432 | Replaced Claim |
| 85601295 | Replaced Claim | 85601341 | Replaced Claim | 85601387 | Replaced Claim | 85601433 | Replaced Claim |
| 85601296 | Replaced Claim | 85601342 | Replaced Claim | 85601388 | Replaced Claim | 85601434 | Replaced Claim |
| 85601297 | Replaced Claim | 85601343 | Replaced Claim | 85601389 | Replaced Claim | 85601435 | Replaced Claim |
| 85601298 | Replaced Claim | 85601344 | Replaced Claim | 85601390 | Replaced Claim | 85601436 | Replaced Claim |
| 85601299 | Replaced Claim | 85601345 | Replaced Claim | 85601391 | Replaced Claim | 85601437 | Replaced Claim |
| 85601300 | Replaced Claim | 85601346 | Replaced Claim | 85601392 | Replaced Claim | 85601438 | Replaced Claim |
| 85601301 | Replaced Claim | 85601347 | Replaced Claim | 85601393 | Replaced Claim | 85601439 | Replaced Claim |
| 85601302 | Replaced Claim | 85601348 | Replaced Claim | 85601394 | Replaced Claim | 85601440 | Replaced Claim |
| 85601303 | Replaced Claim | 85601349 | Replaced Claim | 85601395 | Replaced Claim | 85601441 | Replaced Claim |
| 85601304 | Replaced Claim | 85601350 | Replaced Claim | 85601396 | Replaced Claim | 85601442 | Replaced Claim |
| 85601305 | Replaced Claim | 85601351 | Replaced Claim | 85601397 | Replaced Claim | 85601443 | Replaced Claim |
| 85601306 | Replaced Claim | 85601352 | Replaced Claim | 85601398 | Replaced Claim | 85601444 | Replaced Claim |
| 85601307 | Replaced Claim | 85601353 | Replaced Claim | 85601399 | Replaced Claim | 85601445 | Replaced Claim |
| 85601308 | Replaced Claim | 85601354 | Replaced Claim | 85601400 | Replaced Claim | 85601446 | Replaced Claim |
| 85601309 | Replaced Claim | 85601355 | Replaced Claim | 85601401 | Replaced Claim | 85601447 | Replaced Claim |
| 85601310 | Replaced Claim | 85601356 | Replaced Claim | 85601402 | Replaced Claim | 85601448 | Replaced Claim |
| 85601311 | Replaced Claim | 85601357 | Replaced Claim | 85601403 | Replaced Claim | 85601449 | Replaced Claim |
| 85601312 | Replaced Claim | 85601358 | Replaced Claim | 85601404 | Replaced Claim | 85601450 | Replaced Claim |
| 85601313 | Replaced Claim | 85601359 | Replaced Claim | 85601405 | Replaced Claim | 85601451 | Replaced Claim |
| 85601314 | Replaced Claim | 85601360 | Replaced Claim | 85601406 | Replaced Claim | 85601452 | Replaced Claim |
| 85601315 | Replaced Claim | 85601361 | Replaced Claim | 85601407 | Replaced Claim | 85601453 | Replaced Claim |
| 85601316 | Replaced Claim | 85601362 | Replaced Claim | 85601408 | Replaced Claim | 85601454 | Replaced Claim |
| 85601317 | Replaced Claim | 85601363 | Replaced Claim | 85601409 | Replaced Claim | 85601455 | Replaced Claim |
| 85601318 | Replaced Claim | 85601364 | Replaced Claim | 85601410 | Replaced Claim | 85601456 | Replaced Claim |
| 85601319 | Replaced Claim | 85601365 | Replaced Claim | 85601411 | Replaced Claim | 85601457 | Replaced Claim |
| 85601320 | Replaced Claim | 85601366 | Replaced Claim | 85601412 | Replaced Claim | 85601458 | Replaced Claim |
| 85601321 | Replaced Claim | 85601367 | Replaced Claim | 85601413 | Replaced Claim | 85601459 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85601460 | Replaced Claim | 85601506 | Replaced Claim | 85601552 | Replaced Claim | 85601598 | Replaced Claim |
| 85601461 | Replaced Claim | 85601507 | Replaced Claim | 85601553 | Replaced Claim | 85601599 | Replaced Claim |
| 85601462 | Replaced Claim | 85601508 | Replaced Claim | 85601554 | Replaced Claim | 85601600 | Replaced Claim |
| 85601463 | Replaced Claim | 85601509 | Replaced Claim | 85601555 | Replaced Claim | 85601601 | Replaced Claim |
| 85601464 | Replaced Claim | 85601510 | Replaced Claim | 85601556 | Replaced Claim | 85601602 | Replaced Claim |
| 85601465 | Replaced Claim | 85601511 | Replaced Claim | 85601557 | Replaced Claim | 85601603 | Replaced Claim |
| 85601466 | Replaced Claim | 85601512 | Replaced Claim | 85601558 | Replaced Claim | 85601604 | Replaced Claim |
| 85601467 | Replaced Claim | 85601513 | Replaced Claim | 85601559 | Replaced Claim | 85601605 | Replaced Claim |
| 85601468 | Replaced Claim | 85601514 | Replaced Claim | 85601560 | Replaced Claim | 85601606 | Replaced Claim |
| 85601469 | Replaced Claim | 85601515 | Replaced Claim | 85601561 | Replaced Claim | 85601607 | Replaced Claim |
| 85601470 | Replaced Claim | 85601516 | Replaced Claim | 85601562 | Replaced Claim | 85601608 | Replaced Claim |
| 85601471 | Replaced Claim | 85601517 | Replaced Claim | 85601563 | Replaced Claim | 85601609 | Replaced Claim |
| 85601472 | Replaced Claim | 85601518 | Replaced Claim | 85601564 | Replaced Claim | 85601610 | Replaced Claim |
| 85601473 | Replaced Claim | 85601519 | Replaced Claim | 85601565 | Replaced Claim | 85601611 | Replaced Claim |
| 85601474 | Replaced Claim | 85601520 | Replaced Claim | 85601566 | Replaced Claim | 85601612 | Replaced Claim |
| 85601475 | Replaced Claim | 85601521 | Replaced Claim | 85601567 | Replaced Claim | 85601613 | Replaced Claim |
| 85601476 | Replaced Claim | 85601522 | Replaced Claim | 85601568 | Replaced Claim | 85601614 | Replaced Claim |
| 85601477 | Replaced Claim | 85601523 | Replaced Claim | 85601569 | Replaced Claim | 85601615 | Replaced Claim |
| 85601478 | Replaced Claim | 85601524 | Replaced Claim | 85601570 | Replaced Claim | 85601616 | Replaced Claim |
| 85601479 | Replaced Claim | 85601525 | Replaced Claim | 85601571 | Replaced Claim | 85601617 | Replaced Claim |
| 85601480 | Replaced Claim | 85601526 | Replaced Claim | 85601572 | Replaced Claim | 85601618 | Replaced Claim |
| 85601481 | Replaced Claim | 85601527 | Replaced Claim | 85601573 | Replaced Claim | 85601619 | Replaced Claim |
| 85601482 | Replaced Claim | 85601528 | Replaced Claim | 85601574 | Replaced Claim | 85601620 | Replaced Claim |
| 85601483 | Replaced Claim | 85601529 | Replaced Claim | 85601575 | Replaced Claim | 85601621 | Replaced Claim |
| 85601484 | Replaced Claim | 85601530 | Replaced Claim | 85601576 | Replaced Claim | 85601622 | Replaced Claim |
| 85601485 | Replaced Claim | 85601531 | Replaced Claim | 85601577 | Replaced Claim | 85601623 | Replaced Claim |
| 85601486 | Replaced Claim | 85601532 | Replaced Claim | 85601578 | Replaced Claim | 85601624 | Replaced Claim |
| 85601487 | Replaced Claim | 85601533 | Replaced Claim | 85601579 | Replaced Claim | 85601625 | Replaced Claim |
| 85601488 | Replaced Claim | 85601534 | Replaced Claim | 85601580 | Replaced Claim | 85601626 | Replaced Claim |
| 85601489 | Replaced Claim | 85601535 | Replaced Claim | 85601581 | Replaced Claim | 85601627 | Replaced Claim |
| 85601490 | Replaced Claim | 85601536 | Replaced Claim | 85601582 | Replaced Claim | 85601628 | Replaced Claim |
| 85601491 | Replaced Claim | 85601537 | Replaced Claim | 85601583 | Replaced Claim | 85601629 | Replaced Claim |
| 85601492 | Replaced Claim | 85601538 | Replaced Claim | 85601584 | Replaced Claim | 85601630 | Replaced Claim |
| 85601493 | Replaced Claim | 85601539 | Replaced Claim | 85601585 | Replaced Claim | 85601631 | Replaced Claim |
| 85601494 | Replaced Claim | 85601540 | Replaced Claim | 85601586 | Replaced Claim | 85601632 | Replaced Claim |
| 85601495 | Replaced Claim | 85601541 | Replaced Claim | 85601587 | Replaced Claim | 85601633 | Replaced Claim |
| 85601496 | Replaced Claim | 85601542 | Replaced Claim | 85601588 | Replaced Claim | 85601634 | Replaced Claim |
| 85601497 | Replaced Claim | 85601543 | Replaced Claim | 85601589 | Replaced Claim | 85601635 | Replaced Claim |
| 85601498 | Replaced Claim | 85601544 | Replaced Claim | 85601590 | Replaced Claim | 85601636 | Replaced Claim |
| 85601499 | Replaced Claim | 85601545 | Replaced Claim | 85601591 | Replaced Claim | 85601637 | Replaced Claim |
| 85601500 | Replaced Claim | 85601546 | Replaced Claim | 85601592 | Replaced Claim | 85601638 | Replaced Claim |
| 85601501 | Replaced Claim | 85601547 | Replaced Claim | 85601593 | Replaced Claim | 85601639 | Replaced Claim |
| 85601502 | Replaced Claim | 85601548 | Replaced Claim | 85601594 | Replaced Claim | 85601640 | Replaced Claim |
| 85601503 | Replaced Claim | 85601549 | Replaced Claim | 85601595 | Replaced Claim | 85601641 | Replaced Claim |
| 85601504 | Replaced Claim | 85601550 | Replaced Claim | 85601596 | Replaced Claim | 85601642 | Replaced Claim |
| 85601505 | Replaced Claim | 85601551 | Replaced Claim | 85601597 | Replaced Claim | 85601643 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85601644 | Replaced Claim | 85601690 | Replaced Claim | 85601736 | Replaced Claim | 85601782 | Replaced Claim |
| 85601645 | Replaced Claim | 85601691 | Replaced Claim | 85601737 | Replaced Claim | 85601783 | Replaced Claim |
| 85601646 | Replaced Claim | 85601692 | Replaced Claim | 85601738 | Replaced Claim | 85601784 | Replaced Claim |
| 85601647 | Replaced Claim | 85601693 | Replaced Claim | 85601739 | Replaced Claim | 85601785 | Replaced Claim |
| 85601648 | Replaced Claim | 85601694 | Replaced Claim | 85601740 | Replaced Claim | 85601786 | Replaced Claim |
| 85601649 | Replaced Claim | 85601695 | Replaced Claim | 85601741 | Replaced Claim | 85601787 | Replaced Claim |
| 85601650 | Replaced Claim | 85601696 | Replaced Claim | 85601742 | Replaced Claim | 85601788 | Replaced Claim |
| 85601651 | Replaced Claim | 85601697 | Replaced Claim | 85601743 | Replaced Claim | 85601789 | Replaced Claim |
| 85601652 | Replaced Claim | 85601698 | Replaced Claim | 85601744 | Replaced Claim | 85601790 | Replaced Claim |
| 85601653 | Replaced Claim | 85601699 | Replaced Claim | 85601745 | Replaced Claim | 85601791 | Replaced Claim |
| 85601654 | Replaced Claim | 85601700 | Replaced Claim | 85601746 | Replaced Claim | 85601792 | Replaced Claim |
| 85601655 | Replaced Claim | 85601701 | Replaced Claim | 85601747 | Replaced Claim | 85601793 | Replaced Claim |
| 85601656 | Replaced Claim | 85601702 | Replaced Claim | 85601748 | Replaced Claim | 85601794 | Replaced Claim |
| 85601657 | Replaced Claim | 85601703 | Replaced Claim | 85601749 | Replaced Claim | 85601795 | Replaced Claim |
| 85601658 | Replaced Claim | 85601704 | Replaced Claim | 85601750 | Replaced Claim | 85601796 | Replaced Claim |
| 85601659 | Replaced Claim | 85601705 | Replaced Claim | 85601751 | Replaced Claim | 85601797 | Replaced Claim |
| 85601660 | Replaced Claim | 85601706 | Replaced Claim | 85601752 | Replaced Claim | 85601798 | Replaced Claim |
| 85601661 | Replaced Claim | 85601707 | Replaced Claim | 85601753 | Replaced Claim | 85601799 | Replaced Claim |
| 85601662 | Replaced Claim | 85601708 | Replaced Claim | 85601754 | Replaced Claim | 85601800 | Replaced Claim |
| 85601663 | Replaced Claim | 85601709 | Replaced Claim | 85601755 | Replaced Claim | 85601801 | Replaced Claim |
| 85601664 | Replaced Claim | 85601710 | Replaced Claim | 85601756 | Replaced Claim | 85601802 | Replaced Claim |
| 85601665 | Replaced Claim | 85601711 | Replaced Claim | 85601757 | Replaced Claim | 85601803 | Replaced Claim |
| 85601666 | Replaced Claim | 85601712 | Replaced Claim | 85601758 | Replaced Claim | 85601804 | Replaced Claim |
| 85601667 | Replaced Claim | 85601713 | Replaced Claim | 85601759 | Replaced Claim | 85601805 | Replaced Claim |
| 85601668 | Replaced Claim | 85601714 | Replaced Claim | 85601760 | Replaced Claim | 85601806 | Replaced Claim |
| 85601669 | Replaced Claim | 85601715 | Replaced Claim | 85601761 | Replaced Claim | 85601807 | Replaced Claim |
| 85601670 | Replaced Claim | 85601716 | Replaced Claim | 85601762 | Replaced Claim | 85601808 | Replaced Claim |
| 85601671 | Replaced Claim | 85601717 | Replaced Claim | 85601763 | Replaced Claim | 85601809 | Replaced Claim |
| 85601672 | Replaced Claim | 85601718 | Replaced Claim | 85601764 | Replaced Claim | 85601810 | Replaced Claim |
| 85601673 | Replaced Claim | 85601719 | Replaced Claim | 85601765 | Replaced Claim | 85601811 | Replaced Claim |
| 85601674 | Replaced Claim | 85601720 | Replaced Claim | 85601766 | Replaced Claim | 85601812 | Replaced Claim |
| 85601675 | Replaced Claim | 85601721 | Replaced Claim | 85601767 | Replaced Claim | 85601813 | Replaced Claim |
| 85601676 | Replaced Claim | 85601722 | Replaced Claim | 85601768 | Replaced Claim | 85601814 | Replaced Claim |
| 85601677 | Replaced Claim | 85601723 | Replaced Claim | 85601769 | Replaced Claim | 85601815 | Replaced Claim |
| 85601678 | Replaced Claim | 85601724 | Replaced Claim | 85601770 | Replaced Claim | 85601816 | Replaced Claim |
| 85601679 | Replaced Claim | 85601725 | Replaced Claim | 85601771 | Replaced Claim | 85601817 | Replaced Claim |
| 85601680 | Replaced Claim | 85601726 | Replaced Claim | 85601772 | Replaced Claim | 85601818 | Replaced Claim |
| 85601681 | Replaced Claim | 85601727 | Replaced Claim | 85601773 | Replaced Claim | 85601819 | Replaced Claim |
| 85601682 | Replaced Claim | 85601728 | Replaced Claim | 85601774 | Replaced Claim | 85601820 | Replaced Claim |
| 85601683 | Replaced Claim | 85601729 | Replaced Claim | 85601775 | Replaced Claim | 85601821 | Replaced Claim |
| 85601684 | Replaced Claim | 85601730 | Replaced Claim | 85601776 | Replaced Claim | 85601822 | Replaced Claim |
| 85601685 | Replaced Claim | 85601731 | Replaced Claim | 85601777 | Replaced Claim | 85601823 | Replaced Claim |
| 85601686 | Replaced Claim | 85601732 | Replaced Claim | 85601778 | Replaced Claim | 85601824 | Replaced Claim |
| 85601687 | Replaced Claim | 85601733 | Replaced Claim | 85601779 | Replaced Claim | 85601825 | Replaced Claim |
| 85601688 | Replaced Claim | 85601734 | Replaced Claim | 85601780 | Replaced Claim | 85601826 | Replaced Claim |
| 85601689 | Replaced Claim | 85601735 | Replaced Claim | 85601781 | Replaced Claim | 85601827 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85601828 | Replaced Claim | 85601874 | Replaced Claim | 85601920 | Replaced Claim | 85601966 | Replaced Claim |
| 85601829 | Replaced Claim | 85601875 | Replaced Claim | 85601921 | Replaced Claim | 85601967 | Replaced Claim |
| 85601830 | Replaced Claim | 85601876 | Replaced Claim | 85601922 | Replaced Claim | 85601968 | Replaced Claim |
| 85601831 | Replaced Claim | 85601877 | Replaced Claim | 85601923 | Replaced Claim | 85601969 | Replaced Claim |
| 85601832 | Replaced Claim | 85601878 | Replaced Claim | 85601924 | Replaced Claim | 85601970 | Replaced Claim |
| 85601833 | Replaced Claim | 85601879 | Replaced Claim | 85601925 | Replaced Claim | 85601971 | Replaced Claim |
| 85601834 | Replaced Claim | 85601880 | Replaced Claim | 85601926 | Replaced Claim | 85601972 | Replaced Claim |
| 85601835 | Replaced Claim | 85601881 | Replaced Claim | 85601927 | Replaced Claim | 85601973 | Replaced Claim |
| 85601836 | Replaced Claim | 85601882 | Replaced Claim | 85601928 | Replaced Claim | 85601974 | Replaced Claim |
| 85601837 | Replaced Claim | 85601883 | Replaced Claim | 85601929 | Replaced Claim | 85601975 | Replaced Claim |
| 85601838 | Replaced Claim | 85601884 | Replaced Claim | 85601930 | Replaced Claim | 85601976 | Replaced Claim |
| 85601839 | Replaced Claim | 85601885 | Replaced Claim | 85601931 | Replaced Claim | 85601977 | Replaced Claim |
| 85601840 | Replaced Claim | 85601886 | Replaced Claim | 85601932 | Replaced Claim | 85601978 | Replaced Claim |
| 85601841 | Replaced Claim | 85601887 | Replaced Claim | 85601933 | Replaced Claim | 85601979 | Replaced Claim |
| 85601842 | Replaced Claim | 85601888 | Replaced Claim | 85601934 | Replaced Claim | 85601980 | Replaced Claim |
| 85601843 | Replaced Claim | 85601889 | Replaced Claim | 85601935 | Replaced Claim | 85601981 | Replaced Claim |
| 85601844 | Replaced Claim | 85601890 | Replaced Claim | 85601936 | Replaced Claim | 85601982 | Replaced Claim |
| 85601845 | Replaced Claim | 85601891 | Replaced Claim | 85601937 | Replaced Claim | 85601983 | Replaced Claim |
| 85601846 | Replaced Claim | 85601892 | Replaced Claim | 85601938 | Replaced Claim | 85601984 | Replaced Claim |
| 85601847 | Replaced Claim | 85601893 | Replaced Claim | 85601939 | Replaced Claim | 85601985 | Replaced Claim |
| 85601848 | Replaced Claim | 85601894 | Replaced Claim | 85601940 | Replaced Claim | 85601986 | Replaced Claim |
| 85601849 | Replaced Claim | 85601895 | Replaced Claim | 85601941 | Replaced Claim | 85601987 | Replaced Claim |
| 85601850 | Replaced Claim | 85601896 | Replaced Claim | 85601942 | Replaced Claim | 85601988 | Replaced Claim |
| 85601851 | Replaced Claim | 85601897 | Replaced Claim | 85601943 | Replaced Claim | 85601989 | Replaced Claim |
| 85601852 | Replaced Claim | 85601898 | Replaced Claim | 85601944 | Replaced Claim | 85601990 | Replaced Claim |
| 85601853 | Replaced Claim | 85601899 | Replaced Claim | 85601945 | Replaced Claim | 85601991 | Replaced Claim |
| 85601854 | Replaced Claim | 85601900 | Replaced Claim | 85601946 | Replaced Claim | 85601992 | Replaced Claim |
| 85601855 | Replaced Claim | 85601901 | Replaced Claim | 85601947 | Replaced Claim | 85601993 | Replaced Claim |
| 85601856 | Replaced Claim | 85601902 | Replaced Claim | 85601948 | Replaced Claim | 85601994 | Replaced Claim |
| 85601857 | Replaced Claim | 85601903 | Replaced Claim | 85601949 | Replaced Claim | 85601995 | Replaced Claim |
| 85601858 | Replaced Claim | 85601904 | Replaced Claim | 85601950 | Replaced Claim | 85601996 | Replaced Claim |
| 85601859 | Replaced Claim | 85601905 | Replaced Claim | 85601951 | Replaced Claim | 85601997 | Replaced Claim |
| 85601860 | Replaced Claim | 85601906 | Replaced Claim | 85601952 | Replaced Claim | 85601998 | Replaced Claim |
| 85601861 | Replaced Claim | 85601907 | Replaced Claim | 85601953 | Replaced Claim | 85601999 | Replaced Claim |
| 85601862 | Replaced Claim | 85601908 | Replaced Claim | 85601954 | Replaced Claim | 85602000 | Replaced Claim |
| 85601863 | Replaced Claim | 85601909 | Replaced Claim | 85601955 | Replaced Claim | 85602001 | Replaced Claim |
| 85601864 | Replaced Claim | 85601910 | Replaced Claim | 85601956 | Replaced Claim | 85602002 | Replaced Claim |
| 85601865 | Replaced Claim | 85601911 | Replaced Claim | 85601957 | Replaced Claim | 85602003 | Replaced Claim |
| 85601866 | Replaced Claim | 85601912 | Replaced Claim | 85601958 | Replaced Claim | 85602004 | Replaced Claim |
| 85601867 | Replaced Claim | 85601913 | Replaced Claim | 85601959 | Replaced Claim | 85602005 | Replaced Claim |
| 85601868 | Replaced Claim | 85601914 | Replaced Claim | 85601960 | Replaced Claim | 85602006 | Replaced Claim |
| 85601869 | Replaced Claim | 85601915 | Replaced Claim | 85601961 | Replaced Claim | 85602007 | Replaced Claim |
| 85601870 | Replaced Claim | 85601916 | Replaced Claim | 85601962 | Replaced Claim | 85602008 | Replaced Claim |
| 85601871 | Replaced Claim | 85601917 | Replaced Claim | 85601963 | Replaced Claim | 85602009 | Replaced Claim |
| 85601872 | Replaced Claim | 85601918 | Replaced Claim | 85601964 | Replaced Claim | 85602010 | Replaced Claim |
| 85601873 | Replaced Claim | 85601919 | Replaced Claim | 85601965 | Replaced Claim | 85602011 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85602012 | Replaced Claim | 85602058 | Replaced Claim | 85602104 | Replaced Claim | 85602150 | Replaced Claim |
| 85602013 | Replaced Claim | 85602059 | Replaced Claim | 85602105 | Replaced Claim | 85602151 | Replaced Claim |
| 85602014 | Replaced Claim | 85602060 | Replaced Claim | 85602106 | Replaced Claim | 85602152 | Replaced Claim |
| 85602015 | Replaced Claim | 85602061 | Replaced Claim | 85602107 | Replaced Claim | 85602153 | Replaced Claim |
| 85602016 | Replaced Claim | 85602062 | Replaced Claim | 85602108 | Replaced Claim | 85602154 | Replaced Claim |
| 85602017 | Replaced Claim | 85602063 | Replaced Claim | 85602109 | Replaced Claim | 85602155 | Replaced Claim |
| 85602018 | Replaced Claim | 85602064 | Replaced Claim | 85602110 | Replaced Claim | 85602156 | Replaced Claim |
| 85602019 | Replaced Claim | 85602065 | Replaced Claim | 85602111 | Replaced Claim | 85602157 | Replaced Claim |
| 85602020 | Replaced Claim | 85602066 | Replaced Claim | 85602112 | Replaced Claim | 85602158 | Replaced Claim |
| 85602021 | Replaced Claim | 85602067 | Replaced Claim | 85602113 | Replaced Claim | 85602159 | Replaced Claim |
| 85602022 | Replaced Claim | 85602068 | Replaced Claim | 85602114 | Replaced Claim | 85602160 | Replaced Claim |
| 85602023 | Replaced Claim | 85602069 | Replaced Claim | 85602115 | Replaced Claim | 85602161 | Replaced Claim |
| 85602024 | Replaced Claim | 85602070 | Replaced Claim | 85602116 | Replaced Claim | 85602162 | Replaced Claim |
| 85602025 | Replaced Claim | 85602071 | Replaced Claim | 85602117 | Replaced Claim | 85602163 | Replaced Claim |
| 85602026 | Replaced Claim | 85602072 | Replaced Claim | 85602118 | Replaced Claim | 85602164 | Replaced Claim |
| 85602027 | Replaced Claim | 85602073 | Replaced Claim | 85602119 | Replaced Claim | 85602165 | Replaced Claim |
| 85602028 | Replaced Claim | 85602074 | Replaced Claim | 85602120 | Replaced Claim | 85602166 | Replaced Claim |
| 85602029 | Replaced Claim | 85602075 | Replaced Claim | 85602121 | Replaced Claim | 85602167 | Replaced Claim |
| 85602030 | Replaced Claim | 85602076 | Replaced Claim | 85602122 | Replaced Claim | 85602168 | Replaced Claim |
| 85602031 | Replaced Claim | 85602077 | Replaced Claim | 85602123 | Replaced Claim | 85602169 | Replaced Claim |
| 85602032 | Replaced Claim | 85602078 | Replaced Claim | 85602124 | Replaced Claim | 85602170 | Replaced Claim |
| 85602033 | Replaced Claim | 85602079 | Replaced Claim | 85602125 | Replaced Claim | 85602171 | Replaced Claim |
| 85602034 | Replaced Claim | 85602080 | Replaced Claim | 85602126 | Replaced Claim | 85602172 | Replaced Claim |
| 85602035 | Replaced Claim | 85602081 | Replaced Claim | 85602127 | Replaced Claim | 85602173 | Replaced Claim |
| 85602036 | Replaced Claim | 85602082 | Replaced Claim | 85602128 | Replaced Claim | 85602174 | Replaced Claim |
| 85602037 | Replaced Claim | 85602083 | Replaced Claim | 85602129 | Replaced Claim | 85602175 | Replaced Claim |
| 85602038 | Replaced Claim | 85602084 | Replaced Claim | 85602130 | Replaced Claim | 85602176 | Replaced Claim |
| 85602039 | Replaced Claim | 85602085 | Replaced Claim | 85602131 | Replaced Claim | 85602177 | Replaced Claim |
| 85602040 | Replaced Claim | 85602086 | Replaced Claim | 85602132 | Replaced Claim | 85602178 | Replaced Claim |
| 85602041 | Replaced Claim | 85602087 | Replaced Claim | 85602133 | Replaced Claim | 85602179 | Replaced Claim |
| 85602042 | Replaced Claim | 85602088 | Replaced Claim | 85602134 | Replaced Claim | 85602180 | Replaced Claim |
| 85602043 | Replaced Claim | 85602089 | Replaced Claim | 85602135 | Replaced Claim | 85602181 | Replaced Claim |
| 85602044 | Replaced Claim | 85602090 | Replaced Claim | 85602136 | Replaced Claim | 85602182 | Replaced Claim |
| 85602045 | Replaced Claim | 85602091 | Replaced Claim | 85602137 | Replaced Claim | 85602183 | Replaced Claim |
| 85602046 | Replaced Claim | 85602092 | Replaced Claim | 85602138 | Replaced Claim | 85602184 | Replaced Claim |
| 85602047 | Replaced Claim | 85602093 | Replaced Claim | 85602139 | Replaced Claim | 85602185 | Replaced Claim |
| 85602048 | Replaced Claim | 85602094 | Replaced Claim | 85602140 | Replaced Claim | 85602186 | Replaced Claim |
| 85602049 | Replaced Claim | 85602095 | Replaced Claim | 85602141 | Replaced Claim | 85602187 | Replaced Claim |
| 85602050 | Replaced Claim | 85602096 | Replaced Claim | 85602142 | Replaced Claim | 85602188 | Replaced Claim |
| 85602051 | Replaced Claim | 85602097 | Replaced Claim | 85602143 | Replaced Claim | 85602189 | Replaced Claim |
| 85602052 | Replaced Claim | 85602098 | Replaced Claim | 85602144 | Replaced Claim | 85602190 | Replaced Claim |
| 85602053 | Replaced Claim | 85602099 | Replaced Claim | 85602145 | Replaced Claim | 85602191 | Replaced Claim |
| 85602054 | Replaced Claim | 85602100 | Replaced Claim | 85602146 | Replaced Claim | 85602192 | Replaced Claim |
| 85602055 | Replaced Claim | 85602101 | Replaced Claim | 85602147 | Replaced Claim | 85602193 | Replaced Claim |
| 85602056 | Replaced Claim | 85602102 | Replaced Claim | 85602148 | Replaced Claim | 85602194 | Replaced Claim |
| 85602057 | Replaced Claim | 85602103 | Replaced Claim | 85602149 | Replaced Claim | 85602195 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85602196 | Replaced Claim | 85602242 | Replaced Claim | 85602288 | Replaced Claim | 85602334 | Replaced Claim |
| 85602197 | Replaced Claim | 85602243 | Replaced Claim | 85602289 | Replaced Claim | 85602335 | Replaced Claim |
| 85602198 | Replaced Claim | 85602244 | Replaced Claim | 85602290 | Replaced Claim | 85602336 | Replaced Claim |
| 85602199 | Replaced Claim | 85602245 | Replaced Claim | 85602291 | Replaced Claim | 85602337 | Replaced Claim |
| 85602200 | Replaced Claim | 85602246 | Replaced Claim | 85602292 | Replaced Claim | 85602338 | Replaced Claim |
| 85602201 | Replaced Claim | 85602247 | Replaced Claim | 85602293 | Replaced Claim | 85602339 | Replaced Claim |
| 85602202 | Replaced Claim | 85602248 | Replaced Claim | 85602294 | Replaced Claim | 85602340 | Replaced Claim |
| 85602203 | Replaced Claim | 85602249 | Replaced Claim | 85602295 | Replaced Claim | 85602341 | Replaced Claim |
| 85602204 | Replaced Claim | 85602250 | Replaced Claim | 85602296 | Replaced Claim | 85602342 | Replaced Claim |
| 85602205 | Replaced Claim | 85602251 | Replaced Claim | 85602297 | Replaced Claim | 85602343 | Replaced Claim |
| 85602206 | Replaced Claim | 85602252 | Replaced Claim | 85602298 | Replaced Claim | 85602344 | Replaced Claim |
| 85602207 | Replaced Claim | 85602253 | Replaced Claim | 85602299 | Replaced Claim | 85602345 | Replaced Claim |
| 85602208 | Replaced Claim | 85602254 | Replaced Claim | 85602300 | Replaced Claim | 85602346 | Replaced Claim |
| 85602209 | Replaced Claim | 85602255 | Replaced Claim | 85602301 | Replaced Claim | 85602347 | Replaced Claim |
| 85602210 | Replaced Claim | 85602256 | Replaced Claim | 85602302 | Replaced Claim | 85602348 | Replaced Claim |
| 85602211 | Replaced Claim | 85602257 | Replaced Claim | 85602303 | Replaced Claim | 85602349 | Replaced Claim |
| 85602212 | Replaced Claim | 85602258 | Replaced Claim | 85602304 | Replaced Claim | 85602350 | Replaced Claim |
| 85602213 | Replaced Claim | 85602259 | Replaced Claim | 85602305 | Replaced Claim | 85602351 | Replaced Claim |
| 85602214 | Replaced Claim | 85602260 | Replaced Claim | 85602306 | Replaced Claim | 85602352 | Replaced Claim |
| 85602215 | Replaced Claim | 85602261 | Replaced Claim | 85602307 | Replaced Claim | 85602353 | Replaced Claim |
| 85602216 | Replaced Claim | 85602262 | Replaced Claim | 85602308 | Replaced Claim | 85602354 | Replaced Claim |
| 85602217 | Replaced Claim | 85602263 | Replaced Claim | 85602309 | Replaced Claim | 85602355 | Replaced Claim |
| 85602218 | Replaced Claim | 85602264 | Replaced Claim | 85602310 | Replaced Claim | 85602356 | Replaced Claim |
| 85602219 | Replaced Claim | 85602265 | Replaced Claim | 85602311 | Replaced Claim | 85602357 | Replaced Claim |
| 85602220 | Replaced Claim | 85602266 | Replaced Claim | 85602312 | Replaced Claim | 85602358 | Replaced Claim |
| 85602221 | Replaced Claim | 85602267 | Replaced Claim | 85602313 | Replaced Claim | 85602359 | Replaced Claim |
| 85602222 | Replaced Claim | 85602268 | Replaced Claim | 85602314 | Replaced Claim | 85602360 | Replaced Claim |
| 85602223 | Replaced Claim | 85602269 | Replaced Claim | 85602315 | Replaced Claim | 85602361 | Replaced Claim |
| 85602224 | Replaced Claim | 85602270 | Replaced Claim | 85602316 | Replaced Claim | 85602362 | Replaced Claim |
| 85602225 | Replaced Claim | 85602271 | Replaced Claim | 85602317 | Replaced Claim | 85602363 | Replaced Claim |
| 85602226 | Replaced Claim | 85602272 | Replaced Claim | 85602318 | Replaced Claim | 85602364 | Replaced Claim |
| 85602227 | Replaced Claim | 85602273 | Replaced Claim | 85602319 | Replaced Claim | 85602365 | Replaced Claim |
| 85602228 | Replaced Claim | 85602274 | Replaced Claim | 85602320 | Replaced Claim | 85602366 | Replaced Claim |
| 85602229 | Replaced Claim | 85602275 | Replaced Claim | 85602321 | Replaced Claim | 85602367 | Replaced Claim |
| 85602230 | Replaced Claim | 85602276 | Replaced Claim | 85602322 | Replaced Claim | 85602368 | Replaced Claim |
| 85602231 | Replaced Claim | 85602277 | Replaced Claim | 85602323 | Replaced Claim | 85602369 | Replaced Claim |
| 85602232 | Replaced Claim | 85602278 | Replaced Claim | 85602324 | Replaced Claim | 85602370 | Replaced Claim |
| 85602233 | Replaced Claim | 85602279 | Replaced Claim | 85602325 | Replaced Claim | 85602371 | Replaced Claim |
| 85602234 | Replaced Claim | 85602280 | Replaced Claim | 85602326 | Replaced Claim | 85602372 | Replaced Claim |
| 85602235 | Replaced Claim | 85602281 | Replaced Claim | 85602327 | Replaced Claim | 85602373 | Replaced Claim |
| 85602236 | Replaced Claim | 85602282 | Replaced Claim | 85602328 | Replaced Claim | 85602374 | Replaced Claim |
| 85602237 | Replaced Claim | 85602283 | Replaced Claim | 85602329 | Replaced Claim | 85602375 | Replaced Claim |
| 85602238 | Replaced Claim | 85602284 | Replaced Claim | 85602330 | Replaced Claim | 85602376 | Replaced Claim |
| 85602239 | Replaced Claim | 85602285 | Replaced Claim | 85602331 | Replaced Claim | 85602377 | Replaced Claim |
| 85602240 | Replaced Claim | 85602286 | Replaced Claim | 85602332 | Replaced Claim | 85602378 | Replaced Claim |
| 85602241 | Replaced Claim | 85602287 | Replaced Claim | 85602333 | Replaced Claim | 85602379 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85602380 | Replaced Claim | 85602426 | Replaced Claim | 85602472 | Replaced Claim | 85602518 | Replaced Claim |
| 85602381 | Replaced Claim | 85602427 | Replaced Claim | 85602473 | Replaced Claim | 85602519 | Replaced Claim |
| 85602382 | Replaced Claim | 85602428 | Replaced Claim | 85602474 | Replaced Claim | 85602520 | Replaced Claim |
| 85602383 | Replaced Claim | 85602429 | Replaced Claim | 85602475 | Replaced Claim | 85602521 | Replaced Claim |
| 85602384 | Replaced Claim | 85602430 | Replaced Claim | 85602476 | Replaced Claim | 85602522 | Replaced Claim |
| 85602385 | Replaced Claim | 85602431 | Replaced Claim | 85602477 | Replaced Claim | 85602523 | Replaced Claim |
| 85602386 | Replaced Claim | 85602432 | Replaced Claim | 85602478 | Replaced Claim | 85602524 | Replaced Claim |
| 85602387 | Replaced Claim | 85602433 | Replaced Claim | 85602479 | Replaced Claim | 85602525 | Replaced Claim |
| 85602388 | Replaced Claim | 85602434 | Replaced Claim | 85602480 | Replaced Claim | 85602526 | Replaced Claim |
| 85602389 | Replaced Claim | 85602435 | Replaced Claim | 85602481 | Replaced Claim | 85602527 | Replaced Claim |
| 85602390 | Replaced Claim | 85602436 | Replaced Claim | 85602482 | Replaced Claim | 85602528 | Replaced Claim |
| 85602391 | Replaced Claim | 85602437 | Replaced Claim | 85602483 | Replaced Claim | 85602529 | Replaced Claim |
| 85602392 | Replaced Claim | 85602438 | Replaced Claim | 85602484 | Replaced Claim | 85602530 | Replaced Claim |
| 85602393 | Replaced Claim | 85602439 | Replaced Claim | 85602485 | Replaced Claim | 85602531 | Replaced Claim |
| 85602394 | Replaced Claim | 85602440 | Replaced Claim | 85602486 | Replaced Claim | 85602532 | Replaced Claim |
| 85602395 | Replaced Claim | 85602441 | Replaced Claim | 85602487 | Replaced Claim | 85602533 | Replaced Claim |
| 85602396 | Replaced Claim | 85602442 | Replaced Claim | 85602488 | Replaced Claim | 85602534 | Replaced Claim |
| 85602397 | Replaced Claim | 85602443 | Replaced Claim | 85602489 | Replaced Claim | 85602535 | Replaced Claim |
| 85602398 | Replaced Claim | 85602444 | Replaced Claim | 85602490 | Replaced Claim | 85602536 | Replaced Claim |
| 85602399 | Replaced Claim | 85602445 | Replaced Claim | 85602491 | Replaced Claim | 85602537 | Replaced Claim |
| 85602400 | Replaced Claim | 85602446 | Replaced Claim | 85602492 | Replaced Claim | 85602538 | Replaced Claim |
| 85602401 | Replaced Claim | 85602447 | Replaced Claim | 85602493 | Replaced Claim | 85602539 | Replaced Claim |
| 85602402 | Replaced Claim | 85602448 | Replaced Claim | 85602494 | Replaced Claim | 85602540 | Replaced Claim |
| 85602403 | Replaced Claim | 85602449 | Replaced Claim | 85602495 | Replaced Claim | 85602541 | Replaced Claim |
| 85602404 | Replaced Claim | 85602450 | Replaced Claim | 85602496 | Replaced Claim | 85602542 | Replaced Claim |
| 85602405 | Replaced Claim | 85602451 | Replaced Claim | 85602497 | Replaced Claim | 85602543 | Replaced Claim |
| 85602406 | Replaced Claim | 85602452 | Replaced Claim | 85602498 | Replaced Claim | 85602544 | Replaced Claim |
| 85602407 | Replaced Claim | 85602453 | Replaced Claim | 85602499 | Replaced Claim | 85602545 | Replaced Claim |
| 85602408 | Replaced Claim | 85602454 | Replaced Claim | 85602500 | Replaced Claim | 85602546 | Replaced Claim |
| 85602409 | Replaced Claim | 85602455 | Replaced Claim | 85602501 | Replaced Claim | 85602547 | Replaced Claim |
| 85602410 | Replaced Claim | 85602456 | Replaced Claim | 85602502 | Replaced Claim | 85602548 | Replaced Claim |
| 85602411 | Replaced Claim | 85602457 | Replaced Claim | 85602503 | Replaced Claim | 85602549 | Replaced Claim |
| 85602412 | Replaced Claim | 85602458 | Replaced Claim | 85602504 | Replaced Claim | 85602550 | Replaced Claim |
| 85602413 | Replaced Claim | 85602459 | Replaced Claim | 85602505 | Replaced Claim | 85602551 | Replaced Claim |
| 85602414 | Replaced Claim | 85602460 | Replaced Claim | 85602506 | Replaced Claim | 85602552 | Replaced Claim |
| 85602415 | Replaced Claim | 85602461 | Replaced Claim | 85602507 | Replaced Claim | 85602553 | Replaced Claim |
| 85602416 | Replaced Claim | 85602462 | Replaced Claim | 85602508 | Replaced Claim | 85602554 | Replaced Claim |
| 85602417 | Replaced Claim | 85602463 | Replaced Claim | 85602509 | Replaced Claim | 85602555 | Replaced Claim |
| 85602418 | Replaced Claim | 85602464 | Replaced Claim | 85602510 | Replaced Claim | 85602556 | Replaced Claim |
| 85602419 | Replaced Claim | 85602465 | Replaced Claim | 85602511 | Replaced Claim | 85602557 | Replaced Claim |
| 85602420 | Replaced Claim | 85602466 | Replaced Claim | 85602512 | Replaced Claim | 85602558 | Replaced Claim |
| 85602421 | Replaced Claim | 85602467 | Replaced Claim | 85602513 | Replaced Claim | 85602559 | Replaced Claim |
| 85602422 | Replaced Claim | 85602468 | Replaced Claim | 85602514 | Replaced Claim | 85602560 | Replaced Claim |
| 85602423 | Replaced Claim | 85602469 | Replaced Claim | 85602515 | Replaced Claim | 85602561 | Replaced Claim |
| 85602424 | Replaced Claim | 85602470 | Replaced Claim | 85602516 | Replaced Claim | 85602562 | Replaced Claim |
| 85602425 | Replaced Claim | 85602471 | Replaced Claim | 85602517 | Replaced Claim | 85602563 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85602564 | Replaced Claim | 85602610 | Replaced Claim | 85602656 | Replaced Claim | 85602702 | Replaced Claim |
| 85602565 | Replaced Claim | 85602611 | Replaced Claim | 85602657 | Replaced Claim | 85602703 | Replaced Claim |
| 85602566 | Replaced Claim | 85602612 | Replaced Claim | 85602658 | Replaced Claim | 85602704 | Replaced Claim |
| 85602567 | Replaced Claim | 85602613 | Replaced Claim | 85602659 | Replaced Claim | 85602705 | Replaced Claim |
| 85602568 | Replaced Claim | 85602614 | Replaced Claim | 85602660 | Replaced Claim | 85602706 | Replaced Claim |
| 85602569 | Replaced Claim | 85602615 | Replaced Claim | 85602661 | Replaced Claim | 85602707 | Replaced Claim |
| 85602570 | Replaced Claim | 85602616 | Replaced Claim | 85602662 | Replaced Claim | 85602708 | Replaced Claim |
| 85602571 | Replaced Claim | 85602617 | Replaced Claim | 85602663 | Replaced Claim | 85602709 | Replaced Claim |
| 85602572 | Replaced Claim | 85602618 | Replaced Claim | 85602664 | Replaced Claim | 85602710 | Replaced Claim |
| 85602573 | Replaced Claim | 85602619 | Replaced Claim | 85602665 | Replaced Claim | 85602711 | Replaced Claim |
| 85602574 | Replaced Claim | 85602620 | Replaced Claim | 85602666 | Replaced Claim | 85602712 | Replaced Claim |
| 85602575 | Replaced Claim | 85602621 | Replaced Claim | 85602667 | Replaced Claim | 85602713 | Replaced Claim |
| 85602576 | Replaced Claim | 85602622 | Replaced Claim | 85602668 | Replaced Claim | 85602714 | Replaced Claim |
| 85602577 | Replaced Claim | 85602623 | Replaced Claim | 85602669 | Replaced Claim | 85602715 | Replaced Claim |
| 85602578 | Replaced Claim | 85602624 | Replaced Claim | 85602670 | Replaced Claim | 85602716 | Replaced Claim |
| 85602579 | Replaced Claim | 85602625 | Replaced Claim | 85602671 | Replaced Claim | 85602717 | Replaced Claim |
| 85602580 | Replaced Claim | 85602626 | Replaced Claim | 85602672 | Replaced Claim | 85602718 | Replaced Claim |
| 85602581 | Replaced Claim | 85602627 | Replaced Claim | 85602673 | Replaced Claim | 85602719 | Replaced Claim |
| 85602582 | Replaced Claim | 85602628 | Replaced Claim | 85602674 | Replaced Claim | 85602720 | Replaced Claim |
| 85602583 | Replaced Claim | 85602629 | Replaced Claim | 85602675 | Replaced Claim | 85602721 | Replaced Claim |
| 85602584 | Replaced Claim | 85602630 | Replaced Claim | 85602676 | Replaced Claim | 85602722 | Replaced Claim |
| 85602585 | Replaced Claim | 85602631 | Replaced Claim | 85602677 | Replaced Claim | 85602723 | Replaced Claim |
| 85602586 | Replaced Claim | 85602632 | Replaced Claim | 85602678 | Replaced Claim | 85602724 | Replaced Claim |
| 85602587 | Replaced Claim | 85602633 | Replaced Claim | 85602679 | Replaced Claim | 85602725 | Replaced Claim |
| 85602588 | Replaced Claim | 85602634 | Replaced Claim | 85602680 | Replaced Claim | 85602726 | Replaced Claim |
| 85602589 | Replaced Claim | 85602635 | Replaced Claim | 85602681 | Replaced Claim | 85602727 | Replaced Claim |
| 85602590 | Replaced Claim | 85602636 | Replaced Claim | 85602682 | Replaced Claim | 85602728 | Replaced Claim |
| 85602591 | Replaced Claim | 85602637 | Replaced Claim | 85602683 | Replaced Claim | 85602729 | Replaced Claim |
| 85602592 | Replaced Claim | 85602638 | Replaced Claim | 85602684 | Replaced Claim | 85602730 | Replaced Claim |
| 85602593 | Replaced Claim | 85602639 | Replaced Claim | 85602685 | Replaced Claim | 85602731 | Replaced Claim |
| 85602594 | Replaced Claim | 85602640 | Replaced Claim | 85602686 | Replaced Claim | 85602732 | Replaced Claim |
| 85602595 | Replaced Claim | 85602641 | Replaced Claim | 85602687 | Replaced Claim | 85602733 | Replaced Claim |
| 85602596 | Replaced Claim | 85602642 | Replaced Claim | 85602688 | Replaced Claim | 85602734 | Replaced Claim |
| 85602597 | Replaced Claim | 85602643 | Replaced Claim | 85602689 | Replaced Claim | 85602735 | Replaced Claim |
| 85602598 | Replaced Claim | 85602644 | Replaced Claim | 85602690 | Replaced Claim | 85602736 | Replaced Claim |
| 85602599 | Replaced Claim | 85602645 | Replaced Claim | 85602691 | Replaced Claim | 85602737 | Replaced Claim |
| 85602600 | Replaced Claim | 85602646 | Replaced Claim | 85602692 | Replaced Claim | 85602738 | Replaced Claim |
| 85602601 | Replaced Claim | 85602647 | Replaced Claim | 85602693 | Replaced Claim | 85602739 | Replaced Claim |
| 85602602 | Replaced Claim | 85602648 | Replaced Claim | 85602694 | Replaced Claim | 85602740 | Replaced Claim |
| 85602603 | Replaced Claim | 85602649 | Replaced Claim | 85602695 | Replaced Claim | 85602741 | Replaced Claim |
| 85602604 | Replaced Claim | 85602650 | Replaced Claim | 85602696 | Replaced Claim | 85602742 | Replaced Claim |
| 85602605 | Replaced Claim | 85602651 | Replaced Claim | 85602697 | Replaced Claim | 85602743 | Replaced Claim |
| 85602606 | Replaced Claim | 85602652 | Replaced Claim | 85602698 | Replaced Claim | 85602744 | Replaced Claim |
| 85602607 | Replaced Claim | 85602653 | Replaced Claim | 85602699 | Replaced Claim | 85602745 | Replaced Claim |
| 85602608 | Replaced Claim | 85602654 | Replaced Claim | 85602700 | Replaced Claim | 85602746 | Replaced Claim |
| 85602609 | Replaced Claim | 85602655 | Replaced Claim | 85602701 | Replaced Claim | 85602747 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85602748 | Replaced Claim | 85602794 | Replaced Claim | 85602840 | Replaced Claim | 85602886 | Replaced Claim |
| 85602749 | Replaced Claim | 85602795 | Replaced Claim | 85602841 | Replaced Claim | 85602887 | Replaced Claim |
| 85602750 | Replaced Claim | 85602796 | Replaced Claim | 85602842 | Replaced Claim | 85602888 | Replaced Claim |
| 85602751 | Replaced Claim | 85602797 | Replaced Claim | 85602843 | Replaced Claim | 85602889 | Replaced Claim |
| 85602752 | Replaced Claim | 85602798 | Replaced Claim | 85602844 | Replaced Claim | 85602890 | Replaced Claim |
| 85602753 | Replaced Claim | 85602799 | Replaced Claim | 85602845 | Replaced Claim | 85602891 | Replaced Claim |
| 85602754 | Replaced Claim | 85602800 | Replaced Claim | 85602846 | Replaced Claim | 85602892 | Replaced Claim |
| 85602755 | Replaced Claim | 85602801 | Replaced Claim | 85602847 | Replaced Claim | 85602893 | Replaced Claim |
| 85602756 | Replaced Claim | 85602802 | Replaced Claim | 85602848 | Replaced Claim | 85602894 | Replaced Claim |
| 85602757 | Replaced Claim | 85602803 | Replaced Claim | 85602849 | Replaced Claim | 85602895 | Replaced Claim |
| 85602758 | Replaced Claim | 85602804 | Replaced Claim | 85602850 | Replaced Claim | 85602896 | Replaced Claim |
| 85602759 | Replaced Claim | 85602805 | Replaced Claim | 85602851 | Replaced Claim | 85602897 | Replaced Claim |
| 85602760 | Replaced Claim | 85602806 | Replaced Claim | 85602852 | Replaced Claim | 85602898 | Replaced Claim |
| 85602761 | Replaced Claim | 85602807 | Replaced Claim | 85602853 | Replaced Claim | 85602899 | Replaced Claim |
| 85602762 | Replaced Claim | 85602808 | Replaced Claim | 85602854 | Replaced Claim | 85602900 | Replaced Claim |
| 85602763 | Replaced Claim | 85602809 | Replaced Claim | 85602855 | Replaced Claim | 85602901 | Replaced Claim |
| 85602764 | Replaced Claim | 85602810 | Replaced Claim | 85602856 | Replaced Claim | 85602902 | Replaced Claim |
| 85602765 | Replaced Claim | 85602811 | Replaced Claim | 85602857 | Replaced Claim | 85602903 | Replaced Claim |
| 85602766 | Replaced Claim | 85602812 | Replaced Claim | 85602858 | Replaced Claim | 85602904 | Replaced Claim |
| 85602767 | Replaced Claim | 85602813 | Replaced Claim | 85602859 | Replaced Claim | 85602905 | Replaced Claim |
| 85602768 | Replaced Claim | 85602814 | Replaced Claim | 85602860 | Replaced Claim | 85602906 | Replaced Claim |
| 85602769 | Replaced Claim | 85602815 | Replaced Claim | 85602861 | Replaced Claim | 85602907 | Replaced Claim |
| 85602770 | Replaced Claim | 85602816 | Replaced Claim | 85602862 | Replaced Claim | 85602908 | Replaced Claim |
| 85602771 | Replaced Claim | 85602817 | Replaced Claim | 85602863 | Replaced Claim | 85602909 | Replaced Claim |
| 85602772 | Replaced Claim | 85602818 | Replaced Claim | 85602864 | Replaced Claim | 85602910 | Replaced Claim |
| 85602773 | Replaced Claim | 85602819 | Replaced Claim | 85602865 | Replaced Claim | 85602911 | Replaced Claim |
| 85602774 | Replaced Claim | 85602820 | Replaced Claim | 85602866 | Replaced Claim | 85602912 | Replaced Claim |
| 85602775 | Replaced Claim | 85602821 | Replaced Claim | 85602867 | Replaced Claim | 85602913 | Replaced Claim |
| 85602776 | Replaced Claim | 85602822 | Replaced Claim | 85602868 | Replaced Claim | 85602914 | Replaced Claim |
| 85602777 | Replaced Claim | 85602823 | Replaced Claim | 85602869 | Replaced Claim | 85602915 | Replaced Claim |
| 85602778 | Replaced Claim | 85602824 | Replaced Claim | 85602870 | Replaced Claim | 85602916 | Replaced Claim |
| 85602779 | Replaced Claim | 85602825 | Replaced Claim | 85602871 | Replaced Claim | 85602917 | Replaced Claim |
| 85602780 | Replaced Claim | 85602826 | Replaced Claim | 85602872 | Replaced Claim | 85602918 | Replaced Claim |
| 85602781 | Replaced Claim | 85602827 | Replaced Claim | 85602873 | Replaced Claim | 85602919 | Replaced Claim |
| 85602782 | Replaced Claim | 85602828 | Replaced Claim | 85602874 | Replaced Claim | 85602920 | Replaced Claim |
| 85602783 | Replaced Claim | 85602829 | Replaced Claim | 85602875 | Replaced Claim | 85602921 | Replaced Claim |
| 85602784 | Replaced Claim | 85602830 | Replaced Claim | 85602876 | Replaced Claim | 85602922 | Replaced Claim |
| 85602785 | Replaced Claim | 85602831 | Replaced Claim | 85602877 | Replaced Claim | 85602923 | Replaced Claim |
| 85602786 | Replaced Claim | 85602832 | Replaced Claim | 85602878 | Replaced Claim | 85602924 | Replaced Claim |
| 85602787 | Replaced Claim | 85602833 | Replaced Claim | 85602879 | Replaced Claim | 85602925 | Replaced Claim |
| 85602788 | Replaced Claim | 85602834 | Replaced Claim | 85602880 | Replaced Claim | 85602926 | Replaced Claim |
| 85602789 | Replaced Claim | 85602835 | Replaced Claim | 85602881 | Replaced Claim | 85602927 | Replaced Claim |
| 85602790 | Replaced Claim | 85602836 | Replaced Claim | 85602882 | Replaced Claim | 85602928 | Replaced Claim |
| 85602791 | Replaced Claim | 85602837 | Replaced Claim | 85602883 | Replaced Claim | 85602929 | Replaced Claim |
| 85602792 | Replaced Claim | 85602838 | Replaced Claim | 85602884 | Replaced Claim | 85602930 | Replaced Claim |
| 85602793 | Replaced Claim | 85602839 | Replaced Claim | 85602885 | Replaced Claim | 85602931 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85602932 | Replaced Claim | 85602978 | Replaced Claim | 85603024 | Replaced Claim | 85603070 | Replaced Claim |
| 85602933 | Replaced Claim | 85602979 | Replaced Claim | 85603025 | Replaced Claim | 85603071 | Replaced Claim |
| 85602934 | Replaced Claim | 85602980 | Replaced Claim | 85603026 | Replaced Claim | 85603072 | Replaced Claim |
| 85602935 | Replaced Claim | 85602981 | Replaced Claim | 85603027 | Replaced Claim | 85603073 | Replaced Claim |
| 85602936 | Replaced Claim | 85602982 | Replaced Claim | 85603028 | Replaced Claim | 85603074 | Replaced Claim |
| 85602937 | Replaced Claim | 85602983 | Replaced Claim | 85603029 | Replaced Claim | 85603075 | Replaced Claim |
| 85602938 | Replaced Claim | 85602984 | Replaced Claim | 85603030 | Replaced Claim | 85603076 | Replaced Claim |
| 85602939 | Replaced Claim | 85602985 | Replaced Claim | 85603031 | Replaced Claim | 85603077 | Replaced Claim |
| 85602940 | Replaced Claim | 85602986 | Replaced Claim | 85603032 | Replaced Claim | 85603078 | Replaced Claim |
| 85602941 | Replaced Claim | 85602987 | Replaced Claim | 85603033 | Replaced Claim | 85603079 | Replaced Claim |
| 85602942 | Replaced Claim | 85602988 | Replaced Claim | 85603034 | Replaced Claim | 85603080 | Replaced Claim |
| 85602943 | Replaced Claim | 85602989 | Replaced Claim | 85603035 | Replaced Claim | 85603081 | Replaced Claim |
| 85602944 | Replaced Claim | 85602990 | Replaced Claim | 85603036 | Replaced Claim | 85603082 | Replaced Claim |
| 85602945 | Replaced Claim | 85602991 | Replaced Claim | 85603037 | Replaced Claim | 85603083 | Replaced Claim |
| 85602946 | Replaced Claim | 85602992 | Replaced Claim | 85603038 | Replaced Claim | 85603084 | Replaced Claim |
| 85602947 | Replaced Claim | 85602993 | Replaced Claim | 85603039 | Replaced Claim | 85603085 | Replaced Claim |
| 85602948 | Replaced Claim | 85602994 | Replaced Claim | 85603040 | Replaced Claim | 85603086 | Replaced Claim |
| 85602949 | Replaced Claim | 85602995 | Replaced Claim | 85603041 | Replaced Claim | 85603087 | Replaced Claim |
| 85602950 | Replaced Claim | 85602996 | Replaced Claim | 85603042 | Replaced Claim | 85603088 | Replaced Claim |
| 85602951 | Replaced Claim | 85602997 | Replaced Claim | 85603043 | Replaced Claim | 85603089 | Replaced Claim |
| 85602952 | Replaced Claim | 85602998 | Replaced Claim | 85603044 | Replaced Claim | 85603090 | Replaced Claim |
| 85602953 | Replaced Claim | 85602999 | Replaced Claim | 85603045 | Replaced Claim | 85603091 | Replaced Claim |
| 85602954 | Replaced Claim | 85603000 | Replaced Claim | 85603046 | Replaced Claim | 85603092 | Replaced Claim |
| 85602955 | Replaced Claim | 85603001 | Replaced Claim | 85603047 | Replaced Claim | 85603093 | Replaced Claim |
| 85602956 | Replaced Claim | 85603002 | Replaced Claim | 85603048 | Replaced Claim | 85603094 | Replaced Claim |
| 85602957 | Replaced Claim | 85603003 | Replaced Claim | 85603049 | Replaced Claim | 85603095 | Replaced Claim |
| 85602958 | Replaced Claim | 85603004 | Replaced Claim | 85603050 | Replaced Claim | 85603096 | Replaced Claim |
| 85602959 | Replaced Claim | 85603005 | Replaced Claim | 85603051 | Replaced Claim | 85603097 | Replaced Claim |
| 85602960 | Replaced Claim | 85603006 | Replaced Claim | 85603052 | Replaced Claim | 85603098 | Replaced Claim |
| 85602961 | Replaced Claim | 85603007 | Replaced Claim | 85603053 | Replaced Claim | 85603099 | Replaced Claim |
| 85602962 | Replaced Claim | 85603008 | Replaced Claim | 85603054 | Replaced Claim | 85603100 | Replaced Claim |
| 85602963 | Replaced Claim | 85603009 | Replaced Claim | 85603055 | Replaced Claim | 85603101 | Replaced Claim |
| 85602964 | Replaced Claim | 85603010 | Replaced Claim | 85603056 | Replaced Claim | 85603102 | Replaced Claim |
| 85602965 | Replaced Claim | 85603011 | Replaced Claim | 85603057 | Replaced Claim | 85603103 | Replaced Claim |
| 85602966 | Replaced Claim | 85603012 | Replaced Claim | 85603058 | Replaced Claim | 85603104 | Replaced Claim |
| 85602967 | Replaced Claim | 85603013 | Replaced Claim | 85603059 | Replaced Claim | 85603105 | Replaced Claim |
| 85602968 | Replaced Claim | 85603014 | Replaced Claim | 85603060 | Replaced Claim | 85603106 | Replaced Claim |
| 85602969 | Replaced Claim | 85603015 | Replaced Claim | 85603061 | Replaced Claim | 85603107 | Replaced Claim |
| 85602970 | Replaced Claim | 85603016 | Replaced Claim | 85603062 | Replaced Claim | 85603108 | Replaced Claim |
| 85602971 | Replaced Claim | 85603017 | Replaced Claim | 85603063 | Replaced Claim | 85603109 | Replaced Claim |
| 85602972 | Replaced Claim | 85603018 | Replaced Claim | 85603064 | Replaced Claim | 85603110 | Replaced Claim |
| 85602973 | Replaced Claim | 85603019 | Replaced Claim | 85603065 | Replaced Claim | 85603111 | Replaced Claim |
| 85602974 | Replaced Claim | 85603020 | Replaced Claim | 85603066 | Replaced Claim | 85603112 | Replaced Claim |
| 85602975 | Replaced Claim | 85603021 | Replaced Claim | 85603067 | Replaced Claim | 85603113 | Replaced Claim |
| 85602976 | Replaced Claim | 85603022 | Replaced Claim | 85603068 | Replaced Claim | 85603114 | Replaced Claim |
| 85602977 | Replaced Claim | 85603023 | Replaced Claim | 85603069 | Replaced Claim | 85603115 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85603116 | Replaced Claim | 85603162 | Replaced Claim | 85603208 | Replaced Claim | 85603254 | Replaced Claim |
| 85603117 | Replaced Claim | 85603163 | Replaced Claim | 85603209 | Replaced Claim | 85603255 | Replaced Claim |
| 85603118 | Replaced Claim | 85603164 | Replaced Claim | 85603210 | Replaced Claim | 85603256 | Replaced Claim |
| 85603119 | Replaced Claim | 85603165 | Replaced Claim | 85603211 | Replaced Claim | 85603257 | Replaced Claim |
| 85603120 | Replaced Claim | 85603166 | Replaced Claim | 85603212 | Replaced Claim | 85603258 | Replaced Claim |
| 85603121 | Replaced Claim | 85603167 | Replaced Claim | 85603213 | Replaced Claim | 85603259 | Replaced Claim |
| 85603122 | Replaced Claim | 85603168 | Replaced Claim | 85603214 | Replaced Claim | 85603260 | Replaced Claim |
| 85603123 | Replaced Claim | 85603169 | Replaced Claim | 85603215 | Replaced Claim | 85603261 | Replaced Claim |
| 85603124 | Replaced Claim | 85603170 | Replaced Claim | 85603216 | Replaced Claim | 85603262 | Replaced Claim |
| 85603125 | Replaced Claim | 85603171 | Replaced Claim | 85603217 | Replaced Claim | 85603263 | Replaced Claim |
| 85603126 | Replaced Claim | 85603172 | Replaced Claim | 85603218 | Replaced Claim | 85603264 | Replaced Claim |
| 85603127 | Replaced Claim | 85603173 | Replaced Claim | 85603219 | Replaced Claim | 85603265 | Replaced Claim |
| 85603128 | Replaced Claim | 85603174 | Replaced Claim | 85603220 | Replaced Claim | 85603266 | Replaced Claim |
| 85603129 | Replaced Claim | 85603175 | Replaced Claim | 85603221 | Replaced Claim | 85603267 | Replaced Claim |
| 85603130 | Replaced Claim | 85603176 | Replaced Claim | 85603222 | Replaced Claim | 85603268 | Replaced Claim |
| 85603131 | Replaced Claim | 85603177 | Replaced Claim | 85603223 | Replaced Claim | 85603269 | Replaced Claim |
| 85603132 | Replaced Claim | 85603178 | Replaced Claim | 85603224 | Replaced Claim | 85603270 | Replaced Claim |
| 85603133 | Replaced Claim | 85603179 | Replaced Claim | 85603225 | Replaced Claim | 85603271 | Replaced Claim |
| 85603134 | Replaced Claim | 85603180 | Replaced Claim | 85603226 | Replaced Claim | 85603272 | Replaced Claim |
| 85603135 | Replaced Claim | 85603181 | Replaced Claim | 85603227 | Replaced Claim | 85603273 | Replaced Claim |
| 85603136 | Replaced Claim | 85603182 | Replaced Claim | 85603228 | Replaced Claim | 85603274 | Replaced Claim |
| 85603137 | Replaced Claim | 85603183 | Replaced Claim | 85603229 | Replaced Claim | 85603275 | Replaced Claim |
| 85603138 | Replaced Claim | 85603184 | Replaced Claim | 85603230 | Replaced Claim | 85603276 | Replaced Claim |
| 85603139 | Replaced Claim | 85603185 | Replaced Claim | 85603231 | Replaced Claim | 85603277 | Replaced Claim |
| 85603140 | Replaced Claim | 85603186 | Replaced Claim | 85603232 | Replaced Claim | 85603278 | Replaced Claim |
| 85603141 | Replaced Claim | 85603187 | Replaced Claim | 85603233 | Replaced Claim | 85603279 | Replaced Claim |
| 85603142 | Replaced Claim | 85603188 | Replaced Claim | 85603234 | Replaced Claim | 85603280 | Replaced Claim |
| 85603143 | Replaced Claim | 85603189 | Replaced Claim | 85603235 | Replaced Claim | 85603281 | Replaced Claim |
| 85603144 | Replaced Claim | 85603190 | Replaced Claim | 85603236 | Replaced Claim | 85603282 | Replaced Claim |
| 85603145 | Replaced Claim | 85603191 | Replaced Claim | 85603237 | Replaced Claim | 85603283 | Replaced Claim |
| 85603146 | Replaced Claim | 85603192 | Replaced Claim | 85603238 | Replaced Claim | 85603284 | Replaced Claim |
| 85603147 | Replaced Claim | 85603193 | Replaced Claim | 85603239 | Replaced Claim | 85603285 | Replaced Claim |
| 85603148 | Replaced Claim | 85603194 | Replaced Claim | 85603240 | Replaced Claim | 85603286 | Replaced Claim |
| 85603149 | Replaced Claim | 85603195 | Replaced Claim | 85603241 | Replaced Claim | 85603287 | Replaced Claim |
| 85603150 | Replaced Claim | 85603196 | Replaced Claim | 85603242 | Replaced Claim | 85603288 | Replaced Claim |
| 85603151 | Replaced Claim | 85603197 | Replaced Claim | 85603243 | Replaced Claim | 85603289 | Replaced Claim |
| 85603152 | Replaced Claim | 85603198 | Replaced Claim | 85603244 | Replaced Claim | 85603290 | Replaced Claim |
| 85603153 | Replaced Claim | 85603199 | Replaced Claim | 85603245 | Replaced Claim | 85603291 | Replaced Claim |
| 85603154 | Replaced Claim | 85603200 | Replaced Claim | 85603246 | Replaced Claim | 85603292 | Replaced Claim |
| 85603155 | Replaced Claim | 85603201 | Replaced Claim | 85603247 | Replaced Claim | 85603293 | Replaced Claim |
| 85603156 | Replaced Claim | 85603202 | Replaced Claim | 85603248 | Replaced Claim | 85603294 | Replaced Claim |
| 85603157 | Replaced Claim | 85603203 | Replaced Claim | 85603249 | Replaced Claim | 85603295 | Replaced Claim |
| 85603158 | Replaced Claim | 85603204 | Replaced Claim | 85603250 | Replaced Claim | 85603296 | Replaced Claim |
| 85603159 | Replaced Claim | 85603205 | Replaced Claim | 85603251 | Replaced Claim | 85603297 | Replaced Claim |
| 85603160 | Replaced Claim | 85603206 | Replaced Claim | 85603252 | Replaced Claim | 85603298 | Replaced Claim |
| 85603161 | Replaced Claim | 85603207 | Replaced Claim | 85603253 | Replaced Claim | 85603299 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85603300 | Replaced Claim | 85603346 | Replaced Claim | 85603392 | Replaced Claim | 85603438 | Replaced Claim |
| 85603301 | Replaced Claim | 85603347 | Replaced Claim | 85603393 | Replaced Claim | 85603439 | Replaced Claim |
| 85603302 | Replaced Claim | 85603348 | Replaced Claim | 85603394 | Replaced Claim | 85603440 | Replaced Claim |
| 85603303 | Replaced Claim | 85603349 | Replaced Claim | 85603395 | Replaced Claim | 85603441 | Replaced Claim |
| 85603304 | Replaced Claim | 85603350 | Replaced Claim | 85603396 | Replaced Claim | 85603442 | Replaced Claim |
| 85603305 | Replaced Claim | 85603351 | Replaced Claim | 85603397 | Replaced Claim | 85603443 | Replaced Claim |
| 85603306 | Replaced Claim | 85603352 | Replaced Claim | 85603398 | Replaced Claim | 85603444 | Replaced Claim |
| 85603307 | Replaced Claim | 85603353 | Replaced Claim | 85603399 | Replaced Claim | 85603445 | Replaced Claim |
| 85603308 | Replaced Claim | 85603354 | Replaced Claim | 85603400 | Replaced Claim | 85603446 | Replaced Claim |
| 85603309 | Replaced Claim | 85603355 | Replaced Claim | 85603401 | Replaced Claim | 85603447 | Replaced Claim |
| 85603310 | Replaced Claim | 85603356 | Replaced Claim | 85603402 | Replaced Claim | 85603448 | Replaced Claim |
| 85603311 | Replaced Claim | 85603357 | Replaced Claim | 85603403 | Replaced Claim | 85603449 | Replaced Claim |
| 85603312 | Replaced Claim | 85603358 | Replaced Claim | 85603404 | Replaced Claim | 85603450 | Replaced Claim |
| 85603313 | Replaced Claim | 85603359 | Replaced Claim | 85603405 | Replaced Claim | 85603451 | Replaced Claim |
| 85603314 | Replaced Claim | 85603360 | Replaced Claim | 85603406 | Replaced Claim | 85603452 | Replaced Claim |
| 85603315 | Replaced Claim | 85603361 | Replaced Claim | 85603407 | Replaced Claim | 85603453 | Replaced Claim |
| 85603316 | Replaced Claim | 85603362 | Replaced Claim | 85603408 | Replaced Claim | 85603454 | Replaced Claim |
| 85603317 | Replaced Claim | 85603363 | Replaced Claim | 85603409 | Replaced Claim | 85603455 | Replaced Claim |
| 85603318 | Replaced Claim | 85603364 | Replaced Claim | 85603410 | Replaced Claim | 85603456 | Replaced Claim |
| 85603319 | Replaced Claim | 85603365 | Replaced Claim | 85603411 | Replaced Claim | 85603457 | Replaced Claim |
| 85603320 | Replaced Claim | 85603366 | Replaced Claim | 85603412 | Replaced Claim | 85603458 | Replaced Claim |
| 85603321 | Replaced Claim | 85603367 | Replaced Claim | 85603413 | Replaced Claim | 85603459 | Replaced Claim |
| 85603322 | Replaced Claim | 85603368 | Replaced Claim | 85603414 | Replaced Claim | 85603460 | Replaced Claim |
| 85603323 | Replaced Claim | 85603369 | Replaced Claim | 85603415 | Replaced Claim | 85603461 | Replaced Claim |
| 85603324 | Replaced Claim | 85603370 | Replaced Claim | 85603416 | Replaced Claim | 85603462 | Replaced Claim |
| 85603325 | Replaced Claim | 85603371 | Replaced Claim | 85603417 | Replaced Claim | 85603463 | Replaced Claim |
| 85603326 | Replaced Claim | 85603372 | Replaced Claim | 85603418 | Replaced Claim | 85603464 | Replaced Claim |
| 85603327 | Replaced Claim | 85603373 | Replaced Claim | 85603419 | Replaced Claim | 85603465 | Replaced Claim |
| 85603328 | Replaced Claim | 85603374 | Replaced Claim | 85603420 | Replaced Claim | 85603466 | Replaced Claim |
| 85603329 | Replaced Claim | 85603375 | Replaced Claim | 85603421 | Replaced Claim | 85603467 | Replaced Claim |
| 85603330 | Replaced Claim | 85603376 | Replaced Claim | 85603422 | Replaced Claim | 85603468 | Replaced Claim |
| 85603331 | Replaced Claim | 85603377 | Replaced Claim | 85603423 | Replaced Claim | 85603469 | Replaced Claim |
| 85603332 | Replaced Claim | 85603378 | Replaced Claim | 85603424 | Replaced Claim | 85603470 | Replaced Claim |
| 85603333 | Replaced Claim | 85603379 | Replaced Claim | 85603425 | Replaced Claim | 85603471 | Replaced Claim |
| 85603334 | Replaced Claim | 85603380 | Replaced Claim | 85603426 | Replaced Claim | 85603472 | Replaced Claim |
| 85603335 | Replaced Claim | 85603381 | Replaced Claim | 85603427 | Replaced Claim | 85603473 | Replaced Claim |
| 85603336 | Replaced Claim | 85603382 | Replaced Claim | 85603428 | Replaced Claim | 85603474 | Replaced Claim |
| 85603337 | Replaced Claim | 85603383 | Replaced Claim | 85603429 | Replaced Claim | 85603475 | Replaced Claim |
| 85603338 | Replaced Claim | 85603384 | Replaced Claim | 85603430 | Replaced Claim | 85603476 | Replaced Claim |
| 85603339 | Replaced Claim | 85603385 | Replaced Claim | 85603431 | Replaced Claim | 85603477 | Replaced Claim |
| 85603340 | Replaced Claim | 85603386 | Replaced Claim | 85603432 | Replaced Claim | 85603478 | Replaced Claim |
| 85603341 | Replaced Claim | 85603387 | Replaced Claim | 85603433 | Replaced Claim | 85603479 | Replaced Claim |
| 85603342 | Replaced Claim | 85603388 | Replaced Claim | 85603434 | Replaced Claim | 85603480 | Replaced Claim |
| 85603343 | Replaced Claim | 85603389 | Replaced Claim | 85603435 | Replaced Claim | 85603481 | Replaced Claim |
| 85603344 | Replaced Claim | 85603390 | Replaced Claim | 85603436 | Replaced Claim | 85603482 | Replaced Claim |
| 85603345 | Replaced Claim | 85603391 | Replaced Claim | 85603437 | Replaced Claim | 85603483 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85603484 | Replaced Claim | 85603530 | Replaced Claim | 85603576 | Replaced Claim | 85603622 | Replaced Claim |
| 85603485 | Replaced Claim | 85603531 | Replaced Claim | 85603577 | Replaced Claim | 85603623 | Replaced Claim |
| 85603486 | Replaced Claim | 85603532 | Replaced Claim | 85603578 | Replaced Claim | 85603624 | Replaced Claim |
| 85603487 | Replaced Claim | 85603533 | Replaced Claim | 85603579 | Replaced Claim | 85603625 | Replaced Claim |
| 85603488 | Replaced Claim | 85603534 | Replaced Claim | 85603580 | Replaced Claim | 85603626 | Replaced Claim |
| 85603489 | Replaced Claim | 85603535 | Replaced Claim | 85603581 | Replaced Claim | 85603627 | Replaced Claim |
| 85603490 | Replaced Claim | 85603536 | Replaced Claim | 85603582 | Replaced Claim | 85603628 | Replaced Claim |
| 85603491 | Replaced Claim | 85603537 | Replaced Claim | 85603583 | Replaced Claim | 85603629 | Replaced Claim |
| 85603492 | Replaced Claim | 85603538 | Replaced Claim | 85603584 | Replaced Claim | 85603630 | Replaced Claim |
| 85603493 | Replaced Claim | 85603539 | Replaced Claim | 85603585 | Replaced Claim | 85603631 | Replaced Claim |
| 85603494 | Replaced Claim | 85603540 | Replaced Claim | 85603586 | Replaced Claim | 85603632 | Replaced Claim |
| 85603495 | Replaced Claim | 85603541 | Replaced Claim | 85603587 | Replaced Claim | 85603633 | Replaced Claim |
| 85603496 | Replaced Claim | 85603542 | Replaced Claim | 85603588 | Replaced Claim | 85603634 | Replaced Claim |
| 85603497 | Replaced Claim | 85603543 | Replaced Claim | 85603589 | Replaced Claim | 85603635 | Replaced Claim |
| 85603498 | Replaced Claim | 85603544 | Replaced Claim | 85603590 | Replaced Claim | 85603636 | Replaced Claim |
| 85603499 | Replaced Claim | 85603545 | Replaced Claim | 85603591 | Replaced Claim | 85603637 | Replaced Claim |
| 85603500 | Replaced Claim | 85603546 | Replaced Claim | 85603592 | Replaced Claim | 85603638 | Replaced Claim |
| 85603501 | Replaced Claim | 85603547 | Replaced Claim | 85603593 | Replaced Claim | 85603639 | Replaced Claim |
| 85603502 | Replaced Claim | 85603548 | Replaced Claim | 85603594 | Replaced Claim | 85603640 | Replaced Claim |
| 85603503 | Replaced Claim | 85603549 | Replaced Claim | 85603595 | Replaced Claim | 85603641 | Replaced Claim |
| 85603504 | Replaced Claim | 85603550 | Replaced Claim | 85603596 | Replaced Claim | 85603642 | Replaced Claim |
| 85603505 | Replaced Claim | 85603551 | Replaced Claim | 85603597 | Replaced Claim | 85603643 | Replaced Claim |
| 85603506 | Replaced Claim | 85603552 | Replaced Claim | 85603598 | Replaced Claim | 85603644 | Replaced Claim |
| 85603507 | Replaced Claim | 85603553 | Replaced Claim | 85603599 | Replaced Claim | 85603645 | Replaced Claim |
| 85603508 | Replaced Claim | 85603554 | Replaced Claim | 85603600 | Replaced Claim | 85603646 | Replaced Claim |
| 85603509 | Replaced Claim | 85603555 | Replaced Claim | 85603601 | Replaced Claim | 85603647 | Replaced Claim |
| 85603510 | Replaced Claim | 85603556 | Replaced Claim | 85603602 | Replaced Claim | 85603648 | Replaced Claim |
| 85603511 | Replaced Claim | 85603557 | Replaced Claim | 85603603 | Replaced Claim | 85603649 | Replaced Claim |
| 85603512 | Replaced Claim | 85603558 | Replaced Claim | 85603604 | Replaced Claim | 85603650 | Replaced Claim |
| 85603513 | Replaced Claim | 85603559 | Replaced Claim | 85603605 | Replaced Claim | 85603651 | Replaced Claim |
| 85603514 | Replaced Claim | 85603560 | Replaced Claim | 85603606 | Replaced Claim | 85603652 | Replaced Claim |
| 85603515 | Replaced Claim | 85603561 | Replaced Claim | 85603607 | Replaced Claim | 85603653 | Replaced Claim |
| 85603516 | Replaced Claim | 85603562 | Replaced Claim | 85603608 | Replaced Claim | 85603654 | Replaced Claim |
| 85603517 | Replaced Claim | 85603563 | Replaced Claim | 85603609 | Replaced Claim | 85603655 | Replaced Claim |
| 85603518 | Replaced Claim | 85603564 | Replaced Claim | 85603610 | Replaced Claim | 85603656 | Replaced Claim |
| 85603519 | Replaced Claim | 85603565 | Replaced Claim | 85603611 | Replaced Claim | 85603657 | Replaced Claim |
| 85603520 | Replaced Claim | 85603566 | Replaced Claim | 85603612 | Replaced Claim | 85603658 | Replaced Claim |
| 85603521 | Replaced Claim | 85603567 | Replaced Claim | 85603613 | Replaced Claim | 85603659 | Replaced Claim |
| 85603522 | Replaced Claim | 85603568 | Replaced Claim | 85603614 | Replaced Claim | 85603660 | Replaced Claim |
| 85603523 | Replaced Claim | 85603569 | Replaced Claim | 85603615 | Replaced Claim | 85603661 | Replaced Claim |
| 85603524 | Replaced Claim | 85603570 | Replaced Claim | 85603616 | Replaced Claim | 85603662 | Replaced Claim |
| 85603525 | Replaced Claim | 85603571 | Replaced Claim | 85603617 | Replaced Claim | 85603663 | Replaced Claim |
| 85603526 | Replaced Claim | 85603572 | Replaced Claim | 85603618 | Replaced Claim | 85603664 | Replaced Claim |
| 85603527 | Replaced Claim | 85603573 | Replaced Claim | 85603619 | Replaced Claim | 85603665 | Replaced Claim |
| 85603528 | Replaced Claim | 85603574 | Replaced Claim | 85603620 | Replaced Claim | 85603666 | Replaced Claim |
| 85603529 | Replaced Claim | 85603575 | Replaced Claim | 85603621 | Replaced Claim | 85603667 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85603668 | Replaced Claim | 85603714 | Replaced Claim | 85603760 | Replaced Claim | 85603806 | Replaced Claim |
| 85603669 | Replaced Claim | 85603715 | Replaced Claim | 85603761 | Replaced Claim | 85603807 | Replaced Claim |
| 85603670 | Replaced Claim | 85603716 | Replaced Claim | 85603762 | Replaced Claim | 85603808 | Replaced Claim |
| 85603671 | Replaced Claim | 85603717 | Replaced Claim | 85603763 | Replaced Claim | 85603809 | Replaced Claim |
| 85603672 | Replaced Claim | 85603718 | Replaced Claim | 85603764 | Replaced Claim | 85603810 | Replaced Claim |
| 85603673 | Replaced Claim | 85603719 | Replaced Claim | 85603765 | Replaced Claim | 85603811 | Replaced Claim |
| 85603674 | Replaced Claim | 85603720 | Replaced Claim | 85603766 | Replaced Claim | 85603812 | Replaced Claim |
| 85603675 | Replaced Claim | 85603721 | Replaced Claim | 85603767 | Replaced Claim | 85603813 | Replaced Claim |
| 85603676 | Replaced Claim | 85603722 | Replaced Claim | 85603768 | Replaced Claim | 85603814 | Replaced Claim |
| 85603677 | Replaced Claim | 85603723 | Replaced Claim | 85603769 | Replaced Claim | 85603815 | Replaced Claim |
| 85603678 | Replaced Claim | 85603724 | Replaced Claim | 85603770 | Replaced Claim | 85603816 | Replaced Claim |
| 85603679 | Replaced Claim | 85603725 | Replaced Claim | 85603771 | Replaced Claim | 85603817 | Replaced Claim |
| 85603680 | Replaced Claim | 85603726 | Replaced Claim | 85603772 | Replaced Claim | 85603818 | Replaced Claim |
| 85603681 | Replaced Claim | 85603727 | Replaced Claim | 85603773 | Replaced Claim | 85603819 | Replaced Claim |
| 85603682 | Replaced Claim | 85603728 | Replaced Claim | 85603774 | Replaced Claim | 85603820 | Replaced Claim |
| 85603683 | Replaced Claim | 85603729 | Replaced Claim | 85603775 | Replaced Claim | 85603821 | Replaced Claim |
| 85603684 | Replaced Claim | 85603730 | Replaced Claim | 85603776 | Replaced Claim | 85603822 | Replaced Claim |
| 85603685 | Replaced Claim | 85603731 | Replaced Claim | 85603777 | Replaced Claim | 85603823 | Replaced Claim |
| 85603686 | Replaced Claim | 85603732 | Replaced Claim | 85603778 | Replaced Claim | 85603824 | Replaced Claim |
| 85603687 | Replaced Claim | 85603733 | Replaced Claim | 85603779 | Replaced Claim | 85603825 | Replaced Claim |
| 85603688 | Replaced Claim | 85603734 | Replaced Claim | 85603780 | Replaced Claim | 85603826 | Replaced Claim |
| 85603689 | Replaced Claim | 85603735 | Replaced Claim | 85603781 | Replaced Claim | 85603827 | Replaced Claim |
| 85603690 | Replaced Claim | 85603736 | Replaced Claim | 85603782 | Replaced Claim | 85603828 | Replaced Claim |
| 85603691 | Replaced Claim | 85603737 | Replaced Claim | 85603783 | Replaced Claim | 85603829 | Replaced Claim |
| 85603692 | Replaced Claim | 85603738 | Replaced Claim | 85603784 | Replaced Claim | 85603830 | Replaced Claim |
| 85603693 | Replaced Claim | 85603739 | Replaced Claim | 85603785 | Replaced Claim | 85603831 | Replaced Claim |
| 85603694 | Replaced Claim | 85603740 | Replaced Claim | 85603786 | Replaced Claim | 85603832 | Replaced Claim |
| 85603695 | Replaced Claim | 85603741 | Replaced Claim | 85603787 | Replaced Claim | 85603833 | Replaced Claim |
| 85603696 | Replaced Claim | 85603742 | Replaced Claim | 85603788 | Replaced Claim | 85603834 | Replaced Claim |
| 85603697 | Replaced Claim | 85603743 | Replaced Claim | 85603789 | Replaced Claim | 85603835 | Replaced Claim |
| 85603698 | Replaced Claim | 85603744 | Replaced Claim | 85603790 | Replaced Claim | 85603836 | Replaced Claim |
| 85603699 | Replaced Claim | 85603745 | Replaced Claim | 85603791 | Replaced Claim | 85603837 | Replaced Claim |
| 85603700 | Replaced Claim | 85603746 | Replaced Claim | 85603792 | Replaced Claim | 85603838 | Replaced Claim |
| 85603701 | Replaced Claim | 85603747 | Replaced Claim | 85603793 | Replaced Claim | 85603839 | Replaced Claim |
| 85603702 | Replaced Claim | 85603748 | Replaced Claim | 85603794 | Replaced Claim | 85603840 | Replaced Claim |
| 85603703 | Replaced Claim | 85603749 | Replaced Claim | 85603795 | Replaced Claim | 85603841 | Replaced Claim |
| 85603704 | Replaced Claim | 85603750 | Replaced Claim | 85603796 | Replaced Claim | 85603842 | Replaced Claim |
| 85603705 | Replaced Claim | 85603751 | Replaced Claim | 85603797 | Replaced Claim | 85603843 | Replaced Claim |
| 85603706 | Replaced Claim | 85603752 | Replaced Claim | 85603798 | Replaced Claim | 85603844 | Replaced Claim |
| 85603707 | Replaced Claim | 85603753 | Replaced Claim | 85603799 | Replaced Claim | 85603845 | Replaced Claim |
| 85603708 | Replaced Claim | 85603754 | Replaced Claim | 85603800 | Replaced Claim | 85603846 | Replaced Claim |
| 85603709 | Replaced Claim | 85603755 | Replaced Claim | 85603801 | Replaced Claim | 85603847 | Replaced Claim |
| 85603710 | Replaced Claim | 85603756 | Replaced Claim | 85603802 | Replaced Claim | 85603848 | Replaced Claim |
| 85603711 | Replaced Claim | 85603757 | Replaced Claim | 85603803 | Replaced Claim | 85603849 | Replaced Claim |
| 85603712 | Replaced Claim | 85603758 | Replaced Claim | 85603804 | Replaced Claim | 85603850 | Replaced Claim |
| 85603713 | Replaced Claim | 85603759 | Replaced Claim | 85603805 | Replaced Claim | 85603851 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85603852 | Replaced Claim | 85603898 | Replaced Claim | 85603944 | Replaced Claim | 85603990 | Replaced Claim |
| 85603853 | Replaced Claim | 85603899 | Replaced Claim | 85603945 | Replaced Claim | 85603991 | Replaced Claim |
| 85603854 | Replaced Claim | 85603900 | Replaced Claim | 85603946 | Replaced Claim | 85603992 | Replaced Claim |
| 85603855 | Replaced Claim | 85603901 | Replaced Claim | 85603947 | Replaced Claim | 85603993 | Replaced Claim |
| 85603856 | Replaced Claim | 85603902 | Replaced Claim | 85603948 | Replaced Claim | 85603994 | Replaced Claim |
| 85603857 | Replaced Claim | 85603903 | Replaced Claim | 85603949 | Replaced Claim | 85603995 | Replaced Claim |
| 85603858 | Replaced Claim | 85603904 | Replaced Claim | 85603950 | Replaced Claim | 85603996 | Replaced Claim |
| 85603859 | Replaced Claim | 85603905 | Replaced Claim | 85603951 | Replaced Claim | 85603997 | Replaced Claim |
| 85603860 | Replaced Claim | 85603906 | Replaced Claim | 85603952 | Replaced Claim | 85603998 | Replaced Claim |
| 85603861 | Replaced Claim | 85603907 | Replaced Claim | 85603953 | Replaced Claim | 85603999 | Replaced Claim |
| 85603862 | Replaced Claim | 85603908 | Replaced Claim | 85603954 | Replaced Claim | 85604000 | Replaced Claim |
| 85603863 | Replaced Claim | 85603909 | Replaced Claim | 85603955 | Replaced Claim | 85604001 | Replaced Claim |
| 85603864 | Replaced Claim | 85603910 | Replaced Claim | 85603956 | Replaced Claim | 85604002 | Replaced Claim |
| 85603865 | Replaced Claim | 85603911 | Replaced Claim | 85603957 | Replaced Claim | 85604003 | Replaced Claim |
| 85603866 | Replaced Claim | 85603912 | Replaced Claim | 85603958 | Replaced Claim | 85604004 | Replaced Claim |
| 85603867 | Replaced Claim | 85603913 | Replaced Claim | 85603959 | Replaced Claim | 85604005 | Replaced Claim |
| 85603868 | Replaced Claim | 85603914 | Replaced Claim | 85603960 | Replaced Claim | 85604006 | Replaced Claim |
| 85603869 | Replaced Claim | 85603915 | Replaced Claim | 85603961 | Replaced Claim | 85604007 | Replaced Claim |
| 85603870 | Replaced Claim | 85603916 | Replaced Claim | 85603962 | Replaced Claim | 85604008 | Replaced Claim |
| 85603871 | Replaced Claim | 85603917 | Replaced Claim | 85603963 | Replaced Claim | 85604009 | Replaced Claim |
| 85603872 | Replaced Claim | 85603918 | Replaced Claim | 85603964 | Replaced Claim | 85604010 | Replaced Claim |
| 85603873 | Replaced Claim | 85603919 | Replaced Claim | 85603965 | Replaced Claim | 85604011 | Replaced Claim |
| 85603874 | Replaced Claim | 85603920 | Replaced Claim | 85603966 | Replaced Claim | 85604012 | Replaced Claim |
| 85603875 | Replaced Claim | 85603921 | Replaced Claim | 85603967 | Replaced Claim | 85604013 | Replaced Claim |
| 85603876 | Replaced Claim | 85603922 | Replaced Claim | 85603968 | Replaced Claim | 85604014 | Replaced Claim |
| 85603877 | Replaced Claim | 85603923 | Replaced Claim | 85603969 | Replaced Claim | 85604015 | Replaced Claim |
| 85603878 | Replaced Claim | 85603924 | Replaced Claim | 85603970 | Replaced Claim | 85604016 | Replaced Claim |
| 85603879 | Replaced Claim | 85603925 | Replaced Claim | 85603971 | Replaced Claim | 85604017 | Replaced Claim |
| 85603880 | Replaced Claim | 85603926 | Replaced Claim | 85603972 | Replaced Claim | 85604018 | Replaced Claim |
| 85603881 | Replaced Claim | 85603927 | Replaced Claim | 85603973 | Replaced Claim | 85604019 | Replaced Claim |
| 85603882 | Replaced Claim | 85603928 | Replaced Claim | 85603974 | Replaced Claim | 85604020 | Replaced Claim |
| 85603883 | Replaced Claim | 85603929 | Replaced Claim | 85603975 | Replaced Claim | 85604021 | Replaced Claim |
| 85603884 | Replaced Claim | 85603930 | Replaced Claim | 85603976 | Replaced Claim | 85604022 | Replaced Claim |
| 85603885 | Replaced Claim | 85603931 | Replaced Claim | 85603977 | Replaced Claim | 85604023 | Replaced Claim |
| 85603886 | Replaced Claim | 85603932 | Replaced Claim | 85603978 | Replaced Claim | 85604024 | Replaced Claim |
| 85603887 | Replaced Claim | 85603933 | Replaced Claim | 85603979 | Replaced Claim | 85604025 | Replaced Claim |
| 85603888 | Replaced Claim | 85603934 | Replaced Claim | 85603980 | Replaced Claim | 85604026 | Replaced Claim |
| 85603889 | Replaced Claim | 85603935 | Replaced Claim | 85603981 | Replaced Claim | 85604027 | Replaced Claim |
| 85603890 | Replaced Claim | 85603936 | Replaced Claim | 85603982 | Replaced Claim | 85604028 | Replaced Claim |
| 85603891 | Replaced Claim | 85603937 | Replaced Claim | 85603983 | Replaced Claim | 85604029 | Replaced Claim |
| 85603892 | Replaced Claim | 85603938 | Replaced Claim | 85603984 | Replaced Claim | 85604030 | Replaced Claim |
| 85603893 | Replaced Claim | 85603939 | Replaced Claim | 85603985 | Replaced Claim | 85604031 | Replaced Claim |
| 85603894 | Replaced Claim | 85603940 | Replaced Claim | 85603986 | Replaced Claim | 85604032 | Replaced Claim |
| 85603895 | Replaced Claim | 85603941 | Replaced Claim | 85603987 | Replaced Claim | 85604033 | Replaced Claim |
| 85603896 | Replaced Claim | 85603942 | Replaced Claim | 85603988 | Replaced Claim | 85604034 | Replaced Claim |
| 85603897 | Replaced Claim | 85603943 | Replaced Claim | 85603989 | Replaced Claim | 85604035 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85604036 | Replaced Claim | 85604082 | Replaced Claim | 85604128 | Replaced Claim | 85604174 | Replaced Claim |
| 85604037 | Replaced Claim | 85604083 | Replaced Claim | 85604129 | Replaced Claim | 85604175 | Replaced Claim |
| 85604038 | Replaced Claim | 85604084 | Replaced Claim | 85604130 | Replaced Claim | 85604176 | Replaced Claim |
| 85604039 | Replaced Claim | 85604085 | Replaced Claim | 85604131 | Replaced Claim | 85604177 | Replaced Claim |
| 85604040 | Replaced Claim | 85604086 | Replaced Claim | 85604132 | Replaced Claim | 85604178 | Replaced Claim |
| 85604041 | Replaced Claim | 85604087 | Replaced Claim | 85604133 | Replaced Claim | 85604179 | Replaced Claim |
| 85604042 | Replaced Claim | 85604088 | Replaced Claim | 85604134 | Replaced Claim | 85604180 | Replaced Claim |
| 85604043 | Replaced Claim | 85604089 | Replaced Claim | 85604135 | Replaced Claim | 85604181 | Replaced Claim |
| 85604044 | Replaced Claim | 85604090 | Replaced Claim | 85604136 | Replaced Claim | 85604182 | Replaced Claim |
| 85604045 | Replaced Claim | 85604091 | Replaced Claim | 85604137 | Replaced Claim | 85604183 | Replaced Claim |
| 85604046 | Replaced Claim | 85604092 | Replaced Claim | 85604138 | Replaced Claim | 85604184 | Replaced Claim |
| 85604047 | Replaced Claim | 85604093 | Replaced Claim | 85604139 | Replaced Claim | 85604185 | Replaced Claim |
| 85604048 | Replaced Claim | 85604094 | Replaced Claim | 85604140 | Replaced Claim | 85604186 | Replaced Claim |
| 85604049 | Replaced Claim | 85604095 | Replaced Claim | 85604141 | Replaced Claim | 85604187 | Replaced Claim |
| 85604050 | Replaced Claim | 85604096 | Replaced Claim | 85604142 | Replaced Claim | 85604188 | Replaced Claim |
| 85604051 | Replaced Claim | 85604097 | Replaced Claim | 85604143 | Replaced Claim | 85604189 | Replaced Claim |
| 85604052 | Replaced Claim | 85604098 | Replaced Claim | 85604144 | Replaced Claim | 85604190 | Replaced Claim |
| 85604053 | Replaced Claim | 85604099 | Replaced Claim | 85604145 | Replaced Claim | 85604191 | Replaced Claim |
| 85604054 | Replaced Claim | 85604100 | Replaced Claim | 85604146 | Replaced Claim | 85604192 | Replaced Claim |
| 85604055 | Replaced Claim | 85604101 | Replaced Claim | 85604147 | Replaced Claim | 85604193 | Replaced Claim |
| 85604056 | Replaced Claim | 85604102 | Replaced Claim | 85604148 | Replaced Claim | 85604194 | Replaced Claim |
| 85604057 | Replaced Claim | 85604103 | Replaced Claim | 85604149 | Replaced Claim | 85604195 | Replaced Claim |
| 85604058 | Replaced Claim | 85604104 | Replaced Claim | 85604150 | Replaced Claim | 85604196 | Replaced Claim |
| 85604059 | Replaced Claim | 85604105 | Replaced Claim | 85604151 | Replaced Claim | 85604197 | Replaced Claim |
| 85604060 | Replaced Claim | 85604106 | Replaced Claim | 85604152 | Replaced Claim | 85604198 | Replaced Claim |
| 85604061 | Replaced Claim | 85604107 | Replaced Claim | 85604153 | Replaced Claim | 85604199 | Replaced Claim |
| 85604062 | Replaced Claim | 85604108 | Replaced Claim | 85604154 | Replaced Claim | 85604200 | Replaced Claim |
| 85604063 | Replaced Claim | 85604109 | Replaced Claim | 85604155 | Replaced Claim | 85604201 | Replaced Claim |
| 85604064 | Replaced Claim | 85604110 | Replaced Claim | 85604156 | Replaced Claim | 85604202 | Replaced Claim |
| 85604065 | Replaced Claim | 85604111 | Replaced Claim | 85604157 | Replaced Claim | 85604203 | Replaced Claim |
| 85604066 | Replaced Claim | 85604112 | Replaced Claim | 85604158 | Replaced Claim | 85604204 | Replaced Claim |
| 85604067 | Replaced Claim | 85604113 | Replaced Claim | 85604159 | Replaced Claim | 85604205 | Replaced Claim |
| 85604068 | Replaced Claim | 85604114 | Replaced Claim | 85604160 | Replaced Claim | 85604206 | Replaced Claim |
| 85604069 | Replaced Claim | 85604115 | Replaced Claim | 85604161 | Replaced Claim | 85604207 | Replaced Claim |
| 85604070 | Replaced Claim | 85604116 | Replaced Claim | 85604162 | Replaced Claim | 85604208 | Replaced Claim |
| 85604071 | Replaced Claim | 85604117 | Replaced Claim | 85604163 | Replaced Claim | 85604209 | Replaced Claim |
| 85604072 | Replaced Claim | 85604118 | Replaced Claim | 85604164 | Replaced Claim | 85604210 | Replaced Claim |
| 85604073 | Replaced Claim | 85604119 | Replaced Claim | 85604165 | Replaced Claim | 85604211 | Replaced Claim |
| 85604074 | Replaced Claim | 85604120 | Replaced Claim | 85604166 | Replaced Claim | 85604212 | Replaced Claim |
| 85604075 | Replaced Claim | 85604121 | Replaced Claim | 85604167 | Replaced Claim | 85604213 | Replaced Claim |
| 85604076 | Replaced Claim | 85604122 | Replaced Claim | 85604168 | Replaced Claim | 85604214 | Replaced Claim |
| 85604077 | Replaced Claim | 85604123 | Replaced Claim | 85604169 | Replaced Claim | 85604215 | Replaced Claim |
| 85604078 | Replaced Claim | 85604124 | Replaced Claim | 85604170 | Replaced Claim | 85604216 | Replaced Claim |
| 85604079 | Replaced Claim | 85604125 | Replaced Claim | 85604171 | Replaced Claim | 85604217 | Replaced Claim |
| 85604080 | Replaced Claim | 85604126 | Replaced Claim | 85604172 | Replaced Claim | 85604218 | Replaced Claim |
| 85604081 | Replaced Claim | 85604127 | Replaced Claim | 85604173 | Replaced Claim | 85604219 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85604220 | Replaced Claim | 85604266 | Replaced Claim | 85604312 | Replaced Claim | 85604358 | Replaced Claim |
| 85604221 | Replaced Claim | 85604267 | Replaced Claim | 85604313 | Replaced Claim | 85604359 | Replaced Claim |
| 85604222 | Replaced Claim | 85604268 | Replaced Claim | 85604314 | Replaced Claim | 85604360 | Replaced Claim |
| 85604223 | Replaced Claim | 85604269 | Replaced Claim | 85604315 | Replaced Claim | 85604361 | Replaced Claim |
| 85604224 | Replaced Claim | 85604270 | Replaced Claim | 85604316 | Replaced Claim | 85604362 | Replaced Claim |
| 85604225 | Replaced Claim | 85604271 | Replaced Claim | 85604317 | Replaced Claim | 85604363 | Replaced Claim |
| 85604226 | Replaced Claim | 85604272 | Replaced Claim | 85604318 | Replaced Claim | 85604364 | Replaced Claim |
| 85604227 | Replaced Claim | 85604273 | Replaced Claim | 85604319 | Replaced Claim | 85604365 | Replaced Claim |
| 85604228 | Replaced Claim | 85604274 | Replaced Claim | 85604320 | Replaced Claim | 85604366 | Replaced Claim |
| 85604229 | Replaced Claim | 85604275 | Replaced Claim | 85604321 | Replaced Claim | 85604367 | Replaced Claim |
| 85604230 | Replaced Claim | 85604276 | Replaced Claim | 85604322 | Replaced Claim | 85604368 | Replaced Claim |
| 85604231 | Replaced Claim | 85604277 | Replaced Claim | 85604323 | Replaced Claim | 85604369 | Replaced Claim |
| 85604232 | Replaced Claim | 85604278 | Replaced Claim | 85604324 | Replaced Claim | 85604370 | Replaced Claim |
| 85604233 | Replaced Claim | 85604279 | Replaced Claim | 85604325 | Replaced Claim | 85604371 | Replaced Claim |
| 85604234 | Replaced Claim | 85604280 | Replaced Claim | 85604326 | Replaced Claim | 85604372 | Replaced Claim |
| 85604235 | Replaced Claim | 85604281 | Replaced Claim | 85604327 | Replaced Claim | 85604373 | Replaced Claim |
| 85604236 | Replaced Claim | 85604282 | Replaced Claim | 85604328 | Replaced Claim | 85604374 | Replaced Claim |
| 85604237 | Replaced Claim | 85604283 | Replaced Claim | 85604329 | Replaced Claim | 85604375 | Replaced Claim |
| 85604238 | Replaced Claim | 85604284 | Replaced Claim | 85604330 | Replaced Claim | 85604376 | Replaced Claim |
| 85604239 | Replaced Claim | 85604285 | Replaced Claim | 85604331 | Replaced Claim | 85604377 | Replaced Claim |
| 85604240 | Replaced Claim | 85604286 | Replaced Claim | 85604332 | Replaced Claim | 85604378 | Replaced Claim |
| 85604241 | Replaced Claim | 85604287 | Replaced Claim | 85604333 | Replaced Claim | 85604379 | Replaced Claim |
| 85604242 | Replaced Claim | 85604288 | Replaced Claim | 85604334 | Replaced Claim | 85604380 | Replaced Claim |
| 85604243 | Replaced Claim | 85604289 | Replaced Claim | 85604335 | Replaced Claim | 85604381 | Replaced Claim |
| 85604244 | Replaced Claim | 85604290 | Replaced Claim | 85604336 | Replaced Claim | 85604382 | Replaced Claim |
| 85604245 | Replaced Claim | 85604291 | Replaced Claim | 85604337 | Replaced Claim | 85604383 | Replaced Claim |
| 85604246 | Replaced Claim | 85604292 | Replaced Claim | 85604338 | Replaced Claim | 85604384 | Replaced Claim |
| 85604247 | Replaced Claim | 85604293 | Replaced Claim | 85604339 | Replaced Claim | 85604385 | Replaced Claim |
| 85604248 | Replaced Claim | 85604294 | Replaced Claim | 85604340 | Replaced Claim | 85604386 | Replaced Claim |
| 85604249 | Replaced Claim | 85604295 | Replaced Claim | 85604341 | Replaced Claim | 85604387 | Replaced Claim |
| 85604250 | Replaced Claim | 85604296 | Replaced Claim | 85604342 | Replaced Claim | 85604388 | Replaced Claim |
| 85604251 | Replaced Claim | 85604297 | Replaced Claim | 85604343 | Replaced Claim | 85604389 | Replaced Claim |
| 85604252 | Replaced Claim | 85604298 | Replaced Claim | 85604344 | Replaced Claim | 85604390 | Replaced Claim |
| 85604253 | Replaced Claim | 85604299 | Replaced Claim | 85604345 | Replaced Claim | 85604391 | Replaced Claim |
| 85604254 | Replaced Claim | 85604300 | Replaced Claim | 85604346 | Replaced Claim | 85604392 | Replaced Claim |
| 85604255 | Replaced Claim | 85604301 | Replaced Claim | 85604347 | Replaced Claim | 85604393 | Replaced Claim |
| 85604256 | Replaced Claim | 85604302 | Replaced Claim | 85604348 | Replaced Claim | 85604394 | Replaced Claim |
| 85604257 | Replaced Claim | 85604303 | Replaced Claim | 85604349 | Replaced Claim | 85604395 | Replaced Claim |
| 85604258 | Replaced Claim | 85604304 | Replaced Claim | 85604350 | Replaced Claim | 85604396 | Replaced Claim |
| 85604259 | Replaced Claim | 85604305 | Replaced Claim | 85604351 | Replaced Claim | 85604397 | Replaced Claim |
| 85604260 | Replaced Claim | 85604306 | Replaced Claim | 85604352 | Replaced Claim | 85604398 | Replaced Claim |
| 85604261 | Replaced Claim | 85604307 | Replaced Claim | 85604353 | Replaced Claim | 85604399 | Replaced Claim |
| 85604262 | Replaced Claim | 85604308 | Replaced Claim | 85604354 | Replaced Claim | 85604400 | Replaced Claim |
| 85604263 | Replaced Claim | 85604309 | Replaced Claim | 85604355 | Replaced Claim | 85604401 | Replaced Claim |
| 85604264 | Replaced Claim | 85604310 | Replaced Claim | 85604356 | Replaced Claim | 85604402 | Replaced Claim |
| 85604265 | Replaced Claim | 85604311 | Replaced Claim | 85604357 | Replaced Claim | 85604403 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85604404 | Replaced Claim | 85604450 | Replaced Claim | 85604496 | Replaced Claim | 85604542 | Replaced Claim |
| 85604405 | Replaced Claim | 85604451 | Replaced Claim | 85604497 | Replaced Claim | 85604543 | Replaced Claim |
| 85604406 | Replaced Claim | 85604452 | Replaced Claim | 85604498 | Replaced Claim | 85604544 | Replaced Claim |
| 85604407 | Replaced Claim | 85604453 | Replaced Claim | 85604499 | Replaced Claim | 85604545 | Replaced Claim |
| 85604408 | Replaced Claim | 85604454 | Replaced Claim | 85604500 | Replaced Claim | 85604546 | Replaced Claim |
| 85604409 | Replaced Claim | 85604455 | Replaced Claim | 85604501 | Replaced Claim | 85604547 | Replaced Claim |
| 85604410 | Replaced Claim | 85604456 | Replaced Claim | 85604502 | Replaced Claim | 85604548 | Replaced Claim |
| 85604411 | Replaced Claim | 85604457 | Replaced Claim | 85604503 | Replaced Claim | 85604549 | Replaced Claim |
| 85604412 | Replaced Claim | 85604458 | Replaced Claim | 85604504 | Replaced Claim | 85604550 | Replaced Claim |
| 85604413 | Replaced Claim | 85604459 | Replaced Claim | 85604505 | Replaced Claim | 85604551 | Replaced Claim |
| 85604414 | Replaced Claim | 85604460 | Replaced Claim | 85604506 | Replaced Claim | 85604552 | Replaced Claim |
| 85604415 | Replaced Claim | 85604461 | Replaced Claim | 85604507 | Replaced Claim | 85604553 | Replaced Claim |
| 85604416 | Replaced Claim | 85604462 | Replaced Claim | 85604508 | Replaced Claim | 85604554 | Replaced Claim |
| 85604417 | Replaced Claim | 85604463 | Replaced Claim | 85604509 | Replaced Claim | 85604555 | Replaced Claim |
| 85604418 | Replaced Claim | 85604464 | Replaced Claim | 85604510 | Replaced Claim | 85604556 | Replaced Claim |
| 85604419 | Replaced Claim | 85604465 | Replaced Claim | 85604511 | Replaced Claim | 85604557 | Replaced Claim |
| 85604420 | Replaced Claim | 85604466 | Replaced Claim | 85604512 | Replaced Claim | 85604558 | Replaced Claim |
| 85604421 | Replaced Claim | 85604467 | Replaced Claim | 85604513 | Replaced Claim | 85604559 | Replaced Claim |
| 85604422 | Replaced Claim | 85604468 | Replaced Claim | 85604514 | Replaced Claim | 85604560 | Replaced Claim |
| 85604423 | Replaced Claim | 85604469 | Replaced Claim | 85604515 | Replaced Claim | 85604561 | Replaced Claim |
| 85604424 | Replaced Claim | 85604470 | Replaced Claim | 85604516 | Replaced Claim | 85604562 | Replaced Claim |
| 85604425 | Replaced Claim | 85604471 | Replaced Claim | 85604517 | Replaced Claim | 85604563 | Replaced Claim |
| 85604426 | Replaced Claim | 85604472 | Replaced Claim | 85604518 | Replaced Claim | 85604564 | Replaced Claim |
| 85604427 | Replaced Claim | 85604473 | Replaced Claim | 85604519 | Replaced Claim | 85604565 | Replaced Claim |
| 85604428 | Replaced Claim | 85604474 | Replaced Claim | 85604520 | Replaced Claim | 85604566 | Replaced Claim |
| 85604429 | Replaced Claim | 85604475 | Replaced Claim | 85604521 | Replaced Claim | 85604567 | Replaced Claim |
| 85604430 | Replaced Claim | 85604476 | Replaced Claim | 85604522 | Replaced Claim | 85604568 | Replaced Claim |
| 85604431 | Replaced Claim | 85604477 | Replaced Claim | 85604523 | Replaced Claim | 85604569 | Replaced Claim |
| 85604432 | Replaced Claim | 85604478 | Replaced Claim | 85604524 | Replaced Claim | 85604570 | Replaced Claim |
| 85604433 | Replaced Claim | 85604479 | Replaced Claim | 85604525 | Replaced Claim | 85604571 | Replaced Claim |
| 85604434 | Replaced Claim | 85604480 | Replaced Claim | 85604526 | Replaced Claim | 85604572 | Replaced Claim |
| 85604435 | Replaced Claim | 85604481 | Replaced Claim | 85604527 | Replaced Claim | 85604573 | Replaced Claim |
| 85604436 | Replaced Claim | 85604482 | Replaced Claim | 85604528 | Replaced Claim | 85604574 | Replaced Claim |
| 85604437 | Replaced Claim | 85604483 | Replaced Claim | 85604529 | Replaced Claim | 85604575 | Replaced Claim |
| 85604438 | Replaced Claim | 85604484 | Replaced Claim | 85604530 | Replaced Claim | 85604576 | Replaced Claim |
| 85604439 | Replaced Claim | 85604485 | Replaced Claim | 85604531 | Replaced Claim | 85604577 | Replaced Claim |
| 85604440 | Replaced Claim | 85604486 | Replaced Claim | 85604532 | Replaced Claim | 85604578 | Replaced Claim |
| 85604441 | Replaced Claim | 85604487 | Replaced Claim | 85604533 | Replaced Claim | 85604579 | Replaced Claim |
| 85604442 | Replaced Claim | 85604488 | Replaced Claim | 85604534 | Replaced Claim | 85604580 | Replaced Claim |
| 85604443 | Replaced Claim | 85604489 | Replaced Claim | 85604535 | Replaced Claim | 85604581 | Replaced Claim |
| 85604444 | Replaced Claim | 85604490 | Replaced Claim | 85604536 | Replaced Claim | 85604582 | Replaced Claim |
| 85604445 | Replaced Claim | 85604491 | Replaced Claim | 85604537 | Replaced Claim | 85604583 | Replaced Claim |
| 85604446 | Replaced Claim | 85604492 | Replaced Claim | 85604538 | Replaced Claim | 85604584 | Replaced Claim |
| 85604447 | Replaced Claim | 85604493 | Replaced Claim | 85604539 | Replaced Claim | 85604585 | Replaced Claim |
| 85604448 | Replaced Claim | 85604494 | Replaced Claim | 85604540 | Replaced Claim | 85604586 | Replaced Claim |
| 85604449 | Replaced Claim | 85604495 | Replaced Claim | 85604541 | Replaced Claim | 85604587 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85604588 | Replaced Claim | 85604634 | Replaced Claim | 85604680 | Replaced Claim | 85604726 | Replaced Claim |
| 85604589 | Replaced Claim | 85604635 | Replaced Claim | 85604681 | Replaced Claim | 85604727 | Replaced Claim |
| 85604590 | Replaced Claim | 85604636 | Replaced Claim | 85604682 | Replaced Claim | 85604728 | Replaced Claim |
| 85604591 | Replaced Claim | 85604637 | Replaced Claim | 85604683 | Replaced Claim | 85604729 | Replaced Claim |
| 85604592 | Replaced Claim | 85604638 | Replaced Claim | 85604684 | Replaced Claim | 85604730 | Replaced Claim |
| 85604593 | Replaced Claim | 85604639 | Replaced Claim | 85604685 | Replaced Claim | 85604731 | Replaced Claim |
| 85604594 | Replaced Claim | 85604640 | Replaced Claim | 85604686 | Replaced Claim | 85604732 | Replaced Claim |
| 85604595 | Replaced Claim | 85604641 | Replaced Claim | 85604687 | Replaced Claim | 85604733 | Replaced Claim |
| 85604596 | Replaced Claim | 85604642 | Replaced Claim | 85604688 | Replaced Claim | 85604734 | Replaced Claim |
| 85604597 | Replaced Claim | 85604643 | Replaced Claim | 85604689 | Replaced Claim | 85604735 | Replaced Claim |
| 85604598 | Replaced Claim | 85604644 | Replaced Claim | 85604690 | Replaced Claim | 85604736 | Replaced Claim |
| 85604599 | Replaced Claim | 85604645 | Replaced Claim | 85604691 | Replaced Claim | 85604737 | Replaced Claim |
| 85604600 | Replaced Claim | 85604646 | Replaced Claim | 85604692 | Replaced Claim | 85604738 | Replaced Claim |
| 85604601 | Replaced Claim | 85604647 | Replaced Claim | 85604693 | Replaced Claim | 85604739 | Replaced Claim |
| 85604602 | Replaced Claim | 85604648 | Replaced Claim | 85604694 | Replaced Claim | 85604740 | Replaced Claim |
| 85604603 | Replaced Claim | 85604649 | Replaced Claim | 85604695 | Replaced Claim | 85604741 | Replaced Claim |
| 85604604 | Replaced Claim | 85604650 | Replaced Claim | 85604696 | Replaced Claim | 85604742 | Replaced Claim |
| 85604605 | Replaced Claim | 85604651 | Replaced Claim | 85604697 | Replaced Claim | 85604743 | Replaced Claim |
| 85604606 | Replaced Claim | 85604652 | Replaced Claim | 85604698 | Replaced Claim | 85604744 | Replaced Claim |
| 85604607 | Replaced Claim | 85604653 | Replaced Claim | 85604699 | Replaced Claim | 85604745 | Replaced Claim |
| 85604608 | Replaced Claim | 85604654 | Replaced Claim | 85604700 | Replaced Claim | 85604746 | Replaced Claim |
| 85604609 | Replaced Claim | 85604655 | Replaced Claim | 85604701 | Replaced Claim | 85604747 | Replaced Claim |
| 85604610 | Replaced Claim | 85604656 | Replaced Claim | 85604702 | Replaced Claim | 85604748 | Replaced Claim |
| 85604611 | Replaced Claim | 85604657 | Replaced Claim | 85604703 | Replaced Claim | 85604749 | Replaced Claim |
| 85604612 | Replaced Claim | 85604658 | Replaced Claim | 85604704 | Replaced Claim | 85604750 | Replaced Claim |
| 85604613 | Replaced Claim | 85604659 | Replaced Claim | 85604705 | Replaced Claim | 85604751 | Replaced Claim |
| 85604614 | Replaced Claim | 85604660 | Replaced Claim | 85604706 | Replaced Claim | 85604752 | Replaced Claim |
| 85604615 | Replaced Claim | 85604661 | Replaced Claim | 85604707 | Replaced Claim | 85604753 | Replaced Claim |
| 85604616 | Replaced Claim | 85604662 | Replaced Claim | 85604708 | Replaced Claim | 85604754 | Replaced Claim |
| 85604617 | Replaced Claim | 85604663 | Replaced Claim | 85604709 | Replaced Claim | 85604755 | Replaced Claim |
| 85604618 | Replaced Claim | 85604664 | Replaced Claim | 85604710 | Replaced Claim | 85604756 | Replaced Claim |
| 85604619 | Replaced Claim | 85604665 | Replaced Claim | 85604711 | Replaced Claim | 85604757 | Replaced Claim |
| 85604620 | Replaced Claim | 85604666 | Replaced Claim | 85604712 | Replaced Claim | 85604758 | Replaced Claim |
| 85604621 | Replaced Claim | 85604667 | Replaced Claim | 85604713 | Replaced Claim | 85604759 | Replaced Claim |
| 85604622 | Replaced Claim | 85604668 | Replaced Claim | 85604714 | Replaced Claim | 85604760 | Replaced Claim |
| 85604623 | Replaced Claim | 85604669 | Replaced Claim | 85604715 | Replaced Claim | 85604761 | Replaced Claim |
| 85604624 | Replaced Claim | 85604670 | Replaced Claim | 85604716 | Replaced Claim | 85604762 | Replaced Claim |
| 85604625 | Replaced Claim | 85604671 | Replaced Claim | 85604717 | Replaced Claim | 85604763 | Replaced Claim |
| 85604626 | Replaced Claim | 85604672 | Replaced Claim | 85604718 | Replaced Claim | 85604764 | Replaced Claim |
| 85604627 | Replaced Claim | 85604673 | Replaced Claim | 85604719 | Replaced Claim | 85604765 | Replaced Claim |
| 85604628 | Replaced Claim | 85604674 | Replaced Claim | 85604720 | Replaced Claim | 85604766 | Replaced Claim |
| 85604629 | Replaced Claim | 85604675 | Replaced Claim | 85604721 | Replaced Claim | 85604767 | Replaced Claim |
| 85604630 | Replaced Claim | 85604676 | Replaced Claim | 85604722 | Replaced Claim | 85604768 | Replaced Claim |
| 85604631 | Replaced Claim | 85604677 | Replaced Claim | 85604723 | Replaced Claim | 85604769 | Replaced Claim |
| 85604632 | Replaced Claim | 85604678 | Replaced Claim | 85604724 | Replaced Claim | 85604770 | Replaced Claim |
| 85604633 | Replaced Claim | 85604679 | Replaced Claim | 85604725 | Replaced Claim | 85604771 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85604772 | Replaced Claim | 85604818 | Replaced Claim | 85604864 | Replaced Claim | 85604910 | Replaced Claim |
| 85604773 | Replaced Claim | 85604819 | Replaced Claim | 85604865 | Replaced Claim | 85604911 | Replaced Claim |
| 85604774 | Replaced Claim | 85604820 | Replaced Claim | 85604866 | Replaced Claim | 85604912 | Replaced Claim |
| 85604775 | Replaced Claim | 85604821 | Replaced Claim | 85604867 | Replaced Claim | 85604913 | Replaced Claim |
| 85604776 | Replaced Claim | 85604822 | Replaced Claim | 85604868 | Replaced Claim | 85604914 | Replaced Claim |
| 85604777 | Replaced Claim | 85604823 | Replaced Claim | 85604869 | Replaced Claim | 85604915 | Replaced Claim |
| 85604778 | Replaced Claim | 85604824 | Replaced Claim | 85604870 | Replaced Claim | 85604916 | Replaced Claim |
| 85604779 | Replaced Claim | 85604825 | Replaced Claim | 85604871 | Replaced Claim | 85604917 | Replaced Claim |
| 85604780 | Replaced Claim | 85604826 | Replaced Claim | 85604872 | Replaced Claim | 85604918 | Replaced Claim |
| 85604781 | Replaced Claim | 85604827 | Replaced Claim | 85604873 | Replaced Claim | 85604919 | Replaced Claim |
| 85604782 | Replaced Claim | 85604828 | Replaced Claim | 85604874 | Replaced Claim | 85604920 | Replaced Claim |
| 85604783 | Replaced Claim | 85604829 | Replaced Claim | 85604875 | Replaced Claim | 85604921 | Replaced Claim |
| 85604784 | Replaced Claim | 85604830 | Replaced Claim | 85604876 | Replaced Claim | 85604922 | Replaced Claim |
| 85604785 | Replaced Claim | 85604831 | Replaced Claim | 85604877 | Replaced Claim | 85604923 | Replaced Claim |
| 85604786 | Replaced Claim | 85604832 | Replaced Claim | 85604878 | Replaced Claim | 85604924 | Replaced Claim |
| 85604787 | Replaced Claim | 85604833 | Replaced Claim | 85604879 | Replaced Claim | 85604925 | Replaced Claim |
| 85604788 | Replaced Claim | 85604834 | Replaced Claim | 85604880 | Replaced Claim | 85604926 | Replaced Claim |
| 85604789 | Replaced Claim | 85604835 | Replaced Claim | 85604881 | Replaced Claim | 85604927 | Replaced Claim |
| 85604790 | Replaced Claim | 85604836 | Replaced Claim | 85604882 | Replaced Claim | 85604928 | Replaced Claim |
| 85604791 | Replaced Claim | 85604837 | Replaced Claim | 85604883 | Replaced Claim | 85604929 | Replaced Claim |
| 85604792 | Replaced Claim | 85604838 | Replaced Claim | 85604884 | Replaced Claim | 85604930 | Replaced Claim |
| 85604793 | Replaced Claim | 85604839 | Replaced Claim | 85604885 | Replaced Claim | 85604931 | Replaced Claim |
| 85604794 | Replaced Claim | 85604840 | Replaced Claim | 85604886 | Replaced Claim | 85604932 | Replaced Claim |
| 85604795 | Replaced Claim | 85604841 | Replaced Claim | 85604887 | Replaced Claim | 85604933 | Replaced Claim |
| 85604796 | Replaced Claim | 85604842 | Replaced Claim | 85604888 | Replaced Claim | 85604934 | Replaced Claim |
| 85604797 | Replaced Claim | 85604843 | Replaced Claim | 85604889 | Replaced Claim | 85604935 | Replaced Claim |
| 85604798 | Replaced Claim | 85604844 | Replaced Claim | 85604890 | Replaced Claim | 85604936 | Replaced Claim |
| 85604799 | Replaced Claim | 85604845 | Replaced Claim | 85604891 | Replaced Claim | 85604937 | Replaced Claim |
| 85604800 | Replaced Claim | 85604846 | Replaced Claim | 85604892 | Replaced Claim | 85604938 | Replaced Claim |
| 85604801 | Replaced Claim | 85604847 | Replaced Claim | 85604893 | Replaced Claim | 85604939 | Replaced Claim |
| 85604802 | Replaced Claim | 85604848 | Replaced Claim | 85604894 | Replaced Claim | 85604940 | Replaced Claim |
| 85604803 | Replaced Claim | 85604849 | Replaced Claim | 85604895 | Replaced Claim | 85604941 | Replaced Claim |
| 85604804 | Replaced Claim | 85604850 | Replaced Claim | 85604896 | Replaced Claim | 85604942 | Replaced Claim |
| 85604805 | Replaced Claim | 85604851 | Replaced Claim | 85604897 | Replaced Claim | 85604943 | Replaced Claim |
| 85604806 | Replaced Claim | 85604852 | Replaced Claim | 85604898 | Replaced Claim | 85604944 | Replaced Claim |
| 85604807 | Replaced Claim | 85604853 | Replaced Claim | 85604899 | Replaced Claim | 85604945 | Replaced Claim |
| 85604808 | Replaced Claim | 85604854 | Replaced Claim | 85604900 | Replaced Claim | 85604946 | Replaced Claim |
| 85604809 | Replaced Claim | 85604855 | Replaced Claim | 85604901 | Replaced Claim | 85604947 | Replaced Claim |
| 85604810 | Replaced Claim | 85604856 | Replaced Claim | 85604902 | Replaced Claim | 85604948 | Replaced Claim |
| 85604811 | Replaced Claim | 85604857 | Replaced Claim | 85604903 | Replaced Claim | 85604949 | Replaced Claim |
| 85604812 | Replaced Claim | 85604858 | Replaced Claim | 85604904 | Replaced Claim | 85604950 | Replaced Claim |
| 85604813 | Replaced Claim | 85604859 | Replaced Claim | 85604905 | Replaced Claim | 85604951 | Replaced Claim |
| 85604814 | Replaced Claim | 85604860 | Replaced Claim | 85604906 | Replaced Claim | 85604952 | Replaced Claim |
| 85604815 | Replaced Claim | 85604861 | Replaced Claim | 85604907 | Replaced Claim | 85604953 | Replaced Claim |
| 85604816 | Replaced Claim | 85604862 | Replaced Claim | 85604908 | Replaced Claim | 85604954 | Replaced Claim |
| 85604817 | Replaced Claim | 85604863 | Replaced Claim | 85604909 | Replaced Claim | 85604955 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85604956 | Replaced Claim | 85605002 | Replaced Claim | 85605048 | Replaced Claim | 85605094 | Replaced Claim |
| 85604957 | Replaced Claim | 85605003 | Replaced Claim | 85605049 | Replaced Claim | 85605095 | Replaced Claim |
| 85604958 | Replaced Claim | 85605004 | Replaced Claim | 85605050 | Replaced Claim | 85605096 | Replaced Claim |
| 85604959 | Replaced Claim | 85605005 | Replaced Claim | 85605051 | Replaced Claim | 85605097 | Replaced Claim |
| 85604960 | Replaced Claim | 85605006 | Replaced Claim | 85605052 | Replaced Claim | 85605098 | Replaced Claim |
| 85604961 | Replaced Claim | 85605007 | Replaced Claim | 85605053 | Replaced Claim | 85605099 | Replaced Claim |
| 85604962 | Replaced Claim | 85605008 | Replaced Claim | 85605054 | Replaced Claim | 85605100 | Replaced Claim |
| 85604963 | Replaced Claim | 85605009 | Replaced Claim | 85605055 | Replaced Claim | 85605101 | Replaced Claim |
| 85604964 | Replaced Claim | 85605010 | Replaced Claim | 85605056 | Replaced Claim | 85605102 | Replaced Claim |
| 85604965 | Replaced Claim | 85605011 | Replaced Claim | 85605057 | Replaced Claim | 85605103 | Replaced Claim |
| 85604966 | Replaced Claim | 85605012 | Replaced Claim | 85605058 | Replaced Claim | 85605104 | Replaced Claim |
| 85604967 | Replaced Claim | 85605013 | Replaced Claim | 85605059 | Replaced Claim | 85605105 | Replaced Claim |
| 85604968 | Replaced Claim | 85605014 | Replaced Claim | 85605060 | Replaced Claim | 85605106 | Replaced Claim |
| 85604969 | Replaced Claim | 85605015 | Replaced Claim | 85605061 | Replaced Claim | 85605107 | Replaced Claim |
| 85604970 | Replaced Claim | 85605016 | Replaced Claim | 85605062 | Replaced Claim | 85605108 | Replaced Claim |
| 85604971 | Replaced Claim | 85605017 | Replaced Claim | 85605063 | Replaced Claim | 85605109 | Replaced Claim |
| 85604972 | Replaced Claim | 85605018 | Replaced Claim | 85605064 | Replaced Claim | 85605110 | Replaced Claim |
| 85604973 | Replaced Claim | 85605019 | Replaced Claim | 85605065 | Replaced Claim | 85605111 | Replaced Claim |
| 85604974 | Replaced Claim | 85605020 | Replaced Claim | 85605066 | Replaced Claim | 85605112 | Replaced Claim |
| 85604975 | Replaced Claim | 85605021 | Replaced Claim | 85605067 | Replaced Claim | 85605113 | Replaced Claim |
| 85604976 | Replaced Claim | 85605022 | Replaced Claim | 85605068 | Replaced Claim | 85605114 | Replaced Claim |
| 85604977 | Replaced Claim | 85605023 | Replaced Claim | 85605069 | Replaced Claim | 85605115 | Replaced Claim |
| 85604978 | Replaced Claim | 85605024 | Replaced Claim | 85605070 | Replaced Claim | 85605116 | Replaced Claim |
| 85604979 | Replaced Claim | 85605025 | Replaced Claim | 85605071 | Replaced Claim | 85605117 | Replaced Claim |
| 85604980 | Replaced Claim | 85605026 | Replaced Claim | 85605072 | Replaced Claim | 85605118 | Replaced Claim |
| 85604981 | Replaced Claim | 85605027 | Replaced Claim | 85605073 | Replaced Claim | 85605119 | Replaced Claim |
| 85604982 | Replaced Claim | 85605028 | Replaced Claim | 85605074 | Replaced Claim | 85605120 | Replaced Claim |
| 85604983 | Replaced Claim | 85605029 | Replaced Claim | 85605075 | Replaced Claim | 85605121 | Replaced Claim |
| 85604984 | Replaced Claim | 85605030 | Replaced Claim | 85605076 | Replaced Claim | 85605122 | Replaced Claim |
| 85604985 | Replaced Claim | 85605031 | Replaced Claim | 85605077 | Replaced Claim | 85605123 | Replaced Claim |
| 85604986 | Replaced Claim | 85605032 | Replaced Claim | 85605078 | Replaced Claim | 85605124 | Replaced Claim |
| 85604987 | Replaced Claim | 85605033 | Replaced Claim | 85605079 | Replaced Claim | 85605125 | Replaced Claim |
| 85604988 | Replaced Claim | 85605034 | Replaced Claim | 85605080 | Replaced Claim | 85605126 | Replaced Claim |
| 85604989 | Replaced Claim | 85605035 | Replaced Claim | 85605081 | Replaced Claim | 85605127 | Replaced Claim |
| 85604990 | Replaced Claim | 85605036 | Replaced Claim | 85605082 | Replaced Claim | 85605128 | Replaced Claim |
| 85604991 | Replaced Claim | 85605037 | Replaced Claim | 85605083 | Replaced Claim | 85605129 | Replaced Claim |
| 85604992 | Replaced Claim | 85605038 | Replaced Claim | 85605084 | Replaced Claim | 85605130 | Replaced Claim |
| 85604993 | Replaced Claim | 85605039 | Replaced Claim | 85605085 | Replaced Claim | 85605131 | Replaced Claim |
| 85604994 | Replaced Claim | 85605040 | Replaced Claim | 85605086 | Replaced Claim | 85605132 | Replaced Claim |
| 85604995 | Replaced Claim | 85605041 | Replaced Claim | 85605087 | Replaced Claim | 85605133 | Replaced Claim |
| 85604996 | Replaced Claim | 85605042 | Replaced Claim | 85605088 | Replaced Claim | 85605134 | Replaced Claim |
| 85604997 | Replaced Claim | 85605043 | Replaced Claim | 85605089 | Replaced Claim | 85605135 | Replaced Claim |
| 85604998 | Replaced Claim | 85605044 | Replaced Claim | 85605090 | Replaced Claim | 85605136 | Replaced Claim |
| 85604999 | Replaced Claim | 85605045 | Replaced Claim | 85605091 | Replaced Claim | 85605137 | Replaced Claim |
| 85605000 | Replaced Claim | 85605046 | Replaced Claim | 85605092 | Replaced Claim | 85605138 | Replaced Claim |
| 85605001 | Replaced Claim | 85605047 | Replaced Claim | 85605093 | Replaced Claim | 85605139 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85605140 | Replaced Claim | 85605186 | Replaced Claim | 85605232 | Replaced Claim | 85605278 | Replaced Claim |
| 85605141 | Replaced Claim | 85605187 | Replaced Claim | 85605233 | Replaced Claim | 85605279 | Replaced Claim |
| 85605142 | Replaced Claim | 85605188 | Replaced Claim | 85605234 | Replaced Claim | 85605280 | Replaced Claim |
| 85605143 | Replaced Claim | 85605189 | Replaced Claim | 85605235 | Replaced Claim | 85605281 | Replaced Claim |
| 85605144 | Replaced Claim | 85605190 | Replaced Claim | 85605236 | Replaced Claim | 85605282 | Replaced Claim |
| 85605145 | Replaced Claim | 85605191 | Replaced Claim | 85605237 | Replaced Claim | 85605283 | Replaced Claim |
| 85605146 | Replaced Claim | 85605192 | Replaced Claim | 85605238 | Replaced Claim | 85605284 | Replaced Claim |
| 85605147 | Replaced Claim | 85605193 | Replaced Claim | 85605239 | Replaced Claim | 85605285 | Replaced Claim |
| 85605148 | Replaced Claim | 85605194 | Replaced Claim | 85605240 | Replaced Claim | 85605286 | Replaced Claim |
| 85605149 | Replaced Claim | 85605195 | Replaced Claim | 85605241 | Replaced Claim | 85605287 | Replaced Claim |
| 85605150 | Replaced Claim | 85605196 | Replaced Claim | 85605242 | Replaced Claim | 85605288 | Replaced Claim |
| 85605151 | Replaced Claim | 85605197 | Replaced Claim | 85605243 | Replaced Claim | 85605289 | Replaced Claim |
| 85605152 | Replaced Claim | 85605198 | Replaced Claim | 85605244 | Replaced Claim | 85605290 | Replaced Claim |
| 85605153 | Replaced Claim | 85605199 | Replaced Claim | 85605245 | Replaced Claim | 85605291 | Replaced Claim |
| 85605154 | Replaced Claim | 85605200 | Replaced Claim | 85605246 | Replaced Claim | 85605292 | Replaced Claim |
| 85605155 | Replaced Claim | 85605201 | Replaced Claim | 85605247 | Replaced Claim | 85605293 | Replaced Claim |
| 85605156 | Replaced Claim | 85605202 | Replaced Claim | 85605248 | Replaced Claim | 85605294 | Replaced Claim |
| 85605157 | Replaced Claim | 85605203 | Replaced Claim | 85605249 | Replaced Claim | 85605295 | Replaced Claim |
| 85605158 | Replaced Claim | 85605204 | Replaced Claim | 85605250 | Replaced Claim | 85605296 | Replaced Claim |
| 85605159 | Replaced Claim | 85605205 | Replaced Claim | 85605251 | Replaced Claim | 85605297 | Replaced Claim |
| 85605160 | Replaced Claim | 85605206 | Replaced Claim | 85605252 | Replaced Claim | 85605298 | Replaced Claim |
| 85605161 | Replaced Claim | 85605207 | Replaced Claim | 85605253 | Replaced Claim | 85605299 | Replaced Claim |
| 85605162 | Replaced Claim | 85605208 | Replaced Claim | 85605254 | Replaced Claim | 85605300 | Replaced Claim |
| 85605163 | Replaced Claim | 85605209 | Replaced Claim | 85605255 | Replaced Claim | 85605301 | Replaced Claim |
| 85605164 | Replaced Claim | 85605210 | Replaced Claim | 85605256 | Replaced Claim | 85605302 | Replaced Claim |
| 85605165 | Replaced Claim | 85605211 | Replaced Claim | 85605257 | Replaced Claim | 85605303 | Replaced Claim |
| 85605166 | Replaced Claim | 85605212 | Replaced Claim | 85605258 | Replaced Claim | 85605304 | Replaced Claim |
| 85605167 | Replaced Claim | 85605213 | Replaced Claim | 85605259 | Replaced Claim | 85605305 | Replaced Claim |
| 85605168 | Replaced Claim | 85605214 | Replaced Claim | 85605260 | Replaced Claim | 85605306 | Replaced Claim |
| 85605169 | Replaced Claim | 85605215 | Replaced Claim | 85605261 | Replaced Claim | 85605307 | Replaced Claim |
| 85605170 | Replaced Claim | 85605216 | Replaced Claim | 85605262 | Replaced Claim | 85605308 | Replaced Claim |
| 85605171 | Replaced Claim | 85605217 | Replaced Claim | 85605263 | Replaced Claim | 85605309 | Replaced Claim |
| 85605172 | Replaced Claim | 85605218 | Replaced Claim | 85605264 | Replaced Claim | 85605310 | Replaced Claim |
| 85605173 | Replaced Claim | 85605219 | Replaced Claim | 85605265 | Replaced Claim | 85605311 | Replaced Claim |
| 85605174 | Replaced Claim | 85605220 | Replaced Claim | 85605266 | Replaced Claim | 85605312 | Replaced Claim |
| 85605175 | Replaced Claim | 85605221 | Replaced Claim | 85605267 | Replaced Claim | 85605313 | Replaced Claim |
| 85605176 | Replaced Claim | 85605222 | Replaced Claim | 85605268 | Replaced Claim | 85605314 | Replaced Claim |
| 85605177 | Replaced Claim | 85605223 | Replaced Claim | 85605269 | Replaced Claim | 85605315 | Replaced Claim |
| 85605178 | Replaced Claim | 85605224 | Replaced Claim | 85605270 | Replaced Claim | 85605316 | Replaced Claim |
| 85605179 | Replaced Claim | 85605225 | Replaced Claim | 85605271 | Replaced Claim | 85605317 | Replaced Claim |
| 85605180 | Replaced Claim | 85605226 | Replaced Claim | 85605272 | Replaced Claim | 85605318 | Replaced Claim |
| 85605181 | Replaced Claim | 85605227 | Replaced Claim | 85605273 | Replaced Claim | 85605319 | Replaced Claim |
| 85605182 | Replaced Claim | 85605228 | Replaced Claim | 85605274 | Replaced Claim | 85605320 | Replaced Claim |
| 85605183 | Replaced Claim | 85605229 | Replaced Claim | 85605275 | Replaced Claim | 85605321 | Replaced Claim |
| 85605184 | Replaced Claim | 85605230 | Replaced Claim | 85605276 | Replaced Claim | 85605322 | Replaced Claim |
| 85605185 | Replaced Claim | 85605231 | Replaced Claim | 85605277 | Replaced Claim | 85605323 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85605324 | Replaced Claim | 85605370 | Replaced Claim | 85605416 | Replaced Claim | 85605462 | Replaced Claim |
| 85605325 | Replaced Claim | 85605371 | Replaced Claim | 85605417 | Replaced Claim | 85605463 | Replaced Claim |
| 85605326 | Replaced Claim | 85605372 | Replaced Claim | 85605418 | Replaced Claim | 85605464 | Replaced Claim |
| 85605327 | Replaced Claim | 85605373 | Replaced Claim | 85605419 | Replaced Claim | 85605465 | Replaced Claim |
| 85605328 | Replaced Claim | 85605374 | Replaced Claim | 85605420 | Replaced Claim | 85605466 | Replaced Claim |
| 85605329 | Replaced Claim | 85605375 | Replaced Claim | 85605421 | Replaced Claim | 85605467 | Replaced Claim |
| 85605330 | Replaced Claim | 85605376 | Replaced Claim | 85605422 | Replaced Claim | 85605468 | Replaced Claim |
| 85605331 | Replaced Claim | 85605377 | Replaced Claim | 85605423 | Replaced Claim | 85605469 | Replaced Claim |
| 85605332 | Replaced Claim | 85605378 | Replaced Claim | 85605424 | Replaced Claim | 85605470 | Replaced Claim |
| 85605333 | Replaced Claim | 85605379 | Replaced Claim | 85605425 | Replaced Claim | 85605471 | Replaced Claim |
| 85605334 | Replaced Claim | 85605380 | Replaced Claim | 85605426 | Replaced Claim | 85605472 | Replaced Claim |
| 85605335 | Replaced Claim | 85605381 | Replaced Claim | 85605427 | Replaced Claim | 85605473 | Replaced Claim |
| 85605336 | Replaced Claim | 85605382 | Replaced Claim | 85605428 | Replaced Claim | 85605474 | Replaced Claim |
| 85605337 | Replaced Claim | 85605383 | Replaced Claim | 85605429 | Replaced Claim | 85605475 | Replaced Claim |
| 85605338 | Replaced Claim | 85605384 | Replaced Claim | 85605430 | Replaced Claim | 85605476 | Replaced Claim |
| 85605339 | Replaced Claim | 85605385 | Replaced Claim | 85605431 | Replaced Claim | 85605477 | Replaced Claim |
| 85605340 | Replaced Claim | 85605386 | Replaced Claim | 85605432 | Replaced Claim | 85605478 | Replaced Claim |
| 85605341 | Replaced Claim | 85605387 | Replaced Claim | 85605433 | Replaced Claim | 85605479 | Replaced Claim |
| 85605342 | Replaced Claim | 85605388 | Replaced Claim | 85605434 | Replaced Claim | 85605480 | Replaced Claim |
| 85605343 | Replaced Claim | 85605389 | Replaced Claim | 85605435 | Replaced Claim | 85605481 | Replaced Claim |
| 85605344 | Replaced Claim | 85605390 | Replaced Claim | 85605436 | Replaced Claim | 85605482 | Replaced Claim |
| 85605345 | Replaced Claim | 85605391 | Replaced Claim | 85605437 | Replaced Claim | 85605483 | Replaced Claim |
| 85605346 | Replaced Claim | 85605392 | Replaced Claim | 85605438 | Replaced Claim | 85605484 | Replaced Claim |
| 85605347 | Replaced Claim | 85605393 | Replaced Claim | 85605439 | Replaced Claim | 85605485 | Replaced Claim |
| 85605348 | Replaced Claim | 85605394 | Replaced Claim | 85605440 | Replaced Claim | 85605486 | Replaced Claim |
| 85605349 | Replaced Claim | 85605395 | Replaced Claim | 85605441 | Replaced Claim | 85605487 | Replaced Claim |
| 85605350 | Replaced Claim | 85605396 | Replaced Claim | 85605442 | Replaced Claim | 85605488 | Replaced Claim |
| 85605351 | Replaced Claim | 85605397 | Replaced Claim | 85605443 | Replaced Claim | 85605489 | Replaced Claim |
| 85605352 | Replaced Claim | 85605398 | Replaced Claim | 85605444 | Replaced Claim | 85605490 | Replaced Claim |
| 85605353 | Replaced Claim | 85605399 | Replaced Claim | 85605445 | Replaced Claim | 85605491 | Replaced Claim |
| 85605354 | Replaced Claim | 85605400 | Replaced Claim | 85605446 | Replaced Claim | 85605492 | Replaced Claim |
| 85605355 | Replaced Claim | 85605401 | Replaced Claim | 85605447 | Replaced Claim | 85605493 | Replaced Claim |
| 85605356 | Replaced Claim | 85605402 | Replaced Claim | 85605448 | Replaced Claim | 85605494 | Replaced Claim |
| 85605357 | Replaced Claim | 85605403 | Replaced Claim | 85605449 | Replaced Claim | 85605495 | Replaced Claim |
| 85605358 | Replaced Claim | 85605404 | Replaced Claim | 85605450 | Replaced Claim | 85605496 | Replaced Claim |
| 85605359 | Replaced Claim | 85605405 | Replaced Claim | 85605451 | Replaced Claim | 85605497 | Replaced Claim |
| 85605360 | Replaced Claim | 85605406 | Replaced Claim | 85605452 | Replaced Claim | 85605498 | Replaced Claim |
| 85605361 | Replaced Claim | 85605407 | Replaced Claim | 85605453 | Replaced Claim | 85605499 | Replaced Claim |
| 85605362 | Replaced Claim | 85605408 | Replaced Claim | 85605454 | Replaced Claim | 85605500 | Replaced Claim |
| 85605363 | Replaced Claim | 85605409 | Replaced Claim | 85605455 | Replaced Claim | 85605501 | Replaced Claim |
| 85605364 | Replaced Claim | 85605410 | Replaced Claim | 85605456 | Replaced Claim | 85605502 | Replaced Claim |
| 85605365 | Replaced Claim | 85605411 | Replaced Claim | 85605457 | Replaced Claim | 85605503 | Replaced Claim |
| 85605366 | Replaced Claim | 85605412 | Replaced Claim | 85605458 | Replaced Claim | 85605504 | Replaced Claim |
| 85605367 | Replaced Claim | 85605413 | Replaced Claim | 85605459 | Replaced Claim | 85605505 | Replaced Claim |
| 85605368 | Replaced Claim | 85605414 | Replaced Claim | 85605460 | Replaced Claim | 85605506 | Replaced Claim |
| 85605369 | Replaced Claim | 85605415 | Replaced Claim | 85605461 | Replaced Claim | 85605507 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85605508 | Replaced Claim | 85605554 | Replaced Claim | 85605600 | Replaced Claim | 85605646 | Replaced Claim |
| 85605509 | Replaced Claim | 85605555 | Replaced Claim | 85605601 | Replaced Claim | 85605647 | Replaced Claim |
| 85605510 | Replaced Claim | 85605556 | Replaced Claim | 85605602 | Replaced Claim | 85605648 | Replaced Claim |
| 85605511 | Replaced Claim | 85605557 | Replaced Claim | 85605603 | Replaced Claim | 85605649 | Replaced Claim |
| 85605512 | Replaced Claim | 85605558 | Replaced Claim | 85605604 | Replaced Claim | 85605650 | Replaced Claim |
| 85605513 | Replaced Claim | 85605559 | Replaced Claim | 85605605 | Replaced Claim | 85605651 | Replaced Claim |
| 85605514 | Replaced Claim | 85605560 | Replaced Claim | 85605606 | Replaced Claim | 85605652 | Replaced Claim |
| 85605515 | Replaced Claim | 85605561 | Replaced Claim | 85605607 | Replaced Claim | 85605653 | Replaced Claim |
| 85605516 | Replaced Claim | 85605562 | Replaced Claim | 85605608 | Replaced Claim | 85605654 | Replaced Claim |
| 85605517 | Replaced Claim | 85605563 | Replaced Claim | 85605609 | Replaced Claim | 85605655 | Replaced Claim |
| 85605518 | Replaced Claim | 85605564 | Replaced Claim | 85605610 | Replaced Claim | 85605656 | Replaced Claim |
| 85605519 | Replaced Claim | 85605565 | Replaced Claim | 85605611 | Replaced Claim | 85605657 | Replaced Claim |
| 85605520 | Replaced Claim | 85605566 | Replaced Claim | 85605612 | Replaced Claim | 85605658 | Replaced Claim |
| 85605521 | Replaced Claim | 85605567 | Replaced Claim | 85605613 | Replaced Claim | 85605659 | Replaced Claim |
| 85605522 | Replaced Claim | 85605568 | Replaced Claim | 85605614 | Replaced Claim | 85605660 | Replaced Claim |
| 85605523 | Replaced Claim | 85605569 | Replaced Claim | 85605615 | Replaced Claim | 85605661 | Replaced Claim |
| 85605524 | Replaced Claim | 85605570 | Replaced Claim | 85605616 | Replaced Claim | 85605662 | Replaced Claim |
| 85605525 | Replaced Claim | 85605571 | Replaced Claim | 85605617 | Replaced Claim | 85605663 | Replaced Claim |
| 85605526 | Replaced Claim | 85605572 | Replaced Claim | 85605618 | Replaced Claim | 85605664 | Replaced Claim |
| 85605527 | Replaced Claim | 85605573 | Replaced Claim | 85605619 | Replaced Claim | 85605665 | Replaced Claim |
| 85605528 | Replaced Claim | 85605574 | Replaced Claim | 85605620 | Replaced Claim | 85605666 | Replaced Claim |
| 85605529 | Replaced Claim | 85605575 | Replaced Claim | 85605621 | Replaced Claim | 85605667 | Replaced Claim |
| 85605530 | Replaced Claim | 85605576 | Replaced Claim | 85605622 | Replaced Claim | 85605668 | Replaced Claim |
| 85605531 | Replaced Claim | 85605577 | Replaced Claim | 85605623 | Replaced Claim | 85605669 | Replaced Claim |
| 85605532 | Replaced Claim | 85605578 | Replaced Claim | 85605624 | Replaced Claim | 85605670 | Replaced Claim |
| 85605533 | Replaced Claim | 85605579 | Replaced Claim | 85605625 | Replaced Claim | 85605671 | Replaced Claim |
| 85605534 | Replaced Claim | 85605580 | Replaced Claim | 85605626 | Replaced Claim | 85605672 | Replaced Claim |
| 85605535 | Replaced Claim | 85605581 | Replaced Claim | 85605627 | Replaced Claim | 85605673 | Replaced Claim |
| 85605536 | Replaced Claim | 85605582 | Replaced Claim | 85605628 | Replaced Claim | 85605674 | Replaced Claim |
| 85605537 | Replaced Claim | 85605583 | Replaced Claim | 85605629 | Replaced Claim | 85605675 | Replaced Claim |
| 85605538 | Replaced Claim | 85605584 | Replaced Claim | 85605630 | Replaced Claim | 85605676 | Replaced Claim |
| 85605539 | Replaced Claim | 85605585 | Replaced Claim | 85605631 | Replaced Claim | 85605677 | Replaced Claim |
| 85605540 | Replaced Claim | 85605586 | Replaced Claim | 85605632 | Replaced Claim | 85605678 | Replaced Claim |
| 85605541 | Replaced Claim | 85605587 | Replaced Claim | 85605633 | Replaced Claim | 85605679 | Replaced Claim |
| 85605542 | Replaced Claim | 85605588 | Replaced Claim | 85605634 | Replaced Claim | 85605680 | Replaced Claim |
| 85605543 | Replaced Claim | 85605589 | Replaced Claim | 85605635 | Replaced Claim | 85605681 | Replaced Claim |
| 85605544 | Replaced Claim | 85605590 | Replaced Claim | 85605636 | Replaced Claim | 85605682 | Replaced Claim |
| 85605545 | Replaced Claim | 85605591 | Replaced Claim | 85605637 | Replaced Claim | 85605683 | Replaced Claim |
| 85605546 | Replaced Claim | 85605592 | Replaced Claim | 85605638 | Replaced Claim | 85605684 | Replaced Claim |
| 85605547 | Replaced Claim | 85605593 | Replaced Claim | 85605639 | Replaced Claim | 85605685 | Replaced Claim |
| 85605548 | Replaced Claim | 85605594 | Replaced Claim | 85605640 | Replaced Claim | 85605686 | Replaced Claim |
| 85605549 | Replaced Claim | 85605595 | Replaced Claim | 85605641 | Replaced Claim | 85605687 | Replaced Claim |
| 85605550 | Replaced Claim | 85605596 | Replaced Claim | 85605642 | Replaced Claim | 85605688 | Replaced Claim |
| 85605551 | Replaced Claim | 85605597 | Replaced Claim | 85605643 | Replaced Claim | 85605689 | Replaced Claim |
| 85605552 | Replaced Claim | 85605598 | Replaced Claim | 85605644 | Replaced Claim | 85605690 | Replaced Claim |
| 85605553 | Replaced Claim | 85605599 | Replaced Claim | 85605645 | Replaced Claim | 85605691 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85605692 | Replaced Claim | 85605738 | Replaced Claim | 85605784 | Replaced Claim | 85605830 | Replaced Claim |
| 85605693 | Replaced Claim | 85605739 | Replaced Claim | 85605785 | Replaced Claim | 85605831 | Replaced Claim |
| 85605694 | Replaced Claim | 85605740 | Replaced Claim | 85605786 | Replaced Claim | 85605832 | Replaced Claim |
| 85605695 | Replaced Claim | 85605741 | Replaced Claim | 85605787 | Replaced Claim | 85605833 | Replaced Claim |
| 85605696 | Replaced Claim | 85605742 | Replaced Claim | 85605788 | Replaced Claim | 85605834 | Replaced Claim |
| 85605697 | Replaced Claim | 85605743 | Replaced Claim | 85605789 | Replaced Claim | 85605835 | Replaced Claim |
| 85605698 | Replaced Claim | 85605744 | Replaced Claim | 85605790 | Replaced Claim | 85605836 | Replaced Claim |
| 85605699 | Replaced Claim | 85605745 | Replaced Claim | 85605791 | Replaced Claim | 85605837 | Replaced Claim |
| 85605700 | Replaced Claim | 85605746 | Replaced Claim | 85605792 | Replaced Claim | 85605838 | Replaced Claim |
| 85605701 | Replaced Claim | 85605747 | Replaced Claim | 85605793 | Replaced Claim | 85605839 | Replaced Claim |
| 85605702 | Replaced Claim | 85605748 | Replaced Claim | 85605794 | Replaced Claim | 85605840 | Replaced Claim |
| 85605703 | Replaced Claim | 85605749 | Replaced Claim | 85605795 | Replaced Claim | 85605841 | Replaced Claim |
| 85605704 | Replaced Claim | 85605750 | Replaced Claim | 85605796 | Replaced Claim | 85605842 | Replaced Claim |
| 85605705 | Replaced Claim | 85605751 | Replaced Claim | 85605797 | Replaced Claim | 85605843 | Replaced Claim |
| 85605706 | Replaced Claim | 85605752 | Replaced Claim | 85605798 | Replaced Claim | 85605844 | Replaced Claim |
| 85605707 | Replaced Claim | 85605753 | Replaced Claim | 85605799 | Replaced Claim | 85605845 | Replaced Claim |
| 85605708 | Replaced Claim | 85605754 | Replaced Claim | 85605800 | Replaced Claim | 85605846 | Replaced Claim |
| 85605709 | Replaced Claim | 85605755 | Replaced Claim | 85605801 | Replaced Claim | 85605847 | Replaced Claim |
| 85605710 | Replaced Claim | 85605756 | Replaced Claim | 85605802 | Replaced Claim | 85605848 | Replaced Claim |
| 85605711 | Replaced Claim | 85605757 | Replaced Claim | 85605803 | Replaced Claim | 85605849 | Replaced Claim |
| 85605712 | Replaced Claim | 85605758 | Replaced Claim | 85605804 | Replaced Claim | 85605850 | Replaced Claim |
| 85605713 | Replaced Claim | 85605759 | Replaced Claim | 85605805 | Replaced Claim | 85605851 | Replaced Claim |
| 85605714 | Replaced Claim | 85605760 | Replaced Claim | 85605806 | Replaced Claim | 85605852 | Replaced Claim |
| 85605715 | Replaced Claim | 85605761 | Replaced Claim | 85605807 | Replaced Claim | 85605853 | Replaced Claim |
| 85605716 | Replaced Claim | 85605762 | Replaced Claim | 85605808 | Replaced Claim | 85605854 | Replaced Claim |
| 85605717 | Replaced Claim | 85605763 | Replaced Claim | 85605809 | Replaced Claim | 85605855 | Replaced Claim |
| 85605718 | Replaced Claim | 85605764 | Replaced Claim | 85605810 | Replaced Claim | 85605856 | Replaced Claim |
| 85605719 | Replaced Claim | 85605765 | Replaced Claim | 85605811 | Replaced Claim | 85605857 | Replaced Claim |
| 85605720 | Replaced Claim | 85605766 | Replaced Claim | 85605812 | Replaced Claim | 85605858 | Replaced Claim |
| 85605721 | Replaced Claim | 85605767 | Replaced Claim | 85605813 | Replaced Claim | 85605859 | Replaced Claim |
| 85605722 | Replaced Claim | 85605768 | Replaced Claim | 85605814 | Replaced Claim | 85605860 | Replaced Claim |
| 85605723 | Replaced Claim | 85605769 | Replaced Claim | 85605815 | Replaced Claim | 85605861 | Replaced Claim |
| 85605724 | Replaced Claim | 85605770 | Replaced Claim | 85605816 | Replaced Claim | 85605862 | Replaced Claim |
| 85605725 | Replaced Claim | 85605771 | Replaced Claim | 85605817 | Replaced Claim | 85605863 | Replaced Claim |
| 85605726 | Replaced Claim | 85605772 | Replaced Claim | 85605818 | Replaced Claim | 85605864 | Replaced Claim |
| 85605727 | Replaced Claim | 85605773 | Replaced Claim | 85605819 | Replaced Claim | 85605865 | Replaced Claim |
| 85605728 | Replaced Claim | 85605774 | Replaced Claim | 85605820 | Replaced Claim | 85605866 | Replaced Claim |
| 85605729 | Replaced Claim | 85605775 | Replaced Claim | 85605821 | Replaced Claim | 85605867 | Replaced Claim |
| 85605730 | Replaced Claim | 85605776 | Replaced Claim | 85605822 | Replaced Claim | 85605868 | Replaced Claim |
| 85605731 | Replaced Claim | 85605777 | Replaced Claim | 85605823 | Replaced Claim | 85605869 | Replaced Claim |
| 85605732 | Replaced Claim | 85605778 | Replaced Claim | 85605824 | Replaced Claim | 85605870 | Replaced Claim |
| 85605733 | Replaced Claim | 85605779 | Replaced Claim | 85605825 | Replaced Claim | 85605871 | Replaced Claim |
| 85605734 | Replaced Claim | 85605780 | Replaced Claim | 85605826 | Replaced Claim | 85605872 | Replaced Claim |
| 85605735 | Replaced Claim | 85605781 | Replaced Claim | 85605827 | Replaced Claim | 85605873 | Replaced Claim |
| 85605736 | Replaced Claim | 85605782 | Replaced Claim | 85605828 | Replaced Claim | 85605874 | Replaced Claim |
| 85605737 | Replaced Claim | 85605783 | Replaced Claim | 85605829 | Replaced Claim | 85605875 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85605876 | Replaced Claim | 85605922 | Replaced Claim | 85605968 | Replaced Claim | 85606014 | Replaced Claim |
| 85605877 | Replaced Claim | 85605923 | Replaced Claim | 85605969 | Replaced Claim | 85606015 | Replaced Claim |
| 85605878 | Replaced Claim | 85605924 | Replaced Claim | 85605970 | Replaced Claim | 85606016 | Replaced Claim |
| 85605879 | Replaced Claim | 85605925 | Replaced Claim | 85605971 | Replaced Claim | 85606017 | Replaced Claim |
| 85605880 | Replaced Claim | 85605926 | Replaced Claim | 85605972 | Replaced Claim | 85606018 | Replaced Claim |
| 85605881 | Replaced Claim | 85605927 | Replaced Claim | 85605973 | Replaced Claim | 85606019 | Replaced Claim |
| 85605882 | Replaced Claim | 85605928 | Replaced Claim | 85605974 | Replaced Claim | 85606020 | Replaced Claim |
| 85605883 | Replaced Claim | 85605929 | Replaced Claim | 85605975 | Replaced Claim | 85606021 | Replaced Claim |
| 85605884 | Replaced Claim | 85605930 | Replaced Claim | 85605976 | Replaced Claim | 85606022 | Replaced Claim |
| 85605885 | Replaced Claim | 85605931 | Replaced Claim | 85605977 | Replaced Claim | 85606023 | Replaced Claim |
| 85605886 | Replaced Claim | 85605932 | Replaced Claim | 85605978 | Replaced Claim | 85606024 | Replaced Claim |
| 85605887 | Replaced Claim | 85605933 | Replaced Claim | 85605979 | Replaced Claim | 85606025 | Replaced Claim |
| 85605888 | Replaced Claim | 85605934 | Replaced Claim | 85605980 | Replaced Claim | 85606026 | Replaced Claim |
| 85605889 | Replaced Claim | 85605935 | Replaced Claim | 85605981 | Replaced Claim | 85606027 | Replaced Claim |
| 85605890 | Replaced Claim | 85605936 | Replaced Claim | 85605982 | Replaced Claim | 85606028 | Replaced Claim |
| 85605891 | Replaced Claim | 85605937 | Replaced Claim | 85605983 | Replaced Claim | 85606029 | Replaced Claim |
| 85605892 | Replaced Claim | 85605938 | Replaced Claim | 85605984 | Replaced Claim | 85606030 | Replaced Claim |
| 85605893 | Replaced Claim | 85605939 | Replaced Claim | 85605985 | Replaced Claim | 85606031 | Replaced Claim |
| 85605894 | Replaced Claim | 85605940 | Replaced Claim | 85605986 | Replaced Claim | 85606032 | Replaced Claim |
| 85605895 | Replaced Claim | 85605941 | Replaced Claim | 85605987 | Replaced Claim | 85606033 | Replaced Claim |
| 85605896 | Replaced Claim | 85605942 | Replaced Claim | 85605988 | Replaced Claim | 85606034 | Replaced Claim |
| 85605897 | Replaced Claim | 85605943 | Replaced Claim | 85605989 | Replaced Claim | 85606035 | Replaced Claim |
| 85605898 | Replaced Claim | 85605944 | Replaced Claim | 85605990 | Replaced Claim | 85606036 | Replaced Claim |
| 85605899 | Replaced Claim | 85605945 | Replaced Claim | 85605991 | Replaced Claim | 85606037 | Replaced Claim |
| 85605900 | Replaced Claim | 85605946 | Replaced Claim | 85605992 | Replaced Claim | 85606038 | Replaced Claim |
| 85605901 | Replaced Claim | 85605947 | Replaced Claim | 85605993 | Replaced Claim | 85606039 | Replaced Claim |
| 85605902 | Replaced Claim | 85605948 | Replaced Claim | 85605994 | Replaced Claim | 85606040 | Replaced Claim |
| 85605903 | Replaced Claim | 85605949 | Replaced Claim | 85605995 | Replaced Claim | 85606041 | Replaced Claim |
| 85605904 | Replaced Claim | 85605950 | Replaced Claim | 85605996 | Replaced Claim | 85606042 | Replaced Claim |
| 85605905 | Replaced Claim | 85605951 | Replaced Claim | 85605997 | Replaced Claim | 85606043 | Replaced Claim |
| 85605906 | Replaced Claim | 85605952 | Replaced Claim | 85605998 | Replaced Claim | 85606044 | Replaced Claim |
| 85605907 | Replaced Claim | 85605953 | Replaced Claim | 85605999 | Replaced Claim | 85606045 | Replaced Claim |
| 85605908 | Replaced Claim | 85605954 | Replaced Claim | 85606000 | Replaced Claim | 85606046 | Replaced Claim |
| 85605909 | Replaced Claim | 85605955 | Replaced Claim | 85606001 | Replaced Claim | 85606047 | Replaced Claim |
| 85605910 | Replaced Claim | 85605956 | Replaced Claim | 85606002 | Replaced Claim | 85606048 | Replaced Claim |
| 85605911 | Replaced Claim | 85605957 | Replaced Claim | 85606003 | Replaced Claim | 85606049 | Replaced Claim |
| 85605912 | Replaced Claim | 85605958 | Replaced Claim | 85606004 | Replaced Claim | 85606050 | Replaced Claim |
| 85605913 | Replaced Claim | 85605959 | Replaced Claim | 85606005 | Replaced Claim | 85606051 | Replaced Claim |
| 85605914 | Replaced Claim | 85605960 | Replaced Claim | 85606006 | Replaced Claim | 85606052 | Replaced Claim |
| 85605915 | Replaced Claim | 85605961 | Replaced Claim | 85606007 | Replaced Claim | 85606053 | Replaced Claim |
| 85605916 | Replaced Claim | 85605962 | Replaced Claim | 85606008 | Replaced Claim | 85606054 | Replaced Claim |
| 85605917 | Replaced Claim | 85605963 | Replaced Claim | 85606009 | Replaced Claim | 85606055 | Replaced Claim |
| 85605918 | Replaced Claim | 85605964 | Replaced Claim | 85606010 | Replaced Claim | 85606056 | Replaced Claim |
| 85605919 | Replaced Claim | 85605965 | Replaced Claim | 85606011 | Replaced Claim | 85606057 | Replaced Claim |
| 85605920 | Replaced Claim | 85605966 | Replaced Claim | 85606012 | Replaced Claim | 85606058 | Replaced Claim |
| 85605921 | Replaced Claim | 85605967 | Replaced Claim | 85606013 | Replaced Claim | 85606059 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85606060 | Replaced Claim | 85606106 | Replaced Claim | 85606152 | Replaced Claim | 85606198 | Replaced Claim |
| 85606061 | Replaced Claim | 85606107 | Replaced Claim | 85606153 | Replaced Claim | 85606199 | Replaced Claim |
| 85606062 | Replaced Claim | 85606108 | Replaced Claim | 85606154 | Replaced Claim | 85606200 | Replaced Claim |
| 85606063 | Replaced Claim | 85606109 | Replaced Claim | 85606155 | Replaced Claim | 85606201 | Replaced Claim |
| 85606064 | Replaced Claim | 85606110 | Replaced Claim | 85606156 | Replaced Claim | 85606202 | Replaced Claim |
| 85606065 | Replaced Claim | 85606111 | Replaced Claim | 85606157 | Replaced Claim | 85606203 | Replaced Claim |
| 85606066 | Replaced Claim | 85606112 | Replaced Claim | 85606158 | Replaced Claim | 85606204 | Replaced Claim |
| 85606067 | Replaced Claim | 85606113 | Replaced Claim | 85606159 | Replaced Claim | 85606205 | Replaced Claim |
| 85606068 | Replaced Claim | 85606114 | Replaced Claim | 85606160 | Replaced Claim | 85606206 | Replaced Claim |
| 85606069 | Replaced Claim | 85606115 | Replaced Claim | 85606161 | Replaced Claim | 85606207 | Replaced Claim |
| 85606070 | Replaced Claim | 85606116 | Replaced Claim | 85606162 | Replaced Claim | 85606208 | Replaced Claim |
| 85606071 | Replaced Claim | 85606117 | Replaced Claim | 85606163 | Replaced Claim | 85606209 | Replaced Claim |
| 85606072 | Replaced Claim | 85606118 | Replaced Claim | 85606164 | Replaced Claim | 85606210 | Replaced Claim |
| 85606073 | Replaced Claim | 85606119 | Replaced Claim | 85606165 | Replaced Claim | 85606211 | Replaced Claim |
| 85606074 | Replaced Claim | 85606120 | Replaced Claim | 85606166 | Replaced Claim | 85606212 | Replaced Claim |
| 85606075 | Replaced Claim | 85606121 | Replaced Claim | 85606167 | Replaced Claim | 85606213 | Replaced Claim |
| 85606076 | Replaced Claim | 85606122 | Replaced Claim | 85606168 | Replaced Claim | 85606214 | Replaced Claim |
| 85606077 | Replaced Claim | 85606123 | Replaced Claim | 85606169 | Replaced Claim | 85606215 | Replaced Claim |
| 85606078 | Replaced Claim | 85606124 | Replaced Claim | 85606170 | Replaced Claim | 85606216 | Replaced Claim |
| 85606079 | Replaced Claim | 85606125 | Replaced Claim | 85606171 | Replaced Claim | 85606217 | Replaced Claim |
| 85606080 | Replaced Claim | 85606126 | Replaced Claim | 85606172 | Replaced Claim | 85606218 | Replaced Claim |
| 85606081 | Replaced Claim | 85606127 | Replaced Claim | 85606173 | Replaced Claim | 85606219 | Replaced Claim |
| 85606082 | Replaced Claim | 85606128 | Replaced Claim | 85606174 | Replaced Claim | 85606220 | Replaced Claim |
| 85606083 | Replaced Claim | 85606129 | Replaced Claim | 85606175 | Replaced Claim | 85606221 | Replaced Claim |
| 85606084 | Replaced Claim | 85606130 | Replaced Claim | 85606176 | Replaced Claim | 85606222 | Replaced Claim |
| 85606085 | Replaced Claim | 85606131 | Replaced Claim | 85606177 | Replaced Claim | 85606223 | Replaced Claim |
| 85606086 | Replaced Claim | 85606132 | Replaced Claim | 85606178 | Replaced Claim | 85606224 | Replaced Claim |
| 85606087 | Replaced Claim | 85606133 | Replaced Claim | 85606179 | Replaced Claim | 85606225 | Replaced Claim |
| 85606088 | Replaced Claim | 85606134 | Replaced Claim | 85606180 | Replaced Claim | 85606226 | Replaced Claim |
| 85606089 | Replaced Claim | 85606135 | Replaced Claim | 85606181 | Replaced Claim | 85606227 | Replaced Claim |
| 85606090 | Replaced Claim | 85606136 | Replaced Claim | 85606182 | Replaced Claim | 85606228 | Replaced Claim |
| 85606091 | Replaced Claim | 85606137 | Replaced Claim | 85606183 | Replaced Claim | 85606229 | Replaced Claim |
| 85606092 | Replaced Claim | 85606138 | Replaced Claim | 85606184 | Replaced Claim | 85606230 | Replaced Claim |
| 85606093 | Replaced Claim | 85606139 | Replaced Claim | 85606185 | Replaced Claim | 85606231 | Replaced Claim |
| 85606094 | Replaced Claim | 85606140 | Replaced Claim | 85606186 | Replaced Claim | 85606232 | Replaced Claim |
| 85606095 | Replaced Claim | 85606141 | Replaced Claim | 85606187 | Replaced Claim | 85606233 | Replaced Claim |
| 85606096 | Replaced Claim | 85606142 | Replaced Claim | 85606188 | Replaced Claim | 85606234 | Replaced Claim |
| 85606097 | Replaced Claim | 85606143 | Replaced Claim | 85606189 | Replaced Claim | 85606235 | Replaced Claim |
| 85606098 | Replaced Claim | 85606144 | Replaced Claim | 85606190 | Replaced Claim | 85606236 | Replaced Claim |
| 85606099 | Replaced Claim | 85606145 | Replaced Claim | 85606191 | Replaced Claim | 85606237 | Replaced Claim |
| 85606100 | Replaced Claim | 85606146 | Replaced Claim | 85606192 | Replaced Claim | 85606238 | Replaced Claim |
| 85606101 | Replaced Claim | 85606147 | Replaced Claim | 85606193 | Replaced Claim | 85606239 | Replaced Claim |
| 85606102 | Replaced Claim | 85606148 | Replaced Claim | 85606194 | Replaced Claim | 85606240 | Replaced Claim |
| 85606103 | Replaced Claim | 85606149 | Replaced Claim | 85606195 | Replaced Claim | 85606241 | Replaced Claim |
| 85606104 | Replaced Claim | 85606150 | Replaced Claim | 85606196 | Replaced Claim | 85606242 | Replaced Claim |
| 85606105 | Replaced Claim | 85606151 | Replaced Claim | 85606197 | Replaced Claim | 85606243 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85606244 | Replaced Claim | 85606290 | Replaced Claim | 85606336 | Replaced Claim | 85606382 | Replaced Claim |
| 85606245 | Replaced Claim | 85606291 | Replaced Claim | 85606337 | Replaced Claim | 85606383 | Replaced Claim |
| 85606246 | Replaced Claim | 85606292 | Replaced Claim | 85606338 | Replaced Claim | 85606384 | Replaced Claim |
| 85606247 | Replaced Claim | 85606293 | Replaced Claim | 85606339 | Replaced Claim | 85606385 | Replaced Claim |
| 85606248 | Replaced Claim | 85606294 | Replaced Claim | 85606340 | Replaced Claim | 85606386 | Replaced Claim |
| 85606249 | Replaced Claim | 85606295 | Replaced Claim | 85606341 | Replaced Claim | 85606387 | Replaced Claim |
| 85606250 | Replaced Claim | 85606296 | Replaced Claim | 85606342 | Replaced Claim | 85606388 | Replaced Claim |
| 85606251 | Replaced Claim | 85606297 | Replaced Claim | 85606343 | Replaced Claim | 85606389 | Replaced Claim |
| 85606252 | Replaced Claim | 85606298 | Replaced Claim | 85606344 | Replaced Claim | 85606390 | Replaced Claim |
| 85606253 | Replaced Claim | 85606299 | Replaced Claim | 85606345 | Replaced Claim | 85606391 | Replaced Claim |
| 85606254 | Replaced Claim | 85606300 | Replaced Claim | 85606346 | Replaced Claim | 85606392 | Replaced Claim |
| 85606255 | Replaced Claim | 85606301 | Replaced Claim | 85606347 | Replaced Claim | 85606393 | Replaced Claim |
| 85606256 | Replaced Claim | 85606302 | Replaced Claim | 85606348 | Replaced Claim | 85606394 | Replaced Claim |
| 85606257 | Replaced Claim | 85606303 | Replaced Claim | 85606349 | Replaced Claim | 85606395 | Replaced Claim |
| 85606258 | Replaced Claim | 85606304 | Replaced Claim | 85606350 | Replaced Claim | 85606396 | Replaced Claim |
| 85606259 | Replaced Claim | 85606305 | Replaced Claim | 85606351 | Replaced Claim | 85606397 | Replaced Claim |
| 85606260 | Replaced Claim | 85606306 | Replaced Claim | 85606352 | Replaced Claim | 85606398 | Replaced Claim |
| 85606261 | Replaced Claim | 85606307 | Replaced Claim | 85606353 | Replaced Claim | 85606399 | Replaced Claim |
| 85606262 | Replaced Claim | 85606308 | Replaced Claim | 85606354 | Replaced Claim | 85606400 | Replaced Claim |
| 85606263 | Replaced Claim | 85606309 | Replaced Claim | 85606355 | Replaced Claim | 85606401 | Replaced Claim |
| 85606264 | Replaced Claim | 85606310 | Replaced Claim | 85606356 | Replaced Claim | 85606402 | Replaced Claim |
| 85606265 | Replaced Claim | 85606311 | Replaced Claim | 85606357 | Replaced Claim | 85606403 | Replaced Claim |
| 85606266 | Replaced Claim | 85606312 | Replaced Claim | 85606358 | Replaced Claim | 85606404 | Replaced Claim |
| 85606267 | Replaced Claim | 85606313 | Replaced Claim | 85606359 | Replaced Claim | 85606405 | Replaced Claim |
| 85606268 | Replaced Claim | 85606314 | Replaced Claim | 85606360 | Replaced Claim | 85606406 | Replaced Claim |
| 85606269 | Replaced Claim | 85606315 | Replaced Claim | 85606361 | Replaced Claim | 85606407 | Replaced Claim |
| 85606270 | Replaced Claim | 85606316 | Replaced Claim | 85606362 | Replaced Claim | 85606408 | Replaced Claim |
| 85606271 | Replaced Claim | 85606317 | Replaced Claim | 85606363 | Replaced Claim | 85606409 | Replaced Claim |
| 85606272 | Replaced Claim | 85606318 | Replaced Claim | 85606364 | Replaced Claim | 85606410 | Replaced Claim |
| 85606273 | Replaced Claim | 85606319 | Replaced Claim | 85606365 | Replaced Claim | 85606411 | Replaced Claim |
| 85606274 | Replaced Claim | 85606320 | Replaced Claim | 85606366 | Replaced Claim | 85606412 | Replaced Claim |
| 85606275 | Replaced Claim | 85606321 | Replaced Claim | 85606367 | Replaced Claim | 85606413 | Replaced Claim |
| 85606276 | Replaced Claim | 85606322 | Replaced Claim | 85606368 | Replaced Claim | 85606414 | Replaced Claim |
| 85606277 | Replaced Claim | 85606323 | Replaced Claim | 85606369 | Replaced Claim | 85606415 | Replaced Claim |
| 85606278 | Replaced Claim | 85606324 | Replaced Claim | 85606370 | Replaced Claim | 85606416 | Replaced Claim |
| 85606279 | Replaced Claim | 85606325 | Replaced Claim | 85606371 | Replaced Claim | 85606417 | Replaced Claim |
| 85606280 | Replaced Claim | 85606326 | Replaced Claim | 85606372 | Replaced Claim | 85606418 | Replaced Claim |
| 85606281 | Replaced Claim | 85606327 | Replaced Claim | 85606373 | Replaced Claim | 85606419 | Replaced Claim |
| 85606282 | Replaced Claim | 85606328 | Replaced Claim | 85606374 | Replaced Claim | 85606420 | Replaced Claim |
| 85606283 | Replaced Claim | 85606329 | Replaced Claim | 85606375 | Replaced Claim | 85606421 | Replaced Claim |
| 85606284 | Replaced Claim | 85606330 | Replaced Claim | 85606376 | Replaced Claim | 85606422 | Replaced Claim |
| 85606285 | Replaced Claim | 85606331 | Replaced Claim | 85606377 | Replaced Claim | 85606423 | Replaced Claim |
| 85606286 | Replaced Claim | 85606332 | Replaced Claim | 85606378 | Replaced Claim | 85606424 | Replaced Claim |
| 85606287 | Replaced Claim | 85606333 | Replaced Claim | 85606379 | Replaced Claim | 85606425 | Replaced Claim |
| 85606288 | Replaced Claim | 85606334 | Replaced Claim | 85606380 | Replaced Claim | 85606426 | Replaced Claim |
| 85606289 | Replaced Claim | 85606335 | Replaced Claim | 85606381 | Replaced Claim | 85606427 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85606428 | Replaced Claim | 85606474 | Replaced Claim | 85606520 | Replaced Claim | 85606566 | Replaced Claim |
| 85606429 | Replaced Claim | 85606475 | Replaced Claim | 85606521 | Replaced Claim | 85606567 | Replaced Claim |
| 85606430 | Replaced Claim | 85606476 | Replaced Claim | 85606522 | Replaced Claim | 85606568 | Replaced Claim |
| 85606431 | Replaced Claim | 85606477 | Replaced Claim | 85606523 | Replaced Claim | 85606569 | Replaced Claim |
| 85606432 | Replaced Claim | 85606478 | Replaced Claim | 85606524 | Replaced Claim | 85606570 | Replaced Claim |
| 85606433 | Replaced Claim | 85606479 | Replaced Claim | 85606525 | Replaced Claim | 85606571 | Replaced Claim |
| 85606434 | Replaced Claim | 85606480 | Replaced Claim | 85606526 | Replaced Claim | 85606572 | Replaced Claim |
| 85606435 | Replaced Claim | 85606481 | Replaced Claim | 85606527 | Replaced Claim | 85606573 | Replaced Claim |
| 85606436 | Replaced Claim | 85606482 | Replaced Claim | 85606528 | Replaced Claim | 85606574 | Replaced Claim |
| 85606437 | Replaced Claim | 85606483 | Replaced Claim | 85606529 | Replaced Claim | 85606575 | Replaced Claim |
| 85606438 | Replaced Claim | 85606484 | Replaced Claim | 85606530 | Replaced Claim | 85606576 | Replaced Claim |
| 85606439 | Replaced Claim | 85606485 | Replaced Claim | 85606531 | Replaced Claim | 85606577 | Replaced Claim |
| 85606440 | Replaced Claim | 85606486 | Replaced Claim | 85606532 | Replaced Claim | 85606578 | Replaced Claim |
| 85606441 | Replaced Claim | 85606487 | Replaced Claim | 85606533 | Replaced Claim | 85606579 | Replaced Claim |
| 85606442 | Replaced Claim | 85606488 | Replaced Claim | 85606534 | Replaced Claim | 85606580 | Replaced Claim |
| 85606443 | Replaced Claim | 85606489 | Replaced Claim | 85606535 | Replaced Claim | 85606581 | Replaced Claim |
| 85606444 | Replaced Claim | 85606490 | Replaced Claim | 85606536 | Replaced Claim | 85606582 | Replaced Claim |
| 85606445 | Replaced Claim | 85606491 | Replaced Claim | 85606537 | Replaced Claim | 85606583 | Replaced Claim |
| 85606446 | Replaced Claim | 85606492 | Replaced Claim | 85606538 | Replaced Claim | 85606584 | Replaced Claim |
| 85606447 | Replaced Claim | 85606493 | Replaced Claim | 85606539 | Replaced Claim | 85606585 | Replaced Claim |
| 85606448 | Replaced Claim | 85606494 | Replaced Claim | 85606540 | Replaced Claim | 85606586 | Replaced Claim |
| 85606449 | Replaced Claim | 85606495 | Replaced Claim | 85606541 | Replaced Claim | 85606587 | Replaced Claim |
| 85606450 | Replaced Claim | 85606496 | Replaced Claim | 85606542 | Replaced Claim | 85606588 | Replaced Claim |
| 85606451 | Replaced Claim | 85606497 | Replaced Claim | 85606543 | Replaced Claim | 85606589 | Replaced Claim |
| 85606452 | Replaced Claim | 85606498 | Replaced Claim | 85606544 | Replaced Claim | 85606590 | Replaced Claim |
| 85606453 | Replaced Claim | 85606499 | Replaced Claim | 85606545 | Replaced Claim | 85606591 | Replaced Claim |
| 85606454 | Replaced Claim | 85606500 | Replaced Claim | 85606546 | Replaced Claim | 85606592 | Replaced Claim |
| 85606455 | Replaced Claim | 85606501 | Replaced Claim | 85606547 | Replaced Claim | 85606593 | Replaced Claim |
| 85606456 | Replaced Claim | 85606502 | Replaced Claim | 85606548 | Replaced Claim | 85606594 | Replaced Claim |
| 85606457 | Replaced Claim | 85606503 | Replaced Claim | 85606549 | Replaced Claim | 85606595 | Replaced Claim |
| 85606458 | Replaced Claim | 85606504 | Replaced Claim | 85606550 | Replaced Claim | 85606596 | Replaced Claim |
| 85606459 | Replaced Claim | 85606505 | Replaced Claim | 85606551 | Replaced Claim | 85606597 | Replaced Claim |
| 85606460 | Replaced Claim | 85606506 | Replaced Claim | 85606552 | Replaced Claim | 85606598 | Replaced Claim |
| 85606461 | Replaced Claim | 85606507 | Replaced Claim | 85606553 | Replaced Claim | 85606599 | Replaced Claim |
| 85606462 | Replaced Claim | 85606508 | Replaced Claim | 85606554 | Replaced Claim | 85606600 | Replaced Claim |
| 85606463 | Replaced Claim | 85606509 | Replaced Claim | 85606555 | Replaced Claim | 85606601 | Replaced Claim |
| 85606464 | Replaced Claim | 85606510 | Replaced Claim | 85606556 | Replaced Claim | 85606602 | Replaced Claim |
| 85606465 | Replaced Claim | 85606511 | Replaced Claim | 85606557 | Replaced Claim | 85606603 | Replaced Claim |
| 85606466 | Replaced Claim | 85606512 | Replaced Claim | 85606558 | Replaced Claim | 85606604 | Replaced Claim |
| 85606467 | Replaced Claim | 85606513 | Replaced Claim | 85606559 | Replaced Claim | 85606605 | Replaced Claim |
| 85606468 | Replaced Claim | 85606514 | Replaced Claim | 85606560 | Replaced Claim | 85606606 | Replaced Claim |
| 85606469 | Replaced Claim | 85606515 | Replaced Claim | 85606561 | Replaced Claim | 85606607 | Replaced Claim |
| 85606470 | Replaced Claim | 85606516 | Replaced Claim | 85606562 | Replaced Claim | 85606608 | Replaced Claim |
| 85606471 | Replaced Claim | 85606517 | Replaced Claim | 85606563 | Replaced Claim | 85606609 | Replaced Claim |
| 85606472 | Replaced Claim | 85606518 | Replaced Claim | 85606564 | Replaced Claim | 85606610 | Replaced Claim |
| 85606473 | Replaced Claim | 85606519 | Replaced Claim | 85606565 | Replaced Claim | 85606611 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85606612 | Replaced Claim | 85606658 | Replaced Claim | 85606704 | Replaced Claim | 85606750 | Replaced Claim |
| 85606613 | Replaced Claim | 85606659 | Replaced Claim | 85606705 | Replaced Claim | 85606751 | Replaced Claim |
| 85606614 | Replaced Claim | 85606660 | Replaced Claim | 85606706 | Replaced Claim | 85606752 | Replaced Claim |
| 85606615 | Replaced Claim | 85606661 | Replaced Claim | 85606707 | Replaced Claim | 85606753 | Replaced Claim |
| 85606616 | Replaced Claim | 85606662 | Replaced Claim | 85606708 | Replaced Claim | 85606754 | Replaced Claim |
| 85606617 | Replaced Claim | 85606663 | Replaced Claim | 85606709 | Replaced Claim | 85606755 | Replaced Claim |
| 85606618 | Replaced Claim | 85606664 | Replaced Claim | 85606710 | Replaced Claim | 85606756 | Replaced Claim |
| 85606619 | Replaced Claim | 85606665 | Replaced Claim | 85606711 | Replaced Claim | 85606757 | Replaced Claim |
| 85606620 | Replaced Claim | 85606666 | Replaced Claim | 85606712 | Replaced Claim | 85606758 | Replaced Claim |
| 85606621 | Replaced Claim | 85606667 | Replaced Claim | 85606713 | Replaced Claim | 85606759 | Replaced Claim |
| 85606622 | Replaced Claim | 85606668 | Replaced Claim | 85606714 | Replaced Claim | 85606760 | Replaced Claim |
| 85606623 | Replaced Claim | 85606669 | Replaced Claim | 85606715 | Replaced Claim | 85606761 | Replaced Claim |
| 85606624 | Replaced Claim | 85606670 | Replaced Claim | 85606716 | Replaced Claim | 85606762 | Replaced Claim |
| 85606625 | Replaced Claim | 85606671 | Replaced Claim | 85606717 | Replaced Claim | 85606763 | Replaced Claim |
| 85606626 | Replaced Claim | 85606672 | Replaced Claim | 85606718 | Replaced Claim | 85606764 | Replaced Claim |
| 85606627 | Replaced Claim | 85606673 | Replaced Claim | 85606719 | Replaced Claim | 85606765 | Replaced Claim |
| 85606628 | Replaced Claim | 85606674 | Replaced Claim | 85606720 | Replaced Claim | 85606766 | Replaced Claim |
| 85606629 | Replaced Claim | 85606675 | Replaced Claim | 85606721 | Replaced Claim | 85606767 | Replaced Claim |
| 85606630 | Replaced Claim | 85606676 | Replaced Claim | 85606722 | Replaced Claim | 85606768 | Replaced Claim |
| 85606631 | Replaced Claim | 85606677 | Replaced Claim | 85606723 | Replaced Claim | 85606769 | Replaced Claim |
| 85606632 | Replaced Claim | 85606678 | Replaced Claim | 85606724 | Replaced Claim | 85606770 | Replaced Claim |
| 85606633 | Replaced Claim | 85606679 | Replaced Claim | 85606725 | Replaced Claim | 85606771 | Replaced Claim |
| 85606634 | Replaced Claim | 85606680 | Replaced Claim | 85606726 | Replaced Claim | 85606772 | Replaced Claim |
| 85606635 | Replaced Claim | 85606681 | Replaced Claim | 85606727 | Replaced Claim | 85606773 | Replaced Claim |
| 85606636 | Replaced Claim | 85606682 | Replaced Claim | 85606728 | Replaced Claim | 85606774 | Replaced Claim |
| 85606637 | Replaced Claim | 85606683 | Replaced Claim | 85606729 | Replaced Claim | 85606775 | Replaced Claim |
| 85606638 | Replaced Claim | 85606684 | Replaced Claim | 85606730 | Replaced Claim | 85606776 | Replaced Claim |
| 85606639 | Replaced Claim | 85606685 | Replaced Claim | 85606731 | Replaced Claim | 85606777 | Replaced Claim |
| 85606640 | Replaced Claim | 85606686 | Replaced Claim | 85606732 | Replaced Claim | 85606778 | Replaced Claim |
| 85606641 | Replaced Claim | 85606687 | Replaced Claim | 85606733 | Replaced Claim | 85606779 | Replaced Claim |
| 85606642 | Replaced Claim | 85606688 | Replaced Claim | 85606734 | Replaced Claim | 85606780 | Replaced Claim |
| 85606643 | Replaced Claim | 85606689 | Replaced Claim | 85606735 | Replaced Claim | 85606781 | Replaced Claim |
| 85606644 | Replaced Claim | 85606690 | Replaced Claim | 85606736 | Replaced Claim | 85606782 | Replaced Claim |
| 85606645 | Replaced Claim | 85606691 | Replaced Claim | 85606737 | Replaced Claim | 85606783 | Replaced Claim |
| 85606646 | Replaced Claim | 85606692 | Replaced Claim | 85606738 | Replaced Claim | 85606784 | Replaced Claim |
| 85606647 | Replaced Claim | 85606693 | Replaced Claim | 85606739 | Replaced Claim | 85606785 | Replaced Claim |
| 85606648 | Replaced Claim | 85606694 | Replaced Claim | 85606740 | Replaced Claim | 85606786 | Replaced Claim |
| 85606649 | Replaced Claim | 85606695 | Replaced Claim | 85606741 | Replaced Claim | 85606787 | Replaced Claim |
| 85606650 | Replaced Claim | 85606696 | Replaced Claim | 85606742 | Replaced Claim | 85606788 | Replaced Claim |
| 85606651 | Replaced Claim | 85606697 | Replaced Claim | 85606743 | Replaced Claim | 85606789 | Replaced Claim |
| 85606652 | Replaced Claim | 85606698 | Replaced Claim | 85606744 | Replaced Claim | 85606790 | Replaced Claim |
| 85606653 | Replaced Claim | 85606699 | Replaced Claim | 85606745 | Replaced Claim | 85606791 | Replaced Claim |
| 85606654 | Replaced Claim | 85606700 | Replaced Claim | 85606746 | Replaced Claim | 85606792 | Replaced Claim |
| 85606655 | Replaced Claim | 85606701 | Replaced Claim | 85606747 | Replaced Claim | 85606793 | Replaced Claim |
| 85606656 | Replaced Claim | 85606702 | Replaced Claim | 85606748 | Replaced Claim | 85606794 | Replaced Claim |
| 85606657 | Replaced Claim | 85606703 | Replaced Claim | 85606749 | Replaced Claim | 85606795 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85606796 | Replaced Claim | 85606842 | Replaced Claim | 85606888 | Replaced Claim | 85606934 | Replaced Claim |
| 85606797 | Replaced Claim | 85606843 | Replaced Claim | 85606889 | Replaced Claim | 85606935 | Replaced Claim |
| 85606798 | Replaced Claim | 85606844 | Replaced Claim | 85606890 | Replaced Claim | 85606936 | Replaced Claim |
| 85606799 | Replaced Claim | 85606845 | Replaced Claim | 85606891 | Replaced Claim | 85606937 | Replaced Claim |
| 85606800 | Replaced Claim | 85606846 | Replaced Claim | 85606892 | Replaced Claim | 85606938 | Replaced Claim |
| 85606801 | Replaced Claim | 85606847 | Replaced Claim | 85606893 | Replaced Claim | 85606939 | Replaced Claim |
| 85606802 | Replaced Claim | 85606848 | Replaced Claim | 85606894 | Replaced Claim | 85606940 | Replaced Claim |
| 85606803 | Replaced Claim | 85606849 | Replaced Claim | 85606895 | Replaced Claim | 85606941 | Replaced Claim |
| 85606804 | Replaced Claim | 85606850 | Replaced Claim | 85606896 | Replaced Claim | 85606942 | Replaced Claim |
| 85606805 | Replaced Claim | 85606851 | Replaced Claim | 85606897 | Replaced Claim | 85606943 | Replaced Claim |
| 85606806 | Replaced Claim | 85606852 | Replaced Claim | 85606898 | Replaced Claim | 85606944 | Replaced Claim |
| 85606807 | Replaced Claim | 85606853 | Replaced Claim | 85606899 | Replaced Claim | 85606945 | Replaced Claim |
| 85606808 | Replaced Claim | 85606854 | Replaced Claim | 85606900 | Replaced Claim | 85606946 | Replaced Claim |
| 85606809 | Replaced Claim | 85606855 | Replaced Claim | 85606901 | Replaced Claim | 85606947 | Replaced Claim |
| 85606810 | Replaced Claim | 85606856 | Replaced Claim | 85606902 | Replaced Claim | 85606948 | Replaced Claim |
| 85606811 | Replaced Claim | 85606857 | Replaced Claim | 85606903 | Replaced Claim | 85606949 | Replaced Claim |
| 85606812 | Replaced Claim | 85606858 | Replaced Claim | 85606904 | Replaced Claim | 85606950 | Replaced Claim |
| 85606813 | Replaced Claim | 85606859 | Replaced Claim | 85606905 | Replaced Claim | 85606951 | Replaced Claim |
| 85606814 | Replaced Claim | 85606860 | Replaced Claim | 85606906 | Replaced Claim | 85606952 | Replaced Claim |
| 85606815 | Replaced Claim | 85606861 | Replaced Claim | 85606907 | Replaced Claim | 85606953 | Replaced Claim |
| 85606816 | Replaced Claim | 85606862 | Replaced Claim | 85606908 | Replaced Claim | 85606954 | Replaced Claim |
| 85606817 | Replaced Claim | 85606863 | Replaced Claim | 85606909 | Replaced Claim | 85606955 | Replaced Claim |
| 85606818 | Replaced Claim | 85606864 | Replaced Claim | 85606910 | Replaced Claim | 85606956 | Replaced Claim |
| 85606819 | Replaced Claim | 85606865 | Replaced Claim | 85606911 | Replaced Claim | 85606957 | Replaced Claim |
| 85606820 | Replaced Claim | 85606866 | Replaced Claim | 85606912 | Replaced Claim | 85606958 | Replaced Claim |
| 85606821 | Replaced Claim | 85606867 | Replaced Claim | 85606913 | Replaced Claim | 85606959 | Replaced Claim |
| 85606822 | Replaced Claim | 85606868 | Replaced Claim | 85606914 | Replaced Claim | 85606960 | Replaced Claim |
| 85606823 | Replaced Claim | 85606869 | Replaced Claim | 85606915 | Replaced Claim | 85606961 | Replaced Claim |
| 85606824 | Replaced Claim | 85606870 | Replaced Claim | 85606916 | Replaced Claim | 85606962 | Replaced Claim |
| 85606825 | Replaced Claim | 85606871 | Replaced Claim | 85606917 | Replaced Claim | 85606963 | Replaced Claim |
| 85606826 | Replaced Claim | 85606872 | Replaced Claim | 85606918 | Replaced Claim | 85606964 | Replaced Claim |
| 85606827 | Replaced Claim | 85606873 | Replaced Claim | 85606919 | Replaced Claim | 85606965 | Replaced Claim |
| 85606828 | Replaced Claim | 85606874 | Replaced Claim | 85606920 | Replaced Claim | 85606966 | Replaced Claim |
| 85606829 | Replaced Claim | 85606875 | Replaced Claim | 85606921 | Replaced Claim | 85606967 | Replaced Claim |
| 85606830 | Replaced Claim | 85606876 | Replaced Claim | 85606922 | Replaced Claim | 85606968 | Replaced Claim |
| 85606831 | Replaced Claim | 85606877 | Replaced Claim | 85606923 | Replaced Claim | 85606969 | Replaced Claim |
| 85606832 | Replaced Claim | 85606878 | Replaced Claim | 85606924 | Replaced Claim | 85606970 | Replaced Claim |
| 85606833 | Replaced Claim | 85606879 | Replaced Claim | 85606925 | Replaced Claim | 85606971 | Replaced Claim |
| 85606834 | Replaced Claim | 85606880 | Replaced Claim | 85606926 | Replaced Claim | 85606972 | Replaced Claim |
| 85606835 | Replaced Claim | 85606881 | Replaced Claim | 85606927 | Replaced Claim | 85606973 | Replaced Claim |
| 85606836 | Replaced Claim | 85606882 | Replaced Claim | 85606928 | Replaced Claim | 85606974 | Replaced Claim |
| 85606837 | Replaced Claim | 85606883 | Replaced Claim | 85606929 | Replaced Claim | 85606975 | Replaced Claim |
| 85606838 | Replaced Claim | 85606884 | Replaced Claim | 85606930 | Replaced Claim | 85606976 | Replaced Claim |
| 85606839 | Replaced Claim | 85606885 | Replaced Claim | 85606931 | Replaced Claim | 85606977 | Replaced Claim |
| 85606840 | Replaced Claim | 85606886 | Replaced Claim | 85606932 | Replaced Claim | 85606978 | Replaced Claim |
| 85606841 | Replaced Claim | 85606887 | Replaced Claim | 85606933 | Replaced Claim | 85606979 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85606980 | Replaced Claim | 85607026 | Replaced Claim | 85607072 | Replaced Claim | 85607118 | Replaced Claim |
| 85606981 | Replaced Claim | 85607027 | Replaced Claim | 85607073 | Replaced Claim | 85607119 | Replaced Claim |
| 85606982 | Replaced Claim | 85607028 | Replaced Claim | 85607074 | Replaced Claim | 85607120 | Replaced Claim |
| 85606983 | Replaced Claim | 85607029 | Replaced Claim | 85607075 | Replaced Claim | 85607121 | Replaced Claim |
| 85606984 | Replaced Claim | 85607030 | Replaced Claim | 85607076 | Replaced Claim | 85607122 | Replaced Claim |
| 85606985 | Replaced Claim | 85607031 | Replaced Claim | 85607077 | Replaced Claim | 85607123 | Replaced Claim |
| 85606986 | Replaced Claim | 85607032 | Replaced Claim | 85607078 | Replaced Claim | 85607124 | Replaced Claim |
| 85606987 | Replaced Claim | 85607033 | Replaced Claim | 85607079 | Replaced Claim | 85607125 | Replaced Claim |
| 85606988 | Replaced Claim | 85607034 | Replaced Claim | 85607080 | Replaced Claim | 85607126 | Replaced Claim |
| 85606989 | Replaced Claim | 85607035 | Replaced Claim | 85607081 | Replaced Claim | 85607127 | Replaced Claim |
| 85606990 | Replaced Claim | 85607036 | Replaced Claim | 85607082 | Replaced Claim | 85607128 | Replaced Claim |
| 85606991 | Replaced Claim | 85607037 | Replaced Claim | 85607083 | Replaced Claim | 85607129 | Replaced Claim |
| 85606992 | Replaced Claim | 85607038 | Replaced Claim | 85607084 | Replaced Claim | 85607130 | Replaced Claim |
| 85606993 | Replaced Claim | 85607039 | Replaced Claim | 85607085 | Replaced Claim | 85607131 | Replaced Claim |
| 85606994 | Replaced Claim | 85607040 | Replaced Claim | 85607086 | Replaced Claim | 85607132 | Replaced Claim |
| 85606995 | Replaced Claim | 85607041 | Replaced Claim | 85607087 | Replaced Claim | 85607133 | Replaced Claim |
| 85606996 | Replaced Claim | 85607042 | Replaced Claim | 85607088 | Replaced Claim | 85607134 | Replaced Claim |
| 85606997 | Replaced Claim | 85607043 | Replaced Claim | 85607089 | Replaced Claim | 85607135 | Replaced Claim |
| 85606998 | Replaced Claim | 85607044 | Replaced Claim | 85607090 | Replaced Claim | 85607136 | Replaced Claim |
| 85606999 | Replaced Claim | 85607045 | Replaced Claim | 85607091 | Replaced Claim | 85607137 | Replaced Claim |
| 85607000 | Replaced Claim | 85607046 | Replaced Claim | 85607092 | Replaced Claim | 85607138 | Replaced Claim |
| 85607001 | Replaced Claim | 85607047 | Replaced Claim | 85607093 | Replaced Claim | 85607139 | Replaced Claim |
| 85607002 | Replaced Claim | 85607048 | Replaced Claim | 85607094 | Replaced Claim | 85607140 | Replaced Claim |
| 85607003 | Replaced Claim | 85607049 | Replaced Claim | 85607095 | Replaced Claim | 85607141 | Replaced Claim |
| 85607004 | Replaced Claim | 85607050 | Replaced Claim | 85607096 | Replaced Claim | 85607142 | Replaced Claim |
| 85607005 | Replaced Claim | 85607051 | Replaced Claim | 85607097 | Replaced Claim | 85607143 | Replaced Claim |
| 85607006 | Replaced Claim | 85607052 | Replaced Claim | 85607098 | Replaced Claim | 85607144 | Replaced Claim |
| 85607007 | Replaced Claim | 85607053 | Replaced Claim | 85607099 | Replaced Claim | 85607145 | Replaced Claim |
| 85607008 | Replaced Claim | 85607054 | Replaced Claim | 85607100 | Replaced Claim | 85607146 | Replaced Claim |
| 85607009 | Replaced Claim | 85607055 | Replaced Claim | 85607101 | Replaced Claim | 85607147 | Replaced Claim |
| 85607010 | Replaced Claim | 85607056 | Replaced Claim | 85607102 | Replaced Claim | 85607148 | Replaced Claim |
| 85607011 | Replaced Claim | 85607057 | Replaced Claim | 85607103 | Replaced Claim | 85607149 | Replaced Claim |
| 85607012 | Replaced Claim | 85607058 | Replaced Claim | 85607104 | Replaced Claim | 85607150 | Replaced Claim |
| 85607013 | Replaced Claim | 85607059 | Replaced Claim | 85607105 | Replaced Claim | 85607151 | Replaced Claim |
| 85607014 | Replaced Claim | 85607060 | Replaced Claim | 85607106 | Replaced Claim | 85607152 | Replaced Claim |
| 85607015 | Replaced Claim | 85607061 | Replaced Claim | 85607107 | Replaced Claim | 85607153 | Replaced Claim |
| 85607016 | Replaced Claim | 85607062 | Replaced Claim | 85607108 | Replaced Claim | 85607154 | Replaced Claim |
| 85607017 | Replaced Claim | 85607063 | Replaced Claim | 85607109 | Replaced Claim | 85607155 | Replaced Claim |
| 85607018 | Replaced Claim | 85607064 | Replaced Claim | 85607110 | Replaced Claim | 85607156 | Replaced Claim |
| 85607019 | Replaced Claim | 85607065 | Replaced Claim | 85607111 | Replaced Claim | 85607157 | Replaced Claim |
| 85607020 | Replaced Claim | 85607066 | Replaced Claim | 85607112 | Replaced Claim | 85607158 | Replaced Claim |
| 85607021 | Replaced Claim | 85607067 | Replaced Claim | 85607113 | Replaced Claim | 85607159 | Replaced Claim |
| 85607022 | Replaced Claim | 85607068 | Replaced Claim | 85607114 | Replaced Claim | 85607160 | Replaced Claim |
| 85607023 | Replaced Claim | 85607069 | Replaced Claim | 85607115 | Replaced Claim | 85607161 | Replaced Claim |
| 85607024 | Replaced Claim | 85607070 | Replaced Claim | 85607116 | Replaced Claim | 85607162 | Replaced Claim |
| 85607025 | Replaced Claim | 85607071 | Replaced Claim | 85607117 | Replaced Claim | 85607163 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85607164 | Replaced Claim | 85607210 | Replaced Claim | 85607256 | Replaced Claim | 85607302 | Replaced Claim |
| 85607165 | Replaced Claim | 85607211 | Replaced Claim | 85607257 | Replaced Claim | 85607303 | Replaced Claim |
| 85607166 | Replaced Claim | 85607212 | Replaced Claim | 85607258 | Replaced Claim | 85607304 | Replaced Claim |
| 85607167 | Replaced Claim | 85607213 | Replaced Claim | 85607259 | Replaced Claim | 85607305 | Replaced Claim |
| 85607168 | Replaced Claim | 85607214 | Replaced Claim | 85607260 | Replaced Claim | 85607306 | Replaced Claim |
| 85607169 | Replaced Claim | 85607215 | Replaced Claim | 85607261 | Replaced Claim | 85607307 | Replaced Claim |
| 85607170 | Replaced Claim | 85607216 | Replaced Claim | 85607262 | Replaced Claim | 85607308 | Replaced Claim |
| 85607171 | Replaced Claim | 85607217 | Replaced Claim | 85607263 | Replaced Claim | 85607309 | Replaced Claim |
| 85607172 | Replaced Claim | 85607218 | Replaced Claim | 85607264 | Replaced Claim | 85607310 | Replaced Claim |
| 85607173 | Replaced Claim | 85607219 | Replaced Claim | 85607265 | Replaced Claim | 85607311 | Replaced Claim |
| 85607174 | Replaced Claim | 85607220 | Replaced Claim | 85607266 | Replaced Claim | 85607312 | Replaced Claim |
| 85607175 | Replaced Claim | 85607221 | Replaced Claim | 85607267 | Replaced Claim | 85607313 | Replaced Claim |
| 85607176 | Replaced Claim | 85607222 | Replaced Claim | 85607268 | Replaced Claim | 85607314 | Replaced Claim |
| 85607177 | Replaced Claim | 85607223 | Replaced Claim | 85607269 | Replaced Claim | 85607315 | Replaced Claim |
| 85607178 | Replaced Claim | 85607224 | Replaced Claim | 85607270 | Replaced Claim | 85607316 | Replaced Claim |
| 85607179 | Replaced Claim | 85607225 | Replaced Claim | 85607271 | Replaced Claim | 85607317 | Replaced Claim |
| 85607180 | Replaced Claim | 85607226 | Replaced Claim | 85607272 | Replaced Claim | 85607318 | Replaced Claim |
| 85607181 | Replaced Claim | 85607227 | Replaced Claim | 85607273 | Replaced Claim | 85607319 | Replaced Claim |
| 85607182 | Replaced Claim | 85607228 | Replaced Claim | 85607274 | Replaced Claim | 85607320 | Replaced Claim |
| 85607183 | Replaced Claim | 85607229 | Replaced Claim | 85607275 | Replaced Claim | 85607321 | Replaced Claim |
| 85607184 | Replaced Claim | 85607230 | Replaced Claim | 85607276 | Replaced Claim | 85607322 | Replaced Claim |
| 85607185 | Replaced Claim | 85607231 | Replaced Claim | 85607277 | Replaced Claim | 85607323 | Replaced Claim |
| 85607186 | Replaced Claim | 85607232 | Replaced Claim | 85607278 | Replaced Claim | 85607324 | Replaced Claim |
| 85607187 | Replaced Claim | 85607233 | Replaced Claim | 85607279 | Replaced Claim | 85607325 | Replaced Claim |
| 85607188 | Replaced Claim | 85607234 | Replaced Claim | 85607280 | Replaced Claim | 85607326 | Replaced Claim |
| 85607189 | Replaced Claim | 85607235 | Replaced Claim | 85607281 | Replaced Claim | 85607327 | Replaced Claim |
| 85607190 | Replaced Claim | 85607236 | Replaced Claim | 85607282 | Replaced Claim | 85607328 | Replaced Claim |
| 85607191 | Replaced Claim | 85607237 | Replaced Claim | 85607283 | Replaced Claim | 85607329 | Replaced Claim |
| 85607192 | Replaced Claim | 85607238 | Replaced Claim | 85607284 | Replaced Claim | 85607330 | Replaced Claim |
| 85607193 | Replaced Claim | 85607239 | Replaced Claim | 85607285 | Replaced Claim | 85607331 | Replaced Claim |
| 85607194 | Replaced Claim | 85607240 | Replaced Claim | 85607286 | Replaced Claim | 85607332 | Replaced Claim |
| 85607195 | Replaced Claim | 85607241 | Replaced Claim | 85607287 | Replaced Claim | 85607333 | Replaced Claim |
| 85607196 | Replaced Claim | 85607242 | Replaced Claim | 85607288 | Replaced Claim | 85607334 | Replaced Claim |
| 85607197 | Replaced Claim | 85607243 | Replaced Claim | 85607289 | Replaced Claim | 85607335 | Replaced Claim |
| 85607198 | Replaced Claim | 85607244 | Replaced Claim | 85607290 | Replaced Claim | 85607336 | Replaced Claim |
| 85607199 | Replaced Claim | 85607245 | Replaced Claim | 85607291 | Replaced Claim | 85607337 | Replaced Claim |
| 85607200 | Replaced Claim | 85607246 | Replaced Claim | 85607292 | Replaced Claim | 85607338 | Replaced Claim |
| 85607201 | Replaced Claim | 85607247 | Replaced Claim | 85607293 | Replaced Claim | 85607339 | Replaced Claim |
| 85607202 | Replaced Claim | 85607248 | Replaced Claim | 85607294 | Replaced Claim | 85607340 | Replaced Claim |
| 85607203 | Replaced Claim | 85607249 | Replaced Claim | 85607295 | Replaced Claim | 85607341 | Replaced Claim |
| 85607204 | Replaced Claim | 85607250 | Replaced Claim | 85607296 | Replaced Claim | 85607342 | Replaced Claim |
| 85607205 | Replaced Claim | 85607251 | Replaced Claim | 85607297 | Replaced Claim | 85607343 | Replaced Claim |
| 85607206 | Replaced Claim | 85607252 | Replaced Claim | 85607298 | Replaced Claim | 85607344 | Replaced Claim |
| 85607207 | Replaced Claim | 85607253 | Replaced Claim | 85607299 | Replaced Claim | 85607345 | Replaced Claim |
| 85607208 | Replaced Claim | 85607254 | Replaced Claim | 85607300 | Replaced Claim | 85607346 | Replaced Claim |
| 85607209 | Replaced Claim | 85607255 | Replaced Claim | 85607301 | Replaced Claim | 85607347 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85607348 | Replaced Claim | 85607394 | Replaced Claim | 85607440 | Replaced Claim | 85607486 | Replaced Claim |
| 85607349 | Replaced Claim | 85607395 | Replaced Claim | 85607441 | Replaced Claim | 85607487 | Replaced Claim |
| 85607350 | Replaced Claim | 85607396 | Replaced Claim | 85607442 | Replaced Claim | 85607488 | Replaced Claim |
| 85607351 | Replaced Claim | 85607397 | Replaced Claim | 85607443 | Replaced Claim | 85607489 | Replaced Claim |
| 85607352 | Replaced Claim | 85607398 | Replaced Claim | 85607444 | Replaced Claim | 85607490 | Replaced Claim |
| 85607353 | Replaced Claim | 85607399 | Replaced Claim | 85607445 | Replaced Claim | 85607491 | Replaced Claim |
| 85607354 | Replaced Claim | 85607400 | Replaced Claim | 85607446 | Replaced Claim | 85607492 | Replaced Claim |
| 85607355 | Replaced Claim | 85607401 | Replaced Claim | 85607447 | Replaced Claim | 85607493 | Replaced Claim |
| 85607356 | Replaced Claim | 85607402 | Replaced Claim | 85607448 | Replaced Claim | 85607494 | Replaced Claim |
| 85607357 | Replaced Claim | 85607403 | Replaced Claim | 85607449 | Replaced Claim | 85607495 | Replaced Claim |
| 85607358 | Replaced Claim | 85607404 | Replaced Claim | 85607450 | Replaced Claim | 85607496 | Replaced Claim |
| 85607359 | Replaced Claim | 85607405 | Replaced Claim | 85607451 | Replaced Claim | 85607497 | Replaced Claim |
| 85607360 | Replaced Claim | 85607406 | Replaced Claim | 85607452 | Replaced Claim | 85607498 | Replaced Claim |
| 85607361 | Replaced Claim | 85607407 | Replaced Claim | 85607453 | Replaced Claim | 85607499 | Replaced Claim |
| 85607362 | Replaced Claim | 85607408 | Replaced Claim | 85607454 | Replaced Claim | 85607500 | Replaced Claim |
| 85607363 | Replaced Claim | 85607409 | Replaced Claim | 85607455 | Replaced Claim | 85607501 | Replaced Claim |
| 85607364 | Replaced Claim | 85607410 | Replaced Claim | 85607456 | Replaced Claim | 85607502 | Replaced Claim |
| 85607365 | Replaced Claim | 85607411 | Replaced Claim | 85607457 | Replaced Claim | 85607503 | Replaced Claim |
| 85607366 | Replaced Claim | 85607412 | Replaced Claim | 85607458 | Replaced Claim | 85607504 | Replaced Claim |
| 85607367 | Replaced Claim | 85607413 | Replaced Claim | 85607459 | Replaced Claim | 85607505 | Replaced Claim |
| 85607368 | Replaced Claim | 85607414 | Replaced Claim | 85607460 | Replaced Claim | 85607506 | Replaced Claim |
| 85607369 | Replaced Claim | 85607415 | Replaced Claim | 85607461 | Replaced Claim | 85607507 | Replaced Claim |
| 85607370 | Replaced Claim | 85607416 | Replaced Claim | 85607462 | Replaced Claim | 85607508 | Replaced Claim |
| 85607371 | Replaced Claim | 85607417 | Replaced Claim | 85607463 | Replaced Claim | 85607509 | Replaced Claim |
| 85607372 | Replaced Claim | 85607418 | Replaced Claim | 85607464 | Replaced Claim | 85607510 | Replaced Claim |
| 85607373 | Replaced Claim | 85607419 | Replaced Claim | 85607465 | Replaced Claim | 85607511 | Replaced Claim |
| 85607374 | Replaced Claim | 85607420 | Replaced Claim | 85607466 | Replaced Claim | 85607512 | Replaced Claim |
| 85607375 | Replaced Claim | 85607421 | Replaced Claim | 85607467 | Replaced Claim | 85607513 | Replaced Claim |
| 85607376 | Replaced Claim | 85607422 | Replaced Claim | 85607468 | Replaced Claim | 85607514 | Replaced Claim |
| 85607377 | Replaced Claim | 85607423 | Replaced Claim | 85607469 | Replaced Claim | 85607515 | Replaced Claim |
| 85607378 | Replaced Claim | 85607424 | Replaced Claim | 85607470 | Replaced Claim | 85607516 | Replaced Claim |
| 85607379 | Replaced Claim | 85607425 | Replaced Claim | 85607471 | Replaced Claim | 85607517 | Replaced Claim |
| 85607380 | Replaced Claim | 85607426 | Replaced Claim | 85607472 | Replaced Claim | 85607518 | Replaced Claim |
| 85607381 | Replaced Claim | 85607427 | Replaced Claim | 85607473 | Replaced Claim | 85607519 | Replaced Claim |
| 85607382 | Replaced Claim | 85607428 | Replaced Claim | 85607474 | Replaced Claim | 85607520 | Replaced Claim |
| 85607383 | Replaced Claim | 85607429 | Replaced Claim | 85607475 | Replaced Claim | 85607521 | Replaced Claim |
| 85607384 | Replaced Claim | 85607430 | Replaced Claim | 85607476 | Replaced Claim | 85607522 | Replaced Claim |
| 85607385 | Replaced Claim | 85607431 | Replaced Claim | 85607477 | Replaced Claim | 85607523 | Replaced Claim |
| 85607386 | Replaced Claim | 85607432 | Replaced Claim | 85607478 | Replaced Claim | 85607524 | Replaced Claim |
| 85607387 | Replaced Claim | 85607433 | Replaced Claim | 85607479 | Replaced Claim | 85607525 | Replaced Claim |
| 85607388 | Replaced Claim | 85607434 | Replaced Claim | 85607480 | Replaced Claim | 85607526 | Replaced Claim |
| 85607389 | Replaced Claim | 85607435 | Replaced Claim | 85607481 | Replaced Claim | 85607527 | Replaced Claim |
| 85607390 | Replaced Claim | 85607436 | Replaced Claim | 85607482 | Replaced Claim | 85607528 | Replaced Claim |
| 85607391 | Replaced Claim | 85607437 | Replaced Claim | 85607483 | Replaced Claim | 85607529 | Replaced Claim |
| 85607392 | Replaced Claim | 85607438 | Replaced Claim | 85607484 | Replaced Claim | 85607530 | Replaced Claim |
| 85607393 | Replaced Claim | 85607439 | Replaced Claim | 85607485 | Replaced Claim | 85607531 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85607532 | Replaced Claim | 85607578 | Replaced Claim | 85607624 | Replaced Claim | 85607670 | Replaced Claim |
| 85607533 | Replaced Claim | 85607579 | Replaced Claim | 85607625 | Replaced Claim | 85607671 | Replaced Claim |
| 85607534 | Replaced Claim | 85607580 | Replaced Claim | 85607626 | Replaced Claim | 85607672 | Replaced Claim |
| 85607535 | Replaced Claim | 85607581 | Replaced Claim | 85607627 | Replaced Claim | 85607673 | Replaced Claim |
| 85607536 | Replaced Claim | 85607582 | Replaced Claim | 85607628 | Replaced Claim | 85607674 | Replaced Claim |
| 85607537 | Replaced Claim | 85607583 | Replaced Claim | 85607629 | Replaced Claim | 85607675 | Replaced Claim |
| 85607538 | Replaced Claim | 85607584 | Replaced Claim | 85607630 | Replaced Claim | 85607676 | Replaced Claim |
| 85607539 | Replaced Claim | 85607585 | Replaced Claim | 85607631 | Replaced Claim | 85607677 | Replaced Claim |
| 85607540 | Replaced Claim | 85607586 | Replaced Claim | 85607632 | Replaced Claim | 85607678 | Replaced Claim |
| 85607541 | Replaced Claim | 85607587 | Replaced Claim | 85607633 | Replaced Claim | 85607679 | Replaced Claim |
| 85607542 | Replaced Claim | 85607588 | Replaced Claim | 85607634 | Replaced Claim | 85607680 | Replaced Claim |
| 85607543 | Replaced Claim | 85607589 | Replaced Claim | 85607635 | Replaced Claim | 85607681 | Replaced Claim |
| 85607544 | Replaced Claim | 85607590 | Replaced Claim | 85607636 | Replaced Claim | 85607682 | Replaced Claim |
| 85607545 | Replaced Claim | 85607591 | Replaced Claim | 85607637 | Replaced Claim | 85607683 | Replaced Claim |
| 85607546 | Replaced Claim | 85607592 | Replaced Claim | 85607638 | Replaced Claim | 85607684 | Replaced Claim |
| 85607547 | Replaced Claim | 85607593 | Replaced Claim | 85607639 | Replaced Claim | 85607685 | Replaced Claim |
| 85607548 | Replaced Claim | 85607594 | Replaced Claim | 85607640 | Replaced Claim | 85607686 | Replaced Claim |
| 85607549 | Replaced Claim | 85607595 | Replaced Claim | 85607641 | Replaced Claim | 85607687 | Replaced Claim |
| 85607550 | Replaced Claim | 85607596 | Replaced Claim | 85607642 | Replaced Claim | 85607688 | Replaced Claim |
| 85607551 | Replaced Claim | 85607597 | Replaced Claim | 85607643 | Replaced Claim | 85607689 | Replaced Claim |
| 85607552 | Replaced Claim | 85607598 | Replaced Claim | 85607644 | Replaced Claim | 85607690 | Replaced Claim |
| 85607553 | Replaced Claim | 85607599 | Replaced Claim | 85607645 | Replaced Claim | 85607691 | Replaced Claim |
| 85607554 | Replaced Claim | 85607600 | Replaced Claim | 85607646 | Replaced Claim | 85607692 | Replaced Claim |
| 85607555 | Replaced Claim | 85607601 | Replaced Claim | 85607647 | Replaced Claim | 85607693 | Replaced Claim |
| 85607556 | Replaced Claim | 85607602 | Replaced Claim | 85607648 | Replaced Claim | 85607694 | Replaced Claim |
| 85607557 | Replaced Claim | 85607603 | Replaced Claim | 85607649 | Replaced Claim | 85607695 | Replaced Claim |
| 85607558 | Replaced Claim | 85607604 | Replaced Claim | 85607650 | Replaced Claim | 85607696 | Replaced Claim |
| 85607559 | Replaced Claim | 85607605 | Replaced Claim | 85607651 | Replaced Claim | 85607697 | Replaced Claim |
| 85607560 | Replaced Claim | 85607606 | Replaced Claim | 85607652 | Replaced Claim | 85607698 | Replaced Claim |
| 85607561 | Replaced Claim | 85607607 | Replaced Claim | 85607653 | Replaced Claim | 85607699 | Replaced Claim |
| 85607562 | Replaced Claim | 85607608 | Replaced Claim | 85607654 | Replaced Claim | 85607700 | Replaced Claim |
| 85607563 | Replaced Claim | 85607609 | Replaced Claim | 85607655 | Replaced Claim | 85607701 | Replaced Claim |
| 85607564 | Replaced Claim | 85607610 | Replaced Claim | 85607656 | Replaced Claim | 85607702 | Replaced Claim |
| 85607565 | Replaced Claim | 85607611 | Replaced Claim | 85607657 | Replaced Claim | 85607703 | Replaced Claim |
| 85607566 | Replaced Claim | 85607612 | Replaced Claim | 85607658 | Replaced Claim | 85607704 | Replaced Claim |
| 85607567 | Replaced Claim | 85607613 | Replaced Claim | 85607659 | Replaced Claim | 85607705 | Replaced Claim |
| 85607568 | Replaced Claim | 85607614 | Replaced Claim | 85607660 | Replaced Claim | 85607706 | Replaced Claim |
| 85607569 | Replaced Claim | 85607615 | Replaced Claim | 85607661 | Replaced Claim | 85607707 | Replaced Claim |
| 85607570 | Replaced Claim | 85607616 | Replaced Claim | 85607662 | Replaced Claim | 85607708 | Replaced Claim |
| 85607571 | Replaced Claim | 85607617 | Replaced Claim | 85607663 | Replaced Claim | 85607709 | Replaced Claim |
| 85607572 | Replaced Claim | 85607618 | Replaced Claim | 85607664 | Replaced Claim | 85607710 | Replaced Claim |
| 85607573 | Replaced Claim | 85607619 | Replaced Claim | 85607665 | Replaced Claim | 85607711 | Replaced Claim |
| 85607574 | Replaced Claim | 85607620 | Replaced Claim | 85607666 | Replaced Claim | 85607712 | Replaced Claim |
| 85607575 | Replaced Claim | 85607621 | Replaced Claim | 85607667 | Replaced Claim | 85607713 | Replaced Claim |
| 85607576 | Replaced Claim | 85607622 | Replaced Claim | 85607668 | Replaced Claim | 85607714 | Replaced Claim |
| 85607577 | Replaced Claim | 85607623 | Replaced Claim | 85607669 | Replaced Claim | 85607715 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85607716 | Replaced Claim | 85607762 | Replaced Claim | 85607808 | Replaced Claim | 85607854 | Replaced Claim |
| 85607717 | Replaced Claim | 85607763 | Replaced Claim | 85607809 | Replaced Claim | 85607855 | Replaced Claim |
| 85607718 | Replaced Claim | 85607764 | Replaced Claim | 85607810 | Replaced Claim | 85607856 | Replaced Claim |
| 85607719 | Replaced Claim | 85607765 | Replaced Claim | 85607811 | Replaced Claim | 85607857 | Replaced Claim |
| 85607720 | Replaced Claim | 85607766 | Replaced Claim | 85607812 | Replaced Claim | 85607858 | Replaced Claim |
| 85607721 | Replaced Claim | 85607767 | Replaced Claim | 85607813 | Replaced Claim | 85607859 | Replaced Claim |
| 85607722 | Replaced Claim | 85607768 | Replaced Claim | 85607814 | Replaced Claim | 85607860 | Replaced Claim |
| 85607723 | Replaced Claim | 85607769 | Replaced Claim | 85607815 | Replaced Claim | 85607861 | Replaced Claim |
| 85607724 | Replaced Claim | 85607770 | Replaced Claim | 85607816 | Replaced Claim | 85607862 | Replaced Claim |
| 85607725 | Replaced Claim | 85607771 | Replaced Claim | 85607817 | Replaced Claim | 85607863 | Replaced Claim |
| 85607726 | Replaced Claim | 85607772 | Replaced Claim | 85607818 | Replaced Claim | 85607864 | Replaced Claim |
| 85607727 | Replaced Claim | 85607773 | Replaced Claim | 85607819 | Replaced Claim | 85607865 | Replaced Claim |
| 85607728 | Replaced Claim | 85607774 | Replaced Claim | 85607820 | Replaced Claim | 85607866 | Replaced Claim |
| 85607729 | Replaced Claim | 85607775 | Replaced Claim | 85607821 | Replaced Claim | 85607867 | Replaced Claim |
| 85607730 | Replaced Claim | 85607776 | Replaced Claim | 85607822 | Replaced Claim | 85607868 | Replaced Claim |
| 85607731 | Replaced Claim | 85607777 | Replaced Claim | 85607823 | Replaced Claim | 85607869 | Replaced Claim |
| 85607732 | Replaced Claim | 85607778 | Replaced Claim | 85607824 | Replaced Claim | 85607870 | Replaced Claim |
| 85607733 | Replaced Claim | 85607779 | Replaced Claim | 85607825 | Replaced Claim | 85607871 | Replaced Claim |
| 85607734 | Replaced Claim | 85607780 | Replaced Claim | 85607826 | Replaced Claim | 85607872 | Replaced Claim |
| 85607735 | Replaced Claim | 85607781 | Replaced Claim | 85607827 | Replaced Claim | 85607873 | Replaced Claim |
| 85607736 | Replaced Claim | 85607782 | Replaced Claim | 85607828 | Replaced Claim | 85607874 | Replaced Claim |
| 85607737 | Replaced Claim | 85607783 | Replaced Claim | 85607829 | Replaced Claim | 85607875 | Replaced Claim |
| 85607738 | Replaced Claim | 85607784 | Replaced Claim | 85607830 | Replaced Claim | 85607876 | Replaced Claim |
| 85607739 | Replaced Claim | 85607785 | Replaced Claim | 85607831 | Replaced Claim | 85607877 | Replaced Claim |
| 85607740 | Replaced Claim | 85607786 | Replaced Claim | 85607832 | Replaced Claim | 85607878 | Replaced Claim |
| 85607741 | Replaced Claim | 85607787 | Replaced Claim | 85607833 | Replaced Claim | 85607879 | Replaced Claim |
| 85607742 | Replaced Claim | 85607788 | Replaced Claim | 85607834 | Replaced Claim | 85607880 | Replaced Claim |
| 85607743 | Replaced Claim | 85607789 | Replaced Claim | 85607835 | Replaced Claim | 85607881 | Replaced Claim |
| 85607744 | Replaced Claim | 85607790 | Replaced Claim | 85607836 | Replaced Claim | 85607882 | Replaced Claim |
| 85607745 | Replaced Claim | 85607791 | Replaced Claim | 85607837 | Replaced Claim | 85607883 | Replaced Claim |
| 85607746 | Replaced Claim | 85607792 | Replaced Claim | 85607838 | Replaced Claim | 85607884 | Replaced Claim |
| 85607747 | Replaced Claim | 85607793 | Replaced Claim | 85607839 | Replaced Claim | 85607885 | Replaced Claim |
| 85607748 | Replaced Claim | 85607794 | Replaced Claim | 85607840 | Replaced Claim | 85607886 | Replaced Claim |
| 85607749 | Replaced Claim | 85607795 | Replaced Claim | 85607841 | Replaced Claim | 85607887 | Replaced Claim |
| 85607750 | Replaced Claim | 85607796 | Replaced Claim | 85607842 | Replaced Claim | 85607888 | Replaced Claim |
| 85607751 | Replaced Claim | 85607797 | Replaced Claim | 85607843 | Replaced Claim | 85607889 | Replaced Claim |
| 85607752 | Replaced Claim | 85607798 | Replaced Claim | 85607844 | Replaced Claim | 85607890 | Replaced Claim |
| 85607753 | Replaced Claim | 85607799 | Replaced Claim | 85607845 | Replaced Claim | 85607891 | Replaced Claim |
| 85607754 | Replaced Claim | 85607800 | Replaced Claim | 85607846 | Replaced Claim | 85607892 | Replaced Claim |
| 85607755 | Replaced Claim | 85607801 | Replaced Claim | 85607847 | Replaced Claim | 85607893 | Replaced Claim |
| 85607756 | Replaced Claim | 85607802 | Replaced Claim | 85607848 | Replaced Claim | 85607894 | Replaced Claim |
| 85607757 | Replaced Claim | 85607803 | Replaced Claim | 85607849 | Replaced Claim | 85607895 | Replaced Claim |
| 85607758 | Replaced Claim | 85607804 | Replaced Claim | 85607850 | Replaced Claim | 85607896 | Replaced Claim |
| 85607759 | Replaced Claim | 85607805 | Replaced Claim | 85607851 | Replaced Claim | 85607897 | Replaced Claim |
| 85607760 | Replaced Claim | 85607806 | Replaced Claim | 85607852 | Replaced Claim | 85607898 | Replaced Claim |
| 85607761 | Replaced Claim | 85607807 | Replaced Claim | 85607853 | Replaced Claim | 85607899 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85607900 | Replaced Claim | 85607946 | Replaced Claim | 85607992 | Replaced Claim | 85608038 | Replaced Claim |
| 85607901 | Replaced Claim | 85607947 | Replaced Claim | 85607993 | Replaced Claim | 85608039 | Replaced Claim |
| 85607902 | Replaced Claim | 85607948 | Replaced Claim | 85607994 | Replaced Claim | 85608040 | Replaced Claim |
| 85607903 | Replaced Claim | 85607949 | Replaced Claim | 85607995 | Replaced Claim | 85608041 | Replaced Claim |
| 85607904 | Replaced Claim | 85607950 | Replaced Claim | 85607996 | Replaced Claim | 85608042 | Replaced Claim |
| 85607905 | Replaced Claim | 85607951 | Replaced Claim | 85607997 | Replaced Claim | 85608043 | Replaced Claim |
| 85607906 | Replaced Claim | 85607952 | Replaced Claim | 85607998 | Replaced Claim | 85608044 | Replaced Claim |
| 85607907 | Replaced Claim | 85607953 | Replaced Claim | 85607999 | Replaced Claim | 85608045 | Replaced Claim |
| 85607908 | Replaced Claim | 85607954 | Replaced Claim | 85608000 | Replaced Claim | 85608046 | Replaced Claim |
| 85607909 | Replaced Claim | 85607955 | Replaced Claim | 85608001 | Replaced Claim | 85608047 | Replaced Claim |
| 85607910 | Replaced Claim | 85607956 | Replaced Claim | 85608002 | Replaced Claim | 85608048 | Replaced Claim |
| 85607911 | Replaced Claim | 85607957 | Replaced Claim | 85608003 | Replaced Claim | 85608049 | Replaced Claim |
| 85607912 | Replaced Claim | 85607958 | Replaced Claim | 85608004 | Replaced Claim | 85608050 | Replaced Claim |
| 85607913 | Replaced Claim | 85607959 | Replaced Claim | 85608005 | Replaced Claim | 85608051 | Replaced Claim |
| 85607914 | Replaced Claim | 85607960 | Replaced Claim | 85608006 | Replaced Claim | 85608052 | Replaced Claim |
| 85607915 | Replaced Claim | 85607961 | Replaced Claim | 85608007 | Replaced Claim | 85608053 | Replaced Claim |
| 85607916 | Replaced Claim | 85607962 | Replaced Claim | 85608008 | Replaced Claim | 85608054 | Replaced Claim |
| 85607917 | Replaced Claim | 85607963 | Replaced Claim | 85608009 | Replaced Claim | 85608055 | Replaced Claim |
| 85607918 | Replaced Claim | 85607964 | Replaced Claim | 85608010 | Replaced Claim | 85608056 | Replaced Claim |
| 85607919 | Replaced Claim | 85607965 | Replaced Claim | 85608011 | Replaced Claim | 85608057 | Replaced Claim |
| 85607920 | Replaced Claim | 85607966 | Replaced Claim | 85608012 | Replaced Claim | 85608058 | Replaced Claim |
| 85607921 | Replaced Claim | 85607967 | Replaced Claim | 85608013 | Replaced Claim | 85608059 | Replaced Claim |
| 85607922 | Replaced Claim | 85607968 | Replaced Claim | 85608014 | Replaced Claim | 85608060 | Replaced Claim |
| 85607923 | Replaced Claim | 85607969 | Replaced Claim | 85608015 | Replaced Claim | 85608061 | Replaced Claim |
| 85607924 | Replaced Claim | 85607970 | Replaced Claim | 85608016 | Replaced Claim | 85608062 | Replaced Claim |
| 85607925 | Replaced Claim | 85607971 | Replaced Claim | 85608017 | Replaced Claim | 85608063 | Replaced Claim |
| 85607926 | Replaced Claim | 85607972 | Replaced Claim | 85608018 | Replaced Claim | 85608064 | Replaced Claim |
| 85607927 | Replaced Claim | 85607973 | Replaced Claim | 85608019 | Replaced Claim | 85608065 | Replaced Claim |
| 85607928 | Replaced Claim | 85607974 | Replaced Claim | 85608020 | Replaced Claim | 85608066 | Replaced Claim |
| 85607929 | Replaced Claim | 85607975 | Replaced Claim | 85608021 | Replaced Claim | 85608067 | Replaced Claim |
| 85607930 | Replaced Claim | 85607976 | Replaced Claim | 85608022 | Replaced Claim | 85608068 | Replaced Claim |
| 85607931 | Replaced Claim | 85607977 | Replaced Claim | 85608023 | Replaced Claim | 85608069 | Replaced Claim |
| 85607932 | Replaced Claim | 85607978 | Replaced Claim | 85608024 | Replaced Claim | 85608070 | Replaced Claim |
| 85607933 | Replaced Claim | 85607979 | Replaced Claim | 85608025 | Replaced Claim | 85608071 | Replaced Claim |
| 85607934 | Replaced Claim | 85607980 | Replaced Claim | 85608026 | Replaced Claim | 85608072 | Replaced Claim |
| 85607935 | Replaced Claim | 85607981 | Replaced Claim | 85608027 | Replaced Claim | 85608073 | Replaced Claim |
| 85607936 | Replaced Claim | 85607982 | Replaced Claim | 85608028 | Replaced Claim | 85608074 | Replaced Claim |
| 85607937 | Replaced Claim | 85607983 | Replaced Claim | 85608029 | Replaced Claim | 85608075 | Replaced Claim |
| 85607938 | Replaced Claim | 85607984 | Replaced Claim | 85608030 | Replaced Claim | 85608076 | Replaced Claim |
| 85607939 | Replaced Claim | 85607985 | Replaced Claim | 85608031 | Replaced Claim | 85608077 | Replaced Claim |
| 85607940 | Replaced Claim | 85607986 | Replaced Claim | 85608032 | Replaced Claim | 85608078 | Replaced Claim |
| 85607941 | Replaced Claim | 85607987 | Replaced Claim | 85608033 | Replaced Claim | 85608079 | Replaced Claim |
| 85607942 | Replaced Claim | 85607988 | Replaced Claim | 85608034 | Replaced Claim | 85608080 | Replaced Claim |
| 85607943 | Replaced Claim | 85607989 | Replaced Claim | 85608035 | Replaced Claim | 85608081 | Replaced Claim |
| 85607944 | Replaced Claim | 85607990 | Replaced Claim | 85608036 | Replaced Claim | 85608082 | Replaced Claim |
| 85607945 | Replaced Claim | 85607991 | Replaced Claim | 85608037 | Replaced Claim | 85608083 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85608084 | Replaced Claim | 85608130 | Replaced Claim | 85608176 | Replaced Claim | 85608222 | Replaced Claim |
| 85608085 | Replaced Claim | 85608131 | Replaced Claim | 85608177 | Replaced Claim | 85608223 | Replaced Claim |
| 85608086 | Replaced Claim | 85608132 | Replaced Claim | 85608178 | Replaced Claim | 85608224 | Replaced Claim |
| 85608087 | Replaced Claim | 85608133 | Replaced Claim | 85608179 | Replaced Claim | 85608225 | Replaced Claim |
| 85608088 | Replaced Claim | 85608134 | Replaced Claim | 85608180 | Replaced Claim | 85608226 | Replaced Claim |
| 85608089 | Replaced Claim | 85608135 | Replaced Claim | 85608181 | Replaced Claim | 85608227 | Replaced Claim |
| 85608090 | Replaced Claim | 85608136 | Replaced Claim | 85608182 | Replaced Claim | 85608228 | Replaced Claim |
| 85608091 | Replaced Claim | 85608137 | Replaced Claim | 85608183 | Replaced Claim | 85608229 | Replaced Claim |
| 85608092 | Replaced Claim | 85608138 | Replaced Claim | 85608184 | Replaced Claim | 85608230 | Replaced Claim |
| 85608093 | Replaced Claim | 85608139 | Replaced Claim | 85608185 | Replaced Claim | 85608231 | Replaced Claim |
| 85608094 | Replaced Claim | 85608140 | Replaced Claim | 85608186 | Replaced Claim | 85608232 | Replaced Claim |
| 85608095 | Replaced Claim | 85608141 | Replaced Claim | 85608187 | Replaced Claim | 85608233 | Replaced Claim |
| 85608096 | Replaced Claim | 85608142 | Replaced Claim | 85608188 | Replaced Claim | 85608234 | Replaced Claim |
| 85608097 | Replaced Claim | 85608143 | Replaced Claim | 85608189 | Replaced Claim | 85608235 | Replaced Claim |
| 85608098 | Replaced Claim | 85608144 | Replaced Claim | 85608190 | Replaced Claim | 85608236 | Replaced Claim |
| 85608099 | Replaced Claim | 85608145 | Replaced Claim | 85608191 | Replaced Claim | 85608237 | Replaced Claim |
| 85608100 | Replaced Claim | 85608146 | Replaced Claim | 85608192 | Replaced Claim | 85608238 | Replaced Claim |
| 85608101 | Replaced Claim | 85608147 | Replaced Claim | 85608193 | Replaced Claim | 85608239 | Replaced Claim |
| 85608102 | Replaced Claim | 85608148 | Replaced Claim | 85608194 | Replaced Claim | 85608240 | Replaced Claim |
| 85608103 | Replaced Claim | 85608149 | Replaced Claim | 85608195 | Replaced Claim | 85608241 | Replaced Claim |
| 85608104 | Replaced Claim | 85608150 | Replaced Claim | 85608196 | Replaced Claim | 85608242 | Replaced Claim |
| 85608105 | Replaced Claim | 85608151 | Replaced Claim | 85608197 | Replaced Claim | 85608243 | Replaced Claim |
| 85608106 | Replaced Claim | 85608152 | Replaced Claim | 85608198 | Replaced Claim | 85608244 | Replaced Claim |
| 85608107 | Replaced Claim | 85608153 | Replaced Claim | 85608199 | Replaced Claim | 85608245 | Replaced Claim |
| 85608108 | Replaced Claim | 85608154 | Replaced Claim | 85608200 | Replaced Claim | 85608246 | Replaced Claim |
| 85608109 | Replaced Claim | 85608155 | Replaced Claim | 85608201 | Replaced Claim | 85608247 | Replaced Claim |
| 85608110 | Replaced Claim | 85608156 | Replaced Claim | 85608202 | Replaced Claim | 85608248 | Replaced Claim |
| 85608111 | Replaced Claim | 85608157 | Replaced Claim | 85608203 | Replaced Claim | 85608249 | Replaced Claim |
| 85608112 | Replaced Claim | 85608158 | Replaced Claim | 85608204 | Replaced Claim | 85608250 | Replaced Claim |
| 85608113 | Replaced Claim | 85608159 | Replaced Claim | 85608205 | Replaced Claim | 85608251 | Replaced Claim |
| 85608114 | Replaced Claim | 85608160 | Replaced Claim | 85608206 | Replaced Claim | 85608252 | Replaced Claim |
| 85608115 | Replaced Claim | 85608161 | Replaced Claim | 85608207 | Replaced Claim | 85608253 | Replaced Claim |
| 85608116 | Replaced Claim | 85608162 | Replaced Claim | 85608208 | Replaced Claim | 85608254 | Replaced Claim |
| 85608117 | Replaced Claim | 85608163 | Replaced Claim | 85608209 | Replaced Claim | 85608255 | Replaced Claim |
| 85608118 | Replaced Claim | 85608164 | Replaced Claim | 85608210 | Replaced Claim | 85608256 | Replaced Claim |
| 85608119 | Replaced Claim | 85608165 | Replaced Claim | 85608211 | Replaced Claim | 85608257 | Replaced Claim |
| 85608120 | Replaced Claim | 85608166 | Replaced Claim | 85608212 | Replaced Claim | 85608258 | Replaced Claim |
| 85608121 | Replaced Claim | 85608167 | Replaced Claim | 85608213 | Replaced Claim | 85608259 | Replaced Claim |
| 85608122 | Replaced Claim | 85608168 | Replaced Claim | 85608214 | Replaced Claim | 85608260 | Replaced Claim |
| 85608123 | Replaced Claim | 85608169 | Replaced Claim | 85608215 | Replaced Claim | 85608261 | Replaced Claim |
| 85608124 | Replaced Claim | 85608170 | Replaced Claim | 85608216 | Replaced Claim | 85608262 | Replaced Claim |
| 85608125 | Replaced Claim | 85608171 | Replaced Claim | 85608217 | Replaced Claim | 85608263 | Replaced Claim |
| 85608126 | Replaced Claim | 85608172 | Replaced Claim | 85608218 | Replaced Claim | 85608264 | Replaced Claim |
| 85608127 | Replaced Claim | 85608173 | Replaced Claim | 85608219 | Replaced Claim | 85608265 | Replaced Claim |
| 85608128 | Replaced Claim | 85608174 | Replaced Claim | 85608220 | Replaced Claim | 85608266 | Replaced Claim |
| 85608129 | Replaced Claim | 85608175 | Replaced Claim | 85608221 | Replaced Claim | 85608267 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85608268 | Replaced Claim | 85608314 | Replaced Claim | 85608360 | Replaced Claim | 85608406 | Replaced Claim |
| 85608269 | Replaced Claim | 85608315 | Replaced Claim | 85608361 | Replaced Claim | 85608407 | Replaced Claim |
| 85608270 | Replaced Claim | 85608316 | Replaced Claim | 85608362 | Replaced Claim | 85608408 | Replaced Claim |
| 85608271 | Replaced Claim | 85608317 | Replaced Claim | 85608363 | Replaced Claim | 85608409 | Replaced Claim |
| 85608272 | Replaced Claim | 85608318 | Replaced Claim | 85608364 | Replaced Claim | 85608410 | Replaced Claim |
| 85608273 | Replaced Claim | 85608319 | Replaced Claim | 85608365 | Replaced Claim | 85608411 | Replaced Claim |
| 85608274 | Replaced Claim | 85608320 | Replaced Claim | 85608366 | Replaced Claim | 85608412 | Replaced Claim |
| 85608275 | Replaced Claim | 85608321 | Replaced Claim | 85608367 | Replaced Claim | 85608413 | Replaced Claim |
| 85608276 | Replaced Claim | 85608322 | Replaced Claim | 85608368 | Replaced Claim | 85608414 | Replaced Claim |
| 85608277 | Replaced Claim | 85608323 | Replaced Claim | 85608369 | Replaced Claim | 85608415 | Replaced Claim |
| 85608278 | Replaced Claim | 85608324 | Replaced Claim | 85608370 | Replaced Claim | 85608416 | Replaced Claim |
| 85608279 | Replaced Claim | 85608325 | Replaced Claim | 85608371 | Replaced Claim | 85608417 | Replaced Claim |
| 85608280 | Replaced Claim | 85608326 | Replaced Claim | 85608372 | Replaced Claim | 85608418 | Replaced Claim |
| 85608281 | Replaced Claim | 85608327 | Replaced Claim | 85608373 | Replaced Claim | 85608419 | Replaced Claim |
| 85608282 | Replaced Claim | 85608328 | Replaced Claim | 85608374 | Replaced Claim | 85608420 | Replaced Claim |
| 85608283 | Replaced Claim | 85608329 | Replaced Claim | 85608375 | Replaced Claim | 85608421 | Replaced Claim |
| 85608284 | Replaced Claim | 85608330 | Replaced Claim | 85608376 | Replaced Claim | 85608422 | Replaced Claim |
| 85608285 | Replaced Claim | 85608331 | Replaced Claim | 85608377 | Replaced Claim | 85608423 | Replaced Claim |
| 85608286 | Replaced Claim | 85608332 | Replaced Claim | 85608378 | Replaced Claim | 85608424 | Replaced Claim |
| 85608287 | Replaced Claim | 85608333 | Replaced Claim | 85608379 | Replaced Claim | 85608425 | Replaced Claim |
| 85608288 | Replaced Claim | 85608334 | Replaced Claim | 85608380 | Replaced Claim | 85608426 | Replaced Claim |
| 85608289 | Replaced Claim | 85608335 | Replaced Claim | 85608381 | Replaced Claim | 85608427 | Replaced Claim |
| 85608290 | Replaced Claim | 85608336 | Replaced Claim | 85608382 | Replaced Claim | 85608428 | Replaced Claim |
| 85608291 | Replaced Claim | 85608337 | Replaced Claim | 85608383 | Replaced Claim | 85608429 | Replaced Claim |
| 85608292 | Replaced Claim | 85608338 | Replaced Claim | 85608384 | Replaced Claim | 85608430 | Replaced Claim |
| 85608293 | Replaced Claim | 85608339 | Replaced Claim | 85608385 | Replaced Claim | 85608431 | Replaced Claim |
| 85608294 | Replaced Claim | 85608340 | Replaced Claim | 85608386 | Replaced Claim | 85608432 | Replaced Claim |
| 85608295 | Replaced Claim | 85608341 | Replaced Claim | 85608387 | Replaced Claim | 85608433 | Replaced Claim |
| 85608296 | Replaced Claim | 85608342 | Replaced Claim | 85608388 | Replaced Claim | 85608434 | Replaced Claim |
| 85608297 | Replaced Claim | 85608343 | Replaced Claim | 85608389 | Replaced Claim | 85608435 | Replaced Claim |
| 85608298 | Replaced Claim | 85608344 | Replaced Claim | 85608390 | Replaced Claim | 85608436 | Replaced Claim |
| 85608299 | Replaced Claim | 85608345 | Replaced Claim | 85608391 | Replaced Claim | 85608437 | Replaced Claim |
| 85608300 | Replaced Claim | 85608346 | Replaced Claim | 85608392 | Replaced Claim | 85608438 | Replaced Claim |
| 85608301 | Replaced Claim | 85608347 | Replaced Claim | 85608393 | Replaced Claim | 85608439 | Replaced Claim |
| 85608302 | Replaced Claim | 85608348 | Replaced Claim | 85608394 | Replaced Claim | 85608440 | Replaced Claim |
| 85608303 | Replaced Claim | 85608349 | Replaced Claim | 85608395 | Replaced Claim | 85608441 | Replaced Claim |
| 85608304 | Replaced Claim | 85608350 | Replaced Claim | 85608396 | Replaced Claim | 85608442 | Replaced Claim |
| 85608305 | Replaced Claim | 85608351 | Replaced Claim | 85608397 | Replaced Claim | 85608443 | Replaced Claim |
| 85608306 | Replaced Claim | 85608352 | Replaced Claim | 85608398 | Replaced Claim | 85608444 | Replaced Claim |
| 85608307 | Replaced Claim | 85608353 | Replaced Claim | 85608399 | Replaced Claim | 85608445 | Replaced Claim |
| 85608308 | Replaced Claim | 85608354 | Replaced Claim | 85608400 | Replaced Claim | 85608446 | Replaced Claim |
| 85608309 | Replaced Claim | 85608355 | Replaced Claim | 85608401 | Replaced Claim | 85608447 | Replaced Claim |
| 85608310 | Replaced Claim | 85608356 | Replaced Claim | 85608402 | Replaced Claim | 85608448 | Replaced Claim |
| 85608311 | Replaced Claim | 85608357 | Replaced Claim | 85608403 | Replaced Claim | 85608449 | Replaced Claim |
| 85608312 | Replaced Claim | 85608358 | Replaced Claim | 85608404 | Replaced Claim | 85608450 | Replaced Claim |
| 85608313 | Replaced Claim | 85608359 | Replaced Claim | 85608405 | Replaced Claim | 85608451 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85608452 | Replaced Claim | 85608498 | Replaced Claim | 85608544 | Replaced Claim | 85608590 | Replaced Claim |
| 85608453 | Replaced Claim | 85608499 | Replaced Claim | 85608545 | Replaced Claim | 85608591 | Replaced Claim |
| 85608454 | Replaced Claim | 85608500 | Replaced Claim | 85608546 | Replaced Claim | 85608592 | Replaced Claim |
| 85608455 | Replaced Claim | 85608501 | Replaced Claim | 85608547 | Replaced Claim | 85608593 | Replaced Claim |
| 85608456 | Replaced Claim | 85608502 | Replaced Claim | 85608548 | Replaced Claim | 85608594 | Replaced Claim |
| 85608457 | Replaced Claim | 85608503 | Replaced Claim | 85608549 | Replaced Claim | 85608595 | Replaced Claim |
| 85608458 | Replaced Claim | 85608504 | Replaced Claim | 85608550 | Replaced Claim | 85608596 | Replaced Claim |
| 85608459 | Replaced Claim | 85608505 | Replaced Claim | 85608551 | Replaced Claim | 85608597 | Replaced Claim |
| 85608460 | Replaced Claim | 85608506 | Replaced Claim | 85608552 | Replaced Claim | 85608598 | Replaced Claim |
| 85608461 | Replaced Claim | 85608507 | Replaced Claim | 85608553 | Replaced Claim | 85608599 | Replaced Claim |
| 85608462 | Replaced Claim | 85608508 | Replaced Claim | 85608554 | Replaced Claim | 85608600 | Replaced Claim |
| 85608463 | Replaced Claim | 85608509 | Replaced Claim | 85608555 | Replaced Claim | 85608601 | Replaced Claim |
| 85608464 | Replaced Claim | 85608510 | Replaced Claim | 85608556 | Replaced Claim | 85608602 | Replaced Claim |
| 85608465 | Replaced Claim | 85608511 | Replaced Claim | 85608557 | Replaced Claim | 85608603 | Replaced Claim |
| 85608466 | Replaced Claim | 85608512 | Replaced Claim | 85608558 | Replaced Claim | 85608604 | Replaced Claim |
| 85608467 | Replaced Claim | 85608513 | Replaced Claim | 85608559 | Replaced Claim | 85608605 | Replaced Claim |
| 85608468 | Replaced Claim | 85608514 | Replaced Claim | 85608560 | Replaced Claim | 85608606 | Replaced Claim |
| 85608469 | Replaced Claim | 85608515 | Replaced Claim | 85608561 | Replaced Claim | 85608607 | Replaced Claim |
| 85608470 | Replaced Claim | 85608516 | Replaced Claim | 85608562 | Replaced Claim | 85608608 | Replaced Claim |
| 85608471 | Replaced Claim | 85608517 | Replaced Claim | 85608563 | Replaced Claim | 85608609 | Replaced Claim |
| 85608472 | Replaced Claim | 85608518 | Replaced Claim | 85608564 | Replaced Claim | 85608610 | Replaced Claim |
| 85608473 | Replaced Claim | 85608519 | Replaced Claim | 85608565 | Replaced Claim | 85608611 | Replaced Claim |
| 85608474 | Replaced Claim | 85608520 | Replaced Claim | 85608566 | Replaced Claim | 85608612 | Replaced Claim |
| 85608475 | Replaced Claim | 85608521 | Replaced Claim | 85608567 | Replaced Claim | 85608613 | Replaced Claim |
| 85608476 | Replaced Claim | 85608522 | Replaced Claim | 85608568 | Replaced Claim | 85608614 | Replaced Claim |
| 85608477 | Replaced Claim | 85608523 | Replaced Claim | 85608569 | Replaced Claim | 85608615 | Replaced Claim |
| 85608478 | Replaced Claim | 85608524 | Replaced Claim | 85608570 | Replaced Claim | 85608616 | Replaced Claim |
| 85608479 | Replaced Claim | 85608525 | Replaced Claim | 85608571 | Replaced Claim | 85608617 | Replaced Claim |
| 85608480 | Replaced Claim | 85608526 | Replaced Claim | 85608572 | Replaced Claim | 85608618 | Replaced Claim |
| 85608481 | Replaced Claim | 85608527 | Replaced Claim | 85608573 | Replaced Claim | 85608619 | Replaced Claim |
| 85608482 | Replaced Claim | 85608528 | Replaced Claim | 85608574 | Replaced Claim | 85608620 | Replaced Claim |
| 85608483 | Replaced Claim | 85608529 | Replaced Claim | 85608575 | Replaced Claim | 85608621 | Replaced Claim |
| 85608484 | Replaced Claim | 85608530 | Replaced Claim | 85608576 | Replaced Claim | 85608622 | Replaced Claim |
| 85608485 | Replaced Claim | 85608531 | Replaced Claim | 85608577 | Replaced Claim | 85608623 | Replaced Claim |
| 85608486 | Replaced Claim | 85608532 | Replaced Claim | 85608578 | Replaced Claim | 85608624 | Replaced Claim |
| 85608487 | Replaced Claim | 85608533 | Replaced Claim | 85608579 | Replaced Claim | 85608625 | Replaced Claim |
| 85608488 | Replaced Claim | 85608534 | Replaced Claim | 85608580 | Replaced Claim | 85608626 | Replaced Claim |
| 85608489 | Replaced Claim | 85608535 | Replaced Claim | 85608581 | Replaced Claim | 85608627 | Replaced Claim |
| 85608490 | Replaced Claim | 85608536 | Replaced Claim | 85608582 | Replaced Claim | 85608628 | Replaced Claim |
| 85608491 | Replaced Claim | 85608537 | Replaced Claim | 85608583 | Replaced Claim | 85608629 | Replaced Claim |
| 85608492 | Replaced Claim | 85608538 | Replaced Claim | 85608584 | Replaced Claim | 85608630 | Replaced Claim |
| 85608493 | Replaced Claim | 85608539 | Replaced Claim | 85608585 | Replaced Claim | 85608631 | Replaced Claim |
| 85608494 | Replaced Claim | 85608540 | Replaced Claim | 85608586 | Replaced Claim | 85608632 | Replaced Claim |
| 85608495 | Replaced Claim | 85608541 | Replaced Claim | 85608587 | Replaced Claim | 85608633 | Replaced Claim |
| 85608496 | Replaced Claim | 85608542 | Replaced Claim | 85608588 | Replaced Claim | 85608634 | Replaced Claim |
| 85608497 | Replaced Claim | 85608543 | Replaced Claim | 85608589 | Replaced Claim | 85608635 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85608636 | Replaced Claim | 85608682 | Replaced Claim | 85608728 | Replaced Claim | 85608774 | Replaced Claim |
| 85608637 | Replaced Claim | 85608683 | Replaced Claim | 85608729 | Replaced Claim | 85608775 | Replaced Claim |
| 85608638 | Replaced Claim | 85608684 | Replaced Claim | 85608730 | Replaced Claim | 85608776 | Replaced Claim |
| 85608639 | Replaced Claim | 85608685 | Replaced Claim | 85608731 | Replaced Claim | 85608777 | Replaced Claim |
| 85608640 | Replaced Claim | 85608686 | Replaced Claim | 85608732 | Replaced Claim | 85608778 | Replaced Claim |
| 85608641 | Replaced Claim | 85608687 | Replaced Claim | 85608733 | Replaced Claim | 85608779 | Replaced Claim |
| 85608642 | Replaced Claim | 85608688 | Replaced Claim | 85608734 | Replaced Claim | 85608780 | Replaced Claim |
| 85608643 | Replaced Claim | 85608689 | Replaced Claim | 85608735 | Replaced Claim | 85608781 | Replaced Claim |
| 85608644 | Replaced Claim | 85608690 | Replaced Claim | 85608736 | Replaced Claim | 85608782 | Replaced Claim |
| 85608645 | Replaced Claim | 85608691 | Replaced Claim | 85608737 | Replaced Claim | 85608783 | Replaced Claim |
| 85608646 | Replaced Claim | 85608692 | Replaced Claim | 85608738 | Replaced Claim | 85608784 | Replaced Claim |
| 85608647 | Replaced Claim | 85608693 | Replaced Claim | 85608739 | Replaced Claim | 85608785 | Replaced Claim |
| 85608648 | Replaced Claim | 85608694 | Replaced Claim | 85608740 | Replaced Claim | 85608786 | Replaced Claim |
| 85608649 | Replaced Claim | 85608695 | Replaced Claim | 85608741 | Replaced Claim | 85608787 | Replaced Claim |
| 85608650 | Replaced Claim | 85608696 | Replaced Claim | 85608742 | Replaced Claim | 85608788 | Replaced Claim |
| 85608651 | Replaced Claim | 85608697 | Replaced Claim | 85608743 | Replaced Claim | 85608789 | Replaced Claim |
| 85608652 | Replaced Claim | 85608698 | Replaced Claim | 85608744 | Replaced Claim | 85608790 | Replaced Claim |
| 85608653 | Replaced Claim | 85608699 | Replaced Claim | 85608745 | Replaced Claim | 85608791 | Replaced Claim |
| 85608654 | Replaced Claim | 85608700 | Replaced Claim | 85608746 | Replaced Claim | 85608792 | Replaced Claim |
| 85608655 | Replaced Claim | 85608701 | Replaced Claim | 85608747 | Replaced Claim | 85608793 | Replaced Claim |
| 85608656 | Replaced Claim | 85608702 | Replaced Claim | 85608748 | Replaced Claim | 85608794 | Replaced Claim |
| 85608657 | Replaced Claim | 85608703 | Replaced Claim | 85608749 | Replaced Claim | 85608795 | Replaced Claim |
| 85608658 | Replaced Claim | 85608704 | Replaced Claim | 85608750 | Replaced Claim | 85608796 | Replaced Claim |
| 85608659 | Replaced Claim | 85608705 | Replaced Claim | 85608751 | Replaced Claim | 85608797 | Replaced Claim |
| 85608660 | Replaced Claim | 85608706 | Replaced Claim | 85608752 | Replaced Claim | 85608798 | Replaced Claim |
| 85608661 | Replaced Claim | 85608707 | Replaced Claim | 85608753 | Replaced Claim | 85608799 | Replaced Claim |
| 85608662 | Replaced Claim | 85608708 | Replaced Claim | 85608754 | Replaced Claim | 85608800 | Replaced Claim |
| 85608663 | Replaced Claim | 85608709 | Replaced Claim | 85608755 | Replaced Claim | 85608801 | Replaced Claim |
| 85608664 | Replaced Claim | 85608710 | Replaced Claim | 85608756 | Replaced Claim | 85608802 | Replaced Claim |
| 85608665 | Replaced Claim | 85608711 | Replaced Claim | 85608757 | Replaced Claim | 85608803 | Replaced Claim |
| 85608666 | Replaced Claim | 85608712 | Replaced Claim | 85608758 | Replaced Claim | 85608804 | Replaced Claim |
| 85608667 | Replaced Claim | 85608713 | Replaced Claim | 85608759 | Replaced Claim | 85608805 | Replaced Claim |
| 85608668 | Replaced Claim | 85608714 | Replaced Claim | 85608760 | Replaced Claim | 85608806 | Replaced Claim |
| 85608669 | Replaced Claim | 85608715 | Replaced Claim | 85608761 | Replaced Claim | 85608807 | Replaced Claim |
| 85608670 | Replaced Claim | 85608716 | Replaced Claim | 85608762 | Replaced Claim | 85608808 | Replaced Claim |
| 85608671 | Replaced Claim | 85608717 | Replaced Claim | 85608763 | Replaced Claim | 85608809 | Replaced Claim |
| 85608672 | Replaced Claim | 85608718 | Replaced Claim | 85608764 | Replaced Claim | 85608810 | Replaced Claim |
| 85608673 | Replaced Claim | 85608719 | Replaced Claim | 85608765 | Replaced Claim | 85608811 | Replaced Claim |
| 85608674 | Replaced Claim | 85608720 | Replaced Claim | 85608766 | Replaced Claim | 85608812 | Replaced Claim |
| 85608675 | Replaced Claim | 85608721 | Replaced Claim | 85608767 | Replaced Claim | 85608813 | Replaced Claim |
| 85608676 | Replaced Claim | 85608722 | Replaced Claim | 85608768 | Replaced Claim | 85608814 | Replaced Claim |
| 85608677 | Replaced Claim | 85608723 | Replaced Claim | 85608769 | Replaced Claim | 85608815 | Replaced Claim |
| 85608678 | Replaced Claim | 85608724 | Replaced Claim | 85608770 | Replaced Claim | 85608816 | Replaced Claim |
| 85608679 | Replaced Claim | 85608725 | Replaced Claim | 85608771 | Replaced Claim | 85608817 | Replaced Claim |
| 85608680 | Replaced Claim | 85608726 | Replaced Claim | 85608772 | Replaced Claim | 85608818 | Replaced Claim |
| 85608681 | Replaced Claim | 85608727 | Replaced Claim | 85608773 | Replaced Claim | 85608819 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85608820 | Replaced Claim | 85608866 | Replaced Claim | 85608912 | Replaced Claim | 85608958 | Replaced Claim |
| 85608821 | Replaced Claim | 85608867 | Replaced Claim | 85608913 | Replaced Claim | 85608959 | Replaced Claim |
| 85608822 | Replaced Claim | 85608868 | Replaced Claim | 85608914 | Replaced Claim | 85608960 | Replaced Claim |
| 85608823 | Replaced Claim | 85608869 | Replaced Claim | 85608915 | Replaced Claim | 85608961 | Replaced Claim |
| 85608824 | Replaced Claim | 85608870 | Replaced Claim | 85608916 | Replaced Claim | 85608962 | Replaced Claim |
| 85608825 | Replaced Claim | 85608871 | Replaced Claim | 85608917 | Replaced Claim | 85608963 | Replaced Claim |
| 85608826 | Replaced Claim | 85608872 | Replaced Claim | 85608918 | Replaced Claim | 85608964 | Replaced Claim |
| 85608827 | Replaced Claim | 85608873 | Replaced Claim | 85608919 | Replaced Claim | 85608965 | Replaced Claim |
| 85608828 | Replaced Claim | 85608874 | Replaced Claim | 85608920 | Replaced Claim | 85608966 | Replaced Claim |
| 85608829 | Replaced Claim | 85608875 | Replaced Claim | 85608921 | Replaced Claim | 85608967 | Replaced Claim |
| 85608830 | Replaced Claim | 85608876 | Replaced Claim | 85608922 | Replaced Claim | 85608968 | Replaced Claim |
| 85608831 | Replaced Claim | 85608877 | Replaced Claim | 85608923 | Replaced Claim | 85608969 | Replaced Claim |
| 85608832 | Replaced Claim | 85608878 | Replaced Claim | 85608924 | Replaced Claim | 85608970 | Replaced Claim |
| 85608833 | Replaced Claim | 85608879 | Replaced Claim | 85608925 | Replaced Claim | 85608971 | Replaced Claim |
| 85608834 | Replaced Claim | 85608880 | Replaced Claim | 85608926 | Replaced Claim | 85608972 | Replaced Claim |
| 85608835 | Replaced Claim | 85608881 | Replaced Claim | 85608927 | Replaced Claim | 85608973 | Replaced Claim |
| 85608836 | Replaced Claim | 85608882 | Replaced Claim | 85608928 | Replaced Claim | 85608974 | Replaced Claim |
| 85608837 | Replaced Claim | 85608883 | Replaced Claim | 85608929 | Replaced Claim | 85608975 | Replaced Claim |
| 85608838 | Replaced Claim | 85608884 | Replaced Claim | 85608930 | Replaced Claim | 85608976 | Replaced Claim |
| 85608839 | Replaced Claim | 85608885 | Replaced Claim | 85608931 | Replaced Claim | 85608977 | Replaced Claim |
| 85608840 | Replaced Claim | 85608886 | Replaced Claim | 85608932 | Replaced Claim | 85608978 | Replaced Claim |
| 85608841 | Replaced Claim | 85608887 | Replaced Claim | 85608933 | Replaced Claim | 85608979 | Replaced Claim |
| 85608842 | Replaced Claim | 85608888 | Replaced Claim | 85608934 | Replaced Claim | 85608980 | Replaced Claim |
| 85608843 | Replaced Claim | 85608889 | Replaced Claim | 85608935 | Replaced Claim | 85608981 | Replaced Claim |
| 85608844 | Replaced Claim | 85608890 | Replaced Claim | 85608936 | Replaced Claim | 85608982 | Replaced Claim |
| 85608845 | Replaced Claim | 85608891 | Replaced Claim | 85608937 | Replaced Claim | 85608983 | Replaced Claim |
| 85608846 | Replaced Claim | 85608892 | Replaced Claim | 85608938 | Replaced Claim | 85608984 | Replaced Claim |
| 85608847 | Replaced Claim | 85608893 | Replaced Claim | 85608939 | Replaced Claim | 85608985 | Replaced Claim |
| 85608848 | Replaced Claim | 85608894 | Replaced Claim | 85608940 | Replaced Claim | 85608986 | Replaced Claim |
| 85608849 | Replaced Claim | 85608895 | Replaced Claim | 85608941 | Replaced Claim | 85608987 | Replaced Claim |
| 85608850 | Replaced Claim | 85608896 | Replaced Claim | 85608942 | Replaced Claim | 85608988 | Replaced Claim |
| 85608851 | Replaced Claim | 85608897 | Replaced Claim | 85608943 | Replaced Claim | 85608989 | Replaced Claim |
| 85608852 | Replaced Claim | 85608898 | Replaced Claim | 85608944 | Replaced Claim | 85608990 | Replaced Claim |
| 85608853 | Replaced Claim | 85608899 | Replaced Claim | 85608945 | Replaced Claim | 85608991 | Replaced Claim |
| 85608854 | Replaced Claim | 85608900 | Replaced Claim | 85608946 | Replaced Claim | 85608992 | Replaced Claim |
| 85608855 | Replaced Claim | 85608901 | Replaced Claim | 85608947 | Replaced Claim | 85608993 | Replaced Claim |
| 85608856 | Replaced Claim | 85608902 | Replaced Claim | 85608948 | Replaced Claim | 85608994 | Replaced Claim |
| 85608857 | Replaced Claim | 85608903 | Replaced Claim | 85608949 | Replaced Claim | 85608995 | Replaced Claim |
| 85608858 | Replaced Claim | 85608904 | Replaced Claim | 85608950 | Replaced Claim | 85608996 | Replaced Claim |
| 85608859 | Replaced Claim | 85608905 | Replaced Claim | 85608951 | Replaced Claim | 85608997 | Replaced Claim |
| 85608860 | Replaced Claim | 85608906 | Replaced Claim | 85608952 | Replaced Claim | 85608998 | Replaced Claim |
| 85608861 | Replaced Claim | 85608907 | Replaced Claim | 85608953 | Replaced Claim | 85608999 | Replaced Claim |
| 85608862 | Replaced Claim | 85608908 | Replaced Claim | 85608954 | Replaced Claim | 85609000 | Replaced Claim |
| 85608863 | Replaced Claim | 85608909 | Replaced Claim | 85608955 | Replaced Claim | 85609001 | Replaced Claim |
| 85608864 | Replaced Claim | 85608910 | Replaced Claim | 85608956 | Replaced Claim | 85609002 | Replaced Claim |
| 85608865 | Replaced Claim | 85608911 | Replaced Claim | 85608957 | Replaced Claim | 85609003 | Replaced Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85609004 | Replaced Claim | 85609050 | Replaced Claim | 85609096 | Replaced Claim | 85609142 | Replaced Claim |
| 85609005 | Replaced Claim | 85609051 | Replaced Claim | 85609097 | Replaced Claim | 85609143 | Replaced Claim |
| 85609006 | Replaced Claim | 85609052 | Replaced Claim | 85609098 | Replaced Claim | 85609144 | Replaced Claim |
| 85609007 | Replaced Claim | 85609053 | Replaced Claim | 85609099 | Replaced Claim | 85609145 | Replaced Claim |
| 85609008 | Replaced Claim | 85609054 | Replaced Claim | 85609100 | Replaced Claim | 85609146 | Replaced Claim |
| 85609009 | Replaced Claim | 85609055 | Replaced Claim | 85609101 | Replaced Claim | 85609147 | Replaced Claim |
| 85609010 | Replaced Claim | 85609056 | Replaced Claim | 85609102 | Replaced Claim | 85609148 | Replaced Claim |
| 85609011 | Replaced Claim | 85609057 | Replaced Claim | 85609103 | Replaced Claim | 85609149 | Replaced Claim |
| 85609012 | Replaced Claim | 85609058 | Replaced Claim | 85609104 | Replaced Claim | 85609150 | Replaced Claim |
| 85609013 | Replaced Claim | 85609059 | Replaced Claim | 85609105 | Replaced Claim | 85609151 | Replaced Claim |
| 85609014 | Replaced Claim | 85609060 | Replaced Claim | 85609106 | Replaced Claim | 85609152 | Replaced Claim |
| 85609015 | Replaced Claim | 85609061 | Replaced Claim | 85609107 | Replaced Claim | 85609153 | Replaced Claim |
| 85609016 | Replaced Claim | 85609062 | Replaced Claim | 85609108 | Replaced Claim | 85609154 | Replaced Claim |
| 85609017 | Replaced Claim | 85609063 | Replaced Claim | 85609109 | Replaced Claim | 85609155 | Replaced Claim |
| 85609018 | Replaced Claim | 85609064 | Replaced Claim | 85609110 | Replaced Claim | 85609156 | Replaced Claim |
| 85609019 | Replaced Claim | 85609065 | Replaced Claim | 85609111 | Replaced Claim | 85609157 | Replaced Claim |
| 85609020 | Replaced Claim | 85609066 | Replaced Claim | 85609112 | Replaced Claim | 85609158 | Replaced Claim |
| 85609021 | Replaced Claim | 85609067 | Replaced Claim | 85609113 | Replaced Claim | 85609159 | Replaced Claim |
| 85609022 | Replaced Claim | 85609068 | Replaced Claim | 85609114 | Replaced Claim | 85609160 | Replaced Claim |
| 85609023 | Replaced Claim | 85609069 | Replaced Claim | 85609115 | Replaced Claim | 85609161 | Replaced Claim |
| 85609024 | Replaced Claim | 85609070 | Replaced Claim | 85609116 | Replaced Claim | 85609162 | Replaced Claim |
| 85609025 | Replaced Claim | 85609071 | Replaced Claim | 85609117 | Replaced Claim | 85609163 | Replaced Claim |
| 85609026 | Replaced Claim | 85609072 | Replaced Claim | 85609118 | Replaced Claim | 85609164 | Replaced Claim |
| 85609027 | Replaced Claim | 85609073 | Replaced Claim | 85609119 | Replaced Claim | 85609165 | Replaced Claim |
| 85609028 | Replaced Claim | 85609074 | Replaced Claim | 85609120 | Replaced Claim | 85609166 | Replaced Claim |
| 85609029 | Replaced Claim | 85609075 | Replaced Claim | 85609121 | Replaced Claim | 85609167 | Replaced Claim |
| 85609030 | Replaced Claim | 85609076 | Replaced Claim | 85609122 | Replaced Claim | 85609168 | Replaced Claim |
| 85609031 | Replaced Claim | 85609077 | Replaced Claim | 85609123 | Replaced Claim | 85609169 | Replaced Claim |
| 85609032 | Replaced Claim | 85609078 | Replaced Claim | 85609124 | Replaced Claim | 85609170 | Replaced Claim |
| 85609033 | Replaced Claim | 85609079 | Replaced Claim | 85609125 | Replaced Claim | 85609171 | Replaced Claim |
| 85609034 | Replaced Claim | 85609080 | Replaced Claim | 85609126 | Replaced Claim | 85609172 | Replaced Claim |
| 85609035 | Replaced Claim | 85609081 | Replaced Claim | 85609127 | Replaced Claim | 85609173 | Replaced Claim |
| 85609036 | Replaced Claim | 85609082 | Replaced Claim | 85609128 | Replaced Claim | 85609174 | Replaced Claim |
| 85609037 | Replaced Claim | 85609083 | Replaced Claim | 85609129 | Replaced Claim | 85609175 | Replaced Claim |
| 85609038 | Replaced Claim | 85609084 | Replaced Claim | 85609130 | Replaced Claim | 85609176 | Replaced Claim |
| 85609039 | Replaced Claim | 85609085 | Replaced Claim | 85609131 | Replaced Claim | 85609177 | Replaced Claim |
| 85609040 | Replaced Claim | 85609086 | Replaced Claim | 85609132 | Replaced Claim | 85609178 | Replaced Claim |
| 85609041 | Replaced Claim | 85609087 | Replaced Claim | 85609133 | Replaced Claim | 85609179 | Replaced Claim |
| 85609042 | Replaced Claim | 85609088 | Replaced Claim | 85609134 | Replaced Claim | 85609180 | Replaced Claim |
| 85609043 | Replaced Claim | 85609089 | Replaced Claim | 85609135 | Replaced Claim | 85609181 | Replaced Claim |
| 85609044 | Replaced Claim | 85609090 | Replaced Claim | 85609136 | Replaced Claim | 85609182 | Replaced Claim |
| 85609045 | Replaced Claim | 85609091 | Replaced Claim | 85609137 | Replaced Claim | 85609183 | Replaced Claim |
| 85609046 | Replaced Claim | 85609092 | Replaced Claim | 85609138 | Replaced Claim | 85609184 | Replaced Claim |
| 85609047 | Replaced Claim | 85609093 | Replaced Claim | 85609139 | Replaced Claim | 85609185 | Replaced Claim |
| 85609048 | Replaced Claim | 85609094 | Replaced Claim | 85609140 | Replaced Claim | 85609186 | Replaced Claim |
| 85609049 | Replaced Claim | 85609095 | Replaced Claim | 85609141 | Replaced Claim | 85609187 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85609188 | Replaced Claim | 85609234 | Replaced Claim | 85609280 | Replaced Claim | 85609326 | Replaced Claim |
| 85609189 | Replaced Claim | 85609235 | Replaced Claim | 85609281 | Replaced Claim | 85609327 | Replaced Claim |
| 85609190 | Replaced Claim | 85609236 | Replaced Claim | 85609282 | Replaced Claim | 85609328 | Replaced Claim |
| 85609191 | Replaced Claim | 85609237 | Replaced Claim | 85609283 | Replaced Claim | 85609329 | Replaced Claim |
| 85609192 | Replaced Claim | 85609238 | Replaced Claim | 85609284 | Replaced Claim | 85609330 | Replaced Claim |
| 85609193 | Replaced Claim | 85609239 | Replaced Claim | 85609285 | Replaced Claim | 85609331 | Replaced Claim |
| 85609194 | Replaced Claim | 85609240 | Replaced Claim | 85609286 | Replaced Claim | 85609332 | Replaced Claim |
| 85609195 | Replaced Claim | 85609241 | Replaced Claim | 85609287 | Replaced Claim | 85609333 | Replaced Claim |
| 85609196 | Replaced Claim | 85609242 | Replaced Claim | 85609288 | Replaced Claim | 85609334 | Replaced Claim |
| 85609197 | Replaced Claim | 85609243 | Replaced Claim | 85609289 | Replaced Claim | 85609335 | Replaced Claim |
| 85609198 | Replaced Claim | 85609244 | Replaced Claim | 85609290 | Replaced Claim | 85609336 | Replaced Claim |
| 85609199 | Replaced Claim | 85609245 | Replaced Claim | 85609291 | Replaced Claim | 85609337 | Replaced Claim |
| 85609200 | Replaced Claim | 85609246 | Replaced Claim | 85609292 | Replaced Claim | 85609338 | Replaced Claim |
| 85609201 | Replaced Claim | 85609247 | Replaced Claim | 85609293 | Replaced Claim | 85609339 | Replaced Claim |
| 85609202 | Replaced Claim | 85609248 | Replaced Claim | 85609294 | Replaced Claim | 85609340 | Replaced Claim |
| 85609203 | Replaced Claim | 85609249 | Replaced Claim | 85609295 | Replaced Claim | 85609341 | Replaced Claim |
| 85609204 | Replaced Claim | 85609250 | Replaced Claim | 85609296 | Replaced Claim | 85609342 | Replaced Claim |
| 85609205 | Replaced Claim | 85609251 | Replaced Claim | 85609297 | Replaced Claim | 85609343 | Replaced Claim |
| 85609206 | Replaced Claim | 85609252 | Replaced Claim | 85609298 | Replaced Claim | 85609344 | Replaced Claim |
| 85609207 | Replaced Claim | 85609253 | Replaced Claim | 85609299 | Replaced Claim | 85609345 | Replaced Claim |
| 85609208 | Replaced Claim | 85609254 | Replaced Claim | 85609300 | Replaced Claim | 85609346 | Replaced Claim |
| 85609209 | Replaced Claim | 85609255 | Replaced Claim | 85609301 | Replaced Claim | 85609347 | Replaced Claim |
| 85609210 | Replaced Claim | 85609256 | Replaced Claim | 85609302 | Replaced Claim | 85609348 | Replaced Claim |
| 85609211 | Replaced Claim | 85609257 | Replaced Claim | 85609303 | Replaced Claim | 85609349 | Replaced Claim |
| 85609212 | Replaced Claim | 85609258 | Replaced Claim | 85609304 | Replaced Claim | 85609350 | Replaced Claim |
| 85609213 | Replaced Claim | 85609259 | Replaced Claim | 85609305 | Replaced Claim | 85609351 | Replaced Claim |
| 85609214 | Replaced Claim | 85609260 | Replaced Claim | 85609306 | Replaced Claim | 85609352 | Replaced Claim |
| 85609215 | Replaced Claim | 85609261 | Replaced Claim | 85609307 | Replaced Claim | 85609353 | Replaced Claim |
| 85609216 | Replaced Claim | 85609262 | Replaced Claim | 85609308 | Replaced Claim | 85609354 | Replaced Claim |
| 85609217 | Replaced Claim | 85609263 | Replaced Claim | 85609309 | Replaced Claim | 85609355 | Replaced Claim |
| 85609218 | Replaced Claim | 85609264 | Replaced Claim | 85609310 | Replaced Claim | 85609356 | Replaced Claim |
| 85609219 | Replaced Claim | 85609265 | Replaced Claim | 85609311 | Replaced Claim | 85609357 | Replaced Claim |
| 85609220 | Replaced Claim | 85609266 | Replaced Claim | 85609312 | Replaced Claim | 85609358 | Replaced Claim |
| 85609221 | Replaced Claim | 85609267 | Replaced Claim | 85609313 | Replaced Claim | 85609359 | Replaced Claim |
| 85609222 | Replaced Claim | 85609268 | Replaced Claim | 85609314 | Replaced Claim | 85609360 | Replaced Claim |
| 85609223 | Replaced Claim | 85609269 | Replaced Claim | 85609315 | Replaced Claim | 85609361 | Replaced Claim |
| 85609224 | Replaced Claim | 85609270 | Replaced Claim | 85609316 | Replaced Claim | 85609362 | Replaced Claim |
| 85609225 | Replaced Claim | 85609271 | Replaced Claim | 85609317 | Replaced Claim | 85609363 | Replaced Claim |
| 85609226 | Replaced Claim | 85609272 | Replaced Claim | 85609318 | Replaced Claim | 85609364 | Replaced Claim |
| 85609227 | Replaced Claim | 85609273 | Replaced Claim | 85609319 | Replaced Claim | 85609365 | Replaced Claim |
| 85609228 | Replaced Claim | 85609274 | Replaced Claim | 85609320 | Replaced Claim | 85609366 | Replaced Claim |
| 85609229 | Replaced Claim | 85609275 | Replaced Claim | 85609321 | Replaced Claim | 85609367 | Replaced Claim |
| 85609230 | Replaced Claim | 85609276 | Replaced Claim | 85609322 | Replaced Claim | 85609368 | Replaced Claim |
| 85609231 | Replaced Claim | 85609277 | Replaced Claim | 85609323 | Replaced Claim | 85609369 | Replaced Claim |
| 85609232 | Replaced Claim | 85609278 | Replaced Claim | 85609324 | Replaced Claim | 85609370 | Replaced Claim |
| 85609233 | Replaced Claim | 85609279 | Replaced Claim | 85609325 | Replaced Claim | 85609371 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85609372 | Replaced Claim | 85609418 | Replaced Claim | 85609464 | Replaced Claim | 85609510 | Replaced Claim |
| 85609373 | Replaced Claim | 85609419 | Replaced Claim | 85609465 | Replaced Claim | 85609511 | Replaced Claim |
| 85609374 | Replaced Claim | 85609420 | Replaced Claim | 85609466 | Replaced Claim | 85609512 | Replaced Claim |
| 85609375 | Replaced Claim | 85609421 | Replaced Claim | 85609467 | Replaced Claim | 85609513 | Replaced Claim |
| 85609376 | Replaced Claim | 85609422 | Replaced Claim | 85609468 | Replaced Claim | 85609514 | Replaced Claim |
| 85609377 | Replaced Claim | 85609423 | Replaced Claim | 85609469 | Replaced Claim | 85609515 | Replaced Claim |
| 85609378 | Replaced Claim | 85609424 | Replaced Claim | 85609470 | Replaced Claim | 85609516 | Replaced Claim |
| 85609379 | Replaced Claim | 85609425 | Replaced Claim | 85609471 | Replaced Claim | 85609517 | Replaced Claim |
| 85609380 | Replaced Claim | 85609426 | Replaced Claim | 85609472 | Replaced Claim | 85609518 | Replaced Claim |
| 85609381 | Replaced Claim | 85609427 | Replaced Claim | 85609473 | Replaced Claim | 85609519 | Replaced Claim |
| 85609382 | Replaced Claim | 85609428 | Replaced Claim | 85609474 | Replaced Claim | 85609520 | Replaced Claim |
| 85609383 | Replaced Claim | 85609429 | Replaced Claim | 85609475 | Replaced Claim | 85609521 | Replaced Claim |
| 85609384 | Replaced Claim | 85609430 | Replaced Claim | 85609476 | Replaced Claim | 85609522 | Replaced Claim |
| 85609385 | Replaced Claim | 85609431 | Replaced Claim | 85609477 | Replaced Claim | 85609523 | Replaced Claim |
| 85609386 | Replaced Claim | 85609432 | Replaced Claim | 85609478 | Replaced Claim | 85609524 | Replaced Claim |
| 85609387 | Replaced Claim | 85609433 | Replaced Claim | 85609479 | Replaced Claim | 85609525 | Replaced Claim |
| 85609388 | Replaced Claim | 85609434 | Replaced Claim | 85609480 | Replaced Claim | 85609526 | Replaced Claim |
| 85609389 | Replaced Claim | 85609435 | Replaced Claim | 85609481 | Replaced Claim | 85609527 | Replaced Claim |
| 85609390 | Replaced Claim | 85609436 | Replaced Claim | 85609482 | Replaced Claim | 85609528 | Replaced Claim |
| 85609391 | Replaced Claim | 85609437 | Replaced Claim | 85609483 | Replaced Claim | 85609529 | Replaced Claim |
| 85609392 | Replaced Claim | 85609438 | Replaced Claim | 85609484 | Replaced Claim | 85609530 | Replaced Claim |
| 85609393 | Replaced Claim | 85609439 | Replaced Claim | 85609485 | Replaced Claim | 85609531 | Replaced Claim |
| 85609394 | Replaced Claim | 85609440 | Replaced Claim | 85609486 | Replaced Claim | 85609532 | Replaced Claim |
| 85609395 | Replaced Claim | 85609441 | Replaced Claim | 85609487 | Replaced Claim | 85609533 | Replaced Claim |
| 85609396 | Replaced Claim | 85609442 | Replaced Claim | 85609488 | Replaced Claim | 85609534 | Replaced Claim |
| 85609397 | Replaced Claim | 85609443 | Replaced Claim | 85609489 | Replaced Claim | 85609535 | Replaced Claim |
| 85609398 | Replaced Claim | 85609444 | Replaced Claim | 85609490 | Replaced Claim | 85609536 | Replaced Claim |
| 85609399 | Replaced Claim | 85609445 | Replaced Claim | 85609491 | Replaced Claim | 85609537 | Replaced Claim |
| 85609400 | Replaced Claim | 85609446 | Replaced Claim | 85609492 | Replaced Claim | 85609538 | Replaced Claim |
| 85609401 | Replaced Claim | 85609447 | Replaced Claim | 85609493 | Replaced Claim | 85609539 | Replaced Claim |
| 85609402 | Replaced Claim | 85609448 | Replaced Claim | 85609494 | Replaced Claim | 85609540 | Replaced Claim |
| 85609403 | Replaced Claim | 85609449 | Replaced Claim | 85609495 | Replaced Claim | 85609541 | Replaced Claim |
| 85609404 | Replaced Claim | 85609450 | Replaced Claim | 85609496 | Replaced Claim | 85609542 | Replaced Claim |
| 85609405 | Replaced Claim | 85609451 | Replaced Claim | 85609497 | Replaced Claim | 85609543 | Replaced Claim |
| 85609406 | Replaced Claim | 85609452 | Replaced Claim | 85609498 | Replaced Claim | 85609544 | Replaced Claim |
| 85609407 | Replaced Claim | 85609453 | Replaced Claim | 85609499 | Replaced Claim | 85609545 | Replaced Claim |
| 85609408 | Replaced Claim | 85609454 | Replaced Claim | 85609500 | Replaced Claim | 85609546 | Replaced Claim |
| 85609409 | Replaced Claim | 85609455 | Replaced Claim | 85609501 | Replaced Claim | 85609547 | Replaced Claim |
| 85609410 | Replaced Claim | 85609456 | Replaced Claim | 85609502 | Replaced Claim | 85609548 | Replaced Claim |
| 85609411 | Replaced Claim | 85609457 | Replaced Claim | 85609503 | Replaced Claim | 85609549 | Replaced Claim |
| 85609412 | Replaced Claim | 85609458 | Replaced Claim | 85609504 | Replaced Claim | 85609550 | Replaced Claim |
| 85609413 | Replaced Claim | 85609459 | Replaced Claim | 85609505 | Replaced Claim | 85609551 | Replaced Claim |
| 85609414 | Replaced Claim | 85609460 | Replaced Claim | 85609506 | Replaced Claim | 85609552 | Replaced Claim |
| 85609415 | Replaced Claim | 85609461 | Replaced Claim | 85609507 | Replaced Claim | 85609553 | Replaced Claim |
| 85609416 | Replaced Claim | 85609462 | Replaced Claim | 85609508 | Replaced Claim | 85609554 | Replaced Claim |
| 85609417 | Replaced Claim | 85609463 | Replaced Claim | 85609509 | Replaced Claim | 85609555 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85609556 | Replaced Claim | 85609602 | Replaced Claim | 85609648 | Replaced Claim | 85609694 | Replaced Claim |
| 85609557 | Replaced Claim | 85609603 | Replaced Claim | 85609649 | Replaced Claim | 85609695 | Replaced Claim |
| 85609558 | Replaced Claim | 85609604 | Replaced Claim | 85609650 | Replaced Claim | 85609696 | Replaced Claim |
| 85609559 | Replaced Claim | 85609605 | Replaced Claim | 85609651 | Replaced Claim | 85609697 | Replaced Claim |
| 85609560 | Replaced Claim | 85609606 | Replaced Claim | 85609652 | Replaced Claim | 85609698 | Replaced Claim |
| 85609561 | Replaced Claim | 85609607 | Replaced Claim | 85609653 | Replaced Claim | 85609699 | Replaced Claim |
| 85609562 | Replaced Claim | 85609608 | Replaced Claim | 85609654 | Replaced Claim | 85609700 | Replaced Claim |
| 85609563 | Replaced Claim | 85609609 | Replaced Claim | 85609655 | Replaced Claim | 85609701 | Replaced Claim |
| 85609564 | Replaced Claim | 85609610 | Replaced Claim | 85609656 | Replaced Claim | 85609702 | Replaced Claim |
| 85609565 | Replaced Claim | 85609611 | Replaced Claim | 85609657 | Replaced Claim | 85609703 | Replaced Claim |
| 85609566 | Replaced Claim | 85609612 | Replaced Claim | 85609658 | Replaced Claim | 85609704 | Replaced Claim |
| 85609567 | Replaced Claim | 85609613 | Replaced Claim | 85609659 | Replaced Claim | 85609705 | Replaced Claim |
| 85609568 | Replaced Claim | 85609614 | Replaced Claim | 85609660 | Replaced Claim | 85609706 | Replaced Claim |
| 85609569 | Replaced Claim | 85609615 | Replaced Claim | 85609661 | Replaced Claim | 85609707 | Replaced Claim |
| 85609570 | Replaced Claim | 85609616 | Replaced Claim | 85609662 | Replaced Claim | 85609708 | Replaced Claim |
| 85609571 | Replaced Claim | 85609617 | Replaced Claim | 85609663 | Replaced Claim | 85609709 | Replaced Claim |
| 85609572 | Replaced Claim | 85609618 | Replaced Claim | 85609664 | Replaced Claim | 85609710 | Replaced Claim |
| 85609573 | Replaced Claim | 85609619 | Replaced Claim | 85609665 | Replaced Claim | 85609711 | Replaced Claim |
| 85609574 | Replaced Claim | 85609620 | Replaced Claim | 85609666 | Replaced Claim | 85609712 | Replaced Claim |
| 85609575 | Replaced Claim | 85609621 | Replaced Claim | 85609667 | Replaced Claim | 85609713 | Replaced Claim |
| 85609576 | Replaced Claim | 85609622 | Replaced Claim | 85609668 | Replaced Claim | 85609714 | Replaced Claim |
| 85609577 | Replaced Claim | 85609623 | Replaced Claim | 85609669 | Replaced Claim | 85609715 | Replaced Claim |
| 85609578 | Replaced Claim | 85609624 | Replaced Claim | 85609670 | Replaced Claim | 85609716 | Replaced Claim |
| 85609579 | Replaced Claim | 85609625 | Replaced Claim | 85609671 | Replaced Claim | 85609717 | Replaced Claim |
| 85609580 | Replaced Claim | 85609626 | Replaced Claim | 85609672 | Replaced Claim | 85609718 | Replaced Claim |
| 85609581 | Replaced Claim | 85609627 | Replaced Claim | 85609673 | Replaced Claim | 85609719 | Replaced Claim |
| 85609582 | Replaced Claim | 85609628 | Replaced Claim | 85609674 | Replaced Claim | 85609720 | Replaced Claim |
| 85609583 | Replaced Claim | 85609629 | Replaced Claim | 85609675 | Replaced Claim | 85609721 | Replaced Claim |
| 85609584 | Replaced Claim | 85609630 | Replaced Claim | 85609676 | Replaced Claim | 85609722 | Replaced Claim |
| 85609585 | Replaced Claim | 85609631 | Replaced Claim | 85609677 | Replaced Claim | 85609723 | Replaced Claim |
| 85609586 | Replaced Claim | 85609632 | Replaced Claim | 85609678 | Replaced Claim | 85609724 | Replaced Claim |
| 85609587 | Replaced Claim | 85609633 | Replaced Claim | 85609679 | Replaced Claim | 85609725 | Replaced Claim |
| 85609588 | Replaced Claim | 85609634 | Replaced Claim | 85609680 | Replaced Claim | 85609726 | Replaced Claim |
| 85609589 | Replaced Claim | 85609635 | Replaced Claim | 85609681 | Replaced Claim | 85609727 | Replaced Claim |
| 85609590 | Replaced Claim | 85609636 | Replaced Claim | 85609682 | Replaced Claim | 85609728 | Replaced Claim |
| 85609591 | Replaced Claim | 85609637 | Replaced Claim | 85609683 | Replaced Claim | 85609729 | Replaced Claim |
| 85609592 | Replaced Claim | 85609638 | Replaced Claim | 85609684 | Replaced Claim | 85609730 | Replaced Claim |
| 85609593 | Replaced Claim | 85609639 | Replaced Claim | 85609685 | Replaced Claim | 85609731 | Replaced Claim |
| 85609594 | Replaced Claim | 85609640 | Replaced Claim | 85609686 | Replaced Claim | 85609732 | Replaced Claim |
| 85609595 | Replaced Claim | 85609641 | Replaced Claim | 85609687 | Replaced Claim | 85609733 | Replaced Claim |
| 85609596 | Replaced Claim | 85609642 | Replaced Claim | 85609688 | Replaced Claim | 85609734 | Replaced Claim |
| 85609597 | Replaced Claim | 85609643 | Replaced Claim | 85609689 | Replaced Claim | 85609735 | Replaced Claim |
| 85609598 | Replaced Claim | 85609644 | Replaced Claim | 85609690 | Replaced Claim | 85609736 | Replaced Claim |
| 85609599 | Replaced Claim | 85609645 | Replaced Claim | 85609691 | Replaced Claim | 85609737 | Replaced Claim |
| 85609600 | Replaced Claim | 85609646 | Replaced Claim | 85609692 | Replaced Claim | 85609738 | Replaced Claim |
| 85609601 | Replaced Claim | 85609647 | Replaced Claim | 85609693 | Replaced Claim | 85609739 | Replaced Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85609740 | Replaced Claim | 85609786 | Replaced Claim | 85609832 | Replaced Claim | 85609878 | Replaced Claim |
| 85609741 | Replaced Claim | 85609787 | Replaced Claim | 85609833 | Replaced Claim | 85609879 | Replaced Claim |
| 85609742 | Replaced Claim | 85609788 | Replaced Claim | 85609834 | Replaced Claim | 85609880 | Replaced Claim |
| 85609743 | Replaced Claim | 85609789 | Replaced Claim | 85609835 | Replaced Claim | 85609881 | Replaced Claim |
| 85609744 | Replaced Claim | 85609790 | Replaced Claim | 85609836 | Replaced Claim | 85609882 | Replaced Claim |
| 85609745 | Replaced Claim | 85609791 | Replaced Claim | 85609837 | Replaced Claim | 85609883 | Replaced Claim |
| 85609746 | Replaced Claim | 85609792 | Replaced Claim | 85609838 | Replaced Claim | 85609884 | Replaced Claim |
| 85609747 | Replaced Claim | 85609793 | Replaced Claim | 85609839 | Replaced Claim | 85609885 | Replaced Claim |
| 85609748 | Replaced Claim | 85609794 | Replaced Claim | 85609840 | Replaced Claim | 85609886 | Replaced Claim |
| 85609749 | Replaced Claim | 85609795 | Replaced Claim | 85609841 | Replaced Claim | 85609887 | Replaced Claim |
| 85609750 | Replaced Claim | 85609796 | Replaced Claim | 85609842 | Replaced Claim | 85609888 | Replaced Claim |
| 85609751 | Replaced Claim | 85609797 | Replaced Claim | 85609843 | Replaced Claim | 85609889 | Replaced Claim |
| 85609752 | Replaced Claim | 85609798 | Replaced Claim | 85609844 | Replaced Claim | 85609890 | Replaced Claim |
| 85609753 | Replaced Claim | 85609799 | Replaced Claim | 85609845 | Replaced Claim | 85609891 | Replaced Claim |
| 85609754 | Replaced Claim | 85609800 | Replaced Claim | 85609846 | Replaced Claim | 85609892 | Replaced Claim |
| 85609755 | Replaced Claim | 85609801 | Replaced Claim | 85609847 | Replaced Claim | 85609893 | Replaced Claim |
| 85609756 | Replaced Claim | 85609802 | Replaced Claim | 85609848 | Replaced Claim | 85609894 | Replaced Claim |
| 85609757 | Replaced Claim | 85609803 | Replaced Claim | 85609849 | Replaced Claim | 85609895 | Replaced Claim |
| 85609758 | Replaced Claim | 85609804 | Replaced Claim | 85609850 | Replaced Claim | 85609896 | Replaced Claim |
| 85609759 | Replaced Claim | 85609805 | Replaced Claim | 85609851 | Replaced Claim | 85609897 | Replaced Claim |
| 85609760 | Replaced Claim | 85609806 | Replaced Claim | 85609852 | Replaced Claim | 85609898 | Replaced Claim |
| 85609761 | Replaced Claim | 85609807 | Replaced Claim | 85609853 | Replaced Claim | 85609899 | Replaced Claim |
| 85609762 | Replaced Claim | 85609808 | Replaced Claim | 85609854 | Replaced Claim | 85609900 | Replaced Claim |
| 85609763 | Replaced Claim | 85609809 | Replaced Claim | 85609855 | Replaced Claim | 85609901 | Replaced Claim |
| 85609764 | Replaced Claim | 85609810 | Replaced Claim | 85609856 | Replaced Claim | 85609902 | Replaced Claim |
| 85609765 | Replaced Claim | 85609811 | Replaced Claim | 85609857 | Replaced Claim | 85609903 | Replaced Claim |
| 85609766 | Replaced Claim | 85609812 | Replaced Claim | 85609858 | Replaced Claim | 85609904 | Replaced Claim |
| 85609767 | Replaced Claim | 85609813 | Replaced Claim | 85609859 | Replaced Claim | 85609905 | Replaced Claim |
| 85609768 | Replaced Claim | 85609814 | Replaced Claim | 85609860 | Replaced Claim | 85609906 | Replaced Claim |
| 85609769 | Replaced Claim | 85609815 | Replaced Claim | 85609861 | Replaced Claim | 85609907 | Replaced Claim |
| 85609770 | Replaced Claim | 85609816 | Replaced Claim | 85609862 | Replaced Claim | 85609908 | Replaced Claim |
| 85609771 | Replaced Claim | 85609817 | Replaced Claim | 85609863 | Replaced Claim | 85609909 | Replaced Claim |
| 85609772 | Replaced Claim | 85609818 | Replaced Claim | 85609864 | Replaced Claim | 85609910 | Replaced Claim |
| 85609773 | Replaced Claim | 85609819 | Replaced Claim | 85609865 | Replaced Claim | 85609911 | Replaced Claim |
| 85609774 | Replaced Claim | 85609820 | Replaced Claim | 85609866 | Replaced Claim | 85609912 | Replaced Claim |
| 85609775 | Replaced Claim | 85609821 | Replaced Claim | 85609867 | Replaced Claim | 85609913 | Replaced Claim |
| 85609776 | Replaced Claim | 85609822 | Replaced Claim | 85609868 | Replaced Claim | 85609914 | Replaced Claim |
| 85609777 | Replaced Claim | 85609823 | Replaced Claim | 85609869 | Replaced Claim | 85609915 | Replaced Claim |
| 85609778 | Replaced Claim | 85609824 | Replaced Claim | 85609870 | Replaced Claim | 85609916 | Replaced Claim |
| 85609779 | Replaced Claim | 85609825 | Replaced Claim | 85609871 | Replaced Claim | 85609917 | Replaced Claim |
| 85609780 | Replaced Claim | 85609826 | Replaced Claim | 85609872 | Replaced Claim | 85609918 | Replaced Claim |
| 85609781 | Replaced Claim | 85609827 | Replaced Claim | 85609873 | Replaced Claim | 85609919 | Replaced Claim |
| 85609782 | Replaced Claim | 85609828 | Replaced Claim | 85609874 | Replaced Claim | 85609920 | Replaced Claim |
| 85609783 | Replaced Claim | 85609829 | Replaced Claim | 85609875 | Replaced Claim | 85609921 | Replaced Claim |
| 85609784 | Replaced Claim | 85609830 | Replaced Claim | 85609876 | Replaced Claim | 85609922 | Replaced Claim |
| 85609785 | Replaced Claim | 85609831 | Replaced Claim | 85609877 | Replaced Claim | 85609923 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85609924 | Replaced Claim | 85609970 | Replaced Claim | 85610016 | Replaced Claim | 85610062 | Replaced Claim |
| 85609925 | Replaced Claim | 85609971 | Replaced Claim | 85610017 | Replaced Claim | 85610063 | Replaced Claim |
| 85609926 | Replaced Claim | 85609972 | Replaced Claim | 85610018 | Replaced Claim | 85610064 | Replaced Claim |
| 85609927 | Replaced Claim | 85609973 | Replaced Claim | 85610019 | Replaced Claim | 85610065 | Replaced Claim |
| 85609928 | Replaced Claim | 85609974 | Replaced Claim | 85610020 | Replaced Claim | 85610066 | Replaced Claim |
| 85609929 | Replaced Claim | 85609975 | Replaced Claim | 85610021 | Replaced Claim | 85610067 | Replaced Claim |
| 85609930 | Replaced Claim | 85609976 | Replaced Claim | 85610022 | Replaced Claim | 85610068 | Replaced Claim |
| 85609931 | Replaced Claim | 85609977 | Replaced Claim | 85610023 | Replaced Claim | 85610069 | Replaced Claim |
| 85609932 | Replaced Claim | 85609978 | Replaced Claim | 85610024 | Replaced Claim | 85610070 | Replaced Claim |
| 85609933 | Replaced Claim | 85609979 | Replaced Claim | 85610025 | Replaced Claim | 85610071 | Replaced Claim |
| 85609934 | Replaced Claim | 85609980 | Replaced Claim | 85610026 | Replaced Claim | 85610072 | Replaced Claim |
| 85609935 | Replaced Claim | 85609981 | Replaced Claim | 85610027 | Replaced Claim | 85610073 | Replaced Claim |
| 85609936 | Replaced Claim | 85609982 | Replaced Claim | 85610028 | Replaced Claim | 85610074 | Replaced Claim |
| 85609937 | Replaced Claim | 85609983 | Replaced Claim | 85610029 | Replaced Claim | 85610075 | Replaced Claim |
| 85609938 | Replaced Claim | 85609984 | Replaced Claim | 85610030 | Replaced Claim | 85610076 | Replaced Claim |
| 85609939 | Replaced Claim | 85609985 | Replaced Claim | 85610031 | Replaced Claim | 85610077 | Replaced Claim |
| 85609940 | Replaced Claim | 85609986 | Replaced Claim | 85610032 | Replaced Claim | 85610078 | Replaced Claim |
| 85609941 | Replaced Claim | 85609987 | Replaced Claim | 85610033 | Replaced Claim | 85610079 | Replaced Claim |
| 85609942 | Replaced Claim | 85609988 | Replaced Claim | 85610034 | Replaced Claim | 85610080 | Replaced Claim |
| 85609943 | Replaced Claim | 85609989 | Replaced Claim | 85610035 | Replaced Claim | 85610081 | Replaced Claim |
| 85609944 | Replaced Claim | 85609990 | Replaced Claim | 85610036 | Replaced Claim | 85610082 | Replaced Claim |
| 85609945 | Replaced Claim | 85609991 | Replaced Claim | 85610037 | Replaced Claim | 85610083 | Replaced Claim |
| 85609946 | Replaced Claim | 85609992 | Replaced Claim | 85610038 | Replaced Claim | 85610084 | Replaced Claim |
| 85609947 | Replaced Claim | 85609993 | Replaced Claim | 85610039 | Replaced Claim | 85610085 | Replaced Claim |
| 85609948 | Replaced Claim | 85609994 | Replaced Claim | 85610040 | Replaced Claim | 85610086 | Replaced Claim |
| 85609949 | Replaced Claim | 85609995 | Replaced Claim | 85610041 | Replaced Claim | 85610087 | Replaced Claim |
| 85609950 | Replaced Claim | 85609996 | Replaced Claim | 85610042 | Replaced Claim | 85610088 | Replaced Claim |
| 85609951 | Replaced Claim | 85609997 | Replaced Claim | 85610043 | Replaced Claim | 85610089 | Replaced Claim |
| 85609952 | Replaced Claim | 85609998 | Replaced Claim | 85610044 | Replaced Claim | 85610090 | Replaced Claim |
| 85609953 | Replaced Claim | 85609999 | Replaced Claim | 85610045 | Replaced Claim | 85610091 | Replaced Claim |
| 85609954 | Replaced Claim | 85610000 | Replaced Claim | 85610046 | Replaced Claim | 85610092 | Replaced Claim |
| 85609955 | Replaced Claim | 85610001 | Replaced Claim | 85610047 | Replaced Claim | 85610093 | Replaced Claim |
| 85609956 | Replaced Claim | 85610002 | Replaced Claim | 85610048 | Replaced Claim | 85610094 | Replaced Claim |
| 85609957 | Replaced Claim | 85610003 | Replaced Claim | 85610049 | Replaced Claim | 85610095 | Replaced Claim |
| 85609958 | Replaced Claim | 85610004 | Replaced Claim | 85610050 | Replaced Claim | 85610096 | Replaced Claim |
| 85609959 | Replaced Claim | 85610005 | Replaced Claim | 85610051 | Replaced Claim | 85610097 | Replaced Claim |
| 85609960 | Replaced Claim | 85610006 | Replaced Claim | 85610052 | Replaced Claim | 85610098 | Replaced Claim |
| 85609961 | Replaced Claim | 85610007 | Replaced Claim | 85610053 | Replaced Claim | 85610099 | Replaced Claim |
| 85609962 | Replaced Claim | 85610008 | Replaced Claim | 85610054 | Replaced Claim | 85610100 | Replaced Claim |
| 85609963 | Replaced Claim | 85610009 | Replaced Claim | 85610055 | Replaced Claim | 85610101 | Replaced Claim |
| 85609964 | Replaced Claim | 85610010 | Replaced Claim | 85610056 | Replaced Claim | 85610102 | Replaced Claim |
| 85609965 | Replaced Claim | 85610011 | Replaced Claim | 85610057 | Replaced Claim | 85610103 | Replaced Claim |
| 85609966 | Replaced Claim | 85610012 | Replaced Claim | 85610058 | Replaced Claim | 85610104 | Replaced Claim |
| 85609967 | Replaced Claim | 85610013 | Replaced Claim | 85610059 | Replaced Claim | 85610105 | Replaced Claim |
| 85609968 | Replaced Claim | 85610014 | Replaced Claim | 85610060 | Replaced Claim | 85610106 | Replaced Claim |
| 85609969 | Replaced Claim | 85610015 | Replaced Claim | 85610061 | Replaced Claim | 85610107 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85610108 | Replaced Claim | 85610154 | Replaced Claim | 85610200 | Replaced Claim | 85610246 | Replaced Claim |
| 85610109 | Replaced Claim | 85610155 | Replaced Claim | 85610201 | Replaced Claim | 85610247 | Replaced Claim |
| 85610110 | Replaced Claim | 85610156 | Replaced Claim | 85610202 | Replaced Claim | 85610248 | Replaced Claim |
| 85610111 | Replaced Claim | 85610157 | Replaced Claim | 85610203 | Replaced Claim | 85610249 | Replaced Claim |
| 85610112 | Replaced Claim | 85610158 | Replaced Claim | 85610204 | Replaced Claim | 85610250 | Replaced Claim |
| 85610113 | Replaced Claim | 85610159 | Replaced Claim | 85610205 | Replaced Claim | 85610251 | Replaced Claim |
| 85610114 | Replaced Claim | 85610160 | Replaced Claim | 85610206 | Replaced Claim | 85610252 | Replaced Claim |
| 85610115 | Replaced Claim | 85610161 | Replaced Claim | 85610207 | Replaced Claim | 85610253 | Replaced Claim |
| 85610116 | Replaced Claim | 85610162 | Replaced Claim | 85610208 | Replaced Claim | 85610254 | Replaced Claim |
| 85610117 | Replaced Claim | 85610163 | Replaced Claim | 85610209 | Replaced Claim | 85610255 | Replaced Claim |
| 85610118 | Replaced Claim | 85610164 | Replaced Claim | 85610210 | Replaced Claim | 85610256 | Replaced Claim |
| 85610119 | Replaced Claim | 85610165 | Replaced Claim | 85610211 | Replaced Claim | 85610257 | Replaced Claim |
| 85610120 | Replaced Claim | 85610166 | Replaced Claim | 85610212 | Replaced Claim | 85610258 | Replaced Claim |
| 85610121 | Replaced Claim | 85610167 | Replaced Claim | 85610213 | Replaced Claim | 85610259 | Replaced Claim |
| 85610122 | Replaced Claim | 85610168 | Replaced Claim | 85610214 | Replaced Claim | 85610260 | Replaced Claim |
| 85610123 | Replaced Claim | 85610169 | Replaced Claim | 85610215 | Replaced Claim | 85610261 | Replaced Claim |
| 85610124 | Replaced Claim | 85610170 | Replaced Claim | 85610216 | Replaced Claim | 85610262 | Replaced Claim |
| 85610125 | Replaced Claim | 85610171 | Replaced Claim | 85610217 | Replaced Claim | 85610263 | Replaced Claim |
| 85610126 | Replaced Claim | 85610172 | Replaced Claim | 85610218 | Replaced Claim | 85610264 | Replaced Claim |
| 85610127 | Replaced Claim | 85610173 | Replaced Claim | 85610219 | Replaced Claim | 85610265 | Replaced Claim |
| 85610128 | Replaced Claim | 85610174 | Replaced Claim | 85610220 | Replaced Claim | 85610266 | Replaced Claim |
| 85610129 | Replaced Claim | 85610175 | Replaced Claim | 85610221 | Replaced Claim | 85610267 | Replaced Claim |
| 85610130 | Replaced Claim | 85610176 | Replaced Claim | 85610222 | Replaced Claim | 85610268 | Replaced Claim |
| 85610131 | Replaced Claim | 85610177 | Replaced Claim | 85610223 | Replaced Claim | 85610269 | Replaced Claim |
| 85610132 | Replaced Claim | 85610178 | Replaced Claim | 85610224 | Replaced Claim | 85610270 | Replaced Claim |
| 85610133 | Replaced Claim | 85610179 | Replaced Claim | 85610225 | Replaced Claim | 85610271 | Replaced Claim |
| 85610134 | Replaced Claim | 85610180 | Replaced Claim | 85610226 | Replaced Claim | 85610272 | Replaced Claim |
| 85610135 | Replaced Claim | 85610181 | Replaced Claim | 85610227 | Replaced Claim | 85610273 | Replaced Claim |
| 85610136 | Replaced Claim | 85610182 | Replaced Claim | 85610228 | Replaced Claim | 85610274 | Replaced Claim |
| 85610137 | Replaced Claim | 85610183 | Replaced Claim | 85610229 | Replaced Claim | 85610275 | Replaced Claim |
| 85610138 | Replaced Claim | 85610184 | Replaced Claim | 85610230 | Replaced Claim | 85610276 | Replaced Claim |
| 85610139 | Replaced Claim | 85610185 | Replaced Claim | 85610231 | Replaced Claim | 85610277 | Replaced Claim |
| 85610140 | Replaced Claim | 85610186 | Replaced Claim | 85610232 | Replaced Claim | 85610278 | Replaced Claim |
| 85610141 | Replaced Claim | 85610187 | Replaced Claim | 85610233 | Replaced Claim | 85610279 | Replaced Claim |
| 85610142 | Replaced Claim | 85610188 | Replaced Claim | 85610234 | Replaced Claim | 85610280 | Replaced Claim |
| 85610143 | Replaced Claim | 85610189 | Replaced Claim | 85610235 | Replaced Claim | 85610281 | Replaced Claim |
| 85610144 | Replaced Claim | 85610190 | Replaced Claim | 85610236 | Replaced Claim | 85610282 | Replaced Claim |
| 85610145 | Replaced Claim | 85610191 | Replaced Claim | 85610237 | Replaced Claim | 85610283 | Replaced Claim |
| 85610146 | Replaced Claim | 85610192 | Replaced Claim | 85610238 | Replaced Claim | 85610284 | Replaced Claim |
| 85610147 | Replaced Claim | 85610193 | Replaced Claim | 85610239 | Replaced Claim | 85610285 | Replaced Claim |
| 85610148 | Replaced Claim | 85610194 | Replaced Claim | 85610240 | Replaced Claim | 85610286 | Replaced Claim |
| 85610149 | Replaced Claim | 85610195 | Replaced Claim | 85610241 | Replaced Claim | 85610287 | Replaced Claim |
| 85610150 | Replaced Claim | 85610196 | Replaced Claim | 85610242 | Replaced Claim | 85610288 | Replaced Claim |
| 85610151 | Replaced Claim | 85610197 | Replaced Claim | 85610243 | Replaced Claim | 85610289 | Replaced Claim |
| 85610152 | Replaced Claim | 85610198 | Replaced Claim | 85610244 | Replaced Claim | 85610290 | Replaced Claim |
| 85610153 | Replaced Claim | 85610199 | Replaced Claim | 85610245 | Replaced Claim | 85610291 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85610292 | Replaced Claim | 85610338 | Replaced Claim | 85610384 | Replaced Claim | 85610430 | Replaced Claim |
| 85610293 | Replaced Claim | 85610339 | Replaced Claim | 85610385 | Replaced Claim | 85610431 | Replaced Claim |
| 85610294 | Replaced Claim | 85610340 | Replaced Claim | 85610386 | Replaced Claim | 85610432 | Replaced Claim |
| 85610295 | Replaced Claim | 85610341 | Replaced Claim | 85610387 | Replaced Claim | 85610433 | Replaced Claim |
| 85610296 | Replaced Claim | 85610342 | Replaced Claim | 85610388 | Replaced Claim | 85610434 | Replaced Claim |
| 85610297 | Replaced Claim | 85610343 | Replaced Claim | 85610389 | Replaced Claim | 85610435 | Replaced Claim |
| 85610298 | Replaced Claim | 85610344 | Replaced Claim | 85610390 | Replaced Claim | 85610436 | Replaced Claim |
| 85610299 | Replaced Claim | 85610345 | Replaced Claim | 85610391 | Replaced Claim | 85610437 | Replaced Claim |
| 85610300 | Replaced Claim | 85610346 | Replaced Claim | 85610392 | Replaced Claim | 85610438 | Replaced Claim |
| 85610301 | Replaced Claim | 85610347 | Replaced Claim | 85610393 | Replaced Claim | 85610439 | Replaced Claim |
| 85610302 | Replaced Claim | 85610348 | Replaced Claim | 85610394 | Replaced Claim | 85610440 | Replaced Claim |
| 85610303 | Replaced Claim | 85610349 | Replaced Claim | 85610395 | Replaced Claim | 85610441 | Replaced Claim |
| 85610304 | Replaced Claim | 85610350 | Replaced Claim | 85610396 | Replaced Claim | 85610442 | Replaced Claim |
| 85610305 | Replaced Claim | 85610351 | Replaced Claim | 85610397 | Replaced Claim | 85610443 | Replaced Claim |
| 85610306 | Replaced Claim | 85610352 | Replaced Claim | 85610398 | Replaced Claim | 85610444 | Replaced Claim |
| 85610307 | Replaced Claim | 85610353 | Replaced Claim | 85610399 | Replaced Claim | 85610445 | Replaced Claim |
| 85610308 | Replaced Claim | 85610354 | Replaced Claim | 85610400 | Replaced Claim | 85610446 | Replaced Claim |
| 85610309 | Replaced Claim | 85610355 | Replaced Claim | 85610401 | Replaced Claim | 85610447 | Replaced Claim |
| 85610310 | Replaced Claim | 85610356 | Replaced Claim | 85610402 | Replaced Claim | 85610448 | Replaced Claim |
| 85610311 | Replaced Claim | 85610357 | Replaced Claim | 85610403 | Replaced Claim | 85610449 | Replaced Claim |
| 85610312 | Replaced Claim | 85610358 | Replaced Claim | 85610404 | Replaced Claim | 85610450 | Replaced Claim |
| 85610313 | Replaced Claim | 85610359 | Replaced Claim | 85610405 | Replaced Claim | 85610451 | Replaced Claim |
| 85610314 | Replaced Claim | 85610360 | Replaced Claim | 85610406 | Replaced Claim | 85610452 | Replaced Claim |
| 85610315 | Replaced Claim | 85610361 | Replaced Claim | 85610407 | Replaced Claim | 85610453 | Replaced Claim |
| 85610316 | Replaced Claim | 85610362 | Replaced Claim | 85610408 | Replaced Claim | 85610454 | Replaced Claim |
| 85610317 | Replaced Claim | 85610363 | Replaced Claim | 85610409 | Replaced Claim | 85610455 | Replaced Claim |
| 85610318 | Replaced Claim | 85610364 | Replaced Claim | 85610410 | Replaced Claim | 85610456 | Replaced Claim |
| 85610319 | Replaced Claim | 85610365 | Replaced Claim | 85610411 | Replaced Claim | 85610457 | Replaced Claim |
| 85610320 | Replaced Claim | 85610366 | Replaced Claim | 85610412 | Replaced Claim | 85610458 | Replaced Claim |
| 85610321 | Replaced Claim | 85610367 | Replaced Claim | 85610413 | Replaced Claim | 85610459 | Replaced Claim |
| 85610322 | Replaced Claim | 85610368 | Replaced Claim | 85610414 | Replaced Claim | 85610460 | Replaced Claim |
| 85610323 | Replaced Claim | 85610369 | Replaced Claim | 85610415 | Replaced Claim | 85610461 | Replaced Claim |
| 85610324 | Replaced Claim | 85610370 | Replaced Claim | 85610416 | Replaced Claim | 85610462 | Replaced Claim |
| 85610325 | Replaced Claim | 85610371 | Replaced Claim | 85610417 | Replaced Claim | 85610463 | Replaced Claim |
| 85610326 | Replaced Claim | 85610372 | Replaced Claim | 85610418 | Replaced Claim | 85610464 | Replaced Claim |
| 85610327 | Replaced Claim | 85610373 | Replaced Claim | 85610419 | Replaced Claim | 85610465 | Replaced Claim |
| 85610328 | Replaced Claim | 85610374 | Replaced Claim | 85610420 | Replaced Claim | 85610466 | Replaced Claim |
| 85610329 | Replaced Claim | 85610375 | Replaced Claim | 85610421 | Replaced Claim | 85610467 | Replaced Claim |
| 85610330 | Replaced Claim | 85610376 | Replaced Claim | 85610422 | Replaced Claim | 85610468 | Replaced Claim |
| 85610331 | Replaced Claim | 85610377 | Replaced Claim | 85610423 | Replaced Claim | 85610469 | Replaced Claim |
| 85610332 | Replaced Claim | 85610378 | Replaced Claim | 85610424 | Replaced Claim | 85610470 | Replaced Claim |
| 85610333 | Replaced Claim | 85610379 | Replaced Claim | 85610425 | Replaced Claim | 85610471 | Replaced Claim |
| 85610334 | Replaced Claim | 85610380 | Replaced Claim | 85610426 | Replaced Claim | 85610472 | Replaced Claim |
| 85610335 | Replaced Claim | 85610381 | Replaced Claim | 85610427 | Replaced Claim | 85610473 | Replaced Claim |
| 85610336 | Replaced Claim | 85610382 | Replaced Claim | 85610428 | Replaced Claim | 85610474 | Replaced Claim |
| 85610337 | Replaced Claim | 85610383 | Replaced Claim | 85610429 | Replaced Claim | 85610475 | Replaced Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85610476 | Replaced Claim | 85610522 | Replaced Claim | 85610568 | Replaced Claim | 85610614 | Replaced Claim |
| 85610477 | Replaced Claim | 85610523 | Replaced Claim | 85610569 | Replaced Claim | 85610615 | Replaced Claim |
| 85610478 | Replaced Claim | 85610524 | Replaced Claim | 85610570 | Replaced Claim | 85610616 | Replaced Claim |
| 85610479 | Replaced Claim | 85610525 | Replaced Claim | 85610571 | Replaced Claim | 85610617 | Replaced Claim |
| 85610480 | Replaced Claim | 85610526 | Replaced Claim | 85610572 | Replaced Claim | 85610618 | Replaced Claim |
| 85610481 | Replaced Claim | 85610527 | Replaced Claim | 85610573 | Replaced Claim | 85610619 | Replaced Claim |
| 85610482 | Replaced Claim | 85610528 | Replaced Claim | 85610574 | Replaced Claim | 85610620 | Replaced Claim |
| 85610483 | Replaced Claim | 85610529 | Replaced Claim | 85610575 | Replaced Claim | 85610621 | Withdrawn Claim |
| 85610484 | Replaced Claim | 85610530 | Replaced Claim | 85610576 | Replaced Claim | 85610622 | Withdrawn Claim |
| 85610485 | Replaced Claim | 85610531 | Replaced Claim | 85610577 | Replaced Claim | 85610623 | Withdrawn Claim |
| 85610486 | Replaced Claim | 85610532 | Replaced Claim | 85610578 | Replaced Claim | 85610624 | Withdrawn Claim |
| 85610487 | Replaced Claim | 85610533 | Replaced Claim | 85610579 | Replaced Claim | 85610625 | Withdrawn Claim |
| 85610488 | Replaced Claim | 85610534 | Replaced Claim | 85610580 | Replaced Claim | 85610626 | Withdrawn Claim |
| 85610489 | Replaced Claim | 85610535 | Replaced Claim | 85610581 | Replaced Claim | 85610627 | Withdrawn Claim |
| 85610490 | Replaced Claim | 85610536 | Replaced Claim | 85610582 | Replaced Claim | 85610628 | Withdrawn Claim |
| 85610491 | Replaced Claim | 85610537 | Replaced Claim | 85610583 | Replaced Claim | 85610629 | Withdrawn Claim |
| 85610492 | Replaced Claim | 85610538 | Replaced Claim | 85610584 | Replaced Claim | 85610630 | Withdrawn Claim |
| 85610493 | Replaced Claim | 85610539 | Replaced Claim | 85610585 | Replaced Claim | 85610631 | Withdrawn Claim |
| 85610494 | Replaced Claim | 85610540 | Replaced Claim | 85610586 | Replaced Claim | 85610632 | Withdrawn Claim |
| 85610495 | Replaced Claim | 85610541 | Replaced Claim | 85610587 | Replaced Claim | 85610633 | Withdrawn Claim |
| 85610496 | Replaced Claim | 85610542 | Replaced Claim | 85610588 | Replaced Claim | 85610634 | Withdrawn Claim |
| 85610497 | Replaced Claim | 85610543 | Replaced Claim | 85610589 | Replaced Claim | 85610635 | Withdrawn Claim |
| 85610498 | Replaced Claim | 85610544 | Replaced Claim | 85610590 | Replaced Claim | 85610636 | Withdrawn Claim |
| 85610499 | Replaced Claim | 85610545 | Replaced Claim | 85610591 | Replaced Claim | 85610637 | Withdrawn Claim |
| 85610500 | Replaced Claim | 85610546 | Replaced Claim | 85610592 | Replaced Claim | 85610638 | Withdrawn Claim |
| 85610501 | Replaced Claim | 85610547 | Replaced Claim | 85610593 | Replaced Claim | 85610639 | Withdrawn Claim |
| 85610502 | Replaced Claim | 85610548 | Replaced Claim | 85610594 | Replaced Claim | 85610640 | Withdrawn Claim |
| 85610503 | Replaced Claim | 85610549 | Replaced Claim | 85610595 | Replaced Claim | 85610641 | Withdrawn Claim |
| 85610504 | Replaced Claim | 85610550 | Replaced Claim | 85610596 | Replaced Claim | 85610642 | Withdrawn Claim |
| 85610505 | Replaced Claim | 85610551 | Replaced Claim | 85610597 | Replaced Claim | 85610643 | Withdrawn Claim |
| 85610506 | Replaced Claim | 85610552 | Replaced Claim | 85610598 | Replaced Claim | 85610644 | Withdrawn Claim |
| 85610507 | Replaced Claim | 85610553 | Replaced Claim | 85610599 | Replaced Claim | 85610645 | Withdrawn Claim |
| 85610508 | Replaced Claim | 85610554 | Replaced Claim | 85610600 | Replaced Claim | 85610646 | Withdrawn Claim |
| 85610509 | Replaced Claim | 85610555 | Replaced Claim | 85610601 | Replaced Claim | 85610647 | Withdrawn Claim |
| 85610510 | Replaced Claim | 85610556 | Replaced Claim | 85610602 | Replaced Claim | 85610648 | Withdrawn Claim |
| 85610511 | Replaced Claim | 85610557 | Replaced Claim | 85610603 | Replaced Claim | 85610649 | Withdrawn Claim |
| 85610512 | Replaced Claim | 85610558 | Replaced Claim | 85610604 | Replaced Claim | 85610650 | Withdrawn Claim |
| 85610513 | Replaced Claim | 85610559 | Replaced Claim | 85610605 | Replaced Claim | 85610651 | Withdrawn Claim |
| 85610514 | Replaced Claim | 85610560 | Replaced Claim | 85610606 | Replaced Claim | 85610652 | Withdrawn Claim |
| 85610515 | Replaced Claim | 85610561 | Replaced Claim | 85610607 | Replaced Claim | 85610653 | Withdrawn Claim |
| 85610516 | Replaced Claim | 85610562 | Replaced Claim | 85610608 | Replaced Claim | 85610654 | Withdrawn Claim |
| 85610517 | Replaced Claim | 85610563 | Replaced Claim | 85610609 | Replaced Claim | 85610655 | Withdrawn Claim |
| 85610518 | Replaced Claim | 85610564 | Replaced Claim | 85610610 | Replaced Claim | 85610656 | Withdrawn Claim |
| 85610519 | Replaced Claim | 85610565 | Replaced Claim | 85610611 | Replaced Claim | 85610657 | Withdrawn Claim |
| 85610520 | Replaced Claim | 85610566 | Replaced Claim | 85610612 | Replaced Claim | 85610658 | Withdrawn Claim |
| 85610521 | Replaced Claim | 85610567 | Replaced Claim | 85610613 | Replaced Claim | 85610659 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85610660 | Withdrawn Claim | 85610706 | Withdrawn Claim | 85610752 | Withdrawn Claim | 85610798 | Withdrawn Claim |
| 85610661 | Withdrawn Claim | 85610707 | Withdrawn Claim | 85610753 | Withdrawn Claim | 85610799 | Withdrawn Claim |
| 85610662 | Withdrawn Claim | 85610708 | Withdrawn Claim | 85610754 | Withdrawn Claim | 85610800 | Withdrawn Claim |
| 85610663 | Withdrawn Claim | 85610709 | Withdrawn Claim | 85610755 | Withdrawn Claim | 85610801 | Withdrawn Claim |
| 85610664 | Withdrawn Claim | 85610710 | Withdrawn Claim | 85610756 | Withdrawn Claim | 85610802 | Withdrawn Claim |
| 85610665 | Withdrawn Claim | 85610711 | Withdrawn Claim | 85610757 | Withdrawn Claim | 85610803 | Withdrawn Claim |
| 85610666 | Withdrawn Claim | 85610712 | Withdrawn Claim | 85610758 | Withdrawn Claim | 85610804 | Withdrawn Claim |
| 85610667 | Withdrawn Claim | 85610713 | Withdrawn Claim | 85610759 | Withdrawn Claim | 85610805 | Withdrawn Claim |
| 85610668 | Withdrawn Claim | 85610714 | Withdrawn Claim | 85610760 | Withdrawn Claim | 85610806 | Withdrawn Claim |
| 85610669 | Withdrawn Claim | 85610715 | Withdrawn Claim | 85610761 | Withdrawn Claim | 85610807 | Withdrawn Claim |
| 85610670 | Withdrawn Claim | 85610716 | Withdrawn Claim | 85610762 | Withdrawn Claim | 85610808 | Withdrawn Claim |
| 85610671 | Withdrawn Claim | 85610717 | Withdrawn Claim | 85610763 | Withdrawn Claim | 85610809 | Withdrawn Claim |
| 85610672 | Withdrawn Claim | 85610718 | Withdrawn Claim | 85610764 | Withdrawn Claim | 85610810 | Withdrawn Claim |
| 85610673 | Withdrawn Claim | 85610719 | Withdrawn Claim | 85610765 | Withdrawn Claim | 85610811 | Withdrawn Claim |
| 85610674 | Withdrawn Claim | 85610720 | Withdrawn Claim | 85610766 | Withdrawn Claim | 85610812 | Withdrawn Claim |
| 85610675 | Withdrawn Claim | 85610721 | Withdrawn Claim | 85610767 | Withdrawn Claim | 85610813 | Withdrawn Claim |
| 85610676 | Withdrawn Claim | 85610722 | Withdrawn Claim | 85610768 | Withdrawn Claim | 85610814 | Withdrawn Claim |
| 85610677 | Withdrawn Claim | 85610723 | Withdrawn Claim | 85610769 | Withdrawn Claim | 85610815 | Withdrawn Claim |
| 85610678 | Withdrawn Claim | 85610724 | Withdrawn Claim | 85610770 | Withdrawn Claim | 85610816 | Withdrawn Claim |
| 85610679 | Withdrawn Claim | 85610725 | Withdrawn Claim | 85610771 | Withdrawn Claim | 85610817 | Withdrawn Claim |
| 85610680 | Withdrawn Claim | 85610726 | Withdrawn Claim | 85610772 | Withdrawn Claim | 85610818 | Withdrawn Claim |
| 85610681 | Withdrawn Claim | 85610727 | Withdrawn Claim | 85610773 | Withdrawn Claim | 85610819 | Withdrawn Claim |
| 85610682 | Withdrawn Claim | 85610728 | Withdrawn Claim | 85610774 | Withdrawn Claim | 85610820 | Withdrawn Claim |
| 85610683 | Withdrawn Claim | 85610729 | Withdrawn Claim | 85610775 | Withdrawn Claim | 85610821 | Withdrawn Claim |
| 85610684 | Withdrawn Claim | 85610730 | Withdrawn Claim | 85610776 | Withdrawn Claim | 85610822 | Withdrawn Claim |
| 85610685 | Withdrawn Claim | 85610731 | Withdrawn Claim | 85610777 | Withdrawn Claim | 85610823 | Withdrawn Claim |
| 85610686 | Withdrawn Claim | 85610732 | Withdrawn Claim | 85610778 | Withdrawn Claim | 85610824 | Withdrawn Claim |
| 85610687 | Withdrawn Claim | 85610733 | Withdrawn Claim | 85610779 | Withdrawn Claim | 85610825 | Withdrawn Claim |
| 85610688 | Withdrawn Claim | 85610734 | Withdrawn Claim | 85610780 | Withdrawn Claim | 85610826 | Withdrawn Claim |
| 85610689 | Withdrawn Claim | 85610735 | Withdrawn Claim | 85610781 | Withdrawn Claim | 85610827 | Withdrawn Claim |
| 85610690 | Withdrawn Claim | 85610736 | Withdrawn Claim | 85610782 | Withdrawn Claim | 85610828 | Withdrawn Claim |
| 85610691 | Withdrawn Claim | 85610737 | Withdrawn Claim | 85610783 | Withdrawn Claim | 85610829 | Withdrawn Claim |
| 85610692 | Withdrawn Claim | 85610738 | Withdrawn Claim | 85610784 | Withdrawn Claim | 85610830 | Withdrawn Claim |
| 85610693 | Withdrawn Claim | 85610739 | Withdrawn Claim | 85610785 | Withdrawn Claim | 85610831 | Withdrawn Claim |
| 85610694 | Withdrawn Claim | 85610740 | Withdrawn Claim | 85610786 | Withdrawn Claim | 85610832 | Withdrawn Claim |
| 85610695 | Withdrawn Claim | 85610741 | Withdrawn Claim | 85610787 | Withdrawn Claim | 85610833 | Withdrawn Claim |
| 85610696 | Withdrawn Claim | 85610742 | Withdrawn Claim | 85610788 | Withdrawn Claim | 85610834 | Withdrawn Claim |
| 85610697 | Withdrawn Claim | 85610743 | Withdrawn Claim | 85610789 | Withdrawn Claim | 85610835 | Withdrawn Claim |
| 85610698 | Withdrawn Claim | 85610744 | Withdrawn Claim | 85610790 | Withdrawn Claim | 85610836 | Withdrawn Claim |
| 85610699 | Withdrawn Claim | 85610745 | Withdrawn Claim | 85610791 | Withdrawn Claim | 85610837 | Withdrawn Claim |
| 85610700 | Withdrawn Claim | 85610746 | Withdrawn Claim | 85610792 | Withdrawn Claim | 85610838 | Withdrawn Claim |
| 85610701 | Withdrawn Claim | 85610747 | Withdrawn Claim | 85610793 | Withdrawn Claim | 85610839 | Withdrawn Claim |
| 85610702 | Withdrawn Claim | 85610748 | Withdrawn Claim | 85610794 | Withdrawn Claim | 85610840 | Withdrawn Claim |
| 85610703 | Withdrawn Claim | 85610749 | Withdrawn Claim | 85610795 | Withdrawn Claim | 85610841 | Withdrawn Claim |
| 85610704 | Withdrawn Claim | 85610750 | Withdrawn Claim | 85610796 | Withdrawn Claim | 85610842 | Withdrawn Claim |
| 85610705 | Withdrawn Claim | 85610751 | Withdrawn Claim | 85610797 | Withdrawn Claim | 85610843 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85610844 | Withdrawn Claim | 85610890 | Withdrawn Claim | 85610936 | Withdrawn Claim | 85610982 | Withdrawn Claim |
| 85610845 | Withdrawn Claim | 85610891 | Withdrawn Claim | 85610937 | Withdrawn Claim | 85610983 | Withdrawn Claim |
| 85610846 | Withdrawn Claim | 85610892 | Withdrawn Claim | 85610938 | Withdrawn Claim | 85610984 | Withdrawn Claim |
| 85610847 | Withdrawn Claim | 85610893 | Withdrawn Claim | 85610939 | Withdrawn Claim | 85610985 | Withdrawn Claim |
| 85610848 | Withdrawn Claim | 85610894 | Withdrawn Claim | 85610940 | Withdrawn Claim | 85610986 | Withdrawn Claim |
| 85610849 | Withdrawn Claim | 85610895 | Withdrawn Claim | 85610941 | Withdrawn Claim | 85610987 | Withdrawn Claim |
| 85610850 | Withdrawn Claim | 85610896 | Withdrawn Claim | 85610942 | Withdrawn Claim | 85610988 | Withdrawn Claim |
| 85610851 | Withdrawn Claim | 85610897 | Withdrawn Claim | 85610943 | Withdrawn Claim | 85610989 | Withdrawn Claim |
| 85610852 | Withdrawn Claim | 85610898 | Withdrawn Claim | 85610944 | Withdrawn Claim | 85610990 | Withdrawn Claim |
| 85610853 | Withdrawn Claim | 85610899 | Withdrawn Claim | 85610945 | Withdrawn Claim | 85610991 | Withdrawn Claim |
| 85610854 | Withdrawn Claim | 85610900 | Withdrawn Claim | 85610946 | Withdrawn Claim | 85610992 | Withdrawn Claim |
| 85610855 | Withdrawn Claim | 85610901 | Withdrawn Claim | 85610947 | Withdrawn Claim | 85610993 | Withdrawn Claim |
| 85610856 | Withdrawn Claim | 85610902 | Withdrawn Claim | 85610948 | Withdrawn Claim | 85610994 | Withdrawn Claim |
| 85610857 | Withdrawn Claim | 85610903 | Withdrawn Claim | 85610949 | Withdrawn Claim | 85610995 | Withdrawn Claim |
| 85610858 | Withdrawn Claim | 85610904 | Withdrawn Claim | 85610950 | Withdrawn Claim | 85610996 | Withdrawn Claim |
| 85610859 | Withdrawn Claim | 85610905 | Withdrawn Claim | 85610951 | Withdrawn Claim | 85610997 | Withdrawn Claim |
| 85610860 | Withdrawn Claim | 85610906 | Withdrawn Claim | 85610952 | Withdrawn Claim | 85610998 | Withdrawn Claim |
| 85610861 | Withdrawn Claim | 85610907 | Withdrawn Claim | 85610953 | Withdrawn Claim | 85610999 | Withdrawn Claim |
| 85610862 | Withdrawn Claim | 85610908 | Withdrawn Claim | 85610954 | Withdrawn Claim | 85611000 | Withdrawn Claim |
| 85610863 | Withdrawn Claim | 85610909 | Withdrawn Claim | 85610955 | Withdrawn Claim | 85611001 | Withdrawn Claim |
| 85610864 | Withdrawn Claim | 85610910 | Withdrawn Claim | 85610956 | Withdrawn Claim | 85611002 | Withdrawn Claim |
| 85610865 | Withdrawn Claim | 85610911 | Withdrawn Claim | 85610957 | Withdrawn Claim | 85611003 | Withdrawn Claim |
| 85610866 | Withdrawn Claim | 85610912 | Withdrawn Claim | 85610958 | Withdrawn Claim | 85611004 | Withdrawn Claim |
| 85610867 | Withdrawn Claim | 85610913 | Withdrawn Claim | 85610959 | Withdrawn Claim | 85611005 | Withdrawn Claim |
| 85610868 | Withdrawn Claim | 85610914 | Withdrawn Claim | 85610960 | Withdrawn Claim | 85611006 | Withdrawn Claim |
| 85610869 | Withdrawn Claim | 85610915 | Withdrawn Claim | 85610961 | Withdrawn Claim | 85611007 | Withdrawn Claim |
| 85610870 | Withdrawn Claim | 85610916 | Withdrawn Claim | 85610962 | Withdrawn Claim | 85611008 | Withdrawn Claim |
| 85610871 | Withdrawn Claim | 85610917 | Withdrawn Claim | 85610963 | Withdrawn Claim | 85611009 | Withdrawn Claim |
| 85610872 | Withdrawn Claim | 85610918 | Withdrawn Claim | 85610964 | Withdrawn Claim | 85611010 | Withdrawn Claim |
| 85610873 | Withdrawn Claim | 85610919 | Withdrawn Claim | 85610965 | Withdrawn Claim | 85611011 | Withdrawn Claim |
| 85610874 | Withdrawn Claim | 85610920 | Withdrawn Claim | 85610966 | Withdrawn Claim | 85611012 | Withdrawn Claim |
| 85610875 | Withdrawn Claim | 85610921 | Withdrawn Claim | 85610967 | Withdrawn Claim | 85611013 | Withdrawn Claim |
| 85610876 | Withdrawn Claim | 85610922 | Withdrawn Claim | 85610968 | Withdrawn Claim | 85611014 | Withdrawn Claim |
| 85610877 | Withdrawn Claim | 85610923 | Withdrawn Claim | 85610969 | Withdrawn Claim | 85611015 | Withdrawn Claim |
| 85610878 | Withdrawn Claim | 85610924 | Withdrawn Claim | 85610970 | Withdrawn Claim | 85611016 | Withdrawn Claim |
| 85610879 | Withdrawn Claim | 85610925 | Withdrawn Claim | 85610971 | Withdrawn Claim | 85611017 | Withdrawn Claim |
| 85610880 | Withdrawn Claim | 85610926 | Withdrawn Claim | 85610972 | Withdrawn Claim | 85611018 | Withdrawn Claim |
| 85610881 | Withdrawn Claim | 85610927 | Withdrawn Claim | 85610973 | Withdrawn Claim | 85611019 | Withdrawn Claim |
| 85610882 | Withdrawn Claim | 85610928 | Withdrawn Claim | 85610974 | Withdrawn Claim | 85611020 | Withdrawn Claim |
| 85610883 | Withdrawn Claim | 85610929 | Withdrawn Claim | 85610975 | Withdrawn Claim | 85611021 | Withdrawn Claim |
| 85610884 | Withdrawn Claim | 85610930 | Withdrawn Claim | 85610976 | Withdrawn Claim | 85611022 | Withdrawn Claim |
| 85610885 | Withdrawn Claim | 85610931 | Withdrawn Claim | 85610977 | Withdrawn Claim | 85611023 | Withdrawn Claim |
| 85610886 | Withdrawn Claim | 85610932 | Withdrawn Claim | 85610978 | Withdrawn Claim | 85611024 | Withdrawn Claim |
| 85610887 | Withdrawn Claim | 85610933 | Withdrawn Claim | 85610979 | Withdrawn Claim | 85611025 | Withdrawn Claim |
| 85610888 | Withdrawn Claim | 85610934 | Withdrawn Claim | 85610980 | Withdrawn Claim | 85611026 | Withdrawn Claim |
| 85610889 | Withdrawn Claim | 85610935 | Withdrawn Claim | 85610981 | Withdrawn Claim | 85611027 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85611028 | Withdrawn Claim | 85611074 | Withdrawn Claim | 85611120 | Withdrawn Claim | 85611166 | Withdrawn Claim |
| 85611029 | Withdrawn Claim | 85611075 | Withdrawn Claim | 85611121 | Withdrawn Claim | 85611167 | Withdrawn Claim |
| 85611030 | Withdrawn Claim | 85611076 | Withdrawn Claim | 85611122 | Withdrawn Claim | 85611168 | Withdrawn Claim |
| 85611031 | Withdrawn Claim | 85611077 | Withdrawn Claim | 85611123 | Withdrawn Claim | 85611169 | Withdrawn Claim |
| 85611032 | Withdrawn Claim | 85611078 | Withdrawn Claim | 85611124 | Withdrawn Claim | 85611170 | Withdrawn Claim |
| 85611033 | Withdrawn Claim | 85611079 | Withdrawn Claim | 85611125 | Withdrawn Claim | 85611171 | Withdrawn Claim |
| 85611034 | Withdrawn Claim | 85611080 | Withdrawn Claim | 85611126 | Withdrawn Claim | 85611172 | Withdrawn Claim |
| 85611035 | Withdrawn Claim | 85611081 | Withdrawn Claim | 85611127 | Withdrawn Claim | 85611173 | Withdrawn Claim |
| 85611036 | Withdrawn Claim | 85611082 | Withdrawn Claim | 85611128 | Withdrawn Claim | 85611174 | Withdrawn Claim |
| 85611037 | Withdrawn Claim | 85611083 | Withdrawn Claim | 85611129 | Withdrawn Claim | 85611175 | Withdrawn Claim |
| 85611038 | Withdrawn Claim | 85611084 | Withdrawn Claim | 85611130 | Withdrawn Claim | 85611176 | Withdrawn Claim |
| 85611039 | Withdrawn Claim | 85611085 | Withdrawn Claim | 85611131 | Withdrawn Claim | 85611177 | Withdrawn Claim |
| 85611040 | Withdrawn Claim | 85611086 | Withdrawn Claim | 85611132 | Withdrawn Claim | 85611178 | Withdrawn Claim |
| 85611041 | Withdrawn Claim | 85611087 | Withdrawn Claim | 85611133 | Withdrawn Claim | 85611179 | Withdrawn Claim |
| 85611042 | Withdrawn Claim | 85611088 | Withdrawn Claim | 85611134 | Withdrawn Claim | 85611180 | Withdrawn Claim |
| 85611043 | Withdrawn Claim | 85611089 | Withdrawn Claim | 85611135 | Withdrawn Claim | 85611181 | Withdrawn Claim |
| 85611044 | Withdrawn Claim | 85611090 | Withdrawn Claim | 85611136 | Withdrawn Claim | 85611182 | Withdrawn Claim |
| 85611045 | Withdrawn Claim | 85611091 | Withdrawn Claim | 85611137 | Withdrawn Claim | 85611183 | Withdrawn Claim |
| 85611046 | Withdrawn Claim | 85611092 | Withdrawn Claim | 85611138 | Withdrawn Claim | 85611184 | Withdrawn Claim |
| 85611047 | Withdrawn Claim | 85611093 | Withdrawn Claim | 85611139 | Withdrawn Claim | 85611185 | Withdrawn Claim |
| 85611048 | Withdrawn Claim | 85611094 | Withdrawn Claim | 85611140 | Withdrawn Claim | 85611186 | Withdrawn Claim |
| 85611049 | Withdrawn Claim | 85611095 | Withdrawn Claim | 85611141 | Withdrawn Claim | 85611187 | Withdrawn Claim |
| 85611050 | Withdrawn Claim | 85611096 | Withdrawn Claim | 85611142 | Withdrawn Claim | 85611188 | Withdrawn Claim |
| 85611051 | Withdrawn Claim | 85611097 | Withdrawn Claim | 85611143 | Withdrawn Claim | 85611189 | Withdrawn Claim |
| 85611052 | Withdrawn Claim | 85611098 | Withdrawn Claim | 85611144 | Withdrawn Claim | 85611190 | Withdrawn Claim |
| 85611053 | Withdrawn Claim | 85611099 | Withdrawn Claim | 85611145 | Withdrawn Claim | 85611191 | Withdrawn Claim |
| 85611054 | Withdrawn Claim | 85611100 | Withdrawn Claim | 85611146 | Withdrawn Claim | 85611192 | Withdrawn Claim |
| 85611055 | Withdrawn Claim | 85611101 | Withdrawn Claim | 85611147 | Withdrawn Claim | 85611193 | Withdrawn Claim |
| 85611056 | Withdrawn Claim | 85611102 | Withdrawn Claim | 85611148 | Withdrawn Claim | 85611194 | Withdrawn Claim |
| 85611057 | Withdrawn Claim | 85611103 | Withdrawn Claim | 85611149 | Withdrawn Claim | 85611195 | Withdrawn Claim |
| 85611058 | Withdrawn Claim | 85611104 | Withdrawn Claim | 85611150 | Withdrawn Claim | 85611196 | Withdrawn Claim |
| 85611059 | Withdrawn Claim | 85611105 | Withdrawn Claim | 85611151 | Withdrawn Claim | 85611197 | Withdrawn Claim |
| 85611060 | Withdrawn Claim | 85611106 | Withdrawn Claim | 85611152 | Withdrawn Claim | 85611198 | Withdrawn Claim |
| 85611061 | Withdrawn Claim | 85611107 | Withdrawn Claim | 85611153 | Withdrawn Claim | 85611199 | Withdrawn Claim |
| 85611062 | Withdrawn Claim | 85611108 | Withdrawn Claim | 85611154 | Withdrawn Claim | 85611200 | Withdrawn Claim |
| 85611063 | Withdrawn Claim | 85611109 | Withdrawn Claim | 85611155 | Withdrawn Claim | 85611201 | Withdrawn Claim |
| 85611064 | Withdrawn Claim | 85611110 | Withdrawn Claim | 85611156 | Withdrawn Claim | 85611202 | Withdrawn Claim |
| 85611065 | Withdrawn Claim | 85611111 | Withdrawn Claim | 85611157 | Withdrawn Claim | 85611203 | Withdrawn Claim |
| 85611066 | Withdrawn Claim | 85611112 | Withdrawn Claim | 85611158 | Withdrawn Claim | 85611204 | Withdrawn Claim |
| 85611067 | Withdrawn Claim | 85611113 | Withdrawn Claim | 85611159 | Withdrawn Claim | 85611205 | Withdrawn Claim |
| 85611068 | Withdrawn Claim | 85611114 | Withdrawn Claim | 85611160 | Withdrawn Claim | 85611206 | Withdrawn Claim |
| 85611069 | Withdrawn Claim | 85611115 | Withdrawn Claim | 85611161 | Withdrawn Claim | 85611207 | Withdrawn Claim |
| 85611070 | Withdrawn Claim | 85611116 | Withdrawn Claim | 85611162 | Withdrawn Claim | 85611208 | Withdrawn Claim |
| 85611071 | Withdrawn Claim | 85611117 | Withdrawn Claim | 85611163 | Withdrawn Claim | 85611209 | Withdrawn Claim |
| 85611072 | Withdrawn Claim | 85611118 | Withdrawn Claim | 85611164 | Withdrawn Claim | 85611210 | Withdrawn Claim |
| 85611073 | Withdrawn Claim | 85611119 | Withdrawn Claim | 85611165 | Withdrawn Claim | 85611211 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85611212 | Withdrawn Claim | 85611258 | Withdrawn Claim | 85611304 | Withdrawn Claim | 85611350 | Withdrawn Claim |
| 85611213 | Withdrawn Claim | 85611259 | Withdrawn Claim | 85611305 | Withdrawn Claim | 85611351 | Withdrawn Claim |
| 85611214 | Withdrawn Claim | 85611260 | Withdrawn Claim | 85611306 | Withdrawn Claim | 85611352 | Withdrawn Claim |
| 85611215 | Withdrawn Claim | 85611261 | Withdrawn Claim | 85611307 | Withdrawn Claim | 85611353 | Withdrawn Claim |
| 85611216 | Withdrawn Claim | 85611262 | Withdrawn Claim | 85611308 | Withdrawn Claim | 85611354 | Withdrawn Claim |
| 85611217 | Withdrawn Claim | 85611263 | Withdrawn Claim | 85611309 | Withdrawn Claim | 85611355 | Withdrawn Claim |
| 85611218 | Withdrawn Claim | 85611264 | Withdrawn Claim | 85611310 | Withdrawn Claim | 85611356 | Withdrawn Claim |
| 85611219 | Withdrawn Claim | 85611265 | Withdrawn Claim | 85611311 | Withdrawn Claim | 85611357 | Withdrawn Claim |
| 85611220 | Withdrawn Claim | 85611266 | Withdrawn Claim | 85611312 | Withdrawn Claim | 85611358 | Withdrawn Claim |
| 85611221 | Withdrawn Claim | 85611267 | Withdrawn Claim | 85611313 | Withdrawn Claim | 85611359 | Withdrawn Claim |
| 85611222 | Withdrawn Claim | 85611268 | Withdrawn Claim | 85611314 | Withdrawn Claim | 85611360 | Withdrawn Claim |
| 85611223 | Withdrawn Claim | 85611269 | Withdrawn Claim | 85611315 | Withdrawn Claim | 85611361 | Withdrawn Claim |
| 85611224 | Withdrawn Claim | 85611270 | Withdrawn Claim | 85611316 | Withdrawn Claim | 85611362 | Withdrawn Claim |
| 85611225 | Withdrawn Claim | 85611271 | Withdrawn Claim | 85611317 | Withdrawn Claim | 85611363 | Withdrawn Claim |
| 85611226 | Withdrawn Claim | 85611272 | Withdrawn Claim | 85611318 | Withdrawn Claim | 85611364 | Withdrawn Claim |
| 85611227 | Withdrawn Claim | 85611273 | Withdrawn Claim | 85611319 | Withdrawn Claim | 85611365 | Withdrawn Claim |
| 85611228 | Withdrawn Claim | 85611274 | Withdrawn Claim | 85611320 | Withdrawn Claim | 85611366 | Withdrawn Claim |
| 85611229 | Withdrawn Claim | 85611275 | Withdrawn Claim | 85611321 | Withdrawn Claim | 85611367 | Withdrawn Claim |
| 85611230 | Withdrawn Claim | 85611276 | Withdrawn Claim | 85611322 | Withdrawn Claim | 85611368 | Withdrawn Claim |
| 85611231 | Withdrawn Claim | 85611277 | Withdrawn Claim | 85611323 | Withdrawn Claim | 85611369 | Withdrawn Claim |
| 85611232 | Withdrawn Claim | 85611278 | Withdrawn Claim | 85611324 | Withdrawn Claim | 85611370 | Withdrawn Claim |
| 85611233 | Withdrawn Claim | 85611279 | Withdrawn Claim | 85611325 | Withdrawn Claim | 85611371 | Withdrawn Claim |
| 85611234 | Withdrawn Claim | 85611280 | Withdrawn Claim | 85611326 | Withdrawn Claim | 85611372 | Withdrawn Claim |
| 85611235 | Withdrawn Claim | 85611281 | Withdrawn Claim | 85611327 | Withdrawn Claim | 85611373 | Withdrawn Claim |
| 85611236 | Withdrawn Claim | 85611282 | Withdrawn Claim | 85611328 | Withdrawn Claim | 85611374 | Withdrawn Claim |
| 85611237 | Withdrawn Claim | 85611283 | Withdrawn Claim | 85611329 | Withdrawn Claim | 85611375 | Withdrawn Claim |
| 85611238 | Withdrawn Claim | 85611284 | Withdrawn Claim | 85611330 | Withdrawn Claim | 85611376 | Withdrawn Claim |
| 85611239 | Withdrawn Claim | 85611285 | Withdrawn Claim | 85611331 | Withdrawn Claim | 85611377 | Withdrawn Claim |
| 85611240 | Withdrawn Claim | 85611286 | Withdrawn Claim | 85611332 | Withdrawn Claim | 85611378 | Withdrawn Claim |
| 85611241 | Withdrawn Claim | 85611287 | Withdrawn Claim | 85611333 | Withdrawn Claim | 85611379 | Withdrawn Claim |
| 85611242 | Withdrawn Claim | 85611288 | Withdrawn Claim | 85611334 | Withdrawn Claim | 85611380 | Withdrawn Claim |
| 85611243 | Withdrawn Claim | 85611289 | Withdrawn Claim | 85611335 | Withdrawn Claim | 85611381 | Withdrawn Claim |
| 85611244 | Withdrawn Claim | 85611290 | Withdrawn Claim | 85611336 | Withdrawn Claim | 85611382 | Withdrawn Claim |
| 85611245 | Withdrawn Claim | 85611291 | Withdrawn Claim | 85611337 | Withdrawn Claim | 85611383 | Withdrawn Claim |
| 85611246 | Withdrawn Claim | 85611292 | Withdrawn Claim | 85611338 | Withdrawn Claim | 85611384 | Withdrawn Claim |
| 85611247 | Withdrawn Claim | 85611293 | Withdrawn Claim | 85611339 | Withdrawn Claim | 85611385 | Withdrawn Claim |
| 85611248 | Withdrawn Claim | 85611294 | Withdrawn Claim | 85611340 | Withdrawn Claim | 85611386 | Withdrawn Claim |
| 85611249 | Withdrawn Claim | 85611295 | Withdrawn Claim | 85611341 | Withdrawn Claim | 85611387 | Withdrawn Claim |
| 85611250 | Withdrawn Claim | 85611296 | Withdrawn Claim | 85611342 | Withdrawn Claim | 85611388 | Withdrawn Claim |
| 85611251 | Withdrawn Claim | 85611297 | Withdrawn Claim | 85611343 | Withdrawn Claim | 85611389 | Withdrawn Claim |
| 85611252 | Withdrawn Claim | 85611298 | Withdrawn Claim | 85611344 | Withdrawn Claim | 85611390 | Withdrawn Claim |
| 85611253 | Withdrawn Claim | 85611299 | Withdrawn Claim | 85611345 | Withdrawn Claim | 85611391 | Withdrawn Claim |
| 85611254 | Withdrawn Claim | 85611300 | Withdrawn Claim | 85611346 | Withdrawn Claim | 85611392 | Withdrawn Claim |
| 85611255 | Withdrawn Claim | 85611301 | Withdrawn Claim | 85611347 | Withdrawn Claim | 85611393 | Withdrawn Claim |
| 85611256 | Withdrawn Claim | 85611302 | Withdrawn Claim | 85611348 | Withdrawn Claim | 85611394 | Withdrawn Claim |
| 85611257 | Withdrawn Claim | 85611303 | Withdrawn Claim | 85611349 | Withdrawn Claim | 85611395 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85611396 | Withdrawn Claim | 85611442 | Withdrawn Claim | 85611488 | Withdrawn Claim | 85611534 | Withdrawn Claim |
| 85611397 | Withdrawn Claim | 85611443 | Withdrawn Claim | 85611489 | Withdrawn Claim | 85611535 | Withdrawn Claim |
| 85611398 | Withdrawn Claim | 85611444 | Withdrawn Claim | 85611490 | Withdrawn Claim | 85611536 | Withdrawn Claim |
| 85611399 | Withdrawn Claim | 85611445 | Withdrawn Claim | 85611491 | Withdrawn Claim | 85611537 | Withdrawn Claim |
| 85611400 | Withdrawn Claim | 85611446 | Withdrawn Claim | 85611492 | Withdrawn Claim | 85611538 | Withdrawn Claim |
| 85611401 | Withdrawn Claim | 85611447 | Withdrawn Claim | 85611493 | Withdrawn Claim | 85611539 | Withdrawn Claim |
| 85611402 | Withdrawn Claim | 85611448 | Withdrawn Claim | 85611494 | Withdrawn Claim | 85611540 | Withdrawn Claim |
| 85611403 | Withdrawn Claim | 85611449 | Withdrawn Claim | 85611495 | Withdrawn Claim | 85611541 | Withdrawn Claim |
| 85611404 | Withdrawn Claim | 85611450 | Withdrawn Claim | 85611496 | Withdrawn Claim | 85611542 | Withdrawn Claim |
| 85611405 | Withdrawn Claim | 85611451 | Withdrawn Claim | 85611497 | Withdrawn Claim | 85611543 | Withdrawn Claim |
| 85611406 | Withdrawn Claim | 85611452 | Withdrawn Claim | 85611498 | Withdrawn Claim | 85611544 | Withdrawn Claim |
| 85611407 | Withdrawn Claim | 85611453 | Withdrawn Claim | 85611499 | Withdrawn Claim | 85611545 | Withdrawn Claim |
| 85611408 | Withdrawn Claim | 85611454 | Withdrawn Claim | 85611500 | Withdrawn Claim | 85611546 | Withdrawn Claim |
| 85611409 | Withdrawn Claim | 85611455 | Withdrawn Claim | 85611501 | Withdrawn Claim | 85611547 | Withdrawn Claim |
| 85611410 | Withdrawn Claim | 85611456 | Withdrawn Claim | 85611502 | Withdrawn Claim | 85611548 | Withdrawn Claim |
| 85611411 | Withdrawn Claim | 85611457 | Withdrawn Claim | 85611503 | Withdrawn Claim | 85611549 | Withdrawn Claim |
| 85611412 | Withdrawn Claim | 85611458 | Withdrawn Claim | 85611504 | Withdrawn Claim | 85611550 | Withdrawn Claim |
| 85611413 | Withdrawn Claim | 85611459 | Withdrawn Claim | 85611505 | Withdrawn Claim | 85611551 | Withdrawn Claim |
| 85611414 | Withdrawn Claim | 85611460 | Withdrawn Claim | 85611506 | Withdrawn Claim | 85611552 | Withdrawn Claim |
| 85611415 | Withdrawn Claim | 85611461 | Withdrawn Claim | 85611507 | Withdrawn Claim | 85611553 | Withdrawn Claim |
| 85611416 | Withdrawn Claim | 85611462 | Withdrawn Claim | 85611508 | Withdrawn Claim | 85611554 | Withdrawn Claim |
| 85611417 | Withdrawn Claim | 85611463 | Withdrawn Claim | 85611509 | Withdrawn Claim | 85611555 | Withdrawn Claim |
| 85611418 | Withdrawn Claim | 85611464 | Withdrawn Claim | 85611510 | Withdrawn Claim | 85611556 | Withdrawn Claim |
| 85611419 | Withdrawn Claim | 85611465 | Withdrawn Claim | 85611511 | Withdrawn Claim | 85611557 | Withdrawn Claim |
| 85611420 | Withdrawn Claim | 85611466 | Withdrawn Claim | 85611512 | Withdrawn Claim | 85611558 | Withdrawn Claim |
| 85611421 | Withdrawn Claim | 85611467 | Withdrawn Claim | 85611513 | Withdrawn Claim | 85611559 | Withdrawn Claim |
| 85611422 | Withdrawn Claim | 85611468 | Withdrawn Claim | 85611514 | Withdrawn Claim | 85611560 | Withdrawn Claim |
| 85611423 | Withdrawn Claim | 85611469 | Withdrawn Claim | 85611515 | Withdrawn Claim | 85611561 | Withdrawn Claim |
| 85611424 | Withdrawn Claim | 85611470 | Withdrawn Claim | 85611516 | Withdrawn Claim | 85611562 | Withdrawn Claim |
| 85611425 | Withdrawn Claim | 85611471 | Withdrawn Claim | 85611517 | Withdrawn Claim | 85611563 | Withdrawn Claim |
| 85611426 | Withdrawn Claim | 85611472 | Withdrawn Claim | 85611518 | Withdrawn Claim | 85611564 | Withdrawn Claim |
| 85611427 | Withdrawn Claim | 85611473 | Withdrawn Claim | 85611519 | Withdrawn Claim | 85611565 | Withdrawn Claim |
| 85611428 | Withdrawn Claim | 85611474 | Withdrawn Claim | 85611520 | Withdrawn Claim | 85611566 | Withdrawn Claim |
| 85611429 | Withdrawn Claim | 85611475 | Withdrawn Claim | 85611521 | Withdrawn Claim | 85611567 | Withdrawn Claim |
| 85611430 | Withdrawn Claim | 85611476 | Withdrawn Claim | 85611522 | Withdrawn Claim | 85611568 | Withdrawn Claim |
| 85611431 | Withdrawn Claim | 85611477 | Withdrawn Claim | 85611523 | Withdrawn Claim | 85611569 | Withdrawn Claim |
| 85611432 | Withdrawn Claim | 85611478 | Withdrawn Claim | 85611524 | Withdrawn Claim | 85611570 | Withdrawn Claim |
| 85611433 | Withdrawn Claim | 85611479 | Withdrawn Claim | 85611525 | Withdrawn Claim | 85611571 | Withdrawn Claim |
| 85611434 | Withdrawn Claim | 85611480 | Withdrawn Claim | 85611526 | Withdrawn Claim | 85611572 | Withdrawn Claim |
| 85611435 | Withdrawn Claim | 85611481 | Withdrawn Claim | 85611527 | Withdrawn Claim | 85611573 | Withdrawn Claim |
| 85611436 | Withdrawn Claim | 85611482 | Withdrawn Claim | 85611528 | Withdrawn Claim | 85611574 | Withdrawn Claim |
| 85611437 | Withdrawn Claim | 85611483 | Withdrawn Claim | 85611529 | Withdrawn Claim | 85611575 | Withdrawn Claim |
| 85611438 | Withdrawn Claim | 85611484 | Withdrawn Claim | 85611530 | Withdrawn Claim | 85611576 | Withdrawn Claim |
| 85611439 | Withdrawn Claim | 85611485 | Withdrawn Claim | 85611531 | Withdrawn Claim | 85611577 | Withdrawn Claim |
| 85611440 | Withdrawn Claim | 85611486 | Withdrawn Claim | 85611532 | Withdrawn Claim | 85611578 | Withdrawn Claim |
| 85611441 | Withdrawn Claim | 85611487 | Withdrawn Claim | 85611533 | Withdrawn Claim | 85611579 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85611580 | Withdrawn Claim | 85611626 | Withdrawn Claim | 85611672 | Withdrawn Claim | 85611718 | Withdrawn Claim |
| 85611581 | Withdrawn Claim | 85611627 | Withdrawn Claim | 85611673 | Withdrawn Claim | 85611719 | Withdrawn Claim |
| 85611582 | Withdrawn Claim | 85611628 | Withdrawn Claim | 85611674 | Withdrawn Claim | 85611720 | Withdrawn Claim |
| 85611583 | Withdrawn Claim | 85611629 | Withdrawn Claim | 85611675 | Withdrawn Claim | 85611721 | Withdrawn Claim |
| 85611584 | Withdrawn Claim | 85611630 | Withdrawn Claim | 85611676 | Withdrawn Claim | 85611722 | Withdrawn Claim |
| 85611585 | Withdrawn Claim | 85611631 | Withdrawn Claim | 85611677 | Withdrawn Claim | 85611723 | Withdrawn Claim |
| 85611586 | Withdrawn Claim | 85611632 | Withdrawn Claim | 85611678 | Withdrawn Claim | 85611724 | Withdrawn Claim |
| 85611587 | Withdrawn Claim | 85611633 | Withdrawn Claim | 85611679 | Withdrawn Claim | 85611725 | Withdrawn Claim |
| 85611588 | Withdrawn Claim | 85611634 | Withdrawn Claim | 85611680 | Withdrawn Claim | 85611726 | Withdrawn Claim |
| 85611589 | Withdrawn Claim | 85611635 | Withdrawn Claim | 85611681 | Withdrawn Claim | 85611727 | Withdrawn Claim |
| 85611590 | Withdrawn Claim | 85611636 | Withdrawn Claim | 85611682 | Withdrawn Claim | 85611728 | Withdrawn Claim |
| 85611591 | Withdrawn Claim | 85611637 | Withdrawn Claim | 85611683 | Withdrawn Claim | 85611729 | Withdrawn Claim |
| 85611592 | Withdrawn Claim | 85611638 | Withdrawn Claim | 85611684 | Withdrawn Claim | 85611730 | Withdrawn Claim |
| 85611593 | Withdrawn Claim | 85611639 | Withdrawn Claim | 85611685 | Withdrawn Claim | 85611731 | Withdrawn Claim |
| 85611594 | Withdrawn Claim | 85611640 | Withdrawn Claim | 85611686 | Withdrawn Claim | 85611732 | Withdrawn Claim |
| 85611595 | Withdrawn Claim | 85611641 | Withdrawn Claim | 85611687 | Withdrawn Claim | 85611733 | Withdrawn Claim |
| 85611596 | Withdrawn Claim | 85611642 | Withdrawn Claim | 85611688 | Withdrawn Claim | 85611734 | Withdrawn Claim |
| 85611597 | Withdrawn Claim | 85611643 | Withdrawn Claim | 85611689 | Withdrawn Claim | 85611735 | Withdrawn Claim |
| 85611598 | Withdrawn Claim | 85611644 | Withdrawn Claim | 85611690 | Withdrawn Claim | 85611736 | Withdrawn Claim |
| 85611599 | Withdrawn Claim | 85611645 | Withdrawn Claim | 85611691 | Withdrawn Claim | 85611737 | Withdrawn Claim |
| 85611600 | Withdrawn Claim | 85611646 | Withdrawn Claim | 85611692 | Withdrawn Claim | 85611738 | Withdrawn Claim |
| 85611601 | Withdrawn Claim | 85611647 | Withdrawn Claim | 85611693 | Withdrawn Claim | 85611739 | Withdrawn Claim |
| 85611602 | Withdrawn Claim | 85611648 | Withdrawn Claim | 85611694 | Withdrawn Claim | 85611740 | Withdrawn Claim |
| 85611603 | Withdrawn Claim | 85611649 | Withdrawn Claim | 85611695 | Withdrawn Claim | 85611741 | Withdrawn Claim |
| 85611604 | Withdrawn Claim | 85611650 | Withdrawn Claim | 85611696 | Withdrawn Claim | 85611742 | Withdrawn Claim |
| 85611605 | Withdrawn Claim | 85611651 | Withdrawn Claim | 85611697 | Withdrawn Claim | 85611743 | Withdrawn Claim |
| 85611606 | Withdrawn Claim | 85611652 | Withdrawn Claim | 85611698 | Withdrawn Claim | 85611744 | Withdrawn Claim |
| 85611607 | Withdrawn Claim | 85611653 | Withdrawn Claim | 85611699 | Withdrawn Claim | 85611745 | Withdrawn Claim |
| 85611608 | Withdrawn Claim | 85611654 | Withdrawn Claim | 85611700 | Withdrawn Claim | 85611746 | Withdrawn Claim |
| 85611609 | Withdrawn Claim | 85611655 | Withdrawn Claim | 85611701 | Withdrawn Claim | 85611747 | Withdrawn Claim |
| 85611610 | Withdrawn Claim | 85611656 | Withdrawn Claim | 85611702 | Withdrawn Claim | 85611748 | Withdrawn Claim |
| 85611611 | Withdrawn Claim | 85611657 | Withdrawn Claim | 85611703 | Withdrawn Claim | 85611749 | Withdrawn Claim |
| 85611612 | Withdrawn Claim | 85611658 | Withdrawn Claim | 85611704 | Withdrawn Claim | 85611750 | Withdrawn Claim |
| 85611613 | Withdrawn Claim | 85611659 | Withdrawn Claim | 85611705 | Withdrawn Claim | 85611751 | Withdrawn Claim |
| 85611614 | Withdrawn Claim | 85611660 | Withdrawn Claim | 85611706 | Withdrawn Claim | 85611752 | Withdrawn Claim |
| 85611615 | Withdrawn Claim | 85611661 | Withdrawn Claim | 85611707 | Withdrawn Claim | 85611753 | Withdrawn Claim |
| 85611616 | Withdrawn Claim | 85611662 | Withdrawn Claim | 85611708 | Withdrawn Claim | 85611754 | Withdrawn Claim |
| 85611617 | Withdrawn Claim | 85611663 | Withdrawn Claim | 85611709 | Withdrawn Claim | 85611755 | Withdrawn Claim |
| 85611618 | Withdrawn Claim | 85611664 | Withdrawn Claim | 85611710 | Withdrawn Claim | 85611756 | Withdrawn Claim |
| 85611619 | Withdrawn Claim | 85611665 | Withdrawn Claim | 85611711 | Withdrawn Claim | 85611757 | Withdrawn Claim |
| 85611620 | Withdrawn Claim | 85611666 | Withdrawn Claim | 85611712 | Withdrawn Claim | 85611758 | Withdrawn Claim |
| 85611621 | Withdrawn Claim | 85611667 | Withdrawn Claim | 85611713 | Withdrawn Claim | 85611759 | Withdrawn Claim |
| 85611622 | Withdrawn Claim | 85611668 | Withdrawn Claim | 85611714 | Withdrawn Claim | 85611760 | Withdrawn Claim |
| 85611623 | Withdrawn Claim | 85611669 | Withdrawn Claim | 85611715 | Withdrawn Claim | 85611761 | Withdrawn Claim |
| 85611624 | Withdrawn Claim | 85611670 | Withdrawn Claim | 85611716 | Withdrawn Claim | 85611762 | Withdrawn Claim |
| 85611625 | Withdrawn Claim | 85611671 | Withdrawn Claim | 85611717 | Withdrawn Claim | 85611763 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85611764 | Withdrawn Claim | 85611810 | Withdrawn Claim | 85611856 | Withdrawn Claim | 85611902 | Withdrawn Claim |
| 85611765 | Withdrawn Claim | 85611811 | Withdrawn Claim | 85611857 | Withdrawn Claim | 85611903 | Withdrawn Claim |
| 85611766 | Withdrawn Claim | 85611812 | Withdrawn Claim | 85611858 | Withdrawn Claim | 85611904 | Withdrawn Claim |
| 85611767 | Withdrawn Claim | 85611813 | Withdrawn Claim | 85611859 | Withdrawn Claim | 85611905 | Withdrawn Claim |
| 85611768 | Withdrawn Claim | 85611814 | Withdrawn Claim | 85611860 | Withdrawn Claim | 85611906 | Withdrawn Claim |
| 85611769 | Withdrawn Claim | 85611815 | Withdrawn Claim | 85611861 | Withdrawn Claim | 85611907 | Withdrawn Claim |
| 85611770 | Withdrawn Claim | 85611816 | Withdrawn Claim | 85611862 | Withdrawn Claim | 85611908 | Withdrawn Claim |
| 85611771 | Withdrawn Claim | 85611817 | Withdrawn Claim | 85611863 | Withdrawn Claim | 85611909 | Withdrawn Claim |
| 85611772 | Withdrawn Claim | 85611818 | Withdrawn Claim | 85611864 | Withdrawn Claim | 85611910 | Withdrawn Claim |
| 85611773 | Withdrawn Claim | 85611819 | Withdrawn Claim | 85611865 | Withdrawn Claim | 85611911 | Withdrawn Claim |
| 85611774 | Withdrawn Claim | 85611820 | Withdrawn Claim | 85611866 | Withdrawn Claim | 85611912 | Withdrawn Claim |
| 85611775 | Withdrawn Claim | 85611821 | Withdrawn Claim | 85611867 | Withdrawn Claim | 85611913 | Withdrawn Claim |
| 85611776 | Withdrawn Claim | 85611822 | Withdrawn Claim | 85611868 | Withdrawn Claim | 85611914 | Withdrawn Claim |
| 85611777 | Withdrawn Claim | 85611823 | Withdrawn Claim | 85611869 | Withdrawn Claim | 85611915 | Withdrawn Claim |
| 85611778 | Withdrawn Claim | 85611824 | Withdrawn Claim | 85611870 | Withdrawn Claim | 85611916 | Withdrawn Claim |
| 85611779 | Withdrawn Claim | 85611825 | Withdrawn Claim | 85611871 | Withdrawn Claim | 85611917 | Withdrawn Claim |
| 85611780 | Withdrawn Claim | 85611826 | Withdrawn Claim | 85611872 | Withdrawn Claim | 85611918 | Withdrawn Claim |
| 85611781 | Withdrawn Claim | 85611827 | Withdrawn Claim | 85611873 | Withdrawn Claim | 85611919 | Withdrawn Claim |
| 85611782 | Withdrawn Claim | 85611828 | Withdrawn Claim | 85611874 | Withdrawn Claim | 85611920 | Withdrawn Claim |
| 85611783 | Withdrawn Claim | 85611829 | Withdrawn Claim | 85611875 | Withdrawn Claim | 85611921 | Withdrawn Claim |
| 85611784 | Withdrawn Claim | 85611830 | Withdrawn Claim | 85611876 | Withdrawn Claim | 85611922 | Withdrawn Claim |
| 85611785 | Withdrawn Claim | 85611831 | Withdrawn Claim | 85611877 | Withdrawn Claim | 85611923 | Withdrawn Claim |
| 85611786 | Withdrawn Claim | 85611832 | Withdrawn Claim | 85611878 | Withdrawn Claim | 85611924 | Withdrawn Claim |
| 85611787 | Withdrawn Claim | 85611833 | Withdrawn Claim | 85611879 | Withdrawn Claim | 85611925 | Withdrawn Claim |
| 85611788 | Withdrawn Claim | 85611834 | Withdrawn Claim | 85611880 | Withdrawn Claim | 85611926 | Withdrawn Claim |
| 85611789 | Withdrawn Claim | 85611835 | Withdrawn Claim | 85611881 | Withdrawn Claim | 85611927 | Withdrawn Claim |
| 85611790 | Withdrawn Claim | 85611836 | Withdrawn Claim | 85611882 | Withdrawn Claim | 85611928 | Withdrawn Claim |
| 85611791 | Withdrawn Claim | 85611837 | Withdrawn Claim | 85611883 | Withdrawn Claim | 85611929 | Withdrawn Claim |
| 85611792 | Withdrawn Claim | 85611838 | Withdrawn Claim | 85611884 | Withdrawn Claim | 85611930 | Withdrawn Claim |
| 85611793 | Withdrawn Claim | 85611839 | Withdrawn Claim | 85611885 | Withdrawn Claim | 85611931 | Withdrawn Claim |
| 85611794 | Withdrawn Claim | 85611840 | Withdrawn Claim | 85611886 | Withdrawn Claim | 85611932 | Withdrawn Claim |
| 85611795 | Withdrawn Claim | 85611841 | Withdrawn Claim | 85611887 | Withdrawn Claim | 85611933 | Withdrawn Claim |
| 85611796 | Withdrawn Claim | 85611842 | Withdrawn Claim | 85611888 | Withdrawn Claim | 85611934 | Withdrawn Claim |
| 85611797 | Withdrawn Claim | 85611843 | Withdrawn Claim | 85611889 | Withdrawn Claim | 85611935 | Withdrawn Claim |
| 85611798 | Withdrawn Claim | 85611844 | Withdrawn Claim | 85611890 | Withdrawn Claim | 85611936 | Withdrawn Claim |
| 85611799 | Withdrawn Claim | 85611845 | Withdrawn Claim | 85611891 | Withdrawn Claim | 85611937 | Withdrawn Claim |
| 85611800 | Withdrawn Claim | 85611846 | Withdrawn Claim | 85611892 | Withdrawn Claim | 85611938 | Withdrawn Claim |
| 85611801 | Withdrawn Claim | 85611847 | Withdrawn Claim | 85611893 | Withdrawn Claim | 85611939 | Withdrawn Claim |
| 85611802 | Withdrawn Claim | 85611848 | Withdrawn Claim | 85611894 | Withdrawn Claim | 85611940 | Withdrawn Claim |
| 85611803 | Withdrawn Claim | 85611849 | Withdrawn Claim | 85611895 | Withdrawn Claim | 85611941 | Withdrawn Claim |
| 85611804 | Withdrawn Claim | 85611850 | Withdrawn Claim | 85611896 | Withdrawn Claim | 85611942 | Withdrawn Claim |
| 85611805 | Withdrawn Claim | 85611851 | Withdrawn Claim | 85611897 | Withdrawn Claim | 85611943 | Withdrawn Claim |
| 85611806 | Withdrawn Claim | 85611852 | Withdrawn Claim | 85611898 | Withdrawn Claim | 85611944 | Withdrawn Claim |
| 85611807 | Withdrawn Claim | 85611853 | Withdrawn Claim | 85611899 | Withdrawn Claim | 85611945 | Withdrawn Claim |
| 85611808 | Withdrawn Claim | 85611854 | Withdrawn Claim | 85611900 | Withdrawn Claim | 85611946 | Withdrawn Claim |
| 85611809 | Withdrawn Claim | 85611855 | Withdrawn Claim | 85611901 | Withdrawn Claim | 85611947 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85611948 | Withdrawn Claim | 85611994 | Withdrawn Claim | 85612040 | Withdrawn Claim | 85612086 | Withdrawn Claim |
| 85611949 | Withdrawn Claim | 85611995 | Withdrawn Claim | 85612041 | Withdrawn Claim | 85612087 | Withdrawn Claim |
| 85611950 | Withdrawn Claim | 85611996 | Withdrawn Claim | 85612042 | Withdrawn Claim | 85612088 | Withdrawn Claim |
| 85611951 | Withdrawn Claim | 85611997 | Withdrawn Claim | 85612043 | Withdrawn Claim | 85612089 | Withdrawn Claim |
| 85611952 | Withdrawn Claim | 85611998 | Withdrawn Claim | 85612044 | Withdrawn Claim | 85612090 | Withdrawn Claim |
| 85611953 | Withdrawn Claim | 85611999 | Withdrawn Claim | 85612045 | Withdrawn Claim | 85612091 | Withdrawn Claim |
| 85611954 | Withdrawn Claim | 85612000 | Withdrawn Claim | 85612046 | Withdrawn Claim | 85612092 | Withdrawn Claim |
| 85611955 | Withdrawn Claim | 85612001 | Withdrawn Claim | 85612047 | Withdrawn Claim | 85612093 | Withdrawn Claim |
| 85611956 | Withdrawn Claim | 85612002 | Withdrawn Claim | 85612048 | Withdrawn Claim | 85612094 | Withdrawn Claim |
| 85611957 | Withdrawn Claim | 85612003 | Withdrawn Claim | 85612049 | Withdrawn Claim | 85612095 | Withdrawn Claim |
| 85611958 | Withdrawn Claim | 85612004 | Withdrawn Claim | 85612050 | Withdrawn Claim | 85612096 | Withdrawn Claim |
| 85611959 | Withdrawn Claim | 85612005 | Withdrawn Claim | 85612051 | Withdrawn Claim | 85612097 | Withdrawn Claim |
| 85611960 | Withdrawn Claim | 85612006 | Withdrawn Claim | 85612052 | Withdrawn Claim | 85612098 | Withdrawn Claim |
| 85611961 | Withdrawn Claim | 85612007 | Withdrawn Claim | 85612053 | Withdrawn Claim | 85612099 | Withdrawn Claim |
| 85611962 | Withdrawn Claim | 85612008 | Withdrawn Claim | 85612054 | Withdrawn Claim | 85612100 | Withdrawn Claim |
| 85611963 | Withdrawn Claim | 85612009 | Withdrawn Claim | 85612055 | Withdrawn Claim | 85612101 | Withdrawn Claim |
| 85611964 | Withdrawn Claim | 85612010 | Withdrawn Claim | 85612056 | Withdrawn Claim | 85612102 | Withdrawn Claim |
| 85611965 | Withdrawn Claim | 85612011 | Withdrawn Claim | 85612057 | Withdrawn Claim | 85612103 | Withdrawn Claim |
| 85611966 | Withdrawn Claim | 85612012 | Withdrawn Claim | 85612058 | Withdrawn Claim | 85612104 | Withdrawn Claim |
| 85611967 | Withdrawn Claim | 85612013 | Withdrawn Claim | 85612059 | Withdrawn Claim | 85612105 | Withdrawn Claim |
| 85611968 | Withdrawn Claim | 85612014 | Withdrawn Claim | 85612060 | Withdrawn Claim | 85612106 | Withdrawn Claim |
| 85611969 | Withdrawn Claim | 85612015 | Withdrawn Claim | 85612061 | Withdrawn Claim | 85612107 | Withdrawn Claim |
| 85611970 | Withdrawn Claim | 85612016 | Withdrawn Claim | 85612062 | Withdrawn Claim | 85612108 | Withdrawn Claim |
| 85611971 | Withdrawn Claim | 85612017 | Withdrawn Claim | 85612063 | Withdrawn Claim | 85612109 | Withdrawn Claim |
| 85611972 | Withdrawn Claim | 85612018 | Withdrawn Claim | 85612064 | Withdrawn Claim | 85612110 | Withdrawn Claim |
| 85611973 | Withdrawn Claim | 85612019 | Withdrawn Claim | 85612065 | Withdrawn Claim | 85612111 | Withdrawn Claim |
| 85611974 | Withdrawn Claim | 85612020 | Withdrawn Claim | 85612066 | Withdrawn Claim | 85612112 | Withdrawn Claim |
| 85611975 | Withdrawn Claim | 85612021 | Withdrawn Claim | 85612067 | Withdrawn Claim | 85612113 | Withdrawn Claim |
| 85611976 | Withdrawn Claim | 85612022 | Withdrawn Claim | 85612068 | Withdrawn Claim | 85612114 | Withdrawn Claim |
| 85611977 | Withdrawn Claim | 85612023 | Withdrawn Claim | 85612069 | Withdrawn Claim | 85612115 | Withdrawn Claim |
| 85611978 | Withdrawn Claim | 85612024 | Withdrawn Claim | 85612070 | Withdrawn Claim | 85612116 | Withdrawn Claim |
| 85611979 | Withdrawn Claim | 85612025 | Withdrawn Claim | 85612071 | Withdrawn Claim | 85612117 | Withdrawn Claim |
| 85611980 | Withdrawn Claim | 85612026 | Withdrawn Claim | 85612072 | Withdrawn Claim | 85612118 | Withdrawn Claim |
| 85611981 | Withdrawn Claim | 85612027 | Withdrawn Claim | 85612073 | Withdrawn Claim | 85612119 | Withdrawn Claim |
| 85611982 | Withdrawn Claim | 85612028 | Withdrawn Claim | 85612074 | Withdrawn Claim | 85612120 | Withdrawn Claim |
| 85611983 | Withdrawn Claim | 85612029 | Withdrawn Claim | 85612075 | Withdrawn Claim | 85612121 | Withdrawn Claim |
| 85611984 | Withdrawn Claim | 85612030 | Withdrawn Claim | 85612076 | Withdrawn Claim | 85612122 | Withdrawn Claim |
| 85611985 | Withdrawn Claim | 85612031 | Withdrawn Claim | 85612077 | Withdrawn Claim | 85612123 | Withdrawn Claim |
| 85611986 | Withdrawn Claim | 85612032 | Withdrawn Claim | 85612078 | Withdrawn Claim | 85612124 | Withdrawn Claim |
| 85611987 | Withdrawn Claim | 85612033 | Withdrawn Claim | 85612079 | Withdrawn Claim | 85612125 | Withdrawn Claim |
| 85611988 | Withdrawn Claim | 85612034 | Withdrawn Claim | 85612080 | Withdrawn Claim | 85612126 | Withdrawn Claim |
| 85611989 | Withdrawn Claim | 85612035 | Withdrawn Claim | 85612081 | Withdrawn Claim | 85612127 | Withdrawn Claim |
| 85611990 | Withdrawn Claim | 85612036 | Withdrawn Claim | 85612082 | Withdrawn Claim | 85612128 | Withdrawn Claim |
| 85611991 | Withdrawn Claim | 85612037 | Withdrawn Claim | 85612083 | Withdrawn Claim | 85612129 | Withdrawn Claim |
| 85611992 | Withdrawn Claim | 85612038 | Withdrawn Claim | 85612084 | Withdrawn Claim | 85612130 | Withdrawn Claim |
| 85611993 | Withdrawn Claim | 85612039 | Withdrawn Claim | 85612085 | Withdrawn Claim | 85612131 | Withdrawn Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85612132 | Withdrawn Claim | 85612178 | Withdrawn Claim | 85612224 | Withdrawn Claim | 85612270 | Withdrawn Claim |
| 85612133 | Withdrawn Claim | 85612179 | Withdrawn Claim | 85612225 | Withdrawn Claim | 85612271 | Withdrawn Claim |
| 85612134 | Withdrawn Claim | 85612180 | Withdrawn Claim | 85612226 | Withdrawn Claim | 85612272 | Withdrawn Claim |
| 85612135 | Withdrawn Claim | 85612181 | Withdrawn Claim | 85612227 | Withdrawn Claim | 85612273 | Withdrawn Claim |
| 85612136 | Withdrawn Claim | 85612182 | Withdrawn Claim | 85612228 | Withdrawn Claim | 85612274 | Withdrawn Claim |
| 85612137 | Withdrawn Claim | 85612183 | Withdrawn Claim | 85612229 | Withdrawn Claim | 85612275 | Withdrawn Claim |
| 85612138 | Withdrawn Claim | 85612184 | Withdrawn Claim | 85612230 | Withdrawn Claim | 85612276 | Withdrawn Claim |
| 85612139 | Withdrawn Claim | 85612185 | Withdrawn Claim | 85612231 | Withdrawn Claim | 85612277 | Withdrawn Claim |
| 85612140 | Withdrawn Claim | 85612186 | Withdrawn Claim | 85612232 | Withdrawn Claim | 85612278 | Withdrawn Claim |
| 85612141 | Withdrawn Claim | 85612187 | Withdrawn Claim | 85612233 | Withdrawn Claim | 85612279 | Withdrawn Claim |
| 85612142 | Withdrawn Claim | 85612188 | Withdrawn Claim | 85612234 | Withdrawn Claim | 85612280 | Withdrawn Claim |
| 85612143 | Withdrawn Claim | 85612189 | Withdrawn Claim | 85612235 | Withdrawn Claim | 85612281 | Withdrawn Claim |
| 85612144 | Withdrawn Claim | 85612190 | Withdrawn Claim | 85612236 | Withdrawn Claim | 85612282 | Withdrawn Claim |
| 85612145 | Withdrawn Claim | 85612191 | Withdrawn Claim | 85612237 | Withdrawn Claim | 85612283 | Withdrawn Claim |
| 85612146 | Withdrawn Claim | 85612192 | Withdrawn Claim | 85612238 | Withdrawn Claim | 85612284 | Withdrawn Claim |
| 85612147 | Withdrawn Claim | 85612193 | Withdrawn Claim | 85612239 | Withdrawn Claim | 85612285 | Withdrawn Claim |
| 85612148 | Withdrawn Claim | 85612194 | Withdrawn Claim | 85612240 | Withdrawn Claim | 85612286 | Withdrawn Claim |
| 85612149 | Withdrawn Claim | 85612195 | Withdrawn Claim | 85612241 | Withdrawn Claim | 85612287 | Withdrawn Claim |
| 85612150 | Withdrawn Claim | 85612196 | Withdrawn Claim | 85612242 | Withdrawn Claim | 85612288 | Withdrawn Claim |
| 85612151 | Withdrawn Claim | 85612197 | Withdrawn Claim | 85612243 | Withdrawn Claim | 85612289 | Withdrawn Claim |
| 85612152 | Withdrawn Claim | 85612198 | Withdrawn Claim | 85612244 | Withdrawn Claim | 85612290 | Withdrawn Claim |
| 85612153 | Withdrawn Claim | 85612199 | Withdrawn Claim | 85612245 | Withdrawn Claim | 85612291 | Withdrawn Claim |
| 85612154 | Withdrawn Claim | 85612200 | Withdrawn Claim | 85612246 | Withdrawn Claim | 85612292 | Withdrawn Claim |
| 85612155 | Withdrawn Claim | 85612201 | Withdrawn Claim | 85612247 | Withdrawn Claim | 85612293 | Withdrawn Claim |
| 85612156 | Withdrawn Claim | 85612202 | Withdrawn Claim | 85612248 | Withdrawn Claim | 85612294 | Withdrawn Claim |
| 85612157 | Withdrawn Claim | 85612203 | Withdrawn Claim | 85612249 | Withdrawn Claim | 85612295 | Withdrawn Claim |
| 85612158 | Withdrawn Claim | 85612204 | Withdrawn Claim | 85612250 | Withdrawn Claim | 85612296 | Withdrawn Claim |
| 85612159 | Withdrawn Claim | 85612205 | Withdrawn Claim | 85612251 | Withdrawn Claim | 85612297 | Withdrawn Claim |
| 85612160 | Withdrawn Claim | 85612206 | Withdrawn Claim | 85612252 | Withdrawn Claim | 85612298 | Withdrawn Claim |
| 85612161 | Withdrawn Claim | 85612207 | Withdrawn Claim | 85612253 | Withdrawn Claim | 85612299 | Withdrawn Claim |
| 85612162 | Withdrawn Claim | 85612208 | Withdrawn Claim | 85612254 | Withdrawn Claim | 85612300 | Withdrawn Claim |
| 85612163 | Withdrawn Claim | 85612209 | Withdrawn Claim | 85612255 | Withdrawn Claim | 85612301 | Withdrawn Claim |
| 85612164 | Withdrawn Claim | 85612210 | Withdrawn Claim | 85612256 | Withdrawn Claim | 85612302 | Withdrawn Claim |
| 85612165 | Withdrawn Claim | 85612211 | Withdrawn Claim | 85612257 | Withdrawn Claim | 85612303 | Withdrawn Claim |
| 85612166 | Withdrawn Claim | 85612212 | Withdrawn Claim | 85612258 | Withdrawn Claim | 85612304 | Withdrawn Claim |
| 85612167 | Withdrawn Claim | 85612213 | Withdrawn Claim | 85612259 | Withdrawn Claim | 85612305 | Withdrawn Claim |
| 85612168 | Withdrawn Claim | 85612214 | Withdrawn Claim | 85612260 | Withdrawn Claim | 85612306 | Withdrawn Claim |
| 85612169 | Withdrawn Claim | 85612215 | Withdrawn Claim | 85612261 | Withdrawn Claim | 85612307 | Withdrawn Claim |
| 85612170 | Withdrawn Claim | 85612216 | Withdrawn Claim | 85612262 | Withdrawn Claim | 85612308 | Withdrawn Claim |
| 85612171 | Withdrawn Claim | 85612217 | Withdrawn Claim | 85612263 | Withdrawn Claim | 85612309 | Withdrawn Claim |
| 85612172 | Withdrawn Claim | 85612218 | Withdrawn Claim | 85612264 | Withdrawn Claim | 85612310 | Withdrawn Claim |
| 85612173 | Withdrawn Claim | 85612219 | Withdrawn Claim | 85612265 | Withdrawn Claim | 85612311 | Withdrawn Claim |
| 85612174 | Withdrawn Claim | 85612220 | Withdrawn Claim | 85612266 | Withdrawn Claim | 85612312 | Withdrawn Claim |
| 85612175 | Withdrawn Claim | 85612221 | Withdrawn Claim | 85612267 | Withdrawn Claim | 85612313 | Withdrawn Claim |
| 85612176 | Withdrawn Claim | 85612222 | Withdrawn Claim | 85612268 | Withdrawn Claim | 85612314 | Withdrawn Claim |
| 85612177 | Withdrawn Claim | 85612223 | Withdrawn Claim | 85612269 | Withdrawn Claim | 85612315 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85612316 | Withdrawn Claim | 85612362 | Withdrawn Claim | 85612408 | Withdrawn Claim | 85612454 | Withdrawn Claim |
| 85612317 | Withdrawn Claim | 85612363 | Withdrawn Claim | 85612409 | Withdrawn Claim | 85612455 | Withdrawn Claim |
| 85612318 | Withdrawn Claim | 85612364 | Withdrawn Claim | 85612410 | Withdrawn Claim | 85612456 | Withdrawn Claim |
| 85612319 | Withdrawn Claim | 85612365 | Withdrawn Claim | 85612411 | Withdrawn Claim | 85612457 | Withdrawn Claim |
| 85612320 | Withdrawn Claim | 85612366 | Withdrawn Claim | 85612412 | Withdrawn Claim | 85612458 | Withdrawn Claim |
| 85612321 | Withdrawn Claim | 85612367 | Withdrawn Claim | 85612413 | Withdrawn Claim | 85612459 | Withdrawn Claim |
| 85612322 | Withdrawn Claim | 85612368 | Withdrawn Claim | 85612414 | Withdrawn Claim | 85612460 | Withdrawn Claim |
| 85612323 | Withdrawn Claim | 85612369 | Withdrawn Claim | 85612415 | Withdrawn Claim | 85612461 | Withdrawn Claim |
| 85612324 | Withdrawn Claim | 85612370 | Withdrawn Claim | 85612416 | Withdrawn Claim | 85612462 | Withdrawn Claim |
| 85612325 | Withdrawn Claim | 85612371 | Withdrawn Claim | 85612417 | Withdrawn Claim | 85612463 | Withdrawn Claim |
| 85612326 | Withdrawn Claim | 85612372 | Withdrawn Claim | 85612418 | Withdrawn Claim | 85612464 | Withdrawn Claim |
| 85612327 | Withdrawn Claim | 85612373 | Withdrawn Claim | 85612419 | Withdrawn Claim | 85612465 | Withdrawn Claim |
| 85612328 | Withdrawn Claim | 85612374 | Withdrawn Claim | 85612420 | Withdrawn Claim | 85612466 | Withdrawn Claim |
| 85612329 | Withdrawn Claim | 85612375 | Withdrawn Claim | 85612421 | Withdrawn Claim | 85612467 | Withdrawn Claim |
| 85612330 | Withdrawn Claim | 85612376 | Withdrawn Claim | 85612422 | Withdrawn Claim | 85612468 | Withdrawn Claim |
| 85612331 | Withdrawn Claim | 85612377 | Withdrawn Claim | 85612423 | Withdrawn Claim | 85612469 | Withdrawn Claim |
| 85612332 | Withdrawn Claim | 85612378 | Withdrawn Claim | 85612424 | Withdrawn Claim | 85612470 | Withdrawn Claim |
| 85612333 | Withdrawn Claim | 85612379 | Withdrawn Claim | 85612425 | Withdrawn Claim | 85612471 | Withdrawn Claim |
| 85612334 | Withdrawn Claim | 85612380 | Withdrawn Claim | 85612426 | Withdrawn Claim | 85612472 | Withdrawn Claim |
| 85612335 | Withdrawn Claim | 85612381 | Withdrawn Claim | 85612427 | Withdrawn Claim | 85612473 | Withdrawn Claim |
| 85612336 | Withdrawn Claim | 85612382 | Withdrawn Claim | 85612428 | Withdrawn Claim | 85612474 | Withdrawn Claim |
| 85612337 | Withdrawn Claim | 85612383 | Withdrawn Claim | 85612429 | Withdrawn Claim | 85612475 | Withdrawn Claim |
| 85612338 | Withdrawn Claim | 85612384 | Withdrawn Claim | 85612430 | Withdrawn Claim | 85612476 | Withdrawn Claim |
| 85612339 | Withdrawn Claim | 85612385 | Withdrawn Claim | 85612431 | Withdrawn Claim | 85612477 | Withdrawn Claim |
| 85612340 | Withdrawn Claim | 85612386 | Withdrawn Claim | 85612432 | Withdrawn Claim | 85612478 | Withdrawn Claim |
| 85612341 | Withdrawn Claim | 85612387 | Withdrawn Claim | 85612433 | Withdrawn Claim | 85612479 | Withdrawn Claim |
| 85612342 | Withdrawn Claim | 85612388 | Withdrawn Claim | 85612434 | Withdrawn Claim | 85612480 | Withdrawn Claim |
| 85612343 | Withdrawn Claim | 85612389 | Withdrawn Claim | 85612435 | Withdrawn Claim | 85612481 | Withdrawn Claim |
| 85612344 | Withdrawn Claim | 85612390 | Withdrawn Claim | 85612436 | Withdrawn Claim | 85612482 | Withdrawn Claim |
| 85612345 | Withdrawn Claim | 85612391 | Withdrawn Claim | 85612437 | Withdrawn Claim | 85612483 | Withdrawn Claim |
| 85612346 | Withdrawn Claim | 85612392 | Withdrawn Claim | 85612438 | Withdrawn Claim | 85612484 | Withdrawn Claim |
| 85612347 | Withdrawn Claim | 85612393 | Withdrawn Claim | 85612439 | Withdrawn Claim | 85612485 | Withdrawn Claim |
| 85612348 | Withdrawn Claim | 85612394 | Withdrawn Claim | 85612440 | Withdrawn Claim | 85612486 | Withdrawn Claim |
| 85612349 | Withdrawn Claim | 85612395 | Withdrawn Claim | 85612441 | Withdrawn Claim | 85612487 | Withdrawn Claim |
| 85612350 | Withdrawn Claim | 85612396 | Withdrawn Claim | 85612442 | Withdrawn Claim | 85612488 | Withdrawn Claim |
| 85612351 | Withdrawn Claim | 85612397 | Withdrawn Claim | 85612443 | Withdrawn Claim | 85612489 | Withdrawn Claim |
| 85612352 | Withdrawn Claim | 85612398 | Withdrawn Claim | 85612444 | Withdrawn Claim | 85612490 | Withdrawn Claim |
| 85612353 | Withdrawn Claim | 85612399 | Withdrawn Claim | 85612445 | Withdrawn Claim | 85612491 | Withdrawn Claim |
| 85612354 | Withdrawn Claim | 85612400 | Withdrawn Claim | 85612446 | Withdrawn Claim | 85612492 | Withdrawn Claim |
| 85612355 | Withdrawn Claim | 85612401 | Withdrawn Claim | 85612447 | Withdrawn Claim | 85612493 | Withdrawn Claim |
| 85612356 | Withdrawn Claim | 85612402 | Withdrawn Claim | 85612448 | Withdrawn Claim | 85612494 | Withdrawn Claim |
| 85612357 | Withdrawn Claim | 85612403 | Withdrawn Claim | 85612449 | Withdrawn Claim | 85612495 | Withdrawn Claim |
| 85612358 | Withdrawn Claim | 85612404 | Withdrawn Claim | 85612450 | Withdrawn Claim | 85612496 | Withdrawn Claim |
| 85612359 | Withdrawn Claim | 85612405 | Withdrawn Claim | 85612451 | Withdrawn Claim | 85612497 | Withdrawn Claim |
| 85612360 | Withdrawn Claim | 85612406 | Withdrawn Claim | 85612452 | Withdrawn Claim | 85612498 | Withdrawn Claim |
| 85612361 | Withdrawn Claim | 85612407 | Withdrawn Claim | 85612453 | Withdrawn Claim | 85612499 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85612500 | Withdrawn Claim | 85612546 | Withdrawn Claim | 85612592 | Withdrawn Claim | 85612638 | Withdrawn Claim |
| 85612501 | Withdrawn Claim | 85612547 | Withdrawn Claim | 85612593 | Withdrawn Claim | 85612639 | Withdrawn Claim |
| 85612502 | Withdrawn Claim | 85612548 | Withdrawn Claim | 85612594 | Withdrawn Claim | 85612640 | Withdrawn Claim |
| 85612503 | Withdrawn Claim | 85612549 | Withdrawn Claim | 85612595 | Withdrawn Claim | 85612641 | Withdrawn Claim |
| 85612504 | Withdrawn Claim | 85612550 | Withdrawn Claim | 85612596 | Withdrawn Claim | 85612642 | Withdrawn Claim |
| 85612505 | Withdrawn Claim | 85612551 | Withdrawn Claim | 85612597 | Withdrawn Claim | 85612643 | Withdrawn Claim |
| 85612506 | Withdrawn Claim | 85612552 | Withdrawn Claim | 85612598 | Withdrawn Claim | 85612644 | Withdrawn Claim |
| 85612507 | Withdrawn Claim | 85612553 | Withdrawn Claim | 85612599 | Withdrawn Claim | 85612645 | Withdrawn Claim |
| 85612508 | Withdrawn Claim | 85612554 | Withdrawn Claim | 85612600 | Withdrawn Claim | 85612646 | Withdrawn Claim |
| 85612509 | Withdrawn Claim | 85612555 | Withdrawn Claim | 85612601 | Withdrawn Claim | 85612647 | Withdrawn Claim |
| 85612510 | Withdrawn Claim | 85612556 | Withdrawn Claim | 85612602 | Withdrawn Claim | 85612648 | Withdrawn Claim |
| 85612511 | Withdrawn Claim | 85612557 | Withdrawn Claim | 85612603 | Withdrawn Claim | 85612649 | Withdrawn Claim |
| 85612512 | Withdrawn Claim | 85612558 | Withdrawn Claim | 85612604 | Withdrawn Claim | 85612650 | Withdrawn Claim |
| 85612513 | Withdrawn Claim | 85612559 | Withdrawn Claim | 85612605 | Withdrawn Claim | 85612651 | Withdrawn Claim |
| 85612514 | Withdrawn Claim | 85612560 | Withdrawn Claim | 85612606 | Withdrawn Claim | 85612652 | Withdrawn Claim |
| 85612515 | Withdrawn Claim | 85612561 | Withdrawn Claim | 85612607 | Withdrawn Claim | 85612653 | Withdrawn Claim |
| 85612516 | Withdrawn Claim | 85612562 | Withdrawn Claim | 85612608 | Withdrawn Claim | 85612654 | Withdrawn Claim |
| 85612517 | Withdrawn Claim | 85612563 | Withdrawn Claim | 85612609 | Withdrawn Claim | 85612655 | Withdrawn Claim |
| 85612518 | Withdrawn Claim | 85612564 | Withdrawn Claim | 85612610 | Withdrawn Claim | 85612656 | Withdrawn Claim |
| 85612519 | Withdrawn Claim | 85612565 | Withdrawn Claim | 85612611 | Withdrawn Claim | 85612657 | Withdrawn Claim |
| 85612520 | Withdrawn Claim | 85612566 | Withdrawn Claim | 85612612 | Withdrawn Claim | 85612658 | Withdrawn Claim |
| 85612521 | Withdrawn Claim | 85612567 | Withdrawn Claim | 85612613 | Withdrawn Claim | 85612659 | Withdrawn Claim |
| 85612522 | Withdrawn Claim | 85612568 | Withdrawn Claim | 85612614 | Withdrawn Claim | 85612660 | Withdrawn Claim |
| 85612523 | Withdrawn Claim | 85612569 | Withdrawn Claim | 85612615 | Withdrawn Claim | 85612661 | Withdrawn Claim |
| 85612524 | Withdrawn Claim | 85612570 | Withdrawn Claim | 85612616 | Withdrawn Claim | 85612662 | Withdrawn Claim |
| 85612525 | Withdrawn Claim | 85612571 | Withdrawn Claim | 85612617 | Withdrawn Claim | 85612663 | Withdrawn Claim |
| 85612526 | Withdrawn Claim | 85612572 | Withdrawn Claim | 85612618 | Withdrawn Claim | 85612664 | Withdrawn Claim |
| 85612527 | Withdrawn Claim | 85612573 | Withdrawn Claim | 85612619 | Withdrawn Claim | 85612665 | Withdrawn Claim |
| 85612528 | Withdrawn Claim | 85612574 | Withdrawn Claim | 85612620 | Withdrawn Claim | 85612666 | Withdrawn Claim |
| 85612529 | Withdrawn Claim | 85612575 | Withdrawn Claim | 85612621 | Withdrawn Claim | 85612667 | Withdrawn Claim |
| 85612530 | Withdrawn Claim | 85612576 | Withdrawn Claim | 85612622 | Withdrawn Claim | 85612668 | Withdrawn Claim |
| 85612531 | Withdrawn Claim | 85612577 | Withdrawn Claim | 85612623 | Withdrawn Claim | 85612669 | Withdrawn Claim |
| 85612532 | Withdrawn Claim | 85612578 | Withdrawn Claim | 85612624 | Withdrawn Claim | 85612670 | Withdrawn Claim |
| 85612533 | Withdrawn Claim | 85612579 | Withdrawn Claim | 85612625 | Withdrawn Claim | 85612671 | Withdrawn Claim |
| 85612534 | Withdrawn Claim | 85612580 | Withdrawn Claim | 85612626 | Withdrawn Claim | 85612672 | Withdrawn Claim |
| 85612535 | Withdrawn Claim | 85612581 | Withdrawn Claim | 85612627 | Withdrawn Claim | 85612673 | Withdrawn Claim |
| 85612536 | Withdrawn Claim | 85612582 | Withdrawn Claim | 85612628 | Withdrawn Claim | 85612674 | Withdrawn Claim |
| 85612537 | Withdrawn Claim | 85612583 | Withdrawn Claim | 85612629 | Withdrawn Claim | 85612675 | Withdrawn Claim |
| 85612538 | Withdrawn Claim | 85612584 | Withdrawn Claim | 85612630 | Withdrawn Claim | 85612676 | Withdrawn Claim |
| 85612539 | Withdrawn Claim | 85612585 | Withdrawn Claim | 85612631 | Withdrawn Claim | 85612677 | Withdrawn Claim |
| 85612540 | Withdrawn Claim | 85612586 | Withdrawn Claim | 85612632 | Withdrawn Claim | 85612678 | Withdrawn Claim |
| 85612541 | Withdrawn Claim | 85612587 | Withdrawn Claim | 85612633 | Withdrawn Claim | 85612679 | Withdrawn Claim |
| 85612542 | Withdrawn Claim | 85612588 | Withdrawn Claim | 85612634 | Withdrawn Claim | 85612680 | Withdrawn Claim |
| 85612543 | Withdrawn Claim | 85612589 | Withdrawn Claim | 85612635 | Withdrawn Claim | 85612681 | Withdrawn Claim |
| 85612544 | Withdrawn Claim | 85612590 | Withdrawn Claim | 85612636 | Withdrawn Claim | 85612682 | Withdrawn Claim |
| 85612545 | Withdrawn Claim | 85612591 | Withdrawn Claim | 85612637 | Withdrawn Claim | 85612683 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85612684 | Withdrawn Claim | 85612730 | Withdrawn Claim | 85612776 | Withdrawn Claim | 85612822 | Withdrawn Claim |
| 85612685 | Withdrawn Claim | 85612731 | Withdrawn Claim | 85612777 | Withdrawn Claim | 85612823 | Withdrawn Claim |
| 85612686 | Withdrawn Claim | 85612732 | Withdrawn Claim | 85612778 | Withdrawn Claim | 85612824 | Withdrawn Claim |
| 85612687 | Withdrawn Claim | 85612733 | Withdrawn Claim | 85612779 | Withdrawn Claim | 85612825 | Withdrawn Claim |
| 85612688 | Withdrawn Claim | 85612734 | Withdrawn Claim | 85612780 | Withdrawn Claim | 85612826 | Withdrawn Claim |
| 85612689 | Withdrawn Claim | 85612735 | Withdrawn Claim | 85612781 | Withdrawn Claim | 85612827 | Withdrawn Claim |
| 85612690 | Withdrawn Claim | 85612736 | Withdrawn Claim | 85612782 | Withdrawn Claim | 85612828 | Withdrawn Claim |
| 85612691 | Withdrawn Claim | 85612737 | Withdrawn Claim | 85612783 | Withdrawn Claim | 85612829 | Withdrawn Claim |
| 85612692 | Withdrawn Claim | 85612738 | Withdrawn Claim | 85612784 | Withdrawn Claim | 85612830 | Withdrawn Claim |
| 85612693 | Withdrawn Claim | 85612739 | Withdrawn Claim | 85612785 | Withdrawn Claim | 85612831 | Withdrawn Claim |
| 85612694 | Withdrawn Claim | 85612740 | Withdrawn Claim | 85612786 | Withdrawn Claim | 85612832 | Withdrawn Claim |
| 85612695 | Withdrawn Claim | 85612741 | Withdrawn Claim | 85612787 | Withdrawn Claim | 85612833 | Withdrawn Claim |
| 85612696 | Withdrawn Claim | 85612742 | Withdrawn Claim | 85612788 | Withdrawn Claim | 85612834 | Withdrawn Claim |
| 85612697 | Withdrawn Claim | 85612743 | Withdrawn Claim | 85612789 | Withdrawn Claim | 85612835 | Withdrawn Claim |
| 85612698 | Withdrawn Claim | 85612744 | Withdrawn Claim | 85612790 | Withdrawn Claim | 85612836 | Withdrawn Claim |
| 85612699 | Withdrawn Claim | 85612745 | Withdrawn Claim | 85612791 | Withdrawn Claim | 85612837 | Withdrawn Claim |
| 85612700 | Withdrawn Claim | 85612746 | Withdrawn Claim | 85612792 | Withdrawn Claim | 85612838 | Withdrawn Claim |
| 85612701 | Withdrawn Claim | 85612747 | Withdrawn Claim | 85612793 | Withdrawn Claim | 85612839 | Withdrawn Claim |
| 85612702 | Withdrawn Claim | 85612748 | Withdrawn Claim | 85612794 | Withdrawn Claim | 85612840 | Withdrawn Claim |
| 85612703 | Withdrawn Claim | 85612749 | Withdrawn Claim | 85612795 | Withdrawn Claim | 85612841 | Withdrawn Claim |
| 85612704 | Withdrawn Claim | 85612750 | Withdrawn Claim | 85612796 | Withdrawn Claim | 85612842 | Withdrawn Claim |
| 85612705 | Withdrawn Claim | 85612751 | Withdrawn Claim | 85612797 | Withdrawn Claim | 85612843 | Withdrawn Claim |
| 85612706 | Withdrawn Claim | 85612752 | Withdrawn Claim | 85612798 | Withdrawn Claim | 85612844 | Withdrawn Claim |
| 85612707 | Withdrawn Claim | 85612753 | Withdrawn Claim | 85612799 | Withdrawn Claim | 85612845 | Withdrawn Claim |
| 85612708 | Withdrawn Claim | 85612754 | Withdrawn Claim | 85612800 | Withdrawn Claim | 85612846 | Withdrawn Claim |
| 85612709 | Withdrawn Claim | 85612755 | Withdrawn Claim | 85612801 | Withdrawn Claim | 85612847 | Withdrawn Claim |
| 85612710 | Withdrawn Claim | 85612756 | Withdrawn Claim | 85612802 | Withdrawn Claim | 85612848 | Withdrawn Claim |
| 85612711 | Withdrawn Claim | 85612757 | Withdrawn Claim | 85612803 | Withdrawn Claim | 85612849 | Withdrawn Claim |
| 85612712 | Withdrawn Claim | 85612758 | Withdrawn Claim | 85612804 | Withdrawn Claim | 85612850 | Withdrawn Claim |
| 85612713 | Withdrawn Claim | 85612759 | Withdrawn Claim | 85612805 | Withdrawn Claim | 85612851 | Withdrawn Claim |
| 85612714 | Withdrawn Claim | 85612760 | Withdrawn Claim | 85612806 | Withdrawn Claim | 85612852 | Withdrawn Claim |
| 85612715 | Withdrawn Claim | 85612761 | Withdrawn Claim | 85612807 | Withdrawn Claim | 85612853 | Withdrawn Claim |
| 85612716 | Withdrawn Claim | 85612762 | Withdrawn Claim | 85612808 | Withdrawn Claim | 85612854 | Withdrawn Claim |
| 85612717 | Withdrawn Claim | 85612763 | Withdrawn Claim | 85612809 | Withdrawn Claim | 85612855 | Withdrawn Claim |
| 85612718 | Withdrawn Claim | 85612764 | Withdrawn Claim | 85612810 | Withdrawn Claim | 85612856 | Withdrawn Claim |
| 85612719 | Withdrawn Claim | 85612765 | Withdrawn Claim | 85612811 | Withdrawn Claim | 85612857 | Withdrawn Claim |
| 85612720 | Withdrawn Claim | 85612766 | Withdrawn Claim | 85612812 | Withdrawn Claim | 85612858 | Withdrawn Claim |
| 85612721 | Withdrawn Claim | 85612767 | Withdrawn Claim | 85612813 | Withdrawn Claim | 85612859 | Withdrawn Claim |
| 85612722 | Withdrawn Claim | 85612768 | Withdrawn Claim | 85612814 | Withdrawn Claim | 85612860 | Withdrawn Claim |
| 85612723 | Withdrawn Claim | 85612769 | Withdrawn Claim | 85612815 | Withdrawn Claim | 85612861 | Withdrawn Claim |
| 85612724 | Withdrawn Claim | 85612770 | Withdrawn Claim | 85612816 | Withdrawn Claim | 85612862 | Withdrawn Claim |
| 85612725 | Withdrawn Claim | 85612771 | Withdrawn Claim | 85612817 | Withdrawn Claim | 85612863 | Withdrawn Claim |
| 85612726 | Withdrawn Claim | 85612772 | Withdrawn Claim | 85612818 | Withdrawn Claim | 85612864 | Withdrawn Claim |
| 85612727 | Withdrawn Claim | 85612773 | Withdrawn Claim | 85612819 | Withdrawn Claim | 85612865 | Withdrawn Claim |
| 85612728 | Withdrawn Claim | 85612774 | Withdrawn Claim | 85612820 | Withdrawn Claim | 85612866 | Withdrawn Claim |
| 85612729 | Withdrawn Claim | 85612775 | Withdrawn Claim | 85612821 | Withdrawn Claim | 85612867 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85612868 | Withdrawn Claim | 85612914 | Withdrawn Claim | 85612960 | Withdrawn Claim | 85613006 | Withdrawn Claim |
| 85612869 | Withdrawn Claim | 85612915 | Withdrawn Claim | 85612961 | Withdrawn Claim | 85613007 | Withdrawn Claim |
| 85612870 | Withdrawn Claim | 85612916 | Withdrawn Claim | 85612962 | Withdrawn Claim | 85613008 | Withdrawn Claim |
| 85612871 | Withdrawn Claim | 85612917 | Withdrawn Claim | 85612963 | Withdrawn Claim | 85613009 | Withdrawn Claim |
| 85612872 | Withdrawn Claim | 85612918 | Withdrawn Claim | 85612964 | Withdrawn Claim | 85613010 | Withdrawn Claim |
| 85612873 | Withdrawn Claim | 85612919 | Withdrawn Claim | 85612965 | Withdrawn Claim | 85613011 | Withdrawn Claim |
| 85612874 | Withdrawn Claim | 85612920 | Withdrawn Claim | 85612966 | Withdrawn Claim | 85613012 | Withdrawn Claim |
| 85612875 | Withdrawn Claim | 85612921 | Withdrawn Claim | 85612967 | Withdrawn Claim | 85613013 | Withdrawn Claim |
| 85612876 | Withdrawn Claim | 85612922 | Withdrawn Claim | 85612968 | Withdrawn Claim | 85613014 | Withdrawn Claim |
| 85612877 | Withdrawn Claim | 85612923 | Withdrawn Claim | 85612969 | Withdrawn Claim | 85613015 | Withdrawn Claim |
| 85612878 | Withdrawn Claim | 85612924 | Withdrawn Claim | 85612970 | Withdrawn Claim | 85613016 | Withdrawn Claim |
| 85612879 | Withdrawn Claim | 85612925 | Withdrawn Claim | 85612971 | Withdrawn Claim | 85613017 | Withdrawn Claim |
| 85612880 | Withdrawn Claim | 85612926 | Withdrawn Claim | 85612972 | Withdrawn Claim | 85613018 | Withdrawn Claim |
| 85612881 | Withdrawn Claim | 85612927 | Withdrawn Claim | 85612973 | Withdrawn Claim | 85613019 | Withdrawn Claim |
| 85612882 | Withdrawn Claim | 85612928 | Withdrawn Claim | 85612974 | Withdrawn Claim | 85613020 | Withdrawn Claim |
| 85612883 | Withdrawn Claim | 85612929 | Withdrawn Claim | 85612975 | Withdrawn Claim | 85613021 | Withdrawn Claim |
| 85612884 | Withdrawn Claim | 85612930 | Withdrawn Claim | 85612976 | Withdrawn Claim | 85613022 | Withdrawn Claim |
| 85612885 | Withdrawn Claim | 85612931 | Withdrawn Claim | 85612977 | Withdrawn Claim | 85613023 | Withdrawn Claim |
| 85612886 | Withdrawn Claim | 85612932 | Withdrawn Claim | 85612978 | Withdrawn Claim | 85613024 | Withdrawn Claim |
| 85612887 | Withdrawn Claim | 85612933 | Withdrawn Claim | 85612979 | Withdrawn Claim | 85613025 | Withdrawn Claim |
| 85612888 | Withdrawn Claim | 85612934 | Withdrawn Claim | 85612980 | Withdrawn Claim | 85613026 | Withdrawn Claim |
| 85612889 | Withdrawn Claim | 85612935 | Withdrawn Claim | 85612981 | Withdrawn Claim | 85613027 | Withdrawn Claim |
| 85612890 | Withdrawn Claim | 85612936 | Withdrawn Claim | 85612982 | Withdrawn Claim | 85613028 | Withdrawn Claim |
| 85612891 | Withdrawn Claim | 85612937 | Withdrawn Claim | 85612983 | Withdrawn Claim | 85613029 | Withdrawn Claim |
| 85612892 | Withdrawn Claim | 85612938 | Withdrawn Claim | 85612984 | Withdrawn Claim | 85613030 | Withdrawn Claim |
| 85612893 | Withdrawn Claim | 85612939 | Withdrawn Claim | 85612985 | Withdrawn Claim | 85613031 | Withdrawn Claim |
| 85612894 | Withdrawn Claim | 85612940 | Withdrawn Claim | 85612986 | Withdrawn Claim | 85613032 | Withdrawn Claim |
| 85612895 | Withdrawn Claim | 85612941 | Withdrawn Claim | 85612987 | Withdrawn Claim | 85613033 | Withdrawn Claim |
| 85612896 | Withdrawn Claim | 85612942 | Withdrawn Claim | 85612988 | Withdrawn Claim | 85613034 | Withdrawn Claim |
| 85612897 | Withdrawn Claim | 85612943 | Withdrawn Claim | 85612989 | Withdrawn Claim | 85613035 | Withdrawn Claim |
| 85612898 | Withdrawn Claim | 85612944 | Withdrawn Claim | 85612990 | Withdrawn Claim | 85613036 | Withdrawn Claim |
| 85612899 | Withdrawn Claim | 85612945 | Withdrawn Claim | 85612991 | Withdrawn Claim | 85613037 | Withdrawn Claim |
| 85612900 | Withdrawn Claim | 85612946 | Withdrawn Claim | 85612992 | Withdrawn Claim | 85613038 | Withdrawn Claim |
| 85612901 | Withdrawn Claim | 85612947 | Withdrawn Claim | 85612993 | Withdrawn Claim | 85613039 | Withdrawn Claim |
| 85612902 | Withdrawn Claim | 85612948 | Withdrawn Claim | 85612994 | Withdrawn Claim | 85613040 | Withdrawn Claim |
| 85612903 | Withdrawn Claim | 85612949 | Withdrawn Claim | 85612995 | Withdrawn Claim | 85613041 | Withdrawn Claim |
| 85612904 | Withdrawn Claim | 85612950 | Withdrawn Claim | 85612996 | Withdrawn Claim | 85613042 | Withdrawn Claim |
| 85612905 | Withdrawn Claim | 85612951 | Withdrawn Claim | 85612997 | Withdrawn Claim | 85613043 | Withdrawn Claim |
| 85612906 | Withdrawn Claim | 85612952 | Withdrawn Claim | 85612998 | Withdrawn Claim | 85613044 | Withdrawn Claim |
| 85612907 | Withdrawn Claim | 85612953 | Withdrawn Claim | 85612999 | Withdrawn Claim | 85613045 | Withdrawn Claim |
| 85612908 | Withdrawn Claim | 85612954 | Withdrawn Claim | 85613000 | Withdrawn Claim | 85613046 | Withdrawn Claim |
| 85612909 | Withdrawn Claim | 85612955 | Withdrawn Claim | 85613001 | Withdrawn Claim | 85613047 | Withdrawn Claim |
| 85612910 | Withdrawn Claim | 85612956 | Withdrawn Claim | 85613002 | Withdrawn Claim | 85613048 | Withdrawn Claim |
| 85612911 | Withdrawn Claim | 85612957 | Withdrawn Claim | 85613003 | Withdrawn Claim | 85613049 | Withdrawn Claim |
| 85612912 | Withdrawn Claim | 85612958 | Withdrawn Claim | 85613004 | Withdrawn Claim | 85613050 | Withdrawn Claim |
| 85612913 | Withdrawn Claim | 85612959 | Withdrawn Claim | 85613005 | Withdrawn Claim | 85613051 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85613052 | Withdrawn Claim | 85613098 | Withdrawn Claim | 85613144 | Withdrawn Claim | 85613190 | Withdrawn Claim |
| 85613053 | Withdrawn Claim | 85613099 | Withdrawn Claim | 85613145 | Withdrawn Claim | 85613191 | Withdrawn Claim |
| 85613054 | Withdrawn Claim | 85613100 | Withdrawn Claim | 85613146 | Withdrawn Claim | 85613192 | Withdrawn Claim |
| 85613055 | Withdrawn Claim | 85613101 | Withdrawn Claim | 85613147 | Withdrawn Claim | 85613193 | Withdrawn Claim |
| 85613056 | Withdrawn Claim | 85613102 | Withdrawn Claim | 85613148 | Withdrawn Claim | 85613194 | Withdrawn Claim |
| 85613057 | Withdrawn Claim | 85613103 | Withdrawn Claim | 85613149 | Withdrawn Claim | 85613195 | Withdrawn Claim |
| 85613058 | Withdrawn Claim | 85613104 | Withdrawn Claim | 85613150 | Withdrawn Claim | 85613196 | Withdrawn Claim |
| 85613059 | Withdrawn Claim | 85613105 | Withdrawn Claim | 85613151 | Withdrawn Claim | 85613197 | Withdrawn Claim |
| 85613060 | Withdrawn Claim | 85613106 | Withdrawn Claim | 85613152 | Withdrawn Claim | 85613198 | Withdrawn Claim |
| 85613061 | Withdrawn Claim | 85613107 | Withdrawn Claim | 85613153 | Withdrawn Claim | 85613199 | Withdrawn Claim |
| 85613062 | Withdrawn Claim | 85613108 | Withdrawn Claim | 85613154 | Withdrawn Claim | 85613200 | Withdrawn Claim |
| 85613063 | Withdrawn Claim | 85613109 | Withdrawn Claim | 85613155 | Withdrawn Claim | 85613201 | Withdrawn Claim |
| 85613064 | Withdrawn Claim | 85613110 | Withdrawn Claim | 85613156 | Withdrawn Claim | 85613202 | Withdrawn Claim |
| 85613065 | Withdrawn Claim | 85613111 | Withdrawn Claim | 85613157 | Withdrawn Claim | 85613203 | Withdrawn Claim |
| 85613066 | Withdrawn Claim | 85613112 | Withdrawn Claim | 85613158 | Withdrawn Claim | 85613204 | Withdrawn Claim |
| 85613067 | Withdrawn Claim | 85613113 | Withdrawn Claim | 85613159 | Withdrawn Claim | 85613205 | Withdrawn Claim |
| 85613068 | Withdrawn Claim | 85613114 | Withdrawn Claim | 85613160 | Withdrawn Claim | 85613206 | Withdrawn Claim |
| 85613069 | Withdrawn Claim | 85613115 | Withdrawn Claim | 85613161 | Withdrawn Claim | 85613207 | Withdrawn Claim |
| 85613070 | Withdrawn Claim | 85613116 | Withdrawn Claim | 85613162 | Withdrawn Claim | 85613208 | Withdrawn Claim |
| 85613071 | Withdrawn Claim | 85613117 | Withdrawn Claim | 85613163 | Withdrawn Claim | 85613209 | Withdrawn Claim |
| 85613072 | Withdrawn Claim | 85613118 | Withdrawn Claim | 85613164 | Withdrawn Claim | 85613210 | Withdrawn Claim |
| 85613073 | Withdrawn Claim | 85613119 | Withdrawn Claim | 85613165 | Withdrawn Claim | 85613211 | Withdrawn Claim |
| 85613074 | Withdrawn Claim | 85613120 | Withdrawn Claim | 85613166 | Withdrawn Claim | 85613212 | Withdrawn Claim |
| 85613075 | Withdrawn Claim | 85613121 | Withdrawn Claim | 85613167 | Withdrawn Claim | 85613213 | Withdrawn Claim |
| 85613076 | Withdrawn Claim | 85613122 | Withdrawn Claim | 85613168 | Withdrawn Claim | 85613214 | Withdrawn Claim |
| 85613077 | Withdrawn Claim | 85613123 | Withdrawn Claim | 85613169 | Withdrawn Claim | 85613215 | Withdrawn Claim |
| 85613078 | Withdrawn Claim | 85613124 | Withdrawn Claim | 85613170 | Withdrawn Claim | 85613216 | Withdrawn Claim |
| 85613079 | Withdrawn Claim | 85613125 | Withdrawn Claim | 85613171 | Withdrawn Claim | 85613217 | Withdrawn Claim |
| 85613080 | Withdrawn Claim | 85613126 | Withdrawn Claim | 85613172 | Withdrawn Claim | 85613218 | Withdrawn Claim |
| 85613081 | Withdrawn Claim | 85613127 | Withdrawn Claim | 85613173 | Withdrawn Claim | 85613219 | Withdrawn Claim |
| 85613082 | Withdrawn Claim | 85613128 | Withdrawn Claim | 85613174 | Withdrawn Claim | 85613220 | Withdrawn Claim |
| 85613083 | Withdrawn Claim | 85613129 | Withdrawn Claim | 85613175 | Withdrawn Claim | 85613221 | Withdrawn Claim |
| 85613084 | Withdrawn Claim | 85613130 | Withdrawn Claim | 85613176 | Withdrawn Claim | 85613222 | Withdrawn Claim |
| 85613085 | Withdrawn Claim | 85613131 | Withdrawn Claim | 85613177 | Withdrawn Claim | 85613223 | Withdrawn Claim |
| 85613086 | Withdrawn Claim | 85613132 | Withdrawn Claim | 85613178 | Withdrawn Claim | 85613224 | Withdrawn Claim |
| 85613087 | Withdrawn Claim | 85613133 | Withdrawn Claim | 85613179 | Withdrawn Claim | 85613225 | Withdrawn Claim |
| 85613088 | Withdrawn Claim | 85613134 | Withdrawn Claim | 85613180 | Withdrawn Claim | 85613226 | Withdrawn Claim |
| 85613089 | Withdrawn Claim | 85613135 | Withdrawn Claim | 85613181 | Withdrawn Claim | 85613227 | Withdrawn Claim |
| 85613090 | Withdrawn Claim | 85613136 | Withdrawn Claim | 85613182 | Withdrawn Claim | 85613228 | Withdrawn Claim |
| 85613091 | Withdrawn Claim | 85613137 | Withdrawn Claim | 85613183 | Withdrawn Claim | 85613229 | Withdrawn Claim |
| 85613092 | Withdrawn Claim | 85613138 | Withdrawn Claim | 85613184 | Withdrawn Claim | 85613230 | Withdrawn Claim |
| 85613093 | Withdrawn Claim | 85613139 | Withdrawn Claim | 85613185 | Withdrawn Claim | 85613231 | Withdrawn Claim |
| 85613094 | Withdrawn Claim | 85613140 | Withdrawn Claim | 85613186 | Withdrawn Claim | 85613232 | Withdrawn Claim |
| 85613095 | Withdrawn Claim | 85613141 | Withdrawn Claim | 85613187 | Withdrawn Claim | 85613233 | Withdrawn Claim |
| 85613096 | Withdrawn Claim | 85613142 | Withdrawn Claim | 85613188 | Withdrawn Claim | 85613234 | Withdrawn Claim |
| 85613097 | Withdrawn Claim | 85613143 | Withdrawn Claim | 85613189 | Withdrawn Claim | 85613235 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85613236 | Withdrawn Claim | 85613282 | Withdrawn Claim | 85613328 | Withdrawn Claim | 85613374 | Withdrawn Claim |
| 85613237 | Withdrawn Claim | 85613283 | Withdrawn Claim | 85613329 | Withdrawn Claim | 85613375 | Withdrawn Claim |
| 85613238 | Withdrawn Claim | 85613284 | Withdrawn Claim | 85613330 | Withdrawn Claim | 85613376 | Withdrawn Claim |
| 85613239 | Withdrawn Claim | 85613285 | Withdrawn Claim | 85613331 | Withdrawn Claim | 85613377 | Withdrawn Claim |
| 85613240 | Withdrawn Claim | 85613286 | Withdrawn Claim | 85613332 | Withdrawn Claim | 85613378 | Withdrawn Claim |
| 85613241 | Withdrawn Claim | 85613287 | Withdrawn Claim | 85613333 | Withdrawn Claim | 85613379 | Withdrawn Claim |
| 85613242 | Withdrawn Claim | 85613288 | Withdrawn Claim | 85613334 | Withdrawn Claim | 85613380 | Withdrawn Claim |
| 85613243 | Withdrawn Claim | 85613289 | Withdrawn Claim | 85613335 | Withdrawn Claim | 85613381 | Withdrawn Claim |
| 85613244 | Withdrawn Claim | 85613290 | Withdrawn Claim | 85613336 | Withdrawn Claim | 85613382 | Withdrawn Claim |
| 85613245 | Withdrawn Claim | 85613291 | Withdrawn Claim | 85613337 | Withdrawn Claim | 85613383 | Withdrawn Claim |
| 85613246 | Withdrawn Claim | 85613292 | Withdrawn Claim | 85613338 | Withdrawn Claim | 85613384 | Withdrawn Claim |
| 85613247 | Withdrawn Claim | 85613293 | Withdrawn Claim | 85613339 | Withdrawn Claim | 85613385 | Withdrawn Claim |
| 85613248 | Withdrawn Claim | 85613294 | Withdrawn Claim | 85613340 | Withdrawn Claim | 85613386 | Withdrawn Claim |
| 85613249 | Withdrawn Claim | 85613295 | Withdrawn Claim | 85613341 | Withdrawn Claim | 85613387 | Withdrawn Claim |
| 85613250 | Withdrawn Claim | 85613296 | Withdrawn Claim | 85613342 | Withdrawn Claim | 85613388 | Withdrawn Claim |
| 85613251 | Withdrawn Claim | 85613297 | Withdrawn Claim | 85613343 | Withdrawn Claim | 85613389 | Withdrawn Claim |
| 85613252 | Withdrawn Claim | 85613298 | Withdrawn Claim | 85613344 | Withdrawn Claim | 85613390 | Withdrawn Claim |
| 85613253 | Withdrawn Claim | 85613299 | Withdrawn Claim | 85613345 | Withdrawn Claim | 85613391 | Withdrawn Claim |
| 85613254 | Withdrawn Claim | 85613300 | Withdrawn Claim | 85613346 | Withdrawn Claim | 85613392 | Withdrawn Claim |
| 85613255 | Withdrawn Claim | 85613301 | Withdrawn Claim | 85613347 | Withdrawn Claim | 85613393 | Withdrawn Claim |
| 85613256 | Withdrawn Claim | 85613302 | Withdrawn Claim | 85613348 | Withdrawn Claim | 85613394 | Withdrawn Claim |
| 85613257 | Withdrawn Claim | 85613303 | Withdrawn Claim | 85613349 | Withdrawn Claim | 85613395 | Withdrawn Claim |
| 85613258 | Withdrawn Claim | 85613304 | Withdrawn Claim | 85613350 | Withdrawn Claim | 85613396 | Withdrawn Claim |
| 85613259 | Withdrawn Claim | 85613305 | Withdrawn Claim | 85613351 | Withdrawn Claim | 85613397 | Withdrawn Claim |
| 85613260 | Withdrawn Claim | 85613306 | Withdrawn Claim | 85613352 | Withdrawn Claim | 85613398 | Withdrawn Claim |
| 85613261 | Withdrawn Claim | 85613307 | Withdrawn Claim | 85613353 | Withdrawn Claim | 85613399 | Withdrawn Claim |
| 85613262 | Withdrawn Claim | 85613308 | Withdrawn Claim | 85613354 | Withdrawn Claim | 85613400 | Withdrawn Claim |
| 85613263 | Withdrawn Claim | 85613309 | Withdrawn Claim | 85613355 | Withdrawn Claim | 85613401 | Withdrawn Claim |
| 85613264 | Withdrawn Claim | 85613310 | Withdrawn Claim | 85613356 | Withdrawn Claim | 85613402 | Withdrawn Claim |
| 85613265 | Withdrawn Claim | 85613311 | Withdrawn Claim | 85613357 | Withdrawn Claim | 85613403 | Withdrawn Claim |
| 85613266 | Withdrawn Claim | 85613312 | Withdrawn Claim | 85613358 | Withdrawn Claim | 85613404 | Withdrawn Claim |
| 85613267 | Withdrawn Claim | 85613313 | Withdrawn Claim | 85613359 | Withdrawn Claim | 85613405 | Withdrawn Claim |
| 85613268 | Withdrawn Claim | 85613314 | Withdrawn Claim | 85613360 | Withdrawn Claim | 85613406 | Withdrawn Claim |
| 85613269 | Withdrawn Claim | 85613315 | Withdrawn Claim | 85613361 | Withdrawn Claim | 85613407 | Withdrawn Claim |
| 85613270 | Withdrawn Claim | 85613316 | Withdrawn Claim | 85613362 | Withdrawn Claim | 85613408 | Withdrawn Claim |
| 85613271 | Withdrawn Claim | 85613317 | Withdrawn Claim | 85613363 | Withdrawn Claim | 85613409 | Withdrawn Claim |
| 85613272 | Withdrawn Claim | 85613318 | Withdrawn Claim | 85613364 | Withdrawn Claim | 85613410 | Withdrawn Claim |
| 85613273 | Withdrawn Claim | 85613319 | Withdrawn Claim | 85613365 | Withdrawn Claim | 85613411 | Withdrawn Claim |
| 85613274 | Withdrawn Claim | 85613320 | Withdrawn Claim | 85613366 | Withdrawn Claim | 85613412 | Withdrawn Claim |
| 85613275 | Withdrawn Claim | 85613321 | Withdrawn Claim | 85613367 | Withdrawn Claim | 85613413 | Withdrawn Claim |
| 85613276 | Withdrawn Claim | 85613322 | Withdrawn Claim | 85613368 | Withdrawn Claim | 85613414 | Withdrawn Claim |
| 85613277 | Withdrawn Claim | 85613323 | Withdrawn Claim | 85613369 | Withdrawn Claim | 85613415 | Withdrawn Claim |
| 85613278 | Withdrawn Claim | 85613324 | Withdrawn Claim | 85613370 | Withdrawn Claim | 85613416 | Withdrawn Claim |
| 85613279 | Withdrawn Claim | 85613325 | Withdrawn Claim | 85613371 | Withdrawn Claim | 85613417 | Withdrawn Claim |
| 85613280 | Withdrawn Claim | 85613326 | Withdrawn Claim | 85613372 | Withdrawn Claim | 85613418 | Withdrawn Claim |
| 85613281 | Withdrawn Claim | 85613327 | Withdrawn Claim | 85613373 | Withdrawn Claim | 85613419 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85613420 | Withdrawn Claim | 85613466 | Withdrawn Claim | 85613512 | Withdrawn Claim | 85613558 | Withdrawn Claim |
| 85613421 | Withdrawn Claim | 85613467 | Withdrawn Claim | 85613513 | Withdrawn Claim | 85613559 | Withdrawn Claim |
| 85613422 | Withdrawn Claim | 85613468 | Withdrawn Claim | 85613514 | Withdrawn Claim | 85613560 | Withdrawn Claim |
| 85613423 | Withdrawn Claim | 85613469 | Withdrawn Claim | 85613515 | Withdrawn Claim | 85613561 | Withdrawn Claim |
| 85613424 | Withdrawn Claim | 85613470 | Withdrawn Claim | 85613516 | Withdrawn Claim | 85613562 | Withdrawn Claim |
| 85613425 | Withdrawn Claim | 85613471 | Withdrawn Claim | 85613517 | Withdrawn Claim | 85613563 | Withdrawn Claim |
| 85613426 | Withdrawn Claim | 85613472 | Withdrawn Claim | 85613518 | Withdrawn Claim | 85613564 | Withdrawn Claim |
| 85613427 | Withdrawn Claim | 85613473 | Withdrawn Claim | 85613519 | Withdrawn Claim | 85613565 | Withdrawn Claim |
| 85613428 | Withdrawn Claim | 85613474 | Withdrawn Claim | 85613520 | Withdrawn Claim | 85613566 | Withdrawn Claim |
| 85613429 | Withdrawn Claim | 85613475 | Withdrawn Claim | 85613521 | Withdrawn Claim | 85613567 | Withdrawn Claim |
| 85613430 | Withdrawn Claim | 85613476 | Withdrawn Claim | 85613522 | Withdrawn Claim | 85613568 | Withdrawn Claim |
| 85613431 | Withdrawn Claim | 85613477 | Withdrawn Claim | 85613523 | Withdrawn Claim | 85613569 | Withdrawn Claim |
| 85613432 | Withdrawn Claim | 85613478 | Withdrawn Claim | 85613524 | Withdrawn Claim | 85613570 | Withdrawn Claim |
| 85613433 | Withdrawn Claim | 85613479 | Withdrawn Claim | 85613525 | Withdrawn Claim | 85613571 | Withdrawn Claim |
| 85613434 | Withdrawn Claim | 85613480 | Withdrawn Claim | 85613526 | Withdrawn Claim | 85613572 | Withdrawn Claim |
| 85613435 | Withdrawn Claim | 85613481 | Withdrawn Claim | 85613527 | Withdrawn Claim | 85613573 | Withdrawn Claim |
| 85613436 | Withdrawn Claim | 85613482 | Withdrawn Claim | 85613528 | Withdrawn Claim | 85613574 | Withdrawn Claim |
| 85613437 | Withdrawn Claim | 85613483 | Withdrawn Claim | 85613529 | Withdrawn Claim | 85613575 | Withdrawn Claim |
| 85613438 | Withdrawn Claim | 85613484 | Withdrawn Claim | 85613530 | Withdrawn Claim | 85613576 | Withdrawn Claim |
| 85613439 | Withdrawn Claim | 85613485 | Withdrawn Claim | 85613531 | Withdrawn Claim | 85613577 | Withdrawn Claim |
| 85613440 | Withdrawn Claim | 85613486 | Withdrawn Claim | 85613532 | Withdrawn Claim | 85613578 | Withdrawn Claim |
| 85613441 | Withdrawn Claim | 85613487 | Withdrawn Claim | 85613533 | Withdrawn Claim | 85613579 | Withdrawn Claim |
| 85613442 | Withdrawn Claim | 85613488 | Withdrawn Claim | 85613534 | Withdrawn Claim | 85613580 | Withdrawn Claim |
| 85613443 | Withdrawn Claim | 85613489 | Withdrawn Claim | 85613535 | Withdrawn Claim | 85613581 | Withdrawn Claim |
| 85613444 | Withdrawn Claim | 85613490 | Withdrawn Claim | 85613536 | Withdrawn Claim | 85613582 | Withdrawn Claim |
| 85613445 | Withdrawn Claim | 85613491 | Withdrawn Claim | 85613537 | Withdrawn Claim | 85613583 | Withdrawn Claim |
| 85613446 | Withdrawn Claim | 85613492 | Withdrawn Claim | 85613538 | Withdrawn Claim | 85613584 | Withdrawn Claim |
| 85613447 | Withdrawn Claim | 85613493 | Withdrawn Claim | 85613539 | Withdrawn Claim | 85613585 | Withdrawn Claim |
| 85613448 | Withdrawn Claim | 85613494 | Withdrawn Claim | 85613540 | Withdrawn Claim | 85613586 | Withdrawn Claim |
| 85613449 | Withdrawn Claim | 85613495 | Withdrawn Claim | 85613541 | Withdrawn Claim | 85613587 | Withdrawn Claim |
| 85613450 | Withdrawn Claim | 85613496 | Withdrawn Claim | 85613542 | Withdrawn Claim | 85613588 | Withdrawn Claim |
| 85613451 | Withdrawn Claim | 85613497 | Withdrawn Claim | 85613543 | Withdrawn Claim | 85613589 | Withdrawn Claim |
| 85613452 | Withdrawn Claim | 85613498 | Withdrawn Claim | 85613544 | Withdrawn Claim | 85613590 | Withdrawn Claim |
| 85613453 | Withdrawn Claim | 85613499 | Withdrawn Claim | 85613545 | Withdrawn Claim | 85613591 | Withdrawn Claim |
| 85613454 | Withdrawn Claim | 85613500 | Withdrawn Claim | 85613546 | Withdrawn Claim | 85613592 | Withdrawn Claim |
| 85613455 | Withdrawn Claim | 85613501 | Withdrawn Claim | 85613547 | Withdrawn Claim | 85613593 | Withdrawn Claim |
| 85613456 | Withdrawn Claim | 85613502 | Withdrawn Claim | 85613548 | Withdrawn Claim | 85613594 | Withdrawn Claim |
| 85613457 | Withdrawn Claim | 85613503 | Withdrawn Claim | 85613549 | Withdrawn Claim | 85613595 | Withdrawn Claim |
| 85613458 | Withdrawn Claim | 85613504 | Withdrawn Claim | 85613550 | Withdrawn Claim | 85613596 | Withdrawn Claim |
| 85613459 | Withdrawn Claim | 85613505 | Withdrawn Claim | 85613551 | Withdrawn Claim | 85613597 | Withdrawn Claim |
| 85613460 | Withdrawn Claim | 85613506 | Withdrawn Claim | 85613552 | Withdrawn Claim | 85613598 | Withdrawn Claim |
| 85613461 | Withdrawn Claim | 85613507 | Withdrawn Claim | 85613553 | Withdrawn Claim | 85613599 | Withdrawn Claim |
| 85613462 | Withdrawn Claim | 85613508 | Withdrawn Claim | 85613554 | Withdrawn Claim | 85613600 | Withdrawn Claim |
| 85613463 | Withdrawn Claim | 85613509 | Withdrawn Claim | 85613555 | Withdrawn Claim | 85613601 | Withdrawn Claim |
| 85613464 | Withdrawn Claim | 85613510 | Withdrawn Claim | 85613556 | Withdrawn Claim | 85613602 | Withdrawn Claim |
| 85613465 | Withdrawn Claim | 85613511 | Withdrawn Claim | 85613557 | Withdrawn Claim | 85613603 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85613604 | Withdrawn Claim | 85613650 | Withdrawn Claim | 85613696 | Withdrawn Claim | 85613742 | Withdrawn Claim |
| 85613605 | Withdrawn Claim | 85613651 | Withdrawn Claim | 85613697 | Withdrawn Claim | 85613743 | Withdrawn Claim |
| 85613606 | Withdrawn Claim | 85613652 | Withdrawn Claim | 85613698 | Withdrawn Claim | 85613744 | Withdrawn Claim |
| 85613607 | Withdrawn Claim | 85613653 | Withdrawn Claim | 85613699 | Withdrawn Claim | 85613745 | Withdrawn Claim |
| 85613608 | Withdrawn Claim | 85613654 | Withdrawn Claim | 85613700 | Withdrawn Claim | 85613746 | Withdrawn Claim |
| 85613609 | Withdrawn Claim | 85613655 | Withdrawn Claim | 85613701 | Withdrawn Claim | 85613747 | Withdrawn Claim |
| 85613610 | Withdrawn Claim | 85613656 | Withdrawn Claim | 85613702 | Withdrawn Claim | 85613748 | Withdrawn Claim |
| 85613611 | Withdrawn Claim | 85613657 | Withdrawn Claim | 85613703 | Withdrawn Claim | 85613749 | Withdrawn Claim |
| 85613612 | Withdrawn Claim | 85613658 | Withdrawn Claim | 85613704 | Withdrawn Claim | 85613750 | Withdrawn Claim |
| 85613613 | Withdrawn Claim | 85613659 | Withdrawn Claim | 85613705 | Withdrawn Claim | 85613751 | Withdrawn Claim |
| 85613614 | Withdrawn Claim | 85613660 | Withdrawn Claim | 85613706 | Withdrawn Claim | 85613752 | Withdrawn Claim |
| 85613615 | Withdrawn Claim | 85613661 | Withdrawn Claim | 85613707 | Withdrawn Claim | 85613753 | Withdrawn Claim |
| 85613616 | Withdrawn Claim | 85613662 | Withdrawn Claim | 85613708 | Withdrawn Claim | 85613754 | Withdrawn Claim |
| 85613617 | Withdrawn Claim | 85613663 | Withdrawn Claim | 85613709 | Withdrawn Claim | 85613755 | Withdrawn Claim |
| 85613618 | Withdrawn Claim | 85613664 | Withdrawn Claim | 85613710 | Withdrawn Claim | 85613756 | Withdrawn Claim |
| 85613619 | Withdrawn Claim | 85613665 | Withdrawn Claim | 85613711 | Withdrawn Claim | 85613757 | Withdrawn Claim |
| 85613620 | Withdrawn Claim | 85613666 | Withdrawn Claim | 85613712 | Withdrawn Claim | 85613758 | Withdrawn Claim |
| 85613621 | Withdrawn Claim | 85613667 | Withdrawn Claim | 85613713 | Withdrawn Claim | 85613759 | Withdrawn Claim |
| 85613622 | Withdrawn Claim | 85613668 | Withdrawn Claim | 85613714 | Withdrawn Claim | 85613760 | Withdrawn Claim |
| 85613623 | Withdrawn Claim | 85613669 | Withdrawn Claim | 85613715 | Withdrawn Claim | 85613761 | Withdrawn Claim |
| 85613624 | Withdrawn Claim | 85613670 | Withdrawn Claim | 85613716 | Withdrawn Claim | 85613762 | Withdrawn Claim |
| 85613625 | Withdrawn Claim | 85613671 | Withdrawn Claim | 85613717 | Withdrawn Claim | 85613763 | Withdrawn Claim |
| 85613626 | Withdrawn Claim | 85613672 | Withdrawn Claim | 85613718 | Withdrawn Claim | 85613764 | Withdrawn Claim |
| 85613627 | Withdrawn Claim | 85613673 | Withdrawn Claim | 85613719 | Withdrawn Claim | 85613765 | Withdrawn Claim |
| 85613628 | Withdrawn Claim | 85613674 | Withdrawn Claim | 85613720 | Withdrawn Claim | 85613766 | Withdrawn Claim |
| 85613629 | Withdrawn Claim | 85613675 | Withdrawn Claim | 85613721 | Withdrawn Claim | 85613767 | Withdrawn Claim |
| 85613630 | Withdrawn Claim | 85613676 | Withdrawn Claim | 85613722 | Withdrawn Claim | 85613768 | Withdrawn Claim |
| 85613631 | Withdrawn Claim | 85613677 | Withdrawn Claim | 85613723 | Withdrawn Claim | 85613769 | Withdrawn Claim |
| 85613632 | Withdrawn Claim | 85613678 | Withdrawn Claim | 85613724 | Withdrawn Claim | 85613770 | Withdrawn Claim |
| 85613633 | Withdrawn Claim | 85613679 | Withdrawn Claim | 85613725 | Withdrawn Claim | 85613771 | Withdrawn Claim |
| 85613634 | Withdrawn Claim | 85613680 | Withdrawn Claim | 85613726 | Withdrawn Claim | 85613772 | Withdrawn Claim |
| 85613635 | Withdrawn Claim | 85613681 | Withdrawn Claim | 85613727 | Withdrawn Claim | 85613773 | Withdrawn Claim |
| 85613636 | Withdrawn Claim | 85613682 | Withdrawn Claim | 85613728 | Withdrawn Claim | 85613774 | Withdrawn Claim |
| 85613637 | Withdrawn Claim | 85613683 | Withdrawn Claim | 85613729 | Withdrawn Claim | 85613775 | Withdrawn Claim |
| 85613638 | Withdrawn Claim | 85613684 | Withdrawn Claim | 85613730 | Withdrawn Claim | 85613776 | Withdrawn Claim |
| 85613639 | Withdrawn Claim | 85613685 | Withdrawn Claim | 85613731 | Withdrawn Claim | 85613777 | Withdrawn Claim |
| 85613640 | Withdrawn Claim | 85613686 | Withdrawn Claim | 85613732 | Withdrawn Claim | 85613778 | Withdrawn Claim |
| 85613641 | Withdrawn Claim | 85613687 | Withdrawn Claim | 85613733 | Withdrawn Claim | 85613779 | Withdrawn Claim |
| 85613642 | Withdrawn Claim | 85613688 | Withdrawn Claim | 85613734 | Withdrawn Claim | 85613780 | Withdrawn Claim |
| 85613643 | Withdrawn Claim | 85613689 | Withdrawn Claim | 85613735 | Withdrawn Claim | 85613781 | Withdrawn Claim |
| 85613644 | Withdrawn Claim | 85613690 | Withdrawn Claim | 85613736 | Withdrawn Claim | 85613782 | Withdrawn Claim |
| 85613645 | Withdrawn Claim | 85613691 | Withdrawn Claim | 85613737 | Withdrawn Claim | 85613783 | Withdrawn Claim |
| 85613646 | Withdrawn Claim | 85613692 | Withdrawn Claim | 85613738 | Withdrawn Claim | 85613784 | Withdrawn Claim |
| 85613647 | Withdrawn Claim | 85613693 | Withdrawn Claim | 85613739 | Withdrawn Claim | 85613785 | Withdrawn Claim |
| 85613648 | Withdrawn Claim | 85613694 | Withdrawn Claim | 85613740 | Withdrawn Claim | 85613786 | Withdrawn Claim |
| 85613649 | Withdrawn Claim | 85613695 | Withdrawn Claim | 85613741 | Withdrawn Claim | 85613787 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85613788 | Withdrawn Claim | 85613834 | Withdrawn Claim | 85613880 | Withdrawn Claim | 85613926 | Withdrawn Claim |
| 85613789 | Withdrawn Claim | 85613835 | Withdrawn Claim | 85613881 | Withdrawn Claim | 85613927 | Withdrawn Claim |
| 85613790 | Withdrawn Claim | 85613836 | Withdrawn Claim | 85613882 | Withdrawn Claim | 85613928 | Withdrawn Claim |
| 85613791 | Withdrawn Claim | 85613837 | Withdrawn Claim | 85613883 | Withdrawn Claim | 85613929 | Withdrawn Claim |
| 85613792 | Withdrawn Claim | 85613838 | Withdrawn Claim | 85613884 | Withdrawn Claim | 85613930 | Withdrawn Claim |
| 85613793 | Withdrawn Claim | 85613839 | Withdrawn Claim | 85613885 | Withdrawn Claim | 85613931 | Withdrawn Claim |
| 85613794 | Withdrawn Claim | 85613840 | Withdrawn Claim | 85613886 | Withdrawn Claim | 85613932 | Withdrawn Claim |
| 85613795 | Withdrawn Claim | 85613841 | Withdrawn Claim | 85613887 | Withdrawn Claim | 85613933 | Withdrawn Claim |
| 85613796 | Withdrawn Claim | 85613842 | Withdrawn Claim | 85613888 | Withdrawn Claim | 85613934 | Withdrawn Claim |
| 85613797 | Withdrawn Claim | 85613843 | Withdrawn Claim | 85613889 | Withdrawn Claim | 85613935 | Withdrawn Claim |
| 85613798 | Withdrawn Claim | 85613844 | Withdrawn Claim | 85613890 | Withdrawn Claim | 85613936 | Withdrawn Claim |
| 85613799 | Withdrawn Claim | 85613845 | Withdrawn Claim | 85613891 | Withdrawn Claim | 85613937 | Withdrawn Claim |
| 85613800 | Withdrawn Claim | 85613846 | Withdrawn Claim | 85613892 | Withdrawn Claim | 85613938 | Withdrawn Claim |
| 85613801 | Withdrawn Claim | 85613847 | Withdrawn Claim | 85613893 | Withdrawn Claim | 85613939 | Withdrawn Claim |
| 85613802 | Withdrawn Claim | 85613848 | Withdrawn Claim | 85613894 | Withdrawn Claim | 85613940 | Withdrawn Claim |
| 85613803 | Withdrawn Claim | 85613849 | Withdrawn Claim | 85613895 | Withdrawn Claim | 85613941 | Withdrawn Claim |
| 85613804 | Withdrawn Claim | 85613850 | Withdrawn Claim | 85613896 | Withdrawn Claim | 85613942 | Withdrawn Claim |
| 85613805 | Withdrawn Claim | 85613851 | Withdrawn Claim | 85613897 | Withdrawn Claim | 85613943 | Withdrawn Claim |
| 85613806 | Withdrawn Claim | 85613852 | Withdrawn Claim | 85613898 | Withdrawn Claim | 85613944 | Withdrawn Claim |
| 85613807 | Withdrawn Claim | 85613853 | Withdrawn Claim | 85613899 | Withdrawn Claim | 85613945 | Withdrawn Claim |
| 85613808 | Withdrawn Claim | 85613854 | Withdrawn Claim | 85613900 | Withdrawn Claim | 85613946 | Withdrawn Claim |
| 85613809 | Withdrawn Claim | 85613855 | Withdrawn Claim | 85613901 | Withdrawn Claim | 85613947 | Withdrawn Claim |
| 85613810 | Withdrawn Claim | 85613856 | Withdrawn Claim | 85613902 | Withdrawn Claim | 85613948 | Withdrawn Claim |
| 85613811 | Withdrawn Claim | 85613857 | Withdrawn Claim | 85613903 | Withdrawn Claim | 85613949 | Withdrawn Claim |
| 85613812 | Withdrawn Claim | 85613858 | Withdrawn Claim | 85613904 | Withdrawn Claim | 85613950 | Withdrawn Claim |
| 85613813 | Withdrawn Claim | 85613859 | Withdrawn Claim | 85613905 | Withdrawn Claim | 85613951 | Withdrawn Claim |
| 85613814 | Withdrawn Claim | 85613860 | Withdrawn Claim | 85613906 | Withdrawn Claim | 85613952 | Withdrawn Claim |
| 85613815 | Withdrawn Claim | 85613861 | Withdrawn Claim | 85613907 | Withdrawn Claim | 85613953 | Withdrawn Claim |
| 85613816 | Withdrawn Claim | 85613862 | Withdrawn Claim | 85613908 | Withdrawn Claim | 85613954 | Withdrawn Claim |
| 85613817 | Withdrawn Claim | 85613863 | Withdrawn Claim | 85613909 | Withdrawn Claim | 85613955 | Withdrawn Claim |
| 85613818 | Withdrawn Claim | 85613864 | Withdrawn Claim | 85613910 | Withdrawn Claim | 85613956 | Withdrawn Claim |
| 85613819 | Withdrawn Claim | 85613865 | Withdrawn Claim | 85613911 | Withdrawn Claim | 85613957 | Withdrawn Claim |
| 85613820 | Withdrawn Claim | 85613866 | Withdrawn Claim | 85613912 | Withdrawn Claim | 85613958 | Withdrawn Claim |
| 85613821 | Withdrawn Claim | 85613867 | Withdrawn Claim | 85613913 | Withdrawn Claim | 85613959 | Withdrawn Claim |
| 85613822 | Withdrawn Claim | 85613868 | Withdrawn Claim | 85613914 | Withdrawn Claim | 85613960 | Withdrawn Claim |
| 85613823 | Withdrawn Claim | 85613869 | Withdrawn Claim | 85613915 | Withdrawn Claim | 85613961 | Withdrawn Claim |
| 85613824 | Withdrawn Claim | 85613870 | Withdrawn Claim | 85613916 | Withdrawn Claim | 85613962 | Withdrawn Claim |
| 85613825 | Withdrawn Claim | 85613871 | Withdrawn Claim | 85613917 | Withdrawn Claim | 85613963 | Withdrawn Claim |
| 85613826 | Withdrawn Claim | 85613872 | Withdrawn Claim | 85613918 | Withdrawn Claim | 85613964 | Withdrawn Claim |
| 85613827 | Withdrawn Claim | 85613873 | Withdrawn Claim | 85613919 | Withdrawn Claim | 85613965 | Withdrawn Claim |
| 85613828 | Withdrawn Claim | 85613874 | Withdrawn Claim | 85613920 | Withdrawn Claim | 85613966 | Withdrawn Claim |
| 85613829 | Withdrawn Claim | 85613875 | Withdrawn Claim | 85613921 | Withdrawn Claim | 85613967 | Withdrawn Claim |
| 85613830 | Withdrawn Claim | 85613876 | Withdrawn Claim | 85613922 | Withdrawn Claim | 85613968 | Withdrawn Claim |
| 85613831 | Withdrawn Claim | 85613877 | Withdrawn Claim | 85613923 | Withdrawn Claim | 85613969 | Withdrawn Claim |
| 85613832 | Withdrawn Claim | 85613878 | Withdrawn Claim | 85613924 | Withdrawn Claim | 85613970 | Withdrawn Claim |
| 85613833 | Withdrawn Claim | 85613879 | Withdrawn Claim | 85613925 | Withdrawn Claim | 85613971 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85613972 | Withdrawn Claim | 85614018 | Withdrawn Claim | 85614064 | Withdrawn Claim | 85614110 | Withdrawn Claim |
| 85613973 | Withdrawn Claim | 85614019 | Withdrawn Claim | 85614065 | Withdrawn Claim | 85614111 | Withdrawn Claim |
| 85613974 | Withdrawn Claim | 85614020 | Withdrawn Claim | 85614066 | Withdrawn Claim | 85614112 | Withdrawn Claim |
| 85613975 | Withdrawn Claim | 85614021 | Withdrawn Claim | 85614067 | Withdrawn Claim | 85614113 | Withdrawn Claim |
| 85613976 | Withdrawn Claim | 85614022 | Withdrawn Claim | 85614068 | Withdrawn Claim | 85614114 | Withdrawn Claim |
| 85613977 | Withdrawn Claim | 85614023 | Withdrawn Claim | 85614069 | Withdrawn Claim | 85614115 | Withdrawn Claim |
| 85613978 | Withdrawn Claim | 85614024 | Withdrawn Claim | 85614070 | Withdrawn Claim | 85614116 | Withdrawn Claim |
| 85613979 | Withdrawn Claim | 85614025 | Withdrawn Claim | 85614071 | Withdrawn Claim | 85614117 | Withdrawn Claim |
| 85613980 | Withdrawn Claim | 85614026 | Withdrawn Claim | 85614072 | Withdrawn Claim | 85614118 | Withdrawn Claim |
| 85613981 | Withdrawn Claim | 85614027 | Withdrawn Claim | 85614073 | Withdrawn Claim | 85614119 | Withdrawn Claim |
| 85613982 | Withdrawn Claim | 85614028 | Withdrawn Claim | 85614074 | Withdrawn Claim | 85614120 | Withdrawn Claim |
| 85613983 | Withdrawn Claim | 85614029 | Withdrawn Claim | 85614075 | Withdrawn Claim | 85614121 | Withdrawn Claim |
| 85613984 | Withdrawn Claim | 85614030 | Withdrawn Claim | 85614076 | Withdrawn Claim | 85614122 | Withdrawn Claim |
| 85613985 | Withdrawn Claim | 85614031 | Withdrawn Claim | 85614077 | Withdrawn Claim | 85614123 | Withdrawn Claim |
| 85613986 | Withdrawn Claim | 85614032 | Withdrawn Claim | 85614078 | Withdrawn Claim | 85614124 | Withdrawn Claim |
| 85613987 | Withdrawn Claim | 85614033 | Withdrawn Claim | 85614079 | Withdrawn Claim | 85614125 | Withdrawn Claim |
| 85613988 | Withdrawn Claim | 85614034 | Withdrawn Claim | 85614080 | Withdrawn Claim | 85614126 | Withdrawn Claim |
| 85613989 | Withdrawn Claim | 85614035 | Withdrawn Claim | 85614081 | Withdrawn Claim | 85614127 | Withdrawn Claim |
| 85613990 | Withdrawn Claim | 85614036 | Withdrawn Claim | 85614082 | Withdrawn Claim | 85614128 | Withdrawn Claim |
| 85613991 | Withdrawn Claim | 85614037 | Withdrawn Claim | 85614083 | Withdrawn Claim | 85614129 | Withdrawn Claim |
| 85613992 | Withdrawn Claim | 85614038 | Withdrawn Claim | 85614084 | Withdrawn Claim | 85614130 | Withdrawn Claim |
| 85613993 | Withdrawn Claim | 85614039 | Withdrawn Claim | 85614085 | Withdrawn Claim | 85614131 | Withdrawn Claim |
| 85613994 | Withdrawn Claim | 85614040 | Withdrawn Claim | 85614086 | Withdrawn Claim | 85614132 | Withdrawn Claim |
| 85613995 | Withdrawn Claim | 85614041 | Withdrawn Claim | 85614087 | Withdrawn Claim | 85614133 | Withdrawn Claim |
| 85613996 | Withdrawn Claim | 85614042 | Withdrawn Claim | 85614088 | Withdrawn Claim | 85614134 | Withdrawn Claim |
| 85613997 | Withdrawn Claim | 85614043 | Withdrawn Claim | 85614089 | Withdrawn Claim | 85614135 | Withdrawn Claim |
| 85613998 | Withdrawn Claim | 85614044 | Withdrawn Claim | 85614090 | Withdrawn Claim | 85614136 | Withdrawn Claim |
| 85613999 | Withdrawn Claim | 85614045 | Withdrawn Claim | 85614091 | Withdrawn Claim | 85614137 | Withdrawn Claim |
| 85614000 | Withdrawn Claim | 85614046 | Withdrawn Claim | 85614092 | Withdrawn Claim | 85614138 | Withdrawn Claim |
| 85614001 | Withdrawn Claim | 85614047 | Withdrawn Claim | 85614093 | Withdrawn Claim | 85614139 | Withdrawn Claim |
| 85614002 | Withdrawn Claim | 85614048 | Withdrawn Claim | 85614094 | Withdrawn Claim | 85614140 | Withdrawn Claim |
| 85614003 | Withdrawn Claim | 85614049 | Withdrawn Claim | 85614095 | Withdrawn Claim | 85614141 | Withdrawn Claim |
| 85614004 | Withdrawn Claim | 85614050 | Withdrawn Claim | 85614096 | Withdrawn Claim | 85614142 | Withdrawn Claim |
| 85614005 | Withdrawn Claim | 85614051 | Withdrawn Claim | 85614097 | Withdrawn Claim | 85614143 | Withdrawn Claim |
| 85614006 | Withdrawn Claim | 85614052 | Withdrawn Claim | 85614098 | Withdrawn Claim | 85614144 | Withdrawn Claim |
| 85614007 | Withdrawn Claim | 85614053 | Withdrawn Claim | 85614099 | Withdrawn Claim | 85614145 | Withdrawn Claim |
| 85614008 | Withdrawn Claim | 85614054 | Withdrawn Claim | 85614100 | Withdrawn Claim | 85614146 | Withdrawn Claim |
| 85614009 | Withdrawn Claim | 85614055 | Withdrawn Claim | 85614101 | Withdrawn Claim | 85614147 | Withdrawn Claim |
| 85614010 | Withdrawn Claim | 85614056 | Withdrawn Claim | 85614102 | Withdrawn Claim | 85614148 | Withdrawn Claim |
| 85614011 | Withdrawn Claim | 85614057 | Withdrawn Claim | 85614103 | Withdrawn Claim | 85614149 | Withdrawn Claim |
| 85614012 | Withdrawn Claim | 85614058 | Withdrawn Claim | 85614104 | Withdrawn Claim | 85614150 | Withdrawn Claim |
| 85614013 | Withdrawn Claim | 85614059 | Withdrawn Claim | 85614105 | Withdrawn Claim | 85614151 | Withdrawn Claim |
| 85614014 | Withdrawn Claim | 85614060 | Withdrawn Claim | 85614106 | Withdrawn Claim | 85614152 | Withdrawn Claim |
| 85614015 | Withdrawn Claim | 85614061 | Withdrawn Claim | 85614107 | Withdrawn Claim | 85614153 | Withdrawn Claim |
| 85614016 | Withdrawn Claim | 85614062 | Withdrawn Claim | 85614108 | Withdrawn Claim | 85614154 | Withdrawn Claim |
| 85614017 | Withdrawn Claim | 85614063 | Withdrawn Claim | 85614109 | Withdrawn Claim | 85614155 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85614156 | Withdrawn Claim | 85614202 | Withdrawn Claim | 85614248 | Withdrawn Claim | 85614294 | Withdrawn Claim |
| 85614157 | Withdrawn Claim | 85614203 | Withdrawn Claim | 85614249 | Withdrawn Claim | 85614295 | Withdrawn Claim |
| 85614158 | Withdrawn Claim | 85614204 | Withdrawn Claim | 85614250 | Withdrawn Claim | 85614296 | Withdrawn Claim |
| 85614159 | Withdrawn Claim | 85614205 | Withdrawn Claim | 85614251 | Withdrawn Claim | 85614297 | Withdrawn Claim |
| 85614160 | Withdrawn Claim | 85614206 | Withdrawn Claim | 85614252 | Withdrawn Claim | 85614298 | Withdrawn Claim |
| 85614161 | Withdrawn Claim | 85614207 | Withdrawn Claim | 85614253 | Withdrawn Claim | 85614299 | Withdrawn Claim |
| 85614162 | Withdrawn Claim | 85614208 | Withdrawn Claim | 85614254 | Withdrawn Claim | 85614300 | Withdrawn Claim |
| 85614163 | Withdrawn Claim | 85614209 | Withdrawn Claim | 85614255 | Withdrawn Claim | 85614301 | Withdrawn Claim |
| 85614164 | Withdrawn Claim | 85614210 | Withdrawn Claim | 85614256 | Withdrawn Claim | 85614302 | Withdrawn Claim |
| 85614165 | Withdrawn Claim | 85614211 | Withdrawn Claim | 85614257 | Withdrawn Claim | 85614303 | Withdrawn Claim |
| 85614166 | Withdrawn Claim | 85614212 | Withdrawn Claim | 85614258 | Withdrawn Claim | 85614304 | Withdrawn Claim |
| 85614167 | Withdrawn Claim | 85614213 | Withdrawn Claim | 85614259 | Withdrawn Claim | 85614305 | Withdrawn Claim |
| 85614168 | Withdrawn Claim | 85614214 | Withdrawn Claim | 85614260 | Withdrawn Claim | 85614306 | Withdrawn Claim |
| 85614169 | Withdrawn Claim | 85614215 | Withdrawn Claim | 85614261 | Withdrawn Claim | 85614307 | Withdrawn Claim |
| 85614170 | Withdrawn Claim | 85614216 | Withdrawn Claim | 85614262 | Withdrawn Claim | 85614308 | Withdrawn Claim |
| 85614171 | Withdrawn Claim | 85614217 | Withdrawn Claim | 85614263 | Withdrawn Claim | 85614309 | Withdrawn Claim |
| 85614172 | Withdrawn Claim | 85614218 | Withdrawn Claim | 85614264 | Withdrawn Claim | 85614310 | Withdrawn Claim |
| 85614173 | Withdrawn Claim | 85614219 | Withdrawn Claim | 85614265 | Withdrawn Claim | 85614311 | Withdrawn Claim |
| 85614174 | Withdrawn Claim | 85614220 | Withdrawn Claim | 85614266 | Withdrawn Claim | 85614312 | Withdrawn Claim |
| 85614175 | Withdrawn Claim | 85614221 | Withdrawn Claim | 85614267 | Withdrawn Claim | 85614313 | Withdrawn Claim |
| 85614176 | Withdrawn Claim | 85614222 | Withdrawn Claim | 85614268 | Withdrawn Claim | 85614314 | Withdrawn Claim |
| 85614177 | Withdrawn Claim | 85614223 | Withdrawn Claim | 85614269 | Withdrawn Claim | 85614315 | Withdrawn Claim |
| 85614178 | Withdrawn Claim | 85614224 | Withdrawn Claim | 85614270 | Withdrawn Claim | 85614316 | Withdrawn Claim |
| 85614179 | Withdrawn Claim | 85614225 | Withdrawn Claim | 85614271 | Withdrawn Claim | 85614317 | Withdrawn Claim |
| 85614180 | Withdrawn Claim | 85614226 | Withdrawn Claim | 85614272 | Withdrawn Claim | 85614318 | Withdrawn Claim |
| 85614181 | Withdrawn Claim | 85614227 | Withdrawn Claim | 85614273 | Withdrawn Claim | 85614319 | Withdrawn Claim |
| 85614182 | Withdrawn Claim | 85614228 | Withdrawn Claim | 85614274 | Withdrawn Claim | 85614320 | Withdrawn Claim |
| 85614183 | Withdrawn Claim | 85614229 | Withdrawn Claim | 85614275 | Withdrawn Claim | 85614321 | Withdrawn Claim |
| 85614184 | Withdrawn Claim | 85614230 | Withdrawn Claim | 85614276 | Withdrawn Claim | 85614322 | Withdrawn Claim |
| 85614185 | Withdrawn Claim | 85614231 | Withdrawn Claim | 85614277 | Withdrawn Claim | 85614323 | Withdrawn Claim |
| 85614186 | Withdrawn Claim | 85614232 | Withdrawn Claim | 85614278 | Withdrawn Claim | 85614324 | Withdrawn Claim |
| 85614187 | Withdrawn Claim | 85614233 | Withdrawn Claim | 85614279 | Withdrawn Claim | 85614325 | Withdrawn Claim |
| 85614188 | Withdrawn Claim | 85614234 | Withdrawn Claim | 85614280 | Withdrawn Claim | 85614326 | Withdrawn Claim |
| 85614189 | Withdrawn Claim | 85614235 | Withdrawn Claim | 85614281 | Withdrawn Claim | 85614327 | Withdrawn Claim |
| 85614190 | Withdrawn Claim | 85614236 | Withdrawn Claim | 85614282 | Withdrawn Claim | 85614328 | Withdrawn Claim |
| 85614191 | Withdrawn Claim | 85614237 | Withdrawn Claim | 85614283 | Withdrawn Claim | 85614329 | Withdrawn Claim |
| 85614192 | Withdrawn Claim | 85614238 | Withdrawn Claim | 85614284 | Withdrawn Claim | 85614330 | Withdrawn Claim |
| 85614193 | Withdrawn Claim | 85614239 | Withdrawn Claim | 85614285 | Withdrawn Claim | 85614331 | Withdrawn Claim |
| 85614194 | Withdrawn Claim | 85614240 | Withdrawn Claim | 85614286 | Withdrawn Claim | 85614332 | Withdrawn Claim |
| 85614195 | Withdrawn Claim | 85614241 | Withdrawn Claim | 85614287 | Withdrawn Claim | 85614333 | Withdrawn Claim |
| 85614196 | Withdrawn Claim | 85614242 | Withdrawn Claim | 85614288 | Withdrawn Claim | 85614334 | Withdrawn Claim |
| 85614197 | Withdrawn Claim | 85614243 | Withdrawn Claim | 85614289 | Withdrawn Claim | 85614335 | Withdrawn Claim |
| 85614198 | Withdrawn Claim | 85614244 | Withdrawn Claim | 85614290 | Withdrawn Claim | 85614336 | Withdrawn Claim |
| 85614199 | Withdrawn Claim | 85614245 | Withdrawn Claim | 85614291 | Withdrawn Claim | 85614337 | Withdrawn Claim |
| 85614200 | Withdrawn Claim | 85614246 | Withdrawn Claim | 85614292 | Withdrawn Claim | 85614338 | Withdrawn Claim |
| 85614201 | Withdrawn Claim | 85614247 | Withdrawn Claim | 85614293 | Withdrawn Claim | 85614339 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85614340 | Withdrawn Claim | 85614386 | Withdrawn Claim | 85614432 | Withdrawn Claim | 85614478 | Withdrawn Claim |
| 85614341 | Withdrawn Claim | 85614387 | Withdrawn Claim | 85614433 | Withdrawn Claim | 85614479 | Withdrawn Claim |
| 85614342 | Withdrawn Claim | 85614388 | Withdrawn Claim | 85614434 | Withdrawn Claim | 85614480 | Withdrawn Claim |
| 85614343 | Withdrawn Claim | 85614389 | Withdrawn Claim | 85614435 | Withdrawn Claim | 85614481 | Withdrawn Claim |
| 85614344 | Withdrawn Claim | 85614390 | Withdrawn Claim | 85614436 | Withdrawn Claim | 85614482 | Withdrawn Claim |
| 85614345 | Withdrawn Claim | 85614391 | Withdrawn Claim | 85614437 | Withdrawn Claim | 85614483 | Withdrawn Claim |
| 85614346 | Withdrawn Claim | 85614392 | Withdrawn Claim | 85614438 | Withdrawn Claim | 85614484 | Withdrawn Claim |
| 85614347 | Withdrawn Claim | 85614393 | Withdrawn Claim | 85614439 | Withdrawn Claim | 85614485 | Withdrawn Claim |
| 85614348 | Withdrawn Claim | 85614394 | Withdrawn Claim | 85614440 | Withdrawn Claim | 85614486 | Withdrawn Claim |
| 85614349 | Withdrawn Claim | 85614395 | Withdrawn Claim | 85614441 | Withdrawn Claim | 85614487 | Withdrawn Claim |
| 85614350 | Withdrawn Claim | 85614396 | Withdrawn Claim | 85614442 | Withdrawn Claim | 85614488 | Withdrawn Claim |
| 85614351 | Withdrawn Claim | 85614397 | Withdrawn Claim | 85614443 | Withdrawn Claim | 85614489 | Withdrawn Claim |
| 85614352 | Withdrawn Claim | 85614398 | Withdrawn Claim | 85614444 | Withdrawn Claim | 85614490 | Withdrawn Claim |
| 85614353 | Withdrawn Claim | 85614399 | Withdrawn Claim | 85614445 | Withdrawn Claim | 85614491 | Withdrawn Claim |
| 85614354 | Withdrawn Claim | 85614400 | Withdrawn Claim | 85614446 | Withdrawn Claim | 85614492 | Withdrawn Claim |
| 85614355 | Withdrawn Claim | 85614401 | Withdrawn Claim | 85614447 | Withdrawn Claim | 85614493 | Withdrawn Claim |
| 85614356 | Withdrawn Claim | 85614402 | Withdrawn Claim | 85614448 | Withdrawn Claim | 85614494 | Withdrawn Claim |
| 85614357 | Withdrawn Claim | 85614403 | Withdrawn Claim | 85614449 | Withdrawn Claim | 85614495 | Withdrawn Claim |
| 85614358 | Withdrawn Claim | 85614404 | Withdrawn Claim | 85614450 | Withdrawn Claim | 85614496 | Withdrawn Claim |
| 85614359 | Withdrawn Claim | 85614405 | Withdrawn Claim | 85614451 | Withdrawn Claim | 85614497 | Withdrawn Claim |
| 85614360 | Withdrawn Claim | 85614406 | Withdrawn Claim | 85614452 | Withdrawn Claim | 85614498 | Withdrawn Claim |
| 85614361 | Withdrawn Claim | 85614407 | Withdrawn Claim | 85614453 | Withdrawn Claim | 85614499 | Withdrawn Claim |
| 85614362 | Withdrawn Claim | 85614408 | Withdrawn Claim | 85614454 | Withdrawn Claim | 85614500 | Withdrawn Claim |
| 85614363 | Withdrawn Claim | 85614409 | Withdrawn Claim | 85614455 | Withdrawn Claim | 85614501 | Withdrawn Claim |
| 85614364 | Withdrawn Claim | 85614410 | Withdrawn Claim | 85614456 | Withdrawn Claim | 85614502 | Withdrawn Claim |
| 85614365 | Withdrawn Claim | 85614411 | Withdrawn Claim | 85614457 | Withdrawn Claim | 85614503 | Withdrawn Claim |
| 85614366 | Withdrawn Claim | 85614412 | Withdrawn Claim | 85614458 | Withdrawn Claim | 85614504 | Withdrawn Claim |
| 85614367 | Withdrawn Claim | 85614413 | Withdrawn Claim | 85614459 | Withdrawn Claim | 85614505 | Withdrawn Claim |
| 85614368 | Withdrawn Claim | 85614414 | Withdrawn Claim | 85614460 | Withdrawn Claim | 85614506 | Withdrawn Claim |
| 85614369 | Withdrawn Claim | 85614415 | Withdrawn Claim | 85614461 | Withdrawn Claim | 85614507 | Withdrawn Claim |
| 85614370 | Withdrawn Claim | 85614416 | Withdrawn Claim | 85614462 | Withdrawn Claim | 85614508 | Withdrawn Claim |
| 85614371 | Withdrawn Claim | 85614417 | Withdrawn Claim | 85614463 | Withdrawn Claim | 85614509 | Withdrawn Claim |
| 85614372 | Withdrawn Claim | 85614418 | Withdrawn Claim | 85614464 | Withdrawn Claim | 85614510 | Withdrawn Claim |
| 85614373 | Withdrawn Claim | 85614419 | Withdrawn Claim | 85614465 | Withdrawn Claim | 85614511 | Withdrawn Claim |
| 85614374 | Withdrawn Claim | 85614420 | Withdrawn Claim | 85614466 | Withdrawn Claim | 85614512 | Withdrawn Claim |
| 85614375 | Withdrawn Claim | 85614421 | Withdrawn Claim | 85614467 | Withdrawn Claim | 85614513 | Withdrawn Claim |
| 85614376 | Withdrawn Claim | 85614422 | Withdrawn Claim | 85614468 | Withdrawn Claim | 85614514 | Withdrawn Claim |
| 85614377 | Withdrawn Claim | 85614423 | Withdrawn Claim | 85614469 | Withdrawn Claim | 85614515 | Withdrawn Claim |
| 85614378 | Withdrawn Claim | 85614424 | Withdrawn Claim | 85614470 | Withdrawn Claim | 85614516 | Withdrawn Claim |
| 85614379 | Withdrawn Claim | 85614425 | Withdrawn Claim | 85614471 | Withdrawn Claim | 85614517 | Withdrawn Claim |
| 85614380 | Withdrawn Claim | 85614426 | Withdrawn Claim | 85614472 | Withdrawn Claim | 85614518 | Withdrawn Claim |
| 85614381 | Withdrawn Claim | 85614427 | Withdrawn Claim | 85614473 | Withdrawn Claim | 85614519 | Withdrawn Claim |
| 85614382 | Withdrawn Claim | 85614428 | Withdrawn Claim | 85614474 | Withdrawn Claim | 85614520 | Withdrawn Claim |
| 85614383 | Withdrawn Claim | 85614429 | Withdrawn Claim | 85614475 | Withdrawn Claim | 85614521 | Withdrawn Claim |
| 85614384 | Withdrawn Claim | 85614430 | Withdrawn Claim | 85614476 | Withdrawn Claim | 85614522 | Withdrawn Claim |
| 85614385 | Withdrawn Claim | 85614431 | Withdrawn Claim | 85614477 | Withdrawn Claim | 85614523 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85614524 | Withdrawn Claim | 85614570 | Withdrawn Claim | 85614616 | Withdrawn Claim | 85614662 | Withdrawn Claim |
| 85614525 | Withdrawn Claim | 85614571 | Withdrawn Claim | 85614617 | Withdrawn Claim | 85614663 | Withdrawn Claim |
| 85614526 | Withdrawn Claim | 85614572 | Withdrawn Claim | 85614618 | Withdrawn Claim | 85614664 | Withdrawn Claim |
| 85614527 | Withdrawn Claim | 85614573 | Withdrawn Claim | 85614619 | Withdrawn Claim | 85614665 | Withdrawn Claim |
| 85614528 | Withdrawn Claim | 85614574 | Withdrawn Claim | 85614620 | Withdrawn Claim | 85614666 | Withdrawn Claim |
| 85614529 | Withdrawn Claim | 85614575 | Withdrawn Claim | 85614621 | Withdrawn Claim | 85614667 | Withdrawn Claim |
| 85614530 | Withdrawn Claim | 85614576 | Withdrawn Claim | 85614622 | Withdrawn Claim | 85614668 | Withdrawn Claim |
| 85614531 | Withdrawn Claim | 85614577 | Withdrawn Claim | 85614623 | Withdrawn Claim | 85614669 | Withdrawn Claim |
| 85614532 | Withdrawn Claim | 85614578 | Withdrawn Claim | 85614624 | Withdrawn Claim | 85614670 | Withdrawn Claim |
| 85614533 | Withdrawn Claim | 85614579 | Withdrawn Claim | 85614625 | Withdrawn Claim | 85614671 | Withdrawn Claim |
| 85614534 | Withdrawn Claim | 85614580 | Withdrawn Claim | 85614626 | Withdrawn Claim | 85614672 | Withdrawn Claim |
| 85614535 | Withdrawn Claim | 85614581 | Withdrawn Claim | 85614627 | Withdrawn Claim | 85614673 | Withdrawn Claim |
| 85614536 | Withdrawn Claim | 85614582 | Withdrawn Claim | 85614628 | Withdrawn Claim | 85614674 | Withdrawn Claim |
| 85614537 | Withdrawn Claim | 85614583 | Withdrawn Claim | 85614629 | Withdrawn Claim | 85614675 | Withdrawn Claim |
| 85614538 | Withdrawn Claim | 85614584 | Withdrawn Claim | 85614630 | Withdrawn Claim | 85614676 | Withdrawn Claim |
| 85614539 | Withdrawn Claim | 85614585 | Withdrawn Claim | 85614631 | Withdrawn Claim | 85614677 | Withdrawn Claim |
| 85614540 | Withdrawn Claim | 85614586 | Withdrawn Claim | 85614632 | Withdrawn Claim | 85614678 | Withdrawn Claim |
| 85614541 | Withdrawn Claim | 85614587 | Withdrawn Claim | 85614633 | Withdrawn Claim | 85614679 | Withdrawn Claim |
| 85614542 | Withdrawn Claim | 85614588 | Withdrawn Claim | 85614634 | Withdrawn Claim | 85614680 | Withdrawn Claim |
| 85614543 | Withdrawn Claim | 85614589 | Withdrawn Claim | 85614635 | Withdrawn Claim | 85614681 | Withdrawn Claim |
| 85614544 | Withdrawn Claim | 85614590 | Withdrawn Claim | 85614636 | Withdrawn Claim | 85614682 | Withdrawn Claim |
| 85614545 | Withdrawn Claim | 85614591 | Withdrawn Claim | 85614637 | Withdrawn Claim | 85614683 | Withdrawn Claim |
| 85614546 | Withdrawn Claim | 85614592 | Withdrawn Claim | 85614638 | Withdrawn Claim | 85614684 | Withdrawn Claim |
| 85614547 | Withdrawn Claim | 85614593 | Withdrawn Claim | 85614639 | Withdrawn Claim | 85614685 | Withdrawn Claim |
| 85614548 | Withdrawn Claim | 85614594 | Withdrawn Claim | 85614640 | Withdrawn Claim | 85614686 | Withdrawn Claim |
| 85614549 | Withdrawn Claim | 85614595 | Withdrawn Claim | 85614641 | Withdrawn Claim | 85614687 | Withdrawn Claim |
| 85614550 | Withdrawn Claim | 85614596 | Withdrawn Claim | 85614642 | Withdrawn Claim | 85614688 | Withdrawn Claim |
| 85614551 | Withdrawn Claim | 85614597 | Withdrawn Claim | 85614643 | Withdrawn Claim | 85614689 | Withdrawn Claim |
| 85614552 | Withdrawn Claim | 85614598 | Withdrawn Claim | 85614644 | Withdrawn Claim | 85614690 | Withdrawn Claim |
| 85614553 | Withdrawn Claim | 85614599 | Withdrawn Claim | 85614645 | Withdrawn Claim | 85614691 | Withdrawn Claim |
| 85614554 | Withdrawn Claim | 85614600 | Withdrawn Claim | 85614646 | Withdrawn Claim | 85614692 | Withdrawn Claim |
| 85614555 | Withdrawn Claim | 85614601 | Withdrawn Claim | 85614647 | Withdrawn Claim | 85614693 | Withdrawn Claim |
| 85614556 | Withdrawn Claim | 85614602 | Withdrawn Claim | 85614648 | Withdrawn Claim | 85614694 | Withdrawn Claim |
| 85614557 | Withdrawn Claim | 85614603 | Withdrawn Claim | 85614649 | Withdrawn Claim | 85614695 | Withdrawn Claim |
| 85614558 | Withdrawn Claim | 85614604 | Withdrawn Claim | 85614650 | Withdrawn Claim | 85614696 | Withdrawn Claim |
| 85614559 | Withdrawn Claim | 85614605 | Withdrawn Claim | 85614651 | Withdrawn Claim | 85614697 | Withdrawn Claim |
| 85614560 | Withdrawn Claim | 85614606 | Withdrawn Claim | 85614652 | Withdrawn Claim | 85614698 | Withdrawn Claim |
| 85614561 | Withdrawn Claim | 85614607 | Withdrawn Claim | 85614653 | Withdrawn Claim | 85614699 | Withdrawn Claim |
| 85614562 | Withdrawn Claim | 85614608 | Withdrawn Claim | 85614654 | Withdrawn Claim | 85614700 | Withdrawn Claim |
| 85614563 | Withdrawn Claim | 85614609 | Withdrawn Claim | 85614655 | Withdrawn Claim | 85614701 | Withdrawn Claim |
| 85614564 | Withdrawn Claim | 85614610 | Withdrawn Claim | 85614656 | Withdrawn Claim | 85614702 | Withdrawn Claim |
| 85614565 | Withdrawn Claim | 85614611 | Withdrawn Claim | 85614657 | Withdrawn Claim | 85614703 | Withdrawn Claim |
| 85614566 | Withdrawn Claim | 85614612 | Withdrawn Claim | 85614658 | Withdrawn Claim | 85614704 | Withdrawn Claim |
| 85614567 | Withdrawn Claim | 85614613 | Withdrawn Claim | 85614659 | Withdrawn Claim | 85614705 | Withdrawn Claim |
| 85614568 | Withdrawn Claim | 85614614 | Withdrawn Claim | 85614660 | Withdrawn Claim | 85614706 | Withdrawn Claim |
| 85614569 | Withdrawn Claim | 85614615 | Withdrawn Claim | 85614661 | Withdrawn Claim | 85614707 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85614708 | Withdrawn Claim | 85614754 | Withdrawn Claim | 85614800 | Withdrawn Claim | 85614846 | Withdrawn Claim |
| 85614709 | Withdrawn Claim | 85614755 | Withdrawn Claim | 85614801 | Withdrawn Claim | 85614847 | Withdrawn Claim |
| 85614710 | Withdrawn Claim | 85614756 | Withdrawn Claim | 85614802 | Withdrawn Claim | 85614848 | Withdrawn Claim |
| 85614711 | Withdrawn Claim | 85614757 | Withdrawn Claim | 85614803 | Withdrawn Claim | 85614849 | Withdrawn Claim |
| 85614712 | Withdrawn Claim | 85614758 | Withdrawn Claim | 85614804 | Withdrawn Claim | 85614850 | Withdrawn Claim |
| 85614713 | Withdrawn Claim | 85614759 | Withdrawn Claim | 85614805 | Withdrawn Claim | 85614851 | Withdrawn Claim |
| 85614714 | Withdrawn Claim | 85614760 | Withdrawn Claim | 85614806 | Withdrawn Claim | 85614852 | Withdrawn Claim |
| 85614715 | Withdrawn Claim | 85614761 | Withdrawn Claim | 85614807 | Withdrawn Claim | 85614853 | Withdrawn Claim |
| 85614716 | Withdrawn Claim | 85614762 | Withdrawn Claim | 85614808 | Withdrawn Claim | 85614854 | Withdrawn Claim |
| 85614717 | Withdrawn Claim | 85614763 | Withdrawn Claim | 85614809 | Withdrawn Claim | 85614855 | Withdrawn Claim |
| 85614718 | Withdrawn Claim | 85614764 | Withdrawn Claim | 85614810 | Withdrawn Claim | 85614856 | Withdrawn Claim |
| 85614719 | Withdrawn Claim | 85614765 | Withdrawn Claim | 85614811 | Withdrawn Claim | 85614857 | Withdrawn Claim |
| 85614720 | Withdrawn Claim | 85614766 | Withdrawn Claim | 85614812 | Withdrawn Claim | 85614858 | Withdrawn Claim |
| 85614721 | Withdrawn Claim | 85614767 | Withdrawn Claim | 85614813 | Withdrawn Claim | 85614859 | Withdrawn Claim |
| 85614722 | Withdrawn Claim | 85614768 | Withdrawn Claim | 85614814 | Withdrawn Claim | 85614860 | Withdrawn Claim |
| 85614723 | Withdrawn Claim | 85614769 | Withdrawn Claim | 85614815 | Withdrawn Claim | 85614861 | Withdrawn Claim |
| 85614724 | Withdrawn Claim | 85614770 | Withdrawn Claim | 85614816 | Withdrawn Claim | 85614862 | Withdrawn Claim |
| 85614725 | Withdrawn Claim | 85614771 | Withdrawn Claim | 85614817 | Withdrawn Claim | 85614863 | Withdrawn Claim |
| 85614726 | Withdrawn Claim | 85614772 | Withdrawn Claim | 85614818 | Withdrawn Claim | 85614864 | Withdrawn Claim |
| 85614727 | Withdrawn Claim | 85614773 | Withdrawn Claim | 85614819 | Withdrawn Claim | 85614865 | Withdrawn Claim |
| 85614728 | Withdrawn Claim | 85614774 | Withdrawn Claim | 85614820 | Withdrawn Claim | 85614866 | Withdrawn Claim |
| 85614729 | Withdrawn Claim | 85614775 | Withdrawn Claim | 85614821 | Withdrawn Claim | 85614867 | Withdrawn Claim |
| 85614730 | Withdrawn Claim | 85614776 | Withdrawn Claim | 85614822 | Withdrawn Claim | 85614868 | Withdrawn Claim |
| 85614731 | Withdrawn Claim | 85614777 | Withdrawn Claim | 85614823 | Withdrawn Claim | 85614869 | Withdrawn Claim |
| 85614732 | Withdrawn Claim | 85614778 | Withdrawn Claim | 85614824 | Withdrawn Claim | 85614870 | Withdrawn Claim |
| 85614733 | Withdrawn Claim | 85614779 | Withdrawn Claim | 85614825 | Withdrawn Claim | 85614871 | Withdrawn Claim |
| 85614734 | Withdrawn Claim | 85614780 | Withdrawn Claim | 85614826 | Withdrawn Claim | 85614872 | Withdrawn Claim |
| 85614735 | Withdrawn Claim | 85614781 | Withdrawn Claim | 85614827 | Withdrawn Claim | 85614873 | Withdrawn Claim |
| 85614736 | Withdrawn Claim | 85614782 | Withdrawn Claim | 85614828 | Withdrawn Claim | 85614874 | Withdrawn Claim |
| 85614737 | Withdrawn Claim | 85614783 | Withdrawn Claim | 85614829 | Withdrawn Claim | 85614875 | Withdrawn Claim |
| 85614738 | Withdrawn Claim | 85614784 | Withdrawn Claim | 85614830 | Withdrawn Claim | 85614876 | Withdrawn Claim |
| 85614739 | Withdrawn Claim | 85614785 | Withdrawn Claim | 85614831 | Withdrawn Claim | 85614877 | Withdrawn Claim |
| 85614740 | Withdrawn Claim | 85614786 | Withdrawn Claim | 85614832 | Withdrawn Claim | 85614878 | Withdrawn Claim |
| 85614741 | Withdrawn Claim | 85614787 | Withdrawn Claim | 85614833 | Withdrawn Claim | 85614879 | Withdrawn Claim |
| 85614742 | Withdrawn Claim | 85614788 | Withdrawn Claim | 85614834 | Withdrawn Claim | 85614880 | Withdrawn Claim |
| 85614743 | Withdrawn Claim | 85614789 | Withdrawn Claim | 85614835 | Withdrawn Claim | 85614881 | Withdrawn Claim |
| 85614744 | Withdrawn Claim | 85614790 | Withdrawn Claim | 85614836 | Withdrawn Claim | 85614882 | Withdrawn Claim |
| 85614745 | Withdrawn Claim | 85614791 | Withdrawn Claim | 85614837 | Withdrawn Claim | 85614883 | Withdrawn Claim |
| 85614746 | Withdrawn Claim | 85614792 | Withdrawn Claim | 85614838 | Withdrawn Claim | 85614884 | Withdrawn Claim |
| 85614747 | Withdrawn Claim | 85614793 | Withdrawn Claim | 85614839 | Withdrawn Claim | 85614885 | Withdrawn Claim |
| 85614748 | Withdrawn Claim | 85614794 | Withdrawn Claim | 85614840 | Withdrawn Claim | 85614886 | Withdrawn Claim |
| 85614749 | Withdrawn Claim | 85614795 | Withdrawn Claim | 85614841 | Withdrawn Claim | 85614887 | Withdrawn Claim |
| 85614750 | Withdrawn Claim | 85614796 | Withdrawn Claim | 85614842 | Withdrawn Claim | 85614888 | Withdrawn Claim |
| 85614751 | Withdrawn Claim | 85614797 | Withdrawn Claim | 85614843 | Withdrawn Claim | 85614889 | Withdrawn Claim |
| 85614752 | Withdrawn Claim | 85614798 | Withdrawn Claim | 85614844 | Withdrawn Claim | 85614890 | Withdrawn Claim |
| 85614753 | Withdrawn Claim | 85614799 | Withdrawn Claim | 85614845 | Withdrawn Claim | 85614891 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85614892 | Withdrawn Claim | 85614938 | Withdrawn Claim | 85614984 | Withdrawn Claim | 85615030 | Withdrawn Claim |
| 85614893 | Withdrawn Claim | 85614939 | Withdrawn Claim | 85614985 | Withdrawn Claim | 85615031 | Withdrawn Claim |
| 85614894 | Withdrawn Claim | 85614940 | Withdrawn Claim | 85614986 | Withdrawn Claim | 85615032 | Withdrawn Claim |
| 85614895 | Withdrawn Claim | 85614941 | Withdrawn Claim | 85614987 | Withdrawn Claim | 85615033 | Withdrawn Claim |
| 85614896 | Withdrawn Claim | 85614942 | Withdrawn Claim | 85614988 | Withdrawn Claim | 85615034 | Withdrawn Claim |
| 85614897 | Withdrawn Claim | 85614943 | Withdrawn Claim | 85614989 | Withdrawn Claim | 85615035 | Withdrawn Claim |
| 85614898 | Withdrawn Claim | 85614944 | Withdrawn Claim | 85614990 | Withdrawn Claim | 85615036 | Withdrawn Claim |
| 85614899 | Withdrawn Claim | 85614945 | Withdrawn Claim | 85614991 | Withdrawn Claim | 85615037 | Withdrawn Claim |
| 85614900 | Withdrawn Claim | 85614946 | Withdrawn Claim | 85614992 | Withdrawn Claim | 85615038 | Withdrawn Claim |
| 85614901 | Withdrawn Claim | 85614947 | Withdrawn Claim | 85614993 | Withdrawn Claim | 85615039 | Withdrawn Claim |
| 85614902 | Withdrawn Claim | 85614948 | Withdrawn Claim | 85614994 | Withdrawn Claim | 85615040 | Withdrawn Claim |
| 85614903 | Withdrawn Claim | 85614949 | Withdrawn Claim | 85614995 | Withdrawn Claim | 85615041 | Withdrawn Claim |
| 85614904 | Withdrawn Claim | 85614950 | Withdrawn Claim | 85614996 | Withdrawn Claim | 85615042 | Withdrawn Claim |
| 85614905 | Withdrawn Claim | 85614951 | Withdrawn Claim | 85614997 | Withdrawn Claim | 85615043 | Withdrawn Claim |
| 85614906 | Withdrawn Claim | 85614952 | Withdrawn Claim | 85614998 | Withdrawn Claim | 85615044 | Withdrawn Claim |
| 85614907 | Withdrawn Claim | 85614953 | Withdrawn Claim | 85614999 | Withdrawn Claim | 85615045 | Withdrawn Claim |
| 85614908 | Withdrawn Claim | 85614954 | Withdrawn Claim | 85615000 | Withdrawn Claim | 85615046 | Withdrawn Claim |
| 85614909 | Withdrawn Claim | 85614955 | Withdrawn Claim | 85615001 | Withdrawn Claim | 85615047 | Withdrawn Claim |
| 85614910 | Withdrawn Claim | 85614956 | Withdrawn Claim | 85615002 | Withdrawn Claim | 85615048 | Withdrawn Claim |
| 85614911 | Withdrawn Claim | 85614957 | Withdrawn Claim | 85615003 | Withdrawn Claim | 85615049 | Withdrawn Claim |
| 85614912 | Withdrawn Claim | 85614958 | Withdrawn Claim | 85615004 | Withdrawn Claim | 85615050 | Withdrawn Claim |
| 85614913 | Withdrawn Claim | 85614959 | Withdrawn Claim | 85615005 | Withdrawn Claim | 85615051 | Withdrawn Claim |
| 85614914 | Withdrawn Claim | 85614960 | Withdrawn Claim | 85615006 | Withdrawn Claim | 85615052 | Withdrawn Claim |
| 85614915 | Withdrawn Claim | 85614961 | Withdrawn Claim | 85615007 | Withdrawn Claim | 85615053 | Withdrawn Claim |
| 85614916 | Withdrawn Claim | 85614962 | Withdrawn Claim | 85615008 | Withdrawn Claim | 85615054 | Withdrawn Claim |
| 85614917 | Withdrawn Claim | 85614963 | Withdrawn Claim | 85615009 | Withdrawn Claim | 85615055 | Withdrawn Claim |
| 85614918 | Withdrawn Claim | 85614964 | Withdrawn Claim | 85615010 | Withdrawn Claim | 85615056 | Withdrawn Claim |
| 85614919 | Withdrawn Claim | 85614965 | Withdrawn Claim | 85615011 | Withdrawn Claim | 85615057 | Withdrawn Claim |
| 85614920 | Withdrawn Claim | 85614966 | Withdrawn Claim | 85615012 | Withdrawn Claim | 85615058 | Withdrawn Claim |
| 85614921 | Withdrawn Claim | 85614967 | Withdrawn Claim | 85615013 | Withdrawn Claim | 85615059 | Withdrawn Claim |
| 85614922 | Withdrawn Claim | 85614968 | Withdrawn Claim | 85615014 | Withdrawn Claim | 85615060 | Withdrawn Claim |
| 85614923 | Withdrawn Claim | 85614969 | Withdrawn Claim | 85615015 | Withdrawn Claim | 85615061 | Withdrawn Claim |
| 85614924 | Withdrawn Claim | 85614970 | Withdrawn Claim | 85615016 | Withdrawn Claim | 85615062 | Withdrawn Claim |
| 85614925 | Withdrawn Claim | 85614971 | Withdrawn Claim | 85615017 | Withdrawn Claim | 85615063 | Withdrawn Claim |
| 85614926 | Withdrawn Claim | 85614972 | Withdrawn Claim | 85615018 | Withdrawn Claim | 85615064 | Withdrawn Claim |
| 85614927 | Withdrawn Claim | 85614973 | Withdrawn Claim | 85615019 | Withdrawn Claim | 85615065 | Withdrawn Claim |
| 85614928 | Withdrawn Claim | 85614974 | Withdrawn Claim | 85615020 | Withdrawn Claim | 85615066 | Withdrawn Claim |
| 85614929 | Withdrawn Claim | 85614975 | Withdrawn Claim | 85615021 | Withdrawn Claim | 85615067 | Withdrawn Claim |
| 85614930 | Withdrawn Claim | 85614976 | Withdrawn Claim | 85615022 | Withdrawn Claim | 85615068 | Withdrawn Claim |
| 85614931 | Withdrawn Claim | 85614977 | Withdrawn Claim | 85615023 | Withdrawn Claim | 85615069 | Withdrawn Claim |
| 85614932 | Withdrawn Claim | 85614978 | Withdrawn Claim | 85615024 | Withdrawn Claim | 85615070 | Withdrawn Claim |
| 85614933 | Withdrawn Claim | 85614979 | Withdrawn Claim | 85615025 | Withdrawn Claim | 85615071 | Withdrawn Claim |
| 85614934 | Withdrawn Claim | 85614980 | Withdrawn Claim | 85615026 | Withdrawn Claim | 85615072 | Withdrawn Claim |
| 85614935 | Withdrawn Claim | 85614981 | Withdrawn Claim | 85615027 | Withdrawn Claim | 85615073 | Withdrawn Claim |
| 85614936 | Withdrawn Claim | 85614982 | Withdrawn Claim | 85615028 | Withdrawn Claim | 85615074 | Withdrawn Claim |
| 85614937 | Withdrawn Claim | 85614983 | Withdrawn Claim | 85615029 | Withdrawn Claim | 85615075 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85615076 | Withdrawn Claim | 85615122 | Withdrawn Claim | 85615168 | Withdrawn Claim | 85615214 | Withdrawn Claim |
| 85615077 | Withdrawn Claim | 85615123 | Withdrawn Claim | 85615169 | Withdrawn Claim | 85615215 | Withdrawn Claim |
| 85615078 | Withdrawn Claim | 85615124 | Withdrawn Claim | 85615170 | Withdrawn Claim | 85615216 | Withdrawn Claim |
| 85615079 | Withdrawn Claim | 85615125 | Withdrawn Claim | 85615171 | Withdrawn Claim | 85615217 | Withdrawn Claim |
| 85615080 | Withdrawn Claim | 85615126 | Withdrawn Claim | 85615172 | Withdrawn Claim | 85615218 | Withdrawn Claim |
| 85615081 | Withdrawn Claim | 85615127 | Withdrawn Claim | 85615173 | Withdrawn Claim | 85615219 | Withdrawn Claim |
| 85615082 | Withdrawn Claim | 85615128 | Withdrawn Claim | 85615174 | Withdrawn Claim | 85615220 | Withdrawn Claim |
| 85615083 | Withdrawn Claim | 85615129 | Withdrawn Claim | 85615175 | Withdrawn Claim | 85615221 | Withdrawn Claim |
| 85615084 | Withdrawn Claim | 85615130 | Withdrawn Claim | 85615176 | Withdrawn Claim | 85615222 | Withdrawn Claim |
| 85615085 | Withdrawn Claim | 85615131 | Withdrawn Claim | 85615177 | Withdrawn Claim | 85615223 | Withdrawn Claim |
| 85615086 | Withdrawn Claim | 85615132 | Withdrawn Claim | 85615178 | Withdrawn Claim | 85615224 | Withdrawn Claim |
| 85615087 | Withdrawn Claim | 85615133 | Withdrawn Claim | 85615179 | Withdrawn Claim | 85615225 | Withdrawn Claim |
| 85615088 | Withdrawn Claim | 85615134 | Withdrawn Claim | 85615180 | Withdrawn Claim | 85615226 | Withdrawn Claim |
| 85615089 | Withdrawn Claim | 85615135 | Withdrawn Claim | 85615181 | Withdrawn Claim | 85615227 | Withdrawn Claim |
| 85615090 | Withdrawn Claim | 85615136 | Withdrawn Claim | 85615182 | Withdrawn Claim | 85615228 | Withdrawn Claim |
| 85615091 | Withdrawn Claim | 85615137 | Withdrawn Claim | 85615183 | Withdrawn Claim | 85615229 | Withdrawn Claim |
| 85615092 | Withdrawn Claim | 85615138 | Withdrawn Claim | 85615184 | Withdrawn Claim | 85615230 | Withdrawn Claim |
| 85615093 | Withdrawn Claim | 85615139 | Withdrawn Claim | 85615185 | Withdrawn Claim | 85615231 | Withdrawn Claim |
| 85615094 | Withdrawn Claim | 85615140 | Withdrawn Claim | 85615186 | Withdrawn Claim | 85615232 | Withdrawn Claim |
| 85615095 | Withdrawn Claim | 85615141 | Withdrawn Claim | 85615187 | Withdrawn Claim | 85615233 | Withdrawn Claim |
| 85615096 | Withdrawn Claim | 85615142 | Withdrawn Claim | 85615188 | Withdrawn Claim | 85615234 | Withdrawn Claim |
| 85615097 | Withdrawn Claim | 85615143 | Withdrawn Claim | 85615189 | Withdrawn Claim | 85615235 | Withdrawn Claim |
| 85615098 | Withdrawn Claim | 85615144 | Withdrawn Claim | 85615190 | Withdrawn Claim | 85615236 | Withdrawn Claim |
| 85615099 | Withdrawn Claim | 85615145 | Withdrawn Claim | 85615191 | Withdrawn Claim | 85615237 | Withdrawn Claim |
| 85615100 | Withdrawn Claim | 85615146 | Withdrawn Claim | 85615192 | Withdrawn Claim | 85615238 | Withdrawn Claim |
| 85615101 | Withdrawn Claim | 85615147 | Withdrawn Claim | 85615193 | Withdrawn Claim | 85615239 | Withdrawn Claim |
| 85615102 | Withdrawn Claim | 85615148 | Withdrawn Claim | 85615194 | Withdrawn Claim | 85615240 | Withdrawn Claim |
| 85615103 | Withdrawn Claim | 85615149 | Withdrawn Claim | 85615195 | Withdrawn Claim | 85615241 | Withdrawn Claim |
| 85615104 | Withdrawn Claim | 85615150 | Withdrawn Claim | 85615196 | Withdrawn Claim | 85615242 | Withdrawn Claim |
| 85615105 | Withdrawn Claim | 85615151 | Withdrawn Claim | 85615197 | Withdrawn Claim | 85615243 | Withdrawn Claim |
| 85615106 | Withdrawn Claim | 85615152 | Withdrawn Claim | 85615198 | Withdrawn Claim | 85615244 | Withdrawn Claim |
| 85615107 | Withdrawn Claim | 85615153 | Withdrawn Claim | 85615199 | Withdrawn Claim | 85615245 | Withdrawn Claim |
| 85615108 | Withdrawn Claim | 85615154 | Withdrawn Claim | 85615200 | Withdrawn Claim | 85615246 | Withdrawn Claim |
| 85615109 | Withdrawn Claim | 85615155 | Withdrawn Claim | 85615201 | Withdrawn Claim | 85615247 | Withdrawn Claim |
| 85615110 | Withdrawn Claim | 85615156 | Withdrawn Claim | 85615202 | Withdrawn Claim | 85615248 | Withdrawn Claim |
| 85615111 | Withdrawn Claim | 85615157 | Withdrawn Claim | 85615203 | Withdrawn Claim | 85615249 | Withdrawn Claim |
| 85615112 | Withdrawn Claim | 85615158 | Withdrawn Claim | 85615204 | Withdrawn Claim | 85615250 | Withdrawn Claim |
| 85615113 | Withdrawn Claim | 85615159 | Withdrawn Claim | 85615205 | Withdrawn Claim | 85615251 | Withdrawn Claim |
| 85615114 | Withdrawn Claim | 85615160 | Withdrawn Claim | 85615206 | Withdrawn Claim | 85615252 | Withdrawn Claim |
| 85615115 | Withdrawn Claim | 85615161 | Withdrawn Claim | 85615207 | Withdrawn Claim | 85615253 | Withdrawn Claim |
| 85615116 | Withdrawn Claim | 85615162 | Withdrawn Claim | 85615208 | Withdrawn Claim | 85615254 | Withdrawn Claim |
| 85615117 | Withdrawn Claim | 85615163 | Withdrawn Claim | 85615209 | Withdrawn Claim | 85615255 | Withdrawn Claim |
| 85615118 | Withdrawn Claim | 85615164 | Withdrawn Claim | 85615210 | Withdrawn Claim | 85615256 | Withdrawn Claim |
| 85615119 | Withdrawn Claim | 85615165 | Withdrawn Claim | 85615211 | Withdrawn Claim | 85615257 | Withdrawn Claim |
| 85615120 | Withdrawn Claim | 85615166 | Withdrawn Claim | 85615212 | Withdrawn Claim | 85615258 | Withdrawn Claim |
| 85615121 | Withdrawn Claim | 85615167 | Withdrawn Claim | 85615213 | Withdrawn Claim | 85615259 | Withdrawn Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85615260 | Withdrawn Claim | 85615306 | Withdrawn Claim | 85615352 | Withdrawn Claim | 85615398 | Withdrawn Claim |
| 85615261 | Withdrawn Claim | 85615307 | Withdrawn Claim | 85615353 | Withdrawn Claim | 85615399 | Withdrawn Claim |
| 85615262 | Withdrawn Claim | 85615308 | Withdrawn Claim | 85615354 | Withdrawn Claim | 85615400 | Withdrawn Claim |
| 85615263 | Withdrawn Claim | 85615309 | Withdrawn Claim | 85615355 | Withdrawn Claim | 85615401 | Withdrawn Claim |
| 85615264 | Withdrawn Claim | 85615310 | Withdrawn Claim | 85615356 | Withdrawn Claim | 85615402 | Withdrawn Claim |
| 85615265 | Withdrawn Claim | 85615311 | Withdrawn Claim | 85615357 | Withdrawn Claim | 85615403 | Withdrawn Claim |
| 85615266 | Withdrawn Claim | 85615312 | Withdrawn Claim | 85615358 | Withdrawn Claim | 85615404 | Withdrawn Claim |
| 85615267 | Withdrawn Claim | 85615313 | Withdrawn Claim | 85615359 | Withdrawn Claim | 85615405 | Withdrawn Claim |
| 85615268 | Withdrawn Claim | 85615314 | Withdrawn Claim | 85615360 | Withdrawn Claim | 85615406 | Withdrawn Claim |
| 85615269 | Withdrawn Claim | 85615315 | Withdrawn Claim | 85615361 | Withdrawn Claim | 85615407 | Withdrawn Claim |
| 85615270 | Withdrawn Claim | 85615316 | Withdrawn Claim | 85615362 | Withdrawn Claim | 85615408 | Withdrawn Claim |
| 85615271 | Withdrawn Claim | 85615317 | Withdrawn Claim | 85615363 | Withdrawn Claim | 85615409 | Withdrawn Claim |
| 85615272 | Withdrawn Claim | 85615318 | Withdrawn Claim | 85615364 | Withdrawn Claim | 85615410 | Withdrawn Claim |
| 85615273 | Withdrawn Claim | 85615319 | Withdrawn Claim | 85615365 | Withdrawn Claim | 85615411 | Withdrawn Claim |
| 85615274 | Withdrawn Claim | 85615320 | Withdrawn Claim | 85615366 | Withdrawn Claim | 85615412 | Withdrawn Claim |
| 85615275 | Withdrawn Claim | 85615321 | Withdrawn Claim | 85615367 | Withdrawn Claim | 85615413 | Withdrawn Claim |
| 85615276 | Withdrawn Claim | 85615322 | Withdrawn Claim | 85615368 | Withdrawn Claim | 85615414 | Withdrawn Claim |
| 85615277 | Withdrawn Claim | 85615323 | Withdrawn Claim | 85615369 | Withdrawn Claim | 85615415 | Withdrawn Claim |
| 85615278 | Withdrawn Claim | 85615324 | Withdrawn Claim | 85615370 | Withdrawn Claim | 85615416 | Withdrawn Claim |
| 85615279 | Withdrawn Claim | 85615325 | Withdrawn Claim | 85615371 | Withdrawn Claim | 85615417 | Withdrawn Claim |
| 85615280 | Withdrawn Claim | 85615326 | Withdrawn Claim | 85615372 | Withdrawn Claim | 85615418 | Withdrawn Claim |
| 85615281 | Withdrawn Claim | 85615327 | Withdrawn Claim | 85615373 | Withdrawn Claim | 85615419 | Withdrawn Claim |
| 85615282 | Withdrawn Claim | 85615328 | Withdrawn Claim | 85615374 | Withdrawn Claim | 85615420 | Withdrawn Claim |
| 85615283 | Withdrawn Claim | 85615329 | Withdrawn Claim | 85615375 | Withdrawn Claim | 85615421 | Withdrawn Claim |
| 85615284 | Withdrawn Claim | 85615330 | Withdrawn Claim | 85615376 | Withdrawn Claim | 85615422 | Withdrawn Claim |
| 85615285 | Withdrawn Claim | 85615331 | Withdrawn Claim | 85615377 | Withdrawn Claim | 85615423 | Withdrawn Claim |
| 85615286 | Withdrawn Claim | 85615332 | Withdrawn Claim | 85615378 | Withdrawn Claim | 85615424 | Withdrawn Claim |
| 85615287 | Withdrawn Claim | 85615333 | Withdrawn Claim | 85615379 | Withdrawn Claim | 85615425 | Withdrawn Claim |
| 85615288 | Withdrawn Claim | 85615334 | Withdrawn Claim | 85615380 | Withdrawn Claim | 85615426 | Withdrawn Claim |
| 85615289 | Withdrawn Claim | 85615335 | Withdrawn Claim | 85615381 | Withdrawn Claim | 85615427 | Withdrawn Claim |
| 85615290 | Withdrawn Claim | 85615336 | Withdrawn Claim | 85615382 | Withdrawn Claim | 85615428 | Withdrawn Claim |
| 85615291 | Withdrawn Claim | 85615337 | Withdrawn Claim | 85615383 | Withdrawn Claim | 85615429 | Withdrawn Claim |
| 85615292 | Withdrawn Claim | 85615338 | Withdrawn Claim | 85615384 | Withdrawn Claim | 85615430 | Withdrawn Claim |
| 85615293 | Withdrawn Claim | 85615339 | Withdrawn Claim | 85615385 | Withdrawn Claim | 85615431 | Withdrawn Claim |
| 85615294 | Withdrawn Claim | 85615340 | Withdrawn Claim | 85615386 | Withdrawn Claim | 85615432 | Withdrawn Claim |
| 85615295 | Withdrawn Claim | 85615341 | Withdrawn Claim | 85615387 | Withdrawn Claim | 85615433 | Withdrawn Claim |
| 85615296 | Withdrawn Claim | 85615342 | Withdrawn Claim | 85615388 | Withdrawn Claim | 85615434 | Withdrawn Claim |
| 85615297 | Withdrawn Claim | 85615343 | Withdrawn Claim | 85615389 | Withdrawn Claim | 85615435 | Withdrawn Claim |
| 85615298 | Withdrawn Claim | 85615344 | Withdrawn Claim | 85615390 | Withdrawn Claim | 85615436 | Withdrawn Claim |
| 85615299 | Withdrawn Claim | 85615345 | Withdrawn Claim | 85615391 | Withdrawn Claim | 85615437 | Withdrawn Claim |
| 85615300 | Withdrawn Claim | 85615346 | Withdrawn Claim | 85615392 | Withdrawn Claim | 85615438 | Withdrawn Claim |
| 85615301 | Withdrawn Claim | 85615347 | Withdrawn Claim | 85615393 | Withdrawn Claim | 85615439 | Withdrawn Claim |
| 85615302 | Withdrawn Claim | 85615348 | Withdrawn Claim | 85615394 | Withdrawn Claim | 85615440 | Withdrawn Claim |
| 85615303 | Withdrawn Claim | 85615349 | Withdrawn Claim | 85615395 | Withdrawn Claim | 85615441 | Withdrawn Claim |
| 85615304 | Withdrawn Claim | 85615350 | Withdrawn Claim | 85615396 | Withdrawn Claim | 85615442 | Withdrawn Claim |
| 85615305 | Withdrawn Claim | 85615351 | Withdrawn Claim | 85615397 | Withdrawn Claim | 85615443 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85615444 | Withdrawn Claim | 85615490 | Withdrawn Claim | 85615536 | Withdrawn Claim | 85615582 | Withdrawn Claim |
| 85615445 | Withdrawn Claim | 85615491 | Withdrawn Claim | 85615537 | Withdrawn Claim | 85615583 | Withdrawn Claim |
| 85615446 | Withdrawn Claim | 85615492 | Withdrawn Claim | 85615538 | Withdrawn Claim | 85615584 | Withdrawn Claim |
| 85615447 | Withdrawn Claim | 85615493 | Withdrawn Claim | 85615539 | Withdrawn Claim | 85615585 | Withdrawn Claim |
| 85615448 | Withdrawn Claim | 85615494 | Withdrawn Claim | 85615540 | Withdrawn Claim | 85615586 | Withdrawn Claim |
| 85615449 | Withdrawn Claim | 85615495 | Withdrawn Claim | 85615541 | Withdrawn Claim | 85615587 | Withdrawn Claim |
| 85615450 | Withdrawn Claim | 85615496 | Withdrawn Claim | 85615542 | Withdrawn Claim | 85615588 | Withdrawn Claim |
| 85615451 | Withdrawn Claim | 85615497 | Withdrawn Claim | 85615543 | Withdrawn Claim | 85615589 | Withdrawn Claim |
| 85615452 | Withdrawn Claim | 85615498 | Withdrawn Claim | 85615544 | Withdrawn Claim | 85615590 | Withdrawn Claim |
| 85615453 | Withdrawn Claim | 85615499 | Withdrawn Claim | 85615545 | Withdrawn Claim | 85615591 | Withdrawn Claim |
| 85615454 | Withdrawn Claim | 85615500 | Withdrawn Claim | 85615546 | Withdrawn Claim | 85615592 | Withdrawn Claim |
| 85615455 | Withdrawn Claim | 85615501 | Withdrawn Claim | 85615547 | Withdrawn Claim | 85615593 | Withdrawn Claim |
| 85615456 | Withdrawn Claim | 85615502 | Withdrawn Claim | 85615548 | Withdrawn Claim | 85615594 | Withdrawn Claim |
| 85615457 | Withdrawn Claim | 85615503 | Withdrawn Claim | 85615549 | Withdrawn Claim | 85615595 | Withdrawn Claim |
| 85615458 | Withdrawn Claim | 85615504 | Withdrawn Claim | 85615550 | Withdrawn Claim | 85615596 | Withdrawn Claim |
| 85615459 | Withdrawn Claim | 85615505 | Withdrawn Claim | 85615551 | Withdrawn Claim | 85615597 | Withdrawn Claim |
| 85615460 | Withdrawn Claim | 85615506 | Withdrawn Claim | 85615552 | Withdrawn Claim | 85615598 | Withdrawn Claim |
| 85615461 | Withdrawn Claim | 85615507 | Withdrawn Claim | 85615553 | Withdrawn Claim | 85615599 | Withdrawn Claim |
| 85615462 | Withdrawn Claim | 85615508 | Withdrawn Claim | 85615554 | Withdrawn Claim | 85615600 | Withdrawn Claim |
| 85615463 | Withdrawn Claim | 85615509 | Withdrawn Claim | 85615555 | Withdrawn Claim | 85615601 | Withdrawn Claim |
| 85615464 | Withdrawn Claim | 85615510 | Withdrawn Claim | 85615556 | Withdrawn Claim | 85615602 | Withdrawn Claim |
| 85615465 | Withdrawn Claim | 85615511 | Withdrawn Claim | 85615557 | Withdrawn Claim | 85615603 | Withdrawn Claim |
| 85615466 | Withdrawn Claim | 85615512 | Withdrawn Claim | 85615558 | Withdrawn Claim | 85615604 | Withdrawn Claim |
| 85615467 | Withdrawn Claim | 85615513 | Withdrawn Claim | 85615559 | Withdrawn Claim | 85615605 | Withdrawn Claim |
| 85615468 | Withdrawn Claim | 85615514 | Withdrawn Claim | 85615560 | Withdrawn Claim | 85615606 | Withdrawn Claim |
| 85615469 | Withdrawn Claim | 85615515 | Withdrawn Claim | 85615561 | Withdrawn Claim | 85615607 | Withdrawn Claim |
| 85615470 | Withdrawn Claim | 85615516 | Withdrawn Claim | 85615562 | Withdrawn Claim | 85615608 | Withdrawn Claim |
| 85615471 | Withdrawn Claim | 85615517 | Withdrawn Claim | 85615563 | Withdrawn Claim | 85615609 | Withdrawn Claim |
| 85615472 | Withdrawn Claim | 85615518 | Withdrawn Claim | 85615564 | Withdrawn Claim | 85615610 | Withdrawn Claim |
| 85615473 | Withdrawn Claim | 85615519 | Withdrawn Claim | 85615565 | Withdrawn Claim | 85615611 | Withdrawn Claim |
| 85615474 | Withdrawn Claim | 85615520 | Withdrawn Claim | 85615566 | Withdrawn Claim | 85615612 | Withdrawn Claim |
| 85615475 | Withdrawn Claim | 85615521 | Withdrawn Claim | 85615567 | Withdrawn Claim | 85615613 | Withdrawn Claim |
| 85615476 | Withdrawn Claim | 85615522 | Withdrawn Claim | 85615568 | Withdrawn Claim | 85615614 | Withdrawn Claim |
| 85615477 | Withdrawn Claim | 85615523 | Withdrawn Claim | 85615569 | Withdrawn Claim | 85615615 | Withdrawn Claim |
| 85615478 | Withdrawn Claim | 85615524 | Withdrawn Claim | 85615570 | Withdrawn Claim | 85615616 | Withdrawn Claim |
| 85615479 | Withdrawn Claim | 85615525 | Withdrawn Claim | 85615571 | Withdrawn Claim | 85615617 | Withdrawn Claim |
| 85615480 | Withdrawn Claim | 85615526 | Withdrawn Claim | 85615572 | Withdrawn Claim | 85615618 | Withdrawn Claim |
| 85615481 | Withdrawn Claim | 85615527 | Withdrawn Claim | 85615573 | Withdrawn Claim | 85615619 | Withdrawn Claim |
| 85615482 | Withdrawn Claim | 85615528 | Withdrawn Claim | 85615574 | Withdrawn Claim | 85615620 | Withdrawn Claim |
| 85615483 | Withdrawn Claim | 85615529 | Withdrawn Claim | 85615575 | Withdrawn Claim | 85615621 | Withdrawn Claim |
| 85615484 | Withdrawn Claim | 85615530 | Withdrawn Claim | 85615576 | Withdrawn Claim | 85615622 | Withdrawn Claim |
| 85615485 | Withdrawn Claim | 85615531 | Withdrawn Claim | 85615577 | Withdrawn Claim | 85615623 | Withdrawn Claim |
| 85615486 | Withdrawn Claim | 85615532 | Withdrawn Claim | 85615578 | Withdrawn Claim | 85615624 | Withdrawn Claim |
| 85615487 | Withdrawn Claim | 85615533 | Withdrawn Claim | 85615579 | Withdrawn Claim | 85615625 | Withdrawn Claim |
| 85615488 | Withdrawn Claim | 85615534 | Withdrawn Claim | 85615580 | Withdrawn Claim | 85615626 | Withdrawn Claim |
| 85615489 | Withdrawn Claim | 85615535 | Withdrawn Claim | 85615581 | Withdrawn Claim | 85615627 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85615628 | Withdrawn Claim | 85615674 | Withdrawn Claim | 85615720 | Withdrawn Claim | 85615766 | Withdrawn Claim |
| 85615629 | Withdrawn Claim | 85615675 | Withdrawn Claim | 85615721 | Withdrawn Claim | 85615767 | Withdrawn Claim |
| 85615630 | Withdrawn Claim | 85615676 | Withdrawn Claim | 85615722 | Withdrawn Claim | 85615768 | Withdrawn Claim |
| 85615631 | Withdrawn Claim | 85615677 | Withdrawn Claim | 85615723 | Withdrawn Claim | 85615769 | Withdrawn Claim |
| 85615632 | Withdrawn Claim | 85615678 | Withdrawn Claim | 85615724 | Withdrawn Claim | 85615770 | Withdrawn Claim |
| 85615633 | Withdrawn Claim | 85615679 | Withdrawn Claim | 85615725 | Withdrawn Claim | 85615771 | Withdrawn Claim |
| 85615634 | Withdrawn Claim | 85615680 | Withdrawn Claim | 85615726 | Withdrawn Claim | 85615772 | Withdrawn Claim |
| 85615635 | Withdrawn Claim | 85615681 | Withdrawn Claim | 85615727 | Withdrawn Claim | 85615773 | Withdrawn Claim |
| 85615636 | Withdrawn Claim | 85615682 | Withdrawn Claim | 85615728 | Withdrawn Claim | 85615774 | Withdrawn Claim |
| 85615637 | Withdrawn Claim | 85615683 | Withdrawn Claim | 85615729 | Withdrawn Claim | 85615775 | Withdrawn Claim |
| 85615638 | Withdrawn Claim | 85615684 | Withdrawn Claim | 85615730 | Withdrawn Claim | 85615776 | Withdrawn Claim |
| 85615639 | Withdrawn Claim | 85615685 | Withdrawn Claim | 85615731 | Withdrawn Claim | 85615777 | Withdrawn Claim |
| 85615640 | Withdrawn Claim | 85615686 | Withdrawn Claim | 85615732 | Withdrawn Claim | 85615778 | Withdrawn Claim |
| 85615641 | Withdrawn Claim | 85615687 | Withdrawn Claim | 85615733 | Withdrawn Claim | 85615779 | Withdrawn Claim |
| 85615642 | Withdrawn Claim | 85615688 | Withdrawn Claim | 85615734 | Withdrawn Claim | 85615780 | Withdrawn Claim |
| 85615643 | Withdrawn Claim | 85615689 | Withdrawn Claim | 85615735 | Withdrawn Claim | 85615781 | Withdrawn Claim |
| 85615644 | Withdrawn Claim | 85615690 | Withdrawn Claim | 85615736 | Withdrawn Claim | 85615782 | Withdrawn Claim |
| 85615645 | Withdrawn Claim | 85615691 | Withdrawn Claim | 85615737 | Withdrawn Claim | 85615783 | Withdrawn Claim |
| 85615646 | Withdrawn Claim | 85615692 | Withdrawn Claim | 85615738 | Withdrawn Claim | 85615784 | Withdrawn Claim |
| 85615647 | Withdrawn Claim | 85615693 | Withdrawn Claim | 85615739 | Withdrawn Claim | 85615785 | Withdrawn Claim |
| 85615648 | Withdrawn Claim | 85615694 | Withdrawn Claim | 85615740 | Withdrawn Claim | 85615786 | Withdrawn Claim |
| 85615649 | Withdrawn Claim | 85615695 | Withdrawn Claim | 85615741 | Withdrawn Claim | 85615787 | Withdrawn Claim |
| 85615650 | Withdrawn Claim | 85615696 | Withdrawn Claim | 85615742 | Withdrawn Claim | 85615788 | Withdrawn Claim |
| 85615651 | Withdrawn Claim | 85615697 | Withdrawn Claim | 85615743 | Withdrawn Claim | 85615789 | Withdrawn Claim |
| 85615652 | Withdrawn Claim | 85615698 | Withdrawn Claim | 85615744 | Withdrawn Claim | 85615790 | Withdrawn Claim |
| 85615653 | Withdrawn Claim | 85615699 | Withdrawn Claim | 85615745 | Withdrawn Claim | 85615791 | Withdrawn Claim |
| 85615654 | Withdrawn Claim | 85615700 | Withdrawn Claim | 85615746 | Withdrawn Claim | 85615792 | Withdrawn Claim |
| 85615655 | Withdrawn Claim | 85615701 | Withdrawn Claim | 85615747 | Withdrawn Claim | 85615793 | Withdrawn Claim |
| 85615656 | Withdrawn Claim | 85615702 | Withdrawn Claim | 85615748 | Withdrawn Claim | 85615794 | Withdrawn Claim |
| 85615657 | Withdrawn Claim | 85615703 | Withdrawn Claim | 85615749 | Withdrawn Claim | 85615795 | Withdrawn Claim |
| 85615658 | Withdrawn Claim | 85615704 | Withdrawn Claim | 85615750 | Withdrawn Claim | 85615796 | Withdrawn Claim |
| 85615659 | Withdrawn Claim | 85615705 | Withdrawn Claim | 85615751 | Withdrawn Claim | 85615797 | Withdrawn Claim |
| 85615660 | Withdrawn Claim | 85615706 | Withdrawn Claim | 85615752 | Withdrawn Claim | 85615798 | Withdrawn Claim |
| 85615661 | Withdrawn Claim | 85615707 | Withdrawn Claim | 85615753 | Withdrawn Claim | 85615799 | Withdrawn Claim |
| 85615662 | Withdrawn Claim | 85615708 | Withdrawn Claim | 85615754 | Withdrawn Claim | 85615800 | Withdrawn Claim |
| 85615663 | Withdrawn Claim | 85615709 | Withdrawn Claim | 85615755 | Withdrawn Claim | 85615801 | Withdrawn Claim |
| 85615664 | Withdrawn Claim | 85615710 | Withdrawn Claim | 85615756 | Withdrawn Claim | 85615802 | Withdrawn Claim |
| 85615665 | Withdrawn Claim | 85615711 | Withdrawn Claim | 85615757 | Withdrawn Claim | 85615803 | Withdrawn Claim |
| 85615666 | Withdrawn Claim | 85615712 | Withdrawn Claim | 85615758 | Withdrawn Claim | 85615804 | Withdrawn Claim |
| 85615667 | Withdrawn Claim | 85615713 | Withdrawn Claim | 85615759 | Withdrawn Claim | 85615805 | Withdrawn Claim |
| 85615668 | Withdrawn Claim | 85615714 | Withdrawn Claim | 85615760 | Withdrawn Claim | 85615806 | Withdrawn Claim |
| 85615669 | Withdrawn Claim | 85615715 | Withdrawn Claim | 85615761 | Withdrawn Claim | 85615807 | Withdrawn Claim |
| 85615670 | Withdrawn Claim | 85615716 | Withdrawn Claim | 85615762 | Withdrawn Claim | 85615808 | Withdrawn Claim |
| 85615671 | Withdrawn Claim | 85615717 | Withdrawn Claim | 85615763 | Withdrawn Claim | 85615809 | Withdrawn Claim |
| 85615672 | Withdrawn Claim | 85615718 | Withdrawn Claim | 85615764 | Withdrawn Claim | 85615810 | Withdrawn Claim |
| 85615673 | Withdrawn Claim | 85615719 | Withdrawn Claim | 85615765 | Withdrawn Claim | 85615811 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85615812 | Withdrawn Claim | 85615858 | Withdrawn Claim | 85615904 | Withdrawn Claim | 85615950 | Withdrawn Claim |
| 85615813 | Withdrawn Claim | 85615859 | Withdrawn Claim | 85615905 | Withdrawn Claim | 85615951 | Withdrawn Claim |
| 85615814 | Withdrawn Claim | 85615860 | Withdrawn Claim | 85615906 | Withdrawn Claim | 85615952 | Withdrawn Claim |
| 85615815 | Withdrawn Claim | 85615861 | Withdrawn Claim | 85615907 | Withdrawn Claim | 85615953 | Withdrawn Claim |
| 85615816 | Withdrawn Claim | 85615862 | Withdrawn Claim | 85615908 | Withdrawn Claim | 85615954 | Withdrawn Claim |
| 85615817 | Withdrawn Claim | 85615863 | Withdrawn Claim | 85615909 | Withdrawn Claim | 85615955 | Withdrawn Claim |
| 85615818 | Withdrawn Claim | 85615864 | Withdrawn Claim | 85615910 | Withdrawn Claim | 85615956 | Withdrawn Claim |
| 85615819 | Withdrawn Claim | 85615865 | Withdrawn Claim | 85615911 | Withdrawn Claim | 85615957 | Withdrawn Claim |
| 85615820 | Withdrawn Claim | 85615866 | Withdrawn Claim | 85615912 | Withdrawn Claim | 85615958 | Withdrawn Claim |
| 85615821 | Withdrawn Claim | 85615867 | Withdrawn Claim | 85615913 | Withdrawn Claim | 85615959 | Withdrawn Claim |
| 85615822 | Withdrawn Claim | 85615868 | Withdrawn Claim | 85615914 | Withdrawn Claim | 85615960 | Withdrawn Claim |
| 85615823 | Withdrawn Claim | 85615869 | Withdrawn Claim | 85615915 | Withdrawn Claim | 85615961 | Withdrawn Claim |
| 85615824 | Withdrawn Claim | 85615870 | Withdrawn Claim | 85615916 | Withdrawn Claim | 85615962 | Withdrawn Claim |
| 85615825 | Withdrawn Claim | 85615871 | Withdrawn Claim | 85615917 | Withdrawn Claim | 85615963 | Withdrawn Claim |
| 85615826 | Withdrawn Claim | 85615872 | Withdrawn Claim | 85615918 | Withdrawn Claim | 85615964 | Withdrawn Claim |
| 85615827 | Withdrawn Claim | 85615873 | Withdrawn Claim | 85615919 | Withdrawn Claim | 85615965 | Withdrawn Claim |
| 85615828 | Withdrawn Claim | 85615874 | Withdrawn Claim | 85615920 | Withdrawn Claim | 85615966 | Withdrawn Claim |
| 85615829 | Withdrawn Claim | 85615875 | Withdrawn Claim | 85615921 | Withdrawn Claim | 85615967 | Withdrawn Claim |
| 85615830 | Withdrawn Claim | 85615876 | Withdrawn Claim | 85615922 | Withdrawn Claim | 85615968 | Withdrawn Claim |
| 85615831 | Withdrawn Claim | 85615877 | Withdrawn Claim | 85615923 | Withdrawn Claim | 85615969 | Withdrawn Claim |
| 85615832 | Withdrawn Claim | 85615878 | Withdrawn Claim | 85615924 | Withdrawn Claim | 85615970 | Withdrawn Claim |
| 85615833 | Withdrawn Claim | 85615879 | Withdrawn Claim | 85615925 | Withdrawn Claim | 85615971 | Withdrawn Claim |
| 85615834 | Withdrawn Claim | 85615880 | Withdrawn Claim | 85615926 | Withdrawn Claim | 85615972 | Withdrawn Claim |
| 85615835 | Withdrawn Claim | 85615881 | Withdrawn Claim | 85615927 | Withdrawn Claim | 85615973 | Withdrawn Claim |
| 85615836 | Withdrawn Claim | 85615882 | Withdrawn Claim | 85615928 | Withdrawn Claim | 85615974 | Withdrawn Claim |
| 85615837 | Withdrawn Claim | 85615883 | Withdrawn Claim | 85615929 | Withdrawn Claim | 85615975 | Withdrawn Claim |
| 85615838 | Withdrawn Claim | 85615884 | Withdrawn Claim | 85615930 | Withdrawn Claim | 85615976 | Withdrawn Claim |
| 85615839 | Withdrawn Claim | 85615885 | Withdrawn Claim | 85615931 | Withdrawn Claim | 85615977 | Withdrawn Claim |
| 85615840 | Withdrawn Claim | 85615886 | Withdrawn Claim | 85615932 | Withdrawn Claim | 85615978 | Withdrawn Claim |
| 85615841 | Withdrawn Claim | 85615887 | Withdrawn Claim | 85615933 | Withdrawn Claim | 85615979 | Withdrawn Claim |
| 85615842 | Withdrawn Claim | 85615888 | Withdrawn Claim | 85615934 | Withdrawn Claim | 85615980 | Withdrawn Claim |
| 85615843 | Withdrawn Claim | 85615889 | Withdrawn Claim | 85615935 | Withdrawn Claim | 85615981 | Withdrawn Claim |
| 85615844 | Withdrawn Claim | 85615890 | Withdrawn Claim | 85615936 | Withdrawn Claim | 85615982 | Withdrawn Claim |
| 85615845 | Withdrawn Claim | 85615891 | Withdrawn Claim | 85615937 | Withdrawn Claim | 85615983 | Withdrawn Claim |
| 85615846 | Withdrawn Claim | 85615892 | Withdrawn Claim | 85615938 | Withdrawn Claim | 85615984 | Withdrawn Claim |
| 85615847 | Withdrawn Claim | 85615893 | Withdrawn Claim | 85615939 | Withdrawn Claim | 85615985 | Withdrawn Claim |
| 85615848 | Withdrawn Claim | 85615894 | Withdrawn Claim | 85615940 | Withdrawn Claim | 85615986 | Withdrawn Claim |
| 85615849 | Withdrawn Claim | 85615895 | Withdrawn Claim | 85615941 | Withdrawn Claim | 85615987 | Withdrawn Claim |
| 85615850 | Withdrawn Claim | 85615896 | Withdrawn Claim | 85615942 | Withdrawn Claim | 85615988 | Withdrawn Claim |
| 85615851 | Withdrawn Claim | 85615897 | Withdrawn Claim | 85615943 | Withdrawn Claim | 85615989 | Withdrawn Claim |
| 85615852 | Withdrawn Claim | 85615898 | Withdrawn Claim | 85615944 | Withdrawn Claim | 85615990 | Withdrawn Claim |
| 85615853 | Withdrawn Claim | 85615899 | Withdrawn Claim | 85615945 | Withdrawn Claim | 85615991 | Withdrawn Claim |
| 85615854 | Withdrawn Claim | 85615900 | Withdrawn Claim | 85615946 | Withdrawn Claim | 85615992 | Withdrawn Claim |
| 85615855 | Withdrawn Claim | 85615901 | Withdrawn Claim | 85615947 | Withdrawn Claim | 85615993 | Withdrawn Claim |
| 85615856 | Withdrawn Claim | 85615902 | Withdrawn Claim | 85615948 | Withdrawn Claim | 85615994 | Withdrawn Claim |
| 85615857 | Withdrawn Claim | 85615903 | Withdrawn Claim | 85615949 | Withdrawn Claim | 85615995 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85615996 | Withdrawn Claim | 85616042 | Withdrawn Claim | 85616088 | Withdrawn Claim | 85616134 | Withdrawn Claim |
| 85615997 | Withdrawn Claim | 85616043 | Withdrawn Claim | 85616089 | Withdrawn Claim | 85616135 | Withdrawn Claim |
| 85615998 | Withdrawn Claim | 85616044 | Withdrawn Claim | 85616090 | Withdrawn Claim | 85616136 | Withdrawn Claim |
| 85615999 | Withdrawn Claim | 85616045 | Withdrawn Claim | 85616091 | Withdrawn Claim | 85616137 | Withdrawn Claim |
| 85616000 | Withdrawn Claim | 85616046 | Withdrawn Claim | 85616092 | Withdrawn Claim | 85616138 | Withdrawn Claim |
| 85616001 | Withdrawn Claim | 85616047 | Withdrawn Claim | 85616093 | Withdrawn Claim | 85616139 | Withdrawn Claim |
| 85616002 | Withdrawn Claim | 85616048 | Withdrawn Claim | 85616094 | Withdrawn Claim | 85616140 | Withdrawn Claim |
| 85616003 | Withdrawn Claim | 85616049 | Withdrawn Claim | 85616095 | Withdrawn Claim | 85616141 | Withdrawn Claim |
| 85616004 | Withdrawn Claim | 85616050 | Withdrawn Claim | 85616096 | Withdrawn Claim | 85616142 | Withdrawn Claim |
| 85616005 | Withdrawn Claim | 85616051 | Withdrawn Claim | 85616097 | Withdrawn Claim | 85616143 | Withdrawn Claim |
| 85616006 | Withdrawn Claim | 85616052 | Withdrawn Claim | 85616098 | Withdrawn Claim | 85616144 | Withdrawn Claim |
| 85616007 | Withdrawn Claim | 85616053 | Withdrawn Claim | 85616099 | Withdrawn Claim | 85616145 | Withdrawn Claim |
| 85616008 | Withdrawn Claim | 85616054 | Withdrawn Claim | 85616100 | Withdrawn Claim | 85616146 | Withdrawn Claim |
| 85616009 | Withdrawn Claim | 85616055 | Withdrawn Claim | 85616101 | Withdrawn Claim | 85616147 | Withdrawn Claim |
| 85616010 | Withdrawn Claim | 85616056 | Withdrawn Claim | 85616102 | Withdrawn Claim | 85616148 | Withdrawn Claim |
| 85616011 | Withdrawn Claim | 85616057 | Withdrawn Claim | 85616103 | Withdrawn Claim | 85616149 | Withdrawn Claim |
| 85616012 | Withdrawn Claim | 85616058 | Withdrawn Claim | 85616104 | Withdrawn Claim | 85616150 | Withdrawn Claim |
| 85616013 | Withdrawn Claim | 85616059 | Withdrawn Claim | 85616105 | Withdrawn Claim | 85616151 | Withdrawn Claim |
| 85616014 | Withdrawn Claim | 85616060 | Withdrawn Claim | 85616106 | Withdrawn Claim | 85616152 | Withdrawn Claim |
| 85616015 | Withdrawn Claim | 85616061 | Withdrawn Claim | 85616107 | Withdrawn Claim | 85616153 | Withdrawn Claim |
| 85616016 | Withdrawn Claim | 85616062 | Withdrawn Claim | 85616108 | Withdrawn Claim | 85616154 | Withdrawn Claim |
| 85616017 | Withdrawn Claim | 85616063 | Withdrawn Claim | 85616109 | Withdrawn Claim | 85616155 | Withdrawn Claim |
| 85616018 | Withdrawn Claim | 85616064 | Withdrawn Claim | 85616110 | Withdrawn Claim | 85616156 | Withdrawn Claim |
| 85616019 | Withdrawn Claim | 85616065 | Withdrawn Claim | 85616111 | Withdrawn Claim | 85616157 | Withdrawn Claim |
| 85616020 | Withdrawn Claim | 85616066 | Withdrawn Claim | 85616112 | Withdrawn Claim | 85616158 | Withdrawn Claim |
| 85616021 | Withdrawn Claim | 85616067 | Withdrawn Claim | 85616113 | Withdrawn Claim | 85616159 | Withdrawn Claim |
| 85616022 | Withdrawn Claim | 85616068 | Withdrawn Claim | 85616114 | Withdrawn Claim | 85616160 | Withdrawn Claim |
| 85616023 | Withdrawn Claim | 85616069 | Withdrawn Claim | 85616115 | Withdrawn Claim | 85616161 | Withdrawn Claim |
| 85616024 | Withdrawn Claim | 85616070 | Withdrawn Claim | 85616116 | Withdrawn Claim | 85616162 | Withdrawn Claim |
| 85616025 | Withdrawn Claim | 85616071 | Withdrawn Claim | 85616117 | Withdrawn Claim | 85616163 | Withdrawn Claim |
| 85616026 | Withdrawn Claim | 85616072 | Withdrawn Claim | 85616118 | Withdrawn Claim | 85616164 | Withdrawn Claim |
| 85616027 | Withdrawn Claim | 85616073 | Withdrawn Claim | 85616119 | Withdrawn Claim | 85616165 | Withdrawn Claim |
| 85616028 | Withdrawn Claim | 85616074 | Withdrawn Claim | 85616120 | Withdrawn Claim | 85616166 | Withdrawn Claim |
| 85616029 | Withdrawn Claim | 85616075 | Withdrawn Claim | 85616121 | Withdrawn Claim | 85616167 | Withdrawn Claim |
| 85616030 | Withdrawn Claim | 85616076 | Withdrawn Claim | 85616122 | Withdrawn Claim | 85616168 | Withdrawn Claim |
| 85616031 | Withdrawn Claim | 85616077 | Withdrawn Claim | 85616123 | Withdrawn Claim | 85616169 | Withdrawn Claim |
| 85616032 | Withdrawn Claim | 85616078 | Withdrawn Claim | 85616124 | Withdrawn Claim | 85616170 | Withdrawn Claim |
| 85616033 | Withdrawn Claim | 85616079 | Withdrawn Claim | 85616125 | Withdrawn Claim | 85616171 | Withdrawn Claim |
| 85616034 | Withdrawn Claim | 85616080 | Withdrawn Claim | 85616126 | Withdrawn Claim | 85616172 | Withdrawn Claim |
| 85616035 | Withdrawn Claim | 85616081 | Withdrawn Claim | 85616127 | Withdrawn Claim | 85616173 | Withdrawn Claim |
| 85616036 | Withdrawn Claim | 85616082 | Withdrawn Claim | 85616128 | Withdrawn Claim | 85616174 | Withdrawn Claim |
| 85616037 | Withdrawn Claim | 85616083 | Withdrawn Claim | 85616129 | Withdrawn Claim | 85616175 | Withdrawn Claim |
| 85616038 | Withdrawn Claim | 85616084 | Withdrawn Claim | 85616130 | Withdrawn Claim | 85616176 | Withdrawn Claim |
| 85616039 | Withdrawn Claim | 85616085 | Withdrawn Claim | 85616131 | Withdrawn Claim | 85616177 | Withdrawn Claim |
| 85616040 | Withdrawn Claim | 85616086 | Withdrawn Claim | 85616132 | Withdrawn Claim | 85616178 | Withdrawn Claim |
| 85616041 | Withdrawn Claim | 85616087 | Withdrawn Claim | 85616133 | Withdrawn Claim | 85616179 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85616180 | Withdrawn Claim | 85616226 | Withdrawn Claim | 85616272 | Withdrawn Claim | 85616318 | Withdrawn Claim |
| 85616181 | Withdrawn Claim | 85616227 | Withdrawn Claim | 85616273 | Withdrawn Claim | 85616319 | Withdrawn Claim |
| 85616182 | Withdrawn Claim | 85616228 | Withdrawn Claim | 85616274 | Withdrawn Claim | 85616320 | Withdrawn Claim |
| 85616183 | Withdrawn Claim | 85616229 | Withdrawn Claim | 85616275 | Withdrawn Claim | 85616321 | Withdrawn Claim |
| 85616184 | Withdrawn Claim | 85616230 | Withdrawn Claim | 85616276 | Withdrawn Claim | 85616322 | Withdrawn Claim |
| 85616185 | Withdrawn Claim | 85616231 | Withdrawn Claim | 85616277 | Withdrawn Claim | 85616323 | Withdrawn Claim |
| 85616186 | Withdrawn Claim | 85616232 | Withdrawn Claim | 85616278 | Withdrawn Claim | 85616324 | Withdrawn Claim |
| 85616187 | Withdrawn Claim | 85616233 | Withdrawn Claim | 85616279 | Withdrawn Claim | 85616325 | Withdrawn Claim |
| 85616188 | Withdrawn Claim | 85616234 | Withdrawn Claim | 85616280 | Withdrawn Claim | 85616326 | Withdrawn Claim |
| 85616189 | Withdrawn Claim | 85616235 | Withdrawn Claim | 85616281 | Withdrawn Claim | 85616327 | Withdrawn Claim |
| 85616190 | Withdrawn Claim | 85616236 | Withdrawn Claim | 85616282 | Withdrawn Claim | 85616328 | Withdrawn Claim |
| 85616191 | Withdrawn Claim | 85616237 | Withdrawn Claim | 85616283 | Withdrawn Claim | 85616329 | Withdrawn Claim |
| 85616192 | Withdrawn Claim | 85616238 | Withdrawn Claim | 85616284 | Withdrawn Claim | 85616330 | Withdrawn Claim |
| 85616193 | Withdrawn Claim | 85616239 | Withdrawn Claim | 85616285 | Withdrawn Claim | 85616331 | Withdrawn Claim |
| 85616194 | Withdrawn Claim | 85616240 | Withdrawn Claim | 85616286 | Withdrawn Claim | 85616332 | Withdrawn Claim |
| 85616195 | Withdrawn Claim | 85616241 | Withdrawn Claim | 85616287 | Withdrawn Claim | 85616333 | Withdrawn Claim |
| 85616196 | Withdrawn Claim | 85616242 | Withdrawn Claim | 85616288 | Withdrawn Claim | 85616334 | Withdrawn Claim |
| 85616197 | Withdrawn Claim | 85616243 | Withdrawn Claim | 85616289 | Withdrawn Claim | 85616335 | Withdrawn Claim |
| 85616198 | Withdrawn Claim | 85616244 | Withdrawn Claim | 85616290 | Withdrawn Claim | 85616336 | Withdrawn Claim |
| 85616199 | Withdrawn Claim | 85616245 | Withdrawn Claim | 85616291 | Withdrawn Claim | 85616337 | Withdrawn Claim |
| 85616200 | Withdrawn Claim | 85616246 | Withdrawn Claim | 85616292 | Withdrawn Claim | 85616338 | Withdrawn Claim |
| 85616201 | Withdrawn Claim | 85616247 | Withdrawn Claim | 85616293 | Withdrawn Claim | 85616339 | Withdrawn Claim |
| 85616202 | Withdrawn Claim | 85616248 | Withdrawn Claim | 85616294 | Withdrawn Claim | 85616340 | Withdrawn Claim |
| 85616203 | Withdrawn Claim | 85616249 | Withdrawn Claim | 85616295 | Withdrawn Claim | 85616341 | Withdrawn Claim |
| 85616204 | Withdrawn Claim | 85616250 | Withdrawn Claim | 85616296 | Withdrawn Claim | 85616342 | Withdrawn Claim |
| 85616205 | Withdrawn Claim | 85616251 | Withdrawn Claim | 85616297 | Withdrawn Claim | 85616343 | Withdrawn Claim |
| 85616206 | Withdrawn Claim | 85616252 | Withdrawn Claim | 85616298 | Withdrawn Claim | 85616344 | Withdrawn Claim |
| 85616207 | Withdrawn Claim | 85616253 | Withdrawn Claim | 85616299 | Withdrawn Claim | 85616345 | Withdrawn Claim |
| 85616208 | Withdrawn Claim | 85616254 | Withdrawn Claim | 85616300 | Withdrawn Claim | 85616346 | Withdrawn Claim |
| 85616209 | Withdrawn Claim | 85616255 | Withdrawn Claim | 85616301 | Withdrawn Claim | 85616347 | Withdrawn Claim |
| 85616210 | Withdrawn Claim | 85616256 | Withdrawn Claim | 85616302 | Withdrawn Claim | 85616348 | Withdrawn Claim |
| 85616211 | Withdrawn Claim | 85616257 | Withdrawn Claim | 85616303 | Withdrawn Claim | 85616349 | Withdrawn Claim |
| 85616212 | Withdrawn Claim | 85616258 | Withdrawn Claim | 85616304 | Withdrawn Claim | 85616350 | Withdrawn Claim |
| 85616213 | Withdrawn Claim | 85616259 | Withdrawn Claim | 85616305 | Withdrawn Claim | 85616351 | Withdrawn Claim |
| 85616214 | Withdrawn Claim | 85616260 | Withdrawn Claim | 85616306 | Withdrawn Claim | 85616352 | Withdrawn Claim |
| 85616215 | Withdrawn Claim | 85616261 | Withdrawn Claim | 85616307 | Withdrawn Claim | 85616353 | Withdrawn Claim |
| 85616216 | Withdrawn Claim | 85616262 | Withdrawn Claim | 85616308 | Withdrawn Claim | 85616354 | Withdrawn Claim |
| 85616217 | Withdrawn Claim | 85616263 | Withdrawn Claim | 85616309 | Withdrawn Claim | 85616355 | Withdrawn Claim |
| 85616218 | Withdrawn Claim | 85616264 | Withdrawn Claim | 85616310 | Withdrawn Claim | 85616356 | Withdrawn Claim |
| 85616219 | Withdrawn Claim | 85616265 | Withdrawn Claim | 85616311 | Withdrawn Claim | 85616357 | Withdrawn Claim |
| 85616220 | Withdrawn Claim | 85616266 | Withdrawn Claim | 85616312 | Withdrawn Claim | 85616358 | Withdrawn Claim |
| 85616221 | Withdrawn Claim | 85616267 | Withdrawn Claim | 85616313 | Withdrawn Claim | 85616359 | Withdrawn Claim |
| 85616222 | Withdrawn Claim | 85616268 | Withdrawn Claim | 85616314 | Withdrawn Claim | 85616360 | Withdrawn Claim |
| 85616223 | Withdrawn Claim | 85616269 | Withdrawn Claim | 85616315 | Withdrawn Claim | 85616361 | Withdrawn Claim |
| 85616224 | Withdrawn Claim | 85616270 | Withdrawn Claim | 85616316 | Withdrawn Claim | 85616362 | Withdrawn Claim |
| 85616225 | Withdrawn Claim | 85616271 | Withdrawn Claim | 85616317 | Withdrawn Claim | 85616363 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85616364 | Withdrawn Claim | 85616410 | Withdrawn Claim | 85616456 | Withdrawn Claim | 85616502 | Withdrawn Claim |
| 85616365 | Withdrawn Claim | 85616411 | Withdrawn Claim | 85616457 | Withdrawn Claim | 85616503 | Withdrawn Claim |
| 85616366 | Withdrawn Claim | 85616412 | Withdrawn Claim | 85616458 | Withdrawn Claim | 85616504 | Withdrawn Claim |
| 85616367 | Withdrawn Claim | 85616413 | Withdrawn Claim | 85616459 | Withdrawn Claim | 85616505 | Withdrawn Claim |
| 85616368 | Withdrawn Claim | 85616414 | Withdrawn Claim | 85616460 | Withdrawn Claim | 85616506 | Withdrawn Claim |
| 85616369 | Withdrawn Claim | 85616415 | Withdrawn Claim | 85616461 | Withdrawn Claim | 85616507 | Withdrawn Claim |
| 85616370 | Withdrawn Claim | 85616416 | Withdrawn Claim | 85616462 | Withdrawn Claim | 85616508 | Withdrawn Claim |
| 85616371 | Withdrawn Claim | 85616417 | Withdrawn Claim | 85616463 | Withdrawn Claim | 85616509 | Withdrawn Claim |
| 85616372 | Withdrawn Claim | 85616418 | Withdrawn Claim | 85616464 | Withdrawn Claim | 85616510 | Withdrawn Claim |
| 85616373 | Withdrawn Claim | 85616419 | Withdrawn Claim | 85616465 | Withdrawn Claim | 85616511 | Withdrawn Claim |
| 85616374 | Withdrawn Claim | 85616420 | Withdrawn Claim | 85616466 | Withdrawn Claim | 85616512 | Withdrawn Claim |
| 85616375 | Withdrawn Claim | 85616421 | Withdrawn Claim | 85616467 | Withdrawn Claim | 85616513 | Withdrawn Claim |
| 85616376 | Withdrawn Claim | 85616422 | Withdrawn Claim | 85616468 | Withdrawn Claim | 85616514 | Withdrawn Claim |
| 85616377 | Withdrawn Claim | 85616423 | Withdrawn Claim | 85616469 | Withdrawn Claim | 85616515 | Withdrawn Claim |
| 85616378 | Withdrawn Claim | 85616424 | Withdrawn Claim | 85616470 | Withdrawn Claim | 85616516 | Withdrawn Claim |
| 85616379 | Withdrawn Claim | 85616425 | Withdrawn Claim | 85616471 | Withdrawn Claim | 85616517 | Withdrawn Claim |
| 85616380 | Withdrawn Claim | 85616426 | Withdrawn Claim | 85616472 | Withdrawn Claim | 85616518 | Withdrawn Claim |
| 85616381 | Withdrawn Claim | 85616427 | Withdrawn Claim | 85616473 | Withdrawn Claim | 85616519 | Withdrawn Claim |
| 85616382 | Withdrawn Claim | 85616428 | Withdrawn Claim | 85616474 | Withdrawn Claim | 85616520 | Withdrawn Claim |
| 85616383 | Withdrawn Claim | 85616429 | Withdrawn Claim | 85616475 | Withdrawn Claim | 85616521 | Withdrawn Claim |
| 85616384 | Withdrawn Claim | 85616430 | Withdrawn Claim | 85616476 | Withdrawn Claim | 85616522 | Withdrawn Claim |
| 85616385 | Withdrawn Claim | 85616431 | Withdrawn Claim | 85616477 | Withdrawn Claim | 85616523 | Withdrawn Claim |
| 85616386 | Withdrawn Claim | 85616432 | Withdrawn Claim | 85616478 | Withdrawn Claim | 85616524 | Withdrawn Claim |
| 85616387 | Withdrawn Claim | 85616433 | Withdrawn Claim | 85616479 | Withdrawn Claim | 85616525 | Withdrawn Claim |
| 85616388 | Withdrawn Claim | 85616434 | Withdrawn Claim | 85616480 | Withdrawn Claim | 85616526 | Withdrawn Claim |
| 85616389 | Withdrawn Claim | 85616435 | Withdrawn Claim | 85616481 | Withdrawn Claim | 85616527 | Withdrawn Claim |
| 85616390 | Withdrawn Claim | 85616436 | Withdrawn Claim | 85616482 | Withdrawn Claim | 85616528 | Withdrawn Claim |
| 85616391 | Withdrawn Claim | 85616437 | Withdrawn Claim | 85616483 | Withdrawn Claim | 85616529 | Withdrawn Claim |
| 85616392 | Withdrawn Claim | 85616438 | Withdrawn Claim | 85616484 | Withdrawn Claim | 85616530 | Withdrawn Claim |
| 85616393 | Withdrawn Claim | 85616439 | Withdrawn Claim | 85616485 | Withdrawn Claim | 85616531 | Withdrawn Claim |
| 85616394 | Withdrawn Claim | 85616440 | Withdrawn Claim | 85616486 | Withdrawn Claim | 85616532 | Withdrawn Claim |
| 85616395 | Withdrawn Claim | 85616441 | Withdrawn Claim | 85616487 | Withdrawn Claim | 85616533 | Withdrawn Claim |
| 85616396 | Withdrawn Claim | 85616442 | Withdrawn Claim | 85616488 | Withdrawn Claim | 85616534 | Withdrawn Claim |
| 85616397 | Withdrawn Claim | 85616443 | Withdrawn Claim | 85616489 | Withdrawn Claim | 85616535 | Withdrawn Claim |
| 85616398 | Withdrawn Claim | 85616444 | Withdrawn Claim | 85616490 | Withdrawn Claim | 85616536 | Withdrawn Claim |
| 85616399 | Withdrawn Claim | 85616445 | Withdrawn Claim | 85616491 | Withdrawn Claim | 85616537 | Withdrawn Claim |
| 85616400 | Withdrawn Claim | 85616446 | Withdrawn Claim | 85616492 | Withdrawn Claim | 85616538 | Withdrawn Claim |
| 85616401 | Withdrawn Claim | 85616447 | Withdrawn Claim | 85616493 | Withdrawn Claim | 85616539 | Withdrawn Claim |
| 85616402 | Withdrawn Claim | 85616448 | Withdrawn Claim | 85616494 | Withdrawn Claim | 85616540 | Withdrawn Claim |
| 85616403 | Withdrawn Claim | 85616449 | Withdrawn Claim | 85616495 | Withdrawn Claim | 85616541 | Withdrawn Claim |
| 85616404 | Withdrawn Claim | 85616450 | Withdrawn Claim | 85616496 | Withdrawn Claim | 85616542 | Withdrawn Claim |
| 85616405 | Withdrawn Claim | 85616451 | Withdrawn Claim | 85616497 | Withdrawn Claim | 85616543 | Withdrawn Claim |
| 85616406 | Withdrawn Claim | 85616452 | Withdrawn Claim | 85616498 | Withdrawn Claim | 85616544 | Withdrawn Claim |
| 85616407 | Withdrawn Claim | 85616453 | Withdrawn Claim | 85616499 | Withdrawn Claim | 85616545 | Withdrawn Claim |
| 85616408 | Withdrawn Claim | 85616454 | Withdrawn Claim | 85616500 | Withdrawn Claim | 85616546 | Withdrawn Claim |
| 85616409 | Withdrawn Claim | 85616455 | Withdrawn Claim | 85616501 | Withdrawn Claim | 85616547 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85616548 | Withdrawn Claim | 85616594 | Withdrawn Claim | 85616640 | Withdrawn Claim | 85616686 | Withdrawn Claim |
| 85616549 | Withdrawn Claim | 85616595 | Withdrawn Claim | 85616641 | Withdrawn Claim | 85616687 | Withdrawn Claim |
| 85616550 | Withdrawn Claim | 85616596 | Withdrawn Claim | 85616642 | Withdrawn Claim | 85616688 | Withdrawn Claim |
| 85616551 | Withdrawn Claim | 85616597 | Withdrawn Claim | 85616643 | Withdrawn Claim | 85616689 | Withdrawn Claim |
| 85616552 | Withdrawn Claim | 85616598 | Withdrawn Claim | 85616644 | Withdrawn Claim | 85616690 | Withdrawn Claim |
| 85616553 | Withdrawn Claim | 85616599 | Withdrawn Claim | 85616645 | Withdrawn Claim | 85616691 | Withdrawn Claim |
| 85616554 | Withdrawn Claim | 85616600 | Withdrawn Claim | 85616646 | Withdrawn Claim | 85616692 | Withdrawn Claim |
| 85616555 | Withdrawn Claim | 85616601 | Withdrawn Claim | 85616647 | Withdrawn Claim | 85616693 | Withdrawn Claim |
| 85616556 | Withdrawn Claim | 85616602 | Withdrawn Claim | 85616648 | Withdrawn Claim | 85616694 | Withdrawn Claim |
| 85616557 | Withdrawn Claim | 85616603 | Withdrawn Claim | 85616649 | Withdrawn Claim | 85616695 | Withdrawn Claim |
| 85616558 | Withdrawn Claim | 85616604 | Withdrawn Claim | 85616650 | Withdrawn Claim | 85616696 | Withdrawn Claim |
| 85616559 | Withdrawn Claim | 85616605 | Withdrawn Claim | 85616651 | Withdrawn Claim | 85616697 | Withdrawn Claim |
| 85616560 | Withdrawn Claim | 85616606 | Withdrawn Claim | 85616652 | Withdrawn Claim | 85616698 | Withdrawn Claim |
| 85616561 | Withdrawn Claim | 85616607 | Withdrawn Claim | 85616653 | Withdrawn Claim | 85616699 | Withdrawn Claim |
| 85616562 | Withdrawn Claim | 85616608 | Withdrawn Claim | 85616654 | Withdrawn Claim | 85616700 | Withdrawn Claim |
| 85616563 | Withdrawn Claim | 85616609 | Withdrawn Claim | 85616655 | Withdrawn Claim | 85616701 | Withdrawn Claim |
| 85616564 | Withdrawn Claim | 85616610 | Withdrawn Claim | 85616656 | Withdrawn Claim | 85616702 | Withdrawn Claim |
| 85616565 | Withdrawn Claim | 85616611 | Withdrawn Claim | 85616657 | Withdrawn Claim | 85616703 | Withdrawn Claim |
| 85616566 | Withdrawn Claim | 85616612 | Withdrawn Claim | 85616658 | Withdrawn Claim | 85616704 | Withdrawn Claim |
| 85616567 | Withdrawn Claim | 85616613 | Withdrawn Claim | 85616659 | Withdrawn Claim | 85616705 | Withdrawn Claim |
| 85616568 | Withdrawn Claim | 85616614 | Withdrawn Claim | 85616660 | Withdrawn Claim | 85616706 | Withdrawn Claim |
| 85616569 | Withdrawn Claim | 85616615 | Withdrawn Claim | 85616661 | Withdrawn Claim | 85616707 | Withdrawn Claim |
| 85616570 | Withdrawn Claim | 85616616 | Withdrawn Claim | 85616662 | Withdrawn Claim | 85616708 | Withdrawn Claim |
| 85616571 | Withdrawn Claim | 85616617 | Withdrawn Claim | 85616663 | Withdrawn Claim | 85616709 | Withdrawn Claim |
| 85616572 | Withdrawn Claim | 85616618 | Withdrawn Claim | 85616664 | Withdrawn Claim | 85616710 | Withdrawn Claim |
| 85616573 | Withdrawn Claim | 85616619 | Withdrawn Claim | 85616665 | Withdrawn Claim | 85616711 | Withdrawn Claim |
| 85616574 | Withdrawn Claim | 85616620 | Withdrawn Claim | 85616666 | Withdrawn Claim | 85616712 | Withdrawn Claim |
| 85616575 | Withdrawn Claim | 85616621 | Withdrawn Claim | 85616667 | Withdrawn Claim | 85616713 | Withdrawn Claim |
| 85616576 | Withdrawn Claim | 85616622 | Withdrawn Claim | 85616668 | Withdrawn Claim | 85616714 | Withdrawn Claim |
| 85616577 | Withdrawn Claim | 85616623 | Withdrawn Claim | 85616669 | Withdrawn Claim | 85616715 | Withdrawn Claim |
| 85616578 | Withdrawn Claim | 85616624 | Withdrawn Claim | 85616670 | Withdrawn Claim | 85616716 | Withdrawn Claim |
| 85616579 | Withdrawn Claim | 85616625 | Withdrawn Claim | 85616671 | Withdrawn Claim | 85616717 | Withdrawn Claim |
| 85616580 | Withdrawn Claim | 85616626 | Withdrawn Claim | 85616672 | Withdrawn Claim | 85616718 | Withdrawn Claim |
| 85616581 | Withdrawn Claim | 85616627 | Withdrawn Claim | 85616673 | Withdrawn Claim | 85616719 | Withdrawn Claim |
| 85616582 | Withdrawn Claim | 85616628 | Withdrawn Claim | 85616674 | Withdrawn Claim | 85616720 | Withdrawn Claim |
| 85616583 | Withdrawn Claim | 85616629 | Withdrawn Claim | 85616675 | Withdrawn Claim | 85616721 | Withdrawn Claim |
| 85616584 | Withdrawn Claim | 85616630 | Withdrawn Claim | 85616676 | Withdrawn Claim | 85616722 | Withdrawn Claim |
| 85616585 | Withdrawn Claim | 85616631 | Withdrawn Claim | 85616677 | Withdrawn Claim | 85616723 | Withdrawn Claim |
| 85616586 | Withdrawn Claim | 85616632 | Withdrawn Claim | 85616678 | Withdrawn Claim | 85616724 | Withdrawn Claim |
| 85616587 | Withdrawn Claim | 85616633 | Withdrawn Claim | 85616679 | Withdrawn Claim | 85616725 | Withdrawn Claim |
| 85616588 | Withdrawn Claim | 85616634 | Withdrawn Claim | 85616680 | Withdrawn Claim | 85616726 | Withdrawn Claim |
| 85616589 | Withdrawn Claim | 85616635 | Withdrawn Claim | 85616681 | Withdrawn Claim | 85616727 | Withdrawn Claim |
| 85616590 | Withdrawn Claim | 85616636 | Withdrawn Claim | 85616682 | Withdrawn Claim | 85616728 | Withdrawn Claim |
| 85616591 | Withdrawn Claim | 85616637 | Withdrawn Claim | 85616683 | Withdrawn Claim | 85616729 | Withdrawn Claim |
| 85616592 | Withdrawn Claim | 85616638 | Withdrawn Claim | 85616684 | Withdrawn Claim | 85616730 | Withdrawn Claim |
| 85616593 | Withdrawn Claim | 85616639 | Withdrawn Claim | 85616685 | Withdrawn Claim | 85616731 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85616732 | Withdrawn Claim | 85616778 | Withdrawn Claim | 85616824 | Withdrawn Claim | 85616870 | Withdrawn Claim |
| 85616733 | Withdrawn Claim | 85616779 | Withdrawn Claim | 85616825 | Withdrawn Claim | 85616871 | Withdrawn Claim |
| 85616734 | Withdrawn Claim | 85616780 | Withdrawn Claim | 85616826 | Withdrawn Claim | 85616872 | Withdrawn Claim |
| 85616735 | Withdrawn Claim | 85616781 | Withdrawn Claim | 85616827 | Withdrawn Claim | 85616873 | Withdrawn Claim |
| 85616736 | Withdrawn Claim | 85616782 | Withdrawn Claim | 85616828 | Withdrawn Claim | 85616874 | Withdrawn Claim |
| 85616737 | Withdrawn Claim | 85616783 | Withdrawn Claim | 85616829 | Withdrawn Claim | 85616875 | Withdrawn Claim |
| 85616738 | Withdrawn Claim | 85616784 | Withdrawn Claim | 85616830 | Withdrawn Claim | 85616876 | Withdrawn Claim |
| 85616739 | Withdrawn Claim | 85616785 | Withdrawn Claim | 85616831 | Withdrawn Claim | 85616877 | Withdrawn Claim |
| 85616740 | Withdrawn Claim | 85616786 | Withdrawn Claim | 85616832 | Withdrawn Claim | 85616878 | Withdrawn Claim |
| 85616741 | Withdrawn Claim | 85616787 | Withdrawn Claim | 85616833 | Withdrawn Claim | 85616879 | Withdrawn Claim |
| 85616742 | Withdrawn Claim | 85616788 | Withdrawn Claim | 85616834 | Withdrawn Claim | 85616880 | Withdrawn Claim |
| 85616743 | Withdrawn Claim | 85616789 | Withdrawn Claim | 85616835 | Withdrawn Claim | 85616881 | Withdrawn Claim |
| 85616744 | Withdrawn Claim | 85616790 | Withdrawn Claim | 85616836 | Withdrawn Claim | 85616882 | Withdrawn Claim |
| 85616745 | Withdrawn Claim | 85616791 | Withdrawn Claim | 85616837 | Withdrawn Claim | 85616883 | Withdrawn Claim |
| 85616746 | Withdrawn Claim | 85616792 | Withdrawn Claim | 85616838 | Withdrawn Claim | 85616884 | Withdrawn Claim |
| 85616747 | Withdrawn Claim | 85616793 | Withdrawn Claim | 85616839 | Withdrawn Claim | 85616885 | Withdrawn Claim |
| 85616748 | Withdrawn Claim | 85616794 | Withdrawn Claim | 85616840 | Withdrawn Claim | 85616886 | Withdrawn Claim |
| 85616749 | Withdrawn Claim | 85616795 | Withdrawn Claim | 85616841 | Withdrawn Claim | 85616887 | Withdrawn Claim |
| 85616750 | Withdrawn Claim | 85616796 | Withdrawn Claim | 85616842 | Withdrawn Claim | 85616888 | Withdrawn Claim |
| 85616751 | Withdrawn Claim | 85616797 | Withdrawn Claim | 85616843 | Withdrawn Claim | 85616889 | Withdrawn Claim |
| 85616752 | Withdrawn Claim | 85616798 | Withdrawn Claim | 85616844 | Withdrawn Claim | 85616890 | Withdrawn Claim |
| 85616753 | Withdrawn Claim | 85616799 | Withdrawn Claim | 85616845 | Withdrawn Claim | 85616891 | Withdrawn Claim |
| 85616754 | Withdrawn Claim | 85616800 | Withdrawn Claim | 85616846 | Withdrawn Claim | 85616892 | Withdrawn Claim |
| 85616755 | Withdrawn Claim | 85616801 | Withdrawn Claim | 85616847 | Withdrawn Claim | 85616893 | Withdrawn Claim |
| 85616756 | Withdrawn Claim | 85616802 | Withdrawn Claim | 85616848 | Withdrawn Claim | 85616894 | Withdrawn Claim |
| 85616757 | Withdrawn Claim | 85616803 | Withdrawn Claim | 85616849 | Withdrawn Claim | 85616895 | Withdrawn Claim |
| 85616758 | Withdrawn Claim | 85616804 | Withdrawn Claim | 85616850 | Withdrawn Claim | 85616896 | Withdrawn Claim |
| 85616759 | Withdrawn Claim | 85616805 | Withdrawn Claim | 85616851 | Withdrawn Claim | 85616897 | Withdrawn Claim |
| 85616760 | Withdrawn Claim | 85616806 | Withdrawn Claim | 85616852 | Withdrawn Claim | 85616898 | Withdrawn Claim |
| 85616761 | Withdrawn Claim | 85616807 | Withdrawn Claim | 85616853 | Withdrawn Claim | 85616899 | Withdrawn Claim |
| 85616762 | Withdrawn Claim | 85616808 | Withdrawn Claim | 85616854 | Withdrawn Claim | 85616900 | Withdrawn Claim |
| 85616763 | Withdrawn Claim | 85616809 | Withdrawn Claim | 85616855 | Withdrawn Claim | 85616901 | Withdrawn Claim |
| 85616764 | Withdrawn Claim | 85616810 | Withdrawn Claim | 85616856 | Withdrawn Claim | 85616902 | Withdrawn Claim |
| 85616765 | Withdrawn Claim | 85616811 | Withdrawn Claim | 85616857 | Withdrawn Claim | 85616903 | Withdrawn Claim |
| 85616766 | Withdrawn Claim | 85616812 | Withdrawn Claim | 85616858 | Withdrawn Claim | 85616904 | Withdrawn Claim |
| 85616767 | Withdrawn Claim | 85616813 | Withdrawn Claim | 85616859 | Withdrawn Claim | 85616905 | Withdrawn Claim |
| 85616768 | Withdrawn Claim | 85616814 | Withdrawn Claim | 85616860 | Withdrawn Claim | 85616906 | Withdrawn Claim |
| 85616769 | Withdrawn Claim | 85616815 | Withdrawn Claim | 85616861 | Withdrawn Claim | 85616907 | Withdrawn Claim |
| 85616770 | Withdrawn Claim | 85616816 | Withdrawn Claim | 85616862 | Withdrawn Claim | 85616908 | Withdrawn Claim |
| 85616771 | Withdrawn Claim | 85616817 | Withdrawn Claim | 85616863 | Withdrawn Claim | 85616909 | Withdrawn Claim |
| 85616772 | Withdrawn Claim | 85616818 | Withdrawn Claim | 85616864 | Withdrawn Claim | 85616910 | Withdrawn Claim |
| 85616773 | Withdrawn Claim | 85616819 | Withdrawn Claim | 85616865 | Withdrawn Claim | 85616911 | Withdrawn Claim |
| 85616774 | Withdrawn Claim | 85616820 | Withdrawn Claim | 85616866 | Withdrawn Claim | 85616912 | Withdrawn Claim |
| 85616775 | Withdrawn Claim | 85616821 | Withdrawn Claim | 85616867 | Withdrawn Claim | 85616913 | Withdrawn Claim |
| 85616776 | Withdrawn Claim | 85616822 | Withdrawn Claim | 85616868 | Withdrawn Claim | 85616914 | Withdrawn Claim |
| 85616777 | Withdrawn Claim | 85616823 | Withdrawn Claim | 85616869 | Withdrawn Claim | 85616915 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85616916 | Withdrawn Claim | 85616962 | Withdrawn Claim | 85617008 | Withdrawn Claim | 85617054 | Withdrawn Claim |
| 85616917 | Withdrawn Claim | 85616963 | Withdrawn Claim | 85617009 | Withdrawn Claim | 85617055 | Withdrawn Claim |
| 85616918 | Withdrawn Claim | 85616964 | Withdrawn Claim | 85617010 | Withdrawn Claim | 85617056 | Withdrawn Claim |
| 85616919 | Withdrawn Claim | 85616965 | Withdrawn Claim | 85617011 | Withdrawn Claim | 85617057 | Withdrawn Claim |
| 85616920 | Withdrawn Claim | 85616966 | Withdrawn Claim | 85617012 | Withdrawn Claim | 85617058 | Withdrawn Claim |
| 85616921 | Withdrawn Claim | 85616967 | Withdrawn Claim | 85617013 | Withdrawn Claim | 85617059 | Withdrawn Claim |
| 85616922 | Withdrawn Claim | 85616968 | Withdrawn Claim | 85617014 | Withdrawn Claim | 85617060 | Withdrawn Claim |
| 85616923 | Withdrawn Claim | 85616969 | Withdrawn Claim | 85617015 | Withdrawn Claim | 85617061 | Withdrawn Claim |
| 85616924 | Withdrawn Claim | 85616970 | Withdrawn Claim | 85617016 | Withdrawn Claim | 85617062 | Withdrawn Claim |
| 85616925 | Withdrawn Claim | 85616971 | Withdrawn Claim | 85617017 | Withdrawn Claim | 85617063 | Withdrawn Claim |
| 85616926 | Withdrawn Claim | 85616972 | Withdrawn Claim | 85617018 | Withdrawn Claim | 85617064 | Withdrawn Claim |
| 85616927 | Withdrawn Claim | 85616973 | Withdrawn Claim | 85617019 | Withdrawn Claim | 85617065 | Withdrawn Claim |
| 85616928 | Withdrawn Claim | 85616974 | Withdrawn Claim | 85617020 | Withdrawn Claim | 85617066 | Withdrawn Claim |
| 85616929 | Withdrawn Claim | 85616975 | Withdrawn Claim | 85617021 | Withdrawn Claim | 85617067 | Withdrawn Claim |
| 85616930 | Withdrawn Claim | 85616976 | Withdrawn Claim | 85617022 | Withdrawn Claim | 85617068 | Withdrawn Claim |
| 85616931 | Withdrawn Claim | 85616977 | Withdrawn Claim | 85617023 | Withdrawn Claim | 85617069 | Withdrawn Claim |
| 85616932 | Withdrawn Claim | 85616978 | Withdrawn Claim | 85617024 | Withdrawn Claim | 85617070 | Withdrawn Claim |
| 85616933 | Withdrawn Claim | 85616979 | Withdrawn Claim | 85617025 | Withdrawn Claim | 85617071 | Withdrawn Claim |
| 85616934 | Withdrawn Claim | 85616980 | Withdrawn Claim | 85617026 | Withdrawn Claim | 85617072 | Withdrawn Claim |
| 85616935 | Withdrawn Claim | 85616981 | Withdrawn Claim | 85617027 | Withdrawn Claim | 85617073 | Withdrawn Claim |
| 85616936 | Withdrawn Claim | 85616982 | Withdrawn Claim | 85617028 | Withdrawn Claim | 85617074 | Withdrawn Claim |
| 85616937 | Withdrawn Claim | 85616983 | Withdrawn Claim | 85617029 | Withdrawn Claim | 85617075 | Withdrawn Claim |
| 85616938 | Withdrawn Claim | 85616984 | Withdrawn Claim | 85617030 | Withdrawn Claim | 85617076 | Withdrawn Claim |
| 85616939 | Withdrawn Claim | 85616985 | Withdrawn Claim | 85617031 | Withdrawn Claim | 85617077 | Withdrawn Claim |
| 85616940 | Withdrawn Claim | 85616986 | Withdrawn Claim | 85617032 | Withdrawn Claim | 85617078 | Withdrawn Claim |
| 85616941 | Withdrawn Claim | 85616987 | Withdrawn Claim | 85617033 | Withdrawn Claim | 85617079 | Withdrawn Claim |
| 85616942 | Withdrawn Claim | 85616988 | Withdrawn Claim | 85617034 | Withdrawn Claim | 85617080 | Withdrawn Claim |
| 85616943 | Withdrawn Claim | 85616989 | Withdrawn Claim | 85617035 | Withdrawn Claim | 85617081 | Withdrawn Claim |
| 85616944 | Withdrawn Claim | 85616990 | Withdrawn Claim | 85617036 | Withdrawn Claim | 85617082 | Withdrawn Claim |
| 85616945 | Withdrawn Claim | 85616991 | Withdrawn Claim | 85617037 | Withdrawn Claim | 85617083 | Withdrawn Claim |
| 85616946 | Withdrawn Claim | 85616992 | Withdrawn Claim | 85617038 | Withdrawn Claim | 85617084 | Withdrawn Claim |
| 85616947 | Withdrawn Claim | 85616993 | Withdrawn Claim | 85617039 | Withdrawn Claim | 85617085 | Withdrawn Claim |
| 85616948 | Withdrawn Claim | 85616994 | Withdrawn Claim | 85617040 | Withdrawn Claim | 85617086 | Withdrawn Claim |
| 85616949 | Withdrawn Claim | 85616995 | Withdrawn Claim | 85617041 | Withdrawn Claim | 85617087 | Withdrawn Claim |
| 85616950 | Withdrawn Claim | 85616996 | Withdrawn Claim | 85617042 | Withdrawn Claim | 85617088 | Withdrawn Claim |
| 85616951 | Withdrawn Claim | 85616997 | Withdrawn Claim | 85617043 | Withdrawn Claim | 85617089 | Withdrawn Claim |
| 85616952 | Withdrawn Claim | 85616998 | Withdrawn Claim | 85617044 | Withdrawn Claim | 85617090 | Withdrawn Claim |
| 85616953 | Withdrawn Claim | 85616999 | Withdrawn Claim | 85617045 | Withdrawn Claim | 85617091 | Withdrawn Claim |
| 85616954 | Withdrawn Claim | 85617000 | Withdrawn Claim | 85617046 | Withdrawn Claim | 85617092 | Withdrawn Claim |
| 85616955 | Withdrawn Claim | 85617001 | Withdrawn Claim | 85617047 | Withdrawn Claim | 85617093 | Withdrawn Claim |
| 85616956 | Withdrawn Claim | 85617002 | Withdrawn Claim | 85617048 | Withdrawn Claim | 85617094 | Withdrawn Claim |
| 85616957 | Withdrawn Claim | 85617003 | Withdrawn Claim | 85617049 | Withdrawn Claim | 85617095 | Withdrawn Claim |
| 85616958 | Withdrawn Claim | 85617004 | Withdrawn Claim | 85617050 | Withdrawn Claim | 85617096 | Withdrawn Claim |
| 85616959 | Withdrawn Claim | 85617005 | Withdrawn Claim | 85617051 | Withdrawn Claim | 85617097 | Withdrawn Claim |
| 85616960 | Withdrawn Claim | 85617006 | Withdrawn Claim | 85617052 | Withdrawn Claim | 85617098 | Withdrawn Claim |
| 85616961 | Withdrawn Claim | 85617007 | Withdrawn Claim | 85617053 | Withdrawn Claim | 85617099 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85617100 | Withdrawn Claim | 85617146 | Withdrawn Claim | 85617192 | Withdrawn Claim | 85617238 | Withdrawn Claim |
| 85617101 | Withdrawn Claim | 85617147 | Withdrawn Claim | 85617193 | Withdrawn Claim | 85617239 | Withdrawn Claim |
| 85617102 | Withdrawn Claim | 85617148 | Withdrawn Claim | 85617194 | Withdrawn Claim | 85617240 | Withdrawn Claim |
| 85617103 | Withdrawn Claim | 85617149 | Withdrawn Claim | 85617195 | Withdrawn Claim | 85617241 | Withdrawn Claim |
| 85617104 | Withdrawn Claim | 85617150 | Withdrawn Claim | 85617196 | Withdrawn Claim | 85617242 | Withdrawn Claim |
| 85617105 | Withdrawn Claim | 85617151 | Withdrawn Claim | 85617197 | Withdrawn Claim | 85617243 | Withdrawn Claim |
| 85617106 | Withdrawn Claim | 85617152 | Withdrawn Claim | 85617198 | Withdrawn Claim | 85617244 | Withdrawn Claim |
| 85617107 | Withdrawn Claim | 85617153 | Withdrawn Claim | 85617199 | Withdrawn Claim | 85617245 | Withdrawn Claim |
| 85617108 | Withdrawn Claim | 85617154 | Withdrawn Claim | 85617200 | Withdrawn Claim | 85617246 | Withdrawn Claim |
| 85617109 | Withdrawn Claim | 85617155 | Withdrawn Claim | 85617201 | Withdrawn Claim | 85617247 | Withdrawn Claim |
| 85617110 | Withdrawn Claim | 85617156 | Withdrawn Claim | 85617202 | Withdrawn Claim | 85617248 | Withdrawn Claim |
| 85617111 | Withdrawn Claim | 85617157 | Withdrawn Claim | 85617203 | Withdrawn Claim | 85617249 | Withdrawn Claim |
| 85617112 | Withdrawn Claim | 85617158 | Withdrawn Claim | 85617204 | Withdrawn Claim | 85617250 | Withdrawn Claim |
| 85617113 | Withdrawn Claim | 85617159 | Withdrawn Claim | 85617205 | Withdrawn Claim | 85617251 | Withdrawn Claim |
| 85617114 | Withdrawn Claim | 85617160 | Withdrawn Claim | 85617206 | Withdrawn Claim | 85617252 | Withdrawn Claim |
| 85617115 | Withdrawn Claim | 85617161 | Withdrawn Claim | 85617207 | Withdrawn Claim | 85617253 | Withdrawn Claim |
| 85617116 | Withdrawn Claim | 85617162 | Withdrawn Claim | 85617208 | Withdrawn Claim | 85617254 | Withdrawn Claim |
| 85617117 | Withdrawn Claim | 85617163 | Withdrawn Claim | 85617209 | Withdrawn Claim | 85617255 | Withdrawn Claim |
| 85617118 | Withdrawn Claim | 85617164 | Withdrawn Claim | 85617210 | Withdrawn Claim | 85617256 | Withdrawn Claim |
| 85617119 | Withdrawn Claim | 85617165 | Withdrawn Claim | 85617211 | Withdrawn Claim | 85617257 | Withdrawn Claim |
| 85617120 | Withdrawn Claim | 85617166 | Withdrawn Claim | 85617212 | Withdrawn Claim | 85617258 | Withdrawn Claim |
| 85617121 | Withdrawn Claim | 85617167 | Withdrawn Claim | 85617213 | Withdrawn Claim | 85617259 | Withdrawn Claim |
| 85617122 | Withdrawn Claim | 85617168 | Withdrawn Claim | 85617214 | Withdrawn Claim | 85617260 | Withdrawn Claim |
| 85617123 | Withdrawn Claim | 85617169 | Withdrawn Claim | 85617215 | Withdrawn Claim | 85617261 | Withdrawn Claim |
| 85617124 | Withdrawn Claim | 85617170 | Withdrawn Claim | 85617216 | Withdrawn Claim | 85617262 | Withdrawn Claim |
| 85617125 | Withdrawn Claim | 85617171 | Withdrawn Claim | 85617217 | Withdrawn Claim | 85617263 | Withdrawn Claim |
| 85617126 | Withdrawn Claim | 85617172 | Withdrawn Claim | 85617218 | Withdrawn Claim | 85617264 | Withdrawn Claim |
| 85617127 | Withdrawn Claim | 85617173 | Withdrawn Claim | 85617219 | Withdrawn Claim | 85617265 | Withdrawn Claim |
| 85617128 | Withdrawn Claim | 85617174 | Withdrawn Claim | 85617220 | Withdrawn Claim | 85617266 | Withdrawn Claim |
| 85617129 | Withdrawn Claim | 85617175 | Withdrawn Claim | 85617221 | Withdrawn Claim | 85617267 | Withdrawn Claim |
| 85617130 | Withdrawn Claim | 85617176 | Withdrawn Claim | 85617222 | Withdrawn Claim | 85617268 | Withdrawn Claim |
| 85617131 | Withdrawn Claim | 85617177 | Withdrawn Claim | 85617223 | Withdrawn Claim | 85617269 | Withdrawn Claim |
| 85617132 | Withdrawn Claim | 85617178 | Withdrawn Claim | 85617224 | Withdrawn Claim | 85617270 | Withdrawn Claim |
| 85617133 | Withdrawn Claim | 85617179 | Withdrawn Claim | 85617225 | Withdrawn Claim | 85617271 | Withdrawn Claim |
| 85617134 | Withdrawn Claim | 85617180 | Withdrawn Claim | 85617226 | Withdrawn Claim | 85617272 | Withdrawn Claim |
| 85617135 | Withdrawn Claim | 85617181 | Withdrawn Claim | 85617227 | Withdrawn Claim | 85617273 | Withdrawn Claim |
| 85617136 | Withdrawn Claim | 85617182 | Withdrawn Claim | 85617228 | Withdrawn Claim | 85617274 | Withdrawn Claim |
| 85617137 | Withdrawn Claim | 85617183 | Withdrawn Claim | 85617229 | Withdrawn Claim | 85617275 | Withdrawn Claim |
| 85617138 | Withdrawn Claim | 85617184 | Withdrawn Claim | 85617230 | Withdrawn Claim | 85617276 | Withdrawn Claim |
| 85617139 | Withdrawn Claim | 85617185 | Withdrawn Claim | 85617231 | Withdrawn Claim | 85617277 | Withdrawn Claim |
| 85617140 | Withdrawn Claim | 85617186 | Withdrawn Claim | 85617232 | Withdrawn Claim | 85617278 | Withdrawn Claim |
| 85617141 | Withdrawn Claim | 85617187 | Withdrawn Claim | 85617233 | Withdrawn Claim | 85617279 | Withdrawn Claim |
| 85617142 | Withdrawn Claim | 85617188 | Withdrawn Claim | 85617234 | Withdrawn Claim | 85617280 | Withdrawn Claim |
| 85617143 | Withdrawn Claim | 85617189 | Withdrawn Claim | 85617235 | Withdrawn Claim | 85617281 | Withdrawn Claim |
| 85617144 | Withdrawn Claim | 85617190 | Withdrawn Claim | 85617236 | Withdrawn Claim | 85617282 | Withdrawn Claim |
| 85617145 | Withdrawn Claim | 85617191 | Withdrawn Claim | 85617237 | Withdrawn Claim | 85617283 | Withdrawn Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85617284 | Withdrawn Claim | 85617330 | Withdrawn Claim | 85617376 | Withdrawn Claim | 85617422 | Withdrawn Claim |
| 85617285 | Withdrawn Claim | 85617331 | Withdrawn Claim | 85617377 | Withdrawn Claim | 85617423 | Withdrawn Claim |
| 85617286 | Withdrawn Claim | 85617332 | Withdrawn Claim | 85617378 | Withdrawn Claim | 85617424 | Withdrawn Claim |
| 85617287 | Withdrawn Claim | 85617333 | Withdrawn Claim | 85617379 | Withdrawn Claim | 85617425 | Withdrawn Claim |
| 85617288 | Withdrawn Claim | 85617334 | Withdrawn Claim | 85617380 | Withdrawn Claim | 85617426 | Withdrawn Claim |
| 85617289 | Withdrawn Claim | 85617335 | Withdrawn Claim | 85617381 | Withdrawn Claim | 85617427 | Withdrawn Claim |
| 85617290 | Withdrawn Claim | 85617336 | Withdrawn Claim | 85617382 | Withdrawn Claim | 85617428 | Withdrawn Claim |
| 85617291 | Withdrawn Claim | 85617337 | Withdrawn Claim | 85617383 | Withdrawn Claim | 85617429 | Withdrawn Claim |
| 85617292 | Withdrawn Claim | 85617338 | Withdrawn Claim | 85617384 | Withdrawn Claim | 85617430 | Withdrawn Claim |
| 85617293 | Withdrawn Claim | 85617339 | Withdrawn Claim | 85617385 | Withdrawn Claim | 85617431 | Withdrawn Claim |
| 85617294 | Withdrawn Claim | 85617340 | Withdrawn Claim | 85617386 | Withdrawn Claim | 85617432 | Withdrawn Claim |
| 85617295 | Withdrawn Claim | 85617341 | Withdrawn Claim | 85617387 | Withdrawn Claim | 85617433 | Withdrawn Claim |
| 85617296 | Withdrawn Claim | 85617342 | Withdrawn Claim | 85617388 | Withdrawn Claim | 85617434 | Withdrawn Claim |
| 85617297 | Withdrawn Claim | 85617343 | Withdrawn Claim | 85617389 | Withdrawn Claim | 85617435 | Withdrawn Claim |
| 85617298 | Withdrawn Claim | 85617344 | Withdrawn Claim | 85617390 | Withdrawn Claim | 85617436 | Withdrawn Claim |
| 85617299 | Withdrawn Claim | 85617345 | Withdrawn Claim | 85617391 | Withdrawn Claim | 85617437 | Withdrawn Claim |
| 85617300 | Withdrawn Claim | 85617346 | Withdrawn Claim | 85617392 | Withdrawn Claim | 85617438 | Withdrawn Claim |
| 85617301 | Withdrawn Claim | 85617347 | Withdrawn Claim | 85617393 | Withdrawn Claim | 85617439 | Withdrawn Claim |
| 85617302 | Withdrawn Claim | 85617348 | Withdrawn Claim | 85617394 | Withdrawn Claim | 85617440 | Withdrawn Claim |
| 85617303 | Withdrawn Claim | 85617349 | Withdrawn Claim | 85617395 | Withdrawn Claim | 85617441 | Withdrawn Claim |
| 85617304 | Withdrawn Claim | 85617350 | Withdrawn Claim | 85617396 | Withdrawn Claim | 85617442 | Withdrawn Claim |
| 85617305 | Withdrawn Claim | 85617351 | Withdrawn Claim | 85617397 | Withdrawn Claim | 85617443 | Withdrawn Claim |
| 85617306 | Withdrawn Claim | 85617352 | Withdrawn Claim | 85617398 | Withdrawn Claim | 85617444 | Withdrawn Claim |
| 85617307 | Withdrawn Claim | 85617353 | Withdrawn Claim | 85617399 | Withdrawn Claim | 85617445 | Withdrawn Claim |
| 85617308 | Withdrawn Claim | 85617354 | Withdrawn Claim | 85617400 | Withdrawn Claim | 85617446 | Withdrawn Claim |
| 85617309 | Withdrawn Claim | 85617355 | Withdrawn Claim | 85617401 | Withdrawn Claim | 85617447 | Withdrawn Claim |
| 85617310 | Withdrawn Claim | 85617356 | Withdrawn Claim | 85617402 | Withdrawn Claim | 85617448 | Withdrawn Claim |
| 85617311 | Withdrawn Claim | 85617357 | Withdrawn Claim | 85617403 | Withdrawn Claim | 85617449 | Withdrawn Claim |
| 85617312 | Withdrawn Claim | 85617358 | Withdrawn Claim | 85617404 | Withdrawn Claim | 85617450 | Withdrawn Claim |
| 85617313 | Withdrawn Claim | 85617359 | Withdrawn Claim | 85617405 | Withdrawn Claim | 85617451 | Withdrawn Claim |
| 85617314 | Withdrawn Claim | 85617360 | Withdrawn Claim | 85617406 | Withdrawn Claim | 85617452 | Withdrawn Claim |
| 85617315 | Withdrawn Claim | 85617361 | Withdrawn Claim | 85617407 | Withdrawn Claim | 85617453 | Withdrawn Claim |
| 85617316 | Withdrawn Claim | 85617362 | Withdrawn Claim | 85617408 | Withdrawn Claim | 85617454 | Withdrawn Claim |
| 85617317 | Withdrawn Claim | 85617363 | Withdrawn Claim | 85617409 | Withdrawn Claim | 85617455 | Withdrawn Claim |
| 85617318 | Withdrawn Claim | 85617364 | Withdrawn Claim | 85617410 | Withdrawn Claim | 85617456 | Withdrawn Claim |
| 85617319 | Withdrawn Claim | 85617365 | Withdrawn Claim | 85617411 | Withdrawn Claim | 85617457 | Withdrawn Claim |
| 85617320 | Withdrawn Claim | 85617366 | Withdrawn Claim | 85617412 | Withdrawn Claim | 85617458 | Withdrawn Claim |
| 85617321 | Withdrawn Claim | 85617367 | Withdrawn Claim | 85617413 | Withdrawn Claim | 85617459 | Withdrawn Claim |
| 85617322 | Withdrawn Claim | 85617368 | Withdrawn Claim | 85617414 | Withdrawn Claim | 85617460 | Withdrawn Claim |
| 85617323 | Withdrawn Claim | 85617369 | Withdrawn Claim | 85617415 | Withdrawn Claim | 85617461 | Withdrawn Claim |
| 85617324 | Withdrawn Claim | 85617370 | Withdrawn Claim | 85617416 | Withdrawn Claim | 85617462 | Withdrawn Claim |
| 85617325 | Withdrawn Claim | 85617371 | Withdrawn Claim | 85617417 | Withdrawn Claim | 85617463 | Withdrawn Claim |
| 85617326 | Withdrawn Claim | 85617372 | Withdrawn Claim | 85617418 | Withdrawn Claim | 85617464 | Withdrawn Claim |
| 85617327 | Withdrawn Claim | 85617373 | Withdrawn Claim | 85617419 | Withdrawn Claim | 85617465 | Withdrawn Claim |
| 85617328 | Withdrawn Claim | 85617374 | Withdrawn Claim | 85617420 | Withdrawn Claim | 85617466 | Withdrawn Claim |
| 85617329 | Withdrawn Claim | 85617375 | Withdrawn Claim | 85617421 | Withdrawn Claim | 85617467 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85617468 | Withdrawn Claim | 85617514 | Withdrawn Claim | 85617560 | Withdrawn Claim | 85617606 | Withdrawn Claim |
| 85617469 | Withdrawn Claim | 85617515 | Withdrawn Claim | 85617561 | Withdrawn Claim | 85617607 | Withdrawn Claim |
| 85617470 | Withdrawn Claim | 85617516 | Withdrawn Claim | 85617562 | Withdrawn Claim | 85617608 | Withdrawn Claim |
| 85617471 | Withdrawn Claim | 85617517 | Withdrawn Claim | 85617563 | Withdrawn Claim | 85617609 | Withdrawn Claim |
| 85617472 | Withdrawn Claim | 85617518 | Withdrawn Claim | 85617564 | Withdrawn Claim | 85617610 | Withdrawn Claim |
| 85617473 | Withdrawn Claim | 85617519 | Withdrawn Claim | 85617565 | Withdrawn Claim | 85617611 | Withdrawn Claim |
| 85617474 | Withdrawn Claim | 85617520 | Withdrawn Claim | 85617566 | Withdrawn Claim | 85617612 | Withdrawn Claim |
| 85617475 | Withdrawn Claim | 85617521 | Withdrawn Claim | 85617567 | Withdrawn Claim | 85617613 | Withdrawn Claim |
| 85617476 | Withdrawn Claim | 85617522 | Withdrawn Claim | 85617568 | Withdrawn Claim | 85617614 | Withdrawn Claim |
| 85617477 | Withdrawn Claim | 85617523 | Withdrawn Claim | 85617569 | Withdrawn Claim | 85617615 | Withdrawn Claim |
| 85617478 | Withdrawn Claim | 85617524 | Withdrawn Claim | 85617570 | Withdrawn Claim | 85617616 | Withdrawn Claim |
| 85617479 | Withdrawn Claim | 85617525 | Withdrawn Claim | 85617571 | Withdrawn Claim | 85617617 | Withdrawn Claim |
| 85617480 | Withdrawn Claim | 85617526 | Withdrawn Claim | 85617572 | Withdrawn Claim | 85617618 | Withdrawn Claim |
| 85617481 | Withdrawn Claim | 85617527 | Withdrawn Claim | 85617573 | Withdrawn Claim | 85617619 | Withdrawn Claim |
| 85617482 | Withdrawn Claim | 85617528 | Withdrawn Claim | 85617574 | Withdrawn Claim | 85617620 | Withdrawn Claim |
| 85617483 | Withdrawn Claim | 85617529 | Withdrawn Claim | 85617575 | Withdrawn Claim | 85617621 | Withdrawn Claim |
| 85617484 | Withdrawn Claim | 85617530 | Withdrawn Claim | 85617576 | Withdrawn Claim | 85617622 | Withdrawn Claim |
| 85617485 | Withdrawn Claim | 85617531 | Withdrawn Claim | 85617577 | Withdrawn Claim | 85617623 | Withdrawn Claim |
| 85617486 | Withdrawn Claim | 85617532 | Withdrawn Claim | 85617578 | Withdrawn Claim | 85617624 | Withdrawn Claim |
| 85617487 | Withdrawn Claim | 85617533 | Withdrawn Claim | 85617579 | Withdrawn Claim | 85617625 | Withdrawn Claim |
| 85617488 | Withdrawn Claim | 85617534 | Withdrawn Claim | 85617580 | Withdrawn Claim | 85617626 | Withdrawn Claim |
| 85617489 | Withdrawn Claim | 85617535 | Withdrawn Claim | 85617581 | Withdrawn Claim | 85617627 | Withdrawn Claim |
| 85617490 | Withdrawn Claim | 85617536 | Withdrawn Claim | 85617582 | Withdrawn Claim | 85617628 | Withdrawn Claim |
| 85617491 | Withdrawn Claim | 85617537 | Withdrawn Claim | 85617583 | Withdrawn Claim | 85617629 | Withdrawn Claim |
| 85617492 | Withdrawn Claim | 85617538 | Withdrawn Claim | 85617584 | Withdrawn Claim | 85617630 | Withdrawn Claim |
| 85617493 | Withdrawn Claim | 85617539 | Withdrawn Claim | 85617585 | Withdrawn Claim | 85617631 | Withdrawn Claim |
| 85617494 | Withdrawn Claim | 85617540 | Withdrawn Claim | 85617586 | Withdrawn Claim | 85617632 | Withdrawn Claim |
| 85617495 | Withdrawn Claim | 85617541 | Withdrawn Claim | 85617587 | Withdrawn Claim | 85617633 | Withdrawn Claim |
| 85617496 | Withdrawn Claim | 85617542 | Withdrawn Claim | 85617588 | Withdrawn Claim | 85617634 | Withdrawn Claim |
| 85617497 | Withdrawn Claim | 85617543 | Withdrawn Claim | 85617589 | Withdrawn Claim | 85617635 | Withdrawn Claim |
| 85617498 | Withdrawn Claim | 85617544 | Withdrawn Claim | 85617590 | Withdrawn Claim | 85617636 | Withdrawn Claim |
| 85617499 | Withdrawn Claim | 85617545 | Withdrawn Claim | 85617591 | Withdrawn Claim | 85617637 | Withdrawn Claim |
| 85617500 | Withdrawn Claim | 85617546 | Withdrawn Claim | 85617592 | Withdrawn Claim | 85617638 | Withdrawn Claim |
| 85617501 | Withdrawn Claim | 85617547 | Withdrawn Claim | 85617593 | Withdrawn Claim | 85617639 | Withdrawn Claim |
| 85617502 | Withdrawn Claim | 85617548 | Withdrawn Claim | 85617594 | Withdrawn Claim | 85617640 | Withdrawn Claim |
| 85617503 | Withdrawn Claim | 85617549 | Withdrawn Claim | 85617595 | Withdrawn Claim | 85617641 | Withdrawn Claim |
| 85617504 | Withdrawn Claim | 85617550 | Withdrawn Claim | 85617596 | Withdrawn Claim | 85617642 | Withdrawn Claim |
| 85617505 | Withdrawn Claim | 85617551 | Withdrawn Claim | 85617597 | Withdrawn Claim | 85617643 | Withdrawn Claim |
| 85617506 | Withdrawn Claim | 85617552 | Withdrawn Claim | 85617598 | Withdrawn Claim | 85617644 | Withdrawn Claim |
| 85617507 | Withdrawn Claim | 85617553 | Withdrawn Claim | 85617599 | Withdrawn Claim | 85617645 | Withdrawn Claim |
| 85617508 | Withdrawn Claim | 85617554 | Withdrawn Claim | 85617600 | Withdrawn Claim | 85617646 | Withdrawn Claim |
| 85617509 | Withdrawn Claim | 85617555 | Withdrawn Claim | 85617601 | Withdrawn Claim | 85617647 | Withdrawn Claim |
| 85617510 | Withdrawn Claim | 85617556 | Withdrawn Claim | 85617602 | Withdrawn Claim | 85617648 | Withdrawn Claim |
| 85617511 | Withdrawn Claim | 85617557 | Withdrawn Claim | 85617603 | Withdrawn Claim | 85617649 | Withdrawn Claim |
| 85617512 | Withdrawn Claim | 85617558 | Withdrawn Claim | 85617604 | Withdrawn Claim | 85617650 | Withdrawn Claim |
| 85617513 | Withdrawn Claim | 85617559 | Withdrawn Claim | 85617605 | Withdrawn Claim | 85617651 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85617652 | Withdrawn Claim | 85617698 | Withdrawn Claim | 85617744 | Withdrawn Claim | 85617790 | Withdrawn Claim |
| 85617653 | Withdrawn Claim | 85617699 | Withdrawn Claim | 85617745 | Withdrawn Claim | 85617791 | Withdrawn Claim |
| 85617654 | Withdrawn Claim | 85617700 | Withdrawn Claim | 85617746 | Withdrawn Claim | 85617792 | Withdrawn Claim |
| 85617655 | Withdrawn Claim | 85617701 | Withdrawn Claim | 85617747 | Withdrawn Claim | 85617793 | Withdrawn Claim |
| 85617656 | Withdrawn Claim | 85617702 | Withdrawn Claim | 85617748 | Withdrawn Claim | 85617794 | Withdrawn Claim |
| 85617657 | Withdrawn Claim | 85617703 | Withdrawn Claim | 85617749 | Withdrawn Claim | 85617795 | Withdrawn Claim |
| 85617658 | Withdrawn Claim | 85617704 | Withdrawn Claim | 85617750 | Withdrawn Claim | 85617796 | Withdrawn Claim |
| 85617659 | Withdrawn Claim | 85617705 | Withdrawn Claim | 85617751 | Withdrawn Claim | 85617797 | Withdrawn Claim |
| 85617660 | Withdrawn Claim | 85617706 | Withdrawn Claim | 85617752 | Withdrawn Claim | 85617798 | Withdrawn Claim |
| 85617661 | Withdrawn Claim | 85617707 | Withdrawn Claim | 85617753 | Withdrawn Claim | 85617799 | Withdrawn Claim |
| 85617662 | Withdrawn Claim | 85617708 | Withdrawn Claim | 85617754 | Withdrawn Claim | 85617800 | Withdrawn Claim |
| 85617663 | Withdrawn Claim | 85617709 | Withdrawn Claim | 85617755 | Withdrawn Claim | 85617801 | Withdrawn Claim |
| 85617664 | Withdrawn Claim | 85617710 | Withdrawn Claim | 85617756 | Withdrawn Claim | 85617802 | Withdrawn Claim |
| 85617665 | Withdrawn Claim | 85617711 | Withdrawn Claim | 85617757 | Withdrawn Claim | 85617803 | Withdrawn Claim |
| 85617666 | Withdrawn Claim | 85617712 | Withdrawn Claim | 85617758 | Withdrawn Claim | 85617804 | Withdrawn Claim |
| 85617667 | Withdrawn Claim | 85617713 | Withdrawn Claim | 85617759 | Withdrawn Claim | 85617805 | Withdrawn Claim |
| 85617668 | Withdrawn Claim | 85617714 | Withdrawn Claim | 85617760 | Withdrawn Claim | 85617806 | Withdrawn Claim |
| 85617669 | Withdrawn Claim | 85617715 | Withdrawn Claim | 85617761 | Withdrawn Claim | 85617807 | Withdrawn Claim |
| 85617670 | Withdrawn Claim | 85617716 | Withdrawn Claim | 85617762 | Withdrawn Claim | 85617808 | Withdrawn Claim |
| 85617671 | Withdrawn Claim | 85617717 | Withdrawn Claim | 85617763 | Withdrawn Claim | 85617809 | Withdrawn Claim |
| 85617672 | Withdrawn Claim | 85617718 | Withdrawn Claim | 85617764 | Withdrawn Claim | 85617810 | Withdrawn Claim |
| 85617673 | Withdrawn Claim | 85617719 | Withdrawn Claim | 85617765 | Withdrawn Claim | 85617811 | Withdrawn Claim |
| 85617674 | Withdrawn Claim | 85617720 | Withdrawn Claim | 85617766 | Withdrawn Claim | 85617812 | Withdrawn Claim |
| 85617675 | Withdrawn Claim | 85617721 | Withdrawn Claim | 85617767 | Withdrawn Claim | 85617813 | Withdrawn Claim |
| 85617676 | Withdrawn Claim | 85617722 | Withdrawn Claim | 85617768 | Withdrawn Claim | 85617814 | Withdrawn Claim |
| 85617677 | Withdrawn Claim | 85617723 | Withdrawn Claim | 85617769 | Withdrawn Claim | 85617815 | Withdrawn Claim |
| 85617678 | Withdrawn Claim | 85617724 | Withdrawn Claim | 85617770 | Withdrawn Claim | 85617816 | Withdrawn Claim |
| 85617679 | Withdrawn Claim | 85617725 | Withdrawn Claim | 85617771 | Withdrawn Claim | 85617817 | Withdrawn Claim |
| 85617680 | Withdrawn Claim | 85617726 | Withdrawn Claim | 85617772 | Withdrawn Claim | 85617818 | Withdrawn Claim |
| 85617681 | Withdrawn Claim | 85617727 | Withdrawn Claim | 85617773 | Withdrawn Claim | 85617819 | Withdrawn Claim |
| 85617682 | Withdrawn Claim | 85617728 | Withdrawn Claim | 85617774 | Withdrawn Claim | 85617820 | Withdrawn Claim |
| 85617683 | Withdrawn Claim | 85617729 | Withdrawn Claim | 85617775 | Withdrawn Claim | 85617821 | Withdrawn Claim |
| 85617684 | Withdrawn Claim | 85617730 | Withdrawn Claim | 85617776 | Withdrawn Claim | 85617822 | Withdrawn Claim |
| 85617685 | Withdrawn Claim | 85617731 | Withdrawn Claim | 85617777 | Withdrawn Claim | 85617823 | Withdrawn Claim |
| 85617686 | Withdrawn Claim | 85617732 | Withdrawn Claim | 85617778 | Withdrawn Claim | 85617824 | Withdrawn Claim |
| 85617687 | Withdrawn Claim | 85617733 | Withdrawn Claim | 85617779 | Withdrawn Claim | 85617825 | Withdrawn Claim |
| 85617688 | Withdrawn Claim | 85617734 | Withdrawn Claim | 85617780 | Withdrawn Claim | 85617826 | Withdrawn Claim |
| 85617689 | Withdrawn Claim | 85617735 | Withdrawn Claim | 85617781 | Withdrawn Claim | 85617827 | Withdrawn Claim |
| 85617690 | Withdrawn Claim | 85617736 | Withdrawn Claim | 85617782 | Withdrawn Claim | 85617828 | Withdrawn Claim |
| 85617691 | Withdrawn Claim | 85617737 | Withdrawn Claim | 85617783 | Withdrawn Claim | 85617829 | Withdrawn Claim |
| 85617692 | Withdrawn Claim | 85617738 | Withdrawn Claim | 85617784 | Withdrawn Claim | 85617830 | Withdrawn Claim |
| 85617693 | Withdrawn Claim | 85617739 | Withdrawn Claim | 85617785 | Withdrawn Claim | 85617831 | Withdrawn Claim |
| 85617694 | Withdrawn Claim | 85617740 | Withdrawn Claim | 85617786 | Withdrawn Claim | 85617832 | Withdrawn Claim |
| 85617695 | Withdrawn Claim | 85617741 | Withdrawn Claim | 85617787 | Withdrawn Claim | 85617833 | Withdrawn Claim |
| 85617696 | Withdrawn Claim | 85617742 | Withdrawn Claim | 85617788 | Withdrawn Claim | 85617834 | Withdrawn Claim |
| 85617697 | Withdrawn Claim | 85617743 | Withdrawn Claim | 85617789 | Withdrawn Claim | 85617835 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85617836 | Withdrawn Claim | 85617882 | Withdrawn Claim | 85617928 | Withdrawn Claim | 85617974 | Withdrawn Claim |
| 85617837 | Withdrawn Claim | 85617883 | Withdrawn Claim | 85617929 | Withdrawn Claim | 85617975 | Withdrawn Claim |
| 85617838 | Withdrawn Claim | 85617884 | Withdrawn Claim | 85617930 | Withdrawn Claim | 85617976 | Withdrawn Claim |
| 85617839 | Withdrawn Claim | 85617885 | Withdrawn Claim | 85617931 | Withdrawn Claim | 85617977 | Withdrawn Claim |
| 85617840 | Withdrawn Claim | 85617886 | Withdrawn Claim | 85617932 | Withdrawn Claim | 85617978 | Withdrawn Claim |
| 85617841 | Withdrawn Claim | 85617887 | Withdrawn Claim | 85617933 | Withdrawn Claim | 85617979 | Withdrawn Claim |
| 85617842 | Withdrawn Claim | 85617888 | Withdrawn Claim | 85617934 | Withdrawn Claim | 85617980 | Withdrawn Claim |
| 85617843 | Withdrawn Claim | 85617889 | Withdrawn Claim | 85617935 | Withdrawn Claim | 85617981 | Withdrawn Claim |
| 85617844 | Withdrawn Claim | 85617890 | Withdrawn Claim | 85617936 | Withdrawn Claim | 85617982 | Withdrawn Claim |
| 85617845 | Withdrawn Claim | 85617891 | Withdrawn Claim | 85617937 | Withdrawn Claim | 85617983 | Withdrawn Claim |
| 85617846 | Withdrawn Claim | 85617892 | Withdrawn Claim | 85617938 | Withdrawn Claim | 85617984 | Withdrawn Claim |
| 85617847 | Withdrawn Claim | 85617893 | Withdrawn Claim | 85617939 | Withdrawn Claim | 85617985 | Withdrawn Claim |
| 85617848 | Withdrawn Claim | 85617894 | Withdrawn Claim | 85617940 | Withdrawn Claim | 85617986 | Withdrawn Claim |
| 85617849 | Withdrawn Claim | 85617895 | Withdrawn Claim | 85617941 | Withdrawn Claim | 85617987 | Withdrawn Claim |
| 85617850 | Withdrawn Claim | 85617896 | Withdrawn Claim | 85617942 | Withdrawn Claim | 85617988 | Withdrawn Claim |
| 85617851 | Withdrawn Claim | 85617897 | Withdrawn Claim | 85617943 | Withdrawn Claim | 85617989 | Withdrawn Claim |
| 85617852 | Withdrawn Claim | 85617898 | Withdrawn Claim | 85617944 | Withdrawn Claim | 85617990 | Withdrawn Claim |
| 85617853 | Withdrawn Claim | 85617899 | Withdrawn Claim | 85617945 | Withdrawn Claim | 85617991 | Withdrawn Claim |
| 85617854 | Withdrawn Claim | 85617900 | Withdrawn Claim | 85617946 | Withdrawn Claim | 85617992 | Withdrawn Claim |
| 85617855 | Withdrawn Claim | 85617901 | Withdrawn Claim | 85617947 | Withdrawn Claim | 85617993 | Withdrawn Claim |
| 85617856 | Withdrawn Claim | 85617902 | Withdrawn Claim | 85617948 | Withdrawn Claim | 85617994 | Withdrawn Claim |
| 85617857 | Withdrawn Claim | 85617903 | Withdrawn Claim | 85617949 | Withdrawn Claim | 85617995 | Withdrawn Claim |
| 85617858 | Withdrawn Claim | 85617904 | Withdrawn Claim | 85617950 | Withdrawn Claim | 85617996 | Withdrawn Claim |
| 85617859 | Withdrawn Claim | 85617905 | Withdrawn Claim | 85617951 | Withdrawn Claim | 85617997 | Withdrawn Claim |
| 85617860 | Withdrawn Claim | 85617906 | Withdrawn Claim | 85617952 | Withdrawn Claim | 85617998 | Withdrawn Claim |
| 85617861 | Withdrawn Claim | 85617907 | Withdrawn Claim | 85617953 | Withdrawn Claim | 85617999 | Withdrawn Claim |
| 85617862 | Withdrawn Claim | 85617908 | Withdrawn Claim | 85617954 | Withdrawn Claim | 85618000 | Withdrawn Claim |
| 85617863 | Withdrawn Claim | 85617909 | Withdrawn Claim | 85617955 | Withdrawn Claim | 85618001 | Withdrawn Claim |
| 85617864 | Withdrawn Claim | 85617910 | Withdrawn Claim | 85617956 | Withdrawn Claim | 85618002 | Withdrawn Claim |
| 85617865 | Withdrawn Claim | 85617911 | Withdrawn Claim | 85617957 | Withdrawn Claim | 85618003 | Withdrawn Claim |
| 85617866 | Withdrawn Claim | 85617912 | Withdrawn Claim | 85617958 | Withdrawn Claim | 85618004 | Withdrawn Claim |
| 85617867 | Withdrawn Claim | 85617913 | Withdrawn Claim | 85617959 | Withdrawn Claim | 85618005 | Withdrawn Claim |
| 85617868 | Withdrawn Claim | 85617914 | Withdrawn Claim | 85617960 | Withdrawn Claim | 85618006 | Withdrawn Claim |
| 85617869 | Withdrawn Claim | 85617915 | Withdrawn Claim | 85617961 | Withdrawn Claim | 85618007 | Withdrawn Claim |
| 85617870 | Withdrawn Claim | 85617916 | Withdrawn Claim | 85617962 | Withdrawn Claim | 85618008 | Withdrawn Claim |
| 85617871 | Withdrawn Claim | 85617917 | Withdrawn Claim | 85617963 | Withdrawn Claim | 85618009 | Withdrawn Claim |
| 85617872 | Withdrawn Claim | 85617918 | Withdrawn Claim | 85617964 | Withdrawn Claim | 85618010 | Withdrawn Claim |
| 85617873 | Withdrawn Claim | 85617919 | Withdrawn Claim | 85617965 | Withdrawn Claim | 85618011 | Withdrawn Claim |
| 85617874 | Withdrawn Claim | 85617920 | Withdrawn Claim | 85617966 | Withdrawn Claim | 85618012 | Withdrawn Claim |
| 85617875 | Withdrawn Claim | 85617921 | Withdrawn Claim | 85617967 | Withdrawn Claim | 85618013 | Withdrawn Claim |
| 85617876 | Withdrawn Claim | 85617922 | Withdrawn Claim | 85617968 | Withdrawn Claim | 85618014 | Withdrawn Claim |
| 85617877 | Withdrawn Claim | 85617923 | Withdrawn Claim | 85617969 | Withdrawn Claim | 85618015 | Withdrawn Claim |
| 85617878 | Withdrawn Claim | 85617924 | Withdrawn Claim | 85617970 | Withdrawn Claim | 85618016 | Withdrawn Claim |
| 85617879 | Withdrawn Claim | 85617925 | Withdrawn Claim | 85617971 | Withdrawn Claim | 85618017 | Withdrawn Claim |
| 85617880 | Withdrawn Claim | 85617926 | Withdrawn Claim | 85617972 | Withdrawn Claim | 85618018 | Withdrawn Claim |
| 85617881 | Withdrawn Claim | 85617927 | Withdrawn Claim | 85617973 | Withdrawn Claim | 85618019 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85618020 | Withdrawn Claim | 85618066 | Withdrawn Claim | 85618112 | Withdrawn Claim | 85618158 | Withdrawn Claim |
| 85618021 | Withdrawn Claim | 85618067 | Withdrawn Claim | 85618113 | Withdrawn Claim | 85618159 | Withdrawn Claim |
| 85618022 | Withdrawn Claim | 85618068 | Withdrawn Claim | 85618114 | Withdrawn Claim | 85618160 | Withdrawn Claim |
| 85618023 | Withdrawn Claim | 85618069 | Withdrawn Claim | 85618115 | Withdrawn Claim | 85618161 | Withdrawn Claim |
| 85618024 | Withdrawn Claim | 85618070 | Withdrawn Claim | 85618116 | Withdrawn Claim | 85618162 | Withdrawn Claim |
| 85618025 | Withdrawn Claim | 85618071 | Withdrawn Claim | 85618117 | Withdrawn Claim | 85618163 | Withdrawn Claim |
| 85618026 | Withdrawn Claim | 85618072 | Withdrawn Claim | 85618118 | Withdrawn Claim | 85618164 | Withdrawn Claim |
| 85618027 | Withdrawn Claim | 85618073 | Withdrawn Claim | 85618119 | Withdrawn Claim | 85618165 | Withdrawn Claim |
| 85618028 | Withdrawn Claim | 85618074 | Withdrawn Claim | 85618120 | Withdrawn Claim | 85618166 | Withdrawn Claim |
| 85618029 | Withdrawn Claim | 85618075 | Withdrawn Claim | 85618121 | Withdrawn Claim | 85618167 | Withdrawn Claim |
| 85618030 | Withdrawn Claim | 85618076 | Withdrawn Claim | 85618122 | Withdrawn Claim | 85618168 | Withdrawn Claim |
| 85618031 | Withdrawn Claim | 85618077 | Withdrawn Claim | 85618123 | Withdrawn Claim | 85618169 | Withdrawn Claim |
| 85618032 | Withdrawn Claim | 85618078 | Withdrawn Claim | 85618124 | Withdrawn Claim | 85618170 | Withdrawn Claim |
| 85618033 | Withdrawn Claim | 85618079 | Withdrawn Claim | 85618125 | Withdrawn Claim | 85618171 | Withdrawn Claim |
| 85618034 | Withdrawn Claim | 85618080 | Withdrawn Claim | 85618126 | Withdrawn Claim | 85618172 | Withdrawn Claim |
| 85618035 | Withdrawn Claim | 85618081 | Withdrawn Claim | 85618127 | Withdrawn Claim | 85618173 | Withdrawn Claim |
| 85618036 | Withdrawn Claim | 85618082 | Withdrawn Claim | 85618128 | Withdrawn Claim | 85618174 | Withdrawn Claim |
| 85618037 | Withdrawn Claim | 85618083 | Withdrawn Claim | 85618129 | Withdrawn Claim | 85618175 | Withdrawn Claim |
| 85618038 | Withdrawn Claim | 85618084 | Withdrawn Claim | 85618130 | Withdrawn Claim | 85618176 | Withdrawn Claim |
| 85618039 | Withdrawn Claim | 85618085 | Withdrawn Claim | 85618131 | Withdrawn Claim | 85618177 | Withdrawn Claim |
| 85618040 | Withdrawn Claim | 85618086 | Withdrawn Claim | 85618132 | Withdrawn Claim | 85618178 | Withdrawn Claim |
| 85618041 | Withdrawn Claim | 85618087 | Withdrawn Claim | 85618133 | Withdrawn Claim | 85618179 | Withdrawn Claim |
| 85618042 | Withdrawn Claim | 85618088 | Withdrawn Claim | 85618134 | Withdrawn Claim | 85618180 | Withdrawn Claim |
| 85618043 | Withdrawn Claim | 85618089 | Withdrawn Claim | 85618135 | Withdrawn Claim | 85618181 | Withdrawn Claim |
| 85618044 | Withdrawn Claim | 85618090 | Withdrawn Claim | 85618136 | Withdrawn Claim | 85618182 | Withdrawn Claim |
| 85618045 | Withdrawn Claim | 85618091 | Withdrawn Claim | 85618137 | Withdrawn Claim | 85618183 | Withdrawn Claim |
| 85618046 | Withdrawn Claim | 85618092 | Withdrawn Claim | 85618138 | Withdrawn Claim | 85618184 | Withdrawn Claim |
| 85618047 | Withdrawn Claim | 85618093 | Withdrawn Claim | 85618139 | Withdrawn Claim | 85618185 | Withdrawn Claim |
| 85618048 | Withdrawn Claim | 85618094 | Withdrawn Claim | 85618140 | Withdrawn Claim | 85618186 | Withdrawn Claim |
| 85618049 | Withdrawn Claim | 85618095 | Withdrawn Claim | 85618141 | Withdrawn Claim | 85618187 | Withdrawn Claim |
| 85618050 | Withdrawn Claim | 85618096 | Withdrawn Claim | 85618142 | Withdrawn Claim | 85618188 | Withdrawn Claim |
| 85618051 | Withdrawn Claim | 85618097 | Withdrawn Claim | 85618143 | Withdrawn Claim | 85618189 | Withdrawn Claim |
| 85618052 | Withdrawn Claim | 85618098 | Withdrawn Claim | 85618144 | Withdrawn Claim | 85618190 | Withdrawn Claim |
| 85618053 | Withdrawn Claim | 85618099 | Withdrawn Claim | 85618145 | Withdrawn Claim | 85618191 | Withdrawn Claim |
| 85618054 | Withdrawn Claim | 85618100 | Withdrawn Claim | 85618146 | Withdrawn Claim | 85618192 | Withdrawn Claim |
| 85618055 | Withdrawn Claim | 85618101 | Withdrawn Claim | 85618147 | Withdrawn Claim | 85618193 | Withdrawn Claim |
| 85618056 | Withdrawn Claim | 85618102 | Withdrawn Claim | 85618148 | Withdrawn Claim | 85618194 | Withdrawn Claim |
| 85618057 | Withdrawn Claim | 85618103 | Withdrawn Claim | 85618149 | Withdrawn Claim | 85618195 | Withdrawn Claim |
| 85618058 | Withdrawn Claim | 85618104 | Withdrawn Claim | 85618150 | Withdrawn Claim | 85618196 | Withdrawn Claim |
| 85618059 | Withdrawn Claim | 85618105 | Withdrawn Claim | 85618151 | Withdrawn Claim | 85618197 | Withdrawn Claim |
| 85618060 | Withdrawn Claim | 85618106 | Withdrawn Claim | 85618152 | Withdrawn Claim | 85618198 | Withdrawn Claim |
| 85618061 | Withdrawn Claim | 85618107 | Withdrawn Claim | 85618153 | Withdrawn Claim | 85618199 | Withdrawn Claim |
| 85618062 | Withdrawn Claim | 85618108 | Withdrawn Claim | 85618154 | Withdrawn Claim | 85618200 | Withdrawn Claim |
| 85618063 | Withdrawn Claim | 85618109 | Withdrawn Claim | 85618155 | Withdrawn Claim | 85618201 | Withdrawn Claim |
| 85618064 | Withdrawn Claim | 85618110 | Withdrawn Claim | 85618156 | Withdrawn Claim | 85618202 | Withdrawn Claim |
| 85618065 | Withdrawn Claim | 85618111 | Withdrawn Claim | 85618157 | Withdrawn Claim | 85618203 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85618204 | Withdrawn Claim | 85618250 | Withdrawn Claim | 85618296 | Withdrawn Claim | 85618342 | Withdrawn Claim |
| 85618205 | Withdrawn Claim | 85618251 | Withdrawn Claim | 85618297 | Withdrawn Claim | 85618343 | Withdrawn Claim |
| 85618206 | Withdrawn Claim | 85618252 | Withdrawn Claim | 85618298 | Withdrawn Claim | 85618344 | Withdrawn Claim |
| 85618207 | Withdrawn Claim | 85618253 | Withdrawn Claim | 85618299 | Withdrawn Claim | 85618345 | Withdrawn Claim |
| 85618208 | Withdrawn Claim | 85618254 | Withdrawn Claim | 85618300 | Withdrawn Claim | 85618346 | Withdrawn Claim |
| 85618209 | Withdrawn Claim | 85618255 | Withdrawn Claim | 85618301 | Withdrawn Claim | 85618347 | Withdrawn Claim |
| 85618210 | Withdrawn Claim | 85618256 | Withdrawn Claim | 85618302 | Withdrawn Claim | 85618348 | Withdrawn Claim |
| 85618211 | Withdrawn Claim | 85618257 | Withdrawn Claim | 85618303 | Withdrawn Claim | 85618349 | Withdrawn Claim |
| 85618212 | Withdrawn Claim | 85618258 | Withdrawn Claim | 85618304 | Withdrawn Claim | 85618350 | Withdrawn Claim |
| 85618213 | Withdrawn Claim | 85618259 | Withdrawn Claim | 85618305 | Withdrawn Claim | 85618351 | Withdrawn Claim |
| 85618214 | Withdrawn Claim | 85618260 | Withdrawn Claim | 85618306 | Withdrawn Claim | 85618352 | Withdrawn Claim |
| 85618215 | Withdrawn Claim | 85618261 | Withdrawn Claim | 85618307 | Withdrawn Claim | 85618353 | Withdrawn Claim |
| 85618216 | Withdrawn Claim | 85618262 | Withdrawn Claim | 85618308 | Withdrawn Claim | 85618354 | Withdrawn Claim |
| 85618217 | Withdrawn Claim | 85618263 | Withdrawn Claim | 85618309 | Withdrawn Claim | 85618355 | Withdrawn Claim |
| 85618218 | Withdrawn Claim | 85618264 | Withdrawn Claim | 85618310 | Withdrawn Claim | 85618356 | Withdrawn Claim |
| 85618219 | Withdrawn Claim | 85618265 | Withdrawn Claim | 85618311 | Withdrawn Claim | 85618357 | Withdrawn Claim |
| 85618220 | Withdrawn Claim | 85618266 | Withdrawn Claim | 85618312 | Withdrawn Claim | 85618358 | Withdrawn Claim |
| 85618221 | Withdrawn Claim | 85618267 | Withdrawn Claim | 85618313 | Withdrawn Claim | 85618359 | Withdrawn Claim |
| 85618222 | Withdrawn Claim | 85618268 | Withdrawn Claim | 85618314 | Withdrawn Claim | 85618360 | Withdrawn Claim |
| 85618223 | Withdrawn Claim | 85618269 | Withdrawn Claim | 85618315 | Withdrawn Claim | 85618361 | Withdrawn Claim |
| 85618224 | Withdrawn Claim | 85618270 | Withdrawn Claim | 85618316 | Withdrawn Claim | 85618362 | Withdrawn Claim |
| 85618225 | Withdrawn Claim | 85618271 | Withdrawn Claim | 85618317 | Withdrawn Claim | 85618363 | Withdrawn Claim |
| 85618226 | Withdrawn Claim | 85618272 | Withdrawn Claim | 85618318 | Withdrawn Claim | 85618364 | Withdrawn Claim |
| 85618227 | Withdrawn Claim | 85618273 | Withdrawn Claim | 85618319 | Withdrawn Claim | 85618365 | Withdrawn Claim |
| 85618228 | Withdrawn Claim | 85618274 | Withdrawn Claim | 85618320 | Withdrawn Claim | 85618366 | Withdrawn Claim |
| 85618229 | Withdrawn Claim | 85618275 | Withdrawn Claim | 85618321 | Withdrawn Claim | 85618367 | Withdrawn Claim |
| 85618230 | Withdrawn Claim | 85618276 | Withdrawn Claim | 85618322 | Withdrawn Claim | 85618368 | Withdrawn Claim |
| 85618231 | Withdrawn Claim | 85618277 | Withdrawn Claim | 85618323 | Withdrawn Claim | 85618369 | Withdrawn Claim |
| 85618232 | Withdrawn Claim | 85618278 | Withdrawn Claim | 85618324 | Withdrawn Claim | 85618370 | Withdrawn Claim |
| 85618233 | Withdrawn Claim | 85618279 | Withdrawn Claim | 85618325 | Withdrawn Claim | 85618371 | Withdrawn Claim |
| 85618234 | Withdrawn Claim | 85618280 | Withdrawn Claim | 85618326 | Withdrawn Claim | 85618372 | Withdrawn Claim |
| 85618235 | Withdrawn Claim | 85618281 | Withdrawn Claim | 85618327 | Withdrawn Claim | 85618373 | Withdrawn Claim |
| 85618236 | Withdrawn Claim | 85618282 | Withdrawn Claim | 85618328 | Withdrawn Claim | 85618374 | Withdrawn Claim |
| 85618237 | Withdrawn Claim | 85618283 | Withdrawn Claim | 85618329 | Withdrawn Claim | 85618375 | Withdrawn Claim |
| 85618238 | Withdrawn Claim | 85618284 | Withdrawn Claim | 85618330 | Withdrawn Claim | 85618376 | Withdrawn Claim |
| 85618239 | Withdrawn Claim | 85618285 | Withdrawn Claim | 85618331 | Withdrawn Claim | 85618377 | Withdrawn Claim |
| 85618240 | Withdrawn Claim | 85618286 | Withdrawn Claim | 85618332 | Withdrawn Claim | 85618378 | Withdrawn Claim |
| 85618241 | Withdrawn Claim | 85618287 | Withdrawn Claim | 85618333 | Withdrawn Claim | 85618379 | Withdrawn Claim |
| 85618242 | Withdrawn Claim | 85618288 | Withdrawn Claim | 85618334 | Withdrawn Claim | 85618380 | Withdrawn Claim |
| 85618243 | Withdrawn Claim | 85618289 | Withdrawn Claim | 85618335 | Withdrawn Claim | 85618381 | Withdrawn Claim |
| 85618244 | Withdrawn Claim | 85618290 | Withdrawn Claim | 85618336 | Withdrawn Claim | 85618382 | Withdrawn Claim |
| 85618245 | Withdrawn Claim | 85618291 | Withdrawn Claim | 85618337 | Withdrawn Claim | 85618383 | Withdrawn Claim |
| 85618246 | Withdrawn Claim | 85618292 | Withdrawn Claim | 85618338 | Withdrawn Claim | 85618384 | Withdrawn Claim |
| 85618247 | Withdrawn Claim | 85618293 | Withdrawn Claim | 85618339 | Withdrawn Claim | 85618385 | Withdrawn Claim |
| 85618248 | Withdrawn Claim | 85618294 | Withdrawn Claim | 85618340 | Withdrawn Claim | 85618386 | Withdrawn Claim |
| 85618249 | Withdrawn Claim | 85618295 | Withdrawn Claim | 85618341 | Withdrawn Claim | 85618387 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85618388 | Withdrawn Claim | 85618434 | Withdrawn Claim | 85618480 | Withdrawn Claim | 85618526 | Withdrawn Claim |
| 85618389 | Withdrawn Claim | 85618435 | Withdrawn Claim | 85618481 | Withdrawn Claim | 85618527 | Withdrawn Claim |
| 85618390 | Withdrawn Claim | 85618436 | Withdrawn Claim | 85618482 | Withdrawn Claim | 85618528 | Withdrawn Claim |
| 85618391 | Withdrawn Claim | 85618437 | Withdrawn Claim | 85618483 | Withdrawn Claim | 85618529 | Withdrawn Claim |
| 85618392 | Withdrawn Claim | 85618438 | Withdrawn Claim | 85618484 | Withdrawn Claim | 85618530 | Withdrawn Claim |
| 85618393 | Withdrawn Claim | 85618439 | Withdrawn Claim | 85618485 | Withdrawn Claim | 85618531 | Withdrawn Claim |
| 85618394 | Withdrawn Claim | 85618440 | Withdrawn Claim | 85618486 | Withdrawn Claim | 85618532 | Withdrawn Claim |
| 85618395 | Withdrawn Claim | 85618441 | Withdrawn Claim | 85618487 | Withdrawn Claim | 85618533 | Withdrawn Claim |
| 85618396 | Withdrawn Claim | 85618442 | Withdrawn Claim | 85618488 | Withdrawn Claim | 85618534 | Withdrawn Claim |
| 85618397 | Withdrawn Claim | 85618443 | Withdrawn Claim | 85618489 | Withdrawn Claim | 85618535 | Withdrawn Claim |
| 85618398 | Withdrawn Claim | 85618444 | Withdrawn Claim | 85618490 | Withdrawn Claim | 85618536 | Withdrawn Claim |
| 85618399 | Withdrawn Claim | 85618445 | Withdrawn Claim | 85618491 | Withdrawn Claim | 85618537 | Withdrawn Claim |
| 85618400 | Withdrawn Claim | 85618446 | Withdrawn Claim | 85618492 | Withdrawn Claim | 85618538 | Withdrawn Claim |
| 85618401 | Withdrawn Claim | 85618447 | Withdrawn Claim | 85618493 | Withdrawn Claim | 85618539 | Withdrawn Claim |
| 85618402 | Withdrawn Claim | 85618448 | Withdrawn Claim | 85618494 | Withdrawn Claim | 85618540 | Withdrawn Claim |
| 85618403 | Withdrawn Claim | 85618449 | Withdrawn Claim | 85618495 | Withdrawn Claim | 85618541 | Withdrawn Claim |
| 85618404 | Withdrawn Claim | 85618450 | Withdrawn Claim | 85618496 | Withdrawn Claim | 85618542 | Withdrawn Claim |
| 85618405 | Withdrawn Claim | 85618451 | Withdrawn Claim | 85618497 | Withdrawn Claim | 85618543 | Withdrawn Claim |
| 85618406 | Withdrawn Claim | 85618452 | Withdrawn Claim | 85618498 | Withdrawn Claim | 85618544 | Withdrawn Claim |
| 85618407 | Withdrawn Claim | 85618453 | Withdrawn Claim | 85618499 | Withdrawn Claim | 85618545 | Withdrawn Claim |
| 85618408 | Withdrawn Claim | 85618454 | Withdrawn Claim | 85618500 | Withdrawn Claim | 85618546 | Withdrawn Claim |
| 85618409 | Withdrawn Claim | 85618455 | Withdrawn Claim | 85618501 | Withdrawn Claim | 85618547 | Withdrawn Claim |
| 85618410 | Withdrawn Claim | 85618456 | Withdrawn Claim | 85618502 | Withdrawn Claim | 85618548 | Withdrawn Claim |
| 85618411 | Withdrawn Claim | 85618457 | Withdrawn Claim | 85618503 | Withdrawn Claim | 85618549 | Withdrawn Claim |
| 85618412 | Withdrawn Claim | 85618458 | Withdrawn Claim | 85618504 | Withdrawn Claim | 85618550 | Withdrawn Claim |
| 85618413 | Withdrawn Claim | 85618459 | Withdrawn Claim | 85618505 | Withdrawn Claim | 85618551 | Withdrawn Claim |
| 85618414 | Withdrawn Claim | 85618460 | Withdrawn Claim | 85618506 | Withdrawn Claim | 85618552 | Withdrawn Claim |
| 85618415 | Withdrawn Claim | 85618461 | Withdrawn Claim | 85618507 | Withdrawn Claim | 85618553 | Withdrawn Claim |
| 85618416 | Withdrawn Claim | 85618462 | Withdrawn Claim | 85618508 | Withdrawn Claim | 85618554 | Withdrawn Claim |
| 85618417 | Withdrawn Claim | 85618463 | Withdrawn Claim | 85618509 | Withdrawn Claim | 85618555 | Withdrawn Claim |
| 85618418 | Withdrawn Claim | 85618464 | Withdrawn Claim | 85618510 | Withdrawn Claim | 85618556 | Withdrawn Claim |
| 85618419 | Withdrawn Claim | 85618465 | Withdrawn Claim | 85618511 | Withdrawn Claim | 85618557 | Withdrawn Claim |
| 85618420 | Withdrawn Claim | 85618466 | Withdrawn Claim | 85618512 | Withdrawn Claim | 85618558 | Withdrawn Claim |
| 85618421 | Withdrawn Claim | 85618467 | Withdrawn Claim | 85618513 | Withdrawn Claim | 85618559 | Withdrawn Claim |
| 85618422 | Withdrawn Claim | 85618468 | Withdrawn Claim | 85618514 | Withdrawn Claim | 85618560 | Withdrawn Claim |
| 85618423 | Withdrawn Claim | 85618469 | Withdrawn Claim | 85618515 | Withdrawn Claim | 85618561 | Withdrawn Claim |
| 85618424 | Withdrawn Claim | 85618470 | Withdrawn Claim | 85618516 | Withdrawn Claim | 85618562 | Withdrawn Claim |
| 85618425 | Withdrawn Claim | 85618471 | Withdrawn Claim | 85618517 | Withdrawn Claim | 85618563 | Withdrawn Claim |
| 85618426 | Withdrawn Claim | 85618472 | Withdrawn Claim | 85618518 | Withdrawn Claim | 85618564 | Withdrawn Claim |
| 85618427 | Withdrawn Claim | 85618473 | Withdrawn Claim | 85618519 | Withdrawn Claim | 85618565 | Withdrawn Claim |
| 85618428 | Withdrawn Claim | 85618474 | Withdrawn Claim | 85618520 | Withdrawn Claim | 85618566 | Withdrawn Claim |
| 85618429 | Withdrawn Claim | 85618475 | Withdrawn Claim | 85618521 | Withdrawn Claim | 85618567 | Withdrawn Claim |
| 85618430 | Withdrawn Claim | 85618476 | Withdrawn Claim | 85618522 | Withdrawn Claim | 85618568 | Withdrawn Claim |
| 85618431 | Withdrawn Claim | 85618477 | Withdrawn Claim | 85618523 | Withdrawn Claim | 85618569 | Withdrawn Claim |
| 85618432 | Withdrawn Claim | 85618478 | Withdrawn Claim | 85618524 | Withdrawn Claim | 85618570 | Withdrawn Claim |
| 85618433 | Withdrawn Claim | 85618479 | Withdrawn Claim | 85618525 | Withdrawn Claim | 85618571 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85618572 | Withdrawn Claim | 85618618 | Withdrawn Claim | 85618664 | Withdrawn Claim | 85618710 | Withdrawn Claim |
| 85618573 | Withdrawn Claim | 85618619 | Withdrawn Claim | 85618665 | Withdrawn Claim | 85618711 | Withdrawn Claim |
| 85618574 | Withdrawn Claim | 85618620 | Withdrawn Claim | 85618666 | Withdrawn Claim | 85618712 | Withdrawn Claim |
| 85618575 | Withdrawn Claim | 85618621 | Withdrawn Claim | 85618667 | Withdrawn Claim | 85618713 | Withdrawn Claim |
| 85618576 | Withdrawn Claim | 85618622 | Withdrawn Claim | 85618668 | Withdrawn Claim | 85618714 | Withdrawn Claim |
| 85618577 | Withdrawn Claim | 85618623 | Withdrawn Claim | 85618669 | Withdrawn Claim | 85618715 | Withdrawn Claim |
| 85618578 | Withdrawn Claim | 85618624 | Withdrawn Claim | 85618670 | Withdrawn Claim | 85618716 | Withdrawn Claim |
| 85618579 | Withdrawn Claim | 85618625 | Withdrawn Claim | 85618671 | Withdrawn Claim | 85618717 | Withdrawn Claim |
| 85618580 | Withdrawn Claim | 85618626 | Withdrawn Claim | 85618672 | Withdrawn Claim | 85618718 | Withdrawn Claim |
| 85618581 | Withdrawn Claim | 85618627 | Withdrawn Claim | 85618673 | Withdrawn Claim | 85618719 | Withdrawn Claim |
| 85618582 | Withdrawn Claim | 85618628 | Withdrawn Claim | 85618674 | Withdrawn Claim | 85618720 | Withdrawn Claim |
| 85618583 | Withdrawn Claim | 85618629 | Withdrawn Claim | 85618675 | Withdrawn Claim | 85618721 | Withdrawn Claim |
| 85618584 | Withdrawn Claim | 85618630 | Withdrawn Claim | 85618676 | Withdrawn Claim | 85618722 | Withdrawn Claim |
| 85618585 | Withdrawn Claim | 85618631 | Withdrawn Claim | 85618677 | Withdrawn Claim | 85618723 | Withdrawn Claim |
| 85618586 | Withdrawn Claim | 85618632 | Withdrawn Claim | 85618678 | Withdrawn Claim | 85618724 | Withdrawn Claim |
| 85618587 | Withdrawn Claim | 85618633 | Withdrawn Claim | 85618679 | Withdrawn Claim | 85618725 | Withdrawn Claim |
| 85618588 | Withdrawn Claim | 85618634 | Withdrawn Claim | 85618680 | Withdrawn Claim | 85618726 | Withdrawn Claim |
| 85618589 | Withdrawn Claim | 85618635 | Withdrawn Claim | 85618681 | Withdrawn Claim | 85618727 | Withdrawn Claim |
| 85618590 | Withdrawn Claim | 85618636 | Withdrawn Claim | 85618682 | Withdrawn Claim | 85618728 | Withdrawn Claim |
| 85618591 | Withdrawn Claim | 85618637 | Withdrawn Claim | 85618683 | Withdrawn Claim | 85618729 | Withdrawn Claim |
| 85618592 | Withdrawn Claim | 85618638 | Withdrawn Claim | 85618684 | Withdrawn Claim | 85618730 | Withdrawn Claim |
| 85618593 | Withdrawn Claim | 85618639 | Withdrawn Claim | 85618685 | Withdrawn Claim | 85618731 | Withdrawn Claim |
| 85618594 | Withdrawn Claim | 85618640 | Withdrawn Claim | 85618686 | Withdrawn Claim | 85618732 | Withdrawn Claim |
| 85618595 | Withdrawn Claim | 85618641 | Withdrawn Claim | 85618687 | Withdrawn Claim | 85618733 | Withdrawn Claim |
| 85618596 | Withdrawn Claim | 85618642 | Withdrawn Claim | 85618688 | Withdrawn Claim | 85618734 | Withdrawn Claim |
| 85618597 | Withdrawn Claim | 85618643 | Withdrawn Claim | 85618689 | Withdrawn Claim | 85618735 | Withdrawn Claim |
| 85618598 | Withdrawn Claim | 85618644 | Withdrawn Claim | 85618690 | Withdrawn Claim | 85618736 | Withdrawn Claim |
| 85618599 | Withdrawn Claim | 85618645 | Withdrawn Claim | 85618691 | Withdrawn Claim | 85618737 | Withdrawn Claim |
| 85618600 | Withdrawn Claim | 85618646 | Withdrawn Claim | 85618692 | Withdrawn Claim | 85618738 | Withdrawn Claim |
| 85618601 | Withdrawn Claim | 85618647 | Withdrawn Claim | 85618693 | Withdrawn Claim | 85618739 | Withdrawn Claim |
| 85618602 | Withdrawn Claim | 85618648 | Withdrawn Claim | 85618694 | Withdrawn Claim | 85618740 | Withdrawn Claim |
| 85618603 | Withdrawn Claim | 85618649 | Withdrawn Claim | 85618695 | Withdrawn Claim | 85618741 | Withdrawn Claim |
| 85618604 | Withdrawn Claim | 85618650 | Withdrawn Claim | 85618696 | Withdrawn Claim | 85618742 | Withdrawn Claim |
| 85618605 | Withdrawn Claim | 85618651 | Withdrawn Claim | 85618697 | Withdrawn Claim | 85618743 | Withdrawn Claim |
| 85618606 | Withdrawn Claim | 85618652 | Withdrawn Claim | 85618698 | Withdrawn Claim | 85618744 | Withdrawn Claim |
| 85618607 | Withdrawn Claim | 85618653 | Withdrawn Claim | 85618699 | Withdrawn Claim | 85618745 | Withdrawn Claim |
| 85618608 | Withdrawn Claim | 85618654 | Withdrawn Claim | 85618700 | Withdrawn Claim | 85618746 | Withdrawn Claim |
| 85618609 | Withdrawn Claim | 85618655 | Withdrawn Claim | 85618701 | Withdrawn Claim | 85618747 | Withdrawn Claim |
| 85618610 | Withdrawn Claim | 85618656 | Withdrawn Claim | 85618702 | Withdrawn Claim | 85618748 | Withdrawn Claim |
| 85618611 | Withdrawn Claim | 85618657 | Withdrawn Claim | 85618703 | Withdrawn Claim | 85618749 | Withdrawn Claim |
| 85618612 | Withdrawn Claim | 85618658 | Withdrawn Claim | 85618704 | Withdrawn Claim | 85618750 | Withdrawn Claim |
| 85618613 | Withdrawn Claim | 85618659 | Withdrawn Claim | 85618705 | Withdrawn Claim | 85618751 | Withdrawn Claim |
| 85618614 | Withdrawn Claim | 85618660 | Withdrawn Claim | 85618706 | Withdrawn Claim | 85618752 | Withdrawn Claim |
| 85618615 | Withdrawn Claim | 85618661 | Withdrawn Claim | 85618707 | Withdrawn Claim | 85618753 | Withdrawn Claim |
| 85618616 | Withdrawn Claim | 85618662 | Withdrawn Claim | 85618708 | Withdrawn Claim | 85618754 | Withdrawn Claim |
| 85618617 | Withdrawn Claim | 85618663 | Withdrawn Claim | 85618709 | Withdrawn Claim | 85618755 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85618756 | Withdrawn Claim | 85618802 | Withdrawn Claim | 85618848 | Withdrawn Claim | 85618894 | Withdrawn Claim |
| 85618757 | Withdrawn Claim | 85618803 | Withdrawn Claim | 85618849 | Withdrawn Claim | 85618895 | Withdrawn Claim |
| 85618758 | Withdrawn Claim | 85618804 | Withdrawn Claim | 85618850 | Withdrawn Claim | 85618896 | Withdrawn Claim |
| 85618759 | Withdrawn Claim | 85618805 | Withdrawn Claim | 85618851 | Withdrawn Claim | 85618897 | Withdrawn Claim |
| 85618760 | Withdrawn Claim | 85618806 | Withdrawn Claim | 85618852 | Withdrawn Claim | 85618898 | Withdrawn Claim |
| 85618761 | Withdrawn Claim | 85618807 | Withdrawn Claim | 85618853 | Withdrawn Claim | 85618899 | Withdrawn Claim |
| 85618762 | Withdrawn Claim | 85618808 | Withdrawn Claim | 85618854 | Withdrawn Claim | 85618900 | Withdrawn Claim |
| 85618763 | Withdrawn Claim | 85618809 | Withdrawn Claim | 85618855 | Withdrawn Claim | 85618901 | Withdrawn Claim |
| 85618764 | Withdrawn Claim | 85618810 | Withdrawn Claim | 85618856 | Withdrawn Claim | 85618902 | Withdrawn Claim |
| 85618765 | Withdrawn Claim | 85618811 | Withdrawn Claim | 85618857 | Withdrawn Claim | 85618903 | Withdrawn Claim |
| 85618766 | Withdrawn Claim | 85618812 | Withdrawn Claim | 85618858 | Withdrawn Claim | 85618904 | Withdrawn Claim |
| 85618767 | Withdrawn Claim | 85618813 | Withdrawn Claim | 85618859 | Withdrawn Claim | 85618905 | Withdrawn Claim |
| 85618768 | Withdrawn Claim | 85618814 | Withdrawn Claim | 85618860 | Withdrawn Claim | 85618906 | Withdrawn Claim |
| 85618769 | Withdrawn Claim | 85618815 | Withdrawn Claim | 85618861 | Withdrawn Claim | 85618907 | Withdrawn Claim |
| 85618770 | Withdrawn Claim | 85618816 | Withdrawn Claim | 85618862 | Withdrawn Claim | 85618908 | Withdrawn Claim |
| 85618771 | Withdrawn Claim | 85618817 | Withdrawn Claim | 85618863 | Withdrawn Claim | 85618909 | Withdrawn Claim |
| 85618772 | Withdrawn Claim | 85618818 | Withdrawn Claim | 85618864 | Withdrawn Claim | 85618910 | Withdrawn Claim |
| 85618773 | Withdrawn Claim | 85618819 | Withdrawn Claim | 85618865 | Withdrawn Claim | 85618911 | Withdrawn Claim |
| 85618774 | Withdrawn Claim | 85618820 | Withdrawn Claim | 85618866 | Withdrawn Claim | 85618912 | Withdrawn Claim |
| 85618775 | Withdrawn Claim | 85618821 | Withdrawn Claim | 85618867 | Withdrawn Claim | 85618913 | Withdrawn Claim |
| 85618776 | Withdrawn Claim | 85618822 | Withdrawn Claim | 85618868 | Withdrawn Claim | 85618914 | Withdrawn Claim |
| 85618777 | Withdrawn Claim | 85618823 | Withdrawn Claim | 85618869 | Withdrawn Claim | 85618915 | Withdrawn Claim |
| 85618778 | Withdrawn Claim | 85618824 | Withdrawn Claim | 85618870 | Withdrawn Claim | 85618916 | Withdrawn Claim |
| 85618779 | Withdrawn Claim | 85618825 | Withdrawn Claim | 85618871 | Withdrawn Claim | 85618917 | Withdrawn Claim |
| 85618780 | Withdrawn Claim | 85618826 | Withdrawn Claim | 85618872 | Withdrawn Claim | 85618918 | Withdrawn Claim |
| 85618781 | Withdrawn Claim | 85618827 | Withdrawn Claim | 85618873 | Withdrawn Claim | 85618919 | Withdrawn Claim |
| 85618782 | Withdrawn Claim | 85618828 | Withdrawn Claim | 85618874 | Withdrawn Claim | 85618920 | Withdrawn Claim |
| 85618783 | Withdrawn Claim | 85618829 | Withdrawn Claim | 85618875 | Withdrawn Claim | 85618921 | Withdrawn Claim |
| 85618784 | Withdrawn Claim | 85618830 | Withdrawn Claim | 85618876 | Withdrawn Claim | 85618922 | Withdrawn Claim |
| 85618785 | Withdrawn Claim | 85618831 | Withdrawn Claim | 85618877 | Withdrawn Claim | 85618923 | Withdrawn Claim |
| 85618786 | Withdrawn Claim | 85618832 | Withdrawn Claim | 85618878 | Withdrawn Claim | 85618924 | Withdrawn Claim |
| 85618787 | Withdrawn Claim | 85618833 | Withdrawn Claim | 85618879 | Withdrawn Claim | 85618925 | Withdrawn Claim |
| 85618788 | Withdrawn Claim | 85618834 | Withdrawn Claim | 85618880 | Withdrawn Claim | 85618926 | Withdrawn Claim |
| 85618789 | Withdrawn Claim | 85618835 | Withdrawn Claim | 85618881 | Withdrawn Claim | 85618927 | Withdrawn Claim |
| 85618790 | Withdrawn Claim | 85618836 | Withdrawn Claim | 85618882 | Withdrawn Claim | 85618928 | Withdrawn Claim |
| 85618791 | Withdrawn Claim | 85618837 | Withdrawn Claim | 85618883 | Withdrawn Claim | 85618929 | Withdrawn Claim |
| 85618792 | Withdrawn Claim | 85618838 | Withdrawn Claim | 85618884 | Withdrawn Claim | 85618930 | Withdrawn Claim |
| 85618793 | Withdrawn Claim | 85618839 | Withdrawn Claim | 85618885 | Withdrawn Claim | 85618931 | Withdrawn Claim |
| 85618794 | Withdrawn Claim | 85618840 | Withdrawn Claim | 85618886 | Withdrawn Claim | 85618932 | Withdrawn Claim |
| 85618795 | Withdrawn Claim | 85618841 | Withdrawn Claim | 85618887 | Withdrawn Claim | 85618933 | Withdrawn Claim |
| 85618796 | Withdrawn Claim | 85618842 | Withdrawn Claim | 85618888 | Withdrawn Claim | 85618934 | Withdrawn Claim |
| 85618797 | Withdrawn Claim | 85618843 | Withdrawn Claim | 85618889 | Withdrawn Claim | 85618935 | Withdrawn Claim |
| 85618798 | Withdrawn Claim | 85618844 | Withdrawn Claim | 85618890 | Withdrawn Claim | 85618936 | Withdrawn Claim |
| 85618799 | Withdrawn Claim | 85618845 | Withdrawn Claim | 85618891 | Withdrawn Claim | 85618937 | Withdrawn Claim |
| 85618800 | Withdrawn Claim | 85618846 | Withdrawn Claim | 85618892 | Withdrawn Claim | 85618938 | Withdrawn Claim |
| 85618801 | Withdrawn Claim | 85618847 | Withdrawn Claim | 85618893 | Withdrawn Claim | 85618939 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85618940 | Withdrawn Claim | 85618986 | Withdrawn Claim | 85619032 | Withdrawn Claim | 85619078 | Withdrawn Claim |
| 85618941 | Withdrawn Claim | 85618987 | Withdrawn Claim | 85619033 | Withdrawn Claim | 85619079 | Withdrawn Claim |
| 85618942 | Withdrawn Claim | 85618988 | Withdrawn Claim | 85619034 | Withdrawn Claim | 85619080 | Withdrawn Claim |
| 85618943 | Withdrawn Claim | 85618989 | Withdrawn Claim | 85619035 | Withdrawn Claim | 85619081 | Withdrawn Claim |
| 85618944 | Withdrawn Claim | 85618990 | Withdrawn Claim | 85619036 | Withdrawn Claim | 85619082 | Withdrawn Claim |
| 85618945 | Withdrawn Claim | 85618991 | Withdrawn Claim | 85619037 | Withdrawn Claim | 85619083 | Withdrawn Claim |
| 85618946 | Withdrawn Claim | 85618992 | Withdrawn Claim | 85619038 | Withdrawn Claim | 85619084 | Withdrawn Claim |
| 85618947 | Withdrawn Claim | 85618993 | Withdrawn Claim | 85619039 | Withdrawn Claim | 85619085 | Withdrawn Claim |
| 85618948 | Withdrawn Claim | 85618994 | Withdrawn Claim | 85619040 | Withdrawn Claim | 85619086 | Withdrawn Claim |
| 85618949 | Withdrawn Claim | 85618995 | Withdrawn Claim | 85619041 | Withdrawn Claim | 85619087 | Withdrawn Claim |
| 85618950 | Withdrawn Claim | 85618996 | Withdrawn Claim | 85619042 | Withdrawn Claim | 85619088 | Withdrawn Claim |
| 85618951 | Withdrawn Claim | 85618997 | Withdrawn Claim | 85619043 | Withdrawn Claim | 85619089 | Withdrawn Claim |
| 85618952 | Withdrawn Claim | 85618998 | Withdrawn Claim | 85619044 | Withdrawn Claim | 85619090 | Withdrawn Claim |
| 85618953 | Withdrawn Claim | 85618999 | Withdrawn Claim | 85619045 | Withdrawn Claim | 85619091 | Withdrawn Claim |
| 85618954 | Withdrawn Claim | 85619000 | Withdrawn Claim | 85619046 | Withdrawn Claim | 85619092 | Withdrawn Claim |
| 85618955 | Withdrawn Claim | 85619001 | Withdrawn Claim | 85619047 | Withdrawn Claim | 85619093 | Withdrawn Claim |
| 85618956 | Withdrawn Claim | 85619002 | Withdrawn Claim | 85619048 | Withdrawn Claim | 85619094 | Withdrawn Claim |
| 85618957 | Withdrawn Claim | 85619003 | Withdrawn Claim | 85619049 | Withdrawn Claim | 85619095 | Withdrawn Claim |
| 85618958 | Withdrawn Claim | 85619004 | Withdrawn Claim | 85619050 | Withdrawn Claim | 85619096 | Withdrawn Claim |
| 85618959 | Withdrawn Claim | 85619005 | Withdrawn Claim | 85619051 | Withdrawn Claim | 85619097 | Withdrawn Claim |
| 85618960 | Withdrawn Claim | 85619006 | Withdrawn Claim | 85619052 | Withdrawn Claim | 85619098 | Withdrawn Claim |
| 85618961 | Withdrawn Claim | 85619007 | Withdrawn Claim | 85619053 | Withdrawn Claim | 85619099 | Withdrawn Claim |
| 85618962 | Withdrawn Claim | 85619008 | Withdrawn Claim | 85619054 | Withdrawn Claim | 85619100 | Withdrawn Claim |
| 85618963 | Withdrawn Claim | 85619009 | Withdrawn Claim | 85619055 | Withdrawn Claim | 85619101 | Withdrawn Claim |
| 85618964 | Withdrawn Claim | 85619010 | Withdrawn Claim | 85619056 | Withdrawn Claim | 85619102 | Withdrawn Claim |
| 85618965 | Withdrawn Claim | 85619011 | Withdrawn Claim | 85619057 | Withdrawn Claim | 85619103 | Withdrawn Claim |
| 85618966 | Withdrawn Claim | 85619012 | Withdrawn Claim | 85619058 | Withdrawn Claim | 85619104 | Withdrawn Claim |
| 85618967 | Withdrawn Claim | 85619013 | Withdrawn Claim | 85619059 | Withdrawn Claim | 85619105 | Withdrawn Claim |
| 85618968 | Withdrawn Claim | 85619014 | Withdrawn Claim | 85619060 | Withdrawn Claim | 85619106 | Withdrawn Claim |
| 85618969 | Withdrawn Claim | 85619015 | Withdrawn Claim | 85619061 | Withdrawn Claim | 85619107 | Withdrawn Claim |
| 85618970 | Withdrawn Claim | 85619016 | Withdrawn Claim | 85619062 | Withdrawn Claim | 85619108 | Withdrawn Claim |
| 85618971 | Withdrawn Claim | 85619017 | Withdrawn Claim | 85619063 | Withdrawn Claim | 85619109 | Withdrawn Claim |
| 85618972 | Withdrawn Claim | 85619018 | Withdrawn Claim | 85619064 | Withdrawn Claim | 85619110 | Withdrawn Claim |
| 85618973 | Withdrawn Claim | 85619019 | Withdrawn Claim | 85619065 | Withdrawn Claim | 85619111 | Withdrawn Claim |
| 85618974 | Withdrawn Claim | 85619020 | Withdrawn Claim | 85619066 | Withdrawn Claim | 85619112 | Withdrawn Claim |
| 85618975 | Withdrawn Claim | 85619021 | Withdrawn Claim | 85619067 | Withdrawn Claim | 85619113 | Withdrawn Claim |
| 85618976 | Withdrawn Claim | 85619022 | Withdrawn Claim | 85619068 | Withdrawn Claim | 85619114 | Withdrawn Claim |
| 85618977 | Withdrawn Claim | 85619023 | Withdrawn Claim | 85619069 | Withdrawn Claim | 85619115 | Withdrawn Claim |
| 85618978 | Withdrawn Claim | 85619024 | Withdrawn Claim | 85619070 | Withdrawn Claim | 85619116 | Withdrawn Claim |
| 85618979 | Withdrawn Claim | 85619025 | Withdrawn Claim | 85619071 | Withdrawn Claim | 85619117 | Withdrawn Claim |
| 85618980 | Withdrawn Claim | 85619026 | Withdrawn Claim | 85619072 | Withdrawn Claim | 85619118 | Withdrawn Claim |
| 85618981 | Withdrawn Claim | 85619027 | Withdrawn Claim | 85619073 | Withdrawn Claim | 85619119 | Withdrawn Claim |
| 85618982 | Withdrawn Claim | 85619028 | Withdrawn Claim | 85619074 | Withdrawn Claim | 85619120 | Withdrawn Claim |
| 85618983 | Withdrawn Claim | 85619029 | Withdrawn Claim | 85619075 | Withdrawn Claim | 85619121 | Withdrawn Claim |
| 85618984 | Withdrawn Claim | 85619030 | Withdrawn Claim | 85619076 | Withdrawn Claim | 85619122 | Withdrawn Claim |
| 85618985 | Withdrawn Claim | 85619031 | Withdrawn Claim | 85619077 | Withdrawn Claim | 85619123 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85619124 | Withdrawn Claim | 85619170 | Withdrawn Claim | 85619216 | Withdrawn Claim | 85619262 | Withdrawn Claim |
| 85619125 | Withdrawn Claim | 85619171 | Withdrawn Claim | 85619217 | Withdrawn Claim | 85619263 | Withdrawn Claim |
| 85619126 | Withdrawn Claim | 85619172 | Withdrawn Claim | 85619218 | Withdrawn Claim | 85619264 | Withdrawn Claim |
| 85619127 | Withdrawn Claim | 85619173 | Withdrawn Claim | 85619219 | Withdrawn Claim | 85619265 | Withdrawn Claim |
| 85619128 | Withdrawn Claim | 85619174 | Withdrawn Claim | 85619220 | Withdrawn Claim | 85619266 | Withdrawn Claim |
| 85619129 | Withdrawn Claim | 85619175 | Withdrawn Claim | 85619221 | Withdrawn Claim | 85619267 | Withdrawn Claim |
| 85619130 | Withdrawn Claim | 85619176 | Withdrawn Claim | 85619222 | Withdrawn Claim | 85619268 | Withdrawn Claim |
| 85619131 | Withdrawn Claim | 85619177 | Withdrawn Claim | 85619223 | Withdrawn Claim | 85619269 | Withdrawn Claim |
| 85619132 | Withdrawn Claim | 85619178 | Withdrawn Claim | 85619224 | Withdrawn Claim | 85619270 | Withdrawn Claim |
| 85619133 | Withdrawn Claim | 85619179 | Withdrawn Claim | 85619225 | Withdrawn Claim | 85619271 | Withdrawn Claim |
| 85619134 | Withdrawn Claim | 85619180 | Withdrawn Claim | 85619226 | Withdrawn Claim | 85619272 | Withdrawn Claim |
| 85619135 | Withdrawn Claim | 85619181 | Withdrawn Claim | 85619227 | Withdrawn Claim | 85619273 | Withdrawn Claim |
| 85619136 | Withdrawn Claim | 85619182 | Withdrawn Claim | 85619228 | Withdrawn Claim | 85619274 | Withdrawn Claim |
| 85619137 | Withdrawn Claim | 85619183 | Withdrawn Claim | 85619229 | Withdrawn Claim | 85619275 | Withdrawn Claim |
| 85619138 | Withdrawn Claim | 85619184 | Withdrawn Claim | 85619230 | Withdrawn Claim | 85619276 | Withdrawn Claim |
| 85619139 | Withdrawn Claim | 85619185 | Withdrawn Claim | 85619231 | Withdrawn Claim | 85619277 | Withdrawn Claim |
| 85619140 | Withdrawn Claim | 85619186 | Withdrawn Claim | 85619232 | Withdrawn Claim | 85619278 | Withdrawn Claim |
| 85619141 | Withdrawn Claim | 85619187 | Withdrawn Claim | 85619233 | Withdrawn Claim | 85619279 | Withdrawn Claim |
| 85619142 | Withdrawn Claim | 85619188 | Withdrawn Claim | 85619234 | Withdrawn Claim | 85619280 | Withdrawn Claim |
| 85619143 | Withdrawn Claim | 85619189 | Withdrawn Claim | 85619235 | Withdrawn Claim | 85619281 | Withdrawn Claim |
| 85619144 | Withdrawn Claim | 85619190 | Withdrawn Claim | 85619236 | Withdrawn Claim | 85619282 | Withdrawn Claim |
| 85619145 | Withdrawn Claim | 85619191 | Withdrawn Claim | 85619237 | Withdrawn Claim | 85619283 | Withdrawn Claim |
| 85619146 | Withdrawn Claim | 85619192 | Withdrawn Claim | 85619238 | Withdrawn Claim | 85619284 | Withdrawn Claim |
| 85619147 | Withdrawn Claim | 85619193 | Withdrawn Claim | 85619239 | Withdrawn Claim | 85619285 | Withdrawn Claim |
| 85619148 | Withdrawn Claim | 85619194 | Withdrawn Claim | 85619240 | Withdrawn Claim | 85619286 | Withdrawn Claim |
| 85619149 | Withdrawn Claim | 85619195 | Withdrawn Claim | 85619241 | Withdrawn Claim | 85619287 | Withdrawn Claim |
| 85619150 | Withdrawn Claim | 85619196 | Withdrawn Claim | 85619242 | Withdrawn Claim | 85619288 | Withdrawn Claim |
| 85619151 | Withdrawn Claim | 85619197 | Withdrawn Claim | 85619243 | Withdrawn Claim | 85619289 | Withdrawn Claim |
| 85619152 | Withdrawn Claim | 85619198 | Withdrawn Claim | 85619244 | Withdrawn Claim | 85619290 | Withdrawn Claim |
| 85619153 | Withdrawn Claim | 85619199 | Withdrawn Claim | 85619245 | Withdrawn Claim | 85619291 | Withdrawn Claim |
| 85619154 | Withdrawn Claim | 85619200 | Withdrawn Claim | 85619246 | Withdrawn Claim | 85619292 | Withdrawn Claim |
| 85619155 | Withdrawn Claim | 85619201 | Withdrawn Claim | 85619247 | Withdrawn Claim | 85619293 | Withdrawn Claim |
| 85619156 | Withdrawn Claim | 85619202 | Withdrawn Claim | 85619248 | Withdrawn Claim | 85619294 | Withdrawn Claim |
| 85619157 | Withdrawn Claim | 85619203 | Withdrawn Claim | 85619249 | Withdrawn Claim | 85619295 | Withdrawn Claim |
| 85619158 | Withdrawn Claim | 85619204 | Withdrawn Claim | 85619250 | Withdrawn Claim | 85619296 | Withdrawn Claim |
| 85619159 | Withdrawn Claim | 85619205 | Withdrawn Claim | 85619251 | Withdrawn Claim | 85619297 | Withdrawn Claim |
| 85619160 | Withdrawn Claim | 85619206 | Withdrawn Claim | 85619252 | Withdrawn Claim | 85619298 | Withdrawn Claim |
| 85619161 | Withdrawn Claim | 85619207 | Withdrawn Claim | 85619253 | Withdrawn Claim | 85619299 | Withdrawn Claim |
| 85619162 | Withdrawn Claim | 85619208 | Withdrawn Claim | 85619254 | Withdrawn Claim | 85619300 | Withdrawn Claim |
| 85619163 | Withdrawn Claim | 85619209 | Withdrawn Claim | 85619255 | Withdrawn Claim | 85619301 | Withdrawn Claim |
| 85619164 | Withdrawn Claim | 85619210 | Withdrawn Claim | 85619256 | Withdrawn Claim | 85619302 | Withdrawn Claim |
| 85619165 | Withdrawn Claim | 85619211 | Withdrawn Claim | 85619257 | Withdrawn Claim | 85619303 | Withdrawn Claim |
| 85619166 | Withdrawn Claim | 85619212 | Withdrawn Claim | 85619258 | Withdrawn Claim | 85619304 | Withdrawn Claim |
| 85619167 | Withdrawn Claim | 85619213 | Withdrawn Claim | 85619259 | Withdrawn Claim | 85619305 | Withdrawn Claim |
| 85619168 | Withdrawn Claim | 85619214 | Withdrawn Claim | 85619260 | Withdrawn Claim | 85619306 | Withdrawn Claim |
| 85619169 | Withdrawn Claim | 85619215 | Withdrawn Claim | 85619261 | Withdrawn Claim | 85619307 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85619308 | Withdrawn Claim | 85619354 | Withdrawn Claim | 85619400 | Withdrawn Claim | 85619446 | Withdrawn Claim |
| 85619309 | Withdrawn Claim | 85619355 | Withdrawn Claim | 85619401 | Withdrawn Claim | 85619447 | Withdrawn Claim |
| 85619310 | Withdrawn Claim | 85619356 | Withdrawn Claim | 85619402 | Withdrawn Claim | 85619448 | Withdrawn Claim |
| 85619311 | Withdrawn Claim | 85619357 | Withdrawn Claim | 85619403 | Withdrawn Claim | 85619449 | Withdrawn Claim |
| 85619312 | Withdrawn Claim | 85619358 | Withdrawn Claim | 85619404 | Withdrawn Claim | 85619450 | Withdrawn Claim |
| 85619313 | Withdrawn Claim | 85619359 | Withdrawn Claim | 85619405 | Withdrawn Claim | 85619451 | Withdrawn Claim |
| 85619314 | Withdrawn Claim | 85619360 | Withdrawn Claim | 85619406 | Withdrawn Claim | 85619452 | Withdrawn Claim |
| 85619315 | Withdrawn Claim | 85619361 | Withdrawn Claim | 85619407 | Withdrawn Claim | 85619453 | Withdrawn Claim |
| 85619316 | Withdrawn Claim | 85619362 | Withdrawn Claim | 85619408 | Withdrawn Claim | 85619454 | Withdrawn Claim |
| 85619317 | Withdrawn Claim | 85619363 | Withdrawn Claim | 85619409 | Withdrawn Claim | 85619455 | Withdrawn Claim |
| 85619318 | Withdrawn Claim | 85619364 | Withdrawn Claim | 85619410 | Withdrawn Claim | 85619456 | Withdrawn Claim |
| 85619319 | Withdrawn Claim | 85619365 | Withdrawn Claim | 85619411 | Withdrawn Claim | 85619457 | Withdrawn Claim |
| 85619320 | Withdrawn Claim | 85619366 | Withdrawn Claim | 85619412 | Withdrawn Claim | 85619458 | Withdrawn Claim |
| 85619321 | Withdrawn Claim | 85619367 | Withdrawn Claim | 85619413 | Withdrawn Claim | 85619459 | Withdrawn Claim |
| 85619322 | Withdrawn Claim | 85619368 | Withdrawn Claim | 85619414 | Withdrawn Claim | 85619460 | Withdrawn Claim |
| 85619323 | Withdrawn Claim | 85619369 | Withdrawn Claim | 85619415 | Withdrawn Claim | 85619461 | Withdrawn Claim |
| 85619324 | Withdrawn Claim | 85619370 | Withdrawn Claim | 85619416 | Withdrawn Claim | 85619462 | Withdrawn Claim |
| 85619325 | Withdrawn Claim | 85619371 | Withdrawn Claim | 85619417 | Withdrawn Claim | 85619463 | Withdrawn Claim |
| 85619326 | Withdrawn Claim | 85619372 | Withdrawn Claim | 85619418 | Withdrawn Claim | 85619464 | Withdrawn Claim |
| 85619327 | Withdrawn Claim | 85619373 | Withdrawn Claim | 85619419 | Withdrawn Claim | 85619465 | Withdrawn Claim |
| 85619328 | Withdrawn Claim | 85619374 | Withdrawn Claim | 85619420 | Withdrawn Claim | 85619466 | Withdrawn Claim |
| 85619329 | Withdrawn Claim | 85619375 | Withdrawn Claim | 85619421 | Withdrawn Claim | 85619467 | Withdrawn Claim |
| 85619330 | Withdrawn Claim | 85619376 | Withdrawn Claim | 85619422 | Withdrawn Claim | 85619468 | Withdrawn Claim |
| 85619331 | Withdrawn Claim | 85619377 | Withdrawn Claim | 85619423 | Withdrawn Claim | 85619469 | Withdrawn Claim |
| 85619332 | Withdrawn Claim | 85619378 | Withdrawn Claim | 85619424 | Withdrawn Claim | 85619470 | Withdrawn Claim |
| 85619333 | Withdrawn Claim | 85619379 | Withdrawn Claim | 85619425 | Withdrawn Claim | 85619471 | Withdrawn Claim |
| 85619334 | Withdrawn Claim | 85619380 | Withdrawn Claim | 85619426 | Withdrawn Claim | 85619472 | Withdrawn Claim |
| 85619335 | Withdrawn Claim | 85619381 | Withdrawn Claim | 85619427 | Withdrawn Claim | 85619473 | Withdrawn Claim |
| 85619336 | Withdrawn Claim | 85619382 | Withdrawn Claim | 85619428 | Withdrawn Claim | 85619474 | Withdrawn Claim |
| 85619337 | Withdrawn Claim | 85619383 | Withdrawn Claim | 85619429 | Withdrawn Claim | 85619475 | Withdrawn Claim |
| 85619338 | Withdrawn Claim | 85619384 | Withdrawn Claim | 85619430 | Withdrawn Claim | 85619476 | Withdrawn Claim |
| 85619339 | Withdrawn Claim | 85619385 | Withdrawn Claim | 85619431 | Withdrawn Claim | 85619477 | Withdrawn Claim |
| 85619340 | Withdrawn Claim | 85619386 | Withdrawn Claim | 85619432 | Withdrawn Claim | 85619478 | Withdrawn Claim |
| 85619341 | Withdrawn Claim | 85619387 | Withdrawn Claim | 85619433 | Withdrawn Claim | 85619479 | Withdrawn Claim |
| 85619342 | Withdrawn Claim | 85619388 | Withdrawn Claim | 85619434 | Withdrawn Claim | 85619480 | Withdrawn Claim |
| 85619343 | Withdrawn Claim | 85619389 | Withdrawn Claim | 85619435 | Withdrawn Claim | 85619481 | Withdrawn Claim |
| 85619344 | Withdrawn Claim | 85619390 | Withdrawn Claim | 85619436 | Withdrawn Claim | 85619482 | Withdrawn Claim |
| 85619345 | Withdrawn Claim | 85619391 | Withdrawn Claim | 85619437 | Withdrawn Claim | 85619483 | Withdrawn Claim |
| 85619346 | Withdrawn Claim | 85619392 | Withdrawn Claim | 85619438 | Withdrawn Claim | 85619484 | Withdrawn Claim |
| 85619347 | Withdrawn Claim | 85619393 | Withdrawn Claim | 85619439 | Withdrawn Claim | 85619485 | Withdrawn Claim |
| 85619348 | Withdrawn Claim | 85619394 | Withdrawn Claim | 85619440 | Withdrawn Claim | 85619486 | Withdrawn Claim |
| 85619349 | Withdrawn Claim | 85619395 | Withdrawn Claim | 85619441 | Withdrawn Claim | 85619487 | Withdrawn Claim |
| 85619350 | Withdrawn Claim | 85619396 | Withdrawn Claim | 85619442 | Withdrawn Claim | 85619488 | Withdrawn Claim |
| 85619351 | Withdrawn Claim | 85619397 | Withdrawn Claim | 85619443 | Withdrawn Claim | 85619489 | Withdrawn Claim |
| 85619352 | Withdrawn Claim | 85619398 | Withdrawn Claim | 85619444 | Withdrawn Claim | 85619490 | Withdrawn Claim |
| 85619353 | Withdrawn Claim | 85619399 | Withdrawn Claim | 85619445 | Withdrawn Claim | 85619491 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85619492 | Withdrawn Claim | 85619538 | Withdrawn Claim | 85619584 | Withdrawn Claim | 85619630 | Withdrawn Claim |
| 85619493 | Withdrawn Claim | 85619539 | Withdrawn Claim | 85619585 | Withdrawn Claim | 85619631 | Withdrawn Claim |
| 85619494 | Withdrawn Claim | 85619540 | Withdrawn Claim | 85619586 | Withdrawn Claim | 85619632 | Withdrawn Claim |
| 85619495 | Withdrawn Claim | 85619541 | Withdrawn Claim | 85619587 | Withdrawn Claim | 85619633 | Withdrawn Claim |
| 85619496 | Withdrawn Claim | 85619542 | Withdrawn Claim | 85619588 | Withdrawn Claim | 85619634 | Withdrawn Claim |
| 85619497 | Withdrawn Claim | 85619543 | Withdrawn Claim | 85619589 | Withdrawn Claim | 85619635 | Withdrawn Claim |
| 85619498 | Withdrawn Claim | 85619544 | Withdrawn Claim | 85619590 | Withdrawn Claim | 85619636 | Withdrawn Claim |
| 85619499 | Withdrawn Claim | 85619545 | Withdrawn Claim | 85619591 | Withdrawn Claim | 85619637 | Withdrawn Claim |
| 85619500 | Withdrawn Claim | 85619546 | Withdrawn Claim | 85619592 | Withdrawn Claim | 85619638 | Withdrawn Claim |
| 85619501 | Withdrawn Claim | 85619547 | Withdrawn Claim | 85619593 | Withdrawn Claim | 85619639 | Withdrawn Claim |
| 85619502 | Withdrawn Claim | 85619548 | Withdrawn Claim | 85619594 | Withdrawn Claim | 85619640 | Withdrawn Claim |
| 85619503 | Withdrawn Claim | 85619549 | Withdrawn Claim | 85619595 | Withdrawn Claim | 85619641 | Withdrawn Claim |
| 85619504 | Withdrawn Claim | 85619550 | Withdrawn Claim | 85619596 | Withdrawn Claim | 85619642 | Withdrawn Claim |
| 85619505 | Withdrawn Claim | 85619551 | Withdrawn Claim | 85619597 | Withdrawn Claim | 85619643 | Withdrawn Claim |
| 85619506 | Withdrawn Claim | 85619552 | Withdrawn Claim | 85619598 | Withdrawn Claim | 85619644 | Withdrawn Claim |
| 85619507 | Withdrawn Claim | 85619553 | Withdrawn Claim | 85619599 | Withdrawn Claim | 85619645 | Withdrawn Claim |
| 85619508 | Withdrawn Claim | 85619554 | Withdrawn Claim | 85619600 | Withdrawn Claim | 85619646 | Withdrawn Claim |
| 85619509 | Withdrawn Claim | 85619555 | Withdrawn Claim | 85619601 | Withdrawn Claim | 85619647 | Withdrawn Claim |
| 85619510 | Withdrawn Claim | 85619556 | Withdrawn Claim | 85619602 | Withdrawn Claim | 85619648 | Withdrawn Claim |
| 85619511 | Withdrawn Claim | 85619557 | Withdrawn Claim | 85619603 | Withdrawn Claim | 85619649 | Withdrawn Claim |
| 85619512 | Withdrawn Claim | 85619558 | Withdrawn Claim | 85619604 | Withdrawn Claim | 85619650 | Withdrawn Claim |
| 85619513 | Withdrawn Claim | 85619559 | Withdrawn Claim | 85619605 | Withdrawn Claim | 85619651 | Withdrawn Claim |
| 85619514 | Withdrawn Claim | 85619560 | Withdrawn Claim | 85619606 | Withdrawn Claim | 85619652 | Withdrawn Claim |
| 85619515 | Withdrawn Claim | 85619561 | Withdrawn Claim | 85619607 | Withdrawn Claim | 85619653 | Withdrawn Claim |
| 85619516 | Withdrawn Claim | 85619562 | Withdrawn Claim | 85619608 | Withdrawn Claim | 85619654 | Withdrawn Claim |
| 85619517 | Withdrawn Claim | 85619563 | Withdrawn Claim | 85619609 | Withdrawn Claim | 85619655 | Withdrawn Claim |
| 85619518 | Withdrawn Claim | 85619564 | Withdrawn Claim | 85619610 | Withdrawn Claim | 85619656 | Withdrawn Claim |
| 85619519 | Withdrawn Claim | 85619565 | Withdrawn Claim | 85619611 | Withdrawn Claim | 85619657 | Withdrawn Claim |
| 85619520 | Withdrawn Claim | 85619566 | Withdrawn Claim | 85619612 | Withdrawn Claim | 85619658 | Withdrawn Claim |
| 85619521 | Withdrawn Claim | 85619567 | Withdrawn Claim | 85619613 | Withdrawn Claim | 85619659 | Withdrawn Claim |
| 85619522 | Withdrawn Claim | 85619568 | Withdrawn Claim | 85619614 | Withdrawn Claim | 85619660 | Withdrawn Claim |
| 85619523 | Withdrawn Claim | 85619569 | Withdrawn Claim | 85619615 | Withdrawn Claim | 85619661 | Withdrawn Claim |
| 85619524 | Withdrawn Claim | 85619570 | Withdrawn Claim | 85619616 | Withdrawn Claim | 85619662 | Withdrawn Claim |
| 85619525 | Withdrawn Claim | 85619571 | Withdrawn Claim | 85619617 | Withdrawn Claim | 85619663 | Withdrawn Claim |
| 85619526 | Withdrawn Claim | 85619572 | Withdrawn Claim | 85619618 | Withdrawn Claim | 85619664 | Withdrawn Claim |
| 85619527 | Withdrawn Claim | 85619573 | Withdrawn Claim | 85619619 | Withdrawn Claim | 85619665 | Withdrawn Claim |
| 85619528 | Withdrawn Claim | 85619574 | Withdrawn Claim | 85619620 | Withdrawn Claim | 85619666 | Withdrawn Claim |
| 85619529 | Withdrawn Claim | 85619575 | Withdrawn Claim | 85619621 | Withdrawn Claim | 85619667 | Withdrawn Claim |
| 85619530 | Withdrawn Claim | 85619576 | Withdrawn Claim | 85619622 | Withdrawn Claim | 85619668 | Withdrawn Claim |
| 85619531 | Withdrawn Claim | 85619577 | Withdrawn Claim | 85619623 | Withdrawn Claim | 85619669 | Withdrawn Claim |
| 85619532 | Withdrawn Claim | 85619578 | Withdrawn Claim | 85619624 | Withdrawn Claim | 85619670 | Withdrawn Claim |
| 85619533 | Withdrawn Claim | 85619579 | Withdrawn Claim | 85619625 | Withdrawn Claim | 85619671 | Withdrawn Claim |
| 85619534 | Withdrawn Claim | 85619580 | Withdrawn Claim | 85619626 | Withdrawn Claim | 85619672 | Withdrawn Claim |
| 85619535 | Withdrawn Claim | 85619581 | Withdrawn Claim | 85619627 | Withdrawn Claim | 85619673 | Withdrawn Claim |
| 85619536 | Withdrawn Claim | 85619582 | Withdrawn Claim | 85619628 | Withdrawn Claim | 85619674 | Withdrawn Claim |
| 85619537 | Withdrawn Claim | 85619583 | Withdrawn Claim | 85619629 | Withdrawn Claim | 85619675 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85619676 | Withdrawn Claim | 85619722 | Withdrawn Claim | 85619768 | Withdrawn Claim | 85619814 | Withdrawn Claim |
| 85619677 | Withdrawn Claim | 85619723 | Withdrawn Claim | 85619769 | Withdrawn Claim | 85619815 | Withdrawn Claim |
| 85619678 | Withdrawn Claim | 85619724 | Withdrawn Claim | 85619770 | Withdrawn Claim | 85619816 | Withdrawn Claim |
| 85619679 | Withdrawn Claim | 85619725 | Withdrawn Claim | 85619771 | Withdrawn Claim | 85619817 | Withdrawn Claim |
| 85619680 | Withdrawn Claim | 85619726 | Withdrawn Claim | 85619772 | Withdrawn Claim | 85619818 | Withdrawn Claim |
| 85619681 | Withdrawn Claim | 85619727 | Withdrawn Claim | 85619773 | Withdrawn Claim | 85619819 | Withdrawn Claim |
| 85619682 | Withdrawn Claim | 85619728 | Withdrawn Claim | 85619774 | Withdrawn Claim | 85619820 | Withdrawn Claim |
| 85619683 | Withdrawn Claim | 85619729 | Withdrawn Claim | 85619775 | Withdrawn Claim | 85619821 | Withdrawn Claim |
| 85619684 | Withdrawn Claim | 85619730 | Withdrawn Claim | 85619776 | Withdrawn Claim | 85619822 | Withdrawn Claim |
| 85619685 | Withdrawn Claim | 85619731 | Withdrawn Claim | 85619777 | Withdrawn Claim | 85619823 | Withdrawn Claim |
| 85619686 | Withdrawn Claim | 85619732 | Withdrawn Claim | 85619778 | Withdrawn Claim | 85619824 | Withdrawn Claim |
| 85619687 | Withdrawn Claim | 85619733 | Withdrawn Claim | 85619779 | Withdrawn Claim | 85619825 | Withdrawn Claim |
| 85619688 | Withdrawn Claim | 85619734 | Withdrawn Claim | 85619780 | Withdrawn Claim | 85619826 | Withdrawn Claim |
| 85619689 | Withdrawn Claim | 85619735 | Withdrawn Claim | 85619781 | Withdrawn Claim | 85619827 | Withdrawn Claim |
| 85619690 | Withdrawn Claim | 85619736 | Withdrawn Claim | 85619782 | Withdrawn Claim | 85619828 | Withdrawn Claim |
| 85619691 | Withdrawn Claim | 85619737 | Withdrawn Claim | 85619783 | Withdrawn Claim | 85619829 | Withdrawn Claim |
| 85619692 | Withdrawn Claim | 85619738 | Withdrawn Claim | 85619784 | Withdrawn Claim | 85619830 | Withdrawn Claim |
| 85619693 | Withdrawn Claim | 85619739 | Withdrawn Claim | 85619785 | Withdrawn Claim | 85619831 | Withdrawn Claim |
| 85619694 | Withdrawn Claim | 85619740 | Withdrawn Claim | 85619786 | Withdrawn Claim | 85619832 | Withdrawn Claim |
| 85619695 | Withdrawn Claim | 85619741 | Withdrawn Claim | 85619787 | Withdrawn Claim | 85619833 | Withdrawn Claim |
| 85619696 | Withdrawn Claim | 85619742 | Withdrawn Claim | 85619788 | Withdrawn Claim | 85619834 | Withdrawn Claim |
| 85619697 | Withdrawn Claim | 85619743 | Withdrawn Claim | 85619789 | Withdrawn Claim | 85619835 | Withdrawn Claim |
| 85619698 | Withdrawn Claim | 85619744 | Withdrawn Claim | 85619790 | Withdrawn Claim | 85619836 | Withdrawn Claim |
| 85619699 | Withdrawn Claim | 85619745 | Withdrawn Claim | 85619791 | Withdrawn Claim | 85619837 | Withdrawn Claim |
| 85619700 | Withdrawn Claim | 85619746 | Withdrawn Claim | 85619792 | Withdrawn Claim | 85619838 | Withdrawn Claim |
| 85619701 | Withdrawn Claim | 85619747 | Withdrawn Claim | 85619793 | Withdrawn Claim | 85619839 | Withdrawn Claim |
| 85619702 | Withdrawn Claim | 85619748 | Withdrawn Claim | 85619794 | Withdrawn Claim | 85619840 | Withdrawn Claim |
| 85619703 | Withdrawn Claim | 85619749 | Withdrawn Claim | 85619795 | Withdrawn Claim | 85619841 | Withdrawn Claim |
| 85619704 | Withdrawn Claim | 85619750 | Withdrawn Claim | 85619796 | Withdrawn Claim | 85619842 | Withdrawn Claim |
| 85619705 | Withdrawn Claim | 85619751 | Withdrawn Claim | 85619797 | Withdrawn Claim | 85619843 | Withdrawn Claim |
| 85619706 | Withdrawn Claim | 85619752 | Withdrawn Claim | 85619798 | Withdrawn Claim | 85619844 | Withdrawn Claim |
| 85619707 | Withdrawn Claim | 85619753 | Withdrawn Claim | 85619799 | Withdrawn Claim | 85619845 | Withdrawn Claim |
| 85619708 | Withdrawn Claim | 85619754 | Withdrawn Claim | 85619800 | Withdrawn Claim | 85619846 | Withdrawn Claim |
| 85619709 | Withdrawn Claim | 85619755 | Withdrawn Claim | 85619801 | Withdrawn Claim | 85619847 | Withdrawn Claim |
| 85619710 | Withdrawn Claim | 85619756 | Withdrawn Claim | 85619802 | Withdrawn Claim | 85619848 | Withdrawn Claim |
| 85619711 | Withdrawn Claim | 85619757 | Withdrawn Claim | 85619803 | Withdrawn Claim | 85619849 | Withdrawn Claim |
| 85619712 | Withdrawn Claim | 85619758 | Withdrawn Claim | 85619804 | Withdrawn Claim | 85619850 | Withdrawn Claim |
| 85619713 | Withdrawn Claim | 85619759 | Withdrawn Claim | 85619805 | Withdrawn Claim | 85619851 | Withdrawn Claim |
| 85619714 | Withdrawn Claim | 85619760 | Withdrawn Claim | 85619806 | Withdrawn Claim | 85619852 | Withdrawn Claim |
| 85619715 | Withdrawn Claim | 85619761 | Withdrawn Claim | 85619807 | Withdrawn Claim | 85619853 | Withdrawn Claim |
| 85619716 | Withdrawn Claim | 85619762 | Withdrawn Claim | 85619808 | Withdrawn Claim | 85619854 | Withdrawn Claim |
| 85619717 | Withdrawn Claim | 85619763 | Withdrawn Claim | 85619809 | Withdrawn Claim | 85619855 | Withdrawn Claim |
| 85619718 | Withdrawn Claim | 85619764 | Withdrawn Claim | 85619810 | Withdrawn Claim | 85619856 | Withdrawn Claim |
| 85619719 | Withdrawn Claim | 85619765 | Withdrawn Claim | 85619811 | Withdrawn Claim | 85619857 | Withdrawn Claim |
| 85619720 | Withdrawn Claim | 85619766 | Withdrawn Claim | 85619812 | Withdrawn Claim | 85619858 | Withdrawn Claim |
| 85619721 | Withdrawn Claim | 85619767 | Withdrawn Claim | 85619813 | Withdrawn Claim | 85619859 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85619860 | Withdrawn Claim | 85619906 | Withdrawn Claim | 85619952 | Withdrawn Claim | 85619998 | Withdrawn Claim |
| 85619861 | Withdrawn Claim | 85619907 | Withdrawn Claim | 85619953 | Withdrawn Claim | 85619999 | Withdrawn Claim |
| 85619862 | Withdrawn Claim | 85619908 | Withdrawn Claim | 85619954 | Withdrawn Claim | 85620000 | Withdrawn Claim |
| 85619863 | Withdrawn Claim | 85619909 | Withdrawn Claim | 85619955 | Withdrawn Claim | 85620001 | Withdrawn Claim |
| 85619864 | Withdrawn Claim | 85619910 | Withdrawn Claim | 85619956 | Withdrawn Claim | 85620002 | Withdrawn Claim |
| 85619865 | Withdrawn Claim | 85619911 | Withdrawn Claim | 85619957 | Withdrawn Claim | 85620003 | Withdrawn Claim |
| 85619866 | Withdrawn Claim | 85619912 | Withdrawn Claim | 85619958 | Withdrawn Claim | 85620004 | Withdrawn Claim |
| 85619867 | Withdrawn Claim | 85619913 | Withdrawn Claim | 85619959 | Withdrawn Claim | 85620005 | Withdrawn Claim |
| 85619868 | Withdrawn Claim | 85619914 | Withdrawn Claim | 85619960 | Withdrawn Claim | 85620006 | Withdrawn Claim |
| 85619869 | Withdrawn Claim | 85619915 | Withdrawn Claim | 85619961 | Withdrawn Claim | 85620007 | Withdrawn Claim |
| 85619870 | Withdrawn Claim | 85619916 | Withdrawn Claim | 85619962 | Withdrawn Claim | 85620008 | Withdrawn Claim |
| 85619871 | Withdrawn Claim | 85619917 | Withdrawn Claim | 85619963 | Withdrawn Claim | 85620009 | Withdrawn Claim |
| 85619872 | Withdrawn Claim | 85619918 | Withdrawn Claim | 85619964 | Withdrawn Claim | 85620010 | Withdrawn Claim |
| 85619873 | Withdrawn Claim | 85619919 | Withdrawn Claim | 85619965 | Withdrawn Claim | 85620011 | Withdrawn Claim |
| 85619874 | Withdrawn Claim | 85619920 | Withdrawn Claim | 85619966 | Withdrawn Claim | 85620012 | Withdrawn Claim |
| 85619875 | Withdrawn Claim | 85619921 | Withdrawn Claim | 85619967 | Withdrawn Claim | 85620013 | Withdrawn Claim |
| 85619876 | Withdrawn Claim | 85619922 | Withdrawn Claim | 85619968 | Withdrawn Claim | 85620014 | Withdrawn Claim |
| 85619877 | Withdrawn Claim | 85619923 | Withdrawn Claim | 85619969 | Withdrawn Claim | 85620015 | Withdrawn Claim |
| 85619878 | Withdrawn Claim | 85619924 | Withdrawn Claim | 85619970 | Withdrawn Claim | 85620016 | Withdrawn Claim |
| 85619879 | Withdrawn Claim | 85619925 | Withdrawn Claim | 85619971 | Withdrawn Claim | 85620017 | Withdrawn Claim |
| 85619880 | Withdrawn Claim | 85619926 | Withdrawn Claim | 85619972 | Withdrawn Claim | 85620018 | Withdrawn Claim |
| 85619881 | Withdrawn Claim | 85619927 | Withdrawn Claim | 85619973 | Withdrawn Claim | 85620019 | Withdrawn Claim |
| 85619882 | Withdrawn Claim | 85619928 | Withdrawn Claim | 85619974 | Withdrawn Claim | 85620020 | Withdrawn Claim |
| 85619883 | Withdrawn Claim | 85619929 | Withdrawn Claim | 85619975 | Withdrawn Claim | 85620021 | Withdrawn Claim |
| 85619884 | Withdrawn Claim | 85619930 | Withdrawn Claim | 85619976 | Withdrawn Claim | 85620022 | Withdrawn Claim |
| 85619885 | Withdrawn Claim | 85619931 | Withdrawn Claim | 85619977 | Withdrawn Claim | 85620023 | Withdrawn Claim |
| 85619886 | Withdrawn Claim | 85619932 | Withdrawn Claim | 85619978 | Withdrawn Claim | 85620024 | Withdrawn Claim |
| 85619887 | Withdrawn Claim | 85619933 | Withdrawn Claim | 85619979 | Withdrawn Claim | 85620025 | Withdrawn Claim |
| 85619888 | Withdrawn Claim | 85619934 | Withdrawn Claim | 85619980 | Withdrawn Claim | 85620026 | Withdrawn Claim |
| 85619889 | Withdrawn Claim | 85619935 | Withdrawn Claim | 85619981 | Withdrawn Claim | 85620027 | Withdrawn Claim |
| 85619890 | Withdrawn Claim | 85619936 | Withdrawn Claim | 85619982 | Withdrawn Claim | 85620028 | Withdrawn Claim |
| 85619891 | Withdrawn Claim | 85619937 | Withdrawn Claim | 85619983 | Withdrawn Claim | 85620029 | Withdrawn Claim |
| 85619892 | Withdrawn Claim | 85619938 | Withdrawn Claim | 85619984 | Withdrawn Claim | 85620030 | Withdrawn Claim |
| 85619893 | Withdrawn Claim | 85619939 | Withdrawn Claim | 85619985 | Withdrawn Claim | 85620031 | Withdrawn Claim |
| 85619894 | Withdrawn Claim | 85619940 | Withdrawn Claim | 85619986 | Withdrawn Claim | 85620032 | Withdrawn Claim |
| 85619895 | Withdrawn Claim | 85619941 | Withdrawn Claim | 85619987 | Withdrawn Claim | 85620033 | Withdrawn Claim |
| 85619896 | Withdrawn Claim | 85619942 | Withdrawn Claim | 85619988 | Withdrawn Claim | 85620034 | Withdrawn Claim |
| 85619897 | Withdrawn Claim | 85619943 | Withdrawn Claim | 85619989 | Withdrawn Claim | 85620035 | Withdrawn Claim |
| 85619898 | Withdrawn Claim | 85619944 | Withdrawn Claim | 85619990 | Withdrawn Claim | 85620036 | Withdrawn Claim |
| 85619899 | Withdrawn Claim | 85619945 | Withdrawn Claim | 85619991 | Withdrawn Claim | 85620037 | Withdrawn Claim |
| 85619900 | Withdrawn Claim | 85619946 | Withdrawn Claim | 85619992 | Withdrawn Claim | 85620038 | Withdrawn Claim |
| 85619901 | Withdrawn Claim | 85619947 | Withdrawn Claim | 85619993 | Withdrawn Claim | 85620039 | Withdrawn Claim |
| 85619902 | Withdrawn Claim | 85619948 | Withdrawn Claim | 85619994 | Withdrawn Claim | 85620040 | Withdrawn Claim |
| 85619903 | Withdrawn Claim | 85619949 | Withdrawn Claim | 85619995 | Withdrawn Claim | 85620041 | Withdrawn Claim |
| 85619904 | Withdrawn Claim | 85619950 | Withdrawn Claim | 85619996 | Withdrawn Claim | 85620042 | Withdrawn Claim |
| 85619905 | Withdrawn Claim | 85619951 | Withdrawn Claim | 85619997 | Withdrawn Claim | 85620043 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85620044 | Withdrawn Claim | 85620090 | Withdrawn Claim | 85620136 | Withdrawn Claim | 85620182 | Withdrawn Claim |
| 85620045 | Withdrawn Claim | 85620091 | Withdrawn Claim | 85620137 | Withdrawn Claim | 85620183 | Withdrawn Claim |
| 85620046 | Withdrawn Claim | 85620092 | Withdrawn Claim | 85620138 | Withdrawn Claim | 85620184 | Withdrawn Claim |
| 85620047 | Withdrawn Claim | 85620093 | Withdrawn Claim | 85620139 | Withdrawn Claim | 85620185 | Withdrawn Claim |
| 85620048 | Withdrawn Claim | 85620094 | Withdrawn Claim | 85620140 | Withdrawn Claim | 85620186 | Withdrawn Claim |
| 85620049 | Withdrawn Claim | 85620095 | Withdrawn Claim | 85620141 | Withdrawn Claim | 85620187 | Withdrawn Claim |
| 85620050 | Withdrawn Claim | 85620096 | Withdrawn Claim | 85620142 | Withdrawn Claim | 85620188 | Withdrawn Claim |
| 85620051 | Withdrawn Claim | 85620097 | Withdrawn Claim | 85620143 | Withdrawn Claim | 85620189 | Withdrawn Claim |
| 85620052 | Withdrawn Claim | 85620098 | Withdrawn Claim | 85620144 | Withdrawn Claim | 85620190 | Withdrawn Claim |
| 85620053 | Withdrawn Claim | 85620099 | Withdrawn Claim | 85620145 | Withdrawn Claim | 85620191 | Withdrawn Claim |
| 85620054 | Withdrawn Claim | 85620100 | Withdrawn Claim | 85620146 | Withdrawn Claim | 85620192 | Withdrawn Claim |
| 85620055 | Withdrawn Claim | 85620101 | Withdrawn Claim | 85620147 | Withdrawn Claim | 85620193 | Withdrawn Claim |
| 85620056 | Withdrawn Claim | 85620102 | Withdrawn Claim | 85620148 | Withdrawn Claim | 85620194 | Withdrawn Claim |
| 85620057 | Withdrawn Claim | 85620103 | Withdrawn Claim | 85620149 | Withdrawn Claim | 85620195 | Withdrawn Claim |
| 85620058 | Withdrawn Claim | 85620104 | Withdrawn Claim | 85620150 | Withdrawn Claim | 85620196 | Withdrawn Claim |
| 85620059 | Withdrawn Claim | 85620105 | Withdrawn Claim | 85620151 | Withdrawn Claim | 85620197 | Withdrawn Claim |
| 85620060 | Withdrawn Claim | 85620106 | Withdrawn Claim | 85620152 | Withdrawn Claim | 85620198 | Withdrawn Claim |
| 85620061 | Withdrawn Claim | 85620107 | Withdrawn Claim | 85620153 | Withdrawn Claim | 85620199 | Withdrawn Claim |
| 85620062 | Withdrawn Claim | 85620108 | Withdrawn Claim | 85620154 | Withdrawn Claim | 85620200 | Withdrawn Claim |
| 85620063 | Withdrawn Claim | 85620109 | Withdrawn Claim | 85620155 | Withdrawn Claim | 85620201 | Withdrawn Claim |
| 85620064 | Withdrawn Claim | 85620110 | Withdrawn Claim | 85620156 | Withdrawn Claim | 85620202 | Withdrawn Claim |
| 85620065 | Withdrawn Claim | 85620111 | Withdrawn Claim | 85620157 | Withdrawn Claim | 85620203 | Withdrawn Claim |
| 85620066 | Withdrawn Claim | 85620112 | Withdrawn Claim | 85620158 | Withdrawn Claim | 85620204 | Withdrawn Claim |
| 85620067 | Withdrawn Claim | 85620113 | Withdrawn Claim | 85620159 | Withdrawn Claim | 85620205 | Withdrawn Claim |
| 85620068 | Withdrawn Claim | 85620114 | Withdrawn Claim | 85620160 | Withdrawn Claim | 85620206 | Withdrawn Claim |
| 85620069 | Withdrawn Claim | 85620115 | Withdrawn Claim | 85620161 | Withdrawn Claim | 85620207 | Withdrawn Claim |
| 85620070 | Withdrawn Claim | 85620116 | Withdrawn Claim | 85620162 | Withdrawn Claim | 85620208 | Withdrawn Claim |
| 85620071 | Withdrawn Claim | 85620117 | Withdrawn Claim | 85620163 | Withdrawn Claim | 85620209 | Withdrawn Claim |
| 85620072 | Withdrawn Claim | 85620118 | Withdrawn Claim | 85620164 | Withdrawn Claim | 85620210 | Withdrawn Claim |
| 85620073 | Withdrawn Claim | 85620119 | Withdrawn Claim | 85620165 | Withdrawn Claim | 85620211 | Withdrawn Claim |
| 85620074 | Withdrawn Claim | 85620120 | Withdrawn Claim | 85620166 | Withdrawn Claim | 85620212 | Withdrawn Claim |
| 85620075 | Withdrawn Claim | 85620121 | Withdrawn Claim | 85620167 | Withdrawn Claim | 85620213 | Withdrawn Claim |
| 85620076 | Withdrawn Claim | 85620122 | Withdrawn Claim | 85620168 | Withdrawn Claim | 85620214 | Withdrawn Claim |
| 85620077 | Withdrawn Claim | 85620123 | Withdrawn Claim | 85620169 | Withdrawn Claim | 85620215 | Withdrawn Claim |
| 85620078 | Withdrawn Claim | 85620124 | Withdrawn Claim | 85620170 | Withdrawn Claim | 85620216 | Withdrawn Claim |
| 85620079 | Withdrawn Claim | 85620125 | Withdrawn Claim | 85620171 | Withdrawn Claim | 85620217 | Withdrawn Claim |
| 85620080 | Withdrawn Claim | 85620126 | Withdrawn Claim | 85620172 | Withdrawn Claim | 85620218 | Withdrawn Claim |
| 85620081 | Withdrawn Claim | 85620127 | Withdrawn Claim | 85620173 | Withdrawn Claim | 85620219 | Withdrawn Claim |
| 85620082 | Withdrawn Claim | 85620128 | Withdrawn Claim | 85620174 | Withdrawn Claim | 85620220 | Withdrawn Claim |
| 85620083 | Withdrawn Claim | 85620129 | Withdrawn Claim | 85620175 | Withdrawn Claim | 85620221 | Withdrawn Claim |
| 85620084 | Withdrawn Claim | 85620130 | Withdrawn Claim | 85620176 | Withdrawn Claim | 85620222 | Withdrawn Claim |
| 85620085 | Withdrawn Claim | 85620131 | Withdrawn Claim | 85620177 | Withdrawn Claim | 85620223 | Withdrawn Claim |
| 85620086 | Withdrawn Claim | 85620132 | Withdrawn Claim | 85620178 | Withdrawn Claim | 85620224 | Withdrawn Claim |
| 85620087 | Withdrawn Claim | 85620133 | Withdrawn Claim | 85620179 | Withdrawn Claim | 85620225 | Withdrawn Claim |
| 85620088 | Withdrawn Claim | 85620134 | Withdrawn Claim | 85620180 | Withdrawn Claim | 85620226 | Withdrawn Claim |
| 85620089 | Withdrawn Claim | 85620135 | Withdrawn Claim | 85620181 | Withdrawn Claim | 85620227 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85620228 | Withdrawn Claim | 85620274 | Withdrawn Claim | 85620320 | Withdrawn Claim | 85620366 | Withdrawn Claim |
| 85620229 | Withdrawn Claim | 85620275 | Withdrawn Claim | 85620321 | Withdrawn Claim | 85620367 | Withdrawn Claim |
| 85620230 | Withdrawn Claim | 85620276 | Withdrawn Claim | 85620322 | Withdrawn Claim | 85620368 | Withdrawn Claim |
| 85620231 | Withdrawn Claim | 85620277 | Withdrawn Claim | 85620323 | Withdrawn Claim | 85620369 | Withdrawn Claim |
| 85620232 | Withdrawn Claim | 85620278 | Withdrawn Claim | 85620324 | Withdrawn Claim | 85620370 | Withdrawn Claim |
| 85620233 | Withdrawn Claim | 85620279 | Withdrawn Claim | 85620325 | Withdrawn Claim | 85620371 | Withdrawn Claim |
| 85620234 | Withdrawn Claim | 85620280 | Withdrawn Claim | 85620326 | Withdrawn Claim | 85620372 | Withdrawn Claim |
| 85620235 | Withdrawn Claim | 85620281 | Withdrawn Claim | 85620327 | Withdrawn Claim | 85620373 | Withdrawn Claim |
| 85620236 | Withdrawn Claim | 85620282 | Withdrawn Claim | 85620328 | Withdrawn Claim | 85620374 | Withdrawn Claim |
| 85620237 | Withdrawn Claim | 85620283 | Withdrawn Claim | 85620329 | Withdrawn Claim | 85620375 | Withdrawn Claim |
| 85620238 | Withdrawn Claim | 85620284 | Withdrawn Claim | 85620330 | Withdrawn Claim | 85620376 | Withdrawn Claim |
| 85620239 | Withdrawn Claim | 85620285 | Withdrawn Claim | 85620331 | Withdrawn Claim | 85620377 | Withdrawn Claim |
| 85620240 | Withdrawn Claim | 85620286 | Withdrawn Claim | 85620332 | Withdrawn Claim | 85620378 | Withdrawn Claim |
| 85620241 | Withdrawn Claim | 85620287 | Withdrawn Claim | 85620333 | Withdrawn Claim | 85620379 | Withdrawn Claim |
| 85620242 | Withdrawn Claim | 85620288 | Withdrawn Claim | 85620334 | Withdrawn Claim | 85620380 | Withdrawn Claim |
| 85620243 | Withdrawn Claim | 85620289 | Withdrawn Claim | 85620335 | Withdrawn Claim | 85620381 | Withdrawn Claim |
| 85620244 | Withdrawn Claim | 85620290 | Withdrawn Claim | 85620336 | Withdrawn Claim | 85620382 | Withdrawn Claim |
| 85620245 | Withdrawn Claim | 85620291 | Withdrawn Claim | 85620337 | Withdrawn Claim | 85620383 | Withdrawn Claim |
| 85620246 | Withdrawn Claim | 85620292 | Withdrawn Claim | 85620338 | Withdrawn Claim | 85620384 | Withdrawn Claim |
| 85620247 | Withdrawn Claim | 85620293 | Withdrawn Claim | 85620339 | Withdrawn Claim | 85620385 | Withdrawn Claim |
| 85620248 | Withdrawn Claim | 85620294 | Withdrawn Claim | 85620340 | Withdrawn Claim | 85620386 | Withdrawn Claim |
| 85620249 | Withdrawn Claim | 85620295 | Withdrawn Claim | 85620341 | Withdrawn Claim | 85620387 | Withdrawn Claim |
| 85620250 | Withdrawn Claim | 85620296 | Withdrawn Claim | 85620342 | Withdrawn Claim | 85620388 | Withdrawn Claim |
| 85620251 | Withdrawn Claim | 85620297 | Withdrawn Claim | 85620343 | Withdrawn Claim | 85620389 | Withdrawn Claim |
| 85620252 | Withdrawn Claim | 85620298 | Withdrawn Claim | 85620344 | Withdrawn Claim | 85620390 | Withdrawn Claim |
| 85620253 | Withdrawn Claim | 85620299 | Withdrawn Claim | 85620345 | Withdrawn Claim | 85620391 | Withdrawn Claim |
| 85620254 | Withdrawn Claim | 85620300 | Withdrawn Claim | 85620346 | Withdrawn Claim | 85620392 | Withdrawn Claim |
| 85620255 | Withdrawn Claim | 85620301 | Withdrawn Claim | 85620347 | Withdrawn Claim | 85620393 | Withdrawn Claim |
| 85620256 | Withdrawn Claim | 85620302 | Withdrawn Claim | 85620348 | Withdrawn Claim | 85620394 | Withdrawn Claim |
| 85620257 | Withdrawn Claim | 85620303 | Withdrawn Claim | 85620349 | Withdrawn Claim | 85620395 | Withdrawn Claim |
| 85620258 | Withdrawn Claim | 85620304 | Withdrawn Claim | 85620350 | Withdrawn Claim | 85620396 | Withdrawn Claim |
| 85620259 | Withdrawn Claim | 85620305 | Withdrawn Claim | 85620351 | Withdrawn Claim | 85620397 | Withdrawn Claim |
| 85620260 | Withdrawn Claim | 85620306 | Withdrawn Claim | 85620352 | Withdrawn Claim | 85620398 | Withdrawn Claim |
| 85620261 | Withdrawn Claim | 85620307 | Withdrawn Claim | 85620353 | Withdrawn Claim | 85620399 | Withdrawn Claim |
| 85620262 | Withdrawn Claim | 85620308 | Withdrawn Claim | 85620354 | Withdrawn Claim | 85620400 | Withdrawn Claim |
| 85620263 | Withdrawn Claim | 85620309 | Withdrawn Claim | 85620355 | Withdrawn Claim | 85620401 | Withdrawn Claim |
| 85620264 | Withdrawn Claim | 85620310 | Withdrawn Claim | 85620356 | Withdrawn Claim | 85620402 | Withdrawn Claim |
| 85620265 | Withdrawn Claim | 85620311 | Withdrawn Claim | 85620357 | Withdrawn Claim | 85620403 | Withdrawn Claim |
| 85620266 | Withdrawn Claim | 85620312 | Withdrawn Claim | 85620358 | Withdrawn Claim | 85620404 | Withdrawn Claim |
| 85620267 | Withdrawn Claim | 85620313 | Withdrawn Claim | 85620359 | Withdrawn Claim | 85620405 | Withdrawn Claim |
| 85620268 | Withdrawn Claim | 85620314 | Withdrawn Claim | 85620360 | Withdrawn Claim | 85620406 | Withdrawn Claim |
| 85620269 | Withdrawn Claim | 85620315 | Withdrawn Claim | 85620361 | Withdrawn Claim | 85620407 | Withdrawn Claim |
| 85620270 | Withdrawn Claim | 85620316 | Withdrawn Claim | 85620362 | Withdrawn Claim | 85620408 | Withdrawn Claim |
| 85620271 | Withdrawn Claim | 85620317 | Withdrawn Claim | 85620363 | Withdrawn Claim | 85620409 | Withdrawn Claim |
| 85620272 | Withdrawn Claim | 85620318 | Withdrawn Claim | 85620364 | Withdrawn Claim | 85620410 | Withdrawn Claim |
| 85620273 | Withdrawn Claim | 85620319 | Withdrawn Claim | 85620365 | Withdrawn Claim | 85620411 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85620412 | Withdrawn Claim | 85620458 | Withdrawn Claim | 85620504 | Withdrawn Claim | 85620550 | Withdrawn Claim |
| 85620413 | Withdrawn Claim | 85620459 | Withdrawn Claim | 85620505 | Withdrawn Claim | 85620551 | Withdrawn Claim |
| 85620414 | Withdrawn Claim | 85620460 | Withdrawn Claim | 85620506 | Withdrawn Claim | 85620552 | Withdrawn Claim |
| 85620415 | Withdrawn Claim | 85620461 | Withdrawn Claim | 85620507 | Withdrawn Claim | 85620553 | Withdrawn Claim |
| 85620416 | Withdrawn Claim | 85620462 | Withdrawn Claim | 85620508 | Withdrawn Claim | 85620554 | Withdrawn Claim |
| 85620417 | Withdrawn Claim | 85620463 | Withdrawn Claim | 85620509 | Withdrawn Claim | 85620555 | Withdrawn Claim |
| 85620418 | Withdrawn Claim | 85620464 | Withdrawn Claim | 85620510 | Withdrawn Claim | 85620556 | Withdrawn Claim |
| 85620419 | Withdrawn Claim | 85620465 | Withdrawn Claim | 85620511 | Withdrawn Claim | 85620557 | Withdrawn Claim |
| 85620420 | Withdrawn Claim | 85620466 | Withdrawn Claim | 85620512 | Withdrawn Claim | 85620558 | Withdrawn Claim |
| 85620421 | Withdrawn Claim | 85620467 | Withdrawn Claim | 85620513 | Withdrawn Claim | 85620559 | Withdrawn Claim |
| 85620422 | Withdrawn Claim | 85620468 | Withdrawn Claim | 85620514 | Withdrawn Claim | 85620560 | Withdrawn Claim |
| 85620423 | Withdrawn Claim | 85620469 | Withdrawn Claim | 85620515 | Withdrawn Claim | 85620561 | Withdrawn Claim |
| 85620424 | Withdrawn Claim | 85620470 | Withdrawn Claim | 85620516 | Withdrawn Claim | 85620562 | Withdrawn Claim |
| 85620425 | Withdrawn Claim | 85620471 | Withdrawn Claim | 85620517 | Withdrawn Claim | 85620563 | Withdrawn Claim |
| 85620426 | Withdrawn Claim | 85620472 | Withdrawn Claim | 85620518 | Withdrawn Claim | 85620564 | Withdrawn Claim |
| 85620427 | Withdrawn Claim | 85620473 | Withdrawn Claim | 85620519 | Withdrawn Claim | 85620565 | Withdrawn Claim |
| 85620428 | Withdrawn Claim | 85620474 | Withdrawn Claim | 85620520 | Withdrawn Claim | 85620566 | Withdrawn Claim |
| 85620429 | Withdrawn Claim | 85620475 | Withdrawn Claim | 85620521 | Withdrawn Claim | 85620567 | Withdrawn Claim |
| 85620430 | Withdrawn Claim | 85620476 | Withdrawn Claim | 85620522 | Withdrawn Claim | 85620568 | Withdrawn Claim |
| 85620431 | Withdrawn Claim | 85620477 | Withdrawn Claim | 85620523 | Withdrawn Claim | 85620569 | Withdrawn Claim |
| 85620432 | Withdrawn Claim | 85620478 | Withdrawn Claim | 85620524 | Withdrawn Claim | 85620570 | Withdrawn Claim |
| 85620433 | Withdrawn Claim | 85620479 | Withdrawn Claim | 85620525 | Withdrawn Claim | 85620571 | Withdrawn Claim |
| 85620434 | Withdrawn Claim | 85620480 | Withdrawn Claim | 85620526 | Withdrawn Claim | 85620572 | Withdrawn Claim |
| 85620435 | Withdrawn Claim | 85620481 | Withdrawn Claim | 85620527 | Withdrawn Claim | 85620573 | Withdrawn Claim |
| 85620436 | Withdrawn Claim | 85620482 | Withdrawn Claim | 85620528 | Withdrawn Claim | 85620574 | Withdrawn Claim |
| 85620437 | Withdrawn Claim | 85620483 | Withdrawn Claim | 85620529 | Withdrawn Claim | 85620575 | Withdrawn Claim |
| 85620438 | Withdrawn Claim | 85620484 | Withdrawn Claim | 85620530 | Withdrawn Claim | 85620576 | Withdrawn Claim |
| 85620439 | Withdrawn Claim | 85620485 | Withdrawn Claim | 85620531 | Withdrawn Claim | 85620577 | Withdrawn Claim |
| 85620440 | Withdrawn Claim | 85620486 | Withdrawn Claim | 85620532 | Withdrawn Claim | 85620578 | Withdrawn Claim |
| 85620441 | Withdrawn Claim | 85620487 | Withdrawn Claim | 85620533 | Withdrawn Claim | 85620579 | Withdrawn Claim |
| 85620442 | Withdrawn Claim | 85620488 | Withdrawn Claim | 85620534 | Withdrawn Claim | 85620580 | Withdrawn Claim |
| 85620443 | Withdrawn Claim | 85620489 | Withdrawn Claim | 85620535 | Withdrawn Claim | 85620581 | Withdrawn Claim |
| 85620444 | Withdrawn Claim | 85620490 | Withdrawn Claim | 85620536 | Withdrawn Claim | 85620582 | Withdrawn Claim |
| 85620445 | Withdrawn Claim | 85620491 | Withdrawn Claim | 85620537 | Withdrawn Claim | 85620583 | Withdrawn Claim |
| 85620446 | Withdrawn Claim | 85620492 | Withdrawn Claim | 85620538 | Withdrawn Claim | 85620584 | Withdrawn Claim |
| 85620447 | Withdrawn Claim | 85620493 | Withdrawn Claim | 85620539 | Withdrawn Claim | 85620585 | Withdrawn Claim |
| 85620448 | Withdrawn Claim | 85620494 | Withdrawn Claim | 85620540 | Withdrawn Claim | 85620586 | Withdrawn Claim |
| 85620449 | Withdrawn Claim | 85620495 | Withdrawn Claim | 85620541 | Withdrawn Claim | 85620587 | Withdrawn Claim |
| 85620450 | Withdrawn Claim | 85620496 | Withdrawn Claim | 85620542 | Withdrawn Claim | 85620588 | Withdrawn Claim |
| 85620451 | Withdrawn Claim | 85620497 | Withdrawn Claim | 85620543 | Withdrawn Claim | 85620589 | Withdrawn Claim |
| 85620452 | Withdrawn Claim | 85620498 | Withdrawn Claim | 85620544 | Withdrawn Claim | 85620590 | Withdrawn Claim |
| 85620453 | Withdrawn Claim | 85620499 | Withdrawn Claim | 85620545 | Withdrawn Claim | 85620591 | Withdrawn Claim |
| 85620454 | Withdrawn Claim | 85620500 | Withdrawn Claim | 85620546 | Withdrawn Claim | 85620592 | Withdrawn Claim |
| 85620455 | Withdrawn Claim | 85620501 | Withdrawn Claim | 85620547 | Withdrawn Claim | 85620593 | Withdrawn Claim |
| 85620456 | Withdrawn Claim | 85620502 | Withdrawn Claim | 85620548 | Withdrawn Claim | 85620594 | Withdrawn Claim |
| 85620457 | Withdrawn Claim | 85620503 | Withdrawn Claim | 85620549 | Withdrawn Claim | 85620595 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85620596 | Withdrawn Claim | 85620642 | Withdrawn Claim | 85620688 | Withdrawn Claim | 85620734 | Withdrawn Claim |
| 85620597 | Withdrawn Claim | 85620643 | Withdrawn Claim | 85620689 | Withdrawn Claim | 85620735 | Withdrawn Claim |
| 85620598 | Withdrawn Claim | 85620644 | Withdrawn Claim | 85620690 | Withdrawn Claim | 85620736 | Withdrawn Claim |
| 85620599 | Withdrawn Claim | 85620645 | Withdrawn Claim | 85620691 | Withdrawn Claim | 85620737 | Withdrawn Claim |
| 85620600 | Withdrawn Claim | 85620646 | Withdrawn Claim | 85620692 | Withdrawn Claim | 85620738 | Withdrawn Claim |
| 85620601 | Withdrawn Claim | 85620647 | Withdrawn Claim | 85620693 | Withdrawn Claim | 85620739 | Withdrawn Claim |
| 85620602 | Withdrawn Claim | 85620648 | Withdrawn Claim | 85620694 | Withdrawn Claim | 85620740 | Withdrawn Claim |
| 85620603 | Withdrawn Claim | 85620649 | Withdrawn Claim | 85620695 | Withdrawn Claim | 85620741 | Withdrawn Claim |
| 85620604 | Withdrawn Claim | 85620650 | Withdrawn Claim | 85620696 | Withdrawn Claim | 85620742 | Withdrawn Claim |
| 85620605 | Withdrawn Claim | 85620651 | Withdrawn Claim | 85620697 | Withdrawn Claim | 85620743 | Withdrawn Claim |
| 85620606 | Withdrawn Claim | 85620652 | Withdrawn Claim | 85620698 | Withdrawn Claim | 85620744 | Withdrawn Claim |
| 85620607 | Withdrawn Claim | 85620653 | Withdrawn Claim | 85620699 | Withdrawn Claim | 85620745 | Withdrawn Claim |
| 85620608 | Withdrawn Claim | 85620654 | Withdrawn Claim | 85620700 | Withdrawn Claim | 85620746 | Withdrawn Claim |
| 85620609 | Withdrawn Claim | 85620655 | Withdrawn Claim | 85620701 | Withdrawn Claim | 85620747 | Withdrawn Claim |
| 85620610 | Withdrawn Claim | 85620656 | Withdrawn Claim | 85620702 | Withdrawn Claim | 85620748 | Withdrawn Claim |
| 85620611 | Withdrawn Claim | 85620657 | Withdrawn Claim | 85620703 | Withdrawn Claim | 85620749 | Withdrawn Claim |
| 85620612 | Withdrawn Claim | 85620658 | Withdrawn Claim | 85620704 | Withdrawn Claim | 85620750 | Withdrawn Claim |
| 85620613 | Withdrawn Claim | 85620659 | Withdrawn Claim | 85620705 | Withdrawn Claim | 85620751 | Withdrawn Claim |
| 85620614 | Withdrawn Claim | 85620660 | Withdrawn Claim | 85620706 | Withdrawn Claim | 85620752 | Withdrawn Claim |
| 85620615 | Withdrawn Claim | 85620661 | Withdrawn Claim | 85620707 | Withdrawn Claim | 85620753 | Withdrawn Claim |
| 85620616 | Withdrawn Claim | 85620662 | Withdrawn Claim | 85620708 | Withdrawn Claim | 85620754 | Withdrawn Claim |
| 85620617 | Withdrawn Claim | 85620663 | Withdrawn Claim | 85620709 | Withdrawn Claim | 85620755 | Withdrawn Claim |
| 85620618 | Withdrawn Claim | 85620664 | Withdrawn Claim | 85620710 | Withdrawn Claim | 85620756 | Withdrawn Claim |
| 85620619 | Withdrawn Claim | 85620665 | Withdrawn Claim | 85620711 | Withdrawn Claim | 85620757 | Withdrawn Claim |
| 85620620 | Withdrawn Claim | 85620666 | Withdrawn Claim | 85620712 | Withdrawn Claim | 85620758 | Withdrawn Claim |
| 85620621 | Withdrawn Claim | 85620667 | Withdrawn Claim | 85620713 | Withdrawn Claim | 85620759 | Withdrawn Claim |
| 85620622 | Withdrawn Claim | 85620668 | Withdrawn Claim | 85620714 | Withdrawn Claim | 85620760 | Withdrawn Claim |
| 85620623 | Withdrawn Claim | 85620669 | Withdrawn Claim | 85620715 | Withdrawn Claim | 85620761 | Withdrawn Claim |
| 85620624 | Withdrawn Claim | 85620670 | Withdrawn Claim | 85620716 | Withdrawn Claim | 85620762 | Withdrawn Claim |
| 85620625 | Withdrawn Claim | 85620671 | Withdrawn Claim | 85620717 | Withdrawn Claim | 85620763 | Withdrawn Claim |
| 85620626 | Withdrawn Claim | 85620672 | Withdrawn Claim | 85620718 | Withdrawn Claim | 85620764 | Withdrawn Claim |
| 85620627 | Withdrawn Claim | 85620673 | Withdrawn Claim | 85620719 | Withdrawn Claim | 85620765 | Withdrawn Claim |
| 85620628 | Withdrawn Claim | 85620674 | Withdrawn Claim | 85620720 | Withdrawn Claim | 85620766 | Withdrawn Claim |
| 85620629 | Withdrawn Claim | 85620675 | Withdrawn Claim | 85620721 | Withdrawn Claim | 85620767 | Withdrawn Claim |
| 85620630 | Withdrawn Claim | 85620676 | Withdrawn Claim | 85620722 | Withdrawn Claim | 85620768 | Withdrawn Claim |
| 85620631 | Withdrawn Claim | 85620677 | Withdrawn Claim | 85620723 | Withdrawn Claim | 85620769 | Withdrawn Claim |
| 85620632 | Withdrawn Claim | 85620678 | Withdrawn Claim | 85620724 | Withdrawn Claim | 85620770 | Withdrawn Claim |
| 85620633 | Withdrawn Claim | 85620679 | Withdrawn Claim | 85620725 | Withdrawn Claim | 85620771 | Withdrawn Claim |
| 85620634 | Withdrawn Claim | 85620680 | Withdrawn Claim | 85620726 | Withdrawn Claim | 85620772 | Withdrawn Claim |
| 85620635 | Withdrawn Claim | 85620681 | Withdrawn Claim | 85620727 | Withdrawn Claim | 85620773 | Withdrawn Claim |
| 85620636 | Withdrawn Claim | 85620682 | Withdrawn Claim | 85620728 | Withdrawn Claim | 85620774 | Withdrawn Claim |
| 85620637 | Withdrawn Claim | 85620683 | Withdrawn Claim | 85620729 | Withdrawn Claim | 85620775 | Withdrawn Claim |
| 85620638 | Withdrawn Claim | 85620684 | Withdrawn Claim | 85620730 | Withdrawn Claim | 85620776 | Withdrawn Claim |
| 85620639 | Withdrawn Claim | 85620685 | Withdrawn Claim | 85620731 | Withdrawn Claim | 85620777 | Withdrawn Claim |
| 85620640 | Withdrawn Claim | 85620686 | Withdrawn Claim | 85620732 | Withdrawn Claim | 85620778 | Withdrawn Claim |
| 85620641 | Withdrawn Claim | 85620687 | Withdrawn Claim | 85620733 | Withdrawn Claim | 85620779 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85620780 | Withdrawn Claim | 85620826 | Withdrawn Claim | 85620872 | Withdrawn Claim | 85620918 | Withdrawn Claim |
| 85620781 | Withdrawn Claim | 85620827 | Withdrawn Claim | 85620873 | Withdrawn Claim | 85620919 | Withdrawn Claim |
| 85620782 | Withdrawn Claim | 85620828 | Withdrawn Claim | 85620874 | Withdrawn Claim | 85620920 | Withdrawn Claim |
| 85620783 | Withdrawn Claim | 85620829 | Withdrawn Claim | 85620875 | Withdrawn Claim | 85620921 | Withdrawn Claim |
| 85620784 | Withdrawn Claim | 85620830 | Withdrawn Claim | 85620876 | Withdrawn Claim | 85620922 | Withdrawn Claim |
| 85620785 | Withdrawn Claim | 85620831 | Withdrawn Claim | 85620877 | Withdrawn Claim | 85620923 | Withdrawn Claim |
| 85620786 | Withdrawn Claim | 85620832 | Withdrawn Claim | 85620878 | Withdrawn Claim | 85620924 | Withdrawn Claim |
| 85620787 | Withdrawn Claim | 85620833 | Withdrawn Claim | 85620879 | Withdrawn Claim | 85620925 | Withdrawn Claim |
| 85620788 | Withdrawn Claim | 85620834 | Withdrawn Claim | 85620880 | Withdrawn Claim | 85620926 | Withdrawn Claim |
| 85620789 | Withdrawn Claim | 85620835 | Withdrawn Claim | 85620881 | Withdrawn Claim | 85620927 | Withdrawn Claim |
| 85620790 | Withdrawn Claim | 85620836 | Withdrawn Claim | 85620882 | Withdrawn Claim | 85620928 | Withdrawn Claim |
| 85620791 | Withdrawn Claim | 85620837 | Withdrawn Claim | 85620883 | Withdrawn Claim | 85620929 | Withdrawn Claim |
| 85620792 | Withdrawn Claim | 85620838 | Withdrawn Claim | 85620884 | Withdrawn Claim | 85620930 | Withdrawn Claim |
| 85620793 | Withdrawn Claim | 85620839 | Withdrawn Claim | 85620885 | Withdrawn Claim | 85620931 | Withdrawn Claim |
| 85620794 | Withdrawn Claim | 85620840 | Withdrawn Claim | 85620886 | Withdrawn Claim | 85620932 | Withdrawn Claim |
| 85620795 | Withdrawn Claim | 85620841 | Withdrawn Claim | 85620887 | Withdrawn Claim | 85620933 | Withdrawn Claim |
| 85620796 | Withdrawn Claim | 85620842 | Withdrawn Claim | 85620888 | Withdrawn Claim | 85620934 | Withdrawn Claim |
| 85620797 | Withdrawn Claim | 85620843 | Withdrawn Claim | 85620889 | Withdrawn Claim | 85620935 | Withdrawn Claim |
| 85620798 | Withdrawn Claim | 85620844 | Withdrawn Claim | 85620890 | Withdrawn Claim | 85620936 | Withdrawn Claim |
| 85620799 | Withdrawn Claim | 85620845 | Withdrawn Claim | 85620891 | Withdrawn Claim | 85620937 | Withdrawn Claim |
| 85620800 | Withdrawn Claim | 85620846 | Withdrawn Claim | 85620892 | Withdrawn Claim | 85620938 | Withdrawn Claim |
| 85620801 | Withdrawn Claim | 85620847 | Withdrawn Claim | 85620893 | Withdrawn Claim | 85620939 | Withdrawn Claim |
| 85620802 | Withdrawn Claim | 85620848 | Withdrawn Claim | 85620894 | Withdrawn Claim | 85620940 | Withdrawn Claim |
| 85620803 | Withdrawn Claim | 85620849 | Withdrawn Claim | 85620895 | Withdrawn Claim | 85620941 | Withdrawn Claim |
| 85620804 | Withdrawn Claim | 85620850 | Withdrawn Claim | 85620896 | Withdrawn Claim | 85620942 | Withdrawn Claim |
| 85620805 | Withdrawn Claim | 85620851 | Withdrawn Claim | 85620897 | Withdrawn Claim | 85620943 | Withdrawn Claim |
| 85620806 | Withdrawn Claim | 85620852 | Withdrawn Claim | 85620898 | Withdrawn Claim | 85620944 | Withdrawn Claim |
| 85620807 | Withdrawn Claim | 85620853 | Withdrawn Claim | 85620899 | Withdrawn Claim | 85620945 | Withdrawn Claim |
| 85620808 | Withdrawn Claim | 85620854 | Withdrawn Claim | 85620900 | Withdrawn Claim | 85620946 | Withdrawn Claim |
| 85620809 | Withdrawn Claim | 85620855 | Withdrawn Claim | 85620901 | Withdrawn Claim | 85620947 | Withdrawn Claim |
| 85620810 | Withdrawn Claim | 85620856 | Withdrawn Claim | 85620902 | Withdrawn Claim | 85620948 | Withdrawn Claim |
| 85620811 | Withdrawn Claim | 85620857 | Withdrawn Claim | 85620903 | Withdrawn Claim | 85620949 | Withdrawn Claim |
| 85620812 | Withdrawn Claim | 85620858 | Withdrawn Claim | 85620904 | Withdrawn Claim | 85620950 | Withdrawn Claim |
| 85620813 | Withdrawn Claim | 85620859 | Withdrawn Claim | 85620905 | Withdrawn Claim | 85620951 | Withdrawn Claim |
| 85620814 | Withdrawn Claim | 85620860 | Withdrawn Claim | 85620906 | Withdrawn Claim | 85620952 | Withdrawn Claim |
| 85620815 | Withdrawn Claim | 85620861 | Withdrawn Claim | 85620907 | Withdrawn Claim | 85620953 | Withdrawn Claim |
| 85620816 | Withdrawn Claim | 85620862 | Withdrawn Claim | 85620908 | Withdrawn Claim | 85620954 | Withdrawn Claim |
| 85620817 | Withdrawn Claim | 85620863 | Withdrawn Claim | 85620909 | Withdrawn Claim | 85620955 | Withdrawn Claim |
| 85620818 | Withdrawn Claim | 85620864 | Withdrawn Claim | 85620910 | Withdrawn Claim | 85620956 | Withdrawn Claim |
| 85620819 | Withdrawn Claim | 85620865 | Withdrawn Claim | 85620911 | Withdrawn Claim | 85620957 | Withdrawn Claim |
| 85620820 | Withdrawn Claim | 85620866 | Withdrawn Claim | 85620912 | Withdrawn Claim | 85620958 | Withdrawn Claim |
| 85620821 | Withdrawn Claim | 85620867 | Withdrawn Claim | 85620913 | Withdrawn Claim | 85620959 | Withdrawn Claim |
| 85620822 | Withdrawn Claim | 85620868 | Withdrawn Claim | 85620914 | Withdrawn Claim | 85620960 | Withdrawn Claim |
| 85620823 | Withdrawn Claim | 85620869 | Withdrawn Claim | 85620915 | Withdrawn Claim | 85620961 | Withdrawn Claim |
| 85620824 | Withdrawn Claim | 85620870 | Withdrawn Claim | 85620916 | Withdrawn Claim | 85620962 | Withdrawn Claim |
| 85620825 | Withdrawn Claim | 85620871 | Withdrawn Claim | 85620917 | Withdrawn Claim | 85620963 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85620964 | Withdrawn Claim | 85621010 | Withdrawn Claim | 85621056 | Withdrawn Claim | 85621102 | Withdrawn Claim |
| 85620965 | Withdrawn Claim | 85621011 | Withdrawn Claim | 85621057 | Withdrawn Claim | 85621103 | Withdrawn Claim |
| 85620966 | Withdrawn Claim | 85621012 | Withdrawn Claim | 85621058 | Withdrawn Claim | 85621104 | Withdrawn Claim |
| 85620967 | Withdrawn Claim | 85621013 | Withdrawn Claim | 85621059 | Withdrawn Claim | 85621105 | Withdrawn Claim |
| 85620968 | Withdrawn Claim | 85621014 | Withdrawn Claim | 85621060 | Withdrawn Claim | 85621106 | Withdrawn Claim |
| 85620969 | Withdrawn Claim | 85621015 | Withdrawn Claim | 85621061 | Withdrawn Claim | 85621107 | Withdrawn Claim |
| 85620970 | Withdrawn Claim | 85621016 | Withdrawn Claim | 85621062 | Withdrawn Claim | 85621108 | Withdrawn Claim |
| 85620971 | Withdrawn Claim | 85621017 | Withdrawn Claim | 85621063 | Withdrawn Claim | 85621109 | Withdrawn Claim |
| 85620972 | Withdrawn Claim | 85621018 | Withdrawn Claim | 85621064 | Withdrawn Claim | 85621110 | Withdrawn Claim |
| 85620973 | Withdrawn Claim | 85621019 | Withdrawn Claim | 85621065 | Withdrawn Claim | 85621111 | Withdrawn Claim |
| 85620974 | Withdrawn Claim | 85621020 | Withdrawn Claim | 85621066 | Withdrawn Claim | 85621112 | Withdrawn Claim |
| 85620975 | Withdrawn Claim | 85621021 | Withdrawn Claim | 85621067 | Withdrawn Claim | 85621113 | Withdrawn Claim |
| 85620976 | Withdrawn Claim | 85621022 | Withdrawn Claim | 85621068 | Withdrawn Claim | 85621114 | Withdrawn Claim |
| 85620977 | Withdrawn Claim | 85621023 | Withdrawn Claim | 85621069 | Withdrawn Claim | 85621115 | Withdrawn Claim |
| 85620978 | Withdrawn Claim | 85621024 | Withdrawn Claim | 85621070 | Withdrawn Claim | 85621116 | Withdrawn Claim |
| 85620979 | Withdrawn Claim | 85621025 | Withdrawn Claim | 85621071 | Withdrawn Claim | 85621117 | Withdrawn Claim |
| 85620980 | Withdrawn Claim | 85621026 | Withdrawn Claim | 85621072 | Withdrawn Claim | 85621118 | Withdrawn Claim |
| 85620981 | Withdrawn Claim | 85621027 | Withdrawn Claim | 85621073 | Withdrawn Claim | 85621119 | Withdrawn Claim |
| 85620982 | Withdrawn Claim | 85621028 | Withdrawn Claim | 85621074 | Withdrawn Claim | 85621120 | Withdrawn Claim |
| 85620983 | Withdrawn Claim | 85621029 | Withdrawn Claim | 85621075 | Withdrawn Claim | 85621121 | Withdrawn Claim |
| 85620984 | Withdrawn Claim | 85621030 | Withdrawn Claim | 85621076 | Withdrawn Claim | 85621122 | Withdrawn Claim |
| 85620985 | Withdrawn Claim | 85621031 | Withdrawn Claim | 85621077 | Withdrawn Claim | 85621123 | Withdrawn Claim |
| 85620986 | Withdrawn Claim | 85621032 | Withdrawn Claim | 85621078 | Withdrawn Claim | 85621124 | Withdrawn Claim |
| 85620987 | Withdrawn Claim | 85621033 | Withdrawn Claim | 85621079 | Withdrawn Claim | 85621125 | Withdrawn Claim |
| 85620988 | Withdrawn Claim | 85621034 | Withdrawn Claim | 85621080 | Withdrawn Claim | 85621126 | Withdrawn Claim |
| 85620989 | Withdrawn Claim | 85621035 | Withdrawn Claim | 85621081 | Withdrawn Claim | 85621127 | Withdrawn Claim |
| 85620990 | Withdrawn Claim | 85621036 | Withdrawn Claim | 85621082 | Withdrawn Claim | 85621128 | Withdrawn Claim |
| 85620991 | Withdrawn Claim | 85621037 | Withdrawn Claim | 85621083 | Withdrawn Claim | 85621129 | Withdrawn Claim |
| 85620992 | Withdrawn Claim | 85621038 | Withdrawn Claim | 85621084 | Withdrawn Claim | 85621130 | Withdrawn Claim |
| 85620993 | Withdrawn Claim | 85621039 | Withdrawn Claim | 85621085 | Withdrawn Claim | 85621131 | Withdrawn Claim |
| 85620994 | Withdrawn Claim | 85621040 | Withdrawn Claim | 85621086 | Withdrawn Claim | 85621132 | Withdrawn Claim |
| 85620995 | Withdrawn Claim | 85621041 | Withdrawn Claim | 85621087 | Withdrawn Claim | 85621133 | Withdrawn Claim |
| 85620996 | Withdrawn Claim | 85621042 | Withdrawn Claim | 85621088 | Withdrawn Claim | 85621134 | Withdrawn Claim |
| 85620997 | Withdrawn Claim | 85621043 | Withdrawn Claim | 85621089 | Withdrawn Claim | 85621135 | Withdrawn Claim |
| 85620998 | Withdrawn Claim | 85621044 | Withdrawn Claim | 85621090 | Withdrawn Claim | 85621136 | Withdrawn Claim |
| 85620999 | Withdrawn Claim | 85621045 | Withdrawn Claim | 85621091 | Withdrawn Claim | 85621137 | Withdrawn Claim |
| 85621000 | Withdrawn Claim | 85621046 | Withdrawn Claim | 85621092 | Withdrawn Claim | 85621138 | Withdrawn Claim |
| 85621001 | Withdrawn Claim | 85621047 | Withdrawn Claim | 85621093 | Withdrawn Claim | 85621139 | Withdrawn Claim |
| 85621002 | Withdrawn Claim | 85621048 | Withdrawn Claim | 85621094 | Withdrawn Claim | 85621140 | Withdrawn Claim |
| 85621003 | Withdrawn Claim | 85621049 | Withdrawn Claim | 85621095 | Withdrawn Claim | 85621141 | Withdrawn Claim |
| 85621004 | Withdrawn Claim | 85621050 | Withdrawn Claim | 85621096 | Withdrawn Claim | 85621142 | Withdrawn Claim |
| 85621005 | Withdrawn Claim | 85621051 | Withdrawn Claim | 85621097 | Withdrawn Claim | 85621143 | Withdrawn Claim |
| 85621006 | Withdrawn Claim | 85621052 | Withdrawn Claim | 85621098 | Withdrawn Claim | 85621144 | Withdrawn Claim |
| 85621007 | Withdrawn Claim | 85621053 | Withdrawn Claim | 85621099 | Withdrawn Claim | 85621145 | Withdrawn Claim |
| 85621008 | Withdrawn Claim | 85621054 | Withdrawn Claim | 85621100 | Withdrawn Claim | 85621146 | Withdrawn Claim |
| 85621009 | Withdrawn Claim | 85621055 | Withdrawn Claim | 85621101 | Withdrawn Claim | 85621147 | Withdrawn Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85621148 | Withdrawn Claim | 85621194 | Withdrawn Claim | 85621240 | Withdrawn Claim | 85621286 | Withdrawn Claim |
| 85621149 | Withdrawn Claim | 85621195 | Withdrawn Claim | 85621241 | Withdrawn Claim | 85621287 | Withdrawn Claim |
| 85621150 | Withdrawn Claim | 85621196 | Withdrawn Claim | 85621242 | Withdrawn Claim | 85621288 | Withdrawn Claim |
| 85621151 | Withdrawn Claim | 85621197 | Withdrawn Claim | 85621243 | Withdrawn Claim | 85621289 | Withdrawn Claim |
| 85621152 | Withdrawn Claim | 85621198 | Withdrawn Claim | 85621244 | Withdrawn Claim | 85621290 | Withdrawn Claim |
| 85621153 | Withdrawn Claim | 85621199 | Withdrawn Claim | 85621245 | Withdrawn Claim | 85621291 | Withdrawn Claim |
| 85621154 | Withdrawn Claim | 85621200 | Withdrawn Claim | 85621246 | Withdrawn Claim | 85621292 | Withdrawn Claim |
| 85621155 | Withdrawn Claim | 85621201 | Withdrawn Claim | 85621247 | Withdrawn Claim | 85621293 | Withdrawn Claim |
| 85621156 | Withdrawn Claim | 85621202 | Withdrawn Claim | 85621248 | Withdrawn Claim | 85621294 | Withdrawn Claim |
| 85621157 | Withdrawn Claim | 85621203 | Withdrawn Claim | 85621249 | Withdrawn Claim | 85621295 | Withdrawn Claim |
| 85621158 | Withdrawn Claim | 85621204 | Withdrawn Claim | 85621250 | Withdrawn Claim | 85621296 | Withdrawn Claim |
| 85621159 | Withdrawn Claim | 85621205 | Withdrawn Claim | 85621251 | Withdrawn Claim | 85621297 | Withdrawn Claim |
| 85621160 | Withdrawn Claim | 85621206 | Withdrawn Claim | 85621252 | Withdrawn Claim | 85621298 | Withdrawn Claim |
| 85621161 | Withdrawn Claim | 85621207 | Withdrawn Claim | 85621253 | Withdrawn Claim | 85621299 | Withdrawn Claim |
| 85621162 | Withdrawn Claim | 85621208 | Withdrawn Claim | 85621254 | Withdrawn Claim | 85621300 | Withdrawn Claim |
| 85621163 | Withdrawn Claim | 85621209 | Withdrawn Claim | 85621255 | Withdrawn Claim | 85621301 | Withdrawn Claim |
| 85621164 | Withdrawn Claim | 85621210 | Withdrawn Claim | 85621256 | Withdrawn Claim | 85621302 | Withdrawn Claim |
| 85621165 | Withdrawn Claim | 85621211 | Withdrawn Claim | 85621257 | Withdrawn Claim | 85621303 | Withdrawn Claim |
| 85621166 | Withdrawn Claim | 85621212 | Withdrawn Claim | 85621258 | Withdrawn Claim | 85621304 | Withdrawn Claim |
| 85621167 | Withdrawn Claim | 85621213 | Withdrawn Claim | 85621259 | Withdrawn Claim | 85621305 | Withdrawn Claim |
| 85621168 | Withdrawn Claim | 85621214 | Withdrawn Claim | 85621260 | Withdrawn Claim | 85621306 | Withdrawn Claim |
| 85621169 | Withdrawn Claim | 85621215 | Withdrawn Claim | 85621261 | Withdrawn Claim | 85621307 | Withdrawn Claim |
| 85621170 | Withdrawn Claim | 85621216 | Withdrawn Claim | 85621262 | Withdrawn Claim | 85621308 | Withdrawn Claim |
| 85621171 | Withdrawn Claim | 85621217 | Withdrawn Claim | 85621263 | Withdrawn Claim | 85621309 | Withdrawn Claim |
| 85621172 | Withdrawn Claim | 85621218 | Withdrawn Claim | 85621264 | Withdrawn Claim | 85621310 | Withdrawn Claim |
| 85621173 | Withdrawn Claim | 85621219 | Withdrawn Claim | 85621265 | Withdrawn Claim | 85621311 | Withdrawn Claim |
| 85621174 | Withdrawn Claim | 85621220 | Withdrawn Claim | 85621266 | Withdrawn Claim | 85621312 | Withdrawn Claim |
| 85621175 | Withdrawn Claim | 85621221 | Withdrawn Claim | 85621267 | Withdrawn Claim | 85621313 | Withdrawn Claim |
| 85621176 | Withdrawn Claim | 85621222 | Withdrawn Claim | 85621268 | Withdrawn Claim | 85621314 | Withdrawn Claim |
| 85621177 | Withdrawn Claim | 85621223 | Withdrawn Claim | 85621269 | Withdrawn Claim | 85621315 | Withdrawn Claim |
| 85621178 | Withdrawn Claim | 85621224 | Withdrawn Claim | 85621270 | Withdrawn Claim | 85621316 | Withdrawn Claim |
| 85621179 | Withdrawn Claim | 85621225 | Withdrawn Claim | 85621271 | Withdrawn Claim | 85621317 | Withdrawn Claim |
| 85621180 | Withdrawn Claim | 85621226 | Withdrawn Claim | 85621272 | Withdrawn Claim | 85621318 | Withdrawn Claim |
| 85621181 | Withdrawn Claim | 85621227 | Withdrawn Claim | 85621273 | Withdrawn Claim | 85621319 | Withdrawn Claim |
| 85621182 | Withdrawn Claim | 85621228 | Withdrawn Claim | 85621274 | Withdrawn Claim | 85621320 | Withdrawn Claim |
| 85621183 | Withdrawn Claim | 85621229 | Withdrawn Claim | 85621275 | Withdrawn Claim | 85621321 | Withdrawn Claim |
| 85621184 | Withdrawn Claim | 85621230 | Withdrawn Claim | 85621276 | Withdrawn Claim | 85621322 | Withdrawn Claim |
| 85621185 | Withdrawn Claim | 85621231 | Withdrawn Claim | 85621277 | Withdrawn Claim | 85621323 | Withdrawn Claim |
| 85621186 | Withdrawn Claim | 85621232 | Withdrawn Claim | 85621278 | Withdrawn Claim | 85621324 | Withdrawn Claim |
| 85621187 | Withdrawn Claim | 85621233 | Withdrawn Claim | 85621279 | Withdrawn Claim | 85621325 | Withdrawn Claim |
| 85621188 | Withdrawn Claim | 85621234 | Withdrawn Claim | 85621280 | Withdrawn Claim | 85621326 | Withdrawn Claim |
| 85621189 | Withdrawn Claim | 85621235 | Withdrawn Claim | 85621281 | Withdrawn Claim | 85621327 | Withdrawn Claim |
| 85621190 | Withdrawn Claim | 85621236 | Withdrawn Claim | 85621282 | Withdrawn Claim | 85621328 | Withdrawn Claim |
| 85621191 | Withdrawn Claim | 85621237 | Withdrawn Claim | 85621283 | Withdrawn Claim | 85621329 | Withdrawn Claim |
| 85621192 | Withdrawn Claim | 85621238 | Withdrawn Claim | 85621284 | Withdrawn Claim | 85621330 | Withdrawn Claim |
| 85621193 | Withdrawn Claim | 85621239 | Withdrawn Claim | 85621285 | Withdrawn Claim | 85621331 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85621332 | Withdrawn Claim | 85621378 | Withdrawn Claim | 85621424 | Withdrawn Claim | 85621470 | Withdrawn Claim |
| 85621333 | Withdrawn Claim | 85621379 | Withdrawn Claim | 85621425 | Withdrawn Claim | 85621471 | Withdrawn Claim |
| 85621334 | Withdrawn Claim | 85621380 | Withdrawn Claim | 85621426 | Withdrawn Claim | 85621472 | Withdrawn Claim |
| 85621335 | Withdrawn Claim | 85621381 | Withdrawn Claim | 85621427 | Withdrawn Claim | 85621473 | Withdrawn Claim |
| 85621336 | Withdrawn Claim | 85621382 | Withdrawn Claim | 85621428 | Withdrawn Claim | 85621474 | Withdrawn Claim |
| 85621337 | Withdrawn Claim | 85621383 | Withdrawn Claim | 85621429 | Withdrawn Claim | 85621475 | Withdrawn Claim |
| 85621338 | Withdrawn Claim | 85621384 | Withdrawn Claim | 85621430 | Withdrawn Claim | 85621476 | Withdrawn Claim |
| 85621339 | Withdrawn Claim | 85621385 | Withdrawn Claim | 85621431 | Withdrawn Claim | 85621477 | Withdrawn Claim |
| 85621340 | Withdrawn Claim | 85621386 | Withdrawn Claim | 85621432 | Withdrawn Claim | 85621478 | Withdrawn Claim |
| 85621341 | Withdrawn Claim | 85621387 | Withdrawn Claim | 85621433 | Withdrawn Claim | 85621479 | Withdrawn Claim |
| 85621342 | Withdrawn Claim | 85621388 | Withdrawn Claim | 85621434 | Withdrawn Claim | 85621480 | Withdrawn Claim |
| 85621343 | Withdrawn Claim | 85621389 | Withdrawn Claim | 85621435 | Withdrawn Claim | 85621481 | Withdrawn Claim |
| 85621344 | Withdrawn Claim | 85621390 | Withdrawn Claim | 85621436 | Withdrawn Claim | 85621482 | Withdrawn Claim |
| 85621345 | Withdrawn Claim | 85621391 | Withdrawn Claim | 85621437 | Withdrawn Claim | 85621483 | Withdrawn Claim |
| 85621346 | Withdrawn Claim | 85621392 | Withdrawn Claim | 85621438 | Withdrawn Claim | 85621484 | Withdrawn Claim |
| 85621347 | Withdrawn Claim | 85621393 | Withdrawn Claim | 85621439 | Withdrawn Claim | 85621485 | Withdrawn Claim |
| 85621348 | Withdrawn Claim | 85621394 | Withdrawn Claim | 85621440 | Withdrawn Claim | 85621486 | Withdrawn Claim |
| 85621349 | Withdrawn Claim | 85621395 | Withdrawn Claim | 85621441 | Withdrawn Claim | 85621487 | Withdrawn Claim |
| 85621350 | Withdrawn Claim | 85621396 | Withdrawn Claim | 85621442 | Withdrawn Claim | 85621488 | Withdrawn Claim |
| 85621351 | Withdrawn Claim | 85621397 | Withdrawn Claim | 85621443 | Withdrawn Claim | 85621489 | Withdrawn Claim |
| 85621352 | Withdrawn Claim | 85621398 | Withdrawn Claim | 85621444 | Withdrawn Claim | 85621490 | Withdrawn Claim |
| 85621353 | Withdrawn Claim | 85621399 | Withdrawn Claim | 85621445 | Withdrawn Claim | 85621491 | Withdrawn Claim |
| 85621354 | Withdrawn Claim | 85621400 | Withdrawn Claim | 85621446 | Withdrawn Claim | 85621492 | Withdrawn Claim |
| 85621355 | Withdrawn Claim | 85621401 | Withdrawn Claim | 85621447 | Withdrawn Claim | 85621493 | Withdrawn Claim |
| 85621356 | Withdrawn Claim | 85621402 | Withdrawn Claim | 85621448 | Withdrawn Claim | 85621494 | Withdrawn Claim |
| 85621357 | Withdrawn Claim | 85621403 | Withdrawn Claim | 85621449 | Withdrawn Claim | 85621495 | Withdrawn Claim |
| 85621358 | Withdrawn Claim | 85621404 | Withdrawn Claim | 85621450 | Withdrawn Claim | 85621496 | Withdrawn Claim |
| 85621359 | Withdrawn Claim | 85621405 | Withdrawn Claim | 85621451 | Withdrawn Claim | 85621497 | Withdrawn Claim |
| 85621360 | Withdrawn Claim | 85621406 | Withdrawn Claim | 85621452 | Withdrawn Claim | 85621498 | Withdrawn Claim |
| 85621361 | Withdrawn Claim | 85621407 | Withdrawn Claim | 85621453 | Withdrawn Claim | 85621499 | Withdrawn Claim |
| 85621362 | Withdrawn Claim | 85621408 | Withdrawn Claim | 85621454 | Withdrawn Claim | 85621500 | Withdrawn Claim |
| 85621363 | Withdrawn Claim | 85621409 | Withdrawn Claim | 85621455 | Withdrawn Claim | 85621501 | Withdrawn Claim |
| 85621364 | Withdrawn Claim | 85621410 | Withdrawn Claim | 85621456 | Withdrawn Claim | 85621502 | Withdrawn Claim |
| 85621365 | Withdrawn Claim | 85621411 | Withdrawn Claim | 85621457 | Withdrawn Claim | 85621503 | Withdrawn Claim |
| 85621366 | Withdrawn Claim | 85621412 | Withdrawn Claim | 85621458 | Withdrawn Claim | 85621504 | Withdrawn Claim |
| 85621367 | Withdrawn Claim | 85621413 | Withdrawn Claim | 85621459 | Withdrawn Claim | 85621505 | Withdrawn Claim |
| 85621368 | Withdrawn Claim | 85621414 | Withdrawn Claim | 85621460 | Withdrawn Claim | 85621506 | Withdrawn Claim |
| 85621369 | Withdrawn Claim | 85621415 | Withdrawn Claim | 85621461 | Withdrawn Claim | 85621507 | Withdrawn Claim |
| 85621370 | Withdrawn Claim | 85621416 | Withdrawn Claim | 85621462 | Withdrawn Claim | 85621508 | Withdrawn Claim |
| 85621371 | Withdrawn Claim | 85621417 | Withdrawn Claim | 85621463 | Withdrawn Claim | 85621509 | Withdrawn Claim |
| 85621372 | Withdrawn Claim | 85621418 | Withdrawn Claim | 85621464 | Withdrawn Claim | 85621510 | Withdrawn Claim |
| 85621373 | Withdrawn Claim | 85621419 | Withdrawn Claim | 85621465 | Withdrawn Claim | 85621511 | Withdrawn Claim |
| 85621374 | Withdrawn Claim | 85621420 | Withdrawn Claim | 85621466 | Withdrawn Claim | 85621512 | Withdrawn Claim |
| 85621375 | Withdrawn Claim | 85621421 | Withdrawn Claim | 85621467 | Withdrawn Claim | 85621513 | Withdrawn Claim |
| 85621376 | Withdrawn Claim | 85621422 | Withdrawn Claim | 85621468 | Withdrawn Claim | 85621514 | Withdrawn Claim |
| 85621377 | Withdrawn Claim | 85621423 | Withdrawn Claim | 85621469 | Withdrawn Claim | 85621515 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85621516 | Withdrawn Claim | 85621562 | Withdrawn Claim | 85621608 | Withdrawn Claim | 85621654 | Withdrawn Claim |
| 85621517 | Withdrawn Claim | 85621563 | Withdrawn Claim | 85621609 | Withdrawn Claim | 85621655 | Withdrawn Claim |
| 85621518 | Withdrawn Claim | 85621564 | Withdrawn Claim | 85621610 | Withdrawn Claim | 85621656 | Withdrawn Claim |
| 85621519 | Withdrawn Claim | 85621565 | Withdrawn Claim | 85621611 | Withdrawn Claim | 85621657 | Withdrawn Claim |
| 85621520 | Withdrawn Claim | 85621566 | Withdrawn Claim | 85621612 | Withdrawn Claim | 85621658 | Withdrawn Claim |
| 85621521 | Withdrawn Claim | 85621567 | Withdrawn Claim | 85621613 | Withdrawn Claim | 85621659 | Withdrawn Claim |
| 85621522 | Withdrawn Claim | 85621568 | Withdrawn Claim | 85621614 | Withdrawn Claim | 85621660 | Withdrawn Claim |
| 85621523 | Withdrawn Claim | 85621569 | Withdrawn Claim | 85621615 | Withdrawn Claim | 85621661 | Withdrawn Claim |
| 85621524 | Withdrawn Claim | 85621570 | Withdrawn Claim | 85621616 | Withdrawn Claim | 85621662 | Withdrawn Claim |
| 85621525 | Withdrawn Claim | 85621571 | Withdrawn Claim | 85621617 | Withdrawn Claim | 85621663 | Withdrawn Claim |
| 85621526 | Withdrawn Claim | 85621572 | Withdrawn Claim | 85621618 | Withdrawn Claim | 85621664 | Withdrawn Claim |
| 85621527 | Withdrawn Claim | 85621573 | Withdrawn Claim | 85621619 | Withdrawn Claim | 85621665 | Withdrawn Claim |
| 85621528 | Withdrawn Claim | 85621574 | Withdrawn Claim | 85621620 | Withdrawn Claim | 85621666 | Withdrawn Claim |
| 85621529 | Withdrawn Claim | 85621575 | Withdrawn Claim | 85621621 | Withdrawn Claim | 85621667 | Withdrawn Claim |
| 85621530 | Withdrawn Claim | 85621576 | Withdrawn Claim | 85621622 | Withdrawn Claim | 85621668 | Withdrawn Claim |
| 85621531 | Withdrawn Claim | 85621577 | Withdrawn Claim | 85621623 | Withdrawn Claim | 85621669 | Withdrawn Claim |
| 85621532 | Withdrawn Claim | 85621578 | Withdrawn Claim | 85621624 | Withdrawn Claim | 85621670 | Withdrawn Claim |
| 85621533 | Withdrawn Claim | 85621579 | Withdrawn Claim | 85621625 | Withdrawn Claim | 85621671 | Withdrawn Claim |
| 85621534 | Withdrawn Claim | 85621580 | Withdrawn Claim | 85621626 | Withdrawn Claim | 85621672 | Withdrawn Claim |
| 85621535 | Withdrawn Claim | 85621581 | Withdrawn Claim | 85621627 | Withdrawn Claim | 85621673 | Withdrawn Claim |
| 85621536 | Withdrawn Claim | 85621582 | Withdrawn Claim | 85621628 | Withdrawn Claim | 85621674 | Withdrawn Claim |
| 85621537 | Withdrawn Claim | 85621583 | Withdrawn Claim | 85621629 | Withdrawn Claim | 85621675 | Withdrawn Claim |
| 85621538 | Withdrawn Claim | 85621584 | Withdrawn Claim | 85621630 | Withdrawn Claim | 85621676 | Withdrawn Claim |
| 85621539 | Withdrawn Claim | 85621585 | Withdrawn Claim | 85621631 | Withdrawn Claim | 85621677 | Withdrawn Claim |
| 85621540 | Withdrawn Claim | 85621586 | Withdrawn Claim | 85621632 | Withdrawn Claim | 85621678 | Withdrawn Claim |
| 85621541 | Withdrawn Claim | 85621587 | Withdrawn Claim | 85621633 | Withdrawn Claim | 85621679 | Withdrawn Claim |
| 85621542 | Withdrawn Claim | 85621588 | Withdrawn Claim | 85621634 | Withdrawn Claim | 85621680 | Withdrawn Claim |
| 85621543 | Withdrawn Claim | 85621589 | Withdrawn Claim | 85621635 | Withdrawn Claim | 85621681 | Withdrawn Claim |
| 85621544 | Withdrawn Claim | 85621590 | Withdrawn Claim | 85621636 | Withdrawn Claim | 85621682 | Withdrawn Claim |
| 85621545 | Withdrawn Claim | 85621591 | Withdrawn Claim | 85621637 | Withdrawn Claim | 85621683 | Withdrawn Claim |
| 85621546 | Withdrawn Claim | 85621592 | Withdrawn Claim | 85621638 | Withdrawn Claim | 85621684 | Withdrawn Claim |
| 85621547 | Withdrawn Claim | 85621593 | Withdrawn Claim | 85621639 | Withdrawn Claim | 85621685 | Withdrawn Claim |
| 85621548 | Withdrawn Claim | 85621594 | Withdrawn Claim | 85621640 | Withdrawn Claim | 85621686 | Withdrawn Claim |
| 85621549 | Withdrawn Claim | 85621595 | Withdrawn Claim | 85621641 | Withdrawn Claim | 85621687 | Withdrawn Claim |
| 85621550 | Withdrawn Claim | 85621596 | Withdrawn Claim | 85621642 | Withdrawn Claim | 85621688 | Withdrawn Claim |
| 85621551 | Withdrawn Claim | 85621597 | Withdrawn Claim | 85621643 | Withdrawn Claim | 85621689 | Withdrawn Claim |
| 85621552 | Withdrawn Claim | 85621598 | Withdrawn Claim | 85621644 | Withdrawn Claim | 85621690 | Withdrawn Claim |
| 85621553 | Withdrawn Claim | 85621599 | Withdrawn Claim | 85621645 | Withdrawn Claim | 85621691 | Withdrawn Claim |
| 85621554 | Withdrawn Claim | 85621600 | Withdrawn Claim | 85621646 | Withdrawn Claim | 85621692 | Withdrawn Claim |
| 85621555 | Withdrawn Claim | 85621601 | Withdrawn Claim | 85621647 | Withdrawn Claim | 85621693 | Withdrawn Claim |
| 85621556 | Withdrawn Claim | 85621602 | Withdrawn Claim | 85621648 | Withdrawn Claim | 85621694 | Withdrawn Claim |
| 85621557 | Withdrawn Claim | 85621603 | Withdrawn Claim | 85621649 | Withdrawn Claim | 85621695 | Withdrawn Claim |
| 85621558 | Withdrawn Claim | 85621604 | Withdrawn Claim | 85621650 | Withdrawn Claim | 85621696 | Withdrawn Claim |
| 85621559 | Withdrawn Claim | 85621605 | Withdrawn Claim | 85621651 | Withdrawn Claim | 85621697 | Withdrawn Claim |
| 85621560 | Withdrawn Claim | 85621606 | Withdrawn Claim | 85621652 | Withdrawn Claim | 85621698 | Withdrawn Claim |
| 85621561 | Withdrawn Claim | 85621607 | Withdrawn Claim | 85621653 | Withdrawn Claim | 85621699 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85621700 | Withdrawn Claim | 85621746 | Withdrawn Claim | 85621792 | Withdrawn Claim | 85621838 | Withdrawn Claim |
| 85621701 | Withdrawn Claim | 85621747 | Withdrawn Claim | 85621793 | Withdrawn Claim | 85621839 | Withdrawn Claim |
| 85621702 | Withdrawn Claim | 85621748 | Withdrawn Claim | 85621794 | Withdrawn Claim | 85621840 | Withdrawn Claim |
| 85621703 | Withdrawn Claim | 85621749 | Withdrawn Claim | 85621795 | Withdrawn Claim | 85621841 | Withdrawn Claim |
| 85621704 | Withdrawn Claim | 85621750 | Withdrawn Claim | 85621796 | Withdrawn Claim | 85621842 | Withdrawn Claim |
| 85621705 | Withdrawn Claim | 85621751 | Withdrawn Claim | 85621797 | Withdrawn Claim | 85621843 | Withdrawn Claim |
| 85621706 | Withdrawn Claim | 85621752 | Withdrawn Claim | 85621798 | Withdrawn Claim | 85621844 | Withdrawn Claim |
| 85621707 | Withdrawn Claim | 85621753 | Withdrawn Claim | 85621799 | Withdrawn Claim | 85621845 | Withdrawn Claim |
| 85621708 | Withdrawn Claim | 85621754 | Withdrawn Claim | 85621800 | Withdrawn Claim | 85621846 | Withdrawn Claim |
| 85621709 | Withdrawn Claim | 85621755 | Withdrawn Claim | 85621801 | Withdrawn Claim | 85621847 | Withdrawn Claim |
| 85621710 | Withdrawn Claim | 85621756 | Withdrawn Claim | 85621802 | Withdrawn Claim | 85621848 | Withdrawn Claim |
| 85621711 | Withdrawn Claim | 85621757 | Withdrawn Claim | 85621803 | Withdrawn Claim | 85621849 | Withdrawn Claim |
| 85621712 | Withdrawn Claim | 85621758 | Withdrawn Claim | 85621804 | Withdrawn Claim | 85621850 | Withdrawn Claim |
| 85621713 | Withdrawn Claim | 85621759 | Withdrawn Claim | 85621805 | Withdrawn Claim | 85621851 | Withdrawn Claim |
| 85621714 | Withdrawn Claim | 85621760 | Withdrawn Claim | 85621806 | Withdrawn Claim | 85621852 | Withdrawn Claim |
| 85621715 | Withdrawn Claim | 85621761 | Withdrawn Claim | 85621807 | Withdrawn Claim | 85621853 | Withdrawn Claim |
| 85621716 | Withdrawn Claim | 85621762 | Withdrawn Claim | 85621808 | Withdrawn Claim | 85621854 | Withdrawn Claim |
| 85621717 | Withdrawn Claim | 85621763 | Withdrawn Claim | 85621809 | Withdrawn Claim | 85621855 | Withdrawn Claim |
| 85621718 | Withdrawn Claim | 85621764 | Withdrawn Claim | 85621810 | Withdrawn Claim | 85621856 | Withdrawn Claim |
| 85621719 | Withdrawn Claim | 85621765 | Withdrawn Claim | 85621811 | Withdrawn Claim | 85621857 | Withdrawn Claim |
| 85621720 | Withdrawn Claim | 85621766 | Withdrawn Claim | 85621812 | Withdrawn Claim | 85621858 | Withdrawn Claim |
| 85621721 | Withdrawn Claim | 85621767 | Withdrawn Claim | 85621813 | Withdrawn Claim | 85621859 | Withdrawn Claim |
| 85621722 | Withdrawn Claim | 85621768 | Withdrawn Claim | 85621814 | Withdrawn Claim | 85621860 | Withdrawn Claim |
| 85621723 | Withdrawn Claim | 85621769 | Withdrawn Claim | 85621815 | Withdrawn Claim | 85621861 | Withdrawn Claim |
| 85621724 | Withdrawn Claim | 85621770 | Withdrawn Claim | 85621816 | Withdrawn Claim | 85621862 | Withdrawn Claim |
| 85621725 | Withdrawn Claim | 85621771 | Withdrawn Claim | 85621817 | Withdrawn Claim | 85621863 | Withdrawn Claim |
| 85621726 | Withdrawn Claim | 85621772 | Withdrawn Claim | 85621818 | Withdrawn Claim | 85621864 | Withdrawn Claim |
| 85621727 | Withdrawn Claim | 85621773 | Withdrawn Claim | 85621819 | Withdrawn Claim | 85621865 | Withdrawn Claim |
| 85621728 | Withdrawn Claim | 85621774 | Withdrawn Claim | 85621820 | Withdrawn Claim | 85621866 | Withdrawn Claim |
| 85621729 | Withdrawn Claim | 85621775 | Withdrawn Claim | 85621821 | Withdrawn Claim | 85621867 | Withdrawn Claim |
| 85621730 | Withdrawn Claim | 85621776 | Withdrawn Claim | 85621822 | Withdrawn Claim | 85621868 | Withdrawn Claim |
| 85621731 | Withdrawn Claim | 85621777 | Withdrawn Claim | 85621823 | Withdrawn Claim | 85621869 | Withdrawn Claim |
| 85621732 | Withdrawn Claim | 85621778 | Withdrawn Claim | 85621824 | Withdrawn Claim | 85621870 | Withdrawn Claim |
| 85621733 | Withdrawn Claim | 85621779 | Withdrawn Claim | 85621825 | Withdrawn Claim | 85621871 | Withdrawn Claim |
| 85621734 | Withdrawn Claim | 85621780 | Withdrawn Claim | 85621826 | Withdrawn Claim | 85621872 | Withdrawn Claim |
| 85621735 | Withdrawn Claim | 85621781 | Withdrawn Claim | 85621827 | Withdrawn Claim | 85621873 | Withdrawn Claim |
| 85621736 | Withdrawn Claim | 85621782 | Withdrawn Claim | 85621828 | Withdrawn Claim | 85621874 | Withdrawn Claim |
| 85621737 | Withdrawn Claim | 85621783 | Withdrawn Claim | 85621829 | Withdrawn Claim | 85621875 | Withdrawn Claim |
| 85621738 | Withdrawn Claim | 85621784 | Withdrawn Claim | 85621830 | Withdrawn Claim | 85621876 | Withdrawn Claim |
| 85621739 | Withdrawn Claim | 85621785 | Withdrawn Claim | 85621831 | Withdrawn Claim | 85621877 | Withdrawn Claim |
| 85621740 | Withdrawn Claim | 85621786 | Withdrawn Claim | 85621832 | Withdrawn Claim | 85621878 | Withdrawn Claim |
| 85621741 | Withdrawn Claim | 85621787 | Withdrawn Claim | 85621833 | Withdrawn Claim | 85621879 | Withdrawn Claim |
| 85621742 | Withdrawn Claim | 85621788 | Withdrawn Claim | 85621834 | Withdrawn Claim | 85621880 | Withdrawn Claim |
| 85621743 | Withdrawn Claim | 85621789 | Withdrawn Claim | 85621835 | Withdrawn Claim | 85621881 | Withdrawn Claim |
| 85621744 | Withdrawn Claim | 85621790 | Withdrawn Claim | 85621836 | Withdrawn Claim | 85621882 | Withdrawn Claim |
| 85621745 | Withdrawn Claim | 85621791 | Withdrawn Claim | 85621837 | Withdrawn Claim | 85621883 | Withdrawn Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85621884 | Withdrawn Claim | 85621930 | Withdrawn Claim | 85621976 | Withdrawn Claim | 85622022 | Withdrawn Claim |
| 85621885 | Withdrawn Claim | 85621931 | Withdrawn Claim | 85621977 | Withdrawn Claim | 85622023 | Withdrawn Claim |
| 85621886 | Withdrawn Claim | 85621932 | Withdrawn Claim | 85621978 | Withdrawn Claim | 85622024 | Withdrawn Claim |
| 85621887 | Withdrawn Claim | 85621933 | Withdrawn Claim | 85621979 | Withdrawn Claim | 85622025 | Withdrawn Claim |
| 85621888 | Withdrawn Claim | 85621934 | Withdrawn Claim | 85621980 | Withdrawn Claim | 85622026 | Withdrawn Claim |
| 85621889 | Withdrawn Claim | 85621935 | Withdrawn Claim | 85621981 | Withdrawn Claim | 85622027 | Withdrawn Claim |
| 85621890 | Withdrawn Claim | 85621936 | Withdrawn Claim | 85621982 | Withdrawn Claim | 85622028 | Withdrawn Claim |
| 85621891 | Withdrawn Claim | 85621937 | Withdrawn Claim | 85621983 | Withdrawn Claim | 85622029 | Withdrawn Claim |
| 85621892 | Withdrawn Claim | 85621938 | Withdrawn Claim | 85621984 | Withdrawn Claim | 85622030 | Withdrawn Claim |
| 85621893 | Withdrawn Claim | 85621939 | Withdrawn Claim | 85621985 | Withdrawn Claim | 85622031 | Withdrawn Claim |
| 85621894 | Withdrawn Claim | 85621940 | Withdrawn Claim | 85621986 | Withdrawn Claim | 85622032 | Withdrawn Claim |
| 85621895 | Withdrawn Claim | 85621941 | Withdrawn Claim | 85621987 | Withdrawn Claim | 85622033 | Withdrawn Claim |
| 85621896 | Withdrawn Claim | 85621942 | Withdrawn Claim | 85621988 | Withdrawn Claim | 85622034 | Withdrawn Claim |
| 85621897 | Withdrawn Claim | 85621943 | Withdrawn Claim | 85621989 | Withdrawn Claim | 85622035 | Withdrawn Claim |
| 85621898 | Withdrawn Claim | 85621944 | Withdrawn Claim | 85621990 | Withdrawn Claim | 85622036 | Withdrawn Claim |
| 85621899 | Withdrawn Claim | 85621945 | Withdrawn Claim | 85621991 | Withdrawn Claim | 85622037 | Withdrawn Claim |
| 85621900 | Withdrawn Claim | 85621946 | Withdrawn Claim | 85621992 | Withdrawn Claim | 85622038 | Withdrawn Claim |
| 85621901 | Withdrawn Claim | 85621947 | Withdrawn Claim | 85621993 | Withdrawn Claim | 85622039 | Withdrawn Claim |
| 85621902 | Withdrawn Claim | 85621948 | Withdrawn Claim | 85621994 | Withdrawn Claim | 85622040 | Withdrawn Claim |
| 85621903 | Withdrawn Claim | 85621949 | Withdrawn Claim | 85621995 | Withdrawn Claim | 85622041 | Withdrawn Claim |
| 85621904 | Withdrawn Claim | 85621950 | Withdrawn Claim | 85621996 | Withdrawn Claim | 85622042 | Withdrawn Claim |
| 85621905 | Withdrawn Claim | 85621951 | Withdrawn Claim | 85621997 | Withdrawn Claim | 85622043 | Withdrawn Claim |
| 85621906 | Withdrawn Claim | 85621952 | Withdrawn Claim | 85621998 | Withdrawn Claim | 85622044 | Withdrawn Claim |
| 85621907 | Withdrawn Claim | 85621953 | Withdrawn Claim | 85621999 | Withdrawn Claim | 85622045 | Withdrawn Claim |
| 85621908 | Withdrawn Claim | 85621954 | Withdrawn Claim | 85622000 | Withdrawn Claim | 85622046 | Withdrawn Claim |
| 85621909 | Withdrawn Claim | 85621955 | Withdrawn Claim | 85622001 | Withdrawn Claim | 85622047 | Withdrawn Claim |
| 85621910 | Withdrawn Claim | 85621956 | Withdrawn Claim | 85622002 | Withdrawn Claim | 85622048 | Withdrawn Claim |
| 85621911 | Withdrawn Claim | 85621957 | Withdrawn Claim | 85622003 | Withdrawn Claim | 85622049 | Withdrawn Claim |
| 85621912 | Withdrawn Claim | 85621958 | Withdrawn Claim | 85622004 | Withdrawn Claim | 85622050 | Withdrawn Claim |
| 85621913 | Withdrawn Claim | 85621959 | Withdrawn Claim | 85622005 | Withdrawn Claim | 85622051 | Withdrawn Claim |
| 85621914 | Withdrawn Claim | 85621960 | Withdrawn Claim | 85622006 | Withdrawn Claim | 85622052 | Withdrawn Claim |
| 85621915 | Withdrawn Claim | 85621961 | Withdrawn Claim | 85622007 | Withdrawn Claim | 85622053 | Withdrawn Claim |
| 85621916 | Withdrawn Claim | 85621962 | Withdrawn Claim | 85622008 | Withdrawn Claim | 85622054 | Withdrawn Claim |
| 85621917 | Withdrawn Claim | 85621963 | Withdrawn Claim | 85622009 | Withdrawn Claim | 85622055 | Withdrawn Claim |
| 85621918 | Withdrawn Claim | 85621964 | Withdrawn Claim | 85622010 | Withdrawn Claim | 85622056 | Withdrawn Claim |
| 85621919 | Withdrawn Claim | 85621965 | Withdrawn Claim | 85622011 | Withdrawn Claim | 85622057 | Withdrawn Claim |
| 85621920 | Withdrawn Claim | 85621966 | Withdrawn Claim | 85622012 | Withdrawn Claim | 85622058 | Withdrawn Claim |
| 85621921 | Withdrawn Claim | 85621967 | Withdrawn Claim | 85622013 | Withdrawn Claim | 85622059 | Withdrawn Claim |
| 85621922 | Withdrawn Claim | 85621968 | Withdrawn Claim | 85622014 | Withdrawn Claim | 85622060 | Withdrawn Claim |
| 85621923 | Withdrawn Claim | 85621969 | Withdrawn Claim | 85622015 | Withdrawn Claim | 85622061 | Withdrawn Claim |
| 85621924 | Withdrawn Claim | 85621970 | Withdrawn Claim | 85622016 | Withdrawn Claim | 85622062 | Withdrawn Claim |
| 85621925 | Withdrawn Claim | 85621971 | Withdrawn Claim | 85622017 | Withdrawn Claim | 85622063 | Withdrawn Claim |
| 85621926 | Withdrawn Claim | 85621972 | Withdrawn Claim | 85622018 | Withdrawn Claim | 85622064 | Withdrawn Claim |
| 85621927 | Withdrawn Claim | 85621973 | Withdrawn Claim | 85622019 | Withdrawn Claim | 85622065 | Withdrawn Claim |
| 85621928 | Withdrawn Claim | 85621974 | Withdrawn Claim | 85622020 | Withdrawn Claim | 85622066 | Withdrawn Claim |
| 85621929 | Withdrawn Claim | 85621975 | Withdrawn Claim | 85622021 | Withdrawn Claim | 85622067 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85622068 | Withdrawn Claim | 85622114 | Withdrawn Claim | 85622160 | Withdrawn Claim | 85622206 | Withdrawn Claim |
| 85622069 | Withdrawn Claim | 85622115 | Withdrawn Claim | 85622161 | Withdrawn Claim | 85622207 | Withdrawn Claim |
| 85622070 | Withdrawn Claim | 85622116 | Withdrawn Claim | 85622162 | Withdrawn Claim | 85622208 | Withdrawn Claim |
| 85622071 | Withdrawn Claim | 85622117 | Withdrawn Claim | 85622163 | Withdrawn Claim | 85622209 | Withdrawn Claim |
| 85622072 | Withdrawn Claim | 85622118 | Withdrawn Claim | 85622164 | Withdrawn Claim | 85622210 | Withdrawn Claim |
| 85622073 | Withdrawn Claim | 85622119 | Withdrawn Claim | 85622165 | Withdrawn Claim | 85622211 | Withdrawn Claim |
| 85622074 | Withdrawn Claim | 85622120 | Withdrawn Claim | 85622166 | Withdrawn Claim | 85622212 | Withdrawn Claim |
| 85622075 | Withdrawn Claim | 85622121 | Withdrawn Claim | 85622167 | Withdrawn Claim | 85622213 | Withdrawn Claim |
| 85622076 | Withdrawn Claim | 85622122 | Withdrawn Claim | 85622168 | Withdrawn Claim | 85622214 | Withdrawn Claim |
| 85622077 | Withdrawn Claim | 85622123 | Withdrawn Claim | 85622169 | Withdrawn Claim | 85622215 | Withdrawn Claim |
| 85622078 | Withdrawn Claim | 85622124 | Withdrawn Claim | 85622170 | Withdrawn Claim | 85622216 | Withdrawn Claim |
| 85622079 | Withdrawn Claim | 85622125 | Withdrawn Claim | 85622171 | Withdrawn Claim | 85622217 | Withdrawn Claim |
| 85622080 | Withdrawn Claim | 85622126 | Withdrawn Claim | 85622172 | Withdrawn Claim | 85622218 | Withdrawn Claim |
| 85622081 | Withdrawn Claim | 85622127 | Withdrawn Claim | 85622173 | Withdrawn Claim | 85622219 | Withdrawn Claim |
| 85622082 | Withdrawn Claim | 85622128 | Withdrawn Claim | 85622174 | Withdrawn Claim | 85622220 | Withdrawn Claim |
| 85622083 | Withdrawn Claim | 85622129 | Withdrawn Claim | 85622175 | Withdrawn Claim | 85622221 | Withdrawn Claim |
| 85622084 | Withdrawn Claim | 85622130 | Withdrawn Claim | 85622176 | Withdrawn Claim | 85622222 | Withdrawn Claim |
| 85622085 | Withdrawn Claim | 85622131 | Withdrawn Claim | 85622177 | Withdrawn Claim | 85622223 | Withdrawn Claim |
| 85622086 | Withdrawn Claim | 85622132 | Withdrawn Claim | 85622178 | Withdrawn Claim | 85622224 | Withdrawn Claim |
| 85622087 | Withdrawn Claim | 85622133 | Withdrawn Claim | 85622179 | Withdrawn Claim | 85622225 | Withdrawn Claim |
| 85622088 | Withdrawn Claim | 85622134 | Withdrawn Claim | 85622180 | Withdrawn Claim | 85622226 | Withdrawn Claim |
| 85622089 | Withdrawn Claim | 85622135 | Withdrawn Claim | 85622181 | Withdrawn Claim | 85622227 | Withdrawn Claim |
| 85622090 | Withdrawn Claim | 85622136 | Withdrawn Claim | 85622182 | Withdrawn Claim | 85622228 | Withdrawn Claim |
| 85622091 | Withdrawn Claim | 85622137 | Withdrawn Claim | 85622183 | Withdrawn Claim | 85622229 | Withdrawn Claim |
| 85622092 | Withdrawn Claim | 85622138 | Withdrawn Claim | 85622184 | Withdrawn Claim | 85622230 | Withdrawn Claim |
| 85622093 | Withdrawn Claim | 85622139 | Withdrawn Claim | 85622185 | Withdrawn Claim | 85622231 | Withdrawn Claim |
| 85622094 | Withdrawn Claim | 85622140 | Withdrawn Claim | 85622186 | Withdrawn Claim | 85622232 | Withdrawn Claim |
| 85622095 | Withdrawn Claim | 85622141 | Withdrawn Claim | 85622187 | Withdrawn Claim | 85622233 | Withdrawn Claim |
| 85622096 | Withdrawn Claim | 85622142 | Withdrawn Claim | 85622188 | Withdrawn Claim | 85622234 | Withdrawn Claim |
| 85622097 | Withdrawn Claim | 85622143 | Withdrawn Claim | 85622189 | Withdrawn Claim | 85622235 | Withdrawn Claim |
| 85622098 | Withdrawn Claim | 85622144 | Withdrawn Claim | 85622190 | Withdrawn Claim | 85622236 | Withdrawn Claim |
| 85622099 | Withdrawn Claim | 85622145 | Withdrawn Claim | 85622191 | Withdrawn Claim | 85622237 | Withdrawn Claim |
| 85622100 | Withdrawn Claim | 85622146 | Withdrawn Claim | 85622192 | Withdrawn Claim | 85622238 | Withdrawn Claim |
| 85622101 | Withdrawn Claim | 85622147 | Withdrawn Claim | 85622193 | Withdrawn Claim | 85622239 | Withdrawn Claim |
| 85622102 | Withdrawn Claim | 85622148 | Withdrawn Claim | 85622194 | Withdrawn Claim | 85622240 | Withdrawn Claim |
| 85622103 | Withdrawn Claim | 85622149 | Withdrawn Claim | 85622195 | Withdrawn Claim | 85622241 | Withdrawn Claim |
| 85622104 | Withdrawn Claim | 85622150 | Withdrawn Claim | 85622196 | Withdrawn Claim | 85622242 | Withdrawn Claim |
| 85622105 | Withdrawn Claim | 85622151 | Withdrawn Claim | 85622197 | Withdrawn Claim | 85622243 | Withdrawn Claim |
| 85622106 | Withdrawn Claim | 85622152 | Withdrawn Claim | 85622198 | Withdrawn Claim | 85622244 | Withdrawn Claim |
| 85622107 | Withdrawn Claim | 85622153 | Withdrawn Claim | 85622199 | Withdrawn Claim | 85622245 | Withdrawn Claim |
| 85622108 | Withdrawn Claim | 85622154 | Withdrawn Claim | 85622200 | Withdrawn Claim | 85622246 | Withdrawn Claim |
| 85622109 | Withdrawn Claim | 85622155 | Withdrawn Claim | 85622201 | Withdrawn Claim | 85622247 | Withdrawn Claim |
| 85622110 | Withdrawn Claim | 85622156 | Withdrawn Claim | 85622202 | Withdrawn Claim | 85622248 | Withdrawn Claim |
| 85622111 | Withdrawn Claim | 85622157 | Withdrawn Claim | 85622203 | Withdrawn Claim | 85622249 | Withdrawn Claim |
| 85622112 | Withdrawn Claim | 85622158 | Withdrawn Claim | 85622204 | Withdrawn Claim | 85622250 | Withdrawn Claim |
| 85622113 | Withdrawn Claim | 85622159 | Withdrawn Claim | 85622205 | Withdrawn Claim | 85622251 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85622252 | Withdrawn Claim | 85622298 | Withdrawn Claim | 85622344 | Withdrawn Claim | 85622390 | Withdrawn Claim |
| 85622253 | Withdrawn Claim | 85622299 | Withdrawn Claim | 85622345 | Withdrawn Claim | 85622391 | Withdrawn Claim |
| 85622254 | Withdrawn Claim | 85622300 | Withdrawn Claim | 85622346 | Withdrawn Claim | 85622392 | Withdrawn Claim |
| 85622255 | Withdrawn Claim | 85622301 | Withdrawn Claim | 85622347 | Withdrawn Claim | 85622393 | Withdrawn Claim |
| 85622256 | Withdrawn Claim | 85622302 | Withdrawn Claim | 85622348 | Withdrawn Claim | 85622394 | Withdrawn Claim |
| 85622257 | Withdrawn Claim | 85622303 | Withdrawn Claim | 85622349 | Withdrawn Claim | 85622395 | Withdrawn Claim |
| 85622258 | Withdrawn Claim | 85622304 | Withdrawn Claim | 85622350 | Withdrawn Claim | 85622396 | Withdrawn Claim |
| 85622259 | Withdrawn Claim | 85622305 | Withdrawn Claim | 85622351 | Withdrawn Claim | 85622397 | Withdrawn Claim |
| 85622260 | Withdrawn Claim | 85622306 | Withdrawn Claim | 85622352 | Withdrawn Claim | 85622398 | Withdrawn Claim |
| 85622261 | Withdrawn Claim | 85622307 | Withdrawn Claim | 85622353 | Withdrawn Claim | 85622399 | Withdrawn Claim |
| 85622262 | Withdrawn Claim | 85622308 | Withdrawn Claim | 85622354 | Withdrawn Claim | 85622400 | Withdrawn Claim |
| 85622263 | Withdrawn Claim | 85622309 | Withdrawn Claim | 85622355 | Withdrawn Claim | 85622401 | Withdrawn Claim |
| 85622264 | Withdrawn Claim | 85622310 | Withdrawn Claim | 85622356 | Withdrawn Claim | 85622402 | Withdrawn Claim |
| 85622265 | Withdrawn Claim | 85622311 | Withdrawn Claim | 85622357 | Withdrawn Claim | 85622403 | Withdrawn Claim |
| 85622266 | Withdrawn Claim | 85622312 | Withdrawn Claim | 85622358 | Withdrawn Claim | 85622404 | Withdrawn Claim |
| 85622267 | Withdrawn Claim | 85622313 | Withdrawn Claim | 85622359 | Withdrawn Claim | 85622405 | Withdrawn Claim |
| 85622268 | Withdrawn Claim | 85622314 | Withdrawn Claim | 85622360 | Withdrawn Claim | 85622406 | Withdrawn Claim |
| 85622269 | Withdrawn Claim | 85622315 | Withdrawn Claim | 85622361 | Withdrawn Claim | 85622407 | Withdrawn Claim |
| 85622270 | Withdrawn Claim | 85622316 | Withdrawn Claim | 85622362 | Withdrawn Claim | 85622408 | Withdrawn Claim |
| 85622271 | Withdrawn Claim | 85622317 | Withdrawn Claim | 85622363 | Withdrawn Claim | 85622409 | Withdrawn Claim |
| 85622272 | Withdrawn Claim | 85622318 | Withdrawn Claim | 85622364 | Withdrawn Claim | 85622410 | Withdrawn Claim |
| 85622273 | Withdrawn Claim | 85622319 | Withdrawn Claim | 85622365 | Withdrawn Claim | 85622411 | Withdrawn Claim |
| 85622274 | Withdrawn Claim | 85622320 | Withdrawn Claim | 85622366 | Withdrawn Claim | 85622412 | Withdrawn Claim |
| 85622275 | Withdrawn Claim | 85622321 | Withdrawn Claim | 85622367 | Withdrawn Claim | 85622413 | Withdrawn Claim |
| 85622276 | Withdrawn Claim | 85622322 | Withdrawn Claim | 85622368 | Withdrawn Claim | 85622414 | Withdrawn Claim |
| 85622277 | Withdrawn Claim | 85622323 | Withdrawn Claim | 85622369 | Withdrawn Claim | 85622415 | Withdrawn Claim |
| 85622278 | Withdrawn Claim | 85622324 | Withdrawn Claim | 85622370 | Withdrawn Claim | 85622416 | Withdrawn Claim |
| 85622279 | Withdrawn Claim | 85622325 | Withdrawn Claim | 85622371 | Withdrawn Claim | 85622417 | Withdrawn Claim |
| 85622280 | Withdrawn Claim | 85622326 | Withdrawn Claim | 85622372 | Withdrawn Claim | 85622418 | Withdrawn Claim |
| 85622281 | Withdrawn Claim | 85622327 | Withdrawn Claim | 85622373 | Withdrawn Claim | 85622419 | Withdrawn Claim |
| 85622282 | Withdrawn Claim | 85622328 | Withdrawn Claim | 85622374 | Withdrawn Claim | 85622420 | Withdrawn Claim |
| 85622283 | Withdrawn Claim | 85622329 | Withdrawn Claim | 85622375 | Withdrawn Claim | 85622421 | Withdrawn Claim |
| 85622284 | Withdrawn Claim | 85622330 | Withdrawn Claim | 85622376 | Withdrawn Claim | 85622422 | Withdrawn Claim |
| 85622285 | Withdrawn Claim | 85622331 | Withdrawn Claim | 85622377 | Withdrawn Claim | 85622423 | Withdrawn Claim |
| 85622286 | Withdrawn Claim | 85622332 | Withdrawn Claim | 85622378 | Withdrawn Claim | 85622424 | Withdrawn Claim |
| 85622287 | Withdrawn Claim | 85622333 | Withdrawn Claim | 85622379 | Withdrawn Claim | 85622425 | Withdrawn Claim |
| 85622288 | Withdrawn Claim | 85622334 | Withdrawn Claim | 85622380 | Withdrawn Claim | 85622426 | Withdrawn Claim |
| 85622289 | Withdrawn Claim | 85622335 | Withdrawn Claim | 85622381 | Withdrawn Claim | 85622427 | Withdrawn Claim |
| 85622290 | Withdrawn Claim | 85622336 | Withdrawn Claim | 85622382 | Withdrawn Claim | 85622428 | Withdrawn Claim |
| 85622291 | Withdrawn Claim | 85622337 | Withdrawn Claim | 85622383 | Withdrawn Claim | 85622429 | Withdrawn Claim |
| 85622292 | Withdrawn Claim | 85622338 | Withdrawn Claim | 85622384 | Withdrawn Claim | 85622430 | Withdrawn Claim |
| 85622293 | Withdrawn Claim | 85622339 | Withdrawn Claim | 85622385 | Withdrawn Claim | 85622431 | Withdrawn Claim |
| 85622294 | Withdrawn Claim | 85622340 | Withdrawn Claim | 85622386 | Withdrawn Claim | 85622432 | Withdrawn Claim |
| 85622295 | Withdrawn Claim | 85622341 | Withdrawn Claim | 85622387 | Withdrawn Claim | 85622433 | Withdrawn Claim |
| 85622296 | Withdrawn Claim | 85622342 | Withdrawn Claim | 85622388 | Withdrawn Claim | 85622434 | Withdrawn Claim |
| 85622297 | Withdrawn Claim | 85622343 | Withdrawn Claim | 85622389 | Withdrawn Claim | 85622435 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85622436 | Withdrawn Claim | 85622482 | Withdrawn Claim | 85622528 | Withdrawn Claim | 85622574 | Withdrawn Claim |
| 85622437 | Withdrawn Claim | 85622483 | Withdrawn Claim | 85622529 | Withdrawn Claim | 85622575 | Withdrawn Claim |
| 85622438 | Withdrawn Claim | 85622484 | Withdrawn Claim | 85622530 | Withdrawn Claim | 85622576 | Withdrawn Claim |
| 85622439 | Withdrawn Claim | 85622485 | Withdrawn Claim | 85622531 | Withdrawn Claim | 85622577 | Withdrawn Claim |
| 85622440 | Withdrawn Claim | 85622486 | Withdrawn Claim | 85622532 | Withdrawn Claim | 85622578 | Withdrawn Claim |
| 85622441 | Withdrawn Claim | 85622487 | Withdrawn Claim | 85622533 | Withdrawn Claim | 85622579 | Withdrawn Claim |
| 85622442 | Withdrawn Claim | 85622488 | Withdrawn Claim | 85622534 | Withdrawn Claim | 85622580 | Withdrawn Claim |
| 85622443 | Withdrawn Claim | 85622489 | Withdrawn Claim | 85622535 | Withdrawn Claim | 85622581 | Withdrawn Claim |
| 85622444 | Withdrawn Claim | 85622490 | Withdrawn Claim | 85622536 | Withdrawn Claim | 85622582 | Withdrawn Claim |
| 85622445 | Withdrawn Claim | 85622491 | Withdrawn Claim | 85622537 | Withdrawn Claim | 85622583 | Withdrawn Claim |
| 85622446 | Withdrawn Claim | 85622492 | Withdrawn Claim | 85622538 | Withdrawn Claim | 85622584 | Withdrawn Claim |
| 85622447 | Withdrawn Claim | 85622493 | Withdrawn Claim | 85622539 | Withdrawn Claim | 85622585 | Withdrawn Claim |
| 85622448 | Withdrawn Claim | 85622494 | Withdrawn Claim | 85622540 | Withdrawn Claim | 85622586 | Withdrawn Claim |
| 85622449 | Withdrawn Claim | 85622495 | Withdrawn Claim | 85622541 | Withdrawn Claim | 85622587 | Withdrawn Claim |
| 85622450 | Withdrawn Claim | 85622496 | Withdrawn Claim | 85622542 | Withdrawn Claim | 85622588 | Withdrawn Claim |
| 85622451 | Withdrawn Claim | 85622497 | Withdrawn Claim | 85622543 | Withdrawn Claim | 85622589 | Withdrawn Claim |
| 85622452 | Withdrawn Claim | 85622498 | Withdrawn Claim | 85622544 | Withdrawn Claim | 85622590 | Withdrawn Claim |
| 85622453 | Withdrawn Claim | 85622499 | Withdrawn Claim | 85622545 | Withdrawn Claim | 85622591 | Withdrawn Claim |
| 85622454 | Withdrawn Claim | 85622500 | Withdrawn Claim | 85622546 | Withdrawn Claim | 85622592 | Withdrawn Claim |
| 85622455 | Withdrawn Claim | 85622501 | Withdrawn Claim | 85622547 | Withdrawn Claim | 85622593 | Withdrawn Claim |
| 85622456 | Withdrawn Claim | 85622502 | Withdrawn Claim | 85622548 | Withdrawn Claim | 85622594 | Withdrawn Claim |
| 85622457 | Withdrawn Claim | 85622503 | Withdrawn Claim | 85622549 | Withdrawn Claim | 85622595 | Withdrawn Claim |
| 85622458 | Withdrawn Claim | 85622504 | Withdrawn Claim | 85622550 | Withdrawn Claim | 85622596 | Withdrawn Claim |
| 85622459 | Withdrawn Claim | 85622505 | Withdrawn Claim | 85622551 | Withdrawn Claim | 85622597 | Withdrawn Claim |
| 85622460 | Withdrawn Claim | 85622506 | Withdrawn Claim | 85622552 | Withdrawn Claim | 85622598 | Withdrawn Claim |
| 85622461 | Withdrawn Claim | 85622507 | Withdrawn Claim | 85622553 | Withdrawn Claim | 85622599 | Withdrawn Claim |
| 85622462 | Withdrawn Claim | 85622508 | Withdrawn Claim | 85622554 | Withdrawn Claim | 85622600 | Withdrawn Claim |
| 85622463 | Withdrawn Claim | 85622509 | Withdrawn Claim | 85622555 | Withdrawn Claim | 85622601 | Withdrawn Claim |
| 85622464 | Withdrawn Claim | 85622510 | Withdrawn Claim | 85622556 | Withdrawn Claim | 85622602 | Withdrawn Claim |
| 85622465 | Withdrawn Claim | 85622511 | Withdrawn Claim | 85622557 | Withdrawn Claim | 85622603 | Withdrawn Claim |
| 85622466 | Withdrawn Claim | 85622512 | Withdrawn Claim | 85622558 | Withdrawn Claim | 85622604 | Withdrawn Claim |
| 85622467 | Withdrawn Claim | 85622513 | Withdrawn Claim | 85622559 | Withdrawn Claim | 85622605 | Withdrawn Claim |
| 85622468 | Withdrawn Claim | 85622514 | Withdrawn Claim | 85622560 | Withdrawn Claim | 85622606 | Withdrawn Claim |
| 85622469 | Withdrawn Claim | 85622515 | Withdrawn Claim | 85622561 | Withdrawn Claim | 85622607 | Withdrawn Claim |
| 85622470 | Withdrawn Claim | 85622516 | Withdrawn Claim | 85622562 | Withdrawn Claim | 85622608 | Withdrawn Claim |
| 85622471 | Withdrawn Claim | 85622517 | Withdrawn Claim | 85622563 | Withdrawn Claim | 85622609 | Withdrawn Claim |
| 85622472 | Withdrawn Claim | 85622518 | Withdrawn Claim | 85622564 | Withdrawn Claim | 85622610 | Withdrawn Claim |
| 85622473 | Withdrawn Claim | 85622519 | Withdrawn Claim | 85622565 | Withdrawn Claim | 85622611 | Withdrawn Claim |
| 85622474 | Withdrawn Claim | 85622520 | Withdrawn Claim | 85622566 | Withdrawn Claim | 85622612 | Withdrawn Claim |
| 85622475 | Withdrawn Claim | 85622521 | Withdrawn Claim | 85622567 | Withdrawn Claim | 85622613 | Withdrawn Claim |
| 85622476 | Withdrawn Claim | 85622522 | Withdrawn Claim | 85622568 | Withdrawn Claim | 85622614 | Withdrawn Claim |
| 85622477 | Withdrawn Claim | 85622523 | Withdrawn Claim | 85622569 | Withdrawn Claim | 85622615 | Withdrawn Claim |
| 85622478 | Withdrawn Claim | 85622524 | Withdrawn Claim | 85622570 | Withdrawn Claim | 85622616 | Withdrawn Claim |
| 85622479 | Withdrawn Claim | 85622525 | Withdrawn Claim | 85622571 | Withdrawn Claim | 85622617 | Withdrawn Claim |
| 85622480 | Withdrawn Claim | 85622526 | Withdrawn Claim | 85622572 | Withdrawn Claim | 85622618 | Withdrawn Claim |
| 85622481 | Withdrawn Claim | 85622527 | Withdrawn Claim | 85622573 | Withdrawn Claim | 85622619 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85622620 | Withdrawn Claim | 85622666 | Withdrawn Claim | 85622712 | Withdrawn Claim | 85622758 | Withdrawn Claim |
| 85622621 | Withdrawn Claim | 85622667 | Withdrawn Claim | 85622713 | Withdrawn Claim | 85622759 | Withdrawn Claim |
| 85622622 | Withdrawn Claim | 85622668 | Withdrawn Claim | 85622714 | Withdrawn Claim | 85622760 | Withdrawn Claim |
| 85622623 | Withdrawn Claim | 85622669 | Withdrawn Claim | 85622715 | Withdrawn Claim | 85622761 | Withdrawn Claim |
| 85622624 | Withdrawn Claim | 85622670 | Withdrawn Claim | 85622716 | Withdrawn Claim | 85622762 | Withdrawn Claim |
| 85622625 | Withdrawn Claim | 85622671 | Withdrawn Claim | 85622717 | Withdrawn Claim | 85622763 | Withdrawn Claim |
| 85622626 | Withdrawn Claim | 85622672 | Withdrawn Claim | 85622718 | Withdrawn Claim | 85622764 | Withdrawn Claim |
| 85622627 | Withdrawn Claim | 85622673 | Withdrawn Claim | 85622719 | Withdrawn Claim | 85622765 | Withdrawn Claim |
| 85622628 | Withdrawn Claim | 85622674 | Withdrawn Claim | 85622720 | Withdrawn Claim | 85622766 | Withdrawn Claim |
| 85622629 | Withdrawn Claim | 85622675 | Withdrawn Claim | 85622721 | Withdrawn Claim | 85622767 | Withdrawn Claim |
| 85622630 | Withdrawn Claim | 85622676 | Withdrawn Claim | 85622722 | Withdrawn Claim | 85622768 | Withdrawn Claim |
| 85622631 | Withdrawn Claim | 85622677 | Withdrawn Claim | 85622723 | Withdrawn Claim | 85622769 | Withdrawn Claim |
| 85622632 | Withdrawn Claim | 85622678 | Withdrawn Claim | 85622724 | Withdrawn Claim | 85622770 | Withdrawn Claim |
| 85622633 | Withdrawn Claim | 85622679 | Withdrawn Claim | 85622725 | Withdrawn Claim | 85622771 | Withdrawn Claim |
| 85622634 | Withdrawn Claim | 85622680 | Withdrawn Claim | 85622726 | Withdrawn Claim | 85622772 | Withdrawn Claim |
| 85622635 | Withdrawn Claim | 85622681 | Withdrawn Claim | 85622727 | Withdrawn Claim | 85622773 | Withdrawn Claim |
| 85622636 | Withdrawn Claim | 85622682 | Withdrawn Claim | 85622728 | Withdrawn Claim | 85622774 | Withdrawn Claim |
| 85622637 | Withdrawn Claim | 85622683 | Withdrawn Claim | 85622729 | Withdrawn Claim | 85622775 | Withdrawn Claim |
| 85622638 | Withdrawn Claim | 85622684 | Withdrawn Claim | 85622730 | Withdrawn Claim | 85622776 | Withdrawn Claim |
| 85622639 | Withdrawn Claim | 85622685 | Withdrawn Claim | 85622731 | Withdrawn Claim | 85622777 | Withdrawn Claim |
| 85622640 | Withdrawn Claim | 85622686 | Withdrawn Claim | 85622732 | Withdrawn Claim | 85622778 | Withdrawn Claim |
| 85622641 | Withdrawn Claim | 85622687 | Withdrawn Claim | 85622733 | Withdrawn Claim | 85622779 | Withdrawn Claim |
| 85622642 | Withdrawn Claim | 85622688 | Withdrawn Claim | 85622734 | Withdrawn Claim | 85622780 | Withdrawn Claim |
| 85622643 | Withdrawn Claim | 85622689 | Withdrawn Claim | 85622735 | Withdrawn Claim | 85622781 | Withdrawn Claim |
| 85622644 | Withdrawn Claim | 85622690 | Withdrawn Claim | 85622736 | Withdrawn Claim | 85622782 | Withdrawn Claim |
| 85622645 | Withdrawn Claim | 85622691 | Withdrawn Claim | 85622737 | Withdrawn Claim | 85622783 | Withdrawn Claim |
| 85622646 | Withdrawn Claim | 85622692 | Withdrawn Claim | 85622738 | Withdrawn Claim | 85622784 | Withdrawn Claim |
| 85622647 | Withdrawn Claim | 85622693 | Withdrawn Claim | 85622739 | Withdrawn Claim | 85622785 | Withdrawn Claim |
| 85622648 | Withdrawn Claim | 85622694 | Withdrawn Claim | 85622740 | Withdrawn Claim | 85622786 | Withdrawn Claim |
| 85622649 | Withdrawn Claim | 85622695 | Withdrawn Claim | 85622741 | Withdrawn Claim | 85622787 | Withdrawn Claim |
| 85622650 | Withdrawn Claim | 85622696 | Withdrawn Claim | 85622742 | Withdrawn Claim | 85622788 | Withdrawn Claim |
| 85622651 | Withdrawn Claim | 85622697 | Withdrawn Claim | 85622743 | Withdrawn Claim | 85622789 | Withdrawn Claim |
| 85622652 | Withdrawn Claim | 85622698 | Withdrawn Claim | 85622744 | Withdrawn Claim | 85622790 | Withdrawn Claim |
| 85622653 | Withdrawn Claim | 85622699 | Withdrawn Claim | 85622745 | Withdrawn Claim | 85622791 | Withdrawn Claim |
| 85622654 | Withdrawn Claim | 85622700 | Withdrawn Claim | 85622746 | Withdrawn Claim | 85622792 | Withdrawn Claim |
| 85622655 | Withdrawn Claim | 85622701 | Withdrawn Claim | 85622747 | Withdrawn Claim | 85622793 | Withdrawn Claim |
| 85622656 | Withdrawn Claim | 85622702 | Withdrawn Claim | 85622748 | Withdrawn Claim | 85622794 | Withdrawn Claim |
| 85622657 | Withdrawn Claim | 85622703 | Withdrawn Claim | 85622749 | Withdrawn Claim | 85622795 | Withdrawn Claim |
| 85622658 | Withdrawn Claim | 85622704 | Withdrawn Claim | 85622750 | Withdrawn Claim | 85622796 | Withdrawn Claim |
| 85622659 | Withdrawn Claim | 85622705 | Withdrawn Claim | 85622751 | Withdrawn Claim | 85622797 | Withdrawn Claim |
| 85622660 | Withdrawn Claim | 85622706 | Withdrawn Claim | 85622752 | Withdrawn Claim | 85622798 | Withdrawn Claim |
| 85622661 | Withdrawn Claim | 85622707 | Withdrawn Claim | 85622753 | Withdrawn Claim | 85622799 | Withdrawn Claim |
| 85622662 | Withdrawn Claim | 85622708 | Withdrawn Claim | 85622754 | Withdrawn Claim | 85622800 | Withdrawn Claim |
| 85622663 | Withdrawn Claim | 85622709 | Withdrawn Claim | 85622755 | Withdrawn Claim | 85622801 | Withdrawn Claim |
| 85622664 | Withdrawn Claim | 85622710 | Withdrawn Claim | 85622756 | Withdrawn Claim | 85622802 | Withdrawn Claim |
| 85622665 | Withdrawn Claim | 85622711 | Withdrawn Claim | 85622757 | Withdrawn Claim | 85622803 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85622804 | Withdrawn Claim | 85622850 | Withdrawn Claim | 85622896 | Withdrawn Claim | 85622942 | Withdrawn Claim |
| 85622805 | Withdrawn Claim | 85622851 | Withdrawn Claim | 85622897 | Withdrawn Claim | 85622943 | Withdrawn Claim |
| 85622806 | Withdrawn Claim | 85622852 | Withdrawn Claim | 85622898 | Withdrawn Claim | 85622944 | Withdrawn Claim |
| 85622807 | Withdrawn Claim | 85622853 | Withdrawn Claim | 85622899 | Withdrawn Claim | 85622945 | Withdrawn Claim |
| 85622808 | Withdrawn Claim | 85622854 | Withdrawn Claim | 85622900 | Withdrawn Claim | 85622946 | Withdrawn Claim |
| 85622809 | Withdrawn Claim | 85622855 | Withdrawn Claim | 85622901 | Withdrawn Claim | 85622947 | Withdrawn Claim |
| 85622810 | Withdrawn Claim | 85622856 | Withdrawn Claim | 85622902 | Withdrawn Claim | 85622948 | Withdrawn Claim |
| 85622811 | Withdrawn Claim | 85622857 | Withdrawn Claim | 85622903 | Withdrawn Claim | 85622949 | Withdrawn Claim |
| 85622812 | Withdrawn Claim | 85622858 | Withdrawn Claim | 85622904 | Withdrawn Claim | 85622950 | Withdrawn Claim |
| 85622813 | Withdrawn Claim | 85622859 | Withdrawn Claim | 85622905 | Withdrawn Claim | 85622951 | Withdrawn Claim |
| 85622814 | Withdrawn Claim | 85622860 | Withdrawn Claim | 85622906 | Withdrawn Claim | 85622952 | Withdrawn Claim |
| 85622815 | Withdrawn Claim | 85622861 | Withdrawn Claim | 85622907 | Withdrawn Claim | 85622953 | Withdrawn Claim |
| 85622816 | Withdrawn Claim | 85622862 | Withdrawn Claim | 85622908 | Withdrawn Claim | 85622954 | Withdrawn Claim |
| 85622817 | Withdrawn Claim | 85622863 | Withdrawn Claim | 85622909 | Withdrawn Claim | 85622955 | Withdrawn Claim |
| 85622818 | Withdrawn Claim | 85622864 | Withdrawn Claim | 85622910 | Withdrawn Claim | 85622956 | Withdrawn Claim |
| 85622819 | Withdrawn Claim | 85622865 | Withdrawn Claim | 85622911 | Withdrawn Claim | 85622957 | Withdrawn Claim |
| 85622820 | Withdrawn Claim | 85622866 | Withdrawn Claim | 85622912 | Withdrawn Claim | 85622958 | Withdrawn Claim |
| 85622821 | Withdrawn Claim | 85622867 | Withdrawn Claim | 85622913 | Withdrawn Claim | 85622959 | Withdrawn Claim |
| 85622822 | Withdrawn Claim | 85622868 | Withdrawn Claim | 85622914 | Withdrawn Claim | 85622960 | Withdrawn Claim |
| 85622823 | Withdrawn Claim | 85622869 | Withdrawn Claim | 85622915 | Withdrawn Claim | 85622961 | Withdrawn Claim |
| 85622824 | Withdrawn Claim | 85622870 | Withdrawn Claim | 85622916 | Withdrawn Claim | 85622962 | Withdrawn Claim |
| 85622825 | Withdrawn Claim | 85622871 | Withdrawn Claim | 85622917 | Withdrawn Claim | 85622963 | Withdrawn Claim |
| 85622826 | Withdrawn Claim | 85622872 | Withdrawn Claim | 85622918 | Withdrawn Claim | 85622964 | Withdrawn Claim |
| 85622827 | Withdrawn Claim | 85622873 | Withdrawn Claim | 85622919 | Withdrawn Claim | 85622965 | Withdrawn Claim |
| 85622828 | Withdrawn Claim | 85622874 | Withdrawn Claim | 85622920 | Withdrawn Claim | 85622966 | Withdrawn Claim |
| 85622829 | Withdrawn Claim | 85622875 | Withdrawn Claim | 85622921 | Withdrawn Claim | 85622967 | Withdrawn Claim |
| 85622830 | Withdrawn Claim | 85622876 | Withdrawn Claim | 85622922 | Withdrawn Claim | 85622968 | Withdrawn Claim |
| 85622831 | Withdrawn Claim | 85622877 | Withdrawn Claim | 85622923 | Withdrawn Claim | 85622969 | Withdrawn Claim |
| 85622832 | Withdrawn Claim | 85622878 | Withdrawn Claim | 85622924 | Withdrawn Claim | 85622970 | Withdrawn Claim |
| 85622833 | Withdrawn Claim | 85622879 | Withdrawn Claim | 85622925 | Withdrawn Claim | 85622971 | Withdrawn Claim |
| 85622834 | Withdrawn Claim | 85622880 | Withdrawn Claim | 85622926 | Withdrawn Claim | 85622972 | Withdrawn Claim |
| 85622835 | Withdrawn Claim | 85622881 | Withdrawn Claim | 85622927 | Withdrawn Claim | 85622973 | Withdrawn Claim |
| 85622836 | Withdrawn Claim | 85622882 | Withdrawn Claim | 85622928 | Withdrawn Claim | 85622974 | Withdrawn Claim |
| 85622837 | Withdrawn Claim | 85622883 | Withdrawn Claim | 85622929 | Withdrawn Claim | 85622975 | Withdrawn Claim |
| 85622838 | Withdrawn Claim | 85622884 | Withdrawn Claim | 85622930 | Withdrawn Claim | 85622976 | Withdrawn Claim |
| 85622839 | Withdrawn Claim | 85622885 | Withdrawn Claim | 85622931 | Withdrawn Claim | 85622977 | Withdrawn Claim |
| 85622840 | Withdrawn Claim | 85622886 | Withdrawn Claim | 85622932 | Withdrawn Claim | 85622978 | Withdrawn Claim |
| 85622841 | Withdrawn Claim | 85622887 | Withdrawn Claim | 85622933 | Withdrawn Claim | 85622979 | Withdrawn Claim |
| 85622842 | Withdrawn Claim | 85622888 | Withdrawn Claim | 85622934 | Withdrawn Claim | 85622980 | Withdrawn Claim |
| 85622843 | Withdrawn Claim | 85622889 | Withdrawn Claim | 85622935 | Withdrawn Claim | 85622981 | Withdrawn Claim |
| 85622844 | Withdrawn Claim | 85622890 | Withdrawn Claim | 85622936 | Withdrawn Claim | 85622982 | Withdrawn Claim |
| 85622845 | Withdrawn Claim | 85622891 | Withdrawn Claim | 85622937 | Withdrawn Claim | 85622983 | Withdrawn Claim |
| 85622846 | Withdrawn Claim | 85622892 | Withdrawn Claim | 85622938 | Withdrawn Claim | 85622984 | Withdrawn Claim |
| 85622847 | Withdrawn Claim | 85622893 | Withdrawn Claim | 85622939 | Withdrawn Claim | 85622985 | Withdrawn Claim |
| 85622848 | Withdrawn Claim | 85622894 | Withdrawn Claim | 85622940 | Withdrawn Claim | 85622986 | Withdrawn Claim |
| 85622849 | Withdrawn Claim | 85622895 | Withdrawn Claim | 85622941 | Withdrawn Claim | 85622987 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85622988 | Withdrawn Claim | 85623034 | Withdrawn Claim | 85623080 | Withdrawn Claim | 85623126 | Withdrawn Claim |
| 85622989 | Withdrawn Claim | 85623035 | Withdrawn Claim | 85623081 | Withdrawn Claim | 85623127 | Withdrawn Claim |
| 85622990 | Withdrawn Claim | 85623036 | Withdrawn Claim | 85623082 | Withdrawn Claim | 85623128 | Withdrawn Claim |
| 85622991 | Withdrawn Claim | 85623037 | Withdrawn Claim | 85623083 | Withdrawn Claim | 85623129 | Withdrawn Claim |
| 85622992 | Withdrawn Claim | 85623038 | Withdrawn Claim | 85623084 | Withdrawn Claim | 85623130 | Withdrawn Claim |
| 85622993 | Withdrawn Claim | 85623039 | Withdrawn Claim | 85623085 | Withdrawn Claim | 85623131 | Withdrawn Claim |
| 85622994 | Withdrawn Claim | 85623040 | Withdrawn Claim | 85623086 | Withdrawn Claim | 85623132 | Withdrawn Claim |
| 85622995 | Withdrawn Claim | 85623041 | Withdrawn Claim | 85623087 | Withdrawn Claim | 85623133 | Withdrawn Claim |
| 85622996 | Withdrawn Claim | 85623042 | Withdrawn Claim | 85623088 | Withdrawn Claim | 85623134 | Withdrawn Claim |
| 85622997 | Withdrawn Claim | 85623043 | Withdrawn Claim | 85623089 | Withdrawn Claim | 85623135 | Withdrawn Claim |
| 85622998 | Withdrawn Claim | 85623044 | Withdrawn Claim | 85623090 | Withdrawn Claim | 85623136 | Withdrawn Claim |
| 85622999 | Withdrawn Claim | 85623045 | Withdrawn Claim | 85623091 | Withdrawn Claim | 85623137 | Withdrawn Claim |
| 85623000 | Withdrawn Claim | 85623046 | Withdrawn Claim | 85623092 | Withdrawn Claim | 85623138 | Withdrawn Claim |
| 85623001 | Withdrawn Claim | 85623047 | Withdrawn Claim | 85623093 | Withdrawn Claim | 85623139 | Withdrawn Claim |
| 85623002 | Withdrawn Claim | 85623048 | Withdrawn Claim | 85623094 | Withdrawn Claim | 85623140 | Withdrawn Claim |
| 85623003 | Withdrawn Claim | 85623049 | Withdrawn Claim | 85623095 | Withdrawn Claim | 85623141 | Withdrawn Claim |
| 85623004 | Withdrawn Claim | 85623050 | Withdrawn Claim | 85623096 | Withdrawn Claim | 85623142 | Withdrawn Claim |
| 85623005 | Withdrawn Claim | 85623051 | Withdrawn Claim | 85623097 | Withdrawn Claim | 85623143 | Withdrawn Claim |
| 85623006 | Withdrawn Claim | 85623052 | Withdrawn Claim | 85623098 | Withdrawn Claim | 85623144 | Withdrawn Claim |
| 85623007 | Withdrawn Claim | 85623053 | Withdrawn Claim | 85623099 | Withdrawn Claim | 85623145 | Withdrawn Claim |
| 85623008 | Withdrawn Claim | 85623054 | Withdrawn Claim | 85623100 | Withdrawn Claim | 85623146 | Withdrawn Claim |
| 85623009 | Withdrawn Claim | 85623055 | Withdrawn Claim | 85623101 | Withdrawn Claim | 85623147 | Withdrawn Claim |
| 85623010 | Withdrawn Claim | 85623056 | Withdrawn Claim | 85623102 | Withdrawn Claim | 85623148 | Withdrawn Claim |
| 85623011 | Withdrawn Claim | 85623057 | Withdrawn Claim | 85623103 | Withdrawn Claim | 85623149 | Withdrawn Claim |
| 85623012 | Withdrawn Claim | 85623058 | Withdrawn Claim | 85623104 | Withdrawn Claim | 85623150 | Withdrawn Claim |
| 85623013 | Withdrawn Claim | 85623059 | Withdrawn Claim | 85623105 | Withdrawn Claim | 85623151 | Withdrawn Claim |
| 85623014 | Withdrawn Claim | 85623060 | Withdrawn Claim | 85623106 | Withdrawn Claim | 85623152 | Withdrawn Claim |
| 85623015 | Withdrawn Claim | 85623061 | Withdrawn Claim | 85623107 | Withdrawn Claim | 85623153 | Withdrawn Claim |
| 85623016 | Withdrawn Claim | 85623062 | Withdrawn Claim | 85623108 | Withdrawn Claim | 85623154 | Withdrawn Claim |
| 85623017 | Withdrawn Claim | 85623063 | Withdrawn Claim | 85623109 | Withdrawn Claim | 85623155 | Withdrawn Claim |
| 85623018 | Withdrawn Claim | 85623064 | Withdrawn Claim | 85623110 | Withdrawn Claim | 85623156 | Withdrawn Claim |
| 85623019 | Withdrawn Claim | 85623065 | Withdrawn Claim | 85623111 | Withdrawn Claim | 85623157 | Withdrawn Claim |
| 85623020 | Withdrawn Claim | 85623066 | Withdrawn Claim | 85623112 | Withdrawn Claim | 85623158 | Withdrawn Claim |
| 85623021 | Withdrawn Claim | 85623067 | Withdrawn Claim | 85623113 | Withdrawn Claim | 85623159 | Withdrawn Claim |
| 85623022 | Withdrawn Claim | 85623068 | Withdrawn Claim | 85623114 | Withdrawn Claim | 85623160 | Withdrawn Claim |
| 85623023 | Withdrawn Claim | 85623069 | Withdrawn Claim | 85623115 | Withdrawn Claim | 85623161 | Withdrawn Claim |
| 85623024 | Withdrawn Claim | 85623070 | Withdrawn Claim | 85623116 | Withdrawn Claim | 85623162 | Withdrawn Claim |
| 85623025 | Withdrawn Claim | 85623071 | Withdrawn Claim | 85623117 | Withdrawn Claim | 85623163 | Withdrawn Claim |
| 85623026 | Withdrawn Claim | 85623072 | Withdrawn Claim | 85623118 | Withdrawn Claim | 85623164 | Withdrawn Claim |
| 85623027 | Withdrawn Claim | 85623073 | Withdrawn Claim | 85623119 | Withdrawn Claim | 85623165 | Withdrawn Claim |
| 85623028 | Withdrawn Claim | 85623074 | Withdrawn Claim | 85623120 | Withdrawn Claim | 85623166 | Withdrawn Claim |
| 85623029 | Withdrawn Claim | 85623075 | Withdrawn Claim | 85623121 | Withdrawn Claim | 85623167 | Withdrawn Claim |
| 85623030 | Withdrawn Claim | 85623076 | Withdrawn Claim | 85623122 | Withdrawn Claim | 85623168 | Withdrawn Claim |
| 85623031 | Withdrawn Claim | 85623077 | Withdrawn Claim | 85623123 | Withdrawn Claim | 85623169 | Withdrawn Claim |
| 85623032 | Withdrawn Claim | 85623078 | Withdrawn Claim | 85623124 | Withdrawn Claim | 85623170 | Withdrawn Claim |
| 85623033 | Withdrawn Claim | 85623079 | Withdrawn Claim | 85623125 | Withdrawn Claim | 85623171 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85623172 | Withdrawn Claim | 85623218 | Withdrawn Claim | 85623264 | Withdrawn Claim | 85623310 | Withdrawn Claim |
| 85623173 | Withdrawn Claim | 85623219 | Withdrawn Claim | 85623265 | Withdrawn Claim | 85623311 | Withdrawn Claim |
| 85623174 | Withdrawn Claim | 85623220 | Withdrawn Claim | 85623266 | Withdrawn Claim | 85623312 | Withdrawn Claim |
| 85623175 | Withdrawn Claim | 85623221 | Withdrawn Claim | 85623267 | Withdrawn Claim | 85623313 | Withdrawn Claim |
| 85623176 | Withdrawn Claim | 85623222 | Withdrawn Claim | 85623268 | Withdrawn Claim | 85623314 | Withdrawn Claim |
| 85623177 | Withdrawn Claim | 85623223 | Withdrawn Claim | 85623269 | Withdrawn Claim | 85623315 | Withdrawn Claim |
| 85623178 | Withdrawn Claim | 85623224 | Withdrawn Claim | 85623270 | Withdrawn Claim | 85623316 | Withdrawn Claim |
| 85623179 | Withdrawn Claim | 85623225 | Withdrawn Claim | 85623271 | Withdrawn Claim | 85623317 | Withdrawn Claim |
| 85623180 | Withdrawn Claim | 85623226 | Withdrawn Claim | 85623272 | Withdrawn Claim | 85623318 | Withdrawn Claim |
| 85623181 | Withdrawn Claim | 85623227 | Withdrawn Claim | 85623273 | Withdrawn Claim | 85623319 | Withdrawn Claim |
| 85623182 | Withdrawn Claim | 85623228 | Withdrawn Claim | 85623274 | Withdrawn Claim | 85623320 | Withdrawn Claim |
| 85623183 | Withdrawn Claim | 85623229 | Withdrawn Claim | 85623275 | Withdrawn Claim | 85623321 | Withdrawn Claim |
| 85623184 | Withdrawn Claim | 85623230 | Withdrawn Claim | 85623276 | Withdrawn Claim | 85623322 | Withdrawn Claim |
| 85623185 | Withdrawn Claim | 85623231 | Withdrawn Claim | 85623277 | Withdrawn Claim | 85623323 | Withdrawn Claim |
| 85623186 | Withdrawn Claim | 85623232 | Withdrawn Claim | 85623278 | Withdrawn Claim | 85623324 | Withdrawn Claim |
| 85623187 | Withdrawn Claim | 85623233 | Withdrawn Claim | 85623279 | Withdrawn Claim | 85623325 | Withdrawn Claim |
| 85623188 | Withdrawn Claim | 85623234 | Withdrawn Claim | 85623280 | Withdrawn Claim | 85623326 | Withdrawn Claim |
| 85623189 | Withdrawn Claim | 85623235 | Withdrawn Claim | 85623281 | Withdrawn Claim | 85623327 | Withdrawn Claim |
| 85623190 | Withdrawn Claim | 85623236 | Withdrawn Claim | 85623282 | Withdrawn Claim | 85623328 | Withdrawn Claim |
| 85623191 | Withdrawn Claim | 85623237 | Withdrawn Claim | 85623283 | Withdrawn Claim | 85623329 | Withdrawn Claim |
| 85623192 | Withdrawn Claim | 85623238 | Withdrawn Claim | 85623284 | Withdrawn Claim | 85623330 | Withdrawn Claim |
| 85623193 | Withdrawn Claim | 85623239 | Withdrawn Claim | 85623285 | Withdrawn Claim | 85623331 | Withdrawn Claim |
| 85623194 | Withdrawn Claim | 85623240 | Withdrawn Claim | 85623286 | Withdrawn Claim | 85623332 | Withdrawn Claim |
| 85623195 | Withdrawn Claim | 85623241 | Withdrawn Claim | 85623287 | Withdrawn Claim | 85623333 | Withdrawn Claim |
| 85623196 | Withdrawn Claim | 85623242 | Withdrawn Claim | 85623288 | Withdrawn Claim | 85623334 | Withdrawn Claim |
| 85623197 | Withdrawn Claim | 85623243 | Withdrawn Claim | 85623289 | Withdrawn Claim | 85623335 | Withdrawn Claim |
| 85623198 | Withdrawn Claim | 85623244 | Withdrawn Claim | 85623290 | Withdrawn Claim | 85623336 | Withdrawn Claim |
| 85623199 | Withdrawn Claim | 85623245 | Withdrawn Claim | 85623291 | Withdrawn Claim | 85623337 | Withdrawn Claim |
| 85623200 | Withdrawn Claim | 85623246 | Withdrawn Claim | 85623292 | Withdrawn Claim | 85623338 | Withdrawn Claim |
| 85623201 | Withdrawn Claim | 85623247 | Withdrawn Claim | 85623293 | Withdrawn Claim | 85623339 | Withdrawn Claim |
| 85623202 | Withdrawn Claim | 85623248 | Withdrawn Claim | 85623294 | Withdrawn Claim | 85623340 | Withdrawn Claim |
| 85623203 | Withdrawn Claim | 85623249 | Withdrawn Claim | 85623295 | Withdrawn Claim | 85623341 | Withdrawn Claim |
| 85623204 | Withdrawn Claim | 85623250 | Withdrawn Claim | 85623296 | Withdrawn Claim | 85623342 | Withdrawn Claim |
| 85623205 | Withdrawn Claim | 85623251 | Withdrawn Claim | 85623297 | Withdrawn Claim | 85623343 | Withdrawn Claim |
| 85623206 | Withdrawn Claim | 85623252 | Withdrawn Claim | 85623298 | Withdrawn Claim | 85623344 | Withdrawn Claim |
| 85623207 | Withdrawn Claim | 85623253 | Withdrawn Claim | 85623299 | Withdrawn Claim | 85623345 | Withdrawn Claim |
| 85623208 | Withdrawn Claim | 85623254 | Withdrawn Claim | 85623300 | Withdrawn Claim | 85623346 | Withdrawn Claim |
| 85623209 | Withdrawn Claim | 85623255 | Withdrawn Claim | 85623301 | Withdrawn Claim | 85623347 | Withdrawn Claim |
| 85623210 | Withdrawn Claim | 85623256 | Withdrawn Claim | 85623302 | Withdrawn Claim | 85623348 | Withdrawn Claim |
| 85623211 | Withdrawn Claim | 85623257 | Withdrawn Claim | 85623303 | Withdrawn Claim | 85623349 | Withdrawn Claim |
| 85623212 | Withdrawn Claim | 85623258 | Withdrawn Claim | 85623304 | Withdrawn Claim | 85623350 | Withdrawn Claim |
| 85623213 | Withdrawn Claim | 85623259 | Withdrawn Claim | 85623305 | Withdrawn Claim | 85623351 | Withdrawn Claim |
| 85623214 | Withdrawn Claim | 85623260 | Withdrawn Claim | 85623306 | Withdrawn Claim | 85623352 | Withdrawn Claim |
| 85623215 | Withdrawn Claim | 85623261 | Withdrawn Claim | 85623307 | Withdrawn Claim | 85623353 | Withdrawn Claim |
| 85623216 | Withdrawn Claim | 85623262 | Withdrawn Claim | 85623308 | Withdrawn Claim | 85623354 | Withdrawn Claim |
| 85623217 | Withdrawn Claim | 85623263 | Withdrawn Claim | 85623309 | Withdrawn Claim | 85623355 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85623356 | Withdrawn Claim | 85623402 | Withdrawn Claim | 85623448 | Withdrawn Claim | 85623494 | Withdrawn Claim |
| 85623357 | Withdrawn Claim | 85623403 | Withdrawn Claim | 85623449 | Withdrawn Claim | 85623495 | Withdrawn Claim |
| 85623358 | Withdrawn Claim | 85623404 | Withdrawn Claim | 85623450 | Withdrawn Claim | 85623496 | Withdrawn Claim |
| 85623359 | Withdrawn Claim | 85623405 | Withdrawn Claim | 85623451 | Withdrawn Claim | 85623497 | Withdrawn Claim |
| 85623360 | Withdrawn Claim | 85623406 | Withdrawn Claim | 85623452 | Withdrawn Claim | 85623498 | Withdrawn Claim |
| 85623361 | Withdrawn Claim | 85623407 | Withdrawn Claim | 85623453 | Withdrawn Claim | 85623499 | Withdrawn Claim |
| 85623362 | Withdrawn Claim | 85623408 | Withdrawn Claim | 85623454 | Withdrawn Claim | 85623500 | Withdrawn Claim |
| 85623363 | Withdrawn Claim | 85623409 | Withdrawn Claim | 85623455 | Withdrawn Claim | 85623501 | Withdrawn Claim |
| 85623364 | Withdrawn Claim | 85623410 | Withdrawn Claim | 85623456 | Withdrawn Claim | 85623502 | Withdrawn Claim |
| 85623365 | Withdrawn Claim | 85623411 | Withdrawn Claim | 85623457 | Withdrawn Claim | 85623503 | Withdrawn Claim |
| 85623366 | Withdrawn Claim | 85623412 | Withdrawn Claim | 85623458 | Withdrawn Claim | 85623504 | Withdrawn Claim |
| 85623367 | Withdrawn Claim | 85623413 | Withdrawn Claim | 85623459 | Withdrawn Claim | 85623505 | Withdrawn Claim |
| 85623368 | Withdrawn Claim | 85623414 | Withdrawn Claim | 85623460 | Withdrawn Claim | 85623506 | Withdrawn Claim |
| 85623369 | Withdrawn Claim | 85623415 | Withdrawn Claim | 85623461 | Withdrawn Claim | 85623507 | Withdrawn Claim |
| 85623370 | Withdrawn Claim | 85623416 | Withdrawn Claim | 85623462 | Withdrawn Claim | 85623508 | Withdrawn Claim |
| 85623371 | Withdrawn Claim | 85623417 | Withdrawn Claim | 85623463 | Withdrawn Claim | 85623509 | Withdrawn Claim |
| 85623372 | Withdrawn Claim | 85623418 | Withdrawn Claim | 85623464 | Withdrawn Claim | 85623510 | Withdrawn Claim |
| 85623373 | Withdrawn Claim | 85623419 | Withdrawn Claim | 85623465 | Withdrawn Claim | 85623511 | Withdrawn Claim |
| 85623374 | Withdrawn Claim | 85623420 | Withdrawn Claim | 85623466 | Withdrawn Claim | 85623512 | Withdrawn Claim |
| 85623375 | Withdrawn Claim | 85623421 | Withdrawn Claim | 85623467 | Withdrawn Claim | 85623513 | Withdrawn Claim |
| 85623376 | Withdrawn Claim | 85623422 | Withdrawn Claim | 85623468 | Withdrawn Claim | 85623514 | Withdrawn Claim |
| 85623377 | Withdrawn Claim | 85623423 | Withdrawn Claim | 85623469 | Withdrawn Claim | 85623515 | Withdrawn Claim |
| 85623378 | Withdrawn Claim | 85623424 | Withdrawn Claim | 85623470 | Withdrawn Claim | 85623516 | Withdrawn Claim |
| 85623379 | Withdrawn Claim | 85623425 | Withdrawn Claim | 85623471 | Withdrawn Claim | 85623517 | Withdrawn Claim |
| 85623380 | Withdrawn Claim | 85623426 | Withdrawn Claim | 85623472 | Withdrawn Claim | 85623518 | Withdrawn Claim |
| 85623381 | Withdrawn Claim | 85623427 | Withdrawn Claim | 85623473 | Withdrawn Claim | 85623519 | Withdrawn Claim |
| 85623382 | Withdrawn Claim | 85623428 | Withdrawn Claim | 85623474 | Withdrawn Claim | 85623520 | Withdrawn Claim |
| 85623383 | Withdrawn Claim | 85623429 | Withdrawn Claim | 85623475 | Withdrawn Claim | 85623521 | Withdrawn Claim |
| 85623384 | Withdrawn Claim | 85623430 | Withdrawn Claim | 85623476 | Withdrawn Claim | 85623522 | Withdrawn Claim |
| 85623385 | Withdrawn Claim | 85623431 | Withdrawn Claim | 85623477 | Withdrawn Claim | 85623523 | Withdrawn Claim |
| 85623386 | Withdrawn Claim | 85623432 | Withdrawn Claim | 85623478 | Withdrawn Claim | 85623524 | Withdrawn Claim |
| 85623387 | Withdrawn Claim | 85623433 | Withdrawn Claim | 85623479 | Withdrawn Claim | 85623525 | Withdrawn Claim |
| 85623388 | Withdrawn Claim | 85623434 | Withdrawn Claim | 85623480 | Withdrawn Claim | 85623526 | Withdrawn Claim |
| 85623389 | Withdrawn Claim | 85623435 | Withdrawn Claim | 85623481 | Withdrawn Claim | 85623527 | Withdrawn Claim |
| 85623390 | Withdrawn Claim | 85623436 | Withdrawn Claim | 85623482 | Withdrawn Claim | 85623528 | Withdrawn Claim |
| 85623391 | Withdrawn Claim | 85623437 | Withdrawn Claim | 85623483 | Withdrawn Claim | 85623529 | Withdrawn Claim |
| 85623392 | Withdrawn Claim | 85623438 | Withdrawn Claim | 85623484 | Withdrawn Claim | 85623530 | Withdrawn Claim |
| 85623393 | Withdrawn Claim | 85623439 | Withdrawn Claim | 85623485 | Withdrawn Claim | 85623531 | Withdrawn Claim |
| 85623394 | Withdrawn Claim | 85623440 | Withdrawn Claim | 85623486 | Withdrawn Claim | 85623532 | Withdrawn Claim |
| 85623395 | Withdrawn Claim | 85623441 | Withdrawn Claim | 85623487 | Withdrawn Claim | 85623533 | Withdrawn Claim |
| 85623396 | Withdrawn Claim | 85623442 | Withdrawn Claim | 85623488 | Withdrawn Claim | 85623534 | Withdrawn Claim |
| 85623397 | Withdrawn Claim | 85623443 | Withdrawn Claim | 85623489 | Withdrawn Claim | 85623535 | Withdrawn Claim |
| 85623398 | Withdrawn Claim | 85623444 | Withdrawn Claim | 85623490 | Withdrawn Claim | 85623536 | Withdrawn Claim |
| 85623399 | Withdrawn Claim | 85623445 | Withdrawn Claim | 85623491 | Withdrawn Claim | 85623537 | Withdrawn Claim |
| 85623400 | Withdrawn Claim | 85623446 | Withdrawn Claim | 85623492 | Withdrawn Claim | 85623538 | Withdrawn Claim |
| 85623401 | Withdrawn Claim | 85623447 | Withdrawn Claim | 85623493 | Withdrawn Claim | 85623539 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85623540 | Withdrawn Claim | 85623586 | Withdrawn Claim | 85623632 | Withdrawn Claim | 85623678 | Withdrawn Claim |
| 85623541 | Withdrawn Claim | 85623587 | Withdrawn Claim | 85623633 | Withdrawn Claim | 85623679 | Withdrawn Claim |
| 85623542 | Withdrawn Claim | 85623588 | Withdrawn Claim | 85623634 | Withdrawn Claim | 85623680 | Withdrawn Claim |
| 85623543 | Withdrawn Claim | 85623589 | Withdrawn Claim | 85623635 | Withdrawn Claim | 85623681 | Withdrawn Claim |
| 85623544 | Withdrawn Claim | 85623590 | Withdrawn Claim | 85623636 | Withdrawn Claim | 85623682 | Withdrawn Claim |
| 85623545 | Withdrawn Claim | 85623591 | Withdrawn Claim | 85623637 | Withdrawn Claim | 85623683 | Withdrawn Claim |
| 85623546 | Withdrawn Claim | 85623592 | Withdrawn Claim | 85623638 | Withdrawn Claim | 85623684 | Withdrawn Claim |
| 85623547 | Withdrawn Claim | 85623593 | Withdrawn Claim | 85623639 | Withdrawn Claim | 85623685 | Withdrawn Claim |
| 85623548 | Withdrawn Claim | 85623594 | Withdrawn Claim | 85623640 | Withdrawn Claim | 85623686 | Withdrawn Claim |
| 85623549 | Withdrawn Claim | 85623595 | Withdrawn Claim | 85623641 | Withdrawn Claim | 85623687 | Withdrawn Claim |
| 85623550 | Withdrawn Claim | 85623596 | Withdrawn Claim | 85623642 | Withdrawn Claim | 85623688 | Withdrawn Claim |
| 85623551 | Withdrawn Claim | 85623597 | Withdrawn Claim | 85623643 | Withdrawn Claim | 85623689 | Withdrawn Claim |
| 85623552 | Withdrawn Claim | 85623598 | Withdrawn Claim | 85623644 | Withdrawn Claim | 85623690 | Withdrawn Claim |
| 85623553 | Withdrawn Claim | 85623599 | Withdrawn Claim | 85623645 | Withdrawn Claim | 85623691 | Withdrawn Claim |
| 85623554 | Withdrawn Claim | 85623600 | Withdrawn Claim | 85623646 | Withdrawn Claim | 85623692 | Withdrawn Claim |
| 85623555 | Withdrawn Claim | 85623601 | Withdrawn Claim | 85623647 | Withdrawn Claim | 85623693 | Withdrawn Claim |
| 85623556 | Withdrawn Claim | 85623602 | Withdrawn Claim | 85623648 | Withdrawn Claim | 85623694 | Withdrawn Claim |
| 85623557 | Withdrawn Claim | 85623603 | Withdrawn Claim | 85623649 | Withdrawn Claim | 85623695 | Withdrawn Claim |
| 85623558 | Withdrawn Claim | 85623604 | Withdrawn Claim | 85623650 | Withdrawn Claim | 85623696 | Withdrawn Claim |
| 85623559 | Withdrawn Claim | 85623605 | Withdrawn Claim | 85623651 | Withdrawn Claim | 85623697 | Withdrawn Claim |
| 85623560 | Withdrawn Claim | 85623606 | Withdrawn Claim | 85623652 | Withdrawn Claim | 85623698 | Withdrawn Claim |
| 85623561 | Withdrawn Claim | 85623607 | Withdrawn Claim | 85623653 | Withdrawn Claim | 85623699 | Withdrawn Claim |
| 85623562 | Withdrawn Claim | 85623608 | Withdrawn Claim | 85623654 | Withdrawn Claim | 85623700 | Withdrawn Claim |
| 85623563 | Withdrawn Claim | 85623609 | Withdrawn Claim | 85623655 | Withdrawn Claim | 85623701 | Withdrawn Claim |
| 85623564 | Withdrawn Claim | 85623610 | Withdrawn Claim | 85623656 | Withdrawn Claim | 85623702 | Withdrawn Claim |
| 85623565 | Withdrawn Claim | 85623611 | Withdrawn Claim | 85623657 | Withdrawn Claim | 85623703 | Withdrawn Claim |
| 85623566 | Withdrawn Claim | 85623612 | Withdrawn Claim | 85623658 | Withdrawn Claim | 85623704 | Withdrawn Claim |
| 85623567 | Withdrawn Claim | 85623613 | Withdrawn Claim | 85623659 | Withdrawn Claim | 85623705 | Withdrawn Claim |
| 85623568 | Withdrawn Claim | 85623614 | Withdrawn Claim | 85623660 | Withdrawn Claim | 85623706 | Withdrawn Claim |
| 85623569 | Withdrawn Claim | 85623615 | Withdrawn Claim | 85623661 | Withdrawn Claim | 85623707 | Withdrawn Claim |
| 85623570 | Withdrawn Claim | 85623616 | Withdrawn Claim | 85623662 | Withdrawn Claim | 85623708 | Withdrawn Claim |
| 85623571 | Withdrawn Claim | 85623617 | Withdrawn Claim | 85623663 | Withdrawn Claim | 85623709 | Withdrawn Claim |
| 85623572 | Withdrawn Claim | 85623618 | Withdrawn Claim | 85623664 | Withdrawn Claim | 85623710 | Withdrawn Claim |
| 85623573 | Withdrawn Claim | 85623619 | Withdrawn Claim | 85623665 | Withdrawn Claim | 85623711 | Withdrawn Claim |
| 85623574 | Withdrawn Claim | 85623620 | Withdrawn Claim | 85623666 | Withdrawn Claim | 85623712 | Withdrawn Claim |
| 85623575 | Withdrawn Claim | 85623621 | Withdrawn Claim | 85623667 | Withdrawn Claim | 85623713 | Withdrawn Claim |
| 85623576 | Withdrawn Claim | 85623622 | Withdrawn Claim | 85623668 | Withdrawn Claim | 85623714 | Withdrawn Claim |
| 85623577 | Withdrawn Claim | 85623623 | Withdrawn Claim | 85623669 | Withdrawn Claim | 85623715 | Withdrawn Claim |
| 85623578 | Withdrawn Claim | 85623624 | Withdrawn Claim | 85623670 | Withdrawn Claim | 85623716 | Withdrawn Claim |
| 85623579 | Withdrawn Claim | 85623625 | Withdrawn Claim | 85623671 | Withdrawn Claim | 85623717 | Withdrawn Claim |
| 85623580 | Withdrawn Claim | 85623626 | Withdrawn Claim | 85623672 | Withdrawn Claim | 85623718 | Withdrawn Claim |
| 85623581 | Withdrawn Claim | 85623627 | Withdrawn Claim | 85623673 | Withdrawn Claim | 85623719 | Withdrawn Claim |
| 85623582 | Withdrawn Claim | 85623628 | Withdrawn Claim | 85623674 | Withdrawn Claim | 85623720 | Withdrawn Claim |
| 85623583 | Withdrawn Claim | 85623629 | Withdrawn Claim | 85623675 | Withdrawn Claim | 85623721 | Withdrawn Claim |
| 85623584 | Withdrawn Claim | 85623630 | Withdrawn Claim | 85623676 | Withdrawn Claim | 85623722 | Withdrawn Claim |
| 85623585 | Withdrawn Claim | 85623631 | Withdrawn Claim | 85623677 | Withdrawn Claim | 85623723 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85623724 | Withdrawn Claim | 85623770 | Withdrawn Claim | 85623816 | Withdrawn Claim | 85623862 | Withdrawn Claim |
| 85623725 | Withdrawn Claim | 85623771 | Withdrawn Claim | 85623817 | Withdrawn Claim | 85623863 | Withdrawn Claim |
| 85623726 | Withdrawn Claim | 85623772 | Withdrawn Claim | 85623818 | Withdrawn Claim | 85623864 | Withdrawn Claim |
| 85623727 | Withdrawn Claim | 85623773 | Withdrawn Claim | 85623819 | Withdrawn Claim | 85623865 | Withdrawn Claim |
| 85623728 | Withdrawn Claim | 85623774 | Withdrawn Claim | 85623820 | Withdrawn Claim | 85623866 | Withdrawn Claim |
| 85623729 | Withdrawn Claim | 85623775 | Withdrawn Claim | 85623821 | Withdrawn Claim | 85623867 | Withdrawn Claim |
| 85623730 | Withdrawn Claim | 85623776 | Withdrawn Claim | 85623822 | Withdrawn Claim | 85623868 | Withdrawn Claim |
| 85623731 | Withdrawn Claim | 85623777 | Withdrawn Claim | 85623823 | Withdrawn Claim | 85623869 | Withdrawn Claim |
| 85623732 | Withdrawn Claim | 85623778 | Withdrawn Claim | 85623824 | Withdrawn Claim | 85623870 | Withdrawn Claim |
| 85623733 | Withdrawn Claim | 85623779 | Withdrawn Claim | 85623825 | Withdrawn Claim | 85623871 | Withdrawn Claim |
| 85623734 | Withdrawn Claim | 85623780 | Withdrawn Claim | 85623826 | Withdrawn Claim | 85623872 | Withdrawn Claim |
| 85623735 | Withdrawn Claim | 85623781 | Withdrawn Claim | 85623827 | Withdrawn Claim | 85623873 | Withdrawn Claim |
| 85623736 | Withdrawn Claim | 85623782 | Withdrawn Claim | 85623828 | Withdrawn Claim | 85623874 | Withdrawn Claim |
| 85623737 | Withdrawn Claim | 85623783 | Withdrawn Claim | 85623829 | Withdrawn Claim | 85623875 | Withdrawn Claim |
| 85623738 | Withdrawn Claim | 85623784 | Withdrawn Claim | 85623830 | Withdrawn Claim | 85623876 | Withdrawn Claim |
| 85623739 | Withdrawn Claim | 85623785 | Withdrawn Claim | 85623831 | Withdrawn Claim | 85623877 | Withdrawn Claim |
| 85623740 | Withdrawn Claim | 85623786 | Withdrawn Claim | 85623832 | Withdrawn Claim | 85623878 | Withdrawn Claim |
| 85623741 | Withdrawn Claim | 85623787 | Withdrawn Claim | 85623833 | Withdrawn Claim | 85623879 | Withdrawn Claim |
| 85623742 | Withdrawn Claim | 85623788 | Withdrawn Claim | 85623834 | Withdrawn Claim | 85623880 | Withdrawn Claim |
| 85623743 | Withdrawn Claim | 85623789 | Withdrawn Claim | 85623835 | Withdrawn Claim | 85623881 | Withdrawn Claim |
| 85623744 | Withdrawn Claim | 85623790 | Withdrawn Claim | 85623836 | Withdrawn Claim | 85623882 | Withdrawn Claim |
| 85623745 | Withdrawn Claim | 85623791 | Withdrawn Claim | 85623837 | Withdrawn Claim | 85623883 | Withdrawn Claim |
| 85623746 | Withdrawn Claim | 85623792 | Withdrawn Claim | 85623838 | Withdrawn Claim | 85623884 | Withdrawn Claim |
| 85623747 | Withdrawn Claim | 85623793 | Withdrawn Claim | 85623839 | Withdrawn Claim | 85623885 | Withdrawn Claim |
| 85623748 | Withdrawn Claim | 85623794 | Withdrawn Claim | 85623840 | Withdrawn Claim | 85623886 | Withdrawn Claim |
| 85623749 | Withdrawn Claim | 85623795 | Withdrawn Claim | 85623841 | Withdrawn Claim | 85623887 | Withdrawn Claim |
| 85623750 | Withdrawn Claim | 85623796 | Withdrawn Claim | 85623842 | Withdrawn Claim | 85623888 | Withdrawn Claim |
| 85623751 | Withdrawn Claim | 85623797 | Withdrawn Claim | 85623843 | Withdrawn Claim | 85623889 | Withdrawn Claim |
| 85623752 | Withdrawn Claim | 85623798 | Withdrawn Claim | 85623844 | Withdrawn Claim | 85623890 | Withdrawn Claim |
| 85623753 | Withdrawn Claim | 85623799 | Withdrawn Claim | 85623845 | Withdrawn Claim | 85623891 | Withdrawn Claim |
| 85623754 | Withdrawn Claim | 85623800 | Withdrawn Claim | 85623846 | Withdrawn Claim | 85623892 | Withdrawn Claim |
| 85623755 | Withdrawn Claim | 85623801 | Withdrawn Claim | 85623847 | Withdrawn Claim | 85623893 | Withdrawn Claim |
| 85623756 | Withdrawn Claim | 85623802 | Withdrawn Claim | 85623848 | Withdrawn Claim | 85623894 | Withdrawn Claim |
| 85623757 | Withdrawn Claim | 85623803 | Withdrawn Claim | 85623849 | Withdrawn Claim | 85623895 | Withdrawn Claim |
| 85623758 | Withdrawn Claim | 85623804 | Withdrawn Claim | 85623850 | Withdrawn Claim | 85623896 | Withdrawn Claim |
| 85623759 | Withdrawn Claim | 85623805 | Withdrawn Claim | 85623851 | Withdrawn Claim | 85623897 | Withdrawn Claim |
| 85623760 | Withdrawn Claim | 85623806 | Withdrawn Claim | 85623852 | Withdrawn Claim | 85623898 | Withdrawn Claim |
| 85623761 | Withdrawn Claim | 85623807 | Withdrawn Claim | 85623853 | Withdrawn Claim | 85623899 | Withdrawn Claim |
| 85623762 | Withdrawn Claim | 85623808 | Withdrawn Claim | 85623854 | Withdrawn Claim | 85623900 | Withdrawn Claim |
| 85623763 | Withdrawn Claim | 85623809 | Withdrawn Claim | 85623855 | Withdrawn Claim | 85623901 | Withdrawn Claim |
| 85623764 | Withdrawn Claim | 85623810 | Withdrawn Claim | 85623856 | Withdrawn Claim | 85623902 | Withdrawn Claim |
| 85623765 | Withdrawn Claim | 85623811 | Withdrawn Claim | 85623857 | Withdrawn Claim | 85623903 | Withdrawn Claim |
| 85623766 | Withdrawn Claim | 85623812 | Withdrawn Claim | 85623858 | Withdrawn Claim | 85623904 | Withdrawn Claim |
| 85623767 | Withdrawn Claim | 85623813 | Withdrawn Claim | 85623859 | Withdrawn Claim | 85623905 | Withdrawn Claim |
| 85623768 | Withdrawn Claim | 85623814 | Withdrawn Claim | 85623860 | Withdrawn Claim | 85623906 | Withdrawn Claim |
| 85623769 | Withdrawn Claim | 85623815 | Withdrawn Claim | 85623861 | Withdrawn Claim | 85623907 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85623908 | Withdrawn Claim | 85623954 | Withdrawn Claim | 85624000 | Withdrawn Claim | 85624046 | Withdrawn Claim |
| 85623909 | Withdrawn Claim | 85623955 | Withdrawn Claim | 85624001 | Withdrawn Claim | 85624047 | Withdrawn Claim |
| 85623910 | Withdrawn Claim | 85623956 | Withdrawn Claim | 85624002 | Withdrawn Claim | 85624048 | Withdrawn Claim |
| 85623911 | Withdrawn Claim | 85623957 | Withdrawn Claim | 85624003 | Withdrawn Claim | 85624049 | Withdrawn Claim |
| 85623912 | Withdrawn Claim | 85623958 | Withdrawn Claim | 85624004 | Withdrawn Claim | 85624050 | Withdrawn Claim |
| 85623913 | Withdrawn Claim | 85623959 | Withdrawn Claim | 85624005 | Withdrawn Claim | 85624051 | Withdrawn Claim |
| 85623914 | Withdrawn Claim | 85623960 | Withdrawn Claim | 85624006 | Withdrawn Claim | 85624052 | Withdrawn Claim |
| 85623915 | Withdrawn Claim | 85623961 | Withdrawn Claim | 85624007 | Withdrawn Claim | 85624053 | Withdrawn Claim |
| 85623916 | Withdrawn Claim | 85623962 | Withdrawn Claim | 85624008 | Withdrawn Claim | 85624054 | Withdrawn Claim |
| 85623917 | Withdrawn Claim | 85623963 | Withdrawn Claim | 85624009 | Withdrawn Claim | 85624055 | Withdrawn Claim |
| 85623918 | Withdrawn Claim | 85623964 | Withdrawn Claim | 85624010 | Withdrawn Claim | 85624056 | Withdrawn Claim |
| 85623919 | Withdrawn Claim | 85623965 | Withdrawn Claim | 85624011 | Withdrawn Claim | 85624057 | Withdrawn Claim |
| 85623920 | Withdrawn Claim | 85623966 | Withdrawn Claim | 85624012 | Withdrawn Claim | 85624058 | Withdrawn Claim |
| 85623921 | Withdrawn Claim | 85623967 | Withdrawn Claim | 85624013 | Withdrawn Claim | 85624059 | Withdrawn Claim |
| 85623922 | Withdrawn Claim | 85623968 | Withdrawn Claim | 85624014 | Withdrawn Claim | 85624060 | Withdrawn Claim |
| 85623923 | Withdrawn Claim | 85623969 | Withdrawn Claim | 85624015 | Withdrawn Claim | 85624061 | Withdrawn Claim |
| 85623924 | Withdrawn Claim | 85623970 | Withdrawn Claim | 85624016 | Withdrawn Claim | 85624062 | Withdrawn Claim |
| 85623925 | Withdrawn Claim | 85623971 | Withdrawn Claim | 85624017 | Withdrawn Claim | 85624063 | Withdrawn Claim |
| 85623926 | Withdrawn Claim | 85623972 | Withdrawn Claim | 85624018 | Withdrawn Claim | 85624064 | Withdrawn Claim |
| 85623927 | Withdrawn Claim | 85623973 | Withdrawn Claim | 85624019 | Withdrawn Claim | 85624065 | Withdrawn Claim |
| 85623928 | Withdrawn Claim | 85623974 | Withdrawn Claim | 85624020 | Withdrawn Claim | 85624066 | Withdrawn Claim |
| 85623929 | Withdrawn Claim | 85623975 | Withdrawn Claim | 85624021 | Withdrawn Claim | 85624067 | Withdrawn Claim |
| 85623930 | Withdrawn Claim | 85623976 | Withdrawn Claim | 85624022 | Withdrawn Claim | 85624068 | Withdrawn Claim |
| 85623931 | Withdrawn Claim | 85623977 | Withdrawn Claim | 85624023 | Withdrawn Claim | 85624069 | Withdrawn Claim |
| 85623932 | Withdrawn Claim | 85623978 | Withdrawn Claim | 85624024 | Withdrawn Claim | 85624070 | Withdrawn Claim |
| 85623933 | Withdrawn Claim | 85623979 | Withdrawn Claim | 85624025 | Withdrawn Claim | 85624071 | Withdrawn Claim |
| 85623934 | Withdrawn Claim | 85623980 | Withdrawn Claim | 85624026 | Withdrawn Claim | 85624072 | Withdrawn Claim |
| 85623935 | Withdrawn Claim | 85623981 | Withdrawn Claim | 85624027 | Withdrawn Claim | 85624073 | Withdrawn Claim |
| 85623936 | Withdrawn Claim | 85623982 | Withdrawn Claim | 85624028 | Withdrawn Claim | 85624074 | Withdrawn Claim |
| 85623937 | Withdrawn Claim | 85623983 | Withdrawn Claim | 85624029 | Withdrawn Claim | 85624075 | Withdrawn Claim |
| 85623938 | Withdrawn Claim | 85623984 | Withdrawn Claim | 85624030 | Withdrawn Claim | 85624076 | Withdrawn Claim |
| 85623939 | Withdrawn Claim | 85623985 | Withdrawn Claim | 85624031 | Withdrawn Claim | 85624077 | Withdrawn Claim |
| 85623940 | Withdrawn Claim | 85623986 | Withdrawn Claim | 85624032 | Withdrawn Claim | 85624078 | Withdrawn Claim |
| 85623941 | Withdrawn Claim | 85623987 | Withdrawn Claim | 85624033 | Withdrawn Claim | 85624079 | Withdrawn Claim |
| 85623942 | Withdrawn Claim | 85623988 | Withdrawn Claim | 85624034 | Withdrawn Claim | 85624080 | Withdrawn Claim |
| 85623943 | Withdrawn Claim | 85623989 | Withdrawn Claim | 85624035 | Withdrawn Claim | 85624081 | Withdrawn Claim |
| 85623944 | Withdrawn Claim | 85623990 | Withdrawn Claim | 85624036 | Withdrawn Claim | 85624082 | Withdrawn Claim |
| 85623945 | Withdrawn Claim | 85623991 | Withdrawn Claim | 85624037 | Withdrawn Claim | 85624083 | Withdrawn Claim |
| 85623946 | Withdrawn Claim | 85623992 | Withdrawn Claim | 85624038 | Withdrawn Claim | 85624084 | Withdrawn Claim |
| 85623947 | Withdrawn Claim | 85623993 | Withdrawn Claim | 85624039 | Withdrawn Claim | 85624085 | Withdrawn Claim |
| 85623948 | Withdrawn Claim | 85623994 | Withdrawn Claim | 85624040 | Withdrawn Claim | 85624086 | Withdrawn Claim |
| 85623949 | Withdrawn Claim | 85623995 | Withdrawn Claim | 85624041 | Withdrawn Claim | 85624087 | Withdrawn Claim |
| 85623950 | Withdrawn Claim | 85623996 | Withdrawn Claim | 85624042 | Withdrawn Claim | 85624088 | Withdrawn Claim |
| 85623951 | Withdrawn Claim | 85623997 | Withdrawn Claim | 85624043 | Withdrawn Claim | 85624089 | Withdrawn Claim |
| 85623952 | Withdrawn Claim | 85623998 | Withdrawn Claim | 85624044 | Withdrawn Claim | 85624090 | Withdrawn Claim |
| 85623953 | Withdrawn Claim | 85623999 | Withdrawn Claim | 85624045 | Withdrawn Claim | 85624091 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85624092 | Withdrawn Claim | 85624138 | Withdrawn Claim | 85624184 | Withdrawn Claim | 85624230 | Withdrawn Claim |
| 85624093 | Withdrawn Claim | 85624139 | Withdrawn Claim | 85624185 | Withdrawn Claim | 85624231 | Withdrawn Claim |
| 85624094 | Withdrawn Claim | 85624140 | Withdrawn Claim | 85624186 | Withdrawn Claim | 85624232 | Withdrawn Claim |
| 85624095 | Withdrawn Claim | 85624141 | Withdrawn Claim | 85624187 | Withdrawn Claim | 85624233 | Withdrawn Claim |
| 85624096 | Withdrawn Claim | 85624142 | Withdrawn Claim | 85624188 | Withdrawn Claim | 85624234 | Withdrawn Claim |
| 85624097 | Withdrawn Claim | 85624143 | Withdrawn Claim | 85624189 | Withdrawn Claim | 85624235 | Withdrawn Claim |
| 85624098 | Withdrawn Claim | 85624144 | Withdrawn Claim | 85624190 | Withdrawn Claim | 85624236 | Withdrawn Claim |
| 85624099 | Withdrawn Claim | 85624145 | Withdrawn Claim | 85624191 | Withdrawn Claim | 85624237 | Withdrawn Claim |
| 85624100 | Withdrawn Claim | 85624146 | Withdrawn Claim | 85624192 | Withdrawn Claim | 85624238 | Withdrawn Claim |
| 85624101 | Withdrawn Claim | 85624147 | Withdrawn Claim | 85624193 | Withdrawn Claim | 85624239 | Withdrawn Claim |
| 85624102 | Withdrawn Claim | 85624148 | Withdrawn Claim | 85624194 | Withdrawn Claim | 85624240 | Withdrawn Claim |
| 85624103 | Withdrawn Claim | 85624149 | Withdrawn Claim | 85624195 | Withdrawn Claim | 85624241 | Withdrawn Claim |
| 85624104 | Withdrawn Claim | 85624150 | Withdrawn Claim | 85624196 | Withdrawn Claim | 85624242 | Withdrawn Claim |
| 85624105 | Withdrawn Claim | 85624151 | Withdrawn Claim | 85624197 | Withdrawn Claim | 85624243 | Withdrawn Claim |
| 85624106 | Withdrawn Claim | 85624152 | Withdrawn Claim | 85624198 | Withdrawn Claim | 85624244 | Withdrawn Claim |
| 85624107 | Withdrawn Claim | 85624153 | Withdrawn Claim | 85624199 | Withdrawn Claim | 85624245 | Withdrawn Claim |
| 85624108 | Withdrawn Claim | 85624154 | Withdrawn Claim | 85624200 | Withdrawn Claim | 85624246 | Withdrawn Claim |
| 85624109 | Withdrawn Claim | 85624155 | Withdrawn Claim | 85624201 | Withdrawn Claim | 85624247 | Withdrawn Claim |
| 85624110 | Withdrawn Claim | 85624156 | Withdrawn Claim | 85624202 | Withdrawn Claim | 85624248 | Withdrawn Claim |
| 85624111 | Withdrawn Claim | 85624157 | Withdrawn Claim | 85624203 | Withdrawn Claim | 85624249 | Withdrawn Claim |
| 85624112 | Withdrawn Claim | 85624158 | Withdrawn Claim | 85624204 | Withdrawn Claim | 85624250 | Withdrawn Claim |
| 85624113 | Withdrawn Claim | 85624159 | Withdrawn Claim | 85624205 | Withdrawn Claim | 85624251 | Withdrawn Claim |
| 85624114 | Withdrawn Claim | 85624160 | Withdrawn Claim | 85624206 | Withdrawn Claim | 85624252 | Withdrawn Claim |
| 85624115 | Withdrawn Claim | 85624161 | Withdrawn Claim | 85624207 | Withdrawn Claim | 85624253 | Withdrawn Claim |
| 85624116 | Withdrawn Claim | 85624162 | Withdrawn Claim | 85624208 | Withdrawn Claim | 85624254 | Withdrawn Claim |
| 85624117 | Withdrawn Claim | 85624163 | Withdrawn Claim | 85624209 | Withdrawn Claim | 85624255 | Withdrawn Claim |
| 85624118 | Withdrawn Claim | 85624164 | Withdrawn Claim | 85624210 | Withdrawn Claim | 85624256 | Withdrawn Claim |
| 85624119 | Withdrawn Claim | 85624165 | Withdrawn Claim | 85624211 | Withdrawn Claim | 85624257 | Withdrawn Claim |
| 85624120 | Withdrawn Claim | 85624166 | Withdrawn Claim | 85624212 | Withdrawn Claim | 85624258 | Withdrawn Claim |
| 85624121 | Withdrawn Claim | 85624167 | Withdrawn Claim | 85624213 | Withdrawn Claim | 85624259 | Withdrawn Claim |
| 85624122 | Withdrawn Claim | 85624168 | Withdrawn Claim | 85624214 | Withdrawn Claim | 85624260 | Withdrawn Claim |
| 85624123 | Withdrawn Claim | 85624169 | Withdrawn Claim | 85624215 | Withdrawn Claim | 85624261 | Withdrawn Claim |
| 85624124 | Withdrawn Claim | 85624170 | Withdrawn Claim | 85624216 | Withdrawn Claim | 85624262 | Withdrawn Claim |
| 85624125 | Withdrawn Claim | 85624171 | Withdrawn Claim | 85624217 | Withdrawn Claim | 85624263 | Withdrawn Claim |
| 85624126 | Withdrawn Claim | 85624172 | Withdrawn Claim | 85624218 | Withdrawn Claim | 85624264 | Withdrawn Claim |
| 85624127 | Withdrawn Claim | 85624173 | Withdrawn Claim | 85624219 | Withdrawn Claim | 85624265 | Withdrawn Claim |
| 85624128 | Withdrawn Claim | 85624174 | Withdrawn Claim | 85624220 | Withdrawn Claim | 85624266 | Withdrawn Claim |
| 85624129 | Withdrawn Claim | 85624175 | Withdrawn Claim | 85624221 | Withdrawn Claim | 85624267 | Withdrawn Claim |
| 85624130 | Withdrawn Claim | 85624176 | Withdrawn Claim | 85624222 | Withdrawn Claim | 85624268 | Withdrawn Claim |
| 85624131 | Withdrawn Claim | 85624177 | Withdrawn Claim | 85624223 | Withdrawn Claim | 85624269 | Withdrawn Claim |
| 85624132 | Withdrawn Claim | 85624178 | Withdrawn Claim | 85624224 | Withdrawn Claim | 85624270 | Withdrawn Claim |
| 85624133 | Withdrawn Claim | 85624179 | Withdrawn Claim | 85624225 | Withdrawn Claim | 85624271 | Withdrawn Claim |
| 85624134 | Withdrawn Claim | 85624180 | Withdrawn Claim | 85624226 | Withdrawn Claim | 85624272 | Withdrawn Claim |
| 85624135 | Withdrawn Claim | 85624181 | Withdrawn Claim | 85624227 | Withdrawn Claim | 85624273 | Withdrawn Claim |
| 85624136 | Withdrawn Claim | 85624182 | Withdrawn Claim | 85624228 | Withdrawn Claim | 85624274 | Withdrawn Claim |
| 85624137 | Withdrawn Claim | 85624183 | Withdrawn Claim | 85624229 | Withdrawn Claim | 85624275 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85624276 | Withdrawn Claim | 85624322 | Withdrawn Claim | 85624368 | Withdrawn Claim | 85624414 | Withdrawn Claim |
| 85624277 | Withdrawn Claim | 85624323 | Withdrawn Claim | 85624369 | Withdrawn Claim | 85624415 | Withdrawn Claim |
| 85624278 | Withdrawn Claim | 85624324 | Withdrawn Claim | 85624370 | Withdrawn Claim | 85624416 | Withdrawn Claim |
| 85624279 | Withdrawn Claim | 85624325 | Withdrawn Claim | 85624371 | Withdrawn Claim | 85624417 | Withdrawn Claim |
| 85624280 | Withdrawn Claim | 85624326 | Withdrawn Claim | 85624372 | Withdrawn Claim | 85624418 | Withdrawn Claim |
| 85624281 | Withdrawn Claim | 85624327 | Withdrawn Claim | 85624373 | Withdrawn Claim | 85624419 | Withdrawn Claim |
| 85624282 | Withdrawn Claim | 85624328 | Withdrawn Claim | 85624374 | Withdrawn Claim | 85624420 | Withdrawn Claim |
| 85624283 | Withdrawn Claim | 85624329 | Withdrawn Claim | 85624375 | Withdrawn Claim | 85624421 | Withdrawn Claim |
| 85624284 | Withdrawn Claim | 85624330 | Withdrawn Claim | 85624376 | Withdrawn Claim | 85624422 | Withdrawn Claim |
| 85624285 | Withdrawn Claim | 85624331 | Withdrawn Claim | 85624377 | Withdrawn Claim | 85624423 | Withdrawn Claim |
| 85624286 | Withdrawn Claim | 85624332 | Withdrawn Claim | 85624378 | Withdrawn Claim | 85624424 | Withdrawn Claim |
| 85624287 | Withdrawn Claim | 85624333 | Withdrawn Claim | 85624379 | Withdrawn Claim | 85624425 | Withdrawn Claim |
| 85624288 | Withdrawn Claim | 85624334 | Withdrawn Claim | 85624380 | Withdrawn Claim | 85624426 | Withdrawn Claim |
| 85624289 | Withdrawn Claim | 85624335 | Withdrawn Claim | 85624381 | Withdrawn Claim | 85624427 | Withdrawn Claim |
| 85624290 | Withdrawn Claim | 85624336 | Withdrawn Claim | 85624382 | Withdrawn Claim | 85624428 | Withdrawn Claim |
| 85624291 | Withdrawn Claim | 85624337 | Withdrawn Claim | 85624383 | Withdrawn Claim | 85624429 | Withdrawn Claim |
| 85624292 | Withdrawn Claim | 85624338 | Withdrawn Claim | 85624384 | Withdrawn Claim | 85624430 | Withdrawn Claim |
| 85624293 | Withdrawn Claim | 85624339 | Withdrawn Claim | 85624385 | Withdrawn Claim | 85624431 | Withdrawn Claim |
| 85624294 | Withdrawn Claim | 85624340 | Withdrawn Claim | 85624386 | Withdrawn Claim | 85624432 | Withdrawn Claim |
| 85624295 | Withdrawn Claim | 85624341 | Withdrawn Claim | 85624387 | Withdrawn Claim | 85624433 | Withdrawn Claim |
| 85624296 | Withdrawn Claim | 85624342 | Withdrawn Claim | 85624388 | Withdrawn Claim | 85624434 | Withdrawn Claim |
| 85624297 | Withdrawn Claim | 85624343 | Withdrawn Claim | 85624389 | Withdrawn Claim | 85624435 | Withdrawn Claim |
| 85624298 | Withdrawn Claim | 85624344 | Withdrawn Claim | 85624390 | Withdrawn Claim | 85624436 | Withdrawn Claim |
| 85624299 | Withdrawn Claim | 85624345 | Withdrawn Claim | 85624391 | Withdrawn Claim | 85624437 | Withdrawn Claim |
| 85624300 | Withdrawn Claim | 85624346 | Withdrawn Claim | 85624392 | Withdrawn Claim | 85624438 | Withdrawn Claim |
| 85624301 | Withdrawn Claim | 85624347 | Withdrawn Claim | 85624393 | Withdrawn Claim | 85624439 | Withdrawn Claim |
| 85624302 | Withdrawn Claim | 85624348 | Withdrawn Claim | 85624394 | Withdrawn Claim | 85624440 | Withdrawn Claim |
| 85624303 | Withdrawn Claim | 85624349 | Withdrawn Claim | 85624395 | Withdrawn Claim | 85624441 | Withdrawn Claim |
| 85624304 | Withdrawn Claim | 85624350 | Withdrawn Claim | 85624396 | Withdrawn Claim | 85624442 | Withdrawn Claim |
| 85624305 | Withdrawn Claim | 85624351 | Withdrawn Claim | 85624397 | Withdrawn Claim | 85624443 | Withdrawn Claim |
| 85624306 | Withdrawn Claim | 85624352 | Withdrawn Claim | 85624398 | Withdrawn Claim | 85624444 | Withdrawn Claim |
| 85624307 | Withdrawn Claim | 85624353 | Withdrawn Claim | 85624399 | Withdrawn Claim | 85624445 | Withdrawn Claim |
| 85624308 | Withdrawn Claim | 85624354 | Withdrawn Claim | 85624400 | Withdrawn Claim | 85624446 | Withdrawn Claim |
| 85624309 | Withdrawn Claim | 85624355 | Withdrawn Claim | 85624401 | Withdrawn Claim | 85624447 | Withdrawn Claim |
| 85624310 | Withdrawn Claim | 85624356 | Withdrawn Claim | 85624402 | Withdrawn Claim | 85624448 | Withdrawn Claim |
| 85624311 | Withdrawn Claim | 85624357 | Withdrawn Claim | 85624403 | Withdrawn Claim | 85624449 | Withdrawn Claim |
| 85624312 | Withdrawn Claim | 85624358 | Withdrawn Claim | 85624404 | Withdrawn Claim | 85624450 | Withdrawn Claim |
| 85624313 | Withdrawn Claim | 85624359 | Withdrawn Claim | 85624405 | Withdrawn Claim | 85624451 | Withdrawn Claim |
| 85624314 | Withdrawn Claim | 85624360 | Withdrawn Claim | 85624406 | Withdrawn Claim | 85624452 | Withdrawn Claim |
| 85624315 | Withdrawn Claim | 85624361 | Withdrawn Claim | 85624407 | Withdrawn Claim | 85624453 | Withdrawn Claim |
| 85624316 | Withdrawn Claim | 85624362 | Withdrawn Claim | 85624408 | Withdrawn Claim | 85624454 | Withdrawn Claim |
| 85624317 | Withdrawn Claim | 85624363 | Withdrawn Claim | 85624409 | Withdrawn Claim | 85624455 | Withdrawn Claim |
| 85624318 | Withdrawn Claim | 85624364 | Withdrawn Claim | 85624410 | Withdrawn Claim | 85624456 | Withdrawn Claim |
| 85624319 | Withdrawn Claim | 85624365 | Withdrawn Claim | 85624411 | Withdrawn Claim | 85624457 | Withdrawn Claim |
| 85624320 | Withdrawn Claim | 85624366 | Withdrawn Claim | 85624412 | Withdrawn Claim | 85624458 | Withdrawn Claim |
| 85624321 | Withdrawn Claim | 85624367 | Withdrawn Claim | 85624413 | Withdrawn Claim | 85624459 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85624460 | Withdrawn Claim | 85624506 | Withdrawn Claim | 85624552 | Withdrawn Claim | 85624598 | Withdrawn Claim |
| 85624461 | Withdrawn Claim | 85624507 | Withdrawn Claim | 85624553 | Withdrawn Claim | 85624599 | Withdrawn Claim |
| 85624462 | Withdrawn Claim | 85624508 | Withdrawn Claim | 85624554 | Withdrawn Claim | 85624600 | Withdrawn Claim |
| 85624463 | Withdrawn Claim | 85624509 | Withdrawn Claim | 85624555 | Withdrawn Claim | 85624601 | Withdrawn Claim |
| 85624464 | Withdrawn Claim | 85624510 | Withdrawn Claim | 85624556 | Withdrawn Claim | 85624602 | Withdrawn Claim |
| 85624465 | Withdrawn Claim | 85624511 | Withdrawn Claim | 85624557 | Withdrawn Claim | 85624603 | Withdrawn Claim |
| 85624466 | Withdrawn Claim | 85624512 | Withdrawn Claim | 85624558 | Withdrawn Claim | 85624604 | Withdrawn Claim |
| 85624467 | Withdrawn Claim | 85624513 | Withdrawn Claim | 85624559 | Withdrawn Claim | 85624605 | Withdrawn Claim |
| 85624468 | Withdrawn Claim | 85624514 | Withdrawn Claim | 85624560 | Withdrawn Claim | 85624606 | Withdrawn Claim |
| 85624469 | Withdrawn Claim | 85624515 | Withdrawn Claim | 85624561 | Withdrawn Claim | 85624607 | Withdrawn Claim |
| 85624470 | Withdrawn Claim | 85624516 | Withdrawn Claim | 85624562 | Withdrawn Claim | 85624608 | Withdrawn Claim |
| 85624471 | Withdrawn Claim | 85624517 | Withdrawn Claim | 85624563 | Withdrawn Claim | 85624609 | Withdrawn Claim |
| 85624472 | Withdrawn Claim | 85624518 | Withdrawn Claim | 85624564 | Withdrawn Claim | 85624610 | Withdrawn Claim |
| 85624473 | Withdrawn Claim | 85624519 | Withdrawn Claim | 85624565 | Withdrawn Claim | 85624611 | Withdrawn Claim |
| 85624474 | Withdrawn Claim | 85624520 | Withdrawn Claim | 85624566 | Withdrawn Claim | 85624612 | Withdrawn Claim |
| 85624475 | Withdrawn Claim | 85624521 | Withdrawn Claim | 85624567 | Withdrawn Claim | 85624613 | Withdrawn Claim |
| 85624476 | Withdrawn Claim | 85624522 | Withdrawn Claim | 85624568 | Withdrawn Claim | 85624614 | Withdrawn Claim |
| 85624477 | Withdrawn Claim | 85624523 | Withdrawn Claim | 85624569 | Withdrawn Claim | 85624615 | Withdrawn Claim |
| 85624478 | Withdrawn Claim | 85624524 | Withdrawn Claim | 85624570 | Withdrawn Claim | 85624616 | Withdrawn Claim |
| 85624479 | Withdrawn Claim | 85624525 | Withdrawn Claim | 85624571 | Withdrawn Claim | 85624617 | Withdrawn Claim |
| 85624480 | Withdrawn Claim | 85624526 | Withdrawn Claim | 85624572 | Withdrawn Claim | 85624618 | Withdrawn Claim |
| 85624481 | Withdrawn Claim | 85624527 | Withdrawn Claim | 85624573 | Withdrawn Claim | 85624619 | Withdrawn Claim |
| 85624482 | Withdrawn Claim | 85624528 | Withdrawn Claim | 85624574 | Withdrawn Claim | 85624620 | Withdrawn Claim |
| 85624483 | Withdrawn Claim | 85624529 | Withdrawn Claim | 85624575 | Withdrawn Claim | 85624621 | Withdrawn Claim |
| 85624484 | Withdrawn Claim | 85624530 | Withdrawn Claim | 85624576 | Withdrawn Claim | 85624622 | Withdrawn Claim |
| 85624485 | Withdrawn Claim | 85624531 | Withdrawn Claim | 85624577 | Withdrawn Claim | 85624623 | Withdrawn Claim |
| 85624486 | Withdrawn Claim | 85624532 | Withdrawn Claim | 85624578 | Withdrawn Claim | 85624624 | Withdrawn Claim |
| 85624487 | Withdrawn Claim | 85624533 | Withdrawn Claim | 85624579 | Withdrawn Claim | 85624625 | Withdrawn Claim |
| 85624488 | Withdrawn Claim | 85624534 | Withdrawn Claim | 85624580 | Withdrawn Claim | 85624626 | Withdrawn Claim |
| 85624489 | Withdrawn Claim | 85624535 | Withdrawn Claim | 85624581 | Withdrawn Claim | 85624627 | Withdrawn Claim |
| 85624490 | Withdrawn Claim | 85624536 | Withdrawn Claim | 85624582 | Withdrawn Claim | 85624628 | Withdrawn Claim |
| 85624491 | Withdrawn Claim | 85624537 | Withdrawn Claim | 85624583 | Withdrawn Claim | 85624629 | Withdrawn Claim |
| 85624492 | Withdrawn Claim | 85624538 | Withdrawn Claim | 85624584 | Withdrawn Claim | 85624630 | Withdrawn Claim |
| 85624493 | Withdrawn Claim | 85624539 | Withdrawn Claim | 85624585 | Withdrawn Claim | 85624631 | Withdrawn Claim |
| 85624494 | Withdrawn Claim | 85624540 | Withdrawn Claim | 85624586 | Withdrawn Claim | 85624632 | Withdrawn Claim |
| 85624495 | Withdrawn Claim | 85624541 | Withdrawn Claim | 85624587 | Withdrawn Claim | 85624633 | Withdrawn Claim |
| 85624496 | Withdrawn Claim | 85624542 | Withdrawn Claim | 85624588 | Withdrawn Claim | 85624634 | Withdrawn Claim |
| 85624497 | Withdrawn Claim | 85624543 | Withdrawn Claim | 85624589 | Withdrawn Claim | 85624635 | Withdrawn Claim |
| 85624498 | Withdrawn Claim | 85624544 | Withdrawn Claim | 85624590 | Withdrawn Claim | 85624636 | Withdrawn Claim |
| 85624499 | Withdrawn Claim | 85624545 | Withdrawn Claim | 85624591 | Withdrawn Claim | 85624637 | Withdrawn Claim |
| 85624500 | Withdrawn Claim | 85624546 | Withdrawn Claim | 85624592 | Withdrawn Claim | 85624638 | Withdrawn Claim |
| 85624501 | Withdrawn Claim | 85624547 | Withdrawn Claim | 85624593 | Withdrawn Claim | 85624639 | Withdrawn Claim |
| 85624502 | Withdrawn Claim | 85624548 | Withdrawn Claim | 85624594 | Withdrawn Claim | 85624640 | Withdrawn Claim |
| 85624503 | Withdrawn Claim | 85624549 | Withdrawn Claim | 85624595 | Withdrawn Claim | 85624641 | Withdrawn Claim |
| 85624504 | Withdrawn Claim | 85624550 | Withdrawn Claim | 85624596 | Withdrawn Claim | 85624642 | Withdrawn Claim |
| 85624505 | Withdrawn Claim | 85624551 | Withdrawn Claim | 85624597 | Withdrawn Claim | 85624643 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85624644 | Withdrawn Claim | 85624690 | Withdrawn Claim | 85624736 | Withdrawn Claim | 85624782 | Withdrawn Claim |
| 85624645 | Withdrawn Claim | 85624691 | Withdrawn Claim | 85624737 | Withdrawn Claim | 85624783 | Withdrawn Claim |
| 85624646 | Withdrawn Claim | 85624692 | Withdrawn Claim | 85624738 | Withdrawn Claim | 85624784 | Withdrawn Claim |
| 85624647 | Withdrawn Claim | 85624693 | Withdrawn Claim | 85624739 | Withdrawn Claim | 85624785 | Withdrawn Claim |
| 85624648 | Withdrawn Claim | 85624694 | Withdrawn Claim | 85624740 | Withdrawn Claim | 85624786 | Withdrawn Claim |
| 85624649 | Withdrawn Claim | 85624695 | Withdrawn Claim | 85624741 | Withdrawn Claim | 85624787 | Withdrawn Claim |
| 85624650 | Withdrawn Claim | 85624696 | Withdrawn Claim | 85624742 | Withdrawn Claim | 85624788 | Withdrawn Claim |
| 85624651 | Withdrawn Claim | 85624697 | Withdrawn Claim | 85624743 | Withdrawn Claim | 85624789 | Withdrawn Claim |
| 85624652 | Withdrawn Claim | 85624698 | Withdrawn Claim | 85624744 | Withdrawn Claim | 85624790 | Withdrawn Claim |
| 85624653 | Withdrawn Claim | 85624699 | Withdrawn Claim | 85624745 | Withdrawn Claim | 85624791 | Withdrawn Claim |
| 85624654 | Withdrawn Claim | 85624700 | Withdrawn Claim | 85624746 | Withdrawn Claim | 85624792 | Withdrawn Claim |
| 85624655 | Withdrawn Claim | 85624701 | Withdrawn Claim | 85624747 | Withdrawn Claim | 85624793 | Withdrawn Claim |
| 85624656 | Withdrawn Claim | 85624702 | Withdrawn Claim | 85624748 | Withdrawn Claim | 85624794 | Withdrawn Claim |
| 85624657 | Withdrawn Claim | 85624703 | Withdrawn Claim | 85624749 | Withdrawn Claim | 85624795 | Withdrawn Claim |
| 85624658 | Withdrawn Claim | 85624704 | Withdrawn Claim | 85624750 | Withdrawn Claim | 85624796 | Withdrawn Claim |
| 85624659 | Withdrawn Claim | 85624705 | Withdrawn Claim | 85624751 | Withdrawn Claim | 85624797 | Withdrawn Claim |
| 85624660 | Withdrawn Claim | 85624706 | Withdrawn Claim | 85624752 | Withdrawn Claim | 85624798 | Withdrawn Claim |
| 85624661 | Withdrawn Claim | 85624707 | Withdrawn Claim | 85624753 | Withdrawn Claim | 85624799 | Withdrawn Claim |
| 85624662 | Withdrawn Claim | 85624708 | Withdrawn Claim | 85624754 | Withdrawn Claim | 85624800 | Withdrawn Claim |
| 85624663 | Withdrawn Claim | 85624709 | Withdrawn Claim | 85624755 | Withdrawn Claim | 85624801 | Withdrawn Claim |
| 85624664 | Withdrawn Claim | 85624710 | Withdrawn Claim | 85624756 | Withdrawn Claim | 85624802 | Withdrawn Claim |
| 85624665 | Withdrawn Claim | 85624711 | Withdrawn Claim | 85624757 | Withdrawn Claim | 85624803 | Withdrawn Claim |
| 85624666 | Withdrawn Claim | 85624712 | Withdrawn Claim | 85624758 | Withdrawn Claim | 85624804 | Withdrawn Claim |
| 85624667 | Withdrawn Claim | 85624713 | Withdrawn Claim | 85624759 | Withdrawn Claim | 85624805 | Withdrawn Claim |
| 85624668 | Withdrawn Claim | 85624714 | Withdrawn Claim | 85624760 | Withdrawn Claim | 85624806 | Withdrawn Claim |
| 85624669 | Withdrawn Claim | 85624715 | Withdrawn Claim | 85624761 | Withdrawn Claim | 85624807 | Withdrawn Claim |
| 85624670 | Withdrawn Claim | 85624716 | Withdrawn Claim | 85624762 | Withdrawn Claim | 85624808 | Withdrawn Claim |
| 85624671 | Withdrawn Claim | 85624717 | Withdrawn Claim | 85624763 | Withdrawn Claim | 85624809 | Withdrawn Claim |
| 85624672 | Withdrawn Claim | 85624718 | Withdrawn Claim | 85624764 | Withdrawn Claim | 85624810 | Withdrawn Claim |
| 85624673 | Withdrawn Claim | 85624719 | Withdrawn Claim | 85624765 | Withdrawn Claim | 85624811 | Withdrawn Claim |
| 85624674 | Withdrawn Claim | 85624720 | Withdrawn Claim | 85624766 | Withdrawn Claim | 85624812 | Withdrawn Claim |
| 85624675 | Withdrawn Claim | 85624721 | Withdrawn Claim | 85624767 | Withdrawn Claim | 85624813 | Withdrawn Claim |
| 85624676 | Withdrawn Claim | 85624722 | Withdrawn Claim | 85624768 | Withdrawn Claim | 85624814 | Withdrawn Claim |
| 85624677 | Withdrawn Claim | 85624723 | Withdrawn Claim | 85624769 | Withdrawn Claim | 85624815 | Withdrawn Claim |
| 85624678 | Withdrawn Claim | 85624724 | Withdrawn Claim | 85624770 | Withdrawn Claim | 85624816 | Withdrawn Claim |
| 85624679 | Withdrawn Claim | 85624725 | Withdrawn Claim | 85624771 | Withdrawn Claim | 85624817 | Withdrawn Claim |
| 85624680 | Withdrawn Claim | 85624726 | Withdrawn Claim | 85624772 | Withdrawn Claim | 85624818 | Withdrawn Claim |
| 85624681 | Withdrawn Claim | 85624727 | Withdrawn Claim | 85624773 | Withdrawn Claim | 85624819 | Withdrawn Claim |
| 85624682 | Withdrawn Claim | 85624728 | Withdrawn Claim | 85624774 | Withdrawn Claim | 85624820 | Withdrawn Claim |
| 85624683 | Withdrawn Claim | 85624729 | Withdrawn Claim | 85624775 | Withdrawn Claim | 85624821 | Withdrawn Claim |
| 85624684 | Withdrawn Claim | 85624730 | Withdrawn Claim | 85624776 | Withdrawn Claim | 85624822 | Withdrawn Claim |
| 85624685 | Withdrawn Claim | 85624731 | Withdrawn Claim | 85624777 | Withdrawn Claim | 85624823 | Withdrawn Claim |
| 85624686 | Withdrawn Claim | 85624732 | Withdrawn Claim | 85624778 | Withdrawn Claim | 85624824 | Withdrawn Claim |
| 85624687 | Withdrawn Claim | 85624733 | Withdrawn Claim | 85624779 | Withdrawn Claim | 85624825 | Withdrawn Claim |
| 85624688 | Withdrawn Claim | 85624734 | Withdrawn Claim | 85624780 | Withdrawn Claim | 85624826 | Withdrawn Claim |
| 85624689 | Withdrawn Claim | 85624735 | Withdrawn Claim | 85624781 | Withdrawn Claim | 85624827 | Withdrawn Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85624828 | Withdrawn Claim | 85624874 | Withdrawn Claim | 85624920 | Withdrawn Claim | 85624966 | Withdrawn Claim |
| 85624829 | Withdrawn Claim | 85624875 | Withdrawn Claim | 85624921 | Withdrawn Claim | 85624967 | Withdrawn Claim |
| 85624830 | Withdrawn Claim | 85624876 | Withdrawn Claim | 85624922 | Withdrawn Claim | 85624968 | Withdrawn Claim |
| 85624831 | Withdrawn Claim | 85624877 | Withdrawn Claim | 85624923 | Withdrawn Claim | 85624969 | Withdrawn Claim |
| 85624832 | Withdrawn Claim | 85624878 | Withdrawn Claim | 85624924 | Withdrawn Claim | 85624970 | Withdrawn Claim |
| 85624833 | Withdrawn Claim | 85624879 | Withdrawn Claim | 85624925 | Withdrawn Claim | 85624971 | Withdrawn Claim |
| 85624834 | Withdrawn Claim | 85624880 | Withdrawn Claim | 85624926 | Withdrawn Claim | 85624972 | Withdrawn Claim |
| 85624835 | Withdrawn Claim | 85624881 | Withdrawn Claim | 85624927 | Withdrawn Claim | 85624973 | Withdrawn Claim |
| 85624836 | Withdrawn Claim | 85624882 | Withdrawn Claim | 85624928 | Withdrawn Claim | 85624974 | Withdrawn Claim |
| 85624837 | Withdrawn Claim | 85624883 | Withdrawn Claim | 85624929 | Withdrawn Claim | 85624975 | Withdrawn Claim |
| 85624838 | Withdrawn Claim | 85624884 | Withdrawn Claim | 85624930 | Withdrawn Claim | 85624976 | Withdrawn Claim |
| 85624839 | Withdrawn Claim | 85624885 | Withdrawn Claim | 85624931 | Withdrawn Claim | 85624977 | Withdrawn Claim |
| 85624840 | Withdrawn Claim | 85624886 | Withdrawn Claim | 85624932 | Withdrawn Claim | 85624978 | Withdrawn Claim |
| 85624841 | Withdrawn Claim | 85624887 | Withdrawn Claim | 85624933 | Withdrawn Claim | 85624979 | Withdrawn Claim |
| 85624842 | Withdrawn Claim | 85624888 | Withdrawn Claim | 85624934 | Withdrawn Claim | 85624980 | Withdrawn Claim |
| 85624843 | Withdrawn Claim | 85624889 | Withdrawn Claim | 85624935 | Withdrawn Claim | 85624981 | Withdrawn Claim |
| 85624844 | Withdrawn Claim | 85624890 | Withdrawn Claim | 85624936 | Withdrawn Claim | 85624982 | Withdrawn Claim |
| 85624845 | Withdrawn Claim | 85624891 | Withdrawn Claim | 85624937 | Withdrawn Claim | 85624983 | Withdrawn Claim |
| 85624846 | Withdrawn Claim | 85624892 | Withdrawn Claim | 85624938 | Withdrawn Claim | 85624984 | Withdrawn Claim |
| 85624847 | Withdrawn Claim | 85624893 | Withdrawn Claim | 85624939 | Withdrawn Claim | 85624985 | Withdrawn Claim |
| 85624848 | Withdrawn Claim | 85624894 | Withdrawn Claim | 85624940 | Withdrawn Claim | 85624986 | Withdrawn Claim |
| 85624849 | Withdrawn Claim | 85624895 | Withdrawn Claim | 85624941 | Withdrawn Claim | 85624987 | Withdrawn Claim |
| 85624850 | Withdrawn Claim | 85624896 | Withdrawn Claim | 85624942 | Withdrawn Claim | 85624988 | Withdrawn Claim |
| 85624851 | Withdrawn Claim | 85624897 | Withdrawn Claim | 85624943 | Withdrawn Claim | 85624989 | Withdrawn Claim |
| 85624852 | Withdrawn Claim | 85624898 | Withdrawn Claim | 85624944 | Withdrawn Claim | 85624990 | Withdrawn Claim |
| 85624853 | Withdrawn Claim | 85624899 | Withdrawn Claim | 85624945 | Withdrawn Claim | 85624991 | Withdrawn Claim |
| 85624854 | Withdrawn Claim | 85624900 | Withdrawn Claim | 85624946 | Withdrawn Claim | 85624992 | Withdrawn Claim |
| 85624855 | Withdrawn Claim | 85624901 | Withdrawn Claim | 85624947 | Withdrawn Claim | 85624993 | Withdrawn Claim |
| 85624856 | Withdrawn Claim | 85624902 | Withdrawn Claim | 85624948 | Withdrawn Claim | 85624994 | Withdrawn Claim |
| 85624857 | Withdrawn Claim | 85624903 | Withdrawn Claim | 85624949 | Withdrawn Claim | 85624995 | Withdrawn Claim |
| 85624858 | Withdrawn Claim | 85624904 | Withdrawn Claim | 85624950 | Withdrawn Claim | 85624996 | Withdrawn Claim |
| 85624859 | Withdrawn Claim | 85624905 | Withdrawn Claim | 85624951 | Withdrawn Claim | 85624997 | Withdrawn Claim |
| 85624860 | Withdrawn Claim | 85624906 | Withdrawn Claim | 85624952 | Withdrawn Claim | 85624998 | Withdrawn Claim |
| 85624861 | Withdrawn Claim | 85624907 | Withdrawn Claim | 85624953 | Withdrawn Claim | 85624999 | Withdrawn Claim |
| 85624862 | Withdrawn Claim | 85624908 | Withdrawn Claim | 85624954 | Withdrawn Claim | 85625000 | Withdrawn Claim |
| 85624863 | Withdrawn Claim | 85624909 | Withdrawn Claim | 85624955 | Withdrawn Claim | 85625001 | Withdrawn Claim |
| 85624864 | Withdrawn Claim | 85624910 | Withdrawn Claim | 85624956 | Withdrawn Claim | 85625002 | Withdrawn Claim |
| 85624865 | Withdrawn Claim | 85624911 | Withdrawn Claim | 85624957 | Withdrawn Claim | 85625003 | Withdrawn Claim |
| 85624866 | Withdrawn Claim | 85624912 | Withdrawn Claim | 85624958 | Withdrawn Claim | 85625004 | Withdrawn Claim |
| 85624867 | Withdrawn Claim | 85624913 | Withdrawn Claim | 85624959 | Withdrawn Claim | 85625005 | Withdrawn Claim |
| 85624868 | Withdrawn Claim | 85624914 | Withdrawn Claim | 85624960 | Withdrawn Claim | 85625006 | Withdrawn Claim |
| 85624869 | Withdrawn Claim | 85624915 | Withdrawn Claim | 85624961 | Withdrawn Claim | 85625007 | Withdrawn Claim |
| 85624870 | Withdrawn Claim | 85624916 | Withdrawn Claim | 85624962 | Withdrawn Claim | 85625008 | Withdrawn Claim |
| 85624871 | Withdrawn Claim | 85624917 | Withdrawn Claim | 85624963 | Withdrawn Claim | 85625009 | Withdrawn Claim |
| 85624872 | Withdrawn Claim | 85624918 | Withdrawn Claim | 85624964 | Withdrawn Claim | 85625010 | Withdrawn Claim |
| 85624873 | Withdrawn Claim | 85624919 | Withdrawn Claim | 85624965 | Withdrawn Claim | 85625011 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85625012 | Withdrawn Claim | 85625058 | Withdrawn Claim | 85625104 | Withdrawn Claim | 85625150 | Withdrawn Claim |
| 85625013 | Withdrawn Claim | 85625059 | Withdrawn Claim | 85625105 | Withdrawn Claim | 85625151 | Withdrawn Claim |
| 85625014 | Withdrawn Claim | 85625060 | Withdrawn Claim | 85625106 | Withdrawn Claim | 85625152 | Withdrawn Claim |
| 85625015 | Withdrawn Claim | 85625061 | Withdrawn Claim | 85625107 | Withdrawn Claim | 85625153 | Withdrawn Claim |
| 85625016 | Withdrawn Claim | 85625062 | Withdrawn Claim | 85625108 | Withdrawn Claim | 85625154 | Withdrawn Claim |
| 85625017 | Withdrawn Claim | 85625063 | Withdrawn Claim | 85625109 | Withdrawn Claim | 85625155 | Withdrawn Claim |
| 85625018 | Withdrawn Claim | 85625064 | Withdrawn Claim | 85625110 | Withdrawn Claim | 85625156 | Withdrawn Claim |
| 85625019 | Withdrawn Claim | 85625065 | Withdrawn Claim | 85625111 | Withdrawn Claim | 85625157 | Withdrawn Claim |
| 85625020 | Withdrawn Claim | 85625066 | Withdrawn Claim | 85625112 | Withdrawn Claim | 85625158 | Withdrawn Claim |
| 85625021 | Withdrawn Claim | 85625067 | Withdrawn Claim | 85625113 | Withdrawn Claim | 85625159 | Withdrawn Claim |
| 85625022 | Withdrawn Claim | 85625068 | Withdrawn Claim | 85625114 | Withdrawn Claim | 85625160 | Withdrawn Claim |
| 85625023 | Withdrawn Claim | 85625069 | Withdrawn Claim | 85625115 | Withdrawn Claim | 85625161 | Withdrawn Claim |
| 85625024 | Withdrawn Claim | 85625070 | Withdrawn Claim | 85625116 | Withdrawn Claim | 85625162 | Withdrawn Claim |
| 85625025 | Withdrawn Claim | 85625071 | Withdrawn Claim | 85625117 | Withdrawn Claim | 85625163 | Withdrawn Claim |
| 85625026 | Withdrawn Claim | 85625072 | Withdrawn Claim | 85625118 | Withdrawn Claim | 85625164 | Withdrawn Claim |
| 85625027 | Withdrawn Claim | 85625073 | Withdrawn Claim | 85625119 | Withdrawn Claim | 85625165 | Withdrawn Claim |
| 85625028 | Withdrawn Claim | 85625074 | Withdrawn Claim | 85625120 | Withdrawn Claim | 85625166 | Withdrawn Claim |
| 85625029 | Withdrawn Claim | 85625075 | Withdrawn Claim | 85625121 | Withdrawn Claim | 85625167 | Withdrawn Claim |
| 85625030 | Withdrawn Claim | 85625076 | Withdrawn Claim | 85625122 | Withdrawn Claim | 85625168 | Withdrawn Claim |
| 85625031 | Withdrawn Claim | 85625077 | Withdrawn Claim | 85625123 | Withdrawn Claim | 85625169 | Withdrawn Claim |
| 85625032 | Withdrawn Claim | 85625078 | Withdrawn Claim | 85625124 | Withdrawn Claim | 85625170 | Withdrawn Claim |
| 85625033 | Withdrawn Claim | 85625079 | Withdrawn Claim | 85625125 | Withdrawn Claim | 85625171 | Withdrawn Claim |
| 85625034 | Withdrawn Claim | 85625080 | Withdrawn Claim | 85625126 | Withdrawn Claim | 85625172 | Withdrawn Claim |
| 85625035 | Withdrawn Claim | 85625081 | Withdrawn Claim | 85625127 | Withdrawn Claim | 85625173 | Withdrawn Claim |
| 85625036 | Withdrawn Claim | 85625082 | Withdrawn Claim | 85625128 | Withdrawn Claim | 85625174 | Withdrawn Claim |
| 85625037 | Withdrawn Claim | 85625083 | Withdrawn Claim | 85625129 | Withdrawn Claim | 85625175 | Withdrawn Claim |
| 85625038 | Withdrawn Claim | 85625084 | Withdrawn Claim | 85625130 | Withdrawn Claim | 85625176 | Withdrawn Claim |
| 85625039 | Withdrawn Claim | 85625085 | Withdrawn Claim | 85625131 | Withdrawn Claim | 85625177 | Withdrawn Claim |
| 85625040 | Withdrawn Claim | 85625086 | Withdrawn Claim | 85625132 | Withdrawn Claim | 85625178 | Withdrawn Claim |
| 85625041 | Withdrawn Claim | 85625087 | Withdrawn Claim | 85625133 | Withdrawn Claim | 85625179 | Withdrawn Claim |
| 85625042 | Withdrawn Claim | 85625088 | Withdrawn Claim | 85625134 | Withdrawn Claim | 85625180 | Withdrawn Claim |
| 85625043 | Withdrawn Claim | 85625089 | Withdrawn Claim | 85625135 | Withdrawn Claim | 85625181 | Withdrawn Claim |
| 85625044 | Withdrawn Claim | 85625090 | Withdrawn Claim | 85625136 | Withdrawn Claim | 85625182 | Withdrawn Claim |
| 85625045 | Withdrawn Claim | 85625091 | Withdrawn Claim | 85625137 | Withdrawn Claim | 85625183 | Withdrawn Claim |
| 85625046 | Withdrawn Claim | 85625092 | Withdrawn Claim | 85625138 | Withdrawn Claim | 85625184 | Withdrawn Claim |
| 85625047 | Withdrawn Claim | 85625093 | Withdrawn Claim | 85625139 | Withdrawn Claim | 85625185 | Withdrawn Claim |
| 85625048 | Withdrawn Claim | 85625094 | Withdrawn Claim | 85625140 | Withdrawn Claim | 85625186 | Withdrawn Claim |
| 85625049 | Withdrawn Claim | 85625095 | Withdrawn Claim | 85625141 | Withdrawn Claim | 85625187 | Withdrawn Claim |
| 85625050 | Withdrawn Claim | 85625096 | Withdrawn Claim | 85625142 | Withdrawn Claim | 85625188 | Withdrawn Claim |
| 85625051 | Withdrawn Claim | 85625097 | Withdrawn Claim | 85625143 | Withdrawn Claim | 85625189 | Withdrawn Claim |
| 85625052 | Withdrawn Claim | 85625098 | Withdrawn Claim | 85625144 | Withdrawn Claim | 85625190 | Withdrawn Claim |
| 85625053 | Withdrawn Claim | 85625099 | Withdrawn Claim | 85625145 | Withdrawn Claim | 85625191 | Withdrawn Claim |
| 85625054 | Withdrawn Claim | 85625100 | Withdrawn Claim | 85625146 | Withdrawn Claim | 85625192 | Withdrawn Claim |
| 85625055 | Withdrawn Claim | 85625101 | Withdrawn Claim | 85625147 | Withdrawn Claim | 85625193 | Withdrawn Claim |
| 85625056 | Withdrawn Claim | 85625102 | Withdrawn Claim | 85625148 | Withdrawn Claim | 85625194 | Withdrawn Claim |
| 85625057 | Withdrawn Claim | 85625103 | Withdrawn Claim | 85625149 | Withdrawn Claim | 85625195 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85625196 | Withdrawn Claim | 85625242 | Withdrawn Claim | 85625288 | Withdrawn Claim | 85625334 | Withdrawn Claim |
| 85625197 | Withdrawn Claim | 85625243 | Withdrawn Claim | 85625289 | Withdrawn Claim | 85625335 | Withdrawn Claim |
| 85625198 | Withdrawn Claim | 85625244 | Withdrawn Claim | 85625290 | Withdrawn Claim | 85625336 | Withdrawn Claim |
| 85625199 | Withdrawn Claim | 85625245 | Withdrawn Claim | 85625291 | Withdrawn Claim | 85625337 | Withdrawn Claim |
| 85625200 | Withdrawn Claim | 85625246 | Withdrawn Claim | 85625292 | Withdrawn Claim | 85625338 | Withdrawn Claim |
| 85625201 | Withdrawn Claim | 85625247 | Withdrawn Claim | 85625293 | Withdrawn Claim | 85625339 | Withdrawn Claim |
| 85625202 | Withdrawn Claim | 85625248 | Withdrawn Claim | 85625294 | Withdrawn Claim | 85625340 | Withdrawn Claim |
| 85625203 | Withdrawn Claim | 85625249 | Withdrawn Claim | 85625295 | Withdrawn Claim | 85625341 | Withdrawn Claim |
| 85625204 | Withdrawn Claim | 85625250 | Withdrawn Claim | 85625296 | Withdrawn Claim | 85625342 | Withdrawn Claim |
| 85625205 | Withdrawn Claim | 85625251 | Withdrawn Claim | 85625297 | Withdrawn Claim | 85625343 | Withdrawn Claim |
| 85625206 | Withdrawn Claim | 85625252 | Withdrawn Claim | 85625298 | Withdrawn Claim | 85625344 | Withdrawn Claim |
| 85625207 | Withdrawn Claim | 85625253 | Withdrawn Claim | 85625299 | Withdrawn Claim | 85625345 | Withdrawn Claim |
| 85625208 | Withdrawn Claim | 85625254 | Withdrawn Claim | 85625300 | Withdrawn Claim | 85625346 | Withdrawn Claim |
| 85625209 | Withdrawn Claim | 85625255 | Withdrawn Claim | 85625301 | Withdrawn Claim | 85625347 | Withdrawn Claim |
| 85625210 | Withdrawn Claim | 85625256 | Withdrawn Claim | 85625302 | Withdrawn Claim | 85625348 | Withdrawn Claim |
| 85625211 | Withdrawn Claim | 85625257 | Withdrawn Claim | 85625303 | Withdrawn Claim | 85625349 | Withdrawn Claim |
| 85625212 | Withdrawn Claim | 85625258 | Withdrawn Claim | 85625304 | Withdrawn Claim | 85625350 | Withdrawn Claim |
| 85625213 | Withdrawn Claim | 85625259 | Withdrawn Claim | 85625305 | Withdrawn Claim | 85625351 | Withdrawn Claim |
| 85625214 | Withdrawn Claim | 85625260 | Withdrawn Claim | 85625306 | Withdrawn Claim | 85625352 | Withdrawn Claim |
| 85625215 | Withdrawn Claim | 85625261 | Withdrawn Claim | 85625307 | Withdrawn Claim | 85625353 | Withdrawn Claim |
| 85625216 | Withdrawn Claim | 85625262 | Withdrawn Claim | 85625308 | Withdrawn Claim | 85625354 | Withdrawn Claim |
| 85625217 | Withdrawn Claim | 85625263 | Withdrawn Claim | 85625309 | Withdrawn Claim | 85625355 | Withdrawn Claim |
| 85625218 | Withdrawn Claim | 85625264 | Withdrawn Claim | 85625310 | Withdrawn Claim | 85625356 | Withdrawn Claim |
| 85625219 | Withdrawn Claim | 85625265 | Withdrawn Claim | 85625311 | Withdrawn Claim | 85625357 | Withdrawn Claim |
| 85625220 | Withdrawn Claim | 85625266 | Withdrawn Claim | 85625312 | Withdrawn Claim | 85625358 | Withdrawn Claim |
| 85625221 | Withdrawn Claim | 85625267 | Withdrawn Claim | 85625313 | Withdrawn Claim | 85625359 | Withdrawn Claim |
| 85625222 | Withdrawn Claim | 85625268 | Withdrawn Claim | 85625314 | Withdrawn Claim | 85625360 | Withdrawn Claim |
| 85625223 | Withdrawn Claim | 85625269 | Withdrawn Claim | 85625315 | Withdrawn Claim | 85625361 | Withdrawn Claim |
| 85625224 | Withdrawn Claim | 85625270 | Withdrawn Claim | 85625316 | Withdrawn Claim | 85625362 | Withdrawn Claim |
| 85625225 | Withdrawn Claim | 85625271 | Withdrawn Claim | 85625317 | Withdrawn Claim | 85625363 | Withdrawn Claim |
| 85625226 | Withdrawn Claim | 85625272 | Withdrawn Claim | 85625318 | Withdrawn Claim | 85625364 | Withdrawn Claim |
| 85625227 | Withdrawn Claim | 85625273 | Withdrawn Claim | 85625319 | Withdrawn Claim | 85625365 | Withdrawn Claim |
| 85625228 | Withdrawn Claim | 85625274 | Withdrawn Claim | 85625320 | Withdrawn Claim | 85625366 | Withdrawn Claim |
| 85625229 | Withdrawn Claim | 85625275 | Withdrawn Claim | 85625321 | Withdrawn Claim | 85625367 | Withdrawn Claim |
| 85625230 | Withdrawn Claim | 85625276 | Withdrawn Claim | 85625322 | Withdrawn Claim | 85625368 | Withdrawn Claim |
| 85625231 | Withdrawn Claim | 85625277 | Withdrawn Claim | 85625323 | Withdrawn Claim | 85625369 | Withdrawn Claim |
| 85625232 | Withdrawn Claim | 85625278 | Withdrawn Claim | 85625324 | Withdrawn Claim | 85625370 | Withdrawn Claim |
| 85625233 | Withdrawn Claim | 85625279 | Withdrawn Claim | 85625325 | Withdrawn Claim | 85625371 | Withdrawn Claim |
| 85625234 | Withdrawn Claim | 85625280 | Withdrawn Claim | 85625326 | Withdrawn Claim | 85625372 | Withdrawn Claim |
| 85625235 | Withdrawn Claim | 85625281 | Withdrawn Claim | 85625327 | Withdrawn Claim | 85625373 | Withdrawn Claim |
| 85625236 | Withdrawn Claim | 85625282 | Withdrawn Claim | 85625328 | Withdrawn Claim | 85625374 | Withdrawn Claim |
| 85625237 | Withdrawn Claim | 85625283 | Withdrawn Claim | 85625329 | Withdrawn Claim | 85625375 | Withdrawn Claim |
| 85625238 | Withdrawn Claim | 85625284 | Withdrawn Claim | 85625330 | Withdrawn Claim | 85625376 | Withdrawn Claim |
| 85625239 | Withdrawn Claim | 85625285 | Withdrawn Claim | 85625331 | Withdrawn Claim | 85625377 | Withdrawn Claim |
| 85625240 | Withdrawn Claim | 85625286 | Withdrawn Claim | 85625332 | Withdrawn Claim | 85625378 | Withdrawn Claim |
| 85625241 | Withdrawn Claim | 85625287 | Withdrawn Claim | 85625333 | Withdrawn Claim | 85625379 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85625380 | Withdrawn Claim | 85625426 | Withdrawn Claim | 85625472 | Withdrawn Claim | 85625518 | Withdrawn Claim |
| 85625381 | Withdrawn Claim | 85625427 | Withdrawn Claim | 85625473 | Withdrawn Claim | 85625519 | Withdrawn Claim |
| 85625382 | Withdrawn Claim | 85625428 | Withdrawn Claim | 85625474 | Withdrawn Claim | 85625520 | Withdrawn Claim |
| 85625383 | Withdrawn Claim | 85625429 | Withdrawn Claim | 85625475 | Withdrawn Claim | 85625521 | Withdrawn Claim |
| 85625384 | Withdrawn Claim | 85625430 | Withdrawn Claim | 85625476 | Withdrawn Claim | 85625522 | Withdrawn Claim |
| 85625385 | Withdrawn Claim | 85625431 | Withdrawn Claim | 85625477 | Withdrawn Claim | 85625523 | Withdrawn Claim |
| 85625386 | Withdrawn Claim | 85625432 | Withdrawn Claim | 85625478 | Withdrawn Claim | 85625524 | Withdrawn Claim |
| 85625387 | Withdrawn Claim | 85625433 | Withdrawn Claim | 85625479 | Withdrawn Claim | 85625525 | Withdrawn Claim |
| 85625388 | Withdrawn Claim | 85625434 | Withdrawn Claim | 85625480 | Withdrawn Claim | 85625526 | Withdrawn Claim |
| 85625389 | Withdrawn Claim | 85625435 | Withdrawn Claim | 85625481 | Withdrawn Claim | 85625527 | Withdrawn Claim |
| 85625390 | Withdrawn Claim | 85625436 | Withdrawn Claim | 85625482 | Withdrawn Claim | 85625528 | Withdrawn Claim |
| 85625391 | Withdrawn Claim | 85625437 | Withdrawn Claim | 85625483 | Withdrawn Claim | 85625529 | Withdrawn Claim |
| 85625392 | Withdrawn Claim | 85625438 | Withdrawn Claim | 85625484 | Withdrawn Claim | 85625530 | Withdrawn Claim |
| 85625393 | Withdrawn Claim | 85625439 | Withdrawn Claim | 85625485 | Withdrawn Claim | 85625531 | Withdrawn Claim |
| 85625394 | Withdrawn Claim | 85625440 | Withdrawn Claim | 85625486 | Withdrawn Claim | 85625532 | Withdrawn Claim |
| 85625395 | Withdrawn Claim | 85625441 | Withdrawn Claim | 85625487 | Withdrawn Claim | 85625533 | Withdrawn Claim |
| 85625396 | Withdrawn Claim | 85625442 | Withdrawn Claim | 85625488 | Withdrawn Claim | 85625534 | Withdrawn Claim |
| 85625397 | Withdrawn Claim | 85625443 | Withdrawn Claim | 85625489 | Withdrawn Claim | 85625535 | Withdrawn Claim |
| 85625398 | Withdrawn Claim | 85625444 | Withdrawn Claim | 85625490 | Withdrawn Claim | 85625536 | Withdrawn Claim |
| 85625399 | Withdrawn Claim | 85625445 | Withdrawn Claim | 85625491 | Withdrawn Claim | 85625537 | Withdrawn Claim |
| 85625400 | Withdrawn Claim | 85625446 | Withdrawn Claim | 85625492 | Withdrawn Claim | 85625538 | Withdrawn Claim |
| 85625401 | Withdrawn Claim | 85625447 | Withdrawn Claim | 85625493 | Withdrawn Claim | 85625539 | Withdrawn Claim |
| 85625402 | Withdrawn Claim | 85625448 | Withdrawn Claim | 85625494 | Withdrawn Claim | 85625540 | Withdrawn Claim |
| 85625403 | Withdrawn Claim | 85625449 | Withdrawn Claim | 85625495 | Withdrawn Claim | 85625541 | Withdrawn Claim |
| 85625404 | Withdrawn Claim | 85625450 | Withdrawn Claim | 85625496 | Withdrawn Claim | 85625542 | Withdrawn Claim |
| 85625405 | Withdrawn Claim | 85625451 | Withdrawn Claim | 85625497 | Withdrawn Claim | 85625543 | Withdrawn Claim |
| 85625406 | Withdrawn Claim | 85625452 | Withdrawn Claim | 85625498 | Withdrawn Claim | 85625544 | Withdrawn Claim |
| 85625407 | Withdrawn Claim | 85625453 | Withdrawn Claim | 85625499 | Withdrawn Claim | 85625545 | Withdrawn Claim |
| 85625408 | Withdrawn Claim | 85625454 | Withdrawn Claim | 85625500 | Withdrawn Claim | 85625546 | Withdrawn Claim |
| 85625409 | Withdrawn Claim | 85625455 | Withdrawn Claim | 85625501 | Withdrawn Claim | 85625547 | Withdrawn Claim |
| 85625410 | Withdrawn Claim | 85625456 | Withdrawn Claim | 85625502 | Withdrawn Claim | 85625548 | Withdrawn Claim |
| 85625411 | Withdrawn Claim | 85625457 | Withdrawn Claim | 85625503 | Withdrawn Claim | 85625549 | Withdrawn Claim |
| 85625412 | Withdrawn Claim | 85625458 | Withdrawn Claim | 85625504 | Withdrawn Claim | 85625550 | Withdrawn Claim |
| 85625413 | Withdrawn Claim | 85625459 | Withdrawn Claim | 85625505 | Withdrawn Claim | 85625551 | Withdrawn Claim |
| 85625414 | Withdrawn Claim | 85625460 | Withdrawn Claim | 85625506 | Withdrawn Claim | 85625552 | Withdrawn Claim |
| 85625415 | Withdrawn Claim | 85625461 | Withdrawn Claim | 85625507 | Withdrawn Claim | 85625553 | Withdrawn Claim |
| 85625416 | Withdrawn Claim | 85625462 | Withdrawn Claim | 85625508 | Withdrawn Claim | 85625554 | Withdrawn Claim |
| 85625417 | Withdrawn Claim | 85625463 | Withdrawn Claim | 85625509 | Withdrawn Claim | 85625555 | Withdrawn Claim |
| 85625418 | Withdrawn Claim | 85625464 | Withdrawn Claim | 85625510 | Withdrawn Claim | 85625556 | Withdrawn Claim |
| 85625419 | Withdrawn Claim | 85625465 | Withdrawn Claim | 85625511 | Withdrawn Claim | 85625557 | Withdrawn Claim |
| 85625420 | Withdrawn Claim | 85625466 | Withdrawn Claim | 85625512 | Withdrawn Claim | 85625558 | Withdrawn Claim |
| 85625421 | Withdrawn Claim | 85625467 | Withdrawn Claim | 85625513 | Withdrawn Claim | 85625559 | Withdrawn Claim |
| 85625422 | Withdrawn Claim | 85625468 | Withdrawn Claim | 85625514 | Withdrawn Claim | 85625560 | Withdrawn Claim |
| 85625423 | Withdrawn Claim | 85625469 | Withdrawn Claim | 85625515 | Withdrawn Claim | 85625561 | Withdrawn Claim |
| 85625424 | Withdrawn Claim | 85625470 | Withdrawn Claim | 85625516 | Withdrawn Claim | 85625562 | Withdrawn Claim |
| 85625425 | Withdrawn Claim | 85625471 | Withdrawn Claim | 85625517 | Withdrawn Claim | 85625563 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85625564 | Withdrawn Claim | 85625610 | Withdrawn Claim | 85625656 | Withdrawn Claim | 85625702 | Withdrawn Claim |
| 85625565 | Withdrawn Claim | 85625611 | Withdrawn Claim | 85625657 | Withdrawn Claim | 85625703 | Withdrawn Claim |
| 85625566 | Withdrawn Claim | 85625612 | Withdrawn Claim | 85625658 | Withdrawn Claim | 85625704 | Withdrawn Claim |
| 85625567 | Withdrawn Claim | 85625613 | Withdrawn Claim | 85625659 | Withdrawn Claim | 85625705 | Withdrawn Claim |
| 85625568 | Withdrawn Claim | 85625614 | Withdrawn Claim | 85625660 | Withdrawn Claim | 85625706 | Withdrawn Claim |
| 85625569 | Withdrawn Claim | 85625615 | Withdrawn Claim | 85625661 | Withdrawn Claim | 85625707 | Withdrawn Claim |
| 85625570 | Withdrawn Claim | 85625616 | Withdrawn Claim | 85625662 | Withdrawn Claim | 85625708 | Withdrawn Claim |
| 85625571 | Withdrawn Claim | 85625617 | Withdrawn Claim | 85625663 | Withdrawn Claim | 85625709 | Withdrawn Claim |
| 85625572 | Withdrawn Claim | 85625618 | Withdrawn Claim | 85625664 | Withdrawn Claim | 85625710 | Withdrawn Claim |
| 85625573 | Withdrawn Claim | 85625619 | Withdrawn Claim | 85625665 | Withdrawn Claim | 85625711 | Withdrawn Claim |
| 85625574 | Withdrawn Claim | 85625620 | Withdrawn Claim | 85625666 | Withdrawn Claim | 85625712 | Withdrawn Claim |
| 85625575 | Withdrawn Claim | 85625621 | Withdrawn Claim | 85625667 | Withdrawn Claim | 85625713 | Withdrawn Claim |
| 85625576 | Withdrawn Claim | 85625622 | Withdrawn Claim | 85625668 | Withdrawn Claim | 85625714 | Withdrawn Claim |
| 85625577 | Withdrawn Claim | 85625623 | Withdrawn Claim | 85625669 | Withdrawn Claim | 85625715 | Withdrawn Claim |
| 85625578 | Withdrawn Claim | 85625624 | Withdrawn Claim | 85625670 | Withdrawn Claim | 85625716 | Withdrawn Claim |
| 85625579 | Withdrawn Claim | 85625625 | Withdrawn Claim | 85625671 | Withdrawn Claim | 85625717 | Withdrawn Claim |
| 85625580 | Withdrawn Claim | 85625626 | Withdrawn Claim | 85625672 | Withdrawn Claim | 85625718 | Withdrawn Claim |
| 85625581 | Withdrawn Claim | 85625627 | Withdrawn Claim | 85625673 | Withdrawn Claim | 85625719 | Withdrawn Claim |
| 85625582 | Withdrawn Claim | 85625628 | Withdrawn Claim | 85625674 | Withdrawn Claim | 85625720 | Withdrawn Claim |
| 85625583 | Withdrawn Claim | 85625629 | Withdrawn Claim | 85625675 | Withdrawn Claim | 85625721 | Withdrawn Claim |
| 85625584 | Withdrawn Claim | 85625630 | Withdrawn Claim | 85625676 | Withdrawn Claim | 85625722 | Withdrawn Claim |
| 85625585 | Withdrawn Claim | 85625631 | Withdrawn Claim | 85625677 | Withdrawn Claim | 85625723 | Withdrawn Claim |
| 85625586 | Withdrawn Claim | 85625632 | Withdrawn Claim | 85625678 | Withdrawn Claim | 85625724 | Withdrawn Claim |
| 85625587 | Withdrawn Claim | 85625633 | Withdrawn Claim | 85625679 | Withdrawn Claim | 85625725 | Withdrawn Claim |
| 85625588 | Withdrawn Claim | 85625634 | Withdrawn Claim | 85625680 | Withdrawn Claim | 85625726 | Withdrawn Claim |
| 85625589 | Withdrawn Claim | 85625635 | Withdrawn Claim | 85625681 | Withdrawn Claim | 85625727 | Withdrawn Claim |
| 85625590 | Withdrawn Claim | 85625636 | Withdrawn Claim | 85625682 | Withdrawn Claim | 85625728 | Withdrawn Claim |
| 85625591 | Withdrawn Claim | 85625637 | Withdrawn Claim | 85625683 | Withdrawn Claim | 85625729 | Withdrawn Claim |
| 85625592 | Withdrawn Claim | 85625638 | Withdrawn Claim | 85625684 | Withdrawn Claim | 85625730 | Withdrawn Claim |
| 85625593 | Withdrawn Claim | 85625639 | Withdrawn Claim | 85625685 | Withdrawn Claim | 85625731 | Withdrawn Claim |
| 85625594 | Withdrawn Claim | 85625640 | Withdrawn Claim | 85625686 | Withdrawn Claim | 85625732 | Withdrawn Claim |
| 85625595 | Withdrawn Claim | 85625641 | Withdrawn Claim | 85625687 | Withdrawn Claim | 85625733 | Withdrawn Claim |
| 85625596 | Withdrawn Claim | 85625642 | Withdrawn Claim | 85625688 | Withdrawn Claim | 85625734 | Withdrawn Claim |
| 85625597 | Withdrawn Claim | 85625643 | Withdrawn Claim | 85625689 | Withdrawn Claim | 85625735 | Withdrawn Claim |
| 85625598 | Withdrawn Claim | 85625644 | Withdrawn Claim | 85625690 | Withdrawn Claim | 85625736 | Withdrawn Claim |
| 85625599 | Withdrawn Claim | 85625645 | Withdrawn Claim | 85625691 | Withdrawn Claim | 85625737 | Withdrawn Claim |
| 85625600 | Withdrawn Claim | 85625646 | Withdrawn Claim | 85625692 | Withdrawn Claim | 85625738 | Withdrawn Claim |
| 85625601 | Withdrawn Claim | 85625647 | Withdrawn Claim | 85625693 | Withdrawn Claim | 85625739 | Withdrawn Claim |
| 85625602 | Withdrawn Claim | 85625648 | Withdrawn Claim | 85625694 | Withdrawn Claim | 85625740 | Withdrawn Claim |
| 85625603 | Withdrawn Claim | 85625649 | Withdrawn Claim | 85625695 | Withdrawn Claim | 85625741 | Withdrawn Claim |
| 85625604 | Withdrawn Claim | 85625650 | Withdrawn Claim | 85625696 | Withdrawn Claim | 85625742 | Withdrawn Claim |
| 85625605 | Withdrawn Claim | 85625651 | Withdrawn Claim | 85625697 | Withdrawn Claim | 85625743 | Withdrawn Claim |
| 85625606 | Withdrawn Claim | 85625652 | Withdrawn Claim | 85625698 | Withdrawn Claim | 85625744 | Withdrawn Claim |
| 85625607 | Withdrawn Claim | 85625653 | Withdrawn Claim | 85625699 | Withdrawn Claim | 85625745 | Withdrawn Claim |
| 85625608 | Withdrawn Claim | 85625654 | Withdrawn Claim | 85625700 | Withdrawn Claim | 85625746 | Withdrawn Claim |
| 85625609 | Withdrawn Claim | 85625655 | Withdrawn Claim | 85625701 | Withdrawn Claim | 85625747 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85625748 | Withdrawn Claim | 85625794 | Withdrawn Claim | 85625840 | Withdrawn Claim | 85625886 | Withdrawn Claim |
| 85625749 | Withdrawn Claim | 85625795 | Withdrawn Claim | 85625841 | Withdrawn Claim | 85625887 | Withdrawn Claim |
| 85625750 | Withdrawn Claim | 85625796 | Withdrawn Claim | 85625842 | Withdrawn Claim | 85625888 | Withdrawn Claim |
| 85625751 | Withdrawn Claim | 85625797 | Withdrawn Claim | 85625843 | Withdrawn Claim | 85625889 | Withdrawn Claim |
| 85625752 | Withdrawn Claim | 85625798 | Withdrawn Claim | 85625844 | Withdrawn Claim | 85625890 | Withdrawn Claim |
| 85625753 | Withdrawn Claim | 85625799 | Withdrawn Claim | 85625845 | Withdrawn Claim | 85625891 | Withdrawn Claim |
| 85625754 | Withdrawn Claim | 85625800 | Withdrawn Claim | 85625846 | Withdrawn Claim | 85625892 | Withdrawn Claim |
| 85625755 | Withdrawn Claim | 85625801 | Withdrawn Claim | 85625847 | Withdrawn Claim | 85625893 | Withdrawn Claim |
| 85625756 | Withdrawn Claim | 85625802 | Withdrawn Claim | 85625848 | Withdrawn Claim | 85625894 | Withdrawn Claim |
| 85625757 | Withdrawn Claim | 85625803 | Withdrawn Claim | 85625849 | Withdrawn Claim | 85625895 | Withdrawn Claim |
| 85625758 | Withdrawn Claim | 85625804 | Withdrawn Claim | 85625850 | Withdrawn Claim | 85625896 | Withdrawn Claim |
| 85625759 | Withdrawn Claim | 85625805 | Withdrawn Claim | 85625851 | Withdrawn Claim | 85625897 | Withdrawn Claim |
| 85625760 | Withdrawn Claim | 85625806 | Withdrawn Claim | 85625852 | Withdrawn Claim | 85625898 | Withdrawn Claim |
| 85625761 | Withdrawn Claim | 85625807 | Withdrawn Claim | 85625853 | Withdrawn Claim | 85625899 | Withdrawn Claim |
| 85625762 | Withdrawn Claim | 85625808 | Withdrawn Claim | 85625854 | Withdrawn Claim | 85625900 | Withdrawn Claim |
| 85625763 | Withdrawn Claim | 85625809 | Withdrawn Claim | 85625855 | Withdrawn Claim | 85625901 | Withdrawn Claim |
| 85625764 | Withdrawn Claim | 85625810 | Withdrawn Claim | 85625856 | Withdrawn Claim | 85625902 | Withdrawn Claim |
| 85625765 | Withdrawn Claim | 85625811 | Withdrawn Claim | 85625857 | Withdrawn Claim | 85625903 | Withdrawn Claim |
| 85625766 | Withdrawn Claim | 85625812 | Withdrawn Claim | 85625858 | Withdrawn Claim | 85625904 | Withdrawn Claim |
| 85625767 | Withdrawn Claim | 85625813 | Withdrawn Claim | 85625859 | Withdrawn Claim | 85625905 | Withdrawn Claim |
| 85625768 | Withdrawn Claim | 85625814 | Withdrawn Claim | 85625860 | Withdrawn Claim | 85625906 | Withdrawn Claim |
| 85625769 | Withdrawn Claim | 85625815 | Withdrawn Claim | 85625861 | Withdrawn Claim | 85625907 | Withdrawn Claim |
| 85625770 | Withdrawn Claim | 85625816 | Withdrawn Claim | 85625862 | Withdrawn Claim | 85625908 | Withdrawn Claim |
| 85625771 | Withdrawn Claim | 85625817 | Withdrawn Claim | 85625863 | Withdrawn Claim | 85625909 | Withdrawn Claim |
| 85625772 | Withdrawn Claim | 85625818 | Withdrawn Claim | 85625864 | Withdrawn Claim | 85625910 | Withdrawn Claim |
| 85625773 | Withdrawn Claim | 85625819 | Withdrawn Claim | 85625865 | Withdrawn Claim | 85625911 | Withdrawn Claim |
| 85625774 | Withdrawn Claim | 85625820 | Withdrawn Claim | 85625866 | Withdrawn Claim | 85625912 | Withdrawn Claim |
| 85625775 | Withdrawn Claim | 85625821 | Withdrawn Claim | 85625867 | Withdrawn Claim | 85625913 | Withdrawn Claim |
| 85625776 | Withdrawn Claim | 85625822 | Withdrawn Claim | 85625868 | Withdrawn Claim | 85625914 | Withdrawn Claim |
| 85625777 | Withdrawn Claim | 85625823 | Withdrawn Claim | 85625869 | Withdrawn Claim | 85625915 | Withdrawn Claim |
| 85625778 | Withdrawn Claim | 85625824 | Withdrawn Claim | 85625870 | Withdrawn Claim | 85625916 | Withdrawn Claim |
| 85625779 | Withdrawn Claim | 85625825 | Withdrawn Claim | 85625871 | Withdrawn Claim | 85625917 | Withdrawn Claim |
| 85625780 | Withdrawn Claim | 85625826 | Withdrawn Claim | 85625872 | Withdrawn Claim | 85625918 | Withdrawn Claim |
| 85625781 | Withdrawn Claim | 85625827 | Withdrawn Claim | 85625873 | Withdrawn Claim | 85625919 | Withdrawn Claim |
| 85625782 | Withdrawn Claim | 85625828 | Withdrawn Claim | 85625874 | Withdrawn Claim | 85625920 | Withdrawn Claim |
| 85625783 | Withdrawn Claim | 85625829 | Withdrawn Claim | 85625875 | Withdrawn Claim | 85625921 | Withdrawn Claim |
| 85625784 | Withdrawn Claim | 85625830 | Withdrawn Claim | 85625876 | Withdrawn Claim | 85625922 | Withdrawn Claim |
| 85625785 | Withdrawn Claim | 85625831 | Withdrawn Claim | 85625877 | Withdrawn Claim | 85625923 | Withdrawn Claim |
| 85625786 | Withdrawn Claim | 85625832 | Withdrawn Claim | 85625878 | Withdrawn Claim | 85625924 | Withdrawn Claim |
| 85625787 | Withdrawn Claim | 85625833 | Withdrawn Claim | 85625879 | Withdrawn Claim | 85625925 | Withdrawn Claim |
| 85625788 | Withdrawn Claim | 85625834 | Withdrawn Claim | 85625880 | Withdrawn Claim | 85625926 | Withdrawn Claim |
| 85625789 | Withdrawn Claim | 85625835 | Withdrawn Claim | 85625881 | Withdrawn Claim | 85625927 | Withdrawn Claim |
| 85625790 | Withdrawn Claim | 85625836 | Withdrawn Claim | 85625882 | Withdrawn Claim | 85625928 | Withdrawn Claim |
| 85625791 | Withdrawn Claim | 85625837 | Withdrawn Claim | 85625883 | Withdrawn Claim | 85625929 | Withdrawn Claim |
| 85625792 | Withdrawn Claim | 85625838 | Withdrawn Claim | 85625884 | Withdrawn Claim | 85625930 | Withdrawn Claim |
| 85625793 | Withdrawn Claim | 85625839 | Withdrawn Claim | 85625885 | Withdrawn Claim | 85625931 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85625932 | Withdrawn Claim | 85625978 | Withdrawn Claim | 85626024 | Withdrawn Claim | 85626070 | Withdrawn Claim |
| 85625933 | Withdrawn Claim | 85625979 | Withdrawn Claim | 85626025 | Withdrawn Claim | 85626071 | Withdrawn Claim |
| 85625934 | Withdrawn Claim | 85625980 | Withdrawn Claim | 85626026 | Withdrawn Claim | 85626072 | Withdrawn Claim |
| 85625935 | Withdrawn Claim | 85625981 | Withdrawn Claim | 85626027 | Withdrawn Claim | 85626073 | Withdrawn Claim |
| 85625936 | Withdrawn Claim | 85625982 | Withdrawn Claim | 85626028 | Withdrawn Claim | 85626074 | Withdrawn Claim |
| 85625937 | Withdrawn Claim | 85625983 | Withdrawn Claim | 85626029 | Withdrawn Claim | 85626075 | Withdrawn Claim |
| 85625938 | Withdrawn Claim | 85625984 | Withdrawn Claim | 85626030 | Withdrawn Claim | 85626076 | Withdrawn Claim |
| 85625939 | Withdrawn Claim | 85625985 | Withdrawn Claim | 85626031 | Withdrawn Claim | 85626077 | Withdrawn Claim |
| 85625940 | Withdrawn Claim | 85625986 | Withdrawn Claim | 85626032 | Withdrawn Claim | 85626078 | Withdrawn Claim |
| 85625941 | Withdrawn Claim | 85625987 | Withdrawn Claim | 85626033 | Withdrawn Claim | 85626079 | Withdrawn Claim |
| 85625942 | Withdrawn Claim | 85625988 | Withdrawn Claim | 85626034 | Withdrawn Claim | 85626080 | Withdrawn Claim |
| 85625943 | Withdrawn Claim | 85625989 | Withdrawn Claim | 85626035 | Withdrawn Claim | 85626081 | Withdrawn Claim |
| 85625944 | Withdrawn Claim | 85625990 | Withdrawn Claim | 85626036 | Withdrawn Claim | 85626082 | Withdrawn Claim |
| 85625945 | Withdrawn Claim | 85625991 | Withdrawn Claim | 85626037 | Withdrawn Claim | 85626083 | Withdrawn Claim |
| 85625946 | Withdrawn Claim | 85625992 | Withdrawn Claim | 85626038 | Withdrawn Claim | 85626084 | Withdrawn Claim |
| 85625947 | Withdrawn Claim | 85625993 | Withdrawn Claim | 85626039 | Withdrawn Claim | 85626085 | Withdrawn Claim |
| 85625948 | Withdrawn Claim | 85625994 | Withdrawn Claim | 85626040 | Withdrawn Claim | 85626086 | Withdrawn Claim |
| 85625949 | Withdrawn Claim | 85625995 | Withdrawn Claim | 85626041 | Withdrawn Claim | 85626087 | Withdrawn Claim |
| 85625950 | Withdrawn Claim | 85625996 | Withdrawn Claim | 85626042 | Withdrawn Claim | 85626088 | Withdrawn Claim |
| 85625951 | Withdrawn Claim | 85625997 | Withdrawn Claim | 85626043 | Withdrawn Claim | 85626089 | Withdrawn Claim |
| 85625952 | Withdrawn Claim | 85625998 | Withdrawn Claim | 85626044 | Withdrawn Claim | 85626090 | Withdrawn Claim |
| 85625953 | Withdrawn Claim | 85625999 | Withdrawn Claim | 85626045 | Withdrawn Claim | 85626091 | Withdrawn Claim |
| 85625954 | Withdrawn Claim | 85626000 | Withdrawn Claim | 85626046 | Withdrawn Claim | 85626092 | Withdrawn Claim |
| 85625955 | Withdrawn Claim | 85626001 | Withdrawn Claim | 85626047 | Withdrawn Claim | 85626093 | Withdrawn Claim |
| 85625956 | Withdrawn Claim | 85626002 | Withdrawn Claim | 85626048 | Withdrawn Claim | 85626094 | Withdrawn Claim |
| 85625957 | Withdrawn Claim | 85626003 | Withdrawn Claim | 85626049 | Withdrawn Claim | 85626095 | Withdrawn Claim |
| 85625958 | Withdrawn Claim | 85626004 | Withdrawn Claim | 85626050 | Withdrawn Claim | 85626096 | Withdrawn Claim |
| 85625959 | Withdrawn Claim | 85626005 | Withdrawn Claim | 85626051 | Withdrawn Claim | 85626097 | Withdrawn Claim |
| 85625960 | Withdrawn Claim | 85626006 | Withdrawn Claim | 85626052 | Withdrawn Claim | 85626098 | Withdrawn Claim |
| 85625961 | Withdrawn Claim | 85626007 | Withdrawn Claim | 85626053 | Withdrawn Claim | 85626099 | Withdrawn Claim |
| 85625962 | Withdrawn Claim | 85626008 | Withdrawn Claim | 85626054 | Withdrawn Claim | 85626100 | Withdrawn Claim |
| 85625963 | Withdrawn Claim | 85626009 | Withdrawn Claim | 85626055 | Withdrawn Claim | 85626101 | Withdrawn Claim |
| 85625964 | Withdrawn Claim | 85626010 | Withdrawn Claim | 85626056 | Withdrawn Claim | 85626102 | Withdrawn Claim |
| 85625965 | Withdrawn Claim | 85626011 | Withdrawn Claim | 85626057 | Withdrawn Claim | 85626103 | Withdrawn Claim |
| 85625966 | Withdrawn Claim | 85626012 | Withdrawn Claim | 85626058 | Withdrawn Claim | 85626104 | Withdrawn Claim |
| 85625967 | Withdrawn Claim | 85626013 | Withdrawn Claim | 85626059 | Withdrawn Claim | 85626105 | Withdrawn Claim |
| 85625968 | Withdrawn Claim | 85626014 | Withdrawn Claim | 85626060 | Withdrawn Claim | 85626106 | Withdrawn Claim |
| 85625969 | Withdrawn Claim | 85626015 | Withdrawn Claim | 85626061 | Withdrawn Claim | 85626107 | Withdrawn Claim |
| 85625970 | Withdrawn Claim | 85626016 | Withdrawn Claim | 85626062 | Withdrawn Claim | 85626108 | Withdrawn Claim |
| 85625971 | Withdrawn Claim | 85626017 | Withdrawn Claim | 85626063 | Withdrawn Claim | 85626109 | Withdrawn Claim |
| 85625972 | Withdrawn Claim | 85626018 | Withdrawn Claim | 85626064 | Withdrawn Claim | 85626110 | Withdrawn Claim |
| 85625973 | Withdrawn Claim | 85626019 | Withdrawn Claim | 85626065 | Withdrawn Claim | 85626111 | Withdrawn Claim |
| 85625974 | Withdrawn Claim | 85626020 | Withdrawn Claim | 85626066 | Withdrawn Claim | 85626112 | Withdrawn Claim |
| 85625975 | Withdrawn Claim | 85626021 | Withdrawn Claim | 85626067 | Withdrawn Claim | 85626113 | Withdrawn Claim |
| 85625976 | Withdrawn Claim | 85626022 | Withdrawn Claim | 85626068 | Withdrawn Claim | 85626114 | Withdrawn Claim |
| 85625977 | Withdrawn Claim | 85626023 | Withdrawn Claim | 85626069 | Withdrawn Claim | 85626115 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85626116 | Withdrawn Claim | 85626162 | Withdrawn Claim | 85626208 | Withdrawn Claim | 85626254 | Withdrawn Claim |
| 85626117 | Withdrawn Claim | 85626163 | Withdrawn Claim | 85626209 | Withdrawn Claim | 85626255 | Withdrawn Claim |
| 85626118 | Withdrawn Claim | 85626164 | Withdrawn Claim | 85626210 | Withdrawn Claim | 85626256 | Withdrawn Claim |
| 85626119 | Withdrawn Claim | 85626165 | Withdrawn Claim | 85626211 | Withdrawn Claim | 85626257 | Withdrawn Claim |
| 85626120 | Withdrawn Claim | 85626166 | Withdrawn Claim | 85626212 | Withdrawn Claim | 85626258 | Withdrawn Claim |
| 85626121 | Withdrawn Claim | 85626167 | Withdrawn Claim | 85626213 | Withdrawn Claim | 85626259 | Withdrawn Claim |
| 85626122 | Withdrawn Claim | 85626168 | Withdrawn Claim | 85626214 | Withdrawn Claim | 85626260 | Withdrawn Claim |
| 85626123 | Withdrawn Claim | 85626169 | Withdrawn Claim | 85626215 | Withdrawn Claim | 85626261 | Withdrawn Claim |
| 85626124 | Withdrawn Claim | 85626170 | Withdrawn Claim | 85626216 | Withdrawn Claim | 85626262 | Withdrawn Claim |
| 85626125 | Withdrawn Claim | 85626171 | Withdrawn Claim | 85626217 | Withdrawn Claim | 85626263 | Withdrawn Claim |
| 85626126 | Withdrawn Claim | 85626172 | Withdrawn Claim | 85626218 | Withdrawn Claim | 85626264 | Withdrawn Claim |
| 85626127 | Withdrawn Claim | 85626173 | Withdrawn Claim | 85626219 | Withdrawn Claim | 85626265 | Withdrawn Claim |
| 85626128 | Withdrawn Claim | 85626174 | Withdrawn Claim | 85626220 | Withdrawn Claim | 85626266 | Withdrawn Claim |
| 85626129 | Withdrawn Claim | 85626175 | Withdrawn Claim | 85626221 | Withdrawn Claim | 85626267 | Withdrawn Claim |
| 85626130 | Withdrawn Claim | 85626176 | Withdrawn Claim | 85626222 | Withdrawn Claim | 85626268 | Withdrawn Claim |
| 85626131 | Withdrawn Claim | 85626177 | Withdrawn Claim | 85626223 | Withdrawn Claim | 85626269 | Withdrawn Claim |
| 85626132 | Withdrawn Claim | 85626178 | Withdrawn Claim | 85626224 | Withdrawn Claim | 85626270 | Withdrawn Claim |
| 85626133 | Withdrawn Claim | 85626179 | Withdrawn Claim | 85626225 | Withdrawn Claim | 85626271 | Withdrawn Claim |
| 85626134 | Withdrawn Claim | 85626180 | Withdrawn Claim | 85626226 | Withdrawn Claim | 85626272 | Withdrawn Claim |
| 85626135 | Withdrawn Claim | 85626181 | Withdrawn Claim | 85626227 | Withdrawn Claim | 85626273 | Withdrawn Claim |
| 85626136 | Withdrawn Claim | 85626182 | Withdrawn Claim | 85626228 | Withdrawn Claim | 85626274 | Withdrawn Claim |
| 85626137 | Withdrawn Claim | 85626183 | Withdrawn Claim | 85626229 | Withdrawn Claim | 85626275 | Withdrawn Claim |
| 85626138 | Withdrawn Claim | 85626184 | Withdrawn Claim | 85626230 | Withdrawn Claim | 85626276 | Withdrawn Claim |
| 85626139 | Withdrawn Claim | 85626185 | Withdrawn Claim | 85626231 | Withdrawn Claim | 85626277 | Withdrawn Claim |
| 85626140 | Withdrawn Claim | 85626186 | Withdrawn Claim | 85626232 | Withdrawn Claim | 85626278 | Withdrawn Claim |
| 85626141 | Withdrawn Claim | 85626187 | Withdrawn Claim | 85626233 | Withdrawn Claim | 85626279 | Withdrawn Claim |
| 85626142 | Withdrawn Claim | 85626188 | Withdrawn Claim | 85626234 | Withdrawn Claim | 85626280 | Withdrawn Claim |
| 85626143 | Withdrawn Claim | 85626189 | Withdrawn Claim | 85626235 | Withdrawn Claim | 85626281 | Withdrawn Claim |
| 85626144 | Withdrawn Claim | 85626190 | Withdrawn Claim | 85626236 | Withdrawn Claim | 85626282 | Withdrawn Claim |
| 85626145 | Withdrawn Claim | 85626191 | Withdrawn Claim | 85626237 | Withdrawn Claim | 85626283 | Withdrawn Claim |
| 85626146 | Withdrawn Claim | 85626192 | Withdrawn Claim | 85626238 | Withdrawn Claim | 85626284 | Withdrawn Claim |
| 85626147 | Withdrawn Claim | 85626193 | Withdrawn Claim | 85626239 | Withdrawn Claim | 85626285 | Withdrawn Claim |
| 85626148 | Withdrawn Claim | 85626194 | Withdrawn Claim | 85626240 | Withdrawn Claim | 85626286 | Withdrawn Claim |
| 85626149 | Withdrawn Claim | 85626195 | Withdrawn Claim | 85626241 | Withdrawn Claim | 85626287 | Withdrawn Claim |
| 85626150 | Withdrawn Claim | 85626196 | Withdrawn Claim | 85626242 | Withdrawn Claim | 85626288 | Withdrawn Claim |
| 85626151 | Withdrawn Claim | 85626197 | Withdrawn Claim | 85626243 | Withdrawn Claim | 85626289 | Withdrawn Claim |
| 85626152 | Withdrawn Claim | 85626198 | Withdrawn Claim | 85626244 | Withdrawn Claim | 85626290 | Withdrawn Claim |
| 85626153 | Withdrawn Claim | 85626199 | Withdrawn Claim | 85626245 | Withdrawn Claim | 85626291 | Withdrawn Claim |
| 85626154 | Withdrawn Claim | 85626200 | Withdrawn Claim | 85626246 | Withdrawn Claim | 85626292 | Withdrawn Claim |
| 85626155 | Withdrawn Claim | 85626201 | Withdrawn Claim | 85626247 | Withdrawn Claim | 85626293 | Withdrawn Claim |
| 85626156 | Withdrawn Claim | 85626202 | Withdrawn Claim | 85626248 | Withdrawn Claim | 85626294 | Withdrawn Claim |
| 85626157 | Withdrawn Claim | 85626203 | Withdrawn Claim | 85626249 | Withdrawn Claim | 85626295 | Withdrawn Claim |
| 85626158 | Withdrawn Claim | 85626204 | Withdrawn Claim | 85626250 | Withdrawn Claim | 85626296 | Withdrawn Claim |
| 85626159 | Withdrawn Claim | 85626205 | Withdrawn Claim | 85626251 | Withdrawn Claim | 85626297 | Withdrawn Claim |
| 85626160 | Withdrawn Claim | 85626206 | Withdrawn Claim | 85626252 | Withdrawn Claim | 85626298 | Withdrawn Claim |
| 85626161 | Withdrawn Claim | 85626207 | Withdrawn Claim | 85626253 | Withdrawn Claim | 85626299 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85626300 | Withdrawn Claim | 85626346 | Withdrawn Claim | 85626392 | Withdrawn Claim | 85626438 | Withdrawn Claim |
| 85626301 | Withdrawn Claim | 85626347 | Withdrawn Claim | 85626393 | Withdrawn Claim | 85626439 | Withdrawn Claim |
| 85626302 | Withdrawn Claim | 85626348 | Withdrawn Claim | 85626394 | Withdrawn Claim | 85626440 | Withdrawn Claim |
| 85626303 | Withdrawn Claim | 85626349 | Withdrawn Claim | 85626395 | Withdrawn Claim | 85626441 | Withdrawn Claim |
| 85626304 | Withdrawn Claim | 85626350 | Withdrawn Claim | 85626396 | Withdrawn Claim | 85626442 | Withdrawn Claim |
| 85626305 | Withdrawn Claim | 85626351 | Withdrawn Claim | 85626397 | Withdrawn Claim | 85626443 | Withdrawn Claim |
| 85626306 | Withdrawn Claim | 85626352 | Withdrawn Claim | 85626398 | Withdrawn Claim | 85626444 | Withdrawn Claim |
| 85626307 | Withdrawn Claim | 85626353 | Withdrawn Claim | 85626399 | Withdrawn Claim | 85626445 | Withdrawn Claim |
| 85626308 | Withdrawn Claim | 85626354 | Withdrawn Claim | 85626400 | Withdrawn Claim | 85626446 | Withdrawn Claim |
| 85626309 | Withdrawn Claim | 85626355 | Withdrawn Claim | 85626401 | Withdrawn Claim | 85626447 | Withdrawn Claim |
| 85626310 | Withdrawn Claim | 85626356 | Withdrawn Claim | 85626402 | Withdrawn Claim | 85626448 | Withdrawn Claim |
| 85626311 | Withdrawn Claim | 85626357 | Withdrawn Claim | 85626403 | Withdrawn Claim | 85626449 | Withdrawn Claim |
| 85626312 | Withdrawn Claim | 85626358 | Withdrawn Claim | 85626404 | Withdrawn Claim | 85626450 | Withdrawn Claim |
| 85626313 | Withdrawn Claim | 85626359 | Withdrawn Claim | 85626405 | Withdrawn Claim | 85626451 | Withdrawn Claim |
| 85626314 | Withdrawn Claim | 85626360 | Withdrawn Claim | 85626406 | Withdrawn Claim | 85626452 | Withdrawn Claim |
| 85626315 | Withdrawn Claim | 85626361 | Withdrawn Claim | 85626407 | Withdrawn Claim | 85626453 | Withdrawn Claim |
| 85626316 | Withdrawn Claim | 85626362 | Withdrawn Claim | 85626408 | Withdrawn Claim | 85626454 | Withdrawn Claim |
| 85626317 | Withdrawn Claim | 85626363 | Withdrawn Claim | 85626409 | Withdrawn Claim | 85626455 | Withdrawn Claim |
| 85626318 | Withdrawn Claim | 85626364 | Withdrawn Claim | 85626410 | Withdrawn Claim | 85626456 | Withdrawn Claim |
| 85626319 | Withdrawn Claim | 85626365 | Withdrawn Claim | 85626411 | Withdrawn Claim | 85626457 | Withdrawn Claim |
| 85626320 | Withdrawn Claim | 85626366 | Withdrawn Claim | 85626412 | Withdrawn Claim | 85626458 | Withdrawn Claim |
| 85626321 | Withdrawn Claim | 85626367 | Withdrawn Claim | 85626413 | Withdrawn Claim | 85626459 | Withdrawn Claim |
| 85626322 | Withdrawn Claim | 85626368 | Withdrawn Claim | 85626414 | Withdrawn Claim | 85626460 | Withdrawn Claim |
| 85626323 | Withdrawn Claim | 85626369 | Withdrawn Claim | 85626415 | Withdrawn Claim | 85626461 | Withdrawn Claim |
| 85626324 | Withdrawn Claim | 85626370 | Withdrawn Claim | 85626416 | Withdrawn Claim | 85626462 | Withdrawn Claim |
| 85626325 | Withdrawn Claim | 85626371 | Withdrawn Claim | 85626417 | Withdrawn Claim | 85626463 | Withdrawn Claim |
| 85626326 | Withdrawn Claim | 85626372 | Withdrawn Claim | 85626418 | Withdrawn Claim | 85626464 | Withdrawn Claim |
| 85626327 | Withdrawn Claim | 85626373 | Withdrawn Claim | 85626419 | Withdrawn Claim | 85626465 | Withdrawn Claim |
| 85626328 | Withdrawn Claim | 85626374 | Withdrawn Claim | 85626420 | Withdrawn Claim | 85626466 | Withdrawn Claim |
| 85626329 | Withdrawn Claim | 85626375 | Withdrawn Claim | 85626421 | Withdrawn Claim | 85626467 | Withdrawn Claim |
| 85626330 | Withdrawn Claim | 85626376 | Withdrawn Claim | 85626422 | Withdrawn Claim | 85626468 | Withdrawn Claim |
| 85626331 | Withdrawn Claim | 85626377 | Withdrawn Claim | 85626423 | Withdrawn Claim | 85626469 | Withdrawn Claim |
| 85626332 | Withdrawn Claim | 85626378 | Withdrawn Claim | 85626424 | Withdrawn Claim | 85626470 | Withdrawn Claim |
| 85626333 | Withdrawn Claim | 85626379 | Withdrawn Claim | 85626425 | Withdrawn Claim | 85626471 | Withdrawn Claim |
| 85626334 | Withdrawn Claim | 85626380 | Withdrawn Claim | 85626426 | Withdrawn Claim | 85626472 | Withdrawn Claim |
| 85626335 | Withdrawn Claim | 85626381 | Withdrawn Claim | 85626427 | Withdrawn Claim | 85626473 | Withdrawn Claim |
| 85626336 | Withdrawn Claim | 85626382 | Withdrawn Claim | 85626428 | Withdrawn Claim | 85626474 | Withdrawn Claim |
| 85626337 | Withdrawn Claim | 85626383 | Withdrawn Claim | 85626429 | Withdrawn Claim | 85626475 | Withdrawn Claim |
| 85626338 | Withdrawn Claim | 85626384 | Withdrawn Claim | 85626430 | Withdrawn Claim | 85626476 | Withdrawn Claim |
| 85626339 | Withdrawn Claim | 85626385 | Withdrawn Claim | 85626431 | Withdrawn Claim | 85626477 | Withdrawn Claim |
| 85626340 | Withdrawn Claim | 85626386 | Withdrawn Claim | 85626432 | Withdrawn Claim | 85626478 | Withdrawn Claim |
| 85626341 | Withdrawn Claim | 85626387 | Withdrawn Claim | 85626433 | Withdrawn Claim | 85626479 | Withdrawn Claim |
| 85626342 | Withdrawn Claim | 85626388 | Withdrawn Claim | 85626434 | Withdrawn Claim | 85626480 | Withdrawn Claim |
| 85626343 | Withdrawn Claim | 85626389 | Withdrawn Claim | 85626435 | Withdrawn Claim | 85626481 | Withdrawn Claim |
| 85626344 | Withdrawn Claim | 85626390 | Withdrawn Claim | 85626436 | Withdrawn Claim | 85626482 | Withdrawn Claim |
| 85626345 | Withdrawn Claim | 85626391 | Withdrawn Claim | 85626437 | Withdrawn Claim | 85626483 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85626484 | Withdrawn Claim | 85626530 | Withdrawn Claim | 85626576 | Withdrawn Claim | 85626622 | Withdrawn Claim |
| 85626485 | Withdrawn Claim | 85626531 | Withdrawn Claim | 85626577 | Withdrawn Claim | 85626623 | Withdrawn Claim |
| 85626486 | Withdrawn Claim | 85626532 | Withdrawn Claim | 85626578 | Withdrawn Claim | 85626624 | Withdrawn Claim |
| 85626487 | Withdrawn Claim | 85626533 | Withdrawn Claim | 85626579 | Withdrawn Claim | 85626625 | Withdrawn Claim |
| 85626488 | Withdrawn Claim | 85626534 | Withdrawn Claim | 85626580 | Withdrawn Claim | 85626626 | Withdrawn Claim |
| 85626489 | Withdrawn Claim | 85626535 | Withdrawn Claim | 85626581 | Withdrawn Claim | 85626627 | Withdrawn Claim |
| 85626490 | Withdrawn Claim | 85626536 | Withdrawn Claim | 85626582 | Withdrawn Claim | 85626628 | Withdrawn Claim |
| 85626491 | Withdrawn Claim | 85626537 | Withdrawn Claim | 85626583 | Withdrawn Claim | 85626629 | Withdrawn Claim |
| 85626492 | Withdrawn Claim | 85626538 | Withdrawn Claim | 85626584 | Withdrawn Claim | 85626630 | Withdrawn Claim |
| 85626493 | Withdrawn Claim | 85626539 | Withdrawn Claim | 85626585 | Withdrawn Claim | 85626631 | Withdrawn Claim |
| 85626494 | Withdrawn Claim | 85626540 | Withdrawn Claim | 85626586 | Withdrawn Claim | 85626632 | Withdrawn Claim |
| 85626495 | Withdrawn Claim | 85626541 | Withdrawn Claim | 85626587 | Withdrawn Claim | 85626633 | Withdrawn Claim |
| 85626496 | Withdrawn Claim | 85626542 | Withdrawn Claim | 85626588 | Withdrawn Claim | 85626634 | Withdrawn Claim |
| 85626497 | Withdrawn Claim | 85626543 | Withdrawn Claim | 85626589 | Withdrawn Claim | 85626635 | Withdrawn Claim |
| 85626498 | Withdrawn Claim | 85626544 | Withdrawn Claim | 85626590 | Withdrawn Claim | 85626636 | Withdrawn Claim |
| 85626499 | Withdrawn Claim | 85626545 | Withdrawn Claim | 85626591 | Withdrawn Claim | 85626637 | Withdrawn Claim |
| 85626500 | Withdrawn Claim | 85626546 | Withdrawn Claim | 85626592 | Withdrawn Claim | 85626638 | Withdrawn Claim |
| 85626501 | Withdrawn Claim | 85626547 | Withdrawn Claim | 85626593 | Withdrawn Claim | 85626639 | Withdrawn Claim |
| 85626502 | Withdrawn Claim | 85626548 | Withdrawn Claim | 85626594 | Withdrawn Claim | 85626640 | Withdrawn Claim |
| 85626503 | Withdrawn Claim | 85626549 | Withdrawn Claim | 85626595 | Withdrawn Claim | 85626641 | Withdrawn Claim |
| 85626504 | Withdrawn Claim | 85626550 | Withdrawn Claim | 85626596 | Withdrawn Claim | 85626642 | Withdrawn Claim |
| 85626505 | Withdrawn Claim | 85626551 | Withdrawn Claim | 85626597 | Withdrawn Claim | 85626643 | Withdrawn Claim |
| 85626506 | Withdrawn Claim | 85626552 | Withdrawn Claim | 85626598 | Withdrawn Claim | 85626644 | Withdrawn Claim |
| 85626507 | Withdrawn Claim | 85626553 | Withdrawn Claim | 85626599 | Withdrawn Claim | 85626645 | Withdrawn Claim |
| 85626508 | Withdrawn Claim | 85626554 | Withdrawn Claim | 85626600 | Withdrawn Claim | 85626646 | Withdrawn Claim |
| 85626509 | Withdrawn Claim | 85626555 | Withdrawn Claim | 85626601 | Withdrawn Claim | 85626647 | Withdrawn Claim |
| 85626510 | Withdrawn Claim | 85626556 | Withdrawn Claim | 85626602 | Withdrawn Claim | 85626648 | Withdrawn Claim |
| 85626511 | Withdrawn Claim | 85626557 | Withdrawn Claim | 85626603 | Withdrawn Claim | 85626649 | Withdrawn Claim |
| 85626512 | Withdrawn Claim | 85626558 | Withdrawn Claim | 85626604 | Withdrawn Claim | 85626650 | Withdrawn Claim |
| 85626513 | Withdrawn Claim | 85626559 | Withdrawn Claim | 85626605 | Withdrawn Claim | 85626651 | Withdrawn Claim |
| 85626514 | Withdrawn Claim | 85626560 | Withdrawn Claim | 85626606 | Withdrawn Claim | 85626652 | Withdrawn Claim |
| 85626515 | Withdrawn Claim | 85626561 | Withdrawn Claim | 85626607 | Withdrawn Claim | 85626653 | Withdrawn Claim |
| 85626516 | Withdrawn Claim | 85626562 | Withdrawn Claim | 85626608 | Withdrawn Claim | 85626654 | Withdrawn Claim |
| 85626517 | Withdrawn Claim | 85626563 | Withdrawn Claim | 85626609 | Withdrawn Claim | 85626655 | Withdrawn Claim |
| 85626518 | Withdrawn Claim | 85626564 | Withdrawn Claim | 85626610 | Withdrawn Claim | 85626656 | Withdrawn Claim |
| 85626519 | Withdrawn Claim | 85626565 | Withdrawn Claim | 85626611 | Withdrawn Claim | 85626657 | Withdrawn Claim |
| 85626520 | Withdrawn Claim | 85626566 | Withdrawn Claim | 85626612 | Withdrawn Claim | 85626658 | Withdrawn Claim |
| 85626521 | Withdrawn Claim | 85626567 | Withdrawn Claim | 85626613 | Withdrawn Claim | 85626659 | Withdrawn Claim |
| 85626522 | Withdrawn Claim | 85626568 | Withdrawn Claim | 85626614 | Withdrawn Claim | 85626660 | Withdrawn Claim |
| 85626523 | Withdrawn Claim | 85626569 | Withdrawn Claim | 85626615 | Withdrawn Claim | 85626661 | Withdrawn Claim |
| 85626524 | Withdrawn Claim | 85626570 | Withdrawn Claim | 85626616 | Withdrawn Claim | 85626662 | Withdrawn Claim |
| 85626525 | Withdrawn Claim | 85626571 | Withdrawn Claim | 85626617 | Withdrawn Claim | 85626663 | Withdrawn Claim |
| 85626526 | Withdrawn Claim | 85626572 | Withdrawn Claim | 85626618 | Withdrawn Claim | 85626664 | Withdrawn Claim |
| 85626527 | Withdrawn Claim | 85626573 | Withdrawn Claim | 85626619 | Withdrawn Claim | 85626665 | Withdrawn Claim |
| 85626528 | Withdrawn Claim | 85626574 | Withdrawn Claim | 85626620 | Withdrawn Claim | 85626666 | Withdrawn Claim |
| 85626529 | Withdrawn Claim | 85626575 | Withdrawn Claim | 85626621 | Withdrawn Claim | 85626667 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85626668 | Withdrawn Claim | 85626714 | Withdrawn Claim | 85626760 | Withdrawn Claim | 85626806 | Withdrawn Claim |
| 85626669 | Withdrawn Claim | 85626715 | Withdrawn Claim | 85626761 | Withdrawn Claim | 85626807 | Withdrawn Claim |
| 85626670 | Withdrawn Claim | 85626716 | Withdrawn Claim | 85626762 | Withdrawn Claim | 85626808 | Withdrawn Claim |
| 85626671 | Withdrawn Claim | 85626717 | Withdrawn Claim | 85626763 | Withdrawn Claim | 85626809 | Withdrawn Claim |
| 85626672 | Withdrawn Claim | 85626718 | Withdrawn Claim | 85626764 | Withdrawn Claim | 85626810 | Withdrawn Claim |
| 85626673 | Withdrawn Claim | 85626719 | Withdrawn Claim | 85626765 | Withdrawn Claim | 85626811 | Withdrawn Claim |
| 85626674 | Withdrawn Claim | 85626720 | Withdrawn Claim | 85626766 | Withdrawn Claim | 85626812 | Withdrawn Claim |
| 85626675 | Withdrawn Claim | 85626721 | Withdrawn Claim | 85626767 | Withdrawn Claim | 85626813 | Withdrawn Claim |
| 85626676 | Withdrawn Claim | 85626722 | Withdrawn Claim | 85626768 | Withdrawn Claim | 85626814 | Withdrawn Claim |
| 85626677 | Withdrawn Claim | 85626723 | Withdrawn Claim | 85626769 | Withdrawn Claim | 85626815 | Withdrawn Claim |
| 85626678 | Withdrawn Claim | 85626724 | Withdrawn Claim | 85626770 | Withdrawn Claim | 85626816 | Withdrawn Claim |
| 85626679 | Withdrawn Claim | 85626725 | Withdrawn Claim | 85626771 | Withdrawn Claim | 85626817 | Withdrawn Claim |
| 85626680 | Withdrawn Claim | 85626726 | Withdrawn Claim | 85626772 | Withdrawn Claim | 85626818 | Withdrawn Claim |
| 85626681 | Withdrawn Claim | 85626727 | Withdrawn Claim | 85626773 | Withdrawn Claim | 85626819 | Withdrawn Claim |
| 85626682 | Withdrawn Claim | 85626728 | Withdrawn Claim | 85626774 | Withdrawn Claim | 85626820 | Withdrawn Claim |
| 85626683 | Withdrawn Claim | 85626729 | Withdrawn Claim | 85626775 | Withdrawn Claim | 85626821 | Withdrawn Claim |
| 85626684 | Withdrawn Claim | 85626730 | Withdrawn Claim | 85626776 | Withdrawn Claim | 85626822 | Withdrawn Claim |
| 85626685 | Withdrawn Claim | 85626731 | Withdrawn Claim | 85626777 | Withdrawn Claim | 85626823 | Withdrawn Claim |
| 85626686 | Withdrawn Claim | 85626732 | Withdrawn Claim | 85626778 | Withdrawn Claim | 85626824 | Withdrawn Claim |
| 85626687 | Withdrawn Claim | 85626733 | Withdrawn Claim | 85626779 | Withdrawn Claim | 85626825 | Withdrawn Claim |
| 85626688 | Withdrawn Claim | 85626734 | Withdrawn Claim | 85626780 | Withdrawn Claim | 85626826 | Withdrawn Claim |
| 85626689 | Withdrawn Claim | 85626735 | Withdrawn Claim | 85626781 | Withdrawn Claim | 85626827 | Withdrawn Claim |
| 85626690 | Withdrawn Claim | 85626736 | Withdrawn Claim | 85626782 | Withdrawn Claim | 85626828 | Withdrawn Claim |
| 85626691 | Withdrawn Claim | 85626737 | Withdrawn Claim | 85626783 | Withdrawn Claim | 85626829 | Withdrawn Claim |
| 85626692 | Withdrawn Claim | 85626738 | Withdrawn Claim | 85626784 | Withdrawn Claim | 85626830 | Withdrawn Claim |
| 85626693 | Withdrawn Claim | 85626739 | Withdrawn Claim | 85626785 | Withdrawn Claim | 85626831 | Withdrawn Claim |
| 85626694 | Withdrawn Claim | 85626740 | Withdrawn Claim | 85626786 | Withdrawn Claim | 85626832 | Withdrawn Claim |
| 85626695 | Withdrawn Claim | 85626741 | Withdrawn Claim | 85626787 | Withdrawn Claim | 85626833 | Withdrawn Claim |
| 85626696 | Withdrawn Claim | 85626742 | Withdrawn Claim | 85626788 | Withdrawn Claim | 85626834 | Withdrawn Claim |
| 85626697 | Withdrawn Claim | 85626743 | Withdrawn Claim | 85626789 | Withdrawn Claim | 85626835 | Withdrawn Claim |
| 85626698 | Withdrawn Claim | 85626744 | Withdrawn Claim | 85626790 | Withdrawn Claim | 85626836 | Withdrawn Claim |
| 85626699 | Withdrawn Claim | 85626745 | Withdrawn Claim | 85626791 | Withdrawn Claim | 85626837 | Withdrawn Claim |
| 85626700 | Withdrawn Claim | 85626746 | Withdrawn Claim | 85626792 | Withdrawn Claim | 85626838 | Withdrawn Claim |
| 85626701 | Withdrawn Claim | 85626747 | Withdrawn Claim | 85626793 | Withdrawn Claim | 85626839 | Withdrawn Claim |
| 85626702 | Withdrawn Claim | 85626748 | Withdrawn Claim | 85626794 | Withdrawn Claim | 85626840 | Withdrawn Claim |
| 85626703 | Withdrawn Claim | 85626749 | Withdrawn Claim | 85626795 | Withdrawn Claim | 85626841 | Withdrawn Claim |
| 85626704 | Withdrawn Claim | 85626750 | Withdrawn Claim | 85626796 | Withdrawn Claim | 85626842 | Withdrawn Claim |
| 85626705 | Withdrawn Claim | 85626751 | Withdrawn Claim | 85626797 | Withdrawn Claim | 85626843 | Withdrawn Claim |
| 85626706 | Withdrawn Claim | 85626752 | Withdrawn Claim | 85626798 | Withdrawn Claim | 85626844 | Withdrawn Claim |
| 85626707 | Withdrawn Claim | 85626753 | Withdrawn Claim | 85626799 | Withdrawn Claim | 85626845 | Withdrawn Claim |
| 85626708 | Withdrawn Claim | 85626754 | Withdrawn Claim | 85626800 | Withdrawn Claim | 85626846 | Withdrawn Claim |
| 85626709 | Withdrawn Claim | 85626755 | Withdrawn Claim | 85626801 | Withdrawn Claim | 85626847 | Withdrawn Claim |
| 85626710 | Withdrawn Claim | 85626756 | Withdrawn Claim | 85626802 | Withdrawn Claim | 85626848 | Withdrawn Claim |
| 85626711 | Withdrawn Claim | 85626757 | Withdrawn Claim | 85626803 | Withdrawn Claim | 85626849 | Withdrawn Claim |
| 85626712 | Withdrawn Claim | 85626758 | Withdrawn Claim | 85626804 | Withdrawn Claim | 85626850 | Withdrawn Claim |
| 85626713 | Withdrawn Claim | 85626759 | Withdrawn Claim | 85626805 | Withdrawn Claim | 85626851 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85626852 | Withdrawn Claim | 85626898 | Withdrawn Claim | 85626944 | Withdrawn Claim | 85626990 | Withdrawn Claim |
| 85626853 | Withdrawn Claim | 85626899 | Withdrawn Claim | 85626945 | Withdrawn Claim | 85626991 | Withdrawn Claim |
| 85626854 | Withdrawn Claim | 85626900 | Withdrawn Claim | 85626946 | Withdrawn Claim | 85626992 | Withdrawn Claim |
| 85626855 | Withdrawn Claim | 85626901 | Withdrawn Claim | 85626947 | Withdrawn Claim | 85626993 | Withdrawn Claim |
| 85626856 | Withdrawn Claim | 85626902 | Withdrawn Claim | 85626948 | Withdrawn Claim | 85626994 | Withdrawn Claim |
| 85626857 | Withdrawn Claim | 85626903 | Withdrawn Claim | 85626949 | Withdrawn Claim | 85626995 | Withdrawn Claim |
| 85626858 | Withdrawn Claim | 85626904 | Withdrawn Claim | 85626950 | Withdrawn Claim | 85626996 | Withdrawn Claim |
| 85626859 | Withdrawn Claim | 85626905 | Withdrawn Claim | 85626951 | Withdrawn Claim | 85626997 | Withdrawn Claim |
| 85626860 | Withdrawn Claim | 85626906 | Withdrawn Claim | 85626952 | Withdrawn Claim | 85626998 | Withdrawn Claim |
| 85626861 | Withdrawn Claim | 85626907 | Withdrawn Claim | 85626953 | Withdrawn Claim | 85626999 | Withdrawn Claim |
| 85626862 | Withdrawn Claim | 85626908 | Withdrawn Claim | 85626954 | Withdrawn Claim | 85627000 | Withdrawn Claim |
| 85626863 | Withdrawn Claim | 85626909 | Withdrawn Claim | 85626955 | Withdrawn Claim | 85627001 | Withdrawn Claim |
| 85626864 | Withdrawn Claim | 85626910 | Withdrawn Claim | 85626956 | Withdrawn Claim | 85627002 | Withdrawn Claim |
| 85626865 | Withdrawn Claim | 85626911 | Withdrawn Claim | 85626957 | Withdrawn Claim | 85627003 | Withdrawn Claim |
| 85626866 | Withdrawn Claim | 85626912 | Withdrawn Claim | 85626958 | Withdrawn Claim | 85627004 | Withdrawn Claim |
| 85626867 | Withdrawn Claim | 85626913 | Withdrawn Claim | 85626959 | Withdrawn Claim | 85627005 | Withdrawn Claim |
| 85626868 | Withdrawn Claim | 85626914 | Withdrawn Claim | 85626960 | Withdrawn Claim | 85627006 | Withdrawn Claim |
| 85626869 | Withdrawn Claim | 85626915 | Withdrawn Claim | 85626961 | Withdrawn Claim | 85627007 | Withdrawn Claim |
| 85626870 | Withdrawn Claim | 85626916 | Withdrawn Claim | 85626962 | Withdrawn Claim | 85627008 | Withdrawn Claim |
| 85626871 | Withdrawn Claim | 85626917 | Withdrawn Claim | 85626963 | Withdrawn Claim | 85627009 | Withdrawn Claim |
| 85626872 | Withdrawn Claim | 85626918 | Withdrawn Claim | 85626964 | Withdrawn Claim | 85627010 | Withdrawn Claim |
| 85626873 | Withdrawn Claim | 85626919 | Withdrawn Claim | 85626965 | Withdrawn Claim | 85627011 | Withdrawn Claim |
| 85626874 | Withdrawn Claim | 85626920 | Withdrawn Claim | 85626966 | Withdrawn Claim | 85627012 | Withdrawn Claim |
| 85626875 | Withdrawn Claim | 85626921 | Withdrawn Claim | 85626967 | Withdrawn Claim | 85627013 | Withdrawn Claim |
| 85626876 | Withdrawn Claim | 85626922 | Withdrawn Claim | 85626968 | Withdrawn Claim | 85627014 | Withdrawn Claim |
| 85626877 | Withdrawn Claim | 85626923 | Withdrawn Claim | 85626969 | Withdrawn Claim | 85627015 | Withdrawn Claim |
| 85626878 | Withdrawn Claim | 85626924 | Withdrawn Claim | 85626970 | Withdrawn Claim | 85627016 | Withdrawn Claim |
| 85626879 | Withdrawn Claim | 85626925 | Withdrawn Claim | 85626971 | Withdrawn Claim | 85627017 | Withdrawn Claim |
| 85626880 | Withdrawn Claim | 85626926 | Withdrawn Claim | 85626972 | Withdrawn Claim | 85627018 | Withdrawn Claim |
| 85626881 | Withdrawn Claim | 85626927 | Withdrawn Claim | 85626973 | Withdrawn Claim | 85627019 | Withdrawn Claim |
| 85626882 | Withdrawn Claim | 85626928 | Withdrawn Claim | 85626974 | Withdrawn Claim | 85627020 | Withdrawn Claim |
| 85626883 | Withdrawn Claim | 85626929 | Withdrawn Claim | 85626975 | Withdrawn Claim | 85627021 | Withdrawn Claim |
| 85626884 | Withdrawn Claim | 85626930 | Withdrawn Claim | 85626976 | Withdrawn Claim | 85627022 | Withdrawn Claim |
| 85626885 | Withdrawn Claim | 85626931 | Withdrawn Claim | 85626977 | Withdrawn Claim | 85627023 | Withdrawn Claim |
| 85626886 | Withdrawn Claim | 85626932 | Withdrawn Claim | 85626978 | Withdrawn Claim | 85627024 | Withdrawn Claim |
| 85626887 | Withdrawn Claim | 85626933 | Withdrawn Claim | 85626979 | Withdrawn Claim | 85627025 | Withdrawn Claim |
| 85626888 | Withdrawn Claim | 85626934 | Withdrawn Claim | 85626980 | Withdrawn Claim | 85627026 | Withdrawn Claim |
| 85626889 | Withdrawn Claim | 85626935 | Withdrawn Claim | 85626981 | Withdrawn Claim | 85627027 | Withdrawn Claim |
| 85626890 | Withdrawn Claim | 85626936 | Withdrawn Claim | 85626982 | Withdrawn Claim | 85627028 | Withdrawn Claim |
| 85626891 | Withdrawn Claim | 85626937 | Withdrawn Claim | 85626983 | Withdrawn Claim | 85627029 | Withdrawn Claim |
| 85626892 | Withdrawn Claim | 85626938 | Withdrawn Claim | 85626984 | Withdrawn Claim | 85627030 | Withdrawn Claim |
| 85626893 | Withdrawn Claim | 85626939 | Withdrawn Claim | 85626985 | Withdrawn Claim | 85627031 | Withdrawn Claim |
| 85626894 | Withdrawn Claim | 85626940 | Withdrawn Claim | 85626986 | Withdrawn Claim | 85627032 | Withdrawn Claim |
| 85626895 | Withdrawn Claim | 85626941 | Withdrawn Claim | 85626987 | Withdrawn Claim | 85627033 | Withdrawn Claim |
| 85626896 | Withdrawn Claim | 85626942 | Withdrawn Claim | 85626988 | Withdrawn Claim | 85627034 | Withdrawn Claim |
| 85626897 | Withdrawn Claim | 85626943 | Withdrawn Claim | 85626989 | Withdrawn Claim | 85627035 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85627036 | Withdrawn Claim | 85627082 | Withdrawn Claim | 85627128 | Withdrawn Claim | 85627174 | Withdrawn Claim |
| 85627037 | Withdrawn Claim | 85627083 | Withdrawn Claim | 85627129 | Withdrawn Claim | 85627175 | Withdrawn Claim |
| 85627038 | Withdrawn Claim | 85627084 | Withdrawn Claim | 85627130 | Withdrawn Claim | 85627176 | Withdrawn Claim |
| 85627039 | Withdrawn Claim | 85627085 | Withdrawn Claim | 85627131 | Withdrawn Claim | 85627177 | Withdrawn Claim |
| 85627040 | Withdrawn Claim | 85627086 | Withdrawn Claim | 85627132 | Withdrawn Claim | 85627178 | Withdrawn Claim |
| 85627041 | Withdrawn Claim | 85627087 | Withdrawn Claim | 85627133 | Withdrawn Claim | 85627179 | Withdrawn Claim |
| 85627042 | Withdrawn Claim | 85627088 | Withdrawn Claim | 85627134 | Withdrawn Claim | 85627180 | Withdrawn Claim |
| 85627043 | Withdrawn Claim | 85627089 | Withdrawn Claim | 85627135 | Withdrawn Claim | 85627181 | Withdrawn Claim |
| 85627044 | Withdrawn Claim | 85627090 | Withdrawn Claim | 85627136 | Withdrawn Claim | 85627182 | Withdrawn Claim |
| 85627045 | Withdrawn Claim | 85627091 | Withdrawn Claim | 85627137 | Withdrawn Claim | 85627183 | Withdrawn Claim |
| 85627046 | Withdrawn Claim | 85627092 | Withdrawn Claim | 85627138 | Withdrawn Claim | 85627184 | Withdrawn Claim |
| 85627047 | Withdrawn Claim | 85627093 | Withdrawn Claim | 85627139 | Withdrawn Claim | 85627185 | Withdrawn Claim |
| 85627048 | Withdrawn Claim | 85627094 | Withdrawn Claim | 85627140 | Withdrawn Claim | 85627186 | Withdrawn Claim |
| 85627049 | Withdrawn Claim | 85627095 | Withdrawn Claim | 85627141 | Withdrawn Claim | 85627187 | Withdrawn Claim |
| 85627050 | Withdrawn Claim | 85627096 | Withdrawn Claim | 85627142 | Withdrawn Claim | 85627188 | Withdrawn Claim |
| 85627051 | Withdrawn Claim | 85627097 | Withdrawn Claim | 85627143 | Withdrawn Claim | 85627189 | Withdrawn Claim |
| 85627052 | Withdrawn Claim | 85627098 | Withdrawn Claim | 85627144 | Withdrawn Claim | 85627190 | Withdrawn Claim |
| 85627053 | Withdrawn Claim | 85627099 | Withdrawn Claim | 85627145 | Withdrawn Claim | 85627191 | Withdrawn Claim |
| 85627054 | Withdrawn Claim | 85627100 | Withdrawn Claim | 85627146 | Withdrawn Claim | 85627192 | Withdrawn Claim |
| 85627055 | Withdrawn Claim | 85627101 | Withdrawn Claim | 85627147 | Withdrawn Claim | 85627193 | Withdrawn Claim |
| 85627056 | Withdrawn Claim | 85627102 | Withdrawn Claim | 85627148 | Withdrawn Claim | 85627194 | Withdrawn Claim |
| 85627057 | Withdrawn Claim | 85627103 | Withdrawn Claim | 85627149 | Withdrawn Claim | 85627195 | Withdrawn Claim |
| 85627058 | Withdrawn Claim | 85627104 | Withdrawn Claim | 85627150 | Withdrawn Claim | 85627196 | Withdrawn Claim |
| 85627059 | Withdrawn Claim | 85627105 | Withdrawn Claim | 85627151 | Withdrawn Claim | 85627197 | Withdrawn Claim |
| 85627060 | Withdrawn Claim | 85627106 | Withdrawn Claim | 85627152 | Withdrawn Claim | 85627198 | Withdrawn Claim |
| 85627061 | Withdrawn Claim | 85627107 | Withdrawn Claim | 85627153 | Withdrawn Claim | 85627199 | Withdrawn Claim |
| 85627062 | Withdrawn Claim | 85627108 | Withdrawn Claim | 85627154 | Withdrawn Claim | 85627200 | Withdrawn Claim |
| 85627063 | Withdrawn Claim | 85627109 | Withdrawn Claim | 85627155 | Withdrawn Claim | 85627201 | Withdrawn Claim |
| 85627064 | Withdrawn Claim | 85627110 | Withdrawn Claim | 85627156 | Withdrawn Claim | 85627202 | Withdrawn Claim |
| 85627065 | Withdrawn Claim | 85627111 | Withdrawn Claim | 85627157 | Withdrawn Claim | 85627203 | Withdrawn Claim |
| 85627066 | Withdrawn Claim | 85627112 | Withdrawn Claim | 85627158 | Withdrawn Claim | 85627204 | Withdrawn Claim |
| 85627067 | Withdrawn Claim | 85627113 | Withdrawn Claim | 85627159 | Withdrawn Claim | 85627205 | Withdrawn Claim |
| 85627068 | Withdrawn Claim | 85627114 | Withdrawn Claim | 85627160 | Withdrawn Claim | 85627206 | Withdrawn Claim |
| 85627069 | Withdrawn Claim | 85627115 | Withdrawn Claim | 85627161 | Withdrawn Claim | 85627207 | Withdrawn Claim |
| 85627070 | Withdrawn Claim | 85627116 | Withdrawn Claim | 85627162 | Withdrawn Claim | 85627208 | Withdrawn Claim |
| 85627071 | Withdrawn Claim | 85627117 | Withdrawn Claim | 85627163 | Withdrawn Claim | 85627209 | Withdrawn Claim |
| 85627072 | Withdrawn Claim | 85627118 | Withdrawn Claim | 85627164 | Withdrawn Claim | 85627210 | Withdrawn Claim |
| 85627073 | Withdrawn Claim | 85627119 | Withdrawn Claim | 85627165 | Withdrawn Claim | 85627211 | Withdrawn Claim |
| 85627074 | Withdrawn Claim | 85627120 | Withdrawn Claim | 85627166 | Withdrawn Claim | 85627212 | Withdrawn Claim |
| 85627075 | Withdrawn Claim | 85627121 | Withdrawn Claim | 85627167 | Withdrawn Claim | 85627213 | Withdrawn Claim |
| 85627076 | Withdrawn Claim | 85627122 | Withdrawn Claim | 85627168 | Withdrawn Claim | 85627214 | Withdrawn Claim |
| 85627077 | Withdrawn Claim | 85627123 | Withdrawn Claim | 85627169 | Withdrawn Claim | 85627215 | Withdrawn Claim |
| 85627078 | Withdrawn Claim | 85627124 | Withdrawn Claim | 85627170 | Withdrawn Claim | 85627216 | Withdrawn Claim |
| 85627079 | Withdrawn Claim | 85627125 | Withdrawn Claim | 85627171 | Withdrawn Claim | 85627217 | Withdrawn Claim |
| 85627080 | Withdrawn Claim | 85627126 | Withdrawn Claim | 85627172 | Withdrawn Claim | 85627218 | Withdrawn Claim |
| 85627081 | Withdrawn Claim | 85627127 | Withdrawn Claim | 85627173 | Withdrawn Claim | 85627219 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85627220 | Withdrawn Claim | 85627266 | Withdrawn Claim | 85627312 | Withdrawn Claim | 85627358 | Withdrawn Claim |
| 85627221 | Withdrawn Claim | 85627267 | Withdrawn Claim | 85627313 | Withdrawn Claim | 85627359 | Withdrawn Claim |
| 85627222 | Withdrawn Claim | 85627268 | Withdrawn Claim | 85627314 | Withdrawn Claim | 85627360 | Withdrawn Claim |
| 85627223 | Withdrawn Claim | 85627269 | Withdrawn Claim | 85627315 | Withdrawn Claim | 85627361 | Withdrawn Claim |
| 85627224 | Withdrawn Claim | 85627270 | Withdrawn Claim | 85627316 | Withdrawn Claim | 85627362 | Withdrawn Claim |
| 85627225 | Withdrawn Claim | 85627271 | Withdrawn Claim | 85627317 | Withdrawn Claim | 85627363 | Withdrawn Claim |
| 85627226 | Withdrawn Claim | 85627272 | Withdrawn Claim | 85627318 | Withdrawn Claim | 85627364 | Withdrawn Claim |
| 85627227 | Withdrawn Claim | 85627273 | Withdrawn Claim | 85627319 | Withdrawn Claim | 85627365 | Withdrawn Claim |
| 85627228 | Withdrawn Claim | 85627274 | Withdrawn Claim | 85627320 | Withdrawn Claim | 85627366 | Withdrawn Claim |
| 85627229 | Withdrawn Claim | 85627275 | Withdrawn Claim | 85627321 | Withdrawn Claim | 85627367 | Withdrawn Claim |
| 85627230 | Withdrawn Claim | 85627276 | Withdrawn Claim | 85627322 | Withdrawn Claim | 85627368 | Withdrawn Claim |
| 85627231 | Withdrawn Claim | 85627277 | Withdrawn Claim | 85627323 | Withdrawn Claim | 85627369 | Withdrawn Claim |
| 85627232 | Withdrawn Claim | 85627278 | Withdrawn Claim | 85627324 | Withdrawn Claim | 85627370 | Withdrawn Claim |
| 85627233 | Withdrawn Claim | 85627279 | Withdrawn Claim | 85627325 | Withdrawn Claim | 85627371 | Withdrawn Claim |
| 85627234 | Withdrawn Claim | 85627280 | Withdrawn Claim | 85627326 | Withdrawn Claim | 85627372 | Withdrawn Claim |
| 85627235 | Withdrawn Claim | 85627281 | Withdrawn Claim | 85627327 | Withdrawn Claim | 85627373 | Withdrawn Claim |
| 85627236 | Withdrawn Claim | 85627282 | Withdrawn Claim | 85627328 | Withdrawn Claim | 85627374 | Withdrawn Claim |
| 85627237 | Withdrawn Claim | 85627283 | Withdrawn Claim | 85627329 | Withdrawn Claim | 85627375 | Withdrawn Claim |
| 85627238 | Withdrawn Claim | 85627284 | Withdrawn Claim | 85627330 | Withdrawn Claim | 85627376 | Withdrawn Claim |
| 85627239 | Withdrawn Claim | 85627285 | Withdrawn Claim | 85627331 | Withdrawn Claim | 85627377 | Withdrawn Claim |
| 85627240 | Withdrawn Claim | 85627286 | Withdrawn Claim | 85627332 | Withdrawn Claim | 85627378 | Withdrawn Claim |
| 85627241 | Withdrawn Claim | 85627287 | Withdrawn Claim | 85627333 | Withdrawn Claim | 85627379 | Withdrawn Claim |
| 85627242 | Withdrawn Claim | 85627288 | Withdrawn Claim | 85627334 | Withdrawn Claim | 85627380 | Withdrawn Claim |
| 85627243 | Withdrawn Claim | 85627289 | Withdrawn Claim | 85627335 | Withdrawn Claim | 85627381 | Withdrawn Claim |
| 85627244 | Withdrawn Claim | 85627290 | Withdrawn Claim | 85627336 | Withdrawn Claim | 85627382 | Withdrawn Claim |
| 85627245 | Withdrawn Claim | 85627291 | Withdrawn Claim | 85627337 | Withdrawn Claim | 85627383 | Withdrawn Claim |
| 85627246 | Withdrawn Claim | 85627292 | Withdrawn Claim | 85627338 | Withdrawn Claim | 85627384 | Withdrawn Claim |
| 85627247 | Withdrawn Claim | 85627293 | Withdrawn Claim | 85627339 | Withdrawn Claim | 85627385 | Withdrawn Claim |
| 85627248 | Withdrawn Claim | 85627294 | Withdrawn Claim | 85627340 | Withdrawn Claim | 85627386 | Withdrawn Claim |
| 85627249 | Withdrawn Claim | 85627295 | Withdrawn Claim | 85627341 | Withdrawn Claim | 85627387 | Withdrawn Claim |
| 85627250 | Withdrawn Claim | 85627296 | Withdrawn Claim | 85627342 | Withdrawn Claim | 85627388 | Withdrawn Claim |
| 85627251 | Withdrawn Claim | 85627297 | Withdrawn Claim | 85627343 | Withdrawn Claim | 85627389 | Withdrawn Claim |
| 85627252 | Withdrawn Claim | 85627298 | Withdrawn Claim | 85627344 | Withdrawn Claim | 85627390 | Withdrawn Claim |
| 85627253 | Withdrawn Claim | 85627299 | Withdrawn Claim | 85627345 | Withdrawn Claim | 85627391 | Withdrawn Claim |
| 85627254 | Withdrawn Claim | 85627300 | Withdrawn Claim | 85627346 | Withdrawn Claim | 85627392 | Withdrawn Claim |
| 85627255 | Withdrawn Claim | 85627301 | Withdrawn Claim | 85627347 | Withdrawn Claim | 85627393 | Withdrawn Claim |
| 85627256 | Withdrawn Claim | 85627302 | Withdrawn Claim | 85627348 | Withdrawn Claim | 85627394 | Withdrawn Claim |
| 85627257 | Withdrawn Claim | 85627303 | Withdrawn Claim | 85627349 | Withdrawn Claim | 85627395 | Withdrawn Claim |
| 85627258 | Withdrawn Claim | 85627304 | Withdrawn Claim | 85627350 | Withdrawn Claim | 85627396 | Withdrawn Claim |
| 85627259 | Withdrawn Claim | 85627305 | Withdrawn Claim | 85627351 | Withdrawn Claim | 85627397 | Withdrawn Claim |
| 85627260 | Withdrawn Claim | 85627306 | Withdrawn Claim | 85627352 | Withdrawn Claim | 85627398 | Withdrawn Claim |
| 85627261 | Withdrawn Claim | 85627307 | Withdrawn Claim | 85627353 | Withdrawn Claim | 85627399 | Withdrawn Claim |
| 85627262 | Withdrawn Claim | 85627308 | Withdrawn Claim | 85627354 | Withdrawn Claim | 85627400 | Withdrawn Claim |
| 85627263 | Withdrawn Claim | 85627309 | Withdrawn Claim | 85627355 | Withdrawn Claim | 85627401 | Withdrawn Claim |
| 85627264 | Withdrawn Claim | 85627310 | Withdrawn Claim | 85627356 | Withdrawn Claim | 85627402 | Withdrawn Claim |
| 85627265 | Withdrawn Claim | 85627311 | Withdrawn Claim | 85627357 | Withdrawn Claim | 85627403 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85627404 | Withdrawn Claim | 85627450 | Withdrawn Claim | 85627496 | Withdrawn Claim | 85627542 | Withdrawn Claim |
| 85627405 | Withdrawn Claim | 85627451 | Withdrawn Claim | 85627497 | Withdrawn Claim | 85627543 | Withdrawn Claim |
| 85627406 | Withdrawn Claim | 85627452 | Withdrawn Claim | 85627498 | Withdrawn Claim | 85627544 | Withdrawn Claim |
| 85627407 | Withdrawn Claim | 85627453 | Withdrawn Claim | 85627499 | Withdrawn Claim | 85627545 | Withdrawn Claim |
| 85627408 | Withdrawn Claim | 85627454 | Withdrawn Claim | 85627500 | Withdrawn Claim | 85627546 | Withdrawn Claim |
| 85627409 | Withdrawn Claim | 85627455 | Withdrawn Claim | 85627501 | Withdrawn Claim | 85627547 | Withdrawn Claim |
| 85627410 | Withdrawn Claim | 85627456 | Withdrawn Claim | 85627502 | Withdrawn Claim | 85627548 | Withdrawn Claim |
| 85627411 | Withdrawn Claim | 85627457 | Withdrawn Claim | 85627503 | Withdrawn Claim | 85627549 | Withdrawn Claim |
| 85627412 | Withdrawn Claim | 85627458 | Withdrawn Claim | 85627504 | Withdrawn Claim | 85627550 | Withdrawn Claim |
| 85627413 | Withdrawn Claim | 85627459 | Withdrawn Claim | 85627505 | Withdrawn Claim | 85627551 | Withdrawn Claim |
| 85627414 | Withdrawn Claim | 85627460 | Withdrawn Claim | 85627506 | Withdrawn Claim | 85627552 | Withdrawn Claim |
| 85627415 | Withdrawn Claim | 85627461 | Withdrawn Claim | 85627507 | Withdrawn Claim | 85627553 | Withdrawn Claim |
| 85627416 | Withdrawn Claim | 85627462 | Withdrawn Claim | 85627508 | Withdrawn Claim | 85627554 | Withdrawn Claim |
| 85627417 | Withdrawn Claim | 85627463 | Withdrawn Claim | 85627509 | Withdrawn Claim | 85627555 | Withdrawn Claim |
| 85627418 | Withdrawn Claim | 85627464 | Withdrawn Claim | 85627510 | Withdrawn Claim | 85627556 | Withdrawn Claim |
| 85627419 | Withdrawn Claim | 85627465 | Withdrawn Claim | 85627511 | Withdrawn Claim | 85627557 | Withdrawn Claim |
| 85627420 | Withdrawn Claim | 85627466 | Withdrawn Claim | 85627512 | Withdrawn Claim | 85627558 | Withdrawn Claim |
| 85627421 | Withdrawn Claim | 85627467 | Withdrawn Claim | 85627513 | Withdrawn Claim | 85627559 | Withdrawn Claim |
| 85627422 | Withdrawn Claim | 85627468 | Withdrawn Claim | 85627514 | Withdrawn Claim | 85627560 | Withdrawn Claim |
| 85627423 | Withdrawn Claim | 85627469 | Withdrawn Claim | 85627515 | Withdrawn Claim | 85627561 | Withdrawn Claim |
| 85627424 | Withdrawn Claim | 85627470 | Withdrawn Claim | 85627516 | Withdrawn Claim | 85627562 | Withdrawn Claim |
| 85627425 | Withdrawn Claim | 85627471 | Withdrawn Claim | 85627517 | Withdrawn Claim | 85627563 | Withdrawn Claim |
| 85627426 | Withdrawn Claim | 85627472 | Withdrawn Claim | 85627518 | Withdrawn Claim | 85627564 | Withdrawn Claim |
| 85627427 | Withdrawn Claim | 85627473 | Withdrawn Claim | 85627519 | Withdrawn Claim | 85627565 | Withdrawn Claim |
| 85627428 | Withdrawn Claim | 85627474 | Withdrawn Claim | 85627520 | Withdrawn Claim | 85627566 | Withdrawn Claim |
| 85627429 | Withdrawn Claim | 85627475 | Withdrawn Claim | 85627521 | Withdrawn Claim | 85627567 | Withdrawn Claim |
| 85627430 | Withdrawn Claim | 85627476 | Withdrawn Claim | 85627522 | Withdrawn Claim | 85627568 | Withdrawn Claim |
| 85627431 | Withdrawn Claim | 85627477 | Withdrawn Claim | 85627523 | Withdrawn Claim | 85627569 | Withdrawn Claim |
| 85627432 | Withdrawn Claim | 85627478 | Withdrawn Claim | 85627524 | Withdrawn Claim | 85627570 | Withdrawn Claim |
| 85627433 | Withdrawn Claim | 85627479 | Withdrawn Claim | 85627525 | Withdrawn Claim | 85627571 | Withdrawn Claim |
| 85627434 | Withdrawn Claim | 85627480 | Withdrawn Claim | 85627526 | Withdrawn Claim | 85627572 | Withdrawn Claim |
| 85627435 | Withdrawn Claim | 85627481 | Withdrawn Claim | 85627527 | Withdrawn Claim | 85627573 | Withdrawn Claim |
| 85627436 | Withdrawn Claim | 85627482 | Withdrawn Claim | 85627528 | Withdrawn Claim | 85627574 | Withdrawn Claim |
| 85627437 | Withdrawn Claim | 85627483 | Withdrawn Claim | 85627529 | Withdrawn Claim | 85627575 | Withdrawn Claim |
| 85627438 | Withdrawn Claim | 85627484 | Withdrawn Claim | 85627530 | Withdrawn Claim | 85627576 | Withdrawn Claim |
| 85627439 | Withdrawn Claim | 85627485 | Withdrawn Claim | 85627531 | Withdrawn Claim | 85627577 | Withdrawn Claim |
| 85627440 | Withdrawn Claim | 85627486 | Withdrawn Claim | 85627532 | Withdrawn Claim | 85627578 | Withdrawn Claim |
| 85627441 | Withdrawn Claim | 85627487 | Withdrawn Claim | 85627533 | Withdrawn Claim | 85627579 | Withdrawn Claim |
| 85627442 | Withdrawn Claim | 85627488 | Withdrawn Claim | 85627534 | Withdrawn Claim | 85627580 | Withdrawn Claim |
| 85627443 | Withdrawn Claim | 85627489 | Withdrawn Claim | 85627535 | Withdrawn Claim | 85627581 | Withdrawn Claim |
| 85627444 | Withdrawn Claim | 85627490 | Withdrawn Claim | 85627536 | Withdrawn Claim | 85627582 | Withdrawn Claim |
| 85627445 | Withdrawn Claim | 85627491 | Withdrawn Claim | 85627537 | Withdrawn Claim | 85627583 | Withdrawn Claim |
| 85627446 | Withdrawn Claim | 85627492 | Withdrawn Claim | 85627538 | Withdrawn Claim | 85627584 | Withdrawn Claim |
| 85627447 | Withdrawn Claim | 85627493 | Withdrawn Claim | 85627539 | Withdrawn Claim | 85627585 | Withdrawn Claim |
| 85627448 | Withdrawn Claim | 85627494 | Withdrawn Claim | 85627540 | Withdrawn Claim | 85627586 | Withdrawn Claim |
| 85627449 | Withdrawn Claim | 85627495 | Withdrawn Claim | 85627541 | Withdrawn Claim | 85627587 | Withdrawn Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85627588 | Withdrawn Claim | 85627634 | Withdrawn Claim | 85627680 | Withdrawn Claim | 85627726 | Withdrawn Claim |
| 85627589 | Withdrawn Claim | 85627635 | Withdrawn Claim | 85627681 | Withdrawn Claim | 85627727 | Withdrawn Claim |
| 85627590 | Withdrawn Claim | 85627636 | Withdrawn Claim | 85627682 | Withdrawn Claim | 85627728 | Withdrawn Claim |
| 85627591 | Withdrawn Claim | 85627637 | Withdrawn Claim | 85627683 | Withdrawn Claim | 85627729 | Withdrawn Claim |
| 85627592 | Withdrawn Claim | 85627638 | Withdrawn Claim | 85627684 | Withdrawn Claim | 85627730 | Withdrawn Claim |
| 85627593 | Withdrawn Claim | 85627639 | Withdrawn Claim | 85627685 | Withdrawn Claim | 85627731 | Withdrawn Claim |
| 85627594 | Withdrawn Claim | 85627640 | Withdrawn Claim | 85627686 | Withdrawn Claim | 85627732 | Withdrawn Claim |
| 85627595 | Withdrawn Claim | 85627641 | Withdrawn Claim | 85627687 | Withdrawn Claim | 85627733 | Withdrawn Claim |
| 85627596 | Withdrawn Claim | 85627642 | Withdrawn Claim | 85627688 | Withdrawn Claim | 85627734 | Withdrawn Claim |
| 85627597 | Withdrawn Claim | 85627643 | Withdrawn Claim | 85627689 | Withdrawn Claim | 85627735 | Withdrawn Claim |
| 85627598 | Withdrawn Claim | 85627644 | Withdrawn Claim | 85627690 | Withdrawn Claim | 85627736 | Withdrawn Claim |
| 85627599 | Withdrawn Claim | 85627645 | Withdrawn Claim | 85627691 | Withdrawn Claim | 85627737 | Withdrawn Claim |
| 85627600 | Withdrawn Claim | 85627646 | Withdrawn Claim | 85627692 | Withdrawn Claim | 85627738 | Withdrawn Claim |
| 85627601 | Withdrawn Claim | 85627647 | Withdrawn Claim | 85627693 | Withdrawn Claim | 85627739 | Withdrawn Claim |
| 85627602 | Withdrawn Claim | 85627648 | Withdrawn Claim | 85627694 | Withdrawn Claim | 85627740 | Withdrawn Claim |
| 85627603 | Withdrawn Claim | 85627649 | Withdrawn Claim | 85627695 | Withdrawn Claim | 85627741 | Withdrawn Claim |
| 85627604 | Withdrawn Claim | 85627650 | Withdrawn Claim | 85627696 | Withdrawn Claim | 85627742 | Withdrawn Claim |
| 85627605 | Withdrawn Claim | 85627651 | Withdrawn Claim | 85627697 | Withdrawn Claim | 85627743 | Withdrawn Claim |
| 85627606 | Withdrawn Claim | 85627652 | Withdrawn Claim | 85627698 | Withdrawn Claim | 85627744 | Withdrawn Claim |
| 85627607 | Withdrawn Claim | 85627653 | Withdrawn Claim | 85627699 | Withdrawn Claim | 85627745 | Withdrawn Claim |
| 85627608 | Withdrawn Claim | 85627654 | Withdrawn Claim | 85627700 | Withdrawn Claim | 85627746 | Withdrawn Claim |
| 85627609 | Withdrawn Claim | 85627655 | Withdrawn Claim | 85627701 | Withdrawn Claim | 85627747 | Withdrawn Claim |
| 85627610 | Withdrawn Claim | 85627656 | Withdrawn Claim | 85627702 | Withdrawn Claim | 85627748 | Withdrawn Claim |
| 85627611 | Withdrawn Claim | 85627657 | Withdrawn Claim | 85627703 | Withdrawn Claim | 85627749 | Withdrawn Claim |
| 85627612 | Withdrawn Claim | 85627658 | Withdrawn Claim | 85627704 | Withdrawn Claim | 85627750 | Withdrawn Claim |
| 85627613 | Withdrawn Claim | 85627659 | Withdrawn Claim | 85627705 | Withdrawn Claim | 85627751 | Withdrawn Claim |
| 85627614 | Withdrawn Claim | 85627660 | Withdrawn Claim | 85627706 | Withdrawn Claim | 85627752 | Withdrawn Claim |
| 85627615 | Withdrawn Claim | 85627661 | Withdrawn Claim | 85627707 | Withdrawn Claim | 85627753 | Withdrawn Claim |
| 85627616 | Withdrawn Claim | 85627662 | Withdrawn Claim | 85627708 | Withdrawn Claim | 85627754 | Withdrawn Claim |
| 85627617 | Withdrawn Claim | 85627663 | Withdrawn Claim | 85627709 | Withdrawn Claim | 85627755 | Withdrawn Claim |
| 85627618 | Withdrawn Claim | 85627664 | Withdrawn Claim | 85627710 | Withdrawn Claim | 85627756 | Withdrawn Claim |
| 85627619 | Withdrawn Claim | 85627665 | Withdrawn Claim | 85627711 | Withdrawn Claim | 85627757 | Withdrawn Claim |
| 85627620 | Withdrawn Claim | 85627666 | Withdrawn Claim | 85627712 | Withdrawn Claim | 85627758 | Withdrawn Claim |
| 85627621 | Withdrawn Claim | 85627667 | Withdrawn Claim | 85627713 | Withdrawn Claim | 85627759 | Withdrawn Claim |
| 85627622 | Withdrawn Claim | 85627668 | Withdrawn Claim | 85627714 | Withdrawn Claim | 85627760 | Withdrawn Claim |
| 85627623 | Withdrawn Claim | 85627669 | Withdrawn Claim | 85627715 | Withdrawn Claim | 85627761 | Withdrawn Claim |
| 85627624 | Withdrawn Claim | 85627670 | Withdrawn Claim | 85627716 | Withdrawn Claim | 85627762 | Withdrawn Claim |
| 85627625 | Withdrawn Claim | 85627671 | Withdrawn Claim | 85627717 | Withdrawn Claim | 85627763 | Withdrawn Claim |
| 85627626 | Withdrawn Claim | 85627672 | Withdrawn Claim | 85627718 | Withdrawn Claim | 85627764 | Withdrawn Claim |
| 85627627 | Withdrawn Claim | 85627673 | Withdrawn Claim | 85627719 | Withdrawn Claim | 85627765 | Withdrawn Claim |
| 85627628 | Withdrawn Claim | 85627674 | Withdrawn Claim | 85627720 | Withdrawn Claim | 85627766 | Withdrawn Claim |
| 85627629 | Withdrawn Claim | 85627675 | Withdrawn Claim | 85627721 | Withdrawn Claim | 85627767 | Withdrawn Claim |
| 85627630 | Withdrawn Claim | 85627676 | Withdrawn Claim | 85627722 | Withdrawn Claim | 85627768 | Withdrawn Claim |
| 85627631 | Withdrawn Claim | 85627677 | Withdrawn Claim | 85627723 | Withdrawn Claim | 85627769 | Withdrawn Claim |
| 85627632 | Withdrawn Claim | 85627678 | Withdrawn Claim | 85627724 | Withdrawn Claim | 85627770 | Withdrawn Claim |
| 85627633 | Withdrawn Claim | 85627679 | Withdrawn Claim | 85627725 | Withdrawn Claim | 85627771 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85627772 | Withdrawn Claim | 85627818 | Withdrawn Claim | 85627864 | Withdrawn Claim | 85627910 | Withdrawn Claim |
| 85627773 | Withdrawn Claim | 85627819 | Withdrawn Claim | 85627865 | Withdrawn Claim | 85627911 | Withdrawn Claim |
| 85627774 | Withdrawn Claim | 85627820 | Withdrawn Claim | 85627866 | Withdrawn Claim | 85627912 | Withdrawn Claim |
| 85627775 | Withdrawn Claim | 85627821 | Withdrawn Claim | 85627867 | Withdrawn Claim | 85627913 | Withdrawn Claim |
| 85627776 | Withdrawn Claim | 85627822 | Withdrawn Claim | 85627868 | Withdrawn Claim | 85627914 | Withdrawn Claim |
| 85627777 | Withdrawn Claim | 85627823 | Withdrawn Claim | 85627869 | Withdrawn Claim | 85627915 | Withdrawn Claim |
| 85627778 | Withdrawn Claim | 85627824 | Withdrawn Claim | 85627870 | Withdrawn Claim | 85627916 | Withdrawn Claim |
| 85627779 | Withdrawn Claim | 85627825 | Withdrawn Claim | 85627871 | Withdrawn Claim | 85627917 | Withdrawn Claim |
| 85627780 | Withdrawn Claim | 85627826 | Withdrawn Claim | 85627872 | Withdrawn Claim | 85627918 | Withdrawn Claim |
| 85627781 | Withdrawn Claim | 85627827 | Withdrawn Claim | 85627873 | Withdrawn Claim | 85627919 | Withdrawn Claim |
| 85627782 | Withdrawn Claim | 85627828 | Withdrawn Claim | 85627874 | Withdrawn Claim | 85627920 | Withdrawn Claim |
| 85627783 | Withdrawn Claim | 85627829 | Withdrawn Claim | 85627875 | Withdrawn Claim | 85627921 | Withdrawn Claim |
| 85627784 | Withdrawn Claim | 85627830 | Withdrawn Claim | 85627876 | Withdrawn Claim | 85627922 | Withdrawn Claim |
| 85627785 | Withdrawn Claim | 85627831 | Withdrawn Claim | 85627877 | Withdrawn Claim | 85627923 | Withdrawn Claim |
| 85627786 | Withdrawn Claim | 85627832 | Withdrawn Claim | 85627878 | Withdrawn Claim | 85627924 | Withdrawn Claim |
| 85627787 | Withdrawn Claim | 85627833 | Withdrawn Claim | 85627879 | Withdrawn Claim | 85627925 | Withdrawn Claim |
| 85627788 | Withdrawn Claim | 85627834 | Withdrawn Claim | 85627880 | Withdrawn Claim | 85627926 | Withdrawn Claim |
| 85627789 | Withdrawn Claim | 85627835 | Withdrawn Claim | 85627881 | Withdrawn Claim | 85627927 | Withdrawn Claim |
| 85627790 | Withdrawn Claim | 85627836 | Withdrawn Claim | 85627882 | Withdrawn Claim | 85627928 | Withdrawn Claim |
| 85627791 | Withdrawn Claim | 85627837 | Withdrawn Claim | 85627883 | Withdrawn Claim | 85627929 | Withdrawn Claim |
| 85627792 | Withdrawn Claim | 85627838 | Withdrawn Claim | 85627884 | Withdrawn Claim | 85627930 | Withdrawn Claim |
| 85627793 | Withdrawn Claim | 85627839 | Withdrawn Claim | 85627885 | Withdrawn Claim | 85627931 | Withdrawn Claim |
| 85627794 | Withdrawn Claim | 85627840 | Withdrawn Claim | 85627886 | Withdrawn Claim | 85627932 | Withdrawn Claim |
| 85627795 | Withdrawn Claim | 85627841 | Withdrawn Claim | 85627887 | Withdrawn Claim | 85627933 | Withdrawn Claim |
| 85627796 | Withdrawn Claim | 85627842 | Withdrawn Claim | 85627888 | Withdrawn Claim | 85627934 | Withdrawn Claim |
| 85627797 | Withdrawn Claim | 85627843 | Withdrawn Claim | 85627889 | Withdrawn Claim | 85627935 | Withdrawn Claim |
| 85627798 | Withdrawn Claim | 85627844 | Withdrawn Claim | 85627890 | Withdrawn Claim | 85627936 | Withdrawn Claim |
| 85627799 | Withdrawn Claim | 85627845 | Withdrawn Claim | 85627891 | Withdrawn Claim | 85627937 | Withdrawn Claim |
| 85627800 | Withdrawn Claim | 85627846 | Withdrawn Claim | 85627892 | Withdrawn Claim | 85627938 | Withdrawn Claim |
| 85627801 | Withdrawn Claim | 85627847 | Withdrawn Claim | 85627893 | Withdrawn Claim | 85627939 | Withdrawn Claim |
| 85627802 | Withdrawn Claim | 85627848 | Withdrawn Claim | 85627894 | Withdrawn Claim | 85627940 | Withdrawn Claim |
| 85627803 | Withdrawn Claim | 85627849 | Withdrawn Claim | 85627895 | Withdrawn Claim | 85627941 | Withdrawn Claim |
| 85627804 | Withdrawn Claim | 85627850 | Withdrawn Claim | 85627896 | Withdrawn Claim | 85627942 | Withdrawn Claim |
| 85627805 | Withdrawn Claim | 85627851 | Withdrawn Claim | 85627897 | Withdrawn Claim | 85627943 | Withdrawn Claim |
| 85627806 | Withdrawn Claim | 85627852 | Withdrawn Claim | 85627898 | Withdrawn Claim | 85627944 | Withdrawn Claim |
| 85627807 | Withdrawn Claim | 85627853 | Withdrawn Claim | 85627899 | Withdrawn Claim | 85627945 | Withdrawn Claim |
| 85627808 | Withdrawn Claim | 85627854 | Withdrawn Claim | 85627900 | Withdrawn Claim | 85627946 | Withdrawn Claim |
| 85627809 | Withdrawn Claim | 85627855 | Withdrawn Claim | 85627901 | Withdrawn Claim | 85627947 | Withdrawn Claim |
| 85627810 | Withdrawn Claim | 85627856 | Withdrawn Claim | 85627902 | Withdrawn Claim | 85627948 | Withdrawn Claim |
| 85627811 | Withdrawn Claim | 85627857 | Withdrawn Claim | 85627903 | Withdrawn Claim | 85627949 | Withdrawn Claim |
| 85627812 | Withdrawn Claim | 85627858 | Withdrawn Claim | 85627904 | Withdrawn Claim | 85627950 | Withdrawn Claim |
| 85627813 | Withdrawn Claim | 85627859 | Withdrawn Claim | 85627905 | Withdrawn Claim | 85627951 | Withdrawn Claim |
| 85627814 | Withdrawn Claim | 85627860 | Withdrawn Claim | 85627906 | Withdrawn Claim | 85627952 | Withdrawn Claim |
| 85627815 | Withdrawn Claim | 85627861 | Withdrawn Claim | 85627907 | Withdrawn Claim | 85627953 | Withdrawn Claim |
| 85627816 | Withdrawn Claim | 85627862 | Withdrawn Claim | 85627908 | Withdrawn Claim | 85627954 | Withdrawn Claim |
| 85627817 | Withdrawn Claim | 85627863 | Withdrawn Claim | 85627909 | Withdrawn Claim | 85627955 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85627956 | Withdrawn Claim | 85628002 | Withdrawn Claim | 85628048 | Withdrawn Claim | 85628094 | Withdrawn Claim |
| 85627957 | Withdrawn Claim | 85628003 | Withdrawn Claim | 85628049 | Withdrawn Claim | 85628095 | Withdrawn Claim |
| 85627958 | Withdrawn Claim | 85628004 | Withdrawn Claim | 85628050 | Withdrawn Claim | 85628096 | Withdrawn Claim |
| 85627959 | Withdrawn Claim | 85628005 | Withdrawn Claim | 85628051 | Withdrawn Claim | 85628097 | Withdrawn Claim |
| 85627960 | Withdrawn Claim | 85628006 | Withdrawn Claim | 85628052 | Withdrawn Claim | 85628098 | Withdrawn Claim |
| 85627961 | Withdrawn Claim | 85628007 | Withdrawn Claim | 85628053 | Withdrawn Claim | 85628099 | Withdrawn Claim |
| 85627962 | Withdrawn Claim | 85628008 | Withdrawn Claim | 85628054 | Withdrawn Claim | 85628100 | Withdrawn Claim |
| 85627963 | Withdrawn Claim | 85628009 | Withdrawn Claim | 85628055 | Withdrawn Claim | 85628101 | Withdrawn Claim |
| 85627964 | Withdrawn Claim | 85628010 | Withdrawn Claim | 85628056 | Withdrawn Claim | 85628102 | Withdrawn Claim |
| 85627965 | Withdrawn Claim | 85628011 | Withdrawn Claim | 85628057 | Withdrawn Claim | 85628103 | Withdrawn Claim |
| 85627966 | Withdrawn Claim | 85628012 | Withdrawn Claim | 85628058 | Withdrawn Claim | 85628104 | Withdrawn Claim |
| 85627967 | Withdrawn Claim | 85628013 | Withdrawn Claim | 85628059 | Withdrawn Claim | 85628105 | Withdrawn Claim |
| 85627968 | Withdrawn Claim | 85628014 | Withdrawn Claim | 85628060 | Withdrawn Claim | 85628106 | Withdrawn Claim |
| 85627969 | Withdrawn Claim | 85628015 | Withdrawn Claim | 85628061 | Withdrawn Claim | 85628107 | Withdrawn Claim |
| 85627970 | Withdrawn Claim | 85628016 | Withdrawn Claim | 85628062 | Withdrawn Claim | 85628108 | Withdrawn Claim |
| 85627971 | Withdrawn Claim | 85628017 | Withdrawn Claim | 85628063 | Withdrawn Claim | 85628109 | Withdrawn Claim |
| 85627972 | Withdrawn Claim | 85628018 | Withdrawn Claim | 85628064 | Withdrawn Claim | 85628110 | Withdrawn Claim |
| 85627973 | Withdrawn Claim | 85628019 | Withdrawn Claim | 85628065 | Withdrawn Claim | 85628111 | Withdrawn Claim |
| 85627974 | Withdrawn Claim | 85628020 | Withdrawn Claim | 85628066 | Withdrawn Claim | 85628112 | Withdrawn Claim |
| 85627975 | Withdrawn Claim | 85628021 | Withdrawn Claim | 85628067 | Withdrawn Claim | 85628113 | Withdrawn Claim |
| 85627976 | Withdrawn Claim | 85628022 | Withdrawn Claim | 85628068 | Withdrawn Claim | 85628114 | Withdrawn Claim |
| 85627977 | Withdrawn Claim | 85628023 | Withdrawn Claim | 85628069 | Withdrawn Claim | 85628115 | Withdrawn Claim |
| 85627978 | Withdrawn Claim | 85628024 | Withdrawn Claim | 85628070 | Withdrawn Claim | 85628116 | Withdrawn Claim |
| 85627979 | Withdrawn Claim | 85628025 | Withdrawn Claim | 85628071 | Withdrawn Claim | 85628117 | Withdrawn Claim |
| 85627980 | Withdrawn Claim | 85628026 | Withdrawn Claim | 85628072 | Withdrawn Claim | 85628118 | Withdrawn Claim |
| 85627981 | Withdrawn Claim | 85628027 | Withdrawn Claim | 85628073 | Withdrawn Claim | 85628119 | Withdrawn Claim |
| 85627982 | Withdrawn Claim | 85628028 | Withdrawn Claim | 85628074 | Withdrawn Claim | 85628120 | Withdrawn Claim |
| 85627983 | Withdrawn Claim | 85628029 | Withdrawn Claim | 85628075 | Withdrawn Claim | 85628121 | Withdrawn Claim |
| 85627984 | Withdrawn Claim | 85628030 | Withdrawn Claim | 85628076 | Withdrawn Claim | 85628122 | Withdrawn Claim |
| 85627985 | Withdrawn Claim | 85628031 | Withdrawn Claim | 85628077 | Withdrawn Claim | 85628123 | Withdrawn Claim |
| 85627986 | Withdrawn Claim | 85628032 | Withdrawn Claim | 85628078 | Withdrawn Claim | 85628124 | Withdrawn Claim |
| 85627987 | Withdrawn Claim | 85628033 | Withdrawn Claim | 85628079 | Withdrawn Claim | 85628125 | Withdrawn Claim |
| 85627988 | Withdrawn Claim | 85628034 | Withdrawn Claim | 85628080 | Withdrawn Claim | 85628126 | Withdrawn Claim |
| 85627989 | Withdrawn Claim | 85628035 | Withdrawn Claim | 85628081 | Withdrawn Claim | 85628127 | Withdrawn Claim |
| 85627990 | Withdrawn Claim | 85628036 | Withdrawn Claim | 85628082 | Withdrawn Claim | 85628128 | Withdrawn Claim |
| 85627991 | Withdrawn Claim | 85628037 | Withdrawn Claim | 85628083 | Withdrawn Claim | 85628129 | Withdrawn Claim |
| 85627992 | Withdrawn Claim | 85628038 | Withdrawn Claim | 85628084 | Withdrawn Claim | 85628130 | Withdrawn Claim |
| 85627993 | Withdrawn Claim | 85628039 | Withdrawn Claim | 85628085 | Withdrawn Claim | 85628131 | Withdrawn Claim |
| 85627994 | Withdrawn Claim | 85628040 | Withdrawn Claim | 85628086 | Withdrawn Claim | 85628132 | Withdrawn Claim |
| 85627995 | Withdrawn Claim | 85628041 | Withdrawn Claim | 85628087 | Withdrawn Claim | 85628133 | Withdrawn Claim |
| 85627996 | Withdrawn Claim | 85628042 | Withdrawn Claim | 85628088 | Withdrawn Claim | 85628134 | Withdrawn Claim |
| 85627997 | Withdrawn Claim | 85628043 | Withdrawn Claim | 85628089 | Withdrawn Claim | 85628135 | Withdrawn Claim |
| 85627998 | Withdrawn Claim | 85628044 | Withdrawn Claim | 85628090 | Withdrawn Claim | 85628136 | Withdrawn Claim |
| 85627999 | Withdrawn Claim | 85628045 | Withdrawn Claim | 85628091 | Withdrawn Claim | 85628137 | Withdrawn Claim |
| 85628000 | Withdrawn Claim | 85628046 | Withdrawn Claim | 85628092 | Withdrawn Claim | 85628138 | Withdrawn Claim |
| 85628001 | Withdrawn Claim | 85628047 | Withdrawn Claim | 85628093 | Withdrawn Claim | 85628139 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85628140 | Withdrawn Claim | 85628186 | Withdrawn Claim | 85628232 | Withdrawn Claim | 85628278 | Withdrawn Claim |
| 85628141 | Withdrawn Claim | 85628187 | Withdrawn Claim | 85628233 | Withdrawn Claim | 85628279 | Withdrawn Claim |
| 85628142 | Withdrawn Claim | 85628188 | Withdrawn Claim | 85628234 | Withdrawn Claim | 85628280 | Withdrawn Claim |
| 85628143 | Withdrawn Claim | 85628189 | Withdrawn Claim | 85628235 | Withdrawn Claim | 85628281 | Withdrawn Claim |
| 85628144 | Withdrawn Claim | 85628190 | Withdrawn Claim | 85628236 | Withdrawn Claim | 85628282 | Withdrawn Claim |
| 85628145 | Withdrawn Claim | 85628191 | Withdrawn Claim | 85628237 | Withdrawn Claim | 85628283 | Withdrawn Claim |
| 85628146 | Withdrawn Claim | 85628192 | Withdrawn Claim | 85628238 | Withdrawn Claim | 85628284 | Withdrawn Claim |
| 85628147 | Withdrawn Claim | 85628193 | Withdrawn Claim | 85628239 | Withdrawn Claim | 85628285 | Withdrawn Claim |
| 85628148 | Withdrawn Claim | 85628194 | Withdrawn Claim | 85628240 | Withdrawn Claim | 85628286 | Withdrawn Claim |
| 85628149 | Withdrawn Claim | 85628195 | Withdrawn Claim | 85628241 | Withdrawn Claim | 85628287 | Withdrawn Claim |
| 85628150 | Withdrawn Claim | 85628196 | Withdrawn Claim | 85628242 | Withdrawn Claim | 85628288 | Withdrawn Claim |
| 85628151 | Withdrawn Claim | 85628197 | Withdrawn Claim | 85628243 | Withdrawn Claim | 85628289 | Withdrawn Claim |
| 85628152 | Withdrawn Claim | 85628198 | Withdrawn Claim | 85628244 | Withdrawn Claim | 85628290 | Withdrawn Claim |
| 85628153 | Withdrawn Claim | 85628199 | Withdrawn Claim | 85628245 | Withdrawn Claim | 85628291 | Withdrawn Claim |
| 85628154 | Withdrawn Claim | 85628200 | Withdrawn Claim | 85628246 | Withdrawn Claim | 85628292 | Withdrawn Claim |
| 85628155 | Withdrawn Claim | 85628201 | Withdrawn Claim | 85628247 | Withdrawn Claim | 85628293 | Withdrawn Claim |
| 85628156 | Withdrawn Claim | 85628202 | Withdrawn Claim | 85628248 | Withdrawn Claim | 85628294 | Withdrawn Claim |
| 85628157 | Withdrawn Claim | 85628203 | Withdrawn Claim | 85628249 | Withdrawn Claim | 85628295 | Withdrawn Claim |
| 85628158 | Withdrawn Claim | 85628204 | Withdrawn Claim | 85628250 | Withdrawn Claim | 85628296 | Withdrawn Claim |
| 85628159 | Withdrawn Claim | 85628205 | Withdrawn Claim | 85628251 | Withdrawn Claim | 85628297 | Withdrawn Claim |
| 85628160 | Withdrawn Claim | 85628206 | Withdrawn Claim | 85628252 | Withdrawn Claim | 85628298 | Withdrawn Claim |
| 85628161 | Withdrawn Claim | 85628207 | Withdrawn Claim | 85628253 | Withdrawn Claim | 85628299 | Withdrawn Claim |
| 85628162 | Withdrawn Claim | 85628208 | Withdrawn Claim | 85628254 | Withdrawn Claim | 85628300 | Withdrawn Claim |
| 85628163 | Withdrawn Claim | 85628209 | Withdrawn Claim | 85628255 | Withdrawn Claim | 85628301 | Withdrawn Claim |
| 85628164 | Withdrawn Claim | 85628210 | Withdrawn Claim | 85628256 | Withdrawn Claim | 85628302 | Withdrawn Claim |
| 85628165 | Withdrawn Claim | 85628211 | Withdrawn Claim | 85628257 | Withdrawn Claim | 85628303 | Withdrawn Claim |
| 85628166 | Withdrawn Claim | 85628212 | Withdrawn Claim | 85628258 | Withdrawn Claim | 85628304 | Withdrawn Claim |
| 85628167 | Withdrawn Claim | 85628213 | Withdrawn Claim | 85628259 | Withdrawn Claim | 85628305 | Withdrawn Claim |
| 85628168 | Withdrawn Claim | 85628214 | Withdrawn Claim | 85628260 | Withdrawn Claim | 85628306 | Withdrawn Claim |
| 85628169 | Withdrawn Claim | 85628215 | Withdrawn Claim | 85628261 | Withdrawn Claim | 85628307 | Withdrawn Claim |
| 85628170 | Withdrawn Claim | 85628216 | Withdrawn Claim | 85628262 | Withdrawn Claim | 85628308 | Withdrawn Claim |
| 85628171 | Withdrawn Claim | 85628217 | Withdrawn Claim | 85628263 | Withdrawn Claim | 85628309 | Withdrawn Claim |
| 85628172 | Withdrawn Claim | 85628218 | Withdrawn Claim | 85628264 | Withdrawn Claim | 85628310 | Withdrawn Claim |
| 85628173 | Withdrawn Claim | 85628219 | Withdrawn Claim | 85628265 | Withdrawn Claim | 85628311 | Withdrawn Claim |
| 85628174 | Withdrawn Claim | 85628220 | Withdrawn Claim | 85628266 | Withdrawn Claim | 85628312 | Withdrawn Claim |
| 85628175 | Withdrawn Claim | 85628221 | Withdrawn Claim | 85628267 | Withdrawn Claim | 85628313 | Withdrawn Claim |
| 85628176 | Withdrawn Claim | 85628222 | Withdrawn Claim | 85628268 | Withdrawn Claim | 85628314 | Withdrawn Claim |
| 85628177 | Withdrawn Claim | 85628223 | Withdrawn Claim | 85628269 | Withdrawn Claim | 85628315 | Withdrawn Claim |
| 85628178 | Withdrawn Claim | 85628224 | Withdrawn Claim | 85628270 | Withdrawn Claim | 85628316 | Withdrawn Claim |
| 85628179 | Withdrawn Claim | 85628225 | Withdrawn Claim | 85628271 | Withdrawn Claim | 85628317 | Withdrawn Claim |
| 85628180 | Withdrawn Claim | 85628226 | Withdrawn Claim | 85628272 | Withdrawn Claim | 85628318 | Withdrawn Claim |
| 85628181 | Withdrawn Claim | 85628227 | Withdrawn Claim | 85628273 | Withdrawn Claim | 85628319 | Withdrawn Claim |
| 85628182 | Withdrawn Claim | 85628228 | Withdrawn Claim | 85628274 | Withdrawn Claim | 85628320 | Withdrawn Claim |
| 85628183 | Withdrawn Claim | 85628229 | Withdrawn Claim | 85628275 | Withdrawn Claim | 85628321 | Withdrawn Claim |
| 85628184 | Withdrawn Claim | 85628230 | Withdrawn Claim | 85628276 | Withdrawn Claim | 85628322 | Withdrawn Claim |
| 85628185 | Withdrawn Claim | 85628231 | Withdrawn Claim | 85628277 | Withdrawn Claim | 85628323 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85628324 | Withdrawn Claim | 85628370 | Withdrawn Claim | 85628416 | Withdrawn Claim | 85628462 | Withdrawn Claim |
| 85628325 | Withdrawn Claim | 85628371 | Withdrawn Claim | 85628417 | Withdrawn Claim | 85628463 | Withdrawn Claim |
| 85628326 | Withdrawn Claim | 85628372 | Withdrawn Claim | 85628418 | Withdrawn Claim | 85628464 | Withdrawn Claim |
| 85628327 | Withdrawn Claim | 85628373 | Withdrawn Claim | 85628419 | Withdrawn Claim | 85628465 | Withdrawn Claim |
| 85628328 | Withdrawn Claim | 85628374 | Withdrawn Claim | 85628420 | Withdrawn Claim | 85628466 | Withdrawn Claim |
| 85628329 | Withdrawn Claim | 85628375 | Withdrawn Claim | 85628421 | Withdrawn Claim | 85628467 | Withdrawn Claim |
| 85628330 | Withdrawn Claim | 85628376 | Withdrawn Claim | 85628422 | Withdrawn Claim | 85628468 | Withdrawn Claim |
| 85628331 | Withdrawn Claim | 85628377 | Withdrawn Claim | 85628423 | Withdrawn Claim | 85628469 | Withdrawn Claim |
| 85628332 | Withdrawn Claim | 85628378 | Withdrawn Claim | 85628424 | Withdrawn Claim | 85628470 | Withdrawn Claim |
| 85628333 | Withdrawn Claim | 85628379 | Withdrawn Claim | 85628425 | Withdrawn Claim | 85628471 | Withdrawn Claim |
| 85628334 | Withdrawn Claim | 85628380 | Withdrawn Claim | 85628426 | Withdrawn Claim | 85628472 | Withdrawn Claim |
| 85628335 | Withdrawn Claim | 85628381 | Withdrawn Claim | 85628427 | Withdrawn Claim | 85628473 | Withdrawn Claim |
| 85628336 | Withdrawn Claim | 85628382 | Withdrawn Claim | 85628428 | Withdrawn Claim | 85628474 | Withdrawn Claim |
| 85628337 | Withdrawn Claim | 85628383 | Withdrawn Claim | 85628429 | Withdrawn Claim | 85628475 | Withdrawn Claim |
| 85628338 | Withdrawn Claim | 85628384 | Withdrawn Claim | 85628430 | Withdrawn Claim | 85628476 | Withdrawn Claim |
| 85628339 | Withdrawn Claim | 85628385 | Withdrawn Claim | 85628431 | Withdrawn Claim | 85628477 | Withdrawn Claim |
| 85628340 | Withdrawn Claim | 85628386 | Withdrawn Claim | 85628432 | Withdrawn Claim | 85628478 | Withdrawn Claim |
| 85628341 | Withdrawn Claim | 85628387 | Withdrawn Claim | 85628433 | Withdrawn Claim | 85628479 | Withdrawn Claim |
| 85628342 | Withdrawn Claim | 85628388 | Withdrawn Claim | 85628434 | Withdrawn Claim | 85628480 | Withdrawn Claim |
| 85628343 | Withdrawn Claim | 85628389 | Withdrawn Claim | 85628435 | Withdrawn Claim | 85628481 | Withdrawn Claim |
| 85628344 | Withdrawn Claim | 85628390 | Withdrawn Claim | 85628436 | Withdrawn Claim | 85628482 | Withdrawn Claim |
| 85628345 | Withdrawn Claim | 85628391 | Withdrawn Claim | 85628437 | Withdrawn Claim | 85628483 | Withdrawn Claim |
| 85628346 | Withdrawn Claim | 85628392 | Withdrawn Claim | 85628438 | Withdrawn Claim | 85628484 | Withdrawn Claim |
| 85628347 | Withdrawn Claim | 85628393 | Withdrawn Claim | 85628439 | Withdrawn Claim | 85628485 | Withdrawn Claim |
| 85628348 | Withdrawn Claim | 85628394 | Withdrawn Claim | 85628440 | Withdrawn Claim | 85628486 | Withdrawn Claim |
| 85628349 | Withdrawn Claim | 85628395 | Withdrawn Claim | 85628441 | Withdrawn Claim | 85628487 | Withdrawn Claim |
| 85628350 | Withdrawn Claim | 85628396 | Withdrawn Claim | 85628442 | Withdrawn Claim | 85628488 | Withdrawn Claim |
| 85628351 | Withdrawn Claim | 85628397 | Withdrawn Claim | 85628443 | Withdrawn Claim | 85628489 | Withdrawn Claim |
| 85628352 | Withdrawn Claim | 85628398 | Withdrawn Claim | 85628444 | Withdrawn Claim | 85628490 | Withdrawn Claim |
| 85628353 | Withdrawn Claim | 85628399 | Withdrawn Claim | 85628445 | Withdrawn Claim | 85628491 | Withdrawn Claim |
| 85628354 | Withdrawn Claim | 85628400 | Withdrawn Claim | 85628446 | Withdrawn Claim | 85628492 | Withdrawn Claim |
| 85628355 | Withdrawn Claim | 85628401 | Withdrawn Claim | 85628447 | Withdrawn Claim | 85628493 | Withdrawn Claim |
| 85628356 | Withdrawn Claim | 85628402 | Withdrawn Claim | 85628448 | Withdrawn Claim | 85628494 | Withdrawn Claim |
| 85628357 | Withdrawn Claim | 85628403 | Withdrawn Claim | 85628449 | Withdrawn Claim | 85628495 | Withdrawn Claim |
| 85628358 | Withdrawn Claim | 85628404 | Withdrawn Claim | 85628450 | Withdrawn Claim | 85628496 | Withdrawn Claim |
| 85628359 | Withdrawn Claim | 85628405 | Withdrawn Claim | 85628451 | Withdrawn Claim | 85628497 | Withdrawn Claim |
| 85628360 | Withdrawn Claim | 85628406 | Withdrawn Claim | 85628452 | Withdrawn Claim | 85628498 | Withdrawn Claim |
| 85628361 | Withdrawn Claim | 85628407 | Withdrawn Claim | 85628453 | Withdrawn Claim | 85628499 | Withdrawn Claim |
| 85628362 | Withdrawn Claim | 85628408 | Withdrawn Claim | 85628454 | Withdrawn Claim | 85628500 | Withdrawn Claim |
| 85628363 | Withdrawn Claim | 85628409 | Withdrawn Claim | 85628455 | Withdrawn Claim | 85628501 | Withdrawn Claim |
| 85628364 | Withdrawn Claim | 85628410 | Withdrawn Claim | 85628456 | Withdrawn Claim | 85628502 | Withdrawn Claim |
| 85628365 | Withdrawn Claim | 85628411 | Withdrawn Claim | 85628457 | Withdrawn Claim | 85628503 | Withdrawn Claim |
| 85628366 | Withdrawn Claim | 85628412 | Withdrawn Claim | 85628458 | Withdrawn Claim | 85628504 | Withdrawn Claim |
| 85628367 | Withdrawn Claim | 85628413 | Withdrawn Claim | 85628459 | Withdrawn Claim | 85628505 | Withdrawn Claim |
| 85628368 | Withdrawn Claim | 85628414 | Withdrawn Claim | 85628460 | Withdrawn Claim | 85628506 | Withdrawn Claim |
| 85628369 | Withdrawn Claim | 85628415 | Withdrawn Claim | 85628461 | Withdrawn Claim | 85628507 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85628508 | Withdrawn Claim | 85628554 | Withdrawn Claim | 85628600 | Withdrawn Claim | 85628646 | Withdrawn Claim |
| 85628509 | Withdrawn Claim | 85628555 | Withdrawn Claim | 85628601 | Withdrawn Claim | 85628647 | Withdrawn Claim |
| 85628510 | Withdrawn Claim | 85628556 | Withdrawn Claim | 85628602 | Withdrawn Claim | 85628648 | Withdrawn Claim |
| 85628511 | Withdrawn Claim | 85628557 | Withdrawn Claim | 85628603 | Withdrawn Claim | 85628649 | Withdrawn Claim |
| 85628512 | Withdrawn Claim | 85628558 | Withdrawn Claim | 85628604 | Withdrawn Claim | 85628650 | Withdrawn Claim |
| 85628513 | Withdrawn Claim | 85628559 | Withdrawn Claim | 85628605 | Withdrawn Claim | 85628651 | Withdrawn Claim |
| 85628514 | Withdrawn Claim | 85628560 | Withdrawn Claim | 85628606 | Withdrawn Claim | 85628652 | Withdrawn Claim |
| 85628515 | Withdrawn Claim | 85628561 | Withdrawn Claim | 85628607 | Withdrawn Claim | 85628653 | Withdrawn Claim |
| 85628516 | Withdrawn Claim | 85628562 | Withdrawn Claim | 85628608 | Withdrawn Claim | 85628654 | Withdrawn Claim |
| 85628517 | Withdrawn Claim | 85628563 | Withdrawn Claim | 85628609 | Withdrawn Claim | 85628655 | Withdrawn Claim |
| 85628518 | Withdrawn Claim | 85628564 | Withdrawn Claim | 85628610 | Withdrawn Claim | 85628656 | Withdrawn Claim |
| 85628519 | Withdrawn Claim | 85628565 | Withdrawn Claim | 85628611 | Withdrawn Claim | 85628657 | Withdrawn Claim |
| 85628520 | Withdrawn Claim | 85628566 | Withdrawn Claim | 85628612 | Withdrawn Claim | 85628658 | Withdrawn Claim |
| 85628521 | Withdrawn Claim | 85628567 | Withdrawn Claim | 85628613 | Withdrawn Claim | 85628659 | Withdrawn Claim |
| 85628522 | Withdrawn Claim | 85628568 | Withdrawn Claim | 85628614 | Withdrawn Claim | 85628660 | Withdrawn Claim |
| 85628523 | Withdrawn Claim | 85628569 | Withdrawn Claim | 85628615 | Withdrawn Claim | 85628661 | Withdrawn Claim |
| 85628524 | Withdrawn Claim | 85628570 | Withdrawn Claim | 85628616 | Withdrawn Claim | 85628662 | Withdrawn Claim |
| 85628525 | Withdrawn Claim | 85628571 | Withdrawn Claim | 85628617 | Withdrawn Claim | 85628663 | Withdrawn Claim |
| 85628526 | Withdrawn Claim | 85628572 | Withdrawn Claim | 85628618 | Withdrawn Claim | 85628664 | Withdrawn Claim |
| 85628527 | Withdrawn Claim | 85628573 | Withdrawn Claim | 85628619 | Withdrawn Claim | 85628665 | Withdrawn Claim |
| 85628528 | Withdrawn Claim | 85628574 | Withdrawn Claim | 85628620 | Withdrawn Claim | 85628666 | Withdrawn Claim |
| 85628529 | Withdrawn Claim | 85628575 | Withdrawn Claim | 85628621 | Withdrawn Claim | 85628667 | Withdrawn Claim |
| 85628530 | Withdrawn Claim | 85628576 | Withdrawn Claim | 85628622 | Withdrawn Claim | 85628668 | Withdrawn Claim |
| 85628531 | Withdrawn Claim | 85628577 | Withdrawn Claim | 85628623 | Withdrawn Claim | 85628669 | Withdrawn Claim |
| 85628532 | Withdrawn Claim | 85628578 | Withdrawn Claim | 85628624 | Withdrawn Claim | 85628670 | Withdrawn Claim |
| 85628533 | Withdrawn Claim | 85628579 | Withdrawn Claim | 85628625 | Withdrawn Claim | 85628671 | Withdrawn Claim |
| 85628534 | Withdrawn Claim | 85628580 | Withdrawn Claim | 85628626 | Withdrawn Claim | 85628672 | Withdrawn Claim |
| 85628535 | Withdrawn Claim | 85628581 | Withdrawn Claim | 85628627 | Withdrawn Claim | 85628673 | Withdrawn Claim |
| 85628536 | Withdrawn Claim | 85628582 | Withdrawn Claim | 85628628 | Withdrawn Claim | 85628674 | Withdrawn Claim |
| 85628537 | Withdrawn Claim | 85628583 | Withdrawn Claim | 85628629 | Withdrawn Claim | 85628675 | Withdrawn Claim |
| 85628538 | Withdrawn Claim | 85628584 | Withdrawn Claim | 85628630 | Withdrawn Claim | 85628676 | Withdrawn Claim |
| 85628539 | Withdrawn Claim | 85628585 | Withdrawn Claim | 85628631 | Withdrawn Claim | 85628677 | Withdrawn Claim |
| 85628540 | Withdrawn Claim | 85628586 | Withdrawn Claim | 85628632 | Withdrawn Claim | 85628678 | Withdrawn Claim |
| 85628541 | Withdrawn Claim | 85628587 | Withdrawn Claim | 85628633 | Withdrawn Claim | 85628679 | Withdrawn Claim |
| 85628542 | Withdrawn Claim | 85628588 | Withdrawn Claim | 85628634 | Withdrawn Claim | 85628680 | Withdrawn Claim |
| 85628543 | Withdrawn Claim | 85628589 | Withdrawn Claim | 85628635 | Withdrawn Claim | 85628681 | Withdrawn Claim |
| 85628544 | Withdrawn Claim | 85628590 | Withdrawn Claim | 85628636 | Withdrawn Claim | 85628682 | Withdrawn Claim |
| 85628545 | Withdrawn Claim | 85628591 | Withdrawn Claim | 85628637 | Withdrawn Claim | 85628683 | Withdrawn Claim |
| 85628546 | Withdrawn Claim | 85628592 | Withdrawn Claim | 85628638 | Withdrawn Claim | 85628684 | Withdrawn Claim |
| 85628547 | Withdrawn Claim | 85628593 | Withdrawn Claim | 85628639 | Withdrawn Claim | 85628685 | Withdrawn Claim |
| 85628548 | Withdrawn Claim | 85628594 | Withdrawn Claim | 85628640 | Withdrawn Claim | 85628686 | Withdrawn Claim |
| 85628549 | Withdrawn Claim | 85628595 | Withdrawn Claim | 85628641 | Withdrawn Claim | 85628687 | Withdrawn Claim |
| 85628550 | Withdrawn Claim | 85628596 | Withdrawn Claim | 85628642 | Withdrawn Claim | 85628688 | Withdrawn Claim |
| 85628551 | Withdrawn Claim | 85628597 | Withdrawn Claim | 85628643 | Withdrawn Claim | 85628689 | Withdrawn Claim |
| 85628552 | Withdrawn Claim | 85628598 | Withdrawn Claim | 85628644 | Withdrawn Claim | 85628690 | Withdrawn Claim |
| 85628553 | Withdrawn Claim | 85628599 | Withdrawn Claim | 85628645 | Withdrawn Claim | 85628691 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85628692 | Withdrawn Claim | 85628738 | Withdrawn Claim | 85628784 | Withdrawn Claim | 85628830 | Withdrawn Claim |
| 85628693 | Withdrawn Claim | 85628739 | Withdrawn Claim | 85628785 | Withdrawn Claim | 85628831 | Withdrawn Claim |
| 85628694 | Withdrawn Claim | 85628740 | Withdrawn Claim | 85628786 | Withdrawn Claim | 85628832 | Withdrawn Claim |
| 85628695 | Withdrawn Claim | 85628741 | Withdrawn Claim | 85628787 | Withdrawn Claim | 85628833 | Withdrawn Claim |
| 85628696 | Withdrawn Claim | 85628742 | Withdrawn Claim | 85628788 | Withdrawn Claim | 85628834 | Withdrawn Claim |
| 85628697 | Withdrawn Claim | 85628743 | Withdrawn Claim | 85628789 | Withdrawn Claim | 85628835 | Withdrawn Claim |
| 85628698 | Withdrawn Claim | 85628744 | Withdrawn Claim | 85628790 | Withdrawn Claim | 85628836 | Withdrawn Claim |
| 85628699 | Withdrawn Claim | 85628745 | Withdrawn Claim | 85628791 | Withdrawn Claim | 85628837 | Withdrawn Claim |
| 85628700 | Withdrawn Claim | 85628746 | Withdrawn Claim | 85628792 | Withdrawn Claim | 85628838 | Withdrawn Claim |
| 85628701 | Withdrawn Claim | 85628747 | Withdrawn Claim | 85628793 | Withdrawn Claim | 85628839 | Withdrawn Claim |
| 85628702 | Withdrawn Claim | 85628748 | Withdrawn Claim | 85628794 | Withdrawn Claim | 85628840 | Withdrawn Claim |
| 85628703 | Withdrawn Claim | 85628749 | Withdrawn Claim | 85628795 | Withdrawn Claim | 85628841 | Withdrawn Claim |
| 85628704 | Withdrawn Claim | 85628750 | Withdrawn Claim | 85628796 | Withdrawn Claim | 85628842 | Withdrawn Claim |
| 85628705 | Withdrawn Claim | 85628751 | Withdrawn Claim | 85628797 | Withdrawn Claim | 85628843 | Withdrawn Claim |
| 85628706 | Withdrawn Claim | 85628752 | Withdrawn Claim | 85628798 | Withdrawn Claim | 85628844 | Withdrawn Claim |
| 85628707 | Withdrawn Claim | 85628753 | Withdrawn Claim | 85628799 | Withdrawn Claim | 85628845 | Withdrawn Claim |
| 85628708 | Withdrawn Claim | 85628754 | Withdrawn Claim | 85628800 | Withdrawn Claim | 85628846 | Withdrawn Claim |
| 85628709 | Withdrawn Claim | 85628755 | Withdrawn Claim | 85628801 | Withdrawn Claim | 85628847 | Withdrawn Claim |
| 85628710 | Withdrawn Claim | 85628756 | Withdrawn Claim | 85628802 | Withdrawn Claim | 85628848 | Withdrawn Claim |
| 85628711 | Withdrawn Claim | 85628757 | Withdrawn Claim | 85628803 | Withdrawn Claim | 85628849 | Withdrawn Claim |
| 85628712 | Withdrawn Claim | 85628758 | Withdrawn Claim | 85628804 | Withdrawn Claim | 85628850 | Withdrawn Claim |
| 85628713 | Withdrawn Claim | 85628759 | Withdrawn Claim | 85628805 | Withdrawn Claim | 85628851 | Withdrawn Claim |
| 85628714 | Withdrawn Claim | 85628760 | Withdrawn Claim | 85628806 | Withdrawn Claim | 85628852 | Withdrawn Claim |
| 85628715 | Withdrawn Claim | 85628761 | Withdrawn Claim | 85628807 | Withdrawn Claim | 85628853 | Withdrawn Claim |
| 85628716 | Withdrawn Claim | 85628762 | Withdrawn Claim | 85628808 | Withdrawn Claim | 85628854 | Withdrawn Claim |
| 85628717 | Withdrawn Claim | 85628763 | Withdrawn Claim | 85628809 | Withdrawn Claim | 85628855 | Withdrawn Claim |
| 85628718 | Withdrawn Claim | 85628764 | Withdrawn Claim | 85628810 | Withdrawn Claim | 85628856 | Withdrawn Claim |
| 85628719 | Withdrawn Claim | 85628765 | Withdrawn Claim | 85628811 | Withdrawn Claim | 85628857 | Withdrawn Claim |
| 85628720 | Withdrawn Claim | 85628766 | Withdrawn Claim | 85628812 | Withdrawn Claim | 85628858 | Withdrawn Claim |
| 85628721 | Withdrawn Claim | 85628767 | Withdrawn Claim | 85628813 | Withdrawn Claim | 85628859 | Withdrawn Claim |
| 85628722 | Withdrawn Claim | 85628768 | Withdrawn Claim | 85628814 | Withdrawn Claim | 85628860 | Withdrawn Claim |
| 85628723 | Withdrawn Claim | 85628769 | Withdrawn Claim | 85628815 | Withdrawn Claim | 85628861 | Withdrawn Claim |
| 85628724 | Withdrawn Claim | 85628770 | Withdrawn Claim | 85628816 | Withdrawn Claim | 85628862 | Withdrawn Claim |
| 85628725 | Withdrawn Claim | 85628771 | Withdrawn Claim | 85628817 | Withdrawn Claim | 85628863 | Withdrawn Claim |
| 85628726 | Withdrawn Claim | 85628772 | Withdrawn Claim | 85628818 | Withdrawn Claim | 85628864 | Withdrawn Claim |
| 85628727 | Withdrawn Claim | 85628773 | Withdrawn Claim | 85628819 | Withdrawn Claim | 85628865 | Withdrawn Claim |
| 85628728 | Withdrawn Claim | 85628774 | Withdrawn Claim | 85628820 | Withdrawn Claim | 85628866 | Withdrawn Claim |
| 85628729 | Withdrawn Claim | 85628775 | Withdrawn Claim | 85628821 | Withdrawn Claim | 85628867 | Withdrawn Claim |
| 85628730 | Withdrawn Claim | 85628776 | Withdrawn Claim | 85628822 | Withdrawn Claim | 85628868 | Withdrawn Claim |
| 85628731 | Withdrawn Claim | 85628777 | Withdrawn Claim | 85628823 | Withdrawn Claim | 85628869 | Withdrawn Claim |
| 85628732 | Withdrawn Claim | 85628778 | Withdrawn Claim | 85628824 | Withdrawn Claim | 85628870 | Withdrawn Claim |
| 85628733 | Withdrawn Claim | 85628779 | Withdrawn Claim | 85628825 | Withdrawn Claim | 85628871 | Withdrawn Claim |
| 85628734 | Withdrawn Claim | 85628780 | Withdrawn Claim | 85628826 | Withdrawn Claim | 85628872 | Withdrawn Claim |
| 85628735 | Withdrawn Claim | 85628781 | Withdrawn Claim | 85628827 | Withdrawn Claim | 85628873 | Withdrawn Claim |
| 85628736 | Withdrawn Claim | 85628782 | Withdrawn Claim | 85628828 | Withdrawn Claim | 85628874 | Withdrawn Claim |
| 85628737 | Withdrawn Claim | 85628783 | Withdrawn Claim | 85628829 | Withdrawn Claim | 85628875 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85628876 | Withdrawn Claim | 85628922 | Withdrawn Claim | 85628968 | Withdrawn Claim | 85629014 | Withdrawn Claim |
| 85628877 | Withdrawn Claim | 85628923 | Withdrawn Claim | 85628969 | Withdrawn Claim | 85629015 | Withdrawn Claim |
| 85628878 | Withdrawn Claim | 85628924 | Withdrawn Claim | 85628970 | Withdrawn Claim | 85629016 | Withdrawn Claim |
| 85628879 | Withdrawn Claim | 85628925 | Withdrawn Claim | 85628971 | Withdrawn Claim | 85629017 | Withdrawn Claim |
| 85628880 | Withdrawn Claim | 85628926 | Withdrawn Claim | 85628972 | Withdrawn Claim | 85629018 | Withdrawn Claim |
| 85628881 | Withdrawn Claim | 85628927 | Withdrawn Claim | 85628973 | Withdrawn Claim | 85629019 | Withdrawn Claim |
| 85628882 | Withdrawn Claim | 85628928 | Withdrawn Claim | 85628974 | Withdrawn Claim | 85629020 | Withdrawn Claim |
| 85628883 | Withdrawn Claim | 85628929 | Withdrawn Claim | 85628975 | Withdrawn Claim | 85629021 | Withdrawn Claim |
| 85628884 | Withdrawn Claim | 85628930 | Withdrawn Claim | 85628976 | Withdrawn Claim | 85629022 | Withdrawn Claim |
| 85628885 | Withdrawn Claim | 85628931 | Withdrawn Claim | 85628977 | Withdrawn Claim | 85629023 | Withdrawn Claim |
| 85628886 | Withdrawn Claim | 85628932 | Withdrawn Claim | 85628978 | Withdrawn Claim | 85629024 | Withdrawn Claim |
| 85628887 | Withdrawn Claim | 85628933 | Withdrawn Claim | 85628979 | Withdrawn Claim | 85629025 | Withdrawn Claim |
| 85628888 | Withdrawn Claim | 85628934 | Withdrawn Claim | 85628980 | Withdrawn Claim | 85629026 | Withdrawn Claim |
| 85628889 | Withdrawn Claim | 85628935 | Withdrawn Claim | 85628981 | Withdrawn Claim | 85629027 | Withdrawn Claim |
| 85628890 | Withdrawn Claim | 85628936 | Withdrawn Claim | 85628982 | Withdrawn Claim | 85629028 | Withdrawn Claim |
| 85628891 | Withdrawn Claim | 85628937 | Withdrawn Claim | 85628983 | Withdrawn Claim | 85629029 | Withdrawn Claim |
| 85628892 | Withdrawn Claim | 85628938 | Withdrawn Claim | 85628984 | Withdrawn Claim | 85629030 | Withdrawn Claim |
| 85628893 | Withdrawn Claim | 85628939 | Withdrawn Claim | 85628985 | Withdrawn Claim | 85629031 | Withdrawn Claim |
| 85628894 | Withdrawn Claim | 85628940 | Withdrawn Claim | 85628986 | Withdrawn Claim | 85629032 | Withdrawn Claim |
| 85628895 | Withdrawn Claim | 85628941 | Withdrawn Claim | 85628987 | Withdrawn Claim | 85629033 | Withdrawn Claim |
| 85628896 | Withdrawn Claim | 85628942 | Withdrawn Claim | 85628988 | Withdrawn Claim | 85629034 | Withdrawn Claim |
| 85628897 | Withdrawn Claim | 85628943 | Withdrawn Claim | 85628989 | Withdrawn Claim | 85629035 | Withdrawn Claim |
| 85628898 | Withdrawn Claim | 85628944 | Withdrawn Claim | 85628990 | Withdrawn Claim | 85629036 | Withdrawn Claim |
| 85628899 | Withdrawn Claim | 85628945 | Withdrawn Claim | 85628991 | Withdrawn Claim | 85629037 | Withdrawn Claim |
| 85628900 | Withdrawn Claim | 85628946 | Withdrawn Claim | 85628992 | Withdrawn Claim | 85629038 | Withdrawn Claim |
| 85628901 | Withdrawn Claim | 85628947 | Withdrawn Claim | 85628993 | Withdrawn Claim | 85629039 | Withdrawn Claim |
| 85628902 | Withdrawn Claim | 85628948 | Withdrawn Claim | 85628994 | Withdrawn Claim | 85629040 | Withdrawn Claim |
| 85628903 | Withdrawn Claim | 85628949 | Withdrawn Claim | 85628995 | Withdrawn Claim | 85629041 | Withdrawn Claim |
| 85628904 | Withdrawn Claim | 85628950 | Withdrawn Claim | 85628996 | Withdrawn Claim | 85629042 | Withdrawn Claim |
| 85628905 | Withdrawn Claim | 85628951 | Withdrawn Claim | 85628997 | Withdrawn Claim | 85629043 | Withdrawn Claim |
| 85628906 | Withdrawn Claim | 85628952 | Withdrawn Claim | 85628998 | Withdrawn Claim | 85629044 | Withdrawn Claim |
| 85628907 | Withdrawn Claim | 85628953 | Withdrawn Claim | 85628999 | Withdrawn Claim | 85629045 | Withdrawn Claim |
| 85628908 | Withdrawn Claim | 85628954 | Withdrawn Claim | 85629000 | Withdrawn Claim | 85629046 | Withdrawn Claim |
| 85628909 | Withdrawn Claim | 85628955 | Withdrawn Claim | 85629001 | Withdrawn Claim | 85629047 | Withdrawn Claim |
| 85628910 | Withdrawn Claim | 85628956 | Withdrawn Claim | 85629002 | Withdrawn Claim | 85629048 | Withdrawn Claim |
| 85628911 | Withdrawn Claim | 85628957 | Withdrawn Claim | 85629003 | Withdrawn Claim | 85629049 | Withdrawn Claim |
| 85628912 | Withdrawn Claim | 85628958 | Withdrawn Claim | 85629004 | Withdrawn Claim | 85629050 | Withdrawn Claim |
| 85628913 | Withdrawn Claim | 85628959 | Withdrawn Claim | 85629005 | Withdrawn Claim | 85629051 | Withdrawn Claim |
| 85628914 | Withdrawn Claim | 85628960 | Withdrawn Claim | 85629006 | Withdrawn Claim | 85629052 | Withdrawn Claim |
| 85628915 | Withdrawn Claim | 85628961 | Withdrawn Claim | 85629007 | Withdrawn Claim | 85629053 | Withdrawn Claim |
| 85628916 | Withdrawn Claim | 85628962 | Withdrawn Claim | 85629008 | Withdrawn Claim | 85629054 | Withdrawn Claim |
| 85628917 | Withdrawn Claim | 85628963 | Withdrawn Claim | 85629009 | Withdrawn Claim | 85629055 | Withdrawn Claim |
| 85628918 | Withdrawn Claim | 85628964 | Withdrawn Claim | 85629010 | Withdrawn Claim | 85629056 | Withdrawn Claim |
| 85628919 | Withdrawn Claim | 85628965 | Withdrawn Claim | 85629011 | Withdrawn Claim | 85629057 | Withdrawn Claim |
| 85628920 | Withdrawn Claim | 85628966 | Withdrawn Claim | 85629012 | Withdrawn Claim | 85629058 | Withdrawn Claim |
| 85628921 | Withdrawn Claim | 85628967 | Withdrawn Claim | 85629013 | Withdrawn Claim | 85629059 | Withdrawn Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85629060 | Withdrawn Claim | 85629106 | Withdrawn Claim | 85629152 | Withdrawn Claim | 85629198 | Withdrawn Claim |
| 85629061 | Withdrawn Claim | 85629107 | Withdrawn Claim | 85629153 | Withdrawn Claim | 85629199 | Withdrawn Claim |
| 85629062 | Withdrawn Claim | 85629108 | Withdrawn Claim | 85629154 | Withdrawn Claim | 85629200 | Withdrawn Claim |
| 85629063 | Withdrawn Claim | 85629109 | Withdrawn Claim | 85629155 | Withdrawn Claim | 85629201 | Withdrawn Claim |
| 85629064 | Withdrawn Claim | 85629110 | Withdrawn Claim | 85629156 | Withdrawn Claim | 85629202 | Withdrawn Claim |
| 85629065 | Withdrawn Claim | 85629111 | Withdrawn Claim | 85629157 | Withdrawn Claim | 85629203 | Withdrawn Claim |
| 85629066 | Withdrawn Claim | 85629112 | Withdrawn Claim | 85629158 | Withdrawn Claim | 85629204 | Withdrawn Claim |
| 85629067 | Withdrawn Claim | 85629113 | Withdrawn Claim | 85629159 | Withdrawn Claim | 85629205 | Withdrawn Claim |
| 85629068 | Withdrawn Claim | 85629114 | Withdrawn Claim | 85629160 | Withdrawn Claim | 85629206 | Withdrawn Claim |
| 85629069 | Withdrawn Claim | 85629115 | Withdrawn Claim | 85629161 | Withdrawn Claim | 85629207 | Withdrawn Claim |
| 85629070 | Withdrawn Claim | 85629116 | Withdrawn Claim | 85629162 | Withdrawn Claim | 85629208 | Withdrawn Claim |
| 85629071 | Withdrawn Claim | 85629117 | Withdrawn Claim | 85629163 | Withdrawn Claim | 85629209 | Withdrawn Claim |
| 85629072 | Withdrawn Claim | 85629118 | Withdrawn Claim | 85629164 | Withdrawn Claim | 85629210 | Withdrawn Claim |
| 85629073 | Withdrawn Claim | 85629119 | Withdrawn Claim | 85629165 | Withdrawn Claim | 85629211 | Withdrawn Claim |
| 85629074 | Withdrawn Claim | 85629120 | Withdrawn Claim | 85629166 | Withdrawn Claim | 85629212 | Withdrawn Claim |
| 85629075 | Withdrawn Claim | 85629121 | Withdrawn Claim | 85629167 | Withdrawn Claim | 85629213 | Withdrawn Claim |
| 85629076 | Withdrawn Claim | 85629122 | Withdrawn Claim | 85629168 | Withdrawn Claim | 85629214 | Withdrawn Claim |
| 85629077 | Withdrawn Claim | 85629123 | Withdrawn Claim | 85629169 | Withdrawn Claim | 85629215 | Withdrawn Claim |
| 85629078 | Withdrawn Claim | 85629124 | Withdrawn Claim | 85629170 | Withdrawn Claim | 85629216 | Withdrawn Claim |
| 85629079 | Withdrawn Claim | 85629125 | Withdrawn Claim | 85629171 | Withdrawn Claim | 85629217 | Withdrawn Claim |
| 85629080 | Withdrawn Claim | 85629126 | Withdrawn Claim | 85629172 | Withdrawn Claim | 85629218 | Withdrawn Claim |
| 85629081 | Withdrawn Claim | 85629127 | Withdrawn Claim | 85629173 | Withdrawn Claim | 85629219 | Withdrawn Claim |
| 85629082 | Withdrawn Claim | 85629128 | Withdrawn Claim | 85629174 | Withdrawn Claim | 85629220 | Withdrawn Claim |
| 85629083 | Withdrawn Claim | 85629129 | Withdrawn Claim | 85629175 | Withdrawn Claim | 85629221 | Withdrawn Claim |
| 85629084 | Withdrawn Claim | 85629130 | Withdrawn Claim | 85629176 | Withdrawn Claim | 85629222 | Withdrawn Claim |
| 85629085 | Withdrawn Claim | 85629131 | Withdrawn Claim | 85629177 | Withdrawn Claim | 85629223 | Withdrawn Claim |
| 85629086 | Withdrawn Claim | 85629132 | Withdrawn Claim | 85629178 | Withdrawn Claim | 85629224 | Withdrawn Claim |
| 85629087 | Withdrawn Claim | 85629133 | Withdrawn Claim | 85629179 | Withdrawn Claim | 85629225 | Withdrawn Claim |
| 85629088 | Withdrawn Claim | 85629134 | Withdrawn Claim | 85629180 | Withdrawn Claim | 85629226 | Withdrawn Claim |
| 85629089 | Withdrawn Claim | 85629135 | Withdrawn Claim | 85629181 | Withdrawn Claim | 85629227 | Withdrawn Claim |
| 85629090 | Withdrawn Claim | 85629136 | Withdrawn Claim | 85629182 | Withdrawn Claim | 85629228 | Withdrawn Claim |
| 85629091 | Withdrawn Claim | 85629137 | Withdrawn Claim | 85629183 | Withdrawn Claim | 85629229 | Withdrawn Claim |
| 85629092 | Withdrawn Claim | 85629138 | Withdrawn Claim | 85629184 | Withdrawn Claim | 85629230 | Withdrawn Claim |
| 85629093 | Withdrawn Claim | 85629139 | Withdrawn Claim | 85629185 | Withdrawn Claim | 85629231 | Withdrawn Claim |
| 85629094 | Withdrawn Claim | 85629140 | Withdrawn Claim | 85629186 | Withdrawn Claim | 85629232 | Withdrawn Claim |
| 85629095 | Withdrawn Claim | 85629141 | Withdrawn Claim | 85629187 | Withdrawn Claim | 85629233 | Withdrawn Claim |
| 85629096 | Withdrawn Claim | 85629142 | Withdrawn Claim | 85629188 | Withdrawn Claim | 85629234 | Withdrawn Claim |
| 85629097 | Withdrawn Claim | 85629143 | Withdrawn Claim | 85629189 | Withdrawn Claim | 85629235 | Withdrawn Claim |
| 85629098 | Withdrawn Claim | 85629144 | Withdrawn Claim | 85629190 | Withdrawn Claim | 85629236 | Withdrawn Claim |
| 85629099 | Withdrawn Claim | 85629145 | Withdrawn Claim | 85629191 | Withdrawn Claim | 85629237 | Withdrawn Claim |
| 85629100 | Withdrawn Claim | 85629146 | Withdrawn Claim | 85629192 | Withdrawn Claim | 85629238 | Withdrawn Claim |
| 85629101 | Withdrawn Claim | 85629147 | Withdrawn Claim | 85629193 | Withdrawn Claim | 85629239 | Withdrawn Claim |
| 85629102 | Withdrawn Claim | 85629148 | Withdrawn Claim | 85629194 | Withdrawn Claim | 85629240 | Withdrawn Claim |
| 85629103 | Withdrawn Claim | 85629149 | Withdrawn Claim | 85629195 | Withdrawn Claim | 85629241 | Withdrawn Claim |
| 85629104 | Withdrawn Claim | 85629150 | Withdrawn Claim | 85629196 | Withdrawn Claim | 85629242 | Withdrawn Claim |
| 85629105 | Withdrawn Claim | 85629151 | Withdrawn Claim | 85629197 | Withdrawn Claim | 85629243 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85629244 | Withdrawn Claim | 85629290 | Withdrawn Claim | 85629336 | Withdrawn Claim | 85629382 | Withdrawn Claim |
| 85629245 | Withdrawn Claim | 85629291 | Withdrawn Claim | 85629337 | Withdrawn Claim | 85629383 | Withdrawn Claim |
| 85629246 | Withdrawn Claim | 85629292 | Withdrawn Claim | 85629338 | Withdrawn Claim | 85629384 | Withdrawn Claim |
| 85629247 | Withdrawn Claim | 85629293 | Withdrawn Claim | 85629339 | Withdrawn Claim | 85629385 | Withdrawn Claim |
| 85629248 | Withdrawn Claim | 85629294 | Withdrawn Claim | 85629340 | Withdrawn Claim | 85629386 | Withdrawn Claim |
| 85629249 | Withdrawn Claim | 85629295 | Withdrawn Claim | 85629341 | Withdrawn Claim | 85629387 | Withdrawn Claim |
| 85629250 | Withdrawn Claim | 85629296 | Withdrawn Claim | 85629342 | Withdrawn Claim | 85629388 | Withdrawn Claim |
| 85629251 | Withdrawn Claim | 85629297 | Withdrawn Claim | 85629343 | Withdrawn Claim | 85629389 | Withdrawn Claim |
| 85629252 | Withdrawn Claim | 85629298 | Withdrawn Claim | 85629344 | Withdrawn Claim | 85629390 | Withdrawn Claim |
| 85629253 | Withdrawn Claim | 85629299 | Withdrawn Claim | 85629345 | Withdrawn Claim | 85629391 | Withdrawn Claim |
| 85629254 | Withdrawn Claim | 85629300 | Withdrawn Claim | 85629346 | Withdrawn Claim | 85629392 | Withdrawn Claim |
| 85629255 | Withdrawn Claim | 85629301 | Withdrawn Claim | 85629347 | Withdrawn Claim | 85629393 | Withdrawn Claim |
| 85629256 | Withdrawn Claim | 85629302 | Withdrawn Claim | 85629348 | Withdrawn Claim | 85629394 | Withdrawn Claim |
| 85629257 | Withdrawn Claim | 85629303 | Withdrawn Claim | 85629349 | Withdrawn Claim | 85629395 | Withdrawn Claim |
| 85629258 | Withdrawn Claim | 85629304 | Withdrawn Claim | 85629350 | Withdrawn Claim | 85629396 | Withdrawn Claim |
| 85629259 | Withdrawn Claim | 85629305 | Withdrawn Claim | 85629351 | Withdrawn Claim | 85629397 | Withdrawn Claim |
| 85629260 | Withdrawn Claim | 85629306 | Withdrawn Claim | 85629352 | Withdrawn Claim | 85629398 | Withdrawn Claim |
| 85629261 | Withdrawn Claim | 85629307 | Withdrawn Claim | 85629353 | Withdrawn Claim | 85629399 | Withdrawn Claim |
| 85629262 | Withdrawn Claim | 85629308 | Withdrawn Claim | 85629354 | Withdrawn Claim | 85629400 | Withdrawn Claim |
| 85629263 | Withdrawn Claim | 85629309 | Withdrawn Claim | 85629355 | Withdrawn Claim | 85629401 | Withdrawn Claim |
| 85629264 | Withdrawn Claim | 85629310 | Withdrawn Claim | 85629356 | Withdrawn Claim | 85629402 | Withdrawn Claim |
| 85629265 | Withdrawn Claim | 85629311 | Withdrawn Claim | 85629357 | Withdrawn Claim | 85629403 | Withdrawn Claim |
| 85629266 | Withdrawn Claim | 85629312 | Withdrawn Claim | 85629358 | Withdrawn Claim | 85629404 | Withdrawn Claim |
| 85629267 | Withdrawn Claim | 85629313 | Withdrawn Claim | 85629359 | Withdrawn Claim | 85629405 | Withdrawn Claim |
| 85629268 | Withdrawn Claim | 85629314 | Withdrawn Claim | 85629360 | Withdrawn Claim | 85629406 | Withdrawn Claim |
| 85629269 | Withdrawn Claim | 85629315 | Withdrawn Claim | 85629361 | Withdrawn Claim | 85629407 | Withdrawn Claim |
| 85629270 | Withdrawn Claim | 85629316 | Withdrawn Claim | 85629362 | Withdrawn Claim | 85629408 | Withdrawn Claim |
| 85629271 | Withdrawn Claim | 85629317 | Withdrawn Claim | 85629363 | Withdrawn Claim | 85629409 | Withdrawn Claim |
| 85629272 | Withdrawn Claim | 85629318 | Withdrawn Claim | 85629364 | Withdrawn Claim | 85629410 | Withdrawn Claim |
| 85629273 | Withdrawn Claim | 85629319 | Withdrawn Claim | 85629365 | Withdrawn Claim | 85629411 | Withdrawn Claim |
| 85629274 | Withdrawn Claim | 85629320 | Withdrawn Claim | 85629366 | Withdrawn Claim | 85629412 | Withdrawn Claim |
| 85629275 | Withdrawn Claim | 85629321 | Withdrawn Claim | 85629367 | Withdrawn Claim | 85629413 | Withdrawn Claim |
| 85629276 | Withdrawn Claim | 85629322 | Withdrawn Claim | 85629368 | Withdrawn Claim | 85629414 | Withdrawn Claim |
| 85629277 | Withdrawn Claim | 85629323 | Withdrawn Claim | 85629369 | Withdrawn Claim | 85629415 | Withdrawn Claim |
| 85629278 | Withdrawn Claim | 85629324 | Withdrawn Claim | 85629370 | Withdrawn Claim | 85629416 | Withdrawn Claim |
| 85629279 | Withdrawn Claim | 85629325 | Withdrawn Claim | 85629371 | Withdrawn Claim | 85629417 | Withdrawn Claim |
| 85629280 | Withdrawn Claim | 85629326 | Withdrawn Claim | 85629372 | Withdrawn Claim | 85629418 | Withdrawn Claim |
| 85629281 | Withdrawn Claim | 85629327 | Withdrawn Claim | 85629373 | Withdrawn Claim | 85629419 | Withdrawn Claim |
| 85629282 | Withdrawn Claim | 85629328 | Withdrawn Claim | 85629374 | Withdrawn Claim | 85629420 | Withdrawn Claim |
| 85629283 | Withdrawn Claim | 85629329 | Withdrawn Claim | 85629375 | Withdrawn Claim | 85629421 | Withdrawn Claim |
| 85629284 | Withdrawn Claim | 85629330 | Withdrawn Claim | 85629376 | Withdrawn Claim | 85629422 | Withdrawn Claim |
| 85629285 | Withdrawn Claim | 85629331 | Withdrawn Claim | 85629377 | Withdrawn Claim | 85629423 | Withdrawn Claim |
| 85629286 | Withdrawn Claim | 85629332 | Withdrawn Claim | 85629378 | Withdrawn Claim | 85629424 | Withdrawn Claim |
| 85629287 | Withdrawn Claim | 85629333 | Withdrawn Claim | 85629379 | Withdrawn Claim | 85629425 | Withdrawn Claim |
| 85629288 | Withdrawn Claim | 85629334 | Withdrawn Claim | 85629380 | Withdrawn Claim | 85629426 | Withdrawn Claim |
| 85629289 | Withdrawn Claim | 85629335 | Withdrawn Claim | 85629381 | Withdrawn Claim | 85629427 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85629428 | Withdrawn Claim | 85629474 | Withdrawn Claim | 85629520 | Withdrawn Claim | 85629566 | Withdrawn Claim |
| 85629429 | Withdrawn Claim | 85629475 | Withdrawn Claim | 85629521 | Withdrawn Claim | 85629567 | Withdrawn Claim |
| 85629430 | Withdrawn Claim | 85629476 | Withdrawn Claim | 85629522 | Withdrawn Claim | 85629568 | Withdrawn Claim |
| 85629431 | Withdrawn Claim | 85629477 | Withdrawn Claim | 85629523 | Withdrawn Claim | 85629569 | Withdrawn Claim |
| 85629432 | Withdrawn Claim | 85629478 | Withdrawn Claim | 85629524 | Withdrawn Claim | 85629570 | Withdrawn Claim |
| 85629433 | Withdrawn Claim | 85629479 | Withdrawn Claim | 85629525 | Withdrawn Claim | 85629571 | Withdrawn Claim |
| 85629434 | Withdrawn Claim | 85629480 | Withdrawn Claim | 85629526 | Withdrawn Claim | 85629572 | Withdrawn Claim |
| 85629435 | Withdrawn Claim | 85629481 | Withdrawn Claim | 85629527 | Withdrawn Claim | 85629573 | Withdrawn Claim |
| 85629436 | Withdrawn Claim | 85629482 | Withdrawn Claim | 85629528 | Withdrawn Claim | 85629574 | Withdrawn Claim |
| 85629437 | Withdrawn Claim | 85629483 | Withdrawn Claim | 85629529 | Withdrawn Claim | 85629575 | Withdrawn Claim |
| 85629438 | Withdrawn Claim | 85629484 | Withdrawn Claim | 85629530 | Withdrawn Claim | 85629576 | Withdrawn Claim |
| 85629439 | Withdrawn Claim | 85629485 | Withdrawn Claim | 85629531 | Withdrawn Claim | 85629577 | Withdrawn Claim |
| 85629440 | Withdrawn Claim | 85629486 | Withdrawn Claim | 85629532 | Withdrawn Claim | 85629578 | Withdrawn Claim |
| 85629441 | Withdrawn Claim | 85629487 | Withdrawn Claim | 85629533 | Withdrawn Claim | 85629579 | Withdrawn Claim |
| 85629442 | Withdrawn Claim | 85629488 | Withdrawn Claim | 85629534 | Withdrawn Claim | 85629580 | Withdrawn Claim |
| 85629443 | Withdrawn Claim | 85629489 | Withdrawn Claim | 85629535 | Withdrawn Claim | 85629581 | Withdrawn Claim |
| 85629444 | Withdrawn Claim | 85629490 | Withdrawn Claim | 85629536 | Withdrawn Claim | 85629582 | Withdrawn Claim |
| 85629445 | Withdrawn Claim | 85629491 | Withdrawn Claim | 85629537 | Withdrawn Claim | 85629583 | Withdrawn Claim |
| 85629446 | Withdrawn Claim | 85629492 | Withdrawn Claim | 85629538 | Withdrawn Claim | 85629584 | Withdrawn Claim |
| 85629447 | Withdrawn Claim | 85629493 | Withdrawn Claim | 85629539 | Withdrawn Claim | 85629585 | Withdrawn Claim |
| 85629448 | Withdrawn Claim | 85629494 | Withdrawn Claim | 85629540 | Withdrawn Claim | 85629586 | Withdrawn Claim |
| 85629449 | Withdrawn Claim | 85629495 | Withdrawn Claim | 85629541 | Withdrawn Claim | 85629587 | Withdrawn Claim |
| 85629450 | Withdrawn Claim | 85629496 | Withdrawn Claim | 85629542 | Withdrawn Claim | 85629588 | Withdrawn Claim |
| 85629451 | Withdrawn Claim | 85629497 | Withdrawn Claim | 85629543 | Withdrawn Claim | 85629589 | Withdrawn Claim |
| 85629452 | Withdrawn Claim | 85629498 | Withdrawn Claim | 85629544 | Withdrawn Claim | 85629590 | Withdrawn Claim |
| 85629453 | Withdrawn Claim | 85629499 | Withdrawn Claim | 85629545 | Withdrawn Claim | 85629591 | Withdrawn Claim |
| 85629454 | Withdrawn Claim | 85629500 | Withdrawn Claim | 85629546 | Withdrawn Claim | 85629592 | Withdrawn Claim |
| 85629455 | Withdrawn Claim | 85629501 | Withdrawn Claim | 85629547 | Withdrawn Claim | 85629593 | Withdrawn Claim |
| 85629456 | Withdrawn Claim | 85629502 | Withdrawn Claim | 85629548 | Withdrawn Claim | 85629594 | Withdrawn Claim |
| 85629457 | Withdrawn Claim | 85629503 | Withdrawn Claim | 85629549 | Withdrawn Claim | 85629595 | Withdrawn Claim |
| 85629458 | Withdrawn Claim | 85629504 | Withdrawn Claim | 85629550 | Withdrawn Claim | 85629596 | Withdrawn Claim |
| 85629459 | Withdrawn Claim | 85629505 | Withdrawn Claim | 85629551 | Withdrawn Claim | 85629597 | Withdrawn Claim |
| 85629460 | Withdrawn Claim | 85629506 | Withdrawn Claim | 85629552 | Withdrawn Claim | 85629598 | Withdrawn Claim |
| 85629461 | Withdrawn Claim | 85629507 | Withdrawn Claim | 85629553 | Withdrawn Claim | 85629599 | Withdrawn Claim |
| 85629462 | Withdrawn Claim | 85629508 | Withdrawn Claim | 85629554 | Withdrawn Claim | 85629600 | Withdrawn Claim |
| 85629463 | Withdrawn Claim | 85629509 | Withdrawn Claim | 85629555 | Withdrawn Claim | 85629601 | Withdrawn Claim |
| 85629464 | Withdrawn Claim | 85629510 | Withdrawn Claim | 85629556 | Withdrawn Claim | 85629602 | Withdrawn Claim |
| 85629465 | Withdrawn Claim | 85629511 | Withdrawn Claim | 85629557 | Withdrawn Claim | 85629603 | Withdrawn Claim |
| 85629466 | Withdrawn Claim | 85629512 | Withdrawn Claim | 85629558 | Withdrawn Claim | 85629604 | Withdrawn Claim |
| 85629467 | Withdrawn Claim | 85629513 | Withdrawn Claim | 85629559 | Withdrawn Claim | 85629605 | Withdrawn Claim |
| 85629468 | Withdrawn Claim | 85629514 | Withdrawn Claim | 85629560 | Withdrawn Claim | 85629606 | Withdrawn Claim |
| 85629469 | Withdrawn Claim | 85629515 | Withdrawn Claim | 85629561 | Withdrawn Claim | 85629607 | Withdrawn Claim |
| 85629470 | Withdrawn Claim | 85629516 | Withdrawn Claim | 85629562 | Withdrawn Claim | 85629608 | Withdrawn Claim |
| 85629471 | Withdrawn Claim | 85629517 | Withdrawn Claim | 85629563 | Withdrawn Claim | 85629609 | Withdrawn Claim |
| 85629472 | Withdrawn Claim | 85629518 | Withdrawn Claim | 85629564 | Withdrawn Claim | 85629610 | Withdrawn Claim |
| 85629473 | Withdrawn Claim | 85629519 | Withdrawn Claim | 85629565 | Withdrawn Claim | 85629611 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85629612 | Withdrawn Claim | 85629658 | Withdrawn Claim | 85629704 | Withdrawn Claim | 85629750 | Withdrawn Claim |
| 85629613 | Withdrawn Claim | 85629659 | Withdrawn Claim | 85629705 | Withdrawn Claim | 85629751 | Withdrawn Claim |
| 85629614 | Withdrawn Claim | 85629660 | Withdrawn Claim | 85629706 | Withdrawn Claim | 85629752 | Withdrawn Claim |
| 85629615 | Withdrawn Claim | 85629661 | Withdrawn Claim | 85629707 | Withdrawn Claim | 85629753 | Withdrawn Claim |
| 85629616 | Withdrawn Claim | 85629662 | Withdrawn Claim | 85629708 | Withdrawn Claim | 85629754 | Withdrawn Claim |
| 85629617 | Withdrawn Claim | 85629663 | Withdrawn Claim | 85629709 | Withdrawn Claim | 85629755 | Withdrawn Claim |
| 85629618 | Withdrawn Claim | 85629664 | Withdrawn Claim | 85629710 | Withdrawn Claim | 85629756 | Withdrawn Claim |
| 85629619 | Withdrawn Claim | 85629665 | Withdrawn Claim | 85629711 | Withdrawn Claim | 85629757 | Withdrawn Claim |
| 85629620 | Withdrawn Claim | 85629666 | Withdrawn Claim | 85629712 | Withdrawn Claim | 85629758 | Withdrawn Claim |
| 85629621 | Withdrawn Claim | 85629667 | Withdrawn Claim | 85629713 | Withdrawn Claim | 85629759 | Withdrawn Claim |
| 85629622 | Withdrawn Claim | 85629668 | Withdrawn Claim | 85629714 | Withdrawn Claim | 85629760 | Withdrawn Claim |
| 85629623 | Withdrawn Claim | 85629669 | Withdrawn Claim | 85629715 | Withdrawn Claim | 85629761 | Withdrawn Claim |
| 85629624 | Withdrawn Claim | 85629670 | Withdrawn Claim | 85629716 | Withdrawn Claim | 85629762 | Withdrawn Claim |
| 85629625 | Withdrawn Claim | 85629671 | Withdrawn Claim | 85629717 | Withdrawn Claim | 85629763 | Withdrawn Claim |
| 85629626 | Withdrawn Claim | 85629672 | Withdrawn Claim | 85629718 | Withdrawn Claim | 85629764 | Withdrawn Claim |
| 85629627 | Withdrawn Claim | 85629673 | Withdrawn Claim | 85629719 | Withdrawn Claim | 85629765 | Withdrawn Claim |
| 85629628 | Withdrawn Claim | 85629674 | Withdrawn Claim | 85629720 | Withdrawn Claim | 85629766 | Withdrawn Claim |
| 85629629 | Withdrawn Claim | 85629675 | Withdrawn Claim | 85629721 | Withdrawn Claim | 85629767 | Withdrawn Claim |
| 85629630 | Withdrawn Claim | 85629676 | Withdrawn Claim | 85629722 | Withdrawn Claim | 85629768 | Withdrawn Claim |
| 85629631 | Withdrawn Claim | 85629677 | Withdrawn Claim | 85629723 | Withdrawn Claim | 85629769 | Withdrawn Claim |
| 85629632 | Withdrawn Claim | 85629678 | Withdrawn Claim | 85629724 | Withdrawn Claim | 85629770 | Withdrawn Claim |
| 85629633 | Withdrawn Claim | 85629679 | Withdrawn Claim | 85629725 | Withdrawn Claim | 85629771 | Withdrawn Claim |
| 85629634 | Withdrawn Claim | 85629680 | Withdrawn Claim | 85629726 | Withdrawn Claim | 85629772 | Withdrawn Claim |
| 85629635 | Withdrawn Claim | 85629681 | Withdrawn Claim | 85629727 | Withdrawn Claim | 85629773 | Withdrawn Claim |
| 85629636 | Withdrawn Claim | 85629682 | Withdrawn Claim | 85629728 | Withdrawn Claim | 85629774 | Withdrawn Claim |
| 85629637 | Withdrawn Claim | 85629683 | Withdrawn Claim | 85629729 | Withdrawn Claim | 85629775 | Withdrawn Claim |
| 85629638 | Withdrawn Claim | 85629684 | Withdrawn Claim | 85629730 | Withdrawn Claim | 85629776 | Withdrawn Claim |
| 85629639 | Withdrawn Claim | 85629685 | Withdrawn Claim | 85629731 | Withdrawn Claim | 85629777 | Withdrawn Claim |
| 85629640 | Withdrawn Claim | 85629686 | Withdrawn Claim | 85629732 | Withdrawn Claim | 85629778 | Withdrawn Claim |
| 85629641 | Withdrawn Claim | 85629687 | Withdrawn Claim | 85629733 | Withdrawn Claim | 85629779 | Withdrawn Claim |
| 85629642 | Withdrawn Claim | 85629688 | Withdrawn Claim | 85629734 | Withdrawn Claim | 85629780 | Withdrawn Claim |
| 85629643 | Withdrawn Claim | 85629689 | Withdrawn Claim | 85629735 | Withdrawn Claim | 85629781 | Withdrawn Claim |
| 85629644 | Withdrawn Claim | 85629690 | Withdrawn Claim | 85629736 | Withdrawn Claim | 85629782 | Withdrawn Claim |
| 85629645 | Withdrawn Claim | 85629691 | Withdrawn Claim | 85629737 | Withdrawn Claim | 85629783 | Withdrawn Claim |
| 85629646 | Withdrawn Claim | 85629692 | Withdrawn Claim | 85629738 | Withdrawn Claim | 85629784 | Withdrawn Claim |
| 85629647 | Withdrawn Claim | 85629693 | Withdrawn Claim | 85629739 | Withdrawn Claim | 85629785 | Withdrawn Claim |
| 85629648 | Withdrawn Claim | 85629694 | Withdrawn Claim | 85629740 | Withdrawn Claim | 85629786 | Withdrawn Claim |
| 85629649 | Withdrawn Claim | 85629695 | Withdrawn Claim | 85629741 | Withdrawn Claim | 85629787 | Withdrawn Claim |
| 85629650 | Withdrawn Claim | 85629696 | Withdrawn Claim | 85629742 | Withdrawn Claim | 85629788 | Withdrawn Claim |
| 85629651 | Withdrawn Claim | 85629697 | Withdrawn Claim | 85629743 | Withdrawn Claim | 85629789 | Withdrawn Claim |
| 85629652 | Withdrawn Claim | 85629698 | Withdrawn Claim | 85629744 | Withdrawn Claim | 85629790 | Withdrawn Claim |
| 85629653 | Withdrawn Claim | 85629699 | Withdrawn Claim | 85629745 | Withdrawn Claim | 85629791 | Withdrawn Claim |
| 85629654 | Withdrawn Claim | 85629700 | Withdrawn Claim | 85629746 | Withdrawn Claim | 85629792 | Withdrawn Claim |
| 85629655 | Withdrawn Claim | 85629701 | Withdrawn Claim | 85629747 | Withdrawn Claim | 85629793 | Withdrawn Claim |
| 85629656 | Withdrawn Claim | 85629702 | Withdrawn Claim | 85629748 | Withdrawn Claim | 85629794 | Withdrawn Claim |
| 85629657 | Withdrawn Claim | 85629703 | Withdrawn Claim | 85629749 | Withdrawn Claim | 85629795 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85629796 | Withdrawn Claim | 85629842 | Withdrawn Claim | 85629888 | Withdrawn Claim | 85629934 | Withdrawn Claim |
| 85629797 | Withdrawn Claim | 85629843 | Withdrawn Claim | 85629889 | Withdrawn Claim | 85629935 | Withdrawn Claim |
| 85629798 | Withdrawn Claim | 85629844 | Withdrawn Claim | 85629890 | Withdrawn Claim | 85629936 | Withdrawn Claim |
| 85629799 | Withdrawn Claim | 85629845 | Withdrawn Claim | 85629891 | Withdrawn Claim | 85629937 | Withdrawn Claim |
| 85629800 | Withdrawn Claim | 85629846 | Withdrawn Claim | 85629892 | Withdrawn Claim | 85629938 | Withdrawn Claim |
| 85629801 | Withdrawn Claim | 85629847 | Withdrawn Claim | 85629893 | Withdrawn Claim | 85629939 | Withdrawn Claim |
| 85629802 | Withdrawn Claim | 85629848 | Withdrawn Claim | 85629894 | Withdrawn Claim | 85629940 | Withdrawn Claim |
| 85629803 | Withdrawn Claim | 85629849 | Withdrawn Claim | 85629895 | Withdrawn Claim | 85629941 | Withdrawn Claim |
| 85629804 | Withdrawn Claim | 85629850 | Withdrawn Claim | 85629896 | Withdrawn Claim | 85629942 | Withdrawn Claim |
| 85629805 | Withdrawn Claim | 85629851 | Withdrawn Claim | 85629897 | Withdrawn Claim | 85629943 | Withdrawn Claim |
| 85629806 | Withdrawn Claim | 85629852 | Withdrawn Claim | 85629898 | Withdrawn Claim | 85629944 | Withdrawn Claim |
| 85629807 | Withdrawn Claim | 85629853 | Withdrawn Claim | 85629899 | Withdrawn Claim | 85629945 | Withdrawn Claim |
| 85629808 | Withdrawn Claim | 85629854 | Withdrawn Claim | 85629900 | Withdrawn Claim | 85629946 | Withdrawn Claim |
| 85629809 | Withdrawn Claim | 85629855 | Withdrawn Claim | 85629901 | Withdrawn Claim | 85629947 | Withdrawn Claim |
| 85629810 | Withdrawn Claim | 85629856 | Withdrawn Claim | 85629902 | Withdrawn Claim | 85629948 | Withdrawn Claim |
| 85629811 | Withdrawn Claim | 85629857 | Withdrawn Claim | 85629903 | Withdrawn Claim | 85629949 | Withdrawn Claim |
| 85629812 | Withdrawn Claim | 85629858 | Withdrawn Claim | 85629904 | Withdrawn Claim | 85629950 | Withdrawn Claim |
| 85629813 | Withdrawn Claim | 85629859 | Withdrawn Claim | 85629905 | Withdrawn Claim | 85629951 | Withdrawn Claim |
| 85629814 | Withdrawn Claim | 85629860 | Withdrawn Claim | 85629906 | Withdrawn Claim | 85629952 | Withdrawn Claim |
| 85629815 | Withdrawn Claim | 85629861 | Withdrawn Claim | 85629907 | Withdrawn Claim | 85629953 | Withdrawn Claim |
| 85629816 | Withdrawn Claim | 85629862 | Withdrawn Claim | 85629908 | Withdrawn Claim | 85629954 | Withdrawn Claim |
| 85629817 | Withdrawn Claim | 85629863 | Withdrawn Claim | 85629909 | Withdrawn Claim | 85629955 | Withdrawn Claim |
| 85629818 | Withdrawn Claim | 85629864 | Withdrawn Claim | 85629910 | Withdrawn Claim | 85629956 | Withdrawn Claim |
| 85629819 | Withdrawn Claim | 85629865 | Withdrawn Claim | 85629911 | Withdrawn Claim | 85629957 | Withdrawn Claim |
| 85629820 | Withdrawn Claim | 85629866 | Withdrawn Claim | 85629912 | Withdrawn Claim | 85629958 | Withdrawn Claim |
| 85629821 | Withdrawn Claim | 85629867 | Withdrawn Claim | 85629913 | Withdrawn Claim | 85629959 | Withdrawn Claim |
| 85629822 | Withdrawn Claim | 85629868 | Withdrawn Claim | 85629914 | Withdrawn Claim | 85629960 | Withdrawn Claim |
| 85629823 | Withdrawn Claim | 85629869 | Withdrawn Claim | 85629915 | Withdrawn Claim | 85629961 | Withdrawn Claim |
| 85629824 | Withdrawn Claim | 85629870 | Withdrawn Claim | 85629916 | Withdrawn Claim | 85629962 | Withdrawn Claim |
| 85629825 | Withdrawn Claim | 85629871 | Withdrawn Claim | 85629917 | Withdrawn Claim | 85629963 | Withdrawn Claim |
| 85629826 | Withdrawn Claim | 85629872 | Withdrawn Claim | 85629918 | Withdrawn Claim | 85629964 | Withdrawn Claim |
| 85629827 | Withdrawn Claim | 85629873 | Withdrawn Claim | 85629919 | Withdrawn Claim | 85629965 | Withdrawn Claim |
| 85629828 | Withdrawn Claim | 85629874 | Withdrawn Claim | 85629920 | Withdrawn Claim | 85629966 | Withdrawn Claim |
| 85629829 | Withdrawn Claim | 85629875 | Withdrawn Claim | 85629921 | Withdrawn Claim | 85629967 | Withdrawn Claim |
| 85629830 | Withdrawn Claim | 85629876 | Withdrawn Claim | 85629922 | Withdrawn Claim | 85629968 | Withdrawn Claim |
| 85629831 | Withdrawn Claim | 85629877 | Withdrawn Claim | 85629923 | Withdrawn Claim | 85629969 | Withdrawn Claim |
| 85629832 | Withdrawn Claim | 85629878 | Withdrawn Claim | 85629924 | Withdrawn Claim | 85629970 | Withdrawn Claim |
| 85629833 | Withdrawn Claim | 85629879 | Withdrawn Claim | 85629925 | Withdrawn Claim | 85629971 | Withdrawn Claim |
| 85629834 | Withdrawn Claim | 85629880 | Withdrawn Claim | 85629926 | Withdrawn Claim | 85629972 | Withdrawn Claim |
| 85629835 | Withdrawn Claim | 85629881 | Withdrawn Claim | 85629927 | Withdrawn Claim | 85629973 | Withdrawn Claim |
| 85629836 | Withdrawn Claim | 85629882 | Withdrawn Claim | 85629928 | Withdrawn Claim | 85629974 | Withdrawn Claim |
| 85629837 | Withdrawn Claim | 85629883 | Withdrawn Claim | 85629929 | Withdrawn Claim | 85629975 | Withdrawn Claim |
| 85629838 | Withdrawn Claim | 85629884 | Withdrawn Claim | 85629930 | Withdrawn Claim | 85629976 | Withdrawn Claim |
| 85629839 | Withdrawn Claim | 85629885 | Withdrawn Claim | 85629931 | Withdrawn Claim | 85629977 | Withdrawn Claim |
| 85629840 | Withdrawn Claim | 85629886 | Withdrawn Claim | 85629932 | Withdrawn Claim | 85629978 | Withdrawn Claim |
| 85629841 | Withdrawn Claim | 85629887 | Withdrawn Claim | 85629933 | Withdrawn Claim | 85629979 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85629980 | Withdrawn Claim | 85630026 | Withdrawn Claim | 85630072 | Withdrawn Claim | 85630118 | Withdrawn Claim |
| 85629981 | Withdrawn Claim | 85630027 | Withdrawn Claim | 85630073 | Withdrawn Claim | 85630119 | Withdrawn Claim |
| 85629982 | Withdrawn Claim | 85630028 | Withdrawn Claim | 85630074 | Withdrawn Claim | 85630120 | Withdrawn Claim |
| 85629983 | Withdrawn Claim | 85630029 | Withdrawn Claim | 85630075 | Withdrawn Claim | 85630121 | Withdrawn Claim |
| 85629984 | Withdrawn Claim | 85630030 | Withdrawn Claim | 85630076 | Withdrawn Claim | 85630122 | Withdrawn Claim |
| 85629985 | Withdrawn Claim | 85630031 | Withdrawn Claim | 85630077 | Withdrawn Claim | 85630123 | Withdrawn Claim |
| 85629986 | Withdrawn Claim | 85630032 | Withdrawn Claim | 85630078 | Withdrawn Claim | 85630124 | Withdrawn Claim |
| 85629987 | Withdrawn Claim | 85630033 | Withdrawn Claim | 85630079 | Withdrawn Claim | 85630125 | Withdrawn Claim |
| 85629988 | Withdrawn Claim | 85630034 | Withdrawn Claim | 85630080 | Withdrawn Claim | 85630126 | Withdrawn Claim |
| 85629989 | Withdrawn Claim | 85630035 | Withdrawn Claim | 85630081 | Withdrawn Claim | 85630127 | Withdrawn Claim |
| 85629990 | Withdrawn Claim | 85630036 | Withdrawn Claim | 85630082 | Withdrawn Claim | 85630128 | Withdrawn Claim |
| 85629991 | Withdrawn Claim | 85630037 | Withdrawn Claim | 85630083 | Withdrawn Claim | 85630129 | Withdrawn Claim |
| 85629992 | Withdrawn Claim | 85630038 | Withdrawn Claim | 85630084 | Withdrawn Claim | 85630130 | Withdrawn Claim |
| 85629993 | Withdrawn Claim | 85630039 | Withdrawn Claim | 85630085 | Withdrawn Claim | 85630131 | Withdrawn Claim |
| 85629994 | Withdrawn Claim | 85630040 | Withdrawn Claim | 85630086 | Withdrawn Claim | 85630132 | Withdrawn Claim |
| 85629995 | Withdrawn Claim | 85630041 | Withdrawn Claim | 85630087 | Withdrawn Claim | 85630133 | Withdrawn Claim |
| 85629996 | Withdrawn Claim | 85630042 | Withdrawn Claim | 85630088 | Withdrawn Claim | 85630134 | Withdrawn Claim |
| 85629997 | Withdrawn Claim | 85630043 | Withdrawn Claim | 85630089 | Withdrawn Claim | 85630135 | Withdrawn Claim |
| 85629998 | Withdrawn Claim | 85630044 | Withdrawn Claim | 85630090 | Withdrawn Claim | 85630136 | Withdrawn Claim |
| 85629999 | Withdrawn Claim | 85630045 | Withdrawn Claim | 85630091 | Withdrawn Claim | 85630137 | Withdrawn Claim |
| 85630000 | Withdrawn Claim | 85630046 | Withdrawn Claim | 85630092 | Withdrawn Claim | 85630138 | Withdrawn Claim |
| 85630001 | Withdrawn Claim | 85630047 | Withdrawn Claim | 85630093 | Withdrawn Claim | 85630139 | Withdrawn Claim |
| 85630002 | Withdrawn Claim | 85630048 | Withdrawn Claim | 85630094 | Withdrawn Claim | 85630140 | Withdrawn Claim |
| 85630003 | Withdrawn Claim | 85630049 | Withdrawn Claim | 85630095 | Withdrawn Claim | 85630141 | Withdrawn Claim |
| 85630004 | Withdrawn Claim | 85630050 | Withdrawn Claim | 85630096 | Withdrawn Claim | 85630142 | Withdrawn Claim |
| 85630005 | Withdrawn Claim | 85630051 | Withdrawn Claim | 85630097 | Withdrawn Claim | 85630143 | Withdrawn Claim |
| 85630006 | Withdrawn Claim | 85630052 | Withdrawn Claim | 85630098 | Withdrawn Claim | 85630144 | Withdrawn Claim |
| 85630007 | Withdrawn Claim | 85630053 | Withdrawn Claim | 85630099 | Withdrawn Claim | 85630145 | Withdrawn Claim |
| 85630008 | Withdrawn Claim | 85630054 | Withdrawn Claim | 85630100 | Withdrawn Claim | 85630146 | Withdrawn Claim |
| 85630009 | Withdrawn Claim | 85630055 | Withdrawn Claim | 85630101 | Withdrawn Claim | 85630147 | Withdrawn Claim |
| 85630010 | Withdrawn Claim | 85630056 | Withdrawn Claim | 85630102 | Withdrawn Claim | 85630148 | Withdrawn Claim |
| 85630011 | Withdrawn Claim | 85630057 | Withdrawn Claim | 85630103 | Withdrawn Claim | 85630149 | Withdrawn Claim |
| 85630012 | Withdrawn Claim | 85630058 | Withdrawn Claim | 85630104 | Withdrawn Claim | 85630150 | Withdrawn Claim |
| 85630013 | Withdrawn Claim | 85630059 | Withdrawn Claim | 85630105 | Withdrawn Claim | 85630151 | Withdrawn Claim |
| 85630014 | Withdrawn Claim | 85630060 | Withdrawn Claim | 85630106 | Withdrawn Claim | 85630152 | Withdrawn Claim |
| 85630015 | Withdrawn Claim | 85630061 | Withdrawn Claim | 85630107 | Withdrawn Claim | 85630153 | Withdrawn Claim |
| 85630016 | Withdrawn Claim | 85630062 | Withdrawn Claim | 85630108 | Withdrawn Claim | 85630154 | Withdrawn Claim |
| 85630017 | Withdrawn Claim | 85630063 | Withdrawn Claim | 85630109 | Withdrawn Claim | 85630155 | Withdrawn Claim |
| 85630018 | Withdrawn Claim | 85630064 | Withdrawn Claim | 85630110 | Withdrawn Claim | 85630156 | Withdrawn Claim |
| 85630019 | Withdrawn Claim | 85630065 | Withdrawn Claim | 85630111 | Withdrawn Claim | 85630157 | Withdrawn Claim |
| 85630020 | Withdrawn Claim | 85630066 | Withdrawn Claim | 85630112 | Withdrawn Claim | 85630158 | Withdrawn Claim |
| 85630021 | Withdrawn Claim | 85630067 | Withdrawn Claim | 85630113 | Withdrawn Claim | 85630159 | Withdrawn Claim |
| 85630022 | Withdrawn Claim | 85630068 | Withdrawn Claim | 85630114 | Withdrawn Claim | 85630160 | Withdrawn Claim |
| 85630023 | Withdrawn Claim | 85630069 | Withdrawn Claim | 85630115 | Withdrawn Claim | 85630161 | Withdrawn Claim |
| 85630024 | Withdrawn Claim | 85630070 | Withdrawn Claim | 85630116 | Withdrawn Claim | 85630162 | Withdrawn Claim |
| 85630025 | Withdrawn Claim | 85630071 | Withdrawn Claim | 85630117 | Withdrawn Claim | 85630163 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85630164 | Withdrawn Claim | 85630210 | Withdrawn Claim | 85630256 | Withdrawn Claim | 85630302 | Withdrawn Claim |
| 85630165 | Withdrawn Claim | 85630211 | Withdrawn Claim | 85630257 | Withdrawn Claim | 85630303 | Withdrawn Claim |
| 85630166 | Withdrawn Claim | 85630212 | Withdrawn Claim | 85630258 | Withdrawn Claim | 85630304 | Withdrawn Claim |
| 85630167 | Withdrawn Claim | 85630213 | Withdrawn Claim | 85630259 | Withdrawn Claim | 85630305 | Withdrawn Claim |
| 85630168 | Withdrawn Claim | 85630214 | Withdrawn Claim | 85630260 | Withdrawn Claim | 85630306 | Withdrawn Claim |
| 85630169 | Withdrawn Claim | 85630215 | Withdrawn Claim | 85630261 | Withdrawn Claim | 85630307 | Withdrawn Claim |
| 85630170 | Withdrawn Claim | 85630216 | Withdrawn Claim | 85630262 | Withdrawn Claim | 85630308 | Withdrawn Claim |
| 85630171 | Withdrawn Claim | 85630217 | Withdrawn Claim | 85630263 | Withdrawn Claim | 85630309 | Withdrawn Claim |
| 85630172 | Withdrawn Claim | 85630218 | Withdrawn Claim | 85630264 | Withdrawn Claim | 85630310 | Withdrawn Claim |
| 85630173 | Withdrawn Claim | 85630219 | Withdrawn Claim | 85630265 | Withdrawn Claim | 85630311 | Withdrawn Claim |
| 85630174 | Withdrawn Claim | 85630220 | Withdrawn Claim | 85630266 | Withdrawn Claim | 85630312 | Withdrawn Claim |
| 85630175 | Withdrawn Claim | 85630221 | Withdrawn Claim | 85630267 | Withdrawn Claim | 85630313 | Withdrawn Claim |
| 85630176 | Withdrawn Claim | 85630222 | Withdrawn Claim | 85630268 | Withdrawn Claim | 85630314 | Withdrawn Claim |
| 85630177 | Withdrawn Claim | 85630223 | Withdrawn Claim | 85630269 | Withdrawn Claim | 85630315 | Withdrawn Claim |
| 85630178 | Withdrawn Claim | 85630224 | Withdrawn Claim | 85630270 | Withdrawn Claim | 85630316 | Withdrawn Claim |
| 85630179 | Withdrawn Claim | 85630225 | Withdrawn Claim | 85630271 | Withdrawn Claim | 85630317 | Withdrawn Claim |
| 85630180 | Withdrawn Claim | 85630226 | Withdrawn Claim | 85630272 | Withdrawn Claim | 85630318 | Withdrawn Claim |
| 85630181 | Withdrawn Claim | 85630227 | Withdrawn Claim | 85630273 | Withdrawn Claim | 85630319 | Withdrawn Claim |
| 85630182 | Withdrawn Claim | 85630228 | Withdrawn Claim | 85630274 | Withdrawn Claim | 85630320 | Withdrawn Claim |
| 85630183 | Withdrawn Claim | 85630229 | Withdrawn Claim | 85630275 | Withdrawn Claim | 85630321 | Withdrawn Claim |
| 85630184 | Withdrawn Claim | 85630230 | Withdrawn Claim | 85630276 | Withdrawn Claim | 85630322 | Withdrawn Claim |
| 85630185 | Withdrawn Claim | 85630231 | Withdrawn Claim | 85630277 | Withdrawn Claim | 85630323 | Withdrawn Claim |
| 85630186 | Withdrawn Claim | 85630232 | Withdrawn Claim | 85630278 | Withdrawn Claim | 85630324 | Withdrawn Claim |
| 85630187 | Withdrawn Claim | 85630233 | Withdrawn Claim | 85630279 | Withdrawn Claim | 85630325 | Withdrawn Claim |
| 85630188 | Withdrawn Claim | 85630234 | Withdrawn Claim | 85630280 | Withdrawn Claim | 85630326 | Withdrawn Claim |
| 85630189 | Withdrawn Claim | 85630235 | Withdrawn Claim | 85630281 | Withdrawn Claim | 85630327 | Withdrawn Claim |
| 85630190 | Withdrawn Claim | 85630236 | Withdrawn Claim | 85630282 | Withdrawn Claim | 85630328 | Withdrawn Claim |
| 85630191 | Withdrawn Claim | 85630237 | Withdrawn Claim | 85630283 | Withdrawn Claim | 85630329 | Withdrawn Claim |
| 85630192 | Withdrawn Claim | 85630238 | Withdrawn Claim | 85630284 | Withdrawn Claim | 85630330 | Withdrawn Claim |
| 85630193 | Withdrawn Claim | 85630239 | Withdrawn Claim | 85630285 | Withdrawn Claim | 85630331 | Withdrawn Claim |
| 85630194 | Withdrawn Claim | 85630240 | Withdrawn Claim | 85630286 | Withdrawn Claim | 85630332 | Withdrawn Claim |
| 85630195 | Withdrawn Claim | 85630241 | Withdrawn Claim | 85630287 | Withdrawn Claim | 85630333 | Withdrawn Claim |
| 85630196 | Withdrawn Claim | 85630242 | Withdrawn Claim | 85630288 | Withdrawn Claim | 85630334 | Withdrawn Claim |
| 85630197 | Withdrawn Claim | 85630243 | Withdrawn Claim | 85630289 | Withdrawn Claim | 85630335 | Withdrawn Claim |
| 85630198 | Withdrawn Claim | 85630244 | Withdrawn Claim | 85630290 | Withdrawn Claim | 85630336 | Withdrawn Claim |
| 85630199 | Withdrawn Claim | 85630245 | Withdrawn Claim | 85630291 | Withdrawn Claim | 85630337 | Withdrawn Claim |
| 85630200 | Withdrawn Claim | 85630246 | Withdrawn Claim | 85630292 | Withdrawn Claim | 85630338 | Withdrawn Claim |
| 85630201 | Withdrawn Claim | 85630247 | Withdrawn Claim | 85630293 | Withdrawn Claim | 85630339 | Withdrawn Claim |
| 85630202 | Withdrawn Claim | 85630248 | Withdrawn Claim | 85630294 | Withdrawn Claim | 85630340 | Withdrawn Claim |
| 85630203 | Withdrawn Claim | 85630249 | Withdrawn Claim | 85630295 | Withdrawn Claim | 85630341 | Withdrawn Claim |
| 85630204 | Withdrawn Claim | 85630250 | Withdrawn Claim | 85630296 | Withdrawn Claim | 85630342 | Withdrawn Claim |
| 85630205 | Withdrawn Claim | 85630251 | Withdrawn Claim | 85630297 | Withdrawn Claim | 85630343 | Withdrawn Claim |
| 85630206 | Withdrawn Claim | 85630252 | Withdrawn Claim | 85630298 | Withdrawn Claim | 85630344 | Withdrawn Claim |
| 85630207 | Withdrawn Claim | 85630253 | Withdrawn Claim | 85630299 | Withdrawn Claim | 85630345 | Withdrawn Claim |
| 85630208 | Withdrawn Claim | 85630254 | Withdrawn Claim | 85630300 | Withdrawn Claim | 85630346 | Withdrawn Claim |
| 85630209 | Withdrawn Claim | 85630255 | Withdrawn Claim | 85630301 | Withdrawn Claim | 85630347 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85630348 | Withdrawn Claim | 85630394 | Withdrawn Claim | 85630440 | Withdrawn Claim | 85630486 | Withdrawn Claim |
| 85630349 | Withdrawn Claim | 85630395 | Withdrawn Claim | 85630441 | Withdrawn Claim | 85630487 | Withdrawn Claim |
| 85630350 | Withdrawn Claim | 85630396 | Withdrawn Claim | 85630442 | Withdrawn Claim | 85630488 | Withdrawn Claim |
| 85630351 | Withdrawn Claim | 85630397 | Withdrawn Claim | 85630443 | Withdrawn Claim | 85630489 | Withdrawn Claim |
| 85630352 | Withdrawn Claim | 85630398 | Withdrawn Claim | 85630444 | Withdrawn Claim | 85630490 | Withdrawn Claim |
| 85630353 | Withdrawn Claim | 85630399 | Withdrawn Claim | 85630445 | Withdrawn Claim | 85630491 | Withdrawn Claim |
| 85630354 | Withdrawn Claim | 85630400 | Withdrawn Claim | 85630446 | Withdrawn Claim | 85630492 | Withdrawn Claim |
| 85630355 | Withdrawn Claim | 85630401 | Withdrawn Claim | 85630447 | Withdrawn Claim | 85630493 | Withdrawn Claim |
| 85630356 | Withdrawn Claim | 85630402 | Withdrawn Claim | 85630448 | Withdrawn Claim | 85630494 | Withdrawn Claim |
| 85630357 | Withdrawn Claim | 85630403 | Withdrawn Claim | 85630449 | Withdrawn Claim | 85630495 | Withdrawn Claim |
| 85630358 | Withdrawn Claim | 85630404 | Withdrawn Claim | 85630450 | Withdrawn Claim | 85630496 | Withdrawn Claim |
| 85630359 | Withdrawn Claim | 85630405 | Withdrawn Claim | 85630451 | Withdrawn Claim | 85630497 | Withdrawn Claim |
| 85630360 | Withdrawn Claim | 85630406 | Withdrawn Claim | 85630452 | Withdrawn Claim | 85630498 | Withdrawn Claim |
| 85630361 | Withdrawn Claim | 85630407 | Withdrawn Claim | 85630453 | Withdrawn Claim | 85630499 | Withdrawn Claim |
| 85630362 | Withdrawn Claim | 85630408 | Withdrawn Claim | 85630454 | Withdrawn Claim | 85630500 | Withdrawn Claim |
| 85630363 | Withdrawn Claim | 85630409 | Withdrawn Claim | 85630455 | Withdrawn Claim | 85630501 | Withdrawn Claim |
| 85630364 | Withdrawn Claim | 85630410 | Withdrawn Claim | 85630456 | Withdrawn Claim | 85630502 | Withdrawn Claim |
| 85630365 | Withdrawn Claim | 85630411 | Withdrawn Claim | 85630457 | Withdrawn Claim | 85630503 | Withdrawn Claim |
| 85630366 | Withdrawn Claim | 85630412 | Withdrawn Claim | 85630458 | Withdrawn Claim | 85630504 | Withdrawn Claim |
| 85630367 | Withdrawn Claim | 85630413 | Withdrawn Claim | 85630459 | Withdrawn Claim | 85630505 | Withdrawn Claim |
| 85630368 | Withdrawn Claim | 85630414 | Withdrawn Claim | 85630460 | Withdrawn Claim | 85630506 | Withdrawn Claim |
| 85630369 | Withdrawn Claim | 85630415 | Withdrawn Claim | 85630461 | Withdrawn Claim | 85630507 | Withdrawn Claim |
| 85630370 | Withdrawn Claim | 85630416 | Withdrawn Claim | 85630462 | Withdrawn Claim | 85630508 | Withdrawn Claim |
| 85630371 | Withdrawn Claim | 85630417 | Withdrawn Claim | 85630463 | Withdrawn Claim | 85630509 | Withdrawn Claim |
| 85630372 | Withdrawn Claim | 85630418 | Withdrawn Claim | 85630464 | Withdrawn Claim | 85630510 | Withdrawn Claim |
| 85630373 | Withdrawn Claim | 85630419 | Withdrawn Claim | 85630465 | Withdrawn Claim | 85630511 | Withdrawn Claim |
| 85630374 | Withdrawn Claim | 85630420 | Withdrawn Claim | 85630466 | Withdrawn Claim | 85630512 | Withdrawn Claim |
| 85630375 | Withdrawn Claim | 85630421 | Withdrawn Claim | 85630467 | Withdrawn Claim | 85630513 | Withdrawn Claim |
| 85630376 | Withdrawn Claim | 85630422 | Withdrawn Claim | 85630468 | Withdrawn Claim | 85630514 | Withdrawn Claim |
| 85630377 | Withdrawn Claim | 85630423 | Withdrawn Claim | 85630469 | Withdrawn Claim | 85630515 | Withdrawn Claim |
| 85630378 | Withdrawn Claim | 85630424 | Withdrawn Claim | 85630470 | Withdrawn Claim | 85630516 | Withdrawn Claim |
| 85630379 | Withdrawn Claim | 85630425 | Withdrawn Claim | 85630471 | Withdrawn Claim | 85630517 | Withdrawn Claim |
| 85630380 | Withdrawn Claim | 85630426 | Withdrawn Claim | 85630472 | Withdrawn Claim | 85630518 | Withdrawn Claim |
| 85630381 | Withdrawn Claim | 85630427 | Withdrawn Claim | 85630473 | Withdrawn Claim | 85630519 | Withdrawn Claim |
| 85630382 | Withdrawn Claim | 85630428 | Withdrawn Claim | 85630474 | Withdrawn Claim | 85630520 | Withdrawn Claim |
| 85630383 | Withdrawn Claim | 85630429 | Withdrawn Claim | 85630475 | Withdrawn Claim | 85630521 | Withdrawn Claim |
| 85630384 | Withdrawn Claim | 85630430 | Withdrawn Claim | 85630476 | Withdrawn Claim | 85630522 | Withdrawn Claim |
| 85630385 | Withdrawn Claim | 85630431 | Withdrawn Claim | 85630477 | Withdrawn Claim | 85630523 | Withdrawn Claim |
| 85630386 | Withdrawn Claim | 85630432 | Withdrawn Claim | 85630478 | Withdrawn Claim | 85630524 | Withdrawn Claim |
| 85630387 | Withdrawn Claim | 85630433 | Withdrawn Claim | 85630479 | Withdrawn Claim | 85630525 | Withdrawn Claim |
| 85630388 | Withdrawn Claim | 85630434 | Withdrawn Claim | 85630480 | Withdrawn Claim | 85630526 | Withdrawn Claim |
| 85630389 | Withdrawn Claim | 85630435 | Withdrawn Claim | 85630481 | Withdrawn Claim | 85630527 | Withdrawn Claim |
| 85630390 | Withdrawn Claim | 85630436 | Withdrawn Claim | 85630482 | Withdrawn Claim | 85630528 | Withdrawn Claim |
| 85630391 | Withdrawn Claim | 85630437 | Withdrawn Claim | 85630483 | Withdrawn Claim | 85630529 | Withdrawn Claim |
| 85630392 | Withdrawn Claim | 85630438 | Withdrawn Claim | 85630484 | Withdrawn Claim | 85630530 | Withdrawn Claim |
| 85630393 | Withdrawn Claim | 85630439 | Withdrawn Claim | 85630485 | Withdrawn Claim | 85630531 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85630532 | Withdrawn Claim | 85630578 | Withdrawn Claim | 85630624 | Withdrawn Claim | 85630670 | Withdrawn Claim |
| 85630533 | Withdrawn Claim | 85630579 | Withdrawn Claim | 85630625 | Withdrawn Claim | 85630671 | Withdrawn Claim |
| 85630534 | Withdrawn Claim | 85630580 | Withdrawn Claim | 85630626 | Withdrawn Claim | 85630672 | Withdrawn Claim |
| 85630535 | Withdrawn Claim | 85630581 | Withdrawn Claim | 85630627 | Withdrawn Claim | 85630673 | Withdrawn Claim |
| 85630536 | Withdrawn Claim | 85630582 | Withdrawn Claim | 85630628 | Withdrawn Claim | 85630674 | Withdrawn Claim |
| 85630537 | Withdrawn Claim | 85630583 | Withdrawn Claim | 85630629 | Withdrawn Claim | 85630675 | Withdrawn Claim |
| 85630538 | Withdrawn Claim | 85630584 | Withdrawn Claim | 85630630 | Withdrawn Claim | 85630676 | Withdrawn Claim |
| 85630539 | Withdrawn Claim | 85630585 | Withdrawn Claim | 85630631 | Withdrawn Claim | 85630677 | Withdrawn Claim |
| 85630540 | Withdrawn Claim | 85630586 | Withdrawn Claim | 85630632 | Withdrawn Claim | 85630678 | Withdrawn Claim |
| 85630541 | Withdrawn Claim | 85630587 | Withdrawn Claim | 85630633 | Withdrawn Claim | 85630679 | Withdrawn Claim |
| 85630542 | Withdrawn Claim | 85630588 | Withdrawn Claim | 85630634 | Withdrawn Claim | 85630680 | Withdrawn Claim |
| 85630543 | Withdrawn Claim | 85630589 | Withdrawn Claim | 85630635 | Withdrawn Claim | 85630681 | Withdrawn Claim |
| 85630544 | Withdrawn Claim | 85630590 | Withdrawn Claim | 85630636 | Withdrawn Claim | 85630682 | Withdrawn Claim |
| 85630545 | Withdrawn Claim | 85630591 | Withdrawn Claim | 85630637 | Withdrawn Claim | 85630683 | Withdrawn Claim |
| 85630546 | Withdrawn Claim | 85630592 | Withdrawn Claim | 85630638 | Withdrawn Claim | 85630684 | Withdrawn Claim |
| 85630547 | Withdrawn Claim | 85630593 | Withdrawn Claim | 85630639 | Withdrawn Claim | 85630685 | Withdrawn Claim |
| 85630548 | Withdrawn Claim | 85630594 | Withdrawn Claim | 85630640 | Withdrawn Claim | 85630686 | Withdrawn Claim |
| 85630549 | Withdrawn Claim | 85630595 | Withdrawn Claim | 85630641 | Withdrawn Claim | 85630687 | Withdrawn Claim |
| 85630550 | Withdrawn Claim | 85630596 | Withdrawn Claim | 85630642 | Withdrawn Claim | 85630688 | Withdrawn Claim |
| 85630551 | Withdrawn Claim | 85630597 | Withdrawn Claim | 85630643 | Withdrawn Claim | 85630689 | Withdrawn Claim |
| 85630552 | Withdrawn Claim | 85630598 | Withdrawn Claim | 85630644 | Withdrawn Claim | 85630690 | Withdrawn Claim |
| 85630553 | Withdrawn Claim | 85630599 | Withdrawn Claim | 85630645 | Withdrawn Claim | 85630691 | Withdrawn Claim |
| 85630554 | Withdrawn Claim | 85630600 | Withdrawn Claim | 85630646 | Withdrawn Claim | 85630692 | Withdrawn Claim |
| 85630555 | Withdrawn Claim | 85630601 | Withdrawn Claim | 85630647 | Withdrawn Claim | 85630693 | Withdrawn Claim |
| 85630556 | Withdrawn Claim | 85630602 | Withdrawn Claim | 85630648 | Withdrawn Claim | 85630694 | Withdrawn Claim |
| 85630557 | Withdrawn Claim | 85630603 | Withdrawn Claim | 85630649 | Withdrawn Claim | 85630695 | Withdrawn Claim |
| 85630558 | Withdrawn Claim | 85630604 | Withdrawn Claim | 85630650 | Withdrawn Claim | 85630696 | Withdrawn Claim |
| 85630559 | Withdrawn Claim | 85630605 | Withdrawn Claim | 85630651 | Withdrawn Claim | 85630697 | Withdrawn Claim |
| 85630560 | Withdrawn Claim | 85630606 | Withdrawn Claim | 85630652 | Withdrawn Claim | 85630698 | Withdrawn Claim |
| 85630561 | Withdrawn Claim | 85630607 | Withdrawn Claim | 85630653 | Withdrawn Claim | 85630699 | Withdrawn Claim |
| 85630562 | Withdrawn Claim | 85630608 | Withdrawn Claim | 85630654 | Withdrawn Claim | 85630700 | Withdrawn Claim |
| 85630563 | Withdrawn Claim | 85630609 | Withdrawn Claim | 85630655 | Withdrawn Claim | 85630701 | Withdrawn Claim |
| 85630564 | Withdrawn Claim | 85630610 | Withdrawn Claim | 85630656 | Withdrawn Claim | 85630702 | Withdrawn Claim |
| 85630565 | Withdrawn Claim | 85630611 | Withdrawn Claim | 85630657 | Withdrawn Claim | 85630703 | Withdrawn Claim |
| 85630566 | Withdrawn Claim | 85630612 | Withdrawn Claim | 85630658 | Withdrawn Claim | 85630704 | Withdrawn Claim |
| 85630567 | Withdrawn Claim | 85630613 | Withdrawn Claim | 85630659 | Withdrawn Claim | 85630705 | Withdrawn Claim |
| 85630568 | Withdrawn Claim | 85630614 | Withdrawn Claim | 85630660 | Withdrawn Claim | 85630706 | Withdrawn Claim |
| 85630569 | Withdrawn Claim | 85630615 | Withdrawn Claim | 85630661 | Withdrawn Claim | 85630707 | Withdrawn Claim |
| 85630570 | Withdrawn Claim | 85630616 | Withdrawn Claim | 85630662 | Withdrawn Claim | 85630708 | Withdrawn Claim |
| 85630571 | Withdrawn Claim | 85630617 | Withdrawn Claim | 85630663 | Withdrawn Claim | 85630709 | Withdrawn Claim |
| 85630572 | Withdrawn Claim | 85630618 | Withdrawn Claim | 85630664 | Withdrawn Claim | 85630710 | Withdrawn Claim |
| 85630573 | Withdrawn Claim | 85630619 | Withdrawn Claim | 85630665 | Withdrawn Claim | 85630711 | Withdrawn Claim |
| 85630574 | Withdrawn Claim | 85630620 | Withdrawn Claim | 85630666 | Withdrawn Claim | 85630712 | Withdrawn Claim |
| 85630575 | Withdrawn Claim | 85630621 | Withdrawn Claim | 85630667 | Withdrawn Claim | 85630713 | Withdrawn Claim |
| 85630576 | Withdrawn Claim | 85630622 | Withdrawn Claim | 85630668 | Withdrawn Claim | 85630714 | Withdrawn Claim |
| 85630577 | Withdrawn Claim | 85630623 | Withdrawn Claim | 85630669 | Withdrawn Claim | 85630715 | Withdrawn Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85630716 | Withdrawn Claim | 85630762 | Withdrawn Claim | 85630808 | Withdrawn Claim | 85630854 | Withdrawn Claim |
| 85630717 | Withdrawn Claim | 85630763 | Withdrawn Claim | 85630809 | Withdrawn Claim | 85630855 | Withdrawn Claim |
| 85630718 | Withdrawn Claim | 85630764 | Withdrawn Claim | 85630810 | Withdrawn Claim | 85630856 | Withdrawn Claim |
| 85630719 | Withdrawn Claim | 85630765 | Withdrawn Claim | 85630811 | Withdrawn Claim | 85630857 | Withdrawn Claim |
| 85630720 | Withdrawn Claim | 85630766 | Withdrawn Claim | 85630812 | Withdrawn Claim | 85630858 | Withdrawn Claim |
| 85630721 | Withdrawn Claim | 85630767 | Withdrawn Claim | 85630813 | Withdrawn Claim | 85630859 | Withdrawn Claim |
| 85630722 | Withdrawn Claim | 85630768 | Withdrawn Claim | 85630814 | Withdrawn Claim | 85630860 | Withdrawn Claim |
| 85630723 | Withdrawn Claim | 85630769 | Withdrawn Claim | 85630815 | Withdrawn Claim | 85630861 | Withdrawn Claim |
| 85630724 | Withdrawn Claim | 85630770 | Withdrawn Claim | 85630816 | Withdrawn Claim | 85630862 | Withdrawn Claim |
| 85630725 | Withdrawn Claim | 85630771 | Withdrawn Claim | 85630817 | Withdrawn Claim | 85630863 | Withdrawn Claim |
| 85630726 | Withdrawn Claim | 85630772 | Withdrawn Claim | 85630818 | Withdrawn Claim | 85630864 | Withdrawn Claim |
| 85630727 | Withdrawn Claim | 85630773 | Withdrawn Claim | 85630819 | Withdrawn Claim | 85630865 | Withdrawn Claim |
| 85630728 | Withdrawn Claim | 85630774 | Withdrawn Claim | 85630820 | Withdrawn Claim | 85630866 | Withdrawn Claim |
| 85630729 | Withdrawn Claim | 85630775 | Withdrawn Claim | 85630821 | Withdrawn Claim | 85630867 | Withdrawn Claim |
| 85630730 | Withdrawn Claim | 85630776 | Withdrawn Claim | 85630822 | Withdrawn Claim | 85630868 | Withdrawn Claim |
| 85630731 | Withdrawn Claim | 85630777 | Withdrawn Claim | 85630823 | Withdrawn Claim | 85630869 | Withdrawn Claim |
| 85630732 | Withdrawn Claim | 85630778 | Withdrawn Claim | 85630824 | Withdrawn Claim | 85630870 | Withdrawn Claim |
| 85630733 | Withdrawn Claim | 85630779 | Withdrawn Claim | 85630825 | Withdrawn Claim | 85630871 | Withdrawn Claim |
| 85630734 | Withdrawn Claim | 85630780 | Withdrawn Claim | 85630826 | Withdrawn Claim | 85630872 | Withdrawn Claim |
| 85630735 | Withdrawn Claim | 85630781 | Withdrawn Claim | 85630827 | Withdrawn Claim | 85630873 | Withdrawn Claim |
| 85630736 | Withdrawn Claim | 85630782 | Withdrawn Claim | 85630828 | Withdrawn Claim | 85630874 | Withdrawn Claim |
| 85630737 | Withdrawn Claim | 85630783 | Withdrawn Claim | 85630829 | Withdrawn Claim | 85630875 | Withdrawn Claim |
| 85630738 | Withdrawn Claim | 85630784 | Withdrawn Claim | 85630830 | Withdrawn Claim | 85630876 | Withdrawn Claim |
| 85630739 | Withdrawn Claim | 85630785 | Withdrawn Claim | 85630831 | Withdrawn Claim | 85630877 | Withdrawn Claim |
| 85630740 | Withdrawn Claim | 85630786 | Withdrawn Claim | 85630832 | Withdrawn Claim | 85630878 | Withdrawn Claim |
| 85630741 | Withdrawn Claim | 85630787 | Withdrawn Claim | 85630833 | Withdrawn Claim | 85630879 | Withdrawn Claim |
| 85630742 | Withdrawn Claim | 85630788 | Withdrawn Claim | 85630834 | Withdrawn Claim | 85630880 | Withdrawn Claim |
| 85630743 | Withdrawn Claim | 85630789 | Withdrawn Claim | 85630835 | Withdrawn Claim | 85630881 | Withdrawn Claim |
| 85630744 | Withdrawn Claim | 85630790 | Withdrawn Claim | 85630836 | Withdrawn Claim | 85630882 | Withdrawn Claim |
| 85630745 | Withdrawn Claim | 85630791 | Withdrawn Claim | 85630837 | Withdrawn Claim | 85630883 | Withdrawn Claim |
| 85630746 | Withdrawn Claim | 85630792 | Withdrawn Claim | 85630838 | Withdrawn Claim | 85630884 | Withdrawn Claim |
| 85630747 | Withdrawn Claim | 85630793 | Withdrawn Claim | 85630839 | Withdrawn Claim | 85630885 | Withdrawn Claim |
| 85630748 | Withdrawn Claim | 85630794 | Withdrawn Claim | 85630840 | Withdrawn Claim | 85630886 | Withdrawn Claim |
| 85630749 | Withdrawn Claim | 85630795 | Withdrawn Claim | 85630841 | Withdrawn Claim | 85630887 | Withdrawn Claim |
| 85630750 | Withdrawn Claim | 85630796 | Withdrawn Claim | 85630842 | Withdrawn Claim | 85630888 | Withdrawn Claim |
| 85630751 | Withdrawn Claim | 85630797 | Withdrawn Claim | 85630843 | Withdrawn Claim | 85630889 | Withdrawn Claim |
| 85630752 | Withdrawn Claim | 85630798 | Withdrawn Claim | 85630844 | Withdrawn Claim | 85630890 | Withdrawn Claim |
| 85630753 | Withdrawn Claim | 85630799 | Withdrawn Claim | 85630845 | Withdrawn Claim | 85630891 | Withdrawn Claim |
| 85630754 | Withdrawn Claim | 85630800 | Withdrawn Claim | 85630846 | Withdrawn Claim | 85630892 | Withdrawn Claim |
| 85630755 | Withdrawn Claim | 85630801 | Withdrawn Claim | 85630847 | Withdrawn Claim | 85630893 | Withdrawn Claim |
| 85630756 | Withdrawn Claim | 85630802 | Withdrawn Claim | 85630848 | Withdrawn Claim | 85630894 | Withdrawn Claim |
| 85630757 | Withdrawn Claim | 85630803 | Withdrawn Claim | 85630849 | Withdrawn Claim | 85630895 | Withdrawn Claim |
| 85630758 | Withdrawn Claim | 85630804 | Withdrawn Claim | 85630850 | Withdrawn Claim | 85630896 | Withdrawn Claim |
| 85630759 | Withdrawn Claim | 85630805 | Withdrawn Claim | 85630851 | Withdrawn Claim | 85630897 | Withdrawn Claim |
| 85630760 | Withdrawn Claim | 85630806 | Withdrawn Claim | 85630852 | Withdrawn Claim | 85630898 | Withdrawn Claim |
| 85630761 | Withdrawn Claim | 85630807 | Withdrawn Claim | 85630853 | Withdrawn Claim | 85630899 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85630900 | Withdrawn Claim | 85630946 | Withdrawn Claim | 85630992 | Withdrawn Claim | 85631038 | Withdrawn Claim |
| 85630901 | Withdrawn Claim | 85630947 | Withdrawn Claim | 85630993 | Withdrawn Claim | 85631039 | Withdrawn Claim |
| 85630902 | Withdrawn Claim | 85630948 | Withdrawn Claim | 85630994 | Withdrawn Claim | 85631040 | Withdrawn Claim |
| 85630903 | Withdrawn Claim | 85630949 | Withdrawn Claim | 85630995 | Withdrawn Claim | 85631041 | Withdrawn Claim |
| 85630904 | Withdrawn Claim | 85630950 | Withdrawn Claim | 85630996 | Withdrawn Claim | 85631042 | Withdrawn Claim |
| 85630905 | Withdrawn Claim | 85630951 | Withdrawn Claim | 85630997 | Withdrawn Claim | 85631043 | Withdrawn Claim |
| 85630906 | Withdrawn Claim | 85630952 | Withdrawn Claim | 85630998 | Withdrawn Claim | 85631044 | Withdrawn Claim |
| 85630907 | Withdrawn Claim | 85630953 | Withdrawn Claim | 85630999 | Withdrawn Claim | 85631045 | Withdrawn Claim |
| 85630908 | Withdrawn Claim | 85630954 | Withdrawn Claim | 85631000 | Withdrawn Claim | 85631046 | Withdrawn Claim |
| 85630909 | Withdrawn Claim | 85630955 | Withdrawn Claim | 85631001 | Withdrawn Claim | 85631047 | Withdrawn Claim |
| 85630910 | Withdrawn Claim | 85630956 | Withdrawn Claim | 85631002 | Withdrawn Claim | 85631048 | Withdrawn Claim |
| 85630911 | Withdrawn Claim | 85630957 | Withdrawn Claim | 85631003 | Withdrawn Claim | 85631049 | Withdrawn Claim |
| 85630912 | Withdrawn Claim | 85630958 | Withdrawn Claim | 85631004 | Withdrawn Claim | 85631050 | Withdrawn Claim |
| 85630913 | Withdrawn Claim | 85630959 | Withdrawn Claim | 85631005 | Withdrawn Claim | 85631051 | Withdrawn Claim |
| 85630914 | Withdrawn Claim | 85630960 | Withdrawn Claim | 85631006 | Withdrawn Claim | 85631052 | Withdrawn Claim |
| 85630915 | Withdrawn Claim | 85630961 | Withdrawn Claim | 85631007 | Withdrawn Claim | 85631053 | Withdrawn Claim |
| 85630916 | Withdrawn Claim | 85630962 | Withdrawn Claim | 85631008 | Withdrawn Claim | 85631054 | Withdrawn Claim |
| 85630917 | Withdrawn Claim | 85630963 | Withdrawn Claim | 85631009 | Withdrawn Claim | 85631055 | Withdrawn Claim |
| 85630918 | Withdrawn Claim | 85630964 | Withdrawn Claim | 85631010 | Withdrawn Claim | 85631056 | Withdrawn Claim |
| 85630919 | Withdrawn Claim | 85630965 | Withdrawn Claim | 85631011 | Withdrawn Claim | 85631057 | Withdrawn Claim |
| 85630920 | Withdrawn Claim | 85630966 | Withdrawn Claim | 85631012 | Withdrawn Claim | 85631058 | Withdrawn Claim |
| 85630921 | Withdrawn Claim | 85630967 | Withdrawn Claim | 85631013 | Withdrawn Claim | 85631059 | Withdrawn Claim |
| 85630922 | Withdrawn Claim | 85630968 | Withdrawn Claim | 85631014 | Withdrawn Claim | 85631060 | Withdrawn Claim |
| 85630923 | Withdrawn Claim | 85630969 | Withdrawn Claim | 85631015 | Withdrawn Claim | 85631061 | Withdrawn Claim |
| 85630924 | Withdrawn Claim | 85630970 | Withdrawn Claim | 85631016 | Withdrawn Claim | 85631062 | Withdrawn Claim |
| 85630925 | Withdrawn Claim | 85630971 | Withdrawn Claim | 85631017 | Withdrawn Claim | 85631063 | Withdrawn Claim |
| 85630926 | Withdrawn Claim | 85630972 | Withdrawn Claim | 85631018 | Withdrawn Claim | 85631064 | Withdrawn Claim |
| 85630927 | Withdrawn Claim | 85630973 | Withdrawn Claim | 85631019 | Withdrawn Claim | 85631065 | Withdrawn Claim |
| 85630928 | Withdrawn Claim | 85630974 | Withdrawn Claim | 85631020 | Withdrawn Claim | 85631066 | Withdrawn Claim |
| 85630929 | Withdrawn Claim | 85630975 | Withdrawn Claim | 85631021 | Withdrawn Claim | 85631067 | Withdrawn Claim |
| 85630930 | Withdrawn Claim | 85630976 | Withdrawn Claim | 85631022 | Withdrawn Claim | 85631068 | Withdrawn Claim |
| 85630931 | Withdrawn Claim | 85630977 | Withdrawn Claim | 85631023 | Withdrawn Claim | 85631069 | Withdrawn Claim |
| 85630932 | Withdrawn Claim | 85630978 | Withdrawn Claim | 85631024 | Withdrawn Claim | 85631070 | Withdrawn Claim |
| 85630933 | Withdrawn Claim | 85630979 | Withdrawn Claim | 85631025 | Withdrawn Claim | 85631071 | Withdrawn Claim |
| 85630934 | Withdrawn Claim | 85630980 | Withdrawn Claim | 85631026 | Withdrawn Claim | 85631072 | Withdrawn Claim |
| 85630935 | Withdrawn Claim | 85630981 | Withdrawn Claim | 85631027 | Withdrawn Claim | 85631073 | Withdrawn Claim |
| 85630936 | Withdrawn Claim | 85630982 | Withdrawn Claim | 85631028 | Withdrawn Claim | 85631074 | Withdrawn Claim |
| 85630937 | Withdrawn Claim | 85630983 | Withdrawn Claim | 85631029 | Withdrawn Claim | 85631075 | Withdrawn Claim |
| 85630938 | Withdrawn Claim | 85630984 | Withdrawn Claim | 85631030 | Withdrawn Claim | 85631076 | Withdrawn Claim |
| 85630939 | Withdrawn Claim | 85630985 | Withdrawn Claim | 85631031 | Withdrawn Claim | 85631077 | Withdrawn Claim |
| 85630940 | Withdrawn Claim | 85630986 | Withdrawn Claim | 85631032 | Withdrawn Claim | 85631078 | Withdrawn Claim |
| 85630941 | Withdrawn Claim | 85630987 | Withdrawn Claim | 85631033 | Withdrawn Claim | 85631079 | Withdrawn Claim |
| 85630942 | Withdrawn Claim | 85630988 | Withdrawn Claim | 85631034 | Withdrawn Claim | 85631080 | Withdrawn Claim |
| 85630943 | Withdrawn Claim | 85630989 | Withdrawn Claim | 85631035 | Withdrawn Claim | 85631081 | Withdrawn Claim |
| 85630944 | Withdrawn Claim | 85630990 | Withdrawn Claim | 85631036 | Withdrawn Claim | 85631082 | Withdrawn Claim |
| 85630945 | Withdrawn Claim | 85630991 | Withdrawn Claim | 85631037 | Withdrawn Claim | 85631083 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85631084 | Withdrawn Claim | 85631130 | Withdrawn Claim | 85631176 | Withdrawn Claim | 85631222 | Withdrawn Claim |
| 85631085 | Withdrawn Claim | 85631131 | Withdrawn Claim | 85631177 | Withdrawn Claim | 85631223 | Withdrawn Claim |
| 85631086 | Withdrawn Claim | 85631132 | Withdrawn Claim | 85631178 | Withdrawn Claim | 85631224 | Withdrawn Claim |
| 85631087 | Withdrawn Claim | 85631133 | Withdrawn Claim | 85631179 | Withdrawn Claim | 85631225 | Withdrawn Claim |
| 85631088 | Withdrawn Claim | 85631134 | Withdrawn Claim | 85631180 | Withdrawn Claim | 85631226 | Withdrawn Claim |
| 85631089 | Withdrawn Claim | 85631135 | Withdrawn Claim | 85631181 | Withdrawn Claim | 85631227 | Withdrawn Claim |
| 85631090 | Withdrawn Claim | 85631136 | Withdrawn Claim | 85631182 | Withdrawn Claim | 85631228 | Withdrawn Claim |
| 85631091 | Withdrawn Claim | 85631137 | Withdrawn Claim | 85631183 | Withdrawn Claim | 85631229 | Withdrawn Claim |
| 85631092 | Withdrawn Claim | 85631138 | Withdrawn Claim | 85631184 | Withdrawn Claim | 85631230 | Withdrawn Claim |
| 85631093 | Withdrawn Claim | 85631139 | Withdrawn Claim | 85631185 | Withdrawn Claim | 85631231 | Withdrawn Claim |
| 85631094 | Withdrawn Claim | 85631140 | Withdrawn Claim | 85631186 | Withdrawn Claim | 85631232 | Withdrawn Claim |
| 85631095 | Withdrawn Claim | 85631141 | Withdrawn Claim | 85631187 | Withdrawn Claim | 85631233 | Withdrawn Claim |
| 85631096 | Withdrawn Claim | 85631142 | Withdrawn Claim | 85631188 | Withdrawn Claim | 85631234 | Withdrawn Claim |
| 85631097 | Withdrawn Claim | 85631143 | Withdrawn Claim | 85631189 | Withdrawn Claim | 85631235 | Withdrawn Claim |
| 85631098 | Withdrawn Claim | 85631144 | Withdrawn Claim | 85631190 | Withdrawn Claim | 85631236 | Withdrawn Claim |
| 85631099 | Withdrawn Claim | 85631145 | Withdrawn Claim | 85631191 | Withdrawn Claim | 85631237 | Withdrawn Claim |
| 85631100 | Withdrawn Claim | 85631146 | Withdrawn Claim | 85631192 | Withdrawn Claim | 85631238 | Withdrawn Claim |
| 85631101 | Withdrawn Claim | 85631147 | Withdrawn Claim | 85631193 | Withdrawn Claim | 85631239 | Withdrawn Claim |
| 85631102 | Withdrawn Claim | 85631148 | Withdrawn Claim | 85631194 | Withdrawn Claim | 85631240 | Withdrawn Claim |
| 85631103 | Withdrawn Claim | 85631149 | Withdrawn Claim | 85631195 | Withdrawn Claim | 85631241 | Withdrawn Claim |
| 85631104 | Withdrawn Claim | 85631150 | Withdrawn Claim | 85631196 | Withdrawn Claim | 85631242 | Withdrawn Claim |
| 85631105 | Withdrawn Claim | 85631151 | Withdrawn Claim | 85631197 | Withdrawn Claim | 85631243 | Withdrawn Claim |
| 85631106 | Withdrawn Claim | 85631152 | Withdrawn Claim | 85631198 | Withdrawn Claim | 85631244 | Withdrawn Claim |
| 85631107 | Withdrawn Claim | 85631153 | Withdrawn Claim | 85631199 | Withdrawn Claim | 85631245 | Withdrawn Claim |
| 85631108 | Withdrawn Claim | 85631154 | Withdrawn Claim | 85631200 | Withdrawn Claim | 85631246 | Withdrawn Claim |
| 85631109 | Withdrawn Claim | 85631155 | Withdrawn Claim | 85631201 | Withdrawn Claim | 85631247 | Withdrawn Claim |
| 85631110 | Withdrawn Claim | 85631156 | Withdrawn Claim | 85631202 | Withdrawn Claim | 85631248 | Withdrawn Claim |
| 85631111 | Withdrawn Claim | 85631157 | Withdrawn Claim | 85631203 | Withdrawn Claim | 85631249 | Withdrawn Claim |
| 85631112 | Withdrawn Claim | 85631158 | Withdrawn Claim | 85631204 | Withdrawn Claim | 85631250 | Withdrawn Claim |
| 85631113 | Withdrawn Claim | 85631159 | Withdrawn Claim | 85631205 | Withdrawn Claim | 85631251 | Withdrawn Claim |
| 85631114 | Withdrawn Claim | 85631160 | Withdrawn Claim | 85631206 | Withdrawn Claim | 85631252 | Withdrawn Claim |
| 85631115 | Withdrawn Claim | 85631161 | Withdrawn Claim | 85631207 | Withdrawn Claim | 85631253 | Withdrawn Claim |
| 85631116 | Withdrawn Claim | 85631162 | Withdrawn Claim | 85631208 | Withdrawn Claim | 85631254 | Withdrawn Claim |
| 85631117 | Withdrawn Claim | 85631163 | Withdrawn Claim | 85631209 | Withdrawn Claim | 85631255 | Withdrawn Claim |
| 85631118 | Withdrawn Claim | 85631164 | Withdrawn Claim | 85631210 | Withdrawn Claim | 85631256 | Withdrawn Claim |
| 85631119 | Withdrawn Claim | 85631165 | Withdrawn Claim | 85631211 | Withdrawn Claim | 85631257 | Withdrawn Claim |
| 85631120 | Withdrawn Claim | 85631166 | Withdrawn Claim | 85631212 | Withdrawn Claim | 85631258 | Withdrawn Claim |
| 85631121 | Withdrawn Claim | 85631167 | Withdrawn Claim | 85631213 | Withdrawn Claim | 85631259 | Withdrawn Claim |
| 85631122 | Withdrawn Claim | 85631168 | Withdrawn Claim | 85631214 | Withdrawn Claim | 85631260 | Withdrawn Claim |
| 85631123 | Withdrawn Claim | 85631169 | Withdrawn Claim | 85631215 | Withdrawn Claim | 85631261 | Withdrawn Claim |
| 85631124 | Withdrawn Claim | 85631170 | Withdrawn Claim | 85631216 | Withdrawn Claim | 85631262 | Withdrawn Claim |
| 85631125 | Withdrawn Claim | 85631171 | Withdrawn Claim | 85631217 | Withdrawn Claim | 85631263 | Withdrawn Claim |
| 85631126 | Withdrawn Claim | 85631172 | Withdrawn Claim | 85631218 | Withdrawn Claim | 85631264 | Withdrawn Claim |
| 85631127 | Withdrawn Claim | 85631173 | Withdrawn Claim | 85631219 | Withdrawn Claim | 85631265 | Withdrawn Claim |
| 85631128 | Withdrawn Claim | 85631174 | Withdrawn Claim | 85631220 | Withdrawn Claim | 85631266 | Withdrawn Claim |
| 85631129 | Withdrawn Claim | 85631175 | Withdrawn Claim | 85631221 | Withdrawn Claim | 85631267 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85631268 | Withdrawn Claim | 85631314 | Withdrawn Claim | 85631360 | Withdrawn Claim | 85631406 | Withdrawn Claim |
| 85631269 | Withdrawn Claim | 85631315 | Withdrawn Claim | 85631361 | Withdrawn Claim | 85631407 | Withdrawn Claim |
| 85631270 | Withdrawn Claim | 85631316 | Withdrawn Claim | 85631362 | Withdrawn Claim | 85631408 | Withdrawn Claim |
| 85631271 | Withdrawn Claim | 85631317 | Withdrawn Claim | 85631363 | Withdrawn Claim | 85631409 | Withdrawn Claim |
| 85631272 | Withdrawn Claim | 85631318 | Withdrawn Claim | 85631364 | Withdrawn Claim | 85631410 | Withdrawn Claim |
| 85631273 | Withdrawn Claim | 85631319 | Withdrawn Claim | 85631365 | Withdrawn Claim | 85631411 | Withdrawn Claim |
| 85631274 | Withdrawn Claim | 85631320 | Withdrawn Claim | 85631366 | Withdrawn Claim | 85631412 | Withdrawn Claim |
| 85631275 | Withdrawn Claim | 85631321 | Withdrawn Claim | 85631367 | Withdrawn Claim | 85631413 | Withdrawn Claim |
| 85631276 | Withdrawn Claim | 85631322 | Withdrawn Claim | 85631368 | Withdrawn Claim | 85631414 | Withdrawn Claim |
| 85631277 | Withdrawn Claim | 85631323 | Withdrawn Claim | 85631369 | Withdrawn Claim | 85631415 | Withdrawn Claim |
| 85631278 | Withdrawn Claim | 85631324 | Withdrawn Claim | 85631370 | Withdrawn Claim | 85631416 | Withdrawn Claim |
| 85631279 | Withdrawn Claim | 85631325 | Withdrawn Claim | 85631371 | Withdrawn Claim | 85631417 | Withdrawn Claim |
| 85631280 | Withdrawn Claim | 85631326 | Withdrawn Claim | 85631372 | Withdrawn Claim | 85631418 | Withdrawn Claim |
| 85631281 | Withdrawn Claim | 85631327 | Withdrawn Claim | 85631373 | Withdrawn Claim | 85631419 | Withdrawn Claim |
| 85631282 | Withdrawn Claim | 85631328 | Withdrawn Claim | 85631374 | Withdrawn Claim | 85631420 | Withdrawn Claim |
| 85631283 | Withdrawn Claim | 85631329 | Withdrawn Claim | 85631375 | Withdrawn Claim | 85631421 | Withdrawn Claim |
| 85631284 | Withdrawn Claim | 85631330 | Withdrawn Claim | 85631376 | Withdrawn Claim | 85631422 | Withdrawn Claim |
| 85631285 | Withdrawn Claim | 85631331 | Withdrawn Claim | 85631377 | Withdrawn Claim | 85631423 | Withdrawn Claim |
| 85631286 | Withdrawn Claim | 85631332 | Withdrawn Claim | 85631378 | Withdrawn Claim | 85631424 | Withdrawn Claim |
| 85631287 | Withdrawn Claim | 85631333 | Withdrawn Claim | 85631379 | Withdrawn Claim | 85631425 | Withdrawn Claim |
| 85631288 | Withdrawn Claim | 85631334 | Withdrawn Claim | 85631380 | Withdrawn Claim | 85631426 | Withdrawn Claim |
| 85631289 | Withdrawn Claim | 85631335 | Withdrawn Claim | 85631381 | Withdrawn Claim | 85631427 | Withdrawn Claim |
| 85631290 | Withdrawn Claim | 85631336 | Withdrawn Claim | 85631382 | Withdrawn Claim | 85631428 | Withdrawn Claim |
| 85631291 | Withdrawn Claim | 85631337 | Withdrawn Claim | 85631383 | Withdrawn Claim | 85631429 | Withdrawn Claim |
| 85631292 | Withdrawn Claim | 85631338 | Withdrawn Claim | 85631384 | Withdrawn Claim | 85631430 | Withdrawn Claim |
| 85631293 | Withdrawn Claim | 85631339 | Withdrawn Claim | 85631385 | Withdrawn Claim | 85631431 | Withdrawn Claim |
| 85631294 | Withdrawn Claim | 85631340 | Withdrawn Claim | 85631386 | Withdrawn Claim | 85631432 | Withdrawn Claim |
| 85631295 | Withdrawn Claim | 85631341 | Withdrawn Claim | 85631387 | Withdrawn Claim | 85631433 | Withdrawn Claim |
| 85631296 | Withdrawn Claim | 85631342 | Withdrawn Claim | 85631388 | Withdrawn Claim | 85631434 | Withdrawn Claim |
| 85631297 | Withdrawn Claim | 85631343 | Withdrawn Claim | 85631389 | Withdrawn Claim | 85631435 | Withdrawn Claim |
| 85631298 | Withdrawn Claim | 85631344 | Withdrawn Claim | 85631390 | Withdrawn Claim | 85631436 | Withdrawn Claim |
| 85631299 | Withdrawn Claim | 85631345 | Withdrawn Claim | 85631391 | Withdrawn Claim | 85631437 | Withdrawn Claim |
| 85631300 | Withdrawn Claim | 85631346 | Withdrawn Claim | 85631392 | Withdrawn Claim | 85631438 | Withdrawn Claim |
| 85631301 | Withdrawn Claim | 85631347 | Withdrawn Claim | 85631393 | Withdrawn Claim | 85631439 | Withdrawn Claim |
| 85631302 | Withdrawn Claim | 85631348 | Withdrawn Claim | 85631394 | Withdrawn Claim | 85631440 | Withdrawn Claim |
| 85631303 | Withdrawn Claim | 85631349 | Withdrawn Claim | 85631395 | Withdrawn Claim | 85631441 | Withdrawn Claim |
| 85631304 | Withdrawn Claim | 85631350 | Withdrawn Claim | 85631396 | Withdrawn Claim | 85631442 | Withdrawn Claim |
| 85631305 | Withdrawn Claim | 85631351 | Withdrawn Claim | 85631397 | Withdrawn Claim | 85631443 | Withdrawn Claim |
| 85631306 | Withdrawn Claim | 85631352 | Withdrawn Claim | 85631398 | Withdrawn Claim | 85631444 | Withdrawn Claim |
| 85631307 | Withdrawn Claim | 85631353 | Withdrawn Claim | 85631399 | Withdrawn Claim | 85631445 | Withdrawn Claim |
| 85631308 | Withdrawn Claim | 85631354 | Withdrawn Claim | 85631400 | Withdrawn Claim | 85631446 | Withdrawn Claim |
| 85631309 | Withdrawn Claim | 85631355 | Withdrawn Claim | 85631401 | Withdrawn Claim | 85631447 | Withdrawn Claim |
| 85631310 | Withdrawn Claim | 85631356 | Withdrawn Claim | 85631402 | Withdrawn Claim | 85631448 | Withdrawn Claim |
| 85631311 | Withdrawn Claim | 85631357 | Withdrawn Claim | 85631403 | Withdrawn Claim | 85631449 | Withdrawn Claim |
| 85631312 | Withdrawn Claim | 85631358 | Withdrawn Claim | 85631404 | Withdrawn Claim | 85631450 | Withdrawn Claim |
| 85631313 | Withdrawn Claim | 85631359 | Withdrawn Claim | 85631405 | Withdrawn Claim | 85631451 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85631452 | Withdrawn Claim | 85631498 | Withdrawn Claim | 85631544 | Withdrawn Claim | 85631590 | Withdrawn Claim |
| 85631453 | Withdrawn Claim | 85631499 | Withdrawn Claim | 85631545 | Withdrawn Claim | 85631591 | Withdrawn Claim |
| 85631454 | Withdrawn Claim | 85631500 | Withdrawn Claim | 85631546 | Withdrawn Claim | 85631592 | Withdrawn Claim |
| 85631455 | Withdrawn Claim | 85631501 | Withdrawn Claim | 85631547 | Withdrawn Claim | 85631593 | Withdrawn Claim |
| 85631456 | Withdrawn Claim | 85631502 | Withdrawn Claim | 85631548 | Withdrawn Claim | 85631594 | Withdrawn Claim |
| 85631457 | Withdrawn Claim | 85631503 | Withdrawn Claim | 85631549 | Withdrawn Claim | 85631595 | Withdrawn Claim |
| 85631458 | Withdrawn Claim | 85631504 | Withdrawn Claim | 85631550 | Withdrawn Claim | 85631596 | Withdrawn Claim |
| 85631459 | Withdrawn Claim | 85631505 | Withdrawn Claim | 85631551 | Withdrawn Claim | 85631597 | Withdrawn Claim |
| 85631460 | Withdrawn Claim | 85631506 | Withdrawn Claim | 85631552 | Withdrawn Claim | 85631598 | Withdrawn Claim |
| 85631461 | Withdrawn Claim | 85631507 | Withdrawn Claim | 85631553 | Withdrawn Claim | 85631599 | Withdrawn Claim |
| 85631462 | Withdrawn Claim | 85631508 | Withdrawn Claim | 85631554 | Withdrawn Claim | 85631600 | Withdrawn Claim |
| 85631463 | Withdrawn Claim | 85631509 | Withdrawn Claim | 85631555 | Withdrawn Claim | 85631601 | Withdrawn Claim |
| 85631464 | Withdrawn Claim | 85631510 | Withdrawn Claim | 85631556 | Withdrawn Claim | 85631602 | Withdrawn Claim |
| 85631465 | Withdrawn Claim | 85631511 | Withdrawn Claim | 85631557 | Withdrawn Claim | 85631603 | Withdrawn Claim |
| 85631466 | Withdrawn Claim | 85631512 | Withdrawn Claim | 85631558 | Withdrawn Claim | 85631604 | Withdrawn Claim |
| 85631467 | Withdrawn Claim | 85631513 | Withdrawn Claim | 85631559 | Withdrawn Claim | 85631605 | Withdrawn Claim |
| 85631468 | Withdrawn Claim | 85631514 | Withdrawn Claim | 85631560 | Withdrawn Claim | 85631606 | Withdrawn Claim |
| 85631469 | Withdrawn Claim | 85631515 | Withdrawn Claim | 85631561 | Withdrawn Claim | 85631607 | Withdrawn Claim |
| 85631470 | Withdrawn Claim | 85631516 | Withdrawn Claim | 85631562 | Withdrawn Claim | 85631608 | Withdrawn Claim |
| 85631471 | Withdrawn Claim | 85631517 | Withdrawn Claim | 85631563 | Withdrawn Claim | 85631609 | Withdrawn Claim |
| 85631472 | Withdrawn Claim | 85631518 | Withdrawn Claim | 85631564 | Withdrawn Claim | 85631610 | Withdrawn Claim |
| 85631473 | Withdrawn Claim | 85631519 | Withdrawn Claim | 85631565 | Withdrawn Claim | 85631611 | Withdrawn Claim |
| 85631474 | Withdrawn Claim | 85631520 | Withdrawn Claim | 85631566 | Withdrawn Claim | 85631612 | Withdrawn Claim |
| 85631475 | Withdrawn Claim | 85631521 | Withdrawn Claim | 85631567 | Withdrawn Claim | 85631613 | Withdrawn Claim |
| 85631476 | Withdrawn Claim | 85631522 | Withdrawn Claim | 85631568 | Withdrawn Claim | 85631614 | Withdrawn Claim |
| 85631477 | Withdrawn Claim | 85631523 | Withdrawn Claim | 85631569 | Withdrawn Claim | 85631615 | Withdrawn Claim |
| 85631478 | Withdrawn Claim | 85631524 | Withdrawn Claim | 85631570 | Withdrawn Claim | 85631616 | Withdrawn Claim |
| 85631479 | Withdrawn Claim | 85631525 | Withdrawn Claim | 85631571 | Withdrawn Claim | 85631617 | Withdrawn Claim |
| 85631480 | Withdrawn Claim | 85631526 | Withdrawn Claim | 85631572 | Withdrawn Claim | 85631618 | Withdrawn Claim |
| 85631481 | Withdrawn Claim | 85631527 | Withdrawn Claim | 85631573 | Withdrawn Claim | 85631619 | Withdrawn Claim |
| 85631482 | Withdrawn Claim | 85631528 | Withdrawn Claim | 85631574 | Withdrawn Claim | 85631620 | Withdrawn Claim |
| 85631483 | Withdrawn Claim | 85631529 | Withdrawn Claim | 85631575 | Withdrawn Claim | 85631621 | Withdrawn Claim |
| 85631484 | Withdrawn Claim | 85631530 | Withdrawn Claim | 85631576 | Withdrawn Claim | 85631622 | Withdrawn Claim |
| 85631485 | Withdrawn Claim | 85631531 | Withdrawn Claim | 85631577 | Withdrawn Claim | 85631623 | Withdrawn Claim |
| 85631486 | Withdrawn Claim | 85631532 | Withdrawn Claim | 85631578 | Withdrawn Claim | 85631624 | Withdrawn Claim |
| 85631487 | Withdrawn Claim | 85631533 | Withdrawn Claim | 85631579 | Withdrawn Claim | 85631625 | Withdrawn Claim |
| 85631488 | Withdrawn Claim | 85631534 | Withdrawn Claim | 85631580 | Withdrawn Claim | 85631626 | Withdrawn Claim |
| 85631489 | Withdrawn Claim | 85631535 | Withdrawn Claim | 85631581 | Withdrawn Claim | 85631627 | Withdrawn Claim |
| 85631490 | Withdrawn Claim | 85631536 | Withdrawn Claim | 85631582 | Withdrawn Claim | 85631628 | Withdrawn Claim |
| 85631491 | Withdrawn Claim | 85631537 | Withdrawn Claim | 85631583 | Withdrawn Claim | 85631629 | Withdrawn Claim |
| 85631492 | Withdrawn Claim | 85631538 | Withdrawn Claim | 85631584 | Withdrawn Claim | 85631630 | Withdrawn Claim |
| 85631493 | Withdrawn Claim | 85631539 | Withdrawn Claim | 85631585 | Withdrawn Claim | 85631631 | Withdrawn Claim |
| 85631494 | Withdrawn Claim | 85631540 | Withdrawn Claim | 85631586 | Withdrawn Claim | 85631632 | Withdrawn Claim |
| 85631495 | Withdrawn Claim | 85631541 | Withdrawn Claim | 85631587 | Withdrawn Claim | 85631633 | Withdrawn Claim |
| 85631496 | Withdrawn Claim | 85631542 | Withdrawn Claim | 85631588 | Withdrawn Claim | 85631634 | Withdrawn Claim |
| 85631497 | Withdrawn Claim | 85631543 | Withdrawn Claim | 85631589 | Withdrawn Claim | 85631635 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85631636 | Withdrawn Claim | 85631682 | Withdrawn Claim | 85631728 | Withdrawn Claim | 85631774 | Withdrawn Claim |
| 85631637 | Withdrawn Claim | 85631683 | Withdrawn Claim | 85631729 | Withdrawn Claim | 85631775 | Withdrawn Claim |
| 85631638 | Withdrawn Claim | 85631684 | Withdrawn Claim | 85631730 | Withdrawn Claim | 85631776 | Withdrawn Claim |
| 85631639 | Withdrawn Claim | 85631685 | Withdrawn Claim | 85631731 | Withdrawn Claim | 85631777 | Withdrawn Claim |
| 85631640 | Withdrawn Claim | 85631686 | Withdrawn Claim | 85631732 | Withdrawn Claim | 85631778 | Withdrawn Claim |
| 85631641 | Withdrawn Claim | 85631687 | Withdrawn Claim | 85631733 | Withdrawn Claim | 85631779 | Withdrawn Claim |
| 85631642 | Withdrawn Claim | 85631688 | Withdrawn Claim | 85631734 | Withdrawn Claim | 85631780 | Withdrawn Claim |
| 85631643 | Withdrawn Claim | 85631689 | Withdrawn Claim | 85631735 | Withdrawn Claim | 85631781 | Withdrawn Claim |
| 85631644 | Withdrawn Claim | 85631690 | Withdrawn Claim | 85631736 | Withdrawn Claim | 85631782 | Withdrawn Claim |
| 85631645 | Withdrawn Claim | 85631691 | Withdrawn Claim | 85631737 | Withdrawn Claim | 85631783 | Withdrawn Claim |
| 85631646 | Withdrawn Claim | 85631692 | Withdrawn Claim | 85631738 | Withdrawn Claim | 85631784 | Withdrawn Claim |
| 85631647 | Withdrawn Claim | 85631693 | Withdrawn Claim | 85631739 | Withdrawn Claim | 85631785 | Withdrawn Claim |
| 85631648 | Withdrawn Claim | 85631694 | Withdrawn Claim | 85631740 | Withdrawn Claim | 85631786 | Withdrawn Claim |
| 85631649 | Withdrawn Claim | 85631695 | Withdrawn Claim | 85631741 | Withdrawn Claim | 85631787 | Withdrawn Claim |
| 85631650 | Withdrawn Claim | 85631696 | Withdrawn Claim | 85631742 | Withdrawn Claim | 85631788 | Withdrawn Claim |
| 85631651 | Withdrawn Claim | 85631697 | Withdrawn Claim | 85631743 | Withdrawn Claim | 85631789 | Withdrawn Claim |
| 85631652 | Withdrawn Claim | 85631698 | Withdrawn Claim | 85631744 | Withdrawn Claim | 85631790 | Withdrawn Claim |
| 85631653 | Withdrawn Claim | 85631699 | Withdrawn Claim | 85631745 | Withdrawn Claim | 85631791 | Withdrawn Claim |
| 85631654 | Withdrawn Claim | 85631700 | Withdrawn Claim | 85631746 | Withdrawn Claim | 85631792 | Withdrawn Claim |
| 85631655 | Withdrawn Claim | 85631701 | Withdrawn Claim | 85631747 | Withdrawn Claim | 85631793 | Withdrawn Claim |
| 85631656 | Withdrawn Claim | 85631702 | Withdrawn Claim | 85631748 | Withdrawn Claim | 85631794 | Withdrawn Claim |
| 85631657 | Withdrawn Claim | 85631703 | Withdrawn Claim | 85631749 | Withdrawn Claim | 85631795 | Withdrawn Claim |
| 85631658 | Withdrawn Claim | 85631704 | Withdrawn Claim | 85631750 | Withdrawn Claim | 85631796 | Withdrawn Claim |
| 85631659 | Withdrawn Claim | 85631705 | Withdrawn Claim | 85631751 | Withdrawn Claim | 85631797 | Withdrawn Claim |
| 85631660 | Withdrawn Claim | 85631706 | Withdrawn Claim | 85631752 | Withdrawn Claim | 85631798 | Withdrawn Claim |
| 85631661 | Withdrawn Claim | 85631707 | Withdrawn Claim | 85631753 | Withdrawn Claim | 85631799 | Withdrawn Claim |
| 85631662 | Withdrawn Claim | 85631708 | Withdrawn Claim | 85631754 | Withdrawn Claim | 85631800 | Withdrawn Claim |
| 85631663 | Withdrawn Claim | 85631709 | Withdrawn Claim | 85631755 | Withdrawn Claim | 85631801 | Withdrawn Claim |
| 85631664 | Withdrawn Claim | 85631710 | Withdrawn Claim | 85631756 | Withdrawn Claim | 85631802 | Withdrawn Claim |
| 85631665 | Withdrawn Claim | 85631711 | Withdrawn Claim | 85631757 | Withdrawn Claim | 85631803 | Withdrawn Claim |
| 85631666 | Withdrawn Claim | 85631712 | Withdrawn Claim | 85631758 | Withdrawn Claim | 85631804 | Withdrawn Claim |
| 85631667 | Withdrawn Claim | 85631713 | Withdrawn Claim | 85631759 | Withdrawn Claim | 85631805 | Withdrawn Claim |
| 85631668 | Withdrawn Claim | 85631714 | Withdrawn Claim | 85631760 | Withdrawn Claim | 85631806 | Withdrawn Claim |
| 85631669 | Withdrawn Claim | 85631715 | Withdrawn Claim | 85631761 | Withdrawn Claim | 85631807 | Withdrawn Claim |
| 85631670 | Withdrawn Claim | 85631716 | Withdrawn Claim | 85631762 | Withdrawn Claim | 85631808 | Withdrawn Claim |
| 85631671 | Withdrawn Claim | 85631717 | Withdrawn Claim | 85631763 | Withdrawn Claim | 85631809 | Withdrawn Claim |
| 85631672 | Withdrawn Claim | 85631718 | Withdrawn Claim | 85631764 | Withdrawn Claim | 85631810 | Withdrawn Claim |
| 85631673 | Withdrawn Claim | 85631719 | Withdrawn Claim | 85631765 | Withdrawn Claim | 85631811 | Withdrawn Claim |
| 85631674 | Withdrawn Claim | 85631720 | Withdrawn Claim | 85631766 | Withdrawn Claim | 85631812 | Withdrawn Claim |
| 85631675 | Withdrawn Claim | 85631721 | Withdrawn Claim | 85631767 | Withdrawn Claim | 85631813 | Withdrawn Claim |
| 85631676 | Withdrawn Claim | 85631722 | Withdrawn Claim | 85631768 | Withdrawn Claim | 85631814 | Withdrawn Claim |
| 85631677 | Withdrawn Claim | 85631723 | Withdrawn Claim | 85631769 | Withdrawn Claim | 85631815 | Withdrawn Claim |
| 85631678 | Withdrawn Claim | 85631724 | Withdrawn Claim | 85631770 | Withdrawn Claim | 85631816 | Withdrawn Claim |
| 85631679 | Withdrawn Claim | 85631725 | Withdrawn Claim | 85631771 | Withdrawn Claim | 85631817 | Withdrawn Claim |
| 85631680 | Withdrawn Claim | 85631726 | Withdrawn Claim | 85631772 | Withdrawn Claim | 85631818 | Withdrawn Claim |
| 85631681 | Withdrawn Claim | 85631727 | Withdrawn Claim | 85631773 | Withdrawn Claim | 85631819 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85631820 | Withdrawn Claim | 85631866 | Withdrawn Claim | 85631912 | Withdrawn Claim | 85631958 | Withdrawn Claim |
| 85631821 | Withdrawn Claim | 85631867 | Withdrawn Claim | 85631913 | Withdrawn Claim | 85631959 | Withdrawn Claim |
| 85631822 | Withdrawn Claim | 85631868 | Withdrawn Claim | 85631914 | Withdrawn Claim | 85631960 | Withdrawn Claim |
| 85631823 | Withdrawn Claim | 85631869 | Withdrawn Claim | 85631915 | Withdrawn Claim | 85631961 | Withdrawn Claim |
| 85631824 | Withdrawn Claim | 85631870 | Withdrawn Claim | 85631916 | Withdrawn Claim | 85631962 | Withdrawn Claim |
| 85631825 | Withdrawn Claim | 85631871 | Withdrawn Claim | 85631917 | Withdrawn Claim | 85631963 | Withdrawn Claim |
| 85631826 | Withdrawn Claim | 85631872 | Withdrawn Claim | 85631918 | Withdrawn Claim | 85631964 | Withdrawn Claim |
| 85631827 | Withdrawn Claim | 85631873 | Withdrawn Claim | 85631919 | Withdrawn Claim | 85631965 | Withdrawn Claim |
| 85631828 | Withdrawn Claim | 85631874 | Withdrawn Claim | 85631920 | Withdrawn Claim | 85631966 | Withdrawn Claim |
| 85631829 | Withdrawn Claim | 85631875 | Withdrawn Claim | 85631921 | Withdrawn Claim | 85631967 | Withdrawn Claim |
| 85631830 | Withdrawn Claim | 85631876 | Withdrawn Claim | 85631922 | Withdrawn Claim | 85631968 | Withdrawn Claim |
| 85631831 | Withdrawn Claim | 85631877 | Withdrawn Claim | 85631923 | Withdrawn Claim | 85631969 | Withdrawn Claim |
| 85631832 | Withdrawn Claim | 85631878 | Withdrawn Claim | 85631924 | Withdrawn Claim | 85631970 | Withdrawn Claim |
| 85631833 | Withdrawn Claim | 85631879 | Withdrawn Claim | 85631925 | Withdrawn Claim | 85631971 | Withdrawn Claim |
| 85631834 | Withdrawn Claim | 85631880 | Withdrawn Claim | 85631926 | Withdrawn Claim | 85631972 | Withdrawn Claim |
| 85631835 | Withdrawn Claim | 85631881 | Withdrawn Claim | 85631927 | Withdrawn Claim | 85631973 | Withdrawn Claim |
| 85631836 | Withdrawn Claim | 85631882 | Withdrawn Claim | 85631928 | Withdrawn Claim | 85631974 | Withdrawn Claim |
| 85631837 | Withdrawn Claim | 85631883 | Withdrawn Claim | 85631929 | Withdrawn Claim | 85631975 | Withdrawn Claim |
| 85631838 | Withdrawn Claim | 85631884 | Withdrawn Claim | 85631930 | Withdrawn Claim | 85631976 | Withdrawn Claim |
| 85631839 | Withdrawn Claim | 85631885 | Withdrawn Claim | 85631931 | Withdrawn Claim | 85631977 | Withdrawn Claim |
| 85631840 | Withdrawn Claim | 85631886 | Withdrawn Claim | 85631932 | Withdrawn Claim | 85631978 | Withdrawn Claim |
| 85631841 | Withdrawn Claim | 85631887 | Withdrawn Claim | 85631933 | Withdrawn Claim | 85631979 | Withdrawn Claim |
| 85631842 | Withdrawn Claim | 85631888 | Withdrawn Claim | 85631934 | Withdrawn Claim | 85631980 | Withdrawn Claim |
| 85631843 | Withdrawn Claim | 85631889 | Withdrawn Claim | 85631935 | Withdrawn Claim | 85631981 | Withdrawn Claim |
| 85631844 | Withdrawn Claim | 85631890 | Withdrawn Claim | 85631936 | Withdrawn Claim | 85631982 | Withdrawn Claim |
| 85631845 | Withdrawn Claim | 85631891 | Withdrawn Claim | 85631937 | Withdrawn Claim | 85631983 | Withdrawn Claim |
| 85631846 | Withdrawn Claim | 85631892 | Withdrawn Claim | 85631938 | Withdrawn Claim | 85631984 | Withdrawn Claim |
| 85631847 | Withdrawn Claim | 85631893 | Withdrawn Claim | 85631939 | Withdrawn Claim | 85631985 | Withdrawn Claim |
| 85631848 | Withdrawn Claim | 85631894 | Withdrawn Claim | 85631940 | Withdrawn Claim | 85631986 | Withdrawn Claim |
| 85631849 | Withdrawn Claim | 85631895 | Withdrawn Claim | 85631941 | Withdrawn Claim | 85631987 | Withdrawn Claim |
| 85631850 | Withdrawn Claim | 85631896 | Withdrawn Claim | 85631942 | Withdrawn Claim | 85631988 | Withdrawn Claim |
| 85631851 | Withdrawn Claim | 85631897 | Withdrawn Claim | 85631943 | Withdrawn Claim | 85631989 | Withdrawn Claim |
| 85631852 | Withdrawn Claim | 85631898 | Withdrawn Claim | 85631944 | Withdrawn Claim | 85631990 | Withdrawn Claim |
| 85631853 | Withdrawn Claim | 85631899 | Withdrawn Claim | 85631945 | Withdrawn Claim | 85631991 | Withdrawn Claim |
| 85631854 | Withdrawn Claim | 85631900 | Withdrawn Claim | 85631946 | Withdrawn Claim | 85631992 | Withdrawn Claim |
| 85631855 | Withdrawn Claim | 85631901 | Withdrawn Claim | 85631947 | Withdrawn Claim | 85631993 | Withdrawn Claim |
| 85631856 | Withdrawn Claim | 85631902 | Withdrawn Claim | 85631948 | Withdrawn Claim | 85631994 | Withdrawn Claim |
| 85631857 | Withdrawn Claim | 85631903 | Withdrawn Claim | 85631949 | Withdrawn Claim | 85631995 | Withdrawn Claim |
| 85631858 | Withdrawn Claim | 85631904 | Withdrawn Claim | 85631950 | Withdrawn Claim | 85631996 | Withdrawn Claim |
| 85631859 | Withdrawn Claim | 85631905 | Withdrawn Claim | 85631951 | Withdrawn Claim | 85631997 | Withdrawn Claim |
| 85631860 | Withdrawn Claim | 85631906 | Withdrawn Claim | 85631952 | Withdrawn Claim | 85631998 | Withdrawn Claim |
| 85631861 | Withdrawn Claim | 85631907 | Withdrawn Claim | 85631953 | Withdrawn Claim | 85631999 | Withdrawn Claim |
| 85631862 | Withdrawn Claim | 85631908 | Withdrawn Claim | 85631954 | Withdrawn Claim | 85632000 | Withdrawn Claim |
| 85631863 | Withdrawn Claim | 85631909 | Withdrawn Claim | 85631955 | Withdrawn Claim | 85632001 | Withdrawn Claim |
| 85631864 | Withdrawn Claim | 85631910 | Withdrawn Claim | 85631956 | Withdrawn Claim | 85632002 | Withdrawn Claim |
| 85631865 | Withdrawn Claim | 85631911 | Withdrawn Claim | 85631957 | Withdrawn Claim | 85632003 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85632004 | Withdrawn Claim | 85632050 | Withdrawn Claim | 85632096 | Withdrawn Claim | 85632142 | Withdrawn Claim |
| 85632005 | Withdrawn Claim | 85632051 | Withdrawn Claim | 85632097 | Withdrawn Claim | 85632143 | Withdrawn Claim |
| 85632006 | Withdrawn Claim | 85632052 | Withdrawn Claim | 85632098 | Withdrawn Claim | 85632144 | Withdrawn Claim |
| 85632007 | Withdrawn Claim | 85632053 | Withdrawn Claim | 85632099 | Withdrawn Claim | 85632145 | Withdrawn Claim |
| 85632008 | Withdrawn Claim | 85632054 | Withdrawn Claim | 85632100 | Withdrawn Claim | 85632146 | Withdrawn Claim |
| 85632009 | Withdrawn Claim | 85632055 | Withdrawn Claim | 85632101 | Withdrawn Claim | 85632147 | Withdrawn Claim |
| 85632010 | Withdrawn Claim | 85632056 | Withdrawn Claim | 85632102 | Withdrawn Claim | 85632148 | Withdrawn Claim |
| 85632011 | Withdrawn Claim | 85632057 | Withdrawn Claim | 85632103 | Withdrawn Claim | 85632149 | Withdrawn Claim |
| 85632012 | Withdrawn Claim | 85632058 | Withdrawn Claim | 85632104 | Withdrawn Claim | 85632150 | Withdrawn Claim |
| 85632013 | Withdrawn Claim | 85632059 | Withdrawn Claim | 85632105 | Withdrawn Claim | 85632151 | Withdrawn Claim |
| 85632014 | Withdrawn Claim | 85632060 | Withdrawn Claim | 85632106 | Withdrawn Claim | 85632152 | Withdrawn Claim |
| 85632015 | Withdrawn Claim | 85632061 | Withdrawn Claim | 85632107 | Withdrawn Claim | 85632153 | Withdrawn Claim |
| 85632016 | Withdrawn Claim | 85632062 | Withdrawn Claim | 85632108 | Withdrawn Claim | 85632154 | Withdrawn Claim |
| 85632017 | Withdrawn Claim | 85632063 | Withdrawn Claim | 85632109 | Withdrawn Claim | 85632155 | Withdrawn Claim |
| 85632018 | Withdrawn Claim | 85632064 | Withdrawn Claim | 85632110 | Withdrawn Claim | 85632156 | Withdrawn Claim |
| 85632019 | Withdrawn Claim | 85632065 | Withdrawn Claim | 85632111 | Withdrawn Claim | 85632157 | Withdrawn Claim |
| 85632020 | Withdrawn Claim | 85632066 | Withdrawn Claim | 85632112 | Withdrawn Claim | 85632158 | Withdrawn Claim |
| 85632021 | Withdrawn Claim | 85632067 | Withdrawn Claim | 85632113 | Withdrawn Claim | 85632159 | Withdrawn Claim |
| 85632022 | Withdrawn Claim | 85632068 | Withdrawn Claim | 85632114 | Withdrawn Claim | 85632160 | Withdrawn Claim |
| 85632023 | Withdrawn Claim | 85632069 | Withdrawn Claim | 85632115 | Withdrawn Claim | 85632161 | Withdrawn Claim |
| 85632024 | Withdrawn Claim | 85632070 | Withdrawn Claim | 85632116 | Withdrawn Claim | 85632162 | Withdrawn Claim |
| 85632025 | Withdrawn Claim | 85632071 | Withdrawn Claim | 85632117 | Withdrawn Claim | 85632163 | Withdrawn Claim |
| 85632026 | Withdrawn Claim | 85632072 | Withdrawn Claim | 85632118 | Withdrawn Claim | 85632164 | Withdrawn Claim |
| 85632027 | Withdrawn Claim | 85632073 | Withdrawn Claim | 85632119 | Withdrawn Claim | 85632165 | Withdrawn Claim |
| 85632028 | Withdrawn Claim | 85632074 | Withdrawn Claim | 85632120 | Withdrawn Claim | 85632166 | Withdrawn Claim |
| 85632029 | Withdrawn Claim | 85632075 | Withdrawn Claim | 85632121 | Withdrawn Claim | 85632167 | Withdrawn Claim |
| 85632030 | Withdrawn Claim | 85632076 | Withdrawn Claim | 85632122 | Withdrawn Claim | 85632168 | Withdrawn Claim |
| 85632031 | Withdrawn Claim | 85632077 | Withdrawn Claim | 85632123 | Withdrawn Claim | 85632169 | Withdrawn Claim |
| 85632032 | Withdrawn Claim | 85632078 | Withdrawn Claim | 85632124 | Withdrawn Claim | 85632170 | Withdrawn Claim |
| 85632033 | Withdrawn Claim | 85632079 | Withdrawn Claim | 85632125 | Withdrawn Claim | 85632171 | Withdrawn Claim |
| 85632034 | Withdrawn Claim | 85632080 | Withdrawn Claim | 85632126 | Withdrawn Claim | 85632172 | Withdrawn Claim |
| 85632035 | Withdrawn Claim | 85632081 | Withdrawn Claim | 85632127 | Withdrawn Claim | 85632173 | Withdrawn Claim |
| 85632036 | Withdrawn Claim | 85632082 | Withdrawn Claim | 85632128 | Withdrawn Claim | 85632174 | Withdrawn Claim |
| 85632037 | Withdrawn Claim | 85632083 | Withdrawn Claim | 85632129 | Withdrawn Claim | 85632175 | Withdrawn Claim |
| 85632038 | Withdrawn Claim | 85632084 | Withdrawn Claim | 85632130 | Withdrawn Claim | 85632176 | Withdrawn Claim |
| 85632039 | Withdrawn Claim | 85632085 | Withdrawn Claim | 85632131 | Withdrawn Claim | 85632177 | Withdrawn Claim |
| 85632040 | Withdrawn Claim | 85632086 | Withdrawn Claim | 85632132 | Withdrawn Claim | 85632178 | Withdrawn Claim |
| 85632041 | Withdrawn Claim | 85632087 | Withdrawn Claim | 85632133 | Withdrawn Claim | 85632179 | Withdrawn Claim |
| 85632042 | Withdrawn Claim | 85632088 | Withdrawn Claim | 85632134 | Withdrawn Claim | 85632180 | Withdrawn Claim |
| 85632043 | Withdrawn Claim | 85632089 | Withdrawn Claim | 85632135 | Withdrawn Claim | 85632181 | Withdrawn Claim |
| 85632044 | Withdrawn Claim | 85632090 | Withdrawn Claim | 85632136 | Withdrawn Claim | 85632182 | Withdrawn Claim |
| 85632045 | Withdrawn Claim | 85632091 | Withdrawn Claim | 85632137 | Withdrawn Claim | 85632183 | Withdrawn Claim |
| 85632046 | Withdrawn Claim | 85632092 | Withdrawn Claim | 85632138 | Withdrawn Claim | 85632184 | Withdrawn Claim |
| 85632047 | Withdrawn Claim | 85632093 | Withdrawn Claim | 85632139 | Withdrawn Claim | 85632185 | Withdrawn Claim |
| 85632048 | Withdrawn Claim | 85632094 | Withdrawn Claim | 85632140 | Withdrawn Claim | 85632186 | Withdrawn Claim |
| 85632049 | Withdrawn Claim | 85632095 | Withdrawn Claim | 85632141 | Withdrawn Claim | 85632187 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85632188 | Withdrawn Claim | 85632234 | Withdrawn Claim | 85632280 | Withdrawn Claim | 85632326 | Withdrawn Claim |
| 85632189 | Withdrawn Claim | 85632235 | Withdrawn Claim | 85632281 | Withdrawn Claim | 85632327 | Withdrawn Claim |
| 85632190 | Withdrawn Claim | 85632236 | Withdrawn Claim | 85632282 | Withdrawn Claim | 85632328 | Withdrawn Claim |
| 85632191 | Withdrawn Claim | 85632237 | Withdrawn Claim | 85632283 | Withdrawn Claim | 85632329 | Withdrawn Claim |
| 85632192 | Withdrawn Claim | 85632238 | Withdrawn Claim | 85632284 | Withdrawn Claim | 85632330 | Withdrawn Claim |
| 85632193 | Withdrawn Claim | 85632239 | Withdrawn Claim | 85632285 | Withdrawn Claim | 85632331 | Withdrawn Claim |
| 85632194 | Withdrawn Claim | 85632240 | Withdrawn Claim | 85632286 | Withdrawn Claim | 85632332 | Withdrawn Claim |
| 85632195 | Withdrawn Claim | 85632241 | Withdrawn Claim | 85632287 | Withdrawn Claim | 85632333 | Withdrawn Claim |
| 85632196 | Withdrawn Claim | 85632242 | Withdrawn Claim | 85632288 | Withdrawn Claim | 85632334 | Withdrawn Claim |
| 85632197 | Withdrawn Claim | 85632243 | Withdrawn Claim | 85632289 | Withdrawn Claim | 85632335 | Withdrawn Claim |
| 85632198 | Withdrawn Claim | 85632244 | Withdrawn Claim | 85632290 | Withdrawn Claim | 85632336 | Withdrawn Claim |
| 85632199 | Withdrawn Claim | 85632245 | Withdrawn Claim | 85632291 | Withdrawn Claim | 85632337 | Withdrawn Claim |
| 85632200 | Withdrawn Claim | 85632246 | Withdrawn Claim | 85632292 | Withdrawn Claim | 85632338 | Withdrawn Claim |
| 85632201 | Withdrawn Claim | 85632247 | Withdrawn Claim | 85632293 | Withdrawn Claim | 85632339 | Withdrawn Claim |
| 85632202 | Withdrawn Claim | 85632248 | Withdrawn Claim | 85632294 | Withdrawn Claim | 85632340 | Withdrawn Claim |
| 85632203 | Withdrawn Claim | 85632249 | Withdrawn Claim | 85632295 | Withdrawn Claim | 85632341 | Withdrawn Claim |
| 85632204 | Withdrawn Claim | 85632250 | Withdrawn Claim | 85632296 | Withdrawn Claim | 85632342 | Withdrawn Claim |
| 85632205 | Withdrawn Claim | 85632251 | Withdrawn Claim | 85632297 | Withdrawn Claim | 85632343 | Withdrawn Claim |
| 85632206 | Withdrawn Claim | 85632252 | Withdrawn Claim | 85632298 | Withdrawn Claim | 85632344 | Withdrawn Claim |
| 85632207 | Withdrawn Claim | 85632253 | Withdrawn Claim | 85632299 | Withdrawn Claim | 85632345 | Withdrawn Claim |
| 85632208 | Withdrawn Claim | 85632254 | Withdrawn Claim | 85632300 | Withdrawn Claim | 85632346 | Withdrawn Claim |
| 85632209 | Withdrawn Claim | 85632255 | Withdrawn Claim | 85632301 | Withdrawn Claim | 85632347 | Withdrawn Claim |
| 85632210 | Withdrawn Claim | 85632256 | Withdrawn Claim | 85632302 | Withdrawn Claim | 85632348 | Withdrawn Claim |
| 85632211 | Withdrawn Claim | 85632257 | Withdrawn Claim | 85632303 | Withdrawn Claim | 85632349 | Withdrawn Claim |
| 85632212 | Withdrawn Claim | 85632258 | Withdrawn Claim | 85632304 | Withdrawn Claim | 85632350 | Withdrawn Claim |
| 85632213 | Withdrawn Claim | 85632259 | Withdrawn Claim | 85632305 | Withdrawn Claim | 85632351 | Withdrawn Claim |
| 85632214 | Withdrawn Claim | 85632260 | Withdrawn Claim | 85632306 | Withdrawn Claim | 85632352 | Withdrawn Claim |
| 85632215 | Withdrawn Claim | 85632261 | Withdrawn Claim | 85632307 | Withdrawn Claim | 85632353 | Withdrawn Claim |
| 85632216 | Withdrawn Claim | 85632262 | Withdrawn Claim | 85632308 | Withdrawn Claim | 85632354 | Withdrawn Claim |
| 85632217 | Withdrawn Claim | 85632263 | Withdrawn Claim | 85632309 | Withdrawn Claim | 85632355 | Withdrawn Claim |
| 85632218 | Withdrawn Claim | 85632264 | Withdrawn Claim | 85632310 | Withdrawn Claim | 85632356 | Withdrawn Claim |
| 85632219 | Withdrawn Claim | 85632265 | Withdrawn Claim | 85632311 | Withdrawn Claim | 85632357 | Withdrawn Claim |
| 85632220 | Withdrawn Claim | 85632266 | Withdrawn Claim | 85632312 | Withdrawn Claim | 85632358 | Withdrawn Claim |
| 85632221 | Withdrawn Claim | 85632267 | Withdrawn Claim | 85632313 | Withdrawn Claim | 85632359 | Withdrawn Claim |
| 85632222 | Withdrawn Claim | 85632268 | Withdrawn Claim | 85632314 | Withdrawn Claim | 85632360 | Withdrawn Claim |
| 85632223 | Withdrawn Claim | 85632269 | Withdrawn Claim | 85632315 | Withdrawn Claim | 85632361 | Withdrawn Claim |
| 85632224 | Withdrawn Claim | 85632270 | Withdrawn Claim | 85632316 | Withdrawn Claim | 85632362 | Withdrawn Claim |
| 85632225 | Withdrawn Claim | 85632271 | Withdrawn Claim | 85632317 | Withdrawn Claim | 85632363 | Withdrawn Claim |
| 85632226 | Withdrawn Claim | 85632272 | Withdrawn Claim | 85632318 | Withdrawn Claim | 85632364 | Withdrawn Claim |
| 85632227 | Withdrawn Claim | 85632273 | Withdrawn Claim | 85632319 | Withdrawn Claim | 85632365 | Withdrawn Claim |
| 85632228 | Withdrawn Claim | 85632274 | Withdrawn Claim | 85632320 | Withdrawn Claim | 85632366 | Withdrawn Claim |
| 85632229 | Withdrawn Claim | 85632275 | Withdrawn Claim | 85632321 | Withdrawn Claim | 85632367 | Withdrawn Claim |
| 85632230 | Withdrawn Claim | 85632276 | Withdrawn Claim | 85632322 | Withdrawn Claim | 85632368 | Withdrawn Claim |
| 85632231 | Withdrawn Claim | 85632277 | Withdrawn Claim | 85632323 | Withdrawn Claim | 85632369 | Withdrawn Claim |
| 85632232 | Withdrawn Claim | 85632278 | Withdrawn Claim | 85632324 | Withdrawn Claim | 85632370 | Withdrawn Claim |
| 85632233 | Withdrawn Claim | 85632279 | Withdrawn Claim | 85632325 | Withdrawn Claim | 85632371 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85632372 | Withdrawn Claim | 85632418 | Withdrawn Claim | 85632464 | Withdrawn Claim | 85632510 | Withdrawn Claim |
| 85632373 | Withdrawn Claim | 85632419 | Withdrawn Claim | 85632465 | Withdrawn Claim | 85632511 | Withdrawn Claim |
| 85632374 | Withdrawn Claim | 85632420 | Withdrawn Claim | 85632466 | Withdrawn Claim | 85632512 | Withdrawn Claim |
| 85632375 | Withdrawn Claim | 85632421 | Withdrawn Claim | 85632467 | Withdrawn Claim | 85632513 | Withdrawn Claim |
| 85632376 | Withdrawn Claim | 85632422 | Withdrawn Claim | 85632468 | Withdrawn Claim | 85632514 | Withdrawn Claim |
| 85632377 | Withdrawn Claim | 85632423 | Withdrawn Claim | 85632469 | Withdrawn Claim | 85632515 | Withdrawn Claim |
| 85632378 | Withdrawn Claim | 85632424 | Withdrawn Claim | 85632470 | Withdrawn Claim | 85632516 | Withdrawn Claim |
| 85632379 | Withdrawn Claim | 85632425 | Withdrawn Claim | 85632471 | Withdrawn Claim | 85632517 | Withdrawn Claim |
| 85632380 | Withdrawn Claim | 85632426 | Withdrawn Claim | 85632472 | Withdrawn Claim | 85632518 | Withdrawn Claim |
| 85632381 | Withdrawn Claim | 85632427 | Withdrawn Claim | 85632473 | Withdrawn Claim | 85632519 | Withdrawn Claim |
| 85632382 | Withdrawn Claim | 85632428 | Withdrawn Claim | 85632474 | Withdrawn Claim | 85632520 | Withdrawn Claim |
| 85632383 | Withdrawn Claim | 85632429 | Withdrawn Claim | 85632475 | Withdrawn Claim | 85632521 | Withdrawn Claim |
| 85632384 | Withdrawn Claim | 85632430 | Withdrawn Claim | 85632476 | Withdrawn Claim | 85632522 | Withdrawn Claim |
| 85632385 | Withdrawn Claim | 85632431 | Withdrawn Claim | 85632477 | Withdrawn Claim | 85632523 | Withdrawn Claim |
| 85632386 | Withdrawn Claim | 85632432 | Withdrawn Claim | 85632478 | Withdrawn Claim | 85632524 | Withdrawn Claim |
| 85632387 | Withdrawn Claim | 85632433 | Withdrawn Claim | 85632479 | Withdrawn Claim | 85632525 | Withdrawn Claim |
| 85632388 | Withdrawn Claim | 85632434 | Withdrawn Claim | 85632480 | Withdrawn Claim | 85632526 | Withdrawn Claim |
| 85632389 | Withdrawn Claim | 85632435 | Withdrawn Claim | 85632481 | Withdrawn Claim | 85632527 | Withdrawn Claim |
| 85632390 | Withdrawn Claim | 85632436 | Withdrawn Claim | 85632482 | Withdrawn Claim | 85632528 | Withdrawn Claim |
| 85632391 | Withdrawn Claim | 85632437 | Withdrawn Claim | 85632483 | Withdrawn Claim | 85632529 | Withdrawn Claim |
| 85632392 | Withdrawn Claim | 85632438 | Withdrawn Claim | 85632484 | Withdrawn Claim | 85632530 | Withdrawn Claim |
| 85632393 | Withdrawn Claim | 85632439 | Withdrawn Claim | 85632485 | Withdrawn Claim | 85632531 | Withdrawn Claim |
| 85632394 | Withdrawn Claim | 85632440 | Withdrawn Claim | 85632486 | Withdrawn Claim | 85632532 | Withdrawn Claim |
| 85632395 | Withdrawn Claim | 85632441 | Withdrawn Claim | 85632487 | Withdrawn Claim | 85632533 | Withdrawn Claim |
| 85632396 | Withdrawn Claim | 85632442 | Withdrawn Claim | 85632488 | Withdrawn Claim | 85632534 | Withdrawn Claim |
| 85632397 | Withdrawn Claim | 85632443 | Withdrawn Claim | 85632489 | Withdrawn Claim | 85632535 | Withdrawn Claim |
| 85632398 | Withdrawn Claim | 85632444 | Withdrawn Claim | 85632490 | Withdrawn Claim | 85632536 | Withdrawn Claim |
| 85632399 | Withdrawn Claim | 85632445 | Withdrawn Claim | 85632491 | Withdrawn Claim | 85632537 | Withdrawn Claim |
| 85632400 | Withdrawn Claim | 85632446 | Withdrawn Claim | 85632492 | Withdrawn Claim | 85632538 | Withdrawn Claim |
| 85632401 | Withdrawn Claim | 85632447 | Withdrawn Claim | 85632493 | Withdrawn Claim | 85632539 | Withdrawn Claim |
| 85632402 | Withdrawn Claim | 85632448 | Withdrawn Claim | 85632494 | Withdrawn Claim | 85632540 | Withdrawn Claim |
| 85632403 | Withdrawn Claim | 85632449 | Withdrawn Claim | 85632495 | Withdrawn Claim | 85632541 | Withdrawn Claim |
| 85632404 | Withdrawn Claim | 85632450 | Withdrawn Claim | 85632496 | Withdrawn Claim | 85632542 | Withdrawn Claim |
| 85632405 | Withdrawn Claim | 85632451 | Withdrawn Claim | 85632497 | Withdrawn Claim | 85632543 | Withdrawn Claim |
| 85632406 | Withdrawn Claim | 85632452 | Withdrawn Claim | 85632498 | Withdrawn Claim | 85632544 | Withdrawn Claim |
| 85632407 | Withdrawn Claim | 85632453 | Withdrawn Claim | 85632499 | Withdrawn Claim | 85632545 | Withdrawn Claim |
| 85632408 | Withdrawn Claim | 85632454 | Withdrawn Claim | 85632500 | Withdrawn Claim | 85632546 | Withdrawn Claim |
| 85632409 | Withdrawn Claim | 85632455 | Withdrawn Claim | 85632501 | Withdrawn Claim | 85632547 | Withdrawn Claim |
| 85632410 | Withdrawn Claim | 85632456 | Withdrawn Claim | 85632502 | Withdrawn Claim | 85632548 | Withdrawn Claim |
| 85632411 | Withdrawn Claim | 85632457 | Withdrawn Claim | 85632503 | Withdrawn Claim | 85632549 | Withdrawn Claim |
| 85632412 | Withdrawn Claim | 85632458 | Withdrawn Claim | 85632504 | Withdrawn Claim | 85632550 | Withdrawn Claim |
| 85632413 | Withdrawn Claim | 85632459 | Withdrawn Claim | 85632505 | Withdrawn Claim | 85632551 | Withdrawn Claim |
| 85632414 | Withdrawn Claim | 85632460 | Withdrawn Claim | 85632506 | Withdrawn Claim | 85632552 | Withdrawn Claim |
| 85632415 | Withdrawn Claim | 85632461 | Withdrawn Claim | 85632507 | Withdrawn Claim | 85632553 | Withdrawn Claim |
| 85632416 | Withdrawn Claim | 85632462 | Withdrawn Claim | 85632508 | Withdrawn Claim | 85632554 | Withdrawn Claim |
| 85632417 | Withdrawn Claim | 85632463 | Withdrawn Claim | 85632509 | Withdrawn Claim | 85632555 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85632556 | Withdrawn Claim | 85632602 | Withdrawn Claim | 85632648 | Withdrawn Claim | 85632694 | Withdrawn Claim |
| 85632557 | Withdrawn Claim | 85632603 | Withdrawn Claim | 85632649 | Withdrawn Claim | 85632695 | Withdrawn Claim |
| 85632558 | Withdrawn Claim | 85632604 | Withdrawn Claim | 85632650 | Withdrawn Claim | 85632696 | Withdrawn Claim |
| 85632559 | Withdrawn Claim | 85632605 | Withdrawn Claim | 85632651 | Withdrawn Claim | 85632697 | Withdrawn Claim |
| 85632560 | Withdrawn Claim | 85632606 | Withdrawn Claim | 85632652 | Withdrawn Claim | 85632698 | Withdrawn Claim |
| 85632561 | Withdrawn Claim | 85632607 | Withdrawn Claim | 85632653 | Withdrawn Claim | 85632699 | Withdrawn Claim |
| 85632562 | Withdrawn Claim | 85632608 | Withdrawn Claim | 85632654 | Withdrawn Claim | 85632700 | Withdrawn Claim |
| 85632563 | Withdrawn Claim | 85632609 | Withdrawn Claim | 85632655 | Withdrawn Claim | 85632701 | Withdrawn Claim |
| 85632564 | Withdrawn Claim | 85632610 | Withdrawn Claim | 85632656 | Withdrawn Claim | 85632702 | Withdrawn Claim |
| 85632565 | Withdrawn Claim | 85632611 | Withdrawn Claim | 85632657 | Withdrawn Claim | 85632703 | Withdrawn Claim |
| 85632566 | Withdrawn Claim | 85632612 | Withdrawn Claim | 85632658 | Withdrawn Claim | 85632704 | Withdrawn Claim |
| 85632567 | Withdrawn Claim | 85632613 | Withdrawn Claim | 85632659 | Withdrawn Claim | 85632705 | Withdrawn Claim |
| 85632568 | Withdrawn Claim | 85632614 | Withdrawn Claim | 85632660 | Withdrawn Claim | 85632706 | Withdrawn Claim |
| 85632569 | Withdrawn Claim | 85632615 | Withdrawn Claim | 85632661 | Withdrawn Claim | 85632707 | Withdrawn Claim |
| 85632570 | Withdrawn Claim | 85632616 | Withdrawn Claim | 85632662 | Withdrawn Claim | 85632708 | Withdrawn Claim |
| 85632571 | Withdrawn Claim | 85632617 | Withdrawn Claim | 85632663 | Withdrawn Claim | 85632709 | Withdrawn Claim |
| 85632572 | Withdrawn Claim | 85632618 | Withdrawn Claim | 85632664 | Withdrawn Claim | 85632710 | Withdrawn Claim |
| 85632573 | Withdrawn Claim | 85632619 | Withdrawn Claim | 85632665 | Withdrawn Claim | 85632711 | Withdrawn Claim |
| 85632574 | Withdrawn Claim | 85632620 | Withdrawn Claim | 85632666 | Withdrawn Claim | 85632712 | Withdrawn Claim |
| 85632575 | Withdrawn Claim | 85632621 | Withdrawn Claim | 85632667 | Withdrawn Claim | 85632713 | Withdrawn Claim |
| 85632576 | Withdrawn Claim | 85632622 | Withdrawn Claim | 85632668 | Withdrawn Claim | 85632714 | Withdrawn Claim |
| 85632577 | Withdrawn Claim | 85632623 | Withdrawn Claim | 85632669 | Withdrawn Claim | 85632715 | Withdrawn Claim |
| 85632578 | Withdrawn Claim | 85632624 | Withdrawn Claim | 85632670 | Withdrawn Claim | 85632716 | Withdrawn Claim |
| 85632579 | Withdrawn Claim | 85632625 | Withdrawn Claim | 85632671 | Withdrawn Claim | 85632717 | Withdrawn Claim |
| 85632580 | Withdrawn Claim | 85632626 | Withdrawn Claim | 85632672 | Withdrawn Claim | 85632718 | Withdrawn Claim |
| 85632581 | Withdrawn Claim | 85632627 | Withdrawn Claim | 85632673 | Withdrawn Claim | 85632719 | Withdrawn Claim |
| 85632582 | Withdrawn Claim | 85632628 | Withdrawn Claim | 85632674 | Withdrawn Claim | 85632720 | Withdrawn Claim |
| 85632583 | Withdrawn Claim | 85632629 | Withdrawn Claim | 85632675 | Withdrawn Claim | 85632721 | Withdrawn Claim |
| 85632584 | Withdrawn Claim | 85632630 | Withdrawn Claim | 85632676 | Withdrawn Claim | 85632722 | Withdrawn Claim |
| 85632585 | Withdrawn Claim | 85632631 | Withdrawn Claim | 85632677 | Withdrawn Claim | 85632723 | Withdrawn Claim |
| 85632586 | Withdrawn Claim | 85632632 | Withdrawn Claim | 85632678 | Withdrawn Claim | 85632724 | Withdrawn Claim |
| 85632587 | Withdrawn Claim | 85632633 | Withdrawn Claim | 85632679 | Withdrawn Claim | 85632725 | Withdrawn Claim |
| 85632588 | Withdrawn Claim | 85632634 | Withdrawn Claim | 85632680 | Withdrawn Claim | 85632726 | Withdrawn Claim |
| 85632589 | Withdrawn Claim | 85632635 | Withdrawn Claim | 85632681 | Withdrawn Claim | 85632727 | Withdrawn Claim |
| 85632590 | Withdrawn Claim | 85632636 | Withdrawn Claim | 85632682 | Withdrawn Claim | 85632728 | Withdrawn Claim |
| 85632591 | Withdrawn Claim | 85632637 | Withdrawn Claim | 85632683 | Withdrawn Claim | 85632729 | Withdrawn Claim |
| 85632592 | Withdrawn Claim | 85632638 | Withdrawn Claim | 85632684 | Withdrawn Claim | 85632730 | Withdrawn Claim |
| 85632593 | Withdrawn Claim | 85632639 | Withdrawn Claim | 85632685 | Withdrawn Claim | 85632731 | Withdrawn Claim |
| 85632594 | Withdrawn Claim | 85632640 | Withdrawn Claim | 85632686 | Withdrawn Claim | 85632732 | Withdrawn Claim |
| 85632595 | Withdrawn Claim | 85632641 | Withdrawn Claim | 85632687 | Withdrawn Claim | 85632733 | Withdrawn Claim |
| 85632596 | Withdrawn Claim | 85632642 | Withdrawn Claim | 85632688 | Withdrawn Claim | 85632734 | Withdrawn Claim |
| 85632597 | Withdrawn Claim | 85632643 | Withdrawn Claim | 85632689 | Withdrawn Claim | 85632735 | Withdrawn Claim |
| 85632598 | Withdrawn Claim | 85632644 | Withdrawn Claim | 85632690 | Withdrawn Claim | 85632736 | Withdrawn Claim |
| 85632599 | Withdrawn Claim | 85632645 | Withdrawn Claim | 85632691 | Withdrawn Claim | 85632737 | Withdrawn Claim |
| 85632600 | Withdrawn Claim | 85632646 | Withdrawn Claim | 85632692 | Withdrawn Claim | 85632738 | Withdrawn Claim |
| 85632601 | Withdrawn Claim | 85632647 | Withdrawn Claim | 85632693 | Withdrawn Claim | 85632739 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85632740 | Withdrawn Claim | 85632786 | Withdrawn Claim | 85632832 | Withdrawn Claim | 85632878 | Withdrawn Claim |
| 85632741 | Withdrawn Claim | 85632787 | Withdrawn Claim | 85632833 | Withdrawn Claim | 85632879 | Withdrawn Claim |
| 85632742 | Withdrawn Claim | 85632788 | Withdrawn Claim | 85632834 | Withdrawn Claim | 85632880 | Withdrawn Claim |
| 85632743 | Withdrawn Claim | 85632789 | Withdrawn Claim | 85632835 | Withdrawn Claim | 85632881 | Withdrawn Claim |
| 85632744 | Withdrawn Claim | 85632790 | Withdrawn Claim | 85632836 | Withdrawn Claim | 85632882 | Withdrawn Claim |
| 85632745 | Withdrawn Claim | 85632791 | Withdrawn Claim | 85632837 | Withdrawn Claim | 85632883 | Withdrawn Claim |
| 85632746 | Withdrawn Claim | 85632792 | Withdrawn Claim | 85632838 | Withdrawn Claim | 85632884 | Withdrawn Claim |
| 85632747 | Withdrawn Claim | 85632793 | Withdrawn Claim | 85632839 | Withdrawn Claim | 85632885 | Withdrawn Claim |
| 85632748 | Withdrawn Claim | 85632794 | Withdrawn Claim | 85632840 | Withdrawn Claim | 85632886 | Withdrawn Claim |
| 85632749 | Withdrawn Claim | 85632795 | Withdrawn Claim | 85632841 | Withdrawn Claim | 85632887 | Withdrawn Claim |
| 85632750 | Withdrawn Claim | 85632796 | Withdrawn Claim | 85632842 | Withdrawn Claim | 85632888 | Withdrawn Claim |
| 85632751 | Withdrawn Claim | 85632797 | Withdrawn Claim | 85632843 | Withdrawn Claim | 85632889 | Withdrawn Claim |
| 85632752 | Withdrawn Claim | 85632798 | Withdrawn Claim | 85632844 | Withdrawn Claim | 85632890 | Withdrawn Claim |
| 85632753 | Withdrawn Claim | 85632799 | Withdrawn Claim | 85632845 | Withdrawn Claim | 85632891 | Withdrawn Claim |
| 85632754 | Withdrawn Claim | 85632800 | Withdrawn Claim | 85632846 | Withdrawn Claim | 85632892 | Withdrawn Claim |
| 85632755 | Withdrawn Claim | 85632801 | Withdrawn Claim | 85632847 | Withdrawn Claim | 85632893 | Withdrawn Claim |
| 85632756 | Withdrawn Claim | 85632802 | Withdrawn Claim | 85632848 | Withdrawn Claim | 85632894 | Withdrawn Claim |
| 85632757 | Withdrawn Claim | 85632803 | Withdrawn Claim | 85632849 | Withdrawn Claim | 85632895 | Withdrawn Claim |
| 85632758 | Withdrawn Claim | 85632804 | Withdrawn Claim | 85632850 | Withdrawn Claim | 85632896 | Withdrawn Claim |
| 85632759 | Withdrawn Claim | 85632805 | Withdrawn Claim | 85632851 | Withdrawn Claim | 85632897 | Withdrawn Claim |
| 85632760 | Withdrawn Claim | 85632806 | Withdrawn Claim | 85632852 | Withdrawn Claim | 85632898 | Withdrawn Claim |
| 85632761 | Withdrawn Claim | 85632807 | Withdrawn Claim | 85632853 | Withdrawn Claim | 85632899 | Withdrawn Claim |
| 85632762 | Withdrawn Claim | 85632808 | Withdrawn Claim | 85632854 | Withdrawn Claim | 85632900 | Withdrawn Claim |
| 85632763 | Withdrawn Claim | 85632809 | Withdrawn Claim | 85632855 | Withdrawn Claim | 85632901 | Withdrawn Claim |
| 85632764 | Withdrawn Claim | 85632810 | Withdrawn Claim | 85632856 | Withdrawn Claim | 85632902 | Withdrawn Claim |
| 85632765 | Withdrawn Claim | 85632811 | Withdrawn Claim | 85632857 | Withdrawn Claim | 85632903 | Withdrawn Claim |
| 85632766 | Withdrawn Claim | 85632812 | Withdrawn Claim | 85632858 | Withdrawn Claim | 85632904 | Withdrawn Claim |
| 85632767 | Withdrawn Claim | 85632813 | Withdrawn Claim | 85632859 | Withdrawn Claim | 85632905 | Withdrawn Claim |
| 85632768 | Withdrawn Claim | 85632814 | Withdrawn Claim | 85632860 | Withdrawn Claim | 85632906 | Withdrawn Claim |
| 85632769 | Withdrawn Claim | 85632815 | Withdrawn Claim | 85632861 | Withdrawn Claim | 85632907 | Withdrawn Claim |
| 85632770 | Withdrawn Claim | 85632816 | Withdrawn Claim | 85632862 | Withdrawn Claim | 85632908 | Withdrawn Claim |
| 85632771 | Withdrawn Claim | 85632817 | Withdrawn Claim | 85632863 | Withdrawn Claim | 85632909 | Withdrawn Claim |
| 85632772 | Withdrawn Claim | 85632818 | Withdrawn Claim | 85632864 | Withdrawn Claim | 85632910 | Withdrawn Claim |
| 85632773 | Withdrawn Claim | 85632819 | Withdrawn Claim | 85632865 | Withdrawn Claim | 85632911 | Withdrawn Claim |
| 85632774 | Withdrawn Claim | 85632820 | Withdrawn Claim | 85632866 | Withdrawn Claim | 85632912 | Withdrawn Claim |
| 85632775 | Withdrawn Claim | 85632821 | Withdrawn Claim | 85632867 | Withdrawn Claim | 85632913 | Withdrawn Claim |
| 85632776 | Withdrawn Claim | 85632822 | Withdrawn Claim | 85632868 | Withdrawn Claim | 85632914 | Withdrawn Claim |
| 85632777 | Withdrawn Claim | 85632823 | Withdrawn Claim | 85632869 | Withdrawn Claim | 85632915 | Withdrawn Claim |
| 85632778 | Withdrawn Claim | 85632824 | Withdrawn Claim | 85632870 | Withdrawn Claim | 85632916 | Withdrawn Claim |
| 85632779 | Withdrawn Claim | 85632825 | Withdrawn Claim | 85632871 | Withdrawn Claim | 85632917 | Withdrawn Claim |
| 85632780 | Withdrawn Claim | 85632826 | Withdrawn Claim | 85632872 | Withdrawn Claim | 85632918 | Withdrawn Claim |
| 85632781 | Withdrawn Claim | 85632827 | Withdrawn Claim | 85632873 | Withdrawn Claim | 85632919 | Withdrawn Claim |
| 85632782 | Withdrawn Claim | 85632828 | Withdrawn Claim | 85632874 | Withdrawn Claim | 85632920 | Withdrawn Claim |
| 85632783 | Withdrawn Claim | 85632829 | Withdrawn Claim | 85632875 | Withdrawn Claim | 85632921 | Withdrawn Claim |
| 85632784 | Withdrawn Claim | 85632830 | Withdrawn Claim | 85632876 | Withdrawn Claim | 85632922 | Withdrawn Claim |
| 85632785 | Withdrawn Claim | 85632831 | Withdrawn Claim | 85632877 | Withdrawn Claim | 85632923 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85632924 | Withdrawn Claim | 85632970 | Withdrawn Claim | 85633016 | Withdrawn Claim | 85633062 | Withdrawn Claim |
| 85632925 | Withdrawn Claim | 85632971 | Withdrawn Claim | 85633017 | Withdrawn Claim | 85633063 | Withdrawn Claim |
| 85632926 | Withdrawn Claim | 85632972 | Withdrawn Claim | 85633018 | Withdrawn Claim | 85633064 | Withdrawn Claim |
| 85632927 | Withdrawn Claim | 85632973 | Withdrawn Claim | 85633019 | Withdrawn Claim | 85633065 | Withdrawn Claim |
| 85632928 | Withdrawn Claim | 85632974 | Withdrawn Claim | 85633020 | Withdrawn Claim | 85633066 | Withdrawn Claim |
| 85632929 | Withdrawn Claim | 85632975 | Withdrawn Claim | 85633021 | Withdrawn Claim | 85633067 | Withdrawn Claim |
| 85632930 | Withdrawn Claim | 85632976 | Withdrawn Claim | 85633022 | Withdrawn Claim | 85633068 | Withdrawn Claim |
| 85632931 | Withdrawn Claim | 85632977 | Withdrawn Claim | 85633023 | Withdrawn Claim | 85633069 | Withdrawn Claim |
| 85632932 | Withdrawn Claim | 85632978 | Withdrawn Claim | 85633024 | Withdrawn Claim | 85633070 | Withdrawn Claim |
| 85632933 | Withdrawn Claim | 85632979 | Withdrawn Claim | 85633025 | Withdrawn Claim | 85633071 | Withdrawn Claim |
| 85632934 | Withdrawn Claim | 85632980 | Withdrawn Claim | 85633026 | Withdrawn Claim | 85633072 | Withdrawn Claim |
| 85632935 | Withdrawn Claim | 85632981 | Withdrawn Claim | 85633027 | Withdrawn Claim | 85633073 | Withdrawn Claim |
| 85632936 | Withdrawn Claim | 85632982 | Withdrawn Claim | 85633028 | Withdrawn Claim | 85633074 | Withdrawn Claim |
| 85632937 | Withdrawn Claim | 85632983 | Withdrawn Claim | 85633029 | Withdrawn Claim | 85633075 | Withdrawn Claim |
| 85632938 | Withdrawn Claim | 85632984 | Withdrawn Claim | 85633030 | Withdrawn Claim | 85633076 | Withdrawn Claim |
| 85632939 | Withdrawn Claim | 85632985 | Withdrawn Claim | 85633031 | Withdrawn Claim | 85633077 | Withdrawn Claim |
| 85632940 | Withdrawn Claim | 85632986 | Withdrawn Claim | 85633032 | Withdrawn Claim | 85633078 | Withdrawn Claim |
| 85632941 | Withdrawn Claim | 85632987 | Withdrawn Claim | 85633033 | Withdrawn Claim | 85633079 | Withdrawn Claim |
| 85632942 | Withdrawn Claim | 85632988 | Withdrawn Claim | 85633034 | Withdrawn Claim | 85633080 | Withdrawn Claim |
| 85632943 | Withdrawn Claim | 85632989 | Withdrawn Claim | 85633035 | Withdrawn Claim | 85633081 | Withdrawn Claim |
| 85632944 | Withdrawn Claim | 85632990 | Withdrawn Claim | 85633036 | Withdrawn Claim | 85633082 | Withdrawn Claim |
| 85632945 | Withdrawn Claim | 85632991 | Withdrawn Claim | 85633037 | Withdrawn Claim | 85633083 | Withdrawn Claim |
| 85632946 | Withdrawn Claim | 85632992 | Withdrawn Claim | 85633038 | Withdrawn Claim | 85633084 | Withdrawn Claim |
| 85632947 | Withdrawn Claim | 85632993 | Withdrawn Claim | 85633039 | Withdrawn Claim | 85633085 | Withdrawn Claim |
| 85632948 | Withdrawn Claim | 85632994 | Withdrawn Claim | 85633040 | Withdrawn Claim | 85633086 | Withdrawn Claim |
| 85632949 | Withdrawn Claim | 85632995 | Withdrawn Claim | 85633041 | Withdrawn Claim | 85633087 | Withdrawn Claim |
| 85632950 | Withdrawn Claim | 85632996 | Withdrawn Claim | 85633042 | Withdrawn Claim | 85633088 | Withdrawn Claim |
| 85632951 | Withdrawn Claim | 85632997 | Withdrawn Claim | 85633043 | Withdrawn Claim | 85633089 | Withdrawn Claim |
| 85632952 | Withdrawn Claim | 85632998 | Withdrawn Claim | 85633044 | Withdrawn Claim | 85633090 | Withdrawn Claim |
| 85632953 | Withdrawn Claim | 85632999 | Withdrawn Claim | 85633045 | Withdrawn Claim | 85633091 | Withdrawn Claim |
| 85632954 | Withdrawn Claim | 85633000 | Withdrawn Claim | 85633046 | Withdrawn Claim | 85633092 | Withdrawn Claim |
| 85632955 | Withdrawn Claim | 85633001 | Withdrawn Claim | 85633047 | Withdrawn Claim | 85633093 | Withdrawn Claim |
| 85632956 | Withdrawn Claim | 85633002 | Withdrawn Claim | 85633048 | Withdrawn Claim | 85633094 | Withdrawn Claim |
| 85632957 | Withdrawn Claim | 85633003 | Withdrawn Claim | 85633049 | Withdrawn Claim | 85633095 | Withdrawn Claim |
| 85632958 | Withdrawn Claim | 85633004 | Withdrawn Claim | 85633050 | Withdrawn Claim | 85633096 | Withdrawn Claim |
| 85632959 | Withdrawn Claim | 85633005 | Withdrawn Claim | 85633051 | Withdrawn Claim | 85633097 | Withdrawn Claim |
| 85632960 | Withdrawn Claim | 85633006 | Withdrawn Claim | 85633052 | Withdrawn Claim | 85633098 | Withdrawn Claim |
| 85632961 | Withdrawn Claim | 85633007 | Withdrawn Claim | 85633053 | Withdrawn Claim | 85633099 | Withdrawn Claim |
| 85632962 | Withdrawn Claim | 85633008 | Withdrawn Claim | 85633054 | Withdrawn Claim | 85633100 | Withdrawn Claim |
| 85632963 | Withdrawn Claim | 85633009 | Withdrawn Claim | 85633055 | Withdrawn Claim | 85633101 | Withdrawn Claim |
| 85632964 | Withdrawn Claim | 85633010 | Withdrawn Claim | 85633056 | Withdrawn Claim | 85633102 | Withdrawn Claim |
| 85632965 | Withdrawn Claim | 85633011 | Withdrawn Claim | 85633057 | Withdrawn Claim | 85633103 | Withdrawn Claim |
| 85632966 | Withdrawn Claim | 85633012 | Withdrawn Claim | 85633058 | Withdrawn Claim | 85633104 | Withdrawn Claim |
| 85632967 | Withdrawn Claim | 85633013 | Withdrawn Claim | 85633059 | Withdrawn Claim | 85633105 | Withdrawn Claim |
| 85632968 | Withdrawn Claim | 85633014 | Withdrawn Claim | 85633060 | Withdrawn Claim | 85633106 | Withdrawn Claim |
| 85632969 | Withdrawn Claim | 85633015 | Withdrawn Claim | 85633061 | Withdrawn Claim | 85633107 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85633108 | Withdrawn Claim | 85633154 | Withdrawn Claim | 85633200 | Withdrawn Claim | 85633246 | Withdrawn Claim |
| 85633109 | Withdrawn Claim | 85633155 | Withdrawn Claim | 85633201 | Withdrawn Claim | 85633247 | Withdrawn Claim |
| 85633110 | Withdrawn Claim | 85633156 | Withdrawn Claim | 85633202 | Withdrawn Claim | 85633248 | Withdrawn Claim |
| 85633111 | Withdrawn Claim | 85633157 | Withdrawn Claim | 85633203 | Withdrawn Claim | 85633249 | Withdrawn Claim |
| 85633112 | Withdrawn Claim | 85633158 | Withdrawn Claim | 85633204 | Withdrawn Claim | 85633250 | Withdrawn Claim |
| 85633113 | Withdrawn Claim | 85633159 | Withdrawn Claim | 85633205 | Withdrawn Claim | 85633251 | Withdrawn Claim |
| 85633114 | Withdrawn Claim | 85633160 | Withdrawn Claim | 85633206 | Withdrawn Claim | 85633252 | Withdrawn Claim |
| 85633115 | Withdrawn Claim | 85633161 | Withdrawn Claim | 85633207 | Withdrawn Claim | 85633253 | Withdrawn Claim |
| 85633116 | Withdrawn Claim | 85633162 | Withdrawn Claim | 85633208 | Withdrawn Claim | 85633254 | Withdrawn Claim |
| 85633117 | Withdrawn Claim | 85633163 | Withdrawn Claim | 85633209 | Withdrawn Claim | 85633255 | Withdrawn Claim |
| 85633118 | Withdrawn Claim | 85633164 | Withdrawn Claim | 85633210 | Withdrawn Claim | 85633256 | Withdrawn Claim |
| 85633119 | Withdrawn Claim | 85633165 | Withdrawn Claim | 85633211 | Withdrawn Claim | 85633257 | Withdrawn Claim |
| 85633120 | Withdrawn Claim | 85633166 | Withdrawn Claim | 85633212 | Withdrawn Claim | 85633258 | Withdrawn Claim |
| 85633121 | Withdrawn Claim | 85633167 | Withdrawn Claim | 85633213 | Withdrawn Claim | 85633259 | Withdrawn Claim |
| 85633122 | Withdrawn Claim | 85633168 | Withdrawn Claim | 85633214 | Withdrawn Claim | 85633260 | Withdrawn Claim |
| 85633123 | Withdrawn Claim | 85633169 | Withdrawn Claim | 85633215 | Withdrawn Claim | 85633261 | Withdrawn Claim |
| 85633124 | Withdrawn Claim | 85633170 | Withdrawn Claim | 85633216 | Withdrawn Claim | 85633262 | Withdrawn Claim |
| 85633125 | Withdrawn Claim | 85633171 | Withdrawn Claim | 85633217 | Withdrawn Claim | 85633263 | Withdrawn Claim |
| 85633126 | Withdrawn Claim | 85633172 | Withdrawn Claim | 85633218 | Withdrawn Claim | 85633264 | Withdrawn Claim |
| 85633127 | Withdrawn Claim | 85633173 | Withdrawn Claim | 85633219 | Withdrawn Claim | 85633265 | Withdrawn Claim |
| 85633128 | Withdrawn Claim | 85633174 | Withdrawn Claim | 85633220 | Withdrawn Claim | 85633266 | Withdrawn Claim |
| 85633129 | Withdrawn Claim | 85633175 | Withdrawn Claim | 85633221 | Withdrawn Claim | 85633267 | Withdrawn Claim |
| 85633130 | Withdrawn Claim | 85633176 | Withdrawn Claim | 85633222 | Withdrawn Claim | 85633268 | Withdrawn Claim |
| 85633131 | Withdrawn Claim | 85633177 | Withdrawn Claim | 85633223 | Withdrawn Claim | 85633269 | Withdrawn Claim |
| 85633132 | Withdrawn Claim | 85633178 | Withdrawn Claim | 85633224 | Withdrawn Claim | 85633270 | Withdrawn Claim |
| 85633133 | Withdrawn Claim | 85633179 | Withdrawn Claim | 85633225 | Withdrawn Claim | 85633271 | Withdrawn Claim |
| 85633134 | Withdrawn Claim | 85633180 | Withdrawn Claim | 85633226 | Withdrawn Claim | 85633272 | Withdrawn Claim |
| 85633135 | Withdrawn Claim | 85633181 | Withdrawn Claim | 85633227 | Withdrawn Claim | 85633273 | Withdrawn Claim |
| 85633136 | Withdrawn Claim | 85633182 | Withdrawn Claim | 85633228 | Withdrawn Claim | 85633274 | Withdrawn Claim |
| 85633137 | Withdrawn Claim | 85633183 | Withdrawn Claim | 85633229 | Withdrawn Claim | 85633275 | Withdrawn Claim |
| 85633138 | Withdrawn Claim | 85633184 | Withdrawn Claim | 85633230 | Withdrawn Claim | 85633276 | Withdrawn Claim |
| 85633139 | Withdrawn Claim | 85633185 | Withdrawn Claim | 85633231 | Withdrawn Claim | 85633277 | Withdrawn Claim |
| 85633140 | Withdrawn Claim | 85633186 | Withdrawn Claim | 85633232 | Withdrawn Claim | 85633278 | Withdrawn Claim |
| 85633141 | Withdrawn Claim | 85633187 | Withdrawn Claim | 85633233 | Withdrawn Claim | 85633279 | Withdrawn Claim |
| 85633142 | Withdrawn Claim | 85633188 | Withdrawn Claim | 85633234 | Withdrawn Claim | 85633280 | Withdrawn Claim |
| 85633143 | Withdrawn Claim | 85633189 | Withdrawn Claim | 85633235 | Withdrawn Claim | 85633281 | Withdrawn Claim |
| 85633144 | Withdrawn Claim | 85633190 | Withdrawn Claim | 85633236 | Withdrawn Claim | 85633282 | Withdrawn Claim |
| 85633145 | Withdrawn Claim | 85633191 | Withdrawn Claim | 85633237 | Withdrawn Claim | 85633283 | Withdrawn Claim |
| 85633146 | Withdrawn Claim | 85633192 | Withdrawn Claim | 85633238 | Withdrawn Claim | 85633284 | Withdrawn Claim |
| 85633147 | Withdrawn Claim | 85633193 | Withdrawn Claim | 85633239 | Withdrawn Claim | 85633285 | Withdrawn Claim |
| 85633148 | Withdrawn Claim | 85633194 | Withdrawn Claim | 85633240 | Withdrawn Claim | 85633286 | Withdrawn Claim |
| 85633149 | Withdrawn Claim | 85633195 | Withdrawn Claim | 85633241 | Withdrawn Claim | 85633287 | Withdrawn Claim |
| 85633150 | Withdrawn Claim | 85633196 | Withdrawn Claim | 85633242 | Withdrawn Claim | 85633288 | Withdrawn Claim |
| 85633151 | Withdrawn Claim | 85633197 | Withdrawn Claim | 85633243 | Withdrawn Claim | 85633289 | Withdrawn Claim |
| 85633152 | Withdrawn Claim | 85633198 | Withdrawn Claim | 85633244 | Withdrawn Claim | 85633290 | Withdrawn Claim |
| 85633153 | Withdrawn Claim | 85633199 | Withdrawn Claim | 85633245 | Withdrawn Claim | 85633291 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85633292 | Withdrawn Claim | 85633338 | Withdrawn Claim | 85633384 | Withdrawn Claim | 85633430 | Withdrawn Claim |
| 85633293 | Withdrawn Claim | 85633339 | Withdrawn Claim | 85633385 | Withdrawn Claim | 85633431 | Withdrawn Claim |
| 85633294 | Withdrawn Claim | 85633340 | Withdrawn Claim | 85633386 | Withdrawn Claim | 85633432 | Withdrawn Claim |
| 85633295 | Withdrawn Claim | 85633341 | Withdrawn Claim | 85633387 | Withdrawn Claim | 85633433 | Withdrawn Claim |
| 85633296 | Withdrawn Claim | 85633342 | Withdrawn Claim | 85633388 | Withdrawn Claim | 85633434 | Withdrawn Claim |
| 85633297 | Withdrawn Claim | 85633343 | Withdrawn Claim | 85633389 | Withdrawn Claim | 85633435 | Withdrawn Claim |
| 85633298 | Withdrawn Claim | 85633344 | Withdrawn Claim | 85633390 | Withdrawn Claim | 85633436 | Withdrawn Claim |
| 85633299 | Withdrawn Claim | 85633345 | Withdrawn Claim | 85633391 | Withdrawn Claim | 85633437 | Withdrawn Claim |
| 85633300 | Withdrawn Claim | 85633346 | Withdrawn Claim | 85633392 | Withdrawn Claim | 85633438 | Withdrawn Claim |
| 85633301 | Withdrawn Claim | 85633347 | Withdrawn Claim | 85633393 | Withdrawn Claim | 85633439 | Withdrawn Claim |
| 85633302 | Withdrawn Claim | 85633348 | Withdrawn Claim | 85633394 | Withdrawn Claim | 85633440 | Withdrawn Claim |
| 85633303 | Withdrawn Claim | 85633349 | Withdrawn Claim | 85633395 | Withdrawn Claim | 85633441 | Withdrawn Claim |
| 85633304 | Withdrawn Claim | 85633350 | Withdrawn Claim | 85633396 | Withdrawn Claim | 85633442 | Withdrawn Claim |
| 85633305 | Withdrawn Claim | 85633351 | Withdrawn Claim | 85633397 | Withdrawn Claim | 85633443 | Withdrawn Claim |
| 85633306 | Withdrawn Claim | 85633352 | Withdrawn Claim | 85633398 | Withdrawn Claim | 85633444 | Withdrawn Claim |
| 85633307 | Withdrawn Claim | 85633353 | Withdrawn Claim | 85633399 | Withdrawn Claim | 85633445 | Withdrawn Claim |
| 85633308 | Withdrawn Claim | 85633354 | Withdrawn Claim | 85633400 | Withdrawn Claim | 85633446 | Withdrawn Claim |
| 85633309 | Withdrawn Claim | 85633355 | Withdrawn Claim | 85633401 | Withdrawn Claim | 85633447 | Withdrawn Claim |
| 85633310 | Withdrawn Claim | 85633356 | Withdrawn Claim | 85633402 | Withdrawn Claim | 85633448 | Withdrawn Claim |
| 85633311 | Withdrawn Claim | 85633357 | Withdrawn Claim | 85633403 | Withdrawn Claim | 85633449 | Withdrawn Claim |
| 85633312 | Withdrawn Claim | 85633358 | Withdrawn Claim | 85633404 | Withdrawn Claim | 85633450 | Withdrawn Claim |
| 85633313 | Withdrawn Claim | 85633359 | Withdrawn Claim | 85633405 | Withdrawn Claim | 85633451 | Withdrawn Claim |
| 85633314 | Withdrawn Claim | 85633360 | Withdrawn Claim | 85633406 | Withdrawn Claim | 85633452 | Withdrawn Claim |
| 85633315 | Withdrawn Claim | 85633361 | Withdrawn Claim | 85633407 | Withdrawn Claim | 85633453 | Withdrawn Claim |
| 85633316 | Withdrawn Claim | 85633362 | Withdrawn Claim | 85633408 | Withdrawn Claim | 85633454 | Withdrawn Claim |
| 85633317 | Withdrawn Claim | 85633363 | Withdrawn Claim | 85633409 | Withdrawn Claim | 85633455 | Withdrawn Claim |
| 85633318 | Withdrawn Claim | 85633364 | Withdrawn Claim | 85633410 | Withdrawn Claim | 85633456 | Withdrawn Claim |
| 85633319 | Withdrawn Claim | 85633365 | Withdrawn Claim | 85633411 | Withdrawn Claim | 85633457 | Withdrawn Claim |
| 85633320 | Withdrawn Claim | 85633366 | Withdrawn Claim | 85633412 | Withdrawn Claim | 85633458 | Withdrawn Claim |
| 85633321 | Withdrawn Claim | 85633367 | Withdrawn Claim | 85633413 | Withdrawn Claim | 85633459 | Withdrawn Claim |
| 85633322 | Withdrawn Claim | 85633368 | Withdrawn Claim | 85633414 | Withdrawn Claim | 85633460 | Withdrawn Claim |
| 85633323 | Withdrawn Claim | 85633369 | Withdrawn Claim | 85633415 | Withdrawn Claim | 85633461 | Withdrawn Claim |
| 85633324 | Withdrawn Claim | 85633370 | Withdrawn Claim | 85633416 | Withdrawn Claim | 85633462 | Withdrawn Claim |
| 85633325 | Withdrawn Claim | 85633371 | Withdrawn Claim | 85633417 | Withdrawn Claim | 85633463 | Withdrawn Claim |
| 85633326 | Withdrawn Claim | 85633372 | Withdrawn Claim | 85633418 | Withdrawn Claim | 85633464 | Withdrawn Claim |
| 85633327 | Withdrawn Claim | 85633373 | Withdrawn Claim | 85633419 | Withdrawn Claim | 85633465 | Withdrawn Claim |
| 85633328 | Withdrawn Claim | 85633374 | Withdrawn Claim | 85633420 | Withdrawn Claim | 85633466 | Withdrawn Claim |
| 85633329 | Withdrawn Claim | 85633375 | Withdrawn Claim | 85633421 | Withdrawn Claim | 85633467 | Withdrawn Claim |
| 85633330 | Withdrawn Claim | 85633376 | Withdrawn Claim | 85633422 | Withdrawn Claim | 85633468 | Withdrawn Claim |
| 85633331 | Withdrawn Claim | 85633377 | Withdrawn Claim | 85633423 | Withdrawn Claim | 85633469 | Withdrawn Claim |
| 85633332 | Withdrawn Claim | 85633378 | Withdrawn Claim | 85633424 | Withdrawn Claim | 85633470 | Withdrawn Claim |
| 85633333 | Withdrawn Claim | 85633379 | Withdrawn Claim | 85633425 | Withdrawn Claim | 85633471 | Withdrawn Claim |
| 85633334 | Withdrawn Claim | 85633380 | Withdrawn Claim | 85633426 | Withdrawn Claim | 85633472 | Withdrawn Claim |
| 85633335 | Withdrawn Claim | 85633381 | Withdrawn Claim | 85633427 | Withdrawn Claim | 85633473 | Withdrawn Claim |
| 85633336 | Withdrawn Claim | 85633382 | Withdrawn Claim | 85633428 | Withdrawn Claim | 85633474 | Withdrawn Claim |
| 85633337 | Withdrawn Claim | 85633383 | Withdrawn Claim | 85633429 | Withdrawn Claim | 85633475 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85633476 | Withdrawn Claim | 85633522 | Withdrawn Claim | 85633568 | Withdrawn Claim | 85633614 | Withdrawn Claim |
| 85633477 | Withdrawn Claim | 85633523 | Withdrawn Claim | 85633569 | Withdrawn Claim | 85633615 | Withdrawn Claim |
| 85633478 | Withdrawn Claim | 85633524 | Withdrawn Claim | 85633570 | Withdrawn Claim | 85633616 | Withdrawn Claim |
| 85633479 | Withdrawn Claim | 85633525 | Withdrawn Claim | 85633571 | Withdrawn Claim | 85633617 | Withdrawn Claim |
| 85633480 | Withdrawn Claim | 85633526 | Withdrawn Claim | 85633572 | Withdrawn Claim | 85633618 | Withdrawn Claim |
| 85633481 | Withdrawn Claim | 85633527 | Withdrawn Claim | 85633573 | Withdrawn Claim | 85633619 | Withdrawn Claim |
| 85633482 | Withdrawn Claim | 85633528 | Withdrawn Claim | 85633574 | Withdrawn Claim | 85633620 | Withdrawn Claim |
| 85633483 | Withdrawn Claim | 85633529 | Withdrawn Claim | 85633575 | Withdrawn Claim | 85633621 | Withdrawn Claim |
| 85633484 | Withdrawn Claim | 85633530 | Withdrawn Claim | 85633576 | Withdrawn Claim | 85633622 | Withdrawn Claim |
| 85633485 | Withdrawn Claim | 85633531 | Withdrawn Claim | 85633577 | Withdrawn Claim | 85633623 | Withdrawn Claim |
| 85633486 | Withdrawn Claim | 85633532 | Withdrawn Claim | 85633578 | Withdrawn Claim | 85633624 | Withdrawn Claim |
| 85633487 | Withdrawn Claim | 85633533 | Withdrawn Claim | 85633579 | Withdrawn Claim | 85633625 | Withdrawn Claim |
| 85633488 | Withdrawn Claim | 85633534 | Withdrawn Claim | 85633580 | Withdrawn Claim | 85633626 | Withdrawn Claim |
| 85633489 | Withdrawn Claim | 85633535 | Withdrawn Claim | 85633581 | Withdrawn Claim | 85633627 | Withdrawn Claim |
| 85633490 | Withdrawn Claim | 85633536 | Withdrawn Claim | 85633582 | Withdrawn Claim | 85633628 | Withdrawn Claim |
| 85633491 | Withdrawn Claim | 85633537 | Withdrawn Claim | 85633583 | Withdrawn Claim | 85633629 | Withdrawn Claim |
| 85633492 | Withdrawn Claim | 85633538 | Withdrawn Claim | 85633584 | Withdrawn Claim | 85633630 | Withdrawn Claim |
| 85633493 | Withdrawn Claim | 85633539 | Withdrawn Claim | 85633585 | Withdrawn Claim | 85633631 | Withdrawn Claim |
| 85633494 | Withdrawn Claim | 85633540 | Withdrawn Claim | 85633586 | Withdrawn Claim | 85633632 | Withdrawn Claim |
| 85633495 | Withdrawn Claim | 85633541 | Withdrawn Claim | 85633587 | Withdrawn Claim | 85633633 | Withdrawn Claim |
| 85633496 | Withdrawn Claim | 85633542 | Withdrawn Claim | 85633588 | Withdrawn Claim | 85633634 | Withdrawn Claim |
| 85633497 | Withdrawn Claim | 85633543 | Withdrawn Claim | 85633589 | Withdrawn Claim | 85633635 | Withdrawn Claim |
| 85633498 | Withdrawn Claim | 85633544 | Withdrawn Claim | 85633590 | Withdrawn Claim | 85633636 | Withdrawn Claim |
| 85633499 | Withdrawn Claim | 85633545 | Withdrawn Claim | 85633591 | Withdrawn Claim | 85633637 | Withdrawn Claim |
| 85633500 | Withdrawn Claim | 85633546 | Withdrawn Claim | 85633592 | Withdrawn Claim | 85633638 | Withdrawn Claim |
| 85633501 | Withdrawn Claim | 85633547 | Withdrawn Claim | 85633593 | Withdrawn Claim | 85633639 | Withdrawn Claim |
| 85633502 | Withdrawn Claim | 85633548 | Withdrawn Claim | 85633594 | Withdrawn Claim | 85633640 | Withdrawn Claim |
| 85633503 | Withdrawn Claim | 85633549 | Withdrawn Claim | 85633595 | Withdrawn Claim | 85633641 | Withdrawn Claim |
| 85633504 | Withdrawn Claim | 85633550 | Withdrawn Claim | 85633596 | Withdrawn Claim | 85633642 | Withdrawn Claim |
| 85633505 | Withdrawn Claim | 85633551 | Withdrawn Claim | 85633597 | Withdrawn Claim | 85633643 | Withdrawn Claim |
| 85633506 | Withdrawn Claim | 85633552 | Withdrawn Claim | 85633598 | Withdrawn Claim | 85633644 | Withdrawn Claim |
| 85633507 | Withdrawn Claim | 85633553 | Withdrawn Claim | 85633599 | Withdrawn Claim | 85633645 | Withdrawn Claim |
| 85633508 | Withdrawn Claim | 85633554 | Withdrawn Claim | 85633600 | Withdrawn Claim | 85633646 | Withdrawn Claim |
| 85633509 | Withdrawn Claim | 85633555 | Withdrawn Claim | 85633601 | Withdrawn Claim | 85633647 | Withdrawn Claim |
| 85633510 | Withdrawn Claim | 85633556 | Withdrawn Claim | 85633602 | Withdrawn Claim | 85633648 | Withdrawn Claim |
| 85633511 | Withdrawn Claim | 85633557 | Withdrawn Claim | 85633603 | Withdrawn Claim | 85633649 | Withdrawn Claim |
| 85633512 | Withdrawn Claim | 85633558 | Withdrawn Claim | 85633604 | Withdrawn Claim | 85633650 | Withdrawn Claim |
| 85633513 | Withdrawn Claim | 85633559 | Withdrawn Claim | 85633605 | Withdrawn Claim | 85633651 | Withdrawn Claim |
| 85633514 | Withdrawn Claim | 85633560 | Withdrawn Claim | 85633606 | Withdrawn Claim | 85633652 | Withdrawn Claim |
| 85633515 | Withdrawn Claim | 85633561 | Withdrawn Claim | 85633607 | Withdrawn Claim | 85633653 | Withdrawn Claim |
| 85633516 | Withdrawn Claim | 85633562 | Withdrawn Claim | 85633608 | Withdrawn Claim | 85633654 | Withdrawn Claim |
| 85633517 | Withdrawn Claim | 85633563 | Withdrawn Claim | 85633609 | Withdrawn Claim | 85633655 | Withdrawn Claim |
| 85633518 | Withdrawn Claim | 85633564 | Withdrawn Claim | 85633610 | Withdrawn Claim | 85633656 | Withdrawn Claim |
| 85633519 | Withdrawn Claim | 85633565 | Withdrawn Claim | 85633611 | Withdrawn Claim | 85633657 | Withdrawn Claim |
| 85633520 | Withdrawn Claim | 85633566 | Withdrawn Claim | 85633612 | Withdrawn Claim | 85633658 | Withdrawn Claim |
| 85633521 | Withdrawn Claim | 85633567 | Withdrawn Claim | 85633613 | Withdrawn Claim | 85633659 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85633660 | Withdrawn Claim | 85633706 | Withdrawn Claim | 85633752 | Withdrawn Claim | 85633798 | Withdrawn Claim |
| 85633661 | Withdrawn Claim | 85633707 | Withdrawn Claim | 85633753 | Withdrawn Claim | 85633799 | Withdrawn Claim |
| 85633662 | Withdrawn Claim | 85633708 | Withdrawn Claim | 85633754 | Withdrawn Claim | 85633800 | Withdrawn Claim |
| 85633663 | Withdrawn Claim | 85633709 | Withdrawn Claim | 85633755 | Withdrawn Claim | 85633801 | Withdrawn Claim |
| 85633664 | Withdrawn Claim | 85633710 | Withdrawn Claim | 85633756 | Withdrawn Claim | 85633802 | Withdrawn Claim |
| 85633665 | Withdrawn Claim | 85633711 | Withdrawn Claim | 85633757 | Withdrawn Claim | 85633803 | Withdrawn Claim |
| 85633666 | Withdrawn Claim | 85633712 | Withdrawn Claim | 85633758 | Withdrawn Claim | 85633804 | Withdrawn Claim |
| 85633667 | Withdrawn Claim | 85633713 | Withdrawn Claim | 85633759 | Withdrawn Claim | 85633805 | Withdrawn Claim |
| 85633668 | Withdrawn Claim | 85633714 | Withdrawn Claim | 85633760 | Withdrawn Claim | 85633806 | Withdrawn Claim |
| 85633669 | Withdrawn Claim | 85633715 | Withdrawn Claim | 85633761 | Withdrawn Claim | 85633807 | Withdrawn Claim |
| 85633670 | Withdrawn Claim | 85633716 | Withdrawn Claim | 85633762 | Withdrawn Claim | 85633808 | Withdrawn Claim |
| 85633671 | Withdrawn Claim | 85633717 | Withdrawn Claim | 85633763 | Withdrawn Claim | 85633809 | Withdrawn Claim |
| 85633672 | Withdrawn Claim | 85633718 | Withdrawn Claim | 85633764 | Withdrawn Claim | 85633810 | Withdrawn Claim |
| 85633673 | Withdrawn Claim | 85633719 | Withdrawn Claim | 85633765 | Withdrawn Claim | 85633811 | Withdrawn Claim |
| 85633674 | Withdrawn Claim | 85633720 | Withdrawn Claim | 85633766 | Withdrawn Claim | 85633812 | Withdrawn Claim |
| 85633675 | Withdrawn Claim | 85633721 | Withdrawn Claim | 85633767 | Withdrawn Claim | 85633813 | Withdrawn Claim |
| 85633676 | Withdrawn Claim | 85633722 | Withdrawn Claim | 85633768 | Withdrawn Claim | 85633814 | Withdrawn Claim |
| 85633677 | Withdrawn Claim | 85633723 | Withdrawn Claim | 85633769 | Withdrawn Claim | 85633815 | Withdrawn Claim |
| 85633678 | Withdrawn Claim | 85633724 | Withdrawn Claim | 85633770 | Withdrawn Claim | 85633816 | Withdrawn Claim |
| 85633679 | Withdrawn Claim | 85633725 | Withdrawn Claim | 85633771 | Withdrawn Claim | 85633817 | Withdrawn Claim |
| 85633680 | Withdrawn Claim | 85633726 | Withdrawn Claim | 85633772 | Withdrawn Claim | 85633818 | Withdrawn Claim |
| 85633681 | Withdrawn Claim | 85633727 | Withdrawn Claim | 85633773 | Withdrawn Claim | 85633819 | Withdrawn Claim |
| 85633682 | Withdrawn Claim | 85633728 | Withdrawn Claim | 85633774 | Withdrawn Claim | 85633820 | Withdrawn Claim |
| 85633683 | Withdrawn Claim | 85633729 | Withdrawn Claim | 85633775 | Withdrawn Claim | 85633821 | Withdrawn Claim |
| 85633684 | Withdrawn Claim | 85633730 | Withdrawn Claim | 85633776 | Withdrawn Claim | 85633822 | Withdrawn Claim |
| 85633685 | Withdrawn Claim | 85633731 | Withdrawn Claim | 85633777 | Withdrawn Claim | 85633823 | Withdrawn Claim |
| 85633686 | Withdrawn Claim | 85633732 | Withdrawn Claim | 85633778 | Withdrawn Claim | 85633824 | Withdrawn Claim |
| 85633687 | Withdrawn Claim | 85633733 | Withdrawn Claim | 85633779 | Withdrawn Claim | 85633825 | Withdrawn Claim |
| 85633688 | Withdrawn Claim | 85633734 | Withdrawn Claim | 85633780 | Withdrawn Claim | 85633826 | Withdrawn Claim |
| 85633689 | Withdrawn Claim | 85633735 | Withdrawn Claim | 85633781 | Withdrawn Claim | 85633827 | Withdrawn Claim |
| 85633690 | Withdrawn Claim | 85633736 | Withdrawn Claim | 85633782 | Withdrawn Claim | 85633828 | Withdrawn Claim |
| 85633691 | Withdrawn Claim | 85633737 | Withdrawn Claim | 85633783 | Withdrawn Claim | 85633829 | Withdrawn Claim |
| 85633692 | Withdrawn Claim | 85633738 | Withdrawn Claim | 85633784 | Withdrawn Claim | 85633830 | Withdrawn Claim |
| 85633693 | Withdrawn Claim | 85633739 | Withdrawn Claim | 85633785 | Withdrawn Claim | 85633831 | Withdrawn Claim |
| 85633694 | Withdrawn Claim | 85633740 | Withdrawn Claim | 85633786 | Withdrawn Claim | 85633832 | Withdrawn Claim |
| 85633695 | Withdrawn Claim | 85633741 | Withdrawn Claim | 85633787 | Withdrawn Claim | 85633833 | Withdrawn Claim |
| 85633696 | Withdrawn Claim | 85633742 | Withdrawn Claim | 85633788 | Withdrawn Claim | 85633834 | Withdrawn Claim |
| 85633697 | Withdrawn Claim | 85633743 | Withdrawn Claim | 85633789 | Withdrawn Claim | 85633835 | Withdrawn Claim |
| 85633698 | Withdrawn Claim | 85633744 | Withdrawn Claim | 85633790 | Withdrawn Claim | 85633836 | Withdrawn Claim |
| 85633699 | Withdrawn Claim | 85633745 | Withdrawn Claim | 85633791 | Withdrawn Claim | 85633837 | Withdrawn Claim |
| 85633700 | Withdrawn Claim | 85633746 | Withdrawn Claim | 85633792 | Withdrawn Claim | 85633838 | Withdrawn Claim |
| 85633701 | Withdrawn Claim | 85633747 | Withdrawn Claim | 85633793 | Withdrawn Claim | 85633839 | Withdrawn Claim |
| 85633702 | Withdrawn Claim | 85633748 | Withdrawn Claim | 85633794 | Withdrawn Claim | 85633840 | Withdrawn Claim |
| 85633703 | Withdrawn Claim | 85633749 | Withdrawn Claim | 85633795 | Withdrawn Claim | 85633841 | Withdrawn Claim |
| 85633704 | Withdrawn Claim | 85633750 | Withdrawn Claim | 85633796 | Withdrawn Claim | 85633842 | Withdrawn Claim |
| 85633705 | Withdrawn Claim | 85633751 | Withdrawn Claim | 85633797 | Withdrawn Claim | 85633843 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85633844 | Withdrawn Claim | 85633890 | Withdrawn Claim | 85633936 | Withdrawn Claim | 85633982 | Withdrawn Claim |
| 85633845 | Withdrawn Claim | 85633891 | Withdrawn Claim | 85633937 | Withdrawn Claim | 85633983 | Withdrawn Claim |
| 85633846 | Withdrawn Claim | 85633892 | Withdrawn Claim | 85633938 | Withdrawn Claim | 85633984 | Withdrawn Claim |
| 85633847 | Withdrawn Claim | 85633893 | Withdrawn Claim | 85633939 | Withdrawn Claim | 85633985 | Withdrawn Claim |
| 85633848 | Withdrawn Claim | 85633894 | Withdrawn Claim | 85633940 | Withdrawn Claim | 85633986 | Withdrawn Claim |
| 85633849 | Withdrawn Claim | 85633895 | Withdrawn Claim | 85633941 | Withdrawn Claim | 85633987 | Withdrawn Claim |
| 85633850 | Withdrawn Claim | 85633896 | Withdrawn Claim | 85633942 | Withdrawn Claim | 85633988 | Withdrawn Claim |
| 85633851 | Withdrawn Claim | 85633897 | Withdrawn Claim | 85633943 | Withdrawn Claim | 85633989 | Withdrawn Claim |
| 85633852 | Withdrawn Claim | 85633898 | Withdrawn Claim | 85633944 | Withdrawn Claim | 85633990 | Withdrawn Claim |
| 85633853 | Withdrawn Claim | 85633899 | Withdrawn Claim | 85633945 | Withdrawn Claim | 85633991 | Withdrawn Claim |
| 85633854 | Withdrawn Claim | 85633900 | Withdrawn Claim | 85633946 | Withdrawn Claim | 85633992 | Withdrawn Claim |
| 85633855 | Withdrawn Claim | 85633901 | Withdrawn Claim | 85633947 | Withdrawn Claim | 85633993 | Withdrawn Claim |
| 85633856 | Withdrawn Claim | 85633902 | Withdrawn Claim | 85633948 | Withdrawn Claim | 85633994 | Withdrawn Claim |
| 85633857 | Withdrawn Claim | 85633903 | Withdrawn Claim | 85633949 | Withdrawn Claim | 85633995 | Withdrawn Claim |
| 85633858 | Withdrawn Claim | 85633904 | Withdrawn Claim | 85633950 | Withdrawn Claim | 85633996 | Withdrawn Claim |
| 85633859 | Withdrawn Claim | 85633905 | Withdrawn Claim | 85633951 | Withdrawn Claim | 85633997 | Withdrawn Claim |
| 85633860 | Withdrawn Claim | 85633906 | Withdrawn Claim | 85633952 | Withdrawn Claim | 85633998 | Withdrawn Claim |
| 85633861 | Withdrawn Claim | 85633907 | Withdrawn Claim | 85633953 | Withdrawn Claim | 85633999 | Withdrawn Claim |
| 85633862 | Withdrawn Claim | 85633908 | Withdrawn Claim | 85633954 | Withdrawn Claim | 85634000 | Withdrawn Claim |
| 85633863 | Withdrawn Claim | 85633909 | Withdrawn Claim | 85633955 | Withdrawn Claim | 85634001 | Withdrawn Claim |
| 85633864 | Withdrawn Claim | 85633910 | Withdrawn Claim | 85633956 | Withdrawn Claim | 85634002 | Withdrawn Claim |
| 85633865 | Withdrawn Claim | 85633911 | Withdrawn Claim | 85633957 | Withdrawn Claim | 85634003 | Withdrawn Claim |
| 85633866 | Withdrawn Claim | 85633912 | Withdrawn Claim | 85633958 | Withdrawn Claim | 85634004 | Withdrawn Claim |
| 85633867 | Withdrawn Claim | 85633913 | Withdrawn Claim | 85633959 | Withdrawn Claim | 85634005 | Withdrawn Claim |
| 85633868 | Withdrawn Claim | 85633914 | Withdrawn Claim | 85633960 | Withdrawn Claim | 85634006 | Withdrawn Claim |
| 85633869 | Withdrawn Claim | 85633915 | Withdrawn Claim | 85633961 | Withdrawn Claim | 85634007 | Withdrawn Claim |
| 85633870 | Withdrawn Claim | 85633916 | Withdrawn Claim | 85633962 | Withdrawn Claim | 85634008 | Withdrawn Claim |
| 85633871 | Withdrawn Claim | 85633917 | Withdrawn Claim | 85633963 | Withdrawn Claim | 85634009 | Withdrawn Claim |
| 85633872 | Withdrawn Claim | 85633918 | Withdrawn Claim | 85633964 | Withdrawn Claim | 85634010 | Withdrawn Claim |
| 85633873 | Withdrawn Claim | 85633919 | Withdrawn Claim | 85633965 | Withdrawn Claim | 85634011 | Withdrawn Claim |
| 85633874 | Withdrawn Claim | 85633920 | Withdrawn Claim | 85633966 | Withdrawn Claim | 85634012 | Withdrawn Claim |
| 85633875 | Withdrawn Claim | 85633921 | Withdrawn Claim | 85633967 | Withdrawn Claim | 85634013 | Withdrawn Claim |
| 85633876 | Withdrawn Claim | 85633922 | Withdrawn Claim | 85633968 | Withdrawn Claim | 85634014 | Withdrawn Claim |
| 85633877 | Withdrawn Claim | 85633923 | Withdrawn Claim | 85633969 | Withdrawn Claim | 85634015 | Withdrawn Claim |
| 85633878 | Withdrawn Claim | 85633924 | Withdrawn Claim | 85633970 | Withdrawn Claim | 85634016 | Withdrawn Claim |
| 85633879 | Withdrawn Claim | 85633925 | Withdrawn Claim | 85633971 | Withdrawn Claim | 85634017 | Withdrawn Claim |
| 85633880 | Withdrawn Claim | 85633926 | Withdrawn Claim | 85633972 | Withdrawn Claim | 85634018 | Withdrawn Claim |
| 85633881 | Withdrawn Claim | 85633927 | Withdrawn Claim | 85633973 | Withdrawn Claim | 85634019 | Withdrawn Claim |
| 85633882 | Withdrawn Claim | 85633928 | Withdrawn Claim | 85633974 | Withdrawn Claim | 85634020 | Withdrawn Claim |
| 85633883 | Withdrawn Claim | 85633929 | Withdrawn Claim | 85633975 | Withdrawn Claim | 85634021 | Withdrawn Claim |
| 85633884 | Withdrawn Claim | 85633930 | Withdrawn Claim | 85633976 | Withdrawn Claim | 85634022 | Withdrawn Claim |
| 85633885 | Withdrawn Claim | 85633931 | Withdrawn Claim | 85633977 | Withdrawn Claim | 85634023 | Withdrawn Claim |
| 85633886 | Withdrawn Claim | 85633932 | Withdrawn Claim | 85633978 | Withdrawn Claim | 85634024 | Withdrawn Claim |
| 85633887 | Withdrawn Claim | 85633933 | Withdrawn Claim | 85633979 | Withdrawn Claim | 85634025 | Withdrawn Claim |
| 85633888 | Withdrawn Claim | 85633934 | Withdrawn Claim | 85633980 | Withdrawn Claim | 85634026 | Withdrawn Claim |
| 85633889 | Withdrawn Claim | 85633935 | Withdrawn Claim | 85633981 | Withdrawn Claim | 85634027 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85634028 | Withdrawn Claim | 85634074 | Withdrawn Claim | 85634120 | Withdrawn Claim | 85634166 | Withdrawn Claim |
| 85634029 | Withdrawn Claim | 85634075 | Withdrawn Claim | 85634121 | Withdrawn Claim | 85634167 | Withdrawn Claim |
| 85634030 | Withdrawn Claim | 85634076 | Withdrawn Claim | 85634122 | Withdrawn Claim | 85634168 | Withdrawn Claim |
| 85634031 | Withdrawn Claim | 85634077 | Withdrawn Claim | 85634123 | Withdrawn Claim | 85634169 | Withdrawn Claim |
| 85634032 | Withdrawn Claim | 85634078 | Withdrawn Claim | 85634124 | Withdrawn Claim | 85634170 | Withdrawn Claim |
| 85634033 | Withdrawn Claim | 85634079 | Withdrawn Claim | 85634125 | Withdrawn Claim | 85634171 | Withdrawn Claim |
| 85634034 | Withdrawn Claim | 85634080 | Withdrawn Claim | 85634126 | Withdrawn Claim | 85634172 | Withdrawn Claim |
| 85634035 | Withdrawn Claim | 85634081 | Withdrawn Claim | 85634127 | Withdrawn Claim | 85634173 | Withdrawn Claim |
| 85634036 | Withdrawn Claim | 85634082 | Withdrawn Claim | 85634128 | Withdrawn Claim | 85634174 | Withdrawn Claim |
| 85634037 | Withdrawn Claim | 85634083 | Withdrawn Claim | 85634129 | Withdrawn Claim | 85634175 | Withdrawn Claim |
| 85634038 | Withdrawn Claim | 85634084 | Withdrawn Claim | 85634130 | Withdrawn Claim | 85634176 | Withdrawn Claim |
| 85634039 | Withdrawn Claim | 85634085 | Withdrawn Claim | 85634131 | Withdrawn Claim | 85634177 | Withdrawn Claim |
| 85634040 | Withdrawn Claim | 85634086 | Withdrawn Claim | 85634132 | Withdrawn Claim | 85634178 | Withdrawn Claim |
| 85634041 | Withdrawn Claim | 85634087 | Withdrawn Claim | 85634133 | Withdrawn Claim | 85634179 | Withdrawn Claim |
| 85634042 | Withdrawn Claim | 85634088 | Withdrawn Claim | 85634134 | Withdrawn Claim | 85634180 | Withdrawn Claim |
| 85634043 | Withdrawn Claim | 85634089 | Withdrawn Claim | 85634135 | Withdrawn Claim | 85634181 | Withdrawn Claim |
| 85634044 | Withdrawn Claim | 85634090 | Withdrawn Claim | 85634136 | Withdrawn Claim | 85634182 | Withdrawn Claim |
| 85634045 | Withdrawn Claim | 85634091 | Withdrawn Claim | 85634137 | Withdrawn Claim | 85634183 | Withdrawn Claim |
| 85634046 | Withdrawn Claim | 85634092 | Withdrawn Claim | 85634138 | Withdrawn Claim | 85634184 | Withdrawn Claim |
| 85634047 | Withdrawn Claim | 85634093 | Withdrawn Claim | 85634139 | Withdrawn Claim | 85634185 | Withdrawn Claim |
| 85634048 | Withdrawn Claim | 85634094 | Withdrawn Claim | 85634140 | Withdrawn Claim | 85634186 | Withdrawn Claim |
| 85634049 | Withdrawn Claim | 85634095 | Withdrawn Claim | 85634141 | Withdrawn Claim | 85634187 | Withdrawn Claim |
| 85634050 | Withdrawn Claim | 85634096 | Withdrawn Claim | 85634142 | Withdrawn Claim | 85634188 | Withdrawn Claim |
| 85634051 | Withdrawn Claim | 85634097 | Withdrawn Claim | 85634143 | Withdrawn Claim | 85634189 | Withdrawn Claim |
| 85634052 | Withdrawn Claim | 85634098 | Withdrawn Claim | 85634144 | Withdrawn Claim | 85634190 | Withdrawn Claim |
| 85634053 | Withdrawn Claim | 85634099 | Withdrawn Claim | 85634145 | Withdrawn Claim | 85634191 | Withdrawn Claim |
| 85634054 | Withdrawn Claim | 85634100 | Withdrawn Claim | 85634146 | Withdrawn Claim | 85634192 | Withdrawn Claim |
| 85634055 | Withdrawn Claim | 85634101 | Withdrawn Claim | 85634147 | Withdrawn Claim | 85634193 | Withdrawn Claim |
| 85634056 | Withdrawn Claim | 85634102 | Withdrawn Claim | 85634148 | Withdrawn Claim | 85634194 | Withdrawn Claim |
| 85634057 | Withdrawn Claim | 85634103 | Withdrawn Claim | 85634149 | Withdrawn Claim | 85634195 | Withdrawn Claim |
| 85634058 | Withdrawn Claim | 85634104 | Withdrawn Claim | 85634150 | Withdrawn Claim | 85634196 | Withdrawn Claim |
| 85634059 | Withdrawn Claim | 85634105 | Withdrawn Claim | 85634151 | Withdrawn Claim | 85634197 | Withdrawn Claim |
| 85634060 | Withdrawn Claim | 85634106 | Withdrawn Claim | 85634152 | Withdrawn Claim | 85634198 | Withdrawn Claim |
| 85634061 | Withdrawn Claim | 85634107 | Withdrawn Claim | 85634153 | Withdrawn Claim | 85634199 | Withdrawn Claim |
| 85634062 | Withdrawn Claim | 85634108 | Withdrawn Claim | 85634154 | Withdrawn Claim | 85634200 | Withdrawn Claim |
| 85634063 | Withdrawn Claim | 85634109 | Withdrawn Claim | 85634155 | Withdrawn Claim | 85634201 | Withdrawn Claim |
| 85634064 | Withdrawn Claim | 85634110 | Withdrawn Claim | 85634156 | Withdrawn Claim | 85634202 | Withdrawn Claim |
| 85634065 | Withdrawn Claim | 85634111 | Withdrawn Claim | 85634157 | Withdrawn Claim | 85634203 | Withdrawn Claim |
| 85634066 | Withdrawn Claim | 85634112 | Withdrawn Claim | 85634158 | Withdrawn Claim | 85634204 | Withdrawn Claim |
| 85634067 | Withdrawn Claim | 85634113 | Withdrawn Claim | 85634159 | Withdrawn Claim | 85634205 | Withdrawn Claim |
| 85634068 | Withdrawn Claim | 85634114 | Withdrawn Claim | 85634160 | Withdrawn Claim | 85634206 | Withdrawn Claim |
| 85634069 | Withdrawn Claim | 85634115 | Withdrawn Claim | 85634161 | Withdrawn Claim | 85634207 | Withdrawn Claim |
| 85634070 | Withdrawn Claim | 85634116 | Withdrawn Claim | 85634162 | Withdrawn Claim | 85634208 | Withdrawn Claim |
| 85634071 | Withdrawn Claim | 85634117 | Withdrawn Claim | 85634163 | Withdrawn Claim | 85634209 | Withdrawn Claim |
| 85634072 | Withdrawn Claim | 85634118 | Withdrawn Claim | 85634164 | Withdrawn Claim | 85634210 | Withdrawn Claim |
| 85634073 | Withdrawn Claim | 85634119 | Withdrawn Claim | 85634165 | Withdrawn Claim | 85634211 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85634212 | Withdrawn Claim | 85634258 | Withdrawn Claim | 85634304 | Withdrawn Claim | 85634350 | Withdrawn Claim |
| 85634213 | Withdrawn Claim | 85634259 | Withdrawn Claim | 85634305 | Withdrawn Claim | 85634351 | Withdrawn Claim |
| 85634214 | Withdrawn Claim | 85634260 | Withdrawn Claim | 85634306 | Withdrawn Claim | 85634352 | Withdrawn Claim |
| 85634215 | Withdrawn Claim | 85634261 | Withdrawn Claim | 85634307 | Withdrawn Claim | 85634353 | Withdrawn Claim |
| 85634216 | Withdrawn Claim | 85634262 | Withdrawn Claim | 85634308 | Withdrawn Claim | 85634354 | Withdrawn Claim |
| 85634217 | Withdrawn Claim | 85634263 | Withdrawn Claim | 85634309 | Withdrawn Claim | 85634355 | Withdrawn Claim |
| 85634218 | Withdrawn Claim | 85634264 | Withdrawn Claim | 85634310 | Withdrawn Claim | 85634356 | Withdrawn Claim |
| 85634219 | Withdrawn Claim | 85634265 | Withdrawn Claim | 85634311 | Withdrawn Claim | 85634357 | Withdrawn Claim |
| 85634220 | Withdrawn Claim | 85634266 | Withdrawn Claim | 85634312 | Withdrawn Claim | 85634358 | Withdrawn Claim |
| 85634221 | Withdrawn Claim | 85634267 | Withdrawn Claim | 85634313 | Withdrawn Claim | 85634359 | Withdrawn Claim |
| 85634222 | Withdrawn Claim | 85634268 | Withdrawn Claim | 85634314 | Withdrawn Claim | 85634360 | Withdrawn Claim |
| 85634223 | Withdrawn Claim | 85634269 | Withdrawn Claim | 85634315 | Withdrawn Claim | 85634361 | Withdrawn Claim |
| 85634224 | Withdrawn Claim | 85634270 | Withdrawn Claim | 85634316 | Withdrawn Claim | 85634362 | Withdrawn Claim |
| 85634225 | Withdrawn Claim | 85634271 | Withdrawn Claim | 85634317 | Withdrawn Claim | 85634363 | Withdrawn Claim |
| 85634226 | Withdrawn Claim | 85634272 | Withdrawn Claim | 85634318 | Withdrawn Claim | 85634364 | Withdrawn Claim |
| 85634227 | Withdrawn Claim | 85634273 | Withdrawn Claim | 85634319 | Withdrawn Claim | 85634365 | Withdrawn Claim |
| 85634228 | Withdrawn Claim | 85634274 | Withdrawn Claim | 85634320 | Withdrawn Claim | 85634366 | Withdrawn Claim |
| 85634229 | Withdrawn Claim | 85634275 | Withdrawn Claim | 85634321 | Withdrawn Claim | 85634367 | Withdrawn Claim |
| 85634230 | Withdrawn Claim | 85634276 | Withdrawn Claim | 85634322 | Withdrawn Claim | 85634368 | Withdrawn Claim |
| 85634231 | Withdrawn Claim | 85634277 | Withdrawn Claim | 85634323 | Withdrawn Claim | 85634369 | Withdrawn Claim |
| 85634232 | Withdrawn Claim | 85634278 | Withdrawn Claim | 85634324 | Withdrawn Claim | 85634370 | Withdrawn Claim |
| 85634233 | Withdrawn Claim | 85634279 | Withdrawn Claim | 85634325 | Withdrawn Claim | 85634371 | Withdrawn Claim |
| 85634234 | Withdrawn Claim | 85634280 | Withdrawn Claim | 85634326 | Withdrawn Claim | 85634372 | Withdrawn Claim |
| 85634235 | Withdrawn Claim | 85634281 | Withdrawn Claim | 85634327 | Withdrawn Claim | 85634373 | Withdrawn Claim |
| 85634236 | Withdrawn Claim | 85634282 | Withdrawn Claim | 85634328 | Withdrawn Claim | 85634374 | Withdrawn Claim |
| 85634237 | Withdrawn Claim | 85634283 | Withdrawn Claim | 85634329 | Withdrawn Claim | 85634375 | Withdrawn Claim |
| 85634238 | Withdrawn Claim | 85634284 | Withdrawn Claim | 85634330 | Withdrawn Claim | 85634376 | Withdrawn Claim |
| 85634239 | Withdrawn Claim | 85634285 | Withdrawn Claim | 85634331 | Withdrawn Claim | 85634377 | Withdrawn Claim |
| 85634240 | Withdrawn Claim | 85634286 | Withdrawn Claim | 85634332 | Withdrawn Claim | 85634378 | Withdrawn Claim |
| 85634241 | Withdrawn Claim | 85634287 | Withdrawn Claim | 85634333 | Withdrawn Claim | 85634379 | Withdrawn Claim |
| 85634242 | Withdrawn Claim | 85634288 | Withdrawn Claim | 85634334 | Withdrawn Claim | 85634380 | Withdrawn Claim |
| 85634243 | Withdrawn Claim | 85634289 | Withdrawn Claim | 85634335 | Withdrawn Claim | 85634381 | Withdrawn Claim |
| 85634244 | Withdrawn Claim | 85634290 | Withdrawn Claim | 85634336 | Withdrawn Claim | 85634382 | Withdrawn Claim |
| 85634245 | Withdrawn Claim | 85634291 | Withdrawn Claim | 85634337 | Withdrawn Claim | 85634383 | Withdrawn Claim |
| 85634246 | Withdrawn Claim | 85634292 | Withdrawn Claim | 85634338 | Withdrawn Claim | 85634384 | Withdrawn Claim |
| 85634247 | Withdrawn Claim | 85634293 | Withdrawn Claim | 85634339 | Withdrawn Claim | 85634385 | Withdrawn Claim |
| 85634248 | Withdrawn Claim | 85634294 | Withdrawn Claim | 85634340 | Withdrawn Claim | 85634386 | Withdrawn Claim |
| 85634249 | Withdrawn Claim | 85634295 | Withdrawn Claim | 85634341 | Withdrawn Claim | 85634387 | Withdrawn Claim |
| 85634250 | Withdrawn Claim | 85634296 | Withdrawn Claim | 85634342 | Withdrawn Claim | 85634388 | Withdrawn Claim |
| 85634251 | Withdrawn Claim | 85634297 | Withdrawn Claim | 85634343 | Withdrawn Claim | 85634389 | Withdrawn Claim |
| 85634252 | Withdrawn Claim | 85634298 | Withdrawn Claim | 85634344 | Withdrawn Claim | 85634390 | Withdrawn Claim |
| 85634253 | Withdrawn Claim | 85634299 | Withdrawn Claim | 85634345 | Withdrawn Claim | 85634391 | Withdrawn Claim |
| 85634254 | Withdrawn Claim | 85634300 | Withdrawn Claim | 85634346 | Withdrawn Claim | 85634392 | Withdrawn Claim |
| 85634255 | Withdrawn Claim | 85634301 | Withdrawn Claim | 85634347 | Withdrawn Claim | 85634393 | Withdrawn Claim |
| 85634256 | Withdrawn Claim | 85634302 | Withdrawn Claim | 85634348 | Withdrawn Claim | 85634394 | Withdrawn Claim |
| 85634257 | Withdrawn Claim | 85634303 | Withdrawn Claim | 85634349 | Withdrawn Claim | 85634395 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85634396 | Withdrawn Claim | 85634442 | Withdrawn Claim | 85634488 | Withdrawn Claim | 85634534 | Withdrawn Claim |
| 85634397 | Withdrawn Claim | 85634443 | Withdrawn Claim | 85634489 | Withdrawn Claim | 85634535 | Withdrawn Claim |
| 85634398 | Withdrawn Claim | 85634444 | Withdrawn Claim | 85634490 | Withdrawn Claim | 85634536 | Withdrawn Claim |
| 85634399 | Withdrawn Claim | 85634445 | Withdrawn Claim | 85634491 | Withdrawn Claim | 85634537 | Withdrawn Claim |
| 85634400 | Withdrawn Claim | 85634446 | Withdrawn Claim | 85634492 | Withdrawn Claim | 85634538 | Withdrawn Claim |
| 85634401 | Withdrawn Claim | 85634447 | Withdrawn Claim | 85634493 | Withdrawn Claim | 85634539 | Withdrawn Claim |
| 85634402 | Withdrawn Claim | 85634448 | Withdrawn Claim | 85634494 | Withdrawn Claim | 85634540 | Withdrawn Claim |
| 85634403 | Withdrawn Claim | 85634449 | Withdrawn Claim | 85634495 | Withdrawn Claim | 85634541 | Withdrawn Claim |
| 85634404 | Withdrawn Claim | 85634450 | Withdrawn Claim | 85634496 | Withdrawn Claim | 85634542 | Withdrawn Claim |
| 85634405 | Withdrawn Claim | 85634451 | Withdrawn Claim | 85634497 | Withdrawn Claim | 85634543 | Withdrawn Claim |
| 85634406 | Withdrawn Claim | 85634452 | Withdrawn Claim | 85634498 | Withdrawn Claim | 85634544 | Withdrawn Claim |
| 85634407 | Withdrawn Claim | 85634453 | Withdrawn Claim | 85634499 | Withdrawn Claim | 85634545 | Withdrawn Claim |
| 85634408 | Withdrawn Claim | 85634454 | Withdrawn Claim | 85634500 | Withdrawn Claim | 85634546 | Withdrawn Claim |
| 85634409 | Withdrawn Claim | 85634455 | Withdrawn Claim | 85634501 | Withdrawn Claim | 85634547 | Withdrawn Claim |
| 85634410 | Withdrawn Claim | 85634456 | Withdrawn Claim | 85634502 | Withdrawn Claim | 85634548 | Withdrawn Claim |
| 85634411 | Withdrawn Claim | 85634457 | Withdrawn Claim | 85634503 | Withdrawn Claim | 85634549 | Withdrawn Claim |
| 85634412 | Withdrawn Claim | 85634458 | Withdrawn Claim | 85634504 | Withdrawn Claim | 85634550 | Withdrawn Claim |
| 85634413 | Withdrawn Claim | 85634459 | Withdrawn Claim | 85634505 | Withdrawn Claim | 85634551 | Withdrawn Claim |
| 85634414 | Withdrawn Claim | 85634460 | Withdrawn Claim | 85634506 | Withdrawn Claim | 85634552 | Withdrawn Claim |
| 85634415 | Withdrawn Claim | 85634461 | Withdrawn Claim | 85634507 | Withdrawn Claim | 85634553 | Withdrawn Claim |
| 85634416 | Withdrawn Claim | 85634462 | Withdrawn Claim | 85634508 | Withdrawn Claim | 85634554 | Withdrawn Claim |
| 85634417 | Withdrawn Claim | 85634463 | Withdrawn Claim | 85634509 | Withdrawn Claim | 85634555 | Withdrawn Claim |
| 85634418 | Withdrawn Claim | 85634464 | Withdrawn Claim | 85634510 | Withdrawn Claim | 85634556 | Withdrawn Claim |
| 85634419 | Withdrawn Claim | 85634465 | Withdrawn Claim | 85634511 | Withdrawn Claim | 85634557 | Withdrawn Claim |
| 85634420 | Withdrawn Claim | 85634466 | Withdrawn Claim | 85634512 | Withdrawn Claim | 85634558 | Withdrawn Claim |
| 85634421 | Withdrawn Claim | 85634467 | Withdrawn Claim | 85634513 | Withdrawn Claim | 85634559 | Withdrawn Claim |
| 85634422 | Withdrawn Claim | 85634468 | Withdrawn Claim | 85634514 | Withdrawn Claim | 85634560 | Withdrawn Claim |
| 85634423 | Withdrawn Claim | 85634469 | Withdrawn Claim | 85634515 | Withdrawn Claim | 85634561 | Withdrawn Claim |
| 85634424 | Withdrawn Claim | 85634470 | Withdrawn Claim | 85634516 | Withdrawn Claim | 85634562 | Withdrawn Claim |
| 85634425 | Withdrawn Claim | 85634471 | Withdrawn Claim | 85634517 | Withdrawn Claim | 85634563 | Withdrawn Claim |
| 85634426 | Withdrawn Claim | 85634472 | Withdrawn Claim | 85634518 | Withdrawn Claim | 85634564 | Withdrawn Claim |
| 85634427 | Withdrawn Claim | 85634473 | Withdrawn Claim | 85634519 | Withdrawn Claim | 85634565 | Withdrawn Claim |
| 85634428 | Withdrawn Claim | 85634474 | Withdrawn Claim | 85634520 | Withdrawn Claim | 85634566 | Withdrawn Claim |
| 85634429 | Withdrawn Claim | 85634475 | Withdrawn Claim | 85634521 | Withdrawn Claim | 85634567 | Withdrawn Claim |
| 85634430 | Withdrawn Claim | 85634476 | Withdrawn Claim | 85634522 | Withdrawn Claim | 85634568 | Withdrawn Claim |
| 85634431 | Withdrawn Claim | 85634477 | Withdrawn Claim | 85634523 | Withdrawn Claim | 85634569 | Withdrawn Claim |
| 85634432 | Withdrawn Claim | 85634478 | Withdrawn Claim | 85634524 | Withdrawn Claim | 85634570 | Withdrawn Claim |
| 85634433 | Withdrawn Claim | 85634479 | Withdrawn Claim | 85634525 | Withdrawn Claim | 85634571 | Withdrawn Claim |
| 85634434 | Withdrawn Claim | 85634480 | Withdrawn Claim | 85634526 | Withdrawn Claim | 85634572 | Withdrawn Claim |
| 85634435 | Withdrawn Claim | 85634481 | Withdrawn Claim | 85634527 | Withdrawn Claim | 85634573 | Withdrawn Claim |
| 85634436 | Withdrawn Claim | 85634482 | Withdrawn Claim | 85634528 | Withdrawn Claim | 85634574 | Withdrawn Claim |
| 85634437 | Withdrawn Claim | 85634483 | Withdrawn Claim | 85634529 | Withdrawn Claim | 85634575 | Withdrawn Claim |
| 85634438 | Withdrawn Claim | 85634484 | Withdrawn Claim | 85634530 | Withdrawn Claim | 85634576 | Withdrawn Claim |
| 85634439 | Withdrawn Claim | 85634485 | Withdrawn Claim | 85634531 | Withdrawn Claim | 85634577 | Withdrawn Claim |
| 85634440 | Withdrawn Claim | 85634486 | Withdrawn Claim | 85634532 | Withdrawn Claim | 85634578 | Withdrawn Claim |
| 85634441 | Withdrawn Claim | 85634487 | Withdrawn Claim | 85634533 | Withdrawn Claim | 85634579 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85634580 | Withdrawn Claim | 85634626 | Withdrawn Claim | 85634672 | Withdrawn Claim | 85634718 | Withdrawn Claim |
| 85634581 | Withdrawn Claim | 85634627 | Withdrawn Claim | 85634673 | Withdrawn Claim | 85634719 | Withdrawn Claim |
| 85634582 | Withdrawn Claim | 85634628 | Withdrawn Claim | 85634674 | Withdrawn Claim | 85634720 | Withdrawn Claim |
| 85634583 | Withdrawn Claim | 85634629 | Withdrawn Claim | 85634675 | Withdrawn Claim | 85634721 | Withdrawn Claim |
| 85634584 | Withdrawn Claim | 85634630 | Withdrawn Claim | 85634676 | Withdrawn Claim | 85634722 | Withdrawn Claim |
| 85634585 | Withdrawn Claim | 85634631 | Withdrawn Claim | 85634677 | Withdrawn Claim | 85634723 | Withdrawn Claim |
| 85634586 | Withdrawn Claim | 85634632 | Withdrawn Claim | 85634678 | Withdrawn Claim | 85634724 | Withdrawn Claim |
| 85634587 | Withdrawn Claim | 85634633 | Withdrawn Claim | 85634679 | Withdrawn Claim | 85634725 | Withdrawn Claim |
| 85634588 | Withdrawn Claim | 85634634 | Withdrawn Claim | 85634680 | Withdrawn Claim | 85634726 | Withdrawn Claim |
| 85634589 | Withdrawn Claim | 85634635 | Withdrawn Claim | 85634681 | Withdrawn Claim | 85634727 | Withdrawn Claim |
| 85634590 | Withdrawn Claim | 85634636 | Withdrawn Claim | 85634682 | Withdrawn Claim | 85634728 | Withdrawn Claim |
| 85634591 | Withdrawn Claim | 85634637 | Withdrawn Claim | 85634683 | Withdrawn Claim | 85634729 | Withdrawn Claim |
| 85634592 | Withdrawn Claim | 85634638 | Withdrawn Claim | 85634684 | Withdrawn Claim | 85634730 | Withdrawn Claim |
| 85634593 | Withdrawn Claim | 85634639 | Withdrawn Claim | 85634685 | Withdrawn Claim | 85634731 | Withdrawn Claim |
| 85634594 | Withdrawn Claim | 85634640 | Withdrawn Claim | 85634686 | Withdrawn Claim | 85634732 | Withdrawn Claim |
| 85634595 | Withdrawn Claim | 85634641 | Withdrawn Claim | 85634687 | Withdrawn Claim | 85634733 | Withdrawn Claim |
| 85634596 | Withdrawn Claim | 85634642 | Withdrawn Claim | 85634688 | Withdrawn Claim | 85634734 | Withdrawn Claim |
| 85634597 | Withdrawn Claim | 85634643 | Withdrawn Claim | 85634689 | Withdrawn Claim | 85634735 | Withdrawn Claim |
| 85634598 | Withdrawn Claim | 85634644 | Withdrawn Claim | 85634690 | Withdrawn Claim | 85634736 | Withdrawn Claim |
| 85634599 | Withdrawn Claim | 85634645 | Withdrawn Claim | 85634691 | Withdrawn Claim | 85634737 | Withdrawn Claim |
| 85634600 | Withdrawn Claim | 85634646 | Withdrawn Claim | 85634692 | Withdrawn Claim | 85634738 | Withdrawn Claim |
| 85634601 | Withdrawn Claim | 85634647 | Withdrawn Claim | 85634693 | Withdrawn Claim | 85634739 | Withdrawn Claim |
| 85634602 | Withdrawn Claim | 85634648 | Withdrawn Claim | 85634694 | Withdrawn Claim | 85634740 | Withdrawn Claim |
| 85634603 | Withdrawn Claim | 85634649 | Withdrawn Claim | 85634695 | Withdrawn Claim | 85634741 | Withdrawn Claim |
| 85634604 | Withdrawn Claim | 85634650 | Withdrawn Claim | 85634696 | Withdrawn Claim | 85634742 | Withdrawn Claim |
| 85634605 | Withdrawn Claim | 85634651 | Withdrawn Claim | 85634697 | Withdrawn Claim | 85634743 | Withdrawn Claim |
| 85634606 | Withdrawn Claim | 85634652 | Withdrawn Claim | 85634698 | Withdrawn Claim | 85634744 | Withdrawn Claim |
| 85634607 | Withdrawn Claim | 85634653 | Withdrawn Claim | 85634699 | Withdrawn Claim | 85634745 | Withdrawn Claim |
| 85634608 | Withdrawn Claim | 85634654 | Withdrawn Claim | 85634700 | Withdrawn Claim | 85634746 | Withdrawn Claim |
| 85634609 | Withdrawn Claim | 85634655 | Withdrawn Claim | 85634701 | Withdrawn Claim | 85634747 | Withdrawn Claim |
| 85634610 | Withdrawn Claim | 85634656 | Withdrawn Claim | 85634702 | Withdrawn Claim | 85634748 | Withdrawn Claim |
| 85634611 | Withdrawn Claim | 85634657 | Withdrawn Claim | 85634703 | Withdrawn Claim | 85634749 | Withdrawn Claim |
| 85634612 | Withdrawn Claim | 85634658 | Withdrawn Claim | 85634704 | Withdrawn Claim | 85634750 | Withdrawn Claim |
| 85634613 | Withdrawn Claim | 85634659 | Withdrawn Claim | 85634705 | Withdrawn Claim | 85634751 | Withdrawn Claim |
| 85634614 | Withdrawn Claim | 85634660 | Withdrawn Claim | 85634706 | Withdrawn Claim | 85634752 | Withdrawn Claim |
| 85634615 | Withdrawn Claim | 85634661 | Withdrawn Claim | 85634707 | Withdrawn Claim | 85634753 | Withdrawn Claim |
| 85634616 | Withdrawn Claim | 85634662 | Withdrawn Claim | 85634708 | Withdrawn Claim | 85634754 | Withdrawn Claim |
| 85634617 | Withdrawn Claim | 85634663 | Withdrawn Claim | 85634709 | Withdrawn Claim | 85634755 | Withdrawn Claim |
| 85634618 | Withdrawn Claim | 85634664 | Withdrawn Claim | 85634710 | Withdrawn Claim | 85634756 | Withdrawn Claim |
| 85634619 | Withdrawn Claim | 85634665 | Withdrawn Claim | 85634711 | Withdrawn Claim | 85634757 | Withdrawn Claim |
| 85634620 | Withdrawn Claim | 85634666 | Withdrawn Claim | 85634712 | Withdrawn Claim | 85634758 | Withdrawn Claim |
| 85634621 | Withdrawn Claim | 85634667 | Withdrawn Claim | 85634713 | Withdrawn Claim | 85634759 | Withdrawn Claim |
| 85634622 | Withdrawn Claim | 85634668 | Withdrawn Claim | 85634714 | Withdrawn Claim | 85634760 | Withdrawn Claim |
| 85634623 | Withdrawn Claim | 85634669 | Withdrawn Claim | 85634715 | Withdrawn Claim | 85634761 | Withdrawn Claim |
| 85634624 | Withdrawn Claim | 85634670 | Withdrawn Claim | 85634716 | Withdrawn Claim | 85634762 | Withdrawn Claim |
| 85634625 | Withdrawn Claim | 85634671 | Withdrawn Claim | 85634717 | Withdrawn Claim | 85634763 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85634764 | Withdrawn Claim | 85634810 | Withdrawn Claim | 85634856 | Withdrawn Claim | 85634902 | Withdrawn Claim |
| 85634765 | Withdrawn Claim | 85634811 | Withdrawn Claim | 85634857 | Withdrawn Claim | 85634903 | Withdrawn Claim |
| 85634766 | Withdrawn Claim | 85634812 | Withdrawn Claim | 85634858 | Withdrawn Claim | 85634904 | Withdrawn Claim |
| 85634767 | Withdrawn Claim | 85634813 | Withdrawn Claim | 85634859 | Withdrawn Claim | 85634905 | Withdrawn Claim |
| 85634768 | Withdrawn Claim | 85634814 | Withdrawn Claim | 85634860 | Withdrawn Claim | 85634906 | Withdrawn Claim |
| 85634769 | Withdrawn Claim | 85634815 | Withdrawn Claim | 85634861 | Withdrawn Claim | 85634907 | Withdrawn Claim |
| 85634770 | Withdrawn Claim | 85634816 | Withdrawn Claim | 85634862 | Withdrawn Claim | 85634908 | Withdrawn Claim |
| 85634771 | Withdrawn Claim | 85634817 | Withdrawn Claim | 85634863 | Withdrawn Claim | 85634909 | Withdrawn Claim |
| 85634772 | Withdrawn Claim | 85634818 | Withdrawn Claim | 85634864 | Withdrawn Claim | 85634910 | Withdrawn Claim |
| 85634773 | Withdrawn Claim | 85634819 | Withdrawn Claim | 85634865 | Withdrawn Claim | 85634911 | Withdrawn Claim |
| 85634774 | Withdrawn Claim | 85634820 | Withdrawn Claim | 85634866 | Withdrawn Claim | 85634912 | Withdrawn Claim |
| 85634775 | Withdrawn Claim | 85634821 | Withdrawn Claim | 85634867 | Withdrawn Claim | 85634913 | Withdrawn Claim |
| 85634776 | Withdrawn Claim | 85634822 | Withdrawn Claim | 85634868 | Withdrawn Claim | 85634914 | Withdrawn Claim |
| 85634777 | Withdrawn Claim | 85634823 | Withdrawn Claim | 85634869 | Withdrawn Claim | 85634915 | Withdrawn Claim |
| 85634778 | Withdrawn Claim | 85634824 | Withdrawn Claim | 85634870 | Withdrawn Claim | 85634916 | Withdrawn Claim |
| 85634779 | Withdrawn Claim | 85634825 | Withdrawn Claim | 85634871 | Withdrawn Claim | 85634917 | Withdrawn Claim |
| 85634780 | Withdrawn Claim | 85634826 | Withdrawn Claim | 85634872 | Withdrawn Claim | 85634918 | Withdrawn Claim |
| 85634781 | Withdrawn Claim | 85634827 | Withdrawn Claim | 85634873 | Withdrawn Claim | 85634919 | Withdrawn Claim |
| 85634782 | Withdrawn Claim | 85634828 | Withdrawn Claim | 85634874 | Withdrawn Claim | 85634920 | Withdrawn Claim |
| 85634783 | Withdrawn Claim | 85634829 | Withdrawn Claim | 85634875 | Withdrawn Claim | 85634921 | Withdrawn Claim |
| 85634784 | Withdrawn Claim | 85634830 | Withdrawn Claim | 85634876 | Withdrawn Claim | 85634922 | Withdrawn Claim |
| 85634785 | Withdrawn Claim | 85634831 | Withdrawn Claim | 85634877 | Withdrawn Claim | 85634923 | Withdrawn Claim |
| 85634786 | Withdrawn Claim | 85634832 | Withdrawn Claim | 85634878 | Withdrawn Claim | 85634924 | Withdrawn Claim |
| 85634787 | Withdrawn Claim | 85634833 | Withdrawn Claim | 85634879 | Withdrawn Claim | 85634925 | Withdrawn Claim |
| 85634788 | Withdrawn Claim | 85634834 | Withdrawn Claim | 85634880 | Withdrawn Claim | 85634926 | Withdrawn Claim |
| 85634789 | Withdrawn Claim | 85634835 | Withdrawn Claim | 85634881 | Withdrawn Claim | 85634927 | Withdrawn Claim |
| 85634790 | Withdrawn Claim | 85634836 | Withdrawn Claim | 85634882 | Withdrawn Claim | 85634928 | Withdrawn Claim |
| 85634791 | Withdrawn Claim | 85634837 | Withdrawn Claim | 85634883 | Withdrawn Claim | 85634929 | Withdrawn Claim |
| 85634792 | Withdrawn Claim | 85634838 | Withdrawn Claim | 85634884 | Withdrawn Claim | 85634930 | Withdrawn Claim |
| 85634793 | Withdrawn Claim | 85634839 | Withdrawn Claim | 85634885 | Withdrawn Claim | 85634931 | Withdrawn Claim |
| 85634794 | Withdrawn Claim | 85634840 | Withdrawn Claim | 85634886 | Withdrawn Claim | 85634932 | Withdrawn Claim |
| 85634795 | Withdrawn Claim | 85634841 | Withdrawn Claim | 85634887 | Withdrawn Claim | 85634933 | Withdrawn Claim |
| 85634796 | Withdrawn Claim | 85634842 | Withdrawn Claim | 85634888 | Withdrawn Claim | 85634934 | Withdrawn Claim |
| 85634797 | Withdrawn Claim | 85634843 | Withdrawn Claim | 85634889 | Withdrawn Claim | 85634935 | Withdrawn Claim |
| 85634798 | Withdrawn Claim | 85634844 | Withdrawn Claim | 85634890 | Withdrawn Claim | 85634936 | Withdrawn Claim |
| 85634799 | Withdrawn Claim | 85634845 | Withdrawn Claim | 85634891 | Withdrawn Claim | 85634937 | Withdrawn Claim |
| 85634800 | Withdrawn Claim | 85634846 | Withdrawn Claim | 85634892 | Withdrawn Claim | 85634938 | Withdrawn Claim |
| 85634801 | Withdrawn Claim | 85634847 | Withdrawn Claim | 85634893 | Withdrawn Claim | 85634939 | Withdrawn Claim |
| 85634802 | Withdrawn Claim | 85634848 | Withdrawn Claim | 85634894 | Withdrawn Claim | 85634940 | Withdrawn Claim |
| 85634803 | Withdrawn Claim | 85634849 | Withdrawn Claim | 85634895 | Withdrawn Claim | 85634941 | Withdrawn Claim |
| 85634804 | Withdrawn Claim | 85634850 | Withdrawn Claim | 85634896 | Withdrawn Claim | 85634942 | Withdrawn Claim |
| 85634805 | Withdrawn Claim | 85634851 | Withdrawn Claim | 85634897 | Withdrawn Claim | 85634943 | Withdrawn Claim |
| 85634806 | Withdrawn Claim | 85634852 | Withdrawn Claim | 85634898 | Withdrawn Claim | 85634944 | Withdrawn Claim |
| 85634807 | Withdrawn Claim | 85634853 | Withdrawn Claim | 85634899 | Withdrawn Claim | 85634945 | Withdrawn Claim |
| 85634808 | Withdrawn Claim | 85634854 | Withdrawn Claim | 85634900 | Withdrawn Claim | 85634946 | Withdrawn Claim |
| 85634809 | Withdrawn Claim | 85634855 | Withdrawn Claim | 85634901 | Withdrawn Claim | 85634947 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85634948 | Withdrawn Claim | 85634994 | Withdrawn Claim | 85635040 | Withdrawn Claim | 85635086 | Withdrawn Claim |
| 85634949 | Withdrawn Claim | 85634995 | Withdrawn Claim | 85635041 | Withdrawn Claim | 85635087 | Withdrawn Claim |
| 85634950 | Withdrawn Claim | 85634996 | Withdrawn Claim | 85635042 | Withdrawn Claim | 85635088 | Withdrawn Claim |
| 85634951 | Withdrawn Claim | 85634997 | Withdrawn Claim | 85635043 | Withdrawn Claim | 85635089 | Withdrawn Claim |
| 85634952 | Withdrawn Claim | 85634998 | Withdrawn Claim | 85635044 | Withdrawn Claim | 85635090 | Withdrawn Claim |
| 85634953 | Withdrawn Claim | 85634999 | Withdrawn Claim | 85635045 | Withdrawn Claim | 85635091 | Withdrawn Claim |
| 85634954 | Withdrawn Claim | 85635000 | Withdrawn Claim | 85635046 | Withdrawn Claim | 85635092 | Withdrawn Claim |
| 85634955 | Withdrawn Claim | 85635001 | Withdrawn Claim | 85635047 | Withdrawn Claim | 85635093 | Withdrawn Claim |
| 85634956 | Withdrawn Claim | 85635002 | Withdrawn Claim | 85635048 | Withdrawn Claim | 85635094 | Withdrawn Claim |
| 85634957 | Withdrawn Claim | 85635003 | Withdrawn Claim | 85635049 | Withdrawn Claim | 85635095 | Withdrawn Claim |
| 85634958 | Withdrawn Claim | 85635004 | Withdrawn Claim | 85635050 | Withdrawn Claim | 85635096 | Withdrawn Claim |
| 85634959 | Withdrawn Claim | 85635005 | Withdrawn Claim | 85635051 | Withdrawn Claim | 85635097 | Withdrawn Claim |
| 85634960 | Withdrawn Claim | 85635006 | Withdrawn Claim | 85635052 | Withdrawn Claim | 85635098 | Withdrawn Claim |
| 85634961 | Withdrawn Claim | 85635007 | Withdrawn Claim | 85635053 | Withdrawn Claim | 85635099 | Withdrawn Claim |
| 85634962 | Withdrawn Claim | 85635008 | Withdrawn Claim | 85635054 | Withdrawn Claim | 85635100 | Withdrawn Claim |
| 85634963 | Withdrawn Claim | 85635009 | Withdrawn Claim | 85635055 | Withdrawn Claim | 85635101 | Withdrawn Claim |
| 85634964 | Withdrawn Claim | 85635010 | Withdrawn Claim | 85635056 | Withdrawn Claim | 85635102 | Withdrawn Claim |
| 85634965 | Withdrawn Claim | 85635011 | Withdrawn Claim | 85635057 | Withdrawn Claim | 85635103 | Withdrawn Claim |
| 85634966 | Withdrawn Claim | 85635012 | Withdrawn Claim | 85635058 | Withdrawn Claim | 85635104 | Withdrawn Claim |
| 85634967 | Withdrawn Claim | 85635013 | Withdrawn Claim | 85635059 | Withdrawn Claim | 85635105 | Withdrawn Claim |
| 85634968 | Withdrawn Claim | 85635014 | Withdrawn Claim | 85635060 | Withdrawn Claim | 85635106 | Withdrawn Claim |
| 85634969 | Withdrawn Claim | 85635015 | Withdrawn Claim | 85635061 | Withdrawn Claim | 85635107 | Withdrawn Claim |
| 85634970 | Withdrawn Claim | 85635016 | Withdrawn Claim | 85635062 | Withdrawn Claim | 85635108 | Withdrawn Claim |
| 85634971 | Withdrawn Claim | 85635017 | Withdrawn Claim | 85635063 | Withdrawn Claim | 85635109 | Withdrawn Claim |
| 85634972 | Withdrawn Claim | 85635018 | Withdrawn Claim | 85635064 | Withdrawn Claim | 85635110 | Withdrawn Claim |
| 85634973 | Withdrawn Claim | 85635019 | Withdrawn Claim | 85635065 | Withdrawn Claim | 85635111 | Withdrawn Claim |
| 85634974 | Withdrawn Claim | 85635020 | Withdrawn Claim | 85635066 | Withdrawn Claim | 85635112 | Withdrawn Claim |
| 85634975 | Withdrawn Claim | 85635021 | Withdrawn Claim | 85635067 | Withdrawn Claim | 85635113 | Withdrawn Claim |
| 85634976 | Withdrawn Claim | 85635022 | Withdrawn Claim | 85635068 | Withdrawn Claim | 85635114 | Withdrawn Claim |
| 85634977 | Withdrawn Claim | 85635023 | Withdrawn Claim | 85635069 | Withdrawn Claim | 85635115 | Withdrawn Claim |
| 85634978 | Withdrawn Claim | 85635024 | Withdrawn Claim | 85635070 | Withdrawn Claim | 85635116 | Withdrawn Claim |
| 85634979 | Withdrawn Claim | 85635025 | Withdrawn Claim | 85635071 | Withdrawn Claim | 85635117 | Withdrawn Claim |
| 85634980 | Withdrawn Claim | 85635026 | Withdrawn Claim | 85635072 | Withdrawn Claim | 85635118 | Withdrawn Claim |
| 85634981 | Withdrawn Claim | 85635027 | Withdrawn Claim | 85635073 | Withdrawn Claim | 85635119 | Withdrawn Claim |
| 85634982 | Withdrawn Claim | 85635028 | Withdrawn Claim | 85635074 | Withdrawn Claim | 85635120 | Withdrawn Claim |
| 85634983 | Withdrawn Claim | 85635029 | Withdrawn Claim | 85635075 | Withdrawn Claim | 85635121 | Withdrawn Claim |
| 85634984 | Withdrawn Claim | 85635030 | Withdrawn Claim | 85635076 | Withdrawn Claim | 85635122 | Withdrawn Claim |
| 85634985 | Withdrawn Claim | 85635031 | Withdrawn Claim | 85635077 | Withdrawn Claim | 85635123 | Withdrawn Claim |
| 85634986 | Withdrawn Claim | 85635032 | Withdrawn Claim | 85635078 | Withdrawn Claim | 85635124 | Withdrawn Claim |
| 85634987 | Withdrawn Claim | 85635033 | Withdrawn Claim | 85635079 | Withdrawn Claim | 85635125 | Withdrawn Claim |
| 85634988 | Withdrawn Claim | 85635034 | Withdrawn Claim | 85635080 | Withdrawn Claim | 85635126 | Withdrawn Claim |
| 85634989 | Withdrawn Claim | 85635035 | Withdrawn Claim | 85635081 | Withdrawn Claim | 85635127 | Withdrawn Claim |
| 85634990 | Withdrawn Claim | 85635036 | Withdrawn Claim | 85635082 | Withdrawn Claim | 85635128 | Withdrawn Claim |
| 85634991 | Withdrawn Claim | 85635037 | Withdrawn Claim | 85635083 | Withdrawn Claim | 85635129 | Withdrawn Claim |
| 85634992 | Withdrawn Claim | 85635038 | Withdrawn Claim | 85635084 | Withdrawn Claim | 85635130 | Withdrawn Claim |
| 85634993 | Withdrawn Claim | 85635039 | Withdrawn Claim | 85635085 | Withdrawn Claim | 85635131 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85635132 | Withdrawn Claim | 85635178 | Withdrawn Claim | 85635224 | Withdrawn Claim | 85635270 | Withdrawn Claim |
| 85635133 | Withdrawn Claim | 85635179 | Withdrawn Claim | 85635225 | Withdrawn Claim | 85635271 | Withdrawn Claim |
| 85635134 | Withdrawn Claim | 85635180 | Withdrawn Claim | 85635226 | Withdrawn Claim | 85635272 | Withdrawn Claim |
| 85635135 | Withdrawn Claim | 85635181 | Withdrawn Claim | 85635227 | Withdrawn Claim | 85635273 | Withdrawn Claim |
| 85635136 | Withdrawn Claim | 85635182 | Withdrawn Claim | 85635228 | Withdrawn Claim | 85635274 | Withdrawn Claim |
| 85635137 | Withdrawn Claim | 85635183 | Withdrawn Claim | 85635229 | Withdrawn Claim | 85635275 | Withdrawn Claim |
| 85635138 | Withdrawn Claim | 85635184 | Withdrawn Claim | 85635230 | Withdrawn Claim | 85635276 | Withdrawn Claim |
| 85635139 | Withdrawn Claim | 85635185 | Withdrawn Claim | 85635231 | Withdrawn Claim | 85635277 | Withdrawn Claim |
| 85635140 | Withdrawn Claim | 85635186 | Withdrawn Claim | 85635232 | Withdrawn Claim | 85635278 | Withdrawn Claim |
| 85635141 | Withdrawn Claim | 85635187 | Withdrawn Claim | 85635233 | Withdrawn Claim | 85635279 | Withdrawn Claim |
| 85635142 | Withdrawn Claim | 85635188 | Withdrawn Claim | 85635234 | Withdrawn Claim | 85635280 | Withdrawn Claim |
| 85635143 | Withdrawn Claim | 85635189 | Withdrawn Claim | 85635235 | Withdrawn Claim | 85635281 | Withdrawn Claim |
| 85635144 | Withdrawn Claim | 85635190 | Withdrawn Claim | 85635236 | Withdrawn Claim | 85635282 | Withdrawn Claim |
| 85635145 | Withdrawn Claim | 85635191 | Withdrawn Claim | 85635237 | Withdrawn Claim | 85635283 | Withdrawn Claim |
| 85635146 | Withdrawn Claim | 85635192 | Withdrawn Claim | 85635238 | Withdrawn Claim | 85635284 | Withdrawn Claim |
| 85635147 | Withdrawn Claim | 85635193 | Withdrawn Claim | 85635239 | Withdrawn Claim | 85635285 | Withdrawn Claim |
| 85635148 | Withdrawn Claim | 85635194 | Withdrawn Claim | 85635240 | Withdrawn Claim | 85635286 | Withdrawn Claim |
| 85635149 | Withdrawn Claim | 85635195 | Withdrawn Claim | 85635241 | Withdrawn Claim | 85635287 | Withdrawn Claim |
| 85635150 | Withdrawn Claim | 85635196 | Withdrawn Claim | 85635242 | Withdrawn Claim | 85635288 | Withdrawn Claim |
| 85635151 | Withdrawn Claim | 85635197 | Withdrawn Claim | 85635243 | Withdrawn Claim | 85635289 | Withdrawn Claim |
| 85635152 | Withdrawn Claim | 85635198 | Withdrawn Claim | 85635244 | Withdrawn Claim | 85635290 | Withdrawn Claim |
| 85635153 | Withdrawn Claim | 85635199 | Withdrawn Claim | 85635245 | Withdrawn Claim | 85635291 | Withdrawn Claim |
| 85635154 | Withdrawn Claim | 85635200 | Withdrawn Claim | 85635246 | Withdrawn Claim | 85635292 | Withdrawn Claim |
| 85635155 | Withdrawn Claim | 85635201 | Withdrawn Claim | 85635247 | Withdrawn Claim | 85635293 | Withdrawn Claim |
| 85635156 | Withdrawn Claim | 85635202 | Withdrawn Claim | 85635248 | Withdrawn Claim | 85635294 | Withdrawn Claim |
| 85635157 | Withdrawn Claim | 85635203 | Withdrawn Claim | 85635249 | Withdrawn Claim | 85635295 | Withdrawn Claim |
| 85635158 | Withdrawn Claim | 85635204 | Withdrawn Claim | 85635250 | Withdrawn Claim | 85635296 | Withdrawn Claim |
| 85635159 | Withdrawn Claim | 85635205 | Withdrawn Claim | 85635251 | Withdrawn Claim | 85635297 | Withdrawn Claim |
| 85635160 | Withdrawn Claim | 85635206 | Withdrawn Claim | 85635252 | Withdrawn Claim | 85635298 | Withdrawn Claim |
| 85635161 | Withdrawn Claim | 85635207 | Withdrawn Claim | 85635253 | Withdrawn Claim | 85635299 | Withdrawn Claim |
| 85635162 | Withdrawn Claim | 85635208 | Withdrawn Claim | 85635254 | Withdrawn Claim | 85635300 | Withdrawn Claim |
| 85635163 | Withdrawn Claim | 85635209 | Withdrawn Claim | 85635255 | Withdrawn Claim | 85635301 | Withdrawn Claim |
| 85635164 | Withdrawn Claim | 85635210 | Withdrawn Claim | 85635256 | Withdrawn Claim | 85635302 | Withdrawn Claim |
| 85635165 | Withdrawn Claim | 85635211 | Withdrawn Claim | 85635257 | Withdrawn Claim | 85635303 | Withdrawn Claim |
| 85635166 | Withdrawn Claim | 85635212 | Withdrawn Claim | 85635258 | Withdrawn Claim | 85635304 | Withdrawn Claim |
| 85635167 | Withdrawn Claim | 85635213 | Withdrawn Claim | 85635259 | Withdrawn Claim | 85635305 | Withdrawn Claim |
| 85635168 | Withdrawn Claim | 85635214 | Withdrawn Claim | 85635260 | Withdrawn Claim | 85635306 | Withdrawn Claim |
| 85635169 | Withdrawn Claim | 85635215 | Withdrawn Claim | 85635261 | Withdrawn Claim | 85635307 | Withdrawn Claim |
| 85635170 | Withdrawn Claim | 85635216 | Withdrawn Claim | 85635262 | Withdrawn Claim | 85635308 | Withdrawn Claim |
| 85635171 | Withdrawn Claim | 85635217 | Withdrawn Claim | 85635263 | Withdrawn Claim | 85635309 | Withdrawn Claim |
| 85635172 | Withdrawn Claim | 85635218 | Withdrawn Claim | 85635264 | Withdrawn Claim | 85635310 | Withdrawn Claim |
| 85635173 | Withdrawn Claim | 85635219 | Withdrawn Claim | 85635265 | Withdrawn Claim | 85635311 | Withdrawn Claim |
| 85635174 | Withdrawn Claim | 85635220 | Withdrawn Claim | 85635266 | Withdrawn Claim | 85635312 | Withdrawn Claim |
| 85635175 | Withdrawn Claim | 85635221 | Withdrawn Claim | 85635267 | Withdrawn Claim | 85635313 | Withdrawn Claim |
| 85635176 | Withdrawn Claim | 85635222 | Withdrawn Claim | 85635268 | Withdrawn Claim | 85635314 | Withdrawn Claim |
| 85635177 | Withdrawn Claim | 85635223 | Withdrawn Claim | 85635269 | Withdrawn Claim | 85635315 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85635316 | Withdrawn Claim | 85635362 | Withdrawn Claim | 85635408 | Withdrawn Claim | 85635454 | Withdrawn Claim |
| 85635317 | Withdrawn Claim | 85635363 | Withdrawn Claim | 85635409 | Withdrawn Claim | 85635455 | Withdrawn Claim |
| 85635318 | Withdrawn Claim | 85635364 | Withdrawn Claim | 85635410 | Withdrawn Claim | 85635456 | Withdrawn Claim |
| 85635319 | Withdrawn Claim | 85635365 | Withdrawn Claim | 85635411 | Withdrawn Claim | 85635457 | Withdrawn Claim |
| 85635320 | Withdrawn Claim | 85635366 | Withdrawn Claim | 85635412 | Withdrawn Claim | 85635458 | Withdrawn Claim |
| 85635321 | Withdrawn Claim | 85635367 | Withdrawn Claim | 85635413 | Withdrawn Claim | 85635459 | Withdrawn Claim |
| 85635322 | Withdrawn Claim | 85635368 | Withdrawn Claim | 85635414 | Withdrawn Claim | 85635460 | Withdrawn Claim |
| 85635323 | Withdrawn Claim | 85635369 | Withdrawn Claim | 85635415 | Withdrawn Claim | 85635461 | Withdrawn Claim |
| 85635324 | Withdrawn Claim | 85635370 | Withdrawn Claim | 85635416 | Withdrawn Claim | 85635462 | Withdrawn Claim |
| 85635325 | Withdrawn Claim | 85635371 | Withdrawn Claim | 85635417 | Withdrawn Claim | 85635463 | Withdrawn Claim |
| 85635326 | Withdrawn Claim | 85635372 | Withdrawn Claim | 85635418 | Withdrawn Claim | 85635464 | Withdrawn Claim |
| 85635327 | Withdrawn Claim | 85635373 | Withdrawn Claim | 85635419 | Withdrawn Claim | 85635465 | Withdrawn Claim |
| 85635328 | Withdrawn Claim | 85635374 | Withdrawn Claim | 85635420 | Withdrawn Claim | 85635466 | Withdrawn Claim |
| 85635329 | Withdrawn Claim | 85635375 | Withdrawn Claim | 85635421 | Withdrawn Claim | 85635467 | Withdrawn Claim |
| 85635330 | Withdrawn Claim | 85635376 | Withdrawn Claim | 85635422 | Withdrawn Claim | 85635468 | Withdrawn Claim |
| 85635331 | Withdrawn Claim | 85635377 | Withdrawn Claim | 85635423 | Withdrawn Claim | 85635469 | Withdrawn Claim |
| 85635332 | Withdrawn Claim | 85635378 | Withdrawn Claim | 85635424 | Withdrawn Claim | 85635470 | Withdrawn Claim |
| 85635333 | Withdrawn Claim | 85635379 | Withdrawn Claim | 85635425 | Withdrawn Claim | 85635471 | Withdrawn Claim |
| 85635334 | Withdrawn Claim | 85635380 | Withdrawn Claim | 85635426 | Withdrawn Claim | 85635472 | Withdrawn Claim |
| 85635335 | Withdrawn Claim | 85635381 | Withdrawn Claim | 85635427 | Withdrawn Claim | 85635473 | Withdrawn Claim |
| 85635336 | Withdrawn Claim | 85635382 | Withdrawn Claim | 85635428 | Withdrawn Claim | 85635474 | Withdrawn Claim |
| 85635337 | Withdrawn Claim | 85635383 | Withdrawn Claim | 85635429 | Withdrawn Claim | 85635475 | Withdrawn Claim |
| 85635338 | Withdrawn Claim | 85635384 | Withdrawn Claim | 85635430 | Withdrawn Claim | 85635476 | Withdrawn Claim |
| 85635339 | Withdrawn Claim | 85635385 | Withdrawn Claim | 85635431 | Withdrawn Claim | 85635477 | Withdrawn Claim |
| 85635340 | Withdrawn Claim | 85635386 | Withdrawn Claim | 85635432 | Withdrawn Claim | 85635478 | Withdrawn Claim |
| 85635341 | Withdrawn Claim | 85635387 | Withdrawn Claim | 85635433 | Withdrawn Claim | 85635479 | Withdrawn Claim |
| 85635342 | Withdrawn Claim | 85635388 | Withdrawn Claim | 85635434 | Withdrawn Claim | 85635480 | Withdrawn Claim |
| 85635343 | Withdrawn Claim | 85635389 | Withdrawn Claim | 85635435 | Withdrawn Claim | 85635481 | Withdrawn Claim |
| 85635344 | Withdrawn Claim | 85635390 | Withdrawn Claim | 85635436 | Withdrawn Claim | 85635482 | Withdrawn Claim |
| 85635345 | Withdrawn Claim | 85635391 | Withdrawn Claim | 85635437 | Withdrawn Claim | 85635483 | Withdrawn Claim |
| 85635346 | Withdrawn Claim | 85635392 | Withdrawn Claim | 85635438 | Withdrawn Claim | 85635484 | Withdrawn Claim |
| 85635347 | Withdrawn Claim | 85635393 | Withdrawn Claim | 85635439 | Withdrawn Claim | 85635485 | Withdrawn Claim |
| 85635348 | Withdrawn Claim | 85635394 | Withdrawn Claim | 85635440 | Withdrawn Claim | 85635486 | Withdrawn Claim |
| 85635349 | Withdrawn Claim | 85635395 | Withdrawn Claim | 85635441 | Withdrawn Claim | 85635487 | Withdrawn Claim |
| 85635350 | Withdrawn Claim | 85635396 | Withdrawn Claim | 85635442 | Withdrawn Claim | 85635488 | Withdrawn Claim |
| 85635351 | Withdrawn Claim | 85635397 | Withdrawn Claim | 85635443 | Withdrawn Claim | 85635489 | Withdrawn Claim |
| 85635352 | Withdrawn Claim | 85635398 | Withdrawn Claim | 85635444 | Withdrawn Claim | 85635490 | Withdrawn Claim |
| 85635353 | Withdrawn Claim | 85635399 | Withdrawn Claim | 85635445 | Withdrawn Claim | 85635491 | Withdrawn Claim |
| 85635354 | Withdrawn Claim | 85635400 | Withdrawn Claim | 85635446 | Withdrawn Claim | 85635492 | Withdrawn Claim |
| 85635355 | Withdrawn Claim | 85635401 | Withdrawn Claim | 85635447 | Withdrawn Claim | 85635493 | Withdrawn Claim |
| 85635356 | Withdrawn Claim | 85635402 | Withdrawn Claim | 85635448 | Withdrawn Claim | 85635494 | Withdrawn Claim |
| 85635357 | Withdrawn Claim | 85635403 | Withdrawn Claim | 85635449 | Withdrawn Claim | 85635495 | Withdrawn Claim |
| 85635358 | Withdrawn Claim | 85635404 | Withdrawn Claim | 85635450 | Withdrawn Claim | 85635496 | Withdrawn Claim |
| 85635359 | Withdrawn Claim | 85635405 | Withdrawn Claim | 85635451 | Withdrawn Claim | 85635497 | Withdrawn Claim |
| 85635360 | Withdrawn Claim | 85635406 | Withdrawn Claim | 85635452 | Withdrawn Claim | 85635498 | Withdrawn Claim |
| 85635361 | Withdrawn Claim | 85635407 | Withdrawn Claim | 85635453 | Withdrawn Claim | 85635499 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85635500 | Withdrawn Claim | 85635546 | Withdrawn Claim | 85635592 | Withdrawn Claim | 85635638 | Withdrawn Claim |
| 85635501 | Withdrawn Claim | 85635547 | Withdrawn Claim | 85635593 | Withdrawn Claim | 85635639 | Withdrawn Claim |
| 85635502 | Withdrawn Claim | 85635548 | Withdrawn Claim | 85635594 | Withdrawn Claim | 85635640 | Withdrawn Claim |
| 85635503 | Withdrawn Claim | 85635549 | Withdrawn Claim | 85635595 | Withdrawn Claim | 85635641 | Withdrawn Claim |
| 85635504 | Withdrawn Claim | 85635550 | Withdrawn Claim | 85635596 | Withdrawn Claim | 85635642 | Withdrawn Claim |
| 85635505 | Withdrawn Claim | 85635551 | Withdrawn Claim | 85635597 | Withdrawn Claim | 85635643 | Withdrawn Claim |
| 85635506 | Withdrawn Claim | 85635552 | Withdrawn Claim | 85635598 | Withdrawn Claim | 85635644 | Withdrawn Claim |
| 85635507 | Withdrawn Claim | 85635553 | Withdrawn Claim | 85635599 | Withdrawn Claim | 85635645 | Withdrawn Claim |
| 85635508 | Withdrawn Claim | 85635554 | Withdrawn Claim | 85635600 | Withdrawn Claim | 85635646 | Withdrawn Claim |
| 85635509 | Withdrawn Claim | 85635555 | Withdrawn Claim | 85635601 | Withdrawn Claim | 85635647 | Withdrawn Claim |
| 85635510 | Withdrawn Claim | 85635556 | Withdrawn Claim | 85635602 | Withdrawn Claim | 85635648 | Withdrawn Claim |
| 85635511 | Withdrawn Claim | 85635557 | Withdrawn Claim | 85635603 | Withdrawn Claim | 85635649 | Withdrawn Claim |
| 85635512 | Withdrawn Claim | 85635558 | Withdrawn Claim | 85635604 | Withdrawn Claim | 85635650 | Withdrawn Claim |
| 85635513 | Withdrawn Claim | 85635559 | Withdrawn Claim | 85635605 | Withdrawn Claim | 85635651 | Withdrawn Claim |
| 85635514 | Withdrawn Claim | 85635560 | Withdrawn Claim | 85635606 | Withdrawn Claim | 85635652 | Withdrawn Claim |
| 85635515 | Withdrawn Claim | 85635561 | Withdrawn Claim | 85635607 | Withdrawn Claim | 85635653 | Withdrawn Claim |
| 85635516 | Withdrawn Claim | 85635562 | Withdrawn Claim | 85635608 | Withdrawn Claim | 85635654 | Withdrawn Claim |
| 85635517 | Withdrawn Claim | 85635563 | Withdrawn Claim | 85635609 | Withdrawn Claim | 85635655 | Withdrawn Claim |
| 85635518 | Withdrawn Claim | 85635564 | Withdrawn Claim | 85635610 | Withdrawn Claim | 85635656 | Withdrawn Claim |
| 85635519 | Withdrawn Claim | 85635565 | Withdrawn Claim | 85635611 | Withdrawn Claim | 85635657 | Withdrawn Claim |
| 85635520 | Withdrawn Claim | 85635566 | Withdrawn Claim | 85635612 | Withdrawn Claim | 85635658 | Withdrawn Claim |
| 85635521 | Withdrawn Claim | 85635567 | Withdrawn Claim | 85635613 | Withdrawn Claim | 85635659 | Withdrawn Claim |
| 85635522 | Withdrawn Claim | 85635568 | Withdrawn Claim | 85635614 | Withdrawn Claim | 85635660 | Withdrawn Claim |
| 85635523 | Withdrawn Claim | 85635569 | Withdrawn Claim | 85635615 | Withdrawn Claim | 85635661 | Withdrawn Claim |
| 85635524 | Withdrawn Claim | 85635570 | Withdrawn Claim | 85635616 | Withdrawn Claim | 85635662 | Withdrawn Claim |
| 85635525 | Withdrawn Claim | 85635571 | Withdrawn Claim | 85635617 | Withdrawn Claim | 85635663 | Withdrawn Claim |
| 85635526 | Withdrawn Claim | 85635572 | Withdrawn Claim | 85635618 | Withdrawn Claim | 85635664 | Withdrawn Claim |
| 85635527 | Withdrawn Claim | 85635573 | Withdrawn Claim | 85635619 | Withdrawn Claim | 85635665 | Withdrawn Claim |
| 85635528 | Withdrawn Claim | 85635574 | Withdrawn Claim | 85635620 | Withdrawn Claim | 85635666 | Withdrawn Claim |
| 85635529 | Withdrawn Claim | 85635575 | Withdrawn Claim | 85635621 | Withdrawn Claim | 85635667 | Withdrawn Claim |
| 85635530 | Withdrawn Claim | 85635576 | Withdrawn Claim | 85635622 | Withdrawn Claim | 85635668 | Withdrawn Claim |
| 85635531 | Withdrawn Claim | 85635577 | Withdrawn Claim | 85635623 | Withdrawn Claim | 85635669 | Withdrawn Claim |
| 85635532 | Withdrawn Claim | 85635578 | Withdrawn Claim | 85635624 | Withdrawn Claim | 85635670 | Withdrawn Claim |
| 85635533 | Withdrawn Claim | 85635579 | Withdrawn Claim | 85635625 | Withdrawn Claim | 85635671 | Withdrawn Claim |
| 85635534 | Withdrawn Claim | 85635580 | Withdrawn Claim | 85635626 | Withdrawn Claim | 85635672 | Withdrawn Claim |
| 85635535 | Withdrawn Claim | 85635581 | Withdrawn Claim | 85635627 | Withdrawn Claim | 85635673 | Withdrawn Claim |
| 85635536 | Withdrawn Claim | 85635582 | Withdrawn Claim | 85635628 | Withdrawn Claim | 85635674 | Withdrawn Claim |
| 85635537 | Withdrawn Claim | 85635583 | Withdrawn Claim | 85635629 | Withdrawn Claim | 85635675 | Withdrawn Claim |
| 85635538 | Withdrawn Claim | 85635584 | Withdrawn Claim | 85635630 | Withdrawn Claim | 85635676 | Withdrawn Claim |
| 85635539 | Withdrawn Claim | 85635585 | Withdrawn Claim | 85635631 | Withdrawn Claim | 85635677 | Withdrawn Claim |
| 85635540 | Withdrawn Claim | 85635586 | Withdrawn Claim | 85635632 | Withdrawn Claim | 85635678 | Withdrawn Claim |
| 85635541 | Withdrawn Claim | 85635587 | Withdrawn Claim | 85635633 | Withdrawn Claim | 85635679 | Withdrawn Claim |
| 85635542 | Withdrawn Claim | 85635588 | Withdrawn Claim | 85635634 | Withdrawn Claim | 85635680 | Withdrawn Claim |
| 85635543 | Withdrawn Claim | 85635589 | Withdrawn Claim | 85635635 | Withdrawn Claim | 85635681 | Withdrawn Claim |
| 85635544 | Withdrawn Claim | 85635590 | Withdrawn Claim | 85635636 | Withdrawn Claim | 85635682 | Withdrawn Claim |
| 85635545 | Withdrawn Claim | 85635591 | Withdrawn Claim | 85635637 | Withdrawn Claim | 85635683 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85635684 | Withdrawn Claim | 85635730 | Withdrawn Claim | 85635776 | Withdrawn Claim | 85635822 | Withdrawn Claim |
| 85635685 | Withdrawn Claim | 85635731 | Withdrawn Claim | 85635777 | Withdrawn Claim | 85635823 | Withdrawn Claim |
| 85635686 | Withdrawn Claim | 85635732 | Withdrawn Claim | 85635778 | Withdrawn Claim | 85635824 | Withdrawn Claim |
| 85635687 | Withdrawn Claim | 85635733 | Withdrawn Claim | 85635779 | Withdrawn Claim | 85635825 | Withdrawn Claim |
| 85635688 | Withdrawn Claim | 85635734 | Withdrawn Claim | 85635780 | Withdrawn Claim | 85635826 | Withdrawn Claim |
| 85635689 | Withdrawn Claim | 85635735 | Withdrawn Claim | 85635781 | Withdrawn Claim | 85635827 | Withdrawn Claim |
| 85635690 | Withdrawn Claim | 85635736 | Withdrawn Claim | 85635782 | Withdrawn Claim | 85635828 | Withdrawn Claim |
| 85635691 | Withdrawn Claim | 85635737 | Withdrawn Claim | 85635783 | Withdrawn Claim | 85635829 | Withdrawn Claim |
| 85635692 | Withdrawn Claim | 85635738 | Withdrawn Claim | 85635784 | Withdrawn Claim | 85635830 | Withdrawn Claim |
| 85635693 | Withdrawn Claim | 85635739 | Withdrawn Claim | 85635785 | Withdrawn Claim | 85635831 | Withdrawn Claim |
| 85635694 | Withdrawn Claim | 85635740 | Withdrawn Claim | 85635786 | Withdrawn Claim | 85635832 | Withdrawn Claim |
| 85635695 | Withdrawn Claim | 85635741 | Withdrawn Claim | 85635787 | Withdrawn Claim | 85635833 | Withdrawn Claim |
| 85635696 | Withdrawn Claim | 85635742 | Withdrawn Claim | 85635788 | Withdrawn Claim | 85635834 | Withdrawn Claim |
| 85635697 | Withdrawn Claim | 85635743 | Withdrawn Claim | 85635789 | Withdrawn Claim | 85635835 | Withdrawn Claim |
| 85635698 | Withdrawn Claim | 85635744 | Withdrawn Claim | 85635790 | Withdrawn Claim | 85635836 | Withdrawn Claim |
| 85635699 | Withdrawn Claim | 85635745 | Withdrawn Claim | 85635791 | Withdrawn Claim | 85635837 | Withdrawn Claim |
| 85635700 | Withdrawn Claim | 85635746 | Withdrawn Claim | 85635792 | Withdrawn Claim | 85635838 | Withdrawn Claim |
| 85635701 | Withdrawn Claim | 85635747 | Withdrawn Claim | 85635793 | Withdrawn Claim | 85635839 | Withdrawn Claim |
| 85635702 | Withdrawn Claim | 85635748 | Withdrawn Claim | 85635794 | Withdrawn Claim | 85635840 | Withdrawn Claim |
| 85635703 | Withdrawn Claim | 85635749 | Withdrawn Claim | 85635795 | Withdrawn Claim | 85635841 | Withdrawn Claim |
| 85635704 | Withdrawn Claim | 85635750 | Withdrawn Claim | 85635796 | Withdrawn Claim | 85635842 | Withdrawn Claim |
| 85635705 | Withdrawn Claim | 85635751 | Withdrawn Claim | 85635797 | Withdrawn Claim | 85635843 | Withdrawn Claim |
| 85635706 | Withdrawn Claim | 85635752 | Withdrawn Claim | 85635798 | Withdrawn Claim | 85635844 | Withdrawn Claim |
| 85635707 | Withdrawn Claim | 85635753 | Withdrawn Claim | 85635799 | Withdrawn Claim | 85635845 | Withdrawn Claim |
| 85635708 | Withdrawn Claim | 85635754 | Withdrawn Claim | 85635800 | Withdrawn Claim | 85635846 | Withdrawn Claim |
| 85635709 | Withdrawn Claim | 85635755 | Withdrawn Claim | 85635801 | Withdrawn Claim | 85635847 | Withdrawn Claim |
| 85635710 | Withdrawn Claim | 85635756 | Withdrawn Claim | 85635802 | Withdrawn Claim | 85635848 | Withdrawn Claim |
| 85635711 | Withdrawn Claim | 85635757 | Withdrawn Claim | 85635803 | Withdrawn Claim | 85635849 | Withdrawn Claim |
| 85635712 | Withdrawn Claim | 85635758 | Withdrawn Claim | 85635804 | Withdrawn Claim | 85635850 | Withdrawn Claim |
| 85635713 | Withdrawn Claim | 85635759 | Withdrawn Claim | 85635805 | Withdrawn Claim | 85635851 | Withdrawn Claim |
| 85635714 | Withdrawn Claim | 85635760 | Withdrawn Claim | 85635806 | Withdrawn Claim | 85635852 | Withdrawn Claim |
| 85635715 | Withdrawn Claim | 85635761 | Withdrawn Claim | 85635807 | Withdrawn Claim | 85635853 | Withdrawn Claim |
| 85635716 | Withdrawn Claim | 85635762 | Withdrawn Claim | 85635808 | Withdrawn Claim | 85635854 | Withdrawn Claim |
| 85635717 | Withdrawn Claim | 85635763 | Withdrawn Claim | 85635809 | Withdrawn Claim | 85635855 | Withdrawn Claim |
| 85635718 | Withdrawn Claim | 85635764 | Withdrawn Claim | 85635810 | Withdrawn Claim | 85635856 | Withdrawn Claim |
| 85635719 | Withdrawn Claim | 85635765 | Withdrawn Claim | 85635811 | Withdrawn Claim | 85635857 | Withdrawn Claim |
| 85635720 | Withdrawn Claim | 85635766 | Withdrawn Claim | 85635812 | Withdrawn Claim | 85635858 | Withdrawn Claim |
| 85635721 | Withdrawn Claim | 85635767 | Withdrawn Claim | 85635813 | Withdrawn Claim | 85635859 | Withdrawn Claim |
| 85635722 | Withdrawn Claim | 85635768 | Withdrawn Claim | 85635814 | Withdrawn Claim | 85635860 | Withdrawn Claim |
| 85635723 | Withdrawn Claim | 85635769 | Withdrawn Claim | 85635815 | Withdrawn Claim | 85635861 | Withdrawn Claim |
| 85635724 | Withdrawn Claim | 85635770 | Withdrawn Claim | 85635816 | Withdrawn Claim | 85635862 | Withdrawn Claim |
| 85635725 | Withdrawn Claim | 85635771 | Withdrawn Claim | 85635817 | Withdrawn Claim | 85635863 | Withdrawn Claim |
| 85635726 | Withdrawn Claim | 85635772 | Withdrawn Claim | 85635818 | Withdrawn Claim | 85635864 | Withdrawn Claim |
| 85635727 | Withdrawn Claim | 85635773 | Withdrawn Claim | 85635819 | Withdrawn Claim | 85635865 | Withdrawn Claim |
| 85635728 | Withdrawn Claim | 85635774 | Withdrawn Claim | 85635820 | Withdrawn Claim | 85635866 | Withdrawn Claim |
| 85635729 | Withdrawn Claim | 85635775 | Withdrawn Claim | 85635821 | Withdrawn Claim | 85635867 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85635868 | Withdrawn Claim | 85635914 | Withdrawn Claim | 85635960 | Withdrawn Claim | 85636006 | Withdrawn Claim |
| 85635869 | Withdrawn Claim | 85635915 | Withdrawn Claim | 85635961 | Withdrawn Claim | 85636007 | Withdrawn Claim |
| 85635870 | Withdrawn Claim | 85635916 | Withdrawn Claim | 85635962 | Withdrawn Claim | 85636008 | Withdrawn Claim |
| 85635871 | Withdrawn Claim | 85635917 | Withdrawn Claim | 85635963 | Withdrawn Claim | 85636009 | Withdrawn Claim |
| 85635872 | Withdrawn Claim | 85635918 | Withdrawn Claim | 85635964 | Withdrawn Claim | 85636010 | Withdrawn Claim |
| 85635873 | Withdrawn Claim | 85635919 | Withdrawn Claim | 85635965 | Withdrawn Claim | 85636011 | Withdrawn Claim |
| 85635874 | Withdrawn Claim | 85635920 | Withdrawn Claim | 85635966 | Withdrawn Claim | 85636012 | Withdrawn Claim |
| 85635875 | Withdrawn Claim | 85635921 | Withdrawn Claim | 85635967 | Withdrawn Claim | 85636013 | Withdrawn Claim |
| 85635876 | Withdrawn Claim | 85635922 | Withdrawn Claim | 85635968 | Withdrawn Claim | 85636014 | Withdrawn Claim |
| 85635877 | Withdrawn Claim | 85635923 | Withdrawn Claim | 85635969 | Withdrawn Claim | 85636015 | Withdrawn Claim |
| 85635878 | Withdrawn Claim | 85635924 | Withdrawn Claim | 85635970 | Withdrawn Claim | 85636016 | Withdrawn Claim |
| 85635879 | Withdrawn Claim | 85635925 | Withdrawn Claim | 85635971 | Withdrawn Claim | 85636017 | Withdrawn Claim |
| 85635880 | Withdrawn Claim | 85635926 | Withdrawn Claim | 85635972 | Withdrawn Claim | 85636018 | Withdrawn Claim |
| 85635881 | Withdrawn Claim | 85635927 | Withdrawn Claim | 85635973 | Withdrawn Claim | 85636019 | Withdrawn Claim |
| 85635882 | Withdrawn Claim | 85635928 | Withdrawn Claim | 85635974 | Withdrawn Claim | 85636020 | Withdrawn Claim |
| 85635883 | Withdrawn Claim | 85635929 | Withdrawn Claim | 85635975 | Withdrawn Claim | 85636021 | Withdrawn Claim |
| 85635884 | Withdrawn Claim | 85635930 | Withdrawn Claim | 85635976 | Withdrawn Claim | 85636022 | Withdrawn Claim |
| 85635885 | Withdrawn Claim | 85635931 | Withdrawn Claim | 85635977 | Withdrawn Claim | 85636023 | Withdrawn Claim |
| 85635886 | Withdrawn Claim | 85635932 | Withdrawn Claim | 85635978 | Withdrawn Claim | 85636024 | Withdrawn Claim |
| 85635887 | Withdrawn Claim | 85635933 | Withdrawn Claim | 85635979 | Withdrawn Claim | 85636025 | Withdrawn Claim |
| 85635888 | Withdrawn Claim | 85635934 | Withdrawn Claim | 85635980 | Withdrawn Claim | 85636026 | Withdrawn Claim |
| 85635889 | Withdrawn Claim | 85635935 | Withdrawn Claim | 85635981 | Withdrawn Claim | 85636027 | Withdrawn Claim |
| 85635890 | Withdrawn Claim | 85635936 | Withdrawn Claim | 85635982 | Withdrawn Claim | 85636028 | Withdrawn Claim |
| 85635891 | Withdrawn Claim | 85635937 | Withdrawn Claim | 85635983 | Withdrawn Claim | 85636029 | Withdrawn Claim |
| 85635892 | Withdrawn Claim | 85635938 | Withdrawn Claim | 85635984 | Withdrawn Claim | 85636030 | Withdrawn Claim |
| 85635893 | Withdrawn Claim | 85635939 | Withdrawn Claim | 85635985 | Withdrawn Claim | 85636031 | Withdrawn Claim |
| 85635894 | Withdrawn Claim | 85635940 | Withdrawn Claim | 85635986 | Withdrawn Claim | 85636032 | Withdrawn Claim |
| 85635895 | Withdrawn Claim | 85635941 | Withdrawn Claim | 85635987 | Withdrawn Claim | 85636033 | Withdrawn Claim |
| 85635896 | Withdrawn Claim | 85635942 | Withdrawn Claim | 85635988 | Withdrawn Claim | 85636034 | Withdrawn Claim |
| 85635897 | Withdrawn Claim | 85635943 | Withdrawn Claim | 85635989 | Withdrawn Claim | 85636035 | Withdrawn Claim |
| 85635898 | Withdrawn Claim | 85635944 | Withdrawn Claim | 85635990 | Withdrawn Claim | 85636036 | Withdrawn Claim |
| 85635899 | Withdrawn Claim | 85635945 | Withdrawn Claim | 85635991 | Withdrawn Claim | 85636037 | Withdrawn Claim |
| 85635900 | Withdrawn Claim | 85635946 | Withdrawn Claim | 85635992 | Withdrawn Claim | 85636038 | Withdrawn Claim |
| 85635901 | Withdrawn Claim | 85635947 | Withdrawn Claim | 85635993 | Withdrawn Claim | 85636039 | Withdrawn Claim |
| 85635902 | Withdrawn Claim | 85635948 | Withdrawn Claim | 85635994 | Withdrawn Claim | 85636040 | Withdrawn Claim |
| 85635903 | Withdrawn Claim | 85635949 | Withdrawn Claim | 85635995 | Withdrawn Claim | 85636041 | Withdrawn Claim |
| 85635904 | Withdrawn Claim | 85635950 | Withdrawn Claim | 85635996 | Withdrawn Claim | 85636042 | Withdrawn Claim |
| 85635905 | Withdrawn Claim | 85635951 | Withdrawn Claim | 85635997 | Withdrawn Claim | 85636043 | Withdrawn Claim |
| 85635906 | Withdrawn Claim | 85635952 | Withdrawn Claim | 85635998 | Withdrawn Claim | 85636044 | Withdrawn Claim |
| 85635907 | Withdrawn Claim | 85635953 | Withdrawn Claim | 85635999 | Withdrawn Claim | 85636045 | Withdrawn Claim |
| 85635908 | Withdrawn Claim | 85635954 | Withdrawn Claim | 85636000 | Withdrawn Claim | 85636046 | Withdrawn Claim |
| 85635909 | Withdrawn Claim | 85635955 | Withdrawn Claim | 85636001 | Withdrawn Claim | 85636047 | Withdrawn Claim |
| 85635910 | Withdrawn Claim | 85635956 | Withdrawn Claim | 85636002 | Withdrawn Claim | 85636048 | Withdrawn Claim |
| 85635911 | Withdrawn Claim | 85635957 | Withdrawn Claim | 85636003 | Withdrawn Claim | 85636049 | Withdrawn Claim |
| 85635912 | Withdrawn Claim | 85635958 | Withdrawn Claim | 85636004 | Withdrawn Claim | 85636050 | Withdrawn Claim |
| 85635913 | Withdrawn Claim | 85635959 | Withdrawn Claim | 85636005 | Withdrawn Claim | 85636051 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85636052 | Withdrawn Claim | 85636098 | Withdrawn Claim | 85636144 | Withdrawn Claim | 85636190 | Withdrawn Claim |
| 85636053 | Withdrawn Claim | 85636099 | Withdrawn Claim | 85636145 | Withdrawn Claim | 85636191 | Withdrawn Claim |
| 85636054 | Withdrawn Claim | 85636100 | Withdrawn Claim | 85636146 | Withdrawn Claim | 85636192 | Withdrawn Claim |
| 85636055 | Withdrawn Claim | 85636101 | Withdrawn Claim | 85636147 | Withdrawn Claim | 85636193 | Withdrawn Claim |
| 85636056 | Withdrawn Claim | 85636102 | Withdrawn Claim | 85636148 | Withdrawn Claim | 85636194 | Withdrawn Claim |
| 85636057 | Withdrawn Claim | 85636103 | Withdrawn Claim | 85636149 | Withdrawn Claim | 85636195 | Withdrawn Claim |
| 85636058 | Withdrawn Claim | 85636104 | Withdrawn Claim | 85636150 | Withdrawn Claim | 85636196 | Withdrawn Claim |
| 85636059 | Withdrawn Claim | 85636105 | Withdrawn Claim | 85636151 | Withdrawn Claim | 85636197 | Withdrawn Claim |
| 85636060 | Withdrawn Claim | 85636106 | Withdrawn Claim | 85636152 | Withdrawn Claim | 85636198 | Withdrawn Claim |
| 85636061 | Withdrawn Claim | 85636107 | Withdrawn Claim | 85636153 | Withdrawn Claim | 85636199 | Withdrawn Claim |
| 85636062 | Withdrawn Claim | 85636108 | Withdrawn Claim | 85636154 | Withdrawn Claim | 85636200 | Withdrawn Claim |
| 85636063 | Withdrawn Claim | 85636109 | Withdrawn Claim | 85636155 | Withdrawn Claim | 85636201 | Withdrawn Claim |
| 85636064 | Withdrawn Claim | 85636110 | Withdrawn Claim | 85636156 | Withdrawn Claim | 85636202 | Withdrawn Claim |
| 85636065 | Withdrawn Claim | 85636111 | Withdrawn Claim | 85636157 | Withdrawn Claim | 85636203 | Withdrawn Claim |
| 85636066 | Withdrawn Claim | 85636112 | Withdrawn Claim | 85636158 | Withdrawn Claim | 85636204 | Withdrawn Claim |
| 85636067 | Withdrawn Claim | 85636113 | Withdrawn Claim | 85636159 | Withdrawn Claim | 85636205 | Withdrawn Claim |
| 85636068 | Withdrawn Claim | 85636114 | Withdrawn Claim | 85636160 | Withdrawn Claim | 85636206 | Withdrawn Claim |
| 85636069 | Withdrawn Claim | 85636115 | Withdrawn Claim | 85636161 | Withdrawn Claim | 85636207 | Withdrawn Claim |
| 85636070 | Withdrawn Claim | 85636116 | Withdrawn Claim | 85636162 | Withdrawn Claim | 85636208 | Withdrawn Claim |
| 85636071 | Withdrawn Claim | 85636117 | Withdrawn Claim | 85636163 | Withdrawn Claim | 85636209 | Withdrawn Claim |
| 85636072 | Withdrawn Claim | 85636118 | Withdrawn Claim | 85636164 | Withdrawn Claim | 85636210 | Withdrawn Claim |
| 85636073 | Withdrawn Claim | 85636119 | Withdrawn Claim | 85636165 | Withdrawn Claim | 85636211 | Withdrawn Claim |
| 85636074 | Withdrawn Claim | 85636120 | Withdrawn Claim | 85636166 | Withdrawn Claim | 85636212 | Withdrawn Claim |
| 85636075 | Withdrawn Claim | 85636121 | Withdrawn Claim | 85636167 | Withdrawn Claim | 85636213 | Withdrawn Claim |
| 85636076 | Withdrawn Claim | 85636122 | Withdrawn Claim | 85636168 | Withdrawn Claim | 85636214 | Withdrawn Claim |
| 85636077 | Withdrawn Claim | 85636123 | Withdrawn Claim | 85636169 | Withdrawn Claim | 85636215 | Withdrawn Claim |
| 85636078 | Withdrawn Claim | 85636124 | Withdrawn Claim | 85636170 | Withdrawn Claim | 85636216 | Withdrawn Claim |
| 85636079 | Withdrawn Claim | 85636125 | Withdrawn Claim | 85636171 | Withdrawn Claim | 85636217 | Withdrawn Claim |
| 85636080 | Withdrawn Claim | 85636126 | Withdrawn Claim | 85636172 | Withdrawn Claim | 85636218 | Withdrawn Claim |
| 85636081 | Withdrawn Claim | 85636127 | Withdrawn Claim | 85636173 | Withdrawn Claim | 85636219 | Withdrawn Claim |
| 85636082 | Withdrawn Claim | 85636128 | Withdrawn Claim | 85636174 | Withdrawn Claim | 85636220 | Withdrawn Claim |
| 85636083 | Withdrawn Claim | 85636129 | Withdrawn Claim | 85636175 | Withdrawn Claim | 85636221 | Withdrawn Claim |
| 85636084 | Withdrawn Claim | 85636130 | Withdrawn Claim | 85636176 | Withdrawn Claim | 85636222 | Withdrawn Claim |
| 85636085 | Withdrawn Claim | 85636131 | Withdrawn Claim | 85636177 | Withdrawn Claim | 85636223 | Withdrawn Claim |
| 85636086 | Withdrawn Claim | 85636132 | Withdrawn Claim | 85636178 | Withdrawn Claim | 85636224 | Withdrawn Claim |
| 85636087 | Withdrawn Claim | 85636133 | Withdrawn Claim | 85636179 | Withdrawn Claim | 85636225 | Withdrawn Claim |
| 85636088 | Withdrawn Claim | 85636134 | Withdrawn Claim | 85636180 | Withdrawn Claim | 85636226 | Withdrawn Claim |
| 85636089 | Withdrawn Claim | 85636135 | Withdrawn Claim | 85636181 | Withdrawn Claim | 85636227 | Withdrawn Claim |
| 85636090 | Withdrawn Claim | 85636136 | Withdrawn Claim | 85636182 | Withdrawn Claim | 85636228 | Withdrawn Claim |
| 85636091 | Withdrawn Claim | 85636137 | Withdrawn Claim | 85636183 | Withdrawn Claim | 85636229 | Withdrawn Claim |
| 85636092 | Withdrawn Claim | 85636138 | Withdrawn Claim | 85636184 | Withdrawn Claim | 85636230 | Withdrawn Claim |
| 85636093 | Withdrawn Claim | 85636139 | Withdrawn Claim | 85636185 | Withdrawn Claim | 85636231 | Withdrawn Claim |
| 85636094 | Withdrawn Claim | 85636140 | Withdrawn Claim | 85636186 | Withdrawn Claim | 85636232 | Withdrawn Claim |
| 85636095 | Withdrawn Claim | 85636141 | Withdrawn Claim | 85636187 | Withdrawn Claim | 85636233 | Withdrawn Claim |
| 85636096 | Withdrawn Claim | 85636142 | Withdrawn Claim | 85636188 | Withdrawn Claim | 85636234 | Withdrawn Claim |
| 85636097 | Withdrawn Claim | 85636143 | Withdrawn Claim | 85636189 | Withdrawn Claim | 85636235 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85636236 | Withdrawn Claim | 85636282 | Withdrawn Claim | 85636328 | Withdrawn Claim | 85636374 | Withdrawn Claim |
| 85636237 | Withdrawn Claim | 85636283 | Withdrawn Claim | 85636329 | Withdrawn Claim | 85636375 | Withdrawn Claim |
| 85636238 | Withdrawn Claim | 85636284 | Withdrawn Claim | 85636330 | Withdrawn Claim | 85636376 | Withdrawn Claim |
| 85636239 | Withdrawn Claim | 85636285 | Withdrawn Claim | 85636331 | Withdrawn Claim | 85636377 | Withdrawn Claim |
| 85636240 | Withdrawn Claim | 85636286 | Withdrawn Claim | 85636332 | Withdrawn Claim | 85636378 | Withdrawn Claim |
| 85636241 | Withdrawn Claim | 85636287 | Withdrawn Claim | 85636333 | Withdrawn Claim | 85636379 | Withdrawn Claim |
| 85636242 | Withdrawn Claim | 85636288 | Withdrawn Claim | 85636334 | Withdrawn Claim | 85636380 | Withdrawn Claim |
| 85636243 | Withdrawn Claim | 85636289 | Withdrawn Claim | 85636335 | Withdrawn Claim | 85636381 | Withdrawn Claim |
| 85636244 | Withdrawn Claim | 85636290 | Withdrawn Claim | 85636336 | Withdrawn Claim | 85636382 | Withdrawn Claim |
| 85636245 | Withdrawn Claim | 85636291 | Withdrawn Claim | 85636337 | Withdrawn Claim | 85636383 | Withdrawn Claim |
| 85636246 | Withdrawn Claim | 85636292 | Withdrawn Claim | 85636338 | Withdrawn Claim | 85636384 | Withdrawn Claim |
| 85636247 | Withdrawn Claim | 85636293 | Withdrawn Claim | 85636339 | Withdrawn Claim | 85636385 | Withdrawn Claim |
| 85636248 | Withdrawn Claim | 85636294 | Withdrawn Claim | 85636340 | Withdrawn Claim | 85636386 | Withdrawn Claim |
| 85636249 | Withdrawn Claim | 85636295 | Withdrawn Claim | 85636341 | Withdrawn Claim | 85636387 | Withdrawn Claim |
| 85636250 | Withdrawn Claim | 85636296 | Withdrawn Claim | 85636342 | Withdrawn Claim | 85636388 | Withdrawn Claim |
| 85636251 | Withdrawn Claim | 85636297 | Withdrawn Claim | 85636343 | Withdrawn Claim | 85636389 | Withdrawn Claim |
| 85636252 | Withdrawn Claim | 85636298 | Withdrawn Claim | 85636344 | Withdrawn Claim | 85636390 | Withdrawn Claim |
| 85636253 | Withdrawn Claim | 85636299 | Withdrawn Claim | 85636345 | Withdrawn Claim | 85636391 | Withdrawn Claim |
| 85636254 | Withdrawn Claim | 85636300 | Withdrawn Claim | 85636346 | Withdrawn Claim | 85636392 | Withdrawn Claim |
| 85636255 | Withdrawn Claim | 85636301 | Withdrawn Claim | 85636347 | Withdrawn Claim | 85636393 | Withdrawn Claim |
| 85636256 | Withdrawn Claim | 85636302 | Withdrawn Claim | 85636348 | Withdrawn Claim | 85636394 | Withdrawn Claim |
| 85636257 | Withdrawn Claim | 85636303 | Withdrawn Claim | 85636349 | Withdrawn Claim | 85636395 | Withdrawn Claim |
| 85636258 | Withdrawn Claim | 85636304 | Withdrawn Claim | 85636350 | Withdrawn Claim | 85636396 | Withdrawn Claim |
| 85636259 | Withdrawn Claim | 85636305 | Withdrawn Claim | 85636351 | Withdrawn Claim | 85636397 | Withdrawn Claim |
| 85636260 | Withdrawn Claim | 85636306 | Withdrawn Claim | 85636352 | Withdrawn Claim | 85636398 | Withdrawn Claim |
| 85636261 | Withdrawn Claim | 85636307 | Withdrawn Claim | 85636353 | Withdrawn Claim | 85636399 | Withdrawn Claim |
| 85636262 | Withdrawn Claim | 85636308 | Withdrawn Claim | 85636354 | Withdrawn Claim | 85636400 | Withdrawn Claim |
| 85636263 | Withdrawn Claim | 85636309 | Withdrawn Claim | 85636355 | Withdrawn Claim | 85636401 | Withdrawn Claim |
| 85636264 | Withdrawn Claim | 85636310 | Withdrawn Claim | 85636356 | Withdrawn Claim | 85636402 | Withdrawn Claim |
| 85636265 | Withdrawn Claim | 85636311 | Withdrawn Claim | 85636357 | Withdrawn Claim | 85636403 | Withdrawn Claim |
| 85636266 | Withdrawn Claim | 85636312 | Withdrawn Claim | 85636358 | Withdrawn Claim | 85636404 | Withdrawn Claim |
| 85636267 | Withdrawn Claim | 85636313 | Withdrawn Claim | 85636359 | Withdrawn Claim | 85636405 | Withdrawn Claim |
| 85636268 | Withdrawn Claim | 85636314 | Withdrawn Claim | 85636360 | Withdrawn Claim | 85636406 | Withdrawn Claim |
| 85636269 | Withdrawn Claim | 85636315 | Withdrawn Claim | 85636361 | Withdrawn Claim | 85636407 | Withdrawn Claim |
| 85636270 | Withdrawn Claim | 85636316 | Withdrawn Claim | 85636362 | Withdrawn Claim | 85636408 | Withdrawn Claim |
| 85636271 | Withdrawn Claim | 85636317 | Withdrawn Claim | 85636363 | Withdrawn Claim | 85636409 | Withdrawn Claim |
| 85636272 | Withdrawn Claim | 85636318 | Withdrawn Claim | 85636364 | Withdrawn Claim | 85636410 | Withdrawn Claim |
| 85636273 | Withdrawn Claim | 85636319 | Withdrawn Claim | 85636365 | Withdrawn Claim | 85636411 | Withdrawn Claim |
| 85636274 | Withdrawn Claim | 85636320 | Withdrawn Claim | 85636366 | Withdrawn Claim | 85636412 | Withdrawn Claim |
| 85636275 | Withdrawn Claim | 85636321 | Withdrawn Claim | 85636367 | Withdrawn Claim | 85636413 | Withdrawn Claim |
| 85636276 | Withdrawn Claim | 85636322 | Withdrawn Claim | 85636368 | Withdrawn Claim | 85636414 | Withdrawn Claim |
| 85636277 | Withdrawn Claim | 85636323 | Withdrawn Claim | 85636369 | Withdrawn Claim | 85636415 | Withdrawn Claim |
| 85636278 | Withdrawn Claim | 85636324 | Withdrawn Claim | 85636370 | Withdrawn Claim | 85636416 | Withdrawn Claim |
| 85636279 | Withdrawn Claim | 85636325 | Withdrawn Claim | 85636371 | Withdrawn Claim | 85636417 | Withdrawn Claim |
| 85636280 | Withdrawn Claim | 85636326 | Withdrawn Claim | 85636372 | Withdrawn Claim | 85636418 | Withdrawn Claim |
| 85636281 | Withdrawn Claim | 85636327 | Withdrawn Claim | 85636373 | Withdrawn Claim | 85636419 | Withdrawn Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85636420 | Withdrawn Claim | 85636466 | Withdrawn Claim | 85636512 | Withdrawn Claim | 85636558 | Withdrawn Claim |
| 85636421 | Withdrawn Claim | 85636467 | Withdrawn Claim | 85636513 | Withdrawn Claim | 85636559 | Withdrawn Claim |
| 85636422 | Withdrawn Claim | 85636468 | Withdrawn Claim | 85636514 | Withdrawn Claim | 85636560 | Withdrawn Claim |
| 85636423 | Withdrawn Claim | 85636469 | Withdrawn Claim | 85636515 | Withdrawn Claim | 85636561 | Withdrawn Claim |
| 85636424 | Withdrawn Claim | 85636470 | Withdrawn Claim | 85636516 | Withdrawn Claim | 85636562 | Withdrawn Claim |
| 85636425 | Withdrawn Claim | 85636471 | Withdrawn Claim | 85636517 | Withdrawn Claim | 85636563 | Withdrawn Claim |
| 85636426 | Withdrawn Claim | 85636472 | Withdrawn Claim | 85636518 | Withdrawn Claim | 85636564 | Withdrawn Claim |
| 85636427 | Withdrawn Claim | 85636473 | Withdrawn Claim | 85636519 | Withdrawn Claim | 85636565 | Withdrawn Claim |
| 85636428 | Withdrawn Claim | 85636474 | Withdrawn Claim | 85636520 | Withdrawn Claim | 85636566 | Withdrawn Claim |
| 85636429 | Withdrawn Claim | 85636475 | Withdrawn Claim | 85636521 | Withdrawn Claim | 85636567 | Withdrawn Claim |
| 85636430 | Withdrawn Claim | 85636476 | Withdrawn Claim | 85636522 | Withdrawn Claim | 85636568 | Withdrawn Claim |
| 85636431 | Withdrawn Claim | 85636477 | Withdrawn Claim | 85636523 | Withdrawn Claim | 85636569 | Withdrawn Claim |
| 85636432 | Withdrawn Claim | 85636478 | Withdrawn Claim | 85636524 | Withdrawn Claim | 85636570 | Withdrawn Claim |
| 85636433 | Withdrawn Claim | 85636479 | Withdrawn Claim | 85636525 | Withdrawn Claim | 85636571 | Withdrawn Claim |
| 85636434 | Withdrawn Claim | 85636480 | Withdrawn Claim | 85636526 | Withdrawn Claim | 85636572 | Withdrawn Claim |
| 85636435 | Withdrawn Claim | 85636481 | Withdrawn Claim | 85636527 | Withdrawn Claim | 85636573 | Withdrawn Claim |
| 85636436 | Withdrawn Claim | 85636482 | Withdrawn Claim | 85636528 | Withdrawn Claim | 85636574 | Withdrawn Claim |
| 85636437 | Withdrawn Claim | 85636483 | Withdrawn Claim | 85636529 | Withdrawn Claim | 85636575 | Withdrawn Claim |
| 85636438 | Withdrawn Claim | 85636484 | Withdrawn Claim | 85636530 | Withdrawn Claim | 85636576 | Withdrawn Claim |
| 85636439 | Withdrawn Claim | 85636485 | Withdrawn Claim | 85636531 | Withdrawn Claim | 85636577 | Withdrawn Claim |
| 85636440 | Withdrawn Claim | 85636486 | Withdrawn Claim | 85636532 | Withdrawn Claim | 85636578 | Withdrawn Claim |
| 85636441 | Withdrawn Claim | 85636487 | Withdrawn Claim | 85636533 | Withdrawn Claim | 85636579 | Withdrawn Claim |
| 85636442 | Withdrawn Claim | 85636488 | Withdrawn Claim | 85636534 | Withdrawn Claim | 85636580 | Withdrawn Claim |
| 85636443 | Withdrawn Claim | 85636489 | Withdrawn Claim | 85636535 | Withdrawn Claim | 85636581 | Withdrawn Claim |
| 85636444 | Withdrawn Claim | 85636490 | Withdrawn Claim | 85636536 | Withdrawn Claim | 85636582 | Withdrawn Claim |
| 85636445 | Withdrawn Claim | 85636491 | Withdrawn Claim | 85636537 | Withdrawn Claim | 85636583 | Withdrawn Claim |
| 85636446 | Withdrawn Claim | 85636492 | Withdrawn Claim | 85636538 | Withdrawn Claim | 85636584 | Withdrawn Claim |
| 85636447 | Withdrawn Claim | 85636493 | Withdrawn Claim | 85636539 | Withdrawn Claim | 85636585 | Withdrawn Claim |
| 85636448 | Withdrawn Claim | 85636494 | Withdrawn Claim | 85636540 | Withdrawn Claim | 85636586 | Withdrawn Claim |
| 85636449 | Withdrawn Claim | 85636495 | Withdrawn Claim | 85636541 | Withdrawn Claim | 85636587 | Withdrawn Claim |
| 85636450 | Withdrawn Claim | 85636496 | Withdrawn Claim | 85636542 | Withdrawn Claim | 85636588 | Withdrawn Claim |
| 85636451 | Withdrawn Claim | 85636497 | Withdrawn Claim | 85636543 | Withdrawn Claim | 85636589 | Withdrawn Claim |
| 85636452 | Withdrawn Claim | 85636498 | Withdrawn Claim | 85636544 | Withdrawn Claim | 85636590 | Withdrawn Claim |
| 85636453 | Withdrawn Claim | 85636499 | Withdrawn Claim | 85636545 | Withdrawn Claim | 85636591 | Withdrawn Claim |
| 85636454 | Withdrawn Claim | 85636500 | Withdrawn Claim | 85636546 | Withdrawn Claim | 85636592 | Withdrawn Claim |
| 85636455 | Withdrawn Claim | 85636501 | Withdrawn Claim | 85636547 | Withdrawn Claim | 85636593 | Withdrawn Claim |
| 85636456 | Withdrawn Claim | 85636502 | Withdrawn Claim | 85636548 | Withdrawn Claim | 85636594 | Withdrawn Claim |
| 85636457 | Withdrawn Claim | 85636503 | Withdrawn Claim | 85636549 | Withdrawn Claim | 85636595 | Withdrawn Claim |
| 85636458 | Withdrawn Claim | 85636504 | Withdrawn Claim | 85636550 | Withdrawn Claim | 85636596 | Withdrawn Claim |
| 85636459 | Withdrawn Claim | 85636505 | Withdrawn Claim | 85636551 | Withdrawn Claim | 85636597 | Withdrawn Claim |
| 85636460 | Withdrawn Claim | 85636506 | Withdrawn Claim | 85636552 | Withdrawn Claim | 85636598 | Withdrawn Claim |
| 85636461 | Withdrawn Claim | 85636507 | Withdrawn Claim | 85636553 | Withdrawn Claim | 85636599 | Withdrawn Claim |
| 85636462 | Withdrawn Claim | 85636508 | Withdrawn Claim | 85636554 | Withdrawn Claim | 85636600 | Withdrawn Claim |
| 85636463 | Withdrawn Claim | 85636509 | Withdrawn Claim | 85636555 | Withdrawn Claim | 85636601 | Withdrawn Claim |
| 85636464 | Withdrawn Claim | 85636510 | Withdrawn Claim | 85636556 | Withdrawn Claim | 85636602 | Withdrawn Claim |
| 85636465 | Withdrawn Claim | 85636511 | Withdrawn Claim | 85636557 | Withdrawn Claim | 85636603 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85636604 | Withdrawn Claim | 85636650 | Withdrawn Claim | 85636696 | Withdrawn Claim | 85636742 | Withdrawn Claim |
| 85636605 | Withdrawn Claim | 85636651 | Withdrawn Claim | 85636697 | Withdrawn Claim | 85636743 | Withdrawn Claim |
| 85636606 | Withdrawn Claim | 85636652 | Withdrawn Claim | 85636698 | Withdrawn Claim | 85636744 | Withdrawn Claim |
| 85636607 | Withdrawn Claim | 85636653 | Withdrawn Claim | 85636699 | Withdrawn Claim | 85636745 | Withdrawn Claim |
| 85636608 | Withdrawn Claim | 85636654 | Withdrawn Claim | 85636700 | Withdrawn Claim | 85636746 | Withdrawn Claim |
| 85636609 | Withdrawn Claim | 85636655 | Withdrawn Claim | 85636701 | Withdrawn Claim | 85636747 | Withdrawn Claim |
| 85636610 | Withdrawn Claim | 85636656 | Withdrawn Claim | 85636702 | Withdrawn Claim | 85636748 | Withdrawn Claim |
| 85636611 | Withdrawn Claim | 85636657 | Withdrawn Claim | 85636703 | Withdrawn Claim | 85636749 | Withdrawn Claim |
| 85636612 | Withdrawn Claim | 85636658 | Withdrawn Claim | 85636704 | Withdrawn Claim | 85636750 | Withdrawn Claim |
| 85636613 | Withdrawn Claim | 85636659 | Withdrawn Claim | 85636705 | Withdrawn Claim | 85636751 | Withdrawn Claim |
| 85636614 | Withdrawn Claim | 85636660 | Withdrawn Claim | 85636706 | Withdrawn Claim | 85636752 | Withdrawn Claim |
| 85636615 | Withdrawn Claim | 85636661 | Withdrawn Claim | 85636707 | Withdrawn Claim | 85636753 | Withdrawn Claim |
| 85636616 | Withdrawn Claim | 85636662 | Withdrawn Claim | 85636708 | Withdrawn Claim | 85636754 | Withdrawn Claim |
| 85636617 | Withdrawn Claim | 85636663 | Withdrawn Claim | 85636709 | Withdrawn Claim | 85636755 | Withdrawn Claim |
| 85636618 | Withdrawn Claim | 85636664 | Withdrawn Claim | 85636710 | Withdrawn Claim | 85636756 | Withdrawn Claim |
| 85636619 | Withdrawn Claim | 85636665 | Withdrawn Claim | 85636711 | Withdrawn Claim | 85636757 | Withdrawn Claim |
| 85636620 | Withdrawn Claim | 85636666 | Withdrawn Claim | 85636712 | Withdrawn Claim | 85636758 | Withdrawn Claim |
| 85636621 | Withdrawn Claim | 85636667 | Withdrawn Claim | 85636713 | Withdrawn Claim | 85636759 | Withdrawn Claim |
| 85636622 | Withdrawn Claim | 85636668 | Withdrawn Claim | 85636714 | Withdrawn Claim | 85636760 | Withdrawn Claim |
| 85636623 | Withdrawn Claim | 85636669 | Withdrawn Claim | 85636715 | Withdrawn Claim | 85636761 | Withdrawn Claim |
| 85636624 | Withdrawn Claim | 85636670 | Withdrawn Claim | 85636716 | Withdrawn Claim | 85636762 | Withdrawn Claim |
| 85636625 | Withdrawn Claim | 85636671 | Withdrawn Claim | 85636717 | Withdrawn Claim | 85636763 | Withdrawn Claim |
| 85636626 | Withdrawn Claim | 85636672 | Withdrawn Claim | 85636718 | Withdrawn Claim | 85636764 | Withdrawn Claim |
| 85636627 | Withdrawn Claim | 85636673 | Withdrawn Claim | 85636719 | Withdrawn Claim | 85636765 | Withdrawn Claim |
| 85636628 | Withdrawn Claim | 85636674 | Withdrawn Claim | 85636720 | Withdrawn Claim | 85636766 | Withdrawn Claim |
| 85636629 | Withdrawn Claim | 85636675 | Withdrawn Claim | 85636721 | Withdrawn Claim | 85636767 | Withdrawn Claim |
| 85636630 | Withdrawn Claim | 85636676 | Withdrawn Claim | 85636722 | Withdrawn Claim | 85636768 | Withdrawn Claim |
| 85636631 | Withdrawn Claim | 85636677 | Withdrawn Claim | 85636723 | Withdrawn Claim | 85636769 | Withdrawn Claim |
| 85636632 | Withdrawn Claim | 85636678 | Withdrawn Claim | 85636724 | Withdrawn Claim | 85636770 | Withdrawn Claim |
| 85636633 | Withdrawn Claim | 85636679 | Withdrawn Claim | 85636725 | Withdrawn Claim | 85636771 | Withdrawn Claim |
| 85636634 | Withdrawn Claim | 85636680 | Withdrawn Claim | 85636726 | Withdrawn Claim | 85636772 | Withdrawn Claim |
| 85636635 | Withdrawn Claim | 85636681 | Withdrawn Claim | 85636727 | Withdrawn Claim | 85636773 | Withdrawn Claim |
| 85636636 | Withdrawn Claim | 85636682 | Withdrawn Claim | 85636728 | Withdrawn Claim | 85636774 | Withdrawn Claim |
| 85636637 | Withdrawn Claim | 85636683 | Withdrawn Claim | 85636729 | Withdrawn Claim | 85636775 | Withdrawn Claim |
| 85636638 | Withdrawn Claim | 85636684 | Withdrawn Claim | 85636730 | Withdrawn Claim | 85636776 | Withdrawn Claim |
| 85636639 | Withdrawn Claim | 85636685 | Withdrawn Claim | 85636731 | Withdrawn Claim | 85636777 | Withdrawn Claim |
| 85636640 | Withdrawn Claim | 85636686 | Withdrawn Claim | 85636732 | Withdrawn Claim | 85636778 | Withdrawn Claim |
| 85636641 | Withdrawn Claim | 85636687 | Withdrawn Claim | 85636733 | Withdrawn Claim | 85636779 | Withdrawn Claim |
| 85636642 | Withdrawn Claim | 85636688 | Withdrawn Claim | 85636734 | Withdrawn Claim | 85636780 | Withdrawn Claim |
| 85636643 | Withdrawn Claim | 85636689 | Withdrawn Claim | 85636735 | Withdrawn Claim | 85636781 | Withdrawn Claim |
| 85636644 | Withdrawn Claim | 85636690 | Withdrawn Claim | 85636736 | Withdrawn Claim | 85636782 | Withdrawn Claim |
| 85636645 | Withdrawn Claim | 85636691 | Withdrawn Claim | 85636737 | Withdrawn Claim | 85636783 | Withdrawn Claim |
| 85636646 | Withdrawn Claim | 85636692 | Withdrawn Claim | 85636738 | Withdrawn Claim | 85636784 | Withdrawn Claim |
| 85636647 | Withdrawn Claim | 85636693 | Withdrawn Claim | 85636739 | Withdrawn Claim | 85636785 | Withdrawn Claim |
| 85636648 | Withdrawn Claim | 85636694 | Withdrawn Claim | 85636740 | Withdrawn Claim | 85636786 | Withdrawn Claim |
| 85636649 | Withdrawn Claim | 85636695 | Withdrawn Claim | 85636741 | Withdrawn Claim | 85636787 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85636788 | Withdrawn Claim | 85636834 | Withdrawn Claim | 85636880 | Withdrawn Claim | 85636926 | Withdrawn Claim |
| 85636789 | Withdrawn Claim | 85636835 | Withdrawn Claim | 85636881 | Withdrawn Claim | 85636927 | Withdrawn Claim |
| 85636790 | Withdrawn Claim | 85636836 | Withdrawn Claim | 85636882 | Withdrawn Claim | 85636928 | Withdrawn Claim |
| 85636791 | Withdrawn Claim | 85636837 | Withdrawn Claim | 85636883 | Withdrawn Claim | 85636929 | Withdrawn Claim |
| 85636792 | Withdrawn Claim | 85636838 | Withdrawn Claim | 85636884 | Withdrawn Claim | 85636930 | Withdrawn Claim |
| 85636793 | Withdrawn Claim | 85636839 | Withdrawn Claim | 85636885 | Withdrawn Claim | 85636931 | Withdrawn Claim |
| 85636794 | Withdrawn Claim | 85636840 | Withdrawn Claim | 85636886 | Withdrawn Claim | 85636932 | Withdrawn Claim |
| 85636795 | Withdrawn Claim | 85636841 | Withdrawn Claim | 85636887 | Withdrawn Claim | 85636933 | Withdrawn Claim |
| 85636796 | Withdrawn Claim | 85636842 | Withdrawn Claim | 85636888 | Withdrawn Claim | 85636934 | Withdrawn Claim |
| 85636797 | Withdrawn Claim | 85636843 | Withdrawn Claim | 85636889 | Withdrawn Claim | 85636935 | Withdrawn Claim |
| 85636798 | Withdrawn Claim | 85636844 | Withdrawn Claim | 85636890 | Withdrawn Claim | 85636936 | Withdrawn Claim |
| 85636799 | Withdrawn Claim | 85636845 | Withdrawn Claim | 85636891 | Withdrawn Claim | 85636937 | Withdrawn Claim |
| 85636800 | Withdrawn Claim | 85636846 | Withdrawn Claim | 85636892 | Withdrawn Claim | 85636938 | Withdrawn Claim |
| 85636801 | Withdrawn Claim | 85636847 | Withdrawn Claim | 85636893 | Withdrawn Claim | 85636939 | Withdrawn Claim |
| 85636802 | Withdrawn Claim | 85636848 | Withdrawn Claim | 85636894 | Withdrawn Claim | 85636940 | Withdrawn Claim |
| 85636803 | Withdrawn Claim | 85636849 | Withdrawn Claim | 85636895 | Withdrawn Claim | 85636941 | Withdrawn Claim |
| 85636804 | Withdrawn Claim | 85636850 | Withdrawn Claim | 85636896 | Withdrawn Claim | 85636942 | Withdrawn Claim |
| 85636805 | Withdrawn Claim | 85636851 | Withdrawn Claim | 85636897 | Withdrawn Claim | 85636943 | Withdrawn Claim |
| 85636806 | Withdrawn Claim | 85636852 | Withdrawn Claim | 85636898 | Withdrawn Claim | 85636944 | Withdrawn Claim |
| 85636807 | Withdrawn Claim | 85636853 | Withdrawn Claim | 85636899 | Withdrawn Claim | 85636945 | Withdrawn Claim |
| 85636808 | Withdrawn Claim | 85636854 | Withdrawn Claim | 85636900 | Withdrawn Claim | 85636946 | Withdrawn Claim |
| 85636809 | Withdrawn Claim | 85636855 | Withdrawn Claim | 85636901 | Withdrawn Claim | 85636947 | Withdrawn Claim |
| 85636810 | Withdrawn Claim | 85636856 | Withdrawn Claim | 85636902 | Withdrawn Claim | 85636948 | Withdrawn Claim |
| 85636811 | Withdrawn Claim | 85636857 | Withdrawn Claim | 85636903 | Withdrawn Claim | 85636949 | Withdrawn Claim |
| 85636812 | Withdrawn Claim | 85636858 | Withdrawn Claim | 85636904 | Withdrawn Claim | 85636950 | Withdrawn Claim |
| 85636813 | Withdrawn Claim | 85636859 | Withdrawn Claim | 85636905 | Withdrawn Claim | 85636951 | Withdrawn Claim |
| 85636814 | Withdrawn Claim | 85636860 | Withdrawn Claim | 85636906 | Withdrawn Claim | 85636952 | Withdrawn Claim |
| 85636815 | Withdrawn Claim | 85636861 | Withdrawn Claim | 85636907 | Withdrawn Claim | 85636953 | Withdrawn Claim |
| 85636816 | Withdrawn Claim | 85636862 | Withdrawn Claim | 85636908 | Withdrawn Claim | 85636954 | Withdrawn Claim |
| 85636817 | Withdrawn Claim | 85636863 | Withdrawn Claim | 85636909 | Withdrawn Claim | 85636955 | Withdrawn Claim |
| 85636818 | Withdrawn Claim | 85636864 | Withdrawn Claim | 85636910 | Withdrawn Claim | 85636956 | Withdrawn Claim |
| 85636819 | Withdrawn Claim | 85636865 | Withdrawn Claim | 85636911 | Withdrawn Claim | 85636957 | Withdrawn Claim |
| 85636820 | Withdrawn Claim | 85636866 | Withdrawn Claim | 85636912 | Withdrawn Claim | 85636958 | Withdrawn Claim |
| 85636821 | Withdrawn Claim | 85636867 | Withdrawn Claim | 85636913 | Withdrawn Claim | 85636959 | Withdrawn Claim |
| 85636822 | Withdrawn Claim | 85636868 | Withdrawn Claim | 85636914 | Withdrawn Claim | 85636960 | Withdrawn Claim |
| 85636823 | Withdrawn Claim | 85636869 | Withdrawn Claim | 85636915 | Withdrawn Claim | 85636961 | Withdrawn Claim |
| 85636824 | Withdrawn Claim | 85636870 | Withdrawn Claim | 85636916 | Withdrawn Claim | 85636962 | Withdrawn Claim |
| 85636825 | Withdrawn Claim | 85636871 | Withdrawn Claim | 85636917 | Withdrawn Claim | 85636963 | Withdrawn Claim |
| 85636826 | Withdrawn Claim | 85636872 | Withdrawn Claim | 85636918 | Withdrawn Claim | 85636964 | Withdrawn Claim |
| 85636827 | Withdrawn Claim | 85636873 | Withdrawn Claim | 85636919 | Withdrawn Claim | 85636965 | Withdrawn Claim |
| 85636828 | Withdrawn Claim | 85636874 | Withdrawn Claim | 85636920 | Withdrawn Claim | 85636966 | Withdrawn Claim |
| 85636829 | Withdrawn Claim | 85636875 | Withdrawn Claim | 85636921 | Withdrawn Claim | 85636967 | Withdrawn Claim |
| 85636830 | Withdrawn Claim | 85636876 | Withdrawn Claim | 85636922 | Withdrawn Claim | 85636968 | Withdrawn Claim |
| 85636831 | Withdrawn Claim | 85636877 | Withdrawn Claim | 85636923 | Withdrawn Claim | 85636969 | Withdrawn Claim |
| 85636832 | Withdrawn Claim | 85636878 | Withdrawn Claim | 85636924 | Withdrawn Claim | 85636970 | Withdrawn Claim |
| 85636833 | Withdrawn Claim | 85636879 | Withdrawn Claim | 85636925 | Withdrawn Claim | 85636971 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85636972 | Withdrawn Claim | 85637018 | Withdrawn Claim | 85637064 | Withdrawn Claim | 85637110 | Withdrawn Claim |
| 85636973 | Withdrawn Claim | 85637019 | Withdrawn Claim | 85637065 | Withdrawn Claim | 85637111 | Withdrawn Claim |
| 85636974 | Withdrawn Claim | 85637020 | Withdrawn Claim | 85637066 | Withdrawn Claim | 85637112 | Withdrawn Claim |
| 85636975 | Withdrawn Claim | 85637021 | Withdrawn Claim | 85637067 | Withdrawn Claim | 85637113 | Withdrawn Claim |
| 85636976 | Withdrawn Claim | 85637022 | Withdrawn Claim | 85637068 | Withdrawn Claim | 85637114 | Withdrawn Claim |
| 85636977 | Withdrawn Claim | 85637023 | Withdrawn Claim | 85637069 | Withdrawn Claim | 85637115 | Withdrawn Claim |
| 85636978 | Withdrawn Claim | 85637024 | Withdrawn Claim | 85637070 | Withdrawn Claim | 85637116 | Withdrawn Claim |
| 85636979 | Withdrawn Claim | 85637025 | Withdrawn Claim | 85637071 | Withdrawn Claim | 85637117 | Withdrawn Claim |
| 85636980 | Withdrawn Claim | 85637026 | Withdrawn Claim | 85637072 | Withdrawn Claim | 85637118 | Withdrawn Claim |
| 85636981 | Withdrawn Claim | 85637027 | Withdrawn Claim | 85637073 | Withdrawn Claim | 85637119 | Withdrawn Claim |
| 85636982 | Withdrawn Claim | 85637028 | Withdrawn Claim | 85637074 | Withdrawn Claim | 85637120 | Withdrawn Claim |
| 85636983 | Withdrawn Claim | 85637029 | Withdrawn Claim | 85637075 | Withdrawn Claim | 85637121 | Withdrawn Claim |
| 85636984 | Withdrawn Claim | 85637030 | Withdrawn Claim | 85637076 | Withdrawn Claim | 85637122 | Withdrawn Claim |
| 85636985 | Withdrawn Claim | 85637031 | Withdrawn Claim | 85637077 | Withdrawn Claim | 85637123 | Withdrawn Claim |
| 85636986 | Withdrawn Claim | 85637032 | Withdrawn Claim | 85637078 | Withdrawn Claim | 85637124 | Withdrawn Claim |
| 85636987 | Withdrawn Claim | 85637033 | Withdrawn Claim | 85637079 | Withdrawn Claim | 85637125 | Withdrawn Claim |
| 85636988 | Withdrawn Claim | 85637034 | Withdrawn Claim | 85637080 | Withdrawn Claim | 85637126 | Withdrawn Claim |
| 85636989 | Withdrawn Claim | 85637035 | Withdrawn Claim | 85637081 | Withdrawn Claim | 85637127 | Withdrawn Claim |
| 85636990 | Withdrawn Claim | 85637036 | Withdrawn Claim | 85637082 | Withdrawn Claim | 85637128 | Withdrawn Claim |
| 85636991 | Withdrawn Claim | 85637037 | Withdrawn Claim | 85637083 | Withdrawn Claim | 85637129 | Withdrawn Claim |
| 85636992 | Withdrawn Claim | 85637038 | Withdrawn Claim | 85637084 | Withdrawn Claim | 85637130 | Withdrawn Claim |
| 85636993 | Withdrawn Claim | 85637039 | Withdrawn Claim | 85637085 | Withdrawn Claim | 85637131 | Withdrawn Claim |
| 85636994 | Withdrawn Claim | 85637040 | Withdrawn Claim | 85637086 | Withdrawn Claim | 85637132 | Withdrawn Claim |
| 85636995 | Withdrawn Claim | 85637041 | Withdrawn Claim | 85637087 | Withdrawn Claim | 85637133 | Withdrawn Claim |
| 85636996 | Withdrawn Claim | 85637042 | Withdrawn Claim | 85637088 | Withdrawn Claim | 85637134 | Withdrawn Claim |
| 85636997 | Withdrawn Claim | 85637043 | Withdrawn Claim | 85637089 | Withdrawn Claim | 85637135 | Withdrawn Claim |
| 85636998 | Withdrawn Claim | 85637044 | Withdrawn Claim | 85637090 | Withdrawn Claim | 85637136 | Withdrawn Claim |
| 85636999 | Withdrawn Claim | 85637045 | Withdrawn Claim | 85637091 | Withdrawn Claim | 85637137 | Withdrawn Claim |
| 85637000 | Withdrawn Claim | 85637046 | Withdrawn Claim | 85637092 | Withdrawn Claim | 85637138 | Withdrawn Claim |
| 85637001 | Withdrawn Claim | 85637047 | Withdrawn Claim | 85637093 | Withdrawn Claim | 85637139 | Withdrawn Claim |
| 85637002 | Withdrawn Claim | 85637048 | Withdrawn Claim | 85637094 | Withdrawn Claim | 85637140 | Withdrawn Claim |
| 85637003 | Withdrawn Claim | 85637049 | Withdrawn Claim | 85637095 | Withdrawn Claim | 85637141 | Withdrawn Claim |
| 85637004 | Withdrawn Claim | 85637050 | Withdrawn Claim | 85637096 | Withdrawn Claim | 85637142 | Withdrawn Claim |
| 85637005 | Withdrawn Claim | 85637051 | Withdrawn Claim | 85637097 | Withdrawn Claim | 85637143 | Withdrawn Claim |
| 85637006 | Withdrawn Claim | 85637052 | Withdrawn Claim | 85637098 | Withdrawn Claim | 85637144 | Withdrawn Claim |
| 85637007 | Withdrawn Claim | 85637053 | Withdrawn Claim | 85637099 | Withdrawn Claim | 85637145 | Withdrawn Claim |
| 85637008 | Withdrawn Claim | 85637054 | Withdrawn Claim | 85637100 | Withdrawn Claim | 85637146 | Withdrawn Claim |
| 85637009 | Withdrawn Claim | 85637055 | Withdrawn Claim | 85637101 | Withdrawn Claim | 85637147 | Withdrawn Claim |
| 85637010 | Withdrawn Claim | 85637056 | Withdrawn Claim | 85637102 | Withdrawn Claim | 85637148 | Withdrawn Claim |
| 85637011 | Withdrawn Claim | 85637057 | Withdrawn Claim | 85637103 | Withdrawn Claim | 85637149 | Withdrawn Claim |
| 85637012 | Withdrawn Claim | 85637058 | Withdrawn Claim | 85637104 | Withdrawn Claim | 85637150 | Withdrawn Claim |
| 85637013 | Withdrawn Claim | 85637059 | Withdrawn Claim | 85637105 | Withdrawn Claim | 85637151 | Withdrawn Claim |
| 85637014 | Withdrawn Claim | 85637060 | Withdrawn Claim | 85637106 | Withdrawn Claim | 85637152 | Withdrawn Claim |
| 85637015 | Withdrawn Claim | 85637061 | Withdrawn Claim | 85637107 | Withdrawn Claim | 85637153 | Withdrawn Claim |
| 85637016 | Withdrawn Claim | 85637062 | Withdrawn Claim | 85637108 | Withdrawn Claim | 85637154 | Withdrawn Claim |
| 85637017 | Withdrawn Claim | 85637063 | Withdrawn Claim | 85637109 | Withdrawn Claim | 85637155 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85637156 | Withdrawn Claim | 85637202 | Withdrawn Claim | 85637248 | Withdrawn Claim | 85637294 | Withdrawn Claim |
| 85637157 | Withdrawn Claim | 85637203 | Withdrawn Claim | 85637249 | Withdrawn Claim | 85637295 | Withdrawn Claim |
| 85637158 | Withdrawn Claim | 85637204 | Withdrawn Claim | 85637250 | Withdrawn Claim | 85637296 | Withdrawn Claim |
| 85637159 | Withdrawn Claim | 85637205 | Withdrawn Claim | 85637251 | Withdrawn Claim | 85637297 | Withdrawn Claim |
| 85637160 | Withdrawn Claim | 85637206 | Withdrawn Claim | 85637252 | Withdrawn Claim | 85637298 | Withdrawn Claim |
| 85637161 | Withdrawn Claim | 85637207 | Withdrawn Claim | 85637253 | Withdrawn Claim | 85637299 | Withdrawn Claim |
| 85637162 | Withdrawn Claim | 85637208 | Withdrawn Claim | 85637254 | Withdrawn Claim | 85637300 | Withdrawn Claim |
| 85637163 | Withdrawn Claim | 85637209 | Withdrawn Claim | 85637255 | Withdrawn Claim | 85637301 | Withdrawn Claim |
| 85637164 | Withdrawn Claim | 85637210 | Withdrawn Claim | 85637256 | Withdrawn Claim | 85637302 | Withdrawn Claim |
| 85637165 | Withdrawn Claim | 85637211 | Withdrawn Claim | 85637257 | Withdrawn Claim | 85637303 | Withdrawn Claim |
| 85637166 | Withdrawn Claim | 85637212 | Withdrawn Claim | 85637258 | Withdrawn Claim | 85637304 | Withdrawn Claim |
| 85637167 | Withdrawn Claim | 85637213 | Withdrawn Claim | 85637259 | Withdrawn Claim | 85637305 | Withdrawn Claim |
| 85637168 | Withdrawn Claim | 85637214 | Withdrawn Claim | 85637260 | Withdrawn Claim | 85637306 | Withdrawn Claim |
| 85637169 | Withdrawn Claim | 85637215 | Withdrawn Claim | 85637261 | Withdrawn Claim | 85637307 | Withdrawn Claim |
| 85637170 | Withdrawn Claim | 85637216 | Withdrawn Claim | 85637262 | Withdrawn Claim | 85637308 | Withdrawn Claim |
| 85637171 | Withdrawn Claim | 85637217 | Withdrawn Claim | 85637263 | Withdrawn Claim | 85637309 | Withdrawn Claim |
| 85637172 | Withdrawn Claim | 85637218 | Withdrawn Claim | 85637264 | Withdrawn Claim | 85637310 | Withdrawn Claim |
| 85637173 | Withdrawn Claim | 85637219 | Withdrawn Claim | 85637265 | Withdrawn Claim | 85637311 | Withdrawn Claim |
| 85637174 | Withdrawn Claim | 85637220 | Withdrawn Claim | 85637266 | Withdrawn Claim | 85637312 | Withdrawn Claim |
| 85637175 | Withdrawn Claim | 85637221 | Withdrawn Claim | 85637267 | Withdrawn Claim | 85637313 | Withdrawn Claim |
| 85637176 | Withdrawn Claim | 85637222 | Withdrawn Claim | 85637268 | Withdrawn Claim | 85637314 | Withdrawn Claim |
| 85637177 | Withdrawn Claim | 85637223 | Withdrawn Claim | 85637269 | Withdrawn Claim | 85637315 | Withdrawn Claim |
| 85637178 | Withdrawn Claim | 85637224 | Withdrawn Claim | 85637270 | Withdrawn Claim | 85637316 | Withdrawn Claim |
| 85637179 | Withdrawn Claim | 85637225 | Withdrawn Claim | 85637271 | Withdrawn Claim | 85637317 | Withdrawn Claim |
| 85637180 | Withdrawn Claim | 85637226 | Withdrawn Claim | 85637272 | Withdrawn Claim | 85637318 | Withdrawn Claim |
| 85637181 | Withdrawn Claim | 85637227 | Withdrawn Claim | 85637273 | Withdrawn Claim | 85637319 | Withdrawn Claim |
| 85637182 | Withdrawn Claim | 85637228 | Withdrawn Claim | 85637274 | Withdrawn Claim | 85637320 | Withdrawn Claim |
| 85637183 | Withdrawn Claim | 85637229 | Withdrawn Claim | 85637275 | Withdrawn Claim | 85637321 | Withdrawn Claim |
| 85637184 | Withdrawn Claim | 85637230 | Withdrawn Claim | 85637276 | Withdrawn Claim | 85637322 | Withdrawn Claim |
| 85637185 | Withdrawn Claim | 85637231 | Withdrawn Claim | 85637277 | Withdrawn Claim | 85637323 | Withdrawn Claim |
| 85637186 | Withdrawn Claim | 85637232 | Withdrawn Claim | 85637278 | Withdrawn Claim | 85637324 | Withdrawn Claim |
| 85637187 | Withdrawn Claim | 85637233 | Withdrawn Claim | 85637279 | Withdrawn Claim | 85637325 | Withdrawn Claim |
| 85637188 | Withdrawn Claim | 85637234 | Withdrawn Claim | 85637280 | Withdrawn Claim | 85637326 | Withdrawn Claim |
| 85637189 | Withdrawn Claim | 85637235 | Withdrawn Claim | 85637281 | Withdrawn Claim | 85637327 | Withdrawn Claim |
| 85637190 | Withdrawn Claim | 85637236 | Withdrawn Claim | 85637282 | Withdrawn Claim | 85637328 | Withdrawn Claim |
| 85637191 | Withdrawn Claim | 85637237 | Withdrawn Claim | 85637283 | Withdrawn Claim | 85637329 | Withdrawn Claim |
| 85637192 | Withdrawn Claim | 85637238 | Withdrawn Claim | 85637284 | Withdrawn Claim | 85637330 | Withdrawn Claim |
| 85637193 | Withdrawn Claim | 85637239 | Withdrawn Claim | 85637285 | Withdrawn Claim | 85637331 | Withdrawn Claim |
| 85637194 | Withdrawn Claim | 85637240 | Withdrawn Claim | 85637286 | Withdrawn Claim | 85637332 | Withdrawn Claim |
| 85637195 | Withdrawn Claim | 85637241 | Withdrawn Claim | 85637287 | Withdrawn Claim | 85637333 | Withdrawn Claim |
| 85637196 | Withdrawn Claim | 85637242 | Withdrawn Claim | 85637288 | Withdrawn Claim | 85637334 | Withdrawn Claim |
| 85637197 | Withdrawn Claim | 85637243 | Withdrawn Claim | 85637289 | Withdrawn Claim | 85637335 | Withdrawn Claim |
| 85637198 | Withdrawn Claim | 85637244 | Withdrawn Claim | 85637290 | Withdrawn Claim | 85637336 | Withdrawn Claim |
| 85637199 | Withdrawn Claim | 85637245 | Withdrawn Claim | 85637291 | Withdrawn Claim | 85637337 | Withdrawn Claim |
| 85637200 | Withdrawn Claim | 85637246 | Withdrawn Claim | 85637292 | Withdrawn Claim | 85637338 | Withdrawn Claim |
| 85637201 | Withdrawn Claim | 85637247 | Withdrawn Claim | 85637293 | Withdrawn Claim | 85637339 | Withdrawn Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85637340 | Withdrawn Claim | 85637386 | Withdrawn Claim | 85637432 | Withdrawn Claim | 85637478 | Withdrawn Claim |
| 85637341 | Withdrawn Claim | 85637387 | Withdrawn Claim | 85637433 | Withdrawn Claim | 85637479 | Withdrawn Claim |
| 85637342 | Withdrawn Claim | 85637388 | Withdrawn Claim | 85637434 | Withdrawn Claim | 85637480 | Withdrawn Claim |
| 85637343 | Withdrawn Claim | 85637389 | Withdrawn Claim | 85637435 | Withdrawn Claim | 85637481 | Withdrawn Claim |
| 85637344 | Withdrawn Claim | 85637390 | Withdrawn Claim | 85637436 | Withdrawn Claim | 85637482 | Withdrawn Claim |
| 85637345 | Withdrawn Claim | 85637391 | Withdrawn Claim | 85637437 | Withdrawn Claim | 85637483 | Withdrawn Claim |
| 85637346 | Withdrawn Claim | 85637392 | Withdrawn Claim | 85637438 | Withdrawn Claim | 85637484 | Withdrawn Claim |
| 85637347 | Withdrawn Claim | 85637393 | Withdrawn Claim | 85637439 | Withdrawn Claim | 85637485 | Withdrawn Claim |
| 85637348 | Withdrawn Claim | 85637394 | Withdrawn Claim | 85637440 | Withdrawn Claim | 85637486 | Withdrawn Claim |
| 85637349 | Withdrawn Claim | 85637395 | Withdrawn Claim | 85637441 | Withdrawn Claim | 85637487 | Withdrawn Claim |
| 85637350 | Withdrawn Claim | 85637396 | Withdrawn Claim | 85637442 | Withdrawn Claim | 85637488 | Withdrawn Claim |
| 85637351 | Withdrawn Claim | 85637397 | Withdrawn Claim | 85637443 | Withdrawn Claim | 85637489 | Withdrawn Claim |
| 85637352 | Withdrawn Claim | 85637398 | Withdrawn Claim | 85637444 | Withdrawn Claim | 85637490 | Withdrawn Claim |
| 85637353 | Withdrawn Claim | 85637399 | Withdrawn Claim | 85637445 | Withdrawn Claim | 85637491 | Withdrawn Claim |
| 85637354 | Withdrawn Claim | 85637400 | Withdrawn Claim | 85637446 | Withdrawn Claim | 85637492 | Withdrawn Claim |
| 85637355 | Withdrawn Claim | 85637401 | Withdrawn Claim | 85637447 | Withdrawn Claim | 85637493 | Withdrawn Claim |
| 85637356 | Withdrawn Claim | 85637402 | Withdrawn Claim | 85637448 | Withdrawn Claim | 85637494 | Withdrawn Claim |
| 85637357 | Withdrawn Claim | 85637403 | Withdrawn Claim | 85637449 | Withdrawn Claim | 85637495 | Withdrawn Claim |
| 85637358 | Withdrawn Claim | 85637404 | Withdrawn Claim | 85637450 | Withdrawn Claim | 85637496 | Withdrawn Claim |
| 85637359 | Withdrawn Claim | 85637405 | Withdrawn Claim | 85637451 | Withdrawn Claim | 85637497 | Withdrawn Claim |
| 85637360 | Withdrawn Claim | 85637406 | Withdrawn Claim | 85637452 | Withdrawn Claim | 85637498 | Withdrawn Claim |
| 85637361 | Withdrawn Claim | 85637407 | Withdrawn Claim | 85637453 | Withdrawn Claim | 85637499 | Withdrawn Claim |
| 85637362 | Withdrawn Claim | 85637408 | Withdrawn Claim | 85637454 | Withdrawn Claim | 85637500 | Withdrawn Claim |
| 85637363 | Withdrawn Claim | 85637409 | Withdrawn Claim | 85637455 | Withdrawn Claim | 85637501 | Withdrawn Claim |
| 85637364 | Withdrawn Claim | 85637410 | Withdrawn Claim | 85637456 | Withdrawn Claim | 85637502 | Withdrawn Claim |
| 85637365 | Withdrawn Claim | 85637411 | Withdrawn Claim | 85637457 | Withdrawn Claim | 85637503 | Withdrawn Claim |
| 85637366 | Withdrawn Claim | 85637412 | Withdrawn Claim | 85637458 | Withdrawn Claim | 85637504 | Withdrawn Claim |
| 85637367 | Withdrawn Claim | 85637413 | Withdrawn Claim | 85637459 | Withdrawn Claim | 85637505 | Withdrawn Claim |
| 85637368 | Withdrawn Claim | 85637414 | Withdrawn Claim | 85637460 | Withdrawn Claim | 85637506 | Withdrawn Claim |
| 85637369 | Withdrawn Claim | 85637415 | Withdrawn Claim | 85637461 | Withdrawn Claim | 85637507 | Withdrawn Claim |
| 85637370 | Withdrawn Claim | 85637416 | Withdrawn Claim | 85637462 | Withdrawn Claim | 85637508 | Withdrawn Claim |
| 85637371 | Withdrawn Claim | 85637417 | Withdrawn Claim | 85637463 | Withdrawn Claim | 85637509 | Withdrawn Claim |
| 85637372 | Withdrawn Claim | 85637418 | Withdrawn Claim | 85637464 | Withdrawn Claim | 85637510 | Withdrawn Claim |
| 85637373 | Withdrawn Claim | 85637419 | Withdrawn Claim | 85637465 | Withdrawn Claim | 85637511 | Withdrawn Claim |
| 85637374 | Withdrawn Claim | 85637420 | Withdrawn Claim | 85637466 | Withdrawn Claim | 85637512 | Withdrawn Claim |
| 85637375 | Withdrawn Claim | 85637421 | Withdrawn Claim | 85637467 | Withdrawn Claim | 85637513 | Withdrawn Claim |
| 85637376 | Withdrawn Claim | 85637422 | Withdrawn Claim | 85637468 | Withdrawn Claim | 85637514 | Withdrawn Claim |
| 85637377 | Withdrawn Claim | 85637423 | Withdrawn Claim | 85637469 | Withdrawn Claim | 85637515 | Withdrawn Claim |
| 85637378 | Withdrawn Claim | 85637424 | Withdrawn Claim | 85637470 | Withdrawn Claim | 85637516 | Withdrawn Claim |
| 85637379 | Withdrawn Claim | 85637425 | Withdrawn Claim | 85637471 | Withdrawn Claim | 85637517 | Withdrawn Claim |
| 85637380 | Withdrawn Claim | 85637426 | Withdrawn Claim | 85637472 | Withdrawn Claim | 85637518 | Withdrawn Claim |
| 85637381 | Withdrawn Claim | 85637427 | Withdrawn Claim | 85637473 | Withdrawn Claim | 85637519 | Withdrawn Claim |
| 85637382 | Withdrawn Claim | 85637428 | Withdrawn Claim | 85637474 | Withdrawn Claim | 85637520 | Withdrawn Claim |
| 85637383 | Withdrawn Claim | 85637429 | Withdrawn Claim | 85637475 | Withdrawn Claim | 85637521 | Withdrawn Claim |
| 85637384 | Withdrawn Claim | 85637430 | Withdrawn Claim | 85637476 | Withdrawn Claim | 85637522 | Withdrawn Claim |
| 85637385 | Withdrawn Claim | 85637431 | Withdrawn Claim | 85637477 | Withdrawn Claim | 85637523 | Withdrawn Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85637524 | Withdrawn Claim | 85637570 | Withdrawn Claim | 85637616 | Withdrawn Claim | 85637662 | Withdrawn Claim |
| 85637525 | Withdrawn Claim | 85637571 | Withdrawn Claim | 85637617 | Withdrawn Claim | 85637663 | Withdrawn Claim |
| 85637526 | Withdrawn Claim | 85637572 | Withdrawn Claim | 85637618 | Withdrawn Claim | 85637664 | Withdrawn Claim |
| 85637527 | Withdrawn Claim | 85637573 | Withdrawn Claim | 85637619 | Withdrawn Claim | 85637665 | Withdrawn Claim |
| 85637528 | Withdrawn Claim | 85637574 | Withdrawn Claim | 85637620 | Withdrawn Claim | 85637666 | Withdrawn Claim |
| 85637529 | Withdrawn Claim | 85637575 | Withdrawn Claim | 85637621 | Withdrawn Claim | 85637667 | Withdrawn Claim |
| 85637530 | Withdrawn Claim | 85637576 | Withdrawn Claim | 85637622 | Withdrawn Claim | 85637668 | Withdrawn Claim |
| 85637531 | Withdrawn Claim | 85637577 | Withdrawn Claim | 85637623 | Withdrawn Claim | 85637669 | Withdrawn Claim |
| 85637532 | Withdrawn Claim | 85637578 | Withdrawn Claim | 85637624 | Withdrawn Claim | 85637670 | Withdrawn Claim |
| 85637533 | Withdrawn Claim | 85637579 | Withdrawn Claim | 85637625 | Withdrawn Claim | 85637671 | Withdrawn Claim |
| 85637534 | Withdrawn Claim | 85637580 | Withdrawn Claim | 85637626 | Withdrawn Claim | 85637672 | Withdrawn Claim |
| 85637535 | Withdrawn Claim | 85637581 | Withdrawn Claim | 85637627 | Withdrawn Claim | 85637673 | Withdrawn Claim |
| 85637536 | Withdrawn Claim | 85637582 | Withdrawn Claim | 85637628 | Withdrawn Claim | 85637674 | Withdrawn Claim |
| 85637537 | Withdrawn Claim | 85637583 | Withdrawn Claim | 85637629 | Withdrawn Claim | 85637675 | Withdrawn Claim |
| 85637538 | Withdrawn Claim | 85637584 | Withdrawn Claim | 85637630 | Withdrawn Claim | 85637676 | Withdrawn Claim |
| 85637539 | Withdrawn Claim | 85637585 | Withdrawn Claim | 85637631 | Withdrawn Claim | 85637677 | Withdrawn Claim |
| 85637540 | Withdrawn Claim | 85637586 | Withdrawn Claim | 85637632 | Withdrawn Claim | 85637678 | Withdrawn Claim |
| 85637541 | Withdrawn Claim | 85637587 | Withdrawn Claim | 85637633 | Withdrawn Claim | 85637679 | Withdrawn Claim |
| 85637542 | Withdrawn Claim | 85637588 | Withdrawn Claim | 85637634 | Withdrawn Claim | 85637680 | Withdrawn Claim |
| 85637543 | Withdrawn Claim | 85637589 | Withdrawn Claim | 85637635 | Withdrawn Claim | 85637681 | Withdrawn Claim |
| 85637544 | Withdrawn Claim | 85637590 | Withdrawn Claim | 85637636 | Withdrawn Claim | 85637682 | Withdrawn Claim |
| 85637545 | Withdrawn Claim | 85637591 | Withdrawn Claim | 85637637 | Withdrawn Claim | 85637683 | Withdrawn Claim |
| 85637546 | Withdrawn Claim | 85637592 | Withdrawn Claim | 85637638 | Withdrawn Claim | 85637684 | Withdrawn Claim |
| 85637547 | Withdrawn Claim | 85637593 | Withdrawn Claim | 85637639 | Withdrawn Claim | 85637685 | Withdrawn Claim |
| 85637548 | Withdrawn Claim | 85637594 | Withdrawn Claim | 85637640 | Withdrawn Claim | 85637686 | Withdrawn Claim |
| 85637549 | Withdrawn Claim | 85637595 | Withdrawn Claim | 85637641 | Withdrawn Claim | 85637687 | Withdrawn Claim |
| 85637550 | Withdrawn Claim | 85637596 | Withdrawn Claim | 85637642 | Withdrawn Claim | 85637688 | Withdrawn Claim |
| 85637551 | Withdrawn Claim | 85637597 | Withdrawn Claim | 85637643 | Withdrawn Claim | 85637689 | Withdrawn Claim |
| 85637552 | Withdrawn Claim | 85637598 | Withdrawn Claim | 85637644 | Withdrawn Claim | 85637690 | Withdrawn Claim |
| 85637553 | Withdrawn Claim | 85637599 | Withdrawn Claim | 85637645 | Withdrawn Claim | 85637691 | Withdrawn Claim |
| 85637554 | Withdrawn Claim | 85637600 | Withdrawn Claim | 85637646 | Withdrawn Claim | 85637692 | Withdrawn Claim |
| 85637555 | Withdrawn Claim | 85637601 | Withdrawn Claim | 85637647 | Withdrawn Claim | 85637693 | Withdrawn Claim |
| 85637556 | Withdrawn Claim | 85637602 | Withdrawn Claim | 85637648 | Withdrawn Claim | 85637694 | Withdrawn Claim |
| 85637557 | Withdrawn Claim | 85637603 | Withdrawn Claim | 85637649 | Withdrawn Claim | 85637695 | Withdrawn Claim |
| 85637558 | Withdrawn Claim | 85637604 | Withdrawn Claim | 85637650 | Withdrawn Claim | 85637696 | Withdrawn Claim |
| 85637559 | Withdrawn Claim | 85637605 | Withdrawn Claim | 85637651 | Withdrawn Claim | 85637697 | Withdrawn Claim |
| 85637560 | Withdrawn Claim | 85637606 | Withdrawn Claim | 85637652 | Withdrawn Claim | 85637698 | Withdrawn Claim |
| 85637561 | Withdrawn Claim | 85637607 | Withdrawn Claim | 85637653 | Withdrawn Claim | 85637699 | Withdrawn Claim |
| 85637562 | Withdrawn Claim | 85637608 | Withdrawn Claim | 85637654 | Withdrawn Claim | 85637700 | Withdrawn Claim |
| 85637563 | Withdrawn Claim | 85637609 | Withdrawn Claim | 85637655 | Withdrawn Claim | 85637701 | Withdrawn Claim |
| 85637564 | Withdrawn Claim | 85637610 | Withdrawn Claim | 85637656 | Withdrawn Claim | 85637702 | Withdrawn Claim |
| 85637565 | Withdrawn Claim | 85637611 | Withdrawn Claim | 85637657 | Withdrawn Claim | 85637703 | Withdrawn Claim |
| 85637566 | Withdrawn Claim | 85637612 | Withdrawn Claim | 85637658 | Withdrawn Claim | 85637704 | Withdrawn Claim |
| 85637567 | Withdrawn Claim | 85637613 | Withdrawn Claim | 85637659 | Withdrawn Claim | 85637705 | Withdrawn Claim |
| 85637568 | Withdrawn Claim | 85637614 | Withdrawn Claim | 85637660 | Withdrawn Claim | 85637706 | Withdrawn Claim |
| 85637569 | Withdrawn Claim | 85637615 | Withdrawn Claim | 85637661 | Withdrawn Claim | 85637707 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85637708 | Withdrawn Claim | 85637754 | Withdrawn Claim | 85637800 | Withdrawn Claim | 85637846 | Withdrawn Claim |
| 85637709 | Withdrawn Claim | 85637755 | Withdrawn Claim | 85637801 | Withdrawn Claim | 85637847 | Withdrawn Claim |
| 85637710 | Withdrawn Claim | 85637756 | Withdrawn Claim | 85637802 | Withdrawn Claim | 85637848 | Withdrawn Claim |
| 85637711 | Withdrawn Claim | 85637757 | Withdrawn Claim | 85637803 | Withdrawn Claim | 85637849 | Withdrawn Claim |
| 85637712 | Withdrawn Claim | 85637758 | Withdrawn Claim | 85637804 | Withdrawn Claim | 85637850 | Withdrawn Claim |
| 85637713 | Withdrawn Claim | 85637759 | Withdrawn Claim | 85637805 | Withdrawn Claim | 85637851 | Withdrawn Claim |
| 85637714 | Withdrawn Claim | 85637760 | Withdrawn Claim | 85637806 | Withdrawn Claim | 85637852 | Withdrawn Claim |
| 85637715 | Withdrawn Claim | 85637761 | Withdrawn Claim | 85637807 | Withdrawn Claim | 85637853 | Withdrawn Claim |
| 85637716 | Withdrawn Claim | 85637762 | Withdrawn Claim | 85637808 | Withdrawn Claim | 85637854 | Withdrawn Claim |
| 85637717 | Withdrawn Claim | 85637763 | Withdrawn Claim | 85637809 | Withdrawn Claim | 85637855 | Withdrawn Claim |
| 85637718 | Withdrawn Claim | 85637764 | Withdrawn Claim | 85637810 | Withdrawn Claim | 85637856 | Withdrawn Claim |
| 85637719 | Withdrawn Claim | 85637765 | Withdrawn Claim | 85637811 | Withdrawn Claim | 85637857 | Withdrawn Claim |
| 85637720 | Withdrawn Claim | 85637766 | Withdrawn Claim | 85637812 | Withdrawn Claim | 85637858 | Withdrawn Claim |
| 85637721 | Withdrawn Claim | 85637767 | Withdrawn Claim | 85637813 | Withdrawn Claim | 85637859 | Withdrawn Claim |
| 85637722 | Withdrawn Claim | 85637768 | Withdrawn Claim | 85637814 | Withdrawn Claim | 85637860 | Withdrawn Claim |
| 85637723 | Withdrawn Claim | 85637769 | Withdrawn Claim | 85637815 | Withdrawn Claim | 85637861 | Withdrawn Claim |
| 85637724 | Withdrawn Claim | 85637770 | Withdrawn Claim | 85637816 | Withdrawn Claim | 85637862 | Withdrawn Claim |
| 85637725 | Withdrawn Claim | 85637771 | Withdrawn Claim | 85637817 | Withdrawn Claim | 85637863 | Withdrawn Claim |
| 85637726 | Withdrawn Claim | 85637772 | Withdrawn Claim | 85637818 | Withdrawn Claim | 85637864 | Withdrawn Claim |
| 85637727 | Withdrawn Claim | 85637773 | Withdrawn Claim | 85637819 | Withdrawn Claim | 85637865 | Withdrawn Claim |
| 85637728 | Withdrawn Claim | 85637774 | Withdrawn Claim | 85637820 | Withdrawn Claim | 85637866 | Withdrawn Claim |
| 85637729 | Withdrawn Claim | 85637775 | Withdrawn Claim | 85637821 | Withdrawn Claim | 85637867 | Withdrawn Claim |
| 85637730 | Withdrawn Claim | 85637776 | Withdrawn Claim | 85637822 | Withdrawn Claim | 85637868 | Withdrawn Claim |
| 85637731 | Withdrawn Claim | 85637777 | Withdrawn Claim | 85637823 | Withdrawn Claim | 85637869 | Withdrawn Claim |
| 85637732 | Withdrawn Claim | 85637778 | Withdrawn Claim | 85637824 | Withdrawn Claim | 85637870 | Withdrawn Claim |
| 85637733 | Withdrawn Claim | 85637779 | Withdrawn Claim | 85637825 | Withdrawn Claim | 85637871 | Withdrawn Claim |
| 85637734 | Withdrawn Claim | 85637780 | Withdrawn Claim | 85637826 | Withdrawn Claim | 85637872 | Withdrawn Claim |
| 85637735 | Withdrawn Claim | 85637781 | Withdrawn Claim | 85637827 | Withdrawn Claim | 85637873 | Withdrawn Claim |
| 85637736 | Withdrawn Claim | 85637782 | Withdrawn Claim | 85637828 | Withdrawn Claim | 85637874 | Withdrawn Claim |
| 85637737 | Withdrawn Claim | 85637783 | Withdrawn Claim | 85637829 | Withdrawn Claim | 85637875 | Withdrawn Claim |
| 85637738 | Withdrawn Claim | 85637784 | Withdrawn Claim | 85637830 | Withdrawn Claim | 85637876 | Withdrawn Claim |
| 85637739 | Withdrawn Claim | 85637785 | Withdrawn Claim | 85637831 | Withdrawn Claim | 85637877 | Withdrawn Claim |
| 85637740 | Withdrawn Claim | 85637786 | Withdrawn Claim | 85637832 | Withdrawn Claim | 85637878 | Withdrawn Claim |
| 85637741 | Withdrawn Claim | 85637787 | Withdrawn Claim | 85637833 | Withdrawn Claim | 85637879 | Withdrawn Claim |
| 85637742 | Withdrawn Claim | 85637788 | Withdrawn Claim | 85637834 | Withdrawn Claim | 85637880 | Withdrawn Claim |
| 85637743 | Withdrawn Claim | 85637789 | Withdrawn Claim | 85637835 | Withdrawn Claim | 85637881 | Withdrawn Claim |
| 85637744 | Withdrawn Claim | 85637790 | Withdrawn Claim | 85637836 | Withdrawn Claim | 85637882 | Withdrawn Claim |
| 85637745 | Withdrawn Claim | 85637791 | Withdrawn Claim | 85637837 | Withdrawn Claim | 85637883 | Withdrawn Claim |
| 85637746 | Withdrawn Claim | 85637792 | Withdrawn Claim | 85637838 | Withdrawn Claim | 85637884 | Withdrawn Claim |
| 85637747 | Withdrawn Claim | 85637793 | Withdrawn Claim | 85637839 | Withdrawn Claim | 85637885 | Withdrawn Claim |
| 85637748 | Withdrawn Claim | 85637794 | Withdrawn Claim | 85637840 | Withdrawn Claim | 85637886 | Withdrawn Claim |
| 85637749 | Withdrawn Claim | 85637795 | Withdrawn Claim | 85637841 | Withdrawn Claim | 85637887 | Withdrawn Claim |
| 85637750 | Withdrawn Claim | 85637796 | Withdrawn Claim | 85637842 | Withdrawn Claim | 85637888 | Withdrawn Claim |
| 85637751 | Withdrawn Claim | 85637797 | Withdrawn Claim | 85637843 | Withdrawn Claim | 85637889 | Withdrawn Claim |
| 85637752 | Withdrawn Claim | 85637798 | Withdrawn Claim | 85637844 | Withdrawn Claim | 85637890 | Withdrawn Claim |
| 85637753 | Withdrawn Claim | 85637799 | Withdrawn Claim | 85637845 | Withdrawn Claim | 85637891 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85637892 | Withdrawn Claim | 85637938 | Withdrawn Claim | 85637984 | Withdrawn Claim | 85638030 | Withdrawn Claim |
| 85637893 | Withdrawn Claim | 85637939 | Withdrawn Claim | 85637985 | Withdrawn Claim | 85638031 | Withdrawn Claim |
| 85637894 | Withdrawn Claim | 85637940 | Withdrawn Claim | 85637986 | Withdrawn Claim | 85638032 | Withdrawn Claim |
| 85637895 | Withdrawn Claim | 85637941 | Withdrawn Claim | 85637987 | Withdrawn Claim | 85638033 | Withdrawn Claim |
| 85637896 | Withdrawn Claim | 85637942 | Withdrawn Claim | 85637988 | Withdrawn Claim | 85638034 | Withdrawn Claim |
| 85637897 | Withdrawn Claim | 85637943 | Withdrawn Claim | 85637989 | Withdrawn Claim | 85638035 | Withdrawn Claim |
| 85637898 | Withdrawn Claim | 85637944 | Withdrawn Claim | 85637990 | Withdrawn Claim | 85638036 | Withdrawn Claim |
| 85637899 | Withdrawn Claim | 85637945 | Withdrawn Claim | 85637991 | Withdrawn Claim | 85638037 | Withdrawn Claim |
| 85637900 | Withdrawn Claim | 85637946 | Withdrawn Claim | 85637992 | Withdrawn Claim | 85638038 | Withdrawn Claim |
| 85637901 | Withdrawn Claim | 85637947 | Withdrawn Claim | 85637993 | Withdrawn Claim | 85638039 | Withdrawn Claim |
| 85637902 | Withdrawn Claim | 85637948 | Withdrawn Claim | 85637994 | Withdrawn Claim | 85638040 | Withdrawn Claim |
| 85637903 | Withdrawn Claim | 85637949 | Withdrawn Claim | 85637995 | Withdrawn Claim | 85638041 | Withdrawn Claim |
| 85637904 | Withdrawn Claim | 85637950 | Withdrawn Claim | 85637996 | Withdrawn Claim | 85638042 | Withdrawn Claim |
| 85637905 | Withdrawn Claim | 85637951 | Withdrawn Claim | 85637997 | Withdrawn Claim | 85638043 | Withdrawn Claim |
| 85637906 | Withdrawn Claim | 85637952 | Withdrawn Claim | 85637998 | Withdrawn Claim | 85638044 | Withdrawn Claim |
| 85637907 | Withdrawn Claim | 85637953 | Withdrawn Claim | 85637999 | Withdrawn Claim | 85638045 | Withdrawn Claim |
| 85637908 | Withdrawn Claim | 85637954 | Withdrawn Claim | 85638000 | Withdrawn Claim | 85638046 | Withdrawn Claim |
| 85637909 | Withdrawn Claim | 85637955 | Withdrawn Claim | 85638001 | Withdrawn Claim | 85638047 | Withdrawn Claim |
| 85637910 | Withdrawn Claim | 85637956 | Withdrawn Claim | 85638002 | Withdrawn Claim | 85638048 | Withdrawn Claim |
| 85637911 | Withdrawn Claim | 85637957 | Withdrawn Claim | 85638003 | Withdrawn Claim | 85638049 | Withdrawn Claim |
| 85637912 | Withdrawn Claim | 85637958 | Withdrawn Claim | 85638004 | Withdrawn Claim | 85638050 | Withdrawn Claim |
| 85637913 | Withdrawn Claim | 85637959 | Withdrawn Claim | 85638005 | Withdrawn Claim | 85638051 | Withdrawn Claim |
| 85637914 | Withdrawn Claim | 85637960 | Withdrawn Claim | 85638006 | Withdrawn Claim | 85638052 | Withdrawn Claim |
| 85637915 | Withdrawn Claim | 85637961 | Withdrawn Claim | 85638007 | Withdrawn Claim | 85638053 | Withdrawn Claim |
| 85637916 | Withdrawn Claim | 85637962 | Withdrawn Claim | 85638008 | Withdrawn Claim | 85638054 | Withdrawn Claim |
| 85637917 | Withdrawn Claim | 85637963 | Withdrawn Claim | 85638009 | Withdrawn Claim | 85638055 | Withdrawn Claim |
| 85637918 | Withdrawn Claim | 85637964 | Withdrawn Claim | 85638010 | Withdrawn Claim | 85638056 | Withdrawn Claim |
| 85637919 | Withdrawn Claim | 85637965 | Withdrawn Claim | 85638011 | Withdrawn Claim | 85638057 | Withdrawn Claim |
| 85637920 | Withdrawn Claim | 85637966 | Withdrawn Claim | 85638012 | Withdrawn Claim | 85638058 | Withdrawn Claim |
| 85637921 | Withdrawn Claim | 85637967 | Withdrawn Claim | 85638013 | Withdrawn Claim | 85638059 | Withdrawn Claim |
| 85637922 | Withdrawn Claim | 85637968 | Withdrawn Claim | 85638014 | Withdrawn Claim | 85638060 | Withdrawn Claim |
| 85637923 | Withdrawn Claim | 85637969 | Withdrawn Claim | 85638015 | Withdrawn Claim | 85638061 | Withdrawn Claim |
| 85637924 | Withdrawn Claim | 85637970 | Withdrawn Claim | 85638016 | Withdrawn Claim | 85638062 | Withdrawn Claim |
| 85637925 | Withdrawn Claim | 85637971 | Withdrawn Claim | 85638017 | Withdrawn Claim | 85638063 | Withdrawn Claim |
| 85637926 | Withdrawn Claim | 85637972 | Withdrawn Claim | 85638018 | Withdrawn Claim | 85638064 | Withdrawn Claim |
| 85637927 | Withdrawn Claim | 85637973 | Withdrawn Claim | 85638019 | Withdrawn Claim | 85638065 | Withdrawn Claim |
| 85637928 | Withdrawn Claim | 85637974 | Withdrawn Claim | 85638020 | Withdrawn Claim | 85638066 | Withdrawn Claim |
| 85637929 | Withdrawn Claim | 85637975 | Withdrawn Claim | 85638021 | Withdrawn Claim | 85638067 | Withdrawn Claim |
| 85637930 | Withdrawn Claim | 85637976 | Withdrawn Claim | 85638022 | Withdrawn Claim | 85638068 | Withdrawn Claim |
| 85637931 | Withdrawn Claim | 85637977 | Withdrawn Claim | 85638023 | Withdrawn Claim | 85638069 | Withdrawn Claim |
| 85637932 | Withdrawn Claim | 85637978 | Withdrawn Claim | 85638024 | Withdrawn Claim | 85638070 | Withdrawn Claim |
| 85637933 | Withdrawn Claim | 85637979 | Withdrawn Claim | 85638025 | Withdrawn Claim | 85638071 | Withdrawn Claim |
| 85637934 | Withdrawn Claim | 85637980 | Withdrawn Claim | 85638026 | Withdrawn Claim | 85638072 | Withdrawn Claim |
| 85637935 | Withdrawn Claim | 85637981 | Withdrawn Claim | 85638027 | Withdrawn Claim | 85638073 | Withdrawn Claim |
| 85637936 | Withdrawn Claim | 85637982 | Withdrawn Claim | 85638028 | Withdrawn Claim | 85638074 | Withdrawn Claim |
| 85637937 | Withdrawn Claim | 85637983 | Withdrawn Claim | 85638029 | Withdrawn Claim | 85638075 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85638076 | Withdrawn Claim | 85638122 | Withdrawn Claim | 85638168 | Withdrawn Claim | 85638214 | Withdrawn Claim |
| 85638077 | Withdrawn Claim | 85638123 | Withdrawn Claim | 85638169 | Withdrawn Claim | 85638215 | Withdrawn Claim |
| 85638078 | Withdrawn Claim | 85638124 | Withdrawn Claim | 85638170 | Withdrawn Claim | 85638216 | Withdrawn Claim |
| 85638079 | Withdrawn Claim | 85638125 | Withdrawn Claim | 85638171 | Withdrawn Claim | 85638217 | Withdrawn Claim |
| 85638080 | Withdrawn Claim | 85638126 | Withdrawn Claim | 85638172 | Withdrawn Claim | 85638218 | Withdrawn Claim |
| 85638081 | Withdrawn Claim | 85638127 | Withdrawn Claim | 85638173 | Withdrawn Claim | 85638219 | Withdrawn Claim |
| 85638082 | Withdrawn Claim | 85638128 | Withdrawn Claim | 85638174 | Withdrawn Claim | 85638220 | Withdrawn Claim |
| 85638083 | Withdrawn Claim | 85638129 | Withdrawn Claim | 85638175 | Withdrawn Claim | 85638221 | Withdrawn Claim |
| 85638084 | Withdrawn Claim | 85638130 | Withdrawn Claim | 85638176 | Withdrawn Claim | 85638222 | Withdrawn Claim |
| 85638085 | Withdrawn Claim | 85638131 | Withdrawn Claim | 85638177 | Withdrawn Claim | 85638223 | Withdrawn Claim |
| 85638086 | Withdrawn Claim | 85638132 | Withdrawn Claim | 85638178 | Withdrawn Claim | 85638224 | Withdrawn Claim |
| 85638087 | Withdrawn Claim | 85638133 | Withdrawn Claim | 85638179 | Withdrawn Claim | 85638225 | Withdrawn Claim |
| 85638088 | Withdrawn Claim | 85638134 | Withdrawn Claim | 85638180 | Withdrawn Claim | 85638226 | Withdrawn Claim |
| 85638089 | Withdrawn Claim | 85638135 | Withdrawn Claim | 85638181 | Withdrawn Claim | 85638227 | Withdrawn Claim |
| 85638090 | Withdrawn Claim | 85638136 | Withdrawn Claim | 85638182 | Withdrawn Claim | 85638228 | Withdrawn Claim |
| 85638091 | Withdrawn Claim | 85638137 | Withdrawn Claim | 85638183 | Withdrawn Claim | 85638229 | Withdrawn Claim |
| 85638092 | Withdrawn Claim | 85638138 | Withdrawn Claim | 85638184 | Withdrawn Claim | 85638230 | Withdrawn Claim |
| 85638093 | Withdrawn Claim | 85638139 | Withdrawn Claim | 85638185 | Withdrawn Claim | 85638231 | Withdrawn Claim |
| 85638094 | Withdrawn Claim | 85638140 | Withdrawn Claim | 85638186 | Withdrawn Claim | 85638232 | Withdrawn Claim |
| 85638095 | Withdrawn Claim | 85638141 | Withdrawn Claim | 85638187 | Withdrawn Claim | 85638233 | Withdrawn Claim |
| 85638096 | Withdrawn Claim | 85638142 | Withdrawn Claim | 85638188 | Withdrawn Claim | 85638234 | Withdrawn Claim |
| 85638097 | Withdrawn Claim | 85638143 | Withdrawn Claim | 85638189 | Withdrawn Claim | 85638235 | Withdrawn Claim |
| 85638098 | Withdrawn Claim | 85638144 | Withdrawn Claim | 85638190 | Withdrawn Claim | 85638236 | Withdrawn Claim |
| 85638099 | Withdrawn Claim | 85638145 | Withdrawn Claim | 85638191 | Withdrawn Claim | 85638237 | Withdrawn Claim |
| 85638100 | Withdrawn Claim | 85638146 | Withdrawn Claim | 85638192 | Withdrawn Claim | 85638238 | Withdrawn Claim |
| 85638101 | Withdrawn Claim | 85638147 | Withdrawn Claim | 85638193 | Withdrawn Claim | 85638239 | Withdrawn Claim |
| 85638102 | Withdrawn Claim | 85638148 | Withdrawn Claim | 85638194 | Withdrawn Claim | 85638240 | Withdrawn Claim |
| 85638103 | Withdrawn Claim | 85638149 | Withdrawn Claim | 85638195 | Withdrawn Claim | 85638241 | Withdrawn Claim |
| 85638104 | Withdrawn Claim | 85638150 | Withdrawn Claim | 85638196 | Withdrawn Claim | 85638242 | Withdrawn Claim |
| 85638105 | Withdrawn Claim | 85638151 | Withdrawn Claim | 85638197 | Withdrawn Claim | 85638243 | Withdrawn Claim |
| 85638106 | Withdrawn Claim | 85638152 | Withdrawn Claim | 85638198 | Withdrawn Claim | 85638244 | Withdrawn Claim |
| 85638107 | Withdrawn Claim | 85638153 | Withdrawn Claim | 85638199 | Withdrawn Claim | 85638245 | Withdrawn Claim |
| 85638108 | Withdrawn Claim | 85638154 | Withdrawn Claim | 85638200 | Withdrawn Claim | 85638246 | Withdrawn Claim |
| 85638109 | Withdrawn Claim | 85638155 | Withdrawn Claim | 85638201 | Withdrawn Claim | 85638247 | Withdrawn Claim |
| 85638110 | Withdrawn Claim | 85638156 | Withdrawn Claim | 85638202 | Withdrawn Claim | 85638248 | Withdrawn Claim |
| 85638111 | Withdrawn Claim | 85638157 | Withdrawn Claim | 85638203 | Withdrawn Claim | 85638249 | Withdrawn Claim |
| 85638112 | Withdrawn Claim | 85638158 | Withdrawn Claim | 85638204 | Withdrawn Claim | 85638250 | Withdrawn Claim |
| 85638113 | Withdrawn Claim | 85638159 | Withdrawn Claim | 85638205 | Withdrawn Claim | 85638251 | Withdrawn Claim |
| 85638114 | Withdrawn Claim | 85638160 | Withdrawn Claim | 85638206 | Withdrawn Claim | 85638252 | Withdrawn Claim |
| 85638115 | Withdrawn Claim | 85638161 | Withdrawn Claim | 85638207 | Withdrawn Claim | 85638253 | Withdrawn Claim |
| 85638116 | Withdrawn Claim | 85638162 | Withdrawn Claim | 85638208 | Withdrawn Claim | 85638254 | Withdrawn Claim |
| 85638117 | Withdrawn Claim | 85638163 | Withdrawn Claim | 85638209 | Withdrawn Claim | 85638255 | Withdrawn Claim |
| 85638118 | Withdrawn Claim | 85638164 | Withdrawn Claim | 85638210 | Withdrawn Claim | 85638256 | Withdrawn Claim |
| 85638119 | Withdrawn Claim | 85638165 | Withdrawn Claim | 85638211 | Withdrawn Claim | 85638257 | Withdrawn Claim |
| 85638120 | Withdrawn Claim | 85638166 | Withdrawn Claim | 85638212 | Withdrawn Claim | 85638258 | Withdrawn Claim |
| 85638121 | Withdrawn Claim | 85638167 | Withdrawn Claim | 85638213 | Withdrawn Claim | 85638259 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85638260 | Withdrawn Claim | 85638306 | Withdrawn Claim | 85638352 | Withdrawn Claim | 85638398 | Withdrawn Claim |
| 85638261 | Withdrawn Claim | 85638307 | Withdrawn Claim | 85638353 | Withdrawn Claim | 85638399 | Withdrawn Claim |
| 85638262 | Withdrawn Claim | 85638308 | Withdrawn Claim | 85638354 | Withdrawn Claim | 85638400 | Withdrawn Claim |
| 85638263 | Withdrawn Claim | 85638309 | Withdrawn Claim | 85638355 | Withdrawn Claim | 85638401 | Withdrawn Claim |
| 85638264 | Withdrawn Claim | 85638310 | Withdrawn Claim | 85638356 | Withdrawn Claim | 85638402 | Withdrawn Claim |
| 85638265 | Withdrawn Claim | 85638311 | Withdrawn Claim | 85638357 | Withdrawn Claim | 85638403 | Withdrawn Claim |
| 85638266 | Withdrawn Claim | 85638312 | Withdrawn Claim | 85638358 | Withdrawn Claim | 85638404 | Withdrawn Claim |
| 85638267 | Withdrawn Claim | 85638313 | Withdrawn Claim | 85638359 | Withdrawn Claim | 85638405 | Withdrawn Claim |
| 85638268 | Withdrawn Claim | 85638314 | Withdrawn Claim | 85638360 | Withdrawn Claim | 85638406 | Withdrawn Claim |
| 85638269 | Withdrawn Claim | 85638315 | Withdrawn Claim | 85638361 | Withdrawn Claim | 85638407 | Withdrawn Claim |
| 85638270 | Withdrawn Claim | 85638316 | Withdrawn Claim | 85638362 | Withdrawn Claim | 85638408 | Withdrawn Claim |
| 85638271 | Withdrawn Claim | 85638317 | Withdrawn Claim | 85638363 | Withdrawn Claim | 85638409 | Withdrawn Claim |
| 85638272 | Withdrawn Claim | 85638318 | Withdrawn Claim | 85638364 | Withdrawn Claim | 85638410 | Withdrawn Claim |
| 85638273 | Withdrawn Claim | 85638319 | Withdrawn Claim | 85638365 | Withdrawn Claim | 85638411 | Withdrawn Claim |
| 85638274 | Withdrawn Claim | 85638320 | Withdrawn Claim | 85638366 | Withdrawn Claim | 85638412 | Withdrawn Claim |
| 85638275 | Withdrawn Claim | 85638321 | Withdrawn Claim | 85638367 | Withdrawn Claim | 85638413 | Withdrawn Claim |
| 85638276 | Withdrawn Claim | 85638322 | Withdrawn Claim | 85638368 | Withdrawn Claim | 85638414 | Withdrawn Claim |
| 85638277 | Withdrawn Claim | 85638323 | Withdrawn Claim | 85638369 | Withdrawn Claim | 85638415 | Withdrawn Claim |
| 85638278 | Withdrawn Claim | 85638324 | Withdrawn Claim | 85638370 | Withdrawn Claim | 85638416 | Withdrawn Claim |
| 85638279 | Withdrawn Claim | 85638325 | Withdrawn Claim | 85638371 | Withdrawn Claim | 85638417 | Withdrawn Claim |
| 85638280 | Withdrawn Claim | 85638326 | Withdrawn Claim | 85638372 | Withdrawn Claim | 85638418 | Withdrawn Claim |
| 85638281 | Withdrawn Claim | 85638327 | Withdrawn Claim | 85638373 | Withdrawn Claim | 85638419 | Withdrawn Claim |
| 85638282 | Withdrawn Claim | 85638328 | Withdrawn Claim | 85638374 | Withdrawn Claim | 85638420 | Withdrawn Claim |
| 85638283 | Withdrawn Claim | 85638329 | Withdrawn Claim | 85638375 | Withdrawn Claim | 85638421 | Withdrawn Claim |
| 85638284 | Withdrawn Claim | 85638330 | Withdrawn Claim | 85638376 | Withdrawn Claim | 85638422 | Withdrawn Claim |
| 85638285 | Withdrawn Claim | 85638331 | Withdrawn Claim | 85638377 | Withdrawn Claim | 85638423 | Withdrawn Claim |
| 85638286 | Withdrawn Claim | 85638332 | Withdrawn Claim | 85638378 | Withdrawn Claim | 85638424 | Withdrawn Claim |
| 85638287 | Withdrawn Claim | 85638333 | Withdrawn Claim | 85638379 | Withdrawn Claim | 85638425 | Withdrawn Claim |
| 85638288 | Withdrawn Claim | 85638334 | Withdrawn Claim | 85638380 | Withdrawn Claim | 85638426 | Withdrawn Claim |
| 85638289 | Withdrawn Claim | 85638335 | Withdrawn Claim | 85638381 | Withdrawn Claim | 85638427 | Withdrawn Claim |
| 85638290 | Withdrawn Claim | 85638336 | Withdrawn Claim | 85638382 | Withdrawn Claim | 85638428 | Withdrawn Claim |
| 85638291 | Withdrawn Claim | 85638337 | Withdrawn Claim | 85638383 | Withdrawn Claim | 85638429 | Withdrawn Claim |
| 85638292 | Withdrawn Claim | 85638338 | Withdrawn Claim | 85638384 | Withdrawn Claim | 85638430 | Withdrawn Claim |
| 85638293 | Withdrawn Claim | 85638339 | Withdrawn Claim | 85638385 | Withdrawn Claim | 85638431 | Withdrawn Claim |
| 85638294 | Withdrawn Claim | 85638340 | Withdrawn Claim | 85638386 | Withdrawn Claim | 85638432 | Withdrawn Claim |
| 85638295 | Withdrawn Claim | 85638341 | Withdrawn Claim | 85638387 | Withdrawn Claim | 85638433 | Withdrawn Claim |
| 85638296 | Withdrawn Claim | 85638342 | Withdrawn Claim | 85638388 | Withdrawn Claim | 85638434 | Withdrawn Claim |
| 85638297 | Withdrawn Claim | 85638343 | Withdrawn Claim | 85638389 | Withdrawn Claim | 85638435 | Withdrawn Claim |
| 85638298 | Withdrawn Claim | 85638344 | Withdrawn Claim | 85638390 | Withdrawn Claim | 85638436 | Withdrawn Claim |
| 85638299 | Withdrawn Claim | 85638345 | Withdrawn Claim | 85638391 | Withdrawn Claim | 85638437 | Withdrawn Claim |
| 85638300 | Withdrawn Claim | 85638346 | Withdrawn Claim | 85638392 | Withdrawn Claim | 85638438 | Withdrawn Claim |
| 85638301 | Withdrawn Claim | 85638347 | Withdrawn Claim | 85638393 | Withdrawn Claim | 85638439 | Withdrawn Claim |
| 85638302 | Withdrawn Claim | 85638348 | Withdrawn Claim | 85638394 | Withdrawn Claim | 85638440 | Withdrawn Claim |
| 85638303 | Withdrawn Claim | 85638349 | Withdrawn Claim | 85638395 | Withdrawn Claim | 85638441 | Withdrawn Claim |
| 85638304 | Withdrawn Claim | 85638350 | Withdrawn Claim | 85638396 | Withdrawn Claim | 85638442 | Withdrawn Claim |
| 85638305 | Withdrawn Claim | 85638351 | Withdrawn Claim | 85638397 | Withdrawn Claim | 85638443 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85638444 | Withdrawn Claim | 85638490 | Withdrawn Claim | 85638536 | Withdrawn Claim | 85638582 | Withdrawn Claim |
| 85638445 | Withdrawn Claim | 85638491 | Withdrawn Claim | 85638537 | Withdrawn Claim | 85638583 | Withdrawn Claim |
| 85638446 | Withdrawn Claim | 85638492 | Withdrawn Claim | 85638538 | Withdrawn Claim | 85638584 | Withdrawn Claim |
| 85638447 | Withdrawn Claim | 85638493 | Withdrawn Claim | 85638539 | Withdrawn Claim | 85638585 | Withdrawn Claim |
| 85638448 | Withdrawn Claim | 85638494 | Withdrawn Claim | 85638540 | Withdrawn Claim | 85638586 | Withdrawn Claim |
| 85638449 | Withdrawn Claim | 85638495 | Withdrawn Claim | 85638541 | Withdrawn Claim | 85638587 | Withdrawn Claim |
| 85638450 | Withdrawn Claim | 85638496 | Withdrawn Claim | 85638542 | Withdrawn Claim | 85638588 | Withdrawn Claim |
| 85638451 | Withdrawn Claim | 85638497 | Withdrawn Claim | 85638543 | Withdrawn Claim | 85638589 | Withdrawn Claim |
| 85638452 | Withdrawn Claim | 85638498 | Withdrawn Claim | 85638544 | Withdrawn Claim | 85638590 | Withdrawn Claim |
| 85638453 | Withdrawn Claim | 85638499 | Withdrawn Claim | 85638545 | Withdrawn Claim | 85638591 | Withdrawn Claim |
| 85638454 | Withdrawn Claim | 85638500 | Withdrawn Claim | 85638546 | Withdrawn Claim | 85638592 | Withdrawn Claim |
| 85638455 | Withdrawn Claim | 85638501 | Withdrawn Claim | 85638547 | Withdrawn Claim | 85638593 | Withdrawn Claim |
| 85638456 | Withdrawn Claim | 85638502 | Withdrawn Claim | 85638548 | Withdrawn Claim | 85638594 | Withdrawn Claim |
| 85638457 | Withdrawn Claim | 85638503 | Withdrawn Claim | 85638549 | Withdrawn Claim | 85638595 | Withdrawn Claim |
| 85638458 | Withdrawn Claim | 85638504 | Withdrawn Claim | 85638550 | Withdrawn Claim | 85638596 | Withdrawn Claim |
| 85638459 | Withdrawn Claim | 85638505 | Withdrawn Claim | 85638551 | Withdrawn Claim | 85638597 | Withdrawn Claim |
| 85638460 | Withdrawn Claim | 85638506 | Withdrawn Claim | 85638552 | Withdrawn Claim | 85638598 | Withdrawn Claim |
| 85638461 | Withdrawn Claim | 85638507 | Withdrawn Claim | 85638553 | Withdrawn Claim | 85638599 | Withdrawn Claim |
| 85638462 | Withdrawn Claim | 85638508 | Withdrawn Claim | 85638554 | Withdrawn Claim | 85638600 | Withdrawn Claim |
| 85638463 | Withdrawn Claim | 85638509 | Withdrawn Claim | 85638555 | Withdrawn Claim | 85638601 | Withdrawn Claim |
| 85638464 | Withdrawn Claim | 85638510 | Withdrawn Claim | 85638556 | Withdrawn Claim | 85638602 | Withdrawn Claim |
| 85638465 | Withdrawn Claim | 85638511 | Withdrawn Claim | 85638557 | Withdrawn Claim | 85638603 | Withdrawn Claim |
| 85638466 | Withdrawn Claim | 85638512 | Withdrawn Claim | 85638558 | Withdrawn Claim | 85638604 | Withdrawn Claim |
| 85638467 | Withdrawn Claim | 85638513 | Withdrawn Claim | 85638559 | Withdrawn Claim | 85638605 | Withdrawn Claim |
| 85638468 | Withdrawn Claim | 85638514 | Withdrawn Claim | 85638560 | Withdrawn Claim | 85638606 | Withdrawn Claim |
| 85638469 | Withdrawn Claim | 85638515 | Withdrawn Claim | 85638561 | Withdrawn Claim | 85638607 | Withdrawn Claim |
| 85638470 | Withdrawn Claim | 85638516 | Withdrawn Claim | 85638562 | Withdrawn Claim | 85638608 | Withdrawn Claim |
| 85638471 | Withdrawn Claim | 85638517 | Withdrawn Claim | 85638563 | Withdrawn Claim | 85638609 | Withdrawn Claim |
| 85638472 | Withdrawn Claim | 85638518 | Withdrawn Claim | 85638564 | Withdrawn Claim | 85638610 | Withdrawn Claim |
| 85638473 | Withdrawn Claim | 85638519 | Withdrawn Claim | 85638565 | Withdrawn Claim | 85638611 | Withdrawn Claim |
| 85638474 | Withdrawn Claim | 85638520 | Withdrawn Claim | 85638566 | Withdrawn Claim | 85638612 | Withdrawn Claim |
| 85638475 | Withdrawn Claim | 85638521 | Withdrawn Claim | 85638567 | Withdrawn Claim | 85638613 | Withdrawn Claim |
| 85638476 | Withdrawn Claim | 85638522 | Withdrawn Claim | 85638568 | Withdrawn Claim | 85638614 | Withdrawn Claim |
| 85638477 | Withdrawn Claim | 85638523 | Withdrawn Claim | 85638569 | Withdrawn Claim | 85638615 | Withdrawn Claim |
| 85638478 | Withdrawn Claim | 85638524 | Withdrawn Claim | 85638570 | Withdrawn Claim | 85638616 | Withdrawn Claim |
| 85638479 | Withdrawn Claim | 85638525 | Withdrawn Claim | 85638571 | Withdrawn Claim | 85638617 | Withdrawn Claim |
| 85638480 | Withdrawn Claim | 85638526 | Withdrawn Claim | 85638572 | Withdrawn Claim | 85638618 | Withdrawn Claim |
| 85638481 | Withdrawn Claim | 85638527 | Withdrawn Claim | 85638573 | Withdrawn Claim | 85638619 | Withdrawn Claim |
| 85638482 | Withdrawn Claim | 85638528 | Withdrawn Claim | 85638574 | Withdrawn Claim | 85638620 | Withdrawn Claim |
| 85638483 | Withdrawn Claim | 85638529 | Withdrawn Claim | 85638575 | Withdrawn Claim | 85638621 | Withdrawn Claim |
| 85638484 | Withdrawn Claim | 85638530 | Withdrawn Claim | 85638576 | Withdrawn Claim | 85638622 | Withdrawn Claim |
| 85638485 | Withdrawn Claim | 85638531 | Withdrawn Claim | 85638577 | Withdrawn Claim | 85638623 | Withdrawn Claim |
| 85638486 | Withdrawn Claim | 85638532 | Withdrawn Claim | 85638578 | Withdrawn Claim | 85638624 | Withdrawn Claim |
| 85638487 | Withdrawn Claim | 85638533 | Withdrawn Claim | 85638579 | Withdrawn Claim | 85638625 | Withdrawn Claim |
| 85638488 | Withdrawn Claim | 85638534 | Withdrawn Claim | 85638580 | Withdrawn Claim | 85638626 | Withdrawn Claim |
| 85638489 | Withdrawn Claim | 85638535 | Withdrawn Claim | 85638581 | Withdrawn Claim | 85638627 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85638628 | Withdrawn Claim | 85638674 | Withdrawn Claim | 85638720 | Withdrawn Claim | 85638766 | Withdrawn Claim |
| 85638629 | Withdrawn Claim | 85638675 | Withdrawn Claim | 85638721 | Withdrawn Claim | 85638767 | Withdrawn Claim |
| 85638630 | Withdrawn Claim | 85638676 | Withdrawn Claim | 85638722 | Withdrawn Claim | 85638768 | Withdrawn Claim |
| 85638631 | Withdrawn Claim | 85638677 | Withdrawn Claim | 85638723 | Withdrawn Claim | 85638769 | Withdrawn Claim |
| 85638632 | Withdrawn Claim | 85638678 | Withdrawn Claim | 85638724 | Withdrawn Claim | 85638770 | Withdrawn Claim |
| 85638633 | Withdrawn Claim | 85638679 | Withdrawn Claim | 85638725 | Withdrawn Claim | 85638771 | Withdrawn Claim |
| 85638634 | Withdrawn Claim | 85638680 | Withdrawn Claim | 85638726 | Withdrawn Claim | 85638772 | Withdrawn Claim |
| 85638635 | Withdrawn Claim | 85638681 | Withdrawn Claim | 85638727 | Withdrawn Claim | 85638773 | Withdrawn Claim |
| 85638636 | Withdrawn Claim | 85638682 | Withdrawn Claim | 85638728 | Withdrawn Claim | 85638774 | Withdrawn Claim |
| 85638637 | Withdrawn Claim | 85638683 | Withdrawn Claim | 85638729 | Withdrawn Claim | 85638775 | Withdrawn Claim |
| 85638638 | Withdrawn Claim | 85638684 | Withdrawn Claim | 85638730 | Withdrawn Claim | 85638776 | Withdrawn Claim |
| 85638639 | Withdrawn Claim | 85638685 | Withdrawn Claim | 85638731 | Withdrawn Claim | 85638777 | Withdrawn Claim |
| 85638640 | Withdrawn Claim | 85638686 | Withdrawn Claim | 85638732 | Withdrawn Claim | 85638778 | Withdrawn Claim |
| 85638641 | Withdrawn Claim | 85638687 | Withdrawn Claim | 85638733 | Withdrawn Claim | 85638779 | Withdrawn Claim |
| 85638642 | Withdrawn Claim | 85638688 | Withdrawn Claim | 85638734 | Withdrawn Claim | 85638780 | Withdrawn Claim |
| 85638643 | Withdrawn Claim | 85638689 | Withdrawn Claim | 85638735 | Withdrawn Claim | 85638781 | Withdrawn Claim |
| 85638644 | Withdrawn Claim | 85638690 | Withdrawn Claim | 85638736 | Withdrawn Claim | 85638782 | Withdrawn Claim |
| 85638645 | Withdrawn Claim | 85638691 | Withdrawn Claim | 85638737 | Withdrawn Claim | 85638783 | Withdrawn Claim |
| 85638646 | Withdrawn Claim | 85638692 | Withdrawn Claim | 85638738 | Withdrawn Claim | 85638784 | Withdrawn Claim |
| 85638647 | Withdrawn Claim | 85638693 | Withdrawn Claim | 85638739 | Withdrawn Claim | 85638785 | Withdrawn Claim |
| 85638648 | Withdrawn Claim | 85638694 | Withdrawn Claim | 85638740 | Withdrawn Claim | 85638786 | Withdrawn Claim |
| 85638649 | Withdrawn Claim | 85638695 | Withdrawn Claim | 85638741 | Withdrawn Claim | 85638787 | Withdrawn Claim |
| 85638650 | Withdrawn Claim | 85638696 | Withdrawn Claim | 85638742 | Withdrawn Claim | 85638788 | Withdrawn Claim |
| 85638651 | Withdrawn Claim | 85638697 | Withdrawn Claim | 85638743 | Withdrawn Claim | 85638789 | Withdrawn Claim |
| 85638652 | Withdrawn Claim | 85638698 | Withdrawn Claim | 85638744 | Withdrawn Claim | 85638790 | Withdrawn Claim |
| 85638653 | Withdrawn Claim | 85638699 | Withdrawn Claim | 85638745 | Withdrawn Claim | 85638791 | Withdrawn Claim |
| 85638654 | Withdrawn Claim | 85638700 | Withdrawn Claim | 85638746 | Withdrawn Claim | 85638792 | Withdrawn Claim |
| 85638655 | Withdrawn Claim | 85638701 | Withdrawn Claim | 85638747 | Withdrawn Claim | 85638793 | Withdrawn Claim |
| 85638656 | Withdrawn Claim | 85638702 | Withdrawn Claim | 85638748 | Withdrawn Claim | 85638794 | Withdrawn Claim |
| 85638657 | Withdrawn Claim | 85638703 | Withdrawn Claim | 85638749 | Withdrawn Claim | 85638795 | Withdrawn Claim |
| 85638658 | Withdrawn Claim | 85638704 | Withdrawn Claim | 85638750 | Withdrawn Claim | 85638796 | Withdrawn Claim |
| 85638659 | Withdrawn Claim | 85638705 | Withdrawn Claim | 85638751 | Withdrawn Claim | 85638797 | Withdrawn Claim |
| 85638660 | Withdrawn Claim | 85638706 | Withdrawn Claim | 85638752 | Withdrawn Claim | 85638798 | Withdrawn Claim |
| 85638661 | Withdrawn Claim | 85638707 | Withdrawn Claim | 85638753 | Withdrawn Claim | 85638799 | Withdrawn Claim |
| 85638662 | Withdrawn Claim | 85638708 | Withdrawn Claim | 85638754 | Withdrawn Claim | 85638800 | Withdrawn Claim |
| 85638663 | Withdrawn Claim | 85638709 | Withdrawn Claim | 85638755 | Withdrawn Claim | 85638801 | Withdrawn Claim |
| 85638664 | Withdrawn Claim | 85638710 | Withdrawn Claim | 85638756 | Withdrawn Claim | 85638802 | Withdrawn Claim |
| 85638665 | Withdrawn Claim | 85638711 | Withdrawn Claim | 85638757 | Withdrawn Claim | 85638803 | Withdrawn Claim |
| 85638666 | Withdrawn Claim | 85638712 | Withdrawn Claim | 85638758 | Withdrawn Claim | 85638804 | Withdrawn Claim |
| 85638667 | Withdrawn Claim | 85638713 | Withdrawn Claim | 85638759 | Withdrawn Claim | 85638805 | Withdrawn Claim |
| 85638668 | Withdrawn Claim | 85638714 | Withdrawn Claim | 85638760 | Withdrawn Claim | 85638806 | Withdrawn Claim |
| 85638669 | Withdrawn Claim | 85638715 | Withdrawn Claim | 85638761 | Withdrawn Claim | 85638807 | Withdrawn Claim |
| 85638670 | Withdrawn Claim | 85638716 | Withdrawn Claim | 85638762 | Withdrawn Claim | 85638808 | Withdrawn Claim |
| 85638671 | Withdrawn Claim | 85638717 | Withdrawn Claim | 85638763 | Withdrawn Claim | 85638809 | Withdrawn Claim |
| 85638672 | Withdrawn Claim | 85638718 | Withdrawn Claim | 85638764 | Withdrawn Claim | 85638810 | Withdrawn Claim |
| 85638673 | Withdrawn Claim | 85638719 | Withdrawn Claim | 85638765 | Withdrawn Claim | 85638811 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85638812 | Withdrawn Claim | 85638858 | Withdrawn Claim | 85638904 | Withdrawn Claim | 85638950 | Withdrawn Claim |
| 85638813 | Withdrawn Claim | 85638859 | Withdrawn Claim | 85638905 | Withdrawn Claim | 85638951 | Withdrawn Claim |
| 85638814 | Withdrawn Claim | 85638860 | Withdrawn Claim | 85638906 | Withdrawn Claim | 85638952 | Withdrawn Claim |
| 85638815 | Withdrawn Claim | 85638861 | Withdrawn Claim | 85638907 | Withdrawn Claim | 85638953 | Withdrawn Claim |
| 85638816 | Withdrawn Claim | 85638862 | Withdrawn Claim | 85638908 | Withdrawn Claim | 85638954 | Withdrawn Claim |
| 85638817 | Withdrawn Claim | 85638863 | Withdrawn Claim | 85638909 | Withdrawn Claim | 85638955 | Withdrawn Claim |
| 85638818 | Withdrawn Claim | 85638864 | Withdrawn Claim | 85638910 | Withdrawn Claim | 85638956 | Withdrawn Claim |
| 85638819 | Withdrawn Claim | 85638865 | Withdrawn Claim | 85638911 | Withdrawn Claim | 85638957 | Withdrawn Claim |
| 85638820 | Withdrawn Claim | 85638866 | Withdrawn Claim | 85638912 | Withdrawn Claim | 85638958 | Withdrawn Claim |
| 85638821 | Withdrawn Claim | 85638867 | Withdrawn Claim | 85638913 | Withdrawn Claim | 85638959 | Withdrawn Claim |
| 85638822 | Withdrawn Claim | 85638868 | Withdrawn Claim | 85638914 | Withdrawn Claim | 85638960 | Withdrawn Claim |
| 85638823 | Withdrawn Claim | 85638869 | Withdrawn Claim | 85638915 | Withdrawn Claim | 85638961 | Withdrawn Claim |
| 85638824 | Withdrawn Claim | 85638870 | Withdrawn Claim | 85638916 | Withdrawn Claim | 85638962 | Withdrawn Claim |
| 85638825 | Withdrawn Claim | 85638871 | Withdrawn Claim | 85638917 | Withdrawn Claim | 85638963 | Withdrawn Claim |
| 85638826 | Withdrawn Claim | 85638872 | Withdrawn Claim | 85638918 | Withdrawn Claim | 85638964 | Withdrawn Claim |
| 85638827 | Withdrawn Claim | 85638873 | Withdrawn Claim | 85638919 | Withdrawn Claim | 85638965 | Withdrawn Claim |
| 85638828 | Withdrawn Claim | 85638874 | Withdrawn Claim | 85638920 | Withdrawn Claim | 85638966 | Withdrawn Claim |
| 85638829 | Withdrawn Claim | 85638875 | Withdrawn Claim | 85638921 | Withdrawn Claim | 85638967 | Withdrawn Claim |
| 85638830 | Withdrawn Claim | 85638876 | Withdrawn Claim | 85638922 | Withdrawn Claim | 85638968 | Withdrawn Claim |
| 85638831 | Withdrawn Claim | 85638877 | Withdrawn Claim | 85638923 | Withdrawn Claim | 85638969 | Withdrawn Claim |
| 85638832 | Withdrawn Claim | 85638878 | Withdrawn Claim | 85638924 | Withdrawn Claim | 85638970 | Withdrawn Claim |
| 85638833 | Withdrawn Claim | 85638879 | Withdrawn Claim | 85638925 | Withdrawn Claim | 85638971 | Withdrawn Claim |
| 85638834 | Withdrawn Claim | 85638880 | Withdrawn Claim | 85638926 | Withdrawn Claim | 85638972 | Withdrawn Claim |
| 85638835 | Withdrawn Claim | 85638881 | Withdrawn Claim | 85638927 | Withdrawn Claim | 85638973 | Withdrawn Claim |
| 85638836 | Withdrawn Claim | 85638882 | Withdrawn Claim | 85638928 | Withdrawn Claim | 85638974 | Withdrawn Claim |
| 85638837 | Withdrawn Claim | 85638883 | Withdrawn Claim | 85638929 | Withdrawn Claim | 85638975 | Withdrawn Claim |
| 85638838 | Withdrawn Claim | 85638884 | Withdrawn Claim | 85638930 | Withdrawn Claim | 85638976 | Withdrawn Claim |
| 85638839 | Withdrawn Claim | 85638885 | Withdrawn Claim | 85638931 | Withdrawn Claim | 85638977 | Withdrawn Claim |
| 85638840 | Withdrawn Claim | 85638886 | Withdrawn Claim | 85638932 | Withdrawn Claim | 85638978 | Withdrawn Claim |
| 85638841 | Withdrawn Claim | 85638887 | Withdrawn Claim | 85638933 | Withdrawn Claim | 85638979 | Withdrawn Claim |
| 85638842 | Withdrawn Claim | 85638888 | Withdrawn Claim | 85638934 | Withdrawn Claim | 85638980 | Withdrawn Claim |
| 85638843 | Withdrawn Claim | 85638889 | Withdrawn Claim | 85638935 | Withdrawn Claim | 85638981 | Withdrawn Claim |
| 85638844 | Withdrawn Claim | 85638890 | Withdrawn Claim | 85638936 | Withdrawn Claim | 85638982 | Withdrawn Claim |
| 85638845 | Withdrawn Claim | 85638891 | Withdrawn Claim | 85638937 | Withdrawn Claim | 85638983 | Withdrawn Claim |
| 85638846 | Withdrawn Claim | 85638892 | Withdrawn Claim | 85638938 | Withdrawn Claim | 85638984 | Withdrawn Claim |
| 85638847 | Withdrawn Claim | 85638893 | Withdrawn Claim | 85638939 | Withdrawn Claim | 85638985 | Withdrawn Claim |
| 85638848 | Withdrawn Claim | 85638894 | Withdrawn Claim | 85638940 | Withdrawn Claim | 85638986 | Withdrawn Claim |
| 85638849 | Withdrawn Claim | 85638895 | Withdrawn Claim | 85638941 | Withdrawn Claim | 85638987 | Withdrawn Claim |
| 85638850 | Withdrawn Claim | 85638896 | Withdrawn Claim | 85638942 | Withdrawn Claim | 85638988 | Withdrawn Claim |
| 85638851 | Withdrawn Claim | 85638897 | Withdrawn Claim | 85638943 | Withdrawn Claim | 85638989 | Withdrawn Claim |
| 85638852 | Withdrawn Claim | 85638898 | Withdrawn Claim | 85638944 | Withdrawn Claim | 85638990 | Withdrawn Claim |
| 85638853 | Withdrawn Claim | 85638899 | Withdrawn Claim | 85638945 | Withdrawn Claim | 85638991 | Withdrawn Claim |
| 85638854 | Withdrawn Claim | 85638900 | Withdrawn Claim | 85638946 | Withdrawn Claim | 85638992 | Withdrawn Claim |
| 85638855 | Withdrawn Claim | 85638901 | Withdrawn Claim | 85638947 | Withdrawn Claim | 85638993 | Withdrawn Claim |
| 85638856 | Withdrawn Claim | 85638902 | Withdrawn Claim | 85638948 | Withdrawn Claim | 85638994 | Withdrawn Claim |
| 85638857 | Withdrawn Claim | 85638903 | Withdrawn Claim | 85638949 | Withdrawn Claim | 85638995 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85638996 | Withdrawn Claim | 85639042 | Withdrawn Claim | 85639088 | Withdrawn Claim | 85639134 | Withdrawn Claim |
| 85638997 | Withdrawn Claim | 85639043 | Withdrawn Claim | 85639089 | Withdrawn Claim | 85639135 | Withdrawn Claim |
| 85638998 | Withdrawn Claim | 85639044 | Withdrawn Claim | 85639090 | Withdrawn Claim | 85639136 | Withdrawn Claim |
| 85638999 | Withdrawn Claim | 85639045 | Withdrawn Claim | 85639091 | Withdrawn Claim | 85639137 | Withdrawn Claim |
| 85639000 | Withdrawn Claim | 85639046 | Withdrawn Claim | 85639092 | Withdrawn Claim | 85639138 | Withdrawn Claim |
| 85639001 | Withdrawn Claim | 85639047 | Withdrawn Claim | 85639093 | Withdrawn Claim | 85639139 | Withdrawn Claim |
| 85639002 | Withdrawn Claim | 85639048 | Withdrawn Claim | 85639094 | Withdrawn Claim | 85639140 | Withdrawn Claim |
| 85639003 | Withdrawn Claim | 85639049 | Withdrawn Claim | 85639095 | Withdrawn Claim | 85639141 | Withdrawn Claim |
| 85639004 | Withdrawn Claim | 85639050 | Withdrawn Claim | 85639096 | Withdrawn Claim | 85639142 | Withdrawn Claim |
| 85639005 | Withdrawn Claim | 85639051 | Withdrawn Claim | 85639097 | Withdrawn Claim | 85639143 | Withdrawn Claim |
| 85639006 | Withdrawn Claim | 85639052 | Withdrawn Claim | 85639098 | Withdrawn Claim | 85639144 | Withdrawn Claim |
| 85639007 | Withdrawn Claim | 85639053 | Withdrawn Claim | 85639099 | Withdrawn Claim | 85639145 | Withdrawn Claim |
| 85639008 | Withdrawn Claim | 85639054 | Withdrawn Claim | 85639100 | Withdrawn Claim | 85639146 | Withdrawn Claim |
| 85639009 | Withdrawn Claim | 85639055 | Withdrawn Claim | 85639101 | Withdrawn Claim | 85639147 | Withdrawn Claim |
| 85639010 | Withdrawn Claim | 85639056 | Withdrawn Claim | 85639102 | Withdrawn Claim | 85639148 | Withdrawn Claim |
| 85639011 | Withdrawn Claim | 85639057 | Withdrawn Claim | 85639103 | Withdrawn Claim | 85639149 | Withdrawn Claim |
| 85639012 | Withdrawn Claim | 85639058 | Withdrawn Claim | 85639104 | Withdrawn Claim | 85639150 | Withdrawn Claim |
| 85639013 | Withdrawn Claim | 85639059 | Withdrawn Claim | 85639105 | Withdrawn Claim | 85639151 | Withdrawn Claim |
| 85639014 | Withdrawn Claim | 85639060 | Withdrawn Claim | 85639106 | Withdrawn Claim | 85639152 | Withdrawn Claim |
| 85639015 | Withdrawn Claim | 85639061 | Withdrawn Claim | 85639107 | Withdrawn Claim | 85639153 | Withdrawn Claim |
| 85639016 | Withdrawn Claim | 85639062 | Withdrawn Claim | 85639108 | Withdrawn Claim | 85639154 | Withdrawn Claim |
| 85639017 | Withdrawn Claim | 85639063 | Withdrawn Claim | 85639109 | Withdrawn Claim | 85639155 | Withdrawn Claim |
| 85639018 | Withdrawn Claim | 85639064 | Withdrawn Claim | 85639110 | Withdrawn Claim | 85639156 | Withdrawn Claim |
| 85639019 | Withdrawn Claim | 85639065 | Withdrawn Claim | 85639111 | Withdrawn Claim | 85639157 | Withdrawn Claim |
| 85639020 | Withdrawn Claim | 85639066 | Withdrawn Claim | 85639112 | Withdrawn Claim | 85639158 | Withdrawn Claim |
| 85639021 | Withdrawn Claim | 85639067 | Withdrawn Claim | 85639113 | Withdrawn Claim | 85639159 | Withdrawn Claim |
| 85639022 | Withdrawn Claim | 85639068 | Withdrawn Claim | 85639114 | Withdrawn Claim | 85639160 | Withdrawn Claim |
| 85639023 | Withdrawn Claim | 85639069 | Withdrawn Claim | 85639115 | Withdrawn Claim | 85639161 | Withdrawn Claim |
| 85639024 | Withdrawn Claim | 85639070 | Withdrawn Claim | 85639116 | Withdrawn Claim | 85639162 | Withdrawn Claim |
| 85639025 | Withdrawn Claim | 85639071 | Withdrawn Claim | 85639117 | Withdrawn Claim | 85639163 | Withdrawn Claim |
| 85639026 | Withdrawn Claim | 85639072 | Withdrawn Claim | 85639118 | Withdrawn Claim | 85639164 | Withdrawn Claim |
| 85639027 | Withdrawn Claim | 85639073 | Withdrawn Claim | 85639119 | Withdrawn Claim | 85639165 | Withdrawn Claim |
| 85639028 | Withdrawn Claim | 85639074 | Withdrawn Claim | 85639120 | Withdrawn Claim | 85639166 | Withdrawn Claim |
| 85639029 | Withdrawn Claim | 85639075 | Withdrawn Claim | 85639121 | Withdrawn Claim | 85639167 | Withdrawn Claim |
| 85639030 | Withdrawn Claim | 85639076 | Withdrawn Claim | 85639122 | Withdrawn Claim | 85639168 | Withdrawn Claim |
| 85639031 | Withdrawn Claim | 85639077 | Withdrawn Claim | 85639123 | Withdrawn Claim | 85639169 | Withdrawn Claim |
| 85639032 | Withdrawn Claim | 85639078 | Withdrawn Claim | 85639124 | Withdrawn Claim | 85639170 | Withdrawn Claim |
| 85639033 | Withdrawn Claim | 85639079 | Withdrawn Claim | 85639125 | Withdrawn Claim | 85639171 | Withdrawn Claim |
| 85639034 | Withdrawn Claim | 85639080 | Withdrawn Claim | 85639126 | Withdrawn Claim | 85639172 | Withdrawn Claim |
| 85639035 | Withdrawn Claim | 85639081 | Withdrawn Claim | 85639127 | Withdrawn Claim | 85639173 | Withdrawn Claim |
| 85639036 | Withdrawn Claim | 85639082 | Withdrawn Claim | 85639128 | Withdrawn Claim | 85639174 | Withdrawn Claim |
| 85639037 | Withdrawn Claim | 85639083 | Withdrawn Claim | 85639129 | Withdrawn Claim | 85639175 | Withdrawn Claim |
| 85639038 | Withdrawn Claim | 85639084 | Withdrawn Claim | 85639130 | Withdrawn Claim | 85639176 | Withdrawn Claim |
| 85639039 | Withdrawn Claim | 85639085 | Withdrawn Claim | 85639131 | Withdrawn Claim | 85639177 | Withdrawn Claim |
| 85639040 | Withdrawn Claim | 85639086 | Withdrawn Claim | 85639132 | Withdrawn Claim | 85639178 | Withdrawn Claim |
| 85639041 | Withdrawn Claim | 85639087 | Withdrawn Claim | 85639133 | Withdrawn Claim | 85639179 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85639180 | Withdrawn Claim | 85639226 | Withdrawn Claim | 85639272 | Withdrawn Claim | 85639318 | Withdrawn Claim |
| 85639181 | Withdrawn Claim | 85639227 | Withdrawn Claim | 85639273 | Withdrawn Claim | 85639319 | Withdrawn Claim |
| 85639182 | Withdrawn Claim | 85639228 | Withdrawn Claim | 85639274 | Withdrawn Claim | 85639320 | Withdrawn Claim |
| 85639183 | Withdrawn Claim | 85639229 | Withdrawn Claim | 85639275 | Withdrawn Claim | 85639321 | Withdrawn Claim |
| 85639184 | Withdrawn Claim | 85639230 | Withdrawn Claim | 85639276 | Withdrawn Claim | 85639322 | Withdrawn Claim |
| 85639185 | Withdrawn Claim | 85639231 | Withdrawn Claim | 85639277 | Withdrawn Claim | 85639323 | Withdrawn Claim |
| 85639186 | Withdrawn Claim | 85639232 | Withdrawn Claim | 85639278 | Withdrawn Claim | 85639324 | Withdrawn Claim |
| 85639187 | Withdrawn Claim | 85639233 | Withdrawn Claim | 85639279 | Withdrawn Claim | 85639325 | Withdrawn Claim |
| 85639188 | Withdrawn Claim | 85639234 | Withdrawn Claim | 85639280 | Withdrawn Claim | 85639326 | Withdrawn Claim |
| 85639189 | Withdrawn Claim | 85639235 | Withdrawn Claim | 85639281 | Withdrawn Claim | 85639327 | Withdrawn Claim |
| 85639190 | Withdrawn Claim | 85639236 | Withdrawn Claim | 85639282 | Withdrawn Claim | 85639328 | Withdrawn Claim |
| 85639191 | Withdrawn Claim | 85639237 | Withdrawn Claim | 85639283 | Withdrawn Claim | 85639329 | Withdrawn Claim |
| 85639192 | Withdrawn Claim | 85639238 | Withdrawn Claim | 85639284 | Withdrawn Claim | 85639330 | Withdrawn Claim |
| 85639193 | Withdrawn Claim | 85639239 | Withdrawn Claim | 85639285 | Withdrawn Claim | 85639331 | Withdrawn Claim |
| 85639194 | Withdrawn Claim | 85639240 | Withdrawn Claim | 85639286 | Withdrawn Claim | 85639332 | Withdrawn Claim |
| 85639195 | Withdrawn Claim | 85639241 | Withdrawn Claim | 85639287 | Withdrawn Claim | 85639333 | Withdrawn Claim |
| 85639196 | Withdrawn Claim | 85639242 | Withdrawn Claim | 85639288 | Withdrawn Claim | 85639334 | Withdrawn Claim |
| 85639197 | Withdrawn Claim | 85639243 | Withdrawn Claim | 85639289 | Withdrawn Claim | 85639335 | Withdrawn Claim |
| 85639198 | Withdrawn Claim | 85639244 | Withdrawn Claim | 85639290 | Withdrawn Claim | 85639336 | Withdrawn Claim |
| 85639199 | Withdrawn Claim | 85639245 | Withdrawn Claim | 85639291 | Withdrawn Claim | 85639337 | Withdrawn Claim |
| 85639200 | Withdrawn Claim | 85639246 | Withdrawn Claim | 85639292 | Withdrawn Claim | 85639338 | Withdrawn Claim |
| 85639201 | Withdrawn Claim | 85639247 | Withdrawn Claim | 85639293 | Withdrawn Claim | 85639339 | Withdrawn Claim |
| 85639202 | Withdrawn Claim | 85639248 | Withdrawn Claim | 85639294 | Withdrawn Claim | 85639340 | Withdrawn Claim |
| 85639203 | Withdrawn Claim | 85639249 | Withdrawn Claim | 85639295 | Withdrawn Claim | 85639341 | Withdrawn Claim |
| 85639204 | Withdrawn Claim | 85639250 | Withdrawn Claim | 85639296 | Withdrawn Claim | 85639342 | Withdrawn Claim |
| 85639205 | Withdrawn Claim | 85639251 | Withdrawn Claim | 85639297 | Withdrawn Claim | 85639343 | Withdrawn Claim |
| 85639206 | Withdrawn Claim | 85639252 | Withdrawn Claim | 85639298 | Withdrawn Claim | 85639344 | Withdrawn Claim |
| 85639207 | Withdrawn Claim | 85639253 | Withdrawn Claim | 85639299 | Withdrawn Claim | 85639345 | Withdrawn Claim |
| 85639208 | Withdrawn Claim | 85639254 | Withdrawn Claim | 85639300 | Withdrawn Claim | 85639346 | Withdrawn Claim |
| 85639209 | Withdrawn Claim | 85639255 | Withdrawn Claim | 85639301 | Withdrawn Claim | 85639347 | Withdrawn Claim |
| 85639210 | Withdrawn Claim | 85639256 | Withdrawn Claim | 85639302 | Withdrawn Claim | 85639348 | Withdrawn Claim |
| 85639211 | Withdrawn Claim | 85639257 | Withdrawn Claim | 85639303 | Withdrawn Claim | 85639349 | Withdrawn Claim |
| 85639212 | Withdrawn Claim | 85639258 | Withdrawn Claim | 85639304 | Withdrawn Claim | 85639350 | Withdrawn Claim |
| 85639213 | Withdrawn Claim | 85639259 | Withdrawn Claim | 85639305 | Withdrawn Claim | 85639351 | Withdrawn Claim |
| 85639214 | Withdrawn Claim | 85639260 | Withdrawn Claim | 85639306 | Withdrawn Claim | 85639352 | Withdrawn Claim |
| 85639215 | Withdrawn Claim | 85639261 | Withdrawn Claim | 85639307 | Withdrawn Claim | 85639353 | Withdrawn Claim |
| 85639216 | Withdrawn Claim | 85639262 | Withdrawn Claim | 85639308 | Withdrawn Claim | 85639354 | Withdrawn Claim |
| 85639217 | Withdrawn Claim | 85639263 | Withdrawn Claim | 85639309 | Withdrawn Claim | 85639355 | Withdrawn Claim |
| 85639218 | Withdrawn Claim | 85639264 | Withdrawn Claim | 85639310 | Withdrawn Claim | 85639356 | Withdrawn Claim |
| 85639219 | Withdrawn Claim | 85639265 | Withdrawn Claim | 85639311 | Withdrawn Claim | 85639357 | Withdrawn Claim |
| 85639220 | Withdrawn Claim | 85639266 | Withdrawn Claim | 85639312 | Withdrawn Claim | 85639358 | Withdrawn Claim |
| 85639221 | Withdrawn Claim | 85639267 | Withdrawn Claim | 85639313 | Withdrawn Claim | 85639359 | Withdrawn Claim |
| 85639222 | Withdrawn Claim | 85639268 | Withdrawn Claim | 85639314 | Withdrawn Claim | 85639360 | Withdrawn Claim |
| 85639223 | Withdrawn Claim | 85639269 | Withdrawn Claim | 85639315 | Withdrawn Claim | 85639361 | Withdrawn Claim |
| 85639224 | Withdrawn Claim | 85639270 | Withdrawn Claim | 85639316 | Withdrawn Claim | 85639362 | Withdrawn Claim |
| 85639225 | Withdrawn Claim | 85639271 | Withdrawn Claim | 85639317 | Withdrawn Claim | 85639363 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85639364 | Withdrawn Claim | 85639410 | Withdrawn Claim | 85639456 | Withdrawn Claim | 85639502 | Withdrawn Claim |
| 85639365 | Withdrawn Claim | 85639411 | Withdrawn Claim | 85639457 | Withdrawn Claim | 85639503 | Withdrawn Claim |
| 85639366 | Withdrawn Claim | 85639412 | Withdrawn Claim | 85639458 | Withdrawn Claim | 85639504 | Withdrawn Claim |
| 85639367 | Withdrawn Claim | 85639413 | Withdrawn Claim | 85639459 | Withdrawn Claim | 85639505 | Withdrawn Claim |
| 85639368 | Withdrawn Claim | 85639414 | Withdrawn Claim | 85639460 | Withdrawn Claim | 85639506 | Withdrawn Claim |
| 85639369 | Withdrawn Claim | 85639415 | Withdrawn Claim | 85639461 | Withdrawn Claim | 85639507 | Withdrawn Claim |
| 85639370 | Withdrawn Claim | 85639416 | Withdrawn Claim | 85639462 | Withdrawn Claim | 85639508 | Withdrawn Claim |
| 85639371 | Withdrawn Claim | 85639417 | Withdrawn Claim | 85639463 | Withdrawn Claim | 85639509 | Withdrawn Claim |
| 85639372 | Withdrawn Claim | 85639418 | Withdrawn Claim | 85639464 | Withdrawn Claim | 85639510 | Withdrawn Claim |
| 85639373 | Withdrawn Claim | 85639419 | Withdrawn Claim | 85639465 | Withdrawn Claim | 85639511 | Withdrawn Claim |
| 85639374 | Withdrawn Claim | 85639420 | Withdrawn Claim | 85639466 | Withdrawn Claim | 85639512 | Withdrawn Claim |
| 85639375 | Withdrawn Claim | 85639421 | Withdrawn Claim | 85639467 | Withdrawn Claim | 85639513 | Withdrawn Claim |
| 85639376 | Withdrawn Claim | 85639422 | Withdrawn Claim | 85639468 | Withdrawn Claim | 85639514 | Withdrawn Claim |
| 85639377 | Withdrawn Claim | 85639423 | Withdrawn Claim | 85639469 | Withdrawn Claim | 85639515 | Withdrawn Claim |
| 85639378 | Withdrawn Claim | 85639424 | Withdrawn Claim | 85639470 | Withdrawn Claim | 85639516 | Withdrawn Claim |
| 85639379 | Withdrawn Claim | 85639425 | Withdrawn Claim | 85639471 | Withdrawn Claim | 85639517 | Withdrawn Claim |
| 85639380 | Withdrawn Claim | 85639426 | Withdrawn Claim | 85639472 | Withdrawn Claim | 85639518 | Withdrawn Claim |
| 85639381 | Withdrawn Claim | 85639427 | Withdrawn Claim | 85639473 | Withdrawn Claim | 85639519 | Withdrawn Claim |
| 85639382 | Withdrawn Claim | 85639428 | Withdrawn Claim | 85639474 | Withdrawn Claim | 85639520 | Withdrawn Claim |
| 85639383 | Withdrawn Claim | 85639429 | Withdrawn Claim | 85639475 | Withdrawn Claim | 85639521 | Withdrawn Claim |
| 85639384 | Withdrawn Claim | 85639430 | Withdrawn Claim | 85639476 | Withdrawn Claim | 85639522 | Withdrawn Claim |
| 85639385 | Withdrawn Claim | 85639431 | Withdrawn Claim | 85639477 | Withdrawn Claim | 85639523 | Withdrawn Claim |
| 85639386 | Withdrawn Claim | 85639432 | Withdrawn Claim | 85639478 | Withdrawn Claim | 85639524 | Withdrawn Claim |
| 85639387 | Withdrawn Claim | 85639433 | Withdrawn Claim | 85639479 | Withdrawn Claim | 85639525 | Withdrawn Claim |
| 85639388 | Withdrawn Claim | 85639434 | Withdrawn Claim | 85639480 | Withdrawn Claim | 85639526 | Withdrawn Claim |
| 85639389 | Withdrawn Claim | 85639435 | Withdrawn Claim | 85639481 | Withdrawn Claim | 85639527 | Withdrawn Claim |
| 85639390 | Withdrawn Claim | 85639436 | Withdrawn Claim | 85639482 | Withdrawn Claim | 85639528 | Withdrawn Claim |
| 85639391 | Withdrawn Claim | 85639437 | Withdrawn Claim | 85639483 | Withdrawn Claim | 85639529 | Withdrawn Claim |
| 85639392 | Withdrawn Claim | 85639438 | Withdrawn Claim | 85639484 | Withdrawn Claim | 85639530 | Withdrawn Claim |
| 85639393 | Withdrawn Claim | 85639439 | Withdrawn Claim | 85639485 | Withdrawn Claim | 85639531 | Withdrawn Claim |
| 85639394 | Withdrawn Claim | 85639440 | Withdrawn Claim | 85639486 | Withdrawn Claim | 85639532 | Withdrawn Claim |
| 85639395 | Withdrawn Claim | 85639441 | Withdrawn Claim | 85639487 | Withdrawn Claim | 85639533 | Withdrawn Claim |
| 85639396 | Withdrawn Claim | 85639442 | Withdrawn Claim | 85639488 | Withdrawn Claim | 85639534 | Withdrawn Claim |
| 85639397 | Withdrawn Claim | 85639443 | Withdrawn Claim | 85639489 | Withdrawn Claim | 85639535 | Withdrawn Claim |
| 85639398 | Withdrawn Claim | 85639444 | Withdrawn Claim | 85639490 | Withdrawn Claim | 85639536 | Withdrawn Claim |
| 85639399 | Withdrawn Claim | 85639445 | Withdrawn Claim | 85639491 | Withdrawn Claim | 85639537 | Withdrawn Claim |
| 85639400 | Withdrawn Claim | 85639446 | Withdrawn Claim | 85639492 | Withdrawn Claim | 85639538 | Withdrawn Claim |
| 85639401 | Withdrawn Claim | 85639447 | Withdrawn Claim | 85639493 | Withdrawn Claim | 85639539 | Withdrawn Claim |
| 85639402 | Withdrawn Claim | 85639448 | Withdrawn Claim | 85639494 | Withdrawn Claim | 85639540 | Withdrawn Claim |
| 85639403 | Withdrawn Claim | 85639449 | Withdrawn Claim | 85639495 | Withdrawn Claim | 85639541 | Withdrawn Claim |
| 85639404 | Withdrawn Claim | 85639450 | Withdrawn Claim | 85639496 | Withdrawn Claim | 85639542 | Withdrawn Claim |
| 85639405 | Withdrawn Claim | 85639451 | Withdrawn Claim | 85639497 | Withdrawn Claim | 85639543 | Withdrawn Claim |
| 85639406 | Withdrawn Claim | 85639452 | Withdrawn Claim | 85639498 | Withdrawn Claim | 85639544 | Withdrawn Claim |
| 85639407 | Withdrawn Claim | 85639453 | Withdrawn Claim | 85639499 | Withdrawn Claim | 85639545 | Withdrawn Claim |
| 85639408 | Withdrawn Claim | 85639454 | Withdrawn Claim | 85639500 | Withdrawn Claim | 85639546 | Withdrawn Claim |
| 85639409 | Withdrawn Claim | 85639455 | Withdrawn Claim | 85639501 | Withdrawn Claim | 85639547 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85639548 | Withdrawn Claim | 85639594 | Withdrawn Claim | 85639640 | Withdrawn Claim | 85639686 | Withdrawn Claim |
| 85639549 | Withdrawn Claim | 85639595 | Withdrawn Claim | 85639641 | Withdrawn Claim | 85639687 | Withdrawn Claim |
| 85639550 | Withdrawn Claim | 85639596 | Withdrawn Claim | 85639642 | Withdrawn Claim | 85639688 | Withdrawn Claim |
| 85639551 | Withdrawn Claim | 85639597 | Withdrawn Claim | 85639643 | Withdrawn Claim | 85639689 | Withdrawn Claim |
| 85639552 | Withdrawn Claim | 85639598 | Withdrawn Claim | 85639644 | Withdrawn Claim | 85639690 | Withdrawn Claim |
| 85639553 | Withdrawn Claim | 85639599 | Withdrawn Claim | 85639645 | Withdrawn Claim | 85639691 | Withdrawn Claim |
| 85639554 | Withdrawn Claim | 85639600 | Withdrawn Claim | 85639646 | Withdrawn Claim | 85639692 | Withdrawn Claim |
| 85639555 | Withdrawn Claim | 85639601 | Withdrawn Claim | 85639647 | Withdrawn Claim | 85639693 | Withdrawn Claim |
| 85639556 | Withdrawn Claim | 85639602 | Withdrawn Claim | 85639648 | Withdrawn Claim | 85639694 | Withdrawn Claim |
| 85639557 | Withdrawn Claim | 85639603 | Withdrawn Claim | 85639649 | Withdrawn Claim | 85639695 | Withdrawn Claim |
| 85639558 | Withdrawn Claim | 85639604 | Withdrawn Claim | 85639650 | Withdrawn Claim | 85639696 | Withdrawn Claim |
| 85639559 | Withdrawn Claim | 85639605 | Withdrawn Claim | 85639651 | Withdrawn Claim | 85639697 | Withdrawn Claim |
| 85639560 | Withdrawn Claim | 85639606 | Withdrawn Claim | 85639652 | Withdrawn Claim | 85639698 | Withdrawn Claim |
| 85639561 | Withdrawn Claim | 85639607 | Withdrawn Claim | 85639653 | Withdrawn Claim | 85639699 | Withdrawn Claim |
| 85639562 | Withdrawn Claim | 85639608 | Withdrawn Claim | 85639654 | Withdrawn Claim | 85639700 | Withdrawn Claim |
| 85639563 | Withdrawn Claim | 85639609 | Withdrawn Claim | 85639655 | Withdrawn Claim | 85639701 | Withdrawn Claim |
| 85639564 | Withdrawn Claim | 85639610 | Withdrawn Claim | 85639656 | Withdrawn Claim | 85639702 | Withdrawn Claim |
| 85639565 | Withdrawn Claim | 85639611 | Withdrawn Claim | 85639657 | Withdrawn Claim | 85639703 | Withdrawn Claim |
| 85639566 | Withdrawn Claim | 85639612 | Withdrawn Claim | 85639658 | Withdrawn Claim | 85639704 | Withdrawn Claim |
| 85639567 | Withdrawn Claim | 85639613 | Withdrawn Claim | 85639659 | Withdrawn Claim | 85639705 | Withdrawn Claim |
| 85639568 | Withdrawn Claim | 85639614 | Withdrawn Claim | 85639660 | Withdrawn Claim | 85639706 | Withdrawn Claim |
| 85639569 | Withdrawn Claim | 85639615 | Withdrawn Claim | 85639661 | Withdrawn Claim | 85639707 | Withdrawn Claim |
| 85639570 | Withdrawn Claim | 85639616 | Withdrawn Claim | 85639662 | Withdrawn Claim | 85639708 | Withdrawn Claim |
| 85639571 | Withdrawn Claim | 85639617 | Withdrawn Claim | 85639663 | Withdrawn Claim | 85639709 | Withdrawn Claim |
| 85639572 | Withdrawn Claim | 85639618 | Withdrawn Claim | 85639664 | Withdrawn Claim | 85639710 | Withdrawn Claim |
| 85639573 | Withdrawn Claim | 85639619 | Withdrawn Claim | 85639665 | Withdrawn Claim | 85639711 | Withdrawn Claim |
| 85639574 | Withdrawn Claim | 85639620 | Withdrawn Claim | 85639666 | Withdrawn Claim | 85639712 | Withdrawn Claim |
| 85639575 | Withdrawn Claim | 85639621 | Withdrawn Claim | 85639667 | Withdrawn Claim | 85639713 | Withdrawn Claim |
| 85639576 | Withdrawn Claim | 85639622 | Withdrawn Claim | 85639668 | Withdrawn Claim | 85639714 | Withdrawn Claim |
| 85639577 | Withdrawn Claim | 85639623 | Withdrawn Claim | 85639669 | Withdrawn Claim | 85639715 | Withdrawn Claim |
| 85639578 | Withdrawn Claim | 85639624 | Withdrawn Claim | 85639670 | Withdrawn Claim | 85639716 | Withdrawn Claim |
| 85639579 | Withdrawn Claim | 85639625 | Withdrawn Claim | 85639671 | Withdrawn Claim | 85639717 | Withdrawn Claim |
| 85639580 | Withdrawn Claim | 85639626 | Withdrawn Claim | 85639672 | Withdrawn Claim | 85639718 | Withdrawn Claim |
| 85639581 | Withdrawn Claim | 85639627 | Withdrawn Claim | 85639673 | Withdrawn Claim | 85639719 | Withdrawn Claim |
| 85639582 | Withdrawn Claim | 85639628 | Withdrawn Claim | 85639674 | Withdrawn Claim | 85639720 | Withdrawn Claim |
| 85639583 | Withdrawn Claim | 85639629 | Withdrawn Claim | 85639675 | Withdrawn Claim | 85639721 | Withdrawn Claim |
| 85639584 | Withdrawn Claim | 85639630 | Withdrawn Claim | 85639676 | Withdrawn Claim | 85639722 | Withdrawn Claim |
| 85639585 | Withdrawn Claim | 85639631 | Withdrawn Claim | 85639677 | Withdrawn Claim | 85639723 | Withdrawn Claim |
| 85639586 | Withdrawn Claim | 85639632 | Withdrawn Claim | 85639678 | Withdrawn Claim | 85639724 | Withdrawn Claim |
| 85639587 | Withdrawn Claim | 85639633 | Withdrawn Claim | 85639679 | Withdrawn Claim | 85639725 | Withdrawn Claim |
| 85639588 | Withdrawn Claim | 85639634 | Withdrawn Claim | 85639680 | Withdrawn Claim | 85639726 | Withdrawn Claim |
| 85639589 | Withdrawn Claim | 85639635 | Withdrawn Claim | 85639681 | Withdrawn Claim | 85639727 | Withdrawn Claim |
| 85639590 | Withdrawn Claim | 85639636 | Withdrawn Claim | 85639682 | Withdrawn Claim | 85639728 | Withdrawn Claim |
| 85639591 | Withdrawn Claim | 85639637 | Withdrawn Claim | 85639683 | Withdrawn Claim | 85639729 | Withdrawn Claim |
| 85639592 | Withdrawn Claim | 85639638 | Withdrawn Claim | 85639684 | Withdrawn Claim | 85639730 | Withdrawn Claim |
| 85639593 | Withdrawn Claim | 85639639 | Withdrawn Claim | 85639685 | Withdrawn Claim | 85639731 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85639732 | Withdrawn Claim | 85639778 | Withdrawn Claim | 85639824 | Withdrawn Claim | 85639870 | Withdrawn Claim |
| 85639733 | Withdrawn Claim | 85639779 | Withdrawn Claim | 85639825 | Withdrawn Claim | 85639871 | Withdrawn Claim |
| 85639734 | Withdrawn Claim | 85639780 | Withdrawn Claim | 85639826 | Withdrawn Claim | 85639872 | Withdrawn Claim |
| 85639735 | Withdrawn Claim | 85639781 | Withdrawn Claim | 85639827 | Withdrawn Claim | 85639873 | Withdrawn Claim |
| 85639736 | Withdrawn Claim | 85639782 | Withdrawn Claim | 85639828 | Withdrawn Claim | 85639874 | Withdrawn Claim |
| 85639737 | Withdrawn Claim | 85639783 | Withdrawn Claim | 85639829 | Withdrawn Claim | 85639875 | Withdrawn Claim |
| 85639738 | Withdrawn Claim | 85639784 | Withdrawn Claim | 85639830 | Withdrawn Claim | 85639876 | Withdrawn Claim |
| 85639739 | Withdrawn Claim | 85639785 | Withdrawn Claim | 85639831 | Withdrawn Claim | 85639877 | Withdrawn Claim |
| 85639740 | Withdrawn Claim | 85639786 | Withdrawn Claim | 85639832 | Withdrawn Claim | 85639878 | Withdrawn Claim |
| 85639741 | Withdrawn Claim | 85639787 | Withdrawn Claim | 85639833 | Withdrawn Claim | 85639879 | Withdrawn Claim |
| 85639742 | Withdrawn Claim | 85639788 | Withdrawn Claim | 85639834 | Withdrawn Claim | 85639880 | Withdrawn Claim |
| 85639743 | Withdrawn Claim | 85639789 | Withdrawn Claim | 85639835 | Withdrawn Claim | 85639881 | Withdrawn Claim |
| 85639744 | Withdrawn Claim | 85639790 | Withdrawn Claim | 85639836 | Withdrawn Claim | 85639882 | Withdrawn Claim |
| 85639745 | Withdrawn Claim | 85639791 | Withdrawn Claim | 85639837 | Withdrawn Claim | 85639883 | Withdrawn Claim |
| 85639746 | Withdrawn Claim | 85639792 | Withdrawn Claim | 85639838 | Withdrawn Claim | 85639884 | Withdrawn Claim |
| 85639747 | Withdrawn Claim | 85639793 | Withdrawn Claim | 85639839 | Withdrawn Claim | 85639885 | Withdrawn Claim |
| 85639748 | Withdrawn Claim | 85639794 | Withdrawn Claim | 85639840 | Withdrawn Claim | 85639886 | Withdrawn Claim |
| 85639749 | Withdrawn Claim | 85639795 | Withdrawn Claim | 85639841 | Withdrawn Claim | 85639887 | Withdrawn Claim |
| 85639750 | Withdrawn Claim | 85639796 | Withdrawn Claim | 85639842 | Withdrawn Claim | 85639888 | Withdrawn Claim |
| 85639751 | Withdrawn Claim | 85639797 | Withdrawn Claim | 85639843 | Withdrawn Claim | 85639889 | Withdrawn Claim |
| 85639752 | Withdrawn Claim | 85639798 | Withdrawn Claim | 85639844 | Withdrawn Claim | 85639890 | Withdrawn Claim |
| 85639753 | Withdrawn Claim | 85639799 | Withdrawn Claim | 85639845 | Withdrawn Claim | 85639891 | Withdrawn Claim |
| 85639754 | Withdrawn Claim | 85639800 | Withdrawn Claim | 85639846 | Withdrawn Claim | 85639892 | Withdrawn Claim |
| 85639755 | Withdrawn Claim | 85639801 | Withdrawn Claim | 85639847 | Withdrawn Claim | 85639893 | Withdrawn Claim |
| 85639756 | Withdrawn Claim | 85639802 | Withdrawn Claim | 85639848 | Withdrawn Claim | 85639894 | Withdrawn Claim |
| 85639757 | Withdrawn Claim | 85639803 | Withdrawn Claim | 85639849 | Withdrawn Claim | 85639895 | Withdrawn Claim |
| 85639758 | Withdrawn Claim | 85639804 | Withdrawn Claim | 85639850 | Withdrawn Claim | 85639896 | Withdrawn Claim |
| 85639759 | Withdrawn Claim | 85639805 | Withdrawn Claim | 85639851 | Withdrawn Claim | 85639897 | Withdrawn Claim |
| 85639760 | Withdrawn Claim | 85639806 | Withdrawn Claim | 85639852 | Withdrawn Claim | 85639898 | Withdrawn Claim |
| 85639761 | Withdrawn Claim | 85639807 | Withdrawn Claim | 85639853 | Withdrawn Claim | 85639899 | Withdrawn Claim |
| 85639762 | Withdrawn Claim | 85639808 | Withdrawn Claim | 85639854 | Withdrawn Claim | 85639900 | Withdrawn Claim |
| 85639763 | Withdrawn Claim | 85639809 | Withdrawn Claim | 85639855 | Withdrawn Claim | 85639901 | Withdrawn Claim |
| 85639764 | Withdrawn Claim | 85639810 | Withdrawn Claim | 85639856 | Withdrawn Claim | 85639902 | Withdrawn Claim |
| 85639765 | Withdrawn Claim | 85639811 | Withdrawn Claim | 85639857 | Withdrawn Claim | 85639903 | Withdrawn Claim |
| 85639766 | Withdrawn Claim | 85639812 | Withdrawn Claim | 85639858 | Withdrawn Claim | 85639904 | Withdrawn Claim |
| 85639767 | Withdrawn Claim | 85639813 | Withdrawn Claim | 85639859 | Withdrawn Claim | 85639905 | Withdrawn Claim |
| 85639768 | Withdrawn Claim | 85639814 | Withdrawn Claim | 85639860 | Withdrawn Claim | 85639906 | Withdrawn Claim |
| 85639769 | Withdrawn Claim | 85639815 | Withdrawn Claim | 85639861 | Withdrawn Claim | 85639907 | Withdrawn Claim |
| 85639770 | Withdrawn Claim | 85639816 | Withdrawn Claim | 85639862 | Withdrawn Claim | 85639908 | Withdrawn Claim |
| 85639771 | Withdrawn Claim | 85639817 | Withdrawn Claim | 85639863 | Withdrawn Claim | 85639909 | Withdrawn Claim |
| 85639772 | Withdrawn Claim | 85639818 | Withdrawn Claim | 85639864 | Withdrawn Claim | 85639910 | Withdrawn Claim |
| 85639773 | Withdrawn Claim | 85639819 | Withdrawn Claim | 85639865 | Withdrawn Claim | 85639911 | Withdrawn Claim |
| 85639774 | Withdrawn Claim | 85639820 | Withdrawn Claim | 85639866 | Withdrawn Claim | 85639912 | Withdrawn Claim |
| 85639775 | Withdrawn Claim | 85639821 | Withdrawn Claim | 85639867 | Withdrawn Claim | 85639913 | Withdrawn Claim |
| 85639776 | Withdrawn Claim | 85639822 | Withdrawn Claim | 85639868 | Withdrawn Claim | 85639914 | Withdrawn Claim |
| 85639777 | Withdrawn Claim | 85639823 | Withdrawn Claim | 85639869 | Withdrawn Claim | 85639915 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85639916 | Withdrawn Claim | 85639962 | Withdrawn Claim | 85640008 | Withdrawn Claim | 85640054 | Withdrawn Claim |
| 85639917 | Withdrawn Claim | 85639963 | Withdrawn Claim | 85640009 | Withdrawn Claim | 85640055 | Withdrawn Claim |
| 85639918 | Withdrawn Claim | 85639964 | Withdrawn Claim | 85640010 | Withdrawn Claim | 85640056 | Withdrawn Claim |
| 85639919 | Withdrawn Claim | 85639965 | Withdrawn Claim | 85640011 | Withdrawn Claim | 85640057 | Withdrawn Claim |
| 85639920 | Withdrawn Claim | 85639966 | Withdrawn Claim | 85640012 | Withdrawn Claim | 85640058 | Withdrawn Claim |
| 85639921 | Withdrawn Claim | 85639967 | Withdrawn Claim | 85640013 | Withdrawn Claim | 85640059 | Withdrawn Claim |
| 85639922 | Withdrawn Claim | 85639968 | Withdrawn Claim | 85640014 | Withdrawn Claim | 85640060 | Withdrawn Claim |
| 85639923 | Withdrawn Claim | 85639969 | Withdrawn Claim | 85640015 | Withdrawn Claim | 85640061 | Withdrawn Claim |
| 85639924 | Withdrawn Claim | 85639970 | Withdrawn Claim | 85640016 | Withdrawn Claim | 85640062 | Withdrawn Claim |
| 85639925 | Withdrawn Claim | 85639971 | Withdrawn Claim | 85640017 | Withdrawn Claim | 85640063 | Withdrawn Claim |
| 85639926 | Withdrawn Claim | 85639972 | Withdrawn Claim | 85640018 | Withdrawn Claim | 85640064 | Withdrawn Claim |
| 85639927 | Withdrawn Claim | 85639973 | Withdrawn Claim | 85640019 | Withdrawn Claim | 85640065 | Withdrawn Claim |
| 85639928 | Withdrawn Claim | 85639974 | Withdrawn Claim | 85640020 | Withdrawn Claim | 85640066 | Withdrawn Claim |
| 85639929 | Withdrawn Claim | 85639975 | Withdrawn Claim | 85640021 | Withdrawn Claim | 85640067 | Withdrawn Claim |
| 85639930 | Withdrawn Claim | 85639976 | Withdrawn Claim | 85640022 | Withdrawn Claim | 85640068 | Withdrawn Claim |
| 85639931 | Withdrawn Claim | 85639977 | Withdrawn Claim | 85640023 | Withdrawn Claim | 85640069 | Withdrawn Claim |
| 85639932 | Withdrawn Claim | 85639978 | Withdrawn Claim | 85640024 | Withdrawn Claim | 85640070 | Withdrawn Claim |
| 85639933 | Withdrawn Claim | 85639979 | Withdrawn Claim | 85640025 | Withdrawn Claim | 85640071 | Withdrawn Claim |
| 85639934 | Withdrawn Claim | 85639980 | Withdrawn Claim | 85640026 | Withdrawn Claim | 85640072 | Withdrawn Claim |
| 85639935 | Withdrawn Claim | 85639981 | Withdrawn Claim | 85640027 | Withdrawn Claim | 85640073 | Withdrawn Claim |
| 85639936 | Withdrawn Claim | 85639982 | Withdrawn Claim | 85640028 | Withdrawn Claim | 85640074 | Withdrawn Claim |
| 85639937 | Withdrawn Claim | 85639983 | Withdrawn Claim | 85640029 | Withdrawn Claim | 85640075 | Withdrawn Claim |
| 85639938 | Withdrawn Claim | 85639984 | Withdrawn Claim | 85640030 | Withdrawn Claim | 85640076 | Withdrawn Claim |
| 85639939 | Withdrawn Claim | 85639985 | Withdrawn Claim | 85640031 | Withdrawn Claim | 85640077 | Withdrawn Claim |
| 85639940 | Withdrawn Claim | 85639986 | Withdrawn Claim | 85640032 | Withdrawn Claim | 85640078 | Withdrawn Claim |
| 85639941 | Withdrawn Claim | 85639987 | Withdrawn Claim | 85640033 | Withdrawn Claim | 85640079 | Withdrawn Claim |
| 85639942 | Withdrawn Claim | 85639988 | Withdrawn Claim | 85640034 | Withdrawn Claim | 85640080 | Withdrawn Claim |
| 85639943 | Withdrawn Claim | 85639989 | Withdrawn Claim | 85640035 | Withdrawn Claim | 85640081 | Withdrawn Claim |
| 85639944 | Withdrawn Claim | 85639990 | Withdrawn Claim | 85640036 | Withdrawn Claim | 85640082 | Withdrawn Claim |
| 85639945 | Withdrawn Claim | 85639991 | Withdrawn Claim | 85640037 | Withdrawn Claim | 85640083 | Withdrawn Claim |
| 85639946 | Withdrawn Claim | 85639992 | Withdrawn Claim | 85640038 | Withdrawn Claim | 85640084 | Withdrawn Claim |
| 85639947 | Withdrawn Claim | 85639993 | Withdrawn Claim | 85640039 | Withdrawn Claim | 85640085 | Withdrawn Claim |
| 85639948 | Withdrawn Claim | 85639994 | Withdrawn Claim | 85640040 | Withdrawn Claim | 85640086 | Withdrawn Claim |
| 85639949 | Withdrawn Claim | 85639995 | Withdrawn Claim | 85640041 | Withdrawn Claim | 85640087 | Withdrawn Claim |
| 85639950 | Withdrawn Claim | 85639996 | Withdrawn Claim | 85640042 | Withdrawn Claim | 85640088 | Withdrawn Claim |
| 85639951 | Withdrawn Claim | 85639997 | Withdrawn Claim | 85640043 | Withdrawn Claim | 85640089 | Withdrawn Claim |
| 85639952 | Withdrawn Claim | 85639998 | Withdrawn Claim | 85640044 | Withdrawn Claim | 85640090 | Withdrawn Claim |
| 85639953 | Withdrawn Claim | 85639999 | Withdrawn Claim | 85640045 | Withdrawn Claim | 85640091 | Withdrawn Claim |
| 85639954 | Withdrawn Claim | 85640000 | Withdrawn Claim | 85640046 | Withdrawn Claim | 85640092 | Withdrawn Claim |
| 85639955 | Withdrawn Claim | 85640001 | Withdrawn Claim | 85640047 | Withdrawn Claim | 85640093 | Withdrawn Claim |
| 85639956 | Withdrawn Claim | 85640002 | Withdrawn Claim | 85640048 | Withdrawn Claim | 85640094 | Withdrawn Claim |
| 85639957 | Withdrawn Claim | 85640003 | Withdrawn Claim | 85640049 | Withdrawn Claim | 85640095 | Withdrawn Claim |
| 85639958 | Withdrawn Claim | 85640004 | Withdrawn Claim | 85640050 | Withdrawn Claim | 85640096 | Withdrawn Claim |
| 85639959 | Withdrawn Claim | 85640005 | Withdrawn Claim | 85640051 | Withdrawn Claim | 85640097 | Withdrawn Claim |
| 85639960 | Withdrawn Claim | 85640006 | Withdrawn Claim | 85640052 | Withdrawn Claim | 85640098 | Withdrawn Claim |
| 85639961 | Withdrawn Claim | 85640007 | Withdrawn Claim | 85640053 | Withdrawn Claim | 85640099 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85640100 | Withdrawn Claim | 85640146 | Withdrawn Claim | 85640192 | Withdrawn Claim | 85640238 | Withdrawn Claim |
| 85640101 | Withdrawn Claim | 85640147 | Withdrawn Claim | 85640193 | Withdrawn Claim | 85640239 | Withdrawn Claim |
| 85640102 | Withdrawn Claim | 85640148 | Withdrawn Claim | 85640194 | Withdrawn Claim | 85640240 | Withdrawn Claim |
| 85640103 | Withdrawn Claim | 85640149 | Withdrawn Claim | 85640195 | Withdrawn Claim | 85640241 | Withdrawn Claim |
| 85640104 | Withdrawn Claim | 85640150 | Withdrawn Claim | 85640196 | Withdrawn Claim | 85640242 | Withdrawn Claim |
| 85640105 | Withdrawn Claim | 85640151 | Withdrawn Claim | 85640197 | Withdrawn Claim | 85640243 | Withdrawn Claim |
| 85640106 | Withdrawn Claim | 85640152 | Withdrawn Claim | 85640198 | Withdrawn Claim | 85640244 | Withdrawn Claim |
| 85640107 | Withdrawn Claim | 85640153 | Withdrawn Claim | 85640199 | Withdrawn Claim | 85640245 | Withdrawn Claim |
| 85640108 | Withdrawn Claim | 85640154 | Withdrawn Claim | 85640200 | Withdrawn Claim | 85640246 | Withdrawn Claim |
| 85640109 | Withdrawn Claim | 85640155 | Withdrawn Claim | 85640201 | Withdrawn Claim | 85640247 | Withdrawn Claim |
| 85640110 | Withdrawn Claim | 85640156 | Withdrawn Claim | 85640202 | Withdrawn Claim | 85640248 | Withdrawn Claim |
| 85640111 | Withdrawn Claim | 85640157 | Withdrawn Claim | 85640203 | Withdrawn Claim | 85640249 | Withdrawn Claim |
| 85640112 | Withdrawn Claim | 85640158 | Withdrawn Claim | 85640204 | Withdrawn Claim | 85640250 | Withdrawn Claim |
| 85640113 | Withdrawn Claim | 85640159 | Withdrawn Claim | 85640205 | Withdrawn Claim | 85640251 | Withdrawn Claim |
| 85640114 | Withdrawn Claim | 85640160 | Withdrawn Claim | 85640206 | Withdrawn Claim | 85640252 | Withdrawn Claim |
| 85640115 | Withdrawn Claim | 85640161 | Withdrawn Claim | 85640207 | Withdrawn Claim | 85640253 | Withdrawn Claim |
| 85640116 | Withdrawn Claim | 85640162 | Withdrawn Claim | 85640208 | Withdrawn Claim | 85640254 | Withdrawn Claim |
| 85640117 | Withdrawn Claim | 85640163 | Withdrawn Claim | 85640209 | Withdrawn Claim | 85640255 | Withdrawn Claim |
| 85640118 | Withdrawn Claim | 85640164 | Withdrawn Claim | 85640210 | Withdrawn Claim | 85640256 | Withdrawn Claim |
| 85640119 | Withdrawn Claim | 85640165 | Withdrawn Claim | 85640211 | Withdrawn Claim | 85640257 | Withdrawn Claim |
| 85640120 | Withdrawn Claim | 85640166 | Withdrawn Claim | 85640212 | Withdrawn Claim | 85640258 | Withdrawn Claim |
| 85640121 | Withdrawn Claim | 85640167 | Withdrawn Claim | 85640213 | Withdrawn Claim | 85640259 | Withdrawn Claim |
| 85640122 | Withdrawn Claim | 85640168 | Withdrawn Claim | 85640214 | Withdrawn Claim | 85640260 | Withdrawn Claim |
| 85640123 | Withdrawn Claim | 85640169 | Withdrawn Claim | 85640215 | Withdrawn Claim | 85640261 | Withdrawn Claim |
| 85640124 | Withdrawn Claim | 85640170 | Withdrawn Claim | 85640216 | Withdrawn Claim | 85640262 | Withdrawn Claim |
| 85640125 | Withdrawn Claim | 85640171 | Withdrawn Claim | 85640217 | Withdrawn Claim | 85640263 | Withdrawn Claim |
| 85640126 | Withdrawn Claim | 85640172 | Withdrawn Claim | 85640218 | Withdrawn Claim | 85640264 | Withdrawn Claim |
| 85640127 | Withdrawn Claim | 85640173 | Withdrawn Claim | 85640219 | Withdrawn Claim | 85640265 | Withdrawn Claim |
| 85640128 | Withdrawn Claim | 85640174 | Withdrawn Claim | 85640220 | Withdrawn Claim | 85640266 | Withdrawn Claim |
| 85640129 | Withdrawn Claim | 85640175 | Withdrawn Claim | 85640221 | Withdrawn Claim | 85640267 | Withdrawn Claim |
| 85640130 | Withdrawn Claim | 85640176 | Withdrawn Claim | 85640222 | Withdrawn Claim | 85640268 | Withdrawn Claim |
| 85640131 | Withdrawn Claim | 85640177 | Withdrawn Claim | 85640223 | Withdrawn Claim | 85640269 | Withdrawn Claim |
| 85640132 | Withdrawn Claim | 85640178 | Withdrawn Claim | 85640224 | Withdrawn Claim | 85640270 | Withdrawn Claim |
| 85640133 | Withdrawn Claim | 85640179 | Withdrawn Claim | 85640225 | Withdrawn Claim | 85640271 | Withdrawn Claim |
| 85640134 | Withdrawn Claim | 85640180 | Withdrawn Claim | 85640226 | Withdrawn Claim | 85640272 | Withdrawn Claim |
| 85640135 | Withdrawn Claim | 85640181 | Withdrawn Claim | 85640227 | Withdrawn Claim | 85640273 | Withdrawn Claim |
| 85640136 | Withdrawn Claim | 85640182 | Withdrawn Claim | 85640228 | Withdrawn Claim | 85640274 | Withdrawn Claim |
| 85640137 | Withdrawn Claim | 85640183 | Withdrawn Claim | 85640229 | Withdrawn Claim | 85640275 | Withdrawn Claim |
| 85640138 | Withdrawn Claim | 85640184 | Withdrawn Claim | 85640230 | Withdrawn Claim | 85640276 | Withdrawn Claim |
| 85640139 | Withdrawn Claim | 85640185 | Withdrawn Claim | 85640231 | Withdrawn Claim | 85640277 | Withdrawn Claim |
| 85640140 | Withdrawn Claim | 85640186 | Withdrawn Claim | 85640232 | Withdrawn Claim | 85640278 | Withdrawn Claim |
| 85640141 | Withdrawn Claim | 85640187 | Withdrawn Claim | 85640233 | Withdrawn Claim | 85640279 | Withdrawn Claim |
| 85640142 | Withdrawn Claim | 85640188 | Withdrawn Claim | 85640234 | Withdrawn Claim | 85640280 | Withdrawn Claim |
| 85640143 | Withdrawn Claim | 85640189 | Withdrawn Claim | 85640235 | Withdrawn Claim | 85640281 | Withdrawn Claim |
| 85640144 | Withdrawn Claim | 85640190 | Withdrawn Claim | 85640236 | Withdrawn Claim | 85640282 | Withdrawn Claim |
| 85640145 | Withdrawn Claim | 85640191 | Withdrawn Claim | 85640237 | Withdrawn Claim | 85640283 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85640284 | Withdrawn Claim | 85640330 | Withdrawn Claim | 85640376 | Withdrawn Claim | 85640422 | Withdrawn Claim |
| 85640285 | Withdrawn Claim | 85640331 | Withdrawn Claim | 85640377 | Withdrawn Claim | 85640423 | Withdrawn Claim |
| 85640286 | Withdrawn Claim | 85640332 | Withdrawn Claim | 85640378 | Withdrawn Claim | 85640424 | Withdrawn Claim |
| 85640287 | Withdrawn Claim | 85640333 | Withdrawn Claim | 85640379 | Withdrawn Claim | 85640425 | Withdrawn Claim |
| 85640288 | Withdrawn Claim | 85640334 | Withdrawn Claim | 85640380 | Withdrawn Claim | 85640426 | Withdrawn Claim |
| 85640289 | Withdrawn Claim | 85640335 | Withdrawn Claim | 85640381 | Withdrawn Claim | 85640427 | Withdrawn Claim |
| 85640290 | Withdrawn Claim | 85640336 | Withdrawn Claim | 85640382 | Withdrawn Claim | 85640428 | Withdrawn Claim |
| 85640291 | Withdrawn Claim | 85640337 | Withdrawn Claim | 85640383 | Withdrawn Claim | 85640429 | Withdrawn Claim |
| 85640292 | Withdrawn Claim | 85640338 | Withdrawn Claim | 85640384 | Withdrawn Claim | 85640430 | Withdrawn Claim |
| 85640293 | Withdrawn Claim | 85640339 | Withdrawn Claim | 85640385 | Withdrawn Claim | 85640431 | Withdrawn Claim |
| 85640294 | Withdrawn Claim | 85640340 | Withdrawn Claim | 85640386 | Withdrawn Claim | 85640432 | Withdrawn Claim |
| 85640295 | Withdrawn Claim | 85640341 | Withdrawn Claim | 85640387 | Withdrawn Claim | 85640433 | Withdrawn Claim |
| 85640296 | Withdrawn Claim | 85640342 | Withdrawn Claim | 85640388 | Withdrawn Claim | 85640434 | Withdrawn Claim |
| 85640297 | Withdrawn Claim | 85640343 | Withdrawn Claim | 85640389 | Withdrawn Claim | 85640435 | Withdrawn Claim |
| 85640298 | Withdrawn Claim | 85640344 | Withdrawn Claim | 85640390 | Withdrawn Claim | 85640436 | Withdrawn Claim |
| 85640299 | Withdrawn Claim | 85640345 | Withdrawn Claim | 85640391 | Withdrawn Claim | 85640437 | Withdrawn Claim |
| 85640300 | Withdrawn Claim | 85640346 | Withdrawn Claim | 85640392 | Withdrawn Claim | 85640438 | Withdrawn Claim |
| 85640301 | Withdrawn Claim | 85640347 | Withdrawn Claim | 85640393 | Withdrawn Claim | 85640439 | Withdrawn Claim |
| 85640302 | Withdrawn Claim | 85640348 | Withdrawn Claim | 85640394 | Withdrawn Claim | 85640440 | Withdrawn Claim |
| 85640303 | Withdrawn Claim | 85640349 | Withdrawn Claim | 85640395 | Withdrawn Claim | 85640441 | Withdrawn Claim |
| 85640304 | Withdrawn Claim | 85640350 | Withdrawn Claim | 85640396 | Withdrawn Claim | 85640442 | Withdrawn Claim |
| 85640305 | Withdrawn Claim | 85640351 | Withdrawn Claim | 85640397 | Withdrawn Claim | 85640443 | Withdrawn Claim |
| 85640306 | Withdrawn Claim | 85640352 | Withdrawn Claim | 85640398 | Withdrawn Claim | 85640444 | Withdrawn Claim |
| 85640307 | Withdrawn Claim | 85640353 | Withdrawn Claim | 85640399 | Withdrawn Claim | 85640445 | Withdrawn Claim |
| 85640308 | Withdrawn Claim | 85640354 | Withdrawn Claim | 85640400 | Withdrawn Claim | 85640446 | Withdrawn Claim |
| 85640309 | Withdrawn Claim | 85640355 | Withdrawn Claim | 85640401 | Withdrawn Claim | 85640447 | Withdrawn Claim |
| 85640310 | Withdrawn Claim | 85640356 | Withdrawn Claim | 85640402 | Withdrawn Claim | 85640448 | Withdrawn Claim |
| 85640311 | Withdrawn Claim | 85640357 | Withdrawn Claim | 85640403 | Withdrawn Claim | 85640449 | Withdrawn Claim |
| 85640312 | Withdrawn Claim | 85640358 | Withdrawn Claim | 85640404 | Withdrawn Claim | 85640450 | Withdrawn Claim |
| 85640313 | Withdrawn Claim | 85640359 | Withdrawn Claim | 85640405 | Withdrawn Claim | 85640451 | Withdrawn Claim |
| 85640314 | Withdrawn Claim | 85640360 | Withdrawn Claim | 85640406 | Withdrawn Claim | 85640452 | Withdrawn Claim |
| 85640315 | Withdrawn Claim | 85640361 | Withdrawn Claim | 85640407 | Withdrawn Claim | 85640453 | Withdrawn Claim |
| 85640316 | Withdrawn Claim | 85640362 | Withdrawn Claim | 85640408 | Withdrawn Claim | 85640454 | Withdrawn Claim |
| 85640317 | Withdrawn Claim | 85640363 | Withdrawn Claim | 85640409 | Withdrawn Claim | 85640455 | Withdrawn Claim |
| 85640318 | Withdrawn Claim | 85640364 | Withdrawn Claim | 85640410 | Withdrawn Claim | 85640456 | Withdrawn Claim |
| 85640319 | Withdrawn Claim | 85640365 | Withdrawn Claim | 85640411 | Withdrawn Claim | 85640457 | Withdrawn Claim |
| 85640320 | Withdrawn Claim | 85640366 | Withdrawn Claim | 85640412 | Withdrawn Claim | 85640458 | Withdrawn Claim |
| 85640321 | Withdrawn Claim | 85640367 | Withdrawn Claim | 85640413 | Withdrawn Claim | 85640459 | Withdrawn Claim |
| 85640322 | Withdrawn Claim | 85640368 | Withdrawn Claim | 85640414 | Withdrawn Claim | 85640460 | Withdrawn Claim |
| 85640323 | Withdrawn Claim | 85640369 | Withdrawn Claim | 85640415 | Withdrawn Claim | 85640461 | Withdrawn Claim |
| 85640324 | Withdrawn Claim | 85640370 | Withdrawn Claim | 85640416 | Withdrawn Claim | 85640462 | Withdrawn Claim |
| 85640325 | Withdrawn Claim | 85640371 | Withdrawn Claim | 85640417 | Withdrawn Claim | 85640463 | Withdrawn Claim |
| 85640326 | Withdrawn Claim | 85640372 | Withdrawn Claim | 85640418 | Withdrawn Claim | 85640464 | Withdrawn Claim |
| 85640327 | Withdrawn Claim | 85640373 | Withdrawn Claim | 85640419 | Withdrawn Claim | 85640465 | Withdrawn Claim |
| 85640328 | Withdrawn Claim | 85640374 | Withdrawn Claim | 85640420 | Withdrawn Claim | 85640466 | Withdrawn Claim |
| 85640329 | Withdrawn Claim | 85640375 | Withdrawn Claim | 85640421 | Withdrawn Claim | 85640467 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85640468 | Withdrawn Claim | 85640514 | Withdrawn Claim | 85640560 | Withdrawn Claim | 85640606 | Withdrawn Claim |
| 85640469 | Withdrawn Claim | 85640515 | Withdrawn Claim | 85640561 | Withdrawn Claim | 85640607 | Withdrawn Claim |
| 85640470 | Withdrawn Claim | 85640516 | Withdrawn Claim | 85640562 | Withdrawn Claim | 85640608 | Withdrawn Claim |
| 85640471 | Withdrawn Claim | 85640517 | Withdrawn Claim | 85640563 | Withdrawn Claim | 85640609 | Withdrawn Claim |
| 85640472 | Withdrawn Claim | 85640518 | Withdrawn Claim | 85640564 | Withdrawn Claim | 85640610 | Withdrawn Claim |
| 85640473 | Withdrawn Claim | 85640519 | Withdrawn Claim | 85640565 | Withdrawn Claim | 85640611 | Withdrawn Claim |
| 85640474 | Withdrawn Claim | 85640520 | Withdrawn Claim | 85640566 | Withdrawn Claim | 85640612 | Withdrawn Claim |
| 85640475 | Withdrawn Claim | 85640521 | Withdrawn Claim | 85640567 | Withdrawn Claim | 85640613 | Withdrawn Claim |
| 85640476 | Withdrawn Claim | 85640522 | Withdrawn Claim | 85640568 | Withdrawn Claim | 85640614 | Withdrawn Claim |
| 85640477 | Withdrawn Claim | 85640523 | Withdrawn Claim | 85640569 | Withdrawn Claim | 85640615 | Withdrawn Claim |
| 85640478 | Withdrawn Claim | 85640524 | Withdrawn Claim | 85640570 | Withdrawn Claim | 85640616 | Withdrawn Claim |
| 85640479 | Withdrawn Claim | 85640525 | Withdrawn Claim | 85640571 | Withdrawn Claim | 85640617 | Withdrawn Claim |
| 85640480 | Withdrawn Claim | 85640526 | Withdrawn Claim | 85640572 | Withdrawn Claim | 85640618 | Withdrawn Claim |
| 85640481 | Withdrawn Claim | 85640527 | Withdrawn Claim | 85640573 | Withdrawn Claim | 85640619 | Withdrawn Claim |
| 85640482 | Withdrawn Claim | 85640528 | Withdrawn Claim | 85640574 | Withdrawn Claim | 85640620 | Withdrawn Claim |
| 85640483 | Withdrawn Claim | 85640529 | Withdrawn Claim | 85640575 | Withdrawn Claim | 85640621 | Withdrawn Claim |
| 85640484 | Withdrawn Claim | 85640530 | Withdrawn Claim | 85640576 | Withdrawn Claim | 85640622 | Withdrawn Claim |
| 85640485 | Withdrawn Claim | 85640531 | Withdrawn Claim | 85640577 | Withdrawn Claim | 85640623 | Withdrawn Claim |
| 85640486 | Withdrawn Claim | 85640532 | Withdrawn Claim | 85640578 | Withdrawn Claim | 85640624 | Withdrawn Claim |
| 85640487 | Withdrawn Claim | 85640533 | Withdrawn Claim | 85640579 | Withdrawn Claim | 85640625 | Withdrawn Claim |
| 85640488 | Withdrawn Claim | 85640534 | Withdrawn Claim | 85640580 | Withdrawn Claim | 85640626 | Withdrawn Claim |
| 85640489 | Withdrawn Claim | 85640535 | Withdrawn Claim | 85640581 | Withdrawn Claim | 85640627 | Withdrawn Claim |
| 85640490 | Withdrawn Claim | 85640536 | Withdrawn Claim | 85640582 | Withdrawn Claim | 85640628 | Withdrawn Claim |
| 85640491 | Withdrawn Claim | 85640537 | Withdrawn Claim | 85640583 | Withdrawn Claim | 85640629 | Withdrawn Claim |
| 85640492 | Withdrawn Claim | 85640538 | Withdrawn Claim | 85640584 | Withdrawn Claim | 85640630 | Withdrawn Claim |
| 85640493 | Withdrawn Claim | 85640539 | Withdrawn Claim | 85640585 | Withdrawn Claim | 85640631 | Withdrawn Claim |
| 85640494 | Withdrawn Claim | 85640540 | Withdrawn Claim | 85640586 | Withdrawn Claim | 85640632 | Withdrawn Claim |
| 85640495 | Withdrawn Claim | 85640541 | Withdrawn Claim | 85640587 | Withdrawn Claim | 85640633 | Withdrawn Claim |
| 85640496 | Withdrawn Claim | 85640542 | Withdrawn Claim | 85640588 | Withdrawn Claim | 85640634 | Withdrawn Claim |
| 85640497 | Withdrawn Claim | 85640543 | Withdrawn Claim | 85640589 | Withdrawn Claim | 85640635 | Withdrawn Claim |
| 85640498 | Withdrawn Claim | 85640544 | Withdrawn Claim | 85640590 | Withdrawn Claim | 85640636 | Withdrawn Claim |
| 85640499 | Withdrawn Claim | 85640545 | Withdrawn Claim | 85640591 | Withdrawn Claim | 85640637 | Withdrawn Claim |
| 85640500 | Withdrawn Claim | 85640546 | Withdrawn Claim | 85640592 | Withdrawn Claim | 85640638 | Withdrawn Claim |
| 85640501 | Withdrawn Claim | 85640547 | Withdrawn Claim | 85640593 | Withdrawn Claim | 85640639 | Withdrawn Claim |
| 85640502 | Withdrawn Claim | 85640548 | Withdrawn Claim | 85640594 | Withdrawn Claim | 85640640 | Withdrawn Claim |
| 85640503 | Withdrawn Claim | 85640549 | Withdrawn Claim | 85640595 | Withdrawn Claim | 85640641 | Withdrawn Claim |
| 85640504 | Withdrawn Claim | 85640550 | Withdrawn Claim | 85640596 | Withdrawn Claim | 85640642 | Withdrawn Claim |
| 85640505 | Withdrawn Claim | 85640551 | Withdrawn Claim | 85640597 | Withdrawn Claim | 85640643 | Withdrawn Claim |
| 85640506 | Withdrawn Claim | 85640552 | Withdrawn Claim | 85640598 | Withdrawn Claim | 85640644 | Withdrawn Claim |
| 85640507 | Withdrawn Claim | 85640553 | Withdrawn Claim | 85640599 | Withdrawn Claim | 85640645 | Withdrawn Claim |
| 85640508 | Withdrawn Claim | 85640554 | Withdrawn Claim | 85640600 | Withdrawn Claim | 85640646 | Withdrawn Claim |
| 85640509 | Withdrawn Claim | 85640555 | Withdrawn Claim | 85640601 | Withdrawn Claim | 85640647 | Withdrawn Claim |
| 85640510 | Withdrawn Claim | 85640556 | Withdrawn Claim | 85640602 | Withdrawn Claim | 85640648 | Withdrawn Claim |
| 85640511 | Withdrawn Claim | 85640557 | Withdrawn Claim | 85640603 | Withdrawn Claim | 85640649 | Withdrawn Claim |
| 85640512 | Withdrawn Claim | 85640558 | Withdrawn Claim | 85640604 | Withdrawn Claim | 85640650 | Withdrawn Claim |
| 85640513 | Withdrawn Claim | 85640559 | Withdrawn Claim | 85640605 | Withdrawn Claim | 85640651 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85640652 | Withdrawn Claim | 85640698 | Withdrawn Claim | 85640744 | Withdrawn Claim | 85640790 | Withdrawn Claim |
| 85640653 | Withdrawn Claim | 85640699 | Withdrawn Claim | 85640745 | Withdrawn Claim | 85640791 | Withdrawn Claim |
| 85640654 | Withdrawn Claim | 85640700 | Withdrawn Claim | 85640746 | Withdrawn Claim | 85640792 | Withdrawn Claim |
| 85640655 | Withdrawn Claim | 85640701 | Withdrawn Claim | 85640747 | Withdrawn Claim | 85640793 | Withdrawn Claim |
| 85640656 | Withdrawn Claim | 85640702 | Withdrawn Claim | 85640748 | Withdrawn Claim | 85640794 | Withdrawn Claim |
| 85640657 | Withdrawn Claim | 85640703 | Withdrawn Claim | 85640749 | Withdrawn Claim | 85640795 | Withdrawn Claim |
| 85640658 | Withdrawn Claim | 85640704 | Withdrawn Claim | 85640750 | Withdrawn Claim | 85640796 | Withdrawn Claim |
| 85640659 | Withdrawn Claim | 85640705 | Withdrawn Claim | 85640751 | Withdrawn Claim | 85640797 | Withdrawn Claim |
| 85640660 | Withdrawn Claim | 85640706 | Withdrawn Claim | 85640752 | Withdrawn Claim | 85640798 | Withdrawn Claim |
| 85640661 | Withdrawn Claim | 85640707 | Withdrawn Claim | 85640753 | Withdrawn Claim | 85640799 | Withdrawn Claim |
| 85640662 | Withdrawn Claim | 85640708 | Withdrawn Claim | 85640754 | Withdrawn Claim | 85640800 | Withdrawn Claim |
| 85640663 | Withdrawn Claim | 85640709 | Withdrawn Claim | 85640755 | Withdrawn Claim | 85640801 | Withdrawn Claim |
| 85640664 | Withdrawn Claim | 85640710 | Withdrawn Claim | 85640756 | Withdrawn Claim | 85640802 | Withdrawn Claim |
| 85640665 | Withdrawn Claim | 85640711 | Withdrawn Claim | 85640757 | Withdrawn Claim | 85640803 | Withdrawn Claim |
| 85640666 | Withdrawn Claim | 85640712 | Withdrawn Claim | 85640758 | Withdrawn Claim | 85640804 | Withdrawn Claim |
| 85640667 | Withdrawn Claim | 85640713 | Withdrawn Claim | 85640759 | Withdrawn Claim | 85640805 | Withdrawn Claim |
| 85640668 | Withdrawn Claim | 85640714 | Withdrawn Claim | 85640760 | Withdrawn Claim | 85640806 | Withdrawn Claim |
| 85640669 | Withdrawn Claim | 85640715 | Withdrawn Claim | 85640761 | Withdrawn Claim | 85640807 | Withdrawn Claim |
| 85640670 | Withdrawn Claim | 85640716 | Withdrawn Claim | 85640762 | Withdrawn Claim | 85640808 | Withdrawn Claim |
| 85640671 | Withdrawn Claim | 85640717 | Withdrawn Claim | 85640763 | Withdrawn Claim | 85640809 | Withdrawn Claim |
| 85640672 | Withdrawn Claim | 85640718 | Withdrawn Claim | 85640764 | Withdrawn Claim | 85640810 | Withdrawn Claim |
| 85640673 | Withdrawn Claim | 85640719 | Withdrawn Claim | 85640765 | Withdrawn Claim | 85640811 | Withdrawn Claim |
| 85640674 | Withdrawn Claim | 85640720 | Withdrawn Claim | 85640766 | Withdrawn Claim | 85640812 | Withdrawn Claim |
| 85640675 | Withdrawn Claim | 85640721 | Withdrawn Claim | 85640767 | Withdrawn Claim | 85640813 | Withdrawn Claim |
| 85640676 | Withdrawn Claim | 85640722 | Withdrawn Claim | 85640768 | Withdrawn Claim | 85640814 | Withdrawn Claim |
| 85640677 | Withdrawn Claim | 85640723 | Withdrawn Claim | 85640769 | Withdrawn Claim | 85640815 | Withdrawn Claim |
| 85640678 | Withdrawn Claim | 85640724 | Withdrawn Claim | 85640770 | Withdrawn Claim | 85640816 | Withdrawn Claim |
| 85640679 | Withdrawn Claim | 85640725 | Withdrawn Claim | 85640771 | Withdrawn Claim | 85640817 | Withdrawn Claim |
| 85640680 | Withdrawn Claim | 85640726 | Withdrawn Claim | 85640772 | Withdrawn Claim | 85640818 | Withdrawn Claim |
| 85640681 | Withdrawn Claim | 85640727 | Withdrawn Claim | 85640773 | Withdrawn Claim | 85640819 | Withdrawn Claim |
| 85640682 | Withdrawn Claim | 85640728 | Withdrawn Claim | 85640774 | Withdrawn Claim | 85640820 | Withdrawn Claim |
| 85640683 | Withdrawn Claim | 85640729 | Withdrawn Claim | 85640775 | Withdrawn Claim | 85640821 | Withdrawn Claim |
| 85640684 | Withdrawn Claim | 85640730 | Withdrawn Claim | 85640776 | Withdrawn Claim | 85640822 | Withdrawn Claim |
| 85640685 | Withdrawn Claim | 85640731 | Withdrawn Claim | 85640777 | Withdrawn Claim | 85640823 | Withdrawn Claim |
| 85640686 | Withdrawn Claim | 85640732 | Withdrawn Claim | 85640778 | Withdrawn Claim | 85640824 | Withdrawn Claim |
| 85640687 | Withdrawn Claim | 85640733 | Withdrawn Claim | 85640779 | Withdrawn Claim | 85640825 | Withdrawn Claim |
| 85640688 | Withdrawn Claim | 85640734 | Withdrawn Claim | 85640780 | Withdrawn Claim | 85640826 | Withdrawn Claim |
| 85640689 | Withdrawn Claim | 85640735 | Withdrawn Claim | 85640781 | Withdrawn Claim | 85640827 | Withdrawn Claim |
| 85640690 | Withdrawn Claim | 85640736 | Withdrawn Claim | 85640782 | Withdrawn Claim | 85640828 | Withdrawn Claim |
| 85640691 | Withdrawn Claim | 85640737 | Withdrawn Claim | 85640783 | Withdrawn Claim | 85640829 | Withdrawn Claim |
| 85640692 | Withdrawn Claim | 85640738 | Withdrawn Claim | 85640784 | Withdrawn Claim | 85640830 | Withdrawn Claim |
| 85640693 | Withdrawn Claim | 85640739 | Withdrawn Claim | 85640785 | Withdrawn Claim | 85640831 | Withdrawn Claim |
| 85640694 | Withdrawn Claim | 85640740 | Withdrawn Claim | 85640786 | Withdrawn Claim | 85640832 | Withdrawn Claim |
| 85640695 | Withdrawn Claim | 85640741 | Withdrawn Claim | 85640787 | Withdrawn Claim | 85640833 | Withdrawn Claim |
| 85640696 | Withdrawn Claim | 85640742 | Withdrawn Claim | 85640788 | Withdrawn Claim | 85640834 | Withdrawn Claim |
| 85640697 | Withdrawn Claim | 85640743 | Withdrawn Claim | 85640789 | Withdrawn Claim | 85640835 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85640836 | Withdrawn Claim | 85640882 | Withdrawn Claim | 85640928 | Withdrawn Claim | 85640974 | Withdrawn Claim |
| 85640837 | Withdrawn Claim | 85640883 | Withdrawn Claim | 85640929 | Withdrawn Claim | 85640975 | Withdrawn Claim |
| 85640838 | Withdrawn Claim | 85640884 | Withdrawn Claim | 85640930 | Withdrawn Claim | 85640976 | Withdrawn Claim |
| 85640839 | Withdrawn Claim | 85640885 | Withdrawn Claim | 85640931 | Withdrawn Claim | 85640977 | Withdrawn Claim |
| 85640840 | Withdrawn Claim | 85640886 | Withdrawn Claim | 85640932 | Withdrawn Claim | 85640978 | Withdrawn Claim |
| 85640841 | Withdrawn Claim | 85640887 | Withdrawn Claim | 85640933 | Withdrawn Claim | 85640979 | Withdrawn Claim |
| 85640842 | Withdrawn Claim | 85640888 | Withdrawn Claim | 85640934 | Withdrawn Claim | 85640980 | Withdrawn Claim |
| 85640843 | Withdrawn Claim | 85640889 | Withdrawn Claim | 85640935 | Withdrawn Claim | 85640981 | Withdrawn Claim |
| 85640844 | Withdrawn Claim | 85640890 | Withdrawn Claim | 85640936 | Withdrawn Claim | 85640982 | Withdrawn Claim |
| 85640845 | Withdrawn Claim | 85640891 | Withdrawn Claim | 85640937 | Withdrawn Claim | 85640983 | Withdrawn Claim |
| 85640846 | Withdrawn Claim | 85640892 | Withdrawn Claim | 85640938 | Withdrawn Claim | 85640984 | Withdrawn Claim |
| 85640847 | Withdrawn Claim | 85640893 | Withdrawn Claim | 85640939 | Withdrawn Claim | 85640985 | Withdrawn Claim |
| 85640848 | Withdrawn Claim | 85640894 | Withdrawn Claim | 85640940 | Withdrawn Claim | 85640986 | Withdrawn Claim |
| 85640849 | Withdrawn Claim | 85640895 | Withdrawn Claim | 85640941 | Withdrawn Claim | 85640987 | Withdrawn Claim |
| 85640850 | Withdrawn Claim | 85640896 | Withdrawn Claim | 85640942 | Withdrawn Claim | 85640988 | Withdrawn Claim |
| 85640851 | Withdrawn Claim | 85640897 | Withdrawn Claim | 85640943 | Withdrawn Claim | 85640989 | Withdrawn Claim |
| 85640852 | Withdrawn Claim | 85640898 | Withdrawn Claim | 85640944 | Withdrawn Claim | 85640990 | Withdrawn Claim |
| 85640853 | Withdrawn Claim | 85640899 | Withdrawn Claim | 85640945 | Withdrawn Claim | 85640991 | Withdrawn Claim |
| 85640854 | Withdrawn Claim | 85640900 | Withdrawn Claim | 85640946 | Withdrawn Claim | 85640992 | Withdrawn Claim |
| 85640855 | Withdrawn Claim | 85640901 | Withdrawn Claim | 85640947 | Withdrawn Claim | 85640993 | Withdrawn Claim |
| 85640856 | Withdrawn Claim | 85640902 | Withdrawn Claim | 85640948 | Withdrawn Claim | 85640994 | Withdrawn Claim |
| 85640857 | Withdrawn Claim | 85640903 | Withdrawn Claim | 85640949 | Withdrawn Claim | 85640995 | Withdrawn Claim |
| 85640858 | Withdrawn Claim | 85640904 | Withdrawn Claim | 85640950 | Withdrawn Claim | 85640996 | Withdrawn Claim |
| 85640859 | Withdrawn Claim | 85640905 | Withdrawn Claim | 85640951 | Withdrawn Claim | 85640997 | Withdrawn Claim |
| 85640860 | Withdrawn Claim | 85640906 | Withdrawn Claim | 85640952 | Withdrawn Claim | 85640998 | Withdrawn Claim |
| 85640861 | Withdrawn Claim | 85640907 | Withdrawn Claim | 85640953 | Withdrawn Claim | 85640999 | Withdrawn Claim |
| 85640862 | Withdrawn Claim | 85640908 | Withdrawn Claim | 85640954 | Withdrawn Claim | 85641000 | Withdrawn Claim |
| 85640863 | Withdrawn Claim | 85640909 | Withdrawn Claim | 85640955 | Withdrawn Claim | 85641001 | Withdrawn Claim |
| 85640864 | Withdrawn Claim | 85640910 | Withdrawn Claim | 85640956 | Withdrawn Claim | 85641002 | Withdrawn Claim |
| 85640865 | Withdrawn Claim | 85640911 | Withdrawn Claim | 85640957 | Withdrawn Claim | 85641003 | Withdrawn Claim |
| 85640866 | Withdrawn Claim | 85640912 | Withdrawn Claim | 85640958 | Withdrawn Claim | 85641004 | Withdrawn Claim |
| 85640867 | Withdrawn Claim | 85640913 | Withdrawn Claim | 85640959 | Withdrawn Claim | 85641005 | Withdrawn Claim |
| 85640868 | Withdrawn Claim | 85640914 | Withdrawn Claim | 85640960 | Withdrawn Claim | 85641006 | Withdrawn Claim |
| 85640869 | Withdrawn Claim | 85640915 | Withdrawn Claim | 85640961 | Withdrawn Claim | 85641007 | Withdrawn Claim |
| 85640870 | Withdrawn Claim | 85640916 | Withdrawn Claim | 85640962 | Withdrawn Claim | 85641008 | Withdrawn Claim |
| 85640871 | Withdrawn Claim | 85640917 | Withdrawn Claim | 85640963 | Withdrawn Claim | 85641009 | Withdrawn Claim |
| 85640872 | Withdrawn Claim | 85640918 | Withdrawn Claim | 85640964 | Withdrawn Claim | 85641010 | Withdrawn Claim |
| 85640873 | Withdrawn Claim | 85640919 | Withdrawn Claim | 85640965 | Withdrawn Claim | 85641011 | Withdrawn Claim |
| 85640874 | Withdrawn Claim | 85640920 | Withdrawn Claim | 85640966 | Withdrawn Claim | 85641012 | Withdrawn Claim |
| 85640875 | Withdrawn Claim | 85640921 | Withdrawn Claim | 85640967 | Withdrawn Claim | 85641013 | Withdrawn Claim |
| 85640876 | Withdrawn Claim | 85640922 | Withdrawn Claim | 85640968 | Withdrawn Claim | 85641014 | Withdrawn Claim |
| 85640877 | Withdrawn Claim | 85640923 | Withdrawn Claim | 85640969 | Withdrawn Claim | 85641015 | Withdrawn Claim |
| 85640878 | Withdrawn Claim | 85640924 | Withdrawn Claim | 85640970 | Withdrawn Claim | 85641016 | Withdrawn Claim |
| 85640879 | Withdrawn Claim | 85640925 | Withdrawn Claim | 85640971 | Withdrawn Claim | 85641017 | Withdrawn Claim |
| 85640880 | Withdrawn Claim | 85640926 | Withdrawn Claim | 85640972 | Withdrawn Claim | 85641018 | Withdrawn Claim |
| 85640881 | Withdrawn Claim | 85640927 | Withdrawn Claim | 85640973 | Withdrawn Claim | 85641019 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85641020 | Withdrawn Claim | 85641066 | Withdrawn Claim | 85641112 | Withdrawn Claim | 85641158 | Withdrawn Claim |
| 85641021 | Withdrawn Claim | 85641067 | Withdrawn Claim | 85641113 | Withdrawn Claim | 85641159 | Withdrawn Claim |
| 85641022 | Withdrawn Claim | 85641068 | Withdrawn Claim | 85641114 | Withdrawn Claim | 85641160 | Withdrawn Claim |
| 85641023 | Withdrawn Claim | 85641069 | Withdrawn Claim | 85641115 | Withdrawn Claim | 85641161 | Withdrawn Claim |
| 85641024 | Withdrawn Claim | 85641070 | Withdrawn Claim | 85641116 | Withdrawn Claim | 85641162 | Withdrawn Claim |
| 85641025 | Withdrawn Claim | 85641071 | Withdrawn Claim | 85641117 | Withdrawn Claim | 85641163 | Withdrawn Claim |
| 85641026 | Withdrawn Claim | 85641072 | Withdrawn Claim | 85641118 | Withdrawn Claim | 85641164 | Withdrawn Claim |
| 85641027 | Withdrawn Claim | 85641073 | Withdrawn Claim | 85641119 | Withdrawn Claim | 85641165 | Withdrawn Claim |
| 85641028 | Withdrawn Claim | 85641074 | Withdrawn Claim | 85641120 | Withdrawn Claim | 85641166 | Withdrawn Claim |
| 85641029 | Withdrawn Claim | 85641075 | Withdrawn Claim | 85641121 | Withdrawn Claim | 85641167 | Withdrawn Claim |
| 85641030 | Withdrawn Claim | 85641076 | Withdrawn Claim | 85641122 | Withdrawn Claim | 85641168 | Withdrawn Claim |
| 85641031 | Withdrawn Claim | 85641077 | Withdrawn Claim | 85641123 | Withdrawn Claim | 85641169 | Withdrawn Claim |
| 85641032 | Withdrawn Claim | 85641078 | Withdrawn Claim | 85641124 | Withdrawn Claim | 85641170 | Withdrawn Claim |
| 85641033 | Withdrawn Claim | 85641079 | Withdrawn Claim | 85641125 | Withdrawn Claim | 85641171 | Withdrawn Claim |
| 85641034 | Withdrawn Claim | 85641080 | Withdrawn Claim | 85641126 | Withdrawn Claim | 85641172 | Withdrawn Claim |
| 85641035 | Withdrawn Claim | 85641081 | Withdrawn Claim | 85641127 | Withdrawn Claim | 85641173 | Withdrawn Claim |
| 85641036 | Withdrawn Claim | 85641082 | Withdrawn Claim | 85641128 | Withdrawn Claim | 85641174 | Withdrawn Claim |
| 85641037 | Withdrawn Claim | 85641083 | Withdrawn Claim | 85641129 | Withdrawn Claim | 85641175 | Withdrawn Claim |
| 85641038 | Withdrawn Claim | 85641084 | Withdrawn Claim | 85641130 | Withdrawn Claim | 85641176 | Withdrawn Claim |
| 85641039 | Withdrawn Claim | 85641085 | Withdrawn Claim | 85641131 | Withdrawn Claim | 85641177 | Withdrawn Claim |
| 85641040 | Withdrawn Claim | 85641086 | Withdrawn Claim | 85641132 | Withdrawn Claim | 85641178 | Withdrawn Claim |
| 85641041 | Withdrawn Claim | 85641087 | Withdrawn Claim | 85641133 | Withdrawn Claim | 85641179 | Withdrawn Claim |
| 85641042 | Withdrawn Claim | 85641088 | Withdrawn Claim | 85641134 | Withdrawn Claim | 85641180 | Withdrawn Claim |
| 85641043 | Withdrawn Claim | 85641089 | Withdrawn Claim | 85641135 | Withdrawn Claim | 85641181 | Withdrawn Claim |
| 85641044 | Withdrawn Claim | 85641090 | Withdrawn Claim | 85641136 | Withdrawn Claim | 85641182 | Withdrawn Claim |
| 85641045 | Withdrawn Claim | 85641091 | Withdrawn Claim | 85641137 | Withdrawn Claim | 85641183 | Withdrawn Claim |
| 85641046 | Withdrawn Claim | 85641092 | Withdrawn Claim | 85641138 | Withdrawn Claim | 85641184 | Withdrawn Claim |
| 85641047 | Withdrawn Claim | 85641093 | Withdrawn Claim | 85641139 | Withdrawn Claim | 85641185 | Withdrawn Claim |
| 85641048 | Withdrawn Claim | 85641094 | Withdrawn Claim | 85641140 | Withdrawn Claim | 85641186 | Withdrawn Claim |
| 85641049 | Withdrawn Claim | 85641095 | Withdrawn Claim | 85641141 | Withdrawn Claim | 85641187 | Withdrawn Claim |
| 85641050 | Withdrawn Claim | 85641096 | Withdrawn Claim | 85641142 | Withdrawn Claim | 85641188 | Withdrawn Claim |
| 85641051 | Withdrawn Claim | 85641097 | Withdrawn Claim | 85641143 | Withdrawn Claim | 85641189 | Withdrawn Claim |
| 85641052 | Withdrawn Claim | 85641098 | Withdrawn Claim | 85641144 | Withdrawn Claim | 85641190 | Withdrawn Claim |
| 85641053 | Withdrawn Claim | 85641099 | Withdrawn Claim | 85641145 | Withdrawn Claim | 85641191 | Withdrawn Claim |
| 85641054 | Withdrawn Claim | 85641100 | Withdrawn Claim | 85641146 | Withdrawn Claim | 85641192 | Withdrawn Claim |
| 85641055 | Withdrawn Claim | 85641101 | Withdrawn Claim | 85641147 | Withdrawn Claim | 85641193 | Withdrawn Claim |
| 85641056 | Withdrawn Claim | 85641102 | Withdrawn Claim | 85641148 | Withdrawn Claim | 85641194 | Withdrawn Claim |
| 85641057 | Withdrawn Claim | 85641103 | Withdrawn Claim | 85641149 | Withdrawn Claim | 85641195 | Withdrawn Claim |
| 85641058 | Withdrawn Claim | 85641104 | Withdrawn Claim | 85641150 | Withdrawn Claim | 85641196 | Withdrawn Claim |
| 85641059 | Withdrawn Claim | 85641105 | Withdrawn Claim | 85641151 | Withdrawn Claim | 85641197 | Withdrawn Claim |
| 85641060 | Withdrawn Claim | 85641106 | Withdrawn Claim | 85641152 | Withdrawn Claim | 85641198 | Withdrawn Claim |
| 85641061 | Withdrawn Claim | 85641107 | Withdrawn Claim | 85641153 | Withdrawn Claim | 85641199 | Withdrawn Claim |
| 85641062 | Withdrawn Claim | 85641108 | Withdrawn Claim | 85641154 | Withdrawn Claim | 85641200 | Withdrawn Claim |
| 85641063 | Withdrawn Claim | 85641109 | Withdrawn Claim | 85641155 | Withdrawn Claim | 85641201 | Withdrawn Claim |
| 85641064 | Withdrawn Claim | 85641110 | Withdrawn Claim | 85641156 | Withdrawn Claim | 85641202 | Withdrawn Claim |
| 85641065 | Withdrawn Claim | 85641111 | Withdrawn Claim | 85641157 | Withdrawn Claim | 85641203 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85641204 | Withdrawn Claim | 85641250 | Withdrawn Claim | 85641296 | Withdrawn Claim | 85641342 | Withdrawn Claim |
| 85641205 | Withdrawn Claim | 85641251 | Withdrawn Claim | 85641297 | Withdrawn Claim | 85641343 | Withdrawn Claim |
| 85641206 | Withdrawn Claim | 85641252 | Withdrawn Claim | 85641298 | Withdrawn Claim | 85641344 | Withdrawn Claim |
| 85641207 | Withdrawn Claim | 85641253 | Withdrawn Claim | 85641299 | Withdrawn Claim | 85641345 | Withdrawn Claim |
| 85641208 | Withdrawn Claim | 85641254 | Withdrawn Claim | 85641300 | Withdrawn Claim | 85641346 | Withdrawn Claim |
| 85641209 | Withdrawn Claim | 85641255 | Withdrawn Claim | 85641301 | Withdrawn Claim | 85641347 | Withdrawn Claim |
| 85641210 | Withdrawn Claim | 85641256 | Withdrawn Claim | 85641302 | Withdrawn Claim | 85641348 | Withdrawn Claim |
| 85641211 | Withdrawn Claim | 85641257 | Withdrawn Claim | 85641303 | Withdrawn Claim | 85641349 | Withdrawn Claim |
| 85641212 | Withdrawn Claim | 85641258 | Withdrawn Claim | 85641304 | Withdrawn Claim | 85641350 | Withdrawn Claim |
| 85641213 | Withdrawn Claim | 85641259 | Withdrawn Claim | 85641305 | Withdrawn Claim | 85641351 | Withdrawn Claim |
| 85641214 | Withdrawn Claim | 85641260 | Withdrawn Claim | 85641306 | Withdrawn Claim | 85641352 | Withdrawn Claim |
| 85641215 | Withdrawn Claim | 85641261 | Withdrawn Claim | 85641307 | Withdrawn Claim | 85641353 | Withdrawn Claim |
| 85641216 | Withdrawn Claim | 85641262 | Withdrawn Claim | 85641308 | Withdrawn Claim | 85641354 | Withdrawn Claim |
| 85641217 | Withdrawn Claim | 85641263 | Withdrawn Claim | 85641309 | Withdrawn Claim | 85641355 | Withdrawn Claim |
| 85641218 | Withdrawn Claim | 85641264 | Withdrawn Claim | 85641310 | Withdrawn Claim | 85641356 | Withdrawn Claim |
| 85641219 | Withdrawn Claim | 85641265 | Withdrawn Claim | 85641311 | Withdrawn Claim | 85641357 | Withdrawn Claim |
| 85641220 | Withdrawn Claim | 85641266 | Withdrawn Claim | 85641312 | Withdrawn Claim | 85641358 | Withdrawn Claim |
| 85641221 | Withdrawn Claim | 85641267 | Withdrawn Claim | 85641313 | Withdrawn Claim | 85641359 | Withdrawn Claim |
| 85641222 | Withdrawn Claim | 85641268 | Withdrawn Claim | 85641314 | Withdrawn Claim | 85641360 | Withdrawn Claim |
| 85641223 | Withdrawn Claim | 85641269 | Withdrawn Claim | 85641315 | Withdrawn Claim | 85641361 | Withdrawn Claim |
| 85641224 | Withdrawn Claim | 85641270 | Withdrawn Claim | 85641316 | Withdrawn Claim | 85641362 | Withdrawn Claim |
| 85641225 | Withdrawn Claim | 85641271 | Withdrawn Claim | 85641317 | Withdrawn Claim | 85641363 | Withdrawn Claim |
| 85641226 | Withdrawn Claim | 85641272 | Withdrawn Claim | 85641318 | Withdrawn Claim | 85641364 | Withdrawn Claim |
| 85641227 | Withdrawn Claim | 85641273 | Withdrawn Claim | 85641319 | Withdrawn Claim | 85641365 | Withdrawn Claim |
| 85641228 | Withdrawn Claim | 85641274 | Withdrawn Claim | 85641320 | Withdrawn Claim | 85641366 | Withdrawn Claim |
| 85641229 | Withdrawn Claim | 85641275 | Withdrawn Claim | 85641321 | Withdrawn Claim | 85641367 | Withdrawn Claim |
| 85641230 | Withdrawn Claim | 85641276 | Withdrawn Claim | 85641322 | Withdrawn Claim | 85641368 | Withdrawn Claim |
| 85641231 | Withdrawn Claim | 85641277 | Withdrawn Claim | 85641323 | Withdrawn Claim | 85641369 | Withdrawn Claim |
| 85641232 | Withdrawn Claim | 85641278 | Withdrawn Claim | 85641324 | Withdrawn Claim | 85641370 | Withdrawn Claim |
| 85641233 | Withdrawn Claim | 85641279 | Withdrawn Claim | 85641325 | Withdrawn Claim | 85641371 | Withdrawn Claim |
| 85641234 | Withdrawn Claim | 85641280 | Withdrawn Claim | 85641326 | Withdrawn Claim | 85641372 | Withdrawn Claim |
| 85641235 | Withdrawn Claim | 85641281 | Withdrawn Claim | 85641327 | Withdrawn Claim | 85641373 | Withdrawn Claim |
| 85641236 | Withdrawn Claim | 85641282 | Withdrawn Claim | 85641328 | Withdrawn Claim | 85641374 | Withdrawn Claim |
| 85641237 | Withdrawn Claim | 85641283 | Withdrawn Claim | 85641329 | Withdrawn Claim | 85641375 | Withdrawn Claim |
| 85641238 | Withdrawn Claim | 85641284 | Withdrawn Claim | 85641330 | Withdrawn Claim | 85641376 | Withdrawn Claim |
| 85641239 | Withdrawn Claim | 85641285 | Withdrawn Claim | 85641331 | Withdrawn Claim | 85641377 | Withdrawn Claim |
| 85641240 | Withdrawn Claim | 85641286 | Withdrawn Claim | 85641332 | Withdrawn Claim | 85641378 | Withdrawn Claim |
| 85641241 | Withdrawn Claim | 85641287 | Withdrawn Claim | 85641333 | Withdrawn Claim | 85641379 | Withdrawn Claim |
| 85641242 | Withdrawn Claim | 85641288 | Withdrawn Claim | 85641334 | Withdrawn Claim | 85641380 | Withdrawn Claim |
| 85641243 | Withdrawn Claim | 85641289 | Withdrawn Claim | 85641335 | Withdrawn Claim | 85641381 | Withdrawn Claim |
| 85641244 | Withdrawn Claim | 85641290 | Withdrawn Claim | 85641336 | Withdrawn Claim | 85641382 | Withdrawn Claim |
| 85641245 | Withdrawn Claim | 85641291 | Withdrawn Claim | 85641337 | Withdrawn Claim | 85641383 | Withdrawn Claim |
| 85641246 | Withdrawn Claim | 85641292 | Withdrawn Claim | 85641338 | Withdrawn Claim | 85641384 | Withdrawn Claim |
| 85641247 | Withdrawn Claim | 85641293 | Withdrawn Claim | 85641339 | Withdrawn Claim | 85641385 | Withdrawn Claim |
| 85641248 | Withdrawn Claim | 85641294 | Withdrawn Claim | 85641340 | Withdrawn Claim | 85641386 | Withdrawn Claim |
| 85641249 | Withdrawn Claim | 85641295 | Withdrawn Claim | 85641341 | Withdrawn Claim | 85641387 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85641388 | Withdrawn Claim | 85641434 | Withdrawn Claim | 85641480 | Withdrawn Claim | 85641526 | Withdrawn Claim |
| 85641389 | Withdrawn Claim | 85641435 | Withdrawn Claim | 85641481 | Withdrawn Claim | 85641527 | Withdrawn Claim |
| 85641390 | Withdrawn Claim | 85641436 | Withdrawn Claim | 85641482 | Withdrawn Claim | 85641528 | Withdrawn Claim |
| 85641391 | Withdrawn Claim | 85641437 | Withdrawn Claim | 85641483 | Withdrawn Claim | 85641529 | Withdrawn Claim |
| 85641392 | Withdrawn Claim | 85641438 | Withdrawn Claim | 85641484 | Withdrawn Claim | 85641530 | Withdrawn Claim |
| 85641393 | Withdrawn Claim | 85641439 | Withdrawn Claim | 85641485 | Withdrawn Claim | 85641531 | Withdrawn Claim |
| 85641394 | Withdrawn Claim | 85641440 | Withdrawn Claim | 85641486 | Withdrawn Claim | 85641532 | Withdrawn Claim |
| 85641395 | Withdrawn Claim | 85641441 | Withdrawn Claim | 85641487 | Withdrawn Claim | 85641533 | Withdrawn Claim |
| 85641396 | Withdrawn Claim | 85641442 | Withdrawn Claim | 85641488 | Withdrawn Claim | 85641534 | Withdrawn Claim |
| 85641397 | Withdrawn Claim | 85641443 | Withdrawn Claim | 85641489 | Withdrawn Claim | 85641535 | Withdrawn Claim |
| 85641398 | Withdrawn Claim | 85641444 | Withdrawn Claim | 85641490 | Withdrawn Claim | 85641536 | Withdrawn Claim |
| 85641399 | Withdrawn Claim | 85641445 | Withdrawn Claim | 85641491 | Withdrawn Claim | 85641537 | Withdrawn Claim |
| 85641400 | Withdrawn Claim | 85641446 | Withdrawn Claim | 85641492 | Withdrawn Claim | 85641538 | Withdrawn Claim |
| 85641401 | Withdrawn Claim | 85641447 | Withdrawn Claim | 85641493 | Withdrawn Claim | 85641539 | Withdrawn Claim |
| 85641402 | Withdrawn Claim | 85641448 | Withdrawn Claim | 85641494 | Withdrawn Claim | 85641540 | Withdrawn Claim |
| 85641403 | Withdrawn Claim | 85641449 | Withdrawn Claim | 85641495 | Withdrawn Claim | 85641541 | Withdrawn Claim |
| 85641404 | Withdrawn Claim | 85641450 | Withdrawn Claim | 85641496 | Withdrawn Claim | 85641542 | Withdrawn Claim |
| 85641405 | Withdrawn Claim | 85641451 | Withdrawn Claim | 85641497 | Withdrawn Claim | 85641543 | Withdrawn Claim |
| 85641406 | Withdrawn Claim | 85641452 | Withdrawn Claim | 85641498 | Withdrawn Claim | 85641544 | Withdrawn Claim |
| 85641407 | Withdrawn Claim | 85641453 | Withdrawn Claim | 85641499 | Withdrawn Claim | 85641545 | Withdrawn Claim |
| 85641408 | Withdrawn Claim | 85641454 | Withdrawn Claim | 85641500 | Withdrawn Claim | 85641546 | Withdrawn Claim |
| 85641409 | Withdrawn Claim | 85641455 | Withdrawn Claim | 85641501 | Withdrawn Claim | 85641547 | Withdrawn Claim |
| 85641410 | Withdrawn Claim | 85641456 | Withdrawn Claim | 85641502 | Withdrawn Claim | 85641548 | Withdrawn Claim |
| 85641411 | Withdrawn Claim | 85641457 | Withdrawn Claim | 85641503 | Withdrawn Claim | 85641549 | Withdrawn Claim |
| 85641412 | Withdrawn Claim | 85641458 | Withdrawn Claim | 85641504 | Withdrawn Claim | 85641550 | Withdrawn Claim |
| 85641413 | Withdrawn Claim | 85641459 | Withdrawn Claim | 85641505 | Withdrawn Claim | 85641551 | Withdrawn Claim |
| 85641414 | Withdrawn Claim | 85641460 | Withdrawn Claim | 85641506 | Withdrawn Claim | 85641552 | Withdrawn Claim |
| 85641415 | Withdrawn Claim | 85641461 | Withdrawn Claim | 85641507 | Withdrawn Claim | 85641553 | Withdrawn Claim |
| 85641416 | Withdrawn Claim | 85641462 | Withdrawn Claim | 85641508 | Withdrawn Claim | 85641554 | Withdrawn Claim |
| 85641417 | Withdrawn Claim | 85641463 | Withdrawn Claim | 85641509 | Withdrawn Claim | 85641555 | Withdrawn Claim |
| 85641418 | Withdrawn Claim | 85641464 | Withdrawn Claim | 85641510 | Withdrawn Claim | 85641556 | Withdrawn Claim |
| 85641419 | Withdrawn Claim | 85641465 | Withdrawn Claim | 85641511 | Withdrawn Claim | 85641557 | Withdrawn Claim |
| 85641420 | Withdrawn Claim | 85641466 | Withdrawn Claim | 85641512 | Withdrawn Claim | 85641558 | Withdrawn Claim |
| 85641421 | Withdrawn Claim | 85641467 | Withdrawn Claim | 85641513 | Withdrawn Claim | 85641559 | Withdrawn Claim |
| 85641422 | Withdrawn Claim | 85641468 | Withdrawn Claim | 85641514 | Withdrawn Claim | 85641560 | Withdrawn Claim |
| 85641423 | Withdrawn Claim | 85641469 | Withdrawn Claim | 85641515 | Withdrawn Claim | 85641561 | Withdrawn Claim |
| 85641424 | Withdrawn Claim | 85641470 | Withdrawn Claim | 85641516 | Withdrawn Claim | 85641562 | Withdrawn Claim |
| 85641425 | Withdrawn Claim | 85641471 | Withdrawn Claim | 85641517 | Withdrawn Claim | 85641563 | Withdrawn Claim |
| 85641426 | Withdrawn Claim | 85641472 | Withdrawn Claim | 85641518 | Withdrawn Claim | 85641564 | Withdrawn Claim |
| 85641427 | Withdrawn Claim | 85641473 | Withdrawn Claim | 85641519 | Withdrawn Claim | 85641565 | Withdrawn Claim |
| 85641428 | Withdrawn Claim | 85641474 | Withdrawn Claim | 85641520 | Withdrawn Claim | 85641566 | Withdrawn Claim |
| 85641429 | Withdrawn Claim | 85641475 | Withdrawn Claim | 85641521 | Withdrawn Claim | 85641567 | Withdrawn Claim |
| 85641430 | Withdrawn Claim | 85641476 | Withdrawn Claim | 85641522 | Withdrawn Claim | 85641568 | Withdrawn Claim |
| 85641431 | Withdrawn Claim | 85641477 | Withdrawn Claim | 85641523 | Withdrawn Claim | 85641569 | Withdrawn Claim |
| 85641432 | Withdrawn Claim | 85641478 | Withdrawn Claim | 85641524 | Withdrawn Claim | 85641570 | Withdrawn Claim |
| 85641433 | Withdrawn Claim | 85641479 | Withdrawn Claim | 85641525 | Withdrawn Claim | 85641571 | Withdrawn Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85641572 | Withdrawn Claim | 85641618 | Withdrawn Claim | 85641664 | Withdrawn Claim | 85641710 | Withdrawn Claim |
| 85641573 | Withdrawn Claim | 85641619 | Withdrawn Claim | 85641665 | Withdrawn Claim | 85641711 | Withdrawn Claim |
| 85641574 | Withdrawn Claim | 85641620 | Withdrawn Claim | 85641666 | Withdrawn Claim | 85641712 | Withdrawn Claim |
| 85641575 | Withdrawn Claim | 85641621 | Withdrawn Claim | 85641667 | Withdrawn Claim | 85641713 | Withdrawn Claim |
| 85641576 | Withdrawn Claim | 85641622 | Withdrawn Claim | 85641668 | Withdrawn Claim | 85641714 | Withdrawn Claim |
| 85641577 | Withdrawn Claim | 85641623 | Withdrawn Claim | 85641669 | Withdrawn Claim | 85641715 | Withdrawn Claim |
| 85641578 | Withdrawn Claim | 85641624 | Withdrawn Claim | 85641670 | Withdrawn Claim | 85641716 | Withdrawn Claim |
| 85641579 | Withdrawn Claim | 85641625 | Withdrawn Claim | 85641671 | Withdrawn Claim | 85641717 | Withdrawn Claim |
| 85641580 | Withdrawn Claim | 85641626 | Withdrawn Claim | 85641672 | Withdrawn Claim | 85641718 | Withdrawn Claim |
| 85641581 | Withdrawn Claim | 85641627 | Withdrawn Claim | 85641673 | Withdrawn Claim | 85641719 | Withdrawn Claim |
| 85641582 | Withdrawn Claim | 85641628 | Withdrawn Claim | 85641674 | Withdrawn Claim | 85641720 | Withdrawn Claim |
| 85641583 | Withdrawn Claim | 85641629 | Withdrawn Claim | 85641675 | Withdrawn Claim | 85641721 | Withdrawn Claim |
| 85641584 | Withdrawn Claim | 85641630 | Withdrawn Claim | 85641676 | Withdrawn Claim | 85641722 | Withdrawn Claim |
| 85641585 | Withdrawn Claim | 85641631 | Withdrawn Claim | 85641677 | Withdrawn Claim | 85641723 | Withdrawn Claim |
| 85641586 | Withdrawn Claim | 85641632 | Withdrawn Claim | 85641678 | Withdrawn Claim | 85641724 | Withdrawn Claim |
| 85641587 | Withdrawn Claim | 85641633 | Withdrawn Claim | 85641679 | Withdrawn Claim | 85641725 | Withdrawn Claim |
| 85641588 | Withdrawn Claim | 85641634 | Withdrawn Claim | 85641680 | Withdrawn Claim | 85641726 | Withdrawn Claim |
| 85641589 | Withdrawn Claim | 85641635 | Withdrawn Claim | 85641681 | Withdrawn Claim | 85641727 | Withdrawn Claim |
| 85641590 | Withdrawn Claim | 85641636 | Withdrawn Claim | 85641682 | Withdrawn Claim | 85641728 | Withdrawn Claim |
| 85641591 | Withdrawn Claim | 85641637 | Withdrawn Claim | 85641683 | Withdrawn Claim | 85641729 | Withdrawn Claim |
| 85641592 | Withdrawn Claim | 85641638 | Withdrawn Claim | 85641684 | Withdrawn Claim | 85641730 | Withdrawn Claim |
| 85641593 | Withdrawn Claim | 85641639 | Withdrawn Claim | 85641685 | Withdrawn Claim | 85641731 | Withdrawn Claim |
| 85641594 | Withdrawn Claim | 85641640 | Withdrawn Claim | 85641686 | Withdrawn Claim | 85641732 | Withdrawn Claim |
| 85641595 | Withdrawn Claim | 85641641 | Withdrawn Claim | 85641687 | Withdrawn Claim | 85641733 | Withdrawn Claim |
| 85641596 | Withdrawn Claim | 85641642 | Withdrawn Claim | 85641688 | Withdrawn Claim | 85641734 | Withdrawn Claim |
| 85641597 | Withdrawn Claim | 85641643 | Withdrawn Claim | 85641689 | Withdrawn Claim | 85641735 | Withdrawn Claim |
| 85641598 | Withdrawn Claim | 85641644 | Withdrawn Claim | 85641690 | Withdrawn Claim | 85641736 | Withdrawn Claim |
| 85641599 | Withdrawn Claim | 85641645 | Withdrawn Claim | 85641691 | Withdrawn Claim | 85641737 | Withdrawn Claim |
| 85641600 | Withdrawn Claim | 85641646 | Withdrawn Claim | 85641692 | Withdrawn Claim | 85641738 | Withdrawn Claim |
| 85641601 | Withdrawn Claim | 85641647 | Withdrawn Claim | 85641693 | Withdrawn Claim | 85641739 | Withdrawn Claim |
| 85641602 | Withdrawn Claim | 85641648 | Withdrawn Claim | 85641694 | Withdrawn Claim | 85641740 | Withdrawn Claim |
| 85641603 | Withdrawn Claim | 85641649 | Withdrawn Claim | 85641695 | Withdrawn Claim | 85641741 | Withdrawn Claim |
| 85641604 | Withdrawn Claim | 85641650 | Withdrawn Claim | 85641696 | Withdrawn Claim | 85641742 | Withdrawn Claim |
| 85641605 | Withdrawn Claim | 85641651 | Withdrawn Claim | 85641697 | Withdrawn Claim | 85641743 | Withdrawn Claim |
| 85641606 | Withdrawn Claim | 85641652 | Withdrawn Claim | 85641698 | Withdrawn Claim | 85641744 | Withdrawn Claim |
| 85641607 | Withdrawn Claim | 85641653 | Withdrawn Claim | 85641699 | Withdrawn Claim | 85641745 | Withdrawn Claim |
| 85641608 | Withdrawn Claim | 85641654 | Withdrawn Claim | 85641700 | Withdrawn Claim | 85641746 | Withdrawn Claim |
| 85641609 | Withdrawn Claim | 85641655 | Withdrawn Claim | 85641701 | Withdrawn Claim | 85641747 | Withdrawn Claim |
| 85641610 | Withdrawn Claim | 85641656 | Withdrawn Claim | 85641702 | Withdrawn Claim | 85641748 | Withdrawn Claim |
| 85641611 | Withdrawn Claim | 85641657 | Withdrawn Claim | 85641703 | Withdrawn Claim | 85641749 | Withdrawn Claim |
| 85641612 | Withdrawn Claim | 85641658 | Withdrawn Claim | 85641704 | Withdrawn Claim | 85641750 | Withdrawn Claim |
| 85641613 | Withdrawn Claim | 85641659 | Withdrawn Claim | 85641705 | Withdrawn Claim | 85641751 | Withdrawn Claim |
| 85641614 | Withdrawn Claim | 85641660 | Withdrawn Claim | 85641706 | Withdrawn Claim | 85641752 | Withdrawn Claim |
| 85641615 | Withdrawn Claim | 85641661 | Withdrawn Claim | 85641707 | Withdrawn Claim | 85641753 | Withdrawn Claim |
| 85641616 | Withdrawn Claim | 85641662 | Withdrawn Claim | 85641708 | Withdrawn Claim | 85641754 | Withdrawn Claim |
| 85641617 | Withdrawn Claim | 85641663 | Withdrawn Claim | 85641709 | Withdrawn Claim | 85641755 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85641756 | Withdrawn Claim | 85641802 | Withdrawn Claim | 85641848 | Withdrawn Claim | 85641894 | Withdrawn Claim |
| 85641757 | Withdrawn Claim | 85641803 | Withdrawn Claim | 85641849 | Withdrawn Claim | 85641895 | Withdrawn Claim |
| 85641758 | Withdrawn Claim | 85641804 | Withdrawn Claim | 85641850 | Withdrawn Claim | 85641896 | Withdrawn Claim |
| 85641759 | Withdrawn Claim | 85641805 | Withdrawn Claim | 85641851 | Withdrawn Claim | 85641897 | Withdrawn Claim |
| 85641760 | Withdrawn Claim | 85641806 | Withdrawn Claim | 85641852 | Withdrawn Claim | 85641898 | Withdrawn Claim |
| 85641761 | Withdrawn Claim | 85641807 | Withdrawn Claim | 85641853 | Withdrawn Claim | 85641899 | Withdrawn Claim |
| 85641762 | Withdrawn Claim | 85641808 | Withdrawn Claim | 85641854 | Withdrawn Claim | 85641900 | Withdrawn Claim |
| 85641763 | Withdrawn Claim | 85641809 | Withdrawn Claim | 85641855 | Withdrawn Claim | 85641901 | Withdrawn Claim |
| 85641764 | Withdrawn Claim | 85641810 | Withdrawn Claim | 85641856 | Withdrawn Claim | 85641902 | Withdrawn Claim |
| 85641765 | Withdrawn Claim | 85641811 | Withdrawn Claim | 85641857 | Withdrawn Claim | 85641903 | Withdrawn Claim |
| 85641766 | Withdrawn Claim | 85641812 | Withdrawn Claim | 85641858 | Withdrawn Claim | 85641904 | Withdrawn Claim |
| 85641767 | Withdrawn Claim | 85641813 | Withdrawn Claim | 85641859 | Withdrawn Claim | 85641905 | Withdrawn Claim |
| 85641768 | Withdrawn Claim | 85641814 | Withdrawn Claim | 85641860 | Withdrawn Claim | 85641906 | Withdrawn Claim |
| 85641769 | Withdrawn Claim | 85641815 | Withdrawn Claim | 85641861 | Withdrawn Claim | 85641907 | Withdrawn Claim |
| 85641770 | Withdrawn Claim | 85641816 | Withdrawn Claim | 85641862 | Withdrawn Claim | 85641908 | Withdrawn Claim |
| 85641771 | Withdrawn Claim | 85641817 | Withdrawn Claim | 85641863 | Withdrawn Claim | 85641909 | Withdrawn Claim |
| 85641772 | Withdrawn Claim | 85641818 | Withdrawn Claim | 85641864 | Withdrawn Claim | 85641910 | Withdrawn Claim |
| 85641773 | Withdrawn Claim | 85641819 | Withdrawn Claim | 85641865 | Withdrawn Claim | 85641911 | Withdrawn Claim |
| 85641774 | Withdrawn Claim | 85641820 | Withdrawn Claim | 85641866 | Withdrawn Claim | 85641912 | Withdrawn Claim |
| 85641775 | Withdrawn Claim | 85641821 | Withdrawn Claim | 85641867 | Withdrawn Claim | 85641913 | Withdrawn Claim |
| 85641776 | Withdrawn Claim | 85641822 | Withdrawn Claim | 85641868 | Withdrawn Claim | 85641914 | Withdrawn Claim |
| 85641777 | Withdrawn Claim | 85641823 | Withdrawn Claim | 85641869 | Withdrawn Claim | 85641915 | Withdrawn Claim |
| 85641778 | Withdrawn Claim | 85641824 | Withdrawn Claim | 85641870 | Withdrawn Claim | 85641916 | Withdrawn Claim |
| 85641779 | Withdrawn Claim | 85641825 | Withdrawn Claim | 85641871 | Withdrawn Claim | 85641917 | Withdrawn Claim |
| 85641780 | Withdrawn Claim | 85641826 | Withdrawn Claim | 85641872 | Withdrawn Claim | 85641918 | Withdrawn Claim |
| 85641781 | Withdrawn Claim | 85641827 | Withdrawn Claim | 85641873 | Withdrawn Claim | 85641919 | Withdrawn Claim |
| 85641782 | Withdrawn Claim | 85641828 | Withdrawn Claim | 85641874 | Withdrawn Claim | 85641920 | Withdrawn Claim |
| 85641783 | Withdrawn Claim | 85641829 | Withdrawn Claim | 85641875 | Withdrawn Claim | 85641921 | Withdrawn Claim |
| 85641784 | Withdrawn Claim | 85641830 | Withdrawn Claim | 85641876 | Withdrawn Claim | 85641922 | Withdrawn Claim |
| 85641785 | Withdrawn Claim | 85641831 | Withdrawn Claim | 85641877 | Withdrawn Claim | 85641923 | Withdrawn Claim |
| 85641786 | Withdrawn Claim | 85641832 | Withdrawn Claim | 85641878 | Withdrawn Claim | 85641924 | Withdrawn Claim |
| 85641787 | Withdrawn Claim | 85641833 | Withdrawn Claim | 85641879 | Withdrawn Claim | 85641925 | Withdrawn Claim |
| 85641788 | Withdrawn Claim | 85641834 | Withdrawn Claim | 85641880 | Withdrawn Claim | 85641926 | Withdrawn Claim |
| 85641789 | Withdrawn Claim | 85641835 | Withdrawn Claim | 85641881 | Withdrawn Claim | 85641927 | Withdrawn Claim |
| 85641790 | Withdrawn Claim | 85641836 | Withdrawn Claim | 85641882 | Withdrawn Claim | 85641928 | Withdrawn Claim |
| 85641791 | Withdrawn Claim | 85641837 | Withdrawn Claim | 85641883 | Withdrawn Claim | 85641929 | Withdrawn Claim |
| 85641792 | Withdrawn Claim | 85641838 | Withdrawn Claim | 85641884 | Withdrawn Claim | 85641930 | Withdrawn Claim |
| 85641793 | Withdrawn Claim | 85641839 | Withdrawn Claim | 85641885 | Withdrawn Claim | 85641931 | Withdrawn Claim |
| 85641794 | Withdrawn Claim | 85641840 | Withdrawn Claim | 85641886 | Withdrawn Claim | 85641932 | Withdrawn Claim |
| 85641795 | Withdrawn Claim | 85641841 | Withdrawn Claim | 85641887 | Withdrawn Claim | 85641933 | Withdrawn Claim |
| 85641796 | Withdrawn Claim | 85641842 | Withdrawn Claim | 85641888 | Withdrawn Claim | 85641934 | Withdrawn Claim |
| 85641797 | Withdrawn Claim | 85641843 | Withdrawn Claim | 85641889 | Withdrawn Claim | 85641935 | Withdrawn Claim |
| 85641798 | Withdrawn Claim | 85641844 | Withdrawn Claim | 85641890 | Withdrawn Claim | 85641936 | Withdrawn Claim |
| 85641799 | Withdrawn Claim | 85641845 | Withdrawn Claim | 85641891 | Withdrawn Claim | 85641937 | Withdrawn Claim |
| 85641800 | Withdrawn Claim | 85641846 | Withdrawn Claim | 85641892 | Withdrawn Claim | 85641938 | Withdrawn Claim |
| 85641801 | Withdrawn Claim | 85641847 | Withdrawn Claim | 85641893 | Withdrawn Claim | 85641939 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85641940 | Withdrawn Claim | 85641986 | Withdrawn Claim | 85642032 | Withdrawn Claim | 85642078 | Withdrawn Claim |
| 85641941 | Withdrawn Claim | 85641987 | Withdrawn Claim | 85642033 | Withdrawn Claim | 85642079 | Withdrawn Claim |
| 85641942 | Withdrawn Claim | 85641988 | Withdrawn Claim | 85642034 | Withdrawn Claim | 85642080 | Withdrawn Claim |
| 85641943 | Withdrawn Claim | 85641989 | Withdrawn Claim | 85642035 | Withdrawn Claim | 85642081 | Withdrawn Claim |
| 85641944 | Withdrawn Claim | 85641990 | Withdrawn Claim | 85642036 | Withdrawn Claim | 85642082 | Withdrawn Claim |
| 85641945 | Withdrawn Claim | 85641991 | Withdrawn Claim | 85642037 | Withdrawn Claim | 85642083 | Withdrawn Claim |
| 85641946 | Withdrawn Claim | 85641992 | Withdrawn Claim | 85642038 | Withdrawn Claim | 85642084 | Withdrawn Claim |
| 85641947 | Withdrawn Claim | 85641993 | Withdrawn Claim | 85642039 | Withdrawn Claim | 85642085 | Withdrawn Claim |
| 85641948 | Withdrawn Claim | 85641994 | Withdrawn Claim | 85642040 | Withdrawn Claim | 85642086 | Withdrawn Claim |
| 85641949 | Withdrawn Claim | 85641995 | Withdrawn Claim | 85642041 | Withdrawn Claim | 85642087 | Withdrawn Claim |
| 85641950 | Withdrawn Claim | 85641996 | Withdrawn Claim | 85642042 | Withdrawn Claim | 85642088 | Withdrawn Claim |
| 85641951 | Withdrawn Claim | 85641997 | Withdrawn Claim | 85642043 | Withdrawn Claim | 85642089 | Withdrawn Claim |
| 85641952 | Withdrawn Claim | 85641998 | Withdrawn Claim | 85642044 | Withdrawn Claim | 85642090 | Withdrawn Claim |
| 85641953 | Withdrawn Claim | 85641999 | Withdrawn Claim | 85642045 | Withdrawn Claim | 85642091 | Withdrawn Claim |
| 85641954 | Withdrawn Claim | 85642000 | Withdrawn Claim | 85642046 | Withdrawn Claim | 85642092 | Withdrawn Claim |
| 85641955 | Withdrawn Claim | 85642001 | Withdrawn Claim | 85642047 | Withdrawn Claim | 85642093 | Withdrawn Claim |
| 85641956 | Withdrawn Claim | 85642002 | Withdrawn Claim | 85642048 | Withdrawn Claim | 85642094 | Withdrawn Claim |
| 85641957 | Withdrawn Claim | 85642003 | Withdrawn Claim | 85642049 | Withdrawn Claim | 85642095 | Withdrawn Claim |
| 85641958 | Withdrawn Claim | 85642004 | Withdrawn Claim | 85642050 | Withdrawn Claim | 85642096 | Withdrawn Claim |
| 85641959 | Withdrawn Claim | 85642005 | Withdrawn Claim | 85642051 | Withdrawn Claim | 85642097 | Withdrawn Claim |
| 85641960 | Withdrawn Claim | 85642006 | Withdrawn Claim | 85642052 | Withdrawn Claim | 85642098 | Withdrawn Claim |
| 85641961 | Withdrawn Claim | 85642007 | Withdrawn Claim | 85642053 | Withdrawn Claim | 85642099 | Withdrawn Claim |
| 85641962 | Withdrawn Claim | 85642008 | Withdrawn Claim | 85642054 | Withdrawn Claim | 85642100 | Withdrawn Claim |
| 85641963 | Withdrawn Claim | 85642009 | Withdrawn Claim | 85642055 | Withdrawn Claim | 85642101 | Withdrawn Claim |
| 85641964 | Withdrawn Claim | 85642010 | Withdrawn Claim | 85642056 | Withdrawn Claim | 85642102 | Withdrawn Claim |
| 85641965 | Withdrawn Claim | 85642011 | Withdrawn Claim | 85642057 | Withdrawn Claim | 85642103 | Withdrawn Claim |
| 85641966 | Withdrawn Claim | 85642012 | Withdrawn Claim | 85642058 | Withdrawn Claim | 85642104 | Withdrawn Claim |
| 85641967 | Withdrawn Claim | 85642013 | Withdrawn Claim | 85642059 | Withdrawn Claim | 85642105 | Withdrawn Claim |
| 85641968 | Withdrawn Claim | 85642014 | Withdrawn Claim | 85642060 | Withdrawn Claim | 85642106 | Withdrawn Claim |
| 85641969 | Withdrawn Claim | 85642015 | Withdrawn Claim | 85642061 | Withdrawn Claim | 85642107 | Withdrawn Claim |
| 85641970 | Withdrawn Claim | 85642016 | Withdrawn Claim | 85642062 | Withdrawn Claim | 85642108 | Withdrawn Claim |
| 85641971 | Withdrawn Claim | 85642017 | Withdrawn Claim | 85642063 | Withdrawn Claim | 85642109 | Withdrawn Claim |
| 85641972 | Withdrawn Claim | 85642018 | Withdrawn Claim | 85642064 | Withdrawn Claim | 85642110 | Withdrawn Claim |
| 85641973 | Withdrawn Claim | 85642019 | Withdrawn Claim | 85642065 | Withdrawn Claim | 85642111 | Withdrawn Claim |
| 85641974 | Withdrawn Claim | 85642020 | Withdrawn Claim | 85642066 | Withdrawn Claim | 85642112 | Withdrawn Claim |
| 85641975 | Withdrawn Claim | 85642021 | Withdrawn Claim | 85642067 | Withdrawn Claim | 85642113 | Withdrawn Claim |
| 85641976 | Withdrawn Claim | 85642022 | Withdrawn Claim | 85642068 | Withdrawn Claim | 85642114 | Withdrawn Claim |
| 85641977 | Withdrawn Claim | 85642023 | Withdrawn Claim | 85642069 | Withdrawn Claim | 85642115 | Withdrawn Claim |
| 85641978 | Withdrawn Claim | 85642024 | Withdrawn Claim | 85642070 | Withdrawn Claim | 85642116 | Withdrawn Claim |
| 85641979 | Withdrawn Claim | 85642025 | Withdrawn Claim | 85642071 | Withdrawn Claim | 85642117 | Withdrawn Claim |
| 85641980 | Withdrawn Claim | 85642026 | Withdrawn Claim | 85642072 | Withdrawn Claim | 85642118 | Withdrawn Claim |
| 85641981 | Withdrawn Claim | 85642027 | Withdrawn Claim | 85642073 | Withdrawn Claim | 85642119 | Withdrawn Claim |
| 85641982 | Withdrawn Claim | 85642028 | Withdrawn Claim | 85642074 | Withdrawn Claim | 85642120 | Withdrawn Claim |
| 85641983 | Withdrawn Claim | 85642029 | Withdrawn Claim | 85642075 | Withdrawn Claim | 85642121 | Withdrawn Claim |
| 85641984 | Withdrawn Claim | 85642030 | Withdrawn Claim | 85642076 | Withdrawn Claim | 85642122 | Withdrawn Claim |
| 85641985 | Withdrawn Claim | 85642031 | Withdrawn Claim | 85642077 | Withdrawn Claim | 85642123 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85642124 | Withdrawn Claim | 85642170 | Withdrawn Claim | 85642216 | Withdrawn Claim | 85642262 | Withdrawn Claim |
| 85642125 | Withdrawn Claim | 85642171 | Withdrawn Claim | 85642217 | Withdrawn Claim | 85642263 | Withdrawn Claim |
| 85642126 | Withdrawn Claim | 85642172 | Withdrawn Claim | 85642218 | Withdrawn Claim | 85642264 | Withdrawn Claim |
| 85642127 | Withdrawn Claim | 85642173 | Withdrawn Claim | 85642219 | Withdrawn Claim | 85642265 | Withdrawn Claim |
| 85642128 | Withdrawn Claim | 85642174 | Withdrawn Claim | 85642220 | Withdrawn Claim | 85642266 | Withdrawn Claim |
| 85642129 | Withdrawn Claim | 85642175 | Withdrawn Claim | 85642221 | Withdrawn Claim | 85642267 | Withdrawn Claim |
| 85642130 | Withdrawn Claim | 85642176 | Withdrawn Claim | 85642222 | Withdrawn Claim | 85642268 | Withdrawn Claim |
| 85642131 | Withdrawn Claim | 85642177 | Withdrawn Claim | 85642223 | Withdrawn Claim | 85642269 | Withdrawn Claim |
| 85642132 | Withdrawn Claim | 85642178 | Withdrawn Claim | 85642224 | Withdrawn Claim | 85642270 | Withdrawn Claim |
| 85642133 | Withdrawn Claim | 85642179 | Withdrawn Claim | 85642225 | Withdrawn Claim | 85642271 | Withdrawn Claim |
| 85642134 | Withdrawn Claim | 85642180 | Withdrawn Claim | 85642226 | Withdrawn Claim | 85642272 | Withdrawn Claim |
| 85642135 | Withdrawn Claim | 85642181 | Withdrawn Claim | 85642227 | Withdrawn Claim | 85642273 | Withdrawn Claim |
| 85642136 | Withdrawn Claim | 85642182 | Withdrawn Claim | 85642228 | Withdrawn Claim | 85642274 | Withdrawn Claim |
| 85642137 | Withdrawn Claim | 85642183 | Withdrawn Claim | 85642229 | Withdrawn Claim | 85642275 | Withdrawn Claim |
| 85642138 | Withdrawn Claim | 85642184 | Withdrawn Claim | 85642230 | Withdrawn Claim | 85642276 | Withdrawn Claim |
| 85642139 | Withdrawn Claim | 85642185 | Withdrawn Claim | 85642231 | Withdrawn Claim | 85642277 | Withdrawn Claim |
| 85642140 | Withdrawn Claim | 85642186 | Withdrawn Claim | 85642232 | Withdrawn Claim | 85642278 | Withdrawn Claim |
| 85642141 | Withdrawn Claim | 85642187 | Withdrawn Claim | 85642233 | Withdrawn Claim | 85642279 | Withdrawn Claim |
| 85642142 | Withdrawn Claim | 85642188 | Withdrawn Claim | 85642234 | Withdrawn Claim | 85642280 | Withdrawn Claim |
| 85642143 | Withdrawn Claim | 85642189 | Withdrawn Claim | 85642235 | Withdrawn Claim | 85642281 | Withdrawn Claim |
| 85642144 | Withdrawn Claim | 85642190 | Withdrawn Claim | 85642236 | Withdrawn Claim | 85642282 | Withdrawn Claim |
| 85642145 | Withdrawn Claim | 85642191 | Withdrawn Claim | 85642237 | Withdrawn Claim | 85642283 | Withdrawn Claim |
| 85642146 | Withdrawn Claim | 85642192 | Withdrawn Claim | 85642238 | Withdrawn Claim | 85642284 | Withdrawn Claim |
| 85642147 | Withdrawn Claim | 85642193 | Withdrawn Claim | 85642239 | Withdrawn Claim | 85642285 | Withdrawn Claim |
| 85642148 | Withdrawn Claim | 85642194 | Withdrawn Claim | 85642240 | Withdrawn Claim | 85642286 | Withdrawn Claim |
| 85642149 | Withdrawn Claim | 85642195 | Withdrawn Claim | 85642241 | Withdrawn Claim | 85642287 | Withdrawn Claim |
| 85642150 | Withdrawn Claim | 85642196 | Withdrawn Claim | 85642242 | Withdrawn Claim | 85642288 | Withdrawn Claim |
| 85642151 | Withdrawn Claim | 85642197 | Withdrawn Claim | 85642243 | Withdrawn Claim | 85642289 | Withdrawn Claim |
| 85642152 | Withdrawn Claim | 85642198 | Withdrawn Claim | 85642244 | Withdrawn Claim | 85642290 | Withdrawn Claim |
| 85642153 | Withdrawn Claim | 85642199 | Withdrawn Claim | 85642245 | Withdrawn Claim | 85642291 | Withdrawn Claim |
| 85642154 | Withdrawn Claim | 85642200 | Withdrawn Claim | 85642246 | Withdrawn Claim | 85642292 | Withdrawn Claim |
| 85642155 | Withdrawn Claim | 85642201 | Withdrawn Claim | 85642247 | Withdrawn Claim | 85642293 | Withdrawn Claim |
| 85642156 | Withdrawn Claim | 85642202 | Withdrawn Claim | 85642248 | Withdrawn Claim | 85642294 | Withdrawn Claim |
| 85642157 | Withdrawn Claim | 85642203 | Withdrawn Claim | 85642249 | Withdrawn Claim | 85642295 | Withdrawn Claim |
| 85642158 | Withdrawn Claim | 85642204 | Withdrawn Claim | 85642250 | Withdrawn Claim | 85642296 | Withdrawn Claim |
| 85642159 | Withdrawn Claim | 85642205 | Withdrawn Claim | 85642251 | Withdrawn Claim | 85642297 | Withdrawn Claim |
| 85642160 | Withdrawn Claim | 85642206 | Withdrawn Claim | 85642252 | Withdrawn Claim | 85642298 | Withdrawn Claim |
| 85642161 | Withdrawn Claim | 85642207 | Withdrawn Claim | 85642253 | Withdrawn Claim | 85642299 | Withdrawn Claim |
| 85642162 | Withdrawn Claim | 85642208 | Withdrawn Claim | 85642254 | Withdrawn Claim | 85642300 | Withdrawn Claim |
| 85642163 | Withdrawn Claim | 85642209 | Withdrawn Claim | 85642255 | Withdrawn Claim | 85642301 | Withdrawn Claim |
| 85642164 | Withdrawn Claim | 85642210 | Withdrawn Claim | 85642256 | Withdrawn Claim | 85642302 | Withdrawn Claim |
| 85642165 | Withdrawn Claim | 85642211 | Withdrawn Claim | 85642257 | Withdrawn Claim | 85642303 | Withdrawn Claim |
| 85642166 | Withdrawn Claim | 85642212 | Withdrawn Claim | 85642258 | Withdrawn Claim | 85642304 | Withdrawn Claim |
| 85642167 | Withdrawn Claim | 85642213 | Withdrawn Claim | 85642259 | Withdrawn Claim | 85642305 | Withdrawn Claim |
| 85642168 | Withdrawn Claim | 85642214 | Withdrawn Claim | 85642260 | Withdrawn Claim | 85642306 | Withdrawn Claim |
| 85642169 | Withdrawn Claim | 85642215 | Withdrawn Claim | 85642261 | Withdrawn Claim | 85642307 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85642308 | Withdrawn Claim | 85642354 | Withdrawn Claim | 85642400 | Withdrawn Claim | 85642446 | Withdrawn Claim |
| 85642309 | Withdrawn Claim | 85642355 | Withdrawn Claim | 85642401 | Withdrawn Claim | 85642447 | Withdrawn Claim |
| 85642310 | Withdrawn Claim | 85642356 | Withdrawn Claim | 85642402 | Withdrawn Claim | 85642448 | Withdrawn Claim |
| 85642311 | Withdrawn Claim | 85642357 | Withdrawn Claim | 85642403 | Withdrawn Claim | 85642449 | Withdrawn Claim |
| 85642312 | Withdrawn Claim | 85642358 | Withdrawn Claim | 85642404 | Withdrawn Claim | 85642450 | Withdrawn Claim |
| 85642313 | Withdrawn Claim | 85642359 | Withdrawn Claim | 85642405 | Withdrawn Claim | 85642451 | Withdrawn Claim |
| 85642314 | Withdrawn Claim | 85642360 | Withdrawn Claim | 85642406 | Withdrawn Claim | 85642452 | Withdrawn Claim |
| 85642315 | Withdrawn Claim | 85642361 | Withdrawn Claim | 85642407 | Withdrawn Claim | 85642453 | Withdrawn Claim |
| 85642316 | Withdrawn Claim | 85642362 | Withdrawn Claim | 85642408 | Withdrawn Claim | 85642454 | Withdrawn Claim |
| 85642317 | Withdrawn Claim | 85642363 | Withdrawn Claim | 85642409 | Withdrawn Claim | 85642455 | Withdrawn Claim |
| 85642318 | Withdrawn Claim | 85642364 | Withdrawn Claim | 85642410 | Withdrawn Claim | 85642456 | Withdrawn Claim |
| 85642319 | Withdrawn Claim | 85642365 | Withdrawn Claim | 85642411 | Withdrawn Claim | 85642457 | Withdrawn Claim |
| 85642320 | Withdrawn Claim | 85642366 | Withdrawn Claim | 85642412 | Withdrawn Claim | 85642458 | Withdrawn Claim |
| 85642321 | Withdrawn Claim | 85642367 | Withdrawn Claim | 85642413 | Withdrawn Claim | 85642459 | Withdrawn Claim |
| 85642322 | Withdrawn Claim | 85642368 | Withdrawn Claim | 85642414 | Withdrawn Claim | 85642460 | Withdrawn Claim |
| 85642323 | Withdrawn Claim | 85642369 | Withdrawn Claim | 85642415 | Withdrawn Claim | 85642461 | Withdrawn Claim |
| 85642324 | Withdrawn Claim | 85642370 | Withdrawn Claim | 85642416 | Withdrawn Claim | 85642462 | Withdrawn Claim |
| 85642325 | Withdrawn Claim | 85642371 | Withdrawn Claim | 85642417 | Withdrawn Claim | 85642463 | Withdrawn Claim |
| 85642326 | Withdrawn Claim | 85642372 | Withdrawn Claim | 85642418 | Withdrawn Claim | 85642464 | Withdrawn Claim |
| 85642327 | Withdrawn Claim | 85642373 | Withdrawn Claim | 85642419 | Withdrawn Claim | 85642465 | Withdrawn Claim |
| 85642328 | Withdrawn Claim | 85642374 | Withdrawn Claim | 85642420 | Withdrawn Claim | 85642466 | Withdrawn Claim |
| 85642329 | Withdrawn Claim | 85642375 | Withdrawn Claim | 85642421 | Withdrawn Claim | 85642467 | Withdrawn Claim |
| 85642330 | Withdrawn Claim | 85642376 | Withdrawn Claim | 85642422 | Withdrawn Claim | 85642468 | Withdrawn Claim |
| 85642331 | Withdrawn Claim | 85642377 | Withdrawn Claim | 85642423 | Withdrawn Claim | 85642469 | Withdrawn Claim |
| 85642332 | Withdrawn Claim | 85642378 | Withdrawn Claim | 85642424 | Withdrawn Claim | 85642470 | Withdrawn Claim |
| 85642333 | Withdrawn Claim | 85642379 | Withdrawn Claim | 85642425 | Withdrawn Claim | 85642471 | Withdrawn Claim |
| 85642334 | Withdrawn Claim | 85642380 | Withdrawn Claim | 85642426 | Withdrawn Claim | 85642472 | Withdrawn Claim |
| 85642335 | Withdrawn Claim | 85642381 | Withdrawn Claim | 85642427 | Withdrawn Claim | 85642473 | Withdrawn Claim |
| 85642336 | Withdrawn Claim | 85642382 | Withdrawn Claim | 85642428 | Withdrawn Claim | 85642474 | Withdrawn Claim |
| 85642337 | Withdrawn Claim | 85642383 | Withdrawn Claim | 85642429 | Withdrawn Claim | 85642475 | Withdrawn Claim |
| 85642338 | Withdrawn Claim | 85642384 | Withdrawn Claim | 85642430 | Withdrawn Claim | 85642476 | Withdrawn Claim |
| 85642339 | Withdrawn Claim | 85642385 | Withdrawn Claim | 85642431 | Withdrawn Claim | 85642477 | Withdrawn Claim |
| 85642340 | Withdrawn Claim | 85642386 | Withdrawn Claim | 85642432 | Withdrawn Claim | 85642478 | Withdrawn Claim |
| 85642341 | Withdrawn Claim | 85642387 | Withdrawn Claim | 85642433 | Withdrawn Claim | 85642479 | Withdrawn Claim |
| 85642342 | Withdrawn Claim | 85642388 | Withdrawn Claim | 85642434 | Withdrawn Claim | 85642480 | Withdrawn Claim |
| 85642343 | Withdrawn Claim | 85642389 | Withdrawn Claim | 85642435 | Withdrawn Claim | 85642481 | Withdrawn Claim |
| 85642344 | Withdrawn Claim | 85642390 | Withdrawn Claim | 85642436 | Withdrawn Claim | 85642482 | Withdrawn Claim |
| 85642345 | Withdrawn Claim | 85642391 | Withdrawn Claim | 85642437 | Withdrawn Claim | 85642483 | Withdrawn Claim |
| 85642346 | Withdrawn Claim | 85642392 | Withdrawn Claim | 85642438 | Withdrawn Claim | 85642484 | Withdrawn Claim |
| 85642347 | Withdrawn Claim | 85642393 | Withdrawn Claim | 85642439 | Withdrawn Claim | 85642485 | Withdrawn Claim |
| 85642348 | Withdrawn Claim | 85642394 | Withdrawn Claim | 85642440 | Withdrawn Claim | 85642486 | Withdrawn Claim |
| 85642349 | Withdrawn Claim | 85642395 | Withdrawn Claim | 85642441 | Withdrawn Claim | 85642487 | Withdrawn Claim |
| 85642350 | Withdrawn Claim | 85642396 | Withdrawn Claim | 85642442 | Withdrawn Claim | 85642488 | Withdrawn Claim |
| 85642351 | Withdrawn Claim | 85642397 | Withdrawn Claim | 85642443 | Withdrawn Claim | 85642489 | Withdrawn Claim |
| 85642352 | Withdrawn Claim | 85642398 | Withdrawn Claim | 85642444 | Withdrawn Claim | 85642490 | Withdrawn Claim |
| 85642353 | Withdrawn Claim | 85642399 | Withdrawn Claim | 85642445 | Withdrawn Claim | 85642491 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85642492 | Withdrawn Claim | 85642538 | Withdrawn Claim | 85642584 | Withdrawn Claim | 85642630 | Withdrawn Claim |
| 85642493 | Withdrawn Claim | 85642539 | Withdrawn Claim | 85642585 | Withdrawn Claim | 85642631 | Withdrawn Claim |
| 85642494 | Withdrawn Claim | 85642540 | Withdrawn Claim | 85642586 | Withdrawn Claim | 85642632 | Withdrawn Claim |
| 85642495 | Withdrawn Claim | 85642541 | Withdrawn Claim | 85642587 | Withdrawn Claim | 85642633 | Withdrawn Claim |
| 85642496 | Withdrawn Claim | 85642542 | Withdrawn Claim | 85642588 | Withdrawn Claim | 85642634 | Withdrawn Claim |
| 85642497 | Withdrawn Claim | 85642543 | Withdrawn Claim | 85642589 | Withdrawn Claim | 85642635 | Withdrawn Claim |
| 85642498 | Withdrawn Claim | 85642544 | Withdrawn Claim | 85642590 | Withdrawn Claim | 85642636 | Withdrawn Claim |
| 85642499 | Withdrawn Claim | 85642545 | Withdrawn Claim | 85642591 | Withdrawn Claim | 85642637 | Withdrawn Claim |
| 85642500 | Withdrawn Claim | 85642546 | Withdrawn Claim | 85642592 | Withdrawn Claim | 85642638 | Withdrawn Claim |
| 85642501 | Withdrawn Claim | 85642547 | Withdrawn Claim | 85642593 | Withdrawn Claim | 85642639 | Withdrawn Claim |
| 85642502 | Withdrawn Claim | 85642548 | Withdrawn Claim | 85642594 | Withdrawn Claim | 85642640 | Withdrawn Claim |
| 85642503 | Withdrawn Claim | 85642549 | Withdrawn Claim | 85642595 | Withdrawn Claim | 85642641 | Withdrawn Claim |
| 85642504 | Withdrawn Claim | 85642550 | Withdrawn Claim | 85642596 | Withdrawn Claim | 85642642 | Withdrawn Claim |
| 85642505 | Withdrawn Claim | 85642551 | Withdrawn Claim | 85642597 | Withdrawn Claim | 85642643 | Withdrawn Claim |
| 85642506 | Withdrawn Claim | 85642552 | Withdrawn Claim | 85642598 | Withdrawn Claim | 85642644 | Withdrawn Claim |
| 85642507 | Withdrawn Claim | 85642553 | Withdrawn Claim | 85642599 | Withdrawn Claim | 85642645 | Withdrawn Claim |
| 85642508 | Withdrawn Claim | 85642554 | Withdrawn Claim | 85642600 | Withdrawn Claim | 85642646 | Withdrawn Claim |
| 85642509 | Withdrawn Claim | 85642555 | Withdrawn Claim | 85642601 | Withdrawn Claim | 85642647 | Withdrawn Claim |
| 85642510 | Withdrawn Claim | 85642556 | Withdrawn Claim | 85642602 | Withdrawn Claim | 85642648 | Withdrawn Claim |
| 85642511 | Withdrawn Claim | 85642557 | Withdrawn Claim | 85642603 | Withdrawn Claim | 85642649 | Withdrawn Claim |
| 85642512 | Withdrawn Claim | 85642558 | Withdrawn Claim | 85642604 | Withdrawn Claim | 85642650 | Withdrawn Claim |
| 85642513 | Withdrawn Claim | 85642559 | Withdrawn Claim | 85642605 | Withdrawn Claim | 85642651 | Withdrawn Claim |
| 85642514 | Withdrawn Claim | 85642560 | Withdrawn Claim | 85642606 | Withdrawn Claim | 85642652 | Withdrawn Claim |
| 85642515 | Withdrawn Claim | 85642561 | Withdrawn Claim | 85642607 | Withdrawn Claim | 85642653 | Withdrawn Claim |
| 85642516 | Withdrawn Claim | 85642562 | Withdrawn Claim | 85642608 | Withdrawn Claim | 85642654 | Withdrawn Claim |
| 85642517 | Withdrawn Claim | 85642563 | Withdrawn Claim | 85642609 | Withdrawn Claim | 85642655 | Withdrawn Claim |
| 85642518 | Withdrawn Claim | 85642564 | Withdrawn Claim | 85642610 | Withdrawn Claim | 85642656 | Withdrawn Claim |
| 85642519 | Withdrawn Claim | 85642565 | Withdrawn Claim | 85642611 | Withdrawn Claim | 85642657 | Withdrawn Claim |
| 85642520 | Withdrawn Claim | 85642566 | Withdrawn Claim | 85642612 | Withdrawn Claim | 85642658 | Withdrawn Claim |
| 85642521 | Withdrawn Claim | 85642567 | Withdrawn Claim | 85642613 | Withdrawn Claim | 85642659 | Withdrawn Claim |
| 85642522 | Withdrawn Claim | 85642568 | Withdrawn Claim | 85642614 | Withdrawn Claim | 85642660 | Withdrawn Claim |
| 85642523 | Withdrawn Claim | 85642569 | Withdrawn Claim | 85642615 | Withdrawn Claim | 85642661 | Withdrawn Claim |
| 85642524 | Withdrawn Claim | 85642570 | Withdrawn Claim | 85642616 | Withdrawn Claim | 85642662 | Withdrawn Claim |
| 85642525 | Withdrawn Claim | 85642571 | Withdrawn Claim | 85642617 | Withdrawn Claim | 85642663 | Withdrawn Claim |
| 85642526 | Withdrawn Claim | 85642572 | Withdrawn Claim | 85642618 | Withdrawn Claim | 85642664 | Withdrawn Claim |
| 85642527 | Withdrawn Claim | 85642573 | Withdrawn Claim | 85642619 | Withdrawn Claim | 85642665 | Withdrawn Claim |
| 85642528 | Withdrawn Claim | 85642574 | Withdrawn Claim | 85642620 | Withdrawn Claim | 85642666 | Withdrawn Claim |
| 85642529 | Withdrawn Claim | 85642575 | Withdrawn Claim | 85642621 | Withdrawn Claim | 85642667 | Withdrawn Claim |
| 85642530 | Withdrawn Claim | 85642576 | Withdrawn Claim | 85642622 | Withdrawn Claim | 85642668 | Withdrawn Claim |
| 85642531 | Withdrawn Claim | 85642577 | Withdrawn Claim | 85642623 | Withdrawn Claim | 85642669 | Withdrawn Claim |
| 85642532 | Withdrawn Claim | 85642578 | Withdrawn Claim | 85642624 | Withdrawn Claim | 85642670 | Withdrawn Claim |
| 85642533 | Withdrawn Claim | 85642579 | Withdrawn Claim | 85642625 | Withdrawn Claim | 85642671 | Withdrawn Claim |
| 85642534 | Withdrawn Claim | 85642580 | Withdrawn Claim | 85642626 | Withdrawn Claim | 85642672 | Withdrawn Claim |
| 85642535 | Withdrawn Claim | 85642581 | Withdrawn Claim | 85642627 | Withdrawn Claim | 85642673 | Withdrawn Claim |
| 85642536 | Withdrawn Claim | 85642582 | Withdrawn Claim | 85642628 | Withdrawn Claim | 85642674 | Withdrawn Claim |
| 85642537 | Withdrawn Claim | 85642583 | Withdrawn Claim | 85642629 | Withdrawn Claim | 85642675 | Withdrawn Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85642676 | Withdrawn Claim | 85642722 | Withdrawn Claim | 85642768 | Withdrawn Claim | 85642814 | Withdrawn Claim |
| 85642677 | Withdrawn Claim | 85642723 | Withdrawn Claim | 85642769 | Withdrawn Claim | 85642815 | Withdrawn Claim |
| 85642678 | Withdrawn Claim | 85642724 | Withdrawn Claim | 85642770 | Withdrawn Claim | 85642816 | Withdrawn Claim |
| 85642679 | Withdrawn Claim | 85642725 | Withdrawn Claim | 85642771 | Withdrawn Claim | 85642817 | Withdrawn Claim |
| 85642680 | Withdrawn Claim | 85642726 | Withdrawn Claim | 85642772 | Withdrawn Claim | 85642818 | Withdrawn Claim |
| 85642681 | Withdrawn Claim | 85642727 | Withdrawn Claim | 85642773 | Withdrawn Claim | 85642819 | Withdrawn Claim |
| 85642682 | Withdrawn Claim | 85642728 | Withdrawn Claim | 85642774 | Withdrawn Claim | 85642820 | Withdrawn Claim |
| 85642683 | Withdrawn Claim | 85642729 | Withdrawn Claim | 85642775 | Withdrawn Claim | 85642821 | Withdrawn Claim |
| 85642684 | Withdrawn Claim | 85642730 | Withdrawn Claim | 85642776 | Withdrawn Claim | 85642822 | Withdrawn Claim |
| 85642685 | Withdrawn Claim | 85642731 | Withdrawn Claim | 85642777 | Withdrawn Claim | 85642823 | Withdrawn Claim |
| 85642686 | Withdrawn Claim | 85642732 | Withdrawn Claim | 85642778 | Withdrawn Claim | 85642824 | Withdrawn Claim |
| 85642687 | Withdrawn Claim | 85642733 | Withdrawn Claim | 85642779 | Withdrawn Claim | 85642825 | Withdrawn Claim |
| 85642688 | Withdrawn Claim | 85642734 | Withdrawn Claim | 85642780 | Withdrawn Claim | 85642826 | Withdrawn Claim |
| 85642689 | Withdrawn Claim | 85642735 | Withdrawn Claim | 85642781 | Withdrawn Claim | 85642827 | Withdrawn Claim |
| 85642690 | Withdrawn Claim | 85642736 | Withdrawn Claim | 85642782 | Withdrawn Claim | 85642828 | Withdrawn Claim |
| 85642691 | Withdrawn Claim | 85642737 | Withdrawn Claim | 85642783 | Withdrawn Claim | 85642829 | Withdrawn Claim |
| 85642692 | Withdrawn Claim | 85642738 | Withdrawn Claim | 85642784 | Withdrawn Claim | 85642830 | Withdrawn Claim |
| 85642693 | Withdrawn Claim | 85642739 | Withdrawn Claim | 85642785 | Withdrawn Claim | 85642831 | Withdrawn Claim |
| 85642694 | Withdrawn Claim | 85642740 | Withdrawn Claim | 85642786 | Withdrawn Claim | 85642832 | Withdrawn Claim |
| 85642695 | Withdrawn Claim | 85642741 | Withdrawn Claim | 85642787 | Withdrawn Claim | 85642833 | Withdrawn Claim |
| 85642696 | Withdrawn Claim | 85642742 | Withdrawn Claim | 85642788 | Withdrawn Claim | 85642834 | Withdrawn Claim |
| 85642697 | Withdrawn Claim | 85642743 | Withdrawn Claim | 85642789 | Withdrawn Claim | 85642835 | Withdrawn Claim |
| 85642698 | Withdrawn Claim | 85642744 | Withdrawn Claim | 85642790 | Withdrawn Claim | 85642836 | Withdrawn Claim |
| 85642699 | Withdrawn Claim | 85642745 | Withdrawn Claim | 85642791 | Withdrawn Claim | 85642837 | Withdrawn Claim |
| 85642700 | Withdrawn Claim | 85642746 | Withdrawn Claim | 85642792 | Withdrawn Claim | 85642838 | Withdrawn Claim |
| 85642701 | Withdrawn Claim | 85642747 | Withdrawn Claim | 85642793 | Withdrawn Claim | 85642839 | Withdrawn Claim |
| 85642702 | Withdrawn Claim | 85642748 | Withdrawn Claim | 85642794 | Withdrawn Claim | 85642840 | Withdrawn Claim |
| 85642703 | Withdrawn Claim | 85642749 | Withdrawn Claim | 85642795 | Withdrawn Claim | 85642841 | Withdrawn Claim |
| 85642704 | Withdrawn Claim | 85642750 | Withdrawn Claim | 85642796 | Withdrawn Claim | 85642842 | Withdrawn Claim |
| 85642705 | Withdrawn Claim | 85642751 | Withdrawn Claim | 85642797 | Withdrawn Claim | 85642843 | Withdrawn Claim |
| 85642706 | Withdrawn Claim | 85642752 | Withdrawn Claim | 85642798 | Withdrawn Claim | 85642844 | Withdrawn Claim |
| 85642707 | Withdrawn Claim | 85642753 | Withdrawn Claim | 85642799 | Withdrawn Claim | 85642845 | Withdrawn Claim |
| 85642708 | Withdrawn Claim | 85642754 | Withdrawn Claim | 85642800 | Withdrawn Claim | 85642846 | Withdrawn Claim |
| 85642709 | Withdrawn Claim | 85642755 | Withdrawn Claim | 85642801 | Withdrawn Claim | 85642847 | Withdrawn Claim |
| 85642710 | Withdrawn Claim | 85642756 | Withdrawn Claim | 85642802 | Withdrawn Claim | 85642848 | Withdrawn Claim |
| 85642711 | Withdrawn Claim | 85642757 | Withdrawn Claim | 85642803 | Withdrawn Claim | 85642849 | Withdrawn Claim |
| 85642712 | Withdrawn Claim | 85642758 | Withdrawn Claim | 85642804 | Withdrawn Claim | 85642850 | Withdrawn Claim |
| 85642713 | Withdrawn Claim | 85642759 | Withdrawn Claim | 85642805 | Withdrawn Claim | 85642851 | Withdrawn Claim |
| 85642714 | Withdrawn Claim | 85642760 | Withdrawn Claim | 85642806 | Withdrawn Claim | 85642852 | Withdrawn Claim |
| 85642715 | Withdrawn Claim | 85642761 | Withdrawn Claim | 85642807 | Withdrawn Claim | 85642853 | Withdrawn Claim |
| 85642716 | Withdrawn Claim | 85642762 | Withdrawn Claim | 85642808 | Withdrawn Claim | 85642854 | Withdrawn Claim |
| 85642717 | Withdrawn Claim | 85642763 | Withdrawn Claim | 85642809 | Withdrawn Claim | 85642855 | Withdrawn Claim |
| 85642718 | Withdrawn Claim | 85642764 | Withdrawn Claim | 85642810 | Withdrawn Claim | 85642856 | Withdrawn Claim |
| 85642719 | Withdrawn Claim | 85642765 | Withdrawn Claim | 85642811 | Withdrawn Claim | 85642857 | Withdrawn Claim |
| 85642720 | Withdrawn Claim | 85642766 | Withdrawn Claim | 85642812 | Withdrawn Claim | 85642858 | Withdrawn Claim |
| 85642721 | Withdrawn Claim | 85642767 | Withdrawn Claim | 85642813 | Withdrawn Claim | 85642859 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85642860 | Withdrawn Claim | 85642906 | Withdrawn Claim | 85642952 | Withdrawn Claim | 85642998 | Withdrawn Claim |
| 85642861 | Withdrawn Claim | 85642907 | Withdrawn Claim | 85642953 | Withdrawn Claim | 85642999 | Withdrawn Claim |
| 85642862 | Withdrawn Claim | 85642908 | Withdrawn Claim | 85642954 | Withdrawn Claim | 85643000 | Withdrawn Claim |
| 85642863 | Withdrawn Claim | 85642909 | Withdrawn Claim | 85642955 | Withdrawn Claim | 85643001 | Withdrawn Claim |
| 85642864 | Withdrawn Claim | 85642910 | Withdrawn Claim | 85642956 | Withdrawn Claim | 85643002 | Withdrawn Claim |
| 85642865 | Withdrawn Claim | 85642911 | Withdrawn Claim | 85642957 | Withdrawn Claim | 85643003 | Withdrawn Claim |
| 85642866 | Withdrawn Claim | 85642912 | Withdrawn Claim | 85642958 | Withdrawn Claim | 85643004 | Withdrawn Claim |
| 85642867 | Withdrawn Claim | 85642913 | Withdrawn Claim | 85642959 | Withdrawn Claim | 85643005 | Withdrawn Claim |
| 85642868 | Withdrawn Claim | 85642914 | Withdrawn Claim | 85642960 | Withdrawn Claim | 85643006 | Withdrawn Claim |
| 85642869 | Withdrawn Claim | 85642915 | Withdrawn Claim | 85642961 | Withdrawn Claim | 85643007 | Withdrawn Claim |
| 85642870 | Withdrawn Claim | 85642916 | Withdrawn Claim | 85642962 | Withdrawn Claim | 85643008 | Withdrawn Claim |
| 85642871 | Withdrawn Claim | 85642917 | Withdrawn Claim | 85642963 | Withdrawn Claim | 85643009 | Withdrawn Claim |
| 85642872 | Withdrawn Claim | 85642918 | Withdrawn Claim | 85642964 | Withdrawn Claim | 85643010 | Withdrawn Claim |
| 85642873 | Withdrawn Claim | 85642919 | Withdrawn Claim | 85642965 | Withdrawn Claim | 85643011 | Withdrawn Claim |
| 85642874 | Withdrawn Claim | 85642920 | Withdrawn Claim | 85642966 | Withdrawn Claim | 85643012 | Withdrawn Claim |
| 85642875 | Withdrawn Claim | 85642921 | Withdrawn Claim | 85642967 | Withdrawn Claim | 85643013 | Withdrawn Claim |
| 85642876 | Withdrawn Claim | 85642922 | Withdrawn Claim | 85642968 | Withdrawn Claim | 85643014 | Withdrawn Claim |
| 85642877 | Withdrawn Claim | 85642923 | Withdrawn Claim | 85642969 | Withdrawn Claim | 85643015 | Withdrawn Claim |
| 85642878 | Withdrawn Claim | 85642924 | Withdrawn Claim | 85642970 | Withdrawn Claim | 85643016 | Withdrawn Claim |
| 85642879 | Withdrawn Claim | 85642925 | Withdrawn Claim | 85642971 | Withdrawn Claim | 85643017 | Withdrawn Claim |
| 85642880 | Withdrawn Claim | 85642926 | Withdrawn Claim | 85642972 | Withdrawn Claim | 85643018 | Withdrawn Claim |
| 85642881 | Withdrawn Claim | 85642927 | Withdrawn Claim | 85642973 | Withdrawn Claim | 85643019 | Withdrawn Claim |
| 85642882 | Withdrawn Claim | 85642928 | Withdrawn Claim | 85642974 | Withdrawn Claim | 85643020 | Withdrawn Claim |
| 85642883 | Withdrawn Claim | 85642929 | Withdrawn Claim | 85642975 | Withdrawn Claim | 85643021 | Withdrawn Claim |
| 85642884 | Withdrawn Claim | 85642930 | Withdrawn Claim | 85642976 | Withdrawn Claim | 85643022 | Withdrawn Claim |
| 85642885 | Withdrawn Claim | 85642931 | Withdrawn Claim | 85642977 | Withdrawn Claim | 85643023 | Withdrawn Claim |
| 85642886 | Withdrawn Claim | 85642932 | Withdrawn Claim | 85642978 | Withdrawn Claim | 85643024 | Withdrawn Claim |
| 85642887 | Withdrawn Claim | 85642933 | Withdrawn Claim | 85642979 | Withdrawn Claim | 85643025 | Withdrawn Claim |
| 85642888 | Withdrawn Claim | 85642934 | Withdrawn Claim | 85642980 | Withdrawn Claim | 85643026 | Withdrawn Claim |
| 85642889 | Withdrawn Claim | 85642935 | Withdrawn Claim | 85642981 | Withdrawn Claim | 85643027 | Withdrawn Claim |
| 85642890 | Withdrawn Claim | 85642936 | Withdrawn Claim | 85642982 | Withdrawn Claim | 85643028 | Withdrawn Claim |
| 85642891 | Withdrawn Claim | 85642937 | Withdrawn Claim | 85642983 | Withdrawn Claim | 85643029 | Withdrawn Claim |
| 85642892 | Withdrawn Claim | 85642938 | Withdrawn Claim | 85642984 | Withdrawn Claim | 85643030 | Withdrawn Claim |
| 85642893 | Withdrawn Claim | 85642939 | Withdrawn Claim | 85642985 | Withdrawn Claim | 85643031 | Withdrawn Claim |
| 85642894 | Withdrawn Claim | 85642940 | Withdrawn Claim | 85642986 | Withdrawn Claim | 85643032 | Withdrawn Claim |
| 85642895 | Withdrawn Claim | 85642941 | Withdrawn Claim | 85642987 | Withdrawn Claim | 85643033 | Withdrawn Claim |
| 85642896 | Withdrawn Claim | 85642942 | Withdrawn Claim | 85642988 | Withdrawn Claim | 85643034 | Withdrawn Claim |
| 85642897 | Withdrawn Claim | 85642943 | Withdrawn Claim | 85642989 | Withdrawn Claim | 85643035 | Withdrawn Claim |
| 85642898 | Withdrawn Claim | 85642944 | Withdrawn Claim | 85642990 | Withdrawn Claim | 85643036 | Withdrawn Claim |
| 85642899 | Withdrawn Claim | 85642945 | Withdrawn Claim | 85642991 | Withdrawn Claim | 85643037 | Withdrawn Claim |
| 85642900 | Withdrawn Claim | 85642946 | Withdrawn Claim | 85642992 | Withdrawn Claim | 85643038 | Withdrawn Claim |
| 85642901 | Withdrawn Claim | 85642947 | Withdrawn Claim | 85642993 | Withdrawn Claim | 85643039 | Withdrawn Claim |
| 85642902 | Withdrawn Claim | 85642948 | Withdrawn Claim | 85642994 | Withdrawn Claim | 85643040 | Withdrawn Claim |
| 85642903 | Withdrawn Claim | 85642949 | Withdrawn Claim | 85642995 | Withdrawn Claim | 85643041 | Withdrawn Claim |
| 85642904 | Withdrawn Claim | 85642950 | Withdrawn Claim | 85642996 | Withdrawn Claim | 85643042 | Withdrawn Claim |
| 85642905 | Withdrawn Claim | 85642951 | Withdrawn Claim | 85642997 | Withdrawn Claim | 85643043 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85643044 | Withdrawn Claim | 85643090 | Withdrawn Claim | 85643136 | Withdrawn Claim | 85643182 | Withdrawn Claim |
| 85643045 | Withdrawn Claim | 85643091 | Withdrawn Claim | 85643137 | Withdrawn Claim | 85643183 | Withdrawn Claim |
| 85643046 | Withdrawn Claim | 85643092 | Withdrawn Claim | 85643138 | Withdrawn Claim | 85643184 | Withdrawn Claim |
| 85643047 | Withdrawn Claim | 85643093 | Withdrawn Claim | 85643139 | Withdrawn Claim | 85643185 | Withdrawn Claim |
| 85643048 | Withdrawn Claim | 85643094 | Withdrawn Claim | 85643140 | Withdrawn Claim | 85643186 | Withdrawn Claim |
| 85643049 | Withdrawn Claim | 85643095 | Withdrawn Claim | 85643141 | Withdrawn Claim | 85643187 | Withdrawn Claim |
| 85643050 | Withdrawn Claim | 85643096 | Withdrawn Claim | 85643142 | Withdrawn Claim | 85643188 | Withdrawn Claim |
| 85643051 | Withdrawn Claim | 85643097 | Withdrawn Claim | 85643143 | Withdrawn Claim | 85643189 | Withdrawn Claim |
| 85643052 | Withdrawn Claim | 85643098 | Withdrawn Claim | 85643144 | Withdrawn Claim | 85643190 | Withdrawn Claim |
| 85643053 | Withdrawn Claim | 85643099 | Withdrawn Claim | 85643145 | Withdrawn Claim | 85643191 | Withdrawn Claim |
| 85643054 | Withdrawn Claim | 85643100 | Withdrawn Claim | 85643146 | Withdrawn Claim | 85643192 | Withdrawn Claim |
| 85643055 | Withdrawn Claim | 85643101 | Withdrawn Claim | 85643147 | Withdrawn Claim | 85643193 | Withdrawn Claim |
| 85643056 | Withdrawn Claim | 85643102 | Withdrawn Claim | 85643148 | Withdrawn Claim | 85643194 | Withdrawn Claim |
| 85643057 | Withdrawn Claim | 85643103 | Withdrawn Claim | 85643149 | Withdrawn Claim | 85643195 | Withdrawn Claim |
| 85643058 | Withdrawn Claim | 85643104 | Withdrawn Claim | 85643150 | Withdrawn Claim | 85643196 | Withdrawn Claim |
| 85643059 | Withdrawn Claim | 85643105 | Withdrawn Claim | 85643151 | Withdrawn Claim | 85643197 | Withdrawn Claim |
| 85643060 | Withdrawn Claim | 85643106 | Withdrawn Claim | 85643152 | Withdrawn Claim | 85643198 | Withdrawn Claim |
| 85643061 | Withdrawn Claim | 85643107 | Withdrawn Claim | 85643153 | Withdrawn Claim | 85643199 | Withdrawn Claim |
| 85643062 | Withdrawn Claim | 85643108 | Withdrawn Claim | 85643154 | Withdrawn Claim | 85643200 | Withdrawn Claim |
| 85643063 | Withdrawn Claim | 85643109 | Withdrawn Claim | 85643155 | Withdrawn Claim | 85643201 | Withdrawn Claim |
| 85643064 | Withdrawn Claim | 85643110 | Withdrawn Claim | 85643156 | Withdrawn Claim | 85643202 | Withdrawn Claim |
| 85643065 | Withdrawn Claim | 85643111 | Withdrawn Claim | 85643157 | Withdrawn Claim | 85643203 | Withdrawn Claim |
| 85643066 | Withdrawn Claim | 85643112 | Withdrawn Claim | 85643158 | Withdrawn Claim | 85643204 | Withdrawn Claim |
| 85643067 | Withdrawn Claim | 85643113 | Withdrawn Claim | 85643159 | Withdrawn Claim | 85643205 | Withdrawn Claim |
| 85643068 | Withdrawn Claim | 85643114 | Withdrawn Claim | 85643160 | Withdrawn Claim | 85643206 | Withdrawn Claim |
| 85643069 | Withdrawn Claim | 85643115 | Withdrawn Claim | 85643161 | Withdrawn Claim | 85643207 | Withdrawn Claim |
| 85643070 | Withdrawn Claim | 85643116 | Withdrawn Claim | 85643162 | Withdrawn Claim | 85643208 | Withdrawn Claim |
| 85643071 | Withdrawn Claim | 85643117 | Withdrawn Claim | 85643163 | Withdrawn Claim | 85643209 | Withdrawn Claim |
| 85643072 | Withdrawn Claim | 85643118 | Withdrawn Claim | 85643164 | Withdrawn Claim | 85643210 | Withdrawn Claim |
| 85643073 | Withdrawn Claim | 85643119 | Withdrawn Claim | 85643165 | Withdrawn Claim | 85643211 | Withdrawn Claim |
| 85643074 | Withdrawn Claim | 85643120 | Withdrawn Claim | 85643166 | Withdrawn Claim | 85643212 | Withdrawn Claim |
| 85643075 | Withdrawn Claim | 85643121 | Withdrawn Claim | 85643167 | Withdrawn Claim | 85643213 | Withdrawn Claim |
| 85643076 | Withdrawn Claim | 85643122 | Withdrawn Claim | 85643168 | Withdrawn Claim | 85643214 | Withdrawn Claim |
| 85643077 | Withdrawn Claim | 85643123 | Withdrawn Claim | 85643169 | Withdrawn Claim | 85643215 | Withdrawn Claim |
| 85643078 | Withdrawn Claim | 85643124 | Withdrawn Claim | 85643170 | Withdrawn Claim | 85643216 | Withdrawn Claim |
| 85643079 | Withdrawn Claim | 85643125 | Withdrawn Claim | 85643171 | Withdrawn Claim | 85643217 | Withdrawn Claim |
| 85643080 | Withdrawn Claim | 85643126 | Withdrawn Claim | 85643172 | Withdrawn Claim | 85643218 | Withdrawn Claim |
| 85643081 | Withdrawn Claim | 85643127 | Withdrawn Claim | 85643173 | Withdrawn Claim | 85643219 | Withdrawn Claim |
| 85643082 | Withdrawn Claim | 85643128 | Withdrawn Claim | 85643174 | Withdrawn Claim | 85643220 | Withdrawn Claim |
| 85643083 | Withdrawn Claim | 85643129 | Withdrawn Claim | 85643175 | Withdrawn Claim | 85643221 | Withdrawn Claim |
| 85643084 | Withdrawn Claim | 85643130 | Withdrawn Claim | 85643176 | Withdrawn Claim | 85643222 | Withdrawn Claim |
| 85643085 | Withdrawn Claim | 85643131 | Withdrawn Claim | 85643177 | Withdrawn Claim | 85643223 | Withdrawn Claim |
| 85643086 | Withdrawn Claim | 85643132 | Withdrawn Claim | 85643178 | Withdrawn Claim | 85643224 | Withdrawn Claim |
| 85643087 | Withdrawn Claim | 85643133 | Withdrawn Claim | 85643179 | Withdrawn Claim | 85643225 | Withdrawn Claim |
| 85643088 | Withdrawn Claim | 85643134 | Withdrawn Claim | 85643180 | Withdrawn Claim | 85643226 | Withdrawn Claim |
| 85643089 | Withdrawn Claim | 85643135 | Withdrawn Claim | 85643181 | Withdrawn Claim | 85643227 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85643228 | Withdrawn Claim | 85643274 | Withdrawn Claim | 85643320 | Withdrawn Claim | 85643366 | Withdrawn Claim |
| 85643229 | Withdrawn Claim | 85643275 | Withdrawn Claim | 85643321 | Withdrawn Claim | 85643367 | Withdrawn Claim |
| 85643230 | Withdrawn Claim | 85643276 | Withdrawn Claim | 85643322 | Withdrawn Claim | 85643368 | Withdrawn Claim |
| 85643231 | Withdrawn Claim | 85643277 | Withdrawn Claim | 85643323 | Withdrawn Claim | 85643369 | Withdrawn Claim |
| 85643232 | Withdrawn Claim | 85643278 | Withdrawn Claim | 85643324 | Withdrawn Claim | 85643370 | Withdrawn Claim |
| 85643233 | Withdrawn Claim | 85643279 | Withdrawn Claim | 85643325 | Withdrawn Claim | 85643371 | Withdrawn Claim |
| 85643234 | Withdrawn Claim | 85643280 | Withdrawn Claim | 85643326 | Withdrawn Claim | 85643372 | Withdrawn Claim |
| 85643235 | Withdrawn Claim | 85643281 | Withdrawn Claim | 85643327 | Withdrawn Claim | 85643373 | Withdrawn Claim |
| 85643236 | Withdrawn Claim | 85643282 | Withdrawn Claim | 85643328 | Withdrawn Claim | 85643374 | Withdrawn Claim |
| 85643237 | Withdrawn Claim | 85643283 | Withdrawn Claim | 85643329 | Withdrawn Claim | 85643375 | Withdrawn Claim |
| 85643238 | Withdrawn Claim | 85643284 | Withdrawn Claim | 85643330 | Withdrawn Claim | 85643376 | Withdrawn Claim |
| 85643239 | Withdrawn Claim | 85643285 | Withdrawn Claim | 85643331 | Withdrawn Claim | 85643377 | Withdrawn Claim |
| 85643240 | Withdrawn Claim | 85643286 | Withdrawn Claim | 85643332 | Withdrawn Claim | 85643378 | Withdrawn Claim |
| 85643241 | Withdrawn Claim | 85643287 | Withdrawn Claim | 85643333 | Withdrawn Claim | 85643379 | Withdrawn Claim |
| 85643242 | Withdrawn Claim | 85643288 | Withdrawn Claim | 85643334 | Withdrawn Claim | 85643380 | Withdrawn Claim |
| 85643243 | Withdrawn Claim | 85643289 | Withdrawn Claim | 85643335 | Withdrawn Claim | 85643381 | Withdrawn Claim |
| 85643244 | Withdrawn Claim | 85643290 | Withdrawn Claim | 85643336 | Withdrawn Claim | 85643382 | Withdrawn Claim |
| 85643245 | Withdrawn Claim | 85643291 | Withdrawn Claim | 85643337 | Withdrawn Claim | 85643383 | Withdrawn Claim |
| 85643246 | Withdrawn Claim | 85643292 | Withdrawn Claim | 85643338 | Withdrawn Claim | 85643384 | Withdrawn Claim |
| 85643247 | Withdrawn Claim | 85643293 | Withdrawn Claim | 85643339 | Withdrawn Claim | 85643385 | Withdrawn Claim |
| 85643248 | Withdrawn Claim | 85643294 | Withdrawn Claim | 85643340 | Withdrawn Claim | 85643386 | Withdrawn Claim |
| 85643249 | Withdrawn Claim | 85643295 | Withdrawn Claim | 85643341 | Withdrawn Claim | 85643387 | Withdrawn Claim |
| 85643250 | Withdrawn Claim | 85643296 | Withdrawn Claim | 85643342 | Withdrawn Claim | 85643388 | Withdrawn Claim |
| 85643251 | Withdrawn Claim | 85643297 | Withdrawn Claim | 85643343 | Withdrawn Claim | 85643389 | Withdrawn Claim |
| 85643252 | Withdrawn Claim | 85643298 | Withdrawn Claim | 85643344 | Withdrawn Claim | 85643390 | Withdrawn Claim |
| 85643253 | Withdrawn Claim | 85643299 | Withdrawn Claim | 85643345 | Withdrawn Claim | 85643391 | Withdrawn Claim |
| 85643254 | Withdrawn Claim | 85643300 | Withdrawn Claim | 85643346 | Withdrawn Claim | 85643392 | Withdrawn Claim |
| 85643255 | Withdrawn Claim | 85643301 | Withdrawn Claim | 85643347 | Withdrawn Claim | 85643393 | Withdrawn Claim |
| 85643256 | Withdrawn Claim | 85643302 | Withdrawn Claim | 85643348 | Withdrawn Claim | 85643394 | Withdrawn Claim |
| 85643257 | Withdrawn Claim | 85643303 | Withdrawn Claim | 85643349 | Withdrawn Claim | 85643395 | Withdrawn Claim |
| 85643258 | Withdrawn Claim | 85643304 | Withdrawn Claim | 85643350 | Withdrawn Claim | 85643396 | Withdrawn Claim |
| 85643259 | Withdrawn Claim | 85643305 | Withdrawn Claim | 85643351 | Withdrawn Claim | 85643397 | Withdrawn Claim |
| 85643260 | Withdrawn Claim | 85643306 | Withdrawn Claim | 85643352 | Withdrawn Claim | 85643398 | Withdrawn Claim |
| 85643261 | Withdrawn Claim | 85643307 | Withdrawn Claim | 85643353 | Withdrawn Claim | 85643399 | Withdrawn Claim |
| 85643262 | Withdrawn Claim | 85643308 | Withdrawn Claim | 85643354 | Withdrawn Claim | 85643400 | Withdrawn Claim |
| 85643263 | Withdrawn Claim | 85643309 | Withdrawn Claim | 85643355 | Withdrawn Claim | 85643401 | Withdrawn Claim |
| 85643264 | Withdrawn Claim | 85643310 | Withdrawn Claim | 85643356 | Withdrawn Claim | 85643402 | Withdrawn Claim |
| 85643265 | Withdrawn Claim | 85643311 | Withdrawn Claim | 85643357 | Withdrawn Claim | 85643403 | Withdrawn Claim |
| 85643266 | Withdrawn Claim | 85643312 | Withdrawn Claim | 85643358 | Withdrawn Claim | 85643404 | Withdrawn Claim |
| 85643267 | Withdrawn Claim | 85643313 | Withdrawn Claim | 85643359 | Withdrawn Claim | 85643405 | Withdrawn Claim |
| 85643268 | Withdrawn Claim | 85643314 | Withdrawn Claim | 85643360 | Withdrawn Claim | 85643406 | Withdrawn Claim |
| 85643269 | Withdrawn Claim | 85643315 | Withdrawn Claim | 85643361 | Withdrawn Claim | 85643407 | Withdrawn Claim |
| 85643270 | Withdrawn Claim | 85643316 | Withdrawn Claim | 85643362 | Withdrawn Claim | 85643408 | Withdrawn Claim |
| 85643271 | Withdrawn Claim | 85643317 | Withdrawn Claim | 85643363 | Withdrawn Claim | 85643409 | Withdrawn Claim |
| 85643272 | Withdrawn Claim | 85643318 | Withdrawn Claim | 85643364 | Withdrawn Claim | 85643410 | Withdrawn Claim |
| 85643273 | Withdrawn Claim | 85643319 | Withdrawn Claim | 85643365 | Withdrawn Claim | 85643411 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85643412 | Withdrawn Claim | 85643458 | Withdrawn Claim | 85643504 | Withdrawn Claim | 85643550 | Withdrawn Claim |
| 85643413 | Withdrawn Claim | 85643459 | Withdrawn Claim | 85643505 | Withdrawn Claim | 85643551 | Withdrawn Claim |
| 85643414 | Withdrawn Claim | 85643460 | Withdrawn Claim | 85643506 | Withdrawn Claim | 85643552 | Withdrawn Claim |
| 85643415 | Withdrawn Claim | 85643461 | Withdrawn Claim | 85643507 | Withdrawn Claim | 85643553 | Withdrawn Claim |
| 85643416 | Withdrawn Claim | 85643462 | Withdrawn Claim | 85643508 | Withdrawn Claim | 85643554 | Withdrawn Claim |
| 85643417 | Withdrawn Claim | 85643463 | Withdrawn Claim | 85643509 | Withdrawn Claim | 85643555 | Withdrawn Claim |
| 85643418 | Withdrawn Claim | 85643464 | Withdrawn Claim | 85643510 | Withdrawn Claim | 85643556 | Withdrawn Claim |
| 85643419 | Withdrawn Claim | 85643465 | Withdrawn Claim | 85643511 | Withdrawn Claim | 85643557 | Withdrawn Claim |
| 85643420 | Withdrawn Claim | 85643466 | Withdrawn Claim | 85643512 | Withdrawn Claim | 85643558 | Withdrawn Claim |
| 85643421 | Withdrawn Claim | 85643467 | Withdrawn Claim | 85643513 | Withdrawn Claim | 85643559 | Withdrawn Claim |
| 85643422 | Withdrawn Claim | 85643468 | Withdrawn Claim | 85643514 | Withdrawn Claim | 85643560 | Withdrawn Claim |
| 85643423 | Withdrawn Claim | 85643469 | Withdrawn Claim | 85643515 | Withdrawn Claim | 85643561 | Withdrawn Claim |
| 85643424 | Withdrawn Claim | 85643470 | Withdrawn Claim | 85643516 | Withdrawn Claim | 85643562 | Withdrawn Claim |
| 85643425 | Withdrawn Claim | 85643471 | Withdrawn Claim | 85643517 | Withdrawn Claim | 85643563 | Withdrawn Claim |
| 85643426 | Withdrawn Claim | 85643472 | Withdrawn Claim | 85643518 | Withdrawn Claim | 85643564 | Withdrawn Claim |
| 85643427 | Withdrawn Claim | 85643473 | Withdrawn Claim | 85643519 | Withdrawn Claim | 85643565 | Withdrawn Claim |
| 85643428 | Withdrawn Claim | 85643474 | Withdrawn Claim | 85643520 | Withdrawn Claim | 85643566 | Withdrawn Claim |
| 85643429 | Withdrawn Claim | 85643475 | Withdrawn Claim | 85643521 | Withdrawn Claim | 85643567 | Withdrawn Claim |
| 85643430 | Withdrawn Claim | 85643476 | Withdrawn Claim | 85643522 | Withdrawn Claim | 85643568 | Withdrawn Claim |
| 85643431 | Withdrawn Claim | 85643477 | Withdrawn Claim | 85643523 | Withdrawn Claim | 85643569 | Withdrawn Claim |
| 85643432 | Withdrawn Claim | 85643478 | Withdrawn Claim | 85643524 | Withdrawn Claim | 85643570 | Withdrawn Claim |
| 85643433 | Withdrawn Claim | 85643479 | Withdrawn Claim | 85643525 | Withdrawn Claim | 85643571 | Withdrawn Claim |
| 85643434 | Withdrawn Claim | 85643480 | Withdrawn Claim | 85643526 | Withdrawn Claim | 85643572 | Withdrawn Claim |
| 85643435 | Withdrawn Claim | 85643481 | Withdrawn Claim | 85643527 | Withdrawn Claim | 85643573 | Withdrawn Claim |
| 85643436 | Withdrawn Claim | 85643482 | Withdrawn Claim | 85643528 | Withdrawn Claim | 85643574 | Withdrawn Claim |
| 85643437 | Withdrawn Claim | 85643483 | Withdrawn Claim | 85643529 | Withdrawn Claim | 85643575 | Withdrawn Claim |
| 85643438 | Withdrawn Claim | 85643484 | Withdrawn Claim | 85643530 | Withdrawn Claim | 85643576 | Withdrawn Claim |
| 85643439 | Withdrawn Claim | 85643485 | Withdrawn Claim | 85643531 | Withdrawn Claim | 85643577 | Withdrawn Claim |
| 85643440 | Withdrawn Claim | 85643486 | Withdrawn Claim | 85643532 | Withdrawn Claim | 85643578 | Withdrawn Claim |
| 85643441 | Withdrawn Claim | 85643487 | Withdrawn Claim | 85643533 | Withdrawn Claim | 85643579 | Withdrawn Claim |
| 85643442 | Withdrawn Claim | 85643488 | Withdrawn Claim | 85643534 | Withdrawn Claim | 85643580 | Withdrawn Claim |
| 85643443 | Withdrawn Claim | 85643489 | Withdrawn Claim | 85643535 | Withdrawn Claim | 85643581 | Withdrawn Claim |
| 85643444 | Withdrawn Claim | 85643490 | Withdrawn Claim | 85643536 | Withdrawn Claim | 85643582 | Withdrawn Claim |
| 85643445 | Withdrawn Claim | 85643491 | Withdrawn Claim | 85643537 | Withdrawn Claim | 85643583 | Withdrawn Claim |
| 85643446 | Withdrawn Claim | 85643492 | Withdrawn Claim | 85643538 | Withdrawn Claim | 85643584 | Withdrawn Claim |
| 85643447 | Withdrawn Claim | 85643493 | Withdrawn Claim | 85643539 | Withdrawn Claim | 85643585 | Withdrawn Claim |
| 85643448 | Withdrawn Claim | 85643494 | Withdrawn Claim | 85643540 | Withdrawn Claim | 85643586 | Withdrawn Claim |
| 85643449 | Withdrawn Claim | 85643495 | Withdrawn Claim | 85643541 | Withdrawn Claim | 85643587 | Withdrawn Claim |
| 85643450 | Withdrawn Claim | 85643496 | Withdrawn Claim | 85643542 | Withdrawn Claim | 85643588 | Withdrawn Claim |
| 85643451 | Withdrawn Claim | 85643497 | Withdrawn Claim | 85643543 | Withdrawn Claim | 85643589 | Withdrawn Claim |
| 85643452 | Withdrawn Claim | 85643498 | Withdrawn Claim | 85643544 | Withdrawn Claim | 85643590 | Withdrawn Claim |
| 85643453 | Withdrawn Claim | 85643499 | Withdrawn Claim | 85643545 | Withdrawn Claim | 85643591 | Withdrawn Claim |
| 85643454 | Withdrawn Claim | 85643500 | Withdrawn Claim | 85643546 | Withdrawn Claim | 85643592 | Withdrawn Claim |
| 85643455 | Withdrawn Claim | 85643501 | Withdrawn Claim | 85643547 | Withdrawn Claim | 85643593 | Withdrawn Claim |
| 85643456 | Withdrawn Claim | 85643502 | Withdrawn Claim | 85643548 | Withdrawn Claim | 85643594 | Withdrawn Claim |
| 85643457 | Withdrawn Claim | 85643503 | Withdrawn Claim | 85643549 | Withdrawn Claim | 85643595 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85643596 | Withdrawn Claim | 85643642 | Withdrawn Claim | 85643688 | Withdrawn Claim | 85643734 | Withdrawn Claim |
| 85643597 | Withdrawn Claim | 85643643 | Withdrawn Claim | 85643689 | Withdrawn Claim | 85643735 | Withdrawn Claim |
| 85643598 | Withdrawn Claim | 85643644 | Withdrawn Claim | 85643690 | Withdrawn Claim | 85643736 | Withdrawn Claim |
| 85643599 | Withdrawn Claim | 85643645 | Withdrawn Claim | 85643691 | Withdrawn Claim | 85643737 | Withdrawn Claim |
| 85643600 | Withdrawn Claim | 85643646 | Withdrawn Claim | 85643692 | Withdrawn Claim | 85643738 | Withdrawn Claim |
| 85643601 | Withdrawn Claim | 85643647 | Withdrawn Claim | 85643693 | Withdrawn Claim | 85643739 | Withdrawn Claim |
| 85643602 | Withdrawn Claim | 85643648 | Withdrawn Claim | 85643694 | Withdrawn Claim | 85643740 | Withdrawn Claim |
| 85643603 | Withdrawn Claim | 85643649 | Withdrawn Claim | 85643695 | Withdrawn Claim | 85643741 | Withdrawn Claim |
| 85643604 | Withdrawn Claim | 85643650 | Withdrawn Claim | 85643696 | Withdrawn Claim | 85643742 | Withdrawn Claim |
| 85643605 | Withdrawn Claim | 85643651 | Withdrawn Claim | 85643697 | Withdrawn Claim | 85643743 | Withdrawn Claim |
| 85643606 | Withdrawn Claim | 85643652 | Withdrawn Claim | 85643698 | Withdrawn Claim | 85643744 | Withdrawn Claim |
| 85643607 | Withdrawn Claim | 85643653 | Withdrawn Claim | 85643699 | Withdrawn Claim | 85643745 | Withdrawn Claim |
| 85643608 | Withdrawn Claim | 85643654 | Withdrawn Claim | 85643700 | Withdrawn Claim | 85643746 | Withdrawn Claim |
| 85643609 | Withdrawn Claim | 85643655 | Withdrawn Claim | 85643701 | Withdrawn Claim | 85643747 | Withdrawn Claim |
| 85643610 | Withdrawn Claim | 85643656 | Withdrawn Claim | 85643702 | Withdrawn Claim | 85643748 | Withdrawn Claim |
| 85643611 | Withdrawn Claim | 85643657 | Withdrawn Claim | 85643703 | Withdrawn Claim | 85643749 | Withdrawn Claim |
| 85643612 | Withdrawn Claim | 85643658 | Withdrawn Claim | 85643704 | Withdrawn Claim | 85643750 | Withdrawn Claim |
| 85643613 | Withdrawn Claim | 85643659 | Withdrawn Claim | 85643705 | Withdrawn Claim | 85643751 | Withdrawn Claim |
| 85643614 | Withdrawn Claim | 85643660 | Withdrawn Claim | 85643706 | Withdrawn Claim | 85643752 | Withdrawn Claim |
| 85643615 | Withdrawn Claim | 85643661 | Withdrawn Claim | 85643707 | Withdrawn Claim | 85643753 | Withdrawn Claim |
| 85643616 | Withdrawn Claim | 85643662 | Withdrawn Claim | 85643708 | Withdrawn Claim | 85643754 | Withdrawn Claim |
| 85643617 | Withdrawn Claim | 85643663 | Withdrawn Claim | 85643709 | Withdrawn Claim | 85643755 | Withdrawn Claim |
| 85643618 | Withdrawn Claim | 85643664 | Withdrawn Claim | 85643710 | Withdrawn Claim | 85643756 | Withdrawn Claim |
| 85643619 | Withdrawn Claim | 85643665 | Withdrawn Claim | 85643711 | Withdrawn Claim | 85643757 | Withdrawn Claim |
| 85643620 | Withdrawn Claim | 85643666 | Withdrawn Claim | 85643712 | Withdrawn Claim | 85643758 | Withdrawn Claim |
| 85643621 | Withdrawn Claim | 85643667 | Withdrawn Claim | 85643713 | Withdrawn Claim | 85643759 | Withdrawn Claim |
| 85643622 | Withdrawn Claim | 85643668 | Withdrawn Claim | 85643714 | Withdrawn Claim | 85643760 | Withdrawn Claim |
| 85643623 | Withdrawn Claim | 85643669 | Withdrawn Claim | 85643715 | Withdrawn Claim | 85643761 | Withdrawn Claim |
| 85643624 | Withdrawn Claim | 85643670 | Withdrawn Claim | 85643716 | Withdrawn Claim | 85643762 | Withdrawn Claim |
| 85643625 | Withdrawn Claim | 85643671 | Withdrawn Claim | 85643717 | Withdrawn Claim | 85643763 | Withdrawn Claim |
| 85643626 | Withdrawn Claim | 85643672 | Withdrawn Claim | 85643718 | Withdrawn Claim | 85643764 | Withdrawn Claim |
| 85643627 | Withdrawn Claim | 85643673 | Withdrawn Claim | 85643719 | Withdrawn Claim | 85643765 | Withdrawn Claim |
| 85643628 | Withdrawn Claim | 85643674 | Withdrawn Claim | 85643720 | Withdrawn Claim | 85643766 | Withdrawn Claim |
| 85643629 | Withdrawn Claim | 85643675 | Withdrawn Claim | 85643721 | Withdrawn Claim | 85643767 | Withdrawn Claim |
| 85643630 | Withdrawn Claim | 85643676 | Withdrawn Claim | 85643722 | Withdrawn Claim | 85643768 | Withdrawn Claim |
| 85643631 | Withdrawn Claim | 85643677 | Withdrawn Claim | 85643723 | Withdrawn Claim | 85643769 | Withdrawn Claim |
| 85643632 | Withdrawn Claim | 85643678 | Withdrawn Claim | 85643724 | Withdrawn Claim | 85643770 | Withdrawn Claim |
| 85643633 | Withdrawn Claim | 85643679 | Withdrawn Claim | 85643725 | Withdrawn Claim | 85643771 | Withdrawn Claim |
| 85643634 | Withdrawn Claim | 85643680 | Withdrawn Claim | 85643726 | Withdrawn Claim | 85643772 | Withdrawn Claim |
| 85643635 | Withdrawn Claim | 85643681 | Withdrawn Claim | 85643727 | Withdrawn Claim | 85643773 | Withdrawn Claim |
| 85643636 | Withdrawn Claim | 85643682 | Withdrawn Claim | 85643728 | Withdrawn Claim | 85643774 | Withdrawn Claim |
| 85643637 | Withdrawn Claim | 85643683 | Withdrawn Claim | 85643729 | Withdrawn Claim | 85643775 | Withdrawn Claim |
| 85643638 | Withdrawn Claim | 85643684 | Withdrawn Claim | 85643730 | Withdrawn Claim | 85643776 | Withdrawn Claim |
| 85643639 | Withdrawn Claim | 85643685 | Withdrawn Claim | 85643731 | Withdrawn Claim | 85643777 | Withdrawn Claim |
| 85643640 | Withdrawn Claim | 85643686 | Withdrawn Claim | 85643732 | Withdrawn Claim | 85643778 | Withdrawn Claim |
| 85643641 | Withdrawn Claim | 85643687 | Withdrawn Claim | 85643733 | Withdrawn Claim | 85643779 | Withdrawn Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85643780 | Withdrawn Claim | 85643826 | Withdrawn Claim | 85643872 | Withdrawn Claim | 85643918 | Withdrawn Claim |
| 85643781 | Withdrawn Claim | 85643827 | Withdrawn Claim | 85643873 | Withdrawn Claim | 85643919 | Withdrawn Claim |
| 85643782 | Withdrawn Claim | 85643828 | Withdrawn Claim | 85643874 | Withdrawn Claim | 85643920 | Withdrawn Claim |
| 85643783 | Withdrawn Claim | 85643829 | Withdrawn Claim | 85643875 | Withdrawn Claim | 85643921 | Withdrawn Claim |
| 85643784 | Withdrawn Claim | 85643830 | Withdrawn Claim | 85643876 | Withdrawn Claim | 85643922 | Withdrawn Claim |
| 85643785 | Withdrawn Claim | 85643831 | Withdrawn Claim | 85643877 | Withdrawn Claim | 85643923 | Withdrawn Claim |
| 85643786 | Withdrawn Claim | 85643832 | Withdrawn Claim | 85643878 | Withdrawn Claim | 85643924 | Withdrawn Claim |
| 85643787 | Withdrawn Claim | 85643833 | Withdrawn Claim | 85643879 | Withdrawn Claim | 85643925 | Withdrawn Claim |
| 85643788 | Withdrawn Claim | 85643834 | Withdrawn Claim | 85643880 | Withdrawn Claim | 85643926 | Withdrawn Claim |
| 85643789 | Withdrawn Claim | 85643835 | Withdrawn Claim | 85643881 | Withdrawn Claim | 85643927 | Withdrawn Claim |
| 85643790 | Withdrawn Claim | 85643836 | Withdrawn Claim | 85643882 | Withdrawn Claim | 85643928 | Withdrawn Claim |
| 85643791 | Withdrawn Claim | 85643837 | Withdrawn Claim | 85643883 | Withdrawn Claim | 85643929 | Withdrawn Claim |
| 85643792 | Withdrawn Claim | 85643838 | Withdrawn Claim | 85643884 | Withdrawn Claim | 85643930 | Withdrawn Claim |
| 85643793 | Withdrawn Claim | 85643839 | Withdrawn Claim | 85643885 | Withdrawn Claim | 85643931 | Withdrawn Claim |
| 85643794 | Withdrawn Claim | 85643840 | Withdrawn Claim | 85643886 | Withdrawn Claim | 85643932 | Withdrawn Claim |
| 85643795 | Withdrawn Claim | 85643841 | Withdrawn Claim | 85643887 | Withdrawn Claim | 85643933 | Withdrawn Claim |
| 85643796 | Withdrawn Claim | 85643842 | Withdrawn Claim | 85643888 | Withdrawn Claim | 85643934 | Withdrawn Claim |
| 85643797 | Withdrawn Claim | 85643843 | Withdrawn Claim | 85643889 | Withdrawn Claim | 85643935 | Withdrawn Claim |
| 85643798 | Withdrawn Claim | 85643844 | Withdrawn Claim | 85643890 | Withdrawn Claim | 85643936 | Withdrawn Claim |
| 85643799 | Withdrawn Claim | 85643845 | Withdrawn Claim | 85643891 | Withdrawn Claim | 85643937 | Withdrawn Claim |
| 85643800 | Withdrawn Claim | 85643846 | Withdrawn Claim | 85643892 | Withdrawn Claim | 85643938 | Withdrawn Claim |
| 85643801 | Withdrawn Claim | 85643847 | Withdrawn Claim | 85643893 | Withdrawn Claim | 85643939 | Withdrawn Claim |
| 85643802 | Withdrawn Claim | 85643848 | Withdrawn Claim | 85643894 | Withdrawn Claim | 85643940 | Withdrawn Claim |
| 85643803 | Withdrawn Claim | 85643849 | Withdrawn Claim | 85643895 | Withdrawn Claim | 85643941 | Withdrawn Claim |
| 85643804 | Withdrawn Claim | 85643850 | Withdrawn Claim | 85643896 | Withdrawn Claim | 85643942 | Withdrawn Claim |
| 85643805 | Withdrawn Claim | 85643851 | Withdrawn Claim | 85643897 | Withdrawn Claim | 85643943 | Withdrawn Claim |
| 85643806 | Withdrawn Claim | 85643852 | Withdrawn Claim | 85643898 | Withdrawn Claim | 85643944 | Withdrawn Claim |
| 85643807 | Withdrawn Claim | 85643853 | Withdrawn Claim | 85643899 | Withdrawn Claim | 85643945 | Withdrawn Claim |
| 85643808 | Withdrawn Claim | 85643854 | Withdrawn Claim | 85643900 | Withdrawn Claim | 85643946 | Withdrawn Claim |
| 85643809 | Withdrawn Claim | 85643855 | Withdrawn Claim | 85643901 | Withdrawn Claim | 85643947 | Withdrawn Claim |
| 85643810 | Withdrawn Claim | 85643856 | Withdrawn Claim | 85643902 | Withdrawn Claim | 85643948 | Withdrawn Claim |
| 85643811 | Withdrawn Claim | 85643857 | Withdrawn Claim | 85643903 | Withdrawn Claim | 85643949 | Withdrawn Claim |
| 85643812 | Withdrawn Claim | 85643858 | Withdrawn Claim | 85643904 | Withdrawn Claim | 85643950 | Withdrawn Claim |
| 85643813 | Withdrawn Claim | 85643859 | Withdrawn Claim | 85643905 | Withdrawn Claim | 85643951 | Withdrawn Claim |
| 85643814 | Withdrawn Claim | 85643860 | Withdrawn Claim | 85643906 | Withdrawn Claim | 85643952 | Withdrawn Claim |
| 85643815 | Withdrawn Claim | 85643861 | Withdrawn Claim | 85643907 | Withdrawn Claim | 85643953 | Withdrawn Claim |
| 85643816 | Withdrawn Claim | 85643862 | Withdrawn Claim | 85643908 | Withdrawn Claim | 85643954 | Withdrawn Claim |
| 85643817 | Withdrawn Claim | 85643863 | Withdrawn Claim | 85643909 | Withdrawn Claim | 85643955 | Withdrawn Claim |
| 85643818 | Withdrawn Claim | 85643864 | Withdrawn Claim | 85643910 | Withdrawn Claim | 85643956 | Withdrawn Claim |
| 85643819 | Withdrawn Claim | 85643865 | Withdrawn Claim | 85643911 | Withdrawn Claim | 85643957 | Withdrawn Claim |
| 85643820 | Withdrawn Claim | 85643866 | Withdrawn Claim | 85643912 | Withdrawn Claim | 85643958 | Withdrawn Claim |
| 85643821 | Withdrawn Claim | 85643867 | Withdrawn Claim | 85643913 | Withdrawn Claim | 85643959 | Withdrawn Claim |
| 85643822 | Withdrawn Claim | 85643868 | Withdrawn Claim | 85643914 | Withdrawn Claim | 85643960 | Withdrawn Claim |
| 85643823 | Withdrawn Claim | 85643869 | Withdrawn Claim | 85643915 | Withdrawn Claim | 85643961 | Withdrawn Claim |
| 85643824 | Withdrawn Claim | 85643870 | Withdrawn Claim | 85643916 | Withdrawn Claim | 85643962 | Withdrawn Claim |
| 85643825 | Withdrawn Claim | 85643871 | Withdrawn Claim | 85643917 | Withdrawn Claim | 85643963 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85643964 | Withdrawn Claim | 85644010 | Withdrawn Claim | 85644056 | Withdrawn Claim | 85644102 | Withdrawn Claim |
| 85643965 | Withdrawn Claim | 85644011 | Withdrawn Claim | 85644057 | Withdrawn Claim | 85644103 | Withdrawn Claim |
| 85643966 | Withdrawn Claim | 85644012 | Withdrawn Claim | 85644058 | Withdrawn Claim | 85644104 | Withdrawn Claim |
| 85643967 | Withdrawn Claim | 85644013 | Withdrawn Claim | 85644059 | Withdrawn Claim | 85644105 | Withdrawn Claim |
| 85643968 | Withdrawn Claim | 85644014 | Withdrawn Claim | 85644060 | Withdrawn Claim | 85644106 | Withdrawn Claim |
| 85643969 | Withdrawn Claim | 85644015 | Withdrawn Claim | 85644061 | Withdrawn Claim | 85644107 | Withdrawn Claim |
| 85643970 | Withdrawn Claim | 85644016 | Withdrawn Claim | 85644062 | Withdrawn Claim | 85644108 | Withdrawn Claim |
| 85643971 | Withdrawn Claim | 85644017 | Withdrawn Claim | 85644063 | Withdrawn Claim | 85644109 | Withdrawn Claim |
| 85643972 | Withdrawn Claim | 85644018 | Withdrawn Claim | 85644064 | Withdrawn Claim | 85644110 | Withdrawn Claim |
| 85643973 | Withdrawn Claim | 85644019 | Withdrawn Claim | 85644065 | Withdrawn Claim | 85644111 | Withdrawn Claim |
| 85643974 | Withdrawn Claim | 85644020 | Withdrawn Claim | 85644066 | Withdrawn Claim | 85644112 | Withdrawn Claim |
| 85643975 | Withdrawn Claim | 85644021 | Withdrawn Claim | 85644067 | Withdrawn Claim | 85644113 | Withdrawn Claim |
| 85643976 | Withdrawn Claim | 85644022 | Withdrawn Claim | 85644068 | Withdrawn Claim | 85644114 | Withdrawn Claim |
| 85643977 | Withdrawn Claim | 85644023 | Withdrawn Claim | 85644069 | Withdrawn Claim | 85644115 | Withdrawn Claim |
| 85643978 | Withdrawn Claim | 85644024 | Withdrawn Claim | 85644070 | Withdrawn Claim | 85644116 | Withdrawn Claim |
| 85643979 | Withdrawn Claim | 85644025 | Withdrawn Claim | 85644071 | Withdrawn Claim | 85644117 | Withdrawn Claim |
| 85643980 | Withdrawn Claim | 85644026 | Withdrawn Claim | 85644072 | Withdrawn Claim | 85644118 | Withdrawn Claim |
| 85643981 | Withdrawn Claim | 85644027 | Withdrawn Claim | 85644073 | Withdrawn Claim | 85644119 | Withdrawn Claim |
| 85643982 | Withdrawn Claim | 85644028 | Withdrawn Claim | 85644074 | Withdrawn Claim | 85644120 | Withdrawn Claim |
| 85643983 | Withdrawn Claim | 85644029 | Withdrawn Claim | 85644075 | Withdrawn Claim | 85644121 | Withdrawn Claim |
| 85643984 | Withdrawn Claim | 85644030 | Withdrawn Claim | 85644076 | Withdrawn Claim | 85644122 | Withdrawn Claim |
| 85643985 | Withdrawn Claim | 85644031 | Withdrawn Claim | 85644077 | Withdrawn Claim | 85644123 | Withdrawn Claim |
| 85643986 | Withdrawn Claim | 85644032 | Withdrawn Claim | 85644078 | Withdrawn Claim | 85644124 | Withdrawn Claim |
| 85643987 | Withdrawn Claim | 85644033 | Withdrawn Claim | 85644079 | Withdrawn Claim | 85644125 | Withdrawn Claim |
| 85643988 | Withdrawn Claim | 85644034 | Withdrawn Claim | 85644080 | Withdrawn Claim | 85644126 | Withdrawn Claim |
| 85643989 | Withdrawn Claim | 85644035 | Withdrawn Claim | 85644081 | Withdrawn Claim | 85644127 | Withdrawn Claim |
| 85643990 | Withdrawn Claim | 85644036 | Withdrawn Claim | 85644082 | Withdrawn Claim | 85644128 | Withdrawn Claim |
| 85643991 | Withdrawn Claim | 85644037 | Withdrawn Claim | 85644083 | Withdrawn Claim | 85644129 | Withdrawn Claim |
| 85643992 | Withdrawn Claim | 85644038 | Withdrawn Claim | 85644084 | Withdrawn Claim | 85644130 | Withdrawn Claim |
| 85643993 | Withdrawn Claim | 85644039 | Withdrawn Claim | 85644085 | Withdrawn Claim | 85644131 | Withdrawn Claim |
| 85643994 | Withdrawn Claim | 85644040 | Withdrawn Claim | 85644086 | Withdrawn Claim | 85644132 | Withdrawn Claim |
| 85643995 | Withdrawn Claim | 85644041 | Withdrawn Claim | 85644087 | Withdrawn Claim | 85644133 | Withdrawn Claim |
| 85643996 | Withdrawn Claim | 85644042 | Withdrawn Claim | 85644088 | Withdrawn Claim | 85644134 | Withdrawn Claim |
| 85643997 | Withdrawn Claim | 85644043 | Withdrawn Claim | 85644089 | Withdrawn Claim | 85644135 | Withdrawn Claim |
| 85643998 | Withdrawn Claim | 85644044 | Withdrawn Claim | 85644090 | Withdrawn Claim | 85644136 | Withdrawn Claim |
| 85643999 | Withdrawn Claim | 85644045 | Withdrawn Claim | 85644091 | Withdrawn Claim | 85644137 | Withdrawn Claim |
| 85644000 | Withdrawn Claim | 85644046 | Withdrawn Claim | 85644092 | Withdrawn Claim | 85644138 | Withdrawn Claim |
| 85644001 | Withdrawn Claim | 85644047 | Withdrawn Claim | 85644093 | Withdrawn Claim | 85644139 | Withdrawn Claim |
| 85644002 | Withdrawn Claim | 85644048 | Withdrawn Claim | 85644094 | Withdrawn Claim | 85644140 | Withdrawn Claim |
| 85644003 | Withdrawn Claim | 85644049 | Withdrawn Claim | 85644095 | Withdrawn Claim | 85644141 | Withdrawn Claim |
| 85644004 | Withdrawn Claim | 85644050 | Withdrawn Claim | 85644096 | Withdrawn Claim | 85644142 | Withdrawn Claim |
| 85644005 | Withdrawn Claim | 85644051 | Withdrawn Claim | 85644097 | Withdrawn Claim | 85644143 | Withdrawn Claim |
| 85644006 | Withdrawn Claim | 85644052 | Withdrawn Claim | 85644098 | Withdrawn Claim | 85644144 | Withdrawn Claim |
| 85644007 | Withdrawn Claim | 85644053 | Withdrawn Claim | 85644099 | Withdrawn Claim | 85644145 | Withdrawn Claim |
| 85644008 | Withdrawn Claim | 85644054 | Withdrawn Claim | 85644100 | Withdrawn Claim | 85644146 | Withdrawn Claim |
| 85644009 | Withdrawn Claim | 85644055 | Withdrawn Claim | 85644101 | Withdrawn Claim | 85644147 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85644148 | Withdrawn Claim | 85644194 | Withdrawn Claim | 85644240 | Withdrawn Claim | 85644286 | Withdrawn Claim |
| 85644149 | Withdrawn Claim | 85644195 | Withdrawn Claim | 85644241 | Withdrawn Claim | 85644287 | Withdrawn Claim |
| 85644150 | Withdrawn Claim | 85644196 | Withdrawn Claim | 85644242 | Withdrawn Claim | 85644288 | Withdrawn Claim |
| 85644151 | Withdrawn Claim | 85644197 | Withdrawn Claim | 85644243 | Withdrawn Claim | 85644289 | Withdrawn Claim |
| 85644152 | Withdrawn Claim | 85644198 | Withdrawn Claim | 85644244 | Withdrawn Claim | 85644290 | Withdrawn Claim |
| 85644153 | Withdrawn Claim | 85644199 | Withdrawn Claim | 85644245 | Withdrawn Claim | 85644291 | Withdrawn Claim |
| 85644154 | Withdrawn Claim | 85644200 | Withdrawn Claim | 85644246 | Withdrawn Claim | 85644292 | Withdrawn Claim |
| 85644155 | Withdrawn Claim | 85644201 | Withdrawn Claim | 85644247 | Withdrawn Claim | 85644293 | Withdrawn Claim |
| 85644156 | Withdrawn Claim | 85644202 | Withdrawn Claim | 85644248 | Withdrawn Claim | 85644294 | Withdrawn Claim |
| 85644157 | Withdrawn Claim | 85644203 | Withdrawn Claim | 85644249 | Withdrawn Claim | 85644295 | Withdrawn Claim |
| 85644158 | Withdrawn Claim | 85644204 | Withdrawn Claim | 85644250 | Withdrawn Claim | 85644296 | Withdrawn Claim |
| 85644159 | Withdrawn Claim | 85644205 | Withdrawn Claim | 85644251 | Withdrawn Claim | 85644297 | Withdrawn Claim |
| 85644160 | Withdrawn Claim | 85644206 | Withdrawn Claim | 85644252 | Withdrawn Claim | 85644298 | Withdrawn Claim |
| 85644161 | Withdrawn Claim | 85644207 | Withdrawn Claim | 85644253 | Withdrawn Claim | 85644299 | Withdrawn Claim |
| 85644162 | Withdrawn Claim | 85644208 | Withdrawn Claim | 85644254 | Withdrawn Claim | 85644300 | Withdrawn Claim |
| 85644163 | Withdrawn Claim | 85644209 | Withdrawn Claim | 85644255 | Withdrawn Claim | 85644301 | Withdrawn Claim |
| 85644164 | Withdrawn Claim | 85644210 | Withdrawn Claim | 85644256 | Withdrawn Claim | 85644302 | Withdrawn Claim |
| 85644165 | Withdrawn Claim | 85644211 | Withdrawn Claim | 85644257 | Withdrawn Claim | 85644303 | Withdrawn Claim |
| 85644166 | Withdrawn Claim | 85644212 | Withdrawn Claim | 85644258 | Withdrawn Claim | 85644304 | Withdrawn Claim |
| 85644167 | Withdrawn Claim | 85644213 | Withdrawn Claim | 85644259 | Withdrawn Claim | 85644305 | Withdrawn Claim |
| 85644168 | Withdrawn Claim | 85644214 | Withdrawn Claim | 85644260 | Withdrawn Claim | 85644306 | Withdrawn Claim |
| 85644169 | Withdrawn Claim | 85644215 | Withdrawn Claim | 85644261 | Withdrawn Claim | 85644307 | Withdrawn Claim |
| 85644170 | Withdrawn Claim | 85644216 | Withdrawn Claim | 85644262 | Withdrawn Claim | 85644308 | Withdrawn Claim |
| 85644171 | Withdrawn Claim | 85644217 | Withdrawn Claim | 85644263 | Withdrawn Claim | 85644309 | Withdrawn Claim |
| 85644172 | Withdrawn Claim | 85644218 | Withdrawn Claim | 85644264 | Withdrawn Claim | 85644310 | Withdrawn Claim |
| 85644173 | Withdrawn Claim | 85644219 | Withdrawn Claim | 85644265 | Withdrawn Claim | 85644311 | Withdrawn Claim |
| 85644174 | Withdrawn Claim | 85644220 | Withdrawn Claim | 85644266 | Withdrawn Claim | 85644312 | Withdrawn Claim |
| 85644175 | Withdrawn Claim | 85644221 | Withdrawn Claim | 85644267 | Withdrawn Claim | 85644313 | Withdrawn Claim |
| 85644176 | Withdrawn Claim | 85644222 | Withdrawn Claim | 85644268 | Withdrawn Claim | 85644314 | Withdrawn Claim |
| 85644177 | Withdrawn Claim | 85644223 | Withdrawn Claim | 85644269 | Withdrawn Claim | 85644315 | Withdrawn Claim |
| 85644178 | Withdrawn Claim | 85644224 | Withdrawn Claim | 85644270 | Withdrawn Claim | 85644316 | Withdrawn Claim |
| 85644179 | Withdrawn Claim | 85644225 | Withdrawn Claim | 85644271 | Withdrawn Claim | 85644317 | Withdrawn Claim |
| 85644180 | Withdrawn Claim | 85644226 | Withdrawn Claim | 85644272 | Withdrawn Claim | 85644318 | Withdrawn Claim |
| 85644181 | Withdrawn Claim | 85644227 | Withdrawn Claim | 85644273 | Withdrawn Claim | 85644319 | Withdrawn Claim |
| 85644182 | Withdrawn Claim | 85644228 | Withdrawn Claim | 85644274 | Withdrawn Claim | 85644320 | Withdrawn Claim |
| 85644183 | Withdrawn Claim | 85644229 | Withdrawn Claim | 85644275 | Withdrawn Claim | 85644321 | Withdrawn Claim |
| 85644184 | Withdrawn Claim | 85644230 | Withdrawn Claim | 85644276 | Withdrawn Claim | 85644322 | Withdrawn Claim |
| 85644185 | Withdrawn Claim | 85644231 | Withdrawn Claim | 85644277 | Withdrawn Claim | 85644323 | Withdrawn Claim |
| 85644186 | Withdrawn Claim | 85644232 | Withdrawn Claim | 85644278 | Withdrawn Claim | 85644324 | Withdrawn Claim |
| 85644187 | Withdrawn Claim | 85644233 | Withdrawn Claim | 85644279 | Withdrawn Claim | 85644325 | Withdrawn Claim |
| 85644188 | Withdrawn Claim | 85644234 | Withdrawn Claim | 85644280 | Withdrawn Claim | 85644326 | Withdrawn Claim |
| 85644189 | Withdrawn Claim | 85644235 | Withdrawn Claim | 85644281 | Withdrawn Claim | 85644327 | Withdrawn Claim |
| 85644190 | Withdrawn Claim | 85644236 | Withdrawn Claim | 85644282 | Withdrawn Claim | 85644328 | Withdrawn Claim |
| 85644191 | Withdrawn Claim | 85644237 | Withdrawn Claim | 85644283 | Withdrawn Claim | 85644329 | Withdrawn Claim |
| 85644192 | Withdrawn Claim | 85644238 | Withdrawn Claim | 85644284 | Withdrawn Claim | 85644330 | Withdrawn Claim |
| 85644193 | Withdrawn Claim | 85644239 | Withdrawn Claim | 85644285 | Withdrawn Claim | 85644331 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85644332 | Withdrawn Claim | 85644378 | Withdrawn Claim | 85644424 | Withdrawn Claim | 85644470 | Withdrawn Claim |
| 85644333 | Withdrawn Claim | 85644379 | Withdrawn Claim | 85644425 | Withdrawn Claim | 85644471 | Withdrawn Claim |
| 85644334 | Withdrawn Claim | 85644380 | Withdrawn Claim | 85644426 | Withdrawn Claim | 85644472 | Withdrawn Claim |
| 85644335 | Withdrawn Claim | 85644381 | Withdrawn Claim | 85644427 | Withdrawn Claim | 85644473 | Withdrawn Claim |
| 85644336 | Withdrawn Claim | 85644382 | Withdrawn Claim | 85644428 | Withdrawn Claim | 85644474 | Withdrawn Claim |
| 85644337 | Withdrawn Claim | 85644383 | Withdrawn Claim | 85644429 | Withdrawn Claim | 85644475 | Withdrawn Claim |
| 85644338 | Withdrawn Claim | 85644384 | Withdrawn Claim | 85644430 | Withdrawn Claim | 85644476 | Withdrawn Claim |
| 85644339 | Withdrawn Claim | 85644385 | Withdrawn Claim | 85644431 | Withdrawn Claim | 85644477 | Withdrawn Claim |
| 85644340 | Withdrawn Claim | 85644386 | Withdrawn Claim | 85644432 | Withdrawn Claim | 85644478 | Withdrawn Claim |
| 85644341 | Withdrawn Claim | 85644387 | Withdrawn Claim | 85644433 | Withdrawn Claim | 85644479 | Withdrawn Claim |
| 85644342 | Withdrawn Claim | 85644388 | Withdrawn Claim | 85644434 | Withdrawn Claim | 85644480 | Withdrawn Claim |
| 85644343 | Withdrawn Claim | 85644389 | Withdrawn Claim | 85644435 | Withdrawn Claim | 85644481 | Withdrawn Claim |
| 85644344 | Withdrawn Claim | 85644390 | Withdrawn Claim | 85644436 | Withdrawn Claim | 85644482 | Withdrawn Claim |
| 85644345 | Withdrawn Claim | 85644391 | Withdrawn Claim | 85644437 | Withdrawn Claim | 85644483 | Withdrawn Claim |
| 85644346 | Withdrawn Claim | 85644392 | Withdrawn Claim | 85644438 | Withdrawn Claim | 85644484 | Withdrawn Claim |
| 85644347 | Withdrawn Claim | 85644393 | Withdrawn Claim | 85644439 | Withdrawn Claim | 85644485 | Withdrawn Claim |
| 85644348 | Withdrawn Claim | 85644394 | Withdrawn Claim | 85644440 | Withdrawn Claim | 85644486 | Withdrawn Claim |
| 85644349 | Withdrawn Claim | 85644395 | Withdrawn Claim | 85644441 | Withdrawn Claim | 85644487 | Withdrawn Claim |
| 85644350 | Withdrawn Claim | 85644396 | Withdrawn Claim | 85644442 | Withdrawn Claim | 85644488 | Withdrawn Claim |
| 85644351 | Withdrawn Claim | 85644397 | Withdrawn Claim | 85644443 | Withdrawn Claim | 85644489 | Withdrawn Claim |
| 85644352 | Withdrawn Claim | 85644398 | Withdrawn Claim | 85644444 | Withdrawn Claim | 85644490 | Withdrawn Claim |
| 85644353 | Withdrawn Claim | 85644399 | Withdrawn Claim | 85644445 | Withdrawn Claim | 85644491 | Withdrawn Claim |
| 85644354 | Withdrawn Claim | 85644400 | Withdrawn Claim | 85644446 | Withdrawn Claim | 85644492 | Withdrawn Claim |
| 85644355 | Withdrawn Claim | 85644401 | Withdrawn Claim | 85644447 | Withdrawn Claim | 85644493 | Withdrawn Claim |
| 85644356 | Withdrawn Claim | 85644402 | Withdrawn Claim | 85644448 | Withdrawn Claim | 85644494 | Withdrawn Claim |
| 85644357 | Withdrawn Claim | 85644403 | Withdrawn Claim | 85644449 | Withdrawn Claim | 85644495 | Withdrawn Claim |
| 85644358 | Withdrawn Claim | 85644404 | Withdrawn Claim | 85644450 | Withdrawn Claim | 85644496 | Withdrawn Claim |
| 85644359 | Withdrawn Claim | 85644405 | Withdrawn Claim | 85644451 | Withdrawn Claim | 85644497 | Withdrawn Claim |
| 85644360 | Withdrawn Claim | 85644406 | Withdrawn Claim | 85644452 | Withdrawn Claim | 85644498 | Withdrawn Claim |
| 85644361 | Withdrawn Claim | 85644407 | Withdrawn Claim | 85644453 | Withdrawn Claim | 85644499 | Withdrawn Claim |
| 85644362 | Withdrawn Claim | 85644408 | Withdrawn Claim | 85644454 | Withdrawn Claim | 85644500 | Withdrawn Claim |
| 85644363 | Withdrawn Claim | 85644409 | Withdrawn Claim | 85644455 | Withdrawn Claim | 85644501 | Withdrawn Claim |
| 85644364 | Withdrawn Claim | 85644410 | Withdrawn Claim | 85644456 | Withdrawn Claim | 85644502 | Withdrawn Claim |
| 85644365 | Withdrawn Claim | 85644411 | Withdrawn Claim | 85644457 | Withdrawn Claim | 85644503 | Withdrawn Claim |
| 85644366 | Withdrawn Claim | 85644412 | Withdrawn Claim | 85644458 | Withdrawn Claim | 85644504 | Withdrawn Claim |
| 85644367 | Withdrawn Claim | 85644413 | Withdrawn Claim | 85644459 | Withdrawn Claim | 85644505 | Withdrawn Claim |
| 85644368 | Withdrawn Claim | 85644414 | Withdrawn Claim | 85644460 | Withdrawn Claim | 85644506 | Withdrawn Claim |
| 85644369 | Withdrawn Claim | 85644415 | Withdrawn Claim | 85644461 | Withdrawn Claim | 85644507 | Withdrawn Claim |
| 85644370 | Withdrawn Claim | 85644416 | Withdrawn Claim | 85644462 | Withdrawn Claim | 85644508 | Withdrawn Claim |
| 85644371 | Withdrawn Claim | 85644417 | Withdrawn Claim | 85644463 | Withdrawn Claim | 85644509 | Withdrawn Claim |
| 85644372 | Withdrawn Claim | 85644418 | Withdrawn Claim | 85644464 | Withdrawn Claim | 85644510 | Withdrawn Claim |
| 85644373 | Withdrawn Claim | 85644419 | Withdrawn Claim | 85644465 | Withdrawn Claim | 85644511 | Withdrawn Claim |
| 85644374 | Withdrawn Claim | 85644420 | Withdrawn Claim | 85644466 | Withdrawn Claim | 85644512 | Withdrawn Claim |
| 85644375 | Withdrawn Claim | 85644421 | Withdrawn Claim | 85644467 | Withdrawn Claim | 85644513 | Withdrawn Claim |
| 85644376 | Withdrawn Claim | 85644422 | Withdrawn Claim | 85644468 | Withdrawn Claim | 85644514 | Withdrawn Claim |
| 85644377 | Withdrawn Claim | 85644423 | Withdrawn Claim | 85644469 | Withdrawn Claim | 85644515 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85644516 | Withdrawn Claim | 85644562 | Withdrawn Claim | 85644608 | Withdrawn Claim | 85644654 | Withdrawn Claim |
| 85644517 | Withdrawn Claim | 85644563 | Withdrawn Claim | 85644609 | Withdrawn Claim | 85644655 | Withdrawn Claim |
| 85644518 | Withdrawn Claim | 85644564 | Withdrawn Claim | 85644610 | Withdrawn Claim | 85644656 | Withdrawn Claim |
| 85644519 | Withdrawn Claim | 85644565 | Withdrawn Claim | 85644611 | Withdrawn Claim | 85644657 | Withdrawn Claim |
| 85644520 | Withdrawn Claim | 85644566 | Withdrawn Claim | 85644612 | Withdrawn Claim | 85644658 | Withdrawn Claim |
| 85644521 | Withdrawn Claim | 85644567 | Withdrawn Claim | 85644613 | Withdrawn Claim | 85644659 | Withdrawn Claim |
| 85644522 | Withdrawn Claim | 85644568 | Withdrawn Claim | 85644614 | Withdrawn Claim | 85644660 | Withdrawn Claim |
| 85644523 | Withdrawn Claim | 85644569 | Withdrawn Claim | 85644615 | Withdrawn Claim | 85644661 | Withdrawn Claim |
| 85644524 | Withdrawn Claim | 85644570 | Withdrawn Claim | 85644616 | Withdrawn Claim | 85644662 | Withdrawn Claim |
| 85644525 | Withdrawn Claim | 85644571 | Withdrawn Claim | 85644617 | Withdrawn Claim | 85644663 | Withdrawn Claim |
| 85644526 | Withdrawn Claim | 85644572 | Withdrawn Claim | 85644618 | Withdrawn Claim | 85644664 | Withdrawn Claim |
| 85644527 | Withdrawn Claim | 85644573 | Withdrawn Claim | 85644619 | Withdrawn Claim | 85644665 | Withdrawn Claim |
| 85644528 | Withdrawn Claim | 85644574 | Withdrawn Claim | 85644620 | Withdrawn Claim | 85644666 | Withdrawn Claim |
| 85644529 | Withdrawn Claim | 85644575 | Withdrawn Claim | 85644621 | Withdrawn Claim | 85644667 | Withdrawn Claim |
| 85644530 | Withdrawn Claim | 85644576 | Withdrawn Claim | 85644622 | Withdrawn Claim | 85644668 | Withdrawn Claim |
| 85644531 | Withdrawn Claim | 85644577 | Withdrawn Claim | 85644623 | Withdrawn Claim | 85644669 | Withdrawn Claim |
| 85644532 | Withdrawn Claim | 85644578 | Withdrawn Claim | 85644624 | Withdrawn Claim | 85644670 | Withdrawn Claim |
| 85644533 | Withdrawn Claim | 85644579 | Withdrawn Claim | 85644625 | Withdrawn Claim | 85644671 | Withdrawn Claim |
| 85644534 | Withdrawn Claim | 85644580 | Withdrawn Claim | 85644626 | Withdrawn Claim | 85644672 | Withdrawn Claim |
| 85644535 | Withdrawn Claim | 85644581 | Withdrawn Claim | 85644627 | Withdrawn Claim | 85644673 | Withdrawn Claim |
| 85644536 | Withdrawn Claim | 85644582 | Withdrawn Claim | 85644628 | Withdrawn Claim | 85644674 | Withdrawn Claim |
| 85644537 | Withdrawn Claim | 85644583 | Withdrawn Claim | 85644629 | Withdrawn Claim | 85644675 | Withdrawn Claim |
| 85644538 | Withdrawn Claim | 85644584 | Withdrawn Claim | 85644630 | Withdrawn Claim | 85644676 | Withdrawn Claim |
| 85644539 | Withdrawn Claim | 85644585 | Withdrawn Claim | 85644631 | Withdrawn Claim | 85644677 | Withdrawn Claim |
| 85644540 | Withdrawn Claim | 85644586 | Withdrawn Claim | 85644632 | Withdrawn Claim | 85644678 | Withdrawn Claim |
| 85644541 | Withdrawn Claim | 85644587 | Withdrawn Claim | 85644633 | Withdrawn Claim | 85644679 | Withdrawn Claim |
| 85644542 | Withdrawn Claim | 85644588 | Withdrawn Claim | 85644634 | Withdrawn Claim | 85644680 | Withdrawn Claim |
| 85644543 | Withdrawn Claim | 85644589 | Withdrawn Claim | 85644635 | Withdrawn Claim | 85644681 | Withdrawn Claim |
| 85644544 | Withdrawn Claim | 85644590 | Withdrawn Claim | 85644636 | Withdrawn Claim | 85644682 | Withdrawn Claim |
| 85644545 | Withdrawn Claim | 85644591 | Withdrawn Claim | 85644637 | Withdrawn Claim | 85644683 | Withdrawn Claim |
| 85644546 | Withdrawn Claim | 85644592 | Withdrawn Claim | 85644638 | Withdrawn Claim | 85644684 | Withdrawn Claim |
| 85644547 | Withdrawn Claim | 85644593 | Withdrawn Claim | 85644639 | Withdrawn Claim | 85644685 | Withdrawn Claim |
| 85644548 | Withdrawn Claim | 85644594 | Withdrawn Claim | 85644640 | Withdrawn Claim | 85644686 | Withdrawn Claim |
| 85644549 | Withdrawn Claim | 85644595 | Withdrawn Claim | 85644641 | Withdrawn Claim | 85644687 | Withdrawn Claim |
| 85644550 | Withdrawn Claim | 85644596 | Withdrawn Claim | 85644642 | Withdrawn Claim | 85644688 | Withdrawn Claim |
| 85644551 | Withdrawn Claim | 85644597 | Withdrawn Claim | 85644643 | Withdrawn Claim | 85644689 | Withdrawn Claim |
| 85644552 | Withdrawn Claim | 85644598 | Withdrawn Claim | 85644644 | Withdrawn Claim | 85644690 | Withdrawn Claim |
| 85644553 | Withdrawn Claim | 85644599 | Withdrawn Claim | 85644645 | Withdrawn Claim | 85644691 | Withdrawn Claim |
| 85644554 | Withdrawn Claim | 85644600 | Withdrawn Claim | 85644646 | Withdrawn Claim | 85644692 | Withdrawn Claim |
| 85644555 | Withdrawn Claim | 85644601 | Withdrawn Claim | 85644647 | Withdrawn Claim | 85644693 | Withdrawn Claim |
| 85644556 | Withdrawn Claim | 85644602 | Withdrawn Claim | 85644648 | Withdrawn Claim | 85644694 | Withdrawn Claim |
| 85644557 | Withdrawn Claim | 85644603 | Withdrawn Claim | 85644649 | Withdrawn Claim | 85644695 | Withdrawn Claim |
| 85644558 | Withdrawn Claim | 85644604 | Withdrawn Claim | 85644650 | Withdrawn Claim | 85644696 | Withdrawn Claim |
| 85644559 | Withdrawn Claim | 85644605 | Withdrawn Claim | 85644651 | Withdrawn Claim | 85644697 | Withdrawn Claim |
| 85644560 | Withdrawn Claim | 85644606 | Withdrawn Claim | 85644652 | Withdrawn Claim | 85644698 | Withdrawn Claim |
| 85644561 | Withdrawn Claim | 85644607 | Withdrawn Claim | 85644653 | Withdrawn Claim | 85644699 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85644700 | Withdrawn Claim | 85644746 | Withdrawn Claim | 85644792 | Withdrawn Claim | 85644838 | Withdrawn Claim |
| 85644701 | Withdrawn Claim | 85644747 | Withdrawn Claim | 85644793 | Withdrawn Claim | 85644839 | Withdrawn Claim |
| 85644702 | Withdrawn Claim | 85644748 | Withdrawn Claim | 85644794 | Withdrawn Claim | 85644840 | Withdrawn Claim |
| 85644703 | Withdrawn Claim | 85644749 | Withdrawn Claim | 85644795 | Withdrawn Claim | 85644841 | Withdrawn Claim |
| 85644704 | Withdrawn Claim | 85644750 | Withdrawn Claim | 85644796 | Withdrawn Claim | 85644842 | Withdrawn Claim |
| 85644705 | Withdrawn Claim | 85644751 | Withdrawn Claim | 85644797 | Withdrawn Claim | 85644843 | Withdrawn Claim |
| 85644706 | Withdrawn Claim | 85644752 | Withdrawn Claim | 85644798 | Withdrawn Claim | 85644844 | Withdrawn Claim |
| 85644707 | Withdrawn Claim | 85644753 | Withdrawn Claim | 85644799 | Withdrawn Claim | 85644845 | Withdrawn Claim |
| 85644708 | Withdrawn Claim | 85644754 | Withdrawn Claim | 85644800 | Withdrawn Claim | 85644846 | Withdrawn Claim |
| 85644709 | Withdrawn Claim | 85644755 | Withdrawn Claim | 85644801 | Withdrawn Claim | 85644847 | Withdrawn Claim |
| 85644710 | Withdrawn Claim | 85644756 | Withdrawn Claim | 85644802 | Withdrawn Claim | 85644848 | Withdrawn Claim |
| 85644711 | Withdrawn Claim | 85644757 | Withdrawn Claim | 85644803 | Withdrawn Claim | 85644849 | Withdrawn Claim |
| 85644712 | Withdrawn Claim | 85644758 | Withdrawn Claim | 85644804 | Withdrawn Claim | 85644850 | Withdrawn Claim |
| 85644713 | Withdrawn Claim | 85644759 | Withdrawn Claim | 85644805 | Withdrawn Claim | 85644851 | Withdrawn Claim |
| 85644714 | Withdrawn Claim | 85644760 | Withdrawn Claim | 85644806 | Withdrawn Claim | 85644852 | Withdrawn Claim |
| 85644715 | Withdrawn Claim | 85644761 | Withdrawn Claim | 85644807 | Withdrawn Claim | 85644853 | Withdrawn Claim |
| 85644716 | Withdrawn Claim | 85644762 | Withdrawn Claim | 85644808 | Withdrawn Claim | 85644854 | Withdrawn Claim |
| 85644717 | Withdrawn Claim | 85644763 | Withdrawn Claim | 85644809 | Withdrawn Claim | 85644855 | Withdrawn Claim |
| 85644718 | Withdrawn Claim | 85644764 | Withdrawn Claim | 85644810 | Withdrawn Claim | 85644856 | Withdrawn Claim |
| 85644719 | Withdrawn Claim | 85644765 | Withdrawn Claim | 85644811 | Withdrawn Claim | 85644857 | Withdrawn Claim |
| 85644720 | Withdrawn Claim | 85644766 | Withdrawn Claim | 85644812 | Withdrawn Claim | 85644858 | Withdrawn Claim |
| 85644721 | Withdrawn Claim | 85644767 | Withdrawn Claim | 85644813 | Withdrawn Claim | 85644859 | Withdrawn Claim |
| 85644722 | Withdrawn Claim | 85644768 | Withdrawn Claim | 85644814 | Withdrawn Claim | 85644860 | Withdrawn Claim |
| 85644723 | Withdrawn Claim | 85644769 | Withdrawn Claim | 85644815 | Withdrawn Claim | 85644861 | Withdrawn Claim |
| 85644724 | Withdrawn Claim | 85644770 | Withdrawn Claim | 85644816 | Withdrawn Claim | 85644862 | Withdrawn Claim |
| 85644725 | Withdrawn Claim | 85644771 | Withdrawn Claim | 85644817 | Withdrawn Claim | 85644863 | Withdrawn Claim |
| 85644726 | Withdrawn Claim | 85644772 | Withdrawn Claim | 85644818 | Withdrawn Claim | 85644864 | Withdrawn Claim |
| 85644727 | Withdrawn Claim | 85644773 | Withdrawn Claim | 85644819 | Withdrawn Claim | 85644865 | Withdrawn Claim |
| 85644728 | Withdrawn Claim | 85644774 | Withdrawn Claim | 85644820 | Withdrawn Claim | 85644866 | Withdrawn Claim |
| 85644729 | Withdrawn Claim | 85644775 | Withdrawn Claim | 85644821 | Withdrawn Claim | 85644867 | Withdrawn Claim |
| 85644730 | Withdrawn Claim | 85644776 | Withdrawn Claim | 85644822 | Withdrawn Claim | 85644868 | Withdrawn Claim |
| 85644731 | Withdrawn Claim | 85644777 | Withdrawn Claim | 85644823 | Withdrawn Claim | 85644869 | Withdrawn Claim |
| 85644732 | Withdrawn Claim | 85644778 | Withdrawn Claim | 85644824 | Withdrawn Claim | 85644870 | Withdrawn Claim |
| 85644733 | Withdrawn Claim | 85644779 | Withdrawn Claim | 85644825 | Withdrawn Claim | 85644871 | Withdrawn Claim |
| 85644734 | Withdrawn Claim | 85644780 | Withdrawn Claim | 85644826 | Withdrawn Claim | 85644872 | Withdrawn Claim |
| 85644735 | Withdrawn Claim | 85644781 | Withdrawn Claim | 85644827 | Withdrawn Claim | 85644873 | Withdrawn Claim |
| 85644736 | Withdrawn Claim | 85644782 | Withdrawn Claim | 85644828 | Withdrawn Claim | 85644874 | Withdrawn Claim |
| 85644737 | Withdrawn Claim | 85644783 | Withdrawn Claim | 85644829 | Withdrawn Claim | 85644875 | Withdrawn Claim |
| 85644738 | Withdrawn Claim | 85644784 | Withdrawn Claim | 85644830 | Withdrawn Claim | 85644876 | Withdrawn Claim |
| 85644739 | Withdrawn Claim | 85644785 | Withdrawn Claim | 85644831 | Withdrawn Claim | 85644877 | Withdrawn Claim |
| 85644740 | Withdrawn Claim | 85644786 | Withdrawn Claim | 85644832 | Withdrawn Claim | 85644878 | Withdrawn Claim |
| 85644741 | Withdrawn Claim | 85644787 | Withdrawn Claim | 85644833 | Withdrawn Claim | 85644879 | Withdrawn Claim |
| 85644742 | Withdrawn Claim | 85644788 | Withdrawn Claim | 85644834 | Withdrawn Claim | 85644880 | Withdrawn Claim |
| 85644743 | Withdrawn Claim | 85644789 | Withdrawn Claim | 85644835 | Withdrawn Claim | 85644881 | Withdrawn Claim |
| 85644744 | Withdrawn Claim | 85644790 | Withdrawn Claim | 85644836 | Withdrawn Claim | 85644882 | Withdrawn Claim |
| 85644745 | Withdrawn Claim | 85644791 | Withdrawn Claim | 85644837 | Withdrawn Claim | 85644883 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85644884 | Withdrawn Claim | 85644930 | Withdrawn Claim | 85644976 | Withdrawn Claim | 85645022 | Withdrawn Claim |
| 85644885 | Withdrawn Claim | 85644931 | Withdrawn Claim | 85644977 | Withdrawn Claim | 85645023 | Withdrawn Claim |
| 85644886 | Withdrawn Claim | 85644932 | Withdrawn Claim | 85644978 | Withdrawn Claim | 85645024 | Withdrawn Claim |
| 85644887 | Withdrawn Claim | 85644933 | Withdrawn Claim | 85644979 | Withdrawn Claim | 85645025 | Withdrawn Claim |
| 85644888 | Withdrawn Claim | 85644934 | Withdrawn Claim | 85644980 | Withdrawn Claim | 85645026 | Withdrawn Claim |
| 85644889 | Withdrawn Claim | 85644935 | Withdrawn Claim | 85644981 | Withdrawn Claim | 85645027 | Withdrawn Claim |
| 85644890 | Withdrawn Claim | 85644936 | Withdrawn Claim | 85644982 | Withdrawn Claim | 85645028 | Withdrawn Claim |
| 85644891 | Withdrawn Claim | 85644937 | Withdrawn Claim | 85644983 | Withdrawn Claim | 85645029 | Withdrawn Claim |
| 85644892 | Withdrawn Claim | 85644938 | Withdrawn Claim | 85644984 | Withdrawn Claim | 85645030 | Withdrawn Claim |
| 85644893 | Withdrawn Claim | 85644939 | Withdrawn Claim | 85644985 | Withdrawn Claim | 85645031 | Withdrawn Claim |
| 85644894 | Withdrawn Claim | 85644940 | Withdrawn Claim | 85644986 | Withdrawn Claim | 85645032 | Withdrawn Claim |
| 85644895 | Withdrawn Claim | 85644941 | Withdrawn Claim | 85644987 | Withdrawn Claim | 85645033 | Withdrawn Claim |
| 85644896 | Withdrawn Claim | 85644942 | Withdrawn Claim | 85644988 | Withdrawn Claim | 85645034 | Withdrawn Claim |
| 85644897 | Withdrawn Claim | 85644943 | Withdrawn Claim | 85644989 | Withdrawn Claim | 85645035 | Withdrawn Claim |
| 85644898 | Withdrawn Claim | 85644944 | Withdrawn Claim | 85644990 | Withdrawn Claim | 85645036 | Withdrawn Claim |
| 85644899 | Withdrawn Claim | 85644945 | Withdrawn Claim | 85644991 | Withdrawn Claim | 85645037 | Withdrawn Claim |
| 85644900 | Withdrawn Claim | 85644946 | Withdrawn Claim | 85644992 | Withdrawn Claim | 85645038 | Withdrawn Claim |
| 85644901 | Withdrawn Claim | 85644947 | Withdrawn Claim | 85644993 | Withdrawn Claim | 85645039 | Withdrawn Claim |
| 85644902 | Withdrawn Claim | 85644948 | Withdrawn Claim | 85644994 | Withdrawn Claim | 85645040 | Withdrawn Claim |
| 85644903 | Withdrawn Claim | 85644949 | Withdrawn Claim | 85644995 | Withdrawn Claim | 85645041 | Withdrawn Claim |
| 85644904 | Withdrawn Claim | 85644950 | Withdrawn Claim | 85644996 | Withdrawn Claim | 85645042 | Withdrawn Claim |
| 85644905 | Withdrawn Claim | 85644951 | Withdrawn Claim | 85644997 | Withdrawn Claim | 85645043 | Withdrawn Claim |
| 85644906 | Withdrawn Claim | 85644952 | Withdrawn Claim | 85644998 | Withdrawn Claim | 85645044 | Withdrawn Claim |
| 85644907 | Withdrawn Claim | 85644953 | Withdrawn Claim | 85644999 | Withdrawn Claim | 85645045 | Withdrawn Claim |
| 85644908 | Withdrawn Claim | 85644954 | Withdrawn Claim | 85645000 | Withdrawn Claim | 85645046 | Withdrawn Claim |
| 85644909 | Withdrawn Claim | 85644955 | Withdrawn Claim | 85645001 | Withdrawn Claim | 85645047 | Withdrawn Claim |
| 85644910 | Withdrawn Claim | 85644956 | Withdrawn Claim | 85645002 | Withdrawn Claim | 85645048 | Withdrawn Claim |
| 85644911 | Withdrawn Claim | 85644957 | Withdrawn Claim | 85645003 | Withdrawn Claim | 85645049 | Withdrawn Claim |
| 85644912 | Withdrawn Claim | 85644958 | Withdrawn Claim | 85645004 | Withdrawn Claim | 85645050 | Withdrawn Claim |
| 85644913 | Withdrawn Claim | 85644959 | Withdrawn Claim | 85645005 | Withdrawn Claim | 85645051 | Withdrawn Claim |
| 85644914 | Withdrawn Claim | 85644960 | Withdrawn Claim | 85645006 | Withdrawn Claim | 85645052 | Withdrawn Claim |
| 85644915 | Withdrawn Claim | 85644961 | Withdrawn Claim | 85645007 | Withdrawn Claim | 85645053 | Withdrawn Claim |
| 85644916 | Withdrawn Claim | 85644962 | Withdrawn Claim | 85645008 | Withdrawn Claim | 85645054 | Withdrawn Claim |
| 85644917 | Withdrawn Claim | 85644963 | Withdrawn Claim | 85645009 | Withdrawn Claim | 85645055 | Withdrawn Claim |
| 85644918 | Withdrawn Claim | 85644964 | Withdrawn Claim | 85645010 | Withdrawn Claim | 85645056 | Withdrawn Claim |
| 85644919 | Withdrawn Claim | 85644965 | Withdrawn Claim | 85645011 | Withdrawn Claim | 85645057 | Withdrawn Claim |
| 85644920 | Withdrawn Claim | 85644966 | Withdrawn Claim | 85645012 | Withdrawn Claim | 85645058 | Withdrawn Claim |
| 85644921 | Withdrawn Claim | 85644967 | Withdrawn Claim | 85645013 | Withdrawn Claim | 85645059 | Withdrawn Claim |
| 85644922 | Withdrawn Claim | 85644968 | Withdrawn Claim | 85645014 | Withdrawn Claim | 85645060 | Withdrawn Claim |
| 85644923 | Withdrawn Claim | 85644969 | Withdrawn Claim | 85645015 | Withdrawn Claim | 85645061 | Withdrawn Claim |
| 85644924 | Withdrawn Claim | 85644970 | Withdrawn Claim | 85645016 | Withdrawn Claim | 85645062 | Withdrawn Claim |
| 85644925 | Withdrawn Claim | 85644971 | Withdrawn Claim | 85645017 | Withdrawn Claim | 85645063 | Withdrawn Claim |
| 85644926 | Withdrawn Claim | 85644972 | Withdrawn Claim | 85645018 | Withdrawn Claim | 85645064 | Withdrawn Claim |
| 85644927 | Withdrawn Claim | 85644973 | Withdrawn Claim | 85645019 | Withdrawn Claim | 85645065 | Withdrawn Claim |
| 85644928 | Withdrawn Claim | 85644974 | Withdrawn Claim | 85645020 | Withdrawn Claim | 85645066 | Withdrawn Claim |
| 85644929 | Withdrawn Claim | 85644975 | Withdrawn Claim | 85645021 | Withdrawn Claim | 85645067 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85645068 | Withdrawn Claim | 85645114 | Withdrawn Claim | 85645160 | Withdrawn Claim | 85645206 | Withdrawn Claim |
| 85645069 | Withdrawn Claim | 85645115 | Withdrawn Claim | 85645161 | Withdrawn Claim | 85645207 | Withdrawn Claim |
| 85645070 | Withdrawn Claim | 85645116 | Withdrawn Claim | 85645162 | Withdrawn Claim | 85645208 | Withdrawn Claim |
| 85645071 | Withdrawn Claim | 85645117 | Withdrawn Claim | 85645163 | Withdrawn Claim | 85645209 | Withdrawn Claim |
| 85645072 | Withdrawn Claim | 85645118 | Withdrawn Claim | 85645164 | Withdrawn Claim | 85645210 | Withdrawn Claim |
| 85645073 | Withdrawn Claim | 85645119 | Withdrawn Claim | 85645165 | Withdrawn Claim | 85645211 | Withdrawn Claim |
| 85645074 | Withdrawn Claim | 85645120 | Withdrawn Claim | 85645166 | Withdrawn Claim | 85645212 | Withdrawn Claim |
| 85645075 | Withdrawn Claim | 85645121 | Withdrawn Claim | 85645167 | Withdrawn Claim | 85645213 | Withdrawn Claim |
| 85645076 | Withdrawn Claim | 85645122 | Withdrawn Claim | 85645168 | Withdrawn Claim | 85645214 | Withdrawn Claim |
| 85645077 | Withdrawn Claim | 85645123 | Withdrawn Claim | 85645169 | Withdrawn Claim | 85645215 | Withdrawn Claim |
| 85645078 | Withdrawn Claim | 85645124 | Withdrawn Claim | 85645170 | Withdrawn Claim | 85645216 | Withdrawn Claim |
| 85645079 | Withdrawn Claim | 85645125 | Withdrawn Claim | 85645171 | Withdrawn Claim | 85645217 | Withdrawn Claim |
| 85645080 | Withdrawn Claim | 85645126 | Withdrawn Claim | 85645172 | Withdrawn Claim | 85645218 | Withdrawn Claim |
| 85645081 | Withdrawn Claim | 85645127 | Withdrawn Claim | 85645173 | Withdrawn Claim | 85645219 | Withdrawn Claim |
| 85645082 | Withdrawn Claim | 85645128 | Withdrawn Claim | 85645174 | Withdrawn Claim | 85645220 | Withdrawn Claim |
| 85645083 | Withdrawn Claim | 85645129 | Withdrawn Claim | 85645175 | Withdrawn Claim | 85645221 | Withdrawn Claim |
| 85645084 | Withdrawn Claim | 85645130 | Withdrawn Claim | 85645176 | Withdrawn Claim | 85645222 | Withdrawn Claim |
| 85645085 | Withdrawn Claim | 85645131 | Withdrawn Claim | 85645177 | Withdrawn Claim | 85645223 | Withdrawn Claim |
| 85645086 | Withdrawn Claim | 85645132 | Withdrawn Claim | 85645178 | Withdrawn Claim | 85645224 | Withdrawn Claim |
| 85645087 | Withdrawn Claim | 85645133 | Withdrawn Claim | 85645179 | Withdrawn Claim | 85645225 | Withdrawn Claim |
| 85645088 | Withdrawn Claim | 85645134 | Withdrawn Claim | 85645180 | Withdrawn Claim | 85645226 | Withdrawn Claim |
| 85645089 | Withdrawn Claim | 85645135 | Withdrawn Claim | 85645181 | Withdrawn Claim | 85645227 | Withdrawn Claim |
| 85645090 | Withdrawn Claim | 85645136 | Withdrawn Claim | 85645182 | Withdrawn Claim | 85645228 | Withdrawn Claim |
| 85645091 | Withdrawn Claim | 85645137 | Withdrawn Claim | 85645183 | Withdrawn Claim | 85645229 | Withdrawn Claim |
| 85645092 | Withdrawn Claim | 85645138 | Withdrawn Claim | 85645184 | Withdrawn Claim | 85645230 | Withdrawn Claim |
| 85645093 | Withdrawn Claim | 85645139 | Withdrawn Claim | 85645185 | Withdrawn Claim | 85645231 | Withdrawn Claim |
| 85645094 | Withdrawn Claim | 85645140 | Withdrawn Claim | 85645186 | Withdrawn Claim | 85645232 | Withdrawn Claim |
| 85645095 | Withdrawn Claim | 85645141 | Withdrawn Claim | 85645187 | Withdrawn Claim | 85645233 | Withdrawn Claim |
| 85645096 | Withdrawn Claim | 85645142 | Withdrawn Claim | 85645188 | Withdrawn Claim | 85645234 | Withdrawn Claim |
| 85645097 | Withdrawn Claim | 85645143 | Withdrawn Claim | 85645189 | Withdrawn Claim | 85645235 | Withdrawn Claim |
| 85645098 | Withdrawn Claim | 85645144 | Withdrawn Claim | 85645190 | Withdrawn Claim | 85645236 | Withdrawn Claim |
| 85645099 | Withdrawn Claim | 85645145 | Withdrawn Claim | 85645191 | Withdrawn Claim | 85645237 | Withdrawn Claim |
| 85645100 | Withdrawn Claim | 85645146 | Withdrawn Claim | 85645192 | Withdrawn Claim | 85645238 | Withdrawn Claim |
| 85645101 | Withdrawn Claim | 85645147 | Withdrawn Claim | 85645193 | Withdrawn Claim | 85645239 | Withdrawn Claim |
| 85645102 | Withdrawn Claim | 85645148 | Withdrawn Claim | 85645194 | Withdrawn Claim | 85645240 | Withdrawn Claim |
| 85645103 | Withdrawn Claim | 85645149 | Withdrawn Claim | 85645195 | Withdrawn Claim | 85645241 | Withdrawn Claim |
| 85645104 | Withdrawn Claim | 85645150 | Withdrawn Claim | 85645196 | Withdrawn Claim | 85645242 | Withdrawn Claim |
| 85645105 | Withdrawn Claim | 85645151 | Withdrawn Claim | 85645197 | Withdrawn Claim | 85645243 | Withdrawn Claim |
| 85645106 | Withdrawn Claim | 85645152 | Withdrawn Claim | 85645198 | Withdrawn Claim | 85645244 | Withdrawn Claim |
| 85645107 | Withdrawn Claim | 85645153 | Withdrawn Claim | 85645199 | Withdrawn Claim | 85645245 | Withdrawn Claim |
| 85645108 | Withdrawn Claim | 85645154 | Withdrawn Claim | 85645200 | Withdrawn Claim | 85645246 | Withdrawn Claim |
| 85645109 | Withdrawn Claim | 85645155 | Withdrawn Claim | 85645201 | Withdrawn Claim | 85645247 | Withdrawn Claim |
| 85645110 | Withdrawn Claim | 85645156 | Withdrawn Claim | 85645202 | Withdrawn Claim | 85645248 | Withdrawn Claim |
| 85645111 | Withdrawn Claim | 85645157 | Withdrawn Claim | 85645203 | Withdrawn Claim | 85645249 | Withdrawn Claim |
| 85645112 | Withdrawn Claim | 85645158 | Withdrawn Claim | 85645204 | Withdrawn Claim | 85645250 | Withdrawn Claim |
| 85645113 | Withdrawn Claim | 85645159 | Withdrawn Claim | 85645205 | Withdrawn Claim | 85645251 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85645252 | Withdrawn Claim | 85645298 | Withdrawn Claim | 85645344 | Withdrawn Claim | 85645390 | Withdrawn Claim |
| 85645253 | Withdrawn Claim | 85645299 | Withdrawn Claim | 85645345 | Withdrawn Claim | 85645391 | Withdrawn Claim |
| 85645254 | Withdrawn Claim | 85645300 | Withdrawn Claim | 85645346 | Withdrawn Claim | 85645392 | Withdrawn Claim |
| 85645255 | Withdrawn Claim | 85645301 | Withdrawn Claim | 85645347 | Withdrawn Claim | 85645393 | Withdrawn Claim |
| 85645256 | Withdrawn Claim | 85645302 | Withdrawn Claim | 85645348 | Withdrawn Claim | 85645394 | Withdrawn Claim |
| 85645257 | Withdrawn Claim | 85645303 | Withdrawn Claim | 85645349 | Withdrawn Claim | 85645395 | Withdrawn Claim |
| 85645258 | Withdrawn Claim | 85645304 | Withdrawn Claim | 85645350 | Withdrawn Claim | 85645396 | Withdrawn Claim |
| 85645259 | Withdrawn Claim | 85645305 | Withdrawn Claim | 85645351 | Withdrawn Claim | 85645397 | Withdrawn Claim |
| 85645260 | Withdrawn Claim | 85645306 | Withdrawn Claim | 85645352 | Withdrawn Claim | 85645398 | Withdrawn Claim |
| 85645261 | Withdrawn Claim | 85645307 | Withdrawn Claim | 85645353 | Withdrawn Claim | 85645399 | Withdrawn Claim |
| 85645262 | Withdrawn Claim | 85645308 | Withdrawn Claim | 85645354 | Withdrawn Claim | 85645400 | Withdrawn Claim |
| 85645263 | Withdrawn Claim | 85645309 | Withdrawn Claim | 85645355 | Withdrawn Claim | 85645401 | Withdrawn Claim |
| 85645264 | Withdrawn Claim | 85645310 | Withdrawn Claim | 85645356 | Withdrawn Claim | 85645402 | Withdrawn Claim |
| 85645265 | Withdrawn Claim | 85645311 | Withdrawn Claim | 85645357 | Withdrawn Claim | 85645403 | Withdrawn Claim |
| 85645266 | Withdrawn Claim | 85645312 | Withdrawn Claim | 85645358 | Withdrawn Claim | 85645404 | Withdrawn Claim |
| 85645267 | Withdrawn Claim | 85645313 | Withdrawn Claim | 85645359 | Withdrawn Claim | 85645405 | Withdrawn Claim |
| 85645268 | Withdrawn Claim | 85645314 | Withdrawn Claim | 85645360 | Withdrawn Claim | 85645406 | Withdrawn Claim |
| 85645269 | Withdrawn Claim | 85645315 | Withdrawn Claim | 85645361 | Withdrawn Claim | 85645407 | Withdrawn Claim |
| 85645270 | Withdrawn Claim | 85645316 | Withdrawn Claim | 85645362 | Withdrawn Claim | 85645408 | Withdrawn Claim |
| 85645271 | Withdrawn Claim | 85645317 | Withdrawn Claim | 85645363 | Withdrawn Claim | 85645409 | Withdrawn Claim |
| 85645272 | Withdrawn Claim | 85645318 | Withdrawn Claim | 85645364 | Withdrawn Claim | 85645410 | Withdrawn Claim |
| 85645273 | Withdrawn Claim | 85645319 | Withdrawn Claim | 85645365 | Withdrawn Claim | 85645411 | Withdrawn Claim |
| 85645274 | Withdrawn Claim | 85645320 | Withdrawn Claim | 85645366 | Withdrawn Claim | 85645412 | Withdrawn Claim |
| 85645275 | Withdrawn Claim | 85645321 | Withdrawn Claim | 85645367 | Withdrawn Claim | 85645413 | Withdrawn Claim |
| 85645276 | Withdrawn Claim | 85645322 | Withdrawn Claim | 85645368 | Withdrawn Claim | 85645414 | Withdrawn Claim |
| 85645277 | Withdrawn Claim | 85645323 | Withdrawn Claim | 85645369 | Withdrawn Claim | 85645415 | Withdrawn Claim |
| 85645278 | Withdrawn Claim | 85645324 | Withdrawn Claim | 85645370 | Withdrawn Claim | 85645416 | Withdrawn Claim |
| 85645279 | Withdrawn Claim | 85645325 | Withdrawn Claim | 85645371 | Withdrawn Claim | 85645417 | Withdrawn Claim |
| 85645280 | Withdrawn Claim | 85645326 | Withdrawn Claim | 85645372 | Withdrawn Claim | 85645418 | Withdrawn Claim |
| 85645281 | Withdrawn Claim | 85645327 | Withdrawn Claim | 85645373 | Withdrawn Claim | 85645419 | Withdrawn Claim |
| 85645282 | Withdrawn Claim | 85645328 | Withdrawn Claim | 85645374 | Withdrawn Claim | 85645420 | Withdrawn Claim |
| 85645283 | Withdrawn Claim | 85645329 | Withdrawn Claim | 85645375 | Withdrawn Claim | 85645421 | Withdrawn Claim |
| 85645284 | Withdrawn Claim | 85645330 | Withdrawn Claim | 85645376 | Withdrawn Claim | 85645422 | Withdrawn Claim |
| 85645285 | Withdrawn Claim | 85645331 | Withdrawn Claim | 85645377 | Withdrawn Claim | 85645423 | Withdrawn Claim |
| 85645286 | Withdrawn Claim | 85645332 | Withdrawn Claim | 85645378 | Withdrawn Claim | 85645424 | Withdrawn Claim |
| 85645287 | Withdrawn Claim | 85645333 | Withdrawn Claim | 85645379 | Withdrawn Claim | 85645425 | Withdrawn Claim |
| 85645288 | Withdrawn Claim | 85645334 | Withdrawn Claim | 85645380 | Withdrawn Claim | 85645426 | Withdrawn Claim |
| 85645289 | Withdrawn Claim | 85645335 | Withdrawn Claim | 85645381 | Withdrawn Claim | 85645427 | Withdrawn Claim |
| 85645290 | Withdrawn Claim | 85645336 | Withdrawn Claim | 85645382 | Withdrawn Claim | 85645428 | Withdrawn Claim |
| 85645291 | Withdrawn Claim | 85645337 | Withdrawn Claim | 85645383 | Withdrawn Claim | 85645429 | Withdrawn Claim |
| 85645292 | Withdrawn Claim | 85645338 | Withdrawn Claim | 85645384 | Withdrawn Claim | 85645430 | Withdrawn Claim |
| 85645293 | Withdrawn Claim | 85645339 | Withdrawn Claim | 85645385 | Withdrawn Claim | 85645431 | Withdrawn Claim |
| 85645294 | Withdrawn Claim | 85645340 | Withdrawn Claim | 85645386 | Withdrawn Claim | 85645432 | Withdrawn Claim |
| 85645295 | Withdrawn Claim | 85645341 | Withdrawn Claim | 85645387 | Withdrawn Claim | 85645433 | Withdrawn Claim |
| 85645296 | Withdrawn Claim | 85645342 | Withdrawn Claim | 85645388 | Withdrawn Claim | 85645434 | Withdrawn Claim |
| 85645297 | Withdrawn Claim | 85645343 | Withdrawn Claim | 85645389 | Withdrawn Claim | 85645435 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85645436 | Withdrawn Claim | 85645482 | Withdrawn Claim | 85645528 | Withdrawn Claim | 85645574 | Withdrawn Claim |
| 85645437 | Withdrawn Claim | 85645483 | Withdrawn Claim | 85645529 | Withdrawn Claim | 85645575 | Withdrawn Claim |
| 85645438 | Withdrawn Claim | 85645484 | Withdrawn Claim | 85645530 | Withdrawn Claim | 85645576 | Withdrawn Claim |
| 85645439 | Withdrawn Claim | 85645485 | Withdrawn Claim | 85645531 | Withdrawn Claim | 85645577 | Withdrawn Claim |
| 85645440 | Withdrawn Claim | 85645486 | Withdrawn Claim | 85645532 | Withdrawn Claim | 85645578 | Withdrawn Claim |
| 85645441 | Withdrawn Claim | 85645487 | Withdrawn Claim | 85645533 | Withdrawn Claim | 85645579 | Withdrawn Claim |
| 85645442 | Withdrawn Claim | 85645488 | Withdrawn Claim | 85645534 | Withdrawn Claim | 85645580 | Withdrawn Claim |
| 85645443 | Withdrawn Claim | 85645489 | Withdrawn Claim | 85645535 | Withdrawn Claim | 85645581 | Withdrawn Claim |
| 85645444 | Withdrawn Claim | 85645490 | Withdrawn Claim | 85645536 | Withdrawn Claim | 85645582 | Withdrawn Claim |
| 85645445 | Withdrawn Claim | 85645491 | Withdrawn Claim | 85645537 | Withdrawn Claim | 85645583 | Withdrawn Claim |
| 85645446 | Withdrawn Claim | 85645492 | Withdrawn Claim | 85645538 | Withdrawn Claim | 85645584 | Withdrawn Claim |
| 85645447 | Withdrawn Claim | 85645493 | Withdrawn Claim | 85645539 | Withdrawn Claim | 85645585 | Withdrawn Claim |
| 85645448 | Withdrawn Claim | 85645494 | Withdrawn Claim | 85645540 | Withdrawn Claim | 85645586 | Withdrawn Claim |
| 85645449 | Withdrawn Claim | 85645495 | Withdrawn Claim | 85645541 | Withdrawn Claim | 85645587 | Withdrawn Claim |
| 85645450 | Withdrawn Claim | 85645496 | Withdrawn Claim | 85645542 | Withdrawn Claim | 85645588 | Withdrawn Claim |
| 85645451 | Withdrawn Claim | 85645497 | Withdrawn Claim | 85645543 | Withdrawn Claim | 85645589 | Withdrawn Claim |
| 85645452 | Withdrawn Claim | 85645498 | Withdrawn Claim | 85645544 | Withdrawn Claim | 85645590 | Withdrawn Claim |
| 85645453 | Withdrawn Claim | 85645499 | Withdrawn Claim | 85645545 | Withdrawn Claim | 85645591 | Withdrawn Claim |
| 85645454 | Withdrawn Claim | 85645500 | Withdrawn Claim | 85645546 | Withdrawn Claim | 85645592 | Withdrawn Claim |
| 85645455 | Withdrawn Claim | 85645501 | Withdrawn Claim | 85645547 | Withdrawn Claim | 85645593 | Withdrawn Claim |
| 85645456 | Withdrawn Claim | 85645502 | Withdrawn Claim | 85645548 | Withdrawn Claim | 85645594 | Withdrawn Claim |
| 85645457 | Withdrawn Claim | 85645503 | Withdrawn Claim | 85645549 | Withdrawn Claim | 85645595 | Withdrawn Claim |
| 85645458 | Withdrawn Claim | 85645504 | Withdrawn Claim | 85645550 | Withdrawn Claim | 85645596 | Withdrawn Claim |
| 85645459 | Withdrawn Claim | 85645505 | Withdrawn Claim | 85645551 | Withdrawn Claim | 85645597 | Withdrawn Claim |
| 85645460 | Withdrawn Claim | 85645506 | Withdrawn Claim | 85645552 | Withdrawn Claim | 85645598 | Withdrawn Claim |
| 85645461 | Withdrawn Claim | 85645507 | Withdrawn Claim | 85645553 | Withdrawn Claim | 85645599 | Withdrawn Claim |
| 85645462 | Withdrawn Claim | 85645508 | Withdrawn Claim | 85645554 | Withdrawn Claim | 85645600 | Withdrawn Claim |
| 85645463 | Withdrawn Claim | 85645509 | Withdrawn Claim | 85645555 | Withdrawn Claim | 85645601 | Withdrawn Claim |
| 85645464 | Withdrawn Claim | 85645510 | Withdrawn Claim | 85645556 | Withdrawn Claim | 85645602 | Withdrawn Claim |
| 85645465 | Withdrawn Claim | 85645511 | Withdrawn Claim | 85645557 | Withdrawn Claim | 85645603 | Withdrawn Claim |
| 85645466 | Withdrawn Claim | 85645512 | Withdrawn Claim | 85645558 | Withdrawn Claim | 85645604 | Withdrawn Claim |
| 85645467 | Withdrawn Claim | 85645513 | Withdrawn Claim | 85645559 | Withdrawn Claim | 85645605 | Withdrawn Claim |
| 85645468 | Withdrawn Claim | 85645514 | Withdrawn Claim | 85645560 | Withdrawn Claim | 85645606 | Withdrawn Claim |
| 85645469 | Withdrawn Claim | 85645515 | Withdrawn Claim | 85645561 | Withdrawn Claim | 85645607 | Withdrawn Claim |
| 85645470 | Withdrawn Claim | 85645516 | Withdrawn Claim | 85645562 | Withdrawn Claim | 85645608 | Withdrawn Claim |
| 85645471 | Withdrawn Claim | 85645517 | Withdrawn Claim | 85645563 | Withdrawn Claim | 85645609 | Withdrawn Claim |
| 85645472 | Withdrawn Claim | 85645518 | Withdrawn Claim | 85645564 | Withdrawn Claim | 85645610 | Withdrawn Claim |
| 85645473 | Withdrawn Claim | 85645519 | Withdrawn Claim | 85645565 | Withdrawn Claim | 85645611 | Withdrawn Claim |
| 85645474 | Withdrawn Claim | 85645520 | Withdrawn Claim | 85645566 | Withdrawn Claim | 85645612 | Withdrawn Claim |
| 85645475 | Withdrawn Claim | 85645521 | Withdrawn Claim | 85645567 | Withdrawn Claim | 85645613 | Withdrawn Claim |
| 85645476 | Withdrawn Claim | 85645522 | Withdrawn Claim | 85645568 | Withdrawn Claim | 85645614 | Withdrawn Claim |
| 85645477 | Withdrawn Claim | 85645523 | Withdrawn Claim | 85645569 | Withdrawn Claim | 85645615 | Withdrawn Claim |
| 85645478 | Withdrawn Claim | 85645524 | Withdrawn Claim | 85645570 | Withdrawn Claim | 85645616 | Withdrawn Claim |
| 85645479 | Withdrawn Claim | 85645525 | Withdrawn Claim | 85645571 | Withdrawn Claim | 85645617 | Withdrawn Claim |
| 85645480 | Withdrawn Claim | 85645526 | Withdrawn Claim | 85645572 | Withdrawn Claim | 85645618 | Withdrawn Claim |
| 85645481 | Withdrawn Claim | 85645527 | Withdrawn Claim | 85645573 | Withdrawn Claim | 85645619 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85645620 | Withdrawn Claim | 85645666 | Withdrawn Claim | 85645712 | Withdrawn Claim | 85645758 | Withdrawn Claim |
| 85645621 | Withdrawn Claim | 85645667 | Withdrawn Claim | 85645713 | Withdrawn Claim | 85645759 | Withdrawn Claim |
| 85645622 | Withdrawn Claim | 85645668 | Withdrawn Claim | 85645714 | Withdrawn Claim | 85645760 | Withdrawn Claim |
| 85645623 | Withdrawn Claim | 85645669 | Withdrawn Claim | 85645715 | Withdrawn Claim | 85645761 | Withdrawn Claim |
| 85645624 | Withdrawn Claim | 85645670 | Withdrawn Claim | 85645716 | Withdrawn Claim | 85645762 | Withdrawn Claim |
| 85645625 | Withdrawn Claim | 85645671 | Withdrawn Claim | 85645717 | Withdrawn Claim | 85645763 | Withdrawn Claim |
| 85645626 | Withdrawn Claim | 85645672 | Withdrawn Claim | 85645718 | Withdrawn Claim | 85645764 | Withdrawn Claim |
| 85645627 | Withdrawn Claim | 85645673 | Withdrawn Claim | 85645719 | Withdrawn Claim | 85645765 | Withdrawn Claim |
| 85645628 | Withdrawn Claim | 85645674 | Withdrawn Claim | 85645720 | Withdrawn Claim | 85645766 | Withdrawn Claim |
| 85645629 | Withdrawn Claim | 85645675 | Withdrawn Claim | 85645721 | Withdrawn Claim | 85645767 | Withdrawn Claim |
| 85645630 | Withdrawn Claim | 85645676 | Withdrawn Claim | 85645722 | Withdrawn Claim | 85645768 | Withdrawn Claim |
| 85645631 | Withdrawn Claim | 85645677 | Withdrawn Claim | 85645723 | Withdrawn Claim | 85645769 | Withdrawn Claim |
| 85645632 | Withdrawn Claim | 85645678 | Withdrawn Claim | 85645724 | Withdrawn Claim | 85645770 | Withdrawn Claim |
| 85645633 | Withdrawn Claim | 85645679 | Withdrawn Claim | 85645725 | Withdrawn Claim | 85645771 | Withdrawn Claim |
| 85645634 | Withdrawn Claim | 85645680 | Withdrawn Claim | 85645726 | Withdrawn Claim | 85645772 | Withdrawn Claim |
| 85645635 | Withdrawn Claim | 85645681 | Withdrawn Claim | 85645727 | Withdrawn Claim | 85645773 | Withdrawn Claim |
| 85645636 | Withdrawn Claim | 85645682 | Withdrawn Claim | 85645728 | Withdrawn Claim | 85645774 | Withdrawn Claim |
| 85645637 | Withdrawn Claim | 85645683 | Withdrawn Claim | 85645729 | Withdrawn Claim | 85645775 | Withdrawn Claim |
| 85645638 | Withdrawn Claim | 85645684 | Withdrawn Claim | 85645730 | Withdrawn Claim | 85645776 | Withdrawn Claim |
| 85645639 | Withdrawn Claim | 85645685 | Withdrawn Claim | 85645731 | Withdrawn Claim | 85645777 | Withdrawn Claim |
| 85645640 | Withdrawn Claim | 85645686 | Withdrawn Claim | 85645732 | Withdrawn Claim | 85645778 | Withdrawn Claim |
| 85645641 | Withdrawn Claim | 85645687 | Withdrawn Claim | 85645733 | Withdrawn Claim | 85645779 | Withdrawn Claim |
| 85645642 | Withdrawn Claim | 85645688 | Withdrawn Claim | 85645734 | Withdrawn Claim | 85645780 | Withdrawn Claim |
| 85645643 | Withdrawn Claim | 85645689 | Withdrawn Claim | 85645735 | Withdrawn Claim | 85645781 | Withdrawn Claim |
| 85645644 | Withdrawn Claim | 85645690 | Withdrawn Claim | 85645736 | Withdrawn Claim | 85645782 | Withdrawn Claim |
| 85645645 | Withdrawn Claim | 85645691 | Withdrawn Claim | 85645737 | Withdrawn Claim | 85645783 | Withdrawn Claim |
| 85645646 | Withdrawn Claim | 85645692 | Withdrawn Claim | 85645738 | Withdrawn Claim | 85645784 | Withdrawn Claim |
| 85645647 | Withdrawn Claim | 85645693 | Withdrawn Claim | 85645739 | Withdrawn Claim | 85645785 | Withdrawn Claim |
| 85645648 | Withdrawn Claim | 85645694 | Withdrawn Claim | 85645740 | Withdrawn Claim | 85645786 | Withdrawn Claim |
| 85645649 | Withdrawn Claim | 85645695 | Withdrawn Claim | 85645741 | Withdrawn Claim | 85645787 | Withdrawn Claim |
| 85645650 | Withdrawn Claim | 85645696 | Withdrawn Claim | 85645742 | Withdrawn Claim | 85645788 | Withdrawn Claim |
| 85645651 | Withdrawn Claim | 85645697 | Withdrawn Claim | 85645743 | Withdrawn Claim | 85645789 | Withdrawn Claim |
| 85645652 | Withdrawn Claim | 85645698 | Withdrawn Claim | 85645744 | Withdrawn Claim | 85645790 | Withdrawn Claim |
| 85645653 | Withdrawn Claim | 85645699 | Withdrawn Claim | 85645745 | Withdrawn Claim | 85645791 | Withdrawn Claim |
| 85645654 | Withdrawn Claim | 85645700 | Withdrawn Claim | 85645746 | Withdrawn Claim | 85645792 | Withdrawn Claim |
| 85645655 | Withdrawn Claim | 85645701 | Withdrawn Claim | 85645747 | Withdrawn Claim | 85645793 | Withdrawn Claim |
| 85645656 | Withdrawn Claim | 85645702 | Withdrawn Claim | 85645748 | Withdrawn Claim | 85645794 | Withdrawn Claim |
| 85645657 | Withdrawn Claim | 85645703 | Withdrawn Claim | 85645749 | Withdrawn Claim | 85645795 | Withdrawn Claim |
| 85645658 | Withdrawn Claim | 85645704 | Withdrawn Claim | 85645750 | Withdrawn Claim | 85645796 | Withdrawn Claim |
| 85645659 | Withdrawn Claim | 85645705 | Withdrawn Claim | 85645751 | Withdrawn Claim | 85645797 | Withdrawn Claim |
| 85645660 | Withdrawn Claim | 85645706 | Withdrawn Claim | 85645752 | Withdrawn Claim | 85645798 | Withdrawn Claim |
| 85645661 | Withdrawn Claim | 85645707 | Withdrawn Claim | 85645753 | Withdrawn Claim | 85645799 | Withdrawn Claim |
| 85645662 | Withdrawn Claim | 85645708 | Withdrawn Claim | 85645754 | Withdrawn Claim | 85645800 | Withdrawn Claim |
| 85645663 | Withdrawn Claim | 85645709 | Withdrawn Claim | 85645755 | Withdrawn Claim | 85645801 | Withdrawn Claim |
| 85645664 | Withdrawn Claim | 85645710 | Withdrawn Claim | 85645756 | Withdrawn Claim | 85645802 | Withdrawn Claim |
| 85645665 | Withdrawn Claim | 85645711 | Withdrawn Claim | 85645757 | Withdrawn Claim | 85645803 | Withdrawn Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85645804 | Withdrawn Claim | 85645850 | Withdrawn Claim | 85645896 | Withdrawn Claim | 85645942 | Withdrawn Claim |
| 85645805 | Withdrawn Claim | 85645851 | Withdrawn Claim | 85645897 | Withdrawn Claim | 85645943 | Withdrawn Claim |
| 85645806 | Withdrawn Claim | 85645852 | Withdrawn Claim | 85645898 | Withdrawn Claim | 85645944 | Withdrawn Claim |
| 85645807 | Withdrawn Claim | 85645853 | Withdrawn Claim | 85645899 | Withdrawn Claim | 85645945 | Withdrawn Claim |
| 85645808 | Withdrawn Claim | 85645854 | Withdrawn Claim | 85645900 | Withdrawn Claim | 85645946 | Withdrawn Claim |
| 85645809 | Withdrawn Claim | 85645855 | Withdrawn Claim | 85645901 | Withdrawn Claim | 85645947 | Withdrawn Claim |
| 85645810 | Withdrawn Claim | 85645856 | Withdrawn Claim | 85645902 | Withdrawn Claim | 85645948 | Withdrawn Claim |
| 85645811 | Withdrawn Claim | 85645857 | Withdrawn Claim | 85645903 | Withdrawn Claim | 85645949 | Withdrawn Claim |
| 85645812 | Withdrawn Claim | 85645858 | Withdrawn Claim | 85645904 | Withdrawn Claim | 85645950 | Withdrawn Claim |
| 85645813 | Withdrawn Claim | 85645859 | Withdrawn Claim | 85645905 | Withdrawn Claim | 85645951 | Withdrawn Claim |
| 85645814 | Withdrawn Claim | 85645860 | Withdrawn Claim | 85645906 | Withdrawn Claim | 85645952 | Withdrawn Claim |
| 85645815 | Withdrawn Claim | 85645861 | Withdrawn Claim | 85645907 | Withdrawn Claim | 85645953 | Withdrawn Claim |
| 85645816 | Withdrawn Claim | 85645862 | Withdrawn Claim | 85645908 | Withdrawn Claim | 85645954 | Withdrawn Claim |
| 85645817 | Withdrawn Claim | 85645863 | Withdrawn Claim | 85645909 | Withdrawn Claim | 85645955 | Withdrawn Claim |
| 85645818 | Withdrawn Claim | 85645864 | Withdrawn Claim | 85645910 | Withdrawn Claim | 85645956 | Withdrawn Claim |
| 85645819 | Withdrawn Claim | 85645865 | Withdrawn Claim | 85645911 | Withdrawn Claim | 85645957 | Withdrawn Claim |
| 85645820 | Withdrawn Claim | 85645866 | Withdrawn Claim | 85645912 | Withdrawn Claim | 85645958 | Withdrawn Claim |
| 85645821 | Withdrawn Claim | 85645867 | Withdrawn Claim | 85645913 | Withdrawn Claim | 85645959 | Withdrawn Claim |
| 85645822 | Withdrawn Claim | 85645868 | Withdrawn Claim | 85645914 | Withdrawn Claim | 85645960 | Withdrawn Claim |
| 85645823 | Withdrawn Claim | 85645869 | Withdrawn Claim | 85645915 | Withdrawn Claim | 85645961 | Withdrawn Claim |
| 85645824 | Withdrawn Claim | 85645870 | Withdrawn Claim | 85645916 | Withdrawn Claim | 85645962 | Withdrawn Claim |
| 85645825 | Withdrawn Claim | 85645871 | Withdrawn Claim | 85645917 | Withdrawn Claim | 85645963 | Withdrawn Claim |
| 85645826 | Withdrawn Claim | 85645872 | Withdrawn Claim | 85645918 | Withdrawn Claim | 85645964 | Withdrawn Claim |
| 85645827 | Withdrawn Claim | 85645873 | Withdrawn Claim | 85645919 | Withdrawn Claim | 85645965 | Withdrawn Claim |
| 85645828 | Withdrawn Claim | 85645874 | Withdrawn Claim | 85645920 | Withdrawn Claim | 85645966 | Withdrawn Claim |
| 85645829 | Withdrawn Claim | 85645875 | Withdrawn Claim | 85645921 | Withdrawn Claim | 85645967 | Withdrawn Claim |
| 85645830 | Withdrawn Claim | 85645876 | Withdrawn Claim | 85645922 | Withdrawn Claim | 85645968 | Withdrawn Claim |
| 85645831 | Withdrawn Claim | 85645877 | Withdrawn Claim | 85645923 | Withdrawn Claim | 85645969 | Withdrawn Claim |
| 85645832 | Withdrawn Claim | 85645878 | Withdrawn Claim | 85645924 | Withdrawn Claim | 85645970 | Withdrawn Claim |
| 85645833 | Withdrawn Claim | 85645879 | Withdrawn Claim | 85645925 | Withdrawn Claim | 85645971 | Withdrawn Claim |
| 85645834 | Withdrawn Claim | 85645880 | Withdrawn Claim | 85645926 | Withdrawn Claim | 85645972 | Withdrawn Claim |
| 85645835 | Withdrawn Claim | 85645881 | Withdrawn Claim | 85645927 | Withdrawn Claim | 85645973 | Withdrawn Claim |
| 85645836 | Withdrawn Claim | 85645882 | Withdrawn Claim | 85645928 | Withdrawn Claim | 85645974 | Withdrawn Claim |
| 85645837 | Withdrawn Claim | 85645883 | Withdrawn Claim | 85645929 | Withdrawn Claim | 85645975 | Withdrawn Claim |
| 85645838 | Withdrawn Claim | 85645884 | Withdrawn Claim | 85645930 | Withdrawn Claim | 85645976 | Withdrawn Claim |
| 85645839 | Withdrawn Claim | 85645885 | Withdrawn Claim | 85645931 | Withdrawn Claim | 85645977 | Withdrawn Claim |
| 85645840 | Withdrawn Claim | 85645886 | Withdrawn Claim | 85645932 | Withdrawn Claim | 85645978 | Withdrawn Claim |
| 85645841 | Withdrawn Claim | 85645887 | Withdrawn Claim | 85645933 | Withdrawn Claim | 85645979 | Withdrawn Claim |
| 85645842 | Withdrawn Claim | 85645888 | Withdrawn Claim | 85645934 | Withdrawn Claim | 85645980 | Withdrawn Claim |
| 85645843 | Withdrawn Claim | 85645889 | Withdrawn Claim | 85645935 | Withdrawn Claim | 85645981 | Withdrawn Claim |
| 85645844 | Withdrawn Claim | 85645890 | Withdrawn Claim | 85645936 | Withdrawn Claim | 85645982 | Withdrawn Claim |
| 85645845 | Withdrawn Claim | 85645891 | Withdrawn Claim | 85645937 | Withdrawn Claim | 85645983 | Withdrawn Claim |
| 85645846 | Withdrawn Claim | 85645892 | Withdrawn Claim | 85645938 | Withdrawn Claim | 85645984 | Withdrawn Claim |
| 85645847 | Withdrawn Claim | 85645893 | Withdrawn Claim | 85645939 | Withdrawn Claim | 85645985 | Withdrawn Claim |
| 85645848 | Withdrawn Claim | 85645894 | Withdrawn Claim | 85645940 | Withdrawn Claim | 85645986 | Withdrawn Claim |
| 85645849 | Withdrawn Claim | 85645895 | Withdrawn Claim | 85645941 | Withdrawn Claim | 85645987 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85645988 | Withdrawn Claim | 85646034 | Withdrawn Claim | 85646080 | Withdrawn Claim | 85646126 | Withdrawn Claim |
| 85645989 | Withdrawn Claim | 85646035 | Withdrawn Claim | 85646081 | Withdrawn Claim | 85646127 | Withdrawn Claim |
| 85645990 | Withdrawn Claim | 85646036 | Withdrawn Claim | 85646082 | Withdrawn Claim | 85646128 | Withdrawn Claim |
| 85645991 | Withdrawn Claim | 85646037 | Withdrawn Claim | 85646083 | Withdrawn Claim | 85646129 | Withdrawn Claim |
| 85645992 | Withdrawn Claim | 85646038 | Withdrawn Claim | 85646084 | Withdrawn Claim | 85646130 | Withdrawn Claim |
| 85645993 | Withdrawn Claim | 85646039 | Withdrawn Claim | 85646085 | Withdrawn Claim | 85646131 | Withdrawn Claim |
| 85645994 | Withdrawn Claim | 85646040 | Withdrawn Claim | 85646086 | Withdrawn Claim | 85646132 | Withdrawn Claim |
| 85645995 | Withdrawn Claim | 85646041 | Withdrawn Claim | 85646087 | Withdrawn Claim | 85646133 | Withdrawn Claim |
| 85645996 | Withdrawn Claim | 85646042 | Withdrawn Claim | 85646088 | Withdrawn Claim | 85646134 | Withdrawn Claim |
| 85645997 | Withdrawn Claim | 85646043 | Withdrawn Claim | 85646089 | Withdrawn Claim | 85646135 | Withdrawn Claim |
| 85645998 | Withdrawn Claim | 85646044 | Withdrawn Claim | 85646090 | Withdrawn Claim | 85646136 | Withdrawn Claim |
| 85645999 | Withdrawn Claim | 85646045 | Withdrawn Claim | 85646091 | Withdrawn Claim | 85646137 | Withdrawn Claim |
| 85646000 | Withdrawn Claim | 85646046 | Withdrawn Claim | 85646092 | Withdrawn Claim | 85646138 | Withdrawn Claim |
| 85646001 | Withdrawn Claim | 85646047 | Withdrawn Claim | 85646093 | Withdrawn Claim | 85646139 | Withdrawn Claim |
| 85646002 | Withdrawn Claim | 85646048 | Withdrawn Claim | 85646094 | Withdrawn Claim | 85646140 | Withdrawn Claim |
| 85646003 | Withdrawn Claim | 85646049 | Withdrawn Claim | 85646095 | Withdrawn Claim | 85646141 | Withdrawn Claim |
| 85646004 | Withdrawn Claim | 85646050 | Withdrawn Claim | 85646096 | Withdrawn Claim | 85646142 | Withdrawn Claim |
| 85646005 | Withdrawn Claim | 85646051 | Withdrawn Claim | 85646097 | Withdrawn Claim | 85646143 | Withdrawn Claim |
| 85646006 | Withdrawn Claim | 85646052 | Withdrawn Claim | 85646098 | Withdrawn Claim | 85646144 | Withdrawn Claim |
| 85646007 | Withdrawn Claim | 85646053 | Withdrawn Claim | 85646099 | Withdrawn Claim | 85646145 | Withdrawn Claim |
| 85646008 | Withdrawn Claim | 85646054 | Withdrawn Claim | 85646100 | Withdrawn Claim | 85646146 | Withdrawn Claim |
| 85646009 | Withdrawn Claim | 85646055 | Withdrawn Claim | 85646101 | Withdrawn Claim | 85646147 | Withdrawn Claim |
| 85646010 | Withdrawn Claim | 85646056 | Withdrawn Claim | 85646102 | Withdrawn Claim | 85646148 | Withdrawn Claim |
| 85646011 | Withdrawn Claim | 85646057 | Withdrawn Claim | 85646103 | Withdrawn Claim | 85646149 | Withdrawn Claim |
| 85646012 | Withdrawn Claim | 85646058 | Withdrawn Claim | 85646104 | Withdrawn Claim | 85646150 | Withdrawn Claim |
| 85646013 | Withdrawn Claim | 85646059 | Withdrawn Claim | 85646105 | Withdrawn Claim | 85646151 | Withdrawn Claim |
| 85646014 | Withdrawn Claim | 85646060 | Withdrawn Claim | 85646106 | Withdrawn Claim | 85646152 | Withdrawn Claim |
| 85646015 | Withdrawn Claim | 85646061 | Withdrawn Claim | 85646107 | Withdrawn Claim | 85646153 | Withdrawn Claim |
| 85646016 | Withdrawn Claim | 85646062 | Withdrawn Claim | 85646108 | Withdrawn Claim | 85646154 | Withdrawn Claim |
| 85646017 | Withdrawn Claim | 85646063 | Withdrawn Claim | 85646109 | Withdrawn Claim | 85646155 | Withdrawn Claim |
| 85646018 | Withdrawn Claim | 85646064 | Withdrawn Claim | 85646110 | Withdrawn Claim | 85646156 | Withdrawn Claim |
| 85646019 | Withdrawn Claim | 85646065 | Withdrawn Claim | 85646111 | Withdrawn Claim | 85646157 | Withdrawn Claim |
| 85646020 | Withdrawn Claim | 85646066 | Withdrawn Claim | 85646112 | Withdrawn Claim | 85646158 | Withdrawn Claim |
| 85646021 | Withdrawn Claim | 85646067 | Withdrawn Claim | 85646113 | Withdrawn Claim | 85646159 | Withdrawn Claim |
| 85646022 | Withdrawn Claim | 85646068 | Withdrawn Claim | 85646114 | Withdrawn Claim | 85646160 | Withdrawn Claim |
| 85646023 | Withdrawn Claim | 85646069 | Withdrawn Claim | 85646115 | Withdrawn Claim | 85646161 | Withdrawn Claim |
| 85646024 | Withdrawn Claim | 85646070 | Withdrawn Claim | 85646116 | Withdrawn Claim | 85646162 | Withdrawn Claim |
| 85646025 | Withdrawn Claim | 85646071 | Withdrawn Claim | 85646117 | Withdrawn Claim | 85646163 | Withdrawn Claim |
| 85646026 | Withdrawn Claim | 85646072 | Withdrawn Claim | 85646118 | Withdrawn Claim | 85646164 | Withdrawn Claim |
| 85646027 | Withdrawn Claim | 85646073 | Withdrawn Claim | 85646119 | Withdrawn Claim | 85646165 | Withdrawn Claim |
| 85646028 | Withdrawn Claim | 85646074 | Withdrawn Claim | 85646120 | Withdrawn Claim | 85646166 | Withdrawn Claim |
| 85646029 | Withdrawn Claim | 85646075 | Withdrawn Claim | 85646121 | Withdrawn Claim | 85646167 | Withdrawn Claim |
| 85646030 | Withdrawn Claim | 85646076 | Withdrawn Claim | 85646122 | Withdrawn Claim | 85646168 | Withdrawn Claim |
| 85646031 | Withdrawn Claim | 85646077 | Withdrawn Claim | 85646123 | Withdrawn Claim | 85646169 | Withdrawn Claim |
| 85646032 | Withdrawn Claim | 85646078 | Withdrawn Claim | 85646124 | Withdrawn Claim | 85646170 | Withdrawn Claim |
| 85646033 | Withdrawn Claim | 85646079 | Withdrawn Claim | 85646125 | Withdrawn Claim | 85646171 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85646172 | Withdrawn Claim | 85646218 | Withdrawn Claim | 85646264 | Withdrawn Claim | 85646310 | Withdrawn Claim |
| 85646173 | Withdrawn Claim | 85646219 | Withdrawn Claim | 85646265 | Withdrawn Claim | 85646311 | Withdrawn Claim |
| 85646174 | Withdrawn Claim | 85646220 | Withdrawn Claim | 85646266 | Withdrawn Claim | 85646312 | Withdrawn Claim |
| 85646175 | Withdrawn Claim | 85646221 | Withdrawn Claim | 85646267 | Withdrawn Claim | 85646313 | Withdrawn Claim |
| 85646176 | Withdrawn Claim | 85646222 | Withdrawn Claim | 85646268 | Withdrawn Claim | 85646314 | Withdrawn Claim |
| 85646177 | Withdrawn Claim | 85646223 | Withdrawn Claim | 85646269 | Withdrawn Claim | 85646315 | Withdrawn Claim |
| 85646178 | Withdrawn Claim | 85646224 | Withdrawn Claim | 85646270 | Withdrawn Claim | 85646316 | Withdrawn Claim |
| 85646179 | Withdrawn Claim | 85646225 | Withdrawn Claim | 85646271 | Withdrawn Claim | 85646317 | Withdrawn Claim |
| 85646180 | Withdrawn Claim | 85646226 | Withdrawn Claim | 85646272 | Withdrawn Claim | 85646318 | Withdrawn Claim |
| 85646181 | Withdrawn Claim | 85646227 | Withdrawn Claim | 85646273 | Withdrawn Claim | 85646319 | Withdrawn Claim |
| 85646182 | Withdrawn Claim | 85646228 | Withdrawn Claim | 85646274 | Withdrawn Claim | 85646320 | Withdrawn Claim |
| 85646183 | Withdrawn Claim | 85646229 | Withdrawn Claim | 85646275 | Withdrawn Claim | 85646321 | Withdrawn Claim |
| 85646184 | Withdrawn Claim | 85646230 | Withdrawn Claim | 85646276 | Withdrawn Claim | 85646322 | Withdrawn Claim |
| 85646185 | Withdrawn Claim | 85646231 | Withdrawn Claim | 85646277 | Withdrawn Claim | 85646323 | Withdrawn Claim |
| 85646186 | Withdrawn Claim | 85646232 | Withdrawn Claim | 85646278 | Withdrawn Claim | 85646324 | Withdrawn Claim |
| 85646187 | Withdrawn Claim | 85646233 | Withdrawn Claim | 85646279 | Withdrawn Claim | 85646325 | Withdrawn Claim |
| 85646188 | Withdrawn Claim | 85646234 | Withdrawn Claim | 85646280 | Withdrawn Claim | 85646326 | Withdrawn Claim |
| 85646189 | Withdrawn Claim | 85646235 | Withdrawn Claim | 85646281 | Withdrawn Claim | 85646327 | Withdrawn Claim |
| 85646190 | Withdrawn Claim | 85646236 | Withdrawn Claim | 85646282 | Withdrawn Claim | 85646328 | Withdrawn Claim |
| 85646191 | Withdrawn Claim | 85646237 | Withdrawn Claim | 85646283 | Withdrawn Claim | 85646329 | Withdrawn Claim |
| 85646192 | Withdrawn Claim | 85646238 | Withdrawn Claim | 85646284 | Withdrawn Claim | 85646330 | Withdrawn Claim |
| 85646193 | Withdrawn Claim | 85646239 | Withdrawn Claim | 85646285 | Withdrawn Claim | 85646331 | Withdrawn Claim |
| 85646194 | Withdrawn Claim | 85646240 | Withdrawn Claim | 85646286 | Withdrawn Claim | 85646332 | Withdrawn Claim |
| 85646195 | Withdrawn Claim | 85646241 | Withdrawn Claim | 85646287 | Withdrawn Claim | 85646333 | Withdrawn Claim |
| 85646196 | Withdrawn Claim | 85646242 | Withdrawn Claim | 85646288 | Withdrawn Claim | 85646334 | Withdrawn Claim |
| 85646197 | Withdrawn Claim | 85646243 | Withdrawn Claim | 85646289 | Withdrawn Claim | 85646335 | Withdrawn Claim |
| 85646198 | Withdrawn Claim | 85646244 | Withdrawn Claim | 85646290 | Withdrawn Claim | 85646336 | Withdrawn Claim |
| 85646199 | Withdrawn Claim | 85646245 | Withdrawn Claim | 85646291 | Withdrawn Claim | 85646337 | Withdrawn Claim |
| 85646200 | Withdrawn Claim | 85646246 | Withdrawn Claim | 85646292 | Withdrawn Claim | 85646338 | Withdrawn Claim |
| 85646201 | Withdrawn Claim | 85646247 | Withdrawn Claim | 85646293 | Withdrawn Claim | 85646339 | Withdrawn Claim |
| 85646202 | Withdrawn Claim | 85646248 | Withdrawn Claim | 85646294 | Withdrawn Claim | 85646340 | Withdrawn Claim |
| 85646203 | Withdrawn Claim | 85646249 | Withdrawn Claim | 85646295 | Withdrawn Claim | 85646341 | Withdrawn Claim |
| 85646204 | Withdrawn Claim | 85646250 | Withdrawn Claim | 85646296 | Withdrawn Claim | 85646342 | Withdrawn Claim |
| 85646205 | Withdrawn Claim | 85646251 | Withdrawn Claim | 85646297 | Withdrawn Claim | 85646343 | Withdrawn Claim |
| 85646206 | Withdrawn Claim | 85646252 | Withdrawn Claim | 85646298 | Withdrawn Claim | 85646344 | Withdrawn Claim |
| 85646207 | Withdrawn Claim | 85646253 | Withdrawn Claim | 85646299 | Withdrawn Claim | 85646345 | Withdrawn Claim |
| 85646208 | Withdrawn Claim | 85646254 | Withdrawn Claim | 85646300 | Withdrawn Claim | 85646346 | Withdrawn Claim |
| 85646209 | Withdrawn Claim | 85646255 | Withdrawn Claim | 85646301 | Withdrawn Claim | 85646347 | Withdrawn Claim |
| 85646210 | Withdrawn Claim | 85646256 | Withdrawn Claim | 85646302 | Withdrawn Claim | 85646348 | Withdrawn Claim |
| 85646211 | Withdrawn Claim | 85646257 | Withdrawn Claim | 85646303 | Withdrawn Claim | 85646349 | Withdrawn Claim |
| 85646212 | Withdrawn Claim | 85646258 | Withdrawn Claim | 85646304 | Withdrawn Claim | 85646350 | Withdrawn Claim |
| 85646213 | Withdrawn Claim | 85646259 | Withdrawn Claim | 85646305 | Withdrawn Claim | 85646351 | Withdrawn Claim |
| 85646214 | Withdrawn Claim | 85646260 | Withdrawn Claim | 85646306 | Withdrawn Claim | 85646352 | Withdrawn Claim |
| 85646215 | Withdrawn Claim | 85646261 | Withdrawn Claim | 85646307 | Withdrawn Claim | 85646353 | Withdrawn Claim |
| 85646216 | Withdrawn Claim | 85646262 | Withdrawn Claim | 85646308 | Withdrawn Claim | 85646354 | Withdrawn Claim |
| 85646217 | Withdrawn Claim | 85646263 | Withdrawn Claim | 85646309 | Withdrawn Claim | 85646355 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85646356 | Withdrawn Claim | 85646402 | Withdrawn Claim | 85646448 | Withdrawn Claim | 85646494 | Withdrawn Claim |
| 85646357 | Withdrawn Claim | 85646403 | Withdrawn Claim | 85646449 | Withdrawn Claim | 85646495 | Withdrawn Claim |
| 85646358 | Withdrawn Claim | 85646404 | Withdrawn Claim | 85646450 | Withdrawn Claim | 85646496 | Withdrawn Claim |
| 85646359 | Withdrawn Claim | 85646405 | Withdrawn Claim | 85646451 | Withdrawn Claim | 85646497 | Withdrawn Claim |
| 85646360 | Withdrawn Claim | 85646406 | Withdrawn Claim | 85646452 | Withdrawn Claim | 85646498 | Withdrawn Claim |
| 85646361 | Withdrawn Claim | 85646407 | Withdrawn Claim | 85646453 | Withdrawn Claim | 85646499 | Withdrawn Claim |
| 85646362 | Withdrawn Claim | 85646408 | Withdrawn Claim | 85646454 | Withdrawn Claim | 85646500 | Withdrawn Claim |
| 85646363 | Withdrawn Claim | 85646409 | Withdrawn Claim | 85646455 | Withdrawn Claim | 85646501 | Withdrawn Claim |
| 85646364 | Withdrawn Claim | 85646410 | Withdrawn Claim | 85646456 | Withdrawn Claim | 85646502 | Withdrawn Claim |
| 85646365 | Withdrawn Claim | 85646411 | Withdrawn Claim | 85646457 | Withdrawn Claim | 85646503 | Withdrawn Claim |
| 85646366 | Withdrawn Claim | 85646412 | Withdrawn Claim | 85646458 | Withdrawn Claim | 85646504 | Withdrawn Claim |
| 85646367 | Withdrawn Claim | 85646413 | Withdrawn Claim | 85646459 | Withdrawn Claim | 85646505 | Withdrawn Claim |
| 85646368 | Withdrawn Claim | 85646414 | Withdrawn Claim | 85646460 | Withdrawn Claim | 85646506 | Withdrawn Claim |
| 85646369 | Withdrawn Claim | 85646415 | Withdrawn Claim | 85646461 | Withdrawn Claim | 85646507 | Withdrawn Claim |
| 85646370 | Withdrawn Claim | 85646416 | Withdrawn Claim | 85646462 | Withdrawn Claim | 85646508 | Withdrawn Claim |
| 85646371 | Withdrawn Claim | 85646417 | Withdrawn Claim | 85646463 | Withdrawn Claim | 85646509 | Withdrawn Claim |
| 85646372 | Withdrawn Claim | 85646418 | Withdrawn Claim | 85646464 | Withdrawn Claim | 85646510 | Withdrawn Claim |
| 85646373 | Withdrawn Claim | 85646419 | Withdrawn Claim | 85646465 | Withdrawn Claim | 85646511 | Withdrawn Claim |
| 85646374 | Withdrawn Claim | 85646420 | Withdrawn Claim | 85646466 | Withdrawn Claim | 85646512 | Withdrawn Claim |
| 85646375 | Withdrawn Claim | 85646421 | Withdrawn Claim | 85646467 | Withdrawn Claim | 85646513 | Withdrawn Claim |
| 85646376 | Withdrawn Claim | 85646422 | Withdrawn Claim | 85646468 | Withdrawn Claim | 85646514 | Withdrawn Claim |
| 85646377 | Withdrawn Claim | 85646423 | Withdrawn Claim | 85646469 | Withdrawn Claim | 85646515 | Withdrawn Claim |
| 85646378 | Withdrawn Claim | 85646424 | Withdrawn Claim | 85646470 | Withdrawn Claim | 85646516 | Withdrawn Claim |
| 85646379 | Withdrawn Claim | 85646425 | Withdrawn Claim | 85646471 | Withdrawn Claim | 85646517 | Withdrawn Claim |
| 85646380 | Withdrawn Claim | 85646426 | Withdrawn Claim | 85646472 | Withdrawn Claim | 85646518 | Withdrawn Claim |
| 85646381 | Withdrawn Claim | 85646427 | Withdrawn Claim | 85646473 | Withdrawn Claim | 85646519 | Withdrawn Claim |
| 85646382 | Withdrawn Claim | 85646428 | Withdrawn Claim | 85646474 | Withdrawn Claim | 85646520 | Withdrawn Claim |
| 85646383 | Withdrawn Claim | 85646429 | Withdrawn Claim | 85646475 | Withdrawn Claim | 85646521 | Withdrawn Claim |
| 85646384 | Withdrawn Claim | 85646430 | Withdrawn Claim | 85646476 | Withdrawn Claim | 85646522 | Withdrawn Claim |
| 85646385 | Withdrawn Claim | 85646431 | Withdrawn Claim | 85646477 | Withdrawn Claim | 85646523 | Withdrawn Claim |
| 85646386 | Withdrawn Claim | 85646432 | Withdrawn Claim | 85646478 | Withdrawn Claim | 85646524 | Withdrawn Claim |
| 85646387 | Withdrawn Claim | 85646433 | Withdrawn Claim | 85646479 | Withdrawn Claim | 85646525 | Withdrawn Claim |
| 85646388 | Withdrawn Claim | 85646434 | Withdrawn Claim | 85646480 | Withdrawn Claim | 85646526 | Withdrawn Claim |
| 85646389 | Withdrawn Claim | 85646435 | Withdrawn Claim | 85646481 | Withdrawn Claim | 85646527 | Withdrawn Claim |
| 85646390 | Withdrawn Claim | 85646436 | Withdrawn Claim | 85646482 | Withdrawn Claim | 85646528 | Withdrawn Claim |
| 85646391 | Withdrawn Claim | 85646437 | Withdrawn Claim | 85646483 | Withdrawn Claim | 85646529 | Withdrawn Claim |
| 85646392 | Withdrawn Claim | 85646438 | Withdrawn Claim | 85646484 | Withdrawn Claim | 85646530 | Withdrawn Claim |
| 85646393 | Withdrawn Claim | 85646439 | Withdrawn Claim | 85646485 | Withdrawn Claim | 85646531 | Withdrawn Claim |
| 85646394 | Withdrawn Claim | 85646440 | Withdrawn Claim | 85646486 | Withdrawn Claim | 85646532 | Withdrawn Claim |
| 85646395 | Withdrawn Claim | 85646441 | Withdrawn Claim | 85646487 | Withdrawn Claim | 85646533 | Withdrawn Claim |
| 85646396 | Withdrawn Claim | 85646442 | Withdrawn Claim | 85646488 | Withdrawn Claim | 85646534 | Withdrawn Claim |
| 85646397 | Withdrawn Claim | 85646443 | Withdrawn Claim | 85646489 | Withdrawn Claim | 85646535 | Withdrawn Claim |
| 85646398 | Withdrawn Claim | 85646444 | Withdrawn Claim | 85646490 | Withdrawn Claim | 85646536 | Withdrawn Claim |
| 85646399 | Withdrawn Claim | 85646445 | Withdrawn Claim | 85646491 | Withdrawn Claim | 85646537 | Withdrawn Claim |
| 85646400 | Withdrawn Claim | 85646446 | Withdrawn Claim | 85646492 | Withdrawn Claim | 85646538 | Withdrawn Claim |
| 85646401 | Withdrawn Claim | 85646447 | Withdrawn Claim | 85646493 | Withdrawn Claim | 85646539 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85646540 | Withdrawn Claim | 85646586 | Withdrawn Claim | 85646632 | Withdrawn Claim | 85646678 | Withdrawn Claim |
| 85646541 | Withdrawn Claim | 85646587 | Withdrawn Claim | 85646633 | Withdrawn Claim | 85646679 | Withdrawn Claim |
| 85646542 | Withdrawn Claim | 85646588 | Withdrawn Claim | 85646634 | Withdrawn Claim | 85646680 | Withdrawn Claim |
| 85646543 | Withdrawn Claim | 85646589 | Withdrawn Claim | 85646635 | Withdrawn Claim | 85646681 | Withdrawn Claim |
| 85646544 | Withdrawn Claim | 85646590 | Withdrawn Claim | 85646636 | Withdrawn Claim | 85646682 | Withdrawn Claim |
| 85646545 | Withdrawn Claim | 85646591 | Withdrawn Claim | 85646637 | Withdrawn Claim | 85646683 | Withdrawn Claim |
| 85646546 | Withdrawn Claim | 85646592 | Withdrawn Claim | 85646638 | Withdrawn Claim | 85646684 | Withdrawn Claim |
| 85646547 | Withdrawn Claim | 85646593 | Withdrawn Claim | 85646639 | Withdrawn Claim | 85646685 | Withdrawn Claim |
| 85646548 | Withdrawn Claim | 85646594 | Withdrawn Claim | 85646640 | Withdrawn Claim | 85646686 | Withdrawn Claim |
| 85646549 | Withdrawn Claim | 85646595 | Withdrawn Claim | 85646641 | Withdrawn Claim | 85646687 | Withdrawn Claim |
| 85646550 | Withdrawn Claim | 85646596 | Withdrawn Claim | 85646642 | Withdrawn Claim | 85646688 | Withdrawn Claim |
| 85646551 | Withdrawn Claim | 85646597 | Withdrawn Claim | 85646643 | Withdrawn Claim | 85646689 | Withdrawn Claim |
| 85646552 | Withdrawn Claim | 85646598 | Withdrawn Claim | 85646644 | Withdrawn Claim | 85646690 | Withdrawn Claim |
| 85646553 | Withdrawn Claim | 85646599 | Withdrawn Claim | 85646645 | Withdrawn Claim | 85646691 | Withdrawn Claim |
| 85646554 | Withdrawn Claim | 85646600 | Withdrawn Claim | 85646646 | Withdrawn Claim | 85646692 | Withdrawn Claim |
| 85646555 | Withdrawn Claim | 85646601 | Withdrawn Claim | 85646647 | Withdrawn Claim | 85646693 | Withdrawn Claim |
| 85646556 | Withdrawn Claim | 85646602 | Withdrawn Claim | 85646648 | Withdrawn Claim | 85646694 | Withdrawn Claim |
| 85646557 | Withdrawn Claim | 85646603 | Withdrawn Claim | 85646649 | Withdrawn Claim | 85646695 | Withdrawn Claim |
| 85646558 | Withdrawn Claim | 85646604 | Withdrawn Claim | 85646650 | Withdrawn Claim | 85646696 | Withdrawn Claim |
| 85646559 | Withdrawn Claim | 85646605 | Withdrawn Claim | 85646651 | Withdrawn Claim | 85646697 | Withdrawn Claim |
| 85646560 | Withdrawn Claim | 85646606 | Withdrawn Claim | 85646652 | Withdrawn Claim | 85646698 | Withdrawn Claim |
| 85646561 | Withdrawn Claim | 85646607 | Withdrawn Claim | 85646653 | Withdrawn Claim | 85646699 | Withdrawn Claim |
| 85646562 | Withdrawn Claim | 85646608 | Withdrawn Claim | 85646654 | Withdrawn Claim | 85646700 | Withdrawn Claim |
| 85646563 | Withdrawn Claim | 85646609 | Withdrawn Claim | 85646655 | Withdrawn Claim | 85646701 | Withdrawn Claim |
| 85646564 | Withdrawn Claim | 85646610 | Withdrawn Claim | 85646656 | Withdrawn Claim | 85646702 | Withdrawn Claim |
| 85646565 | Withdrawn Claim | 85646611 | Withdrawn Claim | 85646657 | Withdrawn Claim | 85646703 | Withdrawn Claim |
| 85646566 | Withdrawn Claim | 85646612 | Withdrawn Claim | 85646658 | Withdrawn Claim | 85646704 | Withdrawn Claim |
| 85646567 | Withdrawn Claim | 85646613 | Withdrawn Claim | 85646659 | Withdrawn Claim | 85646705 | Withdrawn Claim |
| 85646568 | Withdrawn Claim | 85646614 | Withdrawn Claim | 85646660 | Withdrawn Claim | 85646706 | Withdrawn Claim |
| 85646569 | Withdrawn Claim | 85646615 | Withdrawn Claim | 85646661 | Withdrawn Claim | 85646707 | Withdrawn Claim |
| 85646570 | Withdrawn Claim | 85646616 | Withdrawn Claim | 85646662 | Withdrawn Claim | 85646708 | Withdrawn Claim |
| 85646571 | Withdrawn Claim | 85646617 | Withdrawn Claim | 85646663 | Withdrawn Claim | 85646709 | Withdrawn Claim |
| 85646572 | Withdrawn Claim | 85646618 | Withdrawn Claim | 85646664 | Withdrawn Claim | 85646710 | Withdrawn Claim |
| 85646573 | Withdrawn Claim | 85646619 | Withdrawn Claim | 85646665 | Withdrawn Claim | 85646711 | Withdrawn Claim |
| 85646574 | Withdrawn Claim | 85646620 | Withdrawn Claim | 85646666 | Withdrawn Claim | 85646712 | Withdrawn Claim |
| 85646575 | Withdrawn Claim | 85646621 | Withdrawn Claim | 85646667 | Withdrawn Claim | 85646713 | Withdrawn Claim |
| 85646576 | Withdrawn Claim | 85646622 | Withdrawn Claim | 85646668 | Withdrawn Claim | 85646714 | Withdrawn Claim |
| 85646577 | Withdrawn Claim | 85646623 | Withdrawn Claim | 85646669 | Withdrawn Claim | 85646715 | Withdrawn Claim |
| 85646578 | Withdrawn Claim | 85646624 | Withdrawn Claim | 85646670 | Withdrawn Claim | 85646716 | Withdrawn Claim |
| 85646579 | Withdrawn Claim | 85646625 | Withdrawn Claim | 85646671 | Withdrawn Claim | 85646717 | Withdrawn Claim |
| 85646580 | Withdrawn Claim | 85646626 | Withdrawn Claim | 85646672 | Withdrawn Claim | 85646718 | Withdrawn Claim |
| 85646581 | Withdrawn Claim | 85646627 | Withdrawn Claim | 85646673 | Withdrawn Claim | 85646719 | Withdrawn Claim |
| 85646582 | Withdrawn Claim | 85646628 | Withdrawn Claim | 85646674 | Withdrawn Claim | 85646720 | Withdrawn Claim |
| 85646583 | Withdrawn Claim | 85646629 | Withdrawn Claim | 85646675 | Withdrawn Claim | 85646721 | Withdrawn Claim |
| 85646584 | Withdrawn Claim | 85646630 | Withdrawn Claim | 85646676 | Withdrawn Claim | 85646722 | Withdrawn Claim |
| 85646585 | Withdrawn Claim | 85646631 | Withdrawn Claim | 85646677 | Withdrawn Claim | 85646723 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85646724 | Withdrawn Claim | 85646770 | Withdrawn Claim | 85646816 | Withdrawn Claim | 85646862 | Withdrawn Claim |
| 85646725 | Withdrawn Claim | 85646771 | Withdrawn Claim | 85646817 | Withdrawn Claim | 85646863 | Withdrawn Claim |
| 85646726 | Withdrawn Claim | 85646772 | Withdrawn Claim | 85646818 | Withdrawn Claim | 85646864 | Withdrawn Claim |
| 85646727 | Withdrawn Claim | 85646773 | Withdrawn Claim | 85646819 | Withdrawn Claim | 85646865 | Withdrawn Claim |
| 85646728 | Withdrawn Claim | 85646774 | Withdrawn Claim | 85646820 | Withdrawn Claim | 85646866 | Withdrawn Claim |
| 85646729 | Withdrawn Claim | 85646775 | Withdrawn Claim | 85646821 | Withdrawn Claim | 85646867 | Withdrawn Claim |
| 85646730 | Withdrawn Claim | 85646776 | Withdrawn Claim | 85646822 | Withdrawn Claim | 85646868 | Withdrawn Claim |
| 85646731 | Withdrawn Claim | 85646777 | Withdrawn Claim | 85646823 | Withdrawn Claim | 85646869 | Withdrawn Claim |
| 85646732 | Withdrawn Claim | 85646778 | Withdrawn Claim | 85646824 | Withdrawn Claim | 85646870 | Withdrawn Claim |
| 85646733 | Withdrawn Claim | 85646779 | Withdrawn Claim | 85646825 | Withdrawn Claim | 85646871 | Withdrawn Claim |
| 85646734 | Withdrawn Claim | 85646780 | Withdrawn Claim | 85646826 | Withdrawn Claim | 85646872 | Withdrawn Claim |
| 85646735 | Withdrawn Claim | 85646781 | Withdrawn Claim | 85646827 | Withdrawn Claim | 85646873 | Withdrawn Claim |
| 85646736 | Withdrawn Claim | 85646782 | Withdrawn Claim | 85646828 | Withdrawn Claim | 85646874 | Withdrawn Claim |
| 85646737 | Withdrawn Claim | 85646783 | Withdrawn Claim | 85646829 | Withdrawn Claim | 85646875 | Withdrawn Claim |
| 85646738 | Withdrawn Claim | 85646784 | Withdrawn Claim | 85646830 | Withdrawn Claim | 85646876 | Withdrawn Claim |
| 85646739 | Withdrawn Claim | 85646785 | Withdrawn Claim | 85646831 | Withdrawn Claim | 85646877 | Withdrawn Claim |
| 85646740 | Withdrawn Claim | 85646786 | Withdrawn Claim | 85646832 | Withdrawn Claim | 85646878 | Withdrawn Claim |
| 85646741 | Withdrawn Claim | 85646787 | Withdrawn Claim | 85646833 | Withdrawn Claim | 85646879 | Withdrawn Claim |
| 85646742 | Withdrawn Claim | 85646788 | Withdrawn Claim | 85646834 | Withdrawn Claim | 85646880 | Withdrawn Claim |
| 85646743 | Withdrawn Claim | 85646789 | Withdrawn Claim | 85646835 | Withdrawn Claim | 85646881 | Withdrawn Claim |
| 85646744 | Withdrawn Claim | 85646790 | Withdrawn Claim | 85646836 | Withdrawn Claim | 85646882 | Withdrawn Claim |
| 85646745 | Withdrawn Claim | 85646791 | Withdrawn Claim | 85646837 | Withdrawn Claim | 85646883 | Withdrawn Claim |
| 85646746 | Withdrawn Claim | 85646792 | Withdrawn Claim | 85646838 | Withdrawn Claim | 85646884 | Withdrawn Claim |
| 85646747 | Withdrawn Claim | 85646793 | Withdrawn Claim | 85646839 | Withdrawn Claim | 85646885 | Withdrawn Claim |
| 85646748 | Withdrawn Claim | 85646794 | Withdrawn Claim | 85646840 | Withdrawn Claim | 85646886 | Withdrawn Claim |
| 85646749 | Withdrawn Claim | 85646795 | Withdrawn Claim | 85646841 | Withdrawn Claim | 85646887 | Withdrawn Claim |
| 85646750 | Withdrawn Claim | 85646796 | Withdrawn Claim | 85646842 | Withdrawn Claim | 85646888 | Withdrawn Claim |
| 85646751 | Withdrawn Claim | 85646797 | Withdrawn Claim | 85646843 | Withdrawn Claim | 85646889 | Withdrawn Claim |
| 85646752 | Withdrawn Claim | 85646798 | Withdrawn Claim | 85646844 | Withdrawn Claim | 85646890 | Withdrawn Claim |
| 85646753 | Withdrawn Claim | 85646799 | Withdrawn Claim | 85646845 | Withdrawn Claim | 85646891 | Withdrawn Claim |
| 85646754 | Withdrawn Claim | 85646800 | Withdrawn Claim | 85646846 | Withdrawn Claim | 85646892 | Withdrawn Claim |
| 85646755 | Withdrawn Claim | 85646801 | Withdrawn Claim | 85646847 | Withdrawn Claim | 85646893 | Withdrawn Claim |
| 85646756 | Withdrawn Claim | 85646802 | Withdrawn Claim | 85646848 | Withdrawn Claim | 85646894 | Withdrawn Claim |
| 85646757 | Withdrawn Claim | 85646803 | Withdrawn Claim | 85646849 | Withdrawn Claim | 85646895 | Withdrawn Claim |
| 85646758 | Withdrawn Claim | 85646804 | Withdrawn Claim | 85646850 | Withdrawn Claim | 85646896 | Withdrawn Claim |
| 85646759 | Withdrawn Claim | 85646805 | Withdrawn Claim | 85646851 | Withdrawn Claim | 85646897 | Withdrawn Claim |
| 85646760 | Withdrawn Claim | 85646806 | Withdrawn Claim | 85646852 | Withdrawn Claim | 85646898 | Withdrawn Claim |
| 85646761 | Withdrawn Claim | 85646807 | Withdrawn Claim | 85646853 | Withdrawn Claim | 85646899 | Withdrawn Claim |
| 85646762 | Withdrawn Claim | 85646808 | Withdrawn Claim | 85646854 | Withdrawn Claim | 85646900 | Withdrawn Claim |
| 85646763 | Withdrawn Claim | 85646809 | Withdrawn Claim | 85646855 | Withdrawn Claim | 85646901 | Withdrawn Claim |
| 85646764 | Withdrawn Claim | 85646810 | Withdrawn Claim | 85646856 | Withdrawn Claim | 85646902 | Withdrawn Claim |
| 85646765 | Withdrawn Claim | 85646811 | Withdrawn Claim | 85646857 | Withdrawn Claim | 85646903 | Withdrawn Claim |
| 85646766 | Withdrawn Claim | 85646812 | Withdrawn Claim | 85646858 | Withdrawn Claim | 85646904 | Withdrawn Claim |
| 85646767 | Withdrawn Claim | 85646813 | Withdrawn Claim | 85646859 | Withdrawn Claim | 85646905 | Withdrawn Claim |
| 85646768 | Withdrawn Claim | 85646814 | Withdrawn Claim | 85646860 | Withdrawn Claim | 85646906 | Withdrawn Claim |
| 85646769 | Withdrawn Claim | 85646815 | Withdrawn Claim | 85646861 | Withdrawn Claim | 85646907 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85646908 | Withdrawn Claim | 85646954 | Withdrawn Claim | 85647000 | Withdrawn Claim | 85647046 | Withdrawn Claim |
| 85646909 | Withdrawn Claim | 85646955 | Withdrawn Claim | 85647001 | Withdrawn Claim | 85647047 | Withdrawn Claim |
| 85646910 | Withdrawn Claim | 85646956 | Withdrawn Claim | 85647002 | Withdrawn Claim | 85647048 | Withdrawn Claim |
| 85646911 | Withdrawn Claim | 85646957 | Withdrawn Claim | 85647003 | Withdrawn Claim | 85647049 | Withdrawn Claim |
| 85646912 | Withdrawn Claim | 85646958 | Withdrawn Claim | 85647004 | Withdrawn Claim | 85647050 | Withdrawn Claim |
| 85646913 | Withdrawn Claim | 85646959 | Withdrawn Claim | 85647005 | Withdrawn Claim | 85647051 | Withdrawn Claim |
| 85646914 | Withdrawn Claim | 85646960 | Withdrawn Claim | 85647006 | Withdrawn Claim | 85647052 | Withdrawn Claim |
| 85646915 | Withdrawn Claim | 85646961 | Withdrawn Claim | 85647007 | Withdrawn Claim | 85647053 | Withdrawn Claim |
| 85646916 | Withdrawn Claim | 85646962 | Withdrawn Claim | 85647008 | Withdrawn Claim | 85647054 | Withdrawn Claim |
| 85646917 | Withdrawn Claim | 85646963 | Withdrawn Claim | 85647009 | Withdrawn Claim | 85647055 | Withdrawn Claim |
| 85646918 | Withdrawn Claim | 85646964 | Withdrawn Claim | 85647010 | Withdrawn Claim | 85647056 | Withdrawn Claim |
| 85646919 | Withdrawn Claim | 85646965 | Withdrawn Claim | 85647011 | Withdrawn Claim | 85647057 | Withdrawn Claim |
| 85646920 | Withdrawn Claim | 85646966 | Withdrawn Claim | 85647012 | Withdrawn Claim | 85647058 | Withdrawn Claim |
| 85646921 | Withdrawn Claim | 85646967 | Withdrawn Claim | 85647013 | Withdrawn Claim | 85647059 | Withdrawn Claim |
| 85646922 | Withdrawn Claim | 85646968 | Withdrawn Claim | 85647014 | Withdrawn Claim | 85647060 | Withdrawn Claim |
| 85646923 | Withdrawn Claim | 85646969 | Withdrawn Claim | 85647015 | Withdrawn Claim | 85647061 | Withdrawn Claim |
| 85646924 | Withdrawn Claim | 85646970 | Withdrawn Claim | 85647016 | Withdrawn Claim | 85647062 | Withdrawn Claim |
| 85646925 | Withdrawn Claim | 85646971 | Withdrawn Claim | 85647017 | Withdrawn Claim | 85647063 | Withdrawn Claim |
| 85646926 | Withdrawn Claim | 85646972 | Withdrawn Claim | 85647018 | Withdrawn Claim | 85647064 | Withdrawn Claim |
| 85646927 | Withdrawn Claim | 85646973 | Withdrawn Claim | 85647019 | Withdrawn Claim | 85647065 | Withdrawn Claim |
| 85646928 | Withdrawn Claim | 85646974 | Withdrawn Claim | 85647020 | Withdrawn Claim | 85647066 | Withdrawn Claim |
| 85646929 | Withdrawn Claim | 85646975 | Withdrawn Claim | 85647021 | Withdrawn Claim | 85647067 | Withdrawn Claim |
| 85646930 | Withdrawn Claim | 85646976 | Withdrawn Claim | 85647022 | Withdrawn Claim | 85647068 | Withdrawn Claim |
| 85646931 | Withdrawn Claim | 85646977 | Withdrawn Claim | 85647023 | Withdrawn Claim | 85647069 | Withdrawn Claim |
| 85646932 | Withdrawn Claim | 85646978 | Withdrawn Claim | 85647024 | Withdrawn Claim | 85647070 | Withdrawn Claim |
| 85646933 | Withdrawn Claim | 85646979 | Withdrawn Claim | 85647025 | Withdrawn Claim | 85647071 | Withdrawn Claim |
| 85646934 | Withdrawn Claim | 85646980 | Withdrawn Claim | 85647026 | Withdrawn Claim | 85647072 | Withdrawn Claim |
| 85646935 | Withdrawn Claim | 85646981 | Withdrawn Claim | 85647027 | Withdrawn Claim | 85647073 | Withdrawn Claim |
| 85646936 | Withdrawn Claim | 85646982 | Withdrawn Claim | 85647028 | Withdrawn Claim | 85647074 | Withdrawn Claim |
| 85646937 | Withdrawn Claim | 85646983 | Withdrawn Claim | 85647029 | Withdrawn Claim | 85647075 | Withdrawn Claim |
| 85646938 | Withdrawn Claim | 85646984 | Withdrawn Claim | 85647030 | Withdrawn Claim | 85647076 | Withdrawn Claim |
| 85646939 | Withdrawn Claim | 85646985 | Withdrawn Claim | 85647031 | Withdrawn Claim | 85647077 | Withdrawn Claim |
| 85646940 | Withdrawn Claim | 85646986 | Withdrawn Claim | 85647032 | Withdrawn Claim | 85647078 | Withdrawn Claim |
| 85646941 | Withdrawn Claim | 85646987 | Withdrawn Claim | 85647033 | Withdrawn Claim | 85647079 | Withdrawn Claim |
| 85646942 | Withdrawn Claim | 85646988 | Withdrawn Claim | 85647034 | Withdrawn Claim | 85647080 | Withdrawn Claim |
| 85646943 | Withdrawn Claim | 85646989 | Withdrawn Claim | 85647035 | Withdrawn Claim | 85647081 | Withdrawn Claim |
| 85646944 | Withdrawn Claim | 85646990 | Withdrawn Claim | 85647036 | Withdrawn Claim | 85647082 | Withdrawn Claim |
| 85646945 | Withdrawn Claim | 85646991 | Withdrawn Claim | 85647037 | Withdrawn Claim | 85647083 | Withdrawn Claim |
| 85646946 | Withdrawn Claim | 85646992 | Withdrawn Claim | 85647038 | Withdrawn Claim | 85647084 | Withdrawn Claim |
| 85646947 | Withdrawn Claim | 85646993 | Withdrawn Claim | 85647039 | Withdrawn Claim | 85647085 | Withdrawn Claim |
| 85646948 | Withdrawn Claim | 85646994 | Withdrawn Claim | 85647040 | Withdrawn Claim | 85647086 | Withdrawn Claim |
| 85646949 | Withdrawn Claim | 85646995 | Withdrawn Claim | 85647041 | Withdrawn Claim | 85647087 | Withdrawn Claim |
| 85646950 | Withdrawn Claim | 85646996 | Withdrawn Claim | 85647042 | Withdrawn Claim | 85647088 | Withdrawn Claim |
| 85646951 | Withdrawn Claim | 85646997 | Withdrawn Claim | 85647043 | Withdrawn Claim | 85647089 | Withdrawn Claim |
| 85646952 | Withdrawn Claim | 85646998 | Withdrawn Claim | 85647044 | Withdrawn Claim | 85647090 | Withdrawn Claim |
| 85646953 | Withdrawn Claim | 85646999 | Withdrawn Claim | 85647045 | Withdrawn Claim | 85647091 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85647092 | Withdrawn Claim | 85647138 | Withdrawn Claim | 85647184 | Withdrawn Claim | 85647230 | Withdrawn Claim |
| 85647093 | Withdrawn Claim | 85647139 | Withdrawn Claim | 85647185 | Withdrawn Claim | 85647231 | Withdrawn Claim |
| 85647094 | Withdrawn Claim | 85647140 | Withdrawn Claim | 85647186 | Withdrawn Claim | 85647232 | Withdrawn Claim |
| 85647095 | Withdrawn Claim | 85647141 | Withdrawn Claim | 85647187 | Withdrawn Claim | 85647233 | Withdrawn Claim |
| 85647096 | Withdrawn Claim | 85647142 | Withdrawn Claim | 85647188 | Withdrawn Claim | 85647234 | Withdrawn Claim |
| 85647097 | Withdrawn Claim | 85647143 | Withdrawn Claim | 85647189 | Withdrawn Claim | 85647235 | Withdrawn Claim |
| 85647098 | Withdrawn Claim | 85647144 | Withdrawn Claim | 85647190 | Withdrawn Claim | 85647236 | Withdrawn Claim |
| 85647099 | Withdrawn Claim | 85647145 | Withdrawn Claim | 85647191 | Withdrawn Claim | 85647237 | Withdrawn Claim |
| 85647100 | Withdrawn Claim | 85647146 | Withdrawn Claim | 85647192 | Withdrawn Claim | 85647238 | Withdrawn Claim |
| 85647101 | Withdrawn Claim | 85647147 | Withdrawn Claim | 85647193 | Withdrawn Claim | 85647239 | Withdrawn Claim |
| 85647102 | Withdrawn Claim | 85647148 | Withdrawn Claim | 85647194 | Withdrawn Claim | 85647240 | Withdrawn Claim |
| 85647103 | Withdrawn Claim | 85647149 | Withdrawn Claim | 85647195 | Withdrawn Claim | 85647241 | Withdrawn Claim |
| 85647104 | Withdrawn Claim | 85647150 | Withdrawn Claim | 85647196 | Withdrawn Claim | 85647242 | Withdrawn Claim |
| 85647105 | Withdrawn Claim | 85647151 | Withdrawn Claim | 85647197 | Withdrawn Claim | 85647243 | Withdrawn Claim |
| 85647106 | Withdrawn Claim | 85647152 | Withdrawn Claim | 85647198 | Withdrawn Claim | 85647244 | Withdrawn Claim |
| 85647107 | Withdrawn Claim | 85647153 | Withdrawn Claim | 85647199 | Withdrawn Claim | 85647245 | Withdrawn Claim |
| 85647108 | Withdrawn Claim | 85647154 | Withdrawn Claim | 85647200 | Withdrawn Claim | 85647246 | Withdrawn Claim |
| 85647109 | Withdrawn Claim | 85647155 | Withdrawn Claim | 85647201 | Withdrawn Claim | 85647247 | Withdrawn Claim |
| 85647110 | Withdrawn Claim | 85647156 | Withdrawn Claim | 85647202 | Withdrawn Claim | 85647248 | Withdrawn Claim |
| 85647111 | Withdrawn Claim | 85647157 | Withdrawn Claim | 85647203 | Withdrawn Claim | 85647249 | Withdrawn Claim |
| 85647112 | Withdrawn Claim | 85647158 | Withdrawn Claim | 85647204 | Withdrawn Claim | 85647250 | Withdrawn Claim |
| 85647113 | Withdrawn Claim | 85647159 | Withdrawn Claim | 85647205 | Withdrawn Claim | 85647251 | Withdrawn Claim |
| 85647114 | Withdrawn Claim | 85647160 | Withdrawn Claim | 85647206 | Withdrawn Claim | 85647252 | Withdrawn Claim |
| 85647115 | Withdrawn Claim | 85647161 | Withdrawn Claim | 85647207 | Withdrawn Claim | 85647253 | Withdrawn Claim |
| 85647116 | Withdrawn Claim | 85647162 | Withdrawn Claim | 85647208 | Withdrawn Claim | 85647254 | Withdrawn Claim |
| 85647117 | Withdrawn Claim | 85647163 | Withdrawn Claim | 85647209 | Withdrawn Claim | 85647255 | Withdrawn Claim |
| 85647118 | Withdrawn Claim | 85647164 | Withdrawn Claim | 85647210 | Withdrawn Claim | 85647256 | Withdrawn Claim |
| 85647119 | Withdrawn Claim | 85647165 | Withdrawn Claim | 85647211 | Withdrawn Claim | 85647257 | Withdrawn Claim |
| 85647120 | Withdrawn Claim | 85647166 | Withdrawn Claim | 85647212 | Withdrawn Claim | 85647258 | Withdrawn Claim |
| 85647121 | Withdrawn Claim | 85647167 | Withdrawn Claim | 85647213 | Withdrawn Claim | 85647259 | Withdrawn Claim |
| 85647122 | Withdrawn Claim | 85647168 | Withdrawn Claim | 85647214 | Withdrawn Claim | 85647260 | Withdrawn Claim |
| 85647123 | Withdrawn Claim | 85647169 | Withdrawn Claim | 85647215 | Withdrawn Claim | 85647261 | Withdrawn Claim |
| 85647124 | Withdrawn Claim | 85647170 | Withdrawn Claim | 85647216 | Withdrawn Claim | 85647262 | Withdrawn Claim |
| 85647125 | Withdrawn Claim | 85647171 | Withdrawn Claim | 85647217 | Withdrawn Claim | 85647263 | Withdrawn Claim |
| 85647126 | Withdrawn Claim | 85647172 | Withdrawn Claim | 85647218 | Withdrawn Claim | 85647264 | Withdrawn Claim |
| 85647127 | Withdrawn Claim | 85647173 | Withdrawn Claim | 85647219 | Withdrawn Claim | 85647265 | Withdrawn Claim |
| 85647128 | Withdrawn Claim | 85647174 | Withdrawn Claim | 85647220 | Withdrawn Claim | 85647266 | Withdrawn Claim |
| 85647129 | Withdrawn Claim | 85647175 | Withdrawn Claim | 85647221 | Withdrawn Claim | 85647267 | Withdrawn Claim |
| 85647130 | Withdrawn Claim | 85647176 | Withdrawn Claim | 85647222 | Withdrawn Claim | 85647268 | Withdrawn Claim |
| 85647131 | Withdrawn Claim | 85647177 | Withdrawn Claim | 85647223 | Withdrawn Claim | 85647269 | Withdrawn Claim |
| 85647132 | Withdrawn Claim | 85647178 | Withdrawn Claim | 85647224 | Withdrawn Claim | 85647270 | Withdrawn Claim |
| 85647133 | Withdrawn Claim | 85647179 | Withdrawn Claim | 85647225 | Withdrawn Claim | 85647271 | Withdrawn Claim |
| 85647134 | Withdrawn Claim | 85647180 | Withdrawn Claim | 85647226 | Withdrawn Claim | 85647272 | Withdrawn Claim |
| 85647135 | Withdrawn Claim | 85647181 | Withdrawn Claim | 85647227 | Withdrawn Claim | 85647273 | Withdrawn Claim |
| 85647136 | Withdrawn Claim | 85647182 | Withdrawn Claim | 85647228 | Withdrawn Claim | 85647274 | Withdrawn Claim |
| 85647137 | Withdrawn Claim | 85647183 | Withdrawn Claim | 85647229 | Withdrawn Claim | 85647275 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85647276 | Withdrawn Claim | 85647322 | Withdrawn Claim | 85647368 | Withdrawn Claim | 85647414 | Withdrawn Claim |
| 85647277 | Withdrawn Claim | 85647323 | Withdrawn Claim | 85647369 | Withdrawn Claim | 85647415 | Withdrawn Claim |
| 85647278 | Withdrawn Claim | 85647324 | Withdrawn Claim | 85647370 | Withdrawn Claim | 85647416 | Withdrawn Claim |
| 85647279 | Withdrawn Claim | 85647325 | Withdrawn Claim | 85647371 | Withdrawn Claim | 85647417 | Withdrawn Claim |
| 85647280 | Withdrawn Claim | 85647326 | Withdrawn Claim | 85647372 | Withdrawn Claim | 85647418 | Withdrawn Claim |
| 85647281 | Withdrawn Claim | 85647327 | Withdrawn Claim | 85647373 | Withdrawn Claim | 85647419 | Withdrawn Claim |
| 85647282 | Withdrawn Claim | 85647328 | Withdrawn Claim | 85647374 | Withdrawn Claim | 85647420 | Withdrawn Claim |
| 85647283 | Withdrawn Claim | 85647329 | Withdrawn Claim | 85647375 | Withdrawn Claim | 85647421 | Withdrawn Claim |
| 85647284 | Withdrawn Claim | 85647330 | Withdrawn Claim | 85647376 | Withdrawn Claim | 85647422 | Withdrawn Claim |
| 85647285 | Withdrawn Claim | 85647331 | Withdrawn Claim | 85647377 | Withdrawn Claim | 85647423 | Withdrawn Claim |
| 85647286 | Withdrawn Claim | 85647332 | Withdrawn Claim | 85647378 | Withdrawn Claim | 85647424 | Withdrawn Claim |
| 85647287 | Withdrawn Claim | 85647333 | Withdrawn Claim | 85647379 | Withdrawn Claim | 85647425 | Withdrawn Claim |
| 85647288 | Withdrawn Claim | 85647334 | Withdrawn Claim | 85647380 | Withdrawn Claim | 85647426 | Withdrawn Claim |
| 85647289 | Withdrawn Claim | 85647335 | Withdrawn Claim | 85647381 | Withdrawn Claim | 85647427 | Withdrawn Claim |
| 85647290 | Withdrawn Claim | 85647336 | Withdrawn Claim | 85647382 | Withdrawn Claim | 85647428 | Withdrawn Claim |
| 85647291 | Withdrawn Claim | 85647337 | Withdrawn Claim | 85647383 | Withdrawn Claim | 85647429 | Withdrawn Claim |
| 85647292 | Withdrawn Claim | 85647338 | Withdrawn Claim | 85647384 | Withdrawn Claim | 85647430 | Withdrawn Claim |
| 85647293 | Withdrawn Claim | 85647339 | Withdrawn Claim | 85647385 | Withdrawn Claim | 85647431 | Withdrawn Claim |
| 85647294 | Withdrawn Claim | 85647340 | Withdrawn Claim | 85647386 | Withdrawn Claim | 85647432 | Withdrawn Claim |
| 85647295 | Withdrawn Claim | 85647341 | Withdrawn Claim | 85647387 | Withdrawn Claim | 85647433 | Withdrawn Claim |
| 85647296 | Withdrawn Claim | 85647342 | Withdrawn Claim | 85647388 | Withdrawn Claim | 85647434 | Withdrawn Claim |
| 85647297 | Withdrawn Claim | 85647343 | Withdrawn Claim | 85647389 | Withdrawn Claim | 85647435 | Withdrawn Claim |
| 85647298 | Withdrawn Claim | 85647344 | Withdrawn Claim | 85647390 | Withdrawn Claim | 85647436 | Withdrawn Claim |
| 85647299 | Withdrawn Claim | 85647345 | Withdrawn Claim | 85647391 | Withdrawn Claim | 85647437 | Withdrawn Claim |
| 85647300 | Withdrawn Claim | 85647346 | Withdrawn Claim | 85647392 | Withdrawn Claim | 85647438 | Withdrawn Claim |
| 85647301 | Withdrawn Claim | 85647347 | Withdrawn Claim | 85647393 | Withdrawn Claim | 85647439 | Withdrawn Claim |
| 85647302 | Withdrawn Claim | 85647348 | Withdrawn Claim | 85647394 | Withdrawn Claim | 85647440 | Withdrawn Claim |
| 85647303 | Withdrawn Claim | 85647349 | Withdrawn Claim | 85647395 | Withdrawn Claim | 85647441 | Withdrawn Claim |
| 85647304 | Withdrawn Claim | 85647350 | Withdrawn Claim | 85647396 | Withdrawn Claim | 85647442 | Withdrawn Claim |
| 85647305 | Withdrawn Claim | 85647351 | Withdrawn Claim | 85647397 | Withdrawn Claim | 85647443 | Withdrawn Claim |
| 85647306 | Withdrawn Claim | 85647352 | Withdrawn Claim | 85647398 | Withdrawn Claim | 85647444 | Withdrawn Claim |
| 85647307 | Withdrawn Claim | 85647353 | Withdrawn Claim | 85647399 | Withdrawn Claim | 85647445 | Withdrawn Claim |
| 85647308 | Withdrawn Claim | 85647354 | Withdrawn Claim | 85647400 | Withdrawn Claim | 85647446 | Withdrawn Claim |
| 85647309 | Withdrawn Claim | 85647355 | Withdrawn Claim | 85647401 | Withdrawn Claim | 85647447 | Withdrawn Claim |
| 85647310 | Withdrawn Claim | 85647356 | Withdrawn Claim | 85647402 | Withdrawn Claim | 85647448 | Withdrawn Claim |
| 85647311 | Withdrawn Claim | 85647357 | Withdrawn Claim | 85647403 | Withdrawn Claim | 85647449 | Withdrawn Claim |
| 85647312 | Withdrawn Claim | 85647358 | Withdrawn Claim | 85647404 | Withdrawn Claim | 85647450 | Withdrawn Claim |
| 85647313 | Withdrawn Claim | 85647359 | Withdrawn Claim | 85647405 | Withdrawn Claim | 85647451 | Withdrawn Claim |
| 85647314 | Withdrawn Claim | 85647360 | Withdrawn Claim | 85647406 | Withdrawn Claim | 85647452 | Withdrawn Claim |
| 85647315 | Withdrawn Claim | 85647361 | Withdrawn Claim | 85647407 | Withdrawn Claim | 85647453 | Withdrawn Claim |
| 85647316 | Withdrawn Claim | 85647362 | Withdrawn Claim | 85647408 | Withdrawn Claim | 85647454 | Withdrawn Claim |
| 85647317 | Withdrawn Claim | 85647363 | Withdrawn Claim | 85647409 | Withdrawn Claim | 85647455 | Withdrawn Claim |
| 85647318 | Withdrawn Claim | 85647364 | Withdrawn Claim | 85647410 | Withdrawn Claim | 85647456 | Withdrawn Claim |
| 85647319 | Withdrawn Claim | 85647365 | Withdrawn Claim | 85647411 | Withdrawn Claim | 85647457 | Withdrawn Claim |
| 85647320 | Withdrawn Claim | 85647366 | Withdrawn Claim | 85647412 | Withdrawn Claim | 85647458 | Withdrawn Claim |
| 85647321 | Withdrawn Claim | 85647367 | Withdrawn Claim | 85647413 | Withdrawn Claim | 85647459 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85647460 | Withdrawn Claim | 85647506 | Withdrawn Claim | 85647552 | Withdrawn Claim | 85647598 | Withdrawn Claim |
| 85647461 | Withdrawn Claim | 85647507 | Withdrawn Claim | 85647553 | Withdrawn Claim | 85647599 | Withdrawn Claim |
| 85647462 | Withdrawn Claim | 85647508 | Withdrawn Claim | 85647554 | Withdrawn Claim | 85647600 | Withdrawn Claim |
| 85647463 | Withdrawn Claim | 85647509 | Withdrawn Claim | 85647555 | Withdrawn Claim | 85647601 | Withdrawn Claim |
| 85647464 | Withdrawn Claim | 85647510 | Withdrawn Claim | 85647556 | Withdrawn Claim | 85647602 | Withdrawn Claim |
| 85647465 | Withdrawn Claim | 85647511 | Withdrawn Claim | 85647557 | Withdrawn Claim | 85647603 | Withdrawn Claim |
| 85647466 | Withdrawn Claim | 85647512 | Withdrawn Claim | 85647558 | Withdrawn Claim | 85647604 | Withdrawn Claim |
| 85647467 | Withdrawn Claim | 85647513 | Withdrawn Claim | 85647559 | Withdrawn Claim | 85647605 | Withdrawn Claim |
| 85647468 | Withdrawn Claim | 85647514 | Withdrawn Claim | 85647560 | Withdrawn Claim | 85647606 | Withdrawn Claim |
| 85647469 | Withdrawn Claim | 85647515 | Withdrawn Claim | 85647561 | Withdrawn Claim | 85647607 | Withdrawn Claim |
| 85647470 | Withdrawn Claim | 85647516 | Withdrawn Claim | 85647562 | Withdrawn Claim | 85647608 | Withdrawn Claim |
| 85647471 | Withdrawn Claim | 85647517 | Withdrawn Claim | 85647563 | Withdrawn Claim | 85647609 | Withdrawn Claim |
| 85647472 | Withdrawn Claim | 85647518 | Withdrawn Claim | 85647564 | Withdrawn Claim | 85647610 | Withdrawn Claim |
| 85647473 | Withdrawn Claim | 85647519 | Withdrawn Claim | 85647565 | Withdrawn Claim | 85647611 | Withdrawn Claim |
| 85647474 | Withdrawn Claim | 85647520 | Withdrawn Claim | 85647566 | Withdrawn Claim | 85647612 | Withdrawn Claim |
| 85647475 | Withdrawn Claim | 85647521 | Withdrawn Claim | 85647567 | Withdrawn Claim | 85647613 | Withdrawn Claim |
| 85647476 | Withdrawn Claim | 85647522 | Withdrawn Claim | 85647568 | Withdrawn Claim | 85647614 | Withdrawn Claim |
| 85647477 | Withdrawn Claim | 85647523 | Withdrawn Claim | 85647569 | Withdrawn Claim | 85647615 | Withdrawn Claim |
| 85647478 | Withdrawn Claim | 85647524 | Withdrawn Claim | 85647570 | Withdrawn Claim | 85647616 | Withdrawn Claim |
| 85647479 | Withdrawn Claim | 85647525 | Withdrawn Claim | 85647571 | Withdrawn Claim | 85647617 | Withdrawn Claim |
| 85647480 | Withdrawn Claim | 85647526 | Withdrawn Claim | 85647572 | Withdrawn Claim | 85647618 | Withdrawn Claim |
| 85647481 | Withdrawn Claim | 85647527 | Withdrawn Claim | 85647573 | Withdrawn Claim | 85647619 | Withdrawn Claim |
| 85647482 | Withdrawn Claim | 85647528 | Withdrawn Claim | 85647574 | Withdrawn Claim | 85647620 | Withdrawn Claim |
| 85647483 | Withdrawn Claim | 85647529 | Withdrawn Claim | 85647575 | Withdrawn Claim | 85647621 | Withdrawn Claim |
| 85647484 | Withdrawn Claim | 85647530 | Withdrawn Claim | 85647576 | Withdrawn Claim | 85647622 | Withdrawn Claim |
| 85647485 | Withdrawn Claim | 85647531 | Withdrawn Claim | 85647577 | Withdrawn Claim | 85647623 | Withdrawn Claim |
| 85647486 | Withdrawn Claim | 85647532 | Withdrawn Claim | 85647578 | Withdrawn Claim | 85647624 | Withdrawn Claim |
| 85647487 | Withdrawn Claim | 85647533 | Withdrawn Claim | 85647579 | Withdrawn Claim | 85647625 | Withdrawn Claim |
| 85647488 | Withdrawn Claim | 85647534 | Withdrawn Claim | 85647580 | Withdrawn Claim | 85647626 | Withdrawn Claim |
| 85647489 | Withdrawn Claim | 85647535 | Withdrawn Claim | 85647581 | Withdrawn Claim | 85647627 | Withdrawn Claim |
| 85647490 | Withdrawn Claim | 85647536 | Withdrawn Claim | 85647582 | Withdrawn Claim | 85647628 | Withdrawn Claim |
| 85647491 | Withdrawn Claim | 85647537 | Withdrawn Claim | 85647583 | Withdrawn Claim | 85647629 | Withdrawn Claim |
| 85647492 | Withdrawn Claim | 85647538 | Withdrawn Claim | 85647584 | Withdrawn Claim | 85647630 | Withdrawn Claim |
| 85647493 | Withdrawn Claim | 85647539 | Withdrawn Claim | 85647585 | Withdrawn Claim | 85647631 | Withdrawn Claim |
| 85647494 | Withdrawn Claim | 85647540 | Withdrawn Claim | 85647586 | Withdrawn Claim | 85647632 | Withdrawn Claim |
| 85647495 | Withdrawn Claim | 85647541 | Withdrawn Claim | 85647587 | Withdrawn Claim | 85647633 | Withdrawn Claim |
| 85647496 | Withdrawn Claim | 85647542 | Withdrawn Claim | 85647588 | Withdrawn Claim | 85647634 | Withdrawn Claim |
| 85647497 | Withdrawn Claim | 85647543 | Withdrawn Claim | 85647589 | Withdrawn Claim | 85647635 | Withdrawn Claim |
| 85647498 | Withdrawn Claim | 85647544 | Withdrawn Claim | 85647590 | Withdrawn Claim | 85647636 | Withdrawn Claim |
| 85647499 | Withdrawn Claim | 85647545 | Withdrawn Claim | 85647591 | Withdrawn Claim | 85647637 | Withdrawn Claim |
| 85647500 | Withdrawn Claim | 85647546 | Withdrawn Claim | 85647592 | Withdrawn Claim | 85647638 | Withdrawn Claim |
| 85647501 | Withdrawn Claim | 85647547 | Withdrawn Claim | 85647593 | Withdrawn Claim | 85647639 | Withdrawn Claim |
| 85647502 | Withdrawn Claim | 85647548 | Withdrawn Claim | 85647594 | Withdrawn Claim | 85647640 | Withdrawn Claim |
| 85647503 | Withdrawn Claim | 85647549 | Withdrawn Claim | 85647595 | Withdrawn Claim | 85647641 | Withdrawn Claim |
| 85647504 | Withdrawn Claim | 85647550 | Withdrawn Claim | 85647596 | Withdrawn Claim | 85647642 | Withdrawn Claim |
| 85647505 | Withdrawn Claim | 85647551 | Withdrawn Claim | 85647597 | Withdrawn Claim | 85647643 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85647644 | Withdrawn Claim | 85647690 | Withdrawn Claim | 85647736 | Withdrawn Claim | 85647782 | Withdrawn Claim |
| 85647645 | Withdrawn Claim | 85647691 | Withdrawn Claim | 85647737 | Withdrawn Claim | 85647783 | Withdrawn Claim |
| 85647646 | Withdrawn Claim | 85647692 | Withdrawn Claim | 85647738 | Withdrawn Claim | 85647784 | Withdrawn Claim |
| 85647647 | Withdrawn Claim | 85647693 | Withdrawn Claim | 85647739 | Withdrawn Claim | 85647785 | Withdrawn Claim |
| 85647648 | Withdrawn Claim | 85647694 | Withdrawn Claim | 85647740 | Withdrawn Claim | 85647786 | Withdrawn Claim |
| 85647649 | Withdrawn Claim | 85647695 | Withdrawn Claim | 85647741 | Withdrawn Claim | 85647787 | Withdrawn Claim |
| 85647650 | Withdrawn Claim | 85647696 | Withdrawn Claim | 85647742 | Withdrawn Claim | 85647788 | Withdrawn Claim |
| 85647651 | Withdrawn Claim | 85647697 | Withdrawn Claim | 85647743 | Withdrawn Claim | 85647789 | Withdrawn Claim |
| 85647652 | Withdrawn Claim | 85647698 | Withdrawn Claim | 85647744 | Withdrawn Claim | 85647790 | Withdrawn Claim |
| 85647653 | Withdrawn Claim | 85647699 | Withdrawn Claim | 85647745 | Withdrawn Claim | 85647791 | Withdrawn Claim |
| 85647654 | Withdrawn Claim | 85647700 | Withdrawn Claim | 85647746 | Withdrawn Claim | 85647792 | Withdrawn Claim |
| 85647655 | Withdrawn Claim | 85647701 | Withdrawn Claim | 85647747 | Withdrawn Claim | 85647793 | Withdrawn Claim |
| 85647656 | Withdrawn Claim | 85647702 | Withdrawn Claim | 85647748 | Withdrawn Claim | 85647794 | Withdrawn Claim |
| 85647657 | Withdrawn Claim | 85647703 | Withdrawn Claim | 85647749 | Withdrawn Claim | 85647795 | Withdrawn Claim |
| 85647658 | Withdrawn Claim | 85647704 | Withdrawn Claim | 85647750 | Withdrawn Claim | 85647796 | Withdrawn Claim |
| 85647659 | Withdrawn Claim | 85647705 | Withdrawn Claim | 85647751 | Withdrawn Claim | 85647797 | Withdrawn Claim |
| 85647660 | Withdrawn Claim | 85647706 | Withdrawn Claim | 85647752 | Withdrawn Claim | 85647798 | Withdrawn Claim |
| 85647661 | Withdrawn Claim | 85647707 | Withdrawn Claim | 85647753 | Withdrawn Claim | 85647799 | Withdrawn Claim |
| 85647662 | Withdrawn Claim | 85647708 | Withdrawn Claim | 85647754 | Withdrawn Claim | 85647800 | Withdrawn Claim |
| 85647663 | Withdrawn Claim | 85647709 | Withdrawn Claim | 85647755 | Withdrawn Claim | 85647801 | Withdrawn Claim |
| 85647664 | Withdrawn Claim | 85647710 | Withdrawn Claim | 85647756 | Withdrawn Claim | 85647802 | Withdrawn Claim |
| 85647665 | Withdrawn Claim | 85647711 | Withdrawn Claim | 85647757 | Withdrawn Claim | 85647803 | Withdrawn Claim |
| 85647666 | Withdrawn Claim | 85647712 | Withdrawn Claim | 85647758 | Withdrawn Claim | 85647804 | Withdrawn Claim |
| 85647667 | Withdrawn Claim | 85647713 | Withdrawn Claim | 85647759 | Withdrawn Claim | 85647805 | Withdrawn Claim |
| 85647668 | Withdrawn Claim | 85647714 | Withdrawn Claim | 85647760 | Withdrawn Claim | 85647806 | Withdrawn Claim |
| 85647669 | Withdrawn Claim | 85647715 | Withdrawn Claim | 85647761 | Withdrawn Claim | 85647807 | Withdrawn Claim |
| 85647670 | Withdrawn Claim | 85647716 | Withdrawn Claim | 85647762 | Withdrawn Claim | 85647808 | Withdrawn Claim |
| 85647671 | Withdrawn Claim | 85647717 | Withdrawn Claim | 85647763 | Withdrawn Claim | 85647809 | Withdrawn Claim |
| 85647672 | Withdrawn Claim | 85647718 | Withdrawn Claim | 85647764 | Withdrawn Claim | 85647810 | Withdrawn Claim |
| 85647673 | Withdrawn Claim | 85647719 | Withdrawn Claim | 85647765 | Withdrawn Claim | 85647811 | Withdrawn Claim |
| 85647674 | Withdrawn Claim | 85647720 | Withdrawn Claim | 85647766 | Withdrawn Claim | 85647812 | Withdrawn Claim |
| 85647675 | Withdrawn Claim | 85647721 | Withdrawn Claim | 85647767 | Withdrawn Claim | 85647813 | Withdrawn Claim |
| 85647676 | Withdrawn Claim | 85647722 | Withdrawn Claim | 85647768 | Withdrawn Claim | 85647814 | Withdrawn Claim |
| 85647677 | Withdrawn Claim | 85647723 | Withdrawn Claim | 85647769 | Withdrawn Claim | 85647815 | Withdrawn Claim |
| 85647678 | Withdrawn Claim | 85647724 | Withdrawn Claim | 85647770 | Withdrawn Claim | 85647816 | Withdrawn Claim |
| 85647679 | Withdrawn Claim | 85647725 | Withdrawn Claim | 85647771 | Withdrawn Claim | 85647817 | Withdrawn Claim |
| 85647680 | Withdrawn Claim | 85647726 | Withdrawn Claim | 85647772 | Withdrawn Claim | 85647818 | Withdrawn Claim |
| 85647681 | Withdrawn Claim | 85647727 | Withdrawn Claim | 85647773 | Withdrawn Claim | 85647819 | Withdrawn Claim |
| 85647682 | Withdrawn Claim | 85647728 | Withdrawn Claim | 85647774 | Withdrawn Claim | 85647820 | Withdrawn Claim |
| 85647683 | Withdrawn Claim | 85647729 | Withdrawn Claim | 85647775 | Withdrawn Claim | 85647821 | Withdrawn Claim |
| 85647684 | Withdrawn Claim | 85647730 | Withdrawn Claim | 85647776 | Withdrawn Claim | 85647822 | Withdrawn Claim |
| 85647685 | Withdrawn Claim | 85647731 | Withdrawn Claim | 85647777 | Withdrawn Claim | 85647823 | Withdrawn Claim |
| 85647686 | Withdrawn Claim | 85647732 | Withdrawn Claim | 85647778 | Withdrawn Claim | 85647824 | Withdrawn Claim |
| 85647687 | Withdrawn Claim | 85647733 | Withdrawn Claim | 85647779 | Withdrawn Claim | 85647825 | Withdrawn Claim |
| 85647688 | Withdrawn Claim | 85647734 | Withdrawn Claim | 85647780 | Withdrawn Claim | 85647826 | Withdrawn Claim |
| 85647689 | Withdrawn Claim | 85647735 | Withdrawn Claim | 85647781 | Withdrawn Claim | 85647827 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85647828 | Withdrawn Claim | 85647874 | Withdrawn Claim | 85647920 | Withdrawn Claim | 85647966 | Withdrawn Claim |
| 85647829 | Withdrawn Claim | 85647875 | Withdrawn Claim | 85647921 | Withdrawn Claim | 85647967 | Withdrawn Claim |
| 85647830 | Withdrawn Claim | 85647876 | Withdrawn Claim | 85647922 | Withdrawn Claim | 85647968 | Withdrawn Claim |
| 85647831 | Withdrawn Claim | 85647877 | Withdrawn Claim | 85647923 | Withdrawn Claim | 85647969 | Withdrawn Claim |
| 85647832 | Withdrawn Claim | 85647878 | Withdrawn Claim | 85647924 | Withdrawn Claim | 85647970 | Withdrawn Claim |
| 85647833 | Withdrawn Claim | 85647879 | Withdrawn Claim | 85647925 | Withdrawn Claim | 85647971 | Withdrawn Claim |
| 85647834 | Withdrawn Claim | 85647880 | Withdrawn Claim | 85647926 | Withdrawn Claim | 85647972 | Withdrawn Claim |
| 85647835 | Withdrawn Claim | 85647881 | Withdrawn Claim | 85647927 | Withdrawn Claim | 85647973 | Withdrawn Claim |
| 85647836 | Withdrawn Claim | 85647882 | Withdrawn Claim | 85647928 | Withdrawn Claim | 85647974 | Withdrawn Claim |
| 85647837 | Withdrawn Claim | 85647883 | Withdrawn Claim | 85647929 | Withdrawn Claim | 85647975 | Withdrawn Claim |
| 85647838 | Withdrawn Claim | 85647884 | Withdrawn Claim | 85647930 | Withdrawn Claim | 85647976 | Withdrawn Claim |
| 85647839 | Withdrawn Claim | 85647885 | Withdrawn Claim | 85647931 | Withdrawn Claim | 85647977 | Withdrawn Claim |
| 85647840 | Withdrawn Claim | 85647886 | Withdrawn Claim | 85647932 | Withdrawn Claim | 85647978 | Withdrawn Claim |
| 85647841 | Withdrawn Claim | 85647887 | Withdrawn Claim | 85647933 | Withdrawn Claim | 85647979 | Withdrawn Claim |
| 85647842 | Withdrawn Claim | 85647888 | Withdrawn Claim | 85647934 | Withdrawn Claim | 85647980 | Withdrawn Claim |
| 85647843 | Withdrawn Claim | 85647889 | Withdrawn Claim | 85647935 | Withdrawn Claim | 85647981 | Withdrawn Claim |
| 85647844 | Withdrawn Claim | 85647890 | Withdrawn Claim | 85647936 | Withdrawn Claim | 85647982 | Withdrawn Claim |
| 85647845 | Withdrawn Claim | 85647891 | Withdrawn Claim | 85647937 | Withdrawn Claim | 85647983 | Withdrawn Claim |
| 85647846 | Withdrawn Claim | 85647892 | Withdrawn Claim | 85647938 | Withdrawn Claim | 85647984 | Withdrawn Claim |
| 85647847 | Withdrawn Claim | 85647893 | Withdrawn Claim | 85647939 | Withdrawn Claim | 85647985 | Withdrawn Claim |
| 85647848 | Withdrawn Claim | 85647894 | Withdrawn Claim | 85647940 | Withdrawn Claim | 85647986 | Withdrawn Claim |
| 85647849 | Withdrawn Claim | 85647895 | Withdrawn Claim | 85647941 | Withdrawn Claim | 85647987 | Withdrawn Claim |
| 85647850 | Withdrawn Claim | 85647896 | Withdrawn Claim | 85647942 | Withdrawn Claim | 85647988 | Withdrawn Claim |
| 85647851 | Withdrawn Claim | 85647897 | Withdrawn Claim | 85647943 | Withdrawn Claim | 85647989 | Withdrawn Claim |
| 85647852 | Withdrawn Claim | 85647898 | Withdrawn Claim | 85647944 | Withdrawn Claim | 85647990 | Withdrawn Claim |
| 85647853 | Withdrawn Claim | 85647899 | Withdrawn Claim | 85647945 | Withdrawn Claim | 85647991 | Withdrawn Claim |
| 85647854 | Withdrawn Claim | 85647900 | Withdrawn Claim | 85647946 | Withdrawn Claim | 85647992 | Withdrawn Claim |
| 85647855 | Withdrawn Claim | 85647901 | Withdrawn Claim | 85647947 | Withdrawn Claim | 85647993 | Withdrawn Claim |
| 85647856 | Withdrawn Claim | 85647902 | Withdrawn Claim | 85647948 | Withdrawn Claim | 85647994 | Withdrawn Claim |
| 85647857 | Withdrawn Claim | 85647903 | Withdrawn Claim | 85647949 | Withdrawn Claim | 85647995 | Withdrawn Claim |
| 85647858 | Withdrawn Claim | 85647904 | Withdrawn Claim | 85647950 | Withdrawn Claim | 85647996 | Withdrawn Claim |
| 85647859 | Withdrawn Claim | 85647905 | Withdrawn Claim | 85647951 | Withdrawn Claim | 85647997 | Withdrawn Claim |
| 85647860 | Withdrawn Claim | 85647906 | Withdrawn Claim | 85647952 | Withdrawn Claim | 85647998 | Withdrawn Claim |
| 85647861 | Withdrawn Claim | 85647907 | Withdrawn Claim | 85647953 | Withdrawn Claim | 85647999 | Withdrawn Claim |
| 85647862 | Withdrawn Claim | 85647908 | Withdrawn Claim | 85647954 | Withdrawn Claim | 85648000 | Withdrawn Claim |
| 85647863 | Withdrawn Claim | 85647909 | Withdrawn Claim | 85647955 | Withdrawn Claim | 85648001 | Withdrawn Claim |
| 85647864 | Withdrawn Claim | 85647910 | Withdrawn Claim | 85647956 | Withdrawn Claim | 85648002 | Withdrawn Claim |
| 85647865 | Withdrawn Claim | 85647911 | Withdrawn Claim | 85647957 | Withdrawn Claim | 85648003 | Withdrawn Claim |
| 85647866 | Withdrawn Claim | 85647912 | Withdrawn Claim | 85647958 | Withdrawn Claim | 85648004 | Withdrawn Claim |
| 85647867 | Withdrawn Claim | 85647913 | Withdrawn Claim | 85647959 | Withdrawn Claim | 85648005 | Withdrawn Claim |
| 85647868 | Withdrawn Claim | 85647914 | Withdrawn Claim | 85647960 | Withdrawn Claim | 85648006 | Withdrawn Claim |
| 85647869 | Withdrawn Claim | 85647915 | Withdrawn Claim | 85647961 | Withdrawn Claim | 85648007 | Withdrawn Claim |
| 85647870 | Withdrawn Claim | 85647916 | Withdrawn Claim | 85647962 | Withdrawn Claim | 85648008 | Withdrawn Claim |
| 85647871 | Withdrawn Claim | 85647917 | Withdrawn Claim | 85647963 | Withdrawn Claim | 85648009 | Withdrawn Claim |
| 85647872 | Withdrawn Claim | 85647918 | Withdrawn Claim | 85647964 | Withdrawn Claim | 85648010 | Withdrawn Claim |
| 85647873 | Withdrawn Claim | 85647919 | Withdrawn Claim | 85647965 | Withdrawn Claim | 85648011 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85648012 | Withdrawn Claim | 85648058 | Withdrawn Claim | 85648104 | Withdrawn Claim | 85648150 | Withdrawn Claim |
| 85648013 | Withdrawn Claim | 85648059 | Withdrawn Claim | 85648105 | Withdrawn Claim | 85648151 | Withdrawn Claim |
| 85648014 | Withdrawn Claim | 85648060 | Withdrawn Claim | 85648106 | Withdrawn Claim | 85648152 | Withdrawn Claim |
| 85648015 | Withdrawn Claim | 85648061 | Withdrawn Claim | 85648107 | Withdrawn Claim | 85648153 | Withdrawn Claim |
| 85648016 | Withdrawn Claim | 85648062 | Withdrawn Claim | 85648108 | Withdrawn Claim | 85648154 | Withdrawn Claim |
| 85648017 | Withdrawn Claim | 85648063 | Withdrawn Claim | 85648109 | Withdrawn Claim | 85648155 | Withdrawn Claim |
| 85648018 | Withdrawn Claim | 85648064 | Withdrawn Claim | 85648110 | Withdrawn Claim | 85648156 | Withdrawn Claim |
| 85648019 | Withdrawn Claim | 85648065 | Withdrawn Claim | 85648111 | Withdrawn Claim | 85648157 | Withdrawn Claim |
| 85648020 | Withdrawn Claim | 85648066 | Withdrawn Claim | 85648112 | Withdrawn Claim | 85648158 | Withdrawn Claim |
| 85648021 | Withdrawn Claim | 85648067 | Withdrawn Claim | 85648113 | Withdrawn Claim | 85648159 | Withdrawn Claim |
| 85648022 | Withdrawn Claim | 85648068 | Withdrawn Claim | 85648114 | Withdrawn Claim | 85648160 | Withdrawn Claim |
| 85648023 | Withdrawn Claim | 85648069 | Withdrawn Claim | 85648115 | Withdrawn Claim | 85648161 | Withdrawn Claim |
| 85648024 | Withdrawn Claim | 85648070 | Withdrawn Claim | 85648116 | Withdrawn Claim | 85648162 | Withdrawn Claim |
| 85648025 | Withdrawn Claim | 85648071 | Withdrawn Claim | 85648117 | Withdrawn Claim | 85648163 | Withdrawn Claim |
| 85648026 | Withdrawn Claim | 85648072 | Withdrawn Claim | 85648118 | Withdrawn Claim | 85648164 | Withdrawn Claim |
| 85648027 | Withdrawn Claim | 85648073 | Withdrawn Claim | 85648119 | Withdrawn Claim | 85648165 | Withdrawn Claim |
| 85648028 | Withdrawn Claim | 85648074 | Withdrawn Claim | 85648120 | Withdrawn Claim | 85648166 | Withdrawn Claim |
| 85648029 | Withdrawn Claim | 85648075 | Withdrawn Claim | 85648121 | Withdrawn Claim | 85648167 | Withdrawn Claim |
| 85648030 | Withdrawn Claim | 85648076 | Withdrawn Claim | 85648122 | Withdrawn Claim | 85648168 | Withdrawn Claim |
| 85648031 | Withdrawn Claim | 85648077 | Withdrawn Claim | 85648123 | Withdrawn Claim | 85648169 | Withdrawn Claim |
| 85648032 | Withdrawn Claim | 85648078 | Withdrawn Claim | 85648124 | Withdrawn Claim | 85648170 | Withdrawn Claim |
| 85648033 | Withdrawn Claim | 85648079 | Withdrawn Claim | 85648125 | Withdrawn Claim | 85648171 | Withdrawn Claim |
| 85648034 | Withdrawn Claim | 85648080 | Withdrawn Claim | 85648126 | Withdrawn Claim | 85648172 | Withdrawn Claim |
| 85648035 | Withdrawn Claim | 85648081 | Withdrawn Claim | 85648127 | Withdrawn Claim | 85648173 | Withdrawn Claim |
| 85648036 | Withdrawn Claim | 85648082 | Withdrawn Claim | 85648128 | Withdrawn Claim | 85648174 | Withdrawn Claim |
| 85648037 | Withdrawn Claim | 85648083 | Withdrawn Claim | 85648129 | Withdrawn Claim | 85648175 | Withdrawn Claim |
| 85648038 | Withdrawn Claim | 85648084 | Withdrawn Claim | 85648130 | Withdrawn Claim | 85648176 | Withdrawn Claim |
| 85648039 | Withdrawn Claim | 85648085 | Withdrawn Claim | 85648131 | Withdrawn Claim | 85648177 | Withdrawn Claim |
| 85648040 | Withdrawn Claim | 85648086 | Withdrawn Claim | 85648132 | Withdrawn Claim | 85648178 | Withdrawn Claim |
| 85648041 | Withdrawn Claim | 85648087 | Withdrawn Claim | 85648133 | Withdrawn Claim | 85648179 | Withdrawn Claim |
| 85648042 | Withdrawn Claim | 85648088 | Withdrawn Claim | 85648134 | Withdrawn Claim | 85648180 | Withdrawn Claim |
| 85648043 | Withdrawn Claim | 85648089 | Withdrawn Claim | 85648135 | Withdrawn Claim | 85648181 | Withdrawn Claim |
| 85648044 | Withdrawn Claim | 85648090 | Withdrawn Claim | 85648136 | Withdrawn Claim | 85648182 | Withdrawn Claim |
| 85648045 | Withdrawn Claim | 85648091 | Withdrawn Claim | 85648137 | Withdrawn Claim | 85648183 | Withdrawn Claim |
| 85648046 | Withdrawn Claim | 85648092 | Withdrawn Claim | 85648138 | Withdrawn Claim | 85648184 | Withdrawn Claim |
| 85648047 | Withdrawn Claim | 85648093 | Withdrawn Claim | 85648139 | Withdrawn Claim | 85648185 | Withdrawn Claim |
| 85648048 | Withdrawn Claim | 85648094 | Withdrawn Claim | 85648140 | Withdrawn Claim | 85648186 | Withdrawn Claim |
| 85648049 | Withdrawn Claim | 85648095 | Withdrawn Claim | 85648141 | Withdrawn Claim | 85648187 | Withdrawn Claim |
| 85648050 | Withdrawn Claim | 85648096 | Withdrawn Claim | 85648142 | Withdrawn Claim | 85648188 | Withdrawn Claim |
| 85648051 | Withdrawn Claim | 85648097 | Withdrawn Claim | 85648143 | Withdrawn Claim | 85648189 | Withdrawn Claim |
| 85648052 | Withdrawn Claim | 85648098 | Withdrawn Claim | 85648144 | Withdrawn Claim | 85648190 | Withdrawn Claim |
| 85648053 | Withdrawn Claim | 85648099 | Withdrawn Claim | 85648145 | Withdrawn Claim | 85648191 | Withdrawn Claim |
| 85648054 | Withdrawn Claim | 85648100 | Withdrawn Claim | 85648146 | Withdrawn Claim | 85648192 | Withdrawn Claim |
| 85648055 | Withdrawn Claim | 85648101 | Withdrawn Claim | 85648147 | Withdrawn Claim | 85648193 | Withdrawn Claim |
| 85648056 | Withdrawn Claim | 85648102 | Withdrawn Claim | 85648148 | Withdrawn Claim | 85648194 | Withdrawn Claim |
| 85648057 | Withdrawn Claim | 85648103 | Withdrawn Claim | 85648149 | Withdrawn Claim | 85648195 | Withdrawn Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85648196 | Withdrawn Claim | 85648242 | Withdrawn Claim | 85648288 | Withdrawn Claim | 85648334 | Withdrawn Claim |
| 85648197 | Withdrawn Claim | 85648243 | Withdrawn Claim | 85648289 | Withdrawn Claim | 85648335 | Withdrawn Claim |
| 85648198 | Withdrawn Claim | 85648244 | Withdrawn Claim | 85648290 | Withdrawn Claim | 85648336 | Withdrawn Claim |
| 85648199 | Withdrawn Claim | 85648245 | Withdrawn Claim | 85648291 | Withdrawn Claim | 85648337 | Withdrawn Claim |
| 85648200 | Withdrawn Claim | 85648246 | Withdrawn Claim | 85648292 | Withdrawn Claim | 85648338 | Withdrawn Claim |
| 85648201 | Withdrawn Claim | 85648247 | Withdrawn Claim | 85648293 | Withdrawn Claim | 85648339 | Withdrawn Claim |
| 85648202 | Withdrawn Claim | 85648248 | Withdrawn Claim | 85648294 | Withdrawn Claim | 85648340 | Withdrawn Claim |
| 85648203 | Withdrawn Claim | 85648249 | Withdrawn Claim | 85648295 | Withdrawn Claim | 85648341 | Withdrawn Claim |
| 85648204 | Withdrawn Claim | 85648250 | Withdrawn Claim | 85648296 | Withdrawn Claim | 85648342 | Withdrawn Claim |
| 85648205 | Withdrawn Claim | 85648251 | Withdrawn Claim | 85648297 | Withdrawn Claim | 85648343 | Withdrawn Claim |
| 85648206 | Withdrawn Claim | 85648252 | Withdrawn Claim | 85648298 | Withdrawn Claim | 85648344 | Withdrawn Claim |
| 85648207 | Withdrawn Claim | 85648253 | Withdrawn Claim | 85648299 | Withdrawn Claim | 85648345 | Withdrawn Claim |
| 85648208 | Withdrawn Claim | 85648254 | Withdrawn Claim | 85648300 | Withdrawn Claim | 85648346 | Withdrawn Claim |
| 85648209 | Withdrawn Claim | 85648255 | Withdrawn Claim | 85648301 | Withdrawn Claim | 85648347 | Withdrawn Claim |
| 85648210 | Withdrawn Claim | 85648256 | Withdrawn Claim | 85648302 | Withdrawn Claim | 85648348 | Withdrawn Claim |
| 85648211 | Withdrawn Claim | 85648257 | Withdrawn Claim | 85648303 | Withdrawn Claim | 85648349 | Withdrawn Claim |
| 85648212 | Withdrawn Claim | 85648258 | Withdrawn Claim | 85648304 | Withdrawn Claim | 85648350 | Withdrawn Claim |
| 85648213 | Withdrawn Claim | 85648259 | Withdrawn Claim | 85648305 | Withdrawn Claim | 85648351 | Withdrawn Claim |
| 85648214 | Withdrawn Claim | 85648260 | Withdrawn Claim | 85648306 | Withdrawn Claim | 85648352 | Withdrawn Claim |
| 85648215 | Withdrawn Claim | 85648261 | Withdrawn Claim | 85648307 | Withdrawn Claim | 85648353 | Withdrawn Claim |
| 85648216 | Withdrawn Claim | 85648262 | Withdrawn Claim | 85648308 | Withdrawn Claim | 85648354 | Withdrawn Claim |
| 85648217 | Withdrawn Claim | 85648263 | Withdrawn Claim | 85648309 | Withdrawn Claim | 85648355 | Withdrawn Claim |
| 85648218 | Withdrawn Claim | 85648264 | Withdrawn Claim | 85648310 | Withdrawn Claim | 85648356 | Withdrawn Claim |
| 85648219 | Withdrawn Claim | 85648265 | Withdrawn Claim | 85648311 | Withdrawn Claim | 85648357 | Withdrawn Claim |
| 85648220 | Withdrawn Claim | 85648266 | Withdrawn Claim | 85648312 | Withdrawn Claim | 85648358 | Withdrawn Claim |
| 85648221 | Withdrawn Claim | 85648267 | Withdrawn Claim | 85648313 | Withdrawn Claim | 85648359 | Withdrawn Claim |
| 85648222 | Withdrawn Claim | 85648268 | Withdrawn Claim | 85648314 | Withdrawn Claim | 85648360 | Withdrawn Claim |
| 85648223 | Withdrawn Claim | 85648269 | Withdrawn Claim | 85648315 | Withdrawn Claim | 85648361 | Withdrawn Claim |
| 85648224 | Withdrawn Claim | 85648270 | Withdrawn Claim | 85648316 | Withdrawn Claim | 85648362 | Withdrawn Claim |
| 85648225 | Withdrawn Claim | 85648271 | Withdrawn Claim | 85648317 | Withdrawn Claim | 85648363 | Withdrawn Claim |
| 85648226 | Withdrawn Claim | 85648272 | Withdrawn Claim | 85648318 | Withdrawn Claim | 85648364 | Withdrawn Claim |
| 85648227 | Withdrawn Claim | 85648273 | Withdrawn Claim | 85648319 | Withdrawn Claim | 85648365 | Withdrawn Claim |
| 85648228 | Withdrawn Claim | 85648274 | Withdrawn Claim | 85648320 | Withdrawn Claim | 85648366 | Withdrawn Claim |
| 85648229 | Withdrawn Claim | 85648275 | Withdrawn Claim | 85648321 | Withdrawn Claim | 85648367 | Withdrawn Claim |
| 85648230 | Withdrawn Claim | 85648276 | Withdrawn Claim | 85648322 | Withdrawn Claim | 85648368 | Withdrawn Claim |
| 85648231 | Withdrawn Claim | 85648277 | Withdrawn Claim | 85648323 | Withdrawn Claim | 85648369 | Withdrawn Claim |
| 85648232 | Withdrawn Claim | 85648278 | Withdrawn Claim | 85648324 | Withdrawn Claim | 85648370 | Withdrawn Claim |
| 85648233 | Withdrawn Claim | 85648279 | Withdrawn Claim | 85648325 | Withdrawn Claim | 85648371 | Withdrawn Claim |
| 85648234 | Withdrawn Claim | 85648280 | Withdrawn Claim | 85648326 | Withdrawn Claim | 85648372 | Withdrawn Claim |
| 85648235 | Withdrawn Claim | 85648281 | Withdrawn Claim | 85648327 | Withdrawn Claim | 85648373 | Withdrawn Claim |
| 85648236 | Withdrawn Claim | 85648282 | Withdrawn Claim | 85648328 | Withdrawn Claim | 85648374 | Withdrawn Claim |
| 85648237 | Withdrawn Claim | 85648283 | Withdrawn Claim | 85648329 | Withdrawn Claim | 85648375 | Withdrawn Claim |
| 85648238 | Withdrawn Claim | 85648284 | Withdrawn Claim | 85648330 | Withdrawn Claim | 85648376 | Withdrawn Claim |
| 85648239 | Withdrawn Claim | 85648285 | Withdrawn Claim | 85648331 | Withdrawn Claim | 85648377 | Withdrawn Claim |
| 85648240 | Withdrawn Claim | 85648286 | Withdrawn Claim | 85648332 | Withdrawn Claim | 85648378 | Withdrawn Claim |
| 85648241 | Withdrawn Claim | 85648287 | Withdrawn Claim | 85648333 | Withdrawn Claim | 85648379 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85648380 | Withdrawn Claim | 85648426 | Withdrawn Claim | 85648472 | Withdrawn Claim | 85648518 | Withdrawn Claim |
| 85648381 | Withdrawn Claim | 85648427 | Withdrawn Claim | 85648473 | Withdrawn Claim | 85648519 | Withdrawn Claim |
| 85648382 | Withdrawn Claim | 85648428 | Withdrawn Claim | 85648474 | Withdrawn Claim | 85648520 | Withdrawn Claim |
| 85648383 | Withdrawn Claim | 85648429 | Withdrawn Claim | 85648475 | Withdrawn Claim | 85648521 | Withdrawn Claim |
| 85648384 | Withdrawn Claim | 85648430 | Withdrawn Claim | 85648476 | Withdrawn Claim | 85648522 | Withdrawn Claim |
| 85648385 | Withdrawn Claim | 85648431 | Withdrawn Claim | 85648477 | Withdrawn Claim | 85648523 | Withdrawn Claim |
| 85648386 | Withdrawn Claim | 85648432 | Withdrawn Claim | 85648478 | Withdrawn Claim | 85648524 | Withdrawn Claim |
| 85648387 | Withdrawn Claim | 85648433 | Withdrawn Claim | 85648479 | Withdrawn Claim | 85648525 | Withdrawn Claim |
| 85648388 | Withdrawn Claim | 85648434 | Withdrawn Claim | 85648480 | Withdrawn Claim | 85648526 | Withdrawn Claim |
| 85648389 | Withdrawn Claim | 85648435 | Withdrawn Claim | 85648481 | Withdrawn Claim | 85648527 | Withdrawn Claim |
| 85648390 | Withdrawn Claim | 85648436 | Withdrawn Claim | 85648482 | Withdrawn Claim | 85648528 | Withdrawn Claim |
| 85648391 | Withdrawn Claim | 85648437 | Withdrawn Claim | 85648483 | Withdrawn Claim | 85648529 | Withdrawn Claim |
| 85648392 | Withdrawn Claim | 85648438 | Withdrawn Claim | 85648484 | Withdrawn Claim | 85648530 | Withdrawn Claim |
| 85648393 | Withdrawn Claim | 85648439 | Withdrawn Claim | 85648485 | Withdrawn Claim | 85648531 | Withdrawn Claim |
| 85648394 | Withdrawn Claim | 85648440 | Withdrawn Claim | 85648486 | Withdrawn Claim | 85648532 | Withdrawn Claim |
| 85648395 | Withdrawn Claim | 85648441 | Withdrawn Claim | 85648487 | Withdrawn Claim | 85648533 | Withdrawn Claim |
| 85648396 | Withdrawn Claim | 85648442 | Withdrawn Claim | 85648488 | Withdrawn Claim | 85648534 | Withdrawn Claim |
| 85648397 | Withdrawn Claim | 85648443 | Withdrawn Claim | 85648489 | Withdrawn Claim | 85648535 | Withdrawn Claim |
| 85648398 | Withdrawn Claim | 85648444 | Withdrawn Claim | 85648490 | Withdrawn Claim | 85648536 | Withdrawn Claim |
| 85648399 | Withdrawn Claim | 85648445 | Withdrawn Claim | 85648491 | Withdrawn Claim | 85648537 | Withdrawn Claim |
| 85648400 | Withdrawn Claim | 85648446 | Withdrawn Claim | 85648492 | Withdrawn Claim | 85648538 | Withdrawn Claim |
| 85648401 | Withdrawn Claim | 85648447 | Withdrawn Claim | 85648493 | Withdrawn Claim | 85648539 | Withdrawn Claim |
| 85648402 | Withdrawn Claim | 85648448 | Withdrawn Claim | 85648494 | Withdrawn Claim | 85648540 | Withdrawn Claim |
| 85648403 | Withdrawn Claim | 85648449 | Withdrawn Claim | 85648495 | Withdrawn Claim | 85648541 | Withdrawn Claim |
| 85648404 | Withdrawn Claim | 85648450 | Withdrawn Claim | 85648496 | Withdrawn Claim | 85648542 | Withdrawn Claim |
| 85648405 | Withdrawn Claim | 85648451 | Withdrawn Claim | 85648497 | Withdrawn Claim | 85648543 | Withdrawn Claim |
| 85648406 | Withdrawn Claim | 85648452 | Withdrawn Claim | 85648498 | Withdrawn Claim | 85648544 | Withdrawn Claim |
| 85648407 | Withdrawn Claim | 85648453 | Withdrawn Claim | 85648499 | Withdrawn Claim | 85648545 | Withdrawn Claim |
| 85648408 | Withdrawn Claim | 85648454 | Withdrawn Claim | 85648500 | Withdrawn Claim | 85648546 | Withdrawn Claim |
| 85648409 | Withdrawn Claim | 85648455 | Withdrawn Claim | 85648501 | Withdrawn Claim | 85648547 | Withdrawn Claim |
| 85648410 | Withdrawn Claim | 85648456 | Withdrawn Claim | 85648502 | Withdrawn Claim | 85648548 | Withdrawn Claim |
| 85648411 | Withdrawn Claim | 85648457 | Withdrawn Claim | 85648503 | Withdrawn Claim | 85648549 | Withdrawn Claim |
| 85648412 | Withdrawn Claim | 85648458 | Withdrawn Claim | 85648504 | Withdrawn Claim | 85648550 | Withdrawn Claim |
| 85648413 | Withdrawn Claim | 85648459 | Withdrawn Claim | 85648505 | Withdrawn Claim | 85648551 | Withdrawn Claim |
| 85648414 | Withdrawn Claim | 85648460 | Withdrawn Claim | 85648506 | Withdrawn Claim | 85648552 | Withdrawn Claim |
| 85648415 | Withdrawn Claim | 85648461 | Withdrawn Claim | 85648507 | Withdrawn Claim | 85648553 | Withdrawn Claim |
| 85648416 | Withdrawn Claim | 85648462 | Withdrawn Claim | 85648508 | Withdrawn Claim | 85648554 | Withdrawn Claim |
| 85648417 | Withdrawn Claim | 85648463 | Withdrawn Claim | 85648509 | Withdrawn Claim | 85648555 | Withdrawn Claim |
| 85648418 | Withdrawn Claim | 85648464 | Withdrawn Claim | 85648510 | Withdrawn Claim | 85648556 | Withdrawn Claim |
| 85648419 | Withdrawn Claim | 85648465 | Withdrawn Claim | 85648511 | Withdrawn Claim | 85648557 | Withdrawn Claim |
| 85648420 | Withdrawn Claim | 85648466 | Withdrawn Claim | 85648512 | Withdrawn Claim | 85648558 | Withdrawn Claim |
| 85648421 | Withdrawn Claim | 85648467 | Withdrawn Claim | 85648513 | Withdrawn Claim | 85648559 | Withdrawn Claim |
| 85648422 | Withdrawn Claim | 85648468 | Withdrawn Claim | 85648514 | Withdrawn Claim | 85648560 | Withdrawn Claim |
| 85648423 | Withdrawn Claim | 85648469 | Withdrawn Claim | 85648515 | Withdrawn Claim | 85648561 | Withdrawn Claim |
| 85648424 | Withdrawn Claim | 85648470 | Withdrawn Claim | 85648516 | Withdrawn Claim | 85648562 | Withdrawn Claim |
| 85648425 | Withdrawn Claim | 85648471 | Withdrawn Claim | 85648517 | Withdrawn Claim | 85648563 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85648564 | Withdrawn Claim | 85648610 | Withdrawn Claim | 85648656 | Withdrawn Claim | 85648702 | Withdrawn Claim |
| 85648565 | Withdrawn Claim | 85648611 | Withdrawn Claim | 85648657 | Withdrawn Claim | 85648703 | Withdrawn Claim |
| 85648566 | Withdrawn Claim | 85648612 | Withdrawn Claim | 85648658 | Withdrawn Claim | 85648704 | Withdrawn Claim |
| 85648567 | Withdrawn Claim | 85648613 | Withdrawn Claim | 85648659 | Withdrawn Claim | 85648705 | Withdrawn Claim |
| 85648568 | Withdrawn Claim | 85648614 | Withdrawn Claim | 85648660 | Withdrawn Claim | 85648706 | Withdrawn Claim |
| 85648569 | Withdrawn Claim | 85648615 | Withdrawn Claim | 85648661 | Withdrawn Claim | 85648707 | Withdrawn Claim |
| 85648570 | Withdrawn Claim | 85648616 | Withdrawn Claim | 85648662 | Withdrawn Claim | 85648708 | Withdrawn Claim |
| 85648571 | Withdrawn Claim | 85648617 | Withdrawn Claim | 85648663 | Withdrawn Claim | 85648709 | Withdrawn Claim |
| 85648572 | Withdrawn Claim | 85648618 | Withdrawn Claim | 85648664 | Withdrawn Claim | 85648710 | Withdrawn Claim |
| 85648573 | Withdrawn Claim | 85648619 | Withdrawn Claim | 85648665 | Withdrawn Claim | 85648711 | Withdrawn Claim |
| 85648574 | Withdrawn Claim | 85648620 | Withdrawn Claim | 85648666 | Withdrawn Claim | 85648712 | Withdrawn Claim |
| 85648575 | Withdrawn Claim | 85648621 | Withdrawn Claim | 85648667 | Withdrawn Claim | 85648713 | Withdrawn Claim |
| 85648576 | Withdrawn Claim | 85648622 | Withdrawn Claim | 85648668 | Withdrawn Claim | 85648714 | Withdrawn Claim |
| 85648577 | Withdrawn Claim | 85648623 | Withdrawn Claim | 85648669 | Withdrawn Claim | 85648715 | Withdrawn Claim |
| 85648578 | Withdrawn Claim | 85648624 | Withdrawn Claim | 85648670 | Withdrawn Claim | 85648716 | Withdrawn Claim |
| 85648579 | Withdrawn Claim | 85648625 | Withdrawn Claim | 85648671 | Withdrawn Claim | 85648717 | Withdrawn Claim |
| 85648580 | Withdrawn Claim | 85648626 | Withdrawn Claim | 85648672 | Withdrawn Claim | 85648718 | Withdrawn Claim |
| 85648581 | Withdrawn Claim | 85648627 | Withdrawn Claim | 85648673 | Withdrawn Claim | 85648719 | Withdrawn Claim |
| 85648582 | Withdrawn Claim | 85648628 | Withdrawn Claim | 85648674 | Withdrawn Claim | 85648720 | Withdrawn Claim |
| 85648583 | Withdrawn Claim | 85648629 | Withdrawn Claim | 85648675 | Withdrawn Claim | 85648721 | Withdrawn Claim |
| 85648584 | Withdrawn Claim | 85648630 | Withdrawn Claim | 85648676 | Withdrawn Claim | 85648722 | Withdrawn Claim |
| 85648585 | Withdrawn Claim | 85648631 | Withdrawn Claim | 85648677 | Withdrawn Claim | 85648723 | Withdrawn Claim |
| 85648586 | Withdrawn Claim | 85648632 | Withdrawn Claim | 85648678 | Withdrawn Claim | 85648724 | Withdrawn Claim |
| 85648587 | Withdrawn Claim | 85648633 | Withdrawn Claim | 85648679 | Withdrawn Claim | 85648725 | Withdrawn Claim |
| 85648588 | Withdrawn Claim | 85648634 | Withdrawn Claim | 85648680 | Withdrawn Claim | 85648726 | Withdrawn Claim |
| 85648589 | Withdrawn Claim | 85648635 | Withdrawn Claim | 85648681 | Withdrawn Claim | 85648727 | Withdrawn Claim |
| 85648590 | Withdrawn Claim | 85648636 | Withdrawn Claim | 85648682 | Withdrawn Claim | 85648728 | Withdrawn Claim |
| 85648591 | Withdrawn Claim | 85648637 | Withdrawn Claim | 85648683 | Withdrawn Claim | 85648729 | Withdrawn Claim |
| 85648592 | Withdrawn Claim | 85648638 | Withdrawn Claim | 85648684 | Withdrawn Claim | 85648730 | Withdrawn Claim |
| 85648593 | Withdrawn Claim | 85648639 | Withdrawn Claim | 85648685 | Withdrawn Claim | 85648731 | Withdrawn Claim |
| 85648594 | Withdrawn Claim | 85648640 | Withdrawn Claim | 85648686 | Withdrawn Claim | 85648732 | Withdrawn Claim |
| 85648595 | Withdrawn Claim | 85648641 | Withdrawn Claim | 85648687 | Withdrawn Claim | 85648733 | Withdrawn Claim |
| 85648596 | Withdrawn Claim | 85648642 | Withdrawn Claim | 85648688 | Withdrawn Claim | 85648734 | Withdrawn Claim |
| 85648597 | Withdrawn Claim | 85648643 | Withdrawn Claim | 85648689 | Withdrawn Claim | 85648735 | Withdrawn Claim |
| 85648598 | Withdrawn Claim | 85648644 | Withdrawn Claim | 85648690 | Withdrawn Claim | 85648736 | Withdrawn Claim |
| 85648599 | Withdrawn Claim | 85648645 | Withdrawn Claim | 85648691 | Withdrawn Claim | 85648737 | Withdrawn Claim |
| 85648600 | Withdrawn Claim | 85648646 | Withdrawn Claim | 85648692 | Withdrawn Claim | 85648738 | Withdrawn Claim |
| 85648601 | Withdrawn Claim | 85648647 | Withdrawn Claim | 85648693 | Withdrawn Claim | 85648739 | Withdrawn Claim |
| 85648602 | Withdrawn Claim | 85648648 | Withdrawn Claim | 85648694 | Withdrawn Claim | 85648740 | Withdrawn Claim |
| 85648603 | Withdrawn Claim | 85648649 | Withdrawn Claim | 85648695 | Withdrawn Claim | 85648741 | Withdrawn Claim |
| 85648604 | Withdrawn Claim | 85648650 | Withdrawn Claim | 85648696 | Withdrawn Claim | 85648742 | Withdrawn Claim |
| 85648605 | Withdrawn Claim | 85648651 | Withdrawn Claim | 85648697 | Withdrawn Claim | 85648743 | Withdrawn Claim |
| 85648606 | Withdrawn Claim | 85648652 | Withdrawn Claim | 85648698 | Withdrawn Claim | 85648744 | Withdrawn Claim |
| 85648607 | Withdrawn Claim | 85648653 | Withdrawn Claim | 85648699 | Withdrawn Claim | 85648745 | Withdrawn Claim |
| 85648608 | Withdrawn Claim | 85648654 | Withdrawn Claim | 85648700 | Withdrawn Claim | 85648746 | Withdrawn Claim |
| 85648609 | Withdrawn Claim | 85648655 | Withdrawn Claim | 85648701 | Withdrawn Claim | 85648747 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85648748 | Withdrawn Claim | 85648794 | Withdrawn Claim | 85648840 | Withdrawn Claim | 85648886 | Withdrawn Claim |
| 85648749 | Withdrawn Claim | 85648795 | Withdrawn Claim | 85648841 | Withdrawn Claim | 85648887 | Withdrawn Claim |
| 85648750 | Withdrawn Claim | 85648796 | Withdrawn Claim | 85648842 | Withdrawn Claim | 85648888 | Withdrawn Claim |
| 85648751 | Withdrawn Claim | 85648797 | Withdrawn Claim | 85648843 | Withdrawn Claim | 85648889 | Withdrawn Claim |
| 85648752 | Withdrawn Claim | 85648798 | Withdrawn Claim | 85648844 | Withdrawn Claim | 85648890 | Withdrawn Claim |
| 85648753 | Withdrawn Claim | 85648799 | Withdrawn Claim | 85648845 | Withdrawn Claim | 85648891 | Withdrawn Claim |
| 85648754 | Withdrawn Claim | 85648800 | Withdrawn Claim | 85648846 | Withdrawn Claim | 85648892 | Withdrawn Claim |
| 85648755 | Withdrawn Claim | 85648801 | Withdrawn Claim | 85648847 | Withdrawn Claim | 85648893 | Withdrawn Claim |
| 85648756 | Withdrawn Claim | 85648802 | Withdrawn Claim | 85648848 | Withdrawn Claim | 85648894 | Withdrawn Claim |
| 85648757 | Withdrawn Claim | 85648803 | Withdrawn Claim | 85648849 | Withdrawn Claim | 85648895 | Withdrawn Claim |
| 85648758 | Withdrawn Claim | 85648804 | Withdrawn Claim | 85648850 | Withdrawn Claim | 85648896 | Withdrawn Claim |
| 85648759 | Withdrawn Claim | 85648805 | Withdrawn Claim | 85648851 | Withdrawn Claim | 85648897 | Withdrawn Claim |
| 85648760 | Withdrawn Claim | 85648806 | Withdrawn Claim | 85648852 | Withdrawn Claim | 85648898 | Withdrawn Claim |
| 85648761 | Withdrawn Claim | 85648807 | Withdrawn Claim | 85648853 | Withdrawn Claim | 85648899 | Withdrawn Claim |
| 85648762 | Withdrawn Claim | 85648808 | Withdrawn Claim | 85648854 | Withdrawn Claim | 85648900 | Withdrawn Claim |
| 85648763 | Withdrawn Claim | 85648809 | Withdrawn Claim | 85648855 | Withdrawn Claim | 85648901 | Withdrawn Claim |
| 85648764 | Withdrawn Claim | 85648810 | Withdrawn Claim | 85648856 | Withdrawn Claim | 85648902 | Withdrawn Claim |
| 85648765 | Withdrawn Claim | 85648811 | Withdrawn Claim | 85648857 | Withdrawn Claim | 85648903 | Withdrawn Claim |
| 85648766 | Withdrawn Claim | 85648812 | Withdrawn Claim | 85648858 | Withdrawn Claim | 85648904 | Withdrawn Claim |
| 85648767 | Withdrawn Claim | 85648813 | Withdrawn Claim | 85648859 | Withdrawn Claim | 85648905 | Withdrawn Claim |
| 85648768 | Withdrawn Claim | 85648814 | Withdrawn Claim | 85648860 | Withdrawn Claim | 85648906 | Withdrawn Claim |
| 85648769 | Withdrawn Claim | 85648815 | Withdrawn Claim | 85648861 | Withdrawn Claim | 85648907 | Withdrawn Claim |
| 85648770 | Withdrawn Claim | 85648816 | Withdrawn Claim | 85648862 | Withdrawn Claim | 85648908 | Withdrawn Claim |
| 85648771 | Withdrawn Claim | 85648817 | Withdrawn Claim | 85648863 | Withdrawn Claim | 85648909 | Withdrawn Claim |
| 85648772 | Withdrawn Claim | 85648818 | Withdrawn Claim | 85648864 | Withdrawn Claim | 85648910 | Withdrawn Claim |
| 85648773 | Withdrawn Claim | 85648819 | Withdrawn Claim | 85648865 | Withdrawn Claim | 85648911 | Withdrawn Claim |
| 85648774 | Withdrawn Claim | 85648820 | Withdrawn Claim | 85648866 | Withdrawn Claim | 85648912 | Withdrawn Claim |
| 85648775 | Withdrawn Claim | 85648821 | Withdrawn Claim | 85648867 | Withdrawn Claim | 85648913 | Withdrawn Claim |
| 85648776 | Withdrawn Claim | 85648822 | Withdrawn Claim | 85648868 | Withdrawn Claim | 85648914 | Withdrawn Claim |
| 85648777 | Withdrawn Claim | 85648823 | Withdrawn Claim | 85648869 | Withdrawn Claim | 85648915 | Withdrawn Claim |
| 85648778 | Withdrawn Claim | 85648824 | Withdrawn Claim | 85648870 | Withdrawn Claim | 85648916 | Withdrawn Claim |
| 85648779 | Withdrawn Claim | 85648825 | Withdrawn Claim | 85648871 | Withdrawn Claim | 85648917 | Withdrawn Claim |
| 85648780 | Withdrawn Claim | 85648826 | Withdrawn Claim | 85648872 | Withdrawn Claim | 85648918 | Withdrawn Claim |
| 85648781 | Withdrawn Claim | 85648827 | Withdrawn Claim | 85648873 | Withdrawn Claim | 85648919 | Withdrawn Claim |
| 85648782 | Withdrawn Claim | 85648828 | Withdrawn Claim | 85648874 | Withdrawn Claim | 85648920 | Withdrawn Claim |
| 85648783 | Withdrawn Claim | 85648829 | Withdrawn Claim | 85648875 | Withdrawn Claim | 85648921 | Withdrawn Claim |
| 85648784 | Withdrawn Claim | 85648830 | Withdrawn Claim | 85648876 | Withdrawn Claim | 85648922 | Withdrawn Claim |
| 85648785 | Withdrawn Claim | 85648831 | Withdrawn Claim | 85648877 | Withdrawn Claim | 85648923 | Withdrawn Claim |
| 85648786 | Withdrawn Claim | 85648832 | Withdrawn Claim | 85648878 | Withdrawn Claim | 85648924 | Withdrawn Claim |
| 85648787 | Withdrawn Claim | 85648833 | Withdrawn Claim | 85648879 | Withdrawn Claim | 85648925 | Withdrawn Claim |
| 85648788 | Withdrawn Claim | 85648834 | Withdrawn Claim | 85648880 | Withdrawn Claim | 85648926 | Withdrawn Claim |
| 85648789 | Withdrawn Claim | 85648835 | Withdrawn Claim | 85648881 | Withdrawn Claim | 85648927 | Withdrawn Claim |
| 85648790 | Withdrawn Claim | 85648836 | Withdrawn Claim | 85648882 | Withdrawn Claim | 85648928 | Withdrawn Claim |
| 85648791 | Withdrawn Claim | 85648837 | Withdrawn Claim | 85648883 | Withdrawn Claim | 85648929 | Withdrawn Claim |
| 85648792 | Withdrawn Claim | 85648838 | Withdrawn Claim | 85648884 | Withdrawn Claim | 85648930 | Withdrawn Claim |
| 85648793 | Withdrawn Claim | 85648839 | Withdrawn Claim | 85648885 | Withdrawn Claim | 85648931 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85648932 | Withdrawn Claim | 85648978 | Withdrawn Claim | 85649024 | Withdrawn Claim | 85649070 | Withdrawn Claim |
| 85648933 | Withdrawn Claim | 85648979 | Withdrawn Claim | 85649025 | Withdrawn Claim | 85649071 | Withdrawn Claim |
| 85648934 | Withdrawn Claim | 85648980 | Withdrawn Claim | 85649026 | Withdrawn Claim | 85649072 | Withdrawn Claim |
| 85648935 | Withdrawn Claim | 85648981 | Withdrawn Claim | 85649027 | Withdrawn Claim | 85649073 | Withdrawn Claim |
| 85648936 | Withdrawn Claim | 85648982 | Withdrawn Claim | 85649028 | Withdrawn Claim | 85649074 | Withdrawn Claim |
| 85648937 | Withdrawn Claim | 85648983 | Withdrawn Claim | 85649029 | Withdrawn Claim | 85649075 | Withdrawn Claim |
| 85648938 | Withdrawn Claim | 85648984 | Withdrawn Claim | 85649030 | Withdrawn Claim | 85649076 | Withdrawn Claim |
| 85648939 | Withdrawn Claim | 85648985 | Withdrawn Claim | 85649031 | Withdrawn Claim | 85649077 | Withdrawn Claim |
| 85648940 | Withdrawn Claim | 85648986 | Withdrawn Claim | 85649032 | Withdrawn Claim | 85649078 | Withdrawn Claim |
| 85648941 | Withdrawn Claim | 85648987 | Withdrawn Claim | 85649033 | Withdrawn Claim | 85649079 | Withdrawn Claim |
| 85648942 | Withdrawn Claim | 85648988 | Withdrawn Claim | 85649034 | Withdrawn Claim | 85649080 | Withdrawn Claim |
| 85648943 | Withdrawn Claim | 85648989 | Withdrawn Claim | 85649035 | Withdrawn Claim | 85649081 | Withdrawn Claim |
| 85648944 | Withdrawn Claim | 85648990 | Withdrawn Claim | 85649036 | Withdrawn Claim | 85649082 | Withdrawn Claim |
| 85648945 | Withdrawn Claim | 85648991 | Withdrawn Claim | 85649037 | Withdrawn Claim | 85649083 | Withdrawn Claim |
| 85648946 | Withdrawn Claim | 85648992 | Withdrawn Claim | 85649038 | Withdrawn Claim | 85649084 | Withdrawn Claim |
| 85648947 | Withdrawn Claim | 85648993 | Withdrawn Claim | 85649039 | Withdrawn Claim | 85649085 | Withdrawn Claim |
| 85648948 | Withdrawn Claim | 85648994 | Withdrawn Claim | 85649040 | Withdrawn Claim | 85649086 | Withdrawn Claim |
| 85648949 | Withdrawn Claim | 85648995 | Withdrawn Claim | 85649041 | Withdrawn Claim | 85649087 | Withdrawn Claim |
| 85648950 | Withdrawn Claim | 85648996 | Withdrawn Claim | 85649042 | Withdrawn Claim | 85649088 | Withdrawn Claim |
| 85648951 | Withdrawn Claim | 85648997 | Withdrawn Claim | 85649043 | Withdrawn Claim | 85649089 | Withdrawn Claim |
| 85648952 | Withdrawn Claim | 85648998 | Withdrawn Claim | 85649044 | Withdrawn Claim | 85649090 | Withdrawn Claim |
| 85648953 | Withdrawn Claim | 85648999 | Withdrawn Claim | 85649045 | Withdrawn Claim | 85649091 | Withdrawn Claim |
| 85648954 | Withdrawn Claim | 85649000 | Withdrawn Claim | 85649046 | Withdrawn Claim | 85649092 | Withdrawn Claim |
| 85648955 | Withdrawn Claim | 85649001 | Withdrawn Claim | 85649047 | Withdrawn Claim | 85649093 | Withdrawn Claim |
| 85648956 | Withdrawn Claim | 85649002 | Withdrawn Claim | 85649048 | Withdrawn Claim | 85649094 | Withdrawn Claim |
| 85648957 | Withdrawn Claim | 85649003 | Withdrawn Claim | 85649049 | Withdrawn Claim | 85649095 | Withdrawn Claim |
| 85648958 | Withdrawn Claim | 85649004 | Withdrawn Claim | 85649050 | Withdrawn Claim | 85649096 | Withdrawn Claim |
| 85648959 | Withdrawn Claim | 85649005 | Withdrawn Claim | 85649051 | Withdrawn Claim | 85649097 | Withdrawn Claim |
| 85648960 | Withdrawn Claim | 85649006 | Withdrawn Claim | 85649052 | Withdrawn Claim | 85649098 | Withdrawn Claim |
| 85648961 | Withdrawn Claim | 85649007 | Withdrawn Claim | 85649053 | Withdrawn Claim | 85649099 | Withdrawn Claim |
| 85648962 | Withdrawn Claim | 85649008 | Withdrawn Claim | 85649054 | Withdrawn Claim | 85649100 | Withdrawn Claim |
| 85648963 | Withdrawn Claim | 85649009 | Withdrawn Claim | 85649055 | Withdrawn Claim | 85649101 | Withdrawn Claim |
| 85648964 | Withdrawn Claim | 85649010 | Withdrawn Claim | 85649056 | Withdrawn Claim | 85649102 | Withdrawn Claim |
| 85648965 | Withdrawn Claim | 85649011 | Withdrawn Claim | 85649057 | Withdrawn Claim | 85649103 | Withdrawn Claim |
| 85648966 | Withdrawn Claim | 85649012 | Withdrawn Claim | 85649058 | Withdrawn Claim | 85649104 | Withdrawn Claim |
| 85648967 | Withdrawn Claim | 85649013 | Withdrawn Claim | 85649059 | Withdrawn Claim | 85649105 | Withdrawn Claim |
| 85648968 | Withdrawn Claim | 85649014 | Withdrawn Claim | 85649060 | Withdrawn Claim | 85649106 | Withdrawn Claim |
| 85648969 | Withdrawn Claim | 85649015 | Withdrawn Claim | 85649061 | Withdrawn Claim | 85649107 | Withdrawn Claim |
| 85648970 | Withdrawn Claim | 85649016 | Withdrawn Claim | 85649062 | Withdrawn Claim | 85649108 | Withdrawn Claim |
| 85648971 | Withdrawn Claim | 85649017 | Withdrawn Claim | 85649063 | Withdrawn Claim | 85649109 | Withdrawn Claim |
| 85648972 | Withdrawn Claim | 85649018 | Withdrawn Claim | 85649064 | Withdrawn Claim | 85649110 | Withdrawn Claim |
| 85648973 | Withdrawn Claim | 85649019 | Withdrawn Claim | 85649065 | Withdrawn Claim | 85649111 | Withdrawn Claim |
| 85648974 | Withdrawn Claim | 85649020 | Withdrawn Claim | 85649066 | Withdrawn Claim | 85649112 | Withdrawn Claim |
| 85648975 | Withdrawn Claim | 85649021 | Withdrawn Claim | 85649067 | Withdrawn Claim | 85649113 | Withdrawn Claim |
| 85648976 | Withdrawn Claim | 85649022 | Withdrawn Claim | 85649068 | Withdrawn Claim | 85649114 | Withdrawn Claim |
| 85648977 | Withdrawn Claim | 85649023 | Withdrawn Claim | 85649069 | Withdrawn Claim | 85649115 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85649116 | Withdrawn Claim | 85649162 | Withdrawn Claim | 85649208 | Withdrawn Claim | 85649254 | Withdrawn Claim |
| 85649117 | Withdrawn Claim | 85649163 | Withdrawn Claim | 85649209 | Withdrawn Claim | 85649255 | Withdrawn Claim |
| 85649118 | Withdrawn Claim | 85649164 | Withdrawn Claim | 85649210 | Withdrawn Claim | 85649256 | Withdrawn Claim |
| 85649119 | Withdrawn Claim | 85649165 | Withdrawn Claim | 85649211 | Withdrawn Claim | 85649257 | Withdrawn Claim |
| 85649120 | Withdrawn Claim | 85649166 | Withdrawn Claim | 85649212 | Withdrawn Claim | 85649258 | Withdrawn Claim |
| 85649121 | Withdrawn Claim | 85649167 | Withdrawn Claim | 85649213 | Withdrawn Claim | 85649259 | Withdrawn Claim |
| 85649122 | Withdrawn Claim | 85649168 | Withdrawn Claim | 85649214 | Withdrawn Claim | 85649260 | Withdrawn Claim |
| 85649123 | Withdrawn Claim | 85649169 | Withdrawn Claim | 85649215 | Withdrawn Claim | 85649261 | Withdrawn Claim |
| 85649124 | Withdrawn Claim | 85649170 | Withdrawn Claim | 85649216 | Withdrawn Claim | 85649262 | Withdrawn Claim |
| 85649125 | Withdrawn Claim | 85649171 | Withdrawn Claim | 85649217 | Withdrawn Claim | 85649263 | Withdrawn Claim |
| 85649126 | Withdrawn Claim | 85649172 | Withdrawn Claim | 85649218 | Withdrawn Claim | 85649264 | Withdrawn Claim |
| 85649127 | Withdrawn Claim | 85649173 | Withdrawn Claim | 85649219 | Withdrawn Claim | 85649265 | Withdrawn Claim |
| 85649128 | Withdrawn Claim | 85649174 | Withdrawn Claim | 85649220 | Withdrawn Claim | 85649266 | Withdrawn Claim |
| 85649129 | Withdrawn Claim | 85649175 | Withdrawn Claim | 85649221 | Withdrawn Claim | 85649267 | Withdrawn Claim |
| 85649130 | Withdrawn Claim | 85649176 | Withdrawn Claim | 85649222 | Withdrawn Claim | 85649268 | Withdrawn Claim |
| 85649131 | Withdrawn Claim | 85649177 | Withdrawn Claim | 85649223 | Withdrawn Claim | 85649269 | Withdrawn Claim |
| 85649132 | Withdrawn Claim | 85649178 | Withdrawn Claim | 85649224 | Withdrawn Claim | 85649270 | Withdrawn Claim |
| 85649133 | Withdrawn Claim | 85649179 | Withdrawn Claim | 85649225 | Withdrawn Claim | 85649271 | Withdrawn Claim |
| 85649134 | Withdrawn Claim | 85649180 | Withdrawn Claim | 85649226 | Withdrawn Claim | 85649272 | Withdrawn Claim |
| 85649135 | Withdrawn Claim | 85649181 | Withdrawn Claim | 85649227 | Withdrawn Claim | 85649273 | Withdrawn Claim |
| 85649136 | Withdrawn Claim | 85649182 | Withdrawn Claim | 85649228 | Withdrawn Claim | 85649274 | Withdrawn Claim |
| 85649137 | Withdrawn Claim | 85649183 | Withdrawn Claim | 85649229 | Withdrawn Claim | 85649275 | Withdrawn Claim |
| 85649138 | Withdrawn Claim | 85649184 | Withdrawn Claim | 85649230 | Withdrawn Claim | 85649276 | Withdrawn Claim |
| 85649139 | Withdrawn Claim | 85649185 | Withdrawn Claim | 85649231 | Withdrawn Claim | 85649277 | Withdrawn Claim |
| 85649140 | Withdrawn Claim | 85649186 | Withdrawn Claim | 85649232 | Withdrawn Claim | 85649278 | Withdrawn Claim |
| 85649141 | Withdrawn Claim | 85649187 | Withdrawn Claim | 85649233 | Withdrawn Claim | 85649279 | Withdrawn Claim |
| 85649142 | Withdrawn Claim | 85649188 | Withdrawn Claim | 85649234 | Withdrawn Claim | 85649280 | Withdrawn Claim |
| 85649143 | Withdrawn Claim | 85649189 | Withdrawn Claim | 85649235 | Withdrawn Claim | 85649281 | Withdrawn Claim |
| 85649144 | Withdrawn Claim | 85649190 | Withdrawn Claim | 85649236 | Withdrawn Claim | 85649282 | Withdrawn Claim |
| 85649145 | Withdrawn Claim | 85649191 | Withdrawn Claim | 85649237 | Withdrawn Claim | 85649283 | Withdrawn Claim |
| 85649146 | Withdrawn Claim | 85649192 | Withdrawn Claim | 85649238 | Withdrawn Claim | 85649284 | Withdrawn Claim |
| 85649147 | Withdrawn Claim | 85649193 | Withdrawn Claim | 85649239 | Withdrawn Claim | 85649285 | Withdrawn Claim |
| 85649148 | Withdrawn Claim | 85649194 | Withdrawn Claim | 85649240 | Withdrawn Claim | 85649286 | Withdrawn Claim |
| 85649149 | Withdrawn Claim | 85649195 | Withdrawn Claim | 85649241 | Withdrawn Claim | 85649287 | Withdrawn Claim |
| 85649150 | Withdrawn Claim | 85649196 | Withdrawn Claim | 85649242 | Withdrawn Claim | 85649288 | Withdrawn Claim |
| 85649151 | Withdrawn Claim | 85649197 | Withdrawn Claim | 85649243 | Withdrawn Claim | 85649289 | Withdrawn Claim |
| 85649152 | Withdrawn Claim | 85649198 | Withdrawn Claim | 85649244 | Withdrawn Claim | 85649290 | Withdrawn Claim |
| 85649153 | Withdrawn Claim | 85649199 | Withdrawn Claim | 85649245 | Withdrawn Claim | 85649291 | Withdrawn Claim |
| 85649154 | Withdrawn Claim | 85649200 | Withdrawn Claim | 85649246 | Withdrawn Claim | 85649292 | Withdrawn Claim |
| 85649155 | Withdrawn Claim | 85649201 | Withdrawn Claim | 85649247 | Withdrawn Claim | 85649293 | Withdrawn Claim |
| 85649156 | Withdrawn Claim | 85649202 | Withdrawn Claim | 85649248 | Withdrawn Claim | 85649294 | Withdrawn Claim |
| 85649157 | Withdrawn Claim | 85649203 | Withdrawn Claim | 85649249 | Withdrawn Claim | 85649295 | Withdrawn Claim |
| 85649158 | Withdrawn Claim | 85649204 | Withdrawn Claim | 85649250 | Withdrawn Claim | 85649296 | Withdrawn Claim |
| 85649159 | Withdrawn Claim | 85649205 | Withdrawn Claim | 85649251 | Withdrawn Claim | 85649297 | Withdrawn Claim |
| 85649160 | Withdrawn Claim | 85649206 | Withdrawn Claim | 85649252 | Withdrawn Claim | 85649298 | Withdrawn Claim |
| 85649161 | Withdrawn Claim | 85649207 | Withdrawn Claim | 85649253 | Withdrawn Claim | 85649299 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85649300 | Withdrawn Claim | 85649346 | Withdrawn Claim | 85649392 | Withdrawn Claim | 85649438 | Withdrawn Claim |
| 85649301 | Withdrawn Claim | 85649347 | Withdrawn Claim | 85649393 | Withdrawn Claim | 85649439 | Withdrawn Claim |
| 85649302 | Withdrawn Claim | 85649348 | Withdrawn Claim | 85649394 | Withdrawn Claim | 85649440 | Withdrawn Claim |
| 85649303 | Withdrawn Claim | 85649349 | Withdrawn Claim | 85649395 | Withdrawn Claim | 85649441 | Withdrawn Claim |
| 85649304 | Withdrawn Claim | 85649350 | Withdrawn Claim | 85649396 | Withdrawn Claim | 85649442 | Withdrawn Claim |
| 85649305 | Withdrawn Claim | 85649351 | Withdrawn Claim | 85649397 | Withdrawn Claim | 85649443 | Withdrawn Claim |
| 85649306 | Withdrawn Claim | 85649352 | Withdrawn Claim | 85649398 | Withdrawn Claim | 85649444 | Withdrawn Claim |
| 85649307 | Withdrawn Claim | 85649353 | Withdrawn Claim | 85649399 | Withdrawn Claim | 85649445 | Withdrawn Claim |
| 85649308 | Withdrawn Claim | 85649354 | Withdrawn Claim | 85649400 | Withdrawn Claim | 85649446 | Withdrawn Claim |
| 85649309 | Withdrawn Claim | 85649355 | Withdrawn Claim | 85649401 | Withdrawn Claim | 85649447 | Withdrawn Claim |
| 85649310 | Withdrawn Claim | 85649356 | Withdrawn Claim | 85649402 | Withdrawn Claim | 85649448 | Withdrawn Claim |
| 85649311 | Withdrawn Claim | 85649357 | Withdrawn Claim | 85649403 | Withdrawn Claim | 85649449 | Withdrawn Claim |
| 85649312 | Withdrawn Claim | 85649358 | Withdrawn Claim | 85649404 | Withdrawn Claim | 85649450 | Withdrawn Claim |
| 85649313 | Withdrawn Claim | 85649359 | Withdrawn Claim | 85649405 | Withdrawn Claim | 85649451 | Withdrawn Claim |
| 85649314 | Withdrawn Claim | 85649360 | Withdrawn Claim | 85649406 | Withdrawn Claim | 85649452 | Withdrawn Claim |
| 85649315 | Withdrawn Claim | 85649361 | Withdrawn Claim | 85649407 | Withdrawn Claim | 85649453 | Withdrawn Claim |
| 85649316 | Withdrawn Claim | 85649362 | Withdrawn Claim | 85649408 | Withdrawn Claim | 85649454 | Withdrawn Claim |
| 85649317 | Withdrawn Claim | 85649363 | Withdrawn Claim | 85649409 | Withdrawn Claim | 85649455 | Withdrawn Claim |
| 85649318 | Withdrawn Claim | 85649364 | Withdrawn Claim | 85649410 | Withdrawn Claim | 85649456 | Withdrawn Claim |
| 85649319 | Withdrawn Claim | 85649365 | Withdrawn Claim | 85649411 | Withdrawn Claim | 85649457 | Withdrawn Claim |
| 85649320 | Withdrawn Claim | 85649366 | Withdrawn Claim | 85649412 | Withdrawn Claim | 85649458 | Withdrawn Claim |
| 85649321 | Withdrawn Claim | 85649367 | Withdrawn Claim | 85649413 | Withdrawn Claim | 85649459 | Withdrawn Claim |
| 85649322 | Withdrawn Claim | 85649368 | Withdrawn Claim | 85649414 | Withdrawn Claim | 85649460 | Withdrawn Claim |
| 85649323 | Withdrawn Claim | 85649369 | Withdrawn Claim | 85649415 | Withdrawn Claim | 85649461 | Withdrawn Claim |
| 85649324 | Withdrawn Claim | 85649370 | Withdrawn Claim | 85649416 | Withdrawn Claim | 85649462 | Withdrawn Claim |
| 85649325 | Withdrawn Claim | 85649371 | Withdrawn Claim | 85649417 | Withdrawn Claim | 85649463 | Withdrawn Claim |
| 85649326 | Withdrawn Claim | 85649372 | Withdrawn Claim | 85649418 | Withdrawn Claim | 85649464 | Withdrawn Claim |
| 85649327 | Withdrawn Claim | 85649373 | Withdrawn Claim | 85649419 | Withdrawn Claim | 85649465 | Withdrawn Claim |
| 85649328 | Withdrawn Claim | 85649374 | Withdrawn Claim | 85649420 | Withdrawn Claim | 85649466 | Withdrawn Claim |
| 85649329 | Withdrawn Claim | 85649375 | Withdrawn Claim | 85649421 | Withdrawn Claim | 85649467 | Withdrawn Claim |
| 85649330 | Withdrawn Claim | 85649376 | Withdrawn Claim | 85649422 | Withdrawn Claim | 85649468 | Withdrawn Claim |
| 85649331 | Withdrawn Claim | 85649377 | Withdrawn Claim | 85649423 | Withdrawn Claim | 85649469 | Withdrawn Claim |
| 85649332 | Withdrawn Claim | 85649378 | Withdrawn Claim | 85649424 | Withdrawn Claim | 85649470 | Withdrawn Claim |
| 85649333 | Withdrawn Claim | 85649379 | Withdrawn Claim | 85649425 | Withdrawn Claim | 85649471 | Withdrawn Claim |
| 85649334 | Withdrawn Claim | 85649380 | Withdrawn Claim | 85649426 | Withdrawn Claim | 85649472 | Withdrawn Claim |
| 85649335 | Withdrawn Claim | 85649381 | Withdrawn Claim | 85649427 | Withdrawn Claim | 85649473 | Withdrawn Claim |
| 85649336 | Withdrawn Claim | 85649382 | Withdrawn Claim | 85649428 | Withdrawn Claim | 85649474 | Withdrawn Claim |
| 85649337 | Withdrawn Claim | 85649383 | Withdrawn Claim | 85649429 | Withdrawn Claim | 85649475 | Withdrawn Claim |
| 85649338 | Withdrawn Claim | 85649384 | Withdrawn Claim | 85649430 | Withdrawn Claim | 85649476 | Withdrawn Claim |
| 85649339 | Withdrawn Claim | 85649385 | Withdrawn Claim | 85649431 | Withdrawn Claim | 85649477 | Withdrawn Claim |
| 85649340 | Withdrawn Claim | 85649386 | Withdrawn Claim | 85649432 | Withdrawn Claim | 85649478 | Withdrawn Claim |
| 85649341 | Withdrawn Claim | 85649387 | Withdrawn Claim | 85649433 | Withdrawn Claim | 85649479 | Withdrawn Claim |
| 85649342 | Withdrawn Claim | 85649388 | Withdrawn Claim | 85649434 | Withdrawn Claim | 85649480 | Withdrawn Claim |
| 85649343 | Withdrawn Claim | 85649389 | Withdrawn Claim | 85649435 | Withdrawn Claim | 85649481 | Withdrawn Claim |
| 85649344 | Withdrawn Claim | 85649390 | Withdrawn Claim | 85649436 | Withdrawn Claim | 85649482 | Withdrawn Claim |
| 85649345 | Withdrawn Claim | 85649391 | Withdrawn Claim | 85649437 | Withdrawn Claim | 85649483 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85649484 | Withdrawn Claim | 85649530 | Withdrawn Claim | 85649576 | Withdrawn Claim | 85649622 | Withdrawn Claim |
| 85649485 | Withdrawn Claim | 85649531 | Withdrawn Claim | 85649577 | Withdrawn Claim | 85649623 | Withdrawn Claim |
| 85649486 | Withdrawn Claim | 85649532 | Withdrawn Claim | 85649578 | Withdrawn Claim | 85649624 | Withdrawn Claim |
| 85649487 | Withdrawn Claim | 85649533 | Withdrawn Claim | 85649579 | Withdrawn Claim | 85649625 | Withdrawn Claim |
| 85649488 | Withdrawn Claim | 85649534 | Withdrawn Claim | 85649580 | Withdrawn Claim | 85649626 | Withdrawn Claim |
| 85649489 | Withdrawn Claim | 85649535 | Withdrawn Claim | 85649581 | Withdrawn Claim | 85649627 | Withdrawn Claim |
| 85649490 | Withdrawn Claim | 85649536 | Withdrawn Claim | 85649582 | Withdrawn Claim | 85649628 | Withdrawn Claim |
| 85649491 | Withdrawn Claim | 85649537 | Withdrawn Claim | 85649583 | Withdrawn Claim | 85649629 | Withdrawn Claim |
| 85649492 | Withdrawn Claim | 85649538 | Withdrawn Claim | 85649584 | Withdrawn Claim | 85649630 | Withdrawn Claim |
| 85649493 | Withdrawn Claim | 85649539 | Withdrawn Claim | 85649585 | Withdrawn Claim | 85649631 | Withdrawn Claim |
| 85649494 | Withdrawn Claim | 85649540 | Withdrawn Claim | 85649586 | Withdrawn Claim | 85649632 | Withdrawn Claim |
| 85649495 | Withdrawn Claim | 85649541 | Withdrawn Claim | 85649587 | Withdrawn Claim | 85649633 | Withdrawn Claim |
| 85649496 | Withdrawn Claim | 85649542 | Withdrawn Claim | 85649588 | Withdrawn Claim | 85649634 | Withdrawn Claim |
| 85649497 | Withdrawn Claim | 85649543 | Withdrawn Claim | 85649589 | Withdrawn Claim | 85649635 | Withdrawn Claim |
| 85649498 | Withdrawn Claim | 85649544 | Withdrawn Claim | 85649590 | Withdrawn Claim | 85649636 | Withdrawn Claim |
| 85649499 | Withdrawn Claim | 85649545 | Withdrawn Claim | 85649591 | Withdrawn Claim | 85649637 | Withdrawn Claim |
| 85649500 | Withdrawn Claim | 85649546 | Withdrawn Claim | 85649592 | Withdrawn Claim | 85649638 | Withdrawn Claim |
| 85649501 | Withdrawn Claim | 85649547 | Withdrawn Claim | 85649593 | Withdrawn Claim | 85649639 | Withdrawn Claim |
| 85649502 | Withdrawn Claim | 85649548 | Withdrawn Claim | 85649594 | Withdrawn Claim | 85649640 | Withdrawn Claim |
| 85649503 | Withdrawn Claim | 85649549 | Withdrawn Claim | 85649595 | Withdrawn Claim | 85649641 | Withdrawn Claim |
| 85649504 | Withdrawn Claim | 85649550 | Withdrawn Claim | 85649596 | Withdrawn Claim | 85649642 | Withdrawn Claim |
| 85649505 | Withdrawn Claim | 85649551 | Withdrawn Claim | 85649597 | Withdrawn Claim | 85649643 | Withdrawn Claim |
| 85649506 | Withdrawn Claim | 85649552 | Withdrawn Claim | 85649598 | Withdrawn Claim | 85649644 | Withdrawn Claim |
| 85649507 | Withdrawn Claim | 85649553 | Withdrawn Claim | 85649599 | Withdrawn Claim | 85649645 | Withdrawn Claim |
| 85649508 | Withdrawn Claim | 85649554 | Withdrawn Claim | 85649600 | Withdrawn Claim | 85649646 | Withdrawn Claim |
| 85649509 | Withdrawn Claim | 85649555 | Withdrawn Claim | 85649601 | Withdrawn Claim | 85649647 | Withdrawn Claim |
| 85649510 | Withdrawn Claim | 85649556 | Withdrawn Claim | 85649602 | Withdrawn Claim | 85649648 | Withdrawn Claim |
| 85649511 | Withdrawn Claim | 85649557 | Withdrawn Claim | 85649603 | Withdrawn Claim | 85649649 | Withdrawn Claim |
| 85649512 | Withdrawn Claim | 85649558 | Withdrawn Claim | 85649604 | Withdrawn Claim | 85649650 | Withdrawn Claim |
| 85649513 | Withdrawn Claim | 85649559 | Withdrawn Claim | 85649605 | Withdrawn Claim | 85649651 | Withdrawn Claim |
| 85649514 | Withdrawn Claim | 85649560 | Withdrawn Claim | 85649606 | Withdrawn Claim | 85649652 | Withdrawn Claim |
| 85649515 | Withdrawn Claim | 85649561 | Withdrawn Claim | 85649607 | Withdrawn Claim | 85649653 | Withdrawn Claim |
| 85649516 | Withdrawn Claim | 85649562 | Withdrawn Claim | 85649608 | Withdrawn Claim | 85649654 | Withdrawn Claim |
| 85649517 | Withdrawn Claim | 85649563 | Withdrawn Claim | 85649609 | Withdrawn Claim | 85649655 | Withdrawn Claim |
| 85649518 | Withdrawn Claim | 85649564 | Withdrawn Claim | 85649610 | Withdrawn Claim | 85649656 | Withdrawn Claim |
| 85649519 | Withdrawn Claim | 85649565 | Withdrawn Claim | 85649611 | Withdrawn Claim | 85649657 | Withdrawn Claim |
| 85649520 | Withdrawn Claim | 85649566 | Withdrawn Claim | 85649612 | Withdrawn Claim | 85649658 | Withdrawn Claim |
| 85649521 | Withdrawn Claim | 85649567 | Withdrawn Claim | 85649613 | Withdrawn Claim | 85649659 | Withdrawn Claim |
| 85649522 | Withdrawn Claim | 85649568 | Withdrawn Claim | 85649614 | Withdrawn Claim | 85649660 | Withdrawn Claim |
| 85649523 | Withdrawn Claim | 85649569 | Withdrawn Claim | 85649615 | Withdrawn Claim | 85649661 | Withdrawn Claim |
| 85649524 | Withdrawn Claim | 85649570 | Withdrawn Claim | 85649616 | Withdrawn Claim | 85649662 | Withdrawn Claim |
| 85649525 | Withdrawn Claim | 85649571 | Withdrawn Claim | 85649617 | Withdrawn Claim | 85649663 | Withdrawn Claim |
| 85649526 | Withdrawn Claim | 85649572 | Withdrawn Claim | 85649618 | Withdrawn Claim | 85649664 | Withdrawn Claim |
| 85649527 | Withdrawn Claim | 85649573 | Withdrawn Claim | 85649619 | Withdrawn Claim | 85649665 | Withdrawn Claim |
| 85649528 | Withdrawn Claim | 85649574 | Withdrawn Claim | 85649620 | Withdrawn Claim | 85649666 | Withdrawn Claim |
| 85649529 | Withdrawn Claim | 85649575 | Withdrawn Claim | 85649621 | Withdrawn Claim | 85649667 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85649668 | Withdrawn Claim | 85649714 | Withdrawn Claim | 85649760 | Withdrawn Claim | 85649806 | Withdrawn Claim |
| 85649669 | Withdrawn Claim | 85649715 | Withdrawn Claim | 85649761 | Withdrawn Claim | 85649807 | Withdrawn Claim |
| 85649670 | Withdrawn Claim | 85649716 | Withdrawn Claim | 85649762 | Withdrawn Claim | 85649808 | Withdrawn Claim |
| 85649671 | Withdrawn Claim | 85649717 | Withdrawn Claim | 85649763 | Withdrawn Claim | 85649809 | Withdrawn Claim |
| 85649672 | Withdrawn Claim | 85649718 | Withdrawn Claim | 85649764 | Withdrawn Claim | 85649810 | Withdrawn Claim |
| 85649673 | Withdrawn Claim | 85649719 | Withdrawn Claim | 85649765 | Withdrawn Claim | 85649811 | Withdrawn Claim |
| 85649674 | Withdrawn Claim | 85649720 | Withdrawn Claim | 85649766 | Withdrawn Claim | 85649812 | Withdrawn Claim |
| 85649675 | Withdrawn Claim | 85649721 | Withdrawn Claim | 85649767 | Withdrawn Claim | 85649813 | Withdrawn Claim |
| 85649676 | Withdrawn Claim | 85649722 | Withdrawn Claim | 85649768 | Withdrawn Claim | 85649814 | Withdrawn Claim |
| 85649677 | Withdrawn Claim | 85649723 | Withdrawn Claim | 85649769 | Withdrawn Claim | 85649815 | Withdrawn Claim |
| 85649678 | Withdrawn Claim | 85649724 | Withdrawn Claim | 85649770 | Withdrawn Claim | 85649816 | Withdrawn Claim |
| 85649679 | Withdrawn Claim | 85649725 | Withdrawn Claim | 85649771 | Withdrawn Claim | 85649817 | Withdrawn Claim |
| 85649680 | Withdrawn Claim | 85649726 | Withdrawn Claim | 85649772 | Withdrawn Claim | 85649818 | Withdrawn Claim |
| 85649681 | Withdrawn Claim | 85649727 | Withdrawn Claim | 85649773 | Withdrawn Claim | 85649819 | Withdrawn Claim |
| 85649682 | Withdrawn Claim | 85649728 | Withdrawn Claim | 85649774 | Withdrawn Claim | 85649820 | Withdrawn Claim |
| 85649683 | Withdrawn Claim | 85649729 | Withdrawn Claim | 85649775 | Withdrawn Claim | 85649821 | Withdrawn Claim |
| 85649684 | Withdrawn Claim | 85649730 | Withdrawn Claim | 85649776 | Withdrawn Claim | 85649822 | Withdrawn Claim |
| 85649685 | Withdrawn Claim | 85649731 | Withdrawn Claim | 85649777 | Withdrawn Claim | 85649823 | Withdrawn Claim |
| 85649686 | Withdrawn Claim | 85649732 | Withdrawn Claim | 85649778 | Withdrawn Claim | 85649824 | Withdrawn Claim |
| 85649687 | Withdrawn Claim | 85649733 | Withdrawn Claim | 85649779 | Withdrawn Claim | 85649825 | Withdrawn Claim |
| 85649688 | Withdrawn Claim | 85649734 | Withdrawn Claim | 85649780 | Withdrawn Claim | 85649826 | Withdrawn Claim |
| 85649689 | Withdrawn Claim | 85649735 | Withdrawn Claim | 85649781 | Withdrawn Claim | 85649827 | Withdrawn Claim |
| 85649690 | Withdrawn Claim | 85649736 | Withdrawn Claim | 85649782 | Withdrawn Claim | 85649828 | Withdrawn Claim |
| 85649691 | Withdrawn Claim | 85649737 | Withdrawn Claim | 85649783 | Withdrawn Claim | 85649829 | Withdrawn Claim |
| 85649692 | Withdrawn Claim | 85649738 | Withdrawn Claim | 85649784 | Withdrawn Claim | 85649830 | Withdrawn Claim |
| 85649693 | Withdrawn Claim | 85649739 | Withdrawn Claim | 85649785 | Withdrawn Claim | 85649831 | Withdrawn Claim |
| 85649694 | Withdrawn Claim | 85649740 | Withdrawn Claim | 85649786 | Withdrawn Claim | 85649832 | Withdrawn Claim |
| 85649695 | Withdrawn Claim | 85649741 | Withdrawn Claim | 85649787 | Withdrawn Claim | 85649833 | Withdrawn Claim |
| 85649696 | Withdrawn Claim | 85649742 | Withdrawn Claim | 85649788 | Withdrawn Claim | 85649834 | Withdrawn Claim |
| 85649697 | Withdrawn Claim | 85649743 | Withdrawn Claim | 85649789 | Withdrawn Claim | 85649835 | Withdrawn Claim |
| 85649698 | Withdrawn Claim | 85649744 | Withdrawn Claim | 85649790 | Withdrawn Claim | 85649836 | Withdrawn Claim |
| 85649699 | Withdrawn Claim | 85649745 | Withdrawn Claim | 85649791 | Withdrawn Claim | 85649837 | Withdrawn Claim |
| 85649700 | Withdrawn Claim | 85649746 | Withdrawn Claim | 85649792 | Withdrawn Claim | 85649838 | Withdrawn Claim |
| 85649701 | Withdrawn Claim | 85649747 | Withdrawn Claim | 85649793 | Withdrawn Claim | 85649839 | Withdrawn Claim |
| 85649702 | Withdrawn Claim | 85649748 | Withdrawn Claim | 85649794 | Withdrawn Claim | 85649840 | Withdrawn Claim |
| 85649703 | Withdrawn Claim | 85649749 | Withdrawn Claim | 85649795 | Withdrawn Claim | 85649841 | Withdrawn Claim |
| 85649704 | Withdrawn Claim | 85649750 | Withdrawn Claim | 85649796 | Withdrawn Claim | 85649842 | Withdrawn Claim |
| 85649705 | Withdrawn Claim | 85649751 | Withdrawn Claim | 85649797 | Withdrawn Claim | 85649843 | Withdrawn Claim |
| 85649706 | Withdrawn Claim | 85649752 | Withdrawn Claim | 85649798 | Withdrawn Claim | 85649844 | Withdrawn Claim |
| 85649707 | Withdrawn Claim | 85649753 | Withdrawn Claim | 85649799 | Withdrawn Claim | 85649845 | Withdrawn Claim |
| 85649708 | Withdrawn Claim | 85649754 | Withdrawn Claim | 85649800 | Withdrawn Claim | 85649846 | Withdrawn Claim |
| 85649709 | Withdrawn Claim | 85649755 | Withdrawn Claim | 85649801 | Withdrawn Claim | 85649847 | Withdrawn Claim |
| 85649710 | Withdrawn Claim | 85649756 | Withdrawn Claim | 85649802 | Withdrawn Claim | 85649848 | Withdrawn Claim |
| 85649711 | Withdrawn Claim | 85649757 | Withdrawn Claim | 85649803 | Withdrawn Claim | 85649849 | Withdrawn Claim |
| 85649712 | Withdrawn Claim | 85649758 | Withdrawn Claim | 85649804 | Withdrawn Claim | 85649850 | Withdrawn Claim |
| 85649713 | Withdrawn Claim | 85649759 | Withdrawn Claim | 85649805 | Withdrawn Claim | 85649851 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85649852 | Withdrawn Claim | 85649898 | Withdrawn Claim | 85649944 | Withdrawn Claim | 85649990 | Withdrawn Claim |
| 85649853 | Withdrawn Claim | 85649899 | Withdrawn Claim | 85649945 | Withdrawn Claim | 85649991 | Withdrawn Claim |
| 85649854 | Withdrawn Claim | 85649900 | Withdrawn Claim | 85649946 | Withdrawn Claim | 85649992 | Withdrawn Claim |
| 85649855 | Withdrawn Claim | 85649901 | Withdrawn Claim | 85649947 | Withdrawn Claim | 85649993 | Withdrawn Claim |
| 85649856 | Withdrawn Claim | 85649902 | Withdrawn Claim | 85649948 | Withdrawn Claim | 85649994 | Withdrawn Claim |
| 85649857 | Withdrawn Claim | 85649903 | Withdrawn Claim | 85649949 | Withdrawn Claim | 85649995 | Withdrawn Claim |
| 85649858 | Withdrawn Claim | 85649904 | Withdrawn Claim | 85649950 | Withdrawn Claim | 85649996 | Withdrawn Claim |
| 85649859 | Withdrawn Claim | 85649905 | Withdrawn Claim | 85649951 | Withdrawn Claim | 85649997 | Withdrawn Claim |
| 85649860 | Withdrawn Claim | 85649906 | Withdrawn Claim | 85649952 | Withdrawn Claim | 85649998 | Withdrawn Claim |
| 85649861 | Withdrawn Claim | 85649907 | Withdrawn Claim | 85649953 | Withdrawn Claim | 85649999 | Withdrawn Claim |
| 85649862 | Withdrawn Claim | 85649908 | Withdrawn Claim | 85649954 | Withdrawn Claim | 85650000 | Withdrawn Claim |
| 85649863 | Withdrawn Claim | 85649909 | Withdrawn Claim | 85649955 | Withdrawn Claim | 85650001 | Withdrawn Claim |
| 85649864 | Withdrawn Claim | 85649910 | Withdrawn Claim | 85649956 | Withdrawn Claim | 85650002 | Withdrawn Claim |
| 85649865 | Withdrawn Claim | 85649911 | Withdrawn Claim | 85649957 | Withdrawn Claim | 85650003 | Withdrawn Claim |
| 85649866 | Withdrawn Claim | 85649912 | Withdrawn Claim | 85649958 | Withdrawn Claim | 85650004 | Withdrawn Claim |
| 85649867 | Withdrawn Claim | 85649913 | Withdrawn Claim | 85649959 | Withdrawn Claim | 85650005 | Withdrawn Claim |
| 85649868 | Withdrawn Claim | 85649914 | Withdrawn Claim | 85649960 | Withdrawn Claim | 85650006 | Withdrawn Claim |
| 85649869 | Withdrawn Claim | 85649915 | Withdrawn Claim | 85649961 | Withdrawn Claim | 85650007 | Withdrawn Claim |
| 85649870 | Withdrawn Claim | 85649916 | Withdrawn Claim | 85649962 | Withdrawn Claim | 85650008 | Withdrawn Claim |
| 85649871 | Withdrawn Claim | 85649917 | Withdrawn Claim | 85649963 | Withdrawn Claim | 85650009 | Withdrawn Claim |
| 85649872 | Withdrawn Claim | 85649918 | Withdrawn Claim | 85649964 | Withdrawn Claim | 85650010 | Withdrawn Claim |
| 85649873 | Withdrawn Claim | 85649919 | Withdrawn Claim | 85649965 | Withdrawn Claim | 85650011 | Withdrawn Claim |
| 85649874 | Withdrawn Claim | 85649920 | Withdrawn Claim | 85649966 | Withdrawn Claim | 85650012 | Withdrawn Claim |
| 85649875 | Withdrawn Claim | 85649921 | Withdrawn Claim | 85649967 | Withdrawn Claim | 85650013 | Withdrawn Claim |
| 85649876 | Withdrawn Claim | 85649922 | Withdrawn Claim | 85649968 | Withdrawn Claim | 85650014 | Withdrawn Claim |
| 85649877 | Withdrawn Claim | 85649923 | Withdrawn Claim | 85649969 | Withdrawn Claim | 85650015 | Withdrawn Claim |
| 85649878 | Withdrawn Claim | 85649924 | Withdrawn Claim | 85649970 | Withdrawn Claim | 85650016 | Withdrawn Claim |
| 85649879 | Withdrawn Claim | 85649925 | Withdrawn Claim | 85649971 | Withdrawn Claim | 85650017 | Withdrawn Claim |
| 85649880 | Withdrawn Claim | 85649926 | Withdrawn Claim | 85649972 | Withdrawn Claim | 85650018 | Withdrawn Claim |
| 85649881 | Withdrawn Claim | 85649927 | Withdrawn Claim | 85649973 | Withdrawn Claim | 85650019 | Withdrawn Claim |
| 85649882 | Withdrawn Claim | 85649928 | Withdrawn Claim | 85649974 | Withdrawn Claim | 85650020 | Withdrawn Claim |
| 85649883 | Withdrawn Claim | 85649929 | Withdrawn Claim | 85649975 | Withdrawn Claim | 85650021 | Withdrawn Claim |
| 85649884 | Withdrawn Claim | 85649930 | Withdrawn Claim | 85649976 | Withdrawn Claim | 85650022 | Withdrawn Claim |
| 85649885 | Withdrawn Claim | 85649931 | Withdrawn Claim | 85649977 | Withdrawn Claim | 85650023 | Withdrawn Claim |
| 85649886 | Withdrawn Claim | 85649932 | Withdrawn Claim | 85649978 | Withdrawn Claim | 85650024 | Withdrawn Claim |
| 85649887 | Withdrawn Claim | 85649933 | Withdrawn Claim | 85649979 | Withdrawn Claim | 85650025 | Withdrawn Claim |
| 85649888 | Withdrawn Claim | 85649934 | Withdrawn Claim | 85649980 | Withdrawn Claim | 85650026 | Withdrawn Claim |
| 85649889 | Withdrawn Claim | 85649935 | Withdrawn Claim | 85649981 | Withdrawn Claim | 85650027 | Withdrawn Claim |
| 85649890 | Withdrawn Claim | 85649936 | Withdrawn Claim | 85649982 | Withdrawn Claim | 85650028 | Withdrawn Claim |
| 85649891 | Withdrawn Claim | 85649937 | Withdrawn Claim | 85649983 | Withdrawn Claim | 85650029 | Withdrawn Claim |
| 85649892 | Withdrawn Claim | 85649938 | Withdrawn Claim | 85649984 | Withdrawn Claim | 85650030 | Withdrawn Claim |
| 85649893 | Withdrawn Claim | 85649939 | Withdrawn Claim | 85649985 | Withdrawn Claim | 85650031 | Withdrawn Claim |
| 85649894 | Withdrawn Claim | 85649940 | Withdrawn Claim | 85649986 | Withdrawn Claim | 85650032 | Withdrawn Claim |
| 85649895 | Withdrawn Claim | 85649941 | Withdrawn Claim | 85649987 | Withdrawn Claim | 85650033 | Withdrawn Claim |
| 85649896 | Withdrawn Claim | 85649942 | Withdrawn Claim | 85649988 | Withdrawn Claim | 85650034 | Withdrawn Claim |
| 85649897 | Withdrawn Claim | 85649943 | Withdrawn Claim | 85649989 | Withdrawn Claim | 85650035 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85650036 | Withdrawn Claim | 85650082 | Withdrawn Claim | 85650128 | Withdrawn Claim | 85650174 | Withdrawn Claim |
| 85650037 | Withdrawn Claim | 85650083 | Withdrawn Claim | 85650129 | Withdrawn Claim | 85650175 | Withdrawn Claim |
| 85650038 | Withdrawn Claim | 85650084 | Withdrawn Claim | 85650130 | Withdrawn Claim | 85650176 | Withdrawn Claim |
| 85650039 | Withdrawn Claim | 85650085 | Withdrawn Claim | 85650131 | Withdrawn Claim | 85650177 | Withdrawn Claim |
| 85650040 | Withdrawn Claim | 85650086 | Withdrawn Claim | 85650132 | Withdrawn Claim | 85650178 | Withdrawn Claim |
| 85650041 | Withdrawn Claim | 85650087 | Withdrawn Claim | 85650133 | Withdrawn Claim | 85650179 | Withdrawn Claim |
| 85650042 | Withdrawn Claim | 85650088 | Withdrawn Claim | 85650134 | Withdrawn Claim | 85650180 | Withdrawn Claim |
| 85650043 | Withdrawn Claim | 85650089 | Withdrawn Claim | 85650135 | Withdrawn Claim | 85650181 | Withdrawn Claim |
| 85650044 | Withdrawn Claim | 85650090 | Withdrawn Claim | 85650136 | Withdrawn Claim | 85650182 | Withdrawn Claim |
| 85650045 | Withdrawn Claim | 85650091 | Withdrawn Claim | 85650137 | Withdrawn Claim | 85650183 | Withdrawn Claim |
| 85650046 | Withdrawn Claim | 85650092 | Withdrawn Claim | 85650138 | Withdrawn Claim | 85650184 | Withdrawn Claim |
| 85650047 | Withdrawn Claim | 85650093 | Withdrawn Claim | 85650139 | Withdrawn Claim | 85650185 | Withdrawn Claim |
| 85650048 | Withdrawn Claim | 85650094 | Withdrawn Claim | 85650140 | Withdrawn Claim | 85650186 | Withdrawn Claim |
| 85650049 | Withdrawn Claim | 85650095 | Withdrawn Claim | 85650141 | Withdrawn Claim | 85650187 | Withdrawn Claim |
| 85650050 | Withdrawn Claim | 85650096 | Withdrawn Claim | 85650142 | Withdrawn Claim | 85650188 | Withdrawn Claim |
| 85650051 | Withdrawn Claim | 85650097 | Withdrawn Claim | 85650143 | Withdrawn Claim | 85650189 | Withdrawn Claim |
| 85650052 | Withdrawn Claim | 85650098 | Withdrawn Claim | 85650144 | Withdrawn Claim | 85650190 | Withdrawn Claim |
| 85650053 | Withdrawn Claim | 85650099 | Withdrawn Claim | 85650145 | Withdrawn Claim | 85650191 | Withdrawn Claim |
| 85650054 | Withdrawn Claim | 85650100 | Withdrawn Claim | 85650146 | Withdrawn Claim | 85650192 | Withdrawn Claim |
| 85650055 | Withdrawn Claim | 85650101 | Withdrawn Claim | 85650147 | Withdrawn Claim | 85650193 | Withdrawn Claim |
| 85650056 | Withdrawn Claim | 85650102 | Withdrawn Claim | 85650148 | Withdrawn Claim | 85650194 | Withdrawn Claim |
| 85650057 | Withdrawn Claim | 85650103 | Withdrawn Claim | 85650149 | Withdrawn Claim | 85650195 | Withdrawn Claim |
| 85650058 | Withdrawn Claim | 85650104 | Withdrawn Claim | 85650150 | Withdrawn Claim | 85650196 | Withdrawn Claim |
| 85650059 | Withdrawn Claim | 85650105 | Withdrawn Claim | 85650151 | Withdrawn Claim | 85650197 | Withdrawn Claim |
| 85650060 | Withdrawn Claim | 85650106 | Withdrawn Claim | 85650152 | Withdrawn Claim | 85650198 | Withdrawn Claim |
| 85650061 | Withdrawn Claim | 85650107 | Withdrawn Claim | 85650153 | Withdrawn Claim | 85650199 | Withdrawn Claim |
| 85650062 | Withdrawn Claim | 85650108 | Withdrawn Claim | 85650154 | Withdrawn Claim | 85650200 | Withdrawn Claim |
| 85650063 | Withdrawn Claim | 85650109 | Withdrawn Claim | 85650155 | Withdrawn Claim | 85650201 | Withdrawn Claim |
| 85650064 | Withdrawn Claim | 85650110 | Withdrawn Claim | 85650156 | Withdrawn Claim | 85650202 | Withdrawn Claim |
| 85650065 | Withdrawn Claim | 85650111 | Withdrawn Claim | 85650157 | Withdrawn Claim | 85650203 | Withdrawn Claim |
| 85650066 | Withdrawn Claim | 85650112 | Withdrawn Claim | 85650158 | Withdrawn Claim | 85650204 | Withdrawn Claim |
| 85650067 | Withdrawn Claim | 85650113 | Withdrawn Claim | 85650159 | Withdrawn Claim | 85650205 | Withdrawn Claim |
| 85650068 | Withdrawn Claim | 85650114 | Withdrawn Claim | 85650160 | Withdrawn Claim | 85650206 | Withdrawn Claim |
| 85650069 | Withdrawn Claim | 85650115 | Withdrawn Claim | 85650161 | Withdrawn Claim | 85650207 | Withdrawn Claim |
| 85650070 | Withdrawn Claim | 85650116 | Withdrawn Claim | 85650162 | Withdrawn Claim | 85650208 | Withdrawn Claim |
| 85650071 | Withdrawn Claim | 85650117 | Withdrawn Claim | 85650163 | Withdrawn Claim | 85650209 | Withdrawn Claim |
| 85650072 | Withdrawn Claim | 85650118 | Withdrawn Claim | 85650164 | Withdrawn Claim | 85650210 | Withdrawn Claim |
| 85650073 | Withdrawn Claim | 85650119 | Withdrawn Claim | 85650165 | Withdrawn Claim | 85650211 | Withdrawn Claim |
| 85650074 | Withdrawn Claim | 85650120 | Withdrawn Claim | 85650166 | Withdrawn Claim | 85650212 | Withdrawn Claim |
| 85650075 | Withdrawn Claim | 85650121 | Withdrawn Claim | 85650167 | Withdrawn Claim | 85650213 | Withdrawn Claim |
| 85650076 | Withdrawn Claim | 85650122 | Withdrawn Claim | 85650168 | Withdrawn Claim | 85650214 | Withdrawn Claim |
| 85650077 | Withdrawn Claim | 85650123 | Withdrawn Claim | 85650169 | Withdrawn Claim | 85650215 | Withdrawn Claim |
| 85650078 | Withdrawn Claim | 85650124 | Withdrawn Claim | 85650170 | Withdrawn Claim | 85650216 | Withdrawn Claim |
| 85650079 | Withdrawn Claim | 85650125 | Withdrawn Claim | 85650171 | Withdrawn Claim | 85650217 | Withdrawn Claim |
| 85650080 | Withdrawn Claim | 85650126 | Withdrawn Claim | 85650172 | Withdrawn Claim | 85650218 | Withdrawn Claim |
| 85650081 | Withdrawn Claim | 85650127 | Withdrawn Claim | 85650173 | Withdrawn Claim | 85650219 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85650220 | Withdrawn Claim | 85650266 | Withdrawn Claim | 85650312 | Withdrawn Claim | 85650358 | Withdrawn Claim |
| 85650221 | Withdrawn Claim | 85650267 | Withdrawn Claim | 85650313 | Withdrawn Claim | 85650359 | Withdrawn Claim |
| 85650222 | Withdrawn Claim | 85650268 | Withdrawn Claim | 85650314 | Withdrawn Claim | 85650360 | Withdrawn Claim |
| 85650223 | Withdrawn Claim | 85650269 | Withdrawn Claim | 85650315 | Withdrawn Claim | 85650361 | Withdrawn Claim |
| 85650224 | Withdrawn Claim | 85650270 | Withdrawn Claim | 85650316 | Withdrawn Claim | 85650362 | Withdrawn Claim |
| 85650225 | Withdrawn Claim | 85650271 | Withdrawn Claim | 85650317 | Withdrawn Claim | 85650363 | Withdrawn Claim |
| 85650226 | Withdrawn Claim | 85650272 | Withdrawn Claim | 85650318 | Withdrawn Claim | 85650364 | Withdrawn Claim |
| 85650227 | Withdrawn Claim | 85650273 | Withdrawn Claim | 85650319 | Withdrawn Claim | 85650365 | Withdrawn Claim |
| 85650228 | Withdrawn Claim | 85650274 | Withdrawn Claim | 85650320 | Withdrawn Claim | 85650366 | Withdrawn Claim |
| 85650229 | Withdrawn Claim | 85650275 | Withdrawn Claim | 85650321 | Withdrawn Claim | 85650367 | Withdrawn Claim |
| 85650230 | Withdrawn Claim | 85650276 | Withdrawn Claim | 85650322 | Withdrawn Claim | 85650368 | Withdrawn Claim |
| 85650231 | Withdrawn Claim | 85650277 | Withdrawn Claim | 85650323 | Withdrawn Claim | 85650369 | Withdrawn Claim |
| 85650232 | Withdrawn Claim | 85650278 | Withdrawn Claim | 85650324 | Withdrawn Claim | 85650370 | Withdrawn Claim |
| 85650233 | Withdrawn Claim | 85650279 | Withdrawn Claim | 85650325 | Withdrawn Claim | 85650371 | Withdrawn Claim |
| 85650234 | Withdrawn Claim | 85650280 | Withdrawn Claim | 85650326 | Withdrawn Claim | 85650372 | Withdrawn Claim |
| 85650235 | Withdrawn Claim | 85650281 | Withdrawn Claim | 85650327 | Withdrawn Claim | 85650373 | Withdrawn Claim |
| 85650236 | Withdrawn Claim | 85650282 | Withdrawn Claim | 85650328 | Withdrawn Claim | 85650374 | Withdrawn Claim |
| 85650237 | Withdrawn Claim | 85650283 | Withdrawn Claim | 85650329 | Withdrawn Claim | 85650375 | Withdrawn Claim |
| 85650238 | Withdrawn Claim | 85650284 | Withdrawn Claim | 85650330 | Withdrawn Claim | 85650376 | Withdrawn Claim |
| 85650239 | Withdrawn Claim | 85650285 | Withdrawn Claim | 85650331 | Withdrawn Claim | 85650377 | Withdrawn Claim |
| 85650240 | Withdrawn Claim | 85650286 | Withdrawn Claim | 85650332 | Withdrawn Claim | 85650378 | Withdrawn Claim |
| 85650241 | Withdrawn Claim | 85650287 | Withdrawn Claim | 85650333 | Withdrawn Claim | 85650379 | Withdrawn Claim |
| 85650242 | Withdrawn Claim | 85650288 | Withdrawn Claim | 85650334 | Withdrawn Claim | 85650380 | Withdrawn Claim |
| 85650243 | Withdrawn Claim | 85650289 | Withdrawn Claim | 85650335 | Withdrawn Claim | 85650381 | Withdrawn Claim |
| 85650244 | Withdrawn Claim | 85650290 | Withdrawn Claim | 85650336 | Withdrawn Claim | 85650382 | Withdrawn Claim |
| 85650245 | Withdrawn Claim | 85650291 | Withdrawn Claim | 85650337 | Withdrawn Claim | 85650383 | Withdrawn Claim |
| 85650246 | Withdrawn Claim | 85650292 | Withdrawn Claim | 85650338 | Withdrawn Claim | 85650384 | Withdrawn Claim |
| 85650247 | Withdrawn Claim | 85650293 | Withdrawn Claim | 85650339 | Withdrawn Claim | 85650385 | Withdrawn Claim |
| 85650248 | Withdrawn Claim | 85650294 | Withdrawn Claim | 85650340 | Withdrawn Claim | 85650386 | Withdrawn Claim |
| 85650249 | Withdrawn Claim | 85650295 | Withdrawn Claim | 85650341 | Withdrawn Claim | 85650387 | Withdrawn Claim |
| 85650250 | Withdrawn Claim | 85650296 | Withdrawn Claim | 85650342 | Withdrawn Claim | 85650388 | Withdrawn Claim |
| 85650251 | Withdrawn Claim | 85650297 | Withdrawn Claim | 85650343 | Withdrawn Claim | 85650389 | Withdrawn Claim |
| 85650252 | Withdrawn Claim | 85650298 | Withdrawn Claim | 85650344 | Withdrawn Claim | 85650390 | Withdrawn Claim |
| 85650253 | Withdrawn Claim | 85650299 | Withdrawn Claim | 85650345 | Withdrawn Claim | 85650391 | Withdrawn Claim |
| 85650254 | Withdrawn Claim | 85650300 | Withdrawn Claim | 85650346 | Withdrawn Claim | 85650392 | Withdrawn Claim |
| 85650255 | Withdrawn Claim | 85650301 | Withdrawn Claim | 85650347 | Withdrawn Claim | 85650393 | Withdrawn Claim |
| 85650256 | Withdrawn Claim | 85650302 | Withdrawn Claim | 85650348 | Withdrawn Claim | 85650394 | Withdrawn Claim |
| 85650257 | Withdrawn Claim | 85650303 | Withdrawn Claim | 85650349 | Withdrawn Claim | 85650395 | Withdrawn Claim |
| 85650258 | Withdrawn Claim | 85650304 | Withdrawn Claim | 85650350 | Withdrawn Claim | 85650396 | Withdrawn Claim |
| 85650259 | Withdrawn Claim | 85650305 | Withdrawn Claim | 85650351 | Withdrawn Claim | 85650397 | Withdrawn Claim |
| 85650260 | Withdrawn Claim | 85650306 | Withdrawn Claim | 85650352 | Withdrawn Claim | 85650398 | Withdrawn Claim |
| 85650261 | Withdrawn Claim | 85650307 | Withdrawn Claim | 85650353 | Withdrawn Claim | 85650399 | Withdrawn Claim |
| 85650262 | Withdrawn Claim | 85650308 | Withdrawn Claim | 85650354 | Withdrawn Claim | 85650400 | Withdrawn Claim |
| 85650263 | Withdrawn Claim | 85650309 | Withdrawn Claim | 85650355 | Withdrawn Claim | 85650401 | Withdrawn Claim |
| 85650264 | Withdrawn Claim | 85650310 | Withdrawn Claim | 85650356 | Withdrawn Claim | 85650402 | Withdrawn Claim |
| 85650265 | Withdrawn Claim | 85650311 | Withdrawn Claim | 85650357 | Withdrawn Claim | 85650403 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85650404 | Withdrawn Claim | 85650450 | Withdrawn Claim | 85650496 | Withdrawn Claim | 85650542 | Withdrawn Claim |
| 85650405 | Withdrawn Claim | 85650451 | Withdrawn Claim | 85650497 | Withdrawn Claim | 85650543 | Withdrawn Claim |
| 85650406 | Withdrawn Claim | 85650452 | Withdrawn Claim | 85650498 | Withdrawn Claim | 85650544 | Withdrawn Claim |
| 85650407 | Withdrawn Claim | 85650453 | Withdrawn Claim | 85650499 | Withdrawn Claim | 85650545 | Withdrawn Claim |
| 85650408 | Withdrawn Claim | 85650454 | Withdrawn Claim | 85650500 | Withdrawn Claim | 85650546 | Withdrawn Claim |
| 85650409 | Withdrawn Claim | 85650455 | Withdrawn Claim | 85650501 | Withdrawn Claim | 85650547 | Withdrawn Claim |
| 85650410 | Withdrawn Claim | 85650456 | Withdrawn Claim | 85650502 | Withdrawn Claim | 85650548 | Withdrawn Claim |
| 85650411 | Withdrawn Claim | 85650457 | Withdrawn Claim | 85650503 | Withdrawn Claim | 85650549 | Withdrawn Claim |
| 85650412 | Withdrawn Claim | 85650458 | Withdrawn Claim | 85650504 | Withdrawn Claim | 85650550 | Withdrawn Claim |
| 85650413 | Withdrawn Claim | 85650459 | Withdrawn Claim | 85650505 | Withdrawn Claim | 85650551 | Withdrawn Claim |
| 85650414 | Withdrawn Claim | 85650460 | Withdrawn Claim | 85650506 | Withdrawn Claim | 85650552 | Withdrawn Claim |
| 85650415 | Withdrawn Claim | 85650461 | Withdrawn Claim | 85650507 | Withdrawn Claim | 85650553 | Withdrawn Claim |
| 85650416 | Withdrawn Claim | 85650462 | Withdrawn Claim | 85650508 | Withdrawn Claim | 85650554 | Withdrawn Claim |
| 85650417 | Withdrawn Claim | 85650463 | Withdrawn Claim | 85650509 | Withdrawn Claim | 85650555 | Withdrawn Claim |
| 85650418 | Withdrawn Claim | 85650464 | Withdrawn Claim | 85650510 | Withdrawn Claim | 85650556 | Withdrawn Claim |
| 85650419 | Withdrawn Claim | 85650465 | Withdrawn Claim | 85650511 | Withdrawn Claim | 85650557 | Withdrawn Claim |
| 85650420 | Withdrawn Claim | 85650466 | Withdrawn Claim | 85650512 | Withdrawn Claim | 85650558 | Withdrawn Claim |
| 85650421 | Withdrawn Claim | 85650467 | Withdrawn Claim | 85650513 | Withdrawn Claim | 85650559 | Withdrawn Claim |
| 85650422 | Withdrawn Claim | 85650468 | Withdrawn Claim | 85650514 | Withdrawn Claim | 85650560 | Withdrawn Claim |
| 85650423 | Withdrawn Claim | 85650469 | Withdrawn Claim | 85650515 | Withdrawn Claim | 85650561 | Withdrawn Claim |
| 85650424 | Withdrawn Claim | 85650470 | Withdrawn Claim | 85650516 | Withdrawn Claim | 85650562 | Withdrawn Claim |
| 85650425 | Withdrawn Claim | 85650471 | Withdrawn Claim | 85650517 | Withdrawn Claim | 85650563 | Withdrawn Claim |
| 85650426 | Withdrawn Claim | 85650472 | Withdrawn Claim | 85650518 | Withdrawn Claim | 85650564 | Withdrawn Claim |
| 85650427 | Withdrawn Claim | 85650473 | Withdrawn Claim | 85650519 | Withdrawn Claim | 85650565 | Withdrawn Claim |
| 85650428 | Withdrawn Claim | 85650474 | Withdrawn Claim | 85650520 | Withdrawn Claim | 85650566 | Withdrawn Claim |
| 85650429 | Withdrawn Claim | 85650475 | Withdrawn Claim | 85650521 | Withdrawn Claim | 85650567 | Withdrawn Claim |
| 85650430 | Withdrawn Claim | 85650476 | Withdrawn Claim | 85650522 | Withdrawn Claim | 85650568 | Withdrawn Claim |
| 85650431 | Withdrawn Claim | 85650477 | Withdrawn Claim | 85650523 | Withdrawn Claim | 85650569 | Withdrawn Claim |
| 85650432 | Withdrawn Claim | 85650478 | Withdrawn Claim | 85650524 | Withdrawn Claim | 85650570 | Withdrawn Claim |
| 85650433 | Withdrawn Claim | 85650479 | Withdrawn Claim | 85650525 | Withdrawn Claim | 85650571 | Withdrawn Claim |
| 85650434 | Withdrawn Claim | 85650480 | Withdrawn Claim | 85650526 | Withdrawn Claim | 85650572 | Withdrawn Claim |
| 85650435 | Withdrawn Claim | 85650481 | Withdrawn Claim | 85650527 | Withdrawn Claim | 85650573 | Withdrawn Claim |
| 85650436 | Withdrawn Claim | 85650482 | Withdrawn Claim | 85650528 | Withdrawn Claim | 85650574 | Withdrawn Claim |
| 85650437 | Withdrawn Claim | 85650483 | Withdrawn Claim | 85650529 | Withdrawn Claim | 85650575 | Withdrawn Claim |
| 85650438 | Withdrawn Claim | 85650484 | Withdrawn Claim | 85650530 | Withdrawn Claim | 85650576 | Withdrawn Claim |
| 85650439 | Withdrawn Claim | 85650485 | Withdrawn Claim | 85650531 | Withdrawn Claim | 85650577 | Withdrawn Claim |
| 85650440 | Withdrawn Claim | 85650486 | Withdrawn Claim | 85650532 | Withdrawn Claim | 85650578 | Withdrawn Claim |
| 85650441 | Withdrawn Claim | 85650487 | Withdrawn Claim | 85650533 | Withdrawn Claim | 85650579 | Withdrawn Claim |
| 85650442 | Withdrawn Claim | 85650488 | Withdrawn Claim | 85650534 | Withdrawn Claim | 85650580 | Withdrawn Claim |
| 85650443 | Withdrawn Claim | 85650489 | Withdrawn Claim | 85650535 | Withdrawn Claim | 85650581 | Withdrawn Claim |
| 85650444 | Withdrawn Claim | 85650490 | Withdrawn Claim | 85650536 | Withdrawn Claim | 85650582 | Withdrawn Claim |
| 85650445 | Withdrawn Claim | 85650491 | Withdrawn Claim | 85650537 | Withdrawn Claim | 85650583 | Withdrawn Claim |
| 85650446 | Withdrawn Claim | 85650492 | Withdrawn Claim | 85650538 | Withdrawn Claim | 85650584 | Withdrawn Claim |
| 85650447 | Withdrawn Claim | 85650493 | Withdrawn Claim | 85650539 | Withdrawn Claim | 85650585 | Withdrawn Claim |
| 85650448 | Withdrawn Claim | 85650494 | Withdrawn Claim | 85650540 | Withdrawn Claim | 85650586 | Withdrawn Claim |
| 85650449 | Withdrawn Claim | 85650495 | Withdrawn Claim | 85650541 | Withdrawn Claim | 85650587 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85650588 | Withdrawn Claim | 85650634 | Withdrawn Claim | 85650680 | Withdrawn Claim | 85650726 | Withdrawn Claim |
| 85650589 | Withdrawn Claim | 85650635 | Withdrawn Claim | 85650681 | Withdrawn Claim | 85650727 | Withdrawn Claim |
| 85650590 | Withdrawn Claim | 85650636 | Withdrawn Claim | 85650682 | Withdrawn Claim | 85650728 | Withdrawn Claim |
| 85650591 | Withdrawn Claim | 85650637 | Withdrawn Claim | 85650683 | Withdrawn Claim | 85650729 | Withdrawn Claim |
| 85650592 | Withdrawn Claim | 85650638 | Withdrawn Claim | 85650684 | Withdrawn Claim | 85650730 | Withdrawn Claim |
| 85650593 | Withdrawn Claim | 85650639 | Withdrawn Claim | 85650685 | Withdrawn Claim | 85650731 | Withdrawn Claim |
| 85650594 | Withdrawn Claim | 85650640 | Withdrawn Claim | 85650686 | Withdrawn Claim | 85650732 | Withdrawn Claim |
| 85650595 | Withdrawn Claim | 85650641 | Withdrawn Claim | 85650687 | Withdrawn Claim | 85650733 | Withdrawn Claim |
| 85650596 | Withdrawn Claim | 85650642 | Withdrawn Claim | 85650688 | Withdrawn Claim | 85650734 | Withdrawn Claim |
| 85650597 | Withdrawn Claim | 85650643 | Withdrawn Claim | 85650689 | Withdrawn Claim | 85650735 | Withdrawn Claim |
| 85650598 | Withdrawn Claim | 85650644 | Withdrawn Claim | 85650690 | Withdrawn Claim | 85650736 | Withdrawn Claim |
| 85650599 | Withdrawn Claim | 85650645 | Withdrawn Claim | 85650691 | Withdrawn Claim | 85650737 | Withdrawn Claim |
| 85650600 | Withdrawn Claim | 85650646 | Withdrawn Claim | 85650692 | Withdrawn Claim | 85650738 | Withdrawn Claim |
| 85650601 | Withdrawn Claim | 85650647 | Withdrawn Claim | 85650693 | Withdrawn Claim | 85650739 | Withdrawn Claim |
| 85650602 | Withdrawn Claim | 85650648 | Withdrawn Claim | 85650694 | Withdrawn Claim | 85650740 | Withdrawn Claim |
| 85650603 | Withdrawn Claim | 85650649 | Withdrawn Claim | 85650695 | Withdrawn Claim | 85650741 | Withdrawn Claim |
| 85650604 | Withdrawn Claim | 85650650 | Withdrawn Claim | 85650696 | Withdrawn Claim | 85650742 | Withdrawn Claim |
| 85650605 | Withdrawn Claim | 85650651 | Withdrawn Claim | 85650697 | Withdrawn Claim | 85650743 | Withdrawn Claim |
| 85650606 | Withdrawn Claim | 85650652 | Withdrawn Claim | 85650698 | Withdrawn Claim | 85650744 | Withdrawn Claim |
| 85650607 | Withdrawn Claim | 85650653 | Withdrawn Claim | 85650699 | Withdrawn Claim | 85650745 | Withdrawn Claim |
| 85650608 | Withdrawn Claim | 85650654 | Withdrawn Claim | 85650700 | Withdrawn Claim | 85650746 | Withdrawn Claim |
| 85650609 | Withdrawn Claim | 85650655 | Withdrawn Claim | 85650701 | Withdrawn Claim | 85650747 | Withdrawn Claim |
| 85650610 | Withdrawn Claim | 85650656 | Withdrawn Claim | 85650702 | Withdrawn Claim | 85650748 | Withdrawn Claim |
| 85650611 | Withdrawn Claim | 85650657 | Withdrawn Claim | 85650703 | Withdrawn Claim | 85650749 | Withdrawn Claim |
| 85650612 | Withdrawn Claim | 85650658 | Withdrawn Claim | 85650704 | Withdrawn Claim | 85650750 | Withdrawn Claim |
| 85650613 | Withdrawn Claim | 85650659 | Withdrawn Claim | 85650705 | Withdrawn Claim | 85650751 | Withdrawn Claim |
| 85650614 | Withdrawn Claim | 85650660 | Withdrawn Claim | 85650706 | Withdrawn Claim | 85650752 | Withdrawn Claim |
| 85650615 | Withdrawn Claim | 85650661 | Withdrawn Claim | 85650707 | Withdrawn Claim | 85650753 | Withdrawn Claim |
| 85650616 | Withdrawn Claim | 85650662 | Withdrawn Claim | 85650708 | Withdrawn Claim | 85650754 | Withdrawn Claim |
| 85650617 | Withdrawn Claim | 85650663 | Withdrawn Claim | 85650709 | Withdrawn Claim | 85650755 | Withdrawn Claim |
| 85650618 | Withdrawn Claim | 85650664 | Withdrawn Claim | 85650710 | Withdrawn Claim | 85650756 | Withdrawn Claim |
| 85650619 | Withdrawn Claim | 85650665 | Withdrawn Claim | 85650711 | Withdrawn Claim | 85650757 | Withdrawn Claim |
| 85650620 | Withdrawn Claim | 85650666 | Withdrawn Claim | 85650712 | Withdrawn Claim | 85650758 | Withdrawn Claim |
| 85650621 | Withdrawn Claim | 85650667 | Withdrawn Claim | 85650713 | Withdrawn Claim | 85650759 | Withdrawn Claim |
| 85650622 | Withdrawn Claim | 85650668 | Withdrawn Claim | 85650714 | Withdrawn Claim | 85650760 | Withdrawn Claim |
| 85650623 | Withdrawn Claim | 85650669 | Withdrawn Claim | 85650715 | Withdrawn Claim | 85650761 | Withdrawn Claim |
| 85650624 | Withdrawn Claim | 85650670 | Withdrawn Claim | 85650716 | Withdrawn Claim | 85650762 | Withdrawn Claim |
| 85650625 | Withdrawn Claim | 85650671 | Withdrawn Claim | 85650717 | Withdrawn Claim | 85650763 | Withdrawn Claim |
| 85650626 | Withdrawn Claim | 85650672 | Withdrawn Claim | 85650718 | Withdrawn Claim | 85650764 | Withdrawn Claim |
| 85650627 | Withdrawn Claim | 85650673 | Withdrawn Claim | 85650719 | Withdrawn Claim | 85650765 | Withdrawn Claim |
| 85650628 | Withdrawn Claim | 85650674 | Withdrawn Claim | 85650720 | Withdrawn Claim | 85650766 | Withdrawn Claim |
| 85650629 | Withdrawn Claim | 85650675 | Withdrawn Claim | 85650721 | Withdrawn Claim | 85650767 | Withdrawn Claim |
| 85650630 | Withdrawn Claim | 85650676 | Withdrawn Claim | 85650722 | Withdrawn Claim | 85650768 | Withdrawn Claim |
| 85650631 | Withdrawn Claim | 85650677 | Withdrawn Claim | 85650723 | Withdrawn Claim | 85650769 | Withdrawn Claim |
| 85650632 | Withdrawn Claim | 85650678 | Withdrawn Claim | 85650724 | Withdrawn Claim | 85650770 | Withdrawn Claim |
| 85650633 | Withdrawn Claim | 85650679 | Withdrawn Claim | 85650725 | Withdrawn Claim | 85650771 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85650772 | Withdrawn Claim | 85650818 | Withdrawn Claim | 85650864 | Withdrawn Claim | 85650910 | Withdrawn Claim |
| 85650773 | Withdrawn Claim | 85650819 | Withdrawn Claim | 85650865 | Withdrawn Claim | 85650911 | Withdrawn Claim |
| 85650774 | Withdrawn Claim | 85650820 | Withdrawn Claim | 85650866 | Withdrawn Claim | 85650912 | Withdrawn Claim |
| 85650775 | Withdrawn Claim | 85650821 | Withdrawn Claim | 85650867 | Withdrawn Claim | 85650913 | Withdrawn Claim |
| 85650776 | Withdrawn Claim | 85650822 | Withdrawn Claim | 85650868 | Withdrawn Claim | 85650914 | Withdrawn Claim |
| 85650777 | Withdrawn Claim | 85650823 | Withdrawn Claim | 85650869 | Withdrawn Claim | 85650915 | Withdrawn Claim |
| 85650778 | Withdrawn Claim | 85650824 | Withdrawn Claim | 85650870 | Withdrawn Claim | 85650916 | Withdrawn Claim |
| 85650779 | Withdrawn Claim | 85650825 | Withdrawn Claim | 85650871 | Withdrawn Claim | 85650917 | Withdrawn Claim |
| 85650780 | Withdrawn Claim | 85650826 | Withdrawn Claim | 85650872 | Withdrawn Claim | 85650918 | Withdrawn Claim |
| 85650781 | Withdrawn Claim | 85650827 | Withdrawn Claim | 85650873 | Withdrawn Claim | 85650919 | Withdrawn Claim |
| 85650782 | Withdrawn Claim | 85650828 | Withdrawn Claim | 85650874 | Withdrawn Claim | 85650920 | Withdrawn Claim |
| 85650783 | Withdrawn Claim | 85650829 | Withdrawn Claim | 85650875 | Withdrawn Claim | 85650921 | Withdrawn Claim |
| 85650784 | Withdrawn Claim | 85650830 | Withdrawn Claim | 85650876 | Withdrawn Claim | 85650922 | Withdrawn Claim |
| 85650785 | Withdrawn Claim | 85650831 | Withdrawn Claim | 85650877 | Withdrawn Claim | 85650923 | Withdrawn Claim |
| 85650786 | Withdrawn Claim | 85650832 | Withdrawn Claim | 85650878 | Withdrawn Claim | 85650924 | Withdrawn Claim |
| 85650787 | Withdrawn Claim | 85650833 | Withdrawn Claim | 85650879 | Withdrawn Claim | 85650925 | Withdrawn Claim |
| 85650788 | Withdrawn Claim | 85650834 | Withdrawn Claim | 85650880 | Withdrawn Claim | 85650926 | Withdrawn Claim |
| 85650789 | Withdrawn Claim | 85650835 | Withdrawn Claim | 85650881 | Withdrawn Claim | 85650927 | Withdrawn Claim |
| 85650790 | Withdrawn Claim | 85650836 | Withdrawn Claim | 85650882 | Withdrawn Claim | 85650928 | Withdrawn Claim |
| 85650791 | Withdrawn Claim | 85650837 | Withdrawn Claim | 85650883 | Withdrawn Claim | 85650929 | Withdrawn Claim |
| 85650792 | Withdrawn Claim | 85650838 | Withdrawn Claim | 85650884 | Withdrawn Claim | 85650930 | Withdrawn Claim |
| 85650793 | Withdrawn Claim | 85650839 | Withdrawn Claim | 85650885 | Withdrawn Claim | 85650931 | Withdrawn Claim |
| 85650794 | Withdrawn Claim | 85650840 | Withdrawn Claim | 85650886 | Withdrawn Claim | 85650932 | Withdrawn Claim |
| 85650795 | Withdrawn Claim | 85650841 | Withdrawn Claim | 85650887 | Withdrawn Claim | 85650933 | Withdrawn Claim |
| 85650796 | Withdrawn Claim | 85650842 | Withdrawn Claim | 85650888 | Withdrawn Claim | 85650934 | Withdrawn Claim |
| 85650797 | Withdrawn Claim | 85650843 | Withdrawn Claim | 85650889 | Withdrawn Claim | 85650935 | Withdrawn Claim |
| 85650798 | Withdrawn Claim | 85650844 | Withdrawn Claim | 85650890 | Withdrawn Claim | 85650936 | Withdrawn Claim |
| 85650799 | Withdrawn Claim | 85650845 | Withdrawn Claim | 85650891 | Withdrawn Claim | 85650937 | Withdrawn Claim |
| 85650800 | Withdrawn Claim | 85650846 | Withdrawn Claim | 85650892 | Withdrawn Claim | 85650938 | Withdrawn Claim |
| 85650801 | Withdrawn Claim | 85650847 | Withdrawn Claim | 85650893 | Withdrawn Claim | 85650939 | Withdrawn Claim |
| 85650802 | Withdrawn Claim | 85650848 | Withdrawn Claim | 85650894 | Withdrawn Claim | 85650940 | Withdrawn Claim |
| 85650803 | Withdrawn Claim | 85650849 | Withdrawn Claim | 85650895 | Withdrawn Claim | 85650941 | Withdrawn Claim |
| 85650804 | Withdrawn Claim | 85650850 | Withdrawn Claim | 85650896 | Withdrawn Claim | 85650942 | Withdrawn Claim |
| 85650805 | Withdrawn Claim | 85650851 | Withdrawn Claim | 85650897 | Withdrawn Claim | 85650943 | Withdrawn Claim |
| 85650806 | Withdrawn Claim | 85650852 | Withdrawn Claim | 85650898 | Withdrawn Claim | 85650944 | Withdrawn Claim |
| 85650807 | Withdrawn Claim | 85650853 | Withdrawn Claim | 85650899 | Withdrawn Claim | 85650945 | Withdrawn Claim |
| 85650808 | Withdrawn Claim | 85650854 | Withdrawn Claim | 85650900 | Withdrawn Claim | 85650946 | Withdrawn Claim |
| 85650809 | Withdrawn Claim | 85650855 | Withdrawn Claim | 85650901 | Withdrawn Claim | 85650947 | Withdrawn Claim |
| 85650810 | Withdrawn Claim | 85650856 | Withdrawn Claim | 85650902 | Withdrawn Claim | 85650948 | Withdrawn Claim |
| 85650811 | Withdrawn Claim | 85650857 | Withdrawn Claim | 85650903 | Withdrawn Claim | 85650949 | Withdrawn Claim |
| 85650812 | Withdrawn Claim | 85650858 | Withdrawn Claim | 85650904 | Withdrawn Claim | 85650950 | Withdrawn Claim |
| 85650813 | Withdrawn Claim | 85650859 | Withdrawn Claim | 85650905 | Withdrawn Claim | 85650951 | Withdrawn Claim |
| 85650814 | Withdrawn Claim | 85650860 | Withdrawn Claim | 85650906 | Withdrawn Claim | 85650952 | Withdrawn Claim |
| 85650815 | Withdrawn Claim | 85650861 | Withdrawn Claim | 85650907 | Withdrawn Claim | 85650953 | Withdrawn Claim |
| 85650816 | Withdrawn Claim | 85650862 | Withdrawn Claim | 85650908 | Withdrawn Claim | 85650954 | Withdrawn Claim |
| 85650817 | Withdrawn Claim | 85650863 | Withdrawn Claim | 85650909 | Withdrawn Claim | 85650955 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85650956 | Withdrawn Claim | 85651002 | Withdrawn Claim | 85651048 | Withdrawn Claim | 85651094 | Withdrawn Claim |
| 85650957 | Withdrawn Claim | 85651003 | Withdrawn Claim | 85651049 | Withdrawn Claim | 85651095 | Withdrawn Claim |
| 85650958 | Withdrawn Claim | 85651004 | Withdrawn Claim | 85651050 | Withdrawn Claim | 85651096 | Withdrawn Claim |
| 85650959 | Withdrawn Claim | 85651005 | Withdrawn Claim | 85651051 | Withdrawn Claim | 85651097 | Withdrawn Claim |
| 85650960 | Withdrawn Claim | 85651006 | Withdrawn Claim | 85651052 | Withdrawn Claim | 85651098 | Withdrawn Claim |
| 85650961 | Withdrawn Claim | 85651007 | Withdrawn Claim | 85651053 | Withdrawn Claim | 85651099 | Withdrawn Claim |
| 85650962 | Withdrawn Claim | 85651008 | Withdrawn Claim | 85651054 | Withdrawn Claim | 85651100 | Withdrawn Claim |
| 85650963 | Withdrawn Claim | 85651009 | Withdrawn Claim | 85651055 | Withdrawn Claim | 85651101 | Withdrawn Claim |
| 85650964 | Withdrawn Claim | 85651010 | Withdrawn Claim | 85651056 | Withdrawn Claim | 85651102 | Withdrawn Claim |
| 85650965 | Withdrawn Claim | 85651011 | Withdrawn Claim | 85651057 | Withdrawn Claim | 85651103 | Withdrawn Claim |
| 85650966 | Withdrawn Claim | 85651012 | Withdrawn Claim | 85651058 | Withdrawn Claim | 85651104 | Withdrawn Claim |
| 85650967 | Withdrawn Claim | 85651013 | Withdrawn Claim | 85651059 | Withdrawn Claim | 85651105 | Withdrawn Claim |
| 85650968 | Withdrawn Claim | 85651014 | Withdrawn Claim | 85651060 | Withdrawn Claim | 85651106 | Withdrawn Claim |
| 85650969 | Withdrawn Claim | 85651015 | Withdrawn Claim | 85651061 | Withdrawn Claim | 85651107 | Withdrawn Claim |
| 85650970 | Withdrawn Claim | 85651016 | Withdrawn Claim | 85651062 | Withdrawn Claim | 85651108 | Withdrawn Claim |
| 85650971 | Withdrawn Claim | 85651017 | Withdrawn Claim | 85651063 | Withdrawn Claim | 85651109 | Withdrawn Claim |
| 85650972 | Withdrawn Claim | 85651018 | Withdrawn Claim | 85651064 | Withdrawn Claim | 85651110 | Withdrawn Claim |
| 85650973 | Withdrawn Claim | 85651019 | Withdrawn Claim | 85651065 | Withdrawn Claim | 85651111 | Withdrawn Claim |
| 85650974 | Withdrawn Claim | 85651020 | Withdrawn Claim | 85651066 | Withdrawn Claim | 85651112 | Withdrawn Claim |
| 85650975 | Withdrawn Claim | 85651021 | Withdrawn Claim | 85651067 | Withdrawn Claim | 85651113 | Withdrawn Claim |
| 85650976 | Withdrawn Claim | 85651022 | Withdrawn Claim | 85651068 | Withdrawn Claim | 85651114 | Withdrawn Claim |
| 85650977 | Withdrawn Claim | 85651023 | Withdrawn Claim | 85651069 | Withdrawn Claim | 85651115 | Withdrawn Claim |
| 85650978 | Withdrawn Claim | 85651024 | Withdrawn Claim | 85651070 | Withdrawn Claim | 85651116 | Withdrawn Claim |
| 85650979 | Withdrawn Claim | 85651025 | Withdrawn Claim | 85651071 | Withdrawn Claim | 85651117 | Withdrawn Claim |
| 85650980 | Withdrawn Claim | 85651026 | Withdrawn Claim | 85651072 | Withdrawn Claim | 85651118 | Withdrawn Claim |
| 85650981 | Withdrawn Claim | 85651027 | Withdrawn Claim | 85651073 | Withdrawn Claim | 85651119 | Withdrawn Claim |
| 85650982 | Withdrawn Claim | 85651028 | Withdrawn Claim | 85651074 | Withdrawn Claim | 85651120 | Withdrawn Claim |
| 85650983 | Withdrawn Claim | 85651029 | Withdrawn Claim | 85651075 | Withdrawn Claim | 85651121 | Withdrawn Claim |
| 85650984 | Withdrawn Claim | 85651030 | Withdrawn Claim | 85651076 | Withdrawn Claim | 85651122 | Withdrawn Claim |
| 85650985 | Withdrawn Claim | 85651031 | Withdrawn Claim | 85651077 | Withdrawn Claim | 85651123 | Withdrawn Claim |
| 85650986 | Withdrawn Claim | 85651032 | Withdrawn Claim | 85651078 | Withdrawn Claim | 85651124 | Withdrawn Claim |
| 85650987 | Withdrawn Claim | 85651033 | Withdrawn Claim | 85651079 | Withdrawn Claim | 85651125 | Withdrawn Claim |
| 85650988 | Withdrawn Claim | 85651034 | Withdrawn Claim | 85651080 | Withdrawn Claim | 85651126 | Withdrawn Claim |
| 85650989 | Withdrawn Claim | 85651035 | Withdrawn Claim | 85651081 | Withdrawn Claim | 85651127 | Withdrawn Claim |
| 85650990 | Withdrawn Claim | 85651036 | Withdrawn Claim | 85651082 | Withdrawn Claim | 85651128 | Withdrawn Claim |
| 85650991 | Withdrawn Claim | 85651037 | Withdrawn Claim | 85651083 | Withdrawn Claim | 85651129 | Withdrawn Claim |
| 85650992 | Withdrawn Claim | 85651038 | Withdrawn Claim | 85651084 | Withdrawn Claim | 85651130 | Withdrawn Claim |
| 85650993 | Withdrawn Claim | 85651039 | Withdrawn Claim | 85651085 | Withdrawn Claim | 85651131 | Withdrawn Claim |
| 85650994 | Withdrawn Claim | 85651040 | Withdrawn Claim | 85651086 | Withdrawn Claim | 85651132 | Withdrawn Claim |
| 85650995 | Withdrawn Claim | 85651041 | Withdrawn Claim | 85651087 | Withdrawn Claim | 85651133 | Withdrawn Claim |
| 85650996 | Withdrawn Claim | 85651042 | Withdrawn Claim | 85651088 | Withdrawn Claim | 85651134 | Withdrawn Claim |
| 85650997 | Withdrawn Claim | 85651043 | Withdrawn Claim | 85651089 | Withdrawn Claim | 85651135 | Withdrawn Claim |
| 85650998 | Withdrawn Claim | 85651044 | Withdrawn Claim | 85651090 | Withdrawn Claim | 85651136 | Withdrawn Claim |
| 85650999 | Withdrawn Claim | 85651045 | Withdrawn Claim | 85651091 | Withdrawn Claim | 85651137 | Withdrawn Claim |
| 85651000 | Withdrawn Claim | 85651046 | Withdrawn Claim | 85651092 | Withdrawn Claim | 85651138 | Withdrawn Claim |
| 85651001 | Withdrawn Claim | 85651047 | Withdrawn Claim | 85651093 | Withdrawn Claim | 85651139 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85651140 | Withdrawn Claim | 85651186 | Withdrawn Claim | 85651232 | Withdrawn Claim | 85651278 | Withdrawn Claim |
| 85651141 | Withdrawn Claim | 85651187 | Withdrawn Claim | 85651233 | Withdrawn Claim | 85651279 | Withdrawn Claim |
| 85651142 | Withdrawn Claim | 85651188 | Withdrawn Claim | 85651234 | Withdrawn Claim | 85651280 | Withdrawn Claim |
| 85651143 | Withdrawn Claim | 85651189 | Withdrawn Claim | 85651235 | Withdrawn Claim | 85651281 | Withdrawn Claim |
| 85651144 | Withdrawn Claim | 85651190 | Withdrawn Claim | 85651236 | Withdrawn Claim | 85651282 | Withdrawn Claim |
| 85651145 | Withdrawn Claim | 85651191 | Withdrawn Claim | 85651237 | Withdrawn Claim | 85651283 | Withdrawn Claim |
| 85651146 | Withdrawn Claim | 85651192 | Withdrawn Claim | 85651238 | Withdrawn Claim | 85651284 | Withdrawn Claim |
| 85651147 | Withdrawn Claim | 85651193 | Withdrawn Claim | 85651239 | Withdrawn Claim | 85651285 | Withdrawn Claim |
| 85651148 | Withdrawn Claim | 85651194 | Withdrawn Claim | 85651240 | Withdrawn Claim | 85651286 | Withdrawn Claim |
| 85651149 | Withdrawn Claim | 85651195 | Withdrawn Claim | 85651241 | Withdrawn Claim | 85651287 | Withdrawn Claim |
| 85651150 | Withdrawn Claim | 85651196 | Withdrawn Claim | 85651242 | Withdrawn Claim | 85651288 | Withdrawn Claim |
| 85651151 | Withdrawn Claim | 85651197 | Withdrawn Claim | 85651243 | Withdrawn Claim | 85651289 | Withdrawn Claim |
| 85651152 | Withdrawn Claim | 85651198 | Withdrawn Claim | 85651244 | Withdrawn Claim | 85651290 | Withdrawn Claim |
| 85651153 | Withdrawn Claim | 85651199 | Withdrawn Claim | 85651245 | Withdrawn Claim | 85651291 | Withdrawn Claim |
| 85651154 | Withdrawn Claim | 85651200 | Withdrawn Claim | 85651246 | Withdrawn Claim | 85651292 | Withdrawn Claim |
| 85651155 | Withdrawn Claim | 85651201 | Withdrawn Claim | 85651247 | Withdrawn Claim | 85651293 | Withdrawn Claim |
| 85651156 | Withdrawn Claim | 85651202 | Withdrawn Claim | 85651248 | Withdrawn Claim | 85651294 | Withdrawn Claim |
| 85651157 | Withdrawn Claim | 85651203 | Withdrawn Claim | 85651249 | Withdrawn Claim | 85651295 | Withdrawn Claim |
| 85651158 | Withdrawn Claim | 85651204 | Withdrawn Claim | 85651250 | Withdrawn Claim | 85651296 | Withdrawn Claim |
| 85651159 | Withdrawn Claim | 85651205 | Withdrawn Claim | 85651251 | Withdrawn Claim | 85651297 | Withdrawn Claim |
| 85651160 | Withdrawn Claim | 85651206 | Withdrawn Claim | 85651252 | Withdrawn Claim | 85651298 | Withdrawn Claim |
| 85651161 | Withdrawn Claim | 85651207 | Withdrawn Claim | 85651253 | Withdrawn Claim | 85651299 | Withdrawn Claim |
| 85651162 | Withdrawn Claim | 85651208 | Withdrawn Claim | 85651254 | Withdrawn Claim | 85651300 | Withdrawn Claim |
| 85651163 | Withdrawn Claim | 85651209 | Withdrawn Claim | 85651255 | Withdrawn Claim | 85651301 | Withdrawn Claim |
| 85651164 | Withdrawn Claim | 85651210 | Withdrawn Claim | 85651256 | Withdrawn Claim | 85651302 | Withdrawn Claim |
| 85651165 | Withdrawn Claim | 85651211 | Withdrawn Claim | 85651257 | Withdrawn Claim | 85651303 | Withdrawn Claim |
| 85651166 | Withdrawn Claim | 85651212 | Withdrawn Claim | 85651258 | Withdrawn Claim | 85651304 | Withdrawn Claim |
| 85651167 | Withdrawn Claim | 85651213 | Withdrawn Claim | 85651259 | Withdrawn Claim | 85651305 | Withdrawn Claim |
| 85651168 | Withdrawn Claim | 85651214 | Withdrawn Claim | 85651260 | Withdrawn Claim | 85651306 | Withdrawn Claim |
| 85651169 | Withdrawn Claim | 85651215 | Withdrawn Claim | 85651261 | Withdrawn Claim | 85651307 | Withdrawn Claim |
| 85651170 | Withdrawn Claim | 85651216 | Withdrawn Claim | 85651262 | Withdrawn Claim | 85651308 | Withdrawn Claim |
| 85651171 | Withdrawn Claim | 85651217 | Withdrawn Claim | 85651263 | Withdrawn Claim | 85651309 | Withdrawn Claim |
| 85651172 | Withdrawn Claim | 85651218 | Withdrawn Claim | 85651264 | Withdrawn Claim | 85651310 | Withdrawn Claim |
| 85651173 | Withdrawn Claim | 85651219 | Withdrawn Claim | 85651265 | Withdrawn Claim | 85651311 | Withdrawn Claim |
| 85651174 | Withdrawn Claim | 85651220 | Withdrawn Claim | 85651266 | Withdrawn Claim | 85651312 | Withdrawn Claim |
| 85651175 | Withdrawn Claim | 85651221 | Withdrawn Claim | 85651267 | Withdrawn Claim | 85651313 | Withdrawn Claim |
| 85651176 | Withdrawn Claim | 85651222 | Withdrawn Claim | 85651268 | Withdrawn Claim | 85651314 | Withdrawn Claim |
| 85651177 | Withdrawn Claim | 85651223 | Withdrawn Claim | 85651269 | Withdrawn Claim | 85651315 | Withdrawn Claim |
| 85651178 | Withdrawn Claim | 85651224 | Withdrawn Claim | 85651270 | Withdrawn Claim | 85651316 | Withdrawn Claim |
| 85651179 | Withdrawn Claim | 85651225 | Withdrawn Claim | 85651271 | Withdrawn Claim | 85651317 | Withdrawn Claim |
| 85651180 | Withdrawn Claim | 85651226 | Withdrawn Claim | 85651272 | Withdrawn Claim | 85651318 | Withdrawn Claim |
| 85651181 | Withdrawn Claim | 85651227 | Withdrawn Claim | 85651273 | Withdrawn Claim | 85651319 | Withdrawn Claim |
| 85651182 | Withdrawn Claim | 85651228 | Withdrawn Claim | 85651274 | Withdrawn Claim | 85651320 | Withdrawn Claim |
| 85651183 | Withdrawn Claim | 85651229 | Withdrawn Claim | 85651275 | Withdrawn Claim | 85651321 | Withdrawn Claim |
| 85651184 | Withdrawn Claim | 85651230 | Withdrawn Claim | 85651276 | Withdrawn Claim | 85651322 | Withdrawn Claim |
| 85651185 | Withdrawn Claim | 85651231 | Withdrawn Claim | 85651277 | Withdrawn Claim | 85651323 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85651324 | Withdrawn Claim | 85651370 | Withdrawn Claim | 85651416 | Withdrawn Claim | 85651462 | Withdrawn Claim |
| 85651325 | Withdrawn Claim | 85651371 | Withdrawn Claim | 85651417 | Withdrawn Claim | 85651463 | Withdrawn Claim |
| 85651326 | Withdrawn Claim | 85651372 | Withdrawn Claim | 85651418 | Withdrawn Claim | 85651464 | Withdrawn Claim |
| 85651327 | Withdrawn Claim | 85651373 | Withdrawn Claim | 85651419 | Withdrawn Claim | 85651465 | Withdrawn Claim |
| 85651328 | Withdrawn Claim | 85651374 | Withdrawn Claim | 85651420 | Withdrawn Claim | 85651466 | Withdrawn Claim |
| 85651329 | Withdrawn Claim | 85651375 | Withdrawn Claim | 85651421 | Withdrawn Claim | 85651467 | Withdrawn Claim |
| 85651330 | Withdrawn Claim | 85651376 | Withdrawn Claim | 85651422 | Withdrawn Claim | 85651468 | Withdrawn Claim |
| 85651331 | Withdrawn Claim | 85651377 | Withdrawn Claim | 85651423 | Withdrawn Claim | 85651469 | Withdrawn Claim |
| 85651332 | Withdrawn Claim | 85651378 | Withdrawn Claim | 85651424 | Withdrawn Claim | 85651470 | Withdrawn Claim |
| 85651333 | Withdrawn Claim | 85651379 | Withdrawn Claim | 85651425 | Withdrawn Claim | 85651471 | Withdrawn Claim |
| 85651334 | Withdrawn Claim | 85651380 | Withdrawn Claim | 85651426 | Withdrawn Claim | 85651472 | Withdrawn Claim |
| 85651335 | Withdrawn Claim | 85651381 | Withdrawn Claim | 85651427 | Withdrawn Claim | 85651473 | Withdrawn Claim |
| 85651336 | Withdrawn Claim | 85651382 | Withdrawn Claim | 85651428 | Withdrawn Claim | 85651474 | Withdrawn Claim |
| 85651337 | Withdrawn Claim | 85651383 | Withdrawn Claim | 85651429 | Withdrawn Claim | 85651475 | Withdrawn Claim |
| 85651338 | Withdrawn Claim | 85651384 | Withdrawn Claim | 85651430 | Withdrawn Claim | 85651476 | Withdrawn Claim |
| 85651339 | Withdrawn Claim | 85651385 | Withdrawn Claim | 85651431 | Withdrawn Claim | 85651477 | Withdrawn Claim |
| 85651340 | Withdrawn Claim | 85651386 | Withdrawn Claim | 85651432 | Withdrawn Claim | 85651478 | Withdrawn Claim |
| 85651341 | Withdrawn Claim | 85651387 | Withdrawn Claim | 85651433 | Withdrawn Claim | 85651479 | Withdrawn Claim |
| 85651342 | Withdrawn Claim | 85651388 | Withdrawn Claim | 85651434 | Withdrawn Claim | 85651480 | Withdrawn Claim |
| 85651343 | Withdrawn Claim | 85651389 | Withdrawn Claim | 85651435 | Withdrawn Claim | 85651481 | Withdrawn Claim |
| 85651344 | Withdrawn Claim | 85651390 | Withdrawn Claim | 85651436 | Withdrawn Claim | 85651482 | Withdrawn Claim |
| 85651345 | Withdrawn Claim | 85651391 | Withdrawn Claim | 85651437 | Withdrawn Claim | 85651483 | Withdrawn Claim |
| 85651346 | Withdrawn Claim | 85651392 | Withdrawn Claim | 85651438 | Withdrawn Claim | 85651484 | Withdrawn Claim |
| 85651347 | Withdrawn Claim | 85651393 | Withdrawn Claim | 85651439 | Withdrawn Claim | 85651485 | Withdrawn Claim |
| 85651348 | Withdrawn Claim | 85651394 | Withdrawn Claim | 85651440 | Withdrawn Claim | 85651486 | Withdrawn Claim |
| 85651349 | Withdrawn Claim | 85651395 | Withdrawn Claim | 85651441 | Withdrawn Claim | 85651487 | Withdrawn Claim |
| 85651350 | Withdrawn Claim | 85651396 | Withdrawn Claim | 85651442 | Withdrawn Claim | 85651488 | Withdrawn Claim |
| 85651351 | Withdrawn Claim | 85651397 | Withdrawn Claim | 85651443 | Withdrawn Claim | 85651489 | Withdrawn Claim |
| 85651352 | Withdrawn Claim | 85651398 | Withdrawn Claim | 85651444 | Withdrawn Claim | 85651490 | Withdrawn Claim |
| 85651353 | Withdrawn Claim | 85651399 | Withdrawn Claim | 85651445 | Withdrawn Claim | 85651491 | Withdrawn Claim |
| 85651354 | Withdrawn Claim | 85651400 | Withdrawn Claim | 85651446 | Withdrawn Claim | 85651492 | Withdrawn Claim |
| 85651355 | Withdrawn Claim | 85651401 | Withdrawn Claim | 85651447 | Withdrawn Claim | 85651493 | Withdrawn Claim |
| 85651356 | Withdrawn Claim | 85651402 | Withdrawn Claim | 85651448 | Withdrawn Claim | 85651494 | Withdrawn Claim |
| 85651357 | Withdrawn Claim | 85651403 | Withdrawn Claim | 85651449 | Withdrawn Claim | 85651495 | Withdrawn Claim |
| 85651358 | Withdrawn Claim | 85651404 | Withdrawn Claim | 85651450 | Withdrawn Claim | 85651496 | Withdrawn Claim |
| 85651359 | Withdrawn Claim | 85651405 | Withdrawn Claim | 85651451 | Withdrawn Claim | 85651497 | Withdrawn Claim |
| 85651360 | Withdrawn Claim | 85651406 | Withdrawn Claim | 85651452 | Withdrawn Claim | 85651498 | Withdrawn Claim |
| 85651361 | Withdrawn Claim | 85651407 | Withdrawn Claim | 85651453 | Withdrawn Claim | 85651499 | Withdrawn Claim |
| 85651362 | Withdrawn Claim | 85651408 | Withdrawn Claim | 85651454 | Withdrawn Claim | 85651500 | Withdrawn Claim |
| 85651363 | Withdrawn Claim | 85651409 | Withdrawn Claim | 85651455 | Withdrawn Claim | 85651501 | Withdrawn Claim |
| 85651364 | Withdrawn Claim | 85651410 | Withdrawn Claim | 85651456 | Withdrawn Claim | 85651502 | Withdrawn Claim |
| 85651365 | Withdrawn Claim | 85651411 | Withdrawn Claim | 85651457 | Withdrawn Claim | 85651503 | Withdrawn Claim |
| 85651366 | Withdrawn Claim | 85651412 | Withdrawn Claim | 85651458 | Withdrawn Claim | 85651504 | Withdrawn Claim |
| 85651367 | Withdrawn Claim | 85651413 | Withdrawn Claim | 85651459 | Withdrawn Claim | 85651505 | Withdrawn Claim |
| 85651368 | Withdrawn Claim | 85651414 | Withdrawn Claim | 85651460 | Withdrawn Claim | 85651506 | Withdrawn Claim |
| 85651369 | Withdrawn Claim | 85651415 | Withdrawn Claim | 85651461 | Withdrawn Claim | 85651507 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85651508 | Withdrawn Claim | 85651554 | Withdrawn Claim | 85651600 | Withdrawn Claim | 85651646 | Withdrawn Claim |
| 85651509 | Withdrawn Claim | 85651555 | Withdrawn Claim | 85651601 | Withdrawn Claim | 85651647 | Withdrawn Claim |
| 85651510 | Withdrawn Claim | 85651556 | Withdrawn Claim | 85651602 | Withdrawn Claim | 85651648 | Withdrawn Claim |
| 85651511 | Withdrawn Claim | 85651557 | Withdrawn Claim | 85651603 | Withdrawn Claim | 85651649 | Withdrawn Claim |
| 85651512 | Withdrawn Claim | 85651558 | Withdrawn Claim | 85651604 | Withdrawn Claim | 85651650 | Withdrawn Claim |
| 85651513 | Withdrawn Claim | 85651559 | Withdrawn Claim | 85651605 | Withdrawn Claim | 85651651 | Withdrawn Claim |
| 85651514 | Withdrawn Claim | 85651560 | Withdrawn Claim | 85651606 | Withdrawn Claim | 85651652 | Withdrawn Claim |
| 85651515 | Withdrawn Claim | 85651561 | Withdrawn Claim | 85651607 | Withdrawn Claim | 85651653 | Withdrawn Claim |
| 85651516 | Withdrawn Claim | 85651562 | Withdrawn Claim | 85651608 | Withdrawn Claim | 85651654 | Withdrawn Claim |
| 85651517 | Withdrawn Claim | 85651563 | Withdrawn Claim | 85651609 | Withdrawn Claim | 85651655 | Withdrawn Claim |
| 85651518 | Withdrawn Claim | 85651564 | Withdrawn Claim | 85651610 | Withdrawn Claim | 85651656 | Withdrawn Claim |
| 85651519 | Withdrawn Claim | 85651565 | Withdrawn Claim | 85651611 | Withdrawn Claim | 85651657 | Withdrawn Claim |
| 85651520 | Withdrawn Claim | 85651566 | Withdrawn Claim | 85651612 | Withdrawn Claim | 85651658 | Withdrawn Claim |
| 85651521 | Withdrawn Claim | 85651567 | Withdrawn Claim | 85651613 | Withdrawn Claim | 85651659 | Withdrawn Claim |
| 85651522 | Withdrawn Claim | 85651568 | Withdrawn Claim | 85651614 | Withdrawn Claim | 85651660 | Withdrawn Claim |
| 85651523 | Withdrawn Claim | 85651569 | Withdrawn Claim | 85651615 | Withdrawn Claim | 85651661 | Withdrawn Claim |
| 85651524 | Withdrawn Claim | 85651570 | Withdrawn Claim | 85651616 | Withdrawn Claim | 85651662 | Withdrawn Claim |
| 85651525 | Withdrawn Claim | 85651571 | Withdrawn Claim | 85651617 | Withdrawn Claim | 85651663 | Withdrawn Claim |
| 85651526 | Withdrawn Claim | 85651572 | Withdrawn Claim | 85651618 | Withdrawn Claim | 85651664 | Withdrawn Claim |
| 85651527 | Withdrawn Claim | 85651573 | Withdrawn Claim | 85651619 | Withdrawn Claim | 85651665 | Withdrawn Claim |
| 85651528 | Withdrawn Claim | 85651574 | Withdrawn Claim | 85651620 | Withdrawn Claim | 85651666 | Withdrawn Claim |
| 85651529 | Withdrawn Claim | 85651575 | Withdrawn Claim | 85651621 | Withdrawn Claim | 85651667 | Withdrawn Claim |
| 85651530 | Withdrawn Claim | 85651576 | Withdrawn Claim | 85651622 | Withdrawn Claim | 85651668 | Withdrawn Claim |
| 85651531 | Withdrawn Claim | 85651577 | Withdrawn Claim | 85651623 | Withdrawn Claim | 85651669 | Withdrawn Claim |
| 85651532 | Withdrawn Claim | 85651578 | Withdrawn Claim | 85651624 | Withdrawn Claim | 85651670 | Withdrawn Claim |
| 85651533 | Withdrawn Claim | 85651579 | Withdrawn Claim | 85651625 | Withdrawn Claim | 85651671 | Withdrawn Claim |
| 85651534 | Withdrawn Claim | 85651580 | Withdrawn Claim | 85651626 | Withdrawn Claim | 85651672 | Withdrawn Claim |
| 85651535 | Withdrawn Claim | 85651581 | Withdrawn Claim | 85651627 | Withdrawn Claim | 85651673 | Withdrawn Claim |
| 85651536 | Withdrawn Claim | 85651582 | Withdrawn Claim | 85651628 | Withdrawn Claim | 85651674 | Withdrawn Claim |
| 85651537 | Withdrawn Claim | 85651583 | Withdrawn Claim | 85651629 | Withdrawn Claim | 85651675 | Withdrawn Claim |
| 85651538 | Withdrawn Claim | 85651584 | Withdrawn Claim | 85651630 | Withdrawn Claim | 85651676 | Withdrawn Claim |
| 85651539 | Withdrawn Claim | 85651585 | Withdrawn Claim | 85651631 | Withdrawn Claim | 85651677 | Withdrawn Claim |
| 85651540 | Withdrawn Claim | 85651586 | Withdrawn Claim | 85651632 | Withdrawn Claim | 85651678 | Withdrawn Claim |
| 85651541 | Withdrawn Claim | 85651587 | Withdrawn Claim | 85651633 | Withdrawn Claim | 85651679 | Withdrawn Claim |
| 85651542 | Withdrawn Claim | 85651588 | Withdrawn Claim | 85651634 | Withdrawn Claim | 85651680 | Withdrawn Claim |
| 85651543 | Withdrawn Claim | 85651589 | Withdrawn Claim | 85651635 | Withdrawn Claim | 85651681 | Withdrawn Claim |
| 85651544 | Withdrawn Claim | 85651590 | Withdrawn Claim | 85651636 | Withdrawn Claim | 85651682 | Withdrawn Claim |
| 85651545 | Withdrawn Claim | 85651591 | Withdrawn Claim | 85651637 | Withdrawn Claim | 85651683 | Withdrawn Claim |
| 85651546 | Withdrawn Claim | 85651592 | Withdrawn Claim | 85651638 | Withdrawn Claim | 85651684 | Withdrawn Claim |
| 85651547 | Withdrawn Claim | 85651593 | Withdrawn Claim | 85651639 | Withdrawn Claim | 85651685 | Withdrawn Claim |
| 85651548 | Withdrawn Claim | 85651594 | Withdrawn Claim | 85651640 | Withdrawn Claim | 85651686 | Withdrawn Claim |
| 85651549 | Withdrawn Claim | 85651595 | Withdrawn Claim | 85651641 | Withdrawn Claim | 85651687 | Withdrawn Claim |
| 85651550 | Withdrawn Claim | 85651596 | Withdrawn Claim | 85651642 | Withdrawn Claim | 85651688 | Withdrawn Claim |
| 85651551 | Withdrawn Claim | 85651597 | Withdrawn Claim | 85651643 | Withdrawn Claim | 85651689 | Withdrawn Claim |
| 85651552 | Withdrawn Claim | 85651598 | Withdrawn Claim | 85651644 | Withdrawn Claim | 85651690 | Withdrawn Claim |
| 85651553 | Withdrawn Claim | 85651599 | Withdrawn Claim | 85651645 | Withdrawn Claim | 85651691 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85651692 | Withdrawn Claim | 85651738 | Withdrawn Claim | 85651784 | Withdrawn Claim | 85651830 | Withdrawn Claim |
| 85651693 | Withdrawn Claim | 85651739 | Withdrawn Claim | 85651785 | Withdrawn Claim | 85651831 | Withdrawn Claim |
| 85651694 | Withdrawn Claim | 85651740 | Withdrawn Claim | 85651786 | Withdrawn Claim | 85651832 | Withdrawn Claim |
| 85651695 | Withdrawn Claim | 85651741 | Withdrawn Claim | 85651787 | Withdrawn Claim | 85651833 | Withdrawn Claim |
| 85651696 | Withdrawn Claim | 85651742 | Withdrawn Claim | 85651788 | Withdrawn Claim | 85651834 | Withdrawn Claim |
| 85651697 | Withdrawn Claim | 85651743 | Withdrawn Claim | 85651789 | Withdrawn Claim | 85651835 | Withdrawn Claim |
| 85651698 | Withdrawn Claim | 85651744 | Withdrawn Claim | 85651790 | Withdrawn Claim | 85651836 | Withdrawn Claim |
| 85651699 | Withdrawn Claim | 85651745 | Withdrawn Claim | 85651791 | Withdrawn Claim | 85651837 | Withdrawn Claim |
| 85651700 | Withdrawn Claim | 85651746 | Withdrawn Claim | 85651792 | Withdrawn Claim | 85651838 | Withdrawn Claim |
| 85651701 | Withdrawn Claim | 85651747 | Withdrawn Claim | 85651793 | Withdrawn Claim | 85651839 | Withdrawn Claim |
| 85651702 | Withdrawn Claim | 85651748 | Withdrawn Claim | 85651794 | Withdrawn Claim | 85651840 | Withdrawn Claim |
| 85651703 | Withdrawn Claim | 85651749 | Withdrawn Claim | 85651795 | Withdrawn Claim | 85651841 | Withdrawn Claim |
| 85651704 | Withdrawn Claim | 85651750 | Withdrawn Claim | 85651796 | Withdrawn Claim | 85651842 | Withdrawn Claim |
| 85651705 | Withdrawn Claim | 85651751 | Withdrawn Claim | 85651797 | Withdrawn Claim | 85651843 | Withdrawn Claim |
| 85651706 | Withdrawn Claim | 85651752 | Withdrawn Claim | 85651798 | Withdrawn Claim | 85651844 | Withdrawn Claim |
| 85651707 | Withdrawn Claim | 85651753 | Withdrawn Claim | 85651799 | Withdrawn Claim | 85651845 | Withdrawn Claim |
| 85651708 | Withdrawn Claim | 85651754 | Withdrawn Claim | 85651800 | Withdrawn Claim | 85651846 | Withdrawn Claim |
| 85651709 | Withdrawn Claim | 85651755 | Withdrawn Claim | 85651801 | Withdrawn Claim | 85651847 | Withdrawn Claim |
| 85651710 | Withdrawn Claim | 85651756 | Withdrawn Claim | 85651802 | Withdrawn Claim | 85651848 | Withdrawn Claim |
| 85651711 | Withdrawn Claim | 85651757 | Withdrawn Claim | 85651803 | Withdrawn Claim | 85651849 | Withdrawn Claim |
| 85651712 | Withdrawn Claim | 85651758 | Withdrawn Claim | 85651804 | Withdrawn Claim | 85651850 | Withdrawn Claim |
| 85651713 | Withdrawn Claim | 85651759 | Withdrawn Claim | 85651805 | Withdrawn Claim | 85651851 | Withdrawn Claim |
| 85651714 | Withdrawn Claim | 85651760 | Withdrawn Claim | 85651806 | Withdrawn Claim | 85651852 | Withdrawn Claim |
| 85651715 | Withdrawn Claim | 85651761 | Withdrawn Claim | 85651807 | Withdrawn Claim | 85651853 | Withdrawn Claim |
| 85651716 | Withdrawn Claim | 85651762 | Withdrawn Claim | 85651808 | Withdrawn Claim | 85651854 | Withdrawn Claim |
| 85651717 | Withdrawn Claim | 85651763 | Withdrawn Claim | 85651809 | Withdrawn Claim | 85651855 | Withdrawn Claim |
| 85651718 | Withdrawn Claim | 85651764 | Withdrawn Claim | 85651810 | Withdrawn Claim | 85651856 | Withdrawn Claim |
| 85651719 | Withdrawn Claim | 85651765 | Withdrawn Claim | 85651811 | Withdrawn Claim | 85651857 | Withdrawn Claim |
| 85651720 | Withdrawn Claim | 85651766 | Withdrawn Claim | 85651812 | Withdrawn Claim | 85651858 | Withdrawn Claim |
| 85651721 | Withdrawn Claim | 85651767 | Withdrawn Claim | 85651813 | Withdrawn Claim | 85651859 | Withdrawn Claim |
| 85651722 | Withdrawn Claim | 85651768 | Withdrawn Claim | 85651814 | Withdrawn Claim | 85651860 | Withdrawn Claim |
| 85651723 | Withdrawn Claim | 85651769 | Withdrawn Claim | 85651815 | Withdrawn Claim | 85651861 | Withdrawn Claim |
| 85651724 | Withdrawn Claim | 85651770 | Withdrawn Claim | 85651816 | Withdrawn Claim | 85651862 | Withdrawn Claim |
| 85651725 | Withdrawn Claim | 85651771 | Withdrawn Claim | 85651817 | Withdrawn Claim | 85651863 | Withdrawn Claim |
| 85651726 | Withdrawn Claim | 85651772 | Withdrawn Claim | 85651818 | Withdrawn Claim | 85651864 | Withdrawn Claim |
| 85651727 | Withdrawn Claim | 85651773 | Withdrawn Claim | 85651819 | Withdrawn Claim | 85651865 | Withdrawn Claim |
| 85651728 | Withdrawn Claim | 85651774 | Withdrawn Claim | 85651820 | Withdrawn Claim | 85651866 | Withdrawn Claim |
| 85651729 | Withdrawn Claim | 85651775 | Withdrawn Claim | 85651821 | Withdrawn Claim | 85651867 | Withdrawn Claim |
| 85651730 | Withdrawn Claim | 85651776 | Withdrawn Claim | 85651822 | Withdrawn Claim | 85651868 | Withdrawn Claim |
| 85651731 | Withdrawn Claim | 85651777 | Withdrawn Claim | 85651823 | Withdrawn Claim | 85651869 | Withdrawn Claim |
| 85651732 | Withdrawn Claim | 85651778 | Withdrawn Claim | 85651824 | Withdrawn Claim | 85651870 | Withdrawn Claim |
| 85651733 | Withdrawn Claim | 85651779 | Withdrawn Claim | 85651825 | Withdrawn Claim | 85651871 | Withdrawn Claim |
| 85651734 | Withdrawn Claim | 85651780 | Withdrawn Claim | 85651826 | Withdrawn Claim | 85651872 | Withdrawn Claim |
| 85651735 | Withdrawn Claim | 85651781 | Withdrawn Claim | 85651827 | Withdrawn Claim | 85651873 | Withdrawn Claim |
| 85651736 | Withdrawn Claim | 85651782 | Withdrawn Claim | 85651828 | Withdrawn Claim | 85651874 | Withdrawn Claim |
| 85651737 | Withdrawn Claim | 85651783 | Withdrawn Claim | 85651829 | Withdrawn Claim | 85651875 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85651876 | Withdrawn Claim | 85651922 | Withdrawn Claim | 85651968 | Withdrawn Claim | 85652014 | Withdrawn Claim |
| 85651877 | Withdrawn Claim | 85651923 | Withdrawn Claim | 85651969 | Withdrawn Claim | 85652015 | Withdrawn Claim |
| 85651878 | Withdrawn Claim | 85651924 | Withdrawn Claim | 85651970 | Withdrawn Claim | 85652016 | Withdrawn Claim |
| 85651879 | Withdrawn Claim | 85651925 | Withdrawn Claim | 85651971 | Withdrawn Claim | 85652017 | Withdrawn Claim |
| 85651880 | Withdrawn Claim | 85651926 | Withdrawn Claim | 85651972 | Withdrawn Claim | 85652018 | Withdrawn Claim |
| 85651881 | Withdrawn Claim | 85651927 | Withdrawn Claim | 85651973 | Withdrawn Claim | 85652019 | Withdrawn Claim |
| 85651882 | Withdrawn Claim | 85651928 | Withdrawn Claim | 85651974 | Withdrawn Claim | 85652020 | Withdrawn Claim |
| 85651883 | Withdrawn Claim | 85651929 | Withdrawn Claim | 85651975 | Withdrawn Claim | 85652021 | Withdrawn Claim |
| 85651884 | Withdrawn Claim | 85651930 | Withdrawn Claim | 85651976 | Withdrawn Claim | 85652022 | Withdrawn Claim |
| 85651885 | Withdrawn Claim | 85651931 | Withdrawn Claim | 85651977 | Withdrawn Claim | 85652023 | Withdrawn Claim |
| 85651886 | Withdrawn Claim | 85651932 | Withdrawn Claim | 85651978 | Withdrawn Claim | 85652024 | Withdrawn Claim |
| 85651887 | Withdrawn Claim | 85651933 | Withdrawn Claim | 85651979 | Withdrawn Claim | 85652025 | Withdrawn Claim |
| 85651888 | Withdrawn Claim | 85651934 | Withdrawn Claim | 85651980 | Withdrawn Claim | 85652026 | Withdrawn Claim |
| 85651889 | Withdrawn Claim | 85651935 | Withdrawn Claim | 85651981 | Withdrawn Claim | 85652027 | Withdrawn Claim |
| 85651890 | Withdrawn Claim | 85651936 | Withdrawn Claim | 85651982 | Withdrawn Claim | 85652028 | Withdrawn Claim |
| 85651891 | Withdrawn Claim | 85651937 | Withdrawn Claim | 85651983 | Withdrawn Claim | 85652029 | Withdrawn Claim |
| 85651892 | Withdrawn Claim | 85651938 | Withdrawn Claim | 85651984 | Withdrawn Claim | 85652030 | Withdrawn Claim |
| 85651893 | Withdrawn Claim | 85651939 | Withdrawn Claim | 85651985 | Withdrawn Claim | 85652031 | Withdrawn Claim |
| 85651894 | Withdrawn Claim | 85651940 | Withdrawn Claim | 85651986 | Withdrawn Claim | 85652032 | Withdrawn Claim |
| 85651895 | Withdrawn Claim | 85651941 | Withdrawn Claim | 85651987 | Withdrawn Claim | 85652033 | Withdrawn Claim |
| 85651896 | Withdrawn Claim | 85651942 | Withdrawn Claim | 85651988 | Withdrawn Claim | 85652034 | Withdrawn Claim |
| 85651897 | Withdrawn Claim | 85651943 | Withdrawn Claim | 85651989 | Withdrawn Claim | 85652035 | Withdrawn Claim |
| 85651898 | Withdrawn Claim | 85651944 | Withdrawn Claim | 85651990 | Withdrawn Claim | 85652036 | Withdrawn Claim |
| 85651899 | Withdrawn Claim | 85651945 | Withdrawn Claim | 85651991 | Withdrawn Claim | 85652037 | Withdrawn Claim |
| 85651900 | Withdrawn Claim | 85651946 | Withdrawn Claim | 85651992 | Withdrawn Claim | 85652038 | Withdrawn Claim |
| 85651901 | Withdrawn Claim | 85651947 | Withdrawn Claim | 85651993 | Withdrawn Claim | 85652039 | Withdrawn Claim |
| 85651902 | Withdrawn Claim | 85651948 | Withdrawn Claim | 85651994 | Withdrawn Claim | 85652040 | Withdrawn Claim |
| 85651903 | Withdrawn Claim | 85651949 | Withdrawn Claim | 85651995 | Withdrawn Claim | 85652041 | Withdrawn Claim |
| 85651904 | Withdrawn Claim | 85651950 | Withdrawn Claim | 85651996 | Withdrawn Claim | 85652042 | Withdrawn Claim |
| 85651905 | Withdrawn Claim | 85651951 | Withdrawn Claim | 85651997 | Withdrawn Claim | 85652043 | Withdrawn Claim |
| 85651906 | Withdrawn Claim | 85651952 | Withdrawn Claim | 85651998 | Withdrawn Claim | 85652044 | Withdrawn Claim |
| 85651907 | Withdrawn Claim | 85651953 | Withdrawn Claim | 85651999 | Withdrawn Claim | 85652045 | Withdrawn Claim |
| 85651908 | Withdrawn Claim | 85651954 | Withdrawn Claim | 85652000 | Withdrawn Claim | 85652046 | Withdrawn Claim |
| 85651909 | Withdrawn Claim | 85651955 | Withdrawn Claim | 85652001 | Withdrawn Claim | 85652047 | Withdrawn Claim |
| 85651910 | Withdrawn Claim | 85651956 | Withdrawn Claim | 85652002 | Withdrawn Claim | 85652048 | Withdrawn Claim |
| 85651911 | Withdrawn Claim | 85651957 | Withdrawn Claim | 85652003 | Withdrawn Claim | 85652049 | Withdrawn Claim |
| 85651912 | Withdrawn Claim | 85651958 | Withdrawn Claim | 85652004 | Withdrawn Claim | 85652050 | Withdrawn Claim |
| 85651913 | Withdrawn Claim | 85651959 | Withdrawn Claim | 85652005 | Withdrawn Claim | 85652051 | Withdrawn Claim |
| 85651914 | Withdrawn Claim | 85651960 | Withdrawn Claim | 85652006 | Withdrawn Claim | 85652052 | Withdrawn Claim |
| 85651915 | Withdrawn Claim | 85651961 | Withdrawn Claim | 85652007 | Withdrawn Claim | 85652053 | Withdrawn Claim |
| 85651916 | Withdrawn Claim | 85651962 | Withdrawn Claim | 85652008 | Withdrawn Claim | 85652054 | Withdrawn Claim |
| 85651917 | Withdrawn Claim | 85651963 | Withdrawn Claim | 85652009 | Withdrawn Claim | 85652055 | Withdrawn Claim |
| 85651918 | Withdrawn Claim | 85651964 | Withdrawn Claim | 85652010 | Withdrawn Claim | 85652056 | Withdrawn Claim |
| 85651919 | Withdrawn Claim | 85651965 | Withdrawn Claim | 85652011 | Withdrawn Claim | 85652057 | Withdrawn Claim |
| 85651920 | Withdrawn Claim | 85651966 | Withdrawn Claim | 85652012 | Withdrawn Claim | 85652058 | Withdrawn Claim |
| 85651921 | Withdrawn Claim | 85651967 | Withdrawn Claim | 85652013 | Withdrawn Claim | 85652059 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85652060 | Withdrawn Claim | 85652106 | Withdrawn Claim | 85652152 | Withdrawn Claim | 85652198 | Withdrawn Claim |
| 85652061 | Withdrawn Claim | 85652107 | Withdrawn Claim | 85652153 | Withdrawn Claim | 85652199 | Withdrawn Claim |
| 85652062 | Withdrawn Claim | 85652108 | Withdrawn Claim | 85652154 | Withdrawn Claim | 85652200 | Withdrawn Claim |
| 85652063 | Withdrawn Claim | 85652109 | Withdrawn Claim | 85652155 | Withdrawn Claim | 85652201 | Withdrawn Claim |
| 85652064 | Withdrawn Claim | 85652110 | Withdrawn Claim | 85652156 | Withdrawn Claim | 85652202 | Withdrawn Claim |
| 85652065 | Withdrawn Claim | 85652111 | Withdrawn Claim | 85652157 | Withdrawn Claim | 85652203 | Withdrawn Claim |
| 85652066 | Withdrawn Claim | 85652112 | Withdrawn Claim | 85652158 | Withdrawn Claim | 85652204 | Withdrawn Claim |
| 85652067 | Withdrawn Claim | 85652113 | Withdrawn Claim | 85652159 | Withdrawn Claim | 85652205 | Withdrawn Claim |
| 85652068 | Withdrawn Claim | 85652114 | Withdrawn Claim | 85652160 | Withdrawn Claim | 85652206 | Withdrawn Claim |
| 85652069 | Withdrawn Claim | 85652115 | Withdrawn Claim | 85652161 | Withdrawn Claim | 85652207 | Withdrawn Claim |
| 85652070 | Withdrawn Claim | 85652116 | Withdrawn Claim | 85652162 | Withdrawn Claim | 85652208 | Withdrawn Claim |
| 85652071 | Withdrawn Claim | 85652117 | Withdrawn Claim | 85652163 | Withdrawn Claim | 85652209 | Withdrawn Claim |
| 85652072 | Withdrawn Claim | 85652118 | Withdrawn Claim | 85652164 | Withdrawn Claim | 85652210 | Withdrawn Claim |
| 85652073 | Withdrawn Claim | 85652119 | Withdrawn Claim | 85652165 | Withdrawn Claim | 85652211 | Withdrawn Claim |
| 85652074 | Withdrawn Claim | 85652120 | Withdrawn Claim | 85652166 | Withdrawn Claim | 85652212 | Withdrawn Claim |
| 85652075 | Withdrawn Claim | 85652121 | Withdrawn Claim | 85652167 | Withdrawn Claim | 85652213 | Withdrawn Claim |
| 85652076 | Withdrawn Claim | 85652122 | Withdrawn Claim | 85652168 | Withdrawn Claim | 85652214 | Withdrawn Claim |
| 85652077 | Withdrawn Claim | 85652123 | Withdrawn Claim | 85652169 | Withdrawn Claim | 85652215 | Withdrawn Claim |
| 85652078 | Withdrawn Claim | 85652124 | Withdrawn Claim | 85652170 | Withdrawn Claim | 85652216 | Withdrawn Claim |
| 85652079 | Withdrawn Claim | 85652125 | Withdrawn Claim | 85652171 | Withdrawn Claim | 85652217 | Withdrawn Claim |
| 85652080 | Withdrawn Claim | 85652126 | Withdrawn Claim | 85652172 | Withdrawn Claim | 85652218 | Withdrawn Claim |
| 85652081 | Withdrawn Claim | 85652127 | Withdrawn Claim | 85652173 | Withdrawn Claim | 85652219 | Withdrawn Claim |
| 85652082 | Withdrawn Claim | 85652128 | Withdrawn Claim | 85652174 | Withdrawn Claim | 85652220 | Withdrawn Claim |
| 85652083 | Withdrawn Claim | 85652129 | Withdrawn Claim | 85652175 | Withdrawn Claim | 85652221 | Withdrawn Claim |
| 85652084 | Withdrawn Claim | 85652130 | Withdrawn Claim | 85652176 | Withdrawn Claim | 85652222 | Withdrawn Claim |
| 85652085 | Withdrawn Claim | 85652131 | Withdrawn Claim | 85652177 | Withdrawn Claim | 85652223 | Withdrawn Claim |
| 85652086 | Withdrawn Claim | 85652132 | Withdrawn Claim | 85652178 | Withdrawn Claim | 85652224 | Withdrawn Claim |
| 85652087 | Withdrawn Claim | 85652133 | Withdrawn Claim | 85652179 | Withdrawn Claim | 85652225 | Withdrawn Claim |
| 85652088 | Withdrawn Claim | 85652134 | Withdrawn Claim | 85652180 | Withdrawn Claim | 85652226 | Withdrawn Claim |
| 85652089 | Withdrawn Claim | 85652135 | Withdrawn Claim | 85652181 | Withdrawn Claim | 85652227 | Withdrawn Claim |
| 85652090 | Withdrawn Claim | 85652136 | Withdrawn Claim | 85652182 | Withdrawn Claim | 85652228 | Withdrawn Claim |
| 85652091 | Withdrawn Claim | 85652137 | Withdrawn Claim | 85652183 | Withdrawn Claim | 85652229 | Withdrawn Claim |
| 85652092 | Withdrawn Claim | 85652138 | Withdrawn Claim | 85652184 | Withdrawn Claim | 85652230 | Withdrawn Claim |
| 85652093 | Withdrawn Claim | 85652139 | Withdrawn Claim | 85652185 | Withdrawn Claim | 85652231 | Withdrawn Claim |
| 85652094 | Withdrawn Claim | 85652140 | Withdrawn Claim | 85652186 | Withdrawn Claim | 85652232 | Withdrawn Claim |
| 85652095 | Withdrawn Claim | 85652141 | Withdrawn Claim | 85652187 | Withdrawn Claim | 85652233 | Withdrawn Claim |
| 85652096 | Withdrawn Claim | 85652142 | Withdrawn Claim | 85652188 | Withdrawn Claim | 85652234 | Withdrawn Claim |
| 85652097 | Withdrawn Claim | 85652143 | Withdrawn Claim | 85652189 | Withdrawn Claim | 85652235 | Withdrawn Claim |
| 85652098 | Withdrawn Claim | 85652144 | Withdrawn Claim | 85652190 | Withdrawn Claim | 85652236 | Withdrawn Claim |
| 85652099 | Withdrawn Claim | 85652145 | Withdrawn Claim | 85652191 | Withdrawn Claim | 85652237 | Withdrawn Claim |
| 85652100 | Withdrawn Claim | 85652146 | Withdrawn Claim | 85652192 | Withdrawn Claim | 85652238 | Withdrawn Claim |
| 85652101 | Withdrawn Claim | 85652147 | Withdrawn Claim | 85652193 | Withdrawn Claim | 85652239 | Withdrawn Claim |
| 85652102 | Withdrawn Claim | 85652148 | Withdrawn Claim | 85652194 | Withdrawn Claim | 85652240 | Withdrawn Claim |
| 85652103 | Withdrawn Claim | 85652149 | Withdrawn Claim | 85652195 | Withdrawn Claim | 85652241 | Withdrawn Claim |
| 85652104 | Withdrawn Claim | 85652150 | Withdrawn Claim | 85652196 | Withdrawn Claim | 85652242 | Withdrawn Claim |
| 85652105 | Withdrawn Claim | 85652151 | Withdrawn Claim | 85652197 | Withdrawn Claim | 85652243 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85652244 | Withdrawn Claim | 85652290 | Withdrawn Claim | 85652336 | Withdrawn Claim | 85652382 | Withdrawn Claim |
| 85652245 | Withdrawn Claim | 85652291 | Withdrawn Claim | 85652337 | Withdrawn Claim | 85652383 | Withdrawn Claim |
| 85652246 | Withdrawn Claim | 85652292 | Withdrawn Claim | 85652338 | Withdrawn Claim | 85652384 | Withdrawn Claim |
| 85652247 | Withdrawn Claim | 85652293 | Withdrawn Claim | 85652339 | Withdrawn Claim | 85652385 | Withdrawn Claim |
| 85652248 | Withdrawn Claim | 85652294 | Withdrawn Claim | 85652340 | Withdrawn Claim | 85652386 | Withdrawn Claim |
| 85652249 | Withdrawn Claim | 85652295 | Withdrawn Claim | 85652341 | Withdrawn Claim | 85652387 | Withdrawn Claim |
| 85652250 | Withdrawn Claim | 85652296 | Withdrawn Claim | 85652342 | Withdrawn Claim | 85652388 | Withdrawn Claim |
| 85652251 | Withdrawn Claim | 85652297 | Withdrawn Claim | 85652343 | Withdrawn Claim | 85652389 | Withdrawn Claim |
| 85652252 | Withdrawn Claim | 85652298 | Withdrawn Claim | 85652344 | Withdrawn Claim | 85652390 | Withdrawn Claim |
| 85652253 | Withdrawn Claim | 85652299 | Withdrawn Claim | 85652345 | Withdrawn Claim | 85652391 | Withdrawn Claim |
| 85652254 | Withdrawn Claim | 85652300 | Withdrawn Claim | 85652346 | Withdrawn Claim | 85652392 | Withdrawn Claim |
| 85652255 | Withdrawn Claim | 85652301 | Withdrawn Claim | 85652347 | Withdrawn Claim | 85652393 | Withdrawn Claim |
| 85652256 | Withdrawn Claim | 85652302 | Withdrawn Claim | 85652348 | Withdrawn Claim | 85652394 | Withdrawn Claim |
| 85652257 | Withdrawn Claim | 85652303 | Withdrawn Claim | 85652349 | Withdrawn Claim | 85652395 | Withdrawn Claim |
| 85652258 | Withdrawn Claim | 85652304 | Withdrawn Claim | 85652350 | Withdrawn Claim | 85652396 | Withdrawn Claim |
| 85652259 | Withdrawn Claim | 85652305 | Withdrawn Claim | 85652351 | Withdrawn Claim | 85652397 | Withdrawn Claim |
| 85652260 | Withdrawn Claim | 85652306 | Withdrawn Claim | 85652352 | Withdrawn Claim | 85652398 | Withdrawn Claim |
| 85652261 | Withdrawn Claim | 85652307 | Withdrawn Claim | 85652353 | Withdrawn Claim | 85652399 | Withdrawn Claim |
| 85652262 | Withdrawn Claim | 85652308 | Withdrawn Claim | 85652354 | Withdrawn Claim | 85652400 | Withdrawn Claim |
| 85652263 | Withdrawn Claim | 85652309 | Withdrawn Claim | 85652355 | Withdrawn Claim | 85652401 | Withdrawn Claim |
| 85652264 | Withdrawn Claim | 85652310 | Withdrawn Claim | 85652356 | Withdrawn Claim | 85652402 | Withdrawn Claim |
| 85652265 | Withdrawn Claim | 85652311 | Withdrawn Claim | 85652357 | Withdrawn Claim | 85652403 | Withdrawn Claim |
| 85652266 | Withdrawn Claim | 85652312 | Withdrawn Claim | 85652358 | Withdrawn Claim | 85652404 | Withdrawn Claim |
| 85652267 | Withdrawn Claim | 85652313 | Withdrawn Claim | 85652359 | Withdrawn Claim | 85652405 | Withdrawn Claim |
| 85652268 | Withdrawn Claim | 85652314 | Withdrawn Claim | 85652360 | Withdrawn Claim | 85652406 | Withdrawn Claim |
| 85652269 | Withdrawn Claim | 85652315 | Withdrawn Claim | 85652361 | Withdrawn Claim | 85652407 | Withdrawn Claim |
| 85652270 | Withdrawn Claim | 85652316 | Withdrawn Claim | 85652362 | Withdrawn Claim | 85652408 | Withdrawn Claim |
| 85652271 | Withdrawn Claim | 85652317 | Withdrawn Claim | 85652363 | Withdrawn Claim | 85652409 | Withdrawn Claim |
| 85652272 | Withdrawn Claim | 85652318 | Withdrawn Claim | 85652364 | Withdrawn Claim | 85652410 | Withdrawn Claim |
| 85652273 | Withdrawn Claim | 85652319 | Withdrawn Claim | 85652365 | Withdrawn Claim | 85652411 | Withdrawn Claim |
| 85652274 | Withdrawn Claim | 85652320 | Withdrawn Claim | 85652366 | Withdrawn Claim | 85652412 | Withdrawn Claim |
| 85652275 | Withdrawn Claim | 85652321 | Withdrawn Claim | 85652367 | Withdrawn Claim | 85652413 | Withdrawn Claim |
| 85652276 | Withdrawn Claim | 85652322 | Withdrawn Claim | 85652368 | Withdrawn Claim | 85652414 | Withdrawn Claim |
| 85652277 | Withdrawn Claim | 85652323 | Withdrawn Claim | 85652369 | Withdrawn Claim | 85652415 | Withdrawn Claim |
| 85652278 | Withdrawn Claim | 85652324 | Withdrawn Claim | 85652370 | Withdrawn Claim | 85652416 | Withdrawn Claim |
| 85652279 | Withdrawn Claim | 85652325 | Withdrawn Claim | 85652371 | Withdrawn Claim | 85652417 | Withdrawn Claim |
| 85652280 | Withdrawn Claim | 85652326 | Withdrawn Claim | 85652372 | Withdrawn Claim | 85652418 | Withdrawn Claim |
| 85652281 | Withdrawn Claim | 85652327 | Withdrawn Claim | 85652373 | Withdrawn Claim | 85652419 | Withdrawn Claim |
| 85652282 | Withdrawn Claim | 85652328 | Withdrawn Claim | 85652374 | Withdrawn Claim | 85652420 | Withdrawn Claim |
| 85652283 | Withdrawn Claim | 85652329 | Withdrawn Claim | 85652375 | Withdrawn Claim | 85652421 | Withdrawn Claim |
| 85652284 | Withdrawn Claim | 85652330 | Withdrawn Claim | 85652376 | Withdrawn Claim | 85652422 | Withdrawn Claim |
| 85652285 | Withdrawn Claim | 85652331 | Withdrawn Claim | 85652377 | Withdrawn Claim | 85652423 | Withdrawn Claim |
| 85652286 | Withdrawn Claim | 85652332 | Withdrawn Claim | 85652378 | Withdrawn Claim | 85652424 | Withdrawn Claim |
| 85652287 | Withdrawn Claim | 85652333 | Withdrawn Claim | 85652379 | Withdrawn Claim | 85652425 | Withdrawn Claim |
| 85652288 | Withdrawn Claim | 85652334 | Withdrawn Claim | 85652380 | Withdrawn Claim | 85652426 | Withdrawn Claim |
| 85652289 | Withdrawn Claim | 85652335 | Withdrawn Claim | 85652381 | Withdrawn Claim | 85652427 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85652428 | Withdrawn Claim | 85652474 | Withdrawn Claim | 85652520 | Withdrawn Claim | 85652566 | Withdrawn Claim |
| 85652429 | Withdrawn Claim | 85652475 | Withdrawn Claim | 85652521 | Withdrawn Claim | 85652567 | Withdrawn Claim |
| 85652430 | Withdrawn Claim | 85652476 | Withdrawn Claim | 85652522 | Withdrawn Claim | 85652568 | Withdrawn Claim |
| 85652431 | Withdrawn Claim | 85652477 | Withdrawn Claim | 85652523 | Withdrawn Claim | 85652569 | Withdrawn Claim |
| 85652432 | Withdrawn Claim | 85652478 | Withdrawn Claim | 85652524 | Withdrawn Claim | 85652570 | Withdrawn Claim |
| 85652433 | Withdrawn Claim | 85652479 | Withdrawn Claim | 85652525 | Withdrawn Claim | 85652571 | Withdrawn Claim |
| 85652434 | Withdrawn Claim | 85652480 | Withdrawn Claim | 85652526 | Withdrawn Claim | 85652572 | Withdrawn Claim |
| 85652435 | Withdrawn Claim | 85652481 | Withdrawn Claim | 85652527 | Withdrawn Claim | 85652573 | Withdrawn Claim |
| 85652436 | Withdrawn Claim | 85652482 | Withdrawn Claim | 85652528 | Withdrawn Claim | 85652574 | Withdrawn Claim |
| 85652437 | Withdrawn Claim | 85652483 | Withdrawn Claim | 85652529 | Withdrawn Claim | 85652575 | Withdrawn Claim |
| 85652438 | Withdrawn Claim | 85652484 | Withdrawn Claim | 85652530 | Withdrawn Claim | 85652576 | Withdrawn Claim |
| 85652439 | Withdrawn Claim | 85652485 | Withdrawn Claim | 85652531 | Withdrawn Claim | 85652577 | Withdrawn Claim |
| 85652440 | Withdrawn Claim | 85652486 | Withdrawn Claim | 85652532 | Withdrawn Claim | 85652578 | Withdrawn Claim |
| 85652441 | Withdrawn Claim | 85652487 | Withdrawn Claim | 85652533 | Withdrawn Claim | 85652579 | Withdrawn Claim |
| 85652442 | Withdrawn Claim | 85652488 | Withdrawn Claim | 85652534 | Withdrawn Claim | 85652580 | Withdrawn Claim |
| 85652443 | Withdrawn Claim | 85652489 | Withdrawn Claim | 85652535 | Withdrawn Claim | 85652581 | Withdrawn Claim |
| 85652444 | Withdrawn Claim | 85652490 | Withdrawn Claim | 85652536 | Withdrawn Claim | 85652582 | Withdrawn Claim |
| 85652445 | Withdrawn Claim | 85652491 | Withdrawn Claim | 85652537 | Withdrawn Claim | 85652583 | Withdrawn Claim |
| 85652446 | Withdrawn Claim | 85652492 | Withdrawn Claim | 85652538 | Withdrawn Claim | 85652584 | Withdrawn Claim |
| 85652447 | Withdrawn Claim | 85652493 | Withdrawn Claim | 85652539 | Withdrawn Claim | 85652585 | Withdrawn Claim |
| 85652448 | Withdrawn Claim | 85652494 | Withdrawn Claim | 85652540 | Withdrawn Claim | 85652586 | Withdrawn Claim |
| 85652449 | Withdrawn Claim | 85652495 | Withdrawn Claim | 85652541 | Withdrawn Claim | 85652587 | Withdrawn Claim |
| 85652450 | Withdrawn Claim | 85652496 | Withdrawn Claim | 85652542 | Withdrawn Claim | 85652588 | Withdrawn Claim |
| 85652451 | Withdrawn Claim | 85652497 | Withdrawn Claim | 85652543 | Withdrawn Claim | 85652589 | Withdrawn Claim |
| 85652452 | Withdrawn Claim | 85652498 | Withdrawn Claim | 85652544 | Withdrawn Claim | 85652590 | Withdrawn Claim |
| 85652453 | Withdrawn Claim | 85652499 | Withdrawn Claim | 85652545 | Withdrawn Claim | 85652591 | Withdrawn Claim |
| 85652454 | Withdrawn Claim | 85652500 | Withdrawn Claim | 85652546 | Withdrawn Claim | 85652592 | Withdrawn Claim |
| 85652455 | Withdrawn Claim | 85652501 | Withdrawn Claim | 85652547 | Withdrawn Claim | 85652593 | Withdrawn Claim |
| 85652456 | Withdrawn Claim | 85652502 | Withdrawn Claim | 85652548 | Withdrawn Claim | 85652594 | Withdrawn Claim |
| 85652457 | Withdrawn Claim | 85652503 | Withdrawn Claim | 85652549 | Withdrawn Claim | 85652595 | Withdrawn Claim |
| 85652458 | Withdrawn Claim | 85652504 | Withdrawn Claim | 85652550 | Withdrawn Claim | 85652596 | Withdrawn Claim |
| 85652459 | Withdrawn Claim | 85652505 | Withdrawn Claim | 85652551 | Withdrawn Claim | 85652597 | Withdrawn Claim |
| 85652460 | Withdrawn Claim | 85652506 | Withdrawn Claim | 85652552 | Withdrawn Claim | 85652598 | Withdrawn Claim |
| 85652461 | Withdrawn Claim | 85652507 | Withdrawn Claim | 85652553 | Withdrawn Claim | 85652599 | Withdrawn Claim |
| 85652462 | Withdrawn Claim | 85652508 | Withdrawn Claim | 85652554 | Withdrawn Claim | 85652600 | Withdrawn Claim |
| 85652463 | Withdrawn Claim | 85652509 | Withdrawn Claim | 85652555 | Withdrawn Claim | 85652601 | Withdrawn Claim |
| 85652464 | Withdrawn Claim | 85652510 | Withdrawn Claim | 85652556 | Withdrawn Claim | 85652602 | Withdrawn Claim |
| 85652465 | Withdrawn Claim | 85652511 | Withdrawn Claim | 85652557 | Withdrawn Claim | 85652603 | Withdrawn Claim |
| 85652466 | Withdrawn Claim | 85652512 | Withdrawn Claim | 85652558 | Withdrawn Claim | 85652604 | Withdrawn Claim |
| 85652467 | Withdrawn Claim | 85652513 | Withdrawn Claim | 85652559 | Withdrawn Claim | 85652605 | Withdrawn Claim |
| 85652468 | Withdrawn Claim | 85652514 | Withdrawn Claim | 85652560 | Withdrawn Claim | 85652606 | Withdrawn Claim |
| 85652469 | Withdrawn Claim | 85652515 | Withdrawn Claim | 85652561 | Withdrawn Claim | 85652607 | Withdrawn Claim |
| 85652470 | Withdrawn Claim | 85652516 | Withdrawn Claim | 85652562 | Withdrawn Claim | 85652608 | Withdrawn Claim |
| 85652471 | Withdrawn Claim | 85652517 | Withdrawn Claim | 85652563 | Withdrawn Claim | 85652609 | Withdrawn Claim |
| 85652472 | Withdrawn Claim | 85652518 | Withdrawn Claim | 85652564 | Withdrawn Claim | 85652610 | Withdrawn Claim |
| 85652473 | Withdrawn Claim | 85652519 | Withdrawn Claim | 85652565 | Withdrawn Claim | 85652611 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85652612 | Withdrawn Claim | 85652658 | Withdrawn Claim | 85652704 | Withdrawn Claim | 85652750 | Withdrawn Claim |
| 85652613 | Withdrawn Claim | 85652659 | Withdrawn Claim | 85652705 | Withdrawn Claim | 85652751 | Withdrawn Claim |
| 85652614 | Withdrawn Claim | 85652660 | Withdrawn Claim | 85652706 | Withdrawn Claim | 85652752 | Withdrawn Claim |
| 85652615 | Withdrawn Claim | 85652661 | Withdrawn Claim | 85652707 | Withdrawn Claim | 85652753 | Withdrawn Claim |
| 85652616 | Withdrawn Claim | 85652662 | Withdrawn Claim | 85652708 | Withdrawn Claim | 85652754 | Withdrawn Claim |
| 85652617 | Withdrawn Claim | 85652663 | Withdrawn Claim | 85652709 | Withdrawn Claim | 85652755 | Withdrawn Claim |
| 85652618 | Withdrawn Claim | 85652664 | Withdrawn Claim | 85652710 | Withdrawn Claim | 85652756 | Withdrawn Claim |
| 85652619 | Withdrawn Claim | 85652665 | Withdrawn Claim | 85652711 | Withdrawn Claim | 85652757 | Withdrawn Claim |
| 85652620 | Withdrawn Claim | 85652666 | Withdrawn Claim | 85652712 | Withdrawn Claim | 85652758 | Withdrawn Claim |
| 85652621 | Withdrawn Claim | 85652667 | Withdrawn Claim | 85652713 | Withdrawn Claim | 85652759 | Withdrawn Claim |
| 85652622 | Withdrawn Claim | 85652668 | Withdrawn Claim | 85652714 | Withdrawn Claim | 85652760 | Withdrawn Claim |
| 85652623 | Withdrawn Claim | 85652669 | Withdrawn Claim | 85652715 | Withdrawn Claim | 85652761 | Withdrawn Claim |
| 85652624 | Withdrawn Claim | 85652670 | Withdrawn Claim | 85652716 | Withdrawn Claim | 85652762 | Withdrawn Claim |
| 85652625 | Withdrawn Claim | 85652671 | Withdrawn Claim | 85652717 | Withdrawn Claim | 85652763 | Withdrawn Claim |
| 85652626 | Withdrawn Claim | 85652672 | Withdrawn Claim | 85652718 | Withdrawn Claim | 85652764 | Withdrawn Claim |
| 85652627 | Withdrawn Claim | 85652673 | Withdrawn Claim | 85652719 | Withdrawn Claim | 85652765 | Withdrawn Claim |
| 85652628 | Withdrawn Claim | 85652674 | Withdrawn Claim | 85652720 | Withdrawn Claim | 85652766 | Withdrawn Claim |
| 85652629 | Withdrawn Claim | 85652675 | Withdrawn Claim | 85652721 | Withdrawn Claim | 85652767 | Withdrawn Claim |
| 85652630 | Withdrawn Claim | 85652676 | Withdrawn Claim | 85652722 | Withdrawn Claim | 85652768 | Withdrawn Claim |
| 85652631 | Withdrawn Claim | 85652677 | Withdrawn Claim | 85652723 | Withdrawn Claim | 85652769 | Withdrawn Claim |
| 85652632 | Withdrawn Claim | 85652678 | Withdrawn Claim | 85652724 | Withdrawn Claim | 85652770 | Withdrawn Claim |
| 85652633 | Withdrawn Claim | 85652679 | Withdrawn Claim | 85652725 | Withdrawn Claim | 85652771 | Withdrawn Claim |
| 85652634 | Withdrawn Claim | 85652680 | Withdrawn Claim | 85652726 | Withdrawn Claim | 85652772 | Withdrawn Claim |
| 85652635 | Withdrawn Claim | 85652681 | Withdrawn Claim | 85652727 | Withdrawn Claim | 85652773 | Withdrawn Claim |
| 85652636 | Withdrawn Claim | 85652682 | Withdrawn Claim | 85652728 | Withdrawn Claim | 85652774 | Withdrawn Claim |
| 85652637 | Withdrawn Claim | 85652683 | Withdrawn Claim | 85652729 | Withdrawn Claim | 85652775 | Withdrawn Claim |
| 85652638 | Withdrawn Claim | 85652684 | Withdrawn Claim | 85652730 | Withdrawn Claim | 85652776 | Withdrawn Claim |
| 85652639 | Withdrawn Claim | 85652685 | Withdrawn Claim | 85652731 | Withdrawn Claim | 85652777 | Withdrawn Claim |
| 85652640 | Withdrawn Claim | 85652686 | Withdrawn Claim | 85652732 | Withdrawn Claim | 85652778 | Withdrawn Claim |
| 85652641 | Withdrawn Claim | 85652687 | Withdrawn Claim | 85652733 | Withdrawn Claim | 85652779 | Withdrawn Claim |
| 85652642 | Withdrawn Claim | 85652688 | Withdrawn Claim | 85652734 | Withdrawn Claim | 85652780 | Withdrawn Claim |
| 85652643 | Withdrawn Claim | 85652689 | Withdrawn Claim | 85652735 | Withdrawn Claim | 85652781 | Withdrawn Claim |
| 85652644 | Withdrawn Claim | 85652690 | Withdrawn Claim | 85652736 | Withdrawn Claim | 85652782 | Withdrawn Claim |
| 85652645 | Withdrawn Claim | 85652691 | Withdrawn Claim | 85652737 | Withdrawn Claim | 85652783 | Withdrawn Claim |
| 85652646 | Withdrawn Claim | 85652692 | Withdrawn Claim | 85652738 | Withdrawn Claim | 85652784 | Withdrawn Claim |
| 85652647 | Withdrawn Claim | 85652693 | Withdrawn Claim | 85652739 | Withdrawn Claim | 85652785 | Withdrawn Claim |
| 85652648 | Withdrawn Claim | 85652694 | Withdrawn Claim | 85652740 | Withdrawn Claim | 85652786 | Withdrawn Claim |
| 85652649 | Withdrawn Claim | 85652695 | Withdrawn Claim | 85652741 | Withdrawn Claim | 85652787 | Withdrawn Claim |
| 85652650 | Withdrawn Claim | 85652696 | Withdrawn Claim | 85652742 | Withdrawn Claim | 85652788 | Withdrawn Claim |
| 85652651 | Withdrawn Claim | 85652697 | Withdrawn Claim | 85652743 | Withdrawn Claim | 85652789 | Withdrawn Claim |
| 85652652 | Withdrawn Claim | 85652698 | Withdrawn Claim | 85652744 | Withdrawn Claim | 85652790 | Withdrawn Claim |
| 85652653 | Withdrawn Claim | 85652699 | Withdrawn Claim | 85652745 | Withdrawn Claim | 85652791 | Withdrawn Claim |
| 85652654 | Withdrawn Claim | 85652700 | Withdrawn Claim | 85652746 | Withdrawn Claim | 85652792 | Withdrawn Claim |
| 85652655 | Withdrawn Claim | 85652701 | Withdrawn Claim | 85652747 | Withdrawn Claim | 85652793 | Withdrawn Claim |
| 85652656 | Withdrawn Claim | 85652702 | Withdrawn Claim | 85652748 | Withdrawn Claim | 85652794 | Withdrawn Claim |
| 85652657 | Withdrawn Claim | 85652703 | Withdrawn Claim | 85652749 | Withdrawn Claim | 85652795 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85652796 | Withdrawn Claim | 85652842 | Withdrawn Claim | 85652888 | Withdrawn Claim | 85652934 | Withdrawn Claim |
| 85652797 | Withdrawn Claim | 85652843 | Withdrawn Claim | 85652889 | Withdrawn Claim | 85652935 | Withdrawn Claim |
| 85652798 | Withdrawn Claim | 85652844 | Withdrawn Claim | 85652890 | Withdrawn Claim | 85652936 | Withdrawn Claim |
| 85652799 | Withdrawn Claim | 85652845 | Withdrawn Claim | 85652891 | Withdrawn Claim | 85652937 | Withdrawn Claim |
| 85652800 | Withdrawn Claim | 85652846 | Withdrawn Claim | 85652892 | Withdrawn Claim | 85652938 | Withdrawn Claim |
| 85652801 | Withdrawn Claim | 85652847 | Withdrawn Claim | 85652893 | Withdrawn Claim | 85652939 | Withdrawn Claim |
| 85652802 | Withdrawn Claim | 85652848 | Withdrawn Claim | 85652894 | Withdrawn Claim | 85652940 | Withdrawn Claim |
| 85652803 | Withdrawn Claim | 85652849 | Withdrawn Claim | 85652895 | Withdrawn Claim | 85652941 | Withdrawn Claim |
| 85652804 | Withdrawn Claim | 85652850 | Withdrawn Claim | 85652896 | Withdrawn Claim | 85652942 | Withdrawn Claim |
| 85652805 | Withdrawn Claim | 85652851 | Withdrawn Claim | 85652897 | Withdrawn Claim | 85652943 | Withdrawn Claim |
| 85652806 | Withdrawn Claim | 85652852 | Withdrawn Claim | 85652898 | Withdrawn Claim | 85652944 | Withdrawn Claim |
| 85652807 | Withdrawn Claim | 85652853 | Withdrawn Claim | 85652899 | Withdrawn Claim | 85652945 | Withdrawn Claim |
| 85652808 | Withdrawn Claim | 85652854 | Withdrawn Claim | 85652900 | Withdrawn Claim | 85652946 | Withdrawn Claim |
| 85652809 | Withdrawn Claim | 85652855 | Withdrawn Claim | 85652901 | Withdrawn Claim | 85652947 | Withdrawn Claim |
| 85652810 | Withdrawn Claim | 85652856 | Withdrawn Claim | 85652902 | Withdrawn Claim | 85652948 | Withdrawn Claim |
| 85652811 | Withdrawn Claim | 85652857 | Withdrawn Claim | 85652903 | Withdrawn Claim | 85652949 | Withdrawn Claim |
| 85652812 | Withdrawn Claim | 85652858 | Withdrawn Claim | 85652904 | Withdrawn Claim | 85652950 | Withdrawn Claim |
| 85652813 | Withdrawn Claim | 85652859 | Withdrawn Claim | 85652905 | Withdrawn Claim | 85652951 | Withdrawn Claim |
| 85652814 | Withdrawn Claim | 85652860 | Withdrawn Claim | 85652906 | Withdrawn Claim | 85652952 | Withdrawn Claim |
| 85652815 | Withdrawn Claim | 85652861 | Withdrawn Claim | 85652907 | Withdrawn Claim | 85652953 | Withdrawn Claim |
| 85652816 | Withdrawn Claim | 85652862 | Withdrawn Claim | 85652908 | Withdrawn Claim | 85652954 | Withdrawn Claim |
| 85652817 | Withdrawn Claim | 85652863 | Withdrawn Claim | 85652909 | Withdrawn Claim | 85652955 | Withdrawn Claim |
| 85652818 | Withdrawn Claim | 85652864 | Withdrawn Claim | 85652910 | Withdrawn Claim | 85652956 | Withdrawn Claim |
| 85652819 | Withdrawn Claim | 85652865 | Withdrawn Claim | 85652911 | Withdrawn Claim | 85652957 | Withdrawn Claim |
| 85652820 | Withdrawn Claim | 85652866 | Withdrawn Claim | 85652912 | Withdrawn Claim | 85652958 | Withdrawn Claim |
| 85652821 | Withdrawn Claim | 85652867 | Withdrawn Claim | 85652913 | Withdrawn Claim | 85652959 | Withdrawn Claim |
| 85652822 | Withdrawn Claim | 85652868 | Withdrawn Claim | 85652914 | Withdrawn Claim | 85652960 | Withdrawn Claim |
| 85652823 | Withdrawn Claim | 85652869 | Withdrawn Claim | 85652915 | Withdrawn Claim | 85652961 | Withdrawn Claim |
| 85652824 | Withdrawn Claim | 85652870 | Withdrawn Claim | 85652916 | Withdrawn Claim | 85652962 | Withdrawn Claim |
| 85652825 | Withdrawn Claim | 85652871 | Withdrawn Claim | 85652917 | Withdrawn Claim | 85652963 | Withdrawn Claim |
| 85652826 | Withdrawn Claim | 85652872 | Withdrawn Claim | 85652918 | Withdrawn Claim | 85652964 | Withdrawn Claim |
| 85652827 | Withdrawn Claim | 85652873 | Withdrawn Claim | 85652919 | Withdrawn Claim | 85652965 | Withdrawn Claim |
| 85652828 | Withdrawn Claim | 85652874 | Withdrawn Claim | 85652920 | Withdrawn Claim | 85652966 | Withdrawn Claim |
| 85652829 | Withdrawn Claim | 85652875 | Withdrawn Claim | 85652921 | Withdrawn Claim | 85652967 | Withdrawn Claim |
| 85652830 | Withdrawn Claim | 85652876 | Withdrawn Claim | 85652922 | Withdrawn Claim | 85652968 | Withdrawn Claim |
| 85652831 | Withdrawn Claim | 85652877 | Withdrawn Claim | 85652923 | Withdrawn Claim | 85652969 | Withdrawn Claim |
| 85652832 | Withdrawn Claim | 85652878 | Withdrawn Claim | 85652924 | Withdrawn Claim | 85652970 | Withdrawn Claim |
| 85652833 | Withdrawn Claim | 85652879 | Withdrawn Claim | 85652925 | Withdrawn Claim | 85652971 | Withdrawn Claim |
| 85652834 | Withdrawn Claim | 85652880 | Withdrawn Claim | 85652926 | Withdrawn Claim | 85652972 | Withdrawn Claim |
| 85652835 | Withdrawn Claim | 85652881 | Withdrawn Claim | 85652927 | Withdrawn Claim | 85652973 | Withdrawn Claim |
| 85652836 | Withdrawn Claim | 85652882 | Withdrawn Claim | 85652928 | Withdrawn Claim | 85652974 | Withdrawn Claim |
| 85652837 | Withdrawn Claim | 85652883 | Withdrawn Claim | 85652929 | Withdrawn Claim | 85652975 | Withdrawn Claim |
| 85652838 | Withdrawn Claim | 85652884 | Withdrawn Claim | 85652930 | Withdrawn Claim | 85652976 | Withdrawn Claim |
| 85652839 | Withdrawn Claim | 85652885 | Withdrawn Claim | 85652931 | Withdrawn Claim | 85652977 | Withdrawn Claim |
| 85652840 | Withdrawn Claim | 85652886 | Withdrawn Claim | 85652932 | Withdrawn Claim | 85652978 | Withdrawn Claim |
| 85652841 | Withdrawn Claim | 85652887 | Withdrawn Claim | 85652933 | Withdrawn Claim | 85652979 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85652980 | Withdrawn Claim | 85653026 | Withdrawn Claim | 85653072 | Withdrawn Claim | 85653118 | Withdrawn Claim |
| 85652981 | Withdrawn Claim | 85653027 | Withdrawn Claim | 85653073 | Withdrawn Claim | 85653119 | Withdrawn Claim |
| 85652982 | Withdrawn Claim | 85653028 | Withdrawn Claim | 85653074 | Withdrawn Claim | 85653120 | Withdrawn Claim |
| 85652983 | Withdrawn Claim | 85653029 | Withdrawn Claim | 85653075 | Withdrawn Claim | 85653121 | Withdrawn Claim |
| 85652984 | Withdrawn Claim | 85653030 | Withdrawn Claim | 85653076 | Withdrawn Claim | 85653122 | Withdrawn Claim |
| 85652985 | Withdrawn Claim | 85653031 | Withdrawn Claim | 85653077 | Withdrawn Claim | 85653123 | Withdrawn Claim |
| 85652986 | Withdrawn Claim | 85653032 | Withdrawn Claim | 85653078 | Withdrawn Claim | 85653124 | Withdrawn Claim |
| 85652987 | Withdrawn Claim | 85653033 | Withdrawn Claim | 85653079 | Withdrawn Claim | 85653125 | Withdrawn Claim |
| 85652988 | Withdrawn Claim | 85653034 | Withdrawn Claim | 85653080 | Withdrawn Claim | 85653126 | Withdrawn Claim |
| 85652989 | Withdrawn Claim | 85653035 | Withdrawn Claim | 85653081 | Withdrawn Claim | 85653127 | Withdrawn Claim |
| 85652990 | Withdrawn Claim | 85653036 | Withdrawn Claim | 85653082 | Withdrawn Claim | 85653128 | Withdrawn Claim |
| 85652991 | Withdrawn Claim | 85653037 | Withdrawn Claim | 85653083 | Withdrawn Claim | 85653129 | Withdrawn Claim |
| 85652992 | Withdrawn Claim | 85653038 | Withdrawn Claim | 85653084 | Withdrawn Claim | 85653130 | Withdrawn Claim |
| 85652993 | Withdrawn Claim | 85653039 | Withdrawn Claim | 85653085 | Withdrawn Claim | 85653131 | Withdrawn Claim |
| 85652994 | Withdrawn Claim | 85653040 | Withdrawn Claim | 85653086 | Withdrawn Claim | 85653132 | Withdrawn Claim |
| 85652995 | Withdrawn Claim | 85653041 | Withdrawn Claim | 85653087 | Withdrawn Claim | 85653133 | Withdrawn Claim |
| 85652996 | Withdrawn Claim | 85653042 | Withdrawn Claim | 85653088 | Withdrawn Claim | 85653134 | Withdrawn Claim |
| 85652997 | Withdrawn Claim | 85653043 | Withdrawn Claim | 85653089 | Withdrawn Claim | 85653135 | Withdrawn Claim |
| 85652998 | Withdrawn Claim | 85653044 | Withdrawn Claim | 85653090 | Withdrawn Claim | 85653136 | Withdrawn Claim |
| 85652999 | Withdrawn Claim | 85653045 | Withdrawn Claim | 85653091 | Withdrawn Claim | 85653137 | Withdrawn Claim |
| 85653000 | Withdrawn Claim | 85653046 | Withdrawn Claim | 85653092 | Withdrawn Claim | 85653138 | Withdrawn Claim |
| 85653001 | Withdrawn Claim | 85653047 | Withdrawn Claim | 85653093 | Withdrawn Claim | 85653139 | Withdrawn Claim |
| 85653002 | Withdrawn Claim | 85653048 | Withdrawn Claim | 85653094 | Withdrawn Claim | 85653140 | Withdrawn Claim |
| 85653003 | Withdrawn Claim | 85653049 | Withdrawn Claim | 85653095 | Withdrawn Claim | 85653141 | Withdrawn Claim |
| 85653004 | Withdrawn Claim | 85653050 | Withdrawn Claim | 85653096 | Withdrawn Claim | 85653142 | Withdrawn Claim |
| 85653005 | Withdrawn Claim | 85653051 | Withdrawn Claim | 85653097 | Withdrawn Claim | 85653143 | Withdrawn Claim |
| 85653006 | Withdrawn Claim | 85653052 | Withdrawn Claim | 85653098 | Withdrawn Claim | 85653144 | Withdrawn Claim |
| 85653007 | Withdrawn Claim | 85653053 | Withdrawn Claim | 85653099 | Withdrawn Claim | 85653145 | Withdrawn Claim |
| 85653008 | Withdrawn Claim | 85653054 | Withdrawn Claim | 85653100 | Withdrawn Claim | 85653146 | Withdrawn Claim |
| 85653009 | Withdrawn Claim | 85653055 | Withdrawn Claim | 85653101 | Withdrawn Claim | 85653147 | Withdrawn Claim |
| 85653010 | Withdrawn Claim | 85653056 | Withdrawn Claim | 85653102 | Withdrawn Claim | 85653148 | Withdrawn Claim |
| 85653011 | Withdrawn Claim | 85653057 | Withdrawn Claim | 85653103 | Withdrawn Claim | 85653149 | Withdrawn Claim |
| 85653012 | Withdrawn Claim | 85653058 | Withdrawn Claim | 85653104 | Withdrawn Claim | 85653150 | Withdrawn Claim |
| 85653013 | Withdrawn Claim | 85653059 | Withdrawn Claim | 85653105 | Withdrawn Claim | 85653151 | Withdrawn Claim |
| 85653014 | Withdrawn Claim | 85653060 | Withdrawn Claim | 85653106 | Withdrawn Claim | 85653152 | Withdrawn Claim |
| 85653015 | Withdrawn Claim | 85653061 | Withdrawn Claim | 85653107 | Withdrawn Claim | 85653153 | Withdrawn Claim |
| 85653016 | Withdrawn Claim | 85653062 | Withdrawn Claim | 85653108 | Withdrawn Claim | 85653154 | Withdrawn Claim |
| 85653017 | Withdrawn Claim | 85653063 | Withdrawn Claim | 85653109 | Withdrawn Claim | 85653155 | Withdrawn Claim |
| 85653018 | Withdrawn Claim | 85653064 | Withdrawn Claim | 85653110 | Withdrawn Claim | 85653156 | Withdrawn Claim |
| 85653019 | Withdrawn Claim | 85653065 | Withdrawn Claim | 85653111 | Withdrawn Claim | 85653157 | Withdrawn Claim |
| 85653020 | Withdrawn Claim | 85653066 | Withdrawn Claim | 85653112 | Withdrawn Claim | 85653158 | Withdrawn Claim |
| 85653021 | Withdrawn Claim | 85653067 | Withdrawn Claim | 85653113 | Withdrawn Claim | 85653159 | Withdrawn Claim |
| 85653022 | Withdrawn Claim | 85653068 | Withdrawn Claim | 85653114 | Withdrawn Claim | 85653160 | Withdrawn Claim |
| 85653023 | Withdrawn Claim | 85653069 | Withdrawn Claim | 85653115 | Withdrawn Claim | 85653161 | Withdrawn Claim |
| 85653024 | Withdrawn Claim | 85653070 | Withdrawn Claim | 85653116 | Withdrawn Claim | 85653162 | Withdrawn Claim |
| 85653025 | Withdrawn Claim | 85653071 | Withdrawn Claim | 85653117 | Withdrawn Claim | 85653163 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85653164 | Withdrawn Claim | 85653210 | Withdrawn Claim | 85653256 | Withdrawn Claim | 85653302 | Withdrawn Claim |
| 85653165 | Withdrawn Claim | 85653211 | Withdrawn Claim | 85653257 | Withdrawn Claim | 85653303 | Withdrawn Claim |
| 85653166 | Withdrawn Claim | 85653212 | Withdrawn Claim | 85653258 | Withdrawn Claim | 85653304 | Withdrawn Claim |
| 85653167 | Withdrawn Claim | 85653213 | Withdrawn Claim | 85653259 | Withdrawn Claim | 85653305 | Withdrawn Claim |
| 85653168 | Withdrawn Claim | 85653214 | Withdrawn Claim | 85653260 | Withdrawn Claim | 85653306 | Withdrawn Claim |
| 85653169 | Withdrawn Claim | 85653215 | Withdrawn Claim | 85653261 | Withdrawn Claim | 85653307 | Withdrawn Claim |
| 85653170 | Withdrawn Claim | 85653216 | Withdrawn Claim | 85653262 | Withdrawn Claim | 85653308 | Withdrawn Claim |
| 85653171 | Withdrawn Claim | 85653217 | Withdrawn Claim | 85653263 | Withdrawn Claim | 85653309 | Withdrawn Claim |
| 85653172 | Withdrawn Claim | 85653218 | Withdrawn Claim | 85653264 | Withdrawn Claim | 85653310 | Withdrawn Claim |
| 85653173 | Withdrawn Claim | 85653219 | Withdrawn Claim | 85653265 | Withdrawn Claim | 85653311 | Withdrawn Claim |
| 85653174 | Withdrawn Claim | 85653220 | Withdrawn Claim | 85653266 | Withdrawn Claim | 85653312 | Withdrawn Claim |
| 85653175 | Withdrawn Claim | 85653221 | Withdrawn Claim | 85653267 | Withdrawn Claim | 85653313 | Withdrawn Claim |
| 85653176 | Withdrawn Claim | 85653222 | Withdrawn Claim | 85653268 | Withdrawn Claim | 85653314 | Withdrawn Claim |
| 85653177 | Withdrawn Claim | 85653223 | Withdrawn Claim | 85653269 | Withdrawn Claim | 85653315 | Withdrawn Claim |
| 85653178 | Withdrawn Claim | 85653224 | Withdrawn Claim | 85653270 | Withdrawn Claim | 85653316 | Withdrawn Claim |
| 85653179 | Withdrawn Claim | 85653225 | Withdrawn Claim | 85653271 | Withdrawn Claim | 85653317 | Withdrawn Claim |
| 85653180 | Withdrawn Claim | 85653226 | Withdrawn Claim | 85653272 | Withdrawn Claim | 85653318 | Withdrawn Claim |
| 85653181 | Withdrawn Claim | 85653227 | Withdrawn Claim | 85653273 | Withdrawn Claim | 85653319 | Withdrawn Claim |
| 85653182 | Withdrawn Claim | 85653228 | Withdrawn Claim | 85653274 | Withdrawn Claim | 85653320 | Withdrawn Claim |
| 85653183 | Withdrawn Claim | 85653229 | Withdrawn Claim | 85653275 | Withdrawn Claim | 85653321 | Withdrawn Claim |
| 85653184 | Withdrawn Claim | 85653230 | Withdrawn Claim | 85653276 | Withdrawn Claim | 85653322 | Withdrawn Claim |
| 85653185 | Withdrawn Claim | 85653231 | Withdrawn Claim | 85653277 | Withdrawn Claim | 85653323 | Withdrawn Claim |
| 85653186 | Withdrawn Claim | 85653232 | Withdrawn Claim | 85653278 | Withdrawn Claim | 85653324 | Withdrawn Claim |
| 85653187 | Withdrawn Claim | 85653233 | Withdrawn Claim | 85653279 | Withdrawn Claim | 85653325 | Withdrawn Claim |
| 85653188 | Withdrawn Claim | 85653234 | Withdrawn Claim | 85653280 | Withdrawn Claim | 85653326 | Withdrawn Claim |
| 85653189 | Withdrawn Claim | 85653235 | Withdrawn Claim | 85653281 | Withdrawn Claim | 85653327 | Withdrawn Claim |
| 85653190 | Withdrawn Claim | 85653236 | Withdrawn Claim | 85653282 | Withdrawn Claim | 85653328 | Withdrawn Claim |
| 85653191 | Withdrawn Claim | 85653237 | Withdrawn Claim | 85653283 | Withdrawn Claim | 85653329 | Withdrawn Claim |
| 85653192 | Withdrawn Claim | 85653238 | Withdrawn Claim | 85653284 | Withdrawn Claim | 85653330 | Withdrawn Claim |
| 85653193 | Withdrawn Claim | 85653239 | Withdrawn Claim | 85653285 | Withdrawn Claim | 85653331 | Withdrawn Claim |
| 85653194 | Withdrawn Claim | 85653240 | Withdrawn Claim | 85653286 | Withdrawn Claim | 85653332 | Withdrawn Claim |
| 85653195 | Withdrawn Claim | 85653241 | Withdrawn Claim | 85653287 | Withdrawn Claim | 85653333 | Withdrawn Claim |
| 85653196 | Withdrawn Claim | 85653242 | Withdrawn Claim | 85653288 | Withdrawn Claim | 85653334 | Withdrawn Claim |
| 85653197 | Withdrawn Claim | 85653243 | Withdrawn Claim | 85653289 | Withdrawn Claim | 85653335 | Withdrawn Claim |
| 85653198 | Withdrawn Claim | 85653244 | Withdrawn Claim | 85653290 | Withdrawn Claim | 85653336 | Withdrawn Claim |
| 85653199 | Withdrawn Claim | 85653245 | Withdrawn Claim | 85653291 | Withdrawn Claim | 85653337 | Withdrawn Claim |
| 85653200 | Withdrawn Claim | 85653246 | Withdrawn Claim | 85653292 | Withdrawn Claim | 85653338 | Withdrawn Claim |
| 85653201 | Withdrawn Claim | 85653247 | Withdrawn Claim | 85653293 | Withdrawn Claim | 85653339 | Withdrawn Claim |
| 85653202 | Withdrawn Claim | 85653248 | Withdrawn Claim | 85653294 | Withdrawn Claim | 85653340 | Withdrawn Claim |
| 85653203 | Withdrawn Claim | 85653249 | Withdrawn Claim | 85653295 | Withdrawn Claim | 85653341 | Withdrawn Claim |
| 85653204 | Withdrawn Claim | 85653250 | Withdrawn Claim | 85653296 | Withdrawn Claim | 85653342 | Withdrawn Claim |
| 85653205 | Withdrawn Claim | 85653251 | Withdrawn Claim | 85653297 | Withdrawn Claim | 85653343 | Withdrawn Claim |
| 85653206 | Withdrawn Claim | 85653252 | Withdrawn Claim | 85653298 | Withdrawn Claim | 85653344 | Withdrawn Claim |
| 85653207 | Withdrawn Claim | 85653253 | Withdrawn Claim | 85653299 | Withdrawn Claim | 85653345 | Withdrawn Claim |
| 85653208 | Withdrawn Claim | 85653254 | Withdrawn Claim | 85653300 | Withdrawn Claim | 85653346 | Withdrawn Claim |
| 85653209 | Withdrawn Claim | 85653255 | Withdrawn Claim | 85653301 | Withdrawn Claim | 85653347 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85653348 | Withdrawn Claim | 85653394 | Withdrawn Claim | 85653440 | Withdrawn Claim | 85653486 | Withdrawn Claim |
| 85653349 | Withdrawn Claim | 85653395 | Withdrawn Claim | 85653441 | Withdrawn Claim | 85653487 | Withdrawn Claim |
| 85653350 | Withdrawn Claim | 85653396 | Withdrawn Claim | 85653442 | Withdrawn Claim | 85653488 | Withdrawn Claim |
| 85653351 | Withdrawn Claim | 85653397 | Withdrawn Claim | 85653443 | Withdrawn Claim | 85653489 | Withdrawn Claim |
| 85653352 | Withdrawn Claim | 85653398 | Withdrawn Claim | 85653444 | Withdrawn Claim | 85653490 | Withdrawn Claim |
| 85653353 | Withdrawn Claim | 85653399 | Withdrawn Claim | 85653445 | Withdrawn Claim | 85653491 | Withdrawn Claim |
| 85653354 | Withdrawn Claim | 85653400 | Withdrawn Claim | 85653446 | Withdrawn Claim | 85653492 | Withdrawn Claim |
| 85653355 | Withdrawn Claim | 85653401 | Withdrawn Claim | 85653447 | Withdrawn Claim | 85653493 | Withdrawn Claim |
| 85653356 | Withdrawn Claim | 85653402 | Withdrawn Claim | 85653448 | Withdrawn Claim | 85653494 | Withdrawn Claim |
| 85653357 | Withdrawn Claim | 85653403 | Withdrawn Claim | 85653449 | Withdrawn Claim | 85653495 | Withdrawn Claim |
| 85653358 | Withdrawn Claim | 85653404 | Withdrawn Claim | 85653450 | Withdrawn Claim | 85653496 | Withdrawn Claim |
| 85653359 | Withdrawn Claim | 85653405 | Withdrawn Claim | 85653451 | Withdrawn Claim | 85653497 | Withdrawn Claim |
| 85653360 | Withdrawn Claim | 85653406 | Withdrawn Claim | 85653452 | Withdrawn Claim | 85653498 | Withdrawn Claim |
| 85653361 | Withdrawn Claim | 85653407 | Withdrawn Claim | 85653453 | Withdrawn Claim | 85653499 | Withdrawn Claim |
| 85653362 | Withdrawn Claim | 85653408 | Withdrawn Claim | 85653454 | Withdrawn Claim | 85653500 | Withdrawn Claim |
| 85653363 | Withdrawn Claim | 85653409 | Withdrawn Claim | 85653455 | Withdrawn Claim | 85653501 | Withdrawn Claim |
| 85653364 | Withdrawn Claim | 85653410 | Withdrawn Claim | 85653456 | Withdrawn Claim | 85653502 | Withdrawn Claim |
| 85653365 | Withdrawn Claim | 85653411 | Withdrawn Claim | 85653457 | Withdrawn Claim | 85653503 | Withdrawn Claim |
| 85653366 | Withdrawn Claim | 85653412 | Withdrawn Claim | 85653458 | Withdrawn Claim | 85653504 | Withdrawn Claim |
| 85653367 | Withdrawn Claim | 85653413 | Withdrawn Claim | 85653459 | Withdrawn Claim | 85653505 | Withdrawn Claim |
| 85653368 | Withdrawn Claim | 85653414 | Withdrawn Claim | 85653460 | Withdrawn Claim | 85653506 | Withdrawn Claim |
| 85653369 | Withdrawn Claim | 85653415 | Withdrawn Claim | 85653461 | Withdrawn Claim | 85653507 | Withdrawn Claim |
| 85653370 | Withdrawn Claim | 85653416 | Withdrawn Claim | 85653462 | Withdrawn Claim | 85653508 | Withdrawn Claim |
| 85653371 | Withdrawn Claim | 85653417 | Withdrawn Claim | 85653463 | Withdrawn Claim | 85653509 | Withdrawn Claim |
| 85653372 | Withdrawn Claim | 85653418 | Withdrawn Claim | 85653464 | Withdrawn Claim | 85653510 | Withdrawn Claim |
| 85653373 | Withdrawn Claim | 85653419 | Withdrawn Claim | 85653465 | Withdrawn Claim | 85653511 | Withdrawn Claim |
| 85653374 | Withdrawn Claim | 85653420 | Withdrawn Claim | 85653466 | Withdrawn Claim | 85653512 | Withdrawn Claim |
| 85653375 | Withdrawn Claim | 85653421 | Withdrawn Claim | 85653467 | Withdrawn Claim | 85653513 | Withdrawn Claim |
| 85653376 | Withdrawn Claim | 85653422 | Withdrawn Claim | 85653468 | Withdrawn Claim | 85653514 | Withdrawn Claim |
| 85653377 | Withdrawn Claim | 85653423 | Withdrawn Claim | 85653469 | Withdrawn Claim | 85653515 | Withdrawn Claim |
| 85653378 | Withdrawn Claim | 85653424 | Withdrawn Claim | 85653470 | Withdrawn Claim | 85653516 | Withdrawn Claim |
| 85653379 | Withdrawn Claim | 85653425 | Withdrawn Claim | 85653471 | Withdrawn Claim | 85653517 | Withdrawn Claim |
| 85653380 | Withdrawn Claim | 85653426 | Withdrawn Claim | 85653472 | Withdrawn Claim | 85653518 | Withdrawn Claim |
| 85653381 | Withdrawn Claim | 85653427 | Withdrawn Claim | 85653473 | Withdrawn Claim | 85653519 | Withdrawn Claim |
| 85653382 | Withdrawn Claim | 85653428 | Withdrawn Claim | 85653474 | Withdrawn Claim | 85653520 | Withdrawn Claim |
| 85653383 | Withdrawn Claim | 85653429 | Withdrawn Claim | 85653475 | Withdrawn Claim | 85653521 | Withdrawn Claim |
| 85653384 | Withdrawn Claim | 85653430 | Withdrawn Claim | 85653476 | Withdrawn Claim | 85653522 | Withdrawn Claim |
| 85653385 | Withdrawn Claim | 85653431 | Withdrawn Claim | 85653477 | Withdrawn Claim | 85653523 | Withdrawn Claim |
| 85653386 | Withdrawn Claim | 85653432 | Withdrawn Claim | 85653478 | Withdrawn Claim | 85653524 | Withdrawn Claim |
| 85653387 | Withdrawn Claim | 85653433 | Withdrawn Claim | 85653479 | Withdrawn Claim | 85653525 | Withdrawn Claim |
| 85653388 | Withdrawn Claim | 85653434 | Withdrawn Claim | 85653480 | Withdrawn Claim | 85653526 | Withdrawn Claim |
| 85653389 | Withdrawn Claim | 85653435 | Withdrawn Claim | 85653481 | Withdrawn Claim | 85653527 | Withdrawn Claim |
| 85653390 | Withdrawn Claim | 85653436 | Withdrawn Claim | 85653482 | Withdrawn Claim | 85653528 | Withdrawn Claim |
| 85653391 | Withdrawn Claim | 85653437 | Withdrawn Claim | 85653483 | Withdrawn Claim | 85653529 | Withdrawn Claim |
| 85653392 | Withdrawn Claim | 85653438 | Withdrawn Claim | 85653484 | Withdrawn Claim | 85653530 | Withdrawn Claim |
| 85653393 | Withdrawn Claim | 85653439 | Withdrawn Claim | 85653485 | Withdrawn Claim | 85653531 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85653532 | Withdrawn Claim | 85653578 | Withdrawn Claim | 85653624 | Withdrawn Claim | 85653670 | Withdrawn Claim |
| 85653533 | Withdrawn Claim | 85653579 | Withdrawn Claim | 85653625 | Withdrawn Claim | 85653671 | Withdrawn Claim |
| 85653534 | Withdrawn Claim | 85653580 | Withdrawn Claim | 85653626 | Withdrawn Claim | 85653672 | Withdrawn Claim |
| 85653535 | Withdrawn Claim | 85653581 | Withdrawn Claim | 85653627 | Withdrawn Claim | 85653673 | Withdrawn Claim |
| 85653536 | Withdrawn Claim | 85653582 | Withdrawn Claim | 85653628 | Withdrawn Claim | 85653674 | Withdrawn Claim |
| 85653537 | Withdrawn Claim | 85653583 | Withdrawn Claim | 85653629 | Withdrawn Claim | 85653675 | Withdrawn Claim |
| 85653538 | Withdrawn Claim | 85653584 | Withdrawn Claim | 85653630 | Withdrawn Claim | 85653676 | Withdrawn Claim |
| 85653539 | Withdrawn Claim | 85653585 | Withdrawn Claim | 85653631 | Withdrawn Claim | 85653677 | Withdrawn Claim |
| 85653540 | Withdrawn Claim | 85653586 | Withdrawn Claim | 85653632 | Withdrawn Claim | 85653678 | Withdrawn Claim |
| 85653541 | Withdrawn Claim | 85653587 | Withdrawn Claim | 85653633 | Withdrawn Claim | 85653679 | Withdrawn Claim |
| 85653542 | Withdrawn Claim | 85653588 | Withdrawn Claim | 85653634 | Withdrawn Claim | 85653680 | Withdrawn Claim |
| 85653543 | Withdrawn Claim | 85653589 | Withdrawn Claim | 85653635 | Withdrawn Claim | 85653681 | Withdrawn Claim |
| 85653544 | Withdrawn Claim | 85653590 | Withdrawn Claim | 85653636 | Withdrawn Claim | 85653682 | Withdrawn Claim |
| 85653545 | Withdrawn Claim | 85653591 | Withdrawn Claim | 85653637 | Withdrawn Claim | 85653683 | Withdrawn Claim |
| 85653546 | Withdrawn Claim | 85653592 | Withdrawn Claim | 85653638 | Withdrawn Claim | 85653684 | Withdrawn Claim |
| 85653547 | Withdrawn Claim | 85653593 | Withdrawn Claim | 85653639 | Withdrawn Claim | 85653685 | Withdrawn Claim |
| 85653548 | Withdrawn Claim | 85653594 | Withdrawn Claim | 85653640 | Withdrawn Claim | 85653686 | Withdrawn Claim |
| 85653549 | Withdrawn Claim | 85653595 | Withdrawn Claim | 85653641 | Withdrawn Claim | 85653687 | Withdrawn Claim |
| 85653550 | Withdrawn Claim | 85653596 | Withdrawn Claim | 85653642 | Withdrawn Claim | 85653688 | Withdrawn Claim |
| 85653551 | Withdrawn Claim | 85653597 | Withdrawn Claim | 85653643 | Withdrawn Claim | 85653689 | Withdrawn Claim |
| 85653552 | Withdrawn Claim | 85653598 | Withdrawn Claim | 85653644 | Withdrawn Claim | 85653690 | Withdrawn Claim |
| 85653553 | Withdrawn Claim | 85653599 | Withdrawn Claim | 85653645 | Withdrawn Claim | 85653691 | Withdrawn Claim |
| 85653554 | Withdrawn Claim | 85653600 | Withdrawn Claim | 85653646 | Withdrawn Claim | 85653692 | Withdrawn Claim |
| 85653555 | Withdrawn Claim | 85653601 | Withdrawn Claim | 85653647 | Withdrawn Claim | 85653693 | Withdrawn Claim |
| 85653556 | Withdrawn Claim | 85653602 | Withdrawn Claim | 85653648 | Withdrawn Claim | 85653694 | Withdrawn Claim |
| 85653557 | Withdrawn Claim | 85653603 | Withdrawn Claim | 85653649 | Withdrawn Claim | 85653695 | Withdrawn Claim |
| 85653558 | Withdrawn Claim | 85653604 | Withdrawn Claim | 85653650 | Withdrawn Claim | 85653696 | Withdrawn Claim |
| 85653559 | Withdrawn Claim | 85653605 | Withdrawn Claim | 85653651 | Withdrawn Claim | 85653697 | Withdrawn Claim |
| 85653560 | Withdrawn Claim | 85653606 | Withdrawn Claim | 85653652 | Withdrawn Claim | 85653698 | Withdrawn Claim |
| 85653561 | Withdrawn Claim | 85653607 | Withdrawn Claim | 85653653 | Withdrawn Claim | 85653699 | Withdrawn Claim |
| 85653562 | Withdrawn Claim | 85653608 | Withdrawn Claim | 85653654 | Withdrawn Claim | 85653700 | Withdrawn Claim |
| 85653563 | Withdrawn Claim | 85653609 | Withdrawn Claim | 85653655 | Withdrawn Claim | 85653701 | Withdrawn Claim |
| 85653564 | Withdrawn Claim | 85653610 | Withdrawn Claim | 85653656 | Withdrawn Claim | 85653702 | Withdrawn Claim |
| 85653565 | Withdrawn Claim | 85653611 | Withdrawn Claim | 85653657 | Withdrawn Claim | 85653703 | Withdrawn Claim |
| 85653566 | Withdrawn Claim | 85653612 | Withdrawn Claim | 85653658 | Withdrawn Claim | 85653704 | Withdrawn Claim |
| 85653567 | Withdrawn Claim | 85653613 | Withdrawn Claim | 85653659 | Withdrawn Claim | 85653705 | Withdrawn Claim |
| 85653568 | Withdrawn Claim | 85653614 | Withdrawn Claim | 85653660 | Withdrawn Claim | 85653706 | Withdrawn Claim |
| 85653569 | Withdrawn Claim | 85653615 | Withdrawn Claim | 85653661 | Withdrawn Claim | 85653707 | Withdrawn Claim |
| 85653570 | Withdrawn Claim | 85653616 | Withdrawn Claim | 85653662 | Withdrawn Claim | 85653708 | Withdrawn Claim |
| 85653571 | Withdrawn Claim | 85653617 | Withdrawn Claim | 85653663 | Withdrawn Claim | 85653709 | Withdrawn Claim |
| 85653572 | Withdrawn Claim | 85653618 | Withdrawn Claim | 85653664 | Withdrawn Claim | 85653710 | Withdrawn Claim |
| 85653573 | Withdrawn Claim | 85653619 | Withdrawn Claim | 85653665 | Withdrawn Claim | 85653711 | Withdrawn Claim |
| 85653574 | Withdrawn Claim | 85653620 | Withdrawn Claim | 85653666 | Withdrawn Claim | 85653712 | Withdrawn Claim |
| 85653575 | Withdrawn Claim | 85653621 | Withdrawn Claim | 85653667 | Withdrawn Claim | 85653713 | Withdrawn Claim |
| 85653576 | Withdrawn Claim | 85653622 | Withdrawn Claim | 85653668 | Withdrawn Claim | 85653714 | Withdrawn Claim |
| 85653577 | Withdrawn Claim | 85653623 | Withdrawn Claim | 85653669 | Withdrawn Claim | 85653715 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85653716 | Withdrawn Claim | 85653762 | Withdrawn Claim | 85653808 | Withdrawn Claim | 85653854 | Withdrawn Claim |
| 85653717 | Withdrawn Claim | 85653763 | Withdrawn Claim | 85653809 | Withdrawn Claim | 85653855 | Withdrawn Claim |
| 85653718 | Withdrawn Claim | 85653764 | Withdrawn Claim | 85653810 | Withdrawn Claim | 85653856 | Withdrawn Claim |
| 85653719 | Withdrawn Claim | 85653765 | Withdrawn Claim | 85653811 | Withdrawn Claim | 85653857 | Withdrawn Claim |
| 85653720 | Withdrawn Claim | 85653766 | Withdrawn Claim | 85653812 | Withdrawn Claim | 85653858 | Withdrawn Claim |
| 85653721 | Withdrawn Claim | 85653767 | Withdrawn Claim | 85653813 | Withdrawn Claim | 85653859 | Withdrawn Claim |
| 85653722 | Withdrawn Claim | 85653768 | Withdrawn Claim | 85653814 | Withdrawn Claim | 85653860 | Withdrawn Claim |
| 85653723 | Withdrawn Claim | 85653769 | Withdrawn Claim | 85653815 | Withdrawn Claim | 85653861 | Withdrawn Claim |
| 85653724 | Withdrawn Claim | 85653770 | Withdrawn Claim | 85653816 | Withdrawn Claim | 85653862 | Withdrawn Claim |
| 85653725 | Withdrawn Claim | 85653771 | Withdrawn Claim | 85653817 | Withdrawn Claim | 85653863 | Withdrawn Claim |
| 85653726 | Withdrawn Claim | 85653772 | Withdrawn Claim | 85653818 | Withdrawn Claim | 85653864 | Withdrawn Claim |
| 85653727 | Withdrawn Claim | 85653773 | Withdrawn Claim | 85653819 | Withdrawn Claim | 85653865 | Withdrawn Claim |
| 85653728 | Withdrawn Claim | 85653774 | Withdrawn Claim | 85653820 | Withdrawn Claim | 85653866 | Withdrawn Claim |
| 85653729 | Withdrawn Claim | 85653775 | Withdrawn Claim | 85653821 | Withdrawn Claim | 85653867 | Withdrawn Claim |
| 85653730 | Withdrawn Claim | 85653776 | Withdrawn Claim | 85653822 | Withdrawn Claim | 85653868 | Withdrawn Claim |
| 85653731 | Withdrawn Claim | 85653777 | Withdrawn Claim | 85653823 | Withdrawn Claim | 85653869 | Withdrawn Claim |
| 85653732 | Withdrawn Claim | 85653778 | Withdrawn Claim | 85653824 | Withdrawn Claim | 85653870 | Withdrawn Claim |
| 85653733 | Withdrawn Claim | 85653779 | Withdrawn Claim | 85653825 | Withdrawn Claim | 85653871 | Withdrawn Claim |
| 85653734 | Withdrawn Claim | 85653780 | Withdrawn Claim | 85653826 | Withdrawn Claim | 85653872 | Withdrawn Claim |
| 85653735 | Withdrawn Claim | 85653781 | Withdrawn Claim | 85653827 | Withdrawn Claim | 85653873 | Withdrawn Claim |
| 85653736 | Withdrawn Claim | 85653782 | Withdrawn Claim | 85653828 | Withdrawn Claim | 85653874 | Withdrawn Claim |
| 85653737 | Withdrawn Claim | 85653783 | Withdrawn Claim | 85653829 | Withdrawn Claim | 85653875 | Withdrawn Claim |
| 85653738 | Withdrawn Claim | 85653784 | Withdrawn Claim | 85653830 | Withdrawn Claim | 85653876 | Withdrawn Claim |
| 85653739 | Withdrawn Claim | 85653785 | Withdrawn Claim | 85653831 | Withdrawn Claim | 85653877 | Withdrawn Claim |
| 85653740 | Withdrawn Claim | 85653786 | Withdrawn Claim | 85653832 | Withdrawn Claim | 85653878 | Withdrawn Claim |
| 85653741 | Withdrawn Claim | 85653787 | Withdrawn Claim | 85653833 | Withdrawn Claim | 85653879 | Withdrawn Claim |
| 85653742 | Withdrawn Claim | 85653788 | Withdrawn Claim | 85653834 | Withdrawn Claim | 85653880 | Withdrawn Claim |
| 85653743 | Withdrawn Claim | 85653789 | Withdrawn Claim | 85653835 | Withdrawn Claim | 85653881 | Withdrawn Claim |
| 85653744 | Withdrawn Claim | 85653790 | Withdrawn Claim | 85653836 | Withdrawn Claim | 85653882 | Withdrawn Claim |
| 85653745 | Withdrawn Claim | 85653791 | Withdrawn Claim | 85653837 | Withdrawn Claim | 85653883 | Withdrawn Claim |
| 85653746 | Withdrawn Claim | 85653792 | Withdrawn Claim | 85653838 | Withdrawn Claim | 85653884 | Withdrawn Claim |
| 85653747 | Withdrawn Claim | 85653793 | Withdrawn Claim | 85653839 | Withdrawn Claim | 85653885 | Withdrawn Claim |
| 85653748 | Withdrawn Claim | 85653794 | Withdrawn Claim | 85653840 | Withdrawn Claim | 85653886 | Withdrawn Claim |
| 85653749 | Withdrawn Claim | 85653795 | Withdrawn Claim | 85653841 | Withdrawn Claim | 85653887 | Withdrawn Claim |
| 85653750 | Withdrawn Claim | 85653796 | Withdrawn Claim | 85653842 | Withdrawn Claim | 85653888 | Withdrawn Claim |
| 85653751 | Withdrawn Claim | 85653797 | Withdrawn Claim | 85653843 | Withdrawn Claim | 85653889 | Withdrawn Claim |
| 85653752 | Withdrawn Claim | 85653798 | Withdrawn Claim | 85653844 | Withdrawn Claim | 85653890 | Withdrawn Claim |
| 85653753 | Withdrawn Claim | 85653799 | Withdrawn Claim | 85653845 | Withdrawn Claim | 85653891 | Withdrawn Claim |
| 85653754 | Withdrawn Claim | 85653800 | Withdrawn Claim | 85653846 | Withdrawn Claim | 85653892 | Withdrawn Claim |
| 85653755 | Withdrawn Claim | 85653801 | Withdrawn Claim | 85653847 | Withdrawn Claim | 85653893 | Withdrawn Claim |
| 85653756 | Withdrawn Claim | 85653802 | Withdrawn Claim | 85653848 | Withdrawn Claim | 85653894 | Withdrawn Claim |
| 85653757 | Withdrawn Claim | 85653803 | Withdrawn Claim | 85653849 | Withdrawn Claim | 85653895 | Withdrawn Claim |
| 85653758 | Withdrawn Claim | 85653804 | Withdrawn Claim | 85653850 | Withdrawn Claim | 85653896 | Withdrawn Claim |
| 85653759 | Withdrawn Claim | 85653805 | Withdrawn Claim | 85653851 | Withdrawn Claim | 85653897 | Withdrawn Claim |
| 85653760 | Withdrawn Claim | 85653806 | Withdrawn Claim | 85653852 | Withdrawn Claim | 85653898 | Withdrawn Claim |
| 85653761 | Withdrawn Claim | 85653807 | Withdrawn Claim | 85653853 | Withdrawn Claim | 85653899 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85653900 | Withdrawn Claim | 85653946 | Withdrawn Claim | 85653992 | Withdrawn Claim | 85654038 | Withdrawn Claim |
| 85653901 | Withdrawn Claim | 85653947 | Withdrawn Claim | 85653993 | Withdrawn Claim | 85654039 | Withdrawn Claim |
| 85653902 | Withdrawn Claim | 85653948 | Withdrawn Claim | 85653994 | Withdrawn Claim | 85654040 | Withdrawn Claim |
| 85653903 | Withdrawn Claim | 85653949 | Withdrawn Claim | 85653995 | Withdrawn Claim | 85654041 | Withdrawn Claim |
| 85653904 | Withdrawn Claim | 85653950 | Withdrawn Claim | 85653996 | Withdrawn Claim | 85654042 | Withdrawn Claim |
| 85653905 | Withdrawn Claim | 85653951 | Withdrawn Claim | 85653997 | Withdrawn Claim | 85654043 | Withdrawn Claim |
| 85653906 | Withdrawn Claim | 85653952 | Withdrawn Claim | 85653998 | Withdrawn Claim | 85654044 | Withdrawn Claim |
| 85653907 | Withdrawn Claim | 85653953 | Withdrawn Claim | 85653999 | Withdrawn Claim | 85654045 | Withdrawn Claim |
| 85653908 | Withdrawn Claim | 85653954 | Withdrawn Claim | 85654000 | Withdrawn Claim | 85654046 | Withdrawn Claim |
| 85653909 | Withdrawn Claim | 85653955 | Withdrawn Claim | 85654001 | Withdrawn Claim | 85654047 | Withdrawn Claim |
| 85653910 | Withdrawn Claim | 85653956 | Withdrawn Claim | 85654002 | Withdrawn Claim | 85654048 | Withdrawn Claim |
| 85653911 | Withdrawn Claim | 85653957 | Withdrawn Claim | 85654003 | Withdrawn Claim | 85654049 | Withdrawn Claim |
| 85653912 | Withdrawn Claim | 85653958 | Withdrawn Claim | 85654004 | Withdrawn Claim | 85654050 | Withdrawn Claim |
| 85653913 | Withdrawn Claim | 85653959 | Withdrawn Claim | 85654005 | Withdrawn Claim | 85654051 | Withdrawn Claim |
| 85653914 | Withdrawn Claim | 85653960 | Withdrawn Claim | 85654006 | Withdrawn Claim | 85654052 | Withdrawn Claim |
| 85653915 | Withdrawn Claim | 85653961 | Withdrawn Claim | 85654007 | Withdrawn Claim | 85654053 | Withdrawn Claim |
| 85653916 | Withdrawn Claim | 85653962 | Withdrawn Claim | 85654008 | Withdrawn Claim | 85654054 | Withdrawn Claim |
| 85653917 | Withdrawn Claim | 85653963 | Withdrawn Claim | 85654009 | Withdrawn Claim | 85654055 | Withdrawn Claim |
| 85653918 | Withdrawn Claim | 85653964 | Withdrawn Claim | 85654010 | Withdrawn Claim | 85654056 | Withdrawn Claim |
| 85653919 | Withdrawn Claim | 85653965 | Withdrawn Claim | 85654011 | Withdrawn Claim | 85654057 | Withdrawn Claim |
| 85653920 | Withdrawn Claim | 85653966 | Withdrawn Claim | 85654012 | Withdrawn Claim | 85654058 | Withdrawn Claim |
| 85653921 | Withdrawn Claim | 85653967 | Withdrawn Claim | 85654013 | Withdrawn Claim | 85654059 | Withdrawn Claim |
| 85653922 | Withdrawn Claim | 85653968 | Withdrawn Claim | 85654014 | Withdrawn Claim | 85654060 | Withdrawn Claim |
| 85653923 | Withdrawn Claim | 85653969 | Withdrawn Claim | 85654015 | Withdrawn Claim | 85654061 | Withdrawn Claim |
| 85653924 | Withdrawn Claim | 85653970 | Withdrawn Claim | 85654016 | Withdrawn Claim | 85654062 | Withdrawn Claim |
| 85653925 | Withdrawn Claim | 85653971 | Withdrawn Claim | 85654017 | Withdrawn Claim | 85654063 | Withdrawn Claim |
| 85653926 | Withdrawn Claim | 85653972 | Withdrawn Claim | 85654018 | Withdrawn Claim | 85654064 | Withdrawn Claim |
| 85653927 | Withdrawn Claim | 85653973 | Withdrawn Claim | 85654019 | Withdrawn Claim | 85654065 | Withdrawn Claim |
| 85653928 | Withdrawn Claim | 85653974 | Withdrawn Claim | 85654020 | Withdrawn Claim | 85654066 | Withdrawn Claim |
| 85653929 | Withdrawn Claim | 85653975 | Withdrawn Claim | 85654021 | Withdrawn Claim | 85654067 | Withdrawn Claim |
| 85653930 | Withdrawn Claim | 85653976 | Withdrawn Claim | 85654022 | Withdrawn Claim | 85654068 | Withdrawn Claim |
| 85653931 | Withdrawn Claim | 85653977 | Withdrawn Claim | 85654023 | Withdrawn Claim | 85654069 | Withdrawn Claim |
| 85653932 | Withdrawn Claim | 85653978 | Withdrawn Claim | 85654024 | Withdrawn Claim | 85654070 | Withdrawn Claim |
| 85653933 | Withdrawn Claim | 85653979 | Withdrawn Claim | 85654025 | Withdrawn Claim | 85654071 | Withdrawn Claim |
| 85653934 | Withdrawn Claim | 85653980 | Withdrawn Claim | 85654026 | Withdrawn Claim | 85654072 | Withdrawn Claim |
| 85653935 | Withdrawn Claim | 85653981 | Withdrawn Claim | 85654027 | Withdrawn Claim | 85654073 | Withdrawn Claim |
| 85653936 | Withdrawn Claim | 85653982 | Withdrawn Claim | 85654028 | Withdrawn Claim | 85654074 | Withdrawn Claim |
| 85653937 | Withdrawn Claim | 85653983 | Withdrawn Claim | 85654029 | Withdrawn Claim | 85654075 | Withdrawn Claim |
| 85653938 | Withdrawn Claim | 85653984 | Withdrawn Claim | 85654030 | Withdrawn Claim | 85654076 | Withdrawn Claim |
| 85653939 | Withdrawn Claim | 85653985 | Withdrawn Claim | 85654031 | Withdrawn Claim | 85654077 | Withdrawn Claim |
| 85653940 | Withdrawn Claim | 85653986 | Withdrawn Claim | 85654032 | Withdrawn Claim | 85654078 | Withdrawn Claim |
| 85653941 | Withdrawn Claim | 85653987 | Withdrawn Claim | 85654033 | Withdrawn Claim | 85654079 | Withdrawn Claim |
| 85653942 | Withdrawn Claim | 85653988 | Withdrawn Claim | 85654034 | Withdrawn Claim | 85654080 | Withdrawn Claim |
| 85653943 | Withdrawn Claim | 85653989 | Withdrawn Claim | 85654035 | Withdrawn Claim | 85654081 | Withdrawn Claim |
| 85653944 | Withdrawn Claim | 85653990 | Withdrawn Claim | 85654036 | Withdrawn Claim | 85654082 | Withdrawn Claim |
| 85653945 | Withdrawn Claim | 85653991 | Withdrawn Claim | 85654037 | Withdrawn Claim | 85654083 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85654084 | Withdrawn Claim | 85654130 | Withdrawn Claim | 85654176 | Withdrawn Claim | 85654222 | Withdrawn Claim |
| 85654085 | Withdrawn Claim | 85654131 | Withdrawn Claim | 85654177 | Withdrawn Claim | 85654223 | Withdrawn Claim |
| 85654086 | Withdrawn Claim | 85654132 | Withdrawn Claim | 85654178 | Withdrawn Claim | 85654224 | Withdrawn Claim |
| 85654087 | Withdrawn Claim | 85654133 | Withdrawn Claim | 85654179 | Withdrawn Claim | 85654225 | Withdrawn Claim |
| 85654088 | Withdrawn Claim | 85654134 | Withdrawn Claim | 85654180 | Withdrawn Claim | 85654226 | Withdrawn Claim |
| 85654089 | Withdrawn Claim | 85654135 | Withdrawn Claim | 85654181 | Withdrawn Claim | 85654227 | Withdrawn Claim |
| 85654090 | Withdrawn Claim | 85654136 | Withdrawn Claim | 85654182 | Withdrawn Claim | 85654228 | Withdrawn Claim |
| 85654091 | Withdrawn Claim | 85654137 | Withdrawn Claim | 85654183 | Withdrawn Claim | 85654229 | Withdrawn Claim |
| 85654092 | Withdrawn Claim | 85654138 | Withdrawn Claim | 85654184 | Withdrawn Claim | 85654230 | Withdrawn Claim |
| 85654093 | Withdrawn Claim | 85654139 | Withdrawn Claim | 85654185 | Withdrawn Claim | 85654231 | Withdrawn Claim |
| 85654094 | Withdrawn Claim | 85654140 | Withdrawn Claim | 85654186 | Withdrawn Claim | 85654232 | Withdrawn Claim |
| 85654095 | Withdrawn Claim | 85654141 | Withdrawn Claim | 85654187 | Withdrawn Claim | 85654233 | Withdrawn Claim |
| 85654096 | Withdrawn Claim | 85654142 | Withdrawn Claim | 85654188 | Withdrawn Claim | 85654234 | Withdrawn Claim |
| 85654097 | Withdrawn Claim | 85654143 | Withdrawn Claim | 85654189 | Withdrawn Claim | 85654235 | Withdrawn Claim |
| 85654098 | Withdrawn Claim | 85654144 | Withdrawn Claim | 85654190 | Withdrawn Claim | 85654236 | Withdrawn Claim |
| 85654099 | Withdrawn Claim | 85654145 | Withdrawn Claim | 85654191 | Withdrawn Claim | 85654237 | Withdrawn Claim |
| 85654100 | Withdrawn Claim | 85654146 | Withdrawn Claim | 85654192 | Withdrawn Claim | 85654238 | Withdrawn Claim |
| 85654101 | Withdrawn Claim | 85654147 | Withdrawn Claim | 85654193 | Withdrawn Claim | 85654239 | Withdrawn Claim |
| 85654102 | Withdrawn Claim | 85654148 | Withdrawn Claim | 85654194 | Withdrawn Claim | 85654240 | Withdrawn Claim |
| 85654103 | Withdrawn Claim | 85654149 | Withdrawn Claim | 85654195 | Withdrawn Claim | 85654241 | Withdrawn Claim |
| 85654104 | Withdrawn Claim | 85654150 | Withdrawn Claim | 85654196 | Withdrawn Claim | 85654242 | Withdrawn Claim |
| 85654105 | Withdrawn Claim | 85654151 | Withdrawn Claim | 85654197 | Withdrawn Claim | 85654243 | Withdrawn Claim |
| 85654106 | Withdrawn Claim | 85654152 | Withdrawn Claim | 85654198 | Withdrawn Claim | 85654244 | Withdrawn Claim |
| 85654107 | Withdrawn Claim | 85654153 | Withdrawn Claim | 85654199 | Withdrawn Claim | 85654245 | Withdrawn Claim |
| 85654108 | Withdrawn Claim | 85654154 | Withdrawn Claim | 85654200 | Withdrawn Claim | 85654246 | Withdrawn Claim |
| 85654109 | Withdrawn Claim | 85654155 | Withdrawn Claim | 85654201 | Withdrawn Claim | 85654247 | Withdrawn Claim |
| 85654110 | Withdrawn Claim | 85654156 | Withdrawn Claim | 85654202 | Withdrawn Claim | 85654248 | Withdrawn Claim |
| 85654111 | Withdrawn Claim | 85654157 | Withdrawn Claim | 85654203 | Withdrawn Claim | 85654249 | Withdrawn Claim |
| 85654112 | Withdrawn Claim | 85654158 | Withdrawn Claim | 85654204 | Withdrawn Claim | 85654250 | Withdrawn Claim |
| 85654113 | Withdrawn Claim | 85654159 | Withdrawn Claim | 85654205 | Withdrawn Claim | 85654251 | Withdrawn Claim |
| 85654114 | Withdrawn Claim | 85654160 | Withdrawn Claim | 85654206 | Withdrawn Claim | 85654252 | Withdrawn Claim |
| 85654115 | Withdrawn Claim | 85654161 | Withdrawn Claim | 85654207 | Withdrawn Claim | 85654253 | Withdrawn Claim |
| 85654116 | Withdrawn Claim | 85654162 | Withdrawn Claim | 85654208 | Withdrawn Claim | 85654254 | Withdrawn Claim |
| 85654117 | Withdrawn Claim | 85654163 | Withdrawn Claim | 85654209 | Withdrawn Claim | 85654255 | Withdrawn Claim |
| 85654118 | Withdrawn Claim | 85654164 | Withdrawn Claim | 85654210 | Withdrawn Claim | 85654256 | Withdrawn Claim |
| 85654119 | Withdrawn Claim | 85654165 | Withdrawn Claim | 85654211 | Withdrawn Claim | 85654257 | Withdrawn Claim |
| 85654120 | Withdrawn Claim | 85654166 | Withdrawn Claim | 85654212 | Withdrawn Claim | 85654258 | Withdrawn Claim |
| 85654121 | Withdrawn Claim | 85654167 | Withdrawn Claim | 85654213 | Withdrawn Claim | 85654259 | Withdrawn Claim |
| 85654122 | Withdrawn Claim | 85654168 | Withdrawn Claim | 85654214 | Withdrawn Claim | 85654260 | Withdrawn Claim |
| 85654123 | Withdrawn Claim | 85654169 | Withdrawn Claim | 85654215 | Withdrawn Claim | 85654261 | Withdrawn Claim |
| 85654124 | Withdrawn Claim | 85654170 | Withdrawn Claim | 85654216 | Withdrawn Claim | 85654262 | Withdrawn Claim |
| 85654125 | Withdrawn Claim | 85654171 | Withdrawn Claim | 85654217 | Withdrawn Claim | 85654263 | Withdrawn Claim |
| 85654126 | Withdrawn Claim | 85654172 | Withdrawn Claim | 85654218 | Withdrawn Claim | 85654264 | Withdrawn Claim |
| 85654127 | Withdrawn Claim | 85654173 | Withdrawn Claim | 85654219 | Withdrawn Claim | 85654265 | Withdrawn Claim |
| 85654128 | Withdrawn Claim | 85654174 | Withdrawn Claim | 85654220 | Withdrawn Claim | 85654266 | Withdrawn Claim |
| 85654129 | Withdrawn Claim | 85654175 | Withdrawn Claim | 85654221 | Withdrawn Claim | 85654267 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85654268 | Withdrawn Claim | 85654314 | Withdrawn Claim | 85654360 | Withdrawn Claim | 85654406 | Withdrawn Claim |
| 85654269 | Withdrawn Claim | 85654315 | Withdrawn Claim | 85654361 | Withdrawn Claim | 85654407 | Withdrawn Claim |
| 85654270 | Withdrawn Claim | 85654316 | Withdrawn Claim | 85654362 | Withdrawn Claim | 85654408 | Withdrawn Claim |
| 85654271 | Withdrawn Claim | 85654317 | Withdrawn Claim | 85654363 | Withdrawn Claim | 85654409 | Withdrawn Claim |
| 85654272 | Withdrawn Claim | 85654318 | Withdrawn Claim | 85654364 | Withdrawn Claim | 85654410 | Withdrawn Claim |
| 85654273 | Withdrawn Claim | 85654319 | Withdrawn Claim | 85654365 | Withdrawn Claim | 85654411 | Withdrawn Claim |
| 85654274 | Withdrawn Claim | 85654320 | Withdrawn Claim | 85654366 | Withdrawn Claim | 85654412 | Withdrawn Claim |
| 85654275 | Withdrawn Claim | 85654321 | Withdrawn Claim | 85654367 | Withdrawn Claim | 85654413 | Withdrawn Claim |
| 85654276 | Withdrawn Claim | 85654322 | Withdrawn Claim | 85654368 | Withdrawn Claim | 85654414 | Withdrawn Claim |
| 85654277 | Withdrawn Claim | 85654323 | Withdrawn Claim | 85654369 | Withdrawn Claim | 85654415 | Withdrawn Claim |
| 85654278 | Withdrawn Claim | 85654324 | Withdrawn Claim | 85654370 | Withdrawn Claim | 85654416 | Withdrawn Claim |
| 85654279 | Withdrawn Claim | 85654325 | Withdrawn Claim | 85654371 | Withdrawn Claim | 85654417 | Withdrawn Claim |
| 85654280 | Withdrawn Claim | 85654326 | Withdrawn Claim | 85654372 | Withdrawn Claim | 85654418 | Withdrawn Claim |
| 85654281 | Withdrawn Claim | 85654327 | Withdrawn Claim | 85654373 | Withdrawn Claim | 85654419 | Withdrawn Claim |
| 85654282 | Withdrawn Claim | 85654328 | Withdrawn Claim | 85654374 | Withdrawn Claim | 85654420 | Withdrawn Claim |
| 85654283 | Withdrawn Claim | 85654329 | Withdrawn Claim | 85654375 | Withdrawn Claim | 85654421 | Withdrawn Claim |
| 85654284 | Withdrawn Claim | 85654330 | Withdrawn Claim | 85654376 | Withdrawn Claim | 85654422 | Withdrawn Claim |
| 85654285 | Withdrawn Claim | 85654331 | Withdrawn Claim | 85654377 | Withdrawn Claim | 85654423 | Withdrawn Claim |
| 85654286 | Withdrawn Claim | 85654332 | Withdrawn Claim | 85654378 | Withdrawn Claim | 85654424 | Withdrawn Claim |
| 85654287 | Withdrawn Claim | 85654333 | Withdrawn Claim | 85654379 | Withdrawn Claim | 85654425 | Withdrawn Claim |
| 85654288 | Withdrawn Claim | 85654334 | Withdrawn Claim | 85654380 | Withdrawn Claim | 85654426 | Withdrawn Claim |
| 85654289 | Withdrawn Claim | 85654335 | Withdrawn Claim | 85654381 | Withdrawn Claim | 85654427 | Withdrawn Claim |
| 85654290 | Withdrawn Claim | 85654336 | Withdrawn Claim | 85654382 | Withdrawn Claim | 85654428 | Withdrawn Claim |
| 85654291 | Withdrawn Claim | 85654337 | Withdrawn Claim | 85654383 | Withdrawn Claim | 85654429 | Withdrawn Claim |
| 85654292 | Withdrawn Claim | 85654338 | Withdrawn Claim | 85654384 | Withdrawn Claim | 85654430 | Withdrawn Claim |
| 85654293 | Withdrawn Claim | 85654339 | Withdrawn Claim | 85654385 | Withdrawn Claim | 85654431 | Withdrawn Claim |
| 85654294 | Withdrawn Claim | 85654340 | Withdrawn Claim | 85654386 | Withdrawn Claim | 85654432 | Withdrawn Claim |
| 85654295 | Withdrawn Claim | 85654341 | Withdrawn Claim | 85654387 | Withdrawn Claim | 85654433 | Withdrawn Claim |
| 85654296 | Withdrawn Claim | 85654342 | Withdrawn Claim | 85654388 | Withdrawn Claim | 85654434 | Withdrawn Claim |
| 85654297 | Withdrawn Claim | 85654343 | Withdrawn Claim | 85654389 | Withdrawn Claim | 85654435 | Withdrawn Claim |
| 85654298 | Withdrawn Claim | 85654344 | Withdrawn Claim | 85654390 | Withdrawn Claim | 85654436 | Withdrawn Claim |
| 85654299 | Withdrawn Claim | 85654345 | Withdrawn Claim | 85654391 | Withdrawn Claim | 85654437 | Withdrawn Claim |
| 85654300 | Withdrawn Claim | 85654346 | Withdrawn Claim | 85654392 | Withdrawn Claim | 85654438 | Withdrawn Claim |
| 85654301 | Withdrawn Claim | 85654347 | Withdrawn Claim | 85654393 | Withdrawn Claim | 85654439 | Withdrawn Claim |
| 85654302 | Withdrawn Claim | 85654348 | Withdrawn Claim | 85654394 | Withdrawn Claim | 85654440 | Withdrawn Claim |
| 85654303 | Withdrawn Claim | 85654349 | Withdrawn Claim | 85654395 | Withdrawn Claim | 85654441 | Withdrawn Claim |
| 85654304 | Withdrawn Claim | 85654350 | Withdrawn Claim | 85654396 | Withdrawn Claim | 85654442 | Withdrawn Claim |
| 85654305 | Withdrawn Claim | 85654351 | Withdrawn Claim | 85654397 | Withdrawn Claim | 85654443 | Withdrawn Claim |
| 85654306 | Withdrawn Claim | 85654352 | Withdrawn Claim | 85654398 | Withdrawn Claim | 85654444 | Withdrawn Claim |
| 85654307 | Withdrawn Claim | 85654353 | Withdrawn Claim | 85654399 | Withdrawn Claim | 85654445 | Withdrawn Claim |
| 85654308 | Withdrawn Claim | 85654354 | Withdrawn Claim | 85654400 | Withdrawn Claim | 85654446 | Withdrawn Claim |
| 85654309 | Withdrawn Claim | 85654355 | Withdrawn Claim | 85654401 | Withdrawn Claim | 85654447 | Withdrawn Claim |
| 85654310 | Withdrawn Claim | 85654356 | Withdrawn Claim | 85654402 | Withdrawn Claim | 85654448 | Withdrawn Claim |
| 85654311 | Withdrawn Claim | 85654357 | Withdrawn Claim | 85654403 | Withdrawn Claim | 85654449 | Withdrawn Claim |
| 85654312 | Withdrawn Claim | 85654358 | Withdrawn Claim | 85654404 | Withdrawn Claim | 85654450 | Withdrawn Claim |
| 85654313 | Withdrawn Claim | 85654359 | Withdrawn Claim | 85654405 | Withdrawn Claim | 85654451 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85654452 | Withdrawn Claim | 85654498 | Withdrawn Claim | 85654544 | Withdrawn Claim | 85654590 | Withdrawn Claim |
| 85654453 | Withdrawn Claim | 85654499 | Withdrawn Claim | 85654545 | Withdrawn Claim | 85654591 | Withdrawn Claim |
| 85654454 | Withdrawn Claim | 85654500 | Withdrawn Claim | 85654546 | Withdrawn Claim | 85654592 | Withdrawn Claim |
| 85654455 | Withdrawn Claim | 85654501 | Withdrawn Claim | 85654547 | Withdrawn Claim | 85654593 | Withdrawn Claim |
| 85654456 | Withdrawn Claim | 85654502 | Withdrawn Claim | 85654548 | Withdrawn Claim | 85654594 | Withdrawn Claim |
| 85654457 | Withdrawn Claim | 85654503 | Withdrawn Claim | 85654549 | Withdrawn Claim | 85654595 | Withdrawn Claim |
| 85654458 | Withdrawn Claim | 85654504 | Withdrawn Claim | 85654550 | Withdrawn Claim | 85654596 | Withdrawn Claim |
| 85654459 | Withdrawn Claim | 85654505 | Withdrawn Claim | 85654551 | Withdrawn Claim | 85654597 | Withdrawn Claim |
| 85654460 | Withdrawn Claim | 85654506 | Withdrawn Claim | 85654552 | Withdrawn Claim | 85654598 | Withdrawn Claim |
| 85654461 | Withdrawn Claim | 85654507 | Withdrawn Claim | 85654553 | Withdrawn Claim | 85654599 | Withdrawn Claim |
| 85654462 | Withdrawn Claim | 85654508 | Withdrawn Claim | 85654554 | Withdrawn Claim | 85654600 | Withdrawn Claim |
| 85654463 | Withdrawn Claim | 85654509 | Withdrawn Claim | 85654555 | Withdrawn Claim | 85654601 | Withdrawn Claim |
| 85654464 | Withdrawn Claim | 85654510 | Withdrawn Claim | 85654556 | Withdrawn Claim | 85654602 | Withdrawn Claim |
| 85654465 | Withdrawn Claim | 85654511 | Withdrawn Claim | 85654557 | Withdrawn Claim | 85654603 | Withdrawn Claim |
| 85654466 | Withdrawn Claim | 85654512 | Withdrawn Claim | 85654558 | Withdrawn Claim | 85654604 | Withdrawn Claim |
| 85654467 | Withdrawn Claim | 85654513 | Withdrawn Claim | 85654559 | Withdrawn Claim | 85654605 | Withdrawn Claim |
| 85654468 | Withdrawn Claim | 85654514 | Withdrawn Claim | 85654560 | Withdrawn Claim | 85654606 | Withdrawn Claim |
| 85654469 | Withdrawn Claim | 85654515 | Withdrawn Claim | 85654561 | Withdrawn Claim | 85654607 | Withdrawn Claim |
| 85654470 | Withdrawn Claim | 85654516 | Withdrawn Claim | 85654562 | Withdrawn Claim | 85654608 | Withdrawn Claim |
| 85654471 | Withdrawn Claim | 85654517 | Withdrawn Claim | 85654563 | Withdrawn Claim | 85654609 | Withdrawn Claim |
| 85654472 | Withdrawn Claim | 85654518 | Withdrawn Claim | 85654564 | Withdrawn Claim | 85654610 | Withdrawn Claim |
| 85654473 | Withdrawn Claim | 85654519 | Withdrawn Claim | 85654565 | Withdrawn Claim | 85654611 | Withdrawn Claim |
| 85654474 | Withdrawn Claim | 85654520 | Withdrawn Claim | 85654566 | Withdrawn Claim | 85654612 | Withdrawn Claim |
| 85654475 | Withdrawn Claim | 85654521 | Withdrawn Claim | 85654567 | Withdrawn Claim | 85654613 | Withdrawn Claim |
| 85654476 | Withdrawn Claim | 85654522 | Withdrawn Claim | 85654568 | Withdrawn Claim | 85654614 | Withdrawn Claim |
| 85654477 | Withdrawn Claim | 85654523 | Withdrawn Claim | 85654569 | Withdrawn Claim | 85654615 | Withdrawn Claim |
| 85654478 | Withdrawn Claim | 85654524 | Withdrawn Claim | 85654570 | Withdrawn Claim | 85654616 | Withdrawn Claim |
| 85654479 | Withdrawn Claim | 85654525 | Withdrawn Claim | 85654571 | Withdrawn Claim | 85654617 | Withdrawn Claim |
| 85654480 | Withdrawn Claim | 85654526 | Withdrawn Claim | 85654572 | Withdrawn Claim | 85654618 | Withdrawn Claim |
| 85654481 | Withdrawn Claim | 85654527 | Withdrawn Claim | 85654573 | Withdrawn Claim | 85654619 | Withdrawn Claim |
| 85654482 | Withdrawn Claim | 85654528 | Withdrawn Claim | 85654574 | Withdrawn Claim | 85654620 | Withdrawn Claim |
| 85654483 | Withdrawn Claim | 85654529 | Withdrawn Claim | 85654575 | Withdrawn Claim | 85654621 | Withdrawn Claim |
| 85654484 | Withdrawn Claim | 85654530 | Withdrawn Claim | 85654576 | Withdrawn Claim | 85654622 | Withdrawn Claim |
| 85654485 | Withdrawn Claim | 85654531 | Withdrawn Claim | 85654577 | Withdrawn Claim | 85654623 | Withdrawn Claim |
| 85654486 | Withdrawn Claim | 85654532 | Withdrawn Claim | 85654578 | Withdrawn Claim | 85654624 | Withdrawn Claim |
| 85654487 | Withdrawn Claim | 85654533 | Withdrawn Claim | 85654579 | Withdrawn Claim | 85654625 | Withdrawn Claim |
| 85654488 | Withdrawn Claim | 85654534 | Withdrawn Claim | 85654580 | Withdrawn Claim | 85654626 | Withdrawn Claim |
| 85654489 | Withdrawn Claim | 85654535 | Withdrawn Claim | 85654581 | Withdrawn Claim | 85654627 | Withdrawn Claim |
| 85654490 | Withdrawn Claim | 85654536 | Withdrawn Claim | 85654582 | Withdrawn Claim | 85654628 | Withdrawn Claim |
| 85654491 | Withdrawn Claim | 85654537 | Withdrawn Claim | 85654583 | Withdrawn Claim | 85654629 | Withdrawn Claim |
| 85654492 | Withdrawn Claim | 85654538 | Withdrawn Claim | 85654584 | Withdrawn Claim | 85654630 | Withdrawn Claim |
| 85654493 | Withdrawn Claim | 85654539 | Withdrawn Claim | 85654585 | Withdrawn Claim | 85654631 | Withdrawn Claim |
| 85654494 | Withdrawn Claim | 85654540 | Withdrawn Claim | 85654586 | Withdrawn Claim | 85654632 | Withdrawn Claim |
| 85654495 | Withdrawn Claim | 85654541 | Withdrawn Claim | 85654587 | Withdrawn Claim | 85654633 | Withdrawn Claim |
| 85654496 | Withdrawn Claim | 85654542 | Withdrawn Claim | 85654588 | Withdrawn Claim | 85654634 | Withdrawn Claim |
| 85654497 | Withdrawn Claim | 85654543 | Withdrawn Claim | 85654589 | Withdrawn Claim | 85654635 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85654636 | Withdrawn Claim | 85654682 | Withdrawn Claim | 85654728 | Withdrawn Claim | 85654774 | Withdrawn Claim |
| 85654637 | Withdrawn Claim | 85654683 | Withdrawn Claim | 85654729 | Withdrawn Claim | 85654775 | Withdrawn Claim |
| 85654638 | Withdrawn Claim | 85654684 | Withdrawn Claim | 85654730 | Withdrawn Claim | 85654776 | Withdrawn Claim |
| 85654639 | Withdrawn Claim | 85654685 | Withdrawn Claim | 85654731 | Withdrawn Claim | 85654777 | Withdrawn Claim |
| 85654640 | Withdrawn Claim | 85654686 | Withdrawn Claim | 85654732 | Withdrawn Claim | 85654778 | Withdrawn Claim |
| 85654641 | Withdrawn Claim | 85654687 | Withdrawn Claim | 85654733 | Withdrawn Claim | 85654779 | Withdrawn Claim |
| 85654642 | Withdrawn Claim | 85654688 | Withdrawn Claim | 85654734 | Withdrawn Claim | 85654780 | Withdrawn Claim |
| 85654643 | Withdrawn Claim | 85654689 | Withdrawn Claim | 85654735 | Withdrawn Claim | 85654781 | Withdrawn Claim |
| 85654644 | Withdrawn Claim | 85654690 | Withdrawn Claim | 85654736 | Withdrawn Claim | 85654782 | Withdrawn Claim |
| 85654645 | Withdrawn Claim | 85654691 | Withdrawn Claim | 85654737 | Withdrawn Claim | 85654783 | Withdrawn Claim |
| 85654646 | Withdrawn Claim | 85654692 | Withdrawn Claim | 85654738 | Withdrawn Claim | 85654784 | Withdrawn Claim |
| 85654647 | Withdrawn Claim | 85654693 | Withdrawn Claim | 85654739 | Withdrawn Claim | 85654785 | Withdrawn Claim |
| 85654648 | Withdrawn Claim | 85654694 | Withdrawn Claim | 85654740 | Withdrawn Claim | 85654786 | Withdrawn Claim |
| 85654649 | Withdrawn Claim | 85654695 | Withdrawn Claim | 85654741 | Withdrawn Claim | 85654787 | Withdrawn Claim |
| 85654650 | Withdrawn Claim | 85654696 | Withdrawn Claim | 85654742 | Withdrawn Claim | 85654788 | Withdrawn Claim |
| 85654651 | Withdrawn Claim | 85654697 | Withdrawn Claim | 85654743 | Withdrawn Claim | 85654789 | Withdrawn Claim |
| 85654652 | Withdrawn Claim | 85654698 | Withdrawn Claim | 85654744 | Withdrawn Claim | 85654790 | Withdrawn Claim |
| 85654653 | Withdrawn Claim | 85654699 | Withdrawn Claim | 85654745 | Withdrawn Claim | 85654791 | Withdrawn Claim |
| 85654654 | Withdrawn Claim | 85654700 | Withdrawn Claim | 85654746 | Withdrawn Claim | 85654792 | Withdrawn Claim |
| 85654655 | Withdrawn Claim | 85654701 | Withdrawn Claim | 85654747 | Withdrawn Claim | 85654793 | Withdrawn Claim |
| 85654656 | Withdrawn Claim | 85654702 | Withdrawn Claim | 85654748 | Withdrawn Claim | 85654794 | Withdrawn Claim |
| 85654657 | Withdrawn Claim | 85654703 | Withdrawn Claim | 85654749 | Withdrawn Claim | 85654795 | Withdrawn Claim |
| 85654658 | Withdrawn Claim | 85654704 | Withdrawn Claim | 85654750 | Withdrawn Claim | 85654796 | Withdrawn Claim |
| 85654659 | Withdrawn Claim | 85654705 | Withdrawn Claim | 85654751 | Withdrawn Claim | 85654797 | Withdrawn Claim |
| 85654660 | Withdrawn Claim | 85654706 | Withdrawn Claim | 85654752 | Withdrawn Claim | 85654798 | Withdrawn Claim |
| 85654661 | Withdrawn Claim | 85654707 | Withdrawn Claim | 85654753 | Withdrawn Claim | 85654799 | Withdrawn Claim |
| 85654662 | Withdrawn Claim | 85654708 | Withdrawn Claim | 85654754 | Withdrawn Claim | 85654800 | Withdrawn Claim |
| 85654663 | Withdrawn Claim | 85654709 | Withdrawn Claim | 85654755 | Withdrawn Claim | 85654801 | Withdrawn Claim |
| 85654664 | Withdrawn Claim | 85654710 | Withdrawn Claim | 85654756 | Withdrawn Claim | 85654802 | Withdrawn Claim |
| 85654665 | Withdrawn Claim | 85654711 | Withdrawn Claim | 85654757 | Withdrawn Claim | 85654803 | Withdrawn Claim |
| 85654666 | Withdrawn Claim | 85654712 | Withdrawn Claim | 85654758 | Withdrawn Claim | 85654804 | Withdrawn Claim |
| 85654667 | Withdrawn Claim | 85654713 | Withdrawn Claim | 85654759 | Withdrawn Claim | 85654805 | Withdrawn Claim |
| 85654668 | Withdrawn Claim | 85654714 | Withdrawn Claim | 85654760 | Withdrawn Claim | 85654806 | Withdrawn Claim |
| 85654669 | Withdrawn Claim | 85654715 | Withdrawn Claim | 85654761 | Withdrawn Claim | 85654807 | Withdrawn Claim |
| 85654670 | Withdrawn Claim | 85654716 | Withdrawn Claim | 85654762 | Withdrawn Claim | 85654808 | Withdrawn Claim |
| 85654671 | Withdrawn Claim | 85654717 | Withdrawn Claim | 85654763 | Withdrawn Claim | 85654809 | Withdrawn Claim |
| 85654672 | Withdrawn Claim | 85654718 | Withdrawn Claim | 85654764 | Withdrawn Claim | 85654810 | Withdrawn Claim |
| 85654673 | Withdrawn Claim | 85654719 | Withdrawn Claim | 85654765 | Withdrawn Claim | 85654811 | Withdrawn Claim |
| 85654674 | Withdrawn Claim | 85654720 | Withdrawn Claim | 85654766 | Withdrawn Claim | 85654812 | Withdrawn Claim |
| 85654675 | Withdrawn Claim | 85654721 | Withdrawn Claim | 85654767 | Withdrawn Claim | 85654813 | Withdrawn Claim |
| 85654676 | Withdrawn Claim | 85654722 | Withdrawn Claim | 85654768 | Withdrawn Claim | 85654814 | Withdrawn Claim |
| 85654677 | Withdrawn Claim | 85654723 | Withdrawn Claim | 85654769 | Withdrawn Claim | 85654815 | Withdrawn Claim |
| 85654678 | Withdrawn Claim | 85654724 | Withdrawn Claim | 85654770 | Withdrawn Claim | 85654816 | Withdrawn Claim |
| 85654679 | Withdrawn Claim | 85654725 | Withdrawn Claim | 85654771 | Withdrawn Claim | 85654817 | Withdrawn Claim |
| 85654680 | Withdrawn Claim | 85654726 | Withdrawn Claim | 85654772 | Withdrawn Claim | 85654818 | Withdrawn Claim |
| 85654681 | Withdrawn Claim | 85654727 | Withdrawn Claim | 85654773 | Withdrawn Claim | 85654819 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85654820 | Withdrawn Claim | 85654866 | Withdrawn Claim | 85654912 | Withdrawn Claim | 85654958 | Withdrawn Claim |
| 85654821 | Withdrawn Claim | 85654867 | Withdrawn Claim | 85654913 | Withdrawn Claim | 85654959 | Withdrawn Claim |
| 85654822 | Withdrawn Claim | 85654868 | Withdrawn Claim | 85654914 | Withdrawn Claim | 85654960 | Withdrawn Claim |
| 85654823 | Withdrawn Claim | 85654869 | Withdrawn Claim | 85654915 | Withdrawn Claim | 85654961 | Withdrawn Claim |
| 85654824 | Withdrawn Claim | 85654870 | Withdrawn Claim | 85654916 | Withdrawn Claim | 85654962 | Withdrawn Claim |
| 85654825 | Withdrawn Claim | 85654871 | Withdrawn Claim | 85654917 | Withdrawn Claim | 85654963 | Withdrawn Claim |
| 85654826 | Withdrawn Claim | 85654872 | Withdrawn Claim | 85654918 | Withdrawn Claim | 85654964 | Withdrawn Claim |
| 85654827 | Withdrawn Claim | 85654873 | Withdrawn Claim | 85654919 | Withdrawn Claim | 85654965 | Withdrawn Claim |
| 85654828 | Withdrawn Claim | 85654874 | Withdrawn Claim | 85654920 | Withdrawn Claim | 85654966 | Withdrawn Claim |
| 85654829 | Withdrawn Claim | 85654875 | Withdrawn Claim | 85654921 | Withdrawn Claim | 85654967 | Withdrawn Claim |
| 85654830 | Withdrawn Claim | 85654876 | Withdrawn Claim | 85654922 | Withdrawn Claim | 85654968 | Withdrawn Claim |
| 85654831 | Withdrawn Claim | 85654877 | Withdrawn Claim | 85654923 | Withdrawn Claim | 85654969 | Withdrawn Claim |
| 85654832 | Withdrawn Claim | 85654878 | Withdrawn Claim | 85654924 | Withdrawn Claim | 85654970 | Withdrawn Claim |
| 85654833 | Withdrawn Claim | 85654879 | Withdrawn Claim | 85654925 | Withdrawn Claim | 85654971 | Withdrawn Claim |
| 85654834 | Withdrawn Claim | 85654880 | Withdrawn Claim | 85654926 | Withdrawn Claim | 85654972 | Withdrawn Claim |
| 85654835 | Withdrawn Claim | 85654881 | Withdrawn Claim | 85654927 | Withdrawn Claim | 85654973 | Withdrawn Claim |
| 85654836 | Withdrawn Claim | 85654882 | Withdrawn Claim | 85654928 | Withdrawn Claim | 85654974 | Withdrawn Claim |
| 85654837 | Withdrawn Claim | 85654883 | Withdrawn Claim | 85654929 | Withdrawn Claim | 85654975 | Withdrawn Claim |
| 85654838 | Withdrawn Claim | 85654884 | Withdrawn Claim | 85654930 | Withdrawn Claim | 85654976 | Withdrawn Claim |
| 85654839 | Withdrawn Claim | 85654885 | Withdrawn Claim | 85654931 | Withdrawn Claim | 85654977 | Withdrawn Claim |
| 85654840 | Withdrawn Claim | 85654886 | Withdrawn Claim | 85654932 | Withdrawn Claim | 85654978 | Withdrawn Claim |
| 85654841 | Withdrawn Claim | 85654887 | Withdrawn Claim | 85654933 | Withdrawn Claim | 85654979 | Withdrawn Claim |
| 85654842 | Withdrawn Claim | 85654888 | Withdrawn Claim | 85654934 | Withdrawn Claim | 85654980 | Withdrawn Claim |
| 85654843 | Withdrawn Claim | 85654889 | Withdrawn Claim | 85654935 | Withdrawn Claim | 85654981 | Withdrawn Claim |
| 85654844 | Withdrawn Claim | 85654890 | Withdrawn Claim | 85654936 | Withdrawn Claim | 85654982 | Withdrawn Claim |
| 85654845 | Withdrawn Claim | 85654891 | Withdrawn Claim | 85654937 | Withdrawn Claim | 85654983 | Withdrawn Claim |
| 85654846 | Withdrawn Claim | 85654892 | Withdrawn Claim | 85654938 | Withdrawn Claim | 85654984 | Withdrawn Claim |
| 85654847 | Withdrawn Claim | 85654893 | Withdrawn Claim | 85654939 | Withdrawn Claim | 85654985 | Withdrawn Claim |
| 85654848 | Withdrawn Claim | 85654894 | Withdrawn Claim | 85654940 | Withdrawn Claim | 85654986 | Withdrawn Claim |
| 85654849 | Withdrawn Claim | 85654895 | Withdrawn Claim | 85654941 | Withdrawn Claim | 85654987 | Withdrawn Claim |
| 85654850 | Withdrawn Claim | 85654896 | Withdrawn Claim | 85654942 | Withdrawn Claim | 85654988 | Withdrawn Claim |
| 85654851 | Withdrawn Claim | 85654897 | Withdrawn Claim | 85654943 | Withdrawn Claim | 85654989 | Withdrawn Claim |
| 85654852 | Withdrawn Claim | 85654898 | Withdrawn Claim | 85654944 | Withdrawn Claim | 85654990 | Withdrawn Claim |
| 85654853 | Withdrawn Claim | 85654899 | Withdrawn Claim | 85654945 | Withdrawn Claim | 85654991 | Withdrawn Claim |
| 85654854 | Withdrawn Claim | 85654900 | Withdrawn Claim | 85654946 | Withdrawn Claim | 85654992 | Withdrawn Claim |
| 85654855 | Withdrawn Claim | 85654901 | Withdrawn Claim | 85654947 | Withdrawn Claim | 85654993 | Withdrawn Claim |
| 85654856 | Withdrawn Claim | 85654902 | Withdrawn Claim | 85654948 | Withdrawn Claim | 85654994 | Withdrawn Claim |
| 85654857 | Withdrawn Claim | 85654903 | Withdrawn Claim | 85654949 | Withdrawn Claim | 85654995 | Withdrawn Claim |
| 85654858 | Withdrawn Claim | 85654904 | Withdrawn Claim | 85654950 | Withdrawn Claim | 85654996 | Withdrawn Claim |
| 85654859 | Withdrawn Claim | 85654905 | Withdrawn Claim | 85654951 | Withdrawn Claim | 85654997 | Withdrawn Claim |
| 85654860 | Withdrawn Claim | 85654906 | Withdrawn Claim | 85654952 | Withdrawn Claim | 85654998 | Withdrawn Claim |
| 85654861 | Withdrawn Claim | 85654907 | Withdrawn Claim | 85654953 | Withdrawn Claim | 85654999 | Withdrawn Claim |
| 85654862 | Withdrawn Claim | 85654908 | Withdrawn Claim | 85654954 | Withdrawn Claim | 85655000 | Withdrawn Claim |
| 85654863 | Withdrawn Claim | 85654909 | Withdrawn Claim | 85654955 | Withdrawn Claim | 85655001 | Withdrawn Claim |
| 85654864 | Withdrawn Claim | 85654910 | Withdrawn Claim | 85654956 | Withdrawn Claim | 85655002 | Withdrawn Claim |
| 85654865 | Withdrawn Claim | 85654911 | Withdrawn Claim | 85654957 | Withdrawn Claim | 85655003 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85655004 | Withdrawn Claim | 85655050 | Withdrawn Claim | 85655096 | Withdrawn Claim | 85655142 | Withdrawn Claim |
| 85655005 | Withdrawn Claim | 85655051 | Withdrawn Claim | 85655097 | Withdrawn Claim | 85655143 | Withdrawn Claim |
| 85655006 | Withdrawn Claim | 85655052 | Withdrawn Claim | 85655098 | Withdrawn Claim | 85655144 | Withdrawn Claim |
| 85655007 | Withdrawn Claim | 85655053 | Withdrawn Claim | 85655099 | Withdrawn Claim | 85655145 | Withdrawn Claim |
| 85655008 | Withdrawn Claim | 85655054 | Withdrawn Claim | 85655100 | Withdrawn Claim | 85655146 | Withdrawn Claim |
| 85655009 | Withdrawn Claim | 85655055 | Withdrawn Claim | 85655101 | Withdrawn Claim | 85655147 | Withdrawn Claim |
| 85655010 | Withdrawn Claim | 85655056 | Withdrawn Claim | 85655102 | Withdrawn Claim | 85655148 | Withdrawn Claim |
| 85655011 | Withdrawn Claim | 85655057 | Withdrawn Claim | 85655103 | Withdrawn Claim | 85655149 | Withdrawn Claim |
| 85655012 | Withdrawn Claim | 85655058 | Withdrawn Claim | 85655104 | Withdrawn Claim | 85655150 | Withdrawn Claim |
| 85655013 | Withdrawn Claim | 85655059 | Withdrawn Claim | 85655105 | Withdrawn Claim | 85655151 | Withdrawn Claim |
| 85655014 | Withdrawn Claim | 85655060 | Withdrawn Claim | 85655106 | Withdrawn Claim | 85655152 | Withdrawn Claim |
| 85655015 | Withdrawn Claim | 85655061 | Withdrawn Claim | 85655107 | Withdrawn Claim | 85655153 | Withdrawn Claim |
| 85655016 | Withdrawn Claim | 85655062 | Withdrawn Claim | 85655108 | Withdrawn Claim | 85655154 | Withdrawn Claim |
| 85655017 | Withdrawn Claim | 85655063 | Withdrawn Claim | 85655109 | Withdrawn Claim | 85655155 | Withdrawn Claim |
| 85655018 | Withdrawn Claim | 85655064 | Withdrawn Claim | 85655110 | Withdrawn Claim | 85655156 | Withdrawn Claim |
| 85655019 | Withdrawn Claim | 85655065 | Withdrawn Claim | 85655111 | Withdrawn Claim | 85655157 | Withdrawn Claim |
| 85655020 | Withdrawn Claim | 85655066 | Withdrawn Claim | 85655112 | Withdrawn Claim | 85655158 | Withdrawn Claim |
| 85655021 | Withdrawn Claim | 85655067 | Withdrawn Claim | 85655113 | Withdrawn Claim | 85655159 | Withdrawn Claim |
| 85655022 | Withdrawn Claim | 85655068 | Withdrawn Claim | 85655114 | Withdrawn Claim | 85655160 | Withdrawn Claim |
| 85655023 | Withdrawn Claim | 85655069 | Withdrawn Claim | 85655115 | Withdrawn Claim | 85655161 | Withdrawn Claim |
| 85655024 | Withdrawn Claim | 85655070 | Withdrawn Claim | 85655116 | Withdrawn Claim | 85655162 | Withdrawn Claim |
| 85655025 | Withdrawn Claim | 85655071 | Withdrawn Claim | 85655117 | Withdrawn Claim | 85655163 | Withdrawn Claim |
| 85655026 | Withdrawn Claim | 85655072 | Withdrawn Claim | 85655118 | Withdrawn Claim | 85655164 | Withdrawn Claim |
| 85655027 | Withdrawn Claim | 85655073 | Withdrawn Claim | 85655119 | Withdrawn Claim | 85655165 | Withdrawn Claim |
| 85655028 | Withdrawn Claim | 85655074 | Withdrawn Claim | 85655120 | Withdrawn Claim | 85655166 | Withdrawn Claim |
| 85655029 | Withdrawn Claim | 85655075 | Withdrawn Claim | 85655121 | Withdrawn Claim | 85655167 | Withdrawn Claim |
| 85655030 | Withdrawn Claim | 85655076 | Withdrawn Claim | 85655122 | Withdrawn Claim | 85655168 | Withdrawn Claim |
| 85655031 | Withdrawn Claim | 85655077 | Withdrawn Claim | 85655123 | Withdrawn Claim | 85655169 | Withdrawn Claim |
| 85655032 | Withdrawn Claim | 85655078 | Withdrawn Claim | 85655124 | Withdrawn Claim | 85655170 | Withdrawn Claim |
| 85655033 | Withdrawn Claim | 85655079 | Withdrawn Claim | 85655125 | Withdrawn Claim | 85655171 | Withdrawn Claim |
| 85655034 | Withdrawn Claim | 85655080 | Withdrawn Claim | 85655126 | Withdrawn Claim | 85655172 | Withdrawn Claim |
| 85655035 | Withdrawn Claim | 85655081 | Withdrawn Claim | 85655127 | Withdrawn Claim | 85655173 | Withdrawn Claim |
| 85655036 | Withdrawn Claim | 85655082 | Withdrawn Claim | 85655128 | Withdrawn Claim | 85655174 | Withdrawn Claim |
| 85655037 | Withdrawn Claim | 85655083 | Withdrawn Claim | 85655129 | Withdrawn Claim | 85655175 | Withdrawn Claim |
| 85655038 | Withdrawn Claim | 85655084 | Withdrawn Claim | 85655130 | Withdrawn Claim | 85655176 | Withdrawn Claim |
| 85655039 | Withdrawn Claim | 85655085 | Withdrawn Claim | 85655131 | Withdrawn Claim | 85655177 | Withdrawn Claim |
| 85655040 | Withdrawn Claim | 85655086 | Withdrawn Claim | 85655132 | Withdrawn Claim | 85655178 | Withdrawn Claim |
| 85655041 | Withdrawn Claim | 85655087 | Withdrawn Claim | 85655133 | Withdrawn Claim | 85655179 | Withdrawn Claim |
| 85655042 | Withdrawn Claim | 85655088 | Withdrawn Claim | 85655134 | Withdrawn Claim | 85655180 | Withdrawn Claim |
| 85655043 | Withdrawn Claim | 85655089 | Withdrawn Claim | 85655135 | Withdrawn Claim | 85655181 | Withdrawn Claim |
| 85655044 | Withdrawn Claim | 85655090 | Withdrawn Claim | 85655136 | Withdrawn Claim | 85655182 | Withdrawn Claim |
| 85655045 | Withdrawn Claim | 85655091 | Withdrawn Claim | 85655137 | Withdrawn Claim | 85655183 | Withdrawn Claim |
| 85655046 | Withdrawn Claim | 85655092 | Withdrawn Claim | 85655138 | Withdrawn Claim | 85655184 | Withdrawn Claim |
| 85655047 | Withdrawn Claim | 85655093 | Withdrawn Claim | 85655139 | Withdrawn Claim | 85655185 | Withdrawn Claim |
| 85655048 | Withdrawn Claim | 85655094 | Withdrawn Claim | 85655140 | Withdrawn Claim | 85655186 | Withdrawn Claim |
| 85655049 | Withdrawn Claim | 85655095 | Withdrawn Claim | 85655141 | Withdrawn Claim | 85655187 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85655188 | Withdrawn Claim | 85655234 | Withdrawn Claim | 85655280 | Withdrawn Claim | 85655326 | Withdrawn Claim |
| 85655189 | Withdrawn Claim | 85655235 | Withdrawn Claim | 85655281 | Withdrawn Claim | 85655327 | Withdrawn Claim |
| 85655190 | Withdrawn Claim | 85655236 | Withdrawn Claim | 85655282 | Withdrawn Claim | 85655328 | Withdrawn Claim |
| 85655191 | Withdrawn Claim | 85655237 | Withdrawn Claim | 85655283 | Withdrawn Claim | 85655329 | Withdrawn Claim |
| 85655192 | Withdrawn Claim | 85655238 | Withdrawn Claim | 85655284 | Withdrawn Claim | 85655330 | Withdrawn Claim |
| 85655193 | Withdrawn Claim | 85655239 | Withdrawn Claim | 85655285 | Withdrawn Claim | 85655331 | Withdrawn Claim |
| 85655194 | Withdrawn Claim | 85655240 | Withdrawn Claim | 85655286 | Withdrawn Claim | 85655332 | Withdrawn Claim |
| 85655195 | Withdrawn Claim | 85655241 | Withdrawn Claim | 85655287 | Withdrawn Claim | 85655333 | Withdrawn Claim |
| 85655196 | Withdrawn Claim | 85655242 | Withdrawn Claim | 85655288 | Withdrawn Claim | 85655334 | Withdrawn Claim |
| 85655197 | Withdrawn Claim | 85655243 | Withdrawn Claim | 85655289 | Withdrawn Claim | 85655335 | Withdrawn Claim |
| 85655198 | Withdrawn Claim | 85655244 | Withdrawn Claim | 85655290 | Withdrawn Claim | 85655336 | Withdrawn Claim |
| 85655199 | Withdrawn Claim | 85655245 | Withdrawn Claim | 85655291 | Withdrawn Claim | 85655337 | Withdrawn Claim |
| 85655200 | Withdrawn Claim | 85655246 | Withdrawn Claim | 85655292 | Withdrawn Claim | 85655338 | Withdrawn Claim |
| 85655201 | Withdrawn Claim | 85655247 | Withdrawn Claim | 85655293 | Withdrawn Claim | 85655339 | Withdrawn Claim |
| 85655202 | Withdrawn Claim | 85655248 | Withdrawn Claim | 85655294 | Withdrawn Claim | 85655340 | Withdrawn Claim |
| 85655203 | Withdrawn Claim | 85655249 | Withdrawn Claim | 85655295 | Withdrawn Claim | 85655341 | Withdrawn Claim |
| 85655204 | Withdrawn Claim | 85655250 | Withdrawn Claim | 85655296 | Withdrawn Claim | 85655342 | Withdrawn Claim |
| 85655205 | Withdrawn Claim | 85655251 | Withdrawn Claim | 85655297 | Withdrawn Claim | 85655343 | Withdrawn Claim |
| 85655206 | Withdrawn Claim | 85655252 | Withdrawn Claim | 85655298 | Withdrawn Claim | 85655344 | Withdrawn Claim |
| 85655207 | Withdrawn Claim | 85655253 | Withdrawn Claim | 85655299 | Withdrawn Claim | 85655345 | Withdrawn Claim |
| 85655208 | Withdrawn Claim | 85655254 | Withdrawn Claim | 85655300 | Withdrawn Claim | 85655346 | Withdrawn Claim |
| 85655209 | Withdrawn Claim | 85655255 | Withdrawn Claim | 85655301 | Withdrawn Claim | 85655347 | Withdrawn Claim |
| 85655210 | Withdrawn Claim | 85655256 | Withdrawn Claim | 85655302 | Withdrawn Claim | 85655348 | Withdrawn Claim |
| 85655211 | Withdrawn Claim | 85655257 | Withdrawn Claim | 85655303 | Withdrawn Claim | 85655349 | Withdrawn Claim |
| 85655212 | Withdrawn Claim | 85655258 | Withdrawn Claim | 85655304 | Withdrawn Claim | 85655350 | Withdrawn Claim |
| 85655213 | Withdrawn Claim | 85655259 | Withdrawn Claim | 85655305 | Withdrawn Claim | 85655351 | Withdrawn Claim |
| 85655214 | Withdrawn Claim | 85655260 | Withdrawn Claim | 85655306 | Withdrawn Claim | 85655352 | Withdrawn Claim |
| 85655215 | Withdrawn Claim | 85655261 | Withdrawn Claim | 85655307 | Withdrawn Claim | 85655353 | Withdrawn Claim |
| 85655216 | Withdrawn Claim | 85655262 | Withdrawn Claim | 85655308 | Withdrawn Claim | 85655354 | Withdrawn Claim |
| 85655217 | Withdrawn Claim | 85655263 | Withdrawn Claim | 85655309 | Withdrawn Claim | 85655355 | Withdrawn Claim |
| 85655218 | Withdrawn Claim | 85655264 | Withdrawn Claim | 85655310 | Withdrawn Claim | 85655356 | Withdrawn Claim |
| 85655219 | Withdrawn Claim | 85655265 | Withdrawn Claim | 85655311 | Withdrawn Claim | 85655357 | Withdrawn Claim |
| 85655220 | Withdrawn Claim | 85655266 | Withdrawn Claim | 85655312 | Withdrawn Claim | 85655358 | Withdrawn Claim |
| 85655221 | Withdrawn Claim | 85655267 | Withdrawn Claim | 85655313 | Withdrawn Claim | 85655359 | Withdrawn Claim |
| 85655222 | Withdrawn Claim | 85655268 | Withdrawn Claim | 85655314 | Withdrawn Claim | 85655360 | Withdrawn Claim |
| 85655223 | Withdrawn Claim | 85655269 | Withdrawn Claim | 85655315 | Withdrawn Claim | 85655361 | Withdrawn Claim |
| 85655224 | Withdrawn Claim | 85655270 | Withdrawn Claim | 85655316 | Withdrawn Claim | 85655362 | Withdrawn Claim |
| 85655225 | Withdrawn Claim | 85655271 | Withdrawn Claim | 85655317 | Withdrawn Claim | 85655363 | Withdrawn Claim |
| 85655226 | Withdrawn Claim | 85655272 | Withdrawn Claim | 85655318 | Withdrawn Claim | 85655364 | Withdrawn Claim |
| 85655227 | Withdrawn Claim | 85655273 | Withdrawn Claim | 85655319 | Withdrawn Claim | 85655365 | Withdrawn Claim |
| 85655228 | Withdrawn Claim | 85655274 | Withdrawn Claim | 85655320 | Withdrawn Claim | 85655366 | Withdrawn Claim |
| 85655229 | Withdrawn Claim | 85655275 | Withdrawn Claim | 85655321 | Withdrawn Claim | 85655367 | Withdrawn Claim |
| 85655230 | Withdrawn Claim | 85655276 | Withdrawn Claim | 85655322 | Withdrawn Claim | 85655368 | Withdrawn Claim |
| 85655231 | Withdrawn Claim | 85655277 | Withdrawn Claim | 85655323 | Withdrawn Claim | 85655369 | Withdrawn Claim |
| 85655232 | Withdrawn Claim | 85655278 | Withdrawn Claim | 85655324 | Withdrawn Claim | 85655370 | Withdrawn Claim |
| 85655233 | Withdrawn Claim | 85655279 | Withdrawn Claim | 85655325 | Withdrawn Claim | 85655371 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85655372 | Withdrawn Claim | 85655418 | Withdrawn Claim | 85655464 | Withdrawn Claim | 85655510 | Withdrawn Claim |
| 85655373 | Withdrawn Claim | 85655419 | Withdrawn Claim | 85655465 | Withdrawn Claim | 85655511 | Withdrawn Claim |
| 85655374 | Withdrawn Claim | 85655420 | Withdrawn Claim | 85655466 | Withdrawn Claim | 85655512 | Withdrawn Claim |
| 85655375 | Withdrawn Claim | 85655421 | Withdrawn Claim | 85655467 | Withdrawn Claim | 85655513 | Withdrawn Claim |
| 85655376 | Withdrawn Claim | 85655422 | Withdrawn Claim | 85655468 | Withdrawn Claim | 85655514 | Withdrawn Claim |
| 85655377 | Withdrawn Claim | 85655423 | Withdrawn Claim | 85655469 | Withdrawn Claim | 85655515 | Withdrawn Claim |
| 85655378 | Withdrawn Claim | 85655424 | Withdrawn Claim | 85655470 | Withdrawn Claim | 85655516 | Withdrawn Claim |
| 85655379 | Withdrawn Claim | 85655425 | Withdrawn Claim | 85655471 | Withdrawn Claim | 85655517 | Withdrawn Claim |
| 85655380 | Withdrawn Claim | 85655426 | Withdrawn Claim | 85655472 | Withdrawn Claim | 85655518 | Withdrawn Claim |
| 85655381 | Withdrawn Claim | 85655427 | Withdrawn Claim | 85655473 | Withdrawn Claim | 85655519 | Withdrawn Claim |
| 85655382 | Withdrawn Claim | 85655428 | Withdrawn Claim | 85655474 | Withdrawn Claim | 85655520 | Withdrawn Claim |
| 85655383 | Withdrawn Claim | 85655429 | Withdrawn Claim | 85655475 | Withdrawn Claim | 85655521 | Withdrawn Claim |
| 85655384 | Withdrawn Claim | 85655430 | Withdrawn Claim | 85655476 | Withdrawn Claim | 85655522 | Withdrawn Claim |
| 85655385 | Withdrawn Claim | 85655431 | Withdrawn Claim | 85655477 | Withdrawn Claim | 85655523 | Withdrawn Claim |
| 85655386 | Withdrawn Claim | 85655432 | Withdrawn Claim | 85655478 | Withdrawn Claim | 85655524 | Withdrawn Claim |
| 85655387 | Withdrawn Claim | 85655433 | Withdrawn Claim | 85655479 | Withdrawn Claim | 85655525 | Withdrawn Claim |
| 85655388 | Withdrawn Claim | 85655434 | Withdrawn Claim | 85655480 | Withdrawn Claim | 85655526 | Withdrawn Claim |
| 85655389 | Withdrawn Claim | 85655435 | Withdrawn Claim | 85655481 | Withdrawn Claim | 85655527 | Withdrawn Claim |
| 85655390 | Withdrawn Claim | 85655436 | Withdrawn Claim | 85655482 | Withdrawn Claim | 85655528 | Withdrawn Claim |
| 85655391 | Withdrawn Claim | 85655437 | Withdrawn Claim | 85655483 | Withdrawn Claim | 85655529 | Withdrawn Claim |
| 85655392 | Withdrawn Claim | 85655438 | Withdrawn Claim | 85655484 | Withdrawn Claim | 85655530 | Withdrawn Claim |
| 85655393 | Withdrawn Claim | 85655439 | Withdrawn Claim | 85655485 | Withdrawn Claim | 85655531 | Withdrawn Claim |
| 85655394 | Withdrawn Claim | 85655440 | Withdrawn Claim | 85655486 | Withdrawn Claim | 85655532 | Withdrawn Claim |
| 85655395 | Withdrawn Claim | 85655441 | Withdrawn Claim | 85655487 | Withdrawn Claim | 85655533 | Withdrawn Claim |
| 85655396 | Withdrawn Claim | 85655442 | Withdrawn Claim | 85655488 | Withdrawn Claim | 85655534 | Withdrawn Claim |
| 85655397 | Withdrawn Claim | 85655443 | Withdrawn Claim | 85655489 | Withdrawn Claim | 85655535 | Withdrawn Claim |
| 85655398 | Withdrawn Claim | 85655444 | Withdrawn Claim | 85655490 | Withdrawn Claim | 85655536 | Withdrawn Claim |
| 85655399 | Withdrawn Claim | 85655445 | Withdrawn Claim | 85655491 | Withdrawn Claim | 85655537 | Withdrawn Claim |
| 85655400 | Withdrawn Claim | 85655446 | Withdrawn Claim | 85655492 | Withdrawn Claim | 85655538 | Withdrawn Claim |
| 85655401 | Withdrawn Claim | 85655447 | Withdrawn Claim | 85655493 | Withdrawn Claim | 85655539 | Withdrawn Claim |
| 85655402 | Withdrawn Claim | 85655448 | Withdrawn Claim | 85655494 | Withdrawn Claim | 85655540 | Withdrawn Claim |
| 85655403 | Withdrawn Claim | 85655449 | Withdrawn Claim | 85655495 | Withdrawn Claim | 85655541 | Withdrawn Claim |
| 85655404 | Withdrawn Claim | 85655450 | Withdrawn Claim | 85655496 | Withdrawn Claim | 85655542 | Withdrawn Claim |
| 85655405 | Withdrawn Claim | 85655451 | Withdrawn Claim | 85655497 | Withdrawn Claim | 85655543 | Withdrawn Claim |
| 85655406 | Withdrawn Claim | 85655452 | Withdrawn Claim | 85655498 | Withdrawn Claim | 85655544 | Withdrawn Claim |
| 85655407 | Withdrawn Claim | 85655453 | Withdrawn Claim | 85655499 | Withdrawn Claim | 85655545 | Withdrawn Claim |
| 85655408 | Withdrawn Claim | 85655454 | Withdrawn Claim | 85655500 | Withdrawn Claim | 85655546 | Withdrawn Claim |
| 85655409 | Withdrawn Claim | 85655455 | Withdrawn Claim | 85655501 | Withdrawn Claim | 85655547 | Withdrawn Claim |
| 85655410 | Withdrawn Claim | 85655456 | Withdrawn Claim | 85655502 | Withdrawn Claim | 85655548 | Withdrawn Claim |
| 85655411 | Withdrawn Claim | 85655457 | Withdrawn Claim | 85655503 | Withdrawn Claim | 85655549 | Withdrawn Claim |
| 85655412 | Withdrawn Claim | 85655458 | Withdrawn Claim | 85655504 | Withdrawn Claim | 85655550 | Withdrawn Claim |
| 85655413 | Withdrawn Claim | 85655459 | Withdrawn Claim | 85655505 | Withdrawn Claim | 85655551 | Withdrawn Claim |
| 85655414 | Withdrawn Claim | 85655460 | Withdrawn Claim | 85655506 | Withdrawn Claim | 85655552 | Withdrawn Claim |
| 85655415 | Withdrawn Claim | 85655461 | Withdrawn Claim | 85655507 | Withdrawn Claim | 85655553 | Withdrawn Claim |
| 85655416 | Withdrawn Claim | 85655462 | Withdrawn Claim | 85655508 | Withdrawn Claim | 85655554 | Withdrawn Claim |
| 85655417 | Withdrawn Claim | 85655463 | Withdrawn Claim | 85655509 | Withdrawn Claim | 85655555 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85655556 | Withdrawn Claim | 85655602 | Withdrawn Claim | 85655648 | Withdrawn Claim | 85655694 | Withdrawn Claim |
| 85655557 | Withdrawn Claim | 85655603 | Withdrawn Claim | 85655649 | Withdrawn Claim | 85655695 | Withdrawn Claim |
| 85655558 | Withdrawn Claim | 85655604 | Withdrawn Claim | 85655650 | Withdrawn Claim | 85655696 | Withdrawn Claim |
| 85655559 | Withdrawn Claim | 85655605 | Withdrawn Claim | 85655651 | Withdrawn Claim | 85655697 | Withdrawn Claim |
| 85655560 | Withdrawn Claim | 85655606 | Withdrawn Claim | 85655652 | Withdrawn Claim | 85655698 | Withdrawn Claim |
| 85655561 | Withdrawn Claim | 85655607 | Withdrawn Claim | 85655653 | Withdrawn Claim | 85655699 | Withdrawn Claim |
| 85655562 | Withdrawn Claim | 85655608 | Withdrawn Claim | 85655654 | Withdrawn Claim | 85655700 | Withdrawn Claim |
| 85655563 | Withdrawn Claim | 85655609 | Withdrawn Claim | 85655655 | Withdrawn Claim | 85655701 | Withdrawn Claim |
| 85655564 | Withdrawn Claim | 85655610 | Withdrawn Claim | 85655656 | Withdrawn Claim | 85655702 | Withdrawn Claim |
| 85655565 | Withdrawn Claim | 85655611 | Withdrawn Claim | 85655657 | Withdrawn Claim | 85655703 | Withdrawn Claim |
| 85655566 | Withdrawn Claim | 85655612 | Withdrawn Claim | 85655658 | Withdrawn Claim | 85655704 | Withdrawn Claim |
| 85655567 | Withdrawn Claim | 85655613 | Withdrawn Claim | 85655659 | Withdrawn Claim | 85655705 | Withdrawn Claim |
| 85655568 | Withdrawn Claim | 85655614 | Withdrawn Claim | 85655660 | Withdrawn Claim | 85655706 | Withdrawn Claim |
| 85655569 | Withdrawn Claim | 85655615 | Withdrawn Claim | 85655661 | Withdrawn Claim | 85655707 | Withdrawn Claim |
| 85655570 | Withdrawn Claim | 85655616 | Withdrawn Claim | 85655662 | Withdrawn Claim | 85655708 | Withdrawn Claim |
| 85655571 | Withdrawn Claim | 85655617 | Withdrawn Claim | 85655663 | Withdrawn Claim | 85655709 | Withdrawn Claim |
| 85655572 | Withdrawn Claim | 85655618 | Withdrawn Claim | 85655664 | Withdrawn Claim | 85655710 | Withdrawn Claim |
| 85655573 | Withdrawn Claim | 85655619 | Withdrawn Claim | 85655665 | Withdrawn Claim | 85655711 | Withdrawn Claim |
| 85655574 | Withdrawn Claim | 85655620 | Withdrawn Claim | 85655666 | Withdrawn Claim | 85655712 | Withdrawn Claim |
| 85655575 | Withdrawn Claim | 85655621 | Withdrawn Claim | 85655667 | Withdrawn Claim | 85655713 | Withdrawn Claim |
| 85655576 | Withdrawn Claim | 85655622 | Withdrawn Claim | 85655668 | Withdrawn Claim | 85655714 | Withdrawn Claim |
| 85655577 | Withdrawn Claim | 85655623 | Withdrawn Claim | 85655669 | Withdrawn Claim | 85655715 | Withdrawn Claim |
| 85655578 | Withdrawn Claim | 85655624 | Withdrawn Claim | 85655670 | Withdrawn Claim | 85655716 | Withdrawn Claim |
| 85655579 | Withdrawn Claim | 85655625 | Withdrawn Claim | 85655671 | Withdrawn Claim | 85655717 | Withdrawn Claim |
| 85655580 | Withdrawn Claim | 85655626 | Withdrawn Claim | 85655672 | Withdrawn Claim | 85655718 | Withdrawn Claim |
| 85655581 | Withdrawn Claim | 85655627 | Withdrawn Claim | 85655673 | Withdrawn Claim | 85655719 | Withdrawn Claim |
| 85655582 | Withdrawn Claim | 85655628 | Withdrawn Claim | 85655674 | Withdrawn Claim | 85655720 | Withdrawn Claim |
| 85655583 | Withdrawn Claim | 85655629 | Withdrawn Claim | 85655675 | Withdrawn Claim | 85655721 | Withdrawn Claim |
| 85655584 | Withdrawn Claim | 85655630 | Withdrawn Claim | 85655676 | Withdrawn Claim | 85655722 | Withdrawn Claim |
| 85655585 | Withdrawn Claim | 85655631 | Withdrawn Claim | 85655677 | Withdrawn Claim | 85655723 | Withdrawn Claim |
| 85655586 | Withdrawn Claim | 85655632 | Withdrawn Claim | 85655678 | Withdrawn Claim | 85655724 | Withdrawn Claim |
| 85655587 | Withdrawn Claim | 85655633 | Withdrawn Claim | 85655679 | Withdrawn Claim | 85655725 | Withdrawn Claim |
| 85655588 | Withdrawn Claim | 85655634 | Withdrawn Claim | 85655680 | Withdrawn Claim | 85655726 | Withdrawn Claim |
| 85655589 | Withdrawn Claim | 85655635 | Withdrawn Claim | 85655681 | Withdrawn Claim | 85655727 | Withdrawn Claim |
| 85655590 | Withdrawn Claim | 85655636 | Withdrawn Claim | 85655682 | Withdrawn Claim | 85655728 | Withdrawn Claim |
| 85655591 | Withdrawn Claim | 85655637 | Withdrawn Claim | 85655683 | Withdrawn Claim | 85655729 | Withdrawn Claim |
| 85655592 | Withdrawn Claim | 85655638 | Withdrawn Claim | 85655684 | Withdrawn Claim | 85655730 | Withdrawn Claim |
| 85655593 | Withdrawn Claim | 85655639 | Withdrawn Claim | 85655685 | Withdrawn Claim | 85655731 | Withdrawn Claim |
| 85655594 | Withdrawn Claim | 85655640 | Withdrawn Claim | 85655686 | Withdrawn Claim | 85655732 | Withdrawn Claim |
| 85655595 | Withdrawn Claim | 85655641 | Withdrawn Claim | 85655687 | Withdrawn Claim | 85655733 | Withdrawn Claim |
| 85655596 | Withdrawn Claim | 85655642 | Withdrawn Claim | 85655688 | Withdrawn Claim | 85655734 | Withdrawn Claim |
| 85655597 | Withdrawn Claim | 85655643 | Withdrawn Claim | 85655689 | Withdrawn Claim | 85655735 | Withdrawn Claim |
| 85655598 | Withdrawn Claim | 85655644 | Withdrawn Claim | 85655690 | Withdrawn Claim | 85655736 | Withdrawn Claim |
| 85655599 | Withdrawn Claim | 85655645 | Withdrawn Claim | 85655691 | Withdrawn Claim | 85655737 | Withdrawn Claim |
| 85655600 | Withdrawn Claim | 85655646 | Withdrawn Claim | 85655692 | Withdrawn Claim | 85655738 | Withdrawn Claim |
| 85655601 | Withdrawn Claim | 85655647 | Withdrawn Claim | 85655693 | Withdrawn Claim | 85655739 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85655740 | Withdrawn Claim | 85655786 | Withdrawn Claim | 85655832 | Withdrawn Claim | 85655878 | Withdrawn Claim |
| 85655741 | Withdrawn Claim | 85655787 | Withdrawn Claim | 85655833 | Withdrawn Claim | 85655879 | Withdrawn Claim |
| 85655742 | Withdrawn Claim | 85655788 | Withdrawn Claim | 85655834 | Withdrawn Claim | 85655880 | Withdrawn Claim |
| 85655743 | Withdrawn Claim | 85655789 | Withdrawn Claim | 85655835 | Withdrawn Claim | 85655881 | Withdrawn Claim |
| 85655744 | Withdrawn Claim | 85655790 | Withdrawn Claim | 85655836 | Withdrawn Claim | 85655882 | Withdrawn Claim |
| 85655745 | Withdrawn Claim | 85655791 | Withdrawn Claim | 85655837 | Withdrawn Claim | 85655883 | Withdrawn Claim |
| 85655746 | Withdrawn Claim | 85655792 | Withdrawn Claim | 85655838 | Withdrawn Claim | 85655884 | Withdrawn Claim |
| 85655747 | Withdrawn Claim | 85655793 | Withdrawn Claim | 85655839 | Withdrawn Claim | 85655885 | Withdrawn Claim |
| 85655748 | Withdrawn Claim | 85655794 | Withdrawn Claim | 85655840 | Withdrawn Claim | 85655886 | Withdrawn Claim |
| 85655749 | Withdrawn Claim | 85655795 | Withdrawn Claim | 85655841 | Withdrawn Claim | 85655887 | Withdrawn Claim |
| 85655750 | Withdrawn Claim | 85655796 | Withdrawn Claim | 85655842 | Withdrawn Claim | 85655888 | Withdrawn Claim |
| 85655751 | Withdrawn Claim | 85655797 | Withdrawn Claim | 85655843 | Withdrawn Claim | 85655889 | Withdrawn Claim |
| 85655752 | Withdrawn Claim | 85655798 | Withdrawn Claim | 85655844 | Withdrawn Claim | 85655890 | Withdrawn Claim |
| 85655753 | Withdrawn Claim | 85655799 | Withdrawn Claim | 85655845 | Withdrawn Claim | 85655891 | Withdrawn Claim |
| 85655754 | Withdrawn Claim | 85655800 | Withdrawn Claim | 85655846 | Withdrawn Claim | 85655892 | Withdrawn Claim |
| 85655755 | Withdrawn Claim | 85655801 | Withdrawn Claim | 85655847 | Withdrawn Claim | 85655893 | Withdrawn Claim |
| 85655756 | Withdrawn Claim | 85655802 | Withdrawn Claim | 85655848 | Withdrawn Claim | 85655894 | Withdrawn Claim |
| 85655757 | Withdrawn Claim | 85655803 | Withdrawn Claim | 85655849 | Withdrawn Claim | 85655895 | Withdrawn Claim |
| 85655758 | Withdrawn Claim | 85655804 | Withdrawn Claim | 85655850 | Withdrawn Claim | 85655896 | Withdrawn Claim |
| 85655759 | Withdrawn Claim | 85655805 | Withdrawn Claim | 85655851 | Withdrawn Claim | 85655897 | Withdrawn Claim |
| 85655760 | Withdrawn Claim | 85655806 | Withdrawn Claim | 85655852 | Withdrawn Claim | 85655898 | Withdrawn Claim |
| 85655761 | Withdrawn Claim | 85655807 | Withdrawn Claim | 85655853 | Withdrawn Claim | 85655899 | Withdrawn Claim |
| 85655762 | Withdrawn Claim | 85655808 | Withdrawn Claim | 85655854 | Withdrawn Claim | 85655900 | Withdrawn Claim |
| 85655763 | Withdrawn Claim | 85655809 | Withdrawn Claim | 85655855 | Withdrawn Claim | 85655901 | Withdrawn Claim |
| 85655764 | Withdrawn Claim | 85655810 | Withdrawn Claim | 85655856 | Withdrawn Claim | 85655902 | Withdrawn Claim |
| 85655765 | Withdrawn Claim | 85655811 | Withdrawn Claim | 85655857 | Withdrawn Claim | 85655903 | Withdrawn Claim |
| 85655766 | Withdrawn Claim | 85655812 | Withdrawn Claim | 85655858 | Withdrawn Claim | 85655904 | Withdrawn Claim |
| 85655767 | Withdrawn Claim | 85655813 | Withdrawn Claim | 85655859 | Withdrawn Claim | 85655905 | Withdrawn Claim |
| 85655768 | Withdrawn Claim | 85655814 | Withdrawn Claim | 85655860 | Withdrawn Claim | 85655906 | Withdrawn Claim |
| 85655769 | Withdrawn Claim | 85655815 | Withdrawn Claim | 85655861 | Withdrawn Claim | 85655907 | Withdrawn Claim |
| 85655770 | Withdrawn Claim | 85655816 | Withdrawn Claim | 85655862 | Withdrawn Claim | 85655908 | Withdrawn Claim |
| 85655771 | Withdrawn Claim | 85655817 | Withdrawn Claim | 85655863 | Withdrawn Claim | 85655909 | Withdrawn Claim |
| 85655772 | Withdrawn Claim | 85655818 | Withdrawn Claim | 85655864 | Withdrawn Claim | 85655910 | Withdrawn Claim |
| 85655773 | Withdrawn Claim | 85655819 | Withdrawn Claim | 85655865 | Withdrawn Claim | 85655911 | Withdrawn Claim |
| 85655774 | Withdrawn Claim | 85655820 | Withdrawn Claim | 85655866 | Withdrawn Claim | 85655912 | Withdrawn Claim |
| 85655775 | Withdrawn Claim | 85655821 | Withdrawn Claim | 85655867 | Withdrawn Claim | 85655913 | Withdrawn Claim |
| 85655776 | Withdrawn Claim | 85655822 | Withdrawn Claim | 85655868 | Withdrawn Claim | 85655914 | Withdrawn Claim |
| 85655777 | Withdrawn Claim | 85655823 | Withdrawn Claim | 85655869 | Withdrawn Claim | 85655915 | Withdrawn Claim |
| 85655778 | Withdrawn Claim | 85655824 | Withdrawn Claim | 85655870 | Withdrawn Claim | 85655916 | Withdrawn Claim |
| 85655779 | Withdrawn Claim | 85655825 | Withdrawn Claim | 85655871 | Withdrawn Claim | 85655917 | Withdrawn Claim |
| 85655780 | Withdrawn Claim | 85655826 | Withdrawn Claim | 85655872 | Withdrawn Claim | 85655918 | Withdrawn Claim |
| 85655781 | Withdrawn Claim | 85655827 | Withdrawn Claim | 85655873 | Withdrawn Claim | 85655919 | Withdrawn Claim |
| 85655782 | Withdrawn Claim | 85655828 | Withdrawn Claim | 85655874 | Withdrawn Claim | 85655920 | Withdrawn Claim |
| 85655783 | Withdrawn Claim | 85655829 | Withdrawn Claim | 85655875 | Withdrawn Claim | 85655921 | Withdrawn Claim |
| 85655784 | Withdrawn Claim | 85655830 | Withdrawn Claim | 85655876 | Withdrawn Claim | 85655922 | Withdrawn Claim |
| 85655785 | Withdrawn Claim | 85655831 | Withdrawn Claim | 85655877 | Withdrawn Claim | 85655923 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85655924 | Withdrawn Claim | 85655970 | Withdrawn Claim | 85656016 | Withdrawn Claim | 85656062 | Withdrawn Claim |
| 85655925 | Withdrawn Claim | 85655971 | Withdrawn Claim | 85656017 | Withdrawn Claim | 85656063 | Withdrawn Claim |
| 85655926 | Withdrawn Claim | 85655972 | Withdrawn Claim | 85656018 | Withdrawn Claim | 85656064 | Withdrawn Claim |
| 85655927 | Withdrawn Claim | 85655973 | Withdrawn Claim | 85656019 | Withdrawn Claim | 85656065 | Withdrawn Claim |
| 85655928 | Withdrawn Claim | 85655974 | Withdrawn Claim | 85656020 | Withdrawn Claim | 85656066 | Withdrawn Claim |
| 85655929 | Withdrawn Claim | 85655975 | Withdrawn Claim | 85656021 | Withdrawn Claim | 85656067 | Withdrawn Claim |
| 85655930 | Withdrawn Claim | 85655976 | Withdrawn Claim | 85656022 | Withdrawn Claim | 85656068 | Withdrawn Claim |
| 85655931 | Withdrawn Claim | 85655977 | Withdrawn Claim | 85656023 | Withdrawn Claim | 85656069 | Withdrawn Claim |
| 85655932 | Withdrawn Claim | 85655978 | Withdrawn Claim | 85656024 | Withdrawn Claim | 85656070 | Withdrawn Claim |
| 85655933 | Withdrawn Claim | 85655979 | Withdrawn Claim | 85656025 | Withdrawn Claim | 85656071 | Withdrawn Claim |
| 85655934 | Withdrawn Claim | 85655980 | Withdrawn Claim | 85656026 | Withdrawn Claim | 85656072 | Withdrawn Claim |
| 85655935 | Withdrawn Claim | 85655981 | Withdrawn Claim | 85656027 | Withdrawn Claim | 85656073 | Withdrawn Claim |
| 85655936 | Withdrawn Claim | 85655982 | Withdrawn Claim | 85656028 | Withdrawn Claim | 85656074 | Withdrawn Claim |
| 85655937 | Withdrawn Claim | 85655983 | Withdrawn Claim | 85656029 | Withdrawn Claim | 85656075 | Withdrawn Claim |
| 85655938 | Withdrawn Claim | 85655984 | Withdrawn Claim | 85656030 | Withdrawn Claim | 85656076 | Withdrawn Claim |
| 85655939 | Withdrawn Claim | 85655985 | Withdrawn Claim | 85656031 | Withdrawn Claim | 85656077 | Withdrawn Claim |
| 85655940 | Withdrawn Claim | 85655986 | Withdrawn Claim | 85656032 | Withdrawn Claim | 85656078 | Withdrawn Claim |
| 85655941 | Withdrawn Claim | 85655987 | Withdrawn Claim | 85656033 | Withdrawn Claim | 85656079 | Withdrawn Claim |
| 85655942 | Withdrawn Claim | 85655988 | Withdrawn Claim | 85656034 | Withdrawn Claim | 85656080 | Withdrawn Claim |
| 85655943 | Withdrawn Claim | 85655989 | Withdrawn Claim | 85656035 | Withdrawn Claim | 85656081 | Withdrawn Claim |
| 85655944 | Withdrawn Claim | 85655990 | Withdrawn Claim | 85656036 | Withdrawn Claim | 85656082 | Withdrawn Claim |
| 85655945 | Withdrawn Claim | 85655991 | Withdrawn Claim | 85656037 | Withdrawn Claim | 85656083 | Withdrawn Claim |
| 85655946 | Withdrawn Claim | 85655992 | Withdrawn Claim | 85656038 | Withdrawn Claim | 85656084 | Withdrawn Claim |
| 85655947 | Withdrawn Claim | 85655993 | Withdrawn Claim | 85656039 | Withdrawn Claim | 85656085 | Withdrawn Claim |
| 85655948 | Withdrawn Claim | 85655994 | Withdrawn Claim | 85656040 | Withdrawn Claim | 85656086 | Withdrawn Claim |
| 85655949 | Withdrawn Claim | 85655995 | Withdrawn Claim | 85656041 | Withdrawn Claim | 85656087 | Withdrawn Claim |
| 85655950 | Withdrawn Claim | 85655996 | Withdrawn Claim | 85656042 | Withdrawn Claim | 85656088 | Withdrawn Claim |
| 85655951 | Withdrawn Claim | 85655997 | Withdrawn Claim | 85656043 | Withdrawn Claim | 85656089 | Withdrawn Claim |
| 85655952 | Withdrawn Claim | 85655998 | Withdrawn Claim | 85656044 | Withdrawn Claim | 85656090 | Withdrawn Claim |
| 85655953 | Withdrawn Claim | 85655999 | Withdrawn Claim | 85656045 | Withdrawn Claim | 85656091 | Withdrawn Claim |
| 85655954 | Withdrawn Claim | 85656000 | Withdrawn Claim | 85656046 | Withdrawn Claim | 85656092 | Withdrawn Claim |
| 85655955 | Withdrawn Claim | 85656001 | Withdrawn Claim | 85656047 | Withdrawn Claim | 85656093 | Withdrawn Claim |
| 85655956 | Withdrawn Claim | 85656002 | Withdrawn Claim | 85656048 | Withdrawn Claim | 85656094 | Withdrawn Claim |
| 85655957 | Withdrawn Claim | 85656003 | Withdrawn Claim | 85656049 | Withdrawn Claim | 85656095 | Withdrawn Claim |
| 85655958 | Withdrawn Claim | 85656004 | Withdrawn Claim | 85656050 | Withdrawn Claim | 85656096 | Withdrawn Claim |
| 85655959 | Withdrawn Claim | 85656005 | Withdrawn Claim | 85656051 | Withdrawn Claim | 85656097 | Withdrawn Claim |
| 85655960 | Withdrawn Claim | 85656006 | Withdrawn Claim | 85656052 | Withdrawn Claim | 85656098 | Withdrawn Claim |
| 85655961 | Withdrawn Claim | 85656007 | Withdrawn Claim | 85656053 | Withdrawn Claim | 85656099 | Withdrawn Claim |
| 85655962 | Withdrawn Claim | 85656008 | Withdrawn Claim | 85656054 | Withdrawn Claim | 85656100 | Withdrawn Claim |
| 85655963 | Withdrawn Claim | 85656009 | Withdrawn Claim | 85656055 | Withdrawn Claim | 85656101 | Withdrawn Claim |
| 85655964 | Withdrawn Claim | 85656010 | Withdrawn Claim | 85656056 | Withdrawn Claim | 85656102 | Withdrawn Claim |
| 85655965 | Withdrawn Claim | 85656011 | Withdrawn Claim | 85656057 | Withdrawn Claim | 85656103 | Withdrawn Claim |
| 85655966 | Withdrawn Claim | 85656012 | Withdrawn Claim | 85656058 | Withdrawn Claim | 85656104 | Withdrawn Claim |
| 85655967 | Withdrawn Claim | 85656013 | Withdrawn Claim | 85656059 | Withdrawn Claim | 85656105 | Withdrawn Claim |
| 85655968 | Withdrawn Claim | 85656014 | Withdrawn Claim | 85656060 | Withdrawn Claim | 85656106 | Withdrawn Claim |
| 85655969 | Withdrawn Claim | 85656015 | Withdrawn Claim | 85656061 | Withdrawn Claim | 85656107 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85656108 | Withdrawn Claim | 85656154 | Withdrawn Claim | 85656200 | Withdrawn Claim | 85656246 | Withdrawn Claim |
| 85656109 | Withdrawn Claim | 85656155 | Withdrawn Claim | 85656201 | Withdrawn Claim | 85656247 | Withdrawn Claim |
| 85656110 | Withdrawn Claim | 85656156 | Withdrawn Claim | 85656202 | Withdrawn Claim | 85656248 | Withdrawn Claim |
| 85656111 | Withdrawn Claim | 85656157 | Withdrawn Claim | 85656203 | Withdrawn Claim | 85656249 | Withdrawn Claim |
| 85656112 | Withdrawn Claim | 85656158 | Withdrawn Claim | 85656204 | Withdrawn Claim | 85656250 | Withdrawn Claim |
| 85656113 | Withdrawn Claim | 85656159 | Withdrawn Claim | 85656205 | Withdrawn Claim | 85656251 | Withdrawn Claim |
| 85656114 | Withdrawn Claim | 85656160 | Withdrawn Claim | 85656206 | Withdrawn Claim | 85656252 | Withdrawn Claim |
| 85656115 | Withdrawn Claim | 85656161 | Withdrawn Claim | 85656207 | Withdrawn Claim | 85656253 | Withdrawn Claim |
| 85656116 | Withdrawn Claim | 85656162 | Withdrawn Claim | 85656208 | Withdrawn Claim | 85656254 | Withdrawn Claim |
| 85656117 | Withdrawn Claim | 85656163 | Withdrawn Claim | 85656209 | Withdrawn Claim | 85656255 | Withdrawn Claim |
| 85656118 | Withdrawn Claim | 85656164 | Withdrawn Claim | 85656210 | Withdrawn Claim | 85656256 | Withdrawn Claim |
| 85656119 | Withdrawn Claim | 85656165 | Withdrawn Claim | 85656211 | Withdrawn Claim | 85656257 | Withdrawn Claim |
| 85656120 | Withdrawn Claim | 85656166 | Withdrawn Claim | 85656212 | Withdrawn Claim | 85656258 | Withdrawn Claim |
| 85656121 | Withdrawn Claim | 85656167 | Withdrawn Claim | 85656213 | Withdrawn Claim | 85656259 | Withdrawn Claim |
| 85656122 | Withdrawn Claim | 85656168 | Withdrawn Claim | 85656214 | Withdrawn Claim | 85656260 | Withdrawn Claim |
| 85656123 | Withdrawn Claim | 85656169 | Withdrawn Claim | 85656215 | Withdrawn Claim | 85656261 | Withdrawn Claim |
| 85656124 | Withdrawn Claim | 85656170 | Withdrawn Claim | 85656216 | Withdrawn Claim | 85656262 | Withdrawn Claim |
| 85656125 | Withdrawn Claim | 85656171 | Withdrawn Claim | 85656217 | Withdrawn Claim | 85656263 | Withdrawn Claim |
| 85656126 | Withdrawn Claim | 85656172 | Withdrawn Claim | 85656218 | Withdrawn Claim | 85656264 | Withdrawn Claim |
| 85656127 | Withdrawn Claim | 85656173 | Withdrawn Claim | 85656219 | Withdrawn Claim | 85656265 | Withdrawn Claim |
| 85656128 | Withdrawn Claim | 85656174 | Withdrawn Claim | 85656220 | Withdrawn Claim | 85656266 | Withdrawn Claim |
| 85656129 | Withdrawn Claim | 85656175 | Withdrawn Claim | 85656221 | Withdrawn Claim | 85656267 | Withdrawn Claim |
| 85656130 | Withdrawn Claim | 85656176 | Withdrawn Claim | 85656222 | Withdrawn Claim | 85656268 | Withdrawn Claim |
| 85656131 | Withdrawn Claim | 85656177 | Withdrawn Claim | 85656223 | Withdrawn Claim | 85656269 | Withdrawn Claim |
| 85656132 | Withdrawn Claim | 85656178 | Withdrawn Claim | 85656224 | Withdrawn Claim | 85656270 | Withdrawn Claim |
| 85656133 | Withdrawn Claim | 85656179 | Withdrawn Claim | 85656225 | Withdrawn Claim | 85656271 | Withdrawn Claim |
| 85656134 | Withdrawn Claim | 85656180 | Withdrawn Claim | 85656226 | Withdrawn Claim | 85656272 | Withdrawn Claim |
| 85656135 | Withdrawn Claim | 85656181 | Withdrawn Claim | 85656227 | Withdrawn Claim | 85656273 | Withdrawn Claim |
| 85656136 | Withdrawn Claim | 85656182 | Withdrawn Claim | 85656228 | Withdrawn Claim | 85656274 | Withdrawn Claim |
| 85656137 | Withdrawn Claim | 85656183 | Withdrawn Claim | 85656229 | Withdrawn Claim | 85656275 | Withdrawn Claim |
| 85656138 | Withdrawn Claim | 85656184 | Withdrawn Claim | 85656230 | Withdrawn Claim | 85656276 | Withdrawn Claim |
| 85656139 | Withdrawn Claim | 85656185 | Withdrawn Claim | 85656231 | Withdrawn Claim | 85656277 | Withdrawn Claim |
| 85656140 | Withdrawn Claim | 85656186 | Withdrawn Claim | 85656232 | Withdrawn Claim | 85656278 | Withdrawn Claim |
| 85656141 | Withdrawn Claim | 85656187 | Withdrawn Claim | 85656233 | Withdrawn Claim | 85656279 | Withdrawn Claim |
| 85656142 | Withdrawn Claim | 85656188 | Withdrawn Claim | 85656234 | Withdrawn Claim | 85656280 | Withdrawn Claim |
| 85656143 | Withdrawn Claim | 85656189 | Withdrawn Claim | 85656235 | Withdrawn Claim | 85656281 | Withdrawn Claim |
| 85656144 | Withdrawn Claim | 85656190 | Withdrawn Claim | 85656236 | Withdrawn Claim | 85656282 | Withdrawn Claim |
| 85656145 | Withdrawn Claim | 85656191 | Withdrawn Claim | 85656237 | Withdrawn Claim | 85656283 | Withdrawn Claim |
| 85656146 | Withdrawn Claim | 85656192 | Withdrawn Claim | 85656238 | Withdrawn Claim | 85656284 | Withdrawn Claim |
| 85656147 | Withdrawn Claim | 85656193 | Withdrawn Claim | 85656239 | Withdrawn Claim | 85656285 | Withdrawn Claim |
| 85656148 | Withdrawn Claim | 85656194 | Withdrawn Claim | 85656240 | Withdrawn Claim | 85656286 | Withdrawn Claim |
| 85656149 | Withdrawn Claim | 85656195 | Withdrawn Claim | 85656241 | Withdrawn Claim | 85656287 | Withdrawn Claim |
| 85656150 | Withdrawn Claim | 85656196 | Withdrawn Claim | 85656242 | Withdrawn Claim | 85656288 | Withdrawn Claim |
| 85656151 | Withdrawn Claim | 85656197 | Withdrawn Claim | 85656243 | Withdrawn Claim | 85656289 | Withdrawn Claim |
| 85656152 | Withdrawn Claim | 85656198 | Withdrawn Claim | 85656244 | Withdrawn Claim | 85656290 | Withdrawn Claim |
| 85656153 | Withdrawn Claim | 85656199 | Withdrawn Claim | 85656245 | Withdrawn Claim | 85656291 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85656292 | Withdrawn Claim | 85656338 | Withdrawn Claim | 85656384 | Withdrawn Claim | 85656430 | Withdrawn Claim |
| 85656293 | Withdrawn Claim | 85656339 | Withdrawn Claim | 85656385 | Withdrawn Claim | 85656431 | Withdrawn Claim |
| 85656294 | Withdrawn Claim | 85656340 | Withdrawn Claim | 85656386 | Withdrawn Claim | 85656432 | Withdrawn Claim |
| 85656295 | Withdrawn Claim | 85656341 | Withdrawn Claim | 85656387 | Withdrawn Claim | 85656433 | Withdrawn Claim |
| 85656296 | Withdrawn Claim | 85656342 | Withdrawn Claim | 85656388 | Withdrawn Claim | 85656434 | Withdrawn Claim |
| 85656297 | Withdrawn Claim | 85656343 | Withdrawn Claim | 85656389 | Withdrawn Claim | 85656435 | Withdrawn Claim |
| 85656298 | Withdrawn Claim | 85656344 | Withdrawn Claim | 85656390 | Withdrawn Claim | 85656436 | Withdrawn Claim |
| 85656299 | Withdrawn Claim | 85656345 | Withdrawn Claim | 85656391 | Withdrawn Claim | 85656437 | Withdrawn Claim |
| 85656300 | Withdrawn Claim | 85656346 | Withdrawn Claim | 85656392 | Withdrawn Claim | 85656438 | Withdrawn Claim |
| 85656301 | Withdrawn Claim | 85656347 | Withdrawn Claim | 85656393 | Withdrawn Claim | 85656439 | Withdrawn Claim |
| 85656302 | Withdrawn Claim | 85656348 | Withdrawn Claim | 85656394 | Withdrawn Claim | 85656440 | Withdrawn Claim |
| 85656303 | Withdrawn Claim | 85656349 | Withdrawn Claim | 85656395 | Withdrawn Claim | 85656441 | Withdrawn Claim |
| 85656304 | Withdrawn Claim | 85656350 | Withdrawn Claim | 85656396 | Withdrawn Claim | 85656442 | Withdrawn Claim |
| 85656305 | Withdrawn Claim | 85656351 | Withdrawn Claim | 85656397 | Withdrawn Claim | 85656443 | Withdrawn Claim |
| 85656306 | Withdrawn Claim | 85656352 | Withdrawn Claim | 85656398 | Withdrawn Claim | 85656444 | Withdrawn Claim |
| 85656307 | Withdrawn Claim | 85656353 | Withdrawn Claim | 85656399 | Withdrawn Claim | 85656445 | Withdrawn Claim |
| 85656308 | Withdrawn Claim | 85656354 | Withdrawn Claim | 85656400 | Withdrawn Claim | 85656446 | Withdrawn Claim |
| 85656309 | Withdrawn Claim | 85656355 | Withdrawn Claim | 85656401 | Withdrawn Claim | 85656447 | Withdrawn Claim |
| 85656310 | Withdrawn Claim | 85656356 | Withdrawn Claim | 85656402 | Withdrawn Claim | 85656448 | Withdrawn Claim |
| 85656311 | Withdrawn Claim | 85656357 | Withdrawn Claim | 85656403 | Withdrawn Claim | 85656449 | Withdrawn Claim |
| 85656312 | Withdrawn Claim | 85656358 | Withdrawn Claim | 85656404 | Withdrawn Claim | 85656450 | Withdrawn Claim |
| 85656313 | Withdrawn Claim | 85656359 | Withdrawn Claim | 85656405 | Withdrawn Claim | 85656451 | Withdrawn Claim |
| 85656314 | Withdrawn Claim | 85656360 | Withdrawn Claim | 85656406 | Withdrawn Claim | 85656452 | Withdrawn Claim |
| 85656315 | Withdrawn Claim | 85656361 | Withdrawn Claim | 85656407 | Withdrawn Claim | 85656453 | Withdrawn Claim |
| 85656316 | Withdrawn Claim | 85656362 | Withdrawn Claim | 85656408 | Withdrawn Claim | 85656454 | Withdrawn Claim |
| 85656317 | Withdrawn Claim | 85656363 | Withdrawn Claim | 85656409 | Withdrawn Claim | 85656455 | Withdrawn Claim |
| 85656318 | Withdrawn Claim | 85656364 | Withdrawn Claim | 85656410 | Withdrawn Claim | 85656456 | Withdrawn Claim |
| 85656319 | Withdrawn Claim | 85656365 | Withdrawn Claim | 85656411 | Withdrawn Claim | 85656457 | Withdrawn Claim |
| 85656320 | Withdrawn Claim | 85656366 | Withdrawn Claim | 85656412 | Withdrawn Claim | 85656458 | Withdrawn Claim |
| 85656321 | Withdrawn Claim | 85656367 | Withdrawn Claim | 85656413 | Withdrawn Claim | 85656459 | Withdrawn Claim |
| 85656322 | Withdrawn Claim | 85656368 | Withdrawn Claim | 85656414 | Withdrawn Claim | 85656460 | Withdrawn Claim |
| 85656323 | Withdrawn Claim | 85656369 | Withdrawn Claim | 85656415 | Withdrawn Claim | 85656461 | Withdrawn Claim |
| 85656324 | Withdrawn Claim | 85656370 | Withdrawn Claim | 85656416 | Withdrawn Claim | 85656462 | Withdrawn Claim |
| 85656325 | Withdrawn Claim | 85656371 | Withdrawn Claim | 85656417 | Withdrawn Claim | 85656463 | Withdrawn Claim |
| 85656326 | Withdrawn Claim | 85656372 | Withdrawn Claim | 85656418 | Withdrawn Claim | 85656464 | Withdrawn Claim |
| 85656327 | Withdrawn Claim | 85656373 | Withdrawn Claim | 85656419 | Withdrawn Claim | 85656465 | Withdrawn Claim |
| 85656328 | Withdrawn Claim | 85656374 | Withdrawn Claim | 85656420 | Withdrawn Claim | 85656466 | Withdrawn Claim |
| 85656329 | Withdrawn Claim | 85656375 | Withdrawn Claim | 85656421 | Withdrawn Claim | 85656467 | Withdrawn Claim |
| 85656330 | Withdrawn Claim | 85656376 | Withdrawn Claim | 85656422 | Withdrawn Claim | 85656468 | Withdrawn Claim |
| 85656331 | Withdrawn Claim | 85656377 | Withdrawn Claim | 85656423 | Withdrawn Claim | 85656469 | Withdrawn Claim |
| 85656332 | Withdrawn Claim | 85656378 | Withdrawn Claim | 85656424 | Withdrawn Claim | 85656470 | Withdrawn Claim |
| 85656333 | Withdrawn Claim | 85656379 | Withdrawn Claim | 85656425 | Withdrawn Claim | 85656471 | Withdrawn Claim |
| 85656334 | Withdrawn Claim | 85656380 | Withdrawn Claim | 85656426 | Withdrawn Claim | 85656472 | Withdrawn Claim |
| 85656335 | Withdrawn Claim | 85656381 | Withdrawn Claim | 85656427 | Withdrawn Claim | 85656473 | Withdrawn Claim |
| 85656336 | Withdrawn Claim | 85656382 | Withdrawn Claim | 85656428 | Withdrawn Claim | 85656474 | Withdrawn Claim |
| 85656337 | Withdrawn Claim | 85656383 | Withdrawn Claim | 85656429 | Withdrawn Claim | 85656475 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85656476 | Withdrawn Claim | 85656522 | Withdrawn Claim | 85656568 | Withdrawn Claim | 85656614 | Withdrawn Claim |
| 85656477 | Withdrawn Claim | 85656523 | Withdrawn Claim | 85656569 | Withdrawn Claim | 85656615 | Withdrawn Claim |
| 85656478 | Withdrawn Claim | 85656524 | Withdrawn Claim | 85656570 | Withdrawn Claim | 85656616 | Withdrawn Claim |
| 85656479 | Withdrawn Claim | 85656525 | Withdrawn Claim | 85656571 | Withdrawn Claim | 85656617 | Withdrawn Claim |
| 85656480 | Withdrawn Claim | 85656526 | Withdrawn Claim | 85656572 | Withdrawn Claim | 85656618 | Withdrawn Claim |
| 85656481 | Withdrawn Claim | 85656527 | Withdrawn Claim | 85656573 | Withdrawn Claim | 85656619 | Withdrawn Claim |
| 85656482 | Withdrawn Claim | 85656528 | Withdrawn Claim | 85656574 | Withdrawn Claim | 85656620 | Withdrawn Claim |
| 85656483 | Withdrawn Claim | 85656529 | Withdrawn Claim | 85656575 | Withdrawn Claim | 85656621 | Withdrawn Claim |
| 85656484 | Withdrawn Claim | 85656530 | Withdrawn Claim | 85656576 | Withdrawn Claim | 85656622 | Withdrawn Claim |
| 85656485 | Withdrawn Claim | 85656531 | Withdrawn Claim | 85656577 | Withdrawn Claim | 85656623 | Withdrawn Claim |
| 85656486 | Withdrawn Claim | 85656532 | Withdrawn Claim | 85656578 | Withdrawn Claim | 85656624 | Withdrawn Claim |
| 85656487 | Withdrawn Claim | 85656533 | Withdrawn Claim | 85656579 | Withdrawn Claim | 85656625 | Withdrawn Claim |
| 85656488 | Withdrawn Claim | 85656534 | Withdrawn Claim | 85656580 | Withdrawn Claim | 85656626 | Withdrawn Claim |
| 85656489 | Withdrawn Claim | 85656535 | Withdrawn Claim | 85656581 | Withdrawn Claim | 85656627 | Withdrawn Claim |
| 85656490 | Withdrawn Claim | 85656536 | Withdrawn Claim | 85656582 | Withdrawn Claim | 85656628 | Withdrawn Claim |
| 85656491 | Withdrawn Claim | 85656537 | Withdrawn Claim | 85656583 | Withdrawn Claim | 85656629 | Withdrawn Claim |
| 85656492 | Withdrawn Claim | 85656538 | Withdrawn Claim | 85656584 | Withdrawn Claim | 85656630 | Withdrawn Claim |
| 85656493 | Withdrawn Claim | 85656539 | Withdrawn Claim | 85656585 | Withdrawn Claim | 85656631 | Withdrawn Claim |
| 85656494 | Withdrawn Claim | 85656540 | Withdrawn Claim | 85656586 | Withdrawn Claim | 85656632 | Withdrawn Claim |
| 85656495 | Withdrawn Claim | 85656541 | Withdrawn Claim | 85656587 | Withdrawn Claim | 85656633 | Withdrawn Claim |
| 85656496 | Withdrawn Claim | 85656542 | Withdrawn Claim | 85656588 | Withdrawn Claim | 85656634 | Withdrawn Claim |
| 85656497 | Withdrawn Claim | 85656543 | Withdrawn Claim | 85656589 | Withdrawn Claim | 85656635 | Withdrawn Claim |
| 85656498 | Withdrawn Claim | 85656544 | Withdrawn Claim | 85656590 | Withdrawn Claim | 85656636 | Withdrawn Claim |
| 85656499 | Withdrawn Claim | 85656545 | Withdrawn Claim | 85656591 | Withdrawn Claim | 85656637 | Withdrawn Claim |
| 85656500 | Withdrawn Claim | 85656546 | Withdrawn Claim | 85656592 | Withdrawn Claim | 85656638 | Withdrawn Claim |
| 85656501 | Withdrawn Claim | 85656547 | Withdrawn Claim | 85656593 | Withdrawn Claim | 85656639 | Withdrawn Claim |
| 85656502 | Withdrawn Claim | 85656548 | Withdrawn Claim | 85656594 | Withdrawn Claim | 85656640 | Withdrawn Claim |
| 85656503 | Withdrawn Claim | 85656549 | Withdrawn Claim | 85656595 | Withdrawn Claim | 85656641 | Withdrawn Claim |
| 85656504 | Withdrawn Claim | 85656550 | Withdrawn Claim | 85656596 | Withdrawn Claim | 85656642 | Withdrawn Claim |
| 85656505 | Withdrawn Claim | 85656551 | Withdrawn Claim | 85656597 | Withdrawn Claim | 85656643 | Withdrawn Claim |
| 85656506 | Withdrawn Claim | 85656552 | Withdrawn Claim | 85656598 | Withdrawn Claim | 85656644 | Withdrawn Claim |
| 85656507 | Withdrawn Claim | 85656553 | Withdrawn Claim | 85656599 | Withdrawn Claim | 85656645 | Withdrawn Claim |
| 85656508 | Withdrawn Claim | 85656554 | Withdrawn Claim | 85656600 | Withdrawn Claim | 85656646 | Withdrawn Claim |
| 85656509 | Withdrawn Claim | 85656555 | Withdrawn Claim | 85656601 | Withdrawn Claim | 85656647 | Withdrawn Claim |
| 85656510 | Withdrawn Claim | 85656556 | Withdrawn Claim | 85656602 | Withdrawn Claim | 85656648 | Withdrawn Claim |
| 85656511 | Withdrawn Claim | 85656557 | Withdrawn Claim | 85656603 | Withdrawn Claim | 85656649 | Withdrawn Claim |
| 85656512 | Withdrawn Claim | 85656558 | Withdrawn Claim | 85656604 | Withdrawn Claim | 85656650 | Withdrawn Claim |
| 85656513 | Withdrawn Claim | 85656559 | Withdrawn Claim | 85656605 | Withdrawn Claim | 85656651 | Withdrawn Claim |
| 85656514 | Withdrawn Claim | 85656560 | Withdrawn Claim | 85656606 | Withdrawn Claim | 85656652 | Withdrawn Claim |
| 85656515 | Withdrawn Claim | 85656561 | Withdrawn Claim | 85656607 | Withdrawn Claim | 85656653 | Withdrawn Claim |
| 85656516 | Withdrawn Claim | 85656562 | Withdrawn Claim | 85656608 | Withdrawn Claim | 85656654 | Withdrawn Claim |
| 85656517 | Withdrawn Claim | 85656563 | Withdrawn Claim | 85656609 | Withdrawn Claim | 85656655 | Withdrawn Claim |
| 85656518 | Withdrawn Claim | 85656564 | Withdrawn Claim | 85656610 | Withdrawn Claim | 85656656 | Withdrawn Claim |
| 85656519 | Withdrawn Claim | 85656565 | Withdrawn Claim | 85656611 | Withdrawn Claim | 85656657 | Withdrawn Claim |
| 85656520 | Withdrawn Claim | 85656566 | Withdrawn Claim | 85656612 | Withdrawn Claim | 85656658 | Withdrawn Claim |
| 85656521 | Withdrawn Claim | 85656567 | Withdrawn Claim | 85656613 | Withdrawn Claim | 85656659 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85656660 | Withdrawn Claim | 85656706 | Withdrawn Claim | 85656752 | Withdrawn Claim | 85656798 | Withdrawn Claim |
| 85656661 | Withdrawn Claim | 85656707 | Withdrawn Claim | 85656753 | Withdrawn Claim | 85656799 | Withdrawn Claim |
| 85656662 | Withdrawn Claim | 85656708 | Withdrawn Claim | 85656754 | Withdrawn Claim | 85656800 | Withdrawn Claim |
| 85656663 | Withdrawn Claim | 85656709 | Withdrawn Claim | 85656755 | Withdrawn Claim | 85656801 | Withdrawn Claim |
| 85656664 | Withdrawn Claim | 85656710 | Withdrawn Claim | 85656756 | Withdrawn Claim | 85656802 | Withdrawn Claim |
| 85656665 | Withdrawn Claim | 85656711 | Withdrawn Claim | 85656757 | Withdrawn Claim | 85656803 | Withdrawn Claim |
| 85656666 | Withdrawn Claim | 85656712 | Withdrawn Claim | 85656758 | Withdrawn Claim | 85656804 | Withdrawn Claim |
| 85656667 | Withdrawn Claim | 85656713 | Withdrawn Claim | 85656759 | Withdrawn Claim | 85656805 | Withdrawn Claim |
| 85656668 | Withdrawn Claim | 85656714 | Withdrawn Claim | 85656760 | Withdrawn Claim | 85656806 | Withdrawn Claim |
| 85656669 | Withdrawn Claim | 85656715 | Withdrawn Claim | 85656761 | Withdrawn Claim | 85656807 | Withdrawn Claim |
| 85656670 | Withdrawn Claim | 85656716 | Withdrawn Claim | 85656762 | Withdrawn Claim | 85656808 | Withdrawn Claim |
| 85656671 | Withdrawn Claim | 85656717 | Withdrawn Claim | 85656763 | Withdrawn Claim | 85656809 | Withdrawn Claim |
| 85656672 | Withdrawn Claim | 85656718 | Withdrawn Claim | 85656764 | Withdrawn Claim | 85656810 | Withdrawn Claim |
| 85656673 | Withdrawn Claim | 85656719 | Withdrawn Claim | 85656765 | Withdrawn Claim | 85656811 | Withdrawn Claim |
| 85656674 | Withdrawn Claim | 85656720 | Withdrawn Claim | 85656766 | Withdrawn Claim | 85656812 | Withdrawn Claim |
| 85656675 | Withdrawn Claim | 85656721 | Withdrawn Claim | 85656767 | Withdrawn Claim | 85656813 | Withdrawn Claim |
| 85656676 | Withdrawn Claim | 85656722 | Withdrawn Claim | 85656768 | Withdrawn Claim | 85656814 | Withdrawn Claim |
| 85656677 | Withdrawn Claim | 85656723 | Withdrawn Claim | 85656769 | Withdrawn Claim | 85656815 | Withdrawn Claim |
| 85656678 | Withdrawn Claim | 85656724 | Withdrawn Claim | 85656770 | Withdrawn Claim | 85656816 | Withdrawn Claim |
| 85656679 | Withdrawn Claim | 85656725 | Withdrawn Claim | 85656771 | Withdrawn Claim | 85656817 | Withdrawn Claim |
| 85656680 | Withdrawn Claim | 85656726 | Withdrawn Claim | 85656772 | Withdrawn Claim | 85656818 | Withdrawn Claim |
| 85656681 | Withdrawn Claim | 85656727 | Withdrawn Claim | 85656773 | Withdrawn Claim | 85656819 | Withdrawn Claim |
| 85656682 | Withdrawn Claim | 85656728 | Withdrawn Claim | 85656774 | Withdrawn Claim | 85656820 | Withdrawn Claim |
| 85656683 | Withdrawn Claim | 85656729 | Withdrawn Claim | 85656775 | Withdrawn Claim | 85656821 | Withdrawn Claim |
| 85656684 | Withdrawn Claim | 85656730 | Withdrawn Claim | 85656776 | Withdrawn Claim | 85656822 | Withdrawn Claim |
| 85656685 | Withdrawn Claim | 85656731 | Withdrawn Claim | 85656777 | Withdrawn Claim | 85656823 | Withdrawn Claim |
| 85656686 | Withdrawn Claim | 85656732 | Withdrawn Claim | 85656778 | Withdrawn Claim | 85656824 | Withdrawn Claim |
| 85656687 | Withdrawn Claim | 85656733 | Withdrawn Claim | 85656779 | Withdrawn Claim | 85656825 | Withdrawn Claim |
| 85656688 | Withdrawn Claim | 85656734 | Withdrawn Claim | 85656780 | Withdrawn Claim | 85656826 | Withdrawn Claim |
| 85656689 | Withdrawn Claim | 85656735 | Withdrawn Claim | 85656781 | Withdrawn Claim | 85656827 | Withdrawn Claim |
| 85656690 | Withdrawn Claim | 85656736 | Withdrawn Claim | 85656782 | Withdrawn Claim | 85656828 | Withdrawn Claim |
| 85656691 | Withdrawn Claim | 85656737 | Withdrawn Claim | 85656783 | Withdrawn Claim | 85656829 | Withdrawn Claim |
| 85656692 | Withdrawn Claim | 85656738 | Withdrawn Claim | 85656784 | Withdrawn Claim | 85656830 | Withdrawn Claim |
| 85656693 | Withdrawn Claim | 85656739 | Withdrawn Claim | 85656785 | Withdrawn Claim | 85656831 | Withdrawn Claim |
| 85656694 | Withdrawn Claim | 85656740 | Withdrawn Claim | 85656786 | Withdrawn Claim | 85656832 | Withdrawn Claim |
| 85656695 | Withdrawn Claim | 85656741 | Withdrawn Claim | 85656787 | Withdrawn Claim | 85656833 | Withdrawn Claim |
| 85656696 | Withdrawn Claim | 85656742 | Withdrawn Claim | 85656788 | Withdrawn Claim | 85656834 | Withdrawn Claim |
| 85656697 | Withdrawn Claim | 85656743 | Withdrawn Claim | 85656789 | Withdrawn Claim | 85656835 | Withdrawn Claim |
| 85656698 | Withdrawn Claim | 85656744 | Withdrawn Claim | 85656790 | Withdrawn Claim | 85656836 | Withdrawn Claim |
| 85656699 | Withdrawn Claim | 85656745 | Withdrawn Claim | 85656791 | Withdrawn Claim | 85656837 | Withdrawn Claim |
| 85656700 | Withdrawn Claim | 85656746 | Withdrawn Claim | 85656792 | Withdrawn Claim | 85656838 | Withdrawn Claim |
| 85656701 | Withdrawn Claim | 85656747 | Withdrawn Claim | 85656793 | Withdrawn Claim | 85656839 | Withdrawn Claim |
| 85656702 | Withdrawn Claim | 85656748 | Withdrawn Claim | 85656794 | Withdrawn Claim | 85656840 | Withdrawn Claim |
| 85656703 | Withdrawn Claim | 85656749 | Withdrawn Claim | 85656795 | Withdrawn Claim | 85656841 | Withdrawn Claim |
| 85656704 | Withdrawn Claim | 85656750 | Withdrawn Claim | 85656796 | Withdrawn Claim | 85656842 | Withdrawn Claim |
| 85656705 | Withdrawn Claim | 85656751 | Withdrawn Claim | 85656797 | Withdrawn Claim | 85656843 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85656844 | Withdrawn Claim | 85656890 | Withdrawn Claim | 85656936 | Withdrawn Claim | 85656982 | Withdrawn Claim |
| 85656845 | Withdrawn Claim | 85656891 | Withdrawn Claim | 85656937 | Withdrawn Claim | 85656983 | Withdrawn Claim |
| 85656846 | Withdrawn Claim | 85656892 | Withdrawn Claim | 85656938 | Withdrawn Claim | 85656984 | Withdrawn Claim |
| 85656847 | Withdrawn Claim | 85656893 | Withdrawn Claim | 85656939 | Withdrawn Claim | 85656985 | Withdrawn Claim |
| 85656848 | Withdrawn Claim | 85656894 | Withdrawn Claim | 85656940 | Withdrawn Claim | 85656986 | Withdrawn Claim |
| 85656849 | Withdrawn Claim | 85656895 | Withdrawn Claim | 85656941 | Withdrawn Claim | 85656987 | Withdrawn Claim |
| 85656850 | Withdrawn Claim | 85656896 | Withdrawn Claim | 85656942 | Withdrawn Claim | 85656988 | Withdrawn Claim |
| 85656851 | Withdrawn Claim | 85656897 | Withdrawn Claim | 85656943 | Withdrawn Claim | 85656989 | Withdrawn Claim |
| 85656852 | Withdrawn Claim | 85656898 | Withdrawn Claim | 85656944 | Withdrawn Claim | 85656990 | Withdrawn Claim |
| 85656853 | Withdrawn Claim | 85656899 | Withdrawn Claim | 85656945 | Withdrawn Claim | 85656991 | Withdrawn Claim |
| 85656854 | Withdrawn Claim | 85656900 | Withdrawn Claim | 85656946 | Withdrawn Claim | 85656992 | Withdrawn Claim |
| 85656855 | Withdrawn Claim | 85656901 | Withdrawn Claim | 85656947 | Withdrawn Claim | 85656993 | Withdrawn Claim |
| 85656856 | Withdrawn Claim | 85656902 | Withdrawn Claim | 85656948 | Withdrawn Claim | 85656994 | Withdrawn Claim |
| 85656857 | Withdrawn Claim | 85656903 | Withdrawn Claim | 85656949 | Withdrawn Claim | 85656995 | Withdrawn Claim |
| 85656858 | Withdrawn Claim | 85656904 | Withdrawn Claim | 85656950 | Withdrawn Claim | 85656996 | Withdrawn Claim |
| 85656859 | Withdrawn Claim | 85656905 | Withdrawn Claim | 85656951 | Withdrawn Claim | 85656997 | Withdrawn Claim |
| 85656860 | Withdrawn Claim | 85656906 | Withdrawn Claim | 85656952 | Withdrawn Claim | 85656998 | Withdrawn Claim |
| 85656861 | Withdrawn Claim | 85656907 | Withdrawn Claim | 85656953 | Withdrawn Claim | 85656999 | Withdrawn Claim |
| 85656862 | Withdrawn Claim | 85656908 | Withdrawn Claim | 85656954 | Withdrawn Claim | 85657000 | Withdrawn Claim |
| 85656863 | Withdrawn Claim | 85656909 | Withdrawn Claim | 85656955 | Withdrawn Claim | 85657001 | Withdrawn Claim |
| 85656864 | Withdrawn Claim | 85656910 | Withdrawn Claim | 85656956 | Withdrawn Claim | 85657002 | Withdrawn Claim |
| 85656865 | Withdrawn Claim | 85656911 | Withdrawn Claim | 85656957 | Withdrawn Claim | 85657003 | Withdrawn Claim |
| 85656866 | Withdrawn Claim | 85656912 | Withdrawn Claim | 85656958 | Withdrawn Claim | 85657004 | Withdrawn Claim |
| 85656867 | Withdrawn Claim | 85656913 | Withdrawn Claim | 85656959 | Withdrawn Claim | 85657005 | Withdrawn Claim |
| 85656868 | Withdrawn Claim | 85656914 | Withdrawn Claim | 85656960 | Withdrawn Claim | 85657006 | Withdrawn Claim |
| 85656869 | Withdrawn Claim | 85656915 | Withdrawn Claim | 85656961 | Withdrawn Claim | 85657007 | Withdrawn Claim |
| 85656870 | Withdrawn Claim | 85656916 | Withdrawn Claim | 85656962 | Withdrawn Claim | 85657008 | Withdrawn Claim |
| 85656871 | Withdrawn Claim | 85656917 | Withdrawn Claim | 85656963 | Withdrawn Claim | 85657009 | Withdrawn Claim |
| 85656872 | Withdrawn Claim | 85656918 | Withdrawn Claim | 85656964 | Withdrawn Claim | 85657010 | Withdrawn Claim |
| 85656873 | Withdrawn Claim | 85656919 | Withdrawn Claim | 85656965 | Withdrawn Claim | 85657011 | Withdrawn Claim |
| 85656874 | Withdrawn Claim | 85656920 | Withdrawn Claim | 85656966 | Withdrawn Claim | 85657012 | Withdrawn Claim |
| 85656875 | Withdrawn Claim | 85656921 | Withdrawn Claim | 85656967 | Withdrawn Claim | 85657013 | Withdrawn Claim |
| 85656876 | Withdrawn Claim | 85656922 | Withdrawn Claim | 85656968 | Withdrawn Claim | 85657014 | Withdrawn Claim |
| 85656877 | Withdrawn Claim | 85656923 | Withdrawn Claim | 85656969 | Withdrawn Claim | 85657015 | Withdrawn Claim |
| 85656878 | Withdrawn Claim | 85656924 | Withdrawn Claim | 85656970 | Withdrawn Claim | 85657016 | Withdrawn Claim |
| 85656879 | Withdrawn Claim | 85656925 | Withdrawn Claim | 85656971 | Withdrawn Claim | 85657017 | Withdrawn Claim |
| 85656880 | Withdrawn Claim | 85656926 | Withdrawn Claim | 85656972 | Withdrawn Claim | 85657018 | Withdrawn Claim |
| 85656881 | Withdrawn Claim | 85656927 | Withdrawn Claim | 85656973 | Withdrawn Claim | 85657019 | Withdrawn Claim |
| 85656882 | Withdrawn Claim | 85656928 | Withdrawn Claim | 85656974 | Withdrawn Claim | 85657020 | Withdrawn Claim |
| 85656883 | Withdrawn Claim | 85656929 | Withdrawn Claim | 85656975 | Withdrawn Claim | 85657021 | Withdrawn Claim |
| 85656884 | Withdrawn Claim | 85656930 | Withdrawn Claim | 85656976 | Withdrawn Claim | 85657022 | Withdrawn Claim |
| 85656885 | Withdrawn Claim | 85656931 | Withdrawn Claim | 85656977 | Withdrawn Claim | 85657023 | Withdrawn Claim |
| 85656886 | Withdrawn Claim | 85656932 | Withdrawn Claim | 85656978 | Withdrawn Claim | 85657024 | Withdrawn Claim |
| 85656887 | Withdrawn Claim | 85656933 | Withdrawn Claim | 85656979 | Withdrawn Claim | 85657025 | Withdrawn Claim |
| 85656888 | Withdrawn Claim | 85656934 | Withdrawn Claim | 85656980 | Withdrawn Claim | 85657026 | Withdrawn Claim |
| 85656889 | Withdrawn Claim | 85656935 | Withdrawn Claim | 85656981 | Withdrawn Claim | 85657027 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85657028 | Withdrawn Claim | 85657074 | Withdrawn Claim | 85657120 | Withdrawn Claim | 85657166 | Withdrawn Claim |
| 85657029 | Withdrawn Claim | 85657075 | Withdrawn Claim | 85657121 | Withdrawn Claim | 85657167 | Withdrawn Claim |
| 85657030 | Withdrawn Claim | 85657076 | Withdrawn Claim | 85657122 | Withdrawn Claim | 85657168 | Withdrawn Claim |
| 85657031 | Withdrawn Claim | 85657077 | Withdrawn Claim | 85657123 | Withdrawn Claim | 85657169 | Withdrawn Claim |
| 85657032 | Withdrawn Claim | 85657078 | Withdrawn Claim | 85657124 | Withdrawn Claim | 85657170 | Withdrawn Claim |
| 85657033 | Withdrawn Claim | 85657079 | Withdrawn Claim | 85657125 | Withdrawn Claim | 85657171 | Withdrawn Claim |
| 85657034 | Withdrawn Claim | 85657080 | Withdrawn Claim | 85657126 | Withdrawn Claim | 85657172 | Withdrawn Claim |
| 85657035 | Withdrawn Claim | 85657081 | Withdrawn Claim | 85657127 | Withdrawn Claim | 85657173 | Withdrawn Claim |
| 85657036 | Withdrawn Claim | 85657082 | Withdrawn Claim | 85657128 | Withdrawn Claim | 85657174 | Withdrawn Claim |
| 85657037 | Withdrawn Claim | 85657083 | Withdrawn Claim | 85657129 | Withdrawn Claim | 85657175 | Withdrawn Claim |
| 85657038 | Withdrawn Claim | 85657084 | Withdrawn Claim | 85657130 | Withdrawn Claim | 85657176 | Withdrawn Claim |
| 85657039 | Withdrawn Claim | 85657085 | Withdrawn Claim | 85657131 | Withdrawn Claim | 85657177 | Withdrawn Claim |
| 85657040 | Withdrawn Claim | 85657086 | Withdrawn Claim | 85657132 | Withdrawn Claim | 85657178 | Withdrawn Claim |
| 85657041 | Withdrawn Claim | 85657087 | Withdrawn Claim | 85657133 | Withdrawn Claim | 85657179 | Withdrawn Claim |
| 85657042 | Withdrawn Claim | 85657088 | Withdrawn Claim | 85657134 | Withdrawn Claim | 85657180 | Withdrawn Claim |
| 85657043 | Withdrawn Claim | 85657089 | Withdrawn Claim | 85657135 | Withdrawn Claim | 85657181 | Withdrawn Claim |
| 85657044 | Withdrawn Claim | 85657090 | Withdrawn Claim | 85657136 | Withdrawn Claim | 85657182 | Withdrawn Claim |
| 85657045 | Withdrawn Claim | 85657091 | Withdrawn Claim | 85657137 | Withdrawn Claim | 85657183 | Withdrawn Claim |
| 85657046 | Withdrawn Claim | 85657092 | Withdrawn Claim | 85657138 | Withdrawn Claim | 85657184 | Withdrawn Claim |
| 85657047 | Withdrawn Claim | 85657093 | Withdrawn Claim | 85657139 | Withdrawn Claim | 85657185 | Withdrawn Claim |
| 85657048 | Withdrawn Claim | 85657094 | Withdrawn Claim | 85657140 | Withdrawn Claim | 85657186 | Withdrawn Claim |
| 85657049 | Withdrawn Claim | 85657095 | Withdrawn Claim | 85657141 | Withdrawn Claim | 85657187 | Withdrawn Claim |
| 85657050 | Withdrawn Claim | 85657096 | Withdrawn Claim | 85657142 | Withdrawn Claim | 85657188 | Withdrawn Claim |
| 85657051 | Withdrawn Claim | 85657097 | Withdrawn Claim | 85657143 | Withdrawn Claim | 85657189 | Withdrawn Claim |
| 85657052 | Withdrawn Claim | 85657098 | Withdrawn Claim | 85657144 | Withdrawn Claim | 85657190 | Withdrawn Claim |
| 85657053 | Withdrawn Claim | 85657099 | Withdrawn Claim | 85657145 | Withdrawn Claim | 85657191 | Withdrawn Claim |
| 85657054 | Withdrawn Claim | 85657100 | Withdrawn Claim | 85657146 | Withdrawn Claim | 85657192 | Withdrawn Claim |
| 85657055 | Withdrawn Claim | 85657101 | Withdrawn Claim | 85657147 | Withdrawn Claim | 85657193 | Withdrawn Claim |
| 85657056 | Withdrawn Claim | 85657102 | Withdrawn Claim | 85657148 | Withdrawn Claim | 85657194 | Withdrawn Claim |
| 85657057 | Withdrawn Claim | 85657103 | Withdrawn Claim | 85657149 | Withdrawn Claim | 85657195 | Withdrawn Claim |
| 85657058 | Withdrawn Claim | 85657104 | Withdrawn Claim | 85657150 | Withdrawn Claim | 85657196 | Withdrawn Claim |
| 85657059 | Withdrawn Claim | 85657105 | Withdrawn Claim | 85657151 | Withdrawn Claim | 85657197 | Withdrawn Claim |
| 85657060 | Withdrawn Claim | 85657106 | Withdrawn Claim | 85657152 | Withdrawn Claim | 85657198 | Withdrawn Claim |
| 85657061 | Withdrawn Claim | 85657107 | Withdrawn Claim | 85657153 | Withdrawn Claim | 85657199 | Withdrawn Claim |
| 85657062 | Withdrawn Claim | 85657108 | Withdrawn Claim | 85657154 | Withdrawn Claim | 85657200 | Withdrawn Claim |
| 85657063 | Withdrawn Claim | 85657109 | Withdrawn Claim | 85657155 | Withdrawn Claim | 85657201 | Withdrawn Claim |
| 85657064 | Withdrawn Claim | 85657110 | Withdrawn Claim | 85657156 | Withdrawn Claim | 85657202 | Withdrawn Claim |
| 85657065 | Withdrawn Claim | 85657111 | Withdrawn Claim | 85657157 | Withdrawn Claim | 85657203 | Withdrawn Claim |
| 85657066 | Withdrawn Claim | 85657112 | Withdrawn Claim | 85657158 | Withdrawn Claim | 85657204 | Withdrawn Claim |
| 85657067 | Withdrawn Claim | 85657113 | Withdrawn Claim | 85657159 | Withdrawn Claim | 85657205 | Withdrawn Claim |
| 85657068 | Withdrawn Claim | 85657114 | Withdrawn Claim | 85657160 | Withdrawn Claim | 85657206 | Withdrawn Claim |
| 85657069 | Withdrawn Claim | 85657115 | Withdrawn Claim | 85657161 | Withdrawn Claim | 85657207 | Withdrawn Claim |
| 85657070 | Withdrawn Claim | 85657116 | Withdrawn Claim | 85657162 | Withdrawn Claim | 85657208 | Withdrawn Claim |
| 85657071 | Withdrawn Claim | 85657117 | Withdrawn Claim | 85657163 | Withdrawn Claim | 85657209 | Withdrawn Claim |
| 85657072 | Withdrawn Claim | 85657118 | Withdrawn Claim | 85657164 | Withdrawn Claim | 85657210 | Withdrawn Claim |
| 85657073 | Withdrawn Claim | 85657119 | Withdrawn Claim | 85657165 | Withdrawn Claim | 85657211 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85657212 | Withdrawn Claim | 85657258 | Withdrawn Claim | 85657304 | Withdrawn Claim | 85657350 | Withdrawn Claim |
| 85657213 | Withdrawn Claim | 85657259 | Withdrawn Claim | 85657305 | Withdrawn Claim | 85657351 | Withdrawn Claim |
| 85657214 | Withdrawn Claim | 85657260 | Withdrawn Claim | 85657306 | Withdrawn Claim | 85657352 | Withdrawn Claim |
| 85657215 | Withdrawn Claim | 85657261 | Withdrawn Claim | 85657307 | Withdrawn Claim | 85657353 | Withdrawn Claim |
| 85657216 | Withdrawn Claim | 85657262 | Withdrawn Claim | 85657308 | Withdrawn Claim | 85657354 | Withdrawn Claim |
| 85657217 | Withdrawn Claim | 85657263 | Withdrawn Claim | 85657309 | Withdrawn Claim | 85657355 | Withdrawn Claim |
| 85657218 | Withdrawn Claim | 85657264 | Withdrawn Claim | 85657310 | Withdrawn Claim | 85657356 | Withdrawn Claim |
| 85657219 | Withdrawn Claim | 85657265 | Withdrawn Claim | 85657311 | Withdrawn Claim | 85657357 | Withdrawn Claim |
| 85657220 | Withdrawn Claim | 85657266 | Withdrawn Claim | 85657312 | Withdrawn Claim | 85657358 | Withdrawn Claim |
| 85657221 | Withdrawn Claim | 85657267 | Withdrawn Claim | 85657313 | Withdrawn Claim | 85657359 | Withdrawn Claim |
| 85657222 | Withdrawn Claim | 85657268 | Withdrawn Claim | 85657314 | Withdrawn Claim | 85657360 | Withdrawn Claim |
| 85657223 | Withdrawn Claim | 85657269 | Withdrawn Claim | 85657315 | Withdrawn Claim | 85657361 | Withdrawn Claim |
| 85657224 | Withdrawn Claim | 85657270 | Withdrawn Claim | 85657316 | Withdrawn Claim | 85657362 | Withdrawn Claim |
| 85657225 | Withdrawn Claim | 85657271 | Withdrawn Claim | 85657317 | Withdrawn Claim | 85657363 | Withdrawn Claim |
| 85657226 | Withdrawn Claim | 85657272 | Withdrawn Claim | 85657318 | Withdrawn Claim | 85657364 | Withdrawn Claim |
| 85657227 | Withdrawn Claim | 85657273 | Withdrawn Claim | 85657319 | Withdrawn Claim | 85657365 | Withdrawn Claim |
| 85657228 | Withdrawn Claim | 85657274 | Withdrawn Claim | 85657320 | Withdrawn Claim | 85657366 | Withdrawn Claim |
| 85657229 | Withdrawn Claim | 85657275 | Withdrawn Claim | 85657321 | Withdrawn Claim | 85657367 | Withdrawn Claim |
| 85657230 | Withdrawn Claim | 85657276 | Withdrawn Claim | 85657322 | Withdrawn Claim | 85657368 | Withdrawn Claim |
| 85657231 | Withdrawn Claim | 85657277 | Withdrawn Claim | 85657323 | Withdrawn Claim | 85657369 | Withdrawn Claim |
| 85657232 | Withdrawn Claim | 85657278 | Withdrawn Claim | 85657324 | Withdrawn Claim | 85657370 | Withdrawn Claim |
| 85657233 | Withdrawn Claim | 85657279 | Withdrawn Claim | 85657325 | Withdrawn Claim | 85657371 | Withdrawn Claim |
| 85657234 | Withdrawn Claim | 85657280 | Withdrawn Claim | 85657326 | Withdrawn Claim | 85657372 | Withdrawn Claim |
| 85657235 | Withdrawn Claim | 85657281 | Withdrawn Claim | 85657327 | Withdrawn Claim | 85657373 | Withdrawn Claim |
| 85657236 | Withdrawn Claim | 85657282 | Withdrawn Claim | 85657328 | Withdrawn Claim | 85657374 | Withdrawn Claim |
| 85657237 | Withdrawn Claim | 85657283 | Withdrawn Claim | 85657329 | Withdrawn Claim | 85657375 | Withdrawn Claim |
| 85657238 | Withdrawn Claim | 85657284 | Withdrawn Claim | 85657330 | Withdrawn Claim | 85657376 | Withdrawn Claim |
| 85657239 | Withdrawn Claim | 85657285 | Withdrawn Claim | 85657331 | Withdrawn Claim | 85657377 | Withdrawn Claim |
| 85657240 | Withdrawn Claim | 85657286 | Withdrawn Claim | 85657332 | Withdrawn Claim | 85657378 | Withdrawn Claim |
| 85657241 | Withdrawn Claim | 85657287 | Withdrawn Claim | 85657333 | Withdrawn Claim | 85657379 | Withdrawn Claim |
| 85657242 | Withdrawn Claim | 85657288 | Withdrawn Claim | 85657334 | Withdrawn Claim | 85657380 | Withdrawn Claim |
| 85657243 | Withdrawn Claim | 85657289 | Withdrawn Claim | 85657335 | Withdrawn Claim | 85657381 | Withdrawn Claim |
| 85657244 | Withdrawn Claim | 85657290 | Withdrawn Claim | 85657336 | Withdrawn Claim | 85657382 | Withdrawn Claim |
| 85657245 | Withdrawn Claim | 85657291 | Withdrawn Claim | 85657337 | Withdrawn Claim | 85657383 | Withdrawn Claim |
| 85657246 | Withdrawn Claim | 85657292 | Withdrawn Claim | 85657338 | Withdrawn Claim | 85657384 | Withdrawn Claim |
| 85657247 | Withdrawn Claim | 85657293 | Withdrawn Claim | 85657339 | Withdrawn Claim | 85657385 | Withdrawn Claim |
| 85657248 | Withdrawn Claim | 85657294 | Withdrawn Claim | 85657340 | Withdrawn Claim | 85657386 | Withdrawn Claim |
| 85657249 | Withdrawn Claim | 85657295 | Withdrawn Claim | 85657341 | Withdrawn Claim | 85657387 | Withdrawn Claim |
| 85657250 | Withdrawn Claim | 85657296 | Withdrawn Claim | 85657342 | Withdrawn Claim | 85657388 | Withdrawn Claim |
| 85657251 | Withdrawn Claim | 85657297 | Withdrawn Claim | 85657343 | Withdrawn Claim | 85657389 | Withdrawn Claim |
| 85657252 | Withdrawn Claim | 85657298 | Withdrawn Claim | 85657344 | Withdrawn Claim | 85657390 | Withdrawn Claim |
| 85657253 | Withdrawn Claim | 85657299 | Withdrawn Claim | 85657345 | Withdrawn Claim | 85657391 | Withdrawn Claim |
| 85657254 | Withdrawn Claim | 85657300 | Withdrawn Claim | 85657346 | Withdrawn Claim | 85657392 | Withdrawn Claim |
| 85657255 | Withdrawn Claim | 85657301 | Withdrawn Claim | 85657347 | Withdrawn Claim | 85657393 | Withdrawn Claim |
| 85657256 | Withdrawn Claim | 85657302 | Withdrawn Claim | 85657348 | Withdrawn Claim | 85657394 | Withdrawn Claim |
| 85657257 | Withdrawn Claim | 85657303 | Withdrawn Claim | 85657349 | Withdrawn Claim | 85657395 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85657396 | Withdrawn Claim | 85657442 | Withdrawn Claim | 85657488 | Withdrawn Claim | 85657534 | Withdrawn Claim |
| 85657397 | Withdrawn Claim | 85657443 | Withdrawn Claim | 85657489 | Withdrawn Claim | 85657535 | Withdrawn Claim |
| 85657398 | Withdrawn Claim | 85657444 | Withdrawn Claim | 85657490 | Withdrawn Claim | 85657536 | Withdrawn Claim |
| 85657399 | Withdrawn Claim | 85657445 | Withdrawn Claim | 85657491 | Withdrawn Claim | 85657537 | Withdrawn Claim |
| 85657400 | Withdrawn Claim | 85657446 | Withdrawn Claim | 85657492 | Withdrawn Claim | 85657538 | Withdrawn Claim |
| 85657401 | Withdrawn Claim | 85657447 | Withdrawn Claim | 85657493 | Withdrawn Claim | 85657539 | Withdrawn Claim |
| 85657402 | Withdrawn Claim | 85657448 | Withdrawn Claim | 85657494 | Withdrawn Claim | 85657540 | Withdrawn Claim |
| 85657403 | Withdrawn Claim | 85657449 | Withdrawn Claim | 85657495 | Withdrawn Claim | 85657541 | Withdrawn Claim |
| 85657404 | Withdrawn Claim | 85657450 | Withdrawn Claim | 85657496 | Withdrawn Claim | 85657542 | Withdrawn Claim |
| 85657405 | Withdrawn Claim | 85657451 | Withdrawn Claim | 85657497 | Withdrawn Claim | 85657543 | Withdrawn Claim |
| 85657406 | Withdrawn Claim | 85657452 | Withdrawn Claim | 85657498 | Withdrawn Claim | 85657544 | Withdrawn Claim |
| 85657407 | Withdrawn Claim | 85657453 | Withdrawn Claim | 85657499 | Withdrawn Claim | 85657545 | Withdrawn Claim |
| 85657408 | Withdrawn Claim | 85657454 | Withdrawn Claim | 85657500 | Withdrawn Claim | 85657546 | Withdrawn Claim |
| 85657409 | Withdrawn Claim | 85657455 | Withdrawn Claim | 85657501 | Withdrawn Claim | 85657547 | Withdrawn Claim |
| 85657410 | Withdrawn Claim | 85657456 | Withdrawn Claim | 85657502 | Withdrawn Claim | 85657548 | Withdrawn Claim |
| 85657411 | Withdrawn Claim | 85657457 | Withdrawn Claim | 85657503 | Withdrawn Claim | 85657549 | Withdrawn Claim |
| 85657412 | Withdrawn Claim | 85657458 | Withdrawn Claim | 85657504 | Withdrawn Claim | 85657550 | Withdrawn Claim |
| 85657413 | Withdrawn Claim | 85657459 | Withdrawn Claim | 85657505 | Withdrawn Claim | 85657551 | Withdrawn Claim |
| 85657414 | Withdrawn Claim | 85657460 | Withdrawn Claim | 85657506 | Withdrawn Claim | 85657552 | Withdrawn Claim |
| 85657415 | Withdrawn Claim | 85657461 | Withdrawn Claim | 85657507 | Withdrawn Claim | 85657553 | Withdrawn Claim |
| 85657416 | Withdrawn Claim | 85657462 | Withdrawn Claim | 85657508 | Withdrawn Claim | 85657554 | Withdrawn Claim |
| 85657417 | Withdrawn Claim | 85657463 | Withdrawn Claim | 85657509 | Withdrawn Claim | 85657555 | Withdrawn Claim |
| 85657418 | Withdrawn Claim | 85657464 | Withdrawn Claim | 85657510 | Withdrawn Claim | 85657556 | Withdrawn Claim |
| 85657419 | Withdrawn Claim | 85657465 | Withdrawn Claim | 85657511 | Withdrawn Claim | 85657557 | Withdrawn Claim |
| 85657420 | Withdrawn Claim | 85657466 | Withdrawn Claim | 85657512 | Withdrawn Claim | 85657558 | Withdrawn Claim |
| 85657421 | Withdrawn Claim | 85657467 | Withdrawn Claim | 85657513 | Withdrawn Claim | 85657559 | Withdrawn Claim |
| 85657422 | Withdrawn Claim | 85657468 | Withdrawn Claim | 85657514 | Withdrawn Claim | 85657560 | Withdrawn Claim |
| 85657423 | Withdrawn Claim | 85657469 | Withdrawn Claim | 85657515 | Withdrawn Claim | 85657561 | Withdrawn Claim |
| 85657424 | Withdrawn Claim | 85657470 | Withdrawn Claim | 85657516 | Withdrawn Claim | 85657562 | Withdrawn Claim |
| 85657425 | Withdrawn Claim | 85657471 | Withdrawn Claim | 85657517 | Withdrawn Claim | 85657563 | Withdrawn Claim |
| 85657426 | Withdrawn Claim | 85657472 | Withdrawn Claim | 85657518 | Withdrawn Claim | 85657564 | Withdrawn Claim |
| 85657427 | Withdrawn Claim | 85657473 | Withdrawn Claim | 85657519 | Withdrawn Claim | 85657565 | Withdrawn Claim |
| 85657428 | Withdrawn Claim | 85657474 | Withdrawn Claim | 85657520 | Withdrawn Claim | 85657566 | Withdrawn Claim |
| 85657429 | Withdrawn Claim | 85657475 | Withdrawn Claim | 85657521 | Withdrawn Claim | 85657567 | Withdrawn Claim |
| 85657430 | Withdrawn Claim | 85657476 | Withdrawn Claim | 85657522 | Withdrawn Claim | 85657568 | Withdrawn Claim |
| 85657431 | Withdrawn Claim | 85657477 | Withdrawn Claim | 85657523 | Withdrawn Claim | 85657569 | Withdrawn Claim |
| 85657432 | Withdrawn Claim | 85657478 | Withdrawn Claim | 85657524 | Withdrawn Claim | 85657570 | Withdrawn Claim |
| 85657433 | Withdrawn Claim | 85657479 | Withdrawn Claim | 85657525 | Withdrawn Claim | 85657571 | Withdrawn Claim |
| 85657434 | Withdrawn Claim | 85657480 | Withdrawn Claim | 85657526 | Withdrawn Claim | 85657572 | Withdrawn Claim |
| 85657435 | Withdrawn Claim | 85657481 | Withdrawn Claim | 85657527 | Withdrawn Claim | 85657573 | Withdrawn Claim |
| 85657436 | Withdrawn Claim | 85657482 | Withdrawn Claim | 85657528 | Withdrawn Claim | 85657574 | Withdrawn Claim |
| 85657437 | Withdrawn Claim | 85657483 | Withdrawn Claim | 85657529 | Withdrawn Claim | 85657575 | Withdrawn Claim |
| 85657438 | Withdrawn Claim | 85657484 | Withdrawn Claim | 85657530 | Withdrawn Claim | 85657576 | Withdrawn Claim |
| 85657439 | Withdrawn Claim | 85657485 | Withdrawn Claim | 85657531 | Withdrawn Claim | 85657577 | Withdrawn Claim |
| 85657440 | Withdrawn Claim | 85657486 | Withdrawn Claim | 85657532 | Withdrawn Claim | 85657578 | Withdrawn Claim |
| 85657441 | Withdrawn Claim | 85657487 | Withdrawn Claim | 85657533 | Withdrawn Claim | 85657579 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85657580 | Withdrawn Claim | 85657626 | Withdrawn Claim | 85657672 | Withdrawn Claim | 85657718 | Withdrawn Claim |
| 85657581 | Withdrawn Claim | 85657627 | Withdrawn Claim | 85657673 | Withdrawn Claim | 85657719 | Withdrawn Claim |
| 85657582 | Withdrawn Claim | 85657628 | Withdrawn Claim | 85657674 | Withdrawn Claim | 85657720 | Withdrawn Claim |
| 85657583 | Withdrawn Claim | 85657629 | Withdrawn Claim | 85657675 | Withdrawn Claim | 85657721 | Withdrawn Claim |
| 85657584 | Withdrawn Claim | 85657630 | Withdrawn Claim | 85657676 | Withdrawn Claim | 85657722 | Withdrawn Claim |
| 85657585 | Withdrawn Claim | 85657631 | Withdrawn Claim | 85657677 | Withdrawn Claim | 85657723 | Withdrawn Claim |
| 85657586 | Withdrawn Claim | 85657632 | Withdrawn Claim | 85657678 | Withdrawn Claim | 85657724 | Withdrawn Claim |
| 85657587 | Withdrawn Claim | 85657633 | Withdrawn Claim | 85657679 | Withdrawn Claim | 85657725 | Withdrawn Claim |
| 85657588 | Withdrawn Claim | 85657634 | Withdrawn Claim | 85657680 | Withdrawn Claim | 85657726 | Withdrawn Claim |
| 85657589 | Withdrawn Claim | 85657635 | Withdrawn Claim | 85657681 | Withdrawn Claim | 85657727 | Withdrawn Claim |
| 85657590 | Withdrawn Claim | 85657636 | Withdrawn Claim | 85657682 | Withdrawn Claim | 85657728 | Withdrawn Claim |
| 85657591 | Withdrawn Claim | 85657637 | Withdrawn Claim | 85657683 | Withdrawn Claim | 85657729 | Withdrawn Claim |
| 85657592 | Withdrawn Claim | 85657638 | Withdrawn Claim | 85657684 | Withdrawn Claim | 85657730 | Withdrawn Claim |
| 85657593 | Withdrawn Claim | 85657639 | Withdrawn Claim | 85657685 | Withdrawn Claim | 85657731 | Withdrawn Claim |
| 85657594 | Withdrawn Claim | 85657640 | Withdrawn Claim | 85657686 | Withdrawn Claim | 85657732 | Withdrawn Claim |
| 85657595 | Withdrawn Claim | 85657641 | Withdrawn Claim | 85657687 | Withdrawn Claim | 85657733 | Withdrawn Claim |
| 85657596 | Withdrawn Claim | 85657642 | Withdrawn Claim | 85657688 | Withdrawn Claim | 85657734 | Withdrawn Claim |
| 85657597 | Withdrawn Claim | 85657643 | Withdrawn Claim | 85657689 | Withdrawn Claim | 85657735 | Withdrawn Claim |
| 85657598 | Withdrawn Claim | 85657644 | Withdrawn Claim | 85657690 | Withdrawn Claim | 85657736 | Withdrawn Claim |
| 85657599 | Withdrawn Claim | 85657645 | Withdrawn Claim | 85657691 | Withdrawn Claim | 85657737 | Withdrawn Claim |
| 85657600 | Withdrawn Claim | 85657646 | Withdrawn Claim | 85657692 | Withdrawn Claim | 85657738 | Withdrawn Claim |
| 85657601 | Withdrawn Claim | 85657647 | Withdrawn Claim | 85657693 | Withdrawn Claim | 85657739 | Withdrawn Claim |
| 85657602 | Withdrawn Claim | 85657648 | Withdrawn Claim | 85657694 | Withdrawn Claim | 85657740 | Withdrawn Claim |
| 85657603 | Withdrawn Claim | 85657649 | Withdrawn Claim | 85657695 | Withdrawn Claim | 85657741 | Withdrawn Claim |
| 85657604 | Withdrawn Claim | 85657650 | Withdrawn Claim | 85657696 | Withdrawn Claim | 85657742 | Withdrawn Claim |
| 85657605 | Withdrawn Claim | 85657651 | Withdrawn Claim | 85657697 | Withdrawn Claim | 85657743 | Withdrawn Claim |
| 85657606 | Withdrawn Claim | 85657652 | Withdrawn Claim | 85657698 | Withdrawn Claim | 85657744 | Withdrawn Claim |
| 85657607 | Withdrawn Claim | 85657653 | Withdrawn Claim | 85657699 | Withdrawn Claim | 85657745 | Withdrawn Claim |
| 85657608 | Withdrawn Claim | 85657654 | Withdrawn Claim | 85657700 | Withdrawn Claim | 85657746 | Withdrawn Claim |
| 85657609 | Withdrawn Claim | 85657655 | Withdrawn Claim | 85657701 | Withdrawn Claim | 85657747 | Withdrawn Claim |
| 85657610 | Withdrawn Claim | 85657656 | Withdrawn Claim | 85657702 | Withdrawn Claim | 85657748 | Withdrawn Claim |
| 85657611 | Withdrawn Claim | 85657657 | Withdrawn Claim | 85657703 | Withdrawn Claim | 85657749 | Withdrawn Claim |
| 85657612 | Withdrawn Claim | 85657658 | Withdrawn Claim | 85657704 | Withdrawn Claim | 85657750 | Withdrawn Claim |
| 85657613 | Withdrawn Claim | 85657659 | Withdrawn Claim | 85657705 | Withdrawn Claim | 85657751 | Withdrawn Claim |
| 85657614 | Withdrawn Claim | 85657660 | Withdrawn Claim | 85657706 | Withdrawn Claim | 85657752 | Withdrawn Claim |
| 85657615 | Withdrawn Claim | 85657661 | Withdrawn Claim | 85657707 | Withdrawn Claim | 85657753 | Withdrawn Claim |
| 85657616 | Withdrawn Claim | 85657662 | Withdrawn Claim | 85657708 | Withdrawn Claim | 85657754 | Withdrawn Claim |
| 85657617 | Withdrawn Claim | 85657663 | Withdrawn Claim | 85657709 | Withdrawn Claim | 85657755 | Withdrawn Claim |
| 85657618 | Withdrawn Claim | 85657664 | Withdrawn Claim | 85657710 | Withdrawn Claim | 85657756 | Withdrawn Claim |
| 85657619 | Withdrawn Claim | 85657665 | Withdrawn Claim | 85657711 | Withdrawn Claim | 85657757 | Withdrawn Claim |
| 85657620 | Withdrawn Claim | 85657666 | Withdrawn Claim | 85657712 | Withdrawn Claim | 85657758 | Withdrawn Claim |
| 85657621 | Withdrawn Claim | 85657667 | Withdrawn Claim | 85657713 | Withdrawn Claim | 85657759 | Withdrawn Claim |
| 85657622 | Withdrawn Claim | 85657668 | Withdrawn Claim | 85657714 | Withdrawn Claim | 85657760 | Withdrawn Claim |
| 85657623 | Withdrawn Claim | 85657669 | Withdrawn Claim | 85657715 | Withdrawn Claim | 85657761 | Withdrawn Claim |
| 85657624 | Withdrawn Claim | 85657670 | Withdrawn Claim | 85657716 | Withdrawn Claim | 85657762 | Withdrawn Claim |
| 85657625 | Withdrawn Claim | 85657671 | Withdrawn Claim | 85657717 | Withdrawn Claim | 85657763 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85657764 | Withdrawn Claim | 85657810 | Withdrawn Claim | 85657856 | Withdrawn Claim | 85657902 | Withdrawn Claim |
| 85657765 | Withdrawn Claim | 85657811 | Withdrawn Claim | 85657857 | Withdrawn Claim | 85657903 | Withdrawn Claim |
| 85657766 | Withdrawn Claim | 85657812 | Withdrawn Claim | 85657858 | Withdrawn Claim | 85657904 | Withdrawn Claim |
| 85657767 | Withdrawn Claim | 85657813 | Withdrawn Claim | 85657859 | Withdrawn Claim | 85657905 | Withdrawn Claim |
| 85657768 | Withdrawn Claim | 85657814 | Withdrawn Claim | 85657860 | Withdrawn Claim | 85657906 | Withdrawn Claim |
| 85657769 | Withdrawn Claim | 85657815 | Withdrawn Claim | 85657861 | Withdrawn Claim | 85657907 | Withdrawn Claim |
| 85657770 | Withdrawn Claim | 85657816 | Withdrawn Claim | 85657862 | Withdrawn Claim | 85657908 | Withdrawn Claim |
| 85657771 | Withdrawn Claim | 85657817 | Withdrawn Claim | 85657863 | Withdrawn Claim | 85657909 | Withdrawn Claim |
| 85657772 | Withdrawn Claim | 85657818 | Withdrawn Claim | 85657864 | Withdrawn Claim | 85657910 | Withdrawn Claim |
| 85657773 | Withdrawn Claim | 85657819 | Withdrawn Claim | 85657865 | Withdrawn Claim | 85657911 | Withdrawn Claim |
| 85657774 | Withdrawn Claim | 85657820 | Withdrawn Claim | 85657866 | Withdrawn Claim | 85657912 | Withdrawn Claim |
| 85657775 | Withdrawn Claim | 85657821 | Withdrawn Claim | 85657867 | Withdrawn Claim | 85657913 | Withdrawn Claim |
| 85657776 | Withdrawn Claim | 85657822 | Withdrawn Claim | 85657868 | Withdrawn Claim | 85657914 | Withdrawn Claim |
| 85657777 | Withdrawn Claim | 85657823 | Withdrawn Claim | 85657869 | Withdrawn Claim | 85657915 | Withdrawn Claim |
| 85657778 | Withdrawn Claim | 85657824 | Withdrawn Claim | 85657870 | Withdrawn Claim | 85657916 | Withdrawn Claim |
| 85657779 | Withdrawn Claim | 85657825 | Withdrawn Claim | 85657871 | Withdrawn Claim | 85657917 | Withdrawn Claim |
| 85657780 | Withdrawn Claim | 85657826 | Withdrawn Claim | 85657872 | Withdrawn Claim | 85657918 | Withdrawn Claim |
| 85657781 | Withdrawn Claim | 85657827 | Withdrawn Claim | 85657873 | Withdrawn Claim | 85657919 | Withdrawn Claim |
| 85657782 | Withdrawn Claim | 85657828 | Withdrawn Claim | 85657874 | Withdrawn Claim | 85657920 | Withdrawn Claim |
| 85657783 | Withdrawn Claim | 85657829 | Withdrawn Claim | 85657875 | Withdrawn Claim | 85657921 | Withdrawn Claim |
| 85657784 | Withdrawn Claim | 85657830 | Withdrawn Claim | 85657876 | Withdrawn Claim | 85657922 | Withdrawn Claim |
| 85657785 | Withdrawn Claim | 85657831 | Withdrawn Claim | 85657877 | Withdrawn Claim | 85657923 | Withdrawn Claim |
| 85657786 | Withdrawn Claim | 85657832 | Withdrawn Claim | 85657878 | Withdrawn Claim | 85657924 | Withdrawn Claim |
| 85657787 | Withdrawn Claim | 85657833 | Withdrawn Claim | 85657879 | Withdrawn Claim | 85657925 | Withdrawn Claim |
| 85657788 | Withdrawn Claim | 85657834 | Withdrawn Claim | 85657880 | Withdrawn Claim | 85657926 | Withdrawn Claim |
| 85657789 | Withdrawn Claim | 85657835 | Withdrawn Claim | 85657881 | Withdrawn Claim | 85657927 | Withdrawn Claim |
| 85657790 | Withdrawn Claim | 85657836 | Withdrawn Claim | 85657882 | Withdrawn Claim | 85657928 | Withdrawn Claim |
| 85657791 | Withdrawn Claim | 85657837 | Withdrawn Claim | 85657883 | Withdrawn Claim | 85657929 | Withdrawn Claim |
| 85657792 | Withdrawn Claim | 85657838 | Withdrawn Claim | 85657884 | Withdrawn Claim | 85657930 | Withdrawn Claim |
| 85657793 | Withdrawn Claim | 85657839 | Withdrawn Claim | 85657885 | Withdrawn Claim | 85657931 | Withdrawn Claim |
| 85657794 | Withdrawn Claim | 85657840 | Withdrawn Claim | 85657886 | Withdrawn Claim | 85657932 | Withdrawn Claim |
| 85657795 | Withdrawn Claim | 85657841 | Withdrawn Claim | 85657887 | Withdrawn Claim | 85657933 | Withdrawn Claim |
| 85657796 | Withdrawn Claim | 85657842 | Withdrawn Claim | 85657888 | Withdrawn Claim | 85657934 | Withdrawn Claim |
| 85657797 | Withdrawn Claim | 85657843 | Withdrawn Claim | 85657889 | Withdrawn Claim | 85657935 | Withdrawn Claim |
| 85657798 | Withdrawn Claim | 85657844 | Withdrawn Claim | 85657890 | Withdrawn Claim | 85657936 | Withdrawn Claim |
| 85657799 | Withdrawn Claim | 85657845 | Withdrawn Claim | 85657891 | Withdrawn Claim | 85657937 | Withdrawn Claim |
| 85657800 | Withdrawn Claim | 85657846 | Withdrawn Claim | 85657892 | Withdrawn Claim | 85657938 | Withdrawn Claim |
| 85657801 | Withdrawn Claim | 85657847 | Withdrawn Claim | 85657893 | Withdrawn Claim | 85657939 | Withdrawn Claim |
| 85657802 | Withdrawn Claim | 85657848 | Withdrawn Claim | 85657894 | Withdrawn Claim | 85657940 | Withdrawn Claim |
| 85657803 | Withdrawn Claim | 85657849 | Withdrawn Claim | 85657895 | Withdrawn Claim | 85657941 | Withdrawn Claim |
| 85657804 | Withdrawn Claim | 85657850 | Withdrawn Claim | 85657896 | Withdrawn Claim | 85657942 | Withdrawn Claim |
| 85657805 | Withdrawn Claim | 85657851 | Withdrawn Claim | 85657897 | Withdrawn Claim | 85657943 | Withdrawn Claim |
| 85657806 | Withdrawn Claim | 85657852 | Withdrawn Claim | 85657898 | Withdrawn Claim | 85657944 | Withdrawn Claim |
| 85657807 | Withdrawn Claim | 85657853 | Withdrawn Claim | 85657899 | Withdrawn Claim | 85657945 | Withdrawn Claim |
| 85657808 | Withdrawn Claim | 85657854 | Withdrawn Claim | 85657900 | Withdrawn Claim | 85657946 | Withdrawn Claim |
| 85657809 | Withdrawn Claim | 85657855 | Withdrawn Claim | 85657901 | Withdrawn Claim | 85657947 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85657948 | Withdrawn Claim | 85657994 | Withdrawn Claim | 85658040 | Withdrawn Claim | 85658086 | Withdrawn Claim |
| 85657949 | Withdrawn Claim | 85657995 | Withdrawn Claim | 85658041 | Withdrawn Claim | 85658087 | Withdrawn Claim |
| 85657950 | Withdrawn Claim | 85657996 | Withdrawn Claim | 85658042 | Withdrawn Claim | 85658088 | Withdrawn Claim |
| 85657951 | Withdrawn Claim | 85657997 | Withdrawn Claim | 85658043 | Withdrawn Claim | 85658089 | Withdrawn Claim |
| 85657952 | Withdrawn Claim | 85657998 | Withdrawn Claim | 85658044 | Withdrawn Claim | 85658090 | Withdrawn Claim |
| 85657953 | Withdrawn Claim | 85657999 | Withdrawn Claim | 85658045 | Withdrawn Claim | 85658091 | Withdrawn Claim |
| 85657954 | Withdrawn Claim | 85658000 | Withdrawn Claim | 85658046 | Withdrawn Claim | 85658092 | Withdrawn Claim |
| 85657955 | Withdrawn Claim | 85658001 | Withdrawn Claim | 85658047 | Withdrawn Claim | 85658093 | Withdrawn Claim |
| 85657956 | Withdrawn Claim | 85658002 | Withdrawn Claim | 85658048 | Withdrawn Claim | 85658094 | Withdrawn Claim |
| 85657957 | Withdrawn Claim | 85658003 | Withdrawn Claim | 85658049 | Withdrawn Claim | 85658095 | Withdrawn Claim |
| 85657958 | Withdrawn Claim | 85658004 | Withdrawn Claim | 85658050 | Withdrawn Claim | 85658096 | Withdrawn Claim |
| 85657959 | Withdrawn Claim | 85658005 | Withdrawn Claim | 85658051 | Withdrawn Claim | 85658097 | Withdrawn Claim |
| 85657960 | Withdrawn Claim | 85658006 | Withdrawn Claim | 85658052 | Withdrawn Claim | 85658098 | Withdrawn Claim |
| 85657961 | Withdrawn Claim | 85658007 | Withdrawn Claim | 85658053 | Withdrawn Claim | 85658099 | Withdrawn Claim |
| 85657962 | Withdrawn Claim | 85658008 | Withdrawn Claim | 85658054 | Withdrawn Claim | 85658100 | Withdrawn Claim |
| 85657963 | Withdrawn Claim | 85658009 | Withdrawn Claim | 85658055 | Withdrawn Claim | 85658101 | Withdrawn Claim |
| 85657964 | Withdrawn Claim | 85658010 | Withdrawn Claim | 85658056 | Withdrawn Claim | 85658102 | Withdrawn Claim |
| 85657965 | Withdrawn Claim | 85658011 | Withdrawn Claim | 85658057 | Withdrawn Claim | 85658103 | Withdrawn Claim |
| 85657966 | Withdrawn Claim | 85658012 | Withdrawn Claim | 85658058 | Withdrawn Claim | 85658104 | Withdrawn Claim |
| 85657967 | Withdrawn Claim | 85658013 | Withdrawn Claim | 85658059 | Withdrawn Claim | 85658105 | Withdrawn Claim |
| 85657968 | Withdrawn Claim | 85658014 | Withdrawn Claim | 85658060 | Withdrawn Claim | 85658106 | Withdrawn Claim |
| 85657969 | Withdrawn Claim | 85658015 | Withdrawn Claim | 85658061 | Withdrawn Claim | 85658107 | Withdrawn Claim |
| 85657970 | Withdrawn Claim | 85658016 | Withdrawn Claim | 85658062 | Withdrawn Claim | 85658108 | Withdrawn Claim |
| 85657971 | Withdrawn Claim | 85658017 | Withdrawn Claim | 85658063 | Withdrawn Claim | 85658109 | Withdrawn Claim |
| 85657972 | Withdrawn Claim | 85658018 | Withdrawn Claim | 85658064 | Withdrawn Claim | 85658110 | Withdrawn Claim |
| 85657973 | Withdrawn Claim | 85658019 | Withdrawn Claim | 85658065 | Withdrawn Claim | 85658111 | Withdrawn Claim |
| 85657974 | Withdrawn Claim | 85658020 | Withdrawn Claim | 85658066 | Withdrawn Claim | 85658112 | Withdrawn Claim |
| 85657975 | Withdrawn Claim | 85658021 | Withdrawn Claim | 85658067 | Withdrawn Claim | 85658113 | Withdrawn Claim |
| 85657976 | Withdrawn Claim | 85658022 | Withdrawn Claim | 85658068 | Withdrawn Claim | 85658114 | Withdrawn Claim |
| 85657977 | Withdrawn Claim | 85658023 | Withdrawn Claim | 85658069 | Withdrawn Claim | 85658115 | Withdrawn Claim |
| 85657978 | Withdrawn Claim | 85658024 | Withdrawn Claim | 85658070 | Withdrawn Claim | 85658116 | Withdrawn Claim |
| 85657979 | Withdrawn Claim | 85658025 | Withdrawn Claim | 85658071 | Withdrawn Claim | 85658117 | Withdrawn Claim |
| 85657980 | Withdrawn Claim | 85658026 | Withdrawn Claim | 85658072 | Withdrawn Claim | 85658118 | Withdrawn Claim |
| 85657981 | Withdrawn Claim | 85658027 | Withdrawn Claim | 85658073 | Withdrawn Claim | 85658119 | Withdrawn Claim |
| 85657982 | Withdrawn Claim | 85658028 | Withdrawn Claim | 85658074 | Withdrawn Claim | 85658120 | Withdrawn Claim |
| 85657983 | Withdrawn Claim | 85658029 | Withdrawn Claim | 85658075 | Withdrawn Claim | 85658121 | Withdrawn Claim |
| 85657984 | Withdrawn Claim | 85658030 | Withdrawn Claim | 85658076 | Withdrawn Claim | 85658122 | Withdrawn Claim |
| 85657985 | Withdrawn Claim | 85658031 | Withdrawn Claim | 85658077 | Withdrawn Claim | 85658123 | Withdrawn Claim |
| 85657986 | Withdrawn Claim | 85658032 | Withdrawn Claim | 85658078 | Withdrawn Claim | 85658124 | Withdrawn Claim |
| 85657987 | Withdrawn Claim | 85658033 | Withdrawn Claim | 85658079 | Withdrawn Claim | 85658125 | Withdrawn Claim |
| 85657988 | Withdrawn Claim | 85658034 | Withdrawn Claim | 85658080 | Withdrawn Claim | 85658126 | Withdrawn Claim |
| 85657989 | Withdrawn Claim | 85658035 | Withdrawn Claim | 85658081 | Withdrawn Claim | 85658127 | Withdrawn Claim |
| 85657990 | Withdrawn Claim | 85658036 | Withdrawn Claim | 85658082 | Withdrawn Claim | 85658128 | Withdrawn Claim |
| 85657991 | Withdrawn Claim | 85658037 | Withdrawn Claim | 85658083 | Withdrawn Claim | 85658129 | Withdrawn Claim |
| 85657992 | Withdrawn Claim | 85658038 | Withdrawn Claim | 85658084 | Withdrawn Claim | 85658130 | Withdrawn Claim |
| 85657993 | Withdrawn Claim | 85658039 | Withdrawn Claim | 85658085 | Withdrawn Claim | 85658131 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85658132 | Withdrawn Claim | 85658178 | Withdrawn Claim | 85658224 | Withdrawn Claim | 85658270 | Withdrawn Claim |
| 85658133 | Withdrawn Claim | 85658179 | Withdrawn Claim | 85658225 | Withdrawn Claim | 85658271 | Withdrawn Claim |
| 85658134 | Withdrawn Claim | 85658180 | Withdrawn Claim | 85658226 | Withdrawn Claim | 85658272 | Withdrawn Claim |
| 85658135 | Withdrawn Claim | 85658181 | Withdrawn Claim | 85658227 | Withdrawn Claim | 85658273 | Withdrawn Claim |
| 85658136 | Withdrawn Claim | 85658182 | Withdrawn Claim | 85658228 | Withdrawn Claim | 85658274 | Withdrawn Claim |
| 85658137 | Withdrawn Claim | 85658183 | Withdrawn Claim | 85658229 | Withdrawn Claim | 85658275 | Withdrawn Claim |
| 85658138 | Withdrawn Claim | 85658184 | Withdrawn Claim | 85658230 | Withdrawn Claim | 85658276 | Withdrawn Claim |
| 85658139 | Withdrawn Claim | 85658185 | Withdrawn Claim | 85658231 | Withdrawn Claim | 85658277 | Withdrawn Claim |
| 85658140 | Withdrawn Claim | 85658186 | Withdrawn Claim | 85658232 | Withdrawn Claim | 85658278 | Withdrawn Claim |
| 85658141 | Withdrawn Claim | 85658187 | Withdrawn Claim | 85658233 | Withdrawn Claim | 85658279 | Withdrawn Claim |
| 85658142 | Withdrawn Claim | 85658188 | Withdrawn Claim | 85658234 | Withdrawn Claim | 85658280 | Withdrawn Claim |
| 85658143 | Withdrawn Claim | 85658189 | Withdrawn Claim | 85658235 | Withdrawn Claim | 85658281 | Withdrawn Claim |
| 85658144 | Withdrawn Claim | 85658190 | Withdrawn Claim | 85658236 | Withdrawn Claim | 85658282 | Withdrawn Claim |
| 85658145 | Withdrawn Claim | 85658191 | Withdrawn Claim | 85658237 | Withdrawn Claim | 85658283 | Withdrawn Claim |
| 85658146 | Withdrawn Claim | 85658192 | Withdrawn Claim | 85658238 | Withdrawn Claim | 85658284 | Withdrawn Claim |
| 85658147 | Withdrawn Claim | 85658193 | Withdrawn Claim | 85658239 | Withdrawn Claim | 85658285 | Withdrawn Claim |
| 85658148 | Withdrawn Claim | 85658194 | Withdrawn Claim | 85658240 | Withdrawn Claim | 85658286 | Withdrawn Claim |
| 85658149 | Withdrawn Claim | 85658195 | Withdrawn Claim | 85658241 | Withdrawn Claim | 85658287 | Withdrawn Claim |
| 85658150 | Withdrawn Claim | 85658196 | Withdrawn Claim | 85658242 | Withdrawn Claim | 85658288 | Withdrawn Claim |
| 85658151 | Withdrawn Claim | 85658197 | Withdrawn Claim | 85658243 | Withdrawn Claim | 85658289 | Withdrawn Claim |
| 85658152 | Withdrawn Claim | 85658198 | Withdrawn Claim | 85658244 | Withdrawn Claim | 85658290 | Withdrawn Claim |
| 85658153 | Withdrawn Claim | 85658199 | Withdrawn Claim | 85658245 | Withdrawn Claim | 85658291 | Withdrawn Claim |
| 85658154 | Withdrawn Claim | 85658200 | Withdrawn Claim | 85658246 | Withdrawn Claim | 85658292 | Withdrawn Claim |
| 85658155 | Withdrawn Claim | 85658201 | Withdrawn Claim | 85658247 | Withdrawn Claim | 85658293 | Withdrawn Claim |
| 85658156 | Withdrawn Claim | 85658202 | Withdrawn Claim | 85658248 | Withdrawn Claim | 85658294 | Withdrawn Claim |
| 85658157 | Withdrawn Claim | 85658203 | Withdrawn Claim | 85658249 | Withdrawn Claim | 85658295 | Withdrawn Claim |
| 85658158 | Withdrawn Claim | 85658204 | Withdrawn Claim | 85658250 | Withdrawn Claim | 85658296 | Withdrawn Claim |
| 85658159 | Withdrawn Claim | 85658205 | Withdrawn Claim | 85658251 | Withdrawn Claim | 85658297 | Withdrawn Claim |
| 85658160 | Withdrawn Claim | 85658206 | Withdrawn Claim | 85658252 | Withdrawn Claim | 85658298 | Withdrawn Claim |
| 85658161 | Withdrawn Claim | 85658207 | Withdrawn Claim | 85658253 | Withdrawn Claim | 85658299 | Withdrawn Claim |
| 85658162 | Withdrawn Claim | 85658208 | Withdrawn Claim | 85658254 | Withdrawn Claim | 85658300 | Withdrawn Claim |
| 85658163 | Withdrawn Claim | 85658209 | Withdrawn Claim | 85658255 | Withdrawn Claim | 85658301 | Withdrawn Claim |
| 85658164 | Withdrawn Claim | 85658210 | Withdrawn Claim | 85658256 | Withdrawn Claim | 85658302 | Withdrawn Claim |
| 85658165 | Withdrawn Claim | 85658211 | Withdrawn Claim | 85658257 | Withdrawn Claim | 85658303 | Withdrawn Claim |
| 85658166 | Withdrawn Claim | 85658212 | Withdrawn Claim | 85658258 | Withdrawn Claim | 85658304 | Withdrawn Claim |
| 85658167 | Withdrawn Claim | 85658213 | Withdrawn Claim | 85658259 | Withdrawn Claim | 85658305 | Withdrawn Claim |
| 85658168 | Withdrawn Claim | 85658214 | Withdrawn Claim | 85658260 | Withdrawn Claim | 85658306 | Withdrawn Claim |
| 85658169 | Withdrawn Claim | 85658215 | Withdrawn Claim | 85658261 | Withdrawn Claim | 85658307 | Withdrawn Claim |
| 85658170 | Withdrawn Claim | 85658216 | Withdrawn Claim | 85658262 | Withdrawn Claim | 85658308 | Withdrawn Claim |
| 85658171 | Withdrawn Claim | 85658217 | Withdrawn Claim | 85658263 | Withdrawn Claim | 85658309 | Withdrawn Claim |
| 85658172 | Withdrawn Claim | 85658218 | Withdrawn Claim | 85658264 | Withdrawn Claim | 85658310 | Withdrawn Claim |
| 85658173 | Withdrawn Claim | 85658219 | Withdrawn Claim | 85658265 | Withdrawn Claim | 85658311 | Withdrawn Claim |
| 85658174 | Withdrawn Claim | 85658220 | Withdrawn Claim | 85658266 | Withdrawn Claim | 85658312 | Withdrawn Claim |
| 85658175 | Withdrawn Claim | 85658221 | Withdrawn Claim | 85658267 | Withdrawn Claim | 85658313 | Withdrawn Claim |
| 85658176 | Withdrawn Claim | 85658222 | Withdrawn Claim | 85658268 | Withdrawn Claim | 85658314 | Withdrawn Claim |
| 85658177 | Withdrawn Claim | 85658223 | Withdrawn Claim | 85658269 | Withdrawn Claim | 85658315 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85658316 | Withdrawn Claim | 85658362 | Withdrawn Claim | 85658408 | Withdrawn Claim | 85658454 | Withdrawn Claim |
| 85658317 | Withdrawn Claim | 85658363 | Withdrawn Claim | 85658409 | Withdrawn Claim | 85658455 | Withdrawn Claim |
| 85658318 | Withdrawn Claim | 85658364 | Withdrawn Claim | 85658410 | Withdrawn Claim | 85658456 | Withdrawn Claim |
| 85658319 | Withdrawn Claim | 85658365 | Withdrawn Claim | 85658411 | Withdrawn Claim | 85658457 | Withdrawn Claim |
| 85658320 | Withdrawn Claim | 85658366 | Withdrawn Claim | 85658412 | Withdrawn Claim | 85658458 | Withdrawn Claim |
| 85658321 | Withdrawn Claim | 85658367 | Withdrawn Claim | 85658413 | Withdrawn Claim | 85658459 | Withdrawn Claim |
| 85658322 | Withdrawn Claim | 85658368 | Withdrawn Claim | 85658414 | Withdrawn Claim | 85658460 | Withdrawn Claim |
| 85658323 | Withdrawn Claim | 85658369 | Withdrawn Claim | 85658415 | Withdrawn Claim | 85658461 | Withdrawn Claim |
| 85658324 | Withdrawn Claim | 85658370 | Withdrawn Claim | 85658416 | Withdrawn Claim | 85658462 | Withdrawn Claim |
| 85658325 | Withdrawn Claim | 85658371 | Withdrawn Claim | 85658417 | Withdrawn Claim | 85658463 | Withdrawn Claim |
| 85658326 | Withdrawn Claim | 85658372 | Withdrawn Claim | 85658418 | Withdrawn Claim | 85658464 | Withdrawn Claim |
| 85658327 | Withdrawn Claim | 85658373 | Withdrawn Claim | 85658419 | Withdrawn Claim | 85658465 | Withdrawn Claim |
| 85658328 | Withdrawn Claim | 85658374 | Withdrawn Claim | 85658420 | Withdrawn Claim | 85658466 | Withdrawn Claim |
| 85658329 | Withdrawn Claim | 85658375 | Withdrawn Claim | 85658421 | Withdrawn Claim | 85658467 | Withdrawn Claim |
| 85658330 | Withdrawn Claim | 85658376 | Withdrawn Claim | 85658422 | Withdrawn Claim | 85658468 | Withdrawn Claim |
| 85658331 | Withdrawn Claim | 85658377 | Withdrawn Claim | 85658423 | Withdrawn Claim | 85658469 | Withdrawn Claim |
| 85658332 | Withdrawn Claim | 85658378 | Withdrawn Claim | 85658424 | Withdrawn Claim | 85658470 | Withdrawn Claim |
| 85658333 | Withdrawn Claim | 85658379 | Withdrawn Claim | 85658425 | Withdrawn Claim | 85658471 | Withdrawn Claim |
| 85658334 | Withdrawn Claim | 85658380 | Withdrawn Claim | 85658426 | Withdrawn Claim | 85658472 | Withdrawn Claim |
| 85658335 | Withdrawn Claim | 85658381 | Withdrawn Claim | 85658427 | Withdrawn Claim | 85658473 | Withdrawn Claim |
| 85658336 | Withdrawn Claim | 85658382 | Withdrawn Claim | 85658428 | Withdrawn Claim | 85658474 | Withdrawn Claim |
| 85658337 | Withdrawn Claim | 85658383 | Withdrawn Claim | 85658429 | Withdrawn Claim | 85658475 | Withdrawn Claim |
| 85658338 | Withdrawn Claim | 85658384 | Withdrawn Claim | 85658430 | Withdrawn Claim | 85658476 | Withdrawn Claim |
| 85658339 | Withdrawn Claim | 85658385 | Withdrawn Claim | 85658431 | Withdrawn Claim | 85658477 | Withdrawn Claim |
| 85658340 | Withdrawn Claim | 85658386 | Withdrawn Claim | 85658432 | Withdrawn Claim | 85658478 | Withdrawn Claim |
| 85658341 | Withdrawn Claim | 85658387 | Withdrawn Claim | 85658433 | Withdrawn Claim | 85658479 | Withdrawn Claim |
| 85658342 | Withdrawn Claim | 85658388 | Withdrawn Claim | 85658434 | Withdrawn Claim | 85658480 | Withdrawn Claim |
| 85658343 | Withdrawn Claim | 85658389 | Withdrawn Claim | 85658435 | Withdrawn Claim | 85658481 | Withdrawn Claim |
| 85658344 | Withdrawn Claim | 85658390 | Withdrawn Claim | 85658436 | Withdrawn Claim | 85658482 | Withdrawn Claim |
| 85658345 | Withdrawn Claim | 85658391 | Withdrawn Claim | 85658437 | Withdrawn Claim | 85658483 | Withdrawn Claim |
| 85658346 | Withdrawn Claim | 85658392 | Withdrawn Claim | 85658438 | Withdrawn Claim | 85658484 | Withdrawn Claim |
| 85658347 | Withdrawn Claim | 85658393 | Withdrawn Claim | 85658439 | Withdrawn Claim | 85658485 | Withdrawn Claim |
| 85658348 | Withdrawn Claim | 85658394 | Withdrawn Claim | 85658440 | Withdrawn Claim | 85658486 | Withdrawn Claim |
| 85658349 | Withdrawn Claim | 85658395 | Withdrawn Claim | 85658441 | Withdrawn Claim | 85658487 | Withdrawn Claim |
| 85658350 | Withdrawn Claim | 85658396 | Withdrawn Claim | 85658442 | Withdrawn Claim | 85658488 | Withdrawn Claim |
| 85658351 | Withdrawn Claim | 85658397 | Withdrawn Claim | 85658443 | Withdrawn Claim | 85658489 | Withdrawn Claim |
| 85658352 | Withdrawn Claim | 85658398 | Withdrawn Claim | 85658444 | Withdrawn Claim | 85658490 | Withdrawn Claim |
| 85658353 | Withdrawn Claim | 85658399 | Withdrawn Claim | 85658445 | Withdrawn Claim | 85658491 | Withdrawn Claim |
| 85658354 | Withdrawn Claim | 85658400 | Withdrawn Claim | 85658446 | Withdrawn Claim | 85658492 | Withdrawn Claim |
| 85658355 | Withdrawn Claim | 85658401 | Withdrawn Claim | 85658447 | Withdrawn Claim | 85658493 | Withdrawn Claim |
| 85658356 | Withdrawn Claim | 85658402 | Withdrawn Claim | 85658448 | Withdrawn Claim | 85658494 | Withdrawn Claim |
| 85658357 | Withdrawn Claim | 85658403 | Withdrawn Claim | 85658449 | Withdrawn Claim | 85658495 | Withdrawn Claim |
| 85658358 | Withdrawn Claim | 85658404 | Withdrawn Claim | 85658450 | Withdrawn Claim | 85658496 | Withdrawn Claim |
| 85658359 | Withdrawn Claim | 85658405 | Withdrawn Claim | 85658451 | Withdrawn Claim | 85658497 | Withdrawn Claim |
| 85658360 | Withdrawn Claim | 85658406 | Withdrawn Claim | 85658452 | Withdrawn Claim | 85658498 | Withdrawn Claim |
| 85658361 | Withdrawn Claim | 85658407 | Withdrawn Claim | 85658453 | Withdrawn Claim | 85658499 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85658500 | Withdrawn Claim | 85658546 | Withdrawn Claim | 85658592 | Withdrawn Claim | 85658638 | Withdrawn Claim |
| 85658501 | Withdrawn Claim | 85658547 | Withdrawn Claim | 85658593 | Withdrawn Claim | 85658639 | Withdrawn Claim |
| 85658502 | Withdrawn Claim | 85658548 | Withdrawn Claim | 85658594 | Withdrawn Claim | 85658640 | Withdrawn Claim |
| 85658503 | Withdrawn Claim | 85658549 | Withdrawn Claim | 85658595 | Withdrawn Claim | 85658641 | Withdrawn Claim |
| 85658504 | Withdrawn Claim | 85658550 | Withdrawn Claim | 85658596 | Withdrawn Claim | 85658642 | Withdrawn Claim |
| 85658505 | Withdrawn Claim | 85658551 | Withdrawn Claim | 85658597 | Withdrawn Claim | 85658643 | Withdrawn Claim |
| 85658506 | Withdrawn Claim | 85658552 | Withdrawn Claim | 85658598 | Withdrawn Claim | 85658644 | Withdrawn Claim |
| 85658507 | Withdrawn Claim | 85658553 | Withdrawn Claim | 85658599 | Withdrawn Claim | 85658645 | Withdrawn Claim |
| 85658508 | Withdrawn Claim | 85658554 | Withdrawn Claim | 85658600 | Withdrawn Claim | 85658646 | Withdrawn Claim |
| 85658509 | Withdrawn Claim | 85658555 | Withdrawn Claim | 85658601 | Withdrawn Claim | 85658647 | Withdrawn Claim |
| 85658510 | Withdrawn Claim | 85658556 | Withdrawn Claim | 85658602 | Withdrawn Claim | 85658648 | Withdrawn Claim |
| 85658511 | Withdrawn Claim | 85658557 | Withdrawn Claim | 85658603 | Withdrawn Claim | 85658649 | Withdrawn Claim |
| 85658512 | Withdrawn Claim | 85658558 | Withdrawn Claim | 85658604 | Withdrawn Claim | 85658650 | Withdrawn Claim |
| 85658513 | Withdrawn Claim | 85658559 | Withdrawn Claim | 85658605 | Withdrawn Claim | 85658651 | Withdrawn Claim |
| 85658514 | Withdrawn Claim | 85658560 | Withdrawn Claim | 85658606 | Withdrawn Claim | 85658652 | Withdrawn Claim |
| 85658515 | Withdrawn Claim | 85658561 | Withdrawn Claim | 85658607 | Withdrawn Claim | 85658653 | Withdrawn Claim |
| 85658516 | Withdrawn Claim | 85658562 | Withdrawn Claim | 85658608 | Withdrawn Claim | 85658654 | Withdrawn Claim |
| 85658517 | Withdrawn Claim | 85658563 | Withdrawn Claim | 85658609 | Withdrawn Claim | 85658655 | Withdrawn Claim |
| 85658518 | Withdrawn Claim | 85658564 | Withdrawn Claim | 85658610 | Withdrawn Claim | 85658656 | Withdrawn Claim |
| 85658519 | Withdrawn Claim | 85658565 | Withdrawn Claim | 85658611 | Withdrawn Claim | 85658657 | Withdrawn Claim |
| 85658520 | Withdrawn Claim | 85658566 | Withdrawn Claim | 85658612 | Withdrawn Claim | 85658658 | Withdrawn Claim |
| 85658521 | Withdrawn Claim | 85658567 | Withdrawn Claim | 85658613 | Withdrawn Claim | 85658659 | Withdrawn Claim |
| 85658522 | Withdrawn Claim | 85658568 | Withdrawn Claim | 85658614 | Withdrawn Claim | 85658660 | Withdrawn Claim |
| 85658523 | Withdrawn Claim | 85658569 | Withdrawn Claim | 85658615 | Withdrawn Claim | 85658661 | Withdrawn Claim |
| 85658524 | Withdrawn Claim | 85658570 | Withdrawn Claim | 85658616 | Withdrawn Claim | 85658662 | Withdrawn Claim |
| 85658525 | Withdrawn Claim | 85658571 | Withdrawn Claim | 85658617 | Withdrawn Claim | 85658663 | Withdrawn Claim |
| 85658526 | Withdrawn Claim | 85658572 | Withdrawn Claim | 85658618 | Withdrawn Claim | 85658664 | Withdrawn Claim |
| 85658527 | Withdrawn Claim | 85658573 | Withdrawn Claim | 85658619 | Withdrawn Claim | 85658665 | Withdrawn Claim |
| 85658528 | Withdrawn Claim | 85658574 | Withdrawn Claim | 85658620 | Withdrawn Claim | 85658666 | Withdrawn Claim |
| 85658529 | Withdrawn Claim | 85658575 | Withdrawn Claim | 85658621 | Withdrawn Claim | 85658667 | Withdrawn Claim |
| 85658530 | Withdrawn Claim | 85658576 | Withdrawn Claim | 85658622 | Withdrawn Claim | 85658668 | Withdrawn Claim |
| 85658531 | Withdrawn Claim | 85658577 | Withdrawn Claim | 85658623 | Withdrawn Claim | 85658669 | Withdrawn Claim |
| 85658532 | Withdrawn Claim | 85658578 | Withdrawn Claim | 85658624 | Withdrawn Claim | 85658670 | Withdrawn Claim |
| 85658533 | Withdrawn Claim | 85658579 | Withdrawn Claim | 85658625 | Withdrawn Claim | 85658671 | Withdrawn Claim |
| 85658534 | Withdrawn Claim | 85658580 | Withdrawn Claim | 85658626 | Withdrawn Claim | 85658672 | Withdrawn Claim |
| 85658535 | Withdrawn Claim | 85658581 | Withdrawn Claim | 85658627 | Withdrawn Claim | 85658673 | Withdrawn Claim |
| 85658536 | Withdrawn Claim | 85658582 | Withdrawn Claim | 85658628 | Withdrawn Claim | 85658674 | Withdrawn Claim |
| 85658537 | Withdrawn Claim | 85658583 | Withdrawn Claim | 85658629 | Withdrawn Claim | 85658675 | Withdrawn Claim |
| 85658538 | Withdrawn Claim | 85658584 | Withdrawn Claim | 85658630 | Withdrawn Claim | 85658676 | Withdrawn Claim |
| 85658539 | Withdrawn Claim | 85658585 | Withdrawn Claim | 85658631 | Withdrawn Claim | 85658677 | Withdrawn Claim |
| 85658540 | Withdrawn Claim | 85658586 | Withdrawn Claim | 85658632 | Withdrawn Claim | 85658678 | Withdrawn Claim |
| 85658541 | Withdrawn Claim | 85658587 | Withdrawn Claim | 85658633 | Withdrawn Claim | 85658679 | Withdrawn Claim |
| 85658542 | Withdrawn Claim | 85658588 | Withdrawn Claim | 85658634 | Withdrawn Claim | 85658680 | Withdrawn Claim |
| 85658543 | Withdrawn Claim | 85658589 | Withdrawn Claim | 85658635 | Withdrawn Claim | 85658681 | Withdrawn Claim |
| 85658544 | Withdrawn Claim | 85658590 | Withdrawn Claim | 85658636 | Withdrawn Claim | 85658682 | Withdrawn Claim |
| 85658545 | Withdrawn Claim | 85658591 | Withdrawn Claim | 85658637 | Withdrawn Claim | 85658683 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85658684 | Withdrawn Claim | 85658730 | Withdrawn Claim | 85658776 | Withdrawn Claim | 85658822 | Withdrawn Claim |
| 85658685 | Withdrawn Claim | 85658731 | Withdrawn Claim | 85658777 | Withdrawn Claim | 85658823 | Withdrawn Claim |
| 85658686 | Withdrawn Claim | 85658732 | Withdrawn Claim | 85658778 | Withdrawn Claim | 85658824 | Withdrawn Claim |
| 85658687 | Withdrawn Claim | 85658733 | Withdrawn Claim | 85658779 | Withdrawn Claim | 85658825 | Withdrawn Claim |
| 85658688 | Withdrawn Claim | 85658734 | Withdrawn Claim | 85658780 | Withdrawn Claim | 85658826 | Withdrawn Claim |
| 85658689 | Withdrawn Claim | 85658735 | Withdrawn Claim | 85658781 | Withdrawn Claim | 85658827 | Withdrawn Claim |
| 85658690 | Withdrawn Claim | 85658736 | Withdrawn Claim | 85658782 | Withdrawn Claim | 85658828 | Withdrawn Claim |
| 85658691 | Withdrawn Claim | 85658737 | Withdrawn Claim | 85658783 | Withdrawn Claim | 85658829 | Withdrawn Claim |
| 85658692 | Withdrawn Claim | 85658738 | Withdrawn Claim | 85658784 | Withdrawn Claim | 85658830 | Withdrawn Claim |
| 85658693 | Withdrawn Claim | 85658739 | Withdrawn Claim | 85658785 | Withdrawn Claim | 85658831 | Withdrawn Claim |
| 85658694 | Withdrawn Claim | 85658740 | Withdrawn Claim | 85658786 | Withdrawn Claim | 85658832 | Withdrawn Claim |
| 85658695 | Withdrawn Claim | 85658741 | Withdrawn Claim | 85658787 | Withdrawn Claim | 85658833 | Withdrawn Claim |
| 85658696 | Withdrawn Claim | 85658742 | Withdrawn Claim | 85658788 | Withdrawn Claim | 85658834 | Withdrawn Claim |
| 85658697 | Withdrawn Claim | 85658743 | Withdrawn Claim | 85658789 | Withdrawn Claim | 85658835 | Withdrawn Claim |
| 85658698 | Withdrawn Claim | 85658744 | Withdrawn Claim | 85658790 | Withdrawn Claim | 85658836 | Withdrawn Claim |
| 85658699 | Withdrawn Claim | 85658745 | Withdrawn Claim | 85658791 | Withdrawn Claim | 85658837 | Withdrawn Claim |
| 85658700 | Withdrawn Claim | 85658746 | Withdrawn Claim | 85658792 | Withdrawn Claim | 85658838 | Withdrawn Claim |
| 85658701 | Withdrawn Claim | 85658747 | Withdrawn Claim | 85658793 | Withdrawn Claim | 85658839 | Withdrawn Claim |
| 85658702 | Withdrawn Claim | 85658748 | Withdrawn Claim | 85658794 | Withdrawn Claim | 85658840 | Withdrawn Claim |
| 85658703 | Withdrawn Claim | 85658749 | Withdrawn Claim | 85658795 | Withdrawn Claim | 85658841 | Withdrawn Claim |
| 85658704 | Withdrawn Claim | 85658750 | Withdrawn Claim | 85658796 | Withdrawn Claim | 85658842 | Withdrawn Claim |
| 85658705 | Withdrawn Claim | 85658751 | Withdrawn Claim | 85658797 | Withdrawn Claim | 85658843 | Withdrawn Claim |
| 85658706 | Withdrawn Claim | 85658752 | Withdrawn Claim | 85658798 | Withdrawn Claim | 85658844 | Withdrawn Claim |
| 85658707 | Withdrawn Claim | 85658753 | Withdrawn Claim | 85658799 | Withdrawn Claim | 85658845 | Withdrawn Claim |
| 85658708 | Withdrawn Claim | 85658754 | Withdrawn Claim | 85658800 | Withdrawn Claim | 85658846 | Withdrawn Claim |
| 85658709 | Withdrawn Claim | 85658755 | Withdrawn Claim | 85658801 | Withdrawn Claim | 85658847 | Withdrawn Claim |
| 85658710 | Withdrawn Claim | 85658756 | Withdrawn Claim | 85658802 | Withdrawn Claim | 85658848 | Withdrawn Claim |
| 85658711 | Withdrawn Claim | 85658757 | Withdrawn Claim | 85658803 | Withdrawn Claim | 85658849 | Withdrawn Claim |
| 85658712 | Withdrawn Claim | 85658758 | Withdrawn Claim | 85658804 | Withdrawn Claim | 85658850 | Withdrawn Claim |
| 85658713 | Withdrawn Claim | 85658759 | Withdrawn Claim | 85658805 | Withdrawn Claim | 85658851 | Withdrawn Claim |
| 85658714 | Withdrawn Claim | 85658760 | Withdrawn Claim | 85658806 | Withdrawn Claim | 85658852 | Withdrawn Claim |
| 85658715 | Withdrawn Claim | 85658761 | Withdrawn Claim | 85658807 | Withdrawn Claim | 85658853 | Withdrawn Claim |
| 85658716 | Withdrawn Claim | 85658762 | Withdrawn Claim | 85658808 | Withdrawn Claim | 85658854 | Withdrawn Claim |
| 85658717 | Withdrawn Claim | 85658763 | Withdrawn Claim | 85658809 | Withdrawn Claim | 85658855 | Withdrawn Claim |
| 85658718 | Withdrawn Claim | 85658764 | Withdrawn Claim | 85658810 | Withdrawn Claim | 85658856 | Withdrawn Claim |
| 85658719 | Withdrawn Claim | 85658765 | Withdrawn Claim | 85658811 | Withdrawn Claim | 85658857 | Withdrawn Claim |
| 85658720 | Withdrawn Claim | 85658766 | Withdrawn Claim | 85658812 | Withdrawn Claim | 85658858 | Withdrawn Claim |
| 85658721 | Withdrawn Claim | 85658767 | Withdrawn Claim | 85658813 | Withdrawn Claim | 85658859 | Withdrawn Claim |
| 85658722 | Withdrawn Claim | 85658768 | Withdrawn Claim | 85658814 | Withdrawn Claim | 85658860 | Withdrawn Claim |
| 85658723 | Withdrawn Claim | 85658769 | Withdrawn Claim | 85658815 | Withdrawn Claim | 85658861 | Withdrawn Claim |
| 85658724 | Withdrawn Claim | 85658770 | Withdrawn Claim | 85658816 | Withdrawn Claim | 85658862 | Withdrawn Claim |
| 85658725 | Withdrawn Claim | 85658771 | Withdrawn Claim | 85658817 | Withdrawn Claim | 85658863 | Withdrawn Claim |
| 85658726 | Withdrawn Claim | 85658772 | Withdrawn Claim | 85658818 | Withdrawn Claim | 85658864 | Withdrawn Claim |
| 85658727 | Withdrawn Claim | 85658773 | Withdrawn Claim | 85658819 | Withdrawn Claim | 85658865 | Withdrawn Claim |
| 85658728 | Withdrawn Claim | 85658774 | Withdrawn Claim | 85658820 | Withdrawn Claim | 85658866 | Withdrawn Claim |
| 85658729 | Withdrawn Claim | 85658775 | Withdrawn Claim | 85658821 | Withdrawn Claim | 85658867 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85658868 | Withdrawn Claim | 85658914 | Withdrawn Claim | 85658960 | Withdrawn Claim | 85659006 | Withdrawn Claim |
| 85658869 | Withdrawn Claim | 85658915 | Withdrawn Claim | 85658961 | Withdrawn Claim | 85659007 | Withdrawn Claim |
| 85658870 | Withdrawn Claim | 85658916 | Withdrawn Claim | 85658962 | Withdrawn Claim | 85659008 | Withdrawn Claim |
| 85658871 | Withdrawn Claim | 85658917 | Withdrawn Claim | 85658963 | Withdrawn Claim | 85659009 | Withdrawn Claim |
| 85658872 | Withdrawn Claim | 85658918 | Withdrawn Claim | 85658964 | Withdrawn Claim | 85659010 | Withdrawn Claim |
| 85658873 | Withdrawn Claim | 85658919 | Withdrawn Claim | 85658965 | Withdrawn Claim | 85659011 | Withdrawn Claim |
| 85658874 | Withdrawn Claim | 85658920 | Withdrawn Claim | 85658966 | Withdrawn Claim | 85659012 | Withdrawn Claim |
| 85658875 | Withdrawn Claim | 85658921 | Withdrawn Claim | 85658967 | Withdrawn Claim | 85659013 | Withdrawn Claim |
| 85658876 | Withdrawn Claim | 85658922 | Withdrawn Claim | 85658968 | Withdrawn Claim | 85659014 | Withdrawn Claim |
| 85658877 | Withdrawn Claim | 85658923 | Withdrawn Claim | 85658969 | Withdrawn Claim | 85659015 | Withdrawn Claim |
| 85658878 | Withdrawn Claim | 85658924 | Withdrawn Claim | 85658970 | Withdrawn Claim | 85659016 | Withdrawn Claim |
| 85658879 | Withdrawn Claim | 85658925 | Withdrawn Claim | 85658971 | Withdrawn Claim | 85659017 | Withdrawn Claim |
| 85658880 | Withdrawn Claim | 85658926 | Withdrawn Claim | 85658972 | Withdrawn Claim | 85659018 | Withdrawn Claim |
| 85658881 | Withdrawn Claim | 85658927 | Withdrawn Claim | 85658973 | Withdrawn Claim | 85659019 | Withdrawn Claim |
| 85658882 | Withdrawn Claim | 85658928 | Withdrawn Claim | 85658974 | Withdrawn Claim | 85659020 | Withdrawn Claim |
| 85658883 | Withdrawn Claim | 85658929 | Withdrawn Claim | 85658975 | Withdrawn Claim | 85659021 | Withdrawn Claim |
| 85658884 | Withdrawn Claim | 85658930 | Withdrawn Claim | 85658976 | Withdrawn Claim | 85659022 | Withdrawn Claim |
| 85658885 | Withdrawn Claim | 85658931 | Withdrawn Claim | 85658977 | Withdrawn Claim | 85659023 | Withdrawn Claim |
| 85658886 | Withdrawn Claim | 85658932 | Withdrawn Claim | 85658978 | Withdrawn Claim | 85659024 | Withdrawn Claim |
| 85658887 | Withdrawn Claim | 85658933 | Withdrawn Claim | 85658979 | Withdrawn Claim | 85659025 | Withdrawn Claim |
| 85658888 | Withdrawn Claim | 85658934 | Withdrawn Claim | 85658980 | Withdrawn Claim | 85659026 | Withdrawn Claim |
| 85658889 | Withdrawn Claim | 85658935 | Withdrawn Claim | 85658981 | Withdrawn Claim | 85659027 | Withdrawn Claim |
| 85658890 | Withdrawn Claim | 85658936 | Withdrawn Claim | 85658982 | Withdrawn Claim | 85659028 | Withdrawn Claim |
| 85658891 | Withdrawn Claim | 85658937 | Withdrawn Claim | 85658983 | Withdrawn Claim | 85659029 | Withdrawn Claim |
| 85658892 | Withdrawn Claim | 85658938 | Withdrawn Claim | 85658984 | Withdrawn Claim | 85659030 | Withdrawn Claim |
| 85658893 | Withdrawn Claim | 85658939 | Withdrawn Claim | 85658985 | Withdrawn Claim | 85659031 | Withdrawn Claim |
| 85658894 | Withdrawn Claim | 85658940 | Withdrawn Claim | 85658986 | Withdrawn Claim | 85659032 | Withdrawn Claim |
| 85658895 | Withdrawn Claim | 85658941 | Withdrawn Claim | 85658987 | Withdrawn Claim | 85659033 | Withdrawn Claim |
| 85658896 | Withdrawn Claim | 85658942 | Withdrawn Claim | 85658988 | Withdrawn Claim | 85659034 | Withdrawn Claim |
| 85658897 | Withdrawn Claim | 85658943 | Withdrawn Claim | 85658989 | Withdrawn Claim | 85659035 | Withdrawn Claim |
| 85658898 | Withdrawn Claim | 85658944 | Withdrawn Claim | 85658990 | Withdrawn Claim | 85659036 | Withdrawn Claim |
| 85658899 | Withdrawn Claim | 85658945 | Withdrawn Claim | 85658991 | Withdrawn Claim | 85659037 | Withdrawn Claim |
| 85658900 | Withdrawn Claim | 85658946 | Withdrawn Claim | 85658992 | Withdrawn Claim | 85659038 | Withdrawn Claim |
| 85658901 | Withdrawn Claim | 85658947 | Withdrawn Claim | 85658993 | Withdrawn Claim | 85659039 | Withdrawn Claim |
| 85658902 | Withdrawn Claim | 85658948 | Withdrawn Claim | 85658994 | Withdrawn Claim | 85659040 | Withdrawn Claim |
| 85658903 | Withdrawn Claim | 85658949 | Withdrawn Claim | 85658995 | Withdrawn Claim | 85659041 | Withdrawn Claim |
| 85658904 | Withdrawn Claim | 85658950 | Withdrawn Claim | 85658996 | Withdrawn Claim | 85659042 | Withdrawn Claim |
| 85658905 | Withdrawn Claim | 85658951 | Withdrawn Claim | 85658997 | Withdrawn Claim | 85659043 | Withdrawn Claim |
| 85658906 | Withdrawn Claim | 85658952 | Withdrawn Claim | 85658998 | Withdrawn Claim | 85659044 | Withdrawn Claim |
| 85658907 | Withdrawn Claim | 85658953 | Withdrawn Claim | 85658999 | Withdrawn Claim | 85659045 | Withdrawn Claim |
| 85658908 | Withdrawn Claim | 85658954 | Withdrawn Claim | 85659000 | Withdrawn Claim | 85659046 | Withdrawn Claim |
| 85658909 | Withdrawn Claim | 85658955 | Withdrawn Claim | 85659001 | Withdrawn Claim | 85659047 | Withdrawn Claim |
| 85658910 | Withdrawn Claim | 85658956 | Withdrawn Claim | 85659002 | Withdrawn Claim | 85659048 | Withdrawn Claim |
| 85658911 | Withdrawn Claim | 85658957 | Withdrawn Claim | 85659003 | Withdrawn Claim | 85659049 | Withdrawn Claim |
| 85658912 | Withdrawn Claim | 85658958 | Withdrawn Claim | 85659004 | Withdrawn Claim | 85659050 | Withdrawn Claim |
| 85658913 | Withdrawn Claim | 85658959 | Withdrawn Claim | 85659005 | Withdrawn Claim | 85659051 | Withdrawn Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85659052 | Withdrawn Claim | 85659098 | Withdrawn Claim | 85659144 | Withdrawn Claim | 85659190 | Withdrawn Claim |
| 85659053 | Withdrawn Claim | 85659099 | Withdrawn Claim | 85659145 | Withdrawn Claim | 85659191 | Withdrawn Claim |
| 85659054 | Withdrawn Claim | 85659100 | Withdrawn Claim | 85659146 | Withdrawn Claim | 85659192 | Withdrawn Claim |
| 85659055 | Withdrawn Claim | 85659101 | Withdrawn Claim | 85659147 | Withdrawn Claim | 85659193 | Withdrawn Claim |
| 85659056 | Withdrawn Claim | 85659102 | Withdrawn Claim | 85659148 | Withdrawn Claim | 85659194 | Withdrawn Claim |
| 85659057 | Withdrawn Claim | 85659103 | Withdrawn Claim | 85659149 | Withdrawn Claim | 85659195 | Withdrawn Claim |
| 85659058 | Withdrawn Claim | 85659104 | Withdrawn Claim | 85659150 | Withdrawn Claim | 85659196 | Withdrawn Claim |
| 85659059 | Withdrawn Claim | 85659105 | Withdrawn Claim | 85659151 | Withdrawn Claim | 85659197 | Withdrawn Claim |
| 85659060 | Withdrawn Claim | 85659106 | Withdrawn Claim | 85659152 | Withdrawn Claim | 85659198 | Withdrawn Claim |
| 85659061 | Withdrawn Claim | 85659107 | Withdrawn Claim | 85659153 | Withdrawn Claim | 85659199 | Withdrawn Claim |
| 85659062 | Withdrawn Claim | 85659108 | Withdrawn Claim | 85659154 | Withdrawn Claim | 85659200 | Withdrawn Claim |
| 85659063 | Withdrawn Claim | 85659109 | Withdrawn Claim | 85659155 | Withdrawn Claim | 85659201 | Withdrawn Claim |
| 85659064 | Withdrawn Claim | 85659110 | Withdrawn Claim | 85659156 | Withdrawn Claim | 85659202 | Withdrawn Claim |
| 85659065 | Withdrawn Claim | 85659111 | Withdrawn Claim | 85659157 | Withdrawn Claim | 85659203 | Withdrawn Claim |
| 85659066 | Withdrawn Claim | 85659112 | Withdrawn Claim | 85659158 | Withdrawn Claim | 85659204 | Withdrawn Claim |
| 85659067 | Withdrawn Claim | 85659113 | Withdrawn Claim | 85659159 | Withdrawn Claim | 85659205 | Withdrawn Claim |
| 85659068 | Withdrawn Claim | 85659114 | Withdrawn Claim | 85659160 | Withdrawn Claim | 85659206 | Withdrawn Claim |
| 85659069 | Withdrawn Claim | 85659115 | Withdrawn Claim | 85659161 | Withdrawn Claim | 85659207 | Withdrawn Claim |
| 85659070 | Withdrawn Claim | 85659116 | Withdrawn Claim | 85659162 | Withdrawn Claim | 85659208 | Withdrawn Claim |
| 85659071 | Withdrawn Claim | 85659117 | Withdrawn Claim | 85659163 | Withdrawn Claim | 85659209 | Withdrawn Claim |
| 85659072 | Withdrawn Claim | 85659118 | Withdrawn Claim | 85659164 | Withdrawn Claim | 85659210 | Withdrawn Claim |
| 85659073 | Withdrawn Claim | 85659119 | Withdrawn Claim | 85659165 | Withdrawn Claim | 85659211 | Withdrawn Claim |
| 85659074 | Withdrawn Claim | 85659120 | Withdrawn Claim | 85659166 | Withdrawn Claim | 85659212 | Withdrawn Claim |
| 85659075 | Withdrawn Claim | 85659121 | Withdrawn Claim | 85659167 | Withdrawn Claim | 85659213 | Withdrawn Claim |
| 85659076 | Withdrawn Claim | 85659122 | Withdrawn Claim | 85659168 | Withdrawn Claim | 85659214 | Withdrawn Claim |
| 85659077 | Withdrawn Claim | 85659123 | Withdrawn Claim | 85659169 | Withdrawn Claim | 85659215 | Withdrawn Claim |
| 85659078 | Withdrawn Claim | 85659124 | Withdrawn Claim | 85659170 | Withdrawn Claim | 85659216 | Withdrawn Claim |
| 85659079 | Withdrawn Claim | 85659125 | Withdrawn Claim | 85659171 | Withdrawn Claim | 85659217 | Withdrawn Claim |
| 85659080 | Withdrawn Claim | 85659126 | Withdrawn Claim | 85659172 | Withdrawn Claim | 85659218 | Withdrawn Claim |
| 85659081 | Withdrawn Claim | 85659127 | Withdrawn Claim | 85659173 | Withdrawn Claim | 85659219 | Withdrawn Claim |
| 85659082 | Withdrawn Claim | 85659128 | Withdrawn Claim | 85659174 | Withdrawn Claim | 85659220 | Withdrawn Claim |
| 85659083 | Withdrawn Claim | 85659129 | Withdrawn Claim | 85659175 | Withdrawn Claim | 85659221 | Withdrawn Claim |
| 85659084 | Withdrawn Claim | 85659130 | Withdrawn Claim | 85659176 | Withdrawn Claim | 85659222 | Withdrawn Claim |
| 85659085 | Withdrawn Claim | 85659131 | Withdrawn Claim | 85659177 | Withdrawn Claim | 85659223 | Withdrawn Claim |
| 85659086 | Withdrawn Claim | 85659132 | Withdrawn Claim | 85659178 | Withdrawn Claim | 85659224 | Withdrawn Claim |
| 85659087 | Withdrawn Claim | 85659133 | Withdrawn Claim | 85659179 | Withdrawn Claim | 85659225 | Withdrawn Claim |
| 85659088 | Withdrawn Claim | 85659134 | Withdrawn Claim | 85659180 | Withdrawn Claim | 85659226 | Withdrawn Claim |
| 85659089 | Withdrawn Claim | 85659135 | Withdrawn Claim | 85659181 | Withdrawn Claim | 85659227 | Withdrawn Claim |
| 85659090 | Withdrawn Claim | 85659136 | Withdrawn Claim | 85659182 | Withdrawn Claim | 85659228 | Withdrawn Claim |
| 85659091 | Withdrawn Claim | 85659137 | Withdrawn Claim | 85659183 | Withdrawn Claim | 85659229 | Withdrawn Claim |
| 85659092 | Withdrawn Claim | 85659138 | Withdrawn Claim | 85659184 | Withdrawn Claim | 85659230 | Withdrawn Claim |
| 85659093 | Withdrawn Claim | 85659139 | Withdrawn Claim | 85659185 | Withdrawn Claim | 85659231 | Withdrawn Claim |
| 85659094 | Withdrawn Claim | 85659140 | Withdrawn Claim | 85659186 | Withdrawn Claim | 85659232 | Withdrawn Claim |
| 85659095 | Withdrawn Claim | 85659141 | Withdrawn Claim | 85659187 | Withdrawn Claim | 85659233 | Withdrawn Claim |
| 85659096 | Withdrawn Claim | 85659142 | Withdrawn Claim | 85659188 | Withdrawn Claim | 85659234 | Withdrawn Claim |
| 85659097 | Withdrawn Claim | 85659143 | Withdrawn Claim | 85659189 | Withdrawn Claim | 85659235 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85659236 | Withdrawn Claim | 85659282 | Withdrawn Claim | 85659328 | Withdrawn Claim | 85659374 | Withdrawn Claim |
| 85659237 | Withdrawn Claim | 85659283 | Withdrawn Claim | 85659329 | Withdrawn Claim | 85659375 | Withdrawn Claim |
| 85659238 | Withdrawn Claim | 85659284 | Withdrawn Claim | 85659330 | Withdrawn Claim | 85659376 | Withdrawn Claim |
| 85659239 | Withdrawn Claim | 85659285 | Withdrawn Claim | 85659331 | Withdrawn Claim | 85659377 | Withdrawn Claim |
| 85659240 | Withdrawn Claim | 85659286 | Withdrawn Claim | 85659332 | Withdrawn Claim | 85659378 | Withdrawn Claim |
| 85659241 | Withdrawn Claim | 85659287 | Withdrawn Claim | 85659333 | Withdrawn Claim | 85659379 | Withdrawn Claim |
| 85659242 | Withdrawn Claim | 85659288 | Withdrawn Claim | 85659334 | Withdrawn Claim | 85659380 | Withdrawn Claim |
| 85659243 | Withdrawn Claim | 85659289 | Withdrawn Claim | 85659335 | Withdrawn Claim | 85659381 | Withdrawn Claim |
| 85659244 | Withdrawn Claim | 85659290 | Withdrawn Claim | 85659336 | Withdrawn Claim | 85659382 | Withdrawn Claim |
| 85659245 | Withdrawn Claim | 85659291 | Withdrawn Claim | 85659337 | Withdrawn Claim | 85659383 | Withdrawn Claim |
| 85659246 | Withdrawn Claim | 85659292 | Withdrawn Claim | 85659338 | Withdrawn Claim | 85659384 | Withdrawn Claim |
| 85659247 | Withdrawn Claim | 85659293 | Withdrawn Claim | 85659339 | Withdrawn Claim | 85659385 | Withdrawn Claim |
| 85659248 | Withdrawn Claim | 85659294 | Withdrawn Claim | 85659340 | Withdrawn Claim | 85659386 | Withdrawn Claim |
| 85659249 | Withdrawn Claim | 85659295 | Withdrawn Claim | 85659341 | Withdrawn Claim | 85659387 | Withdrawn Claim |
| 85659250 | Withdrawn Claim | 85659296 | Withdrawn Claim | 85659342 | Withdrawn Claim | 85659388 | Withdrawn Claim |
| 85659251 | Withdrawn Claim | 85659297 | Withdrawn Claim | 85659343 | Withdrawn Claim | 85659389 | Withdrawn Claim |
| 85659252 | Withdrawn Claim | 85659298 | Withdrawn Claim | 85659344 | Withdrawn Claim | 85659390 | Withdrawn Claim |
| 85659253 | Withdrawn Claim | 85659299 | Withdrawn Claim | 85659345 | Withdrawn Claim | 85659391 | Withdrawn Claim |
| 85659254 | Withdrawn Claim | 85659300 | Withdrawn Claim | 85659346 | Withdrawn Claim | 85659392 | Withdrawn Claim |
| 85659255 | Withdrawn Claim | 85659301 | Withdrawn Claim | 85659347 | Withdrawn Claim | 85659393 | Withdrawn Claim |
| 85659256 | Withdrawn Claim | 85659302 | Withdrawn Claim | 85659348 | Withdrawn Claim | 85659394 | Withdrawn Claim |
| 85659257 | Withdrawn Claim | 85659303 | Withdrawn Claim | 85659349 | Withdrawn Claim | 85659395 | Withdrawn Claim |
| 85659258 | Withdrawn Claim | 85659304 | Withdrawn Claim | 85659350 | Withdrawn Claim | 85659396 | Withdrawn Claim |
| 85659259 | Withdrawn Claim | 85659305 | Withdrawn Claim | 85659351 | Withdrawn Claim | 85659397 | Withdrawn Claim |
| 85659260 | Withdrawn Claim | 85659306 | Withdrawn Claim | 85659352 | Withdrawn Claim | 85659398 | Withdrawn Claim |
| 85659261 | Withdrawn Claim | 85659307 | Withdrawn Claim | 85659353 | Withdrawn Claim | 85659399 | Withdrawn Claim |
| 85659262 | Withdrawn Claim | 85659308 | Withdrawn Claim | 85659354 | Withdrawn Claim | 85659400 | Withdrawn Claim |
| 85659263 | Withdrawn Claim | 85659309 | Withdrawn Claim | 85659355 | Withdrawn Claim | 85659401 | Withdrawn Claim |
| 85659264 | Withdrawn Claim | 85659310 | Withdrawn Claim | 85659356 | Withdrawn Claim | 85659402 | Withdrawn Claim |
| 85659265 | Withdrawn Claim | 85659311 | Withdrawn Claim | 85659357 | Withdrawn Claim | 85659403 | Withdrawn Claim |
| 85659266 | Withdrawn Claim | 85659312 | Withdrawn Claim | 85659358 | Withdrawn Claim | 85659404 | Withdrawn Claim |
| 85659267 | Withdrawn Claim | 85659313 | Withdrawn Claim | 85659359 | Withdrawn Claim | 85659405 | Withdrawn Claim |
| 85659268 | Withdrawn Claim | 85659314 | Withdrawn Claim | 85659360 | Withdrawn Claim | 85659406 | Withdrawn Claim |
| 85659269 | Withdrawn Claim | 85659315 | Withdrawn Claim | 85659361 | Withdrawn Claim | 85659407 | Withdrawn Claim |
| 85659270 | Withdrawn Claim | 85659316 | Withdrawn Claim | 85659362 | Withdrawn Claim | 85659408 | Withdrawn Claim |
| 85659271 | Withdrawn Claim | 85659317 | Withdrawn Claim | 85659363 | Withdrawn Claim | 85659409 | Withdrawn Claim |
| 85659272 | Withdrawn Claim | 85659318 | Withdrawn Claim | 85659364 | Withdrawn Claim | 85659410 | Withdrawn Claim |
| 85659273 | Withdrawn Claim | 85659319 | Withdrawn Claim | 85659365 | Withdrawn Claim | 85659411 | Withdrawn Claim |
| 85659274 | Withdrawn Claim | 85659320 | Withdrawn Claim | 85659366 | Withdrawn Claim | 85659412 | Withdrawn Claim |
| 85659275 | Withdrawn Claim | 85659321 | Withdrawn Claim | 85659367 | Withdrawn Claim | 85659413 | Withdrawn Claim |
| 85659276 | Withdrawn Claim | 85659322 | Withdrawn Claim | 85659368 | Withdrawn Claim | 85659414 | Withdrawn Claim |
| 85659277 | Withdrawn Claim | 85659323 | Withdrawn Claim | 85659369 | Withdrawn Claim | 85659415 | Withdrawn Claim |
| 85659278 | Withdrawn Claim | 85659324 | Withdrawn Claim | 85659370 | Withdrawn Claim | 85659416 | Withdrawn Claim |
| 85659279 | Withdrawn Claim | 85659325 | Withdrawn Claim | 85659371 | Withdrawn Claim | 85659417 | Withdrawn Claim |
| 85659280 | Withdrawn Claim | 85659326 | Withdrawn Claim | 85659372 | Withdrawn Claim | 85659418 | Withdrawn Claim |
| 85659281 | Withdrawn Claim | 85659327 | Withdrawn Claim | 85659373 | Withdrawn Claim | 85659419 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85659420 | Withdrawn Claim | 85659466 | Withdrawn Claim | 85659512 | Withdrawn Claim | 85659558 | Withdrawn Claim |
| 85659421 | Withdrawn Claim | 85659467 | Withdrawn Claim | 85659513 | Withdrawn Claim | 85659559 | Withdrawn Claim |
| 85659422 | Withdrawn Claim | 85659468 | Withdrawn Claim | 85659514 | Withdrawn Claim | 85659560 | Withdrawn Claim |
| 85659423 | Withdrawn Claim | 85659469 | Withdrawn Claim | 85659515 | Withdrawn Claim | 85659561 | Withdrawn Claim |
| 85659424 | Withdrawn Claim | 85659470 | Withdrawn Claim | 85659516 | Withdrawn Claim | 85659562 | Withdrawn Claim |
| 85659425 | Withdrawn Claim | 85659471 | Withdrawn Claim | 85659517 | Withdrawn Claim | 85659563 | Withdrawn Claim |
| 85659426 | Withdrawn Claim | 85659472 | Withdrawn Claim | 85659518 | Withdrawn Claim | 85659564 | Withdrawn Claim |
| 85659427 | Withdrawn Claim | 85659473 | Withdrawn Claim | 85659519 | Withdrawn Claim | 85659565 | Withdrawn Claim |
| 85659428 | Withdrawn Claim | 85659474 | Withdrawn Claim | 85659520 | Withdrawn Claim | 85659566 | Withdrawn Claim |
| 85659429 | Withdrawn Claim | 85659475 | Withdrawn Claim | 85659521 | Withdrawn Claim | 85659567 | Withdrawn Claim |
| 85659430 | Withdrawn Claim | 85659476 | Withdrawn Claim | 85659522 | Withdrawn Claim | 85659568 | Withdrawn Claim |
| 85659431 | Withdrawn Claim | 85659477 | Withdrawn Claim | 85659523 | Withdrawn Claim | 85659569 | Withdrawn Claim |
| 85659432 | Withdrawn Claim | 85659478 | Withdrawn Claim | 85659524 | Withdrawn Claim | 85659570 | Withdrawn Claim |
| 85659433 | Withdrawn Claim | 85659479 | Withdrawn Claim | 85659525 | Withdrawn Claim | 85659571 | Withdrawn Claim |
| 85659434 | Withdrawn Claim | 85659480 | Withdrawn Claim | 85659526 | Withdrawn Claim | 85659572 | Withdrawn Claim |
| 85659435 | Withdrawn Claim | 85659481 | Withdrawn Claim | 85659527 | Withdrawn Claim | 85659573 | Withdrawn Claim |
| 85659436 | Withdrawn Claim | 85659482 | Withdrawn Claim | 85659528 | Withdrawn Claim | 85659574 | Withdrawn Claim |
| 85659437 | Withdrawn Claim | 85659483 | Withdrawn Claim | 85659529 | Withdrawn Claim | 85659575 | Withdrawn Claim |
| 85659438 | Withdrawn Claim | 85659484 | Withdrawn Claim | 85659530 | Withdrawn Claim | 85659576 | Withdrawn Claim |
| 85659439 | Withdrawn Claim | 85659485 | Withdrawn Claim | 85659531 | Withdrawn Claim | 85659577 | Withdrawn Claim |
| 85659440 | Withdrawn Claim | 85659486 | Withdrawn Claim | 85659532 | Withdrawn Claim | 85659578 | Withdrawn Claim |
| 85659441 | Withdrawn Claim | 85659487 | Withdrawn Claim | 85659533 | Withdrawn Claim | 85659579 | Withdrawn Claim |
| 85659442 | Withdrawn Claim | 85659488 | Withdrawn Claim | 85659534 | Withdrawn Claim | 85659580 | Withdrawn Claim |
| 85659443 | Withdrawn Claim | 85659489 | Withdrawn Claim | 85659535 | Withdrawn Claim | 85659581 | Withdrawn Claim |
| 85659444 | Withdrawn Claim | 85659490 | Withdrawn Claim | 85659536 | Withdrawn Claim | 85659582 | Withdrawn Claim |
| 85659445 | Withdrawn Claim | 85659491 | Withdrawn Claim | 85659537 | Withdrawn Claim | 85659583 | Withdrawn Claim |
| 85659446 | Withdrawn Claim | 85659492 | Withdrawn Claim | 85659538 | Withdrawn Claim | 85659584 | Withdrawn Claim |
| 85659447 | Withdrawn Claim | 85659493 | Withdrawn Claim | 85659539 | Withdrawn Claim | 85659585 | Withdrawn Claim |
| 85659448 | Withdrawn Claim | 85659494 | Withdrawn Claim | 85659540 | Withdrawn Claim | 85659586 | Withdrawn Claim |
| 85659449 | Withdrawn Claim | 85659495 | Withdrawn Claim | 85659541 | Withdrawn Claim | 85659587 | Withdrawn Claim |
| 85659450 | Withdrawn Claim | 85659496 | Withdrawn Claim | 85659542 | Withdrawn Claim | 85659588 | Withdrawn Claim |
| 85659451 | Withdrawn Claim | 85659497 | Withdrawn Claim | 85659543 | Withdrawn Claim | 85659589 | Withdrawn Claim |
| 85659452 | Withdrawn Claim | 85659498 | Withdrawn Claim | 85659544 | Withdrawn Claim | 85659590 | Withdrawn Claim |
| 85659453 | Withdrawn Claim | 85659499 | Withdrawn Claim | 85659545 | Withdrawn Claim | 85659591 | Withdrawn Claim |
| 85659454 | Withdrawn Claim | 85659500 | Withdrawn Claim | 85659546 | Withdrawn Claim | 85659592 | Withdrawn Claim |
| 85659455 | Withdrawn Claim | 85659501 | Withdrawn Claim | 85659547 | Withdrawn Claim | 85659593 | Withdrawn Claim |
| 85659456 | Withdrawn Claim | 85659502 | Withdrawn Claim | 85659548 | Withdrawn Claim | 85659594 | Withdrawn Claim |
| 85659457 | Withdrawn Claim | 85659503 | Withdrawn Claim | 85659549 | Withdrawn Claim | 85659595 | Withdrawn Claim |
| 85659458 | Withdrawn Claim | 85659504 | Withdrawn Claim | 85659550 | Withdrawn Claim | 85659596 | Withdrawn Claim |
| 85659459 | Withdrawn Claim | 85659505 | Withdrawn Claim | 85659551 | Withdrawn Claim | 85659597 | Withdrawn Claim |
| 85659460 | Withdrawn Claim | 85659506 | Withdrawn Claim | 85659552 | Withdrawn Claim | 85659598 | Withdrawn Claim |
| 85659461 | Withdrawn Claim | 85659507 | Withdrawn Claim | 85659553 | Withdrawn Claim | 85659599 | Withdrawn Claim |
| 85659462 | Withdrawn Claim | 85659508 | Withdrawn Claim | 85659554 | Withdrawn Claim | 85659600 | Withdrawn Claim |
| 85659463 | Withdrawn Claim | 85659509 | Withdrawn Claim | 85659555 | Withdrawn Claim | 85659601 | Withdrawn Claim |
| 85659464 | Withdrawn Claim | 85659510 | Withdrawn Claim | 85659556 | Withdrawn Claim | 85659602 | Withdrawn Claim |
| 85659465 | Withdrawn Claim | 85659511 | Withdrawn Claim | 85659557 | Withdrawn Claim | 85659603 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85659604 | Withdrawn Claim | 85659650 | Withdrawn Claim | 85659696 | Withdrawn Claim | 85659742 | Withdrawn Claim |
| 85659605 | Withdrawn Claim | 85659651 | Withdrawn Claim | 85659697 | Withdrawn Claim | 85659743 | Withdrawn Claim |
| 85659606 | Withdrawn Claim | 85659652 | Withdrawn Claim | 85659698 | Withdrawn Claim | 85659744 | Withdrawn Claim |
| 85659607 | Withdrawn Claim | 85659653 | Withdrawn Claim | 85659699 | Withdrawn Claim | 85659745 | Withdrawn Claim |
| 85659608 | Withdrawn Claim | 85659654 | Withdrawn Claim | 85659700 | Withdrawn Claim | 85659746 | Withdrawn Claim |
| 85659609 | Withdrawn Claim | 85659655 | Withdrawn Claim | 85659701 | Withdrawn Claim | 85659747 | Withdrawn Claim |
| 85659610 | Withdrawn Claim | 85659656 | Withdrawn Claim | 85659702 | Withdrawn Claim | 85659748 | Withdrawn Claim |
| 85659611 | Withdrawn Claim | 85659657 | Withdrawn Claim | 85659703 | Withdrawn Claim | 85659749 | Withdrawn Claim |
| 85659612 | Withdrawn Claim | 85659658 | Withdrawn Claim | 85659704 | Withdrawn Claim | 85659750 | Withdrawn Claim |
| 85659613 | Withdrawn Claim | 85659659 | Withdrawn Claim | 85659705 | Withdrawn Claim | 85659751 | Withdrawn Claim |
| 85659614 | Withdrawn Claim | 85659660 | Withdrawn Claim | 85659706 | Withdrawn Claim | 85659752 | Withdrawn Claim |
| 85659615 | Withdrawn Claim | 85659661 | Withdrawn Claim | 85659707 | Withdrawn Claim | 85659753 | Withdrawn Claim |
| 85659616 | Withdrawn Claim | 85659662 | Withdrawn Claim | 85659708 | Withdrawn Claim | 85659754 | Withdrawn Claim |
| 85659617 | Withdrawn Claim | 85659663 | Withdrawn Claim | 85659709 | Withdrawn Claim | 85659755 | Withdrawn Claim |
| 85659618 | Withdrawn Claim | 85659664 | Withdrawn Claim | 85659710 | Withdrawn Claim | 85659756 | Withdrawn Claim |
| 85659619 | Withdrawn Claim | 85659665 | Withdrawn Claim | 85659711 | Withdrawn Claim | 85659757 | Withdrawn Claim |
| 85659620 | Withdrawn Claim | 85659666 | Withdrawn Claim | 85659712 | Withdrawn Claim | 85659758 | Withdrawn Claim |
| 85659621 | Withdrawn Claim | 85659667 | Withdrawn Claim | 85659713 | Withdrawn Claim | 85659759 | Withdrawn Claim |
| 85659622 | Withdrawn Claim | 85659668 | Withdrawn Claim | 85659714 | Withdrawn Claim | 85659760 | Withdrawn Claim |
| 85659623 | Withdrawn Claim | 85659669 | Withdrawn Claim | 85659715 | Withdrawn Claim | 85659761 | Withdrawn Claim |
| 85659624 | Withdrawn Claim | 85659670 | Withdrawn Claim | 85659716 | Withdrawn Claim | 85659762 | Withdrawn Claim |
| 85659625 | Withdrawn Claim | 85659671 | Withdrawn Claim | 85659717 | Withdrawn Claim | 85659763 | Withdrawn Claim |
| 85659626 | Withdrawn Claim | 85659672 | Withdrawn Claim | 85659718 | Withdrawn Claim | 85659764 | Withdrawn Claim |
| 85659627 | Withdrawn Claim | 85659673 | Withdrawn Claim | 85659719 | Withdrawn Claim | 85659765 | Withdrawn Claim |
| 85659628 | Withdrawn Claim | 85659674 | Withdrawn Claim | 85659720 | Withdrawn Claim | 85659766 | Withdrawn Claim |
| 85659629 | Withdrawn Claim | 85659675 | Withdrawn Claim | 85659721 | Withdrawn Claim | 85659767 | Withdrawn Claim |
| 85659630 | Withdrawn Claim | 85659676 | Withdrawn Claim | 85659722 | Withdrawn Claim | 85659768 | Withdrawn Claim |
| 85659631 | Withdrawn Claim | 85659677 | Withdrawn Claim | 85659723 | Withdrawn Claim | 85659769 | Withdrawn Claim |
| 85659632 | Withdrawn Claim | 85659678 | Withdrawn Claim | 85659724 | Withdrawn Claim | 85659770 | Withdrawn Claim |
| 85659633 | Withdrawn Claim | 85659679 | Withdrawn Claim | 85659725 | Withdrawn Claim | 85659771 | Withdrawn Claim |
| 85659634 | Withdrawn Claim | 85659680 | Withdrawn Claim | 85659726 | Withdrawn Claim | 85659772 | Withdrawn Claim |
| 85659635 | Withdrawn Claim | 85659681 | Withdrawn Claim | 85659727 | Withdrawn Claim | 85659773 | Withdrawn Claim |
| 85659636 | Withdrawn Claim | 85659682 | Withdrawn Claim | 85659728 | Withdrawn Claim | 85659774 | Withdrawn Claim |
| 85659637 | Withdrawn Claim | 85659683 | Withdrawn Claim | 85659729 | Withdrawn Claim | 85659775 | Withdrawn Claim |
| 85659638 | Withdrawn Claim | 85659684 | Withdrawn Claim | 85659730 | Withdrawn Claim | 85659776 | Withdrawn Claim |
| 85659639 | Withdrawn Claim | 85659685 | Withdrawn Claim | 85659731 | Withdrawn Claim | 85659777 | Withdrawn Claim |
| 85659640 | Withdrawn Claim | 85659686 | Withdrawn Claim | 85659732 | Withdrawn Claim | 85659778 | Withdrawn Claim |
| 85659641 | Withdrawn Claim | 85659687 | Withdrawn Claim | 85659733 | Withdrawn Claim | 85659779 | Withdrawn Claim |
| 85659642 | Withdrawn Claim | 85659688 | Withdrawn Claim | 85659734 | Withdrawn Claim | 85659780 | Withdrawn Claim |
| 85659643 | Withdrawn Claim | 85659689 | Withdrawn Claim | 85659735 | Withdrawn Claim | 85659781 | Withdrawn Claim |
| 85659644 | Withdrawn Claim | 85659690 | Withdrawn Claim | 85659736 | Withdrawn Claim | 85659782 | Withdrawn Claim |
| 85659645 | Withdrawn Claim | 85659691 | Withdrawn Claim | 85659737 | Withdrawn Claim | 85659783 | Withdrawn Claim |
| 85659646 | Withdrawn Claim | 85659692 | Withdrawn Claim | 85659738 | Withdrawn Claim | 85659784 | Withdrawn Claim |
| 85659647 | Withdrawn Claim | 85659693 | Withdrawn Claim | 85659739 | Withdrawn Claim | 85659785 | Withdrawn Claim |
| 85659648 | Withdrawn Claim | 85659694 | Withdrawn Claim | 85659740 | Withdrawn Claim | 85659786 | Withdrawn Claim |
| 85659649 | Withdrawn Claim | 85659695 | Withdrawn Claim | 85659741 | Withdrawn Claim | 85659787 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85659788 | Withdrawn Claim | 85659834 | Withdrawn Claim | 85659880 | Withdrawn Claim | 85659926 | Withdrawn Claim |
| 85659789 | Withdrawn Claim | 85659835 | Withdrawn Claim | 85659881 | Withdrawn Claim | 85659927 | Withdrawn Claim |
| 85659790 | Withdrawn Claim | 85659836 | Withdrawn Claim | 85659882 | Withdrawn Claim | 85659928 | Withdrawn Claim |
| 85659791 | Withdrawn Claim | 85659837 | Withdrawn Claim | 85659883 | Withdrawn Claim | 85659929 | Withdrawn Claim |
| 85659792 | Withdrawn Claim | 85659838 | Withdrawn Claim | 85659884 | Withdrawn Claim | 85659930 | Withdrawn Claim |
| 85659793 | Withdrawn Claim | 85659839 | Withdrawn Claim | 85659885 | Withdrawn Claim | 85659931 | Withdrawn Claim |
| 85659794 | Withdrawn Claim | 85659840 | Withdrawn Claim | 85659886 | Withdrawn Claim | 85659932 | Withdrawn Claim |
| 85659795 | Withdrawn Claim | 85659841 | Withdrawn Claim | 85659887 | Withdrawn Claim | 85659933 | Withdrawn Claim |
| 85659796 | Withdrawn Claim | 85659842 | Withdrawn Claim | 85659888 | Withdrawn Claim | 85659934 | Withdrawn Claim |
| 85659797 | Withdrawn Claim | 85659843 | Withdrawn Claim | 85659889 | Withdrawn Claim | 85659935 | Withdrawn Claim |
| 85659798 | Withdrawn Claim | 85659844 | Withdrawn Claim | 85659890 | Withdrawn Claim | 85659936 | Withdrawn Claim |
| 85659799 | Withdrawn Claim | 85659845 | Withdrawn Claim | 85659891 | Withdrawn Claim | 85659937 | Withdrawn Claim |
| 85659800 | Withdrawn Claim | 85659846 | Withdrawn Claim | 85659892 | Withdrawn Claim | 85659938 | Withdrawn Claim |
| 85659801 | Withdrawn Claim | 85659847 | Withdrawn Claim | 85659893 | Withdrawn Claim | 85659939 | Withdrawn Claim |
| 85659802 | Withdrawn Claim | 85659848 | Withdrawn Claim | 85659894 | Withdrawn Claim | 85659940 | Withdrawn Claim |
| 85659803 | Withdrawn Claim | 85659849 | Withdrawn Claim | 85659895 | Withdrawn Claim | 85659941 | Withdrawn Claim |
| 85659804 | Withdrawn Claim | 85659850 | Withdrawn Claim | 85659896 | Withdrawn Claim | 85659942 | Withdrawn Claim |
| 85659805 | Withdrawn Claim | 85659851 | Withdrawn Claim | 85659897 | Withdrawn Claim | 85659943 | Withdrawn Claim |
| 85659806 | Withdrawn Claim | 85659852 | Withdrawn Claim | 85659898 | Withdrawn Claim | 85659944 | Withdrawn Claim |
| 85659807 | Withdrawn Claim | 85659853 | Withdrawn Claim | 85659899 | Withdrawn Claim | 85659945 | Withdrawn Claim |
| 85659808 | Withdrawn Claim | 85659854 | Withdrawn Claim | 85659900 | Withdrawn Claim | 85659946 | Withdrawn Claim |
| 85659809 | Withdrawn Claim | 85659855 | Withdrawn Claim | 85659901 | Withdrawn Claim | 85659947 | Withdrawn Claim |
| 85659810 | Withdrawn Claim | 85659856 | Withdrawn Claim | 85659902 | Withdrawn Claim | 85659948 | Withdrawn Claim |
| 85659811 | Withdrawn Claim | 85659857 | Withdrawn Claim | 85659903 | Withdrawn Claim | 85659949 | Withdrawn Claim |
| 85659812 | Withdrawn Claim | 85659858 | Withdrawn Claim | 85659904 | Withdrawn Claim | 85659950 | Withdrawn Claim |
| 85659813 | Withdrawn Claim | 85659859 | Withdrawn Claim | 85659905 | Withdrawn Claim | 85659951 | Withdrawn Claim |
| 85659814 | Withdrawn Claim | 85659860 | Withdrawn Claim | 85659906 | Withdrawn Claim | 85659952 | Withdrawn Claim |
| 85659815 | Withdrawn Claim | 85659861 | Withdrawn Claim | 85659907 | Withdrawn Claim | 85659953 | Withdrawn Claim |
| 85659816 | Withdrawn Claim | 85659862 | Withdrawn Claim | 85659908 | Withdrawn Claim | 85659954 | Withdrawn Claim |
| 85659817 | Withdrawn Claim | 85659863 | Withdrawn Claim | 85659909 | Withdrawn Claim | 85659955 | Withdrawn Claim |
| 85659818 | Withdrawn Claim | 85659864 | Withdrawn Claim | 85659910 | Withdrawn Claim | 85659956 | Withdrawn Claim |
| 85659819 | Withdrawn Claim | 85659865 | Withdrawn Claim | 85659911 | Withdrawn Claim | 85659957 | Withdrawn Claim |
| 85659820 | Withdrawn Claim | 85659866 | Withdrawn Claim | 85659912 | Withdrawn Claim | 85659958 | Withdrawn Claim |
| 85659821 | Withdrawn Claim | 85659867 | Withdrawn Claim | 85659913 | Withdrawn Claim | 85659959 | Withdrawn Claim |
| 85659822 | Withdrawn Claim | 85659868 | Withdrawn Claim | 85659914 | Withdrawn Claim | 85659960 | Withdrawn Claim |
| 85659823 | Withdrawn Claim | 85659869 | Withdrawn Claim | 85659915 | Withdrawn Claim | 85659961 | Withdrawn Claim |
| 85659824 | Withdrawn Claim | 85659870 | Withdrawn Claim | 85659916 | Withdrawn Claim | 85659962 | Withdrawn Claim |
| 85659825 | Withdrawn Claim | 85659871 | Withdrawn Claim | 85659917 | Withdrawn Claim | 85659963 | Withdrawn Claim |
| 85659826 | Withdrawn Claim | 85659872 | Withdrawn Claim | 85659918 | Withdrawn Claim | 85659964 | Withdrawn Claim |
| 85659827 | Withdrawn Claim | 85659873 | Withdrawn Claim | 85659919 | Withdrawn Claim | 85659965 | Withdrawn Claim |
| 85659828 | Withdrawn Claim | 85659874 | Withdrawn Claim | 85659920 | Withdrawn Claim | 85659966 | Withdrawn Claim |
| 85659829 | Withdrawn Claim | 85659875 | Withdrawn Claim | 85659921 | Withdrawn Claim | 85659967 | Withdrawn Claim |
| 85659830 | Withdrawn Claim | 85659876 | Withdrawn Claim | 85659922 | Withdrawn Claim | 85659968 | Withdrawn Claim |
| 85659831 | Withdrawn Claim | 85659877 | Withdrawn Claim | 85659923 | Withdrawn Claim | 85659969 | Withdrawn Claim |
| 85659832 | Withdrawn Claim | 85659878 | Withdrawn Claim | 85659924 | Withdrawn Claim | 85659970 | Withdrawn Claim |
| 85659833 | Withdrawn Claim | 85659879 | Withdrawn Claim | 85659925 | Withdrawn Claim | 85659971 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85659972 | Withdrawn Claim | 85660018 | Withdrawn Claim | 85660064 | Withdrawn Claim | 85660110 | Withdrawn Claim |
| 85659973 | Withdrawn Claim | 85660019 | Withdrawn Claim | 85660065 | Withdrawn Claim | 85660111 | Withdrawn Claim |
| 85659974 | Withdrawn Claim | 85660020 | Withdrawn Claim | 85660066 | Withdrawn Claim | 85660112 | Withdrawn Claim |
| 85659975 | Withdrawn Claim | 85660021 | Withdrawn Claim | 85660067 | Withdrawn Claim | 85660113 | Withdrawn Claim |
| 85659976 | Withdrawn Claim | 85660022 | Withdrawn Claim | 85660068 | Withdrawn Claim | 85660114 | Withdrawn Claim |
| 85659977 | Withdrawn Claim | 85660023 | Withdrawn Claim | 85660069 | Withdrawn Claim | 85660115 | Withdrawn Claim |
| 85659978 | Withdrawn Claim | 85660024 | Withdrawn Claim | 85660070 | Withdrawn Claim | 85660116 | Withdrawn Claim |
| 85659979 | Withdrawn Claim | 85660025 | Withdrawn Claim | 85660071 | Withdrawn Claim | 85660117 | Withdrawn Claim |
| 85659980 | Withdrawn Claim | 85660026 | Withdrawn Claim | 85660072 | Withdrawn Claim | 85660118 | Withdrawn Claim |
| 85659981 | Withdrawn Claim | 85660027 | Withdrawn Claim | 85660073 | Withdrawn Claim | 85660119 | Withdrawn Claim |
| 85659982 | Withdrawn Claim | 85660028 | Withdrawn Claim | 85660074 | Withdrawn Claim | 85660120 | Withdrawn Claim |
| 85659983 | Withdrawn Claim | 85660029 | Withdrawn Claim | 85660075 | Withdrawn Claim | 85660121 | Withdrawn Claim |
| 85659984 | Withdrawn Claim | 85660030 | Withdrawn Claim | 85660076 | Withdrawn Claim | 85660122 | Withdrawn Claim |
| 85659985 | Withdrawn Claim | 85660031 | Withdrawn Claim | 85660077 | Withdrawn Claim | 85660123 | Withdrawn Claim |
| 85659986 | Withdrawn Claim | 85660032 | Withdrawn Claim | 85660078 | Withdrawn Claim | 85660124 | Withdrawn Claim |
| 85659987 | Withdrawn Claim | 85660033 | Withdrawn Claim | 85660079 | Withdrawn Claim | 85660125 | Withdrawn Claim |
| 85659988 | Withdrawn Claim | 85660034 | Withdrawn Claim | 85660080 | Withdrawn Claim | 85660126 | Withdrawn Claim |
| 85659989 | Withdrawn Claim | 85660035 | Withdrawn Claim | 85660081 | Withdrawn Claim | 85660127 | Withdrawn Claim |
| 85659990 | Withdrawn Claim | 85660036 | Withdrawn Claim | 85660082 | Withdrawn Claim | 85660128 | Withdrawn Claim |
| 85659991 | Withdrawn Claim | 85660037 | Withdrawn Claim | 85660083 | Withdrawn Claim | 85660129 | Withdrawn Claim |
| 85659992 | Withdrawn Claim | 85660038 | Withdrawn Claim | 85660084 | Withdrawn Claim | 85660130 | Withdrawn Claim |
| 85659993 | Withdrawn Claim | 85660039 | Withdrawn Claim | 85660085 | Withdrawn Claim | 85660131 | Withdrawn Claim |
| 85659994 | Withdrawn Claim | 85660040 | Withdrawn Claim | 85660086 | Withdrawn Claim | 85660132 | Withdrawn Claim |
| 85659995 | Withdrawn Claim | 85660041 | Withdrawn Claim | 85660087 | Withdrawn Claim | 85660133 | Withdrawn Claim |
| 85659996 | Withdrawn Claim | 85660042 | Withdrawn Claim | 85660088 | Withdrawn Claim | 85660134 | Withdrawn Claim |
| 85659997 | Withdrawn Claim | 85660043 | Withdrawn Claim | 85660089 | Withdrawn Claim | 85660135 | Withdrawn Claim |
| 85659998 | Withdrawn Claim | 85660044 | Withdrawn Claim | 85660090 | Withdrawn Claim | 85660136 | Withdrawn Claim |
| 85659999 | Withdrawn Claim | 85660045 | Withdrawn Claim | 85660091 | Withdrawn Claim | 85660137 | Withdrawn Claim |
| 85660000 | Withdrawn Claim | 85660046 | Withdrawn Claim | 85660092 | Withdrawn Claim | 85660138 | Withdrawn Claim |
| 85660001 | Withdrawn Claim | 85660047 | Withdrawn Claim | 85660093 | Withdrawn Claim | 85660139 | Withdrawn Claim |
| 85660002 | Withdrawn Claim | 85660048 | Withdrawn Claim | 85660094 | Withdrawn Claim | 85660140 | Withdrawn Claim |
| 85660003 | Withdrawn Claim | 85660049 | Withdrawn Claim | 85660095 | Withdrawn Claim | 85660141 | Withdrawn Claim |
| 85660004 | Withdrawn Claim | 85660050 | Withdrawn Claim | 85660096 | Withdrawn Claim | 85660142 | Withdrawn Claim |
| 85660005 | Withdrawn Claim | 85660051 | Withdrawn Claim | 85660097 | Withdrawn Claim | 85660143 | Withdrawn Claim |
| 85660006 | Withdrawn Claim | 85660052 | Withdrawn Claim | 85660098 | Withdrawn Claim | 85660144 | Withdrawn Claim |
| 85660007 | Withdrawn Claim | 85660053 | Withdrawn Claim | 85660099 | Withdrawn Claim | 85660145 | Withdrawn Claim |
| 85660008 | Withdrawn Claim | 85660054 | Withdrawn Claim | 85660100 | Withdrawn Claim | 85660146 | Withdrawn Claim |
| 85660009 | Withdrawn Claim | 85660055 | Withdrawn Claim | 85660101 | Withdrawn Claim | 85660147 | Withdrawn Claim |
| 85660010 | Withdrawn Claim | 85660056 | Withdrawn Claim | 85660102 | Withdrawn Claim | 85660148 | Withdrawn Claim |
| 85660011 | Withdrawn Claim | 85660057 | Withdrawn Claim | 85660103 | Withdrawn Claim | 85660149 | Withdrawn Claim |
| 85660012 | Withdrawn Claim | 85660058 | Withdrawn Claim | 85660104 | Withdrawn Claim | 85660150 | Withdrawn Claim |
| 85660013 | Withdrawn Claim | 85660059 | Withdrawn Claim | 85660105 | Withdrawn Claim | 85660151 | Withdrawn Claim |
| 85660014 | Withdrawn Claim | 85660060 | Withdrawn Claim | 85660106 | Withdrawn Claim | 85660152 | Withdrawn Claim |
| 85660015 | Withdrawn Claim | 85660061 | Withdrawn Claim | 85660107 | Withdrawn Claim | 85660153 | Withdrawn Claim |
| 85660016 | Withdrawn Claim | 85660062 | Withdrawn Claim | 85660108 | Withdrawn Claim | 85660154 | Withdrawn Claim |
| 85660017 | Withdrawn Claim | 85660063 | Withdrawn Claim | 85660109 | Withdrawn Claim | 85660155 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85660156 | Withdrawn Claim | 85660202 | Withdrawn Claim | 85660248 | Withdrawn Claim | 85660294 | Withdrawn Claim |
| 85660157 | Withdrawn Claim | 85660203 | Withdrawn Claim | 85660249 | Withdrawn Claim | 85660295 | Withdrawn Claim |
| 85660158 | Withdrawn Claim | 85660204 | Withdrawn Claim | 85660250 | Withdrawn Claim | 85660296 | Withdrawn Claim |
| 85660159 | Withdrawn Claim | 85660205 | Withdrawn Claim | 85660251 | Withdrawn Claim | 85660297 | Withdrawn Claim |
| 85660160 | Withdrawn Claim | 85660206 | Withdrawn Claim | 85660252 | Withdrawn Claim | 85660298 | Withdrawn Claim |
| 85660161 | Withdrawn Claim | 85660207 | Withdrawn Claim | 85660253 | Withdrawn Claim | 85660299 | Withdrawn Claim |
| 85660162 | Withdrawn Claim | 85660208 | Withdrawn Claim | 85660254 | Withdrawn Claim | 85660300 | Withdrawn Claim |
| 85660163 | Withdrawn Claim | 85660209 | Withdrawn Claim | 85660255 | Withdrawn Claim | 85660301 | Withdrawn Claim |
| 85660164 | Withdrawn Claim | 85660210 | Withdrawn Claim | 85660256 | Withdrawn Claim | 85660302 | Withdrawn Claim |
| 85660165 | Withdrawn Claim | 85660211 | Withdrawn Claim | 85660257 | Withdrawn Claim | 85660303 | Withdrawn Claim |
| 85660166 | Withdrawn Claim | 85660212 | Withdrawn Claim | 85660258 | Withdrawn Claim | 85660304 | Withdrawn Claim |
| 85660167 | Withdrawn Claim | 85660213 | Withdrawn Claim | 85660259 | Withdrawn Claim | 85660305 | Withdrawn Claim |
| 85660168 | Withdrawn Claim | 85660214 | Withdrawn Claim | 85660260 | Withdrawn Claim | 85660306 | Withdrawn Claim |
| 85660169 | Withdrawn Claim | 85660215 | Withdrawn Claim | 85660261 | Withdrawn Claim | 85660307 | Withdrawn Claim |
| 85660170 | Withdrawn Claim | 85660216 | Withdrawn Claim | 85660262 | Withdrawn Claim | 85660308 | Withdrawn Claim |
| 85660171 | Withdrawn Claim | 85660217 | Withdrawn Claim | 85660263 | Withdrawn Claim | 85660309 | Withdrawn Claim |
| 85660172 | Withdrawn Claim | 85660218 | Withdrawn Claim | 85660264 | Withdrawn Claim | 85660310 | Withdrawn Claim |
| 85660173 | Withdrawn Claim | 85660219 | Withdrawn Claim | 85660265 | Withdrawn Claim | 85660311 | Withdrawn Claim |
| 85660174 | Withdrawn Claim | 85660220 | Withdrawn Claim | 85660266 | Withdrawn Claim | 85660312 | Withdrawn Claim |
| 85660175 | Withdrawn Claim | 85660221 | Withdrawn Claim | 85660267 | Withdrawn Claim | 85660313 | Withdrawn Claim |
| 85660176 | Withdrawn Claim | 85660222 | Withdrawn Claim | 85660268 | Withdrawn Claim | 85660314 | Withdrawn Claim |
| 85660177 | Withdrawn Claim | 85660223 | Withdrawn Claim | 85660269 | Withdrawn Claim | 85660315 | Withdrawn Claim |
| 85660178 | Withdrawn Claim | 85660224 | Withdrawn Claim | 85660270 | Withdrawn Claim | 85660316 | Withdrawn Claim |
| 85660179 | Withdrawn Claim | 85660225 | Withdrawn Claim | 85660271 | Withdrawn Claim | 85660317 | Withdrawn Claim |
| 85660180 | Withdrawn Claim | 85660226 | Withdrawn Claim | 85660272 | Withdrawn Claim | 85660318 | Withdrawn Claim |
| 85660181 | Withdrawn Claim | 85660227 | Withdrawn Claim | 85660273 | Withdrawn Claim | 85660319 | Withdrawn Claim |
| 85660182 | Withdrawn Claim | 85660228 | Withdrawn Claim | 85660274 | Withdrawn Claim | 85660320 | Withdrawn Claim |
| 85660183 | Withdrawn Claim | 85660229 | Withdrawn Claim | 85660275 | Withdrawn Claim | 85660321 | Withdrawn Claim |
| 85660184 | Withdrawn Claim | 85660230 | Withdrawn Claim | 85660276 | Withdrawn Claim | 85660322 | Withdrawn Claim |
| 85660185 | Withdrawn Claim | 85660231 | Withdrawn Claim | 85660277 | Withdrawn Claim | 85660323 | Withdrawn Claim |
| 85660186 | Withdrawn Claim | 85660232 | Withdrawn Claim | 85660278 | Withdrawn Claim | 85660324 | Withdrawn Claim |
| 85660187 | Withdrawn Claim | 85660233 | Withdrawn Claim | 85660279 | Withdrawn Claim | 85660325 | Withdrawn Claim |
| 85660188 | Withdrawn Claim | 85660234 | Withdrawn Claim | 85660280 | Withdrawn Claim | 85660326 | Withdrawn Claim |
| 85660189 | Withdrawn Claim | 85660235 | Withdrawn Claim | 85660281 | Withdrawn Claim | 85660327 | Withdrawn Claim |
| 85660190 | Withdrawn Claim | 85660236 | Withdrawn Claim | 85660282 | Withdrawn Claim | 85660328 | Withdrawn Claim |
| 85660191 | Withdrawn Claim | 85660237 | Withdrawn Claim | 85660283 | Withdrawn Claim | 85660329 | Withdrawn Claim |
| 85660192 | Withdrawn Claim | 85660238 | Withdrawn Claim | 85660284 | Withdrawn Claim | 85660330 | Withdrawn Claim |
| 85660193 | Withdrawn Claim | 85660239 | Withdrawn Claim | 85660285 | Withdrawn Claim | 85660331 | Withdrawn Claim |
| 85660194 | Withdrawn Claim | 85660240 | Withdrawn Claim | 85660286 | Withdrawn Claim | 85660332 | Withdrawn Claim |
| 85660195 | Withdrawn Claim | 85660241 | Withdrawn Claim | 85660287 | Withdrawn Claim | 85660333 | Withdrawn Claim |
| 85660196 | Withdrawn Claim | 85660242 | Withdrawn Claim | 85660288 | Withdrawn Claim | 85660334 | Withdrawn Claim |
| 85660197 | Withdrawn Claim | 85660243 | Withdrawn Claim | 85660289 | Withdrawn Claim | 85660335 | Withdrawn Claim |
| 85660198 | Withdrawn Claim | 85660244 | Withdrawn Claim | 85660290 | Withdrawn Claim | 85660336 | Withdrawn Claim |
| 85660199 | Withdrawn Claim | 85660245 | Withdrawn Claim | 85660291 | Withdrawn Claim | 85660337 | Withdrawn Claim |
| 85660200 | Withdrawn Claim | 85660246 | Withdrawn Claim | 85660292 | Withdrawn Claim | 85660338 | Withdrawn Claim |
| 85660201 | Withdrawn Claim | 85660247 | Withdrawn Claim | 85660293 | Withdrawn Claim | 85660339 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85660340 | Withdrawn Claim | 85660386 | Withdrawn Claim | 85660432 | Withdrawn Claim | 85660478 | Withdrawn Claim |
| 85660341 | Withdrawn Claim | 85660387 | Withdrawn Claim | 85660433 | Withdrawn Claim | 85660479 | Withdrawn Claim |
| 85660342 | Withdrawn Claim | 85660388 | Withdrawn Claim | 85660434 | Withdrawn Claim | 85660480 | Withdrawn Claim |
| 85660343 | Withdrawn Claim | 85660389 | Withdrawn Claim | 85660435 | Withdrawn Claim | 85660481 | Withdrawn Claim |
| 85660344 | Withdrawn Claim | 85660390 | Withdrawn Claim | 85660436 | Withdrawn Claim | 85660482 | Withdrawn Claim |
| 85660345 | Withdrawn Claim | 85660391 | Withdrawn Claim | 85660437 | Withdrawn Claim | 85660483 | Withdrawn Claim |
| 85660346 | Withdrawn Claim | 85660392 | Withdrawn Claim | 85660438 | Withdrawn Claim | 85660484 | Withdrawn Claim |
| 85660347 | Withdrawn Claim | 85660393 | Withdrawn Claim | 85660439 | Withdrawn Claim | 85660485 | Withdrawn Claim |
| 85660348 | Withdrawn Claim | 85660394 | Withdrawn Claim | 85660440 | Withdrawn Claim | 85660486 | Withdrawn Claim |
| 85660349 | Withdrawn Claim | 85660395 | Withdrawn Claim | 85660441 | Withdrawn Claim | 85660487 | Withdrawn Claim |
| 85660350 | Withdrawn Claim | 85660396 | Withdrawn Claim | 85660442 | Withdrawn Claim | 85660488 | Withdrawn Claim |
| 85660351 | Withdrawn Claim | 85660397 | Withdrawn Claim | 85660443 | Withdrawn Claim | 85660489 | Withdrawn Claim |
| 85660352 | Withdrawn Claim | 85660398 | Withdrawn Claim | 85660444 | Withdrawn Claim | 85660490 | Withdrawn Claim |
| 85660353 | Withdrawn Claim | 85660399 | Withdrawn Claim | 85660445 | Withdrawn Claim | 85660491 | Withdrawn Claim |
| 85660354 | Withdrawn Claim | 85660400 | Withdrawn Claim | 85660446 | Withdrawn Claim | 85660492 | Withdrawn Claim |
| 85660355 | Withdrawn Claim | 85660401 | Withdrawn Claim | 85660447 | Withdrawn Claim | 85660493 | Withdrawn Claim |
| 85660356 | Withdrawn Claim | 85660402 | Withdrawn Claim | 85660448 | Withdrawn Claim | 85660494 | Withdrawn Claim |
| 85660357 | Withdrawn Claim | 85660403 | Withdrawn Claim | 85660449 | Withdrawn Claim | 85660495 | Withdrawn Claim |
| 85660358 | Withdrawn Claim | 85660404 | Withdrawn Claim | 85660450 | Withdrawn Claim | 85660496 | Withdrawn Claim |
| 85660359 | Withdrawn Claim | 85660405 | Withdrawn Claim | 85660451 | Withdrawn Claim | 85660497 | Withdrawn Claim |
| 85660360 | Withdrawn Claim | 85660406 | Withdrawn Claim | 85660452 | Withdrawn Claim | 85660498 | Withdrawn Claim |
| 85660361 | Withdrawn Claim | 85660407 | Withdrawn Claim | 85660453 | Withdrawn Claim | 85660499 | Withdrawn Claim |
| 85660362 | Withdrawn Claim | 85660408 | Withdrawn Claim | 85660454 | Withdrawn Claim | 85660500 | Withdrawn Claim |
| 85660363 | Withdrawn Claim | 85660409 | Withdrawn Claim | 85660455 | Withdrawn Claim | 85660501 | Withdrawn Claim |
| 85660364 | Withdrawn Claim | 85660410 | Withdrawn Claim | 85660456 | Withdrawn Claim | 85660502 | Withdrawn Claim |
| 85660365 | Withdrawn Claim | 85660411 | Withdrawn Claim | 85660457 | Withdrawn Claim | 85660503 | Withdrawn Claim |
| 85660366 | Withdrawn Claim | 85660412 | Withdrawn Claim | 85660458 | Withdrawn Claim | 85660504 | Withdrawn Claim |
| 85660367 | Withdrawn Claim | 85660413 | Withdrawn Claim | 85660459 | Withdrawn Claim | 85660505 | Withdrawn Claim |
| 85660368 | Withdrawn Claim | 85660414 | Withdrawn Claim | 85660460 | Withdrawn Claim | 85660506 | Withdrawn Claim |
| 85660369 | Withdrawn Claim | 85660415 | Withdrawn Claim | 85660461 | Withdrawn Claim | 85660507 | Withdrawn Claim |
| 85660370 | Withdrawn Claim | 85660416 | Withdrawn Claim | 85660462 | Withdrawn Claim | 85660508 | Withdrawn Claim |
| 85660371 | Withdrawn Claim | 85660417 | Withdrawn Claim | 85660463 | Withdrawn Claim | 85660509 | Withdrawn Claim |
| 85660372 | Withdrawn Claim | 85660418 | Withdrawn Claim | 85660464 | Withdrawn Claim | 85660510 | Withdrawn Claim |
| 85660373 | Withdrawn Claim | 85660419 | Withdrawn Claim | 85660465 | Withdrawn Claim | 85660511 | Withdrawn Claim |
| 85660374 | Withdrawn Claim | 85660420 | Withdrawn Claim | 85660466 | Withdrawn Claim | 85660512 | Withdrawn Claim |
| 85660375 | Withdrawn Claim | 85660421 | Withdrawn Claim | 85660467 | Withdrawn Claim | 85660513 | Withdrawn Claim |
| 85660376 | Withdrawn Claim | 85660422 | Withdrawn Claim | 85660468 | Withdrawn Claim | 85660514 | Withdrawn Claim |
| 85660377 | Withdrawn Claim | 85660423 | Withdrawn Claim | 85660469 | Withdrawn Claim | 85660515 | Withdrawn Claim |
| 85660378 | Withdrawn Claim | 85660424 | Withdrawn Claim | 85660470 | Withdrawn Claim | 85660516 | Withdrawn Claim |
| 85660379 | Withdrawn Claim | 85660425 | Withdrawn Claim | 85660471 | Withdrawn Claim | 85660517 | Withdrawn Claim |
| 85660380 | Withdrawn Claim | 85660426 | Withdrawn Claim | 85660472 | Withdrawn Claim | 85660518 | Withdrawn Claim |
| 85660381 | Withdrawn Claim | 85660427 | Withdrawn Claim | 85660473 | Withdrawn Claim | 85660519 | Withdrawn Claim |
| 85660382 | Withdrawn Claim | 85660428 | Withdrawn Claim | 85660474 | Withdrawn Claim | 85660520 | Withdrawn Claim |
| 85660383 | Withdrawn Claim | 85660429 | Withdrawn Claim | 85660475 | Withdrawn Claim | 85660521 | Withdrawn Claim |
| 85660384 | Withdrawn Claim | 85660430 | Withdrawn Claim | 85660476 | Withdrawn Claim | 85660522 | Withdrawn Claim |
| 85660385 | Withdrawn Claim | 85660431 | Withdrawn Claim | 85660477 | Withdrawn Claim | 85660523 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85660524 | Withdrawn Claim | 85660570 | Withdrawn Claim | 85660616 | Withdrawn Claim | 85660662 | Withdrawn Claim |
| 85660525 | Withdrawn Claim | 85660571 | Withdrawn Claim | 85660617 | Withdrawn Claim | 85660663 | Withdrawn Claim |
| 85660526 | Withdrawn Claim | 85660572 | Withdrawn Claim | 85660618 | Withdrawn Claim | 85660664 | Withdrawn Claim |
| 85660527 | Withdrawn Claim | 85660573 | Withdrawn Claim | 85660619 | Withdrawn Claim | 85660665 | Withdrawn Claim |
| 85660528 | Withdrawn Claim | 85660574 | Withdrawn Claim | 85660620 | Withdrawn Claim | 85660666 | Withdrawn Claim |
| 85660529 | Withdrawn Claim | 85660575 | Withdrawn Claim | 85660621 | Withdrawn Claim | 85660667 | Withdrawn Claim |
| 85660530 | Withdrawn Claim | 85660576 | Withdrawn Claim | 85660622 | Withdrawn Claim | 85660668 | Withdrawn Claim |
| 85660531 | Withdrawn Claim | 85660577 | Withdrawn Claim | 85660623 | Withdrawn Claim | 85660669 | Withdrawn Claim |
| 85660532 | Withdrawn Claim | 85660578 | Withdrawn Claim | 85660624 | Withdrawn Claim | 85660670 | Withdrawn Claim |
| 85660533 | Withdrawn Claim | 85660579 | Withdrawn Claim | 85660625 | Withdrawn Claim | 85660671 | Withdrawn Claim |
| 85660534 | Withdrawn Claim | 85660580 | Withdrawn Claim | 85660626 | Withdrawn Claim | 85660672 | Withdrawn Claim |
| 85660535 | Withdrawn Claim | 85660581 | Withdrawn Claim | 85660627 | Withdrawn Claim | 85660673 | Withdrawn Claim |
| 85660536 | Withdrawn Claim | 85660582 | Withdrawn Claim | 85660628 | Withdrawn Claim | 85660674 | Withdrawn Claim |
| 85660537 | Withdrawn Claim | 85660583 | Withdrawn Claim | 85660629 | Withdrawn Claim | 85660675 | Withdrawn Claim |
| 85660538 | Withdrawn Claim | 85660584 | Withdrawn Claim | 85660630 | Withdrawn Claim | 85660676 | Withdrawn Claim |
| 85660539 | Withdrawn Claim | 85660585 | Withdrawn Claim | 85660631 | Withdrawn Claim | 85660677 | Withdrawn Claim |
| 85660540 | Withdrawn Claim | 85660586 | Withdrawn Claim | 85660632 | Withdrawn Claim | 85660678 | Withdrawn Claim |
| 85660541 | Withdrawn Claim | 85660587 | Withdrawn Claim | 85660633 | Withdrawn Claim | 85660679 | Withdrawn Claim |
| 85660542 | Withdrawn Claim | 85660588 | Withdrawn Claim | 85660634 | Withdrawn Claim | 85660680 | Withdrawn Claim |
| 85660543 | Withdrawn Claim | 85660589 | Withdrawn Claim | 85660635 | Withdrawn Claim | 85660681 | Withdrawn Claim |
| 85660544 | Withdrawn Claim | 85660590 | Withdrawn Claim | 85660636 | Withdrawn Claim | 85660682 | Withdrawn Claim |
| 85660545 | Withdrawn Claim | 85660591 | Withdrawn Claim | 85660637 | Withdrawn Claim | 85660683 | Withdrawn Claim |
| 85660546 | Withdrawn Claim | 85660592 | Withdrawn Claim | 85660638 | Withdrawn Claim | 85660684 | Withdrawn Claim |
| 85660547 | Withdrawn Claim | 85660593 | Withdrawn Claim | 85660639 | Withdrawn Claim | 85660685 | Withdrawn Claim |
| 85660548 | Withdrawn Claim | 85660594 | Withdrawn Claim | 85660640 | Withdrawn Claim | 85660686 | Withdrawn Claim |
| 85660549 | Withdrawn Claim | 85660595 | Withdrawn Claim | 85660641 | Withdrawn Claim | 85660687 | Withdrawn Claim |
| 85660550 | Withdrawn Claim | 85660596 | Withdrawn Claim | 85660642 | Withdrawn Claim | 85660688 | Withdrawn Claim |
| 85660551 | Withdrawn Claim | 85660597 | Withdrawn Claim | 85660643 | Withdrawn Claim | 85660689 | Withdrawn Claim |
| 85660552 | Withdrawn Claim | 85660598 | Withdrawn Claim | 85660644 | Withdrawn Claim | 85660690 | Withdrawn Claim |
| 85660553 | Withdrawn Claim | 85660599 | Withdrawn Claim | 85660645 | Withdrawn Claim | 85660691 | Withdrawn Claim |
| 85660554 | Withdrawn Claim | 85660600 | Withdrawn Claim | 85660646 | Withdrawn Claim | 85660692 | Withdrawn Claim |
| 85660555 | Withdrawn Claim | 85660601 | Withdrawn Claim | 85660647 | Withdrawn Claim | 85660693 | Withdrawn Claim |
| 85660556 | Withdrawn Claim | 85660602 | Withdrawn Claim | 85660648 | Withdrawn Claim | 85660694 | Withdrawn Claim |
| 85660557 | Withdrawn Claim | 85660603 | Withdrawn Claim | 85660649 | Withdrawn Claim | 85660695 | Withdrawn Claim |
| 85660558 | Withdrawn Claim | 85660604 | Withdrawn Claim | 85660650 | Withdrawn Claim | 85660696 | Withdrawn Claim |
| 85660559 | Withdrawn Claim | 85660605 | Withdrawn Claim | 85660651 | Withdrawn Claim | 85660697 | Withdrawn Claim |
| 85660560 | Withdrawn Claim | 85660606 | Withdrawn Claim | 85660652 | Withdrawn Claim | 85660698 | Withdrawn Claim |
| 85660561 | Withdrawn Claim | 85660607 | Withdrawn Claim | 85660653 | Withdrawn Claim | 85660699 | Withdrawn Claim |
| 85660562 | Withdrawn Claim | 85660608 | Withdrawn Claim | 85660654 | Withdrawn Claim | 85660700 | Withdrawn Claim |
| 85660563 | Withdrawn Claim | 85660609 | Withdrawn Claim | 85660655 | Withdrawn Claim | 85660701 | Withdrawn Claim |
| 85660564 | Withdrawn Claim | 85660610 | Withdrawn Claim | 85660656 | Withdrawn Claim | 85660702 | Withdrawn Claim |
| 85660565 | Withdrawn Claim | 85660611 | Withdrawn Claim | 85660657 | Withdrawn Claim | 85660703 | Withdrawn Claim |
| 85660566 | Withdrawn Claim | 85660612 | Withdrawn Claim | 85660658 | Withdrawn Claim | 85660704 | Withdrawn Claim |
| 85660567 | Withdrawn Claim | 85660613 | Withdrawn Claim | 85660659 | Withdrawn Claim | 85660705 | Withdrawn Claim |
| 85660568 | Withdrawn Claim | 85660614 | Withdrawn Claim | 85660660 | Withdrawn Claim | 85660706 | Withdrawn Claim |
| 85660569 | Withdrawn Claim | 85660615 | Withdrawn Claim | 85660661 | Withdrawn Claim | 85660707 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85660708 | Withdrawn Claim | 85660754 | Withdrawn Claim | 85660800 | Withdrawn Claim | 85660846 | Withdrawn Claim |
| 85660709 | Withdrawn Claim | 85660755 | Withdrawn Claim | 85660801 | Withdrawn Claim | 85660847 | Withdrawn Claim |
| 85660710 | Withdrawn Claim | 85660756 | Withdrawn Claim | 85660802 | Withdrawn Claim | 85660848 | Withdrawn Claim |
| 85660711 | Withdrawn Claim | 85660757 | Withdrawn Claim | 85660803 | Withdrawn Claim | 85660849 | Withdrawn Claim |
| 85660712 | Withdrawn Claim | 85660758 | Withdrawn Claim | 85660804 | Withdrawn Claim | 85660850 | Withdrawn Claim |
| 85660713 | Withdrawn Claim | 85660759 | Withdrawn Claim | 85660805 | Withdrawn Claim | 85660851 | Withdrawn Claim |
| 85660714 | Withdrawn Claim | 85660760 | Withdrawn Claim | 85660806 | Withdrawn Claim | 85660852 | Withdrawn Claim |
| 85660715 | Withdrawn Claim | 85660761 | Withdrawn Claim | 85660807 | Withdrawn Claim | 85660853 | Withdrawn Claim |
| 85660716 | Withdrawn Claim | 85660762 | Withdrawn Claim | 85660808 | Withdrawn Claim | 85660854 | Withdrawn Claim |
| 85660717 | Withdrawn Claim | 85660763 | Withdrawn Claim | 85660809 | Withdrawn Claim | 85660855 | Withdrawn Claim |
| 85660718 | Withdrawn Claim | 85660764 | Withdrawn Claim | 85660810 | Withdrawn Claim | 85660856 | Withdrawn Claim |
| 85660719 | Withdrawn Claim | 85660765 | Withdrawn Claim | 85660811 | Withdrawn Claim | 85660857 | Withdrawn Claim |
| 85660720 | Withdrawn Claim | 85660766 | Withdrawn Claim | 85660812 | Withdrawn Claim | 85660858 | Withdrawn Claim |
| 85660721 | Withdrawn Claim | 85660767 | Withdrawn Claim | 85660813 | Withdrawn Claim | 85660859 | Withdrawn Claim |
| 85660722 | Withdrawn Claim | 85660768 | Withdrawn Claim | 85660814 | Withdrawn Claim | 85660860 | Withdrawn Claim |
| 85660723 | Withdrawn Claim | 85660769 | Withdrawn Claim | 85660815 | Withdrawn Claim | 85660861 | Withdrawn Claim |
| 85660724 | Withdrawn Claim | 85660770 | Withdrawn Claim | 85660816 | Withdrawn Claim | 85660862 | Withdrawn Claim |
| 85660725 | Withdrawn Claim | 85660771 | Withdrawn Claim | 85660817 | Withdrawn Claim | 85660863 | Withdrawn Claim |
| 85660726 | Withdrawn Claim | 85660772 | Withdrawn Claim | 85660818 | Withdrawn Claim | 85660864 | Withdrawn Claim |
| 85660727 | Withdrawn Claim | 85660773 | Withdrawn Claim | 85660819 | Withdrawn Claim | 85660865 | Withdrawn Claim |
| 85660728 | Withdrawn Claim | 85660774 | Withdrawn Claim | 85660820 | Withdrawn Claim | 85660866 | Withdrawn Claim |
| 85660729 | Withdrawn Claim | 85660775 | Withdrawn Claim | 85660821 | Withdrawn Claim | 85660867 | Withdrawn Claim |
| 85660730 | Withdrawn Claim | 85660776 | Withdrawn Claim | 85660822 | Withdrawn Claim | 85660868 | Withdrawn Claim |
| 85660731 | Withdrawn Claim | 85660777 | Withdrawn Claim | 85660823 | Withdrawn Claim | 85660869 | Withdrawn Claim |
| 85660732 | Withdrawn Claim | 85660778 | Withdrawn Claim | 85660824 | Withdrawn Claim | 85660870 | Withdrawn Claim |
| 85660733 | Withdrawn Claim | 85660779 | Withdrawn Claim | 85660825 | Withdrawn Claim | 85660871 | Withdrawn Claim |
| 85660734 | Withdrawn Claim | 85660780 | Withdrawn Claim | 85660826 | Withdrawn Claim | 85660872 | Withdrawn Claim |
| 85660735 | Withdrawn Claim | 85660781 | Withdrawn Claim | 85660827 | Withdrawn Claim | 85660873 | Withdrawn Claim |
| 85660736 | Withdrawn Claim | 85660782 | Withdrawn Claim | 85660828 | Withdrawn Claim | 85660874 | Withdrawn Claim |
| 85660737 | Withdrawn Claim | 85660783 | Withdrawn Claim | 85660829 | Withdrawn Claim | 85660875 | Withdrawn Claim |
| 85660738 | Withdrawn Claim | 85660784 | Withdrawn Claim | 85660830 | Withdrawn Claim | 85660876 | Withdrawn Claim |
| 85660739 | Withdrawn Claim | 85660785 | Withdrawn Claim | 85660831 | Withdrawn Claim | 85660877 | Withdrawn Claim |
| 85660740 | Withdrawn Claim | 85660786 | Withdrawn Claim | 85660832 | Withdrawn Claim | 85660878 | Withdrawn Claim |
| 85660741 | Withdrawn Claim | 85660787 | Withdrawn Claim | 85660833 | Withdrawn Claim | 85660879 | Withdrawn Claim |
| 85660742 | Withdrawn Claim | 85660788 | Withdrawn Claim | 85660834 | Withdrawn Claim | 85660880 | Withdrawn Claim |
| 85660743 | Withdrawn Claim | 85660789 | Withdrawn Claim | 85660835 | Withdrawn Claim | 85660881 | Withdrawn Claim |
| 85660744 | Withdrawn Claim | 85660790 | Withdrawn Claim | 85660836 | Withdrawn Claim | 85660882 | Withdrawn Claim |
| 85660745 | Withdrawn Claim | 85660791 | Withdrawn Claim | 85660837 | Withdrawn Claim | 85660883 | Withdrawn Claim |
| 85660746 | Withdrawn Claim | 85660792 | Withdrawn Claim | 85660838 | Withdrawn Claim | 85660884 | Withdrawn Claim |
| 85660747 | Withdrawn Claim | 85660793 | Withdrawn Claim | 85660839 | Withdrawn Claim | 85660885 | Withdrawn Claim |
| 85660748 | Withdrawn Claim | 85660794 | Withdrawn Claim | 85660840 | Withdrawn Claim | 85660886 | Withdrawn Claim |
| 85660749 | Withdrawn Claim | 85660795 | Withdrawn Claim | 85660841 | Withdrawn Claim | 85660887 | Withdrawn Claim |
| 85660750 | Withdrawn Claim | 85660796 | Withdrawn Claim | 85660842 | Withdrawn Claim | 85660888 | Withdrawn Claim |
| 85660751 | Withdrawn Claim | 85660797 | Withdrawn Claim | 85660843 | Withdrawn Claim | 85660889 | Withdrawn Claim |
| 85660752 | Withdrawn Claim | 85660798 | Withdrawn Claim | 85660844 | Withdrawn Claim | 85660890 | Withdrawn Claim |
| 85660753 | Withdrawn Claim | 85660799 | Withdrawn Claim | 85660845 | Withdrawn Claim | 85660891 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85660892 | Withdrawn Claim | 85660938 | Withdrawn Claim | 85660984 | Withdrawn Claim | 85661030 | Withdrawn Claim |
| 85660893 | Withdrawn Claim | 85660939 | Withdrawn Claim | 85660985 | Withdrawn Claim | 85661031 | Withdrawn Claim |
| 85660894 | Withdrawn Claim | 85660940 | Withdrawn Claim | 85660986 | Withdrawn Claim | 85661032 | Withdrawn Claim |
| 85660895 | Withdrawn Claim | 85660941 | Withdrawn Claim | 85660987 | Withdrawn Claim | 85661033 | Withdrawn Claim |
| 85660896 | Withdrawn Claim | 85660942 | Withdrawn Claim | 85660988 | Withdrawn Claim | 85661034 | Withdrawn Claim |
| 85660897 | Withdrawn Claim | 85660943 | Withdrawn Claim | 85660989 | Withdrawn Claim | 85661035 | Withdrawn Claim |
| 85660898 | Withdrawn Claim | 85660944 | Withdrawn Claim | 85660990 | Withdrawn Claim | 85661036 | Withdrawn Claim |
| 85660899 | Withdrawn Claim | 85660945 | Withdrawn Claim | 85660991 | Withdrawn Claim | 85661037 | Withdrawn Claim |
| 85660900 | Withdrawn Claim | 85660946 | Withdrawn Claim | 85660992 | Withdrawn Claim | 85661038 | Withdrawn Claim |
| 85660901 | Withdrawn Claim | 85660947 | Withdrawn Claim | 85660993 | Withdrawn Claim | 85661039 | Withdrawn Claim |
| 85660902 | Withdrawn Claim | 85660948 | Withdrawn Claim | 85660994 | Withdrawn Claim | 85661040 | Withdrawn Claim |
| 85660903 | Withdrawn Claim | 85660949 | Withdrawn Claim | 85660995 | Withdrawn Claim | 85661041 | Withdrawn Claim |
| 85660904 | Withdrawn Claim | 85660950 | Withdrawn Claim | 85660996 | Withdrawn Claim | 85661042 | Withdrawn Claim |
| 85660905 | Withdrawn Claim | 85660951 | Withdrawn Claim | 85660997 | Withdrawn Claim | 85661043 | Withdrawn Claim |
| 85660906 | Withdrawn Claim | 85660952 | Withdrawn Claim | 85660998 | Withdrawn Claim | 85661044 | Withdrawn Claim |
| 85660907 | Withdrawn Claim | 85660953 | Withdrawn Claim | 85660999 | Withdrawn Claim | 85661045 | Withdrawn Claim |
| 85660908 | Withdrawn Claim | 85660954 | Withdrawn Claim | 85661000 | Withdrawn Claim | 85661046 | Withdrawn Claim |
| 85660909 | Withdrawn Claim | 85660955 | Withdrawn Claim | 85661001 | Withdrawn Claim | 85661047 | Withdrawn Claim |
| 85660910 | Withdrawn Claim | 85660956 | Withdrawn Claim | 85661002 | Withdrawn Claim | 85661048 | Withdrawn Claim |
| 85660911 | Withdrawn Claim | 85660957 | Withdrawn Claim | 85661003 | Withdrawn Claim | 85661049 | Withdrawn Claim |
| 85660912 | Withdrawn Claim | 85660958 | Withdrawn Claim | 85661004 | Withdrawn Claim | 85661050 | Withdrawn Claim |
| 85660913 | Withdrawn Claim | 85660959 | Withdrawn Claim | 85661005 | Withdrawn Claim | 85661051 | Withdrawn Claim |
| 85660914 | Withdrawn Claim | 85660960 | Withdrawn Claim | 85661006 | Withdrawn Claim | 85661052 | Withdrawn Claim |
| 85660915 | Withdrawn Claim | 85660961 | Withdrawn Claim | 85661007 | Withdrawn Claim | 85661053 | Withdrawn Claim |
| 85660916 | Withdrawn Claim | 85660962 | Withdrawn Claim | 85661008 | Withdrawn Claim | 85661054 | Withdrawn Claim |
| 85660917 | Withdrawn Claim | 85660963 | Withdrawn Claim | 85661009 | Withdrawn Claim | 85661055 | Withdrawn Claim |
| 85660918 | Withdrawn Claim | 85660964 | Withdrawn Claim | 85661010 | Withdrawn Claim | 85661056 | Withdrawn Claim |
| 85660919 | Withdrawn Claim | 85660965 | Withdrawn Claim | 85661011 | Withdrawn Claim | 85661057 | Withdrawn Claim |
| 85660920 | Withdrawn Claim | 85660966 | Withdrawn Claim | 85661012 | Withdrawn Claim | 85661058 | Withdrawn Claim |
| 85660921 | Withdrawn Claim | 85660967 | Withdrawn Claim | 85661013 | Withdrawn Claim | 85661059 | Withdrawn Claim |
| 85660922 | Withdrawn Claim | 85660968 | Withdrawn Claim | 85661014 | Withdrawn Claim | 85661060 | Withdrawn Claim |
| 85660923 | Withdrawn Claim | 85660969 | Withdrawn Claim | 85661015 | Withdrawn Claim | 85661061 | Withdrawn Claim |
| 85660924 | Withdrawn Claim | 85660970 | Withdrawn Claim | 85661016 | Withdrawn Claim | 85661062 | Withdrawn Claim |
| 85660925 | Withdrawn Claim | 85660971 | Withdrawn Claim | 85661017 | Withdrawn Claim | 85661063 | Withdrawn Claim |
| 85660926 | Withdrawn Claim | 85660972 | Withdrawn Claim | 85661018 | Withdrawn Claim | 85661064 | Withdrawn Claim |
| 85660927 | Withdrawn Claim | 85660973 | Withdrawn Claim | 85661019 | Withdrawn Claim | 85661065 | Withdrawn Claim |
| 85660928 | Withdrawn Claim | 85660974 | Withdrawn Claim | 85661020 | Withdrawn Claim | 85661066 | Withdrawn Claim |
| 85660929 | Withdrawn Claim | 85660975 | Withdrawn Claim | 85661021 | Withdrawn Claim | 85661067 | Withdrawn Claim |
| 85660930 | Withdrawn Claim | 85660976 | Withdrawn Claim | 85661022 | Withdrawn Claim | 85661068 | Withdrawn Claim |
| 85660931 | Withdrawn Claim | 85660977 | Withdrawn Claim | 85661023 | Withdrawn Claim | 85661069 | Withdrawn Claim |
| 85660932 | Withdrawn Claim | 85660978 | Withdrawn Claim | 85661024 | Withdrawn Claim | 85661070 | Withdrawn Claim |
| 85660933 | Withdrawn Claim | 85660979 | Withdrawn Claim | 85661025 | Withdrawn Claim | 85661071 | Withdrawn Claim |
| 85660934 | Withdrawn Claim | 85660980 | Withdrawn Claim | 85661026 | Withdrawn Claim | 85661072 | Withdrawn Claim |
| 85660935 | Withdrawn Claim | 85660981 | Withdrawn Claim | 85661027 | Withdrawn Claim | 85661073 | Withdrawn Claim |
| 85660936 | Withdrawn Claim | 85660982 | Withdrawn Claim | 85661028 | Withdrawn Claim | 85661074 | Withdrawn Claim |
| 85660937 | Withdrawn Claim | 85660983 | Withdrawn Claim | 85661029 | Withdrawn Claim | 85661075 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85661076 | Withdrawn Claim | 85661122 | Withdrawn Claim | 85661168 | Withdrawn Claim | 85661214 | Withdrawn Claim |
| 85661077 | Withdrawn Claim | 85661123 | Withdrawn Claim | 85661169 | Withdrawn Claim | 85661215 | Withdrawn Claim |
| 85661078 | Withdrawn Claim | 85661124 | Withdrawn Claim | 85661170 | Withdrawn Claim | 85661216 | Withdrawn Claim |
| 85661079 | Withdrawn Claim | 85661125 | Withdrawn Claim | 85661171 | Withdrawn Claim | 85661217 | Withdrawn Claim |
| 85661080 | Withdrawn Claim | 85661126 | Withdrawn Claim | 85661172 | Withdrawn Claim | 85661218 | Withdrawn Claim |
| 85661081 | Withdrawn Claim | 85661127 | Withdrawn Claim | 85661173 | Withdrawn Claim | 85661219 | Withdrawn Claim |
| 85661082 | Withdrawn Claim | 85661128 | Withdrawn Claim | 85661174 | Withdrawn Claim | 85661220 | Withdrawn Claim |
| 85661083 | Withdrawn Claim | 85661129 | Withdrawn Claim | 85661175 | Withdrawn Claim | 85661221 | Withdrawn Claim |
| 85661084 | Withdrawn Claim | 85661130 | Withdrawn Claim | 85661176 | Withdrawn Claim | 85661222 | Withdrawn Claim |
| 85661085 | Withdrawn Claim | 85661131 | Withdrawn Claim | 85661177 | Withdrawn Claim | 85661223 | Withdrawn Claim |
| 85661086 | Withdrawn Claim | 85661132 | Withdrawn Claim | 85661178 | Withdrawn Claim | 85661224 | Withdrawn Claim |
| 85661087 | Withdrawn Claim | 85661133 | Withdrawn Claim | 85661179 | Withdrawn Claim | 85661225 | Withdrawn Claim |
| 85661088 | Withdrawn Claim | 85661134 | Withdrawn Claim | 85661180 | Withdrawn Claim | 85661226 | Withdrawn Claim |
| 85661089 | Withdrawn Claim | 85661135 | Withdrawn Claim | 85661181 | Withdrawn Claim | 85661227 | Withdrawn Claim |
| 85661090 | Withdrawn Claim | 85661136 | Withdrawn Claim | 85661182 | Withdrawn Claim | 85661228 | Withdrawn Claim |
| 85661091 | Withdrawn Claim | 85661137 | Withdrawn Claim | 85661183 | Withdrawn Claim | 85661229 | Withdrawn Claim |
| 85661092 | Withdrawn Claim | 85661138 | Withdrawn Claim | 85661184 | Withdrawn Claim | 85661230 | Withdrawn Claim |
| 85661093 | Withdrawn Claim | 85661139 | Withdrawn Claim | 85661185 | Withdrawn Claim | 85661231 | Withdrawn Claim |
| 85661094 | Withdrawn Claim | 85661140 | Withdrawn Claim | 85661186 | Withdrawn Claim | 85661232 | Withdrawn Claim |
| 85661095 | Withdrawn Claim | 85661141 | Withdrawn Claim | 85661187 | Withdrawn Claim | 85661233 | Withdrawn Claim |
| 85661096 | Withdrawn Claim | 85661142 | Withdrawn Claim | 85661188 | Withdrawn Claim | 85661234 | Withdrawn Claim |
| 85661097 | Withdrawn Claim | 85661143 | Withdrawn Claim | 85661189 | Withdrawn Claim | 85661235 | Withdrawn Claim |
| 85661098 | Withdrawn Claim | 85661144 | Withdrawn Claim | 85661190 | Withdrawn Claim | 85661236 | Withdrawn Claim |
| 85661099 | Withdrawn Claim | 85661145 | Withdrawn Claim | 85661191 | Withdrawn Claim | 85661237 | Withdrawn Claim |
| 85661100 | Withdrawn Claim | 85661146 | Withdrawn Claim | 85661192 | Withdrawn Claim | 85661238 | Withdrawn Claim |
| 85661101 | Withdrawn Claim | 85661147 | Withdrawn Claim | 85661193 | Withdrawn Claim | 85661239 | Withdrawn Claim |
| 85661102 | Withdrawn Claim | 85661148 | Withdrawn Claim | 85661194 | Withdrawn Claim | 85661240 | Withdrawn Claim |
| 85661103 | Withdrawn Claim | 85661149 | Withdrawn Claim | 85661195 | Withdrawn Claim | 85661241 | Withdrawn Claim |
| 85661104 | Withdrawn Claim | 85661150 | Withdrawn Claim | 85661196 | Withdrawn Claim | 85661242 | Withdrawn Claim |
| 85661105 | Withdrawn Claim | 85661151 | Withdrawn Claim | 85661197 | Withdrawn Claim | 85661243 | Withdrawn Claim |
| 85661106 | Withdrawn Claim | 85661152 | Withdrawn Claim | 85661198 | Withdrawn Claim | 85661244 | Withdrawn Claim |
| 85661107 | Withdrawn Claim | 85661153 | Withdrawn Claim | 85661199 | Withdrawn Claim | 85661245 | Withdrawn Claim |
| 85661108 | Withdrawn Claim | 85661154 | Withdrawn Claim | 85661200 | Withdrawn Claim | 85661246 | Withdrawn Claim |
| 85661109 | Withdrawn Claim | 85661155 | Withdrawn Claim | 85661201 | Withdrawn Claim | 85661247 | Withdrawn Claim |
| 85661110 | Withdrawn Claim | 85661156 | Withdrawn Claim | 85661202 | Withdrawn Claim | 85661248 | Withdrawn Claim |
| 85661111 | Withdrawn Claim | 85661157 | Withdrawn Claim | 85661203 | Withdrawn Claim | 85661249 | Withdrawn Claim |
| 85661112 | Withdrawn Claim | 85661158 | Withdrawn Claim | 85661204 | Withdrawn Claim | 85661250 | Withdrawn Claim |
| 85661113 | Withdrawn Claim | 85661159 | Withdrawn Claim | 85661205 | Withdrawn Claim | 85661251 | Withdrawn Claim |
| 85661114 | Withdrawn Claim | 85661160 | Withdrawn Claim | 85661206 | Withdrawn Claim | 85661252 | Withdrawn Claim |
| 85661115 | Withdrawn Claim | 85661161 | Withdrawn Claim | 85661207 | Withdrawn Claim | 85661253 | Withdrawn Claim |
| 85661116 | Withdrawn Claim | 85661162 | Withdrawn Claim | 85661208 | Withdrawn Claim | 85661254 | Withdrawn Claim |
| 85661117 | Withdrawn Claim | 85661163 | Withdrawn Claim | 85661209 | Withdrawn Claim | 85661255 | Withdrawn Claim |
| 85661118 | Withdrawn Claim | 85661164 | Withdrawn Claim | 85661210 | Withdrawn Claim | 85661256 | Withdrawn Claim |
| 85661119 | Withdrawn Claim | 85661165 | Withdrawn Claim | 85661211 | Withdrawn Claim | 85661257 | Withdrawn Claim |
| 85661120 | Withdrawn Claim | 85661166 | Withdrawn Claim | 85661212 | Withdrawn Claim | 85661258 | Withdrawn Claim |
| 85661121 | Withdrawn Claim | 85661167 | Withdrawn Claim | 85661213 | Withdrawn Claim | 85661259 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85661260 | Withdrawn Claim | 85661306 | Withdrawn Claim | 85661352 | Withdrawn Claim | 85661398 | Withdrawn Claim |
| 85661261 | Withdrawn Claim | 85661307 | Withdrawn Claim | 85661353 | Withdrawn Claim | 85661399 | Withdrawn Claim |
| 85661262 | Withdrawn Claim | 85661308 | Withdrawn Claim | 85661354 | Withdrawn Claim | 85661400 | Withdrawn Claim |
| 85661263 | Withdrawn Claim | 85661309 | Withdrawn Claim | 85661355 | Withdrawn Claim | 85661401 | Withdrawn Claim |
| 85661264 | Withdrawn Claim | 85661310 | Withdrawn Claim | 85661356 | Withdrawn Claim | 85661402 | Withdrawn Claim |
| 85661265 | Withdrawn Claim | 85661311 | Withdrawn Claim | 85661357 | Withdrawn Claim | 85661403 | Withdrawn Claim |
| 85661266 | Withdrawn Claim | 85661312 | Withdrawn Claim | 85661358 | Withdrawn Claim | 85661404 | Withdrawn Claim |
| 85661267 | Withdrawn Claim | 85661313 | Withdrawn Claim | 85661359 | Withdrawn Claim | 85661405 | Withdrawn Claim |
| 85661268 | Withdrawn Claim | 85661314 | Withdrawn Claim | 85661360 | Withdrawn Claim | 85661406 | Withdrawn Claim |
| 85661269 | Withdrawn Claim | 85661315 | Withdrawn Claim | 85661361 | Withdrawn Claim | 85661407 | Withdrawn Claim |
| 85661270 | Withdrawn Claim | 85661316 | Withdrawn Claim | 85661362 | Withdrawn Claim | 85661408 | Withdrawn Claim |
| 85661271 | Withdrawn Claim | 85661317 | Withdrawn Claim | 85661363 | Withdrawn Claim | 85661409 | Withdrawn Claim |
| 85661272 | Withdrawn Claim | 85661318 | Withdrawn Claim | 85661364 | Withdrawn Claim | 85661410 | Withdrawn Claim |
| 85661273 | Withdrawn Claim | 85661319 | Withdrawn Claim | 85661365 | Withdrawn Claim | 85661411 | Withdrawn Claim |
| 85661274 | Withdrawn Claim | 85661320 | Withdrawn Claim | 85661366 | Withdrawn Claim | 85661412 | Withdrawn Claim |
| 85661275 | Withdrawn Claim | 85661321 | Withdrawn Claim | 85661367 | Withdrawn Claim | 85661413 | Withdrawn Claim |
| 85661276 | Withdrawn Claim | 85661322 | Withdrawn Claim | 85661368 | Withdrawn Claim | 85661414 | Withdrawn Claim |
| 85661277 | Withdrawn Claim | 85661323 | Withdrawn Claim | 85661369 | Withdrawn Claim | 85661415 | Withdrawn Claim |
| 85661278 | Withdrawn Claim | 85661324 | Withdrawn Claim | 85661370 | Withdrawn Claim | 85661416 | Withdrawn Claim |
| 85661279 | Withdrawn Claim | 85661325 | Withdrawn Claim | 85661371 | Withdrawn Claim | 85661417 | Withdrawn Claim |
| 85661280 | Withdrawn Claim | 85661326 | Withdrawn Claim | 85661372 | Withdrawn Claim | 85661418 | Withdrawn Claim |
| 85661281 | Withdrawn Claim | 85661327 | Withdrawn Claim | 85661373 | Withdrawn Claim | 85661419 | Withdrawn Claim |
| 85661282 | Withdrawn Claim | 85661328 | Withdrawn Claim | 85661374 | Withdrawn Claim | 85661420 | Withdrawn Claim |
| 85661283 | Withdrawn Claim | 85661329 | Withdrawn Claim | 85661375 | Withdrawn Claim | 85661421 | Withdrawn Claim |
| 85661284 | Withdrawn Claim | 85661330 | Withdrawn Claim | 85661376 | Withdrawn Claim | 85661422 | Withdrawn Claim |
| 85661285 | Withdrawn Claim | 85661331 | Withdrawn Claim | 85661377 | Withdrawn Claim | 85661423 | Withdrawn Claim |
| 85661286 | Withdrawn Claim | 85661332 | Withdrawn Claim | 85661378 | Withdrawn Claim | 85661424 | Withdrawn Claim |
| 85661287 | Withdrawn Claim | 85661333 | Withdrawn Claim | 85661379 | Withdrawn Claim | 85661425 | Withdrawn Claim |
| 85661288 | Withdrawn Claim | 85661334 | Withdrawn Claim | 85661380 | Withdrawn Claim | 85661426 | Withdrawn Claim |
| 85661289 | Withdrawn Claim | 85661335 | Withdrawn Claim | 85661381 | Withdrawn Claim | 85661427 | Withdrawn Claim |
| 85661290 | Withdrawn Claim | 85661336 | Withdrawn Claim | 85661382 | Withdrawn Claim | 85661428 | Withdrawn Claim |
| 85661291 | Withdrawn Claim | 85661337 | Withdrawn Claim | 85661383 | Withdrawn Claim | 85661429 | Withdrawn Claim |
| 85661292 | Withdrawn Claim | 85661338 | Withdrawn Claim | 85661384 | Withdrawn Claim | 85661430 | Withdrawn Claim |
| 85661293 | Withdrawn Claim | 85661339 | Withdrawn Claim | 85661385 | Withdrawn Claim | 85661431 | Withdrawn Claim |
| 85661294 | Withdrawn Claim | 85661340 | Withdrawn Claim | 85661386 | Withdrawn Claim | 85661432 | Withdrawn Claim |
| 85661295 | Withdrawn Claim | 85661341 | Withdrawn Claim | 85661387 | Withdrawn Claim | 85661433 | Withdrawn Claim |
| 85661296 | Withdrawn Claim | 85661342 | Withdrawn Claim | 85661388 | Withdrawn Claim | 85661434 | Withdrawn Claim |
| 85661297 | Withdrawn Claim | 85661343 | Withdrawn Claim | 85661389 | Withdrawn Claim | 85661435 | Withdrawn Claim |
| 85661298 | Withdrawn Claim | 85661344 | Withdrawn Claim | 85661390 | Withdrawn Claim | 85661436 | Withdrawn Claim |
| 85661299 | Withdrawn Claim | 85661345 | Withdrawn Claim | 85661391 | Withdrawn Claim | 85661437 | Withdrawn Claim |
| 85661300 | Withdrawn Claim | 85661346 | Withdrawn Claim | 85661392 | Withdrawn Claim | 85661438 | Withdrawn Claim |
| 85661301 | Withdrawn Claim | 85661347 | Withdrawn Claim | 85661393 | Withdrawn Claim | 85661439 | Withdrawn Claim |
| 85661302 | Withdrawn Claim | 85661348 | Withdrawn Claim | 85661394 | Withdrawn Claim | 85661440 | Withdrawn Claim |
| 85661303 | Withdrawn Claim | 85661349 | Withdrawn Claim | 85661395 | Withdrawn Claim | 85661441 | Withdrawn Claim |
| 85661304 | Withdrawn Claim | 85661350 | Withdrawn Claim | 85661396 | Withdrawn Claim | 85661442 | Withdrawn Claim |
| 85661305 | Withdrawn Claim | 85661351 | Withdrawn Claim | 85661397 | Withdrawn Claim | 85661443 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85661444 | Withdrawn Claim | 85661490 | Withdrawn Claim | 85661536 | Withdrawn Claim | 85661582 | Withdrawn Claim |
| 85661445 | Withdrawn Claim | 85661491 | Withdrawn Claim | 85661537 | Withdrawn Claim | 85661583 | Withdrawn Claim |
| 85661446 | Withdrawn Claim | 85661492 | Withdrawn Claim | 85661538 | Withdrawn Claim | 85661584 | Withdrawn Claim |
| 85661447 | Withdrawn Claim | 85661493 | Withdrawn Claim | 85661539 | Withdrawn Claim | 85661585 | Withdrawn Claim |
| 85661448 | Withdrawn Claim | 85661494 | Withdrawn Claim | 85661540 | Withdrawn Claim | 85661586 | Withdrawn Claim |
| 85661449 | Withdrawn Claim | 85661495 | Withdrawn Claim | 85661541 | Withdrawn Claim | 85661587 | Withdrawn Claim |
| 85661450 | Withdrawn Claim | 85661496 | Withdrawn Claim | 85661542 | Withdrawn Claim | 85661588 | Withdrawn Claim |
| 85661451 | Withdrawn Claim | 85661497 | Withdrawn Claim | 85661543 | Withdrawn Claim | 85661589 | Withdrawn Claim |
| 85661452 | Withdrawn Claim | 85661498 | Withdrawn Claim | 85661544 | Withdrawn Claim | 85661590 | Withdrawn Claim |
| 85661453 | Withdrawn Claim | 85661499 | Withdrawn Claim | 85661545 | Withdrawn Claim | 85661591 | Withdrawn Claim |
| 85661454 | Withdrawn Claim | 85661500 | Withdrawn Claim | 85661546 | Withdrawn Claim | 85661592 | Withdrawn Claim |
| 85661455 | Withdrawn Claim | 85661501 | Withdrawn Claim | 85661547 | Withdrawn Claim | 85661593 | Withdrawn Claim |
| 85661456 | Withdrawn Claim | 85661502 | Withdrawn Claim | 85661548 | Withdrawn Claim | 85661594 | Withdrawn Claim |
| 85661457 | Withdrawn Claim | 85661503 | Withdrawn Claim | 85661549 | Withdrawn Claim | 85661595 | Withdrawn Claim |
| 85661458 | Withdrawn Claim | 85661504 | Withdrawn Claim | 85661550 | Withdrawn Claim | 85661596 | Withdrawn Claim |
| 85661459 | Withdrawn Claim | 85661505 | Withdrawn Claim | 85661551 | Withdrawn Claim | 85661597 | Withdrawn Claim |
| 85661460 | Withdrawn Claim | 85661506 | Withdrawn Claim | 85661552 | Withdrawn Claim | 85661598 | Withdrawn Claim |
| 85661461 | Withdrawn Claim | 85661507 | Withdrawn Claim | 85661553 | Withdrawn Claim | 85661599 | Withdrawn Claim |
| 85661462 | Withdrawn Claim | 85661508 | Withdrawn Claim | 85661554 | Withdrawn Claim | 85661600 | Withdrawn Claim |
| 85661463 | Withdrawn Claim | 85661509 | Withdrawn Claim | 85661555 | Withdrawn Claim | 85661601 | Withdrawn Claim |
| 85661464 | Withdrawn Claim | 85661510 | Withdrawn Claim | 85661556 | Withdrawn Claim | 85661602 | Withdrawn Claim |
| 85661465 | Withdrawn Claim | 85661511 | Withdrawn Claim | 85661557 | Withdrawn Claim | 85661603 | Withdrawn Claim |
| 85661466 | Withdrawn Claim | 85661512 | Withdrawn Claim | 85661558 | Withdrawn Claim | 85661604 | Withdrawn Claim |
| 85661467 | Withdrawn Claim | 85661513 | Withdrawn Claim | 85661559 | Withdrawn Claim | 85661605 | Withdrawn Claim |
| 85661468 | Withdrawn Claim | 85661514 | Withdrawn Claim | 85661560 | Withdrawn Claim | 85661606 | Withdrawn Claim |
| 85661469 | Withdrawn Claim | 85661515 | Withdrawn Claim | 85661561 | Withdrawn Claim | 85661607 | Withdrawn Claim |
| 85661470 | Withdrawn Claim | 85661516 | Withdrawn Claim | 85661562 | Withdrawn Claim | 85661608 | Withdrawn Claim |
| 85661471 | Withdrawn Claim | 85661517 | Withdrawn Claim | 85661563 | Withdrawn Claim | 85661609 | Withdrawn Claim |
| 85661472 | Withdrawn Claim | 85661518 | Withdrawn Claim | 85661564 | Withdrawn Claim | 85661610 | Withdrawn Claim |
| 85661473 | Withdrawn Claim | 85661519 | Withdrawn Claim | 85661565 | Withdrawn Claim | 85661611 | Withdrawn Claim |
| 85661474 | Withdrawn Claim | 85661520 | Withdrawn Claim | 85661566 | Withdrawn Claim | 85661612 | Withdrawn Claim |
| 85661475 | Withdrawn Claim | 85661521 | Withdrawn Claim | 85661567 | Withdrawn Claim | 85661613 | Withdrawn Claim |
| 85661476 | Withdrawn Claim | 85661522 | Withdrawn Claim | 85661568 | Withdrawn Claim | 85661614 | Withdrawn Claim |
| 85661477 | Withdrawn Claim | 85661523 | Withdrawn Claim | 85661569 | Withdrawn Claim | 85661615 | Withdrawn Claim |
| 85661478 | Withdrawn Claim | 85661524 | Withdrawn Claim | 85661570 | Withdrawn Claim | 85661616 | Withdrawn Claim |
| 85661479 | Withdrawn Claim | 85661525 | Withdrawn Claim | 85661571 | Withdrawn Claim | 85661617 | Withdrawn Claim |
| 85661480 | Withdrawn Claim | 85661526 | Withdrawn Claim | 85661572 | Withdrawn Claim | 85661618 | Withdrawn Claim |
| 85661481 | Withdrawn Claim | 85661527 | Withdrawn Claim | 85661573 | Withdrawn Claim | 85661619 | Withdrawn Claim |
| 85661482 | Withdrawn Claim | 85661528 | Withdrawn Claim | 85661574 | Withdrawn Claim | 85661620 | Withdrawn Claim |
| 85661483 | Withdrawn Claim | 85661529 | Withdrawn Claim | 85661575 | Withdrawn Claim | 85661621 | Withdrawn Claim |
| 85661484 | Withdrawn Claim | 85661530 | Withdrawn Claim | 85661576 | Withdrawn Claim | 85661622 | Withdrawn Claim |
| 85661485 | Withdrawn Claim | 85661531 | Withdrawn Claim | 85661577 | Withdrawn Claim | 85661623 | Withdrawn Claim |
| 85661486 | Withdrawn Claim | 85661532 | Withdrawn Claim | 85661578 | Withdrawn Claim | 85661624 | Withdrawn Claim |
| 85661487 | Withdrawn Claim | 85661533 | Withdrawn Claim | 85661579 | Withdrawn Claim | 85661625 | Withdrawn Claim |
| 85661488 | Withdrawn Claim | 85661534 | Withdrawn Claim | 85661580 | Withdrawn Claim | 85661626 | Withdrawn Claim |
| 85661489 | Withdrawn Claim | 85661535 | Withdrawn Claim | 85661581 | Withdrawn Claim | 85661627 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85661628 | Withdrawn Claim | 85661674 | Withdrawn Claim | 85661720 | Withdrawn Claim | 85661766 | Withdrawn Claim |
| 85661629 | Withdrawn Claim | 85661675 | Withdrawn Claim | 85661721 | Withdrawn Claim | 85661767 | Withdrawn Claim |
| 85661630 | Withdrawn Claim | 85661676 | Withdrawn Claim | 85661722 | Withdrawn Claim | 85661768 | Withdrawn Claim |
| 85661631 | Withdrawn Claim | 85661677 | Withdrawn Claim | 85661723 | Withdrawn Claim | 85661769 | Withdrawn Claim |
| 85661632 | Withdrawn Claim | 85661678 | Withdrawn Claim | 85661724 | Withdrawn Claim | 85661770 | Withdrawn Claim |
| 85661633 | Withdrawn Claim | 85661679 | Withdrawn Claim | 85661725 | Withdrawn Claim | 85661771 | Withdrawn Claim |
| 85661634 | Withdrawn Claim | 85661680 | Withdrawn Claim | 85661726 | Withdrawn Claim | 85661772 | Withdrawn Claim |
| 85661635 | Withdrawn Claim | 85661681 | Withdrawn Claim | 85661727 | Withdrawn Claim | 85661773 | Withdrawn Claim |
| 85661636 | Withdrawn Claim | 85661682 | Withdrawn Claim | 85661728 | Withdrawn Claim | 85661774 | Withdrawn Claim |
| 85661637 | Withdrawn Claim | 85661683 | Withdrawn Claim | 85661729 | Withdrawn Claim | 85661775 | Withdrawn Claim |
| 85661638 | Withdrawn Claim | 85661684 | Withdrawn Claim | 85661730 | Withdrawn Claim | 85661776 | Withdrawn Claim |
| 85661639 | Withdrawn Claim | 85661685 | Withdrawn Claim | 85661731 | Withdrawn Claim | 85661777 | Withdrawn Claim |
| 85661640 | Withdrawn Claim | 85661686 | Withdrawn Claim | 85661732 | Withdrawn Claim | 85661778 | Withdrawn Claim |
| 85661641 | Withdrawn Claim | 85661687 | Withdrawn Claim | 85661733 | Withdrawn Claim | 85661779 | Withdrawn Claim |
| 85661642 | Withdrawn Claim | 85661688 | Withdrawn Claim | 85661734 | Withdrawn Claim | 85661780 | Withdrawn Claim |
| 85661643 | Withdrawn Claim | 85661689 | Withdrawn Claim | 85661735 | Withdrawn Claim | 85661781 | Withdrawn Claim |
| 85661644 | Withdrawn Claim | 85661690 | Withdrawn Claim | 85661736 | Withdrawn Claim | 85661782 | Withdrawn Claim |
| 85661645 | Withdrawn Claim | 85661691 | Withdrawn Claim | 85661737 | Withdrawn Claim | 85661783 | Withdrawn Claim |
| 85661646 | Withdrawn Claim | 85661692 | Withdrawn Claim | 85661738 | Withdrawn Claim | 85661784 | Withdrawn Claim |
| 85661647 | Withdrawn Claim | 85661693 | Withdrawn Claim | 85661739 | Withdrawn Claim | 85661785 | Withdrawn Claim |
| 85661648 | Withdrawn Claim | 85661694 | Withdrawn Claim | 85661740 | Withdrawn Claim | 85661786 | Withdrawn Claim |
| 85661649 | Withdrawn Claim | 85661695 | Withdrawn Claim | 85661741 | Withdrawn Claim | 85661787 | Withdrawn Claim |
| 85661650 | Withdrawn Claim | 85661696 | Withdrawn Claim | 85661742 | Withdrawn Claim | 85661788 | Withdrawn Claim |
| 85661651 | Withdrawn Claim | 85661697 | Withdrawn Claim | 85661743 | Withdrawn Claim | 85661789 | Withdrawn Claim |
| 85661652 | Withdrawn Claim | 85661698 | Withdrawn Claim | 85661744 | Withdrawn Claim | 85661790 | Withdrawn Claim |
| 85661653 | Withdrawn Claim | 85661699 | Withdrawn Claim | 85661745 | Withdrawn Claim | 85661791 | Withdrawn Claim |
| 85661654 | Withdrawn Claim | 85661700 | Withdrawn Claim | 85661746 | Withdrawn Claim | 85661792 | Withdrawn Claim |
| 85661655 | Withdrawn Claim | 85661701 | Withdrawn Claim | 85661747 | Withdrawn Claim | 85661793 | Withdrawn Claim |
| 85661656 | Withdrawn Claim | 85661702 | Withdrawn Claim | 85661748 | Withdrawn Claim | 85661794 | Withdrawn Claim |
| 85661657 | Withdrawn Claim | 85661703 | Withdrawn Claim | 85661749 | Withdrawn Claim | 85661795 | Withdrawn Claim |
| 85661658 | Withdrawn Claim | 85661704 | Withdrawn Claim | 85661750 | Withdrawn Claim | 85661796 | Withdrawn Claim |
| 85661659 | Withdrawn Claim | 85661705 | Withdrawn Claim | 85661751 | Withdrawn Claim | 85661797 | Withdrawn Claim |
| 85661660 | Withdrawn Claim | 85661706 | Withdrawn Claim | 85661752 | Withdrawn Claim | 85661798 | Withdrawn Claim |
| 85661661 | Withdrawn Claim | 85661707 | Withdrawn Claim | 85661753 | Withdrawn Claim | 85661799 | Withdrawn Claim |
| 85661662 | Withdrawn Claim | 85661708 | Withdrawn Claim | 85661754 | Withdrawn Claim | 85661800 | Withdrawn Claim |
| 85661663 | Withdrawn Claim | 85661709 | Withdrawn Claim | 85661755 | Withdrawn Claim | 85661801 | Withdrawn Claim |
| 85661664 | Withdrawn Claim | 85661710 | Withdrawn Claim | 85661756 | Withdrawn Claim | 85661802 | Withdrawn Claim |
| 85661665 | Withdrawn Claim | 85661711 | Withdrawn Claim | 85661757 | Withdrawn Claim | 85661803 | Withdrawn Claim |
| 85661666 | Withdrawn Claim | 85661712 | Withdrawn Claim | 85661758 | Withdrawn Claim | 85661804 | Withdrawn Claim |
| 85661667 | Withdrawn Claim | 85661713 | Withdrawn Claim | 85661759 | Withdrawn Claim | 85661805 | Withdrawn Claim |
| 85661668 | Withdrawn Claim | 85661714 | Withdrawn Claim | 85661760 | Withdrawn Claim | 85661806 | Withdrawn Claim |
| 85661669 | Withdrawn Claim | 85661715 | Withdrawn Claim | 85661761 | Withdrawn Claim | 85661807 | Withdrawn Claim |
| 85661670 | Withdrawn Claim | 85661716 | Withdrawn Claim | 85661762 | Withdrawn Claim | 85661808 | Withdrawn Claim |
| 85661671 | Withdrawn Claim | 85661717 | Withdrawn Claim | 85661763 | Withdrawn Claim | 85661809 | Withdrawn Claim |
| 85661672 | Withdrawn Claim | 85661718 | Withdrawn Claim | 85661764 | Withdrawn Claim | 85661810 | Withdrawn Claim |
| 85661673 | Withdrawn Claim | 85661719 | Withdrawn Claim | 85661765 | Withdrawn Claim | 85661811 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85661812 | Withdrawn Claim | 85661858 | Withdrawn Claim | 85661904 | Withdrawn Claim | 85661950 | Withdrawn Claim |
| 85661813 | Withdrawn Claim | 85661859 | Withdrawn Claim | 85661905 | Withdrawn Claim | 85661951 | Withdrawn Claim |
| 85661814 | Withdrawn Claim | 85661860 | Withdrawn Claim | 85661906 | Withdrawn Claim | 85661952 | Withdrawn Claim |
| 85661815 | Withdrawn Claim | 85661861 | Withdrawn Claim | 85661907 | Withdrawn Claim | 85661953 | Withdrawn Claim |
| 85661816 | Withdrawn Claim | 85661862 | Withdrawn Claim | 85661908 | Withdrawn Claim | 85661954 | Withdrawn Claim |
| 85661817 | Withdrawn Claim | 85661863 | Withdrawn Claim | 85661909 | Withdrawn Claim | 85661955 | Withdrawn Claim |
| 85661818 | Withdrawn Claim | 85661864 | Withdrawn Claim | 85661910 | Withdrawn Claim | 85661956 | Withdrawn Claim |
| 85661819 | Withdrawn Claim | 85661865 | Withdrawn Claim | 85661911 | Withdrawn Claim | 85661957 | Withdrawn Claim |
| 85661820 | Withdrawn Claim | 85661866 | Withdrawn Claim | 85661912 | Withdrawn Claim | 85661958 | Withdrawn Claim |
| 85661821 | Withdrawn Claim | 85661867 | Withdrawn Claim | 85661913 | Withdrawn Claim | 85661959 | Withdrawn Claim |
| 85661822 | Withdrawn Claim | 85661868 | Withdrawn Claim | 85661914 | Withdrawn Claim | 85661960 | Withdrawn Claim |
| 85661823 | Withdrawn Claim | 85661869 | Withdrawn Claim | 85661915 | Withdrawn Claim | 85661961 | Withdrawn Claim |
| 85661824 | Withdrawn Claim | 85661870 | Withdrawn Claim | 85661916 | Withdrawn Claim | 85661962 | Withdrawn Claim |
| 85661825 | Withdrawn Claim | 85661871 | Withdrawn Claim | 85661917 | Withdrawn Claim | 85661963 | Withdrawn Claim |
| 85661826 | Withdrawn Claim | 85661872 | Withdrawn Claim | 85661918 | Withdrawn Claim | 85661964 | Withdrawn Claim |
| 85661827 | Withdrawn Claim | 85661873 | Withdrawn Claim | 85661919 | Withdrawn Claim | 85661965 | Withdrawn Claim |
| 85661828 | Withdrawn Claim | 85661874 | Withdrawn Claim | 85661920 | Withdrawn Claim | 85661966 | Withdrawn Claim |
| 85661829 | Withdrawn Claim | 85661875 | Withdrawn Claim | 85661921 | Withdrawn Claim | 85661967 | Withdrawn Claim |
| 85661830 | Withdrawn Claim | 85661876 | Withdrawn Claim | 85661922 | Withdrawn Claim | 85661968 | Withdrawn Claim |
| 85661831 | Withdrawn Claim | 85661877 | Withdrawn Claim | 85661923 | Withdrawn Claim | 85661969 | Withdrawn Claim |
| 85661832 | Withdrawn Claim | 85661878 | Withdrawn Claim | 85661924 | Withdrawn Claim | 85661970 | Withdrawn Claim |
| 85661833 | Withdrawn Claim | 85661879 | Withdrawn Claim | 85661925 | Withdrawn Claim | 85661971 | Withdrawn Claim |
| 85661834 | Withdrawn Claim | 85661880 | Withdrawn Claim | 85661926 | Withdrawn Claim | 85661972 | Withdrawn Claim |
| 85661835 | Withdrawn Claim | 85661881 | Withdrawn Claim | 85661927 | Withdrawn Claim | 85661973 | Withdrawn Claim |
| 85661836 | Withdrawn Claim | 85661882 | Withdrawn Claim | 85661928 | Withdrawn Claim | 85661974 | Withdrawn Claim |
| 85661837 | Withdrawn Claim | 85661883 | Withdrawn Claim | 85661929 | Withdrawn Claim | 85661975 | Withdrawn Claim |
| 85661838 | Withdrawn Claim | 85661884 | Withdrawn Claim | 85661930 | Withdrawn Claim | 85661976 | Withdrawn Claim |
| 85661839 | Withdrawn Claim | 85661885 | Withdrawn Claim | 85661931 | Withdrawn Claim | 85661977 | Withdrawn Claim |
| 85661840 | Withdrawn Claim | 85661886 | Withdrawn Claim | 85661932 | Withdrawn Claim | 85661978 | Withdrawn Claim |
| 85661841 | Withdrawn Claim | 85661887 | Withdrawn Claim | 85661933 | Withdrawn Claim | 85661979 | Withdrawn Claim |
| 85661842 | Withdrawn Claim | 85661888 | Withdrawn Claim | 85661934 | Withdrawn Claim | 85661980 | Withdrawn Claim |
| 85661843 | Withdrawn Claim | 85661889 | Withdrawn Claim | 85661935 | Withdrawn Claim | 85661981 | Withdrawn Claim |
| 85661844 | Withdrawn Claim | 85661890 | Withdrawn Claim | 85661936 | Withdrawn Claim | 85661982 | Withdrawn Claim |
| 85661845 | Withdrawn Claim | 85661891 | Withdrawn Claim | 85661937 | Withdrawn Claim | 85661983 | Withdrawn Claim |
| 85661846 | Withdrawn Claim | 85661892 | Withdrawn Claim | 85661938 | Withdrawn Claim | 85661984 | Withdrawn Claim |
| 85661847 | Withdrawn Claim | 85661893 | Withdrawn Claim | 85661939 | Withdrawn Claim | 85661985 | Withdrawn Claim |
| 85661848 | Withdrawn Claim | 85661894 | Withdrawn Claim | 85661940 | Withdrawn Claim | 85661986 | Withdrawn Claim |
| 85661849 | Withdrawn Claim | 85661895 | Withdrawn Claim | 85661941 | Withdrawn Claim | 85661987 | Withdrawn Claim |
| 85661850 | Withdrawn Claim | 85661896 | Withdrawn Claim | 85661942 | Withdrawn Claim | 85661988 | Withdrawn Claim |
| 85661851 | Withdrawn Claim | 85661897 | Withdrawn Claim | 85661943 | Withdrawn Claim | 85661989 | Withdrawn Claim |
| 85661852 | Withdrawn Claim | 85661898 | Withdrawn Claim | 85661944 | Withdrawn Claim | 85661990 | Withdrawn Claim |
| 85661853 | Withdrawn Claim | 85661899 | Withdrawn Claim | 85661945 | Withdrawn Claim | 85661991 | Withdrawn Claim |
| 85661854 | Withdrawn Claim | 85661900 | Withdrawn Claim | 85661946 | Withdrawn Claim | 85661992 | Withdrawn Claim |
| 85661855 | Withdrawn Claim | 85661901 | Withdrawn Claim | 85661947 | Withdrawn Claim | 85661993 | Withdrawn Claim |
| 85661856 | Withdrawn Claim | 85661902 | Withdrawn Claim | 85661948 | Withdrawn Claim | 85661994 | Withdrawn Claim |
| 85661857 | Withdrawn Claim | 85661903 | Withdrawn Claim | 85661949 | Withdrawn Claim | 85661995 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85661996 | Withdrawn Claim | 85662042 | Withdrawn Claim | 85662088 | Withdrawn Claim | 85662134 | Withdrawn Claim |
| 85661997 | Withdrawn Claim | 85662043 | Withdrawn Claim | 85662089 | Withdrawn Claim | 85662135 | Withdrawn Claim |
| 85661998 | Withdrawn Claim | 85662044 | Withdrawn Claim | 85662090 | Withdrawn Claim | 85662136 | Withdrawn Claim |
| 85661999 | Withdrawn Claim | 85662045 | Withdrawn Claim | 85662091 | Withdrawn Claim | 85662137 | Withdrawn Claim |
| 85662000 | Withdrawn Claim | 85662046 | Withdrawn Claim | 85662092 | Withdrawn Claim | 85662138 | Withdrawn Claim |
| 85662001 | Withdrawn Claim | 85662047 | Withdrawn Claim | 85662093 | Withdrawn Claim | 85662139 | Withdrawn Claim |
| 85662002 | Withdrawn Claim | 85662048 | Withdrawn Claim | 85662094 | Withdrawn Claim | 85662140 | Withdrawn Claim |
| 85662003 | Withdrawn Claim | 85662049 | Withdrawn Claim | 85662095 | Withdrawn Claim | 85662141 | Withdrawn Claim |
| 85662004 | Withdrawn Claim | 85662050 | Withdrawn Claim | 85662096 | Withdrawn Claim | 85662142 | Withdrawn Claim |
| 85662005 | Withdrawn Claim | 85662051 | Withdrawn Claim | 85662097 | Withdrawn Claim | 85662143 | Withdrawn Claim |
| 85662006 | Withdrawn Claim | 85662052 | Withdrawn Claim | 85662098 | Withdrawn Claim | 85662144 | Withdrawn Claim |
| 85662007 | Withdrawn Claim | 85662053 | Withdrawn Claim | 85662099 | Withdrawn Claim | 85662145 | Withdrawn Claim |
| 85662008 | Withdrawn Claim | 85662054 | Withdrawn Claim | 85662100 | Withdrawn Claim | 85662146 | Withdrawn Claim |
| 85662009 | Withdrawn Claim | 85662055 | Withdrawn Claim | 85662101 | Withdrawn Claim | 85662147 | Withdrawn Claim |
| 85662010 | Withdrawn Claim | 85662056 | Withdrawn Claim | 85662102 | Withdrawn Claim | 85662148 | Withdrawn Claim |
| 85662011 | Withdrawn Claim | 85662057 | Withdrawn Claim | 85662103 | Withdrawn Claim | 85662149 | Withdrawn Claim |
| 85662012 | Withdrawn Claim | 85662058 | Withdrawn Claim | 85662104 | Withdrawn Claim | 85662150 | Withdrawn Claim |
| 85662013 | Withdrawn Claim | 85662059 | Withdrawn Claim | 85662105 | Withdrawn Claim | 85662151 | Withdrawn Claim |
| 85662014 | Withdrawn Claim | 85662060 | Withdrawn Claim | 85662106 | Withdrawn Claim | 85662152 | Withdrawn Claim |
| 85662015 | Withdrawn Claim | 85662061 | Withdrawn Claim | 85662107 | Withdrawn Claim | 85662153 | Withdrawn Claim |
| 85662016 | Withdrawn Claim | 85662062 | Withdrawn Claim | 85662108 | Withdrawn Claim | 85662154 | Withdrawn Claim |
| 85662017 | Withdrawn Claim | 85662063 | Withdrawn Claim | 85662109 | Withdrawn Claim | 85662155 | Withdrawn Claim |
| 85662018 | Withdrawn Claim | 85662064 | Withdrawn Claim | 85662110 | Withdrawn Claim | 85662156 | Withdrawn Claim |
| 85662019 | Withdrawn Claim | 85662065 | Withdrawn Claim | 85662111 | Withdrawn Claim | 85662157 | Withdrawn Claim |
| 85662020 | Withdrawn Claim | 85662066 | Withdrawn Claim | 85662112 | Withdrawn Claim | 85662158 | Withdrawn Claim |
| 85662021 | Withdrawn Claim | 85662067 | Withdrawn Claim | 85662113 | Withdrawn Claim | 85662159 | Withdrawn Claim |
| 85662022 | Withdrawn Claim | 85662068 | Withdrawn Claim | 85662114 | Withdrawn Claim | 85662160 | Withdrawn Claim |
| 85662023 | Withdrawn Claim | 85662069 | Withdrawn Claim | 85662115 | Withdrawn Claim | 85662161 | Withdrawn Claim |
| 85662024 | Withdrawn Claim | 85662070 | Withdrawn Claim | 85662116 | Withdrawn Claim | 85662162 | Withdrawn Claim |
| 85662025 | Withdrawn Claim | 85662071 | Withdrawn Claim | 85662117 | Withdrawn Claim | 85662163 | Withdrawn Claim |
| 85662026 | Withdrawn Claim | 85662072 | Withdrawn Claim | 85662118 | Withdrawn Claim | 85662164 | Withdrawn Claim |
| 85662027 | Withdrawn Claim | 85662073 | Withdrawn Claim | 85662119 | Withdrawn Claim | 85662165 | Withdrawn Claim |
| 85662028 | Withdrawn Claim | 85662074 | Withdrawn Claim | 85662120 | Withdrawn Claim | 85662166 | Withdrawn Claim |
| 85662029 | Withdrawn Claim | 85662075 | Withdrawn Claim | 85662121 | Withdrawn Claim | 85662167 | Withdrawn Claim |
| 85662030 | Withdrawn Claim | 85662076 | Withdrawn Claim | 85662122 | Withdrawn Claim | 85662168 | Withdrawn Claim |
| 85662031 | Withdrawn Claim | 85662077 | Withdrawn Claim | 85662123 | Withdrawn Claim | 85662169 | Withdrawn Claim |
| 85662032 | Withdrawn Claim | 85662078 | Withdrawn Claim | 85662124 | Withdrawn Claim | 85662170 | Withdrawn Claim |
| 85662033 | Withdrawn Claim | 85662079 | Withdrawn Claim | 85662125 | Withdrawn Claim | 85662171 | Withdrawn Claim |
| 85662034 | Withdrawn Claim | 85662080 | Withdrawn Claim | 85662126 | Withdrawn Claim | 85662172 | Withdrawn Claim |
| 85662035 | Withdrawn Claim | 85662081 | Withdrawn Claim | 85662127 | Withdrawn Claim | 85662173 | Withdrawn Claim |
| 85662036 | Withdrawn Claim | 85662082 | Withdrawn Claim | 85662128 | Withdrawn Claim | 85662174 | Withdrawn Claim |
| 85662037 | Withdrawn Claim | 85662083 | Withdrawn Claim | 85662129 | Withdrawn Claim | 85662175 | Withdrawn Claim |
| 85662038 | Withdrawn Claim | 85662084 | Withdrawn Claim | 85662130 | Withdrawn Claim | 85662176 | Withdrawn Claim |
| 85662039 | Withdrawn Claim | 85662085 | Withdrawn Claim | 85662131 | Withdrawn Claim | 85662177 | Withdrawn Claim |
| 85662040 | Withdrawn Claim | 85662086 | Withdrawn Claim | 85662132 | Withdrawn Claim | 85662178 | Withdrawn Claim |
| 85662041 | Withdrawn Claim | 85662087 | Withdrawn Claim | 85662133 | Withdrawn Claim | 85662179 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85662180 | Withdrawn Claim | 85662226 | Withdrawn Claim | 85662272 | Withdrawn Claim | 85662318 | Withdrawn Claim |
| 85662181 | Withdrawn Claim | 85662227 | Withdrawn Claim | 85662273 | Withdrawn Claim | 85662319 | Withdrawn Claim |
| 85662182 | Withdrawn Claim | 85662228 | Withdrawn Claim | 85662274 | Withdrawn Claim | 85662320 | Withdrawn Claim |
| 85662183 | Withdrawn Claim | 85662229 | Withdrawn Claim | 85662275 | Withdrawn Claim | 85662321 | Withdrawn Claim |
| 85662184 | Withdrawn Claim | 85662230 | Withdrawn Claim | 85662276 | Withdrawn Claim | 85662322 | Withdrawn Claim |
| 85662185 | Withdrawn Claim | 85662231 | Withdrawn Claim | 85662277 | Withdrawn Claim | 85662323 | Withdrawn Claim |
| 85662186 | Withdrawn Claim | 85662232 | Withdrawn Claim | 85662278 | Withdrawn Claim | 85662324 | Withdrawn Claim |
| 85662187 | Withdrawn Claim | 85662233 | Withdrawn Claim | 85662279 | Withdrawn Claim | 85662325 | Withdrawn Claim |
| 85662188 | Withdrawn Claim | 85662234 | Withdrawn Claim | 85662280 | Withdrawn Claim | 85662326 | Withdrawn Claim |
| 85662189 | Withdrawn Claim | 85662235 | Withdrawn Claim | 85662281 | Withdrawn Claim | 85662327 | Withdrawn Claim |
| 85662190 | Withdrawn Claim | 85662236 | Withdrawn Claim | 85662282 | Withdrawn Claim | 85662328 | Withdrawn Claim |
| 85662191 | Withdrawn Claim | 85662237 | Withdrawn Claim | 85662283 | Withdrawn Claim | 85662329 | Withdrawn Claim |
| 85662192 | Withdrawn Claim | 85662238 | Withdrawn Claim | 85662284 | Withdrawn Claim | 85662330 | Withdrawn Claim |
| 85662193 | Withdrawn Claim | 85662239 | Withdrawn Claim | 85662285 | Withdrawn Claim | 85662331 | Withdrawn Claim |
| 85662194 | Withdrawn Claim | 85662240 | Withdrawn Claim | 85662286 | Withdrawn Claim | 85662332 | Withdrawn Claim |
| 85662195 | Withdrawn Claim | 85662241 | Withdrawn Claim | 85662287 | Withdrawn Claim | 85662333 | Withdrawn Claim |
| 85662196 | Withdrawn Claim | 85662242 | Withdrawn Claim | 85662288 | Withdrawn Claim | 85662334 | Withdrawn Claim |
| 85662197 | Withdrawn Claim | 85662243 | Withdrawn Claim | 85662289 | Withdrawn Claim | 85662335 | Withdrawn Claim |
| 85662198 | Withdrawn Claim | 85662244 | Withdrawn Claim | 85662290 | Withdrawn Claim | 85662336 | Withdrawn Claim |
| 85662199 | Withdrawn Claim | 85662245 | Withdrawn Claim | 85662291 | Withdrawn Claim | 85662337 | Withdrawn Claim |
| 85662200 | Withdrawn Claim | 85662246 | Withdrawn Claim | 85662292 | Withdrawn Claim | 85662338 | Withdrawn Claim |
| 85662201 | Withdrawn Claim | 85662247 | Withdrawn Claim | 85662293 | Withdrawn Claim | 85662339 | Withdrawn Claim |
| 85662202 | Withdrawn Claim | 85662248 | Withdrawn Claim | 85662294 | Withdrawn Claim | 85662340 | Withdrawn Claim |
| 85662203 | Withdrawn Claim | 85662249 | Withdrawn Claim | 85662295 | Withdrawn Claim | 85662341 | Withdrawn Claim |
| 85662204 | Withdrawn Claim | 85662250 | Withdrawn Claim | 85662296 | Withdrawn Claim | 85662342 | Withdrawn Claim |
| 85662205 | Withdrawn Claim | 85662251 | Withdrawn Claim | 85662297 | Withdrawn Claim | 85662343 | Withdrawn Claim |
| 85662206 | Withdrawn Claim | 85662252 | Withdrawn Claim | 85662298 | Withdrawn Claim | 85662344 | Withdrawn Claim |
| 85662207 | Withdrawn Claim | 85662253 | Withdrawn Claim | 85662299 | Withdrawn Claim | 85662345 | Withdrawn Claim |
| 85662208 | Withdrawn Claim | 85662254 | Withdrawn Claim | 85662300 | Withdrawn Claim | 85662346 | Withdrawn Claim |
| 85662209 | Withdrawn Claim | 85662255 | Withdrawn Claim | 85662301 | Withdrawn Claim | 85662347 | Withdrawn Claim |
| 85662210 | Withdrawn Claim | 85662256 | Withdrawn Claim | 85662302 | Withdrawn Claim | 85662348 | Withdrawn Claim |
| 85662211 | Withdrawn Claim | 85662257 | Withdrawn Claim | 85662303 | Withdrawn Claim | 85662349 | Withdrawn Claim |
| 85662212 | Withdrawn Claim | 85662258 | Withdrawn Claim | 85662304 | Withdrawn Claim | 85662350 | Withdrawn Claim |
| 85662213 | Withdrawn Claim | 85662259 | Withdrawn Claim | 85662305 | Withdrawn Claim | 85662351 | Withdrawn Claim |
| 85662214 | Withdrawn Claim | 85662260 | Withdrawn Claim | 85662306 | Withdrawn Claim | 85662352 | Withdrawn Claim |
| 85662215 | Withdrawn Claim | 85662261 | Withdrawn Claim | 85662307 | Withdrawn Claim | 85662353 | Withdrawn Claim |
| 85662216 | Withdrawn Claim | 85662262 | Withdrawn Claim | 85662308 | Withdrawn Claim | 85662354 | Withdrawn Claim |
| 85662217 | Withdrawn Claim | 85662263 | Withdrawn Claim | 85662309 | Withdrawn Claim | 85662355 | Withdrawn Claim |
| 85662218 | Withdrawn Claim | 85662264 | Withdrawn Claim | 85662310 | Withdrawn Claim | 85662356 | Withdrawn Claim |
| 85662219 | Withdrawn Claim | 85662265 | Withdrawn Claim | 85662311 | Withdrawn Claim | 85662357 | Withdrawn Claim |
| 85662220 | Withdrawn Claim | 85662266 | Withdrawn Claim | 85662312 | Withdrawn Claim | 85662358 | Withdrawn Claim |
| 85662221 | Withdrawn Claim | 85662267 | Withdrawn Claim | 85662313 | Withdrawn Claim | 85662359 | Withdrawn Claim |
| 85662222 | Withdrawn Claim | 85662268 | Withdrawn Claim | 85662314 | Withdrawn Claim | 85662360 | Withdrawn Claim |
| 85662223 | Withdrawn Claim | 85662269 | Withdrawn Claim | 85662315 | Withdrawn Claim | 85662361 | Withdrawn Claim |
| 85662224 | Withdrawn Claim | 85662270 | Withdrawn Claim | 85662316 | Withdrawn Claim | 85662362 | Withdrawn Claim |
| 85662225 | Withdrawn Claim | 85662271 | Withdrawn Claim | 85662317 | Withdrawn Claim | 85662363 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85662364 | Withdrawn Claim | 85662410 | Withdrawn Claim | 85662456 | Withdrawn Claim | 85662502 | Withdrawn Claim |
| 85662365 | Withdrawn Claim | 85662411 | Withdrawn Claim | 85662457 | Withdrawn Claim | 85662503 | Withdrawn Claim |
| 85662366 | Withdrawn Claim | 85662412 | Withdrawn Claim | 85662458 | Withdrawn Claim | 85662504 | Withdrawn Claim |
| 85662367 | Withdrawn Claim | 85662413 | Withdrawn Claim | 85662459 | Withdrawn Claim | 85662505 | Withdrawn Claim |
| 85662368 | Withdrawn Claim | 85662414 | Withdrawn Claim | 85662460 | Withdrawn Claim | 85662506 | Withdrawn Claim |
| 85662369 | Withdrawn Claim | 85662415 | Withdrawn Claim | 85662461 | Withdrawn Claim | 85662507 | Withdrawn Claim |
| 85662370 | Withdrawn Claim | 85662416 | Withdrawn Claim | 85662462 | Withdrawn Claim | 85662508 | Withdrawn Claim |
| 85662371 | Withdrawn Claim | 85662417 | Withdrawn Claim | 85662463 | Withdrawn Claim | 85662509 | Withdrawn Claim |
| 85662372 | Withdrawn Claim | 85662418 | Withdrawn Claim | 85662464 | Withdrawn Claim | 85662510 | Withdrawn Claim |
| 85662373 | Withdrawn Claim | 85662419 | Withdrawn Claim | 85662465 | Withdrawn Claim | 85662511 | Withdrawn Claim |
| 85662374 | Withdrawn Claim | 85662420 | Withdrawn Claim | 85662466 | Withdrawn Claim | 85662512 | Withdrawn Claim |
| 85662375 | Withdrawn Claim | 85662421 | Withdrawn Claim | 85662467 | Withdrawn Claim | 85662513 | Withdrawn Claim |
| 85662376 | Withdrawn Claim | 85662422 | Withdrawn Claim | 85662468 | Withdrawn Claim | 85662514 | Withdrawn Claim |
| 85662377 | Withdrawn Claim | 85662423 | Withdrawn Claim | 85662469 | Withdrawn Claim | 85662515 | Withdrawn Claim |
| 85662378 | Withdrawn Claim | 85662424 | Withdrawn Claim | 85662470 | Withdrawn Claim | 85662516 | Withdrawn Claim |
| 85662379 | Withdrawn Claim | 85662425 | Withdrawn Claim | 85662471 | Withdrawn Claim | 85662517 | Withdrawn Claim |
| 85662380 | Withdrawn Claim | 85662426 | Withdrawn Claim | 85662472 | Withdrawn Claim | 85662518 | Withdrawn Claim |
| 85662381 | Withdrawn Claim | 85662427 | Withdrawn Claim | 85662473 | Withdrawn Claim | 85662519 | Withdrawn Claim |
| 85662382 | Withdrawn Claim | 85662428 | Withdrawn Claim | 85662474 | Withdrawn Claim | 85662520 | Withdrawn Claim |
| 85662383 | Withdrawn Claim | 85662429 | Withdrawn Claim | 85662475 | Withdrawn Claim | 85662521 | Withdrawn Claim |
| 85662384 | Withdrawn Claim | 85662430 | Withdrawn Claim | 85662476 | Withdrawn Claim | 85662522 | Withdrawn Claim |
| 85662385 | Withdrawn Claim | 85662431 | Withdrawn Claim | 85662477 | Withdrawn Claim | 85662523 | Withdrawn Claim |
| 85662386 | Withdrawn Claim | 85662432 | Withdrawn Claim | 85662478 | Withdrawn Claim | 85662524 | Withdrawn Claim |
| 85662387 | Withdrawn Claim | 85662433 | Withdrawn Claim | 85662479 | Withdrawn Claim | 85662525 | Withdrawn Claim |
| 85662388 | Withdrawn Claim | 85662434 | Withdrawn Claim | 85662480 | Withdrawn Claim | 85662526 | Withdrawn Claim |
| 85662389 | Withdrawn Claim | 85662435 | Withdrawn Claim | 85662481 | Withdrawn Claim | 85662527 | Withdrawn Claim |
| 85662390 | Withdrawn Claim | 85662436 | Withdrawn Claim | 85662482 | Withdrawn Claim | 85662528 | Withdrawn Claim |
| 85662391 | Withdrawn Claim | 85662437 | Withdrawn Claim | 85662483 | Withdrawn Claim | 85662529 | Withdrawn Claim |
| 85662392 | Withdrawn Claim | 85662438 | Withdrawn Claim | 85662484 | Withdrawn Claim | 85662530 | Withdrawn Claim |
| 85662393 | Withdrawn Claim | 85662439 | Withdrawn Claim | 85662485 | Withdrawn Claim | 85662531 | Withdrawn Claim |
| 85662394 | Withdrawn Claim | 85662440 | Withdrawn Claim | 85662486 | Withdrawn Claim | 85662532 | Withdrawn Claim |
| 85662395 | Withdrawn Claim | 85662441 | Withdrawn Claim | 85662487 | Withdrawn Claim | 85662533 | Withdrawn Claim |
| 85662396 | Withdrawn Claim | 85662442 | Withdrawn Claim | 85662488 | Withdrawn Claim | 85662534 | Withdrawn Claim |
| 85662397 | Withdrawn Claim | 85662443 | Withdrawn Claim | 85662489 | Withdrawn Claim | 85662535 | Withdrawn Claim |
| 85662398 | Withdrawn Claim | 85662444 | Withdrawn Claim | 85662490 | Withdrawn Claim | 85662536 | Withdrawn Claim |
| 85662399 | Withdrawn Claim | 85662445 | Withdrawn Claim | 85662491 | Withdrawn Claim | 85662537 | Withdrawn Claim |
| 85662400 | Withdrawn Claim | 85662446 | Withdrawn Claim | 85662492 | Withdrawn Claim | 85662538 | Withdrawn Claim |
| 85662401 | Withdrawn Claim | 85662447 | Withdrawn Claim | 85662493 | Withdrawn Claim | 85662539 | Withdrawn Claim |
| 85662402 | Withdrawn Claim | 85662448 | Withdrawn Claim | 85662494 | Withdrawn Claim | 85662540 | Withdrawn Claim |
| 85662403 | Withdrawn Claim | 85662449 | Withdrawn Claim | 85662495 | Withdrawn Claim | 85662541 | Withdrawn Claim |
| 85662404 | Withdrawn Claim | 85662450 | Withdrawn Claim | 85662496 | Withdrawn Claim | 85662542 | Withdrawn Claim |
| 85662405 | Withdrawn Claim | 85662451 | Withdrawn Claim | 85662497 | Withdrawn Claim | 85662543 | Withdrawn Claim |
| 85662406 | Withdrawn Claim | 85662452 | Withdrawn Claim | 85662498 | Withdrawn Claim | 85662544 | Withdrawn Claim |
| 85662407 | Withdrawn Claim | 85662453 | Withdrawn Claim | 85662499 | Withdrawn Claim | 85662545 | Withdrawn Claim |
| 85662408 | Withdrawn Claim | 85662454 | Withdrawn Claim | 85662500 | Withdrawn Claim | 85662546 | Withdrawn Claim |
| 85662409 | Withdrawn Claim | 85662455 | Withdrawn Claim | 85662501 | Withdrawn Claim | 85662547 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85662548 | Withdrawn Claim | 85662594 | Withdrawn Claim | 85662640 | Withdrawn Claim | 85662686 | Withdrawn Claim |
| 85662549 | Withdrawn Claim | 85662595 | Withdrawn Claim | 85662641 | Withdrawn Claim | 85662687 | Withdrawn Claim |
| 85662550 | Withdrawn Claim | 85662596 | Withdrawn Claim | 85662642 | Withdrawn Claim | 85662688 | Withdrawn Claim |
| 85662551 | Withdrawn Claim | 85662597 | Withdrawn Claim | 85662643 | Withdrawn Claim | 85662689 | Withdrawn Claim |
| 85662552 | Withdrawn Claim | 85662598 | Withdrawn Claim | 85662644 | Withdrawn Claim | 85662690 | Withdrawn Claim |
| 85662553 | Withdrawn Claim | 85662599 | Withdrawn Claim | 85662645 | Withdrawn Claim | 85662691 | Withdrawn Claim |
| 85662554 | Withdrawn Claim | 85662600 | Withdrawn Claim | 85662646 | Withdrawn Claim | 85662692 | Withdrawn Claim |
| 85662555 | Withdrawn Claim | 85662601 | Withdrawn Claim | 85662647 | Withdrawn Claim | 85662693 | Withdrawn Claim |
| 85662556 | Withdrawn Claim | 85662602 | Withdrawn Claim | 85662648 | Withdrawn Claim | 85662694 | Withdrawn Claim |
| 85662557 | Withdrawn Claim | 85662603 | Withdrawn Claim | 85662649 | Withdrawn Claim | 85662695 | Withdrawn Claim |
| 85662558 | Withdrawn Claim | 85662604 | Withdrawn Claim | 85662650 | Withdrawn Claim | 85662696 | Withdrawn Claim |
| 85662559 | Withdrawn Claim | 85662605 | Withdrawn Claim | 85662651 | Withdrawn Claim | 85662697 | Withdrawn Claim |
| 85662560 | Withdrawn Claim | 85662606 | Withdrawn Claim | 85662652 | Withdrawn Claim | 85662698 | Withdrawn Claim |
| 85662561 | Withdrawn Claim | 85662607 | Withdrawn Claim | 85662653 | Withdrawn Claim | 85662699 | Withdrawn Claim |
| 85662562 | Withdrawn Claim | 85662608 | Withdrawn Claim | 85662654 | Withdrawn Claim | 85662700 | Withdrawn Claim |
| 85662563 | Withdrawn Claim | 85662609 | Withdrawn Claim | 85662655 | Withdrawn Claim | 85662701 | Withdrawn Claim |
| 85662564 | Withdrawn Claim | 85662610 | Withdrawn Claim | 85662656 | Withdrawn Claim | 85662702 | Withdrawn Claim |
| 85662565 | Withdrawn Claim | 85662611 | Withdrawn Claim | 85662657 | Withdrawn Claim | 85662703 | Withdrawn Claim |
| 85662566 | Withdrawn Claim | 85662612 | Withdrawn Claim | 85662658 | Withdrawn Claim | 85662704 | Withdrawn Claim |
| 85662567 | Withdrawn Claim | 85662613 | Withdrawn Claim | 85662659 | Withdrawn Claim | 85662705 | Withdrawn Claim |
| 85662568 | Withdrawn Claim | 85662614 | Withdrawn Claim | 85662660 | Withdrawn Claim | 85662706 | Withdrawn Claim |
| 85662569 | Withdrawn Claim | 85662615 | Withdrawn Claim | 85662661 | Withdrawn Claim | 85662707 | Withdrawn Claim |
| 85662570 | Withdrawn Claim | 85662616 | Withdrawn Claim | 85662662 | Withdrawn Claim | 85662708 | Withdrawn Claim |
| 85662571 | Withdrawn Claim | 85662617 | Withdrawn Claim | 85662663 | Withdrawn Claim | 85662709 | Withdrawn Claim |
| 85662572 | Withdrawn Claim | 85662618 | Withdrawn Claim | 85662664 | Withdrawn Claim | 85662710 | Withdrawn Claim |
| 85662573 | Withdrawn Claim | 85662619 | Withdrawn Claim | 85662665 | Withdrawn Claim | 85662711 | Withdrawn Claim |
| 85662574 | Withdrawn Claim | 85662620 | Withdrawn Claim | 85662666 | Withdrawn Claim | 85662712 | Withdrawn Claim |
| 85662575 | Withdrawn Claim | 85662621 | Withdrawn Claim | 85662667 | Withdrawn Claim | 85662713 | Withdrawn Claim |
| 85662576 | Withdrawn Claim | 85662622 | Withdrawn Claim | 85662668 | Withdrawn Claim | 85662714 | Withdrawn Claim |
| 85662577 | Withdrawn Claim | 85662623 | Withdrawn Claim | 85662669 | Withdrawn Claim | 85662715 | Withdrawn Claim |
| 85662578 | Withdrawn Claim | 85662624 | Withdrawn Claim | 85662670 | Withdrawn Claim | 85662716 | Withdrawn Claim |
| 85662579 | Withdrawn Claim | 85662625 | Withdrawn Claim | 85662671 | Withdrawn Claim | 85662717 | Withdrawn Claim |
| 85662580 | Withdrawn Claim | 85662626 | Withdrawn Claim | 85662672 | Withdrawn Claim | 85662718 | Withdrawn Claim |
| 85662581 | Withdrawn Claim | 85662627 | Withdrawn Claim | 85662673 | Withdrawn Claim | 85662719 | Withdrawn Claim |
| 85662582 | Withdrawn Claim | 85662628 | Withdrawn Claim | 85662674 | Withdrawn Claim | 85662720 | Withdrawn Claim |
| 85662583 | Withdrawn Claim | 85662629 | Withdrawn Claim | 85662675 | Withdrawn Claim | 85662721 | Withdrawn Claim |
| 85662584 | Withdrawn Claim | 85662630 | Withdrawn Claim | 85662676 | Withdrawn Claim | 85662722 | Withdrawn Claim |
| 85662585 | Withdrawn Claim | 85662631 | Withdrawn Claim | 85662677 | Withdrawn Claim | 85662723 | Withdrawn Claim |
| 85662586 | Withdrawn Claim | 85662632 | Withdrawn Claim | 85662678 | Withdrawn Claim | 85662724 | Withdrawn Claim |
| 85662587 | Withdrawn Claim | 85662633 | Withdrawn Claim | 85662679 | Withdrawn Claim | 85662725 | Withdrawn Claim |
| 85662588 | Withdrawn Claim | 85662634 | Withdrawn Claim | 85662680 | Withdrawn Claim | 85662726 | Withdrawn Claim |
| 85662589 | Withdrawn Claim | 85662635 | Withdrawn Claim | 85662681 | Withdrawn Claim | 85662727 | Withdrawn Claim |
| 85662590 | Withdrawn Claim | 85662636 | Withdrawn Claim | 85662682 | Withdrawn Claim | 85662728 | Withdrawn Claim |
| 85662591 | Withdrawn Claim | 85662637 | Withdrawn Claim | 85662683 | Withdrawn Claim | 85662729 | Withdrawn Claim |
| 85662592 | Withdrawn Claim | 85662638 | Withdrawn Claim | 85662684 | Withdrawn Claim | 85662730 | Withdrawn Claim |
| 85662593 | Withdrawn Claim | 85662639 | Withdrawn Claim | 85662685 | Withdrawn Claim | 85662731 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85662732 | Withdrawn Claim | 85662778 | Withdrawn Claim | 85662824 | Withdrawn Claim | 85662870 | Withdrawn Claim |
| 85662733 | Withdrawn Claim | 85662779 | Withdrawn Claim | 85662825 | Withdrawn Claim | 85662871 | Withdrawn Claim |
| 85662734 | Withdrawn Claim | 85662780 | Withdrawn Claim | 85662826 | Withdrawn Claim | 85662872 | Withdrawn Claim |
| 85662735 | Withdrawn Claim | 85662781 | Withdrawn Claim | 85662827 | Withdrawn Claim | 85662873 | Withdrawn Claim |
| 85662736 | Withdrawn Claim | 85662782 | Withdrawn Claim | 85662828 | Withdrawn Claim | 85662874 | Withdrawn Claim |
| 85662737 | Withdrawn Claim | 85662783 | Withdrawn Claim | 85662829 | Withdrawn Claim | 85662875 | Withdrawn Claim |
| 85662738 | Withdrawn Claim | 85662784 | Withdrawn Claim | 85662830 | Withdrawn Claim | 85662876 | Withdrawn Claim |
| 85662739 | Withdrawn Claim | 85662785 | Withdrawn Claim | 85662831 | Withdrawn Claim | 85662877 | Withdrawn Claim |
| 85662740 | Withdrawn Claim | 85662786 | Withdrawn Claim | 85662832 | Withdrawn Claim | 85662878 | Withdrawn Claim |
| 85662741 | Withdrawn Claim | 85662787 | Withdrawn Claim | 85662833 | Withdrawn Claim | 85662879 | Withdrawn Claim |
| 85662742 | Withdrawn Claim | 85662788 | Withdrawn Claim | 85662834 | Withdrawn Claim | 85662880 | Withdrawn Claim |
| 85662743 | Withdrawn Claim | 85662789 | Withdrawn Claim | 85662835 | Withdrawn Claim | 85662881 | Withdrawn Claim |
| 85662744 | Withdrawn Claim | 85662790 | Withdrawn Claim | 85662836 | Withdrawn Claim | 85662882 | Withdrawn Claim |
| 85662745 | Withdrawn Claim | 85662791 | Withdrawn Claim | 85662837 | Withdrawn Claim | 85662883 | Withdrawn Claim |
| 85662746 | Withdrawn Claim | 85662792 | Withdrawn Claim | 85662838 | Withdrawn Claim | 85662884 | Withdrawn Claim |
| 85662747 | Withdrawn Claim | 85662793 | Withdrawn Claim | 85662839 | Withdrawn Claim | 85662885 | Withdrawn Claim |
| 85662748 | Withdrawn Claim | 85662794 | Withdrawn Claim | 85662840 | Withdrawn Claim | 85662886 | Withdrawn Claim |
| 85662749 | Withdrawn Claim | 85662795 | Withdrawn Claim | 85662841 | Withdrawn Claim | 85662887 | Withdrawn Claim |
| 85662750 | Withdrawn Claim | 85662796 | Withdrawn Claim | 85662842 | Withdrawn Claim | 85662888 | Withdrawn Claim |
| 85662751 | Withdrawn Claim | 85662797 | Withdrawn Claim | 85662843 | Withdrawn Claim | 85662889 | Withdrawn Claim |
| 85662752 | Withdrawn Claim | 85662798 | Withdrawn Claim | 85662844 | Withdrawn Claim | 85662890 | Withdrawn Claim |
| 85662753 | Withdrawn Claim | 85662799 | Withdrawn Claim | 85662845 | Withdrawn Claim | 85662891 | Withdrawn Claim |
| 85662754 | Withdrawn Claim | 85662800 | Withdrawn Claim | 85662846 | Withdrawn Claim | 85662892 | Withdrawn Claim |
| 85662755 | Withdrawn Claim | 85662801 | Withdrawn Claim | 85662847 | Withdrawn Claim | 85662893 | Withdrawn Claim |
| 85662756 | Withdrawn Claim | 85662802 | Withdrawn Claim | 85662848 | Withdrawn Claim | 85662894 | Withdrawn Claim |
| 85662757 | Withdrawn Claim | 85662803 | Withdrawn Claim | 85662849 | Withdrawn Claim | 85662895 | Withdrawn Claim |
| 85662758 | Withdrawn Claim | 85662804 | Withdrawn Claim | 85662850 | Withdrawn Claim | 85662896 | Withdrawn Claim |
| 85662759 | Withdrawn Claim | 85662805 | Withdrawn Claim | 85662851 | Withdrawn Claim | 85662897 | Withdrawn Claim |
| 85662760 | Withdrawn Claim | 85662806 | Withdrawn Claim | 85662852 | Withdrawn Claim | 85662898 | Withdrawn Claim |
| 85662761 | Withdrawn Claim | 85662807 | Withdrawn Claim | 85662853 | Withdrawn Claim | 85662899 | Withdrawn Claim |
| 85662762 | Withdrawn Claim | 85662808 | Withdrawn Claim | 85662854 | Withdrawn Claim | 85662900 | Withdrawn Claim |
| 85662763 | Withdrawn Claim | 85662809 | Withdrawn Claim | 85662855 | Withdrawn Claim | 85662901 | Withdrawn Claim |
| 85662764 | Withdrawn Claim | 85662810 | Withdrawn Claim | 85662856 | Withdrawn Claim | 85662902 | Withdrawn Claim |
| 85662765 | Withdrawn Claim | 85662811 | Withdrawn Claim | 85662857 | Withdrawn Claim | 85662903 | Withdrawn Claim |
| 85662766 | Withdrawn Claim | 85662812 | Withdrawn Claim | 85662858 | Withdrawn Claim | 85662904 | Withdrawn Claim |
| 85662767 | Withdrawn Claim | 85662813 | Withdrawn Claim | 85662859 | Withdrawn Claim | 85662905 | Withdrawn Claim |
| 85662768 | Withdrawn Claim | 85662814 | Withdrawn Claim | 85662860 | Withdrawn Claim | 85662906 | Withdrawn Claim |
| 85662769 | Withdrawn Claim | 85662815 | Withdrawn Claim | 85662861 | Withdrawn Claim | 85662907 | Withdrawn Claim |
| 85662770 | Withdrawn Claim | 85662816 | Withdrawn Claim | 85662862 | Withdrawn Claim | 85662908 | Withdrawn Claim |
| 85662771 | Withdrawn Claim | 85662817 | Withdrawn Claim | 85662863 | Withdrawn Claim | 85662909 | Withdrawn Claim |
| 85662772 | Withdrawn Claim | 85662818 | Withdrawn Claim | 85662864 | Withdrawn Claim | 85662910 | Withdrawn Claim |
| 85662773 | Withdrawn Claim | 85662819 | Withdrawn Claim | 85662865 | Withdrawn Claim | 85662911 | Withdrawn Claim |
| 85662774 | Withdrawn Claim | 85662820 | Withdrawn Claim | 85662866 | Withdrawn Claim | 85662912 | Withdrawn Claim |
| 85662775 | Withdrawn Claim | 85662821 | Withdrawn Claim | 85662867 | Withdrawn Claim | 85662913 | Withdrawn Claim |
| 85662776 | Withdrawn Claim | 85662822 | Withdrawn Claim | 85662868 | Withdrawn Claim | 85662914 | Withdrawn Claim |
| 85662777 | Withdrawn Claim | 85662823 | Withdrawn Claim | 85662869 | Withdrawn Claim | 85662915 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85662916 | Withdrawn Claim | 85662962 | Withdrawn Claim | 85663008 | Withdrawn Claim | 85663054 | Withdrawn Claim |
| 85662917 | Withdrawn Claim | 85662963 | Withdrawn Claim | 85663009 | Withdrawn Claim | 85663055 | Withdrawn Claim |
| 85662918 | Withdrawn Claim | 85662964 | Withdrawn Claim | 85663010 | Withdrawn Claim | 85663056 | Withdrawn Claim |
| 85662919 | Withdrawn Claim | 85662965 | Withdrawn Claim | 85663011 | Withdrawn Claim | 85663057 | Withdrawn Claim |
| 85662920 | Withdrawn Claim | 85662966 | Withdrawn Claim | 85663012 | Withdrawn Claim | 85663058 | Withdrawn Claim |
| 85662921 | Withdrawn Claim | 85662967 | Withdrawn Claim | 85663013 | Withdrawn Claim | 85663059 | Withdrawn Claim |
| 85662922 | Withdrawn Claim | 85662968 | Withdrawn Claim | 85663014 | Withdrawn Claim | 85663060 | Withdrawn Claim |
| 85662923 | Withdrawn Claim | 85662969 | Withdrawn Claim | 85663015 | Withdrawn Claim | 85663061 | Withdrawn Claim |
| 85662924 | Withdrawn Claim | 85662970 | Withdrawn Claim | 85663016 | Withdrawn Claim | 85663062 | Withdrawn Claim |
| 85662925 | Withdrawn Claim | 85662971 | Withdrawn Claim | 85663017 | Withdrawn Claim | 85663063 | Withdrawn Claim |
| 85662926 | Withdrawn Claim | 85662972 | Withdrawn Claim | 85663018 | Withdrawn Claim | 85663064 | Withdrawn Claim |
| 85662927 | Withdrawn Claim | 85662973 | Withdrawn Claim | 85663019 | Withdrawn Claim | 85663065 | Withdrawn Claim |
| 85662928 | Withdrawn Claim | 85662974 | Withdrawn Claim | 85663020 | Withdrawn Claim | 85663066 | Withdrawn Claim |
| 85662929 | Withdrawn Claim | 85662975 | Withdrawn Claim | 85663021 | Withdrawn Claim | 85663067 | Withdrawn Claim |
| 85662930 | Withdrawn Claim | 85662976 | Withdrawn Claim | 85663022 | Withdrawn Claim | 85663068 | Withdrawn Claim |
| 85662931 | Withdrawn Claim | 85662977 | Withdrawn Claim | 85663023 | Withdrawn Claim | 85663069 | Withdrawn Claim |
| 85662932 | Withdrawn Claim | 85662978 | Withdrawn Claim | 85663024 | Withdrawn Claim | 85663070 | Withdrawn Claim |
| 85662933 | Withdrawn Claim | 85662979 | Withdrawn Claim | 85663025 | Withdrawn Claim | 85663071 | Withdrawn Claim |
| 85662934 | Withdrawn Claim | 85662980 | Withdrawn Claim | 85663026 | Withdrawn Claim | 85663072 | Withdrawn Claim |
| 85662935 | Withdrawn Claim | 85662981 | Withdrawn Claim | 85663027 | Withdrawn Claim | 85663073 | Withdrawn Claim |
| 85662936 | Withdrawn Claim | 85662982 | Withdrawn Claim | 85663028 | Withdrawn Claim | 85663074 | Withdrawn Claim |
| 85662937 | Withdrawn Claim | 85662983 | Withdrawn Claim | 85663029 | Withdrawn Claim | 85663075 | Withdrawn Claim |
| 85662938 | Withdrawn Claim | 85662984 | Withdrawn Claim | 85663030 | Withdrawn Claim | 85663076 | Withdrawn Claim |
| 85662939 | Withdrawn Claim | 85662985 | Withdrawn Claim | 85663031 | Withdrawn Claim | 85663077 | Withdrawn Claim |
| 85662940 | Withdrawn Claim | 85662986 | Withdrawn Claim | 85663032 | Withdrawn Claim | 85663078 | Withdrawn Claim |
| 85662941 | Withdrawn Claim | 85662987 | Withdrawn Claim | 85663033 | Withdrawn Claim | 85663079 | Withdrawn Claim |
| 85662942 | Withdrawn Claim | 85662988 | Withdrawn Claim | 85663034 | Withdrawn Claim | 85663080 | Withdrawn Claim |
| 85662943 | Withdrawn Claim | 85662989 | Withdrawn Claim | 85663035 | Withdrawn Claim | 85663081 | Withdrawn Claim |
| 85662944 | Withdrawn Claim | 85662990 | Withdrawn Claim | 85663036 | Withdrawn Claim | 85663082 | Withdrawn Claim |
| 85662945 | Withdrawn Claim | 85662991 | Withdrawn Claim | 85663037 | Withdrawn Claim | 85663083 | Withdrawn Claim |
| 85662946 | Withdrawn Claim | 85662992 | Withdrawn Claim | 85663038 | Withdrawn Claim | 85663084 | Withdrawn Claim |
| 85662947 | Withdrawn Claim | 85662993 | Withdrawn Claim | 85663039 | Withdrawn Claim | 85663085 | Withdrawn Claim |
| 85662948 | Withdrawn Claim | 85662994 | Withdrawn Claim | 85663040 | Withdrawn Claim | 85663086 | Withdrawn Claim |
| 85662949 | Withdrawn Claim | 85662995 | Withdrawn Claim | 85663041 | Withdrawn Claim | 85663087 | Withdrawn Claim |
| 85662950 | Withdrawn Claim | 85662996 | Withdrawn Claim | 85663042 | Withdrawn Claim | 85663088 | Withdrawn Claim |
| 85662951 | Withdrawn Claim | 85662997 | Withdrawn Claim | 85663043 | Withdrawn Claim | 85663089 | Withdrawn Claim |
| 85662952 | Withdrawn Claim | 85662998 | Withdrawn Claim | 85663044 | Withdrawn Claim | 85663090 | Withdrawn Claim |
| 85662953 | Withdrawn Claim | 85662999 | Withdrawn Claim | 85663045 | Withdrawn Claim | 85663091 | Withdrawn Claim |
| 85662954 | Withdrawn Claim | 85663000 | Withdrawn Claim | 85663046 | Withdrawn Claim | 85663092 | Withdrawn Claim |
| 85662955 | Withdrawn Claim | 85663001 | Withdrawn Claim | 85663047 | Withdrawn Claim | 85663093 | Withdrawn Claim |
| 85662956 | Withdrawn Claim | 85663002 | Withdrawn Claim | 85663048 | Withdrawn Claim | 85663094 | Withdrawn Claim |
| 85662957 | Withdrawn Claim | 85663003 | Withdrawn Claim | 85663049 | Withdrawn Claim | 85663095 | Withdrawn Claim |
| 85662958 | Withdrawn Claim | 85663004 | Withdrawn Claim | 85663050 | Withdrawn Claim | 85663096 | Withdrawn Claim |
| 85662959 | Withdrawn Claim | 85663005 | Withdrawn Claim | 85663051 | Withdrawn Claim | 85663097 | Withdrawn Claim |
| 85662960 | Withdrawn Claim | 85663006 | Withdrawn Claim | 85663052 | Withdrawn Claim | 85663098 | Withdrawn Claim |
| 85662961 | Withdrawn Claim | 85663007 | Withdrawn Claim | 85663053 | Withdrawn Claim | 85663099 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85663100 | Withdrawn Claim | 85663146 | Withdrawn Claim | 85663192 | Withdrawn Claim | 85663238 | Withdrawn Claim |
| 85663101 | Withdrawn Claim | 85663147 | Withdrawn Claim | 85663193 | Withdrawn Claim | 85663239 | Withdrawn Claim |
| 85663102 | Withdrawn Claim | 85663148 | Withdrawn Claim | 85663194 | Withdrawn Claim | 85663240 | Withdrawn Claim |
| 85663103 | Withdrawn Claim | 85663149 | Withdrawn Claim | 85663195 | Withdrawn Claim | 85663241 | Withdrawn Claim |
| 85663104 | Withdrawn Claim | 85663150 | Withdrawn Claim | 85663196 | Withdrawn Claim | 85663242 | Withdrawn Claim |
| 85663105 | Withdrawn Claim | 85663151 | Withdrawn Claim | 85663197 | Withdrawn Claim | 85663243 | Withdrawn Claim |
| 85663106 | Withdrawn Claim | 85663152 | Withdrawn Claim | 85663198 | Withdrawn Claim | 85663244 | Withdrawn Claim |
| 85663107 | Withdrawn Claim | 85663153 | Withdrawn Claim | 85663199 | Withdrawn Claim | 85663245 | Withdrawn Claim |
| 85663108 | Withdrawn Claim | 85663154 | Withdrawn Claim | 85663200 | Withdrawn Claim | 85663246 | Withdrawn Claim |
| 85663109 | Withdrawn Claim | 85663155 | Withdrawn Claim | 85663201 | Withdrawn Claim | 85663247 | Withdrawn Claim |
| 85663110 | Withdrawn Claim | 85663156 | Withdrawn Claim | 85663202 | Withdrawn Claim | 85663248 | Withdrawn Claim |
| 85663111 | Withdrawn Claim | 85663157 | Withdrawn Claim | 85663203 | Withdrawn Claim | 85663249 | Withdrawn Claim |
| 85663112 | Withdrawn Claim | 85663158 | Withdrawn Claim | 85663204 | Withdrawn Claim | 85663250 | Withdrawn Claim |
| 85663113 | Withdrawn Claim | 85663159 | Withdrawn Claim | 85663205 | Withdrawn Claim | 85663251 | Withdrawn Claim |
| 85663114 | Withdrawn Claim | 85663160 | Withdrawn Claim | 85663206 | Withdrawn Claim | 85663252 | Withdrawn Claim |
| 85663115 | Withdrawn Claim | 85663161 | Withdrawn Claim | 85663207 | Withdrawn Claim | 85663253 | Withdrawn Claim |
| 85663116 | Withdrawn Claim | 85663162 | Withdrawn Claim | 85663208 | Withdrawn Claim | 85663254 | Withdrawn Claim |
| 85663117 | Withdrawn Claim | 85663163 | Withdrawn Claim | 85663209 | Withdrawn Claim | 85663255 | Withdrawn Claim |
| 85663118 | Withdrawn Claim | 85663164 | Withdrawn Claim | 85663210 | Withdrawn Claim | 85663256 | Withdrawn Claim |
| 85663119 | Withdrawn Claim | 85663165 | Withdrawn Claim | 85663211 | Withdrawn Claim | 85663257 | Withdrawn Claim |
| 85663120 | Withdrawn Claim | 85663166 | Withdrawn Claim | 85663212 | Withdrawn Claim | 85663258 | Withdrawn Claim |
| 85663121 | Withdrawn Claim | 85663167 | Withdrawn Claim | 85663213 | Withdrawn Claim | 85663259 | Withdrawn Claim |
| 85663122 | Withdrawn Claim | 85663168 | Withdrawn Claim | 85663214 | Withdrawn Claim | 85663260 | Withdrawn Claim |
| 85663123 | Withdrawn Claim | 85663169 | Withdrawn Claim | 85663215 | Withdrawn Claim | 85663261 | Withdrawn Claim |
| 85663124 | Withdrawn Claim | 85663170 | Withdrawn Claim | 85663216 | Withdrawn Claim | 85663262 | Withdrawn Claim |
| 85663125 | Withdrawn Claim | 85663171 | Withdrawn Claim | 85663217 | Withdrawn Claim | 85663263 | Withdrawn Claim |
| 85663126 | Withdrawn Claim | 85663172 | Withdrawn Claim | 85663218 | Withdrawn Claim | 85663264 | Withdrawn Claim |
| 85663127 | Withdrawn Claim | 85663173 | Withdrawn Claim | 85663219 | Withdrawn Claim | 85663265 | Withdrawn Claim |
| 85663128 | Withdrawn Claim | 85663174 | Withdrawn Claim | 85663220 | Withdrawn Claim | 85663266 | Withdrawn Claim |
| 85663129 | Withdrawn Claim | 85663175 | Withdrawn Claim | 85663221 | Withdrawn Claim | 85663267 | Withdrawn Claim |
| 85663130 | Withdrawn Claim | 85663176 | Withdrawn Claim | 85663222 | Withdrawn Claim | 85663268 | Withdrawn Claim |
| 85663131 | Withdrawn Claim | 85663177 | Withdrawn Claim | 85663223 | Withdrawn Claim | 85663269 | Withdrawn Claim |
| 85663132 | Withdrawn Claim | 85663178 | Withdrawn Claim | 85663224 | Withdrawn Claim | 85663270 | Withdrawn Claim |
| 85663133 | Withdrawn Claim | 85663179 | Withdrawn Claim | 85663225 | Withdrawn Claim | 85663271 | Withdrawn Claim |
| 85663134 | Withdrawn Claim | 85663180 | Withdrawn Claim | 85663226 | Withdrawn Claim | 85663272 | Withdrawn Claim |
| 85663135 | Withdrawn Claim | 85663181 | Withdrawn Claim | 85663227 | Withdrawn Claim | 85663273 | Withdrawn Claim |
| 85663136 | Withdrawn Claim | 85663182 | Withdrawn Claim | 85663228 | Withdrawn Claim | 85663274 | Withdrawn Claim |
| 85663137 | Withdrawn Claim | 85663183 | Withdrawn Claim | 85663229 | Withdrawn Claim | 85663275 | Withdrawn Claim |
| 85663138 | Withdrawn Claim | 85663184 | Withdrawn Claim | 85663230 | Withdrawn Claim | 85663276 | Withdrawn Claim |
| 85663139 | Withdrawn Claim | 85663185 | Withdrawn Claim | 85663231 | Withdrawn Claim | 85663277 | Withdrawn Claim |
| 85663140 | Withdrawn Claim | 85663186 | Withdrawn Claim | 85663232 | Withdrawn Claim | 85663278 | Withdrawn Claim |
| 85663141 | Withdrawn Claim | 85663187 | Withdrawn Claim | 85663233 | Withdrawn Claim | 85663279 | Withdrawn Claim |
| 85663142 | Withdrawn Claim | 85663188 | Withdrawn Claim | 85663234 | Withdrawn Claim | 85663280 | Withdrawn Claim |
| 85663143 | Withdrawn Claim | 85663189 | Withdrawn Claim | 85663235 | Withdrawn Claim | 85663281 | Withdrawn Claim |
| 85663144 | Withdrawn Claim | 85663190 | Withdrawn Claim | 85663236 | Withdrawn Claim | 85663282 | Withdrawn Claim |
| 85663145 | Withdrawn Claim | 85663191 | Withdrawn Claim | 85663237 | Withdrawn Claim | 85663283 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85663284 | Withdrawn Claim | 85663330 | Withdrawn Claim | 85663376 | Withdrawn Claim | 85663422 | Withdrawn Claim |
| 85663285 | Withdrawn Claim | 85663331 | Withdrawn Claim | 85663377 | Withdrawn Claim | 85663423 | Withdrawn Claim |
| 85663286 | Withdrawn Claim | 85663332 | Withdrawn Claim | 85663378 | Withdrawn Claim | 85663424 | Withdrawn Claim |
| 85663287 | Withdrawn Claim | 85663333 | Withdrawn Claim | 85663379 | Withdrawn Claim | 85663425 | Withdrawn Claim |
| 85663288 | Withdrawn Claim | 85663334 | Withdrawn Claim | 85663380 | Withdrawn Claim | 85663426 | Withdrawn Claim |
| 85663289 | Withdrawn Claim | 85663335 | Withdrawn Claim | 85663381 | Withdrawn Claim | 85663427 | Withdrawn Claim |
| 85663290 | Withdrawn Claim | 85663336 | Withdrawn Claim | 85663382 | Withdrawn Claim | 85663428 | Withdrawn Claim |
| 85663291 | Withdrawn Claim | 85663337 | Withdrawn Claim | 85663383 | Withdrawn Claim | 85663429 | Withdrawn Claim |
| 85663292 | Withdrawn Claim | 85663338 | Withdrawn Claim | 85663384 | Withdrawn Claim | 85663430 | Withdrawn Claim |
| 85663293 | Withdrawn Claim | 85663339 | Withdrawn Claim | 85663385 | Withdrawn Claim | 85663431 | Withdrawn Claim |
| 85663294 | Withdrawn Claim | 85663340 | Withdrawn Claim | 85663386 | Withdrawn Claim | 85663432 | Withdrawn Claim |
| 85663295 | Withdrawn Claim | 85663341 | Withdrawn Claim | 85663387 | Withdrawn Claim | 85663433 | Withdrawn Claim |
| 85663296 | Withdrawn Claim | 85663342 | Withdrawn Claim | 85663388 | Withdrawn Claim | 85663434 | Withdrawn Claim |
| 85663297 | Withdrawn Claim | 85663343 | Withdrawn Claim | 85663389 | Withdrawn Claim | 85663435 | Withdrawn Claim |
| 85663298 | Withdrawn Claim | 85663344 | Withdrawn Claim | 85663390 | Withdrawn Claim | 85663436 | Withdrawn Claim |
| 85663299 | Withdrawn Claim | 85663345 | Withdrawn Claim | 85663391 | Withdrawn Claim | 85663437 | Withdrawn Claim |
| 85663300 | Withdrawn Claim | 85663346 | Withdrawn Claim | 85663392 | Withdrawn Claim | 85663438 | Withdrawn Claim |
| 85663301 | Withdrawn Claim | 85663347 | Withdrawn Claim | 85663393 | Withdrawn Claim | 85663439 | Withdrawn Claim |
| 85663302 | Withdrawn Claim | 85663348 | Withdrawn Claim | 85663394 | Withdrawn Claim | 85663440 | Withdrawn Claim |
| 85663303 | Withdrawn Claim | 85663349 | Withdrawn Claim | 85663395 | Withdrawn Claim | 85663441 | Withdrawn Claim |
| 85663304 | Withdrawn Claim | 85663350 | Withdrawn Claim | 85663396 | Withdrawn Claim | 85663442 | Withdrawn Claim |
| 85663305 | Withdrawn Claim | 85663351 | Withdrawn Claim | 85663397 | Withdrawn Claim | 85663443 | Withdrawn Claim |
| 85663306 | Withdrawn Claim | 85663352 | Withdrawn Claim | 85663398 | Withdrawn Claim | 85663444 | Withdrawn Claim |
| 85663307 | Withdrawn Claim | 85663353 | Withdrawn Claim | 85663399 | Withdrawn Claim | 85663445 | Withdrawn Claim |
| 85663308 | Withdrawn Claim | 85663354 | Withdrawn Claim | 85663400 | Withdrawn Claim | 85663446 | Withdrawn Claim |
| 85663309 | Withdrawn Claim | 85663355 | Withdrawn Claim | 85663401 | Withdrawn Claim | 85663447 | Withdrawn Claim |
| 85663310 | Withdrawn Claim | 85663356 | Withdrawn Claim | 85663402 | Withdrawn Claim | 85663448 | Withdrawn Claim |
| 85663311 | Withdrawn Claim | 85663357 | Withdrawn Claim | 85663403 | Withdrawn Claim | 85663449 | Withdrawn Claim |
| 85663312 | Withdrawn Claim | 85663358 | Withdrawn Claim | 85663404 | Withdrawn Claim | 85663450 | Withdrawn Claim |
| 85663313 | Withdrawn Claim | 85663359 | Withdrawn Claim | 85663405 | Withdrawn Claim | 85663451 | Withdrawn Claim |
| 85663314 | Withdrawn Claim | 85663360 | Withdrawn Claim | 85663406 | Withdrawn Claim | 85663452 | Withdrawn Claim |
| 85663315 | Withdrawn Claim | 85663361 | Withdrawn Claim | 85663407 | Withdrawn Claim | 85663453 | Withdrawn Claim |
| 85663316 | Withdrawn Claim | 85663362 | Withdrawn Claim | 85663408 | Withdrawn Claim | 85663454 | Withdrawn Claim |
| 85663317 | Withdrawn Claim | 85663363 | Withdrawn Claim | 85663409 | Withdrawn Claim | 85663455 | Withdrawn Claim |
| 85663318 | Withdrawn Claim | 85663364 | Withdrawn Claim | 85663410 | Withdrawn Claim | 85663456 | Withdrawn Claim |
| 85663319 | Withdrawn Claim | 85663365 | Withdrawn Claim | 85663411 | Withdrawn Claim | 85663457 | Withdrawn Claim |
| 85663320 | Withdrawn Claim | 85663366 | Withdrawn Claim | 85663412 | Withdrawn Claim | 85663458 | Withdrawn Claim |
| 85663321 | Withdrawn Claim | 85663367 | Withdrawn Claim | 85663413 | Withdrawn Claim | 85663459 | Withdrawn Claim |
| 85663322 | Withdrawn Claim | 85663368 | Withdrawn Claim | 85663414 | Withdrawn Claim | 85663460 | Withdrawn Claim |
| 85663323 | Withdrawn Claim | 85663369 | Withdrawn Claim | 85663415 | Withdrawn Claim | 85663461 | Withdrawn Claim |
| 85663324 | Withdrawn Claim | 85663370 | Withdrawn Claim | 85663416 | Withdrawn Claim | 85663462 | Withdrawn Claim |
| 85663325 | Withdrawn Claim | 85663371 | Withdrawn Claim | 85663417 | Withdrawn Claim | 85663463 | Withdrawn Claim |
| 85663326 | Withdrawn Claim | 85663372 | Withdrawn Claim | 85663418 | Withdrawn Claim | 85663464 | Withdrawn Claim |
| 85663327 | Withdrawn Claim | 85663373 | Withdrawn Claim | 85663419 | Withdrawn Claim | 85663465 | Withdrawn Claim |
| 85663328 | Withdrawn Claim | 85663374 | Withdrawn Claim | 85663420 | Withdrawn Claim | 85663466 | Withdrawn Claim |
| 85663329 | Withdrawn Claim | 85663375 | Withdrawn Claim | 85663421 | Withdrawn Claim | 85663467 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85663468 | Withdrawn Claim | 85663514 | Withdrawn Claim | 85663560 | Withdrawn Claim | 85663606 | Withdrawn Claim |
| 85663469 | Withdrawn Claim | 85663515 | Withdrawn Claim | 85663561 | Withdrawn Claim | 85663607 | Withdrawn Claim |
| 85663470 | Withdrawn Claim | 85663516 | Withdrawn Claim | 85663562 | Withdrawn Claim | 85663608 | Withdrawn Claim |
| 85663471 | Withdrawn Claim | 85663517 | Withdrawn Claim | 85663563 | Withdrawn Claim | 85663609 | Withdrawn Claim |
| 85663472 | Withdrawn Claim | 85663518 | Withdrawn Claim | 85663564 | Withdrawn Claim | 85663610 | Withdrawn Claim |
| 85663473 | Withdrawn Claim | 85663519 | Withdrawn Claim | 85663565 | Withdrawn Claim | 85663611 | Withdrawn Claim |
| 85663474 | Withdrawn Claim | 85663520 | Withdrawn Claim | 85663566 | Withdrawn Claim | 85663612 | Withdrawn Claim |
| 85663475 | Withdrawn Claim | 85663521 | Withdrawn Claim | 85663567 | Withdrawn Claim | 85663613 | Withdrawn Claim |
| 85663476 | Withdrawn Claim | 85663522 | Withdrawn Claim | 85663568 | Withdrawn Claim | 85663614 | Withdrawn Claim |
| 85663477 | Withdrawn Claim | 85663523 | Withdrawn Claim | 85663569 | Withdrawn Claim | 85663615 | Withdrawn Claim |
| 85663478 | Withdrawn Claim | 85663524 | Withdrawn Claim | 85663570 | Withdrawn Claim | 85663616 | Withdrawn Claim |
| 85663479 | Withdrawn Claim | 85663525 | Withdrawn Claim | 85663571 | Withdrawn Claim | 85663617 | Withdrawn Claim |
| 85663480 | Withdrawn Claim | 85663526 | Withdrawn Claim | 85663572 | Withdrawn Claim | 85663618 | Withdrawn Claim |
| 85663481 | Withdrawn Claim | 85663527 | Withdrawn Claim | 85663573 | Withdrawn Claim | 85663619 | Withdrawn Claim |
| 85663482 | Withdrawn Claim | 85663528 | Withdrawn Claim | 85663574 | Withdrawn Claim | 85663620 | Withdrawn Claim |
| 85663483 | Withdrawn Claim | 85663529 | Withdrawn Claim | 85663575 | Withdrawn Claim | 85663621 | Withdrawn Claim |
| 85663484 | Withdrawn Claim | 85663530 | Withdrawn Claim | 85663576 | Withdrawn Claim | 85663622 | Withdrawn Claim |
| 85663485 | Withdrawn Claim | 85663531 | Withdrawn Claim | 85663577 | Withdrawn Claim | 85663623 | Withdrawn Claim |
| 85663486 | Withdrawn Claim | 85663532 | Withdrawn Claim | 85663578 | Withdrawn Claim | 85663624 | Withdrawn Claim |
| 85663487 | Withdrawn Claim | 85663533 | Withdrawn Claim | 85663579 | Withdrawn Claim | 85663625 | Withdrawn Claim |
| 85663488 | Withdrawn Claim | 85663534 | Withdrawn Claim | 85663580 | Withdrawn Claim | 85663626 | Withdrawn Claim |
| 85663489 | Withdrawn Claim | 85663535 | Withdrawn Claim | 85663581 | Withdrawn Claim | 85663627 | Withdrawn Claim |
| 85663490 | Withdrawn Claim | 85663536 | Withdrawn Claim | 85663582 | Withdrawn Claim | 85663628 | Withdrawn Claim |
| 85663491 | Withdrawn Claim | 85663537 | Withdrawn Claim | 85663583 | Withdrawn Claim | 85663629 | Withdrawn Claim |
| 85663492 | Withdrawn Claim | 85663538 | Withdrawn Claim | 85663584 | Withdrawn Claim | 85663630 | Withdrawn Claim |
| 85663493 | Withdrawn Claim | 85663539 | Withdrawn Claim | 85663585 | Withdrawn Claim | 85663631 | Withdrawn Claim |
| 85663494 | Withdrawn Claim | 85663540 | Withdrawn Claim | 85663586 | Withdrawn Claim | 85663632 | Withdrawn Claim |
| 85663495 | Withdrawn Claim | 85663541 | Withdrawn Claim | 85663587 | Withdrawn Claim | 85663633 | Withdrawn Claim |
| 85663496 | Withdrawn Claim | 85663542 | Withdrawn Claim | 85663588 | Withdrawn Claim | 85663634 | Withdrawn Claim |
| 85663497 | Withdrawn Claim | 85663543 | Withdrawn Claim | 85663589 | Withdrawn Claim | 85663635 | Withdrawn Claim |
| 85663498 | Withdrawn Claim | 85663544 | Withdrawn Claim | 85663590 | Withdrawn Claim | 85663636 | Withdrawn Claim |
| 85663499 | Withdrawn Claim | 85663545 | Withdrawn Claim | 85663591 | Withdrawn Claim | 85663637 | Withdrawn Claim |
| 85663500 | Withdrawn Claim | 85663546 | Withdrawn Claim | 85663592 | Withdrawn Claim | 85663638 | Withdrawn Claim |
| 85663501 | Withdrawn Claim | 85663547 | Withdrawn Claim | 85663593 | Withdrawn Claim | 85663639 | Withdrawn Claim |
| 85663502 | Withdrawn Claim | 85663548 | Withdrawn Claim | 85663594 | Withdrawn Claim | 85663640 | Withdrawn Claim |
| 85663503 | Withdrawn Claim | 85663549 | Withdrawn Claim | 85663595 | Withdrawn Claim | 85663641 | Withdrawn Claim |
| 85663504 | Withdrawn Claim | 85663550 | Withdrawn Claim | 85663596 | Withdrawn Claim | 85663642 | Withdrawn Claim |
| 85663505 | Withdrawn Claim | 85663551 | Withdrawn Claim | 85663597 | Withdrawn Claim | 85663643 | Withdrawn Claim |
| 85663506 | Withdrawn Claim | 85663552 | Withdrawn Claim | 85663598 | Withdrawn Claim | 85663644 | Withdrawn Claim |
| 85663507 | Withdrawn Claim | 85663553 | Withdrawn Claim | 85663599 | Withdrawn Claim | 85663645 | Withdrawn Claim |
| 85663508 | Withdrawn Claim | 85663554 | Withdrawn Claim | 85663600 | Withdrawn Claim | 85663646 | Withdrawn Claim |
| 85663509 | Withdrawn Claim | 85663555 | Withdrawn Claim | 85663601 | Withdrawn Claim | 85663647 | Withdrawn Claim |
| 85663510 | Withdrawn Claim | 85663556 | Withdrawn Claim | 85663602 | Withdrawn Claim | 85663648 | Withdrawn Claim |
| 85663511 | Withdrawn Claim | 85663557 | Withdrawn Claim | 85663603 | Withdrawn Claim | 85663649 | Withdrawn Claim |
| 85663512 | Withdrawn Claim | 85663558 | Withdrawn Claim | 85663604 | Withdrawn Claim | 85663650 | Withdrawn Claim |
| 85663513 | Withdrawn Claim | 85663559 | Withdrawn Claim | 85663605 | Withdrawn Claim | 85663651 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85663652 | Withdrawn Claim | 85663698 | Withdrawn Claim | 85663744 | Withdrawn Claim | 85663790 | Withdrawn Claim |
| 85663653 | Withdrawn Claim | 85663699 | Withdrawn Claim | 85663745 | Withdrawn Claim | 85663791 | Withdrawn Claim |
| 85663654 | Withdrawn Claim | 85663700 | Withdrawn Claim | 85663746 | Withdrawn Claim | 85663792 | Withdrawn Claim |
| 85663655 | Withdrawn Claim | 85663701 | Withdrawn Claim | 85663747 | Withdrawn Claim | 85663793 | Withdrawn Claim |
| 85663656 | Withdrawn Claim | 85663702 | Withdrawn Claim | 85663748 | Withdrawn Claim | 85663794 | Withdrawn Claim |
| 85663657 | Withdrawn Claim | 85663703 | Withdrawn Claim | 85663749 | Withdrawn Claim | 85663795 | Withdrawn Claim |
| 85663658 | Withdrawn Claim | 85663704 | Withdrawn Claim | 85663750 | Withdrawn Claim | 85663796 | Withdrawn Claim |
| 85663659 | Withdrawn Claim | 85663705 | Withdrawn Claim | 85663751 | Withdrawn Claim | 85663797 | Withdrawn Claim |
| 85663660 | Withdrawn Claim | 85663706 | Withdrawn Claim | 85663752 | Withdrawn Claim | 85663798 | Withdrawn Claim |
| 85663661 | Withdrawn Claim | 85663707 | Withdrawn Claim | 85663753 | Withdrawn Claim | 85663799 | Withdrawn Claim |
| 85663662 | Withdrawn Claim | 85663708 | Withdrawn Claim | 85663754 | Withdrawn Claim | 85663800 | Withdrawn Claim |
| 85663663 | Withdrawn Claim | 85663709 | Withdrawn Claim | 85663755 | Withdrawn Claim | 85663801 | Withdrawn Claim |
| 85663664 | Withdrawn Claim | 85663710 | Withdrawn Claim | 85663756 | Withdrawn Claim | 85663802 | Withdrawn Claim |
| 85663665 | Withdrawn Claim | 85663711 | Withdrawn Claim | 85663757 | Withdrawn Claim | 85663803 | Withdrawn Claim |
| 85663666 | Withdrawn Claim | 85663712 | Withdrawn Claim | 85663758 | Withdrawn Claim | 85663804 | Withdrawn Claim |
| 85663667 | Withdrawn Claim | 85663713 | Withdrawn Claim | 85663759 | Withdrawn Claim | 85663805 | Withdrawn Claim |
| 85663668 | Withdrawn Claim | 85663714 | Withdrawn Claim | 85663760 | Withdrawn Claim | 85663806 | Withdrawn Claim |
| 85663669 | Withdrawn Claim | 85663715 | Withdrawn Claim | 85663761 | Withdrawn Claim | 85663807 | Withdrawn Claim |
| 85663670 | Withdrawn Claim | 85663716 | Withdrawn Claim | 85663762 | Withdrawn Claim | 85663808 | Withdrawn Claim |
| 85663671 | Withdrawn Claim | 85663717 | Withdrawn Claim | 85663763 | Withdrawn Claim | 85663809 | Withdrawn Claim |
| 85663672 | Withdrawn Claim | 85663718 | Withdrawn Claim | 85663764 | Withdrawn Claim | 85663810 | Withdrawn Claim |
| 85663673 | Withdrawn Claim | 85663719 | Withdrawn Claim | 85663765 | Withdrawn Claim | 85663811 | Withdrawn Claim |
| 85663674 | Withdrawn Claim | 85663720 | Withdrawn Claim | 85663766 | Withdrawn Claim | 85663812 | Withdrawn Claim |
| 85663675 | Withdrawn Claim | 85663721 | Withdrawn Claim | 85663767 | Withdrawn Claim | 85663813 | Withdrawn Claim |
| 85663676 | Withdrawn Claim | 85663722 | Withdrawn Claim | 85663768 | Withdrawn Claim | 85663814 | Withdrawn Claim |
| 85663677 | Withdrawn Claim | 85663723 | Withdrawn Claim | 85663769 | Withdrawn Claim | 85663815 | Withdrawn Claim |
| 85663678 | Withdrawn Claim | 85663724 | Withdrawn Claim | 85663770 | Withdrawn Claim | 85663816 | Withdrawn Claim |
| 85663679 | Withdrawn Claim | 85663725 | Withdrawn Claim | 85663771 | Withdrawn Claim | 85663817 | Withdrawn Claim |
| 85663680 | Withdrawn Claim | 85663726 | Withdrawn Claim | 85663772 | Withdrawn Claim | 85663818 | Withdrawn Claim |
| 85663681 | Withdrawn Claim | 85663727 | Withdrawn Claim | 85663773 | Withdrawn Claim | 85663819 | Withdrawn Claim |
| 85663682 | Withdrawn Claim | 85663728 | Withdrawn Claim | 85663774 | Withdrawn Claim | 85663820 | Withdrawn Claim |
| 85663683 | Withdrawn Claim | 85663729 | Withdrawn Claim | 85663775 | Withdrawn Claim | 85663821 | Withdrawn Claim |
| 85663684 | Withdrawn Claim | 85663730 | Withdrawn Claim | 85663776 | Withdrawn Claim | 85663822 | Withdrawn Claim |
| 85663685 | Withdrawn Claim | 85663731 | Withdrawn Claim | 85663777 | Withdrawn Claim | 85663823 | Withdrawn Claim |
| 85663686 | Withdrawn Claim | 85663732 | Withdrawn Claim | 85663778 | Withdrawn Claim | 85663824 | Withdrawn Claim |
| 85663687 | Withdrawn Claim | 85663733 | Withdrawn Claim | 85663779 | Withdrawn Claim | 85663825 | Withdrawn Claim |
| 85663688 | Withdrawn Claim | 85663734 | Withdrawn Claim | 85663780 | Withdrawn Claim | 85663826 | Withdrawn Claim |
| 85663689 | Withdrawn Claim | 85663735 | Withdrawn Claim | 85663781 | Withdrawn Claim | 85663827 | Withdrawn Claim |
| 85663690 | Withdrawn Claim | 85663736 | Withdrawn Claim | 85663782 | Withdrawn Claim | 85663828 | Withdrawn Claim |
| 85663691 | Withdrawn Claim | 85663737 | Withdrawn Claim | 85663783 | Withdrawn Claim | 85663829 | Withdrawn Claim |
| 85663692 | Withdrawn Claim | 85663738 | Withdrawn Claim | 85663784 | Withdrawn Claim | 85663830 | Withdrawn Claim |
| 85663693 | Withdrawn Claim | 85663739 | Withdrawn Claim | 85663785 | Withdrawn Claim | 85663831 | Withdrawn Claim |
| 85663694 | Withdrawn Claim | 85663740 | Withdrawn Claim | 85663786 | Withdrawn Claim | 85663832 | Withdrawn Claim |
| 85663695 | Withdrawn Claim | 85663741 | Withdrawn Claim | 85663787 | Withdrawn Claim | 85663833 | Withdrawn Claim |
| 85663696 | Withdrawn Claim | 85663742 | Withdrawn Claim | 85663788 | Withdrawn Claim | 85663834 | Withdrawn Claim |
| 85663697 | Withdrawn Claim | 85663743 | Withdrawn Claim | 85663789 | Withdrawn Claim | 85663835 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85663836 | Withdrawn Claim | 85663882 | Withdrawn Claim | 85663928 | Withdrawn Claim | 85663974 | Withdrawn Claim |
| 85663837 | Withdrawn Claim | 85663883 | Withdrawn Claim | 85663929 | Withdrawn Claim | 85663975 | Withdrawn Claim |
| 85663838 | Withdrawn Claim | 85663884 | Withdrawn Claim | 85663930 | Withdrawn Claim | 85663976 | Withdrawn Claim |
| 85663839 | Withdrawn Claim | 85663885 | Withdrawn Claim | 85663931 | Withdrawn Claim | 85663977 | Withdrawn Claim |
| 85663840 | Withdrawn Claim | 85663886 | Withdrawn Claim | 85663932 | Withdrawn Claim | 85663978 | Withdrawn Claim |
| 85663841 | Withdrawn Claim | 85663887 | Withdrawn Claim | 85663933 | Withdrawn Claim | 85663979 | Withdrawn Claim |
| 85663842 | Withdrawn Claim | 85663888 | Withdrawn Claim | 85663934 | Withdrawn Claim | 85663980 | Withdrawn Claim |
| 85663843 | Withdrawn Claim | 85663889 | Withdrawn Claim | 85663935 | Withdrawn Claim | 85663981 | Withdrawn Claim |
| 85663844 | Withdrawn Claim | 85663890 | Withdrawn Claim | 85663936 | Withdrawn Claim | 85663982 | Withdrawn Claim |
| 85663845 | Withdrawn Claim | 85663891 | Withdrawn Claim | 85663937 | Withdrawn Claim | 85663983 | Withdrawn Claim |
| 85663846 | Withdrawn Claim | 85663892 | Withdrawn Claim | 85663938 | Withdrawn Claim | 85663984 | Withdrawn Claim |
| 85663847 | Withdrawn Claim | 85663893 | Withdrawn Claim | 85663939 | Withdrawn Claim | 85663985 | Withdrawn Claim |
| 85663848 | Withdrawn Claim | 85663894 | Withdrawn Claim | 85663940 | Withdrawn Claim | 85663986 | Withdrawn Claim |
| 85663849 | Withdrawn Claim | 85663895 | Withdrawn Claim | 85663941 | Withdrawn Claim | 85663987 | Withdrawn Claim |
| 85663850 | Withdrawn Claim | 85663896 | Withdrawn Claim | 85663942 | Withdrawn Claim | 85663988 | Withdrawn Claim |
| 85663851 | Withdrawn Claim | 85663897 | Withdrawn Claim | 85663943 | Withdrawn Claim | 85663989 | Withdrawn Claim |
| 85663852 | Withdrawn Claim | 85663898 | Withdrawn Claim | 85663944 | Withdrawn Claim | 85663990 | Withdrawn Claim |
| 85663853 | Withdrawn Claim | 85663899 | Withdrawn Claim | 85663945 | Withdrawn Claim | 85663991 | Withdrawn Claim |
| 85663854 | Withdrawn Claim | 85663900 | Withdrawn Claim | 85663946 | Withdrawn Claim | 85663992 | Withdrawn Claim |
| 85663855 | Withdrawn Claim | 85663901 | Withdrawn Claim | 85663947 | Withdrawn Claim | 85663993 | Withdrawn Claim |
| 85663856 | Withdrawn Claim | 85663902 | Withdrawn Claim | 85663948 | Withdrawn Claim | 85663994 | Withdrawn Claim |
| 85663857 | Withdrawn Claim | 85663903 | Withdrawn Claim | 85663949 | Withdrawn Claim | 85663995 | Withdrawn Claim |
| 85663858 | Withdrawn Claim | 85663904 | Withdrawn Claim | 85663950 | Withdrawn Claim | 85663996 | Withdrawn Claim |
| 85663859 | Withdrawn Claim | 85663905 | Withdrawn Claim | 85663951 | Withdrawn Claim | 85663997 | Withdrawn Claim |
| 85663860 | Withdrawn Claim | 85663906 | Withdrawn Claim | 85663952 | Withdrawn Claim | 85663998 | Withdrawn Claim |
| 85663861 | Withdrawn Claim | 85663907 | Withdrawn Claim | 85663953 | Withdrawn Claim | 85663999 | Withdrawn Claim |
| 85663862 | Withdrawn Claim | 85663908 | Withdrawn Claim | 85663954 | Withdrawn Claim | 85664000 | Withdrawn Claim |
| 85663863 | Withdrawn Claim | 85663909 | Withdrawn Claim | 85663955 | Withdrawn Claim | 85664001 | Withdrawn Claim |
| 85663864 | Withdrawn Claim | 85663910 | Withdrawn Claim | 85663956 | Withdrawn Claim | 85664002 | Withdrawn Claim |
| 85663865 | Withdrawn Claim | 85663911 | Withdrawn Claim | 85663957 | Withdrawn Claim | 85664003 | Withdrawn Claim |
| 85663866 | Withdrawn Claim | 85663912 | Withdrawn Claim | 85663958 | Withdrawn Claim | 85664004 | Withdrawn Claim |
| 85663867 | Withdrawn Claim | 85663913 | Withdrawn Claim | 85663959 | Withdrawn Claim | 85664005 | Withdrawn Claim |
| 85663868 | Withdrawn Claim | 85663914 | Withdrawn Claim | 85663960 | Withdrawn Claim | 85664006 | Withdrawn Claim |
| 85663869 | Withdrawn Claim | 85663915 | Withdrawn Claim | 85663961 | Withdrawn Claim | 85664007 | Withdrawn Claim |
| 85663870 | Withdrawn Claim | 85663916 | Withdrawn Claim | 85663962 | Withdrawn Claim | 85664008 | Withdrawn Claim |
| 85663871 | Withdrawn Claim | 85663917 | Withdrawn Claim | 85663963 | Withdrawn Claim | 85664009 | Withdrawn Claim |
| 85663872 | Withdrawn Claim | 85663918 | Withdrawn Claim | 85663964 | Withdrawn Claim | 85664010 | Withdrawn Claim |
| 85663873 | Withdrawn Claim | 85663919 | Withdrawn Claim | 85663965 | Withdrawn Claim | 85664011 | Withdrawn Claim |
| 85663874 | Withdrawn Claim | 85663920 | Withdrawn Claim | 85663966 | Withdrawn Claim | 85664012 | Withdrawn Claim |
| 85663875 | Withdrawn Claim | 85663921 | Withdrawn Claim | 85663967 | Withdrawn Claim | 85664013 | Withdrawn Claim |
| 85663876 | Withdrawn Claim | 85663922 | Withdrawn Claim | 85663968 | Withdrawn Claim | 85664014 | Withdrawn Claim |
| 85663877 | Withdrawn Claim | 85663923 | Withdrawn Claim | 85663969 | Withdrawn Claim | 85664015 | Withdrawn Claim |
| 85663878 | Withdrawn Claim | 85663924 | Withdrawn Claim | 85663970 | Withdrawn Claim | 85664016 | Withdrawn Claim |
| 85663879 | Withdrawn Claim | 85663925 | Withdrawn Claim | 85663971 | Withdrawn Claim | 85664017 | Withdrawn Claim |
| 85663880 | Withdrawn Claim | 85663926 | Withdrawn Claim | 85663972 | Withdrawn Claim | 85664018 | Withdrawn Claim |
| 85663881 | Withdrawn Claim | 85663927 | Withdrawn Claim | 85663973 | Withdrawn Claim | 85664019 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85664020 | Withdrawn Claim | 85664066 | Withdrawn Claim | 85664112 | Withdrawn Claim | 85664158 | Withdrawn Claim |
| 85664021 | Withdrawn Claim | 85664067 | Withdrawn Claim | 85664113 | Withdrawn Claim | 85664159 | Withdrawn Claim |
| 85664022 | Withdrawn Claim | 85664068 | Withdrawn Claim | 85664114 | Withdrawn Claim | 85664160 | Withdrawn Claim |
| 85664023 | Withdrawn Claim | 85664069 | Withdrawn Claim | 85664115 | Withdrawn Claim | 85664161 | Withdrawn Claim |
| 85664024 | Withdrawn Claim | 85664070 | Withdrawn Claim | 85664116 | Withdrawn Claim | 85664162 | Withdrawn Claim |
| 85664025 | Withdrawn Claim | 85664071 | Withdrawn Claim | 85664117 | Withdrawn Claim | 85664163 | Withdrawn Claim |
| 85664026 | Withdrawn Claim | 85664072 | Withdrawn Claim | 85664118 | Withdrawn Claim | 85664164 | Withdrawn Claim |
| 85664027 | Withdrawn Claim | 85664073 | Withdrawn Claim | 85664119 | Withdrawn Claim | 85664165 | Withdrawn Claim |
| 85664028 | Withdrawn Claim | 85664074 | Withdrawn Claim | 85664120 | Withdrawn Claim | 85664166 | Withdrawn Claim |
| 85664029 | Withdrawn Claim | 85664075 | Withdrawn Claim | 85664121 | Withdrawn Claim | 85664167 | Withdrawn Claim |
| 85664030 | Withdrawn Claim | 85664076 | Withdrawn Claim | 85664122 | Withdrawn Claim | 85664168 | Withdrawn Claim |
| 85664031 | Withdrawn Claim | 85664077 | Withdrawn Claim | 85664123 | Withdrawn Claim | 85664169 | Withdrawn Claim |
| 85664032 | Withdrawn Claim | 85664078 | Withdrawn Claim | 85664124 | Withdrawn Claim | 85664170 | Withdrawn Claim |
| 85664033 | Withdrawn Claim | 85664079 | Withdrawn Claim | 85664125 | Withdrawn Claim | 85664171 | Withdrawn Claim |
| 85664034 | Withdrawn Claim | 85664080 | Withdrawn Claim | 85664126 | Withdrawn Claim | 85664172 | Withdrawn Claim |
| 85664035 | Withdrawn Claim | 85664081 | Withdrawn Claim | 85664127 | Withdrawn Claim | 85664173 | Withdrawn Claim |
| 85664036 | Withdrawn Claim | 85664082 | Withdrawn Claim | 85664128 | Withdrawn Claim | 85664174 | Withdrawn Claim |
| 85664037 | Withdrawn Claim | 85664083 | Withdrawn Claim | 85664129 | Withdrawn Claim | 85664175 | Withdrawn Claim |
| 85664038 | Withdrawn Claim | 85664084 | Withdrawn Claim | 85664130 | Withdrawn Claim | 85664176 | Withdrawn Claim |
| 85664039 | Withdrawn Claim | 85664085 | Withdrawn Claim | 85664131 | Withdrawn Claim | 85664177 | Withdrawn Claim |
| 85664040 | Withdrawn Claim | 85664086 | Withdrawn Claim | 85664132 | Withdrawn Claim | 85664178 | Withdrawn Claim |
| 85664041 | Withdrawn Claim | 85664087 | Withdrawn Claim | 85664133 | Withdrawn Claim | 85664179 | Withdrawn Claim |
| 85664042 | Withdrawn Claim | 85664088 | Withdrawn Claim | 85664134 | Withdrawn Claim | 85664180 | Withdrawn Claim |
| 85664043 | Withdrawn Claim | 85664089 | Withdrawn Claim | 85664135 | Withdrawn Claim | 85664181 | Withdrawn Claim |
| 85664044 | Withdrawn Claim | 85664090 | Withdrawn Claim | 85664136 | Withdrawn Claim | 85664182 | Withdrawn Claim |
| 85664045 | Withdrawn Claim | 85664091 | Withdrawn Claim | 85664137 | Withdrawn Claim | 85664183 | Withdrawn Claim |
| 85664046 | Withdrawn Claim | 85664092 | Withdrawn Claim | 85664138 | Withdrawn Claim | 85664184 | Withdrawn Claim |
| 85664047 | Withdrawn Claim | 85664093 | Withdrawn Claim | 85664139 | Withdrawn Claim | 85664185 | Withdrawn Claim |
| 85664048 | Withdrawn Claim | 85664094 | Withdrawn Claim | 85664140 | Withdrawn Claim | 85664186 | Withdrawn Claim |
| 85664049 | Withdrawn Claim | 85664095 | Withdrawn Claim | 85664141 | Withdrawn Claim | 85664187 | Withdrawn Claim |
| 85664050 | Withdrawn Claim | 85664096 | Withdrawn Claim | 85664142 | Withdrawn Claim | 85664188 | Withdrawn Claim |
| 85664051 | Withdrawn Claim | 85664097 | Withdrawn Claim | 85664143 | Withdrawn Claim | 85664189 | Withdrawn Claim |
| 85664052 | Withdrawn Claim | 85664098 | Withdrawn Claim | 85664144 | Withdrawn Claim | 85664190 | Withdrawn Claim |
| 85664053 | Withdrawn Claim | 85664099 | Withdrawn Claim | 85664145 | Withdrawn Claim | 85664191 | Withdrawn Claim |
| 85664054 | Withdrawn Claim | 85664100 | Withdrawn Claim | 85664146 | Withdrawn Claim | 85664192 | Withdrawn Claim |
| 85664055 | Withdrawn Claim | 85664101 | Withdrawn Claim | 85664147 | Withdrawn Claim | 85664193 | Withdrawn Claim |
| 85664056 | Withdrawn Claim | 85664102 | Withdrawn Claim | 85664148 | Withdrawn Claim | 85664194 | Withdrawn Claim |
| 85664057 | Withdrawn Claim | 85664103 | Withdrawn Claim | 85664149 | Withdrawn Claim | 85664195 | Withdrawn Claim |
| 85664058 | Withdrawn Claim | 85664104 | Withdrawn Claim | 85664150 | Withdrawn Claim | 85664196 | Withdrawn Claim |
| 85664059 | Withdrawn Claim | 85664105 | Withdrawn Claim | 85664151 | Withdrawn Claim | 85664197 | Withdrawn Claim |
| 85664060 | Withdrawn Claim | 85664106 | Withdrawn Claim | 85664152 | Withdrawn Claim | 85664198 | Withdrawn Claim |
| 85664061 | Withdrawn Claim | 85664107 | Withdrawn Claim | 85664153 | Withdrawn Claim | 85664199 | Withdrawn Claim |
| 85664062 | Withdrawn Claim | 85664108 | Withdrawn Claim | 85664154 | Withdrawn Claim | 85664200 | Withdrawn Claim |
| 85664063 | Withdrawn Claim | 85664109 | Withdrawn Claim | 85664155 | Withdrawn Claim | 85664201 | Withdrawn Claim |
| 85664064 | Withdrawn Claim | 85664110 | Withdrawn Claim | 85664156 | Withdrawn Claim | 85664202 | Withdrawn Claim |
| 85664065 | Withdrawn Claim | 85664111 | Withdrawn Claim | 85664157 | Withdrawn Claim | 85664203 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85664204 | Withdrawn Claim | 85664250 | Withdrawn Claim | 85664296 | Withdrawn Claim | 85664342 | Withdrawn Claim |
| 85664205 | Withdrawn Claim | 85664251 | Withdrawn Claim | 85664297 | Withdrawn Claim | 85664343 | Withdrawn Claim |
| 85664206 | Withdrawn Claim | 85664252 | Withdrawn Claim | 85664298 | Withdrawn Claim | 85664344 | Withdrawn Claim |
| 85664207 | Withdrawn Claim | 85664253 | Withdrawn Claim | 85664299 | Withdrawn Claim | 85664345 | Withdrawn Claim |
| 85664208 | Withdrawn Claim | 85664254 | Withdrawn Claim | 85664300 | Withdrawn Claim | 85664346 | Withdrawn Claim |
| 85664209 | Withdrawn Claim | 85664255 | Withdrawn Claim | 85664301 | Withdrawn Claim | 85664347 | Withdrawn Claim |
| 85664210 | Withdrawn Claim | 85664256 | Withdrawn Claim | 85664302 | Withdrawn Claim | 85664348 | Withdrawn Claim |
| 85664211 | Withdrawn Claim | 85664257 | Withdrawn Claim | 85664303 | Withdrawn Claim | 85664349 | Withdrawn Claim |
| 85664212 | Withdrawn Claim | 85664258 | Withdrawn Claim | 85664304 | Withdrawn Claim | 85664350 | Withdrawn Claim |
| 85664213 | Withdrawn Claim | 85664259 | Withdrawn Claim | 85664305 | Withdrawn Claim | 85664351 | Withdrawn Claim |
| 85664214 | Withdrawn Claim | 85664260 | Withdrawn Claim | 85664306 | Withdrawn Claim | 85664352 | Withdrawn Claim |
| 85664215 | Withdrawn Claim | 85664261 | Withdrawn Claim | 85664307 | Withdrawn Claim | 85664353 | Withdrawn Claim |
| 85664216 | Withdrawn Claim | 85664262 | Withdrawn Claim | 85664308 | Withdrawn Claim | 85664354 | Withdrawn Claim |
| 85664217 | Withdrawn Claim | 85664263 | Withdrawn Claim | 85664309 | Withdrawn Claim | 85664355 | Withdrawn Claim |
| 85664218 | Withdrawn Claim | 85664264 | Withdrawn Claim | 85664310 | Withdrawn Claim | 85664356 | Withdrawn Claim |
| 85664219 | Withdrawn Claim | 85664265 | Withdrawn Claim | 85664311 | Withdrawn Claim | 85664357 | Withdrawn Claim |
| 85664220 | Withdrawn Claim | 85664266 | Withdrawn Claim | 85664312 | Withdrawn Claim | 85664358 | Withdrawn Claim |
| 85664221 | Withdrawn Claim | 85664267 | Withdrawn Claim | 85664313 | Withdrawn Claim | 85664359 | Withdrawn Claim |
| 85664222 | Withdrawn Claim | 85664268 | Withdrawn Claim | 85664314 | Withdrawn Claim | 85664360 | Withdrawn Claim |
| 85664223 | Withdrawn Claim | 85664269 | Withdrawn Claim | 85664315 | Withdrawn Claim | 85664361 | Withdrawn Claim |
| 85664224 | Withdrawn Claim | 85664270 | Withdrawn Claim | 85664316 | Withdrawn Claim | 85664362 | Withdrawn Claim |
| 85664225 | Withdrawn Claim | 85664271 | Withdrawn Claim | 85664317 | Withdrawn Claim | 85664363 | Withdrawn Claim |
| 85664226 | Withdrawn Claim | 85664272 | Withdrawn Claim | 85664318 | Withdrawn Claim | 85664364 | Withdrawn Claim |
| 85664227 | Withdrawn Claim | 85664273 | Withdrawn Claim | 85664319 | Withdrawn Claim | 85664365 | Withdrawn Claim |
| 85664228 | Withdrawn Claim | 85664274 | Withdrawn Claim | 85664320 | Withdrawn Claim | 85664366 | Withdrawn Claim |
| 85664229 | Withdrawn Claim | 85664275 | Withdrawn Claim | 85664321 | Withdrawn Claim | 85664367 | Withdrawn Claim |
| 85664230 | Withdrawn Claim | 85664276 | Withdrawn Claim | 85664322 | Withdrawn Claim | 85664368 | Withdrawn Claim |
| 85664231 | Withdrawn Claim | 85664277 | Withdrawn Claim | 85664323 | Withdrawn Claim | 85664369 | Withdrawn Claim |
| 85664232 | Withdrawn Claim | 85664278 | Withdrawn Claim | 85664324 | Withdrawn Claim | 85664370 | Withdrawn Claim |
| 85664233 | Withdrawn Claim | 85664279 | Withdrawn Claim | 85664325 | Withdrawn Claim | 85664371 | Withdrawn Claim |
| 85664234 | Withdrawn Claim | 85664280 | Withdrawn Claim | 85664326 | Withdrawn Claim | 85664372 | Withdrawn Claim |
| 85664235 | Withdrawn Claim | 85664281 | Withdrawn Claim | 85664327 | Withdrawn Claim | 85664373 | Withdrawn Claim |
| 85664236 | Withdrawn Claim | 85664282 | Withdrawn Claim | 85664328 | Withdrawn Claim | 85664374 | Withdrawn Claim |
| 85664237 | Withdrawn Claim | 85664283 | Withdrawn Claim | 85664329 | Withdrawn Claim | 85664375 | Withdrawn Claim |
| 85664238 | Withdrawn Claim | 85664284 | Withdrawn Claim | 85664330 | Withdrawn Claim | 85664376 | Withdrawn Claim |
| 85664239 | Withdrawn Claim | 85664285 | Withdrawn Claim | 85664331 | Withdrawn Claim | 85664377 | Withdrawn Claim |
| 85664240 | Withdrawn Claim | 85664286 | Withdrawn Claim | 85664332 | Withdrawn Claim | 85664378 | Withdrawn Claim |
| 85664241 | Withdrawn Claim | 85664287 | Withdrawn Claim | 85664333 | Withdrawn Claim | 85664379 | Withdrawn Claim |
| 85664242 | Withdrawn Claim | 85664288 | Withdrawn Claim | 85664334 | Withdrawn Claim | 85664380 | Withdrawn Claim |
| 85664243 | Withdrawn Claim | 85664289 | Withdrawn Claim | 85664335 | Withdrawn Claim | 85664381 | Withdrawn Claim |
| 85664244 | Withdrawn Claim | 85664290 | Withdrawn Claim | 85664336 | Withdrawn Claim | 85664382 | Withdrawn Claim |
| 85664245 | Withdrawn Claim | 85664291 | Withdrawn Claim | 85664337 | Withdrawn Claim | 85664383 | Withdrawn Claim |
| 85664246 | Withdrawn Claim | 85664292 | Withdrawn Claim | 85664338 | Withdrawn Claim | 85664384 | Withdrawn Claim |
| 85664247 | Withdrawn Claim | 85664293 | Withdrawn Claim | 85664339 | Withdrawn Claim | 85664385 | Withdrawn Claim |
| 85664248 | Withdrawn Claim | 85664294 | Withdrawn Claim | 85664340 | Withdrawn Claim | 85664386 | Withdrawn Claim |
| 85664249 | Withdrawn Claim | 85664295 | Withdrawn Claim | 85664341 | Withdrawn Claim | 85664387 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85664388 | Withdrawn Claim | 85664434 | Withdrawn Claim | 85664480 | Withdrawn Claim | 85664526 | Withdrawn Claim |
| 85664389 | Withdrawn Claim | 85664435 | Withdrawn Claim | 85664481 | Withdrawn Claim | 85664527 | Withdrawn Claim |
| 85664390 | Withdrawn Claim | 85664436 | Withdrawn Claim | 85664482 | Withdrawn Claim | 85664528 | Withdrawn Claim |
| 85664391 | Withdrawn Claim | 85664437 | Withdrawn Claim | 85664483 | Withdrawn Claim | 85664529 | Withdrawn Claim |
| 85664392 | Withdrawn Claim | 85664438 | Withdrawn Claim | 85664484 | Withdrawn Claim | 85664530 | Withdrawn Claim |
| 85664393 | Withdrawn Claim | 85664439 | Withdrawn Claim | 85664485 | Withdrawn Claim | 85664531 | Withdrawn Claim |
| 85664394 | Withdrawn Claim | 85664440 | Withdrawn Claim | 85664486 | Withdrawn Claim | 85664532 | Withdrawn Claim |
| 85664395 | Withdrawn Claim | 85664441 | Withdrawn Claim | 85664487 | Withdrawn Claim | 85664533 | Withdrawn Claim |
| 85664396 | Withdrawn Claim | 85664442 | Withdrawn Claim | 85664488 | Withdrawn Claim | 85664534 | Withdrawn Claim |
| 85664397 | Withdrawn Claim | 85664443 | Withdrawn Claim | 85664489 | Withdrawn Claim | 85664535 | Withdrawn Claim |
| 85664398 | Withdrawn Claim | 85664444 | Withdrawn Claim | 85664490 | Withdrawn Claim | 85664536 | Withdrawn Claim |
| 85664399 | Withdrawn Claim | 85664445 | Withdrawn Claim | 85664491 | Withdrawn Claim | 85664537 | Withdrawn Claim |
| 85664400 | Withdrawn Claim | 85664446 | Withdrawn Claim | 85664492 | Withdrawn Claim | 85664538 | Withdrawn Claim |
| 85664401 | Withdrawn Claim | 85664447 | Withdrawn Claim | 85664493 | Withdrawn Claim | 85664539 | Withdrawn Claim |
| 85664402 | Withdrawn Claim | 85664448 | Withdrawn Claim | 85664494 | Withdrawn Claim | 85664540 | Withdrawn Claim |
| 85664403 | Withdrawn Claim | 85664449 | Withdrawn Claim | 85664495 | Withdrawn Claim | 85664541 | Withdrawn Claim |
| 85664404 | Withdrawn Claim | 85664450 | Withdrawn Claim | 85664496 | Withdrawn Claim | 85664542 | Withdrawn Claim |
| 85664405 | Withdrawn Claim | 85664451 | Withdrawn Claim | 85664497 | Withdrawn Claim | 85664543 | Withdrawn Claim |
| 85664406 | Withdrawn Claim | 85664452 | Withdrawn Claim | 85664498 | Withdrawn Claim | 85664544 | Withdrawn Claim |
| 85664407 | Withdrawn Claim | 85664453 | Withdrawn Claim | 85664499 | Withdrawn Claim | 85664545 | Withdrawn Claim |
| 85664408 | Withdrawn Claim | 85664454 | Withdrawn Claim | 85664500 | Withdrawn Claim | 85664546 | Withdrawn Claim |
| 85664409 | Withdrawn Claim | 85664455 | Withdrawn Claim | 85664501 | Withdrawn Claim | 85664547 | Withdrawn Claim |
| 85664410 | Withdrawn Claim | 85664456 | Withdrawn Claim | 85664502 | Withdrawn Claim | 85664548 | Withdrawn Claim |
| 85664411 | Withdrawn Claim | 85664457 | Withdrawn Claim | 85664503 | Withdrawn Claim | 85664549 | Withdrawn Claim |
| 85664412 | Withdrawn Claim | 85664458 | Withdrawn Claim | 85664504 | Withdrawn Claim | 85664550 | Withdrawn Claim |
| 85664413 | Withdrawn Claim | 85664459 | Withdrawn Claim | 85664505 | Withdrawn Claim | 85664551 | Withdrawn Claim |
| 85664414 | Withdrawn Claim | 85664460 | Withdrawn Claim | 85664506 | Withdrawn Claim | 85664552 | Withdrawn Claim |
| 85664415 | Withdrawn Claim | 85664461 | Withdrawn Claim | 85664507 | Withdrawn Claim | 85664553 | Withdrawn Claim |
| 85664416 | Withdrawn Claim | 85664462 | Withdrawn Claim | 85664508 | Withdrawn Claim | 85664554 | Withdrawn Claim |
| 85664417 | Withdrawn Claim | 85664463 | Withdrawn Claim | 85664509 | Withdrawn Claim | 85664555 | Withdrawn Claim |
| 85664418 | Withdrawn Claim | 85664464 | Withdrawn Claim | 85664510 | Withdrawn Claim | 85664556 | Withdrawn Claim |
| 85664419 | Withdrawn Claim | 85664465 | Withdrawn Claim | 85664511 | Withdrawn Claim | 85664557 | Withdrawn Claim |
| 85664420 | Withdrawn Claim | 85664466 | Withdrawn Claim | 85664512 | Withdrawn Claim | 85664558 | Withdrawn Claim |
| 85664421 | Withdrawn Claim | 85664467 | Withdrawn Claim | 85664513 | Withdrawn Claim | 85664559 | Withdrawn Claim |
| 85664422 | Withdrawn Claim | 85664468 | Withdrawn Claim | 85664514 | Withdrawn Claim | 85664560 | Withdrawn Claim |
| 85664423 | Withdrawn Claim | 85664469 | Withdrawn Claim | 85664515 | Withdrawn Claim | 85664561 | Withdrawn Claim |
| 85664424 | Withdrawn Claim | 85664470 | Withdrawn Claim | 85664516 | Withdrawn Claim | 85664562 | Withdrawn Claim |
| 85664425 | Withdrawn Claim | 85664471 | Withdrawn Claim | 85664517 | Withdrawn Claim | 85664563 | Withdrawn Claim |
| 85664426 | Withdrawn Claim | 85664472 | Withdrawn Claim | 85664518 | Withdrawn Claim | 85664564 | Withdrawn Claim |
| 85664427 | Withdrawn Claim | 85664473 | Withdrawn Claim | 85664519 | Withdrawn Claim | 85664565 | Withdrawn Claim |
| 85664428 | Withdrawn Claim | 85664474 | Withdrawn Claim | 85664520 | Withdrawn Claim | 85664566 | Withdrawn Claim |
| 85664429 | Withdrawn Claim | 85664475 | Withdrawn Claim | 85664521 | Withdrawn Claim | 85664567 | Withdrawn Claim |
| 85664430 | Withdrawn Claim | 85664476 | Withdrawn Claim | 85664522 | Withdrawn Claim | 85664568 | Withdrawn Claim |
| 85664431 | Withdrawn Claim | 85664477 | Withdrawn Claim | 85664523 | Withdrawn Claim | 85664569 | Withdrawn Claim |
| 85664432 | Withdrawn Claim | 85664478 | Withdrawn Claim | 85664524 | Withdrawn Claim | 85664570 | Withdrawn Claim |
| 85664433 | Withdrawn Claim | 85664479 | Withdrawn Claim | 85664525 | Withdrawn Claim | 85664571 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85664572 | Withdrawn Claim | 85664618 | Withdrawn Claim | 85664664 | Withdrawn Claim | 85664710 | Withdrawn Claim |
| 85664573 | Withdrawn Claim | 85664619 | Withdrawn Claim | 85664665 | Withdrawn Claim | 85664711 | Withdrawn Claim |
| 85664574 | Withdrawn Claim | 85664620 | Withdrawn Claim | 85664666 | Withdrawn Claim | 85664712 | Withdrawn Claim |
| 85664575 | Withdrawn Claim | 85664621 | Withdrawn Claim | 85664667 | Withdrawn Claim | 85664713 | Withdrawn Claim |
| 85664576 | Withdrawn Claim | 85664622 | Withdrawn Claim | 85664668 | Withdrawn Claim | 85664714 | Withdrawn Claim |
| 85664577 | Withdrawn Claim | 85664623 | Withdrawn Claim | 85664669 | Withdrawn Claim | 85664715 | Withdrawn Claim |
| 85664578 | Withdrawn Claim | 85664624 | Withdrawn Claim | 85664670 | Withdrawn Claim | 85664716 | Withdrawn Claim |
| 85664579 | Withdrawn Claim | 85664625 | Withdrawn Claim | 85664671 | Withdrawn Claim | 85664717 | Withdrawn Claim |
| 85664580 | Withdrawn Claim | 85664626 | Withdrawn Claim | 85664672 | Withdrawn Claim | 85664718 | Withdrawn Claim |
| 85664581 | Withdrawn Claim | 85664627 | Withdrawn Claim | 85664673 | Withdrawn Claim | 85664719 | Withdrawn Claim |
| 85664582 | Withdrawn Claim | 85664628 | Withdrawn Claim | 85664674 | Withdrawn Claim | 85664720 | Withdrawn Claim |
| 85664583 | Withdrawn Claim | 85664629 | Withdrawn Claim | 85664675 | Withdrawn Claim | 85664721 | Withdrawn Claim |
| 85664584 | Withdrawn Claim | 85664630 | Withdrawn Claim | 85664676 | Withdrawn Claim | 85664722 | Withdrawn Claim |
| 85664585 | Withdrawn Claim | 85664631 | Withdrawn Claim | 85664677 | Withdrawn Claim | 85664723 | Withdrawn Claim |
| 85664586 | Withdrawn Claim | 85664632 | Withdrawn Claim | 85664678 | Withdrawn Claim | 85664724 | Withdrawn Claim |
| 85664587 | Withdrawn Claim | 85664633 | Withdrawn Claim | 85664679 | Withdrawn Claim | 85664725 | Withdrawn Claim |
| 85664588 | Withdrawn Claim | 85664634 | Withdrawn Claim | 85664680 | Withdrawn Claim | 85664726 | Withdrawn Claim |
| 85664589 | Withdrawn Claim | 85664635 | Withdrawn Claim | 85664681 | Withdrawn Claim | 85664727 | Withdrawn Claim |
| 85664590 | Withdrawn Claim | 85664636 | Withdrawn Claim | 85664682 | Withdrawn Claim | 85664728 | Withdrawn Claim |
| 85664591 | Withdrawn Claim | 85664637 | Withdrawn Claim | 85664683 | Withdrawn Claim | 85664729 | Withdrawn Claim |
| 85664592 | Withdrawn Claim | 85664638 | Withdrawn Claim | 85664684 | Withdrawn Claim | 85664730 | Withdrawn Claim |
| 85664593 | Withdrawn Claim | 85664639 | Withdrawn Claim | 85664685 | Withdrawn Claim | 85664731 | Withdrawn Claim |
| 85664594 | Withdrawn Claim | 85664640 | Withdrawn Claim | 85664686 | Withdrawn Claim | 85664732 | Withdrawn Claim |
| 85664595 | Withdrawn Claim | 85664641 | Withdrawn Claim | 85664687 | Withdrawn Claim | 85664733 | Withdrawn Claim |
| 85664596 | Withdrawn Claim | 85664642 | Withdrawn Claim | 85664688 | Withdrawn Claim | 85664734 | Withdrawn Claim |
| 85664597 | Withdrawn Claim | 85664643 | Withdrawn Claim | 85664689 | Withdrawn Claim | 85664735 | Withdrawn Claim |
| 85664598 | Withdrawn Claim | 85664644 | Withdrawn Claim | 85664690 | Withdrawn Claim | 85664736 | Withdrawn Claim |
| 85664599 | Withdrawn Claim | 85664645 | Withdrawn Claim | 85664691 | Withdrawn Claim | 85664737 | Withdrawn Claim |
| 85664600 | Withdrawn Claim | 85664646 | Withdrawn Claim | 85664692 | Withdrawn Claim | 85664738 | Withdrawn Claim |
| 85664601 | Withdrawn Claim | 85664647 | Withdrawn Claim | 85664693 | Withdrawn Claim | 85664739 | Withdrawn Claim |
| 85664602 | Withdrawn Claim | 85664648 | Withdrawn Claim | 85664694 | Withdrawn Claim | 85664740 | Withdrawn Claim |
| 85664603 | Withdrawn Claim | 85664649 | Withdrawn Claim | 85664695 | Withdrawn Claim | 85664741 | Withdrawn Claim |
| 85664604 | Withdrawn Claim | 85664650 | Withdrawn Claim | 85664696 | Withdrawn Claim | 85664742 | Withdrawn Claim |
| 85664605 | Withdrawn Claim | 85664651 | Withdrawn Claim | 85664697 | Withdrawn Claim | 85664743 | Withdrawn Claim |
| 85664606 | Withdrawn Claim | 85664652 | Withdrawn Claim | 85664698 | Withdrawn Claim | 85664744 | Withdrawn Claim |
| 85664607 | Withdrawn Claim | 85664653 | Withdrawn Claim | 85664699 | Withdrawn Claim | 85664745 | Withdrawn Claim |
| 85664608 | Withdrawn Claim | 85664654 | Withdrawn Claim | 85664700 | Withdrawn Claim | 85664746 | Withdrawn Claim |
| 85664609 | Withdrawn Claim | 85664655 | Withdrawn Claim | 85664701 | Withdrawn Claim | 85664747 | Withdrawn Claim |
| 85664610 | Withdrawn Claim | 85664656 | Withdrawn Claim | 85664702 | Withdrawn Claim | 85664748 | Withdrawn Claim |
| 85664611 | Withdrawn Claim | 85664657 | Withdrawn Claim | 85664703 | Withdrawn Claim | 85664749 | Withdrawn Claim |
| 85664612 | Withdrawn Claim | 85664658 | Withdrawn Claim | 85664704 | Withdrawn Claim | 85664750 | Withdrawn Claim |
| 85664613 | Withdrawn Claim | 85664659 | Withdrawn Claim | 85664705 | Withdrawn Claim | 85664751 | Withdrawn Claim |
| 85664614 | Withdrawn Claim | 85664660 | Withdrawn Claim | 85664706 | Withdrawn Claim | 85664752 | Withdrawn Claim |
| 85664615 | Withdrawn Claim | 85664661 | Withdrawn Claim | 85664707 | Withdrawn Claim | 85664753 | Withdrawn Claim |
| 85664616 | Withdrawn Claim | 85664662 | Withdrawn Claim | 85664708 | Withdrawn Claim | 85664754 | Withdrawn Claim |
| 85664617 | Withdrawn Claim | 85664663 | Withdrawn Claim | 85664709 | Withdrawn Claim | 85664755 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85664756 | Withdrawn Claim | 85664802 | Withdrawn Claim | 85664848 | Withdrawn Claim | 85664894 | Withdrawn Claim |
| 85664757 | Withdrawn Claim | 85664803 | Withdrawn Claim | 85664849 | Withdrawn Claim | 85664895 | Withdrawn Claim |
| 85664758 | Withdrawn Claim | 85664804 | Withdrawn Claim | 85664850 | Withdrawn Claim | 85664896 | Withdrawn Claim |
| 85664759 | Withdrawn Claim | 85664805 | Withdrawn Claim | 85664851 | Withdrawn Claim | 85664897 | Withdrawn Claim |
| 85664760 | Withdrawn Claim | 85664806 | Withdrawn Claim | 85664852 | Withdrawn Claim | 85664898 | Withdrawn Claim |
| 85664761 | Withdrawn Claim | 85664807 | Withdrawn Claim | 85664853 | Withdrawn Claim | 85664899 | Withdrawn Claim |
| 85664762 | Withdrawn Claim | 85664808 | Withdrawn Claim | 85664854 | Withdrawn Claim | 85664900 | Withdrawn Claim |
| 85664763 | Withdrawn Claim | 85664809 | Withdrawn Claim | 85664855 | Withdrawn Claim | 85664901 | Withdrawn Claim |
| 85664764 | Withdrawn Claim | 85664810 | Withdrawn Claim | 85664856 | Withdrawn Claim | 85664902 | Withdrawn Claim |
| 85664765 | Withdrawn Claim | 85664811 | Withdrawn Claim | 85664857 | Withdrawn Claim | 85664903 | Withdrawn Claim |
| 85664766 | Withdrawn Claim | 85664812 | Withdrawn Claim | 85664858 | Withdrawn Claim | 85664904 | Withdrawn Claim |
| 85664767 | Withdrawn Claim | 85664813 | Withdrawn Claim | 85664859 | Withdrawn Claim | 85664905 | Withdrawn Claim |
| 85664768 | Withdrawn Claim | 85664814 | Withdrawn Claim | 85664860 | Withdrawn Claim | 85664906 | Withdrawn Claim |
| 85664769 | Withdrawn Claim | 85664815 | Withdrawn Claim | 85664861 | Withdrawn Claim | 85664907 | Withdrawn Claim |
| 85664770 | Withdrawn Claim | 85664816 | Withdrawn Claim | 85664862 | Withdrawn Claim | 85664908 | Withdrawn Claim |
| 85664771 | Withdrawn Claim | 85664817 | Withdrawn Claim | 85664863 | Withdrawn Claim | 85664909 | Withdrawn Claim |
| 85664772 | Withdrawn Claim | 85664818 | Withdrawn Claim | 85664864 | Withdrawn Claim | 85664910 | Withdrawn Claim |
| 85664773 | Withdrawn Claim | 85664819 | Withdrawn Claim | 85664865 | Withdrawn Claim | 85664911 | Withdrawn Claim |
| 85664774 | Withdrawn Claim | 85664820 | Withdrawn Claim | 85664866 | Withdrawn Claim | 85664912 | Withdrawn Claim |
| 85664775 | Withdrawn Claim | 85664821 | Withdrawn Claim | 85664867 | Withdrawn Claim | 85664913 | Withdrawn Claim |
| 85664776 | Withdrawn Claim | 85664822 | Withdrawn Claim | 85664868 | Withdrawn Claim | 85664914 | Withdrawn Claim |
| 85664777 | Withdrawn Claim | 85664823 | Withdrawn Claim | 85664869 | Withdrawn Claim | 85664915 | Withdrawn Claim |
| 85664778 | Withdrawn Claim | 85664824 | Withdrawn Claim | 85664870 | Withdrawn Claim | 85664916 | Withdrawn Claim |
| 85664779 | Withdrawn Claim | 85664825 | Withdrawn Claim | 85664871 | Withdrawn Claim | 85664917 | Withdrawn Claim |
| 85664780 | Withdrawn Claim | 85664826 | Withdrawn Claim | 85664872 | Withdrawn Claim | 85664918 | Withdrawn Claim |
| 85664781 | Withdrawn Claim | 85664827 | Withdrawn Claim | 85664873 | Withdrawn Claim | 85664919 | Withdrawn Claim |
| 85664782 | Withdrawn Claim | 85664828 | Withdrawn Claim | 85664874 | Withdrawn Claim | 85664920 | Withdrawn Claim |
| 85664783 | Withdrawn Claim | 85664829 | Withdrawn Claim | 85664875 | Withdrawn Claim | 85664921 | Withdrawn Claim |
| 85664784 | Withdrawn Claim | 85664830 | Withdrawn Claim | 85664876 | Withdrawn Claim | 85664922 | Withdrawn Claim |
| 85664785 | Withdrawn Claim | 85664831 | Withdrawn Claim | 85664877 | Withdrawn Claim | 85664923 | Withdrawn Claim |
| 85664786 | Withdrawn Claim | 85664832 | Withdrawn Claim | 85664878 | Withdrawn Claim | 85664924 | Withdrawn Claim |
| 85664787 | Withdrawn Claim | 85664833 | Withdrawn Claim | 85664879 | Withdrawn Claim | 85664925 | Withdrawn Claim |
| 85664788 | Withdrawn Claim | 85664834 | Withdrawn Claim | 85664880 | Withdrawn Claim | 85664926 | Withdrawn Claim |
| 85664789 | Withdrawn Claim | 85664835 | Withdrawn Claim | 85664881 | Withdrawn Claim | 85664927 | Withdrawn Claim |
| 85664790 | Withdrawn Claim | 85664836 | Withdrawn Claim | 85664882 | Withdrawn Claim | 85664928 | Withdrawn Claim |
| 85664791 | Withdrawn Claim | 85664837 | Withdrawn Claim | 85664883 | Withdrawn Claim | 85664929 | Withdrawn Claim |
| 85664792 | Withdrawn Claim | 85664838 | Withdrawn Claim | 85664884 | Withdrawn Claim | 85664930 | Withdrawn Claim |
| 85664793 | Withdrawn Claim | 85664839 | Withdrawn Claim | 85664885 | Withdrawn Claim | 85664931 | Withdrawn Claim |
| 85664794 | Withdrawn Claim | 85664840 | Withdrawn Claim | 85664886 | Withdrawn Claim | 85664932 | Withdrawn Claim |
| 85664795 | Withdrawn Claim | 85664841 | Withdrawn Claim | 85664887 | Withdrawn Claim | 85664933 | Withdrawn Claim |
| 85664796 | Withdrawn Claim | 85664842 | Withdrawn Claim | 85664888 | Withdrawn Claim | 85664934 | Withdrawn Claim |
| 85664797 | Withdrawn Claim | 85664843 | Withdrawn Claim | 85664889 | Withdrawn Claim | 85664935 | Withdrawn Claim |
| 85664798 | Withdrawn Claim | 85664844 | Withdrawn Claim | 85664890 | Withdrawn Claim | 85664936 | Withdrawn Claim |
| 85664799 | Withdrawn Claim | 85664845 | Withdrawn Claim | 85664891 | Withdrawn Claim | 85664937 | Withdrawn Claim |
| 85664800 | Withdrawn Claim | 85664846 | Withdrawn Claim | 85664892 | Withdrawn Claim | 85664938 | Withdrawn Claim |
| 85664801 | Withdrawn Claim | 85664847 | Withdrawn Claim | 85664893 | Withdrawn Claim | 85664939 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85664940 | Withdrawn Claim | 85664986 | Withdrawn Claim | 85665032 | Withdrawn Claim | 85665078 | Withdrawn Claim |
| 85664941 | Withdrawn Claim | 85664987 | Withdrawn Claim | 85665033 | Withdrawn Claim | 85665079 | Withdrawn Claim |
| 85664942 | Withdrawn Claim | 85664988 | Withdrawn Claim | 85665034 | Withdrawn Claim | 85665080 | Withdrawn Claim |
| 85664943 | Withdrawn Claim | 85664989 | Withdrawn Claim | 85665035 | Withdrawn Claim | 85665081 | Withdrawn Claim |
| 85664944 | Withdrawn Claim | 85664990 | Withdrawn Claim | 85665036 | Withdrawn Claim | 85665082 | Withdrawn Claim |
| 85664945 | Withdrawn Claim | 85664991 | Withdrawn Claim | 85665037 | Withdrawn Claim | 85665083 | Withdrawn Claim |
| 85664946 | Withdrawn Claim | 85664992 | Withdrawn Claim | 85665038 | Withdrawn Claim | 85665084 | Withdrawn Claim |
| 85664947 | Withdrawn Claim | 85664993 | Withdrawn Claim | 85665039 | Withdrawn Claim | 85665085 | Withdrawn Claim |
| 85664948 | Withdrawn Claim | 85664994 | Withdrawn Claim | 85665040 | Withdrawn Claim | 85665086 | Withdrawn Claim |
| 85664949 | Withdrawn Claim | 85664995 | Withdrawn Claim | 85665041 | Withdrawn Claim | 85665087 | Withdrawn Claim |
| 85664950 | Withdrawn Claim | 85664996 | Withdrawn Claim | 85665042 | Withdrawn Claim | 85665088 | Withdrawn Claim |
| 85664951 | Withdrawn Claim | 85664997 | Withdrawn Claim | 85665043 | Withdrawn Claim | 85665089 | Withdrawn Claim |
| 85664952 | Withdrawn Claim | 85664998 | Withdrawn Claim | 85665044 | Withdrawn Claim | 85665090 | Withdrawn Claim |
| 85664953 | Withdrawn Claim | 85664999 | Withdrawn Claim | 85665045 | Withdrawn Claim | 85665091 | Withdrawn Claim |
| 85664954 | Withdrawn Claim | 85665000 | Withdrawn Claim | 85665046 | Withdrawn Claim | 85665092 | Withdrawn Claim |
| 85664955 | Withdrawn Claim | 85665001 | Withdrawn Claim | 85665047 | Withdrawn Claim | 85665093 | Withdrawn Claim |
| 85664956 | Withdrawn Claim | 85665002 | Withdrawn Claim | 85665048 | Withdrawn Claim | 85665094 | Withdrawn Claim |
| 85664957 | Withdrawn Claim | 85665003 | Withdrawn Claim | 85665049 | Withdrawn Claim | 85665095 | Withdrawn Claim |
| 85664958 | Withdrawn Claim | 85665004 | Withdrawn Claim | 85665050 | Withdrawn Claim | 85665096 | Withdrawn Claim |
| 85664959 | Withdrawn Claim | 85665005 | Withdrawn Claim | 85665051 | Withdrawn Claim | 85665097 | Withdrawn Claim |
| 85664960 | Withdrawn Claim | 85665006 | Withdrawn Claim | 85665052 | Withdrawn Claim | 85665098 | Withdrawn Claim |
| 85664961 | Withdrawn Claim | 85665007 | Withdrawn Claim | 85665053 | Withdrawn Claim | 85665099 | Withdrawn Claim |
| 85664962 | Withdrawn Claim | 85665008 | Withdrawn Claim | 85665054 | Withdrawn Claim | 85665100 | Withdrawn Claim |
| 85664963 | Withdrawn Claim | 85665009 | Withdrawn Claim | 85665055 | Withdrawn Claim | 85665101 | Withdrawn Claim |
| 85664964 | Withdrawn Claim | 85665010 | Withdrawn Claim | 85665056 | Withdrawn Claim | 85665102 | Withdrawn Claim |
| 85664965 | Withdrawn Claim | 85665011 | Withdrawn Claim | 85665057 | Withdrawn Claim | 85665103 | Withdrawn Claim |
| 85664966 | Withdrawn Claim | 85665012 | Withdrawn Claim | 85665058 | Withdrawn Claim | 85665104 | Withdrawn Claim |
| 85664967 | Withdrawn Claim | 85665013 | Withdrawn Claim | 85665059 | Withdrawn Claim | 85665105 | Withdrawn Claim |
| 85664968 | Withdrawn Claim | 85665014 | Withdrawn Claim | 85665060 | Withdrawn Claim | 85665106 | Withdrawn Claim |
| 85664969 | Withdrawn Claim | 85665015 | Withdrawn Claim | 85665061 | Withdrawn Claim | 85665107 | Withdrawn Claim |
| 85664970 | Withdrawn Claim | 85665016 | Withdrawn Claim | 85665062 | Withdrawn Claim | 85665108 | Withdrawn Claim |
| 85664971 | Withdrawn Claim | 85665017 | Withdrawn Claim | 85665063 | Withdrawn Claim | 85665109 | Withdrawn Claim |
| 85664972 | Withdrawn Claim | 85665018 | Withdrawn Claim | 85665064 | Withdrawn Claim | 85665110 | Withdrawn Claim |
| 85664973 | Withdrawn Claim | 85665019 | Withdrawn Claim | 85665065 | Withdrawn Claim | 85665111 | Withdrawn Claim |
| 85664974 | Withdrawn Claim | 85665020 | Withdrawn Claim | 85665066 | Withdrawn Claim | 85665112 | Withdrawn Claim |
| 85664975 | Withdrawn Claim | 85665021 | Withdrawn Claim | 85665067 | Withdrawn Claim | 85665113 | Withdrawn Claim |
| 85664976 | Withdrawn Claim | 85665022 | Withdrawn Claim | 85665068 | Withdrawn Claim | 85665114 | Withdrawn Claim |
| 85664977 | Withdrawn Claim | 85665023 | Withdrawn Claim | 85665069 | Withdrawn Claim | 85665115 | Withdrawn Claim |
| 85664978 | Withdrawn Claim | 85665024 | Withdrawn Claim | 85665070 | Withdrawn Claim | 85665116 | Withdrawn Claim |
| 85664979 | Withdrawn Claim | 85665025 | Withdrawn Claim | 85665071 | Withdrawn Claim | 85665117 | Withdrawn Claim |
| 85664980 | Withdrawn Claim | 85665026 | Withdrawn Claim | 85665072 | Withdrawn Claim | 85665118 | Withdrawn Claim |
| 85664981 | Withdrawn Claim | 85665027 | Withdrawn Claim | 85665073 | Withdrawn Claim | 85665119 | Withdrawn Claim |
| 85664982 | Withdrawn Claim | 85665028 | Withdrawn Claim | 85665074 | Withdrawn Claim | 85665120 | Withdrawn Claim |
| 85664983 | Withdrawn Claim | 85665029 | Withdrawn Claim | 85665075 | Withdrawn Claim | 85665121 | Withdrawn Claim |
| 85664984 | Withdrawn Claim | 85665030 | Withdrawn Claim | 85665076 | Withdrawn Claim | 85665122 | Withdrawn Claim |
| 85664985 | Withdrawn Claim | 85665031 | Withdrawn Claim | 85665077 | Withdrawn Claim | 85665123 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85665124 | Withdrawn Claim | 85665170 | Withdrawn Claim | 85665216 | Withdrawn Claim | 85665262 | Withdrawn Claim |
| 85665125 | Withdrawn Claim | 85665171 | Withdrawn Claim | 85665217 | Withdrawn Claim | 85665263 | Withdrawn Claim |
| 85665126 | Withdrawn Claim | 85665172 | Withdrawn Claim | 85665218 | Withdrawn Claim | 85665264 | Withdrawn Claim |
| 85665127 | Withdrawn Claim | 85665173 | Withdrawn Claim | 85665219 | Withdrawn Claim | 85665265 | Withdrawn Claim |
| 85665128 | Withdrawn Claim | 85665174 | Withdrawn Claim | 85665220 | Withdrawn Claim | 85665266 | Withdrawn Claim |
| 85665129 | Withdrawn Claim | 85665175 | Withdrawn Claim | 85665221 | Withdrawn Claim | 85665267 | Withdrawn Claim |
| 85665130 | Withdrawn Claim | 85665176 | Withdrawn Claim | 85665222 | Withdrawn Claim | 85665268 | Withdrawn Claim |
| 85665131 | Withdrawn Claim | 85665177 | Withdrawn Claim | 85665223 | Withdrawn Claim | 85665269 | Withdrawn Claim |
| 85665132 | Withdrawn Claim | 85665178 | Withdrawn Claim | 85665224 | Withdrawn Claim | 85665270 | Withdrawn Claim |
| 85665133 | Withdrawn Claim | 85665179 | Withdrawn Claim | 85665225 | Withdrawn Claim | 85665271 | Withdrawn Claim |
| 85665134 | Withdrawn Claim | 85665180 | Withdrawn Claim | 85665226 | Withdrawn Claim | 85665272 | Withdrawn Claim |
| 85665135 | Withdrawn Claim | 85665181 | Withdrawn Claim | 85665227 | Withdrawn Claim | 85665273 | Withdrawn Claim |
| 85665136 | Withdrawn Claim | 85665182 | Withdrawn Claim | 85665228 | Withdrawn Claim | 85665274 | Withdrawn Claim |
| 85665137 | Withdrawn Claim | 85665183 | Withdrawn Claim | 85665229 | Withdrawn Claim | 85665275 | Withdrawn Claim |
| 85665138 | Withdrawn Claim | 85665184 | Withdrawn Claim | 85665230 | Withdrawn Claim | 85665276 | Withdrawn Claim |
| 85665139 | Withdrawn Claim | 85665185 | Withdrawn Claim | 85665231 | Withdrawn Claim | 85665277 | Withdrawn Claim |
| 85665140 | Withdrawn Claim | 85665186 | Withdrawn Claim | 85665232 | Withdrawn Claim | 85665278 | Withdrawn Claim |
| 85665141 | Withdrawn Claim | 85665187 | Withdrawn Claim | 85665233 | Withdrawn Claim | 85665279 | Withdrawn Claim |
| 85665142 | Withdrawn Claim | 85665188 | Withdrawn Claim | 85665234 | Withdrawn Claim | 85665280 | Withdrawn Claim |
| 85665143 | Withdrawn Claim | 85665189 | Withdrawn Claim | 85665235 | Withdrawn Claim | 85665281 | Withdrawn Claim |
| 85665144 | Withdrawn Claim | 85665190 | Withdrawn Claim | 85665236 | Withdrawn Claim | 85665282 | Withdrawn Claim |
| 85665145 | Withdrawn Claim | 85665191 | Withdrawn Claim | 85665237 | Withdrawn Claim | 85665283 | Withdrawn Claim |
| 85665146 | Withdrawn Claim | 85665192 | Withdrawn Claim | 85665238 | Withdrawn Claim | 85665284 | Withdrawn Claim |
| 85665147 | Withdrawn Claim | 85665193 | Withdrawn Claim | 85665239 | Withdrawn Claim | 85665285 | Withdrawn Claim |
| 85665148 | Withdrawn Claim | 85665194 | Withdrawn Claim | 85665240 | Withdrawn Claim | 85665286 | Withdrawn Claim |
| 85665149 | Withdrawn Claim | 85665195 | Withdrawn Claim | 85665241 | Withdrawn Claim | 85665287 | Withdrawn Claim |
| 85665150 | Withdrawn Claim | 85665196 | Withdrawn Claim | 85665242 | Withdrawn Claim | 85665288 | Withdrawn Claim |
| 85665151 | Withdrawn Claim | 85665197 | Withdrawn Claim | 85665243 | Withdrawn Claim | 85665289 | Withdrawn Claim |
| 85665152 | Withdrawn Claim | 85665198 | Withdrawn Claim | 85665244 | Withdrawn Claim | 85665290 | Withdrawn Claim |
| 85665153 | Withdrawn Claim | 85665199 | Withdrawn Claim | 85665245 | Withdrawn Claim | 85665291 | Withdrawn Claim |
| 85665154 | Withdrawn Claim | 85665200 | Withdrawn Claim | 85665246 | Withdrawn Claim | 85665292 | Withdrawn Claim |
| 85665155 | Withdrawn Claim | 85665201 | Withdrawn Claim | 85665247 | Withdrawn Claim | 85665293 | Withdrawn Claim |
| 85665156 | Withdrawn Claim | 85665202 | Withdrawn Claim | 85665248 | Withdrawn Claim | 85665294 | Withdrawn Claim |
| 85665157 | Withdrawn Claim | 85665203 | Withdrawn Claim | 85665249 | Withdrawn Claim | 85665295 | Withdrawn Claim |
| 85665158 | Withdrawn Claim | 85665204 | Withdrawn Claim | 85665250 | Withdrawn Claim | 85665296 | Withdrawn Claim |
| 85665159 | Withdrawn Claim | 85665205 | Withdrawn Claim | 85665251 | Withdrawn Claim | 85665297 | Withdrawn Claim |
| 85665160 | Withdrawn Claim | 85665206 | Withdrawn Claim | 85665252 | Withdrawn Claim | 85665298 | Withdrawn Claim |
| 85665161 | Withdrawn Claim | 85665207 | Withdrawn Claim | 85665253 | Withdrawn Claim | 85665299 | Withdrawn Claim |
| 85665162 | Withdrawn Claim | 85665208 | Withdrawn Claim | 85665254 | Withdrawn Claim | 85665300 | Withdrawn Claim |
| 85665163 | Withdrawn Claim | 85665209 | Withdrawn Claim | 85665255 | Withdrawn Claim | 85665301 | Withdrawn Claim |
| 85665164 | Withdrawn Claim | 85665210 | Withdrawn Claim | 85665256 | Withdrawn Claim | 85665302 | Withdrawn Claim |
| 85665165 | Withdrawn Claim | 85665211 | Withdrawn Claim | 85665257 | Withdrawn Claim | 85665303 | Withdrawn Claim |
| 85665166 | Withdrawn Claim | 85665212 | Withdrawn Claim | 85665258 | Withdrawn Claim | 85665304 | Withdrawn Claim |
| 85665167 | Withdrawn Claim | 85665213 | Withdrawn Claim | 85665259 | Withdrawn Claim | 85665305 | Withdrawn Claim |
| 85665168 | Withdrawn Claim | 85665214 | Withdrawn Claim | 85665260 | Withdrawn Claim | 85665306 | Withdrawn Claim |
| 85665169 | Withdrawn Claim | 85665215 | Withdrawn Claim | 85665261 | Withdrawn Claim | 85665307 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85665308 | Withdrawn Claim | 85665354 | Withdrawn Claim | 85665400 | Withdrawn Claim | 85665446 | Withdrawn Claim |
| 85665309 | Withdrawn Claim | 85665355 | Withdrawn Claim | 85665401 | Withdrawn Claim | 85665447 | Withdrawn Claim |
| 85665310 | Withdrawn Claim | 85665356 | Withdrawn Claim | 85665402 | Withdrawn Claim | 85665448 | Withdrawn Claim |
| 85665311 | Withdrawn Claim | 85665357 | Withdrawn Claim | 85665403 | Withdrawn Claim | 85665449 | Withdrawn Claim |
| 85665312 | Withdrawn Claim | 85665358 | Withdrawn Claim | 85665404 | Withdrawn Claim | 85665450 | Withdrawn Claim |
| 85665313 | Withdrawn Claim | 85665359 | Withdrawn Claim | 85665405 | Withdrawn Claim | 85665451 | Withdrawn Claim |
| 85665314 | Withdrawn Claim | 85665360 | Withdrawn Claim | 85665406 | Withdrawn Claim | 85665452 | Withdrawn Claim |
| 85665315 | Withdrawn Claim | 85665361 | Withdrawn Claim | 85665407 | Withdrawn Claim | 85665453 | Withdrawn Claim |
| 85665316 | Withdrawn Claim | 85665362 | Withdrawn Claim | 85665408 | Withdrawn Claim | 85665454 | Withdrawn Claim |
| 85665317 | Withdrawn Claim | 85665363 | Withdrawn Claim | 85665409 | Withdrawn Claim | 85665455 | Withdrawn Claim |
| 85665318 | Withdrawn Claim | 85665364 | Withdrawn Claim | 85665410 | Withdrawn Claim | 85665456 | Withdrawn Claim |
| 85665319 | Withdrawn Claim | 85665365 | Withdrawn Claim | 85665411 | Withdrawn Claim | 85665457 | Withdrawn Claim |
| 85665320 | Withdrawn Claim | 85665366 | Withdrawn Claim | 85665412 | Withdrawn Claim | 85665458 | Withdrawn Claim |
| 85665321 | Withdrawn Claim | 85665367 | Withdrawn Claim | 85665413 | Withdrawn Claim | 85665459 | Withdrawn Claim |
| 85665322 | Withdrawn Claim | 85665368 | Withdrawn Claim | 85665414 | Withdrawn Claim | 85665460 | Withdrawn Claim |
| 85665323 | Withdrawn Claim | 85665369 | Withdrawn Claim | 85665415 | Withdrawn Claim | 85665461 | Withdrawn Claim |
| 85665324 | Withdrawn Claim | 85665370 | Withdrawn Claim | 85665416 | Withdrawn Claim | 85665462 | Withdrawn Claim |
| 85665325 | Withdrawn Claim | 85665371 | Withdrawn Claim | 85665417 | Withdrawn Claim | 85665463 | Withdrawn Claim |
| 85665326 | Withdrawn Claim | 85665372 | Withdrawn Claim | 85665418 | Withdrawn Claim | 85665464 | Withdrawn Claim |
| 85665327 | Withdrawn Claim | 85665373 | Withdrawn Claim | 85665419 | Withdrawn Claim | 85665465 | Withdrawn Claim |
| 85665328 | Withdrawn Claim | 85665374 | Withdrawn Claim | 85665420 | Withdrawn Claim | 85665466 | Withdrawn Claim |
| 85665329 | Withdrawn Claim | 85665375 | Withdrawn Claim | 85665421 | Withdrawn Claim | 85665467 | Withdrawn Claim |
| 85665330 | Withdrawn Claim | 85665376 | Withdrawn Claim | 85665422 | Withdrawn Claim | 85665468 | Withdrawn Claim |
| 85665331 | Withdrawn Claim | 85665377 | Withdrawn Claim | 85665423 | Withdrawn Claim | 85665469 | Withdrawn Claim |
| 85665332 | Withdrawn Claim | 85665378 | Withdrawn Claim | 85665424 | Withdrawn Claim | 85665470 | Withdrawn Claim |
| 85665333 | Withdrawn Claim | 85665379 | Withdrawn Claim | 85665425 | Withdrawn Claim | 85665471 | Withdrawn Claim |
| 85665334 | Withdrawn Claim | 85665380 | Withdrawn Claim | 85665426 | Withdrawn Claim | 85665472 | Withdrawn Claim |
| 85665335 | Withdrawn Claim | 85665381 | Withdrawn Claim | 85665427 | Withdrawn Claim | 85665473 | Withdrawn Claim |
| 85665336 | Withdrawn Claim | 85665382 | Withdrawn Claim | 85665428 | Withdrawn Claim | 85665474 | Withdrawn Claim |
| 85665337 | Withdrawn Claim | 85665383 | Withdrawn Claim | 85665429 | Withdrawn Claim | 85665475 | Withdrawn Claim |
| 85665338 | Withdrawn Claim | 85665384 | Withdrawn Claim | 85665430 | Withdrawn Claim | 85665476 | Withdrawn Claim |
| 85665339 | Withdrawn Claim | 85665385 | Withdrawn Claim | 85665431 | Withdrawn Claim | 85665477 | Withdrawn Claim |
| 85665340 | Withdrawn Claim | 85665386 | Withdrawn Claim | 85665432 | Withdrawn Claim | 85665478 | Withdrawn Claim |
| 85665341 | Withdrawn Claim | 85665387 | Withdrawn Claim | 85665433 | Withdrawn Claim | 85665479 | Withdrawn Claim |
| 85665342 | Withdrawn Claim | 85665388 | Withdrawn Claim | 85665434 | Withdrawn Claim | 85665480 | Withdrawn Claim |
| 85665343 | Withdrawn Claim | 85665389 | Withdrawn Claim | 85665435 | Withdrawn Claim | 85665481 | Withdrawn Claim |
| 85665344 | Withdrawn Claim | 85665390 | Withdrawn Claim | 85665436 | Withdrawn Claim | 85665482 | Withdrawn Claim |
| 85665345 | Withdrawn Claim | 85665391 | Withdrawn Claim | 85665437 | Withdrawn Claim | 85665483 | Withdrawn Claim |
| 85665346 | Withdrawn Claim | 85665392 | Withdrawn Claim | 85665438 | Withdrawn Claim | 85665484 | Withdrawn Claim |
| 85665347 | Withdrawn Claim | 85665393 | Withdrawn Claim | 85665439 | Withdrawn Claim | 85665485 | Withdrawn Claim |
| 85665348 | Withdrawn Claim | 85665394 | Withdrawn Claim | 85665440 | Withdrawn Claim | 85665486 | Withdrawn Claim |
| 85665349 | Withdrawn Claim | 85665395 | Withdrawn Claim | 85665441 | Withdrawn Claim | 85665487 | Withdrawn Claim |
| 85665350 | Withdrawn Claim | 85665396 | Withdrawn Claim | 85665442 | Withdrawn Claim | 85665488 | Withdrawn Claim |
| 85665351 | Withdrawn Claim | 85665397 | Withdrawn Claim | 85665443 | Withdrawn Claim | 85665489 | Withdrawn Claim |
| 85665352 | Withdrawn Claim | 85665398 | Withdrawn Claim | 85665444 | Withdrawn Claim | 85665490 | Withdrawn Claim |
| 85665353 | Withdrawn Claim | 85665399 | Withdrawn Claim | 85665445 | Withdrawn Claim | 85665491 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85665492 | Withdrawn Claim | 85665538 | Withdrawn Claim | 85665584 | Withdrawn Claim | 85665630 | Withdrawn Claim |
| 85665493 | Withdrawn Claim | 85665539 | Withdrawn Claim | 85665585 | Withdrawn Claim | 85665631 | Withdrawn Claim |
| 85665494 | Withdrawn Claim | 85665540 | Withdrawn Claim | 85665586 | Withdrawn Claim | 85665632 | Withdrawn Claim |
| 85665495 | Withdrawn Claim | 85665541 | Withdrawn Claim | 85665587 | Withdrawn Claim | 85665633 | Withdrawn Claim |
| 85665496 | Withdrawn Claim | 85665542 | Withdrawn Claim | 85665588 | Withdrawn Claim | 85665634 | Withdrawn Claim |
| 85665497 | Withdrawn Claim | 85665543 | Withdrawn Claim | 85665589 | Withdrawn Claim | 85665635 | Withdrawn Claim |
| 85665498 | Withdrawn Claim | 85665544 | Withdrawn Claim | 85665590 | Withdrawn Claim | 85665636 | Withdrawn Claim |
| 85665499 | Withdrawn Claim | 85665545 | Withdrawn Claim | 85665591 | Withdrawn Claim | 85665637 | Withdrawn Claim |
| 85665500 | Withdrawn Claim | 85665546 | Withdrawn Claim | 85665592 | Withdrawn Claim | 85665638 | Withdrawn Claim |
| 85665501 | Withdrawn Claim | 85665547 | Withdrawn Claim | 85665593 | Withdrawn Claim | 85665639 | Withdrawn Claim |
| 85665502 | Withdrawn Claim | 85665548 | Withdrawn Claim | 85665594 | Withdrawn Claim | 85665640 | Withdrawn Claim |
| 85665503 | Withdrawn Claim | 85665549 | Withdrawn Claim | 85665595 | Withdrawn Claim | 85665641 | Withdrawn Claim |
| 85665504 | Withdrawn Claim | 85665550 | Withdrawn Claim | 85665596 | Withdrawn Claim | 85665642 | Withdrawn Claim |
| 85665505 | Withdrawn Claim | 85665551 | Withdrawn Claim | 85665597 | Withdrawn Claim | 85665643 | Withdrawn Claim |
| 85665506 | Withdrawn Claim | 85665552 | Withdrawn Claim | 85665598 | Withdrawn Claim | 85665644 | Withdrawn Claim |
| 85665507 | Withdrawn Claim | 85665553 | Withdrawn Claim | 85665599 | Withdrawn Claim | 85665645 | Withdrawn Claim |
| 85665508 | Withdrawn Claim | 85665554 | Withdrawn Claim | 85665600 | Withdrawn Claim | 85665646 | Withdrawn Claim |
| 85665509 | Withdrawn Claim | 85665555 | Withdrawn Claim | 85665601 | Withdrawn Claim | 85665647 | Withdrawn Claim |
| 85665510 | Withdrawn Claim | 85665556 | Withdrawn Claim | 85665602 | Withdrawn Claim | 85665648 | Withdrawn Claim |
| 85665511 | Withdrawn Claim | 85665557 | Withdrawn Claim | 85665603 | Withdrawn Claim | 85665649 | Withdrawn Claim |
| 85665512 | Withdrawn Claim | 85665558 | Withdrawn Claim | 85665604 | Withdrawn Claim | 85665650 | Withdrawn Claim |
| 85665513 | Withdrawn Claim | 85665559 | Withdrawn Claim | 85665605 | Withdrawn Claim | 85665651 | Withdrawn Claim |
| 85665514 | Withdrawn Claim | 85665560 | Withdrawn Claim | 85665606 | Withdrawn Claim | 85665652 | Withdrawn Claim |
| 85665515 | Withdrawn Claim | 85665561 | Withdrawn Claim | 85665607 | Withdrawn Claim | 85665653 | Withdrawn Claim |
| 85665516 | Withdrawn Claim | 85665562 | Withdrawn Claim | 85665608 | Withdrawn Claim | 85665654 | Withdrawn Claim |
| 85665517 | Withdrawn Claim | 85665563 | Withdrawn Claim | 85665609 | Withdrawn Claim | 85665655 | Withdrawn Claim |
| 85665518 | Withdrawn Claim | 85665564 | Withdrawn Claim | 85665610 | Withdrawn Claim | 85665656 | Withdrawn Claim |
| 85665519 | Withdrawn Claim | 85665565 | Withdrawn Claim | 85665611 | Withdrawn Claim | 85665657 | Withdrawn Claim |
| 85665520 | Withdrawn Claim | 85665566 | Withdrawn Claim | 85665612 | Withdrawn Claim | 85665658 | Withdrawn Claim |
| 85665521 | Withdrawn Claim | 85665567 | Withdrawn Claim | 85665613 | Withdrawn Claim | 85665659 | Withdrawn Claim |
| 85665522 | Withdrawn Claim | 85665568 | Withdrawn Claim | 85665614 | Withdrawn Claim | 85665660 | Withdrawn Claim |
| 85665523 | Withdrawn Claim | 85665569 | Withdrawn Claim | 85665615 | Withdrawn Claim | 85665661 | Withdrawn Claim |
| 85665524 | Withdrawn Claim | 85665570 | Withdrawn Claim | 85665616 | Withdrawn Claim | 85665662 | Withdrawn Claim |
| 85665525 | Withdrawn Claim | 85665571 | Withdrawn Claim | 85665617 | Withdrawn Claim | 85665663 | Withdrawn Claim |
| 85665526 | Withdrawn Claim | 85665572 | Withdrawn Claim | 85665618 | Withdrawn Claim | 85665664 | Withdrawn Claim |
| 85665527 | Withdrawn Claim | 85665573 | Withdrawn Claim | 85665619 | Withdrawn Claim | 85665665 | Withdrawn Claim |
| 85665528 | Withdrawn Claim | 85665574 | Withdrawn Claim | 85665620 | Withdrawn Claim | 85665666 | Withdrawn Claim |
| 85665529 | Withdrawn Claim | 85665575 | Withdrawn Claim | 85665621 | Withdrawn Claim | 85665667 | Withdrawn Claim |
| 85665530 | Withdrawn Claim | 85665576 | Withdrawn Claim | 85665622 | Withdrawn Claim | 85665668 | Withdrawn Claim |
| 85665531 | Withdrawn Claim | 85665577 | Withdrawn Claim | 85665623 | Withdrawn Claim | 85665669 | Withdrawn Claim |
| 85665532 | Withdrawn Claim | 85665578 | Withdrawn Claim | 85665624 | Withdrawn Claim | 85665670 | Withdrawn Claim |
| 85665533 | Withdrawn Claim | 85665579 | Withdrawn Claim | 85665625 | Withdrawn Claim | 85665671 | Withdrawn Claim |
| 85665534 | Withdrawn Claim | 85665580 | Withdrawn Claim | 85665626 | Withdrawn Claim | 85665672 | Withdrawn Claim |
| 85665535 | Withdrawn Claim | 85665581 | Withdrawn Claim | 85665627 | Withdrawn Claim | 85665673 | Withdrawn Claim |
| 85665536 | Withdrawn Claim | 85665582 | Withdrawn Claim | 85665628 | Withdrawn Claim | 85665674 | Withdrawn Claim |
| 85665537 | Withdrawn Claim | 85665583 | Withdrawn Claim | 85665629 | Withdrawn Claim | 85665675 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85665676 | Withdrawn Claim | 85665722 | Withdrawn Claim | 85665768 | Withdrawn Claim | 85665814 | Withdrawn Claim |
| 85665677 | Withdrawn Claim | 85665723 | Withdrawn Claim | 85665769 | Withdrawn Claim | 85665815 | Withdrawn Claim |
| 85665678 | Withdrawn Claim | 85665724 | Withdrawn Claim | 85665770 | Withdrawn Claim | 85665816 | Withdrawn Claim |
| 85665679 | Withdrawn Claim | 85665725 | Withdrawn Claim | 85665771 | Withdrawn Claim | 85665817 | Withdrawn Claim |
| 85665680 | Withdrawn Claim | 85665726 | Withdrawn Claim | 85665772 | Withdrawn Claim | 85665818 | Withdrawn Claim |
| 85665681 | Withdrawn Claim | 85665727 | Withdrawn Claim | 85665773 | Withdrawn Claim | 85665819 | Withdrawn Claim |
| 85665682 | Withdrawn Claim | 85665728 | Withdrawn Claim | 85665774 | Withdrawn Claim | 85665820 | Withdrawn Claim |
| 85665683 | Withdrawn Claim | 85665729 | Withdrawn Claim | 85665775 | Withdrawn Claim | 85665821 | Withdrawn Claim |
| 85665684 | Withdrawn Claim | 85665730 | Withdrawn Claim | 85665776 | Withdrawn Claim | 85665822 | Withdrawn Claim |
| 85665685 | Withdrawn Claim | 85665731 | Withdrawn Claim | 85665777 | Withdrawn Claim | 85665823 | Withdrawn Claim |
| 85665686 | Withdrawn Claim | 85665732 | Withdrawn Claim | 85665778 | Withdrawn Claim | 85665824 | Withdrawn Claim |
| 85665687 | Withdrawn Claim | 85665733 | Withdrawn Claim | 85665779 | Withdrawn Claim | 85665825 | Withdrawn Claim |
| 85665688 | Withdrawn Claim | 85665734 | Withdrawn Claim | 85665780 | Withdrawn Claim | 85665826 | Withdrawn Claim |
| 85665689 | Withdrawn Claim | 85665735 | Withdrawn Claim | 85665781 | Withdrawn Claim | 85665827 | Withdrawn Claim |
| 85665690 | Withdrawn Claim | 85665736 | Withdrawn Claim | 85665782 | Withdrawn Claim | 85665828 | Withdrawn Claim |
| 85665691 | Withdrawn Claim | 85665737 | Withdrawn Claim | 85665783 | Withdrawn Claim | 85665829 | Withdrawn Claim |
| 85665692 | Withdrawn Claim | 85665738 | Withdrawn Claim | 85665784 | Withdrawn Claim | 85665830 | Withdrawn Claim |
| 85665693 | Withdrawn Claim | 85665739 | Withdrawn Claim | 85665785 | Withdrawn Claim | 85665831 | Withdrawn Claim |
| 85665694 | Withdrawn Claim | 85665740 | Withdrawn Claim | 85665786 | Withdrawn Claim | 85665832 | Withdrawn Claim |
| 85665695 | Withdrawn Claim | 85665741 | Withdrawn Claim | 85665787 | Withdrawn Claim | 85665833 | Withdrawn Claim |
| 85665696 | Withdrawn Claim | 85665742 | Withdrawn Claim | 85665788 | Withdrawn Claim | 85665834 | Withdrawn Claim |
| 85665697 | Withdrawn Claim | 85665743 | Withdrawn Claim | 85665789 | Withdrawn Claim | 85665835 | Withdrawn Claim |
| 85665698 | Withdrawn Claim | 85665744 | Withdrawn Claim | 85665790 | Withdrawn Claim | 85665836 | Withdrawn Claim |
| 85665699 | Withdrawn Claim | 85665745 | Withdrawn Claim | 85665791 | Withdrawn Claim | 85665837 | Withdrawn Claim |
| 85665700 | Withdrawn Claim | 85665746 | Withdrawn Claim | 85665792 | Withdrawn Claim | 85665838 | Withdrawn Claim |
| 85665701 | Withdrawn Claim | 85665747 | Withdrawn Claim | 85665793 | Withdrawn Claim | 85665839 | Withdrawn Claim |
| 85665702 | Withdrawn Claim | 85665748 | Withdrawn Claim | 85665794 | Withdrawn Claim | 85665840 | Withdrawn Claim |
| 85665703 | Withdrawn Claim | 85665749 | Withdrawn Claim | 85665795 | Withdrawn Claim | 85665841 | Withdrawn Claim |
| 85665704 | Withdrawn Claim | 85665750 | Withdrawn Claim | 85665796 | Withdrawn Claim | 85665842 | Withdrawn Claim |
| 85665705 | Withdrawn Claim | 85665751 | Withdrawn Claim | 85665797 | Withdrawn Claim | 85665843 | Withdrawn Claim |
| 85665706 | Withdrawn Claim | 85665752 | Withdrawn Claim | 85665798 | Withdrawn Claim | 85665844 | Withdrawn Claim |
| 85665707 | Withdrawn Claim | 85665753 | Withdrawn Claim | 85665799 | Withdrawn Claim | 85665845 | Withdrawn Claim |
| 85665708 | Withdrawn Claim | 85665754 | Withdrawn Claim | 85665800 | Withdrawn Claim | 85665846 | Withdrawn Claim |
| 85665709 | Withdrawn Claim | 85665755 | Withdrawn Claim | 85665801 | Withdrawn Claim | 85665847 | Withdrawn Claim |
| 85665710 | Withdrawn Claim | 85665756 | Withdrawn Claim | 85665802 | Withdrawn Claim | 85665848 | Withdrawn Claim |
| 85665711 | Withdrawn Claim | 85665757 | Withdrawn Claim | 85665803 | Withdrawn Claim | 85665849 | Withdrawn Claim |
| 85665712 | Withdrawn Claim | 85665758 | Withdrawn Claim | 85665804 | Withdrawn Claim | 85665850 | Withdrawn Claim |
| 85665713 | Withdrawn Claim | 85665759 | Withdrawn Claim | 85665805 | Withdrawn Claim | 85665851 | Withdrawn Claim |
| 85665714 | Withdrawn Claim | 85665760 | Withdrawn Claim | 85665806 | Withdrawn Claim | 85665852 | Withdrawn Claim |
| 85665715 | Withdrawn Claim | 85665761 | Withdrawn Claim | 85665807 | Withdrawn Claim | 85665853 | Withdrawn Claim |
| 85665716 | Withdrawn Claim | 85665762 | Withdrawn Claim | 85665808 | Withdrawn Claim | 85665854 | Withdrawn Claim |
| 85665717 | Withdrawn Claim | 85665763 | Withdrawn Claim | 85665809 | Withdrawn Claim | 85665855 | Withdrawn Claim |
| 85665718 | Withdrawn Claim | 85665764 | Withdrawn Claim | 85665810 | Withdrawn Claim | 85665856 | Withdrawn Claim |
| 85665719 | Withdrawn Claim | 85665765 | Withdrawn Claim | 85665811 | Withdrawn Claim | 85665857 | Withdrawn Claim |
| 85665720 | Withdrawn Claim | 85665766 | Withdrawn Claim | 85665812 | Withdrawn Claim | 85665858 | Withdrawn Claim |
| 85665721 | Withdrawn Claim | 85665767 | Withdrawn Claim | 85665813 | Withdrawn Claim | 85665859 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85665860 | Withdrawn Claim | 85665906 | Withdrawn Claim | 85665952 | Withdrawn Claim | 85665998 | Withdrawn Claim |
| 85665861 | Withdrawn Claim | 85665907 | Withdrawn Claim | 85665953 | Withdrawn Claim | 85665999 | Withdrawn Claim |
| 85665862 | Withdrawn Claim | 85665908 | Withdrawn Claim | 85665954 | Withdrawn Claim | 85666000 | Withdrawn Claim |
| 85665863 | Withdrawn Claim | 85665909 | Withdrawn Claim | 85665955 | Withdrawn Claim | 85666001 | Withdrawn Claim |
| 85665864 | Withdrawn Claim | 85665910 | Withdrawn Claim | 85665956 | Withdrawn Claim | 85666002 | Withdrawn Claim |
| 85665865 | Withdrawn Claim | 85665911 | Withdrawn Claim | 85665957 | Withdrawn Claim | 85666003 | Withdrawn Claim |
| 85665866 | Withdrawn Claim | 85665912 | Withdrawn Claim | 85665958 | Withdrawn Claim | 85666004 | Withdrawn Claim |
| 85665867 | Withdrawn Claim | 85665913 | Withdrawn Claim | 85665959 | Withdrawn Claim | 85666005 | Withdrawn Claim |
| 85665868 | Withdrawn Claim | 85665914 | Withdrawn Claim | 85665960 | Withdrawn Claim | 85666006 | Withdrawn Claim |
| 85665869 | Withdrawn Claim | 85665915 | Withdrawn Claim | 85665961 | Withdrawn Claim | 85666007 | Withdrawn Claim |
| 85665870 | Withdrawn Claim | 85665916 | Withdrawn Claim | 85665962 | Withdrawn Claim | 85666008 | Withdrawn Claim |
| 85665871 | Withdrawn Claim | 85665917 | Withdrawn Claim | 85665963 | Withdrawn Claim | 85666009 | Withdrawn Claim |
| 85665872 | Withdrawn Claim | 85665918 | Withdrawn Claim | 85665964 | Withdrawn Claim | 85666010 | Withdrawn Claim |
| 85665873 | Withdrawn Claim | 85665919 | Withdrawn Claim | 85665965 | Withdrawn Claim | 85666011 | Withdrawn Claim |
| 85665874 | Withdrawn Claim | 85665920 | Withdrawn Claim | 85665966 | Withdrawn Claim | 85666012 | Withdrawn Claim |
| 85665875 | Withdrawn Claim | 85665921 | Withdrawn Claim | 85665967 | Withdrawn Claim | 85666013 | Withdrawn Claim |
| 85665876 | Withdrawn Claim | 85665922 | Withdrawn Claim | 85665968 | Withdrawn Claim | 85666014 | Withdrawn Claim |
| 85665877 | Withdrawn Claim | 85665923 | Withdrawn Claim | 85665969 | Withdrawn Claim | 85666015 | Withdrawn Claim |
| 85665878 | Withdrawn Claim | 85665924 | Withdrawn Claim | 85665970 | Withdrawn Claim | 85666016 | Withdrawn Claim |
| 85665879 | Withdrawn Claim | 85665925 | Withdrawn Claim | 85665971 | Withdrawn Claim | 85666017 | Withdrawn Claim |
| 85665880 | Withdrawn Claim | 85665926 | Withdrawn Claim | 85665972 | Withdrawn Claim | 85666018 | Withdrawn Claim |
| 85665881 | Withdrawn Claim | 85665927 | Withdrawn Claim | 85665973 | Withdrawn Claim | 85666019 | Withdrawn Claim |
| 85665882 | Withdrawn Claim | 85665928 | Withdrawn Claim | 85665974 | Withdrawn Claim | 85666020 | Withdrawn Claim |
| 85665883 | Withdrawn Claim | 85665929 | Withdrawn Claim | 85665975 | Withdrawn Claim | 85666021 | Withdrawn Claim |
| 85665884 | Withdrawn Claim | 85665930 | Withdrawn Claim | 85665976 | Withdrawn Claim | 85666022 | Withdrawn Claim |
| 85665885 | Withdrawn Claim | 85665931 | Withdrawn Claim | 85665977 | Withdrawn Claim | 85666023 | Withdrawn Claim |
| 85665886 | Withdrawn Claim | 85665932 | Withdrawn Claim | 85665978 | Withdrawn Claim | 85666024 | Withdrawn Claim |
| 85665887 | Withdrawn Claim | 85665933 | Withdrawn Claim | 85665979 | Withdrawn Claim | 85666025 | Withdrawn Claim |
| 85665888 | Withdrawn Claim | 85665934 | Withdrawn Claim | 85665980 | Withdrawn Claim | 85666026 | Withdrawn Claim |
| 85665889 | Withdrawn Claim | 85665935 | Withdrawn Claim | 85665981 | Withdrawn Claim | 85666027 | Withdrawn Claim |
| 85665890 | Withdrawn Claim | 85665936 | Withdrawn Claim | 85665982 | Withdrawn Claim | 85666028 | Withdrawn Claim |
| 85665891 | Withdrawn Claim | 85665937 | Withdrawn Claim | 85665983 | Withdrawn Claim | 85666029 | Withdrawn Claim |
| 85665892 | Withdrawn Claim | 85665938 | Withdrawn Claim | 85665984 | Withdrawn Claim | 85666030 | Withdrawn Claim |
| 85665893 | Withdrawn Claim | 85665939 | Withdrawn Claim | 85665985 | Withdrawn Claim | 85666031 | Withdrawn Claim |
| 85665894 | Withdrawn Claim | 85665940 | Withdrawn Claim | 85665986 | Withdrawn Claim | 85666032 | Withdrawn Claim |
| 85665895 | Withdrawn Claim | 85665941 | Withdrawn Claim | 85665987 | Withdrawn Claim | 85666033 | Withdrawn Claim |
| 85665896 | Withdrawn Claim | 85665942 | Withdrawn Claim | 85665988 | Withdrawn Claim | 85666034 | Withdrawn Claim |
| 85665897 | Withdrawn Claim | 85665943 | Withdrawn Claim | 85665989 | Withdrawn Claim | 85666035 | Withdrawn Claim |
| 85665898 | Withdrawn Claim | 85665944 | Withdrawn Claim | 85665990 | Withdrawn Claim | 85666036 | Withdrawn Claim |
| 85665899 | Withdrawn Claim | 85665945 | Withdrawn Claim | 85665991 | Withdrawn Claim | 85666037 | Withdrawn Claim |
| 85665900 | Withdrawn Claim | 85665946 | Withdrawn Claim | 85665992 | Withdrawn Claim | 85666038 | Withdrawn Claim |
| 85665901 | Withdrawn Claim | 85665947 | Withdrawn Claim | 85665993 | Withdrawn Claim | 85666039 | Withdrawn Claim |
| 85665902 | Withdrawn Claim | 85665948 | Withdrawn Claim | 85665994 | Withdrawn Claim | 85666040 | Withdrawn Claim |
| 85665903 | Withdrawn Claim | 85665949 | Withdrawn Claim | 85665995 | Withdrawn Claim | 85666041 | Withdrawn Claim |
| 85665904 | Withdrawn Claim | 85665950 | Withdrawn Claim | 85665996 | Withdrawn Claim | 85666042 | Withdrawn Claim |
| 85665905 | Withdrawn Claim | 85665951 | Withdrawn Claim | 85665997 | Withdrawn Claim | 85666043 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85666044 | Withdrawn Claim | 85666090 | Withdrawn Claim | 85666136 | Withdrawn Claim | 85666182 | Withdrawn Claim |
| 85666045 | Withdrawn Claim | 85666091 | Withdrawn Claim | 85666137 | Withdrawn Claim | 85666183 | Withdrawn Claim |
| 85666046 | Withdrawn Claim | 85666092 | Withdrawn Claim | 85666138 | Withdrawn Claim | 85666184 | Withdrawn Claim |
| 85666047 | Withdrawn Claim | 85666093 | Withdrawn Claim | 85666139 | Withdrawn Claim | 85666185 | Withdrawn Claim |
| 85666048 | Withdrawn Claim | 85666094 | Withdrawn Claim | 85666140 | Withdrawn Claim | 85666186 | Withdrawn Claim |
| 85666049 | Withdrawn Claim | 85666095 | Withdrawn Claim | 85666141 | Withdrawn Claim | 85666187 | Withdrawn Claim |
| 85666050 | Withdrawn Claim | 85666096 | Withdrawn Claim | 85666142 | Withdrawn Claim | 85666188 | Withdrawn Claim |
| 85666051 | Withdrawn Claim | 85666097 | Withdrawn Claim | 85666143 | Withdrawn Claim | 85666189 | Withdrawn Claim |
| 85666052 | Withdrawn Claim | 85666098 | Withdrawn Claim | 85666144 | Withdrawn Claim | 85666190 | Withdrawn Claim |
| 85666053 | Withdrawn Claim | 85666099 | Withdrawn Claim | 85666145 | Withdrawn Claim | 85666191 | Withdrawn Claim |
| 85666054 | Withdrawn Claim | 85666100 | Withdrawn Claim | 85666146 | Withdrawn Claim | 85666192 | Withdrawn Claim |
| 85666055 | Withdrawn Claim | 85666101 | Withdrawn Claim | 85666147 | Withdrawn Claim | 85666193 | Withdrawn Claim |
| 85666056 | Withdrawn Claim | 85666102 | Withdrawn Claim | 85666148 | Withdrawn Claim | 85666194 | Withdrawn Claim |
| 85666057 | Withdrawn Claim | 85666103 | Withdrawn Claim | 85666149 | Withdrawn Claim | 85666195 | Withdrawn Claim |
| 85666058 | Withdrawn Claim | 85666104 | Withdrawn Claim | 85666150 | Withdrawn Claim | 85666196 | Withdrawn Claim |
| 85666059 | Withdrawn Claim | 85666105 | Withdrawn Claim | 85666151 | Withdrawn Claim | 85666197 | Withdrawn Claim |
| 85666060 | Withdrawn Claim | 85666106 | Withdrawn Claim | 85666152 | Withdrawn Claim | 85666198 | Withdrawn Claim |
| 85666061 | Withdrawn Claim | 85666107 | Withdrawn Claim | 85666153 | Withdrawn Claim | 85666199 | Withdrawn Claim |
| 85666062 | Withdrawn Claim | 85666108 | Withdrawn Claim | 85666154 | Withdrawn Claim | 85666200 | Withdrawn Claim |
| 85666063 | Withdrawn Claim | 85666109 | Withdrawn Claim | 85666155 | Withdrawn Claim | 85666201 | Withdrawn Claim |
| 85666064 | Withdrawn Claim | 85666110 | Withdrawn Claim | 85666156 | Withdrawn Claim | 85666202 | Withdrawn Claim |
| 85666065 | Withdrawn Claim | 85666111 | Withdrawn Claim | 85666157 | Withdrawn Claim | 85666203 | Withdrawn Claim |
| 85666066 | Withdrawn Claim | 85666112 | Withdrawn Claim | 85666158 | Withdrawn Claim | 85666204 | Withdrawn Claim |
| 85666067 | Withdrawn Claim | 85666113 | Withdrawn Claim | 85666159 | Withdrawn Claim | 85666205 | Withdrawn Claim |
| 85666068 | Withdrawn Claim | 85666114 | Withdrawn Claim | 85666160 | Withdrawn Claim | 85666206 | Withdrawn Claim |
| 85666069 | Withdrawn Claim | 85666115 | Withdrawn Claim | 85666161 | Withdrawn Claim | 85666207 | Withdrawn Claim |
| 85666070 | Withdrawn Claim | 85666116 | Withdrawn Claim | 85666162 | Withdrawn Claim | 85666208 | Withdrawn Claim |
| 85666071 | Withdrawn Claim | 85666117 | Withdrawn Claim | 85666163 | Withdrawn Claim | 85666209 | Withdrawn Claim |
| 85666072 | Withdrawn Claim | 85666118 | Withdrawn Claim | 85666164 | Withdrawn Claim | 85666210 | Withdrawn Claim |
| 85666073 | Withdrawn Claim | 85666119 | Withdrawn Claim | 85666165 | Withdrawn Claim | 85666211 | Withdrawn Claim |
| 85666074 | Withdrawn Claim | 85666120 | Withdrawn Claim | 85666166 | Withdrawn Claim | 85666212 | Withdrawn Claim |
| 85666075 | Withdrawn Claim | 85666121 | Withdrawn Claim | 85666167 | Withdrawn Claim | 85666213 | Withdrawn Claim |
| 85666076 | Withdrawn Claim | 85666122 | Withdrawn Claim | 85666168 | Withdrawn Claim | 85666214 | Withdrawn Claim |
| 85666077 | Withdrawn Claim | 85666123 | Withdrawn Claim | 85666169 | Withdrawn Claim | 85666215 | Withdrawn Claim |
| 85666078 | Withdrawn Claim | 85666124 | Withdrawn Claim | 85666170 | Withdrawn Claim | 85666216 | Withdrawn Claim |
| 85666079 | Withdrawn Claim | 85666125 | Withdrawn Claim | 85666171 | Withdrawn Claim | 85666217 | Withdrawn Claim |
| 85666080 | Withdrawn Claim | 85666126 | Withdrawn Claim | 85666172 | Withdrawn Claim | 85666218 | Withdrawn Claim |
| 85666081 | Withdrawn Claim | 85666127 | Withdrawn Claim | 85666173 | Withdrawn Claim | 85666219 | Withdrawn Claim |
| 85666082 | Withdrawn Claim | 85666128 | Withdrawn Claim | 85666174 | Withdrawn Claim | 85666220 | Withdrawn Claim |
| 85666083 | Withdrawn Claim | 85666129 | Withdrawn Claim | 85666175 | Withdrawn Claim | 85666221 | Withdrawn Claim |
| 85666084 | Withdrawn Claim | 85666130 | Withdrawn Claim | 85666176 | Withdrawn Claim | 85666222 | Withdrawn Claim |
| 85666085 | Withdrawn Claim | 85666131 | Withdrawn Claim | 85666177 | Withdrawn Claim | 85666223 | Withdrawn Claim |
| 85666086 | Withdrawn Claim | 85666132 | Withdrawn Claim | 85666178 | Withdrawn Claim | 85666224 | Withdrawn Claim |
| 85666087 | Withdrawn Claim | 85666133 | Withdrawn Claim | 85666179 | Withdrawn Claim | 85666225 | Withdrawn Claim |
| 85666088 | Withdrawn Claim | 85666134 | Withdrawn Claim | 85666180 | Withdrawn Claim | 85666226 | Withdrawn Claim |
| 85666089 | Withdrawn Claim | 85666135 | Withdrawn Claim | 85666181 | Withdrawn Claim | 85666227 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85666228 | Withdrawn Claim | 85666274 | Withdrawn Claim | 85666320 | Withdrawn Claim | 85666366 | Withdrawn Claim |
| 85666229 | Withdrawn Claim | 85666275 | Withdrawn Claim | 85666321 | Withdrawn Claim | 85666367 | Withdrawn Claim |
| 85666230 | Withdrawn Claim | 85666276 | Withdrawn Claim | 85666322 | Withdrawn Claim | 85666368 | Withdrawn Claim |
| 85666231 | Withdrawn Claim | 85666277 | Withdrawn Claim | 85666323 | Withdrawn Claim | 85666369 | Withdrawn Claim |
| 85666232 | Withdrawn Claim | 85666278 | Withdrawn Claim | 85666324 | Withdrawn Claim | 85666370 | Withdrawn Claim |
| 85666233 | Withdrawn Claim | 85666279 | Withdrawn Claim | 85666325 | Withdrawn Claim | 85666371 | Withdrawn Claim |
| 85666234 | Withdrawn Claim | 85666280 | Withdrawn Claim | 85666326 | Withdrawn Claim | 85666372 | Withdrawn Claim |
| 85666235 | Withdrawn Claim | 85666281 | Withdrawn Claim | 85666327 | Withdrawn Claim | 85666373 | Withdrawn Claim |
| 85666236 | Withdrawn Claim | 85666282 | Withdrawn Claim | 85666328 | Withdrawn Claim | 85666374 | Withdrawn Claim |
| 85666237 | Withdrawn Claim | 85666283 | Withdrawn Claim | 85666329 | Withdrawn Claim | 85666375 | Withdrawn Claim |
| 85666238 | Withdrawn Claim | 85666284 | Withdrawn Claim | 85666330 | Withdrawn Claim | 85666376 | Withdrawn Claim |
| 85666239 | Withdrawn Claim | 85666285 | Withdrawn Claim | 85666331 | Withdrawn Claim | 85666377 | Withdrawn Claim |
| 85666240 | Withdrawn Claim | 85666286 | Withdrawn Claim | 85666332 | Withdrawn Claim | 85666378 | Withdrawn Claim |
| 85666241 | Withdrawn Claim | 85666287 | Withdrawn Claim | 85666333 | Withdrawn Claim | 85666379 | Withdrawn Claim |
| 85666242 | Withdrawn Claim | 85666288 | Withdrawn Claim | 85666334 | Withdrawn Claim | 85666380 | Withdrawn Claim |
| 85666243 | Withdrawn Claim | 85666289 | Withdrawn Claim | 85666335 | Withdrawn Claim | 85666381 | Withdrawn Claim |
| 85666244 | Withdrawn Claim | 85666290 | Withdrawn Claim | 85666336 | Withdrawn Claim | 85666382 | Withdrawn Claim |
| 85666245 | Withdrawn Claim | 85666291 | Withdrawn Claim | 85666337 | Withdrawn Claim | 85666383 | Withdrawn Claim |
| 85666246 | Withdrawn Claim | 85666292 | Withdrawn Claim | 85666338 | Withdrawn Claim | 85666384 | Withdrawn Claim |
| 85666247 | Withdrawn Claim | 85666293 | Withdrawn Claim | 85666339 | Withdrawn Claim | 85666385 | Withdrawn Claim |
| 85666248 | Withdrawn Claim | 85666294 | Withdrawn Claim | 85666340 | Withdrawn Claim | 85666386 | Withdrawn Claim |
| 85666249 | Withdrawn Claim | 85666295 | Withdrawn Claim | 85666341 | Withdrawn Claim | 85666387 | Withdrawn Claim |
| 85666250 | Withdrawn Claim | 85666296 | Withdrawn Claim | 85666342 | Withdrawn Claim | 85666388 | Withdrawn Claim |
| 85666251 | Withdrawn Claim | 85666297 | Withdrawn Claim | 85666343 | Withdrawn Claim | 85666389 | Withdrawn Claim |
| 85666252 | Withdrawn Claim | 85666298 | Withdrawn Claim | 85666344 | Withdrawn Claim | 85666390 | Withdrawn Claim |
| 85666253 | Withdrawn Claim | 85666299 | Withdrawn Claim | 85666345 | Withdrawn Claim | 85666391 | Withdrawn Claim |
| 85666254 | Withdrawn Claim | 85666300 | Withdrawn Claim | 85666346 | Withdrawn Claim | 85666392 | Withdrawn Claim |
| 85666255 | Withdrawn Claim | 85666301 | Withdrawn Claim | 85666347 | Withdrawn Claim | 85666393 | Withdrawn Claim |
| 85666256 | Withdrawn Claim | 85666302 | Withdrawn Claim | 85666348 | Withdrawn Claim | 85666394 | Withdrawn Claim |
| 85666257 | Withdrawn Claim | 85666303 | Withdrawn Claim | 85666349 | Withdrawn Claim | 85666395 | Withdrawn Claim |
| 85666258 | Withdrawn Claim | 85666304 | Withdrawn Claim | 85666350 | Withdrawn Claim | 85666396 | Withdrawn Claim |
| 85666259 | Withdrawn Claim | 85666305 | Withdrawn Claim | 85666351 | Withdrawn Claim | 85666397 | Withdrawn Claim |
| 85666260 | Withdrawn Claim | 85666306 | Withdrawn Claim | 85666352 | Withdrawn Claim | 85666398 | Withdrawn Claim |
| 85666261 | Withdrawn Claim | 85666307 | Withdrawn Claim | 85666353 | Withdrawn Claim | 85666399 | Withdrawn Claim |
| 85666262 | Withdrawn Claim | 85666308 | Withdrawn Claim | 85666354 | Withdrawn Claim | 85666400 | Withdrawn Claim |
| 85666263 | Withdrawn Claim | 85666309 | Withdrawn Claim | 85666355 | Withdrawn Claim | 85666401 | Withdrawn Claim |
| 85666264 | Withdrawn Claim | 85666310 | Withdrawn Claim | 85666356 | Withdrawn Claim | 85666402 | Withdrawn Claim |
| 85666265 | Withdrawn Claim | 85666311 | Withdrawn Claim | 85666357 | Withdrawn Claim | 85666403 | Withdrawn Claim |
| 85666266 | Withdrawn Claim | 85666312 | Withdrawn Claim | 85666358 | Withdrawn Claim | 85666404 | Withdrawn Claim |
| 85666267 | Withdrawn Claim | 85666313 | Withdrawn Claim | 85666359 | Withdrawn Claim | 85666405 | Withdrawn Claim |
| 85666268 | Withdrawn Claim | 85666314 | Withdrawn Claim | 85666360 | Withdrawn Claim | 85666406 | Withdrawn Claim |
| 85666269 | Withdrawn Claim | 85666315 | Withdrawn Claim | 85666361 | Withdrawn Claim | 85666407 | Withdrawn Claim |
| 85666270 | Withdrawn Claim | 85666316 | Withdrawn Claim | 85666362 | Withdrawn Claim | 85666408 | Withdrawn Claim |
| 85666271 | Withdrawn Claim | 85666317 | Withdrawn Claim | 85666363 | Withdrawn Claim | 85666409 | Withdrawn Claim |
| 85666272 | Withdrawn Claim | 85666318 | Withdrawn Claim | 85666364 | Withdrawn Claim | 85666410 | Withdrawn Claim |
| 85666273 | Withdrawn Claim | 85666319 | Withdrawn Claim | 85666365 | Withdrawn Claim | 85666411 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85666412 | Withdrawn Claim | 85666458 | Withdrawn Claim | 85666504 | Withdrawn Claim | 85666550 | Withdrawn Claim |
| 85666413 | Withdrawn Claim | 85666459 | Withdrawn Claim | 85666505 | Withdrawn Claim | 85666551 | Withdrawn Claim |
| 85666414 | Withdrawn Claim | 85666460 | Withdrawn Claim | 85666506 | Withdrawn Claim | 85666552 | Withdrawn Claim |
| 85666415 | Withdrawn Claim | 85666461 | Withdrawn Claim | 85666507 | Withdrawn Claim | 85666553 | Withdrawn Claim |
| 85666416 | Withdrawn Claim | 85666462 | Withdrawn Claim | 85666508 | Withdrawn Claim | 85666554 | Withdrawn Claim |
| 85666417 | Withdrawn Claim | 85666463 | Withdrawn Claim | 85666509 | Withdrawn Claim | 85666555 | Withdrawn Claim |
| 85666418 | Withdrawn Claim | 85666464 | Withdrawn Claim | 85666510 | Withdrawn Claim | 85666556 | Withdrawn Claim |
| 85666419 | Withdrawn Claim | 85666465 | Withdrawn Claim | 85666511 | Withdrawn Claim | 85666557 | Withdrawn Claim |
| 85666420 | Withdrawn Claim | 85666466 | Withdrawn Claim | 85666512 | Withdrawn Claim | 85666558 | Withdrawn Claim |
| 85666421 | Withdrawn Claim | 85666467 | Withdrawn Claim | 85666513 | Withdrawn Claim | 85666559 | Withdrawn Claim |
| 85666422 | Withdrawn Claim | 85666468 | Withdrawn Claim | 85666514 | Withdrawn Claim | 85666560 | Withdrawn Claim |
| 85666423 | Withdrawn Claim | 85666469 | Withdrawn Claim | 85666515 | Withdrawn Claim | 85666561 | Withdrawn Claim |
| 85666424 | Withdrawn Claim | 85666470 | Withdrawn Claim | 85666516 | Withdrawn Claim | 85666562 | Withdrawn Claim |
| 85666425 | Withdrawn Claim | 85666471 | Withdrawn Claim | 85666517 | Withdrawn Claim | 85666563 | Withdrawn Claim |
| 85666426 | Withdrawn Claim | 85666472 | Withdrawn Claim | 85666518 | Withdrawn Claim | 85666564 | Withdrawn Claim |
| 85666427 | Withdrawn Claim | 85666473 | Withdrawn Claim | 85666519 | Withdrawn Claim | 85666565 | Withdrawn Claim |
| 85666428 | Withdrawn Claim | 85666474 | Withdrawn Claim | 85666520 | Withdrawn Claim | 85666566 | Withdrawn Claim |
| 85666429 | Withdrawn Claim | 85666475 | Withdrawn Claim | 85666521 | Withdrawn Claim | 85666567 | Withdrawn Claim |
| 85666430 | Withdrawn Claim | 85666476 | Withdrawn Claim | 85666522 | Withdrawn Claim | 85666568 | Withdrawn Claim |
| 85666431 | Withdrawn Claim | 85666477 | Withdrawn Claim | 85666523 | Withdrawn Claim | 85666569 | Withdrawn Claim |
| 85666432 | Withdrawn Claim | 85666478 | Withdrawn Claim | 85666524 | Withdrawn Claim | 85666570 | Withdrawn Claim |
| 85666433 | Withdrawn Claim | 85666479 | Withdrawn Claim | 85666525 | Withdrawn Claim | 85666571 | Withdrawn Claim |
| 85666434 | Withdrawn Claim | 85666480 | Withdrawn Claim | 85666526 | Withdrawn Claim | 85666572 | Withdrawn Claim |
| 85666435 | Withdrawn Claim | 85666481 | Withdrawn Claim | 85666527 | Withdrawn Claim | 85666573 | Withdrawn Claim |
| 85666436 | Withdrawn Claim | 85666482 | Withdrawn Claim | 85666528 | Withdrawn Claim | 85666574 | Withdrawn Claim |
| 85666437 | Withdrawn Claim | 85666483 | Withdrawn Claim | 85666529 | Withdrawn Claim | 85666575 | Withdrawn Claim |
| 85666438 | Withdrawn Claim | 85666484 | Withdrawn Claim | 85666530 | Withdrawn Claim | 85666576 | Withdrawn Claim |
| 85666439 | Withdrawn Claim | 85666485 | Withdrawn Claim | 85666531 | Withdrawn Claim | 85666577 | Withdrawn Claim |
| 85666440 | Withdrawn Claim | 85666486 | Withdrawn Claim | 85666532 | Withdrawn Claim | 85666578 | Withdrawn Claim |
| 85666441 | Withdrawn Claim | 85666487 | Withdrawn Claim | 85666533 | Withdrawn Claim | 85666579 | Withdrawn Claim |
| 85666442 | Withdrawn Claim | 85666488 | Withdrawn Claim | 85666534 | Withdrawn Claim | 85666580 | Withdrawn Claim |
| 85666443 | Withdrawn Claim | 85666489 | Withdrawn Claim | 85666535 | Withdrawn Claim | 85666581 | Withdrawn Claim |
| 85666444 | Withdrawn Claim | 85666490 | Withdrawn Claim | 85666536 | Withdrawn Claim | 85666582 | Withdrawn Claim |
| 85666445 | Withdrawn Claim | 85666491 | Withdrawn Claim | 85666537 | Withdrawn Claim | 85666583 | Withdrawn Claim |
| 85666446 | Withdrawn Claim | 85666492 | Withdrawn Claim | 85666538 | Withdrawn Claim | 85666584 | Withdrawn Claim |
| 85666447 | Withdrawn Claim | 85666493 | Withdrawn Claim | 85666539 | Withdrawn Claim | 85666585 | Withdrawn Claim |
| 85666448 | Withdrawn Claim | 85666494 | Withdrawn Claim | 85666540 | Withdrawn Claim | 85666586 | Withdrawn Claim |
| 85666449 | Withdrawn Claim | 85666495 | Withdrawn Claim | 85666541 | Withdrawn Claim | 85666587 | Withdrawn Claim |
| 85666450 | Withdrawn Claim | 85666496 | Withdrawn Claim | 85666542 | Withdrawn Claim | 85666588 | Withdrawn Claim |
| 85666451 | Withdrawn Claim | 85666497 | Withdrawn Claim | 85666543 | Withdrawn Claim | 85666589 | Withdrawn Claim |
| 85666452 | Withdrawn Claim | 85666498 | Withdrawn Claim | 85666544 | Withdrawn Claim | 85666590 | Withdrawn Claim |
| 85666453 | Withdrawn Claim | 85666499 | Withdrawn Claim | 85666545 | Withdrawn Claim | 85666591 | Withdrawn Claim |
| 85666454 | Withdrawn Claim | 85666500 | Withdrawn Claim | 85666546 | Withdrawn Claim | 85666592 | Withdrawn Claim |
| 85666455 | Withdrawn Claim | 85666501 | Withdrawn Claim | 85666547 | Withdrawn Claim | 85666593 | Withdrawn Claim |
| 85666456 | Withdrawn Claim | 85666502 | Withdrawn Claim | 85666548 | Withdrawn Claim | 85666594 | Withdrawn Claim |
| 85666457 | Withdrawn Claim | 85666503 | Withdrawn Claim | 85666549 | Withdrawn Claim | 85666595 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85666596 | Withdrawn Claim | 85666642 | Withdrawn Claim | 85666688 | Withdrawn Claim | 85666734 | Withdrawn Claim |
| 85666597 | Withdrawn Claim | 85666643 | Withdrawn Claim | 85666689 | Withdrawn Claim | 85666735 | Withdrawn Claim |
| 85666598 | Withdrawn Claim | 85666644 | Withdrawn Claim | 85666690 | Withdrawn Claim | 85666736 | Withdrawn Claim |
| 85666599 | Withdrawn Claim | 85666645 | Withdrawn Claim | 85666691 | Withdrawn Claim | 85666737 | Withdrawn Claim |
| 85666600 | Withdrawn Claim | 85666646 | Withdrawn Claim | 85666692 | Withdrawn Claim | 85666738 | Withdrawn Claim |
| 85666601 | Withdrawn Claim | 85666647 | Withdrawn Claim | 85666693 | Withdrawn Claim | 85666739 | Withdrawn Claim |
| 85666602 | Withdrawn Claim | 85666648 | Withdrawn Claim | 85666694 | Withdrawn Claim | 85666740 | Withdrawn Claim |
| 85666603 | Withdrawn Claim | 85666649 | Withdrawn Claim | 85666695 | Withdrawn Claim | 85666741 | Withdrawn Claim |
| 85666604 | Withdrawn Claim | 85666650 | Withdrawn Claim | 85666696 | Withdrawn Claim | 85666742 | Withdrawn Claim |
| 85666605 | Withdrawn Claim | 85666651 | Withdrawn Claim | 85666697 | Withdrawn Claim | 85666743 | Withdrawn Claim |
| 85666606 | Withdrawn Claim | 85666652 | Withdrawn Claim | 85666698 | Withdrawn Claim | 85666744 | Withdrawn Claim |
| 85666607 | Withdrawn Claim | 85666653 | Withdrawn Claim | 85666699 | Withdrawn Claim | 85666745 | Withdrawn Claim |
| 85666608 | Withdrawn Claim | 85666654 | Withdrawn Claim | 85666700 | Withdrawn Claim | 85666746 | Withdrawn Claim |
| 85666609 | Withdrawn Claim | 85666655 | Withdrawn Claim | 85666701 | Withdrawn Claim | 85666747 | Withdrawn Claim |
| 85666610 | Withdrawn Claim | 85666656 | Withdrawn Claim | 85666702 | Withdrawn Claim | 85666748 | Withdrawn Claim |
| 85666611 | Withdrawn Claim | 85666657 | Withdrawn Claim | 85666703 | Withdrawn Claim | 85666749 | Withdrawn Claim |
| 85666612 | Withdrawn Claim | 85666658 | Withdrawn Claim | 85666704 | Withdrawn Claim | 85666750 | Withdrawn Claim |
| 85666613 | Withdrawn Claim | 85666659 | Withdrawn Claim | 85666705 | Withdrawn Claim | 85666751 | Withdrawn Claim |
| 85666614 | Withdrawn Claim | 85666660 | Withdrawn Claim | 85666706 | Withdrawn Claim | 85666752 | Withdrawn Claim |
| 85666615 | Withdrawn Claim | 85666661 | Withdrawn Claim | 85666707 | Withdrawn Claim | 85666753 | Withdrawn Claim |
| 85666616 | Withdrawn Claim | 85666662 | Withdrawn Claim | 85666708 | Withdrawn Claim | 85666754 | Withdrawn Claim |
| 85666617 | Withdrawn Claim | 85666663 | Withdrawn Claim | 85666709 | Withdrawn Claim | 85666755 | Withdrawn Claim |
| 85666618 | Withdrawn Claim | 85666664 | Withdrawn Claim | 85666710 | Withdrawn Claim | 85666756 | Withdrawn Claim |
| 85666619 | Withdrawn Claim | 85666665 | Withdrawn Claim | 85666711 | Withdrawn Claim | 85666757 | Withdrawn Claim |
| 85666620 | Withdrawn Claim | 85666666 | Withdrawn Claim | 85666712 | Withdrawn Claim | 85666758 | Withdrawn Claim |
| 85666621 | Withdrawn Claim | 85666667 | Withdrawn Claim | 85666713 | Withdrawn Claim | 85666759 | Withdrawn Claim |
| 85666622 | Withdrawn Claim | 85666668 | Withdrawn Claim | 85666714 | Withdrawn Claim | 85666760 | Withdrawn Claim |
| 85666623 | Withdrawn Claim | 85666669 | Withdrawn Claim | 85666715 | Withdrawn Claim | 85666761 | Withdrawn Claim |
| 85666624 | Withdrawn Claim | 85666670 | Withdrawn Claim | 85666716 | Withdrawn Claim | 85666762 | Withdrawn Claim |
| 85666625 | Withdrawn Claim | 85666671 | Withdrawn Claim | 85666717 | Withdrawn Claim | 85666763 | Withdrawn Claim |
| 85666626 | Withdrawn Claim | 85666672 | Withdrawn Claim | 85666718 | Withdrawn Claim | 85666764 | Withdrawn Claim |
| 85666627 | Withdrawn Claim | 85666673 | Withdrawn Claim | 85666719 | Withdrawn Claim | 85666765 | Withdrawn Claim |
| 85666628 | Withdrawn Claim | 85666674 | Withdrawn Claim | 85666720 | Withdrawn Claim | 85666766 | Withdrawn Claim |
| 85666629 | Withdrawn Claim | 85666675 | Withdrawn Claim | 85666721 | Withdrawn Claim | 85666767 | Withdrawn Claim |
| 85666630 | Withdrawn Claim | 85666676 | Withdrawn Claim | 85666722 | Withdrawn Claim | 85666768 | Withdrawn Claim |
| 85666631 | Withdrawn Claim | 85666677 | Withdrawn Claim | 85666723 | Withdrawn Claim | 85666769 | Withdrawn Claim |
| 85666632 | Withdrawn Claim | 85666678 | Withdrawn Claim | 85666724 | Withdrawn Claim | 85666770 | Withdrawn Claim |
| 85666633 | Withdrawn Claim | 85666679 | Withdrawn Claim | 85666725 | Withdrawn Claim | 85666771 | Withdrawn Claim |
| 85666634 | Withdrawn Claim | 85666680 | Withdrawn Claim | 85666726 | Withdrawn Claim | 85666772 | Withdrawn Claim |
| 85666635 | Withdrawn Claim | 85666681 | Withdrawn Claim | 85666727 | Withdrawn Claim | 85666773 | Withdrawn Claim |
| 85666636 | Withdrawn Claim | 85666682 | Withdrawn Claim | 85666728 | Withdrawn Claim | 85666774 | Withdrawn Claim |
| 85666637 | Withdrawn Claim | 85666683 | Withdrawn Claim | 85666729 | Withdrawn Claim | 85666775 | Withdrawn Claim |
| 85666638 | Withdrawn Claim | 85666684 | Withdrawn Claim | 85666730 | Withdrawn Claim | 85666776 | Withdrawn Claim |
| 85666639 | Withdrawn Claim | 85666685 | Withdrawn Claim | 85666731 | Withdrawn Claim | 85666777 | Withdrawn Claim |
| 85666640 | Withdrawn Claim | 85666686 | Withdrawn Claim | 85666732 | Withdrawn Claim | 85666778 | Withdrawn Claim |
| 85666641 | Withdrawn Claim | 85666687 | Withdrawn Claim | 85666733 | Withdrawn Claim | 85666779 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85666780 | Withdrawn Claim | 85666826 | Withdrawn Claim | 85666872 | Withdrawn Claim | 85666918 | Withdrawn Claim |
| 85666781 | Withdrawn Claim | 85666827 | Withdrawn Claim | 85666873 | Withdrawn Claim | 85666919 | Withdrawn Claim |
| 85666782 | Withdrawn Claim | 85666828 | Withdrawn Claim | 85666874 | Withdrawn Claim | 85666920 | Withdrawn Claim |
| 85666783 | Withdrawn Claim | 85666829 | Withdrawn Claim | 85666875 | Withdrawn Claim | 85666921 | Withdrawn Claim |
| 85666784 | Withdrawn Claim | 85666830 | Withdrawn Claim | 85666876 | Withdrawn Claim | 85666922 | Withdrawn Claim |
| 85666785 | Withdrawn Claim | 85666831 | Withdrawn Claim | 85666877 | Withdrawn Claim | 85666923 | Withdrawn Claim |
| 85666786 | Withdrawn Claim | 85666832 | Withdrawn Claim | 85666878 | Withdrawn Claim | 85666924 | Withdrawn Claim |
| 85666787 | Withdrawn Claim | 85666833 | Withdrawn Claim | 85666879 | Withdrawn Claim | 85666925 | Withdrawn Claim |
| 85666788 | Withdrawn Claim | 85666834 | Withdrawn Claim | 85666880 | Withdrawn Claim | 85666926 | Withdrawn Claim |
| 85666789 | Withdrawn Claim | 85666835 | Withdrawn Claim | 85666881 | Withdrawn Claim | 85666927 | Withdrawn Claim |
| 85666790 | Withdrawn Claim | 85666836 | Withdrawn Claim | 85666882 | Withdrawn Claim | 85666928 | Withdrawn Claim |
| 85666791 | Withdrawn Claim | 85666837 | Withdrawn Claim | 85666883 | Withdrawn Claim | 85666929 | Withdrawn Claim |
| 85666792 | Withdrawn Claim | 85666838 | Withdrawn Claim | 85666884 | Withdrawn Claim | 85666930 | Withdrawn Claim |
| 85666793 | Withdrawn Claim | 85666839 | Withdrawn Claim | 85666885 | Withdrawn Claim | 85666931 | Withdrawn Claim |
| 85666794 | Withdrawn Claim | 85666840 | Withdrawn Claim | 85666886 | Withdrawn Claim | 85666932 | Withdrawn Claim |
| 85666795 | Withdrawn Claim | 85666841 | Withdrawn Claim | 85666887 | Withdrawn Claim | 85666933 | Withdrawn Claim |
| 85666796 | Withdrawn Claim | 85666842 | Withdrawn Claim | 85666888 | Withdrawn Claim | 85666934 | Withdrawn Claim |
| 85666797 | Withdrawn Claim | 85666843 | Withdrawn Claim | 85666889 | Withdrawn Claim | 85666935 | Withdrawn Claim |
| 85666798 | Withdrawn Claim | 85666844 | Withdrawn Claim | 85666890 | Withdrawn Claim | 85666936 | Withdrawn Claim |
| 85666799 | Withdrawn Claim | 85666845 | Withdrawn Claim | 85666891 | Withdrawn Claim | 85666937 | Withdrawn Claim |
| 85666800 | Withdrawn Claim | 85666846 | Withdrawn Claim | 85666892 | Withdrawn Claim | 85666938 | Withdrawn Claim |
| 85666801 | Withdrawn Claim | 85666847 | Withdrawn Claim | 85666893 | Withdrawn Claim | 85666939 | Withdrawn Claim |
| 85666802 | Withdrawn Claim | 85666848 | Withdrawn Claim | 85666894 | Withdrawn Claim | 85666940 | Withdrawn Claim |
| 85666803 | Withdrawn Claim | 85666849 | Withdrawn Claim | 85666895 | Withdrawn Claim | 85666941 | Withdrawn Claim |
| 85666804 | Withdrawn Claim | 85666850 | Withdrawn Claim | 85666896 | Withdrawn Claim | 85666942 | Withdrawn Claim |
| 85666805 | Withdrawn Claim | 85666851 | Withdrawn Claim | 85666897 | Withdrawn Claim | 85666943 | Withdrawn Claim |
| 85666806 | Withdrawn Claim | 85666852 | Withdrawn Claim | 85666898 | Withdrawn Claim | 85666944 | Withdrawn Claim |
| 85666807 | Withdrawn Claim | 85666853 | Withdrawn Claim | 85666899 | Withdrawn Claim | 85666945 | Withdrawn Claim |
| 85666808 | Withdrawn Claim | 85666854 | Withdrawn Claim | 85666900 | Withdrawn Claim | 85666946 | Withdrawn Claim |
| 85666809 | Withdrawn Claim | 85666855 | Withdrawn Claim | 85666901 | Withdrawn Claim | 85666947 | Withdrawn Claim |
| 85666810 | Withdrawn Claim | 85666856 | Withdrawn Claim | 85666902 | Withdrawn Claim | 85666948 | Withdrawn Claim |
| 85666811 | Withdrawn Claim | 85666857 | Withdrawn Claim | 85666903 | Withdrawn Claim | 85666949 | Withdrawn Claim |
| 85666812 | Withdrawn Claim | 85666858 | Withdrawn Claim | 85666904 | Withdrawn Claim | 85666950 | Withdrawn Claim |
| 85666813 | Withdrawn Claim | 85666859 | Withdrawn Claim | 85666905 | Withdrawn Claim | 85666951 | Withdrawn Claim |
| 85666814 | Withdrawn Claim | 85666860 | Withdrawn Claim | 85666906 | Withdrawn Claim | 85666952 | Withdrawn Claim |
| 85666815 | Withdrawn Claim | 85666861 | Withdrawn Claim | 85666907 | Withdrawn Claim | 85666953 | Withdrawn Claim |
| 85666816 | Withdrawn Claim | 85666862 | Withdrawn Claim | 85666908 | Withdrawn Claim | 85666954 | Withdrawn Claim |
| 85666817 | Withdrawn Claim | 85666863 | Withdrawn Claim | 85666909 | Withdrawn Claim | 85666955 | Withdrawn Claim |
| 85666818 | Withdrawn Claim | 85666864 | Withdrawn Claim | 85666910 | Withdrawn Claim | 85666956 | Withdrawn Claim |
| 85666819 | Withdrawn Claim | 85666865 | Withdrawn Claim | 85666911 | Withdrawn Claim | 85666957 | Withdrawn Claim |
| 85666820 | Withdrawn Claim | 85666866 | Withdrawn Claim | 85666912 | Withdrawn Claim | 85666958 | Withdrawn Claim |
| 85666821 | Withdrawn Claim | 85666867 | Withdrawn Claim | 85666913 | Withdrawn Claim | 85666959 | Withdrawn Claim |
| 85666822 | Withdrawn Claim | 85666868 | Withdrawn Claim | 85666914 | Withdrawn Claim | 85666960 | Withdrawn Claim |
| 85666823 | Withdrawn Claim | 85666869 | Withdrawn Claim | 85666915 | Withdrawn Claim | 85666961 | Withdrawn Claim |
| 85666824 | Withdrawn Claim | 85666870 | Withdrawn Claim | 85666916 | Withdrawn Claim | 85666962 | Withdrawn Claim |
| 85666825 | Withdrawn Claim | 85666871 | Withdrawn Claim | 85666917 | Withdrawn Claim | 85666963 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85666964 | Withdrawn Claim | 85667010 | Withdrawn Claim | 85667056 | Withdrawn Claim | 85667102 | Withdrawn Claim |
| 85666965 | Withdrawn Claim | 85667011 | Withdrawn Claim | 85667057 | Withdrawn Claim | 85667103 | Withdrawn Claim |
| 85666966 | Withdrawn Claim | 85667012 | Withdrawn Claim | 85667058 | Withdrawn Claim | 85667104 | Withdrawn Claim |
| 85666967 | Withdrawn Claim | 85667013 | Withdrawn Claim | 85667059 | Withdrawn Claim | 85667105 | Withdrawn Claim |
| 85666968 | Withdrawn Claim | 85667014 | Withdrawn Claim | 85667060 | Withdrawn Claim | 85667106 | Withdrawn Claim |
| 85666969 | Withdrawn Claim | 85667015 | Withdrawn Claim | 85667061 | Withdrawn Claim | 85667107 | Withdrawn Claim |
| 85666970 | Withdrawn Claim | 85667016 | Withdrawn Claim | 85667062 | Withdrawn Claim | 85667108 | Withdrawn Claim |
| 85666971 | Withdrawn Claim | 85667017 | Withdrawn Claim | 85667063 | Withdrawn Claim | 85667109 | Withdrawn Claim |
| 85666972 | Withdrawn Claim | 85667018 | Withdrawn Claim | 85667064 | Withdrawn Claim | 85667110 | Withdrawn Claim |
| 85666973 | Withdrawn Claim | 85667019 | Withdrawn Claim | 85667065 | Withdrawn Claim | 85667111 | Withdrawn Claim |
| 85666974 | Withdrawn Claim | 85667020 | Withdrawn Claim | 85667066 | Withdrawn Claim | 85667112 | Withdrawn Claim |
| 85666975 | Withdrawn Claim | 85667021 | Withdrawn Claim | 85667067 | Withdrawn Claim | 85667113 | Withdrawn Claim |
| 85666976 | Withdrawn Claim | 85667022 | Withdrawn Claim | 85667068 | Withdrawn Claim | 85667114 | Withdrawn Claim |
| 85666977 | Withdrawn Claim | 85667023 | Withdrawn Claim | 85667069 | Withdrawn Claim | 85667115 | Withdrawn Claim |
| 85666978 | Withdrawn Claim | 85667024 | Withdrawn Claim | 85667070 | Withdrawn Claim | 85667116 | Withdrawn Claim |
| 85666979 | Withdrawn Claim | 85667025 | Withdrawn Claim | 85667071 | Withdrawn Claim | 85667117 | Withdrawn Claim |
| 85666980 | Withdrawn Claim | 85667026 | Withdrawn Claim | 85667072 | Withdrawn Claim | 85667118 | Withdrawn Claim |
| 85666981 | Withdrawn Claim | 85667027 | Withdrawn Claim | 85667073 | Withdrawn Claim | 85667119 | Withdrawn Claim |
| 85666982 | Withdrawn Claim | 85667028 | Withdrawn Claim | 85667074 | Withdrawn Claim | 85667120 | Withdrawn Claim |
| 85666983 | Withdrawn Claim | 85667029 | Withdrawn Claim | 85667075 | Withdrawn Claim | 85667121 | Withdrawn Claim |
| 85666984 | Withdrawn Claim | 85667030 | Withdrawn Claim | 85667076 | Withdrawn Claim | 85667122 | Withdrawn Claim |
| 85666985 | Withdrawn Claim | 85667031 | Withdrawn Claim | 85667077 | Withdrawn Claim | 85667123 | Withdrawn Claim |
| 85666986 | Withdrawn Claim | 85667032 | Withdrawn Claim | 85667078 | Withdrawn Claim | 85667124 | Withdrawn Claim |
| 85666987 | Withdrawn Claim | 85667033 | Withdrawn Claim | 85667079 | Withdrawn Claim | 85667125 | Withdrawn Claim |
| 85666988 | Withdrawn Claim | 85667034 | Withdrawn Claim | 85667080 | Withdrawn Claim | 85667126 | Withdrawn Claim |
| 85666989 | Withdrawn Claim | 85667035 | Withdrawn Claim | 85667081 | Withdrawn Claim | 85667127 | Withdrawn Claim |
| 85666990 | Withdrawn Claim | 85667036 | Withdrawn Claim | 85667082 | Withdrawn Claim | 85667128 | Withdrawn Claim |
| 85666991 | Withdrawn Claim | 85667037 | Withdrawn Claim | 85667083 | Withdrawn Claim | 85667129 | Withdrawn Claim |
| 85666992 | Withdrawn Claim | 85667038 | Withdrawn Claim | 85667084 | Withdrawn Claim | 85667130 | Withdrawn Claim |
| 85666993 | Withdrawn Claim | 85667039 | Withdrawn Claim | 85667085 | Withdrawn Claim | 85667131 | Withdrawn Claim |
| 85666994 | Withdrawn Claim | 85667040 | Withdrawn Claim | 85667086 | Withdrawn Claim | 85667132 | Withdrawn Claim |
| 85666995 | Withdrawn Claim | 85667041 | Withdrawn Claim | 85667087 | Withdrawn Claim | 85667133 | Withdrawn Claim |
| 85666996 | Withdrawn Claim | 85667042 | Withdrawn Claim | 85667088 | Withdrawn Claim | 85667134 | Withdrawn Claim |
| 85666997 | Withdrawn Claim | 85667043 | Withdrawn Claim | 85667089 | Withdrawn Claim | 85667135 | Withdrawn Claim |
| 85666998 | Withdrawn Claim | 85667044 | Withdrawn Claim | 85667090 | Withdrawn Claim | 85667136 | Withdrawn Claim |
| 85666999 | Withdrawn Claim | 85667045 | Withdrawn Claim | 85667091 | Withdrawn Claim | 85667137 | Withdrawn Claim |
| 85667000 | Withdrawn Claim | 85667046 | Withdrawn Claim | 85667092 | Withdrawn Claim | 85667138 | Withdrawn Claim |
| 85667001 | Withdrawn Claim | 85667047 | Withdrawn Claim | 85667093 | Withdrawn Claim | 85667139 | Withdrawn Claim |
| 85667002 | Withdrawn Claim | 85667048 | Withdrawn Claim | 85667094 | Withdrawn Claim | 85667140 | Withdrawn Claim |
| 85667003 | Withdrawn Claim | 85667049 | Withdrawn Claim | 85667095 | Withdrawn Claim | 85667141 | Withdrawn Claim |
| 85667004 | Withdrawn Claim | 85667050 | Withdrawn Claim | 85667096 | Withdrawn Claim | 85667142 | Withdrawn Claim |
| 85667005 | Withdrawn Claim | 85667051 | Withdrawn Claim | 85667097 | Withdrawn Claim | 85667143 | Withdrawn Claim |
| 85667006 | Withdrawn Claim | 85667052 | Withdrawn Claim | 85667098 | Withdrawn Claim | 85667144 | Withdrawn Claim |
| 85667007 | Withdrawn Claim | 85667053 | Withdrawn Claim | 85667099 | Withdrawn Claim | 85667145 | Withdrawn Claim |
| 85667008 | Withdrawn Claim | 85667054 | Withdrawn Claim | 85667100 | Withdrawn Claim | 85667146 | Withdrawn Claim |
| 85667009 | Withdrawn Claim | 85667055 | Withdrawn Claim | 85667101 | Withdrawn Claim | 85667147 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85667148 | Withdrawn Claim | 85667194 | Withdrawn Claim | 85667240 | Withdrawn Claim | 85667286 | Withdrawn Claim |
| 85667149 | Withdrawn Claim | 85667195 | Withdrawn Claim | 85667241 | Withdrawn Claim | 85667287 | Withdrawn Claim |
| 85667150 | Withdrawn Claim | 85667196 | Withdrawn Claim | 85667242 | Withdrawn Claim | 85667288 | Withdrawn Claim |
| 85667151 | Withdrawn Claim | 85667197 | Withdrawn Claim | 85667243 | Withdrawn Claim | 85667289 | Withdrawn Claim |
| 85667152 | Withdrawn Claim | 85667198 | Withdrawn Claim | 85667244 | Withdrawn Claim | 85667290 | Withdrawn Claim |
| 85667153 | Withdrawn Claim | 85667199 | Withdrawn Claim | 85667245 | Withdrawn Claim | 85667291 | Withdrawn Claim |
| 85667154 | Withdrawn Claim | 85667200 | Withdrawn Claim | 85667246 | Withdrawn Claim | 85667292 | Withdrawn Claim |
| 85667155 | Withdrawn Claim | 85667201 | Withdrawn Claim | 85667247 | Withdrawn Claim | 85667293 | Withdrawn Claim |
| 85667156 | Withdrawn Claim | 85667202 | Withdrawn Claim | 85667248 | Withdrawn Claim | 85667294 | Withdrawn Claim |
| 85667157 | Withdrawn Claim | 85667203 | Withdrawn Claim | 85667249 | Withdrawn Claim | 85667295 | Withdrawn Claim |
| 85667158 | Withdrawn Claim | 85667204 | Withdrawn Claim | 85667250 | Withdrawn Claim | 85667296 | Withdrawn Claim |
| 85667159 | Withdrawn Claim | 85667205 | Withdrawn Claim | 85667251 | Withdrawn Claim | 85667297 | Withdrawn Claim |
| 85667160 | Withdrawn Claim | 85667206 | Withdrawn Claim | 85667252 | Withdrawn Claim | 85667298 | Withdrawn Claim |
| 85667161 | Withdrawn Claim | 85667207 | Withdrawn Claim | 85667253 | Withdrawn Claim | 85667299 | Withdrawn Claim |
| 85667162 | Withdrawn Claim | 85667208 | Withdrawn Claim | 85667254 | Withdrawn Claim | 85667300 | Withdrawn Claim |
| 85667163 | Withdrawn Claim | 85667209 | Withdrawn Claim | 85667255 | Withdrawn Claim | 85667301 | Withdrawn Claim |
| 85667164 | Withdrawn Claim | 85667210 | Withdrawn Claim | 85667256 | Withdrawn Claim | 85667302 | Withdrawn Claim |
| 85667165 | Withdrawn Claim | 85667211 | Withdrawn Claim | 85667257 | Withdrawn Claim | 85667303 | Withdrawn Claim |
| 85667166 | Withdrawn Claim | 85667212 | Withdrawn Claim | 85667258 | Withdrawn Claim | 85667304 | Withdrawn Claim |
| 85667167 | Withdrawn Claim | 85667213 | Withdrawn Claim | 85667259 | Withdrawn Claim | 85667305 | Withdrawn Claim |
| 85667168 | Withdrawn Claim | 85667214 | Withdrawn Claim | 85667260 | Withdrawn Claim | 85667306 | Withdrawn Claim |
| 85667169 | Withdrawn Claim | 85667215 | Withdrawn Claim | 85667261 | Withdrawn Claim | 85667307 | Withdrawn Claim |
| 85667170 | Withdrawn Claim | 85667216 | Withdrawn Claim | 85667262 | Withdrawn Claim | 85667308 | Withdrawn Claim |
| 85667171 | Withdrawn Claim | 85667217 | Withdrawn Claim | 85667263 | Withdrawn Claim | 85667309 | Withdrawn Claim |
| 85667172 | Withdrawn Claim | 85667218 | Withdrawn Claim | 85667264 | Withdrawn Claim | 85667310 | Withdrawn Claim |
| 85667173 | Withdrawn Claim | 85667219 | Withdrawn Claim | 85667265 | Withdrawn Claim | 85667311 | Withdrawn Claim |
| 85667174 | Withdrawn Claim | 85667220 | Withdrawn Claim | 85667266 | Withdrawn Claim | 85667312 | Withdrawn Claim |
| 85667175 | Withdrawn Claim | 85667221 | Withdrawn Claim | 85667267 | Withdrawn Claim | 85667313 | Withdrawn Claim |
| 85667176 | Withdrawn Claim | 85667222 | Withdrawn Claim | 85667268 | Withdrawn Claim | 85667314 | Withdrawn Claim |
| 85667177 | Withdrawn Claim | 85667223 | Withdrawn Claim | 85667269 | Withdrawn Claim | 85667315 | Withdrawn Claim |
| 85667178 | Withdrawn Claim | 85667224 | Withdrawn Claim | 85667270 | Withdrawn Claim | 85667316 | Withdrawn Claim |
| 85667179 | Withdrawn Claim | 85667225 | Withdrawn Claim | 85667271 | Withdrawn Claim | 85667317 | Withdrawn Claim |
| 85667180 | Withdrawn Claim | 85667226 | Withdrawn Claim | 85667272 | Withdrawn Claim | 85667318 | Withdrawn Claim |
| 85667181 | Withdrawn Claim | 85667227 | Withdrawn Claim | 85667273 | Withdrawn Claim | 85667319 | Withdrawn Claim |
| 85667182 | Withdrawn Claim | 85667228 | Withdrawn Claim | 85667274 | Withdrawn Claim | 85667320 | Withdrawn Claim |
| 85667183 | Withdrawn Claim | 85667229 | Withdrawn Claim | 85667275 | Withdrawn Claim | 85667321 | Withdrawn Claim |
| 85667184 | Withdrawn Claim | 85667230 | Withdrawn Claim | 85667276 | Withdrawn Claim | 85667322 | Withdrawn Claim |
| 85667185 | Withdrawn Claim | 85667231 | Withdrawn Claim | 85667277 | Withdrawn Claim | 85667323 | Withdrawn Claim |
| 85667186 | Withdrawn Claim | 85667232 | Withdrawn Claim | 85667278 | Withdrawn Claim | 85667324 | Withdrawn Claim |
| 85667187 | Withdrawn Claim | 85667233 | Withdrawn Claim | 85667279 | Withdrawn Claim | 85667325 | Withdrawn Claim |
| 85667188 | Withdrawn Claim | 85667234 | Withdrawn Claim | 85667280 | Withdrawn Claim | 85667326 | Withdrawn Claim |
| 85667189 | Withdrawn Claim | 85667235 | Withdrawn Claim | 85667281 | Withdrawn Claim | 85667327 | Withdrawn Claim |
| 85667190 | Withdrawn Claim | 85667236 | Withdrawn Claim | 85667282 | Withdrawn Claim | 85667328 | Withdrawn Claim |
| 85667191 | Withdrawn Claim | 85667237 | Withdrawn Claim | 85667283 | Withdrawn Claim | 85667329 | Withdrawn Claim |
| 85667192 | Withdrawn Claim | 85667238 | Withdrawn Claim | 85667284 | Withdrawn Claim | 85667330 | Withdrawn Claim |
| 85667193 | Withdrawn Claim | 85667239 | Withdrawn Claim | 85667285 | Withdrawn Claim | 85667331 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85667332 | Withdrawn Claim | 85667378 | Withdrawn Claim | 85667424 | Withdrawn Claim | 85667470 | Withdrawn Claim |
| 85667333 | Withdrawn Claim | 85667379 | Withdrawn Claim | 85667425 | Withdrawn Claim | 85667471 | Withdrawn Claim |
| 85667334 | Withdrawn Claim | 85667380 | Withdrawn Claim | 85667426 | Withdrawn Claim | 85667472 | Withdrawn Claim |
| 85667335 | Withdrawn Claim | 85667381 | Withdrawn Claim | 85667427 | Withdrawn Claim | 85667473 | Withdrawn Claim |
| 85667336 | Withdrawn Claim | 85667382 | Withdrawn Claim | 85667428 | Withdrawn Claim | 85667474 | Withdrawn Claim |
| 85667337 | Withdrawn Claim | 85667383 | Withdrawn Claim | 85667429 | Withdrawn Claim | 85667475 | Withdrawn Claim |
| 85667338 | Withdrawn Claim | 85667384 | Withdrawn Claim | 85667430 | Withdrawn Claim | 85667476 | Withdrawn Claim |
| 85667339 | Withdrawn Claim | 85667385 | Withdrawn Claim | 85667431 | Withdrawn Claim | 85667477 | Withdrawn Claim |
| 85667340 | Withdrawn Claim | 85667386 | Withdrawn Claim | 85667432 | Withdrawn Claim | 85667478 | Withdrawn Claim |
| 85667341 | Withdrawn Claim | 85667387 | Withdrawn Claim | 85667433 | Withdrawn Claim | 85667479 | Withdrawn Claim |
| 85667342 | Withdrawn Claim | 85667388 | Withdrawn Claim | 85667434 | Withdrawn Claim | 85667480 | Withdrawn Claim |
| 85667343 | Withdrawn Claim | 85667389 | Withdrawn Claim | 85667435 | Withdrawn Claim | 85667481 | Withdrawn Claim |
| 85667344 | Withdrawn Claim | 85667390 | Withdrawn Claim | 85667436 | Withdrawn Claim | 85667482 | Withdrawn Claim |
| 85667345 | Withdrawn Claim | 85667391 | Withdrawn Claim | 85667437 | Withdrawn Claim | 85667483 | Withdrawn Claim |
| 85667346 | Withdrawn Claim | 85667392 | Withdrawn Claim | 85667438 | Withdrawn Claim | 85667484 | Withdrawn Claim |
| 85667347 | Withdrawn Claim | 85667393 | Withdrawn Claim | 85667439 | Withdrawn Claim | 85667485 | Withdrawn Claim |
| 85667348 | Withdrawn Claim | 85667394 | Withdrawn Claim | 85667440 | Withdrawn Claim | 85667486 | Withdrawn Claim |
| 85667349 | Withdrawn Claim | 85667395 | Withdrawn Claim | 85667441 | Withdrawn Claim | 85667487 | Withdrawn Claim |
| 85667350 | Withdrawn Claim | 85667396 | Withdrawn Claim | 85667442 | Withdrawn Claim | 85667488 | Withdrawn Claim |
| 85667351 | Withdrawn Claim | 85667397 | Withdrawn Claim | 85667443 | Withdrawn Claim | 85667489 | Withdrawn Claim |
| 85667352 | Withdrawn Claim | 85667398 | Withdrawn Claim | 85667444 | Withdrawn Claim | 85667490 | Withdrawn Claim |
| 85667353 | Withdrawn Claim | 85667399 | Withdrawn Claim | 85667445 | Withdrawn Claim | 85667491 | Withdrawn Claim |
| 85667354 | Withdrawn Claim | 85667400 | Withdrawn Claim | 85667446 | Withdrawn Claim | 85667492 | Withdrawn Claim |
| 85667355 | Withdrawn Claim | 85667401 | Withdrawn Claim | 85667447 | Withdrawn Claim | 85667493 | Withdrawn Claim |
| 85667356 | Withdrawn Claim | 85667402 | Withdrawn Claim | 85667448 | Withdrawn Claim | 85667494 | Withdrawn Claim |
| 85667357 | Withdrawn Claim | 85667403 | Withdrawn Claim | 85667449 | Withdrawn Claim | 85667495 | Withdrawn Claim |
| 85667358 | Withdrawn Claim | 85667404 | Withdrawn Claim | 85667450 | Withdrawn Claim | 85667496 | Withdrawn Claim |
| 85667359 | Withdrawn Claim | 85667405 | Withdrawn Claim | 85667451 | Withdrawn Claim | 85667497 | Withdrawn Claim |
| 85667360 | Withdrawn Claim | 85667406 | Withdrawn Claim | 85667452 | Withdrawn Claim | 85667498 | Withdrawn Claim |
| 85667361 | Withdrawn Claim | 85667407 | Withdrawn Claim | 85667453 | Withdrawn Claim | 85667499 | Withdrawn Claim |
| 85667362 | Withdrawn Claim | 85667408 | Withdrawn Claim | 85667454 | Withdrawn Claim | 85667500 | Withdrawn Claim |
| 85667363 | Withdrawn Claim | 85667409 | Withdrawn Claim | 85667455 | Withdrawn Claim | 85667501 | Withdrawn Claim |
| 85667364 | Withdrawn Claim | 85667410 | Withdrawn Claim | 85667456 | Withdrawn Claim | 85667502 | Withdrawn Claim |
| 85667365 | Withdrawn Claim | 85667411 | Withdrawn Claim | 85667457 | Withdrawn Claim | 85667503 | Withdrawn Claim |
| 85667366 | Withdrawn Claim | 85667412 | Withdrawn Claim | 85667458 | Withdrawn Claim | 85667504 | Withdrawn Claim |
| 85667367 | Withdrawn Claim | 85667413 | Withdrawn Claim | 85667459 | Withdrawn Claim | 85667505 | Withdrawn Claim |
| 85667368 | Withdrawn Claim | 85667414 | Withdrawn Claim | 85667460 | Withdrawn Claim | 85667506 | Withdrawn Claim |
| 85667369 | Withdrawn Claim | 85667415 | Withdrawn Claim | 85667461 | Withdrawn Claim | 85667507 | Withdrawn Claim |
| 85667370 | Withdrawn Claim | 85667416 | Withdrawn Claim | 85667462 | Withdrawn Claim | 85667508 | Withdrawn Claim |
| 85667371 | Withdrawn Claim | 85667417 | Withdrawn Claim | 85667463 | Withdrawn Claim | 85667509 | Withdrawn Claim |
| 85667372 | Withdrawn Claim | 85667418 | Withdrawn Claim | 85667464 | Withdrawn Claim | 85667510 | Withdrawn Claim |
| 85667373 | Withdrawn Claim | 85667419 | Withdrawn Claim | 85667465 | Withdrawn Claim | 85667511 | Withdrawn Claim |
| 85667374 | Withdrawn Claim | 85667420 | Withdrawn Claim | 85667466 | Withdrawn Claim | 85667512 | Withdrawn Claim |
| 85667375 | Withdrawn Claim | 85667421 | Withdrawn Claim | 85667467 | Withdrawn Claim | 85667513 | Withdrawn Claim |
| 85667376 | Withdrawn Claim | 85667422 | Withdrawn Claim | 85667468 | Withdrawn Claim | 85667514 | Withdrawn Claim |
| 85667377 | Withdrawn Claim | 85667423 | Withdrawn Claim | 85667469 | Withdrawn Claim | 85667515 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85667516 | Withdrawn Claim | 85667562 | Withdrawn Claim | 85667608 | Withdrawn Claim | 85667654 | Withdrawn Claim |
| 85667517 | Withdrawn Claim | 85667563 | Withdrawn Claim | 85667609 | Withdrawn Claim | 85667655 | Withdrawn Claim |
| 85667518 | Withdrawn Claim | 85667564 | Withdrawn Claim | 85667610 | Withdrawn Claim | 85667656 | Withdrawn Claim |
| 85667519 | Withdrawn Claim | 85667565 | Withdrawn Claim | 85667611 | Withdrawn Claim | 85667657 | Withdrawn Claim |
| 85667520 | Withdrawn Claim | 85667566 | Withdrawn Claim | 85667612 | Withdrawn Claim | 85667658 | Withdrawn Claim |
| 85667521 | Withdrawn Claim | 85667567 | Withdrawn Claim | 85667613 | Withdrawn Claim | 85667659 | Withdrawn Claim |
| 85667522 | Withdrawn Claim | 85667568 | Withdrawn Claim | 85667614 | Withdrawn Claim | 85667660 | Withdrawn Claim |
| 85667523 | Withdrawn Claim | 85667569 | Withdrawn Claim | 85667615 | Withdrawn Claim | 85667661 | Withdrawn Claim |
| 85667524 | Withdrawn Claim | 85667570 | Withdrawn Claim | 85667616 | Withdrawn Claim | 85667662 | Withdrawn Claim |
| 85667525 | Withdrawn Claim | 85667571 | Withdrawn Claim | 85667617 | Withdrawn Claim | 85667663 | Withdrawn Claim |
| 85667526 | Withdrawn Claim | 85667572 | Withdrawn Claim | 85667618 | Withdrawn Claim | 85667664 | Withdrawn Claim |
| 85667527 | Withdrawn Claim | 85667573 | Withdrawn Claim | 85667619 | Withdrawn Claim | 85667665 | Withdrawn Claim |
| 85667528 | Withdrawn Claim | 85667574 | Withdrawn Claim | 85667620 | Withdrawn Claim | 85667666 | Withdrawn Claim |
| 85667529 | Withdrawn Claim | 85667575 | Withdrawn Claim | 85667621 | Withdrawn Claim | 85667667 | Withdrawn Claim |
| 85667530 | Withdrawn Claim | 85667576 | Withdrawn Claim | 85667622 | Withdrawn Claim | 85667668 | Withdrawn Claim |
| 85667531 | Withdrawn Claim | 85667577 | Withdrawn Claim | 85667623 | Withdrawn Claim | 85667669 | Withdrawn Claim |
| 85667532 | Withdrawn Claim | 85667578 | Withdrawn Claim | 85667624 | Withdrawn Claim | 85667670 | Withdrawn Claim |
| 85667533 | Withdrawn Claim | 85667579 | Withdrawn Claim | 85667625 | Withdrawn Claim | 85667671 | Withdrawn Claim |
| 85667534 | Withdrawn Claim | 85667580 | Withdrawn Claim | 85667626 | Withdrawn Claim | 85667672 | Withdrawn Claim |
| 85667535 | Withdrawn Claim | 85667581 | Withdrawn Claim | 85667627 | Withdrawn Claim | 85667673 | Withdrawn Claim |
| 85667536 | Withdrawn Claim | 85667582 | Withdrawn Claim | 85667628 | Withdrawn Claim | 85667674 | Withdrawn Claim |
| 85667537 | Withdrawn Claim | 85667583 | Withdrawn Claim | 85667629 | Withdrawn Claim | 85667675 | Withdrawn Claim |
| 85667538 | Withdrawn Claim | 85667584 | Withdrawn Claim | 85667630 | Withdrawn Claim | 85667676 | Withdrawn Claim |
| 85667539 | Withdrawn Claim | 85667585 | Withdrawn Claim | 85667631 | Withdrawn Claim | 85667677 | Withdrawn Claim |
| 85667540 | Withdrawn Claim | 85667586 | Withdrawn Claim | 85667632 | Withdrawn Claim | 85667678 | Withdrawn Claim |
| 85667541 | Withdrawn Claim | 85667587 | Withdrawn Claim | 85667633 | Withdrawn Claim | 85667679 | Withdrawn Claim |
| 85667542 | Withdrawn Claim | 85667588 | Withdrawn Claim | 85667634 | Withdrawn Claim | 85667680 | Withdrawn Claim |
| 85667543 | Withdrawn Claim | 85667589 | Withdrawn Claim | 85667635 | Withdrawn Claim | 85667681 | Withdrawn Claim |
| 85667544 | Withdrawn Claim | 85667590 | Withdrawn Claim | 85667636 | Withdrawn Claim | 85667682 | Withdrawn Claim |
| 85667545 | Withdrawn Claim | 85667591 | Withdrawn Claim | 85667637 | Withdrawn Claim | 85667683 | Withdrawn Claim |
| 85667546 | Withdrawn Claim | 85667592 | Withdrawn Claim | 85667638 | Withdrawn Claim | 85667684 | Withdrawn Claim |
| 85667547 | Withdrawn Claim | 85667593 | Withdrawn Claim | 85667639 | Withdrawn Claim | 85667685 | Withdrawn Claim |
| 85667548 | Withdrawn Claim | 85667594 | Withdrawn Claim | 85667640 | Withdrawn Claim | 85667686 | Withdrawn Claim |
| 85667549 | Withdrawn Claim | 85667595 | Withdrawn Claim | 85667641 | Withdrawn Claim | 85667687 | Withdrawn Claim |
| 85667550 | Withdrawn Claim | 85667596 | Withdrawn Claim | 85667642 | Withdrawn Claim | 85667688 | Withdrawn Claim |
| 85667551 | Withdrawn Claim | 85667597 | Withdrawn Claim | 85667643 | Withdrawn Claim | 85667689 | Withdrawn Claim |
| 85667552 | Withdrawn Claim | 85667598 | Withdrawn Claim | 85667644 | Withdrawn Claim | 85667690 | Withdrawn Claim |
| 85667553 | Withdrawn Claim | 85667599 | Withdrawn Claim | 85667645 | Withdrawn Claim | 85667691 | Withdrawn Claim |
| 85667554 | Withdrawn Claim | 85667600 | Withdrawn Claim | 85667646 | Withdrawn Claim | 85667692 | Withdrawn Claim |
| 85667555 | Withdrawn Claim | 85667601 | Withdrawn Claim | 85667647 | Withdrawn Claim | 85667693 | Withdrawn Claim |
| 85667556 | Withdrawn Claim | 85667602 | Withdrawn Claim | 85667648 | Withdrawn Claim | 85667694 | Withdrawn Claim |
| 85667557 | Withdrawn Claim | 85667603 | Withdrawn Claim | 85667649 | Withdrawn Claim | 85667695 | Withdrawn Claim |
| 85667558 | Withdrawn Claim | 85667604 | Withdrawn Claim | 85667650 | Withdrawn Claim | 85667696 | Withdrawn Claim |
| 85667559 | Withdrawn Claim | 85667605 | Withdrawn Claim | 85667651 | Withdrawn Claim | 85667697 | Withdrawn Claim |
| 85667560 | Withdrawn Claim | 85667606 | Withdrawn Claim | 85667652 | Withdrawn Claim | 85667698 | Withdrawn Claim |
| 85667561 | Withdrawn Claim | 85667607 | Withdrawn Claim | 85667653 | Withdrawn Claim | 85667699 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85667700 | Withdrawn Claim | 85667746 | Withdrawn Claim | 85667792 | Withdrawn Claim | 85667838 | Withdrawn Claim |
| 85667701 | Withdrawn Claim | 85667747 | Withdrawn Claim | 85667793 | Withdrawn Claim | 85667839 | Withdrawn Claim |
| 85667702 | Withdrawn Claim | 85667748 | Withdrawn Claim | 85667794 | Withdrawn Claim | 85667840 | Withdrawn Claim |
| 85667703 | Withdrawn Claim | 85667749 | Withdrawn Claim | 85667795 | Withdrawn Claim | 85667841 | Withdrawn Claim |
| 85667704 | Withdrawn Claim | 85667750 | Withdrawn Claim | 85667796 | Withdrawn Claim | 85667842 | Withdrawn Claim |
| 85667705 | Withdrawn Claim | 85667751 | Withdrawn Claim | 85667797 | Withdrawn Claim | 85667843 | Withdrawn Claim |
| 85667706 | Withdrawn Claim | 85667752 | Withdrawn Claim | 85667798 | Withdrawn Claim | 85667844 | Withdrawn Claim |
| 85667707 | Withdrawn Claim | 85667753 | Withdrawn Claim | 85667799 | Withdrawn Claim | 85667845 | Withdrawn Claim |
| 85667708 | Withdrawn Claim | 85667754 | Withdrawn Claim | 85667800 | Withdrawn Claim | 85667846 | Withdrawn Claim |
| 85667709 | Withdrawn Claim | 85667755 | Withdrawn Claim | 85667801 | Withdrawn Claim | 85667847 | Withdrawn Claim |
| 85667710 | Withdrawn Claim | 85667756 | Withdrawn Claim | 85667802 | Withdrawn Claim | 85667848 | Withdrawn Claim |
| 85667711 | Withdrawn Claim | 85667757 | Withdrawn Claim | 85667803 | Withdrawn Claim | 85667849 | Withdrawn Claim |
| 85667712 | Withdrawn Claim | 85667758 | Withdrawn Claim | 85667804 | Withdrawn Claim | 85667850 | Withdrawn Claim |
| 85667713 | Withdrawn Claim | 85667759 | Withdrawn Claim | 85667805 | Withdrawn Claim | 85667851 | Withdrawn Claim |
| 85667714 | Withdrawn Claim | 85667760 | Withdrawn Claim | 85667806 | Withdrawn Claim | 85667852 | Withdrawn Claim |
| 85667715 | Withdrawn Claim | 85667761 | Withdrawn Claim | 85667807 | Withdrawn Claim | 85667853 | Withdrawn Claim |
| 85667716 | Withdrawn Claim | 85667762 | Withdrawn Claim | 85667808 | Withdrawn Claim | 85667854 | Withdrawn Claim |
| 85667717 | Withdrawn Claim | 85667763 | Withdrawn Claim | 85667809 | Withdrawn Claim | 85667855 | Withdrawn Claim |
| 85667718 | Withdrawn Claim | 85667764 | Withdrawn Claim | 85667810 | Withdrawn Claim | 85667856 | Withdrawn Claim |
| 85667719 | Withdrawn Claim | 85667765 | Withdrawn Claim | 85667811 | Withdrawn Claim | 85667857 | Withdrawn Claim |
| 85667720 | Withdrawn Claim | 85667766 | Withdrawn Claim | 85667812 | Withdrawn Claim | 85667858 | Withdrawn Claim |
| 85667721 | Withdrawn Claim | 85667767 | Withdrawn Claim | 85667813 | Withdrawn Claim | 85667859 | Withdrawn Claim |
| 85667722 | Withdrawn Claim | 85667768 | Withdrawn Claim | 85667814 | Withdrawn Claim | 85667860 | Withdrawn Claim |
| 85667723 | Withdrawn Claim | 85667769 | Withdrawn Claim | 85667815 | Withdrawn Claim | 85667861 | Withdrawn Claim |
| 85667724 | Withdrawn Claim | 85667770 | Withdrawn Claim | 85667816 | Withdrawn Claim | 85667862 | Withdrawn Claim |
| 85667725 | Withdrawn Claim | 85667771 | Withdrawn Claim | 85667817 | Withdrawn Claim | 85667863 | Withdrawn Claim |
| 85667726 | Withdrawn Claim | 85667772 | Withdrawn Claim | 85667818 | Withdrawn Claim | 85667864 | Withdrawn Claim |
| 85667727 | Withdrawn Claim | 85667773 | Withdrawn Claim | 85667819 | Withdrawn Claim | 85667865 | Withdrawn Claim |
| 85667728 | Withdrawn Claim | 85667774 | Withdrawn Claim | 85667820 | Withdrawn Claim | 85667866 | Withdrawn Claim |
| 85667729 | Withdrawn Claim | 85667775 | Withdrawn Claim | 85667821 | Withdrawn Claim | 85667867 | Withdrawn Claim |
| 85667730 | Withdrawn Claim | 85667776 | Withdrawn Claim | 85667822 | Withdrawn Claim | 85667868 | Withdrawn Claim |
| 85667731 | Withdrawn Claim | 85667777 | Withdrawn Claim | 85667823 | Withdrawn Claim | 85667869 | Withdrawn Claim |
| 85667732 | Withdrawn Claim | 85667778 | Withdrawn Claim | 85667824 | Withdrawn Claim | 85667870 | Withdrawn Claim |
| 85667733 | Withdrawn Claim | 85667779 | Withdrawn Claim | 85667825 | Withdrawn Claim | 85667871 | Withdrawn Claim |
| 85667734 | Withdrawn Claim | 85667780 | Withdrawn Claim | 85667826 | Withdrawn Claim | 85667872 | Withdrawn Claim |
| 85667735 | Withdrawn Claim | 85667781 | Withdrawn Claim | 85667827 | Withdrawn Claim | 85667873 | Withdrawn Claim |
| 85667736 | Withdrawn Claim | 85667782 | Withdrawn Claim | 85667828 | Withdrawn Claim | 85667874 | Withdrawn Claim |
| 85667737 | Withdrawn Claim | 85667783 | Withdrawn Claim | 85667829 | Withdrawn Claim | 85667875 | Withdrawn Claim |
| 85667738 | Withdrawn Claim | 85667784 | Withdrawn Claim | 85667830 | Withdrawn Claim | 85667876 | Withdrawn Claim |
| 85667739 | Withdrawn Claim | 85667785 | Withdrawn Claim | 85667831 | Withdrawn Claim | 85667877 | Withdrawn Claim |
| 85667740 | Withdrawn Claim | 85667786 | Withdrawn Claim | 85667832 | Withdrawn Claim | 85667878 | Withdrawn Claim |
| 85667741 | Withdrawn Claim | 85667787 | Withdrawn Claim | 85667833 | Withdrawn Claim | 85667879 | Withdrawn Claim |
| 85667742 | Withdrawn Claim | 85667788 | Withdrawn Claim | 85667834 | Withdrawn Claim | 85667880 | Withdrawn Claim |
| 85667743 | Withdrawn Claim | 85667789 | Withdrawn Claim | 85667835 | Withdrawn Claim | 85667881 | Withdrawn Claim |
| 85667744 | Withdrawn Claim | 85667790 | Withdrawn Claim | 85667836 | Withdrawn Claim | 85667882 | Withdrawn Claim |
| 85667745 | Withdrawn Claim | 85667791 | Withdrawn Claim | 85667837 | Withdrawn Claim | 85667883 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85667884 | Withdrawn Claim | 85667930 | Withdrawn Claim | 85667976 | Withdrawn Claim | 85668022 | Withdrawn Claim |
| 85667885 | Withdrawn Claim | 85667931 | Withdrawn Claim | 85667977 | Withdrawn Claim | 85668023 | Withdrawn Claim |
| 85667886 | Withdrawn Claim | 85667932 | Withdrawn Claim | 85667978 | Withdrawn Claim | 85668024 | Withdrawn Claim |
| 85667887 | Withdrawn Claim | 85667933 | Withdrawn Claim | 85667979 | Withdrawn Claim | 85668025 | Withdrawn Claim |
| 85667888 | Withdrawn Claim | 85667934 | Withdrawn Claim | 85667980 | Withdrawn Claim | 85668026 | Withdrawn Claim |
| 85667889 | Withdrawn Claim | 85667935 | Withdrawn Claim | 85667981 | Withdrawn Claim | 85668027 | Withdrawn Claim |
| 85667890 | Withdrawn Claim | 85667936 | Withdrawn Claim | 85667982 | Withdrawn Claim | 85668028 | Withdrawn Claim |
| 85667891 | Withdrawn Claim | 85667937 | Withdrawn Claim | 85667983 | Withdrawn Claim | 85668029 | Withdrawn Claim |
| 85667892 | Withdrawn Claim | 85667938 | Withdrawn Claim | 85667984 | Withdrawn Claim | 85668030 | Withdrawn Claim |
| 85667893 | Withdrawn Claim | 85667939 | Withdrawn Claim | 85667985 | Withdrawn Claim | 85668031 | Withdrawn Claim |
| 85667894 | Withdrawn Claim | 85667940 | Withdrawn Claim | 85667986 | Withdrawn Claim | 85668032 | Withdrawn Claim |
| 85667895 | Withdrawn Claim | 85667941 | Withdrawn Claim | 85667987 | Withdrawn Claim | 85668033 | Withdrawn Claim |
| 85667896 | Withdrawn Claim | 85667942 | Withdrawn Claim | 85667988 | Withdrawn Claim | 85668034 | Withdrawn Claim |
| 85667897 | Withdrawn Claim | 85667943 | Withdrawn Claim | 85667989 | Withdrawn Claim | 85668035 | Withdrawn Claim |
| 85667898 | Withdrawn Claim | 85667944 | Withdrawn Claim | 85667990 | Withdrawn Claim | 85668036 | Withdrawn Claim |
| 85667899 | Withdrawn Claim | 85667945 | Withdrawn Claim | 85667991 | Withdrawn Claim | 85668037 | Withdrawn Claim |
| 85667900 | Withdrawn Claim | 85667946 | Withdrawn Claim | 85667992 | Withdrawn Claim | 85668038 | Withdrawn Claim |
| 85667901 | Withdrawn Claim | 85667947 | Withdrawn Claim | 85667993 | Withdrawn Claim | 85668039 | Withdrawn Claim |
| 85667902 | Withdrawn Claim | 85667948 | Withdrawn Claim | 85667994 | Withdrawn Claim | 85668040 | Withdrawn Claim |
| 85667903 | Withdrawn Claim | 85667949 | Withdrawn Claim | 85667995 | Withdrawn Claim | 85668041 | Withdrawn Claim |
| 85667904 | Withdrawn Claim | 85667950 | Withdrawn Claim | 85667996 | Withdrawn Claim | 85668042 | Withdrawn Claim |
| 85667905 | Withdrawn Claim | 85667951 | Withdrawn Claim | 85667997 | Withdrawn Claim | 85668043 | Withdrawn Claim |
| 85667906 | Withdrawn Claim | 85667952 | Withdrawn Claim | 85667998 | Withdrawn Claim | 85668044 | Withdrawn Claim |
| 85667907 | Withdrawn Claim | 85667953 | Withdrawn Claim | 85667999 | Withdrawn Claim | 85668045 | Withdrawn Claim |
| 85667908 | Withdrawn Claim | 85667954 | Withdrawn Claim | 85668000 | Withdrawn Claim | 85668046 | Withdrawn Claim |
| 85667909 | Withdrawn Claim | 85667955 | Withdrawn Claim | 85668001 | Withdrawn Claim | 85668047 | Withdrawn Claim |
| 85667910 | Withdrawn Claim | 85667956 | Withdrawn Claim | 85668002 | Withdrawn Claim | 85668048 | Withdrawn Claim |
| 85667911 | Withdrawn Claim | 85667957 | Withdrawn Claim | 85668003 | Withdrawn Claim | 85668049 | Withdrawn Claim |
| 85667912 | Withdrawn Claim | 85667958 | Withdrawn Claim | 85668004 | Withdrawn Claim | 85668050 | Withdrawn Claim |
| 85667913 | Withdrawn Claim | 85667959 | Withdrawn Claim | 85668005 | Withdrawn Claim | 85668051 | Withdrawn Claim |
| 85667914 | Withdrawn Claim | 85667960 | Withdrawn Claim | 85668006 | Withdrawn Claim | 85668052 | Withdrawn Claim |
| 85667915 | Withdrawn Claim | 85667961 | Withdrawn Claim | 85668007 | Withdrawn Claim | 85668053 | Withdrawn Claim |
| 85667916 | Withdrawn Claim | 85667962 | Withdrawn Claim | 85668008 | Withdrawn Claim | 85668054 | Withdrawn Claim |
| 85667917 | Withdrawn Claim | 85667963 | Withdrawn Claim | 85668009 | Withdrawn Claim | 85668055 | Withdrawn Claim |
| 85667918 | Withdrawn Claim | 85667964 | Withdrawn Claim | 85668010 | Withdrawn Claim | 85668056 | Withdrawn Claim |
| 85667919 | Withdrawn Claim | 85667965 | Withdrawn Claim | 85668011 | Withdrawn Claim | 85668057 | Withdrawn Claim |
| 85667920 | Withdrawn Claim | 85667966 | Withdrawn Claim | 85668012 | Withdrawn Claim | 85668058 | Withdrawn Claim |
| 85667921 | Withdrawn Claim | 85667967 | Withdrawn Claim | 85668013 | Withdrawn Claim | 85668059 | Withdrawn Claim |
| 85667922 | Withdrawn Claim | 85667968 | Withdrawn Claim | 85668014 | Withdrawn Claim | 85668060 | Withdrawn Claim |
| 85667923 | Withdrawn Claim | 85667969 | Withdrawn Claim | 85668015 | Withdrawn Claim | 85668061 | Withdrawn Claim |
| 85667924 | Withdrawn Claim | 85667970 | Withdrawn Claim | 85668016 | Withdrawn Claim | 85668062 | Withdrawn Claim |
| 85667925 | Withdrawn Claim | 85667971 | Withdrawn Claim | 85668017 | Withdrawn Claim | 85668063 | Withdrawn Claim |
| 85667926 | Withdrawn Claim | 85667972 | Withdrawn Claim | 85668018 | Withdrawn Claim | 85668064 | Withdrawn Claim |
| 85667927 | Withdrawn Claim | 85667973 | Withdrawn Claim | 85668019 | Withdrawn Claim | 85668065 | Withdrawn Claim |
| 85667928 | Withdrawn Claim | 85667974 | Withdrawn Claim | 85668020 | Withdrawn Claim | 85668066 | Withdrawn Claim |
| 85667929 | Withdrawn Claim | 85667975 | Withdrawn Claim | 85668021 | Withdrawn Claim | 85668067 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85668068 | Withdrawn Claim | 85668114 | Withdrawn Claim | 85668160 | Withdrawn Claim | 85668206 | Withdrawn Claim |
| 85668069 | Withdrawn Claim | 85668115 | Withdrawn Claim | 85668161 | Withdrawn Claim | 85668207 | Withdrawn Claim |
| 85668070 | Withdrawn Claim | 85668116 | Withdrawn Claim | 85668162 | Withdrawn Claim | 85668208 | Withdrawn Claim |
| 85668071 | Withdrawn Claim | 85668117 | Withdrawn Claim | 85668163 | Withdrawn Claim | 85668209 | Withdrawn Claim |
| 85668072 | Withdrawn Claim | 85668118 | Withdrawn Claim | 85668164 | Withdrawn Claim | 85668210 | Withdrawn Claim |
| 85668073 | Withdrawn Claim | 85668119 | Withdrawn Claim | 85668165 | Withdrawn Claim | 85668211 | Withdrawn Claim |
| 85668074 | Withdrawn Claim | 85668120 | Withdrawn Claim | 85668166 | Withdrawn Claim | 85668212 | Withdrawn Claim |
| 85668075 | Withdrawn Claim | 85668121 | Withdrawn Claim | 85668167 | Withdrawn Claim | 85668213 | Withdrawn Claim |
| 85668076 | Withdrawn Claim | 85668122 | Withdrawn Claim | 85668168 | Withdrawn Claim | 85668214 | Withdrawn Claim |
| 85668077 | Withdrawn Claim | 85668123 | Withdrawn Claim | 85668169 | Withdrawn Claim | 85668215 | Withdrawn Claim |
| 85668078 | Withdrawn Claim | 85668124 | Withdrawn Claim | 85668170 | Withdrawn Claim | 85668216 | Withdrawn Claim |
| 85668079 | Withdrawn Claim | 85668125 | Withdrawn Claim | 85668171 | Withdrawn Claim | 85668217 | Withdrawn Claim |
| 85668080 | Withdrawn Claim | 85668126 | Withdrawn Claim | 85668172 | Withdrawn Claim | 85668218 | Withdrawn Claim |
| 85668081 | Withdrawn Claim | 85668127 | Withdrawn Claim | 85668173 | Withdrawn Claim | 85668219 | Withdrawn Claim |
| 85668082 | Withdrawn Claim | 85668128 | Withdrawn Claim | 85668174 | Withdrawn Claim | 85668220 | Withdrawn Claim |
| 85668083 | Withdrawn Claim | 85668129 | Withdrawn Claim | 85668175 | Withdrawn Claim | 85668221 | Withdrawn Claim |
| 85668084 | Withdrawn Claim | 85668130 | Withdrawn Claim | 85668176 | Withdrawn Claim | 85668222 | Withdrawn Claim |
| 85668085 | Withdrawn Claim | 85668131 | Withdrawn Claim | 85668177 | Withdrawn Claim | 85668223 | Withdrawn Claim |
| 85668086 | Withdrawn Claim | 85668132 | Withdrawn Claim | 85668178 | Withdrawn Claim | 85668224 | Withdrawn Claim |
| 85668087 | Withdrawn Claim | 85668133 | Withdrawn Claim | 85668179 | Withdrawn Claim | 85668225 | Withdrawn Claim |
| 85668088 | Withdrawn Claim | 85668134 | Withdrawn Claim | 85668180 | Withdrawn Claim | 85668226 | Withdrawn Claim |
| 85668089 | Withdrawn Claim | 85668135 | Withdrawn Claim | 85668181 | Withdrawn Claim | 85668227 | Withdrawn Claim |
| 85668090 | Withdrawn Claim | 85668136 | Withdrawn Claim | 85668182 | Withdrawn Claim | 85668228 | Withdrawn Claim |
| 85668091 | Withdrawn Claim | 85668137 | Withdrawn Claim | 85668183 | Withdrawn Claim | 85668229 | Withdrawn Claim |
| 85668092 | Withdrawn Claim | 85668138 | Withdrawn Claim | 85668184 | Withdrawn Claim | 85668230 | Withdrawn Claim |
| 85668093 | Withdrawn Claim | 85668139 | Withdrawn Claim | 85668185 | Withdrawn Claim | 85668231 | Withdrawn Claim |
| 85668094 | Withdrawn Claim | 85668140 | Withdrawn Claim | 85668186 | Withdrawn Claim | 85668232 | Withdrawn Claim |
| 85668095 | Withdrawn Claim | 85668141 | Withdrawn Claim | 85668187 | Withdrawn Claim | 85668233 | Withdrawn Claim |
| 85668096 | Withdrawn Claim | 85668142 | Withdrawn Claim | 85668188 | Withdrawn Claim | 85668234 | Withdrawn Claim |
| 85668097 | Withdrawn Claim | 85668143 | Withdrawn Claim | 85668189 | Withdrawn Claim | 85668235 | Withdrawn Claim |
| 85668098 | Withdrawn Claim | 85668144 | Withdrawn Claim | 85668190 | Withdrawn Claim | 85668236 | Withdrawn Claim |
| 85668099 | Withdrawn Claim | 85668145 | Withdrawn Claim | 85668191 | Withdrawn Claim | 85668237 | Withdrawn Claim |
| 85668100 | Withdrawn Claim | 85668146 | Withdrawn Claim | 85668192 | Withdrawn Claim | 85668238 | Withdrawn Claim |
| 85668101 | Withdrawn Claim | 85668147 | Withdrawn Claim | 85668193 | Withdrawn Claim | 85668239 | Withdrawn Claim |
| 85668102 | Withdrawn Claim | 85668148 | Withdrawn Claim | 85668194 | Withdrawn Claim | 85668240 | Withdrawn Claim |
| 85668103 | Withdrawn Claim | 85668149 | Withdrawn Claim | 85668195 | Withdrawn Claim | 85668241 | Withdrawn Claim |
| 85668104 | Withdrawn Claim | 85668150 | Withdrawn Claim | 85668196 | Withdrawn Claim | 85668242 | Withdrawn Claim |
| 85668105 | Withdrawn Claim | 85668151 | Withdrawn Claim | 85668197 | Withdrawn Claim | 85668243 | Withdrawn Claim |
| 85668106 | Withdrawn Claim | 85668152 | Withdrawn Claim | 85668198 | Withdrawn Claim | 85668244 | Withdrawn Claim |
| 85668107 | Withdrawn Claim | 85668153 | Withdrawn Claim | 85668199 | Withdrawn Claim | 85668245 | Withdrawn Claim |
| 85668108 | Withdrawn Claim | 85668154 | Withdrawn Claim | 85668200 | Withdrawn Claim | 85668246 | Withdrawn Claim |
| 85668109 | Withdrawn Claim | 85668155 | Withdrawn Claim | 85668201 | Withdrawn Claim | 85668247 | Withdrawn Claim |
| 85668110 | Withdrawn Claim | 85668156 | Withdrawn Claim | 85668202 | Withdrawn Claim | 85668248 | Withdrawn Claim |
| 85668111 | Withdrawn Claim | 85668157 | Withdrawn Claim | 85668203 | Withdrawn Claim | 85668249 | Withdrawn Claim |
| 85668112 | Withdrawn Claim | 85668158 | Withdrawn Claim | 85668204 | Withdrawn Claim | 85668250 | Withdrawn Claim |
| 85668113 | Withdrawn Claim | 85668159 | Withdrawn Claim | 85668205 | Withdrawn Claim | 85668251 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85668252 | Withdrawn Claim | 85668298 | Withdrawn Claim | 85668344 | Withdrawn Claim | 85668390 | Withdrawn Claim |
| 85668253 | Withdrawn Claim | 85668299 | Withdrawn Claim | 85668345 | Withdrawn Claim | 85668391 | Withdrawn Claim |
| 85668254 | Withdrawn Claim | 85668300 | Withdrawn Claim | 85668346 | Withdrawn Claim | 85668392 | Withdrawn Claim |
| 85668255 | Withdrawn Claim | 85668301 | Withdrawn Claim | 85668347 | Withdrawn Claim | 85668393 | Withdrawn Claim |
| 85668256 | Withdrawn Claim | 85668302 | Withdrawn Claim | 85668348 | Withdrawn Claim | 85668394 | Withdrawn Claim |
| 85668257 | Withdrawn Claim | 85668303 | Withdrawn Claim | 85668349 | Withdrawn Claim | 85668395 | Withdrawn Claim |
| 85668258 | Withdrawn Claim | 85668304 | Withdrawn Claim | 85668350 | Withdrawn Claim | 85668396 | Withdrawn Claim |
| 85668259 | Withdrawn Claim | 85668305 | Withdrawn Claim | 85668351 | Withdrawn Claim | 85668397 | Withdrawn Claim |
| 85668260 | Withdrawn Claim | 85668306 | Withdrawn Claim | 85668352 | Withdrawn Claim | 85668398 | Withdrawn Claim |
| 85668261 | Withdrawn Claim | 85668307 | Withdrawn Claim | 85668353 | Withdrawn Claim | 85668399 | Withdrawn Claim |
| 85668262 | Withdrawn Claim | 85668308 | Withdrawn Claim | 85668354 | Withdrawn Claim | 85668400 | Withdrawn Claim |
| 85668263 | Withdrawn Claim | 85668309 | Withdrawn Claim | 85668355 | Withdrawn Claim | 85668401 | Withdrawn Claim |
| 85668264 | Withdrawn Claim | 85668310 | Withdrawn Claim | 85668356 | Withdrawn Claim | 85668402 | Withdrawn Claim |
| 85668265 | Withdrawn Claim | 85668311 | Withdrawn Claim | 85668357 | Withdrawn Claim | 85668403 | Withdrawn Claim |
| 85668266 | Withdrawn Claim | 85668312 | Withdrawn Claim | 85668358 | Withdrawn Claim | 85668404 | Withdrawn Claim |
| 85668267 | Withdrawn Claim | 85668313 | Withdrawn Claim | 85668359 | Withdrawn Claim | 85668405 | Withdrawn Claim |
| 85668268 | Withdrawn Claim | 85668314 | Withdrawn Claim | 85668360 | Withdrawn Claim | 85668406 | Withdrawn Claim |
| 85668269 | Withdrawn Claim | 85668315 | Withdrawn Claim | 85668361 | Withdrawn Claim | 85668407 | Withdrawn Claim |
| 85668270 | Withdrawn Claim | 85668316 | Withdrawn Claim | 85668362 | Withdrawn Claim | 85668408 | Withdrawn Claim |
| 85668271 | Withdrawn Claim | 85668317 | Withdrawn Claim | 85668363 | Withdrawn Claim | 85668409 | Withdrawn Claim |
| 85668272 | Withdrawn Claim | 85668318 | Withdrawn Claim | 85668364 | Withdrawn Claim | 85668410 | Withdrawn Claim |
| 85668273 | Withdrawn Claim | 85668319 | Withdrawn Claim | 85668365 | Withdrawn Claim | 85668411 | Withdrawn Claim |
| 85668274 | Withdrawn Claim | 85668320 | Withdrawn Claim | 85668366 | Withdrawn Claim | 85668412 | Withdrawn Claim |
| 85668275 | Withdrawn Claim | 85668321 | Withdrawn Claim | 85668367 | Withdrawn Claim | 85668413 | Withdrawn Claim |
| 85668276 | Withdrawn Claim | 85668322 | Withdrawn Claim | 85668368 | Withdrawn Claim | 85668414 | Withdrawn Claim |
| 85668277 | Withdrawn Claim | 85668323 | Withdrawn Claim | 85668369 | Withdrawn Claim | 85668415 | Withdrawn Claim |
| 85668278 | Withdrawn Claim | 85668324 | Withdrawn Claim | 85668370 | Withdrawn Claim | 85668416 | Withdrawn Claim |
| 85668279 | Withdrawn Claim | 85668325 | Withdrawn Claim | 85668371 | Withdrawn Claim | 85668417 | Withdrawn Claim |
| 85668280 | Withdrawn Claim | 85668326 | Withdrawn Claim | 85668372 | Withdrawn Claim | 85668418 | Withdrawn Claim |
| 85668281 | Withdrawn Claim | 85668327 | Withdrawn Claim | 85668373 | Withdrawn Claim | 85668419 | Withdrawn Claim |
| 85668282 | Withdrawn Claim | 85668328 | Withdrawn Claim | 85668374 | Withdrawn Claim | 85668420 | Withdrawn Claim |
| 85668283 | Withdrawn Claim | 85668329 | Withdrawn Claim | 85668375 | Withdrawn Claim | 85668421 | Withdrawn Claim |
| 85668284 | Withdrawn Claim | 85668330 | Withdrawn Claim | 85668376 | Withdrawn Claim | 85668422 | Withdrawn Claim |
| 85668285 | Withdrawn Claim | 85668331 | Withdrawn Claim | 85668377 | Withdrawn Claim | 85668423 | Withdrawn Claim |
| 85668286 | Withdrawn Claim | 85668332 | Withdrawn Claim | 85668378 | Withdrawn Claim | 85668424 | Withdrawn Claim |
| 85668287 | Withdrawn Claim | 85668333 | Withdrawn Claim | 85668379 | Withdrawn Claim | 85668425 | Withdrawn Claim |
| 85668288 | Withdrawn Claim | 85668334 | Withdrawn Claim | 85668380 | Withdrawn Claim | 85668426 | Withdrawn Claim |
| 85668289 | Withdrawn Claim | 85668335 | Withdrawn Claim | 85668381 | Withdrawn Claim | 85668427 | Withdrawn Claim |
| 85668290 | Withdrawn Claim | 85668336 | Withdrawn Claim | 85668382 | Withdrawn Claim | 85668428 | Withdrawn Claim |
| 85668291 | Withdrawn Claim | 85668337 | Withdrawn Claim | 85668383 | Withdrawn Claim | 85668429 | Withdrawn Claim |
| 85668292 | Withdrawn Claim | 85668338 | Withdrawn Claim | 85668384 | Withdrawn Claim | 85668430 | Withdrawn Claim |
| 85668293 | Withdrawn Claim | 85668339 | Withdrawn Claim | 85668385 | Withdrawn Claim | 85668431 | Withdrawn Claim |
| 85668294 | Withdrawn Claim | 85668340 | Withdrawn Claim | 85668386 | Withdrawn Claim | 85668432 | Withdrawn Claim |
| 85668295 | Withdrawn Claim | 85668341 | Withdrawn Claim | 85668387 | Withdrawn Claim | 85668433 | Withdrawn Claim |
| 85668296 | Withdrawn Claim | 85668342 | Withdrawn Claim | 85668388 | Withdrawn Claim | 85668434 | Withdrawn Claim |
| 85668297 | Withdrawn Claim | 85668343 | Withdrawn Claim | 85668389 | Withdrawn Claim | 85668435 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85668436 | Withdrawn Claim | 85668482 | Withdrawn Claim | 85668528 | Withdrawn Claim | 85668574 | Withdrawn Claim |
| 85668437 | Withdrawn Claim | 85668483 | Withdrawn Claim | 85668529 | Withdrawn Claim | 85668575 | Withdrawn Claim |
| 85668438 | Withdrawn Claim | 85668484 | Withdrawn Claim | 85668530 | Withdrawn Claim | 85668576 | Withdrawn Claim |
| 85668439 | Withdrawn Claim | 85668485 | Withdrawn Claim | 85668531 | Withdrawn Claim | 85668577 | Withdrawn Claim |
| 85668440 | Withdrawn Claim | 85668486 | Withdrawn Claim | 85668532 | Withdrawn Claim | 85668578 | Withdrawn Claim |
| 85668441 | Withdrawn Claim | 85668487 | Withdrawn Claim | 85668533 | Withdrawn Claim | 85668579 | Withdrawn Claim |
| 85668442 | Withdrawn Claim | 85668488 | Withdrawn Claim | 85668534 | Withdrawn Claim | 85668580 | Withdrawn Claim |
| 85668443 | Withdrawn Claim | 85668489 | Withdrawn Claim | 85668535 | Withdrawn Claim | 85668581 | Withdrawn Claim |
| 85668444 | Withdrawn Claim | 85668490 | Withdrawn Claim | 85668536 | Withdrawn Claim | 85668582 | Withdrawn Claim |
| 85668445 | Withdrawn Claim | 85668491 | Withdrawn Claim | 85668537 | Withdrawn Claim | 85668583 | Withdrawn Claim |
| 85668446 | Withdrawn Claim | 85668492 | Withdrawn Claim | 85668538 | Withdrawn Claim | 85668584 | Withdrawn Claim |
| 85668447 | Withdrawn Claim | 85668493 | Withdrawn Claim | 85668539 | Withdrawn Claim | 85668585 | Withdrawn Claim |
| 85668448 | Withdrawn Claim | 85668494 | Withdrawn Claim | 85668540 | Withdrawn Claim | 85668586 | Withdrawn Claim |
| 85668449 | Withdrawn Claim | 85668495 | Withdrawn Claim | 85668541 | Withdrawn Claim | 85668587 | Withdrawn Claim |
| 85668450 | Withdrawn Claim | 85668496 | Withdrawn Claim | 85668542 | Withdrawn Claim | 85668588 | Withdrawn Claim |
| 85668451 | Withdrawn Claim | 85668497 | Withdrawn Claim | 85668543 | Withdrawn Claim | 85668589 | Withdrawn Claim |
| 85668452 | Withdrawn Claim | 85668498 | Withdrawn Claim | 85668544 | Withdrawn Claim | 85668590 | Withdrawn Claim |
| 85668453 | Withdrawn Claim | 85668499 | Withdrawn Claim | 85668545 | Withdrawn Claim | 85668591 | Withdrawn Claim |
| 85668454 | Withdrawn Claim | 85668500 | Withdrawn Claim | 85668546 | Withdrawn Claim | 85668592 | Withdrawn Claim |
| 85668455 | Withdrawn Claim | 85668501 | Withdrawn Claim | 85668547 | Withdrawn Claim | 85668593 | Withdrawn Claim |
| 85668456 | Withdrawn Claim | 85668502 | Withdrawn Claim | 85668548 | Withdrawn Claim | 85668594 | Withdrawn Claim |
| 85668457 | Withdrawn Claim | 85668503 | Withdrawn Claim | 85668549 | Withdrawn Claim | 85668595 | Withdrawn Claim |
| 85668458 | Withdrawn Claim | 85668504 | Withdrawn Claim | 85668550 | Withdrawn Claim | 85668596 | Withdrawn Claim |
| 85668459 | Withdrawn Claim | 85668505 | Withdrawn Claim | 85668551 | Withdrawn Claim | 85668597 | Withdrawn Claim |
| 85668460 | Withdrawn Claim | 85668506 | Withdrawn Claim | 85668552 | Withdrawn Claim | 85668598 | Withdrawn Claim |
| 85668461 | Withdrawn Claim | 85668507 | Withdrawn Claim | 85668553 | Withdrawn Claim | 85668599 | Withdrawn Claim |
| 85668462 | Withdrawn Claim | 85668508 | Withdrawn Claim | 85668554 | Withdrawn Claim | 85668600 | Withdrawn Claim |
| 85668463 | Withdrawn Claim | 85668509 | Withdrawn Claim | 85668555 | Withdrawn Claim | 85668601 | Withdrawn Claim |
| 85668464 | Withdrawn Claim | 85668510 | Withdrawn Claim | 85668556 | Withdrawn Claim | 85668602 | Withdrawn Claim |
| 85668465 | Withdrawn Claim | 85668511 | Withdrawn Claim | 85668557 | Withdrawn Claim | 85668603 | Withdrawn Claim |
| 85668466 | Withdrawn Claim | 85668512 | Withdrawn Claim | 85668558 | Withdrawn Claim | 85668604 | Withdrawn Claim |
| 85668467 | Withdrawn Claim | 85668513 | Withdrawn Claim | 85668559 | Withdrawn Claim | 85668605 | Withdrawn Claim |
| 85668468 | Withdrawn Claim | 85668514 | Withdrawn Claim | 85668560 | Withdrawn Claim | 85668606 | Withdrawn Claim |
| 85668469 | Withdrawn Claim | 85668515 | Withdrawn Claim | 85668561 | Withdrawn Claim | 85668607 | Withdrawn Claim |
| 85668470 | Withdrawn Claim | 85668516 | Withdrawn Claim | 85668562 | Withdrawn Claim | 85668608 | Withdrawn Claim |
| 85668471 | Withdrawn Claim | 85668517 | Withdrawn Claim | 85668563 | Withdrawn Claim | 85668609 | Withdrawn Claim |
| 85668472 | Withdrawn Claim | 85668518 | Withdrawn Claim | 85668564 | Withdrawn Claim | 85668610 | Withdrawn Claim |
| 85668473 | Withdrawn Claim | 85668519 | Withdrawn Claim | 85668565 | Withdrawn Claim | 85668611 | Withdrawn Claim |
| 85668474 | Withdrawn Claim | 85668520 | Withdrawn Claim | 85668566 | Withdrawn Claim | 85668612 | Withdrawn Claim |
| 85668475 | Withdrawn Claim | 85668521 | Withdrawn Claim | 85668567 | Withdrawn Claim | 85668613 | Withdrawn Claim |
| 85668476 | Withdrawn Claim | 85668522 | Withdrawn Claim | 85668568 | Withdrawn Claim | 85668614 | Withdrawn Claim |
| 85668477 | Withdrawn Claim | 85668523 | Withdrawn Claim | 85668569 | Withdrawn Claim | 85668615 | Withdrawn Claim |
| 85668478 | Withdrawn Claim | 85668524 | Withdrawn Claim | 85668570 | Withdrawn Claim | 85668616 | Withdrawn Claim |
| 85668479 | Withdrawn Claim | 85668525 | Withdrawn Claim | 85668571 | Withdrawn Claim | 85668617 | Withdrawn Claim |
| 85668480 | Withdrawn Claim | 85668526 | Withdrawn Claim | 85668572 | Withdrawn Claim | 85668618 | Withdrawn Claim |
| 85668481 | Withdrawn Claim | 85668527 | Withdrawn Claim | 85668573 | Withdrawn Claim | 85668619 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85668620 | Withdrawn Claim | 85668666 | Withdrawn Claim | 85668712 | Withdrawn Claim | 85668758 | Withdrawn Claim |
| 85668621 | Withdrawn Claim | 85668667 | Withdrawn Claim | 85668713 | Withdrawn Claim | 85668759 | Withdrawn Claim |
| 85668622 | Withdrawn Claim | 85668668 | Withdrawn Claim | 85668714 | Withdrawn Claim | 85668760 | Withdrawn Claim |
| 85668623 | Withdrawn Claim | 85668669 | Withdrawn Claim | 85668715 | Withdrawn Claim | 85668761 | Withdrawn Claim |
| 85668624 | Withdrawn Claim | 85668670 | Withdrawn Claim | 85668716 | Withdrawn Claim | 85668762 | Withdrawn Claim |
| 85668625 | Withdrawn Claim | 85668671 | Withdrawn Claim | 85668717 | Withdrawn Claim | 85668763 | Withdrawn Claim |
| 85668626 | Withdrawn Claim | 85668672 | Withdrawn Claim | 85668718 | Withdrawn Claim | 85668764 | Withdrawn Claim |
| 85668627 | Withdrawn Claim | 85668673 | Withdrawn Claim | 85668719 | Withdrawn Claim | 85668765 | Withdrawn Claim |
| 85668628 | Withdrawn Claim | 85668674 | Withdrawn Claim | 85668720 | Withdrawn Claim | 85668766 | Withdrawn Claim |
| 85668629 | Withdrawn Claim | 85668675 | Withdrawn Claim | 85668721 | Withdrawn Claim | 85668767 | Withdrawn Claim |
| 85668630 | Withdrawn Claim | 85668676 | Withdrawn Claim | 85668722 | Withdrawn Claim | 85668768 | Withdrawn Claim |
| 85668631 | Withdrawn Claim | 85668677 | Withdrawn Claim | 85668723 | Withdrawn Claim | 85668769 | Withdrawn Claim |
| 85668632 | Withdrawn Claim | 85668678 | Withdrawn Claim | 85668724 | Withdrawn Claim | 85668770 | Withdrawn Claim |
| 85668633 | Withdrawn Claim | 85668679 | Withdrawn Claim | 85668725 | Withdrawn Claim | 85668771 | Withdrawn Claim |
| 85668634 | Withdrawn Claim | 85668680 | Withdrawn Claim | 85668726 | Withdrawn Claim | 85668772 | Withdrawn Claim |
| 85668635 | Withdrawn Claim | 85668681 | Withdrawn Claim | 85668727 | Withdrawn Claim | 85668773 | Withdrawn Claim |
| 85668636 | Withdrawn Claim | 85668682 | Withdrawn Claim | 85668728 | Withdrawn Claim | 85668774 | Withdrawn Claim |
| 85668637 | Withdrawn Claim | 85668683 | Withdrawn Claim | 85668729 | Withdrawn Claim | 85668775 | Withdrawn Claim |
| 85668638 | Withdrawn Claim | 85668684 | Withdrawn Claim | 85668730 | Withdrawn Claim | 85668776 | Withdrawn Claim |
| 85668639 | Withdrawn Claim | 85668685 | Withdrawn Claim | 85668731 | Withdrawn Claim | 85668777 | Withdrawn Claim |
| 85668640 | Withdrawn Claim | 85668686 | Withdrawn Claim | 85668732 | Withdrawn Claim | 85668778 | Withdrawn Claim |
| 85668641 | Withdrawn Claim | 85668687 | Withdrawn Claim | 85668733 | Withdrawn Claim | 85668779 | Withdrawn Claim |
| 85668642 | Withdrawn Claim | 85668688 | Withdrawn Claim | 85668734 | Withdrawn Claim | 85668780 | Withdrawn Claim |
| 85668643 | Withdrawn Claim | 85668689 | Withdrawn Claim | 85668735 | Withdrawn Claim | 85668781 | Withdrawn Claim |
| 85668644 | Withdrawn Claim | 85668690 | Withdrawn Claim | 85668736 | Withdrawn Claim | 85668782 | Withdrawn Claim |
| 85668645 | Withdrawn Claim | 85668691 | Withdrawn Claim | 85668737 | Withdrawn Claim | 85668783 | Withdrawn Claim |
| 85668646 | Withdrawn Claim | 85668692 | Withdrawn Claim | 85668738 | Withdrawn Claim | 85668784 | Withdrawn Claim |
| 85668647 | Withdrawn Claim | 85668693 | Withdrawn Claim | 85668739 | Withdrawn Claim | 85668785 | Withdrawn Claim |
| 85668648 | Withdrawn Claim | 85668694 | Withdrawn Claim | 85668740 | Withdrawn Claim | 85668786 | Withdrawn Claim |
| 85668649 | Withdrawn Claim | 85668695 | Withdrawn Claim | 85668741 | Withdrawn Claim | 85668787 | Withdrawn Claim |
| 85668650 | Withdrawn Claim | 85668696 | Withdrawn Claim | 85668742 | Withdrawn Claim | 85668788 | Withdrawn Claim |
| 85668651 | Withdrawn Claim | 85668697 | Withdrawn Claim | 85668743 | Withdrawn Claim | 85668789 | Withdrawn Claim |
| 85668652 | Withdrawn Claim | 85668698 | Withdrawn Claim | 85668744 | Withdrawn Claim | 85668790 | Withdrawn Claim |
| 85668653 | Withdrawn Claim | 85668699 | Withdrawn Claim | 85668745 | Withdrawn Claim | 85668791 | Withdrawn Claim |
| 85668654 | Withdrawn Claim | 85668700 | Withdrawn Claim | 85668746 | Withdrawn Claim | 85668792 | Withdrawn Claim |
| 85668655 | Withdrawn Claim | 85668701 | Withdrawn Claim | 85668747 | Withdrawn Claim | 85668793 | Withdrawn Claim |
| 85668656 | Withdrawn Claim | 85668702 | Withdrawn Claim | 85668748 | Withdrawn Claim | 85668794 | Withdrawn Claim |
| 85668657 | Withdrawn Claim | 85668703 | Withdrawn Claim | 85668749 | Withdrawn Claim | 85668795 | Withdrawn Claim |
| 85668658 | Withdrawn Claim | 85668704 | Withdrawn Claim | 85668750 | Withdrawn Claim | 85668796 | Withdrawn Claim |
| 85668659 | Withdrawn Claim | 85668705 | Withdrawn Claim | 85668751 | Withdrawn Claim | 85668797 | Withdrawn Claim |
| 85668660 | Withdrawn Claim | 85668706 | Withdrawn Claim | 85668752 | Withdrawn Claim | 85668798 | Withdrawn Claim |
| 85668661 | Withdrawn Claim | 85668707 | Withdrawn Claim | 85668753 | Withdrawn Claim | 85668799 | Withdrawn Claim |
| 85668662 | Withdrawn Claim | 85668708 | Withdrawn Claim | 85668754 | Withdrawn Claim | 85668800 | Withdrawn Claim |
| 85668663 | Withdrawn Claim | 85668709 | Withdrawn Claim | 85668755 | Withdrawn Claim | 85668801 | Withdrawn Claim |
| 85668664 | Withdrawn Claim | 85668710 | Withdrawn Claim | 85668756 | Withdrawn Claim | 85668802 | Withdrawn Claim |
| 85668665 | Withdrawn Claim | 85668711 | Withdrawn Claim | 85668757 | Withdrawn Claim | 85668803 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85668804 | Withdrawn Claim | 85668850 | Withdrawn Claim | 85668896 | Withdrawn Claim | 85668942 | Withdrawn Claim |
| 85668805 | Withdrawn Claim | 85668851 | Withdrawn Claim | 85668897 | Withdrawn Claim | 85668943 | Withdrawn Claim |
| 85668806 | Withdrawn Claim | 85668852 | Withdrawn Claim | 85668898 | Withdrawn Claim | 85668944 | Withdrawn Claim |
| 85668807 | Withdrawn Claim | 85668853 | Withdrawn Claim | 85668899 | Withdrawn Claim | 85668945 | Withdrawn Claim |
| 85668808 | Withdrawn Claim | 85668854 | Withdrawn Claim | 85668900 | Withdrawn Claim | 85668946 | Withdrawn Claim |
| 85668809 | Withdrawn Claim | 85668855 | Withdrawn Claim | 85668901 | Withdrawn Claim | 85668947 | Withdrawn Claim |
| 85668810 | Withdrawn Claim | 85668856 | Withdrawn Claim | 85668902 | Withdrawn Claim | 85668948 | Withdrawn Claim |
| 85668811 | Withdrawn Claim | 85668857 | Withdrawn Claim | 85668903 | Withdrawn Claim | 85668949 | Withdrawn Claim |
| 85668812 | Withdrawn Claim | 85668858 | Withdrawn Claim | 85668904 | Withdrawn Claim | 85668950 | Withdrawn Claim |
| 85668813 | Withdrawn Claim | 85668859 | Withdrawn Claim | 85668905 | Withdrawn Claim | 85668951 | Withdrawn Claim |
| 85668814 | Withdrawn Claim | 85668860 | Withdrawn Claim | 85668906 | Withdrawn Claim | 85668952 | Withdrawn Claim |
| 85668815 | Withdrawn Claim | 85668861 | Withdrawn Claim | 85668907 | Withdrawn Claim | 85668953 | Withdrawn Claim |
| 85668816 | Withdrawn Claim | 85668862 | Withdrawn Claim | 85668908 | Withdrawn Claim | 85668954 | Withdrawn Claim |
| 85668817 | Withdrawn Claim | 85668863 | Withdrawn Claim | 85668909 | Withdrawn Claim | 85668955 | Withdrawn Claim |
| 85668818 | Withdrawn Claim | 85668864 | Withdrawn Claim | 85668910 | Withdrawn Claim | 85668956 | Withdrawn Claim |
| 85668819 | Withdrawn Claim | 85668865 | Withdrawn Claim | 85668911 | Withdrawn Claim | 85668957 | Withdrawn Claim |
| 85668820 | Withdrawn Claim | 85668866 | Withdrawn Claim | 85668912 | Withdrawn Claim | 85668958 | Withdrawn Claim |
| 85668821 | Withdrawn Claim | 85668867 | Withdrawn Claim | 85668913 | Withdrawn Claim | 85668959 | Withdrawn Claim |
| 85668822 | Withdrawn Claim | 85668868 | Withdrawn Claim | 85668914 | Withdrawn Claim | 85668960 | Withdrawn Claim |
| 85668823 | Withdrawn Claim | 85668869 | Withdrawn Claim | 85668915 | Withdrawn Claim | 85668961 | Withdrawn Claim |
| 85668824 | Withdrawn Claim | 85668870 | Withdrawn Claim | 85668916 | Withdrawn Claim | 85668962 | Withdrawn Claim |
| 85668825 | Withdrawn Claim | 85668871 | Withdrawn Claim | 85668917 | Withdrawn Claim | 85668963 | Withdrawn Claim |
| 85668826 | Withdrawn Claim | 85668872 | Withdrawn Claim | 85668918 | Withdrawn Claim | 85668964 | Withdrawn Claim |
| 85668827 | Withdrawn Claim | 85668873 | Withdrawn Claim | 85668919 | Withdrawn Claim | 85668965 | Withdrawn Claim |
| 85668828 | Withdrawn Claim | 85668874 | Withdrawn Claim | 85668920 | Withdrawn Claim | 85668966 | Withdrawn Claim |
| 85668829 | Withdrawn Claim | 85668875 | Withdrawn Claim | 85668921 | Withdrawn Claim | 85668967 | Withdrawn Claim |
| 85668830 | Withdrawn Claim | 85668876 | Withdrawn Claim | 85668922 | Withdrawn Claim | 85668968 | Withdrawn Claim |
| 85668831 | Withdrawn Claim | 85668877 | Withdrawn Claim | 85668923 | Withdrawn Claim | 85668969 | Withdrawn Claim |
| 85668832 | Withdrawn Claim | 85668878 | Withdrawn Claim | 85668924 | Withdrawn Claim | 85668970 | Withdrawn Claim |
| 85668833 | Withdrawn Claim | 85668879 | Withdrawn Claim | 85668925 | Withdrawn Claim | 85668971 | Withdrawn Claim |
| 85668834 | Withdrawn Claim | 85668880 | Withdrawn Claim | 85668926 | Withdrawn Claim | 85668972 | Withdrawn Claim |
| 85668835 | Withdrawn Claim | 85668881 | Withdrawn Claim | 85668927 | Withdrawn Claim | 85668973 | Withdrawn Claim |
| 85668836 | Withdrawn Claim | 85668882 | Withdrawn Claim | 85668928 | Withdrawn Claim | 85668974 | Withdrawn Claim |
| 85668837 | Withdrawn Claim | 85668883 | Withdrawn Claim | 85668929 | Withdrawn Claim | 85668975 | Withdrawn Claim |
| 85668838 | Withdrawn Claim | 85668884 | Withdrawn Claim | 85668930 | Withdrawn Claim | 85668976 | Withdrawn Claim |
| 85668839 | Withdrawn Claim | 85668885 | Withdrawn Claim | 85668931 | Withdrawn Claim | 85668977 | Withdrawn Claim |
| 85668840 | Withdrawn Claim | 85668886 | Withdrawn Claim | 85668932 | Withdrawn Claim | 85668978 | Withdrawn Claim |
| 85668841 | Withdrawn Claim | 85668887 | Withdrawn Claim | 85668933 | Withdrawn Claim | 85668979 | Withdrawn Claim |
| 85668842 | Withdrawn Claim | 85668888 | Withdrawn Claim | 85668934 | Withdrawn Claim | 85668980 | Withdrawn Claim |
| 85668843 | Withdrawn Claim | 85668889 | Withdrawn Claim | 85668935 | Withdrawn Claim | 85668981 | Withdrawn Claim |
| 85668844 | Withdrawn Claim | 85668890 | Withdrawn Claim | 85668936 | Withdrawn Claim | 85668982 | Withdrawn Claim |
| 85668845 | Withdrawn Claim | 85668891 | Withdrawn Claim | 85668937 | Withdrawn Claim | 85668983 | Withdrawn Claim |
| 85668846 | Withdrawn Claim | 85668892 | Withdrawn Claim | 85668938 | Withdrawn Claim | 85668984 | Withdrawn Claim |
| 85668847 | Withdrawn Claim | 85668893 | Withdrawn Claim | 85668939 | Withdrawn Claim | 85668985 | Withdrawn Claim |
| 85668848 | Withdrawn Claim | 85668894 | Withdrawn Claim | 85668940 | Withdrawn Claim | 85668986 | Withdrawn Claim |
| 85668849 | Withdrawn Claim | 85668895 | Withdrawn Claim | 85668941 | Withdrawn Claim | 85668987 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85668988 | Withdrawn Claim | 85669034 | Withdrawn Claim | 85669080 | Withdrawn Claim | 85669126 | Withdrawn Claim |
| 85668989 | Withdrawn Claim | 85669035 | Withdrawn Claim | 85669081 | Withdrawn Claim | 85669127 | Withdrawn Claim |
| 85668990 | Withdrawn Claim | 85669036 | Withdrawn Claim | 85669082 | Withdrawn Claim | 85669128 | Withdrawn Claim |
| 85668991 | Withdrawn Claim | 85669037 | Withdrawn Claim | 85669083 | Withdrawn Claim | 85669129 | Withdrawn Claim |
| 85668992 | Withdrawn Claim | 85669038 | Withdrawn Claim | 85669084 | Withdrawn Claim | 85669130 | Withdrawn Claim |
| 85668993 | Withdrawn Claim | 85669039 | Withdrawn Claim | 85669085 | Withdrawn Claim | 85669131 | Withdrawn Claim |
| 85668994 | Withdrawn Claim | 85669040 | Withdrawn Claim | 85669086 | Withdrawn Claim | 85669132 | Withdrawn Claim |
| 85668995 | Withdrawn Claim | 85669041 | Withdrawn Claim | 85669087 | Withdrawn Claim | 85669133 | Withdrawn Claim |
| 85668996 | Withdrawn Claim | 85669042 | Withdrawn Claim | 85669088 | Withdrawn Claim | 85669134 | Withdrawn Claim |
| 85668997 | Withdrawn Claim | 85669043 | Withdrawn Claim | 85669089 | Withdrawn Claim | 85669135 | Withdrawn Claim |
| 85668998 | Withdrawn Claim | 85669044 | Withdrawn Claim | 85669090 | Withdrawn Claim | 85669136 | Withdrawn Claim |
| 85668999 | Withdrawn Claim | 85669045 | Withdrawn Claim | 85669091 | Withdrawn Claim | 85669137 | Withdrawn Claim |
| 85669000 | Withdrawn Claim | 85669046 | Withdrawn Claim | 85669092 | Withdrawn Claim | 85669138 | Withdrawn Claim |
| 85669001 | Withdrawn Claim | 85669047 | Withdrawn Claim | 85669093 | Withdrawn Claim | 85669139 | Withdrawn Claim |
| 85669002 | Withdrawn Claim | 85669048 | Withdrawn Claim | 85669094 | Withdrawn Claim | 85669140 | Withdrawn Claim |
| 85669003 | Withdrawn Claim | 85669049 | Withdrawn Claim | 85669095 | Withdrawn Claim | 85669141 | Withdrawn Claim |
| 85669004 | Withdrawn Claim | 85669050 | Withdrawn Claim | 85669096 | Withdrawn Claim | 85669142 | Withdrawn Claim |
| 85669005 | Withdrawn Claim | 85669051 | Withdrawn Claim | 85669097 | Withdrawn Claim | 85669143 | Withdrawn Claim |
| 85669006 | Withdrawn Claim | 85669052 | Withdrawn Claim | 85669098 | Withdrawn Claim | 85669144 | Withdrawn Claim |
| 85669007 | Withdrawn Claim | 85669053 | Withdrawn Claim | 85669099 | Withdrawn Claim | 85669145 | Withdrawn Claim |
| 85669008 | Withdrawn Claim | 85669054 | Withdrawn Claim | 85669100 | Withdrawn Claim | 85669146 | Withdrawn Claim |
| 85669009 | Withdrawn Claim | 85669055 | Withdrawn Claim | 85669101 | Withdrawn Claim | 85669147 | Withdrawn Claim |
| 85669010 | Withdrawn Claim | 85669056 | Withdrawn Claim | 85669102 | Withdrawn Claim | 85669148 | Withdrawn Claim |
| 85669011 | Withdrawn Claim | 85669057 | Withdrawn Claim | 85669103 | Withdrawn Claim | 85669149 | Withdrawn Claim |
| 85669012 | Withdrawn Claim | 85669058 | Withdrawn Claim | 85669104 | Withdrawn Claim | 85669150 | Withdrawn Claim |
| 85669013 | Withdrawn Claim | 85669059 | Withdrawn Claim | 85669105 | Withdrawn Claim | 85669151 | Withdrawn Claim |
| 85669014 | Withdrawn Claim | 85669060 | Withdrawn Claim | 85669106 | Withdrawn Claim | 85669152 | Withdrawn Claim |
| 85669015 | Withdrawn Claim | 85669061 | Withdrawn Claim | 85669107 | Withdrawn Claim | 85669153 | Withdrawn Claim |
| 85669016 | Withdrawn Claim | 85669062 | Withdrawn Claim | 85669108 | Withdrawn Claim | 85669154 | Withdrawn Claim |
| 85669017 | Withdrawn Claim | 85669063 | Withdrawn Claim | 85669109 | Withdrawn Claim | 85669155 | Withdrawn Claim |
| 85669018 | Withdrawn Claim | 85669064 | Withdrawn Claim | 85669110 | Withdrawn Claim | 85669156 | Withdrawn Claim |
| 85669019 | Withdrawn Claim | 85669065 | Withdrawn Claim | 85669111 | Withdrawn Claim | 85669157 | Withdrawn Claim |
| 85669020 | Withdrawn Claim | 85669066 | Withdrawn Claim | 85669112 | Withdrawn Claim | 85669158 | Withdrawn Claim |
| 85669021 | Withdrawn Claim | 85669067 | Withdrawn Claim | 85669113 | Withdrawn Claim | 85669159 | Withdrawn Claim |
| 85669022 | Withdrawn Claim | 85669068 | Withdrawn Claim | 85669114 | Withdrawn Claim | 85669160 | Withdrawn Claim |
| 85669023 | Withdrawn Claim | 85669069 | Withdrawn Claim | 85669115 | Withdrawn Claim | 85669161 | Withdrawn Claim |
| 85669024 | Withdrawn Claim | 85669070 | Withdrawn Claim | 85669116 | Withdrawn Claim | 85669162 | Withdrawn Claim |
| 85669025 | Withdrawn Claim | 85669071 | Withdrawn Claim | 85669117 | Withdrawn Claim | 85669163 | Withdrawn Claim |
| 85669026 | Withdrawn Claim | 85669072 | Withdrawn Claim | 85669118 | Withdrawn Claim | 85669164 | Withdrawn Claim |
| 85669027 | Withdrawn Claim | 85669073 | Withdrawn Claim | 85669119 | Withdrawn Claim | 85669165 | Withdrawn Claim |
| 85669028 | Withdrawn Claim | 85669074 | Withdrawn Claim | 85669120 | Withdrawn Claim | 85669166 | Withdrawn Claim |
| 85669029 | Withdrawn Claim | 85669075 | Withdrawn Claim | 85669121 | Withdrawn Claim | 85669167 | Withdrawn Claim |
| 85669030 | Withdrawn Claim | 85669076 | Withdrawn Claim | 85669122 | Withdrawn Claim | 85669168 | Withdrawn Claim |
| 85669031 | Withdrawn Claim | 85669077 | Withdrawn Claim | 85669123 | Withdrawn Claim | 85669169 | Withdrawn Claim |
| 85669032 | Withdrawn Claim | 85669078 | Withdrawn Claim | 85669124 | Withdrawn Claim | 85669170 | Withdrawn Claim |
| 85669033 | Withdrawn Claim | 85669079 | Withdrawn Claim | 85669125 | Withdrawn Claim | 85669171 | Withdrawn Claim |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85669172 | Withdrawn Claim | 85669218 | Withdrawn Claim | 85669264 | Withdrawn Claim | 85669310 | Withdrawn Claim |
| 85669173 | Withdrawn Claim | 85669219 | Withdrawn Claim | 85669265 | Withdrawn Claim | 85669311 | Withdrawn Claim |
| 85669174 | Withdrawn Claim | 85669220 | Withdrawn Claim | 85669266 | Withdrawn Claim | 85669312 | Withdrawn Claim |
| 85669175 | Withdrawn Claim | 85669221 | Withdrawn Claim | 85669267 | Withdrawn Claim | 85669313 | Withdrawn Claim |
| 85669176 | Withdrawn Claim | 85669222 | Withdrawn Claim | 85669268 | Withdrawn Claim | 85669314 | Withdrawn Claim |
| 85669177 | Withdrawn Claim | 85669223 | Withdrawn Claim | 85669269 | Withdrawn Claim | 85669315 | Withdrawn Claim |
| 85669178 | Withdrawn Claim | 85669224 | Withdrawn Claim | 85669270 | Withdrawn Claim | 85669316 | Withdrawn Claim |
| 85669179 | Withdrawn Claim | 85669225 | Withdrawn Claim | 85669271 | Withdrawn Claim | 85669317 | Withdrawn Claim |
| 85669180 | Withdrawn Claim | 85669226 | Withdrawn Claim | 85669272 | Withdrawn Claim | 85669318 | Withdrawn Claim |
| 85669181 | Withdrawn Claim | 85669227 | Withdrawn Claim | 85669273 | Withdrawn Claim | 85669319 | Withdrawn Claim |
| 85669182 | Withdrawn Claim | 85669228 | Withdrawn Claim | 85669274 | Withdrawn Claim | 85669320 | Withdrawn Claim |
| 85669183 | Withdrawn Claim | 85669229 | Withdrawn Claim | 85669275 | Withdrawn Claim | 85669321 | Withdrawn Claim |
| 85669184 | Withdrawn Claim | 85669230 | Withdrawn Claim | 85669276 | Withdrawn Claim | 85669322 | Withdrawn Claim |
| 85669185 | Withdrawn Claim | 85669231 | Withdrawn Claim | 85669277 | Withdrawn Claim | 85669323 | Withdrawn Claim |
| 85669186 | Withdrawn Claim | 85669232 | Withdrawn Claim | 85669278 | Withdrawn Claim | 85669324 | Withdrawn Claim |
| 85669187 | Withdrawn Claim | 85669233 | Withdrawn Claim | 85669279 | Withdrawn Claim | 85669325 | Withdrawn Claim |
| 85669188 | Withdrawn Claim | 85669234 | Withdrawn Claim | 85669280 | Withdrawn Claim | 85669326 | Withdrawn Claim |
| 85669189 | Withdrawn Claim | 85669235 | Withdrawn Claim | 85669281 | Withdrawn Claim | 85669327 | Withdrawn Claim |
| 85669190 | Withdrawn Claim | 85669236 | Withdrawn Claim | 85669282 | Withdrawn Claim | 85669328 | Withdrawn Claim |
| 85669191 | Withdrawn Claim | 85669237 | Withdrawn Claim | 85669283 | Withdrawn Claim | 85669329 | Withdrawn Claim |
| 85669192 | Withdrawn Claim | 85669238 | Withdrawn Claim | 85669284 | Withdrawn Claim | 85669330 | Withdrawn Claim |
| 85669193 | Withdrawn Claim | 85669239 | Withdrawn Claim | 85669285 | Withdrawn Claim | 85669331 | Withdrawn Claim |
| 85669194 | Withdrawn Claim | 85669240 | Withdrawn Claim | 85669286 | Withdrawn Claim | 85669332 | Withdrawn Claim |
| 85669195 | Withdrawn Claim | 85669241 | Withdrawn Claim | 85669287 | Withdrawn Claim | 85669333 | Withdrawn Claim |
| 85669196 | Withdrawn Claim | 85669242 | Withdrawn Claim | 85669288 | Withdrawn Claim | 85669334 | Withdrawn Claim |
| 85669197 | Withdrawn Claim | 85669243 | Withdrawn Claim | 85669289 | Withdrawn Claim | 85669335 | Withdrawn Claim |
| 85669198 | Withdrawn Claim | 85669244 | Withdrawn Claim | 85669290 | Withdrawn Claim | 85669336 | Withdrawn Claim |
| 85669199 | Withdrawn Claim | 85669245 | Withdrawn Claim | 85669291 | Withdrawn Claim | 85669337 | Withdrawn Claim |
| 85669200 | Withdrawn Claim | 85669246 | Withdrawn Claim | 85669292 | Withdrawn Claim | 85669338 | Withdrawn Claim |
| 85669201 | Withdrawn Claim | 85669247 | Withdrawn Claim | 85669293 | Withdrawn Claim | 85669339 | Withdrawn Claim |
| 85669202 | Withdrawn Claim | 85669248 | Withdrawn Claim | 85669294 | Withdrawn Claim | 85669340 | Withdrawn Claim |
| 85669203 | Withdrawn Claim | 85669249 | Withdrawn Claim | 85669295 | Withdrawn Claim | 85669341 | Withdrawn Claim |
| 85669204 | Withdrawn Claim | 85669250 | Withdrawn Claim | 85669296 | Withdrawn Claim | 85669342 | Withdrawn Claim |
| 85669205 | Withdrawn Claim | 85669251 | Withdrawn Claim | 85669297 | Withdrawn Claim | 85669343 | Withdrawn Claim |
| 85669206 | Withdrawn Claim | 85669252 | Withdrawn Claim | 85669298 | Withdrawn Claim | 85669344 | Withdrawn Claim |
| 85669207 | Withdrawn Claim | 85669253 | Withdrawn Claim | 85669299 | Withdrawn Claim | 85669345 | Withdrawn Claim |
| 85669208 | Withdrawn Claim | 85669254 | Withdrawn Claim | 85669300 | Withdrawn Claim | 85669346 | Withdrawn Claim |
| 85669209 | Withdrawn Claim | 85669255 | Withdrawn Claim | 85669301 | Withdrawn Claim | 85669347 | Withdrawn Claim |
| 85669210 | Withdrawn Claim | 85669256 | Withdrawn Claim | 85669302 | Withdrawn Claim | 85669348 | Withdrawn Claim |
| 85669211 | Withdrawn Claim | 85669257 | Withdrawn Claim | 85669303 | Withdrawn Claim | 85669349 | Withdrawn Claim |
| 85669212 | Withdrawn Claim | 85669258 | Withdrawn Claim | 85669304 | Withdrawn Claim | 85669350 | Withdrawn Claim |
| 85669213 | Withdrawn Claim | 85669259 | Withdrawn Claim | 85669305 | Withdrawn Claim | 85669351 | Withdrawn Claim |
| 85669214 | Withdrawn Claim | 85669260 | Withdrawn Claim | 85669306 | Withdrawn Claim | 85669352 | Withdrawn Claim |
| 85669215 | Withdrawn Claim | 85669261 | Withdrawn Claim | 85669307 | Withdrawn Claim | 85669353 | Withdrawn Claim |
| 85669216 | Withdrawn Claim | 85669262 | Withdrawn Claim | 85669308 | Withdrawn Claim | 85669354 | Withdrawn Claim |
| 85669217 | Withdrawn Claim | 85669263 | Withdrawn Claim | 85669309 | Withdrawn Claim | 85669355 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85669356 | Withdrawn Claim | 85669402 | Withdrawn Claim | 85669448 | Withdrawn Claim | 85669494 | Withdrawn Claim |
| 85669357 | Withdrawn Claim | 85669403 | Withdrawn Claim | 85669449 | Withdrawn Claim | 85669495 | Withdrawn Claim |
| 85669358 | Withdrawn Claim | 85669404 | Withdrawn Claim | 85669450 | Withdrawn Claim | 85669496 | Withdrawn Claim |
| 85669359 | Withdrawn Claim | 85669405 | Withdrawn Claim | 85669451 | Withdrawn Claim | 85669497 | Withdrawn Claim |
| 85669360 | Withdrawn Claim | 85669406 | Withdrawn Claim | 85669452 | Withdrawn Claim | 85669498 | Withdrawn Claim |
| 85669361 | Withdrawn Claim | 85669407 | Withdrawn Claim | 85669453 | Withdrawn Claim | 85669499 | Withdrawn Claim |
| 85669362 | Withdrawn Claim | 85669408 | Withdrawn Claim | 85669454 | Withdrawn Claim | 85669500 | Withdrawn Claim |
| 85669363 | Withdrawn Claim | 85669409 | Withdrawn Claim | 85669455 | Withdrawn Claim | 85669501 | Withdrawn Claim |
| 85669364 | Withdrawn Claim | 85669410 | Withdrawn Claim | 85669456 | Withdrawn Claim | 85669502 | Withdrawn Claim |
| 85669365 | Withdrawn Claim | 85669411 | Withdrawn Claim | 85669457 | Withdrawn Claim | 85669503 | Withdrawn Claim |
| 85669366 | Withdrawn Claim | 85669412 | Withdrawn Claim | 85669458 | Withdrawn Claim | 85669504 | Withdrawn Claim |
| 85669367 | Withdrawn Claim | 85669413 | Withdrawn Claim | 85669459 | Withdrawn Claim | 85669505 | Withdrawn Claim |
| 85669368 | Withdrawn Claim | 85669414 | Withdrawn Claim | 85669460 | Withdrawn Claim | 85669506 | Withdrawn Claim |
| 85669369 | Withdrawn Claim | 85669415 | Withdrawn Claim | 85669461 | Withdrawn Claim | 85669507 | Withdrawn Claim |
| 85669370 | Withdrawn Claim | 85669416 | Withdrawn Claim | 85669462 | Withdrawn Claim | 85669508 | Withdrawn Claim |
| 85669371 | Withdrawn Claim | 85669417 | Withdrawn Claim | 85669463 | Withdrawn Claim | 85669509 | Withdrawn Claim |
| 85669372 | Withdrawn Claim | 85669418 | Withdrawn Claim | 85669464 | Withdrawn Claim | 85669510 | Withdrawn Claim |
| 85669373 | Withdrawn Claim | 85669419 | Withdrawn Claim | 85669465 | Withdrawn Claim | 85669511 | Withdrawn Claim |
| 85669374 | Withdrawn Claim | 85669420 | Withdrawn Claim | 85669466 | Withdrawn Claim | 85669512 | Withdrawn Claim |
| 85669375 | Withdrawn Claim | 85669421 | Withdrawn Claim | 85669467 | Withdrawn Claim | 85669513 | Withdrawn Claim |
| 85669376 | Withdrawn Claim | 85669422 | Withdrawn Claim | 85669468 | Withdrawn Claim | 85669514 | Withdrawn Claim |
| 85669377 | Withdrawn Claim | 85669423 | Withdrawn Claim | 85669469 | Withdrawn Claim | 85669515 | Withdrawn Claim |
| 85669378 | Withdrawn Claim | 85669424 | Withdrawn Claim | 85669470 | Withdrawn Claim | 85669516 | Withdrawn Claim |
| 85669379 | Withdrawn Claim | 85669425 | Withdrawn Claim | 85669471 | Withdrawn Claim | 85669517 | Withdrawn Claim |
| 85669380 | Withdrawn Claim | 85669426 | Withdrawn Claim | 85669472 | Withdrawn Claim | 85669518 | Withdrawn Claim |
| 85669381 | Withdrawn Claim | 85669427 | Withdrawn Claim | 85669473 | Withdrawn Claim | 85669519 | Withdrawn Claim |
| 85669382 | Withdrawn Claim | 85669428 | Withdrawn Claim | 85669474 | Withdrawn Claim | 85669520 | Withdrawn Claim |
| 85669383 | Withdrawn Claim | 85669429 | Withdrawn Claim | 85669475 | Withdrawn Claim | 85669521 | Withdrawn Claim |
| 85669384 | Withdrawn Claim | 85669430 | Withdrawn Claim | 85669476 | Withdrawn Claim | 85669522 | Withdrawn Claim |
| 85669385 | Withdrawn Claim | 85669431 | Withdrawn Claim | 85669477 | Withdrawn Claim | 85669523 | Withdrawn Claim |
| 85669386 | Withdrawn Claim | 85669432 | Withdrawn Claim | 85669478 | Withdrawn Claim | 85669524 | Withdrawn Claim |
| 85669387 | Withdrawn Claim | 85669433 | Withdrawn Claim | 85669479 | Withdrawn Claim | 85669525 | Withdrawn Claim |
| 85669388 | Withdrawn Claim | 85669434 | Withdrawn Claim | 85669480 | Withdrawn Claim | 85669526 | Withdrawn Claim |
| 85669389 | Withdrawn Claim | 85669435 | Withdrawn Claim | 85669481 | Withdrawn Claim | 85669527 | Withdrawn Claim |
| 85669390 | Withdrawn Claim | 85669436 | Withdrawn Claim | 85669482 | Withdrawn Claim | 85669528 | Withdrawn Claim |
| 85669391 | Withdrawn Claim | 85669437 | Withdrawn Claim | 85669483 | Withdrawn Claim | 85669529 | Withdrawn Claim |
| 85669392 | Withdrawn Claim | 85669438 | Withdrawn Claim | 85669484 | Withdrawn Claim | 85669530 | Withdrawn Claim |
| 85669393 | Withdrawn Claim | 85669439 | Withdrawn Claim | 85669485 | Withdrawn Claim | 85669531 | Withdrawn Claim |
| 85669394 | Withdrawn Claim | 85669440 | Withdrawn Claim | 85669486 | Withdrawn Claim | 85669532 | Withdrawn Claim |
| 85669395 | Withdrawn Claim | 85669441 | Withdrawn Claim | 85669487 | Withdrawn Claim | 85669533 | Withdrawn Claim |
| 85669396 | Withdrawn Claim | 85669442 | Withdrawn Claim | 85669488 | Withdrawn Claim | 85669534 | Withdrawn Claim |
| 85669397 | Withdrawn Claim | 85669443 | Withdrawn Claim | 85669489 | Withdrawn Claim | 85669535 | Withdrawn Claim |
| 85669398 | Withdrawn Claim | 85669444 | Withdrawn Claim | 85669490 | Withdrawn Claim | 85669536 | Withdrawn Claim |
| 85669399 | Withdrawn Claim | 85669445 | Withdrawn Claim | 85669491 | Withdrawn Claim | 85669537 | Withdrawn Claim |
| 85669400 | Withdrawn Claim | 85669446 | Withdrawn Claim | 85669492 | Withdrawn Claim | 85669538 | Withdrawn Claim |
| 85669401 | Withdrawn Claim | 85669447 | Withdrawn Claim | 85669493 | Withdrawn Claim | 85669539 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85669540 | Withdrawn Claim | 85669586 | Withdrawn Claim | 85669632 | Withdrawn Claim | 85669678 | Withdrawn Claim |
| 85669541 | Withdrawn Claim | 85669587 | Withdrawn Claim | 85669633 | Withdrawn Claim | 85669679 | Withdrawn Claim |
| 85669542 | Withdrawn Claim | 85669588 | Withdrawn Claim | 85669634 | Withdrawn Claim | 85669680 | Withdrawn Claim |
| 85669543 | Withdrawn Claim | 85669589 | Withdrawn Claim | 85669635 | Withdrawn Claim | 85669681 | Withdrawn Claim |
| 85669544 | Withdrawn Claim | 85669590 | Withdrawn Claim | 85669636 | Withdrawn Claim | 85669682 | Withdrawn Claim |
| 85669545 | Withdrawn Claim | 85669591 | Withdrawn Claim | 85669637 | Withdrawn Claim | 85669683 | Withdrawn Claim |
| 85669546 | Withdrawn Claim | 85669592 | Withdrawn Claim | 85669638 | Withdrawn Claim | 85669684 | Withdrawn Claim |
| 85669547 | Withdrawn Claim | 85669593 | Withdrawn Claim | 85669639 | Withdrawn Claim | 85669685 | Withdrawn Claim |
| 85669548 | Withdrawn Claim | 85669594 | Withdrawn Claim | 85669640 | Withdrawn Claim | 85669686 | Withdrawn Claim |
| 85669549 | Withdrawn Claim | 85669595 | Withdrawn Claim | 85669641 | Withdrawn Claim | 85669687 | Withdrawn Claim |
| 85669550 | Withdrawn Claim | 85669596 | Withdrawn Claim | 85669642 | Withdrawn Claim | 85669688 | Withdrawn Claim |
| 85669551 | Withdrawn Claim | 85669597 | Withdrawn Claim | 85669643 | Withdrawn Claim | 85669689 | Withdrawn Claim |
| 85669552 | Withdrawn Claim | 85669598 | Withdrawn Claim | 85669644 | Withdrawn Claim | 85669690 | Withdrawn Claim |
| 85669553 | Withdrawn Claim | 85669599 | Withdrawn Claim | 85669645 | Withdrawn Claim | 85669691 | Withdrawn Claim |
| 85669554 | Withdrawn Claim | 85669600 | Withdrawn Claim | 85669646 | Withdrawn Claim | 85669692 | Withdrawn Claim |
| 85669555 | Withdrawn Claim | 85669601 | Withdrawn Claim | 85669647 | Withdrawn Claim | 85669693 | Withdrawn Claim |
| 85669556 | Withdrawn Claim | 85669602 | Withdrawn Claim | 85669648 | Withdrawn Claim | 85669694 | Withdrawn Claim |
| 85669557 | Withdrawn Claim | 85669603 | Withdrawn Claim | 85669649 | Withdrawn Claim | 85669695 | Withdrawn Claim |
| 85669558 | Withdrawn Claim | 85669604 | Withdrawn Claim | 85669650 | Withdrawn Claim | 85669696 | Withdrawn Claim |
| 85669559 | Withdrawn Claim | 85669605 | Withdrawn Claim | 85669651 | Withdrawn Claim | 85669697 | Withdrawn Claim |
| 85669560 | Withdrawn Claim | 85669606 | Withdrawn Claim | 85669652 | Withdrawn Claim | 85669698 | Withdrawn Claim |
| 85669561 | Withdrawn Claim | 85669607 | Withdrawn Claim | 85669653 | Withdrawn Claim | 85669699 | Withdrawn Claim |
| 85669562 | Withdrawn Claim | 85669608 | Withdrawn Claim | 85669654 | Withdrawn Claim | 85669700 | Withdrawn Claim |
| 85669563 | Withdrawn Claim | 85669609 | Withdrawn Claim | 85669655 | Withdrawn Claim | 85669701 | Withdrawn Claim |
| 85669564 | Withdrawn Claim | 85669610 | Withdrawn Claim | 85669656 | Withdrawn Claim | 85669702 | Withdrawn Claim |
| 85669565 | Withdrawn Claim | 85669611 | Withdrawn Claim | 85669657 | Withdrawn Claim | 85669703 | Withdrawn Claim |
| 85669566 | Withdrawn Claim | 85669612 | Withdrawn Claim | 85669658 | Withdrawn Claim | 85669704 | Withdrawn Claim |
| 85669567 | Withdrawn Claim | 85669613 | Withdrawn Claim | 85669659 | Withdrawn Claim | 85669705 | Withdrawn Claim |
| 85669568 | Withdrawn Claim | 85669614 | Withdrawn Claim | 85669660 | Withdrawn Claim | 85669706 | Withdrawn Claim |
| 85669569 | Withdrawn Claim | 85669615 | Withdrawn Claim | 85669661 | Withdrawn Claim | 85669707 | Withdrawn Claim |
| 85669570 | Withdrawn Claim | 85669616 | Withdrawn Claim | 85669662 | Withdrawn Claim | 85669708 | Withdrawn Claim |
| 85669571 | Withdrawn Claim | 85669617 | Withdrawn Claim | 85669663 | Withdrawn Claim | 85669709 | Withdrawn Claim |
| 85669572 | Withdrawn Claim | 85669618 | Withdrawn Claim | 85669664 | Withdrawn Claim | 85669710 | Withdrawn Claim |
| 85669573 | Withdrawn Claim | 85669619 | Withdrawn Claim | 85669665 | Withdrawn Claim | 85669711 | Withdrawn Claim |
| 85669574 | Withdrawn Claim | 85669620 | Withdrawn Claim | 85669666 | Withdrawn Claim | 85669712 | Withdrawn Claim |
| 85669575 | Withdrawn Claim | 85669621 | Withdrawn Claim | 85669667 | Withdrawn Claim | 85669713 | Withdrawn Claim |
| 85669576 | Withdrawn Claim | 85669622 | Withdrawn Claim | 85669668 | Withdrawn Claim | 85669714 | Withdrawn Claim |
| 85669577 | Withdrawn Claim | 85669623 | Withdrawn Claim | 85669669 | Withdrawn Claim | 85669715 | Withdrawn Claim |
| 85669578 | Withdrawn Claim | 85669624 | Withdrawn Claim | 85669670 | Withdrawn Claim | 85669716 | Withdrawn Claim |
| 85669579 | Withdrawn Claim | 85669625 | Withdrawn Claim | 85669671 | Withdrawn Claim | 85669717 | Withdrawn Claim |
| 85669580 | Withdrawn Claim | 85669626 | Withdrawn Claim | 85669672 | Withdrawn Claim | 85669718 | Withdrawn Claim |
| 85669581 | Withdrawn Claim | 85669627 | Withdrawn Claim | 85669673 | Withdrawn Claim | 85669719 | Withdrawn Claim |
| 85669582 | Withdrawn Claim | 85669628 | Withdrawn Claim | 85669674 | Withdrawn Claim | 85669720 | Withdrawn Claim |
| 85669583 | Withdrawn Claim | 85669629 | Withdrawn Claim | 85669675 | Withdrawn Claim | 85669721 | Withdrawn Claim |
| 85669584 | Withdrawn Claim | 85669630 | Withdrawn Claim | 85669676 | Withdrawn Claim | 85669722 | Withdrawn Claim |
| 85669585 | Withdrawn Claim | 85669631 | Withdrawn Claim | 85669677 | Withdrawn Claim | 85669723 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85669724 | Withdrawn Claim | 85669770 | Withdrawn Claim | 85669816 | Withdrawn Claim | 85669862 | Withdrawn Claim |
| 85669725 | Withdrawn Claim | 85669771 | Withdrawn Claim | 85669817 | Withdrawn Claim | 85669863 | Withdrawn Claim |
| 85669726 | Withdrawn Claim | 85669772 | Withdrawn Claim | 85669818 | Withdrawn Claim | 85669864 | Withdrawn Claim |
| 85669727 | Withdrawn Claim | 85669773 | Withdrawn Claim | 85669819 | Withdrawn Claim | 85669865 | Withdrawn Claim |
| 85669728 | Withdrawn Claim | 85669774 | Withdrawn Claim | 85669820 | Withdrawn Claim | 85669866 | Withdrawn Claim |
| 85669729 | Withdrawn Claim | 85669775 | Withdrawn Claim | 85669821 | Withdrawn Claim | 85669867 | Withdrawn Claim |
| 85669730 | Withdrawn Claim | 85669776 | Withdrawn Claim | 85669822 | Withdrawn Claim | 85669868 | Withdrawn Claim |
| 85669731 | Withdrawn Claim | 85669777 | Withdrawn Claim | 85669823 | Withdrawn Claim | 85669869 | Withdrawn Claim |
| 85669732 | Withdrawn Claim | 85669778 | Withdrawn Claim | 85669824 | Withdrawn Claim | 85669870 | Withdrawn Claim |
| 85669733 | Withdrawn Claim | 85669779 | Withdrawn Claim | 85669825 | Withdrawn Claim | 85669871 | Withdrawn Claim |
| 85669734 | Withdrawn Claim | 85669780 | Withdrawn Claim | 85669826 | Withdrawn Claim | 85669872 | Withdrawn Claim |
| 85669735 | Withdrawn Claim | 85669781 | Withdrawn Claim | 85669827 | Withdrawn Claim | 85669873 | Withdrawn Claim |
| 85669736 | Withdrawn Claim | 85669782 | Withdrawn Claim | 85669828 | Withdrawn Claim | 85669874 | Withdrawn Claim |
| 85669737 | Withdrawn Claim | 85669783 | Withdrawn Claim | 85669829 | Withdrawn Claim | 85669875 | Withdrawn Claim |
| 85669738 | Withdrawn Claim | 85669784 | Withdrawn Claim | 85669830 | Withdrawn Claim | 85669876 | Withdrawn Claim |
| 85669739 | Withdrawn Claim | 85669785 | Withdrawn Claim | 85669831 | Withdrawn Claim | 85669877 | Withdrawn Claim |
| 85669740 | Withdrawn Claim | 85669786 | Withdrawn Claim | 85669832 | Withdrawn Claim | 85669878 | Withdrawn Claim |
| 85669741 | Withdrawn Claim | 85669787 | Withdrawn Claim | 85669833 | Withdrawn Claim | 85669879 | Withdrawn Claim |
| 85669742 | Withdrawn Claim | 85669788 | Withdrawn Claim | 85669834 | Withdrawn Claim | 85669880 | Withdrawn Claim |
| 85669743 | Withdrawn Claim | 85669789 | Withdrawn Claim | 85669835 | Withdrawn Claim | 85669881 | Withdrawn Claim |
| 85669744 | Withdrawn Claim | 85669790 | Withdrawn Claim | 85669836 | Withdrawn Claim | 85669882 | Withdrawn Claim |
| 85669745 | Withdrawn Claim | 85669791 | Withdrawn Claim | 85669837 | Withdrawn Claim | 85669883 | Withdrawn Claim |
| 85669746 | Withdrawn Claim | 85669792 | Withdrawn Claim | 85669838 | Withdrawn Claim | 85669884 | Withdrawn Claim |
| 85669747 | Withdrawn Claim | 85669793 | Withdrawn Claim | 85669839 | Withdrawn Claim | 85669885 | Withdrawn Claim |
| 85669748 | Withdrawn Claim | 85669794 | Withdrawn Claim | 85669840 | Withdrawn Claim | 85669886 | Withdrawn Claim |
| 85669749 | Withdrawn Claim | 85669795 | Withdrawn Claim | 85669841 | Withdrawn Claim | 85669887 | Withdrawn Claim |
| 85669750 | Withdrawn Claim | 85669796 | Withdrawn Claim | 85669842 | Withdrawn Claim | 85669888 | Withdrawn Claim |
| 85669751 | Withdrawn Claim | 85669797 | Withdrawn Claim | 85669843 | Withdrawn Claim | 85669889 | Withdrawn Claim |
| 85669752 | Withdrawn Claim | 85669798 | Withdrawn Claim | 85669844 | Withdrawn Claim | 85669890 | Withdrawn Claim |
| 85669753 | Withdrawn Claim | 85669799 | Withdrawn Claim | 85669845 | Withdrawn Claim | 85669891 | Withdrawn Claim |
| 85669754 | Withdrawn Claim | 85669800 | Withdrawn Claim | 85669846 | Withdrawn Claim | 85669892 | Withdrawn Claim |
| 85669755 | Withdrawn Claim | 85669801 | Withdrawn Claim | 85669847 | Withdrawn Claim | 85669893 | Withdrawn Claim |
| 85669756 | Withdrawn Claim | 85669802 | Withdrawn Claim | 85669848 | Withdrawn Claim | 85669894 | Withdrawn Claim |
| 85669757 | Withdrawn Claim | 85669803 | Withdrawn Claim | 85669849 | Withdrawn Claim | 85669895 | Withdrawn Claim |
| 85669758 | Withdrawn Claim | 85669804 | Withdrawn Claim | 85669850 | Withdrawn Claim | 85669896 | Withdrawn Claim |
| 85669759 | Withdrawn Claim | 85669805 | Withdrawn Claim | 85669851 | Withdrawn Claim | 85669897 | Withdrawn Claim |
| 85669760 | Withdrawn Claim | 85669806 | Withdrawn Claim | 85669852 | Withdrawn Claim | 85669898 | Withdrawn Claim |
| 85669761 | Withdrawn Claim | 85669807 | Withdrawn Claim | 85669853 | Withdrawn Claim | 85669899 | Withdrawn Claim |
| 85669762 | Withdrawn Claim | 85669808 | Withdrawn Claim | 85669854 | Withdrawn Claim | 85669900 | Withdrawn Claim |
| 85669763 | Withdrawn Claim | 85669809 | Withdrawn Claim | 85669855 | Withdrawn Claim | 85669901 | Withdrawn Claim |
| 85669764 | Withdrawn Claim | 85669810 | Withdrawn Claim | 85669856 | Withdrawn Claim | 85669902 | Withdrawn Claim |
| 85669765 | Withdrawn Claim | 85669811 | Withdrawn Claim | 85669857 | Withdrawn Claim | 85669903 | Withdrawn Claim |
| 85669766 | Withdrawn Claim | 85669812 | Withdrawn Claim | 85669858 | Withdrawn Claim | 85669904 | Withdrawn Claim |
| 85669767 | Withdrawn Claim | 85669813 | Withdrawn Claim | 85669859 | Withdrawn Claim | 85669905 | Withdrawn Claim |
| 85669768 | Withdrawn Claim | 85669814 | Withdrawn Claim | 85669860 | Withdrawn Claim | 85669906 | Withdrawn Claim |
| 85669769 | Withdrawn Claim | 85669815 | Withdrawn Claim | 85669861 | Withdrawn Claim | 85669907 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85669908 | Withdrawn Claim | 85669954 | Withdrawn Claim | 85670000 | Withdrawn Claim | 85670046 | Withdrawn Claim |
| 85669909 | Withdrawn Claim | 85669955 | Withdrawn Claim | 85670001 | Withdrawn Claim | 85670047 | Withdrawn Claim |
| 85669910 | Withdrawn Claim | 85669956 | Withdrawn Claim | 85670002 | Withdrawn Claim | 85670048 | Withdrawn Claim |
| 85669911 | Withdrawn Claim | 85669957 | Withdrawn Claim | 85670003 | Withdrawn Claim | 85670049 | Withdrawn Claim |
| 85669912 | Withdrawn Claim | 85669958 | Withdrawn Claim | 85670004 | Withdrawn Claim | 85670050 | Withdrawn Claim |
| 85669913 | Withdrawn Claim | 85669959 | Withdrawn Claim | 85670005 | Withdrawn Claim | 85670051 | Withdrawn Claim |
| 85669914 | Withdrawn Claim | 85669960 | Withdrawn Claim | 85670006 | Withdrawn Claim | 85670052 | Withdrawn Claim |
| 85669915 | Withdrawn Claim | 85669961 | Withdrawn Claim | 85670007 | Withdrawn Claim | 85670053 | Withdrawn Claim |
| 85669916 | Withdrawn Claim | 85669962 | Withdrawn Claim | 85670008 | Withdrawn Claim | 85670054 | Withdrawn Claim |
| 85669917 | Withdrawn Claim | 85669963 | Withdrawn Claim | 85670009 | Withdrawn Claim | 85670055 | Withdrawn Claim |
| 85669918 | Withdrawn Claim | 85669964 | Withdrawn Claim | 85670010 | Withdrawn Claim | 85670056 | Withdrawn Claim |
| 85669919 | Withdrawn Claim | 85669965 | Withdrawn Claim | 85670011 | Withdrawn Claim | 85670057 | Withdrawn Claim |
| 85669920 | Withdrawn Claim | 85669966 | Withdrawn Claim | 85670012 | Withdrawn Claim | 85670058 | Withdrawn Claim |
| 85669921 | Withdrawn Claim | 85669967 | Withdrawn Claim | 85670013 | Withdrawn Claim | 85670059 | Withdrawn Claim |
| 85669922 | Withdrawn Claim | 85669968 | Withdrawn Claim | 85670014 | Withdrawn Claim | 85670060 | Withdrawn Claim |
| 85669923 | Withdrawn Claim | 85669969 | Withdrawn Claim | 85670015 | Withdrawn Claim | 85670061 | Withdrawn Claim |
| 85669924 | Withdrawn Claim | 85669970 | Withdrawn Claim | 85670016 | Withdrawn Claim | 85670062 | Withdrawn Claim |
| 85669925 | Withdrawn Claim | 85669971 | Withdrawn Claim | 85670017 | Withdrawn Claim | 85670063 | Withdrawn Claim |
| 85669926 | Withdrawn Claim | 85669972 | Withdrawn Claim | 85670018 | Withdrawn Claim | 85670064 | Withdrawn Claim |
| 85669927 | Withdrawn Claim | 85669973 | Withdrawn Claim | 85670019 | Withdrawn Claim | 85670065 | Withdrawn Claim |
| 85669928 | Withdrawn Claim | 85669974 | Withdrawn Claim | 85670020 | Withdrawn Claim | 85670066 | Withdrawn Claim |
| 85669929 | Withdrawn Claim | 85669975 | Withdrawn Claim | 85670021 | Withdrawn Claim | 85670067 | Withdrawn Claim |
| 85669930 | Withdrawn Claim | 85669976 | Withdrawn Claim | 85670022 | Withdrawn Claim | 85670068 | Withdrawn Claim |
| 85669931 | Withdrawn Claim | 85669977 | Withdrawn Claim | 85670023 | Withdrawn Claim | 85670069 | Withdrawn Claim |
| 85669932 | Withdrawn Claim | 85669978 | Withdrawn Claim | 85670024 | Withdrawn Claim | 85670070 | Withdrawn Claim |
| 85669933 | Withdrawn Claim | 85669979 | Withdrawn Claim | 85670025 | Withdrawn Claim | 85670071 | Withdrawn Claim |
| 85669934 | Withdrawn Claim | 85669980 | Withdrawn Claim | 85670026 | Withdrawn Claim | 85670072 | Withdrawn Claim |
| 85669935 | Withdrawn Claim | 85669981 | Withdrawn Claim | 85670027 | Withdrawn Claim | 85670073 | Withdrawn Claim |
| 85669936 | Withdrawn Claim | 85669982 | Withdrawn Claim | 85670028 | Withdrawn Claim | 85670074 | Withdrawn Claim |
| 85669937 | Withdrawn Claim | 85669983 | Withdrawn Claim | 85670029 | Withdrawn Claim | 85670075 | Withdrawn Claim |
| 85669938 | Withdrawn Claim | 85669984 | Withdrawn Claim | 85670030 | Withdrawn Claim | 85670076 | Withdrawn Claim |
| 85669939 | Withdrawn Claim | 85669985 | Withdrawn Claim | 85670031 | Withdrawn Claim | 85670077 | Withdrawn Claim |
| 85669940 | Withdrawn Claim | 85669986 | Withdrawn Claim | 85670032 | Withdrawn Claim | 85670078 | Withdrawn Claim |
| 85669941 | Withdrawn Claim | 85669987 | Withdrawn Claim | 85670033 | Withdrawn Claim | 85670079 | Withdrawn Claim |
| 85669942 | Withdrawn Claim | 85669988 | Withdrawn Claim | 85670034 | Withdrawn Claim | 85670080 | Withdrawn Claim |
| 85669943 | Withdrawn Claim | 85669989 | Withdrawn Claim | 85670035 | Withdrawn Claim | 85670081 | Withdrawn Claim |
| 85669944 | Withdrawn Claim | 85669990 | Withdrawn Claim | 85670036 | Withdrawn Claim | 85670082 | Withdrawn Claim |
| 85669945 | Withdrawn Claim | 85669991 | Withdrawn Claim | 85670037 | Withdrawn Claim | 85670083 | Withdrawn Claim |
| 85669946 | Withdrawn Claim | 85669992 | Withdrawn Claim | 85670038 | Withdrawn Claim | 85670084 | Withdrawn Claim |
| 85669947 | Withdrawn Claim | 85669993 | Withdrawn Claim | 85670039 | Withdrawn Claim | 85670085 | Withdrawn Claim |
| 85669948 | Withdrawn Claim | 85669994 | Withdrawn Claim | 85670040 | Withdrawn Claim | 85670086 | Withdrawn Claim |
| 85669949 | Withdrawn Claim | 85669995 | Withdrawn Claim | 85670041 | Withdrawn Claim | 85670087 | Withdrawn Claim |
| 85669950 | Withdrawn Claim | 85669996 | Withdrawn Claim | 85670042 | Withdrawn Claim | 85670088 | Withdrawn Claim |
| 85669951 | Withdrawn Claim | 85669997 | Withdrawn Claim | 85670043 | Withdrawn Claim | 85670089 | Withdrawn Claim |
| 85669952 | Withdrawn Claim | 85669998 | Withdrawn Claim | 85670044 | Withdrawn Claim | 85670090 | Withdrawn Claim |
| 85669953 | Withdrawn Claim | 85669999 | Withdrawn Claim | 85670045 | Withdrawn Claim | 85670091 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85670092 | Withdrawn Claim | 85670138 | Withdrawn Claim | 85670184 | Withdrawn Claim | 85670230 | Withdrawn Claim |
| 85670093 | Withdrawn Claim | 85670139 | Withdrawn Claim | 85670185 | Withdrawn Claim | 85670231 | Withdrawn Claim |
| 85670094 | Withdrawn Claim | 85670140 | Withdrawn Claim | 85670186 | Withdrawn Claim | 85670232 | Withdrawn Claim |
| 85670095 | Withdrawn Claim | 85670141 | Withdrawn Claim | 85670187 | Withdrawn Claim | 85670233 | Withdrawn Claim |
| 85670096 | Withdrawn Claim | 85670142 | Withdrawn Claim | 85670188 | Withdrawn Claim | 85670234 | Withdrawn Claim |
| 85670097 | Withdrawn Claim | 85670143 | Withdrawn Claim | 85670189 | Withdrawn Claim | 85670235 | Withdrawn Claim |
| 85670098 | Withdrawn Claim | 85670144 | Withdrawn Claim | 85670190 | Withdrawn Claim | 85670236 | Withdrawn Claim |
| 85670099 | Withdrawn Claim | 85670145 | Withdrawn Claim | 85670191 | Withdrawn Claim | 85670237 | Withdrawn Claim |
| 85670100 | Withdrawn Claim | 85670146 | Withdrawn Claim | 85670192 | Withdrawn Claim | 85670238 | Withdrawn Claim |
| 85670101 | Withdrawn Claim | 85670147 | Withdrawn Claim | 85670193 | Withdrawn Claim | 85670239 | Withdrawn Claim |
| 85670102 | Withdrawn Claim | 85670148 | Withdrawn Claim | 85670194 | Withdrawn Claim | 85670240 | Withdrawn Claim |
| 85670103 | Withdrawn Claim | 85670149 | Withdrawn Claim | 85670195 | Withdrawn Claim | 85670241 | Withdrawn Claim |
| 85670104 | Withdrawn Claim | 85670150 | Withdrawn Claim | 85670196 | Withdrawn Claim | 85670242 | Withdrawn Claim |
| 85670105 | Withdrawn Claim | 85670151 | Withdrawn Claim | 85670197 | Withdrawn Claim | 85670243 | Withdrawn Claim |
| 85670106 | Withdrawn Claim | 85670152 | Withdrawn Claim | 85670198 | Withdrawn Claim | 85670244 | Withdrawn Claim |
| 85670107 | Withdrawn Claim | 85670153 | Withdrawn Claim | 85670199 | Withdrawn Claim | 85670245 | Withdrawn Claim |
| 85670108 | Withdrawn Claim | 85670154 | Withdrawn Claim | 85670200 | Withdrawn Claim | 85670246 | Withdrawn Claim |
| 85670109 | Withdrawn Claim | 85670155 | Withdrawn Claim | 85670201 | Withdrawn Claim | 85670247 | Withdrawn Claim |
| 85670110 | Withdrawn Claim | 85670156 | Withdrawn Claim | 85670202 | Withdrawn Claim | 85670248 | Withdrawn Claim |
| 85670111 | Withdrawn Claim | 85670157 | Withdrawn Claim | 85670203 | Withdrawn Claim | 85670249 | Withdrawn Claim |
| 85670112 | Withdrawn Claim | 85670158 | Withdrawn Claim | 85670204 | Withdrawn Claim | 85670250 | Withdrawn Claim |
| 85670113 | Withdrawn Claim | 85670159 | Withdrawn Claim | 85670205 | Withdrawn Claim | 85670251 | Withdrawn Claim |
| 85670114 | Withdrawn Claim | 85670160 | Withdrawn Claim | 85670206 | Withdrawn Claim | 85670252 | Withdrawn Claim |
| 85670115 | Withdrawn Claim | 85670161 | Withdrawn Claim | 85670207 | Withdrawn Claim | 85670253 | Withdrawn Claim |
| 85670116 | Withdrawn Claim | 85670162 | Withdrawn Claim | 85670208 | Withdrawn Claim | 85670254 | Withdrawn Claim |
| 85670117 | Withdrawn Claim | 85670163 | Withdrawn Claim | 85670209 | Withdrawn Claim | 85670255 | Withdrawn Claim |
| 85670118 | Withdrawn Claim | 85670164 | Withdrawn Claim | 85670210 | Withdrawn Claim | 85670256 | Withdrawn Claim |
| 85670119 | Withdrawn Claim | 85670165 | Withdrawn Claim | 85670211 | Withdrawn Claim | 85670257 | Withdrawn Claim |
| 85670120 | Withdrawn Claim | 85670166 | Withdrawn Claim | 85670212 | Withdrawn Claim | 85670258 | Withdrawn Claim |
| 85670121 | Withdrawn Claim | 85670167 | Withdrawn Claim | 85670213 | Withdrawn Claim | 85670259 | Withdrawn Claim |
| 85670122 | Withdrawn Claim | 85670168 | Withdrawn Claim | 85670214 | Withdrawn Claim | 85670260 | Withdrawn Claim |
| 85670123 | Withdrawn Claim | 85670169 | Withdrawn Claim | 85670215 | Withdrawn Claim | 85670261 | Withdrawn Claim |
| 85670124 | Withdrawn Claim | 85670170 | Withdrawn Claim | 85670216 | Withdrawn Claim | 85670262 | Withdrawn Claim |
| 85670125 | Withdrawn Claim | 85670171 | Withdrawn Claim | 85670217 | Withdrawn Claim | 85670263 | Withdrawn Claim |
| 85670126 | Withdrawn Claim | 85670172 | Withdrawn Claim | 85670218 | Withdrawn Claim | 85670264 | Withdrawn Claim |
| 85670127 | Withdrawn Claim | 85670173 | Withdrawn Claim | 85670219 | Withdrawn Claim | 85670265 | Withdrawn Claim |
| 85670128 | Withdrawn Claim | 85670174 | Withdrawn Claim | 85670220 | Withdrawn Claim | 85670266 | Withdrawn Claim |
| 85670129 | Withdrawn Claim | 85670175 | Withdrawn Claim | 85670221 | Withdrawn Claim | 85670267 | Withdrawn Claim |
| 85670130 | Withdrawn Claim | 85670176 | Withdrawn Claim | 85670222 | Withdrawn Claim | 85670268 | Withdrawn Claim |
| 85670131 | Withdrawn Claim | 85670177 | Withdrawn Claim | 85670223 | Withdrawn Claim | 85670269 | Withdrawn Claim |
| 85670132 | Withdrawn Claim | 85670178 | Withdrawn Claim | 85670224 | Withdrawn Claim | 85670270 | Withdrawn Claim |
| 85670133 | Withdrawn Claim | 85670179 | Withdrawn Claim | 85670225 | Withdrawn Claim | 85670271 | Withdrawn Claim |
| 85670134 | Withdrawn Claim | 85670180 | Withdrawn Claim | 85670226 | Withdrawn Claim | 85670272 | Withdrawn Claim |
| 85670135 | Withdrawn Claim | 85670181 | Withdrawn Claim | 85670227 | Withdrawn Claim | 85670273 | Withdrawn Claim |
| 85670136 | Withdrawn Claim | 85670182 | Withdrawn Claim | 85670228 | Withdrawn Claim | 85670274 | Withdrawn Claim |
| 85670137 | Withdrawn Claim | 85670183 | Withdrawn Claim | 85670229 | Withdrawn Claim | 85670275 | Withdrawn Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85670276 | Withdrawn Claim | 85670322 | Withdrawn Claim | 85670368 | Withdrawn Claim | 85670414 | Withdrawn Claim |
| 85670277 | Withdrawn Claim | 85670323 | Withdrawn Claim | 85670369 | Withdrawn Claim | 85670415 | Withdrawn Claim |
| 85670278 | Withdrawn Claim | 85670324 | Withdrawn Claim | 85670370 | Withdrawn Claim | 85670416 | Withdrawn Claim |
| 85670279 | Withdrawn Claim | 85670325 | Withdrawn Claim | 85670371 | Withdrawn Claim | 85670417 | Withdrawn Claim |
| 85670280 | Withdrawn Claim | 85670326 | Withdrawn Claim | 85670372 | Withdrawn Claim | 85670418 | Withdrawn Claim |
| 85670281 | Withdrawn Claim | 85670327 | Withdrawn Claim | 85670373 | Withdrawn Claim | 85670419 | Withdrawn Claim |
| 85670282 | Withdrawn Claim | 85670328 | Withdrawn Claim | 85670374 | Withdrawn Claim | 85670420 | Withdrawn Claim |
| 85670283 | Withdrawn Claim | 85670329 | Withdrawn Claim | 85670375 | Withdrawn Claim | 85670421 | Withdrawn Claim |
| 85670284 | Withdrawn Claim | 85670330 | Withdrawn Claim | 85670376 | Withdrawn Claim | 85670422 | Withdrawn Claim |
| 85670285 | Withdrawn Claim | 85670331 | Withdrawn Claim | 85670377 | Withdrawn Claim | 85670423 | Withdrawn Claim |
| 85670286 | Withdrawn Claim | 85670332 | Withdrawn Claim | 85670378 | Withdrawn Claim | 85670424 | Withdrawn Claim |
| 85670287 | Withdrawn Claim | 85670333 | Withdrawn Claim | 85670379 | Withdrawn Claim | 85670425 | Withdrawn Claim |
| 85670288 | Withdrawn Claim | 85670334 | Withdrawn Claim | 85670380 | Withdrawn Claim | 85670426 | Withdrawn Claim |
| 85670289 | Withdrawn Claim | 85670335 | Withdrawn Claim | 85670381 | Withdrawn Claim | 85670427 | Withdrawn Claim |
| 85670290 | Withdrawn Claim | 85670336 | Withdrawn Claim | 85670382 | Withdrawn Claim | 85670428 | Withdrawn Claim |
| 85670291 | Withdrawn Claim | 85670337 | Withdrawn Claim | 85670383 | Withdrawn Claim | 85670429 | Withdrawn Claim |
| 85670292 | Withdrawn Claim | 85670338 | Withdrawn Claim | 85670384 | Withdrawn Claim | 85670430 | Withdrawn Claim |
| 85670293 | Withdrawn Claim | 85670339 | Withdrawn Claim | 85670385 | Withdrawn Claim | 85670431 | Withdrawn Claim |
| 85670294 | Withdrawn Claim | 85670340 | Withdrawn Claim | 85670386 | Withdrawn Claim | 85670432 | Withdrawn Claim |
| 85670295 | Withdrawn Claim | 85670341 | Withdrawn Claim | 85670387 | Withdrawn Claim | 85670433 | Withdrawn Claim |
| 85670296 | Withdrawn Claim | 85670342 | Withdrawn Claim | 85670388 | Withdrawn Claim | 85670434 | Withdrawn Claim |
| 85670297 | Withdrawn Claim | 85670343 | Withdrawn Claim | 85670389 | Withdrawn Claim | 85670435 | Withdrawn Claim |
| 85670298 | Withdrawn Claim | 85670344 | Withdrawn Claim | 85670390 | Withdrawn Claim | 85670436 | Withdrawn Claim |
| 85670299 | Withdrawn Claim | 85670345 | Withdrawn Claim | 85670391 | Withdrawn Claim | 85670437 | Withdrawn Claim |
| 85670300 | Withdrawn Claim | 85670346 | Withdrawn Claim | 85670392 | Withdrawn Claim | 85670438 | Withdrawn Claim |
| 85670301 | Withdrawn Claim | 85670347 | Withdrawn Claim | 85670393 | Withdrawn Claim | 85670439 | Withdrawn Claim |
| 85670302 | Withdrawn Claim | 85670348 | Withdrawn Claim | 85670394 | Withdrawn Claim | 85670440 | Withdrawn Claim |
| 85670303 | Withdrawn Claim | 85670349 | Withdrawn Claim | 85670395 | Withdrawn Claim | 85670441 | Withdrawn Claim |
| 85670304 | Withdrawn Claim | 85670350 | Withdrawn Claim | 85670396 | Withdrawn Claim | 85670442 | Withdrawn Claim |
| 85670305 | Withdrawn Claim | 85670351 | Withdrawn Claim | 85670397 | Withdrawn Claim | 85670443 | Withdrawn Claim |
| 85670306 | Withdrawn Claim | 85670352 | Withdrawn Claim | 85670398 | Withdrawn Claim | 85670444 | Withdrawn Claim |
| 85670307 | Withdrawn Claim | 85670353 | Withdrawn Claim | 85670399 | Withdrawn Claim | 85670445 | Withdrawn Claim |
| 85670308 | Withdrawn Claim | 85670354 | Withdrawn Claim | 85670400 | Withdrawn Claim | 85670446 | Withdrawn Claim |
| 85670309 | Withdrawn Claim | 85670355 | Withdrawn Claim | 85670401 | Withdrawn Claim | 85670447 | Withdrawn Claim |
| 85670310 | Withdrawn Claim | 85670356 | Withdrawn Claim | 85670402 | Withdrawn Claim | 85670448 | Withdrawn Claim |
| 85670311 | Withdrawn Claim | 85670357 | Withdrawn Claim | 85670403 | Withdrawn Claim | 85670449 | Withdrawn Claim |
| 85670312 | Withdrawn Claim | 85670358 | Withdrawn Claim | 85670404 | Withdrawn Claim | 85670450 | Withdrawn Claim |
| 85670313 | Withdrawn Claim | 85670359 | Withdrawn Claim | 85670405 | Withdrawn Claim | 85670451 | Withdrawn Claim |
| 85670314 | Withdrawn Claim | 85670360 | Withdrawn Claim | 85670406 | Withdrawn Claim | 85670452 | Withdrawn Claim |
| 85670315 | Withdrawn Claim | 85670361 | Withdrawn Claim | 85670407 | Withdrawn Claim | 85670453 | Withdrawn Claim |
| 85670316 | Withdrawn Claim | 85670362 | Withdrawn Claim | 85670408 | Withdrawn Claim | 85670454 | Withdrawn Claim |
| 85670317 | Withdrawn Claim | 85670363 | Withdrawn Claim | 85670409 | Withdrawn Claim | 85670455 | Withdrawn Claim |
| 85670318 | Withdrawn Claim | 85670364 | Withdrawn Claim | 85670410 | Withdrawn Claim | 85670456 | Withdrawn Claim |
| 85670319 | Withdrawn Claim | 85670365 | Withdrawn Claim | 85670411 | Withdrawn Claim | 85670457 | Withdrawn Claim |
| 85670320 | Withdrawn Claim | 85670366 | Withdrawn Claim | 85670412 | Withdrawn Claim | 85670458 | Withdrawn Claim |
| 85670321 | Withdrawn Claim | 85670367 | Withdrawn Claim | 85670413 | Withdrawn Claim | 85670459 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85670460 | Withdrawn Claim | 85670506 | Withdrawn Claim | 85670552 | Withdrawn Claim | 85670598 | Withdrawn Claim |
| 85670461 | Withdrawn Claim | 85670507 | Withdrawn Claim | 85670553 | Withdrawn Claim | 85670599 | Withdrawn Claim |
| 85670462 | Withdrawn Claim | 85670508 | Withdrawn Claim | 85670554 | Withdrawn Claim | 85670600 | Withdrawn Claim |
| 85670463 | Withdrawn Claim | 85670509 | Withdrawn Claim | 85670555 | Withdrawn Claim | 85670601 | Withdrawn Claim |
| 85670464 | Withdrawn Claim | 85670510 | Withdrawn Claim | 85670556 | Withdrawn Claim | 85670602 | Withdrawn Claim |
| 85670465 | Withdrawn Claim | 85670511 | Withdrawn Claim | 85670557 | Withdrawn Claim | 85670603 | Withdrawn Claim |
| 85670466 | Withdrawn Claim | 85670512 | Withdrawn Claim | 85670558 | Withdrawn Claim | 85670604 | Withdrawn Claim |
| 85670467 | Withdrawn Claim | 85670513 | Withdrawn Claim | 85670559 | Withdrawn Claim | 85670605 | Withdrawn Claim |
| 85670468 | Withdrawn Claim | 85670514 | Withdrawn Claim | 85670560 | Withdrawn Claim | 85670606 | Withdrawn Claim |
| 85670469 | Withdrawn Claim | 85670515 | Withdrawn Claim | 85670561 | Withdrawn Claim | 85670607 | Withdrawn Claim |
| 85670470 | Withdrawn Claim | 85670516 | Withdrawn Claim | 85670562 | Withdrawn Claim | 85670608 | Withdrawn Claim |
| 85670471 | Withdrawn Claim | 85670517 | Withdrawn Claim | 85670563 | Withdrawn Claim | 85670609 | Withdrawn Claim |
| 85670472 | Withdrawn Claim | 85670518 | Withdrawn Claim | 85670564 | Withdrawn Claim | 85670610 | Withdrawn Claim |
| 85670473 | Withdrawn Claim | 85670519 | Withdrawn Claim | 85670565 | Withdrawn Claim | 85670611 | Withdrawn Claim |
| 85670474 | Withdrawn Claim | 85670520 | Withdrawn Claim | 85670566 | Withdrawn Claim | 85670612 | Withdrawn Claim |
| 85670475 | Withdrawn Claim | 85670521 | Withdrawn Claim | 85670567 | Withdrawn Claim | 85670613 | Withdrawn Claim |
| 85670476 | Withdrawn Claim | 85670522 | Withdrawn Claim | 85670568 | Withdrawn Claim | 85670614 | Withdrawn Claim |
| 85670477 | Withdrawn Claim | 85670523 | Withdrawn Claim | 85670569 | Withdrawn Claim | 85670615 | Withdrawn Claim |
| 85670478 | Withdrawn Claim | 85670524 | Withdrawn Claim | 85670570 | Withdrawn Claim | 85670616 | Withdrawn Claim |
| 85670479 | Withdrawn Claim | 85670525 | Withdrawn Claim | 85670571 | Withdrawn Claim | 85670617 | Withdrawn Claim |
| 85670480 | Withdrawn Claim | 85670526 | Withdrawn Claim | 85670572 | Withdrawn Claim | 85670618 | Withdrawn Claim |
| 85670481 | Withdrawn Claim | 85670527 | Withdrawn Claim | 85670573 | Withdrawn Claim | 85670619 | Withdrawn Claim |
| 85670482 | Withdrawn Claim | 85670528 | Withdrawn Claim | 85670574 | Withdrawn Claim | 85670620 | Withdrawn Claim |
| 85670483 | Withdrawn Claim | 85670529 | Withdrawn Claim | 85670575 | Withdrawn Claim | 85670621 | Withdrawn Claim |
| 85670484 | Withdrawn Claim | 85670530 | Withdrawn Claim | 85670576 | Withdrawn Claim | 85670622 | Withdrawn Claim |
| 85670485 | Withdrawn Claim | 85670531 | Withdrawn Claim | 85670577 | Withdrawn Claim | 85670623 | Withdrawn Claim |
| 85670486 | Withdrawn Claim | 85670532 | Withdrawn Claim | 85670578 | Withdrawn Claim | 85670624 | Withdrawn Claim |
| 85670487 | Withdrawn Claim | 85670533 | Withdrawn Claim | 85670579 | Withdrawn Claim | 85677091 | No Loss |
| 85670488 | Withdrawn Claim | 85670534 | Withdrawn Claim | 85670580 | Withdrawn Claim | 85683650 | No Loss |
| 85670489 | Withdrawn Claim | 85670535 | Withdrawn Claim | 85670581 | Withdrawn Claim | 85683651 | No Loss |
| 85670490 | Withdrawn Claim | 85670536 | Withdrawn Claim | 85670582 | Withdrawn Claim | 85683654 | No Loss |
| 85670491 | Withdrawn Claim | 85670537 | Withdrawn Claim | 85670583 | Withdrawn Claim | 85683656 | No Loss |
| 85670492 | Withdrawn Claim | 85670538 | Withdrawn Claim | 85670584 | Withdrawn Claim | 85683657 | No Purchase |
| 85670493 | Withdrawn Claim | 85670539 | Withdrawn Claim | 85670585 | Withdrawn Claim | 85683658 | No Loss |
| 85670494 | Withdrawn Claim | 85670540 | Withdrawn Claim | 85670586 | Withdrawn Claim | 85683660 | No Loss |
| 85670495 | Withdrawn Claim | 85670541 | Withdrawn Claim | 85670587 | Withdrawn Claim | 85683662 | No Loss |
| 85670496 | Withdrawn Claim | 85670542 | Withdrawn Claim | 85670588 | Withdrawn Claim | 85683663 | No Loss |
| 85670497 | Withdrawn Claim | 85670543 | Withdrawn Claim | 85670589 | Withdrawn Claim | 85683664 | No Loss |
| 85670498 | Withdrawn Claim | 85670544 | Withdrawn Claim | 85670590 | Withdrawn Claim | 85683665 | No Loss |
| 85670499 | Withdrawn Claim | 85670545 | Withdrawn Claim | 85670591 | Withdrawn Claim | 85683667 | No Loss |
| 85670500 | Withdrawn Claim | 85670546 | Withdrawn Claim | 85670592 | Withdrawn Claim | 85683668 | No Loss |
| 85670501 | Withdrawn Claim | 85670547 | Withdrawn Claim | 85670593 | Withdrawn Claim | 85683669 | No Loss |
| 85670502 | Withdrawn Claim | 85670548 | Withdrawn Claim | 85670594 | Withdrawn Claim | 85683670 | No Loss |
| 85670503 | Withdrawn Claim | 85670549 | Withdrawn Claim | 85670595 | Withdrawn Claim | 85683671 | No Loss |
| 85670504 | Withdrawn Claim | 85670550 | Withdrawn Claim | 85670596 | Withdrawn Claim | 85683672 | No Loss |
| 85670505 | Withdrawn Claim | 85670551 | Withdrawn Claim | 85670597 | Withdrawn Claim | 85683673 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85683674 | No Loss | 85770511 | Replaced Claim | 85770614 | No Loss | 85844209 | No Loss |
| 85683675 | No Purchase | 85770513 | Replaced Claim | 85843293 | No Loss | 85844210 | No Loss |
| 85683680 | No Loss | 85770518 | Replaced Claim | 85843296 | No Loss | 85844211 | No Loss |
| 85683681 | No Loss | 85770519 | No Loss | 85843298 | No Loss | 85844212 | No Loss |
| 85683682 | No Loss | 85770522 | No Loss | 85843301 | No Loss | 85844213 | No Loss |
| 85683683 | No Loss | 85770523 | No Loss | 85843303 | No Loss | 85844214 | No Loss |
| 85683685 | No Loss | 85770524 | No Loss | 85843308 | No Purchase | 85844215 | No Purchase |
| 85683686 | No Loss | 85770525 | No Loss | 85843313 | No Loss | 85844216 | No Loss |
| 85683687 | No Loss | 85770526 | No Loss | 85843314 | No Loss | 85844217 | No Loss |
| 85683688 | No Purchase | 85770527 | No Loss | 85843318 | No Loss | 85844218 | No Purchase |
| 85683690 | No Loss | 85770528 | Replaced Claim | 85843319 | No Loss | 85844219 | No Loss |
| 85683692 | No Loss | 85770529 | No Loss | 85843321 | No Loss | 85844220 | No Loss |
| 85683693 | No Purchase | 85770530 | No Loss | 85844175 | No Loss | 85844221 | No Loss |
| 85683694 | No Loss | 85770534 | No Loss | 85844176 | No Loss | 85844222 | No Loss |
| 85683698 | No Loss | 85770536 | No Loss | 85844177 | No Loss | 85844223 | No Loss |
| 85683699 | No Purchase | 85770537 | No Loss | 85844178 | No Loss | 85844224 | No Loss |
| 85683700 | No Loss | 85770538 | No Loss | 85844179 | No Loss | 85844225 | No Loss |
| 85683701 | No Purchase | 85770539 | Replaced Claim | 85844180 | No Loss | 85844226 | No Loss |
| 85683704 | No Loss | 85770540 | No Loss | 85844181 | No Loss | 85844227 | No Loss |
| 85683707 | No Loss | 85770542 | No Loss | 85844182 | No Loss | 85844228 | No Loss |
| 85683708 | No Loss | 85770544 | No Loss | 85844183 | No Loss | 85844229 | No Purchase |
| 85683712 | No Purchase | 85770545 | No Loss | 85844184 | No Loss | 85844230 | No Purchase |
| 85683714 | No Loss | 85770548 | No Loss | 85844185 | No Loss | 85844231 | No Loss |
| 85683715 | No Loss | 85770549 | No Loss | 85844186 | No Loss | 85844232 | No Loss |
| 85683716 | No Loss | 85770550 | No Loss | 85844187 | No Loss | 85844521 | No Loss |
| 85683718 | No Loss | 85770551 | No Loss | 85844188 | No Loss | 85844522 | Replaced Claim |
| 85683719 | No Loss | 85770552 | No Loss | 85844189 | No Loss | 85844523 | Replaced Claim |
| 85683720 | No Loss | 85770553 | No Loss | 85844190 | No Loss | 85863267 | No Loss |
| 85701540 | No Loss | 85770556 | No Loss | 85844191 | No Loss | 85863270 | No Loss |
| 85701541 | No Loss | 85770560 | No Loss | 85844192 | No Loss | 85863272 | No Loss |
| 85701542 | No Loss | 85770562 | No Loss | 85844193 | No Loss | 85863274 | No Loss |
| 85701543 | No Loss | 85770563 | No Loss | 85844194 | No Loss | 85863275 | No Loss |
| 85701545 | No Loss | 85770564 | No Loss | 85844195 | No Loss | 85863276 | No Loss |
| 85770492 | No Loss | 85770567 | No Loss | 85844196 | No Loss | 85863278 | No Loss |
| 85770493 | No Loss | 85770568 | No Loss | 85844197 | No Loss | 85863281 | No Loss |
| 85770494 | No Loss | 85770571 | No Loss | 85844198 | No Loss | 85863283 | No Loss |
| 85770495 | No Loss | 85770572 | No Loss | 85844199 | No Loss | 85863284 | No Loss |
| 85770496 | No Loss | 85770574 | No Loss | 85844200 | No Loss | 85863285 | No Loss |
| 85770497 | No Loss | 85770575 | No Loss | 85844201 | No Loss | 85863286 | No Purchase |
| 85770498 | No Loss | 85770576 | No Loss | 85844202 | No Loss | 85863288 | No Loss |
| 85770499 | No Loss | 85770578 | No Loss | 85844203 | No Loss | 85863289 | No Loss |
| 85770500 | No Loss | 85770582 | No Loss | 85844204 | No Loss | 85863290 | No Loss |
| 85770506 | No Loss | 85770585 | No Loss | 85844205 | No Loss | 85863291 | No Loss |
| 85770507 | No Loss | 85770586 | No Loss | 85844206 | No Loss | 85863293 | No Loss |
| 85770509 | No Loss | 85770587 | No Loss | 85844207 | No Loss | 85863295 | No Loss |
| 85770510 | No Loss | 85770597 | No Loss | 85844208 | No Loss | 85863298 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85863301 | No Loss | 85865214 | No Loss | 85865280 | No Purchase | 85865355 | No Purchase |
| 85863302 | No Loss | 85865215 | No Purchase | 85865281 | No Purchase | 85865356 | No Loss |
| 85863306 | No Loss | 85865217 | No Purchase | 85865282 | No Loss | 85865357 | No Loss |
| 85863310 | No Purchase | 85865220 | No Loss | 85865283 | No Purchase | 85865358 | No Loss |
| 85863318 | No Purchase | 85865222 | No Loss | 85865285 | No Loss | 85865359 | No Loss |
| 85863321 | No Loss | 85865223 | No Loss | 85865288 | No Loss | 85865362 | No Loss |
| 85863325 | No Loss | 85865225 | No Loss | 85865290 | No Loss | 85865363 | No Loss |
| 85863330 | No Loss | 85865226 | No Loss | 85865292 | No Purchase | 85865364 | No Loss |
| 85863331 | No Purchase | 85865227 | No Loss | 85865294 | No Loss | 85865365 | No Purchase |
| 85863333 | No Loss | 85865228 | No Loss | 85865295 | No Loss | 85865370 | No Loss |
| 85863334 | No Purchase | 85865229 | No Loss | 85865296 | No Loss | 85865371 | No Loss |
| 85863335 | No Loss | 85865230 | No Loss | 85865297 | No Purchase | 85865374 | No Loss |
| 85863342 | No Loss | 85865231 | No Loss | 85865298 | No Purchase | 85865376 | No Loss |
| 85865163 | No Loss | 85865232 | No Loss | 85865299 | No Loss | 85865378 | No Loss |
| 85865165 | No Loss | 85865233 | No Loss | 85865300 | No Loss | 85865379 | No Loss |
| 85865166 | No Loss | 85865234 | No Loss | 85865301 | No Loss | 85865380 | No Loss |
| 85865167 | No Loss | 85865235 | No Loss | 85865304 | No Loss | 85865381 | No Loss |
| 85865168 | No Loss | 85865237 | No Loss | 85865305 | No Loss | 85865382 | No Loss |
| 85865169 | No Loss | 85865238 | No Purchase | 85865307 | No Purchase | 85865383 | No Loss |
| 85865170 | No Loss | 85865239 | No Purchase | 85865308 | No Loss | 85865386 | No Loss |
| 85865171 | No Loss | 85865240 | No Loss | 85865309 | No Loss | 85865387 | No Loss |
| 85865175 | No Loss | 85865241 | No Purchase | 85865310 | No Loss | 85865388 | No Loss |
| 85865176 | No Loss | 85865244 | No Loss | 85865311 | No Loss | 85865389 | No Loss |
| 85865177 | No Loss | 85865246 | No Loss | 85865314 | No Loss | 85865391 | No Purchase |
| 85865178 | No Loss | 85865249 | No Loss | 85865315 | No Loss | 85865392 | No Loss |
| 85865179 | No Purchase | 85865250 | No Loss | 85865316 | No Purchase | 85865393 | No Loss |
| 85865181 | No Loss | 85865251 | No Loss | 85865317 | No Loss | 85865394 | No Loss |
| 85865182 | No Loss | 85865252 | No Loss | 85865318 | No Loss | 85865396 | No Loss |
| 85865183 | No Loss | 85865253 | No Loss | 85865319 | No Loss | 85865397 | No Loss |
| 85865184 | No Loss | 85865254 | No Loss | 85865320 | No Loss | 85865398 | No Loss |
| 85865186 | No Loss | 85865255 | No Loss | 85865321 | No Loss | 85865399 | No Loss |
| 85865187 | No Loss | 85865258 | No Loss | 85865322 | No Loss | 85865400 | No Loss |
| 85865192 | No Loss | 85865259 | No Loss | 85865324 | No Loss | 85865402 | No Loss |
| 85865196 | No Purchase | 85865261 | No Loss | 85865326 | No Purchase | 85865403 | No Loss |
| 85865198 | No Loss | 85865262 | No Loss | 85865327 | No Loss | 85865404 | No Loss |
| 85865200 | No Loss | 85865263 | No Loss | 85865328 | No Loss | 85865406 | No Loss |
| 85865202 | No Loss | 85865264 | No Loss | 85865329 | No Loss | 85865408 | No Loss |
| 85865204 | No Purchase | 85865268 | No Loss | 85865333 | No Loss | 85865412 | No Loss |
| 85865205 | No Loss | 85865269 | No Loss | 85865339 | No Loss | 85865413 | No Purchase |
| 85865207 | No Purchase | 85865271 | No Loss | 85865340 | No Loss | 85865414 | No Loss |
| 85865208 | No Loss | 85865272 | No Loss | 85865345 | No Loss | 85865415 | No Loss |
| 85865209 | No Loss | 85865274 | No Loss | 85865349 | No Loss | 85865416 | No Loss |
| 85865210 | No Loss | 85865275 | No Loss | 85865350 | No Loss | 85865417 | No Loss |
| 85865211 | No Loss | 85865276 | No Loss | 85865351 | No Loss | 85865418 | No Loss |
| 85865212 | No Loss | 85865277 | No Loss | 85865352 | No Loss | 85865419 | No Purchase |
| 85865213 | No Loss | 85865279 | No Loss | 85865354 | No Purchase | 85865421 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85865422 | No Loss | 85865488 | No Loss | 85865554 | No Loss | 85865612 | No Loss |
| 85865423 | No Loss | 85865489 | No Loss | 85865555 | No Purchase | 85865615 | No Loss |
| 85865424 | No Loss | 85865490 | No Loss | 85865556 | No Purchase | 85865616 | No Purchase |
| 85865425 | No Purchase | 85865491 | No Loss | 85865558 | No Loss | 85865618 | No Loss |
| 85865426 | No Loss | 85865492 | No Loss | 85865559 | No Loss | 85865619 | No Purchase |
| 85865427 | No Loss | 85865493 | No Loss | 85865561 | No Loss | 85865621 | No Loss |
| 85865428 | No Loss | 85865496 | No Loss | 85865562 | No Purchase | 85865622 | No Loss |
| 85865430 | No Loss | 85865497 | No Loss | 85865563 | No Loss | 85865624 | No Loss |
| 85865431 | No Loss | 85865498 | No Loss | 85865564 | No Loss | 85865625 | No Loss |
| 85865432 | No Loss | 85865499 | No Purchase | 85865566 | No Loss | 85865626 | No Loss |
| 85865435 | No Loss | 85865500 | No Purchase | 85865567 | No Loss | 85865627 | No Purchase |
| 85865438 | No Loss | 85865501 | No Loss | 85865568 | No Loss | 85865630 | No Loss |
| 85865439 | No Loss | 85865502 | No Loss | 85865570 | No Purchase | 85865631 | No Loss |
| 85865440 | No Loss | 85865503 | No Purchase | 85865571 | No Loss | 85865633 | No Purchase |
| 85865441 | No Purchase | 85865504 | No Loss | 85865572 | No Purchase | 85865634 | No Loss |
| 85865442 | No Loss | 85865505 | No Loss | 85865573 | No Loss | 85865635 | No Loss |
| 85865444 | No Loss | 85865506 | No Loss | 85865575 | No Purchase | 85865636 | No Loss |
| 85865445 | No Loss | 85865508 | No Loss | 85865576 | No Loss | 85865637 | No Loss |
| 85865446 | No Loss | 85865509 | No Loss | 85865577 | No Loss | 85865638 | No Loss |
| 85865447 | No Loss | 85865510 | No Purchase | 85865578 | No Loss | 85865639 | No Loss |
| 85865448 | No Loss | 85865511 | No Loss | 85865581 | No Loss | 85865640 | No Loss |
| 85865450 | No Loss | 85865514 | No Loss | 85865582 | No Loss | 85865641 | No Loss |
| 85865451 | No Loss | 85865519 | No Purchase | 85865583 | No Loss | 85865642 | No Loss |
| 85865455 | No Loss | 85865520 | No Loss | 85865584 | No Loss | 85865644 | No Loss |
| 85865459 | No Loss | 85865521 | No Purchase | 85865585 | No Loss | 85865646 | No Loss |
| 85865460 | No Loss | 85865522 | No Loss | 85865586 | No Purchase | 85865647 | No Loss |
| 85865461 | No Loss | 85865523 | No Purchase | 85865588 | No Loss | 85865648 | No Loss |
| 85865462 | No Loss | 85865524 | No Loss | 85865589 | No Purchase | 85865650 | No Loss |
| 85865463 | No Loss | 85865525 | No Purchase | 85865590 | No Loss | 85865651 | No Loss |
| 85865464 | No Loss | 85865526 | No Loss | 85865591 | No Loss | 85865652 | No Loss |
| 85865465 | No Loss | 85865528 | No Loss | 85865592 | No Loss | 85865653 | No Purchase |
| 85865466 | No Loss | 85865530 | No Loss | 85865594 | No Loss | 85865654 | No Loss |
| 85865472 | No Loss | 85865531 | No Loss | 85865595 | No Loss | 85865655 | No Loss |
| 85865473 | No Loss | 85865533 | No Loss | 85865597 | No Loss | 85865656 | No Loss |
| 85865475 | No Loss | 85865534 | No Loss | 85865599 | No Loss | 85865658 | No Loss |
| 85865476 | No Purchase | 85865537 | No Loss | 85865600 | No Loss | 85865661 | No Purchase |
| 85865477 | No Loss | 85865538 | No Loss | 85865601 | No Loss | 85865662 | No Loss |
| 85865478 | No Loss | 85865540 | No Loss | 85865602 | No Loss | 85865663 | No Loss |
| 85865480 | No Loss | 85865541 | No Loss | 85865603 | No Loss | 85865664 | No Loss |
| 85865481 | No Loss | 85865542 | No Loss | 85865604 | No Loss | 85865665 | No Purchase |
| 85865482 | No Loss | 85865544 | No Loss | 85865605 | No Loss | 85865666 | No Loss |
| 85865483 | No Loss | 85865547 | No Loss | 85865606 | No Loss | 85865669 | No Loss |
| 85865484 | No Loss | 85865548 | No Loss | 85865607 | No Loss | 85865670 | No Loss |
| 85865485 | No Loss | 85865549 | No Loss | 85865608 | No Loss | 85865671 | No Purchase |
| 85865486 | No Loss | 85865551 | No Loss | 85865609 | No Loss | 85865673 | No Loss |
| 85865487 | No Loss | 85865552 | No Loss | 85865610 | No Loss | 85865674 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85865675 | No Loss | 85865735 | No Loss | 85865813 | No Loss | 85865888 | No Loss |
| 85865677 | No Purchase | 85865736 | No Loss | 85865816 | No Loss | 85865890 | No Loss |
| 85865679 | No Loss | 85865738 | No Loss | 85865820 | No Loss | 85865891 | No Loss |
| 85865680 | No Loss | 85865741 | No Loss | 85865821 | No Loss | 85865892 | No Loss |
| 85865681 | No Purchase | 85865742 | No Purchase | 85865822 | No Loss | 85865893 | No Loss |
| 85865682 | No Purchase | 85865744 | No Loss | 85865823 | No Loss | 85865894 | No Loss |
| 85865683 | No Loss | 85865745 | No Loss | 85865825 | No Loss | 85865895 | No Loss |
| 85865685 | No Loss | 85865747 | No Purchase | 85865829 | No Loss | 85865899 | No Loss |
| 85865686 | No Loss | 85865748 | No Loss | 85865830 | No Loss | 85865900 | No Loss |
| 85865689 | No Loss | 85865749 | No Loss | 85865831 | No Loss | 85865902 | No Loss |
| 85865690 | No Purchase | 85865750 | No Loss | 85865832 | No Loss | 85865905 | No Loss |
| 85865691 | No Loss | 85865751 | No Loss | 85865833 | No Loss | 85865907 | No Loss |
| 85865692 | No Loss | 85865752 | No Loss | 85865837 | No Loss | 85865908 | No Loss |
| 85865693 | No Loss | 85865755 | No Loss | 85865838 | No Loss | 85865909 | No Loss |
| 85865694 | No Loss | 85865758 | No Loss | 85865839 | No Loss | 85865910 | No Loss |
| 85865695 | No Loss | 85865761 | No Loss | 85865840 | No Loss | 85865911 | No Loss |
| 85865696 | No Loss | 85865762 | No Loss | 85865841 | No Loss | 85865913 | No Loss |
| 85865697 | No Loss | 85865763 | No Loss | 85865842 | No Loss | 85865914 | No Loss |
| 85865698 | No Loss | 85865764 | No Loss | 85865843 | No Loss | 85865915 | No Loss |
| 85865699 | No Purchase | 85865765 | No Loss | 85865844 | No Loss | 85865916 | No Loss |
| 85865700 | No Purchase | 85865766 | No Loss | 85865846 | No Loss | 85865917 | No Loss |
| 85865701 | No Loss | 85865767 | No Loss | 85865848 | No Loss | 85865919 | No Loss |
| 85865704 | No Loss | 85865768 | No Loss | 85865849 | No Loss | 85865921 | No Loss |
| 85865705 | No Loss | 85865769 | No Purchase | 85865850 | No Loss | 85865922 | No Loss |
| 85865706 | No Purchase | 85865771 | No Loss | 85865851 | No Loss | 85865923 | No Loss |
| 85865707 | No Loss | 85865773 | No Purchase | 85865853 | No Loss | 85865924 | No Loss |
| 85865708 | No Loss | 85865777 | No Loss | 85865857 | No Loss | 85865925 | No Loss |
| 85865709 | No Loss | 85865778 | No Purchase | 85865859 | No Loss | 85865926 | No Loss |
| 85865710 | No Loss | 85865780 | No Loss | 85865860 | No Loss | 85865928 | No Loss |
| 85865711 | No Loss | 85865781 | No Loss | 85865862 | No Loss | 85865930 | No Loss |
| 85865712 | No Loss | 85865782 | No Loss | 85865863 | No Loss | 85865931 | No Loss |
| 85865713 | No Loss | 85865784 | No Loss | 85865864 | No Loss | 85865934 | No Loss |
| 85865714 | No Loss | 85865786 | No Loss | 85865865 | No Loss | 85865936 | No Loss |
| 85865715 | No Purchase | 85865787 | No Purchase | 85865867 | No Loss | 85865941 | No Loss |
| 85865716 | No Loss | 85865788 | No Purchase | 85865868 | No Loss | 85865942 | No Loss |
| 85865717 | No Loss | 85865789 | No Loss | 85865871 | No Loss | 85865943 | No Loss |
| 85865718 | No Loss | 85865790 | No Purchase | 85865872 | No Loss | 85865944 | No Loss |
| 85865719 | No Loss | 85865791 | No Loss | 85865873 | No Loss | 85865945 | No Loss |
| 85865723 | No Loss | 85865792 | No Loss | 85865875 | No Loss | 85865946 | No Loss |
| 85865725 | No Loss | 85865798 | No Loss | 85865877 | No Loss | 85865947 | No Loss |
| 85865728 | No Loss | 85865799 | No Loss | 85865880 | No Loss | 85865948 | No Loss |
| 85865729 | No Loss | 85865804 | No Loss | 85865881 | No Loss | 85865950 | No Loss |
| 85865730 | No Purchase | 85865806 | No Loss | 85865882 | No Loss | 85865952 | No Loss |
| 85865732 | No Loss | 85865810 | No Loss | 85865885 | No Loss | 85865953 | No Loss |
| 85865733 | No Loss | 85865811 | No Loss | 85865886 | No Loss | 85865956 | No Loss |
| 85865734 | No Loss | 85865812 | No Purchase | 85865887 | No Loss | 85865957 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85865958 | No Loss | 85866036 | No Loss | 85866096 | No Loss | 85866168 | No Loss |
| 85865959 | No Loss | 85866037 | No Loss | 85866097 | No Purchase | 85866169 | No Loss |
| 85865960 | No Loss | 85866038 | No Loss | 85866098 | No Loss | 85866170 | No Loss |
| 85865962 | No Loss | 85866040 | No Loss | 85866099 | No Loss | 85866172 | No Loss |
| 85865965 | No Loss | 85866041 | No Loss | 85866101 | No Loss | 85866177 | No Loss |
| 85865968 | No Loss | 85866042 | No Loss | 85866102 | No Purchase | 85866180 | No Loss |
| 85865969 | No Loss | 85866043 | No Loss | 85866103 | No Loss | 85866183 | No Loss |
| 85865970 | No Loss | 85866044 | No Loss | 85866104 | No Loss | 85866184 | No Loss |
| 85865972 | No Loss | 85866045 | No Loss | 85866105 | No Purchase | 85866185 | No Loss |
| 85865973 | No Loss | 85866046 | No Loss | 85866108 | No Loss | 85866186 | No Loss |
| 85865975 | No Loss | 85866047 | No Loss | 85866109 | No Loss | 85866187 | No Purchase |
| 85865978 | No Loss | 85866048 | No Loss | 85866115 | No Loss | 85866188 | No Loss |
| 85865985 | No Loss | 85866049 | No Loss | 85866117 | No Loss | 85866189 | No Loss |
| 85865987 | No Loss | 85866050 | No Loss | 85866118 | No Loss | 85866190 | No Loss |
| 85865992 | No Loss | 85866051 | No Loss | 85866119 | No Purchase | 85866191 | No Loss |
| 85865993 | No Loss | 85866052 | No Loss | 85866120 | No Loss | 85866192 | No Loss |
| 85865994 | No Loss | 85866053 | No Loss | 85866122 | No Loss | 85866193 | No Loss |
| 85865995 | No Loss | 85866054 | No Loss | 85866124 | No Loss | 85866194 | No Loss |
| 85865996 | No Purchase | 85866055 | No Loss | 85866126 | No Loss | 85866195 | No Purchase |
| 85865997 | No Loss | 85866056 | No Loss | 85866130 | No Loss | 85866196 | No Loss |
| 85865999 | No Loss | 85866057 | No Loss | 85866131 | No Loss | 85866197 | No Loss |
| 85866000 | No Loss | 85866059 | No Loss | 85866132 | No Loss | 85866199 | No Loss |
| 85866002 | No Loss | 85866061 | No Loss | 85866134 | No Loss | 85866200 | No Loss |
| 85866004 | No Loss | 85866063 | No Loss | 85866137 | No Loss | 85866201 | No Loss |
| 85866005 | No Loss | 85866065 | No Loss | 85866138 | No Purchase | 85866203 | No Loss |
| 85866008 | No Loss | 85866067 | No Loss | 85866139 | No Purchase | 85866204 | No Loss |
| 85866009 | No Loss | 85866068 | No Loss | 85866140 | No Loss | 85866206 | No Loss |
| 85866011 | No Loss | 85866070 | No Loss | 85866141 | No Loss | 85866208 | No Loss |
| 85866013 | No Loss | 85866071 | No Purchase | 85866142 | No Loss | 85866209 | No Loss |
| 85866014 | No Loss | 85866072 | No Loss | 85866143 | No Loss | 85866210 | No Loss |
| 85866017 | No Loss | 85866074 | No Loss | 85866145 | No Loss | 85866211 | No Loss |
| 85866018 | No Loss | 85866078 | No Loss | 85866147 | No Loss | 85866213 | No Loss |
| 85866019 | No Loss | 85866079 | No Purchase | 85866148 | No Loss | 85866214 | No Loss |
| 85866020 | No Loss | 85866080 | No Loss | 85866151 | No Loss | 85866215 | No Loss |
| 85866021 | No Loss | 85866083 | No Loss | 85866152 | No Loss | 85866217 | No Loss |
| 85866022 | No Loss | 85866085 | No Loss | 85866153 | No Purchase | 85866218 | No Loss |
| 85866025 | No Loss | 85866086 | No Loss | 85866154 | No Loss | 85866219 | No Loss |
| 85866026 | No Loss | 85866087 | No Loss | 85866155 | No Loss | 85866220 | No Loss |
| 85866027 | No Loss | 85866088 | No Loss | 85866156 | No Loss | 85866221 | No Loss |
| 85866028 | No Loss | 85866089 | No Loss | 85866160 | No Loss | 85866223 | No Loss |
| 85866029 | No Loss | 85866090 | No Loss | 85866161 | No Loss | 85866224 | No Loss |
| 85866030 | No Loss | 85866091 | No Loss | 85866162 | No Purchase | 85866225 | No Loss |
| 85866031 | No Loss | 85866092 | No Loss | 85866163 | No Loss | 85866226 | No Loss |
| 85866032 | No Purchase | 85866093 | No Loss | 85866164 | No Loss | 85866227 | No Loss |
| 85866033 | No Loss | 85866094 | No Loss | 85866165 | No Purchase | 85866228 | No Loss |
| 85866034 | No Loss | 85866095 | No Loss | 85866166 | No Loss | 85866229 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85866230 | No Loss | 85866292 | No Loss | 85866359 | No Loss | 85866426 | No Loss |
| 85866231 | No Purchase | 85866293 | No Loss | 85866364 | No Loss | 85866427 | No Loss |
| 85866233 | No Loss | 85866296 | No Loss | 85866366 | No Loss | 85866429 | No Loss |
| 85866234 | No Purchase | 85866297 | No Loss | 85866368 | No Loss | 85866430 | No Loss |
| 85866236 | No Purchase | 85866298 | No Loss | 85866369 | No Loss | 86104572 | No Loss |
| 85866237 | No Loss | 85866299 | No Loss | 85866370 | No Loss | 86104573 | No Loss |
| 85866238 | No Purchase | 85866301 | No Purchase | 85866371 | No Loss | 86104574 | No Purchase |
| 85866239 | No Purchase | 85866303 | No Loss | 85866372 | No Loss | 86104576 | No Loss |
| 85866241 | No Loss | 85866304 | No Loss | 85866373 | No Loss | 86104577 | No Loss |
| 85866243 | No Purchase | 85866305 | No Loss | 85866374 | No Loss | 86104578 | No Loss |
| 85866244 | No Loss | 85866309 | No Loss | 85866376 | No Loss | 86104579 | No Loss |
| 85866245 | No Loss | 85866310 | No Loss | 85866377 | No Loss | 86104581 | No Purchase |
| 85866248 | No Loss | 85866311 | No Loss | 85866379 | No Loss | 86104582 | No Loss |
| 85866254 | No Loss | 85866313 | No Loss | 85866381 | No Loss | 86104583 | No Loss |
| 85866256 | No Purchase | 85866314 | No Loss | 85866382 | No Loss | 86104584 | No Purchase |
| 85866257 | No Loss | 85866316 | No Purchase | 85866383 | No Purchase | 86104586 | No Loss |
| 85866260 | No Loss | 85866317 | No Loss | 85866385 | No Loss | 86104587 | No Loss |
| 85866261 | No Loss | 85866318 | No Loss | 85866387 | No Loss | 86104589 | No Loss |
| 85866262 | No Loss | 85866320 | No Loss | 85866388 | No Loss | 86104590 | No Purchase |
| 85866263 | No Loss | 85866321 | No Loss | 85866389 | No Loss | 86104591 | No Loss |
| 85866264 | No Loss | 85866322 | No Purchase | 85866392 | No Loss | 86104594 | No Loss |
| 85866265 | No Purchase | 85866323 | No Loss | 85866394 | No Loss | 86104595 | No Loss |
| 85866266 | No Loss | 85866324 | No Loss | 85866395 | No Loss | 86104596 | No Loss |
| 85866267 | No Loss | 85866325 | No Loss | 85866397 | No Loss | 86104598 | No Purchase |
| 85866268 | No Loss | 85866327 | No Loss | 85866399 | No Loss | 86104601 | No Loss |
| 85866269 | No Purchase | 85866328 | No Loss | 85866400 | No Purchase | 86104602 | No Loss |
| 85866270 | No Loss | 85866330 | No Loss | 85866401 | No Loss | 86104603 | No Purchase |
| 85866271 | No Loss | 85866333 | No Loss | 85866403 | No Loss | 86104605 | No Purchase |
| 85866272 | No Loss | 85866334 | No Loss | 85866404 | No Loss | 86104606 | No Loss |
| 85866273 | No Loss | 85866335 | No Loss | 85866405 | No Loss | 86104607 | No Loss |
| 85866274 | No Purchase | 85866336 | No Loss | 85866406 | No Loss | 86104608 | No Purchase |
| 85866275 | No Loss | 85866337 | No Loss | 85866407 | No Loss | 86104609 | No Loss |
| 85866276 | No Loss | 85866341 | No Loss | 85866408 | No Loss | 86104610 | No Purchase |
| 85866277 | No Loss | 85866342 | No Loss | 85866410 | No Loss | 86104611 | No Loss |
| 85866278 | No Loss | 85866343 | No Loss | 85866411 | No Loss | 86104612 | No Loss |
| 85866279 | No Purchase | 85866344 | No Purchase | 85866412 | No Loss | 86104613 | No Purchase |
| 85866280 | No Loss | 85866345 | No Loss | 85866413 | No Loss | 86104615 | No Loss |
| 85866281 | No Purchase | 85866346 | No Loss | 85866414 | No Loss | 86104617 | No Loss |
| 85866282 | No Loss | 85866347 | No Loss | 85866415 | No Loss | 86104618 | No Loss |
| 85866283 | No Loss | 85866348 | No Loss | 85866417 | No Loss | 86104620 | No Purchase |
| 85866284 | No Loss | 85866349 | No Loss | 85866418 | No Purchase | 86104621 | No Purchase |
| 85866286 | No Loss | 85866350 | No Loss | 85866419 | No Loss | 86104624 | No Loss |
| 85866288 | No Loss | 85866352 | No Loss | 85866421 | No Purchase | 86104628 | No Loss |
| 85866289 | No Loss | 85866353 | No Loss | 85866423 | No Loss | 86104630 | No Loss |
| 85866290 | No Loss | 85866355 | No Loss | 85866424 | No Loss | 86104632 | No Loss |
| 85866291 | No Loss | 85866358 | No Loss | 85866425 | No Loss | 86104633 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 86104634 | No Loss | 86104720 | No Loss | 86104791 | No Loss | 86104844 | No Loss |
| 86104635 | No Loss | 86104721 | No Loss | 86104792 | No Loss | 86104845 | No Loss |
| 86104636 | No Loss | 86104726 | No Loss | 86104795 | No Purchase | 86104846 | No Loss |
| 86104637 | No Loss | 86104728 | No Purchase | 86104796 | No Loss | 86104847 | No Loss |
| 86104644 | No Loss | 86104729 | No Loss | 86104798 | No Purchase | 86104848 | No Loss |
| 86104646 | No Purchase | 86104730 | No Loss | 86104801 | No Purchase | 86104849 | No Loss |
| 86104648 | No Loss | 86104731 | No Purchase | 86104802 | No Loss | 86104850 | No Purchase |
| 86104649 | No Purchase | 86104734 | No Purchase | 86104803 | No Loss | 86104851 | No Purchase |
| 86104650 | No Purchase | 86104735 | No Purchase | 86104804 | No Loss | 86104852 | No Loss |
| 86104651 | No Loss | 86104736 | No Purchase | 86104805 | No Loss | 86104854 | No Loss |
| 86104652 | No Purchase | 86104737 | No Loss | 86104807 | No Loss | 86104855 | No Loss |
| 86104653 | No Loss | 86104739 | No Loss | 86104808 | No Loss | 86104856 | No Loss |
| 86104657 | No Loss | 86104740 | No Loss | 86104809 | No Loss | 86104858 | No Loss |
| 86104660 | No Loss | 86104743 | No Purchase | 86104810 | No Loss | 86104860 | No Loss |
| 86104661 | No Loss | 86104744 | No Loss | 86104811 | No Loss | 86104861 | No Loss |
| 86104662 | No Purchase | 86104745 | No Purchase | 86104812 | No Purchase | 86104863 | No Loss |
| 86104663 | No Loss | 86104747 | No Purchase | 86104813 | No Purchase | 86104864 | No Purchase |
| 86104666 | No Loss | 86104751 | No Purchase | 86104814 | No Loss | 86104865 | No Purchase |
| 86104667 | No Loss | 86104752 | No Loss | 86104815 | No Loss | 86104866 | No Loss |
| 86104669 | No Purchase | 86104755 | No Purchase | 86104816 | No Purchase | 86104868 | No Loss |
| 86104672 | No Purchase | 86104757 | No Loss | 86104817 | No Loss | 86104869 | No Purchase |
| 86104675 | No Purchase | 86104758 | No Purchase | 86104818 | No Loss | 86104871 | No Loss |
| 86104676 | No Loss | 86104760 | No Loss | 86104819 | No Loss | 86104874 | No Loss |
| 86104677 | No Purchase | 86104761 | No Purchase | 86104820 | No Loss | 86104877 | No Loss |
| 86104679 | No Loss | 86104762 | No Loss | 86104821 | No Loss | 86104878 | No Loss |
| 86104680 | No Loss | 86104763 | No Purchase | 86104822 | No Loss | 86104879 | No Loss |
| 86104683 | No Purchase | 86104764 | No Loss | 86104823 | No Loss | 86104880 | No Loss |
| 86104684 | No Loss | 86104767 | No Loss | 86104824 | No Loss | 86104881 | No Purchase |
| 86104685 | No Loss | 86104768 | No Purchase | 86104825 | No Purchase | 86104882 | No Loss |
| 86104686 | No Loss | 86104769 | No Loss | 86104826 | No Loss | 86104883 | No Purchase |
| 86104687 | No Purchase | 86104770 | No Loss | 86104827 | No Loss | 86104885 | No Loss |
| 86104688 | No Loss | 86104773 | No Loss | 86104828 | No Loss | 86104886 | No Loss |
| 86104689 | No Loss | 86104775 | No Loss | 86104830 | No Loss | 86104887 | No Purchase |
| 86104696 | No Loss | 86104778 | No Purchase | 86104831 | No Loss | 86104889 | No Purchase |
| 86104698 | No Purchase | 86104779 | No Purchase | 86104832 | No Loss | 86104894 | No Purchase |
| 86104700 | No Purchase | 86104780 | No Loss | 86104833 | No Loss | 86104896 | No Loss |
| 86104702 | No Loss | 86104781 | No Purchase | 86104834 | No Loss | 86104898 | No Purchase |
| 86104703 | No Purchase | 86104782 | No Loss | 86104835 | No Loss | 86104899 | No Purchase |
| 86104704 | No Purchase | 86104783 | No Loss | 86104836 | No Loss | 86104900 | No Loss |
| 86104705 | No Loss | 86104784 | No Loss | 86104837 | No Loss | 86104902 | No Loss |
| 86104707 | No Loss | 86104785 | No Purchase | 86104838 | No Loss | 86104903 | No Purchase |
| 86104708 | No Loss | 86104786 | No Loss | 86104839 | No Loss | 86104905 | No Purchase |
| 86104714 | No Purchase | 86104787 | No Purchase | 86104840 | No Loss | 86104906 | No Loss |
| 86104716 | No Loss | 86104788 | No Loss | 86104841 | No Loss | 86104907 | No Purchase |
| 86104718 | No Loss | 86104789 | No Loss | 86104842 | No Loss | 86104908 | No Purchase |
| 86104719 | No Loss | 86104790 | No Loss | 86104843 | No Loss | 86104910 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86104911 | No Loss | 86104988 | No Purchase | 86105063 | No Purchase | 86105156 | No Loss |
| 86104915 | No Loss | 86104989 | No Purchase | 86105064 | No Purchase | 86105159 | No Purchase |
| 86104917 | No Loss | 86104990 | No Purchase | 86105067 | No Loss | 86105161 | No Loss |
| 86104918 | No Purchase | 86104992 | No Loss | 86105072 | No Loss | 86105162 | No Loss |
| 86104919 | No Loss | 86104994 | No Purchase | 86105074 | No Loss | 86105163 | No Purchase |
| 86104921 | No Purchase | 86104995 | No Loss | 86105076 | No Purchase | 86105164 | No Loss |
| 86104922 | No Loss | 86104996 | No Loss | 86105081 | No Loss | 86105165 | No Purchase |
| 86104925 | No Purchase | 86104997 | No Loss | 86105083 | No Loss | 86105166 | No Loss |
| 86104926 | No Loss | 86104999 | No Loss | 86105084 | No Loss | 86105171 | No Purchase |
| 86104928 | No Loss | 86105000 | No Purchase | 86105085 | No Purchase | 86105173 | No Purchase |
| 86104929 | No Purchase | 86105001 | No Loss | 86105086 | No Loss | 86105174 | No Loss |
| 86104930 | No Loss | 86105002 | No Loss | 86105087 | No Loss | 86105178 | No Loss |
| 86104931 | No Loss | 86105005 | No Loss | 86105089 | No Loss | 86105181 | No Purchase |
| 86104932 | No Loss | 86105008 | No Purchase | 86105093 | No Loss | 86105183 | No Purchase |
| 86104933 | No Loss | 86105010 | No Loss | 86105094 | No Purchase | 86105184 | No Loss |
| 86104934 | No Loss | 86105012 | No Purchase | 86105095 | No Loss | 86105185 | No Loss |
| 86104935 | No Loss | 86105014 | No Loss | 86105096 | No Loss | 86105188 | No Loss |
| 86104938 | No Purchase | 86105015 | No Loss | 86105098 | No Loss | 86105189 | No Purchase |
| 86104941 | No Loss | 86105018 | No Loss | 86105099 | No Loss | 86105190 | No Purchase |
| 86104942 | No Loss | 86105019 | No Loss | 86105101 | No Loss | 86105192 | No Purchase |
| 86104943 | No Purchase | 86105020 | No Loss | 86105102 | No Loss | 86105196 | No Purchase |
| 86104945 | No Loss | 86105021 | No Loss | 86105103 | No Loss | 86105198 | No Purchase |
| 86104946 | No Loss | 86105022 | No Loss | 86105104 | No Loss | 86105199 | No Loss |
| 86104947 | No Purchase | 86105024 | No Purchase | 86105106 | No Loss | 86105200 | No Loss |
| 86104949 | No Loss | 86105027 | No Loss | 86105109 | No Purchase | 86105201 | No Purchase |
| 86104950 | No Loss | 86105028 | No Purchase | 86105111 | No Loss | 86105202 | No Loss |
| 86104951 | No Purchase | 86105030 | No Loss | 86105114 | No Loss | 86105204 | No Purchase |
| 86104952 | No Loss | 86105031 | No Purchase | 86105115 | No Purchase | 86105205 | No Loss |
| 86104954 | No Purchase | 86105032 | No Loss | 86105118 | No Purchase | 86105207 | No Loss |
| 86104955 | No Purchase | 86105033 | No Loss | 86105122 | No Purchase | 86105210 | No Purchase |
| 86104956 | No Purchase | 86105034 | No Loss | 86105123 | No Loss | 86105212 | No Loss |
| 86104957 | No Purchase | 86105036 | No Purchase | 86105124 | No Purchase | 86105214 | No Purchase |
| 86104958 | No Loss | 86105041 | No Loss | 86105125 | No Purchase | 86105215 | No Purchase |
| 86104962 | No Loss | 86105042 | No Purchase | 86105128 | No Loss | 86105218 | No Loss |
| 86104964 | No Loss | 86105043 | No Loss | 86105132 | No Purchase | 86105223 | No Purchase |
| 86104965 | No Purchase | 86105045 | No Loss | 86105133 | No Purchase | 86105224 | No Loss |
| 86104967 | No Loss | 86105047 | No Loss | 86105134 | No Loss | 86105226 | No Purchase |
| 86104968 | No Loss | 86105049 | No Loss | 86105135 | No Purchase | 86105227 | No Purchase |
| 86104971 | No Loss | 86105050 | No Purchase | 86105136 | No Purchase | 86105228 | No Purchase |
| 86104972 | No Purchase | 86105055 | No Purchase | 86105139 | No Purchase | 86105229 | No Purchase |
| 86104977 | No Purchase | 86105056 | No Purchase | 86105140 | No Purchase | 86105230 | No Purchase |
| 86104979 | No Loss | 86105058 | No Loss | 86105142 | No Loss | 86105231 | No Purchase |
| 86104980 | No Purchase | 86105059 | No Purchase | 86105144 | No Loss | 86105232 | No Loss |
| 86104981 | No Loss | 86105060 | No Purchase | 86105150 | No Loss | 86105234 | No Purchase |
| 86104983 | No Loss | 86105061 | No Loss | 86105151 | No Purchase | 86105235 | No Loss |
| 86104985 | No Purchase | 86105062 | No Loss | 86105154 | No Loss | 86105236 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86105237 | No Loss | 86105322 | No Loss | 86105393 | No Purchase | 86105471 | No Loss |
| 86105241 | No Loss | 86105323 | No Loss | 86105394 | No Loss | 86105473 | No Purchase |
| 86105242 | No Purchase | 86105324 | No Loss | 86105396 | No Purchase | 86105479 | No Purchase |
| 86105243 | No Loss | 86105325 | No Loss | 86105397 | No Purchase | 86105480 | No Loss |
| 86105245 | No Purchase | 86105326 | No Loss | 86105404 | No Loss | 86105481 | No Purchase |
| 86105246 | No Purchase | 86105327 | No Loss | 86105407 | No Purchase | 86105482 | No Loss |
| 86105247 | No Purchase | 86105329 | No Loss | 86105409 | No Loss | 86105487 | No Loss |
| 86105250 | No Loss | 86105330 | No Purchase | 86105411 | No Purchase | 86105488 | No Purchase |
| 86105251 | No Purchase | 86105331 | No Loss | 86105412 | No Loss | 86105489 | No Purchase |
| 86105252 | No Purchase | 86105332 | No Loss | 86105413 | No Loss | 86105491 | No Purchase |
| 86105253 | No Loss | 86105333 | No Loss | 86105414 | No Purchase | 86105492 | No Purchase |
| 86105254 | No Loss | 86105334 | No Purchase | 86105415 | No Loss | 86105493 | No Loss |
| 86105258 | No Loss | 86105336 | No Purchase | 86105416 | No Loss | 86105495 | No Loss |
| 86105261 | No Loss | 86105338 | No Purchase | 86105418 | No Loss | 86105497 | No Loss |
| 86105263 | No Loss | 86105339 | No Loss | 86105420 | No Purchase | 86105498 | No Purchase |
| 86105265 | No Loss | 86105340 | No Loss | 86105421 | No Purchase | 86105499 | No Purchase |
| 86105266 | No Purchase | 86105341 | No Loss | 86105422 | No Purchase | 86105500 | No Loss |
| 86105267 | No Purchase | 86105342 | No Purchase | 86105424 | No Loss | 86105501 | No Loss |
| 86105268 | No Loss | 86105343 | No Purchase | 86105425 | No Purchase | 86105503 | No Loss |
| 86105269 | No Purchase | 86105344 | No Purchase | 86105426 | No Loss | 86105507 | No Loss |
| 86105270 | No Loss | 86105347 | No Purchase | 86105427 | No Purchase | 86105509 | No Loss |
| 86105274 | No Loss | 86105349 | No Loss | 86105428 | No Loss | 86105510 | No Purchase |
| 86105275 | No Loss | 86105353 | No Loss | 86105430 | No Loss | 86105512 | No Purchase |
| 86105277 | No Loss | 86105355 | No Purchase | 86105431 | No Loss | 86105514 | No Loss |
| 86105279 | No Purchase | 86105356 | No Loss | 86105432 | No Purchase | 86105515 | No Purchase |
| 86105282 | No Loss | 86105360 | No Loss | 86105435 | No Loss | 86105516 | No Loss |
| 86105283 | No Purchase | 86105361 | No Loss | 86105436 | No Loss | 86105517 | No Loss |
| 86105284 | No Purchase | 86105362 | No Purchase | 86105437 | No Loss | 86105519 | No Loss |
| 86105287 | No Purchase | 86105363 | No Purchase | 86105438 | No Purchase | 86105520 | No Loss |
| 86105289 | No Loss | 86105364 | No Loss | 86105441 | No Purchase | 86105521 | No Loss |
| 86105291 | No Purchase | 86105365 | No Loss | 86105443 | No Loss | 86105522 | No Loss |
| 86105293 | No Loss | 86105367 | No Purchase | 86105444 | No Purchase | 86105523 | No Purchase |
| 86105296 | No Loss | 86105368 | No Loss | 86105445 | No Loss | 86105524 | No Loss |
| 86105298 | No Purchase | 86105371 | No Loss | 86105451 | No Loss | 86105525 | No Purchase |
| 86105299 | No Purchase | 86105372 | No Loss | 86105453 | No Loss | 86105527 | No Purchase |
| 86105301 | No Purchase | 86105374 | No Loss | 86105455 | No Loss | 86105528 | No Loss |
| 86105306 | No Loss | 86105375 | No Loss | 86105456 | No Purchase | 86105529 | No Purchase |
| 86105307 | No Loss | 86105376 | No Purchase | 86105457 | No Loss | 86105531 | No Purchase |
| 86105309 | No Loss | 86105377 | No Loss | 86105458 | No Loss | 86105536 | No Loss |
| 86105313 | No Purchase | 86105378 | No Loss | 86105459 | No Purchase | 86105537 | No Purchase |
| 86105314 | No Purchase | 86105381 | No Loss | 86105460 | No Loss | 86105538 | No Loss |
| 86105315 | No Purchase | 86105382 | No Loss | 86105464 | No Loss | 86105539 | No Purchase |
| 86105316 | No Loss | 86105386 | No Loss | 86105465 | No Purchase | 86105540 | No Purchase |
| 86105317 | No Purchase | 86105387 | No Purchase | 86105467 | No Purchase | 86105544 | No Purchase |
| 86105318 | No Purchase | 86105391 | No Purchase | 86105468 | No Purchase | 86105545 | No Purchase |
| 86105320 | No Loss | 86105392 | No Purchase | 86105469 | No Purchase | 86105547 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86105548 | No Loss | 86105634 | No Purchase | 86105720 | No Loss | 86105780 | No Purchase |
| 86105549 | No Loss | 86105635 | No Loss | 86105721 | No Loss | 86105781 | No Loss |
| 86105553 | No Loss | 86105636 | No Purchase | 86105722 | No Purchase | 86105782 | No Loss |
| 86105554 | No Loss | 86105637 | No Loss | 86105723 | No Purchase | 86105784 | No Loss |
| 86105556 | No Purchase | 86105640 | No Loss | 86105724 | No Purchase | 86105786 | No Loss |
| 86105557 | No Purchase | 86105642 | No Purchase | 86105725 | No Loss | 86105787 | No Loss |
| 86105558 | No Loss | 86105643 | No Purchase | 86105728 | No Loss | 86105792 | No Purchase |
| 86105561 | No Loss | 86105645 | No Loss | 86105729 | No Purchase | 86105793 | No Loss |
| 86105562 | No Loss | 86105646 | No Loss | 86105730 | No Purchase | 86105794 | No Loss |
| 86105563 | No Loss | 86105647 | No Loss | 86105732 | No Loss | 86105796 | No Loss |
| 86105568 | No Purchase | 86105651 | No Loss | 86105733 | No Purchase | 86105797 | No Loss |
| 86105569 | No Purchase | 86105653 | No Loss | 86105734 | No Purchase | 86105799 | No Loss |
| 86105570 | No Purchase | 86105654 | No Purchase | 86105735 | No Loss | 86105800 | No Purchase |
| 86105571 | No Purchase | 86105655 | No Purchase | 86105737 | No Loss | 86105801 | No Loss |
| 86105572 | No Loss | 86105657 | No Purchase | 86105739 | No Loss | 86105802 | No Purchase |
| 86105574 | No Loss | 86105658 | No Loss | 86105740 | No Purchase | 86105803 | No Purchase |
| 86105576 | No Purchase | 86105661 | No Loss | 86105741 | No Loss | 86105805 | No Purchase |
| 86105580 | No Loss | 86105664 | No Loss | 86105742 | No Purchase | 86105806 | No Loss |
| 86105582 | No Loss | 86105666 | No Purchase | 86105743 | No Loss | 86105808 | No Purchase |
| 86105584 | No Loss | 86105667 | No Loss | 86105744 | No Loss | 86105809 | No Purchase |
| 86105585 | No Purchase | 86105669 | No Purchase | 86105745 | No Purchase | 86105810 | No Purchase |
| 86105587 | No Loss | 86105670 | No Loss | 86105746 | No Purchase | 86105813 | No Loss |
| 86105591 | No Purchase | 86105672 | No Loss | 86105747 | No Purchase | 86105814 | No Purchase |
| 86105595 | No Loss | 86105675 | No Loss | 86105748 | No Loss | 86105815 | No Loss |
| 86105597 | No Purchase | 86105677 | No Purchase | 86105749 | No Purchase | 86105816 | No Purchase |
| 86105599 | No Loss | 86105680 | No Loss | 86105751 | No Loss | 86105818 | No Loss |
| 86105600 | No Loss | 86105682 | No Loss | 86105753 | No Purchase | 86105819 | No Loss |
| 86105603 | No Loss | 86105687 | No Loss | 86105754 | No Loss | 86105820 | No Loss |
| 86105604 | No Loss | 86105688 | No Loss | 86105755 | No Loss | 86105821 | No Loss |
| 86105607 | No Purchase | 86105689 | No Purchase | 86105756 | No Purchase | 86105822 | No Purchase |
| 86105609 | No Loss | 86105694 | No Loss | 86105757 | No Purchase | 86105823 | No Loss |
| 86105610 | No Loss | 86105698 | No Loss | 86105758 | No Purchase | 86105824 | No Purchase |
| 86105611 | No Loss | 86105699 | No Loss | 86105759 | No Purchase | 86105825 | No Purchase |
| 86105612 | No Loss | 86105700 | No Loss | 86105760 | No Purchase | 86105827 | No Loss |
| 86105616 | No Purchase | 86105702 | No Loss | 86105761 | No Loss | 86105828 | No Loss |
| 86105617 | No Loss | 86105704 | No Loss | 86105762 | No Purchase | 86105829 | No Loss |
| 86105618 | No Purchase | 86105705 | No Loss | 86105763 | No Loss | 86105830 | No Purchase |
| 86105619 | No Purchase | 86105706 | No Purchase | 86105764 | No Loss | 86105831 | No Loss |
| 86105620 | No Purchase | 86105708 | No Loss | 86105765 | No Loss | 86105832 | No Loss |
| 86105622 | No Loss | 86105709 | No Loss | 86105770 | No Purchase | 86105834 | No Loss |
| 86105623 | No Loss | 86105710 | No Loss | 86105771 | No Loss | 86105835 | No Purchase |
| 86105625 | No Loss | 86105712 | No Loss | 86105773 | No Purchase | 86105838 | No Purchase |
| 86105626 | No Loss | 86105713 | No Purchase | 86105774 | No Loss | 86105840 | No Purchase |
| 86105628 | No Purchase | 86105714 | No Loss | 86105775 | No Purchase | 86105841 | No Purchase |
| 86105630 | No Loss | 86105715 | No Purchase | 86105778 | No Loss | 86105842 | No Loss |
| 86105632 | No Loss | 86105718 | No Purchase | 86105779 | No Purchase | 86105844 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86105845 | No Loss | 86105927 | No Loss | 86106002 | No Loss | 86106083 | No Loss |
| 86105847 | No Purchase | 86105929 | No Purchase | 86106005 | No Loss | 86106085 | No Loss |
| 86105848 | No Loss | 86105932 | No Loss | 86106006 | No Purchase | 86106086 | No Purchase |
| 86105849 | No Loss | 86105937 | No Loss | 86106008 | No Loss | 86106088 | No Loss |
| 86105855 | No Loss | 86105939 | No Loss | 86106009 | No Loss | 86106090 | No Loss |
| 86105856 | No Loss | 86105940 | No Loss | 86106010 | No Loss | 86106091 | No Purchase |
| 86105858 | No Loss | 86105942 | No Purchase | 86106015 | No Loss | 86106092 | No Loss |
| 86105859 | No Loss | 86105944 | No Loss | 86106017 | No Purchase | 86106093 | No Loss |
| 86105861 | No Loss | 86105945 | No Loss | 86106018 | No Purchase | 86106094 | No Purchase |
| 86105863 | No Loss | 86105947 | No Purchase | 86106019 | No Purchase | 86106095 | No Loss |
| 86105864 | No Loss | 86105948 | No Loss | 86106020 | No Loss | 86106096 | No Purchase |
| 86105865 | No Purchase | 86105952 | No Purchase | 86106021 | No Purchase | 86106098 | No Purchase |
| 86105866 | No Loss | 86105953 | No Purchase | 86106023 | No Loss | 86106100 | No Loss |
| 86105867 | No Loss | 86105955 | No Loss | 86106026 | No Loss | 86106102 | No Loss |
| 86105868 | No Loss | 86105956 | No Purchase | 86106028 | No Loss | 86106104 | No Purchase |
| 86105870 | No Loss | 86105957 | No Loss | 86106031 | No Loss | 86106105 | No Loss |
| 86105872 | No Purchase | 86105958 | No Purchase | 86106032 | No Purchase | 86106106 | No Purchase |
| 86105873 | No Loss | 86105959 | No Purchase | 86106034 | No Loss | 86106108 | No Loss |
| 86105879 | No Purchase | 86105960 | No Purchase | 86106036 | No Loss | 86106111 | No Loss |
| 86105880 | No Purchase | 86105961 | No Loss | 86106037 | No Loss | 86106113 | No Purchase |
| 86105882 | No Purchase | 86105963 | No Purchase | 86106039 | No Loss | 86106116 | No Purchase |
| 86105883 | No Purchase | 86105964 | No Loss | 86106040 | No Loss | 86106117 | No Loss |
| 86105884 | No Purchase | 86105965 | No Loss | 86106041 | No Loss | 86106118 | No Purchase |
| 86105885 | No Purchase | 86105967 | No Loss | 86106042 | No Loss | 86106120 | No Purchase |
| 86105886 | No Loss | 86105968 | No Purchase | 86106043 | No Purchase | 86106123 | No Loss |
| 86105887 | No Loss | 86105969 | No Purchase | 86106044 | No Loss | 86106125 | No Purchase |
| 86105888 | No Loss | 86105972 | No Purchase | 86106045 | No Loss | 86106127 | No Loss |
| 86105890 | No Loss | 86105973 | No Loss | 86106046 | No Loss | 86106128 | No Loss |
| 86105892 | No Loss | 86105975 | No Loss | 86106048 | No Loss | 86106129 | No Purchase |
| 86105895 | No Loss | 86105976 | No Loss | 86106052 | No Loss | 86106132 | No Purchase |
| 86105897 | No Loss | 86105977 | No Loss | 86106053 | No Loss | 86106135 | No Loss |
| 86105898 | No Purchase | 86105978 | No Loss | 86106055 | No Loss | 86106136 | No Purchase |
| 86105900 | No Loss | 86105979 | No Loss | 86106056 | No Purchase | 86106137 | No Purchase |
| 86105901 | No Purchase | 86105981 | No Purchase | 86106058 | No Purchase | 86106138 | No Loss |
| 86105903 | No Loss | 86105983 | No Loss | 86106062 | No Purchase | 86106141 | No Loss |
| 86105904 | No Loss | 86105984 | No Loss | 86106063 | No Purchase | 86106142 | No Purchase |
| 86105908 | No Loss | 86105986 | No Purchase | 86106064 | No Purchase | 86106143 | No Loss |
| 86105909 | No Loss | 86105987 | No Loss | 86106065 | No Loss | 86106145 | No Loss |
| 86105910 | No Loss | 86105988 | No Loss | 86106068 | No Purchase | 86106146 | No Loss |
| 86105911 | No Loss | 86105989 | No Loss | 86106069 | No Purchase | 86106147 | No Loss |
| 86105915 | No Purchase | 86105990 | No Purchase | 86106070 | No Purchase | 86106148 | No Loss |
| 86105917 | No Purchase | 86105992 | No Loss | 86106071 | No Loss | 86106149 | No Loss |
| 86105920 | No Loss | 86105995 | No Loss | 86106074 | No Loss | 86106152 | No Loss |
| 86105922 | No Loss | 86105996 | No Loss | 86106078 | No Purchase | 86106154 | No Loss |
| 86105924 | No Loss | 86105997 | No Purchase | 86106079 | No Loss | 86106155 | No Loss |
| 86105926 | No Loss | 86105999 | No Purchase | 86106082 | No Purchase | 86106156 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86106158 | No Loss | 86106230 | No Loss | 86106300 | No Purchase | 86106372 | No Purchase |
| 86106159 | No Loss | 86106234 | No Purchase | 86106302 | No Purchase | 86106374 | No Loss |
| 86106161 | No Loss | 86106235 | No Loss | 86106303 | No Purchase | 86106375 | No Loss |
| 86106162 | No Loss | 86106236 | No Loss | 86106306 | No Loss | 86106376 | No Loss |
| 86106164 | No Loss | 86106237 | No Purchase | 86106308 | No Purchase | 86106378 | No Loss |
| 86106166 | No Purchase | 86106239 | No Purchase | 86106309 | No Loss | 86106379 | No Purchase |
| 86106167 | No Loss | 86106241 | No Loss | 86106310 | No Purchase | 86106380 | No Loss |
| 86106168 | No Purchase | 86106242 | No Loss | 86106311 | No Loss | 86106382 | No Loss |
| 86106170 | No Purchase | 86106243 | No Loss | 86106312 | No Loss | 86106384 | No Purchase |
| 86106171 | No Loss | 86106244 | No Loss | 86106313 | No Loss | 86106385 | No Purchase |
| 86106172 | No Purchase | 86106246 | No Purchase | 86106315 | No Loss | 86106386 | No Loss |
| 86106173 | No Loss | 86106247 | No Loss | 86106316 | No Loss | 86106387 | No Loss |
| 86106174 | No Purchase | 86106249 | No Loss | 86106318 | No Purchase | 86106388 | No Loss |
| 86106175 | No Purchase | 86106251 | No Purchase | 86106319 | No Loss | 86106389 | No Loss |
| 86106176 | No Purchase | 86106252 | No Purchase | 86106321 | No Loss | 86106390 | No Loss |
| 86106177 | No Purchase | 86106253 | No Loss | 86106322 | No Loss | 86106391 | No Purchase |
| 86106179 | No Purchase | 86106255 | No Purchase | 86106323 | No Loss | 86106397 | No Purchase |
| 86106180 | No Purchase | 86106256 | No Loss | 86106324 | No Loss | 86106399 | No Loss |
| 86106181 | No Loss | 86106260 | No Loss | 86106326 | No Loss | 86106400 | No Loss |
| 86106187 | No Purchase | 86106261 | No Loss | 86106327 | No Loss | 86106401 | No Loss |
| 86106189 | No Purchase | 86106262 | No Loss | 86106328 | No Loss | 86106402 | No Purchase |
| 86106190 | No Loss | 86106264 | No Purchase | 86106330 | No Purchase | 86106403 | No Loss |
| 86106191 | No Purchase | 86106265 | No Purchase | 86106332 | No Loss | 86106408 | No Loss |
| 86106192 | No Purchase | 86106267 | No Loss | 86106336 | No Loss | 86106410 | No Loss |
| 86106193 | No Loss | 86106268 | No Loss | 86106337 | No Loss | 86106411 | No Purchase |
| 86106195 | No Loss | 86106269 | No Loss | 86106339 | No Loss | 86106412 | No Purchase |
| 86106197 | No Purchase | 86106271 | No Loss | 86106340 | No Purchase | 86106413 | No Loss |
| 86106199 | No Loss | 86106273 | No Purchase | 86106342 | No Loss | 86106414 | No Loss |
| 86106200 | No Purchase | 86106274 | No Loss | 86106343 | No Loss | 86106416 | No Loss |
| 86106201 | No Loss | 86106275 | No Purchase | 86106345 | No Loss | 86106422 | No Purchase |
| 86106209 | No Loss | 86106276 | No Loss | 86106346 | No Loss | 86106423 | No Loss |
| 86106210 | No Loss | 86106278 | No Purchase | 86106347 | No Loss | 86106425 | No Loss |
| 86106211 | No Loss | 86106279 | No Loss | 86106348 | No Loss | 86106428 | No Purchase |
| 86106212 | No Loss | 86106280 | No Loss | 86106349 | No Purchase | 86106429 | No Loss |
| 86106214 | No Loss | 86106281 | No Loss | 86106351 | No Purchase | 86106432 | No Purchase |
| 86106215 | No Purchase | 86106282 | No Purchase | 86106353 | No Loss | 86106434 | No Loss |
| 86106216 | No Purchase | 86106285 | No Loss | 86106354 | No Loss | 86106439 | No Loss |
| 86106217 | No Purchase | 86106286 | No Purchase | 86106358 | No Loss | 86106440 | No Loss |
| 86106218 | No Loss | 86106288 | No Loss | 86106360 | No Purchase | 86106441 | No Loss |
| 86106219 | No Loss | 86106289 | No Purchase | 86106362 | No Purchase | 86106442 | No Purchase |
| 86106220 | No Loss | 86106290 | No Purchase | 86106364 | No Purchase | 86106443 | No Loss |
| 86106221 | No Purchase | 86106291 | No Purchase | 86106365 | No Purchase | 86106445 | No Loss |
| 86106223 | No Loss | 86106292 | No Loss | 86106367 | No Purchase | 86106446 | No Purchase |
| 86106225 | No Purchase | 86106295 | No Purchase | 86106368 | No Purchase | 86106448 | No Purchase |
| 86106226 | No Purchase | 86106297 | No Loss | 86106369 | No Loss | 86106451 | No Purchase |
| 86106229 | Duplicate Claim | 86106298 | No Purchase | 86106371 | No Loss | 86106452 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86106453 | No Loss | 86106523 | No Loss | 86106597 | No Loss | 86106673 | No Loss |
| 86106455 | No Purchase | 86106525 | No Purchase | 86106598 | No Purchase | 86106674 | No Purchase |
| 86106458 | No Purchase | 86106527 | No Purchase | 86106600 | No Purchase | 86106676 | No Purchase |
| 86106459 | No Purchase | 86106529 | No Purchase | 86106604 | No Loss | 86106677 | No Loss |
| 86106463 | No Loss | 86106531 | No Loss | 86106605 | No Loss | 86106679 | No Loss |
| 86106464 | No Purchase | 86106532 | No Loss | 86106607 | No Purchase | 86106680 | No Loss |
| 86106468 | No Loss | 86106534 | No Loss | 86106608 | No Purchase | 86106681 | No Loss |
| 86106469 | No Loss | 86106535 | No Loss | 86106610 | No Loss | 86106682 | No Purchase |
| 86106472 | No Purchase | 86106536 | No Loss | 86106613 | No Loss | 86106684 | No Purchase |
| 86106473 | No Purchase | 86106537 | No Loss | 86106617 | No Purchase | 86106686 | No Purchase |
| 86106474 | No Purchase | 86106539 | No Purchase | 86106618 | No Loss | 86106689 | No Loss |
| 86106476 | No Loss | 86106540 | No Purchase | 86106619 | No Purchase | 86106692 | No Purchase |
| 86106477 | No Loss | 86106541 | No Loss | 86106620 | No Loss | 86106693 | No Loss |
| 86106478 | No Loss | 86106542 | No Loss | 86106621 | No Loss | 86106694 | No Loss |
| 86106479 | No Loss | 86106543 | No Purchase | 86106622 | No Loss | 86106695 | No Purchase |
| 86106480 | No Purchase | 86106544 | No Purchase | 86106624 | No Loss | 86106697 | No Purchase |
| 86106481 | No Loss | 86106547 | No Purchase | 86106625 | No Purchase | 86106699 | No Purchase |
| 86106482 | No Purchase | 86106549 | No Loss | 86106627 | No Loss | 86106700 | No Loss |
| 86106484 | No Purchase | 86106554 | No Purchase | 86106628 | No Loss | 86106702 | No Loss |
| 86106485 | No Purchase | 86106555 | No Loss | 86106629 | No Loss | 86106703 | No Loss |
| 86106486 | No Purchase | 86106556 | No Loss | 86106630 | No Loss | 86106705 | No Loss |
| 86106487 | No Loss | 86106557 | No Loss | 86106631 | No Purchase | 86106706 | No Purchase |
| 86106488 | No Purchase | 86106558 | No Purchase | 86106634 | No Loss | 86106707 | No Loss |
| 86106490 | No Purchase | 86106559 | No Loss | 86106636 | No Purchase | 86106710 | No Purchase |
| 86106491 | No Purchase | 86106560 | No Loss | 86106637 | No Loss | 86106712 | No Loss |
| 86106492 | No Loss | 86106561 | No Loss | 86106640 | No Loss | 86106713 | No Purchase |
| 86106495 | No Purchase | 86106563 | No Purchase | 86106641 | No Loss | 86106714 | No Purchase |
| 86106496 | No Purchase | 86106564 | No Loss | 86106642 | No Purchase | 86106715 | No Loss |
| 86106497 | No Purchase | 86106565 | No Purchase | 86106643 | No Loss | 86106716 | No Purchase |
| 86106500 | No Purchase | 86106568 | No Loss | 86106644 | No Loss | 86106718 | No Loss |
| 86106501 | No Loss | 86106571 | No Loss | 86106646 | No Loss | 86106719 | No Loss |
| 86106502 | No Purchase | 86106576 | No Loss | 86106647 | No Loss | 86106721 | No Loss |
| 86106504 | No Purchase | 86106578 | No Purchase | 86106649 | No Loss | 86106723 | No Loss |
| 86106505 | No Loss | 86106579 | No Purchase | 86106651 | No Loss | 86106724 | No Loss |
| 86106506 | No Purchase | 86106580 | No Purchase | 86106653 | No Loss | 86106725 | No Purchase |
| 86106507 | No Loss | 86106581 | No Loss | 86106654 | No Purchase | 86106730 | No Loss |
| 86106508 | No Loss | 86106582 | No Loss | 86106656 | No Purchase | 86106732 | No Loss |
| 86106509 | No Loss | 86106583 | No Purchase | 86106660 | No Loss | 86106734 | No Loss |
| 86106510 | No Loss | 86106587 | No Loss | 86106661 | No Loss | 86106735 | No Purchase |
| 86106511 | No Purchase | 86106590 | No Loss | 86106662 | No Purchase | 86106738 | No Loss |
| 86106512 | No Loss | 86106591 | No Loss | 86106664 | No Loss | 86106739 | No Loss |
| 86106513 | No Loss | 86106592 | No Loss | 86106665 | No Loss | 86106742 | No Loss |
| 86106514 | No Purchase | 86106593 | No Loss | 86106668 | No Purchase | 86106746 | No Loss |
| 86106515 | No Loss | 86106594 | No Loss | 86106670 | No Loss | 86106747 | No Purchase |
| 86106518 | No Loss | 86106595 | No Loss | 86106671 | No Purchase | 86106748 | No Loss |
| 86106521 | No Loss | 86106596 | No Loss | 86106672 | No Purchase | 86106750 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86106752 | No Loss | 86106815 | No Purchase | 86106898 | No Loss | 86106966 | No Loss |
| 86106753 | No Loss | 86106816 | No Purchase | 86106899 | No Loss | 86106967 | No Purchase |
| 86106754 | No Loss | 86106818 | No Purchase | 86106900 | No Loss | 86106968 | No Loss |
| 86106755 | No Loss | 86106819 | No Loss | 86106901 | No Loss | 86106969 | No Loss |
| 86106757 | No Purchase | 86106820 | No Purchase | 86106902 | No Purchase | 86106970 | No Loss |
| 86106758 | No Loss | 86106821 | No Loss | 86106903 | No Loss | 86106973 | No Loss |
| 86106759 | No Loss | 86106823 | No Loss | 86106905 | No Purchase | 86106975 | No Loss |
| 86106764 | No Loss | 86106825 | No Loss | 86106907 | No Purchase | 86106976 | No Purchase |
| 86106765 | No Loss | 86106826 | No Purchase | 86106908 | No Loss | 86106977 | No Loss |
| 86106766 | No Loss | 86106828 | No Loss | 86106909 | No Loss | 86106979 | No Loss |
| 86106767 | No Loss | 86106829 | No Loss | 86106910 | No Purchase | 86106982 | No Loss |
| 86106768 | No Purchase | 86106831 | No Purchase | 86106911 | No Purchase | 86106984 | No Purchase |
| 86106769 | No Purchase | 86106832 | No Loss | 86106912 | No Loss | 86106985 | No Loss |
| 86106770 | No Purchase | 86106834 | No Purchase | 86106914 | No Loss | 86106986 | No Purchase |
| 86106771 | No Loss | 86106836 | No Loss | 86106916 | No Loss | 86106988 | No Loss |
| 86106772 | No Loss | 86106837 | No Purchase | 86106917 | No Loss | 86106989 | No Purchase |
| 86106774 | No Purchase | 86106839 | No Loss | 86106918 | No Loss | 86106990 | No Loss |
| 86106775 | No Purchase | 86106840 | No Loss | 86106919 | No Purchase | 86106993 | No Loss |
| 86106777 | No Purchase | 86106841 | Duplicate Claim | 86106920 | No Purchase | 86106994 | No Loss |
| 86106779 | No Purchase | 86106842 | No Loss | 86106922 | No Purchase | 86106995 | No Loss |
| 86106780 | No Purchase | 86106845 | No Purchase | 86106923 | No Loss | 86106996 | No Loss |
| 86106782 | No Loss | 86106848 | No Purchase | 86106924 | No Loss | 86106998 | No Purchase |
| 86106783 | No Loss | 86106850 | No Purchase | 86106927 | No Loss | 86106999 | No Loss |
| 86106784 | No Loss | 86106851 | No Loss | 86106928 | No Loss | 86107000 | No Loss |
| 86106785 | No Purchase | 86106858 | No Purchase | 86106929 | No Loss | 86107001 | No Loss |
| 86106786 | No Purchase | 86106861 | No Loss | 86106932 | No Loss | 86107003 | No Loss |
| 86106787 | No Loss | 86106862 | No Loss | 86106933 | No Purchase | 86107004 | No Loss |
| 86106788 | No Loss | 86106863 | No Loss | 86106934 | No Loss | 86107005 | No Loss |
| 86106791 | No Purchase | 86106869 | No Loss | 86106937 | No Loss | 86107006 | No Loss |
| 86106792 | No Loss | 86106872 | No Purchase | 86106939 | No Loss | 86107007 | No Loss |
| 86106793 | No Loss | 86106874 | No Purchase | 86106940 | No Loss | 86107009 | No Loss |
| 86106794 | No Purchase | 86106875 | No Purchase | 86106941 | No Loss | 86107010 | No Loss |
| 86106795 | No Purchase | 86106876 | No Purchase | 86106943 | No Purchase | 86107011 | No Loss |
| 86106797 | No Loss | 86106878 | No Loss | 86106944 | No Purchase | 86107012 | No Purchase |
| 86106799 | No Loss | 86106879 | No Loss | 86106945 | No Loss | 86107013 | No Loss |
| 86106800 | No Purchase | 86106881 | No Purchase | 86106946 | No Purchase | 86107014 | No Purchase |
| 86106801 | No Purchase | 86106882 | No Purchase | 86106947 | No Purchase | 86107015 | No Loss |
| 86106803 | No Purchase | 86106883 | No Loss | 86106948 | No Loss | 86107016 | No Purchase |
| 86106804 | No Purchase | 86106884 | No Loss | 86106951 | No Loss | 86107017 | No Loss |
| 86106805 | No Purchase | 86106886 | No Purchase | 86106952 | No Purchase | 86107018 | No Loss |
| 86106807 | No Loss | 86106888 | No Loss | 86106953 | No Purchase | 86107019 | No Loss |
| 86106808 | No Loss | 86106890 | No Loss | 86106955 | No Purchase | 86107020 | No Loss |
| 86106809 | No Loss | 86106892 | No Loss | 86106956 | No Purchase | 86107022 | No Loss |
| 86106810 | No Purchase | 86106894 | No Purchase | 86106958 | No Purchase | 86107023 | No Loss |
| 86106812 | No Purchase | 86106896 | No Loss | 86106962 | No Purchase | 86107024 | No Loss |
| 86106814 | No Loss | 86106897 | No Purchase | 86106964 | No Loss | 86107026 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86107027 | No Loss | 86107075 | No Loss | 86107143 | No Purchase | 86107213 | No Loss |
| 86107028 | No Loss | 86107076 | No Loss | 86107145 | No Purchase | 86107214 | No Purchase |
| 86107029 | No Loss | 86107077 | No Loss | 86107146 | No Purchase | 86107217 | No Loss |
| 86107030 | No Loss | 86107078 | No Loss | 86107148 | No Loss | 86107218 | No Purchase |
| 86107031 | No Loss | 86107079 | No Loss | 86107150 | No Loss | 86107219 | No Purchase |
| 86107032 | No Loss | 86107080 | No Loss | 86107151 | No Loss | 86107220 | No Loss |
| 86107034 | No Loss | 86107081 | No Purchase | 86107154 | No Purchase | 86107221 | No Purchase |
| 86107035 | No Loss | 86107082 | No Loss | 86107156 | No Loss | 86107225 | No Loss |
| 86107036 | No Loss | 86107084 | No Purchase | 86107161 | No Purchase | 86107228 | No Purchase |
| 86107037 | No Loss | 86107085 | No Loss | 86107162 | No Loss | 86107229 | No Purchase |
| 86107038 | No Loss | 86107087 | No Loss | 86107163 | No Loss | 86107232 | No Loss |
| 86107039 | No Loss | 86107088 | No Loss | 86107165 | No Purchase | 86107233 | No Purchase |
| 86107040 | No Loss | 86107089 | No Loss | 86107168 | No Loss | 86107235 | No Purchase |
| 86107041 | No Loss | 86107092 | No Loss | 86107169 | No Purchase | 86107238 | No Loss |
| 86107042 | No Loss | 86107093 | No Loss | 86107170 | No Loss | 86107239 | No Loss |
| 86107043 | No Purchase | 86107094 | No Loss | 86107171 | No Loss | 86107241 | No Loss |
| 86107044 | No Loss | 86107097 | No Loss | 86107172 | No Loss | 86107244 | No Purchase |
| 86107045 | No Loss | 86107098 | No Purchase | 86107175 | No Loss | 86107246 | No Purchase |
| 86107046 | No Loss | 86107099 | No Loss | 86107176 | No Loss | 86107252 | No Loss |
| 86107047 | No Loss | 86107102 | No Purchase | 86107180 | No Loss | 86107253 | No Purchase |
| 86107048 | No Loss | 86107103 | No Loss | 86107181 | No Loss | 86107254 | No Loss |
| 86107049 | No Loss | 86107105 | No Loss | 86107183 | No Purchase | 86107255 | No Loss |
| 86107050 | No Loss | 86107106 | No Loss | 86107184 | No Purchase | 86107256 | No Purchase |
| 86107051 | No Loss | 86107109 | No Loss | 86107185 | No Purchase | 86107257 | No Purchase |
| 86107052 | No Loss | 86107110 | No Purchase | 86107186 | No Loss | 86107259 | No Loss |
| 86107054 | No Loss | 86107111 | No Purchase | 86107187 | No Loss | 86107260 | No Loss |
| 86107055 | No Loss | 86107112 | No Loss | 86107188 | No Loss | 86107261 | No Loss |
| 86107056 | No Loss | 86107113 | No Purchase | 86107190 | No Purchase | 86107263 | No Purchase |
| 86107057 | No Loss | 86107114 | No Loss | 86107192 | No Loss | 86107264 | No Loss |
| 86107058 | No Loss | 86107117 | No Loss | 86107195 | No Loss | 86107266 | No Purchase |
| 86107059 | No Loss | 86107119 | No Purchase | 86107196 | No Loss | 86107268 | No Purchase |
| 86107060 | No Loss | 86107120 | No Loss | 86107197 | No Loss | 86107270 | No Purchase |
| 86107061 | No Loss | 86107121 | No Loss | 86107198 | No Loss | 86107271 | No Purchase |
| 86107062 | No Loss | 86107122 | No Loss | 86107199 | No Purchase | 86107272 | No Loss |
| 86107063 | No Loss | 86107124 | No Loss | 86107200 | No Loss | 86107273 | No Purchase |
| 86107064 | No Loss | 86107125 | No Purchase | 86107201 | No Purchase | 86107274 | No Loss |
| 86107065 | No Loss | 86107126 | No Purchase | 86107202 | No Purchase | 86107275 | No Loss |
| 86107066 | No Loss | 86107127 | No Loss | 86107203 | No Loss | 86107277 | No Purchase |
| 86107067 | No Loss | 86107129 | No Purchase | 86107204 | No Loss | 86107278 | No Loss |
| 86107068 | No Loss | 86107132 | No Loss | 86107206 | No Purchase | 86107279 | No Loss |
| 86107069 | No Loss | 86107133 | No Purchase | 86107207 | No Loss | 86107280 | No Loss |
| 86107070 | No Loss | 86107134 | No Purchase | 86107208 | No Loss | 86107281 | No Loss |
| 86107071 | No Loss | 86107135 | No Loss | 86107209 | No Loss | 86107282 | No Loss |
| 86107072 | No Loss | 86107139 | No Loss | 86107210 | No Loss | 86107284 | No Purchase |
| 86107073 | No Loss | 86107140 | No Loss | 86107211 | No Purchase | 86107289 | No Purchase |
| 86107074 | No Loss | 86107142 | No Purchase | 86107212 | No Purchase | 86107292 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86107293 | No Purchase | 86107363 | No Purchase | 86107436 | No Loss | 86107508 | No Loss |
| 86107294 | No Loss | 86107364 | No Purchase | 86107439 | No Loss | 86107509 | No Loss |
| 86107295 | No Purchase | 86107365 | No Loss | 86107443 | No Loss | 86107511 | No Purchase |
| 86107296 | No Loss | 86107367 | No Purchase | 86107445 | No Loss | 86107512 | No Loss |
| 86107297 | No Purchase | 86107368 | No Purchase | 86107446 | No Loss | 86107513 | No Loss |
| 86107299 | No Loss | 86107372 | No Purchase | 86107447 | No Purchase | 86107514 | No Purchase |
| 86107303 | No Loss | 86107373 | No Loss | 86107448 | No Purchase | 86107515 | No Loss |
| 86107306 | No Purchase | 86107374 | No Loss | 86107449 | No Purchase | 86107517 | No Loss |
| 86107310 | No Loss | 86107375 | No Loss | 86107450 | No Loss | 86107519 | No Purchase |
| 86107311 | No Purchase | 86107376 | No Purchase | 86107452 | No Loss | 86107521 | No Purchase |
| 86107313 | No Loss | 86107377 | No Loss | 86107453 | No Purchase | 86107523 | No Loss |
| 86107314 | No Loss | 86107378 | No Purchase | 86107454 | No Loss | 86107525 | No Purchase |
| 86107316 | No Loss | 86107380 | No Purchase | 86107456 | No Loss | 86107528 | No Loss |
| 86107317 | No Purchase | 86107381 | No Purchase | 86107457 | No Loss | 86107529 | No Purchase |
| 86107318 | No Purchase | 86107382 | No Purchase | 86107459 | No Loss | 86107530 | No Purchase |
| 86107320 | No Purchase | 86107385 | No Purchase | 86107460 | No Loss | 86107531 | No Loss |
| 86107321 | No Loss | 86107389 | No Loss | 86107462 | No Loss | 86107532 | No Loss |
| 86107323 | No Loss | 86107391 | No Purchase | 86107463 | No Purchase | 86107533 | No Purchase |
| 86107324 | No Loss | 86107393 | No Loss | 86107464 | No Loss | 86107534 | No Loss |
| 86107325 | No Loss | 86107396 | No Loss | 86107465 | No Purchase | 86107535 | No Loss |
| 86107326 | No Purchase | 86107397 | No Purchase | 86107466 | No Purchase | 86107536 | No Loss |
| 86107328 | No Loss | 86107398 | No Loss | 86107467 | No Loss | 86107539 | No Purchase |
| 86107329 | No Purchase | 86107399 | No Loss | 86107469 | No Purchase | 86107540 | No Loss |
| 86107331 | No Loss | 86107402 | No Loss | 86107470 | No Purchase | 86107542 | No Purchase |
| 86107332 | No Loss | 86107403 | No Loss | 86107471 | No Loss | 86107545 | No Purchase |
| 86107333 | No Loss | 86107406 | No Loss | 86107474 | No Loss | 86107547 | No Purchase |
| 86107335 | No Purchase | 86107407 | No Loss | 86107476 | No Loss | 86107548 | No Purchase |
| 86107336 | No Purchase | 86107409 | No Loss | 86107477 | No Purchase | 86107549 | No Purchase |
| 86107337 | No Purchase | 86107410 | No Loss | 86107478 | No Loss | 86107551 | No Loss |
| 86107339 | No Loss | 86107411 | No Purchase | 86107481 | No Purchase | 86107552 | No Loss |
| 86107340 | No Purchase | 86107412 | No Purchase | 86107482 | No Purchase | 86107554 | No Purchase |
| 86107342 | No Loss | 86107414 | No Loss | 86107483 | No Purchase | 86107556 | No Loss |
| 86107343 | No Loss | 86107415 | No Loss | 86107484 | No Loss | 86107557 | No Loss |
| 86107344 | No Loss | 86107416 | No Loss | 86107486 | No Purchase | 86107561 | No Loss |
| 86107345 | No Loss | 86107418 | No Purchase | 86107487 | No Loss | 86107562 | No Loss |
| 86107346 | No Loss | 86107419 | No Purchase | 86107490 | No Purchase | 86107563 | No Loss |
| 86107347 | No Loss | 86107420 | No Loss | 86107494 | No Purchase | 86107566 | No Loss |
| 86107348 | No Loss | 86107422 | No Purchase | 86107495 | No Loss | 86107567 | No Purchase |
| 86107352 | No Loss | 86107424 | No Purchase | 86107496 | No Loss | 86107569 | No Loss |
| 86107353 | No Loss | 86107425 | No Purchase | 86107497 | No Loss | 86107570 | No Loss |
| 86107355 | No Loss | 86107427 | No Loss | 86107498 | No Loss | 86107571 | No Purchase |
| 86107356 | No Loss | 86107428 | No Loss | 86107500 | No Loss | 86107576 | No Loss |
| 86107358 | No Loss | 86107429 | No Loss | 86107501 | No Purchase | 86107577 | No Purchase |
| 86107359 | No Purchase | 86107432 | No Purchase | 86107502 | No Loss | 86107579 | No Purchase |
| 86107361 | No Loss | 86107433 | No Purchase | 86107504 | No Loss | 86107582 | No Loss |
| 86107362 | No Loss | 86107434 | No Loss | 86107505 | No Loss | 86107586 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86107587 | No Loss | 86107653 | No Loss | 86107725 | No Loss | 86107789 | No Loss |
| 86107589 | No Loss | 86107655 | No Purchase | 86107726 | No Loss | 86107790 | No Purchase |
| 86107590 | No Loss | 86107658 | No Purchase | 86107727 | No Loss | 86107791 | No Purchase |
| 86107591 | No Purchase | 86107659 | No Loss | 86107728 | No Purchase | 86107792 | No Purchase |
| 86107594 | No Purchase | 86107661 | No Loss | 86107729 | No Purchase | 86107793 | No Purchase |
| 86107595 | No Purchase | 86107662 | No Loss | 86107730 | No Purchase | 86107794 | No Purchase |
| 86107596 | No Loss | 86107663 | No Loss | 86107731 | No Purchase | 86107796 | No Loss |
| 86107598 | No Loss | 86107665 | No Purchase | 86107732 | No Purchase | 86107797 | No Loss |
| 86107599 | No Purchase | 86107667 | No Loss | 86107733 | No Purchase | 86107799 | No Purchase |
| 86107600 | No Loss | 86107669 | No Loss | 86107734 | No Loss | 86107800 | No Loss |
| 86107601 | No Loss | 86107670 | No Loss | 86107737 | No Loss | 86107802 | No Loss |
| 86107602 | No Purchase | 86107671 | No Loss | 86107738 | No Loss | 86107803 | No Purchase |
| 86107603 | No Loss | 86107672 | No Purchase | 86107739 | No Loss | 86107804 | No Loss |
| 86107605 | No Loss | 86107675 | No Loss | 86107740 | No Loss | 86107805 | No Purchase |
| 86107606 | No Loss | 86107677 | No Purchase | 86107741 | No Loss | 86107806 | No Loss |
| 86107607 | No Loss | 86107680 | No Loss | 86107742 | No Loss | 86107808 | No Loss |
| 86107608 | No Purchase | 86107682 | No Loss | 86107743 | No Purchase | 86107810 | No Purchase |
| 86107609 | No Loss | 86107684 | No Purchase | 86107744 | No Purchase | 86107811 | No Loss |
| 86107610 | No Purchase | 86107685 | No Purchase | 86107747 | No Loss | 86107812 | No Purchase |
| 86107613 | No Loss | 86107687 | No Loss | 86107748 | No Loss | 86107814 | No Loss |
| 86107614 | No Purchase | 86107688 | No Purchase | 86107750 | No Loss | 86107815 | No Loss |
| 86107616 | No Purchase | 86107691 | No Loss | 86107752 | No Loss | 86107816 | No Loss |
| 86107617 | No Loss | 86107692 | No Purchase | 86107753 | No Purchase | 86107817 | No Purchase |
| 86107618 | No Loss | 86107693 | No Loss | 86107754 | No Purchase | 86107818 | No Loss |
| 86107621 | No Loss | 86107694 | No Loss | 86107755 | No Loss | 86107819 | No Loss |
| 86107623 | No Loss | 86107695 | No Loss | 86107756 | No Loss | 86107820 | No Loss |
| 86107625 | No Loss | 86107696 | No Loss | 86107757 | No Purchase | 86107821 | No Loss |
| 86107626 | No Loss | 86107698 | No Purchase | 86107758 | No Purchase | 86107822 | No Purchase |
| 86107628 | No Loss | 86107699 | No Purchase | 86107761 | No Purchase | 86107824 | No Purchase |
| 86107630 | No Loss | 86107700 | No Loss | 86107763 | No Loss | 86107825 | No Loss |
| 86107631 | No Purchase | 86107702 | No Loss | 86107766 | No Purchase | 86107826 | No Loss |
| 86107632 | No Purchase | 86107705 | No Loss | 86107767 | No Loss | 86107828 | No Purchase |
| 86107633 | No Loss | 86107707 | No Purchase | 86107768 | No Loss | 86107829 | No Purchase |
| 86107637 | No Loss | 86107708 | No Loss | 86107769 | No Loss | 86107830 | No Purchase |
| 86107639 | No Loss | 86107709 | No Loss | 86107770 | No Loss | 86107831 | No Purchase |
| 86107640 | No Purchase | 86107710 | No Purchase | 86107771 | No Purchase | 86107832 | No Loss |
| 86107641 | No Loss | 86107711 | No Loss | 86107773 | No Loss | 86107833 | No Loss |
| 86107642 | No Loss | 86107712 | No Loss | 86107774 | No Loss | 86107834 | No Loss |
| 86107643 | No Loss | 86107714 | No Loss | 86107775 | No Loss | 86107835 | No Loss |
| 86107645 | No Purchase | 86107715 | No Purchase | 86107777 | No Purchase | 86107836 | No Loss |
| 86107646 | No Loss | 86107717 | No Loss | 86107779 | No Loss | 86107837 | No Loss |
| 86107647 | No Loss | 86107718 | No Loss | 86107781 | No Purchase | 86107841 | No Purchase |
| 86107648 | No Loss | 86107719 | No Purchase | 86107782 | No Loss | 86107842 | No Purchase |
| 86107649 | No Loss | 86107720 | No Loss | 86107784 | No Loss | 86107843 | No Loss |
| 86107650 | No Loss | 86107722 | No Purchase | 86107786 | No Purchase | 86107844 | No Loss |
| 86107651 | No Purchase | 86107724 | No Loss | 86107787 | No Loss | 86107845 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86107846 | No Loss | 86107919 | No Loss | 86107988 | No Loss | 86108067 | No Loss |
| 86107847 | No Loss | 86107920 | No Loss | 86107989 | No Loss | 86108068 | No Purchase |
| 86107848 | No Purchase | 86107922 | No Loss | 86107990 | No Purchase | 86108069 | No Loss |
| 86107849 | No Loss | 86107924 | No Loss | 86107991 | No Loss | 86108070 | No Purchase |
| 86107851 | No Loss | 86107925 | No Loss | 86107994 | No Loss | 86108071 | No Loss |
| 86107854 | No Loss | 86107927 | No Loss | 86107996 | No Purchase | 86108074 | No Loss |
| 86107856 | No Loss | 86107929 | No Loss | 86107999 | No Loss | 86108075 | No Loss |
| 86107857 | No Loss | 86107932 | No Loss | 86108000 | No Purchase | 86108076 | No Loss |
| 86107858 | No Purchase | 86107934 | No Loss | 86108001 | No Purchase | 86108077 | No Loss |
| 86107860 | No Purchase | 86107935 | No Loss | 86108006 | No Loss | 86108078 | No Purchase |
| 86107861 | No Loss | 86107936 | No Loss | 86108010 | No Purchase | 86108079 | No Loss |
| 86107862 | No Purchase | 86107937 | No Loss | 86108011 | No Purchase | 86108080 | No Purchase |
| 86107864 | No Loss | 86107938 | No Purchase | 86108012 | No Loss | 86108081 | No Purchase |
| 86107867 | No Purchase | 86107940 | No Loss | 86108013 | No Purchase | 86108083 | No Purchase |
| 86107869 | No Purchase | 86107941 | No Loss | 86108016 | No Purchase | 86108084 | No Loss |
| 86107870 | No Loss | 86107943 | No Loss | 86108017 | No Loss | 86108085 | No Loss |
| 86107871 | No Loss | 86107944 | No Loss | 86108020 | No Purchase | 86108086 | No Purchase |
| 86107873 | No Loss | 86107945 | No Loss | 86108023 | No Loss | 86108088 | No Loss |
| 86107874 | No Purchase | 86107946 | No Purchase | 86108026 | No Loss | 86108089 | No Purchase |
| 86107875 | No Purchase | 86107947 | No Loss | 86108027 | No Purchase | 86108091 | No Purchase |
| 86107876 | No Loss | 86107951 | No Purchase | 86108028 | No Purchase | 86108092 | No Loss |
| 86107879 | No Loss | 86107953 | No Loss | 86108029 | No Loss | 86108094 | No Loss |
| 86107880 | No Purchase | 86107954 | No Purchase | 86108030 | No Loss | 86108097 | No Loss |
| 86107882 | No Loss | 86107955 | No Purchase | 86108031 | No Purchase | 86108098 | No Purchase |
| 86107883 | No Purchase | 86107956 | No Purchase | 86108032 | No Loss | 86108101 | No Purchase |
| 86107885 | No Loss | 86107957 | No Purchase | 86108033 | No Purchase | 86108102 | No Loss |
| 86107886 | No Purchase | 86107958 | No Loss | 86108035 | No Purchase | 86108103 | No Purchase |
| 86107889 | No Loss | 86107959 | No Loss | 86108036 | No Loss | 86108104 | No Loss |
| 86107891 | No Loss | 86107960 | No Loss | 86108039 | No Purchase | 86108105 | No Loss |
| 86107892 | No Loss | 86107962 | No Purchase | 86108046 | No Loss | 86108106 | No Purchase |
| 86107893 | No Loss | 86107963 | No Purchase | 86108048 | No Purchase | 86108107 | No Purchase |
| 86107895 | No Purchase | 86107964 | No Purchase | 86108049 | No Loss | 86108108 | No Purchase |
| 86107898 | No Purchase | 86107965 | No Loss | 86108050 | No Loss | 86108109 | No Loss |
| 86107899 | No Loss | 86107966 | No Purchase | 86108051 | No Purchase | 86108110 | No Purchase |
| 86107902 | No Loss | 86107968 | No Loss | 86108052 | No Loss | 86108114 | No Purchase |
| 86107903 | No Purchase | 86107969 | No Loss | 86108053 | No Loss | 86108115 | No Loss |
| 86107904 | No Loss | 86107973 | No Loss | 86108054 | No Loss | 86108117 | No Purchase |
| 86107905 | No Purchase | 86107974 | No Loss | 86108055 | No Purchase | 86108118 | No Loss |
| 86107906 | No Purchase | 86107975 | No Loss | 86108056 | No Purchase | 86108119 | No Purchase |
| 86107907 | No Loss | 86107976 | No Purchase | 86108057 | No Loss | 86108120 | No Purchase |
| 86107908 | No Loss | 86107977 | No Purchase | 86108059 | No Purchase | 86108121 | No Loss |
| 86107909 | No Loss | 86107978 | No Loss | 86108060 | No Purchase | 86108122 | No Purchase |
| 86107910 | No Loss | 86107979 | No Loss | 86108061 | No Loss | 86108123 | No Loss |
| 86107915 | No Loss | 86107980 | No Purchase | 86108063 | No Purchase | 86108125 | No Loss |
| 86107917 | No Loss | 86107984 | No Loss | 86108064 | No Loss | 86108126 | No Purchase |
| 86107918 | No Purchase | 86107987 | No Loss | 86108066 | No Purchase | 86108127 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86108129 | No Purchase | 86108209 | No Purchase | 86108290 | No Loss | 86108366 | No Loss |
| 86108130 | No Loss | 86108210 | No Purchase | 86108291 | No Purchase | 86108367 | No Purchase |
| 86108131 | No Purchase | 86108211 | No Purchase | 86108292 | No Loss | 86108368 | No Loss |
| 86108132 | No Purchase | 86108214 | No Purchase | 86108295 | No Purchase | 86108371 | No Purchase |
| 86108133 | No Purchase | 86108216 | No Loss | 86108298 | No Purchase | 86108372 | No Purchase |
| 86108134 | No Loss | 86108217 | No Loss | 86108300 | No Purchase | 86108374 | No Loss |
| 86108135 | No Loss | 86108218 | No Loss | 86108301 | No Loss | 86108375 | No Loss |
| 86108138 | No Loss | 86108219 | No Purchase | 86108304 | No Purchase | 86108377 | No Loss |
| 86108142 | No Purchase | 86108221 | No Purchase | 86108305 | No Purchase | 86108378 | No Loss |
| 86108144 | No Loss | 86108222 | No Loss | 86108307 | No Loss | 86108382 | No Purchase |
| 86108145 | No Loss | 86108224 | No Loss | 86108310 | No Loss | 86108384 | No Loss |
| 86108146 | No Purchase | 86108225 | No Loss | 86108313 | No Purchase | 86108388 | No Loss |
| 86108147 | No Loss | 86108226 | No Purchase | 86108315 | No Purchase | 86108389 | No Purchase |
| 86108148 | No Loss | 86108229 | No Purchase | 86108316 | No Purchase | 86108392 | No Purchase |
| 86108149 | No Loss | 86108230 | No Loss | 86108317 | No Loss | 86108394 | No Loss |
| 86108150 | No Purchase | 86108231 | No Purchase | 86108318 | No Purchase | 86108395 | No Purchase |
| 86108154 | No Loss | 86108232 | No Purchase | 86108319 | No Loss | 86108396 | No Purchase |
| 86108156 | No Purchase | 86108234 | No Purchase | 86108320 | No Loss | 86108398 | No Purchase |
| 86108163 | No Loss | 86108240 | No Purchase | 86108322 | No Loss | 86108399 | No Purchase |
| 86108164 | No Loss | 86108242 | No Purchase | 86108324 | No Loss | 86108400 | No Loss |
| 86108165 | No Loss | 86108244 | No Purchase | 86108326 | No Loss | 86108401 | No Purchase |
| 86108166 | No Loss | 86108246 | No Purchase | 86108330 | No Loss | 86108403 | No Loss |
| 86108167 | No Loss | 86108247 | No Loss | 86108331 | No Loss | 86108405 | No Loss |
| 86108168 | No Loss | 86108248 | No Loss | 86108334 | No Loss | 86108407 | No Loss |
| 86108169 | No Loss | 86108251 | No Loss | 86108338 | No Loss | 86108408 | No Purchase |
| 86108170 | No Purchase | 86108255 | No Purchase | 86108340 | No Purchase | 86108411 | No Loss |
| 86108172 | No Purchase | 86108259 | No Purchase | 86108341 | No Purchase | 86108412 | No Loss |
| 86108177 | No Purchase | 86108261 | No Loss | 86108342 | No Loss | 86108414 | No Loss |
| 86108178 | No Loss | 86108262 | No Purchase | 86108343 | No Loss | 86108415 | No Loss |
| 86108179 | No Purchase | 86108263 | No Purchase | 86108346 | No Loss | 86108418 | No Loss |
| 86108180 | No Loss | 86108265 | No Loss | 86108347 | No Purchase | 86108419 | No Purchase |
| 86108183 | No Purchase | 86108266 | No Loss | 86108348 | No Purchase | 86108422 | No Purchase |
| 86108185 | No Purchase | 86108268 | No Purchase | 86108349 | No Loss | 86108423 | No Loss |
| 86108186 | No Loss | 86108270 | No Loss | 86108351 | No Loss | 86108425 | No Loss |
| 86108187 | No Purchase | 86108271 | No Purchase | 86108352 | No Purchase | 86108426 | No Purchase |
| 86108189 | No Loss | 86108273 | No Loss | 86108353 | No Purchase | 86108428 | No Purchase |
| 86108190 | No Loss | 86108275 | No Purchase | 86108354 | No Loss | 86108429 | No Loss |
| 86108191 | No Purchase | 86108277 | No Loss | 86108355 | No Loss | 86108430 | No Purchase |
| 86108193 | No Loss | 86108279 | No Loss | 86108357 | No Loss | 86108431 | No Purchase |
| 86108197 | No Loss | 86108280 | No Loss | 86108358 | No Purchase | 86108435 | No Purchase |
| 86108200 | No Purchase | 86108281 | No Loss | 86108359 | No Loss | 86108436 | No Loss |
| 86108202 | No Purchase | 86108283 | No Loss | 86108360 | No Loss | 86108437 | No Purchase |
| 86108203 | No Purchase | 86108284 | No Loss | 86108361 | No Loss | 86108439 | No Loss |
| 86108204 | No Purchase | 86108285 | No Purchase | 86108362 | No Purchase | 86108440 | No Purchase |
| 86108205 | No Loss | 86108286 | No Loss | 86108364 | No Loss | 86108441 | No Loss |
| 86108206 | No Loss | 86108287 | No Purchase | 86108365 | No Purchase | 86108442 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86108444 | No Loss | 86108523 | No Purchase | 86108591 | No Loss | 86108675 | No Loss |
| 86108445 | No Loss | 86108526 | No Loss | 86108593 | No Loss | 86108677 | No Purchase |
| 86108447 | No Loss | 86108527 | No Purchase | 86108594 | No Loss | 86108678 | No Purchase |
| 86108450 | No Loss | 86108528 | No Loss | 86108595 | No Purchase | 86108679 | No Loss |
| 86108453 | No Loss | 86108529 | No Purchase | 86108596 | No Loss | 86108680 | No Loss |
| 86108454 | No Loss | 86108531 | No Purchase | 86108600 | No Loss | 86108681 | No Purchase |
| 86108455 | No Purchase | 86108533 | No Purchase | 86108602 | No Loss | 86108682 | No Loss |
| 86108457 | No Loss | 86108535 | No Loss | 86108603 | No Purchase | 86108684 | No Loss |
| 86108459 | No Loss | 86108538 | No Purchase | 86108606 | No Purchase | 86108685 | No Purchase |
| 86108460 | No Loss | 86108540 | No Loss | 86108608 | No Loss | 86108687 | No Purchase |
| 86108463 | No Loss | 86108541 | No Purchase | 86108609 | No Loss | 86108688 | No Purchase |
| 86108464 | No Purchase | 86108542 | No Loss | 86108610 | No Purchase | 86108689 | No Loss |
| 86108466 | No Loss | 86108543 | No Loss | 86108611 | No Purchase | 86108690 | No Purchase |
| 86108469 | No Loss | 86108545 | No Purchase | 86108612 | No Loss | 86108691 | No Loss |
| 86108471 | No Loss | 86108547 | No Loss | 86108613 | No Loss | 86108692 | No Loss |
| 86108472 | No Purchase | 86108549 | No Loss | 86108617 | No Loss | 86108693 | No Loss |
| 86108474 | No Purchase | 86108551 | No Loss | 86108618 | No Purchase | 86108694 | No Loss |
| 86108476 | No Loss | 86108553 | No Loss | 86108620 | No Purchase | 86108696 | No Purchase |
| 86108478 | No Loss | 86108554 | No Loss | 86108621 | No Loss | 86108699 | No Loss |
| 86108480 | No Loss | 86108556 | No Loss | 86108622 | No Loss | 86108701 | No Loss |
| 86108485 | No Loss | 86108557 | No Purchase | 86108623 | No Loss | 86108703 | No Loss |
| 86108486 | No Purchase | 86108558 | No Purchase | 86108624 | No Loss | 86108704 | No Loss |
| 86108487 | No Loss | 86108559 | No Loss | 86108627 | No Loss | 86108705 | No Purchase |
| 86108488 | No Purchase | 86108560 | No Loss | 86108628 | No Purchase | 86108707 | No Purchase |
| 86108489 | No Purchase | 86108561 | No Loss | 86108631 | No Loss | 86108708 | No Loss |
| 86108490 | No Purchase | 86108562 | No Loss | 86108636 | No Purchase | 86108709 | No Loss |
| 86108491 | No Purchase | 86108563 | No Purchase | 86108637 | No Purchase | 86108711 | No Loss |
| 86108492 | No Purchase | 86108564 | No Loss | 86108639 | No Purchase | 86108712 | No Loss |
| 86108494 | No Purchase | 86108567 | No Loss | 86108640 | No Purchase | 86108713 | No Purchase |
| 86108497 | No Loss | 86108569 | No Purchase | 86108642 | No Loss | 86108714 | No Loss |
| 86108498 | No Purchase | 86108570 | No Loss | 86108648 | No Purchase | 86108716 | No Loss |
| 86108499 | No Loss | 86108571 | No Purchase | 86108650 | No Loss | 86108717 | No Loss |
| 86108500 | No Loss | 86108572 | No Loss | 86108651 | No Loss | 86108721 | No Purchase |
| 86108501 | No Loss | 86108573 | No Loss | 86108652 | No Purchase | 86108722 | No Loss |
| 86108503 | No Loss | 86108576 | No Loss | 86108654 | No Purchase | 86108724 | No Loss |
| 86108505 | No Loss | 86108577 | No Purchase | 86108655 | No Purchase | 86108725 | No Loss |
| 86108507 | No Loss | 86108578 | No Loss | 86108656 | No Loss | 86108727 | No Purchase |
| 86108509 | No Purchase | 86108579 | No Loss | 86108658 | No Loss | 86108728 | No Loss |
| 86108510 | No Purchase | 86108580 | No Purchase | 86108660 | No Purchase | 86108730 | No Purchase |
| 86108511 | No Loss | 86108581 | No Loss | 86108667 | No Loss | 86108732 | No Loss |
| 86108512 | No Loss | 86108582 | No Purchase | 86108668 | No Purchase | 86108733 | No Purchase |
| 86108513 | No Purchase | 86108583 | No Purchase | 86108669 | No Loss | 86108734 | No Loss |
| 86108515 | No Loss | 86108584 | No Loss | 86108670 | No Loss | 86108735 | No Purchase |
| 86108518 | No Purchase | 86108585 | No Loss | 86108671 | No Loss | 86108737 | No Loss |
| 86108520 | No Purchase | 86108587 | No Loss | 86108672 | No Purchase | 86108741 | No Loss |
| 86108522 | No Purchase | 86108590 | No Purchase | 86108673 | No Purchase | 86108742 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86108743 | No Loss | 86108824 | No Loss | 86108899 | No Loss | 86108977 | No Loss |
| 86108744 | No Loss | 86108826 | No Purchase | 86108902 | No Purchase | 86108978 | No Purchase |
| 86108745 | No Loss | 86108827 | No Purchase | 86108904 | No Loss | 86108979 | No Purchase |
| 86108746 | No Purchase | 86108828 | No Purchase | 86108905 | No Loss | 86108980 | No Purchase |
| 86108748 | No Purchase | 86108832 | No Loss | 86108906 | No Loss | 86108982 | No Purchase |
| 86108752 | No Loss | 86108833 | No Purchase | 86108908 | No Loss | 86108987 | No Purchase |
| 86108754 | No Loss | 86108834 | No Loss | 86108909 | No Purchase | 86108988 | No Purchase |
| 86108755 | No Loss | 86108836 | No Loss | 86108911 | No Loss | 86108989 | No Loss |
| 86108756 | No Purchase | 86108837 | No Purchase | 86108912 | No Loss | 86108991 | No Purchase |
| 86108757 | No Loss | 86108838 | No Loss | 86108914 | No Purchase | 86108992 | No Loss |
| 86108758 | No Loss | 86108839 | No Loss | 86108915 | No Purchase | 86108994 | No Purchase |
| 86108760 | No Purchase | 86108844 | No Loss | 86108919 | No Purchase | 86108996 | No Loss |
| 86108761 | No Loss | 86108845 | No Loss | 86108921 | No Purchase | 86108997 | No Loss |
| 86108763 | No Purchase | 86108847 | No Loss | 86108923 | No Purchase | 86108998 | No Loss |
| 86108764 | No Purchase | 86108848 | No Loss | 86108924 | No Loss | 86108999 | No Purchase |
| 86108765 | No Loss | 86108849 | No Purchase | 86108925 | No Loss | 86109002 | No Loss |
| 86108767 | No Purchase | 86108851 | No Purchase | 86108927 | No Loss | 86109003 | No Loss |
| 86108768 | No Purchase | 86108852 | No Purchase | 86108929 | No Loss | 86109004 | No Loss |
| 86108769 | No Purchase | 86108853 | No Loss | 86108932 | No Loss | 86109005 | No Loss |
| 86108772 | No Loss | 86108854 | No Loss | 86108933 | No Loss | 86109008 | No Purchase |
| 86108774 | No Purchase | 86108855 | No Loss | 86108934 | No Purchase | 86109010 | No Purchase |
| 86108777 | No Purchase | 86108856 | No Loss | 86108935 | No Purchase | 86109011 | No Loss |
| 86108782 | No Purchase | 86108857 | No Purchase | 86108938 | No Loss | 86109012 | No Purchase |
| 86108785 | No Loss | 86108858 | No Loss | 86108939 | No Purchase | 86109013 | No Loss |
| 86108786 | No Purchase | 86108860 | No Purchase | 86108940 | No Loss | 86109014 | No Loss |
| 86108787 | No Loss | 86108861 | No Loss | 86108942 | No Loss | 86109015 | No Loss |
| 86108788 | No Loss | 86108863 | No Loss | 86108944 | No Loss | 86109016 | No Loss |
| 86108790 | No Loss | 86108864 | No Purchase | 86108946 | No Purchase | 86109020 | No Purchase |
| 86108795 | No Loss | 86108865 | No Purchase | 86108947 | No Loss | 86109021 | No Loss |
| 86108798 | No Purchase | 86108866 | No Purchase | 86108953 | No Loss | 86109022 | No Loss |
| 86108799 | No Loss | 86108867 | No Purchase | 86108954 | No Purchase | 86109023 | No Loss |
| 86108801 | No Loss | 86108870 | No Purchase | 86108955 | No Purchase | 86109024 | No Loss |
| 86108803 | No Loss | 86108871 | No Purchase | 86108956 | No Loss | 86109025 | No Loss |
| 86108804 | No Purchase | 86108872 | No Loss | 86108959 | No Loss | 86109028 | No Purchase |
| 86108805 | No Loss | 86108873 | No Loss | 86108961 | No Purchase | 86109029 | No Loss |
| 86108807 | No Purchase | 86108875 | No Purchase | 86108964 | No Purchase | 86109030 | No Loss |
| 86108808 | No Purchase | 86108876 | No Loss | 86108965 | No Loss | 86109031 | No Loss |
| 86108809 | No Purchase | 86108877 | No Loss | 86108966 | No Loss | 86109033 | No Purchase |
| 86108813 | No Purchase | 86108885 | No Purchase | 86108967 | No Loss | 86109034 | No Purchase |
| 86108816 | No Purchase | 86108886 | No Loss | 86108968 | No Purchase | 86109035 | No Loss |
| 86108817 | No Loss | 86108888 | No Loss | 86108969 | No Purchase | 86109038 | No Loss |
| 86108818 | No Loss | 86108892 | No Loss | 86108970 | No Loss | 86109039 | No Purchase |
| 86108819 | No Purchase | 86108893 | No Loss | 86108971 | No Loss | 86109040 | No Loss |
| 86108820 | No Loss | 86108895 | No Loss | 86108974 | No Purchase | 86109042 | No Loss |
| 86108821 | No Loss | 86108896 | No Purchase | 86108975 | No Purchase | 86109043 | No Loss |
| 86108823 | No Loss | 86108897 | No Loss | 86108976 | No Purchase | 86109048 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86109049 | No Purchase | 86109120 | No Purchase | 86109207 | No Loss | 86109286 | No Loss |
| 86109050 | No Purchase | 86109121 | No Loss | 86109208 | No Loss | 86109287 | No Loss |
| 86109051 | No Loss | 86109122 | No Loss | 86109210 | No Purchase | 86109288 | No Purchase |
| 86109052 | No Loss | 86109125 | No Loss | 86109211 | No Loss | 86109289 | No Loss |
| 86109053 | No Loss | 86109129 | No Purchase | 86109213 | No Loss | 86109291 | No Purchase |
| 86109055 | No Purchase | 86109130 | No Purchase | 86109214 | No Purchase | 86109292 | No Purchase |
| 86109057 | No Loss | 86109132 | No Loss | 86109217 | No Loss | 86109293 | No Purchase |
| 86109058 | No Purchase | 86109135 | No Loss | 86109218 | No Purchase | 86109294 | No Loss |
| 86109060 | No Loss | 86109136 | No Purchase | 86109219 | No Loss | 86109295 | No Loss |
| 86109061 | No Purchase | 86109138 | No Purchase | 86109222 | No Loss | 86109296 | No Loss |
| 86109062 | No Loss | 86109140 | No Loss | 86109223 | No Purchase | 86109297 | No Purchase |
| 86109063 | No Loss | 86109141 | No Loss | 86109224 | No Loss | 86109300 | No Loss |
| 86109066 | No Loss | 86109142 | No Loss | 86109226 | No Loss | 86109301 | No Loss |
| 86109067 | No Loss | 86109143 | No Loss | 86109227 | No Loss | 86109302 | No Purchase |
| 86109068 | No Loss | 86109144 | No Purchase | 86109228 | No Purchase | 86109303 | No Purchase |
| 86109069 | No Loss | 86109146 | No Loss | 86109229 | No Purchase | 86109305 | No Loss |
| 86109070 | No Loss | 86109147 | No Purchase | 86109231 | No Purchase | 86109306 | No Loss |
| 86109071 | No Loss | 86109150 | No Purchase | 86109233 | No Loss | 86109307 | No Loss |
| 86109072 | No Loss | 86109153 | No Purchase | 86109234 | No Purchase | 86109308 | No Loss |
| 86109074 | No Purchase | 86109155 | No Loss | 86109235 | No Loss | 86109309 | No Loss |
| 86109076 | No Loss | 86109156 | No Purchase | 86109236 | No Loss | 86109311 | No Loss |
| 86109077 | No Loss | 86109157 | No Loss | 86109241 | No Loss | 86109312 | No Loss |
| 86109078 | No Loss | 86109160 | No Loss | 86109244 | No Purchase | 86109314 | No Purchase |
| 86109079 | No Loss | 86109161 | No Loss | 86109245 | No Purchase | 86109315 | No Purchase |
| 86109080 | No Purchase | 86109162 | No Purchase | 86109246 | No Loss | 86109316 | No Purchase |
| 86109081 | No Loss | 86109163 | No Purchase | 86109247 | No Loss | 86109317 | No Loss |
| 86109084 | No Loss | 86109166 | No Loss | 86109248 | No Loss | 86109318 | No Purchase |
| 86109088 | No Purchase | 86109167 | No Purchase | 86109251 | No Loss | 86109319 | No Loss |
| 86109091 | No Purchase | 86109169 | No Purchase | 86109253 | No Loss | 86109321 | No Purchase |
| 86109092 | No Loss | 86109172 | No Loss | 86109254 | No Loss | 86109324 | No Loss |
| 86109093 | No Purchase | 86109173 | No Loss | 86109256 | No Loss | 86109327 | No Loss |
| 86109096 | No Purchase | 86109175 | No Loss | 86109257 | No Loss | 86109328 | No Loss |
| 86109098 | No Purchase | 86109177 | No Loss | 86109261 | No Loss | 86109330 | No Loss |
| 86109099 | No Loss | 86109179 | No Loss | 86109262 | No Purchase | 86109331 | No Purchase |
| 86109101 | No Loss | 86109182 | No Loss | 86109264 | No Purchase | 86109334 | No Loss |
| 86109103 | No Purchase | 86109183 | No Purchase | 86109266 | No Loss | 86109336 | No Loss |
| 86109104 | No Loss | 86109184 | No Loss | 86109267 | No Purchase | 86109337 | No Purchase |
| 86109105 | No Loss | 86109186 | No Loss | 86109269 | No Purchase | 86109338 | No Loss |
| 86109106 | No Loss | 86109188 | No Loss | 86109275 | No Purchase | 86109341 | No Purchase |
| 86109107 | No Loss | 86109190 | No Purchase | 86109276 | No Purchase | 86109342 | No Purchase |
| 86109110 | No Loss | 86109193 | No Purchase | 86109278 | No Purchase | 86109343 | No Purchase |
| 86109113 | No Loss | 86109195 | No Loss | 86109280 | No Purchase | 86109344 | No Loss |
| 86109114 | No Loss | 86109196 | No Loss | 86109281 | No Loss | 86109345 | No Purchase |
| 86109116 | No Purchase | 86109198 | No Purchase | 86109282 | No Loss | 86109347 | No Purchase |
| 86109117 | No Purchase | 86109199 | No Purchase | 86109284 | No Purchase | 86109349 | No Purchase |
| 86109119 | No Purchase | 86109202 | No Loss | 86109285 | No Loss | 86109350 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86109351 | No Loss | 86109431 | No Loss | 86109517 | No Purchase | 86109580 | No Loss |
| 86109352 | No Loss | 86109432 | No Purchase | 86109519 | No Loss | 86109581 | No Loss |
| 86109354 | No Loss | 86109436 | No Purchase | 86109521 | No Purchase | 86109583 | No Loss |
| 86109355 | No Loss | 86109437 | No Loss | 86109522 | No Loss | 86109585 | No Loss |
| 86109356 | No Loss | 86109438 | No Loss | 86109524 | No Purchase | 86109586 | No Loss |
| 86109358 | No Loss | 86109439 | No Loss | 86109525 | No Purchase | 86109588 | No Purchase |
| 86109359 | No Loss | 86109442 | No Purchase | 86109526 | No Purchase | 86109590 | No Purchase |
| 86109360 | No Purchase | 86109444 | No Loss | 86109527 | No Loss | 86109591 | No Loss |
| 86109361 | No Loss | 86109446 | No Purchase | 86109528 | No Loss | 86109592 | No Loss |
| 86109363 | No Loss | 86109447 | No Loss | 86109529 | No Loss | 86109594 | No Purchase |
| 86109365 | No Loss | 86109450 | No Purchase | 86109530 | No Loss | 86109597 | No Loss |
| 86109367 | No Purchase | 86109454 | No Loss | 86109531 | No Loss | 86109599 | No Loss |
| 86109368 | No Loss | 86109455 | No Purchase | 86109533 | No Purchase | 86109600 | No Loss |
| 86109369 | No Loss | 86109460 | No Loss | 86109534 | No Loss | 86109602 | No Loss |
| 86109370 | No Purchase | 86109462 | No Loss | 86109536 | No Loss | 86109603 | No Loss |
| 86109371 | No Purchase | 86109463 | No Loss | 86109537 | No Loss | 86109604 | No Purchase |
| 86109375 | No Loss | 86109464 | No Purchase | 86109538 | No Purchase | 86109605 | No Purchase |
| 86109376 | No Purchase | 86109468 | No Loss | 86109539 | No Purchase | 86109610 | No Loss |
| 86109377 | No Purchase | 86109469 | No Loss | 86109540 | No Loss | 86109611 | No Loss |
| 86109378 | No Loss | 86109470 | No Loss | 86109541 | No Loss | 86109613 | No Loss |
| 86109379 | No Loss | 86109471 | No Loss | 86109542 | No Loss | 86109614 | No Purchase |
| 86109386 | No Purchase | 86109476 | No Loss | 86109544 | No Loss | 86109615 | No Loss |
| 86109390 | No Purchase | 86109477 | No Purchase | 86109545 | No Loss | 86109616 | No Loss |
| 86109391 | No Purchase | 86109478 | No Loss | 86109546 | No Purchase | 86109617 | No Loss |
| 86109393 | No Loss | 86109479 | No Loss | 86109548 | No Loss | 86109620 | No Purchase |
| 86109394 | No Loss | 86109480 | No Loss | 86109549 | No Loss | 86109621 | No Loss |
| 86109395 | No Loss | 86109481 | No Purchase | 86109550 | No Loss | 86109622 | No Purchase |
| 86109396 | No Purchase | 86109484 | No Loss | 86109551 | No Loss | 86109623 | No Loss |
| 86109397 | No Purchase | 86109485 | No Loss | 86109552 | No Loss | 86109625 | No Loss |
| 86109399 | No Purchase | 86109486 | No Loss | 86109555 | No Purchase | 86109627 | No Loss |
| 86109400 | No Loss | 86109487 | No Purchase | 86109556 | No Loss | 86109631 | No Loss |
| 86109402 | No Purchase | 86109488 | No Purchase | 86109558 | No Loss | 86109632 | No Loss |
| 86109403 | No Purchase | 86109490 | No Loss | 86109561 | No Loss | 86109633 | No Purchase |
| 86109404 | No Purchase | 86109495 | No Purchase | 86109562 | No Loss | 86109635 | No Loss |
| 86109405 | No Loss | 86109496 | No Loss | 86109563 | No Loss | 86109636 | No Purchase |
| 86109406 | No Purchase | 86109497 | No Purchase | 86109564 | No Loss | 86109637 | No Purchase |
| 86109407 | No Purchase | 86109499 | No Purchase | 86109566 | No Purchase | 86109638 | No Loss |
| 86109413 | No Loss | 86109500 | No Purchase | 86109567 | No Loss | 86109639 | No Loss |
| 86109414 | No Loss | 86109501 | No Purchase | 86109569 | No Loss | 86109641 | No Loss |
| 86109417 | No Loss | 86109502 | No Loss | 86109570 | No Loss | 86109642 | No Loss |
| 86109420 | No Loss | 86109503 | No Loss | 86109571 | No Purchase | 86109646 | No Purchase |
| 86109422 | No Purchase | 86109505 | No Loss | 86109572 | No Loss | 86109647 | No Loss |
| 86109424 | No Loss | 86109507 | No Loss | 86109573 | No Loss | 86109649 | No Loss |
| 86109425 | No Purchase | 86109510 | No Loss | 86109574 | No Purchase | 86109651 | No Loss |
| 86109428 | No Purchase | 86109511 | No Purchase | 86109576 | No Loss | 86109652 | No Purchase |
| 86109430 | No Loss | 86109513 | No Loss | 86109577 | No Loss | 86109656 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86109657 | No Loss | 86109730 | No Loss | 86109794 | No Loss | 86109867 | No Loss |
| 86109658 | No Loss | 86109731 | No Loss | 86109799 | No Loss | 86109868 | No Loss |
| 86109659 | No Purchase | 86109732 | No Loss | 86109800 | No Loss | 86109869 | No Loss |
| 86109660 | No Purchase | 86109733 | No Loss | 86109801 | No Loss | 86109870 | No Loss |
| 86109662 | No Purchase | 86109734 | No Purchase | 86109803 | No Loss | 86109872 | No Loss |
| 86109663 | No Loss | 86109736 | No Loss | 86109804 | No Purchase | 86109874 | No Loss |
| 86109669 | No Purchase | 86109738 | No Loss | 86109806 | No Loss | 86109876 | No Purchase |
| 86109672 | No Loss | 86109739 | No Loss | 86109808 | No Purchase | 86109877 | No Loss |
| 86109673 | No Purchase | 86109740 | No Loss | 86109809 | No Purchase | 86109878 | No Loss |
| 86109674 | No Purchase | 86109742 | No Purchase | 86109810 | No Loss | 86109881 | No Loss |
| 86109675 | No Loss | 86109745 | No Purchase | 86109811 | No Loss | 86109882 | No Purchase |
| 86109677 | No Loss | 86109746 | No Purchase | 86109817 | No Loss | 86109883 | No Purchase |
| 86109678 | No Purchase | 86109747 | No Loss | 86109819 | No Purchase | 86109884 | No Loss |
| 86109679 | No Purchase | 86109750 | No Purchase | 86109820 | No Purchase | 86109887 | No Loss |
| 86109680 | No Loss | 86109751 | No Loss | 86109821 | No Purchase | 86109889 | No Purchase |
| 86109681 | No Loss | 86109752 | No Purchase | 86109823 | No Purchase | 86109890 | No Loss |
| 86109682 | No Loss | 86109753 | No Loss | 86109824 | No Purchase | 86109893 | No Purchase |
| 86109683 | No Loss | 86109754 | No Loss | 86109826 | No Purchase | 86109894 | No Loss |
| 86109684 | No Loss | 86109759 | No Purchase | 86109827 | No Loss | 86109895 | No Loss |
| 86109685 | No Purchase | 86109760 | No Purchase | 86109828 | No Loss | 86109897 | No Loss |
| 86109686 | No Loss | 86109761 | No Purchase | 86109830 | No Loss | 86109900 | No Loss |
| 86109687 | No Loss | 86109762 | No Purchase | 86109832 | No Loss | 86109902 | No Loss |
| 86109689 | No Purchase | 86109763 | No Loss | 86109833 | No Purchase | 86109904 | No Loss |
| 86109691 | No Purchase | 86109765 | No Purchase | 86109834 | No Purchase | 86109905 | No Purchase |
| 86109692 | No Purchase | 86109766 | No Purchase | 86109837 | No Loss | 86109909 | No Purchase |
| 86109695 | No Purchase | 86109767 | No Loss | 86109838 | No Purchase | 86109911 | No Loss |
| 86109696 | No Loss | 86109768 | No Loss | 86109840 | No Loss | 86109913 | No Purchase |
| 86109697 | No Loss | 86109770 | No Loss | 86109841 | No Loss | 86109914 | No Purchase |
| 86109698 | No Loss | 86109772 | No Loss | 86109843 | No Loss | 86109915 | No Purchase |
| 86109702 | No Loss | 86109773 | No Loss | 86109844 | No Purchase | 86109916 | No Loss |
| 86109706 | No Loss | 86109774 | No Loss | 86109845 | No Loss | 86109920 | No Purchase |
| 86109707 | No Purchase | 86109775 | No Purchase | 86109848 | No Loss | 86109921 | No Purchase |
| 86109708 | No Purchase | 86109777 | No Loss | 86109849 | No Loss | 86109922 | No Loss |
| 86109709 | No Loss | 86109778 | No Purchase | 86109851 | No Purchase | 86109923 | No Loss |
| 86109711 | No Loss | 86109779 | No Loss | 86109852 | No Loss | 86109925 | No Loss |
| 86109712 | No Loss | 86109780 | No Loss | 86109853 | No Purchase | 86109926 | No Loss |
| 86109713 | No Loss | 86109781 | No Loss | 86109854 | No Loss | 86109928 | No Loss |
| 86109714 | No Purchase | 86109783 | No Loss | 86109855 | No Purchase | 86109931 | No Loss |
| 86109715 | No Purchase | 86109784 | No Loss | 86109856 | No Loss | 86109932 | No Purchase |
| 86109717 | No Purchase | 86109785 | No Loss | 86109857 | No Purchase | 86109934 | No Loss |
| 86109718 | No Purchase | 86109786 | No Loss | 86109858 | No Loss | 86109935 | No Purchase |
| 86109720 | No Purchase | 86109787 | No Loss | 86109859 | No Loss | 86109938 | No Loss |
| 86109724 | No Purchase | 86109788 | No Loss | 86109860 | No Loss | 86109939 | No Loss |
| 86109725 | No Loss | 86109790 | No Loss | 86109863 | No Loss | 86109940 | No Loss |
| 86109728 | No Loss | 86109791 | No Loss | 86109865 | No Purchase | 86109941 | No Purchase |
| 86109729 | No Purchase | 86109792 | No Loss | 86109866 | No Loss | 86109944 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86109946 | No Loss | 86110017 | No Loss | 86110094 | No Loss | 86110180 | No Loss |
| 86109948 | No Loss | 86110018 | No Purchase | 86110095 | No Purchase | 86110183 | No Purchase |
| 86109950 | No Purchase | 86110019 | No Loss | 86110098 | No Loss | 86110186 | No Loss |
| 86109954 | No Loss | 86110020 | No Loss | 86110100 | No Loss | 86110187 | No Loss |
| 86109955 | No Loss | 86110021 | No Purchase | 86110101 | No Purchase | 86110188 | No Loss |
| 86109956 | No Loss | 86110022 | No Purchase | 86110102 | No Purchase | 86110189 | No Loss |
| 86109957 | No Purchase | 86110023 | No Loss | 86110107 | No Purchase | 86110190 | No Purchase |
| 86109958 | No Loss | 86110024 | No Loss | 86110109 | No Purchase | 86110193 | No Purchase |
| 86109959 | No Purchase | 86110025 | No Purchase | 86110111 | No Loss | 86110194 | No Loss |
| 86109962 | No Loss | 86110026 | No Loss | 86110113 | No Purchase | 86110195 | No Loss |
| 86109964 | No Loss | 86110028 | No Loss | 86110115 | No Loss | 86110196 | No Loss |
| 86109967 | No Purchase | 86110029 | No Loss | 86110116 | No Loss | 86110197 | No Loss |
| 86109968 | No Loss | 86110030 | No Purchase | 86110120 | No Loss | 86110198 | No Loss |
| 86109969 | No Purchase | 86110040 | No Loss | 86110125 | No Loss | 86110199 | No Purchase |
| 86109973 | No Loss | 86110041 | No Loss | 86110126 | No Loss | 86110201 | No Loss |
| 86109974 | No Loss | 86110043 | No Loss | 86110128 | No Loss | 86110202 | No Purchase |
| 86109976 | No Purchase | 86110044 | No Purchase | 86110131 | No Loss | 86110204 | No Loss |
| 86109977 | No Loss | 86110045 | No Purchase | 86110132 | No Loss | 86110205 | No Loss |
| 86109978 | No Purchase | 86110046 | No Purchase | 86110133 | No Purchase | 86110207 | No Purchase |
| 86109983 | No Purchase | 86110047 | No Loss | 86110135 | No Purchase | 86110208 | No Purchase |
| 86109984 | No Loss | 86110049 | No Loss | 86110136 | No Purchase | 86110210 | No Purchase |
| 86109985 | No Loss | 86110054 | No Purchase | 86110137 | No Loss | 86110211 | No Loss |
| 86109986 | No Loss | 86110056 | No Loss | 86110138 | No Purchase | 86110214 | No Loss |
| 86109988 | No Loss | 86110057 | No Purchase | 86110139 | No Loss | 86110215 | No Loss |
| 86109990 | No Loss | 86110058 | No Loss | 86110141 | No Purchase | 86110216 | No Loss |
| 86109992 | No Loss | 86110059 | No Loss | 86110142 | No Loss | 86110218 | No Purchase |
| 86109993 | No Loss | 86110061 | No Loss | 86110144 | No Loss | 86110221 | No Loss |
| 86109994 | No Purchase | 86110062 | No Purchase | 86110145 | No Loss | 86110222 | No Loss |
| 86109995 | No Purchase | 86110063 | No Loss | 86110149 | No Purchase | 86110224 | No Purchase |
| 86109997 | No Loss | 86110066 | No Loss | 86110150 | No Loss | 86110225 | No Loss |
| 86109999 | No Loss | 86110067 | No Loss | 86110154 | No Loss | 86110227 | No Loss |
| 86110000 | No Loss | 86110069 | No Loss | 86110156 | No Purchase | 86110228 | No Loss |
| 86110001 | No Purchase | 86110071 | No Purchase | 86110157 | No Loss | 86110229 | No Loss |
| 86110003 | No Purchase | 86110072 | No Purchase | 86110160 | No Purchase | 86110230 | No Loss |
| 86110004 | No Loss | 86110073 | No Loss | 86110162 | No Loss | 86110231 | No Loss |
| 86110005 | No Loss | 86110076 | No Purchase | 86110165 | No Purchase | 86110232 | No Loss |
| 86110006 | No Purchase | 86110079 | No Loss | 86110166 | No Loss | 86110233 | No Purchase |
| 86110007 | No Loss | 86110081 | No Loss | 86110167 | No Purchase | 86110234 | No Purchase |
| 86110008 | No Loss | 86110082 | No Loss | 86110169 | No Loss | 86110237 | No Loss |
| 86110009 | No Purchase | 86110083 | No Loss | 86110170 | No Loss | 86110241 | No Loss |
| 86110010 | No Purchase | 86110084 | No Loss | 86110171 | No Purchase | 86110243 | No Loss |
| 86110011 | No Loss | 86110086 | No Purchase | 86110175 | No Loss | 86110244 | No Loss |
| 86110012 | No Purchase | 86110087 | No Purchase | 86110176 | No Loss | 86110245 | No Loss |
| 86110013 | No Loss | 86110089 | No Purchase | 86110177 | No Loss | 86110246 | No Loss |
| 86110014 | No Loss | 86110090 | No Loss | 86110178 | No Loss | 86110247 | No Purchase |
| 86110016 | No Purchase | 86110091 | No Loss | 86110179 | No Loss | 86110248 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86110251 | No Purchase | 86110331 | No Purchase | 86110405 | No Loss | 86110480 | No Loss |
| 86110254 | No Loss | 86110333 | No Purchase | 86110407 | No Purchase | 86110481 | No Loss |
| 86110256 | No Purchase | 86110335 | No Loss | 86110408 | No Purchase | 86110482 | No Loss |
| 86110258 | No Purchase | 86110337 | No Purchase | 86110409 | No Purchase | 86110483 | No Purchase |
| 86110259 | No Purchase | 86110338 | No Loss | 86110410 | No Purchase | 86110484 | No Loss |
| 86110261 | No Loss | 86110339 | No Purchase | 86110412 | No Loss | 86110485 | No Loss |
| 86110262 | No Loss | 86110340 | No Loss | 86110413 | No Loss | 86110486 | No Loss |
| 86110264 | No Loss | 86110342 | No Purchase | 86110415 | No Loss | 86110487 | No Loss |
| 86110265 | No Loss | 86110343 | No Loss | 86110416 | No Loss | 86110488 | No Loss |
| 86110266 | No Loss | 86110344 | No Loss | 86110417 | No Loss | 86110489 | No Loss |
| 86110267 | No Loss | 86110346 | No Loss | 86110418 | No Loss | 86110490 | No Loss |
| 86110270 | No Loss | 86110348 | No Loss | 86110419 | No Loss | 86110491 | No Loss |
| 86110271 | No Loss | 86110351 | No Loss | 86110420 | No Purchase | 86110492 | No Loss |
| 86110272 | No Purchase | 86110352 | No Purchase | 86110421 | No Loss | 86110493 | No Loss |
| 86110276 | No Loss | 86110355 | No Loss | 86110423 | No Loss | 86110494 | No Loss |
| 86110278 | No Loss | 86110357 | No Purchase | 86110424 | No Loss | 86110495 | No Purchase |
| 86110280 | No Purchase | 86110358 | No Loss | 86110426 | No Purchase | 86110496 | No Loss |
| 86110284 | No Loss | 86110360 | No Purchase | 86110428 | No Purchase | 86110497 | No Loss |
| 86110285 | No Purchase | 86110362 | No Loss | 86110431 | No Loss | 86110498 | No Loss |
| 86110287 | No Loss | 86110364 | No Loss | 86110432 | No Loss | 86110499 | No Loss |
| 86110288 | No Loss | 86110365 | No Loss | 86110433 | No Loss | 86110500 | No Loss |
| 86110289 | No Loss | 86110367 | No Loss | 86110434 | No Loss | 86110501 | No Loss |
| 86110290 | No Loss | 86110372 | No Loss | 86110436 | No Loss | 86110503 | No Loss |
| 86110293 | No Loss | 86110373 | No Purchase | 86110438 | No Loss | 86110504 | No Purchase |
| 86110294 | No Loss | 86110374 | No Purchase | 86110439 | No Loss | 86110505 | No Loss |
| 86110296 | No Purchase | 86110375 | No Loss | 86110442 | No Loss | 86110506 | No Loss |
| 86110298 | No Purchase | 86110378 | No Loss | 86110443 | No Purchase | 86110507 | No Loss |
| 86110299 | No Purchase | 86110379 | No Purchase | 86110444 | No Loss | 86110508 | No Loss |
| 86110300 | No Purchase | 86110380 | No Purchase | 86110445 | No Loss | 86110510 | No Purchase |
| 86110302 | No Purchase | 86110381 | No Loss | 86110446 | No Loss | 86110511 | No Purchase |
| 86110303 | No Loss | 86110383 | No Purchase | 86110449 | No Loss | 86110512 | No Loss |
| 86110305 | No Loss | 86110384 | No Purchase | 86110451 | No Loss | 86110514 | No Loss |
| 86110306 | No Purchase | 86110385 | No Loss | 86110453 | No Purchase | 86110516 | No Loss |
| 86110307 | No Loss | 86110386 | No Loss | 86110458 | No Purchase | 86110517 | No Loss |
| 86110308 | No Loss | 86110388 | No Purchase | 86110461 | No Loss | 86110518 | No Loss |
| 86110309 | No Purchase | 86110389 | No Purchase | 86110463 | No Purchase | 86110519 | No Loss |
| 86110310 | No Loss | 86110390 | No Loss | 86110464 | No Loss | 86110521 | No Loss |
| 86110311 | No Purchase | 86110391 | No Loss | 86110466 | No Purchase | 86110522 | No Loss |
| 86110314 | No Purchase | 86110393 | No Loss | 86110468 | No Purchase | 86110523 | No Loss |
| 86110319 | No Loss | 86110395 | No Loss | 86110469 | No Purchase | 86110524 | No Loss |
| 86110322 | No Loss | 86110397 | No Loss | 86110471 | No Loss | 86110525 | No Loss |
| 86110323 | No Purchase | 86110398 | No Loss | 86110473 | No Purchase | 86110526 | No Loss |
| 86110324 | No Loss | 86110399 | No Loss | 86110474 | Duplicate Claim | 86110527 | No Loss |
| 86110328 | No Loss | 86110400 | No Purchase | 86110477 | No Loss | 86110528 | No Loss |
| 86110329 | No Purchase | 86110401 | No Loss | 86110478 | No Loss | 86110529 | No Loss |
| 86110330 | No Loss | 86110403 | No Purchase | 86110479 | No Loss | 86110530 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86110531 | No Loss | 86110585 | No Loss | 86110658 | No Loss | 86110721 | No Purchase |
| 86110532 | No Loss | 86110586 | No Purchase | 86110659 | No Loss | 86110723 | No Purchase |
| 86110533 | No Loss | 86110588 | No Purchase | 86110660 | No Loss | 86110724 | No Loss |
| 86110535 | No Loss | 86110589 | No Loss | 86110661 | No Loss | 86110725 | No Loss |
| 86110536 | No Loss | 86110590 | No Loss | 86110662 | No Purchase | 86110726 | No Loss |
| 86110537 | No Loss | 86110591 | No Purchase | 86110664 | No Loss | 86110727 | No Purchase |
| 86110538 | No Loss | 86110592 | No Loss | 86110665 | No Loss | 86110728 | No Loss |
| 86110539 | No Loss | 86110593 | No Loss | 86110666 | No Loss | 86110729 | No Loss |
| 86110540 | No Loss | 86110595 | No Purchase | 86110667 | No Loss | 86110733 | No Purchase |
| 86110541 | No Purchase | 86110596 | No Purchase | 86110669 | No Loss | 86110734 | No Purchase |
| 86110542 | No Purchase | 86110598 | No Loss | 86110670 | No Loss | 86110735 | No Loss |
| 86110543 | No Loss | 86110599 | No Loss | 86110671 | No Loss | 86110736 | No Purchase |
| 86110544 | No Loss | 86110600 | No Loss | 86110672 | No Purchase | 86110737 | No Loss |
| 86110545 | No Loss | 86110601 | No Loss | 86110673 | No Loss | 86110738 | No Purchase |
| 86110546 | No Loss | 86110604 | No Loss | 86110674 | No Loss | 86110739 | No Loss |
| 86110547 | No Loss | 86110606 | No Loss | 86110676 | No Loss | 86110742 | No Purchase |
| 86110548 | No Loss | 86110607 | No Loss | 86110679 | No Loss | 86110744 | No Loss |
| 86110549 | No Loss | 86110608 | No Loss | 86110682 | No Loss | 86110745 | No Loss |
| 86110550 | No Loss | 86110609 | No Loss | 86110683 | No Purchase | 86110746 | No Purchase |
| 86110551 | No Purchase | 86110612 | No Loss | 86110685 | No Loss | 86110747 | No Loss |
| 86110552 | No Loss | 86110613 | No Purchase | 86110686 | No Loss | 86110748 | No Loss |
| 86110553 | No Loss | 86110614 | No Loss | 86110688 | No Purchase | 86110749 | No Loss |
| 86110554 | No Loss | 86110616 | No Loss | 86110690 | No Purchase | 86110751 | No Loss |
| 86110555 | No Purchase | 86110618 | No Loss | 86110691 | No Loss | 86110753 | No Purchase |
| 86110556 | No Loss | 86110619 | No Loss | 86110693 | No Purchase | 86110755 | No Loss |
| 86110557 | No Loss | 86110624 | No Loss | 86110694 | No Purchase | 86110756 | No Loss |
| 86110558 | No Loss | 86110625 | No Purchase | 86110695 | No Loss | 86110757 | No Loss |
| 86110559 | No Loss | 86110626 | No Loss | 86110697 | No Loss | 86110758 | No Loss |
| 86110561 | No Loss | 86110627 | No Loss | 86110698 | No Purchase | 86110759 | No Loss |
| 86110562 | No Loss | 86110628 | No Loss | 86110699 | No Loss | 86110761 | No Loss |
| 86110563 | No Loss | 86110633 | No Loss | 86110701 | No Loss | 86110762 | No Loss |
| 86110564 | No Loss | 86110634 | No Loss | 86110702 | No Loss | 86110763 | No Purchase |
| 86110565 | No Loss | 86110636 | No Loss | 86110703 | No Loss | 86110764 | No Loss |
| 86110566 | No Loss | 86110637 | No Loss | 86110704 | No Loss | 86110765 | No Loss |
| 86110567 | No Loss | 86110639 | No Purchase | 86110705 | No Loss | 86110767 | No Purchase |
| 86110568 | No Loss | 86110640 | No Purchase | 86110706 | No Purchase | 86110768 | No Loss |
| 86110569 | No Loss | 86110641 | No Loss | 86110707 | No Purchase | 86110769 | No Loss |
| 86110570 | No Loss | 86110642 | No Loss | 86110708 | No Loss | 86110771 | No Loss |
| 86110572 | No Loss | 86110644 | No Loss | 86110709 | No Loss | 86110772 | No Purchase |
| 86110573 | No Loss | 86110646 | No Purchase | 86110711 | No Loss | 86110773 | No Purchase |
| 86110574 | No Loss | 86110647 | No Purchase | 86110714 | No Purchase | 86110775 | No Loss |
| 86110575 | No Purchase | 86110649 | No Loss | 86110715 | No Loss | 86110776 | No Loss |
| 86110576 | No Loss | 86110650 | No Purchase | 86110717 | No Purchase | 86110777 | No Purchase |
| 86110577 | No Loss | 86110653 | No Purchase | 86110718 | No Loss | 86110779 | No Loss |
| 86110581 | No Purchase | 86110656 | No Purchase | 86110719 | No Purchase | 86110781 | No Purchase |
| 86110583 | No Loss | 86110657 | No Purchase | 86110720 | No Purchase | 86110782 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86110783 | No Purchase | 86110864 | No Loss | 86110943 | No Loss | 86111008 | No Loss |
| 86110785 | No Loss | 86110866 | No Loss | 86110944 | No Loss | 86111011 | No Purchase |
| 86110788 | No Purchase | 86110867 | No Loss | 86110945 | No Purchase | 86111013 | No Purchase |
| 86110790 | No Loss | 86110868 | No Purchase | 86110946 | No Loss | 86111014 | No Loss |
| 86110791 | No Loss | 86110869 | No Purchase | 86110947 | No Loss | 86111015 | No Purchase |
| 86110793 | No Purchase | 86110871 | No Purchase | 86110948 | No Purchase | 86111016 | No Purchase |
| 86110794 | No Purchase | 86110872 | No Loss | 86110950 | No Loss | 86111017 | No Purchase |
| 86110795 | No Purchase | 86110873 | No Purchase | 86110951 | No Loss | 86111018 | No Loss |
| 86110797 | No Loss | 86110878 | No Purchase | 86110952 | No Purchase | 86111020 | No Loss |
| 86110798 | No Loss | 86110879 | No Purchase | 86110953 | No Purchase | 86111023 | No Loss |
| 86110799 | No Loss | 86110880 | No Loss | 86110956 | No Loss | 86111024 | No Loss |
| 86110800 | No Loss | 86110881 | No Purchase | 86110957 | No Purchase | 86111026 | No Loss |
| 86110805 | No Purchase | 86110882 | No Loss | 86110958 | No Purchase | 86111027 | No Loss |
| 86110806 | No Loss | 86110883 | No Loss | 86110960 | No Loss | 86111028 | No Purchase |
| 86110808 | No Loss | 86110885 | No Purchase | 86110962 | No Purchase | 86111029 | No Loss |
| 86110809 | No Loss | 86110886 | No Loss | 86110966 | No Loss | 86111031 | No Purchase |
| 86110812 | No Loss | 86110889 | No Purchase | 86110967 | No Purchase | 86111032 | No Loss |
| 86110813 | No Loss | 86110890 | No Purchase | 86110968 | No Purchase | 86111033 | No Loss |
| 86110816 | No Loss | 86110893 | No Loss | 86110970 | No Loss | 86111034 | No Loss |
| 86110818 | No Loss | 86110894 | No Loss | 86110971 | No Loss | 86111035 | No Loss |
| 86110819 | No Loss | 86110895 | No Loss | 86110972 | No Loss | 86111037 | No Loss |
| 86110821 | No Loss | 86110899 | No Purchase | 86110973 | No Purchase | 86111038 | No Loss |
| 86110823 | No Loss | 86110903 | No Purchase | 86110974 | No Purchase | 86111041 | No Loss |
| 86110824 | No Purchase | 86110905 | No Loss | 86110976 | Duplicate Claim | 86111042 | No Purchase |
| 86110827 | No Loss | 86110906 | No Loss | 86110978 | No Purchase | 86111043 | No Loss |
| 86110829 | No Loss | 86110909 | No Loss | 86110979 | No Loss | 86111044 | No Loss |
| 86110830 | No Loss | 86110910 | No Purchase | 86110981 | No Loss | 86111045 | No Loss |
| 86110832 | No Purchase | 86110914 | No Purchase | 86110982 | No Loss | 86111046 | No Loss |
| 86110835 | No Loss | 86110915 | No Loss | 86110983 | No Purchase | 86111047 | No Loss |
| 86110837 | No Purchase | 86110916 | No Loss | 86110984 | No Loss | 86111049 | No Loss |
| 86110839 | No Loss | 86110919 | No Purchase | 86110986 | No Purchase | 86111050 | No Loss |
| 86110841 | No Loss | 86110920 | No Loss | 86110987 | No Loss | 86111053 | No Loss |
| 86110842 | No Purchase | 86110921 | No Loss | 86110989 | No Purchase | 86111054 | No Purchase |
| 86110843 | No Loss | 86110922 | No Loss | 86110990 | No Loss | 86111056 | No Loss |
| 86110844 | No Purchase | 86110924 | No Purchase | 86110991 | No Loss | 86111061 | No Purchase |
| 86110845 | No Loss | 86110925 | No Purchase | 86110992 | No Loss | 86111062 | No Purchase |
| 86110846 | No Loss | 86110927 | No Purchase | 86110993 | No Loss | 86111063 | No Loss |
| 86110848 | No Loss | 86110928 | No Purchase | 86110994 | No Loss | 86111064 | No Purchase |
| 86110851 | No Purchase | 86110929 | No Purchase | 86110995 | No Loss | 86111065 | No Loss |
| 86110852 | No Loss | 86110930 | No Loss | 86110996 | No Loss | 86111066 | No Loss |
| 86110855 | No Loss | 86110933 | No Loss | 86110997 | No Loss | 86111067 | No Loss |
| 86110856 | No Loss | 86110934 | No Loss | 86110998 | No Loss | 86111068 | No Loss |
| 86110857 | No Purchase | 86110935 | No Purchase | 86111001 | No Loss | 86111072 | No Loss |
| 86110859 | No Loss | 86110936 | No Purchase | 86111003 | No Loss | 86111073 | No Purchase |
| 86110860 | No Purchase | 86110939 | No Loss | 86111005 | No Loss | 86111074 | No Purchase |
| 86110863 | No Purchase | 86110942 | No Purchase | 86111006 | No Loss | 86111075 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86111078 | No Purchase | 86111143 | No Loss | 86111227 | No Loss | 86111314 | No Loss |
| 86111079 | No Purchase | 86111144 | No Purchase | 86111228 | No Purchase | 86111315 | No Loss |
| 86111081 | No Purchase | 86111146 | No Loss | 86111235 | No Purchase | 86111318 | No Loss |
| 86111083 | No Purchase | 86111149 | No Purchase | 86111237 | No Loss | 86111319 | No Purchase |
| 86111086 | No Purchase | 86111151 | No Loss | 86111239 | No Loss | 86111323 | No Purchase |
| 86111087 | No Loss | 86111152 | No Loss | 86111241 | No Loss | 86111324 | No Purchase |
| 86111090 | No Loss | 86111154 | No Loss | 86111245 | No Purchase | 86111327 | No Loss |
| 86111091 | No Purchase | 86111156 | No Purchase | 86111247 | No Loss | 86111331 | No Loss |
| 86111092 | No Loss | 86111158 | No Loss | 86111249 | No Loss | 86111332 | No Loss |
| 86111093 | No Loss | 86111159 | No Purchase | 86111250 | No Loss | 86111334 | No Purchase |
| 86111094 | No Purchase | 86111161 | No Loss | 86111252 | No Purchase | 86111335 | No Purchase |
| 86111095 | No Purchase | 86111162 | No Loss | 86111253 | No Purchase | 86111336 | No Purchase |
| 86111096 | No Loss | 86111166 | No Loss | 86111254 | No Loss | 86111337 | No Purchase |
| 86111097 | No Purchase | 86111167 | No Loss | 86111259 | No Loss | 86111339 | No Loss |
| 86111098 | No Purchase | 86111169 | No Purchase | 86111260 | No Purchase | 86111341 | No Purchase |
| 86111099 | No Loss | 86111170 | No Loss | 86111262 | No Loss | 86111343 | No Purchase |
| 86111100 | No Loss | 86111172 | No Loss | 86111263 | No Loss | 86111347 | No Purchase |
| 86111101 | No Purchase | 86111174 | No Loss | 86111265 | No Purchase | 86111350 | No Loss |
| 86111102 | No Purchase | 86111176 | No Purchase | 86111268 | No Loss | 86111351 | No Loss |
| 86111103 | No Loss | 86111177 | No Loss | 86111271 | No Loss | 86111353 | No Loss |
| 86111104 | No Purchase | 86111178 | No Loss | 86111272 | No Loss | 86111354 | No Loss |
| 86111105 | No Purchase | 86111179 | No Loss | 86111273 | No Loss | 86111356 | No Purchase |
| 86111106 | No Purchase | 86111181 | No Loss | 86111276 | No Purchase | 86111357 | No Loss |
| 86111107 | No Purchase | 86111183 | No Loss | 86111278 | No Loss | 86111358 | No Loss |
| 86111109 | No Loss | 86111184 | No Loss | 86111279 | No Loss | 86111360 | No Loss |
| 86111112 | No Loss | 86111185 | No Loss | 86111282 | No Purchase | 86111361 | No Purchase |
| 86111113 | No Loss | 86111186 | No Purchase | 86111283 | No Purchase | 86111362 | No Purchase |
| 86111114 | No Loss | 86111187 | No Purchase | 86111284 | No Purchase | 86111365 | No Loss |
| 86111115 | No Loss | 86111189 | No Loss | 86111285 | No Purchase | 86111368 | No Purchase |
| 86111119 | No Loss | 86111191 | No Loss | 86111286 | No Loss | 86111369 | No Purchase |
| 86111120 | No Purchase | 86111193 | No Loss | 86111287 | No Purchase | 86111372 | No Loss |
| 86111121 | No Loss | 86111195 | No Purchase | 86111288 | No Loss | 86111373 | No Purchase |
| 86111123 | No Loss | 86111198 | No Loss | 86111290 | No Loss | 86111374 | No Loss |
| 86111124 | No Loss | 86111200 | No Loss | 86111291 | No Loss | 86111376 | No Purchase |
| 86111127 | No Loss | 86111202 | No Loss | 86111292 | No Loss | 86111377 | No Purchase |
| 86111128 | No Purchase | 86111203 | No Loss | 86111296 | No Purchase | 86111378 | No Purchase |
| 86111130 | No Purchase | 86111206 | No Loss | 86111297 | No Loss | 86111379 | No Loss |
| 86111131 | No Purchase | 86111209 | No Loss | 86111302 | No Loss | 86111380 | No Loss |
| 86111132 | No Purchase | 86111210 | No Purchase | 86111303 | No Loss | 86111381 | No Purchase |
| 86111133 | No Purchase | 86111211 | No Purchase | 86111304 | No Loss | 86111382 | No Loss |
| 86111135 | No Purchase | 86111213 | No Purchase | 86111305 | No Loss | 86111383 | No Purchase |
| 86111136 | No Purchase | 86111219 | No Purchase | 86111308 | No Loss | 86111385 | No Purchase |
| 86111137 | No Purchase | 86111220 | No Loss | 86111309 | No Loss | 86111388 | No Loss |
| 86111138 | No Loss | 86111221 | No Loss | 86111310 | No Purchase | 86111390 | No Loss |
| 86111140 | No Loss | 86111222 | No Purchase | 86111311 | No Purchase | 86111391 | No Loss |
| 86111142 | No Purchase | 86111225 | No Loss | 86111313 | No Purchase | 86111393 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86111395 | No Purchase | 86111477 | No Loss | 86111542 | No Purchase | 86111625 | No Purchase |
| 86111397 | No Loss | 86111480 | No Loss | 86111545 | No Loss | 86111626 | No Purchase |
| 86111398 | No Loss | 86111482 | No Loss | 86111547 | No Loss | 86111629 | No Purchase |
| 86111399 | No Purchase | 86111483 | No Loss | 86111548 | No Loss | 86111630 | No Purchase |
| 86111400 | No Loss | 86111484 | No Loss | 86111549 | No Purchase | 86111632 | No Loss |
| 86111405 | No Purchase | 86111485 | No Loss | 86111552 | No Loss | 86111634 | No Loss |
| 86111406 | No Loss | 86111487 | No Purchase | 86111554 | No Loss | 86111635 | No Purchase |
| 86111407 | No Purchase | 86111488 | No Loss | 86111557 | No Loss | 86111636 | No Purchase |
| 86111410 | No Loss | 86111489 | No Loss | 86111558 | No Loss | 86111637 | No Loss |
| 86111413 | No Loss | 86111490 | No Loss | 86111559 | No Purchase | 86111639 | No Loss |
| 86111414 | No Loss | 86111491 | No Purchase | 86111560 | No Purchase | 86111640 | No Loss |
| 86111415 | No Loss | 86111493 | No Loss | 86111561 | No Loss | 86111642 | No Loss |
| 86111418 | No Purchase | 86111494 | No Purchase | 86111563 | No Loss | 86111643 | No Loss |
| 86111420 | No Loss | 86111495 | No Loss | 86111564 | No Purchase | 86111644 | No Loss |
| 86111421 | No Loss | 86111496 | No Purchase | 86111566 | No Loss | 86111645 | No Loss |
| 86111422 | No Loss | 86111498 | No Loss | 86111568 | No Loss | 86111647 | No Purchase |
| 86111423 | No Loss | 86111500 | No Purchase | 86111569 | No Loss | 86111648 | No Loss |
| 86111424 | No Loss | 86111501 | No Loss | 86111570 | No Loss | 86111652 | No Purchase |
| 86111426 | No Purchase | 86111502 | No Purchase | 86111571 | No Purchase | 86111656 | No Loss |
| 86111427 | No Purchase | 86111503 | No Loss | 86111575 | No Loss | 86111657 | No Loss |
| 86111428 | No Loss | 86111504 | No Loss | 86111577 | No Loss | 86111658 | No Purchase |
| 86111429 | No Purchase | 86111506 | No Loss | 86111579 | No Purchase | 86111660 | No Loss |
| 86111432 | No Loss | 86111507 | No Loss | 86111580 | No Loss | 86111662 | No Loss |
| 86111439 | No Loss | 86111510 | No Loss | 86111581 | No Purchase | 86111664 | No Loss |
| 86111440 | No Loss | 86111512 | No Purchase | 86111582 | No Loss | 86111665 | No Loss |
| 86111441 | No Loss | 86111513 | No Loss | 86111584 | No Loss | 86111666 | No Purchase |
| 86111443 | No Loss | 86111515 | No Purchase | 86111587 | No Loss | 86111667 | No Loss |
| 86111444 | No Loss | 86111516 | No Loss | 86111589 | No Purchase | 86111670 | No Loss |
| 86111445 | No Loss | 86111518 | No Loss | 86111592 | No Purchase | 86111672 | No Loss |
| 86111446 | No Loss | 86111519 | No Loss | 86111594 | No Loss | 86111676 | No Loss |
| 86111447 | No Loss | 86111522 | No Loss | 86111597 | No Loss | 86111679 | No Loss |
| 86111448 | No Loss | 86111523 | No Loss | 86111598 | No Purchase | 86111681 | No Loss |
| 86111451 | No Loss | 86111524 | No Purchase | 86111602 | No Loss | 86111682 | No Loss |
| 86111452 | No Loss | 86111525 | No Purchase | 86111603 | No Loss | 86111683 | No Loss |
| 86111454 | No Loss | 86111527 | No Purchase | 86111604 | No Loss | 86111684 | No Loss |
| 86111455 | No Purchase | 86111528 | No Purchase | 86111606 | No Loss | 86111687 | No Loss |
| 86111457 | No Loss | 86111529 | No Loss | 86111609 | No Loss | 86111688 | No Purchase |
| 86111463 | No Purchase | 86111532 | No Loss | 86111611 | No Purchase | 86111691 | No Purchase |
| 86111466 | No Purchase | 86111533 | No Loss | 86111612 | No Loss | 86111692 | No Loss |
| 86111467 | No Loss | 86111535 | No Loss | 86111613 | No Loss | 86111693 | No Purchase |
| 86111468 | No Loss | 86111536 | No Loss | 86111614 | No Loss | 86111695 | No Loss |
| 86111469 | No Purchase | 86111537 | No Loss | 86111618 | No Loss | 86111696 | No Purchase |
| 86111470 | No Loss | 86111538 | No Purchase | 86111620 | No Purchase | 86111698 | No Purchase |
| 86111471 | No Loss | 86111539 | No Loss | 86111621 | No Loss | 86111701 | No Purchase |
| 86111473 | No Purchase | 86111540 | No Purchase | 86111623 | No Purchase | 86111702 | No Loss |
| 86111475 | No Purchase | 86111541 | No Loss | 86111624 | No Loss | 86111704 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86111706 | No Purchase | 86111773 | No Loss | 86111848 | No Purchase | 86111920 | No Purchase |
| 86111707 | No Purchase | 86111774 | No Loss | 86111849 | No Loss | 86111921 | No Purchase |
| 86111709 | No Purchase | 86111775 | No Purchase | 86111852 | No Purchase | 86111923 | No Loss |
| 86111710 | No Loss | 86111777 | No Purchase | 86111853 | No Purchase | 86111924 | No Loss |
| 86111711 | No Loss | 86111778 | No Purchase | 86111854 | No Purchase | 86111925 | No Loss |
| 86111712 | No Loss | 86111779 | No Loss | 86111856 | No Loss | 86111926 | No Purchase |
| 86111714 | No Loss | 86111780 | No Loss | 86111857 | No Loss | 86111927 | No Purchase |
| 86111715 | No Loss | 86111782 | No Loss | 86111858 | No Purchase | 86111928 | No Loss |
| 86111716 | No Purchase | 86111783 | No Purchase | 86111859 | No Purchase | 86111929 | No Loss |
| 86111717 | No Purchase | 86111786 | No Loss | 86111861 | No Purchase | 86111934 | No Purchase |
| 86111718 | No Loss | 86111787 | No Loss | 86111862 | No Purchase | 86111935 | No Purchase |
| 86111720 | No Purchase | 86111788 | No Purchase | 86111863 | No Purchase | 86111936 | No Loss |
| 86111721 | No Purchase | 86111793 | No Loss | 86111866 | No Loss | 86111937 | No Purchase |
| 86111722 | No Purchase | 86111794 | No Loss | 86111867 | No Purchase | 86111938 | No Purchase |
| 86111726 | No Loss | 86111795 | No Loss | 86111868 | No Loss | 86111939 | No Purchase |
| 86111727 | No Purchase | 86111796 | No Purchase | 86111869 | No Purchase | 86111940 | No Purchase |
| 86111728 | No Loss | 86111797 | No Loss | 86111872 | No Loss | 86111942 | No Loss |
| 86111730 | No Purchase | 86111798 | No Purchase | 86111874 | No Loss | 86111943 | No Loss |
| 86111731 | No Purchase | 86111801 | No Loss | 86111876 | No Loss | 86111945 | No Purchase |
| 86111732 | No Loss | 86111802 | No Purchase | 86111878 | No Purchase | 86111947 | No Purchase |
| 86111733 | No Purchase | 86111804 | No Purchase | 86111879 | No Loss | 86111948 | No Purchase |
| 86111734 | No Purchase | 86111805 | No Loss | 86111880 | No Purchase | 86111950 | No Loss |
| 86111735 | No Purchase | 86111806 | No Purchase | 86111881 | No Purchase | 86111951 | No Loss |
| 86111736 | No Purchase | 86111807 | No Purchase | 86111883 | No Purchase | 86111952 | No Loss |
| 86111737 | No Purchase | 86111810 | No Loss | 86111884 | No Purchase | 86111953 | No Loss |
| 86111738 | No Loss | 86111812 | No Loss | 86111885 | No Loss | 86111955 | No Purchase |
| 86111739 | No Loss | 86111814 | No Loss | 86111886 | No Loss | 86111957 | No Loss |
| 86111740 | No Loss | 86111815 | No Purchase | 86111887 | No Loss | 86111958 | No Loss |
| 86111741 | No Purchase | 86111816 | No Purchase | 86111888 | No Purchase | 86111959 | No Loss |
| 86111742 | No Loss | 86111817 | No Loss | 86111890 | No Loss | 86111960 | No Purchase |
| 86111743 | No Loss | 86111818 | No Loss | 86111891 | No Purchase | 86111961 | No Purchase |
| 86111744 | No Loss | 86111819 | No Purchase | 86111892 | No Purchase | 86111962 | No Purchase |
| 86111746 | No Loss | 86111820 | No Purchase | 86111894 | No Purchase | 86111963 | No Loss |
| 86111749 | No Purchase | 86111824 | No Loss | 86111899 | No Purchase | 86111964 | No Loss |
| 86111750 | No Purchase | 86111828 | No Purchase | 86111901 | No Purchase | 86111965 | No Loss |
| 86111751 | No Loss | 86111831 | No Loss | 86111902 | No Loss | 86111966 | No Purchase |
| 86111752 | No Loss | 86111832 | No Purchase | 86111903 | No Loss | 86111968 | No Loss |
| 86111758 | No Purchase | 86111835 | No Loss | 86111904 | No Loss | 86111969 | No Loss |
| 86111760 | No Purchase | 86111837 | No Purchase | 86111905 | No Loss | 86111970 | No Loss |
| 86111761 | No Loss | 86111839 | No Loss | 86111906 | No Loss | 86111972 | No Loss |
| 86111762 | No Loss | 86111841 | No Loss | 86111908 | No Loss | 86111977 | No Purchase |
| 86111765 | No Loss | 86111842 | No Loss | 86111909 | No Loss | 86111978 | No Purchase |
| 86111766 | No Loss | 86111844 | No Purchase | 86111913 | No Loss | 86111984 | No Loss |
| 86111767 | No Purchase | 86111845 | No Loss | 86111915 | No Loss | 86111986 | No Purchase |
| 86111770 | No Purchase | 86111846 | No Purchase | 86111918 | No Loss | 86111987 | No Loss |
| 86111772 | No Purchase | 86111847 | No Loss | 86111919 | No Loss | 86111988 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86111989 | No Loss | 86112053 | No Loss | 86112124 | No Purchase | 86112197 | No Loss |
| 86111990 | No Loss | 86112054 | No Loss | 86112125 | No Purchase | 86112198 | No Loss |
| 86111991 | No Loss | 86112055 | No Loss | 86112126 | No Loss | 86112199 | No Loss |
| 86111992 | No Loss | 86112056 | No Loss | 86112128 | No Loss | 86112200 | No Loss |
| 86111993 | No Purchase | 86112057 | No Purchase | 86112129 | No Loss | 86112201 | No Loss |
| 86111995 | No Loss | 86112059 | No Purchase | 86112131 | No Loss | 86112202 | No Purchase |
| 86111998 | No Loss | 86112060 | No Purchase | 86112134 | No Loss | 86112203 | No Loss |
| 86111999 | No Purchase | 86112062 | No Purchase | 86112135 | No Purchase | 86112205 | No Loss |
| 86112001 | No Loss | 86112063 | No Purchase | 86112137 | No Purchase | 86112206 | No Purchase |
| 86112003 | No Loss | 86112065 | No Loss | 86112138 | No Purchase | 86112207 | No Loss |
| 86112004 | No Purchase | 86112066 | No Loss | 86112141 | No Purchase | 86112208 | No Loss |
| 86112005 | No Loss | 86112069 | No Loss | 86112143 | No Purchase | 86112209 | No Purchase |
| 86112008 | No Loss | 86112070 | No Loss | 86112146 | No Purchase | 86112214 | No Loss |
| 86112010 | No Loss | 86112072 | No Purchase | 86112147 | No Loss | 86112216 | No Purchase |
| 86112011 | No Purchase | 86112074 | No Purchase | 86112148 | No Loss | 86112217 | No Purchase |
| 86112012 | No Purchase | 86112075 | No Loss | 86112149 | No Loss | 86112219 | No Loss |
| 86112013 | No Purchase | 86112076 | No Purchase | 86112150 | No Purchase | 86112221 | No Purchase |
| 86112014 | No Loss | 86112077 | No Loss | 86112151 | No Loss | 86112222 | No Loss |
| 86112015 | No Purchase | 86112078 | No Loss | 86112153 | No Loss | 86112224 | No Purchase |
| 86112016 | No Loss | 86112081 | No Loss | 86112155 | No Purchase | 86112226 | No Loss |
| 86112018 | No Loss | 86112083 | No Loss | 86112156 | No Loss | 86112228 | No Loss |
| 86112019 | No Purchase | 86112087 | No Purchase | 86112157 | No Loss | 86112229 | No Loss |
| 86112021 | No Loss | 86112089 | No Loss | 86112158 | No Loss | 86112230 | No Loss |
| 86112022 | No Loss | 86112090 | No Loss | 86112159 | No Purchase | 86112234 | No Loss |
| 86112024 | No Loss | 86112091 | No Purchase | 86112160 | No Loss | 86112236 | No Purchase |
| 86112025 | No Loss | 86112092 | No Purchase | 86112161 | No Loss | 86112237 | No Loss |
| 86112026 | No Loss | 86112093 | No Loss | 86112163 | No Purchase | 86112238 | No Purchase |
| 86112027 | No Purchase | 86112094 | No Purchase | 86112165 | No Loss | 86112239 | No Purchase |
| 86112029 | No Loss | 86112095 | No Loss | 86112166 | No Loss | 86112240 | No Purchase |
| 86112030 | No Loss | 86112096 | No Purchase | 86112168 | No Loss | 86112241 | No Loss |
| 86112032 | No Purchase | 86112097 | No Purchase | 86112172 | No Loss | 86112242 | No Purchase |
| 86112033 | No Purchase | 86112098 | No Loss | 86112174 | No Purchase | 86112244 | No Loss |
| 86112035 | No Purchase | 86112099 | No Loss | 86112175 | No Loss | 86112245 | No Loss |
| 86112038 | No Purchase | 86112100 | No Loss | 86112177 | No Loss | 86112246 | No Loss |
| 86112039 | No Loss | 86112102 | No Loss | 86112178 | No Loss | 86112247 | No Loss |
| 86112040 | No Purchase | 86112103 | No Loss | 86112179 | No Loss | 86112248 | No Loss |
| 86112041 | No Purchase | 86112107 | No Purchase | 86112180 | No Loss | 86112250 | No Loss |
| 86112042 | No Purchase | 86112108 | No Loss | 86112183 | No Loss | 86112251 | No Loss |
| 86112043 | No Purchase | 86112109 | No Purchase | 86112184 | No Purchase | 86112254 | No Loss |
| 86112044 | No Loss | 86112110 | No Purchase | 86112187 | No Purchase | 86112257 | No Loss |
| 86112045 | No Loss | 86112111 | No Loss | 86112188 | No Loss | 86112258 | No Purchase |
| 86112048 | No Loss | 86112112 | No Loss | 86112189 | No Purchase | 86112259 | No Loss |
| 86112049 | No Loss | 86112114 | No Loss | 86112191 | No Loss | 86112261 | No Loss |
| 86112050 | No Purchase | 86112115 | No Purchase | 86112192 | No Loss | 86112262 | No Loss |
| 86112051 | No Loss | 86112119 | No Purchase | 86112194 | No Loss | 86112263 | No Loss |
| 86112052 | No Loss | 86112121 | No Loss | 86112196 | No Purchase | 86112265 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86112266 | No Loss | 86112344 | No Purchase | 86112425 | No Loss | 86112495 | No Purchase |
| 86112268 | No Purchase | 86112346 | No Loss | 86112426 | No Loss | 86112496 | No Loss |
| 86112271 | No Loss | 86112347 | No Loss | 86112428 | No Loss | 86112499 | No Purchase |
| 86112272 | No Loss | 86112348 | No Loss | 86112429 | No Purchase | 86112500 | No Loss |
| 86112273 | No Purchase | 86112349 | No Loss | 86112430 | No Purchase | 86112501 | No Loss |
| 86112275 | No Loss | 86112351 | No Loss | 86112431 | No Loss | 86112504 | No Purchase |
| 86112276 | No Loss | 86112352 | No Purchase | 86112432 | No Loss | 86112506 | No Purchase |
| 86112277 | No Loss | 86112353 | No Loss | 86112433 | No Purchase | 86112507 | No Purchase |
| 86112279 | No Purchase | 86112362 | Replaced Claim | 86112434 | No Purchase | 86112508 | No Loss |
| 86112280 | No Loss | 86112364 | No Purchase | 86112435 | No Purchase | 86112509 | No Loss |
| 86112283 | No Loss | 86112365 | No Purchase | 86112436 | No Loss | 86112510 | No Loss |
| 86112284 | No Purchase | 86112366 | No Purchase | 86112438 | No Loss | 86112513 | No Purchase |
| 86112287 | No Purchase | 86112367 | No Loss | 86112440 | No Purchase | 86112514 | No Purchase |
| 86112288 | No Purchase | 86112369 | No Loss | 86112441 | No Loss | 86112515 | No Loss |
| 86112290 | No Loss | 86112370 | No Loss | 86112444 | No Loss | 86112516 | No Purchase |
| 86112291 | No Loss | 86112371 | No Purchase | 86112445 | No Loss | 86112519 | No Loss |
| 86112292 | No Purchase | 86112373 | No Loss | 86112446 | No Purchase | 86112521 | No Loss |
| 86112293 | No Purchase | 86112374 | No Purchase | 86112447 | No Loss | 86112523 | No Loss |
| 86112294 | No Loss | 86112375 | No Purchase | 86112448 | No Purchase | 86112525 | No Purchase |
| 86112295 | No Purchase | 86112376 | No Loss | 86112449 | No Purchase | 86112526 | No Purchase |
| 86112297 | No Loss | 86112385 | No Purchase | 86112450 | No Loss | 86112527 | No Loss |
| 86112299 | No Loss | 86112386 | No Purchase | 86112452 | No Loss | 86112530 | No Loss |
| 86112301 | No Purchase | 86112388 | No Purchase | 86112454 | No Purchase | 86112531 | No Loss |
| 86112302 | No Loss | 86112390 | No Loss | 86112455 | No Loss | 86112532 | No Loss |
| 86112304 | No Purchase | 86112391 | No Loss | 86112458 | No Loss | 86112533 | No Loss |
| 86112308 | No Purchase | 86112393 | No Loss | 86112460 | No Purchase | 86112534 | No Loss |
| 86112313 | No Purchase | 86112394 | No Purchase | 86112461 | No Loss | 86112535 | No Loss |
| 86112314 | No Loss | 86112396 | No Purchase | 86112462 | No Purchase | 86112536 | No Purchase |
| 86112315 | No Purchase | 86112397 | No Purchase | 86112464 | No Loss | 86112537 | No Purchase |
| 86112316 | No Loss | 86112398 | No Purchase | 86112465 | No Loss | 86112538 | No Purchase |
| 86112319 | No Loss | 86112399 | No Loss | 86112466 | No Loss | 86112540 | No Purchase |
| 86112321 | No Purchase | 86112400 | No Loss | 86112467 | No Loss | 86112544 | No Purchase |
| 86112322 | No Purchase | 86112402 | No Loss | 86112468 | No Loss | 86112545 | No Purchase |
| 86112324 | No Loss | 86112403 | No Loss | 86112469 | No Loss | 86112546 | No Purchase |
| 86112326 | No Loss | 86112405 | No Purchase | 86112471 | No Loss | 86112548 | No Purchase |
| 86112327 | No Purchase | 86112406 | No Loss | 86112473 | No Loss | 86112549 | No Purchase |
| 86112328 | No Loss | 86112407 | No Purchase | 86112477 | No Loss | 86112551 | No Purchase |
| 86112329 | No Purchase | 86112408 | No Loss | 86112480 | No Loss | 86112553 | No Purchase |
| 86112331 | No Loss | 86112411 | No Loss | 86112482 | No Purchase | 86112555 | No Loss |
| 86112332 | No Loss | 86112412 | No Loss | 86112483 | No Purchase | 86112557 | No Purchase |
| 86112335 | No Loss | 86112413 | No Loss | 86112486 | No Loss | 86112558 | No Loss |
| 86112336 | No Loss | 86112416 | No Loss | 86112487 | No Purchase | 86112559 | No Purchase |
| 86112337 | No Loss | 86112418 | No Purchase | 86112488 | No Loss | 86112560 | No Loss |
| 86112338 | No Loss | 86112421 | No Loss | 86112490 | No Loss | 86112561 | No Loss |
| 86112342 | No Purchase | 86112423 | No Purchase | 86112491 | No Loss | 86112564 | No Loss |
| 86112343 | No Purchase | 86112424 | No Loss | 86112494 | No Purchase | 86112567 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86112568 | No Loss | 86112644 | No Loss | 86112715 | No Purchase | 86112788 | No Loss |
| 86112569 | No Purchase | 86112645 | No Loss | 86112716 | No Purchase | 86112791 | No Purchase |
| 86112570 | No Loss | 86112646 | No Purchase | 86112721 | No Loss | 86112792 | No Loss |
| 86112572 | No Purchase | 86112649 | No Loss | 86112722 | No Loss | 86112793 | No Purchase |
| 86112575 | No Purchase | 86112650 | No Purchase | 86112723 | No Purchase | 86112794 | No Loss |
| 86112577 | No Purchase | 86112651 | No Loss | 86112724 | No Loss | 86112795 | No Loss |
| 86112579 | No Purchase | 86112652 | No Purchase | 86112729 | No Loss | 86112796 | No Loss |
| 86112580 | No Purchase | 86112653 | No Purchase | 86112730 | No Purchase | 86112802 | No Loss |
| 86112581 | No Loss | 86112654 | No Loss | 86112731 | No Loss | 86112807 | No Loss |
| 86112582 | No Purchase | 86112655 | No Loss | 86112732 | No Purchase | 86112808 | No Loss |
| 86112584 | No Loss | 86112656 | No Loss | 86112733 | No Loss | 86112809 | No Loss |
| 86112585 | No Purchase | 86112657 | No Loss | 86112735 | No Loss | 86112810 | No Purchase |
| 86112587 | No Loss | 86112658 | No Loss | 86112736 | No Purchase | 86112811 | No Purchase |
| 86112590 | No Purchase | 86112659 | No Loss | 86112737 | No Purchase | 86112812 | No Loss |
| 86112593 | No Loss | 86112660 | No Purchase | 86112739 | No Loss | 86112813 | No Purchase |
| 86112594 | No Loss | 86112663 | No Loss | 86112742 | No Loss | 86112814 | No Loss |
| 86112595 | No Loss | 86112664 | No Purchase | 86112743 | No Loss | 86112815 | No Purchase |
| 86112597 | No Purchase | 86112665 | No Loss | 86112744 | No Purchase | 86112817 | No Loss |
| 86112598 | No Purchase | 86112667 | No Loss | 86112746 | No Loss | 86112818 | No Loss |
| 86112601 | No Loss | 86112668 | No Loss | 86112747 | No Loss | 86112819 | No Loss |
| 86112604 | No Loss | 86112669 | No Loss | 86112749 | No Loss | 86112820 | No Purchase |
| 86112605 | No Loss | 86112670 | No Purchase | 86112750 | No Purchase | 86112822 | No Purchase |
| 86112607 | No Purchase | 86112672 | No Loss | 86112751 | No Purchase | 86112824 | No Loss |
| 86112608 | No Purchase | 86112673 | No Loss | 86112752 | No Loss | 86112825 | No Loss |
| 86112609 | No Purchase | 86112678 | No Loss | 86112753 | No Purchase | 86112826 | No Loss |
| 86112610 | No Loss | 86112679 | No Purchase | 86112754 | No Loss | 86112827 | No Purchase |
| 86112612 | No Loss | 86112680 | No Loss | 86112755 | No Loss | 86112828 | No Loss |
| 86112613 | No Loss | 86112681 | No Purchase | 86112757 | No Loss | 86112831 | No Purchase |
| 86112614 | No Loss | 86112683 | No Loss | 86112758 | No Loss | 86112833 | No Purchase |
| 86112615 | No Loss | 86112684 | No Purchase | 86112760 | No Purchase | 86112834 | No Loss |
| 86112616 | No Purchase | 86112686 | No Loss | 86112763 | No Loss | 86112835 | No Purchase |
| 86112617 | No Loss | 86112688 | No Loss | 86112765 | No Purchase | 86112836 | No Purchase |
| 86112619 | No Purchase | 86112689 | No Purchase | 86112767 | No Purchase | 86112837 | No Loss |
| 86112620 | No Loss | 86112690 | No Purchase | 86112769 | No Loss | 86112841 | No Loss |
| 86112621 | No Loss | 86112691 | No Purchase | 86112770 | No Loss | 86112844 | No Loss |
| 86112622 | No Loss | 86112692 | No Loss | 86112772 | No Purchase | 86112846 | No Purchase |
| 86112629 | No Purchase | 86112694 | No Purchase | 86112775 | No Purchase | 86112847 | No Purchase |
| 86112631 | No Loss | 86112695 | No Purchase | 86112776 | No Loss | 86112848 | No Loss |
| 86112632 | No Purchase | 86112696 | No Loss | 86112777 | No Loss | 86112851 | No Purchase |
| 86112634 | No Loss | 86112697 | No Loss | 86112778 | No Loss | 86112854 | No Purchase |
| 86112636 | No Loss | 86112698 | No Loss | 86112779 | No Loss | 86112855 | No Loss |
| 86112637 | No Purchase | 86112701 | No Loss | 86112781 | No Loss | 86112858 | No Purchase |
| 86112640 | No Loss | 86112705 | No Purchase | 86112782 | No Purchase | 86112859 | No Loss |
| 86112641 | No Loss | 86112709 | No Loss | 86112784 | No Purchase | 86112860 | No Purchase |
| 86112642 | No Purchase | 86112710 | No Loss | 86112786 | No Loss | 86112861 | No Loss |
| 86112643 | No Purchase | 86112713 | No Purchase | 86112787 | No Loss | 86112862 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86112866 | No Loss | 86112933 | No Purchase | 86112992 | No Loss | 86113069 | No Purchase |
| 86112867 | No Loss | 86112934 | No Loss | 86112997 | No Purchase | 86113070 | No Purchase |
| 86112868 | No Loss | 86112935 | No Loss | 86112998 | No Loss | 86113073 | No Loss |
| 86112869 | No Purchase | 86112936 | No Loss | 86113000 | No Purchase | 86113074 | No Loss |
| 86112870 | No Loss | 86112937 | No Loss | 86113001 | No Loss | 86113075 | No Loss |
| 86112871 | No Loss | 86112938 | No Loss | 86113002 | No Purchase | 86113076 | No Loss |
| 86112872 | No Loss | 86112939 | No Purchase | 86113007 | No Purchase | 86113078 | No Loss |
| 86112873 | No Purchase | 86112940 | No Loss | 86113009 | No Loss | 86113081 | No Loss |
| 86112874 | No Loss | 86112942 | No Loss | 86113011 | No Loss | 86113082 | No Loss |
| 86112875 | No Purchase | 86112943 | No Loss | 86113012 | No Loss | 86113083 | No Loss |
| 86112876 | No Loss | 86112944 | No Purchase | 86113013 | No Loss | 86113084 | No Purchase |
| 86112878 | No Loss | 86112947 | No Purchase | 86113014 | No Loss | 86113085 | No Purchase |
| 86112880 | No Loss | 86112948 | No Loss | 86113022 | No Purchase | 86113086 | No Loss |
| 86112882 | No Loss | 86112950 | No Loss | 86113023 | No Purchase | 86113087 | No Purchase |
| 86112883 | No Purchase | 86112953 | No Purchase | 86113024 | No Loss | 86113088 | No Purchase |
| 86112884 | No Purchase | 86112955 | No Purchase | 86113027 | No Loss | 86113089 | No Loss |
| 86112886 | No Purchase | 86112956 | No Loss | 86113029 | No Purchase | 86113090 | No Purchase |
| 86112887 | No Loss | 86112957 | No Purchase | 86113030 | No Loss | 86113091 | No Loss |
| 86112892 | No Purchase | 86112958 | No Purchase | 86113031 | No Purchase | 86113092 | No Loss |
| 86112894 | No Loss | 86112959 | No Loss | 86113032 | No Purchase | 86113093 | No Loss |
| 86112897 | No Loss | 86112961 | No Purchase | 86113033 | No Loss | 86113097 | No Purchase |
| 86112898 | No Loss | 86112962 | No Loss | 86113034 | No Purchase | 86113098 | No Loss |
| 86112900 | No Loss | 86112963 | No Purchase | 86113037 | No Purchase | 86113100 | No Purchase |
| 86112902 | No Purchase | 86112964 | No Purchase | 86113039 | No Purchase | 86113101 | No Loss |
| 86112903 | No Loss | 86112966 | No Purchase | 86113040 | No Loss | 86113102 | No Loss |
| 86112904 | No Loss | 86112967 | No Purchase | 86113041 | No Loss | 86113103 | No Loss |
| 86112905 | No Loss | 86112968 | No Loss | 86113042 | No Loss | 86113105 | No Purchase |
| 86112907 | No Loss | 86112969 | No Loss | 86113043 | No Purchase | 86113106 | No Purchase |
| 86112909 | No Purchase | 86112970 | No Purchase | 86113044 | No Purchase | 86113107 | No Loss |
| 86112910 | No Purchase | 86112972 | No Loss | 86113045 | No Loss | 86113109 | No Loss |
| 86112911 | No Purchase | 86112973 | No Loss | 86113046 | No Loss | 86113110 | No Loss |
| 86112912 | No Loss | 86112974 | No Purchase | 86113050 | No Loss | 86113112 | No Loss |
| 86112913 | No Loss | 86112976 | No Loss | 86113052 | No Loss | 86113113 | No Loss |
| 86112915 | No Purchase | 86112977 | No Purchase | 86113053 | No Loss | 86113114 | No Loss |
| 86112916 | No Loss | 86112978 | No Loss | 86113054 | No Purchase | 86113116 | No Purchase |
| 86112917 | No Loss | 86112979 | No Loss | 86113055 | No Loss | 86113118 | No Purchase |
| 86112921 | No Loss | 86112980 | No Purchase | 86113058 | No Loss | 86113119 | No Purchase |
| 86112923 | No Purchase | 86112981 | No Purchase | 86113059 | No Purchase | 86113120 | No Loss |
| 86112924 | No Loss | 86112982 | No Loss | 86113060 | No Purchase | 86113121 | No Purchase |
| 86112926 | No Loss | 86112984 | No Purchase | 86113061 | No Loss | 86113123 | No Purchase |
| 86112927 | No Purchase | 86112985 | No Loss | 86113063 | No Purchase | 86113125 | No Purchase |
| 86112928 | No Purchase | 86112986 | No Purchase | 86113064 | No Loss | 86113126 | No Purchase |
| 86112929 | No Loss | 86112988 | No Loss | 86113065 | No Loss | 86113127 | No Purchase |
| 86112930 | No Loss | 86112989 | No Purchase | 86113066 | No Purchase | 86113128 | No Purchase |
| 86112931 | No Purchase | 86112990 | No Loss | 86113067 | No Loss | 86113131 | No Purchase |
| 86112932 | No Purchase | 86112991 | No Loss | 86113068 | No Purchase | 86113133 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86113135 | No Purchase | 86113208 | No Loss | 86113279 | No Loss | 86113357 | No Loss |
| 86113136 | No Loss | 86113209 | No Loss | 86113280 | No Purchase | 86113358 | No Loss |
| 86113138 | No Purchase | 86113212 | No Loss | 86113281 | No Loss | 86113359 | No Loss |
| 86113139 | No Purchase | 86113213 | No Loss | 86113284 | No Loss | 86113360 | No Loss |
| 86113140 | No Loss | 86113215 | No Loss | 86113285 | No Purchase | 86113361 | No Loss |
| 86113141 | No Loss | 86113216 | No Purchase | 86113286 | No Loss | 86113365 | No Loss |
| 86113142 | No Loss | 86113218 | No Purchase | 86113287 | No Purchase | 86113367 | No Loss |
| 86113143 | No Loss | 86113219 | No Purchase | 86113288 | No Purchase | 86113368 | No Loss |
| 86113145 | No Loss | 86113220 | No Loss | 86113289 | No Loss | 86113369 | No Loss |
| 86113146 | No Purchase | 86113222 | No Loss | 86113290 | No Loss | 86113370 | No Purchase |
| 86113147 | No Loss | 86113224 | No Loss | 86113292 | No Purchase | 86113373 | No Loss |
| 86113148 | No Purchase | 86113225 | No Purchase | 86113293 | No Purchase | 86113374 | No Purchase |
| 86113150 | No Purchase | 86113227 | No Loss | 86113297 | No Loss | 86113375 | No Purchase |
| 86113151 | No Purchase | 86113228 | No Loss | 86113298 | No Loss | 86113377 | No Loss |
| 86113152 | No Loss | 86113230 | No Purchase | 86113301 | No Loss | 86113382 | No Loss |
| 86113153 | No Loss | 86113232 | No Purchase | 86113303 | No Purchase | 86113383 | No Loss |
| 86113155 | No Loss | 86113233 | No Loss | 86113304 | No Loss | 86113384 | No Purchase |
| 86113156 | No Purchase | 86113234 | No Loss | 86113305 | No Loss | 86113385 | No Purchase |
| 86113160 | No Loss | 86113235 | No Purchase | 86113306 | No Loss | 86113387 | No Loss |
| 86113163 | No Purchase | 86113236 | No Purchase | 86113309 | No Purchase | 86113391 | No Purchase |
| 86113164 | No Purchase | 86113239 | No Loss | 86113314 | No Loss | 86113392 | No Loss |
| 86113165 | No Loss | 86113240 | No Purchase | 86113317 | No Loss | 86113396 | No Loss |
| 86113167 | No Loss | 86113241 | No Loss | 86113318 | No Loss | 86113398 | No Loss |
| 86113168 | No Purchase | 86113243 | No Loss | 86113321 | No Loss | 86113400 | No Purchase |
| 86113169 | No Purchase | 86113244 | No Purchase | 86113322 | No Loss | 86113402 | No Loss |
| 86113170 | No Purchase | 86113251 | No Purchase | 86113325 | No Purchase | 86113408 | No Loss |
| 86113171 | No Loss | 86113252 | No Purchase | 86113326 | No Loss | 86113409 | No Loss |
| 86113174 | No Loss | 86113253 | No Loss | 86113327 | No Purchase | 86113412 | No Purchase |
| 86113175 | No Purchase | 86113254 | No Purchase | 86113328 | No Loss | 86113413 | No Purchase |
| 86113176 | No Loss | 86113255 | No Loss | 86113331 | No Loss | 86113415 | No Purchase |
| 86113178 | No Loss | 86113256 | No Loss | 86113332 | No Loss | 86113416 | No Loss |
| 86113180 | No Loss | 86113257 | No Loss | 86113333 | No Loss | 86113418 | No Purchase |
| 86113181 | No Loss | 86113259 | No Purchase | 86113334 | No Purchase | 86113420 | No Loss |
| 86113184 | No Loss | 86113260 | No Loss | 86113335 | No Loss | 86113421 | No Loss |
| 86113186 | No Purchase | 86113261 | No Loss | 86113340 | No Purchase | 86113422 | No Loss |
| 86113188 | No Loss | 86113262 | No Purchase | 86113341 | No Loss | 86113423 | No Purchase |
| 86113189 | No Purchase | 86113263 | No Loss | 86113345 | No Purchase | 86113426 | No Purchase |
| 86113191 | No Loss | 86113264 | No Purchase | 86113346 | No Loss | 86113427 | No Purchase |
| 86113192 | No Purchase | 86113266 | No Loss | 86113347 | No Loss | 86113428 | No Loss |
| 86113193 | No Loss | 86113267 | No Purchase | 86113348 | No Purchase | 86113429 | No Loss |
| 86113194 | No Loss | 86113268 | No Loss | 86113349 | No Purchase | 86113430 | No Purchase |
| 86113195 | No Purchase | 86113270 | No Loss | 86113351 | No Purchase | 86113434 | No Loss |
| 86113196 | No Loss | 86113272 | No Purchase | 86113352 | No Loss | 86113435 | No Purchase |
| 86113198 | No Purchase | 86113274 | No Loss | 86113353 | No Loss | 86113436 | No Purchase |
| 86113200 | No Loss | 86113277 | No Loss | 86113354 | No Purchase | 86113437 | No Purchase |
| 86113204 | No Purchase | 86113278 | No Loss | 86113356 | No Loss | 86113439 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86113440 | No Purchase | 86113510 | No Purchase | 86113577 | No Purchase | 86113659 | No Purchase |
| 86113441 | No Loss | 86113511 | No Loss | 86113579 | No Loss | 86113660 | No Loss |
| 86113442 | No Loss | 86113512 | No Loss | 86113580 | No Purchase | 86113662 | No Purchase |
| 86113443 | No Purchase | 86113515 | No Loss | 86113581 | No Loss | 86113663 | No Loss |
| 86113444 | No Loss | 86113517 | No Loss | 86113584 | No Loss | 86113664 | No Purchase |
| 86113445 | No Loss | 86113518 | No Purchase | 86113586 | No Loss | 86113665 | No Loss |
| 86113446 | No Purchase | 86113520 | No Purchase | 86113587 | No Purchase | 86113667 | No Loss |
| 86113448 | No Loss | 86113521 | No Loss | 86113589 | No Purchase | 86113668 | No Loss |
| 86113449 | No Loss | 86113522 | No Purchase | 86113590 | No Loss | 86113669 | No Purchase |
| 86113451 | No Loss | 86113524 | No Loss | 86113597 | No Loss | 86113670 | No Purchase |
| 86113452 | No Purchase | 86113525 | No Loss | 86113600 | No Loss | 86113671 | No Purchase |
| 86113456 | No Loss | 86113526 | No Purchase | 86113602 | No Loss | 86113677 | No Purchase |
| 86113457 | No Purchase | 86113529 | No Purchase | 86113604 | No Loss | 86113681 | No Loss |
| 86113458 | No Loss | 86113530 | No Loss | 86113606 | No Purchase | 86113684 | No Loss |
| 86113459 | No Purchase | 86113531 | No Loss | 86113607 | No Loss | 86113685 | No Purchase |
| 86113461 | No Purchase | 86113532 | No Purchase | 86113612 | No Purchase | 86113687 | No Purchase |
| 86113462 | No Loss | 86113534 | No Purchase | 86113614 | No Purchase | 86113689 | No Purchase |
| 86113463 | No Loss | 86113535 | No Loss | 86113616 | No Loss | 86113690 | No Purchase |
| 86113465 | No Purchase | 86113537 | No Loss | 86113617 | No Purchase | 86113691 | No Loss |
| 86113466 | No Purchase | 86113538 | No Loss | 86113618 | No Purchase | 86113692 | No Loss |
| 86113468 | No Purchase | 86113539 | No Loss | 86113619 | No Loss | 86113695 | No Loss |
| 86113469 | No Purchase | 86113540 | No Loss | 86113620 | No Loss | 86113696 | No Purchase |
| 86113471 | No Purchase | 86113541 | No Loss | 86113624 | No Loss | 86113697 | No Loss |
| 86113473 | No Loss | 86113542 | No Loss | 86113626 | No Loss | 86113699 | No Loss |
| 86113479 | No Loss | 86113543 | No Loss | 86113628 | No Loss | 86113703 | No Loss |
| 86113480 | No Loss | 86113544 | No Purchase | 86113629 | No Loss | 86113705 | No Purchase |
| 86113481 | No Loss | 86113546 | No Purchase | 86113630 | No Purchase | 86113706 | No Purchase |
| 86113482 | No Loss | 86113550 | No Loss | 86113633 | No Loss | 86113707 | No Purchase |
| 86113483 | No Purchase | 86113551 | No Loss | 86113634 | No Purchase | 86113709 | No Purchase |
| 86113484 | No Loss | 86113552 | No Purchase | 86113636 | No Loss | 86113710 | No Loss |
| 86113485 | No Purchase | 86113553 | No Purchase | 86113637 | No Purchase | 86113712 | No Loss |
| 86113486 | No Purchase | 86113554 | No Purchase | 86113639 | No Purchase | 86113714 | No Loss |
| 86113487 | No Purchase | 86113555 | No Loss | 86113640 | No Purchase | 86113715 | No Loss |
| 86113488 | No Loss | 86113556 | No Purchase | 86113641 | No Purchase | 86113716 | No Loss |
| 86113489 | No Purchase | 86113557 | No Loss | 86113642 | No Loss | 86113717 | No Loss |
| 86113492 | No Loss | 86113558 | No Purchase | 86113643 | No Purchase | 86113719 | No Purchase |
| 86113493 | No Purchase | 86113561 | No Purchase | 86113644 | No Loss | 86113720 | No Purchase |
| 86113494 | No Loss | 86113563 | No Purchase | 86113646 | No Loss | 86113723 | No Loss |
| 86113495 | No Loss | 86113564 | No Loss | 86113647 | No Loss | 86113725 | No Loss |
| 86113496 | No Purchase | 86113566 | No Loss | 86113648 | No Purchase | 86113727 | No Loss |
| 86113497 | No Purchase | 86113568 | No Loss | 86113650 | No Loss | 86113728 | No Loss |
| 86113498 | No Loss | 86113570 | No Loss | 86113652 | No Loss | 86113730 | No Loss |
| 86113501 | No Purchase | 86113572 | No Loss | 86113654 | No Loss | 86113731 | No Loss |
| 86113504 | No Loss | 86113573 | No Loss | 86113655 | No Loss | 86113734 | No Loss |
| 86113505 | No Purchase | 86113574 | No Loss | 86113657 | No Loss | 86113737 | No Loss |
| 86113509 | No Loss | 86113576 | No Purchase | 86113658 | No Purchase | 86113739 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86113740 | No Purchase | 86113817 | No Loss | 86113892 | No Loss | 86113962 | No Loss |
| 86113741 | No Loss | 86113818 | No Loss | 86113894 | No Loss | 86113963 | No Loss |
| 86113742 | No Loss | 86113819 | No Loss | 86113896 | No Loss | 86113964 | No Loss |
| 86113744 | No Purchase | 86113820 | No Loss | 86113897 | No Loss | 86113965 | No Loss |
| 86113746 | No Loss | 86113822 | No Loss | 86113898 | No Purchase | 86113966 | No Loss |
| 86113748 | No Loss | 86113825 | No Loss | 86113900 | No Purchase | 86113967 | No Loss |
| 86113749 | No Loss | 86113826 | No Loss | 86113901 | No Loss | 86113968 | No Loss |
| 86113750 | No Loss | 86113827 | No Loss | 86113903 | No Loss | 86113969 | No Loss |
| 86113752 | No Loss | 86113828 | No Purchase | 86113904 | No Loss | 86113970 | No Loss |
| 86113753 | No Loss | 86113829 | No Purchase | 86113905 | No Loss | 86113971 | No Loss |
| 86113754 | No Loss | 86113830 | No Loss | 86113906 | No Loss | 86113972 | No Loss |
| 86113755 | No Purchase | 86113831 | No Loss | 86113908 | No Purchase | 86113973 | No Loss |
| 86113758 | No Purchase | 86113833 | No Purchase | 86113909 | No Loss | 86113974 | No Purchase |
| 86113760 | No Loss | 86113834 | No Loss | 86113911 | No Purchase | 86113975 | No Loss |
| 86113761 | No Loss | 86113836 | No Purchase | 86113912 | No Purchase | 86113978 | No Loss |
| 86113762 | No Loss | 86113838 | No Purchase | 86113914 | No Loss | 86113980 | No Loss |
| 86113767 | No Loss | 86113839 | No Loss | 86113915 | No Purchase | 86113984 | No Loss |
| 86113768 | No Purchase | 86113840 | No Purchase | 86113916 | No Purchase | 86113985 | No Loss |
| 86113770 | No Loss | 86113842 | No Purchase | 86113918 | No Loss | 86113986 | No Loss |
| 86113771 | No Purchase | 86113843 | No Purchase | 86113919 | No Loss | 86113987 | No Loss |
| 86113775 | No Purchase | 86113844 | No Purchase | 86113920 | No Loss | 86113988 | No Loss |
| 86113778 | No Loss | 86113847 | No Loss | 86113922 | No Purchase | 86113989 | No Purchase |
| 86113779 | No Purchase | 86113848 | No Loss | 86113923 | No Loss | 86113990 | No Loss |
| 86113781 | No Purchase | 86113849 | No Loss | 86113924 | No Purchase | 86113991 | No Loss |
| 86113783 | No Purchase | 86113850 | No Loss | 86113925 | No Loss | 86113992 | No Loss |
| 86113787 | No Purchase | 86113852 | No Loss | 86113926 | No Purchase | 86113993 | No Loss |
| 86113788 | No Loss | 86113858 | No Loss | 86113928 | No Purchase | 86113994 | No Purchase |
| 86113791 | No Loss | 86113860 | No Loss | 86113929 | No Purchase | 86113997 | No Loss |
| 86113792 | No Loss | 86113863 | No Purchase | 86113931 | No Loss | 86113998 | No Loss |
| 86113793 | No Loss | 86113864 | No Loss | 86113932 | No Loss | 86113999 | No Loss |
| 86113794 | No Loss | 86113865 | No Loss | 86113933 | No Purchase | 86114000 | No Loss |
| 86113795 | No Purchase | 86113866 | No Loss | 86113934 | No Loss | 86114001 | No Loss |
| 86113796 | No Purchase | 86113868 | No Loss | 86113936 | No Purchase | 86114002 | No Loss |
| 86113797 | No Loss | 86113869 | No Loss | 86113938 | No Purchase | 86114003 | No Loss |
| 86113798 | No Loss | 86113871 | No Loss | 86113940 | No Purchase | 86114004 | No Loss |
| 86113799 | No Purchase | 86113872 | No Purchase | 86113942 | No Purchase | 86114006 | No Loss |
| 86113801 | No Purchase | 86113873 | No Loss | 86113943 | No Loss | 86114007 | No Loss |
| 86113802 | No Purchase | 86113877 | No Purchase | 86113944 | No Loss | 86114008 | No Loss |
| 86113803 | No Loss | 86113880 | No Loss | 86113945 | No Loss | 86114010 | No Loss |
| 86113804 | No Loss | 86113881 | No Loss | 86113946 | No Loss | 86114011 | No Loss |
| 86113805 | No Loss | 86113882 | No Loss | 86113949 | No Purchase | 86114012 | No Loss |
| 86113809 | No Loss | 86113883 | No Loss | 86113950 | No Loss | 86114013 | No Loss |
| 86113811 | No Loss | 86113884 | No Loss | 86113953 | No Purchase | 86114014 | No Loss |
| 86113812 | No Loss | 86113885 | No Purchase | 86113954 | No Purchase | 86114015 | No Loss |
| 86113813 | No Loss | 86113887 | No Loss | 86113958 | No Loss | 86114016 | No Loss |
| 86113816 | No Loss | 86113889 | No Loss | 86113960 | No Purchase | 86114017 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86114018 | No Loss | 86114077 | No Purchase | 86114155 | No Loss | 86114225 | No Purchase |
| 86114019 | No Loss | 86114078 | No Loss | 86114156 | No Loss | 86114227 | No Loss |
| 86114020 | No Loss | 86114080 | No Purchase | 86114157 | No Loss | 86114228 | No Loss |
| 86114021 | No Loss | 86114081 | No Loss | 86114158 | No Loss | 86114229 | No Purchase |
| 86114022 | No Loss | 86114083 | No Loss | 86114160 | No Loss | 86114230 | No Purchase |
| 86114023 | No Loss | 86114084 | No Loss | 86114164 | No Purchase | 86114233 | No Loss |
| 86114024 | No Loss | 86114086 | No Loss | 86114165 | No Loss | 86114234 | No Loss |
| 86114025 | No Purchase | 86114087 | No Purchase | 86114166 | No Loss | 86114236 | No Loss |
| 86114026 | No Purchase | 86114088 | No Purchase | 86114167 | No Loss | 86114238 | No Loss |
| 86114027 | No Loss | 86114091 | No Loss | 86114168 | No Loss | 86114240 | No Purchase |
| 86114028 | No Loss | 86114093 | No Loss | 86114169 | No Loss | 86114241 | No Loss |
| 86114029 | No Loss | 86114094 | No Loss | 86114172 | No Purchase | 86114243 | No Purchase |
| 86114030 | No Loss | 86114096 | No Loss | 86114174 | No Purchase | 86114244 | No Purchase |
| 86114031 | No Loss | 86114097 | No Purchase | 86114175 | No Loss | 86114248 | No Purchase |
| 86114032 | No Loss | 86114098 | No Loss | 86114176 | No Loss | 86114249 | No Purchase |
| 86114033 | No Loss | 86114099 | No Loss | 86114177 | No Purchase | 86114250 | No Purchase |
| 86114034 | No Loss | 86114100 | No Purchase | 86114179 | No Loss | 86114253 | No Loss |
| 86114035 | No Loss | 86114101 | No Loss | 86114180 | No Loss | 86114254 | No Loss |
| 86114036 | No Purchase | 86114103 | No Loss | 86114181 | No Loss | 86114258 | No Loss |
| 86114039 | No Purchase | 86114105 | No Purchase | 86114183 | No Loss | 86114259 | No Purchase |
| 86114040 | No Loss | 86114106 | No Loss | 86114184 | No Loss | 86114260 | No Loss |
| 86114041 | No Loss | 86114108 | No Loss | 86114185 | No Purchase | 86114261 | No Loss |
| 86114042 | No Loss | 86114110 | No Purchase | 86114186 | No Loss | 86114263 | No Loss |
| 86114043 | No Loss | 86114111 | No Purchase | 86114187 | No Loss | 86114265 | No Loss |
| 86114044 | No Loss | 86114113 | No Purchase | 86114189 | No Purchase | 86114266 | No Loss |
| 86114046 | No Purchase | 86114115 | No Purchase | 86114192 | No Loss | 86114268 | No Loss |
| 86114047 | No Purchase | 86114116 | No Purchase | 86114194 | No Purchase | 86114270 | No Loss |
| 86114048 | No Loss | 86114118 | No Loss | 86114196 | No Loss | 86114272 | No Purchase |
| 86114049 | No Loss | 86114119 | No Purchase | 86114197 | No Loss | 86114273 | No Purchase |
| 86114050 | No Loss | 86114120 | No Loss | 86114200 | No Purchase | 86114276 | No Purchase |
| 86114051 | No Loss | 86114125 | No Loss | 86114201 | No Purchase | 86114277 | No Loss |
| 86114053 | No Loss | 86114126 | No Purchase | 86114203 | No Purchase | 86114281 | No Purchase |
| 86114054 | No Loss | 86114130 | No Loss | 86114204 | No Purchase | 86114282 | No Purchase |
| 86114055 | No Loss | 86114133 | No Loss | 86114205 | No Loss | 86114284 | No Loss |
| 86114056 | No Loss | 86114134 | No Loss | 86114206 | No Purchase | 86114286 | No Loss |
| 86114058 | No Purchase | 86114135 | No Purchase | 86114208 | No Purchase | 86114288 | No Loss |
| 86114062 | No Loss | 86114136 | No Purchase | 86114209 | No Purchase | 86114289 | No Purchase |
| 86114063 | No Loss | 86114138 | No Loss | 86114212 | No Purchase | 86114291 | No Loss |
| 86114064 | No Purchase | 86114143 | No Loss | 86114213 | No Loss | 86114292 | No Purchase |
| 86114065 | No Loss | 86114144 | No Purchase | 86114214 | No Purchase | 86114293 | No Loss |
| 86114066 | No Loss | 86114146 | No Loss | 86114217 | No Loss | 86114294 | No Loss |
| 86114070 | No Loss | 86114147 | No Loss | 86114219 | No Purchase | 86114297 | No Loss |
| 86114071 | No Loss | 86114149 | No Loss | 86114220 | No Loss | 86114300 | No Loss |
| 86114072 | No Loss | 86114150 | No Purchase | 86114221 | No Purchase | 86114303 | No Loss |
| 86114074 | No Purchase | 86114152 | No Loss | 86114222 | No Loss | 86114304 | No Loss |
| 86114076 | No Loss | 86114153 | No Purchase | 86114223 | No Purchase | 86114305 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86114306 | No Loss | 86114364 | No Loss | 86114435 | No Purchase | 86114505 | No Purchase |
| 86114308 | No Loss | 86114365 | No Purchase | 86114437 | No Purchase | 86114506 | No Loss |
| 86114309 | No Loss | 86114366 | No Purchase | 86114439 | No Loss | 86114507 | No Purchase |
| 86114310 | No Purchase | 86114367 | No Loss | 86114440 | No Purchase | 86114509 | No Purchase |
| 86114311 | No Purchase | 86114368 | No Loss | 86114441 | No Loss | 86114510 | No Loss |
| 86114312 | No Loss | 86114370 | No Loss | 86114442 | No Loss | 86114511 | No Purchase |
| 86114313 | No Loss | 86114371 | No Loss | 86114443 | No Loss | 86114513 | No Loss |
| 86114314 | No Purchase | 86114372 | No Loss | 86114444 | No Loss | 86114514 | No Loss |
| 86114315 | No Loss | 86114374 | No Loss | 86114445 | No Loss | 86114516 | No Loss |
| 86114316 | No Loss | 86114376 | No Purchase | 86114449 | No Loss | 86114517 | No Purchase |
| 86114317 | No Loss | 86114380 | No Purchase | 86114450 | No Loss | 86114519 | No Purchase |
| 86114318 | No Purchase | 86114381 | No Loss | 86114453 | No Purchase | 86114520 | No Loss |
| 86114320 | No Purchase | 86114382 | No Loss | 86114455 | No Loss | 86114523 | No Loss |
| 86114321 | No Loss | 86114383 | No Purchase | 86114456 | No Purchase | 86114525 | No Loss |
| 86114324 | No Purchase | 86114384 | No Loss | 86114458 | No Purchase | 86114526 | No Purchase |
| 86114325 | No Loss | 86114385 | No Purchase | 86114459 | No Purchase | 86114528 | No Purchase |
| 86114326 | No Loss | 86114387 | No Loss | 86114461 | No Loss | 86114530 | No Purchase |
| 86114327 | No Loss | 86114389 | No Loss | 86114464 | No Purchase | 86114531 | No Purchase |
| 86114328 | No Loss | 86114390 | No Loss | 86114465 | No Purchase | 86114532 | No Loss |
| 86114329 | No Purchase | 86114391 | No Loss | 86114466 | No Purchase | 86114533 | No Loss |
| 86114330 | No Loss | 86114392 | No Loss | 86114467 | No Loss | 86114534 | No Loss |
| 86114331 | No Loss | 86114395 | No Loss | 86114468 | No Loss | 86114535 | No Loss |
| 86114332 | No Loss | 86114397 | No Loss | 86114469 | No Purchase | 86114536 | No Purchase |
| 86114333 | No Purchase | 86114399 | No Purchase | 86114471 | No Loss | 86114537 | No Loss |
| 86114335 | No Purchase | 86114400 | No Purchase | 86114472 | No Purchase | 86114538 | No Loss |
| 86114336 | No Purchase | 86114402 | No Loss | 86114474 | No Loss | 86114539 | No Purchase |
| 86114337 | No Purchase | 86114404 | No Loss | 86114475 | No Purchase | 86114540 | No Loss |
| 86114338 | No Loss | 86114405 | No Loss | 86114477 | No Purchase | 86114543 | No Loss |
| 86114340 | No Loss | 86114406 | No Purchase | 86114479 | No Purchase | 86114544 | No Purchase |
| 86114342 | No Purchase | 86114407 | No Loss | 86114480 | No Purchase | 86114546 | No Loss |
| 86114343 | No Purchase | 86114408 | No Loss | 86114482 | No Purchase | 86114547 | No Purchase |
| 86114344 | No Loss | 86114409 | No Loss | 86114484 | No Loss | 86114549 | No Purchase |
| 86114345 | No Purchase | 86114410 | No Loss | 86114485 | No Purchase | 86114551 | No Loss |
| 86114346 | No Loss | 86114413 | No Loss | 86114487 | No Loss | 86114553 | No Loss |
| 86114347 | No Loss | 86114414 | No Loss | 86114488 | No Loss | 86114555 | No Purchase |
| 86114348 | No Loss | 86114415 | No Loss | 86114489 | No Purchase | 86114556 | No Purchase |
| 86114349 | No Loss | 86114416 | No Purchase | 86114490 | No Purchase | 86114557 | No Loss |
| 86114351 | No Loss | 86114417 | No Loss | 86114491 | No Purchase | 86114558 | No Loss |
| 86114353 | No Purchase | 86114418 | No Loss | 86114493 | No Loss | 86114560 | No Loss |
| 86114354 | No Purchase | 86114419 | No Loss | 86114494 | No Purchase | 86114561 | No Purchase |
| 86114355 | No Loss | 86114421 | No Purchase | 86114497 | No Loss | 86114562 | No Purchase |
| 86114356 | No Loss | 86114422 | No Loss | 86114498 | No Purchase | 86114565 | No Purchase |
| 86114358 | No Loss | 86114425 | No Purchase | 86114500 | No Loss | 86114567 | No Purchase |
| 86114359 | No Purchase | 86114426 | No Purchase | 86114501 | No Loss | 86114568 | No Loss |
| 86114361 | No Purchase | 86114433 | No Purchase | 86114502 | No Purchase | 86114569 | No Loss |
| 86114363 | No Purchase | 86114434 | No Loss | 86114503 | No Loss | 86114570 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86114574 | No Purchase | 86114649 | No Loss | 86114722 | No Purchase | 86114809 | No Loss |
| 86114575 | No Loss | 86114650 | No Loss | 86114723 | No Loss | 86114810 | No Purchase |
| 86114577 | No Loss | 86114653 | No Loss | 86114724 | No Loss | 86114811 | No Purchase |
| 86114579 | No Loss | 86114655 | No Loss | 86114725 | No Purchase | 86114812 | No Loss |
| 86114580 | No Purchase | 86114657 | No Purchase | 86114728 | No Purchase | 86114813 | No Purchase |
| 86114582 | No Purchase | 86114658 | No Loss | 86114729 | No Loss | 86114814 | No Loss |
| 86114584 | No Purchase | 86114659 | No Purchase | 86114730 | No Loss | 86114815 | No Loss |
| 86114585 | No Loss | 86114660 | No Purchase | 86114735 | No Purchase | 86114818 | No Loss |
| 86114586 | No Purchase | 86114661 | No Purchase | 86114736 | No Loss | 86114819 | No Loss |
| 86114588 | No Purchase | 86114662 | No Loss | 86114737 | No Purchase | 86114820 | No Loss |
| 86114590 | No Purchase | 86114664 | No Loss | 86114739 | No Purchase | 86114821 | No Purchase |
| 86114591 | No Loss | 86114665 | No Loss | 86114745 | No Purchase | 86114822 | No Purchase |
| 86114593 | No Loss | 86114667 | No Loss | 86114746 | No Purchase | 86114823 | No Purchase |
| 86114594 | No Purchase | 86114670 | No Loss | 86114747 | No Loss | 86114824 | No Purchase |
| 86114595 | No Loss | 86114671 | No Purchase | 86114751 | No Loss | 86114826 | No Loss |
| 86114596 | No Loss | 86114672 | No Loss | 86114752 | No Loss | 86114829 | No Purchase |
| 86114599 | No Loss | 86114673 | No Purchase | 86114753 | No Purchase | 86114830 | No Purchase |
| 86114601 | No Loss | 86114674 | No Purchase | 86114755 | No Loss | 86114834 | No Loss |
| 86114605 | No Loss | 86114675 | No Loss | 86114756 | No Loss | 86114836 | No Purchase |
| 86114606 | No Purchase | 86114676 | No Purchase | 86114757 | No Loss | 86114837 | No Loss |
| 86114609 | No Purchase | 86114677 | No Purchase | 86114763 | No Purchase | 86114838 | No Purchase |
| 86114611 | No Purchase | 86114678 | No Purchase | 86114764 | No Loss | 86114841 | No Loss |
| 86114612 | No Purchase | 86114679 | No Loss | 86114765 | No Purchase | 86114842 | No Loss |
| 86114615 | No Loss | 86114680 | No Purchase | 86114766 | No Loss | 86114844 | No Purchase |
| 86114616 | No Loss | 86114681 | No Loss | 86114767 | No Purchase | 86114846 | No Purchase |
| 86114617 | No Loss | 86114683 | No Loss | 86114768 | No Purchase | 86114847 | No Loss |
| 86114618 | No Loss | 86114684 | No Purchase | 86114770 | No Loss | 86114849 | No Loss |
| 86114619 | No Loss | 86114687 | No Purchase | 86114772 | No Purchase | 86114850 | No Purchase |
| 86114623 | No Purchase | 86114689 | No Loss | 86114775 | No Purchase | 86114851 | No Purchase |
| 86114624 | No Loss | 86114691 | No Purchase | 86114776 | No Purchase | 86114852 | No Purchase |
| 86114627 | No Loss | 86114692 | No Loss | 86114777 | No Loss | 86114856 | No Purchase |
| 86114628 | No Loss | 86114695 | No Purchase | 86114778 | No Loss | 86114858 | No Loss |
| 86114631 | No Loss | 86114697 | No Purchase | 86114779 | No Purchase | 86114862 | No Purchase |
| 86114632 | No Purchase | 86114698 | No Loss | 86114784 | No Loss | 86114863 | No Purchase |
| 86114633 | No Purchase | 86114699 | No Loss | 86114786 | No Purchase | 86114865 | No Purchase |
| 86114634 | No Loss | 86114701 | No Loss | 86114789 | No Loss | 86114866 | No Purchase |
| 86114636 | No Purchase | 86114702 | No Purchase | 86114790 | No Loss | 86114867 | No Purchase |
| 86114637 | No Purchase | 86114703 | No Loss | 86114791 | No Loss | 86114868 | No Purchase |
| 86114638 | No Loss | 86114709 | No Purchase | 86114796 | No Purchase | 86114873 | No Purchase |
| 86114640 | No Loss | 86114710 | No Purchase | 86114797 | No Loss | 86114874 | No Loss |
| 86114642 | No Loss | 86114712 | No Purchase | 86114799 | No Purchase | 86114875 | No Loss |
| 86114644 | No Loss | 86114713 | No Purchase | 86114802 | No Loss | 86114876 | No Purchase |
| 86114645 | No Loss | 86114715 | No Purchase | 86114803 | No Loss | 86114877 | No Loss |
| 86114646 | No Loss | 86114717 | No Purchase | 86114805 | No Loss | 86114878 | No Purchase |
| 86114647 | No Purchase | 86114720 | No Loss | 86114806 | No Purchase | 86114881 | No Purchase |
| 86114648 | No Loss | 86114721 | No Purchase | 86114808 | No Purchase | 86114882 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86114884 | No Purchase | 86114957 | No Loss | 86115032 | No Loss | 86115102 | No Loss |
| 86114885 | No Purchase | 86114959 | No Purchase | 86115033 | No Loss | 86115103 | No Loss |
| 86114886 | No Purchase | 86114960 | No Loss | 86115035 | No Loss | 86115106 | No Loss |
| 86114887 | No Loss | 86114961 | No Loss | 86115037 | No Purchase | 86115107 | No Loss |
| 86114888 | No Purchase | 86114962 | No Purchase | 86115038 | No Loss | 86115108 | No Purchase |
| 86114889 | No Purchase | 86114963 | No Loss | 86115039 | No Loss | 86115112 | No Loss |
| 86114891 | No Purchase | 86114964 | No Loss | 86115040 | No Purchase | 86115113 | No Loss |
| 86114892 | No Purchase | 86114969 | No Purchase | 86115042 | No Loss | 86115114 | No Loss |
| 86114893 | No Loss | 86114970 | No Purchase | 86115043 | No Purchase | 86115115 | No Loss |
| 86114894 | No Purchase | 86114971 | No Purchase | 86115044 | No Purchase | 86115116 | No Loss |
| 86114895 | No Loss | 86114973 | No Purchase | 86115045 | No Loss | 86115117 | No Loss |
| 86114897 | No Loss | 86114975 | No Loss | 86115047 | No Loss | 86115118 | No Loss |
| 86114900 | No Loss | 86114976 | No Loss | 86115048 | No Purchase | 86115119 | No Purchase |
| 86114901 | No Loss | 86114978 | No Loss | 86115049 | No Loss | 86115120 | No Purchase |
| 86114902 | No Loss | 86114979 | No Loss | 86115050 | No Purchase | 86115121 | No Purchase |
| 86114903 | No Loss | 86114980 | No Loss | 86115051 | No Purchase | 86115122 | No Purchase |
| 86114904 | No Purchase | 86114981 | No Loss | 86115052 | No Purchase | 86115123 | No Loss |
| 86114906 | No Loss | 86114982 | No Loss | 86115054 | No Purchase | 86115126 | No Loss |
| 86114908 | No Loss | 86114983 | No Purchase | 86115059 | No Loss | 86115127 | No Loss |
| 86114909 | No Loss | 86114986 | No Loss | 86115061 | No Loss | 86115128 | No Loss |
| 86114911 | No Loss | 86114987 | No Purchase | 86115063 | No Purchase | 86115129 | No Purchase |
| 86114914 | No Loss | 86114989 | No Loss | 86115064 | No Purchase | 86115131 | No Loss |
| 86114917 | No Loss | 86114990 | No Loss | 86115065 | No Loss | 86115134 | No Purchase |
| 86114918 | No Loss | 86114991 | No Loss | 86115066 | No Loss | 86115138 | No Loss |
| 86114920 | No Loss | 86114993 | No Loss | 86115067 | No Loss | 86115139 | No Loss |
| 86114921 | No Purchase | 86114994 | No Loss | 86115068 | No Purchase | 86115140 | No Loss |
| 86114922 | No Loss | 86114997 | No Purchase | 86115070 | No Loss | 86115142 | No Purchase |
| 86114923 | No Loss | 86114999 | No Loss | 86115071 | No Purchase | 86115143 | No Purchase |
| 86114924 | No Purchase | 86115002 | No Purchase | 86115073 | No Loss | 86115144 | No Loss |
| 86114925 | No Purchase | 86115003 | No Loss | 86115078 | No Loss | 86115147 | No Loss |
| 86114926 | No Purchase | 86115004 | No Loss | 86115079 | No Purchase | 86115149 | No Loss |
| 86114927 | No Loss | 86115005 | No Purchase | 86115081 | No Loss | 86115152 | No Loss |
| 86114932 | No Loss | 86115008 | No Loss | 86115084 | No Loss | 86115153 | No Loss |
| 86114938 | No Loss | 86115009 | No Loss | 86115085 | No Loss | 86115155 | No Purchase |
| 86114939 | No Loss | 86115010 | No Loss | 86115087 | No Loss | 86115158 | No Purchase |
| 86114941 | No Loss | 86115013 | No Loss | 86115088 | No Purchase | 86115160 | No Purchase |
| 86114942 | No Loss | 86115014 | No Loss | 86115089 | No Loss | 86115161 | No Loss |
| 86114943 | No Loss | 86115017 | No Purchase | 86115091 | No Loss | 86115162 | No Loss |
| 86114944 | No Purchase | 86115018 | No Purchase | 86115092 | No Purchase | 86115164 | No Purchase |
| 86114945 | No Loss | 86115020 | No Purchase | 86115093 | No Purchase | 86115166 | No Loss |
| 86114946 | No Purchase | 86115021 | No Loss | 86115096 | No Loss | 86115169 | No Purchase |
| 86114948 | No Loss | 86115022 | No Loss | 86115097 | No Purchase | 86115171 | No Loss |
| 86114951 | No Purchase | 86115023 | No Loss | 86115098 | No Purchase | 86115173 | No Loss |
| 86114952 | No Purchase | 86115027 | No Purchase | 86115099 | No Loss | 86115176 | No Purchase |
| 86114954 | No Loss | 86115028 | No Loss | 86115100 | No Loss | 86115177 | No Purchase |
| 86114956 | No Purchase | 86115029 | No Purchase | 86115101 | No Purchase | 86115179 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86115181 | No Loss | 86115250 | No Purchase | 86115319 | No Loss | 86115393 | No Purchase |
| 86115182 | No Loss | 86115251 | No Loss | 86115322 | No Loss | 86115394 | No Loss |
| 86115183 | No Purchase | 86115252 | No Purchase | 86115327 | No Loss | 86115395 | No Purchase |
| 86115186 | No Loss | 86115254 | No Loss | 86115330 | No Loss | 86115397 | No Purchase |
| 86115187 | No Loss | 86115256 | No Loss | 86115331 | No Loss | 86115398 | No Loss |
| 86115188 | No Purchase | 86115258 | No Purchase | 86115333 | No Loss | 86115399 | No Purchase |
| 86115190 | No Loss | 86115261 | No Purchase | 86115334 | No Loss | 86115400 | No Loss |
| 86115191 | No Purchase | 86115263 | No Loss | 86115335 | No Purchase | 86115401 | No Purchase |
| 86115192 | No Purchase | 86115265 | No Loss | 86115336 | No Loss | 86115404 | No Loss |
| 86115193 | No Purchase | 86115266 | No Purchase | 86115337 | No Purchase | 86115405 | No Loss |
| 86115199 | No Purchase | 86115267 | No Loss | 86115338 | No Purchase | 86115406 | No Loss |
| 86115201 | No Purchase | 86115268 | No Purchase | 86115339 | No Purchase | 86115407 | No Loss |
| 86115203 | No Purchase | 86115269 | No Loss | 86115341 | No Purchase | 86115409 | No Purchase |
| 86115206 | No Loss | 86115270 | No Loss | 86115342 | No Loss | 86115410 | No Purchase |
| 86115210 | No Loss | 86115274 | No Purchase | 86115343 | No Purchase | 86115411 | No Loss |
| 86115212 | No Loss | 86115276 | No Loss | 86115345 | No Loss | 86115412 | No Loss |
| 86115213 | No Purchase | 86115277 | No Purchase | 86115347 | No Loss | 86115413 | No Purchase |
| 86115214 | No Loss | 86115278 | No Purchase | 86115348 | No Loss | 86115416 | No Purchase |
| 86115218 | No Loss | 86115280 | No Purchase | 86115349 | No Purchase | 86115419 | No Loss |
| 86115219 | No Loss | 86115281 | No Loss | 86115350 | No Loss | 86115420 | No Loss |
| 86115220 | No Loss | 86115282 | No Loss | 86115352 | No Loss | 86115421 | No Purchase |
| 86115222 | No Purchase | 86115284 | No Loss | 86115353 | No Loss | 86115422 | No Loss |
| 86115223 | No Purchase | 86115286 | No Loss | 86115354 | No Purchase | 86115423 | No Loss |
| 86115224 | No Loss | 86115287 | No Purchase | 86115355 | No Purchase | 86115424 | No Loss |
| 86115225 | No Loss | 86115288 | No Purchase | 86115356 | No Loss | 86115426 | No Loss |
| 86115226 | No Purchase | 86115289 | No Loss | 86115357 | No Loss | 86115427 | No Purchase |
| 86115227 | No Loss | 86115290 | No Loss | 86115360 | No Loss | 86115428 | No Loss |
| 86115228 | No Loss | 86115292 | No Purchase | 86115361 | No Loss | 86115430 | No Loss |
| 86115229 | No Loss | 86115294 | No Loss | 86115362 | No Loss | 86115431 | No Purchase |
| 86115230 | No Purchase | 86115296 | No Loss | 86115364 | No Loss | 86115432 | No Loss |
| 86115232 | No Loss | 86115297 | No Purchase | 86115365 | No Loss | 86115433 | No Loss |
| 86115233 | No Purchase | 86115298 | No Loss | 86115367 | No Loss | 86115434 | No Purchase |
| 86115234 | No Loss | 86115300 | No Loss | 86115369 | No Loss | 86115436 | No Loss |
| 86115235 | No Loss | 86115301 | No Loss | 86115370 | No Loss | 86115438 | No Purchase |
| 86115236 | No Purchase | 86115302 | No Loss | 86115371 | No Purchase | 86115441 | No Purchase |
| 86115237 | No Loss | 86115303 | No Loss | 86115372 | No Loss | 86115442 | No Purchase |
| 86115238 | No Loss | 86115305 | No Loss | 86115374 | No Loss | 86115443 | No Loss |
| 86115239 | No Loss | 86115307 | No Purchase | 86115375 | No Purchase | 86115446 | No Purchase |
| 86115240 | No Loss | 86115308 | No Loss | 86115376 | No Loss | 86115447 | No Purchase |
| 86115241 | No Purchase | 86115309 | No Loss | 86115378 | No Purchase | 86115450 | No Purchase |
| 86115242 | No Loss | 86115310 | No Loss | 86115379 | No Purchase | 86115452 | No Loss |
| 86115244 | No Loss | 86115311 | No Loss | 86115385 | No Loss | 86115453 | No Loss |
| 86115245 | No Purchase | 86115313 | No Purchase | 86115387 | No Loss | 86115454 | No Loss |
| 86115247 | No Loss | 86115315 | No Purchase | 86115388 | No Loss | 86115456 | No Loss |
| 86115248 | No Loss | 86115317 | No Purchase | 86115390 | No Loss | 86115458 | No Purchase |
| 86115249 | No Purchase | 86115318 | No Purchase | 86115391 | No Loss | 86115459 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86115461 | No Loss | 86115527 | No Purchase | 86115603 | No Purchase | 86115680 | No Purchase |
| 86115463 | No Loss | 86115528 | No Loss | 86115607 | No Purchase | 86115681 | No Purchase |
| 86115464 | No Purchase | 86115530 | No Loss | 86115608 | No Loss | 86115682 | No Loss |
| 86115465 | No Purchase | 86115532 | No Loss | 86115612 | No Purchase | 86115683 | No Loss |
| 86115466 | No Loss | 86115534 | No Loss | 86115613 | No Purchase | 86115684 | No Loss |
| 86115467 | No Purchase | 86115535 | No Purchase | 86115616 | No Purchase | 86115686 | No Loss |
| 86115468 | No Loss | 86115538 | No Loss | 86115618 | No Loss | 86115687 | No Loss |
| 86115469 | No Loss | 86115541 | No Purchase | 86115622 | No Purchase | 86115688 | No Loss |
| 86115470 | No Purchase | 86115542 | No Loss | 86115624 | No Purchase | 86115689 | No Loss |
| 86115473 | No Purchase | 86115543 | No Loss | 86115625 | No Loss | 86115690 | No Loss |
| 86115474 | No Loss | 86115544 | No Loss | 86115626 | No Loss | 86115691 | No Purchase |
| 86115475 | No Loss | 86115545 | No Purchase | 86115627 | No Loss | 86115693 | No Purchase |
| 86115476 | No Loss | 86115546 | No Loss | 86115629 | No Purchase | 86115694 | No Purchase |
| 86115477 | No Purchase | 86115547 | No Loss | 86115630 | No Loss | 86115696 | No Purchase |
| 86115478 | No Loss | 86115548 | No Loss | 86115631 | No Loss | 86115698 | No Loss |
| 86115479 | No Purchase | 86115553 | No Loss | 86115633 | No Loss | 86115700 | No Purchase |
| 86115481 | No Loss | 86115554 | No Loss | 86115637 | No Loss | 86115701 | No Loss |
| 86115482 | No Loss | 86115556 | No Purchase | 86115638 | No Purchase | 86115705 | No Loss |
| 86115484 | No Loss | 86115557 | No Loss | 86115639 | No Purchase | 86115706 | No Loss |
| 86115487 | No Loss | 86115558 | No Purchase | 86115641 | No Loss | 86115707 | No Purchase |
| 86115488 | No Purchase | 86115560 | No Loss | 86115642 | No Loss | 86115708 | No Loss |
| 86115489 | No Purchase | 86115561 | No Loss | 86115645 | No Purchase | 86115710 | No Loss |
| 86115490 | No Purchase | 86115565 | No Loss | 86115646 | No Loss | 86115711 | No Purchase |
| 86115491 | No Loss | 86115566 | No Purchase | 86115647 | No Loss | 86115712 | No Loss |
| 86115493 | No Loss | 86115567 | No Loss | 86115649 | No Loss | 86115713 | No Loss |
| 86115495 | No Loss | 86115568 | No Purchase | 86115650 | No Loss | 86115714 | No Loss |
| 86115496 | No Loss | 86115569 | No Purchase | 86115651 | No Purchase | 86115715 | No Purchase |
| 86115497 | No Loss | 86115572 | No Loss | 86115652 | No Loss | 86115716 | No Loss |
| 86115498 | No Loss | 86115576 | No Loss | 86115653 | No Loss | 86115717 | No Loss |
| 86115499 | No Purchase | 86115579 | No Purchase | 86115655 | No Purchase | 86115718 | No Loss |
| 86115500 | No Loss | 86115580 | No Purchase | 86115656 | No Loss | 86115719 | No Loss |
| 86115503 | No Loss | 86115583 | No Loss | 86115657 | No Loss | 86115721 | No Loss |
| 86115505 | No Purchase | 86115584 | No Loss | 86115659 | No Loss | 86115723 | No Loss |
| 86115506 | No Purchase | 86115585 | No Loss | 86115660 | No Loss | 86115724 | No Loss |
| 86115508 | No Loss | 86115586 | No Purchase | 86115662 | No Loss | 86115725 | No Loss |
| 86115509 | No Loss | 86115589 | No Purchase | 86115663 | No Loss | 86115728 | No Purchase |
| 86115510 | No Purchase | 86115591 | No Loss | 86115664 | No Purchase | 86115729 | No Loss |
| 86115513 | No Loss | 86115592 | No Purchase | 86115667 | No Purchase | 86115731 | No Loss |
| 86115514 | No Purchase | 86115593 | No Purchase | 86115668 | No Purchase | 86115732 | No Loss |
| 86115515 | No Purchase | 86115594 | No Loss | 86115669 | No Purchase | 86115735 | No Loss |
| 86115520 | No Loss | 86115596 | No Loss | 86115671 | No Loss | 86115737 | No Loss |
| 86115521 | No Loss | 86115597 | No Loss | 86115673 | No Purchase | 86115738 | No Purchase |
| 86115522 | No Loss | 86115598 | No Loss | 86115674 | No Purchase | 86115739 | No Purchase |
| 86115523 | No Loss | 86115599 | No Loss | 86115677 | No Loss | 86115740 | No Loss |
| 86115524 | No Loss | 86115600 | No Loss | 86115678 | No Loss | 86115741 | No Purchase |
| 86115525 | No Purchase | 86115601 | No Loss | 86115679 | No Purchase | 86115742 | Duplicate Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86115743 | No Loss | 86115811 | No Loss | 86115887 | No Purchase | 86115970 | No Loss |
| 86115744 | No Loss | 86115815 | No Purchase | 86115888 | No Loss | 86115971 | No Loss |
| 86115745 | No Purchase | 86115816 | No Loss | 86115889 | No Loss | 86115975 | No Loss |
| 86115746 | No Purchase | 86115817 | No Loss | 86115890 | No Purchase | 86115976 | No Loss |
| 86115749 | No Loss | 86115818 | No Purchase | 86115891 | No Loss | 86115977 | No Loss |
| 86115750 | No Loss | 86115819 | No Purchase | 86115892 | No Loss | 86115978 | No Loss |
| 86115751 | No Loss | 86115821 | No Loss | 86115893 | No Loss | 86115980 | No Loss |
| 86115752 | No Loss | 86115823 | No Loss | 86115896 | No Loss | 86115981 | No Purchase |
| 86115753 | No Purchase | 86115824 | No Loss | 86115898 | No Loss | 86115982 | No Loss |
| 86115754 | No Purchase | 86115825 | No Loss | 86115899 | No Loss | 86115984 | No Loss |
| 86115757 | No Loss | 86115826 | No Purchase | 86115900 | No Loss | 86115986 | No Loss |
| 86115758 | No Loss | 86115829 | No Loss | 86115901 | No Loss | 86115989 | No Loss |
| 86115759 | No Loss | 86115830 | No Loss | 86115902 | No Loss | 86115993 | No Loss |
| 86115762 | No Loss | 86115831 | No Loss | 86115904 | No Purchase | 86115994 | No Purchase |
| 86115763 | No Purchase | 86115834 | No Loss | 86115906 | No Purchase | 86115996 | No Purchase |
| 86115765 | No Loss | 86115838 | No Loss | 86115907 | No Purchase | 86115997 | No Loss |
| 86115766 | No Loss | 86115843 | No Purchase | 86115909 | No Loss | 86115998 | No Purchase |
| 86115767 | No Purchase | 86115845 | No Purchase | 86115910 | No Loss | 86115999 | No Loss |
| 86115768 | No Purchase | 86115847 | No Purchase | 86115913 | No Loss | 86116002 | No Loss |
| 86115769 | No Loss | 86115848 | No Purchase | 86115916 | No Purchase | 86116003 | No Loss |
| 86115771 | No Purchase | 86115849 | No Purchase | 86115917 | No Purchase | 86116004 | No Loss |
| 86115773 | No Loss | 86115850 | No Loss | 86115920 | No Purchase | 86116005 | No Purchase |
| 86115774 | No Loss | 86115851 | No Loss | 86115922 | No Loss | 86116008 | No Loss |
| 86115775 | No Loss | 86115853 | No Purchase | 86115923 | No Loss | 86116012 | No Purchase |
| 86115776 | No Loss | 86115854 | No Loss | 86115925 | No Purchase | 86116013 | No Loss |
| 86115778 | No Loss | 86115855 | No Purchase | 86115926 | No Loss | 86116014 | No Loss |
| 86115779 | No Loss | 86115856 | No Loss | 86115927 | No Loss | 86116015 | No Purchase |
| 86115782 | No Loss | 86115857 | No Purchase | 86115928 | No Purchase | 86116017 | No Loss |
| 86115783 | No Purchase | 86115859 | No Loss | 86115929 | No Loss | 86116019 | No Purchase |
| 86115784 | No Loss | 86115861 | No Loss | 86115930 | No Purchase | 86116021 | No Loss |
| 86115787 | No Loss | 86115864 | No Purchase | 86115932 | No Loss | 86116026 | No Purchase |
| 86115788 | No Purchase | 86115865 | No Purchase | 86115933 | No Loss | 86116028 | No Purchase |
| 86115790 | No Loss | 86115867 | No Loss | 86115935 | No Purchase | 86116029 | No Loss |
| 86115793 | No Loss | 86115869 | No Purchase | 86115936 | No Purchase | 86116031 | No Purchase |
| 86115794 | No Purchase | 86115871 | No Loss | 86115938 | No Purchase | 86116032 | No Loss |
| 86115796 | No Loss | 86115872 | No Purchase | 86115943 | No Loss | 86116033 | No Purchase |
| 86115797 | No Purchase | 86115873 | No Loss | 86115945 | No Loss | 86116035 | No Purchase |
| 86115798 | No Purchase | 86115875 | No Purchase | 86115948 | No Loss | 86116036 | No Purchase |
| 86115800 | No Loss | 86115876 | No Purchase | 86115950 | No Loss | 86116037 | No Loss |
| 86115802 | No Loss | 86115878 | No Purchase | 86115951 | No Purchase | 86116038 | No Purchase |
| 86115803 | No Loss | 86115879 | No Purchase | 86115952 | No Loss | 86116040 | No Purchase |
| 86115804 | No Loss | 86115880 | No Loss | 86115959 | No Loss | 86116041 | No Loss |
| 86115805 | No Purchase | 86115881 | No Loss | 86115960 | No Loss | 86116044 | No Purchase |
| 86115806 | No Loss | 86115884 | No Purchase | 86115962 | No Loss | 86116045 | No Loss |
| 86115809 | No Loss | 86115885 | No Loss | 86115964 | No Purchase | 86116046 | No Purchase |
| 86115810 | No Loss | 86115886 | No Purchase | 86115968 | No Loss | 86116048 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86116049 | No Loss | 86116128 | No Loss | 86116200 | No Loss | 86116273 | No Purchase |
| 86116051 | No Loss | 86116130 | No Loss | 86116201 | No Purchase | 86116274 | No Loss |
| 86116052 | No Loss | 86116131 | No Loss | 86116203 | No Loss | 86116275 | No Loss |
| 86116053 | No Loss | 86116135 | No Loss | 86116204 | No Purchase | 86116276 | No Loss |
| 86116057 | No Loss | 86116136 | No Purchase | 86116207 | No Loss | 86116278 | No Loss |
| 86116058 | No Loss | 86116138 | No Purchase | 86116209 | No Loss | 86116279 | No Loss |
| 86116059 | No Loss | 86116139 | No Loss | 86116210 | No Purchase | 86116280 | No Loss |
| 86116060 | No Loss | 86116141 | No Purchase | 86116212 | No Loss | 86116282 | No Loss |
| 86116062 | No Loss | 86116144 | No Purchase | 86116213 | No Purchase | 86116283 | No Loss |
| 86116063 | No Loss | 86116146 | No Loss | 86116215 | No Purchase | 86116284 | No Purchase |
| 86116065 | No Loss | 86116147 | No Loss | 86116216 | No Purchase | 86116286 | No Loss |
| 86116066 | No Purchase | 86116149 | No Loss | 86116217 | No Purchase | 86116287 | No Loss |
| 86116067 | No Purchase | 86116151 | No Purchase | 86116224 | No Loss | 86116288 | No Purchase |
| 86116069 | No Loss | 86116152 | No Purchase | 86116226 | No Loss | 86116289 | No Loss |
| 86116073 | No Purchase | 86116154 | No Purchase | 86116228 | No Purchase | 86116290 | No Loss |
| 86116075 | No Purchase | 86116155 | No Loss | 86116230 | No Loss | 86116291 | No Purchase |
| 86116077 | No Loss | 86116156 | No Loss | 86116231 | No Purchase | 86116292 | No Loss |
| 86116078 | No Loss | 86116157 | No Loss | 86116233 | No Loss | 86116294 | No Loss |
| 86116081 | No Purchase | 86116158 | No Loss | 86116234 | No Purchase | 86116295 | No Loss |
| 86116082 | No Loss | 86116159 | No Loss | 86116236 | No Purchase | 86116296 | No Purchase |
| 86116085 | No Purchase | 86116160 | No Purchase | 86116239 | No Purchase | 86116298 | No Loss |
| 86116086 | No Loss | 86116161 | No Purchase | 86116240 | No Loss | 86116299 | No Loss |
| 86116087 | No Purchase | 86116165 | No Loss | 86116241 | No Loss | 86116300 | No Loss |
| 86116088 | No Purchase | 86116168 | No Purchase | 86116242 | No Loss | 86116301 | No Loss |
| 86116089 | No Purchase | 86116170 | No Loss | 86116244 | No Loss | 86116302 | No Purchase |
| 86116091 | No Loss | 86116171 | No Loss | 86116245 | No Loss | 86116304 | No Loss |
| 86116093 | No Loss | 86116172 | No Purchase | 86116246 | No Purchase | 86116307 | No Purchase |
| 86116094 | No Loss | 86116174 | No Loss | 86116248 | No Purchase | 86116308 | No Purchase |
| 86116095 | No Loss | 86116175 | No Purchase | 86116249 | No Loss | 86116310 | No Loss |
| 86116096 | No Purchase | 86116176 | No Loss | 86116250 | No Purchase | 86116311 | No Purchase |
| 86116099 | No Loss | 86116177 | No Purchase | 86116251 | No Purchase | 86116312 | No Purchase |
| 86116100 | No Loss | 86116179 | No Loss | 86116252 | No Purchase | 86116315 | No Loss |
| 86116105 | No Loss | 86116181 | No Loss | 86116253 | No Loss | 86116316 | No Purchase |
| 86116106 | No Loss | 86116183 | No Purchase | 86116254 | No Loss | 86116319 | No Loss |
| 86116109 | No Loss | 86116184 | No Purchase | 86116255 | No Purchase | 86116321 | No Loss |
| 86116110 | No Purchase | 86116185 | No Loss | 86116257 | No Loss | 86116324 | No Loss |
| 86116111 | No Purchase | 86116186 | No Loss | 86116258 | No Loss | 86116325 | No Purchase |
| 86116112 | No Purchase | 86116188 | No Loss | 86116260 | No Purchase | 86116326 | No Purchase |
| 86116115 | No Loss | 86116190 | No Loss | 86116261 | No Loss | 86116327 | No Purchase |
| 86116117 | No Loss | 86116191 | No Loss | 86116262 | No Purchase | 86116330 | No Purchase |
| 86116118 | No Loss | 86116192 | No Loss | 86116263 | No Loss | 86116332 | No Purchase |
| 86116119 | No Loss | 86116193 | No Loss | 86116264 | No Purchase | 86116333 | No Loss |
| 86116120 | No Loss | 86116194 | No Loss | 86116265 | No Purchase | 86116334 | No Loss |
| 86116122 | No Loss | 86116196 | No Loss | 86116266 | No Loss | 86116335 | No Loss |
| 86116124 | No Purchase | 86116197 | No Loss | 86116269 | No Purchase | 86116336 | No Loss |
| 86116126 | No Purchase | 86116199 | No Purchase | 86116272 | No Loss | 86116338 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86116339 | No Loss | 86116413 | No Loss | 86116491 | No Loss | 86116560 | No Loss |
| 86116341 | No Loss | 86116414 | No Loss | 86116492 | No Purchase | 86116561 | No Purchase |
| 86116342 | No Purchase | 86116415 | No Purchase | 86116493 | No Purchase | 86116562 | No Purchase |
| 86116343 | No Purchase | 86116416 | No Loss | 86116494 | No Purchase | 86116563 | No Purchase |
| 86116344 | No Loss | 86116417 | No Loss | 86116496 | No Loss | 86116564 | No Purchase |
| 86116347 | No Loss | 86116418 | No Purchase | 86116497 | No Loss | 86116565 | No Purchase |
| 86116348 | No Purchase | 86116421 | No Loss | 86116498 | No Loss | 86116567 | No Loss |
| 86116349 | No Purchase | 86116423 | No Loss | 86116500 | No Loss | 86116568 | No Loss |
| 86116350 | No Loss | 86116428 | No Purchase | 86116501 | No Loss | 86116569 | No Purchase |
| 86116351 | No Loss | 86116430 | No Purchase | 86116502 | No Purchase | 86116570 | No Loss |
| 86116354 | No Purchase | 86116432 | No Loss | 86116503 | No Loss | 86116573 | No Purchase |
| 86116355 | No Purchase | 86116433 | No Purchase | 86116504 | No Purchase | 86116574 | No Loss |
| 86116357 | No Purchase | 86116434 | No Purchase | 86116505 | No Loss | 86116575 | No Purchase |
| 86116358 | No Loss | 86116435 | No Purchase | 86116506 | No Purchase | 86116578 | No Loss |
| 86116360 | No Loss | 86116436 | No Loss | 86116507 | No Loss | 86116581 | No Purchase |
| 86116361 | No Loss | 86116437 | No Loss | 86116508 | No Loss | 86116583 | No Loss |
| 86116362 | No Loss | 86116438 | No Purchase | 86116509 | No Purchase | 86116585 | No Purchase |
| 86116364 | No Loss | 86116440 | No Loss | 86116511 | No Purchase | 86116587 | No Purchase |
| 86116365 | No Purchase | 86116441 | No Purchase | 86116512 | No Loss | 86116588 | No Loss |
| 86116368 | No Purchase | 86116442 | No Purchase | 86116516 | No Purchase | 86116589 | No Loss |
| 86116369 | No Loss | 86116443 | No Purchase | 86116517 | No Loss | 86116591 | No Loss |
| 86116370 | No Purchase | 86116444 | No Loss | 86116519 | No Purchase | 86116593 | No Loss |
| 86116371 | No Purchase | 86116445 | No Purchase | 86116520 | No Loss | 86116596 | No Loss |
| 86116373 | No Purchase | 86116452 | No Purchase | 86116523 | No Purchase | 86116597 | No Loss |
| 86116375 | No Purchase | 86116455 | No Loss | 86116524 | No Purchase | 86116601 | No Loss |
| 86116376 | No Loss | 86116456 | No Purchase | 86116526 | No Purchase | 86116603 | No Purchase |
| 86116377 | No Loss | 86116458 | No Loss | 86116529 | No Purchase | 86116604 | No Loss |
| 86116378 | No Purchase | 86116459 | No Purchase | 86116531 | No Loss | 86116605 | No Purchase |
| 86116381 | No Loss | 86116460 | No Loss | 86116532 | No Purchase | 86116607 | No Purchase |
| 86116383 | No Purchase | 86116461 | No Purchase | 86116534 | No Loss | 86116608 | No Loss |
| 86116385 | No Purchase | 86116462 | No Loss | 86116535 | No Loss | 86116610 | No Loss |
| 86116386 | No Loss | 86116465 | No Loss | 86116536 | No Loss | 86116611 | No Loss |
| 86116387 | No Loss | 86116467 | No Loss | 86116537 | No Loss | 86116612 | No Purchase |
| 86116388 | No Loss | 86116468 | No Loss | 86116540 | No Loss | 86116616 | No Loss |
| 86116390 | No Purchase | 86116470 | No Loss | 86116541 | No Purchase | 86116618 | No Loss |
| 86116391 | No Loss | 86116472 | No Purchase | 86116542 | No Loss | 86116621 | No Loss |
| 86116395 | No Purchase | 86116473 | No Loss | 86116543 | No Loss | 86116623 | No Loss |
| 86116396 | No Loss | 86116474 | No Loss | 86116547 | No Loss | 86116624 | No Loss |
| 86116400 | No Purchase | 86116475 | No Purchase | 86116550 | No Loss | 86116627 | No Purchase |
| 86116402 | No Purchase | 86116477 | No Loss | 86116551 | No Loss | 86116631 | No Purchase |
| 86116403 | No Loss | 86116479 | No Loss | 86116552 | No Loss | 86116632 | No Loss |
| 86116405 | No Loss | 86116482 | No Purchase | 86116553 | No Loss | 86116633 | No Loss |
| 86116409 | No Loss | 86116483 | No Loss | 86116555 | No Loss | 86116634 | No Loss |
| 86116410 | No Purchase | 86116486 | No Loss | 86116556 | No Purchase | 86116635 | No Purchase |
| 86116411 | No Loss | 86116489 | No Loss | 86116557 | No Loss | 86116636 | No Loss |
| 86116412 | No Loss | 86116490 | No Loss | 86116559 | No Loss | 86116641 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86116644 | No Purchase | 86116725 | No Purchase | 86116801 | No Loss | 86116867 | No Purchase |
| 86116645 | No Loss | 86116729 | No Purchase | 86116803 | No Loss | 86116871 | No Loss |
| 86116646 | No Loss | 86116732 | No Loss | 86116804 | No Loss | 86116872 | No Loss |
| 86116647 | No Loss | 86116733 | No Loss | 86116806 | No Loss | 86116873 | No Purchase |
| 86116648 | No Loss | 86116734 | No Loss | 86116807 | No Loss | 86116875 | No Loss |
| 86116649 | No Loss | 86116735 | No Loss | 86116808 | No Purchase | 86116876 | No Purchase |
| 86116652 | No Purchase | 86116736 | No Loss | 86116809 | No Purchase | 86116877 | No Loss |
| 86116654 | No Purchase | 86116739 | No Loss | 86116810 | No Loss | 86116878 | No Loss |
| 86116655 | No Purchase | 86116741 | No Purchase | 86116811 | No Loss | 86116879 | No Purchase |
| 86116656 | No Loss | 86116742 | No Loss | 86116812 | No Loss | 86116880 | No Loss |
| 86116657 | No Purchase | 86116743 | No Purchase | 86116813 | No Loss | 86116883 | No Purchase |
| 86116658 | No Purchase | 86116745 | No Purchase | 86116816 | No Purchase | 86116884 | No Loss |
| 86116659 | No Loss | 86116746 | No Purchase | 86116818 | No Purchase | 86116885 | No Loss |
| 86116662 | No Loss | 86116748 | No Purchase | 86116819 | No Loss | 86116888 | No Purchase |
| 86116663 | No Loss | 86116749 | No Loss | 86116820 | No Loss | 86116889 | No Purchase |
| 86116665 | No Loss | 86116751 | No Purchase | 86116821 | No Purchase | 86116890 | No Loss |
| 86116668 | No Purchase | 86116752 | No Loss | 86116822 | No Loss | 86116893 | No Loss |
| 86116670 | No Loss | 86116754 | No Loss | 86116823 | No Loss | 86116895 | No Purchase |
| 86116671 | No Purchase | 86116755 | No Purchase | 86116824 | No Purchase | 86116898 | No Purchase |
| 86116672 | No Purchase | 86116756 | No Purchase | 86116825 | No Loss | 86116901 | No Loss |
| 86116674 | No Loss | 86116759 | No Purchase | 86116827 | No Purchase | 86116902 | No Loss |
| 86116675 | No Loss | 86116760 | No Purchase | 86116828 | No Loss | 86116906 | No Purchase |
| 86116678 | No Purchase | 86116761 | No Purchase | 86116829 | No Purchase | 86116911 | No Purchase |
| 86116679 | No Purchase | 86116762 | No Loss | 86116830 | No Loss | 86116915 | No Loss |
| 86116681 | No Loss | 86116763 | No Loss | 86116831 | No Purchase | 86116919 | No Loss |
| 86116683 | No Purchase | 86116764 | No Purchase | 86116832 | No Loss | 86116920 | No Purchase |
| 86116689 | No Purchase | 86116767 | No Loss | 86116833 | No Loss | 86116921 | No Purchase |
| 86116692 | No Loss | 86116768 | No Purchase | 86116834 | No Loss | 86116922 | No Loss |
| 86116693 | No Loss | 86116769 | No Purchase | 86116835 | No Loss | 86116924 | No Loss |
| 86116694 | No Loss | 86116770 | No Purchase | 86116837 | No Loss | 86116926 | No Loss |
| 86116695 | No Loss | 86116772 | No Purchase | 86116838 | No Purchase | 86116927 | No Loss |
| 86116696 | No Loss | 86116773 | No Purchase | 86116839 | No Purchase | 86116928 | No Purchase |
| 86116699 | No Purchase | 86116774 | No Purchase | 86116840 | No Loss | 86116930 | No Loss |
| 86116700 | No Loss | 86116776 | No Loss | 86116841 | No Loss | 86116931 | No Loss |
| 86116702 | No Purchase | 86116782 | No Loss | 86116844 | No Loss | 86116932 | No Purchase |
| 86116706 | No Loss | 86116783 | No Loss | 86116845 | No Loss | 86116934 | No Loss |
| 86116710 | No Loss | 86116785 | No Purchase | 86116846 | No Loss | 86116936 | No Loss |
| 86116711 | No Loss | 86116789 | No Loss | 86116847 | No Purchase | 86116938 | No Purchase |
| 86116714 | No Loss | 86116790 | No Loss | 86116852 | No Purchase | 86116939 | No Purchase |
| 86116715 | No Loss | 86116791 | No Loss | 86116853 | No Loss | 86116941 | No Loss |
| 86116716 | No Loss | 86116793 | No Purchase | 86116854 | No Loss | 86116942 | No Purchase |
| 86116717 | No Loss | 86116794 | No Loss | 86116858 | No Loss | 86116943 | No Loss |
| 86116719 | No Purchase | 86116795 | No Loss | 86116860 | No Purchase | 86116945 | No Purchase |
| 86116720 | No Loss | 86116797 | No Loss | 86116861 | No Purchase | 86116946 | No Loss |
| 86116723 | No Loss | 86116798 | No Loss | 86116863 | No Purchase | 86116948 | No Loss |
| 86116724 | No Loss | 86116799 | No Purchase | 86116866 | No Loss | 86116949 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86116951 | No Loss | 86117032 | No Purchase | 86117103 | No Loss | 86117167 | No Loss |
| 86116953 | No Purchase | 86117034 | No Purchase | 86117106 | No Purchase | 86117168 | No Purchase |
| 86116954 | No Loss | 86117038 | No Purchase | 86117107 | No Loss | 86117169 | No Loss |
| 86116955 | No Loss | 86117040 | No Loss | 86117108 | No Loss | 86117170 | No Loss |
| 86116957 | No Purchase | 86117042 | No Purchase | 86117110 | No Loss | 86117171 | No Loss |
| 86116959 | No Loss | 86117043 | No Purchase | 86117111 | No Purchase | 86117175 | No Loss |
| 86116962 | No Loss | 86117044 | No Loss | 86117112 | No Purchase | 86117180 | No Purchase |
| 86116963 | No Purchase | 86117045 | No Purchase | 86117113 | No Purchase | 86117182 | No Loss |
| 86116964 | No Loss | 86117047 | No Loss | 86117115 | No Loss | 86117183 | No Purchase |
| 86116965 | No Loss | 86117054 | No Loss | 86117119 | No Purchase | 86117186 | No Purchase |
| 86116966 | No Purchase | 86117055 | No Purchase | 86117120 | No Loss | 86117187 | No Purchase |
| 86116968 | No Purchase | 86117056 | No Loss | 86117121 | No Purchase | 86117188 | No Loss |
| 86116969 | No Purchase | 86117057 | No Purchase | 86117122 | No Loss | 86117189 | No Loss |
| 86116971 | No Purchase | 86117058 | No Loss | 86117124 | No Loss | 86117190 | No Loss |
| 86116973 | No Loss | 86117060 | No Purchase | 86117126 | No Loss | 86117191 | No Purchase |
| 86116974 | No Purchase | 86117061 | No Purchase | 86117128 | No Purchase | 86117192 | No Loss |
| 86116976 | No Loss | 86117062 | No Loss | 86117129 | No Loss | 86117195 | No Loss |
| 86116977 | No Purchase | 86117064 | No Loss | 86117130 | No Loss | 86117197 | No Purchase |
| 86116978 | No Purchase | 86117065 | No Loss | 86117131 | No Loss | 86117199 | No Loss |
| 86116979 | No Loss | 86117066 | No Purchase | 86117132 | No Purchase | 86117200 | No Loss |
| 86116982 | No Loss | 86117067 | No Loss | 86117133 | No Purchase | 86117201 | No Loss |
| 86116983 | No Loss | 86117069 | No Loss | 86117134 | No Loss | 86117202 | No Purchase |
| 86116984 | No Loss | 86117070 | No Purchase | 86117136 | No Purchase | 86117203 | No Loss |
| 86116986 | No Loss | 86117071 | No Purchase | 86117137 | No Purchase | 86117204 | No Loss |
| 86116987 | No Loss | 86117072 | No Purchase | 86117139 | No Loss | 86117205 | No Purchase |
| 86116989 | No Purchase | 86117073 | No Purchase | 86117140 | No Loss | 86117206 | No Purchase |
| 86116991 | No Purchase | 86117074 | No Loss | 86117141 | No Loss | 86117208 | No Loss |
| 86116992 | No Loss | 86117075 | No Purchase | 86117142 | No Loss | 86117209 | No Purchase |
| 86116996 | No Purchase | 86117077 | No Loss | 86117143 | No Loss | 86117210 | No Loss |
| 86116997 | No Purchase | 86117078 | No Loss | 86117144 | No Loss | 86117211 | No Loss |
| 86117001 | No Loss | 86117079 | No Loss | 86117145 | No Loss | 86117213 | No Loss |
| 86117004 | No Loss | 86117080 | No Loss | 86117146 | No Purchase | 86117214 | No Loss |
| 86117007 | No Purchase | 86117082 | No Loss | 86117148 | No Purchase | 86117215 | No Loss |
| 86117008 | No Purchase | 86117083 | No Purchase | 86117149 | No Purchase | 86117216 | No Loss |
| 86117009 | No Purchase | 86117084 | No Purchase | 86117154 | No Purchase | 86117217 | No Loss |
| 86117010 | No Purchase | 86117085 | No Loss | 86117155 | No Purchase | 86117218 | No Loss |
| 86117011 | No Purchase | 86117086 | No Purchase | 86117156 | No Loss | 86117219 | No Loss |
| 86117013 | No Purchase | 86117087 | No Loss | 86117157 | No Loss | 86117220 | No Loss |
| 86117017 | No Loss | 86117088 | No Loss | 86117159 | No Purchase | 86117223 | No Loss |
| 86117023 | No Purchase | 86117091 | No Loss | 86117160 | No Purchase | 86117224 | No Purchase |
| 86117024 | No Loss | 86117092 | No Loss | 86117161 | No Purchase | 86117225 | No Loss |
| 86117025 | No Loss | 86117095 | No Loss | 86117162 | No Loss | 86117226 | No Loss |
| 86117026 | No Loss | 86117096 | No Purchase | 86117163 | No Loss | 86117227 | No Loss |
| 86117028 | No Purchase | 86117097 | No Loss | 86117164 | No Purchase | 86117228 | No Loss |
| 86117029 | No Purchase | 86117098 | No Purchase | 86117165 | No Loss | 86117230 | No Loss |
| 86117031 | No Loss | 86117102 | No Purchase | 86117166 | No Loss | 86117232 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86117233 | No Loss | 86117295 | No Loss | 86117368 | No Loss | 86117436 | No Purchase |
| 86117236 | No Loss | 86117296 | No Loss | 86117369 | No Loss | 86117438 | No Loss |
| 86117239 | No Loss | 86117297 | No Purchase | 86117370 | No Purchase | 86117440 | No Loss |
| 86117240 | No Loss | 86117298 | No Purchase | 86117371 | No Loss | 86117441 | No Purchase |
| 86117241 | No Loss | 86117299 | No Purchase | 86117372 | No Loss | 86117442 | No Loss |
| 86117242 | No Purchase | 86117300 | No Loss | 86117373 | No Loss | 86117443 | No Loss |
| 86117243 | No Loss | 86117301 | No Loss | 86117374 | No Purchase | 86117444 | No Loss |
| 86117244 | No Purchase | 86117304 | No Loss | 86117375 | No Loss | 86117445 | No Loss |
| 86117245 | No Loss | 86117308 | No Loss | 86117376 | No Loss | 86117447 | No Loss |
| 86117246 | No Loss | 86117310 | No Purchase | 86117377 | No Loss | 86117448 | No Purchase |
| 86117247 | No Purchase | 86117311 | No Loss | 86117379 | No Purchase | 86117449 | No Loss |
| 86117250 | No Purchase | 86117312 | No Loss | 86117380 | No Loss | 86117450 | No Purchase |
| 86117252 | No Loss | 86117313 | No Loss | 86117381 | No Loss | 86117452 | No Loss |
| 86117254 | No Purchase | 86117315 | No Loss | 86117382 | No Loss | 86117453 | No Loss |
| 86117255 | No Loss | 86117316 | No Loss | 86117383 | No Purchase | 86117454 | No Loss |
| 86117256 | No Loss | 86117317 | No Loss | 86117384 | No Loss | 86117455 | No Loss |
| 86117257 | No Purchase | 86117319 | No Purchase | 86117386 | No Loss | 86117457 | No Loss |
| 86117258 | No Loss | 86117320 | No Loss | 86117389 | No Loss | 86117458 | No Loss |
| 86117259 | No Loss | 86117321 | No Loss | 86117390 | No Purchase | 86117461 | No Loss |
| 86117260 | No Purchase | 86117322 | No Loss | 86117391 | No Loss | 86117462 | No Loss |
| 86117262 | No Loss | 86117323 | No Purchase | 86117392 | No Purchase | 86117463 | No Loss |
| 86117263 | No Purchase | 86117325 | No Loss | 86117393 | No Purchase | 86117464 | No Purchase |
| 86117264 | No Purchase | 86117326 | No Purchase | 86117394 | No Loss | 86117465 | No Loss |
| 86117265 | No Purchase | 86117327 | No Loss | 86117395 | No Purchase | 86117466 | No Loss |
| 86117266 | No Purchase | 86117328 | No Purchase | 86117396 | No Loss | 86117467 | No Loss |
| 86117267 | No Loss | 86117329 | No Purchase | 86117397 | No Loss | 86117468 | No Loss |
| 86117268 | No Purchase | 86117330 | No Purchase | 86117398 | No Purchase | 86117469 | No Loss |
| 86117269 | No Loss | 86117331 | No Loss | 86117399 | No Loss | 86117471 | No Loss |
| 86117272 | No Loss | 86117335 | No Loss | 86117400 | No Loss | 86117472 | No Loss |
| 86117273 | No Purchase | 86117337 | No Loss | 86117401 | No Loss | 86117473 | No Loss |
| 86117275 | No Purchase | 86117340 | No Loss | 86117402 | No Loss | 86117474 | No Loss |
| 86117276 | No Loss | 86117341 | No Loss | 86117404 | No Purchase | 86117475 | No Loss |
| 86117277 | No Purchase | 86117342 | No Loss | 86117405 | No Loss | 86117476 | No Purchase |
| 86117278 | No Loss | 86117344 | No Purchase | 86117406 | No Purchase | 86117477 | No Loss |
| 86117279 | No Loss | 86117345 | No Loss | 86117407 | No Purchase | 86117479 | No Loss |
| 86117280 | No Purchase | 86117346 | No Purchase | 86117415 | No Loss | 86117480 | No Loss |
| 86117281 | No Loss | 86117347 | No Loss | 86117416 | No Purchase | 86117481 | No Loss |
| 86117282 | No Loss | 86117350 | No Loss | 86117417 | No Loss | 86117482 | No Purchase |
| 86117284 | No Loss | 86117351 | No Purchase | 86117422 | No Loss | 86117483 | No Loss |
| 86117285 | No Loss | 86117352 | No Loss | 86117423 | No Loss | 86117484 | No Loss |
| 86117286 | No Purchase | 86117353 | No Loss | 86117424 | No Purchase | 86117485 | No Loss |
| 86117287 | No Loss | 86117359 | No Purchase | 86117426 | No Loss | 86117486 | No Loss |
| 86117290 | No Loss | 86117360 | No Loss | 86117428 | No Purchase | 86117487 | No Loss |
| 86117291 | No Purchase | 86117362 | No Loss | 86117431 | No Purchase | 86117489 | No Loss |
| 86117292 | No Loss | 86117364 | No Loss | 86117432 | No Purchase | 86117490 | No Loss |
| 86117293 | No Loss | 86117366 | No Loss | 86117434 | No Loss | 86117491 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86117492 | No Loss | 86117547 | No Purchase | 86117621 | No Loss | 86117702 | No Loss |
| 86117493 | No Purchase | 86117548 | No Loss | 86117623 | No Purchase | 86117705 | No Loss |
| 86117494 | No Loss | 86117549 | No Purchase | 86117624 | No Loss | 86117706 | No Loss |
| 86117495 | No Loss | 86117550 | No Purchase | 86117626 | No Loss | 86117708 | No Loss |
| 86117496 | No Loss | 86117552 | No Loss | 86117627 | No Purchase | 86117709 | No Loss |
| 86117497 | No Purchase | 86117553 | No Purchase | 86117628 | No Loss | 86117710 | No Loss |
| 86117499 | No Loss | 86117555 | No Loss | 86117630 | No Loss | 86117711 | No Purchase |
| 86117500 | No Loss | 86117557 | No Loss | 86117632 | No Loss | 86117713 | No Loss |
| 86117501 | No Loss | 86117558 | No Loss | 86117633 | No Purchase | 86117720 | No Purchase |
| 86117504 | No Loss | 86117559 | No Purchase | 86117634 | No Loss | 86117721 | No Purchase |
| 86117505 | No Loss | 86117561 | No Loss | 86117635 | No Loss | 86117724 | No Loss |
| 86117506 | No Loss | 86117562 | No Purchase | 86117636 | No Loss | 86117726 | No Purchase |
| 86117507 | No Purchase | 86117564 | No Loss | 86117638 | No Loss | 86117727 | No Purchase |
| 86117508 | No Loss | 86117565 | No Purchase | 86117640 | No Loss | 86117729 | No Loss |
| 86117509 | No Loss | 86117566 | No Purchase | 86117641 | No Loss | 86117730 | No Loss |
| 86117510 | No Loss | 86117567 | No Loss | 86117644 | No Loss | 86117731 | No Purchase |
| 86117511 | No Loss | 86117568 | No Purchase | 86117647 | No Loss | 86117733 | No Purchase |
| 86117512 | No Loss | 86117569 | No Loss | 86117648 | No Purchase | 86117735 | No Loss |
| 86117513 | No Loss | 86117571 | No Purchase | 86117649 | No Purchase | 86117740 | No Loss |
| 86117514 | No Loss | 86117572 | No Loss | 86117650 | No Loss | 86117742 | No Purchase |
| 86117515 | No Loss | 86117574 | No Purchase | 86117652 | No Loss | 86117744 | No Loss |
| 86117516 | No Loss | 86117576 | No Loss | 86117653 | No Purchase | 86117745 | No Purchase |
| 86117517 | No Loss | 86117581 | No Purchase | 86117655 | No Loss | 86117747 | No Loss |
| 86117518 | No Loss | 86117582 | No Loss | 86117660 | No Purchase | 86117748 | No Purchase |
| 86117519 | No Loss | 86117583 | No Loss | 86117661 | No Loss | 86117749 | No Loss |
| 86117520 | No Loss | 86117584 | No Purchase | 86117665 | No Purchase | 86117751 | No Purchase |
| 86117521 | No Loss | 86117585 | No Purchase | 86117667 | No Loss | 86117752 | No Loss |
| 86117522 | No Loss | 86117587 | No Purchase | 86117668 | No Loss | 86117753 | No Purchase |
| 86117523 | No Loss | 86117590 | No Purchase | 86117669 | No Purchase | 86117754 | No Loss |
| 86117524 | No Loss | 86117591 | No Loss | 86117670 | No Loss | 86117757 | No Loss |
| 86117525 | No Purchase | 86117592 | No Loss | 86117671 | No Purchase | 86117758 | No Purchase |
| 86117526 | No Loss | 86117594 | No Loss | 86117672 | No Purchase | 86117759 | No Purchase |
| 86117527 | No Loss | 86117598 | No Loss | 86117673 | No Loss | 86117760 | No Purchase |
| 86117529 | No Purchase | 86117599 | No Loss | 86117676 | No Loss | 86117763 | No Purchase |
| 86117530 | No Loss | 86117601 | No Purchase | 86117679 | No Purchase | 86117764 | No Loss |
| 86117531 | No Loss | 86117602 | No Loss | 86117680 | No Purchase | 86117767 | No Loss |
| 86117532 | No Loss | 86117603 | No Purchase | 86117683 | No Loss | 86117770 | No Purchase |
| 86117533 | No Loss | 86117605 | No Loss | 86117685 | No Loss | 86117771 | No Loss |
| 86117535 | No Loss | 86117606 | No Loss | 86117688 | No Loss | 86117774 | No Loss |
| 86117536 | No Loss | 86117608 | No Purchase | 86117689 | No Loss | 86117775 | No Purchase |
| 86117539 | No Purchase | 86117611 | No Loss | 86117690 | No Purchase | 86117776 | No Purchase |
| 86117541 | No Purchase | 86117612 | No Purchase | 86117691 | No Loss | 86117782 | No Loss |
| 86117543 | No Loss | 86117613 | No Loss | 86117692 | No Loss | 86117783 | No Loss |
| 86117544 | No Loss | 86117615 | No Loss | 86117694 | No Purchase | 86117784 | No Purchase |
| 86117545 | No Purchase | 86117618 | No Purchase | 86117696 | No Purchase | 86117785 | No Purchase |
| 86117546 | No Purchase | 86117620 | No Purchase | 86117698 | No Purchase | 86117786 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86117788 | No Loss | 86117859 | No Purchase | 86117930 | No Loss | 86118011 | No Purchase |
| 86117789 | No Loss | 86117860 | No Loss | 86117931 | No Loss | 86118012 | No Loss |
| 86117791 | No Loss | 86117861 | No Loss | 86117932 | No Purchase | 86118013 | No Loss |
| 86117792 | No Purchase | 86117862 | No Loss | 86117936 | No Purchase | 86118014 | No Loss |
| 86117793 | No Purchase | 86117863 | No Loss | 86117937 | No Loss | 86118016 | No Purchase |
| 86117795 | No Purchase | 86117864 | No Loss | 86117938 | No Loss | 86118017 | No Loss |
| 86117797 | No Loss | 86117865 | No Purchase | 86117941 | No Purchase | 86118018 | No Purchase |
| 86117799 | No Loss | 86117866 | No Purchase | 86117943 | No Purchase | 86118019 | No Loss |
| 86117800 | No Purchase | 86117867 | No Loss | 86117944 | No Loss | 86118020 | No Purchase |
| 86117802 | No Loss | 86117868 | No Purchase | 86117947 | No Loss | 86118023 | No Loss |
| 86117804 | No Loss | 86117870 | No Loss | 86117948 | No Purchase | 86118025 | No Loss |
| 86117805 | No Loss | 86117871 | No Purchase | 86117952 | No Loss | 86118026 | No Loss |
| 86117806 | No Loss | 86117873 | No Loss | 86117954 | No Loss | 86118029 | No Loss |
| 86117807 | No Purchase | 86117875 | No Purchase | 86117955 | No Loss | 86118030 | No Purchase |
| 86117808 | No Purchase | 86117877 | No Purchase | 86117956 | No Loss | 86118032 | No Purchase |
| 86117810 | No Purchase | 86117879 | No Loss | 86117957 | No Purchase | 86118034 | No Purchase |
| 86117811 | No Purchase | 86117885 | No Loss | 86117958 | No Loss | 86118035 | No Loss |
| 86117812 | No Loss | 86117886 | No Purchase | 86117961 | No Loss | 86118036 | No Purchase |
| 86117813 | No Purchase | 86117887 | No Loss | 86117964 | No Purchase | 86118037 | No Purchase |
| 86117814 | No Loss | 86117889 | No Purchase | 86117966 | No Purchase | 86118039 | No Loss |
| 86117815 | No Purchase | 86117890 | No Purchase | 86117968 | No Loss | 86118042 | No Purchase |
| 86117816 | No Purchase | 86117891 | No Purchase | 86117969 | No Loss | 86118044 | No Loss |
| 86117817 | No Loss | 86117893 | No Loss | 86117972 | No Loss | 86118045 | No Loss |
| 86117818 | No Purchase | 86117895 | No Loss | 86117973 | No Loss | 86118047 | No Loss |
| 86117820 | No Loss | 86117898 | No Loss | 86117974 | No Purchase | 86118048 | No Loss |
| 86117821 | No Loss | 86117900 | No Purchase | 86117975 | No Loss | 86118049 | No Purchase |
| 86117822 | No Purchase | 86117901 | No Loss | 86117977 | No Loss | 86118050 | No Loss |
| 86117823 | No Loss | 86117902 | No Purchase | 86117979 | No Purchase | 86118051 | No Loss |
| 86117824 | No Loss | 86117903 | No Loss | 86117981 | No Loss | 86118053 | No Loss |
| 86117828 | No Purchase | 86117904 | No Purchase | 86117982 | No Loss | 86118056 | No Purchase |
| 86117829 | No Purchase | 86117905 | No Purchase | 86117984 | No Purchase | 86118057 | No Purchase |
| 86117831 | No Loss | 86117906 | No Loss | 86117986 | No Purchase | 86118058 | No Purchase |
| 86117832 | No Loss | 86117908 | No Loss | 86117987 | No Purchase | 86118059 | No Loss |
| 86117833 | No Purchase | 86117909 | No Purchase | 86117992 | No Loss | 86118060 | No Loss |
| 86117835 | No Purchase | 86117911 | No Loss | 86117993 | No Loss | 86118061 | No Purchase |
| 86117837 | No Purchase | 86117912 | No Loss | 86117994 | No Loss | 86118063 | No Loss |
| 86117838 | No Loss | 86117913 | No Loss | 86117995 | No Loss | 86118064 | No Loss |
| 86117839 | No Loss | 86117914 | No Loss | 86117996 | No Loss | 86118065 | No Purchase |
| 86117841 | No Loss | 86117915 | No Purchase | 86117997 | No Loss | 86118067 | No Loss |
| 86117843 | No Purchase | 86117917 | No Purchase | 86118000 | No Purchase | 86118068 | No Loss |
| 86117844 | No Purchase | 86117919 | No Loss | 86118001 | No Loss | 86118069 | No Loss |
| 86117850 | No Loss | 86117922 | No Purchase | 86118002 | No Purchase | 86118072 | No Loss |
| 86117851 | No Purchase | 86117923 | No Loss | 86118003 | No Loss | 86118073 | No Loss |
| 86117852 | No Loss | 86117924 | No Purchase | 86118004 | No Loss | 86118074 | No Loss |
| 86117854 | No Loss | 86117928 | No Purchase | 86118005 | No Purchase | 86118075 | No Loss |
| 86117858 | No Purchase | 86117929 | No Loss | 86118008 | No Loss | 86118076 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86118077 | No Loss | 86118151 | No Loss | 86118227 | No Loss | 86118309 | No Loss |
| 86118079 | No Loss | 86118154 | No Purchase | 86118228 | No Loss | 86118310 | No Loss |
| 86118080 | No Loss | 86118155 | No Loss | 86118231 | No Loss | 86118311 | No Loss |
| 86118081 | No Purchase | 86118156 | No Loss | 86118232 | No Loss | 86118312 | No Purchase |
| 86118082 | No Loss | 86118157 | No Purchase | 86118233 | No Purchase | 86118313 | No Purchase |
| 86118086 | No Loss | 86118158 | No Loss | 86118235 | No Loss | 86118314 | No Loss |
| 86118087 | No Purchase | 86118160 | No Purchase | 86118236 | No Loss | 86118316 | No Loss |
| 86118089 | No Loss | 86118162 | No Loss | 86118237 | No Loss | 86118317 | No Purchase |
| 86118090 | No Loss | 86118163 | No Loss | 86118239 | No Loss | 86118320 | No Loss |
| 86118091 | No Loss | 86118165 | No Purchase | 86118240 | No Purchase | 86118321 | No Loss |
| 86118092 | No Purchase | 86118171 | No Purchase | 86118243 | No Purchase | 86118323 | No Purchase |
| 86118094 | No Loss | 86118172 | No Purchase | 86118245 | No Loss | 86118324 | No Loss |
| 86118097 | No Loss | 86118173 | No Loss | 86118246 | No Purchase | 86118325 | No Purchase |
| 86118098 | No Loss | 86118174 | No Purchase | 86118247 | No Purchase | 86118326 | No Loss |
| 86118101 | No Purchase | 86118175 | No Purchase | 86118248 | No Purchase | 86118327 | No Purchase |
| 86118102 | No Loss | 86118176 | No Purchase | 86118251 | No Purchase | 86118329 | No Purchase |
| 86118103 | No Purchase | 86118177 | No Loss | 86118253 | No Loss | 86118330 | No Purchase |
| 86118104 | No Loss | 86118178 | No Purchase | 86118254 | No Loss | 86118331 | No Purchase |
| 86118106 | No Loss | 86118179 | No Loss | 86118259 | No Loss | 86118332 | No Loss |
| 86118107 | No Loss | 86118183 | No Purchase | 86118260 | No Loss | 86118334 | No Loss |
| 86118109 | No Purchase | 86118189 | No Purchase | 86118261 | No Loss | 86118335 | No Loss |
| 86118110 | No Loss | 86118190 | No Purchase | 86118262 | No Purchase | 86118336 | No Loss |
| 86118111 | No Loss | 86118191 | No Loss | 86118265 | No Loss | 86118338 | No Loss |
| 86118112 | No Loss | 86118192 | No Loss | 86118266 | No Purchase | 86118339 | No Loss |
| 86118113 | No Purchase | 86118194 | No Loss | 86118267 | No Loss | 86118340 | No Purchase |
| 86118117 | No Purchase | 86118195 | No Loss | 86118269 | No Loss | 86118341 | No Loss |
| 86118118 | No Purchase | 86118196 | No Purchase | 86118270 | No Purchase | 86118342 | No Loss |
| 86118119 | No Purchase | 86118197 | No Purchase | 86118271 | No Purchase | 86118343 | No Loss |
| 86118120 | No Loss | 86118198 | No Purchase | 86118272 | No Loss | 86118344 | No Loss |
| 86118121 | No Loss | 86118199 | No Loss | 86118277 | No Loss | 86118346 | No Purchase |
| 86118123 | No Purchase | 86118200 | No Loss | 86118279 | No Purchase | 86118347 | No Loss |
| 86118124 | No Loss | 86118201 | No Purchase | 86118281 | No Loss | 86118348 | No Purchase |
| 86118130 | No Purchase | 86118203 | No Loss | 86118283 | No Purchase | 86118351 | No Purchase |
| 86118131 | No Loss | 86118204 | No Loss | 86118285 | No Purchase | 86118352 | No Loss |
| 86118132 | No Loss | 86118205 | No Purchase | 86118287 | No Purchase | 86118353 | No Purchase |
| 86118133 | No Purchase | 86118207 | No Loss | 86118290 | No Purchase | 86118356 | No Purchase |
| 86118134 | No Loss | 86118208 | No Purchase | 86118295 | No Loss | 86118358 | No Loss |
| 86118135 | No Loss | 86118212 | No Loss | 86118296 | No Loss | 86118363 | No Purchase |
| 86118138 | No Loss | 86118213 | No Purchase | 86118298 | No Loss | 86118365 | No Loss |
| 86118139 | No Loss | 86118214 | No Purchase | 86118300 | No Purchase | 86118367 | No Purchase |
| 86118142 | No Loss | 86118215 | No Loss | 86118301 | No Purchase | 86118369 | No Loss |
| 86118143 | No Loss | 86118219 | No Loss | 86118302 | No Purchase | 86118370 | No Purchase |
| 86118145 | No Loss | 86118220 | No Loss | 86118304 | No Loss | 86118375 | No Purchase |
| 86118147 | No Purchase | 86118221 | No Loss | 86118306 | No Loss | 86118376 | No Loss |
| 86118149 | No Loss | 86118224 | No Loss | 86118307 | No Loss | 86118378 | No Loss |
| 86118150 | No Purchase | 86118226 | No Purchase | 86118308 | No Loss | 86118379 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86118380 | No Loss | 86118453 | No Purchase | 86118545 | No Loss | 86118616 | No Loss |
| 86118381 | No Loss | 86118457 | No Loss | 86118547 | No Loss | 86118617 | No Purchase |
| 86118383 | No Loss | 86118462 | No Loss | 86118552 | No Purchase | 86118619 | No Loss |
| 86118384 | No Purchase | 86118463 | No Purchase | 86118553 | No Loss | 86118621 | No Loss |
| 86118385 | No Loss | 86118467 | No Purchase | 86118554 | No Purchase | 86118622 | No Loss |
| 86118386 | No Loss | 86118468 | No Loss | 86118556 | No Loss | 86118623 | No Purchase |
| 86118389 | No Loss | 86118469 | No Loss | 86118557 | No Loss | 86118625 | No Purchase |
| 86118391 | No Purchase | 86118470 | No Purchase | 86118558 | No Purchase | 86118626 | No Loss |
| 86118392 | No Purchase | 86118471 | No Loss | 86118559 | No Loss | 86118627 | No Purchase |
| 86118393 | No Loss | 86118473 | No Purchase | 86118561 | No Loss | 86118629 | No Loss |
| 86118394 | No Loss | 86118474 | No Loss | 86118562 | No Loss | 86118632 | No Loss |
| 86118395 | No Loss | 86118475 | No Loss | 86118563 | No Loss | 86118633 | No Purchase |
| 86118397 | No Purchase | 86118478 | No Loss | 86118565 | No Purchase | 86118639 | No Loss |
| 86118398 | No Purchase | 86118479 | No Loss | 86118568 | No Purchase | 86118640 | No Loss |
| 86118400 | No Loss | 86118480 | No Loss | 86118569 | No Purchase | 86118641 | No Loss |
| 86118402 | No Loss | 86118481 | No Purchase | 86118570 | No Purchase | 86118642 | No Loss |
| 86118403 | No Loss | 86118482 | No Loss | 86118571 | No Purchase | 86118643 | No Loss |
| 86118404 | No Loss | 86118483 | No Loss | 86118575 | No Purchase | 86118644 | No Purchase |
| 86118405 | No Purchase | 86118484 | No Loss | 86118576 | No Purchase | 86118645 | No Purchase |
| 86118406 | No Loss | 86118486 | No Purchase | 86118577 | No Purchase | 86118646 | No Loss |
| 86118411 | No Purchase | 86118490 | No Loss | 86118578 | No Purchase | 86118647 | No Purchase |
| 86118413 | No Purchase | 86118492 | No Purchase | 86118579 | No Loss | 86118649 | No Purchase |
| 86118417 | No Purchase | 86118493 | No Purchase | 86118580 | No Loss | 86118650 | No Loss |
| 86118419 | No Loss | 86118497 | No Loss | 86118583 | No Loss | 86118652 | No Loss |
| 86118420 | No Loss | 86118499 | No Loss | 86118584 | No Loss | 86118655 | No Purchase |
| 86118421 | No Loss | 86118500 | No Purchase | 86118585 | No Purchase | 86118657 | No Purchase |
| 86118422 | No Loss | 86118501 | No Loss | 86118586 | No Loss | 86118658 | No Purchase |
| 86118426 | No Loss | 86118502 | No Loss | 86118587 | No Purchase | 86118660 | No Loss |
| 86118427 | No Purchase | 86118504 | No Purchase | 86118588 | No Purchase | 86118661 | No Loss |
| 86118432 | No Loss | 86118505 | No Purchase | 86118589 | No Purchase | 86118662 | No Purchase |
| 86118433 | No Loss | 86118506 | No Loss | 86118590 | No Purchase | 86118663 | No Purchase |
| 86118434 | No Purchase | 86118508 | No Loss | 86118592 | No Purchase | 86118664 | No Loss |
| 86118436 | No Purchase | 86118510 | No Purchase | 86118594 | No Loss | 86118667 | No Loss |
| 86118437 | No Purchase | 86118511 | No Loss | 86118595 | No Loss | 86118670 | No Purchase |
| 86118438 | No Purchase | 86118513 | No Purchase | 86118596 | No Purchase | 86118671 | No Loss |
| 86118440 | No Loss | 86118519 | No Loss | 86118597 | No Loss | 86118672 | No Loss |
| 86118441 | No Loss | 86118520 | No Purchase | 86118598 | No Purchase | 86118673 | No Loss |
| 86118442 | No Purchase | 86118521 | No Loss | 86118599 | No Loss | 86118676 | No Loss |
| 86118443 | No Loss | 86118525 | No Loss | 86118601 | No Purchase | 86118677 | No Loss |
| 86118444 | No Loss | 86118527 | No Loss | 86118605 | No Loss | 86118679 | No Loss |
| 86118446 | No Loss | 86118531 | No Loss | 86118608 | No Purchase | 86118683 | No Loss |
| 86118447 | No Purchase | 86118532 | No Loss | 86118609 | No Loss | 86118685 | No Loss |
| 86118448 | No Loss | 86118533 | No Loss | 86118611 | No Loss | 86118686 | No Purchase |
| 86118449 | No Loss | 86118536 | No Purchase | 86118613 | No Loss | 86118687 | No Loss |
| 86118450 | No Purchase | 86118538 | No Loss | 86118614 | No Purchase | 86118691 | No Loss |
| 86118452 | No Loss | 86118539 | No Purchase | 86118615 | No Purchase | 86118692 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86118693 | No Loss | 86118764 | No Loss | 86118839 | No Purchase | 86118908 | No Loss |
| 86118694 | No Loss | 86118767 | No Loss | 86118840 | No Loss | 86118909 | No Purchase |
| 86118695 | No Purchase | 86118768 | No Purchase | 86118842 | No Loss | 86118910 | No Loss |
| 86118696 | No Purchase | 86118769 | No Loss | 86118846 | No Purchase | 86118911 | No Loss |
| 86118697 | No Loss | 86118770 | No Purchase | 86118847 | No Loss | 86118912 | No Loss |
| 86118699 | No Loss | 86118771 | No Purchase | 86118848 | No Loss | 86118914 | No Purchase |
| 86118700 | No Loss | 86118772 | No Loss | 86118852 | No Loss | 86118915 | No Purchase |
| 86118701 | No Loss | 86118775 | No Loss | 86118853 | No Purchase | 86118916 | No Purchase |
| 86118702 | No Loss | 86118777 | No Loss | 86118854 | No Loss | 86118918 | No Loss |
| 86118704 | No Loss | 86118778 | No Loss | 86118855 | No Loss | 86118920 | No Loss |
| 86118705 | No Loss | 86118780 | No Loss | 86118857 | No Loss | 86118921 | No Purchase |
| 86118706 | No Purchase | 86118782 | No Purchase | 86118860 | No Purchase | 86118922 | No Purchase |
| 86118708 | No Loss | 86118783 | No Purchase | 86118861 | No Purchase | 86118924 | No Purchase |
| 86118711 | No Loss | 86118784 | No Purchase | 86118862 | No Loss | 86118925 | No Purchase |
| 86118712 | No Loss | 86118785 | No Purchase | 86118864 | No Purchase | 86118927 | No Loss |
| 86118713 | No Loss | 86118787 | No Loss | 86118866 | No Loss | 86118930 | No Purchase |
| 86118717 | No Purchase | 86118791 | No Loss | 86118867 | No Purchase | 86118931 | No Purchase |
| 86118718 | No Purchase | 86118793 | No Loss | 86118869 | No Loss | 86118932 | No Loss |
| 86118721 | No Purchase | 86118794 | No Loss | 86118871 | No Loss | 86118933 | No Purchase |
| 86118722 | No Purchase | 86118796 | No Loss | 86118873 | No Loss | 86118935 | No Loss |
| 86118723 | No Purchase | 86118797 | No Loss | 86118875 | No Loss | 86118936 | No Loss |
| 86118724 | No Purchase | 86118799 | No Loss | 86118876 | No Purchase | 86118937 | No Loss |
| 86118725 | No Loss | 86118800 | No Purchase | 86118877 | No Loss | 86118939 | No Loss |
| 86118726 | No Loss | 86118801 | No Purchase | 86118878 | No Purchase | 86118940 | No Loss |
| 86118727 | No Purchase | 86118802 | No Purchase | 86118879 | No Purchase | 86118941 | No Loss |
| 86118728 | No Loss | 86118803 | No Purchase | 86118881 | No Purchase | 86118942 | No Loss |
| 86118729 | No Loss | 86118804 | No Loss | 86118882 | No Loss | 86118943 | No Purchase |
| 86118730 | No Loss | 86118805 | No Purchase | 86118883 | No Purchase | 86118944 | No Purchase |
| 86118732 | No Loss | 86118806 | No Purchase | 86118885 | No Purchase | 86118945 | No Purchase |
| 86118733 | No Purchase | 86118808 | No Loss | 86118886 | No Loss | 86118946 | No Loss |
| 86118739 | No Loss | 86118813 | No Purchase | 86118887 | No Purchase | 86118947 | No Loss |
| 86118741 | No Loss | 86118814 | No Loss | 86118888 | No Loss | 86118948 | No Loss |
| 86118742 | No Loss | 86118816 | No Loss | 86118889 | No Purchase | 86118949 | No Purchase |
| 86118744 | No Purchase | 86118817 | No Purchase | 86118890 | No Purchase | 86118951 | No Loss |
| 86118745 | No Loss | 86118820 | No Loss | 86118891 | No Loss | 86118953 | No Loss |
| 86118747 | No Loss | 86118821 | No Purchase | 86118893 | No Loss | 86118955 | No Purchase |
| 86118749 | No Loss | 86118823 | No Loss | 86118895 | No Purchase | 86118956 | No Loss |
| 86118751 | No Loss | 86118824 | No Loss | 86118897 | No Purchase | 86118958 | No Loss |
| 86118752 | No Purchase | 86118825 | No Loss | 86118898 | No Loss | 86118959 | No Purchase |
| 86118753 | No Purchase | 86118827 | No Purchase | 86118900 | No Loss | 86118961 | No Purchase |
| 86118755 | No Purchase | 86118828 | No Purchase | 86118901 | No Loss | 86118964 | No Purchase |
| 86118756 | No Purchase | 86118830 | No Loss | 86118902 | No Loss | 86118966 | No Loss |
| 86118759 | No Loss | 86118833 | No Purchase | 86118903 | No Purchase | 86118967 | No Loss |
| 86118760 | No Purchase | 86118834 | No Loss | 86118904 | No Loss | 86118968 | No Loss |
| 86118761 | No Loss | 86118836 | No Loss | 86118905 | No Purchase | 86118970 | No Loss |
| 86118762 | No Loss | 86118838 | No Loss | 86118906 | No Purchase | 86118972 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86118973 | No Purchase | 86119044 | No Loss | 86119119 | No Loss | 86119193 | No Loss |
| 86118974 | No Purchase | 86119046 | No Purchase | 86119120 | No Purchase | 86119196 | No Loss |
| 86118976 | No Loss | 86119047 | No Loss | 86119122 | No Loss | 86119197 | No Purchase |
| 86118978 | No Purchase | 86119048 | No Purchase | 86119123 | No Purchase | 86119198 | No Purchase |
| 86118980 | No Purchase | 86119049 | No Loss | 86119124 | No Loss | 86119199 | No Loss |
| 86118981 | No Loss | 86119051 | No Purchase | 86119126 | No Purchase | 86119200 | No Loss |
| 86118982 | No Purchase | 86119053 | No Loss | 86119129 | No Purchase | 86119201 | No Loss |
| 86118984 | No Loss | 86119055 | No Loss | 86119131 | No Purchase | 86119202 | No Purchase |
| 86118985 | No Loss | 86119057 | No Loss | 86119133 | No Loss | 86119203 | No Loss |
| 86118987 | No Loss | 86119059 | No Loss | 86119134 | No Loss | 86119204 | No Purchase |
| 86118989 | No Loss | 86119063 | No Loss | 86119137 | No Loss | 86119206 | No Loss |
| 86118992 | No Purchase | 86119064 | No Loss | 86119138 | No Loss | 86119209 | No Loss |
| 86118993 | No Loss | 86119066 | No Loss | 86119141 | No Purchase | 86119210 | No Loss |
| 86118994 | No Loss | 86119067 | No Purchase | 86119142 | No Loss | 86119211 | No Loss |
| 86118996 | No Purchase | 86119069 | No Loss | 86119144 | No Purchase | 86119213 | No Purchase |
| 86118997 | No Loss | 86119070 | No Loss | 86119146 | No Loss | 86119214 | No Loss |
| 86118998 | No Loss | 86119071 | No Loss | 86119147 | No Loss | 86119216 | No Loss |
| 86118999 | No Loss | 86119072 | No Purchase | 86119150 | No Purchase | 86119219 | No Loss |
| 86119002 | No Loss | 86119080 | No Loss | 86119151 | No Purchase | 86119220 | No Purchase |
| 86119003 | No Purchase | 86119081 | No Loss | 86119153 | No Loss | 86119222 | No Purchase |
| 86119004 | No Purchase | 86119083 | No Purchase | 86119156 | No Loss | 86119223 | No Loss |
| 86119005 | No Loss | 86119084 | No Purchase | 86119158 | No Purchase | 86119224 | No Loss |
| 86119006 | No Loss | 86119085 | No Purchase | 86119160 | No Loss | 86119225 | No Loss |
| 86119007 | No Loss | 86119086 | No Loss | 86119162 | No Loss | 86119227 | No Purchase |
| 86119011 | No Loss | 86119089 | No Loss | 86119164 | No Loss | 86119228 | No Loss |
| 86119013 | No Purchase | 86119090 | No Purchase | 86119165 | No Purchase | 86119229 | No Purchase |
| 86119014 | No Purchase | 86119091 | No Loss | 86119166 | No Loss | 86119230 | No Loss |
| 86119016 | No Purchase | 86119092 | No Purchase | 86119167 | No Loss | 86119232 | No Loss |
| 86119017 | No Loss | 86119094 | No Loss | 86119168 | No Loss | 86119233 | No Loss |
| 86119018 | No Loss | 86119095 | No Loss | 86119169 | No Purchase | 86119234 | No Purchase |
| 86119019 | No Purchase | 86119096 | No Purchase | 86119171 | No Loss | 86119235 | No Purchase |
| 86119022 | No Loss | 86119097 | No Loss | 86119172 | No Loss | 86119239 | No Loss |
| 86119023 | No Purchase | 86119098 | No Loss | 86119173 | No Purchase | 86119240 | No Purchase |
| 86119025 | No Loss | 86119101 | No Loss | 86119175 | No Loss | 86119241 | No Loss |
| 86119027 | No Loss | 86119102 | No Loss | 86119177 | No Loss | 86119242 | No Loss |
| 86119029 | No Loss | 86119103 | No Loss | 86119178 | No Purchase | 86119243 | No Purchase |
| 86119030 | No Loss | 86119104 | No Loss | 86119179 | No Loss | 86119244 | No Purchase |
| 86119031 | No Loss | 86119106 | No Purchase | 86119180 | No Loss | 86119245 | No Purchase |
| 86119034 | No Loss | 86119107 | No Loss | 86119182 | No Purchase | 86119247 | No Loss |
| 86119035 | No Loss | 86119108 | No Purchase | 86119186 | No Loss | 86119249 | No Purchase |
| 86119036 | No Loss | 86119110 | No Loss | 86119187 | No Loss | 86119250 | No Purchase |
| 86119037 | No Purchase | 86119111 | No Purchase | 86119188 | No Loss | 86119251 | No Purchase |
| 86119040 | No Loss | 86119113 | No Purchase | 86119189 | No Purchase | 86119252 | No Purchase |
| 86119041 | No Purchase | 86119114 | No Purchase | 86119190 | No Purchase | 86119253 | No Loss |
| 86119042 | No Loss | 86119116 | No Purchase | 86119191 | No Purchase | 86119254 | No Loss |
| 86119043 | No Purchase | 86119118 | No Loss | 86119192 | No Loss | 86119255 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86119258 | No Purchase | 86119329 | No Purchase | 86119404 | No Loss | 86119478 | No Loss |
| 86119259 | No Loss | 86119330 | No Loss | 86119406 | No Loss | 86119481 | No Purchase |
| 86119261 | No Loss | 86119331 | No Loss | 86119407 | No Purchase | 86119483 | No Purchase |
| 86119263 | No Purchase | 86119332 | No Loss | 86119409 | No Purchase | 86119484 | No Purchase |
| 86119265 | No Loss | 86119334 | No Purchase | 86119410 | No Loss | 86119487 | No Loss |
| 86119266 | No Purchase | 86119335 | No Loss | 86119411 | No Loss | 86119490 | No Purchase |
| 86119269 | No Loss | 86119336 | No Loss | 86119412 | No Loss | 86119491 | No Purchase |
| 86119271 | No Loss | 86119338 | No Purchase | 86119415 | No Loss | 86119492 | No Purchase |
| 86119272 | No Loss | 86119339 | No Loss | 86119416 | No Loss | 86119494 | No Loss |
| 86119274 | No Purchase | 86119340 | No Loss | 86119417 | No Loss | 86119498 | No Loss |
| 86119276 | No Loss | 86119341 | No Purchase | 86119418 | No Purchase | 86119499 | No Purchase |
| 86119277 | No Loss | 86119343 | No Loss | 86119419 | No Purchase | 86119500 | No Purchase |
| 86119278 | No Purchase | 86119344 | No Loss | 86119420 | No Loss | 86119501 | No Purchase |
| 86119281 | No Loss | 86119346 | No Loss | 86119424 | No Loss | 86119502 | No Purchase |
| 86119282 | No Loss | 86119347 | No Purchase | 86119426 | No Loss | 86119503 | No Loss |
| 86119285 | No Loss | 86119348 | No Loss | 86119427 | No Loss | 86119504 | No Loss |
| 86119286 | No Loss | 86119350 | No Loss | 86119431 | No Purchase | 86119506 | No Purchase |
| 86119287 | No Purchase | 86119354 | No Loss | 86119432 | No Purchase | 86119507 | No Purchase |
| 86119288 | No Loss | 86119355 | No Loss | 86119433 | No Loss | 86119508 | No Loss |
| 86119291 | No Purchase | 86119356 | No Purchase | 86119435 | No Loss | 86119509 | No Loss |
| 86119292 | No Loss | 86119358 | No Loss | 86119436 | No Purchase | 86119510 | No Loss |
| 86119293 | No Purchase | 86119359 | No Purchase | 86119438 | No Purchase | 86119511 | No Loss |
| 86119296 | No Purchase | 86119361 | No Purchase | 86119439 | No Loss | 86119514 | No Loss |
| 86119297 | No Loss | 86119363 | No Purchase | 86119440 | No Loss | 86119515 | No Loss |
| 86119299 | No Loss | 86119365 | No Loss | 86119441 | No Loss | 86119516 | No Purchase |
| 86119300 | No Purchase | 86119366 | No Purchase | 86119442 | No Purchase | 86119518 | No Loss |
| 86119301 | No Purchase | 86119367 | No Loss | 86119444 | No Loss | 86119519 | No Loss |
| 86119303 | No Purchase | 86119368 | No Purchase | 86119445 | No Loss | 86119520 | No Purchase |
| 86119304 | No Loss | 86119372 | No Loss | 86119446 | No Loss | 86119521 | No Loss |
| 86119305 | No Loss | 86119374 | No Purchase | 86119449 | No Purchase | 86119523 | No Purchase |
| 86119306 | No Loss | 86119378 | No Purchase | 86119450 | No Loss | 86119524 | No Purchase |
| 86119307 | No Loss | 86119380 | No Loss | 86119453 | No Purchase | 86119525 | No Loss |
| 86119308 | No Purchase | 86119381 | No Purchase | 86119454 | No Loss | 86119526 | No Loss |
| 86119311 | No Loss | 86119382 | No Loss | 86119455 | No Loss | 86119527 | No Loss |
| 86119313 | No Loss | 86119386 | No Loss | 86119458 | No Purchase | 86119528 | No Purchase |
| 86119315 | No Purchase | 86119387 | No Loss | 86119459 | No Loss | 86119530 | No Loss |
| 86119316 | No Loss | 86119388 | No Loss | 86119463 | No Loss | 86119531 | No Purchase |
| 86119317 | No Purchase | 86119392 | No Loss | 86119464 | No Loss | 86119532 | No Loss |
| 86119320 | No Purchase | 86119393 | No Purchase | 86119465 | No Loss | 86119534 | No Loss |
| 86119321 | No Purchase | 86119394 | No Purchase | 86119466 | No Purchase | 86119535 | No Purchase |
| 86119322 | No Loss | 86119395 | No Purchase | 86119467 | No Purchase | 86119538 | No Loss |
| 86119323 | No Purchase | 86119396 | No Loss | 86119471 | No Purchase | 86119539 | No Loss |
| 86119324 | No Purchase | 86119397 | No Loss | 86119473 | No Loss | 86119540 | No Purchase |
| 86119325 | No Loss | 86119398 | No Loss | 86119474 | No Loss | 86119541 | No Purchase |
| 86119326 | No Purchase | 86119400 | No Purchase | 86119475 | No Loss | 86119542 | No Loss |
| 86119327 | No Loss | 86119403 | No Loss | 86119476 | No Loss | 86119543 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86119544 | No Loss | 86119609 | No Purchase | 86119681 | No Loss | 86119758 | No Purchase |
| 86119545 | No Loss | 86119610 | No Loss | 86119685 | No Purchase | 86119759 | No Loss |
| 86119546 | No Purchase | 86119611 | No Loss | 86119687 | No Loss | 86119760 | No Loss |
| 86119548 | No Loss | 86119612 | No Loss | 86119688 | No Purchase | 86119763 | No Loss |
| 86119550 | No Loss | 86119614 | No Loss | 86119689 | No Loss | 86119766 | No Purchase |
| 86119551 | No Loss | 86119615 | No Purchase | 86119690 | No Loss | 86119768 | No Loss |
| 86119553 | No Loss | 86119617 | No Purchase | 86119691 | No Purchase | 86119769 | No Loss |
| 86119554 | No Purchase | 86119619 | No Purchase | 86119693 | No Loss | 86119772 | No Loss |
| 86119555 | No Purchase | 86119620 | No Loss | 86119694 | No Loss | 86119773 | No Purchase |
| 86119557 | No Loss | 86119623 | No Purchase | 86119697 | No Loss | 86119774 | No Loss |
| 86119558 | No Loss | 86119624 | No Loss | 86119698 | No Loss | 86119777 | No Purchase |
| 86119561 | No Purchase | 86119625 | No Loss | 86119700 | No Loss | 86119778 | No Purchase |
| 86119562 | No Loss | 86119626 | No Purchase | 86119701 | No Loss | 86119779 | No Loss |
| 86119563 | No Loss | 86119628 | No Purchase | 86119702 | No Purchase | 86119780 | No Loss |
| 86119565 | No Loss | 86119630 | No Loss | 86119704 | No Loss | 86119781 | No Purchase |
| 86119566 | No Loss | 86119632 | No Purchase | 86119705 | No Purchase | 86119782 | No Purchase |
| 86119567 | No Loss | 86119633 | No Purchase | 86119706 | No Purchase | 86119783 | No Purchase |
| 86119568 | No Loss | 86119635 | No Purchase | 86119709 | No Loss | 86119785 | No Loss |
| 86119569 | No Loss | 86119637 | No Loss | 86119710 | No Purchase | 86119787 | No Loss |
| 86119571 | No Loss | 86119638 | No Loss | 86119716 | No Loss | 86119788 | No Loss |
| 86119573 | No Purchase | 86119640 | No Loss | 86119717 | No Loss | 86119790 | No Purchase |
| 86119574 | No Loss | 86119641 | No Loss | 86119718 | No Loss | 86119792 | No Purchase |
| 86119575 | No Loss | 86119642 | No Loss | 86119719 | No Loss | 86119793 | No Purchase |
| 86119576 | No Loss | 86119643 | No Loss | 86119720 | No Loss | 86119794 | No Loss |
| 86119577 | No Loss | 86119644 | No Loss | 86119722 | No Loss | 86119795 | No Purchase |
| 86119581 | No Loss | 86119645 | No Purchase | 86119725 | No Loss | 86119797 | No Loss |
| 86119583 | No Loss | 86119646 | No Loss | 86119727 | No Loss | 86119799 | No Purchase |
| 86119584 | No Loss | 86119647 | No Loss | 86119728 | No Loss | 86119802 | No Loss |
| 86119586 | No Loss | 86119648 | No Purchase | 86119729 | No Purchase | 86119803 | No Loss |
| 86119587 | No Purchase | 86119649 | No Purchase | 86119731 | No Purchase | 86119804 | No Purchase |
| 86119588 | No Purchase | 86119650 | No Loss | 86119732 | No Purchase | 86119805 | No Purchase |
| 86119592 | No Purchase | 86119652 | No Purchase | 86119734 | No Purchase | 86119806 | No Loss |
| 86119593 | No Purchase | 86119653 | No Loss | 86119735 | No Purchase | 86119808 | No Loss |
| 86119595 | No Loss | 86119654 | No Loss | 86119737 | No Purchase | 86119809 | No Purchase |
| 86119596 | No Purchase | 86119655 | No Purchase | 86119739 | No Loss | 86119811 | No Loss |
| 86119597 | No Purchase | 86119656 | No Loss | 86119741 | No Loss | 86119814 | No Purchase |
| 86119598 | No Purchase | 86119659 | No Loss | 86119743 | No Loss | 86119815 | No Purchase |
| 86119599 | No Loss | 86119661 | No Purchase | 86119744 | No Loss | 86119817 | No Loss |
| 86119601 | No Loss | 86119667 | No Loss | 86119746 | No Loss | 86119819 | No Purchase |
| 86119602 | No Purchase | 86119668 | No Purchase | 86119748 | No Loss | 86119820 | No Purchase |
| 86119603 | No Purchase | 86119669 | No Loss | 86119749 | No Loss | 86119821 | No Loss |
| 86119604 | No Loss | 86119671 | No Purchase | 86119750 | No Purchase | 86119822 | No Loss |
| 86119605 | No Purchase | 86119677 | No Purchase | 86119751 | No Purchase | 86119823 | No Purchase |
| 86119606 | No Purchase | 86119678 | No Loss | 86119754 | No Purchase | 86119824 | No Purchase |
| 86119607 | No Loss | 86119679 | No Loss | 86119756 | No Loss | 86119825 | No Loss |
| 86119608 | No Loss | 86119680 | No Loss | 86119757 | No Purchase | 86119828 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86119829 | No Purchase | 86119898 | No Loss | 86119987 | No Loss | 86120064 | No Loss |
| 86119830 | No Loss | 86119901 | No Loss | 86119988 | No Loss | 86120065 | No Loss |
| 86119831 | No Purchase | 86119903 | No Purchase | 86119989 | No Loss | 86120066 | No Purchase |
| 86119832 | No Purchase | 86119904 | No Purchase | 86119993 | No Loss | 86120068 | No Purchase |
| 86119834 | No Loss | 86119906 | No Loss | 86119994 | No Purchase | 86120069 | No Purchase |
| 86119835 | No Loss | 86119908 | No Loss | 86119995 | No Loss | 86120070 | No Loss |
| 86119836 | No Loss | 86119909 | No Purchase | 86119996 | No Purchase | 86120072 | No Loss |
| 86119837 | No Purchase | 86119910 | No Purchase | 86119997 | No Purchase | 86120073 | No Loss |
| 86119839 | No Purchase | 86119913 | No Purchase | 86119999 | No Purchase | 86120074 | No Purchase |
| 86119840 | No Loss | 86119914 | No Purchase | 86120000 | No Loss | 86120076 | No Loss |
| 86119842 | No Loss | 86119917 | No Loss | 86120001 | No Purchase | 86120080 | No Purchase |
| 86119843 | No Loss | 86119919 | No Purchase | 86120002 | No Purchase | 86120081 | No Loss |
| 86119845 | No Loss | 86119920 | No Purchase | 86120006 | No Loss | 86120082 | No Purchase |
| 86119847 | No Loss | 86119921 | No Loss | 86120008 | No Loss | 86120083 | No Loss |
| 86119849 | No Purchase | 86119923 | No Loss | 86120009 | No Loss | 86120085 | No Loss |
| 86119851 | No Purchase | 86119925 | No Loss | 86120011 | No Loss | 86120086 | No Loss |
| 86119852 | No Loss | 86119927 | No Loss | 86120012 | No Purchase | 86120087 | No Loss |
| 86119853 | No Loss | 86119929 | No Purchase | 86120013 | No Purchase | 86120089 | No Loss |
| 86119854 | No Loss | 86119931 | No Loss | 86120015 | No Loss | 86120090 | No Loss |
| 86119855 | No Purchase | 86119933 | No Purchase | 86120016 | No Purchase | 86120091 | No Loss |
| 86119860 | No Loss | 86119935 | No Loss | 86120017 | No Loss | 86120094 | No Loss |
| 86119861 | No Loss | 86119938 | No Loss | 86120018 | No Purchase | 86120098 | No Loss |
| 86119863 | No Purchase | 86119940 | No Loss | 86120021 | No Loss | 86120102 | No Loss |
| 86119864 | No Loss | 86119941 | No Loss | 86120024 | No Loss | 86120104 | No Purchase |
| 86119865 | No Loss | 86119943 | No Loss | 86120025 | No Purchase | 86120105 | No Loss |
| 86119866 | No Purchase | 86119945 | No Loss | 86120026 | No Purchase | 86120111 | No Purchase |
| 86119868 | No Loss | 86119947 | No Loss | 86120027 | No Purchase | 86120112 | No Loss |
| 86119869 | No Purchase | 86119953 | No Loss | 86120028 | No Loss | 86120113 | No Loss |
| 86119871 | No Purchase | 86119956 | No Loss | 86120030 | No Purchase | 86120114 | No Loss |
| 86119873 | No Loss | 86119957 | No Loss | 86120032 | No Purchase | 86120116 | No Purchase |
| 86119875 | No Purchase | 86119959 | No Loss | 86120033 | No Purchase | 86120117 | No Purchase |
| 86119878 | No Loss | 86119960 | No Purchase | 86120034 | No Loss | 86120118 | No Loss |
| 86119879 | No Loss | 86119961 | No Loss | 86120038 | No Purchase | 86120119 | No Purchase |
| 86119880 | No Loss | 86119962 | No Loss | 86120040 | No Purchase | 86120120 | No Purchase |
| 86119882 | No Loss | 86119963 | No Purchase | 86120042 | No Loss | 86120121 | No Purchase |
| 86119883 | No Loss | 86119965 | No Loss | 86120043 | No Loss | 86120122 | No Purchase |
| 86119885 | No Purchase | 86119966 | No Purchase | 86120050 | No Loss | 86120123 | No Loss |
| 86119886 | No Loss | 86119970 | No Loss | 86120052 | No Loss | 86120125 | No Loss |
| 86119888 | No Loss | 86119972 | No Purchase | 86120053 | No Purchase | 86120127 | No Loss |
| 86119889 | No Purchase | 86119974 | No Loss | 86120054 | No Purchase | 86120129 | No Loss |
| 86119890 | No Purchase | 86119977 | No Purchase | 86120055 | No Loss | 86120130 | No Purchase |
| 86119891 | No Purchase | 86119980 | No Purchase | 86120056 | No Purchase | 86120132 | No Loss |
| 86119892 | No Loss | 86119981 | No Purchase | 86120058 | No Loss | 86120136 | No Loss |
| 86119893 | No Loss | 86119982 | No Loss | 86120059 | No Purchase | 86120137 | No Loss |
| 86119896 | No Purchase | 86119985 | No Loss | 86120062 | No Loss | 86120138 | No Purchase |
| 86119897 | No Loss | 86119986 | No Purchase | 86120063 | No Purchase | 86120143 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86120144 | No Loss | 86120220 | No Purchase | 86120290 | No Loss | 86120361 | No Purchase |
| 86120149 | No Loss | 86120222 | No Loss | 86120291 | No Purchase | 86120364 | No Purchase |
| 86120150 | No Purchase | 86120223 | No Purchase | 86120293 | No Loss | 86120365 | No Loss |
| 86120152 | No Purchase | 86120224 | No Purchase | 86120296 | No Loss | 86120367 | No Purchase |
| 86120153 | No Loss | 86120225 | No Loss | 86120297 | No Purchase | 86120368 | No Loss |
| 86120154 | No Purchase | 86120226 | No Loss | 86120298 | No Purchase | 86120369 | No Loss |
| 86120155 | No Purchase | 86120227 | No Purchase | 86120299 | No Purchase | 86120370 | No Loss |
| 86120156 | No Loss | 86120229 | No Purchase | 86120300 | No Purchase | 86120371 | No Purchase |
| 86120158 | No Purchase | 86120230 | No Loss | 86120303 | No Loss | 86120373 | No Purchase |
| 86120159 | No Loss | 86120231 | No Loss | 86120304 | No Purchase | 86120374 | No Loss |
| 86120160 | No Purchase | 86120233 | No Purchase | 86120305 | No Loss | 86120375 | No Purchase |
| 86120161 | No Purchase | 86120236 | No Loss | 86120306 | No Loss | 86120377 | No Loss |
| 86120162 | No Purchase | 86120241 | No Purchase | 86120308 | No Purchase | 86120378 | No Loss |
| 86120163 | No Loss | 86120243 | No Purchase | 86120309 | No Purchase | 86120385 | No Purchase |
| 86120164 | No Loss | 86120244 | No Loss | 86120312 | No Loss | 86120388 | No Loss |
| 86120166 | No Loss | 86120245 | No Purchase | 86120314 | No Loss | 86120389 | No Loss |
| 86120167 | No Loss | 86120246 | No Loss | 86120315 | No Purchase | 86120390 | No Loss |
| 86120170 | No Loss | 86120247 | No Purchase | 86120317 | No Loss | 86120392 | No Loss |
| 86120172 | No Purchase | 86120248 | No Loss | 86120318 | No Loss | 86120395 | No Purchase |
| 86120176 | No Loss | 86120249 | No Loss | 86120319 | No Purchase | 86120397 | No Loss |
| 86120177 | No Loss | 86120250 | No Purchase | 86120320 | No Loss | 86120398 | No Purchase |
| 86120179 | No Loss | 86120251 | No Loss | 86120321 | No Purchase | 86120403 | No Loss |
| 86120182 | No Loss | 86120252 | No Loss | 86120322 | No Loss | 86120408 | No Purchase |
| 86120183 | No Loss | 86120253 | No Loss | 86120323 | No Loss | 86120410 | No Purchase |
| 86120185 | No Purchase | 86120254 | No Purchase | 86120325 | No Loss | 86120412 | No Loss |
| 86120187 | No Loss | 86120255 | No Loss | 86120326 | No Loss | 86120413 | No Purchase |
| 86120188 | No Purchase | 86120256 | No Loss | 86120329 | No Purchase | 86120414 | No Loss |
| 86120191 | No Loss | 86120257 | No Loss | 86120330 | No Purchase | 86120418 | No Loss |
| 86120193 | No Purchase | 86120259 | No Loss | 86120331 | No Purchase | 86120419 | No Loss |
| 86120197 | No Purchase | 86120260 | No Loss | 86120332 | No Loss | 86120420 | No Purchase |
| 86120198 | No Loss | 86120261 | No Loss | 86120333 | No Loss | 86120421 | No Loss |
| 86120199 | No Loss | 86120265 | No Purchase | 86120334 | No Purchase | 86120423 | No Purchase |
| 86120201 | No Purchase | 86120266 | No Purchase | 86120336 | No Loss | 86120424 | No Purchase |
| 86120202 | No Purchase | 86120267 | No Loss | 86120339 | No Purchase | 86120426 | No Purchase |
| 86120203 | No Loss | 86120270 | No Purchase | 86120340 | No Purchase | 86120427 | No Purchase |
| 86120204 | No Loss | 86120272 | No Loss | 86120341 | No Loss | 86120429 | No Purchase |
| 86120205 | No Purchase | 86120273 | No Loss | 86120342 | No Loss | 86120430 | No Loss |
| 86120208 | No Loss | 86120274 | No Loss | 86120343 | No Loss | 86120431 | No Loss |
| 86120209 | No Purchase | 86120275 | No Purchase | 86120344 | No Purchase | 86120433 | No Loss |
| 86120210 | No Purchase | 86120276 | No Loss | 86120347 | No Loss | 86120434 | No Loss |
| 86120211 | No Purchase | 86120278 | No Loss | 86120349 | No Loss | 86120437 | No Loss |
| 86120212 | No Loss | 86120282 | No Purchase | 86120350 | No Loss | 86120438 | No Loss |
| 86120214 | No Purchase | 86120284 | No Loss | 86120356 | No Purchase | 86120439 | No Loss |
| 86120215 | No Purchase | 86120285 | No Purchase | 86120358 | No Loss | 86120441 | No Purchase |
| 86120216 | No Loss | 86120286 | No Purchase | 86120359 | No Loss | 86120443 | No Loss |
| 86120219 | No Purchase | 86120287 | No Purchase | 86120360 | No Loss | 86120445 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86120446 | No Loss | 86120515 | No Loss | 86120583 | No Loss | 86120659 | No Loss |
| 86120447 | No Loss | 86120517 | No Purchase | 86120585 | No Loss | 86120660 | No Loss |
| 86120448 | No Loss | 86120518 | No Loss | 86120586 | No Loss | 86120662 | No Purchase |
| 86120450 | No Loss | 86120520 | No Purchase | 86120587 | No Loss | 86120664 | No Purchase |
| 86120452 | No Purchase | 86120522 | No Loss | 86120589 | No Purchase | 86120665 | No Loss |
| 86120454 | No Loss | 86120523 | No Purchase | 86120591 | No Purchase | 86120666 | No Purchase |
| 86120455 | No Purchase | 86120524 | No Loss | 86120595 | No Purchase | 86120667 | No Purchase |
| 86120456 | No Purchase | 86120527 | No Loss | 86120596 | No Purchase | 86120668 | No Purchase |
| 86120458 | No Loss | 86120528 | No Purchase | 86120597 | No Purchase | 86120669 | No Loss |
| 86120459 | No Loss | 86120530 | No Loss | 86120599 | No Purchase | 86120670 | No Purchase |
| 86120462 | No Loss | 86120532 | No Loss | 86120601 | No Loss | 86120671 | No Purchase |
| 86120465 | No Loss | 86120535 | No Loss | 86120605 | No Loss | 86120672 | No Purchase |
| 86120467 | No Purchase | 86120536 | No Purchase | 86120606 | No Purchase | 86120674 | No Loss |
| 86120468 | No Loss | 86120537 | No Loss | 86120607 | No Loss | 86120675 | No Loss |
| 86120469 | No Purchase | 86120538 | No Loss | 86120608 | No Loss | 86120678 | No Loss |
| 86120470 | No Loss | 86120539 | No Purchase | 86120610 | No Loss | 86120679 | No Purchase |
| 86120471 | No Loss | 86120541 | No Loss | 86120611 | No Loss | 86120681 | No Loss |
| 86120472 | No Loss | 86120543 | No Purchase | 86120613 | No Purchase | 86120683 | No Purchase |
| 86120473 | No Purchase | 86120547 | No Loss | 86120615 | No Loss | 86120686 | No Purchase |
| 86120474 | No Loss | 86120548 | No Loss | 86120616 | No Purchase | 86120687 | No Loss |
| 86120475 | No Loss | 86120550 | No Purchase | 86120617 | No Loss | 86120688 | No Loss |
| 86120477 | No Loss | 86120551 | No Loss | 86120618 | No Loss | 86120689 | No Loss |
| 86120478 | No Purchase | 86120554 | No Loss | 86120622 | No Loss | 86120690 | No Purchase |
| 86120480 | No Loss | 86120555 | No Loss | 86120623 | No Loss | 86120693 | No Purchase |
| 86120481 | No Loss | 86120556 | No Purchase | 86120625 | No Loss | 86120694 | No Loss |
| 86120482 | No Loss | 86120557 | No Loss | 86120626 | No Loss | 86120696 | No Loss |
| 86120483 | No Purchase | 86120558 | No Loss | 86120629 | No Loss | 86120697 | No Loss |
| 86120484 | No Loss | 86120560 | No Loss | 86120631 | No Purchase | 86120698 | No Loss |
| 86120485 | No Purchase | 86120562 | No Purchase | 86120632 | No Purchase | 86120700 | No Loss |
| 86120486 | No Purchase | 86120563 | No Loss | 86120633 | No Loss | 86120701 | No Loss |
| 86120487 | No Purchase | 86120564 | No Purchase | 86120634 | No Loss | 86120702 | No Loss |
| 86120491 | No Loss | 86120565 | No Purchase | 86120636 | No Loss | 86120703 | No Purchase |
| 86120492 | No Loss | 86120567 | No Purchase | 86120637 | No Purchase | 86120705 | No Purchase |
| 86120493 | No Loss | 86120568 | No Purchase | 86120639 | No Loss | 86120706 | No Purchase |
| 86120495 | No Loss | 86120569 | No Loss | 86120640 | No Purchase | 86120707 | No Purchase |
| 86120498 | No Purchase | 86120570 | No Loss | 86120642 | No Loss | 86120708 | No Purchase |
| 86120503 | No Loss | 86120571 | No Loss | 86120643 | No Loss | 86120709 | No Loss |
| 86120505 | No Loss | 86120572 | No Loss | 86120645 | No Purchase | 86120711 | Duplicate Claim |
| 86120506 | No Purchase | 86120574 | No Purchase | 86120646 | No Purchase | 86120712 | No Loss |
| 86120507 | No Loss | 86120575 | No Loss | 86120647 | No Loss | 86120713 | No Loss |
| 86120509 | No Loss | 86120576 | No Loss | 86120648 | No Loss | 86120714 | No Loss |
| 86120510 | No Loss | 86120577 | No Loss | 86120650 | No Loss | 86120715 | No Loss |
| 86120511 | No Purchase | 86120579 | No Loss | 86120651 | No Loss | 86120717 | No Loss |
| 86120512 | No Loss | 86120580 | No Loss | 86120653 | No Loss | 86120719 | No Loss |
| 86120513 | No Loss | 86120581 | No Purchase | 86120655 | No Loss | 86120722 | No Loss |
| 86120514 | No Loss | 86120582 | No Loss | 86120656 | No Loss | 86120723 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86120724 | No Loss | 86120811 | No Loss | 86120892 | No Loss | 86120968 | No Purchase |
| 86120725 | No Loss | 86120814 | No Purchase | 86120894 | No Loss | 86120971 | No Purchase |
| 86120726 | No Purchase | 86120815 | No Loss | 86120895 | No Purchase | 86120972 | No Purchase |
| 86120728 | No Purchase | 86120818 | No Loss | 86120896 | No Loss | 86120975 | No Purchase |
| 86120731 | No Purchase | 86120820 | No Loss | 86120897 | No Purchase | 86120977 | No Purchase |
| 86120732 | No Loss | 86120821 | No Loss | 86120899 | No Loss | 86120978 | No Loss |
| 86120735 | No Purchase | 86120822 | No Purchase | 86120905 | No Purchase | 86120979 | No Loss |
| 86120736 | No Purchase | 86120823 | No Loss | 86120906 | No Loss | 86120980 | No Loss |
| 86120738 | No Loss | 86120827 | No Loss | 86120910 | No Loss | 86120982 | No Purchase |
| 86120739 | No Loss | 86120829 | No Purchase | 86120911 | No Loss | 86120983 | No Loss |
| 86120742 | No Purchase | 86120830 | No Loss | 86120913 | No Loss | 86120986 | No Loss |
| 86120747 | No Loss | 86120832 | No Loss | 86120917 | No Purchase | 86120988 | No Loss |
| 86120748 | No Purchase | 86120833 | No Purchase | 86120918 | No Purchase | 86120992 | No Loss |
| 86120749 | No Loss | 86120834 | No Purchase | 86120919 | No Purchase | 86120993 | No Purchase |
| 86120751 | No Loss | 86120836 | No Loss | 86120920 | No Loss | 86120995 | No Loss |
| 86120752 | No Loss | 86120839 | No Purchase | 86120921 | No Loss | 86120998 | No Loss |
| 86120753 | No Purchase | 86120841 | No Loss | 86120922 | No Loss | 86121003 | No Loss |
| 86120754 | No Purchase | 86120844 | No Purchase | 86120924 | No Loss | 86121005 | No Loss |
| 86120755 | No Loss | 86120846 | No Loss | 86120925 | No Purchase | 86121008 | No Purchase |
| 86120757 | No Loss | 86120849 | No Loss | 86120926 | No Loss | 86121009 | No Loss |
| 86120758 | No Purchase | 86120851 | No Purchase | 86120927 | No Purchase | 86121010 | No Loss |
| 86120759 | No Purchase | 86120852 | No Loss | 86120929 | No Loss | 86121011 | No Purchase |
| 86120766 | No Loss | 86120856 | No Purchase | 86120930 | No Loss | 86121013 | No Loss |
| 86120769 | No Loss | 86120857 | No Loss | 86120931 | No Loss | 86121014 | No Loss |
| 86120771 | No Purchase | 86120860 | No Loss | 86120933 | No Loss | 86121016 | No Purchase |
| 86120773 | No Loss | 86120861 | No Purchase | 86120935 | No Loss | 86121017 | No Loss |
| 86120774 | No Loss | 86120864 | No Purchase | 86120936 | No Purchase | 86121018 | No Loss |
| 86120775 | No Purchase | 86120866 | No Loss | 86120939 | No Loss | 86121019 | No Purchase |
| 86120776 | No Purchase | 86120867 | No Loss | 86120940 | No Loss | 86121020 | No Purchase |
| 86120777 | No Loss | 86120870 | No Loss | 86120942 | No Loss | 86121021 | No Loss |
| 86120779 | No Loss | 86120871 | No Loss | 86120943 | No Purchase | 86121022 | No Loss |
| 86120780 | No Loss | 86120872 | No Loss | 86120944 | No Purchase | 86121025 | No Loss |
| 86120783 | No Loss | 86120873 | No Purchase | 86120945 | No Purchase | 86121029 | No Purchase |
| 86120785 | No Purchase | 86120874 | No Purchase | 86120946 | No Loss | 86121031 | No Purchase |
| 86120790 | No Purchase | 86120875 | No Loss | 86120947 | No Purchase | 86121032 | No Purchase |
| 86120793 | No Loss | 86120876 | No Loss | 86120949 | No Purchase | 86121034 | No Purchase |
| 86120794 | No Purchase | 86120879 | No Loss | 86120951 | No Loss | 86121036 | No Purchase |
| 86120796 | No Loss | 86120880 | No Purchase | 86120952 | No Loss | 86121037 | No Loss |
| 86120800 | No Purchase | 86120882 | No Purchase | 86120953 | No Loss | 86121039 | No Loss |
| 86120801 | No Purchase | 86120883 | No Loss | 86120955 | No Loss | 86121040 | No Loss |
| 86120802 | No Loss | 86120884 | No Purchase | 86120956 | No Purchase | 86121041 | No Purchase |
| 86120804 | No Loss | 86120885 | No Purchase | 86120960 | No Purchase | 86121042 | No Loss |
| 86120807 | No Loss | 86120886 | No Loss | 86120964 | No Loss | 86121043 | No Purchase |
| 86120808 | No Loss | 86120888 | No Purchase | 86120965 | No Loss | 86121044 | No Loss |
| 86120809 | No Purchase | 86120889 | No Purchase | 86120966 | No Loss | 86121047 | No Loss |
| 86120810 | No Loss | 86120890 | No Loss | 86120967 | No Loss | 86121048 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86121049 | No Loss | 86121121 | No Loss | 86121202 | No Loss | 86121282 | No Purchase |
| 86121052 | No Loss | 86121122 | No Loss | 86121210 | No Purchase | 86121283 | No Purchase |
| 86121053 | No Purchase | 86121123 | No Purchase | 86121211 | No Loss | 86121286 | No Loss |
| 86121055 | No Loss | 86121125 | No Loss | 86121212 | No Purchase | 86121288 | No Loss |
| 86121056 | No Loss | 86121126 | No Loss | 86121214 | No Purchase | 86121289 | No Loss |
| 86121057 | No Purchase | 86121127 | No Loss | 86121216 | No Loss | 86121290 | No Loss |
| 86121059 | No Purchase | 86121131 | No Loss | 86121217 | No Loss | 86121291 | No Loss |
| 86121060 | No Purchase | 86121136 | No Purchase | 86121218 | No Loss | 86121292 | No Purchase |
| 86121064 | No Loss | 86121138 | No Loss | 86121219 | No Purchase | 86121293 | No Purchase |
| 86121066 | No Purchase | 86121140 | No Purchase | 86121220 | No Purchase | 86121294 | No Loss |
| 86121068 | No Loss | 86121141 | No Purchase | 86121221 | No Purchase | 86121295 | No Purchase |
| 86121069 | No Loss | 86121142 | No Purchase | 86121225 | No Purchase | 86121296 | No Purchase |
| 86121070 | No Loss | 86121144 | No Purchase | 86121227 | No Loss | 86121298 | No Loss |
| 86121071 | No Loss | 86121145 | No Loss | 86121228 | No Loss | 86121299 | No Loss |
| 86121072 | No Purchase | 86121147 | No Purchase | 86121233 | No Purchase | 86121301 | No Loss |
| 86121073 | No Loss | 86121149 | No Purchase | 86121234 | No Loss | 86121302 | No Purchase |
| 86121076 | No Loss | 86121150 | No Purchase | 86121235 | No Purchase | 86121305 | No Purchase |
| 86121077 | No Loss | 86121151 | No Loss | 86121237 | No Purchase | 86121308 | No Loss |
| 86121078 | No Loss | 86121152 | No Purchase | 86121239 | No Purchase | 86121310 | No Loss |
| 86121080 | No Loss | 86121154 | No Loss | 86121240 | No Loss | 86121311 | No Purchase |
| 86121081 | No Loss | 86121155 | No Loss | 86121242 | No Purchase | 86121314 | No Loss |
| 86121082 | No Purchase | 86121156 | No Loss | 86121246 | No Loss | 86121316 | No Purchase |
| 86121083 | No Purchase | 86121157 | No Loss | 86121247 | No Loss | 86121317 | No Purchase |
| 86121085 | No Loss | 86121159 | No Purchase | 86121248 | No Purchase | 86121318 | No Loss |
| 86121087 | No Purchase | 86121162 | No Loss | 86121249 | No Loss | 86121320 | No Purchase |
| 86121088 | No Purchase | 86121164 | No Loss | 86121250 | No Purchase | 86121322 | No Purchase |
| 86121090 | No Purchase | 86121165 | No Purchase | 86121252 | No Purchase | 86121323 | No Loss |
| 86121091 | No Loss | 86121167 | No Purchase | 86121254 | No Purchase | 86121324 | No Purchase |
| 86121092 | No Loss | 86121171 | No Purchase | 86121255 | No Loss | 86121325 | No Purchase |
| 86121094 | No Loss | 86121172 | No Loss | 86121257 | No Loss | 86121326 | No Purchase |
| 86121096 | No Purchase | 86121173 | No Loss | 86121261 | No Loss | 86121327 | No Purchase |
| 86121098 | No Loss | 86121177 | No Loss | 86121264 | No Purchase | 86121328 | No Loss |
| 86121099 | No Loss | 86121178 | No Loss | 86121265 | No Loss | 86121330 | No Loss |
| 86121102 | No Purchase | 86121179 | No Purchase | 86121266 | No Loss | 86121331 | No Loss |
| 86121103 | No Loss | 86121181 | No Loss | 86121267 | No Loss | 86121332 | No Loss |
| 86121104 | No Loss | 86121183 | No Loss | 86121268 | No Purchase | 86121336 | No Loss |
| 86121105 | No Loss | 86121184 | No Purchase | 86121270 | No Purchase | 86121337 | No Loss |
| 86121108 | No Loss | 86121185 | No Loss | 86121271 | No Loss | 86121340 | No Purchase |
| 86121109 | No Loss | 86121187 | No Purchase | 86121273 | No Loss | 86121341 | No Loss |
| 86121111 | No Loss | 86121188 | No Purchase | 86121274 | No Loss | 86121343 | No Loss |
| 86121112 | No Purchase | 86121190 | No Loss | 86121275 | No Loss | 86121344 | No Loss |
| 86121115 | No Loss | 86121192 | No Loss | 86121276 | No Loss | 86121346 | No Purchase |
| 86121116 | No Purchase | 86121194 | No Loss | 86121277 | No Purchase | 86121347 | No Purchase |
| 86121117 | No Loss | 86121195 | No Purchase | 86121278 | No Loss | 86121349 | No Purchase |
| 86121118 | No Purchase | 86121197 | No Loss | 86121279 | No Loss | 86121350 | No Loss |
| 86121120 | No Purchase | 86121199 | No Loss | 86121281 | No Loss | 86121351 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86121353 | No Loss | 86121431 | No Loss | 86121501 | No Loss | 86121569 | No Loss |
| 86121355 | No Loss | 86121433 | No Loss | 86121502 | No Loss | 86121571 | No Loss |
| 86121356 | No Loss | 86121434 | No Loss | 86121505 | No Purchase | 86121572 | No Purchase |
| 86121357 | No Purchase | 86121438 | No Loss | 86121506 | No Loss | 86121573 | No Purchase |
| 86121360 | No Loss | 86121439 | No Purchase | 86121510 | No Purchase | 86121574 | No Loss |
| 86121361 | No Loss | 86121442 | No Loss | 86121511 | No Purchase | 86121578 | No Purchase |
| 86121362 | No Loss | 86121443 | No Loss | 86121512 | No Loss | 86121580 | No Purchase |
| 86121364 | No Loss | 86121444 | No Purchase | 86121513 | No Loss | 86121581 | No Purchase |
| 86121367 | No Purchase | 86121445 | No Loss | 86121514 | No Loss | 86121582 | No Loss |
| 86121368 | No Loss | 86121446 | No Loss | 86121515 | No Loss | 86121584 | No Loss |
| 86121369 | No Loss | 86121447 | No Loss | 86121516 | No Loss | 86121593 | No Loss |
| 86121370 | No Purchase | 86121449 | No Loss | 86121517 | No Loss | 86121594 | No Purchase |
| 86121374 | No Purchase | 86121450 | No Purchase | 86121518 | No Purchase | 86121595 | No Loss |
| 86121375 | No Purchase | 86121452 | No Loss | 86121519 | No Loss | 86121596 | No Loss |
| 86121377 | No Purchase | 86121454 | No Loss | 86121520 | No Loss | 86121598 | No Purchase |
| 86121378 | No Purchase | 86121455 | No Purchase | 86121522 | No Loss | 86121599 | No Loss |
| 86121381 | No Purchase | 86121459 | No Purchase | 86121523 | No Purchase | 86121600 | No Loss |
| 86121382 | No Purchase | 86121460 | No Purchase | 86121524 | No Loss | 86121601 | No Loss |
| 86121384 | No Purchase | 86121462 | No Loss | 86121525 | No Loss | 86121602 | No Loss |
| 86121385 | No Loss | 86121463 | No Loss | 86121527 | No Loss | 86121603 | No Purchase |
| 86121386 | No Loss | 86121464 | No Loss | 86121528 | No Loss | 86121604 | No Loss |
| 86121387 | No Purchase | 86121465 | No Loss | 86121534 | No Loss | 86121605 | No Loss |
| 86121392 | No Purchase | 86121466 | No Loss | 86121536 | No Loss | 86121606 | No Purchase |
| 86121393 | No Purchase | 86121469 | No Purchase | 86121538 | No Loss | 86121607 | No Purchase |
| 86121396 | No Loss | 86121470 | No Purchase | 86121539 | No Loss | 86121610 | No Purchase |
| 86121397 | No Loss | 86121471 | No Purchase | 86121540 | No Purchase | 86121611 | No Loss |
| 86121398 | No Purchase | 86121473 | No Loss | 86121541 | No Purchase | 86121612 | No Purchase |
| 86121401 | No Purchase | 86121474 | No Loss | 86121542 | No Loss | 86121613 | No Loss |
| 86121404 | No Loss | 86121477 | No Purchase | 86121543 | No Purchase | 86121618 | No Purchase |
| 86121406 | No Purchase | 86121478 | No Loss | 86121544 | No Purchase | 86121619 | No Loss |
| 86121407 | No Purchase | 86121480 | No Loss | 86121545 | No Purchase | 86121620 | No Purchase |
| 86121408 | No Loss | 86121481 | No Loss | 86121548 | No Purchase | 86121621 | No Loss |
| 86121411 | No Purchase | 86121482 | No Purchase | 86121549 | No Purchase | 86121622 | No Purchase |
| 86121413 | No Loss | 86121483 | No Loss | 86121550 | No Purchase | 86121624 | No Purchase |
| 86121414 | No Purchase | 86121484 | No Loss | 86121551 | No Purchase | 86121625 | No Loss |
| 86121415 | No Loss | 86121486 | No Loss | 86121552 | No Loss | 86121626 | No Loss |
| 86121416 | No Loss | 86121487 | No Loss | 86121554 | No Loss | 86121627 | No Loss |
| 86121417 | No Loss | 86121488 | No Loss | 86121556 | No Loss | 86121629 | No Loss |
| 86121418 | No Loss | 86121489 | No Loss | 86121557 | No Loss | 86121631 | No Loss |
| 86121419 | No Purchase | 86121492 | No Loss | 86121558 | No Purchase | 86121632 | No Purchase |
| 86121421 | No Loss | 86121493 | No Purchase | 86121559 | No Purchase | 86121633 | No Loss |
| 86121423 | No Loss | 86121494 | No Purchase | 86121561 | No Loss | 86121634 | No Loss |
| 86121424 | No Purchase | 86121495 | No Loss | 86121565 | No Purchase | 86121635 | No Loss |
| 86121425 | No Purchase | 86121496 | No Purchase | 86121566 | No Loss | 86121636 | No Purchase |
| 86121427 | No Purchase | 86121497 | No Purchase | 86121567 | No Loss | 86121640 | No Loss |
| 86121428 | No Loss | 86121499 | No Loss | 86121568 | No Loss | 86121641 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86121643 | No Loss | 86121722 | No Loss | 86121793 | No Purchase | 86121861 | No Loss |
| 86121644 | No Loss | 86121723 | No Purchase | 86121794 | No Purchase | 86121862 | No Loss |
| 86121646 | No Purchase | 86121724 | No Purchase | 86121795 | No Purchase | 86121863 | No Loss |
| 86121647 | No Purchase | 86121726 | No Loss | 86121796 | No Loss | 86121864 | No Purchase |
| 86121649 | No Purchase | 86121727 | No Purchase | 86121797 | No Loss | 86121868 | No Purchase |
| 86121653 | No Loss | 86121728 | No Loss | 86121798 | No Purchase | 86121869 | No Loss |
| 86121655 | No Purchase | 86121729 | No Loss | 86121799 | Duplicate Claim | 86121870 | No Purchase |
| 86121659 | No Loss | 86121730 | No Purchase | 86121803 | No Purchase | 86121872 | No Purchase |
| 86121660 | No Purchase | 86121731 | No Loss | 86121805 | No Loss | 86121873 | No Loss |
| 86121662 | No Purchase | 86121734 | No Purchase | 86121806 | No Loss | 86121874 | No Purchase |
| 86121663 | No Purchase | 86121736 | No Loss | 86121807 | No Purchase | 86121875 | No Loss |
| 86121665 | No Purchase | 86121737 | No Purchase | 86121808 | No Loss | 86121879 | No Loss |
| 86121666 | No Purchase | 86121739 | No Loss | 86121810 | No Purchase | 86121880 | No Loss |
| 86121668 | No Purchase | 86121742 | No Loss | 86121811 | No Loss | 86121882 | No Loss |
| 86121672 | No Purchase | 86121744 | No Purchase | 86121814 | No Loss | 86121883 | No Loss |
| 86121673 | No Purchase | 86121745 | No Loss | 86121815 | No Loss | 86121884 | No Loss |
| 86121674 | No Loss | 86121746 | No Loss | 86121817 | No Purchase | 86121886 | No Purchase |
| 86121675 | No Loss | 86121747 | No Purchase | 86121818 | No Purchase | 86121890 | No Loss |
| 86121676 | No Loss | 86121748 | No Loss | 86121820 | No Loss | 86121891 | No Loss |
| 86121678 | No Purchase | 86121749 | No Loss | 86121821 | No Purchase | 86121893 | No Loss |
| 86121679 | No Purchase | 86121753 | No Loss | 86121822 | No Loss | 86121898 | No Purchase |
| 86121680 | No Loss | 86121754 | No Loss | 86121828 | No Loss | 86121900 | No Loss |
| 86121681 | No Loss | 86121755 | No Loss | 86121829 | No Loss | 86121901 | No Loss |
| 86121684 | No Loss | 86121756 | No Loss | 86121830 | No Loss | 86121903 | No Loss |
| 86121686 | No Loss | 86121757 | No Purchase | 86121831 | No Loss | 86121904 | No Loss |
| 86121687 | No Purchase | 86121759 | No Loss | 86121833 | No Purchase | 86121905 | No Purchase |
| 86121689 | No Loss | 86121760 | No Purchase | 86121834 | No Loss | 86121908 | No Purchase |
| 86121690 | No Loss | 86121761 | No Loss | 86121835 | No Loss | 86121909 | No Loss |
| 86121692 | No Purchase | 86121762 | No Purchase | 86121837 | No Loss | 86121911 | No Loss |
| 86121694 | No Loss | 86121768 | No Purchase | 86121838 | No Loss | 86121912 | No Purchase |
| 86121695 | No Purchase | 86121769 | No Loss | 86121839 | No Loss | 86121913 | No Loss |
| 86121696 | No Loss | 86121770 | No Purchase | 86121841 | No Loss | 86121915 | No Loss |
| 86121697 | No Loss | 86121771 | No Loss | 86121842 | No Loss | 86121917 | No Purchase |
| 86121698 | No Purchase | 86121773 | No Purchase | 86121843 | No Loss | 86121920 | No Loss |
| 86121699 | No Purchase | 86121775 | No Loss | 86121844 | No Purchase | 86121922 | No Loss |
| 86121700 | No Loss | 86121777 | No Purchase | 86121845 | No Loss | 86121923 | No Purchase |
| 86121701 | No Purchase | 86121778 | No Loss | 86121846 | No Loss | 86121924 | No Loss |
| 86121702 | No Purchase | 86121780 | No Purchase | 86121847 | No Purchase | 86121925 | No Loss |
| 86121703 | No Purchase | 86121782 | No Purchase | 86121850 | No Loss | 86121926 | No Loss |
| 86121704 | No Purchase | 86121783 | No Purchase | 86121852 | No Purchase | 86121928 | No Loss |
| 86121707 | No Loss | 86121785 | No Loss | 86121853 | No Loss | 86121930 | No Loss |
| 86121708 | No Loss | 86121786 | No Loss | 86121854 | No Loss | 86121931 | No Loss |
| 86121715 | No Purchase | 86121787 | No Purchase | 86121855 | No Purchase | 86121933 | No Purchase |
| 86121716 | No Loss | 86121789 | No Loss | 86121856 | No Loss | 86121934 | No Loss |
| 86121717 | No Purchase | 86121790 | No Loss | 86121858 | No Loss | 86121940 | No Purchase |
| 86121719 | No Loss | 86121791 | No Loss | 86121860 | No Loss | 86121941 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86121942 | No Loss | 86122011 | No Purchase | 86122083 | No Loss | 86122163 | No Purchase |
| 86121943 | No Loss | 86122012 | No Loss | 86122084 | No Loss | 86122164 | No Purchase |
| 86121944 | No Purchase | 86122013 | No Purchase | 86122086 | No Purchase | 86122168 | No Loss |
| 86121945 | No Purchase | 86122015 | No Loss | 86122088 | No Loss | 86122169 | No Loss |
| 86121946 | No Loss | 86122017 | No Purchase | 86122089 | No Purchase | 86122172 | No Purchase |
| 86121947 | No Purchase | 86122018 | No Purchase | 86122092 | No Purchase | 86122173 | No Purchase |
| 86121948 | No Loss | 86122021 | No Loss | 86122093 | No Loss | 86122174 | No Loss |
| 86121950 | No Loss | 86122022 | No Loss | 86122094 | No Purchase | 86122175 | No Loss |
| 86121951 | No Loss | 86122023 | No Loss | 86122095 | No Purchase | 86122177 | No Loss |
| 86121952 | No Loss | 86122024 | No Purchase | 86122096 | No Loss | 86122178 | No Loss |
| 86121954 | No Purchase | 86122026 | No Loss | 86122098 | No Loss | 86122179 | No Loss |
| 86121955 | No Loss | 86122027 | No Purchase | 86122100 | No Loss | 86122182 | No Purchase |
| 86121956 | No Loss | 86122028 | No Purchase | 86122101 | No Purchase | 86122183 | No Loss |
| 86121962 | No Loss | 86122029 | No Loss | 86122102 | No Purchase | 86122184 | No Purchase |
| 86121965 | No Purchase | 86122032 | No Purchase | 86122104 | No Loss | 86122185 | No Purchase |
| 86121966 | No Loss | 86122033 | No Loss | 86122105 | No Loss | 86122187 | No Loss |
| 86121967 | No Loss | 86122034 | No Loss | 86122108 | No Loss | 86122188 | No Loss |
| 86121968 | No Loss | 86122038 | No Purchase | 86122109 | No Loss | 86122189 | No Loss |
| 86121972 | No Loss | 86122039 | No Loss | 86122111 | No Loss | 86122190 | No Loss |
| 86121973 | No Loss | 86122040 | No Purchase | 86122112 | No Loss | 86122191 | No Purchase |
| 86121974 | No Loss | 86122041 | No Loss | 86122113 | No Purchase | 86122192 | No Loss |
| 86121976 | No Purchase | 86122043 | No Purchase | 86122114 | No Purchase | 86122193 | No Loss |
| 86121977 | No Loss | 86122044 | No Loss | 86122116 | No Loss | 86122195 | No Loss |
| 86121978 | No Loss | 86122046 | No Purchase | 86122121 | No Loss | 86122197 | No Purchase |
| 86121979 | No Loss | 86122047 | No Loss | 86122125 | No Loss | 86122198 | No Loss |
| 86121980 | No Loss | 86122049 | No Loss | 86122127 | No Purchase | 86122199 | No Loss |
| 86121984 | No Loss | 86122051 | No Loss | 86122128 | No Loss | 86122200 | No Loss |
| 86121985 | No Loss | 86122052 | No Purchase | 86122129 | No Purchase | 86122201 | No Loss |
| 86121986 | No Purchase | 86122053 | No Loss | 86122131 | No Loss | 86122202 | No Loss |
| 86121987 | No Purchase | 86122056 | No Purchase | 86122133 | No Loss | 86122203 | No Loss |
| 86121989 | No Purchase | 86122058 | No Loss | 86122134 | No Loss | 86122204 | No Loss |
| 86121990 | No Loss | 86122059 | No Loss | 86122135 | No Loss | 86122205 | No Loss |
| 86121991 | No Purchase | 86122060 | No Purchase | 86122138 | No Loss | 86122207 | No Loss |
| 86121992 | No Loss | 86122061 | No Loss | 86122139 | No Loss | 86122208 | No Loss |
| 86121993 | No Purchase | 86122063 | No Loss | 86122145 | No Loss | 86122209 | No Loss |
| 86121994 | No Loss | 86122068 | No Purchase | 86122146 | No Loss | 86122211 | No Loss |
| 86121995 | No Purchase | 86122069 | No Loss | 86122147 | No Loss | 86122212 | No Loss |
| 86121996 | No Purchase | 86122071 | No Loss | 86122148 | No Loss | 86122213 | No Loss |
| 86121998 | No Loss | 86122072 | No Loss | 86122150 | No Loss | 86122214 | No Purchase |
| 86121999 | No Loss | 86122073 | No Loss | 86122152 | No Purchase | 86122216 | No Loss |
| 86122000 | No Purchase | 86122074 | No Purchase | 86122154 | No Purchase | 86122217 | No Loss |
| 86122001 | No Loss | 86122075 | No Purchase | 86122155 | No Loss | 86122220 | No Loss |
| 86122002 | No Loss | 86122079 | No Purchase | 86122158 | No Loss | 86122223 | No Loss |
| 86122004 | No Loss | 86122080 | No Purchase | 86122160 | No Loss | 86122225 | No Purchase |
| 86122005 | No Loss | 86122081 | No Loss | 86122161 | No Loss | 86122226 | No Loss |
| 86122009 | No Purchase | 86122082 | No Loss | 86122162 | No Loss | 86122227 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86122228 | No Loss | 86122282 | No Purchase | 86122351 | No Purchase | 86122411 | No Loss |
| 86122229 | No Loss | 86122285 | No Purchase | 86122352 | No Purchase | 86122412 | No Purchase |
| 86122230 | No Loss | 86122287 | No Loss | 86122353 | No Loss | 86122413 | No Purchase |
| 86122232 | No Purchase | 86122288 | No Purchase | 86122354 | No Loss | 86122415 | No Loss |
| 86122233 | No Loss | 86122289 | No Purchase | 86122355 | No Loss | 86122416 | No Loss |
| 86122234 | No Loss | 86122290 | No Loss | 86122356 | No Purchase | 86122417 | No Loss |
| 86122235 | No Loss | 86122291 | No Loss | 86122358 | No Purchase | 86122418 | No Purchase |
| 86122236 | No Loss | 86122292 | No Purchase | 86122359 | No Purchase | 86122420 | No Loss |
| 86122237 | No Loss | 86122294 | No Loss | 86122361 | No Purchase | 86122421 | No Loss |
| 86122238 | No Loss | 86122295 | No Purchase | 86122362 | No Loss | 86122422 | No Loss |
| 86122239 | No Loss | 86122296 | No Purchase | 86122364 | No Loss | 86122425 | No Purchase |
| 86122241 | No Loss | 86122297 | No Loss | 86122366 | No Purchase | 86122426 | No Purchase |
| 86122242 | No Loss | 86122298 | No Purchase | 86122367 | No Purchase | 86122427 | No Purchase |
| 86122243 | No Loss | 86122300 | No Loss | 86122368 | No Loss | 86122429 | No Purchase |
| 86122244 | No Loss | 86122301 | No Loss | 86122369 | No Loss | 86122430 | No Purchase |
| 86122246 | No Loss | 86122302 | No Purchase | 86122370 | No Loss | 86122431 | No Loss |
| 86122248 | No Loss | 86122304 | No Loss | 86122371 | No Purchase | 86122432 | No Loss |
| 86122249 | No Loss | 86122305 | No Purchase | 86122372 | No Loss | 86122436 | No Loss |
| 86122250 | No Loss | 86122306 | No Loss | 86122375 | No Loss | 86122440 | No Purchase |
| 86122251 | No Loss | 86122308 | No Loss | 86122377 | No Purchase | 86122442 | No Loss |
| 86122252 | No Loss | 86122310 | No Purchase | 86122382 | No Purchase | 86122443 | No Purchase |
| 86122253 | No Loss | 86122311 | No Purchase | 86122383 | No Loss | 86122444 | No Purchase |
| 86122254 | No Loss | 86122312 | No Loss | 86122384 | No Loss | 86122445 | No Loss |
| 86122255 | No Loss | 86122313 | No Purchase | 86122385 | No Purchase | 86122447 | No Purchase |
| 86122256 | No Loss | 86122314 | No Loss | 86122386 | No Purchase | 86122448 | No Loss |
| 86122257 | No Loss | 86122315 | No Loss | 86122387 | No Purchase | 86122449 | No Loss |
| 86122258 | No Loss | 86122316 | No Purchase | 86122388 | No Loss | 86122450 | No Loss |
| 86122259 | No Loss | 86122318 | No Loss | 86122389 | No Purchase | 86122453 | No Loss |
| 86122261 | No Purchase | 86122322 | No Purchase | 86122390 | No Loss | 86122454 | No Purchase |
| 86122262 | No Loss | 86122323 | No Loss | 86122391 | No Loss | 86122456 | No Purchase |
| 86122263 | No Loss | 86122324 | No Loss | 86122392 | No Purchase | 86122457 | No Purchase |
| 86122264 | No Loss | 86122325 | No Purchase | 86122395 | No Purchase | 86122458 | No Purchase |
| 86122265 | No Loss | 86122326 | No Purchase | 86122396 | No Purchase | 86122459 | No Purchase |
| 86122266 | No Loss | 86122328 | No Purchase | 86122397 | No Loss | 86122460 | No Purchase |
| 86122267 | No Loss | 86122332 | No Purchase | 86122399 | No Purchase | 86122462 | No Loss |
| 86122268 | No Loss | 86122334 | No Loss | 86122400 | No Purchase | 86122465 | No Purchase |
| 86122269 | No Loss | 86122335 | No Loss | 86122401 | No Loss | 86122466 | No Loss |
| 86122270 | No Loss | 86122337 | No Purchase | 86122402 | No Purchase | 86122468 | No Purchase |
| 86122271 | No Loss | 86122339 | No Loss | 86122403 | No Loss | 86122471 | No Purchase |
| 86122272 | No Loss | 86122340 | No Loss | 86122404 | No Loss | 86122474 | No Loss |
| 86122273 | No Loss | 86122341 | No Purchase | 86122405 | No Loss | 86122475 | No Loss |
| 86122274 | No Loss | 86122344 | No Loss | 86122406 | No Purchase | 86122479 | No Loss |
| 86122275 | No Loss | 86122345 | No Purchase | 86122407 | No Loss | 86122480 | No Purchase |
| 86122276 | No Loss | 86122346 | No Loss | 86122408 | No Purchase | 86122481 | No Loss |
| 86122277 | No Loss | 86122348 | No Purchase | 86122409 | No Loss | 86122484 | No Purchase |
| 86122281 | No Loss | 86122349 | No Purchase | 86122410 | No Loss | 86122486 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86122487 | No Purchase | 86122556 | No Loss | 86122643 | No Loss | 86122723 | No Purchase |
| 86122488 | No Purchase | 86122557 | No Purchase | 86122645 | No Loss | 86122724 | No Loss |
| 86122489 | No Purchase | 86122559 | No Purchase | 86122646 | No Loss | 86122725 | No Loss |
| 86122490 | No Loss | 86122561 | No Purchase | 86122647 | No Loss | 86122726 | No Loss |
| 86122492 | No Loss | 86122563 | No Purchase | 86122648 | No Loss | 86122728 | No Loss |
| 86122493 | No Loss | 86122564 | No Loss | 86122649 | No Loss | 86122732 | No Loss |
| 86122494 | No Loss | 86122566 | No Loss | 86122651 | No Loss | 86122735 | No Loss |
| 86122495 | No Loss | 86122567 | No Purchase | 86122652 | No Loss | 86122738 | No Purchase |
| 86122496 | No Loss | 86122571 | No Loss | 86122656 | No Loss | 86122739 | No Purchase |
| 86122500 | No Purchase | 86122574 | No Loss | 86122657 | No Loss | 86122740 | No Loss |
| 86122501 | No Purchase | 86122575 | No Purchase | 86122660 | No Loss | 86122741 | No Loss |
| 86122502 | No Loss | 86122578 | No Loss | 86122662 | No Purchase | 86122742 | No Loss |
| 86122503 | No Loss | 86122579 | No Loss | 86122663 | No Purchase | 86122745 | No Purchase |
| 86122505 | No Loss | 86122580 | No Loss | 86122664 | No Purchase | 86122747 | No Loss |
| 86122509 | No Loss | 86122584 | No Loss | 86122666 | No Loss | 86122749 | No Purchase |
| 86122510 | No Loss | 86122587 | No Loss | 86122668 | No Loss | 86122750 | No Loss |
| 86122511 | No Purchase | 86122591 | No Purchase | 86122673 | No Purchase | 86122752 | No Purchase |
| 86122513 | No Purchase | 86122592 | No Purchase | 86122674 | No Loss | 86122753 | No Loss |
| 86122514 | No Purchase | 86122593 | No Loss | 86122675 | No Purchase | 86122754 | No Purchase |
| 86122516 | No Purchase | 86122594 | No Loss | 86122676 | No Purchase | 86122755 | No Loss |
| 86122517 | No Purchase | 86122595 | No Loss | 86122677 | No Loss | 86122756 | No Loss |
| 86122518 | No Loss | 86122596 | No Loss | 86122678 | No Purchase | 86122757 | No Loss |
| 86122519 | No Purchase | 86122598 | No Purchase | 86122679 | No Loss | 86122763 | No Loss |
| 86122520 | No Loss | 86122599 | No Purchase | 86122681 | No Purchase | 86122764 | No Loss |
| 86122522 | No Loss | 86122601 | No Purchase | 86122683 | No Purchase | 86122765 | No Purchase |
| 86122523 | No Purchase | 86122602 | No Loss | 86122684 | No Loss | 86122766 | No Loss |
| 86122524 | No Loss | 86122603 | No Purchase | 86122687 | No Loss | 86122767 | No Loss |
| 86122525 | No Loss | 86122604 | No Loss | 86122688 | No Loss | 86122768 | No Loss |
| 86122526 | No Loss | 86122606 | No Purchase | 86122689 | No Loss | 86122770 | No Loss |
| 86122527 | No Loss | 86122609 | No Loss | 86122690 | No Purchase | 86122772 | No Purchase |
| 86122529 | No Purchase | 86122612 | No Loss | 86122693 | No Loss | 86122773 | No Loss |
| 86122530 | No Purchase | 86122613 | No Loss | 86122696 | No Loss | 86122774 | No Purchase |
| 86122532 | No Purchase | 86122614 | No Loss | 86122699 | No Purchase | 86122776 | No Loss |
| 86122535 | No Loss | 86122623 | No Loss | 86122701 | No Purchase | 86122777 | No Purchase |
| 86122537 | No Loss | 86122624 | No Loss | 86122702 | No Loss | 86122778 | No Loss |
| 86122538 | No Loss | 86122625 | No Loss | 86122704 | No Loss | 86122781 | No Loss |
| 86122539 | No Loss | 86122626 | No Loss | 86122705 | No Purchase | 86122782 | No Purchase |
| 86122540 | No Loss | 86122627 | No Loss | 86122708 | No Loss | 86122785 | No Loss |
| 86122541 | No Purchase | 86122628 | No Loss | 86122709 | No Loss | 86122787 | No Loss |
| 86122542 | No Loss | 86122629 | No Purchase | 86122711 | No Loss | 86122788 | No Purchase |
| 86122545 | No Loss | 86122630 | No Loss | 86122714 | No Loss | 86122789 | No Loss |
| 86122550 | No Loss | 86122632 | No Loss | 86122716 | No Loss | 86122792 | No Loss |
| 86122551 | No Purchase | 86122634 | No Purchase | 86122718 | No Purchase | 86122794 | No Loss |
| 86122552 | No Purchase | 86122635 | No Loss | 86122719 | No Loss | 86122796 | No Purchase |
| 86122553 | No Purchase | 86122640 | No Loss | 86122720 | No Loss | 86122798 | No Loss |
| 86122554 | No Loss | 86122642 | No Loss | 86122721 | No Purchase | 86122799 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86122802 | No Loss | 86122877 | No Purchase | 86122949 | No Loss | 86123022 | No Loss |
| 86122803 | No Loss | 86122878 | No Loss | 86122950 | No Purchase | 86123023 | No Loss |
| 86122807 | No Loss | 86122879 | No Loss | 86122951 | No Purchase | 86123025 | No Purchase |
| 86122809 | No Purchase | 86122880 | No Loss | 86122952 | No Loss | 86123027 | No Purchase |
| 86122811 | No Loss | 86122881 | No Purchase | 86122954 | No Loss | 86123028 | No Loss |
| 86122813 | No Purchase | 86122882 | No Loss | 86122955 | No Loss | 86123031 | No Loss |
| 86122815 | No Purchase | 86122885 | No Purchase | 86122956 | No Purchase | 86123035 | No Purchase |
| 86122816 | No Loss | 86122886 | No Purchase | 86122960 | No Loss | 86123038 | No Loss |
| 86122817 | No Loss | 86122887 | No Loss | 86122961 | No Purchase | 86123039 | No Purchase |
| 86122818 | No Loss | 86122888 | No Purchase | 86122962 | No Purchase | 86123041 | No Loss |
| 86122819 | No Loss | 86122889 | No Purchase | 86122964 | No Loss | 86123042 | No Loss |
| 86122820 | No Loss | 86122890 | No Loss | 86122965 | No Loss | 86123043 | No Purchase |
| 86122823 | No Loss | 86122891 | No Purchase | 86122966 | No Purchase | 86123046 | No Loss |
| 86122824 | No Purchase | 86122893 | No Loss | 86122967 | No Loss | 86123047 | No Loss |
| 86122825 | No Loss | 86122896 | No Purchase | 86122968 | No Loss | 86123048 | No Purchase |
| 86122826 | No Purchase | 86122897 | No Loss | 86122969 | No Loss | 86123051 | No Loss |
| 86122827 | No Loss | 86122898 | No Loss | 86122970 | No Loss | 86123052 | No Loss |
| 86122829 | No Loss | 86122899 | No Purchase | 86122972 | No Loss | 86123053 | No Loss |
| 86122831 | No Purchase | 86122901 | No Purchase | 86122974 | No Loss | 86123054 | No Loss |
| 86122832 | No Loss | 86122902 | No Purchase | 86122975 | No Loss | 86123055 | No Loss |
| 86122834 | No Purchase | 86122904 | No Loss | 86122976 | No Purchase | 86123058 | No Purchase |
| 86122835 | No Loss | 86122905 | No Purchase | 86122977 | No Purchase | 86123061 | No Purchase |
| 86122838 | No Loss | 86122906 | No Purchase | 86122979 | No Loss | 86123062 | No Loss |
| 86122841 | No Purchase | 86122908 | No Loss | 86122981 | No Loss | 86123064 | No Loss |
| 86122842 | No Loss | 86122909 | No Purchase | 86122984 | No Purchase | 86123065 | No Purchase |
| 86122843 | No Loss | 86122910 | No Loss | 86122985 | No Purchase | 86123066 | No Loss |
| 86122847 | No Loss | 86122911 | No Purchase | 86122988 | No Purchase | 86123067 | No Loss |
| 86122848 | No Purchase | 86122913 | No Loss | 86122990 | No Purchase | 86123070 | No Loss |
| 86122849 | No Purchase | 86122919 | No Loss | 86122998 | No Loss | 86123072 | No Loss |
| 86122852 | No Loss | 86122923 | No Loss | 86122999 | No Purchase | 86123074 | No Loss |
| 86122854 | No Loss | 86122924 | No Purchase | 86123000 | No Loss | 86123076 | No Loss |
| 86122855 | No Purchase | 86122926 | No Purchase | 86123002 | No Purchase | 86123079 | No Purchase |
| 86122856 | No Purchase | 86122927 | No Loss | 86123003 | No Purchase | 86123081 | No Purchase |
| 86122857 | No Loss | 86122928 | No Loss | 86123004 | No Purchase | 86123082 | No Purchase |
| 86122859 | No Purchase | 86122929 | No Purchase | 86123005 | No Loss | 86123083 | No Purchase |
| 86122860 | No Purchase | 86122930 | No Purchase | 86123006 | No Purchase | 86123085 | No Purchase |
| 86122861 | No Loss | 86122931 | No Purchase | 86123009 | No Loss | 86123086 | No Loss |
| 86122863 | No Purchase | 86122932 | No Purchase | 86123011 | No Purchase | 86123087 | No Loss |
| 86122866 | No Loss | 86122933 | No Loss | 86123012 | No Loss | 86123088 | No Purchase |
| 86122867 | No Loss | 86122934 | No Loss | 86123014 | No Loss | 86123090 | No Loss |
| 86122868 | No Purchase | 86122936 | No Loss | 86123015 | No Loss | 86123092 | No Loss |
| 86122869 | No Loss | 86122941 | No Loss | 86123016 | No Purchase | 86123093 | No Loss |
| 86122870 | No Purchase | 86122943 | No Purchase | 86123018 | No Loss | 86123096 | No Loss |
| 86122873 | No Purchase | 86122944 | No Purchase | 86123019 | No Purchase | 86123097 | No Loss |
| 86122874 | No Loss | 86122947 | No Purchase | 86123020 | No Loss | 86123099 | No Loss |
| 86122875 | No Purchase | 86122948 | No Loss | 86123021 | No Purchase | 86123101 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86123102 | No Purchase | 86123177 | No Loss | 86123242 | No Loss | 86123321 | No Purchase |
| 86123103 | No Purchase | 86123178 | No Loss | 86123244 | No Purchase | 86123324 | No Purchase |
| 86123104 | No Purchase | 86123179 | No Loss | 86123245 | No Loss | 86123325 | No Loss |
| 86123106 | No Loss | 86123181 | No Purchase | 86123248 | No Loss | 86123327 | No Purchase |
| 86123109 | No Purchase | 86123183 | No Loss | 86123249 | No Loss | 86123328 | No Loss |
| 86123111 | No Loss | 86123184 | No Loss | 86123250 | No Loss | 86123329 | No Purchase |
| 86123112 | No Loss | 86123185 | No Loss | 86123251 | No Loss | 86123330 | No Purchase |
| 86123118 | No Purchase | 86123186 | No Loss | 86123252 | No Loss | 86123332 | No Loss |
| 86123119 | No Purchase | 86123189 | No Purchase | 86123255 | No Loss | 86123333 | No Loss |
| 86123120 | No Purchase | 86123190 | No Loss | 86123256 | No Purchase | 86123335 | No Loss |
| 86123122 | No Purchase | 86123194 | No Loss | 86123262 | No Loss | 86123336 | No Loss |
| 86123123 | No Loss | 86123195 | No Purchase | 86123264 | No Purchase | 86123338 | No Purchase |
| 86123124 | No Loss | 86123198 | No Loss | 86123265 | No Loss | 86123339 | No Loss |
| 86123127 | No Loss | 86123199 | No Purchase | 86123268 | No Purchase | 86123342 | No Loss |
| 86123129 | No Loss | 86123200 | No Loss | 86123269 | No Purchase | 86123345 | No Loss |
| 86123130 | No Loss | 86123201 | No Purchase | 86123271 | No Purchase | 86123348 | No Loss |
| 86123131 | No Purchase | 86123202 | No Loss | 86123273 | No Purchase | 86123349 | No Loss |
| 86123134 | No Loss | 86123203 | No Loss | 86123274 | No Loss | 86123351 | No Purchase |
| 86123137 | No Loss | 86123205 | No Purchase | 86123276 | No Loss | 86123352 | No Purchase |
| 86123140 | No Purchase | 86123207 | No Loss | 86123278 | No Loss | 86123354 | No Purchase |
| 86123141 | No Purchase | 86123208 | No Loss | 86123279 | No Loss | 86123357 | No Loss |
| 86123143 | No Loss | 86123209 | No Loss | 86123281 | No Purchase | 86123359 | No Loss |
| 86123144 | No Loss | 86123211 | No Loss | 86123283 | No Loss | 86123360 | No Purchase |
| 86123147 | No Purchase | 86123212 | No Loss | 86123285 | No Loss | 86123361 | No Loss |
| 86123148 | No Loss | 86123213 | No Loss | 86123287 | No Loss | 86123362 | No Purchase |
| 86123150 | No Purchase | 86123214 | No Loss | 86123289 | No Loss | 86123363 | No Loss |
| 86123151 | No Loss | 86123215 | No Loss | 86123290 | No Purchase | 86123364 | No Loss |
| 86123152 | No Loss | 86123216 | No Purchase | 86123291 | No Loss | 86123365 | No Loss |
| 86123154 | No Purchase | 86123217 | No Purchase | 86123294 | No Loss | 86123367 | No Loss |
| 86123156 | No Loss | 86123218 | No Loss | 86123295 | No Loss | 86123369 | No Purchase |
| 86123157 | No Loss | 86123219 | No Purchase | 86123296 | No Loss | 86123370 | No Purchase |
| 86123158 | No Loss | 86123220 | No Loss | 86123297 | No Loss | 86123371 | No Loss |
| 86123159 | No Loss | 86123221 | No Loss | 86123300 | No Loss | 86123373 | No Purchase |
| 86123161 | No Loss | 86123224 | No Loss | 86123301 | No Loss | 86123374 | No Purchase |
| 86123162 | No Purchase | 86123225 | No Loss | 86123302 | No Loss | 86123378 | No Purchase |
| 86123164 | No Purchase | 86123226 | No Loss | 86123305 | No Purchase | 86123379 | No Loss |
| 86123165 | No Loss | 86123227 | No Loss | 86123306 | No Purchase | 86123383 | No Purchase |
| 86123166 | No Loss | 86123229 | No Purchase | 86123307 | No Loss | 86123392 | No Loss |
| 86123167 | No Loss | 86123230 | No Purchase | 86123308 | No Loss | 86123395 | No Loss |
| 86123168 | No Loss | 86123232 | No Loss | 86123309 | No Purchase | 86123396 | No Purchase |
| 86123170 | No Purchase | 86123233 | No Purchase | 86123310 | No Loss | 86123397 | No Purchase |
| 86123171 | No Purchase | 86123235 | No Purchase | 86123311 | No Loss | 86123399 | No Purchase |
| 86123173 | No Loss | 86123237 | No Purchase | 86123313 | No Loss | 86123400 | No Loss |
| 86123174 | No Purchase | 86123238 | No Loss | 86123317 | No Purchase | 86123402 | No Loss |
| 86123175 | No Loss | 86123239 | No Loss | 86123319 | No Purchase | 86123403 | No Loss |
| 86123176 | No Purchase | 86123241 | No Purchase | 86123320 | No Loss | 86123404 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86123405 | No Purchase | 86123470 | No Loss | 86123549 | No Loss | 86123621 | No Loss |
| 86123406 | No Loss | 86123471 | No Loss | 86123550 | No Loss | 86123623 | No Purchase |
| 86123408 | No Loss | 86123475 | No Loss | 86123551 | No Loss | 86123624 | No Loss |
| 86123410 | No Loss | 86123476 | No Purchase | 86123553 | No Purchase | 86123625 | No Loss |
| 86123411 | No Loss | 86123477 | No Loss | 86123554 | No Purchase | 86123626 | No Loss |
| 86123412 | No Purchase | 86123479 | No Purchase | 86123555 | No Loss | 86123627 | No Loss |
| 86123413 | No Loss | 86123480 | No Loss | 86123557 | No Purchase | 86123628 | No Loss |
| 86123416 | No Loss | 86123481 | No Loss | 86123558 | No Purchase | 86123629 | No Purchase |
| 86123418 | No Loss | 86123482 | No Loss | 86123561 | No Loss | 86123630 | No Loss |
| 86123420 | No Loss | 86123483 | No Loss | 86123564 | No Loss | 86123631 | No Loss |
| 86123421 | No Purchase | 86123484 | No Loss | 86123565 | No Purchase | 86123632 | No Loss |
| 86123423 | No Purchase | 86123486 | No Loss | 86123568 | No Loss | 86123634 | No Loss |
| 86123424 | No Loss | 86123488 | No Purchase | 86123569 | No Purchase | 86123637 | No Purchase |
| 86123426 | No Loss | 86123489 | No Loss | 86123570 | No Loss | 86123639 | No Purchase |
| 86123427 | No Loss | 86123490 | No Loss | 86123572 | No Purchase | 86123640 | No Loss |
| 86123428 | No Loss | 86123495 | No Purchase | 86123573 | No Loss | 86123642 | No Loss |
| 86123429 | No Loss | 86123498 | No Loss | 86123574 | No Loss | 86123643 | No Loss |
| 86123430 | No Loss | 86123501 | No Loss | 86123575 | No Loss | 86123644 | No Purchase |
| 86123431 | No Loss | 86123504 | No Loss | 86123577 | No Purchase | 86123645 | No Purchase |
| 86123432 | No Purchase | 86123505 | No Purchase | 86123578 | No Purchase | 86123646 | No Loss |
| 86123433 | No Purchase | 86123506 | No Loss | 86123579 | No Loss | 86123648 | No Loss |
| 86123434 | No Loss | 86123508 | No Loss | 86123580 | No Loss | 86123649 | No Loss |
| 86123435 | No Purchase | 86123510 | No Loss | 86123582 | No Purchase | 86123651 | No Loss |
| 86123437 | No Purchase | 86123511 | No Loss | 86123584 | No Loss | 86123652 | No Purchase |
| 86123438 | No Purchase | 86123513 | No Purchase | 86123587 | No Purchase | 86123653 | No Loss |
| 86123439 | No Purchase | 86123514 | No Loss | 86123588 | No Loss | 86123654 | No Purchase |
| 86123440 | No Purchase | 86123518 | No Loss | 86123589 | No Loss | 86123656 | No Loss |
| 86123442 | No Loss | 86123520 | No Loss | 86123592 | No Purchase | 86123657 | No Loss |
| 86123445 | No Loss | 86123521 | No Purchase | 86123595 | No Loss | 86123658 | No Purchase |
| 86123446 | No Loss | 86123522 | No Loss | 86123598 | No Loss | 86123659 | No Purchase |
| 86123447 | No Loss | 86123526 | No Loss | 86123599 | No Purchase | 86123662 | No Purchase |
| 86123448 | No Loss | 86123527 | No Loss | 86123600 | No Purchase | 86123664 | No Loss |
| 86123450 | No Purchase | 86123528 | No Loss | 86123601 | No Loss | 86123668 | No Purchase |
| 86123452 | No Loss | 86123529 | No Purchase | 86123602 | No Loss | 86123670 | No Loss |
| 86123453 | No Purchase | 86123530 | No Purchase | 86123604 | No Purchase | 86123671 | No Purchase |
| 86123454 | No Purchase | 86123531 | No Purchase | 86123606 | No Purchase | 86123672 | No Purchase |
| 86123456 | No Purchase | 86123533 | No Loss | 86123607 | No Loss | 86123673 | No Loss |
| 86123458 | No Purchase | 86123534 | No Purchase | 86123609 | No Purchase | 86123674 | No Purchase |
| 86123459 | No Loss | 86123535 | No Purchase | 86123610 | No Loss | 86123677 | No Loss |
| 86123461 | No Loss | 86123536 | No Loss | 86123611 | No Purchase | 86123679 | No Purchase |
| 86123462 | No Loss | 86123537 | No Purchase | 86123613 | No Loss | 86123682 | No Loss |
| 86123463 | No Purchase | 86123540 | No Purchase | 86123616 | No Purchase | 86123683 | No Purchase |
| 86123465 | No Purchase | 86123542 | No Purchase | 86123617 | No Loss | 86123684 | No Loss |
| 86123466 | No Purchase | 86123543 | No Purchase | 86123618 | No Loss | 86123689 | No Purchase |
| 86123467 | No Loss | 86123544 | No Purchase | 86123619 | No Loss | 86123690 | No Loss |
| 86123468 | No Loss | 86123547 | No Purchase | 86123620 | No Loss | 86123691 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86123692 | No Loss | 86123762 | No Purchase | 86123833 | No Purchase | 86123906 | No Purchase |
| 86123693 | No Purchase | 86123763 | No Loss | 86123834 | No Purchase | 86123912 | No Loss |
| 86123695 | No Purchase | 86123765 | No Loss | 86123838 | No Loss | 86123914 | No Loss |
| 86123698 | No Loss | 86123766 | No Purchase | 86123839 | No Loss | 86123916 | No Purchase |
| 86123700 | No Purchase | 86123767 | No Loss | 86123840 | No Purchase | 86123919 | No Purchase |
| 86123701 | No Loss | 86123768 | No Purchase | 86123841 | No Loss | 86123922 | No Loss |
| 86123702 | No Purchase | 86123769 | No Loss | 86123842 | No Loss | 86123923 | No Purchase |
| 86123703 | No Purchase | 86123770 | No Purchase | 86123845 | No Loss | 86123924 | No Loss |
| 86123705 | No Purchase | 86123771 | No Loss | 86123846 | No Loss | 86123925 | No Loss |
| 86123706 | No Purchase | 86123772 | No Loss | 86123848 | No Purchase | 86123926 | No Purchase |
| 86123707 | No Purchase | 86123774 | No Loss | 86123850 | No Loss | 86123932 | No Loss |
| 86123708 | No Loss | 86123775 | No Loss | 86123851 | No Loss | 86123934 | No Purchase |
| 86123709 | No Purchase | 86123777 | No Purchase | 86123852 | No Loss | 86123936 | No Purchase |
| 86123710 | No Purchase | 86123778 | No Purchase | 86123853 | No Loss | 86123937 | No Purchase |
| 86123712 | No Loss | 86123779 | No Purchase | 86123854 | No Purchase | 86123938 | No Loss |
| 86123713 | No Purchase | 86123780 | No Loss | 86123856 | No Loss | 86123939 | No Purchase |
| 86123715 | No Loss | 86123783 | No Loss | 86123858 | No Loss | 86123940 | No Purchase |
| 86123716 | No Purchase | 86123786 | No Loss | 86123859 | No Purchase | 86123941 | No Loss |
| 86123717 | No Loss | 86123787 | No Loss | 86123860 | No Loss | 86123942 | No Loss |
| 86123718 | No Loss | 86123790 | No Loss | 86123861 | No Loss | 86123943 | No Purchase |
| 86123719 | No Loss | 86123791 | No Purchase | 86123863 | No Purchase | 86123944 | No Purchase |
| 86123720 | No Loss | 86123793 | No Purchase | 86123864 | No Loss | 86123945 | No Loss |
| 86123721 | No Loss | 86123794 | No Loss | 86123866 | No Loss | 86123946 | No Loss |
| 86123722 | No Loss | 86123797 | No Loss | 86123868 | No Purchase | 86123950 | No Purchase |
| 86123725 | No Loss | 86123800 | No Purchase | 86123870 | No Purchase | 86123952 | No Loss |
| 86123727 | No Purchase | 86123807 | No Loss | 86123871 | No Loss | 86123953 | No Loss |
| 86123728 | No Purchase | 86123808 | No Purchase | 86123873 | No Purchase | 86123954 | No Loss |
| 86123729 | No Loss | 86123809 | No Loss | 86123877 | No Loss | 86123956 | No Loss |
| 86123731 | No Purchase | 86123810 | No Loss | 86123878 | No Purchase | 86123959 | No Loss |
| 86123732 | No Loss | 86123811 | No Purchase | 86123879 | No Purchase | 86123963 | No Purchase |
| 86123736 | No Purchase | 86123812 | No Purchase | 86123880 | No Loss | 86123964 | No Loss |
| 86123738 | No Purchase | 86123813 | No Purchase | 86123881 | No Loss | 86123965 | No Loss |
| 86123739 | No Purchase | 86123814 | No Purchase | 86123882 | No Purchase | 86123966 | No Purchase |
| 86123740 | No Purchase | 86123815 | No Loss | 86123885 | No Loss | 86123970 | No Loss |
| 86123741 | No Loss | 86123816 | No Loss | 86123886 | No Loss | 86123974 | No Loss |
| 86123742 | No Purchase | 86123817 | No Purchase | 86123887 | No Purchase | 86123977 | No Loss |
| 86123744 | No Purchase | 86123818 | No Loss | 86123888 | No Loss | 86123978 | No Purchase |
| 86123745 | No Purchase | 86123819 | No Purchase | 86123892 | No Loss | 86123979 | No Purchase |
| 86123747 | No Loss | 86123820 | No Loss | 86123893 | No Purchase | 86123982 | No Loss |
| 86123748 | No Purchase | 86123821 | No Loss | 86123895 | No Purchase | 86123983 | No Loss |
| 86123749 | No Purchase | 86123822 | No Loss | 86123896 | No Purchase | 86123984 | No Loss |
| 86123750 | No Loss | 86123823 | No Purchase | 86123899 | No Purchase | 86123985 | No Purchase |
| 86123751 | No Loss | 86123827 | No Loss | 86123900 | No Purchase | 86123988 | No Loss |
| 86123752 | No Loss | 86123829 | No Purchase | 86123903 | No Purchase | 86123989 | No Purchase |
| 86123758 | No Purchase | 86123831 | No Loss | 86123904 | No Purchase | 86123991 | No Loss |
| 86123760 | No Loss | 86123832 | No Loss | 86123905 | No Loss | 86123993 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86123995 | No Loss | 86124068 | No Loss | 86124151 | No Loss | 86124224 | No Loss |
| 86123996 | No Loss | 86124069 | No Purchase | 86124156 | No Purchase | 86124225 | No Loss |
| 86123997 | No Purchase | 86124070 | No Loss | 86124159 | No Purchase | 86124228 | No Loss |
| 86123998 | No Purchase | 86124072 | No Purchase | 86124160 | No Purchase | 86124230 | No Loss |
| 86123999 | No Purchase | 86124076 | No Purchase | 86124162 | No Purchase | 86124231 | No Loss |
| 86124003 | No Purchase | 86124077 | No Loss | 86124163 | No Purchase | 86124232 | No Loss |
| 86124004 | No Purchase | 86124079 | No Loss | 86124164 | No Loss | 86124233 | No Purchase |
| 86124005 | No Purchase | 86124081 | No Loss | 86124167 | No Loss | 86124239 | No Purchase |
| 86124006 | No Loss | 86124085 | No Loss | 86124168 | No Purchase | 86124240 | No Loss |
| 86124008 | No Loss | 86124087 | No Loss | 86124169 | No Purchase | 86124241 | No Purchase |
| 86124011 | No Loss | 86124088 | No Purchase | 86124170 | No Purchase | 86124245 | No Loss |
| 86124012 | No Loss | 86124089 | No Loss | 86124172 | No Loss | 86124247 | No Loss |
| 86124013 | No Purchase | 86124091 | No Purchase | 86124173 | No Loss | 86124249 | No Loss |
| 86124014 | No Loss | 86124093 | No Loss | 86124174 | No Purchase | 86124252 | No Purchase |
| 86124015 | No Purchase | 86124095 | No Loss | 86124175 | No Loss | 86124253 | No Purchase |
| 86124017 | No Purchase | 86124097 | No Purchase | 86124176 | No Loss | 86124254 | No Purchase |
| 86124018 | No Purchase | 86124102 | No Purchase | 86124180 | No Loss | 86124255 | No Purchase |
| 86124022 | No Loss | 86124103 | No Purchase | 86124182 | No Purchase | 86124256 | No Loss |
| 86124023 | No Purchase | 86124104 | No Purchase | 86124183 | No Purchase | 86124257 | No Purchase |
| 86124024 | No Purchase | 86124106 | No Purchase | 86124185 | No Purchase | 86124258 | No Loss |
| 86124025 | No Purchase | 86124107 | No Loss | 86124187 | No Loss | 86124259 | No Purchase |
| 86124026 | No Purchase | 86124111 | No Purchase | 86124188 | No Purchase | 86124261 | No Loss |
| 86124027 | No Loss | 86124113 | No Loss | 86124190 | No Loss | 86124264 | No Loss |
| 86124028 | No Loss | 86124115 | No Loss | 86124193 | No Loss | 86124265 | No Loss |
| 86124029 | No Loss | 86124116 | No Purchase | 86124196 | No Purchase | 86124266 | No Purchase |
| 86124031 | No Purchase | 86124119 | No Purchase | 86124197 | No Loss | 86124267 | No Purchase |
| 86124032 | No Purchase | 86124120 | No Loss | 86124198 | No Loss | 86124268 | No Loss |
| 86124035 | No Purchase | 86124123 | No Loss | 86124199 | No Loss | 86124269 | No Purchase |
| 86124038 | No Purchase | 86124124 | No Purchase | 86124200 | No Loss | 86124271 | No Loss |
| 86124040 | No Loss | 86124125 | No Loss | 86124201 | No Loss | 86124273 | No Purchase |
| 86124042 | No Loss | 86124126 | No Purchase | 86124202 | No Loss | 86124274 | No Purchase |
| 86124044 | No Purchase | 86124127 | No Loss | 86124203 | No Loss | 86124275 | No Purchase |
| 86124045 | No Loss | 86124128 | No Loss | 86124204 | No Loss | 86124279 | No Loss |
| 86124046 | No Loss | 86124129 | No Purchase | 86124207 | No Purchase | 86124280 | No Purchase |
| 86124047 | No Purchase | 86124130 | No Purchase | 86124208 | No Purchase | 86124281 | No Loss |
| 86124050 | No Purchase | 86124132 | No Loss | 86124209 | No Purchase | 86124283 | No Purchase |
| 86124051 | No Purchase | 86124133 | No Purchase | 86124210 | No Loss | 86124284 | No Purchase |
| 86124052 | No Loss | 86124134 | No Loss | 86124211 | No Loss | 86124286 | No Loss |
| 86124053 | No Purchase | 86124135 | No Purchase | 86124212 | No Loss | 86124290 | No Purchase |
| 86124054 | No Purchase | 86124137 | No Loss | 86124214 | No Loss | 86124292 | No Loss |
| 86124056 | No Loss | 86124138 | No Purchase | 86124215 | No Loss | 86124293 | No Loss |
| 86124057 | No Loss | 86124141 | No Loss | 86124216 | No Loss | 86124294 | No Loss |
| 86124059 | No Purchase | 86124142 | No Loss | 86124217 | No Loss | 86124295 | No Loss |
| 86124063 | No Loss | 86124145 | No Purchase | 86124219 | No Purchase | 86124296 | No Loss |
| 86124066 | No Loss | 86124146 | No Loss | 86124220 | No Loss | 86124300 | No Purchase |
| 86124067 | No Purchase | 86124147 | No Purchase | 86124222 | No Loss | 86124303 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86124304 | No Loss | 86124375 | No Purchase | 86124446 | No Loss | 86124522 | No Purchase |
| 86124305 | No Loss | 86124376 | No Purchase | 86124447 | No Loss | 86124523 | No Loss |
| 86124306 | No Purchase | 86124377 | No Purchase | 86124448 | No Loss | 86124524 | No Purchase |
| 86124307 | No Loss | 86124378 | No Loss | 86124449 | No Loss | 86124525 | No Loss |
| 86124308 | No Loss | 86124383 | No Purchase | 86124450 | No Loss | 86124526 | No Loss |
| 86124310 | No Purchase | 86124384 | No Purchase | 86124451 | No Purchase | 86124527 | No Loss |
| 86124311 | No Purchase | 86124386 | No Purchase | 86124452 | No Purchase | 86124529 | No Loss |
| 86124314 | No Loss | 86124387 | No Loss | 86124455 | No Purchase | 86124530 | No Purchase |
| 86124315 | No Loss | 86124389 | No Loss | 86124457 | No Purchase | 86124531 | No Loss |
| 86124316 | No Purchase | 86124392 | No Purchase | 86124463 | No Loss | 86124532 | No Loss |
| 86124317 | No Purchase | 86124393 | No Loss | 86124465 | No Purchase | 86124533 | No Loss |
| 86124319 | No Loss | 86124394 | No Purchase | 86124466 | No Loss | 86124534 | No Loss |
| 86124323 | No Loss | 86124395 | No Loss | 86124468 | No Purchase | 86124538 | No Loss |
| 86124324 | No Loss | 86124396 | No Loss | 86124469 | No Purchase | 86124539 | No Loss |
| 86124325 | No Loss | 86124397 | No Purchase | 86124470 | No Purchase | 86124540 | No Purchase |
| 86124326 | No Purchase | 86124398 | No Purchase | 86124472 | No Purchase | 86124542 | No Purchase |
| 86124327 | No Loss | 86124404 | No Purchase | 86124473 | No Loss | 86124543 | No Purchase |
| 86124328 | No Purchase | 86124405 | No Loss | 86124474 | No Purchase | 86124544 | No Loss |
| 86124329 | No Loss | 86124407 | No Loss | 86124475 | No Purchase | 86124545 | No Purchase |
| 86124331 | No Loss | 86124408 | No Purchase | 86124478 | No Purchase | 86124547 | No Purchase |
| 86124332 | No Purchase | 86124409 | No Loss | 86124481 | No Purchase | 86124548 | No Purchase |
| 86124333 | No Loss | 86124410 | No Purchase | 86124482 | No Purchase | 86124550 | No Loss |
| 86124336 | No Loss | 86124411 | No Loss | 86124484 | No Purchase | 86124551 | No Loss |
| 86124338 | No Loss | 86124412 | No Loss | 86124485 | No Purchase | 86124552 | No Loss |
| 86124339 | No Loss | 86124413 | No Loss | 86124486 | No Purchase | 86124553 | No Loss |
| 86124340 | No Purchase | 86124414 | No Loss | 86124487 | No Loss | 86124554 | No Loss |
| 86124341 | No Loss | 86124415 | No Purchase | 86124488 | No Purchase | 86124555 | No Loss |
| 86124346 | No Loss | 86124416 | No Loss | 86124489 | No Loss | 86124557 | No Purchase |
| 86124348 | No Purchase | 86124418 | No Loss | 86124490 | No Loss | 86124559 | No Purchase |
| 86124351 | No Loss | 86124420 | No Purchase | 86124492 | No Loss | 86124561 | No Loss |
| 86124354 | No Purchase | 86124421 | No Purchase | 86124495 | No Purchase | 86124562 | No Purchase |
| 86124355 | No Purchase | 86124422 | No Purchase | 86124496 | No Purchase | 86124563 | No Loss |
| 86124357 | No Loss | 86124425 | No Loss | 86124498 | No Purchase | 86124564 | No Loss |
| 86124360 | No Loss | 86124426 | No Purchase | 86124499 | No Purchase | 86124566 | No Purchase |
| 86124361 | No Loss | 86124427 | No Loss | 86124500 | No Loss | 86124568 | No Loss |
| 86124362 | No Loss | 86124428 | No Purchase | 86124501 | No Loss | 86124569 | No Purchase |
| 86124363 | No Loss | 86124429 | No Purchase | 86124503 | No Purchase | 86124570 | No Loss |
| 86124364 | No Purchase | 86124431 | No Purchase | 86124505 | No Loss | 86124571 | No Purchase |
| 86124365 | No Loss | 86124432 | No Loss | 86124507 | No Purchase | 86124575 | No Loss |
| 86124367 | No Purchase | 86124433 | No Loss | 86124508 | No Loss | 86124576 | No Purchase |
| 86124368 | No Purchase | 86124436 | No Purchase | 86124512 | No Loss | 86124577 | No Loss |
| 86124369 | No Purchase | 86124437 | No Loss | 86124513 | No Loss | 86124578 | No Loss |
| 86124370 | No Loss | 86124439 | No Purchase | 86124514 | No Loss | 86124579 | No Purchase |
| 86124372 | No Loss | 86124440 | No Loss | 86124515 | No Loss | 86124582 | No Purchase |
| 86124373 | No Loss | 86124444 | No Loss | 86124518 | No Purchase | 86124585 | No Loss |
| 86124374 | No Purchase | 86124445 | No Loss | 86124519 | No Purchase | 86124587 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86124588 | No Loss | 86124663 | No Loss | 86124740 | No Loss | 86124812 | No Purchase |
| 86124589 | No Loss | 86124664 | No Loss | 86124741 | No Purchase | 86124814 | No Purchase |
| 86124590 | No Purchase | 86124665 | No Purchase | 86124743 | No Purchase | 86124815 | No Loss |
| 86124591 | No Purchase | 86124666 | No Purchase | 86124746 | No Loss | 86124816 | No Purchase |
| 86124592 | No Loss | 86124669 | No Purchase | 86124752 | No Loss | 86124817 | No Purchase |
| 86124593 | No Purchase | 86124671 | No Purchase | 86124753 | No Loss | 86124818 | No Purchase |
| 86124595 | No Loss | 86124672 | No Purchase | 86124754 | No Loss | 86124820 | No Purchase |
| 86124596 | No Loss | 86124675 | No Loss | 86124755 | No Purchase | 86124821 | No Loss |
| 86124597 | No Loss | 86124677 | No Purchase | 86124756 | No Loss | 86124822 | No Purchase |
| 86124598 | No Purchase | 86124678 | No Loss | 86124758 | No Purchase | 86124823 | No Purchase |
| 86124599 | No Loss | 86124679 | No Purchase | 86124759 | No Purchase | 86124824 | No Purchase |
| 86124602 | No Purchase | 86124681 | No Loss | 86124760 | No Purchase | 86124825 | No Purchase |
| 86124603 | No Loss | 86124682 | No Purchase | 86124761 | No Loss | 86124826 | No Purchase |
| 86124604 | No Loss | 86124683 | No Loss | 86124762 | No Loss | 86124828 | No Purchase |
| 86124605 | No Loss | 86124684 | No Purchase | 86124763 | No Loss | 86124829 | No Loss |
| 86124606 | No Purchase | 86124685 | No Purchase | 86124765 | No Purchase | 86124830 | No Loss |
| 86124610 | No Loss | 86124686 | No Loss | 86124766 | No Loss | 86124832 | No Loss |
| 86124611 | No Loss | 86124689 | No Purchase | 86124767 | No Loss | 86124834 | No Loss |
| 86124614 | No Loss | 86124690 | No Purchase | 86124768 | No Loss | 86124835 | No Purchase |
| 86124618 | No Purchase | 86124691 | No Loss | 86124771 | No Loss | 86124836 | No Purchase |
| 86124619 | No Purchase | 86124695 | No Loss | 86124772 | No Purchase | 86124839 | No Loss |
| 86124620 | No Purchase | 86124696 | No Purchase | 86124774 | No Purchase | 86124840 | No Loss |
| 86124622 | No Loss | 86124697 | No Loss | 86124776 | No Loss | 86124842 | No Loss |
| 86124624 | No Purchase | 86124698 | No Purchase | 86124779 | No Loss | 86124843 | No Purchase |
| 86124625 | No Loss | 86124700 | No Purchase | 86124780 | No Loss | 86124845 | No Loss |
| 86124626 | No Loss | 86124704 | No Loss | 86124781 | No Purchase | 86124846 | No Purchase |
| 86124628 | No Loss | 86124705 | No Loss | 86124782 | No Loss | 86124848 | No Loss |
| 86124631 | No Loss | 86124706 | No Purchase | 86124784 | No Purchase | 86124849 | No Loss |
| 86124632 | No Purchase | 86124709 | No Purchase | 86124785 | No Loss | 86124850 | No Loss |
| 86124633 | No Purchase | 86124711 | No Loss | 86124787 | No Loss | 86124852 | No Purchase |
| 86124635 | No Loss | 86124713 | No Loss | 86124789 | No Loss | 86124855 | No Purchase |
| 86124636 | No Purchase | 86124714 | No Purchase | 86124790 | No Loss | 86124857 | No Loss |
| 86124637 | No Loss | 86124717 | No Loss | 86124791 | No Loss | 86124858 | No Loss |
| 86124640 | No Purchase | 86124718 | No Purchase | 86124792 | No Purchase | 86124860 | No Loss |
| 86124642 | No Purchase | 86124719 | No Loss | 86124793 | No Loss | 86124861 | No Loss |
| 86124643 | No Purchase | 86124720 | No Loss | 86124794 | No Purchase | 86124862 | No Purchase |
| 86124644 | No Purchase | 86124724 | No Purchase | 86124795 | No Purchase | 86124863 | No Loss |
| 86124647 | No Purchase | 86124725 | No Loss | 86124798 | No Loss | 86124864 | No Loss |
| 86124648 | No Loss | 86124726 | No Loss | 86124799 | No Loss | 86124865 | No Loss |
| 86124652 | No Loss | 86124728 | No Loss | 86124800 | No Purchase | 86124866 | No Loss |
| 86124653 | No Purchase | 86124729 | No Purchase | 86124802 | No Purchase | 86124868 | No Loss |
| 86124654 | No Loss | 86124731 | No Loss | 86124804 | No Purchase | 86124869 | No Loss |
| 86124656 | No Loss | 86124732 | No Purchase | 86124805 | No Loss | 86124870 | No Purchase |
| 86124657 | No Purchase | 86124735 | No Loss | 86124807 | No Loss | 86124871 | No Loss |
| 86124658 | No Loss | 86124736 | No Loss | 86124809 | No Purchase | 86124875 | No Loss |
| 86124661 | No Purchase | 86124737 | No Purchase | 86124811 | No Loss | 86124877 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86124879 | No Purchase | 86124967 | No Purchase | 86125041 | No Loss | 86125115 | No Purchase |
| 86124880 | No Loss | 86124968 | No Purchase | 86125042 | No Loss | 86125116 | No Loss |
| 86124881 | No Loss | 86124969 | No Purchase | 86125043 | No Loss | 86125117 | No Loss |
| 86124882 | No Loss | 86124970 | No Loss | 86125045 | No Purchase | 86125118 | No Loss |
| 86124884 | No Loss | 86124971 | No Loss | 86125046 | No Purchase | 86125119 | No Loss |
| 86124889 | No Purchase | 86124973 | No Loss | 86125048 | No Purchase | 86125121 | No Loss |
| 86124891 | No Loss | 86124981 | No Loss | 86125049 | No Loss | 86125123 | No Loss |
| 86124892 | No Loss | 86124982 | No Purchase | 86125050 | No Loss | 86125124 | No Loss |
| 86124895 | No Loss | 86124984 | No Loss | 86125051 | No Purchase | 86125128 | No Loss |
| 86124896 | No Purchase | 86124985 | No Purchase | 86125052 | No Purchase | 86125129 | No Loss |
| 86124899 | No Purchase | 86124986 | No Purchase | 86125054 | No Purchase | 86125131 | No Purchase |
| 86124900 | No Loss | 86124987 | No Loss | 86125055 | No Loss | 86125132 | No Loss |
| 86124904 | No Loss | 86124988 | No Purchase | 86125056 | No Purchase | 86125133 | No Loss |
| 86124905 | No Loss | 86124990 | No Loss | 86125058 | No Loss | 86125134 | No Loss |
| 86124906 | No Loss | 86124991 | No Loss | 86125060 | No Purchase | 86125138 | No Loss |
| 86124907 | No Loss | 86124992 | No Loss | 86125062 | No Purchase | 86125139 | No Purchase |
| 86124908 | No Loss | 86124993 | No Purchase | 86125065 | No Purchase | 86125140 | No Loss |
| 86124909 | No Loss | 86124995 | No Purchase | 86125069 | No Purchase | 86125142 | No Purchase |
| 86124911 | No Purchase | 86124996 | No Loss | 86125070 | No Loss | 86125143 | No Purchase |
| 86124913 | No Loss | 86124997 | No Purchase | 86125073 | No Loss | 86125144 | No Purchase |
| 86124915 | No Purchase | 86124998 | No Purchase | 86125074 | No Purchase | 86125145 | No Purchase |
| 86124918 | No Purchase | 86125000 | No Loss | 86125075 | No Purchase | 86125146 | No Purchase |
| 86124920 | No Purchase | 86125002 | No Purchase | 86125076 | No Loss | 86125147 | No Loss |
| 86124921 | No Loss | 86125003 | No Loss | 86125077 | No Loss | 86125151 | No Loss |
| 86124922 | No Purchase | 86125005 | No Purchase | 86125079 | No Loss | 86125152 | No Purchase |
| 86124924 | No Purchase | 86125006 | No Purchase | 86125080 | No Purchase | 86125156 | No Loss |
| 86124930 | No Purchase | 86125008 | No Loss | 86125081 | No Loss | 86125158 | No Loss |
| 86124935 | No Loss | 86125009 | No Purchase | 86125083 | No Purchase | 86125163 | No Purchase |
| 86124936 | No Purchase | 86125012 | No Purchase | 86125084 | No Purchase | 86125166 | No Loss |
| 86124937 | No Loss | 86125013 | No Purchase | 86125085 | No Purchase | 86125167 | No Loss |
| 86124938 | No Loss | 86125014 | No Loss | 86125086 | No Purchase | 86125168 | No Loss |
| 86124939 | No Loss | 86125016 | No Loss | 86125087 | No Purchase | 86125169 | No Purchase |
| 86124940 | No Purchase | 86125017 | No Loss | 86125089 | No Purchase | 86125170 | No Loss |
| 86124942 | No Loss | 86125018 | No Loss | 86125091 | No Loss | 86125172 | No Loss |
| 86124943 | No Purchase | 86125019 | No Loss | 86125092 | No Loss | 86125173 | No Loss |
| 86124944 | No Loss | 86125021 | No Loss | 86125099 | No Loss | 86125174 | No Purchase |
| 86124946 | No Loss | 86125025 | No Loss | 86125100 | No Loss | 86125176 | No Loss |
| 86124947 | No Loss | 86125026 | No Loss | 86125102 | No Purchase | 86125178 | No Purchase |
| 86124950 | No Purchase | 86125033 | No Purchase | 86125103 | No Loss | 86125179 | No Purchase |
| 86124951 | No Loss | 86125034 | No Purchase | 86125104 | No Loss | 86125180 | No Purchase |
| 86124953 | No Loss | 86125035 | No Loss | 86125105 | No Loss | 86125181 | No Loss |
| 86124956 | No Purchase | 86125036 | No Purchase | 86125106 | No Loss | 86125182 | No Loss |
| 86124960 | No Loss | 86125037 | No Purchase | 86125107 | No Purchase | 86125183 | No Loss |
| 86124962 | No Loss | 86125038 | No Loss | 86125108 | No Loss | 86125184 | No Purchase |
| 86124964 | No Purchase | 86125039 | No Loss | 86125111 | No Loss | 86125187 | No Purchase |
| 86124966 | No Loss | 86125040 | No Purchase | 86125113 | No Loss | 86125188 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86125189 | No Purchase | 86125272 | No Purchase | 86125364 | No Loss | 86125430 | No Loss |
| 86125190 | No Loss | 86125274 | No Purchase | 86125365 | No Loss | 86125431 | No Loss |
| 86125191 | No Purchase | 86125276 | No Loss | 86125367 | No Loss | 86125434 | No Loss |
| 86125192 | No Purchase | 86125279 | No Loss | 86125368 | No Purchase | 86125435 | No Loss |
| 86125193 | No Purchase | 86125280 | No Purchase | 86125369 | No Purchase | 86125436 | No Purchase |
| 86125199 | No Loss | 86125283 | No Loss | 86125371 | No Loss | 86125438 | No Loss |
| 86125200 | No Loss | 86125284 | No Loss | 86125372 | No Loss | 86125439 | No Loss |
| 86125203 | No Purchase | 86125286 | No Purchase | 86125373 | No Purchase | 86125440 | No Purchase |
| 86125204 | No Loss | 86125287 | No Loss | 86125374 | No Purchase | 86125442 | No Purchase |
| 86125206 | No Loss | 86125289 | No Loss | 86125375 | No Purchase | 86125443 | No Loss |
| 86125208 | No Purchase | 86125290 | No Purchase | 86125376 | No Purchase | 86125445 | No Loss |
| 86125212 | No Loss | 86125292 | No Loss | 86125378 | No Purchase | 86125446 | No Loss |
| 86125213 | No Loss | 86125296 | No Loss | 86125379 | No Loss | 86125447 | No Loss |
| 86125216 | No Loss | 86125297 | No Loss | 86125382 | No Loss | 86125449 | No Loss |
| 86125217 | No Loss | 86125299 | No Purchase | 86125383 | No Purchase | 86125450 | No Purchase |
| 86125219 | No Purchase | 86125301 | No Loss | 86125384 | No Loss | 86125452 | No Purchase |
| 86125220 | No Loss | 86125306 | No Purchase | 86125386 | No Loss | 86125453 | No Purchase |
| 86125221 | No Loss | 86125309 | No Purchase | 86125388 | No Purchase | 86125454 | No Loss |
| 86125224 | No Loss | 86125310 | No Loss | 86125389 | No Purchase | 86125455 | No Purchase |
| 86125225 | No Loss | 86125313 | No Purchase | 86125390 | No Loss | 86125457 | No Purchase |
| 86125226 | No Purchase | 86125314 | No Purchase | 86125391 | No Loss | 86125459 | No Loss |
| 86125227 | No Purchase | 86125316 | No Loss | 86125393 | No Loss | 86125462 | No Loss |
| 86125228 | No Purchase | 86125317 | No Loss | 86125394 | No Loss | 86125466 | No Purchase |
| 86125229 | No Loss | 86125318 | No Purchase | 86125395 | No Purchase | 86125467 | No Loss |
| 86125230 | No Loss | 86125319 | No Loss | 86125396 | No Purchase | 86125468 | No Loss |
| 86125232 | No Loss | 86125320 | No Loss | 86125397 | No Purchase | 86125469 | No Loss |
| 86125233 | No Loss | 86125323 | No Purchase | 86125398 | No Purchase | 86125470 | No Loss |
| 86125234 | No Loss | 86125324 | No Purchase | 86125399 | No Loss | 86125471 | No Loss |
| 86125237 | No Purchase | 86125326 | No Loss | 86125401 | No Purchase | 86125472 | No Loss |
| 86125242 | No Purchase | 86125328 | No Purchase | 86125402 | No Loss | 86125473 | No Loss |
| 86125243 | No Loss | 86125329 | No Purchase | 86125403 | No Purchase | 86125474 | No Loss |
| 86125245 | No Purchase | 86125330 | No Purchase | 86125404 | No Loss | 86125475 | No Purchase |
| 86125247 | No Loss | 86125338 | No Loss | 86125405 | No Loss | 86125476 | No Purchase |
| 86125248 | No Purchase | 86125339 | No Loss | 86125406 | No Purchase | 86125478 | No Purchase |
| 86125250 | No Loss | 86125342 | No Loss | 86125408 | No Purchase | 86125480 | No Loss |
| 86125251 | No Purchase | 86125347 | No Purchase | 86125411 | No Purchase | 86125481 | No Purchase |
| 86125252 | No Loss | 86125349 | No Loss | 86125412 | No Loss | 86125483 | No Purchase |
| 86125253 | No Purchase | 86125350 | No Loss | 86125414 | No Purchase | 86125485 | No Loss |
| 86125257 | No Loss | 86125351 | No Loss | 86125416 | No Loss | 86125486 | No Loss |
| 86125258 | No Loss | 86125352 | No Loss | 86125419 | No Loss | 86125487 | No Loss |
| 86125260 | No Loss | 86125355 | No Loss | 86125420 | No Loss | 86125488 | No Loss |
| 86125263 | No Loss | 86125356 | No Loss | 86125424 | No Purchase | 86125490 | No Loss |
| 86125266 | No Loss | 86125358 | No Loss | 86125426 | No Loss | 86125491 | No Purchase |
| 86125269 | No Purchase | 86125360 | No Loss | 86125427 | No Loss | 86125493 | No Loss |
| 86125270 | No Loss | 86125361 | No Loss | 86125428 | No Purchase | 86125495 | No Purchase |
| 86125271 | No Purchase | 86125362 | No Purchase | 86125429 | No Loss | 86125496 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86125497 | No Loss | 86125564 | No Loss | 86125645 | No Loss | 86125714 | No Loss |
| 86125498 | No Loss | 86125567 | No Loss | 86125646 | No Loss | 86125715 | No Loss |
| 86125500 | No Purchase | 86125570 | No Loss | 86125647 | No Loss | 86125717 | No Loss |
| 86125501 | No Loss | 86125571 | No Purchase | 86125649 | No Loss | 86125718 | No Loss |
| 86125503 | No Loss | 86125572 | No Loss | 86125651 | No Purchase | 86125719 | No Loss |
| 86125505 | No Purchase | 86125573 | No Loss | 86125652 | No Loss | 86125720 | No Loss |
| 86125508 | No Loss | 86125574 | No Purchase | 86125654 | No Loss | 86125721 | No Loss |
| 86125509 | No Loss | 86125575 | No Purchase | 86125655 | No Loss | 86125724 | No Purchase |
| 86125510 | No Loss | 86125577 | No Loss | 86125658 | No Purchase | 86125726 | No Purchase |
| 86125512 | No Loss | 86125578 | No Purchase | 86125659 | No Purchase | 86125727 | No Purchase |
| 86125513 | No Purchase | 86125579 | No Purchase | 86125660 | No Loss | 86125728 | No Loss |
| 86125514 | No Purchase | 86125581 | No Loss | 86125661 | No Purchase | 86125730 | No Loss |
| 86125517 | No Loss | 86125582 | No Loss | 86125663 | No Purchase | 86125732 | No Loss |
| 86125518 | No Loss | 86125583 | No Loss | 86125665 | No Loss | 86125735 | No Purchase |
| 86125519 | No Purchase | 86125591 | No Loss | 86125666 | No Loss | 86125739 | No Loss |
| 86125520 | No Loss | 86125593 | No Loss | 86125667 | No Purchase | 86125740 | No Purchase |
| 86125521 | No Purchase | 86125594 | No Purchase | 86125669 | No Loss | 86125741 | No Loss |
| 86125522 | No Purchase | 86125596 | No Purchase | 86125670 | No Purchase | 86125742 | No Purchase |
| 86125523 | No Purchase | 86125598 | No Loss | 86125671 | No Loss | 86125744 | No Loss |
| 86125524 | No Loss | 86125599 | No Loss | 86125672 | No Loss | 86125746 | No Loss |
| 86125525 | No Loss | 86125600 | No Loss | 86125673 | No Purchase | 86125747 | No Loss |
| 86125528 | No Loss | 86125601 | No Loss | 86125675 | No Purchase | 86125750 | No Loss |
| 86125529 | No Purchase | 86125608 | No Loss | 86125676 | No Loss | 86125751 | No Purchase |
| 86125530 | No Loss | 86125609 | No Loss | 86125677 | No Loss | 86125757 | No Purchase |
| 86125532 | No Purchase | 86125611 | No Purchase | 86125678 | No Purchase | 86125758 | No Purchase |
| 86125533 | No Purchase | 86125612 | No Purchase | 86125680 | No Purchase | 86125759 | No Purchase |
| 86125534 | No Purchase | 86125613 | No Purchase | 86125683 | No Loss | 86125762 | No Purchase |
| 86125535 | No Loss | 86125614 | No Loss | 86125684 | No Purchase | 86125763 | No Purchase |
| 86125537 | No Loss | 86125615 | No Loss | 86125687 | No Purchase | 86125766 | No Purchase |
| 86125538 | No Loss | 86125616 | No Loss | 86125688 | No Loss | 86125768 | No Loss |
| 86125539 | No Loss | 86125618 | No Purchase | 86125689 | No Loss | 86125769 | No Purchase |
| 86125541 | No Loss | 86125619 | No Loss | 86125690 | No Loss | 86125770 | No Loss |
| 86125542 | No Purchase | 86125621 | No Purchase | 86125692 | No Loss | 86125771 | No Loss |
| 86125543 | No Purchase | 86125622 | No Purchase | 86125693 | No Loss | 86125772 | No Purchase |
| 86125545 | No Loss | 86125625 | No Loss | 86125694 | No Purchase | 86125773 | No Purchase |
| 86125546 | No Purchase | 86125626 | No Purchase | 86125695 | No Purchase | 86125776 | No Loss |
| 86125547 | No Loss | 86125627 | No Loss | 86125697 | No Loss | 86125778 | No Purchase |
| 86125548 | No Loss | 86125629 | No Loss | 86125698 | No Loss | 86125781 | No Purchase |
| 86125549 | No Loss | 86125632 | No Loss | 86125699 | No Purchase | 86125784 | No Purchase |
| 86125550 | No Loss | 86125633 | No Purchase | 86125700 | No Purchase | 86125787 | No Loss |
| 86125552 | No Loss | 86125636 | No Loss | 86125703 | No Purchase | 86125789 | No Loss |
| 86125553 | No Loss | 86125637 | No Loss | 86125705 | No Loss | 86125791 | No Purchase |
| 86125554 | No Purchase | 86125638 | No Loss | 86125707 | No Loss | 86125793 | No Purchase |
| 86125555 | No Purchase | 86125639 | No Purchase | 86125709 | No Loss | 86125795 | No Loss |
| 86125557 | No Purchase | 86125643 | No Loss | 86125710 | No Loss | 86125797 | No Loss |
| 86125563 | No Loss | 86125644 | No Purchase | 86125712 | No Loss | 86125799 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86125803 | No Loss | 86125879 | No Loss | 86125951 | No Loss | 86126048 | No Purchase |
| 86125805 | No Purchase | 86125880 | No Loss | 86125952 | No Loss | 86126049 | No Loss |
| 86125808 | No Loss | 86125881 | No Loss | 86125954 | No Purchase | 86126051 | No Loss |
| 86125810 | No Purchase | 86125884 | No Purchase | 86125955 | No Loss | 86126052 | No Purchase |
| 86125811 | No Purchase | 86125887 | No Loss | 86125963 | No Purchase | 86126054 | No Loss |
| 86125814 | No Loss | 86125889 | No Purchase | 86125964 | No Purchase | 86126055 | No Loss |
| 86125816 | No Purchase | 86125894 | No Loss | 86125965 | No Purchase | 86126056 | No Loss |
| 86125818 | No Loss | 86125895 | No Loss | 86125966 | No Purchase | 86126057 | No Purchase |
| 86125820 | No Purchase | 86125896 | No Purchase | 86125967 | No Loss | 86126058 | No Purchase |
| 86125822 | No Loss | 86125897 | No Purchase | 86125968 | No Loss | 86126059 | No Loss |
| 86125824 | No Loss | 86125898 | No Purchase | 86125969 | No Purchase | 86126060 | No Loss |
| 86125826 | No Loss | 86125899 | No Purchase | 86125973 | No Loss | 86126061 | No Purchase |
| 86125827 | No Loss | 86125900 | No Loss | 86125974 | No Loss | 86126062 | No Loss |
| 86125831 | No Purchase | 86125901 | No Loss | 86125975 | No Loss | 86126064 | No Loss |
| 86125832 | No Loss | 86125902 | No Loss | 86125978 | No Purchase | 86126070 | No Purchase |
| 86125836 | No Loss | 86125905 | No Loss | 86125979 | No Loss | 86126071 | No Purchase |
| 86125838 | No Loss | 86125907 | No Loss | 86125980 | No Purchase | 86126072 | No Loss |
| 86125839 | No Purchase | 86125908 | No Purchase | 86125982 | No Loss | 86126073 | No Loss |
| 86125840 | No Purchase | 86125909 | No Loss | 86125986 | No Purchase | 86126075 | No Loss |
| 86125841 | No Loss | 86125910 | No Loss | 86125988 | No Purchase | 86126076 | No Loss |
| 86125843 | No Loss | 86125911 | No Loss | 86125989 | No Loss | 86126077 | No Loss |
| 86125845 | No Purchase | 86125913 | No Loss | 86125994 | No Purchase | 86126078 | No Purchase |
| 86125847 | No Loss | 86125915 | No Loss | 86125996 | No Loss | 86126079 | No Purchase |
| 86125848 | No Loss | 86125916 | No Loss | 86125998 | No Purchase | 86126082 | No Loss |
| 86125850 | No Loss | 86125918 | No Purchase | 86126000 | No Loss | 86126083 | No Purchase |
| 86125851 | No Purchase | 86125920 | No Loss | 86126001 | No Loss | 86126084 | No Loss |
| 86125852 | No Loss | 86125921 | No Loss | 86126003 | No Purchase | 86126086 | No Loss |
| 86125853 | No Loss | 86125922 | No Loss | 86126006 | No Purchase | 86126087 | No Loss |
| 86125854 | No Purchase | 86125923 | No Loss | 86126009 | No Loss | 86126089 | No Purchase |
| 86125857 | No Purchase | 86125924 | No Purchase | 86126013 | No Purchase | 86126091 | No Purchase |
| 86125858 | No Loss | 86125925 | No Loss | 86126016 | No Purchase | 86126094 | No Loss |
| 86125859 | No Loss | 86125926 | No Loss | 86126018 | No Purchase | 86126096 | No Purchase |
| 86125861 | No Purchase | 86125928 | No Loss | 86126019 | No Purchase | 86126098 | No Loss |
| 86125862 | No Purchase | 86125929 | No Loss | 86126023 | No Purchase | 86126099 | No Purchase |
| 86125863 | No Loss | 86125932 | No Loss | 86126025 | No Purchase | 86126100 | No Loss |
| 86125864 | No Loss | 86125933 | No Purchase | 86126029 | No Purchase | 86126106 | No Purchase |
| 86125865 | No Purchase | 86125934 | No Loss | 86126030 | No Loss | 86126108 | No Loss |
| 86125866 | No Purchase | 86125935 | No Loss | 86126031 | No Purchase | 86126110 | No Loss |
| 86125867 | No Loss | 86125937 | No Loss | 86126033 | No Loss | 86126111 | No Purchase |
| 86125871 | No Purchase | 86125939 | No Loss | 86126037 | No Purchase | 86126112 | No Loss |
| 86125872 | No Loss | 86125940 | No Purchase | 86126039 | No Purchase | 86126114 | No Purchase |
| 86125873 | No Purchase | 86125941 | No Loss | 86126040 | No Loss | 86126115 | No Loss |
| 86125874 | No Purchase | 86125942 | No Purchase | 86126041 | No Purchase | 86126116 | No Loss |
| 86125875 | No Purchase | 86125945 | No Loss | 86126043 | No Purchase | 86126118 | No Loss |
| 86125876 | No Loss | 86125946 | No Purchase | 86126045 | No Loss | 86126119 | No Purchase |
| 86125878 | No Purchase | 86125947 | No Loss | 86126046 | No Purchase | 86126122 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86126124 | No Purchase | 86126204 | No Loss | 86126283 | No Purchase | 86126361 | No Purchase |
| 86126125 | No Purchase | 86126207 | No Loss | 86126284 | No Loss | 86126363 | No Loss |
| 86126126 | No Loss | 86126208 | No Purchase | 86126285 | No Loss | 86126364 | No Loss |
| 86126128 | No Purchase | 86126209 | No Purchase | 86126286 | No Purchase | 86126365 | No Loss |
| 86126129 | No Loss | 86126211 | No Purchase | 86126287 | No Loss | 86126366 | No Purchase |
| 86126130 | No Loss | 86126214 | No Purchase | 86126289 | No Loss | 86126367 | No Loss |
| 86126133 | No Loss | 86126215 | No Loss | 86126291 | No Loss | 86126373 | No Loss |
| 86126134 | No Purchase | 86126216 | No Purchase | 86126292 | No Loss | 86126378 | No Loss |
| 86126140 | No Loss | 86126223 | No Purchase | 86126294 | No Loss | 86126380 | No Loss |
| 86126141 | No Purchase | 86126224 | No Purchase | 86126295 | No Purchase | 86126382 | No Loss |
| 86126142 | No Purchase | 86126225 | No Purchase | 86126296 | No Purchase | 86126383 | No Loss |
| 86126143 | No Purchase | 86126226 | No Loss | 86126297 | No Loss | 86126384 | No Loss |
| 86126146 | No Loss | 86126227 | No Purchase | 86126301 | No Loss | 86126385 | No Loss |
| 86126147 | No Purchase | 86126229 | No Purchase | 86126302 | No Loss | 86126386 | No Loss |
| 86126148 | No Loss | 86126231 | No Purchase | 86126303 | No Loss | 86126387 | No Purchase |
| 86126149 | No Purchase | 86126232 | No Purchase | 86126306 | No Loss | 86126388 | No Purchase |
| 86126153 | No Loss | 86126235 | No Purchase | 86126307 | No Loss | 86126390 | No Purchase |
| 86126154 | No Loss | 86126236 | No Purchase | 86126309 | No Purchase | 86126391 | No Purchase |
| 86126155 | No Purchase | 86126237 | No Loss | 86126310 | No Purchase | 86126393 | No Loss |
| 86126158 | No Purchase | 86126240 | No Purchase | 86126311 | No Loss | 86126395 | No Purchase |
| 86126160 | No Loss | 86126241 | No Loss | 86126312 | No Loss | 86126397 | No Purchase |
| 86126162 | No Loss | 86126242 | No Loss | 86126313 | No Loss | 86126398 | No Loss |
| 86126167 | No Purchase | 86126243 | No Loss | 86126314 | No Purchase | 86126399 | No Purchase |
| 86126168 | No Loss | 86126244 | No Purchase | 86126315 | No Purchase | 86126400 | No Loss |
| 86126169 | No Purchase | 86126245 | No Purchase | 86126318 | No Purchase | 86126401 | No Loss |
| 86126171 | No Loss | 86126248 | No Purchase | 86126319 | No Loss | 86126402 | No Purchase |
| 86126172 | No Loss | 86126249 | No Loss | 86126321 | No Loss | 86126403 | No Purchase |
| 86126173 | No Loss | 86126250 | No Purchase | 86126328 | No Loss | 86126404 | No Loss |
| 86126175 | No Loss | 86126251 | No Purchase | 86126329 | No Loss | 86126405 | No Loss |
| 86126176 | No Purchase | 86126252 | No Purchase | 86126331 | No Loss | 86126408 | No Purchase |
| 86126177 | No Loss | 86126253 | No Purchase | 86126333 | No Purchase | 86126409 | No Loss |
| 86126179 | No Loss | 86126254 | No Purchase | 86126334 | No Loss | 86126410 | No Loss |
| 86126181 | No Loss | 86126255 | No Purchase | 86126335 | No Purchase | 86126411 | No Loss |
| 86126183 | No Purchase | 86126258 | No Loss | 86126336 | No Purchase | 86126413 | No Purchase |
| 86126185 | No Purchase | 86126259 | No Loss | 86126337 | No Purchase | 86126415 | No Purchase |
| 86126187 | No Purchase | 86126260 | No Loss | 86126338 | No Purchase | 86126417 | No Loss |
| 86126188 | No Loss | 86126261 | No Purchase | 86126339 | No Purchase | 86126418 | No Purchase |
| 86126189 | No Loss | 86126262 | No Loss | 86126340 | No Purchase | 86126419 | No Purchase |
| 86126190 | No Loss | 86126264 | No Loss | 86126344 | No Purchase | 86126421 | No Purchase |
| 86126191 | No Purchase | 86126268 | No Loss | 86126345 | No Purchase | 86126422 | No Purchase |
| 86126193 | No Loss | 86126270 | No Purchase | 86126346 | No Loss | 86126423 | No Purchase |
| 86126195 | No Loss | 86126271 | No Purchase | 86126347 | No Loss | 86126425 | No Purchase |
| 86126197 | No Loss | 86126272 | No Loss | 86126349 | No Purchase | 86126426 | No Loss |
| 86126201 | No Loss | 86126275 | No Loss | 86126353 | No Purchase | 86126429 | No Loss |
| 86126202 | No Loss | 86126277 | No Loss | 86126359 | No Purchase | 86126431 | No Purchase |
| 86126203 | No Loss | 86126280 | No Loss | 86126360 | No Loss | 86126432 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86126433 | No Loss | 86126509 | No Purchase | 86126589 | No Loss | 86126676 | No Purchase |
| 86126434 | No Loss | 86126511 | No Loss | 86126590 | No Purchase | 86126678 | No Purchase |
| 86126435 | No Loss | 86126512 | No Loss | 86126591 | No Loss | 86126679 | No Purchase |
| 86126440 | No Purchase | 86126515 | No Purchase | 86126593 | No Purchase | 86126680 | No Loss |
| 86126441 | No Loss | 86126518 | No Purchase | 86126595 | No Loss | 86126682 | No Loss |
| 86126442 | No Purchase | 86126519 | No Loss | 86126599 | No Loss | 86126683 | No Purchase |
| 86126446 | No Loss | 86126521 | No Purchase | 86126602 | No Loss | 86126684 | No Purchase |
| 86126447 | No Loss | 86126522 | No Loss | 86126607 | No Loss | 86126685 | No Loss |
| 86126449 | No Loss | 86126524 | No Loss | 86126608 | No Loss | 86126686 | No Purchase |
| 86126450 | No Purchase | 86126525 | No Loss | 86126611 | No Purchase | 86126687 | No Purchase |
| 86126451 | No Loss | 86126527 | No Purchase | 86126613 | No Loss | 86126691 | No Loss |
| 86126452 | No Purchase | 86126529 | No Loss | 86126614 | No Purchase | 86126692 | No Purchase |
| 86126453 | No Loss | 86126533 | No Purchase | 86126615 | No Loss | 86126693 | No Loss |
| 86126454 | No Loss | 86126534 | No Loss | 86126616 | No Loss | 86126694 | No Loss |
| 86126455 | No Purchase | 86126535 | No Loss | 86126617 | No Purchase | 86126696 | No Loss |
| 86126456 | No Purchase | 86126536 | No Purchase | 86126618 | No Loss | 86126700 | No Loss |
| 86126457 | No Loss | 86126537 | No Purchase | 86126619 | No Loss | 86126702 | No Loss |
| 86126459 | No Loss | 86126538 | No Loss | 86126620 | No Loss | 86126704 | No Purchase |
| 86126460 | No Purchase | 86126540 | No Purchase | 86126621 | No Loss | 86126705 | No Loss |
| 86126461 | No Purchase | 86126543 | No Loss | 86126622 | No Purchase | 86126706 | No Loss |
| 86126463 | No Purchase | 86126546 | No Purchase | 86126624 | No Loss | 86126708 | No Loss |
| 86126466 | No Loss | 86126547 | No Loss | 86126626 | No Loss | 86126712 | No Purchase |
| 86126468 | No Loss | 86126550 | No Loss | 86126627 | No Purchase | 86126713 | No Purchase |
| 86126469 | No Loss | 86126551 | No Loss | 86126630 | No Loss | 86126715 | No Loss |
| 86126471 | No Loss | 86126552 | No Loss | 86126638 | No Loss | 86126717 | No Purchase |
| 86126477 | No Purchase | 86126554 | No Purchase | 86126639 | No Loss | 86126718 | No Loss |
| 86126478 | No Loss | 86126556 | No Purchase | 86126640 | No Loss | 86126720 | No Loss |
| 86126480 | No Loss | 86126559 | No Loss | 86126643 | No Purchase | 86126722 | No Loss |
| 86126481 | No Purchase | 86126562 | No Purchase | 86126647 | No Loss | 86126725 | No Loss |
| 86126482 | No Loss | 86126563 | No Loss | 86126649 | No Loss | 86126726 | No Loss |
| 86126484 | No Loss | 86126565 | No Purchase | 86126650 | No Loss | 86126729 | No Loss |
| 86126488 | No Loss | 86126566 | No Purchase | 86126651 | No Loss | 86126730 | No Loss |
| 86126489 | No Purchase | 86126567 | No Loss | 86126652 | No Loss | 86126731 | No Loss |
| 86126490 | No Purchase | 86126568 | No Loss | 86126653 | No Loss | 86126732 | No Purchase |
| 86126491 | No Loss | 86126569 | No Loss | 86126654 | No Loss | 86126733 | No Loss |
| 86126492 | No Loss | 86126570 | No Loss | 86126656 | No Loss | 86126734 | No Loss |
| 86126493 | No Loss | 86126574 | No Purchase | 86126657 | No Purchase | 86126735 | No Purchase |
| 86126494 | No Purchase | 86126576 | No Purchase | 86126662 | No Loss | 86126736 | No Purchase |
| 86126496 | No Loss | 86126577 | No Loss | 86126663 | No Purchase | 86126737 | No Loss |
| 86126498 | No Loss | 86126580 | No Purchase | 86126664 | No Purchase | 86126740 | No Loss |
| 86126499 | No Purchase | 86126582 | No Purchase | 86126666 | No Purchase | 86126742 | No Loss |
| 86126501 | No Purchase | 86126583 | No Loss | 86126671 | No Loss | 86126743 | No Loss |
| 86126503 | No Purchase | 86126584 | No Purchase | 86126672 | No Purchase | 86126744 | No Purchase |
| 86126504 | No Loss | 86126585 | No Loss | 86126673 | No Purchase | 86126748 | No Loss |
| 86126507 | No Purchase | 86126586 | No Loss | 86126674 | No Purchase | 86126749 | No Loss |
| 86126508 | No Loss | 86126587 | No Purchase | 86126675 | No Loss | 86126750 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86126753 | No Purchase | 86126821 | No Purchase | 86126885 | No Purchase | 86126966 | No Loss |
| 86126755 | No Loss | 86126823 | No Loss | 86126886 | No Purchase | 86126967 | No Loss |
| 86126756 | No Loss | 86126824 | No Loss | 86126889 | No Loss | 86126969 | No Loss |
| 86126757 | No Loss | 86126826 | No Purchase | 86126890 | No Loss | 86126971 | No Purchase |
| 86126758 | No Loss | 86126827 | No Purchase | 86126891 | No Loss | 86126972 | No Loss |
| 86126764 | No Purchase | 86126828 | No Loss | 86126892 | No Purchase | 86126975 | No Purchase |
| 86126765 | No Purchase | 86126830 | No Loss | 86126895 | No Loss | 86126976 | No Purchase |
| 86126768 | No Loss | 86126832 | No Loss | 86126896 | No Loss | 86126977 | No Loss |
| 86126769 | No Loss | 86126833 | No Loss | 86126897 | No Loss | 86126978 | No Purchase |
| 86126770 | No Loss | 86126834 | No Loss | 86126898 | No Loss | 86126979 | No Purchase |
| 86126772 | No Loss | 86126835 | No Loss | 86126899 | No Loss | 86126980 | No Loss |
| 86126773 | No Purchase | 86126836 | No Loss | 86126901 | No Purchase | 86126981 | No Loss |
| 86126774 | No Purchase | 86126837 | No Purchase | 86126902 | No Loss | 86126984 | No Purchase |
| 86126775 | No Purchase | 86126839 | No Loss | 86126903 | No Loss | 86126985 | No Loss |
| 86126776 | No Loss | 86126840 | No Purchase | 86126904 | No Loss | 86126986 | No Loss |
| 86126777 | No Loss | 86126841 | No Purchase | 86126905 | No Loss | 86126987 | No Purchase |
| 86126778 | No Purchase | 86126844 | No Purchase | 86126906 | No Loss | 86126988 | No Loss |
| 86126779 | No Loss | 86126845 | No Purchase | 86126910 | No Loss | 86126989 | No Purchase |
| 86126782 | No Purchase | 86126846 | No Loss | 86126912 | No Loss | 86126991 | No Purchase |
| 86126783 | No Loss | 86126847 | No Loss | 86126913 | No Loss | 86126992 | No Loss |
| 86126785 | No Loss | 86126848 | No Loss | 86126914 | No Loss | 86126993 | No Purchase |
| 86126787 | No Purchase | 86126849 | No Loss | 86126915 | No Purchase | 86126994 | No Loss |
| 86126789 | No Purchase | 86126850 | No Loss | 86126922 | No Purchase | 86126995 | No Purchase |
| 86126790 | No Loss | 86126851 | No Purchase | 86126924 | No Loss | 86126997 | No Loss |
| 86126791 | No Loss | 86126852 | No Loss | 86126927 | No Loss | 86126999 | No Loss |
| 86126792 | No Purchase | 86126856 | No Purchase | 86126928 | No Purchase | 86127000 | No Loss |
| 86126793 | Duplicate Claim | 86126857 | No Loss | 86126930 | No Purchase | 86127002 | No Purchase |
| 86126795 | No Loss | 86126858 | No Loss | 86126932 | No Loss | 86127003 | No Purchase |
| 86126796 | No Purchase | 86126860 | No Loss | 86126933 | No Loss | 86127004 | No Loss |
| 86126798 | No Purchase | 86126861 | No Loss | 86126934 | No Purchase | 86127006 | No Loss |
| 86126799 | No Purchase | 86126863 | No Purchase | 86126935 | No Purchase | 86127007 | No Purchase |
| 86126800 | No Loss | 86126864 | No Loss | 86126938 | No Purchase | 86127008 | No Purchase |
| 86126801 | No Purchase | 86126867 | No Purchase | 86126944 | No Loss | 86127009 | No Loss |
| 86126802 | No Purchase | 86126868 | No Loss | 86126946 | No Loss | 86127010 | No Loss |
| 86126803 | No Loss | 86126869 | No Purchase | 86126947 | No Purchase | 86127011 | No Loss |
| 86126804 | No Loss | 86126870 | No Purchase | 86126950 | No Loss | 86127012 | No Purchase |
| 86126805 | No Loss | 86126871 | No Purchase | 86126952 | No Purchase | 86127013 | No Loss |
| 86126806 | No Loss | 86126872 | No Purchase | 86126953 | No Loss | 86127014 | No Purchase |
| 86126807 | No Loss | 86126874 | No Loss | 86126954 | No Purchase | 86127015 | No Loss |
| 86126808 | No Loss | 86126875 | No Loss | 86126955 | No Loss | 86127016 | No Purchase |
| 86126809 | No Loss | 86126876 | No Loss | 86126956 | No Purchase | 86127017 | No Loss |
| 86126810 | No Purchase | 86126877 | No Purchase | 86126957 | No Loss | 86127018 | No Loss |
| 86126812 | No Loss | 86126878 | No Loss | 86126958 | No Loss | 86127021 | No Loss |
| 86126814 | No Purchase | 86126880 | No Purchase | 86126959 | No Purchase | 86127022 | No Loss |
| 86126817 | No Loss | 86126881 | No Purchase | 86126961 | No Loss | 86127023 | No Purchase |
| 86126819 | No Loss | 86126883 | No Purchase | 86126964 | No Loss | 86127026 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86127027 | No Loss | 86127093 | No Purchase | 86127173 | No Purchase | 86127239 | No Purchase |
| 86127028 | No Purchase | 86127095 | No Loss | 86127174 | No Loss | 86127241 | No Purchase |
| 86127029 | No Purchase | 86127096 | No Loss | 86127175 | No Purchase | 86127242 | No Loss |
| 86127030 | No Loss | 86127099 | No Purchase | 86127176 | No Loss | 86127243 | No Purchase |
| 86127031 | No Loss | 86127100 | No Loss | 86127178 | No Loss | 86127244 | No Loss |
| 86127035 | No Loss | 86127102 | No Purchase | 86127179 | No Loss | 86127245 | No Loss |
| 86127036 | No Purchase | 86127103 | No Loss | 86127180 | No Loss | 86127246 | No Purchase |
| 86127037 | No Loss | 86127106 | No Loss | 86127181 | No Purchase | 86127248 | No Loss |
| 86127038 | No Purchase | 86127107 | No Loss | 86127182 | No Loss | 86127249 | No Loss |
| 86127039 | No Loss | 86127108 | No Purchase | 86127184 | No Purchase | 86127250 | No Purchase |
| 86127040 | No Loss | 86127112 | No Loss | 86127186 | No Purchase | 86127251 | No Loss |
| 86127041 | No Purchase | 86127113 | No Loss | 86127188 | No Loss | 86127253 | No Loss |
| 86127042 | No Loss | 86127115 | No Loss | 86127191 | No Loss | 86127254 | No Loss |
| 86127045 | No Loss | 86127116 | No Purchase | 86127192 | No Loss | 86127255 | No Purchase |
| 86127046 | No Loss | 86127117 | No Loss | 86127193 | No Purchase | 86127256 | No Loss |
| 86127047 | No Purchase | 86127119 | No Loss | 86127194 | No Purchase | 86127257 | No Loss |
| 86127049 | No Purchase | 86127120 | No Purchase | 86127196 | No Purchase | 86127258 | No Loss |
| 86127050 | No Purchase | 86127121 | No Loss | 86127198 | No Purchase | 86127259 | No Loss |
| 86127052 | No Purchase | 86127122 | No Loss | 86127199 | No Loss | 86127261 | No Purchase |
| 86127053 | No Loss | 86127123 | No Purchase | 86127200 | No Loss | 86127262 | No Loss |
| 86127056 | No Loss | 86127124 | No Loss | 86127201 | No Loss | 86127263 | No Loss |
| 86127057 | No Loss | 86127125 | No Loss | 86127202 | No Purchase | 86127265 | No Loss |
| 86127059 | No Purchase | 86127129 | No Purchase | 86127204 | No Loss | 86127266 | No Loss |
| 86127060 | No Loss | 86127133 | No Loss | 86127205 | No Loss | 86127267 | No Loss |
| 86127064 | No Loss | 86127134 | No Loss | 86127206 | No Loss | 86127268 | No Purchase |
| 86127065 | No Loss | 86127138 | No Purchase | 86127207 | No Loss | 86127269 | No Loss |
| 86127067 | No Purchase | 86127139 | No Loss | 86127208 | No Loss | 86127270 | No Purchase |
| 86127069 | No Purchase | 86127140 | No Purchase | 86127211 | No Loss | 86127271 | No Loss |
| 86127070 | No Purchase | 86127141 | No Loss | 86127212 | No Loss | 86127273 | No Loss |
| 86127071 | No Loss | 86127143 | No Loss | 86127214 | No Purchase | 86127274 | No Loss |
| 86127072 | No Purchase | 86127145 | No Loss | 86127215 | No Loss | 86127276 | No Loss |
| 86127076 | No Loss | 86127146 | No Purchase | 86127216 | No Loss | 86127278 | No Purchase |
| 86127077 | No Loss | 86127147 | No Loss | 86127219 | No Purchase | 86127280 | No Loss |
| 86127078 | No Loss | 86127148 | No Purchase | 86127222 | No Purchase | 86127281 | No Purchase |
| 86127080 | No Loss | 86127149 | No Loss | 86127223 | No Purchase | 86127282 | No Loss |
| 86127081 | No Loss | 86127151 | No Purchase | 86127224 | No Purchase | 86127283 | No Purchase |
| 86127082 | No Purchase | 86127152 | No Loss | 86127225 | No Loss | 86127286 | No Loss |
| 86127083 | No Purchase | 86127157 | No Loss | 86127226 | No Loss | 86127287 | No Purchase |
| 86127085 | No Loss | 86127160 | No Loss | 86127227 | No Purchase | 86127288 | No Loss |
| 86127086 | No Purchase | 86127161 | No Loss | 86127228 | No Loss | 86127289 | No Loss |
| 86127087 | No Purchase | 86127162 | No Loss | 86127230 | No Loss | 86127291 | No Purchase |
| 86127088 | No Loss | 86127163 | No Purchase | 86127231 | No Loss | 86127292 | No Purchase |
| 86127089 | No Purchase | 86127164 | No Loss | 86127232 | No Loss | 86127295 | No Loss |
| 86127090 | No Purchase | 86127166 | No Loss | 86127233 | No Loss | 86127296 | No Purchase |
| 86127091 | No Loss | 86127168 | No Loss | 86127235 | No Purchase | 86127298 | No Purchase |
| 86127092 | No Loss | 86127172 | No Purchase | 86127238 | No Purchase | 86127299 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86127302 | No Loss | 86127382 | No Purchase | 86127460 | No Loss | 86127534 | No Loss |
| 86127308 | No Loss | 86127384 | No Loss | 86127461 | No Purchase | 86127536 | No Purchase |
| 86127310 | No Loss | 86127387 | No Purchase | 86127463 | No Loss | 86127538 | No Purchase |
| 86127311 | No Purchase | 86127388 | No Loss | 86127464 | No Loss | 86127539 | No Purchase |
| 86127312 | No Purchase | 86127393 | No Purchase | 86127465 | No Loss | 86127540 | No Loss |
| 86127314 | No Loss | 86127395 | No Purchase | 86127466 | No Loss | 86127541 | No Purchase |
| 86127315 | No Loss | 86127396 | No Purchase | 86127468 | No Loss | 86127542 | No Purchase |
| 86127317 | No Loss | 86127398 | No Loss | 86127474 | No Loss | 86127545 | No Loss |
| 86127319 | No Purchase | 86127399 | No Loss | 86127477 | No Loss | 86127547 | No Purchase |
| 86127322 | No Purchase | 86127400 | No Purchase | 86127478 | No Loss | 86127548 | No Purchase |
| 86127323 | No Loss | 86127401 | No Loss | 86127480 | No Loss | 86127550 | No Loss |
| 86127324 | No Loss | 86127402 | No Loss | 86127481 | No Purchase | 86127551 | No Purchase |
| 86127325 | No Purchase | 86127403 | No Purchase | 86127482 | No Purchase | 86127552 | No Purchase |
| 86127326 | No Purchase | 86127405 | No Purchase | 86127483 | No Loss | 86127553 | No Purchase |
| 86127327 | No Purchase | 86127406 | No Purchase | 86127484 | No Loss | 86127554 | No Purchase |
| 86127328 | No Loss | 86127409 | No Purchase | 86127485 | No Loss | 86127558 | No Loss |
| 86127329 | No Purchase | 86127410 | No Loss | 86127487 | No Purchase | 86127559 | No Purchase |
| 86127331 | No Loss | 86127411 | No Purchase | 86127488 | No Purchase | 86127561 | No Loss |
| 86127333 | No Loss | 86127412 | No Loss | 86127489 | No Purchase | 86127562 | No Loss |
| 86127334 | No Purchase | 86127413 | No Purchase | 86127490 | No Purchase | 86127568 | No Loss |
| 86127336 | No Loss | 86127414 | No Loss | 86127491 | No Loss | 86127569 | No Loss |
| 86127338 | No Loss | 86127415 | No Purchase | 86127492 | No Loss | 86127570 | No Loss |
| 86127340 | No Purchase | 86127416 | No Loss | 86127493 | No Purchase | 86127571 | No Loss |
| 86127341 | No Loss | 86127417 | No Loss | 86127494 | No Loss | 86127572 | No Loss |
| 86127345 | No Purchase | 86127420 | No Purchase | 86127496 | No Loss | 86127573 | No Loss |
| 86127347 | No Purchase | 86127422 | No Purchase | 86127497 | No Loss | 86127576 | No Loss |
| 86127350 | No Loss | 86127425 | No Purchase | 86127499 | No Loss | 86127577 | No Purchase |
| 86127351 | No Loss | 86127427 | No Loss | 86127501 | No Loss | 86127578 | No Loss |
| 86127353 | No Purchase | 86127429 | No Purchase | 86127504 | No Loss | 86127579 | No Purchase |
| 86127356 | No Loss | 86127430 | No Loss | 86127505 | No Loss | 86127581 | No Loss |
| 86127358 | No Purchase | 86127431 | No Purchase | 86127507 | No Loss | 86127583 | No Purchase |
| 86127359 | No Purchase | 86127434 | No Purchase | 86127509 | No Loss | 86127586 | No Purchase |
| 86127360 | No Loss | 86127435 | No Loss | 86127511 | No Purchase | 86127589 | No Purchase |
| 86127362 | No Purchase | 86127437 | No Purchase | 86127512 | No Loss | 86127591 | No Loss |
| 86127363 | No Loss | 86127439 | No Loss | 86127513 | No Purchase | 86127592 | No Purchase |
| 86127365 | No Loss | 86127441 | No Loss | 86127514 | No Loss | 86127593 | No Purchase |
| 86127366 | No Purchase | 86127442 | No Purchase | 86127515 | No Purchase | 86127598 | No Loss |
| 86127367 | No Purchase | 86127445 | No Purchase | 86127516 | No Loss | 86127599 | No Loss |
| 86127368 | No Purchase | 86127446 | No Loss | 86127520 | No Loss | 86127602 | No Loss |
| 86127369 | No Purchase | 86127448 | No Purchase | 86127522 | No Loss | 86127603 | No Loss |
| 86127372 | No Purchase | 86127451 | No Loss | 86127524 | No Purchase | 86127604 | No Purchase |
| 86127373 | No Purchase | 86127453 | No Loss | 86127525 | No Loss | 86127608 | No Loss |
| 86127374 | No Loss | 86127455 | No Loss | 86127527 | No Loss | 86127609 | No Loss |
| 86127378 | No Purchase | 86127456 | No Purchase | 86127530 | No Purchase | 86127611 | No Loss |
| 86127379 | No Purchase | 86127457 | No Loss | 86127532 | No Loss | 86127612 | No Loss |
| 86127381 | No Loss | 86127459 | No Loss | 86127533 | No Loss | 86127614 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86127619 | No Loss | 86127684 | No Loss | 86127746 | No Purchase | 86127820 | No Loss |
| 86127620 | No Loss | 86127687 | No Purchase | 86127747 | No Purchase | 86127823 | No Purchase |
| 86127621 | No Loss | 86127689 | No Purchase | 86127750 | No Loss | 86127824 | No Loss |
| 86127623 | No Purchase | 86127690 | No Purchase | 86127751 | No Loss | 86127826 | No Loss |
| 86127624 | No Loss | 86127692 | No Loss | 86127753 | No Purchase | 86127827 | No Loss |
| 86127625 | No Loss | 86127693 | No Loss | 86127754 | No Purchase | 86127828 | No Loss |
| 86127626 | No Loss | 86127694 | No Purchase | 86127755 | No Loss | 86127829 | No Loss |
| 86127628 | No Purchase | 86127696 | No Loss | 86127756 | No Purchase | 86127832 | No Purchase |
| 86127632 | No Purchase | 86127698 | No Purchase | 86127757 | No Loss | 86127833 | No Loss |
| 86127633 | No Purchase | 86127699 | No Purchase | 86127758 | No Loss | 86127834 | No Loss |
| 86127636 | No Purchase | 86127700 | No Loss | 86127759 | No Loss | 86127835 | No Loss |
| 86127637 | No Purchase | 86127702 | No Loss | 86127761 | No Loss | 86127836 | No Loss |
| 86127638 | No Purchase | 86127703 | No Loss | 86127762 | No Loss | 86127838 | No Purchase |
| 86127639 | No Loss | 86127704 | No Purchase | 86127764 | No Purchase | 86127839 | No Loss |
| 86127642 | No Purchase | 86127706 | No Loss | 86127766 | No Purchase | 86127840 | No Loss |
| 86127643 | No Purchase | 86127707 | No Loss | 86127767 | No Loss | 86127846 | No Loss |
| 86127644 | No Loss | 86127708 | No Loss | 86127768 | No Loss | 86127849 | No Loss |
| 86127646 | No Loss | 86127709 | No Purchase | 86127770 | No Purchase | 86127853 | No Purchase |
| 86127647 | No Loss | 86127710 | No Loss | 86127774 | No Loss | 86127854 | No Purchase |
| 86127650 | No Loss | 86127711 | No Loss | 86127775 | No Purchase | 86127855 | No Loss |
| 86127651 | No Loss | 86127712 | No Loss | 86127778 | No Loss | 86127856 | No Loss |
| 86127652 | No Loss | 86127715 | No Loss | 86127779 | No Purchase | 86127857 | No Loss |
| 86127653 | No Loss | 86127716 | No Loss | 86127781 | No Loss | 86127859 | No Purchase |
| 86127654 | No Loss | 86127717 | No Purchase | 86127784 | No Loss | 86127860 | No Purchase |
| 86127655 | No Purchase | 86127719 | No Loss | 86127785 | No Loss | 86127861 | No Loss |
| 86127656 | No Loss | 86127721 | No Purchase | 86127786 | No Purchase | 86127863 | No Purchase |
| 86127657 | No Loss | 86127722 | No Loss | 86127787 | No Loss | 86127864 | No Purchase |
| 86127658 | No Purchase | 86127723 | No Loss | 86127788 | No Loss | 86127870 | No Loss |
| 86127659 | No Loss | 86127725 | No Loss | 86127789 | No Loss | 86127871 | No Loss |
| 86127660 | No Loss | 86127726 | No Loss | 86127790 | No Loss | 86127872 | No Loss |
| 86127661 | No Purchase | 86127727 | No Loss | 86127792 | No Purchase | 86127874 | No Purchase |
| 86127663 | No Loss | 86127728 | No Loss | 86127793 | No Loss | 86127876 | No Loss |
| 86127664 | No Loss | 86127729 | No Loss | 86127797 | No Loss | 86127877 | No Loss |
| 86127666 | No Purchase | 86127730 | No Purchase | 86127798 | No Purchase | 86127880 | No Loss |
| 86127667 | No Loss | 86127732 | No Purchase | 86127800 | No Loss | 86127881 | No Purchase |
| 86127668 | No Loss | 86127733 | No Purchase | 86127801 | No Purchase | 86127883 | No Loss |
| 86127669 | No Purchase | 86127734 | No Loss | 86127802 | No Loss | 86127884 | No Purchase |
| 86127670 | No Purchase | 86127735 | No Loss | 86127803 | No Purchase | 86127886 | No Loss |
| 86127671 | No Loss | 86127736 | No Purchase | 86127808 | No Purchase | 86127887 | No Loss |
| 86127672 | No Purchase | 86127737 | No Loss | 86127809 | No Loss | 86127888 | No Loss |
| 86127675 | No Purchase | 86127738 | No Loss | 86127811 | No Purchase | 86127889 | No Purchase |
| 86127676 | No Loss | 86127739 | No Purchase | 86127812 | No Loss | 86127891 | No Purchase |
| 86127680 | No Purchase | 86127740 | No Loss | 86127813 | No Purchase | 86127892 | No Loss |
| 86127681 | No Purchase | 86127741 | No Loss | 86127815 | No Loss | 86127893 | No Loss |
| 86127682 | No Loss | 86127742 | No Loss | 86127816 | No Loss | 86127895 | No Loss |
| 86127683 | No Purchase | 86127745 | No Purchase | 86127819 | No Loss | 86127896 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86127897 | No Loss | 86127970 | No Loss | 86128044 | No Loss | 86128117 | No Loss |
| 86127899 | No Purchase | 86127971 | No Purchase | 86128046 | No Purchase | 86128118 | No Loss |
| 86127900 | No Loss | 86127972 | No Loss | 86128047 | No Purchase | 86128122 | No Loss |
| 86127901 | No Loss | 86127973 | No Purchase | 86128049 | No Loss | 86128123 | No Purchase |
| 86127902 | No Purchase | 86127974 | No Loss | 86128050 | No Purchase | 86128124 | No Purchase |
| 86127903 | No Loss | 86127975 | No Purchase | 86128052 | No Purchase | 86128126 | No Loss |
| 86127904 | No Purchase | 86127976 | No Purchase | 86128053 | No Purchase | 86128127 | No Loss |
| 86127905 | No Purchase | 86127978 | No Loss | 86128054 | No Purchase | 86128128 | No Loss |
| 86127906 | No Loss | 86127979 | No Loss | 86128060 | No Purchase | 86128129 | No Purchase |
| 86127908 | No Loss | 86127980 | No Purchase | 86128061 | No Loss | 86128131 | No Loss |
| 86127909 | No Purchase | 86127982 | No Loss | 86128062 | No Purchase | 86128132 | No Purchase |
| 86127910 | No Loss | 86127983 | No Loss | 86128063 | No Loss | 86128133 | No Loss |
| 86127912 | No Loss | 86127984 | No Loss | 86128064 | No Loss | 86128134 | No Loss |
| 86127913 | No Loss | 86127985 | No Loss | 86128065 | No Loss | 86128135 | No Purchase |
| 86127914 | No Loss | 86127986 | No Purchase | 86128066 | No Purchase | 86128136 | No Loss |
| 86127915 | No Loss | 86127987 | No Loss | 86128067 | No Loss | 86128138 | No Purchase |
| 86127916 | No Purchase | 86127988 | No Loss | 86128068 | No Purchase | 86128141 | No Purchase |
| 86127917 | No Loss | 86127991 | No Purchase | 86128070 | No Purchase | 86128145 | No Purchase |
| 86127920 | No Loss | 86127992 | No Purchase | 86128071 | No Loss | 86128146 | No Loss |
| 86127921 | No Loss | 86127997 | No Purchase | 86128072 | No Loss | 86128147 | No Loss |
| 86127922 | No Loss | 86128000 | No Loss | 86128073 | No Loss | 86128148 | No Loss |
| 86127923 | No Purchase | 86128002 | No Purchase | 86128074 | No Purchase | 86128149 | No Loss |
| 86127924 | No Loss | 86128003 | No Loss | 86128076 | No Purchase | 86128150 | No Loss |
| 86127926 | No Loss | 86128004 | No Loss | 86128077 | No Purchase | 86128151 | No Purchase |
| 86127927 | No Loss | 86128005 | No Loss | 86128078 | No Loss | 86128152 | No Loss |
| 86127930 | No Loss | 86128010 | No Purchase | 86128079 | No Loss | 86128153 | No Loss |
| 86127932 | No Purchase | 86128011 | No Loss | 86128080 | No Purchase | 86128156 | No Purchase |
| 86127933 | Duplicate Claim | 86128012 | No Purchase | 86128084 | No Loss | 86128157 | No Loss |
| 86127934 | No Loss | 86128013 | No Loss | 86128085 | No Purchase | 86128160 | No Purchase |
| 86127936 | No Loss | 86128015 | No Loss | 86128087 | No Loss | 86128161 | No Loss |
| 86127938 | No Loss | 86128020 | No Loss | 86128089 | No Purchase | 86128163 | No Purchase |
| 86127939 | No Loss | 86128023 | No Purchase | 86128090 | No Purchase | 86128164 | No Loss |
| 86127940 | No Loss | 86128025 | No Purchase | 86128092 | No Purchase | 86128165 | No Purchase |
| 86127942 | No Loss | 86128026 | No Loss | 86128093 | No Purchase | 86128166 | No Loss |
| 86127943 | No Loss | 86128028 | No Loss | 86128094 | No Loss | 86128167 | No Loss |
| 86127946 | No Loss | 86128029 | No Purchase | 86128095 | No Loss | 86128168 | No Loss |
| 86127948 | No Purchase | 86128030 | No Purchase | 86128096 | No Loss | 86128170 | No Purchase |
| 86127950 | No Loss | 86128031 | No Purchase | 86128097 | No Loss | 86128171 | No Purchase |
| 86127953 | No Loss | 86128032 | No Loss | 86128098 | No Loss | 86128173 | No Loss |
| 86127955 | No Purchase | 86128034 | No Loss | 86128101 | No Loss | 86128174 | No Loss |
| 86127957 | No Loss | 86128035 | No Purchase | 86128106 | No Purchase | 86128175 | No Loss |
| 86127960 | No Loss | 86128038 | No Purchase | 86128108 | No Purchase | 86128176 | No Loss |
| 86127961 | No Loss | 86128039 | No Loss | 86128109 | No Loss | 86128177 | No Loss |
| 86127963 | No Loss | 86128040 | No Purchase | 86128112 | No Purchase | 86128178 | No Loss |
| 86127965 | No Loss | 86128041 | No Purchase | 86128113 | No Purchase | 86128180 | No Loss |
| 86127969 | No Purchase | 86128042 | No Loss | 86128115 | No Purchase | 86128181 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86128182 | No Purchase | 86128239 | No Loss | 86128288 | No Loss | 86128365 | No Loss |
| 86128185 | No Loss | 86128240 | No Loss | 86128289 | No Loss | 86128367 | No Purchase |
| 86128186 | No Loss | 86128241 | No Loss | 86128291 | No Loss | 86128368 | No Purchase |
| 86128187 | No Purchase | 86128242 | No Loss | 86128292 | No Loss | 86128369 | No Purchase |
| 86128188 | No Purchase | 86128243 | No Loss | 86128293 | No Loss | 86128370 | No Purchase |
| 86128190 | No Purchase | 86128244 | No Loss | 86128294 | No Purchase | 86128372 | No Purchase |
| 86128191 | No Purchase | 86128245 | No Loss | 86128295 | No Loss | 86128374 | No Loss |
| 86128193 | No Loss | 86128246 | No Loss | 86128296 | No Loss | 86128376 | No Purchase |
| 86128194 | No Loss | 86128247 | No Purchase | 86128301 | No Purchase | 86128378 | No Loss |
| 86128195 | No Purchase | 86128248 | No Loss | 86128302 | No Loss | 86128380 | No Loss |
| 86128197 | No Loss | 86128249 | No Loss | 86128303 | No Loss | 86128381 | No Purchase |
| 86128198 | No Loss | 86128250 | No Loss | 86128306 | No Purchase | 86128385 | No Loss |
| 86128199 | No Loss | 86128251 | No Loss | 86128307 | No Loss | 86128390 | No Loss |
| 86128200 | No Loss | 86128252 | No Loss | 86128308 | No Loss | 86128391 | No Loss |
| 86128201 | No Purchase | 86128253 | No Loss | 86128309 | No Loss | 86128392 | No Purchase |
| 86128202 | No Loss | 86128254 | No Loss | 86128310 | No Purchase | 86128394 | No Purchase |
| 86128203 | No Purchase | 86128255 | No Loss | 86128312 | No Loss | 86128395 | No Purchase |
| 86128205 | No Loss | 86128256 | No Loss | 86128313 | No Loss | 86128396 | No Loss |
| 86128206 | No Loss | 86128257 | No Purchase | 86128315 | No Loss | 86128397 | No Purchase |
| 86128207 | No Loss | 86128258 | No Loss | 86128317 | No Loss | 86128398 | No Loss |
| 86128208 | No Loss | 86128259 | No Loss | 86128319 | No Loss | 86128400 | No Loss |
| 86128209 | No Loss | 86128260 | No Loss | 86128320 | No Purchase | 86128402 | No Loss |
| 86128210 | No Loss | 86128261 | No Loss | 86128321 | No Loss | 86128403 | No Loss |
| 86128211 | No Purchase | 86128262 | No Loss | 86128322 | No Loss | 86128404 | No Purchase |
| 86128212 | No Loss | 86128263 | No Loss | 86128323 | No Purchase | 86128405 | No Loss |
| 86128213 | No Loss | 86128264 | No Loss | 86128326 | No Loss | 86128406 | No Purchase |
| 86128214 | No Purchase | 86128265 | No Loss | 86128328 | No Loss | 86128407 | No Loss |
| 86128215 | No Loss | 86128266 | No Loss | 86128331 | No Purchase | 86128409 | No Loss |
| 86128216 | No Loss | 86128267 | No Loss | 86128332 | No Purchase | 86128412 | No Loss |
| 86128217 | No Purchase | 86128268 | No Loss | 86128334 | No Loss | 86128414 | No Loss |
| 86128218 | No Loss | 86128269 | No Loss | 86128336 | No Loss | 86128415 | No Loss |
| 86128220 | No Loss | 86128270 | No Loss | 86128338 | No Loss | 86128416 | No Purchase |
| 86128221 | No Purchase | 86128272 | No Loss | 86128342 | No Purchase | 86128417 | No Purchase |
| 86128222 | No Loss | 86128273 | No Loss | 86128345 | No Loss | 86128418 | No Purchase |
| 86128224 | No Loss | 86128274 | No Loss | 86128346 | No Purchase | 86128421 | No Loss |
| 86128225 | No Loss | 86128275 | No Loss | 86128348 | No Loss | 86128422 | No Loss |
| 86128226 | No Loss | 86128276 | No Loss | 86128349 | No Loss | 86128424 | No Purchase |
| 86128227 | No Loss | 86128277 | No Loss | 86128354 | No Loss | 86128425 | No Loss |
| 86128229 | No Purchase | 86128278 | No Loss | 86128355 | No Loss | 86128428 | No Purchase |
| 86128231 | No Loss | 86128279 | No Loss | 86128356 | No Purchase | 86128431 | No Purchase |
| 86128233 | No Loss | 86128280 | No Loss | 86128357 | No Purchase | 86128433 | No Purchase |
| 86128234 | No Loss | 86128281 | No Loss | 86128360 | No Loss | 86128434 | No Loss |
| 86128235 | No Loss | 86128282 | No Loss | 86128361 | No Purchase | 86128435 | No Purchase |
| 86128236 | No Loss | 86128283 | No Loss | 86128362 | No Purchase | 86128436 | No Loss |
| 86128237 | No Purchase | 86128284 | No Loss | 86128363 | No Purchase | 86128437 | No Loss |
| 86128238 | No Loss | 86128287 | No Loss | 86128364 | No Loss | 86128438 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86128439 | No Loss | 86128521 | No Purchase | 86128593 | No Loss | 86128676 | No Purchase |
| 86128440 | No Loss | 86128522 | No Loss | 86128595 | No Loss | 86128677 | No Purchase |
| 86128441 | No Loss | 86128524 | No Loss | 86128597 | No Purchase | 86128681 | No Purchase |
| 86128442 | No Loss | 86128525 | No Loss | 86128599 | No Purchase | 86128682 | No Loss |
| 86128445 | No Purchase | 86128526 | No Purchase | 86128601 | No Loss | 86128683 | No Loss |
| 86128448 | No Loss | 86128529 | No Purchase | 86128602 | No Loss | 86128686 | No Purchase |
| 86128450 | No Purchase | 86128530 | No Purchase | 86128603 | No Loss | 86128689 | No Purchase |
| 86128451 | No Purchase | 86128532 | No Loss | 86128604 | No Purchase | 86128693 | No Loss |
| 86128452 | No Purchase | 86128533 | No Loss | 86128605 | No Purchase | 86128697 | No Purchase |
| 86128453 | No Loss | 86128534 | No Purchase | 86128606 | No Purchase | 86128698 | No Loss |
| 86128454 | No Loss | 86128535 | No Purchase | 86128607 | No Purchase | 86128700 | No Loss |
| 86128457 | No Purchase | 86128536 | No Purchase | 86128608 | No Purchase | 86128701 | No Loss |
| 86128459 | No Loss | 86128537 | No Purchase | 86128610 | No Purchase | 86128703 | No Purchase |
| 86128462 | No Purchase | 86128538 | No Purchase | 86128612 | No Purchase | 86128704 | No Loss |
| 86128463 | No Loss | 86128540 | No Loss | 86128613 | No Purchase | 86128705 | No Loss |
| 86128464 | No Loss | 86128543 | No Loss | 86128614 | No Purchase | 86128707 | No Loss |
| 86128465 | No Purchase | 86128546 | No Loss | 86128615 | No Loss | 86128709 | No Purchase |
| 86128468 | No Loss | 86128548 | No Loss | 86128616 | No Purchase | 86128710 | No Purchase |
| 86128470 | No Purchase | 86128550 | No Purchase | 86128617 | No Loss | 86128711 | No Purchase |
| 86128471 | No Loss | 86128554 | No Purchase | 86128620 | No Loss | 86128712 | No Purchase |
| 86128474 | No Loss | 86128555 | No Purchase | 86128621 | No Purchase | 86128713 | No Purchase |
| 86128476 | No Purchase | 86128556 | No Loss | 86128622 | No Purchase | 86128715 | No Loss |
| 86128477 | No Purchase | 86128557 | No Loss | 86128629 | No Purchase | 86128716 | No Purchase |
| 86128478 | No Purchase | 86128560 | No Loss | 86128630 | No Loss | 86128719 | No Loss |
| 86128479 | No Loss | 86128561 | No Purchase | 86128631 | No Loss | 86128720 | No Loss |
| 86128480 | No Loss | 86128562 | No Purchase | 86128633 | No Purchase | 86128721 | No Loss |
| 86128481 | No Loss | 86128563 | No Loss | 86128636 | No Loss | 86128722 | No Loss |
| 86128485 | No Loss | 86128564 | No Loss | 86128638 | No Loss | 86128724 | No Purchase |
| 86128486 | No Purchase | 86128565 | No Loss | 86128639 | No Purchase | 86128725 | No Purchase |
| 86128488 | No Purchase | 86128567 | No Loss | 86128640 | No Purchase | 86128726 | No Loss |
| 86128497 | No Loss | 86128568 | No Loss | 86128641 | No Purchase | 86128727 | No Loss |
| 86128498 | No Loss | 86128570 | No Loss | 86128642 | No Purchase | 86128729 | No Purchase |
| 86128499 | No Loss | 86128571 | No Purchase | 86128646 | No Loss | 86128730 | No Loss |
| 86128500 | No Purchase | 86128573 | No Loss | 86128647 | No Loss | 86128731 | No Loss |
| 86128501 | No Loss | 86128575 | No Loss | 86128650 | No Loss | 86128732 | No Purchase |
| 86128502 | No Purchase | 86128576 | No Purchase | 86128651 | No Purchase | 86128734 | No Loss |
| 86128503 | No Loss | 86128577 | No Loss | 86128652 | No Purchase | 86128736 | No Purchase |
| 86128504 | No Loss | 86128579 | No Loss | 86128655 | No Purchase | 86128738 | No Loss |
| 86128505 | No Loss | 86128580 | No Purchase | 86128658 | No Purchase | 86128740 | No Purchase |
| 86128506 | No Loss | 86128582 | No Loss | 86128661 | No Loss | 86128741 | No Loss |
| 86128508 | No Purchase | 86128584 | No Purchase | 86128663 | No Loss | 86128742 | No Loss |
| 86128509 | No Loss | 86128585 | No Loss | 86128665 | No Purchase | 86128744 | No Loss |
| 86128514 | No Loss | 86128587 | No Loss | 86128667 | No Purchase | 86128745 | No Loss |
| 86128515 | No Loss | 86128588 | No Loss | 86128671 | No Loss | 86128747 | No Loss |
| 86128516 | No Purchase | 86128589 | No Purchase | 86128673 | No Loss | 86128748 | No Loss |
| 86128518 | No Purchase | 86128591 | No Purchase | 86128675 | No Loss | 86128749 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86128752 | No Purchase | 86128819 | No Loss | 86128892 | No Purchase | 86128962 | No Purchase |
| 86128754 | No Loss | 86128821 | No Purchase | 86128894 | No Purchase | 86128964 | No Purchase |
| 86128755 | No Loss | 86128825 | No Loss | 86128895 | No Loss | 86128965 | No Loss |
| 86128756 | No Purchase | 86128826 | No Purchase | 86128896 | No Loss | 86128966 | No Loss |
| 86128757 | No Loss | 86128827 | No Loss | 86128898 | No Purchase | 86128969 | No Loss |
| 86128759 | No Purchase | 86128829 | No Loss | 86128899 | No Purchase | 86128971 | No Purchase |
| 86128761 | No Purchase | 86128830 | No Loss | 86128900 | No Purchase | 86128973 | No Loss |
| 86128762 | No Loss | 86128831 | No Purchase | 86128901 | No Loss | 86128976 | No Purchase |
| 86128763 | No Purchase | 86128832 | No Loss | 86128902 | No Loss | 86128980 | No Loss |
| 86128765 | No Loss | 86128833 | No Loss | 86128903 | No Loss | 86128983 | No Purchase |
| 86128767 | No Loss | 86128834 | No Loss | 86128904 | No Loss | 86128984 | No Loss |
| 86128769 | No Loss | 86128836 | No Loss | 86128906 | No Loss | 86128986 | No Loss |
| 86128770 | No Purchase | 86128838 | No Loss | 86128907 | No Loss | 86128987 | No Purchase |
| 86128772 | No Loss | 86128839 | No Purchase | 86128908 | No Purchase | 86128990 | No Loss |
| 86128775 | No Loss | 86128840 | No Purchase | 86128909 | No Loss | 86128992 | No Loss |
| 86128776 | No Loss | 86128841 | No Purchase | 86128914 | No Purchase | 86128995 | No Loss |
| 86128777 | No Loss | 86128843 | No Loss | 86128915 | No Purchase | 86128997 | No Purchase |
| 86128778 | No Loss | 86128845 | No Loss | 86128916 | No Loss | 86128998 | No Loss |
| 86128781 | No Purchase | 86128846 | No Loss | 86128917 | No Loss | 86129000 | No Loss |
| 86128782 | No Loss | 86128847 | No Loss | 86128918 | No Loss | 86129002 | No Purchase |
| 86128783 | No Purchase | 86128850 | No Loss | 86128919 | No Loss | 86129003 | No Loss |
| 86128784 | No Loss | 86128851 | No Purchase | 86128920 | No Loss | 86129004 | No Purchase |
| 86128785 | No Loss | 86128853 | No Loss | 86128923 | No Loss | 86129005 | No Purchase |
| 86128786 | No Loss | 86128856 | No Loss | 86128924 | No Loss | 86129007 | No Loss |
| 86128787 | No Loss | 86128858 | No Loss | 86128925 | No Purchase | 86129008 | No Purchase |
| 86128791 | No Purchase | 86128859 | No Purchase | 86128927 | No Loss | 86129009 | No Purchase |
| 86128792 | No Purchase | 86128860 | No Loss | 86128928 | No Loss | 86129012 | No Loss |
| 86128793 | No Purchase | 86128861 | No Purchase | 86128930 | No Purchase | 86129014 | No Loss |
| 86128795 | No Loss | 86128862 | No Purchase | 86128934 | No Loss | 86129015 | No Purchase |
| 86128796 | No Loss | 86128864 | No Loss | 86128936 | No Loss | 86129016 | No Purchase |
| 86128797 | No Loss | 86128866 | No Loss | 86128937 | No Loss | 86129018 | No Loss |
| 86128798 | No Purchase | 86128867 | No Loss | 86128938 | No Purchase | 86129020 | No Purchase |
| 86128799 | No Purchase | 86128868 | No Purchase | 86128939 | No Loss | 86129021 | No Purchase |
| 86128800 | No Loss | 86128869 | No Loss | 86128941 | No Purchase | 86129023 | No Loss |
| 86128801 | No Purchase | 86128870 | No Purchase | 86128942 | No Loss | 86129024 | No Loss |
| 86128802 | No Loss | 86128872 | No Loss | 86128943 | No Loss | 86129025 | No Loss |
| 86128803 | No Loss | 86128873 | No Loss | 86128944 | No Loss | 86129026 | No Purchase |
| 86128805 | No Loss | 86128874 | No Purchase | 86128948 | No Purchase | 86129027 | No Loss |
| 86128807 | No Purchase | 86128876 | No Purchase | 86128951 | No Loss | 86129028 | No Loss |
| 86128808 | No Purchase | 86128877 | No Loss | 86128953 | No Purchase | 86129030 | No Purchase |
| 86128812 | No Purchase | 86128878 | No Loss | 86128954 | No Purchase | 86129031 | No Loss |
| 86128814 | No Purchase | 86128884 | No Loss | 86128955 | No Loss | 86129033 | No Loss |
| 86128815 | No Purchase | 86128888 | No Purchase | 86128957 | No Purchase | 86129035 | No Loss |
| 86128816 | No Loss | 86128889 | No Purchase | 86128958 | No Purchase | 86129038 | No Loss |
| 86128817 | No Loss | 86128890 | No Purchase | 86128959 | No Loss | 86129039 | No Purchase |
| 86128818 | No Loss | 86128891 | No Loss | 86128961 | No Loss | 86129041 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86129042 | No Loss | 86129116 | No Loss | 86129189 | No Loss | 86129256 | No Purchase |
| 86129049 | No Loss | 86129117 | No Purchase | 86129190 | No Loss | 86129258 | No Loss |
| 86129053 | No Purchase | 86129118 | No Loss | 86129193 | No Loss | 86129260 | No Loss |
| 86129054 | No Loss | 86129121 | No Loss | 86129195 | No Loss | 86129261 | No Loss |
| 86129057 | No Purchase | 86129122 | No Loss | 86129196 | No Purchase | 86129262 | No Loss |
| 86129059 | No Purchase | 86129123 | No Purchase | 86129197 | No Loss | 86129265 | No Loss |
| 86129062 | No Loss | 86129124 | No Loss | 86129198 | No Loss | 86129267 | No Purchase |
| 86129063 | No Purchase | 86129127 | No Purchase | 86129200 | No Loss | 86129268 | No Purchase |
| 86129065 | No Loss | 86129128 | No Loss | 86129202 | No Loss | 86129269 | No Loss |
| 86129066 | No Purchase | 86129129 | No Loss | 86129203 | No Loss | 86129270 | No Purchase |
| 86129068 | No Purchase | 86129130 | No Loss | 86129204 | No Loss | 86129272 | No Loss |
| 86129069 | No Loss | 86129131 | No Purchase | 86129205 | No Purchase | 86129273 | No Loss |
| 86129071 | No Loss | 86129133 | No Loss | 86129206 | No Loss | 86129276 | No Loss |
| 86129072 | No Purchase | 86129134 | No Loss | 86129207 | No Loss | 86129277 | No Purchase |
| 86129073 | No Purchase | 86129135 | No Purchase | 86129208 | No Loss | 86129279 | No Purchase |
| 86129076 | No Loss | 86129136 | No Loss | 86129210 | No Purchase | 86129281 | No Loss |
| 86129077 | No Purchase | 86129137 | No Loss | 86129211 | No Purchase | 86129282 | No Loss |
| 86129078 | No Loss | 86129139 | No Loss | 86129213 | No Loss | 86129283 | No Loss |
| 86129079 | No Loss | 86129141 | No Loss | 86129214 | No Purchase | 86129284 | No Purchase |
| 86129082 | No Loss | 86129142 | No Loss | 86129215 | No Loss | 86129285 | No Loss |
| 86129083 | No Loss | 86129145 | No Loss | 86129216 | No Purchase | 86129286 | No Loss |
| 86129084 | No Loss | 86129147 | No Loss | 86129218 | No Loss | 86129287 | No Purchase |
| 86129085 | No Loss | 86129148 | No Purchase | 86129220 | No Purchase | 86129288 | No Loss |
| 86129086 | No Loss | 86129149 | No Loss | 86129221 | No Purchase | 86129290 | No Loss |
| 86129087 | No Loss | 86129155 | No Loss | 86129222 | No Loss | 86129291 | No Loss |
| 86129089 | No Purchase | 86129159 | No Purchase | 86129223 | No Loss | 86129293 | No Purchase |
| 86129090 | No Loss | 86129163 | No Loss | 86129224 | No Loss | 86129295 | No Loss |
| 86129092 | No Purchase | 86129164 | No Purchase | 86129226 | No Loss | 86129297 | No Loss |
| 86129093 | No Loss | 86129167 | No Loss | 86129228 | No Purchase | 86129299 | No Loss |
| 86129094 | No Purchase | 86129168 | No Loss | 86129229 | No Loss | 86129301 | No Loss |
| 86129095 | No Loss | 86129169 | No Purchase | 86129230 | No Purchase | 86129302 | No Purchase |
| 86129096 | No Loss | 86129173 | No Loss | 86129232 | No Loss | 86129304 | No Loss |
| 86129097 | No Loss | 86129174 | No Purchase | 86129233 | No Purchase | 86129305 | No Purchase |
| 86129098 | No Purchase | 86129175 | No Purchase | 86129234 | No Purchase | 86129309 | No Loss |
| 86129099 | No Purchase | 86129176 | No Loss | 86129236 | No Loss | 86129310 | No Loss |
| 86129100 | No Loss | 86129177 | No Loss | 86129237 | No Purchase | 86129311 | No Loss |
| 86129103 | No Loss | 86129178 | No Loss | 86129239 | No Purchase | 86129316 | No Purchase |
| 86129106 | No Loss | 86129179 | No Purchase | 86129241 | No Loss | 86129318 | No Loss |
| 86129107 | No Loss | 86129180 | No Loss | 86129243 | No Loss | 86129321 | No Purchase |
| 86129108 | No Purchase | 86129181 | No Purchase | 86129245 | No Purchase | 86129323 | No Loss |
| 86129109 | No Purchase | 86129182 | No Purchase | 86129248 | No Purchase | 86129324 | No Loss |
| 86129110 | No Loss | 86129183 | No Purchase | 86129249 | No Loss | 86129326 | No Purchase |
| 86129111 | No Purchase | 86129184 | No Purchase | 86129250 | No Loss | 86129327 | No Loss |
| 86129112 | No Loss | 86129185 | No Purchase | 86129252 | No Loss | 86129330 | No Loss |
| 86129114 | No Purchase | 86129186 | No Loss | 86129253 | No Purchase | 86129332 | No Purchase |
| 86129115 | No Purchase | 86129187 | No Purchase | 86129255 | No Purchase | 86129333 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86129334 | No Loss | 86129403 | No Purchase | 86129487 | No Purchase | 86129561 | No Purchase |
| 86129335 | No Loss | 86129407 | No Purchase | 86129488 | No Purchase | 86129562 | No Purchase |
| 86129339 | No Loss | 86129409 | No Purchase | 86129489 | No Purchase | 86129564 | No Loss |
| 86129340 | No Loss | 86129411 | No Purchase | 86129491 | No Loss | 86129565 | No Loss |
| 86129341 | No Purchase | 86129412 | No Loss | 86129492 | No Loss | 86129566 | No Purchase |
| 86129342 | No Loss | 86129414 | No Loss | 86129494 | No Loss | 86129567 | No Purchase |
| 86129343 | No Loss | 86129415 | No Loss | 86129495 | No Loss | 86129569 | No Purchase |
| 86129344 | No Loss | 86129416 | No Purchase | 86129497 | No Loss | 86129570 | No Loss |
| 86129345 | No Loss | 86129418 | No Purchase | 86129498 | No Loss | 86129572 | No Loss |
| 86129346 | No Loss | 86129419 | No Loss | 86129499 | No Loss | 86129573 | No Purchase |
| 86129348 | No Loss | 86129420 | No Loss | 86129500 | No Loss | 86129574 | No Loss |
| 86129350 | No Loss | 86129423 | No Loss | 86129501 | No Loss | 86129576 | No Loss |
| 86129351 | No Purchase | 86129424 | No Loss | 86129502 | No Loss | 86129577 | No Loss |
| 86129352 | No Loss | 86129427 | No Purchase | 86129503 | No Loss | 86129578 | No Loss |
| 86129354 | No Purchase | 86129428 | No Purchase | 86129504 | No Loss | 86129579 | No Purchase |
| 86129355 | No Purchase | 86129429 | No Loss | 86129506 | No Loss | 86129580 | No Loss |
| 86129356 | No Purchase | 86129431 | No Loss | 86129507 | No Loss | 86129583 | No Purchase |
| 86129357 | No Loss | 86129432 | No Loss | 86129508 | No Loss | 86129585 | No Purchase |
| 86129358 | No Loss | 86129433 | No Loss | 86129511 | No Loss | 86129586 | No Purchase |
| 86129359 | No Loss | 86129434 | No Purchase | 86129512 | No Loss | 86129587 | No Loss |
| 86129360 | No Loss | 86129436 | No Purchase | 86129513 | No Purchase | 86129588 | No Purchase |
| 86129362 | No Loss | 86129437 | No Purchase | 86129514 | No Loss | 86129589 | No Loss |
| 86129363 | No Purchase | 86129438 | No Purchase | 86129517 | No Purchase | 86129590 | No Loss |
| 86129364 | No Loss | 86129441 | No Loss | 86129520 | No Loss | 86129592 | No Loss |
| 86129365 | No Loss | 86129442 | No Purchase | 86129521 | No Purchase | 86129593 | No Purchase |
| 86129366 | No Loss | 86129443 | No Purchase | 86129523 | No Loss | 86129594 | No Purchase |
| 86129367 | No Purchase | 86129445 | No Loss | 86129529 | No Loss | 86129595 | No Loss |
| 86129368 | No Purchase | 86129446 | No Loss | 86129530 | No Loss | 86129596 | No Loss |
| 86129369 | No Loss | 86129447 | No Loss | 86129532 | No Loss | 86129597 | No Purchase |
| 86129370 | No Purchase | 86129448 | No Purchase | 86129533 | No Purchase | 86129598 | No Purchase |
| 86129371 | No Purchase | 86129449 | No Purchase | 86129534 | No Loss | 86129599 | No Loss |
| 86129373 | No Purchase | 86129453 | No Loss | 86129535 | No Loss | 86129600 | No Purchase |
| 86129374 | No Purchase | 86129457 | No Loss | 86129540 | No Loss | 86129602 | No Loss |
| 86129375 | No Purchase | 86129460 | No Purchase | 86129541 | No Purchase | 86129603 | No Purchase |
| 86129376 | No Loss | 86129463 | No Purchase | 86129542 | No Purchase | 86129606 | No Loss |
| 86129378 | No Purchase | 86129465 | No Purchase | 86129543 | No Loss | 86129607 | No Purchase |
| 86129379 | No Purchase | 86129466 | No Loss | 86129544 | No Purchase | 86129609 | No Loss |
| 86129381 | No Purchase | 86129468 | No Loss | 86129545 | No Loss | 86129610 | No Purchase |
| 86129382 | No Loss | 86129470 | No Loss | 86129546 | No Loss | 86129611 | No Loss |
| 86129384 | No Loss | 86129472 | No Loss | 86129547 | No Purchase | 86129612 | No Purchase |
| 86129386 | No Loss | 86129478 | No Loss | 86129548 | No Purchase | 86129616 | No Purchase |
| 86129387 | No Loss | 86129481 | No Purchase | 86129549 | No Purchase | 86129618 | No Loss |
| 86129390 | No Purchase | 86129483 | No Loss | 86129550 | No Purchase | 86129620 | No Loss |
| 86129394 | No Purchase | 86129484 | No Purchase | 86129553 | No Loss | 86129621 | No Purchase |
| 86129397 | No Loss | 86129485 | No Loss | 86129559 | No Loss | 86129622 | No Loss |
| 86129400 | No Loss | 86129486 | No Loss | 86129560 | No Purchase | 86129623 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86129625 | No Purchase | 86129708 | No Loss | 86129793 | No Purchase | 86129858 | No Loss |
| 86129626 | No Loss | 86129709 | No Purchase | 86129794 | No Loss | 86129859 | No Loss |
| 86129627 | No Loss | 86129710 | No Loss | 86129795 | No Loss | 86129861 | No Purchase |
| 86129628 | No Purchase | 86129712 | No Loss | 86129796 | No Loss | 86129862 | No Loss |
| 86129629 | No Loss | 86129713 | No Loss | 86129797 | No Loss | 86129863 | No Purchase |
| 86129630 | No Loss | 86129714 | No Loss | 86129798 | No Purchase | 86129864 | No Purchase |
| 86129631 | No Loss | 86129717 | No Loss | 86129799 | No Purchase | 86129865 | No Loss |
| 86129635 | No Purchase | 86129719 | No Loss | 86129800 | No Loss | 86129866 | No Purchase |
| 86129636 | No Purchase | 86129720 | No Loss | 86129802 | No Loss | 86129867 | No Loss |
| 86129637 | No Loss | 86129721 | No Purchase | 86129805 | No Purchase | 86129868 | No Loss |
| 86129639 | No Purchase | 86129723 | No Loss | 86129808 | No Purchase | 86129869 | No Purchase |
| 86129641 | No Loss | 86129725 | No Loss | 86129809 | No Purchase | 86129870 | No Purchase |
| 86129645 | No Loss | 86129728 | No Loss | 86129811 | No Loss | 86129872 | No Loss |
| 86129646 | No Purchase | 86129729 | No Loss | 86129812 | No Purchase | 86129873 | No Loss |
| 86129647 | No Loss | 86129733 | No Loss | 86129813 | No Loss | 86129874 | No Purchase |
| 86129649 | No Purchase | 86129734 | No Purchase | 86129814 | No Loss | 86129875 | No Purchase |
| 86129650 | No Loss | 86129736 | No Loss | 86129816 | No Loss | 86129876 | No Purchase |
| 86129653 | No Purchase | 86129737 | No Loss | 86129818 | No Loss | 86129877 | No Loss |
| 86129654 | No Loss | 86129739 | No Purchase | 86129821 | No Loss | 86129880 | No Loss |
| 86129656 | No Loss | 86129740 | No Loss | 86129824 | No Purchase | 86129881 | No Purchase |
| 86129657 | No Purchase | 86129741 | No Purchase | 86129825 | No Loss | 86129882 | No Purchase |
| 86129658 | No Loss | 86129744 | No Loss | 86129827 | No Loss | 86129883 | No Loss |
| 86129662 | No Loss | 86129747 | No Loss | 86129828 | No Purchase | 86129886 | No Purchase |
| 86129664 | No Purchase | 86129748 | No Purchase | 86129829 | No Purchase | 86129888 | No Loss |
| 86129666 | No Loss | 86129749 | No Loss | 86129831 | No Purchase | 86129890 | No Loss |
| 86129668 | No Loss | 86129751 | No Purchase | 86129832 | No Purchase | 86129892 | No Loss |
| 86129670 | No Loss | 86129752 | No Purchase | 86129833 | No Loss | 86129893 | No Purchase |
| 86129672 | No Loss | 86129755 | No Purchase | 86129834 | No Loss | 86129894 | No Purchase |
| 86129674 | No Purchase | 86129756 | No Purchase | 86129836 | No Purchase | 86129895 | No Loss |
| 86129681 | No Loss | 86129757 | No Purchase | 86129837 | No Purchase | 86129896 | No Loss |
| 86129682 | No Purchase | 86129758 | No Loss | 86129838 | No Purchase | 86129898 | No Purchase |
| 86129685 | No Loss | 86129759 | No Purchase | 86129839 | No Purchase | 86129900 | No Loss |
| 86129687 | No Loss | 86129762 | No Purchase | 86129841 | No Purchase | 86129901 | No Loss |
| 86129688 | No Loss | 86129763 | No Loss | 86129842 | No Purchase | 86129903 | No Loss |
| 86129689 | No Loss | 86129767 | No Purchase | 86129844 | No Loss | 86129904 | No Purchase |
| 86129690 | No Purchase | 86129768 | No Loss | 86129845 | No Loss | 86129906 | No Purchase |
| 86129692 | No Purchase | 86129772 | No Loss | 86129847 | No Loss | 86129907 | No Purchase |
| 86129695 | No Purchase | 86129775 | No Purchase | 86129848 | No Purchase | 86129908 | No Loss |
| 86129696 | No Loss | 86129781 | No Loss | 86129849 | No Loss | 86129909 | No Loss |
| 86129697 | No Loss | 86129782 | No Purchase | 86129850 | No Purchase | 86129910 | No Loss |
| 86129699 | No Purchase | 86129783 | No Loss | 86129851 | No Purchase | 86129911 | No Loss |
| 86129700 | No Loss | 86129786 | No Loss | 86129852 | No Loss | 86129912 | No Purchase |
| 86129703 | No Purchase | 86129787 | No Loss | 86129853 | No Loss | 86129913 | No Loss |
| 86129704 | No Loss | 86129788 | No Loss | 86129855 | No Loss | 86129914 | No Purchase |
| 86129705 | No Loss | 86129789 | No Loss | 86129856 | No Purchase | 86129915 | No Purchase |
| 86129707 | No Loss | 86129791 | No Loss | 86129857 | No Purchase | 86129916 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86129918 | No Loss | 86129985 | No Loss | 86130050 | No Loss | 86130130 | No Loss |
| 86129920 | No Loss | 86129986 | No Purchase | 86130052 | No Purchase | 86130131 | No Loss |
| 86129921 | No Purchase | 86129987 | No Loss | 86130053 | No Loss | 86130132 | No Purchase |
| 86129923 | No Loss | 86129988 | No Purchase | 86130055 | No Loss | 86130135 | No Loss |
| 86129925 | No Loss | 86129989 | No Purchase | 86130056 | No Loss | 86130139 | No Loss |
| 86129926 | No Purchase | 86129990 | No Purchase | 86130058 | No Purchase | 86130140 | No Purchase |
| 86129927 | No Loss | 86129992 | No Loss | 86130060 | No Purchase | 86130141 | No Loss |
| 86129929 | No Purchase | 86129995 | No Loss | 86130064 | No Loss | 86130144 | No Purchase |
| 86129931 | No Loss | 86129998 | No Loss | 86130065 | No Purchase | 86130145 | No Purchase |
| 86129932 | No Purchase | 86129999 | No Purchase | 86130066 | No Purchase | 86130146 | No Loss |
| 86129934 | No Loss | 86130000 | No Purchase | 86130067 | No Purchase | 86130147 | No Purchase |
| 86129936 | No Loss | 86130002 | No Purchase | 86130068 | No Loss | 86130149 | No Purchase |
| 86129937 | No Loss | 86130003 | No Loss | 86130069 | No Purchase | 86130153 | No Loss |
| 86129938 | No Loss | 86130004 | No Purchase | 86130070 | No Purchase | 86130154 | No Loss |
| 86129939 | No Loss | 86130005 | No Purchase | 86130074 | No Purchase | 86130155 | No Purchase |
| 86129940 | No Purchase | 86130006 | No Loss | 86130075 | No Purchase | 86130156 | No Loss |
| 86129941 | No Purchase | 86130007 | No Purchase | 86130076 | No Loss | 86130157 | No Loss |
| 86129942 | No Purchase | 86130008 | No Purchase | 86130079 | No Loss | 86130159 | No Loss |
| 86129943 | No Purchase | 86130009 | No Purchase | 86130080 | No Purchase | 86130161 | No Purchase |
| 86129944 | No Purchase | 86130011 | No Loss | 86130081 | No Loss | 86130162 | No Purchase |
| 86129947 | No Purchase | 86130012 | No Purchase | 86130082 | No Purchase | 86130163 | No Loss |
| 86129949 | No Loss | 86130013 | No Loss | 86130085 | No Loss | 86130164 | No Loss |
| 86129950 | No Loss | 86130014 | No Loss | 86130087 | No Purchase | 86130165 | No Purchase |
| 86129952 | No Purchase | 86130016 | No Purchase | 86130088 | No Loss | 86130167 | No Loss |
| 86129955 | No Loss | 86130017 | No Purchase | 86130089 | No Loss | 86130172 | No Loss |
| 86129956 | No Purchase | 86130018 | No Loss | 86130090 | No Loss | 86130173 | No Loss |
| 86129957 | No Purchase | 86130020 | No Loss | 86130092 | No Loss | 86130174 | No Loss |
| 86129958 | No Loss | 86130021 | No Loss | 86130095 | No Loss | 86130176 | No Loss |
| 86129960 | No Loss | 86130022 | No Loss | 86130097 | No Loss | 86130178 | No Loss |
| 86129961 | No Purchase | 86130023 | No Purchase | 86130098 | No Loss | 86130179 | No Purchase |
| 86129963 | No Purchase | 86130024 | No Loss | 86130099 | No Purchase | 86130180 | No Loss |
| 86129964 | No Loss | 86130025 | No Loss | 86130103 | No Loss | 86130182 | No Loss |
| 86129967 | No Loss | 86130027 | No Loss | 86130104 | No Loss | 86130184 | No Purchase |
| 86129968 | No Loss | 86130029 | No Loss | 86130105 | No Loss | 86130186 | No Purchase |
| 86129970 | No Loss | 86130030 | No Loss | 86130106 | No Purchase | 86130187 | No Loss |
| 86129971 | No Purchase | 86130031 | No Loss | 86130108 | No Purchase | 86130189 | No Loss |
| 86129972 | No Loss | 86130032 | No Loss | 86130109 | No Loss | 86130192 | No Purchase |
| 86129974 | No Purchase | 86130036 | No Purchase | 86130111 | No Purchase | 86130196 | No Loss |
| 86129975 | No Loss | 86130038 | No Loss | 86130112 | No Loss | 86130198 | No Loss |
| 86129977 | No Purchase | 86130039 | No Purchase | 86130114 | No Loss | 86130200 | No Purchase |
| 86129978 | No Loss | 86130040 | No Loss | 86130115 | No Purchase | 86130201 | No Purchase |
| 86129979 | No Loss | 86130045 | No Purchase | 86130117 | No Purchase | 86130202 | No Loss |
| 86129980 | No Purchase | 86130046 | No Loss | 86130118 | No Loss | 86130203 | No Purchase |
| 86129981 | No Loss | 86130047 | No Loss | 86130119 | No Purchase | 86130204 | No Loss |
| 86129982 | No Loss | 86130048 | No Loss | 86130121 | No Purchase | 86130206 | No Purchase |
| 86129983 | No Purchase | 86130049 | No Loss | 86130122 | No Loss | 86130210 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86130213 | No Loss | 86130290 | No Loss | 86130356 | No Loss | 86130426 | No Purchase |
| 86130214 | No Purchase | 86130292 | No Loss | 86130358 | No Loss | 86130427 | No Loss |
| 86130215 | No Loss | 86130295 | No Loss | 86130359 | No Purchase | 86130428 | No Loss |
| 86130216 | No Loss | 86130296 | No Purchase | 86130360 | No Purchase | 86130432 | No Loss |
| 86130217 | No Purchase | 86130297 | No Purchase | 86130361 | No Purchase | 86130434 | No Purchase |
| 86130218 | No Loss | 86130299 | No Loss | 86130362 | No Loss | 86130435 | No Loss |
| 86130220 | No Loss | 86130300 | No Loss | 86130363 | No Loss | 86130437 | No Loss |
| 86130221 | No Loss | 86130302 | No Loss | 86130364 | No Purchase | 86130438 | No Purchase |
| 86130222 | No Purchase | 86130305 | No Loss | 86130365 | No Loss | 86130441 | No Purchase |
| 86130227 | No Purchase | 86130307 | No Purchase | 86130368 | No Loss | 86130442 | No Loss |
| 86130231 | No Loss | 86130308 | No Loss | 86130371 | No Purchase | 86130445 | No Purchase |
| 86130234 | No Purchase | 86130309 | No Loss | 86130372 | No Purchase | 86130446 | No Loss |
| 86130235 | No Loss | 86130311 | No Loss | 86130374 | No Loss | 86130447 | No Purchase |
| 86130237 | No Purchase | 86130312 | No Loss | 86130375 | No Loss | 86130448 | No Loss |
| 86130238 | No Purchase | 86130314 | No Loss | 86130376 | No Loss | 86130450 | No Loss |
| 86130239 | No Purchase | 86130315 | No Loss | 86130377 | No Loss | 86130451 | No Loss |
| 86130241 | No Loss | 86130316 | No Loss | 86130378 | No Loss | 86130452 | No Purchase |
| 86130242 | No Loss | 86130317 | No Loss | 86130381 | No Loss | 86130454 | No Purchase |
| 86130243 | No Loss | 86130319 | No Loss | 86130384 | No Loss | 86130455 | No Loss |
| 86130246 | No Loss | 86130320 | No Loss | 86130386 | No Purchase | 86130457 | No Purchase |
| 86130247 | No Loss | 86130321 | No Purchase | 86130387 | No Loss | 86130458 | No Purchase |
| 86130248 | No Loss | 86130322 | No Loss | 86130388 | No Purchase | 86130460 | No Loss |
| 86130249 | No Loss | 86130323 | No Purchase | 86130389 | No Purchase | 86130461 | No Purchase |
| 86130250 | No Loss | 86130324 | No Loss | 86130390 | No Purchase | 86130465 | No Loss |
| 86130251 | No Loss | 86130325 | No Purchase | 86130391 | No Loss | 86130466 | No Loss |
| 86130252 | No Loss | 86130326 | No Loss | 86130392 | No Loss | 86130467 | No Purchase |
| 86130253 | No Loss | 86130327 | No Loss | 86130393 | No Purchase | 86130469 | No Loss |
| 86130255 | No Loss | 86130328 | No Loss | 86130394 | No Loss | 86130470 | No Loss |
| 86130257 | No Purchase | 86130329 | No Purchase | 86130395 | No Loss | 86130472 | No Purchase |
| 86130262 | No Purchase | 86130331 | No Loss | 86130398 | No Loss | 86130476 | No Loss |
| 86130263 | No Loss | 86130332 | No Loss | 86130400 | No Loss | 86130477 | No Loss |
| 86130265 | No Loss | 86130334 | No Loss | 86130401 | No Loss | 86130478 | No Purchase |
| 86130266 | No Loss | 86130337 | No Loss | 86130404 | No Loss | 86130480 | No Purchase |
| 86130273 | No Purchase | 86130338 | No Purchase | 86130406 | No Loss | 86130482 | No Loss |
| 86130274 | No Purchase | 86130341 | No Loss | 86130407 | No Purchase | 86130483 | No Loss |
| 86130276 | No Purchase | 86130343 | No Loss | 86130409 | No Purchase | 86130484 | No Purchase |
| 86130278 | No Purchase | 86130344 | No Loss | 86130410 | No Loss | 86130486 | No Loss |
| 86130279 | No Loss | 86130345 | No Purchase | 86130411 | No Purchase | 86130487 | No Loss |
| 86130280 | No Purchase | 86130346 | No Loss | 86130412 | No Loss | 86130488 | No Loss |
| 86130281 | No Purchase | 86130347 | No Purchase | 86130416 | No Purchase | 86130491 | No Loss |
| 86130284 | No Loss | 86130348 | No Loss | 86130417 | No Loss | 86130492 | No Purchase |
| 86130285 | No Loss | 86130350 | No Purchase | 86130418 | No Loss | 86130493 | No Loss |
| 86130286 | No Purchase | 86130351 | No Purchase | 86130421 | No Loss | 86130497 | No Loss |
| 86130287 | No Purchase | 86130353 | No Purchase | 86130422 | No Loss | 86130499 | No Loss |
| 86130288 | No Purchase | 86130354 | No Purchase | 86130423 | No Purchase | 86130502 | No Purchase |
| 86130289 | No Loss | 86130355 | No Loss | 86130424 | No Loss | 86130503 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86130507 | No Purchase | 86130572 | No Loss | 86130648 | No Purchase | 86130724 | No Loss |
| 86130508 | No Loss | 86130576 | No Loss | 86130652 | No Purchase | 86130725 | No Loss |
| 86130510 | No Purchase | 86130577 | No Loss | 86130653 | No Purchase | 86130726 | No Loss |
| 86130511 | No Loss | 86130578 | No Purchase | 86130654 | No Loss | 86130727 | No Loss |
| 86130512 | No Loss | 86130580 | No Purchase | 86130656 | No Purchase | 86130728 | No Purchase |
| 86130514 | No Loss | 86130581 | No Loss | 86130657 | No Loss | 86130730 | No Loss |
| 86130516 | No Purchase | 86130582 | No Loss | 86130659 | No Purchase | 86130732 | No Purchase |
| 86130517 | No Purchase | 86130583 | No Loss | 86130661 | No Loss | 86130733 | No Loss |
| 86130518 | No Purchase | 86130586 | No Loss | 86130663 | No Loss | 86130734 | No Loss |
| 86130519 | No Purchase | 86130587 | No Loss | 86130667 | No Loss | 86130735 | No Purchase |
| 86130520 | No Loss | 86130588 | No Loss | 86130668 | No Purchase | 86130736 | No Purchase |
| 86130521 | No Loss | 86130591 | No Loss | 86130669 | No Loss | 86130738 | No Purchase |
| 86130522 | No Loss | 86130593 | No Loss | 86130670 | No Purchase | 86130742 | No Purchase |
| 86130524 | No Purchase | 86130594 | No Purchase | 86130673 | No Loss | 86130743 | No Loss |
| 86130526 | No Purchase | 86130597 | No Loss | 86130674 | No Purchase | 86130744 | No Loss |
| 86130527 | No Loss | 86130600 | No Purchase | 86130676 | No Loss | 86130746 | No Loss |
| 86130528 | No Loss | 86130601 | No Loss | 86130677 | No Purchase | 86130750 | No Purchase |
| 86130529 | No Loss | 86130602 | No Purchase | 86130678 | No Loss | 86130751 | No Purchase |
| 86130531 | No Loss | 86130603 | No Purchase | 86130679 | No Loss | 86130752 | No Loss |
| 86130534 | No Loss | 86130604 | No Purchase | 86130680 | No Purchase | 86130754 | No Purchase |
| 86130535 | No Purchase | 86130605 | No Loss | 86130682 | No Loss | 86130755 | No Purchase |
| 86130536 | No Purchase | 86130607 | No Loss | 86130683 | No Loss | 86130758 | No Loss |
| 86130538 | No Purchase | 86130608 | No Purchase | 86130684 | No Loss | 86130759 | No Loss |
| 86130540 | No Purchase | 86130611 | No Purchase | 86130686 | No Loss | 86130761 | No Purchase |
| 86130541 | No Purchase | 86130613 | No Loss | 86130687 | No Loss | 86130762 | No Loss |
| 86130542 | No Loss | 86130615 | No Loss | 86130688 | No Purchase | 86130764 | No Loss |
| 86130543 | No Loss | 86130616 | No Purchase | 86130691 | No Purchase | 86130765 | No Loss |
| 86130547 | No Loss | 86130619 | No Purchase | 86130692 | No Purchase | 86130766 | No Loss |
| 86130548 | No Loss | 86130620 | No Loss | 86130693 | No Loss | 86130767 | No Purchase |
| 86130549 | No Loss | 86130621 | No Purchase | 86130694 | No Loss | 86130768 | No Purchase |
| 86130550 | No Purchase | 86130622 | No Loss | 86130695 | No Purchase | 86130771 | No Purchase |
| 86130551 | No Purchase | 86130623 | No Loss | 86130696 | No Loss | 86130772 | No Purchase |
| 86130552 | No Purchase | 86130624 | No Purchase | 86130698 | No Loss | 86130773 | No Purchase |
| 86130553 | No Loss | 86130625 | No Purchase | 86130699 | No Loss | 86130776 | No Purchase |
| 86130554 | No Loss | 86130628 | No Purchase | 86130700 | No Purchase | 86130777 | No Loss |
| 86130555 | No Purchase | 86130629 | No Loss | 86130703 | No Loss | 86130778 | No Loss |
| 86130556 | No Purchase | 86130631 | No Purchase | 86130706 | No Loss | 86130779 | No Purchase |
| 86130557 | No Loss | 86130634 | No Loss | 86130707 | No Loss | 86130782 | No Loss |
| 86130558 | No Loss | 86130635 | No Loss | 86130708 | No Loss | 86130784 | No Purchase |
| 86130559 | No Loss | 86130637 | No Loss | 86130709 | No Loss | 86130785 | No Loss |
| 86130560 | No Loss | 86130638 | No Purchase | 86130710 | No Loss | 86130786 | No Purchase |
| 86130563 | No Purchase | 86130640 | No Purchase | 86130712 | No Purchase | 86130788 | No Loss |
| 86130564 | No Loss | 86130643 | No Loss | 86130713 | No Loss | 86130789 | No Loss |
| 86130565 | No Loss | 86130645 | No Loss | 86130715 | No Loss | 86130791 | No Loss |
| 86130567 | No Loss | 86130646 | No Loss | 86130716 | No Loss | 86130793 | No Purchase |
| 86130568 | No Purchase | 86130647 | No Purchase | 86130721 | No Loss | 86130794 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86130795 | No Loss | 86130875 | No Loss | 86130955 | No Loss | 86131021 | No Loss |
| 86130797 | No Loss | 86130876 | No Loss | 86130956 | No Loss | 86131022 | No Purchase |
| 86130800 | No Loss | 86130877 | No Purchase | 86130957 | No Purchase | 86131023 | No Loss |
| 86130801 | No Purchase | 86130881 | No Loss | 86130958 | No Purchase | 86131024 | No Purchase |
| 86130803 | No Purchase | 86130883 | No Purchase | 86130960 | No Loss | 86131025 | No Purchase |
| 86130804 | No Loss | 86130886 | No Loss | 86130961 | No Loss | 86131027 | No Purchase |
| 86130808 | No Purchase | 86130895 | No Loss | 86130963 | No Loss | 86131028 | No Loss |
| 86130809 | No Loss | 86130896 | No Loss | 86130964 | No Loss | 86131031 | No Loss |
| 86130810 | No Purchase | 86130897 | No Loss | 86130965 | No Loss | 86131032 | No Loss |
| 86130811 | No Purchase | 86130898 | No Loss | 86130967 | No Purchase | 86131035 | No Loss |
| 86130813 | No Loss | 86130901 | No Purchase | 86130968 | No Purchase | 86131037 | No Purchase |
| 86130816 | No Purchase | 86130902 | No Loss | 86130969 | No Loss | 86131038 | No Purchase |
| 86130817 | No Purchase | 86130903 | No Loss | 86130970 | No Purchase | 86131040 | No Purchase |
| 86130818 | No Loss | 86130904 | No Loss | 86130971 | No Loss | 86131041 | No Loss |
| 86130819 | No Loss | 86130905 | No Purchase | 86130973 | No Loss | 86131042 | No Loss |
| 86130821 | No Loss | 86130907 | No Loss | 86130975 | No Loss | 86131043 | No Purchase |
| 86130822 | No Loss | 86130909 | No Purchase | 86130977 | No Purchase | 86131044 | No Purchase |
| 86130823 | No Loss | 86130910 | No Loss | 86130980 | No Loss | 86131045 | No Purchase |
| 86130824 | No Loss | 86130911 | No Purchase | 86130981 | No Loss | 86131046 | No Loss |
| 86130826 | No Purchase | 86130912 | No Purchase | 86130982 | No Loss | 86131047 | No Loss |
| 86130827 | No Loss | 86130914 | No Loss | 86130983 | No Purchase | 86131048 | No Loss |
| 86130828 | Duplicate Claim | 86130915 | No Loss | 86130985 | No Purchase | 86131050 | No Loss |
| 86130829 | No Purchase | 86130916 | No Loss | 86130986 | No Loss | 86131052 | No Loss |
| 86130833 | No Purchase | 86130920 | No Loss | 86130987 | No Loss | 86131053 | No Loss |
| 86130835 | No Loss | 86130921 | No Purchase | 86130988 | No Loss | 86131055 | No Purchase |
| 86130836 | No Loss | 86130922 | No Loss | 86130990 | No Purchase | 86131058 | No Loss |
| 86130838 | No Purchase | 86130924 | No Loss | 86130991 | No Loss | 86131059 | No Purchase |
| 86130840 | No Loss | 86130926 | No Loss | 86130993 | No Loss | 86131060 | No Loss |
| 86130841 | No Purchase | 86130927 | No Purchase | 86130996 | No Purchase | 86131063 | No Purchase |
| 86130847 | No Loss | 86130929 | No Loss | 86130999 | No Loss | 86131065 | No Loss |
| 86130849 | No Loss | 86130931 | No Purchase | 86131001 | No Loss | 86131067 | No Loss |
| 86130850 | No Loss | 86130932 | No Purchase | 86131002 | No Purchase | 86131068 | No Loss |
| 86130851 | No Loss | 86130933 | No Loss | 86131003 | No Purchase | 86131069 | No Loss |
| 86130852 | No Loss | 86130934 | No Purchase | 86131004 | No Loss | 86131070 | No Purchase |
| 86130853 | No Loss | 86130935 | No Purchase | 86131005 | No Purchase | 86131071 | No Loss |
| 86130856 | No Purchase | 86130936 | No Loss | 86131006 | No Loss | 86131072 | No Purchase |
| 86130859 | No Purchase | 86130937 | No Loss | 86131007 | No Loss | 86131073 | No Loss |
| 86130860 | No Loss | 86130940 | No Loss | 86131009 | No Loss | 86131075 | No Loss |
| 86130862 | No Loss | 86130941 | No Purchase | 86131010 | No Purchase | 86131078 | No Loss |
| 86130864 | No Loss | 86130944 | No Loss | 86131012 | No Purchase | 86131079 | No Loss |
| 86130865 | No Purchase | 86130945 | No Loss | 86131013 | No Purchase | 86131082 | No Loss |
| 86130867 | No Loss | 86130946 | No Loss | 86131014 | No Loss | 86131083 | No Purchase |
| 86130869 | No Loss | 86130947 | No Loss | 86131015 | No Loss | 86131084 | No Loss |
| 86130871 | No Purchase | 86130948 | No Purchase | 86131016 | No Purchase | 86131085 | No Purchase |
| 86130872 | No Loss | 86130949 | No Purchase | 86131018 | No Loss | 86131086 | No Loss |
| 86130874 | No Loss | 86130953 | No Loss | 86131020 | No Loss | 86131089 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86131090 | No Loss | 86131160 | No Purchase | 86131241 | No Loss | 86131318 | No Loss |
| 86131091 | No Loss | 86131161 | No Loss | 86131242 | No Loss | 86131323 | No Loss |
| 86131092 | No Purchase | 86131163 | No Loss | 86131243 | No Loss | 86131327 | No Loss |
| 86131093 | No Purchase | 86131164 | No Loss | 86131245 | No Loss | 86131330 | No Loss |
| 86131094 | No Purchase | 86131165 | No Loss | 86131246 | No Loss | 86131331 | No Loss |
| 86131098 | No Loss | 86131169 | No Purchase | 86131247 | No Purchase | 86131332 | No Loss |
| 86131099 | No Loss | 86131170 | No Loss | 86131248 | No Loss | 86131333 | No Purchase |
| 86131100 | No Purchase | 86131174 | No Loss | 86131249 | No Purchase | 86131334 | No Loss |
| 86131102 | No Purchase | 86131175 | No Loss | 86131250 | No Loss | 86131335 | No Loss |
| 86131103 | No Loss | 86131176 | No Purchase | 86131252 | No Loss | 86131336 | No Purchase |
| 86131104 | No Purchase | 86131177 | No Loss | 86131253 | No Loss | 86131337 | No Loss |
| 86131105 | No Loss | 86131178 | No Loss | 86131254 | No Loss | 86131339 | No Loss |
| 86131108 | No Purchase | 86131179 | No Purchase | 86131255 | No Loss | 86131341 | No Loss |
| 86131109 | No Loss | 86131180 | No Loss | 86131257 | No Loss | 86131343 | No Loss |
| 86131110 | No Loss | 86131181 | No Loss | 86131258 | No Loss | 86131344 | No Loss |
| 86131111 | No Loss | 86131182 | No Loss | 86131259 | No Loss | 86131346 | No Loss |
| 86131112 | No Purchase | 86131186 | No Loss | 86131261 | No Loss | 86131347 | No Purchase |
| 86131115 | No Loss | 86131188 | No Purchase | 86131262 | No Loss | 86131348 | No Purchase |
| 86131117 | No Purchase | 86131190 | No Loss | 86131266 | No Purchase | 86131352 | No Loss |
| 86131119 | No Purchase | 86131194 | No Loss | 86131268 | No Loss | 86131353 | No Loss |
| 86131120 | No Purchase | 86131196 | No Purchase | 86131270 | No Loss | 86131356 | No Purchase |
| 86131124 | No Purchase | 86131198 | No Purchase | 86131271 | No Loss | 86131357 | No Loss |
| 86131127 | No Purchase | 86131202 | No Purchase | 86131272 | No Loss | 86131359 | No Purchase |
| 86131128 | No Purchase | 86131205 | No Purchase | 86131276 | No Loss | 86131361 | No Loss |
| 86131129 | No Purchase | 86131208 | No Loss | 86131277 | No Loss | 86131363 | No Loss |
| 86131130 | No Purchase | 86131210 | No Purchase | 86131280 | No Loss | 86131365 | No Loss |
| 86131131 | No Purchase | 86131211 | No Purchase | 86131282 | No Loss | 86131366 | No Loss |
| 86131132 | No Purchase | 86131212 | No Purchase | 86131285 | No Loss | 86131367 | No Purchase |
| 86131133 | No Purchase | 86131213 | No Purchase | 86131286 | No Loss | 86131368 | No Purchase |
| 86131134 | No Purchase | 86131215 | No Loss | 86131287 | No Purchase | 86131374 | No Loss |
| 86131135 | No Loss | 86131216 | No Loss | 86131291 | No Purchase | 86131376 | No Loss |
| 86131136 | No Loss | 86131217 | No Loss | 86131292 | No Loss | 86131378 | No Loss |
| 86131139 | No Purchase | 86131218 | No Purchase | 86131294 | No Loss | 86131382 | No Loss |
| 86131140 | No Loss | 86131220 | No Purchase | 86131297 | No Loss | 86131383 | No Purchase |
| 86131141 | No Purchase | 86131221 | No Purchase | 86131298 | No Purchase | 86131384 | No Loss |
| 86131143 | No Purchase | 86131225 | No Loss | 86131299 | No Loss | 86131385 | No Purchase |
| 86131144 | No Loss | 86131226 | No Loss | 86131300 | No Loss | 86131386 | No Loss |
| 86131146 | No Purchase | 86131227 | No Loss | 86131302 | No Loss | 86131388 | No Loss |
| 86131147 | No Purchase | 86131228 | No Purchase | 86131303 | No Purchase | 86131389 | No Loss |
| 86131148 | No Loss | 86131229 | No Loss | 86131304 | No Purchase | 86131390 | No Purchase |
| 86131150 | No Loss | 86131234 | No Loss | 86131305 | No Loss | 86131391 | No Purchase |
| 86131151 | No Loss | 86131235 | No Loss | 86131307 | No Loss | 86131392 | No Loss |
| 86131152 | No Purchase | 86131236 | No Purchase | 86131309 | No Purchase | 86131394 | No Loss |
| 86131153 | No Loss | 86131237 | No Purchase | 86131310 | No Loss | 86131396 | No Loss |
| 86131155 | No Loss | 86131238 | No Loss | 86131311 | No Purchase | 86131398 | No Loss |
| 86131156 | No Purchase | 86131240 | No Purchase | 86131315 | No Loss | 86131399 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86131402 | No Purchase | 86131474 | No Purchase | 86131548 | No Purchase | 86131624 | No Loss |
| 86131403 | No Loss | 86131479 | No Loss | 86131550 | No Purchase | 86131625 | No Purchase |
| 86131405 | No Loss | 86131480 | No Purchase | 86131551 | No Purchase | 86131627 | No Loss |
| 86131407 | No Loss | 86131482 | No Purchase | 86131552 | No Purchase | 86131628 | No Purchase |
| 86131408 | No Loss | 86131484 | No Loss | 86131553 | No Purchase | 86131630 | No Purchase |
| 86131409 | No Loss | 86131485 | No Loss | 86131554 | No Purchase | 86131631 | No Loss |
| 86131410 | No Loss | 86131486 | No Loss | 86131556 | No Loss | 86131634 | No Loss |
| 86131411 | No Purchase | 86131487 | No Purchase | 86131557 | No Purchase | 86131635 | No Loss |
| 86131412 | No Loss | 86131488 | No Purchase | 86131558 | No Loss | 86131636 | No Loss |
| 86131413 | No Purchase | 86131489 | No Loss | 86131559 | No Loss | 86131637 | No Purchase |
| 86131415 | No Loss | 86131491 | No Purchase | 86131560 | No Loss | 86131639 | No Loss |
| 86131416 | No Loss | 86131493 | No Loss | 86131562 | No Loss | 86131640 | No Purchase |
| 86131417 | No Purchase | 86131495 | No Purchase | 86131564 | No Loss | 86131642 | No Loss |
| 86131419 | No Loss | 86131496 | No Loss | 86131565 | No Purchase | 86131644 | No Purchase |
| 86131420 | No Loss | 86131497 | No Loss | 86131567 | No Purchase | 86131645 | No Purchase |
| 86131421 | No Loss | 86131498 | No Purchase | 86131571 | No Purchase | 86131647 | No Loss |
| 86131423 | No Purchase | 86131499 | No Purchase | 86131573 | No Purchase | 86131648 | No Purchase |
| 86131426 | No Loss | 86131501 | No Purchase | 86131574 | No Loss | 86131652 | No Loss |
| 86131427 | No Loss | 86131503 | No Loss | 86131575 | No Loss | 86131653 | No Purchase |
| 86131429 | No Loss | 86131504 | No Purchase | 86131576 | No Purchase | 86131655 | No Purchase |
| 86131430 | No Loss | 86131505 | No Purchase | 86131577 | No Purchase | 86131656 | No Loss |
| 86131431 | No Purchase | 86131506 | No Loss | 86131578 | No Loss | 86131657 | No Loss |
| 86131432 | No Loss | 86131508 | No Purchase | 86131580 | No Loss | 86131658 | No Purchase |
| 86131433 | No Purchase | 86131509 | No Loss | 86131583 | No Purchase | 86131661 | No Purchase |
| 86131435 | No Loss | 86131510 | No Purchase | 86131584 | No Purchase | 86131662 | No Loss |
| 86131436 | No Purchase | 86131511 | No Purchase | 86131586 | No Purchase | 86131663 | No Purchase |
| 86131439 | No Purchase | 86131512 | No Purchase | 86131588 | No Loss | 86131665 | No Loss |
| 86131440 | No Purchase | 86131515 | No Purchase | 86131589 | No Loss | 86131666 | No Loss |
| 86131441 | No Purchase | 86131516 | No Purchase | 86131592 | No Purchase | 86131667 | No Loss |
| 86131442 | No Purchase | 86131520 | No Loss | 86131594 | No Purchase | 86131668 | No Loss |
| 86131443 | No Purchase | 86131522 | No Purchase | 86131598 | No Purchase | 86131670 | No Purchase |
| 86131448 | No Purchase | 86131523 | No Purchase | 86131599 | No Loss | 86131671 | No Loss |
| 86131449 | No Purchase | 86131525 | No Loss | 86131602 | No Loss | 86131672 | No Loss |
| 86131452 | No Loss | 86131527 | No Purchase | 86131603 | No Purchase | 86131676 | No Loss |
| 86131456 | No Loss | 86131530 | No Loss | 86131604 | No Purchase | 86131677 | No Purchase |
| 86131457 | No Loss | 86131533 | No Purchase | 86131605 | No Purchase | 86131678 | No Loss |
| 86131460 | No Loss | 86131535 | No Loss | 86131606 | No Purchase | 86131679 | No Loss |
| 86131461 | No Loss | 86131536 | No Loss | 86131607 | No Loss | 86131680 | No Loss |
| 86131462 | No Purchase | 86131537 | No Purchase | 86131609 | No Purchase | 86131681 | No Loss |
| 86131463 | No Loss | 86131538 | No Loss | 86131611 | No Loss | 86131682 | No Loss |
| 86131466 | No Purchase | 86131539 | No Loss | 86131612 | No Loss | 86131684 | No Loss |
| 86131467 | No Loss | 86131541 | No Purchase | 86131614 | No Loss | 86131686 | No Purchase |
| 86131468 | No Purchase | 86131542 | No Purchase | 86131616 | No Purchase | 86131687 | No Loss |
| 86131470 | No Purchase | 86131543 | No Loss | 86131617 | No Loss | 86131688 | No Loss |
| 86131472 | No Loss | 86131544 | No Purchase | 86131622 | No Purchase | 86131689 | No Loss |
| 86131473 | No Purchase | 86131547 | No Purchase | 86131623 | No Purchase | 86131690 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86131691 | No Purchase | 86131743 | No Loss | 86131808 | No Purchase | 86131890 | No Loss |
| 86131692 | No Loss | 86131744 | No Loss | 86131809 | No Loss | 86131891 | No Purchase |
| 86131693 | No Loss | 86131745 | No Loss | 86131812 | No Loss | 86131894 | No Loss |
| 86131694 | No Loss | 86131746 | No Loss | 86131813 | No Loss | 86131895 | No Loss |
| 86131695 | No Loss | 86131747 | No Loss | 86131814 | No Purchase | 86131897 | No Purchase |
| 86131696 | No Loss | 86131748 | No Loss | 86131817 | No Loss | 86131899 | No Purchase |
| 86131699 | No Loss | 86131749 | No Purchase | 86131820 | No Loss | 86131901 | No Loss |
| 86131700 | No Loss | 86131750 | No Loss | 86131824 | No Loss | 86131904 | No Loss |
| 86131701 | No Loss | 86131751 | No Loss | 86131825 | No Purchase | 86131905 | No Purchase |
| 86131703 | No Loss | 86131752 | No Loss | 86131826 | No Purchase | 86131906 | No Loss |
| 86131704 | No Loss | 86131753 | No Loss | 86131827 | No Loss | 86131910 | No Loss |
| 86131705 | No Loss | 86131754 | No Loss | 86131828 | No Loss | 86131913 | No Purchase |
| 86131706 | No Loss | 86131755 | No Loss | 86131829 | No Loss | 86131915 | No Purchase |
| 86131707 | No Loss | 86131757 | No Loss | 86131831 | No Purchase | 86131916 | No Loss |
| 86131708 | No Loss | 86131758 | No Loss | 86131833 | No Loss | 86131921 | No Loss |
| 86131709 | No Loss | 86131759 | No Loss | 86131834 | No Loss | 86131922 | No Purchase |
| 86131710 | No Loss | 86131760 | No Loss | 86131835 | No Purchase | 86131923 | No Loss |
| 86131711 | No Loss | 86131761 | No Loss | 86131836 | No Loss | 86131924 | No Loss |
| 86131712 | No Loss | 86131762 | No Loss | 86131837 | No Purchase | 86131925 | No Loss |
| 86131713 | No Loss | 86131763 | No Loss | 86131838 | No Purchase | 86131926 | No Loss |
| 86131714 | No Loss | 86131764 | No Loss | 86131839 | No Loss | 86131927 | No Loss |
| 86131715 | No Loss | 86131765 | No Loss | 86131841 | No Purchase | 86131928 | No Loss |
| 86131716 | No Loss | 86131766 | No Loss | 86131842 | No Loss | 86131929 | No Loss |
| 86131720 | No Loss | 86131767 | No Loss | 86131843 | No Loss | 86131930 | No Purchase |
| 86131721 | No Loss | 86131768 | No Loss | 86131846 | No Purchase | 86131931 | No Purchase |
| 86131722 | No Purchase | 86131769 | No Loss | 86131847 | No Loss | 86131933 | No Purchase |
| 86131723 | No Loss | 86131770 | No Loss | 86131849 | No Purchase | 86131934 | No Loss |
| 86131724 | No Loss | 86131771 | No Loss | 86131851 | No Purchase | 86131936 | No Loss |
| 86131725 | No Loss | 86131773 | No Loss | 86131852 | No Loss | 86131937 | No Purchase |
| 86131726 | No Loss | 86131774 | No Purchase | 86131853 | No Purchase | 86131938 | No Loss |
| 86131727 | No Loss | 86131778 | No Loss | 86131857 | No Loss | 86131939 | No Purchase |
| 86131728 | No Loss | 86131781 | No Purchase | 86131858 | No Loss | 86131940 | No Loss |
| 86131729 | No Loss | 86131783 | No Loss | 86131859 | No Purchase | 86131942 | No Purchase |
| 86131730 | No Loss | 86131786 | No Loss | 86131862 | No Loss | 86131945 | No Loss |
| 86131731 | No Loss | 86131788 | No Purchase | 86131863 | No Loss | 86131947 | No Loss |
| 86131732 | No Loss | 86131793 | No Purchase | 86131867 | No Purchase | 86131949 | No Purchase |
| 86131733 | No Loss | 86131794 | No Purchase | 86131868 | No Purchase | 86131951 | No Purchase |
| 86131734 | No Loss | 86131795 | No Purchase | 86131870 | No Loss | 86131954 | No Loss |
| 86131735 | No Loss | 86131798 | No Loss | 86131871 | No Loss | 86131955 | No Loss |
| 86131736 | No Loss | 86131799 | No Purchase | 86131874 | No Purchase | 86131956 | No Loss |
| 86131737 | No Loss | 86131801 | No Purchase | 86131877 | No Loss | 86131957 | No Purchase |
| 86131738 | No Loss | 86131802 | No Purchase | 86131880 | No Purchase | 86131959 | No Loss |
| 86131739 | No Loss | 86131803 | No Loss | 86131881 | No Loss | 86131960 | No Loss |
| 86131740 | No Loss | 86131804 | No Loss | 86131885 | No Loss | 86131965 | No Loss |
| 86131741 | No Loss | 86131805 | No Loss | 86131886 | No Loss | 86131967 | No Loss |
| 86131742 | No Loss | 86131807 | No Purchase | 86131889 | No Loss | 86131969 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86131970 | No Loss | 86132033 | No Loss | 86132117 | No Purchase | 86132191 | No Loss |
| 86131971 | No Purchase | 86132034 | No Loss | 86132118 | No Loss | 86132192 | No Purchase |
| 86131972 | No Purchase | 86132037 | No Purchase | 86132121 | No Loss | 86132193 | No Purchase |
| 86131973 | No Purchase | 86132040 | No Loss | 86132123 | No Loss | 86132194 | No Loss |
| 86131974 | No Loss | 86132041 | No Loss | 86132124 | No Purchase | 86132198 | No Loss |
| 86131975 | No Purchase | 86132043 | No Purchase | 86132125 | No Loss | 86132199 | No Loss |
| 86131976 | No Purchase | 86132045 | No Loss | 86132126 | No Loss | 86132202 | No Loss |
| 86131977 | No Loss | 86132046 | No Loss | 86132127 | No Loss | 86132203 | No Loss |
| 86131978 | No Loss | 86132047 | No Loss | 86132130 | No Loss | 86132204 | No Loss |
| 86131979 | No Purchase | 86132049 | No Loss | 86132131 | No Loss | 86132207 | No Purchase |
| 86131980 | No Loss | 86132051 | No Loss | 86132133 | No Loss | 86132208 | No Purchase |
| 86131982 | No Purchase | 86132055 | No Loss | 86132135 | No Purchase | 86132209 | No Loss |
| 86131983 | No Purchase | 86132057 | No Loss | 86132136 | No Loss | 86132210 | No Loss |
| 86131984 | No Loss | 86132058 | No Loss | 86132137 | No Purchase | 86132212 | No Loss |
| 86131986 | No Purchase | 86132059 | No Loss | 86132139 | No Loss | 86132214 | No Loss |
| 86131987 | No Purchase | 86132062 | No Loss | 86132140 | No Loss | 86132215 | No Loss |
| 86131988 | No Loss | 86132066 | No Purchase | 86132141 | No Purchase | 86132218 | No Loss |
| 86131989 | No Loss | 86132067 | No Purchase | 86132142 | No Purchase | 86132219 | No Loss |
| 86131990 | No Loss | 86132068 | No Loss | 86132143 | No Purchase | 86132220 | No Purchase |
| 86131992 | No Loss | 86132069 | No Purchase | 86132144 | No Purchase | 86132222 | No Loss |
| 86131993 | No Purchase | 86132070 | No Loss | 86132145 | No Purchase | 86132223 | No Purchase |
| 86131994 | No Loss | 86132071 | No Purchase | 86132147 | No Purchase | 86132226 | No Purchase |
| 86131999 | No Loss | 86132073 | No Loss | 86132149 | No Loss | 86132228 | No Purchase |
| 86132000 | No Loss | 86132074 | No Loss | 86132150 | No Loss | 86132229 | No Loss |
| 86132002 | No Purchase | 86132077 | No Loss | 86132151 | No Purchase | 86132231 | No Loss |
| 86132003 | No Loss | 86132078 | No Loss | 86132152 | No Loss | 86132232 | No Loss |
| 86132004 | No Purchase | 86132079 | No Purchase | 86132153 | No Loss | 86132233 | No Loss |
| 86132007 | No Loss | 86132081 | No Purchase | 86132157 | No Purchase | 86132235 | No Purchase |
| 86132008 | No Loss | 86132082 | No Purchase | 86132161 | No Purchase | 86132238 | No Loss |
| 86132009 | No Loss | 86132085 | No Loss | 86132162 | No Purchase | 86132239 | No Loss |
| 86132010 | No Loss | 86132090 | No Loss | 86132163 | No Loss | 86132240 | No Loss |
| 86132012 | No Purchase | 86132091 | No Loss | 86132166 | No Purchase | 86132241 | No Loss |
| 86132014 | No Purchase | 86132094 | No Purchase | 86132170 | No Loss | 86132242 | No Loss |
| 86132018 | No Loss | 86132097 | No Loss | 86132171 | No Loss | 86132244 | No Purchase |
| 86132019 | No Loss | 86132103 | No Loss | 86132172 | No Loss | 86132246 | No Loss |
| 86132020 | No Loss | 86132105 | No Loss | 86132173 | No Loss | 86132247 | No Purchase |
| 86132021 | No Purchase | 86132106 | No Purchase | 86132175 | No Loss | 86132248 | No Loss |
| 86132022 | No Loss | 86132107 | No Loss | 86132178 | No Purchase | 86132249 | No Purchase |
| 86132023 | No Purchase | 86132109 | No Loss | 86132179 | No Loss | 86132251 | No Purchase |
| 86132024 | No Loss | 86132110 | No Loss | 86132180 | No Loss | 86132252 | No Loss |
| 86132025 | No Loss | 86132111 | No Loss | 86132181 | No Purchase | 86132253 | No Loss |
| 86132027 | No Loss | 86132112 | No Loss | 86132184 | No Purchase | 86132255 | No Purchase |
| 86132028 | No Loss | 86132113 | No Loss | 86132185 | No Purchase | 86132256 | No Purchase |
| 86132029 | No Loss | 86132114 | No Loss | 86132186 | No Purchase | 86132257 | No Loss |
| 86132030 | No Loss | 86132115 | No Purchase | 86132187 | No Purchase | 86132260 | No Purchase |
| 86132031 | No Loss | 86132116 | No Loss | 86132188 | No Loss | 86132261 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86132262 | No Purchase | 86132332 | No Loss | 86132397 | No Loss | 86132464 | No Purchase |
| 86132264 | No Purchase | 86132333 | No Loss | 86132398 | No Loss | 86132466 | No Loss |
| 86132265 | No Purchase | 86132334 | No Loss | 86132399 | No Purchase | 86132471 | No Loss |
| 86132266 | No Loss | 86132335 | No Loss | 86132400 | No Purchase | 86132473 | No Loss |
| 86132268 | No Loss | 86132337 | No Loss | 86132402 | No Loss | 86132474 | No Loss |
| 86132269 | No Purchase | 86132338 | No Purchase | 86132403 | No Loss | 86132477 | No Loss |
| 86132270 | No Purchase | 86132339 | No Loss | 86132404 | No Loss | 86132479 | No Loss |
| 86132271 | No Loss | 86132340 | No Loss | 86132405 | No Purchase | 86132480 | No Loss |
| 86132272 | No Loss | 86132342 | No Loss | 86132406 | No Purchase | 86132481 | No Loss |
| 86132273 | No Loss | 86132343 | No Loss | 86132407 | No Loss | 86132482 | No Purchase |
| 86132274 | No Purchase | 86132344 | No Purchase | 86132408 | No Loss | 86132484 | No Purchase |
| 86132275 | No Purchase | 86132346 | No Purchase | 86132409 | No Loss | 86132486 | No Loss |
| 86132276 | No Purchase | 86132347 | No Loss | 86132411 | No Purchase | 86132492 | No Purchase |
| 86132278 | No Purchase | 86132349 | No Purchase | 86132412 | No Purchase | 86132493 | No Purchase |
| 86132279 | No Purchase | 86132350 | No Loss | 86132413 | No Purchase | 86132494 | No Loss |
| 86132280 | No Loss | 86132351 | No Loss | 86132414 | No Loss | 86132495 | No Purchase |
| 86132282 | No Loss | 86132352 | No Purchase | 86132415 | No Loss | 86132497 | No Purchase |
| 86132283 | No Loss | 86132354 | No Loss | 86132420 | No Loss | 86132499 | No Purchase |
| 86132284 | No Purchase | 86132356 | No Loss | 86132421 | No Purchase | 86132502 | No Loss |
| 86132285 | No Loss | 86132359 | No Loss | 86132422 | No Loss | 86132503 | No Loss |
| 86132287 | No Purchase | 86132361 | No Loss | 86132423 | No Loss | 86132504 | No Loss |
| 86132289 | No Purchase | 86132362 | No Purchase | 86132424 | No Purchase | 86132505 | No Purchase |
| 86132290 | No Loss | 86132363 | No Purchase | 86132425 | No Purchase | 86132507 | No Loss |
| 86132291 | No Purchase | 86132364 | No Purchase | 86132426 | No Loss | 86132509 | No Loss |
| 86132292 | No Loss | 86132367 | No Loss | 86132427 | No Loss | 86132512 | No Loss |
| 86132293 | No Loss | 86132368 | No Loss | 86132428 | No Loss | 86132513 | No Loss |
| 86132297 | No Purchase | 86132370 | No Purchase | 86132429 | No Purchase | 86132514 | No Purchase |
| 86132298 | No Purchase | 86132371 | No Loss | 86132430 | No Loss | 86132515 | No Purchase |
| 86132300 | No Purchase | 86132372 | No Purchase | 86132431 | No Loss | 86132516 | No Purchase |
| 86132303 | No Loss | 86132374 | No Loss | 86132432 | No Loss | 86132517 | No Loss |
| 86132306 | No Purchase | 86132375 | No Purchase | 86132433 | No Loss | 86132519 | No Loss |
| 86132307 | No Purchase | 86132376 | No Loss | 86132434 | No Purchase | 86132522 | No Loss |
| 86132308 | No Loss | 86132377 | No Loss | 86132435 | No Loss | 86132523 | No Loss |
| 86132311 | No Loss | 86132379 | No Loss | 86132437 | No Purchase | 86132524 | No Loss |
| 86132312 | No Loss | 86132381 | No Loss | 86132438 | No Purchase | 86132526 | No Purchase |
| 86132313 | No Loss | 86132385 | No Loss | 86132441 | No Purchase | 86132530 | No Loss |
| 86132316 | No Loss | 86132386 | No Loss | 86132442 | No Loss | 86132531 | No Loss |
| 86132317 | No Loss | 86132387 | No Loss | 86132443 | No Purchase | 86132533 | No Purchase |
| 86132320 | No Purchase | 86132388 | No Purchase | 86132444 | No Purchase | 86132534 | No Loss |
| 86132321 | No Purchase | 86132390 | No Purchase | 86132445 | No Loss | 86132537 | No Loss |
| 86132322 | No Purchase | 86132391 | No Purchase | 86132446 | No Loss | 86132538 | No Purchase |
| 86132324 | No Loss | 86132392 | No Purchase | 86132448 | No Loss | 86132540 | No Loss |
| 86132325 | No Loss | 86132393 | No Purchase | 86132454 | No Loss | 86132541 | No Loss |
| 86132327 | No Purchase | 86132394 | No Purchase | 86132458 | No Loss | 86132542 | No Purchase |
| 86132329 | No Loss | 86132395 | No Purchase | 86132459 | No Purchase | 86132543 | No Purchase |
| 86132330 | No Purchase | 86132396 | No Loss | 86132461 | No Purchase | 86132544 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86132545 | No Loss | 86132628 | No Purchase | 86132704 | No Purchase | 86132768 | No Purchase |
| 86132546 | No Purchase | 86132630 | No Loss | 86132705 | No Purchase | 86132769 | No Loss |
| 86132547 | No Purchase | 86132632 | No Purchase | 86132706 | No Purchase | 86132771 | No Purchase |
| 86132548 | No Purchase | 86132633 | No Purchase | 86132707 | No Loss | 86132772 | No Loss |
| 86132550 | No Loss | 86132634 | No Loss | 86132709 | No Loss | 86132774 | No Loss |
| 86132552 | No Purchase | 86132635 | No Loss | 86132710 | No Loss | 86132775 | No Loss |
| 86132554 | No Purchase | 86132636 | No Loss | 86132712 | No Loss | 86132776 | No Loss |
| 86132555 | No Loss | 86132637 | No Loss | 86132715 | No Loss | 86132777 | No Purchase |
| 86132558 | No Loss | 86132639 | No Purchase | 86132716 | No Purchase | 86132779 | No Loss |
| 86132562 | No Loss | 86132640 | No Loss | 86132717 | No Loss | 86132780 | No Purchase |
| 86132563 | No Purchase | 86132644 | No Purchase | 86132719 | No Purchase | 86132781 | No Loss |
| 86132566 | No Loss | 86132645 | No Loss | 86132720 | No Loss | 86132782 | No Loss |
| 86132567 | No Loss | 86132649 | No Loss | 86132721 | No Loss | 86132783 | No Purchase |
| 86132568 | No Purchase | 86132650 | No Loss | 86132722 | No Purchase | 86132784 | No Loss |
| 86132569 | No Purchase | 86132651 | No Loss | 86132725 | No Purchase | 86132785 | No Purchase |
| 86132570 | No Loss | 86132652 | No Loss | 86132726 | No Purchase | 86132786 | No Purchase |
| 86132571 | No Purchase | 86132654 | No Purchase | 86132728 | No Loss | 86132788 | No Purchase |
| 86132573 | No Loss | 86132655 | No Loss | 86132729 | No Loss | 86132790 | No Loss |
| 86132574 | No Purchase | 86132657 | No Loss | 86132731 | No Loss | 86132791 | No Loss |
| 86132575 | No Loss | 86132659 | No Loss | 86132736 | No Purchase | 86132794 | No Loss |
| 86132576 | No Loss | 86132660 | No Loss | 86132737 | No Loss | 86132796 | No Loss |
| 86132578 | No Loss | 86132661 | No Loss | 86132738 | No Loss | 86132797 | No Loss |
| 86132579 | No Loss | 86132662 | No Loss | 86132739 | No Purchase | 86132798 | No Purchase |
| 86132580 | No Loss | 86132663 | No Loss | 86132740 | No Purchase | 86132799 | No Loss |
| 86132584 | No Loss | 86132665 | No Purchase | 86132741 | No Purchase | 86132800 | No Loss |
| 86132587 | No Loss | 86132666 | No Purchase | 86132743 | No Purchase | 86132801 | No Purchase |
| 86132588 | No Purchase | 86132668 | No Loss | 86132744 | No Loss | 86132803 | No Purchase |
| 86132593 | No Loss | 86132670 | No Loss | 86132745 | No Loss | 86132806 | No Purchase |
| 86132594 | No Loss | 86132672 | No Purchase | 86132746 | No Purchase | 86132807 | No Purchase |
| 86132595 | No Loss | 86132673 | No Loss | 86132747 | No Purchase | 86132808 | No Loss |
| 86132596 | No Purchase | 86132675 | No Loss | 86132748 | No Purchase | 86132809 | No Purchase |
| 86132598 | No Purchase | 86132678 | No Loss | 86132749 | No Loss | 86132813 | No Purchase |
| 86132599 | No Purchase | 86132679 | No Loss | 86132750 | No Loss | 86132815 | No Loss |
| 86132603 | No Loss | 86132681 | No Loss | 86132751 | No Purchase | 86132816 | No Purchase |
| 86132604 | No Purchase | 86132683 | No Loss | 86132752 | No Loss | 86132817 | No Purchase |
| 86132606 | No Purchase | 86132687 | No Loss | 86132753 | No Purchase | 86132818 | No Loss |
| 86132607 | No Loss | 86132688 | No Purchase | 86132754 | No Loss | 86132821 | No Loss |
| 86132611 | No Loss | 86132689 | No Loss | 86132755 | No Purchase | 86132826 | No Purchase |
| 86132612 | No Loss | 86132690 | No Purchase | 86132756 | No Loss | 86132827 | No Loss |
| 86132613 | No Loss | 86132693 | No Loss | 86132757 | No Purchase | 86132828 | No Loss |
| 86132615 | No Loss | 86132695 | No Purchase | 86132758 | No Purchase | 86132829 | No Loss |
| 86132618 | No Loss | 86132696 | No Loss | 86132759 | No Loss | 86132830 | No Loss |
| 86132619 | No Loss | 86132699 | No Purchase | 86132762 | No Loss | 86132831 | No Purchase |
| 86132622 | No Purchase | 86132700 | No Purchase | 86132763 | No Loss | 86132833 | No Purchase |
| 86132623 | No Loss | 86132701 | No Purchase | 86132764 | No Loss | 86132834 | No Purchase |
| 86132624 | No Loss | 86132703 | No Loss | 86132767 | No Loss | 86132836 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86132837 | No Purchase | 86132920 | No Purchase | 86132997 | No Loss | 86133074 | No Purchase |
| 86132841 | No Loss | 86132921 | No Purchase | 86132998 | No Loss | 86133075 | No Loss |
| 86132842 | No Loss | 86132922 | No Loss | 86133001 | No Purchase | 86133076 | No Purchase |
| 86132846 | No Loss | 86132925 | No Purchase | 86133003 | No Purchase | 86133077 | No Loss |
| 86132847 | No Purchase | 86132926 | No Loss | 86133005 | No Purchase | 86133078 | No Loss |
| 86132849 | No Purchase | 86132929 | No Loss | 86133006 | No Purchase | 86133080 | No Purchase |
| 86132851 | No Loss | 86132931 | No Loss | 86133007 | No Loss | 86133081 | No Loss |
| 86132855 | No Purchase | 86132932 | No Purchase | 86133009 | No Loss | 86133084 | No Purchase |
| 86132856 | No Purchase | 86132933 | No Loss | 86133010 | No Purchase | 86133086 | No Loss |
| 86132859 | No Purchase | 86132935 | No Loss | 86133011 | No Purchase | 86133088 | No Loss |
| 86132862 | No Loss | 86132938 | No Purchase | 86133012 | No Loss | 86133089 | No Loss |
| 86132863 | No Purchase | 86132940 | No Purchase | 86133015 | No Loss | 86133091 | No Purchase |
| 86132864 | No Loss | 86132941 | No Purchase | 86133017 | No Loss | 86133092 | No Loss |
| 86132865 | No Loss | 86132943 | No Loss | 86133018 | No Purchase | 86133094 | No Purchase |
| 86132868 | No Purchase | 86132944 | No Loss | 86133019 | No Purchase | 86133095 | No Loss |
| 86132869 | No Purchase | 86132945 | No Loss | 86133020 | No Loss | 86133096 | No Purchase |
| 86132870 | No Purchase | 86132946 | No Loss | 86133023 | No Loss | 86133097 | No Loss |
| 86132872 | No Purchase | 86132947 | No Purchase | 86133024 | No Loss | 86133098 | No Loss |
| 86132873 | No Purchase | 86132950 | No Purchase | 86133028 | No Purchase | 86133100 | No Loss |
| 86132874 | No Loss | 86132953 | No Loss | 86133030 | No Purchase | 86133101 | No Purchase |
| 86132875 | No Purchase | 86132954 | No Loss | 86133031 | No Purchase | 86133102 | No Purchase |
| 86132877 | No Loss | 86132958 | No Purchase | 86133032 | No Loss | 86133103 | No Purchase |
| 86132878 | No Loss | 86132962 | No Loss | 86133034 | No Purchase | 86133104 | No Purchase |
| 86132879 | No Purchase | 86132964 | No Loss | 86133035 | No Loss | 86133107 | No Purchase |
| 86132880 | No Loss | 86132966 | No Purchase | 86133036 | No Loss | 86133111 | No Purchase |
| 86132884 | No Loss | 86132967 | No Loss | 86133037 | No Purchase | 86133112 | No Purchase |
| 86132885 | No Purchase | 86132968 | No Loss | 86133039 | No Loss | 86133113 | No Purchase |
| 86132886 | No Purchase | 86132970 | No Loss | 86133041 | No Loss | 86133114 | No Loss |
| 86132887 | No Purchase | 86132971 | No Purchase | 86133042 | No Loss | 86133116 | No Loss |
| 86132888 | No Purchase | 86132974 | No Loss | 86133043 | No Loss | 86133118 | No Loss |
| 86132889 | No Loss | 86132975 | No Purchase | 86133045 | No Loss | 86133119 | No Loss |
| 86132891 | No Loss | 86132976 | No Loss | 86133047 | No Purchase | 86133122 | No Loss |
| 86132893 | No Loss | 86132977 | No Purchase | 86133049 | No Purchase | 86133125 | No Loss |
| 86132895 | No Loss | 86132978 | No Loss | 86133050 | No Purchase | 86133128 | No Loss |
| 86132897 | No Purchase | 86132979 | No Purchase | 86133051 | No Loss | 86133129 | No Loss |
| 86132898 | No Loss | 86132981 | No Purchase | 86133054 | No Loss | 86133130 | No Purchase |
| 86132899 | No Loss | 86132982 | No Loss | 86133055 | No Loss | 86133131 | No Loss |
| 86132900 | No Loss | 86132983 | No Loss | 86133056 | No Purchase | 86133134 | No Loss |
| 86132902 | No Purchase | 86132984 | No Purchase | 86133057 | No Loss | 86133135 | No Loss |
| 86132904 | No Purchase | 86132985 | No Loss | 86133058 | No Loss | 86133136 | No Loss |
| 86132905 | No Purchase | 86132987 | No Loss | 86133061 | No Purchase | 86133137 | No Loss |
| 86132907 | No Loss | 86132988 | No Loss | 86133062 | No Purchase | 86133138 | No Purchase |
| 86132908 | No Loss | 86132992 | No Purchase | 86133064 | No Purchase | 86133140 | No Loss |
| 86132913 | No Loss | 86132994 | No Loss | 86133068 | No Purchase | 86133141 | No Purchase |
| 86132914 | No Purchase | 86132995 | No Purchase | 86133069 | No Purchase | 86133143 | No Loss |
| 86132917 | No Purchase | 86132996 | No Loss | 86133070 | No Purchase | 86133144 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86133146 | No Purchase | 86133218 | No Purchase | 86133294 | No Loss | 86133363 | No Loss |
| 86133147 | No Purchase | 86133219 | No Loss | 86133295 | No Loss | 86133364 | No Loss |
| 86133148 | No Loss | 86133225 | No Loss | 86133297 | No Purchase | 86133365 | No Loss |
| 86133149 | No Loss | 86133226 | No Loss | 86133298 | No Loss | 86133368 | No Loss |
| 86133152 | No Loss | 86133227 | No Purchase | 86133299 | No Loss | 86133370 | No Purchase |
| 86133157 | No Purchase | 86133228 | No Loss | 86133300 | No Loss | 86133371 | No Purchase |
| 86133158 | No Purchase | 86133229 | No Purchase | 86133302 | No Purchase | 86133373 | No Loss |
| 86133159 | No Purchase | 86133230 | No Purchase | 86133303 | No Loss | 86133374 | No Loss |
| 86133160 | No Loss | 86133233 | No Loss | 86133304 | No Purchase | 86133375 | No Loss |
| 86133161 | No Purchase | 86133235 | No Loss | 86133305 | No Loss | 86133377 | No Purchase |
| 86133166 | No Loss | 86133236 | No Purchase | 86133306 | No Loss | 86133378 | No Loss |
| 86133169 | No Loss | 86133238 | No Purchase | 86133307 | No Purchase | 86133380 | No Purchase |
| 86133170 | No Loss | 86133239 | No Loss | 86133308 | No Loss | 86133382 | No Loss |
| 86133171 | No Loss | 86133241 | No Purchase | 86133310 | No Loss | 86133387 | No Loss |
| 86133172 | No Purchase | 86133242 | No Loss | 86133314 | No Purchase | 86133388 | No Loss |
| 86133173 | No Purchase | 86133243 | No Loss | 86133315 | No Purchase | 86133389 | No Purchase |
| 86133174 | No Loss | 86133245 | No Loss | 86133317 | No Purchase | 86133392 | No Purchase |
| 86133175 | No Loss | 86133246 | No Purchase | 86133319 | No Purchase | 86133394 | No Loss |
| 86133176 | No Loss | 86133250 | No Loss | 86133320 | No Loss | 86133395 | No Purchase |
| 86133180 | No Purchase | 86133251 | No Loss | 86133322 | No Purchase | 86133396 | No Purchase |
| 86133181 | No Purchase | 86133256 | No Purchase | 86133323 | No Purchase | 86133397 | No Loss |
| 86133182 | No Purchase | 86133257 | No Purchase | 86133324 | No Loss | 86133398 | No Loss |
| 86133183 | No Purchase | 86133260 | No Purchase | 86133326 | No Loss | 86133399 | No Purchase |
| 86133184 | No Purchase | 86133262 | No Purchase | 86133327 | No Purchase | 86133400 | No Loss |
| 86133185 | No Purchase | 86133263 | No Loss | 86133329 | No Loss | 86133401 | No Loss |
| 86133187 | No Loss | 86133264 | No Purchase | 86133331 | No Purchase | 86133402 | No Purchase |
| 86133188 | No Purchase | 86133265 | No Purchase | 86133333 | No Purchase | 86133403 | No Loss |
| 86133189 | No Purchase | 86133266 | No Loss | 86133334 | No Loss | 86133405 | No Purchase |
| 86133191 | No Purchase | 86133270 | No Loss | 86133335 | No Loss | 86133406 | No Loss |
| 86133194 | No Purchase | 86133271 | No Purchase | 86133336 | No Loss | 86133407 | No Purchase |
| 86133195 | No Loss | 86133273 | No Loss | 86133338 | No Loss | 86133408 | No Loss |
| 86133198 | No Purchase | 86133274 | No Loss | 86133339 | No Purchase | 86133412 | No Loss |
| 86133199 | No Purchase | 86133275 | No Loss | 86133340 | No Loss | 86133413 | No Loss |
| 86133200 | No Loss | 86133278 | No Purchase | 86133342 | No Loss | 86133415 | No Purchase |
| 86133201 | No Loss | 86133281 | No Purchase | 86133343 | No Purchase | 86133416 | No Loss |
| 86133203 | No Purchase | 86133282 | No Purchase | 86133344 | No Loss | 86133420 | No Loss |
| 86133205 | No Purchase | 86133283 | No Loss | 86133345 | No Purchase | 86133421 | No Purchase |
| 86133206 | No Loss | 86133284 | No Purchase | 86133346 | No Loss | 86133422 | No Loss |
| 86133207 | No Purchase | 86133285 | No Loss | 86133348 | No Loss | 86133423 | No Purchase |
| 86133209 | No Loss | 86133286 | No Loss | 86133351 | No Loss | 86133424 | No Purchase |
| 86133211 | No Loss | 86133287 | No Loss | 86133352 | No Purchase | 86133426 | No Loss |
| 86133212 | No Loss | 86133288 | No Purchase | 86133358 | No Loss | 86133427 | No Loss |
| 86133213 | No Loss | 86133289 | No Purchase | 86133359 | No Purchase | 86133428 | No Loss |
| 86133214 | No Purchase | 86133290 | No Loss | 86133360 | No Purchase | 86133430 | No Loss |
| 86133215 | No Purchase | 86133291 | No Purchase | 86133361 | No Loss | 86133431 | No Loss |
| 86133217 | No Loss | 86133293 | No Purchase | 86133362 | No Loss | 86133432 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86133433 | No Loss | 86133512 | No Loss | 86133585 | No Purchase | 86133651 | No Purchase |
| 86133437 | No Loss | 86133513 | No Loss | 86133586 | No Purchase | 86133652 | No Purchase |
| 86133438 | No Purchase | 86133514 | No Purchase | 86133587 | No Loss | 86133653 | No Loss |
| 86133439 | No Loss | 86133516 | No Loss | 86133589 | No Loss | 86133654 | No Purchase |
| 86133442 | No Purchase | 86133517 | No Purchase | 86133590 | No Loss | 86133655 | No Loss |
| 86133445 | No Loss | 86133518 | No Loss | 86133591 | No Loss | 86133656 | No Loss |
| 86133447 | No Purchase | 86133519 | No Loss | 86133592 | No Loss | 86133657 | No Purchase |
| 86133448 | No Purchase | 86133524 | No Purchase | 86133594 | No Purchase | 86133658 | No Purchase |
| 86133449 | No Loss | 86133525 | No Loss | 86133595 | No Loss | 86133659 | No Loss |
| 86133451 | No Purchase | 86133527 | No Purchase | 86133596 | No Loss | 86133660 | No Loss |
| 86133452 | No Loss | 86133530 | No Purchase | 86133597 | No Loss | 86133661 | No Loss |
| 86133453 | No Loss | 86133532 | No Loss | 86133598 | No Loss | 86133662 | No Loss |
| 86133454 | No Purchase | 86133533 | No Loss | 86133599 | No Loss | 86133663 | No Purchase |
| 86133457 | No Purchase | 86133534 | No Loss | 86133601 | No Loss | 86133664 | No Loss |
| 86133458 | No Purchase | 86133536 | No Purchase | 86133604 | No Loss | 86133665 | No Loss |
| 86133459 | No Loss | 86133537 | No Loss | 86133605 | No Purchase | 86133666 | No Purchase |
| 86133462 | No Purchase | 86133538 | No Purchase | 86133607 | No Purchase | 86133667 | No Purchase |
| 86133463 | No Purchase | 86133542 | No Purchase | 86133608 | No Loss | 86133668 | No Loss |
| 86133464 | No Loss | 86133543 | No Purchase | 86133609 | No Loss | 86133669 | No Loss |
| 86133466 | No Purchase | 86133545 | No Loss | 86133610 | No Purchase | 86133671 | No Loss |
| 86133468 | No Purchase | 86133546 | No Loss | 86133611 | No Loss | 86133672 | No Loss |
| 86133471 | No Purchase | 86133549 | No Loss | 86133613 | No Purchase | 86133673 | No Purchase |
| 86133474 | No Loss | 86133550 | No Loss | 86133614 | No Purchase | 86133674 | No Loss |
| 86133476 | No Loss | 86133551 | No Purchase | 86133616 | No Loss | 86133675 | No Purchase |
| 86133479 | No Loss | 86133553 | No Loss | 86133617 | No Loss | 86133677 | No Loss |
| 86133480 | No Purchase | 86133554 | No Loss | 86133619 | No Purchase | 86133678 | No Loss |
| 86133481 | No Purchase | 86133557 | No Loss | 86133620 | No Purchase | 86133683 | No Loss |
| 86133483 | No Purchase | 86133559 | No Purchase | 86133621 | No Purchase | 86133684 | No Purchase |
| 86133484 | No Loss | 86133560 | No Purchase | 86133622 | No Purchase | 86133688 | No Loss |
| 86133488 | No Purchase | 86133561 | No Purchase | 86133623 | No Purchase | 86133689 | No Loss |
| 86133489 | No Loss | 86133563 | No Purchase | 86133624 | No Loss | 86133690 | Replaced Claim |
| 86133491 | No Loss | 86133564 | No Purchase | 86133625 | No Loss | 86133691 | No Loss |
| 86133492 | No Loss | 86133565 | No Loss | 86133626 | No Purchase | 86133692 | No Loss |
| 86133493 | No Loss | 86133566 | No Loss | 86133627 | No Loss | 86133694 | No Loss |
| 86133494 | No Loss | 86133568 | No Purchase | 86133630 | No Loss | 86133695 | No Loss |
| 86133495 | No Loss | 86133569 | No Purchase | 86133631 | No Loss | 86133697 | No Loss |
| 86133498 | No Loss | 86133570 | No Loss | 86133632 | No Loss | 86133699 | No Loss |
| 86133499 | No Loss | 86133573 | No Purchase | 86133633 | No Purchase | 86133700 | No Loss |
| 86133500 | No Loss | 86133574 | No Purchase | 86133635 | No Loss | 86133703 | No Purchase |
| 86133502 | No Loss | 86133575 | No Loss | 86133636 | No Loss | 86133704 | No Loss |
| 86133503 | No Purchase | 86133577 | No Loss | 86133639 | No Loss | 86133706 | No Loss |
| 86133504 | No Loss | 86133578 | No Purchase | 86133641 | No Purchase | 86133708 | No Loss |
| 86133505 | No Loss | 86133579 | No Loss | 86133644 | No Purchase | 86133709 | No Purchase |
| 86133506 | No Purchase | 86133580 | No Purchase | 86133645 | No Loss | 86133710 | No Purchase |
| 86133508 | No Loss | 86133581 | No Loss | 86133647 | No Loss | 86133712 | No Loss |
| 86133510 | No Loss | 86133583 | No Loss | 86133648 | No Loss | 86133715 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86133717 | No Purchase | 86133790 | No Purchase | 86133855 | No Purchase | 86133933 | No Purchase |
| 86133718 | No Loss | 86133791 | No Purchase | 86133856 | No Purchase | 86133934 | No Purchase |
| 86133720 | No Purchase | 86133793 | No Loss | 86133858 | No Loss | 86133936 | No Purchase |
| 86133722 | No Loss | 86133794 | No Purchase | 86133859 | No Purchase | 86133937 | No Loss |
| 86133724 | No Loss | 86133795 | No Loss | 86133861 | No Purchase | 86133939 | No Loss |
| 86133726 | No Loss | 86133796 | No Purchase | 86133862 | No Loss | 86133940 | No Loss |
| 86133727 | No Loss | 86133798 | No Loss | 86133863 | No Loss | 86133941 | No Purchase |
| 86133729 | No Purchase | 86133799 | No Purchase | 86133864 | No Loss | 86133942 | No Loss |
| 86133732 | No Loss | 86133800 | No Loss | 86133866 | No Purchase | 86133944 | No Purchase |
| 86133735 | No Loss | 86133801 | No Loss | 86133868 | No Loss | 86133945 | No Purchase |
| 86133737 | No Purchase | 86133803 | No Loss | 86133869 | No Loss | 86133946 | No Purchase |
| 86133738 | No Purchase | 86133805 | No Purchase | 86133870 | No Loss | 86133947 | No Purchase |
| 86133740 | No Loss | 86133806 | No Purchase | 86133873 | No Loss | 86133948 | No Purchase |
| 86133743 | No Loss | 86133807 | No Loss | 86133874 | No Purchase | 86133949 | No Loss |
| 86133744 | No Purchase | 86133808 | No Purchase | 86133875 | No Purchase | 86133951 | No Loss |
| 86133747 | No Purchase | 86133809 | No Purchase | 86133877 | No Loss | 86133953 | No Loss |
| 86133748 | No Loss | 86133810 | No Purchase | 86133879 | No Purchase | 86133955 | No Purchase |
| 86133749 | No Loss | 86133811 | No Purchase | 86133880 | No Loss | 86133956 | No Loss |
| 86133750 | No Loss | 86133813 | No Purchase | 86133882 | No Loss | 86133957 | No Loss |
| 86133751 | No Purchase | 86133814 | No Purchase | 86133884 | No Loss | 86133959 | No Loss |
| 86133752 | No Loss | 86133815 | No Loss | 86133885 | No Loss | 86133960 | No Purchase |
| 86133753 | No Purchase | 86133817 | No Purchase | 86133888 | No Purchase | 86133966 | No Purchase |
| 86133754 | No Loss | 86133818 | No Loss | 86133889 | No Loss | 86133967 | No Purchase |
| 86133755 | No Purchase | 86133819 | No Purchase | 86133893 | No Loss | 86133968 | No Loss |
| 86133756 | No Loss | 86133821 | No Loss | 86133894 | No Purchase | 86133970 | No Loss |
| 86133759 | No Loss | 86133822 | No Purchase | 86133896 | No Loss | 86133972 | No Purchase |
| 86133760 | No Loss | 86133826 | No Purchase | 86133897 | No Loss | 86133973 | No Purchase |
| 86133761 | No Loss | 86133827 | No Loss | 86133898 | No Purchase | 86133974 | No Purchase |
| 86133762 | No Loss | 86133828 | No Loss | 86133899 | No Loss | 86133975 | No Loss |
| 86133764 | No Purchase | 86133829 | No Loss | 86133901 | No Purchase | 86133976 | No Loss |
| 86133767 | No Loss | 86133831 | No Loss | 86133906 | No Purchase | 86133977 | No Purchase |
| 86133768 | No Loss | 86133832 | No Purchase | 86133907 | No Loss | 86133979 | No Loss |
| 86133769 | No Loss | 86133834 | No Purchase | 86133910 | No Loss | 86133982 | No Loss |
| 86133771 | No Loss | 86133836 | No Loss | 86133911 | No Purchase | 86133983 | No Purchase |
| 86133773 | No Purchase | 86133837 | No Purchase | 86133912 | No Purchase | 86133984 | No Loss |
| 86133774 | No Purchase | 86133838 | No Purchase | 86133913 | No Loss | 86133986 | No Loss |
| 86133775 | No Loss | 86133841 | No Loss | 86133914 | No Loss | 86133987 | No Purchase |
| 86133776 | No Purchase | 86133843 | No Loss | 86133919 | No Purchase | 86133988 | No Loss |
| 86133780 | No Purchase | 86133844 | No Loss | 86133920 | No Loss | 86133989 | No Loss |
| 86133781 | No Loss | 86133846 | No Loss | 86133922 | No Loss | 86133990 | No Purchase |
| 86133783 | No Loss | 86133847 | No Loss | 86133924 | No Loss | 86133992 | No Loss |
| 86133784 | No Loss | 86133849 | No Loss | 86133926 | No Loss | 86133993 | No Purchase |
| 86133786 | No Purchase | 86133851 | No Loss | 86133927 | No Purchase | 86133995 | No Purchase |
| 86133787 | No Purchase | 86133852 | No Loss | 86133930 | No Purchase | 86133998 | No Purchase |
| 86133788 | No Purchase | 86133853 | No Loss | 86133931 | No Loss | 86133999 | No Purchase |
| 86133789 | No Purchase | 86133854 | No Loss | 86133932 | No Loss | 86134000 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86134002 | No Loss | 86134081 | No Purchase | 86134158 | No Purchase | 86134240 | No Purchase |
| 86134004 | No Purchase | 86134082 | No Loss | 86134160 | No Loss | 86134243 | No Loss |
| 86134005 | No Purchase | 86134085 | No Purchase | 86134163 | No Purchase | 86134244 | No Loss |
| 86134006 | No Loss | 86134086 | No Purchase | 86134164 | No Loss | 86134245 | No Purchase |
| 86134007 | No Purchase | 86134087 | No Loss | 86134166 | No Loss | 86134248 | No Loss |
| 86134009 | No Purchase | 86134088 | No Loss | 86134168 | No Loss | 86134251 | No Loss |
| 86134011 | No Purchase | 86134089 | No Loss | 86134169 | No Loss | 86134252 | No Purchase |
| 86134013 | No Purchase | 86134091 | No Purchase | 86134170 | No Loss | 86134253 | No Purchase |
| 86134014 | No Loss | 86134092 | No Purchase | 86134171 | No Loss | 86134254 | No Loss |
| 86134015 | No Loss | 86134095 | No Loss | 86134172 | No Loss | 86134257 | No Loss |
| 86134016 | No Loss | 86134099 | No Purchase | 86134176 | No Purchase | 86134260 | No Purchase |
| 86134018 | No Loss | 86134101 | No Loss | 86134177 | No Loss | 86134261 | No Purchase |
| 86134019 | No Purchase | 86134102 | No Loss | 86134179 | No Loss | 86134262 | No Purchase |
| 86134020 | No Loss | 86134103 | No Purchase | 86134180 | No Loss | 86134263 | No Loss |
| 86134021 | No Purchase | 86134104 | No Loss | 86134182 | No Loss | 86134264 | No Purchase |
| 86134025 | No Loss | 86134105 | No Purchase | 86134183 | No Loss | 86134266 | No Loss |
| 86134026 | No Purchase | 86134106 | No Purchase | 86134185 | No Loss | 86134267 | No Loss |
| 86134027 | No Purchase | 86134108 | No Loss | 86134186 | No Loss | 86134268 | No Purchase |
| 86134030 | No Loss | 86134111 | No Loss | 86134188 | No Loss | 86134269 | No Loss |
| 86134031 | No Loss | 86134112 | No Loss | 86134189 | No Purchase | 86134270 | No Purchase |
| 86134038 | No Purchase | 86134114 | No Purchase | 86134190 | No Purchase | 86134272 | No Loss |
| 86134039 | No Loss | 86134115 | No Loss | 86134195 | No Purchase | 86134273 | No Purchase |
| 86134041 | No Loss | 86134118 | No Purchase | 86134196 | No Purchase | 86134277 | No Loss |
| 86134042 | No Loss | 86134119 | No Purchase | 86134197 | No Loss | 86134279 | No Loss |
| 86134045 | No Purchase | 86134120 | No Loss | 86134199 | No Loss | 86134280 | No Purchase |
| 86134046 | No Loss | 86134121 | No Loss | 86134201 | No Purchase | 86134281 | No Loss |
| 86134048 | No Loss | 86134123 | No Loss | 86134202 | No Loss | 86134283 | No Purchase |
| 86134049 | No Purchase | 86134124 | No Loss | 86134206 | No Loss | 86134284 | No Loss |
| 86134050 | No Loss | 86134125 | No Loss | 86134208 | No Purchase | 86134287 | No Purchase |
| 86134051 | No Purchase | 86134126 | No Loss | 86134210 | No Purchase | 86134290 | No Loss |
| 86134053 | No Purchase | 86134127 | No Loss | 86134211 | No Loss | 86134291 | No Loss |
| 86134054 | No Loss | 86134128 | No Purchase | 86134217 | No Purchase | 86134298 | No Purchase |
| 86134057 | No Loss | 86134133 | No Loss | 86134219 | No Loss | 86134299 | No Loss |
| 86134058 | No Loss | 86134136 | No Purchase | 86134221 | No Purchase | 86134300 | No Purchase |
| 86134059 | No Purchase | 86134138 | No Loss | 86134222 | No Loss | 86134303 | No Purchase |
| 86134061 | No Loss | 86134142 | No Loss | 86134225 | No Loss | 86134304 | No Loss |
| 86134062 | No Loss | 86134143 | No Loss | 86134226 | No Loss | 86134305 | No Loss |
| 86134065 | No Loss | 86134144 | No Loss | 86134227 | No Purchase | 86134306 | No Purchase |
| 86134072 | No Purchase | 86134145 | No Loss | 86134228 | No Purchase | 86134307 | No Purchase |
| 86134073 | No Loss | 86134146 | No Loss | 86134229 | No Purchase | 86134310 | No Loss |
| 86134074 | No Loss | 86134149 | No Loss | 86134230 | No Purchase | 86134313 | No Loss |
| 86134076 | No Loss | 86134150 | No Loss | 86134231 | No Loss | 86134315 | No Purchase |
| 86134077 | No Purchase | 86134154 | No Purchase | 86134235 | No Purchase | 86134316 | No Loss |
| 86134078 | No Purchase | 86134155 | No Loss | 86134236 | No Loss | 86134317 | No Loss |
| 86134079 | No Loss | 86134156 | No Loss | 86134238 | No Purchase | 86134318 | No Purchase |
| 86134080 | No Loss | 86134157 | No Purchase | 86134239 | No Loss | 86134319 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86134320 | No Purchase | 86134393 | No Purchase | 86134481 | No Loss | 86134561 | No Purchase |
| 86134324 | No Loss | 86134396 | No Loss | 86134482 | No Loss | 86134562 | No Loss |
| 86134325 | No Loss | 86134397 | No Loss | 86134483 | No Loss | 86134563 | No Purchase |
| 86134326 | No Loss | 86134399 | No Loss | 86134484 | No Loss | 86134564 | No Loss |
| 86134327 | No Purchase | 86134402 | No Loss | 86134485 | No Purchase | 86134565 | No Loss |
| 86134329 | No Loss | 86134404 | No Loss | 86134486 | No Purchase | 86134566 | No Purchase |
| 86134330 | No Loss | 86134406 | No Purchase | 86134489 | No Loss | 86134568 | No Purchase |
| 86134332 | No Purchase | 86134407 | No Loss | 86134490 | No Loss | 86134569 | No Loss |
| 86134333 | No Loss | 86134411 | No Loss | 86134491 | No Loss | 86134570 | No Loss |
| 86134335 | No Purchase | 86134413 | No Loss | 86134496 | No Purchase | 86134572 | No Loss |
| 86134337 | No Loss | 86134414 | No Loss | 86134499 | No Purchase | 86134574 | No Purchase |
| 86134339 | No Loss | 86134416 | No Purchase | 86134501 | No Loss | 86134575 | No Purchase |
| 86134342 | No Loss | 86134417 | No Loss | 86134502 | No Loss | 86134576 | No Loss |
| 86134343 | No Purchase | 86134419 | No Loss | 86134504 | No Purchase | 86134578 | No Loss |
| 86134346 | No Loss | 86134423 | No Purchase | 86134507 | No Purchase | 86134582 | No Loss |
| 86134347 | No Loss | 86134425 | No Loss | 86134508 | No Purchase | 86134583 | No Loss |
| 86134350 | No Loss | 86134430 | No Loss | 86134509 | No Purchase | 86134584 | No Purchase |
| 86134351 | No Purchase | 86134433 | No Loss | 86134510 | No Loss | 86134585 | No Purchase |
| 86134352 | No Purchase | 86134435 | No Purchase | 86134511 | No Loss | 86134586 | No Loss |
| 86134354 | No Purchase | 86134436 | No Loss | 86134512 | No Purchase | 86134587 | No Purchase |
| 86134355 | No Purchase | 86134437 | No Loss | 86134513 | No Purchase | 86134588 | No Loss |
| 86134357 | No Loss | 86134439 | No Loss | 86134514 | No Purchase | 86134589 | No Purchase |
| 86134359 | No Purchase | 86134442 | No Loss | 86134517 | No Loss | 86134591 | No Purchase |
| 86134361 | No Purchase | 86134444 | No Loss | 86134518 | No Loss | 86134596 | No Loss |
| 86134363 | No Loss | 86134446 | No Purchase | 86134520 | No Purchase | 86134597 | No Loss |
| 86134364 | No Purchase | 86134448 | No Loss | 86134525 | No Loss | 86134600 | No Purchase |
| 86134365 | No Loss | 86134449 | No Loss | 86134526 | No Purchase | 86134601 | No Loss |
| 86134366 | No Loss | 86134450 | No Loss | 86134527 | No Loss | 86134602 | No Loss |
| 86134369 | No Purchase | 86134452 | No Loss | 86134528 | No Purchase | 86134604 | No Purchase |
| 86134370 | No Loss | 86134453 | No Purchase | 86134530 | No Loss | 86134605 | No Loss |
| 86134372 | No Purchase | 86134454 | No Purchase | 86134532 | No Loss | 86134606 | No Loss |
| 86134373 | No Loss | 86134456 | No Loss | 86134533 | No Purchase | 86134609 | No Loss |
| 86134374 | No Loss | 86134458 | No Purchase | 86134534 | No Purchase | 86134612 | No Purchase |
| 86134376 | No Loss | 86134462 | No Purchase | 86134537 | No Purchase | 86134613 | No Loss |
| 86134377 | No Loss | 86134463 | No Loss | 86134538 | No Loss | 86134615 | No Loss |
| 86134378 | No Loss | 86134466 | No Purchase | 86134539 | No Purchase | 86134617 | No Loss |
| 86134381 | No Loss | 86134467 | No Purchase | 86134540 | No Loss | 86134618 | No Loss |
| 86134382 | No Loss | 86134468 | No Loss | 86134542 | No Purchase | 86134619 | No Purchase |
| 86134383 | No Loss | 86134470 | No Purchase | 86134545 | No Loss | 86134621 | No Loss |
| 86134385 | No Loss | 86134473 | No Purchase | 86134547 | No Loss | 86134625 | No Purchase |
| 86134386 | No Loss | 86134474 | No Purchase | 86134548 | No Loss | 86134627 | No Loss |
| 86134387 | No Purchase | 86134475 | No Purchase | 86134549 | No Loss | 86134628 | No Loss |
| 86134388 | No Purchase | 86134476 | No Loss | 86134553 | No Purchase | 86134632 | No Purchase |
| 86134389 | No Purchase | 86134478 | No Loss | 86134555 | No Loss | 86134633 | No Purchase |
| 86134391 | No Purchase | 86134479 | No Loss | 86134558 | No Purchase | 86134634 | No Loss |
| 86134392 | No Loss | 86134480 | No Purchase | 86134560 | No Loss | 86134635 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86134636 | No Loss | 86134704 | No Purchase | 86134773 | No Purchase | 86134848 | No Loss |
| 86134638 | No Purchase | 86134705 | No Purchase | 86134774 | No Loss | 86134849 | No Loss |
| 86134640 | No Loss | 86134707 | No Purchase | 86134775 | No Loss | 86134850 | No Loss |
| 86134641 | No Purchase | 86134708 | No Purchase | 86134778 | No Loss | 86134852 | No Purchase |
| 86134642 | No Loss | 86134710 | No Loss | 86134781 | No Loss | 86134853 | No Loss |
| 86134643 | No Loss | 86134712 | No Loss | 86134782 | No Loss | 86134857 | No Loss |
| 86134644 | No Loss | 86134713 | No Loss | 86134783 | No Purchase | 86134858 | No Purchase |
| 86134645 | No Purchase | 86134714 | No Purchase | 86134784 | No Loss | 86134863 | No Loss |
| 86134647 | No Loss | 86134715 | No Purchase | 86134785 | No Loss | 86134864 | No Purchase |
| 86134649 | No Purchase | 86134716 | No Loss | 86134787 | No Loss | 86134865 | No Loss |
| 86134650 | No Purchase | 86134718 | No Loss | 86134789 | No Loss | 86134866 | No Loss |
| 86134654 | No Purchase | 86134719 | No Purchase | 86134790 | No Loss | 86134868 | No Loss |
| 86134655 | No Purchase | 86134721 | No Purchase | 86134791 | No Loss | 86134870 | No Loss |
| 86134656 | No Loss | 86134723 | No Loss | 86134793 | No Loss | 86134871 | No Loss |
| 86134657 | No Purchase | 86134724 | No Loss | 86134796 | No Loss | 86134875 | No Purchase |
| 86134658 | No Purchase | 86134725 | No Loss | 86134798 | No Purchase | 86134876 | No Purchase |
| 86134659 | No Loss | 86134727 | No Purchase | 86134802 | No Purchase | 86134878 | No Purchase |
| 86134661 | No Purchase | 86134731 | No Loss | 86134803 | No Loss | 86134879 | No Loss |
| 86134662 | No Purchase | 86134733 | No Purchase | 86134805 | No Purchase | 86134880 | No Loss |
| 86134663 | No Purchase | 86134736 | No Loss | 86134806 | No Loss | 86134881 | No Purchase |
| 86134664 | No Loss | 86134737 | No Loss | 86134807 | No Loss | 86134882 | No Loss |
| 86134665 | No Purchase | 86134738 | No Loss | 86134808 | No Loss | 86134884 | No Purchase |
| 86134666 | No Purchase | 86134740 | No Loss | 86134809 | No Purchase | 86134886 | No Purchase |
| 86134667 | No Purchase | 86134741 | No Purchase | 86134810 | No Purchase | 86134887 | No Loss |
| 86134671 | No Purchase | 86134742 | No Loss | 86134811 | No Purchase | 86134888 | No Loss |
| 86134672 | No Loss | 86134743 | No Purchase | 86134813 | No Purchase | 86134889 | No Loss |
| 86134673 | No Purchase | 86134744 | No Purchase | 86134814 | No Purchase | 86134891 | No Purchase |
| 86134674 | No Purchase | 86134746 | No Purchase | 86134815 | No Purchase | 86134892 | No Purchase |
| 86134676 | No Purchase | 86134747 | No Loss | 86134816 | No Purchase | 86134893 | No Purchase |
| 86134677 | No Loss | 86134748 | No Loss | 86134817 | No Purchase | 86134894 | No Loss |
| 86134678 | No Purchase | 86134750 | No Loss | 86134818 | No Loss | 86134896 | No Loss |
| 86134680 | No Purchase | 86134751 | No Loss | 86134819 | No Purchase | 86134897 | No Loss |
| 86134682 | No Loss | 86134753 | No Loss | 86134823 | No Purchase | 86134898 | No Purchase |
| 86134683 | No Purchase | 86134754 | No Purchase | 86134824 | No Purchase | 86134899 | No Purchase |
| 86134685 | No Loss | 86134756 | No Loss | 86134825 | No Loss | 86134900 | No Purchase |
| 86134687 | No Loss | 86134757 | No Purchase | 86134828 | No Loss | 86134901 | No Loss |
| 86134688 | No Purchase | 86134759 | No Purchase | 86134829 | No Purchase | 86134904 | No Loss |
| 86134690 | No Purchase | 86134760 | No Loss | 86134832 | No Loss | 86134908 | No Purchase |
| 86134691 | No Loss | 86134763 | No Loss | 86134834 | No Loss | 86134909 | No Purchase |
| 86134692 | No Loss | 86134764 | No Purchase | 86134835 | No Purchase | 86134910 | No Loss |
| 86134693 | No Loss | 86134765 | No Purchase | 86134837 | No Purchase | 86134912 | No Purchase |
| 86134695 | No Loss | 86134767 | No Loss | 86134838 | No Loss | 86134914 | No Purchase |
| 86134698 | No Purchase | 86134768 | No Loss | 86134840 | No Loss | 86134915 | No Purchase |
| 86134699 | No Purchase | 86134769 | No Loss | 86134842 | No Loss | 86134916 | No Purchase |
| 86134700 | No Purchase | 86134770 | No Loss | 86134843 | No Purchase | 86134917 | No Loss |
| 86134702 | No Purchase | 86134771 | No Purchase | 86134847 | No Purchase | 86134920 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86134921 | No Purchase | 86134990 | No Loss | 86135069 | No Loss | 86135144 | No Loss |
| 86134923 | No Purchase | 86134991 | No Loss | 86135070 | No Loss | 86135148 | No Loss |
| 86134924 | No Loss | 86134992 | No Purchase | 86135071 | No Purchase | 86135149 | No Loss |
| 86134926 | No Loss | 86134993 | No Purchase | 86135073 | No Loss | 86135151 | No Loss |
| 86134927 | No Loss | 86134994 | No Loss | 86135074 | No Loss | 86135153 | No Loss |
| 86134929 | No Purchase | 86134995 | No Purchase | 86135077 | No Purchase | 86135154 | No Purchase |
| 86134933 | No Purchase | 86134996 | No Loss | 86135081 | No Loss | 86135155 | No Purchase |
| 86134934 | No Purchase | 86134997 | No Purchase | 86135082 | No Purchase | 86135156 | No Purchase |
| 86134935 | No Loss | 86134998 | No Purchase | 86135083 | No Loss | 86135157 | No Loss |
| 86134936 | No Purchase | 86135001 | No Loss | 86135084 | No Purchase | 86135158 | No Purchase |
| 86134937 | No Loss | 86135002 | No Purchase | 86135085 | No Purchase | 86135159 | No Loss |
| 86134938 | No Purchase | 86135003 | No Loss | 86135086 | No Purchase | 86135161 | No Purchase |
| 86134939 | No Purchase | 86135004 | No Loss | 86135087 | No Purchase | 86135165 | No Loss |
| 86134941 | No Loss | 86135005 | No Loss | 86135088 | No Purchase | 86135167 | No Purchase |
| 86134942 | No Loss | 86135007 | No Purchase | 86135089 | No Loss | 86135168 | No Loss |
| 86134943 | No Loss | 86135009 | No Loss | 86135090 | No Purchase | 86135169 | No Purchase |
| 86134944 | No Purchase | 86135013 | No Loss | 86135092 | No Loss | 86135170 | No Purchase |
| 86134945 | No Loss | 86135014 | No Loss | 86135093 | No Purchase | 86135171 | No Loss |
| 86134946 | No Purchase | 86135015 | No Loss | 86135094 | No Loss | 86135172 | No Loss |
| 86134947 | No Purchase | 86135017 | No Loss | 86135096 | No Loss | 86135173 | No Purchase |
| 86134953 | No Loss | 86135021 | No Loss | 86135097 | No Purchase | 86135174 | No Purchase |
| 86134954 | No Loss | 86135025 | No Purchase | 86135098 | No Purchase | 86135175 | No Loss |
| 86134955 | No Loss | 86135027 | No Purchase | 86135101 | No Purchase | 86135176 | No Loss |
| 86134956 | No Loss | 86135029 | No Loss | 86135103 | No Loss | 86135177 | No Purchase |
| 86134957 | No Loss | 86135030 | No Purchase | 86135104 | No Purchase | 86135179 | No Loss |
| 86134958 | No Loss | 86135031 | No Loss | 86135108 | No Purchase | 86135180 | No Purchase |
| 86134960 | No Loss | 86135033 | No Loss | 86135109 | No Loss | 86135181 | No Loss |
| 86134962 | No Loss | 86135034 | No Purchase | 86135110 | No Loss | 86135182 | No Purchase |
| 86134963 | No Loss | 86135037 | No Purchase | 86135112 | No Purchase | 86135185 | No Loss |
| 86134964 | No Loss | 86135041 | No Loss | 86135114 | No Purchase | 86135186 | No Loss |
| 86134965 | No Loss | 86135042 | No Loss | 86135117 | No Purchase | 86135188 | No Loss |
| 86134967 | No Loss | 86135044 | No Loss | 86135118 | No Loss | 86135189 | No Loss |
| 86134968 | No Purchase | 86135045 | No Loss | 86135119 | No Loss | 86135190 | No Loss |
| 86134969 | No Loss | 86135048 | No Purchase | 86135120 | No Purchase | 86135192 | No Loss |
| 86134970 | No Purchase | 86135050 | No Loss | 86135121 | No Loss | 86135198 | No Purchase |
| 86134971 | No Loss | 86135053 | No Purchase | 86135122 | No Purchase | 86135199 | No Loss |
| 86134972 | No Loss | 86135055 | No Loss | 86135123 | No Purchase | 86135201 | No Purchase |
| 86134974 | No Loss | 86135056 | No Loss | 86135125 | No Loss | 86135202 | No Loss |
| 86134976 | No Loss | 86135057 | No Loss | 86135126 | No Purchase | 86135203 | No Loss |
| 86134979 | No Purchase | 86135059 | No Loss | 86135133 | No Purchase | 86135205 | No Loss |
| 86134980 | No Loss | 86135062 | No Loss | 86135135 | No Purchase | 86135206 | No Purchase |
| 86134983 | No Loss | 86135063 | No Loss | 86135137 | No Purchase | 86135208 | No Purchase |
| 86134985 | No Purchase | 86135065 | No Purchase | 86135138 | No Loss | 86135209 | No Loss |
| 86134986 | No Loss | 86135066 | No Loss | 86135140 | No Loss | 86135211 | No Loss |
| 86134987 | No Loss | 86135067 | No Loss | 86135142 | No Loss | 86135212 | No Loss |
| 86134989 | No Purchase | 86135068 | No Purchase | 86135143 | No Loss | 86135213 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86135214 | No Loss | 86135303 | No Loss | 86135380 | No Loss | 86135449 | No Loss |
| 86135218 | No Loss | 86135304 | No Loss | 86135383 | No Loss | 86135450 | No Purchase |
| 86135219 | No Loss | 86135305 | No Loss | 86135384 | Replaced Claim | 86135452 | No Loss |
| 86135222 | No Loss | 86135306 | No Loss | 86135385 | No Loss | 86135453 | No Loss |
| 86135226 | No Loss | 86135308 | No Loss | 86135387 | No Loss | 86135455 | No Loss |
| 86135227 | No Loss | 86135310 | No Loss | 86135388 | No Loss | 86135457 | No Purchase |
| 86135228 | No Loss | 86135311 | No Loss | 86135389 | No Purchase | 86135459 | No Loss |
| 86135230 | No Loss | 86135312 | No Purchase | 86135390 | No Loss | 86135460 | No Loss |
| 86135234 | No Purchase | 86135314 | No Loss | 86135394 | No Purchase | 86135461 | No Loss |
| 86135235 | No Loss | 86135317 | No Purchase | 86135395 | No Purchase | 86135462 | No Purchase |
| 86135236 | No Loss | 86135319 | No Purchase | 86135396 | No Loss | 86135464 | No Loss |
| 86135238 | No Purchase | 86135320 | No Loss | 86135397 | No Loss | 86135466 | No Purchase |
| 86135239 | No Purchase | 86135321 | No Purchase | 86135398 | No Loss | 86135469 | No Purchase |
| 86135241 | No Purchase | 86135323 | No Loss | 86135399 | No Loss | 86135471 | No Purchase |
| 86135242 | No Purchase | 86135324 | No Loss | 86135400 | No Loss | 86135473 | No Loss |
| 86135244 | No Purchase | 86135325 | No Purchase | 86135403 | No Purchase | 86135474 | No Loss |
| 86135245 | No Loss | 86135327 | No Loss | 86135406 | No Loss | 86135476 | No Loss |
| 86135247 | No Purchase | 86135328 | No Purchase | 86135408 | No Purchase | 86135478 | No Purchase |
| 86135248 | No Loss | 86135329 | No Loss | 86135409 | No Purchase | 86135481 | No Purchase |
| 86135249 | No Loss | 86135330 | No Loss | 86135411 | No Purchase | 86135483 | No Purchase |
| 86135251 | No Loss | 86135332 | No Purchase | 86135412 | No Purchase | 86135487 | No Purchase |
| 86135253 | No Purchase | 86135333 | No Loss | 86135413 | No Loss | 86135491 | No Purchase |
| 86135256 | No Loss | 86135336 | No Purchase | 86135415 | No Loss | 86135492 | No Purchase |
| 86135257 | No Purchase | 86135338 | No Loss | 86135418 | No Loss | 86135493 | No Purchase |
| 86135258 | No Loss | 86135339 | No Loss | 86135419 | No Loss | 86135494 | No Loss |
| 86135263 | No Loss | 86135340 | No Loss | 86135421 | No Purchase | 86135496 | No Loss |
| 86135264 | No Purchase | 86135343 | No Purchase | 86135423 | No Loss | 86135498 | No Loss |
| 86135265 | No Loss | 86135344 | No Loss | 86135424 | No Loss | 86135499 | No Loss |
| 86135266 | No Loss | 86135346 | No Purchase | 86135425 | No Loss | 86135500 | No Purchase |
| 86135268 | No Loss | 86135348 | No Loss | 86135426 | No Loss | 86135502 | No Loss |
| 86135270 | No Loss | 86135349 | No Loss | 86135427 | No Loss | 86135504 | No Loss |
| 86135272 | No Loss | 86135352 | No Purchase | 86135428 | No Purchase | 86135506 | No Loss |
| 86135275 | No Purchase | 86135354 | No Purchase | 86135430 | No Loss | 86135507 | No Loss |
| 86135276 | No Loss | 86135358 | No Purchase | 86135432 | No Purchase | 86135509 | No Loss |
| 86135280 | No Purchase | 86135359 | No Loss | 86135433 | No Loss | 86135513 | No Loss |
| 86135281 | No Loss | 86135360 | No Loss | 86135434 | No Loss | 86135515 | No Loss |
| 86135284 | No Purchase | 86135364 | No Loss | 86135435 | No Purchase | 86135516 | No Purchase |
| 86135285 | No Loss | 86135366 | No Purchase | 86135436 | No Loss | 86135519 | No Loss |
| 86135287 | No Loss | 86135369 | No Purchase | 86135437 | No Purchase | 86135521 | No Loss |
| 86135290 | No Loss | 86135370 | No Loss | 86135439 | No Purchase | 86135522 | No Loss |
| 86135291 | No Purchase | 86135371 | No Loss | 86135440 | No Purchase | 86135523 | No Loss |
| 86135293 | No Loss | 86135372 | No Loss | 86135441 | No Purchase | 86135524 | No Loss |
| 86135296 | No Loss | 86135373 | No Loss | 86135445 | No Loss | 86135526 | No Purchase |
| 86135297 | No Loss | 86135374 | No Loss | 86135446 | No Purchase | 86135527 | No Purchase |
| 86135298 | No Loss | 86135375 | No Purchase | 86135447 | No Loss | 86135528 | No Purchase |
| 86135300 | No Loss | 86135379 | No Purchase | 86135448 | No Purchase | 86135532 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86135533 | No Loss | 86135605 | No Loss | 86135685 | No Loss | 86135758 | No Purchase |
| 86135536 | No Loss | 86135606 | No Purchase | 86135687 | No Loss | 86135761 | No Loss |
| 86135537 | No Loss | 86135607 | No Loss | 86135689 | No Loss | 86135762 | No Loss |
| 86135538 | No Purchase | 86135608 | No Loss | 86135692 | No Loss | 86135763 | No Purchase |
| 86135540 | No Purchase | 86135610 | No Loss | 86135694 | No Purchase | 86135764 | No Loss |
| 86135542 | No Loss | 86135611 | No Loss | 86135695 | No Loss | 86135768 | No Loss |
| 86135543 | No Purchase | 86135612 | No Loss | 86135697 | No Loss | 86135771 | No Loss |
| 86135544 | No Purchase | 86135613 | No Loss | 86135698 | No Purchase | 86135774 | No Loss |
| 86135545 | No Loss | 86135616 | No Loss | 86135699 | No Loss | 86135776 | No Purchase |
| 86135547 | No Loss | 86135617 | No Loss | 86135701 | No Loss | 86135780 | No Loss |
| 86135549 | No Loss | 86135618 | No Loss | 86135702 | No Loss | 86135783 | No Loss |
| 86135552 | No Loss | 86135619 | No Purchase | 86135704 | No Purchase | 86135785 | No Loss |
| 86135553 | No Loss | 86135620 | No Loss | 86135705 | No Loss | 86135789 | No Purchase |
| 86135554 | No Loss | 86135621 | No Purchase | 86135707 | No Purchase | 86135791 | No Loss |
| 86135555 | No Loss | 86135623 | No Purchase | 86135708 | No Loss | 86135792 | No Purchase |
| 86135556 | No Loss | 86135624 | No Purchase | 86135709 | No Loss | 86135793 | No Loss |
| 86135558 | No Purchase | 86135625 | No Loss | 86135710 | No Loss | 86135794 | No Loss |
| 86135559 | No Purchase | 86135627 | No Loss | 86135712 | No Loss | 86135799 | No Loss |
| 86135560 | No Loss | 86135629 | No Loss | 86135713 | No Loss | 86135800 | No Loss |
| 86135562 | No Loss | 86135630 | No Loss | 86135715 | No Loss | 86135801 | No Loss |
| 86135563 | No Purchase | 86135631 | No Purchase | 86135716 | No Loss | 86135803 | No Loss |
| 86135564 | No Loss | 86135634 | No Loss | 86135718 | No Loss | 86135804 | No Loss |
| 86135567 | No Loss | 86135635 | No Loss | 86135720 | No Purchase | 86135805 | No Loss |
| 86135569 | No Loss | 86135636 | No Purchase | 86135722 | No Loss | 86135806 | No Purchase |
| 86135570 | No Loss | 86135637 | No Loss | 86135723 | No Purchase | 86135807 | No Purchase |
| 86135571 | No Loss | 86135639 | No Purchase | 86135725 | No Loss | 86135808 | No Purchase |
| 86135572 | No Purchase | 86135646 | No Purchase | 86135726 | No Purchase | 86135809 | No Loss |
| 86135574 | No Purchase | 86135648 | No Loss | 86135728 | No Loss | 86135810 | No Loss |
| 86135577 | No Loss | 86135651 | No Loss | 86135729 | No Purchase | 86135811 | No Purchase |
| 86135579 | No Loss | 86135652 | No Loss | 86135730 | No Purchase | 86135812 | No Purchase |
| 86135580 | No Loss | 86135657 | No Purchase | 86135731 | No Loss | 86135813 | No Loss |
| 86135583 | No Loss | 86135658 | No Purchase | 86135732 | No Purchase | 86135815 | No Loss |
| 86135584 | No Loss | 86135661 | No Purchase | 86135734 | No Purchase | 86135816 | No Purchase |
| 86135586 | No Purchase | 86135662 | No Purchase | 86135735 | No Loss | 86135818 | No Loss |
| 86135587 | No Loss | 86135663 | No Loss | 86135738 | No Loss | 86135820 | No Loss |
| 86135588 | No Loss | 86135669 | No Purchase | 86135741 | No Purchase | 86135822 | No Loss |
| 86135590 | No Loss | 86135670 | No Loss | 86135743 | No Loss | 86135823 | No Loss |
| 86135591 | No Loss | 86135671 | No Loss | 86135744 | No Loss | 86135824 | No Loss |
| 86135592 | No Purchase | 86135672 | No Loss | 86135745 | No Loss | 86135825 | No Loss |
| 86135594 | No Purchase | 86135674 | No Loss | 86135748 | No Purchase | 86135826 | No Loss |
| 86135595 | No Purchase | 86135676 | No Purchase | 86135750 | No Loss | 86135827 | No Purchase |
| 86135596 | No Purchase | 86135677 | No Purchase | 86135752 | No Purchase | 86135828 | No Purchase |
| 86135598 | No Loss | 86135678 | No Loss | 86135754 | No Loss | 86135829 | No Purchase |
| 86135599 | No Loss | 86135679 | No Loss | 86135755 | No Purchase | 86135830 | No Loss |
| 86135600 | No Loss | 86135683 | No Loss | 86135756 | No Purchase | 86135831 | No Loss |
| 86135603 | No Purchase | 86135684 | No Purchase | 86135757 | No Purchase | 86135833 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86135834 | No Purchase | 86135908 | No Purchase | 86135987 | No Loss | 86136056 | No Purchase |
| 86135835 | No Purchase | 86135909 | No Loss | 86135989 | No Loss | 86136060 | No Loss |
| 86135837 | No Purchase | 86135913 | No Loss | 86135990 | No Loss | 86136061 | No Loss |
| 86135838 | No Loss | 86135915 | No Loss | 86135991 | No Loss | 86136062 | No Purchase |
| 86135839 | No Loss | 86135916 | No Purchase | 86135992 | No Loss | 86136064 | No Purchase |
| 86135841 | No Loss | 86135918 | No Loss | 86135997 | No Loss | 86136065 | No Loss |
| 86135842 | No Purchase | 86135919 | No Loss | 86135998 | No Purchase | 86136066 | No Loss |
| 86135843 | No Loss | 86135921 | No Loss | 86135999 | No Purchase | 86136068 | No Purchase |
| 86135846 | No Loss | 86135924 | No Loss | 86136001 | No Loss | 86136069 | No Loss |
| 86135849 | No Loss | 86135928 | No Loss | 86136002 | No Loss | 86136070 | No Purchase |
| 86135852 | No Loss | 86135929 | No Purchase | 86136003 | No Loss | 86136071 | No Loss |
| 86135856 | No Loss | 86135930 | No Loss | 86136004 | No Loss | 86136072 | No Loss |
| 86135857 | No Loss | 86135933 | No Loss | 86136006 | No Loss | 86136073 | No Purchase |
| 86135859 | No Loss | 86135934 | No Loss | 86136007 | No Purchase | 86136074 | No Purchase |
| 86135860 | No Loss | 86135936 | No Purchase | 86136008 | No Loss | 86136076 | No Purchase |
| 86135861 | No Loss | 86135939 | No Loss | 86136010 | No Loss | 86136077 | No Loss |
| 86135863 | No Purchase | 86135940 | No Loss | 86136012 | No Purchase | 86136081 | No Loss |
| 86135864 | No Loss | 86135941 | No Loss | 86136014 | No Purchase | 86136082 | No Loss |
| 86135865 | No Loss | 86135942 | No Purchase | 86136015 | No Loss | 86136083 | No Purchase |
| 86135866 | No Loss | 86135943 | No Loss | 86136016 | No Loss | 86136085 | No Purchase |
| 86135870 | No Loss | 86135944 | No Purchase | 86136018 | No Loss | 86136086 | No Purchase |
| 86135874 | No Purchase | 86135945 | No Loss | 86136019 | No Loss | 86136087 | No Loss |
| 86135875 | No Purchase | 86135947 | No Loss | 86136020 | No Purchase | 86136088 | No Purchase |
| 86135876 | No Loss | 86135948 | No Purchase | 86136021 | No Loss | 86136090 | No Purchase |
| 86135877 | No Loss | 86135951 | No Loss | 86136022 | No Purchase | 86136091 | No Loss |
| 86135878 | No Purchase | 86135952 | No Purchase | 86136023 | No Purchase | 86136092 | No Loss |
| 86135879 | No Purchase | 86135954 | No Loss | 86136025 | No Loss | 86136094 | No Loss |
| 86135882 | No Loss | 86135955 | No Loss | 86136026 | No Purchase | 86136096 | No Loss |
| 86135883 | No Purchase | 86135956 | No Purchase | 86136028 | No Purchase | 86136098 | No Loss |
| 86135885 | No Purchase | 86135957 | No Loss | 86136029 | No Loss | 86136100 | No Loss |
| 86135886 | No Purchase | 86135958 | No Loss | 86136030 | No Purchase | 86136102 | No Purchase |
| 86135888 | No Loss | 86135960 | No Loss | 86136031 | No Purchase | 86136104 | No Loss |
| 86135889 | No Loss | 86135962 | No Loss | 86136032 | No Purchase | 86136106 | No Loss |
| 86135890 | No Purchase | 86135964 | No Loss | 86136033 | No Loss | 86136107 | No Loss |
| 86135891 | No Loss | 86135967 | No Loss | 86136035 | No Loss | 86136108 | No Loss |
| 86135892 | No Loss | 86135969 | No Loss | 86136038 | No Loss | 86136109 | No Purchase |
| 86135893 | No Purchase | 86135970 | No Loss | 86136039 | No Loss | 86136111 | No Loss |
| 86135894 | No Loss | 86135972 | No Purchase | 86136041 | No Loss | 86136112 | No Loss |
| 86135895 | No Loss | 86135973 | No Purchase | 86136042 | No Purchase | 86136113 | No Purchase |
| 86135896 | No Loss | 86135974 | No Loss | 86136044 | No Purchase | 86136114 | No Loss |
| 86135897 | No Purchase | 86135975 | No Loss | 86136045 | No Purchase | 86136115 | No Loss |
| 86135898 | No Loss | 86135976 | No Loss | 86136046 | No Loss | 86136116 | No Purchase |
| 86135899 | No Loss | 86135977 | No Loss | 86136048 | No Loss | 86136117 | No Purchase |
| 86135903 | No Purchase | 86135978 | No Loss | 86136049 | No Loss | 86136119 | No Loss |
| 86135905 | No Loss | 86135983 | No Purchase | 86136052 | No Loss | 86136121 | No Loss |
| 86135907 | No Loss | 86135985 | No Loss | 86136053 | No Purchase | 86136122 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86136124 | No Purchase | 86136209 | No Purchase | 86136292 | No Loss | 86136374 | No Purchase |
| 86136125 | No Loss | 86136212 | No Purchase | 86136293 | No Loss | 86136376 | No Loss |
| 86136126 | No Loss | 86136213 | No Loss | 86136296 | No Loss | 86136379 | No Purchase |
| 86136128 | No Purchase | 86136214 | No Loss | 86136297 | No Loss | 86136380 | No Loss |
| 86136129 | No Purchase | 86136215 | No Loss | 86136298 | No Purchase | 86136381 | No Purchase |
| 86136132 | No Purchase | 86136217 | No Loss | 86136299 | No Loss | 86136382 | No Purchase |
| 86136133 | No Loss | 86136218 | No Loss | 86136302 | No Purchase | 86136384 | No Purchase |
| 86136134 | No Loss | 86136221 | No Loss | 86136304 | No Purchase | 86136386 | No Purchase |
| 86136135 | No Loss | 86136222 | No Loss | 86136305 | No Loss | 86136387 | No Loss |
| 86136136 | No Purchase | 86136225 | No Loss | 86136306 | No Purchase | 86136388 | No Purchase |
| 86136138 | No Purchase | 86136226 | No Loss | 86136308 | No Loss | 86136389 | No Loss |
| 86136139 | No Loss | 86136232 | No Loss | 86136309 | No Loss | 86136390 | No Purchase |
| 86136140 | No Purchase | 86136236 | No Loss | 86136310 | No Loss | 86136391 | No Loss |
| 86136141 | No Purchase | 86136237 | No Purchase | 86136312 | No Purchase | 86136392 | No Loss |
| 86136145 | No Loss | 86136239 | No Loss | 86136315 | No Loss | 86136397 | No Loss |
| 86136146 | No Loss | 86136240 | No Loss | 86136316 | No Loss | 86136398 | No Purchase |
| 86136148 | No Purchase | 86136241 | No Purchase | 86136317 | No Purchase | 86136400 | No Purchase |
| 86136149 | No Purchase | 86136243 | No Loss | 86136318 | No Loss | 86136401 | No Loss |
| 86136151 | No Loss | 86136245 | No Purchase | 86136320 | No Loss | 86136404 | No Loss |
| 86136152 | No Purchase | 86136246 | No Loss | 86136322 | No Purchase | 86136406 | No Purchase |
| 86136158 | No Loss | 86136247 | No Loss | 86136323 | No Purchase | 86136408 | No Loss |
| 86136159 | No Loss | 86136248 | No Loss | 86136324 | No Loss | 86136409 | No Purchase |
| 86136162 | No Loss | 86136250 | No Loss | 86136325 | No Loss | 86136411 | No Loss |
| 86136163 | No Loss | 86136251 | No Loss | 86136328 | No Loss | 86136414 | No Purchase |
| 86136164 | No Loss | 86136252 | No Purchase | 86136331 | No Purchase | 86136416 | No Purchase |
| 86136166 | No Purchase | 86136253 | No Loss | 86136334 | No Loss | 86136418 | No Loss |
| 86136167 | No Purchase | 86136254 | No Purchase | 86136335 | No Loss | 86136419 | No Loss |
| 86136172 | No Loss | 86136255 | No Purchase | 86136337 | No Loss | 86136420 | No Purchase |
| 86136173 | No Purchase | 86136256 | No Loss | 86136339 | No Loss | 86136421 | No Loss |
| 86136174 | No Loss | 86136259 | No Purchase | 86136342 | No Purchase | 86136422 | No Loss |
| 86136176 | No Loss | 86136260 | No Loss | 86136343 | No Loss | 86136424 | No Loss |
| 86136178 | No Purchase | 86136261 | No Purchase | 86136345 | No Purchase | 86136425 | No Loss |
| 86136180 | No Purchase | 86136264 | No Purchase | 86136348 | No Purchase | 86136426 | No Loss |
| 86136181 | No Purchase | 86136266 | No Loss | 86136352 | No Loss | 86136427 | No Loss |
| 86136187 | No Loss | 86136269 | No Purchase | 86136356 | No Purchase | 86136428 | No Purchase |
| 86136189 | No Loss | 86136270 | No Loss | 86136357 | No Loss | 86136431 | No Loss |
| 86136190 | No Loss | 86136273 | No Loss | 86136358 | No Loss | 86136434 | No Purchase |
| 86136191 | No Loss | 86136276 | No Loss | 86136360 | No Loss | 86136437 | No Purchase |
| 86136194 | No Purchase | 86136277 | No Loss | 86136362 | No Loss | 86136438 | No Loss |
| 86136196 | No Loss | 86136278 | No Loss | 86136364 | No Loss | 86136439 | No Purchase |
| 86136198 | No Loss | 86136282 | No Loss | 86136366 | No Purchase | 86136440 | No Loss |
| 86136201 | No Loss | 86136283 | No Loss | 86136367 | No Loss | 86136441 | No Purchase |
| 86136202 | No Purchase | 86136284 | No Purchase | 86136368 | No Purchase | 86136442 | No Loss |
| 86136204 | No Purchase | 86136285 | No Purchase | 86136370 | No Loss | 86136443 | No Loss |
| 86136205 | No Purchase | 86136288 | No Loss | 86136371 | No Loss | 86136444 | No Loss |
| 86136207 | No Purchase | 86136289 | No Loss | 86136372 | No Purchase | 86136445 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86136447 | No Purchase | 86136523 | No Loss | 86136593 | No Purchase | 86136659 | No Loss |
| 86136449 | No Purchase | 86136524 | No Purchase | 86136595 | No Loss | 86136660 | No Purchase |
| 86136450 | No Purchase | 86136526 | No Purchase | 86136597 | No Purchase | 86136663 | No Loss |
| 86136451 | No Loss | 86136528 | No Loss | 86136598 | No Loss | 86136664 | No Loss |
| 86136452 | No Purchase | 86136529 | No Loss | 86136599 | No Purchase | 86136666 | No Purchase |
| 86136456 | No Purchase | 86136530 | No Loss | 86136600 | No Loss | 86136668 | No Loss |
| 86136457 | No Loss | 86136531 | No Purchase | 86136601 | No Purchase | 86136670 | No Loss |
| 86136458 | No Loss | 86136532 | No Loss | 86136602 | No Purchase | 86136671 | No Loss |
| 86136460 | No Loss | 86136535 | No Loss | 86136603 | No Loss | 86136672 | No Purchase |
| 86136463 | No Purchase | 86136539 | No Purchase | 86136604 | No Loss | 86136673 | No Loss |
| 86136464 | No Loss | 86136541 | No Purchase | 86136605 | No Purchase | 86136674 | No Purchase |
| 86136465 | No Purchase | 86136543 | No Loss | 86136606 | No Loss | 86136676 | No Loss |
| 86136467 | No Loss | 86136544 | No Loss | 86136607 | No Loss | 86136678 | No Purchase |
| 86136469 | No Loss | 86136545 | No Purchase | 86136611 | No Loss | 86136681 | No Purchase |
| 86136470 | No Purchase | 86136546 | No Purchase | 86136612 | No Loss | 86136683 | No Loss |
| 86136471 | No Loss | 86136547 | No Loss | 86136614 | No Purchase | 86136684 | No Loss |
| 86136472 | No Purchase | 86136548 | No Loss | 86136615 | No Loss | 86136685 | No Loss |
| 86136474 | No Purchase | 86136549 | No Purchase | 86136616 | No Purchase | 86136687 | No Loss |
| 86136478 | No Purchase | 86136550 | No Loss | 86136617 | No Purchase | 86136689 | No Loss |
| 86136479 | No Loss | 86136551 | No Loss | 86136618 | No Loss | 86136690 | No Purchase |
| 86136480 | No Purchase | 86136552 | No Loss | 86136619 | No Purchase | 86136691 | No Purchase |
| 86136481 | No Purchase | 86136553 | No Purchase | 86136622 | No Loss | 86136692 | No Purchase |
| 86136484 | No Purchase | 86136554 | No Loss | 86136624 | No Purchase | 86136694 | No Purchase |
| 86136488 | No Loss | 86136555 | No Loss | 86136625 | No Loss | 86136698 | No Purchase |
| 86136490 | No Loss | 86136557 | No Purchase | 86136631 | No Purchase | 86136699 | No Purchase |
| 86136491 | No Loss | 86136560 | No Loss | 86136633 | No Loss | 86136700 | No Loss |
| 86136493 | No Loss | 86136561 | No Loss | 86136634 | No Loss | 86136701 | No Loss |
| 86136494 | No Purchase | 86136563 | No Loss | 86136635 | No Loss | 86136703 | No Purchase |
| 86136497 | No Loss | 86136564 | No Purchase | 86136637 | No Purchase | 86136705 | No Loss |
| 86136498 | No Purchase | 86136565 | No Loss | 86136638 | No Purchase | 86136706 | No Loss |
| 86136499 | No Purchase | 86136566 | No Purchase | 86136640 | No Loss | 86136708 | No Loss |
| 86136500 | No Purchase | 86136568 | No Purchase | 86136642 | No Loss | 86136711 | No Purchase |
| 86136501 | No Loss | 86136570 | No Loss | 86136643 | No Purchase | 86136713 | No Loss |
| 86136502 | No Purchase | 86136572 | No Loss | 86136644 | No Loss | 86136715 | No Purchase |
| 86136504 | No Loss | 86136576 | No Purchase | 86136645 | No Purchase | 86136716 | No Loss |
| 86136506 | No Purchase | 86136577 | No Loss | 86136646 | No Loss | 86136717 | No Loss |
| 86136507 | No Loss | 86136580 | No Purchase | 86136647 | No Loss | 86136721 | No Purchase |
| 86136510 | No Loss | 86136582 | No Loss | 86136648 | No Loss | 86136722 | No Purchase |
| 86136511 | No Purchase | 86136584 | No Purchase | 86136650 | No Purchase | 86136723 | No Loss |
| 86136514 | No Purchase | 86136585 | No Loss | 86136651 | No Loss | 86136728 | No Loss |
| 86136515 | No Purchase | 86136586 | No Purchase | 86136652 | No Purchase | 86136729 | No Loss |
| 86136516 | No Purchase | 86136587 | No Purchase | 86136653 | No Purchase | 86136731 | No Loss |
| 86136518 | No Loss | 86136588 | No Loss | 86136655 | No Loss | 86136733 | No Purchase |
| 86136519 | No Purchase | 86136590 | No Purchase | 86136656 | No Purchase | 86136735 | No Purchase |
| 86136520 | No Loss | 86136591 | No Purchase | 86136657 | No Loss | 86136736 | No Loss |
| 86136522 | No Loss | 86136592 | No Purchase | 86136658 | No Purchase | 86136738 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 86136740 | No Loss | 86136819 | No Loss | 86136889 | No Purchase | 86136966 | No Loss |
| 86136742 | No Loss | 86136820 | No Loss | 86136890 | No Loss | 86136967 | No Purchase |
| 86136743 | No Loss | 86136821 | No Loss | 86136891 | No Purchase | 86136968 | No Loss |
| 86136745 | No Loss | 86136822 | No Loss | 86136893 | No Loss | 86136969 | No Loss |
| 86136746 | No Purchase | 86136823 | No Loss | 86136894 | No Purchase | 86136970 | No Loss |
| 86136747 | No Loss | 86136825 | No Loss | 86136895 | No Loss | 86136971 | No Purchase |
| 86136748 | No Purchase | 86136826 | No Loss | 86136896 | No Purchase | 86136972 | No Loss |
| 86136749 | No Loss | 86136827 | No Loss | 86136897 | No Loss | 86136973 | No Loss |
| 86136751 | No Loss | 86136828 | No Loss | 86136899 | No Purchase | 86136975 | No Purchase |
| 86136752 | No Purchase | 86136829 | No Purchase | 86136903 | No Purchase | 86136976 | No Purchase |
| 86136753 | No Loss | 86136831 | No Purchase | 86136904 | No Loss | 86136977 | No Purchase |
| 86136754 | No Purchase | 86136832 | No Loss | 86136905 | No Loss | 86136978 | No Loss |
| 86136755 | No Purchase | 86136834 | No Purchase | 86136906 | No Purchase | 86136982 | No Loss |
| 86136757 | No Loss | 86136835 | No Loss | 86136907 | No Purchase | 86136983 | No Purchase |
| 86136758 | No Loss | 86136837 | No Purchase | 86136908 | No Loss | 86136984 | No Loss |
| 86136759 | No Loss | 86136838 | No Loss | 86136913 | No Loss | 86136986 | No Loss |
| 86136760 | No Loss | 86136839 | No Purchase | 86136915 | No Loss | 86136987 | No Loss |
| 86136761 | No Loss | 86136843 | No Loss | 86136916 | No Purchase | 86136988 | No Loss |
| 86136762 | No Loss | 86136844 | No Loss | 86136918 | No Purchase | 86136991 | No Purchase |
| 86136765 | No Loss | 86136848 | No Purchase | 86136919 | No Loss | 86136992 | No Purchase |
| 86136767 | No Purchase | 86136849 | No Loss | 86136920 | No Purchase | 86136993 | No Purchase |
| 86136770 | No Loss | 86136850 | No Loss | 86136924 | No Purchase | 86136994 | No Purchase |
| 86136772 | No Loss | 86136851 | No Loss | 86136925 | No Loss | 86136996 | No Loss |
| 86136774 | No Loss | 86136852 | No Loss | 86136927 | No Purchase | 86136997 | No Loss |
| 86136778 | No Loss | 86136853 | No Purchase | 86136929 | No Purchase | 86136998 | No Loss |
| 86136779 | No Loss | 86136855 | No Loss | 86136930 | No Loss | 86136999 | No Loss |
| 86136780 | No Purchase | 86136856 | No Purchase | 86136931 | No Loss | 86137001 | No Loss |
| 86136781 | No Loss | 86136858 | No Loss | 86136932 | No Loss | 86137002 | No Loss |
| 86136784 | No Purchase | 86136860 | No Loss | 86136933 | No Loss | 86137004 | No Loss |
| 86136786 | No Loss | 86136861 | No Loss | 86136936 | No Purchase | 86137006 | No Purchase |
| 86136787 | No Loss | 86136863 | No Purchase | 86136937 | No Purchase | 86137009 | No Purchase |
| 86136788 | No Loss | 86136865 | No Loss | 86136938 | No Purchase | 86137011 | No Loss |
| 86136789 | No Purchase | 86136866 | No Loss | 86136939 | No Loss | 86137012 | No Loss |
| 86136790 | No Loss | 86136868 | No Purchase | 86136940 | No Purchase | 86137013 | No Loss |
| 86136794 | No Purchase | 86136869 | No Purchase | 86136941 | No Purchase | 86137014 | No Purchase |
| 86136795 | No Loss | 86136871 | No Loss | 86136946 | No Purchase | 86137015 | No Loss |
| 86136799 | No Purchase | 86136872 | No Loss | 86136947 | No Loss | 86137017 | No Purchase |
| 86136801 | No Loss | 86136873 | No Loss | 86136950 | No Purchase | 86137019 | No Purchase |
| 86136805 | No Loss | 86136874 | No Loss | 86136951 | No Loss | 86137020 | No Loss |
| 86136806 | No Loss | 86136876 | No Purchase | 86136952 | No Loss | 86137021 | No Loss |
| 86136808 | No Loss | 86136879 | No Purchase | 86136953 | No Loss | 86137023 | No Purchase |
| 86136811 | No Loss | 86136880 | No Loss | 86136957 | No Loss | 86137024 | No Purchase |
| 86136813 | No Purchase | 86136883 | No Purchase | 86136958 | No Loss | 86137027 | No Loss |
| 86136814 | No Loss | 86136884 | No Purchase | 86136959 | No Loss | 86137028 | No Purchase |
| 86136815 | No Purchase | 86136885 | No Loss | 86136960 | No Loss | 86137029 | No Loss |
| 86136817 | No Loss | 86136888 | No Purchase | 86136964 | No Loss | 86137030 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86137031 | No Purchase | 86137108 | No Purchase | 86137181 | No Loss | 86137245 | No Loss |
| 86137032 | No Loss | 86137109 | No Loss | 86137184 | No Loss | 86137246 | No Loss |
| 86137035 | No Loss | 86137110 | No Loss | 86137185 | No Loss | 86137247 | No Loss |
| 86137037 | No Loss | 86137111 | No Purchase | 86137186 | No Purchase | 86137248 | No Loss |
| 86137040 | No Purchase | 86137112 | No Loss | 86137187 | No Purchase | 86137249 | No Purchase |
| 86137043 | No Loss | 86137116 | No Loss | 86137188 | No Loss | 86137251 | No Purchase |
| 86137047 | No Loss | 86137117 | No Purchase | 86137189 | No Loss | 86137252 | No Loss |
| 86137048 | No Purchase | 86137120 | No Purchase | 86137190 | No Loss | 86137253 | No Purchase |
| 86137049 | No Loss | 86137121 | No Purchase | 86137192 | No Loss | 86137258 | No Loss |
| 86137050 | No Purchase | 86137122 | No Loss | 86137193 | No Loss | 86137260 | No Purchase |
| 86137052 | No Purchase | 86137127 | No Purchase | 86137194 | No Loss | 86137261 | No Loss |
| 86137053 | No Purchase | 86137128 | No Loss | 86137195 | No Purchase | 86137262 | No Purchase |
| 86137055 | No Purchase | 86137130 | No Loss | 86137196 | No Loss | 86137263 | No Loss |
| 86137062 | No Loss | 86137131 | No Loss | 86137198 | No Loss | 86137264 | No Loss |
| 86137063 | No Purchase | 86137132 | No Loss | 86137201 | No Purchase | 86137265 | No Loss |
| 86137064 | No Purchase | 86137133 | No Purchase | 86137202 | No Loss | 86137266 | No Loss |
| 86137065 | No Loss | 86137134 | No Loss | 86137203 | No Purchase | 86137269 | No Loss |
| 86137067 | No Loss | 86137137 | No Loss | 86137204 | No Loss | 86137271 | No Loss |
| 86137068 | No Purchase | 86137138 | No Loss | 86137207 | No Loss | 86137274 | No Loss |
| 86137072 | No Purchase | 86137139 | No Purchase | 86137209 | No Purchase | 86137277 | No Loss |
| 86137073 | No Purchase | 86137142 | No Loss | 86137210 | No Purchase | 86137278 | No Loss |
| 86137074 | No Loss | 86137144 | No Purchase | 86137212 | No Loss | 86137280 | No Purchase |
| 86137075 | No Loss | 86137145 | No Purchase | 86137213 | No Loss | 86137283 | No Purchase |
| 86137076 | No Purchase | 86137146 | No Loss | 86137214 | No Purchase | 86137286 | No Loss |
| 86137079 | No Loss | 86137147 | No Loss | 86137215 | No Purchase | 86137287 | No Loss |
| 86137080 | No Loss | 86137150 | No Loss | 86137216 | No Purchase | 86137288 | No Purchase |
| 86137081 | No Loss | 86137151 | No Purchase | 86137217 | No Purchase | 86137290 | No Purchase |
| 86137082 | No Loss | 86137153 | No Loss | 86137218 | No Purchase | 86137295 | No Loss |
| 86137084 | No Loss | 86137154 | No Purchase | 86137219 | No Loss | 86137296 | No Loss |
| 86137087 | No Purchase | 86137155 | No Loss | 86137221 | No Purchase | 86137298 | No Purchase |
| 86137088 | No Loss | 86137156 | No Purchase | 86137222 | No Loss | 86137300 | No Purchase |
| 86137089 | No Purchase | 86137158 | No Loss | 86137223 | No Loss | 86137301 | No Loss |
| 86137091 | No Loss | 86137159 | No Loss | 86137224 | No Loss | 86137302 | No Loss |
| 86137092 | No Purchase | 86137160 | No Purchase | 86137225 | No Purchase | 86137304 | No Loss |
| 86137093 | No Purchase | 86137162 | No Purchase | 86137226 | No Purchase | 86137306 | No Purchase |
| 86137094 | No Loss | 86137163 | No Loss | 86137227 | No Loss | 86137308 | No Loss |
| 86137096 | No Loss | 86137164 | No Purchase | 86137229 | No Loss | 86137309 | No Loss |
| 86137097 | No Loss | 86137165 | No Loss | 86137230 | No Loss | 86137310 | No Loss |
| 86137098 | No Loss | 86137168 | No Purchase | 86137232 | No Purchase | 86137311 | No Purchase |
| 86137099 | No Loss | 86137169 | No Loss | 86137233 | No Purchase | 86137313 | No Loss |
| 86137100 | No Loss | 86137171 | No Purchase | 86137235 | No Loss | 86137314 | No Loss |
| 86137102 | No Loss | 86137173 | No Loss | 86137237 | No Loss | 86137315 | No Loss |
| 86137103 | No Purchase | 86137176 | No Purchase | 86137238 | No Loss | 86137316 | No Purchase |
| 86137104 | No Purchase | 86137177 | No Loss | 86137239 | No Loss | 86137317 | No Loss |
| 86137106 | No Loss | 86137179 | No Loss | 86137240 | No Loss | 86137318 | No Loss |
| 86137107 | No Purchase | 86137180 | No Loss | 86137241 | No Loss | 86137319 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86137320 | No Purchase | 86137395 | No Loss | 86137464 | No Purchase | 86137535 | No Purchase |
| 86137321 | No Loss | 86137396 | No Purchase | 86137465 | No Purchase | 86137536 | No Purchase |
| 86137322 | No Purchase | 86137398 | No Purchase | 86137467 | No Loss | 86137537 | No Loss |
| 86137323 | No Loss | 86137399 | No Loss | 86137468 | No Loss | 86137540 | No Loss |
| 86137324 | No Loss | 86137400 | No Purchase | 86137469 | No Loss | 86137541 | No Purchase |
| 86137326 | No Loss | 86137401 | No Loss | 86137470 | No Loss | 86137544 | No Purchase |
| 86137327 | No Loss | 86137402 | No Loss | 86137471 | No Loss | 86137545 | No Loss |
| 86137329 | No Loss | 86137403 | No Purchase | 86137472 | No Purchase | 86137546 | No Purchase |
| 86137330 | No Purchase | 86137405 | No Purchase | 86137473 | No Loss | 86137547 | No Loss |
| 86137332 | No Purchase | 86137406 | No Purchase | 86137477 | No Purchase | 86137548 | No Loss |
| 86137333 | No Purchase | 86137409 | No Purchase | 86137478 | No Purchase | 86137549 | No Purchase |
| 86137334 | No Purchase | 86137410 | No Loss | 86137481 | No Purchase | 86137550 | No Loss |
| 86137335 | No Loss | 86137411 | No Loss | 86137483 | No Loss | 86137552 | No Loss |
| 86137336 | No Purchase | 86137412 | No Loss | 86137485 | No Loss | 86137553 | No Purchase |
| 86137338 | No Loss | 86137413 | No Purchase | 86137486 | No Purchase | 86137554 | No Purchase |
| 86137339 | No Purchase | 86137416 | No Purchase | 86137488 | No Loss | 86137556 | No Purchase |
| 86137342 | No Loss | 86137419 | No Loss | 86137489 | No Purchase | 86137557 | No Loss |
| 86137343 | No Loss | 86137420 | Replaced Claim | 86137490 | No Loss | 86137560 | No Purchase |
| 86137344 | No Loss | 86137421 | No Loss | 86137491 | No Loss | 86137561 | No Purchase |
| 86137345 | No Loss | 86137422 | No Loss | 86137492 | No Purchase | 86137562 | No Loss |
| 86137346 | No Loss | 86137425 | No Loss | 86137494 | No Purchase | 86137563 | No Loss |
| 86137348 | No Loss | 86137427 | No Loss | 86137495 | No Purchase | 86137564 | No Loss |
| 86137352 | No Loss | 86137428 | No Loss | 86137496 | No Purchase | 86137565 | No Purchase |
| 86137354 | No Purchase | 86137429 | No Loss | 86137497 | No Loss | 86137566 | No Purchase |
| 86137356 | No Loss | 86137430 | No Loss | 86137498 | No Loss | 86137568 | No Loss |
| 86137357 | No Loss | 86137431 | No Purchase | 86137499 | No Purchase | 86137569 | No Loss |
| 86137358 | No Loss | 86137433 | No Loss | 86137503 | No Loss | 86137571 | No Loss |
| 86137364 | No Purchase | 86137434 | No Loss | 86137505 | No Loss | 86137572 | No Loss |
| 86137366 | No Loss | 86137438 | No Purchase | 86137506 | No Purchase | 86137576 | No Purchase |
| 86137367 | No Purchase | 86137439 | No Loss | 86137507 | No Loss | 86137578 | No Purchase |
| 86137370 | No Loss | 86137440 | No Loss | 86137508 | No Loss | 86137579 | No Purchase |
| 86137372 | No Purchase | 86137441 | No Loss | 86137510 | No Purchase | 86137581 | No Purchase |
| 86137373 | No Purchase | 86137445 | No Purchase | 86137511 | No Loss | 86137582 | No Purchase |
| 86137374 | No Loss | 86137446 | No Loss | 86137513 | No Loss | 86137583 | No Loss |
| 86137375 | No Purchase | 86137449 | No Loss | 86137515 | No Loss | 86137584 | No Purchase |
| 86137376 | No Purchase | 86137450 | No Loss | 86137519 | No Loss | 86137585 | No Loss |
| 86137378 | No Loss | 86137451 | No Purchase | 86137520 | No Purchase | 86137589 | No Purchase |
| 86137379 | No Loss | 86137452 | No Loss | 86137521 | No Loss | 86137590 | No Loss |
| 86137380 | No Loss | 86137454 | No Purchase | 86137523 | No Loss | 86137591 | No Loss |
| 86137381 | No Loss | 86137455 | No Loss | 86137524 | No Loss | 86137592 | No Loss |
| 86137382 | No Purchase | 86137456 | No Loss | 86137526 | No Purchase | 86137596 | No Purchase |
| 86137383 | No Loss | 86137457 | No Purchase | 86137529 | No Loss | 86137597 | No Purchase |
| 86137384 | No Loss | 86137458 | No Loss | 86137530 | No Purchase | 86137599 | No Loss |
| 86137386 | No Purchase | 86137459 | No Loss | 86137531 | No Loss | 86137600 | No Loss |
| 86137388 | No Purchase | 86137461 | No Loss | 86137532 | No Purchase | 86137601 | No Purchase |
| 86137392 | No Loss | 86137463 | No Loss | 86137534 | No Purchase | 86137602 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86137605 | No Loss | 86137687 | No Loss | 86137768 | No Loss | 86137843 | No Loss |
| 86137607 | No Loss | 86137688 | No Loss | 86137769 | No Loss | 86137844 | No Purchase |
| 86137610 | No Loss | 86137689 | No Purchase | 86137770 | No Loss | 86137845 | No Loss |
| 86137611 | No Loss | 86137690 | No Purchase | 86137771 | No Loss | 86137846 | No Purchase |
| 86137616 | No Purchase | 86137693 | No Purchase | 86137773 | No Loss | 86137849 | No Loss |
| 86137618 | No Loss | 86137694 | No Loss | 86137774 | No Purchase | 86137850 | No Purchase |
| 86137619 | No Loss | 86137695 | No Loss | 86137776 | No Loss | 86137853 | No Loss |
| 86137621 | No Purchase | 86137698 | No Purchase | 86137777 | No Purchase | 86137856 | No Purchase |
| 86137622 | No Purchase | 86137699 | No Purchase | 86137778 | No Purchase | 86137857 | No Loss |
| 86137623 | No Loss | 86137702 | No Loss | 86137779 | No Purchase | 86137858 | No Purchase |
| 86137624 | No Loss | 86137703 | No Purchase | 86137781 | No Loss | 86137860 | No Loss |
| 86137625 | No Loss | 86137704 | No Purchase | 86137782 | No Loss | 86137861 | No Purchase |
| 86137626 | No Purchase | 86137705 | No Loss | 86137784 | No Loss | 86137862 | No Loss |
| 86137628 | No Loss | 86137707 | No Purchase | 86137789 | No Purchase | 86137864 | No Loss |
| 86137630 | No Loss | 86137712 | No Purchase | 86137791 | No Loss | 86137866 | No Purchase |
| 86137631 | No Loss | 86137715 | No Loss | 86137794 | No Purchase | 86137867 | No Loss |
| 86137633 | No Loss | 86137717 | No Purchase | 86137797 | No Purchase | 86137870 | No Loss |
| 86137634 | No Loss | 86137721 | No Loss | 86137798 | No Purchase | 86137875 | No Loss |
| 86137637 | No Purchase | 86137724 | No Purchase | 86137799 | No Loss | 86137877 | No Loss |
| 86137638 | No Purchase | 86137726 | No Purchase | 86137800 | No Loss | 86137878 | No Loss |
| 86137641 | No Loss | 86137728 | No Purchase | 86137802 | No Loss | 86137879 | No Purchase |
| 86137642 | No Loss | 86137730 | No Loss | 86137803 | No Loss | 86137880 | No Purchase |
| 86137643 | No Purchase | 86137731 | No Purchase | 86137804 | No Purchase | 86137882 | No Purchase |
| 86137646 | No Purchase | 86137732 | No Purchase | 86137805 | No Purchase | 86137884 | No Loss |
| 86137648 | No Loss | 86137733 | No Purchase | 86137807 | No Purchase | 86137885 | No Loss |
| 86137649 | No Loss | 86137734 | No Loss | 86137809 | No Loss | 86137886 | No Loss |
| 86137653 | No Purchase | 86137736 | No Purchase | 86137812 | No Loss | 86137887 | No Purchase |
| 86137655 | No Purchase | 86137737 | No Loss | 86137813 | No Loss | 86137889 | No Loss |
| 86137656 | No Loss | 86137738 | No Purchase | 86137814 | No Loss | 86137890 | No Loss |
| 86137657 | No Loss | 86137739 | No Loss | 86137815 | No Loss | 86137892 | No Loss |
| 86137660 | No Purchase | 86137740 | No Loss | 86137819 | No Loss | 86137893 | No Loss |
| 86137664 | No Loss | 86137741 | No Loss | 86137821 | No Purchase | 86137896 | No Loss |
| 86137665 | No Loss | 86137742 | No Loss | 86137822 | No Loss | 86137897 | No Loss |
| 86137667 | No Purchase | 86137744 | No Purchase | 86137825 | No Loss | 86137898 | No Purchase |
| 86137668 | No Loss | 86137745 | No Loss | 86137826 | No Purchase | 86137900 | No Purchase |
| 86137669 | No Loss | 86137748 | No Purchase | 86137828 | No Loss | 86137901 | No Purchase |
| 86137670 | No Loss | 86137750 | No Loss | 86137831 | No Loss | 86137902 | No Loss |
| 86137671 | No Loss | 86137751 | No Purchase | 86137832 | No Loss | 86137905 | No Purchase |
| 86137672 | No Loss | 86137752 | No Loss | 86137833 | No Loss | 86137906 | No Purchase |
| 86137674 | No Purchase | 86137754 | No Loss | 86137835 | No Loss | 86137907 | No Purchase |
| 86137675 | No Purchase | 86137756 | No Loss | 86137836 | No Loss | 86137910 | No Purchase |
| 86137677 | No Loss | 86137760 | No Loss | 86137837 | No Purchase | 86137912 | No Purchase |
| 86137681 | No Loss | 86137762 | No Loss | 86137838 | No Purchase | 86137918 | No Loss |
| 86137683 | No Purchase | 86137764 | No Loss | 86137839 | No Loss | 86137919 | No Loss |
| 86137685 | No Loss | 86137766 | No Purchase | 86137840 | No Loss | 86137920 | No Loss |
| 86137686 | No Purchase | 86137767 | No Loss | 86137841 | No Loss | 86137921 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86137922 | No Loss | 86138015 | No Purchase | 86138085 | No Loss | 86138153 | No Loss |
| 86137923 | No Purchase | 86138018 | No Purchase | 86138086 | No Purchase | 86138154 | No Purchase |
| 86137926 | No Purchase | 86138019 | No Loss | 86138087 | No Purchase | 86138155 | No Purchase |
| 86137927 | No Purchase | 86138021 | No Purchase | 86138088 | No Loss | 86138157 | No Loss |
| 86137928 | No Purchase | 86138022 | No Purchase | 86138089 | No Purchase | 86138158 | No Purchase |
| 86137931 | No Loss | 86138024 | No Loss | 86138090 | No Loss | 86138159 | No Purchase |
| 86137933 | No Loss | 86138028 | No Loss | 86138091 | No Loss | 86138161 | No Purchase |
| 86137934 | No Purchase | 86138030 | No Purchase | 86138092 | No Purchase | 86138163 | No Loss |
| 86137935 | No Loss | 86138033 | No Purchase | 86138093 | No Purchase | 86138164 | No Loss |
| 86137939 | No Loss | 86138035 | No Purchase | 86138095 | No Loss | 86138167 | No Purchase |
| 86137941 | No Purchase | 86138038 | No Loss | 86138096 | No Loss | 86138168 | No Purchase |
| 86137943 | No Loss | 86138039 | No Loss | 86138098 | No Purchase | 86138169 | No Loss |
| 86137944 | No Purchase | 86138041 | No Purchase | 86138099 | No Loss | 86138170 | No Loss |
| 86137945 | No Loss | 86138042 | No Purchase | 86138100 | No Loss | 86138171 | No Purchase |
| 86137946 | No Loss | 86138043 | No Loss | 86138102 | No Loss | 86138172 | No Loss |
| 86137947 | No Purchase | 86138044 | No Loss | 86138104 | No Loss | 86138173 | No Loss |
| 86137950 | No Purchase | 86138046 | No Purchase | 86138108 | No Loss | 86138174 | No Purchase |
| 86137951 | No Purchase | 86138047 | No Loss | 86138109 | No Purchase | 86138175 | No Loss |
| 86137953 | No Loss | 86138048 | No Loss | 86138110 | No Loss | 86138177 | No Loss |
| 86137955 | No Loss | 86138049 | No Loss | 86138113 | No Purchase | 86138178 | No Purchase |
| 86137956 | No Purchase | 86138050 | No Purchase | 86138115 | No Purchase | 86138179 | No Loss |
| 86137958 | No Purchase | 86138051 | No Purchase | 86138119 | No Loss | 86138180 | No Loss |
| 86137960 | No Purchase | 86138052 | No Loss | 86138121 | No Loss | 86138182 | No Loss |
| 86137961 | No Loss | 86138053 | No Loss | 86138122 | No Purchase | 86138183 | No Purchase |
| 86137963 | No Loss | 86138054 | No Purchase | 86138123 | No Purchase | 86138185 | No Purchase |
| 86137964 | No Purchase | 86138055 | No Loss | 86138124 | No Purchase | 86138186 | No Purchase |
| 86137968 | No Loss | 86138057 | No Purchase | 86138125 | No Loss | 86138187 | No Purchase |
| 86137973 | No Loss | 86138058 | No Loss | 86138127 | No Purchase | 86138188 | No Loss |
| 86137974 | No Purchase | 86138059 | No Loss | 86138128 | No Loss | 86138189 | No Loss |
| 86137975 | No Loss | 86138060 | No Loss | 86138129 | No Purchase | 86138190 | No Loss |
| 86137977 | No Loss | 86138061 | No Loss | 86138130 | No Loss | 86138191 | No Purchase |
| 86137980 | No Loss | 86138062 | No Loss | 86138131 | No Purchase | 86138193 | No Loss |
| 86137986 | No Purchase | 86138064 | No Purchase | 86138132 | No Loss | 86138194 | No Loss |
| 86137988 | No Loss | 86138065 | No Purchase | 86138133 | No Loss | 86138195 | No Loss |
| 86137989 | No Purchase | 86138066 | No Loss | 86138134 | No Loss | 86138196 | No Loss |
| 86137993 | No Purchase | 86138067 | No Purchase | 86138137 | No Loss | 86138197 | No Loss |
| 86137994 | No Loss | 86138069 | No Loss | 86138138 | No Purchase | 86138198 | No Loss |
| 86137995 | No Purchase | 86138071 | No Purchase | 86138139 | No Purchase | 86138199 | No Purchase |
| 86137999 | No Loss | 86138072 | No Loss | 86138140 | No Purchase | 86138200 | No Loss |
| 86138000 | No Loss | 86138074 | No Loss | 86138142 | No Purchase | 86138201 | No Loss |
| 86138005 | No Loss | 86138076 | No Loss | 86138144 | No Loss | 86138203 | No Loss |
| 86138009 | No Loss | 86138077 | No Loss | 86138145 | No Purchase | 86138204 | No Loss |
| 86138010 | No Loss | 86138078 | No Purchase | 86138146 | No Loss | 86138206 | No Loss |
| 86138011 | No Purchase | 86138079 | No Loss | 86138148 | No Loss | 86138207 | No Purchase |
| 86138012 | No Purchase | 86138081 | No Loss | 86138150 | No Purchase | 86138210 | No Purchase |
| 86138014 | No Loss | 86138084 | No Loss | 86138151 | No Loss | 86138211 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86138212 | No Loss | 86138279 | No Loss | 86138354 | No Purchase | 86138422 | No Purchase |
| 86138215 | No Purchase | 86138280 | No Purchase | 86138356 | No Loss | 86138425 | No Purchase |
| 86138217 | No Purchase | 86138281 | No Loss | 86138357 | No Purchase | 86138429 | No Loss |
| 86138218 | No Purchase | 86138283 | No Loss | 86138358 | No Purchase | 86138430 | No Purchase |
| 86138219 | No Loss | 86138284 | No Purchase | 86138363 | No Loss | 86138432 | No Purchase |
| 86138220 | No Loss | 86138285 | No Purchase | 86138364 | No Loss | 86138433 | No Loss |
| 86138221 | No Purchase | 86138286 | No Purchase | 86138365 | No Loss | 86138434 | No Loss |
| 86138223 | No Purchase | 86138289 | No Loss | 86138366 | No Loss | 86138435 | No Loss |
| 86138226 | No Loss | 86138291 | No Loss | 86138367 | No Purchase | 86138437 | No Loss |
| 86138227 | No Purchase | 86138292 | No Loss | 86138368 | No Loss | 86138438 | No Loss |
| 86138228 | No Purchase | 86138294 | No Purchase | 86138369 | No Purchase | 86138439 | No Loss |
| 86138230 | No Loss | 86138295 | No Loss | 86138370 | No Purchase | 86138440 | No Loss |
| 86138231 | No Loss | 86138296 | No Purchase | 86138372 | No Purchase | 86138441 | No Loss |
| 86138232 | No Purchase | 86138298 | No Purchase | 86138376 | No Purchase | 86138442 | No Purchase |
| 86138233 | No Purchase | 86138302 | No Loss | 86138378 | No Loss | 86138444 | No Loss |
| 86138235 | No Purchase | 86138304 | No Loss | 86138379 | No Loss | 86138445 | No Loss |
| 86138238 | No Purchase | 86138305 | No Loss | 86138380 | No Purchase | 86138447 | No Purchase |
| 86138239 | No Purchase | 86138307 | No Purchase | 86138382 | No Loss | 86138449 | No Loss |
| 86138242 | No Loss | 86138309 | No Purchase | 86138383 | No Loss | 86138452 | No Purchase |
| 86138243 | No Loss | 86138310 | No Loss | 86138384 | No Loss | 86138453 | No Loss |
| 86138244 | No Purchase | 86138312 | No Loss | 86138385 | No Loss | 86138454 | No Purchase |
| 86138245 | No Loss | 86138313 | No Loss | 86138386 | No Purchase | 86138456 | No Loss |
| 86138246 | No Purchase | 86138317 | No Loss | 86138387 | No Loss | 86138457 | No Purchase |
| 86138247 | No Purchase | 86138320 | No Loss | 86138388 | No Loss | 86138458 | No Loss |
| 86138248 | No Purchase | 86138321 | No Purchase | 86138389 | No Purchase | 86138459 | No Purchase |
| 86138249 | No Loss | 86138324 | No Purchase | 86138390 | No Loss | 86138460 | No Loss |
| 86138251 | No Loss | 86138325 | No Purchase | 86138391 | No Loss | 86138461 | No Loss |
| 86138252 | No Purchase | 86138326 | No Loss | 86138393 | No Purchase | 86138463 | No Purchase |
| 86138253 | No Purchase | 86138327 | No Loss | 86138395 | No Purchase | 86138465 | No Purchase |
| 86138254 | No Purchase | 86138329 | No Purchase | 86138396 | No Loss | 86138467 | No Purchase |
| 86138256 | No Loss | 86138330 | No Loss | 86138398 | No Loss | 86138468 | No Loss |
| 86138257 | No Loss | 86138331 | No Loss | 86138400 | No Purchase | 86138469 | No Purchase |
| 86138259 | No Loss | 86138333 | No Purchase | 86138401 | No Loss | 86138470 | No Loss |
| 86138260 | No Loss | 86138335 | No Purchase | 86138402 | No Loss | 86138471 | No Loss |
| 86138261 | No Loss | 86138336 | No Purchase | 86138403 | No Purchase | 86138472 | No Purchase |
| 86138263 | No Loss | 86138337 | No Loss | 86138404 | No Loss | 86138473 | No Loss |
| 86138266 | No Loss | 86138338 | No Purchase | 86138407 | No Loss | 86138475 | No Loss |
| 86138267 | No Purchase | 86138339 | No Loss | 86138408 | No Purchase | 86138477 | No Loss |
| 86138268 | No Loss | 86138340 | No Purchase | 86138409 | No Loss | 86138478 | No Loss |
| 86138270 | No Purchase | 86138342 | No Purchase | 86138411 | No Purchase | 86138479 | No Loss |
| 86138271 | No Loss | 86138343 | No Loss | 86138412 | No Purchase | 86138480 | No Loss |
| 86138272 | No Loss | 86138346 | No Purchase | 86138415 | No Loss | 86138483 | No Loss |
| 86138274 | No Loss | 86138347 | No Loss | 86138417 | No Purchase | 86138484 | No Loss |
| 86138276 | No Loss | 86138349 | No Loss | 86138418 | No Loss | 86138485 | No Loss |
| 86138277 | No Purchase | 86138350 | No Purchase | 86138420 | No Purchase | 86138486 | No Loss |
| 86138278 | No Loss | 86138352 | No Loss | 86138421 | No Loss | 86138487 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86138490 | No Loss | 86138569 | No Purchase | 86138642 | No Purchase | 86138705 | No Purchase |
| 86138492 | No Purchase | 86138573 | No Loss | 86138643 | No Purchase | 86138708 | No Purchase |
| 86138494 | No Loss | 86138574 | No Loss | 86138644 | No Purchase | 86138709 | No Purchase |
| 86138497 | No Loss | 86138575 | No Loss | 86138646 | No Loss | 86138712 | No Purchase |
| 86138498 | No Loss | 86138578 | No Loss | 86138647 | No Loss | 86138716 | No Loss |
| 86138499 | No Purchase | 86138579 | No Purchase | 86138648 | No Loss | 86138720 | No Purchase |
| 86138506 | No Loss | 86138580 | No Purchase | 86138650 | No Purchase | 86138721 | No Purchase |
| 86138507 | No Purchase | 86138581 | No Purchase | 86138651 | No Loss | 86138722 | No Loss |
| 86138509 | No Loss | 86138584 | No Loss | 86138652 | No Loss | 86138723 | No Loss |
| 86138510 | No Purchase | 86138585 | No Purchase | 86138653 | No Loss | 86138725 | No Purchase |
| 86138513 | No Purchase | 86138586 | No Purchase | 86138654 | No Purchase | 86138727 | No Purchase |
| 86138514 | No Loss | 86138587 | No Purchase | 86138656 | No Purchase | 86138728 | No Purchase |
| 86138518 | No Purchase | 86138588 | No Loss | 86138657 | No Loss | 86138730 | No Loss |
| 86138520 | No Loss | 86138591 | No Purchase | 86138658 | No Purchase | 86138732 | No Purchase |
| 86138521 | No Loss | 86138592 | No Purchase | 86138659 | No Loss | 86138736 | No Loss |
| 86138524 | No Loss | 86138593 | No Loss | 86138662 | No Purchase | 86138737 | No Loss |
| 86138525 | No Purchase | 86138594 | No Loss | 86138663 | No Purchase | 86138738 | No Purchase |
| 86138526 | No Loss | 86138595 | No Purchase | 86138665 | No Loss | 86138739 | No Loss |
| 86138527 | No Loss | 86138596 | No Loss | 86138666 | No Purchase | 86138741 | No Purchase |
| 86138528 | No Loss | 86138598 | No Loss | 86138667 | No Loss | 86138742 | No Loss |
| 86138529 | No Loss | 86138599 | No Purchase | 86138668 | No Purchase | 86138743 | No Loss |
| 86138530 | No Loss | 86138600 | No Loss | 86138669 | No Loss | 86138744 | No Loss |
| 86138531 | No Loss | 86138602 | No Purchase | 86138670 | No Loss | 86138745 | No Loss |
| 86138533 | No Loss | 86138604 | No Loss | 86138671 | No Purchase | 86138749 | No Purchase |
| 86138534 | No Purchase | 86138605 | No Loss | 86138673 | No Loss | 86138750 | No Loss |
| 86138535 | No Loss | 86138606 | No Loss | 86138674 | No Loss | 86138751 | No Loss |
| 86138537 | No Purchase | 86138607 | No Loss | 86138675 | No Purchase | 86138752 | No Loss |
| 86138539 | No Purchase | 86138608 | No Loss | 86138678 | No Loss | 86138753 | No Loss |
| 86138541 | No Loss | 86138609 | No Loss | 86138679 | No Loss | 86138755 | No Loss |
| 86138542 | No Loss | 86138610 | No Loss | 86138680 | No Loss | 86138756 | No Purchase |
| 86138543 | No Purchase | 86138611 | No Loss | 86138682 | No Loss | 86138757 | No Loss |
| 86138545 | No Loss | 86138612 | No Loss | 86138684 | No Loss | 86138758 | No Loss |
| 86138546 | No Loss | 86138613 | No Purchase | 86138687 | No Loss | 86138759 | No Purchase |
| 86138548 | No Loss | 86138615 | No Loss | 86138688 | No Loss | 86138760 | No Purchase |
| 86138550 | No Loss | 86138619 | No Purchase | 86138690 | No Purchase | 86138761 | No Purchase |
| 86138551 | No Loss | 86138621 | No Loss | 86138691 | No Purchase | 86138762 | No Loss |
| 86138553 | No Purchase | 86138622 | No Loss | 86138692 | No Loss | 86138763 | No Purchase |
| 86138554 | No Loss | 86138623 | No Loss | 86138693 | No Loss | 86138764 | No Purchase |
| 86138555 | No Loss | 86138624 | No Purchase | 86138694 | No Loss | 86138765 | No Purchase |
| 86138558 | No Loss | 86138626 | No Purchase | 86138695 | No Purchase | 86138766 | No Purchase |
| 86138559 | No Purchase | 86138627 | No Loss | 86138696 | No Purchase | 86138767 | No Loss |
| 86138560 | No Loss | 86138632 | No Loss | 86138697 | No Purchase | 86138768 | No Loss |
| 86138562 | No Loss | 86138636 | No Purchase | 86138700 | No Loss | 86138769 | No Loss |
| 86138564 | No Purchase | 86138639 | No Loss | 86138702 | No Loss | 86138771 | No Purchase |
| 86138565 | No Loss | 86138640 | No Purchase | 86138703 | No Purchase | 86138772 | No Purchase |
| 86138566 | No Purchase | 86138641 | No Loss | 86138704 | No Loss | 86138773 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86138774 | No Purchase | 86138856 | No Loss | 86138927 | No Loss | 86139009 | No Loss |
| 86138777 | No Loss | 86138857 | No Purchase | 86138928 | No Loss | 86139010 | No Loss |
| 86138781 | No Loss | 86138858 | No Purchase | 86138933 | No Loss | 86139011 | No Loss |
| 86138782 | No Loss | 86138859 | No Loss | 86138934 | No Purchase | 86139014 | No Purchase |
| 86138786 | No Loss | 86138861 | No Loss | 86138936 | No Loss | 86139015 | No Loss |
| 86138787 | No Purchase | 86138862 | No Purchase | 86138939 | No Purchase | 86139019 | No Loss |
| 86138789 | No Loss | 86138863 | No Purchase | 86138940 | No Loss | 86139020 | No Loss |
| 86138791 | No Purchase | 86138864 | No Purchase | 86138942 | No Purchase | 86139021 | No Loss |
| 86138793 | No Purchase | 86138866 | No Loss | 86138943 | No Purchase | 86139022 | No Purchase |
| 86138796 | No Loss | 86138867 | No Purchase | 86138945 | No Purchase | 86139024 | No Loss |
| 86138797 | No Loss | 86138868 | No Loss | 86138946 | No Loss | 86139025 | No Loss |
| 86138799 | No Purchase | 86138872 | No Purchase | 86138947 | No Loss | 86139027 | No Loss |
| 86138800 | No Loss | 86138873 | No Purchase | 86138948 | No Purchase | 86139029 | No Loss |
| 86138801 | No Purchase | 86138874 | No Loss | 86138949 | No Loss | 86139030 | No Purchase |
| 86138803 | No Loss | 86138875 | No Loss | 86138950 | No Purchase | 86139031 | No Loss |
| 86138804 | No Purchase | 86138876 | No Loss | 86138951 | No Purchase | 86139034 | No Loss |
| 86138805 | No Loss | 86138878 | No Loss | 86138952 | No Purchase | 86139035 | No Purchase |
| 86138806 | No Loss | 86138881 | No Loss | 86138953 | No Loss | 86139036 | No Loss |
| 86138808 | No Purchase | 86138883 | No Loss | 86138954 | No Loss | 86139038 | No Loss |
| 86138809 | No Loss | 86138885 | No Loss | 86138960 | No Purchase | 86139039 | No Loss |
| 86138810 | No Purchase | 86138886 | No Loss | 86138963 | No Purchase | 86139040 | No Loss |
| 86138814 | No Loss | 86138887 | No Loss | 86138964 | No Loss | 86139044 | No Loss |
| 86138815 | No Loss | 86138890 | No Loss | 86138967 | No Loss | 86139045 | No Loss |
| 86138816 | No Loss | 86138891 | No Loss | 86138968 | No Loss | 86139047 | No Loss |
| 86138820 | No Loss | 86138893 | No Loss | 86138969 | No Loss | 86139048 | No Purchase |
| 86138823 | No Loss | 86138894 | No Purchase | 86138972 | No Loss | 86139050 | No Loss |
| 86138825 | No Loss | 86138896 | No Purchase | 86138974 | No Purchase | 86139052 | No Loss |
| 86138826 | No Loss | 86138897 | No Loss | 86138977 | No Loss | 86139053 | No Loss |
| 86138827 | No Loss | 86138898 | No Purchase | 86138979 | No Loss | 86139055 | No Purchase |
| 86138828 | No Purchase | 86138901 | No Purchase | 86138980 | No Loss | 86139056 | No Loss |
| 86138829 | No Loss | 86138902 | No Loss | 86138984 | No Purchase | 86139057 | No Loss |
| 86138830 | No Loss | 86138905 | No Purchase | 86138985 | No Loss | 86139058 | No Loss |
| 86138833 | No Loss | 86138906 | No Purchase | 86138986 | No Purchase | 86139059 | No Loss |
| 86138835 | No Loss | 86138907 | No Purchase | 86138987 | No Loss | 86139060 | No Loss |
| 86138837 | No Purchase | 86138908 | No Purchase | 86138988 | No Loss | 86139061 | No Loss |
| 86138841 | No Purchase | 86138909 | No Loss | 86138989 | No Loss | 86139062 | No Loss |
| 86138842 | No Purchase | 86138910 | No Purchase | 86138990 | No Loss | 86139063 | No Loss |
| 86138843 | No Loss | 86138911 | No Purchase | 86138992 | No Loss | 86139065 | No Loss |
| 86138844 | No Loss | 86138912 | No Loss | 86138994 | No Loss | 86139068 | No Loss |
| 86138845 | No Loss | 86138913 | No Purchase | 86138995 | No Purchase | 86139071 | No Loss |
| 86138847 | No Loss | 86138914 | No Purchase | 86138998 | No Purchase | 86139073 | No Purchase |
| 86138848 | No Loss | 86138915 | No Purchase | 86138999 | No Loss | 86139075 | No Loss |
| 86138849 | No Loss | 86138918 | No Purchase | 86139001 | No Purchase | 86139076 | No Loss |
| 86138851 | No Loss | 86138921 | No Loss | 86139005 | No Purchase | 86139077 | No Loss |
| 86138852 | No Purchase | 86138923 | No Loss | 86139006 | No Loss | 86139079 | No Purchase |
| 86138853 | No Purchase | 86138924 | No Loss | 86139007 | No Loss | 86139089 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86139090 | No Purchase | 86139161 | No Loss | 86139238 | No Loss | 86139302 | No Loss |
| 86139091 | No Purchase | 86139162 | No Purchase | 86139239 | No Purchase | 86139305 | No Purchase |
| 86139092 | No Loss | 86139163 | No Purchase | 86139240 | No Loss | 86139306 | No Purchase |
| 86139095 | No Loss | 86139167 | No Loss | 86139242 | No Loss | 86139307 | No Loss |
| 86139097 | No Loss | 86139169 | No Purchase | 86139243 | No Loss | 86139309 | No Loss |
| 86139098 | No Loss | 86139172 | No Purchase | 86139244 | No Loss | 86139312 | No Loss |
| 86139099 | No Loss | 86139173 | No Loss | 86139246 | No Loss | 86139313 | No Purchase |
| 86139101 | No Loss | 86139174 | No Loss | 86139247 | No Loss | 86139314 | No Loss |
| 86139103 | No Purchase | 86139175 | No Purchase | 86139248 | No Loss | 86139316 | No Loss |
| 86139104 | No Purchase | 86139176 | No Loss | 86139249 | No Loss | 86139317 | No Loss |
| 86139107 | No Loss | 86139177 | No Purchase | 86139250 | No Loss | 86139318 | No Loss |
| 86139109 | No Loss | 86139178 | No Loss | 86139251 | No Purchase | 86139319 | No Purchase |
| 86139110 | No Purchase | 86139179 | No Loss | 86139252 | No Loss | 86139322 | No Loss |
| 86139111 | No Purchase | 86139180 | No Loss | 86139253 | No Loss | 86139323 | No Loss |
| 86139112 | No Purchase | 86139181 | No Loss | 86139255 | No Purchase | 86139324 | No Loss |
| 86139115 | No Loss | 86139183 | No Loss | 86139256 | No Loss | 86139325 | No Loss |
| 86139116 | No Purchase | 86139184 | No Purchase | 86139262 | No Purchase | 86139326 | No Purchase |
| 86139117 | No Loss | 86139189 | No Loss | 86139263 | No Loss | 86139327 | No Loss |
| 86139121 | No Loss | 86139193 | No Loss | 86139264 | No Loss | 86139329 | No Loss |
| 86139122 | No Purchase | 86139197 | No Loss | 86139265 | No Loss | 86139330 | No Loss |
| 86139123 | No Loss | 86139200 | No Purchase | 86139266 | No Loss | 86139331 | No Purchase |
| 86139124 | No Loss | 86139202 | No Loss | 86139267 | No Loss | 86139332 | No Purchase |
| 86139126 | No Loss | 86139204 | No Loss | 86139269 | No Loss | 86139336 | No Loss |
| 86139127 | No Loss | 86139207 | No Loss | 86139270 | No Loss | 86139337 | No Loss |
| 86139129 | No Purchase | 86139209 | No Loss | 86139272 | No Purchase | 86139338 | No Loss |
| 86139130 | No Loss | 86139210 | No Loss | 86139275 | No Loss | 86139339 | No Loss |
| 86139131 | No Purchase | 86139212 | No Loss | 86139276 | No Purchase | 86139340 | No Purchase |
| 86139134 | No Purchase | 86139213 | No Loss | 86139278 | No Purchase | 86139342 | No Purchase |
| 86139135 | No Loss | 86139214 | No Purchase | 86139280 | No Loss | 86139343 | No Loss |
| 86139136 | No Purchase | 86139215 | No Purchase | 86139281 | No Loss | 86139344 | No Loss |
| 86139137 | No Purchase | 86139217 | No Loss | 86139282 | No Loss | 86139346 | No Loss |
| 86139139 | No Loss | 86139219 | No Loss | 86139283 | No Purchase | 86139347 | No Purchase |
| 86139141 | No Purchase | 86139220 | No Purchase | 86139284 | No Purchase | 86139349 | No Loss |
| 86139142 | No Loss | 86139221 | No Purchase | 86139285 | No Loss | 86139352 | No Loss |
| 86139143 | No Loss | 86139224 | No Loss | 86139286 | No Loss | 86139353 | No Purchase |
| 86139144 | No Loss | 86139225 | No Loss | 86139288 | No Loss | 86139354 | No Loss |
| 86139145 | No Loss | 86139226 | No Purchase | 86139289 | No Purchase | 86139355 | No Loss |
| 86139146 | No Purchase | 86139227 | No Loss | 86139290 | No Loss | 86139356 | No Loss |
| 86139147 | No Purchase | 86139228 | No Purchase | 86139291 | No Purchase | 86139359 | No Purchase |
| 86139151 | No Purchase | 86139229 | No Purchase | 86139293 | No Purchase | 86139360 | No Loss |
| 86139153 | No Loss | 86139230 | No Loss | 86139294 | No Loss | 86139361 | No Loss |
| 86139155 | No Loss | 86139232 | No Loss | 86139295 | No Purchase | 86139362 | No Loss |
| 86139156 | No Loss | 86139233 | No Purchase | 86139296 | No Purchase | 86139364 | No Loss |
| 86139157 | No Loss | 86139234 | No Loss | 86139298 | No Loss | 86139365 | No Loss |
| 86139158 | No Loss | 86139235 | No Loss | 86139299 | No Loss | 86139367 | No Purchase |
| 86139159 | No Loss | 86139237 | No Loss | 86139301 | No Loss | 86139368 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86139371 | No Purchase | 86139444 | No Purchase | 86139526 | No Loss | 86139592 | No Loss |
| 86139373 | No Loss | 86139445 | No Loss | 86139527 | No Loss | 86139593 | No Purchase |
| 86139374 | No Loss | 86139452 | No Purchase | 86139529 | No Purchase | 86139596 | No Loss |
| 86139375 | No Purchase | 86139453 | No Loss | 86139531 | No Purchase | 86139597 | No Loss |
| 86139376 | No Purchase | 86139455 | No Loss | 86139534 | No Purchase | 86139600 | No Purchase |
| 86139379 | No Loss | 86139456 | No Purchase | 86139535 | No Purchase | 86139601 | No Purchase |
| 86139380 | No Loss | 86139457 | No Purchase | 86139536 | No Loss | 86139602 | No Loss |
| 86139381 | No Purchase | 86139461 | No Loss | 86139537 | No Loss | 86139603 | No Loss |
| 86139383 | No Loss | 86139462 | No Purchase | 86139538 | No Purchase | 86139605 | No Loss |
| 86139384 | No Loss | 86139463 | No Purchase | 86139539 | No Purchase | 86139606 | No Loss |
| 86139386 | No Loss | 86139468 | No Purchase | 86139540 | No Loss | 86139607 | No Loss |
| 86139387 | No Purchase | 86139469 | No Loss | 86139542 | No Loss | 86139608 | No Purchase |
| 86139388 | No Loss | 86139471 | No Purchase | 86139543 | No Loss | 86139609 | No Loss |
| 86139389 | No Loss | 86139473 | No Loss | 86139546 | No Loss | 86139610 | No Loss |
| 86139392 | No Purchase | 86139474 | No Purchase | 86139549 | No Loss | 86139612 | No Loss |
| 86139395 | No Purchase | 86139475 | No Purchase | 86139550 | No Loss | 86139614 | No Loss |
| 86139400 | No Loss | 86139476 | No Loss | 86139551 | No Purchase | 86139615 | No Purchase |
| 86139401 | No Loss | 86139477 | No Loss | 86139553 | No Purchase | 86139616 | No Loss |
| 86139405 | No Loss | 86139479 | No Loss | 86139555 | No Loss | 86139617 | No Loss |
| 86139406 | No Loss | 86139480 | No Loss | 86139556 | No Loss | 86139619 | No Loss |
| 86139407 | No Loss | 86139481 | No Purchase | 86139560 | No Purchase | 86139620 | No Purchase |
| 86139409 | No Loss | 86139482 | No Loss | 86139561 | No Loss | 86139621 | No Loss |
| 86139412 | No Purchase | 86139484 | No Loss | 86139563 | No Loss | 86139623 | No Loss |
| 86139413 | No Loss | 86139486 | No Loss | 86139564 | No Loss | 86139624 | No Loss |
| 86139414 | No Purchase | 86139487 | No Loss | 86139566 | No Loss | 86139628 | No Purchase |
| 86139415 | No Loss | 86139488 | No Loss | 86139568 | No Purchase | 86139629 | No Loss |
| 86139417 | No Purchase | 86139489 | No Purchase | 86139570 | No Purchase | 86139630 | No Loss |
| 86139418 | No Purchase | 86139491 | No Loss | 86139571 | No Purchase | 86139632 | No Purchase |
| 86139420 | No Purchase | 86139492 | No Loss | 86139572 | No Purchase | 86139635 | No Purchase |
| 86139421 | No Purchase | 86139500 | No Loss | 86139573 | No Loss | 86139637 | No Purchase |
| 86139423 | No Loss | 86139501 | No Purchase | 86139574 | No Purchase | 86139638 | No Purchase |
| 86139424 | No Purchase | 86139503 | No Loss | 86139575 | No Loss | 86139640 | No Loss |
| 86139425 | No Loss | 86139505 | No Purchase | 86139576 | No Loss | 86139641 | No Loss |
| 86139427 | No Loss | 86139506 | No Loss | 86139577 | No Loss | 86139643 | No Loss |
| 86139428 | No Loss | 86139507 | No Loss | 86139578 | No Loss | 86139645 | No Loss |
| 86139429 | No Purchase | 86139508 | No Purchase | 86139579 | No Loss | 86139646 | No Loss |
| 86139430 | No Purchase | 86139509 | No Purchase | 86139580 | No Purchase | 86139647 | No Purchase |
| 86139431 | No Loss | 86139510 | No Loss | 86139581 | No Purchase | 86139649 | No Purchase |
| 86139434 | No Loss | 86139511 | No Loss | 86139582 | No Loss | 86139650 | No Loss |
| 86139435 | No Loss | 86139512 | No Loss | 86139583 | No Loss | 86139651 | No Purchase |
| 86139436 | No Purchase | 86139513 | No Loss | 86139584 | No Purchase | 86139652 | No Purchase |
| 86139437 | No Purchase | 86139514 | No Purchase | 86139585 | No Loss | 86139653 | No Purchase |
| 86139438 | No Loss | 86139515 | No Purchase | 86139586 | No Purchase | 86139654 | No Loss |
| 86139439 | No Purchase | 86139517 | No Loss | 86139587 | No Loss | 86139655 | No Purchase |
| 86139441 | No Loss | 86139520 | No Loss | 86139588 | No Loss | 86139656 | No Loss |
| 86139442 | No Loss | 86139525 | No Loss | 86139591 | No Purchase | 86139658 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86139661 | No Loss | 86139729 | No Loss | 86139796 | No Loss | 86139878 | No Purchase |
| 86139662 | No Purchase | 86139730 | No Loss | 86139797 | No Purchase | 86139879 | No Loss |
| 86139663 | No Loss | 86139731 | No Purchase | 86139799 | No Loss | 86139880 | No Loss |
| 86139664 | No Purchase | 86139732 | No Purchase | 86139801 | No Loss | 86139882 | No Purchase |
| 86139665 | No Loss | 86139733 | No Loss | 86139803 | No Purchase | 86139885 | No Loss |
| 86139666 | No Loss | 86139734 | No Purchase | 86139806 | No Loss | 86139886 | No Purchase |
| 86139667 | No Purchase | 86139735 | No Purchase | 86139808 | No Purchase | 86139887 | No Loss |
| 86139669 | No Loss | 86139737 | No Loss | 86139809 | No Purchase | 86139888 | No Loss |
| 86139670 | No Loss | 86139741 | No Purchase | 86139810 | No Purchase | 86139890 | No Purchase |
| 86139671 | No Loss | 86139743 | No Purchase | 86139815 | No Purchase | 86139891 | No Loss |
| 86139673 | No Loss | 86139744 | No Loss | 86139816 | No Loss | 86139893 | No Loss |
| 86139674 | No Loss | 86139745 | No Purchase | 86139820 | No Loss | 86139894 | No Loss |
| 86139676 | No Loss | 86139746 | No Purchase | 86139821 | No Purchase | 86139896 | No Loss |
| 86139677 | No Loss | 86139749 | No Purchase | 86139822 | No Loss | 86139898 | No Loss |
| 86139680 | No Loss | 86139750 | No Loss | 86139824 | No Purchase | 86139900 | No Loss |
| 86139682 | No Loss | 86139752 | No Purchase | 86139825 | No Purchase | 86139901 | No Loss |
| 86139683 | No Purchase | 86139753 | No Purchase | 86139827 | No Loss | 86139902 | No Loss |
| 86139687 | No Purchase | 86139754 | No Loss | 86139828 | No Loss | 86139903 | No Loss |
| 86139688 | No Purchase | 86139758 | No Purchase | 86139832 | No Purchase | 86139905 | No Loss |
| 86139689 | No Loss | 86139759 | No Loss | 86139835 | No Loss | 86139906 | No Loss |
| 86139691 | No Purchase | 86139760 | No Loss | 86139838 | No Loss | 86139907 | No Loss |
| 86139692 | No Loss | 86139762 | No Purchase | 86139841 | No Purchase | 86139911 | No Loss |
| 86139693 | No Loss | 86139764 | No Loss | 86139844 | No Purchase | 86139913 | No Purchase |
| 86139694 | No Loss | 86139765 | No Loss | 86139845 | No Loss | 86139914 | No Loss |
| 86139695 | No Purchase | 86139766 | No Purchase | 86139846 | No Loss | 86139915 | No Loss |
| 86139696 | No Loss | 86139767 | No Loss | 86139848 | No Loss | 86139916 | No Loss |
| 86139697 | No Loss | 86139768 | No Purchase | 86139849 | No Purchase | 86139917 | No Purchase |
| 86139699 | No Purchase | 86139769 | No Purchase | 86139854 | No Purchase | 86139918 | No Purchase |
| 86139700 | No Loss | 86139770 | No Purchase | 86139855 | No Purchase | 86139919 | No Purchase |
| 86139701 | No Loss | 86139771 | No Loss | 86139857 | No Loss | 86139921 | No Loss |
| 86139702 | No Loss | 86139774 | No Purchase | 86139858 | No Loss | 86139922 | No Loss |
| 86139703 | No Purchase | 86139776 | No Loss | 86139859 | No Loss | 86139924 | No Loss |
| 86139704 | No Loss | 86139777 | No Purchase | 86139860 | No Loss | 86139925 | No Loss |
| 86139705 | No Purchase | 86139778 | No Purchase | 86139864 | No Loss | 86139926 | No Purchase |
| 86139707 | No Loss | 86139780 | No Loss | 86139865 | No Loss | 86139927 | No Loss |
| 86139712 | No Loss | 86139783 | No Loss | 86139866 | No Loss | 86139928 | No Purchase |
| 86139713 | No Loss | 86139784 | No Loss | 86139867 | No Loss | 86139929 | No Loss |
| 86139715 | No Loss | 86139785 | No Purchase | 86139869 | No Loss | 86139930 | No Purchase |
| 86139719 | No Purchase | 86139787 | No Purchase | 86139870 | No Purchase | 86139932 | No Loss |
| 86139720 | No Loss | 86139788 | No Loss | 86139871 | No Purchase | 86139933 | No Loss |
| 86139721 | No Loss | 86139790 | No Purchase | 86139872 | No Purchase | 86139934 | No Loss |
| 86139722 | No Loss | 86139791 | No Loss | 86139873 | No Loss | 86139935 | No Loss |
| 86139723 | No Loss | 86139792 | No Loss | 86139874 | No Loss | 86139939 | No Purchase |
| 86139725 | No Loss | 86139793 | No Purchase | 86139875 | No Loss | 86139940 | No Loss |
| 86139726 | No Loss | 86139794 | No Purchase | 86139876 | No Purchase | 86139941 | No Loss |
| 86139727 | No Purchase | 86139795 | No Purchase | 86139877 | No Loss | 86139942 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86139944 | No Loss | 86140027 | No Loss | 86140098 | No Loss | 86140164 | No Loss |
| 86139946 | No Loss | 86140028 | No Loss | 86140100 | No Loss | 86140167 | No Loss |
| 86139948 | No Purchase | 86140029 | No Loss | 86140101 | No Purchase | 86140168 | No Loss |
| 86139953 | No Loss | 86140030 | No Loss | 86140102 | No Loss | 86140169 | No Loss |
| 86139954 | No Purchase | 86140033 | No Loss | 86140104 | No Loss | 86140170 | No Purchase |
| 86139955 | No Purchase | 86140034 | No Purchase | 86140106 | No Purchase | 86140172 | No Loss |
| 86139956 | No Loss | 86140035 | No Purchase | 86140107 | No Purchase | 86140173 | No Purchase |
| 86139959 | No Purchase | 86140036 | No Purchase | 86140108 | No Loss | 86140175 | No Loss |
| 86139960 | No Purchase | 86140037 | No Loss | 86140113 | No Purchase | 86140178 | No Loss |
| 86139961 | No Purchase | 86140038 | No Loss | 86140114 | No Loss | 86140182 | No Loss |
| 86139964 | No Loss | 86140039 | No Purchase | 86140116 | No Loss | 86140183 | No Loss |
| 86139965 | No Loss | 86140040 | No Loss | 86140117 | No Loss | 86140184 | No Loss |
| 86139966 | No Loss | 86140041 | No Purchase | 86140119 | No Loss | 86140185 | No Loss |
| 86139967 | No Purchase | 86140042 | No Purchase | 86140120 | No Purchase | 86140186 | No Loss |
| 86139971 | No Purchase | 86140043 | No Loss | 86140121 | No Loss | 86140188 | No Loss |
| 86139972 | No Purchase | 86140044 | No Loss | 86140122 | No Loss | 86140189 | No Purchase |
| 86139975 | No Loss | 86140046 | No Purchase | 86140123 | No Purchase | 86140191 | No Loss |
| 86139976 | No Loss | 86140049 | No Purchase | 86140124 | No Loss | 86140192 | No Purchase |
| 86139977 | No Loss | 86140050 | No Purchase | 86140125 | No Purchase | 86140194 | No Loss |
| 86139985 | No Loss | 86140055 | No Loss | 86140128 | No Purchase | 86140196 | No Purchase |
| 86139987 | No Loss | 86140057 | No Purchase | 86140129 | No Purchase | 86140197 | No Loss |
| 86139989 | No Loss | 86140059 | No Loss | 86140130 | No Purchase | 86140199 | No Loss |
| 86139990 | No Loss | 86140060 | No Loss | 86140131 | No Loss | 86140201 | No Loss |
| 86139992 | No Loss | 86140061 | No Loss | 86140132 | No Purchase | 86140202 | No Loss |
| 86139993 | No Loss | 86140062 | No Loss | 86140133 | No Loss | 86140203 | No Purchase |
| 86139994 | No Purchase | 86140063 | No Purchase | 86140135 | No Purchase | 86140206 | No Loss |
| 86139995 | No Loss | 86140064 | No Purchase | 86140136 | No Loss | 86140207 | No Purchase |
| 86139996 | No Loss | 86140065 | No Loss | 86140137 | No Loss | 86140208 | No Loss |
| 86139997 | No Purchase | 86140066 | No Purchase | 86140138 | No Loss | 86140209 | No Purchase |
| 86139998 | No Loss | 86140067 | No Loss | 86140139 | No Loss | 86140212 | No Purchase |
| 86139999 | No Loss | 86140070 | No Purchase | 86140140 | No Loss | 86140213 | No Loss |
| 86140000 | No Loss | 86140071 | No Purchase | 86140141 | No Purchase | 86140215 | No Purchase |
| 86140002 | No Purchase | 86140074 | No Loss | 86140142 | No Loss | 86140217 | No Purchase |
| 86140003 | No Purchase | 86140076 | No Loss | 86140144 | No Loss | 86140219 | No Purchase |
| 86140004 | No Loss | 86140077 | No Purchase | 86140146 | No Loss | 86140221 | No Loss |
| 86140006 | No Loss | 86140078 | No Purchase | 86140147 | No Purchase | 86140222 | No Loss |
| 86140008 | No Purchase | 86140081 | No Purchase | 86140148 | No Loss | 86140223 | No Purchase |
| 86140009 | No Loss | 86140083 | No Loss | 86140151 | No Loss | 86140226 | No Loss |
| 86140012 | No Purchase | 86140086 | No Purchase | 86140153 | No Loss | 86140227 | No Loss |
| 86140013 | No Purchase | 86140087 | No Purchase | 86140156 | No Purchase | 86140228 | No Loss |
| 86140015 | No Purchase | 86140088 | No Purchase | 86140157 | No Loss | 86140231 | No Purchase |
| 86140016 | No Purchase | 86140091 | No Loss | 86140158 | No Purchase | 86140233 | No Purchase |
| 86140017 | No Purchase | 86140094 | No Purchase | 86140159 | No Purchase | 86140234 | No Purchase |
| 86140018 | No Loss | 86140095 | No Purchase | 86140160 | No Purchase | 86140237 | No Purchase |
| 86140020 | No Purchase | 86140096 | No Purchase | 86140161 | No Purchase | 86140240 | No Purchase |
| 86140026 | No Purchase | 86140097 | No Loss | 86140162 | No Purchase | 86140242 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86140244 | No Loss | 86140340 | No Loss | 86140410 | No Purchase | 86140489 | No Loss |
| 86140246 | No Purchase | 86140341 | No Loss | 86140412 | No Loss | 86140491 | No Loss |
| 86140248 | No Loss | 86140343 | No Loss | 86140413 | No Purchase | 86140492 | No Loss |
| 86140249 | No Loss | 86140346 | No Purchase | 86140414 | No Loss | 86140493 | No Loss |
| 86140251 | No Loss | 86140347 | No Purchase | 86140417 | No Purchase | 86140494 | No Purchase |
| 86140252 | No Purchase | 86140349 | No Purchase | 86140418 | No Purchase | 86140495 | No Purchase |
| 86140253 | No Loss | 86140350 | No Loss | 86140420 | No Loss | 86140497 | No Purchase |
| 86140255 | No Loss | 86140351 | No Purchase | 86140421 | No Loss | 86140499 | No Loss |
| 86140257 | No Loss | 86140353 | No Loss | 86140422 | No Loss | 86140500 | No Loss |
| 86140258 | No Loss | 86140355 | No Loss | 86140423 | No Loss | 86140502 | No Purchase |
| 86140260 | No Loss | 86140356 | No Purchase | 86140424 | No Loss | 86140503 | No Purchase |
| 86140261 | No Loss | 86140358 | No Loss | 86140425 | No Loss | 86140505 | No Loss |
| 86140262 | No Purchase | 86140359 | No Loss | 86140427 | No Loss | 86140506 | No Loss |
| 86140263 | No Loss | 86140360 | No Loss | 86140428 | No Loss | 86140507 | No Loss |
| 86140267 | No Loss | 86140361 | No Loss | 86140431 | No Loss | 86140508 | No Loss |
| 86140268 | No Purchase | 86140362 | No Purchase | 86140432 | No Loss | 86140509 | No Loss |
| 86140269 | No Purchase | 86140368 | No Loss | 86140433 | No Loss | 86140510 | No Loss |
| 86140270 | No Loss | 86140369 | No Loss | 86140436 | No Loss | 86140511 | No Purchase |
| 86140271 | No Loss | 86140370 | No Purchase | 86140438 | No Loss | 86140515 | No Loss |
| 86140272 | No Purchase | 86140371 | No Loss | 86140440 | No Loss | 86140516 | No Purchase |
| 86140273 | No Loss | 86140372 | No Purchase | 86140441 | No Loss | 86140518 | No Loss |
| 86140276 | No Loss | 86140373 | No Purchase | 86140444 | No Purchase | 86140519 | No Purchase |
| 86140278 | No Loss | 86140374 | No Loss | 86140445 | No Loss | 86140520 | No Loss |
| 86140280 | No Loss | 86140375 | No Loss | 86140447 | No Loss | 86140523 | No Loss |
| 86140285 | No Loss | 86140377 | No Loss | 86140448 | No Loss | 86140526 | No Loss |
| 86140288 | No Loss | 86140378 | No Loss | 86140450 | No Loss | 86140527 | No Loss |
| 86140289 | No Purchase | 86140380 | No Loss | 86140452 | No Purchase | 86140529 | No Loss |
| 86140290 | No Loss | 86140381 | No Purchase | 86140455 | No Purchase | 86140531 | No Loss |
| 86140292 | No Purchase | 86140382 | No Loss | 86140458 | No Loss | 86140533 | No Purchase |
| 86140297 | No Purchase | 86140383 | No Purchase | 86140459 | No Loss | 86140535 | No Loss |
| 86140301 | No Loss | 86140384 | No Purchase | 86140460 | No Purchase | 86140536 | No Purchase |
| 86140302 | No Loss | 86140385 | No Loss | 86140462 | No Loss | 86140537 | No Loss |
| 86140304 | No Loss | 86140388 | No Purchase | 86140463 | No Purchase | 86140540 | No Loss |
| 86140307 | No Loss | 86140390 | No Loss | 86140465 | No Purchase | 86140541 | No Loss |
| 86140311 | No Purchase | 86140391 | No Loss | 86140469 | No Loss | 86140543 | No Loss |
| 86140312 | No Loss | 86140393 | No Purchase | 86140471 | No Loss | 86140544 | No Purchase |
| 86140313 | No Loss | 86140395 | No Loss | 86140473 | No Purchase | 86140546 | No Purchase |
| 86140318 | No Loss | 86140396 | No Purchase | 86140474 | No Purchase | 86140547 | No Loss |
| 86140322 | No Loss | 86140398 | No Loss | 86140476 | No Loss | 86140548 | No Loss |
| 86140325 | No Loss | 86140400 | No Purchase | 86140477 | No Loss | 86140551 | No Purchase |
| 86140327 | No Loss | 86140402 | No Purchase | 86140478 | No Loss | 86140554 | No Loss |
| 86140328 | No Loss | 86140405 | No Loss | 86140482 | No Purchase | 86140556 | No Loss |
| 86140330 | No Loss | 86140406 | No Purchase | 86140483 | No Purchase | 86140557 | No Purchase |
| 86140331 | No Purchase | 86140407 | No Purchase | 86140485 | No Loss | 86140559 | No Purchase |
| 86140333 | No Purchase | 86140408 | No Loss | 86140487 | No Purchase | 86140564 | No Purchase |
| 86140334 | No Loss | 86140409 | No Loss | 86140488 | No Purchase | 86140566 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86140567 | No Purchase | 86140643 | No Loss | 86140708 | No Loss | 86140782 | No Loss |
| 86140568 | No Purchase | 86140644 | No Loss | 86140709 | No Purchase | 86140783 | No Purchase |
| 86140570 | No Loss | 86140645 | No Purchase | 86140710 | No Loss | 86140784 | No Loss |
| 86140571 | No Loss | 86140646 | No Loss | 86140711 | No Loss | 86140785 | No Loss |
| 86140572 | No Purchase | 86140648 | No Loss | 86140712 | No Loss | 86140787 | No Loss |
| 86140573 | No Loss | 86140652 | No Loss | 86140713 | No Purchase | 86140789 | No Loss |
| 86140575 | No Purchase | 86140654 | No Loss | 86140714 | No Loss | 86140790 | No Loss |
| 86140576 | No Loss | 86140656 | No Loss | 86140722 | No Loss | 86140791 | No Loss |
| 86140578 | No Loss | 86140657 | No Loss | 86140723 | No Purchase | 86140792 | No Loss |
| 86140581 | No Loss | 86140660 | No Loss | 86140724 | No Purchase | 86140793 | No Loss |
| 86140582 | No Loss | 86140662 | No Purchase | 86140725 | No Loss | 86140794 | No Purchase |
| 86140583 | No Loss | 86140663 | No Purchase | 86140726 | No Loss | 86140797 | No Purchase |
| 86140584 | No Loss | 86140664 | No Loss | 86140727 | No Loss | 86140798 | No Loss |
| 86140585 | No Loss | 86140666 | No Purchase | 86140729 | No Purchase | 86140799 | No Purchase |
| 86140586 | No Purchase | 86140667 | No Purchase | 86140731 | No Loss | 86140801 | No Purchase |
| 86140588 | No Loss | 86140668 | No Purchase | 86140732 | No Purchase | 86140802 | No Loss |
| 86140590 | No Loss | 86140669 | No Purchase | 86140733 | No Loss | 86140803 | No Purchase |
| 86140591 | No Purchase | 86140670 | No Loss | 86140734 | No Purchase | 86140804 | No Loss |
| 86140592 | No Purchase | 86140671 | No Purchase | 86140735 | No Purchase | 86140807 | No Purchase |
| 86140593 | No Loss | 86140672 | No Loss | 86140737 | No Loss | 86140808 | No Loss |
| 86140594 | No Loss | 86140674 | No Loss | 86140738 | No Loss | 86140809 | No Loss |
| 86140595 | No Loss | 86140675 | No Loss | 86140739 | No Loss | 86140810 | No Loss |
| 86140599 | No Loss | 86140677 | No Loss | 86140740 | No Loss | 86140812 | No Purchase |
| 86140600 | No Purchase | 86140679 | No Purchase | 86140742 | No Loss | 86140814 | No Loss |
| 86140602 | No Loss | 86140681 | No Loss | 86140743 | No Purchase | 86140818 | No Purchase |
| 86140603 | No Loss | 86140682 | No Purchase | 86140744 | No Loss | 86140819 | No Purchase |
| 86140604 | No Loss | 86140684 | No Loss | 86140745 | No Loss | 86140820 | No Loss |
| 86140607 | No Purchase | 86140685 | No Loss | 86140747 | No Loss | 86140822 | No Purchase |
| 86140611 | No Purchase | 86140686 | No Purchase | 86140749 | No Loss | 86140824 | No Loss |
| 86140614 | No Purchase | 86140688 | No Purchase | 86140750 | No Purchase | 86140825 | No Loss |
| 86140618 | No Loss | 86140689 | No Loss | 86140751 | No Loss | 86140828 | No Purchase |
| 86140619 | No Purchase | 86140690 | No Loss | 86140752 | No Loss | 86140829 | No Loss |
| 86140620 | No Purchase | 86140691 | No Purchase | 86140757 | No Loss | 86140831 | No Purchase |
| 86140622 | No Purchase | 86140692 | No Loss | 86140758 | No Loss | 86140832 | No Loss |
| 86140623 | No Purchase | 86140693 | No Loss | 86140759 | No Loss | 86140834 | No Purchase |
| 86140624 | No Purchase | 86140694 | No Purchase | 86140764 | No Purchase | 86140836 | No Loss |
| 86140628 | No Loss | 86140695 | No Purchase | 86140765 | No Loss | 86140837 | No Purchase |
| 86140629 | No Purchase | 86140696 | No Purchase | 86140766 | No Purchase | 86140838 | No Loss |
| 86140630 | No Purchase | 86140697 | No Purchase | 86140767 | No Loss | 86140840 | No Purchase |
| 86140631 | No Purchase | 86140698 | No Loss | 86140768 | No Loss | 86140841 | No Purchase |
| 86140633 | No Loss | 86140699 | No Loss | 86140769 | No Loss | 86140842 | No Purchase |
| 86140634 | No Loss | 86140700 | No Loss | 86140772 | No Purchase | 86140843 | No Loss |
| 86140635 | No Purchase | 86140701 | No Loss | 86140775 | No Loss | 86140844 | No Loss |
| 86140637 | No Loss | 86140703 | No Loss | 86140776 | No Loss | 86140845 | No Loss |
| 86140639 | No Loss | 86140705 | No Purchase | 86140779 | No Loss | 86140848 | No Loss |
| 86140642 | No Purchase | 86140707 | No Loss | 86140780 | No Loss | 86140850 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86140851 | No Loss | 86140921 | No Loss | 86140996 | No Loss | 86141071 | No Purchase |
| 86140852 | No Loss | 86140923 | No Loss | 86140999 | No Loss | 86141072 | No Purchase |
| 86140854 | No Purchase | 86140924 | No Purchase | 86141000 | No Loss | 86141073 | No Purchase |
| 86140855 | No Loss | 86140925 | No Loss | 86141003 | No Loss | 86141074 | No Purchase |
| 86140856 | No Loss | 86140928 | No Purchase | 86141005 | No Purchase | 86141075 | No Loss |
| 86140858 | No Purchase | 86140931 | No Purchase | 86141010 | No Loss | 86141076 | No Loss |
| 86140859 | No Loss | 86140932 | No Loss | 86141011 | No Purchase | 86141077 | No Loss |
| 86140860 | No Purchase | 86140934 | No Loss | 86141013 | No Loss | 86141078 | No Loss |
| 86140861 | No Loss | 86140935 | No Loss | 86141014 | No Purchase | 86141079 | No Loss |
| 86140864 | No Purchase | 86140936 | No Loss | 86141015 | No Loss | 86141081 | No Purchase |
| 86140866 | No Loss | 86140937 | No Loss | 86141016 | No Loss | 86141082 | No Purchase |
| 86140867 | No Purchase | 86140938 | No Purchase | 86141017 | No Loss | 86141083 | No Loss |
| 86140868 | No Loss | 86140941 | No Loss | 86141018 | No Purchase | 86141084 | No Loss |
| 86140871 | No Loss | 86140944 | No Purchase | 86141019 | No Purchase | 86141086 | No Purchase |
| 86140872 | No Loss | 86140946 | No Loss | 86141021 | No Loss | 86141087 | No Loss |
| 86140873 | No Loss | 86140947 | No Purchase | 86141023 | No Purchase | 86141088 | No Purchase |
| 86140874 | No Loss | 86140948 | No Loss | 86141024 | No Loss | 86141091 | No Loss |
| 86140875 | No Loss | 86140949 | No Purchase | 86141025 | No Loss | 86141092 | No Purchase |
| 86140876 | No Purchase | 86140950 | No Purchase | 86141026 | No Loss | 86141093 | No Loss |
| 86140877 | No Purchase | 86140951 | No Loss | 86141027 | No Purchase | 86141095 | No Loss |
| 86140878 | No Loss | 86140954 | No Purchase | 86141028 | No Loss | 86141096 | No Purchase |
| 86140881 | No Purchase | 86140955 | No Loss | 86141029 | No Loss | 86141098 | No Purchase |
| 86140882 | No Loss | 86140958 | No Purchase | 86141032 | No Loss | 86141100 | No Loss |
| 86140885 | No Loss | 86140960 | No Loss | 86141033 | No Loss | 86141101 | No Purchase |
| 86140887 | No Purchase | 86140961 | No Loss | 86141034 | No Loss | 86141102 | No Purchase |
| 86140892 | No Loss | 86140962 | No Loss | 86141035 | No Loss | 86141104 | No Purchase |
| 86140894 | No Loss | 86140963 | No Loss | 86141037 | No Loss | 86141110 | No Purchase |
| 86140895 | No Loss | 86140964 | No Loss | 86141038 | No Loss | 86141112 | No Loss |
| 86140896 | No Purchase | 86140965 | No Loss | 86141039 | No Loss | 86141113 | No Loss |
| 86140899 | No Loss | 86140969 | No Loss | 86141041 | No Purchase | 86141114 | No Purchase |
| 86140902 | No Purchase | 86140970 | No Loss | 86141044 | No Purchase | 86141115 | No Loss |
| 86140903 | No Loss | 86140971 | No Loss | 86141046 | No Loss | 86141116 | No Purchase |
| 86140904 | No Purchase | 86140972 | No Purchase | 86141047 | No Loss | 86141117 | No Loss |
| 86140905 | No Loss | 86140973 | No Loss | 86141048 | No Loss | 86141118 | No Purchase |
| 86140906 | No Loss | 86140974 | No Loss | 86141053 | No Purchase | 86141121 | No Loss |
| 86140908 | No Loss | 86140978 | No Purchase | 86141054 | No Purchase | 86141124 | No Loss |
| 86140909 | No Loss | 86140979 | No Purchase | 86141055 | No Purchase | 86141126 | No Loss |
| 86140910 | No Purchase | 86140981 | No Loss | 86141057 | No Loss | 86141127 | No Purchase |
| 86140911 | No Loss | 86140982 | No Loss | 86141058 | No Loss | 86141131 | No Loss |
| 86140912 | No Loss | 86140983 | No Purchase | 86141059 | No Loss | 86141136 | No Loss |
| 86140913 | No Loss | 86140984 | No Purchase | 86141060 | No Loss | 86141137 | No Loss |
| 86140915 | No Loss | 86140986 | No Loss | 86141061 | No Loss | 86141139 | No Loss |
| 86140916 | No Loss | 86140988 | No Purchase | 86141062 | No Purchase | 86141140 | No Purchase |
| 86140917 | No Purchase | 86140990 | No Loss | 86141064 | No Loss | 86141141 | No Loss |
| 86140919 | No Purchase | 86140991 | No Purchase | 86141065 | No Purchase | 86141142 | No Loss |
| 86140920 | No Purchase | 86140993 | No Purchase | 86141067 | No Loss | 86141143 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86141144 | No Purchase | 86141208 | No Purchase | 86141280 | No Purchase | 86141348 | No Purchase |
| 86141145 | No Loss | 86141209 | No Loss | 86141282 | No Loss | 86141351 | No Loss |
| 86141147 | No Loss | 86141210 | No Purchase | 86141283 | No Loss | 86141352 | No Loss |
| 86141150 | No Loss | 86141212 | No Loss | 86141285 | No Loss | 86141353 | No Purchase |
| 86141151 | No Loss | 86141215 | No Purchase | 86141286 | No Purchase | 86141356 | No Purchase |
| 86141152 | No Purchase | 86141218 | No Loss | 86141287 | No Purchase | 86141359 | No Loss |
| 86141153 | No Purchase | 86141219 | No Loss | 86141289 | No Purchase | 86141361 | No Loss |
| 86141155 | No Purchase | 86141220 | No Purchase | 86141290 | No Loss | 86141363 | No Loss |
| 86141156 | No Loss | 86141223 | No Loss | 86141291 | No Loss | 86141364 | No Loss |
| 86141157 | No Loss | 86141224 | No Loss | 86141292 | No Loss | 86141365 | No Loss |
| 86141159 | No Loss | 86141225 | No Purchase | 86141293 | No Loss | 86141366 | No Purchase |
| 86141160 | No Loss | 86141228 | No Loss | 86141294 | No Purchase | 86141367 | No Loss |
| 86141161 | No Loss | 86141229 | No Purchase | 86141295 | No Loss | 86141368 | No Loss |
| 86141162 | No Purchase | 86141230 | No Purchase | 86141297 | No Loss | 86141370 | No Loss |
| 86141166 | No Loss | 86141233 | No Purchase | 86141299 | No Loss | 86141372 | No Purchase |
| 86141167 | No Loss | 86141234 | No Loss | 86141300 | No Loss | 86141373 | No Loss |
| 86141170 | No Purchase | 86141235 | No Loss | 86141302 | No Purchase | 86141374 | No Loss |
| 86141172 | No Purchase | 86141236 | No Loss | 86141305 | No Loss | 86141375 | No Loss |
| 86141173 | No Purchase | 86141238 | No Loss | 86141308 | No Loss | 86141385 | No Loss |
| 86141174 | No Purchase | 86141239 | No Loss | 86141309 | No Loss | 86141386 | No Purchase |
| 86141175 | No Purchase | 86141240 | No Loss | 86141311 | No Loss | 86141387 | No Loss |
| 86141176 | No Purchase | 86141241 | No Purchase | 86141312 | No Loss | 86141389 | No Purchase |
| 86141177 | No Purchase | 86141242 | No Loss | 86141313 | No Loss | 86141391 | No Purchase |
| 86141178 | No Loss | 86141243 | No Loss | 86141314 | No Purchase | 86141392 | No Purchase |
| 86141179 | No Loss | 86141244 | No Loss | 86141315 | No Loss | 86141395 | No Loss |
| 86141181 | No Loss | 86141245 | No Purchase | 86141316 | No Loss | 86141396 | No Loss |
| 86141182 | No Loss | 86141247 | No Loss | 86141317 | No Loss | 86141399 | No Loss |
| 86141183 | No Purchase | 86141249 | No Loss | 86141318 | No Purchase | 86141402 | No Loss |
| 86141184 | No Loss | 86141250 | No Purchase | 86141319 | No Purchase | 86141403 | No Loss |
| 86141185 | No Purchase | 86141251 | No Loss | 86141323 | No Purchase | 86141404 | No Purchase |
| 86141187 | No Loss | 86141252 | No Loss | 86141324 | No Purchase | 86141406 | No Purchase |
| 86141188 | No Purchase | 86141254 | No Purchase | 86141325 | No Purchase | 86141408 | No Purchase |
| 86141189 | No Purchase | 86141257 | No Purchase | 86141329 | No Loss | 86141409 | No Loss |
| 86141190 | No Purchase | 86141258 | No Purchase | 86141332 | No Purchase | 86141410 | No Purchase |
| 86141191 | No Loss | 86141259 | No Loss | 86141333 | No Loss | 86141412 | No Loss |
| 86141193 | No Loss | 86141260 | No Loss | 86141335 | No Purchase | 86141413 | No Purchase |
| 86141194 | No Loss | 86141263 | No Purchase | 86141336 | No Purchase | 86141414 | No Purchase |
| 86141195 | No Loss | 86141264 | No Purchase | 86141337 | No Loss | 86141415 | No Purchase |
| 86141196 | No Loss | 86141266 | No Loss | 86141338 | No Purchase | 86141416 | No Loss |
| 86141197 | No Loss | 86141267 | No Loss | 86141339 | No Purchase | 86141417 | No Loss |
| 86141201 | No Purchase | 86141268 | No Loss | 86141340 | No Loss | 86141418 | No Loss |
| 86141202 | No Purchase | 86141269 | No Purchase | 86141342 | No Purchase | 86141422 | No Purchase |
| 86141203 | No Purchase | 86141271 | No Purchase | 86141343 | No Loss | 86141426 | No Purchase |
| 86141204 | No Loss | 86141277 | No Purchase | 86141344 | No Purchase | 86141427 | No Purchase |
| 86141206 | No Purchase | 86141278 | No Purchase | 86141345 | No Purchase | 86141428 | No Purchase |
| 86141207 | No Purchase | 86141279 | No Purchase | 86141347 | No Loss | 86141429 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86141433 | No Loss | 86141500 | No Purchase | 86141583 | No Loss | 86141656 | No Loss |
| 86141434 | No Loss | 86141502 | No Loss | 86141584 | No Loss | 86141657 | No Loss |
| 86141435 | No Loss | 86141503 | No Purchase | 86141585 | No Loss | 86141659 | No Loss |
| 86141438 | No Purchase | 86141505 | No Purchase | 86141589 | No Purchase | 86141660 | No Loss |
| 86141439 | No Purchase | 86141508 | No Purchase | 86141590 | No Purchase | 86141662 | No Loss |
| 86141441 | No Purchase | 86141509 | No Loss | 86141592 | No Loss | 86141664 | No Purchase |
| 86141444 | No Loss | 86141510 | No Loss | 86141593 | No Loss | 86141665 | No Purchase |
| 86141445 | No Loss | 86141512 | No Loss | 86141596 | No Loss | 86141666 | No Purchase |
| 86141446 | No Purchase | 86141514 | No Loss | 86141597 | No Loss | 86141667 | No Loss |
| 86141448 | No Loss | 86141515 | No Loss | 86141598 | No Loss | 86141668 | No Purchase |
| 86141450 | No Loss | 86141517 | No Loss | 86141600 | No Loss | 86141671 | No Loss |
| 86141451 | No Loss | 86141519 | No Purchase | 86141601 | No Purchase | 86141672 | No Purchase |
| 86141452 | No Purchase | 86141520 | No Purchase | 86141602 | No Loss | 86141673 | No Loss |
| 86141453 | No Purchase | 86141521 | No Loss | 86141603 | No Loss | 86141674 | No Loss |
| 86141454 | No Purchase | 86141523 | No Purchase | 86141605 | No Purchase | 86141677 | No Loss |
| 86141456 | No Loss | 86141524 | No Loss | 86141606 | No Purchase | 86141678 | No Loss |
| 86141457 | No Loss | 86141525 | No Purchase | 86141610 | No Purchase | 86141679 | No Loss |
| 86141458 | No Purchase | 86141526 | No Loss | 86141612 | No Loss | 86141680 | No Loss |
| 86141459 | No Purchase | 86141529 | No Loss | 86141613 | No Loss | 86141682 | No Loss |
| 86141461 | No Loss | 86141535 | No Purchase | 86141615 | No Purchase | 86141684 | No Purchase |
| 86141462 | No Purchase | 86141539 | No Purchase | 86141616 | No Purchase | 86141685 | No Loss |
| 86141464 | No Loss | 86141540 | No Loss | 86141618 | No Purchase | 86141686 | No Loss |
| 86141465 | No Purchase | 86141541 | No Loss | 86141619 | No Purchase | 86141687 | No Purchase |
| 86141467 | No Loss | 86141543 | No Loss | 86141620 | No Purchase | 86141689 | No Loss |
| 86141468 | No Loss | 86141544 | No Loss | 86141621 | No Loss | 86141691 | No Loss |
| 86141474 | No Loss | 86141545 | No Loss | 86141622 | No Loss | 86141692 | No Loss |
| 86141475 | No Purchase | 86141546 | No Loss | 86141623 | No Purchase | 86141694 | No Purchase |
| 86141476 | No Loss | 86141548 | No Loss | 86141624 | No Loss | 86141695 | No Purchase |
| 86141477 | No Purchase | 86141550 | No Loss | 86141626 | No Purchase | 86141698 | No Purchase |
| 86141478 | No Purchase | 86141554 | No Purchase | 86141627 | No Purchase | 86141699 | No Loss |
| 86141479 | No Loss | 86141555 | No Purchase | 86141628 | No Loss | 86141700 | No Loss |
| 86141481 | No Loss | 86141556 | No Loss | 86141629 | No Purchase | 86141701 | No Purchase |
| 86141483 | No Purchase | 86141557 | No Loss | 86141630 | No Purchase | 86141703 | No Loss |
| 86141484 | No Purchase | 86141566 | No Loss | 86141631 | No Loss | 86141706 | No Purchase |
| 86141486 | No Purchase | 86141568 | No Loss | 86141633 | No Loss | 86141712 | No Purchase |
| 86141487 | No Purchase | 86141569 | No Purchase | 86141634 | No Purchase | 86141714 | No Loss |
| 86141488 | No Loss | 86141572 | No Loss | 86141635 | No Loss | 86141718 | No Loss |
| 86141489 | No Loss | 86141573 | No Purchase | 86141638 | No Loss | 86141719 | No Purchase |
| 86141490 | No Purchase | 86141574 | No Purchase | 86141640 | No Loss | 86141721 | No Loss |
| 86141492 | No Purchase | 86141575 | No Loss | 86141643 | No Loss | 86141722 | No Loss |
| 86141493 | No Purchase | 86141576 | No Purchase | 86141644 | No Purchase | 86141723 | No Purchase |
| 86141494 | No Purchase | 86141577 | No Loss | 86141645 | No Loss | 86141724 | No Loss |
| 86141495 | No Loss | 86141578 | No Loss | 86141647 | No Loss | 86141726 | No Loss |
| 86141496 | No Purchase | 86141579 | No Loss | 86141652 | No Loss | 86141727 | No Purchase |
| 86141497 | No Purchase | 86141580 | No Loss | 86141653 | No Purchase | 86141728 | No Loss |
| 86141498 | No Purchase | 86141582 | No Purchase | 86141655 | No Loss | 86141729 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86141731 | No Loss | 86141803 | No Loss | 86141876 | No Loss | 86141949 | No Purchase |
| 86141734 | No Purchase | 86141805 | No Loss | 86141879 | No Purchase | 86141950 | No Loss |
| 86141735 | No Purchase | 86141806 | No Loss | 86141881 | No Purchase | 86141952 | No Purchase |
| 86141736 | No Purchase | 86141807 | No Purchase | 86141882 | No Purchase | 86141953 | No Loss |
| 86141737 | No Purchase | 86141808 | No Purchase | 86141883 | No Purchase | 86141954 | No Loss |
| 86141738 | No Loss | 86141809 | No Loss | 86141886 | No Purchase | 86141957 | No Loss |
| 86141739 | No Loss | 86141814 | No Loss | 86141887 | No Loss | 86141958 | No Loss |
| 86141740 | No Loss | 86141815 | No Purchase | 86141888 | No Purchase | 86141959 | No Loss |
| 86141741 | No Purchase | 86141816 | No Loss | 86141890 | No Loss | 86141960 | No Loss |
| 86141743 | No Loss | 86141817 | No Purchase | 86141891 | No Purchase | 86141961 | No Purchase |
| 86141745 | No Loss | 86141819 | No Loss | 86141892 | No Purchase | 86141965 | No Purchase |
| 86141747 | No Purchase | 86141820 | No Loss | 86141897 | No Loss | 86141967 | No Purchase |
| 86141749 | No Loss | 86141821 | No Loss | 86141898 | No Purchase | 86141968 | No Purchase |
| 86141752 | No Purchase | 86141822 | No Purchase | 86141899 | No Loss | 86141971 | No Purchase |
| 86141753 | No Purchase | 86141823 | No Purchase | 86141900 | No Purchase | 86141972 | No Purchase |
| 86141756 | No Purchase | 86141825 | No Loss | 86141904 | No Loss | 86141973 | No Loss |
| 86141758 | No Purchase | 86141826 | No Purchase | 86141906 | No Loss | 86141976 | No Loss |
| 86141760 | No Loss | 86141828 | No Loss | 86141907 | No Loss | 86141977 | No Loss |
| 86141761 | No Loss | 86141829 | No Loss | 86141909 | No Loss | 86141978 | No Purchase |
| 86141765 | No Purchase | 86141830 | No Purchase | 86141910 | No Loss | 86141980 | No Loss |
| 86141767 | No Purchase | 86141831 | No Loss | 86141911 | No Loss | 86141983 | No Purchase |
| 86141769 | No Loss | 86141832 | No Purchase | 86141912 | No Loss | 86141984 | No Loss |
| 86141771 | No Purchase | 86141835 | No Purchase | 86141913 | No Purchase | 86141987 | No Loss |
| 86141772 | No Loss | 86141836 | No Purchase | 86141914 | No Purchase | 86141989 | No Purchase |
| 86141773 | No Loss | 86141838 | No Purchase | 86141915 | No Purchase | 86141994 | No Loss |
| 86141774 | No Purchase | 86141839 | No Purchase | 86141918 | No Loss | 86141995 | No Loss |
| 86141775 | No Loss | 86141841 | No Purchase | 86141922 | No Purchase | 86141997 | No Purchase |
| 86141777 | No Purchase | 86141844 | No Loss | 86141923 | No Loss | 86142000 | No Loss |
| 86141779 | No Loss | 86141846 | No Loss | 86141924 | No Loss | 86142001 | No Loss |
| 86141780 | No Loss | 86141847 | No Loss | 86141925 | No Loss | 86142004 | No Purchase |
| 86141782 | No Loss | 86141850 | No Loss | 86141926 | No Loss | 86142006 | No Loss |
| 86141784 | No Purchase | 86141852 | No Loss | 86141927 | No Loss | 86142008 | No Loss |
| 86141785 | No Loss | 86141853 | No Purchase | 86141928 | No Loss | 86142010 | No Loss |
| 86141786 | No Loss | 86141854 | No Loss | 86141929 | No Loss | 86142012 | No Loss |
| 86141787 | No Purchase | 86141855 | No Loss | 86141930 | No Loss | 86142013 | No Loss |
| 86141789 | No Loss | 86141857 | No Loss | 86141931 | No Loss | 86142014 | No Purchase |
| 86141790 | No Loss | 86141858 | No Loss | 86141933 | No Loss | 86142015 | No Purchase |
| 86141792 | No Loss | 86141860 | No Loss | 86141935 | No Purchase | 86142017 | No Loss |
| 86141794 | No Purchase | 86141862 | No Loss | 86141936 | No Loss | 86142018 | No Loss |
| 86141795 | No Loss | 86141864 | No Purchase | 86141938 | No Loss | 86142019 | No Purchase |
| 86141796 | No Loss | 86141865 | No Purchase | 86141939 | No Loss | 86142020 | No Loss |
| 86141798 | No Loss | 86141866 | No Loss | 86141940 | No Purchase | 86142021 | No Loss |
| 86141799 | No Purchase | 86141867 | No Loss | 86141943 | No Purchase | 86142022 | No Loss |
| 86141800 | No Purchase | 86141868 | No Loss | 86141944 | No Purchase | 86142023 | No Loss |
| 86141801 | No Loss | 86141873 | No Loss | 86141945 | No Purchase | 86142024 | No Loss |
| 86141802 | No Purchase | 86141875 | No Purchase | 86141948 | No Loss | 86142025 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86142026 | No Loss | 86142103 | No Purchase | 86142177 | No Loss | 86142247 | No Purchase |
| 86142028 | No Purchase | 86142104 | No Purchase | 86142178 | No Loss | 86142250 | No Loss |
| 86142031 | No Loss | 86142105 | No Loss | 86142179 | No Loss | 86142251 | No Loss |
| 86142032 | No Loss | 86142106 | No Purchase | 86142180 | No Loss | 86142252 | No Loss |
| 86142034 | No Loss | 86142107 | No Loss | 86142181 | No Loss | 86142254 | No Purchase |
| 86142035 | No Loss | 86142109 | No Loss | 86142182 | No Purchase | 86142255 | No Loss |
| 86142037 | No Purchase | 86142110 | No Purchase | 86142183 | No Purchase | 86142258 | No Loss |
| 86142038 | No Purchase | 86142114 | No Purchase | 86142184 | No Loss | 86142259 | No Loss |
| 86142042 | No Purchase | 86142115 | No Loss | 86142185 | No Purchase | 86142260 | No Loss |
| 86142044 | No Purchase | 86142116 | No Loss | 86142189 | No Purchase | 86142266 | No Purchase |
| 86142048 | No Loss | 86142117 | No Loss | 86142192 | No Purchase | 86142267 | No Loss |
| 86142050 | No Loss | 86142118 | No Loss | 86142193 | No Loss | 86142269 | No Loss |
| 86142051 | No Purchase | 86142119 | No Purchase | 86142194 | No Loss | 86142270 | No Purchase |
| 86142053 | No Purchase | 86142120 | No Loss | 86142195 | No Loss | 86142271 | No Loss |
| 86142054 | No Loss | 86142121 | No Purchase | 86142197 | No Purchase | 86142272 | No Loss |
| 86142058 | No Loss | 86142122 | No Loss | 86142198 | No Loss | 86142273 | No Loss |
| 86142059 | No Loss | 86142127 | No Loss | 86142199 | No Loss | 86142275 | No Loss |
| 86142060 | No Loss | 86142130 | No Loss | 86142200 | No Loss | 86142278 | No Loss |
| 86142061 | No Loss | 86142133 | No Purchase | 86142202 | No Loss | 86142280 | No Purchase |
| 86142062 | No Loss | 86142134 | No Loss | 86142203 | No Purchase | 86142281 | No Loss |
| 86142063 | No Loss | 86142136 | No Purchase | 86142204 | No Purchase | 86142282 | No Loss |
| 86142064 | No Loss | 86142138 | No Purchase | 86142205 | No Purchase | 86142286 | No Loss |
| 86142067 | No Loss | 86142139 | No Purchase | 86142207 | No Loss | 86142292 | No Purchase |
| 86142068 | No Loss | 86142142 | No Loss | 86142208 | No Loss | 86142293 | No Loss |
| 86142069 | No Purchase | 86142146 | No Purchase | 86142209 | No Loss | 86142295 | No Loss |
| 86142070 | No Loss | 86142148 | No Loss | 86142210 | No Loss | 86142298 | No Loss |
| 86142071 | No Loss | 86142151 | No Loss | 86142211 | No Loss | 86142299 | No Loss |
| 86142074 | No Purchase | 86142152 | No Loss | 86142215 | No Purchase | 86142301 | No Purchase |
| 86142075 | No Loss | 86142153 | No Purchase | 86142217 | No Purchase | 86142302 | No Loss |
| 86142076 | No Loss | 86142154 | No Purchase | 86142218 | No Loss | 86142303 | No Purchase |
| 86142077 | No Loss | 86142155 | No Loss | 86142219 | No Loss | 86142306 | No Purchase |
| 86142078 | No Loss | 86142156 | No Purchase | 86142220 | No Loss | 86142307 | No Purchase |
| 86142079 | No Purchase | 86142157 | No Loss | 86142221 | No Loss | 86142308 | No Purchase |
| 86142082 | No Purchase | 86142158 | No Loss | 86142223 | No Loss | 86142309 | No Loss |
| 86142084 | No Loss | 86142160 | No Loss | 86142226 | No Loss | 86142311 | No Loss |
| 86142086 | No Loss | 86142161 | No Loss | 86142227 | No Loss | 86142312 | No Loss |
| 86142089 | No Purchase | 86142162 | No Loss | 86142229 | No Purchase | 86142314 | No Loss |
| 86142090 | No Purchase | 86142164 | No Purchase | 86142231 | No Purchase | 86142317 | No Purchase |
| 86142091 | No Purchase | 86142165 | No Purchase | 86142232 | No Loss | 86142319 | No Loss |
| 86142093 | No Purchase | 86142166 | No Loss | 86142233 | No Purchase | 86142320 | No Loss |
| 86142094 | No Loss | 86142167 | No Loss | 86142235 | No Loss | 86142322 | No Purchase |
| 86142095 | No Loss | 86142168 | No Loss | 86142236 | No Purchase | 86142325 | No Loss |
| 86142098 | No Purchase | 86142169 | No Loss | 86142237 | No Loss | 86142326 | No Loss |
| 86142099 | No Loss | 86142171 | No Loss | 86142239 | No Loss | 86142330 | No Loss |
| 86142100 | No Purchase | 86142174 | No Loss | 86142241 | No Loss | 86142332 | No Loss |
| 86142102 | No Loss | 86142175 | No Purchase | 86142246 | No Loss | 86142333 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86142334 | No Purchase | 86142414 | No Loss | 86142503 | No Loss | 86142576 | No Loss |
| 86142336 | No Loss | 86142418 | No Loss | 86142507 | No Purchase | 86142578 | No Loss |
| 86142337 | No Purchase | 86142420 | No Loss | 86142509 | No Loss | 86142579 | No Loss |
| 86142340 | No Loss | 86142423 | No Purchase | 86142510 | No Purchase | 86142580 | No Purchase |
| 86142341 | No Loss | 86142425 | No Loss | 86142511 | No Loss | 86142584 | No Loss |
| 86142342 | No Loss | 86142426 | No Purchase | 86142514 | No Loss | 86142585 | No Loss |
| 86142343 | No Purchase | 86142428 | No Purchase | 86142515 | No Loss | 86142587 | No Loss |
| 86142344 | No Loss | 86142430 | No Loss | 86142516 | No Purchase | 86142588 | No Loss |
| 86142345 | No Loss | 86142434 | No Loss | 86142517 | No Loss | 86142590 | No Loss |
| 86142352 | No Loss | 86142435 | No Loss | 86142519 | No Loss | 86142591 | No Loss |
| 86142355 | No Loss | 86142436 | No Loss | 86142522 | No Purchase | 86142592 | No Loss |
| 86142356 | No Loss | 86142438 | No Purchase | 86142524 | No Loss | 86142594 | No Purchase |
| 86142357 | No Loss | 86142439 | No Loss | 86142527 | No Purchase | 86142596 | No Loss |
| 86142358 | No Loss | 86142440 | No Purchase | 86142530 | No Loss | 86142598 | No Loss |
| 86142360 | No Loss | 86142441 | No Purchase | 86142535 | No Loss | 86142599 | No Loss |
| 86142361 | No Loss | 86142442 | No Purchase | 86142536 | No Purchase | 86142601 | No Purchase |
| 86142362 | No Purchase | 86142443 | No Purchase | 86142537 | No Loss | 86142602 | No Loss |
| 86142363 | No Purchase | 86142445 | No Purchase | 86142538 | No Purchase | 86142603 | No Purchase |
| 86142365 | No Loss | 86142447 | No Loss | 86142539 | No Loss | 86142604 | No Loss |
| 86142366 | No Loss | 86142448 | No Loss | 86142540 | No Loss | 86142607 | No Purchase |
| 86142372 | No Purchase | 86142449 | No Purchase | 86142541 | No Purchase | 86142608 | No Purchase |
| 86142374 | No Purchase | 86142451 | No Purchase | 86142542 | No Loss | 86142609 | No Loss |
| 86142375 | No Loss | 86142452 | No Loss | 86142544 | No Loss | 86142610 | No Purchase |
| 86142379 | No Loss | 86142455 | No Loss | 86142545 | No Loss | 86142612 | No Purchase |
| 86142381 | No Loss | 86142456 | No Loss | 86142547 | No Loss | 86142613 | No Loss |
| 86142382 | No Purchase | 86142458 | No Purchase | 86142549 | No Loss | 86142614 | No Loss |
| 86142383 | No Purchase | 86142463 | No Purchase | 86142550 | No Purchase | 86142617 | No Purchase |
| 86142384 | No Loss | 86142464 | No Purchase | 86142551 | No Purchase | 86142618 | No Purchase |
| 86142385 | No Loss | 86142466 | No Purchase | 86142552 | No Purchase | 86142619 | No Purchase |
| 86142386 | No Loss | 86142467 | No Purchase | 86142553 | No Loss | 86142624 | No Purchase |
| 86142387 | No Purchase | 86142468 | No Loss | 86142554 | No Purchase | 86142626 | No Loss |
| 86142388 | No Purchase | 86142469 | No Loss | 86142557 | No Loss | 86142627 | No Loss |
| 86142389 | No Loss | 86142471 | No Loss | 86142558 | No Purchase | 86142628 | No Purchase |
| 86142390 | No Loss | 86142474 | No Loss | 86142559 | No Loss | 86142629 | No Purchase |
| 86142391 | No Loss | 86142477 | No Loss | 86142560 | No Purchase | 86142632 | No Purchase |
| 86142392 | No Loss | 86142480 | No Purchase | 86142561 | No Loss | 86142633 | No Loss |
| 86142396 | No Loss | 86142481 | No Loss | 86142562 | No Purchase | 86142634 | No Loss |
| 86142398 | No Loss | 86142483 | No Purchase | 86142563 | No Loss | 86142635 | No Purchase |
| 86142401 | No Purchase | 86142486 | No Loss | 86142565 | No Purchase | 86142636 | No Loss |
| 86142402 | No Purchase | 86142488 | No Loss | 86142566 | No Purchase | 86142638 | No Loss |
| 86142403 | No Loss | 86142490 | No Loss | 86142568 | No Purchase | 86142639 | No Purchase |
| 86142404 | No Loss | 86142491 | No Purchase | 86142570 | No Loss | 86142640 | No Loss |
| 86142407 | No Purchase | 86142493 | No Loss | 86142571 | No Loss | 86142641 | No Loss |
| 86142409 | No Loss | 86142494 | No Purchase | 86142572 | No Loss | 86142642 | No Loss |
| 86142410 | No Purchase | 86142501 | No Loss | 86142574 | No Loss | 86142643 | No Loss |
| 86142412 | No Purchase | 86142502 | No Loss | 86142575 | No Loss | 86142645 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86142646 | No Loss | 86142720 | No Purchase | 86142797 | No Loss | 86142873 | No Purchase |
| 86142648 | No Purchase | 86142722 | No Purchase | 86142798 | No Purchase | 86142874 | No Loss |
| 86142649 | No Purchase | 86142726 | No Loss | 86142799 | No Purchase | 86142875 | No Loss |
| 86142650 | No Loss | 86142729 | No Loss | 86142801 | No Loss | 86142878 | No Loss |
| 86142652 | No Purchase | 86142731 | No Loss | 86142803 | No Purchase | 86142879 | No Loss |
| 86142654 | No Loss | 86142732 | No Loss | 86142805 | No Purchase | 86142880 | No Loss |
| 86142656 | No Loss | 86142734 | No Purchase | 86142807 | No Loss | 86142882 | No Loss |
| 86142657 | No Loss | 86142735 | No Purchase | 86142808 | No Purchase | 86142884 | No Purchase |
| 86142661 | No Loss | 86142736 | No Loss | 86142809 | No Loss | 86142885 | No Loss |
| 86142662 | No Loss | 86142737 | No Purchase | 86142810 | No Loss | 86142887 | No Loss |
| 86142663 | No Purchase | 86142738 | No Loss | 86142814 | No Purchase | 86142888 | No Loss |
| 86142664 | No Loss | 86142740 | No Loss | 86142815 | No Loss | 86142889 | No Purchase |
| 86142665 | No Purchase | 86142743 | No Loss | 86142817 | No Purchase | 86142890 | No Purchase |
| 86142666 | No Purchase | 86142745 | No Loss | 86142818 | No Purchase | 86142893 | No Purchase |
| 86142667 | No Loss | 86142747 | No Purchase | 86142820 | No Loss | 86142896 | No Loss |
| 86142671 | No Loss | 86142748 | No Loss | 86142821 | No Loss | 86142897 | No Loss |
| 86142672 | No Loss | 86142749 | No Loss | 86142822 | No Purchase | 86142898 | No Purchase |
| 86142673 | No Loss | 86142752 | No Purchase | 86142824 | No Purchase | 86142901 | No Loss |
| 86142674 | No Purchase | 86142754 | No Purchase | 86142825 | No Purchase | 86142908 | No Loss |
| 86142676 | No Purchase | 86142755 | No Purchase | 86142828 | No Loss | 86142909 | No Purchase |
| 86142677 | No Loss | 86142758 | No Loss | 86142829 | No Loss | 86142910 | No Purchase |
| 86142678 | No Purchase | 86142762 | No Loss | 86142830 | No Loss | 86142916 | No Loss |
| 86142681 | No Loss | 86142763 | No Loss | 86142831 | No Purchase | 86142917 | No Purchase |
| 86142683 | No Loss | 86142764 | No Purchase | 86142833 | No Loss | 86142918 | No Loss |
| 86142684 | No Loss | 86142766 | No Loss | 86142836 | No Loss | 86142919 | No Loss |
| 86142685 | No Purchase | 86142768 | No Loss | 86142838 | No Purchase | 86142920 | No Loss |
| 86142688 | No Loss | 86142769 | No Purchase | 86142839 | No Purchase | 86142922 | No Purchase |
| 86142690 | No Loss | 86142770 | No Loss | 86142841 | No Loss | 86142925 | No Purchase |
| 86142691 | No Loss | 86142771 | No Purchase | 86142842 | No Loss | 86142926 | No Loss |
| 86142692 | No Loss | 86142772 | No Purchase | 86142843 | No Purchase | 86142927 | No Purchase |
| 86142694 | No Loss | 86142773 | No Loss | 86142846 | No Loss | 86142928 | No Purchase |
| 86142695 | No Loss | 86142776 | No Loss | 86142847 | No Purchase | 86142929 | No Loss |
| 86142697 | No Purchase | 86142777 | No Loss | 86142848 | No Loss | 86142931 | No Purchase |
| 86142698 | No Purchase | 86142778 | No Purchase | 86142849 | No Purchase | 86142932 | No Purchase |
| 86142700 | No Purchase | 86142779 | No Purchase | 86142852 | No Purchase | 86142936 | No Loss |
| 86142701 | No Loss | 86142781 | No Loss | 86142853 | No Loss | 86142938 | No Loss |
| 86142702 | No Loss | 86142782 | No Loss | 86142856 | No Loss | 86142939 | No Purchase |
| 86142703 | No Purchase | 86142786 | No Loss | 86142857 | No Loss | 86142940 | No Purchase |
| 86142705 | No Purchase | 86142788 | No Purchase | 86142862 | No Loss | 86142942 | No Loss |
| 86142708 | No Purchase | 86142790 | No Loss | 86142863 | No Loss | 86142943 | No Loss |
| 86142709 | No Loss | 86142791 | No Loss | 86142864 | No Purchase | 86142945 | No Loss |
| 86142710 | No Purchase | 86142792 | No Purchase | 86142865 | No Purchase | 86142946 | No Purchase |
| 86142716 | No Purchase | 86142793 | No Loss | 86142866 | No Loss | 86142947 | No Purchase |
| 86142717 | No Loss | 86142794 | No Purchase | 86142867 | No Loss | 86142948 | No Purchase |
| 86142718 | No Loss | 86142795 | No Loss | 86142868 | No Purchase | 86142949 | No Purchase |
| 86142719 | No Loss | 86142796 | No Purchase | 86142871 | No Loss | 86142953 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86142956 | No Loss | 86143034 | No Purchase | 86143110 | No Loss | 86143181 | No Purchase |
| 86142959 | No Purchase | 86143035 | No Purchase | 86143111 | No Loss | 86143182 | No Loss |
| 86142960 | No Loss | 86143040 | No Purchase | 86143115 | No Loss | 86143184 | No Purchase |
| 86142961 | No Loss | 86143041 | No Loss | 86143117 | No Loss | 86143185 | No Loss |
| 86142967 | No Purchase | 86143042 | No Loss | 86143121 | No Purchase | 86143186 | No Loss |
| 86142969 | No Loss | 86143043 | No Purchase | 86143122 | No Loss | 86143187 | No Loss |
| 86142970 | No Loss | 86143046 | No Purchase | 86143124 | No Loss | 86143188 | No Loss |
| 86142971 | No Purchase | 86143048 | No Purchase | 86143125 | No Loss | 86143189 | No Loss |
| 86142972 | No Loss | 86143052 | No Loss | 86143126 | No Purchase | 86143190 | No Loss |
| 86142973 | No Loss | 86143053 | No Loss | 86143127 | No Loss | 86143191 | No Purchase |
| 86142975 | No Purchase | 86143054 | No Purchase | 86143129 | No Purchase | 86143192 | No Loss |
| 86142976 | No Loss | 86143059 | No Loss | 86143130 | No Loss | 86143193 | No Purchase |
| 86142978 | No Purchase | 86143060 | No Loss | 86143134 | No Purchase | 86143194 | No Loss |
| 86142979 | No Loss | 86143061 | No Loss | 86143136 | No Purchase | 86143197 | No Loss |
| 86142980 | No Loss | 86143062 | No Purchase | 86143139 | No Loss | 86143198 | No Purchase |
| 86142981 | No Loss | 86143063 | No Loss | 86143140 | No Purchase | 86143201 | No Loss |
| 86142983 | No Purchase | 86143065 | No Loss | 86143142 | No Purchase | 86143202 | No Loss |
| 86142984 | No Purchase | 86143066 | No Loss | 86143144 | No Loss | 86143204 | No Loss |
| 86142985 | No Loss | 86143067 | No Loss | 86143145 | No Purchase | 86143205 | No Purchase |
| 86142990 | No Loss | 86143069 | No Loss | 86143146 | No Loss | 86143206 | No Loss |
| 86142993 | No Loss | 86143071 | No Purchase | 86143147 | No Loss | 86143208 | No Loss |
| 86142995 | No Loss | 86143072 | No Loss | 86143149 | No Loss | 86143209 | No Purchase |
| 86142996 | No Purchase | 86143073 | No Purchase | 86143150 | No Purchase | 86143213 | No Purchase |
| 86142997 | No Loss | 86143074 | No Purchase | 86143151 | No Loss | 86143214 | No Loss |
| 86142999 | No Loss | 86143075 | No Purchase | 86143152 | No Purchase | 86143215 | No Purchase |
| 86143000 | No Loss | 86143076 | No Loss | 86143153 | No Purchase | 86143219 | No Loss |
| 86143001 | No Purchase | 86143077 | No Loss | 86143154 | No Loss | 86143220 | No Loss |
| 86143003 | No Purchase | 86143078 | No Loss | 86143155 | No Loss | 86143221 | No Loss |
| 86143004 | No Purchase | 86143079 | No Loss | 86143156 | No Loss | 86143223 | No Loss |
| 86143005 | No Loss | 86143080 | No Purchase | 86143158 | No Loss | 86143225 | No Purchase |
| 86143007 | No Loss | 86143082 | No Purchase | 86143159 | No Purchase | 86143226 | No Purchase |
| 86143012 | No Purchase | 86143083 | No Purchase | 86143161 | No Loss | 86143232 | No Loss |
| 86143013 | No Purchase | 86143084 | No Loss | 86143163 | No Loss | 86143235 | No Loss |
| 86143016 | No Purchase | 86143086 | No Loss | 86143166 | No Loss | 86143236 | No Purchase |
| 86143017 | No Loss | 86143088 | No Loss | 86143167 | No Loss | 86143237 | No Loss |
| 86143018 | No Purchase | 86143089 | No Loss | 86143169 | No Loss | 86143239 | No Loss |
| 86143020 | No Loss | 86143091 | No Loss | 86143170 | No Purchase | 86143242 | No Loss |
| 86143021 | No Purchase | 86143092 | No Purchase | 86143171 | No Loss | 86143243 | No Purchase |
| 86143024 | No Purchase | 86143094 | No Loss | 86143172 | No Purchase | 86143244 | No Loss |
| 86143025 | No Purchase | 86143095 | No Purchase | 86143173 | No Purchase | 86143246 | No Loss |
| 86143027 | No Purchase | 86143096 | No Loss | 86143174 | No Purchase | 86143247 | No Purchase |
| 86143028 | No Purchase | 86143097 | No Loss | 86143175 | No Purchase | 86143249 | No Loss |
| 86143030 | No Loss | 86143099 | No Loss | 86143176 | No Purchase | 86143251 | No Loss |
| 86143031 | No Purchase | 86143102 | No Purchase | 86143178 | No Purchase | 86143252 | No Purchase |
| 86143032 | No Purchase | 86143104 | No Loss | 86143179 | No Loss | 86143253 | No Loss |
| 86143033 | No Loss | 86143106 | No Loss | 86143180 | No Loss | 86143254 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86143257 | No Loss | 86143342 | No Loss | 86143425 | No Purchase | 86143499 | No Purchase |
| 86143258 | No Purchase | 86143343 | No Loss | 86143426 | No Loss | 86143500 | No Loss |
| 86143264 | No Purchase | 86143346 | No Purchase | 86143430 | No Purchase | 86143501 | No Purchase |
| 86143266 | No Loss | 86143349 | No Purchase | 86143431 | No Loss | 86143502 | No Loss |
| 86143268 | No Loss | 86143350 | No Purchase | 86143432 | No Loss | 86143505 | No Purchase |
| 86143271 | No Purchase | 86143351 | No Purchase | 86143433 | No Purchase | 86143506 | No Loss |
| 86143273 | No Loss | 86143353 | No Purchase | 86143435 | No Purchase | 86143508 | No Purchase |
| 86143274 | No Loss | 86143354 | No Purchase | 86143437 | No Loss | 86143509 | No Purchase |
| 86143279 | No Loss | 86143357 | No Loss | 86143438 | No Loss | 86143510 | No Loss |
| 86143280 | No Purchase | 86143359 | No Purchase | 86143439 | No Loss | 86143511 | No Purchase |
| 86143283 | No Loss | 86143360 | No Purchase | 86143440 | No Loss | 86143512 | No Purchase |
| 86143284 | No Purchase | 86143361 | No Purchase | 86143442 | No Loss | 86143513 | No Loss |
| 86143285 | No Loss | 86143366 | No Purchase | 86143443 | No Loss | 86143517 | No Loss |
| 86143286 | No Loss | 86143367 | No Loss | 86143445 | No Loss | 86143520 | No Purchase |
| 86143287 | No Purchase | 86143369 | No Loss | 86143446 | No Purchase | 86143524 | No Purchase |
| 86143289 | No Loss | 86143373 | No Purchase | 86143447 | No Loss | 86143526 | No Loss |
| 86143291 | No Loss | 86143374 | No Loss | 86143448 | No Loss | 86143527 | No Loss |
| 86143294 | No Purchase | 86143376 | No Loss | 86143449 | No Purchase | 86143529 | No Loss |
| 86143295 | No Purchase | 86143377 | No Loss | 86143450 | No Loss | 86143531 | No Purchase |
| 86143298 | No Purchase | 86143378 | No Purchase | 86143451 | No Purchase | 86143533 | No Purchase |
| 86143300 | No Purchase | 86143379 | No Purchase | 86143452 | No Loss | 86143534 | No Loss |
| 86143302 | No Loss | 86143381 | No Loss | 86143453 | No Loss | 86143536 | No Purchase |
| 86143303 | No Loss | 86143382 | No Purchase | 86143454 | No Loss | 86143537 | No Purchase |
| 86143304 | No Loss | 86143383 | No Purchase | 86143455 | No Loss | 86143540 | No Loss |
| 86143307 | No Loss | 86143387 | No Purchase | 86143458 | No Loss | 86143541 | No Loss |
| 86143308 | No Loss | 86143388 | No Loss | 86143459 | No Purchase | 86143542 | No Loss |
| 86143310 | No Purchase | 86143391 | No Loss | 86143460 | No Loss | 86143543 | No Purchase |
| 86143313 | No Loss | 86143393 | No Purchase | 86143461 | No Loss | 86143544 | No Loss |
| 86143314 | No Loss | 86143401 | No Purchase | 86143462 | No Purchase | 86143545 | No Loss |
| 86143316 | No Purchase | 86143405 | No Loss | 86143463 | No Loss | 86143548 | No Purchase |
| 86143317 | No Loss | 86143406 | No Loss | 86143464 | No Purchase | 86143549 | No Purchase |
| 86143318 | No Loss | 86143407 | No Loss | 86143465 | No Purchase | 86143550 | No Purchase |
| 86143319 | No Loss | 86143408 | No Purchase | 86143471 | No Loss | 86143551 | No Loss |
| 86143321 | No Loss | 86143410 | No Loss | 86143473 | No Purchase | 86143552 | No Purchase |
| 86143322 | No Purchase | 86143411 | No Loss | 86143474 | No Purchase | 86143553 | No Purchase |
| 86143324 | No Purchase | 86143412 | No Purchase | 86143475 | No Purchase | 86143554 | No Loss |
| 86143325 | No Purchase | 86143413 | No Purchase | 86143479 | No Purchase | 86143555 | No Purchase |
| 86143326 | No Purchase | 86143415 | No Loss | 86143481 | No Purchase | 86143557 | No Purchase |
| 86143328 | No Purchase | 86143416 | No Purchase | 86143484 | No Loss | 86143559 | No Purchase |
| 86143330 | No Purchase | 86143417 | No Loss | 86143489 | No Loss | 86143561 | No Purchase |
| 86143332 | No Loss | 86143418 | No Loss | 86143490 | No Purchase | 86143562 | No Loss |
| 86143333 | No Purchase | 86143419 | No Loss | 86143493 | No Purchase | 86143564 | No Purchase |
| 86143337 | No Loss | 86143420 | No Loss | 86143494 | No Purchase | 86143567 | No Loss |
| 86143339 | No Purchase | 86143421 | No Loss | 86143495 | No Purchase | 86143568 | No Loss |
| 86143340 | No Loss | 86143422 | No Loss | 86143496 | No Loss | 86143570 | No Loss |
| 86143341 | No Loss | 86143423 | No Purchase | 86143497 | No Loss | 86143572 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86143574 | No Loss | 86143637 | No Loss | 86143710 | No Purchase | 86143783 | No Loss |
| 86143575 | No Loss | 86143638 | No Loss | 86143712 | No Purchase | 86143785 | No Purchase |
| 86143576 | No Loss | 86143639 | No Purchase | 86143713 | No Loss | 86143786 | No Loss |
| 86143577 | No Loss | 86143641 | No Purchase | 86143714 | No Loss | 86143787 | No Loss |
| 86143578 | No Loss | 86143642 | No Loss | 86143717 | No Loss | 86143788 | No Loss |
| 86143579 | No Loss | 86143643 | No Loss | 86143720 | No Loss | 86143789 | No Purchase |
| 86143581 | No Loss | 86143644 | No Purchase | 86143721 | No Purchase | 86143794 | No Purchase |
| 86143582 | No Loss | 86143645 | No Loss | 86143722 | No Loss | 86143797 | No Purchase |
| 86143584 | No Loss | 86143649 | No Purchase | 86143724 | No Loss | 86143799 | No Purchase |
| 86143586 | No Loss | 86143652 | No Loss | 86143725 | No Purchase | 86143800 | No Purchase |
| 86143588 | No Loss | 86143653 | No Purchase | 86143726 | No Loss | 86143804 | No Loss |
| 86143589 | No Loss | 86143654 | No Purchase | 86143727 | No Loss | 86143805 | No Purchase |
| 86143591 | No Purchase | 86143655 | No Loss | 86143729 | No Purchase | 86143806 | No Purchase |
| 86143592 | No Purchase | 86143658 | No Loss | 86143730 | No Purchase | 86143808 | No Loss |
| 86143593 | No Loss | 86143659 | No Purchase | 86143733 | No Purchase | 86143810 | No Loss |
| 86143595 | No Purchase | 86143660 | No Loss | 86143735 | No Loss | 86143813 | No Loss |
| 86143596 | No Loss | 86143662 | No Loss | 86143736 | No Loss | 86143815 | No Loss |
| 86143597 | No Loss | 86143663 | No Loss | 86143739 | No Loss | 86143817 | No Purchase |
| 86143598 | No Purchase | 86143664 | No Purchase | 86143740 | No Loss | 86143818 | No Purchase |
| 86143599 | No Loss | 86143665 | No Purchase | 86143741 | No Loss | 86143820 | No Purchase |
| 86143600 | No Loss | 86143667 | No Loss | 86143742 | No Loss | 86143821 | No Purchase |
| 86143601 | No Purchase | 86143670 | No Purchase | 86143743 | No Loss | 86143823 | No Purchase |
| 86143602 | No Purchase | 86143672 | No Loss | 86143744 | No Loss | 86143824 | No Loss |
| 86143603 | No Purchase | 86143673 | No Purchase | 86143745 | No Loss | 86143825 | No Purchase |
| 86143604 | No Loss | 86143675 | No Loss | 86143747 | No Purchase | 86143826 | No Purchase |
| 86143605 | No Loss | 86143679 | No Purchase | 86143748 | No Purchase | 86143827 | No Purchase |
| 86143607 | No Loss | 86143680 | No Purchase | 86143749 | No Loss | 86143829 | No Purchase |
| 86143608 | No Loss | 86143681 | No Purchase | 86143750 | No Loss | 86143832 | No Purchase |
| 86143609 | No Purchase | 86143683 | No Purchase | 86143752 | No Loss | 86143836 | No Purchase |
| 86143610 | No Loss | 86143684 | No Loss | 86143753 | No Purchase | 86143837 | No Purchase |
| 86143611 | No Purchase | 86143686 | No Loss | 86143754 | No Purchase | 86143838 | No Purchase |
| 86143612 | No Purchase | 86143687 | No Purchase | 86143758 | No Loss | 86143840 | No Loss |
| 86143614 | No Loss | 86143689 | No Purchase | 86143759 | No Purchase | 86143841 | No Purchase |
| 86143615 | No Loss | 86143690 | No Loss | 86143760 | No Purchase | 86143842 | No Purchase |
| 86143616 | No Purchase | 86143691 | No Purchase | 86143761 | No Purchase | 86143843 | No Loss |
| 86143619 | No Loss | 86143692 | No Loss | 86143764 | No Loss | 86143844 | No Loss |
| 86143620 | No Loss | 86143694 | No Loss | 86143766 | No Loss | 86143845 | No Loss |
| 86143621 | No Loss | 86143695 | No Loss | 86143767 | No Purchase | 86143846 | No Loss |
| 86143622 | No Purchase | 86143696 | No Purchase | 86143771 | No Purchase | 86143848 | No Loss |
| 86143623 | No Loss | 86143697 | No Purchase | 86143772 | No Loss | 86143850 | No Loss |
| 86143625 | No Loss | 86143699 | No Purchase | 86143774 | No Purchase | 86143853 | No Purchase |
| 86143626 | No Purchase | 86143701 | No Loss | 86143775 | No Purchase | 86143854 | No Purchase |
| 86143629 | No Purchase | 86143702 | No Loss | 86143776 | No Loss | 86143858 | No Loss |
| 86143632 | No Loss | 86143704 | No Purchase | 86143778 | No Loss | 86143859 | No Purchase |
| 86143633 | No Loss | 86143706 | No Purchase | 86143780 | No Loss | 86143862 | No Purchase |
| 86143636 | No Purchase | 86143708 | No Purchase | 86143781 | No Purchase | 86143863 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86143867 | No Loss | 86143946 | No Loss | 86144013 | No Loss | 86144094 | No Loss |
| 86143870 | No Purchase | 86143947 | No Purchase | 86144015 | No Loss | 86144095 | No Purchase |
| 86143871 | No Loss | 86143948 | No Loss | 86144018 | No Loss | 86144096 | No Purchase |
| 86143872 | No Loss | 86143949 | No Purchase | 86144019 | No Purchase | 86144097 | No Loss |
| 86143877 | No Loss | 86143950 | No Loss | 86144020 | No Loss | 86144099 | No Purchase |
| 86143878 | No Loss | 86143952 | No Purchase | 86144021 | No Loss | 86144101 | No Loss |
| 86143879 | No Loss | 86143953 | No Loss | 86144027 | No Loss | 86144102 | No Loss |
| 86143881 | No Loss | 86143954 | No Purchase | 86144028 | No Loss | 86144105 | No Purchase |
| 86143882 | No Purchase | 86143955 | No Loss | 86144032 | No Purchase | 86144107 | No Loss |
| 86143883 | No Loss | 86143956 | No Loss | 86144034 | No Loss | 86144108 | No Loss |
| 86143885 | No Loss | 86143957 | No Purchase | 86144036 | No Loss | 86144109 | No Purchase |
| 86143888 | No Purchase | 86143958 | No Loss | 86144037 | No Purchase | 86144110 | No Loss |
| 86143890 | No Purchase | 86143960 | No Purchase | 86144039 | No Loss | 86144111 | No Loss |
| 86143893 | No Purchase | 86143961 | No Loss | 86144040 | No Loss | 86144112 | No Loss |
| 86143895 | No Loss | 86143962 | No Loss | 86144041 | No Loss | 86144113 | No Loss |
| 86143897 | No Loss | 86143964 | No Loss | 86144043 | No Purchase | 86144114 | No Purchase |
| 86143899 | No Loss | 86143965 | No Loss | 86144045 | No Loss | 86144115 | No Loss |
| 86143901 | No Loss | 86143967 | No Loss | 86144047 | No Purchase | 86144116 | No Purchase |
| 86143902 | No Purchase | 86143968 | No Loss | 86144048 | No Purchase | 86144117 | No Loss |
| 86143903 | No Loss | 86143969 | No Purchase | 86144050 | No Loss | 86144119 | No Purchase |
| 86143904 | No Loss | 86143971 | No Purchase | 86144051 | No Loss | 86144122 | No Purchase |
| 86143905 | No Purchase | 86143973 | No Loss | 86144053 | No Loss | 86144123 | No Loss |
| 86143906 | No Loss | 86143975 | No Loss | 86144055 | No Loss | 86144124 | No Purchase |
| 86143907 | No Loss | 86143976 | No Purchase | 86144056 | No Loss | 86144125 | No Loss |
| 86143908 | No Loss | 86143979 | No Purchase | 86144057 | No Purchase | 86144126 | No Purchase |
| 86143909 | No Loss | 86143980 | No Loss | 86144058 | No Purchase | 86144127 | No Purchase |
| 86143913 | No Loss | 86143983 | No Purchase | 86144059 | No Loss | 86144128 | No Purchase |
| 86143916 | No Loss | 86143984 | No Loss | 86144060 | No Purchase | 86144129 | No Loss |
| 86143919 | No Loss | 86143985 | No Purchase | 86144062 | No Loss | 86144130 | No Loss |
| 86143920 | No Loss | 86143987 | No Loss | 86144064 | No Loss | 86144132 | No Loss |
| 86143921 | No Purchase | 86143989 | No Loss | 86144065 | No Loss | 86144133 | No Loss |
| 86143922 | No Purchase | 86143990 | No Purchase | 86144066 | No Loss | 86144135 | No Loss |
| 86143924 | No Purchase | 86143991 | No Loss | 86144068 | No Purchase | 86144136 | No Purchase |
| 86143926 | No Loss | 86143992 | No Purchase | 86144069 | No Loss | 86144137 | No Loss |
| 86143927 | No Loss | 86143994 | No Purchase | 86144071 | No Purchase | 86144139 | No Purchase |
| 86143930 | No Loss | 86143995 | No Loss | 86144075 | No Purchase | 86144141 | No Purchase |
| 86143932 | No Loss | 86143996 | No Purchase | 86144076 | No Loss | 86144142 | No Purchase |
| 86143933 | No Loss | 86143998 | No Loss | 86144079 | No Loss | 86144143 | No Loss |
| 86143934 | No Loss | 86143999 | No Purchase | 86144080 | No Purchase | 86144144 | No Loss |
| 86143935 | No Loss | 86144003 | No Loss | 86144081 | No Purchase | 86144145 | No Purchase |
| 86143936 | No Purchase | 86144004 | No Loss | 86144082 | No Purchase | 86144146 | No Loss |
| 86143940 | No Loss | 86144005 | No Purchase | 86144085 | No Loss | 86144150 | No Purchase |
| 86143941 | No Purchase | 86144008 | No Purchase | 86144086 | No Purchase | 86144152 | No Purchase |
| 86143943 | No Loss | 86144009 | No Purchase | 86144087 | No Loss | 86144155 | No Loss |
| 86143944 | No Loss | 86144011 | No Loss | 86144089 | No Loss | 86144157 | No Loss |
| 86143945 | No Loss | 86144012 | No Loss | 86144091 | No Purchase | 86144158 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86144162 | No Loss | 86144233 | No Loss | 86144313 | No Loss | 86144380 | No Loss |
| 86144163 | No Loss | 86144237 | No Loss | 86144314 | No Purchase | 86144381 | No Loss |
| 86144166 | No Purchase | 86144240 | No Loss | 86144315 | No Loss | 86144382 | No Loss |
| 86144167 | No Loss | 86144241 | No Loss | 86144316 | No Purchase | 86144383 | No Purchase |
| 86144170 | No Purchase | 86144242 | No Purchase | 86144317 | No Purchase | 86144384 | No Loss |
| 86144172 | No Loss | 86144243 | No Loss | 86144321 | No Loss | 86144385 | No Loss |
| 86144173 | No Loss | 86144244 | No Purchase | 86144322 | No Loss | 86144386 | No Purchase |
| 86144174 | No Loss | 86144246 | No Purchase | 86144324 | No Loss | 86144387 | No Loss |
| 86144175 | No Loss | 86144247 | No Purchase | 86144325 | No Loss | 86144388 | No Purchase |
| 86144176 | No Purchase | 86144250 | No Purchase | 86144327 | No Purchase | 86144389 | No Loss |
| 86144177 | No Purchase | 86144252 | No Loss | 86144330 | No Loss | 86144390 | No Loss |
| 86144178 | No Purchase | 86144254 | No Loss | 86144332 | No Loss | 86144391 | No Purchase |
| 86144179 | No Purchase | 86144260 | No Loss | 86144334 | No Loss | 86144393 | No Loss |
| 86144181 | No Loss | 86144261 | No Loss | 86144335 | No Purchase | 86144394 | No Purchase |
| 86144182 | No Purchase | 86144264 | No Loss | 86144336 | No Loss | 86144395 | No Purchase |
| 86144186 | No Loss | 86144265 | No Purchase | 86144339 | No Purchase | 86144399 | No Loss |
| 86144187 | No Loss | 86144267 | No Purchase | 86144341 | No Purchase | 86144401 | No Loss |
| 86144188 | No Purchase | 86144268 | No Loss | 86144342 | No Loss | 86144402 | No Loss |
| 86144189 | No Purchase | 86144270 | No Purchase | 86144343 | No Loss | 86144404 | No Purchase |
| 86144190 | No Loss | 86144271 | No Loss | 86144344 | No Loss | 86144405 | No Purchase |
| 86144191 | No Loss | 86144272 | No Purchase | 86144347 | No Loss | 86144406 | No Loss |
| 86144192 | No Loss | 86144276 | No Loss | 86144348 | No Loss | 86144408 | No Loss |
| 86144193 | No Loss | 86144277 | No Loss | 86144349 | No Loss | 86144409 | No Loss |
| 86144194 | No Purchase | 86144279 | No Purchase | 86144350 | No Loss | 86144410 | No Loss |
| 86144195 | No Purchase | 86144280 | No Loss | 86144352 | No Loss | 86144411 | No Loss |
| 86144196 | No Loss | 86144283 | No Loss | 86144353 | No Loss | 86144412 | No Loss |
| 86144197 | No Loss | 86144284 | No Loss | 86144354 | No Loss | 86144416 | No Loss |
| 86144198 | No Purchase | 86144285 | No Loss | 86144355 | No Purchase | 86144417 | No Loss |
| 86144199 | No Purchase | 86144286 | No Loss | 86144356 | No Loss | 86144418 | No Purchase |
| 86144201 | No Purchase | 86144287 | No Purchase | 86144358 | No Purchase | 86144420 | No Purchase |
| 86144202 | No Purchase | 86144290 | No Loss | 86144359 | No Loss | 86144422 | No Loss |
| 86144203 | No Loss | 86144291 | No Purchase | 86144360 | No Purchase | 86144423 | No Purchase |
| 86144204 | No Purchase | 86144292 | No Purchase | 86144361 | No Loss | 86144424 | No Purchase |
| 86144206 | No Purchase | 86144293 | No Purchase | 86144362 | No Loss | 86144425 | No Loss |
| 86144208 | No Purchase | 86144294 | No Purchase | 86144363 | No Purchase | 86144426 | No Loss |
| 86144213 | No Purchase | 86144297 | No Loss | 86144364 | No Loss | 86144428 | No Loss |
| 86144214 | No Loss | 86144298 | No Loss | 86144365 | No Loss | 86144430 | No Loss |
| 86144215 | No Loss | 86144299 | No Loss | 86144367 | No Purchase | 86144431 | No Purchase |
| 86144217 | No Purchase | 86144301 | No Loss | 86144369 | No Purchase | 86144434 | No Purchase |
| 86144220 | No Loss | 86144302 | No Loss | 86144370 | No Loss | 86144436 | No Purchase |
| 86144221 | No Loss | 86144303 | No Loss | 86144372 | No Purchase | 86144437 | No Purchase |
| 86144223 | No Loss | 86144304 | No Purchase | 86144374 | No Loss | 86144438 | No Loss |
| 86144224 | No Loss | 86144306 | No Loss | 86144375 | No Loss | 86144439 | No Purchase |
| 86144226 | No Loss | 86144307 | No Purchase | 86144377 | No Purchase | 86144441 | No Loss |
| 86144230 | No Loss | 86144310 | No Loss | 86144378 | No Loss | 86144445 | No Purchase |
| 86144232 | No Purchase | 86144311 | No Loss | 86144379 | No Purchase | 86144446 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86144447 | No Loss | 86144527 | No Purchase | 86144599 | No Loss | 86144667 | No Purchase |
| 86144451 | No Loss | 86144529 | No Loss | 86144601 | No Loss | 86144669 | No Purchase |
| 86144453 | No Loss | 86144531 | No Loss | 86144604 | No Loss | 86144670 | No Purchase |
| 86144454 | No Loss | 86144532 | No Loss | 86144605 | No Loss | 86144672 | No Purchase |
| 86144455 | No Loss | 86144533 | No Loss | 86144606 | No Purchase | 86144674 | No Purchase |
| 86144456 | No Purchase | 86144535 | No Purchase | 86144609 | No Loss | 86144677 | No Loss |
| 86144457 | No Loss | 86144537 | No Loss | 86144610 | No Purchase | 86144678 | No Purchase |
| 86144459 | No Loss | 86144538 | No Loss | 86144612 | No Purchase | 86144680 | No Loss |
| 86144461 | No Loss | 86144540 | No Purchase | 86144613 | No Loss | 86144682 | No Purchase |
| 86144462 | No Loss | 86144542 | No Loss | 86144614 | No Loss | 86144683 | No Purchase |
| 86144463 | No Loss | 86144544 | No Purchase | 86144615 | No Loss | 86144685 | No Loss |
| 86144464 | No Purchase | 86144545 | No Purchase | 86144616 | No Purchase | 86144686 | No Loss |
| 86144466 | No Purchase | 86144546 | No Purchase | 86144618 | No Loss | 86144687 | No Loss |
| 86144467 | No Purchase | 86144547 | No Loss | 86144620 | No Purchase | 86144689 | No Loss |
| 86144468 | No Loss | 86144548 | No Loss | 86144622 | No Purchase | 86144691 | No Loss |
| 86144469 | No Purchase | 86144549 | No Loss | 86144623 | No Loss | 86144692 | No Loss |
| 86144471 | No Purchase | 86144551 | No Loss | 86144625 | No Purchase | 86144694 | No Purchase |
| 86144472 | No Purchase | 86144553 | No Purchase | 86144626 | No Loss | 86144695 | No Loss |
| 86144473 | No Loss | 86144555 | No Loss | 86144627 | No Purchase | 86144696 | No Purchase |
| 86144475 | No Loss | 86144559 | No Loss | 86144628 | No Purchase | 86144698 | No Loss |
| 86144477 | No Loss | 86144561 | No Purchase | 86144629 | No Purchase | 86144699 | No Loss |
| 86144478 | No Loss | 86144562 | No Loss | 86144630 | No Purchase | 86144702 | No Purchase |
| 86144482 | No Loss | 86144564 | No Loss | 86144632 | No Loss | 86144706 | No Loss |
| 86144483 | No Purchase | 86144565 | No Loss | 86144633 | No Loss | 86144707 | No Loss |
| 86144484 | No Purchase | 86144567 | No Purchase | 86144635 | No Loss | 86144708 | No Purchase |
| 86144485 | No Loss | 86144569 | No Loss | 86144636 | No Purchase | 86144709 | No Loss |
| 86144486 | No Purchase | 86144570 | No Loss | 86144637 | No Loss | 86144715 | No Purchase |
| 86144489 | No Purchase | 86144572 | No Purchase | 86144638 | No Purchase | 86144716 | No Loss |
| 86144491 | No Loss | 86144573 | No Purchase | 86144639 | No Purchase | 86144718 | No Loss |
| 86144492 | No Loss | 86144576 | No Loss | 86144643 | No Purchase | 86144721 | No Loss |
| 86144493 | No Loss | 86144577 | No Purchase | 86144644 | No Purchase | 86144722 | No Loss |
| 86144497 | No Purchase | 86144578 | No Loss | 86144645 | No Purchase | 86144723 | No Loss |
| 86144498 | No Purchase | 86144579 | No Loss | 86144647 | No Loss | 86144726 | No Purchase |
| 86144499 | No Purchase | 86144580 | No Purchase | 86144648 | No Loss | 86144728 | No Purchase |
| 86144504 | No Loss | 86144582 | No Purchase | 86144651 | No Loss | 86144729 | No Loss |
| 86144505 | No Purchase | 86144583 | No Loss | 86144653 | No Purchase | 86144731 | No Loss |
| 86144507 | No Loss | 86144584 | No Purchase | 86144654 | No Loss | 86144734 | No Loss |
| 86144509 | No Purchase | 86144585 | No Loss | 86144655 | No Loss | 86144738 | No Purchase |
| 86144512 | No Purchase | 86144587 | No Loss | 86144656 | No Purchase | 86144739 | No Loss |
| 86144517 | No Loss | 86144588 | No Loss | 86144657 | No Purchase | 86144740 | No Purchase |
| 86144520 | No Loss | 86144591 | No Loss | 86144659 | No Loss | 86144743 | No Purchase |
| 86144521 | No Loss | 86144593 | No Loss | 86144660 | No Loss | 86144744 | No Loss |
| 86144522 | No Purchase | 86144594 | No Loss | 86144661 | No Loss | 86144745 | No Purchase |
| 86144523 | No Loss | 86144595 | No Loss | 86144663 | No Loss | 86144746 | No Purchase |
| 86144524 | No Loss | 86144596 | No Loss | 86144664 | No Loss | 86144748 | No Loss |
| 86144526 | No Loss | 86144598 | No Loss | 86144665 | No Loss | 86144749 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86144751 | No Loss | 86144818 | No Purchase | 86144886 | No Purchase | 86144950 | No Purchase |
| 86144752 | No Purchase | 86144819 | No Loss | 86144887 | No Loss | 86144951 | No Loss |
| 86144753 | No Loss | 86144820 | No Loss | 86144888 | No Purchase | 86144954 | No Purchase |
| 86144755 | No Loss | 86144821 | No Purchase | 86144890 | No Purchase | 86144955 | No Loss |
| 86144756 | No Loss | 86144822 | No Loss | 86144891 | No Purchase | 86144956 | No Purchase |
| 86144757 | No Purchase | 86144824 | No Loss | 86144893 | No Purchase | 86144957 | No Loss |
| 86144758 | No Loss | 86144826 | No Loss | 86144896 | No Purchase | 86144958 | No Purchase |
| 86144760 | No Purchase | 86144827 | No Purchase | 86144897 | No Purchase | 86144959 | No Loss |
| 86144761 | No Purchase | 86144828 | No Loss | 86144898 | No Loss | 86144960 | No Loss |
| 86144763 | No Loss | 86144829 | No Loss | 86144900 | No Loss | 86144962 | No Purchase |
| 86144764 | No Purchase | 86144830 | No Loss | 86144901 | No Loss | 86144963 | No Purchase |
| 86144765 | No Loss | 86144831 | No Loss | 86144902 | No Purchase | 86144964 | No Loss |
| 86144767 | No Purchase | 86144833 | No Purchase | 86144903 | No Purchase | 86144965 | No Loss |
| 86144769 | No Loss | 86144835 | No Purchase | 86144904 | No Loss | 86144967 | No Loss |
| 86144770 | No Loss | 86144836 | No Loss | 86144905 | No Loss | 86144969 | No Purchase |
| 86144773 | No Loss | 86144837 | No Loss | 86144907 | No Purchase | 86144972 | No Purchase |
| 86144774 | No Loss | 86144838 | No Purchase | 86144908 | No Loss | 86144973 | No Purchase |
| 86144776 | No Loss | 86144841 | No Purchase | 86144909 | No Loss | 86144975 | No Loss |
| 86144777 | No Purchase | 86144843 | No Purchase | 86144910 | No Purchase | 86144977 | No Loss |
| 86144778 | No Purchase | 86144844 | No Loss | 86144912 | No Loss | 86144978 | No Loss |
| 86144779 | No Purchase | 86144846 | No Loss | 86144914 | No Purchase | 86144980 | No Purchase |
| 86144781 | No Loss | 86144847 | No Loss | 86144915 | No Purchase | 86144981 | No Loss |
| 86144783 | No Loss | 86144849 | No Loss | 86144916 | No Purchase | 86144983 | No Purchase |
| 86144784 | No Loss | 86144850 | No Purchase | 86144920 | No Loss | 86144985 | No Loss |
| 86144786 | No Loss | 86144852 | No Purchase | 86144921 | No Purchase | 86144986 | No Loss |
| 86144787 | No Loss | 86144854 | No Loss | 86144922 | No Loss | 86144987 | No Loss |
| 86144788 | No Loss | 86144856 | No Loss | 86144924 | No Purchase | 86144988 | No Loss |
| 86144789 | No Loss | 86144858 | No Loss | 86144925 | No Loss | 86144991 | No Loss |
| 86144790 | No Purchase | 86144860 | No Loss | 86144927 | No Purchase | 86144992 | No Purchase |
| 86144793 | No Loss | 86144862 | No Purchase | 86144928 | No Purchase | 86144994 | No Purchase |
| 86144794 | No Purchase | 86144863 | No Purchase | 86144930 | No Purchase | 86144995 | No Loss |
| 86144795 | No Purchase | 86144864 | No Loss | 86144931 | No Purchase | 86144996 | No Purchase |
| 86144796 | No Loss | 86144866 | No Purchase | 86144933 | No Purchase | 86144997 | No Loss |
| 86144798 | No Loss | 86144869 | No Loss | 86144935 | No Loss | 86144998 | No Loss |
| 86144802 | No Loss | 86144870 | No Loss | 86144936 | No Loss | 86145001 | No Purchase |
| 86144804 | No Loss | 86144871 | No Purchase | 86144937 | No Loss | 86145004 | No Loss |
| 86144805 | No Purchase | 86144872 | No Loss | 86144938 | No Purchase | 86145005 | No Loss |
| 86144806 | No Purchase | 86144873 | No Purchase | 86144939 | No Purchase | 86145006 | No Loss |
| 86144807 | No Loss | 86144875 | No Loss | 86144940 | No Loss | 86145008 | No Loss |
| 86144808 | No Purchase | 86144876 | No Loss | 86144941 | No Loss | 86145009 | No Purchase |
| 86144810 | No Purchase | 86144877 | No Loss | 86144942 | No Purchase | 86145010 | No Loss |
| 86144813 | No Purchase | 86144879 | No Purchase | 86144943 | No Loss | 86145013 | No Loss |
| 86144814 | No Loss | 86144881 | No Purchase | 86144944 | No Loss | 86145015 | No Loss |
| 86144815 | No Loss | 86144883 | No Loss | 86144946 | No Purchase | 86145017 | No Loss |
| 86144816 | No Loss | 86144884 | No Loss | 86144948 | No Purchase | 86145021 | No Loss |
| 86144817 | No Purchase | 86144885 | No Loss | 86144949 | No Purchase | 86145022 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86145023 | No Loss | 86145100 | No Loss | 86145179 | No Purchase | 86145261 | No Loss |
| 86145024 | No Purchase | 86145101 | No Loss | 86145180 | No Loss | 86145262 | No Loss |
| 86145028 | No Loss | 86145102 | No Purchase | 86145181 | No Loss | 86145263 | No Loss |
| 86145029 | No Loss | 86145103 | No Loss | 86145183 | No Loss | 86145264 | No Purchase |
| 86145031 | No Loss | 86145104 | No Purchase | 86145185 | No Loss | 86145267 | No Purchase |
| 86145032 | No Purchase | 86145105 | No Purchase | 86145186 | No Loss | 86145268 | No Purchase |
| 86145033 | No Loss | 86145106 | No Purchase | 86145187 | No Purchase | 86145269 | No Loss |
| 86145034 | No Loss | 86145108 | No Purchase | 86145189 | No Loss | 86145271 | No Loss |
| 86145036 | No Purchase | 86145110 | No Purchase | 86145192 | No Loss | 86145274 | No Loss |
| 86145037 | No Purchase | 86145111 | No Purchase | 86145193 | No Loss | 86145275 | No Purchase |
| 86145040 | No Loss | 86145112 | No Loss | 86145195 | No Purchase | 86145277 | No Loss |
| 86145044 | No Purchase | 86145114 | No Loss | 86145196 | No Loss | 86145278 | No Purchase |
| 86145045 | No Loss | 86145115 | No Purchase | 86145197 | No Loss | 86145279 | No Purchase |
| 86145046 | No Purchase | 86145116 | No Loss | 86145200 | No Purchase | 86145280 | No Loss |
| 86145047 | No Loss | 86145125 | No Loss | 86145201 | No Purchase | 86145281 | No Loss |
| 86145048 | No Loss | 86145127 | No Loss | 86145204 | No Purchase | 86145283 | No Loss |
| 86145050 | No Purchase | 86145128 | No Loss | 86145205 | No Loss | 86145285 | No Loss |
| 86145051 | No Loss | 86145129 | No Loss | 86145208 | No Purchase | 86145287 | No Purchase |
| 86145052 | No Purchase | 86145131 | No Loss | 86145214 | No Loss | 86145288 | No Loss |
| 86145053 | No Loss | 86145132 | No Loss | 86145216 | No Loss | 86145291 | No Loss |
| 86145054 | No Purchase | 86145133 | No Loss | 86145217 | No Purchase | 86145293 | No Loss |
| 86145055 | No Purchase | 86145134 | No Loss | 86145219 | No Purchase | 86145295 | No Purchase |
| 86145057 | No Purchase | 86145136 | No Purchase | 86145220 | No Loss | 86145296 | No Loss |
| 86145059 | No Loss | 86145138 | No Purchase | 86145223 | No Loss | 86145298 | No Loss |
| 86145062 | No Purchase | 86145140 | No Purchase | 86145224 | No Loss | 86145301 | No Loss |
| 86145063 | No Purchase | 86145142 | No Purchase | 86145226 | No Loss | 86145302 | No Loss |
| 86145064 | No Loss | 86145143 | No Loss | 86145227 | No Purchase | 86145304 | No Purchase |
| 86145065 | No Loss | 86145146 | No Purchase | 86145229 | No Purchase | 86145305 | No Loss |
| 86145066 | No Purchase | 86145147 | No Purchase | 86145230 | No Purchase | 86145306 | No Loss |
| 86145068 | No Loss | 86145151 | No Purchase | 86145232 | No Loss | 86145308 | No Purchase |
| 86145069 | No Purchase | 86145154 | No Loss | 86145236 | No Loss | 86145309 | No Loss |
| 86145070 | No Loss | 86145156 | No Purchase | 86145239 | No Purchase | 86145310 | No Purchase |
| 86145072 | No Loss | 86145157 | No Purchase | 86145240 | No Purchase | 86145311 | No Loss |
| 86145076 | No Purchase | 86145159 | No Loss | 86145241 | No Loss | 86145313 | No Loss |
| 86145083 | No Loss | 86145160 | No Loss | 86145242 | No Purchase | 86145314 | No Loss |
| 86145084 | No Loss | 86145161 | No Loss | 86145243 | No Purchase | 86145317 | No Loss |
| 86145085 | No Purchase | 86145163 | No Loss | 86145244 | No Loss | 86145318 | No Purchase |
| 86145086 | No Loss | 86145164 | No Purchase | 86145247 | No Loss | 86145319 | No Loss |
| 86145087 | No Purchase | 86145165 | No Loss | 86145248 | No Purchase | 86145320 | No Purchase |
| 86145089 | No Loss | 86145169 | No Loss | 86145249 | No Loss | 86145321 | No Purchase |
| 86145092 | No Loss | 86145170 | No Loss | 86145251 | No Loss | 86145323 | No Loss |
| 86145093 | No Loss | 86145171 | No Loss | 86145253 | No Loss | 86145326 | No Purchase |
| 86145094 | No Loss | 86145172 | No Loss | 86145254 | No Purchase | 86145327 | No Loss |
| 86145095 | No Loss | 86145173 | No Loss | 86145255 | No Purchase | 86145329 | No Loss |
| 86145096 | No Purchase | 86145174 | No Purchase | 86145256 | No Loss | 86145331 | No Loss |
| 86145097 | No Purchase | 86145177 | No Loss | 86145260 | No Purchase | 86145332 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86145334 | No Loss | 86145418 | No Loss | 86145491 | No Loss | 86145564 | No Purchase |
| 86145336 | No Loss | 86145419 | No Purchase | 86145494 | No Loss | 86145565 | No Loss |
| 86145337 | No Loss | 86145420 | No Loss | 86145495 | No Purchase | 86145566 | No Loss |
| 86145341 | No Loss | 86145422 | No Purchase | 86145496 | No Purchase | 86145569 | No Purchase |
| 86145342 | No Loss | 86145425 | No Purchase | 86145497 | No Purchase | 86145570 | No Purchase |
| 86145343 | No Loss | 86145427 | No Purchase | 86145499 | No Purchase | 86145572 | No Purchase |
| 86145348 | No Loss | 86145428 | No Purchase | 86145500 | No Purchase | 86145573 | No Loss |
| 86145350 | No Loss | 86145430 | No Loss | 86145501 | No Purchase | 86145577 | No Purchase |
| 86145352 | No Purchase | 86145432 | No Loss | 86145503 | No Loss | 86145578 | No Loss |
| 86145353 | No Purchase | 86145433 | No Loss | 86145504 | No Loss | 86145579 | No Purchase |
| 86145354 | No Loss | 86145436 | No Loss | 86145506 | No Loss | 86145581 | No Purchase |
| 86145355 | No Loss | 86145439 | No Loss | 86145508 | No Loss | 86145583 | No Purchase |
| 86145357 | No Loss | 86145441 | No Purchase | 86145510 | No Purchase | 86145584 | No Purchase |
| 86145359 | No Loss | 86145444 | No Loss | 86145512 | No Loss | 86145585 | No Purchase |
| 86145360 | No Loss | 86145445 | No Purchase | 86145513 | No Purchase | 86145586 | No Loss |
| 86145361 | No Loss | 86145446 | No Loss | 86145514 | No Loss | 86145588 | No Purchase |
| 86145363 | No Purchase | 86145448 | No Purchase | 86145515 | No Loss | 86145589 | No Loss |
| 86145364 | No Loss | 86145450 | No Loss | 86145516 | No Loss | 86145590 | No Purchase |
| 86145366 | No Loss | 86145451 | No Loss | 86145519 | No Loss | 86145591 | No Loss |
| 86145368 | No Loss | 86145452 | No Loss | 86145520 | No Purchase | 86145594 | No Loss |
| 86145373 | No Loss | 86145454 | No Loss | 86145525 | No Purchase | 86145595 | No Purchase |
| 86145374 | No Loss | 86145459 | No Purchase | 86145526 | No Loss | 86145596 | No Loss |
| 86145375 | No Loss | 86145460 | No Loss | 86145527 | No Purchase | 86145599 | No Loss |
| 86145376 | No Loss | 86145461 | No Purchase | 86145529 | No Purchase | 86145600 | No Loss |
| 86145377 | No Loss | 86145462 | No Loss | 86145530 | No Loss | 86145601 | No Loss |
| 86145378 | No Loss | 86145463 | No Loss | 86145531 | No Loss | 86145602 | No Loss |
| 86145379 | No Loss | 86145464 | No Purchase | 86145532 | No Purchase | 86145604 | No Purchase |
| 86145380 | No Loss | 86145466 | No Loss | 86145535 | No Loss | 86145605 | No Purchase |
| 86145383 | No Purchase | 86145467 | No Loss | 86145537 | No Purchase | 86145606 | No Loss |
| 86145385 | No Purchase | 86145469 | No Loss | 86145538 | No Loss | 86145608 | No Purchase |
| 86145386 | No Loss | 86145470 | No Loss | 86145539 | No Loss | 86145610 | No Loss |
| 86145387 | No Purchase | 86145471 | No Loss | 86145541 | No Purchase | 86145611 | No Purchase |
| 86145388 | No Loss | 86145472 | No Loss | 86145543 | No Purchase | 86145612 | No Loss |
| 86145390 | No Loss | 86145476 | No Loss | 86145544 | No Loss | 86145614 | No Purchase |
| 86145392 | No Loss | 86145477 | No Purchase | 86145546 | No Purchase | 86145615 | No Loss |
| 86145393 | No Purchase | 86145479 | No Loss | 86145547 | No Loss | 86145616 | No Purchase |
| 86145397 | No Purchase | 86145480 | No Loss | 86145549 | No Loss | 86145617 | No Loss |
| 86145401 | No Purchase | 86145481 | No Loss | 86145551 | No Purchase | 86145618 | No Loss |
| 86145404 | No Purchase | 86145483 | No Loss | 86145552 | No Purchase | 86145619 | No Loss |
| 86145406 | No Purchase | 86145484 | No Loss | 86145553 | No Loss | 86145620 | No Purchase |
| 86145407 | No Loss | 86145485 | No Purchase | 86145554 | No Loss | 86145621 | No Loss |
| 86145408 | No Loss | 86145486 | No Purchase | 86145555 | No Purchase | 86145622 | No Loss |
| 86145411 | No Loss | 86145487 | No Purchase | 86145558 | No Purchase | 86145625 | No Purchase |
| 86145412 | No Loss | 86145488 | No Purchase | 86145561 | No Purchase | 86145626 | No Purchase |
| 86145415 | No Purchase | 86145489 | No Loss | 86145562 | No Loss | 86145628 | No Purchase |
| 86145417 | No Loss | 86145490 | No Loss | 86145563 | No Loss | 86145630 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86145632 | No Loss | 86145710 | No Purchase | 86145776 | No Loss | 86145846 | No Loss |
| 86145633 | No Loss | 86145711 | No Loss | 86145777 | No Loss | 86145847 | No Purchase |
| 86145634 | No Purchase | 86145712 | No Loss | 86145778 | No Loss | 86145848 | No Loss |
| 86145635 | No Loss | 86145713 | No Loss | 86145779 | No Purchase | 86145850 | No Purchase |
| 86145637 | No Purchase | 86145714 | No Purchase | 86145781 | No Loss | 86145852 | No Loss |
| 86145638 | No Purchase | 86145717 | No Purchase | 86145782 | No Loss | 86145853 | No Loss |
| 86145640 | No Loss | 86145718 | No Loss | 86145783 | No Loss | 86145854 | No Purchase |
| 86145642 | No Purchase | 86145720 | No Loss | 86145786 | No Purchase | 86145855 | No Loss |
| 86145643 | No Purchase | 86145722 | No Loss | 86145787 | No Loss | 86145856 | No Purchase |
| 86145644 | No Loss | 86145723 | No Loss | 86145788 | No Purchase | 86145859 | No Loss |
| 86145645 | No Purchase | 86145724 | No Purchase | 86145789 | No Loss | 86145862 | No Loss |
| 86145649 | No Loss | 86145725 | No Loss | 86145790 | No Purchase | 86145863 | No Loss |
| 86145650 | No Loss | 86145727 | No Purchase | 86145792 | No Purchase | 86145867 | No Purchase |
| 86145651 | No Loss | 86145728 | No Loss | 86145794 | No Loss | 86145871 | No Loss |
| 86145653 | No Purchase | 86145729 | No Purchase | 86145795 | No Loss | 86145872 | No Loss |
| 86145655 | No Loss | 86145730 | No Loss | 86145796 | No Loss | 86145874 | No Purchase |
| 86145656 | No Purchase | 86145731 | No Loss | 86145797 | No Loss | 86145877 | No Loss |
| 86145659 | No Loss | 86145733 | No Purchase | 86145800 | No Loss | 86145879 | No Loss |
| 86145660 | No Loss | 86145734 | No Purchase | 86145801 | No Loss | 86145880 | No Purchase |
| 86145667 | No Purchase | 86145735 | No Purchase | 86145802 | No Loss | 86145881 | No Loss |
| 86145669 | No Purchase | 86145737 | No Loss | 86145805 | No Loss | 86145884 | No Purchase |
| 86145671 | No Loss | 86145738 | No Purchase | 86145806 | No Purchase | 86145885 | No Purchase |
| 86145674 | No Loss | 86145739 | No Purchase | 86145807 | No Purchase | 86145886 | No Loss |
| 86145675 | No Loss | 86145740 | No Purchase | 86145808 | No Loss | 86145891 | No Loss |
| 86145676 | No Loss | 86145741 | No Purchase | 86145810 | No Purchase | 86145892 | No Purchase |
| 86145677 | No Loss | 86145743 | No Loss | 86145811 | No Loss | 86145893 | No Purchase |
| 86145678 | No Loss | 86145744 | No Loss | 86145813 | No Loss | 86145896 | No Loss |
| 86145679 | No Loss | 86145745 | No Loss | 86145815 | No Loss | 86145900 | No Purchase |
| 86145681 | No Loss | 86145746 | No Loss | 86145817 | No Purchase | 86145901 | No Loss |
| 86145682 | No Purchase | 86145747 | No Loss | 86145819 | No Loss | 86145902 | No Purchase |
| 86145684 | No Purchase | 86145748 | No Loss | 86145820 | No Purchase | 86145905 | No Loss |
| 86145686 | No Loss | 86145750 | No Loss | 86145821 | No Loss | 86145907 | No Purchase |
| 86145687 | No Purchase | 86145751 | No Loss | 86145822 | No Loss | 86145908 | No Purchase |
| 86145688 | No Purchase | 86145752 | No Purchase | 86145823 | No Loss | 86145909 | No Loss |
| 86145689 | No Loss | 86145754 | No Purchase | 86145824 | No Purchase | 86145910 | No Loss |
| 86145690 | No Purchase | 86145756 | No Purchase | 86145825 | No Purchase | 86145913 | No Loss |
| 86145695 | No Purchase | 86145757 | No Purchase | 86145826 | No Purchase | 86145914 | No Loss |
| 86145696 | No Loss | 86145762 | No Purchase | 86145829 | No Loss | 86145915 | No Purchase |
| 86145698 | No Loss | 86145765 | No Loss | 86145831 | No Loss | 86145916 | No Loss |
| 86145699 | No Purchase | 86145766 | No Loss | 86145835 | No Purchase | 86145917 | No Loss |
| 86145701 | No Loss | 86145768 | No Purchase | 86145836 | No Purchase | 86145919 | No Loss |
| 86145702 | No Purchase | 86145769 | No Loss | 86145838 | No Loss | 86145920 | No Loss |
| 86145703 | No Purchase | 86145770 | No Purchase | 86145839 | No Loss | 86145921 | No Purchase |
| 86145704 | No Loss | 86145771 | No Purchase | 86145841 | No Loss | 86145924 | No Loss |
| 86145706 | No Purchase | 86145774 | No Purchase | 86145843 | No Loss | 86145925 | No Purchase |
| 86145709 | No Loss | 86145775 | No Purchase | 86145844 | No Loss | 86145928 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86145930 | No Loss | 86146021 | No Purchase | 86146092 | No Loss | 86146161 | No Loss |
| 86145937 | No Purchase | 86146022 | No Purchase | 86146093 | No Purchase | 86146162 | No Loss |
| 86145938 | No Loss | 86146023 | No Loss | 86146094 | No Purchase | 86146163 | No Purchase |
| 86145939 | No Loss | 86146024 | No Purchase | 86146098 | No Loss | 86146164 | No Loss |
| 86145943 | No Purchase | 86146025 | No Loss | 86146099 | No Loss | 86146165 | No Loss |
| 86145945 | No Loss | 86146029 | No Purchase | 86146101 | No Purchase | 86146168 | No Loss |
| 86145946 | No Purchase | 86146030 | No Purchase | 86146104 | No Purchase | 86146169 | No Loss |
| 86145951 | No Loss | 86146031 | No Loss | 86146105 | No Loss | 86146170 | No Loss |
| 86145952 | No Loss | 86146033 | No Purchase | 86146108 | No Loss | 86146172 | No Loss |
| 86145954 | No Loss | 86146036 | No Loss | 86146109 | No Loss | 86146175 | No Purchase |
| 86145955 | No Loss | 86146037 | No Purchase | 86146110 | No Purchase | 86146176 | No Loss |
| 86145956 | No Purchase | 86146040 | No Purchase | 86146111 | No Purchase | 86146179 | No Loss |
| 86145957 | No Purchase | 86146041 | No Purchase | 86146112 | No Loss | 86146180 | No Loss |
| 86145959 | No Purchase | 86146042 | No Loss | 86146114 | No Loss | 86146183 | No Loss |
| 86145962 | No Loss | 86146043 | No Loss | 86146115 | No Loss | 86146185 | No Loss |
| 86145963 | No Loss | 86146044 | No Loss | 86146116 | No Loss | 86146186 | No Loss |
| 86145964 | No Loss | 86146045 | No Loss | 86146117 | No Purchase | 86146187 | No Purchase |
| 86145966 | No Loss | 86146046 | No Purchase | 86146119 | No Loss | 86146188 | No Loss |
| 86145967 | No Loss | 86146048 | No Loss | 86146120 | No Loss | 86146189 | No Loss |
| 86145968 | No Loss | 86146049 | No Loss | 86146121 | No Loss | 86146191 | No Loss |
| 86145969 | No Purchase | 86146050 | No Loss | 86146122 | No Purchase | 86146193 | No Loss |
| 86145971 | No Purchase | 86146051 | No Loss | 86146123 | No Loss | 86146194 | No Loss |
| 86145973 | No Loss | 86146054 | No Purchase | 86146125 | No Purchase | 86146195 | No Purchase |
| 86145974 | No Loss | 86146057 | No Purchase | 86146127 | No Loss | 86146196 | No Purchase |
| 86145978 | No Purchase | 86146059 | No Loss | 86146128 | No Purchase | 86146197 | No Loss |
| 86145981 | No Loss | 86146060 | No Loss | 86146129 | No Loss | 86146198 | No Loss |
| 86145984 | No Loss | 86146061 | No Loss | 86146130 | No Purchase | 86146199 | No Purchase |
| 86145985 | No Loss | 86146063 | No Loss | 86146131 | No Purchase | 86146200 | No Purchase |
| 86145986 | No Purchase | 86146064 | No Loss | 86146133 | No Loss | 86146201 | No Loss |
| 86145988 | No Loss | 86146069 | No Loss | 86146134 | No Loss | 86146202 | No Purchase |
| 86145991 | No Loss | 86146070 | No Loss | 86146136 | No Purchase | 86146203 | No Loss |
| 86145993 | No Purchase | 86146071 | No Loss | 86146137 | No Purchase | 86146204 | No Purchase |
| 86145994 | No Purchase | 86146073 | Duplicate Claim | 86146138 | No Purchase | 86146205 | No Loss |
| 86145995 | No Loss | 86146076 | No Purchase | 86146139 | No Purchase | 86146207 | No Purchase |
| 86145997 | No Loss | 86146077 | No Loss | 86146141 | No Loss | 86146208 | No Purchase |
| 86146001 | No Purchase | 86146078 | No Loss | 86146142 | No Loss | 86146209 | No Loss |
| 86146003 | No Loss | 86146079 | No Loss | 86146144 | No Purchase | 86146210 | No Purchase |
| 86146004 | No Loss | 86146080 | No Loss | 86146145 | No Purchase | 86146212 | No Loss |
| 86146005 | No Purchase | 86146082 | No Purchase | 86146147 | No Loss | 86146214 | No Purchase |
| 86146009 | No Loss | 86146084 | No Purchase | 86146149 | No Loss | 86146216 | No Loss |
| 86146010 | No Loss | 86146085 | No Loss | 86146150 | No Loss | 86146217 | No Purchase |
| 86146011 | No Loss | 86146086 | No Loss | 86146153 | No Loss | 86146220 | No Purchase |
| 86146015 | No Purchase | 86146087 | No Purchase | 86146154 | No Loss | 86146221 | No Loss |
| 86146017 | No Loss | 86146088 | No Loss | 86146155 | No Purchase | 86146223 | No Purchase |
| 86146019 | No Loss | 86146089 | No Loss | 86146157 | No Purchase | 86146224 | No Purchase |
| 86146020 | No Loss | 86146090 | No Purchase | 86146160 | No Loss | 86146225 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86146226 | No Purchase | 86146290 | No Loss | 86146360 | No Loss | 86146434 | No Purchase |
| 86146228 | No Loss | 86146292 | No Purchase | 86146361 | No Loss | 86146435 | No Purchase |
| 86146229 | No Purchase | 86146293 | No Loss | 86146362 | No Purchase | 86146437 | No Loss |
| 86146231 | No Loss | 86146294 | No Purchase | 86146363 | No Purchase | 86146438 | No Loss |
| 86146232 | No Purchase | 86146295 | No Loss | 86146364 | No Purchase | 86146439 | No Loss |
| 86146234 | No Purchase | 86146296 | No Loss | 86146365 | No Loss | 86146443 | No Loss |
| 86146235 | No Purchase | 86146298 | No Loss | 86146366 | No Loss | 86146444 | No Loss |
| 86146236 | No Purchase | 86146299 | No Loss | 86146367 | No Purchase | 86146445 | No Loss |
| 86146237 | No Purchase | 86146301 | No Loss | 86146368 | No Loss | 86146446 | No Purchase |
| 86146238 | No Loss | 86146303 | No Purchase | 86146369 | No Purchase | 86146447 | No Loss |
| 86146240 | No Loss | 86146304 | No Purchase | 86146370 | No Loss | 86146448 | No Purchase |
| 86146241 | No Loss | 86146307 | No Loss | 86146372 | No Loss | 86146450 | No Loss |
| 86146242 | No Purchase | 86146308 | No Loss | 86146373 | No Loss | 86146451 | No Purchase |
| 86146243 | No Purchase | 86146310 | No Purchase | 86146374 | No Purchase | 86146452 | No Loss |
| 86146245 | No Loss | 86146311 | No Purchase | 86146379 | No Loss | 86146454 | No Loss |
| 86146249 | No Purchase | 86146313 | No Loss | 86146380 | No Purchase | 86146457 | No Loss |
| 86146250 | No Purchase | 86146316 | No Purchase | 86146381 | No Purchase | 86146460 | No Purchase |
| 86146253 | No Purchase | 86146317 | No Purchase | 86146382 | No Loss | 86146464 | No Loss |
| 86146254 | No Purchase | 86146318 | No Loss | 86146383 | No Purchase | 86146465 | No Loss |
| 86146255 | No Purchase | 86146319 | No Loss | 86146385 | No Purchase | 86146469 | No Loss |
| 86146256 | No Loss | 86146324 | No Loss | 86146387 | No Loss | 86146470 | No Loss |
| 86146257 | No Loss | 86146325 | No Purchase | 86146388 | No Purchase | 86146472 | No Purchase |
| 86146258 | No Purchase | 86146326 | No Loss | 86146389 | No Purchase | 86146473 | No Purchase |
| 86146261 | No Purchase | 86146328 | No Purchase | 86146393 | No Loss | 86146474 | No Loss |
| 86146263 | No Purchase | 86146329 | No Purchase | 86146394 | No Purchase | 86146478 | No Loss |
| 86146264 | No Loss | 86146331 | No Loss | 86146396 | No Loss | 86146479 | No Loss |
| 86146265 | No Purchase | 86146333 | No Purchase | 86146397 | No Loss | 86146480 | No Loss |
| 86146266 | No Loss | 86146336 | No Loss | 86146398 | No Loss | 86146481 | No Loss |
| 86146267 | No Purchase | 86146339 | No Loss | 86146399 | No Purchase | 86146482 | No Loss |
| 86146268 | No Loss | 86146340 | No Purchase | 86146400 | No Loss | 86146483 | No Loss |
| 86146269 | No Purchase | 86146341 | No Loss | 86146401 | No Purchase | 86146484 | No Loss |
| 86146270 | No Loss | 86146342 | No Purchase | 86146403 | No Loss | 86146486 | No Loss |
| 86146271 | No Loss | 86146343 | No Loss | 86146405 | No Purchase | 86146487 | No Loss |
| 86146273 | No Loss | 86146344 | No Loss | 86146406 | No Loss | 86146488 | No Loss |
| 86146275 | No Loss | 86146345 | No Loss | 86146407 | No Loss | 86146489 | No Purchase |
| 86146276 | No Loss | 86146346 | No Loss | 86146410 | No Purchase | 86146490 | No Loss |
| 86146277 | No Loss | 86146349 | No Loss | 86146411 | No Purchase | 86146491 | No Loss |
| 86146278 | No Loss | 86146350 | No Loss | 86146412 | No Loss | 86146492 | No Purchase |
| 86146280 | No Loss | 86146351 | No Loss | 86146414 | No Loss | 86146493 | No Purchase |
| 86146281 | No Loss | 86146352 | No Loss | 86146417 | No Loss | 86146496 | No Purchase |
| 86146282 | No Loss | 86146353 | No Loss | 86146419 | No Loss | 86146497 | No Purchase |
| 86146283 | No Purchase | 86146354 | No Loss | 86146420 | No Loss | 86146499 | No Purchase |
| 86146284 | No Purchase | 86146355 | No Purchase | 86146422 | No Loss | 86146500 | No Loss |
| 86146285 | No Loss | 86146357 | No Purchase | 86146425 | No Loss | 86146501 | No Loss |
| 86146288 | No Purchase | 86146358 | No Purchase | 86146426 | No Purchase | 86146505 | No Loss |
| 86146289 | No Purchase | 86146359 | No Loss | 86146428 | No Purchase | 86146506 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86146508 | No Loss | 86146577 | No Loss | 86146646 | No Loss | 86146726 | No Loss |
| 86146509 | No Loss | 86146578 | No Purchase | 86146648 | No Loss | 86146727 | No Loss |
| 86146512 | No Loss | 86146579 | No Purchase | 86146650 | No Purchase | 86146730 | No Purchase |
| 86146513 | No Purchase | 86146581 | No Loss | 86146652 | No Purchase | 86146731 | No Purchase |
| 86146514 | No Purchase | 86146582 | No Purchase | 86146653 | No Purchase | 86146732 | No Loss |
| 86146515 | No Purchase | 86146583 | No Loss | 86146656 | No Loss | 86146733 | No Loss |
| 86146516 | No Purchase | 86146586 | No Loss | 86146658 | No Loss | 86146734 | No Loss |
| 86146517 | No Loss | 86146587 | No Purchase | 86146659 | No Purchase | 86146738 | No Loss |
| 86146518 | No Purchase | 86146589 | No Loss | 86146660 | No Loss | 86146739 | No Loss |
| 86146519 | No Loss | 86146590 | No Loss | 86146664 | No Purchase | 86146740 | No Loss |
| 86146521 | No Purchase | 86146591 | No Purchase | 86146665 | No Loss | 86146741 | No Purchase |
| 86146523 | No Loss | 86146592 | No Loss | 86146666 | No Purchase | 86146743 | No Purchase |
| 86146524 | No Purchase | 86146595 | No Loss | 86146667 | No Loss | 86146746 | No Purchase |
| 86146525 | No Loss | 86146597 | No Loss | 86146669 | No Loss | 86146747 | No Loss |
| 86146526 | No Purchase | 86146598 | No Loss | 86146670 | No Loss | 86146748 | No Purchase |
| 86146527 | No Loss | 86146599 | No Loss | 86146671 | No Loss | 86146750 | No Loss |
| 86146532 | No Purchase | 86146601 | No Purchase | 86146674 | No Purchase | 86146751 | No Purchase |
| 86146535 | No Purchase | 86146602 | No Purchase | 86146675 | No Purchase | 86146752 | No Loss |
| 86146536 | No Purchase | 86146603 | No Loss | 86146676 | No Purchase | 86146753 | No Loss |
| 86146537 | No Purchase | 86146605 | No Purchase | 86146677 | No Loss | 86146754 | No Purchase |
| 86146539 | No Purchase | 86146606 | No Purchase | 86146682 | No Loss | 86146755 | No Loss |
| 86146540 | No Purchase | 86146607 | No Loss | 86146683 | No Purchase | 86146757 | No Loss |
| 86146541 | No Loss | 86146608 | No Purchase | 86146684 | No Loss | 86146758 | No Loss |
| 86146542 | No Loss | 86146612 | No Purchase | 86146685 | No Loss | 86146759 | No Loss |
| 86146543 | No Purchase | 86146613 | No Purchase | 86146686 | No Loss | 86146760 | No Loss |
| 86146545 | No Purchase | 86146614 | No Loss | 86146687 | No Loss | 86146761 | No Loss |
| 86146548 | No Loss | 86146615 | No Purchase | 86146688 | No Purchase | 86146762 | No Loss |
| 86146549 | No Purchase | 86146616 | No Loss | 86146690 | No Loss | 86146763 | No Loss |
| 86146550 | No Loss | 86146617 | No Loss | 86146692 | No Purchase | 86146764 | No Loss |
| 86146551 | No Loss | 86146620 | No Purchase | 86146697 | No Loss | 86146765 | No Purchase |
| 86146553 | No Purchase | 86146621 | No Loss | 86146698 | No Loss | 86146766 | No Purchase |
| 86146554 | No Loss | 86146622 | No Loss | 86146699 | No Loss | 86146768 | No Purchase |
| 86146557 | No Loss | 86146626 | No Loss | 86146700 | No Loss | 86146770 | No Loss |
| 86146558 | No Loss | 86146628 | No Loss | 86146702 | No Purchase | 86146771 | No Loss |
| 86146559 | No Purchase | 86146630 | No Purchase | 86146709 | No Purchase | 86146772 | No Loss |
| 86146560 | No Purchase | 86146631 | No Loss | 86146710 | No Purchase | 86146776 | No Loss |
| 86146562 | No Loss | 86146633 | No Loss | 86146711 | No Purchase | 86146777 | No Loss |
| 86146565 | No Purchase | 86146634 | No Loss | 86146715 | No Loss | 86146779 | No Purchase |
| 86146567 | No Purchase | 86146635 | No Purchase | 86146716 | No Loss | 86146780 | No Loss |
| 86146568 | No Purchase | 86146636 | No Loss | 86146717 | No Loss | 86146781 | No Purchase |
| 86146569 | No Loss | 86146637 | No Loss | 86146718 | No Purchase | 86146782 | No Loss |
| 86146571 | No Purchase | 86146638 | No Purchase | 86146719 | No Loss | 86146783 | No Loss |
| 86146572 | No Purchase | 86146640 | No Purchase | 86146720 | No Purchase | 86146784 | No Loss |
| 86146573 | No Purchase | 86146641 | No Purchase | 86146722 | No Purchase | 86146785 | No Purchase |
| 86146574 | No Loss | 86146642 | No Loss | 86146723 | No Purchase | 86146786 | No Purchase |
| 86146575 | No Loss | 86146644 | No Loss | 86146725 | No Purchase | 86146787 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86146788 | No Loss | 86146865 | No Loss | 86146947 | No Purchase | 86147014 | No Loss |
| 86146791 | No Purchase | 86146866 | No Loss | 86146948 | No Loss | 86147015 | No Loss |
| 86146792 | No Purchase | 86146867 | No Loss | 86146949 | No Purchase | 86147017 | No Loss |
| 86146794 | No Purchase | 86146869 | No Loss | 86146950 | No Loss | 86147019 | No Loss |
| 86146796 | No Purchase | 86146871 | No Loss | 86146951 | No Loss | 86147022 | No Purchase |
| 86146797 | No Loss | 86146872 | No Loss | 86146952 | No Purchase | 86147024 | No Purchase |
| 86146799 | No Loss | 86146873 | No Purchase | 86146954 | No Purchase | 86147025 | No Loss |
| 86146800 | No Loss | 86146874 | No Loss | 86146956 | No Loss | 86147026 | No Loss |
| 86146801 | No Loss | 86146875 | No Purchase | 86146958 | No Loss | 86147027 | No Purchase |
| 86146802 | No Loss | 86146876 | No Purchase | 86146960 | No Loss | 86147028 | No Loss |
| 86146803 | No Purchase | 86146878 | No Loss | 86146962 | No Loss | 86147029 | No Loss |
| 86146804 | No Purchase | 86146879 | No Loss | 86146963 | No Loss | 86147030 | No Loss |
| 86146805 | No Purchase | 86146881 | No Purchase | 86146964 | No Loss | 86147031 | No Purchase |
| 86146806 | No Purchase | 86146882 | No Purchase | 86146966 | No Loss | 86147032 | No Purchase |
| 86146809 | No Purchase | 86146886 | No Purchase | 86146967 | No Loss | 86147033 | No Loss |
| 86146811 | No Purchase | 86146887 | No Purchase | 86146969 | No Loss | 86147034 | No Purchase |
| 86146812 | No Loss | 86146889 | No Loss | 86146970 | No Loss | 86147035 | No Loss |
| 86146813 | No Purchase | 86146892 | No Loss | 86146971 | No Purchase | 86147037 | No Loss |
| 86146815 | No Purchase | 86146893 | No Purchase | 86146972 | No Purchase | 86147039 | No Purchase |
| 86146817 | No Loss | 86146896 | No Purchase | 86146973 | No Loss | 86147040 | No Purchase |
| 86146818 | No Loss | 86146898 | No Loss | 86146974 | No Purchase | 86147043 | No Loss |
| 86146819 | No Loss | 86146899 | No Loss | 86146975 | No Loss | 86147044 | No Purchase |
| 86146821 | No Purchase | 86146901 | No Purchase | 86146976 | No Loss | 86147046 | No Loss |
| 86146822 | No Loss | 86146902 | No Purchase | 86146977 | No Loss | 86147047 | No Purchase |
| 86146826 | No Purchase | 86146903 | No Purchase | 86146978 | No Purchase | 86147048 | No Loss |
| 86146828 | No Loss | 86146905 | No Purchase | 86146980 | No Loss | 86147049 | No Purchase |
| 86146831 | No Loss | 86146906 | No Purchase | 86146981 | No Purchase | 86147050 | No Purchase |
| 86146833 | No Purchase | 86146909 | No Loss | 86146982 | No Loss | 86147052 | No Purchase |
| 86146834 | No Loss | 86146910 | No Loss | 86146986 | No Loss | 86147053 | No Loss |
| 86146835 | No Loss | 86146912 | No Loss | 86146989 | No Loss | 86147054 | No Loss |
| 86146837 | No Loss | 86146913 | No Purchase | 86146990 | No Loss | 86147055 | No Loss |
| 86146838 | No Loss | 86146917 | No Purchase | 86146991 | No Loss | 86147056 | No Loss |
| 86146840 | No Loss | 86146918 | No Loss | 86146993 | No Loss | 86147057 | No Loss |
| 86146845 | No Purchase | 86146920 | No Loss | 86146995 | No Loss | 86147059 | No Purchase |
| 86146846 | No Purchase | 86146922 | No Purchase | 86146996 | No Purchase | 86147060 | No Purchase |
| 86146849 | No Loss | 86146923 | No Loss | 86146997 | No Loss | 86147062 | No Loss |
| 86146850 | No Loss | 86146925 | No Loss | 86146999 | No Purchase | 86147064 | No Loss |
| 86146852 | No Loss | 86146926 | No Purchase | 86147000 | No Purchase | 86147065 | No Purchase |
| 86146855 | No Purchase | 86146927 | No Purchase | 86147001 | No Purchase | 86147067 | No Loss |
| 86146856 | No Purchase | 86146929 | No Purchase | 86147002 | No Loss | 86147068 | No Purchase |
| 86146859 | No Purchase | 86146932 | No Loss | 86147003 | No Loss | 86147070 | No Loss |
| 86146860 | No Loss | 86146935 | No Purchase | 86147006 | No Purchase | 86147071 | No Loss |
| 86146861 | No Purchase | 86146936 | No Loss | 86147009 | No Loss | 86147072 | No Purchase |
| 86146862 | No Purchase | 86146938 | No Purchase | 86147010 | No Purchase | 86147073 | No Purchase |
| 86146863 | No Purchase | 86146939 | No Loss | 86147011 | No Purchase | 86147074 | No Loss |
| 86146864 | No Loss | 86146941 | No Purchase | 86147012 | No Loss | 86147075 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86147080 | No Loss | 86147157 | No Purchase | 86147229 | No Loss | 86147302 | No Purchase |
| 86147081 | No Loss | 86147158 | No Loss | 86147230 | No Purchase | 86147304 | No Loss |
| 86147082 | No Purchase | 86147159 | No Loss | 86147231 | No Purchase | 86147306 | No Purchase |
| 86147086 | No Purchase | 86147160 | No Purchase | 86147232 | No Purchase | 86147307 | No Loss |
| 86147088 | No Purchase | 86147161 | No Purchase | 86147234 | No Loss | 86147309 | No Loss |
| 86147090 | No Loss | 86147162 | No Loss | 86147237 | No Loss | 86147310 | No Loss |
| 86147091 | No Loss | 86147163 | No Loss | 86147238 | No Purchase | 86147314 | No Loss |
| 86147093 | No Loss | 86147164 | No Loss | 86147242 | No Purchase | 86147319 | No Loss |
| 86147094 | No Purchase | 86147168 | No Loss | 86147243 | No Purchase | 86147320 | No Loss |
| 86147095 | No Loss | 86147171 | No Loss | 86147247 | No Loss | 86147321 | No Loss |
| 86147099 | No Loss | 86147172 | No Loss | 86147248 | No Loss | 86147324 | No Loss |
| 86147100 | No Loss | 86147173 | No Loss | 86147250 | No Loss | 86147325 | No Loss |
| 86147102 | No Loss | 86147174 | No Purchase | 86147252 | No Purchase | 86147326 | No Loss |
| 86147103 | No Purchase | 86147175 | No Purchase | 86147255 | No Purchase | 86147327 | No Loss |
| 86147104 | No Loss | 86147176 | No Purchase | 86147256 | No Purchase | 86147328 | No Loss |
| 86147105 | No Loss | 86147178 | No Loss | 86147257 | No Purchase | 86147329 | No Purchase |
| 86147106 | No Loss | 86147180 | No Purchase | 86147258 | No Loss | 86147331 | No Loss |
| 86147107 | No Purchase | 86147181 | No Purchase | 86147260 | No Loss | 86147333 | No Loss |
| 86147111 | No Purchase | 86147183 | No Purchase | 86147261 | No Purchase | 86147334 | No Loss |
| 86147112 | No Loss | 86147187 | No Loss | 86147263 | No Loss | 86147335 | No Loss |
| 86147113 | No Purchase | 86147189 | No Purchase | 86147264 | No Loss | 86147337 | No Purchase |
| 86147115 | No Loss | 86147191 | No Loss | 86147266 | No Purchase | 86147338 | No Purchase |
| 86147116 | No Loss | 86147192 | No Loss | 86147267 | No Purchase | 86147339 | No Loss |
| 86147118 | No Loss | 86147195 | No Loss | 86147270 | No Loss | 86147340 | No Purchase |
| 86147121 | No Loss | 86147196 | No Loss | 86147271 | No Purchase | 86147341 | No Loss |
| 86147122 | No Purchase | 86147198 | No Purchase | 86147272 | No Loss | 86147342 | No Loss |
| 86147123 | No Purchase | 86147199 | No Loss | 86147274 | No Loss | 86147346 | No Loss |
| 86147125 | No Loss | 86147201 | No Purchase | 86147275 | No Loss | 86147348 | No Purchase |
| 86147126 | No Purchase | 86147202 | No Purchase | 86147276 | No Purchase | 86147351 | No Purchase |
| 86147127 | No Loss | 86147203 | No Loss | 86147277 | No Purchase | 86147356 | No Loss |
| 86147128 | No Loss | 86147205 | No Purchase | 86147278 | No Purchase | 86147357 | No Loss |
| 86147129 | No Loss | 86147207 | No Purchase | 86147280 | No Purchase | 86147359 | No Purchase |
| 86147133 | No Loss | 86147208 | No Loss | 86147281 | No Loss | 86147360 | No Purchase |
| 86147136 | No Loss | 86147209 | No Loss | 86147282 | No Purchase | 86147361 | No Loss |
| 86147137 | No Purchase | 86147211 | No Purchase | 86147284 | No Purchase | 86147362 | No Purchase |
| 86147138 | No Purchase | 86147212 | No Loss | 86147285 | No Loss | 86147363 | No Loss |
| 86147141 | No Loss | 86147213 | No Loss | 86147286 | No Purchase | 86147365 | No Purchase |
| 86147142 | No Purchase | 86147214 | No Loss | 86147287 | No Loss | 86147367 | No Loss |
| 86147143 | No Loss | 86147216 | No Purchase | 86147288 | No Loss | 86147368 | No Purchase |
| 86147147 | No Loss | 86147219 | No Purchase | 86147289 | No Purchase | 86147369 | No Purchase |
| 86147149 | No Purchase | 86147220 | No Purchase | 86147290 | No Loss | 86147370 | No Loss |
| 86147152 | No Loss | 86147221 | No Purchase | 86147292 | No Purchase | 86147371 | No Purchase |
| 86147153 | No Purchase | 86147222 | No Loss | 86147294 | No Purchase | 86147373 | No Loss |
| 86147154 | No Loss | 86147223 | No Loss | 86147297 | No Loss | 86147374 | No Purchase |
| 86147155 | No Loss | 86147225 | No Purchase | 86147299 | No Loss | 86147375 | No Purchase |
| 86147156 | No Loss | 86147226 | No Loss | 86147300 | No Purchase | 86147377 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86147379 | No Loss | 86147453 | No Loss | 86147533 | No Purchase | 86147602 | No Purchase |
| 86147382 | No Purchase | 86147454 | No Purchase | 86147535 | No Loss | 86147603 | No Loss |
| 86147383 | No Loss | 86147455 | No Purchase | 86147536 | No Loss | 86147604 | No Loss |
| 86147385 | No Loss | 86147456 | No Purchase | 86147537 | No Purchase | 86147605 | No Purchase |
| 86147386 | No Loss | 86147459 | No Loss | 86147539 | No Purchase | 86147606 | No Loss |
| 86147387 | No Purchase | 86147460 | No Purchase | 86147540 | No Loss | 86147607 | No Loss |
| 86147389 | No Purchase | 86147462 | No Purchase | 86147543 | No Purchase | 86147608 | No Loss |
| 86147390 | No Loss | 86147465 | No Purchase | 86147544 | No Purchase | 86147609 | No Purchase |
| 86147391 | No Purchase | 86147468 | No Loss | 86147545 | No Loss | 86147610 | No Loss |
| 86147392 | No Purchase | 86147469 | No Loss | 86147546 | No Purchase | 86147611 | No Purchase |
| 86147393 | No Loss | 86147476 | No Purchase | 86147547 | No Loss | 86147613 | No Loss |
| 86147394 | No Loss | 86147477 | No Purchase | 86147549 | No Loss | 86147615 | No Loss |
| 86147396 | No Loss | 86147480 | No Loss | 86147550 | No Purchase | 86147617 | No Loss |
| 86147397 | No Purchase | 86147482 | No Loss | 86147551 | No Loss | 86147619 | No Purchase |
| 86147399 | No Purchase | 86147483 | No Loss | 86147552 | No Purchase | 86147620 | No Purchase |
| 86147400 | No Purchase | 86147484 | No Loss | 86147553 | No Loss | 86147621 | No Purchase |
| 86147401 | No Purchase | 86147486 | No Purchase | 86147554 | No Loss | 86147622 | No Loss |
| 86147403 | No Loss | 86147487 | No Loss | 86147557 | No Purchase | 86147623 | No Loss |
| 86147405 | No Loss | 86147488 | No Loss | 86147558 | No Purchase | 86147625 | No Purchase |
| 86147406 | No Loss | 86147489 | No Purchase | 86147560 | No Loss | 86147626 | No Purchase |
| 86147409 | No Purchase | 86147490 | No Loss | 86147562 | No Loss | 86147627 | No Loss |
| 86147412 | No Purchase | 86147492 | No Loss | 86147563 | No Loss | 86147628 | No Loss |
| 86147414 | No Loss | 86147493 | No Purchase | 86147564 | No Purchase | 86147629 | No Purchase |
| 86147415 | No Loss | 86147495 | No Purchase | 86147565 | No Loss | 86147630 | No Purchase |
| 86147416 | No Purchase | 86147497 | No Loss | 86147566 | No Loss | 86147631 | No Loss |
| 86147420 | No Loss | 86147498 | No Purchase | 86147567 | No Loss | 86147632 | No Purchase |
| 86147421 | No Loss | 86147499 | No Loss | 86147568 | No Loss | 86147633 | Duplicate Claim |
| 86147422 | No Loss | 86147500 | No Purchase | 86147571 | No Loss | 86147638 | No Loss |
| 86147423 | No Loss | 86147502 | No Purchase | 86147572 | No Purchase | 86147639 | No Loss |
| 86147424 | No Loss | 86147503 | No Loss | 86147574 | No Purchase | 86147640 | No Purchase |
| 86147430 | No Purchase | 86147507 | No Purchase | 86147575 | No Purchase | 86147642 | No Loss |
| 86147432 | No Purchase | 86147510 | No Loss | 86147576 | No Loss | 86147643 | No Loss |
| 86147433 | No Purchase | 86147511 | No Purchase | 86147578 | No Loss | 86147644 | No Purchase |
| 86147434 | No Purchase | 86147512 | No Loss | 86147580 | No Loss | 86147645 | No Purchase |
| 86147435 | No Purchase | 86147513 | No Loss | 86147581 | No Loss | 86147647 | No Loss |
| 86147436 | No Loss | 86147514 | No Loss | 86147582 | No Loss | 86147648 | No Purchase |
| 86147437 | No Loss | 86147516 | No Purchase | 86147583 | No Loss | 86147651 | No Loss |
| 86147438 | No Loss | 86147517 | No Loss | 86147584 | No Loss | 86147652 | No Purchase |
| 86147439 | No Loss | 86147519 | No Loss | 86147585 | No Purchase | 86147653 | No Loss |
| 86147440 | No Loss | 86147521 | No Purchase | 86147587 | No Loss | 86147655 | No Purchase |
| 86147442 | No Purchase | 86147522 | No Loss | 86147591 | No Purchase | 86147657 | No Purchase |
| 86147445 | No Loss | 86147523 | No Purchase | 86147593 | No Loss | 86147658 | No Purchase |
| 86147447 | No Loss | 86147525 | No Loss | 86147595 | No Loss | 86147664 | No Loss |
| 86147449 | No Loss | 86147526 | No Purchase | 86147597 | No Loss | 86147665 | No Loss |
| 86147451 | No Purchase | 86147528 | No Loss | 86147598 | No Loss | 86147668 | No Purchase |
| 86147452 | No Loss | 86147531 | No Purchase | 86147601 | No Purchase | 86147670 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86147671 | No Purchase | 86147742 | No Purchase | 86147815 | No Purchase | 86147891 | No Loss |
| 86147674 | No Purchase | 86147743 | No Purchase | 86147816 | No Purchase | 86147893 | No Purchase |
| 86147676 | No Loss | 86147744 | No Purchase | 86147817 | No Loss | 86147897 | No Loss |
| 86147677 | No Purchase | 86147745 | No Loss | 86147819 | No Purchase | 86147898 | No Loss |
| 86147678 | No Loss | 86147747 | No Purchase | 86147820 | No Purchase | 86147899 | No Loss |
| 86147679 | No Loss | 86147750 | No Loss | 86147823 | No Purchase | 86147900 | No Loss |
| 86147680 | No Purchase | 86147751 | No Loss | 86147824 | No Loss | 86147901 | No Purchase |
| 86147681 | No Loss | 86147756 | No Loss | 86147825 | No Loss | 86147904 | No Loss |
| 86147683 | No Purchase | 86147758 | No Purchase | 86147826 | No Loss | 86147905 | No Purchase |
| 86147685 | No Purchase | 86147759 | No Purchase | 86147828 | No Loss | 86147906 | No Loss |
| 86147686 | No Loss | 86147766 | No Purchase | 86147829 | No Loss | 86147908 | No Loss |
| 86147687 | No Loss | 86147767 | No Loss | 86147832 | No Purchase | 86147910 | No Loss |
| 86147688 | No Loss | 86147768 | No Purchase | 86147833 | No Loss | 86147911 | No Purchase |
| 86147689 | No Loss | 86147771 | No Loss | 86147835 | No Loss | 86147912 | No Loss |
| 86147690 | No Purchase | 86147772 | No Loss | 86147838 | No Loss | 86147913 | No Purchase |
| 86147691 | No Purchase | 86147773 | No Purchase | 86147840 | No Loss | 86147914 | No Loss |
| 86147693 | No Loss | 86147774 | No Loss | 86147841 | No Purchase | 86147916 | No Loss |
| 86147694 | No Loss | 86147775 | No Purchase | 86147842 | No Loss | 86147922 | No Purchase |
| 86147695 | No Purchase | 86147777 | No Loss | 86147845 | No Loss | 86147923 | No Purchase |
| 86147696 | No Purchase | 86147778 | No Loss | 86147847 | No Loss | 86147924 | No Purchase |
| 86147697 | No Loss | 86147782 | No Purchase | 86147849 | No Loss | 86147927 | No Purchase |
| 86147698 | No Purchase | 86147783 | No Loss | 86147850 | No Loss | 86147928 | No Purchase |
| 86147699 | No Loss | 86147784 | No Purchase | 86147851 | No Loss | 86147932 | No Loss |
| 86147701 | No Loss | 86147785 | No Loss | 86147852 | No Purchase | 86147933 | No Purchase |
| 86147702 | No Purchase | 86147786 | No Purchase | 86147854 | No Loss | 86147934 | No Purchase |
| 86147703 | No Loss | 86147787 | No Loss | 86147856 | No Loss | 86147936 | No Loss |
| 86147704 | No Loss | 86147788 | No Loss | 86147858 | No Purchase | 86147937 | No Purchase |
| 86147706 | No Purchase | 86147790 | No Loss | 86147860 | No Loss | 86147938 | No Loss |
| 86147709 | No Loss | 86147791 | No Loss | 86147861 | No Purchase | 86147941 | No Loss |
| 86147712 | No Loss | 86147793 | No Loss | 86147862 | No Loss | 86147942 | No Loss |
| 86147713 | No Loss | 86147794 | No Loss | 86147863 | No Purchase | 86147944 | No Loss |
| 86147716 | No Purchase | 86147795 | No Loss | 86147865 | No Loss | 86147945 | No Loss |
| 86147717 | No Purchase | 86147797 | No Purchase | 86147866 | No Loss | 86147947 | No Purchase |
| 86147721 | No Loss | 86147798 | No Loss | 86147867 | No Purchase | 86147948 | No Loss |
| 86147722 | No Loss | 86147799 | No Loss | 86147868 | No Purchase | 86147950 | No Loss |
| 86147723 | No Purchase | 86147800 | No Loss | 86147869 | No Loss | 86147951 | No Loss |
| 86147724 | No Loss | 86147801 | No Loss | 86147870 | No Purchase | 86147952 | No Loss |
| 86147725 | No Loss | 86147802 | No Loss | 86147871 | No Purchase | 86147953 | No Loss |
| 86147726 | No Loss | 86147803 | No Loss | 86147872 | No Loss | 86147954 | No Purchase |
| 86147730 | No Loss | 86147804 | No Purchase | 86147875 | No Purchase | 86147955 | No Loss |
| 86147731 | No Loss | 86147805 | No Loss | 86147876 | No Loss | 86147957 | No Loss |
| 86147732 | No Loss | 86147806 | No Purchase | 86147877 | No Loss | 86147959 | No Loss |
| 86147735 | No Purchase | 86147807 | No Purchase | 86147883 | No Loss | 86147960 | No Purchase |
| 86147736 | No Purchase | 86147811 | No Loss | 86147885 | No Loss | 86147962 | No Purchase |
| 86147738 | No Loss | 86147813 | No Purchase | 86147887 | No Loss | 86147963 | No Loss |
| 86147740 | No Loss | 86147814 | No Loss | 86147890 | No Loss | 86147964 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86147966 | No Loss | 86148038 | No Purchase | 86148109 | No Loss | 86148189 | No Loss |
| 86147967 | No Loss | 86148039 | No Loss | 86148110 | No Loss | 86148190 | No Loss |
| 86147968 | No Loss | 86148040 | No Loss | 86148111 | No Loss | 86148191 | No Purchase |
| 86147970 | No Loss | 86148041 | No Purchase | 86148115 | No Loss | 86148197 | No Loss |
| 86147972 | No Purchase | 86148042 | No Purchase | 86148117 | No Loss | 86148198 | No Loss |
| 86147973 | No Loss | 86148043 | No Loss | 86148118 | No Loss | 86148201 | No Loss |
| 86147975 | No Purchase | 86148044 | No Purchase | 86148119 | No Purchase | 86148202 | No Purchase |
| 86147977 | No Loss | 86148046 | No Loss | 86148120 | No Loss | 86148203 | No Loss |
| 86147979 | No Purchase | 86148047 | No Loss | 86148121 | No Loss | 86148205 | No Purchase |
| 86147981 | No Purchase | 86148048 | No Purchase | 86148122 | No Purchase | 86148208 | No Purchase |
| 86147983 | No Purchase | 86148049 | No Purchase | 86148123 | No Purchase | 86148209 | No Purchase |
| 86147984 | No Loss | 86148050 | No Loss | 86148125 | No Purchase | 86148210 | No Loss |
| 86147985 | No Loss | 86148051 | No Loss | 86148128 | No Loss | 86148211 | No Loss |
| 86147986 | No Loss | 86148053 | No Purchase | 86148130 | No Loss | 86148212 | No Purchase |
| 86147991 | No Loss | 86148057 | No Loss | 86148132 | No Purchase | 86148213 | No Purchase |
| 86147992 | No Loss | 86148060 | No Purchase | 86148133 | No Purchase | 86148215 | No Loss |
| 86147993 | No Purchase | 86148062 | No Purchase | 86148136 | No Purchase | 86148218 | No Purchase |
| 86147994 | No Purchase | 86148063 | No Loss | 86148137 | No Purchase | 86148220 | No Purchase |
| 86147995 | No Purchase | 86148064 | No Loss | 86148138 | No Purchase | 86148221 | No Loss |
| 86147996 | No Purchase | 86148066 | No Purchase | 86148140 | No Loss | 86148224 | No Purchase |
| 86147997 | No Purchase | 86148067 | No Loss | 86148141 | No Loss | 86148225 | No Loss |
| 86148000 | No Loss | 86148068 | No Loss | 86148143 | No Purchase | 86148226 | No Purchase |
| 86148003 | No Purchase | 86148071 | No Purchase | 86148144 | No Purchase | 86148228 | No Purchase |
| 86148005 | No Loss | 86148072 | No Loss | 86148147 | No Loss | 86148230 | No Loss |
| 86148006 | No Purchase | 86148073 | No Loss | 86148149 | No Purchase | 86148231 | No Purchase |
| 86148008 | No Loss | 86148074 | No Loss | 86148150 | No Purchase | 86148232 | No Loss |
| 86148013 | No Purchase | 86148075 | No Purchase | 86148153 | No Purchase | 86148233 | No Loss |
| 86148014 | No Purchase | 86148076 | No Loss | 86148156 | No Purchase | 86148234 | No Purchase |
| 86148015 | No Purchase | 86148079 | No Loss | 86148157 | No Purchase | 86148241 | No Loss |
| 86148017 | No Loss | 86148080 | No Purchase | 86148160 | No Purchase | 86148242 | No Loss |
| 86148018 | No Loss | 86148082 | No Loss | 86148162 | No Loss | 86148244 | No Loss |
| 86148020 | No Purchase | 86148083 | No Loss | 86148164 | No Purchase | 86148245 | No Loss |
| 86148021 | No Loss | 86148085 | No Purchase | 86148165 | No Purchase | 86148246 | No Loss |
| 86148022 | No Loss | 86148086 | No Purchase | 86148166 | No Loss | 86148247 | No Loss |
| 86148023 | No Loss | 86148088 | No Purchase | 86148167 | No Loss | 86148248 | No Purchase |
| 86148024 | No Purchase | 86148089 | No Purchase | 86148168 | No Purchase | 86148250 | No Loss |
| 86148025 | No Purchase | 86148090 | No Loss | 86148172 | No Purchase | 86148252 | No Loss |
| 86148026 | No Loss | 86148094 | No Loss | 86148174 | No Purchase | 86148255 | No Loss |
| 86148027 | No Loss | 86148095 | No Loss | 86148176 | No Loss | 86148257 | No Loss |
| 86148029 | No Purchase | 86148096 | No Purchase | 86148177 | No Loss | 86148261 | No Purchase |
| 86148030 | No Loss | 86148099 | No Purchase | 86148178 | No Loss | 86148262 | No Loss |
| 86148032 | No Loss | 86148100 | No Loss | 86148179 | No Purchase | 86148263 | No Purchase |
| 86148033 | No Purchase | 86148101 | No Loss | 86148181 | No Loss | 86148264 | No Purchase |
| 86148034 | No Loss | 86148102 | No Purchase | 86148182 | No Loss | 86148265 | No Loss |
| 86148036 | No Loss | 86148104 | No Loss | 86148187 | No Loss | 86148266 | No Purchase |
| 86148037 | No Loss | 86148108 | No Purchase | 86148188 | No Purchase | 86148267 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86148269 | No Purchase | 86148347 | No Loss | 86148415 | No Loss | 86148490 | No Purchase |
| 86148270 | No Loss | 86148348 | No Purchase | 86148417 | No Loss | 86148491 | No Purchase |
| 86148272 | No Loss | 86148349 | No Purchase | 86148420 | No Purchase | 86148492 | No Loss |
| 86148275 | No Purchase | 86148350 | No Purchase | 86148421 | No Loss | 86148494 | No Loss |
| 86148276 | No Loss | 86148351 | No Loss | 86148424 | No Purchase | 86148497 | No Purchase |
| 86148278 | No Purchase | 86148352 | No Loss | 86148426 | No Loss | 86148498 | No Purchase |
| 86148279 | No Purchase | 86148354 | No Purchase | 86148427 | No Loss | 86148499 | No Loss |
| 86148280 | No Purchase | 86148355 | No Loss | 86148428 | No Purchase | 86148500 | No Loss |
| 86148281 | No Loss | 86148356 | No Loss | 86148429 | No Purchase | 86148501 | No Purchase |
| 86148283 | No Purchase | 86148359 | No Purchase | 86148430 | No Loss | 86148503 | No Purchase |
| 86148284 | No Purchase | 86148360 | No Purchase | 86148431 | No Purchase | 86148505 | No Loss |
| 86148286 | No Purchase | 86148362 | No Loss | 86148432 | No Purchase | 86148506 | No Loss |
| 86148288 | No Loss | 86148363 | No Loss | 86148433 | No Loss | 86148507 | No Loss |
| 86148289 | No Purchase | 86148364 | No Loss | 86148434 | No Loss | 86148508 | No Loss |
| 86148290 | No Loss | 86148365 | No Loss | 86148436 | No Purchase | 86148511 | No Loss |
| 86148292 | No Loss | 86148366 | No Loss | 86148437 | No Loss | 86148512 | No Loss |
| 86148293 | No Purchase | 86148368 | No Purchase | 86148439 | No Purchase | 86148513 | No Loss |
| 86148295 | No Loss | 86148369 | No Loss | 86148440 | No Purchase | 86148514 | No Loss |
| 86148298 | No Purchase | 86148370 | No Purchase | 86148441 | No Purchase | 86148515 | No Loss |
| 86148299 | No Purchase | 86148371 | No Purchase | 86148442 | No Purchase | 86148517 | No Loss |
| 86148301 | No Purchase | 86148372 | No Loss | 86148444 | No Purchase | 86148518 | No Loss |
| 86148302 | No Purchase | 86148373 | No Purchase | 86148445 | No Loss | 86148520 | No Purchase |
| 86148306 | No Loss | 86148374 | No Purchase | 86148448 | No Loss | 86148523 | No Loss |
| 86148309 | No Loss | 86148378 | No Loss | 86148449 | No Purchase | 86148527 | No Loss |
| 86148310 | No Loss | 86148379 | No Loss | 86148450 | No Loss | 86148528 | No Loss |
| 86148311 | No Purchase | 86148381 | No Loss | 86148454 | No Purchase | 86148529 | No Purchase |
| 86148314 | No Loss | 86148382 | No Loss | 86148460 | No Purchase | 86148530 | No Loss |
| 86148315 | No Loss | 86148383 | No Loss | 86148461 | No Loss | 86148531 | No Loss |
| 86148317 | No Purchase | 86148385 | No Loss | 86148462 | No Loss | 86148533 | No Purchase |
| 86148322 | No Purchase | 86148386 | No Loss | 86148466 | No Loss | 86148534 | No Loss |
| 86148323 | No Loss | 86148387 | No Loss | 86148467 | No Loss | 86148539 | No Purchase |
| 86148325 | No Purchase | 86148389 | No Loss | 86148468 | No Loss | 86148540 | No Purchase |
| 86148326 | No Loss | 86148390 | No Purchase | 86148473 | No Purchase | 86148541 | No Purchase |
| 86148328 | No Purchase | 86148392 | No Purchase | 86148474 | No Loss | 86148543 | No Loss |
| 86148329 | No Loss | 86148394 | No Purchase | 86148475 | No Loss | 86148546 | No Loss |
| 86148332 | No Purchase | 86148395 | No Purchase | 86148476 | No Loss | 86148547 | No Purchase |
| 86148333 | No Purchase | 86148400 | No Purchase | 86148477 | No Loss | 86148548 | No Purchase |
| 86148334 | No Loss | 86148401 | No Loss | 86148478 | No Loss | 86148549 | No Loss |
| 86148335 | No Loss | 86148402 | No Loss | 86148479 | No Loss | 86148553 | No Loss |
| 86148337 | No Loss | 86148405 | No Purchase | 86148480 | No Loss | 86148554 | No Loss |
| 86148338 | No Purchase | 86148406 | No Loss | 86148481 | No Loss | 86148556 | No Purchase |
| 86148340 | No Loss | 86148407 | No Loss | 86148482 | No Purchase | 86148558 | No Purchase |
| 86148342 | No Purchase | 86148409 | No Loss | 86148483 | No Purchase | 86148559 | No Purchase |
| 86148343 | No Purchase | 86148411 | No Loss | 86148484 | No Loss | 86148560 | No Purchase |
| 86148344 | No Purchase | 86148413 | No Loss | 86148487 | No Purchase | 86148561 | No Purchase |
| 86148345 | No Purchase | 86148414 | No Loss | 86148488 | No Loss | 86148564 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86148565 | No Loss | 86148655 | No Purchase | 86148730 | No Purchase | 86148806 | No Loss |
| 86148566 | No Purchase | 86148657 | No Purchase | 86148731 | No Loss | 86148807 | No Purchase |
| 86148567 | No Loss | 86148658 | No Loss | 86148734 | No Purchase | 86148810 | No Purchase |
| 86148569 | No Purchase | 86148659 | No Purchase | 86148735 | No Loss | 86148812 | No Loss |
| 86148570 | No Loss | 86148660 | No Loss | 86148737 | No Loss | 86148813 | No Purchase |
| 86148572 | No Loss | 86148663 | No Loss | 86148742 | No Loss | 86148814 | No Loss |
| 86148574 | No Purchase | 86148665 | No Purchase | 86148743 | No Loss | 86148820 | No Loss |
| 86148575 | No Purchase | 86148666 | No Loss | 86148744 | No Purchase | 86148821 | No Purchase |
| 86148576 | No Loss | 86148669 | No Purchase | 86148745 | No Loss | 86148822 | No Loss |
| 86148578 | No Loss | 86148671 | No Loss | 86148746 | No Loss | 86148825 | No Purchase |
| 86148581 | No Loss | 86148672 | No Purchase | 86148747 | No Purchase | 86148827 | No Purchase |
| 86148584 | No Purchase | 86148673 | No Loss | 86148748 | No Loss | 86148828 | No Purchase |
| 86148585 | No Loss | 86148674 | No Purchase | 86148750 | No Loss | 86148834 | No Purchase |
| 86148588 | No Loss | 86148675 | No Loss | 86148751 | No Loss | 86148837 | No Loss |
| 86148589 | No Loss | 86148676 | No Purchase | 86148752 | No Loss | 86148838 | No Loss |
| 86148591 | No Loss | 86148677 | No Purchase | 86148753 | No Purchase | 86148839 | No Loss |
| 86148592 | No Loss | 86148678 | No Loss | 86148754 | No Loss | 86148840 | No Loss |
| 86148595 | No Purchase | 86148679 | No Loss | 86148755 | No Loss | 86148841 | No Purchase |
| 86148599 | No Loss | 86148680 | No Purchase | 86148757 | No Purchase | 86148843 | No Purchase |
| 86148602 | No Purchase | 86148681 | No Loss | 86148758 | No Loss | 86148845 | No Loss |
| 86148603 | No Purchase | 86148682 | No Purchase | 86148761 | No Loss | 86148846 | No Loss |
| 86148610 | No Loss | 86148684 | No Loss | 86148762 | No Loss | 86148847 | No Loss |
| 86148611 | No Loss | 86148687 | No Loss | 86148764 | No Purchase | 86148849 | No Purchase |
| 86148612 | No Purchase | 86148689 | No Loss | 86148765 | No Loss | 86148850 | No Purchase |
| 86148614 | No Loss | 86148691 | No Loss | 86148766 | No Purchase | 86148851 | No Purchase |
| 86148619 | No Loss | 86148692 | No Loss | 86148768 | No Loss | 86148852 | No Loss |
| 86148620 | No Loss | 86148693 | No Purchase | 86148769 | No Purchase | 86148853 | No Loss |
| 86148621 | No Loss | 86148694 | No Purchase | 86148774 | No Purchase | 86148854 | No Purchase |
| 86148622 | No Loss | 86148697 | No Loss | 86148775 | No Loss | 86148855 | No Purchase |
| 86148623 | No Purchase | 86148698 | No Purchase | 86148777 | No Loss | 86148856 | No Loss |
| 86148624 | No Loss | 86148699 | No Loss | 86148778 | No Loss | 86148857 | No Purchase |
| 86148625 | No Loss | 86148703 | No Loss | 86148781 | No Loss | 86148859 | No Loss |
| 86148631 | No Purchase | 86148704 | No Loss | 86148783 | No Loss | 86148860 | No Purchase |
| 86148632 | No Purchase | 86148706 | No Purchase | 86148785 | No Purchase | 86148861 | No Purchase |
| 86148633 | No Purchase | 86148709 | No Loss | 86148786 | No Purchase | 86148862 | No Loss |
| 86148635 | No Loss | 86148710 | No Loss | 86148787 | No Loss | 86148864 | No Purchase |
| 86148637 | No Loss | 86148711 | No Loss | 86148789 | No Loss | 86148865 | No Loss |
| 86148639 | No Purchase | 86148713 | No Purchase | 86148794 | No Loss | 86148866 | No Loss |
| 86148640 | No Purchase | 86148714 | No Loss | 86148795 | No Loss | 86148868 | No Loss |
| 86148641 | No Loss | 86148716 | No Purchase | 86148797 | No Loss | 86148870 | No Loss |
| 86148643 | No Purchase | 86148719 | No Loss | 86148798 | No Loss | 86148872 | No Loss |
| 86148647 | No Loss | 86148721 | No Loss | 86148799 | No Loss | 86148873 | No Loss |
| 86148650 | No Purchase | 86148724 | No Loss | 86148800 | No Purchase | 86148874 | No Purchase |
| 86148651 | No Loss | 86148726 | No Purchase | 86148801 | No Purchase | 86148875 | No Loss |
| 86148652 | No Loss | 86148727 | No Loss | 86148803 | No Purchase | 86148876 | No Loss |
| 86148654 | No Purchase | 86148729 | No Purchase | 86148804 | No Loss | 86148879 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86148882 | No Purchase | 86148949 | No Loss | 86149031 | No Loss | 86149108 | No Loss |
| 86148883 | No Loss | 86148950 | No Purchase | 86149032 | No Loss | 86149109 | No Loss |
| 86148886 | No Purchase | 86148951 | No Purchase | 86149033 | No Loss | 86149111 | No Loss |
| 86148887 | No Loss | 86148953 | No Loss | 86149038 | No Loss | 86149113 | No Purchase |
| 86148888 | No Loss | 86148955 | No Loss | 86149039 | No Loss | 86149114 | No Loss |
| 86148889 | No Purchase | 86148956 | No Loss | 86149040 | No Purchase | 86149115 | No Purchase |
| 86148890 | No Loss | 86148958 | No Purchase | 86149041 | No Loss | 86149116 | No Purchase |
| 86148891 | No Loss | 86148960 | No Purchase | 86149042 | No Loss | 86149117 | No Purchase |
| 86148892 | No Purchase | 86148961 | No Loss | 86149043 | No Loss | 86149118 | No Loss |
| 86148893 | No Loss | 86148964 | No Purchase | 86149045 | No Loss | 86149119 | No Loss |
| 86148895 | No Loss | 86148965 | No Loss | 86149046 | No Loss | 86149120 | No Purchase |
| 86148897 | No Loss | 86148966 | No Loss | 86149048 | No Purchase | 86149125 | No Purchase |
| 86148899 | No Loss | 86148970 | No Loss | 86149049 | No Loss | 86149126 | No Loss |
| 86148901 | No Loss | 86148972 | No Loss | 86149050 | No Loss | 86149127 | No Loss |
| 86148902 | No Purchase | 86148973 | No Loss | 86149052 | No Loss | 86149128 | No Loss |
| 86148903 | No Purchase | 86148974 | No Purchase | 86149054 | No Loss | 86149132 | No Loss |
| 86148904 | No Loss | 86148975 | No Loss | 86149055 | No Loss | 86149135 | No Loss |
| 86148905 | No Purchase | 86148980 | No Loss | 86149057 | No Purchase | 86149136 | No Purchase |
| 86148906 | No Loss | 86148982 | No Purchase | 86149058 | No Loss | 86149137 | No Purchase |
| 86148909 | No Purchase | 86148985 | No Loss | 86149059 | No Loss | 86149141 | No Purchase |
| 86148910 | No Purchase | 86148986 | No Loss | 86149060 | No Purchase | 86149143 | No Purchase |
| 86148912 | No Loss | 86148987 | No Loss | 86149062 | No Loss | 86149145 | No Purchase |
| 86148913 | No Loss | 86148988 | No Loss | 86149064 | No Loss | 86149147 | No Purchase |
| 86148916 | No Loss | 86148989 | No Loss | 86149066 | No Loss | 86149151 | No Loss |
| 86148918 | No Purchase | 86148992 | No Loss | 86149069 | No Purchase | 86149152 | No Loss |
| 86148919 | No Purchase | 86148995 | No Purchase | 86149071 | No Loss | 86149154 | No Loss |
| 86148920 | No Loss | 86148996 | No Loss | 86149073 | No Purchase | 86149158 | No Loss |
| 86148921 | No Purchase | 86148997 | No Purchase | 86149078 | No Loss | 86149159 | No Loss |
| 86148922 | No Loss | 86148998 | No Loss | 86149079 | No Loss | 86149160 | No Loss |
| 86148923 | No Purchase | 86149000 | No Loss | 86149088 | No Loss | 86149161 | No Purchase |
| 86148926 | No Loss | 86149002 | No Loss | 86149089 | No Loss | 86149162 | No Loss |
| 86148927 | No Purchase | 86149003 | No Purchase | 86149090 | No Purchase | 86149164 | No Purchase |
| 86148928 | No Loss | 86149004 | No Loss | 86149091 | No Loss | 86149165 | No Loss |
| 86148929 | No Purchase | 86149006 | No Loss | 86149092 | No Loss | 86149167 | No Loss |
| 86148931 | No Loss | 86149007 | No Loss | 86149093 | No Loss | 86149168 | No Purchase |
| 86148932 | No Loss | 86149009 | No Loss | 86149094 | No Loss | 86149171 | No Loss |
| 86148934 | No Purchase | 86149010 | No Loss | 86149095 | No Loss | 86149173 | No Purchase |
| 86148935 | No Purchase | 86149013 | No Loss | 86149096 | No Loss | 86149177 | No Purchase |
| 86148937 | No Purchase | 86149014 | No Purchase | 86149097 | No Purchase | 86149178 | No Loss |
| 86148938 | No Purchase | 86149016 | No Loss | 86149099 | No Purchase | 86149179 | No Loss |
| 86148940 | No Loss | 86149018 | No Loss | 86149100 | No Loss | 86149182 | No Loss |
| 86148941 | No Loss | 86149019 | No Loss | 86149101 | No Loss | 86149185 | No Loss |
| 86148943 | No Purchase | 86149022 | No Loss | 86149102 | No Loss | 86149186 | No Loss |
| 86148944 | No Loss | 86149026 | No Loss | 86149104 | No Loss | 86149187 | No Loss |
| 86148946 | No Loss | 86149028 | No Loss | 86149106 | No Loss | 86149188 | No Loss |
| 86148947 | No Loss | 86149029 | No Loss | 86149107 | No Loss | 86149190 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86149192 | No Loss | 86149256 | No Purchase | 86149321 | No Purchase | 86149386 | No Loss |
| 86149193 | No Purchase | 86149258 | No Loss | 86149322 | No Loss | 86149391 | No Purchase |
| 86149197 | No Loss | 86149259 | No Loss | 86149323 | No Loss | 86149392 | Duplicate Claim |
| 86149198 | No Loss | 86149261 | No Purchase | 86149324 | No Purchase | 86149394 | No Purchase |
| 86149200 | No Loss | 86149262 | No Purchase | 86149325 | No Loss | 86149396 | No Loss |
| 86149201 | No Purchase | 86149264 | No Loss | 86149326 | No Purchase | 86149397 | No Loss |
| 86149202 | No Loss | 86149266 | No Purchase | 86149327 | No Loss | 86149400 | No Loss |
| 86149203 | No Loss | 86149267 | No Purchase | 86149328 | No Loss | 86149401 | No Loss |
| 86149204 | No Loss | 86149268 | No Loss | 86149330 | No Loss | 86149402 | No Loss |
| 86149206 | No Purchase | 86149270 | No Purchase | 86149331 | No Loss | 86149403 | No Purchase |
| 86149208 | No Loss | 86149272 | No Loss | 86149332 | No Loss | 86149405 | No Purchase |
| 86149209 | No Loss | 86149275 | No Loss | 86149333 | No Loss | 86149406 | No Purchase |
| 86149211 | No Loss | 86149276 | No Loss | 86149334 | No Loss | 86149408 | No Loss |
| 86149213 | No Purchase | 86149277 | No Loss | 86149335 | No Purchase | 86149409 | No Loss |
| 86149215 | No Loss | 86149278 | No Loss | 86149337 | No Purchase | 86149410 | No Purchase |
| 86149216 | No Loss | 86149280 | No Purchase | 86149339 | No Purchase | 86149411 | No Loss |
| 86149217 | No Loss | 86149282 | No Purchase | 86149340 | No Loss | 86149412 | No Loss |
| 86149218 | No Loss | 86149283 | No Loss | 86149341 | No Loss | 86149417 | No Loss |
| 86149219 | No Purchase | 86149285 | No Purchase | 86149342 | No Purchase | 86149418 | No Purchase |
| 86149220 | No Purchase | 86149287 | No Purchase | 86149343 | No Loss | 86149419 | No Loss |
| 86149222 | No Purchase | 86149288 | No Loss | 86149344 | No Loss | 86149421 | No Loss |
| 86149224 | No Purchase | 86149289 | No Purchase | 86149345 | No Loss | 86149422 | No Purchase |
| 86149225 | No Purchase | 86149291 | No Loss | 86149346 | No Loss | 86149423 | No Loss |
| 86149227 | No Loss | 86149292 | No Purchase | 86149347 | No Loss | 86149425 | No Loss |
| 86149228 | No Purchase | 86149294 | No Loss | 86149349 | No Loss | 86149426 | No Purchase |
| 86149230 | No Purchase | 86149296 | No Loss | 86149351 | No Loss | 86149427 | No Loss |
| 86149231 | No Loss | 86149298 | No Purchase | 86149352 | No Loss | 86149429 | No Purchase |
| 86149232 | No Purchase | 86149299 | No Loss | 86149356 | No Purchase | 86149430 | No Purchase |
| 86149233 | No Purchase | 86149301 | No Loss | 86149357 | No Loss | 86149431 | No Loss |
| 86149235 | No Loss | 86149302 | No Loss | 86149358 | No Loss | 86149435 | No Loss |
| 86149236 | No Loss | 86149303 | No Purchase | 86149360 | No Loss | 86149436 | No Loss |
| 86149237 | No Purchase | 86149304 | No Loss | 86149362 | No Loss | 86149437 | No Loss |
| 86149238 | No Loss | 86149305 | No Loss | 86149363 | No Loss | 86149438 | No Loss |
| 86149240 | No Loss | 86149307 | No Purchase | 86149364 | No Purchase | 86149439 | No Purchase |
| 86149243 | No Purchase | 86149309 | No Loss | 86149365 | No Purchase | 86149440 | No Purchase |
| 86149244 | No Purchase | 86149310 | No Purchase | 86149368 | No Loss | 86149443 | No Loss |
| 86149245 | No Purchase | 86149311 | No Loss | 86149369 | No Loss | 86149445 | No Purchase |
| 86149246 | No Loss | 86149312 | No Loss | 86149371 | No Purchase | 86149453 | No Loss |
| 86149247 | No Loss | 86149313 | No Purchase | 86149372 | No Loss | 86149454 | No Purchase |
| 86149248 | No Purchase | 86149314 | No Loss | 86149374 | No Purchase | 86149456 | No Purchase |
| 86149250 | No Loss | 86149315 | No Loss | 86149375 | No Purchase | 86149457 | No Loss |
| 86149251 | No Loss | 86149316 | No Purchase | 86149376 | No Loss | 86149458 | No Purchase |
| 86149252 | No Purchase | 86149317 | No Loss | 86149377 | No Purchase | 86149460 | No Loss |
| 86149253 | No Loss | 86149318 | No Purchase | 86149378 | No Purchase | 86149461 | No Loss |
| 86149254 | No Purchase | 86149319 | No Loss | 86149382 | No Loss | 86149462 | No Purchase |
| 86149255 | No Purchase | 86149320 | No Purchase | 86149385 | No Purchase | 86149465 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86149467 | No Purchase | 86149550 | No Purchase | 86149629 | No Purchase | 86149714 | No Purchase |
| 86149468 | No Loss | 86149552 | No Loss | 86149634 | No Loss | 86149715 | No Loss |
| 86149470 | No Loss | 86149553 | No Loss | 86149635 | No Loss | 86149716 | No Loss |
| 86149471 | No Purchase | 86149554 | No Purchase | 86149636 | No Purchase | 86149717 | No Purchase |
| 86149476 | No Purchase | 86149559 | No Loss | 86149637 | No Loss | 86149718 | No Loss |
| 86149477 | No Purchase | 86149560 | No Purchase | 86149639 | No Loss | 86149719 | No Loss |
| 86149479 | No Loss | 86149561 | No Loss | 86149640 | No Purchase | 86149720 | No Loss |
| 86149481 | No Loss | 86149563 | No Loss | 86149643 | No Loss | 86149721 | No Loss |
| 86149483 | No Purchase | 86149564 | No Purchase | 86149644 | No Loss | 86149722 | No Loss |
| 86149486 | No Loss | 86149566 | No Purchase | 86149645 | No Purchase | 86149724 | No Purchase |
| 86149487 | No Purchase | 86149567 | No Purchase | 86149646 | No Purchase | 86149725 | No Purchase |
| 86149489 | No Purchase | 86149568 | No Loss | 86149652 | No Purchase | 86149727 | No Loss |
| 86149490 | No Purchase | 86149571 | No Loss | 86149653 | No Purchase | 86149728 | No Loss |
| 86149492 | No Loss | 86149573 | No Purchase | 86149654 | No Purchase | 86149729 | No Purchase |
| 86149493 | No Loss | 86149575 | No Loss | 86149659 | No Loss | 86149730 | No Loss |
| 86149494 | No Loss | 86149580 | No Loss | 86149660 | No Purchase | 86149733 | No Purchase |
| 86149496 | No Purchase | 86149582 | No Loss | 86149661 | No Purchase | 86149734 | No Loss |
| 86149498 | No Purchase | 86149583 | No Purchase | 86149662 | No Loss | 86149735 | No Purchase |
| 86149500 | No Loss | 86149585 | No Loss | 86149663 | No Purchase | 86149736 | No Purchase |
| 86149502 | No Loss | 86149586 | No Purchase | 86149665 | No Loss | 86149739 | No Loss |
| 86149506 | No Purchase | 86149587 | No Purchase | 86149666 | No Purchase | 86149740 | No Purchase |
| 86149507 | No Purchase | 86149588 | No Loss | 86149668 | No Purchase | 86149741 | No Loss |
| 86149508 | No Purchase | 86149589 | No Purchase | 86149669 | No Purchase | 86149742 | No Purchase |
| 86149510 | No Purchase | 86149590 | No Loss | 86149674 | No Purchase | 86149743 | No Loss |
| 86149511 | No Purchase | 86149591 | No Purchase | 86149675 | No Loss | 86149745 | No Loss |
| 86149514 | No Loss | 86149593 | No Loss | 86149676 | No Loss | 86149746 | No Loss |
| 86149516 | No Loss | 86149594 | No Loss | 86149678 | No Loss | 86149747 | No Purchase |
| 86149517 | No Purchase | 86149595 | No Loss | 86149680 | No Loss | 86149749 | No Purchase |
| 86149519 | No Purchase | 86149597 | No Purchase | 86149682 | No Loss | 86149751 | No Loss |
| 86149521 | No Loss | 86149602 | No Loss | 86149684 | No Loss | 86149754 | No Purchase |
| 86149522 | No Loss | 86149605 | No Loss | 86149686 | No Loss | 86149758 | No Loss |
| 86149523 | No Purchase | 86149606 | No Loss | 86149687 | No Purchase | 86149759 | No Loss |
| 86149526 | No Purchase | 86149607 | No Purchase | 86149689 | No Loss | 86149760 | No Purchase |
| 86149527 | No Purchase | 86149609 | No Loss | 86149693 | No Loss | 86149761 | No Purchase |
| 86149532 | No Loss | 86149611 | No Loss | 86149694 | No Loss | 86149762 | No Purchase |
| 86149534 | No Purchase | 86149612 | No Loss | 86149696 | No Purchase | 86149764 | No Purchase |
| 86149537 | No Purchase | 86149613 | No Purchase | 86149697 | No Loss | 86149765 | No Purchase |
| 86149539 | No Purchase | 86149615 | No Loss | 86149698 | No Loss | 86149767 | No Loss |
| 86149540 | No Loss | 86149616 | No Loss | 86149699 | No Loss | 86149768 | No Loss |
| 86149541 | No Loss | 86149618 | No Purchase | 86149702 | No Purchase | 86149770 | No Purchase |
| 86149542 | No Loss | 86149619 | No Loss | 86149705 | No Purchase | 86149771 | No Loss |
| 86149543 | No Purchase | 86149623 | No Purchase | 86149706 | No Loss | 86149774 | No Purchase |
| 86149544 | No Purchase | 86149624 | No Loss | 86149708 | No Purchase | 86149776 | No Loss |
| 86149545 | No Purchase | 86149625 | No Loss | 86149709 | No Loss | 86149777 | No Loss |
| 86149547 | No Loss | 86149626 | No Loss | 86149710 | No Loss | 86149778 | No Loss |
| 86149548 | No Loss | 86149628 | No Purchase | 86149713 | No Loss | 86149779 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86149780 | No Purchase | 86149853 | No Loss | 86149924 | No Loss | 86149993 | No Purchase |
| 86149782 | No Loss | 86149854 | No Purchase | 86149927 | No Purchase | 86149995 | No Purchase |
| 86149785 | No Purchase | 86149855 | No Loss | 86149928 | No Purchase | 86149996 | No Loss |
| 86149791 | No Loss | 86149856 | No Purchase | 86149934 | No Loss | 86149999 | No Loss |
| 86149792 | No Purchase | 86149858 | No Loss | 86149936 | No Loss | 86150000 | No Loss |
| 86149793 | No Purchase | 86149860 | No Loss | 86149937 | No Loss | 86150001 | No Purchase |
| 86149795 | No Purchase | 86149862 | No Loss | 86149938 | No Purchase | 86150003 | No Loss |
| 86149797 | No Loss | 86149865 | No Loss | 86149940 | No Loss | 86150005 | No Purchase |
| 86149798 | No Loss | 86149867 | No Purchase | 86149941 | No Loss | 86150006 | No Purchase |
| 86149800 | No Purchase | 86149868 | No Loss | 86149944 | No Purchase | 86150007 | No Purchase |
| 86149801 | No Loss | 86149869 | No Loss | 86149946 | No Purchase | 86150009 | No Purchase |
| 86149802 | No Loss | 86149870 | No Purchase | 86149948 | No Loss | 86150010 | No Loss |
| 86149804 | No Loss | 86149871 | No Loss | 86149949 | No Loss | 86150011 | No Loss |
| 86149807 | No Loss | 86149872 | No Loss | 86149950 | No Loss | 86150013 | No Loss |
| 86149808 | No Loss | 86149873 | No Loss | 86149951 | No Purchase | 86150014 | No Loss |
| 86149810 | No Purchase | 86149874 | No Purchase | 86149952 | No Loss | 86150017 | No Purchase |
| 86149814 | No Loss | 86149876 | No Purchase | 86149953 | No Purchase | 86150019 | No Purchase |
| 86149815 | No Purchase | 86149877 | No Loss | 86149954 | No Loss | 86150023 | No Loss |
| 86149816 | No Purchase | 86149881 | No Loss | 86149955 | No Purchase | 86150024 | No Loss |
| 86149817 | No Purchase | 86149882 | No Purchase | 86149956 | No Purchase | 86150025 | No Loss |
| 86149818 | No Loss | 86149883 | No Loss | 86149957 | No Loss | 86150026 | No Loss |
| 86149819 | No Purchase | 86149884 | No Loss | 86149958 | No Purchase | 86150027 | No Loss |
| 86149820 | No Loss | 86149885 | No Loss | 86149960 | No Purchase | 86150028 | No Purchase |
| 86149821 | No Loss | 86149886 | No Loss | 86149962 | No Loss | 86150029 | No Purchase |
| 86149822 | No Loss | 86149887 | No Loss | 86149963 | No Loss | 86150030 | No Loss |
| 86149823 | No Loss | 86149888 | No Loss | 86149964 | No Loss | 86150031 | No Purchase |
| 86149824 | No Loss | 86149890 | No Purchase | 86149965 | No Loss | 86150032 | No Purchase |
| 86149827 | No Loss | 86149891 | No Loss | 86149966 | No Purchase | 86150033 | No Purchase |
| 86149828 | No Loss | 86149892 | No Loss | 86149967 | No Loss | 86150034 | No Purchase |
| 86149829 | No Loss | 86149894 | No Loss | 86149968 | No Loss | 86150035 | No Loss |
| 86149830 | No Loss | 86149895 | No Loss | 86149969 | No Loss | 86150036 | No Loss |
| 86149831 | No Purchase | 86149899 | No Loss | 86149971 | No Loss | 86150037 | No Loss |
| 86149834 | No Purchase | 86149900 | No Purchase | 86149972 | No Loss | 86150038 | No Loss |
| 86149835 | No Loss | 86149901 | No Loss | 86149975 | No Loss | 86150039 | No Loss |
| 86149836 | No Purchase | 86149903 | No Purchase | 86149976 | No Loss | 86150044 | No Loss |
| 86149839 | No Purchase | 86149904 | No Loss | 86149977 | No Loss | 86150045 | No Purchase |
| 86149840 | No Loss | 86149908 | No Loss | 86149978 | No Loss | 86150046 | No Purchase |
| 86149841 | No Loss | 86149911 | No Loss | 86149979 | No Purchase | 86150047 | No Loss |
| 86149844 | No Loss | 86149912 | No Loss | 86149980 | No Purchase | 86150048 | No Loss |
| 86149845 | No Loss | 86149915 | No Loss | 86149982 | No Purchase | 86150049 | No Loss |
| 86149846 | No Purchase | 86149916 | No Loss | 86149984 | No Loss | 86150050 | No Loss |
| 86149847 | No Purchase | 86149917 | No Loss | 86149987 | No Loss | 86150052 | No Purchase |
| 86149848 | No Loss | 86149918 | No Purchase | 86149988 | No Loss | 86150053 | No Purchase |
| 86149849 | No Loss | 86149919 | No Loss | 86149989 | No Loss | 86150054 | No Loss |
| 86149850 | No Loss | 86149920 | No Loss | 86149991 | No Purchase | 86150059 | No Loss |
| 86149851 | No Loss | 86149921 | No Loss | 86149992 | No Purchase | 86150060 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86150061 | No Loss | 86150150 | No Loss | 86150219 | No Loss | 86150286 | No Loss |
| 86150062 | No Loss | 86150151 | No Purchase | 86150221 | No Loss | 86150287 | No Purchase |
| 86150063 | No Loss | 86150154 | No Loss | 86150222 | No Purchase | 86150288 | No Loss |
| 86150064 | No Loss | 86150158 | No Purchase | 86150224 | No Loss | 86150290 | No Purchase |
| 86150065 | No Purchase | 86150159 | No Loss | 86150227 | No Loss | 86150291 | No Purchase |
| 86150067 | No Loss | 86150160 | No Loss | 86150229 | No Loss | 86150292 | No Purchase |
| 86150068 | No Loss | 86150161 | No Loss | 86150230 | No Loss | 86150293 | No Loss |
| 86150070 | No Purchase | 86150162 | No Loss | 86150233 | No Loss | 86150295 | No Loss |
| 86150073 | No Loss | 86150163 | No Loss | 86150234 | No Loss | 86150296 | No Loss |
| 86150075 | No Purchase | 86150164 | No Loss | 86150235 | No Loss | 86150297 | No Loss |
| 86150076 | No Purchase | 86150166 | No Purchase | 86150236 | No Loss | 86150298 | No Loss |
| 86150077 | No Loss | 86150168 | No Purchase | 86150237 | No Loss | 86150299 | No Loss |
| 86150081 | No Loss | 86150169 | No Purchase | 86150238 | No Loss | 86150300 | No Purchase |
| 86150082 | No Loss | 86150170 | No Purchase | 86150239 | No Loss | 86150301 | No Loss |
| 86150085 | No Loss | 86150171 | No Purchase | 86150240 | No Purchase | 86150302 | No Loss |
| 86150086 | No Loss | 86150172 | No Loss | 86150241 | No Loss | 86150304 | No Purchase |
| 86150089 | No Loss | 86150173 | No Loss | 86150242 | No Purchase | 86150305 | No Loss |
| 86150091 | No Loss | 86150174 | No Loss | 86150243 | No Purchase | 86150306 | No Loss |
| 86150092 | No Loss | 86150175 | No Loss | 86150246 | No Loss | 86150307 | No Purchase |
| 86150093 | No Loss | 86150177 | No Loss | 86150247 | No Loss | 86150308 | No Loss |
| 86150096 | No Loss | 86150178 | No Purchase | 86150248 | No Loss | 86150310 | No Loss |
| 86150097 | No Purchase | 86150179 | No Purchase | 86150249 | No Purchase | 86150311 | No Purchase |
| 86150099 | No Purchase | 86150180 | No Loss | 86150250 | No Loss | 86150313 | No Purchase |
| 86150100 | No Loss | 86150181 | No Purchase | 86150251 | No Purchase | 86150318 | No Loss |
| 86150102 | No Purchase | 86150182 | No Purchase | 86150252 | No Purchase | 86150319 | No Loss |
| 86150103 | No Purchase | 86150183 | No Purchase | 86150253 | No Loss | 86150320 | No Loss |
| 86150104 | No Loss | 86150186 | No Purchase | 86150256 | No Loss | 86150321 | No Loss |
| 86150107 | No Loss | 86150187 | No Purchase | 86150260 | No Loss | 86150322 | No Purchase |
| 86150109 | No Loss | 86150188 | No Loss | 86150261 | No Loss | 86150323 | No Purchase |
| 86150111 | No Purchase | 86150191 | No Purchase | 86150262 | No Loss | 86150324 | No Loss |
| 86150112 | No Purchase | 86150192 | No Purchase | 86150263 | No Purchase | 86150325 | No Loss |
| 86150113 | No Loss | 86150193 | No Purchase | 86150265 | No Purchase | 86150326 | No Loss |
| 86150116 | No Loss | 86150194 | No Purchase | 86150266 | No Purchase | 86150327 | No Loss |
| 86150117 | No Purchase | 86150196 | No Purchase | 86150267 | No Purchase | 86150329 | No Loss |
| 86150120 | No Loss | 86150201 | No Purchase | 86150269 | No Loss | 86150330 | No Loss |
| 86150121 | No Purchase | 86150202 | No Purchase | 86150271 | No Loss | 86150331 | No Purchase |
| 86150122 | No Loss | 86150203 | No Purchase | 86150272 | No Loss | 86150335 | No Purchase |
| 86150126 | No Purchase | 86150205 | No Loss | 86150273 | No Loss | 86150336 | No Loss |
| 86150128 | No Loss | 86150208 | No Purchase | 86150274 | No Purchase | 86150339 | No Loss |
| 86150129 | No Loss | 86150209 | No Loss | 86150275 | No Loss | 86150340 | No Loss |
| 86150131 | No Loss | 86150210 | No Purchase | 86150280 | No Purchase | 86150341 | No Loss |
| 86150133 | No Purchase | 86150211 | No Purchase | 86150281 | No Loss | 86150342 | No Purchase |
| 86150136 | No Purchase | 86150213 | No Purchase | 86150282 | No Loss | 86150345 | No Loss |
| 86150145 | No Purchase | 86150215 | No Purchase | 86150283 | No Purchase | 86150347 | No Loss |
| 86150146 | No Loss | 86150217 | No Loss | 86150284 | No Loss | 86150348 | No Loss |
| 86150148 | No Purchase | 86150218 | No Loss | 86150285 | No Loss | 86150349 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86150351 | No Loss | 86150420 | No Purchase | 86150495 | No Purchase | 86150560 | No Purchase |
| 86150353 | No Purchase | 86150421 | No Purchase | 86150496 | No Purchase | 86150561 | No Loss |
| 86150354 | No Loss | 86150426 | No Loss | 86150497 | No Purchase | 86150562 | No Loss |
| 86150355 | No Purchase | 86150428 | No Loss | 86150498 | No Loss | 86150565 | No Loss |
| 86150356 | Replaced Claim | 86150429 | No Loss | 86150499 | No Loss | 86150566 | No Loss |
| 86150358 | No Purchase | 86150430 | No Purchase | 86150501 | No Loss | 86150567 | No Loss |
| 86150359 | No Purchase | 86150431 | No Purchase | 86150502 | No Purchase | 86150568 | No Purchase |
| 86150360 | No Purchase | 86150433 | No Loss | 86150503 | No Purchase | 86150569 | No Loss |
| 86150361 | No Purchase | 86150434 | No Purchase | 86150504 | No Purchase | 86150570 | No Loss |
| 86150362 | No Loss | 86150435 | No Purchase | 86150506 | No Loss | 86150571 | No Loss |
| 86150363 | No Purchase | 86150437 | No Loss | 86150508 | No Loss | 86150574 | No Loss |
| 86150364 | No Purchase | 86150439 | No Loss | 86150510 | No Purchase | 86150575 | No Purchase |
| 86150367 | No Purchase | 86150442 | No Loss | 86150511 | No Loss | 86150576 | No Loss |
| 86150368 | No Purchase | 86150443 | No Purchase | 86150513 | No Purchase | 86150577 | No Loss |
| 86150369 | No Loss | 86150445 | No Loss | 86150514 | No Loss | 86150581 | No Loss |
| 86150371 | No Loss | 86150446 | No Purchase | 86150518 | No Loss | 86150582 | No Loss |
| 86150373 | No Loss | 86150447 | No Loss | 86150520 | No Purchase | 86150583 | No Loss |
| 86150374 | No Purchase | 86150448 | No Loss | 86150523 | No Loss | 86150585 | No Purchase |
| 86150375 | No Loss | 86150449 | No Purchase | 86150525 | No Loss | 86150586 | No Loss |
| 86150376 | No Purchase | 86150450 | No Purchase | 86150526 | No Loss | 86150588 | No Loss |
| 86150378 | No Loss | 86150451 | No Purchase | 86150527 | No Purchase | 86150590 | No Purchase |
| 86150379 | No Loss | 86150453 | No Purchase | 86150528 | No Loss | 86150593 | No Loss |
| 86150380 | No Purchase | 86150454 | No Loss | 86150529 | No Loss | 86150594 | No Loss |
| 86150381 | No Purchase | 86150456 | No Purchase | 86150530 | No Loss | 86150596 | No Loss |
| 86150383 | No Loss | 86150457 | No Purchase | 86150531 | No Loss | 86150597 | No Loss |
| 86150384 | No Loss | 86150458 | No Purchase | 86150532 | No Loss | 86150598 | No Loss |
| 86150385 | No Purchase | 86150460 | No Loss | 86150535 | No Purchase | 86150599 | No Purchase |
| 86150387 | No Loss | 86150462 | No Purchase | 86150536 | No Purchase | 86150600 | No Loss |
| 86150389 | No Loss | 86150463 | No Loss | 86150537 | No Purchase | 86150601 | No Purchase |
| 86150391 | No Loss | 86150464 | No Purchase | 86150538 | No Purchase | 86150602 | No Loss |
| 86150392 | No Loss | 86150466 | No Purchase | 86150540 | No Loss | 86150603 | No Purchase |
| 86150394 | No Loss | 86150467 | No Loss | 86150542 | No Loss | 86150606 | No Loss |
| 86150396 | No Loss | 86150468 | No Loss | 86150543 | No Purchase | 86150607 | No Purchase |
| 86150397 | No Loss | 86150469 | No Purchase | 86150545 | No Purchase | 86150608 | No Purchase |
| 86150398 | No Loss | 86150470 | No Loss | 86150546 | No Loss | 86150609 | No Loss |
| 86150399 | No Loss | 86150471 | No Loss | 86150547 | No Purchase | 86150610 | No Purchase |
| 86150400 | No Loss | 86150478 | No Loss | 86150549 | No Purchase | 86150611 | No Purchase |
| 86150404 | No Loss | 86150479 | No Loss | 86150550 | No Purchase | 86150613 | No Loss |
| 86150405 | No Purchase | 86150480 | No Loss | 86150551 | No Purchase | 86150615 | No Loss |
| 86150409 | No Loss | 86150481 | No Loss | 86150552 | No Loss | 86150616 | No Loss |
| 86150410 | No Purchase | 86150482 | No Loss | 86150553 | No Purchase | 86150617 | No Purchase |
| 86150412 | No Purchase | 86150484 | No Purchase | 86150554 | No Purchase | 86150618 | No Loss |
| 86150414 | No Loss | 86150486 | No Purchase | 86150555 | No Loss | 86150619 | No Purchase |
| 86150417 | No Purchase | 86150487 | No Purchase | 86150557 | No Loss | 86150620 | No Loss |
| 86150418 | No Purchase | 86150493 | No Loss | 86150558 | No Loss | 86150624 | No Loss |
| 86150419 | No Purchase | 86150494 | No Purchase | 86150559 | No Purchase | 86150626 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86150628 | No Purchase | 86150697 | No Purchase | 86150770 | No Purchase | 86150845 | No Loss |
| 86150630 | No Loss | 86150698 | No Purchase | 86150771 | No Purchase | 86150846 | No Loss |
| 86150631 | No Loss | 86150701 | No Purchase | 86150773 | No Loss | 86150848 | No Loss |
| 86150632 | No Loss | 86150702 | No Loss | 86150775 | No Purchase | 86150850 | No Loss |
| 86150633 | No Loss | 86150704 | No Purchase | 86150778 | No Purchase | 86150851 | No Loss |
| 86150636 | No Purchase | 86150705 | No Purchase | 86150779 | No Loss | 86150852 | No Loss |
| 86150637 | No Purchase | 86150706 | No Purchase | 86150780 | No Purchase | 86150853 | No Loss |
| 86150638 | No Purchase | 86150708 | No Loss | 86150782 | No Purchase | 86150854 | No Loss |
| 86150639 | No Loss | 86150710 | No Purchase | 86150783 | No Loss | 86150862 | No Purchase |
| 86150641 | No Loss | 86150714 | No Loss | 86150784 | No Loss | 86150866 | No Purchase |
| 86150642 | No Purchase | 86150715 | No Purchase | 86150785 | No Loss | 86150867 | No Loss |
| 86150643 | No Loss | 86150718 | No Loss | 86150787 | No Loss | 86150868 | No Purchase |
| 86150644 | No Loss | 86150720 | No Purchase | 86150788 | No Purchase | 86150869 | No Loss |
| 86150645 | No Purchase | 86150721 | No Loss | 86150790 | No Purchase | 86150871 | No Purchase |
| 86150646 | No Purchase | 86150723 | No Purchase | 86150791 | No Loss | 86150872 | No Purchase |
| 86150650 | No Loss | 86150725 | No Loss | 86150793 | No Loss | 86150874 | No Purchase |
| 86150651 | No Loss | 86150726 | No Purchase | 86150794 | No Purchase | 86150876 | No Loss |
| 86150653 | No Purchase | 86150727 | No Purchase | 86150795 | No Purchase | 86150877 | No Purchase |
| 86150654 | No Loss | 86150728 | No Purchase | 86150796 | No Purchase | 86150879 | No Loss |
| 86150657 | No Loss | 86150730 | No Loss | 86150797 | No Loss | 86150881 | No Purchase |
| 86150659 | No Loss | 86150731 | No Loss | 86150799 | No Purchase | 86150884 | No Loss |
| 86150660 | No Purchase | 86150733 | No Loss | 86150801 | No Purchase | 86150887 | No Purchase |
| 86150662 | No Purchase | 86150736 | No Loss | 86150802 | No Loss | 86150889 | No Loss |
| 86150663 | No Loss | 86150737 | No Purchase | 86150804 | No Loss | 86150890 | No Loss |
| 86150665 | No Purchase | 86150738 | No Loss | 86150806 | No Purchase | 86150892 | No Loss |
| 86150666 | No Loss | 86150739 | No Loss | 86150809 | No Loss | 86150893 | No Purchase |
| 86150668 | No Purchase | 86150741 | No Loss | 86150812 | No Loss | 86150894 | No Purchase |
| 86150669 | No Loss | 86150742 | No Purchase | 86150814 | No Loss | 86150897 | No Loss |
| 86150671 | No Loss | 86150743 | No Purchase | 86150816 | No Loss | 86150898 | No Purchase |
| 86150672 | No Loss | 86150744 | No Loss | 86150817 | No Purchase | 86150899 | No Purchase |
| 86150673 | No Loss | 86150745 | No Purchase | 86150818 | No Purchase | 86150900 | No Loss |
| 86150675 | No Loss | 86150746 | No Purchase | 86150820 | No Loss | 86150904 | No Loss |
| 86150676 | No Loss | 86150748 | No Loss | 86150822 | No Purchase | 86150905 | No Loss |
| 86150677 | No Purchase | 86150749 | No Purchase | 86150824 | No Loss | 86150906 | No Loss |
| 86150678 | No Loss | 86150750 | No Loss | 86150825 | No Loss | 86150907 | No Purchase |
| 86150679 | No Loss | 86150751 | No Purchase | 86150826 | No Loss | 86150908 | No Purchase |
| 86150680 | No Loss | 86150752 | No Purchase | 86150829 | No Loss | 86150909 | No Purchase |
| 86150681 | No Purchase | 86150754 | No Loss | 86150830 | No Loss | 86150910 | No Loss |
| 86150685 | No Loss | 86150756 | No Loss | 86150831 | No Loss | 86150912 | No Purchase |
| 86150686 | No Loss | 86150757 | No Purchase | 86150833 | No Purchase | 86150914 | No Loss |
| 86150688 | No Loss | 86150758 | No Loss | 86150834 | No Loss | 86150917 | No Purchase |
| 86150689 | No Loss | 86150764 | No Loss | 86150836 | No Loss | 86150920 | No Loss |
| 86150691 | No Loss | 86150765 | No Purchase | 86150838 | No Loss | 86150924 | No Loss |
| 86150692 | No Loss | 86150766 | No Loss | 86150840 | No Purchase | 86150925 | No Loss |
| 86150693 | No Loss | 86150767 | No Loss | 86150842 | No Loss | 86150929 | No Purchase |
| 86150694 | No Loss | 86150768 | No Loss | 86150844 | No Loss | 86150931 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86150934 | No Purchase | 86151007 | No Loss | 86151074 | No Loss | 86151153 | No Purchase |
| 86150935 | No Loss | 86151008 | No Loss | 86151075 | No Loss | 86151154 | No Purchase |
| 86150936 | No Loss | 86151009 | No Loss | 86151078 | No Loss | 86151155 | No Loss |
| 86150937 | No Purchase | 86151011 | No Loss | 86151080 | No Loss | 86151156 | No Loss |
| 86150938 | No Loss | 86151012 | No Purchase | 86151081 | No Purchase | 86151157 | No Loss |
| 86150941 | No Purchase | 86151014 | No Loss | 86151085 | No Loss | 86151159 | No Loss |
| 86150942 | No Loss | 86151015 | No Loss | 86151086 | No Loss | 86151160 | No Loss |
| 86150943 | No Loss | 86151016 | No Purchase | 86151087 | No Loss | 86151161 | No Loss |
| 86150944 | No Loss | 86151017 | No Purchase | 86151088 | No Purchase | 86151162 | No Loss |
| 86150945 | No Loss | 86151018 | No Loss | 86151089 | No Purchase | 86151164 | No Loss |
| 86150946 | No Purchase | 86151019 | No Loss | 86151090 | No Loss | 86151165 | No Purchase |
| 86150949 | No Loss | 86151021 | No Purchase | 86151095 | No Loss | 86151166 | No Purchase |
| 86150951 | No Loss | 86151022 | No Purchase | 86151097 | No Purchase | 86151167 | No Loss |
| 86150952 | No Purchase | 86151023 | No Purchase | 86151099 | No Purchase | 86151168 | No Loss |
| 86150953 | No Purchase | 86151024 | No Loss | 86151100 | No Loss | 86151170 | No Purchase |
| 86150956 | No Loss | 86151025 | No Purchase | 86151102 | No Loss | 86151171 | No Loss |
| 86150957 | No Purchase | 86151026 | No Loss | 86151103 | No Purchase | 86151173 | No Purchase |
| 86150958 | No Loss | 86151028 | No Loss | 86151104 | No Purchase | 86151175 | No Loss |
| 86150960 | No Loss | 86151029 | No Loss | 86151106 | No Loss | 86151177 | No Purchase |
| 86150961 | No Loss | 86151030 | No Loss | 86151108 | No Loss | 86151179 | No Purchase |
| 86150963 | No Purchase | 86151031 | No Loss | 86151109 | No Loss | 86151182 | No Loss |
| 86150964 | No Purchase | 86151034 | No Loss | 86151110 | No Loss | 86151186 | No Loss |
| 86150965 | No Loss | 86151036 | No Purchase | 86151112 | No Loss | 86151189 | No Purchase |
| 86150966 | No Loss | 86151038 | No Loss | 86151113 | No Purchase | 86151192 | No Purchase |
| 86150967 | No Loss | 86151039 | No Purchase | 86151116 | No Purchase | 86151193 | No Loss |
| 86150968 | No Loss | 86151040 | No Purchase | 86151117 | No Loss | 86151196 | No Purchase |
| 86150969 | No Loss | 86151042 | No Loss | 86151118 | No Purchase | 86151197 | No Loss |
| 86150974 | No Purchase | 86151043 | No Purchase | 86151120 | No Purchase | 86151199 | No Loss |
| 86150975 | No Purchase | 86151044 | No Loss | 86151123 | No Purchase | 86151201 | No Loss |
| 86150977 | No Purchase | 86151045 | No Loss | 86151124 | No Loss | 86151202 | No Purchase |
| 86150980 | No Loss | 86151046 | No Loss | 86151125 | No Loss | 86151204 | No Loss |
| 86150981 | No Loss | 86151047 | No Loss | 86151127 | No Loss | 86151206 | No Purchase |
| 86150982 | No Purchase | 86151049 | No Purchase | 86151128 | No Loss | 86151210 | No Loss |
| 86150983 | No Loss | 86151052 | No Loss | 86151133 | No Loss | 86151211 | No Purchase |
| 86150985 | No Loss | 86151055 | No Loss | 86151134 | No Purchase | 86151215 | No Purchase |
| 86150987 | No Loss | 86151056 | No Purchase | 86151136 | No Loss | 86151216 | No Purchase |
| 86150989 | No Purchase | 86151059 | No Purchase | 86151138 | No Loss | 86151217 | No Loss |
| 86150995 | No Loss | 86151060 | No Purchase | 86151140 | No Purchase | 86151219 | No Purchase |
| 86150996 | No Loss | 86151061 | No Loss | 86151143 | No Loss | 86151222 | No Loss |
| 86150998 | No Loss | 86151063 | No Purchase | 86151145 | No Purchase | 86151223 | No Loss |
| 86150999 | No Loss | 86151064 | No Purchase | 86151146 | No Loss | 86151224 | No Purchase |
| 86151001 | No Purchase | 86151065 | No Loss | 86151147 | No Purchase | 86151226 | No Loss |
| 86151002 | No Purchase | 86151066 | No Loss | 86151148 | No Loss | 86151227 | No Purchase |
| 86151003 | No Loss | 86151070 | No Loss | 86151149 | No Purchase | 86151228 | No Loss |
| 86151004 | No Loss | 86151071 | No Loss | 86151150 | No Purchase | 86151229 | No Purchase |
| 86151005 | No Loss | 86151072 | No Purchase | 86151152 | No Loss | 86151230 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86151231 | No Loss | 86151295 | No Loss | 86151380 | No Purchase | 86151466 | No Loss |
| 86151232 | No Purchase | 86151297 | No Loss | 86151384 | No Loss | 86151468 | No Loss |
| 86151234 | No Purchase | 86151298 | No Loss | 86151386 | No Loss | 86151470 | No Purchase |
| 86151235 | No Loss | 86151300 | No Purchase | 86151387 | No Purchase | 86151471 | No Purchase |
| 86151236 | No Loss | 86151301 | No Purchase | 86151388 | No Purchase | 86151472 | No Loss |
| 86151237 | No Purchase | 86151302 | No Loss | 86151389 | No Purchase | 86151473 | No Purchase |
| 86151238 | No Purchase | 86151303 | No Loss | 86151392 | No Loss | 86151474 | No Loss |
| 86151239 | No Loss | 86151304 | No Loss | 86151393 | No Loss | 86151477 | No Purchase |
| 86151241 | No Purchase | 86151305 | No Purchase | 86151394 | No Loss | 86151478 | No Loss |
| 86151242 | No Loss | 86151306 | No Purchase | 86151395 | No Purchase | 86151480 | No Purchase |
| 86151244 | No Purchase | 86151308 | No Loss | 86151396 | No Purchase | 86151483 | No Loss |
| 86151245 | No Loss | 86151311 | No Loss | 86151397 | No Loss | 86151484 | No Loss |
| 86151246 | No Purchase | 86151312 | No Loss | 86151399 | No Purchase | 86151485 | No Loss |
| 86151247 | No Purchase | 86151316 | No Purchase | 86151400 | No Loss | 86151487 | No Loss |
| 86151248 | No Purchase | 86151318 | No Purchase | 86151401 | No Loss | 86151489 | No Loss |
| 86151249 | No Loss | 86151321 | No Purchase | 86151404 | No Loss | 86151490 | No Purchase |
| 86151250 | No Loss | 86151322 | No Purchase | 86151405 | No Loss | 86151492 | No Loss |
| 86151251 | No Loss | 86151324 | No Loss | 86151407 | No Purchase | 86151493 | No Loss |
| 86151252 | No Purchase | 86151331 | No Loss | 86151408 | No Loss | 86151494 | No Loss |
| 86151253 | No Loss | 86151332 | No Loss | 86151409 | No Loss | 86151495 | No Purchase |
| 86151254 | No Purchase | 86151333 | No Loss | 86151412 | No Loss | 86151498 | No Loss |
| 86151257 | No Purchase | 86151334 | No Purchase | 86151413 | No Loss | 86151499 | No Loss |
| 86151260 | No Loss | 86151335 | No Loss | 86151414 | No Purchase | 86151500 | No Purchase |
| 86151263 | No Purchase | 86151336 | No Loss | 86151415 | No Purchase | 86151501 | No Purchase |
| 86151266 | No Loss | 86151338 | No Loss | 86151421 | No Purchase | 86151504 | No Purchase |
| 86151267 | No Purchase | 86151339 | No Purchase | 86151422 | No Purchase | 86151506 | No Purchase |
| 86151268 | No Purchase | 86151340 | No Loss | 86151424 | No Purchase | 86151509 | No Loss |
| 86151270 | No Loss | 86151344 | No Purchase | 86151425 | No Purchase | 86151511 | No Purchase |
| 86151271 | No Purchase | 86151346 | No Loss | 86151426 | No Loss | 86151513 | No Loss |
| 86151272 | No Loss | 86151347 | No Purchase | 86151427 | No Loss | 86151515 | No Loss |
| 86151273 | No Purchase | 86151349 | No Purchase | 86151433 | No Loss | 86151516 | No Purchase |
| 86151274 | No Loss | 86151350 | No Purchase | 86151434 | No Loss | 86151518 | No Purchase |
| 86151275 | No Purchase | 86151352 | No Purchase | 86151435 | No Loss | 86151522 | No Loss |
| 86151276 | No Loss | 86151353 | No Purchase | 86151437 | No Loss | 86151523 | No Loss |
| 86151278 | No Purchase | 86151358 | No Purchase | 86151438 | No Loss | 86151526 | No Purchase |
| 86151279 | No Loss | 86151359 | No Purchase | 86151440 | No Loss | 86151529 | No Loss |
| 86151280 | No Purchase | 86151360 | No Purchase | 86151442 | No Loss | 86151530 | No Loss |
| 86151281 | No Purchase | 86151361 | No Loss | 86151443 | No Purchase | 86151531 | No Purchase |
| 86151282 | No Purchase | 86151363 | No Loss | 86151444 | No Purchase | 86151532 | No Purchase |
| 86151283 | No Purchase | 86151371 | No Loss | 86151445 | No Purchase | 86151534 | No Purchase |
| 86151284 | No Loss | 86151373 | No Loss | 86151448 | No Loss | 86151535 | No Purchase |
| 86151287 | No Loss | 86151374 | No Loss | 86151453 | No Purchase | 86151536 | No Loss |
| 86151288 | No Loss | 86151375 | No Loss | 86151455 | No Purchase | 86151538 | No Purchase |
| 86151289 | No Loss | 86151376 | No Loss | 86151457 | No Loss | 86151539 | No Loss |
| 86151290 | No Purchase | 86151377 | No Purchase | 86151458 | No Purchase | 86151540 | No Loss |
| 86151293 | No Loss | 86151378 | No Purchase | 86151459 | No Purchase | 86151541 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86151542 | No Loss | 86151619 | No Loss | 86151690 | No Loss | 86151771 | No Loss |
| 86151543 | No Loss | 86151621 | No Loss | 86151692 | No Purchase | 86151776 | No Loss |
| 86151544 | No Loss | 86151622 | No Loss | 86151696 | No Loss | 86151778 | No Purchase |
| 86151545 | No Loss | 86151623 | No Purchase | 86151698 | No Loss | 86151779 | No Loss |
| 86151546 | No Loss | 86151624 | No Purchase | 86151699 | No Purchase | 86151780 | No Loss |
| 86151547 | No Purchase | 86151626 | No Purchase | 86151700 | No Purchase | 86151782 | No Loss |
| 86151548 | No Purchase | 86151629 | No Purchase | 86151702 | No Purchase | 86151784 | No Loss |
| 86151551 | No Loss | 86151630 | No Loss | 86151704 | No Loss | 86151785 | No Loss |
| 86151552 | No Loss | 86151631 | No Purchase | 86151706 | No Loss | 86151786 | No Loss |
| 86151553 | No Loss | 86151633 | No Purchase | 86151707 | No Loss | 86151787 | No Loss |
| 86151555 | No Loss | 86151634 | No Loss | 86151708 | No Purchase | 86151788 | No Purchase |
| 86151556 | No Loss | 86151636 | No Loss | 86151709 | No Loss | 86151790 | No Loss |
| 86151557 | No Loss | 86151637 | No Loss | 86151716 | No Loss | 86151791 | No Loss |
| 86151558 | No Purchase | 86151638 | No Loss | 86151717 | No Purchase | 86151794 | No Purchase |
| 86151560 | No Purchase | 86151639 | No Loss | 86151719 | No Purchase | 86151795 | No Loss |
| 86151561 | No Purchase | 86151641 | No Loss | 86151720 | No Purchase | 86151796 | No Loss |
| 86151565 | No Purchase | 86151643 | No Loss | 86151721 | No Purchase | 86151797 | No Loss |
| 86151568 | No Purchase | 86151644 | No Loss | 86151723 | No Purchase | 86151798 | No Purchase |
| 86151571 | No Loss | 86151647 | No Purchase | 86151724 | No Purchase | 86151799 | No Purchase |
| 86151572 | No Loss | 86151648 | No Loss | 86151725 | No Loss | 86151803 | No Loss |
| 86151573 | No Loss | 86151649 | No Loss | 86151726 | No Loss | 86151804 | No Loss |
| 86151578 | No Loss | 86151650 | No Purchase | 86151731 | No Purchase | 86151807 | No Loss |
| 86151579 | No Loss | 86151651 | No Purchase | 86151732 | No Purchase | 86151809 | No Purchase |
| 86151580 | No Loss | 86151652 | No Loss | 86151734 | No Loss | 86151810 | No Purchase |
| 86151581 | No Purchase | 86151656 | No Purchase | 86151735 | No Purchase | 86151811 | No Loss |
| 86151582 | No Loss | 86151657 | No Loss | 86151736 | No Loss | 86151812 | No Loss |
| 86151584 | No Loss | 86151664 | No Loss | 86151737 | No Purchase | 86151813 | No Loss |
| 86151588 | No Loss | 86151665 | No Purchase | 86151738 | No Loss | 86151816 | No Loss |
| 86151589 | No Loss | 86151666 | No Purchase | 86151739 | No Loss | 86151819 | No Purchase |
| 86151594 | No Purchase | 86151667 | No Loss | 86151740 | No Loss | 86151821 | No Loss |
| 86151595 | No Loss | 86151668 | No Purchase | 86151746 | No Loss | 86151823 | No Purchase |
| 86151596 | No Purchase | 86151669 | No Purchase | 86151747 | No Purchase | 86151825 | No Loss |
| 86151597 | No Purchase | 86151670 | No Loss | 86151748 | No Loss | 86151826 | No Loss |
| 86151598 | No Purchase | 86151671 | No Loss | 86151749 | No Purchase | 86151828 | No Loss |
| 86151599 | No Purchase | 86151672 | No Loss | 86151750 | No Loss | 86151830 | No Loss |
| 86151600 | No Loss | 86151674 | No Loss | 86151751 | No Loss | 86151831 | No Loss |
| 86151601 | No Purchase | 86151675 | No Loss | 86151754 | No Loss | 86151832 | No Purchase |
| 86151603 | No Loss | 86151676 | No Loss | 86151755 | No Purchase | 86151835 | No Loss |
| 86151604 | No Purchase | 86151677 | No Loss | 86151756 | No Purchase | 86151836 | No Loss |
| 86151605 | No Loss | 86151678 | No Purchase | 86151757 | No Loss | 86151837 | No Loss |
| 86151606 | No Loss | 86151680 | No Purchase | 86151758 | No Purchase | 86151839 | No Purchase |
| 86151609 | No Loss | 86151681 | No Loss | 86151759 | No Purchase | 86151840 | No Purchase |
| 86151610 | No Loss | 86151682 | No Loss | 86151764 | No Loss | 86151843 | No Loss |
| 86151613 | No Purchase | 86151684 | No Loss | 86151767 | No Loss | 86151844 | No Purchase |
| 86151615 | No Purchase | 86151687 | No Purchase | 86151768 | No Loss | 86151848 | No Purchase |
| 86151616 | No Loss | 86151689 | No Loss | 86151770 | No Purchase | 86151849 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86151851 | No Purchase | 86151933 | No Purchase | 86152003 | No Loss | 86152070 | No Purchase |
| 86151852 | No Loss | 86151934 | No Loss | 86152004 | No Loss | 86152072 | No Loss |
| 86151853 | No Purchase | 86151935 | No Purchase | 86152005 | No Loss | 86152073 | No Purchase |
| 86151854 | No Loss | 86151936 | No Loss | 86152006 | No Purchase | 86152074 | No Purchase |
| 86151855 | No Purchase | 86151939 | No Purchase | 86152007 | No Loss | 86152075 | No Purchase |
| 86151857 | No Purchase | 86151940 | No Purchase | 86152008 | No Purchase | 86152076 | No Loss |
| 86151858 | No Purchase | 86151942 | No Loss | 86152009 | No Loss | 86152078 | No Loss |
| 86151859 | No Loss | 86151944 | No Purchase | 86152012 | No Loss | 86152079 | No Purchase |
| 86151860 | No Purchase | 86151945 | No Purchase | 86152013 | No Loss | 86152080 | No Purchase |
| 86151862 | No Loss | 86151946 | No Loss | 86152014 | No Loss | 86152081 | No Loss |
| 86151864 | No Loss | 86151948 | No Loss | 86152015 | No Loss | 86152084 | No Purchase |
| 86151865 | No Purchase | 86151950 | No Loss | 86152017 | No Loss | 86152086 | No Purchase |
| 86151867 | No Loss | 86151951 | No Purchase | 86152018 | No Loss | 86152088 | No Loss |
| 86151868 | No Purchase | 86151952 | No Loss | 86152019 | No Purchase | 86152089 | No Loss |
| 86151870 | No Purchase | 86151953 | No Loss | 86152020 | No Loss | 86152090 | No Loss |
| 86151872 | No Loss | 86151957 | No Loss | 86152022 | No Purchase | 86152093 | No Purchase |
| 86151873 | No Loss | 86151960 | No Purchase | 86152024 | No Loss | 86152094 | No Loss |
| 86151874 | No Purchase | 86151961 | No Loss | 86152025 | No Purchase | 86152095 | No Loss |
| 86151875 | No Loss | 86151964 | No Loss | 86152028 | No Purchase | 86152098 | No Loss |
| 86151876 | No Purchase | 86151966 | No Loss | 86152029 | No Loss | 86152100 | No Loss |
| 86151878 | No Purchase | 86151967 | No Loss | 86152030 | No Purchase | 86152101 | No Loss |
| 86151880 | No Loss | 86151968 | No Loss | 86152031 | No Loss | 86152102 | No Purchase |
| 86151881 | No Purchase | 86151969 | No Purchase | 86152032 | No Loss | 86152103 | No Loss |
| 86151884 | No Purchase | 86151970 | No Purchase | 86152034 | No Loss | 86152105 | No Loss |
| 86151885 | No Purchase | 86151971 | No Loss | 86152035 | No Loss | 86152106 | No Purchase |
| 86151887 | No Loss | 86151972 | No Purchase | 86152036 | No Purchase | 86152107 | No Loss |
| 86151895 | No Loss | 86151974 | No Loss | 86152038 | No Purchase | 86152108 | No Loss |
| 86151898 | No Loss | 86151976 | No Purchase | 86152039 | No Loss | 86152109 | No Purchase |
| 86151899 | No Loss | 86151977 | No Purchase | 86152040 | No Loss | 86152110 | No Purchase |
| 86151900 | No Loss | 86151978 | No Loss | 86152043 | No Loss | 86152113 | No Loss |
| 86151901 | No Loss | 86151979 | No Purchase | 86152044 | No Purchase | 86152115 | No Loss |
| 86151902 | No Loss | 86151980 | No Loss | 86152045 | No Loss | 86152117 | No Purchase |
| 86151904 | No Purchase | 86151982 | No Loss | 86152049 | No Loss | 86152119 | No Loss |
| 86151909 | No Loss | 86151983 | No Loss | 86152050 | No Loss | 86152120 | No Loss |
| 86151911 | No Purchase | 86151984 | No Purchase | 86152051 | No Purchase | 86152121 | No Purchase |
| 86151913 | No Purchase | 86151986 | No Purchase | 86152052 | No Purchase | 86152122 | No Loss |
| 86151914 | No Loss | 86151987 | No Loss | 86152053 | No Purchase | 86152123 | No Loss |
| 86151916 | No Loss | 86151988 | No Purchase | 86152054 | No Loss | 86152124 | No Loss |
| 86151917 | No Loss | 86151989 | No Loss | 86152055 | No Purchase | 86152125 | No Loss |
| 86151918 | No Loss | 86151991 | No Purchase | 86152057 | No Loss | 86152126 | No Loss |
| 86151919 | No Loss | 86151992 | No Loss | 86152059 | No Purchase | 86152127 | No Loss |
| 86151923 | No Loss | 86151993 | No Loss | 86152060 | No Purchase | 86152128 | No Loss |
| 86151926 | No Loss | 86151995 | No Purchase | 86152062 | No Loss | 86152129 | No Loss |
| 86151929 | No Loss | 86151999 | No Purchase | 86152065 | No Loss | 86152130 | No Purchase |
| 86151931 | No Loss | 86152000 | No Loss | 86152068 | No Loss | 86152131 | No Loss |
| 86151932 | No Loss | 86152002 | No Loss | 86152069 | No Purchase | 86152134 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86152137 | No Loss | 86152226 | No Loss | 86152305 | No Purchase | 86152385 | No Loss |
| 86152138 | No Purchase | 86152227 | No Purchase | 86152306 | No Purchase | 86152386 | No Purchase |
| 86152139 | No Purchase | 86152228 | No Loss | 86152307 | No Purchase | 86152387 | No Loss |
| 86152141 | No Purchase | 86152232 | No Loss | 86152308 | No Purchase | 86152388 | No Loss |
| 86152145 | No Loss | 86152234 | No Purchase | 86152310 | No Loss | 86152389 | No Loss |
| 86152146 | No Loss | 86152235 | No Purchase | 86152312 | No Loss | 86152390 | No Loss |
| 86152149 | No Loss | 86152236 | No Purchase | 86152315 | No Loss | 86152391 | No Loss |
| 86152152 | No Loss | 86152237 | No Loss | 86152316 | No Loss | 86152395 | No Purchase |
| 86152154 | No Purchase | 86152239 | No Loss | 86152317 | No Loss | 86152397 | No Loss |
| 86152155 | No Loss | 86152240 | No Loss | 86152319 | No Loss | 86152398 | No Purchase |
| 86152157 | No Purchase | 86152241 | No Purchase | 86152324 | No Loss | 86152399 | No Loss |
| 86152159 | No Loss | 86152242 | No Purchase | 86152325 | No Purchase | 86152401 | No Loss |
| 86152160 | No Purchase | 86152243 | No Purchase | 86152327 | No Loss | 86152403 | No Loss |
| 86152162 | No Purchase | 86152246 | No Loss | 86152328 | No Purchase | 86152407 | No Purchase |
| 86152163 | No Purchase | 86152247 | No Loss | 86152329 | No Purchase | 86152409 | No Purchase |
| 86152167 | No Loss | 86152249 | No Loss | 86152332 | No Purchase | 86152410 | No Loss |
| 86152171 | No Loss | 86152251 | No Purchase | 86152333 | No Loss | 86152413 | No Purchase |
| 86152173 | No Loss | 86152253 | No Loss | 86152334 | No Loss | 86152414 | No Loss |
| 86152175 | No Loss | 86152254 | No Purchase | 86152335 | No Loss | 86152415 | No Purchase |
| 86152178 | No Loss | 86152255 | No Loss | 86152336 | No Loss | 86152416 | No Purchase |
| 86152179 | No Purchase | 86152256 | No Loss | 86152339 | No Purchase | 86152418 | No Loss |
| 86152184 | No Loss | 86152260 | No Loss | 86152343 | No Purchase | 86152420 | No Purchase |
| 86152185 | No Purchase | 86152262 | No Loss | 86152344 | No Loss | 86152421 | No Purchase |
| 86152186 | No Loss | 86152267 | No Loss | 86152348 | No Loss | 86152422 | No Purchase |
| 86152187 | No Loss | 86152268 | No Purchase | 86152349 | No Purchase | 86152423 | No Loss |
| 86152189 | No Loss | 86152269 | No Purchase | 86152351 | No Loss | 86152424 | No Purchase |
| 86152191 | No Purchase | 86152270 | No Loss | 86152352 | No Purchase | 86152426 | No Purchase |
| 86152194 | No Purchase | 86152272 | No Loss | 86152353 | No Loss | 86152430 | No Loss |
| 86152196 | No Purchase | 86152273 | No Loss | 86152354 | No Purchase | 86152431 | No Purchase |
| 86152198 | No Loss | 86152274 | No Purchase | 86152357 | No Purchase | 86152432 | No Loss |
| 86152199 | No Purchase | 86152276 | No Loss | 86152358 | No Purchase | 86152434 | No Loss |
| 86152200 | No Loss | 86152277 | No Loss | 86152360 | No Loss | 86152436 | No Loss |
| 86152203 | No Loss | 86152278 | No Loss | 86152363 | No Loss | 86152437 | No Purchase |
| 86152206 | No Loss | 86152284 | No Loss | 86152364 | No Loss | 86152439 | No Purchase |
| 86152208 | No Loss | 86152285 | No Purchase | 86152365 | No Loss | 86152441 | No Loss |
| 86152210 | No Purchase | 86152288 | No Loss | 86152366 | No Loss | 86152442 | No Loss |
| 86152211 | No Loss | 86152289 | No Purchase | 86152368 | No Loss | 86152445 | No Loss |
| 86152212 | No Loss | 86152290 | No Purchase | 86152370 | No Loss | 86152450 | No Purchase |
| 86152213 | No Purchase | 86152293 | No Purchase | 86152372 | No Purchase | 86152451 | No Purchase |
| 86152214 | No Loss | 86152294 | No Loss | 86152374 | No Purchase | 86152452 | No Loss |
| 86152218 | No Loss | 86152295 | No Loss | 86152375 | No Loss | 86152453 | No Loss |
| 86152219 | No Loss | 86152298 | No Loss | 86152377 | No Purchase | 86152454 | No Loss |
| 86152221 | No Purchase | 86152299 | No Purchase | 86152379 | No Purchase | 86152456 | No Loss |
| 86152222 | No Loss | 86152300 | No Purchase | 86152380 | No Purchase | 86152457 | No Purchase |
| 86152223 | No Loss | 86152301 | No Loss | 86152381 | No Purchase | 86152458 | No Loss |
| 86152225 | No Purchase | 86152304 | No Purchase | 86152383 | No Loss | 86152459 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 86152461 | No Loss | 86152538 | No Purchase | 86152616 | No Loss | 86152692 | No Purchase |
| 86152463 | No Loss | 86152541 | No Loss | 86152619 | No Loss | 86152697 | No Loss |
| 86152464 | No Purchase | 86152542 | No Purchase | 86152620 | No Loss | 86152700 | No Purchase |
| 86152465 | No Loss | 86152545 | No Purchase | 86152621 | No Purchase | 86152702 | No Loss |
| 86152466 | No Purchase | 86152546 | No Loss | 86152624 | No Purchase | 86152704 | No Loss |
| 86152467 | No Loss | 86152549 | No Loss | 86152625 | No Purchase | 86152707 | No Purchase |
| 86152468 | No Purchase | 86152550 | No Loss | 86152626 | No Loss | 86152711 | No Loss |
| 86152469 | No Loss | 86152551 | No Loss | 86152629 | No Loss | 86152712 | No Purchase |
| 86152472 | No Purchase | 86152552 | No Loss | 86152630 | No Loss | 86152714 | No Loss |
| 86152474 | No Loss | 86152555 | No Purchase | 86152631 | No Loss | 86152716 | No Purchase |
| 86152475 | No Loss | 86152556 | No Purchase | 86152634 | No Loss | 86152717 | No Loss |
| 86152477 | No Loss | 86152557 | No Loss | 86152635 | No Purchase | 86152720 | No Purchase |
| 86152479 | No Loss | 86152558 | No Loss | 86152636 | No Purchase | 86152721 | No Purchase |
| 86152480 | No Purchase | 86152559 | No Loss | 86152638 | No Purchase | 86152723 | No Loss |
| 86152482 | No Purchase | 86152563 | No Loss | 86152639 | No Loss | 86152724 | No Loss |
| 86152483 | No Loss | 86152564 | No Loss | 86152640 | No Loss | 86152725 | No Loss |
| 86152485 | No Loss | 86152566 | No Loss | 86152643 | No Loss | 86152726 | No Loss |
| 86152486 | No Purchase | 86152567 | No Purchase | 86152644 | No Purchase | 86152728 | No Loss |
| 86152488 | No Loss | 86152568 | No Loss | 86152646 | No Purchase | 86152729 | No Loss |
| 86152490 | No Loss | 86152569 | No Purchase | 86152648 | No Loss | 86152731 | No Loss |
| 86152494 | No Purchase | 86152570 | No Loss | 86152649 | No Loss | 86152732 | No Purchase |
| 86152495 | No Loss | 86152571 | No Purchase | 86152650 | No Loss | 86152735 | No Loss |
| 86152496 | No Loss | 86152572 | No Loss | 86152652 | No Purchase | 86152737 | No Loss |
| 86152498 | No Loss | 86152573 | No Loss | 86152653 | No Loss | 86152738 | No Loss |
| 86152502 | No Purchase | 86152574 | No Purchase | 86152655 | No Loss | 86152739 | No Loss |
| 86152504 | No Purchase | 86152577 | No Purchase | 86152657 | No Loss | 86152740 | No Purchase |
| 86152505 | No Purchase | 86152578 | No Purchase | 86152661 | No Loss | 86152741 | No Loss |
| 86152506 | No Purchase | 86152579 | No Loss | 86152662 | No Purchase | 86152744 | No Loss |
| 86152507 | No Purchase | 86152585 | No Purchase | 86152664 | No Loss | 86152745 | No Loss |
| 86152508 | No Loss | 86152587 | No Loss | 86152666 | No Purchase | 86152747 | No Purchase |
| 86152509 | No Loss | 86152589 | No Loss | 86152667 | No Loss | 86152748 | No Purchase |
| 86152514 | No Loss | 86152591 | No Purchase | 86152669 | No Purchase | 86152751 | No Loss |
| 86152516 | No Purchase | 86152592 | No Purchase | 86152670 | No Purchase | 86152752 | No Purchase |
| 86152517 | No Loss | 86152593 | No Loss | 86152671 | No Loss | 86152753 | No Purchase |
| 86152519 | No Purchase | 86152594 | No Loss | 86152673 | No Loss | 86152754 | No Purchase |
| 86152521 | No Loss | 86152596 | No Purchase | 86152674 | No Purchase | 86152755 | No Loss |
| 86152522 | No Loss | 86152597 | No Purchase | 86152675 | No Purchase | 86152756 | No Purchase |
| 86152523 | No Loss | 86152598 | No Loss | 86152676 | No Loss | 86152757 | No Purchase |
| 86152524 | No Loss | 86152601 | No Purchase | 86152677 | No Loss | 86152759 | No Loss |
| 86152527 | No Purchase | 86152602 | No Loss | 86152678 | No Loss | 86152760 | No Loss |
| 86152528 | No Purchase | 86152604 | No Loss | 86152681 | No Purchase | 86152761 | No Purchase |
| 86152531 | No Purchase | 86152605 | No Purchase | 86152683 | No Purchase | 86152764 | No Loss |
| 86152533 | No Purchase | 86152606 | No Purchase | 86152686 | No Loss | 86152767 | No Purchase |
| 86152534 | No Purchase | 86152608 | No Purchase | 86152689 | No Loss | 86152768 | No Purchase |
| 86152536 | No Loss | 86152612 | No Loss | 86152690 | No Loss | 86152769 | No Loss |
| 86152537 | No Loss | 86152615 | No Purchase | 86152691 | No Purchase | 86152770 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86152772 | No Purchase | 86152845 | No Loss | 86152921 | No Loss | 86152991 | No Purchase |
| 86152773 | No Loss | 86152847 | No Loss | 86152922 | No Loss | 86152992 | No Loss |
| 86152774 | No Purchase | 86152848 | No Loss | 86152925 | No Loss | 86152993 | No Purchase |
| 86152775 | No Loss | 86152851 | No Purchase | 86152926 | No Loss | 86152995 | No Loss |
| 86152776 | No Loss | 86152854 | No Loss | 86152927 | No Purchase | 86152996 | No Loss |
| 86152777 | No Purchase | 86152858 | No Purchase | 86152929 | No Loss | 86152998 | No Loss |
| 86152778 | No Purchase | 86152859 | No Purchase | 86152930 | No Purchase | 86153000 | No Loss |
| 86152780 | No Loss | 86152860 | No Loss | 86152932 | No Loss | 86153003 | No Purchase |
| 86152782 | No Loss | 86152861 | No Loss | 86152933 | No Loss | 86153004 | No Purchase |
| 86152785 | No Purchase | 86152863 | No Loss | 86152935 | No Purchase | 86153007 | No Loss |
| 86152786 | No Loss | 86152865 | No Purchase | 86152936 | No Loss | 86153010 | No Loss |
| 86152787 | No Loss | 86152866 | No Loss | 86152938 | No Purchase | 86153012 | No Loss |
| 86152791 | No Purchase | 86152867 | No Purchase | 86152939 | No Loss | 86153013 | No Purchase |
| 86152792 | No Purchase | 86152868 | No Loss | 86152941 | No Loss | 86153014 | No Loss |
| 86152793 | No Loss | 86152870 | No Loss | 86152942 | No Purchase | 86153015 | No Loss |
| 86152795 | No Purchase | 86152872 | No Loss | 86152943 | No Loss | 86153018 | No Loss |
| 86152796 | No Purchase | 86152873 | No Purchase | 86152944 | No Loss | 86153020 | No Purchase |
| 86152797 | No Loss | 86152874 | No Purchase | 86152946 | No Loss | 86153021 | No Purchase |
| 86152798 | No Purchase | 86152875 | No Loss | 86152947 | No Purchase | 86153023 | No Loss |
| 86152801 | No Loss | 86152876 | No Loss | 86152949 | No Loss | 86153025 | No Purchase |
| 86152802 | No Loss | 86152877 | No Purchase | 86152950 | No Loss | 86153026 | No Loss |
| 86152803 | No Loss | 86152878 | No Loss | 86152952 | No Purchase | 86153027 | No Purchase |
| 86152804 | No Loss | 86152879 | No Purchase | 86152953 | No Purchase | 86153030 | No Loss |
| 86152805 | No Purchase | 86152880 | No Purchase | 86152955 | No Loss | 86153033 | No Loss |
| 86152806 | No Loss | 86152884 | No Loss | 86152956 | No Purchase | 86153034 | No Loss |
| 86152807 | No Loss | 86152885 | No Purchase | 86152957 | No Purchase | 86153036 | No Purchase |
| 86152809 | No Loss | 86152886 | No Purchase | 86152958 | No Loss | 86153037 | No Loss |
| 86152810 | No Loss | 86152887 | No Loss | 86152960 | No Loss | 86153038 | No Purchase |
| 86152811 | No Loss | 86152891 | No Loss | 86152962 | No Loss | 86153039 | No Purchase |
| 86152815 | No Loss | 86152893 | No Loss | 86152964 | No Purchase | 86153041 | No Purchase |
| 86152816 | No Purchase | 86152894 | No Purchase | 86152966 | No Purchase | 86153042 | No Purchase |
| 86152817 | No Purchase | 86152895 | No Loss | 86152967 | No Purchase | 86153045 | No Purchase |
| 86152823 | No Loss | 86152896 | No Loss | 86152968 | No Loss | 86153047 | No Loss |
| 86152825 | No Purchase | 86152900 | No Purchase | 86152969 | No Loss | 86153050 | No Loss |
| 86152826 | No Purchase | 86152901 | No Purchase | 86152970 | No Loss | 86153051 | No Loss |
| 86152828 | No Loss | 86152902 | No Purchase | 86152971 | No Loss | 86153055 | No Loss |
| 86152829 | No Loss | 86152904 | No Purchase | 86152972 | No Purchase | 86153057 | No Loss |
| 86152831 | No Loss | 86152905 | No Purchase | 86152974 | No Purchase | 86153058 | No Loss |
| 86152833 | No Loss | 86152906 | No Loss | 86152975 | No Purchase | 86153060 | No Purchase |
| 86152836 | No Purchase | 86152909 | No Loss | 86152976 | No Loss | 86153062 | No Loss |
| 86152837 | No Loss | 86152911 | No Purchase | 86152977 | No Purchase | 86153063 | No Loss |
| 86152838 | No Purchase | 86152912 | No Purchase | 86152978 | No Loss | 86153064 | No Purchase |
| 86152839 | No Loss | 86152916 | No Loss | 86152980 | No Loss | 86153065 | No Loss |
| 86152842 | No Purchase | 86152917 | No Loss | 86152983 | No Purchase | 86153067 | No Loss |
| 86152843 | No Loss | 86152918 | No Loss | 86152984 | No Purchase | 86153068 | No Loss |
| 86152844 | No Loss | 86152920 | No Loss | 86152986 | No Purchase | 86153069 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86153070 | No Purchase | 86153148 | No Purchase | 86153215 | No Loss | 86153295 | No Loss |
| 86153071 | No Loss | 86153153 | No Purchase | 86153218 | No Loss | 86153297 | No Loss |
| 86153072 | No Loss | 86153154 | No Purchase | 86153219 | No Loss | 86153301 | No Loss |
| 86153075 | No Purchase | 86153155 | No Loss | 86153222 | No Loss | 86153302 | No Purchase |
| 86153077 | No Loss | 86153156 | No Loss | 86153226 | No Purchase | 86153303 | No Purchase |
| 86153080 | No Purchase | 86153158 | No Loss | 86153228 | No Loss | 86153304 | No Loss |
| 86153081 | No Loss | 86153159 | No Loss | 86153229 | No Loss | 86153305 | No Loss |
| 86153082 | No Purchase | 86153160 | No Purchase | 86153231 | No Loss | 86153306 | No Purchase |
| 86153084 | No Purchase | 86153162 | No Loss | 86153233 | No Purchase | 86153307 | No Purchase |
| 86153085 | No Loss | 86153165 | No Loss | 86153234 | No Loss | 86153308 | No Purchase |
| 86153090 | No Loss | 86153166 | No Loss | 86153236 | No Loss | 86153309 | No Loss |
| 86153091 | No Purchase | 86153168 | No Purchase | 86153237 | No Purchase | 86153310 | No Loss |
| 86153093 | No Loss | 86153169 | No Purchase | 86153239 | No Loss | 86153313 | No Loss |
| 86153094 | No Loss | 86153170 | No Loss | 86153241 | No Loss | 86153314 | No Loss |
| 86153099 | No Loss | 86153171 | No Purchase | 86153244 | No Loss | 86153315 | No Purchase |
| 86153102 | No Loss | 86153172 | No Purchase | 86153245 | No Purchase | 86153318 | No Loss |
| 86153103 | No Purchase | 86153175 | No Purchase | 86153248 | No Loss | 86153319 | No Loss |
| 86153105 | No Purchase | 86153176 | No Loss | 86153249 | No Purchase | 86153323 | No Purchase |
| 86153106 | No Purchase | 86153179 | No Loss | 86153250 | No Loss | 86153324 | No Purchase |
| 86153107 | No Purchase | 86153180 | No Loss | 86153251 | No Loss | 86153326 | No Purchase |
| 86153109 | No Loss | 86153182 | No Loss | 86153253 | No Loss | 86153328 | No Purchase |
| 86153110 | No Loss | 86153183 | No Purchase | 86153254 | No Loss | 86153331 | No Purchase |
| 86153111 | No Purchase | 86153184 | No Purchase | 86153255 | No Purchase | 86153333 | No Loss |
| 86153113 | No Loss | 86153187 | No Loss | 86153256 | No Purchase | 86153337 | No Loss |
| 86153115 | No Loss | 86153188 | No Loss | 86153259 | No Loss | 86153338 | No Loss |
| 86153116 | No Loss | 86153190 | No Loss | 86153261 | No Loss | 86153339 | No Purchase |
| 86153119 | No Loss | 86153191 | No Purchase | 86153262 | No Loss | 86153342 | No Loss |
| 86153121 | No Purchase | 86153193 | No Purchase | 86153264 | No Loss | 86153344 | No Loss |
| 86153124 | No Purchase | 86153194 | No Purchase | 86153265 | No Loss | 86153345 | No Purchase |
| 86153127 | No Purchase | 86153195 | No Purchase | 86153266 | No Purchase | 86153347 | No Purchase |
| 86153128 | No Purchase | 86153196 | No Purchase | 86153270 | No Loss | 86153348 | No Loss |
| 86153129 | No Purchase | 86153197 | No Loss | 86153271 | No Purchase | 86153349 | No Purchase |
| 86153130 | No Loss | 86153198 | No Loss | 86153274 | No Loss | 86153351 | No Loss |
| 86153131 | No Loss | 86153199 | No Purchase | 86153275 | No Loss | 86153353 | No Loss |
| 86153132 | No Purchase | 86153200 | No Loss | 86153276 | No Purchase | 86153354 | No Purchase |
| 86153133 | No Purchase | 86153203 | No Purchase | 86153277 | No Purchase | 86153355 | No Loss |
| 86153134 | No Loss | 86153204 | No Loss | 86153279 | No Purchase | 86153356 | No Purchase |
| 86153135 | No Purchase | 86153205 | No Loss | 86153280 | No Loss | 86153357 | No Purchase |
| 86153136 | No Purchase | 86153206 | No Loss | 86153281 | No Loss | 86153358 | No Loss |
| 86153139 | No Purchase | 86153207 | No Loss | 86153282 | No Purchase | 86153359 | No Purchase |
| 86153140 | No Loss | 86153208 | No Purchase | 86153286 | No Loss | 86153361 | No Loss |
| 86153141 | No Loss | 86153209 | No Purchase | 86153288 | No Loss | 86153362 | No Purchase |
| 86153143 | No Loss | 86153210 | No Purchase | 86153289 | No Loss | 86153363 | No Purchase |
| 86153144 | No Purchase | 86153211 | No Loss | 86153290 | No Loss | 86153369 | No Purchase |
| 86153146 | No Purchase | 86153212 | No Loss | 86153291 | No Purchase | 86153370 | No Loss |
| 86153147 | No Purchase | 86153214 | No Purchase | 86153294 | No Loss | 86153371 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 86153372 | No Loss | 86153453 | No Loss | 86153533 | No Loss | 86153609 | No Purchase |
| 86153373 | No Loss | 86153454 | No Purchase | 86153538 | No Purchase | 86153610 | No Loss |
| 86153374 | No Loss | 86153455 | No Purchase | 86153539 | No Purchase | 86153615 | No Purchase |
| 86153375 | No Purchase | 86153458 | No Loss | 86153540 | No Loss | 86153616 | No Loss |
| 86153378 | No Purchase | 86153460 | No Purchase | 86153542 | No Purchase | 86153617 | No Purchase |
| 86153379 | No Purchase | 86153464 | No Loss | 86153545 | No Loss | 86153618 | No Loss |
| 86153381 | No Loss | 86153465 | No Purchase | 86153546 | No Purchase | 86153620 | No Purchase |
| 86153383 | No Purchase | 86153468 | No Purchase | 86153547 | No Purchase | 86153621 | No Loss |
| 86153384 | No Purchase | 86153470 | No Loss | 86153548 | No Purchase | 86153622 | No Loss |
| 86153386 | No Purchase | 86153474 | No Purchase | 86153551 | No Purchase | 86153623 | No Purchase |
| 86153388 | No Loss | 86153475 | No Loss | 86153552 | No Purchase | 86153626 | No Loss |
| 86153391 | No Purchase | 86153476 | No Purchase | 86153553 | No Loss | 86153629 | No Loss |
| 86153393 | No Purchase | 86153478 | No Loss | 86153554 | No Loss | 86153631 | No Purchase |
| 86153394 | No Loss | 86153482 | No Loss | 86153555 | No Purchase | 86153636 | No Loss |
| 86153395 | No Purchase | 86153483 | No Loss | 86153557 | No Loss | 86153638 | No Loss |
| 86153396 | No Purchase | 86153484 | No Purchase | 86153559 | No Loss | 86153639 | No Purchase |
| 86153397 | No Purchase | 86153487 | No Loss | 86153560 | No Loss | 86153640 | No Purchase |
| 86153400 | No Loss | 86153488 | No Loss | 86153563 | No Purchase | 86153642 | No Purchase |
| 86153406 | No Loss | 86153489 | No Loss | 86153564 | No Purchase | 86153643 | No Purchase |
| 86153407 | No Purchase | 86153490 | No Loss | 86153568 | No Purchase | 86153646 | No Loss |
| 86153408 | No Purchase | 86153492 | No Loss | 86153569 | No Purchase | 86153647 | No Purchase |
| 86153409 | No Loss | 86153493 | No Purchase | 86153570 | No Loss | 86153648 | No Loss |
| 86153410 | No Loss | 86153494 | No Loss | 86153571 | No Purchase | 86153649 | No Purchase |
| 86153413 | No Purchase | 86153495 | No Purchase | 86153573 | No Purchase | 86153653 | No Loss |
| 86153415 | No Purchase | 86153496 | No Loss | 86153574 | No Loss | 86153654 | No Loss |
| 86153416 | No Purchase | 86153497 | No Purchase | 86153577 | No Loss | 86153655 | No Purchase |
| 86153419 | No Loss | 86153498 | No Purchase | 86153578 | No Loss | 86153657 | No Purchase |
| 86153421 | No Loss | 86153499 | No Loss | 86153580 | No Loss | 86153658 | No Purchase |
| 86153424 | No Purchase | 86153500 | No Purchase | 86153583 | No Loss | 86153659 | No Loss |
| 86153427 | No Loss | 86153503 | No Loss | 86153584 | No Loss | 86153660 | No Purchase |
| 86153428 | No Loss | 86153506 | No Purchase | 86153588 | No Purchase | 86153662 | No Loss |
| 86153429 | No Loss | 86153508 | No Loss | 86153589 | No Loss | 86153663 | No Purchase |
| 86153430 | No Purchase | 86153509 | No Purchase | 86153590 | No Loss | 86153664 | No Loss |
| 86153433 | No Purchase | 86153510 | No Loss | 86153591 | No Loss | 86153666 | No Loss |
| 86153435 | No Purchase | 86153511 | No Purchase | 86153593 | No Purchase | 86153669 | No Loss |
| 86153436 | No Loss | 86153512 | No Purchase | 86153594 | No Purchase | 86153670 | No Purchase |
| 86153437 | No Loss | 86153514 | No Purchase | 86153595 | No Loss | 86153671 | No Loss |
| 86153438 | No Purchase | 86153515 | No Loss | 86153596 | No Loss | 86153672 | No Loss |
| 86153439 | No Loss | 86153518 | No Loss | 86153598 | No Purchase | 86153673 | No Purchase |
| 86153443 | No Purchase | 86153520 | No Purchase | 86153599 | No Loss | 86153674 | No Purchase |
| 86153444 | No Purchase | 86153521 | No Purchase | 86153600 | No Purchase | 86153676 | No Loss |
| 86153445 | No Purchase | 86153523 | No Purchase | 86153602 | No Loss | 86153679 | No Loss |
| 86153446 | No Loss | 86153524 | No Loss | 86153604 | No Purchase | 86153680 | No Loss |
| 86153448 | No Purchase | 86153528 | No Loss | 86153605 | No Loss | 86153682 | No Purchase |
| 86153449 | No Loss | 86153529 | No Purchase | 86153606 | No Loss | 86153684 | No Loss |
| 86153450 | No Loss | 86153531 | No Purchase | 86153608 | No Purchase | 86153685 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86153686 | No Purchase | 86153760 | No Purchase | 86153835 | No Loss | 86153913 | No Purchase |
| 86153687 | No Loss | 86153761 | No Purchase | 86153836 | No Loss | 86153914 | No Loss |
| 86153689 | No Purchase | 86153762 | No Loss | 86153838 | No Loss | 86153915 | No Loss |
| 86153690 | No Loss | 86153763 | No Loss | 86153839 | No Loss | 86153916 | No Loss |
| 86153691 | No Loss | 86153764 | No Loss | 86153840 | No Purchase | 86153917 | No Loss |
| 86153692 | No Purchase | 86153765 | No Purchase | 86153841 | No Purchase | 86153921 | No Purchase |
| 86153693 | No Loss | 86153766 | No Loss | 86153843 | No Loss | 86153922 | No Loss |
| 86153694 | No Purchase | 86153767 | No Purchase | 86153845 | No Loss | 86153923 | No Purchase |
| 86153695 | No Loss | 86153770 | No Loss | 86153848 | No Purchase | 86153924 | No Loss |
| 86153696 | No Purchase | 86153771 | No Purchase | 86153850 | No Purchase | 86153926 | No Loss |
| 86153697 | No Purchase | 86153772 | No Purchase | 86153851 | No Loss | 86153927 | No Purchase |
| 86153698 | No Purchase | 86153773 | No Loss | 86153854 | No Purchase | 86153929 | No Loss |
| 86153702 | No Purchase | 86153774 | No Loss | 86153856 | No Purchase | 86153932 | No Purchase |
| 86153704 | No Loss | 86153775 | No Loss | 86153858 | No Purchase | 86153938 | No Purchase |
| 86153705 | No Loss | 86153776 | No Loss | 86153860 | No Purchase | 86153939 | No Purchase |
| 86153707 | No Purchase | 86153777 | No Purchase | 86153863 | No Purchase | 86153940 | No Loss |
| 86153708 | No Loss | 86153778 | No Loss | 86153864 | No Purchase | 86153941 | No Purchase |
| 86153711 | No Purchase | 86153779 | No Loss | 86153867 | No Purchase | 86153944 | No Purchase |
| 86153713 | No Purchase | 86153782 | No Loss | 86153868 | No Loss | 86153945 | No Loss |
| 86153714 | No Loss | 86153783 | No Purchase | 86153869 | No Loss | 86153948 | No Loss |
| 86153715 | No Loss | 86153788 | No Purchase | 86153871 | No Purchase | 86153949 | No Loss |
| 86153716 | No Loss | 86153790 | No Loss | 86153873 | No Purchase | 86153950 | No Loss |
| 86153719 | No Purchase | 86153792 | No Purchase | 86153874 | No Loss | 86153951 | No Loss |
| 86153720 | No Purchase | 86153794 | No Loss | 86153875 | No Loss | 86153953 | No Purchase |
| 86153721 | No Loss | 86153795 | No Loss | 86153878 | No Loss | 86153954 | No Purchase |
| 86153722 | No Loss | 86153800 | No Purchase | 86153879 | No Purchase | 86153956 | No Purchase |
| 86153723 | No Loss | 86153801 | No Purchase | 86153881 | No Loss | 86153957 | No Loss |
| 86153725 | No Loss | 86153802 | No Purchase | 86153882 | No Purchase | 86153958 | No Loss |
| 86153730 | No Purchase | 86153803 | No Loss | 86153883 | No Purchase | 86153962 | No Loss |
| 86153731 | No Purchase | 86153804 | No Loss | 86153884 | No Loss | 86153963 | No Loss |
| 86153732 | No Loss | 86153805 | No Loss | 86153885 | No Loss | 86153964 | No Purchase |
| 86153735 | No Purchase | 86153806 | No Loss | 86153886 | No Loss | 86153967 | No Purchase |
| 86153736 | No Loss | 86153808 | No Purchase | 86153887 | No Loss | 86153968 | No Loss |
| 86153738 | No Purchase | 86153810 | No Purchase | 86153888 | No Purchase | 86153969 | No Loss |
| 86153739 | No Loss | 86153812 | No Loss | 86153890 | No Purchase | 86153970 | No Purchase |
| 86153740 | No Purchase | 86153814 | No Purchase | 86153891 | No Loss | 86153971 | No Purchase |
| 86153741 | No Loss | 86153816 | No Loss | 86153893 | No Loss | 86153973 | No Purchase |
| 86153744 | No Loss | 86153817 | No Purchase | 86153894 | No Loss | 86153974 | No Purchase |
| 86153745 | No Purchase | 86153818 | No Purchase | 86153895 | No Purchase | 86153978 | No Loss |
| 86153746 | No Loss | 86153819 | No Loss | 86153896 | No Loss | 86153979 | No Loss |
| 86153748 | No Loss | 86153821 | No Purchase | 86153900 | No Loss | 86153980 | No Loss |
| 86153750 | No Purchase | 86153824 | No Loss | 86153902 | No Loss | 86153981 | No Loss |
| 86153752 | No Loss | 86153825 | No Purchase | 86153904 | No Purchase | 86153985 | No Loss |
| 86153754 | No Purchase | 86153828 | No Loss | 86153906 | No Purchase | 86153987 | No Loss |
| 86153756 | No Purchase | 86153829 | No Purchase | 86153907 | No Purchase | 86153988 | No Loss |
| 86153758 | No Loss | 86153830 | No Loss | 86153910 | No Purchase | 86153989 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86153990 | No Loss | 86154062 | No Loss | 86154126 | No Purchase | 86154189 | No Purchase |
| 86153991 | No Purchase | 86154063 | No Loss | 86154128 | No Loss | 86154190 | No Loss |
| 86153992 | No Loss | 86154064 | No Purchase | 86154130 | No Loss | 86154191 | No Loss |
| 86153993 | No Loss | 86154065 | Replaced Claim | 86154133 | No Loss | 86154194 | No Loss |
| 86153994 | No Loss | 86154066 | No Purchase | 86154134 | No Purchase | 86154195 | No Loss |
| 86153995 | No Loss | 86154067 | No Loss | 86154135 | No Loss | 86154199 | No Loss |
| 86153996 | No Loss | 86154068 | No Purchase | 86154136 | No Loss | 86154200 | No Purchase |
| 86153997 | No Purchase | 86154070 | No Loss | 86154137 | No Purchase | 86154201 | No Loss |
| 86153999 | No Loss | 86154071 | No Loss | 86154138 | No Loss | 86154202 | No Purchase |
| 86154000 | No Loss | 86154073 | No Loss | 86154139 | No Loss | 86154205 | No Purchase |
| 86154004 | No Purchase | 86154074 | No Purchase | 86154140 | No Loss | 86154206 | No Loss |
| 86154007 | No Purchase | 86154075 | Replaced Claim | 86154141 | No Purchase | 86154210 | No Loss |
| 86154008 | No Purchase | 86154077 | No Loss | 86154142 | No Purchase | 86154212 | No Loss |
| 86154009 | No Loss | 86154079 | No Loss | 86154143 | No Purchase | 86154217 | No Loss |
| 86154010 | No Purchase | 86154081 | No Purchase | 86154144 | No Purchase | 86154219 | No Loss |
| 86154011 | No Loss | 86154082 | No Purchase | 86154146 | No Purchase | 86154220 | No Loss |
| 86154013 | No Purchase | 86154083 | No Loss | 86154147 | No Purchase | 86154224 | No Loss |
| 86154014 | No Purchase | 86154084 | No Loss | 86154148 | No Loss | 86154225 | No Loss |
| 86154015 | No Loss | 86154086 | No Loss | 86154149 | No Loss | 86154226 | No Loss |
| 86154016 | No Loss | 86154087 | No Purchase | 86154151 | No Loss | 86154227 | No Loss |
| 86154017 | No Purchase | 86154089 | No Loss | 86154155 | No Purchase | 86154229 | No Purchase |
| 86154018 | No Loss | 86154090 | No Purchase | 86154156 | No Purchase | 86154232 | No Purchase |
| 86154020 | No Loss | 86154091 | No Purchase | 86154157 | No Loss | 86154234 | No Loss |
| 86154021 | No Loss | 86154092 | No Loss | 86154159 | No Purchase | 86154236 | No Loss |
| 86154022 | No Loss | 86154094 | No Loss | 86154160 | No Loss | 86154237 | No Loss |
| 86154023 | No Loss | 86154098 | No Purchase | 86154161 | No Purchase | 86154238 | No Purchase |
| 86154025 | No Purchase | 86154099 | No Purchase | 86154162 | No Purchase | 86154240 | No Loss |
| 86154026 | No Purchase | 86154100 | No Loss | 86154163 | No Loss | 86154243 | No Loss |
| 86154028 | No Purchase | 86154101 | No Loss | 86154164 | No Purchase | 86154244 | No Purchase |
| 86154029 | No Purchase | 86154102 | No Loss | 86154166 | No Loss | 86154247 | No Loss |
| 86154031 | No Purchase | 86154103 | No Loss | 86154167 | No Loss | 86154249 | No Purchase |
| 86154035 | No Loss | 86154105 | No Loss | 86154168 | No Loss | 86154250 | No Loss |
| 86154036 | No Loss | 86154107 | No Loss | 86154169 | No Loss | 86154252 | No Purchase |
| 86154037 | No Purchase | 86154109 | No Purchase | 86154170 | No Purchase | 86154253 | No Purchase |
| 86154038 | No Purchase | 86154110 | No Loss | 86154171 | No Loss | 86154254 | No Loss |
| 86154040 | No Purchase | 86154112 | No Purchase | 86154174 | No Purchase | 86154257 | No Purchase |
| 86154041 | No Loss | 86154113 | No Loss | 86154175 | No Purchase | 86154258 | No Loss |
| 86154042 | No Purchase | 86154114 | No Loss | 86154176 | No Loss | 86154259 | No Purchase |
| 86154044 | No Purchase | 86154115 | No Purchase | 86154180 | No Purchase | 86154262 | No Purchase |
| 86154045 | No Loss | 86154116 | No Loss | 86154181 | No Loss | 86154263 | No Purchase |
| 86154052 | No Purchase | 86154118 | No Loss | 86154183 | No Loss | 86154264 | No Loss |
| 86154053 | No Loss | 86154119 | No Loss | 86154184 | No Loss | 86154266 | No Loss |
| 86154054 | No Purchase | 86154120 | No Purchase | 86154185 | No Purchase | 86154268 | No Purchase |
| 86154055 | No Purchase | 86154123 | No Purchase | 86154186 | No Purchase | 86154272 | No Loss |
| 86154056 | No Loss | 86154124 | No Loss | 86154187 | No Purchase | 86154273 | No Purchase |
| 86154061 | No Loss | 86154125 | No Purchase | 86154188 | No Loss | 86154275 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86154276 | No Loss | 86154352 | No Loss | 86154426 | No Loss | 86154493 | No Loss |
| 86154277 | No Loss | 86154353 | No Loss | 86154428 | No Loss | 86154494 | No Purchase |
| 86154278 | No Loss | 86154354 | No Loss | 86154429 | No Loss | 86154495 | No Purchase |
| 86154279 | No Loss | 86154357 | No Loss | 86154432 | No Purchase | 86154496 | No Loss |
| 86154280 | No Loss | 86154358 | No Loss | 86154433 | No Purchase | 86154498 | No Loss |
| 86154282 | No Loss | 86154359 | No Purchase | 86154437 | No Loss | 86154499 | No Loss |
| 86154283 | No Purchase | 86154363 | No Purchase | 86154439 | No Loss | 86154500 | No Purchase |
| 86154286 | No Loss | 86154364 | No Loss | 86154441 | No Loss | 86154501 | No Loss |
| 86154287 | No Purchase | 86154365 | No Purchase | 86154442 | No Loss | 86154502 | No Loss |
| 86154288 | No Loss | 86154366 | No Loss | 86154443 | No Purchase | 86154503 | No Loss |
| 86154289 | No Purchase | 86154368 | No Purchase | 86154444 | No Purchase | 86154506 | No Loss |
| 86154291 | No Loss | 86154370 | No Purchase | 86154445 | No Purchase | 86154508 | No Purchase |
| 86154294 | No Purchase | 86154371 | No Loss | 86154446 | No Loss | 86154509 | No Loss |
| 86154295 | No Purchase | 86154372 | No Loss | 86154447 | No Purchase | 86154510 | No Purchase |
| 86154297 | No Loss | 86154373 | No Loss | 86154448 | No Purchase | 86154511 | No Loss |
| 86154299 | No Loss | 86154374 | No Loss | 86154450 | No Loss | 86154513 | No Purchase |
| 86154300 | No Loss | 86154376 | No Loss | 86154451 | No Purchase | 86154514 | No Loss |
| 86154301 | No Purchase | 86154377 | No Purchase | 86154453 | No Purchase | 86154515 | No Loss |
| 86154304 | No Loss | 86154379 | No Loss | 86154454 | No Loss | 86154516 | No Loss |
| 86154306 | No Purchase | 86154381 | No Purchase | 86154455 | No Loss | 86154517 | No Loss |
| 86154307 | No Loss | 86154383 | No Loss | 86154456 | No Purchase | 86154521 | No Loss |
| 86154308 | No Loss | 86154384 | No Loss | 86154457 | No Purchase | 86154522 | No Loss |
| 86154312 | No Loss | 86154385 | No Purchase | 86154460 | No Loss | 86154524 | No Purchase |
| 86154313 | No Loss | 86154387 | No Loss | 86154461 | No Loss | 86154525 | No Purchase |
| 86154314 | No Purchase | 86154389 | No Loss | 86154464 | No Loss | 86154527 | No Purchase |
| 86154316 | No Purchase | 86154390 | No Purchase | 86154465 | No Loss | 86154529 | No Purchase |
| 86154318 | No Loss | 86154392 | No Loss | 86154466 | No Purchase | 86154532 | No Purchase |
| 86154322 | No Purchase | 86154394 | No Loss | 86154469 | No Purchase | 86154533 | No Loss |
| 86154323 | No Loss | 86154395 | No Loss | 86154470 | No Loss | 86154534 | No Purchase |
| 86154324 | No Loss | 86154396 | No Loss | 86154471 | No Loss | 86154537 | No Loss |
| 86154326 | No Loss | 86154399 | No Loss | 86154472 | No Loss | 86154539 | No Loss |
| 86154328 | No Purchase | 86154401 | No Purchase | 86154473 | No Loss | 86154543 | No Purchase |
| 86154329 | No Loss | 86154403 | No Purchase | 86154475 | No Loss | 86154544 | No Loss |
| 86154331 | No Loss | 86154404 | No Loss | 86154477 | No Purchase | 86154547 | No Loss |
| 86154332 | No Loss | 86154405 | No Loss | 86154478 | No Loss | 86154548 | No Loss |
| 86154333 | No Purchase | 86154406 | No Purchase | 86154480 | No Loss | 86154549 | No Purchase |
| 86154334 | No Loss | 86154408 | No Purchase | 86154481 | No Loss | 86154550 | No Loss |
| 86154335 | No Purchase | 86154409 | No Purchase | 86154482 | No Loss | 86154551 | No Loss |
| 86154336 | No Purchase | 86154411 | No Loss | 86154483 | No Purchase | 86154554 | No Loss |
| 86154338 | No Loss | 86154413 | No Loss | 86154484 | No Purchase | 86154556 | No Loss |
| 86154341 | No Loss | 86154416 | No Loss | 86154485 | No Loss | 86154557 | No Loss |
| 86154342 | No Loss | 86154418 | No Loss | 86154486 | No Purchase | 86154559 | No Loss |
| 86154343 | No Purchase | 86154420 | No Purchase | 86154487 | No Loss | 86154560 | No Loss |
| 86154344 | No Purchase | 86154421 | No Loss | 86154490 | No Purchase | 86154562 | No Loss |
| 86154348 | No Purchase | 86154422 | No Purchase | 86154491 | No Purchase | 86154563 | No Loss |
| 86154351 | No Purchase | 86154423 | No Purchase | 86154492 | No Purchase | 86154564 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86154567 | No Loss | 86154647 | No Loss | 86154718 | No Loss | 86154786 | No Loss |
| 86154570 | No Loss | 86154648 | No Purchase | 86154719 | No Loss | 86154787 | No Purchase |
| 86154572 | No Loss | 86154649 | No Loss | 86154720 | No Purchase | 86154789 | No Loss |
| 86154573 | No Loss | 86154650 | No Loss | 86154721 | No Purchase | 86154790 | No Loss |
| 86154576 | No Loss | 86154651 | No Loss | 86154722 | No Purchase | 86154792 | No Purchase |
| 86154579 | No Purchase | 86154652 | No Loss | 86154723 | No Loss | 86154796 | No Loss |
| 86154581 | No Loss | 86154653 | No Loss | 86154724 | No Loss | 86154797 | No Loss |
| 86154582 | No Purchase | 86154654 | No Loss | 86154725 | No Loss | 86154799 | No Loss |
| 86154583 | No Loss | 86154655 | No Loss | 86154727 | No Purchase | 86154800 | No Purchase |
| 86154586 | No Purchase | 86154656 | No Purchase | 86154729 | No Loss | 86154802 | No Purchase |
| 86154588 | No Loss | 86154657 | No Purchase | 86154730 | No Loss | 86154803 | No Purchase |
| 86154591 | No Loss | 86154661 | No Loss | 86154731 | No Loss | 86154804 | No Loss |
| 86154592 | No Purchase | 86154662 | No Loss | 86154732 | No Purchase | 86154805 | No Purchase |
| 86154593 | No Loss | 86154664 | No Loss | 86154738 | No Loss | 86154806 | No Loss |
| 86154597 | No Loss | 86154665 | No Purchase | 86154739 | No Loss | 86154807 | No Purchase |
| 86154600 | No Loss | 86154666 | No Purchase | 86154740 | No Purchase | 86154808 | No Purchase |
| 86154603 | No Loss | 86154667 | No Loss | 86154742 | No Purchase | 86154809 | No Loss |
| 86154604 | No Loss | 86154668 | No Loss | 86154744 | No Loss | 86154813 | No Loss |
| 86154605 | No Purchase | 86154669 | No Loss | 86154747 | No Loss | 86154814 | No Purchase |
| 86154607 | No Purchase | 86154670 | No Purchase | 86154748 | No Loss | 86154816 | No Purchase |
| 86154608 | No Loss | 86154671 | No Loss | 86154749 | No Loss | 86154817 | No Loss |
| 86154609 | No Loss | 86154674 | No Loss | 86154751 | No Loss | 86154818 | No Purchase |
| 86154613 | No Loss | 86154675 | No Purchase | 86154752 | No Loss | 86154820 | No Loss |
| 86154614 | No Loss | 86154676 | No Purchase | 86154754 | No Purchase | 86154821 | No Purchase |
| 86154616 | No Loss | 86154677 | No Loss | 86154755 | No Purchase | 86154823 | No Loss |
| 86154618 | No Purchase | 86154678 | No Loss | 86154756 | No Purchase | 86154826 | No Loss |
| 86154620 | No Loss | 86154681 | No Loss | 86154757 | No Loss | 86154828 | No Purchase |
| 86154622 | No Loss | 86154683 | No Purchase | 86154758 | No Loss | 86154829 | No Loss |
| 86154627 | No Loss | 86154684 | No Purchase | 86154759 | No Loss | 86154830 | No Purchase |
| 86154628 | No Purchase | 86154689 | No Purchase | 86154760 | No Loss | 86154832 | No Purchase |
| 86154629 | No Loss | 86154690 | No Purchase | 86154761 | No Loss | 86154834 | No Purchase |
| 86154630 | No Purchase | 86154691 | No Purchase | 86154762 | No Loss | 86154835 | No Loss |
| 86154631 | No Purchase | 86154692 | No Purchase | 86154766 | No Loss | 86154836 | No Purchase |
| 86154632 | No Loss | 86154693 | No Loss | 86154767 | No Loss | 86154837 | No Loss |
| 86154634 | No Purchase | 86154696 | No Purchase | 86154768 | No Loss | 86154839 | No Loss |
| 86154635 | No Loss | 86154697 | No Purchase | 86154769 | No Loss | 86154843 | No Loss |
| 86154637 | No Loss | 86154700 | No Loss | 86154770 | No Loss | 86154844 | No Loss |
| 86154638 | No Purchase | 86154703 | No Loss | 86154771 | No Purchase | 86154845 | No Loss |
| 86154639 | No Purchase | 86154704 | No Loss | 86154773 | No Purchase | 86154849 | No Purchase |
| 86154640 | No Loss | 86154706 | No Loss | 86154775 | No Loss | 86154852 | No Purchase |
| 86154641 | No Loss | 86154708 | No Purchase | 86154776 | No Loss | 86154854 | No Loss |
| 86154642 | No Loss | 86154711 | No Loss | 86154778 | No Loss | 86154857 | No Loss |
| 86154643 | No Loss | 86154713 | No Loss | 86154779 | No Loss | 86154858 | No Loss |
| 86154644 | No Loss | 86154715 | No Loss | 86154780 | No Loss | 86154859 | No Loss |
| 86154645 | No Purchase | 86154716 | No Purchase | 86154781 | No Purchase | 86154860 | No Purchase |
| 86154646 | No Loss | 86154717 | No Purchase | 86154784 | No Purchase | 86154861 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 86154862 | No Purchase | 86154932 | No Purchase | 86155021 | No Loss | 86155085 | No Loss |
| 86154863 | No Purchase | 86154934 | No Purchase | 86155022 | No Loss | 86155087 | No Loss |
| 86154865 | No Purchase | 86154936 | No Purchase | 86155024 | No Purchase | 86155090 | No Purchase |
| 86154866 | No Loss | 86154937 | No Loss | 86155025 | No Purchase | 86155091 | No Loss |
| 86154867 | No Loss | 86154938 | No Loss | 86155026 | No Purchase | 86155094 | No Loss |
| 86154868 | No Loss | 86154939 | No Purchase | 86155027 | No Loss | 86155098 | No Loss |
| 86154870 | No Loss | 86154940 | No Purchase | 86155029 | No Loss | 86155100 | No Purchase |
| 86154871 | No Purchase | 86154942 | No Loss | 86155031 | No Purchase | 86155101 | No Loss |
| 86154872 | No Loss | 86154943 | No Loss | 86155032 | No Loss | 86155103 | No Loss |
| 86154873 | No Loss | 86154946 | No Loss | 86155033 | No Purchase | 86155104 | No Loss |
| 86154877 | No Purchase | 86154950 | No Loss | 86155035 | No Loss | 86155106 | No Loss |
| 86154878 | No Loss | 86154952 | No Purchase | 86155036 | No Purchase | 86155107 | No Purchase |
| 86154880 | No Loss | 86154954 | No Loss | 86155038 | No Loss | 86155111 | No Loss |
| 86154881 | No Loss | 86154956 | No Loss | 86155040 | No Purchase | 86155112 | No Purchase |
| 86154882 | No Purchase | 86154962 | No Loss | 86155041 | No Purchase | 86155113 | No Loss |
| 86154884 | No Loss | 86154965 | No Purchase | 86155042 | No Loss | 86155114 | No Loss |
| 86154885 | No Loss | 86154966 | No Loss | 86155044 | No Loss | 86155116 | No Purchase |
| 86154886 | No Purchase | 86154967 | No Loss | 86155045 | No Purchase | 86155117 | No Loss |
| 86154887 | No Purchase | 86154969 | No Purchase | 86155046 | No Loss | 86155118 | No Loss |
| 86154890 | No Loss | 86154972 | No Loss | 86155047 | No Purchase | 86155119 | No Purchase |
| 86154891 | No Purchase | 86154973 | No Loss | 86155048 | No Purchase | 86155124 | No Purchase |
| 86154892 | No Purchase | 86154976 | No Loss | 86155049 | No Loss | 86155125 | No Purchase |
| 86154895 | No Purchase | 86154978 | No Loss | 86155050 | No Loss | 86155127 | No Loss |
| 86154897 | No Purchase | 86154979 | No Purchase | 86155051 | No Loss | 86155128 | No Purchase |
| 86154899 | No Loss | 86154984 | No Purchase | 86155053 | No Loss | 86155130 | No Purchase |
| 86154900 | No Purchase | 86154985 | No Loss | 86155054 | No Purchase | 86155132 | No Purchase |
| 86154904 | No Loss | 86154986 | No Loss | 86155055 | No Loss | 86155133 | No Loss |
| 86154905 | No Purchase | 86154987 | No Purchase | 86155056 | No Loss | 86155134 | No Loss |
| 86154906 | No Loss | 86154990 | No Loss | 86155057 | No Loss | 86155138 | No Purchase |
| 86154907 | No Loss | 86154991 | No Loss | 86155062 | No Loss | 86155139 | No Loss |
| 86154911 | No Purchase | 86154993 | No Purchase | 86155063 | No Purchase | 86155140 | No Purchase |
| 86154913 | No Purchase | 86154995 | No Loss | 86155064 | No Purchase | 86155141 | No Loss |
| 86154914 | No Loss | 86154996 | No Loss | 86155065 | No Loss | 86155145 | No Loss |
| 86154915 | No Purchase | 86154998 | No Purchase | 86155066 | No Loss | 86155150 | No Purchase |
| 86154916 | No Loss | 86154999 | No Loss | 86155070 | No Loss | 86155151 | No Loss |
| 86154917 | No Purchase | 86155000 | No Purchase | 86155072 | No Loss | 86155152 | No Purchase |
| 86154918 | No Purchase | 86155002 | No Loss | 86155074 | No Loss | 86155153 | No Loss |
| 86154919 | No Purchase | 86155006 | No Purchase | 86155075 | No Purchase | 86155155 | No Purchase |
| 86154920 | No Loss | 86155007 | No Purchase | 86155076 | No Purchase | 86155156 | No Purchase |
| 86154921 | No Loss | 86155008 | No Loss | 86155077 | No Purchase | 86155157 | No Loss |
| 86154922 | No Loss | 86155010 | No Purchase | 86155078 | No Loss | 86155159 | No Loss |
| 86154923 | No Purchase | 86155012 | No Loss | 86155079 | No Loss | 86155161 | No Loss |
| 86154924 | No Purchase | 86155014 | No Purchase | 86155080 | No Loss | 86155162 | No Loss |
| 86154927 | No Loss | 86155016 | No Loss | 86155081 | No Loss | 86155163 | No Purchase |
| 86154929 | No Loss | 86155018 | No Loss | 86155082 | No Loss | 86155164 | No Purchase |
| 86154930 | No Loss | 86155019 | No Purchase | 86155083 | No Purchase | 86155165 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86155167 | No Loss | 86155233 | No Purchase | 86155298 | No Loss | 86155361 | No Purchase |
| 86155168 | No Loss | 86155236 | No Purchase | 86155300 | No Loss | 86155362 | No Loss |
| 86155169 | No Purchase | 86155238 | No Loss | 86155302 | No Loss | 86155364 | No Purchase |
| 86155171 | No Purchase | 86155239 | No Loss | 86155304 | No Purchase | 86155365 | No Loss |
| 86155174 | No Loss | 86155240 | No Purchase | 86155308 | No Purchase | 86155366 | No Purchase |
| 86155177 | No Purchase | 86155241 | No Purchase | 86155309 | No Purchase | 86155367 | No Loss |
| 86155178 | No Purchase | 86155242 | No Purchase | 86155310 | No Loss | 86155368 | No Loss |
| 86155179 | No Loss | 86155243 | No Purchase | 86155311 | No Purchase | 86155369 | No Loss |
| 86155180 | No Purchase | 86155244 | No Loss | 86155312 | No Purchase | 86155370 | No Purchase |
| 86155181 | No Purchase | 86155245 | No Loss | 86155313 | No Loss | 86155371 | No Loss |
| 86155184 | No Loss | 86155246 | No Purchase | 86155314 | No Loss | 86155372 | No Loss |
| 86155186 | No Loss | 86155247 | No Purchase | 86155315 | No Loss | 86155373 | No Loss |
| 86155187 | No Purchase | 86155250 | No Loss | 86155316 | No Purchase | 86155374 | No Purchase |
| 86155188 | No Loss | 86155251 | No Purchase | 86155317 | No Purchase | 86155375 | No Purchase |
| 86155189 | No Loss | 86155252 | No Purchase | 86155320 | No Purchase | 86155376 | No Loss |
| 86155190 | No Loss | 86155253 | No Loss | 86155321 | No Loss | 86155377 | No Purchase |
| 86155191 | No Purchase | 86155255 | No Purchase | 86155322 | No Purchase | 86155378 | No Loss |
| 86155192 | No Loss | 86155256 | No Purchase | 86155324 | No Loss | 86155379 | No Loss |
| 86155193 | No Purchase | 86155257 | No Loss | 86155325 | No Loss | 86155381 | No Loss |
| 86155196 | No Loss | 86155258 | No Loss | 86155326 | No Loss | 86155382 | No Purchase |
| 86155198 | No Purchase | 86155259 | No Loss | 86155327 | No Purchase | 86155383 | No Loss |
| 86155200 | No Loss | 86155262 | No Loss | 86155328 | No Loss | 86155385 | No Loss |
| 86155201 | No Loss | 86155263 | No Loss | 86155330 | No Loss | 86155386 | No Purchase |
| 86155202 | No Loss | 86155264 | No Loss | 86155333 | No Purchase | 86155387 | No Purchase |
| 86155203 | No Loss | 86155265 | No Loss | 86155334 | No Loss | 86155389 | No Loss |
| 86155204 | No Purchase | 86155266 | No Loss | 86155335 | No Loss | 86155390 | No Purchase |
| 86155205 | No Purchase | 86155268 | No Loss | 86155336 | No Loss | 86155393 | No Purchase |
| 86155210 | No Purchase | 86155270 | No Purchase | 86155337 | No Loss | 86155394 | No Purchase |
| 86155212 | No Purchase | 86155271 | No Purchase | 86155338 | No Loss | 86155395 | No Loss |
| 86155213 | No Loss | 86155272 | No Loss | 86155339 | No Purchase | 86155397 | No Purchase |
| 86155214 | No Loss | 86155273 | No Loss | 86155340 | No Loss | 86155398 | No Loss |
| 86155215 | No Loss | 86155274 | No Purchase | 86155342 | No Purchase | 86155400 | No Loss |
| 86155216 | No Purchase | 86155275 | No Purchase | 86155344 | No Purchase | 86155401 | No Purchase |
| 86155218 | No Purchase | 86155276 | No Purchase | 86155345 | No Loss | 86155402 | No Loss |
| 86155219 | No Purchase | 86155277 | No Loss | 86155346 | No Purchase | 86155404 | No Loss |
| 86155220 | No Loss | 86155278 | No Loss | 86155348 | No Loss | 86155405 | No Purchase |
| 86155221 | No Purchase | 86155279 | No Loss | 86155349 | No Purchase | 86155406 | No Loss |
| 86155222 | No Loss | 86155282 | No Loss | 86155350 | No Loss | 86155407 | No Purchase |
| 86155223 | No Purchase | 86155285 | No Loss | 86155351 | No Loss | 86155410 | No Purchase |
| 86155225 | No Purchase | 86155286 | No Loss | 86155352 | No Purchase | 86155411 | No Purchase |
| 86155226 | No Loss | 86155288 | No Loss | 86155355 | No Purchase | 86155412 | No Loss |
| 86155227 | No Loss | 86155290 | No Loss | 86155356 | No Purchase | 86155413 | No Loss |
| 86155228 | No Loss | 86155293 | No Loss | 86155357 | No Purchase | 86155414 | No Loss |
| 86155229 | No Loss | 86155294 | No Loss | 86155358 | No Loss | 86155416 | No Purchase |
| 86155231 | No Loss | 86155295 | No Loss | 86155359 | No Loss | 86155417 | No Purchase |
| 86155232 | No Loss | 86155297 | No Loss | 86155360 | No Purchase | 86155419 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86155423 | No Purchase | 86155481 | No Purchase | 86155558 | No Purchase | 86155632 | No Purchase |
| 86155424 | No Loss | 86155484 | No Purchase | 86155559 | No Loss | 86155633 | No Purchase |
| 86155425 | No Purchase | 86155485 | No Purchase | 86155560 | No Purchase | 86155634 | No Loss |
| 86155426 | No Purchase | 86155486 | No Purchase | 86155561 | No Loss | 86155636 | No Loss |
| 86155427 | No Purchase | 86155489 | No Purchase | 86155562 | No Purchase | 86155637 | No Loss |
| 86155431 | No Purchase | 86155490 | No Purchase | 86155565 | No Loss | 86155638 | No Purchase |
| 86155432 | No Purchase | 86155491 | No Loss | 86155569 | No Loss | 86155639 | No Purchase |
| 86155433 | No Purchase | 86155494 | No Purchase | 86155570 | No Purchase | 86155640 | No Purchase |
| 86155434 | No Loss | 86155495 | No Loss | 86155571 | No Loss | 86155642 | No Loss |
| 86155435 | No Purchase | 86155496 | No Loss | 86155575 | No Purchase | 86155643 | No Loss |
| 86155436 | No Loss | 86155497 | No Loss | 86155577 | No Purchase | 86155644 | No Loss |
| 86155437 | No Purchase | 86155498 | No Purchase | 86155579 | No Loss | 86155645 | No Loss |
| 86155438 | No Loss | 86155499 | No Loss | 86155580 | No Loss | 86155647 | No Purchase |
| 86155439 | No Purchase | 86155500 | No Loss | 86155581 | No Purchase | 86155648 | No Loss |
| 86155440 | No Loss | 86155502 | No Purchase | 86155582 | No Purchase | 86155649 | No Purchase |
| 86155441 | No Loss | 86155503 | No Loss | 86155583 | No Purchase | 86155650 | No Purchase |
| 86155442 | No Loss | 86155504 | No Purchase | 86155586 | No Purchase | 86155652 | No Loss |
| 86155444 | No Loss | 86155505 | No Purchase | 86155587 | No Loss | 86155655 | No Loss |
| 86155445 | No Loss | 86155506 | No Purchase | 86155589 | No Loss | 86155658 | No Purchase |
| 86155446 | No Loss | 86155508 | No Loss | 86155590 | No Loss | 86155659 | No Purchase |
| 86155447 | No Purchase | 86155509 | No Loss | 86155591 | No Loss | 86155660 | No Purchase |
| 86155449 | No Loss | 86155511 | No Purchase | 86155592 | No Loss | 86155661 | No Loss |
| 86155451 | No Purchase | 86155512 | No Loss | 86155593 | No Loss | 86155662 | No Loss |
| 86155452 | No Purchase | 86155513 | No Purchase | 86155594 | No Purchase | 86155663 | No Loss |
| 86155454 | No Purchase | 86155515 | No Loss | 86155595 | No Loss | 86155667 | No Loss |
| 86155455 | No Purchase | 86155516 | No Purchase | 86155597 | No Loss | 86155669 | No Purchase |
| 86155456 | No Purchase | 86155518 | No Purchase | 86155598 | No Loss | 86155670 | No Loss |
| 86155457 | No Loss | 86155520 | No Loss | 86155599 | No Loss | 86155671 | No Loss |
| 86155458 | No Loss | 86155522 | No Loss | 86155600 | No Purchase | 86155673 | No Purchase |
| 86155459 | No Loss | 86155524 | No Loss | 86155601 | No Purchase | 86155674 | No Purchase |
| 86155460 | No Loss | 86155526 | No Loss | 86155602 | No Loss | 86155675 | No Loss |
| 86155461 | No Loss | 86155528 | No Loss | 86155604 | No Purchase | 86155677 | No Purchase |
| 86155462 | No Purchase | 86155531 | No Purchase | 86155608 | No Purchase | 86155680 | No Purchase |
| 86155463 | No Loss | 86155532 | No Loss | 86155610 | No Loss | 86155682 | No Loss |
| 86155464 | No Loss | 86155533 | No Purchase | 86155611 | No Purchase | 86155685 | No Loss |
| 86155466 | No Purchase | 86155534 | No Purchase | 86155614 | No Purchase | 86155686 | No Loss |
| 86155468 | No Loss | 86155536 | No Loss | 86155615 | No Loss | 86155687 | No Loss |
| 86155470 | No Loss | 86155538 | No Loss | 86155616 | No Purchase | 86155691 | No Purchase |
| 86155471 | No Purchase | 86155542 | No Loss | 86155618 | No Loss | 86155694 | No Loss |
| 86155472 | No Purchase | 86155543 | No Loss | 86155619 | No Purchase | 86155696 | No Loss |
| 86155473 | No Loss | 86155545 | No Loss | 86155621 | No Loss | 86155699 | No Purchase |
| 86155474 | No Loss | 86155549 | No Loss | 86155623 | No Loss | 86155701 | No Loss |
| 86155476 | No Purchase | 86155553 | No Loss | 86155625 | No Loss | 86155703 | No Loss |
| 86155478 | No Loss | 86155554 | No Loss | 86155626 | No Purchase | 86155705 | No Purchase |
| 86155479 | No Purchase | 86155556 | No Purchase | 86155628 | No Purchase | 86155708 | No Loss |
| 86155480 | No Purchase | 86155557 | No Purchase | 86155631 | No Purchase | 86155709 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86155710 | No Purchase | 86155789 | No Purchase | 86155860 | No Loss | 86155926 | No Loss |
| 86155713 | No Purchase | 86155790 | No Purchase | 86155861 | No Purchase | 86155927 | No Loss |
| 86155714 | No Purchase | 86155792 | No Purchase | 86155867 | No Purchase | 86155928 | No Purchase |
| 86155715 | No Purchase | 86155793 | No Purchase | 86155868 | No Loss | 86155931 | No Loss |
| 86155717 | No Loss | 86155794 | No Purchase | 86155870 | No Loss | 86155932 | No Loss |
| 86155718 | No Loss | 86155795 | No Loss | 86155871 | No Loss | 86155936 | No Loss |
| 86155719 | No Loss | 86155796 | No Loss | 86155872 | No Purchase | 86155937 | No Purchase |
| 86155721 | No Loss | 86155797 | No Loss | 86155873 | No Loss | 86155939 | No Loss |
| 86155722 | No Purchase | 86155799 | No Loss | 86155874 | No Loss | 86155942 | No Loss |
| 86155726 | No Purchase | 86155800 | No Purchase | 86155875 | No Purchase | 86155943 | No Loss |
| 86155728 | No Purchase | 86155802 | No Purchase | 86155876 | No Purchase | 86155946 | No Purchase |
| 86155729 | No Purchase | 86155803 | No Loss | 86155879 | No Loss | 86155948 | No Purchase |
| 86155731 | No Purchase | 86155804 | No Loss | 86155880 | No Loss | 86155950 | No Purchase |
| 86155732 | No Loss | 86155806 | No Loss | 86155882 | No Loss | 86155951 | No Loss |
| 86155733 | No Loss | 86155809 | No Loss | 86155883 | No Loss | 86155955 | No Loss |
| 86155734 | No Loss | 86155810 | No Loss | 86155884 | No Loss | 86155956 | No Purchase |
| 86155736 | No Purchase | 86155811 | No Purchase | 86155885 | No Purchase | 86155957 | No Purchase |
| 86155737 | No Loss | 86155812 | No Loss | 86155886 | No Loss | 86155958 | No Purchase |
| 86155740 | No Loss | 86155814 | No Loss | 86155890 | No Loss | 86155960 | No Loss |
| 86155743 | No Loss | 86155815 | No Loss | 86155891 | No Purchase | 86155962 | No Loss |
| 86155744 | No Loss | 86155817 | No Loss | 86155892 | No Loss | 86155963 | No Loss |
| 86155745 | No Loss | 86155818 | No Loss | 86155893 | No Purchase | 86155965 | No Purchase |
| 86155746 | No Loss | 86155819 | No Loss | 86155894 | No Loss | 86155966 | No Purchase |
| 86155747 | No Loss | 86155821 | No Loss | 86155895 | No Purchase | 86155969 | No Purchase |
| 86155748 | No Loss | 86155822 | No Purchase | 86155897 | No Purchase | 86155970 | No Purchase |
| 86155754 | No Purchase | 86155824 | No Purchase | 86155898 | No Purchase | 86155972 | No Loss |
| 86155757 | No Purchase | 86155827 | No Purchase | 86155899 | No Loss | 86155973 | No Purchase |
| 86155759 | No Loss | 86155828 | No Purchase | 86155901 | No Loss | 86155974 | No Loss |
| 86155762 | No Purchase | 86155832 | No Purchase | 86155902 | No Purchase | 86155979 | No Loss |
| 86155763 | No Purchase | 86155833 | No Loss | 86155903 | No Loss | 86155980 | No Loss |
| 86155769 | No Purchase | 86155834 | No Loss | 86155906 | No Purchase | 86155981 | No Purchase |
| 86155770 | No Loss | 86155835 | No Loss | 86155907 | No Purchase | 86155985 | No Loss |
| 86155772 | No Loss | 86155837 | No Purchase | 86155908 | No Purchase | 86155987 | No Purchase |
| 86155773 | No Loss | 86155838 | No Loss | 86155910 | No Purchase | 86155988 | No Loss |
| 86155774 | No Loss | 86155840 | No Loss | 86155911 | No Loss | 86155989 | No Loss |
| 86155775 | No Loss | 86155843 | No Purchase | 86155912 | No Purchase | 86155990 | No Loss |
| 86155776 | No Purchase | 86155844 | No Loss | 86155913 | No Purchase | 86155991 | No Loss |
| 86155778 | No Purchase | 86155846 | No Loss | 86155914 | No Loss | 86155995 | No Loss |
| 86155780 | No Loss | 86155848 | No Purchase | 86155915 | No Purchase | 86155996 | No Loss |
| 86155781 | No Loss | 86155849 | No Loss | 86155916 | No Purchase | 86155998 | No Loss |
| 86155782 | No Purchase | 86155850 | No Purchase | 86155917 | No Purchase | 86155999 | No Purchase |
| 86155783 | No Loss | 86155853 | No Loss | 86155919 | No Purchase | 86156002 | No Purchase |
| 86155784 | No Loss | 86155855 | No Purchase | 86155920 | No Loss | 86156003 | No Purchase |
| 86155785 | No Loss | 86155856 | No Purchase | 86155921 | No Loss | 86156004 | No Loss |
| 86155786 | No Purchase | 86155857 | No Purchase | 86155924 | No Loss | 86156005 | No Purchase |
| 86155788 | No Loss | 86155859 | No Purchase | 86155925 | No Purchase | 86156006 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86156007 | No Purchase | 86156083 | No Loss | 86156163 | No Loss | 86156239 | No Loss |
| 86156008 | No Purchase | 86156084 | No Purchase | 86156164 | No Purchase | 86156240 | No Loss |
| 86156010 | No Loss | 86156087 | No Loss | 86156165 | No Purchase | 86156242 | No Purchase |
| 86156012 | No Purchase | 86156088 | No Purchase | 86156166 | No Purchase | 86156244 | No Purchase |
| 86156013 | No Loss | 86156090 | No Purchase | 86156167 | No Purchase | 86156245 | No Loss |
| 86156014 | No Purchase | 86156091 | No Purchase | 86156168 | No Purchase | 86156248 | No Purchase |
| 86156017 | No Purchase | 86156094 | No Loss | 86156169 | No Loss | 86156250 | No Purchase |
| 86156019 | No Purchase | 86156095 | No Loss | 86156170 | No Loss | 86156251 | No Purchase |
| 86156020 | No Purchase | 86156097 | No Loss | 86156172 | No Purchase | 86156253 | No Loss |
| 86156021 | No Loss | 86156105 | No Loss | 86156174 | No Loss | 86156255 | No Purchase |
| 86156024 | No Loss | 86156106 | No Loss | 86156175 | No Loss | 86156257 | No Purchase |
| 86156025 | No Purchase | 86156107 | No Purchase | 86156176 | No Purchase | 86156258 | No Loss |
| 86156027 | No Purchase | 86156111 | No Purchase | 86156180 | No Loss | 86156260 | No Loss |
| 86156028 | No Loss | 86156112 | No Purchase | 86156182 | No Loss | 86156261 | No Purchase |
| 86156029 | No Loss | 86156114 | No Loss | 86156184 | No Purchase | 86156262 | No Purchase |
| 86156030 | No Purchase | 86156115 | No Loss | 86156185 | No Purchase | 86156263 | No Purchase |
| 86156034 | No Purchase | 86156116 | No Loss | 86156187 | No Purchase | 86156264 | No Loss |
| 86156037 | No Loss | 86156119 | No Loss | 86156189 | No Purchase | 86156265 | No Purchase |
| 86156038 | No Loss | 86156120 | No Purchase | 86156193 | No Purchase | 86156266 | No Loss |
| 86156039 | No Purchase | 86156121 | No Loss | 86156195 | No Loss | 86156267 | No Loss |
| 86156040 | No Purchase | 86156122 | No Purchase | 86156196 | No Loss | 86156269 | No Loss |
| 86156041 | No Purchase | 86156124 | No Purchase | 86156197 | No Loss | 86156272 | No Purchase |
| 86156042 | No Purchase | 86156126 | No Loss | 86156198 | No Purchase | 86156273 | No Loss |
| 86156044 | No Loss | 86156129 | No Loss | 86156199 | No Purchase | 86156274 | No Purchase |
| 86156045 | No Loss | 86156130 | No Purchase | 86156200 | No Purchase | 86156276 | No Loss |
| 86156046 | No Loss | 86156131 | No Purchase | 86156202 | No Loss | 86156277 | No Purchase |
| 86156050 | No Purchase | 86156132 | No Loss | 86156203 | No Loss | 86156280 | No Loss |
| 86156052 | No Purchase | 86156133 | No Loss | 86156205 | No Purchase | 86156282 | No Loss |
| 86156054 | No Loss | 86156134 | No Purchase | 86156207 | No Loss | 86156284 | No Purchase |
| 86156055 | No Loss | 86156137 | No Purchase | 86156208 | No Purchase | 86156285 | No Loss |
| 86156058 | No Loss | 86156139 | No Loss | 86156209 | No Purchase | 86156286 | No Purchase |
| 86156059 | No Purchase | 86156142 | No Purchase | 86156210 | No Loss | 86156287 | No Loss |
| 86156060 | No Loss | 86156144 | No Loss | 86156212 | No Loss | 86156288 | No Loss |
| 86156061 | No Purchase | 86156145 | No Purchase | 86156213 | No Loss | 86156290 | No Loss |
| 86156062 | No Purchase | 86156146 | No Loss | 86156215 | No Purchase | 86156291 | No Loss |
| 86156063 | No Loss | 86156148 | No Purchase | 86156217 | No Loss | 86156293 | No Loss |
| 86156064 | No Loss | 86156149 | No Loss | 86156218 | No Loss | 86156295 | No Loss |
| 86156065 | No Purchase | 86156150 | No Purchase | 86156221 | No Loss | 86156299 | No Purchase |
| 86156067 | No Purchase | 86156151 | No Loss | 86156223 | No Loss | 86156301 | No Loss |
| 86156070 | No Loss | 86156154 | No Purchase | 86156228 | No Purchase | 86156304 | No Loss |
| 86156071 | No Purchase | 86156155 | No Loss | 86156230 | No Loss | 86156306 | No Loss |
| 86156072 | No Purchase | 86156157 | No Purchase | 86156234 | No Purchase | 86156307 | No Purchase |
| 86156078 | No Purchase | 86156158 | No Loss | 86156235 | No Purchase | 86156311 | No Loss |
| 86156079 | No Purchase | 86156160 | No Loss | 86156236 | No Purchase | 86156312 | No Loss |
| 86156080 | No Purchase | 86156161 | No Purchase | 86156237 | No Loss | 86156313 | No Purchase |
| 86156081 | No Purchase | 86156162 | No Loss | 86156238 | No Loss | 86156314 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86156315 | No Loss | 86156393 | No Purchase | 86156461 | No Purchase | 86156537 | No Purchase |
| 86156317 | No Loss | 86156396 | No Purchase | 86156462 | No Purchase | 86156538 | No Loss |
| 86156319 | No Purchase | 86156397 | No Purchase | 86156463 | No Loss | 86156539 | No Purchase |
| 86156322 | No Purchase | 86156398 | No Loss | 86156464 | No Loss | 86156540 | No Purchase |
| 86156323 | No Loss | 86156401 | No Loss | 86156468 | No Purchase | 86156541 | No Purchase |
| 86156324 | No Loss | 86156402 | No Loss | 86156472 | No Purchase | 86156542 | No Purchase |
| 86156325 | No Loss | 86156403 | No Loss | 86156473 | No Loss | 86156543 | No Loss |
| 86156326 | No Loss | 86156404 | No Purchase | 86156474 | No Purchase | 86156546 | No Loss |
| 86156327 | No Purchase | 86156405 | No Loss | 86156476 | No Purchase | 86156548 | No Loss |
| 86156328 | No Loss | 86156406 | No Loss | 86156479 | No Loss | 86156550 | No Purchase |
| 86156329 | No Loss | 86156407 | No Purchase | 86156480 | No Loss | 86156551 | No Purchase |
| 86156330 | No Loss | 86156408 | No Loss | 86156481 | No Purchase | 86156552 | No Loss |
| 86156331 | No Purchase | 86156410 | No Purchase | 86156483 | No Purchase | 86156553 | No Loss |
| 86156332 | No Loss | 86156412 | No Loss | 86156484 | No Purchase | 86156554 | No Loss |
| 86156338 | No Purchase | 86156413 | No Loss | 86156485 | No Loss | 86156555 | No Loss |
| 86156339 | No Purchase | 86156414 | No Loss | 86156486 | No Loss | 86156557 | No Purchase |
| 86156342 | No Purchase | 86156416 | No Purchase | 86156488 | No Purchase | 86156559 | No Purchase |
| 86156343 | No Loss | 86156417 | No Purchase | 86156489 | No Loss | 86156561 | No Loss |
| 86156345 | No Purchase | 86156418 | No Purchase | 86156491 | No Loss | 86156564 | No Purchase |
| 86156346 | No Purchase | 86156420 | No Purchase | 86156492 | No Loss | 86156565 | No Purchase |
| 86156347 | No Loss | 86156422 | No Purchase | 86156493 | No Loss | 86156566 | No Purchase |
| 86156350 | No Purchase | 86156423 | No Purchase | 86156497 | No Loss | 86156567 | No Purchase |
| 86156351 | No Purchase | 86156424 | No Loss | 86156498 | No Purchase | 86156569 | No Purchase |
| 86156352 | No Purchase | 86156425 | No Purchase | 86156499 | No Loss | 86156571 | No Purchase |
| 86156354 | No Purchase | 86156426 | No Loss | 86156500 | No Loss | 86156574 | No Loss |
| 86156355 | No Purchase | 86156427 | No Purchase | 86156504 | No Loss | 86156577 | No Purchase |
| 86156359 | No Loss | 86156429 | No Purchase | 86156505 | No Purchase | 86156579 | No Purchase |
| 86156361 | No Purchase | 86156432 | No Loss | 86156506 | No Loss | 86156580 | No Loss |
| 86156362 | No Loss | 86156433 | No Purchase | 86156507 | No Loss | 86156585 | No Purchase |
| 86156364 | No Purchase | 86156436 | No Loss | 86156508 | No Purchase | 86156586 | No Purchase |
| 86156365 | No Loss | 86156437 | No Purchase | 86156509 | No Loss | 86156587 | No Loss |
| 86156367 | No Purchase | 86156438 | No Loss | 86156510 | No Purchase | 86156588 | No Purchase |
| 86156373 | No Purchase | 86156442 | No Loss | 86156513 | No Purchase | 86156589 | No Purchase |
| 86156374 | No Loss | 86156444 | No Loss | 86156517 | No Purchase | 86156590 | No Loss |
| 86156377 | No Purchase | 86156446 | No Purchase | 86156518 | No Purchase | 86156591 | No Purchase |
| 86156378 | No Loss | 86156447 | No Loss | 86156520 | No Loss | 86156592 | No Loss |
| 86156379 | No Loss | 86156449 | No Loss | 86156523 | No Loss | 86156593 | No Loss |
| 86156381 | No Purchase | 86156450 | No Purchase | 86156524 | No Loss | 86156594 | No Loss |
| 86156382 | No Loss | 86156451 | No Purchase | 86156525 | No Loss | 86156595 | No Loss |
| 86156383 | No Loss | 86156452 | No Loss | 86156526 | No Loss | 86156597 | No Purchase |
| 86156384 | No Loss | 86156454 | No Loss | 86156528 | No Purchase | 86156599 | No Purchase |
| 86156385 | No Loss | 86156455 | No Loss | 86156529 | No Purchase | 86156602 | No Purchase |
| 86156386 | No Loss | 86156456 | No Loss | 86156532 | No Loss | 86156604 | No Purchase |
| 86156387 | No Purchase | 86156458 | No Loss | 86156533 | No Loss | 86156605 | No Loss |
| 86156389 | No Loss | 86156459 | No Loss | 86156534 | No Loss | 86156606 | No Loss |
| 86156390 | No Purchase | 86156460 | No Purchase | 86156536 | No Purchase | 86156607 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86156608 | No Purchase | 86156690 | No Purchase | 86156768 | No Loss | 86156850 | No Loss |
| 86156609 | No Purchase | 86156693 | No Purchase | 86156770 | No Purchase | 86156851 | No Purchase |
| 86156611 | No Loss | 86156694 | No Purchase | 86156771 | No Purchase | 86156852 | No Purchase |
| 86156612 | No Loss | 86156697 | No Loss | 86156774 | No Loss | 86156853 | No Purchase |
| 86156613 | No Loss | 86156701 | No Loss | 86156775 | No Loss | 86156854 | No Purchase |
| 86156615 | No Purchase | 86156704 | No Loss | 86156776 | No Loss | 86156855 | No Loss |
| 86156616 | No Loss | 86156706 | No Purchase | 86156778 | No Loss | 86156857 | No Purchase |
| 86156619 | No Purchase | 86156707 | No Purchase | 86156779 | No Purchase | 86156858 | No Purchase |
| 86156620 | No Loss | 86156708 | No Loss | 86156780 | No Loss | 86156860 | No Loss |
| 86156622 | No Purchase | 86156709 | No Loss | 86156781 | No Purchase | 86156861 | No Purchase |
| 86156625 | No Loss | 86156710 | No Purchase | 86156788 | No Loss | 86156862 | No Purchase |
| 86156626 | No Purchase | 86156711 | No Purchase | 86156789 | No Loss | 86156863 | No Loss |
| 86156627 | No Purchase | 86156713 | No Purchase | 86156792 | No Purchase | 86156865 | No Purchase |
| 86156628 | No Loss | 86156715 | No Purchase | 86156793 | No Loss | 86156866 | No Purchase |
| 86156630 | No Purchase | 86156716 | No Loss | 86156797 | No Loss | 86156867 | No Loss |
| 86156636 | No Loss | 86156721 | No Loss | 86156801 | No Loss | 86156868 | No Purchase |
| 86156638 | No Purchase | 86156723 | No Purchase | 86156803 | No Loss | 86156869 | No Loss |
| 86156639 | No Loss | 86156724 | No Purchase | 86156806 | No Loss | 86156870 | No Purchase |
| 86156640 | No Loss | 86156725 | No Purchase | 86156808 | No Loss | 86156872 | No Purchase |
| 86156641 | No Loss | 86156726 | No Purchase | 86156809 | No Loss | 86156873 | No Purchase |
| 86156644 | No Loss | 86156728 | No Loss | 86156810 | No Purchase | 86156874 | No Loss |
| 86156647 | No Purchase | 86156730 | No Purchase | 86156811 | No Loss | 86156875 | No Loss |
| 86156649 | No Loss | 86156733 | No Loss | 86156813 | No Purchase | 86156878 | No Loss |
| 86156650 | No Loss | 86156734 | No Loss | 86156814 | No Loss | 86156879 | No Purchase |
| 86156651 | No Loss | 86156735 | No Loss | 86156815 | No Purchase | 86156880 | No Loss |
| 86156654 | No Purchase | 86156736 | No Purchase | 86156816 | No Loss | 86156882 | No Purchase |
| 86156658 | No Purchase | 86156737 | No Loss | 86156817 | No Loss | 86156883 | No Loss |
| 86156659 | No Loss | 86156738 | No Purchase | 86156818 | No Loss | 86156884 | No Loss |
| 86156660 | No Loss | 86156740 | No Loss | 86156819 | No Loss | 86156885 | No Purchase |
| 86156666 | No Loss | 86156741 | No Purchase | 86156821 | No Loss | 86156887 | No Purchase |
| 86156668 | No Purchase | 86156742 | No Loss | 86156823 | No Purchase | 86156888 | No Loss |
| 86156669 | No Loss | 86156743 | No Loss | 86156824 | No Loss | 86156891 | No Purchase |
| 86156670 | No Loss | 86156744 | No Loss | 86156830 | No Purchase | 86156892 | No Loss |
| 86156671 | No Purchase | 86156745 | No Loss | 86156831 | No Loss | 86156893 | No Loss |
| 86156672 | No Loss | 86156747 | No Loss | 86156832 | No Loss | 86156894 | No Loss |
| 86156673 | No Loss | 86156749 | No Loss | 86156834 | No Purchase | 86156895 | No Purchase |
| 86156675 | No Loss | 86156751 | No Loss | 86156835 | No Purchase | 86156897 | No Loss |
| 86156676 | No Loss | 86156752 | No Purchase | 86156837 | No Purchase | 86156898 | No Purchase |
| 86156680 | No Purchase | 86156753 | No Purchase | 86156839 | No Loss | 86156899 | No Loss |
| 86156681 | No Loss | 86156754 | No Loss | 86156840 | No Loss | 86156900 | No Loss |
| 86156683 | No Loss | 86156757 | No Loss | 86156841 | No Purchase | 86156901 | No Loss |
| 86156684 | No Loss | 86156759 | No Purchase | 86156842 | No Loss | 86156902 | No Purchase |
| 86156686 | No Purchase | 86156760 | No Purchase | 86156845 | No Purchase | 86156904 | Duplicate Claim |
| 86156687 | No Purchase | 86156762 | No Purchase | 86156847 | No Loss | 86156909 | No Loss |
| 86156688 | No Loss | 86156764 | No Purchase | 86156848 | No Loss | 86156910 | No Loss |
| 86156689 | No Loss | 86156767 | No Loss | 86156849 | No Loss | 86156912 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86156913 | No Purchase | 86156994 | No Loss | 86157069 | No Purchase | 86157144 | No Loss |
| 86156914 | No Purchase | 86156997 | No Purchase | 86157071 | No Loss | 86157145 | No Purchase |
| 86156917 | No Purchase | 86156999 | No Loss | 86157072 | No Purchase | 86157147 | No Purchase |
| 86156920 | No Purchase | 86157000 | No Loss | 86157075 | No Loss | 86157149 | No Loss |
| 86156922 | No Purchase | 86157001 | No Loss | 86157076 | No Loss | 86157150 | No Loss |
| 86156924 | No Loss | 86157002 | No Purchase | 86157077 | No Loss | 86157153 | No Loss |
| 86156927 | No Purchase | 86157004 | No Loss | 86157078 | No Purchase | 86157155 | No Loss |
| 86156928 | No Purchase | 86157006 | No Purchase | 86157079 | No Loss | 86157157 | No Purchase |
| 86156930 | No Loss | 86157008 | No Loss | 86157080 | No Loss | 86157159 | No Loss |
| 86156932 | No Loss | 86157010 | No Purchase | 86157082 | No Purchase | 86157160 | No Loss |
| 86156935 | No Purchase | 86157011 | No Loss | 86157084 | No Loss | 86157162 | No Loss |
| 86156937 | No Purchase | 86157012 | No Loss | 86157085 | No Purchase | 86157163 | No Purchase |
| 86156938 | No Purchase | 86157014 | No Loss | 86157086 | No Loss | 86157164 | No Purchase |
| 86156940 | No Purchase | 86157016 | No Loss | 86157087 | No Purchase | 86157169 | No Loss |
| 86156942 | No Purchase | 86157018 | No Loss | 86157088 | No Loss | 86157170 | No Purchase |
| 86156943 | No Loss | 86157022 | No Purchase | 86157090 | No Loss | 86157171 | No Purchase |
| 86156944 | No Purchase | 86157024 | No Loss | 86157092 | No Loss | 86157172 | No Loss |
| 86156946 | No Loss | 86157025 | No Purchase | 86157093 | No Purchase | 86157173 | No Loss |
| 86156948 | No Purchase | 86157027 | No Loss | 86157094 | No Loss | 86157175 | No Purchase |
| 86156949 | No Loss | 86157029 | No Purchase | 86157096 | No Purchase | 86157176 | No Purchase |
| 86156950 | No Loss | 86157030 | No Purchase | 86157102 | No Loss | 86157177 | No Purchase |
| 86156951 | No Loss | 86157031 | No Loss | 86157103 | No Loss | 86157179 | No Purchase |
| 86156952 | No Purchase | 86157032 | No Loss | 86157104 | No Loss | 86157180 | No Loss |
| 86156953 | No Loss | 86157033 | No Loss | 86157105 | No Loss | 86157181 | No Loss |
| 86156957 | No Loss | 86157034 | No Purchase | 86157107 | No Loss | 86157182 | No Loss |
| 86156958 | No Loss | 86157035 | No Loss | 86157108 | No Loss | 86157183 | No Loss |
| 86156959 | No Loss | 86157036 | No Loss | 86157109 | No Loss | 86157184 | No Loss |
| 86156961 | No Loss | 86157037 | No Loss | 86157111 | No Loss | 86157186 | No Purchase |
| 86156962 | No Loss | 86157038 | No Purchase | 86157113 | No Purchase | 86157188 | No Purchase |
| 86156967 | No Loss | 86157039 | No Loss | 86157116 | No Loss | 86157189 | No Loss |
| 86156968 | No Loss | 86157040 | No Loss | 86157119 | No Loss | 86157191 | No Purchase |
| 86156971 | No Purchase | 86157041 | No Loss | 86157121 | No Purchase | 86157194 | No Purchase |
| 86156972 | No Loss | 86157042 | No Loss | 86157123 | No Loss | 86157201 | No Purchase |
| 86156973 | No Purchase | 86157043 | No Loss | 86157127 | No Loss | 86157202 | No Loss |
| 86156974 | No Loss | 86157047 | No Loss | 86157129 | No Loss | 86157203 | No Purchase |
| 86156975 | No Purchase | 86157048 | No Purchase | 86157130 | No Purchase | 86157204 | No Purchase |
| 86156976 | No Loss | 86157052 | No Loss | 86157131 | No Loss | 86157206 | No Loss |
| 86156978 | No Loss | 86157053 | No Loss | 86157132 | No Loss | 86157207 | No Purchase |
| 86156979 | No Loss | 86157054 | No Purchase | 86157133 | No Loss | 86157208 | No Loss |
| 86156980 | No Loss | 86157057 | No Loss | 86157134 | No Loss | 86157209 | No Loss |
| 86156981 | No Purchase | 86157058 | No Loss | 86157137 | No Loss | 86157210 | No Purchase |
| 86156982 | No Purchase | 86157060 | No Purchase | 86157138 | No Loss | 86157211 | No Purchase |
| 86156983 | No Purchase | 86157062 | No Purchase | 86157139 | No Purchase | 86157212 | No Purchase |
| 86156984 | No Purchase | 86157066 | No Loss | 86157140 | No Loss | 86157213 | No Loss |
| 86156987 | No Loss | 86157067 | No Purchase | 86157142 | No Purchase | 86157214 | No Loss |
| 86156991 | No Loss | 86157068 | No Loss | 86157143 | No Purchase | 86157219 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86157222 | No Purchase | 86157295 | No Purchase | 86157371 | No Purchase | 86157443 | No Loss |
| 86157223 | No Loss | 86157297 | No Purchase | 86157372 | No Loss | 86157444 | No Purchase |
| 86157225 | No Purchase | 86157298 | No Loss | 86157373 | No Loss | 86157446 | No Loss |
| 86157229 | No Purchase | 86157299 | No Purchase | 86157376 | No Purchase | 86157447 | No Purchase |
| 86157230 | No Purchase | 86157300 | No Loss | 86157378 | No Purchase | 86157449 | No Loss |
| 86157231 | No Loss | 86157301 | No Loss | 86157380 | No Loss | 86157451 | No Loss |
| 86157233 | No Loss | 86157302 | No Loss | 86157381 | No Loss | 86157452 | No Loss |
| 86157234 | No Loss | 86157303 | No Purchase | 86157382 | No Loss | 86157453 | No Purchase |
| 86157235 | No Loss | 86157305 | No Loss | 86157383 | No Purchase | 86157454 | No Loss |
| 86157237 | No Purchase | 86157306 | No Loss | 86157386 | No Loss | 86157455 | No Loss |
| 86157238 | No Purchase | 86157308 | No Purchase | 86157387 | No Loss | 86157456 | No Loss |
| 86157242 | No Loss | 86157310 | No Purchase | 86157388 | No Loss | 86157457 | No Loss |
| 86157243 | No Purchase | 86157311 | No Loss | 86157391 | No Loss | 86157458 | No Loss |
| 86157244 | No Loss | 86157314 | No Purchase | 86157392 | No Loss | 86157459 | No Purchase |
| 86157245 | No Loss | 86157315 | No Loss | 86157394 | No Loss | 86157462 | No Purchase |
| 86157246 | No Purchase | 86157317 | No Purchase | 86157395 | No Loss | 86157463 | No Loss |
| 86157247 | No Loss | 86157319 | No Purchase | 86157396 | No Purchase | 86157464 | No Loss |
| 86157249 | No Purchase | 86157320 | No Loss | 86157397 | No Loss | 86157465 | No Purchase |
| 86157250 | No Loss | 86157322 | No Purchase | 86157398 | No Loss | 86157466 | No Purchase |
| 86157251 | No Loss | 86157324 | No Loss | 86157399 | No Purchase | 86157467 | No Loss |
| 86157252 | No Loss | 86157327 | No Purchase | 86157400 | No Purchase | 86157470 | No Purchase |
| 86157253 | No Purchase | 86157328 | No Loss | 86157402 | No Purchase | 86157471 | No Loss |
| 86157254 | No Loss | 86157330 | No Loss | 86157403 | No Loss | 86157472 | No Purchase |
| 86157256 | No Purchase | 86157331 | No Purchase | 86157404 | No Loss | 86157474 | No Loss |
| 86157257 | No Purchase | 86157332 | No Purchase | 86157409 | No Loss | 86157475 | No Loss |
| 86157258 | No Loss | 86157335 | No Loss | 86157410 | No Loss | 86157477 | No Loss |
| 86157261 | No Loss | 86157336 | No Purchase | 86157411 | No Purchase | 86157478 | No Purchase |
| 86157262 | No Loss | 86157340 | No Purchase | 86157412 | No Purchase | 86157482 | No Purchase |
| 86157263 | No Loss | 86157341 | No Purchase | 86157415 | No Purchase | 86157483 | No Loss |
| 86157266 | No Purchase | 86157345 | No Purchase | 86157416 | No Loss | 86157484 | No Purchase |
| 86157267 | No Loss | 86157346 | No Purchase | 86157417 | No Loss | 86157485 | No Loss |
| 86157270 | No Purchase | 86157347 | No Loss | 86157420 | No Loss | 86157486 | No Purchase |
| 86157271 | No Purchase | 86157348 | No Purchase | 86157422 | No Loss | 86157487 | No Loss |
| 86157275 | No Loss | 86157349 | No Loss | 86157423 | No Purchase | 86157489 | No Loss |
| 86157276 | No Loss | 86157351 | No Loss | 86157424 | No Loss | 86157493 | No Purchase |
| 86157280 | No Loss | 86157352 | No Loss | 86157426 | No Loss | 86157494 | No Loss |
| 86157282 | No Loss | 86157355 | No Loss | 86157427 | No Purchase | 86157496 | No Loss |
| 86157284 | No Loss | 86157356 | No Loss | 86157428 | No Loss | 86157498 | No Purchase |
| 86157285 | No Loss | 86157357 | No Purchase | 86157429 | No Loss | 86157499 | No Purchase |
| 86157286 | No Loss | 86157359 | No Loss | 86157431 | No Loss | 86157501 | No Purchase |
| 86157287 | No Purchase | 86157361 | No Loss | 86157434 | No Purchase | 86157503 | No Loss |
| 86157289 | No Purchase | 86157362 | No Purchase | 86157435 | No Purchase | 86157504 | No Purchase |
| 86157290 | No Purchase | 86157363 | No Purchase | 86157436 | No Purchase | 86157505 | No Purchase |
| 86157291 | No Purchase | 86157365 | No Purchase | 86157437 | No Loss | 86157507 | No Loss |
| 86157292 | No Loss | 86157366 | No Loss | 86157439 | No Purchase | 86157508 | No Loss |
| 86157294 | No Loss | 86157368 | No Purchase | 86157441 | No Loss | 86157509 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86157512 | No Loss | 86157588 | No Purchase | 86157669 | No Purchase | 86157743 | No Loss |
| 86157513 | No Loss | 86157590 | No Purchase | 86157670 | No Purchase | 86157746 | No Loss |
| 86157514 | No Loss | 86157591 | No Loss | 86157671 | No Purchase | 86157748 | No Purchase |
| 86157516 | No Loss | 86157593 | No Loss | 86157672 | No Purchase | 86157750 | No Loss |
| 86157518 | No Loss | 86157595 | No Loss | 86157673 | No Loss | 86157751 | No Purchase |
| 86157520 | No Purchase | 86157597 | No Purchase | 86157674 | No Loss | 86157752 | No Purchase |
| 86157521 | No Purchase | 86157598 | No Purchase | 86157677 | No Loss | 86157756 | No Purchase |
| 86157522 | No Purchase | 86157599 | No Loss | 86157678 | No Purchase | 86157757 | No Purchase |
| 86157523 | No Purchase | 86157601 | No Loss | 86157679 | No Loss | 86157758 | No Loss |
| 86157524 | No Purchase | 86157603 | No Loss | 86157681 | No Loss | 86157759 | No Loss |
| 86157525 | No Loss | 86157604 | No Loss | 86157684 | No Loss | 86157760 | No Purchase |
| 86157527 | No Loss | 86157606 | No Purchase | 86157687 | No Purchase | 86157761 | No Purchase |
| 86157528 | No Purchase | 86157609 | No Purchase | 86157688 | No Loss | 86157763 | No Purchase |
| 86157529 | No Purchase | 86157610 | No Purchase | 86157690 | No Loss | 86157764 | No Loss |
| 86157532 | No Purchase | 86157612 | No Purchase | 86157691 | No Loss | 86157765 | No Loss |
| 86157533 | No Loss | 86157617 | No Loss | 86157692 | No Purchase | 86157766 | No Loss |
| 86157534 | No Loss | 86157618 | No Purchase | 86157693 | No Loss | 86157767 | No Loss |
| 86157536 | No Purchase | 86157620 | No Loss | 86157694 | No Purchase | 86157768 | No Purchase |
| 86157537 | No Loss | 86157622 | No Purchase | 86157695 | No Purchase | 86157771 | No Loss |
| 86157538 | No Purchase | 86157623 | No Purchase | 86157697 | No Purchase | 86157772 | No Loss |
| 86157543 | No Loss | 86157626 | No Loss | 86157698 | No Loss | 86157776 | No Loss |
| 86157544 | No Loss | 86157627 | No Loss | 86157699 | No Loss | 86157778 | No Loss |
| 86157545 | No Purchase | 86157628 | No Purchase | 86157700 | No Loss | 86157783 | No Purchase |
| 86157547 | No Loss | 86157629 | No Purchase | 86157701 | No Purchase | 86157785 | No Loss |
| 86157551 | No Loss | 86157633 | No Loss | 86157702 | No Purchase | 86157786 | No Purchase |
| 86157552 | No Purchase | 86157634 | No Loss | 86157704 | No Loss | 86157788 | No Loss |
| 86157553 | No Loss | 86157637 | No Loss | 86157705 | No Loss | 86157789 | No Loss |
| 86157557 | No Loss | 86157640 | No Loss | 86157706 | No Loss | 86157790 | No Loss |
| 86157558 | No Purchase | 86157643 | No Loss | 86157708 | No Loss | 86157791 | No Purchase |
| 86157559 | No Purchase | 86157644 | No Loss | 86157709 | No Purchase | 86157793 | No Loss |
| 86157561 | No Loss | 86157645 | No Loss | 86157710 | No Loss | 86157794 | No Loss |
| 86157562 | No Purchase | 86157646 | No Purchase | 86157715 | No Purchase | 86157795 | No Purchase |
| 86157567 | No Loss | 86157648 | No Loss | 86157716 | No Loss | 86157799 | No Purchase |
| 86157569 | No Loss | 86157650 | No Loss | 86157719 | No Purchase | 86157800 | No Loss |
| 86157570 | No Loss | 86157651 | No Purchase | 86157721 | No Purchase | 86157801 | No Loss |
| 86157574 | No Loss | 86157652 | No Loss | 86157727 | No Loss | 86157802 | No Purchase |
| 86157575 | No Purchase | 86157653 | No Purchase | 86157728 | No Loss | 86157804 | No Purchase |
| 86157576 | No Loss | 86157654 | No Loss | 86157729 | No Purchase | 86157807 | No Loss |
| 86157577 | No Purchase | 86157655 | No Loss | 86157730 | No Purchase | 86157810 | No Loss |
| 86157579 | No Loss | 86157657 | No Purchase | 86157732 | No Loss | 86157812 | No Purchase |
| 86157580 | No Loss | 86157658 | No Purchase | 86157734 | No Loss | 86157813 | No Loss |
| 86157581 | No Purchase | 86157662 | No Purchase | 86157736 | No Loss | 86157814 | No Loss |
| 86157584 | No Loss | 86157664 | No Loss | 86157737 | No Loss | 86157815 | No Purchase |
| 86157585 | No Loss | 86157665 | No Purchase | 86157739 | No Loss | 86157816 | No Loss |
| 86157586 | No Loss | 86157666 | No Loss | 86157741 | No Purchase | 86157817 | No Loss |
| 86157587 | No Purchase | 86157668 | No Loss | 86157742 | No Loss | 86157820 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86157822 | No Purchase | 86157897 | No Loss | 86157969 | No Loss | 86158047 | No Loss |
| 86157826 | No Purchase | 86157902 | No Purchase | 86157971 | No Purchase | 86158050 | No Loss |
| 86157827 | No Loss | 86157903 | No Purchase | 86157973 | No Purchase | 86158051 | No Purchase |
| 86157828 | No Purchase | 86157905 | No Purchase | 86157974 | No Loss | 86158052 | No Loss |
| 86157830 | No Purchase | 86157906 | No Purchase | 86157975 | No Loss | 86158053 | No Loss |
| 86157834 | No Loss | 86157907 | No Loss | 86157976 | No Loss | 86158054 | No Purchase |
| 86157835 | No Purchase | 86157908 | No Purchase | 86157978 | No Purchase | 86158055 | No Purchase |
| 86157836 | No Purchase | 86157909 | No Purchase | 86157983 | No Purchase | 86158056 | No Loss |
| 86157837 | No Purchase | 86157912 | No Purchase | 86157984 | No Purchase | 86158057 | No Loss |
| 86157838 | No Purchase | 86157913 | No Loss | 86157985 | No Loss | 86158059 | No Loss |
| 86157840 | No Loss | 86157914 | No Loss | 86157987 | No Purchase | 86158063 | No Loss |
| 86157841 | No Loss | 86157915 | No Purchase | 86157988 | No Purchase | 86158064 | No Loss |
| 86157842 | No Purchase | 86157917 | No Purchase | 86157990 | No Loss | 86158065 | No Purchase |
| 86157843 | No Purchase | 86157918 | No Purchase | 86157991 | No Loss | 86158066 | No Loss |
| 86157844 | No Loss | 86157919 | No Loss | 86157992 | No Purchase | 86158067 | No Purchase |
| 86157846 | No Purchase | 86157920 | No Purchase | 86157993 | No Purchase | 86158068 | No Purchase |
| 86157847 | No Loss | 86157921 | No Purchase | 86157994 | No Purchase | 86158069 | No Loss |
| 86157848 | No Loss | 86157923 | No Purchase | 86157995 | No Loss | 86158071 | No Loss |
| 86157851 | No Purchase | 86157924 | No Loss | 86157997 | No Loss | 86158072 | No Purchase |
| 86157854 | No Loss | 86157928 | No Loss | 86157998 | No Purchase | 86158077 | No Purchase |
| 86157858 | No Loss | 86157929 | No Purchase | 86158001 | No Loss | 86158078 | No Purchase |
| 86157859 | No Purchase | 86157930 | No Loss | 86158002 | No Loss | 86158079 | No Loss |
| 86157860 | No Purchase | 86157931 | No Purchase | 86158003 | No Loss | 86158080 | No Purchase |
| 86157861 | No Loss | 86157932 | No Loss | 86158005 | No Loss | 86158082 | No Purchase |
| 86157862 | No Purchase | 86157933 | No Loss | 86158007 | No Purchase | 86158083 | No Loss |
| 86157864 | No Loss | 86157934 | No Purchase | 86158008 | No Loss | 86158084 | No Loss |
| 86157865 | No Loss | 86157935 | No Loss | 86158010 | No Purchase | 86158085 | No Purchase |
| 86157867 | No Loss | 86157936 | No Purchase | 86158015 | No Purchase | 86158086 | No Loss |
| 86157868 | No Purchase | 86157937 | No Loss | 86158016 | No Loss | 86158088 | No Purchase |
| 86157869 | No Loss | 86157938 | No Loss | 86158017 | No Loss | 86158089 | No Loss |
| 86157870 | No Purchase | 86157939 | No Loss | 86158018 | No Purchase | 86158091 | No Purchase |
| 86157871 | No Loss | 86157941 | No Loss | 86158019 | No Purchase | 86158092 | No Loss |
| 86157872 | No Loss | 86157942 | No Purchase | 86158023 | No Loss | 86158093 | No Purchase |
| 86157874 | No Loss | 86157946 | No Purchase | 86158024 | No Loss | 86158095 | No Loss |
| 86157878 | No Loss | 86157948 | No Purchase | 86158026 | No Purchase | 86158096 | No Loss |
| 86157881 | No Loss | 86157950 | No Loss | 86158029 | No Loss | 86158099 | No Purchase |
| 86157882 | No Loss | 86157951 | No Loss | 86158033 | No Loss | 86158101 | No Loss |
| 86157884 | No Loss | 86157955 | No Loss | 86158036 | No Loss | 86158103 | No Purchase |
| 86157885 | No Loss | 86157958 | No Loss | 86158037 | No Loss | 86158106 | No Purchase |
| 86157887 | No Loss | 86157960 | No Purchase | 86158038 | No Purchase | 86158107 | No Loss |
| 86157889 | No Loss | 86157961 | No Purchase | 86158040 | No Loss | 86158110 | No Purchase |
| 86157890 | No Loss | 86157962 | No Loss | 86158041 | No Loss | 86158111 | No Purchase |
| 86157892 | No Loss | 86157963 | No Loss | 86158042 | No Loss | 86158112 | No Purchase |
| 86157893 | No Purchase | 86157964 | No Purchase | 86158043 | No Loss | 86158113 | No Purchase |
| 86157894 | No Loss | 86157966 | No Purchase | 86158044 | No Loss | 86158114 | No Loss |
| 86157896 | No Loss | 86157967 | No Purchase | 86158045 | No Purchase | 86158116 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86158118 | No Loss | 86158190 | No Loss | 86158272 | No Purchase | 86158340 | No Purchase |
| 86158119 | No Loss | 86158191 | No Loss | 86158273 | No Loss | 86158341 | No Purchase |
| 86158122 | No Loss | 86158192 | No Loss | 86158274 | No Loss | 86158342 | No Purchase |
| 86158125 | No Purchase | 86158193 | No Purchase | 86158275 | No Loss | 86158343 | No Loss |
| 86158127 | No Purchase | 86158194 | No Loss | 86158276 | No Loss | 86158344 | No Loss |
| 86158128 | No Loss | 86158197 | No Loss | 86158277 | No Loss | 86158345 | No Loss |
| 86158132 | No Loss | 86158199 | No Purchase | 86158278 | No Loss | 86158346 | No Loss |
| 86158133 | No Purchase | 86158201 | No Purchase | 86158279 | No Purchase | 86158348 | No Loss |
| 86158134 | No Loss | 86158203 | No Purchase | 86158282 | No Loss | 86158349 | No Purchase |
| 86158136 | No Purchase | 86158204 | No Loss | 86158283 | No Loss | 86158353 | No Loss |
| 86158137 | No Loss | 86158206 | No Purchase | 86158284 | No Purchase | 86158356 | No Loss |
| 86158138 | No Loss | 86158208 | No Purchase | 86158287 | No Purchase | 86158357 | No Loss |
| 86158141 | No Loss | 86158209 | No Loss | 86158290 | No Purchase | 86158358 | No Purchase |
| 86158142 | No Loss | 86158213 | No Purchase | 86158291 | No Loss | 86158359 | No Purchase |
| 86158144 | No Loss | 86158214 | No Purchase | 86158292 | No Loss | 86158363 | No Loss |
| 86158145 | No Loss | 86158217 | No Purchase | 86158293 | No Loss | 86158364 | No Purchase |
| 86158146 | No Loss | 86158219 | No Loss | 86158294 | No Purchase | 86158365 | No Loss |
| 86158147 | No Purchase | 86158220 | No Loss | 86158295 | No Loss | 86158366 | No Loss |
| 86158150 | No Loss | 86158223 | No Purchase | 86158296 | No Purchase | 86158368 | No Purchase |
| 86158152 | No Purchase | 86158224 | No Purchase | 86158297 | No Purchase | 86158370 | No Loss |
| 86158153 | No Loss | 86158226 | No Loss | 86158298 | No Loss | 86158371 | No Loss |
| 86158154 | No Purchase | 86158227 | No Loss | 86158301 | No Loss | 86158373 | No Loss |
| 86158155 | No Loss | 86158228 | No Loss | 86158302 | No Loss | 86158374 | No Loss |
| 86158156 | No Purchase | 86158229 | No Purchase | 86158303 | No Purchase | 86158377 | No Purchase |
| 86158157 | No Purchase | 86158232 | No Loss | 86158304 | No Purchase | 86158378 | No Loss |
| 86158158 | No Loss | 86158234 | No Loss | 86158307 | No Loss | 86158379 | No Purchase |
| 86158159 | No Loss | 86158235 | No Loss | 86158308 | No Loss | 86158381 | No Purchase |
| 86158160 | No Purchase | 86158238 | No Loss | 86158309 | No Purchase | 86158382 | No Loss |
| 86158162 | No Loss | 86158239 | No Purchase | 86158313 | No Loss | 86158383 | No Purchase |
| 86158167 | No Purchase | 86158240 | No Loss | 86158314 | No Loss | 86158384 | No Purchase |
| 86158168 | No Loss | 86158241 | No Purchase | 86158315 | No Loss | 86158385 | No Loss |
| 86158169 | No Loss | 86158243 | No Purchase | 86158318 | No Loss | 86158388 | No Purchase |
| 86158170 | No Purchase | 86158245 | No Loss | 86158319 | No Loss | 86158392 | No Purchase |
| 86158171 | No Loss | 86158246 | No Loss | 86158320 | No Loss | 86158393 | No Purchase |
| 86158172 | No Loss | 86158249 | No Loss | 86158321 | No Loss | 86158395 | No Loss |
| 86158174 | No Purchase | 86158250 | No Loss | 86158322 | No Loss | 86158396 | No Loss |
| 86158175 | No Loss | 86158252 | No Purchase | 86158325 | No Loss | 86158397 | No Loss |
| 86158177 | No Loss | 86158253 | No Loss | 86158328 | No Loss | 86158398 | No Loss |
| 86158178 | No Purchase | 86158254 | No Purchase | 86158329 | No Purchase | 86158399 | No Loss |
| 86158180 | No Purchase | 86158259 | No Purchase | 86158331 | No Loss | 86158401 | No Loss |
| 86158181 | No Purchase | 86158261 | No Loss | 86158333 | No Purchase | 86158404 | No Purchase |
| 86158182 | No Loss | 86158264 | No Loss | 86158334 | No Loss | 86158406 | No Loss |
| 86158183 | No Loss | 86158266 | No Loss | 86158335 | No Purchase | 86158407 | No Loss |
| 86158184 | No Loss | 86158267 | No Purchase | 86158336 | No Loss | 86158408 | No Purchase |
| 86158187 | No Loss | 86158268 | No Purchase | 86158337 | No Loss | 86158409 | No Loss |
| 86158188 | No Loss | 86158269 | No Loss | 86158338 | No Loss | 86158410 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86158412 | No Purchase | 86158476 | No Purchase | 86158562 | No Loss | 86158643 | No Loss |
| 86158413 | No Loss | 86158479 | No Loss | 86158565 | No Loss | 86158644 | No Loss |
| 86158414 | No Purchase | 86158480 | No Loss | 86158566 | No Loss | 86158645 | No Purchase |
| 86158415 | No Loss | 86158484 | No Purchase | 86158567 | No Purchase | 86158646 | No Purchase |
| 86158416 | No Loss | 86158489 | No Loss | 86158569 | No Purchase | 86158647 | No Loss |
| 86158417 | No Loss | 86158490 | No Loss | 86158570 | No Purchase | 86158648 | No Loss |
| 86158418 | No Loss | 86158492 | No Loss | 86158571 | No Loss | 86158649 | No Loss |
| 86158421 | No Loss | 86158493 | No Purchase | 86158572 | No Loss | 86158650 | No Loss |
| 86158422 | No Loss | 86158497 | No Loss | 86158574 | No Loss | 86158651 | No Loss |
| 86158423 | No Loss | 86158498 | No Loss | 86158575 | No Purchase | 86158654 | No Purchase |
| 86158424 | No Loss | 86158500 | No Loss | 86158577 | No Loss | 86158655 | No Purchase |
| 86158425 | No Purchase | 86158502 | No Loss | 86158579 | No Loss | 86158658 | No Loss |
| 86158426 | No Purchase | 86158503 | No Loss | 86158580 | No Purchase | 86158659 | No Loss |
| 86158427 | No Purchase | 86158505 | No Loss | 86158581 | No Purchase | 86158661 | No Purchase |
| 86158428 | No Purchase | 86158507 | No Loss | 86158582 | No Purchase | 86158662 | No Purchase |
| 86158429 | No Loss | 86158508 | No Loss | 86158588 | No Loss | 86158664 | No Purchase |
| 86158430 | No Purchase | 86158509 | No Loss | 86158590 | No Purchase | 86158665 | No Purchase |
| 86158431 | No Purchase | 86158511 | No Purchase | 86158592 | No Loss | 86158666 | No Purchase |
| 86158432 | No Purchase | 86158514 | No Loss | 86158593 | No Purchase | 86158667 | No Purchase |
| 86158433 | No Purchase | 86158515 | No Loss | 86158594 | No Purchase | 86158668 | No Loss |
| 86158434 | No Purchase | 86158516 | No Purchase | 86158595 | No Loss | 86158670 | No Loss |
| 86158435 | No Purchase | 86158518 | No Loss | 86158597 | No Loss | 86158671 | No Loss |
| 86158436 | No Loss | 86158519 | No Loss | 86158601 | No Loss | 86158676 | No Loss |
| 86158438 | No Purchase | 86158523 | No Loss | 86158602 | No Loss | 86158677 | No Purchase |
| 86158440 | No Loss | 86158524 | No Loss | 86158607 | No Loss | 86158678 | No Loss |
| 86158442 | No Purchase | 86158526 | No Loss | 86158608 | No Loss | 86158680 | No Loss |
| 86158443 | No Loss | 86158527 | No Loss | 86158610 | No Loss | 86158682 | No Purchase |
| 86158445 | No Purchase | 86158528 | No Loss | 86158612 | No Purchase | 86158684 | No Loss |
| 86158446 | No Purchase | 86158530 | No Purchase | 86158613 | No Loss | 86158685 | No Loss |
| 86158448 | No Loss | 86158531 | No Loss | 86158617 | No Loss | 86158686 | No Purchase |
| 86158449 | No Purchase | 86158533 | No Loss | 86158619 | No Loss | 86158688 | No Loss |
| 86158451 | No Loss | 86158534 | No Loss | 86158620 | No Loss | 86158689 | No Purchase |
| 86158453 | No Loss | 86158535 | No Loss | 86158621 | No Loss | 86158691 | No Purchase |
| 86158454 | No Loss | 86158536 | No Purchase | 86158623 | No Purchase | 86158696 | No Purchase |
| 86158456 | No Loss | 86158537 | No Loss | 86158624 | No Loss | 86158697 | No Loss |
| 86158458 | No Purchase | 86158538 | No Purchase | 86158625 | No Purchase | 86158698 | No Loss |
| 86158460 | No Purchase | 86158539 | No Loss | 86158627 | No Loss | 86158699 | No Purchase |
| 86158463 | No Loss | 86158541 | No Purchase | 86158629 | No Loss | 86158701 | No Loss |
| 86158464 | No Loss | 86158542 | No Loss | 86158631 | No Loss | 86158702 | No Purchase |
| 86158465 | No Purchase | 86158544 | No Loss | 86158632 | No Purchase | 86158703 | No Purchase |
| 86158468 | No Loss | 86158547 | No Loss | 86158635 | No Loss | 86158705 | No Loss |
| 86158469 | No Loss | 86158549 | No Purchase | 86158636 | No Purchase | 86158707 | No Purchase |
| 86158470 | No Purchase | 86158550 | No Loss | 86158637 | No Loss | 86158708 | No Purchase |
| 86158472 | No Loss | 86158551 | No Purchase | 86158638 | No Purchase | 86158710 | No Purchase |
| 86158474 | No Purchase | 86158553 | No Purchase | 86158639 | No Loss | 86158711 | No Purchase |
| 86158475 | No Loss | 86158560 | No Loss | 86158640 | No Loss | 86158713 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86158715 | No Loss | 86158789 | No Loss | 86158859 | No Loss | 86158921 | No Loss |
| 86158716 | No Loss | 86158790 | No Purchase | 86158860 | No Loss | 86158922 | No Loss |
| 86158718 | No Purchase | 86158792 | No Loss | 86158861 | No Purchase | 86158925 | No Loss |
| 86158719 | No Loss | 86158793 | No Purchase | 86158862 | No Purchase | 86158926 | No Purchase |
| 86158721 | No Purchase | 86158795 | No Loss | 86158864 | No Loss | 86158928 | No Purchase |
| 86158722 | No Loss | 86158798 | No Loss | 86158865 | No Loss | 86158929 | No Loss |
| 86158723 | No Purchase | 86158800 | No Loss | 86158867 | No Loss | 86158930 | No Purchase |
| 86158725 | No Purchase | 86158802 | No Purchase | 86158869 | No Loss | 86158931 | No Purchase |
| 86158726 | No Purchase | 86158803 | No Loss | 86158870 | No Loss | 86158933 | No Loss |
| 86158728 | No Loss | 86158805 | No Loss | 86158871 | No Loss | 86158934 | No Purchase |
| 86158729 | No Purchase | 86158806 | No Purchase | 86158872 | No Loss | 86158935 | No Purchase |
| 86158730 | No Purchase | 86158807 | No Purchase | 86158873 | No Loss | 86158936 | No Loss |
| 86158732 | No Purchase | 86158808 | No Loss | 86158874 | No Purchase | 86158938 | No Loss |
| 86158733 | No Purchase | 86158809 | No Loss | 86158875 | No Loss | 86158939 | No Purchase |
| 86158734 | No Loss | 86158810 | No Purchase | 86158877 | No Purchase | 86158940 | No Purchase |
| 86158735 | No Loss | 86158811 | No Loss | 86158878 | No Loss | 86158941 | No Loss |
| 86158736 | No Purchase | 86158812 | No Purchase | 86158879 | No Loss | 86158942 | No Purchase |
| 86158737 | No Purchase | 86158813 | No Purchase | 86158881 | No Loss | 86158943 | No Loss |
| 86158739 | No Loss | 86158814 | No Loss | 86158882 | No Purchase | 86158944 | No Purchase |
| 86158740 | No Purchase | 86158815 | No Loss | 86158883 | No Loss | 86158945 | No Loss |
| 86158742 | No Loss | 86158816 | No Purchase | 86158884 | No Loss | 86158947 | No Purchase |
| 86158743 | No Purchase | 86158819 | No Loss | 86158885 | No Loss | 86158948 | No Purchase |
| 86158744 | No Loss | 86158821 | No Purchase | 86158886 | No Loss | 86158950 | No Loss |
| 86158745 | No Purchase | 86158823 | No Loss | 86158888 | No Loss | 86158953 | No Loss |
| 86158747 | No Loss | 86158827 | No Loss | 86158889 | No Purchase | 86158957 | No Loss |
| 86158749 | No Loss | 86158828 | No Loss | 86158890 | No Loss | 86158963 | No Purchase |
| 86158754 | No Purchase | 86158829 | No Purchase | 86158891 | No Purchase | 86158964 | No Loss |
| 86158757 | No Purchase | 86158831 | No Loss | 86158892 | No Loss | 86158965 | No Purchase |
| 86158759 | No Purchase | 86158832 | No Loss | 86158893 | No Purchase | 86158966 | No Loss |
| 86158760 | No Loss | 86158834 | No Loss | 86158894 | No Loss | 86158968 | No Loss |
| 86158763 | No Loss | 86158840 | No Loss | 86158896 | No Loss | 86158969 | No Purchase |
| 86158764 | No Purchase | 86158841 | No Loss | 86158899 | No Purchase | 86158970 | No Loss |
| 86158765 | No Loss | 86158843 | No Loss | 86158901 | No Loss | 86158971 | No Loss |
| 86158767 | No Loss | 86158844 | No Loss | 86158902 | No Purchase | 86158972 | No Loss |
| 86158771 | No Purchase | 86158845 | No Purchase | 86158904 | No Purchase | 86158973 | No Purchase |
| 86158772 | No Loss | 86158846 | No Purchase | 86158906 | No Loss | 86158974 | No Loss |
| 86158773 | No Loss | 86158847 | No Purchase | 86158907 | No Loss | 86158976 | No Loss |
| 86158775 | No Loss | 86158848 | No Purchase | 86158909 | No Purchase | 86158977 | No Loss |
| 86158777 | No Loss | 86158851 | No Purchase | 86158912 | No Loss | 86158978 | No Loss |
| 86158780 | No Purchase | 86158852 | No Purchase | 86158913 | No Loss | 86158981 | No Loss |
| 86158781 | No Loss | 86158853 | No Loss | 86158914 | No Loss | 86158982 | No Purchase |
| 86158782 | No Loss | 86158854 | No Loss | 86158915 | No Purchase | 86158984 | No Purchase |
| 86158783 | No Loss | 86158855 | No Purchase | 86158916 | No Loss | 86158990 | No Purchase |
| 86158784 | No Loss | 86158856 | No Loss | 86158917 | No Purchase | 86158991 | No Loss |
| 86158785 | No Purchase | 86158857 | No Loss | 86158918 | No Loss | 86158992 | No Purchase |
| 86158787 | No Loss | 86158858 | No Loss | 86158920 | No Loss | 86158998 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86159000 | No Loss | 86159086 | No Purchase | 86159157 | No Loss | 86159230 | No Loss |
| 86159002 | No Loss | 86159087 | No Purchase | 86159159 | No Purchase | 86159231 | No Loss |
| 86159005 | No Loss | 86159089 | No Loss | 86159161 | No Purchase | 86159232 | No Loss |
| 86159006 | No Loss | 86159090 | No Loss | 86159162 | No Purchase | 86159233 | No Loss |
| 86159009 | No Loss | 86159091 | No Loss | 86159163 | No Loss | 86159234 | No Purchase |
| 86159010 | No Purchase | 86159092 | No Purchase | 86159165 | No Purchase | 86159235 | No Loss |
| 86159011 | No Loss | 86159093 | No Loss | 86159168 | No Loss | 86159238 | No Loss |
| 86159012 | No Loss | 86159095 | No Loss | 86159169 | No Purchase | 86159239 | No Loss |
| 86159015 | No Loss | 86159096 | No Loss | 86159170 | No Purchase | 86159240 | No Purchase |
| 86159016 | No Loss | 86159098 | No Loss | 86159171 | No Loss | 86159241 | No Purchase |
| 86159017 | No Loss | 86159099 | No Loss | 86159173 | No Loss | 86159244 | No Loss |
| 86159018 | No Loss | 86159101 | No Loss | 86159174 | No Loss | 86159246 | No Loss |
| 86159023 | No Loss | 86159102 | No Loss | 86159175 | No Purchase | 86159248 | No Purchase |
| 86159025 | No Loss | 86159103 | No Purchase | 86159177 | No Purchase | 86159251 | No Purchase |
| 86159026 | No Purchase | 86159105 | No Loss | 86159179 | No Purchase | 86159252 | No Loss |
| 86159029 | No Loss | 86159108 | No Loss | 86159180 | No Loss | 86159253 | No Loss |
| 86159031 | No Loss | 86159110 | No Purchase | 86159181 | No Purchase | 86159254 | No Purchase |
| 86159033 | No Loss | 86159113 | No Loss | 86159182 | No Loss | 86159255 | No Loss |
| 86159035 | No Purchase | 86159114 | No Purchase | 86159183 | No Loss | 86159258 | No Purchase |
| 86159037 | No Purchase | 86159115 | No Loss | 86159184 | No Loss | 86159259 | No Loss |
| 86159039 | No Purchase | 86159116 | No Loss | 86159187 | No Purchase | 86159261 | No Purchase |
| 86159040 | No Loss | 86159117 | No Loss | 86159189 | No Purchase | 86159262 | No Loss |
| 86159041 | No Loss | 86159122 | No Purchase | 86159190 | No Purchase | 86159264 | No Purchase |
| 86159043 | No Loss | 86159123 | No Purchase | 86159193 | No Purchase | 86159265 | No Loss |
| 86159044 | No Loss | 86159125 | No Loss | 86159194 | No Purchase | 86159266 | No Purchase |
| 86159045 | No Loss | 86159126 | No Loss | 86159195 | No Purchase | 86159267 | No Purchase |
| 86159047 | No Purchase | 86159127 | No Purchase | 86159199 | No Loss | 86159271 | No Purchase |
| 86159049 | No Purchase | 86159129 | No Purchase | 86159200 | No Loss | 86159272 | No Loss |
| 86159050 | No Loss | 86159130 | No Loss | 86159202 | No Purchase | 86159273 | No Loss |
| 86159057 | No Loss | 86159131 | No Loss | 86159203 | No Purchase | 86159274 | No Purchase |
| 86159059 | No Purchase | 86159132 | No Loss | 86159204 | No Purchase | 86159275 | No Loss |
| 86159060 | No Loss | 86159133 | No Loss | 86159205 | No Loss | 86159278 | No Loss |
| 86159062 | No Loss | 86159134 | No Loss | 86159211 | No Loss | 86159279 | No Loss |
| 86159063 | No Loss | 86159138 | No Loss | 86159212 | No Loss | 86159281 | No Purchase |
| 86159064 | No Purchase | 86159139 | No Loss | 86159213 | No Purchase | 86159284 | No Purchase |
| 86159065 | No Loss | 86159140 | No Loss | 86159214 | No Purchase | 86159285 | No Purchase |
| 86159066 | No Loss | 86159141 | No Purchase | 86159215 | No Loss | 86159286 | No Purchase |
| 86159068 | No Purchase | 86159142 | No Loss | 86159216 | No Loss | 86159287 | No Loss |
| 86159072 | No Purchase | 86159143 | No Loss | 86159218 | No Loss | 86159289 | No Purchase |
| 86159073 | No Loss | 86159144 | No Loss | 86159221 | No Purchase | 86159291 | No Loss |
| 86159074 | No Purchase | 86159146 | No Loss | 86159222 | No Loss | 86159294 | No Loss |
| 86159076 | No Loss | 86159148 | No Loss | 86159223 | No Loss | 86159295 | No Loss |
| 86159077 | No Loss | 86159149 | No Purchase | 86159225 | No Loss | 86159296 | No Loss |
| 86159080 | No Purchase | 86159150 | No Purchase | 86159226 | No Loss | 86159297 | No Purchase |
| 86159082 | No Purchase | 86159151 | No Purchase | 86159227 | No Purchase | 86159298 | No Loss |
| 86159084 | No Loss | 86159154 | No Loss | 86159228 | No Loss | 86159299 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86159301 | No Loss | 86159378 | No Purchase | 86159458 | No Loss | 86159541 | No Purchase |
| 86159302 | No Loss | 86159380 | No Loss | 86159459 | No Purchase | 86159544 | No Purchase |
| 86159305 | No Purchase | 86159383 | No Loss | 86159460 | No Loss | 86159545 | No Purchase |
| 86159306 | No Loss | 86159384 | No Purchase | 86159461 | No Loss | 86159546 | No Loss |
| 86159308 | No Purchase | 86159389 | No Loss | 86159464 | No Loss | 86159548 | No Loss |
| 86159309 | No Purchase | 86159390 | No Purchase | 86159465 | No Loss | 86159550 | No Purchase |
| 86159310 | No Purchase | 86159391 | No Loss | 86159469 | No Loss | 86159551 | No Purchase |
| 86159311 | No Purchase | 86159393 | No Loss | 86159470 | No Purchase | 86159554 | No Purchase |
| 86159313 | No Purchase | 86159394 | No Loss | 86159471 | No Loss | 86159555 | No Purchase |
| 86159314 | No Loss | 86159395 | No Purchase | 86159472 | No Loss | 86159556 | No Loss |
| 86159315 | No Purchase | 86159397 | No Purchase | 86159473 | No Purchase | 86159558 | No Loss |
| 86159316 | No Purchase | 86159398 | No Purchase | 86159478 | No Purchase | 86159559 | No Loss |
| 86159318 | No Loss | 86159399 | No Loss | 86159479 | No Loss | 86159560 | No Loss |
| 86159320 | No Loss | 86159400 | No Loss | 86159480 | No Purchase | 86159561 | No Loss |
| 86159321 | No Purchase | 86159402 | No Loss | 86159482 | No Loss | 86159562 | No Purchase |
| 86159326 | No Loss | 86159404 | No Loss | 86159484 | No Loss | 86159563 | No Loss |
| 86159327 | No Purchase | 86159405 | No Purchase | 86159486 | No Loss | 86159564 | No Purchase |
| 86159330 | No Loss | 86159406 | No Purchase | 86159487 | No Loss | 86159567 | No Purchase |
| 86159331 | No Purchase | 86159407 | No Loss | 86159488 | No Purchase | 86159568 | No Loss |
| 86159332 | No Purchase | 86159410 | No Loss | 86159490 | No Purchase | 86159570 | No Purchase |
| 86159335 | No Loss | 86159411 | No Loss | 86159496 | No Purchase | 86159571 | No Purchase |
| 86159336 | No Loss | 86159412 | No Purchase | 86159498 | No Loss | 86159572 | No Loss |
| 86159338 | No Loss | 86159414 | No Loss | 86159500 | No Loss | 86159573 | No Loss |
| 86159339 | No Purchase | 86159416 | No Purchase | 86159501 | No Loss | 86159574 | No Loss |
| 86159342 | No Loss | 86159417 | No Purchase | 86159503 | No Loss | 86159575 | No Loss |
| 86159343 | No Purchase | 86159419 | No Loss | 86159504 | No Loss | 86159576 | No Loss |
| 86159344 | No Purchase | 86159420 | No Purchase | 86159505 | No Loss | 86159577 | No Purchase |
| 86159346 | No Loss | 86159421 | No Loss | 86159507 | No Loss | 86159578 | No Loss |
| 86159347 | No Loss | 86159422 | No Purchase | 86159508 | No Loss | 86159579 | No Loss |
| 86159349 | No Purchase | 86159423 | No Loss | 86159510 | No Loss | 86159580 | No Loss |
| 86159350 | No Purchase | 86159427 | No Loss | 86159513 | No Purchase | 86159581 | No Loss |
| 86159351 | No Loss | 86159429 | No Loss | 86159514 | No Loss | 86159582 | No Purchase |
| 86159354 | No Loss | 86159430 | No Loss | 86159517 | No Purchase | 86159583 | No Loss |
| 86159355 | No Purchase | 86159433 | No Purchase | 86159519 | No Loss | 86159584 | No Loss |
| 86159358 | No Loss | 86159436 | No Purchase | 86159520 | No Purchase | 86159585 | No Loss |
| 86159363 | No Purchase | 86159441 | No Loss | 86159521 | No Loss | 86159587 | No Purchase |
| 86159364 | No Purchase | 86159442 | No Purchase | 86159523 | No Loss | 86159590 | No Loss |
| 86159366 | No Purchase | 86159443 | No Loss | 86159525 | No Loss | 86159591 | No Loss |
| 86159367 | No Loss | 86159444 | No Loss | 86159526 | No Loss | 86159593 | No Purchase |
| 86159368 | No Loss | 86159445 | No Loss | 86159528 | No Loss | 86159594 | No Loss |
| 86159369 | No Loss | 86159446 | No Purchase | 86159529 | No Purchase | 86159595 | No Purchase |
| 86159371 | No Purchase | 86159447 | No Loss | 86159531 | No Purchase | 86159596 | No Loss |
| 86159372 | No Loss | 86159450 | No Purchase | 86159533 | No Purchase | 86159597 | No Purchase |
| 86159373 | No Loss | 86159451 | No Purchase | 86159535 | No Purchase | 86159598 | No Loss |
| 86159375 | No Loss | 86159453 | No Loss | 86159536 | No Purchase | 86159599 | No Loss |
| 86159377 | No Loss | 86159455 | No Purchase | 86159537 | No Purchase | 86159600 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86159601 | No Loss | 86159679 | No Loss | 86159767 | No Purchase | 86159836 | No Loss |
| 86159605 | No Loss | 86159681 | No Loss | 86159768 | No Purchase | 86159837 | No Loss |
| 86159607 | No Loss | 86159682 | No Loss | 86159769 | No Purchase | 86159839 | No Purchase |
| 86159608 | No Loss | 86159684 | No Loss | 86159770 | No Loss | 86159840 | No Purchase |
| 86159612 | No Purchase | 86159685 | No Purchase | 86159772 | No Purchase | 86159842 | No Loss |
| 86159615 | No Loss | 86159686 | No Purchase | 86159773 | No Loss | 86159843 | No Purchase |
| 86159617 | No Loss | 86159687 | No Purchase | 86159775 | No Purchase | 86159845 | No Loss |
| 86159619 | No Purchase | 86159689 | No Loss | 86159776 | No Loss | 86159846 | No Loss |
| 86159620 | No Loss | 86159690 | No Loss | 86159777 | No Loss | 86159848 | No Purchase |
| 86159622 | No Loss | 86159694 | No Loss | 86159779 | No Loss | 86159849 | No Loss |
| 86159624 | No Purchase | 86159697 | No Loss | 86159780 | No Loss | 86159850 | No Purchase |
| 86159625 | No Loss | 86159698 | No Loss | 86159781 | No Loss | 86159851 | No Loss |
| 86159626 | No Purchase | 86159702 | No Loss | 86159783 | No Loss | 86159852 | No Purchase |
| 86159627 | No Purchase | 86159703 | No Loss | 86159785 | No Purchase | 86159857 | No Loss |
| 86159628 | No Purchase | 86159704 | No Purchase | 86159789 | No Loss | 86159858 | No Loss |
| 86159629 | No Loss | 86159706 | No Loss | 86159790 | No Loss | 86159860 | No Loss |
| 86159631 | No Loss | 86159709 | No Purchase | 86159791 | No Loss | 86159862 | No Loss |
| 86159632 | No Loss | 86159710 | No Loss | 86159792 | No Loss | 86159863 | No Loss |
| 86159633 | No Loss | 86159711 | No Loss | 86159795 | No Purchase | 86159864 | No Purchase |
| 86159635 | No Purchase | 86159712 | No Loss | 86159796 | No Purchase | 86159866 | No Loss |
| 86159637 | No Loss | 86159717 | No Loss | 86159797 | No Purchase | 86159867 | No Loss |
| 86159638 | No Loss | 86159723 | No Purchase | 86159800 | No Loss | 86159868 | No Purchase |
| 86159639 | No Loss | 86159724 | No Loss | 86159802 | No Loss | 86159869 | No Loss |
| 86159640 | No Purchase | 86159729 | No Loss | 86159803 | No Purchase | 86159870 | No Loss |
| 86159641 | No Loss | 86159731 | No Purchase | 86159804 | No Loss | 86159871 | No Loss |
| 86159642 | No Purchase | 86159732 | No Loss | 86159808 | No Purchase | 86159872 | No Loss |
| 86159649 | No Loss | 86159733 | No Loss | 86159809 | No Purchase | 86159873 | No Loss |
| 86159650 | No Loss | 86159737 | No Loss | 86159810 | No Loss | 86159875 | No Loss |
| 86159651 | No Purchase | 86159741 | No Loss | 86159811 | No Purchase | 86159878 | No Purchase |
| 86159655 | No Purchase | 86159742 | No Loss | 86159812 | No Purchase | 86159879 | No Loss |
| 86159656 | No Loss | 86159743 | No Purchase | 86159813 | No Loss | 86159880 | No Loss |
| 86159657 | No Loss | 86159745 | No Loss | 86159815 | No Purchase | 86159883 | No Loss |
| 86159659 | No Loss | 86159746 | No Loss | 86159817 | No Loss | 86159884 | No Loss |
| 86159661 | No Loss | 86159747 | No Purchase | 86159819 | No Loss | 86159886 | No Purchase |
| 86159662 | No Loss | 86159749 | No Purchase | 86159821 | No Purchase | 86159887 | No Loss |
| 86159663 | No Purchase | 86159751 | No Purchase | 86159824 | No Purchase | 86159890 | No Loss |
| 86159664 | No Loss | 86159752 | No Loss | 86159825 | No Loss | 86159892 | No Purchase |
| 86159666 | No Loss | 86159753 | No Loss | 86159826 | No Purchase | 86159893 | No Loss |
| 86159667 | No Purchase | 86159755 | No Loss | 86159827 | No Loss | 86159895 | No Purchase |
| 86159670 | No Purchase | 86159756 | No Purchase | 86159828 | No Purchase | 86159900 | No Loss |
| 86159671 | No Purchase | 86159757 | No Purchase | 86159829 | No Loss | 86159902 | No Purchase |
| 86159672 | No Loss | 86159758 | No Loss | 86159830 | No Loss | 86159903 | No Loss |
| 86159673 | No Purchase | 86159759 | No Loss | 86159831 | No Purchase | 86159904 | No Loss |
| 86159674 | No Loss | 86159761 | No Purchase | 86159832 | No Loss | 86159905 | No Loss |
| 86159675 | No Purchase | 86159763 | No Purchase | 86159834 | No Purchase | 86159907 | No Loss |
| 86159676 | No Loss | 86159764 | No Loss | 86159835 | No Loss | 86159909 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86159910 | No Purchase | 86159983 | No Loss | 86160050 | No Loss | 86160118 | No Loss |
| 86159913 | No Loss | 86159984 | No Loss | 86160051 | No Purchase | 86160122 | No Loss |
| 86159915 | No Loss | 86159986 | No Purchase | 86160052 | No Loss | 86160123 | No Purchase |
| 86159918 | No Purchase | 86159987 | No Purchase | 86160053 | No Loss | 86160124 | No Loss |
| 86159920 | No Loss | 86159989 | No Loss | 86160054 | No Loss | 86160125 | No Purchase |
| 86159921 | No Loss | 86159991 | No Purchase | 86160055 | No Loss | 86160127 | No Purchase |
| 86159922 | No Purchase | 86159992 | No Loss | 86160056 | No Loss | 86160128 | No Loss |
| 86159924 | No Purchase | 86159993 | No Purchase | 86160057 | No Purchase | 86160130 | No Loss |
| 86159925 | No Loss | 86159996 | No Purchase | 86160058 | No Loss | 86160131 | No Loss |
| 86159928 | No Loss | 86159998 | No Loss | 86160059 | No Purchase | 86160133 | No Loss |
| 86159929 | No Purchase | 86159999 | No Purchase | 86160060 | No Purchase | 86160135 | No Purchase |
| 86159930 | No Loss | 86160000 | No Loss | 86160062 | No Purchase | 86160136 | No Loss |
| 86159931 | No Purchase | 86160001 | No Purchase | 86160063 | No Loss | 86160137 | No Loss |
| 86159932 | No Loss | 86160002 | No Loss | 86160064 | No Loss | 86160138 | No Loss |
| 86159933 | No Purchase | 86160003 | No Loss | 86160065 | No Purchase | 86160139 | No Loss |
| 86159934 | No Loss | 86160004 | No Loss | 86160066 | No Loss | 86160141 | No Loss |
| 86159935 | No Loss | 86160006 | No Purchase | 86160068 | No Loss | 86160142 | No Loss |
| 86159937 | No Loss | 86160007 | No Loss | 86160069 | No Purchase | 86160143 | No Loss |
| 86159939 | No Loss | 86160008 | No Loss | 86160071 | No Purchase | 86160144 | No Purchase |
| 86159941 | No Purchase | 86160009 | No Purchase | 86160072 | No Loss | 86160145 | No Purchase |
| 86159946 | No Loss | 86160011 | No Loss | 86160073 | No Loss | 86160146 | No Loss |
| 86159947 | No Purchase | 86160012 | No Loss | 86160074 | No Loss | 86160147 | No Loss |
| 86159949 | No Loss | 86160014 | Duplicate Claim | 86160075 | No Purchase | 86160148 | No Loss |
| 86159950 | No Purchase | 86160015 | No Purchase | 86160076 | No Loss | 86160149 | No Loss |
| 86159952 | No Loss | 86160016 | No Loss | 86160077 | No Purchase | 86160150 | No Loss |
| 86159954 | No Purchase | 86160017 | No Loss | 86160079 | No Loss | 86160152 | No Purchase |
| 86159955 | No Loss | 86160018 | No Purchase | 86160080 | No Loss | 86160153 | No Loss |
| 86159956 | No Loss | 86160019 | No Loss | 86160081 | No Loss | 86160154 | No Loss |
| 86159958 | No Loss | 86160021 | No Purchase | 86160082 | No Loss | 86160155 | No Loss |
| 86159959 | No Purchase | 86160023 | No Loss | 86160084 | No Purchase | 86160157 | No Loss |
| 86159960 | No Loss | 86160026 | No Loss | 86160086 | No Purchase | 86160159 | No Loss |
| 86159961 | No Purchase | 86160027 | No Loss | 86160093 | No Purchase | 86160160 | No Loss |
| 86159963 | No Purchase | 86160029 | No Loss | 86160094 | No Loss | 86160161 | No Purchase |
| 86159966 | No Loss | 86160030 | No Loss | 86160095 | No Purchase | 86160162 | No Purchase |
| 86159967 | No Purchase | 86160031 | No Loss | 86160099 | No Loss | 86160165 | No Purchase |
| 86159969 | No Loss | 86160032 | No Loss | 86160100 | No Purchase | 86160166 | No Loss |
| 86159971 | No Loss | 86160033 | No Loss | 86160101 | No Purchase | 86160169 | No Loss |
| 86159972 | No Purchase | 86160034 | No Purchase | 86160103 | No Purchase | 86160170 | No Purchase |
| 86159974 | No Purchase | 86160036 | No Loss | 86160104 | No Purchase | 86160171 | No Purchase |
| 86159975 | No Loss | 86160039 | No Purchase | 86160107 | No Loss | 86160172 | No Purchase |
| 86159976 | No Purchase | 86160040 | No Loss | 86160109 | No Purchase | 86160173 | No Loss |
| 86159977 | No Loss | 86160041 | No Purchase | 86160110 | No Purchase | 86160177 | No Purchase |
| 86159979 | No Loss | 86160042 | No Loss | 86160111 | No Loss | 86160178 | No Loss |
| 86159980 | No Loss | 86160043 | No Loss | 86160112 | No Loss | 86160180 | No Purchase |
| 86159981 | No Loss | 86160046 | No Purchase | 86160113 | No Loss | 86160181 | No Loss |
| 86159982 | No Loss | 86160049 | No Loss | 86160114 | No Purchase | 86160182 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86160185 | No Loss | 86160268 | No Loss | 86160341 | No Purchase | 86160408 | No Loss |
| 86160187 | No Loss | 86160269 | No Loss | 86160342 | No Purchase | 86160409 | No Loss |
| 86160188 | No Purchase | 86160271 | No Loss | 86160343 | No Loss | 86160410 | No Loss |
| 86160189 | No Purchase | 86160272 | No Purchase | 86160345 | No Purchase | 86160411 | No Purchase |
| 86160190 | No Purchase | 86160277 | No Purchase | 86160347 | No Loss | 86160412 | No Loss |
| 86160192 | No Loss | 86160278 | No Loss | 86160349 | No Loss | 86160414 | No Loss |
| 86160193 | No Loss | 86160279 | No Loss | 86160352 | No Purchase | 86160417 | No Purchase |
| 86160194 | No Purchase | 86160280 | No Purchase | 86160353 | No Loss | 86160418 | No Loss |
| 86160195 | No Loss | 86160281 | No Loss | 86160354 | No Loss | 86160419 | No Loss |
| 86160196 | No Purchase | 86160283 | No Loss | 86160355 | No Purchase | 86160420 | No Loss |
| 86160198 | No Loss | 86160286 | No Loss | 86160356 | No Purchase | 86160421 | No Loss |
| 86160199 | No Loss | 86160287 | No Purchase | 86160357 | No Purchase | 86160422 | No Purchase |
| 86160201 | No Loss | 86160288 | No Loss | 86160359 | No Purchase | 86160424 | No Purchase |
| 86160202 | No Loss | 86160289 | No Purchase | 86160360 | No Purchase | 86160426 | No Loss |
| 86160203 | No Loss | 86160290 | No Loss | 86160361 | No Loss | 86160427 | No Loss |
| 86160204 | No Purchase | 86160291 | No Loss | 86160363 | No Loss | 86160428 | No Loss |
| 86160205 | No Purchase | 86160294 | No Loss | 86160366 | No Purchase | 86160429 | No Purchase |
| 86160212 | No Purchase | 86160295 | No Loss | 86160367 | No Loss | 86160432 | No Purchase |
| 86160215 | No Loss | 86160296 | No Purchase | 86160370 | No Loss | 86160436 | No Purchase |
| 86160216 | No Loss | 86160298 | No Purchase | 86160371 | No Loss | 86160437 | No Loss |
| 86160218 | No Loss | 86160299 | No Loss | 86160372 | No Loss | 86160438 | No Loss |
| 86160219 | No Loss | 86160300 | No Loss | 86160374 | No Purchase | 86160439 | No Loss |
| 86160221 | No Purchase | 86160302 | No Purchase | 86160375 | No Loss | 86160441 | No Loss |
| 86160223 | No Loss | 86160303 | No Purchase | 86160376 | No Loss | 86160442 | No Purchase |
| 86160224 | No Purchase | 86160304 | No Loss | 86160377 | No Purchase | 86160443 | No Loss |
| 86160227 | No Purchase | 86160305 | No Loss | 86160378 | No Loss | 86160444 | No Purchase |
| 86160228 | No Loss | 86160308 | No Loss | 86160379 | No Purchase | 86160445 | No Loss |
| 86160229 | No Loss | 86160309 | No Purchase | 86160380 | No Loss | 86160447 | No Loss |
| 86160234 | No Purchase | 86160310 | No Loss | 86160381 | No Purchase | 86160449 | No Loss |
| 86160235 | No Purchase | 86160311 | No Loss | 86160382 | No Purchase | 86160453 | No Loss |
| 86160240 | No Loss | 86160312 | No Loss | 86160383 | No Purchase | 86160455 | No Loss |
| 86160241 | No Loss | 86160313 | No Loss | 86160384 | No Purchase | 86160456 | No Purchase |
| 86160243 | No Purchase | 86160314 | No Purchase | 86160386 | No Purchase | 86160458 | No Purchase |
| 86160245 | No Loss | 86160315 | No Loss | 86160387 | No Purchase | 86160459 | No Purchase |
| 86160249 | No Loss | 86160319 | No Loss | 86160388 | No Loss | 86160460 | No Purchase |
| 86160250 | No Loss | 86160321 | No Purchase | 86160389 | No Purchase | 86160466 | No Loss |
| 86160251 | No Purchase | 86160323 | No Loss | 86160391 | No Purchase | 86160467 | No Loss |
| 86160252 | No Purchase | 86160324 | No Loss | 86160394 | No Purchase | 86160468 | No Purchase |
| 86160253 | No Purchase | 86160329 | No Purchase | 86160396 | No Purchase | 86160469 | No Purchase |
| 86160255 | No Purchase | 86160330 | No Purchase | 86160398 | No Purchase | 86160470 | No Loss |
| 86160258 | No Loss | 86160331 | No Purchase | 86160401 | No Loss | 86160473 | No Loss |
| 86160259 | No Loss | 86160333 | No Loss | 86160402 | No Loss | 86160475 | No Purchase |
| 86160261 | No Purchase | 86160335 | No Purchase | 86160403 | No Purchase | 86160477 | No Purchase |
| 86160262 | No Purchase | 86160336 | No Loss | 86160404 | No Loss | 86160478 | No Loss |
| 86160264 | No Loss | 86160338 | No Purchase | 86160406 | No Loss | 86160482 | No Loss |
| 86160265 | No Loss | 86160340 | No Loss | 86160407 | No Loss | 86160483 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86160485 | No Loss | 86160561 | No Loss | 86160633 | No Loss | 86160709 | No Loss |
| 86160486 | No Purchase | 86160562 | No Loss | 86160637 | No Loss | 86160714 | No Loss |
| 86160488 | No Loss | 86160566 | No Loss | 86160638 | No Loss | 86160715 | No Loss |
| 86160490 | No Loss | 86160568 | No Purchase | 86160639 | No Loss | 86160716 | No Purchase |
| 86160492 | No Purchase | 86160569 | No Loss | 86160644 | No Purchase | 86160719 | No Loss |
| 86160493 | No Loss | 86160571 | No Loss | 86160645 | No Purchase | 86160720 | No Loss |
| 86160495 | No Purchase | 86160572 | No Loss | 86160647 | No Loss | 86160721 | No Purchase |
| 86160496 | No Loss | 86160575 | No Loss | 86160648 | No Purchase | 86160722 | No Loss |
| 86160497 | No Loss | 86160577 | No Loss | 86160649 | No Loss | 86160724 | No Loss |
| 86160499 | No Loss | 86160578 | No Loss | 86160651 | No Purchase | 86160725 | No Loss |
| 86160500 | No Purchase | 86160581 | No Purchase | 86160654 | No Purchase | 86160726 | No Loss |
| 86160502 | No Loss | 86160582 | No Loss | 86160655 | No Loss | 86160727 | No Purchase |
| 86160503 | No Loss | 86160583 | No Purchase | 86160656 | No Purchase | 86160731 | No Loss |
| 86160505 | No Loss | 86160586 | No Purchase | 86160657 | No Purchase | 86160732 | No Purchase |
| 86160506 | No Loss | 86160588 | No Purchase | 86160660 | No Purchase | 86160733 | No Purchase |
| 86160507 | No Purchase | 86160589 | No Loss | 86160661 | No Purchase | 86160735 | No Loss |
| 86160508 | No Purchase | 86160590 | No Loss | 86160662 | No Loss | 86160736 | No Purchase |
| 86160510 | No Purchase | 86160591 | No Purchase | 86160663 | No Purchase | 86160739 | No Loss |
| 86160513 | No Loss | 86160592 | No Loss | 86160664 | No Loss | 86160741 | No Purchase |
| 86160516 | No Purchase | 86160594 | No Loss | 86160665 | No Loss | 86160743 | No Purchase |
| 86160519 | No Loss | 86160595 | No Loss | 86160666 | No Purchase | 86160745 | No Loss |
| 86160522 | No Loss | 86160596 | No Purchase | 86160667 | No Loss | 86160746 | No Purchase |
| 86160523 | No Loss | 86160597 | No Purchase | 86160669 | No Loss | 86160748 | No Loss |
| 86160524 | No Purchase | 86160598 | No Loss | 86160670 | No Loss | 86160749 | No Purchase |
| 86160526 | No Loss | 86160599 | No Loss | 86160674 | No Loss | 86160750 | No Loss |
| 86160527 | No Loss | 86160600 | No Loss | 86160676 | No Loss | 86160751 | No Purchase |
| 86160530 | No Purchase | 86160601 | No Loss | 86160677 | No Loss | 86160752 | No Purchase |
| 86160531 | No Loss | 86160602 | No Loss | 86160678 | No Loss | 86160753 | No Loss |
| 86160534 | No Purchase | 86160605 | No Purchase | 86160681 | No Loss | 86160755 | No Loss |
| 86160535 | No Purchase | 86160609 | No Purchase | 86160684 | No Loss | 86160756 | No Purchase |
| 86160536 | No Loss | 86160610 | No Loss | 86160687 | No Loss | 86160758 | No Loss |
| 86160539 | No Purchase | 86160613 | No Purchase | 86160688 | No Purchase | 86160759 | No Purchase |
| 86160540 | No Loss | 86160614 | No Purchase | 86160689 | No Loss | 86160760 | No Loss |
| 86160541 | No Loss | 86160616 | No Loss | 86160690 | No Loss | 86160761 | No Loss |
| 86160542 | No Purchase | 86160618 | No Purchase | 86160692 | No Purchase | 86160762 | No Loss |
| 86160543 | No Purchase | 86160621 | No Purchase | 86160694 | No Loss | 86160763 | No Loss |
| 86160544 | No Purchase | 86160622 | No Loss | 86160695 | No Loss | 86160764 | No Purchase |
| 86160546 | No Loss | 86160623 | No Purchase | 86160696 | No Purchase | 86160765 | No Loss |
| 86160547 | No Loss | 86160624 | No Purchase | 86160697 | No Purchase | 86160767 | No Loss |
| 86160548 | No Purchase | 86160625 | No Loss | 86160698 | No Purchase | 86160768 | No Loss |
| 86160549 | No Loss | 86160626 | No Loss | 86160701 | No Loss | 86160769 | No Loss |
| 86160552 | No Purchase | 86160628 | No Purchase | 86160702 | No Loss | 86160770 | No Loss |
| 86160553 | No Loss | 86160629 | No Loss | 86160704 | No Loss | 86160773 | No Loss |
| 86160555 | No Loss | 86160630 | No Loss | 86160705 | No Loss | 86160774 | No Loss |
| 86160557 | No Purchase | 86160631 | No Purchase | 86160706 | No Loss | 86160778 | No Purchase |
| 86160558 | No Purchase | 86160632 | No Purchase | 86160708 | No Loss | 86160779 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86160780 | No Loss | 86160861 | No Purchase | 86160941 | No Purchase | 86161019 | No Loss |
| 86160781 | No Purchase | 86160862 | No Loss | 86160945 | No Purchase | 86161020 | No Loss |
| 86160782 | No Loss | 86160863 | No Purchase | 86160947 | No Loss | 86161026 | No Purchase |
| 86160785 | No Purchase | 86160864 | No Loss | 86160948 | No Purchase | 86161030 | No Loss |
| 86160787 | No Purchase | 86160867 | No Loss | 86160950 | No Loss | 86161032 | No Loss |
| 86160788 | No Loss | 86160869 | No Loss | 86160952 | No Loss | 86161033 | No Loss |
| 86160789 | No Loss | 86160871 | No Purchase | 86160955 | No Loss | 86161034 | No Loss |
| 86160790 | No Purchase | 86160872 | No Loss | 86160957 | No Loss | 86161035 | No Loss |
| 86160791 | No Loss | 86160877 | No Loss | 86160958 | No Loss | 86161036 | No Purchase |
| 86160794 | No Loss | 86160878 | No Loss | 86160959 | No Loss | 86161037 | No Loss |
| 86160798 | No Loss | 86160879 | No Purchase | 86160964 | No Loss | 86161039 | No Loss |
| 86160799 | No Purchase | 86160881 | No Loss | 86160965 | No Loss | 86161040 | No Loss |
| 86160800 | No Loss | 86160884 | No Purchase | 86160967 | No Purchase | 86161041 | No Purchase |
| 86160802 | No Purchase | 86160887 | No Loss | 86160970 | No Loss | 86161042 | No Loss |
| 86160804 | No Loss | 86160888 | No Loss | 86160971 | No Loss | 86161043 | No Loss |
| 86160806 | No Loss | 86160889 | No Loss | 86160973 | No Loss | 86161044 | No Purchase |
| 86160808 | No Loss | 86160891 | No Loss | 86160974 | No Purchase | 86161045 | No Purchase |
| 86160810 | No Purchase | 86160893 | No Loss | 86160975 | No Loss | 86161046 | No Purchase |
| 86160812 | No Purchase | 86160896 | No Loss | 86160976 | No Loss | 86161047 | No Loss |
| 86160815 | No Loss | 86160897 | No Loss | 86160977 | No Loss | 86161050 | No Purchase |
| 86160816 | No Loss | 86160898 | No Loss | 86160978 | No Purchase | 86161051 | No Loss |
| 86160819 | No Purchase | 86160901 | No Loss | 86160980 | No Purchase | 86161053 | No Purchase |
| 86160820 | No Purchase | 86160903 | No Loss | 86160982 | No Purchase | 86161054 | No Purchase |
| 86160821 | No Purchase | 86160904 | No Loss | 86160983 | No Purchase | 86161055 | No Purchase |
| 86160822 | No Loss | 86160905 | No Purchase | 86160984 | No Purchase | 86161057 | No Loss |
| 86160823 | No Purchase | 86160907 | No Loss | 86160987 | No Loss | 86161058 | No Purchase |
| 86160824 | No Loss | 86160908 | No Purchase | 86160989 | No Loss | 86161060 | No Loss |
| 86160825 | No Purchase | 86160911 | No Loss | 86160990 | No Loss | 86161061 | No Purchase |
| 86160828 | No Purchase | 86160914 | No Loss | 86160992 | No Loss | 86161064 | No Loss |
| 86160830 | No Loss | 86160915 | No Loss | 86160993 | No Purchase | 86161066 | No Loss |
| 86160831 | No Loss | 86160916 | No Loss | 86160994 | No Purchase | 86161068 | No Loss |
| 86160832 | No Loss | 86160917 | No Purchase | 86160997 | No Purchase | 86161069 | No Loss |
| 86160833 | No Purchase | 86160921 | No Purchase | 86160998 | No Loss | 86161071 | No Loss |
| 86160834 | No Loss | 86160923 | No Loss | 86161000 | No Purchase | 86161072 | No Loss |
| 86160835 | No Purchase | 86160924 | No Loss | 86161003 | No Loss | 86161074 | No Loss |
| 86160837 | No Loss | 86160926 | No Purchase | 86161004 | No Loss | 86161075 | No Loss |
| 86160839 | No Purchase | 86160929 | No Loss | 86161005 | No Loss | 86161076 | No Purchase |
| 86160843 | No Loss | 86160930 | No Loss | 86161006 | No Loss | 86161079 | No Loss |
| 86160844 | No Loss | 86160931 | No Purchase | 86161007 | No Loss | 86161080 | No Loss |
| 86160846 | No Loss | 86160933 | No Purchase | 86161009 | No Purchase | 86161082 | No Loss |
| 86160850 | No Loss | 86160934 | No Loss | 86161010 | No Loss | 86161089 | No Purchase |
| 86160852 | No Loss | 86160935 | No Loss | 86161012 | No Loss | 86161090 | No Loss |
| 86160854 | No Loss | 86160936 | No Purchase | 86161013 | No Loss | 86161091 | No Loss |
| 86160856 | No Purchase | 86160938 | No Loss | 86161016 | No Loss | 86161095 | No Purchase |
| 86160858 | No Loss | 86160939 | No Purchase | 86161017 | No Loss | 86161096 | No Loss |
| 86160859 | No Purchase | 86160940 | No Loss | 86161018 | No Loss | 86161097 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86161099 | No Purchase | 86161160 | No Purchase | 86161236 | No Loss | 86161321 | No Loss |
| 86161100 | No Loss | 86161162 | No Loss | 86161238 | No Loss | 86161322 | No Loss |
| 86161101 | No Loss | 86161164 | No Loss | 86161239 | No Purchase | 86161323 | No Loss |
| 86161102 | No Purchase | 86161165 | No Loss | 86161241 | No Loss | 86161326 | No Purchase |
| 86161104 | No Purchase | 86161166 | No Loss | 86161243 | No Loss | 86161328 | No Loss |
| 86161106 | No Loss | 86161167 | No Loss | 86161245 | No Loss | 86161330 | No Loss |
| 86161107 | No Loss | 86161168 | No Purchase | 86161248 | No Loss | 86161331 | No Loss |
| 86161109 | No Purchase | 86161171 | No Purchase | 86161249 | No Purchase | 86161333 | No Loss |
| 86161111 | No Purchase | 86161172 | No Loss | 86161251 | No Purchase | 86161334 | No Purchase |
| 86161112 | No Purchase | 86161173 | No Loss | 86161252 | No Loss | 86161335 | No Purchase |
| 86161113 | No Purchase | 86161175 | No Loss | 86161253 | No Loss | 86161337 | No Loss |
| 86161114 | No Loss | 86161178 | No Loss | 86161254 | No Loss | 86161341 | No Loss |
| 86161115 | No Loss | 86161179 | No Loss | 86161255 | No Loss | 86161342 | No Loss |
| 86161116 | No Loss | 86161180 | No Loss | 86161256 | No Purchase | 86161344 | No Loss |
| 86161117 | No Purchase | 86161182 | No Purchase | 86161260 | No Loss | 86161345 | No Loss |
| 86161118 | No Loss | 86161183 | No Purchase | 86161265 | No Purchase | 86161346 | No Purchase |
| 86161120 | No Purchase | 86161184 | No Loss | 86161267 | No Loss | 86161347 | No Purchase |
| 86161121 | No Purchase | 86161188 | No Loss | 86161270 | No Loss | 86161348 | No Purchase |
| 86161123 | No Loss | 86161189 | No Purchase | 86161271 | No Purchase | 86161349 | No Purchase |
| 86161124 | No Loss | 86161190 | No Loss | 86161273 | No Purchase | 86161350 | No Loss |
| 86161125 | No Loss | 86161192 | No Purchase | 86161276 | No Loss | 86161352 | No Loss |
| 86161126 | No Loss | 86161194 | No Loss | 86161277 | No Loss | 86161354 | No Purchase |
| 86161127 | No Loss | 86161195 | No Purchase | 86161278 | No Purchase | 86161355 | No Loss |
| 86161129 | No Loss | 86161197 | No Purchase | 86161280 | No Loss | 86161356 | No Loss |
| 86161130 | No Purchase | 86161201 | No Loss | 86161281 | No Purchase | 86161357 | No Purchase |
| 86161131 | No Loss | 86161204 | No Purchase | 86161282 | No Purchase | 86161358 | No Purchase |
| 86161133 | No Purchase | 86161207 | No Purchase | 86161286 | No Loss | 86161359 | No Loss |
| 86161137 | No Purchase | 86161209 | No Loss | 86161288 | No Loss | 86161362 | No Loss |
| 86161138 | No Loss | 86161210 | No Purchase | 86161289 | No Purchase | 86161363 | No Loss |
| 86161139 | No Loss | 86161212 | No Purchase | 86161290 | No Loss | 86161364 | No Loss |
| 86161140 | No Purchase | 86161213 | No Loss | 86161292 | No Loss | 86161365 | No Loss |
| 86161141 | No Purchase | 86161214 | No Loss | 86161293 | No Purchase | 86161371 | No Loss |
| 86161142 | No Purchase | 86161217 | No Purchase | 86161294 | No Loss | 86161372 | No Loss |
| 86161143 | No Purchase | 86161218 | No Loss | 86161296 | No Loss | 86161374 | No Purchase |
| 86161144 | No Purchase | 86161219 | No Loss | 86161297 | No Loss | 86161375 | No Loss |
| 86161145 | No Purchase | 86161220 | No Loss | 86161305 | No Purchase | 86161376 | No Purchase |
| 86161146 | No Loss | 86161225 | No Loss | 86161306 | No Purchase | 86161377 | No Purchase |
| 86161147 | No Loss | 86161226 | No Loss | 86161308 | No Purchase | 86161379 | No Purchase |
| 86161149 | No Loss | 86161227 | No Loss | 86161309 | No Purchase | 86161380 | No Purchase |
| 86161151 | No Loss | 86161228 | No Purchase | 86161310 | No Loss | 86161382 | No Loss |
| 86161152 | No Loss | 86161229 | No Purchase | 86161311 | No Loss | 86161383 | No Purchase |
| 86161153 | No Purchase | 86161230 | No Loss | 86161312 | No Loss | 86161384 | No Purchase |
| 86161154 | No Purchase | 86161231 | No Loss | 86161313 | No Loss | 86161385 | No Purchase |
| 86161157 | No Purchase | 86161232 | No Loss | 86161315 | No Loss | 86161386 | No Loss |
| 86161158 | No Purchase | 86161233 | No Purchase | 86161318 | No Purchase | 86161391 | No Loss |
| 86161159 | No Purchase | 86161235 | No Loss | 86161319 | No Loss | 86161392 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86161393 | No Purchase | 86161471 | No Purchase | 86161552 | No Purchase | 86161637 | No Loss |
| 86161394 | No Loss | 86161474 | No Purchase | 86161553 | No Purchase | 86161638 | No Loss |
| 86161395 | No Loss | 86161476 | No Purchase | 86161554 | No Purchase | 86161640 | No Loss |
| 86161396 | No Loss | 86161478 | No Purchase | 86161556 | No Purchase | 86161641 | No Loss |
| 86161397 | No Loss | 86161479 | No Purchase | 86161557 | No Purchase | 86161644 | No Loss |
| 86161398 | No Loss | 86161481 | No Loss | 86161559 | No Loss | 86161646 | No Loss |
| 86161399 | No Purchase | 86161484 | No Purchase | 86161563 | No Loss | 86161647 | No Loss |
| 86161401 | No Purchase | 86161487 | No Loss | 86161564 | No Purchase | 86161651 | No Loss |
| 86161402 | No Purchase | 86161489 | No Purchase | 86161565 | No Loss | 86161654 | No Purchase |
| 86161403 | No Loss | 86161491 | No Loss | 86161566 | No Loss | 86161655 | No Purchase |
| 86161405 | No Loss | 86161492 | No Purchase | 86161567 | No Purchase | 86161656 | No Loss |
| 86161406 | No Purchase | 86161495 | No Purchase | 86161568 | No Purchase | 86161659 | No Loss |
| 86161408 | No Loss | 86161496 | No Purchase | 86161569 | No Loss | 86161660 | No Loss |
| 86161412 | No Loss | 86161498 | No Purchase | 86161570 | No Purchase | 86161661 | No Loss |
| 86161414 | No Loss | 86161499 | No Loss | 86161574 | No Purchase | 86161662 | No Loss |
| 86161415 | No Loss | 86161501 | No Loss | 86161576 | No Loss | 86161663 | No Loss |
| 86161416 | No Loss | 86161502 | No Loss | 86161580 | No Loss | 86161664 | No Loss |
| 86161418 | No Loss | 86161503 | No Loss | 86161582 | No Loss | 86161665 | No Loss |
| 86161420 | No Loss | 86161504 | No Loss | 86161583 | No Purchase | 86161666 | No Loss |
| 86161421 | No Purchase | 86161505 | No Loss | 86161584 | No Purchase | 86161667 | No Loss |
| 86161424 | No Purchase | 86161507 | No Purchase | 86161585 | No Loss | 86161668 | No Loss |
| 86161426 | No Loss | 86161508 | No Purchase | 86161586 | No Loss | 86161670 | No Loss |
| 86161427 | No Purchase | 86161509 | No Loss | 86161587 | No Loss | 86161671 | No Loss |
| 86161429 | No Purchase | 86161510 | No Loss | 86161588 | No Loss | 86161673 | No Purchase |
| 86161430 | No Purchase | 86161511 | No Loss | 86161589 | No Loss | 86161675 | No Purchase |
| 86161433 | No Loss | 86161513 | No Loss | 86161591 | No Purchase | 86161676 | No Loss |
| 86161435 | No Loss | 86161514 | No Purchase | 86161593 | No Purchase | 86161678 | No Purchase |
| 86161438 | No Purchase | 86161515 | No Purchase | 86161594 | No Loss | 86161680 | No Purchase |
| 86161440 | No Loss | 86161516 | No Purchase | 86161596 | No Purchase | 86161681 | No Purchase |
| 86161442 | No Purchase | 86161517 | No Purchase | 86161597 | No Purchase | 86161682 | No Loss |
| 86161443 | No Loss | 86161518 | No Purchase | 86161598 | No Purchase | 86161683 | No Purchase |
| 86161444 | No Loss | 86161519 | No Loss | 86161599 | No Purchase | 86161684 | No Loss |
| 86161446 | No Purchase | 86161521 | No Purchase | 86161600 | No Purchase | 86161687 | No Loss |
| 86161452 | No Loss | 86161523 | No Loss | 86161605 | No Loss | 86161688 | No Loss |
| 86161454 | No Loss | 86161526 | No Loss | 86161607 | No Purchase | 86161691 | No Loss |
| 86161457 | No Loss | 86161527 | No Purchase | 86161608 | No Loss | 86161692 | No Purchase |
| 86161458 | No Loss | 86161529 | No Purchase | 86161610 | No Purchase | 86161694 | No Loss |
| 86161459 | No Loss | 86161531 | No Loss | 86161611 | No Loss | 86161695 | No Purchase |
| 86161460 | No Loss | 86161532 | No Purchase | 86161613 | No Purchase | 86161698 | No Loss |
| 86161462 | No Loss | 86161537 | No Purchase | 86161614 | No Purchase | 86161700 | No Purchase |
| 86161463 | No Loss | 86161538 | No Purchase | 86161622 | No Loss | 86161704 | No Purchase |
| 86161464 | No Loss | 86161541 | Duplicate Claim | 86161625 | No Loss | 86161705 | No Loss |
| 86161465 | No Purchase | 86161542 | No Purchase | 86161626 | No Loss | 86161706 | No Purchase |
| 86161466 | No Loss | 86161545 | No Loss | 86161630 | No Loss | 86161707 | No Purchase |
| 86161469 | No Purchase | 86161547 | No Purchase | 86161632 | No Purchase | 86161708 | No Purchase |
| 86161470 | No Loss | 86161551 | No Purchase | 86161633 | No Loss | 86161711 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86161712 | No Purchase | 86161788 | No Purchase | 86161862 | No Loss | 86161943 | No Purchase |
| 86161714 | No Purchase | 86161789 | No Loss | 86161866 | No Purchase | 86161944 | No Purchase |
| 86161715 | No Loss | 86161793 | No Purchase | 86161867 | No Loss | 86161945 | No Loss |
| 86161717 | No Loss | 86161794 | No Loss | 86161869 | No Purchase | 86161947 | No Purchase |
| 86161719 | No Loss | 86161795 | No Loss | 86161870 | No Loss | 86161949 | No Loss |
| 86161720 | No Loss | 86161796 | No Loss | 86161871 | No Purchase | 86161950 | No Loss |
| 86161721 | No Loss | 86161798 | No Loss | 86161872 | No Loss | 86161951 | No Loss |
| 86161722 | No Loss | 86161800 | No Loss | 86161873 | No Loss | 86161952 | No Loss |
| 86161724 | No Loss | 86161802 | No Purchase | 86161874 | No Loss | 86161958 | No Loss |
| 86161727 | No Loss | 86161806 | No Loss | 86161875 | No Purchase | 86161959 | No Loss |
| 86161729 | No Loss | 86161807 | No Loss | 86161879 | No Purchase | 86161960 | No Purchase |
| 86161730 | No Loss | 86161809 | No Purchase | 86161882 | No Loss | 86161961 | No Loss |
| 86161731 | No Purchase | 86161810 | No Loss | 86161883 | No Loss | 86161962 | No Purchase |
| 86161732 | No Purchase | 86161814 | No Loss | 86161884 | No Loss | 86161963 | No Purchase |
| 86161735 | No Loss | 86161816 | No Purchase | 86161885 | No Loss | 86161965 | No Loss |
| 86161736 | No Loss | 86161819 | No Loss | 86161887 | No Purchase | 86161967 | No Loss |
| 86161737 | No Purchase | 86161821 | No Purchase | 86161888 | No Loss | 86161968 | No Purchase |
| 86161738 | No Purchase | 86161823 | No Loss | 86161890 | No Loss | 86161969 | No Loss |
| 86161740 | No Loss | 86161824 | No Loss | 86161892 | No Loss | 86161970 | No Loss |
| 86161741 | No Loss | 86161825 | No Purchase | 86161893 | No Purchase | 86161971 | No Loss |
| 86161744 | No Loss | 86161826 | No Loss | 86161895 | No Loss | 86161972 | No Loss |
| 86161746 | No Purchase | 86161827 | No Loss | 86161896 | No Purchase | 86161973 | No Loss |
| 86161750 | No Loss | 86161829 | No Loss | 86161897 | No Purchase | 86161975 | No Loss |
| 86161753 | No Purchase | 86161831 | No Loss | 86161898 | No Loss | 86161976 | No Purchase |
| 86161754 | No Loss | 86161832 | No Purchase | 86161899 | No Purchase | 86161977 | No Purchase |
| 86161755 | No Purchase | 86161833 | No Loss | 86161901 | No Loss | 86161981 | No Loss |
| 86161758 | No Loss | 86161834 | No Purchase | 86161904 | No Purchase | 86161982 | No Loss |
| 86161759 | No Loss | 86161835 | No Loss | 86161905 | No Purchase | 86161984 | No Loss |
| 86161760 | No Loss | 86161836 | No Loss | 86161908 | No Loss | 86161985 | No Purchase |
| 86161762 | No Purchase | 86161839 | No Purchase | 86161909 | No Purchase | 86161987 | No Loss |
| 86161763 | No Loss | 86161840 | No Loss | 86161913 | No Purchase | 86161988 | No Loss |
| 86161765 | No Purchase | 86161841 | No Loss | 86161914 | No Loss | 86161990 | No Loss |
| 86161768 | No Purchase | 86161842 | No Loss | 86161915 | No Loss | 86161994 | No Purchase |
| 86161769 | No Loss | 86161843 | No Purchase | 86161916 | No Loss | 86161998 | No Loss |
| 86161770 | No Loss | 86161844 | No Purchase | 86161917 | No Loss | 86161999 | No Loss |
| 86161772 | No Purchase | 86161845 | No Loss | 86161919 | No Purchase | 86162000 | No Loss |
| 86161773 | No Purchase | 86161846 | No Loss | 86161920 | No Purchase | 86162001 | No Purchase |
| 86161775 | No Purchase | 86161847 | No Loss | 86161922 | No Purchase | 86162002 | No Purchase |
| 86161776 | No Loss | 86161849 | No Purchase | 86161925 | No Purchase | 86162003 | No Purchase |
| 86161778 | No Loss | 86161850 | No Loss | 86161927 | No Loss | 86162004 | No Loss |
| 86161779 | No Purchase | 86161854 | No Loss | 86161932 | No Purchase | 86162005 | No Purchase |
| 86161783 | No Purchase | 86161855 | No Loss | 86161935 | No Loss | 86162007 | No Purchase |
| 86161784 | No Purchase | 86161856 | No Loss | 86161936 | No Purchase | 86162010 | No Loss |
| 86161785 | No Loss | 86161858 | No Loss | 86161937 | No Loss | 86162011 | No Loss |
| 86161786 | No Purchase | 86161860 | No Loss | 86161938 | No Purchase | 86162012 | No Loss |
| 86161787 | No Purchase | 86161861 | No Loss | 86161942 | No Loss | 86162013 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86162014 | No Loss | 86162094 | No Purchase | 86162154 | No Purchase | 86162224 | No Loss |
| 86162015 | No Loss | 86162095 | No Loss | 86162157 | No Loss | 86162226 | No Purchase |
| 86162017 | No Loss | 86162096 | No Loss | 86162158 | No Loss | 86162227 | No Loss |
| 86162018 | No Purchase | 86162097 | No Purchase | 86162160 | No Loss | 86162228 | No Purchase |
| 86162020 | No Loss | 86162098 | No Loss | 86162162 | No Purchase | 86162234 | No Loss |
| 86162021 | No Loss | 86162100 | No Purchase | 86162165 | No Purchase | 86162235 | No Purchase |
| 86162023 | No Loss | 86162102 | No Purchase | 86162166 | No Loss | 86162236 | No Purchase |
| 86162024 | No Purchase | 86162104 | No Loss | 86162167 | No Loss | 86162237 | No Loss |
| 86162025 | No Purchase | 86162105 | No Purchase | 86162172 | No Loss | 86162240 | No Loss |
| 86162028 | No Loss | 86162106 | No Loss | 86162173 | No Loss | 86162241 | No Loss |
| 86162029 | No Purchase | 86162107 | No Purchase | 86162174 | No Loss | 86162242 | No Purchase |
| 86162031 | No Loss | 86162110 | No Purchase | 86162176 | No Purchase | 86162244 | No Purchase |
| 86162034 | No Loss | 86162111 | No Loss | 86162177 | No Loss | 86162245 | No Loss |
| 86162035 | No Loss | 86162112 | No Loss | 86162179 | No Loss | 86162246 | No Loss |
| 86162036 | No Purchase | 86162113 | No Loss | 86162182 | No Loss | 86162248 | No Loss |
| 86162037 | No Loss | 86162114 | No Loss | 86162183 | No Loss | 86162249 | No Loss |
| 86162038 | No Loss | 86162115 | No Purchase | 86162185 | No Purchase | 86162250 | No Loss |
| 86162041 | No Purchase | 86162116 | No Loss | 86162186 | No Loss | 86162251 | No Loss |
| 86162042 | No Purchase | 86162118 | No Loss | 86162188 | No Loss | 86162253 | No Loss |
| 86162044 | No Purchase | 86162119 | No Loss | 86162189 | No Purchase | 86162254 | No Loss |
| 86162045 | No Loss | 86162120 | No Purchase | 86162190 | No Purchase | 86162255 | No Purchase |
| 86162046 | No Purchase | 86162122 | No Loss | 86162191 | No Purchase | 86162256 | No Loss |
| 86162047 | No Loss | 86162123 | No Loss | 86162193 | No Purchase | 86162257 | No Loss |
| 86162049 | No Purchase | 86162124 | No Loss | 86162194 | No Loss | 86162261 | No Purchase |
| 86162050 | No Purchase | 86162125 | No Loss | 86162195 | No Loss | 86162262 | No Purchase |
| 86162051 | No Purchase | 86162126 | No Loss | 86162196 | No Loss | 86162263 | No Loss |
| 86162056 | No Purchase | 86162128 | No Purchase | 86162197 | No Loss | 86162264 | No Loss |
| 86162059 | No Loss | 86162129 | No Loss | 86162198 | No Loss | 86162266 | No Loss |
| 86162060 | No Loss | 86162130 | No Purchase | 86162199 | No Loss | 86162268 | No Loss |
| 86162062 | No Purchase | 86162131 | No Loss | 86162200 | No Loss | 86162269 | No Purchase |
| 86162064 | No Loss | 86162132 | No Loss | 86162201 | No Purchase | 86162270 | No Loss |
| 86162067 | No Purchase | 86162133 | No Purchase | 86162202 | No Purchase | 86162271 | No Purchase |
| 86162070 | No Loss | 86162135 | No Loss | 86162203 | No Loss | 86162273 | No Loss |
| 86162071 | No Loss | 86162136 | No Purchase | 86162204 | No Loss | 86162274 | No Loss |
| 86162072 | No Loss | 86162137 | No Loss | 86162206 | No Loss | 86162275 | No Loss |
| 86162073 | No Purchase | 86162138 | No Loss | 86162208 | No Purchase | 86162276 | No Purchase |
| 86162075 | No Purchase | 86162141 | No Purchase | 86162209 | No Loss | 86162277 | No Loss |
| 86162076 | No Purchase | 86162142 | No Purchase | 86162210 | No Purchase | 86162278 | No Loss |
| 86162077 | No Loss | 86162143 | No Purchase | 86162212 | No Purchase | 86162279 | No Purchase |
| 86162080 | No Loss | 86162145 | No Loss | 86162213 | No Loss | 86162280 | No Loss |
| 86162081 | No Purchase | 86162146 | No Loss | 86162214 | No Purchase | 86162282 | No Loss |
| 86162085 | No Purchase | 86162148 | No Loss | 86162216 | No Purchase | 86162283 | No Loss |
| 86162088 | No Purchase | 86162149 | No Loss | 86162217 | No Loss | 86162284 | No Purchase |
| 86162089 | No Loss | 86162150 | No Loss | 86162219 | No Loss | 86162285 | No Loss |
| 86162090 | No Loss | 86162151 | No Loss | 86162220 | No Purchase | 86162286 | No Loss |
| 86162092 | No Loss | 86162152 | No Loss | 86162223 | No Loss | 86162287 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86162289 | No Purchase | 86162361 | No Purchase | 86162433 | No Purchase | 86162507 | No Purchase |
| 86162290 | No Loss | 86162362 | No Purchase | 86162434 | No Loss | 86162509 | No Loss |
| 86162291 | No Purchase | 86162365 | No Purchase | 86162439 | No Purchase | 86162510 | No Loss |
| 86162292 | No Purchase | 86162366 | No Purchase | 86162440 | No Loss | 86162511 | No Purchase |
| 86162293 | No Loss | 86162368 | No Purchase | 86162441 | No Purchase | 86162512 | No Loss |
| 86162296 | No Purchase | 86162369 | No Purchase | 86162442 | No Loss | 86162513 | No Loss |
| 86162297 | No Purchase | 86162371 | No Loss | 86162446 | No Purchase | 86162514 | No Purchase |
| 86162299 | No Loss | 86162372 | No Purchase | 86162447 | No Loss | 86162515 | No Loss |
| 86162300 | No Purchase | 86162373 | No Loss | 86162448 | No Purchase | 86162517 | No Loss |
| 86162301 | No Loss | 86162374 | No Loss | 86162452 | No Loss | 86162518 | No Loss |
| 86162302 | No Loss | 86162375 | No Loss | 86162454 | No Purchase | 86162519 | No Loss |
| 86162303 | No Loss | 86162376 | No Purchase | 86162456 | No Loss | 86162520 | No Loss |
| 86162304 | No Loss | 86162377 | No Loss | 86162457 | No Purchase | 86162521 | No Loss |
| 86162305 | No Loss | 86162380 | No Loss | 86162458 | No Loss | 86162522 | No Loss |
| 86162306 | No Purchase | 86162382 | No Loss | 86162459 | No Loss | 86162523 | No Loss |
| 86162307 | No Purchase | 86162383 | No Loss | 86162460 | No Purchase | 86162524 | No Purchase |
| 86162308 | No Purchase | 86162384 | No Loss | 86162461 | No Loss | 86162526 | No Purchase |
| 86162311 | No Loss | 86162385 | No Loss | 86162462 | No Loss | 86162528 | No Loss |
| 86162312 | No Loss | 86162388 | No Purchase | 86162464 | No Loss | 86162529 | No Purchase |
| 86162314 | No Loss | 86162393 | No Loss | 86162465 | No Loss | 86162530 | No Loss |
| 86162316 | No Loss | 86162394 | No Purchase | 86162466 | No Purchase | 86162531 | No Purchase |
| 86162320 | No Purchase | 86162395 | No Loss | 86162467 | No Purchase | 86162532 | No Loss |
| 86162323 | No Loss | 86162396 | No Loss | 86162468 | No Loss | 86162534 | No Purchase |
| 86162324 | No Loss | 86162397 | No Loss | 86162469 | No Purchase | 86162535 | No Loss |
| 86162326 | No Loss | 86162399 | No Loss | 86162471 | No Purchase | 86162539 | No Loss |
| 86162328 | No Loss | 86162400 | No Loss | 86162472 | No Purchase | 86162540 | No Purchase |
| 86162329 | No Purchase | 86162401 | No Loss | 86162475 | No Purchase | 86162545 | No Loss |
| 86162330 | No Loss | 86162402 | No Loss | 86162476 | No Loss | 86162547 | No Loss |
| 86162332 | No Loss | 86162403 | No Loss | 86162477 | No Loss | 86162549 | No Loss |
| 86162333 | No Loss | 86162407 | No Purchase | 86162478 | No Loss | 86162550 | No Loss |
| 86162334 | No Loss | 86162409 | No Purchase | 86162480 | No Purchase | 86162551 | No Loss |
| 86162335 | No Purchase | 86162410 | No Purchase | 86162481 | No Purchase | 86162552 | No Loss |
| 86162337 | No Loss | 86162412 | No Loss | 86162482 | No Loss | 86162553 | No Loss |
| 86162338 | No Loss | 86162413 | No Purchase | 86162484 | No Loss | 86162554 | No Loss |
| 86162340 | No Loss | 86162415 | No Purchase | 86162485 | No Purchase | 86162555 | No Purchase |
| 86162341 | No Loss | 86162416 | No Purchase | 86162486 | No Loss | 86162561 | No Loss |
| 86162343 | No Purchase | 86162418 | No Purchase | 86162488 | No Loss | 86162564 | No Loss |
| 86162344 | No Loss | 86162419 | No Purchase | 86162489 | No Purchase | 86162565 | No Purchase |
| 86162346 | No Purchase | 86162420 | No Purchase | 86162491 | No Loss | 86162566 | No Loss |
| 86162349 | No Purchase | 86162421 | No Loss | 86162493 | No Loss | 86162569 | No Loss |
| 86162352 | No Loss | 86162424 | No Loss | 86162497 | No Loss | 86162571 | No Loss |
| 86162353 | No Purchase | 86162425 | No Loss | 86162500 | No Purchase | 86162572 | No Loss |
| 86162354 | No Purchase | 86162426 | No Purchase | 86162501 | No Loss | 86162575 | No Loss |
| 86162355 | No Loss | 86162428 | No Loss | 86162502 | No Purchase | 86162576 | No Loss |
| 86162356 | No Purchase | 86162430 | No Loss | 86162503 | No Purchase | 86162577 | No Purchase |
| 86162358 | No Purchase | 86162432 | No Purchase | 86162504 | No Loss | 86162579 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86162582 | No Purchase | 86162670 | No Loss | 86162744 | No Loss | 86162819 | No Loss |
| 86162584 | No Loss | 86162671 | No Loss | 86162745 | No Loss | 86162820 | No Purchase |
| 86162585 | No Loss | 86162673 | No Loss | 86162746 | No Loss | 86162825 | No Loss |
| 86162587 | No Loss | 86162675 | No Loss | 86162749 | No Purchase | 86162826 | No Purchase |
| 86162591 | No Loss | 86162676 | No Purchase | 86162750 | No Purchase | 86162828 | No Loss |
| 86162593 | No Loss | 86162678 | No Loss | 86162751 | No Purchase | 86162829 | No Loss |
| 86162594 | No Loss | 86162679 | No Loss | 86162752 | No Loss | 86162831 | No Purchase |
| 86162595 | No Purchase | 86162682 | No Loss | 86162753 | No Loss | 86162832 | No Loss |
| 86162596 | No Loss | 86162683 | No Purchase | 86162754 | No Loss | 86162835 | No Purchase |
| 86162597 | No Loss | 86162686 | No Loss | 86162755 | No Loss | 86162838 | No Loss |
| 86162599 | No Purchase | 86162687 | No Purchase | 86162756 | No Loss | 86162839 | No Purchase |
| 86162600 | No Purchase | 86162688 | No Loss | 86162757 | No Loss | 86162841 | No Loss |
| 86162602 | No Loss | 86162690 | No Loss | 86162759 | No Loss | 86162842 | No Loss |
| 86162604 | No Loss | 86162693 | No Purchase | 86162763 | No Loss | 86162843 | No Loss |
| 86162609 | No Loss | 86162695 | No Loss | 86162764 | No Purchase | 86162847 | No Purchase |
| 86162611 | No Loss | 86162696 | No Loss | 86162765 | No Loss | 86162848 | No Purchase |
| 86162612 | No Purchase | 86162697 | No Loss | 86162769 | No Purchase | 86162849 | No Loss |
| 86162613 | No Loss | 86162698 | No Purchase | 86162770 | No Loss | 86162850 | No Loss |
| 86162615 | No Purchase | 86162700 | No Loss | 86162773 | No Purchase | 86162851 | No Loss |
| 86162616 | No Loss | 86162702 | No Purchase | 86162777 | No Loss | 86162852 | No Loss |
| 86162617 | No Loss | 86162705 | No Loss | 86162778 | No Loss | 86162853 | No Loss |
| 86162621 | No Purchase | 86162706 | No Purchase | 86162779 | No Loss | 86162854 | No Purchase |
| 86162624 | No Loss | 86162707 | No Purchase | 86162780 | No Loss | 86162855 | No Loss |
| 86162625 | No Purchase | 86162708 | No Purchase | 86162782 | No Purchase | 86162857 | No Loss |
| 86162628 | No Loss | 86162709 | No Loss | 86162783 | No Loss | 86162860 | No Loss |
| 86162629 | No Purchase | 86162711 | No Loss | 86162784 | No Loss | 86162861 | No Loss |
| 86162631 | No Purchase | 86162712 | No Purchase | 86162788 | No Loss | 86162862 | No Loss |
| 86162633 | No Purchase | 86162713 | No Purchase | 86162789 | No Purchase | 86162863 | No Loss |
| 86162636 | No Purchase | 86162714 | No Loss | 86162792 | No Loss | 86162864 | No Loss |
| 86162637 | No Purchase | 86162716 | No Loss | 86162793 | No Loss | 86162865 | No Loss |
| 86162638 | No Loss | 86162718 | No Purchase | 86162794 | No Purchase | 86162867 | No Loss |
| 86162641 | No Loss | 86162719 | No Loss | 86162795 | No Purchase | 86162868 | No Loss |
| 86162642 | No Purchase | 86162720 | No Purchase | 86162796 | No Loss | 86162870 | No Loss |
| 86162643 | No Purchase | 86162721 | No Purchase | 86162797 | No Purchase | 86162872 | No Loss |
| 86162644 | No Loss | 86162722 | No Loss | 86162798 | No Purchase | 86162874 | No Purchase |
| 86162645 | No Purchase | 86162725 | No Purchase | 86162799 | No Loss | 86162875 | No Purchase |
| 86162647 | No Loss | 86162727 | No Loss | 86162800 | No Loss | 86162876 | No Loss |
| 86162648 | No Loss | 86162728 | No Loss | 86162801 | No Purchase | 86162878 | No Purchase |
| 86162649 | No Loss | 86162731 | No Loss | 86162803 | No Purchase | 86162879 | No Loss |
| 86162653 | No Purchase | 86162733 | No Purchase | 86162806 | No Purchase | 86162884 | No Purchase |
| 86162655 | No Loss | 86162734 | No Purchase | 86162807 | No Loss | 86162886 | No Loss |
| 86162656 | No Loss | 86162735 | No Loss | 86162808 | No Loss | 86162887 | Duplicate Claim |
| 86162658 | No Purchase | 86162736 | No Loss | 86162811 | No Purchase | 86162888 | No Purchase |
| 86162663 | No Purchase | 86162737 | No Loss | 86162812 | No Purchase | 86162889 | No Loss |
| 86162664 | No Purchase | 86162739 | No Loss | 86162814 | No Loss | 86162890 | No Loss |
| 86162669 | No Loss | 86162741 | No Loss | 86162816 | No Purchase | 86162893 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86162895 | No Purchase | 86162972 | No Loss | 86163051 | No Loss | 86167151 | No Loss |
| 86162897 | No Loss | 86162977 | No Loss | 86163053 | No Loss | 86167152 | No Loss |
| 86162898 | No Purchase | 86162978 | No Loss | 86163056 | No Purchase | 86167153 | No Loss |
| 86162900 | No Purchase | 86162980 | No Loss | 86163058 | No Loss | 86167154 | No Loss |
| 86162901 | No Purchase | 86162982 | No Loss | 86167100 | No Loss | 86167155 | No Loss |
| 86162902 | No Purchase | 86162983 | No Loss | 86167101 | No Loss | 86167156 | No Loss |
| 86162904 | No Loss | 86162984 | No Purchase | 86167102 | No Loss | 86167157 | No Loss |
| 86162905 | No Loss | 86162985 | No Loss | 86167103 | No Loss | 86167158 | No Loss |
| 86162908 | No Loss | 86162988 | No Loss | 86167105 | No Loss | 86167159 | No Loss |
| 86162910 | No Loss | 86162990 | No Loss | 86167106 | No Loss | 86167160 | No Loss |
| 86162912 | No Loss | 86162992 | No Purchase | 86167107 | No Loss | 86167161 | No Loss |
| 86162913 | No Purchase | 86162993 | No Purchase | 86167108 | No Loss | 86167162 | No Loss |
| 86162914 | No Purchase | 86162995 | No Loss | 86167109 | No Loss | 86167163 | No Loss |
| 86162915 | No Loss | 86162996 | No Purchase | 86167110 | No Loss | 86167164 | No Loss |
| 86162916 | No Loss | 86162997 | No Purchase | 86167111 | No Loss | 86167167 | No Loss |
| 86162917 | No Purchase | 86162998 | No Loss | 86167112 | No Loss | 86167168 | No Loss |
| 86162918 | No Loss | 86162999 | No Purchase | 86167115 | No Loss | 86167169 | No Loss |
| 86162919 | No Loss | 86163001 | Duplicate Claim | 86167116 | No Loss | 86167170 | No Loss |
| 86162921 | No Purchase | 86163003 | No Purchase | 86167117 | No Loss | 86167171 | No Loss |
| 86162922 | No Purchase | 86163004 | No Purchase | 86167119 | No Loss | 86167172 | No Loss |
| 86162923 | No Purchase | 86163005 | No Loss | 86167120 | No Loss | 86167174 | No Loss |
| 86162928 | No Loss | 86163006 | No Purchase | 86167121 | No Loss | 86167175 | No Loss |
| 86162931 | No Purchase | 86163008 | No Loss | 86167122 | No Loss | 86167176 | No Loss |
| 86162933 | No Purchase | 86163009 | No Purchase | 86167123 | No Loss | 86167177 | No Loss |
| 86162936 | No Purchase | 86163010 | No Loss | 86167124 | No Loss | 86167179 | No Loss |
| 86162937 | No Purchase | 86163011 | No Purchase | 86167125 | No Loss | 86167180 | No Loss |
| 86162940 | No Purchase | 86163012 | No Loss | 86167126 | No Loss | 86167181 | No Loss |
| 86162941 | No Loss | 86163013 | No Purchase | 86167130 | No Loss | 86167182 | No Loss |
| 86162942 | No Loss | 86163014 | No Purchase | 86167131 | No Loss | 86167183 | No Loss |
| 86162943 | No Loss | 86163020 | No Purchase | 86167132 | No Loss | 86167186 | No Loss |
| 86162944 | No Purchase | 86163022 | No Purchase | 86167134 | No Loss | 86167187 | No Loss |
| 86162945 | No Purchase | 86163026 | No Purchase | 86167135 | No Loss | 86167188 | No Loss |
| 86162948 | No Loss | 86163028 | No Purchase | 86167136 | No Loss | 86167189 | No Loss |
| 86162949 | No Purchase | 86163030 | No Loss | 86167137 | No Loss | 86167190 | No Loss |
| 86162952 | No Loss | 86163031 | No Purchase | 86167138 | No Loss | 86167192 | No Loss |
| 86162954 | No Purchase | 86163033 | No Purchase | 86167139 | No Loss | 86167193 | No Loss |
| 86162955 | No Purchase | 86163036 | No Loss | 86167140 | No Loss | 86167194 | No Loss |
| 86162956 | No Purchase | 86163037 | No Loss | 86167141 | No Loss | 86167196 | No Loss |
| 86162957 | No Purchase | 86163038 | No Loss | 86167142 | No Loss | 86167197 | No Loss |
| 86162958 | No Purchase | 86163039 | No Loss | 86167143 | No Loss | 86167199 | No Loss |
| 86162959 | No Loss | 86163040 | No Loss | 86167144 | No Loss | 86167200 | No Loss |
| 86162960 | No Purchase | 86163041 | No Loss | 86167145 | No Loss | 86167201 | No Loss |
| 86162964 | No Loss | 86163047 | No Loss | 86167147 | No Loss | 86167202 | No Loss |
| 86162966 | No Loss | 86163048 | No Purchase | 86167148 | No Loss | 86167203 | No Loss |
| 86162968 | No Loss | 86163049 | No Loss | 86167149 | No Loss | 86167204 | No Loss |
| 86162969 | No Loss | 86163050 | No Loss | 86167150 | No Loss | 86167205 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86167206 | No Loss | 86167256 | No Loss | 86167305 | No Loss | 86167356 | No Loss |
| 86167208 | No Loss | 86167257 | No Loss | 86167306 | No Loss | 86168132 | No Loss |
| 86167209 | No Loss | 86167258 | No Loss | 86167307 | No Loss | 86168133 | No Loss |
| 86167210 | No Loss | 86167259 | No Loss | 86167309 | No Loss | 86168134 | No Loss |
| 86167211 | No Loss | 86167260 | No Loss | 86167310 | No Loss | 86168137 | No Loss |
| 86167212 | No Loss | 86167261 | No Loss | 86167311 | No Loss | 86168138 | No Loss |
| 86167213 | No Loss | 86167262 | No Loss | 86167313 | No Loss | 86168140 | No Loss |
| 86167214 | No Loss | 86167263 | No Loss | 86167314 | No Loss | 86168143 | No Loss |
| 86167215 | No Loss | 86167264 | No Loss | 86167315 | No Loss | 86168144 | No Loss |
| 86167216 | No Loss | 86167265 | No Loss | 86167316 | No Loss | 86168145 | No Loss |
| 86167217 | No Loss | 86167266 | No Loss | 86167317 | No Loss | 86168146 | No Loss |
| 86167218 | No Loss | 86167267 | No Loss | 86167318 | No Loss | 86168147 | No Loss |
| 86167219 | No Loss | 86167268 | No Loss | 86167319 | No Loss | 86168149 | No Loss |
| 86167220 | No Loss | 86167269 | No Loss | 86167320 | No Loss | 86168150 | No Loss |
| 86167221 | No Loss | 86167270 | No Loss | 86167321 | No Loss | 86168151 | No Loss |
| 86167222 | No Loss | 86167271 | No Loss | 86167322 | No Loss | 86168152 | No Loss |
| 86167223 | No Loss | 86167272 | No Loss | 86167325 | No Loss | 86168153 | No Loss |
| 86167224 | No Loss | 86167273 | No Loss | 86167326 | No Loss | 86168155 | No Loss |
| 86167225 | No Loss | 86167274 | No Loss | 86167327 | No Loss | 86168157 | No Loss |
| 86167226 | No Loss | 86167275 | No Loss | 86167329 | No Loss | 86168159 | No Purchase |
| 86167227 | No Loss | 86167276 | No Loss | 86167330 | No Loss | 86183111 | No Loss |
| 86167228 | No Loss | 86167277 | No Loss | 86167331 | No Loss | 86183641 | No Loss |
| 86167229 | No Loss | 86167278 | No Loss | 86167332 | No Loss | 86183648 | No Loss |
| 86167230 | No Loss | 86167279 | No Loss | 86167333 | No Loss | 86183649 | No Loss |
| 86167231 | No Loss | 86167280 | No Loss | 86167334 | No Loss | 86183650 | No Loss |
| 86167232 | No Loss | 86167281 | No Loss | 86167335 | No Loss | 86183651 | No Loss |
| 86167233 | No Loss | 86167282 | No Loss | 86167336 | No Loss | 86183652 | No Loss |
| 86167234 | No Loss | 86167283 | No Loss | 86167337 | No Loss | 86183655 | No Loss |
| 86167235 | No Loss | 86167284 | No Loss | 86167338 | No Loss | 86183656 | No Loss |
| 86167236 | No Loss | 86167285 | No Loss | 86167339 | No Loss | 86183657 | No Loss |
| 86167237 | No Loss | 86167286 | No Loss | 86167340 | No Loss | 86183661 | No Loss |
| 86167238 | No Loss | 86167287 | No Loss | 86167341 | No Loss | 86183662 | No Loss |
| 86167239 | No Loss | 86167288 | No Loss | 86167342 | No Loss | 86183663 | No Purchase |
| 86167240 | No Loss | 86167289 | No Loss | 86167343 | No Loss | 86183667 | No Loss |
| 86167241 | No Loss | 86167293 | No Loss | 86167344 | No Loss | 86183669 | No Loss |
| 86167242 | No Loss | 86167294 | No Loss | 86167345 | No Loss | 86183672 | No Loss |
| 86167243 | No Loss | 86167295 | No Loss | 86167346 | No Loss | 86183673 | No Loss |
| 86167244 | No Loss | 86167296 | No Loss | 86167347 | No Loss | 86183675 | No Loss |
| 86167245 | No Loss | 86167297 | No Loss | 86167348 | No Loss | 86183681 | No Loss |
| 86167246 | No Loss | 86167298 | No Loss | 86167349 | No Loss | 86183682 | No Loss |
| 86167247 | No Loss | 86167299 | No Loss | 86167350 | No Loss | 86183684 | No Loss |
| 86167249 | No Loss | 86167300 | No Loss | 86167351 | No Loss | 86183685 | No Loss |
| 86167250 | No Loss | 86167301 | No Loss | 86167352 | No Loss | 86183686 | No Loss |
| 86167251 | No Loss | 86167302 | No Loss | 86167353 | No Loss | 86183687 | No Loss |
| 86167253 | No Loss | 86167303 | No Loss | 86167354 | No Loss | 86183688 | No Loss |
| 86167254 | No Loss | 86167304 | No Loss | 86167355 | No Loss | 86183693 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86183694 | No Loss | 86183764 | No Loss | 86183840 | No Loss | 86183908 | No Loss |
| 86183696 | No Loss | 86183766 | No Loss | 86183842 | No Loss | 86183909 | No Loss |
| 86183698 | No Loss | 86183767 | No Loss | 86183847 | No Loss | 86183911 | No Loss |
| 86183699 | No Loss | 86183768 | No Loss | 86183849 | No Loss | 86183914 | No Loss |
| 86183700 | No Loss | 86183769 | No Loss | 86183850 | No Loss | 86183917 | No Loss |
| 86183701 | No Loss | 86183771 | No Loss | 86183851 | Duplicate Claim | 86183918 | No Loss |
| 86183702 | No Loss | 86183772 | No Loss | 86183852 | No Loss | 86183919 | No Loss |
| 86183703 | No Loss | 86183774 | No Loss | 86183853 | No Loss | 86183920 | No Loss |
| 86183704 | No Loss | 86183776 | No Loss | 86183854 | No Loss | 86183921 | No Loss |
| 86183705 | No Loss | 86183778 | No Loss | 86183856 | No Loss | 86183922 | No Loss |
| 86183706 | No Loss | 86183779 | No Loss | 86183857 | No Loss | 86183925 | No Loss |
| 86183707 | No Loss | 86183780 | No Loss | 86183858 | No Loss | 86183927 | No Loss |
| 86183710 | No Loss | 86183781 | No Loss | 86183861 | No Loss | 86183928 | No Loss |
| 86183712 | No Loss | 86183782 | No Loss | 86183862 | No Loss | 86183929 | No Loss |
| 86183715 | No Loss | 86183784 | No Loss | 86183863 | No Purchase | 86183930 | No Loss |
| 86183717 | No Loss | 86183788 | No Loss | 86183864 | No Loss | 86183931 | No Loss |
| 86183719 | No Loss | 86183789 | No Loss | 86183866 | No Loss | 86183932 | No Loss |
| 86183723 | No Loss | 86183791 | No Loss | 86183867 | No Loss | 86183933 | No Loss |
| 86183725 | No Loss | 86183792 | Replaced Claim | 86183868 | No Loss | 86183934 | No Loss |
| 86183726 | No Loss | 86183795 | No Loss | 86183870 | No Loss | 86183936 | No Loss |
| 86183727 | No Loss | 86183796 | Replaced Claim | 86183872 | No Loss | 86183937 | No Loss |
| 86183729 | No Loss | 86183797 | No Loss | 86183873 | No Loss | 86183938 | No Loss |
| 86183731 | No Loss | 86183798 | Replaced Claim | 86183874 | No Loss | 86183939 | No Loss |
| 86183732 | No Loss | 86183799 | No Loss | 86183875 | No Loss | 86183940 | No Loss |
| 86183733 | No Loss | 86183801 | No Loss | 86183877 | No Loss | 86183941 | No Loss |
| 86183734 | No Loss | 86183802 | No Loss | 86183878 | No Loss | 86183942 | No Loss |
| 86183737 | No Loss | 86183803 | No Loss | 86183879 | Replaced Claim | 86183943 | No Loss |
| 86183738 | No Loss | 86183804 | No Loss | 86183880 | No Loss | 86183944 | No Loss |
| 86183740 | No Loss | 86183808 | No Loss | 86183881 | No Loss | 86183945 | No Loss |
| 86183741 | No Loss | 86183810 | No Loss | 86183882 | No Loss | 86183946 | No Loss |
| 86183743 | No Loss | 86183811 | No Loss | 86183883 | No Loss | 86183947 | No Loss |
| 86183744 | No Loss | 86183813 | No Loss | 86183885 | No Loss | 86183948 | No Loss |
| 86183745 | No Loss | 86183815 | No Loss | 86183887 | No Loss | 86183949 | No Loss |
| 86183746 | No Loss | 86183818 | No Loss | 86183890 | No Loss | 86183950 | No Loss |
| 86183747 | No Loss | 86183820 | No Loss | 86183891 | No Loss | 86183951 | No Loss |
| 86183748 | No Loss | 86183823 | No Loss | 86183893 | No Loss | 86183953 | No Loss |
| 86183749 | No Loss | 86183824 | No Loss | 86183895 | No Loss | 86183955 | No Loss |
| 86183750 | No Loss | 86183828 | No Loss | 86183897 | No Loss | 86183956 | No Loss |
| 86183751 | No Loss | 86183829 | No Loss | 86183898 | No Loss | 86183957 | No Loss |
| 86183752 | No Loss | 86183830 | No Loss | 86183899 | No Loss | 86183958 | No Loss |
| 86183753 | No Loss | 86183831 | No Loss | 86183901 | No Loss | 86183959 | No Loss |
| 86183754 | No Loss | 86183832 | No Loss | 86183902 | No Loss | 86183960 | No Loss |
| 86183757 | No Loss | 86183833 | No Loss | 86183903 | No Loss | 86183961 | No Loss |
| 86183759 | No Loss | 86183835 | No Loss | 86183904 | No Loss | 86183963 | No Loss |
| 86183761 | No Loss | 86183836 | No Loss | 86183905 | No Loss | 86183964 | No Loss |
| 86183763 | Replaced Claim | 86183837 | No Loss | 86183907 | No Loss | 86183965 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86183966 | No Loss | 86184030 | No Loss | 86751095 | No Loss | 86764165 | No Loss |
| 86183967 | No Loss | 86184184 | No Loss | 86751096 | Duplicate Claim | 86764166 | No Loss |
| 86183968 | No Loss | 86184385 | No Loss | 86751097 | No Loss | 86764167 | No Loss |
| 86183969 | No Loss | 86184389 | No Loss | 86751098 | No Loss | 86764168 | No Loss |
| 86183970 | No Loss | 86184391 | No Loss | 86751099 | No Loss | 86764169 | No Loss |
| 86183971 | No Loss | 86184393 | No Purchase | 86751100 | No Loss | 86764170 | No Loss |
| 86183972 | No Loss | 86184397 | No Loss | 86751101 | No Loss | 86764171 | No Loss |
| 86183974 | No Loss | 86184401 | No Loss | 86751102 | No Loss | 86764172 | No Loss |
| 86183975 | No Loss | 86184403 | No Loss | 86751103 | No Loss | 86764174 | No Loss |
| 86183976 | No Loss | 86184405 | No Loss | 86751104 | No Loss | 86764175 | No Loss |
| 86183977 | No Loss | 86184406 | No Loss | 86751105 | No Loss | 86764176 | No Loss |
| 86183978 | No Loss | 86184407 | No Loss | 86751107 | No Loss | 86764177 | No Loss |
| 86183979 | No Loss | 86184409 | No Loss | 86751108 | No Loss | 86764178 | No Loss |
| 86183981 | No Loss | 86184410 | No Loss | 86751109 | No Loss | 86764179 | No Loss |
| 86183982 | No Loss | 86184412 | No Loss | 86751110 | No Loss | 86764180 | No Loss |
| 86183983 | No Loss | 86184414 | No Purchase | 86751111 | No Loss | 86764182 | No Loss |
| 86183984 | No Loss | 86184416 | No Loss | 86751112 | No Loss | 86764184 | No Loss |
| 86183985 | No Loss | 86184417 | No Loss | 86751113 | Duplicate Claim | 86764185 | No Loss |
| 86183987 | No Loss | 86184419 | No Loss | 86751114 | No Loss | 86764186 | No Loss |
| 86183989 | No Loss | 86184422 | No Loss | 86751121 | Withdrawn Claim | 86764187 | No Loss |
| 86183991 | No Loss | 86184423 | No Loss | 86751127 | No Loss | 86764188 | No Loss |
| 86183992 | No Loss | 86184436 | No Loss | 86751128 | No Loss | 86764190 | No Loss |
| 86183994 | No Loss | 86751071 | No Loss | 86751129 | No Loss | 86764191 | No Loss |
| 86183995 | No Loss | 86751072 | No Loss | 86751299 | No Purchase | 86764192 | No Loss |
| 86183996 | No Loss | 86751073 | No Loss | 86751300 | No Loss | 86764194 | No Loss |
| 86183997 | No Loss | 86751074 | No Loss | 86751399 | No Loss | 86764195 | No Loss |
| 86183998 | No Loss | 86751075 | No Loss | 86751571 | No Loss | 86764196 | No Loss |
| 86183999 | No Loss | 86751076 | Duplicate Claim | 86754610 | No Purchase | 86764197 | No Loss |
| 86184000 | No Loss | 86751077 | No Loss | 86754612 | No Loss | 86764198 | No Loss |
| 86184001 | No Loss | 86751078 | No Loss | 86755125 | No Purchase | 86764199 | No Loss |
| 86184003 | No Loss | 86751079 | No Loss | 86755126 | No Purchase | 86764200 | No Loss |
| 86184004 | No Loss | 86751080 | Duplicate Claim | 86755127 | No Purchase | 86764202 | No Loss |
| 86184005 | No Loss | 86751081 | Duplicate Claim | 86755128 | No Purchase | 86764203 | No Loss |
| 86184007 | No Loss | 86751082 | Duplicate Claim | 86755129 | No Purchase | 86764204 | No Loss |
| 86184008 | No Loss | 86751083 | No Loss | 86755130 | No Loss | 86764205 | No Loss |
| 86184010 | No Loss | 86751084 | No Loss | 86755131 | No Purchase | 86764206 | No Loss |
| 86184011 | No Loss | 86751085 | No Loss | 86755134 | No Loss | 86764207 | No Loss |
| 86184012 | No Loss | 86751086 | Duplicate Claim | 86755135 | No Loss | 86764208 | No Loss |
| 86184014 | No Loss | 86751087 | No Loss | 86755136 | No Loss | 86764209 | No Loss |
| 86184015 | No Loss | 86751088 | Duplicate Claim | 86756341 | No Loss | 86764210 | No Loss |
| 86184020 | No Loss | 86751089 | Duplicate Claim | 86764158 | No Loss | 86764212 | No Loss |
| 86184023 | No Loss | 86751090 | Duplicate Claim | 86764159 | No Loss | 86764213 | No Loss |
| 86184024 | No Loss | 86751091 | No Loss | 86764161 | No Loss | 86764214 | No Loss |
| 86184025 | No Loss | 86751092 | No Loss | 86764162 | No Loss | 86764215 | No Loss |
| 86184027 | No Loss | 86751093 | No Loss | 86764163 | No Loss | 86764217 | No Loss |
| 86184028 | No Loss | 86751094 | No Loss | 86764164 | No Loss | 86764218 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86764219 | No Loss | 86764275 | No Loss | 86764345 | No Loss | 86764413 | No Loss |
| 86764220 | No Loss | 86764276 | No Loss | 86764346 | No Loss | 86764416 | No Loss |
| 86764221 | No Loss | 86764277 | No Loss | 86764347 | No Loss | 86764417 | No Loss |
| 86764223 | No Loss | 86764278 | No Loss | 86764348 | No Loss | 86764419 | No Loss |
| 86764224 | No Loss | 86764280 | No Loss | 86764349 | No Loss | 86764420 | No Loss |
| 86764226 | No Loss | 86764281 | No Loss | 86764350 | No Loss | 86764422 | No Loss |
| 86764228 | No Loss | 86764282 | No Loss | 86764351 | No Loss | 86764424 | No Loss |
| 86764229 | No Loss | 86764283 | No Loss | 86764352 | No Loss | 86764425 | No Loss |
| 86764230 | No Loss | 86764284 | No Loss | 86764353 | No Loss | 86764426 | No Loss |
| 86764231 | No Loss | 86764285 | No Loss | 86764354 | No Loss | 86764427 | No Loss |
| 86764232 | No Loss | 86764286 | No Loss | 86764355 | No Loss | 86764428 | No Loss |
| 86764233 | No Loss | 86764287 | No Loss | 86764356 | No Loss | 86764429 | No Loss |
| 86764234 | No Loss | 86764288 | No Loss | 86764357 | No Loss | 86764430 | No Loss |
| 86764235 | No Loss | 86764289 | No Loss | 86764358 | No Loss | 86764431 | No Loss |
| 86764236 | No Loss | 86764292 | No Loss | 86764359 | No Loss | 86764432 | No Loss |
| 86764237 | No Loss | 86764295 | No Loss | 86764360 | No Loss | 86764433 | No Loss |
| 86764238 | No Loss | 86764296 | No Loss | 86764361 | No Loss | 86764434 | No Loss |
| 86764239 | No Loss | 86764297 | No Loss | 86764364 | No Loss | 86764436 | No Loss |
| 86764240 | No Loss | 86764299 | No Loss | 86764367 | No Loss | 86764438 | No Loss |
| 86764245 | No Loss | 86764303 | No Loss | 86764368 | No Loss | 86764439 | No Loss |
| 86764246 | No Loss | 86764304 | No Loss | 86764371 | No Loss | 86764441 | No Loss |
| 86764247 | No Loss | 86764306 | No Loss | 86764374 | No Loss | 86764442 | No Loss |
| 86764248 | No Loss | 86764308 | No Loss | 86764375 | No Loss | 86764444 | No Loss |
| 86764249 | No Loss | 86764312 | No Loss | 86764379 | No Loss | 86764445 | No Loss |
| 86764250 | No Loss | 86764313 | No Loss | 86764382 | No Loss | 86764446 | No Loss |
| 86764251 | No Loss | 86764314 | No Loss | 86764383 | No Loss | 86764447 | No Loss |
| 86764252 | No Loss | 86764315 | No Loss | 86764386 | No Loss | 86764448 | No Loss |
| 86764253 | No Loss | 86764317 | No Loss | 86764387 | No Loss | 86764449 | No Loss |
| 86764255 | No Loss | 86764318 | No Loss | 86764388 | No Loss | 86764450 | No Loss |
| 86764256 | No Loss | 86764319 | No Loss | 86764390 | No Loss | 86764451 | No Loss |
| 86764257 | No Loss | 86764320 | No Loss | 86764391 | No Loss | 86764452 | No Loss |
| 86764258 | No Loss | 86764321 | No Loss | 86764393 | No Loss | 86764454 | No Loss |
| 86764259 | No Loss | 86764322 | No Loss | 86764394 | No Loss | 86764457 | No Loss |
| 86764260 | No Loss | 86764323 | No Loss | 86764397 | No Loss | 86764459 | No Loss |
| 86764261 | No Loss | 86764324 | No Loss | 86764399 | No Loss | 86764460 | No Loss |
| 86764262 | No Loss | 86764325 | No Loss | 86764401 | No Loss | 86764461 | No Loss |
| 86764263 | No Loss | 86764327 | No Loss | 86764402 | No Loss | 86764462 | No Loss |
| 86764264 | No Loss | 86764328 | No Loss | 86764403 | No Loss | 86764464 | No Loss |
| 86764265 | No Loss | 86764333 | No Loss | 86764404 | No Loss | 86764465 | No Loss |
| 86764267 | No Loss | 86764334 | No Loss | 86764406 | No Loss | 86764467 | No Loss |
| 86764268 | No Loss | 86764335 | No Loss | 86764407 | No Loss | 86764468 | No Loss |
| 86764270 | No Loss | 86764336 | No Loss | 86764408 | No Loss | 86764469 | No Loss |
| 86764271 | No Loss | 86764338 | No Loss | 86764409 | No Loss | 86764472 | No Loss |
| 86764272 | No Loss | 86764339 | No Loss | 86764410 | No Loss | 86764474 | No Loss |
| 86764273 | No Loss | 86764341 | No Loss | 86764411 | No Loss | 86764475 | No Loss |
| 86764274 | No Loss | 86764342 | No Loss | 86764412 | No Loss | 86764478 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86764479 | No Loss | 86768807 | No Loss | 86874482 | No Purchase | 86874532 | No Loss |
| 86764480 | No Loss | 86768808 | No Loss | 86874483 | No Loss | 86874533 | No Loss |
| 86764481 | No Loss | 86768810 | No Loss | 86874484 | No Purchase | 86874534 | No Loss |
| 86764482 | No Loss | 86768812 | No Loss | 86874485 | No Loss | 86874535 | No Loss |
| 86764483 | No Loss | 86768813 | No Purchase | 86874486 | No Loss | 86874536 | No Loss |
| 86764484 | No Loss | 86768815 | No Loss | 86874488 | No Purchase | 86874537 | No Loss |
| 86764485 | No Loss | 86770806 | No Loss | 86874489 | No Purchase | 86874538 | No Purchase |
| 86764487 | No Loss | 86770807 | No Loss | 86874490 | No Loss | 86874539 | No Loss |
| 86764488 | No Loss | 86770808 | No Loss | 86874491 | No Purchase | 86874540 | No Loss |
| 86764489 | No Loss | 86770809 | No Loss | 86874492 | No Loss | 86874541 | No Purchase |
| 86764491 | No Loss | 86770810 | No Loss | 86874493 | No Loss | 86874542 | No Loss |
| 86764492 | No Loss | 86771002 | No Loss | 86874494 | No Loss | 86874543 | No Loss |
| 86764493 | No Loss | 86874448 | No Loss | 86874496 | No Loss | 86874544 | No Purchase |
| 86764494 | No Loss | 86874449 | No Loss | 86874497 | No Loss | 86874545 | No Loss |
| 86764495 | No Loss | 86874450 | No Purchase | 86874498 | No Purchase | 86874546 | No Loss |
| 86764496 | No Loss | 86874451 | No Loss | 86874499 | No Loss | 86874547 | No Loss |
| 86764497 | No Loss | 86874452 | No Loss | 86874500 | No Loss | 86874548 | No Loss |
| 86764498 | No Loss | 86874453 | No Loss | 86874501 | No Loss | 86874549 | No Purchase |
| 86764499 | No Loss | 86874454 | No Loss | 86874502 | No Loss | 86874550 | No Purchase |
| 86764500 | No Loss | 86874455 | No Loss | 86874503 | No Loss | 86874551 | No Purchase |
| 86764501 | No Loss | 86874456 | No Loss | 86874504 | No Loss | 86874552 | No Loss |
| 86764502 | No Loss | 86874457 | No Loss | 86874505 | No Purchase | 86874553 | No Loss |
| 86764504 | No Loss | 86874458 | No Loss | 86874506 | No Purchase | 86874554 | No Purchase |
| 86764505 | No Loss | 86874459 | No Loss | 86874507 | No Purchase | 86874555 | No Loss |
| 86764506 | No Loss | 86874460 | No Loss | 86874508 | No Purchase | 86874556 | No Loss |
| 86764508 | No Loss | 86874461 | No Loss | 86874509 | No Loss | 86874557 | No Loss |
| 86764509 | No Loss | 86874462 | No Purchase | 86874510 | No Loss | 86874558 | No Loss |
| 86764510 | No Loss | 86874463 | No Purchase | 86874511 | No Loss | 86874559 | No Loss |
| 86764512 | No Loss | 86874464 | No Loss | 86874513 | No Loss | 86874560 | No Loss |
| 86764513 | No Loss | 86874465 | No Purchase | 86874514 | No Loss | 86874561 | No Purchase |
| 86764515 | No Purchase | 86874466 | No Purchase | 86874515 | No Loss | 86874562 | No Loss |
| 86764516 | No Purchase | 86874467 | No Loss | 86874516 | No Loss | 86874563 | No Loss |
| 86764517 | No Purchase | 86874468 | No Purchase | 86874517 | No Loss | 86874564 | No Loss |
| 86764518 | No Purchase | 86874469 | No Purchase | 86874518 | No Purchase | 86874565 | No Loss |
| 86764519 | No Purchase | 86874470 | No Purchase | 86874519 | No Loss | 86874566 | No Loss |
| 86768785 | Duplicate Claim | 86874471 | No Loss | 86874520 | No Loss | 86874567 | No Purchase |
| 86768788 | No Loss | 86874472 | No Loss | 86874521 | No Purchase | 86874568 | No Loss |
| 86768790 | No Loss | 86874473 | No Loss | 86874522 | No Loss | 86874569 | No Loss |
| 86768792 | No Loss | 86874474 | No Loss | 86874523 | No Loss | 86874570 | No Loss |
| 86768793 | No Loss | 86874475 | No Loss | 86874524 | No Loss | 86874571 | No Loss |
| 86768794 | No Loss | 86874476 | No Loss | 86874525 | No Loss | 86874572 | No Loss |
| 86768796 | No Loss | 86874477 | No Purchase | 86874526 | No Purchase | 86874574 | No Loss |
| 86768799 | No Loss | 86874478 | No Loss | 86874527 | No Loss | 86874575 | No Loss |
| 86768803 | No Loss | 86874479 | No Loss | 86874528 | No Loss | 86874576 | Replaced Claim |
| 86768804 | No Loss | 86874480 | No Loss | 86874529 | No Loss | 86874577 | No Purchase |
| 86768806 | No Loss | 86874481 | No Loss | 86874530 | No Loss | 86874581 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86874583 | Replaced Claim | 86874629 | Replaced Claim | 86874675 | Replaced Claim | 86874721 | Replaced Claim |
| 86874584 | Replaced Claim | 86874630 | Replaced Claim | 86874676 | Replaced Claim | 86874722 | Replaced Claim |
| 86874585 | Replaced Claim | 86874631 | Replaced Claim | 86874677 | Replaced Claim | 86874723 | Replaced Claim |
| 86874586 | Replaced Claim | 86874632 | Replaced Claim | 86874678 | Replaced Claim | 86874724 | Replaced Claim |
| 86874587 | Replaced Claim | 86874633 | Replaced Claim | 86874679 | Replaced Claim | 86874725 | Replaced Claim |
| 86874588 | Replaced Claim | 86874634 | Replaced Claim | 86874680 | Replaced Claim | 86874726 | Replaced Claim |
| 86874589 | Replaced Claim | 86874635 | Replaced Claim | 86874681 | Replaced Claim | 86874727 | Replaced Claim |
| 86874590 | Replaced Claim | 86874636 | Replaced Claim | 86874682 | Replaced Claim | 86874728 | Replaced Claim |
| 86874591 | Replaced Claim | 86874637 | Replaced Claim | 86874683 | Replaced Claim | 86874729 | Replaced Claim |
| 86874592 | Replaced Claim | 86874638 | Replaced Claim | 86874684 | Replaced Claim | 86874730 | Replaced Claim |
| 86874593 | Replaced Claim | 86874639 | Replaced Claim | 86874685 | Replaced Claim | 86874731 | Replaced Claim |
| 86874594 | Replaced Claim | 86874640 | Replaced Claim | 86874686 | Replaced Claim | 86874732 | Replaced Claim |
| 86874595 | Replaced Claim | 86874641 | Replaced Claim | 86874687 | Replaced Claim | 86874733 | Replaced Claim |
| 86874596 | Replaced Claim | 86874642 | Replaced Claim | 86874688 | Replaced Claim | 86874734 | Replaced Claim |
| 86874597 | Replaced Claim | 86874643 | Replaced Claim | 86874689 | Replaced Claim | 86874735 | Replaced Claim |
| 86874598 | Replaced Claim | 86874644 | Replaced Claim | 86874690 | Replaced Claim | 86874736 | Replaced Claim |
| 86874599 | Replaced Claim | 86874645 | Replaced Claim | 86874691 | Replaced Claim | 86874737 | Replaced Claim |
| 86874600 | Replaced Claim | 86874646 | Replaced Claim | 86874692 | Replaced Claim | 86874738 | Replaced Claim |
| 86874601 | Replaced Claim | 86874647 | Replaced Claim | 86874693 | Replaced Claim | 86874739 | Replaced Claim |
| 86874602 | Replaced Claim | 86874648 | Replaced Claim | 86874694 | Replaced Claim | 86874740 | Replaced Claim |
| 86874603 | Replaced Claim | 86874649 | Replaced Claim | 86874695 | Replaced Claim | 86874741 | Replaced Claim |
| 86874604 | Replaced Claim | 86874650 | Replaced Claim | 86874696 | Replaced Claim | 86874742 | Replaced Claim |
| 86874605 | Replaced Claim | 86874651 | Replaced Claim | 86874697 | Replaced Claim | 86874743 | Replaced Claim |
| 86874606 | Replaced Claim | 86874652 | Replaced Claim | 86874698 | Replaced Claim | 86874744 | Replaced Claim |
| 86874607 | Replaced Claim | 86874653 | Replaced Claim | 86874699 | Replaced Claim | 86874745 | Replaced Claim |
| 86874608 | Replaced Claim | 86874654 | Replaced Claim | 86874700 | Replaced Claim | 86874746 | Replaced Claim |
| 86874609 | Replaced Claim | 86874655 | Replaced Claim | 86874701 | Replaced Claim | 86874747 | Replaced Claim |
| 86874610 | Replaced Claim | 86874656 | Replaced Claim | 86874702 | Replaced Claim | 86874748 | Replaced Claim |
| 86874611 | Replaced Claim | 86874657 | Replaced Claim | 86874703 | Replaced Claim | 86874749 | Replaced Claim |
| 86874612 | Replaced Claim | 86874658 | Replaced Claim | 86874704 | Replaced Claim | 86874750 | Replaced Claim |
| 86874613 | Replaced Claim | 86874659 | Replaced Claim | 86874705 | Replaced Claim | 86874751 | Replaced Claim |
| 86874614 | Replaced Claim | 86874660 | Replaced Claim | 86874706 | Replaced Claim | 86874752 | Replaced Claim |
| 86874615 | Replaced Claim | 86874661 | Replaced Claim | 86874707 | Replaced Claim | 86874753 | Replaced Claim |
| 86874616 | Replaced Claim | 86874662 | Replaced Claim | 86874708 | Replaced Claim | 86874754 | Replaced Claim |
| 86874617 | Replaced Claim | 86874663 | Replaced Claim | 86874709 | Replaced Claim | 86874755 | Replaced Claim |
| 86874618 | Replaced Claim | 86874664 | Replaced Claim | 86874710 | Replaced Claim | 86874756 | Replaced Claim |
| 86874619 | Replaced Claim | 86874665 | Replaced Claim | 86874711 | Replaced Claim | 86874757 | Replaced Claim |
| 86874620 | Replaced Claim | 86874666 | Replaced Claim | 86874712 | Replaced Claim | 86874758 | Replaced Claim |
| 86874621 | Replaced Claim | 86874667 | Replaced Claim | 86874713 | Replaced Claim | 86874759 | Replaced Claim |
| 86874622 | Replaced Claim | 86874668 | Replaced Claim | 86874714 | Replaced Claim | 86874760 | Replaced Claim |
| 86874623 | Replaced Claim | 86874669 | Replaced Claim | 86874715 | Replaced Claim | 86874761 | Replaced Claim |
| 86874624 | Replaced Claim | 86874670 | Replaced Claim | 86874716 | Replaced Claim | 86874762 | Replaced Claim |
| 86874625 | Replaced Claim | 86874671 | Replaced Claim | 86874717 | Replaced Claim | 86874763 | Replaced Claim |
| 86874626 | Replaced Claim | 86874672 | Replaced Claim | 86874718 | Replaced Claim | 86874764 | Replaced Claim |
| 86874627 | Replaced Claim | 86874673 | Replaced Claim | 86874719 | Replaced Claim | 86874765 | Replaced Claim |
| 86874628 | Replaced Claim | 86874674 | Replaced Claim | 86874720 | Replaced Claim | 86874766 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86874767 | Replaced Claim | 86874813 | Replaced Claim | 86874859 | Replaced Claim | 86874907 | No Purchase |
| 86874768 | Replaced Claim | 86874814 | Replaced Claim | 86874860 | Replaced Claim | 86874908 | No Purchase |
| 86874769 | Replaced Claim | 86874815 | Replaced Claim | 86874861 | Replaced Claim | 86874909 | No Purchase |
| 86874770 | Replaced Claim | 86874816 | Replaced Claim | 86874862 | Replaced Claim | 86874910 | No Purchase |
| 86874771 | Replaced Claim | 86874817 | Replaced Claim | 86874863 | Replaced Claim | 86874911 | No Purchase |
| 86874772 | Replaced Claim | 86874818 | Replaced Claim | 86874864 | Replaced Claim | 86874912 | No Purchase |
| 86874773 | Replaced Claim | 86874819 | Replaced Claim | 86874865 | Replaced Claim | 86874913 | No Purchase |
| 86874774 | Replaced Claim | 86874820 | Replaced Claim | 86874866 | Replaced Claim | 86874914 | No Purchase |
| 86874775 | Replaced Claim | 86874821 | Replaced Claim | 86874867 | Replaced Claim | 86874915 | No Purchase |
| 86874776 | Replaced Claim | 86874822 | Replaced Claim | 86874868 | Replaced Claim | 86874916 | No Purchase |
| 86874777 | Replaced Claim | 86874823 | Replaced Claim | 86874869 | Replaced Claim | 86874917 | No Purchase |
| 86874778 | Replaced Claim | 86874824 | Replaced Claim | 86874870 | Replaced Claim | 86874918 | No Purchase |
| 86874779 | Replaced Claim | 86874825 | Replaced Claim | 86874871 | Replaced Claim | 86874919 | No Purchase |
| 86874780 | Replaced Claim | 86874826 | Replaced Claim | 86874872 | Replaced Claim | 86874920 | No Purchase |
| 86874781 | Replaced Claim | 86874827 | Replaced Claim | 86874873 | Replaced Claim | 86874921 | No Purchase |
| 86874782 | Replaced Claim | 86874828 | Replaced Claim | 86874874 | Replaced Claim | 86874922 | No Loss |
| 86874783 | Replaced Claim | 86874829 | Replaced Claim | 86874875 | Replaced Claim | 86874923 | No Purchase |
| 86874784 | Replaced Claim | 86874830 | Replaced Claim | 86874876 | Replaced Claim | 86874924 | No Purchase |
| 86874785 | Replaced Claim | 86874831 | Replaced Claim | 86874877 | Replaced Claim | 86874925 | No Purchase |
| 86874786 | Replaced Claim | 86874832 | Replaced Claim | 86874878 | Replaced Claim | 86874926 | No Purchase |
| 86874787 | Replaced Claim | 86874833 | Replaced Claim | 86874879 | Replaced Claim | 86874927 | No Purchase |
| 86874788 | Replaced Claim | 86874834 | Replaced Claim | 86874880 | Replaced Claim | 86874928 | No Purchase |
| 86874789 | Replaced Claim | 86874835 | Replaced Claim | 86874881 | Replaced Claim | 86874929 | No Purchase |
| 86874790 | Replaced Claim | 86874836 | Replaced Claim | 86874882 | Replaced Claim | 86874930 | No Purchase |
| 86874791 | Replaced Claim | 86874837 | Replaced Claim | 86874883 | Replaced Claim | 86874931 | No Purchase |
| 86874792 | Replaced Claim | 86874838 | Replaced Claim | 86874884 | Replaced Claim | 86874932 | No Purchase |
| 86874793 | Replaced Claim | 86874839 | Replaced Claim | 86874885 | Replaced Claim | 86874933 | No Purchase |
| 86874794 | Replaced Claim | 86874840 | Replaced Claim | 86874886 | Replaced Claim | 86874934 | No Purchase |
| 86874795 | Replaced Claim | 86874841 | Replaced Claim | 86874887 | No Purchase | 86874935 | No Purchase |
| 86874796 | Replaced Claim | 86874842 | Replaced Claim | 86874888 | No Purchase | 86874936 | No Purchase |
| 86874797 | Replaced Claim | 86874843 | Replaced Claim | 86874889 | No Purchase | 86874937 | No Purchase |
| 86874798 | Replaced Claim | 86874844 | Replaced Claim | 86874890 | No Purchase | 86874938 | No Purchase |
| 86874799 | Replaced Claim | 86874845 | Replaced Claim | 86874891 | No Purchase | 86874939 | No Purchase |
| 86874800 | Replaced Claim | 86874846 | Replaced Claim | 86874892 | No Purchase | 86874940 | No Purchase |
| 86874801 | Replaced Claim | 86874847 | Replaced Claim | 86874893 | No Purchase | 86874941 | No Purchase |
| 86874802 | Replaced Claim | 86874848 | Replaced Claim | 86874894 | No Purchase | 86874942 | No Purchase |
| 86874803 | Replaced Claim | 86874849 | Replaced Claim | 86874895 | No Purchase | 86874943 | No Purchase |
| 86874804 | Replaced Claim | 86874850 | Replaced Claim | 86874896 | No Purchase | 86874944 | No Purchase |
| 86874805 | Replaced Claim | 86874851 | Replaced Claim | 86874897 | No Purchase | 86874945 | No Purchase |
| 86874806 | Replaced Claim | 86874852 | Replaced Claim | 86874898 | No Loss | 86874946 | No Purchase |
| 86874807 | Replaced Claim | 86874853 | Replaced Claim | 86874900 | No Purchase | 86874947 | No Purchase |
| 86874808 | Replaced Claim | 86874854 | Replaced Claim | 86874902 | No Purchase | 86874948 | No Purchase |
| 86874809 | Replaced Claim | 86874855 | Replaced Claim | 86874903 | No Purchase | 86874949 | No Purchase |
| 86874810 | Replaced Claim | 86874856 | Replaced Claim | 86874904 | No Purchase | 86874950 | No Purchase |
| 86874811 | Replaced Claim | 86874857 | Replaced Claim | 86874905 | No Purchase | 86874951 | No Purchase |
| 86874812 | Replaced Claim | 86874858 | Replaced Claim | 86874906 | No Purchase | 86874952 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86874954 | No Purchase | 86875001 | No Purchase | 86875048 | No Purchase | 86875099 | No Purchase |
| 86874955 | No Purchase | 86875002 | No Purchase | 86875049 | No Purchase | 86875100 | No Purchase |
| 86874956 | No Purchase | 86875003 | No Purchase | 86875050 | No Purchase | 86875101 | No Purchase |
| 86874957 | No Purchase | 86875004 | No Purchase | 86875051 | No Purchase | 86875102 | No Purchase |
| 86874958 | No Purchase | 86875005 | No Purchase | 86875054 | No Purchase | 86875103 | No Purchase |
| 86874959 | No Purchase | 86875007 | No Purchase | 86875055 | No Loss | 86875104 | No Purchase |
| 86874960 | No Purchase | 86875008 | No Purchase | 86875056 | No Purchase | 86875105 | No Purchase |
| 86874961 | No Purchase | 86875009 | No Purchase | 86875057 | No Loss | 86875106 | No Purchase |
| 86874962 | No Purchase | 86875010 | No Purchase | 86875058 | No Purchase | 86875109 | No Loss |
| 86874963 | No Purchase | 86875011 | No Purchase | 86875060 | No Purchase | 86875111 | No Purchase |
| 86874964 | No Purchase | 86875012 | No Purchase | 86875061 | No Purchase | 86875112 | No Purchase |
| 86874965 | No Purchase | 86875013 | No Purchase | 86875062 | No Purchase | 86875113 | No Loss |
| 86874966 | No Purchase | 86875014 | No Purchase | 86875063 | No Purchase | 86875114 | No Purchase |
| 86874967 | No Purchase | 86875015 | No Purchase | 86875064 | No Purchase | 86875116 | No Purchase |
| 86874968 | No Purchase | 86875016 | No Purchase | 86875065 | No Purchase | 86875117 | No Purchase |
| 86874969 | No Purchase | 86875017 | No Purchase | 86875066 | No Purchase | 86875118 | No Purchase |
| 86874970 | No Purchase | 86875018 | No Purchase | 86875067 | No Purchase | 86875119 | No Purchase |
| 86874971 | No Purchase | 86875019 | No Purchase | 86875068 | No Loss | 86875122 | No Loss |
| 86874972 | No Purchase | 86875020 | No Purchase | 86875069 | No Purchase | 86875123 | No Loss |
| 86874973 | No Purchase | 86875021 | No Purchase | 86875070 | No Purchase | 86875124 | No Purchase |
| 86874974 | No Purchase | 86875022 | No Purchase | 86875071 | No Loss | 86875125 | No Purchase |
| 86874975 | No Purchase | 86875023 | No Purchase | 86875073 | No Purchase | 86875126 | No Purchase |
| 86874976 | No Purchase | 86875024 | No Purchase | 86875074 | No Purchase | 86875127 | No Purchase |
| 86874977 | No Purchase | 86875025 | No Purchase | 86875075 | No Purchase | 86875128 | No Purchase |
| 86874978 | No Purchase | 86875026 | No Purchase | 86875076 | No Purchase | 86875129 | No Purchase |
| 86874979 | No Purchase | 86875027 | No Purchase | 86875077 | No Purchase | 86875130 | No Purchase |
| 86874980 | No Purchase | 86875028 | No Purchase | 86875078 | No Purchase | 86875131 | No Purchase |
| 86874981 | No Purchase | 86875029 | No Purchase | 86875079 | No Purchase | 86875132 | No Loss |
| 86874982 | No Purchase | 86875030 | No Purchase | 86875080 | No Purchase | 86875133 | No Purchase |
| 86874983 | No Purchase | 86875031 | No Loss | 86875081 | No Purchase | 86875134 | No Purchase |
| 86874984 | No Purchase | 86875032 | No Purchase | 86875082 | No Purchase | 86875135 | No Purchase |
| 86874985 | No Purchase | 86875033 | No Loss | 86875083 | No Purchase | 86875136 | No Purchase |
| 86874986 | No Purchase | 86875034 | No Purchase | 86875084 | No Purchase | 86875137 | No Purchase |
| 86874987 | No Purchase | 86875035 | No Purchase | 86875085 | No Purchase | 86875138 | No Purchase |
| 86874988 | No Purchase | 86875036 | No Purchase | 86875086 | No Purchase | 86875139 | No Purchase |
| 86874989 | No Purchase | 86875037 | No Purchase | 86875087 | No Purchase | 86875141 | No Purchase |
| 86874990 | No Purchase | 86875038 | No Purchase | 86875088 | No Purchase | 86875142 | No Purchase |
| 86874991 | No Purchase | 86875039 | No Purchase | 86875089 | No Purchase | 86875143 | No Purchase |
| 86874992 | No Purchase | 86875040 | No Loss | 86875090 | No Loss | 86875144 | No Purchase |
| 86874993 | No Purchase | 86875041 | No Purchase | 86875091 | No Purchase | 86875145 | No Purchase |
| 86874994 | No Purchase | 86875042 | No Purchase | 86875092 | No Purchase | 86875146 | No Purchase |
| 86874995 | No Purchase | 86875043 | No Purchase | 86875093 | No Loss | 86875147 | No Purchase |
| 86874997 | No Purchase | 86875044 | No Purchase | 86875094 | No Purchase | 86875148 | No Purchase |
| 86874998 | No Purchase | 86875045 | No Purchase | 86875096 | No Purchase | 86875149 | No Purchase |
| 86874999 | No Purchase | 86875046 | No Purchase | 86875097 | No Purchase | 86875150 | No Purchase |
| 86875000 | No Purchase | 86875047 | No Purchase | 86875098 | No Purchase | 86875151 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86875152 | No Purchase | 86875203 | No Purchase | 86875253 | No Purchase | 86875304 | No Purchase |
| 86875153 | No Purchase | 86875204 | No Loss | 86875254 | No Purchase | 86875305 | No Purchase |
| 86875156 | No Purchase | 86875205 | No Loss | 86875255 | No Purchase | 86875306 | No Purchase |
| 86875157 | No Purchase | 86875206 | No Purchase | 86875256 | No Purchase | 86875307 | No Loss |
| 86875158 | No Loss | 86875207 | No Purchase | 86875257 | No Purchase | 86875308 | No Purchase |
| 86875159 | No Purchase | 86875208 | No Purchase | 86875258 | No Purchase | 86875309 | No Loss |
| 86875160 | No Purchase | 86875209 | No Purchase | 86875259 | No Purchase | 86875310 | No Purchase |
| 86875161 | No Purchase | 86875211 | No Purchase | 86875260 | No Purchase | 86875311 | No Purchase |
| 86875162 | No Loss | 86875212 | No Purchase | 86875261 | No Purchase | 86875312 | No Purchase |
| 86875163 | No Loss | 86875213 | No Purchase | 86875262 | No Purchase | 86875313 | No Purchase |
| 86875164 | No Loss | 86875214 | No Purchase | 86875263 | No Purchase | 86875314 | No Loss |
| 86875165 | No Purchase | 86875215 | No Purchase | 86875264 | No Loss | 86875315 | No Purchase |
| 86875166 | No Purchase | 86875217 | No Purchase | 86875265 | No Purchase | 86875316 | No Purchase |
| 86875167 | No Purchase | 86875218 | No Purchase | 86875266 | No Purchase | 86875317 | No Purchase |
| 86875168 | No Purchase | 86875219 | No Purchase | 86875267 | No Purchase | 86875318 | No Purchase |
| 86875169 | No Purchase | 86875220 | No Purchase | 86875268 | No Purchase | 86875319 | No Purchase |
| 86875171 | No Purchase | 86875221 | No Purchase | 86875269 | No Purchase | 86875320 | No Purchase |
| 86875172 | No Purchase | 86875222 | No Purchase | 86875270 | No Purchase | 86875321 | No Purchase |
| 86875173 | No Purchase | 86875223 | No Purchase | 86875271 | No Purchase | 86875322 | No Loss |
| 86875174 | No Purchase | 86875224 | No Purchase | 86875272 | No Purchase | 86875323 | No Purchase |
| 86875175 | No Purchase | 86875225 | No Loss | 86875273 | No Purchase | 86875324 | No Purchase |
| 86875176 | No Loss | 86875226 | No Purchase | 86875274 | No Loss | 86875325 | No Purchase |
| 86875177 | No Purchase | 86875227 | No Purchase | 86875275 | No Purchase | 86875326 | No Purchase |
| 86875178 | No Loss | 86875228 | No Loss | 86875276 | No Purchase | 86875327 | No Purchase |
| 86875179 | No Loss | 86875229 | No Purchase | 86875277 | No Purchase | 86875328 | No Purchase |
| 86875180 | No Purchase | 86875230 | No Purchase | 86875278 | No Purchase | 86875329 | No Purchase |
| 86875181 | No Purchase | 86875231 | No Loss | 86875279 | No Purchase | 86875330 | No Purchase |
| 86875182 | No Purchase | 86875232 | No Purchase | 86875281 | No Purchase | 86875331 | No Purchase |
| 86875185 | No Purchase | 86875233 | No Loss | 86875282 | No Purchase | 86875333 | No Purchase |
| 86875186 | No Loss | 86875235 | No Purchase | 86875284 | No Purchase | 86875334 | No Purchase |
| 86875187 | No Purchase | 86875236 | No Purchase | 86875285 | No Purchase | 86875335 | No Purchase |
| 86875188 | No Purchase | 86875237 | No Purchase | 86875286 | No Purchase | 86875336 | No Purchase |
| 86875189 | No Purchase | 86875239 | No Purchase | 86875287 | No Purchase | 86875339 | No Loss |
| 86875190 | No Purchase | 86875240 | No Purchase | 86875288 | No Purchase | 86875340 | No Purchase |
| 86875191 | No Purchase | 86875241 | No Loss | 86875289 | No Purchase | 86875341 | No Purchase |
| 86875192 | No Purchase | 86875242 | No Purchase | 86875290 | No Purchase | 86875342 | No Purchase |
| 86875193 | No Purchase | 86875243 | No Purchase | 86875291 | No Purchase | 86875344 | No Purchase |
| 86875194 | No Purchase | 86875244 | No Purchase | 86875292 | No Purchase | 86875345 | No Purchase |
| 86875195 | No Purchase | 86875245 | No Purchase | 86875293 | No Purchase | 86875346 | No Purchase |
| 86875196 | No Purchase | 86875246 | No Purchase | 86875294 | No Loss | 86875347 | No Loss |
| 86875197 | No Purchase | 86875247 | No Purchase | 86875295 | No Purchase | 86875348 | No Purchase |
| 86875198 | No Purchase | 86875248 | No Purchase | 86875296 | No Loss | 86875349 | No Purchase |
| 86875199 | No Purchase | 86875249 | No Purchase | 86875298 | No Purchase | 86875350 | No Purchase |
| 86875200 | No Purchase | 86875250 | No Purchase | 86875301 | No Purchase | 86875351 | No Purchase |
| 86875201 | No Purchase | 86875251 | No Purchase | 86875302 | No Loss | 86875352 | No Loss |
| 86875202 | No Purchase | 86875252 | No Purchase | 86875303 | No Loss | 86875353 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86875354 | No Purchase | 86875402 | No Purchase | 86875461 | No Purchase | 86875518 | No Purchase |
| 86875355 | No Purchase | 86875403 | No Purchase | 86875462 | No Purchase | 86875520 | No Loss |
| 86875356 | No Purchase | 86875404 | No Purchase | 86875463 | No Loss | 86875521 | No Loss |
| 86875357 | No Purchase | 86875405 | No Purchase | 86875464 | No Purchase | 86875522 | No Loss |
| 86875358 | No Purchase | 86875406 | No Purchase | 86875465 | No Purchase | 86875524 | No Purchase |
| 86875359 | No Purchase | 86875407 | No Purchase | 86875468 | No Purchase | 86875526 | No Loss |
| 86875360 | No Loss | 86875408 | No Purchase | 86875471 | No Purchase | 86875527 | No Loss |
| 86875361 | No Purchase | 86875410 | No Loss | 86875472 | No Loss | 86875528 | No Purchase |
| 86875362 | No Purchase | 86875411 | No Purchase | 86875473 | No Purchase | 86875529 | No Loss |
| 86875363 | No Loss | 86875412 | No Purchase | 86875474 | No Purchase | 86875530 | No Loss |
| 86875364 | No Purchase | 86875414 | No Purchase | 86875475 | No Purchase | 86875532 | No Purchase |
| 86875365 | No Loss | 86875416 | No Purchase | 86875476 | No Loss | 86875533 | No Purchase |
| 86875366 | No Loss | 86875418 | No Loss | 86875477 | No Purchase | 86875535 | No Purchase |
| 86875367 | No Purchase | 86875419 | No Purchase | 86875478 | No Purchase | 86875536 | No Loss |
| 86875368 | No Purchase | 86875420 | No Loss | 86875479 | No Loss | 86875537 | No Loss |
| 86875369 | No Purchase | 86875422 | No Purchase | 86875480 | No Purchase | 86875538 | No Purchase |
| 86875370 | No Purchase | 86875423 | No Purchase | 86875481 | No Purchase | 86875539 | No Purchase |
| 86875371 | No Purchase | 86875424 | No Purchase | 86875482 | No Loss | 86875540 | No Purchase |
| 86875372 | No Purchase | 86875425 | No Purchase | 86875483 | No Purchase | 86875541 | No Purchase |
| 86875373 | No Loss | 86875426 | No Loss | 86875484 | No Purchase | 86875542 | No Purchase |
| 86875374 | No Loss | 86875427 | No Purchase | 86875485 | No Purchase | 86875543 | No Loss |
| 86875375 | No Loss | 86875428 | No Loss | 86875486 | No Purchase | 86875544 | No Purchase |
| 86875376 | No Purchase | 86875429 | No Purchase | 86875487 | No Purchase | 86875545 | No Purchase |
| 86875377 | No Purchase | 86875430 | No Purchase | 86875488 | No Loss | 86875547 | No Purchase |
| 86875378 | No Purchase | 86875431 | No Purchase | 86875489 | No Loss | 86875548 | No Purchase |
| 86875379 | No Purchase | 86875432 | No Purchase | 86875490 | No Purchase | 86875549 | No Loss |
| 86875380 | No Purchase | 86875433 | No Purchase | 86875491 | No Purchase | 86875550 | No Loss |
| 86875381 | No Purchase | 86875434 | No Loss | 86875493 | No Purchase | 86875551 | No Loss |
| 86875382 | No Loss | 86875435 | No Purchase | 86875495 | No Purchase | 86875553 | No Purchase |
| 86875384 | No Purchase | 86875436 | No Purchase | 86875496 | No Purchase | 86875554 | No Purchase |
| 86875385 | No Loss | 86875438 | No Purchase | 86875497 | No Purchase | 86875555 | No Loss |
| 86875386 | No Purchase | 86875439 | No Purchase | 86875498 | No Purchase | 86875556 | No Loss |
| 86875387 | No Purchase | 86875440 | No Loss | 86875499 | No Purchase | 86875558 | No Purchase |
| 86875388 | No Purchase | 86875441 | No Loss | 86875501 | No Purchase | 86875559 | No Loss |
| 86875389 | No Purchase | 86875442 | No Loss | 86875502 | No Purchase | 86875560 | No Loss |
| 86875390 | No Purchase | 86875445 | No Purchase | 86875505 | No Purchase | 86875561 | No Loss |
| 86875391 | No Purchase | 86875447 | No Purchase | 86875506 | No Purchase | 86875562 | No Purchase |
| 86875392 | No Purchase | 86875449 | No Purchase | 86875507 | No Purchase | 86875563 | No Loss |
| 86875393 | No Loss | 86875451 | No Loss | 86875508 | No Purchase | 86875565 | No Purchase |
| 86875395 | No Purchase | 86875452 | No Purchase | 86875509 | No Purchase | 86875566 | No Loss |
| 86875396 | No Purchase | 86875453 | No Purchase | 86875510 | No Purchase | 86875567 | No Loss |
| 86875397 | No Purchase | 86875454 | No Purchase | 86875512 | No Purchase | 86875570 | No Loss |
| 86875398 | No Purchase | 86875455 | No Purchase | 86875513 | No Purchase | 86875572 | No Purchase |
| 86875399 | No Purchase | 86875456 | No Loss | 86875515 | No Loss | 86875573 | No Loss |
| 86875400 | No Purchase | 86875457 | No Purchase | 86875516 | No Purchase | 86875574 | No Purchase |
| 86875401 | No Purchase | 86875460 | No Loss | 86875517 | No Purchase | 86875575 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86875582 | No Purchase | 86875651 | No Purchase | 86875716 | No Loss | 86875778 | No Purchase |
| 86875585 | No Purchase | 86875652 | No Purchase | 86875717 | No Purchase | 86875784 | No Purchase |
| 86875587 | No Loss | 86875653 | No Purchase | 86875718 | No Loss | 86875788 | No Loss |
| 86875592 | No Loss | 86875654 | No Purchase | 86875719 | No Loss | 86875790 | No Purchase |
| 86875593 | No Loss | 86875655 | No Purchase | 86875720 | No Loss | 86875795 | No Purchase |
| 86875594 | No Loss | 86875656 | No Purchase | 86875721 | No Loss | 86875796 | No Loss |
| 86875595 | No Loss | 86875657 | No Loss | 86875722 | No Loss | 86875797 | No Loss |
| 86875596 | No Loss | 86875659 | No Purchase | 86875723 | No Loss | 86875798 | No Loss |
| 86875597 | No Loss | 86875660 | No Loss | 86875724 | No Loss | 86875800 | No Loss |
| 86875598 | No Loss | 86875662 | No Loss | 86875725 | No Loss | 86875801 | No Purchase |
| 86875599 | No Loss | 86875663 | No Purchase | 86875726 | No Loss | 86875802 | No Purchase |
| 86875600 | No Loss | 86875664 | No Purchase | 86875727 | No Loss | 86875803 | No Loss |
| 86875601 | No Loss | 86875665 | No Loss | 86875728 | No Purchase | 86875804 | No Purchase |
| 86875602 | No Loss | 86875666 | No Purchase | 86875729 | No Loss | 86875805 | No Purchase |
| 86875603 | No Loss | 86875667 | No Purchase | 86875730 | No Loss | 86875806 | No Purchase |
| 86875604 | No Loss | 86875669 | No Purchase | 86875731 | No Loss | 86875807 | No Purchase |
| 86875605 | No Purchase | 86875670 | No Purchase | 86875732 | No Loss | 86875808 | No Purchase |
| 86875606 | No Purchase | 86875674 | No Loss | 86875733 | No Loss | 86875809 | No Purchase |
| 86875611 | No Purchase | 86875675 | No Purchase | 86875735 | No Loss | 86875810 | No Purchase |
| 86875612 | No Purchase | 86875676 | No Purchase | 86875736 | No Purchase | 86875811 | No Loss |
| 86875617 | No Purchase | 86875678 | No Loss | 86875737 | No Loss | 86875812 | No Loss |
| 86875622 | No Loss | 86875679 | No Loss | 86875738 | No Loss | 86875813 | No Loss |
| 86875624 | No Purchase | 86875680 | No Loss | 86875739 | No Loss | 86875814 | No Loss |
| 86875626 | No Purchase | 86875685 | No Purchase | 86875740 | No Loss | 86875815 | No Loss |
| 86875627 | No Purchase | 86875687 | No Purchase | 86875741 | No Loss | 86875816 | No Loss |
| 86875628 | No Purchase | 86875688 | No Loss | 86875742 | No Loss | 86875817 | No Loss |
| 86875629 | No Purchase | 86875689 | No Purchase | 86875743 | No Loss | 86875818 | No Loss |
| 86875630 | No Purchase | 86875690 | No Loss | 86875744 | No Loss | 86875820 | No Loss |
| 86875631 | No Loss | 86875691 | No Loss | 86875745 | No Loss | 86875821 | No Loss |
| 86875633 | No Purchase | 86875692 | No Loss | 86875746 | No Loss | 86875822 | No Loss |
| 86875635 | No Purchase | 86875693 | No Loss | 86875747 | No Loss | 86875823 | No Loss |
| 86875636 | No Purchase | 86875694 | No Purchase | 86875748 | No Loss | 86875824 | No Loss |
| 86875637 | No Purchase | 86875696 | No Loss | 86875749 | No Loss | 86875825 | No Loss |
| 86875638 | No Purchase | 86875697 | No Loss | 86875750 | No Loss | 86875826 | No Loss |
| 86875639 | No Purchase | 86875698 | No Loss | 86875751 | No Loss | 86875827 | No Purchase |
| 86875640 | No Purchase | 86875701 | No Loss | 86875753 | No Loss | 86875828 | No Purchase |
| 86875641 | No Purchase | 86875702 | No Purchase | 86875754 | No Loss | 86875829 | No Purchase |
| 86875642 | No Purchase | 86875703 | No Loss | 86875755 | No Loss | 86875830 | No Loss |
| 86875643 | No Purchase | 86875708 | No Loss | 86875756 | No Loss | 86875831 | No Loss |
| 86875644 | No Purchase | 86875709 | No Loss | 86875767 | No Loss | 86875832 | No Purchase |
| 86875645 | No Purchase | 86875710 | No Loss | 86875770 | No Purchase | 86875833 | No Purchase |
| 86875646 | No Purchase | 86875711 | No Loss | 86875771 | No Purchase | 86875834 | No Purchase |
| 86875647 | No Purchase | 86875712 | No Loss | 86875772 | No Loss | 86875835 | No Purchase |
| 86875648 | No Purchase | 86875713 | No Purchase | 86875773 | No Purchase | 86875836 | No Loss |
| 86875649 | No Purchase | 86875714 | No Loss | 86875774 | No Purchase | 86875837 | No Loss |
| 86875650 | No Purchase | 86875715 | No Purchase | 86875777 | No Loss | 86875838 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86875839 | No Loss | 86875901 | No Loss | 86875973 | No Loss | 86876034 | No Loss |
| 86875841 | No Loss | 86875902 | No Purchase | 86875974 | No Loss | 86876036 | No Loss |
| 86875844 | No Purchase | 86875903 | No Loss | 86875975 | No Loss | 86876037 | No Loss |
| 86875846 | No Loss | 86875905 | No Purchase | 86875976 | No Loss | 86876039 | No Loss |
| 86875848 | No Loss | 86875906 | No Loss | 86875977 | No Loss | 86876041 | No Purchase |
| 86875849 | No Loss | 86875908 | No Loss | 86875978 | No Loss | 86876045 | No Loss |
| 86875850 | No Loss | 86875909 | No Purchase | 86875979 | No Loss | 86876046 | No Loss |
| 86875851 | No Loss | 86875911 | No Purchase | 86875980 | No Loss | 86876047 | No Loss |
| 86875852 | No Loss | 86875912 | No Purchase | 86875981 | No Loss | 86876048 | No Loss |
| 86875854 | No Purchase | 86875913 | No Loss | 86875982 | No Purchase | 86876049 | No Loss |
| 86875855 | No Loss | 86875915 | No Loss | 86875983 | No Purchase | 86876050 | No Loss |
| 86875856 | No Loss | 86875917 | No Loss | 86875984 | No Loss | 86876051 | No Purchase |
| 86875858 | No Purchase | 86875919 | No Loss | 86875985 | No Loss | 86876052 | No Purchase |
| 86875859 | No Loss | 86875920 | No Loss | 86875986 | No Loss | 86876053 | No Loss |
| 86875860 | No Loss | 86875921 | No Loss | 86875988 | No Loss | 86876054 | No Loss |
| 86875861 | No Loss | 86875923 | No Purchase | 86875989 | No Purchase | 86876055 | No Purchase |
| 86875862 | No Loss | 86875924 | No Loss | 86875990 | No Loss | 86876056 | No Loss |
| 86875864 | No Loss | 86875926 | No Loss | 86875992 | No Purchase | 86876057 | No Loss |
| 86875865 | No Loss | 86875927 | No Loss | 86875993 | No Loss | 86876058 | No Loss |
| 86875867 | No Loss | 86875928 | No Loss | 86875994 | No Loss | 86876060 | No Loss |
| 86875868 | No Loss | 86875930 | No Loss | 86875995 | No Loss | 86876061 | No Loss |
| 86875869 | No Loss | 86875931 | No Loss | 86875996 | No Loss | 86876062 | No Loss |
| 86875870 | No Loss | 86875936 | No Purchase | 86875997 | No Loss | 86876063 | No Loss |
| 86875871 | No Loss | 86875938 | No Loss | 86875999 | No Loss | 86876064 | No Loss |
| 86875872 | No Loss | 86875939 | No Loss | 86876000 | No Loss | 86876065 | No Loss |
| 86875873 | No Loss | 86875943 | No Loss | 86876001 | No Purchase | 86876067 | No Purchase |
| 86875874 | No Loss | 86875944 | No Loss | 86876002 | No Loss | 86876068 | No Loss |
| 86875875 | No Loss | 86875945 | No Loss | 86876004 | No Loss | 86876070 | No Loss |
| 86875876 | No Loss | 86875946 | No Loss | 86876005 | No Loss | 86876072 | No Loss |
| 86875878 | No Loss | 86875948 | No Purchase | 86876007 | No Loss | 86876074 | No Loss |
| 86875879 | No Loss | 86875949 | No Loss | 86876009 | No Loss | 86876077 | No Purchase |
| 86875880 | No Loss | 86875950 | No Loss | 86876010 | No Loss | 86876078 | No Purchase |
| 86875881 | No Loss | 86875951 | No Loss | 86876011 | No Loss | 86876079 | No Loss |
| 86875883 | No Loss | 86875952 | No Purchase | 86876013 | No Purchase | 86876081 | No Loss |
| 86875884 | No Loss | 86875953 | No Loss | 86876014 | No Loss | 86876082 | No Loss |
| 86875885 | No Loss | 86875954 | No Loss | 86876015 | No Loss | 86876083 | No Loss |
| 86875886 | No Loss | 86875955 | No Loss | 86876017 | No Loss | 86876085 | No Loss |
| 86875887 | No Loss | 86875956 | No Loss | 86876020 | No Purchase | 86876086 | No Loss |
| 86875889 | No Loss | 86875957 | No Loss | 86876021 | No Loss | 86876087 | No Loss |
| 86875890 | No Loss | 86875962 | No Loss | 86876023 | No Loss | 86876088 | No Purchase |
| 86875894 | No Loss | 86875965 | No Purchase | 86876026 | No Loss | 86876089 | No Purchase |
| 86875895 | No Purchase | 86875966 | No Purchase | 86876027 | No Loss | 86876090 | No Purchase |
| 86875897 | No Loss | 86875967 | No Purchase | 86876028 | No Loss | 86876091 | No Purchase |
| 86875898 | No Purchase | 86875968 | No Loss | 86876029 | No Loss | 86876093 | No Loss |
| 86875899 | No Loss | 86875969 | No Purchase | 86876030 | No Loss | 86876096 | No Loss |
| 86875900 | No Loss | 86875970 | No Loss | 86876031 | No Loss | 86876097 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86876099 | No Loss | 86876178 | No Loss | 86876238 | No Loss | 86876292 | No Loss |
| 86876100 | No Loss | 86876180 | No Loss | 86876239 | No Loss | 86876293 | No Loss |
| 86876101 | No Purchase | 86876181 | No Purchase | 86876240 | No Loss | 86876294 | No Loss |
| 86876102 | No Loss | 86876182 | No Purchase | 86876241 | No Purchase | 86876295 | No Purchase |
| 86876104 | No Purchase | 86876183 | No Loss | 86876243 | No Loss | 86876296 | No Purchase |
| 86876108 | No Loss | 86876184 | No Loss | 86876245 | No Loss | 86876297 | No Loss |
| 86876109 | No Loss | 86876185 | No Purchase | 86876246 | No Purchase | 86876298 | No Loss |
| 86876110 | No Loss | 86876186 | No Loss | 86876247 | No Loss | 86876299 | No Purchase |
| 86876111 | No Purchase | 86876187 | No Loss | 86876248 | No Purchase | 86876300 | No Purchase |
| 86876112 | No Loss | 86876189 | No Loss | 86876249 | No Purchase | 86876301 | No Purchase |
| 86876113 | No Loss | 86876190 | No Loss | 86876250 | No Purchase | 86876302 | No Purchase |
| 86876114 | No Loss | 86876191 | No Purchase | 86876251 | No Purchase | 86876303 | No Purchase |
| 86876115 | No Loss | 86876192 | No Purchase | 86876252 | No Purchase | 86876304 | No Purchase |
| 86876116 | No Loss | 86876193 | No Loss | 86876254 | No Purchase | 86876305 | No Purchase |
| 86876117 | No Loss | 86876195 | No Purchase | 86876255 | No Purchase | 86876306 | No Purchase |
| 86876118 | No Purchase | 86876197 | No Loss | 86876257 | No Purchase | 86876307 | No Purchase |
| 86876119 | No Loss | 86876198 | No Purchase | 86876258 | No Purchase | 86876308 | No Loss |
| 86876120 | No Loss | 86876199 | No Loss | 86876260 | No Purchase | 86876309 | No Loss |
| 86876121 | No Loss | 86876202 | No Loss | 86876261 | No Purchase | 86876310 | No Purchase |
| 86876122 | No Purchase | 86876203 | No Purchase | 86876262 | No Purchase | 86876311 | No Purchase |
| 86876123 | No Purchase | 86876204 | No Loss | 86876266 | No Loss | 86876312 | No Loss |
| 86876124 | No Loss | 86876205 | No Purchase | 86876267 | No Loss | 86876313 | No Loss |
| 86876129 | No Purchase | 86876206 | No Purchase | 86876268 | No Loss | 86876314 | No Purchase |
| 86876130 | No Loss | 86876207 | No Purchase | 86876269 | No Purchase | 86876315 | No Purchase |
| 86876132 | No Loss | 86876208 | No Purchase | 86876270 | No Loss | 86876316 | No Purchase |
| 86876133 | No Loss | 86876209 | No Loss | 86876271 | No Loss | 86876317 | No Purchase |
| 86876134 | No Loss | 86876210 | No Loss | 86876272 | No Loss | 86876318 | No Purchase |
| 86876138 | No Purchase | 86876211 | No Loss | 86876273 | No Loss | 86876319 | No Purchase |
| 86876139 | No Loss | 86876212 | No Purchase | 86876274 | No Loss | 86876320 | No Purchase |
| 86876140 | No Purchase | 86876215 | No Loss | 86876275 | No Loss | 86876321 | No Purchase |
| 86876142 | No Loss | 86876216 | No Purchase | 86876276 | No Loss | 86876322 | No Purchase |
| 86876145 | No Purchase | 86876217 | No Loss | 86876277 | No Loss | 86876323 | No Purchase |
| 86876146 | No Loss | 86876218 | No Purchase | 86876278 | No Loss | 86876324 | No Purchase |
| 86876147 | No Loss | 86876219 | No Purchase | 86876279 | No Loss | 86876325 | No Loss |
| 86876149 | No Loss | 86876221 | No Purchase | 86876280 | No Loss | 86876326 | No Purchase |
| 86876153 | No Purchase | 86876223 | No Purchase | 86876281 | No Loss | 86876327 | No Purchase |
| 86876154 | No Loss | 86876224 | No Loss | 86876282 | No Loss | 86876328 | No Purchase |
| 86876156 | No Loss | 86876226 | No Loss | 86876283 | No Loss | 86876329 | No Loss |
| 86876158 | No Purchase | 86876228 | No Purchase | 86876284 | No Loss | 86876330 | No Purchase |
| 86876159 | No Purchase | 86876230 | No Purchase | 86876285 | No Loss | 86876331 | No Purchase |
| 86876162 | No Loss | 86876231 | No Purchase | 86876286 | No Loss | 86876332 | No Purchase |
| 86876165 | No Loss | 86876232 | No Loss | 86876287 | No Loss | 86876333 | No Purchase |
| 86876169 | No Loss | 86876233 | No Purchase | 86876288 | No Loss | 86876334 | No Purchase |
| 86876170 | No Loss | 86876234 | No Loss | 86876289 | No Loss | 86876335 | No Purchase |
| 86876172 | No Purchase | 86876235 | No Loss | 86876290 | No Loss | 86876336 | No Purchase |
| 86876175 | No Loss | 86876236 | No Purchase | 86876291 | No Loss | 86876337 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86876338 | No Purchase | 86876407 | No Purchase | 86876504 | No Loss | 86876577 | No Loss |
| 86876339 | No Purchase | 86876408 | No Loss | 86876505 | No Loss | 86876579 | No Loss |
| 86876340 | No Purchase | 86876409 | No Loss | 86876507 | No Loss | 86876580 | No Loss |
| 86876341 | No Purchase | 86876412 | No Loss | 86876509 | No Loss | 86876581 | No Purchase |
| 86876342 | No Purchase | 86876413 | No Loss | 86876510 | No Loss | 86876582 | No Loss |
| 86876343 | No Purchase | 86876414 | No Loss | 86876511 | No Purchase | 86876583 | No Loss |
| 86876344 | No Loss | 86876416 | No Loss | 86876512 | No Loss | 86876586 | No Purchase |
| 86876346 | No Loss | 86876418 | No Loss | 86876513 | No Loss | 86876592 | No Loss |
| 86876347 | No Purchase | 86876421 | No Loss | 86876514 | No Loss | 86876594 | No Loss |
| 86876348 | No Loss | 86876423 | No Loss | 86876515 | No Loss | 86876596 | No Loss |
| 86876349 | No Loss | 86876425 | No Loss | 86876516 | No Loss | 86876598 | No Loss |
| 86876350 | No Purchase | 86876426 | No Loss | 86876517 | No Purchase | 86876599 | No Loss |
| 86876351 | No Purchase | 86876428 | No Loss | 86876518 | No Loss | 86876600 | No Loss |
| 86876353 | No Loss | 86876429 | No Loss | 86876519 | No Loss | 86876601 | No Purchase |
| 86876362 | No Purchase | 86876430 | No Loss | 86876520 | No Loss | 86876602 | No Loss |
| 86876363 | No Purchase | 86876435 | No Loss | 86876522 | No Loss | 86876604 | No Purchase |
| 86876365 | No Purchase | 86876436 | No Loss | 86876524 | No Loss | 86876605 | No Loss |
| 86876368 | No Loss | 86876439 | No Loss | 86876525 | No Loss | 86876606 | No Loss |
| 86876372 | No Loss | 86876440 | No Loss | 86876527 | No Loss | 86876608 | No Loss |
| 86876373 | No Purchase | 86876442 | No Loss | 86876529 | No Loss | 86876609 | No Loss |
| 86876374 | No Purchase | 86876445 | No Loss | 86876532 | No Loss | 86876610 | No Loss |
| 86876376 | No Loss | 86876446 | No Loss | 86876533 | No Purchase | 86876612 | No Loss |
| 86876377 | No Loss | 86876447 | No Loss | 86876534 | No Loss | 86876614 | No Loss |
| 86876378 | No Loss | 86876448 | No Loss | 86876535 | No Loss | 86876618 | No Loss |
| 86876379 | No Loss | 86876455 | No Loss | 86876538 | No Loss | 86876619 | No Loss |
| 86876380 | No Purchase | 86876461 | No Loss | 86876540 | No Loss | 86876620 | No Loss |
| 86876381 | No Purchase | 86876462 | No Loss | 86876542 | No Loss | 86876622 | No Loss |
| 86876383 | No Purchase | 86876471 | No Loss | 86876543 | No Loss | 86876623 | No Loss |
| 86876384 | No Loss | 86876474 | No Loss | 86876544 | No Loss | 86876624 | No Loss |
| 86876385 | No Loss | 86876475 | No Loss | 86876545 | No Loss | 86876633 | No Loss |
| 86876386 | No Loss | 86876476 | No Loss | 86876548 | No Loss | 86876634 | No Loss |
| 86876387 | No Loss | 86876479 | No Loss | 86876553 | No Loss | 86876638 | No Purchase |
| 86876388 | No Purchase | 86876480 | No Loss | 86876554 | No Loss | 86876639 | No Loss |
| 86876391 | No Loss | 86876481 | No Purchase | 86876555 | No Loss | 86876640 | No Loss |
| 86876392 | No Loss | 86876482 | No Loss | 86876558 | No Loss | 86876642 | No Loss |
| 86876393 | No Loss | 86876483 | No Loss | 86876559 | No Loss | 86876643 | No Loss |
| 86876394 | No Loss | 86876486 | No Loss | 86876560 | No Loss | 86876645 | No Loss |
| 86876396 | No Loss | 86876490 | No Loss | 86876561 | No Purchase | 86876647 | No Loss |
| 86876397 | No Loss | 86876491 | No Loss | 86876562 | No Purchase | 86876648 | No Loss |
| 86876398 | No Loss | 86876496 | No Loss | 86876563 | No Loss | 86876649 | No Loss |
| 86876399 | No Loss | 86876497 | No Loss | 86876564 | No Purchase | 86876651 | No Loss |
| 86876400 | No Loss | 86876498 | No Loss | 86876565 | No Loss | 86876653 | No Loss |
| 86876401 | No Loss | 86876499 | No Loss | 86876567 | No Loss | 86876657 | No Loss |
| 86876404 | No Loss | 86876500 | No Loss | 86876570 | No Purchase | 86876658 | No Loss |
| 86876405 | No Loss | 86876501 | No Loss | 86876573 | No Loss | 86876659 | No Loss |
| 86876406 | No Loss | 86876503 | No Loss | 86876575 | No Purchase | 86876661 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86876663 | No Loss | 86876740 | No Loss | 86876798 | No Purchase | 86876889 | No Purchase |
| 86876665 | No Loss | 86876741 | No Loss | 86876799 | No Loss | 86876890 | No Loss |
| 86876666 | No Loss | 86876742 | No Loss | 86876800 | No Purchase | 86876891 | No Purchase |
| 86876667 | No Loss | 86876743 | No Loss | 86876801 | No Loss | 86876892 | No Loss |
| 86876669 | No Loss | 86876744 | No Loss | 86876803 | No Loss | 86876894 | No Loss |
| 86876670 | No Loss | 86876745 | No Purchase | 86876806 | No Loss | 86876896 | No Loss |
| 86876671 | No Loss | 86876747 | No Loss | 86876809 | No Loss | 86876897 | No Loss |
| 86876672 | No Loss | 86876748 | No Loss | 86876810 | No Loss | 86876901 | No Loss |
| 86876673 | No Loss | 86876749 | No Loss | 86876811 | No Loss | 86876903 | No Loss |
| 86876676 | No Loss | 86876750 | No Loss | 86876813 | No Loss | 86876904 | No Purchase |
| 86876682 | No Loss | 86876751 | No Loss | 86876814 | No Loss | 86876905 | No Loss |
| 86876685 | No Loss | 86876752 | No Loss | 86876815 | No Loss | 86876906 | No Loss |
| 86876687 | No Loss | 86876753 | No Loss | 86876816 | No Purchase | 86876907 | No Loss |
| 86876688 | No Loss | 86876755 | No Purchase | 86876817 | No Loss | 86876910 | No Loss |
| 86876690 | No Loss | 86876756 | No Loss | 86876818 | No Loss | 86876914 | No Loss |
| 86876695 | No Loss | 86876757 | No Purchase | 86876819 | No Loss | 86876915 | No Loss |
| 86876696 | No Loss | 86876758 | No Loss | 86876820 | No Loss | 86876917 | No Loss |
| 86876697 | No Purchase | 86876759 | No Loss | 86876823 | No Loss | 86876920 | No Loss |
| 86876698 | No Loss | 86876760 | No Loss | 86876824 | No Purchase | 86876921 | No Loss |
| 86876699 | No Loss | 86876761 | No Loss | 86876825 | No Loss | 86876923 | No Loss |
| 86876700 | No Loss | 86876762 | No Loss | 86876828 | No Loss | 86876925 | No Loss |
| 86876702 | No Purchase | 86876763 | No Loss | 86876831 | No Loss | 86876926 | No Loss |
| 86876703 | No Purchase | 86876764 | No Loss | 86876832 | No Purchase | 86876928 | No Loss |
| 86876704 | No Loss | 86876765 | No Loss | 86876833 | No Purchase | 86876930 | No Loss |
| 86876706 | No Loss | 86876766 | No Loss | 86876838 | No Purchase | 86876936 | No Loss |
| 86876707 | No Loss | 86876767 | No Loss | 86876843 | No Loss | 86876937 | No Loss |
| 86876708 | No Loss | 86876768 | No Loss | 86876849 | No Loss | 86876942 | No Loss |
| 86876709 | No Loss | 86876769 | No Loss | 86876850 | No Loss | 86876944 | No Loss |
| 86876712 | No Purchase | 86876771 | No Loss | 86876851 | No Loss | 86876947 | No Loss |
| 86876713 | No Purchase | 86876773 | No Loss | 86876854 | No Loss | 86876963 | No Loss |
| 86876715 | No Loss | 86876776 | No Loss | 86876862 | No Loss | 86876968 | No Loss |
| 86876716 | No Loss | 86876777 | No Loss | 86876865 | No Loss | 86876969 | No Loss |
| 86876717 | No Loss | 86876778 | No Loss | 86876867 | No Loss | 86876970 | No Loss |
| 86876721 | No Purchase | 86876779 | No Purchase | 86876868 | No Loss | 86876974 | No Purchase |
| 86876723 | No Purchase | 86876780 | No Purchase | 86876869 | No Purchase | 86876976 | No Purchase |
| 86876724 | No Loss | 86876781 | No Loss | 86876870 | No Loss | 86876979 | No Purchase |
| 86876725 | No Loss | 86876782 | No Purchase | 86876871 | No Loss | 86876983 | No Purchase |
| 86876726 | No Loss | 86876785 | No Purchase | 86876873 | No Loss | 86876985 | No Loss |
| 86876727 | No Purchase | 86876786 | No Loss | 86876874 | No Purchase | 86876987 | No Purchase |
| 86876728 | No Loss | 86876787 | No Loss | 86876875 | No Loss | 86876988 | No Loss |
| 86876729 | No Purchase | 86876788 | No Purchase | 86876877 | No Purchase | 86876989 | No Loss |
| 86876730 | No Loss | 86876789 | No Loss | 86876879 | No Loss | 86876990 | No Loss |
| 86876731 | No Purchase | 86876792 | No Loss | 86876880 | No Loss | 86876991 | No Loss |
| 86876732 | No Purchase | 86876795 | No Loss | 86876884 | No Loss | 86876994 | No Purchase |
| 86876733 | No Loss | 86876796 | No Purchase | 86876886 | No Loss | 86876995 | No Loss |
| 86876734 | No Loss | 86876797 | No Loss | 86876888 | No Loss | 86876996 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86876997 | No Purchase | 86877198 | No Purchase | 86877310 | No Loss | 86877393 | No Loss |
| 86877002 | No Purchase | 86877199 | No Purchase | 86877311 | No Loss | 86877398 | No Purchase |
| 86877009 | No Purchase | 86877206 | No Loss | 86877312 | No Loss | 86877400 | No Loss |
| 86877010 | No Loss | 86877209 | No Loss | 86877313 | No Loss | 86877401 | No Loss |
| 86877011 | No Purchase | 86877215 | No Loss | 86877314 | No Loss | 86877403 | No Purchase |
| 86877012 | No Purchase | 86877220 | No Loss | 86877315 | No Loss | 86877404 | No Purchase |
| 86877014 | No Loss | 86877224 | No Loss | 86877316 | No Loss | 86877406 | No Loss |
| 86877015 | No Purchase | 86877225 | No Loss | 86877317 | No Loss | 86877407 | No Purchase |
| 86877016 | No Purchase | 86877233 | No Loss | 86877318 | No Loss | 86877409 | No Loss |
| 86877020 | No Loss | 86877236 | No Purchase | 86877319 | No Loss | 86877414 | No Loss |
| 86877031 | No Purchase | 86877239 | No Purchase | 86877320 | No Purchase | 86877415 | No Purchase |
| 86877033 | No Purchase | 86877242 | No Loss | 86877324 | No Purchase | 86877416 | No Purchase |
| 86877040 | No Loss | 86877256 | No Loss | 86877325 | No Loss | 86877417 | No Loss |
| 86877041 | No Loss | 86877261 | No Loss | 86877327 | No Purchase | 86877419 | No Purchase |
| 86877048 | No Loss | 86877267 | No Purchase | 86877328 | No Purchase | 86877420 | No Loss |
| 86877053 | No Purchase | 86877274 | No Loss | 86877330 | No Purchase | 86877421 | No Loss |
| 86877055 | No Loss | 86877279 | No Loss | 86877337 | No Loss | 86877422 | No Purchase |
| 86877057 | No Loss | 86877280 | No Loss | 86877338 | No Purchase | 86877423 | No Purchase |
| 86877058 | No Loss | 86877282 | No Loss | 86877339 | No Purchase | 86877424 | No Purchase |
| 86877061 | No Loss | 86877283 | No Loss | 86877340 | No Purchase | 86877426 | No Loss |
| 86877064 | No Purchase | 86877284 | No Loss | 86877341 | No Loss | 86877427 | No Loss |
| 86877065 | No Purchase | 86877285 | No Loss | 86877343 | No Purchase | 86877430 | No Loss |
| 86877076 | No Loss | 86877286 | No Loss | 86877344 | No Purchase | 86877432 | No Purchase |
| 86877077 | No Purchase | 86877287 | No Loss | 86877345 | No Purchase | 86877433 | No Purchase |
| 86877078 | No Loss | 86877288 | No Loss | 86877347 | No Purchase | 86877437 | No Purchase |
| 86877085 | No Loss | 86877289 | No Loss | 86877348 | No Loss | 86877438 | No Loss |
| 86877100 | No Loss | 86877290 | No Loss | 86877351 | No Loss | 86877439 | No Loss |
| 86877114 | No Loss | 86877291 | No Loss | 86877352 | No Purchase | 86877440 | No Loss |
| 86877124 | No Loss | 86877292 | No Loss | 86877354 | No Purchase | 86877441 | No Purchase |
| 86877125 | No Loss | 86877293 | No Loss | 86877360 | No Loss | 86877442 | No Loss |
| 86877126 | No Purchase | 86877294 | No Loss | 86877362 | No Loss | 86877444 | No Loss |
| 86877127 | No Purchase | 86877295 | No Loss | 86877363 | No Purchase | 86877445 | No Loss |
| 86877129 | No Purchase | 86877296 | No Loss | 86877366 | No Loss | 86877447 | No Purchase |
| 86877131 | No Purchase | 86877297 | No Loss | 86877367 | No Loss | 86877448 | No Loss |
| 86877135 | No Loss | 86877298 | No Loss | 86877368 | No Purchase | 86877450 | No Loss |
| 86877144 | No Loss | 86877299 | No Loss | 86877369 | No Purchase | 86877452 | No Loss |
| 86877145 | No Loss | 86877300 | No Loss | 86877370 | No Loss | 86877454 | No Loss |
| 86877149 | No Purchase | 86877301 | No Loss | 86877371 | No Purchase | 86877455 | No Loss |
| 86877154 | No Loss | 86877302 | No Loss | 86877377 | No Purchase | 86877457 | No Purchase |
| 86877161 | No Loss | 86877303 | No Loss | 86877383 | No Loss | 86877458 | No Loss |
| 86877162 | No Loss | 86877304 | No Loss | 86877384 | No Purchase | 86877459 | No Loss |
| 86877169 | No Purchase | 86877305 | No Loss | 86877386 | No Loss | 86877460 | No Loss |
| 86877171 | No Loss | 86877306 | No Loss | 86877389 | No Loss | 86877465 | No Purchase |
| 86877173 | No Loss | 86877307 | No Loss | 86877390 | No Purchase | 86877473 | No Loss |
| 86877177 | No Loss | 86877308 | No Loss | 86877391 | No Loss | 86877476 | No Purchase |
| 86877197 | No Purchase | 86877309 | No Loss | 86877392 | No Loss | 86877477 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86877478 | No Purchase | 86877547 | No Loss | 86877612 | No Loss | 86877669 | No Purchase |
| 86877480 | No Loss | 86877550 | No Loss | 86877613 | No Loss | 86877673 | No Loss |
| 86877481 | No Loss | 86877551 | No Purchase | 86877615 | No Loss | 86877675 | No Loss |
| 86877482 | No Loss | 86877552 | No Loss | 86877616 | No Loss | 86877676 | No Loss |
| 86877483 | No Loss | 86877557 | No Loss | 86877617 | No Loss | 86877677 | No Purchase |
| 86877485 | No Loss | 86877560 | No Purchase | 86877618 | No Loss | 86877684 | No Loss |
| 86877488 | No Loss | 86877562 | No Loss | 86877619 | No Loss | 86877685 | No Loss |
| 86877489 | No Loss | 86877563 | No Loss | 86877620 | No Loss | 86877687 | No Loss |
| 86877491 | No Loss | 86877564 | No Loss | 86877621 | No Purchase | 86877688 | No Loss |
| 86877492 | No Purchase | 86877565 | No Loss | 86877622 | No Purchase | 86877689 | No Loss |
| 86877493 | No Loss | 86877566 | No Loss | 86877623 | No Loss | 86877690 | No Loss |
| 86877494 | No Loss | 86877567 | No Loss | 86877626 | No Loss | 86877691 | No Loss |
| 86877495 | No Loss | 86877568 | No Loss | 86877628 | No Purchase | 86877692 | No Loss |
| 86877496 | No Loss | 86877569 | No Purchase | 86877629 | No Loss | 86877693 | No Purchase |
| 86877497 | No Loss | 86877570 | No Loss | 86877630 | No Loss | 86877694 | No Loss |
| 86877498 | No Purchase | 86877571 | No Loss | 86877631 | No Loss | 86877696 | No Loss |
| 86877499 | No Loss | 86877572 | No Loss | 86877633 | No Loss | 86877697 | No Loss |
| 86877500 | No Loss | 86877574 | No Loss | 86877634 | No Loss | 86877698 | No Loss |
| 86877501 | No Purchase | 86877575 | No Loss | 86877638 | No Loss | 86877699 | No Loss |
| 86877502 | No Purchase | 86877576 | No Loss | 86877639 | No Loss | 86877700 | No Purchase |
| 86877504 | No Purchase | 86877577 | No Loss | 86877640 | No Loss | 86877701 | No Purchase |
| 86877505 | No Purchase | 86877578 | No Purchase | 86877641 | No Loss | 86877702 | No Purchase |
| 86877506 | No Purchase | 86877580 | No Loss | 86877642 | No Loss | 86877703 | No Purchase |
| 86877508 | No Purchase | 86877581 | No Loss | 86877643 | No Loss | 86877704 | No Purchase |
| 86877509 | No Purchase | 86877586 | No Purchase | 86877644 | No Loss | 86877705 | No Loss |
| 86877510 | No Loss | 86877587 | No Purchase | 86877645 | No Loss | 86877706 | No Loss |
| 86877511 | No Loss | 86877588 | No Loss | 86877646 | No Loss | 86877707 | No Purchase |
| 86877512 | No Purchase | 86877589 | No Loss | 86877647 | No Loss | 86877708 | No Loss |
| 86877513 | No Loss | 86877590 | No Loss | 86877648 | No Loss | 86877709 | No Loss |
| 86877514 | No Loss | 86877591 | No Purchase | 86877649 | No Loss | 86877710 | No Purchase |
| 86877515 | No Purchase | 86877593 | No Purchase | 86877650 | No Purchase | 86877711 | No Purchase |
| 86877516 | No Loss | 86877595 | No Loss | 86877653 | No Loss | 86877712 | No Purchase |
| 86877517 | No Loss | 86877596 | No Loss | 86877654 | No Purchase | 86877713 | No Purchase |
| 86877518 | No Loss | 86877597 | No Purchase | 86877655 | No Purchase | 86877714 | No Loss |
| 86877519 | No Loss | 86877598 | No Loss | 86877656 | No Loss | 86877715 | No Purchase |
| 86877520 | No Loss | 86877599 | No Loss | 86877657 | No Purchase | 86877720 | No Loss |
| 86877521 | No Loss | 86877600 | No Loss | 86877658 | No Purchase | 86877721 | No Loss |
| 86877522 | No Loss | 86877601 | No Purchase | 86877659 | No Loss | 86877723 | No Loss |
| 86877526 | No Loss | 86877602 | No Loss | 86877660 | No Loss | 86877724 | No Purchase |
| 86877530 | No Loss | 86877603 | No Loss | 86877662 | No Loss | 86877726 | No Loss |
| 86877531 | No Loss | 86877604 | No Purchase | 86877663 | No Loss | 86877727 | No Loss |
| 86877533 | No Purchase | 86877605 | No Loss | 86877664 | No Loss | 86877729 | No Loss |
| 86877534 | No Purchase | 86877606 | No Loss | 86877665 | No Purchase | 86877730 | No Loss |
| 86877537 | No Purchase | 86877607 | No Purchase | 86877666 | No Loss | 86877734 | No Loss |
| 86877539 | No Loss | 86877608 | No Loss | 86877667 | No Purchase | 86877737 | No Purchase |
| 86877540 | No Loss | 86877610 | No Purchase | 86877668 | No Purchase | 86877739 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86877740 | No Loss | 86877805 | No Purchase | 86877867 | No Loss | 86877931 | No Loss |
| 86877741 | No Loss | 86877806 | No Loss | 86877868 | No Loss | 86877932 | No Loss |
| 86877742 | No Loss | 86877807 | No Loss | 86877869 | No Loss | 86877933 | No Loss |
| 86877743 | No Loss | 86877808 | No Loss | 86877870 | No Loss | 86877934 | No Loss |
| 86877745 | No Purchase | 86877809 | No Loss | 86877872 | No Purchase | 86877935 | No Loss |
| 86877747 | No Loss | 86877810 | No Purchase | 86877876 | No Loss | 86877936 | No Loss |
| 86877748 | No Loss | 86877811 | No Loss | 86877877 | No Loss | 86877937 | No Loss |
| 86877749 | No Purchase | 86877812 | No Loss | 86877878 | No Loss | 86877938 | No Loss |
| 86877751 | No Loss | 86877813 | No Loss | 86877879 | No Purchase | 86877939 | No Loss |
| 86877752 | No Loss | 86877816 | No Purchase | 86877880 | No Loss | 86877940 | No Loss |
| 86877753 | No Loss | 86877818 | No Loss | 86877881 | No Purchase | 86877941 | No Loss |
| 86877754 | No Purchase | 86877819 | No Loss | 86877882 | No Loss | 86877942 | No Loss |
| 86877755 | No Loss | 86877821 | No Loss | 86877883 | No Loss | 86877943 | No Loss |
| 86877756 | No Loss | 86877822 | No Loss | 86877888 | No Loss | 86877944 | No Loss |
| 86877758 | No Loss | 86877824 | No Loss | 86877889 | No Loss | 86877945 | No Loss |
| 86877759 | No Loss | 86877825 | No Purchase | 86877890 | No Purchase | 86877946 | No Loss |
| 86877760 | No Purchase | 86877826 | No Loss | 86877893 | No Loss | 86877947 | No Loss |
| 86877761 | No Purchase | 86877827 | No Loss | 86877896 | No Loss | 86877948 | No Loss |
| 86877762 | No Purchase | 86877828 | No Purchase | 86877899 | No Purchase | 86877949 | No Loss |
| 86877764 | No Loss | 86877829 | No Loss | 86877901 | No Purchase | 86877950 | No Purchase |
| 86877765 | No Loss | 86877830 | No Loss | 86877905 | No Loss | 86877951 | No Loss |
| 86877766 | No Loss | 86877831 | No Purchase | 86877906 | No Loss | 86877952 | No Purchase |
| 86877768 | No Loss | 86877832 | No Loss | 86877907 | No Loss | 86877953 | No Loss |
| 86877769 | No Purchase | 86877834 | No Purchase | 86877908 | No Purchase | 86877954 | No Loss |
| 86877770 | No Loss | 86877835 | No Purchase | 86877909 | No Purchase | 86877955 | No Loss |
| 86877771 | No Loss | 86877836 | No Purchase | 86877910 | No Purchase | 86877956 | No Loss |
| 86877772 | No Loss | 86877837 | No Loss | 86877911 | No Loss | 86877957 | No Loss |
| 86877773 | No Loss | 86877839 | No Loss | 86877912 | No Purchase | 86877958 | No Purchase |
| 86877775 | No Loss | 86877840 | No Loss | 86877913 | No Loss | 86877959 | No Purchase |
| 86877776 | No Purchase | 86877841 | No Loss | 86877914 | No Loss | 86877961 | No Purchase |
| 86877781 | No Purchase | 86877843 | No Purchase | 86877915 | No Loss | 86877962 | No Purchase |
| 86877782 | No Loss | 86877844 | No Loss | 86877916 | No Loss | 86877963 | No Purchase |
| 86877783 | No Loss | 86877845 | No Purchase | 86877917 | No Loss | 86877964 | No Purchase |
| 86877784 | No Loss | 86877846 | No Loss | 86877918 | No Loss | 86877965 | No Purchase |
| 86877785 | No Loss | 86877848 | No Purchase | 86877919 | No Loss | 86877966 | No Purchase |
| 86877786 | No Loss | 86877849 | No Purchase | 86877920 | No Loss | 86877967 | No Purchase |
| 86877789 | No Purchase | 86877854 | No Purchase | 86877921 | No Loss | 86877968 | No Loss |
| 86877790 | No Purchase | 86877855 | No Purchase | 86877922 | No Loss | 86877969 | No Loss |
| 86877791 | No Loss | 86877857 | No Loss | 86877923 | No Loss | 86877970 | No Loss |
| 86877792 | No Loss | 86877858 | No Loss | 86877924 | No Loss | 86877972 | No Loss |
| 86877793 | No Loss | 86877859 | No Loss | 86877925 | No Loss | 86877973 | No Purchase |
| 86877796 | No Loss | 86877860 | No Purchase | 86877926 | No Loss | 86877974 | No Loss |
| 86877800 | No Loss | 86877861 | No Purchase | 86877927 | No Loss | 86877975 | No Purchase |
| 86877801 | No Loss | 86877862 | No Loss | 86877928 | No Loss | 86877976 | No Purchase |
| 86877802 | No Loss | 86877864 | No Loss | 86877929 | No Loss | 86877977 | No Purchase |
| 86877804 | No Loss | 86877866 | No Loss | 86877930 | No Loss | 86877978 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86877979 | No Purchase | 86878036 | No Loss | 86878086 | No Purchase | 86878133 | No Loss |
| 86877980 | No Purchase | 86878037 | No Loss | 86878087 | No Loss | 86878134 | No Loss |
| 86877981 | No Purchase | 86878038 | No Purchase | 86878088 | No Purchase | 86878135 | No Purchase |
| 86877982 | No Purchase | 86878039 | No Purchase | 86878089 | No Loss | 86878136 | No Loss |
| 86877983 | No Purchase | 86878040 | No Loss | 86878090 | No Loss | 86878137 | No Loss |
| 86877984 | No Purchase | 86878041 | No Loss | 86878091 | No Purchase | 86878138 | No Loss |
| 86877985 | No Loss | 86878043 | No Purchase | 86878092 | No Loss | 86878139 | No Loss |
| 86877986 | No Loss | 86878044 | No Loss | 86878093 | No Purchase | 86878140 | No Loss |
| 86877987 | No Loss | 86878045 | No Loss | 86878094 | No Loss | 86878141 | No Loss |
| 86877988 | No Purchase | 86878046 | No Purchase | 86878095 | No Loss | 86878142 | No Loss |
| 86877989 | No Loss | 86878047 | No Purchase | 86878096 | No Loss | 86878143 | No Loss |
| 86877990 | No Purchase | 86878048 | No Loss | 86878097 | No Purchase | 86878144 | No Purchase |
| 86877991 | No Loss | 86878049 | No Purchase | 86878098 | No Purchase | 86878145 | No Loss |
| 86877993 | No Purchase | 86878051 | No Loss | 86878099 | No Loss | 86878146 | No Purchase |
| 86877994 | No Purchase | 86878052 | No Loss | 86878100 | No Purchase | 86878147 | No Purchase |
| 86877995 | No Purchase | 86878053 | No Purchase | 86878101 | No Loss | 86878148 | No Loss |
| 86877996 | No Loss | 86878054 | No Purchase | 86878102 | No Loss | 86878149 | No Purchase |
| 86878000 | No Loss | 86878055 | No Purchase | 86878103 | No Purchase | 86878151 | No Loss |
| 86878003 | No Loss | 86878056 | No Loss | 86878104 | No Purchase | 86878152 | No Loss |
| 86878005 | No Loss | 86878058 | No Loss | 86878105 | No Purchase | 86878153 | No Purchase |
| 86878010 | No Loss | 86878059 | No Loss | 86878106 | No Loss | 86878154 | No Purchase |
| 86878011 | No Loss | 86878060 | No Purchase | 86878107 | No Purchase | 86878155 | No Loss |
| 86878012 | No Purchase | 86878061 | No Purchase | 86878108 | No Purchase | 86878156 | No Purchase |
| 86878013 | No Purchase | 86878062 | No Loss | 86878109 | No Purchase | 86878157 | No Loss |
| 86878014 | No Loss | 86878063 | No Purchase | 86878110 | No Loss | 86878158 | No Purchase |
| 86878015 | No Purchase | 86878064 | No Purchase | 86878111 | No Purchase | 86878159 | No Loss |
| 86878016 | No Loss | 86878065 | No Loss | 86878112 | No Purchase | 86878160 | No Loss |
| 86878017 | No Purchase | 86878066 | No Purchase | 86878113 | No Loss | 86878161 | No Purchase |
| 86878018 | No Loss | 86878067 | No Loss | 86878114 | No Loss | 86878162 | No Loss |
| 86878019 | No Loss | 86878068 | No Loss | 86878115 | No Purchase | 86878163 | No Purchase |
| 86878020 | No Purchase | 86878069 | No Loss | 86878116 | No Loss | 86878164 | No Purchase |
| 86878021 | No Purchase | 86878070 | No Loss | 86878117 | No Loss | 86878165 | No Loss |
| 86878022 | No Purchase | 86878071 | No Loss | 86878118 | No Purchase | 86878166 | No Purchase |
| 86878023 | No Loss | 86878072 | No Loss | 86878119 | No Purchase | 86878167 | No Purchase |
| 86878024 | No Loss | 86878073 | No Purchase | 86878120 | No Purchase | 86878168 | No Loss |
| 86878025 | No Purchase | 86878074 | No Loss | 86878121 | No Purchase | 86878169 | No Loss |
| 86878026 | No Loss | 86878075 | No Loss | 86878122 | No Purchase | 86878170 | No Purchase |
| 86878027 | No Purchase | 86878076 | No Purchase | 86878123 | No Loss | 86878171 | No Loss |
| 86878028 | No Purchase | 86878077 | No Purchase | 86878124 | No Loss | 86878172 | No Purchase |
| 86878029 | No Purchase | 86878078 | No Loss | 86878125 | No Purchase | 86878173 | No Loss |
| 86878030 | No Loss | 86878079 | No Loss | 86878127 | No Purchase | 86878174 | No Loss |
| 86878031 | No Purchase | 86878080 | No Purchase | 86878128 | No Loss | 86878175 | No Loss |
| 86878032 | No Loss | 86878081 | No Loss | 86878129 | No Loss | 86878176 | No Purchase |
| 86878033 | No Loss | 86878082 | No Purchase | 86878130 | No Purchase | 86878177 | No Purchase |
| 86878034 | No Purchase | 86878083 | No Loss | 86878131 | No Loss | 86878178 | No Purchase |
| 86878035 | No Loss | 86878085 | No Purchase | 86878132 | No Purchase | 86878180 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86878181 | No Loss | 86878229 | No Loss | 86878279 | No Loss | 86878331 | No Purchase |
| 86878182 | No Purchase | 86878230 | No Purchase | 86878280 | No Purchase | 86878332 | No Purchase |
| 86878183 | No Purchase | 86878231 | No Loss | 86878281 | No Purchase | 86878333 | No Purchase |
| 86878184 | No Purchase | 86878232 | No Purchase | 86878282 | No Loss | 86878334 | No Purchase |
| 86878185 | No Loss | 86878233 | No Loss | 86878283 | No Loss | 86878335 | No Purchase |
| 86878186 | No Loss | 86878234 | No Purchase | 86878284 | No Purchase | 86878337 | No Loss |
| 86878187 | No Purchase | 86878235 | No Loss | 86878286 | No Purchase | 86878338 | No Loss |
| 86878188 | No Loss | 86878236 | No Loss | 86878287 | No Loss | 86878339 | No Purchase |
| 86878189 | No Loss | 86878237 | No Loss | 86878288 | No Purchase | 86878340 | No Purchase |
| 86878190 | No Purchase | 86878238 | No Loss | 86878289 | No Purchase | 86878341 | No Purchase |
| 86878191 | No Purchase | 86878239 | No Loss | 86878290 | No Loss | 86878342 | No Purchase |
| 86878192 | No Loss | 86878240 | No Loss | 86878291 | No Loss | 86878352 | No Loss |
| 86878193 | No Loss | 86878241 | No Loss | 86878292 | No Loss | 86878353 | No Purchase |
| 86878194 | No Loss | 86878242 | No Purchase | 86878293 | No Loss | 86878354 | No Purchase |
| 86878195 | No Purchase | 86878243 | No Loss | 86878296 | No Purchase | 86878355 | No Loss |
| 86878196 | No Loss | 86878244 | No Loss | 86878297 | No Purchase | 86878356 | No Purchase |
| 86878197 | No Purchase | 86878245 | No Loss | 86878298 | No Purchase | 86878357 | No Loss |
| 86878198 | No Loss | 86878246 | No Purchase | 86878299 | No Purchase | 86878358 | No Loss |
| 86878199 | No Purchase | 86878247 | No Purchase | 86878301 | No Loss | 86878359 | No Purchase |
| 86878201 | No Loss | 86878248 | No Purchase | 86878302 | No Loss | 86878360 | No Loss |
| 86878202 | No Purchase | 86878249 | No Loss | 86878303 | No Purchase | 86878361 | No Loss |
| 86878203 | No Loss | 86878250 | No Loss | 86878305 | No Loss | 86878362 | No Loss |
| 86878204 | No Purchase | 86878251 | No Purchase | 86878306 | No Purchase | 86878363 | No Loss |
| 86878205 | No Loss | 86878254 | No Loss | 86878307 | No Purchase | 86878364 | No Loss |
| 86878206 | No Loss | 86878255 | No Loss | 86878308 | No Loss | 86878365 | No Loss |
| 86878207 | No Loss | 86878257 | No Loss | 86878309 | No Loss | 86878366 | No Loss |
| 86878208 | No Purchase | 86878258 | No Purchase | 86878310 | No Purchase | 86878367 | No Loss |
| 86878209 | No Purchase | 86878259 | No Loss | 86878311 | No Loss | 86878368 | No Loss |
| 86878210 | No Loss | 86878260 | No Loss | 86878313 | No Loss | 86878369 | No Purchase |
| 86878211 | No Loss | 86878261 | No Purchase | 86878314 | No Purchase | 86878370 | No Loss |
| 86878212 | No Loss | 86878263 | No Purchase | 86878315 | No Purchase | 86878371 | No Loss |
| 86878213 | No Loss | 86878264 | No Purchase | 86878316 | No Purchase | 86878372 | No Purchase |
| 86878214 | No Loss | 86878265 | No Purchase | 86878317 | No Loss | 86878373 | No Purchase |
| 86878215 | No Loss | 86878266 | No Purchase | 86878318 | No Purchase | 86878375 | No Purchase |
| 86878217 | No Loss | 86878267 | No Purchase | 86878319 | No Purchase | 86878376 | No Purchase |
| 86878218 | No Loss | 86878268 | No Purchase | 86878320 | No Purchase | 86878377 | No Loss |
| 86878219 | No Purchase | 86878269 | No Purchase | 86878321 | No Purchase | 86878378 | No Purchase |
| 86878220 | No Purchase | 86878270 | No Loss | 86878322 | No Purchase | 86878381 | No Purchase |
| 86878221 | No Loss | 86878271 | No Purchase | 86878323 | No Loss | 86878383 | No Loss |
| 86878222 | No Loss | 86878272 | No Loss | 86878324 | No Loss | 86878384 | No Loss |
| 86878223 | No Purchase | 86878273 | No Purchase | 86878325 | No Purchase | 86878387 | No Loss |
| 86878224 | No Purchase | 86878274 | No Purchase | 86878326 | No Purchase | 86878396 | No Loss |
| 86878225 | No Loss | 86878275 | No Purchase | 86878327 | No Loss | 86878397 | No Loss |
| 86878226 | No Loss | 86878276 | No Purchase | 86878328 | No Purchase | 86878398 | No Loss |
| 86878227 | No Purchase | 86878277 | No Purchase | 86878329 | No Loss | 86878399 | No Loss |
| 86878228 | No Purchase | 86878278 | No Purchase | 86878330 | No Purchase | 86878403 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86878404 | No Purchase | 86878460 | No Loss | 86878520 | No Loss | 86878574 | No Loss |
| 86878405 | No Purchase | 86878463 | No Loss | 86878521 | No Loss | 86878576 | No Loss |
| 86878406 | No Purchase | 86878465 | No Loss | 86878522 | No Loss | 86878577 | No Loss |
| 86878412 | No Loss | 86878466 | No Purchase | 86878523 | No Purchase | 86878579 | No Purchase |
| 86878413 | No Loss | 86878467 | No Purchase | 86878524 | No Purchase | 86878580 | No Purchase |
| 86878414 | No Loss | 86878469 | No Loss | 86878525 | No Purchase | 86878581 | No Loss |
| 86878415 | No Loss | 86878470 | No Loss | 86878526 | No Loss | 86878584 | No Loss |
| 86878417 | No Loss | 86878471 | No Loss | 86878528 | No Loss | 86878585 | No Loss |
| 86878418 | No Loss | 86878473 | No Purchase | 86878529 | No Loss | 86878586 | No Loss |
| 86878420 | No Purchase | 86878474 | No Loss | 86878530 | No Purchase | 86878587 | No Loss |
| 86878421 | No Loss | 86878475 | No Purchase | 86878531 | No Loss | 86878588 | No Loss |
| 86878423 | No Purchase | 86878476 | No Purchase | 86878532 | No Loss | 86878591 | No Purchase |
| 86878424 | No Purchase | 86878477 | No Purchase | 86878533 | No Purchase | 86878593 | No Loss |
| 86878425 | No Purchase | 86878478 | No Purchase | 86878534 | No Loss | 86878594 | No Purchase |
| 86878426 | No Loss | 86878480 | No Loss | 86878536 | No Purchase | 86878596 | No Loss |
| 86878427 | No Loss | 86878481 | No Loss | 86878537 | No Loss | 86878597 | No Loss |
| 86878428 | No Loss | 86878482 | No Loss | 86878538 | No Loss | 86878598 | No Purchase |
| 86878429 | No Purchase | 86878483 | No Purchase | 86878539 | No Loss | 86878599 | No Loss |
| 86878430 | No Purchase | 86878484 | No Purchase | 86878540 | No Loss | 86878601 | No Loss |
| 86878431 | No Loss | 86878485 | No Purchase | 86878541 | No Loss | 86878603 | No Loss |
| 86878432 | No Purchase | 86878486 | No Purchase | 86878542 | No Loss | 86878604 | No Loss |
| 86878433 | No Loss | 86878487 | No Loss | 86878543 | No Loss | 86878606 | No Loss |
| 86878434 | No Purchase | 86878488 | No Loss | 86878544 | No Purchase | 86878607 | No Loss |
| 86878435 | No Loss | 86878489 | No Purchase | 86878545 | No Loss | 86878608 | No Loss |
| 86878437 | No Loss | 86878491 | No Loss | 86878546 | No Loss | 86878609 | No Loss |
| 86878438 | No Loss | 86878492 | No Loss | 86878547 | No Loss | 86878610 | No Loss |
| 86878439 | No Loss | 86878493 | No Loss | 86878548 | No Purchase | 86878611 | No Purchase |
| 86878440 | No Loss | 86878494 | No Loss | 86878549 | No Loss | 86878612 | No Purchase |
| 86878441 | No Loss | 86878495 | No Purchase | 86878550 | No Loss | 86878613 | No Purchase |
| 86878442 | No Purchase | 86878496 | No Loss | 86878551 | No Purchase | 86878614 | No Purchase |
| 86878443 | No Loss | 86878498 | No Loss | 86878552 | No Loss | 86878615 | No Purchase |
| 86878444 | No Purchase | 86878499 | No Purchase | 86878553 | No Purchase | 86878616 | No Loss |
| 86878445 | No Loss | 86878500 | No Purchase | 86878554 | No Loss | 86878618 | No Loss |
| 86878446 | No Purchase | 86878503 | No Loss | 86878555 | No Loss | 86878619 | No Purchase |
| 86878447 | No Loss | 86878505 | No Purchase | 86878557 | No Loss | 86878621 | No Purchase |
| 86878448 | No Loss | 86878506 | No Loss | 86878558 | No Loss | 86878622 | No Loss |
| 86878449 | No Loss | 86878507 | No Loss | 86878559 | No Loss | 86878623 | No Purchase |
| 86878450 | No Loss | 86878508 | No Loss | 86878560 | No Purchase | 86878624 | No Loss |
| 86878451 | No Purchase | 86878509 | No Loss | 86878561 | No Purchase | 86878625 | No Loss |
| 86878452 | No Loss | 86878510 | No Purchase | 86878562 | No Purchase | 86878626 | No Purchase |
| 86878453 | No Purchase | 86878511 | No Loss | 86878564 | No Loss | 86878627 | No Loss |
| 86878454 | No Loss | 86878513 | No Purchase | 86878565 | No Loss | 86878628 | No Purchase |
| 86878455 | No Loss | 86878516 | No Loss | 86878566 | No Loss | 86878630 | No Loss |
| 86878456 | No Loss | 86878517 | No Purchase | 86878568 | No Loss | 86878632 | No Loss |
| 86878458 | No Loss | 86878518 | No Loss | 86878571 | No Loss | 86878636 | No Loss |
| 86878459 | No Purchase | 86878519 | No Loss | 86878573 | No Purchase | 86878638 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86878639 | No Loss | 86878700 | No Purchase | 86878757 | No Purchase | 86878827 | No Loss |
| 86878641 | No Purchase | 86878701 | No Purchase | 86878758 | No Loss | 86878828 | No Purchase |
| 86878643 | No Loss | 86878702 | No Purchase | 86878759 | No Purchase | 86878829 | No Loss |
| 86878644 | No Loss | 86878703 | No Loss | 86878761 | No Loss | 86878830 | No Loss |
| 86878645 | No Loss | 86878704 | No Purchase | 86878763 | No Purchase | 86878831 | No Loss |
| 86878646 | No Loss | 86878705 | No Loss | 86878766 | No Purchase | 86878832 | No Loss |
| 86878647 | No Purchase | 86878707 | No Purchase | 86878768 | No Purchase | 86878833 | No Loss |
| 86878648 | No Loss | 86878708 | No Purchase | 86878769 | No Loss | 86878835 | No Purchase |
| 86878649 | No Loss | 86878709 | No Purchase | 86878770 | No Purchase | 86878836 | No Purchase |
| 86878650 | No Loss | 86878711 | No Loss | 86878772 | No Loss | 86878837 | No Loss |
| 86878651 | No Loss | 86878713 | No Loss | 86878773 | No Loss | 86878839 | No Purchase |
| 86878652 | No Loss | 86878714 | No Purchase | 86878776 | No Purchase | 86878840 | No Loss |
| 86878654 | No Loss | 86878715 | No Loss | 86878777 | No Purchase | 86878841 | No Purchase |
| 86878656 | No Purchase | 86878716 | No Purchase | 86878779 | No Loss | 86878845 | No Loss |
| 86878657 | No Purchase | 86878717 | No Loss | 86878783 | No Loss | 86878846 | No Purchase |
| 86878658 | No Purchase | 86878718 | No Purchase | 86878784 | No Loss | 86878847 | No Loss |
| 86878659 | No Loss | 86878719 | No Purchase | 86878785 | No Loss | 86878848 | No Loss |
| 86878660 | No Purchase | 86878720 | No Purchase | 86878788 | No Purchase | 86878850 | No Purchase |
| 86878661 | No Purchase | 86878721 | No Purchase | 86878790 | No Purchase | 86878851 | No Purchase |
| 86878662 | No Loss | 86878723 | No Loss | 86878791 | No Purchase | 86878852 | No Purchase |
| 86878663 | No Loss | 86878724 | No Purchase | 86878792 | No Purchase | 86878853 | No Purchase |
| 86878665 | No Purchase | 86878727 | No Loss | 86878793 | No Loss | 86878854 | No Purchase |
| 86878667 | No Loss | 86878730 | No Loss | 86878794 | No Purchase | 86878855 | No Loss |
| 86878670 | No Loss | 86878731 | No Purchase | 86878795 | No Loss | 86878856 | No Loss |
| 86878671 | No Loss | 86878732 | No Purchase | 86878796 | No Purchase | 86878857 | No Loss |
| 86878672 | No Purchase | 86878734 | No Loss | 86878797 | No Loss | 86878858 | No Loss |
| 86878674 | No Loss | 86878735 | No Purchase | 86878798 | No Purchase | 86878859 | No Loss |
| 86878675 | No Purchase | 86878736 | No Loss | 86878799 | No Loss | 86878860 | No Loss |
| 86878676 | No Loss | 86878737 | No Loss | 86878800 | No Purchase | 86878861 | No Loss |
| 86878677 | No Loss | 86878738 | No Loss | 86878806 | No Purchase | 86878862 | No Loss |
| 86878678 | No Loss | 86878740 | No Loss | 86878807 | No Loss | 86878863 | No Purchase |
| 86878679 | No Purchase | 86878741 | No Purchase | 86878808 | No Purchase | 86878864 | No Loss |
| 86878680 | No Purchase | 86878742 | No Loss | 86878809 | No Purchase | 86878865 | No Purchase |
| 86878681 | No Purchase | 86878743 | No Loss | 86878811 | No Loss | 86878866 | No Purchase |
| 86878682 | No Loss | 86878744 | No Purchase | 86878812 | No Loss | 86878867 | No Purchase |
| 86878683 | No Loss | 86878745 | No Loss | 86878813 | No Loss | 86878868 | No Purchase |
| 86878685 | No Purchase | 86878746 | No Purchase | 86878815 | No Purchase | 86878869 | No Purchase |
| 86878686 | No Loss | 86878747 | No Loss | 86878816 | No Loss | 86878870 | No Loss |
| 86878688 | No Loss | 86878748 | No Purchase | 86878817 | No Loss | 86878871 | No Purchase |
| 86878691 | No Purchase | 86878749 | No Loss | 86878818 | No Loss | 86878872 | No Purchase |
| 86878692 | No Purchase | 86878750 | No Loss | 86878819 | No Purchase | 86878873 | No Loss |
| 86878694 | No Loss | 86878751 | No Purchase | 86878820 | No Loss | 86878874 | No Purchase |
| 86878695 | No Purchase | 86878753 | No Purchase | 86878821 | No Purchase | 86878876 | No Purchase |
| 86878696 | No Purchase | 86878754 | No Purchase | 86878822 | No Purchase | 86878877 | No Loss |
| 86878697 | No Purchase | 86878755 | No Loss | 86878823 | No Loss | 86878881 | No Purchase |
| 86878698 | No Loss | 86878756 | No Purchase | 86878825 | No Loss | 86878882 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86878884 | No Purchase | 86878940 | No Purchase | 86879013 | No Purchase | 86879089 | No Loss |
| 86878885 | No Purchase | 86878943 | No Purchase | 86879014 | No Loss | 86879091 | No Purchase |
| 86878886 | No Purchase | 86878944 | No Purchase | 86879015 | No Purchase | 86879092 | No Purchase |
| 86878887 | No Loss | 86878945 | No Purchase | 86879017 | No Loss | 86879093 | No Purchase |
| 86878888 | No Purchase | 86878948 | No Purchase | 86879018 | No Loss | 86879094 | No Purchase |
| 86878889 | No Purchase | 86878949 | No Purchase | 86879021 | No Purchase | 86879095 | No Loss |
| 86878890 | No Loss | 86878950 | No Loss | 86879022 | No Loss | 86879096 | No Loss |
| 86878892 | No Loss | 86878951 | No Loss | 86879023 | No Loss | 86879097 | No Loss |
| 86878893 | No Loss | 86878952 | No Purchase | 86879024 | No Loss | 86879098 | No Loss |
| 86878894 | No Purchase | 86878953 | No Loss | 86879029 | No Loss | 86879099 | No Loss |
| 86878895 | No Loss | 86878954 | No Purchase | 86879032 | No Loss | 86879100 | No Loss |
| 86878896 | No Purchase | 86878955 | No Purchase | 86879033 | No Purchase | 86879101 | No Loss |
| 86878898 | No Purchase | 86878957 | No Purchase | 86879034 | No Loss | 86879102 | No Loss |
| 86878899 | No Purchase | 86878958 | No Loss | 86879035 | No Purchase | 86879106 | No Purchase |
| 86878900 | No Loss | 86878959 | No Purchase | 86879037 | No Loss | 86879108 | No Purchase |
| 86878901 | No Loss | 86878960 | No Purchase | 86879043 | No Loss | 86879110 | No Loss |
| 86878903 | No Purchase | 86878963 | No Purchase | 86879045 | No Loss | 86879112 | No Loss |
| 86878904 | No Loss | 86878964 | No Loss | 86879046 | No Loss | 86879113 | No Loss |
| 86878905 | No Purchase | 86878966 | No Purchase | 86879047 | No Loss | 86879115 | No Purchase |
| 86878906 | No Loss | 86878968 | No Purchase | 86879049 | No Purchase | 86879116 | No Purchase |
| 86878907 | No Loss | 86878970 | No Purchase | 86879050 | No Loss | 86879117 | No Purchase |
| 86878908 | No Loss | 86878972 | No Loss | 86879051 | No Loss | 86879118 | No Purchase |
| 86878909 | No Loss | 86878973 | No Purchase | 86879052 | No Loss | 86879119 | No Purchase |
| 86878910 | No Loss | 86878975 | No Purchase | 86879053 | No Loss | 86879120 | No Loss |
| 86878911 | No Loss | 86878976 | No Purchase | 86879054 | No Loss | 86879121 | No Purchase |
| 86878912 | No Loss | 86878977 | No Loss | 86879055 | No Loss | 86879123 | No Loss |
| 86878914 | No Purchase | 86878978 | No Loss | 86879056 | No Loss | 86879124 | No Loss |
| 86878916 | No Purchase | 86878979 | No Purchase | 86879057 | No Loss | 86879125 | No Loss |
| 86878917 | No Loss | 86878984 | No Loss | 86879058 | No Purchase | 86879127 | No Purchase |
| 86878918 | No Purchase | 86878985 | No Loss | 86879059 | No Loss | 86879128 | No Purchase |
| 86878919 | No Purchase | 86878988 | No Loss | 86879062 | No Loss | 86879129 | No Purchase |
| 86878920 | No Purchase | 86878989 | No Purchase | 86879063 | No Loss | 86879130 | No Purchase |
| 86878921 | No Purchase | 86878992 | No Loss | 86879064 | No Purchase | 86879131 | No Loss |
| 86878922 | No Purchase | 86878993 | No Purchase | 86879065 | No Loss | 86879132 | No Loss |
| 86878924 | No Loss | 86878994 | No Purchase | 86879066 | No Loss | 86879133 | No Loss |
| 86878925 | No Purchase | 86878996 | No Purchase | 86879070 | No Loss | 86879134 | No Loss |
| 86878926 | No Loss | 86878998 | No Loss | 86879071 | No Loss | 86879135 | No Purchase |
| 86878927 | No Loss | 86878999 | No Loss | 86879072 | No Loss | 86879137 | No Loss |
| 86878929 | No Loss | 86879000 | No Loss | 86879074 | No Loss | 86879138 | No Purchase |
| 86878931 | No Purchase | 86879001 | No Purchase | 86879075 | No Loss | 86879139 | No Purchase |
| 86878933 | No Loss | 86879004 | No Purchase | 86879076 | No Purchase | 86879144 | No Loss |
| 86878934 | No Purchase | 86879006 | No Loss | 86879077 | No Loss | 86879147 | No Purchase |
| 86878935 | No Loss | 86879007 | No Loss | 86879079 | No Loss | 86879148 | No Loss |
| 86878936 | No Loss | 86879009 | No Loss | 86879082 | No Loss | 86879151 | No Loss |
| 86878937 | No Purchase | 86879010 | No Purchase | 86879086 | No Loss | 86879155 | No Loss |
| 86878939 | No Loss | 86879011 | No Loss | 86879088 | No Loss | 86879159 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86879160 | No Loss | 86879234 | No Purchase | 86879286 | No Purchase | 86879340 | No Loss |
| 86879161 | No Purchase | 86879237 | No Loss | 86879287 | No Purchase | 86879341 | No Loss |
| 86879162 | No Purchase | 86879238 | No Loss | 86879288 | No Purchase | 86879343 | No Loss |
| 86879163 | No Purchase | 86879239 | No Loss | 86879289 | No Purchase | 86879345 | No Loss |
| 86879164 | No Purchase | 86879240 | No Loss | 86879290 | No Loss | 86879347 | No Purchase |
| 86879165 | No Purchase | 86879241 | No Loss | 86879292 | No Purchase | 86879348 | No Loss |
| 86879166 | No Purchase | 86879242 | No Loss | 86879293 | No Loss | 86879349 | No Loss |
| 86879167 | No Loss | 86879243 | No Loss | 86879294 | No Purchase | 86879350 | No Purchase |
| 86879168 | No Loss | 86879244 | No Loss | 86879295 | No Purchase | 86879351 | No Loss |
| 86879170 | No Purchase | 86879245 | No Loss | 86879296 | No Purchase | 86879353 | No Loss |
| 86879172 | No Purchase | 86879246 | No Purchase | 86879297 | No Purchase | 86879354 | No Loss |
| 86879173 | No Purchase | 86879247 | No Purchase | 86879298 | No Loss | 86879355 | No Purchase |
| 86879176 | No Purchase | 86879248 | No Purchase | 86879299 | No Loss | 86879356 | No Purchase |
| 86879177 | No Loss | 86879249 | No Purchase | 86879300 | No Purchase | 86879357 | No Loss |
| 86879178 | No Loss | 86879250 | No Purchase | 86879301 | No Purchase | 86879358 | No Purchase |
| 86879179 | No Loss | 86879251 | No Purchase | 86879303 | No Purchase | 86879359 | No Loss |
| 86879181 | No Loss | 86879252 | No Purchase | 86879304 | No Purchase | 86879360 | No Loss |
| 86879182 | No Loss | 86879254 | No Purchase | 86879305 | No Purchase | 86879361 | No Loss |
| 86879183 | No Loss | 86879255 | No Purchase | 86879306 | No Loss | 86879362 | No Loss |
| 86879184 | No Loss | 86879256 | No Purchase | 86879307 | No Loss | 86879363 | No Purchase |
| 86879185 | No Loss | 86879257 | No Purchase | 86879308 | No Purchase | 86879364 | No Purchase |
| 86879188 | No Loss | 86879258 | No Loss | 86879309 | No Purchase | 86879365 | No Purchase |
| 86879189 | No Loss | 86879259 | No Purchase | 86879310 | No Purchase | 86879367 | No Loss |
| 86879190 | No Purchase | 86879260 | No Purchase | 86879311 | No Loss | 86879368 | No Loss |
| 86879191 | No Purchase | 86879261 | No Purchase | 86879312 | No Loss | 86879369 | No Loss |
| 86879192 | No Loss | 86879263 | No Purchase | 86879313 | No Purchase | 86879370 | No Purchase |
| 86879193 | No Loss | 86879264 | No Loss | 86879316 | No Loss | 86879371 | No Loss |
| 86879195 | No Purchase | 86879265 | No Purchase | 86879317 | No Loss | 86879372 | No Purchase |
| 86879197 | No Loss | 86879266 | No Loss | 86879318 | No Loss | 86879373 | No Loss |
| 86879198 | No Loss | 86879267 | No Purchase | 86879319 | No Loss | 86879376 | No Loss |
| 86879199 | No Loss | 86879268 | No Purchase | 86879320 | No Loss | 86879377 | No Loss |
| 86879200 | No Purchase | 86879269 | No Loss | 86879321 | No Purchase | 86879379 | No Loss |
| 86879201 | No Purchase | 86879270 | No Loss | 86879322 | No Purchase | 86879380 | No Loss |
| 86879202 | No Purchase | 86879271 | No Purchase | 86879323 | No Loss | 86879384 | No Loss |
| 86879204 | No Purchase | 86879272 | No Purchase | 86879325 | No Loss | 86879386 | No Loss |
| 86879205 | No Loss | 86879273 | No Purchase | 86879327 | No Purchase | 86879387 | No Purchase |
| 86879206 | No Loss | 86879274 | No Purchase | 86879328 | No Purchase | 86879388 | No Purchase |
| 86879209 | No Purchase | 86879275 | No Purchase | 86879329 | No Loss | 86879391 | No Purchase |
| 86879210 | No Purchase | 86879276 | No Purchase | 86879331 | No Purchase | 86879394 | No Purchase |
| 86879213 | No Loss | 86879277 | No Loss | 86879332 | No Purchase | 86879395 | No Purchase |
| 86879218 | No Purchase | 86879278 | No Loss | 86879334 | No Purchase | 86879396 | No Loss |
| 86879227 | No Loss | 86879279 | No Purchase | 86879335 | No Loss | 86879397 | No Purchase |
| 86879228 | No Purchase | 86879281 | No Loss | 86879336 | No Loss | 86879398 | No Purchase |
| 86879229 | No Purchase | 86879282 | No Purchase | 86879337 | No Loss | 86879399 | No Loss |
| 86879230 | No Loss | 86879284 | No Purchase | 86879338 | No Loss | 86879400 | No Purchase |
| 86879233 | No Loss | 86879285 | No Purchase | 86879339 | No Loss | 86879402 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86879403 | No Loss | 86879463 | No Loss | 86879525 | No Loss | 86879583 | No Loss |
| 86879405 | No Purchase | 86879464 | No Loss | 86879526 | No Purchase | 86879584 | No Loss |
| 86879406 | No Purchase | 86879465 | No Loss | 86879528 | No Purchase | 86879586 | No Loss |
| 86879407 | No Loss | 86879466 | No Purchase | 86879530 | No Loss | 86879587 | No Purchase |
| 86879408 | No Loss | 86879467 | No Purchase | 86879531 | No Loss | 86879588 | No Loss |
| 86879409 | No Loss | 86879468 | No Purchase | 86879533 | No Loss | 86879589 | No Loss |
| 86879410 | No Loss | 86879469 | No Loss | 86879534 | No Loss | 86879590 | No Purchase |
| 86879413 | No Loss | 86879470 | No Purchase | 86879535 | No Purchase | 86879591 | No Loss |
| 86879414 | No Loss | 86879471 | No Purchase | 86879536 | No Loss | 86879592 | No Loss |
| 86879415 | No Loss | 86879472 | No Loss | 86879537 | No Loss | 86879593 | No Purchase |
| 86879416 | No Loss | 86879474 | No Purchase | 86879538 | No Loss | 86879594 | No Loss |
| 86879417 | No Loss | 86879476 | No Loss | 86879539 | No Purchase | 86879595 | No Purchase |
| 86879418 | No Loss | 86879478 | No Loss | 86879540 | No Purchase | 86879596 | No Loss |
| 86879419 | No Loss | 86879479 | No Loss | 86879541 | No Loss | 86879597 | No Loss |
| 86879420 | No Loss | 86879480 | No Loss | 86879542 | No Loss | 86879598 | No Loss |
| 86879421 | No Loss | 86879481 | No Loss | 86879543 | No Loss | 86879599 | No Loss |
| 86879422 | No Loss | 86879483 | No Loss | 86879545 | No Purchase | 86879600 | No Purchase |
| 86879424 | No Loss | 86879484 | No Purchase | 86879546 | No Purchase | 86879601 | No Loss |
| 86879426 | No Loss | 86879485 | No Loss | 86879547 | No Purchase | 86879602 | No Purchase |
| 86879427 | No Purchase | 86879486 | No Loss | 86879548 | No Loss | 86879605 | No Loss |
| 86879429 | No Loss | 86879488 | No Loss | 86879549 | No Loss | 86879607 | No Loss |
| 86879430 | No Purchase | 86879490 | No Loss | 86879550 | No Loss | 86879609 | No Loss |
| 86879431 | No Purchase | 86879491 | No Loss | 86879551 | No Loss | 86879610 | No Loss |
| 86879433 | No Purchase | 86879492 | No Loss | 86879552 | No Loss | 86879611 | No Purchase |
| 86879434 | No Purchase | 86879493 | No Loss | 86879553 | No Loss | 86879612 | No Loss |
| 86879435 | No Loss | 86879494 | No Loss | 86879554 | No Purchase | 86879613 | No Loss |
| 86879436 | No Purchase | 86879495 | No Purchase | 86879555 | No Loss | 86879615 | No Purchase |
| 86879437 | No Loss | 86879497 | No Loss | 86879556 | No Purchase | 86879617 | No Loss |
| 86879440 | No Purchase | 86879498 | No Purchase | 86879560 | No Loss | 86879619 | No Loss |
| 86879441 | No Purchase | 86879500 | No Loss | 86879561 | No Purchase | 86879620 | No Loss |
| 86879442 | No Purchase | 86879501 | No Loss | 86879562 | No Loss | 86879621 | No Purchase |
| 86879443 | No Loss | 86879502 | No Loss | 86879563 | No Purchase | 86879623 | No Loss |
| 86879444 | No Purchase | 86879504 | No Purchase | 86879564 | No Purchase | 86879624 | No Loss |
| 86879445 | No Purchase | 86879505 | No Loss | 86879565 | No Purchase | 86879625 | No Purchase |
| 86879446 | No Loss | 86879506 | No Loss | 86879566 | No Loss | 86879626 | No Loss |
| 86879447 | No Purchase | 86879507 | No Loss | 86879567 | No Loss | 86879628 | No Purchase |
| 86879449 | No Loss | 86879509 | No Loss | 86879568 | No Loss | 86879629 | No Loss |
| 86879454 | No Loss | 86879510 | No Loss | 86879569 | No Purchase | 86879631 | No Loss |
| 86879455 | No Loss | 86879511 | No Loss | 86879570 | No Purchase | 86879632 | No Loss |
| 86879456 | No Purchase | 86879513 | No Purchase | 86879573 | No Purchase | 86879634 | No Loss |
| 86879457 | No Purchase | 86879514 | No Purchase | 86879574 | No Loss | 86879635 | No Loss |
| 86879458 | No Loss | 86879515 | No Purchase | 86879577 | No Loss | 86879637 | No Loss |
| 86879459 | No Loss | 86879518 | No Purchase | 86879578 | No Purchase | 86879638 | No Loss |
| 86879460 | No Loss | 86879519 | No Loss | 86879579 | No Loss | 86879639 | No Loss |
| 86879461 | No Loss | 86879521 | No Loss | 86879580 | No Loss | 86879640 | No Loss |
| 86879462 | No Loss | 86879522 | No Loss | 86879581 | No Loss | 86879641 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86879642 | No Loss | 86879703 | No Purchase | 86879763 | No Purchase | 86879826 | No Loss |
| 86879643 | No Loss | 86879704 | No Loss | 86879764 | No Loss | 86879827 | No Loss |
| 86879644 | No Loss | 86879705 | No Loss | 86879765 | No Purchase | 86879828 | No Loss |
| 86879645 | No Loss | 86879708 | No Loss | 86879766 | No Purchase | 86879829 | No Loss |
| 86879648 | No Purchase | 86879709 | No Loss | 86879767 | No Purchase | 86879832 | No Loss |
| 86879650 | No Purchase | 86879710 | No Loss | 86879768 | No Loss | 86879834 | No Loss |
| 86879651 | No Loss | 86879711 | No Purchase | 86879769 | No Loss | 86879835 | No Loss |
| 86879652 | No Purchase | 86879713 | No Loss | 86879774 | No Loss | 86879836 | No Loss |
| 86879653 | No Loss | 86879714 | No Loss | 86879777 | No Loss | 86879837 | No Loss |
| 86879654 | No Purchase | 86879715 | No Purchase | 86879778 | No Loss | 86879838 | No Loss |
| 86879655 | No Loss | 86879716 | No Purchase | 86879780 | No Loss | 86879839 | No Loss |
| 86879656 | No Loss | 86879717 | No Purchase | 86879781 | No Loss | 86879840 | No Loss |
| 86879658 | No Loss | 86879718 | No Loss | 86879782 | No Loss | 86879843 | No Loss |
| 86879660 | No Purchase | 86879719 | No Loss | 86879783 | No Loss | 86879844 | No Loss |
| 86879662 | No Purchase | 86879720 | No Loss | 86879784 | No Loss | 86879845 | No Loss |
| 86879663 | No Loss | 86879721 | No Loss | 86879785 | No Loss | 86879846 | No Loss |
| 86879666 | No Purchase | 86879722 | No Loss | 86879787 | No Loss | 86879847 | No Loss |
| 86879667 | No Loss | 86879723 | No Loss | 86879788 | No Loss | 86879849 | No Loss |
| 86879668 | No Purchase | 86879724 | No Loss | 86879789 | No Purchase | 86879852 | No Loss |
| 86879669 | No Loss | 86879725 | No Loss | 86879792 | No Loss | 86879853 | No Loss |
| 86879671 | No Loss | 86879726 | No Purchase | 86879793 | No Loss | 86879854 | No Loss |
| 86879672 | No Loss | 86879727 | No Loss | 86879794 | No Purchase | 86879855 | No Loss |
| 86879673 | No Loss | 86879729 | No Loss | 86879795 | No Loss | 86879856 | No Loss |
| 86879675 | No Loss | 86879730 | No Loss | 86879796 | No Loss | 86879857 | No Loss |
| 86879677 | No Loss | 86879732 | No Loss | 86879797 | No Loss | 86879858 | No Loss |
| 86879679 | No Loss | 86879733 | No Purchase | 86879799 | No Loss | 86879859 | No Loss |
| 86879680 | No Loss | 86879734 | No Loss | 86879802 | No Loss | 86879860 | No Loss |
| 86879681 | No Purchase | 86879735 | No Loss | 86879803 | No Loss | 86879861 | No Loss |
| 86879682 | No Purchase | 86879737 | No Loss | 86879804 | No Loss | 86879862 | No Loss |
| 86879683 | No Loss | 86879739 | No Loss | 86879805 | No Loss | 86879863 | No Loss |
| 86879685 | No Loss | 86879740 | No Loss | 86879806 | No Loss | 86879864 | No Loss |
| 86879686 | No Loss | 86879742 | No Loss | 86879807 | No Loss | 86879865 | No Loss |
| 86879687 | No Loss | 86879745 | No Loss | 86879808 | No Loss | 86879875 | No Loss |
| 86879689 | No Loss | 86879746 | No Loss | 86879809 | No Loss | 86879876 | No Loss |
| 86879690 | No Loss | 86879749 | No Loss | 86879810 | No Loss | 86879880 | No Purchase |
| 86879691 | No Loss | 86879750 | No Loss | 86879811 | No Loss | 86879893 | No Loss |
| 86879692 | No Loss | 86879752 | No Purchase | 86879812 | No Loss | 86879897 | No Loss |
| 86879693 | No Purchase | 86879753 | No Purchase | 86879814 | No Loss | 86879905 | No Loss |
| 86879694 | No Loss | 86879754 | No Loss | 86879815 | No Loss | 86879907 | No Loss |
| 86879695 | No Loss | 86879755 | No Loss | 86879816 | No Loss | 86879908 | No Loss |
| 86879696 | No Loss | 86879756 | No Purchase | 86879817 | No Loss | 86879912 | No Loss |
| 86879697 | No Loss | 86879758 | No Loss | 86879818 | No Loss | 86879920 | No Purchase |
| 86879699 | No Loss | 86879759 | No Loss | 86879820 | No Loss | 86879922 | No Loss |
| 86879700 | No Loss | 86879760 | No Loss | 86879821 | No Loss | 86879924 | No Loss |
| 86879701 | No Loss | 86879761 | No Loss | 86879822 | No Loss | 86879925 | No Loss |
| 86879702 | No Loss | 86879762 | No Loss | 86879823 | No Loss | 86879926 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86879927 | No Loss | 86879977 | No Loss | 86880039 | No Loss | 86880101 | No Loss |
| 86879928 | No Loss | 86879978 | No Loss | 86880041 | No Loss | 86880104 | No Loss |
| 86879929 | No Loss | 86879979 | No Purchase | 86880042 | No Purchase | 86880105 | No Purchase |
| 86879930 | No Loss | 86879980 | No Purchase | 86880043 | No Loss | 86880106 | No Loss |
| 86879931 | No Loss | 86879981 | No Loss | 86880044 | No Purchase | 86880107 | No Loss |
| 86879932 | No Loss | 86879982 | No Loss | 86880045 | No Purchase | 86880108 | No Loss |
| 86879933 | No Loss | 86879983 | No Loss | 86880046 | No Loss | 86880110 | No Purchase |
| 86879934 | No Loss | 86879984 | No Loss | 86880047 | No Loss | 86880111 | No Loss |
| 86879935 | No Loss | 86879985 | No Loss | 86880049 | No Loss | 86880112 | No Loss |
| 86879936 | No Loss | 86879986 | No Loss | 86880050 | No Loss | 86880113 | No Loss |
| 86879937 | No Loss | 86879987 | No Loss | 86880056 | No Purchase | 86880114 | No Loss |
| 86879938 | No Loss | 86879988 | No Loss | 86880057 | No Loss | 86880115 | No Loss |
| 86879939 | No Loss | 86879989 | No Loss | 86880058 | No Loss | 86880116 | No Loss |
| 86879940 | No Loss | 86879990 | No Purchase | 86880059 | No Loss | 86880117 | No Purchase |
| 86879941 | No Loss | 86879993 | No Purchase | 86880060 | No Purchase | 86880119 | No Loss |
| 86879942 | No Loss | 86879994 | No Loss | 86880062 | No Loss | 86880122 | No Loss |
| 86879943 | No Loss | 86879995 | No Loss | 86880063 | No Purchase | 86880123 | No Purchase |
| 86879944 | No Loss | 86879996 | No Loss | 86880065 | No Loss | 86880128 | No Loss |
| 86879945 | No Loss | 86879997 | No Loss | 86880066 | No Purchase | 86880140 | No Purchase |
| 86879946 | No Loss | 86879998 | No Purchase | 86880068 | No Purchase | 86880141 | No Purchase |
| 86879947 | No Loss | 86879999 | No Loss | 86880071 | No Purchase | 86880143 | No Loss |
| 86879948 | No Loss | 86880000 | No Loss | 86880073 | No Loss | 86880144 | No Loss |
| 86879949 | No Loss | 86880001 | No Loss | 86880074 | No Purchase | 86880147 | No Loss |
| 86879950 | No Purchase | 86880002 | No Loss | 86880075 | No Purchase | 86880148 | No Purchase |
| 86879951 | No Loss | 86880003 | No Purchase | 86880076 | No Purchase | 86880149 | No Loss |
| 86879952 | No Loss | 86880004 | No Loss | 86880078 | No Loss | 86880151 | No Purchase |
| 86879954 | No Loss | 86880005 | No Loss | 86880079 | No Loss | 86880152 | No Purchase |
| 86879955 | No Loss | 86880006 | No Loss | 86880080 | No Loss | 86880153 | No Loss |
| 86879956 | No Purchase | 86880008 | No Loss | 86880081 | No Loss | 86880155 | No Loss |
| 86879957 | No Purchase | 86880009 | No Purchase | 86880082 | No Loss | 86880157 | No Loss |
| 86879958 | No Purchase | 86880010 | No Loss | 86880083 | No Loss | 86880158 | No Purchase |
| 86879960 | No Loss | 86880011 | No Purchase | 86880086 | No Loss | 86880159 | No Purchase |
| 86879962 | No Purchase | 86880015 | No Loss | 86880087 | No Loss | 86880160 | No Loss |
| 86879963 | No Loss | 86880017 | No Purchase | 86880088 | No Loss | 86880163 | No Loss |
| 86879964 | No Purchase | 86880018 | No Loss | 86880089 | No Loss | 86880164 | No Purchase |
| 86879965 | No Loss | 86880021 | No Loss | 86880090 | No Loss | 86880165 | No Loss |
| 86879966 | No Loss | 86880022 | No Loss | 86880091 | No Loss | 86880167 | No Loss |
| 86879967 | No Loss | 86880023 | No Loss | 86880092 | No Loss | 86880168 | No Purchase |
| 86879969 | No Purchase | 86880024 | No Loss | 86880093 | No Purchase | 86880170 | No Purchase |
| 86879970 | No Purchase | 86880025 | No Loss | 86880094 | No Purchase | 86880172 | No Loss |
| 86879971 | No Purchase | 86880026 | No Loss | 86880095 | No Purchase | 86880174 | No Loss |
| 86879972 | No Purchase | 86880027 | No Purchase | 86880096 | No Loss | 86880176 | No Purchase |
| 86879973 | No Purchase | 86880032 | No Loss | 86880097 | No Loss | 86880177 | No Loss |
| 86879974 | No Loss | 86880035 | No Loss | 86880098 | No Loss | 86880178 | No Loss |
| 86879975 | No Purchase | 86880037 | No Loss | 86880099 | No Purchase | 86880179 | No Loss |
| 86879976 | No Loss | 86880038 | No Purchase | 86880100 | No Purchase | 86880180 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86880181 | No Purchase | 86880244 | No Loss | 86880329 | No Loss | 86880449 | No Loss |
| 86880182 | No Purchase | 86880245 | No Loss | 86880330 | No Purchase | 86880450 | No Loss |
| 86880183 | No Loss | 86880247 | No Purchase | 86880331 | No Loss | 86880451 | No Purchase |
| 86880184 | No Loss | 86880248 | No Loss | 86880337 | No Purchase | 86880455 | No Loss |
| 86880185 | No Loss | 86880251 | No Purchase | 86880338 | No Loss | 86880456 | No Loss |
| 86880187 | No Purchase | 86880253 | No Loss | 86880339 | No Purchase | 86880457 | No Loss |
| 86880188 | No Purchase | 86880254 | No Loss | 86880340 | No Loss | 86880460 | No Loss |
| 86880189 | No Purchase | 86880257 | No Purchase | 86880345 | No Loss | 86880469 | No Loss |
| 86880190 | No Loss | 86880258 | No Loss | 86880348 | No Loss | 86880470 | No Loss |
| 86880191 | No Loss | 86880260 | No Loss | 86880350 | No Loss | 86880472 | No Loss |
| 86880192 | No Purchase | 86880261 | No Loss | 86880351 | No Loss | 86880473 | No Loss |
| 86880194 | No Loss | 86880262 | No Purchase | 86880354 | No Loss | 86880477 | No Purchase |
| 86880195 | No Purchase | 86880263 | No Purchase | 86880357 | No Loss | 86880480 | No Loss |
| 86880196 | No Loss | 86880266 | No Loss | 86880358 | No Loss | 86880484 | No Loss |
| 86880197 | No Loss | 86880267 | No Loss | 86880362 | No Loss | 86880487 | No Loss |
| 86880198 | No Purchase | 86880268 | No Loss | 86880364 | No Loss | 86880488 | No Purchase |
| 86880201 | No Loss | 86880269 | No Loss | 86880367 | No Loss | 86880489 | No Loss |
| 86880206 | No Loss | 86880270 | No Loss | 86880368 | No Loss | 86880490 | No Loss |
| 86880209 | No Loss | 86880271 | No Purchase | 86880377 | No Loss | 86880495 | No Loss |
| 86880212 | No Purchase | 86880273 | No Purchase | 86880378 | No Loss | 86880496 | No Loss |
| 86880214 | No Purchase | 86880276 | No Loss | 86880379 | No Loss | 86880498 | No Loss |
| 86880215 | No Loss | 86880277 | No Loss | 86880380 | No Purchase | 86880502 | No Loss |
| 86880216 | No Loss | 86880279 | No Loss | 86880381 | No Loss | 86880507 | No Loss |
| 86880217 | No Loss | 86880282 | No Loss | 86880384 | No Loss | 86880509 | No Loss |
| 86880218 | No Purchase | 86880285 | No Purchase | 86880390 | No Loss | 86880510 | No Loss |
| 86880219 | No Loss | 86880286 | No Loss | 86880392 | No Loss | 86880523 | No Loss |
| 86880220 | No Purchase | 86880288 | No Purchase | 86880394 | No Loss | 86880525 | No Loss |
| 86880221 | No Loss | 86880289 | No Purchase | 86880395 | No Loss | 86880527 | No Loss |
| 86880224 | No Loss | 86880290 | No Purchase | 86880406 | No Loss | 86880528 | No Loss |
| 86880225 | No Loss | 86880291 | No Loss | 86880409 | No Loss | 86880531 | No Loss |
| 86880226 | No Loss | 86880292 | No Purchase | 86880410 | No Purchase | 86880532 | No Loss |
| 86880227 | No Loss | 86880293 | No Loss | 86880415 | No Loss | 86880534 | No Loss |
| 86880228 | No Purchase | 86880294 | No Purchase | 86880418 | No Loss | 86880537 | No Loss |
| 86880229 | No Purchase | 86880295 | No Loss | 86880419 | No Loss | 86880538 | No Loss |
| 86880230 | No Loss | 86880296 | No Purchase | 86880423 | No Loss | 86880542 | No Loss |
| 86880231 | No Loss | 86880297 | No Purchase | 86880424 | No Loss | 86880543 | No Loss |
| 86880232 | No Loss | 86880298 | No Loss | 86880427 | No Purchase | 86880544 | No Loss |
| 86880233 | No Loss | 86880299 | No Purchase | 86880429 | No Loss | 86880548 | No Loss |
| 86880234 | No Loss | 86880300 | No Loss | 86880430 | No Loss | 86880552 | No Loss |
| 86880235 | No Loss | 86880301 | No Purchase | 86880431 | No Loss | 86880553 | No Loss |
| 86880236 | No Loss | 86880303 | No Loss | 86880433 | No Loss | 86880554 | No Loss |
| 86880237 | No Purchase | 86880310 | No Loss | 86880435 | No Loss | 86880556 | No Loss |
| 86880238 | No Loss | 86880311 | No Purchase | 86880436 | No Purchase | 86880557 | No Loss |
| 86880239 | No Loss | 86880316 | No Loss | 86880438 | No Loss | 86880562 | No Loss |
| 86880242 | No Loss | 86880319 | No Loss | 86880440 | No Loss | 86880568 | No Loss |
| 86880243 | No Loss | 86880327 | No Loss | 86880443 | No Purchase | 86880574 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86880575 | No Loss | 86880744 | No Loss | 86880841 | No Loss | 86880893 | No Loss |
| 86880576 | No Loss | 86880751 | No Purchase | 86880843 | No Loss | 86880894 | No Loss |
| 86880579 | No Loss | 86880756 | No Loss | 86880845 | No Purchase | 86880895 | No Purchase |
| 86880582 | No Purchase | 86880757 | No Loss | 86880846 | No Purchase | 86880896 | No Loss |
| 86880589 | No Loss | 86880758 | No Loss | 86880847 | No Purchase | 86880899 | No Purchase |
| 86880591 | No Loss | 86880759 | No Loss | 86880848 | No Purchase | 86880900 | No Loss |
| 86880595 | No Loss | 86880760 | No Loss | 86880849 | No Loss | 86880901 | No Loss |
| 86880602 | No Loss | 86880762 | No Loss | 86880850 | No Loss | 86880902 | No Loss |
| 86880605 | No Loss | 86880764 | No Loss | 86880851 | No Loss | 86880903 | No Loss |
| 86880606 | No Loss | 86880765 | No Loss | 86880852 | No Loss | 86880904 | No Loss |
| 86880608 | No Loss | 86880766 | No Purchase | 86880853 | No Purchase | 86880905 | No Loss |
| 86880611 | No Purchase | 86880768 | No Loss | 86880854 | No Purchase | 86880906 | No Purchase |
| 86880614 | No Loss | 86880770 | No Loss | 86880855 | No Purchase | 86880907 | No Purchase |
| 86880616 | No Loss | 86880773 | No Loss | 86880856 | No Loss | 86880908 | No Loss |
| 86880617 | No Loss | 86880776 | No Loss | 86880857 | No Loss | 86880909 | No Loss |
| 86880618 | No Loss | 86880780 | No Loss | 86880858 | No Purchase | 86880910 | No Purchase |
| 86880620 | No Loss | 86880781 | No Loss | 86880859 | No Purchase | 86880912 | No Purchase |
| 86880621 | No Loss | 86880782 | No Loss | 86880860 | No Purchase | 86880914 | No Loss |
| 86880622 | No Loss | 86880784 | No Loss | 86880861 | No Loss | 86880916 | No Loss |
| 86880639 | No Loss | 86880786 | No Loss | 86880862 | No Loss | 86880917 | No Purchase |
| 86880641 | No Loss | 86880787 | No Purchase | 86880863 | No Loss | 86880918 | No Loss |
| 86880642 | No Loss | 86880788 | No Loss | 86880864 | No Purchase | 86880921 | No Loss |
| 86880655 | No Purchase | 86880790 | No Purchase | 86880866 | No Loss | 86880922 | No Loss |
| 86880657 | No Loss | 86880792 | No Loss | 86880867 | No Purchase | 86880923 | No Loss |
| 86880659 | No Loss | 86880793 | No Loss | 86880868 | No Purchase | 86880926 | No Purchase |
| 86880667 | No Loss | 86880795 | No Loss | 86880869 | No Purchase | 86880927 | No Loss |
| 86880668 | No Loss | 86880796 | No Loss | 86880870 | No Loss | 86880929 | No Loss |
| 86880672 | No Loss | 86880797 | No Purchase | 86880871 | No Purchase | 86880930 | No Loss |
| 86880679 | No Loss | 86880799 | No Loss | 86880872 | No Loss | 86880931 | No Loss |
| 86880682 | No Loss | 86880800 | No Loss | 86880873 | No Loss | 86880932 | No Loss |
| 86880689 | No Loss | 86880806 | No Loss | 86880874 | No Purchase | 86880933 | No Purchase |
| 86880690 | No Loss | 86880817 | No Loss | 86880876 | No Purchase | 86880934 | No Loss |
| 86880692 | No Purchase | 86880819 | No Purchase | 86880877 | No Purchase | 86880935 | No Loss |
| 86880693 | No Loss | 86880826 | No Loss | 86880878 | No Purchase | 86880936 | No Purchase |
| 86880698 | No Loss | 86880827 | No Purchase | 86880879 | No Purchase | 86880937 | No Loss |
| 86880699 | No Loss | 86880828 | No Loss | 86880880 | No Purchase | 86880938 | No Purchase |
| 86880700 | No Loss | 86880829 | No Loss | 86880881 | No Purchase | 86880939 | No Purchase |
| 86880706 | No Loss | 86880832 | No Loss | 86880882 | No Purchase | 86880940 | No Purchase |
| 86880707 | No Loss | 86880833 | No Purchase | 86880883 | No Loss | 86880941 | No Purchase |
| 86880715 | No Loss | 86880834 | No Loss | 86880884 | No Purchase | 86880942 | No Purchase |
| 86880721 | No Loss | 86880835 | No Loss | 86880885 | No Loss | 86880943 | No Purchase |
| 86880729 | No Loss | 86880836 | No Purchase | 86880886 | No Loss | 86880944 | No Loss |
| 86880730 | No Loss | 86880837 | No Purchase | 86880887 | No Loss | 86880945 | No Loss |
| 86880731 | No Loss | 86880838 | No Loss | 86880889 | No Loss | 86880946 | No Loss |
| 86880732 | No Loss | 86880839 | No Loss | 86880890 | No Loss | 86880947 | No Loss |
| 86880743 | No Loss | 86880840 | No Purchase | 86880892 | No Loss | 86880949 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86880950 | No Loss | 86881009 | No Purchase | 86881060 | No Purchase | 86881111 | No Loss |
| 86880951 | No Purchase | 86881010 | No Purchase | 86881061 | No Loss | 86881112 | No Loss |
| 86880952 | No Loss | 86881012 | No Purchase | 86881062 | No Loss | 86881113 | No Loss |
| 86880953 | No Loss | 86881013 | No Purchase | 86881063 | No Loss | 86881114 | No Loss |
| 86880954 | No Purchase | 86881014 | No Purchase | 86881064 | No Loss | 86881115 | No Loss |
| 86880955 | No Purchase | 86881015 | No Loss | 86881065 | No Loss | 86881116 | No Loss |
| 86880956 | No Loss | 86881016 | No Loss | 86881066 | No Loss | 86881117 | No Loss |
| 86880959 | No Loss | 86881017 | No Loss | 86881067 | No Purchase | 86881118 | No Loss |
| 86880960 | No Loss | 86881019 | No Loss | 86881068 | No Loss | 86881119 | No Loss |
| 86880962 | No Purchase | 86881020 | No Loss | 86881069 | No Loss | 86881120 | No Loss |
| 86880963 | No Loss | 86881021 | No Loss | 86881070 | No Loss | 86881121 | No Loss |
| 86880966 | No Loss | 86881022 | No Loss | 86881071 | No Loss | 86881122 | No Loss |
| 86880967 | No Purchase | 86881023 | No Loss | 86881072 | No Loss | 86881123 | No Loss |
| 86880968 | No Purchase | 86881024 | No Loss | 86881073 | No Loss | 86881124 | No Loss |
| 86880969 | No Purchase | 86881025 | No Loss | 86881074 | No Loss | 86881125 | No Loss |
| 86880970 | No Loss | 86881026 | No Loss | 86881076 | No Purchase | 86881126 | No Loss |
| 86880971 | No Loss | 86881027 | No Loss | 86881077 | No Purchase | 86881127 | No Loss |
| 86880972 | No Loss | 86881028 | No Purchase | 86881078 | No Loss | 86881128 | No Loss |
| 86880973 | No Loss | 86881030 | No Purchase | 86881079 | No Loss | 86881129 | No Loss |
| 86880974 | No Loss | 86881031 | No Purchase | 86881080 | No Loss | 86881130 | No Loss |
| 86880976 | No Loss | 86881032 | No Loss | 86881081 | No Loss | 86881131 | No Loss |
| 86880977 | No Purchase | 86881033 | No Loss | 86881082 | No Loss | 86881132 | No Loss |
| 86880978 | No Purchase | 86881034 | No Loss | 86881083 | No Loss | 86881134 | No Loss |
| 86880982 | No Purchase | 86881035 | No Loss | 86881084 | No Loss | 86881136 | No Loss |
| 86880983 | No Purchase | 86881036 | No Purchase | 86881085 | No Loss | 86881137 | No Loss |
| 86880984 | No Purchase | 86881037 | No Purchase | 86881086 | No Loss | 86881138 | No Loss |
| 86880985 | No Loss | 86881038 | No Loss | 86881088 | No Loss | 86881139 | No Loss |
| 86880987 | No Loss | 86881039 | No Loss | 86881089 | No Loss | 86881140 | No Loss |
| 86880988 | No Purchase | 86881040 | No Loss | 86881090 | No Loss | 86881141 | No Loss |
| 86880989 | No Loss | 86881041 | No Loss | 86881091 | No Loss | 86881142 | No Loss |
| 86880990 | No Purchase | 86881042 | No Loss | 86881092 | No Loss | 86881143 | No Loss |
| 86880991 | No Loss | 86881043 | No Loss | 86881093 | No Loss | 86881144 | No Loss |
| 86880992 | No Loss | 86881044 | No Loss | 86881095 | No Loss | 86881145 | No Loss |
| 86880993 | No Purchase | 86881045 | No Purchase | 86881096 | No Loss | 86881146 | No Purchase |
| 86880994 | No Purchase | 86881047 | No Purchase | 86881098 | No Loss | 86881147 | No Purchase |
| 86880995 | No Loss | 86881048 | No Loss | 86881100 | No Loss | 86881148 | No Loss |
| 86880996 | No Loss | 86881049 | No Purchase | 86881101 | No Loss | 86881151 | No Loss |
| 86880999 | No Purchase | 86881050 | No Purchase | 86881102 | No Loss | 86881152 | No Loss |
| 86881000 | No Purchase | 86881051 | No Purchase | 86881103 | No Loss | 86881155 | No Loss |
| 86881001 | No Purchase | 86881052 | No Loss | 86881104 | No Loss | 86881156 | No Purchase |
| 86881002 | No Purchase | 86881054 | No Loss | 86881105 | No Loss | 86881157 | No Loss |
| 86881003 | No Purchase | 86881055 | No Loss | 86881106 | No Purchase | 86881158 | No Purchase |
| 86881004 | No Loss | 86881056 | No Loss | 86881107 | No Loss | 86881159 | No Loss |
| 86881005 | No Purchase | 86881057 | No Loss | 86881108 | No Loss | 86881160 | No Loss |
| 86881007 | No Purchase | 86881058 | No Loss | 86881109 | No Loss | 86881161 | No Loss |
| 86881008 | No Purchase | 86881059 | No Loss | 86881110 | No Loss | 86881162 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86881163 | No Loss | 86881223 | No Loss | 86881287 | No Loss | 86881350 | No Purchase |
| 86881165 | No Purchase | 86881225 | No Purchase | 86881288 | No Loss | 86881351 | No Purchase |
| 86881166 | No Loss | 86881226 | No Loss | 86881289 | No Loss | 86881352 | No Loss |
| 86881167 | No Purchase | 86881227 | No Loss | 86881290 | No Loss | 86881353 | No Loss |
| 86881168 | No Loss | 86881228 | No Loss | 86881291 | No Purchase | 86881355 | No Purchase |
| 86881169 | No Purchase | 86881229 | No Purchase | 86881292 | No Loss | 86881357 | No Purchase |
| 86881170 | No Loss | 86881231 | No Loss | 86881295 | No Loss | 86881359 | No Purchase |
| 86881171 | No Loss | 86881233 | No Purchase | 86881296 | No Loss | 86881360 | No Loss |
| 86881172 | No Loss | 86881234 | No Loss | 86881297 | No Loss | 86881361 | No Loss |
| 86881173 | No Loss | 86881235 | No Loss | 86881298 | No Loss | 86881362 | No Loss |
| 86881174 | No Purchase | 86881237 | No Purchase | 86881299 | No Loss | 86881364 | No Loss |
| 86881175 | No Loss | 86881239 | No Purchase | 86881300 | No Loss | 86881366 | No Purchase |
| 86881177 | No Loss | 86881247 | No Loss | 86881301 | No Loss | 86881367 | No Purchase |
| 86881178 | No Loss | 86881248 | No Purchase | 86881303 | No Purchase | 86881369 | No Purchase |
| 86881179 | No Purchase | 86881249 | No Loss | 86881304 | No Loss | 86881370 | No Purchase |
| 86881180 | No Loss | 86881250 | No Purchase | 86881306 | No Loss | 86881371 | No Loss |
| 86881182 | No Purchase | 86881252 | No Purchase | 86881307 | No Loss | 86881372 | No Loss |
| 86881183 | No Purchase | 86881254 | No Loss | 86881308 | No Purchase | 86881373 | No Purchase |
| 86881184 | No Purchase | 86881255 | No Loss | 86881309 | No Loss | 86881374 | No Loss |
| 86881185 | No Loss | 86881256 | No Loss | 86881310 | No Purchase | 86881376 | No Loss |
| 86881186 | No Loss | 86881257 | No Loss | 86881311 | No Loss | 86881377 | No Purchase |
| 86881187 | No Purchase | 86881258 | No Purchase | 86881315 | No Purchase | 86881378 | No Loss |
| 86881188 | No Loss | 86881260 | No Loss | 86881316 | No Loss | 86881379 | No Loss |
| 86881190 | No Loss | 86881261 | No Loss | 86881317 | No Purchase | 86881380 | No Loss |
| 86881191 | No Purchase | 86881262 | No Loss | 86881319 | No Purchase | 86881381 | No Purchase |
| 86881192 | No Loss | 86881263 | No Purchase | 86881320 | No Purchase | 86881382 | No Loss |
| 86881193 | No Purchase | 86881264 | No Loss | 86881321 | No Purchase | 86881383 | No Purchase |
| 86881194 | No Purchase | 86881265 | No Loss | 86881322 | No Purchase | 86881385 | No Purchase |
| 86881195 | No Loss | 86881266 | No Loss | 86881323 | No Loss | 86881386 | No Purchase |
| 86881196 | No Loss | 86881267 | No Purchase | 86881325 | No Loss | 86881387 | No Purchase |
| 86881197 | No Loss | 86881268 | No Loss | 86881326 | No Loss | 86881389 | No Loss |
| 86881198 | No Loss | 86881269 | No Loss | 86881327 | No Loss | 86881390 | No Loss |
| 86881203 | No Loss | 86881270 | No Loss | 86881329 | No Loss | 86881391 | No Purchase |
| 86881204 | No Loss | 86881271 | No Purchase | 86881331 | No Purchase | 86881392 | No Loss |
| 86881207 | No Loss | 86881272 | No Purchase | 86881333 | No Purchase | 86881393 | No Purchase |
| 86881208 | No Loss | 86881273 | No Loss | 86881336 | No Purchase | 86881397 | No Purchase |
| 86881209 | No Loss | 86881275 | No Loss | 86881337 | No Purchase | 86881398 | No Purchase |
| 86881210 | No Loss | 86881276 | No Loss | 86881338 | No Loss | 86881400 | No Purchase |
| 86881211 | No Loss | 86881277 | No Loss | 86881339 | No Purchase | 86881401 | No Loss |
| 86881213 | No Loss | 86881279 | No Loss | 86881340 | No Loss | 86881402 | No Purchase |
| 86881215 | No Loss | 86881281 | No Loss | 86881342 | No Loss | 86881403 | No Purchase |
| 86881217 | No Loss | 86881282 | No Loss | 86881343 | No Purchase | 86881404 | No Loss |
| 86881218 | No Loss | 86881283 | No Loss | 86881344 | No Loss | 86881405 | No Purchase |
| 86881220 | No Loss | 86881284 | No Loss | 86881346 | No Loss | 86881407 | No Purchase |
| 86881221 | No Loss | 86881285 | No Loss | 86881348 | No Loss | 86881408 | No Purchase |
| 86881222 | No Loss | 86881286 | No Loss | 86881349 | No Purchase | 86881409 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86881410 | No Loss | 86881474 | No Loss | 86881531 | No Purchase | 86881591 | No Purchase |
| 86881411 | No Loss | 86881475 | No Loss | 86881532 | No Purchase | 86881592 | No Purchase |
| 86881412 | No Loss | 86881476 | No Loss | 86881533 | No Loss | 86881593 | No Loss |
| 86881414 | No Loss | 86881477 | No Loss | 86881535 | No Loss | 86881594 | No Loss |
| 86881415 | No Loss | 86881478 | No Purchase | 86881536 | No Loss | 86881597 | No Loss |
| 86881416 | No Loss | 86881479 | No Loss | 86881538 | No Loss | 86881598 | No Purchase |
| 86881420 | No Purchase | 86881480 | No Loss | 86881539 | No Loss | 86881599 | No Loss |
| 86881421 | No Loss | 86881481 | No Purchase | 86881542 | No Loss | 86881600 | No Purchase |
| 86881422 | No Purchase | 86881482 | No Loss | 86881543 | No Loss | 86881601 | No Loss |
| 86881424 | No Purchase | 86881483 | No Loss | 86881544 | No Loss | 86881605 | No Loss |
| 86881425 | No Purchase | 86881484 | No Loss | 86881545 | No Loss | 86881606 | No Loss |
| 86881426 | No Loss | 86881485 | No Purchase | 86881546 | No Loss | 86881609 | No Loss |
| 86881427 | No Loss | 86881487 | No Purchase | 86881548 | No Loss | 86881611 | No Loss |
| 86881428 | No Purchase | 86881491 | No Loss | 86881549 | No Purchase | 86881613 | No Loss |
| 86881429 | No Purchase | 86881494 | No Loss | 86881550 | No Loss | 86881614 | No Loss |
| 86881433 | No Purchase | 86881495 | No Loss | 86881553 | No Loss | 86881616 | No Loss |
| 86881434 | No Loss | 86881496 | No Loss | 86881554 | No Loss | 86881617 | No Loss |
| 86881435 | No Loss | 86881497 | No Loss | 86881555 | No Purchase | 86881618 | No Loss |
| 86881436 | No Loss | 86881498 | No Loss | 86881556 | No Loss | 86881619 | No Loss |
| 86881437 | No Loss | 86881499 | No Loss | 86881557 | No Loss | 86881621 | No Loss |
| 86881438 | No Loss | 86881500 | No Purchase | 86881559 | No Loss | 86881622 | No Loss |
| 86881439 | No Loss | 86881501 | No Loss | 86881560 | No Loss | 86881624 | No Loss |
| 86881440 | No Loss | 86881502 | No Loss | 86881561 | No Purchase | 86881629 | No Purchase |
| 86881441 | No Loss | 86881503 | No Purchase | 86881562 | No Purchase | 86881630 | No Loss |
| 86881442 | No Purchase | 86881504 | No Loss | 86881563 | No Loss | 86881631 | No Loss |
| 86881445 | No Loss | 86881506 | No Purchase | 86881564 | No Loss | 86881633 | No Loss |
| 86881446 | No Loss | 86881508 | No Loss | 86881565 | No Loss | 86881634 | No Purchase |
| 86881447 | No Purchase | 86881509 | No Loss | 86881566 | No Loss | 86881635 | No Purchase |
| 86881448 | No Loss | 86881510 | No Purchase | 86881567 | No Loss | 86881636 | No Loss |
| 86881450 | No Purchase | 86881511 | No Loss | 86881568 | No Loss | 86881637 | No Loss |
| 86881451 | No Loss | 86881512 | No Loss | 86881569 | No Loss | 86881638 | No Purchase |
| 86881453 | No Purchase | 86881513 | No Loss | 86881570 | No Loss | 86881639 | No Purchase |
| 86881454 | No Loss | 86881514 | No Loss | 86881571 | No Loss | 86881641 | No Loss |
| 86881457 | No Loss | 86881515 | No Purchase | 86881572 | No Purchase | 86881643 | No Purchase |
| 86881458 | No Loss | 86881517 | No Loss | 86881573 | No Loss | 86881644 | No Loss |
| 86881460 | No Purchase | 86881518 | No Purchase | 86881574 | No Loss | 86881645 | No Loss |
| 86881461 | No Loss | 86881519 | No Loss | 86881575 | No Purchase | 86881647 | No Purchase |
| 86881463 | No Loss | 86881520 | No Loss | 86881576 | No Loss | 86881648 | No Loss |
| 86881464 | No Loss | 86881521 | No Purchase | 86881577 | No Loss | 86881649 | No Loss |
| 86881465 | No Loss | 86881522 | No Purchase | 86881579 | No Loss | 86881650 | No Loss |
| 86881466 | No Loss | 86881523 | No Purchase | 86881580 | No Loss | 86881651 | No Loss |
| 86881467 | No Loss | 86881524 | No Loss | 86881581 | No Loss | 86881652 | No Loss |
| 86881468 | No Loss | 86881525 | No Loss | 86881583 | No Purchase | 86881653 | No Loss |
| 86881469 | No Loss | 86881526 | No Purchase | 86881585 | No Loss | 86881655 | No Loss |
| 86881470 | No Purchase | 86881527 | No Purchase | 86881586 | No Loss | 86881656 | No Loss |
| 86881473 | No Purchase | 86881528 | No Purchase | 86881590 | No Loss | 86881657 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86881658 | No Loss | 86881722 | No Purchase | 86881783 | No Loss | 86881833 | No Purchase |
| 86881660 | No Loss | 86881724 | No Loss | 86881784 | No Loss | 86881834 | No Purchase |
| 86881661 | No Loss | 86881725 | No Purchase | 86881785 | No Purchase | 86881835 | No Purchase |
| 86881663 | No Loss | 86881726 | No Loss | 86881786 | No Purchase | 86881836 | No Purchase |
| 86881665 | No Loss | 86881727 | No Loss | 86881787 | No Purchase | 86881837 | No Purchase |
| 86881666 | No Purchase | 86881728 | No Loss | 86881788 | No Purchase | 86881838 | No Purchase |
| 86881667 | No Purchase | 86881729 | No Loss | 86881789 | No Purchase | 86881839 | No Purchase |
| 86881668 | No Purchase | 86881730 | No Loss | 86881790 | No Purchase | 86881840 | No Purchase |
| 86881671 | No Loss | 86881731 | No Loss | 86881791 | No Purchase | 86881841 | No Purchase |
| 86881672 | No Loss | 86881732 | No Loss | 86881792 | No Purchase | 86881842 | No Purchase |
| 86881673 | No Loss | 86881734 | No Loss | 86881793 | No Purchase | 86881843 | No Purchase |
| 86881674 | No Loss | 86881735 | No Loss | 86881794 | No Purchase | 86881844 | No Purchase |
| 86881675 | No Loss | 86881736 | No Loss | 86881795 | No Purchase | 86881845 | No Purchase |
| 86881676 | No Purchase | 86881737 | No Loss | 86881796 | No Purchase | 86881846 | No Purchase |
| 86881678 | No Purchase | 86881739 | No Loss | 86881797 | No Purchase | 86881847 | No Loss |
| 86881679 | No Loss | 86881740 | No Loss | 86881798 | No Purchase | 86881848 | No Purchase |
| 86881680 | No Loss | 86881741 | No Loss | 86881799 | No Loss | 86881849 | No Purchase |
| 86881681 | No Loss | 86881742 | No Loss | 86881800 | No Loss | 86881850 | No Purchase |
| 86881683 | No Loss | 86881744 | No Purchase | 86881801 | No Loss | 86881851 | No Loss |
| 86881684 | No Loss | 86881745 | No Loss | 86881802 | No Loss | 86881852 | No Purchase |
| 86881686 | No Purchase | 86881746 | No Loss | 86881803 | No Purchase | 86881853 | No Purchase |
| 86881689 | No Loss | 86881747 | No Loss | 86881804 | No Purchase | 86881854 | No Purchase |
| 86881690 | No Loss | 86881748 | No Loss | 86881805 | No Purchase | 86881855 | No Purchase |
| 86881691 | No Loss | 86881749 | No Purchase | 86881806 | No Loss | 86881856 | No Purchase |
| 86881692 | No Loss | 86881752 | No Purchase | 86881807 | No Purchase | 86881857 | No Purchase |
| 86881693 | No Purchase | 86881754 | No Loss | 86881808 | No Loss | 86881858 | No Purchase |
| 86881696 | No Purchase | 86881755 | No Loss | 86881809 | No Purchase | 86881859 | No Loss |
| 86881697 | No Loss | 86881756 | No Purchase | 86881810 | No Loss | 86881860 | No Purchase |
| 86881698 | No Loss | 86881758 | No Loss | 86881811 | No Loss | 86881861 | No Purchase |
| 86881699 | No Loss | 86881759 | No Loss | 86881813 | No Loss | 86881862 | No Purchase |
| 86881700 | No Loss | 86881761 | No Loss | 86881814 | No Loss | 86881863 | No Purchase |
| 86881701 | No Loss | 86881764 | No Loss | 86881815 | No Loss | 86881864 | No Purchase |
| 86881703 | No Loss | 86881765 | No Loss | 86881817 | No Loss | 86881865 | No Purchase |
| 86881704 | No Loss | 86881766 | No Loss | 86881818 | No Purchase | 86881866 | No Purchase |
| 86881705 | No Purchase | 86881768 | No Loss | 86881819 | No Purchase | 86881867 | No Purchase |
| 86881709 | No Purchase | 86881769 | No Loss | 86881820 | No Purchase | 86881869 | No Purchase |
| 86881710 | No Purchase | 86881770 | No Loss | 86881821 | No Purchase | 86881870 | No Purchase |
| 86881712 | No Loss | 86881772 | No Loss | 86881823 | No Purchase | 86881871 | No Purchase |
| 86881713 | No Loss | 86881773 | No Loss | 86881824 | No Purchase | 86881872 | No Purchase |
| 86881714 | No Loss | 86881775 | No Loss | 86881825 | No Purchase | 86881873 | No Purchase |
| 86881715 | No Loss | 86881776 | No Purchase | 86881826 | No Purchase | 86881874 | No Purchase |
| 86881716 | No Purchase | 86881778 | No Loss | 86881827 | No Purchase | 86881875 | No Purchase |
| 86881717 | No Loss | 86881779 | No Loss | 86881829 | No Purchase | 86881876 | No Purchase |
| 86881718 | No Purchase | 86881780 | No Loss | 86881830 | No Purchase | 86881877 | No Purchase |
| 86881719 | No Loss | 86881781 | No Loss | 86881831 | No Purchase | 86881878 | No Purchase |
| 86881720 | No Loss | 86881782 | No Loss | 86881832 | No Purchase | 86881879 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86881880 | No Loss | 86881934 | No Loss | 86882003 | No Loss | 86882074 | No Purchase |
| 86881881 | No Purchase | 86881937 | No Loss | 86882004 | No Loss | 86882075 | No Loss |
| 86881882 | No Loss | 86881938 | No Loss | 86882006 | No Loss | 86882076 | No Loss |
| 86881883 | No Loss | 86881939 | No Purchase | 86882008 | No Purchase | 86882077 | No Loss |
| 86881884 | No Purchase | 86881942 | No Loss | 86882010 | No Loss | 86882078 | No Loss |
| 86881885 | No Loss | 86881945 | No Purchase | 86882013 | No Purchase | 86882079 | No Loss |
| 86881886 | No Purchase | 86881946 | No Loss | 86882015 | No Loss | 86882080 | No Purchase |
| 86881888 | No Loss | 86881948 | No Purchase | 86882016 | No Loss | 86882083 | No Loss |
| 86881889 | No Loss | 86881949 | No Purchase | 86882017 | No Loss | 86882084 | No Loss |
| 86881891 | No Loss | 86881952 | No Purchase | 86882018 | No Loss | 86882085 | No Purchase |
| 86881892 | No Loss | 86881953 | No Loss | 86882019 | No Loss | 86882086 | No Purchase |
| 86881894 | No Loss | 86881955 | No Loss | 86882020 | No Purchase | 86882087 | No Loss |
| 86881895 | No Loss | 86881956 | No Purchase | 86882022 | No Loss | 86882088 | No Loss |
| 86881896 | No Loss | 86881960 | No Loss | 86882023 | No Loss | 86882089 | No Loss |
| 86881897 | No Purchase | 86881962 | No Loss | 86882024 | No Loss | 86882090 | No Loss |
| 86881898 | No Loss | 86881964 | No Loss | 86882025 | No Purchase | 86882092 | No Loss |
| 86881899 | No Purchase | 86881965 | No Loss | 86882026 | No Loss | 86882093 | No Loss |
| 86881902 | No Purchase | 86881966 | No Loss | 86882027 | No Loss | 86882095 | No Purchase |
| 86881904 | No Loss | 86881968 | No Loss | 86882028 | No Loss | 86882096 | No Loss |
| 86881905 | No Loss | 86881969 | No Loss | 86882030 | No Loss | 86882098 | No Loss |
| 86881906 | No Loss | 86881970 | No Loss | 86882033 | No Loss | 86882099 | No Purchase |
| 86881907 | No Loss | 86881971 | No Loss | 86882034 | No Loss | 86882100 | No Purchase |
| 86881908 | No Loss | 86881972 | No Loss | 86882035 | No Purchase | 86882102 | No Loss |
| 86881909 | No Purchase | 86881973 | No Loss | 86882036 | No Loss | 86882103 | No Loss |
| 86881910 | No Loss | 86881974 | No Loss | 86882037 | No Loss | 86882104 | No Loss |
| 86881911 | No Loss | 86881975 | No Purchase | 86882039 | No Loss | 86882105 | No Loss |
| 86881912 | No Loss | 86881976 | No Loss | 86882040 | No Loss | 86882106 | No Purchase |
| 86881913 | No Loss | 86881977 | No Loss | 86882042 | No Loss | 86882107 | No Loss |
| 86881915 | No Loss | 86881978 | No Purchase | 86882043 | No Loss | 86882108 | No Loss |
| 86881916 | No Purchase | 86881979 | No Purchase | 86882044 | No Loss | 86882109 | No Loss |
| 86881917 | No Loss | 86881980 | No Purchase | 86882045 | No Loss | 86882110 | No Purchase |
| 86881918 | No Loss | 86881981 | No Purchase | 86882046 | No Loss | 86882111 | No Loss |
| 86881919 | No Loss | 86881982 | No Purchase | 86882047 | No Loss | 86882112 | No Loss |
| 86881920 | No Loss | 86881983 | No Purchase | 86882048 | No Loss | 86882113 | No Loss |
| 86881921 | No Loss | 86881984 | No Purchase | 86882049 | No Purchase | 86882114 | No Loss |
| 86881922 | No Loss | 86881985 | No Loss | 86882050 | No Loss | 86882115 | No Loss |
| 86881923 | No Loss | 86881987 | No Purchase | 86882053 | No Loss | 86882116 | No Purchase |
| 86881924 | No Loss | 86881988 | No Loss | 86882054 | No Loss | 86882117 | No Purchase |
| 86881925 | No Loss | 86881989 | No Loss | 86882055 | No Loss | 86882119 | No Loss |
| 86881926 | No Loss | 86881990 | No Loss | 86882056 | No Loss | 86882120 | No Loss |
| 86881927 | No Loss | 86881994 | No Purchase | 86882057 | No Loss | 86882121 | No Loss |
| 86881928 | No Purchase | 86881995 | No Purchase | 86882061 | No Loss | 86882123 | No Loss |
| 86881929 | No Purchase | 86881996 | No Purchase | 86882062 | No Loss | 86882124 | No Purchase |
| 86881930 | No Loss | 86881997 | No Loss | 86882063 | No Loss | 86882125 | No Loss |
| 86881931 | No Purchase | 86882000 | No Loss | 86882064 | No Loss | 86882126 | No Purchase |
| 86881933 | No Loss | 86882002 | No Loss | 86882073 | No Loss | 86882127 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86882128 | No Loss | 86882192 | No Loss | 86882252 | No Loss | 86882308 | No Purchase |
| 86882130 | No Loss | 86882194 | No Loss | 86882254 | No Loss | 86882309 | No Loss |
| 86882131 | No Purchase | 86882195 | No Purchase | 86882256 | No Loss | 86882310 | No Loss |
| 86882133 | No Loss | 86882196 | No Purchase | 86882257 | No Purchase | 86882311 | No Purchase |
| 86882134 | No Loss | 86882197 | No Loss | 86882258 | No Purchase | 86882312 | No Loss |
| 86882135 | No Loss | 86882199 | No Purchase | 86882259 | No Loss | 86882313 | No Purchase |
| 86882136 | No Purchase | 86882200 | No Purchase | 86882261 | No Loss | 86882314 | No Purchase |
| 86882137 | No Loss | 86882201 | No Loss | 86882262 | No Loss | 86882315 | No Purchase |
| 86882138 | No Loss | 86882202 | No Loss | 86882264 | No Loss | 86882316 | No Purchase |
| 86882139 | No Loss | 86882203 | No Loss | 86882265 | No Loss | 86882318 | No Loss |
| 86882140 | No Loss | 86882207 | No Purchase | 86882266 | No Loss | 86882319 | No Loss |
| 86882141 | No Loss | 86882208 | No Loss | 86882267 | No Loss | 86882320 | No Loss |
| 86882142 | No Loss | 86882209 | No Purchase | 86882268 | No Loss | 86882321 | No Loss |
| 86882143 | No Loss | 86882210 | No Loss | 86882269 | No Loss | 86882322 | No Purchase |
| 86882144 | No Loss | 86882213 | No Purchase | 86882270 | No Loss | 86882323 | No Purchase |
| 86882145 | No Purchase | 86882215 | No Purchase | 86882271 | No Loss | 86882324 | No Loss |
| 86882146 | No Loss | 86882216 | No Loss | 86882272 | No Loss | 86882326 | No Loss |
| 86882147 | No Loss | 86882217 | No Purchase | 86882273 | No Loss | 86882327 | No Loss |
| 86882148 | No Loss | 86882218 | No Purchase | 86882274 | No Loss | 86882328 | No Loss |
| 86882149 | No Loss | 86882219 | No Loss | 86882275 | No Loss | 86882329 | No Loss |
| 86882150 | No Loss | 86882220 | No Purchase | 86882277 | No Purchase | 86882331 | No Purchase |
| 86882152 | No Loss | 86882223 | No Loss | 86882278 | No Purchase | 86882333 | No Loss |
| 86882153 | No Loss | 86882224 | No Loss | 86882279 | No Purchase | 86882334 | No Loss |
| 86882155 | No Purchase | 86882225 | No Loss | 86882280 | No Loss | 86882335 | No Loss |
| 86882156 | No Loss | 86882226 | No Loss | 86882281 | No Purchase | 86882337 | No Purchase |
| 86882157 | No Loss | 86882228 | No Loss | 86882282 | No Purchase | 86882338 | No Purchase |
| 86882160 | No Purchase | 86882229 | No Purchase | 86882283 | No Purchase | 86882339 | No Loss |
| 86882161 | No Loss | 86882231 | No Loss | 86882285 | No Loss | 86882340 | No Loss |
| 86882162 | No Loss | 86882232 | No Loss | 86882286 | No Purchase | 86882341 | No Purchase |
| 86882163 | No Loss | 86882233 | No Purchase | 86882287 | No Purchase | 86882342 | No Loss |
| 86882164 | No Loss | 86882235 | No Loss | 86882288 | No Purchase | 86882344 | No Loss |
| 86882165 | No Loss | 86882236 | No Loss | 86882289 | No Purchase | 86882351 | No Purchase |
| 86882166 | No Loss | 86882237 | No Loss | 86882291 | No Purchase | 86882352 | No Loss |
| 86882168 | No Loss | 86882238 | No Loss | 86882292 | No Loss | 86882353 | No Loss |
| 86882170 | No Purchase | 86882239 | No Loss | 86882293 | No Loss | 86882354 | No Loss |
| 86882172 | No Loss | 86882240 | No Loss | 86882294 | No Purchase | 86882355 | No Loss |
| 86882173 | No Purchase | 86882241 | No Purchase | 86882295 | No Purchase | 86882356 | No Loss |
| 86882175 | No Loss | 86882242 | No Loss | 86882297 | No Purchase | 86882357 | No Loss |
| 86882176 | No Loss | 86882243 | No Loss | 86882299 | No Loss | 86882358 | No Loss |
| 86882179 | No Purchase | 86882244 | No Loss | 86882300 | No Loss | 86882359 | No Purchase |
| 86882182 | No Purchase | 86882245 | No Loss | 86882301 | No Loss | 86882360 | No Loss |
| 86882185 | No Loss | 86882246 | No Loss | 86882303 | No Loss | 86882361 | No Loss |
| 86882186 | No Loss | 86882247 | No Loss | 86882304 | No Purchase | 86882362 | No Loss |
| 86882189 | No Loss | 86882248 | No Loss | 86882305 | No Loss | 86882363 | No Loss |
| 86882190 | No Loss | 86882249 | No Loss | 86882306 | No Purchase | 86882364 | No Loss |
| 86882191 | No Purchase | 86882250 | No Loss | 86882307 | No Loss | 86882366 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86882367 | No Loss | 86882467 | No Loss | 86882548 | No Purchase | 86882631 | No Loss |
| 86882368 | No Loss | 86882470 | No Purchase | 86882549 | No Loss | 86882632 | No Purchase |
| 86882369 | No Loss | 86882471 | No Loss | 86882551 | No Purchase | 86882634 | No Purchase |
| 86882370 | No Loss | 86882473 | No Purchase | 86882552 | No Loss | 86882635 | No Purchase |
| 86882372 | No Loss | 86882477 | No Loss | 86882554 | No Loss | 86882636 | No Loss |
| 86882373 | No Loss | 86882478 | No Loss | 86882555 | No Purchase | 86882638 | No Purchase |
| 86882374 | No Loss | 86882483 | No Loss | 86882556 | No Purchase | 86882640 | No Loss |
| 86882375 | No Loss | 86882484 | No Loss | 86882557 | No Loss | 86882641 | No Loss |
| 86882376 | No Loss | 86882485 | No Purchase | 86882558 | No Loss | 86882644 | No Loss |
| 86882377 | No Loss | 86882488 | No Loss | 86882559 | No Purchase | 86882645 | No Loss |
| 86882378 | No Purchase | 86882489 | No Loss | 86882560 | No Loss | 86882647 | No Loss |
| 86882380 | No Purchase | 86882491 | No Loss | 86882561 | No Loss | 86882648 | No Loss |
| 86882381 | No Purchase | 86882492 | No Loss | 86882562 | No Loss | 86882652 | No Loss |
| 86882383 | No Purchase | 86882493 | No Loss | 86882563 | No Loss | 86882653 | No Purchase |
| 86882384 | No Loss | 86882496 | No Loss | 86882564 | No Loss | 86882654 | No Purchase |
| 86882385 | No Loss | 86882498 | No Loss | 86882565 | No Loss | 86882659 | No Loss |
| 86882387 | No Purchase | 86882500 | No Purchase | 86882566 | No Loss | 86882660 | No Loss |
| 86882389 | No Purchase | 86882501 | No Loss | 86882568 | No Purchase | 86882664 | No Loss |
| 86882390 | No Loss | 86882502 | No Loss | 86882569 | No Purchase | 86882665 | No Loss |
| 86882392 | No Loss | 86882503 | No Purchase | 86882574 | No Purchase | 86882666 | No Loss |
| 86882393 | No Loss | 86882505 | No Purchase | 86882575 | No Loss | 86882667 | No Loss |
| 86882394 | No Loss | 86882507 | No Purchase | 86882576 | No Purchase | 86882668 | No Loss |
| 86882395 | No Loss | 86882508 | No Purchase | 86882579 | No Loss | 86882672 | No Loss |
| 86882396 | No Loss | 86882509 | No Purchase | 86882580 | No Loss | 86882674 | No Loss |
| 86882397 | No Loss | 86882510 | No Purchase | 86882581 | No Loss | 86882677 | No Loss |
| 86882398 | No Purchase | 86882512 | No Loss | 86882582 | No Loss | 86882679 | No Loss |
| 86882399 | No Loss | 86882514 | No Purchase | 86882584 | No Loss | 86882681 | No Loss |
| 86882400 | No Loss | 86882515 | No Loss | 86882587 | No Purchase | 86882682 | No Loss |
| 86882401 | No Loss | 86882518 | No Purchase | 86882588 | No Purchase | 86882683 | No Loss |
| 86882403 | No Loss | 86882520 | No Purchase | 86882589 | No Loss | 86882684 | No Purchase |
| 86882405 | No Loss | 86882522 | No Loss | 86882590 | No Loss | 86882685 | No Loss |
| 86882406 | No Purchase | 86882523 | No Loss | 86882592 | No Loss | 86882686 | No Loss |
| 86882407 | No Loss | 86882524 | No Loss | 86882596 | No Loss | 86882687 | No Loss |
| 86882408 | No Loss | 86882526 | No Loss | 86882602 | No Loss | 86882688 | No Purchase |
| 86882411 | No Loss | 86882527 | No Loss | 86882603 | No Loss | 86882689 | No Loss |
| 86882414 | No Purchase | 86882528 | No Purchase | 86882605 | No Loss | 86882690 | No Loss |
| 86882415 | No Purchase | 86882529 | No Purchase | 86882607 | No Loss | 86882691 | No Purchase |
| 86882416 | No Purchase | 86882533 | No Purchase | 86882608 | No Loss | 86882692 | No Loss |
| 86882417 | No Purchase | 86882537 | No Purchase | 86882615 | No Loss | 86882693 | No Loss |
| 86882420 | No Loss | 86882538 | No Loss | 86882619 | No Loss | 86882696 | No Purchase |
| 86882421 | No Purchase | 86882540 | No Loss | 86882621 | No Loss | 86882697 | No Purchase |
| 86882422 | No Loss | 86882541 | No Loss | 86882622 | No Loss | 86882698 | No Purchase |
| 86882441 | No Purchase | 86882544 | No Loss | 86882623 | No Loss | 86882699 | No Purchase |
| 86882450 | No Loss | 86882545 | No Purchase | 86882625 | No Loss | 86882700 | No Purchase |
| 86882458 | No Loss | 86882546 | No Loss | 86882626 | No Loss | 86882701 | No Loss |
| 86882465 | No Loss | 86882547 | No Purchase | 86882627 | No Purchase | 86882702 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86882703 | No Purchase | 86882776 | No Purchase | 86882845 | No Loss | 86882928 | No Purchase |
| 86882707 | No Purchase | 86882777 | No Purchase | 86882846 | No Loss | 86882930 | No Loss |
| 86882708 | No Purchase | 86882778 | No Purchase | 86882851 | No Purchase | 86882932 | No Purchase |
| 86882709 | No Purchase | 86882779 | No Purchase | 86882852 | No Loss | 86882936 | No Loss |
| 86882711 | No Purchase | 86882780 | No Loss | 86882853 | No Loss | 86882943 | No Purchase |
| 86882712 | No Purchase | 86882781 | No Purchase | 86882854 | No Loss | 86882944 | No Loss |
| 86882713 | No Purchase | 86882783 | No Purchase | 86882855 | No Loss | 86882945 | No Purchase |
| 86882715 | No Purchase | 86882784 | No Loss | 86882856 | No Loss | 86882947 | No Loss |
| 86882716 | No Loss | 86882785 | No Loss | 86882857 | No Loss | 86882948 | No Purchase |
| 86882720 | No Purchase | 86882786 | No Purchase | 86882858 | No Loss | 86882950 | No Purchase |
| 86882721 | No Loss | 86882787 | No Purchase | 86882859 | No Loss | 86882951 | No Purchase |
| 86882722 | No Loss | 86882789 | No Purchase | 86882860 | No Loss | 86882954 | No Loss |
| 86882723 | No Loss | 86882791 | No Purchase | 86882862 | No Loss | 86882957 | No Loss |
| 86882724 | No Loss | 86882794 | No Loss | 86882863 | No Purchase | 86882959 | No Loss |
| 86882725 | No Loss | 86882796 | No Loss | 86882864 | No Loss | 86882960 | No Purchase |
| 86882726 | No Loss | 86882798 | No Loss | 86882865 | No Purchase | 86882964 | No Purchase |
| 86882727 | No Loss | 86882799 | No Loss | 86882866 | No Purchase | 86882966 | No Purchase |
| 86882729 | No Loss | 86882800 | No Loss | 86882867 | No Purchase | 86882973 | No Purchase |
| 86882730 | No Loss | 86882801 | No Loss | 86882868 | No Loss | 86882976 | No Purchase |
| 86882732 | No Purchase | 86882802 | No Loss | 86882869 | No Loss | 86882983 | No Loss |
| 86882733 | No Loss | 86882804 | No Loss | 86882874 | No Purchase | 86883024 | No Loss |
| 86882735 | No Purchase | 86882805 | No Loss | 86882875 | No Loss | 86883028 | No Purchase |
| 86882737 | No Loss | 86882808 | No Loss | 86882877 | No Loss | 86883029 | No Purchase |
| 86882738 | No Loss | 86882809 | No Loss | 86882878 | No Loss | 86883030 | No Purchase |
| 86882739 | No Loss | 86882810 | No Loss | 86882879 | No Loss | 86883036 | No Loss |
| 86882740 | No Loss | 86882811 | No Loss | 86882882 | No Loss | 86883037 | No Loss |
| 86882741 | No Purchase | 86882814 | No Loss | 86882883 | No Loss | 86883038 | No Loss |
| 86882742 | No Loss | 86882815 | No Loss | 86882884 | No Loss | 86883045 | No Loss |
| 86882743 | No Loss | 86882816 | No Purchase | 86882885 | No Loss | 86883048 | No Purchase |
| 86882746 | No Loss | 86882819 | No Purchase | 86882887 | No Loss | 86883049 | No Purchase |
| 86882747 | No Loss | 86882820 | No Purchase | 86882895 | No Loss | 86883052 | No Purchase |
| 86882748 | No Loss | 86882821 | No Purchase | 86882896 | No Purchase | 86883053 | No Loss |
| 86882752 | No Loss | 86882822 | No Loss | 86882897 | No Loss | 86883056 | No Purchase |
| 86882753 | No Purchase | 86882825 | No Purchase | 86882900 | No Loss | 86883062 | No Loss |
| 86882754 | No Purchase | 86882827 | No Loss | 86882904 | No Loss | 86883063 | No Loss |
| 86882755 | No Loss | 86882828 | No Loss | 86882905 | No Loss | 86883064 | No Purchase |
| 86882757 | No Loss | 86882829 | No Purchase | 86882907 | No Loss | 86883065 | No Loss |
| 86882759 | No Purchase | 86882831 | No Loss | 86882908 | No Loss | 86883066 | No Loss |
| 86882761 | No Loss | 86882832 | No Loss | 86882909 | No Purchase | 86883072 | No Loss |
| 86882764 | No Loss | 86882833 | No Loss | 86882911 | No Loss | 86883074 | No Purchase |
| 86882765 | No Purchase | 86882835 | No Loss | 86882912 | No Loss | 86883080 | No Loss |
| 86882766 | No Purchase | 86882836 | No Loss | 86882913 | No Loss | 86883082 | No Loss |
| 86882768 | No Loss | 86882837 | No Loss | 86882916 | No Loss | 86883084 | No Purchase |
| 86882769 | No Loss | 86882842 | No Loss | 86882918 | No Loss | 86883085 | No Loss |
| 86882773 | No Loss | 86882843 | No Loss | 86882924 | No Loss | 86883087 | No Purchase |
| 86882775 | No Purchase | 86882844 | No Loss | 86882925 | No Loss | 86883089 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86883091 | No Purchase | 86883231 | No Loss | 86883318 | No Purchase | 86883379 | No Purchase |
| 86883092 | No Loss | 86883232 | No Purchase | 86883319 | No Purchase | 86883380 | No Loss |
| 86883093 | No Purchase | 86883235 | No Loss | 86883320 | No Loss | 86883381 | No Loss |
| 86883095 | No Loss | 86883244 | No Loss | 86883321 | No Loss | 86883383 | No Purchase |
| 86883097 | No Purchase | 86883245 | No Loss | 86883322 | No Loss | 86883384 | No Purchase |
| 86883100 | No Purchase | 86883251 | No Loss | 86883323 | No Loss | 86883385 | No Purchase |
| 86883101 | No Purchase | 86883254 | No Loss | 86883324 | No Loss | 86883386 | No Purchase |
| 86883102 | No Purchase | 86883259 | No Purchase | 86883325 | No Loss | 86883387 | No Purchase |
| 86883103 | No Purchase | 86883260 | No Loss | 86883326 | No Purchase | 86883388 | No Purchase |
| 86883106 | No Purchase | 86883264 | No Loss | 86883327 | No Purchase | 86883391 | No Loss |
| 86883107 | No Purchase | 86883266 | No Loss | 86883328 | No Purchase | 86883392 | No Loss |
| 86883115 | No Purchase | 86883269 | No Purchase | 86883329 | No Loss | 86883393 | No Purchase |
| 86883119 | No Loss | 86883270 | No Purchase | 86883330 | No Purchase | 86883394 | No Loss |
| 86883131 | No Loss | 86883271 | No Purchase | 86883331 | No Loss | 86883395 | No Loss |
| 86883138 | No Loss | 86883279 | No Purchase | 86883334 | No Loss | 86883398 | No Loss |
| 86883142 | No Purchase | 86883281 | No Loss | 86883336 | No Purchase | 86883399 | No Loss |
| 86883149 | No Loss | 86883283 | No Loss | 86883338 | No Purchase | 86883400 | No Loss |
| 86883153 | No Loss | 86883285 | No Loss | 86883339 | No Loss | 86883401 | No Purchase |
| 86883160 | No Loss | 86883287 | No Purchase | 86883340 | No Purchase | 86883402 | No Loss |
| 86883162 | No Loss | 86883288 | No Loss | 86883343 | No Loss | 86883405 | No Purchase |
| 86883163 | No Loss | 86883289 | No Loss | 86883346 | No Loss | 86883406 | No Purchase |
| 86883167 | No Loss | 86883290 | No Loss | 86883347 | No Loss | 86883407 | No Loss |
| 86883172 | No Loss | 86883291 | No Loss | 86883348 | No Loss | 86883408 | No Loss |
| 86883176 | No Loss | 86883292 | No Loss | 86883349 | No Purchase | 86883409 | No Loss |
| 86883178 | No Loss | 86883293 | No Loss | 86883350 | No Loss | 86883410 | No Purchase |
| 86883183 | No Loss | 86883294 | No Loss | 86883351 | No Purchase | 86883411 | No Purchase |
| 86883185 | No Loss | 86883295 | No Purchase | 86883352 | No Loss | 86883412 | No Loss |
| 86883187 | No Loss | 86883296 | No Purchase | 86883354 | No Purchase | 86883413 | No Purchase |
| 86883189 | No Loss | 86883297 | No Loss | 86883356 | No Loss | 86883414 | No Loss |
| 86883193 | No Loss | 86883298 | No Loss | 86883359 | No Loss | 86883415 | No Loss |
| 86883198 | No Loss | 86883299 | No Loss | 86883360 | No Loss | 86883416 | No Loss |
| 86883201 | No Loss | 86883300 | No Loss | 86883361 | No Loss | 86883417 | No Loss |
| 86883202 | No Purchase | 86883301 | No Loss | 86883362 | No Purchase | 86883418 | No Loss |
| 86883203 | No Loss | 86883302 | No Loss | 86883363 | No Purchase | 86883419 | No Purchase |
| 86883204 | No Purchase | 86883303 | No Loss | 86883364 | No Purchase | 86883420 | No Loss |
| 86883205 | No Purchase | 86883305 | No Loss | 86883365 | No Purchase | 86883423 | No Loss |
| 86883206 | No Loss | 86883306 | No Purchase | 86883366 | No Loss | 86883424 | No Loss |
| 86883208 | No Loss | 86883307 | No Loss | 86883367 | No Purchase | 86883429 | No Loss |
| 86883209 | No Loss | 86883308 | No Purchase | 86883368 | No Purchase | 86883431 | No Loss |
| 86883214 | No Loss | 86883309 | No Loss | 86883369 | No Purchase | 86883432 | No Purchase |
| 86883218 | No Purchase | 86883310 | No Loss | 86883371 | No Loss | 86883433 | No Purchase |
| 86883219 | No Purchase | 86883311 | No Loss | 86883372 | No Loss | 86883435 | No Purchase |
| 86883224 | No Loss | 86883312 | No Loss | 86883373 | No Loss | 86883436 | No Loss |
| 86883227 | No Loss | 86883313 | No Loss | 86883375 | No Loss | 86883437 | No Purchase |
| 86883228 | No Loss | 86883316 | No Loss | 86883376 | No Purchase | 86883439 | No Purchase |
| 86883230 | No Purchase | 86883317 | No Loss | 86883378 | No Purchase | 86883441 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86883442 | No Loss | 86883504 | No Purchase | 86883562 | No Purchase | 86883618 | No Purchase |
| 86883443 | No Loss | 86883505 | No Purchase | 86883563 | No Purchase | 86883619 | No Loss |
| 86883445 | No Loss | 86883506 | No Loss | 86883564 | No Purchase | 86883620 | No Purchase |
| 86883446 | No Loss | 86883508 | No Loss | 86883566 | No Loss | 86883621 | No Purchase |
| 86883447 | No Loss | 86883509 | No Purchase | 86883570 | No Purchase | 86883622 | No Purchase |
| 86883448 | No Loss | 86883510 | No Purchase | 86883571 | No Purchase | 86883623 | No Purchase |
| 86883450 | No Loss | 86883511 | No Purchase | 86883573 | No Purchase | 86883625 | No Purchase |
| 86883451 | No Loss | 86883512 | No Loss | 86883574 | No Purchase | 86883626 | No Purchase |
| 86883452 | No Purchase | 86883513 | No Purchase | 86883575 | No Purchase | 86883627 | No Loss |
| 86883453 | No Loss | 86883514 | No Loss | 86883576 | No Loss | 86883629 | No Loss |
| 86883454 | No Purchase | 86883515 | No Loss | 86883578 | No Purchase | 86883630 | No Purchase |
| 86883455 | No Purchase | 86883516 | No Purchase | 86883579 | No Purchase | 86883631 | No Purchase |
| 86883456 | No Loss | 86883518 | No Purchase | 86883580 | No Loss | 86883632 | No Purchase |
| 86883459 | No Loss | 86883519 | No Loss | 86883581 | No Loss | 86883633 | No Loss |
| 86883461 | No Loss | 86883520 | No Loss | 86883582 | No Loss | 86883634 | No Purchase |
| 86883463 | No Loss | 86883521 | No Loss | 86883583 | No Loss | 86883635 | No Purchase |
| 86883464 | No Loss | 86883523 | No Loss | 86883584 | No Purchase | 86883636 | No Purchase |
| 86883465 | No Loss | 86883524 | No Purchase | 86883585 | No Purchase | 86883637 | No Purchase |
| 86883466 | No Purchase | 86883525 | No Purchase | 86883586 | No Loss | 86883638 | No Loss |
| 86883467 | No Loss | 86883528 | No Loss | 86883587 | No Purchase | 86883639 | No Loss |
| 86883468 | No Loss | 86883529 | No Purchase | 86883588 | No Purchase | 86883640 | No Purchase |
| 86883469 | No Purchase | 86883530 | No Purchase | 86883589 | No Purchase | 86883641 | No Purchase |
| 86883470 | No Purchase | 86883531 | No Purchase | 86883590 | No Loss | 86883642 | No Purchase |
| 86883471 | No Loss | 86883532 | No Loss | 86883591 | No Purchase | 86883643 | No Purchase |
| 86883472 | No Loss | 86883533 | No Loss | 86883592 | No Purchase | 86883644 | No Purchase |
| 86883473 | No Loss | 86883534 | No Loss | 86883593 | No Loss | 86883645 | No Purchase |
| 86883474 | No Loss | 86883535 | No Purchase | 86883594 | No Purchase | 86883646 | No Loss |
| 86883475 | No Loss | 86883536 | No Loss | 86883595 | No Loss | 86883647 | No Loss |
| 86883476 | No Loss | 86883537 | No Loss | 86883596 | No Purchase | 86883648 | No Purchase |
| 86883477 | No Purchase | 86883538 | No Loss | 86883597 | No Purchase | 86883650 | No Loss |
| 86883480 | No Loss | 86883539 | No Loss | 86883599 | No Loss | 86883651 | No Purchase |
| 86883481 | No Purchase | 86883541 | No Loss | 86883601 | No Purchase | 86883654 | No Loss |
| 86883482 | No Loss | 86883544 | No Loss | 86883602 | No Loss | 86883655 | No Purchase |
| 86883484 | No Purchase | 86883546 | No Purchase | 86883603 | No Loss | 86883656 | No Loss |
| 86883485 | No Loss | 86883547 | No Loss | 86883604 | No Loss | 86883657 | No Purchase |
| 86883486 | No Loss | 86883549 | No Loss | 86883605 | No Purchase | 86883658 | No Purchase |
| 86883487 | No Loss | 86883550 | No Loss | 86883606 | No Loss | 86883659 | No Purchase |
| 86883488 | No Loss | 86883551 | No Loss | 86883607 | No Loss | 86883661 | No Loss |
| 86883490 | No Purchase | 86883552 | No Loss | 86883608 | No Purchase | 86883662 | No Loss |
| 86883492 | No Loss | 86883555 | No Loss | 86883609 | No Purchase | 86883663 | No Loss |
| 86883495 | No Purchase | 86883556 | No Loss | 86883611 | No Loss | 86883669 | No Purchase |
| 86883497 | No Purchase | 86883557 | No Loss | 86883612 | No Purchase | 86883670 | No Loss |
| 86883498 | No Loss | 86883558 | No Loss | 86883613 | No Purchase | 86883671 | No Loss |
| 86883499 | No Loss | 86883559 | No Loss | 86883615 | No Loss | 86883677 | No Loss |
| 86883501 | No Purchase | 86883560 | No Loss | 86883616 | No Purchase | 86883678 | No Loss |
| 86883502 | No Loss | 86883561 | No Loss | 86883617 | No Loss | 86883684 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86883686 | No Loss | 86883751 | No Loss | 86883808 | No Purchase | 86883865 | No Loss |
| 86883687 | No Purchase | 86883754 | No Purchase | 86883809 | No Purchase | 86883868 | No Loss |
| 86883695 | No Loss | 86883755 | No Loss | 86883810 | No Purchase | 86883870 | No Purchase |
| 86883696 | No Loss | 86883756 | No Purchase | 86883811 | No Purchase | 86883871 | No Loss |
| 86883697 | No Loss | 86883758 | No Loss | 86883812 | No Purchase | 86883872 | No Loss |
| 86883699 | No Loss | 86883759 | No Loss | 86883813 | No Loss | 86883873 | No Loss |
| 86883701 | No Loss | 86883761 | No Loss | 86883814 | No Purchase | 86883874 | No Loss |
| 86883703 | No Loss | 86883762 | No Purchase | 86883815 | No Purchase | 86883876 | No Purchase |
| 86883704 | No Loss | 86883763 | No Purchase | 86883816 | No Loss | 86883877 | No Purchase |
| 86883707 | No Purchase | 86883764 | No Purchase | 86883817 | No Loss | 86883878 | No Purchase |
| 86883708 | No Loss | 86883765 | No Loss | 86883818 | No Loss | 86883879 | No Purchase |
| 86883709 | No Loss | 86883767 | No Purchase | 86883819 | No Loss | 86883880 | No Purchase |
| 86883710 | No Loss | 86883768 | No Purchase | 86883820 | No Loss | 86883881 | No Loss |
| 86883711 | No Loss | 86883769 | No Purchase | 86883822 | No Purchase | 86883882 | No Loss |
| 86883712 | No Loss | 86883771 | No Purchase | 86883823 | No Loss | 86883883 | No Loss |
| 86883713 | No Purchase | 86883772 | No Purchase | 86883824 | No Loss | 86883885 | No Purchase |
| 86883714 | No Loss | 86883773 | No Purchase | 86883825 | No Loss | 86883886 | No Loss |
| 86883715 | No Purchase | 86883774 | No Purchase | 86883826 | No Loss | 86883889 | No Loss |
| 86883716 | No Purchase | 86883776 | No Loss | 86883828 | No Purchase | 86883890 | No Purchase |
| 86883717 | No Loss | 86883777 | No Purchase | 86883829 | No Loss | 86883891 | No Loss |
| 86883718 | No Loss | 86883778 | No Purchase | 86883830 | No Loss | 86883894 | No Loss |
| 86883719 | No Loss | 86883779 | No Purchase | 86883832 | No Loss | 86883897 | No Loss |
| 86883720 | No Loss | 86883780 | No Purchase | 86883833 | No Purchase | 86883898 | No Loss |
| 86883721 | No Loss | 86883781 | No Loss | 86883834 | No Purchase | 86883899 | No Purchase |
| 86883722 | No Loss | 86883783 | No Loss | 86883835 | No Purchase | 86883900 | No Loss |
| 86883723 | No Purchase | 86883784 | No Purchase | 86883837 | No Purchase | 86883901 | No Loss |
| 86883725 | No Loss | 86883785 | No Purchase | 86883838 | No Purchase | 86883903 | No Loss |
| 86883726 | No Loss | 86883787 | No Purchase | 86883839 | No Purchase | 86883906 | No Purchase |
| 86883727 | No Purchase | 86883788 | No Loss | 86883840 | No Purchase | 86883910 | No Loss |
| 86883728 | No Loss | 86883789 | No Loss | 86883844 | No Purchase | 86883912 | No Purchase |
| 86883729 | No Loss | 86883790 | No Purchase | 86883845 | No Loss | 86883913 | No Purchase |
| 86883730 | No Loss | 86883791 | No Loss | 86883847 | No Purchase | 86883915 | No Loss |
| 86883731 | No Loss | 86883792 | No Purchase | 86883848 | No Loss | 86883916 | No Loss |
| 86883734 | No Purchase | 86883793 | No Purchase | 86883849 | No Loss | 86883917 | No Loss |
| 86883736 | No Loss | 86883794 | No Loss | 86883850 | No Purchase | 86883918 | No Loss |
| 86883737 | No Loss | 86883795 | No Purchase | 86883851 | No Loss | 86883919 | No Loss |
| 86883738 | No Purchase | 86883796 | No Purchase | 86883852 | No Purchase | 86883921 | No Loss |
| 86883739 | No Loss | 86883797 | No Purchase | 86883853 | No Loss | 86883922 | No Loss |
| 86883740 | No Loss | 86883798 | No Purchase | 86883854 | No Loss | 86883923 | No Purchase |
| 86883742 | No Purchase | 86883799 | No Purchase | 86883855 | No Purchase | 86883924 | No Purchase |
| 86883743 | No Purchase | 86883800 | No Purchase | 86883856 | No Purchase | 86883925 | No Purchase |
| 86883744 | No Purchase | 86883802 | No Purchase | 86883858 | No Purchase | 86883927 | No Purchase |
| 86883745 | No Purchase | 86883804 | No Loss | 86883859 | No Loss | 86883929 | No Purchase |
| 86883746 | No Purchase | 86883805 | No Purchase | 86883862 | No Purchase | 86883930 | No Purchase |
| 86883748 | No Purchase | 86883806 | No Loss | 86883863 | No Purchase | 86883931 | No Purchase |
| 86883749 | No Purchase | 86883807 | No Purchase | 86883864 | No Purchase | 86883932 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86883933 | No Purchase | 86883994 | No Loss | 86884046 | No Loss | 86884099 | No Purchase |
| 86883934 | No Loss | 86883996 | No Purchase | 86884047 | No Loss | 86884100 | No Purchase |
| 86883935 | No Loss | 86883997 | No Purchase | 86884048 | No Loss | 86884101 | No Loss |
| 86883936 | No Purchase | 86883998 | No Purchase | 86884049 | No Loss | 86884104 | No Purchase |
| 86883937 | No Purchase | 86883999 | No Loss | 86884050 | No Loss | 86884105 | No Loss |
| 86883938 | No Purchase | 86884001 | No Loss | 86884051 | No Purchase | 86884106 | No Purchase |
| 86883939 | No Purchase | 86884002 | No Loss | 86884052 | No Loss | 86884107 | No Loss |
| 86883940 | No Purchase | 86884003 | No Loss | 86884053 | No Purchase | 86884109 | No Loss |
| 86883941 | No Loss | 86884004 | No Loss | 86884054 | No Loss | 86884110 | No Purchase |
| 86883942 | No Purchase | 86884005 | No Loss | 86884055 | No Loss | 86884112 | No Purchase |
| 86883943 | No Purchase | 86884006 | No Loss | 86884056 | No Purchase | 86884113 | No Loss |
| 86883945 | No Purchase | 86884007 | No Loss | 86884057 | No Purchase | 86884114 | No Loss |
| 86883946 | No Loss | 86884008 | No Loss | 86884058 | No Loss | 86884115 | No Loss |
| 86883947 | No Loss | 86884009 | No Purchase | 86884059 | No Loss | 86884117 | No Loss |
| 86883951 | No Loss | 86884010 | No Loss | 86884060 | No Loss | 86884118 | No Loss |
| 86883953 | No Purchase | 86884011 | No Loss | 86884061 | No Loss | 86884120 | No Loss |
| 86883954 | No Loss | 86884012 | No Loss | 86884062 | No Purchase | 86884121 | No Purchase |
| 86883957 | No Loss | 86884013 | No Loss | 86884064 | No Loss | 86884122 | No Loss |
| 86883959 | No Purchase | 86884014 | No Loss | 86884065 | No Purchase | 86884124 | No Loss |
| 86883961 | No Loss | 86884015 | No Loss | 86884066 | No Loss | 86884125 | No Loss |
| 86883962 | No Purchase | 86884016 | No Loss | 86884067 | No Purchase | 86884126 | No Purchase |
| 86883963 | No Purchase | 86884017 | No Loss | 86884068 | No Loss | 86884127 | No Loss |
| 86883964 | No Purchase | 86884018 | No Loss | 86884069 | No Loss | 86884128 | No Loss |
| 86883965 | No Purchase | 86884019 | No Loss | 86884070 | No Loss | 86884129 | No Purchase |
| 86883966 | No Loss | 86884020 | No Loss | 86884071 | No Purchase | 86884130 | No Loss |
| 86883967 | No Loss | 86884022 | No Loss | 86884074 | No Loss | 86884131 | No Loss |
| 86883969 | No Loss | 86884023 | No Loss | 86884075 | No Loss | 86884132 | No Loss |
| 86883970 | No Loss | 86884024 | No Loss | 86884076 | No Loss | 86884134 | No Purchase |
| 86883971 | No Purchase | 86884025 | No Purchase | 86884077 | No Purchase | 86884135 | No Loss |
| 86883972 | No Purchase | 86884026 | No Loss | 86884078 | No Loss | 86884136 | No Loss |
| 86883973 | No Loss | 86884027 | No Loss | 86884080 | No Purchase | 86884138 | No Loss |
| 86883974 | No Loss | 86884028 | No Loss | 86884081 | No Loss | 86884140 | No Purchase |
| 86883975 | No Loss | 86884029 | No Loss | 86884082 | No Loss | 86884141 | No Loss |
| 86883976 | No Loss | 86884030 | No Loss | 86884083 | No Loss | 86884142 | No Loss |
| 86883978 | No Loss | 86884031 | No Loss | 86884084 | No Purchase | 86884143 | No Loss |
| 86883979 | No Loss | 86884032 | No Loss | 86884085 | No Loss | 86884144 | No Purchase |
| 86883980 | No Loss | 86884033 | No Loss | 86884087 | No Purchase | 86884145 | No Purchase |
| 86883981 | No Loss | 86884035 | No Loss | 86884088 | No Loss | 86884146 | No Loss |
| 86883982 | No Loss | 86884036 | No Loss | 86884089 | No Loss | 86884147 | No Loss |
| 86883983 | No Loss | 86884037 | No Loss | 86884090 | No Loss | 86884148 | No Loss |
| 86883984 | No Loss | 86884038 | No Loss | 86884092 | No Purchase | 86884149 | No Loss |
| 86883985 | No Purchase | 86884040 | No Loss | 86884093 | No Purchase | 86884150 | No Purchase |
| 86883986 | No Loss | 86884041 | No Purchase | 86884094 | No Loss | 86884151 | No Purchase |
| 86883987 | No Purchase | 86884042 | No Loss | 86884095 | No Loss | 86884152 | No Purchase |
| 86883988 | No Loss | 86884043 | No Purchase | 86884096 | No Purchase | 86884156 | No Purchase |
| 86883989 | No Purchase | 86884044 | No Loss | 86884098 | No Loss | 86884157 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86884158 | No Loss | 86884237 | No Purchase | 86884313 | No Purchase | 86884380 | No Purchase |
| 86884159 | No Loss | 86884240 | No Loss | 86884314 | No Purchase | 86884382 | No Purchase |
| 86884164 | No Loss | 86884241 | No Loss | 86884315 | No Purchase | 86884383 | No Purchase |
| 86884165 | No Loss | 86884244 | No Loss | 86884316 | No Loss | 86884385 | No Loss |
| 86884166 | No Loss | 86884245 | No Loss | 86884317 | No Purchase | 86884387 | No Loss |
| 86884167 | No Loss | 86884246 | No Purchase | 86884318 | No Loss | 86884388 | No Loss |
| 86884168 | No Purchase | 86884247 | No Loss | 86884319 | No Purchase | 86884389 | No Loss |
| 86884170 | No Purchase | 86884249 | No Loss | 86884320 | No Loss | 86884390 | No Purchase |
| 86884171 | No Loss | 86884250 | No Loss | 86884321 | No Purchase | 86884391 | No Purchase |
| 86884172 | No Loss | 86884251 | No Loss | 86884322 | No Purchase | 86884392 | No Purchase |
| 86884173 | No Loss | 86884254 | No Loss | 86884327 | No Purchase | 86884394 | No Loss |
| 86884174 | No Loss | 86884256 | No Loss | 86884328 | No Loss | 86884395 | No Loss |
| 86884175 | No Loss | 86884257 | No Purchase | 86884329 | No Purchase | 86884398 | No Loss |
| 86884177 | No Loss | 86884260 | No Purchase | 86884330 | No Purchase | 86884399 | No Loss |
| 86884182 | No Loss | 86884262 | No Loss | 86884331 | No Purchase | 86884400 | No Purchase |
| 86884184 | No Loss | 86884263 | No Loss | 86884332 | No Loss | 86884401 | No Purchase |
| 86884188 | No Loss | 86884265 | No Loss | 86884333 | No Purchase | 86884402 | No Purchase |
| 86884190 | No Loss | 86884267 | No Loss | 86884335 | No Loss | 86884406 | No Purchase |
| 86884191 | No Purchase | 86884270 | No Purchase | 86884336 | No Purchase | 86884410 | No Purchase |
| 86884192 | No Loss | 86884271 | No Purchase | 86884337 | No Loss | 86884412 | No Loss |
| 86884193 | No Loss | 86884273 | No Loss | 86884339 | No Loss | 86884416 | No Loss |
| 86884195 | No Purchase | 86884275 | No Purchase | 86884340 | No Purchase | 86884417 | No Loss |
| 86884196 | No Loss | 86884276 | No Loss | 86884342 | No Loss | 86884420 | No Loss |
| 86884197 | No Loss | 86884277 | No Loss | 86884343 | No Loss | 86884421 | No Loss |
| 86884198 | No Loss | 86884279 | No Loss | 86884344 | No Loss | 86884423 | No Loss |
| 86884199 | No Loss | 86884280 | No Loss | 86884349 | No Purchase | 86884424 | No Loss |
| 86884200 | No Purchase | 86884282 | No Loss | 86884350 | No Purchase | 86884427 | No Loss |
| 86884203 | No Loss | 86884283 | No Loss | 86884352 | No Purchase | 86884429 | No Loss |
| 86884204 | No Loss | 86884284 | No Loss | 86884353 | No Purchase | 86884430 | No Purchase |
| 86884205 | No Loss | 86884286 | No Loss | 86884354 | No Purchase | 86884431 | No Loss |
| 86884208 | No Purchase | 86884287 | No Loss | 86884355 | No Loss | 86884432 | No Purchase |
| 86884209 | No Loss | 86884288 | No Purchase | 86884356 | No Loss | 86884433 | No Purchase |
| 86884215 | No Loss | 86884290 | No Loss | 86884358 | No Loss | 86884434 | No Loss |
| 86884216 | No Purchase | 86884294 | No Purchase | 86884361 | No Loss | 86884435 | No Loss |
| 86884217 | No Purchase | 86884296 | No Loss | 86884362 | No Loss | 86884437 | No Loss |
| 86884219 | No Loss | 86884297 | No Loss | 86884363 | No Purchase | 86884438 | No Loss |
| 86884221 | No Purchase | 86884298 | No Loss | 86884367 | No Purchase | 86884439 | No Loss |
| 86884222 | No Purchase | 86884299 | No Loss | 86884368 | No Loss | 86884440 | No Loss |
| 86884225 | No Loss | 86884300 | No Purchase | 86884369 | No Loss | 86884441 | No Purchase |
| 86884226 | No Loss | 86884301 | No Loss | 86884370 | No Loss | 86884442 | No Purchase |
| 86884228 | No Purchase | 86884302 | No Loss | 86884371 | No Loss | 86884444 | No Purchase |
| 86884229 | No Purchase | 86884303 | No Loss | 86884372 | No Loss | 86884445 | No Loss |
| 86884231 | No Loss | 86884304 | No Loss | 86884373 | No Loss | 86884446 | No Purchase |
| 86884232 | No Loss | 86884306 | No Loss | 86884374 | No Loss | 86884448 | No Loss |
| 86884235 | No Purchase | 86884307 | No Purchase | 86884376 | No Loss | 86884449 | No Loss |
| 86884236 | No Purchase | 86884310 | No Purchase | 86884378 | No Purchase | 86884451 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86884453 | No Loss | 86884511 | No Purchase | 86884570 | No Purchase | 86884639 | No Loss |
| 86884454 | No Loss | 86884512 | No Loss | 86884573 | No Purchase | 86884640 | No Purchase |
| 86884455 | No Loss | 86884513 | No Loss | 86884575 | No Loss | 86884641 | No Purchase |
| 86884456 | No Loss | 86884514 | No Purchase | 86884577 | No Loss | 86884642 | No Loss |
| 86884458 | No Loss | 86884516 | No Loss | 86884578 | No Purchase | 86884644 | No Loss |
| 86884459 | No Loss | 86884517 | No Loss | 86884579 | No Purchase | 86884646 | No Purchase |
| 86884460 | No Purchase | 86884518 | No Purchase | 86884580 | No Purchase | 86884647 | No Loss |
| 86884461 | No Loss | 86884520 | No Purchase | 86884581 | No Loss | 86884648 | No Loss |
| 86884462 | No Loss | 86884521 | No Purchase | 86884583 | No Purchase | 86884649 | No Loss |
| 86884463 | No Loss | 86884522 | No Loss | 86884584 | No Loss | 86884650 | No Loss |
| 86884464 | No Loss | 86884523 | No Purchase | 86884586 | No Loss | 86884653 | No Purchase |
| 86884465 | No Purchase | 86884524 | No Loss | 86884587 | No Loss | 86884654 | No Purchase |
| 86884466 | No Purchase | 86884525 | No Loss | 86884588 | No Loss | 86884656 | No Loss |
| 86884467 | No Loss | 86884526 | No Loss | 86884590 | No Loss | 86884657 | No Loss |
| 86884468 | No Loss | 86884527 | No Loss | 86884591 | No Loss | 86884660 | No Loss |
| 86884469 | No Loss | 86884528 | No Loss | 86884594 | No Loss | 86884661 | No Loss |
| 86884472 | No Loss | 86884531 | No Purchase | 86884595 | No Loss | 86884663 | No Loss |
| 86884473 | No Loss | 86884532 | No Loss | 86884596 | No Loss | 86884664 | No Purchase |
| 86884474 | No Purchase | 86884533 | No Purchase | 86884597 | No Loss | 86884665 | No Loss |
| 86884475 | No Purchase | 86884535 | No Loss | 86884598 | No Loss | 86884667 | No Purchase |
| 86884476 | No Loss | 86884536 | No Purchase | 86884599 | No Loss | 86884668 | No Loss |
| 86884478 | No Purchase | 86884538 | No Loss | 86884601 | No Loss | 86884669 | No Loss |
| 86884479 | No Loss | 86884540 | No Loss | 86884602 | No Purchase | 86884671 | No Loss |
| 86884481 | No Loss | 86884541 | No Purchase | 86884604 | No Purchase | 86884672 | No Purchase |
| 86884482 | No Loss | 86884542 | No Loss | 86884605 | No Purchase | 86884675 | No Loss |
| 86884484 | No Purchase | 86884543 | No Loss | 86884606 | No Loss | 86884676 | No Purchase |
| 86884485 | No Loss | 86884545 | No Loss | 86884609 | No Loss | 86884678 | No Loss |
| 86884486 | No Loss | 86884547 | No Loss | 86884610 | No Loss | 86884681 | No Purchase |
| 86884487 | No Purchase | 86884548 | No Purchase | 86884612 | No Purchase | 86884682 | No Loss |
| 86884488 | No Loss | 86884549 | No Purchase | 86884613 | No Loss | 86884683 | No Loss |
| 86884489 | No Purchase | 86884550 | No Loss | 86884614 | No Loss | 86884685 | No Purchase |
| 86884490 | No Loss | 86884551 | No Purchase | 86884615 | No Loss | 86884686 | No Purchase |
| 86884491 | No Purchase | 86884552 | No Loss | 86884621 | No Loss | 86884687 | No Loss |
| 86884492 | No Purchase | 86884554 | No Loss | 86884622 | No Loss | 86884690 | No Loss |
| 86884493 | No Loss | 86884555 | No Loss | 86884623 | No Loss | 86884692 | No Loss |
| 86884495 | No Purchase | 86884557 | No Purchase | 86884625 | No Loss | 86884693 | No Loss |
| 86884496 | No Loss | 86884558 | No Loss | 86884626 | No Loss | 86884694 | No Loss |
| 86884499 | No Loss | 86884559 | No Loss | 86884627 | No Loss | 86884696 | No Purchase |
| 86884501 | No Purchase | 86884560 | No Purchase | 86884628 | No Loss | 86884697 | No Purchase |
| 86884502 | No Purchase | 86884561 | No Purchase | 86884629 | No Loss | 86884699 | No Loss |
| 86884503 | No Loss | 86884562 | No Purchase | 86884631 | No Purchase | 86884703 | No Loss |
| 86884504 | No Purchase | 86884563 | No Loss | 86884633 | No Purchase | 86884705 | No Loss |
| 86884505 | No Loss | 86884565 | No Loss | 86884634 | No Loss | 86884706 | No Purchase |
| 86884506 | No Loss | 86884566 | No Loss | 86884635 | No Loss | 86884707 | No Loss |
| 86884507 | No Loss | 86884567 | No Loss | 86884637 | No Purchase | 86884709 | No Loss |
| 86884508 | No Purchase | 86884569 | No Loss | 86884638 | No Purchase | 86884711 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86884715 | No Loss | 86884773 | No Purchase | 86884848 | No Loss | 86884925 | No Loss |
| 86884717 | No Loss | 86884775 | No Loss | 86884849 | No Loss | 86884926 | No Loss |
| 86884720 | No Purchase | 86884782 | No Purchase | 86884850 | No Loss | 86884929 | No Loss |
| 86884722 | No Loss | 86884785 | No Purchase | 86884851 | No Purchase | 86884931 | No Purchase |
| 86884723 | No Loss | 86884786 | No Purchase | 86884852 | No Loss | 86884933 | No Loss |
| 86884726 | No Purchase | 86884787 | No Loss | 86884853 | No Purchase | 86884934 | No Loss |
| 86884727 | No Loss | 86884788 | No Loss | 86884854 | No Loss | 86884935 | No Loss |
| 86884729 | No Loss | 86884793 | No Loss | 86884855 | No Purchase | 86884936 | No Loss |
| 86884730 | No Loss | 86884795 | No Loss | 86884856 | No Loss | 86884937 | No Loss |
| 86884731 | No Loss | 86884796 | No Loss | 86884857 | No Loss | 86884939 | No Loss |
| 86884732 | No Loss | 86884797 | No Loss | 86884859 | No Loss | 86884940 | No Loss |
| 86884733 | No Loss | 86884799 | No Purchase | 86884860 | No Purchase | 86884941 | No Purchase |
| 86884734 | No Loss | 86884800 | No Loss | 86884861 | No Loss | 86884944 | No Loss |
| 86884735 | No Loss | 86884802 | No Loss | 86884862 | No Purchase | 86884945 | No Loss |
| 86884736 | No Loss | 86884804 | No Loss | 86884863 | No Loss | 86884946 | No Loss |
| 86884737 | No Purchase | 86884805 | No Loss | 86884864 | No Loss | 86884947 | No Loss |
| 86884738 | No Purchase | 86884806 | No Loss | 86884865 | No Purchase | 86884948 | No Loss |
| 86884739 | No Purchase | 86884807 | No Loss | 86884866 | No Purchase | 86884949 | No Loss |
| 86884740 | No Purchase | 86884808 | No Loss | 86884867 | No Loss | 86884950 | No Loss |
| 86884741 | No Purchase | 86884809 | No Loss | 86884870 | No Purchase | 86884951 | No Loss |
| 86884742 | No Purchase | 86884812 | No Loss | 86884872 | No Purchase | 86884952 | No Loss |
| 86884743 | No Loss | 86884818 | No Loss | 86884874 | No Purchase | 86884953 | No Loss |
| 86884744 | No Loss | 86884819 | No Loss | 86884876 | No Loss | 86884954 | No Purchase |
| 86884745 | No Loss | 86884822 | No Loss | 86884880 | No Purchase | 86884955 | No Loss |
| 86884746 | No Purchase | 86884823 | No Loss | 86884881 | No Purchase | 86884956 | No Loss |
| 86884747 | No Loss | 86884824 | No Loss | 86884882 | No Purchase | 86884957 | No Purchase |
| 86884748 | No Purchase | 86884825 | No Loss | 86884893 | No Loss | 86884961 | No Loss |
| 86884749 | No Loss | 86884826 | No Loss | 86884897 | No Loss | 86884962 | No Purchase |
| 86884752 | No Loss | 86884827 | No Purchase | 86884900 | No Loss | 86884965 | No Loss |
| 86884753 | No Purchase | 86884828 | No Purchase | 86884902 | No Loss | 86884967 | No Purchase |
| 86884754 | No Purchase | 86884829 | No Loss | 86884904 | No Loss | 86884968 | No Purchase |
| 86884755 | No Loss | 86884830 | No Loss | 86884905 | No Purchase | 86884969 | No Loss |
| 86884756 | No Loss | 86884831 | No Loss | 86884906 | No Loss | 86884970 | No Loss |
| 86884757 | No Loss | 86884832 | No Loss | 86884907 | No Loss | 86884971 | No Loss |
| 86884759 | No Loss | 86884834 | No Loss | 86884909 | No Purchase | 86884973 | No Loss |
| 86884760 | No Purchase | 86884837 | No Purchase | 86884911 | No Purchase | 86884974 | No Purchase |
| 86884761 | No Loss | 86884838 | No Purchase | 86884912 | No Loss | 86884976 | No Loss |
| 86884762 | No Purchase | 86884839 | No Loss | 86884913 | No Purchase | 86884978 | No Purchase |
| 86884763 | No Loss | 86884840 | No Loss | 86884914 | No Loss | 86884979 | No Purchase |
| 86884764 | No Loss | 86884841 | No Loss | 86884916 | No Purchase | 86884980 | No Purchase |
| 86884765 | No Loss | 86884842 | No Loss | 86884917 | No Loss | 86884981 | No Purchase |
| 86884766 | No Loss | 86884843 | No Loss | 86884919 | No Purchase | 86884983 | No Purchase |
| 86884767 | No Purchase | 86884844 | No Loss | 86884920 | No Loss | 86884984 | No Purchase |
| 86884768 | No Purchase | 86884845 | No Loss | 86884922 | No Loss | 86884985 | No Loss |
| 86884770 | No Loss | 86884846 | No Purchase | 86884923 | No Purchase | 86884986 | No Purchase |
| 86884771 | No Loss | 86884847 | No Purchase | 86884924 | No Loss | 86884987 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86884988 | No Loss | 86885043 | No Purchase | 86885098 | No Purchase | 86885156 | No Loss |
| 86884989 | No Purchase | 86885044 | No Purchase | 86885099 | No Loss | 86885157 | No Loss |
| 86884990 | No Purchase | 86885045 | No Loss | 86885101 | No Purchase | 86885158 | No Loss |
| 86884991 | No Purchase | 86885046 | No Loss | 86885102 | No Purchase | 86885159 | No Loss |
| 86884992 | No Loss | 86885048 | No Purchase | 86885103 | No Loss | 86885160 | No Loss |
| 86884993 | No Loss | 86885049 | No Loss | 86885104 | No Loss | 86885162 | No Loss |
| 86884994 | No Loss | 86885050 | No Loss | 86885105 | No Loss | 86885163 | No Loss |
| 86884998 | No Loss | 86885051 | No Loss | 86885106 | No Loss | 86885165 | No Loss |
| 86885000 | No Loss | 86885052 | No Loss | 86885107 | No Loss | 86885166 | No Loss |
| 86885001 | No Purchase | 86885053 | No Loss | 86885108 | No Loss | 86885168 | No Loss |
| 86885002 | No Purchase | 86885055 | No Purchase | 86885109 | No Loss | 86885169 | No Loss |
| 86885003 | No Purchase | 86885058 | No Purchase | 86885111 | No Purchase | 86885170 | No Loss |
| 86885004 | No Loss | 86885059 | No Loss | 86885112 | No Purchase | 86885171 | No Purchase |
| 86885005 | No Loss | 86885061 | No Loss | 86885115 | No Loss | 86885172 | No Loss |
| 86885006 | No Loss | 86885062 | No Loss | 86885116 | No Loss | 86885173 | No Loss |
| 86885007 | No Purchase | 86885063 | No Loss | 86885117 | No Loss | 86885174 | No Loss |
| 86885008 | No Loss | 86885064 | No Loss | 86885118 | No Loss | 86885175 | No Loss |
| 86885010 | No Loss | 86885065 | No Purchase | 86885119 | No Loss | 86885176 | No Loss |
| 86885011 | No Loss | 86885066 | No Loss | 86885120 | No Loss | 86885177 | No Loss |
| 86885012 | No Loss | 86885068 | No Loss | 86885121 | No Loss | 86885178 | No Loss |
| 86885013 | No Loss | 86885069 | No Loss | 86885122 | No Loss | 86885179 | No Loss |
| 86885014 | No Loss | 86885070 | No Loss | 86885123 | No Purchase | 86885180 | No Loss |
| 86885015 | No Loss | 86885071 | No Loss | 86885124 | No Purchase | 86885181 | No Loss |
| 86885016 | No Purchase | 86885072 | No Loss | 86885125 | No Loss | 86885182 | No Loss |
| 86885017 | No Loss | 86885073 | No Loss | 86885126 | No Purchase | 86885183 | No Loss |
| 86885018 | No Purchase | 86885074 | No Loss | 86885129 | No Loss | 86885184 | No Loss |
| 86885020 | No Loss | 86885076 | No Purchase | 86885131 | No Loss | 86885185 | No Loss |
| 86885021 | No Loss | 86885077 | No Loss | 86885132 | No Loss | 86885186 | No Loss |
| 86885022 | No Loss | 86885078 | No Loss | 86885133 | No Loss | 86885187 | No Loss |
| 86885023 | No Loss | 86885079 | No Purchase | 86885135 | No Loss | 86885188 | No Loss |
| 86885024 | No Loss | 86885080 | No Loss | 86885136 | No Loss | 86885189 | No Loss |
| 86885025 | No Loss | 86885081 | No Loss | 86885138 | No Loss | 86885190 | No Loss |
| 86885026 | No Loss | 86885082 | No Loss | 86885139 | No Loss | 86885191 | No Loss |
| 86885027 | No Loss | 86885083 | No Loss | 86885140 | No Loss | 86885192 | No Loss |
| 86885028 | No Purchase | 86885084 | No Loss | 86885141 | No Purchase | 86885193 | No Loss |
| 86885029 | No Loss | 86885085 | No Loss | 86885142 | No Loss | 86885194 | No Loss |
| 86885030 | No Loss | 86885086 | No Loss | 86885143 | No Loss | 86885195 | No Loss |
| 86885031 | No Loss | 86885088 | No Loss | 86885145 | No Loss | 86885196 | No Loss |
| 86885032 | No Purchase | 86885089 | No Loss | 86885147 | No Loss | 86885197 | No Loss |
| 86885034 | No Purchase | 86885090 | No Loss | 86885148 | No Loss | 86885198 | No Loss |
| 86885035 | No Purchase | 86885091 | No Loss | 86885149 | No Loss | 86885199 | No Loss |
| 86885036 | No Purchase | 86885092 | No Loss | 86885150 | No Loss | 86885200 | No Loss |
| 86885038 | No Loss | 86885093 | No Loss | 86885152 | No Loss | 86885201 | No Loss |
| 86885039 | No Loss | 86885095 | No Loss | 86885153 | No Loss | 86885202 | No Loss |
| 86885040 | No Purchase | 86885096 | No Loss | 86885154 | No Loss | 86885203 | No Loss |
| 86885041 | No Loss | 86885097 | No Loss | 86885155 | No Loss | 86885204 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86885205 | No Loss | 86885251 | No Loss | 86885309 | No Purchase | 86885392 | No Loss |
| 86885206 | No Loss | 86885252 | No Loss | 86885310 | No Purchase | 86885393 | No Loss |
| 86885207 | No Loss | 86885253 | No Loss | 86885312 | No Purchase | 86885394 | No Loss |
| 86885208 | No Loss | 86885254 | No Loss | 86885313 | No Loss | 86885395 | No Loss |
| 86885209 | No Loss | 86885255 | No Loss | 86885314 | No Loss | 86885397 | No Loss |
| 86885210 | No Loss | 86885256 | No Loss | 86885318 | No Purchase | 86885398 | No Loss |
| 86885211 | No Loss | 86885257 | No Loss | 86885319 | No Purchase | 86885399 | No Purchase |
| 86885212 | No Loss | 86885258 | No Loss | 86885320 | No Purchase | 86885400 | No Loss |
| 86885213 | No Loss | 86885259 | No Loss | 86885321 | No Purchase | 86885402 | No Purchase |
| 86885214 | No Loss | 86885260 | No Loss | 86885325 | No Purchase | 86885404 | No Purchase |
| 86885215 | No Loss | 86885261 | No Loss | 86885326 | No Loss | 86885405 | No Loss |
| 86885216 | No Loss | 86885262 | No Loss | 86885327 | No Loss | 86885406 | No Loss |
| 86885217 | No Loss | 86885263 | No Loss | 86885329 | No Loss | 86885407 | No Purchase |
| 86885218 | No Loss | 86885264 | No Loss | 86885330 | No Purchase | 86885408 | No Purchase |
| 86885219 | No Loss | 86885265 | No Loss | 86885333 | No Purchase | 86885409 | No Purchase |
| 86885220 | No Loss | 86885266 | No Loss | 86885334 | No Purchase | 86885410 | No Loss |
| 86885221 | No Loss | 86885267 | No Loss | 86885335 | No Loss | 86885411 | No Loss |
| 86885222 | No Loss | 86885268 | No Loss | 86885336 | No Loss | 86885413 | No Purchase |
| 86885223 | No Loss | 86885269 | No Loss | 86885340 | No Loss | 86885414 | No Purchase |
| 86885224 | No Loss | 86885270 | No Loss | 86885341 | No Loss | 86885417 | No Loss |
| 86885225 | No Loss | 86885271 | No Loss | 86885344 | No Purchase | 86885418 | No Loss |
| 86885226 | No Loss | 86885272 | No Loss | 86885346 | No Purchase | 86885419 | No Loss |
| 86885227 | No Loss | 86885273 | No Loss | 86885348 | No Loss | 86885420 | No Loss |
| 86885228 | No Loss | 86885276 | No Purchase | 86885350 | No Loss | 86885421 | No Loss |
| 86885229 | No Loss | 86885277 | No Loss | 86885351 | No Purchase | 86885423 | No Purchase |
| 86885230 | No Loss | 86885278 | No Purchase | 86885354 | No Loss | 86885425 | No Loss |
| 86885231 | No Loss | 86885279 | No Loss | 86885359 | No Loss | 86885429 | No Loss |
| 86885232 | No Loss | 86885280 | No Purchase | 86885360 | No Loss | 86885430 | No Purchase |
| 86885233 | No Loss | 86885281 | No Purchase | 86885362 | No Purchase | 86885431 | No Loss |
| 86885234 | No Loss | 86885282 | No Purchase | 86885363 | No Loss | 86885435 | No Purchase |
| 86885235 | No Loss | 86885285 | No Purchase | 86885366 | No Loss | 86885436 | No Loss |
| 86885236 | No Loss | 86885289 | No Loss | 86885367 | No Purchase | 86885437 | No Loss |
| 86885237 | No Loss | 86885290 | No Loss | 86885369 | No Loss | 86885438 | No Purchase |
| 86885238 | No Loss | 86885291 | No Loss | 86885372 | No Loss | 86885439 | No Purchase |
| 86885239 | No Loss | 86885292 | No Loss | 86885373 | No Purchase | 86885440 | No Loss |
| 86885240 | No Loss | 86885293 | No Loss | 86885375 | No Purchase | 86885441 | No Purchase |
| 86885241 | No Loss | 86885294 | No Loss | 86885376 | No Loss | 86885442 | No Loss |
| 86885242 | No Loss | 86885296 | No Loss | 86885377 | No Loss | 86885443 | No Purchase |
| 86885243 | No Loss | 86885298 | No Purchase | 86885381 | No Purchase | 86885444 | No Purchase |
| 86885244 | No Loss | 86885301 | No Purchase | 86885382 | No Loss | 86885445 | No Loss |
| 86885245 | No Loss | 86885302 | No Purchase | 86885383 | No Loss | 86885446 | No Loss |
| 86885246 | No Loss | 86885303 | No Loss | 86885385 | No Loss | 86885447 | No Loss |
| 86885247 | No Loss | 86885304 | No Purchase | 86885388 | No Loss | 86885448 | No Loss |
| 86885248 | No Loss | 86885305 | No Purchase | 86885389 | No Loss | 86885449 | No Loss |
| 86885249 | No Loss | 86885306 | No Purchase | 86885390 | No Loss | 86885450 | No Loss |
| 86885250 | No Loss | 86885308 | No Purchase | 86885391 | No Purchase | 86885451 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86885452 | No Loss | 86885505 | No Purchase | 86885561 | No Loss | 86885617 | No Loss |
| 86885453 | No Loss | 86885506 | No Loss | 86885563 | No Loss | 86885618 | No Purchase |
| 86885454 | No Loss | 86885507 | No Loss | 86885564 | No Loss | 86885619 | No Loss |
| 86885455 | No Loss | 86885508 | No Loss | 86885565 | No Purchase | 86885620 | No Loss |
| 86885456 | No Purchase | 86885509 | No Loss | 86885566 | No Purchase | 86885621 | No Loss |
| 86885457 | No Loss | 86885510 | No Loss | 86885567 | No Loss | 86885622 | No Loss |
| 86885460 | No Loss | 86885512 | No Loss | 86885568 | No Loss | 86885623 | No Purchase |
| 86885461 | No Loss | 86885513 | No Loss | 86885569 | No Loss | 86885624 | No Loss |
| 86885462 | No Loss | 86885514 | No Loss | 86885571 | No Loss | 86885625 | No Loss |
| 86885463 | No Loss | 86885515 | No Purchase | 86885573 | No Loss | 86885626 | No Loss |
| 86885464 | No Loss | 86885516 | No Loss | 86885574 | No Loss | 86885627 | No Loss |
| 86885465 | No Loss | 86885518 | No Loss | 86885575 | No Purchase | 86885629 | No Loss |
| 86885466 | No Purchase | 86885519 | No Loss | 86885576 | No Loss | 86885630 | No Loss |
| 86885468 | No Loss | 86885521 | No Purchase | 86885577 | No Purchase | 86885631 | No Loss |
| 86885469 | No Loss | 86885522 | No Loss | 86885578 | No Loss | 86885632 | No Loss |
| 86885470 | No Loss | 86885523 | No Loss | 86885579 | No Purchase | 86885633 | No Loss |
| 86885471 | No Loss | 86885525 | No Purchase | 86885580 | No Loss | 86885634 | No Loss |
| 86885472 | No Loss | 86885526 | No Loss | 86885581 | No Purchase | 86885635 | No Loss |
| 86885474 | No Loss | 86885528 | No Purchase | 86885584 | No Loss | 86885636 | No Loss |
| 86885475 | No Loss | 86885529 | No Purchase | 86885587 | No Loss | 86885637 | No Loss |
| 86885476 | No Loss | 86885530 | No Purchase | 86885588 | No Loss | 86885638 | No Loss |
| 86885477 | No Loss | 86885531 | No Loss | 86885589 | No Purchase | 86885639 | No Loss |
| 86885478 | No Loss | 86885532 | No Loss | 86885590 | No Loss | 86885641 | No Loss |
| 86885479 | No Purchase | 86885533 | No Loss | 86885591 | No Loss | 86885642 | No Purchase |
| 86885480 | No Loss | 86885534 | No Loss | 86885592 | No Loss | 86885643 | No Loss |
| 86885481 | No Purchase | 86885537 | No Purchase | 86885593 | No Loss | 86885644 | No Loss |
| 86885482 | No Loss | 86885538 | No Purchase | 86885594 | No Loss | 86885645 | No Loss |
| 86885483 | No Loss | 86885540 | No Loss | 86885596 | No Loss | 86885646 | No Loss |
| 86885484 | No Loss | 86885541 | No Purchase | 86885597 | No Purchase | 86885647 | No Loss |
| 86885485 | No Loss | 86885542 | No Loss | 86885598 | No Loss | 86885648 | No Loss |
| 86885487 | No Loss | 86885543 | No Loss | 86885599 | No Loss | 86885649 | No Loss |
| 86885488 | No Loss | 86885544 | No Loss | 86885600 | No Loss | 86885651 | No Loss |
| 86885490 | No Purchase | 86885545 | No Purchase | 86885601 | No Loss | 86885654 | No Loss |
| 86885491 | No Loss | 86885546 | No Purchase | 86885602 | No Loss | 86885656 | No Loss |
| 86885492 | No Loss | 86885548 | No Loss | 86885604 | No Loss | 86885657 | No Loss |
| 86885493 | No Loss | 86885549 | No Loss | 86885605 | No Loss | 86885658 | No Loss |
| 86885494 | No Loss | 86885550 | No Loss | 86885606 | No Loss | 86885660 | No Purchase |
| 86885495 | No Loss | 86885551 | No Loss | 86885607 | No Loss | 86885661 | No Purchase |
| 86885497 | No Purchase | 86885552 | No Loss | 86885609 | No Loss | 86885662 | No Loss |
| 86885498 | No Loss | 86885553 | No Purchase | 86885610 | No Loss | 86885664 | No Purchase |
| 86885499 | No Purchase | 86885554 | No Loss | 86885611 | No Loss | 86885665 | No Loss |
| 86885500 | No Purchase | 86885555 | No Loss | 86885612 | No Loss | 86885666 | No Purchase |
| 86885501 | No Loss | 86885556 | No Loss | 86885613 | No Loss | 86885667 | No Loss |
| 86885502 | No Loss | 86885557 | No Loss | 86885614 | No Loss | 86885668 | No Loss |
| 86885503 | No Loss | 86885559 | No Purchase | 86885615 | No Loss | 86885669 | No Purchase |
| 86885504 | No Loss | 86885560 | No Loss | 86885616 | No Loss | 86885670 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86885671 | No Loss | 86885717 | No Loss | 86885768 | No Loss | 86885829 | No Purchase |
| 86885672 | No Loss | 86885718 | No Loss | 86885770 | No Loss | 86885831 | No Loss |
| 86885673 | No Loss | 86885719 | No Purchase | 86885772 | No Purchase | 86885832 | No Loss |
| 86885674 | No Loss | 86885720 | No Loss | 86885773 | No Loss | 86885833 | No Loss |
| 86885675 | No Loss | 86885721 | No Purchase | 86885774 | No Loss | 86885834 | No Loss |
| 86885676 | No Loss | 86885722 | No Loss | 86885776 | No Loss | 86885835 | No Loss |
| 86885677 | No Loss | 86885723 | No Loss | 86885777 | No Loss | 86885837 | No Loss |
| 86885678 | No Purchase | 86885724 | No Loss | 86885779 | No Loss | 86885838 | No Loss |
| 86885679 | No Loss | 86885725 | No Purchase | 86885780 | No Loss | 86885839 | No Loss |
| 86885680 | No Loss | 86885726 | No Loss | 86885781 | No Loss | 86885841 | No Loss |
| 86885681 | No Loss | 86885727 | No Loss | 86885782 | No Loss | 86885844 | No Loss |
| 86885682 | No Loss | 86885728 | No Loss | 86885783 | No Loss | 86885845 | No Loss |
| 86885683 | No Loss | 86885729 | No Loss | 86885784 | No Loss | 86885846 | No Loss |
| 86885684 | No Loss | 86885730 | No Loss | 86885785 | No Loss | 86885848 | No Loss |
| 86885685 | No Loss | 86885731 | No Loss | 86885786 | No Loss | 86885849 | No Purchase |
| 86885686 | No Loss | 86885732 | No Loss | 86885787 | No Loss | 86885851 | No Purchase |
| 86885687 | No Loss | 86885733 | No Loss | 86885788 | No Loss | 86885852 | No Purchase |
| 86885688 | No Loss | 86885734 | No Loss | 86885789 | No Loss | 86885853 | No Purchase |
| 86885689 | No Loss | 86885735 | No Loss | 86885790 | No Purchase | 86885854 | No Purchase |
| 86885690 | No Loss | 86885736 | No Purchase | 86885791 | No Loss | 86885855 | No Purchase |
| 86885691 | No Purchase | 86885737 | No Purchase | 86885792 | No Loss | 86885856 | No Purchase |
| 86885692 | No Loss | 86885738 | No Loss | 86885794 | No Loss | 86885857 | No Loss |
| 86885693 | No Loss | 86885739 | No Purchase | 86885795 | No Loss | 86885858 | No Purchase |
| 86885694 | No Loss | 86885740 | No Purchase | 86885797 | No Loss | 86885859 | No Purchase |
| 86885695 | No Loss | 86885741 | No Purchase | 86885799 | No Purchase | 86885860 | No Purchase |
| 86885696 | No Loss | 86885742 | No Loss | 86885807 | No Loss | 86885861 | No Purchase |
| 86885697 | No Loss | 86885743 | No Loss | 86885808 | No Loss | 86885862 | No Purchase |
| 86885698 | No Loss | 86885744 | No Loss | 86885809 | No Purchase | 86885863 | No Loss |
| 86885699 | No Loss | 86885745 | No Purchase | 86885810 | No Purchase | 86885864 | No Purchase |
| 86885700 | No Loss | 86885746 | No Loss | 86885811 | No Purchase | 86885865 | No Purchase |
| 86885701 | No Loss | 86885747 | No Loss | 86885812 | No Loss | 86885866 | No Purchase |
| 86885702 | No Loss | 86885749 | No Loss | 86885813 | No Loss | 86885867 | No Purchase |
| 86885703 | No Loss | 86885751 | No Purchase | 86885814 | No Purchase | 86885868 | No Purchase |
| 86885704 | No Loss | 86885752 | No Purchase | 86885816 | No Loss | 86885869 | No Loss |
| 86885705 | No Loss | 86885753 | No Loss | 86885817 | No Purchase | 86885870 | No Loss |
| 86885706 | No Loss | 86885754 | No Loss | 86885818 | No Purchase | 86885871 | No Purchase |
| 86885707 | No Loss | 86885755 | No Loss | 86885819 | No Loss | 86885872 | No Purchase |
| 86885708 | No Loss | 86885756 | No Loss | 86885820 | No Loss | 86885873 | No Purchase |
| 86885709 | No Purchase | 86885757 | No Loss | 86885821 | No Purchase | 86885874 | No Purchase |
| 86885710 | No Loss | 86885759 | No Loss | 86885822 | No Loss | 86885875 | No Loss |
| 86885711 | No Loss | 86885761 | No Loss | 86885823 | No Loss | 86885877 | No Loss |
| 86885712 | No Loss | 86885763 | No Loss | 86885824 | No Purchase | 86885878 | No Loss |
| 86885713 | No Loss | 86885764 | No Loss | 86885825 | No Purchase | 86885879 | No Purchase |
| 86885714 | No Loss | 86885765 | No Purchase | 86885826 | No Loss | 86885880 | No Purchase |
| 86885715 | No Loss | 86885766 | No Loss | 86885827 | No Purchase | 86885881 | No Loss |
| 86885716 | No Loss | 86885767 | No Loss | 86885828 | No Loss | 86885882 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86885883 | No Purchase | 86885947 | No Loss | 86886001 | No Loss | 86886063 | No Loss |
| 86885884 | No Purchase | 86885948 | No Loss | 86886003 | No Loss | 86886064 | No Loss |
| 86885885 | No Purchase | 86885949 | No Loss | 86886004 | No Purchase | 86886068 | No Purchase |
| 86885886 | No Loss | 86885950 | No Loss | 86886005 | No Loss | 86886071 | No Loss |
| 86885887 | No Purchase | 86885951 | No Loss | 86886007 | No Loss | 86886072 | No Loss |
| 86885888 | No Purchase | 86885952 | No Loss | 86886008 | No Loss | 86886074 | No Loss |
| 86885889 | No Purchase | 86885953 | No Purchase | 86886010 | No Loss | 86886075 | No Loss |
| 86885891 | No Loss | 86885955 | No Loss | 86886013 | No Loss | 86886076 | No Loss |
| 86885894 | No Purchase | 86885956 | No Purchase | 86886015 | No Loss | 86886077 | No Loss |
| 86885895 | No Loss | 86885957 | No Purchase | 86886016 | No Loss | 86886078 | No Loss |
| 86885896 | No Purchase | 86885958 | No Loss | 86886018 | No Loss | 86886079 | No Loss |
| 86885897 | No Purchase | 86885959 | No Purchase | 86886019 | No Loss | 86886080 | No Loss |
| 86885898 | No Purchase | 86885960 | No Loss | 86886020 | No Loss | 86886081 | No Loss |
| 86885899 | No Purchase | 86885961 | No Loss | 86886022 | No Loss | 86886082 | No Purchase |
| 86885900 | No Purchase | 86885962 | No Loss | 86886023 | No Loss | 86886083 | No Loss |
| 86885901 | No Purchase | 86885963 | No Purchase | 86886024 | No Loss | 86886084 | No Loss |
| 86885902 | No Loss | 86885964 | No Loss | 86886025 | No Loss | 86886085 | No Purchase |
| 86885905 | No Loss | 86885965 | No Loss | 86886026 | No Loss | 86886086 | No Purchase |
| 86885906 | No Purchase | 86885966 | No Loss | 86886027 | No Loss | 86886087 | No Loss |
| 86885909 | No Loss | 86885968 | No Loss | 86886028 | No Loss | 86886088 | No Purchase |
| 86885911 | No Loss | 86885969 | No Loss | 86886029 | No Loss | 86886090 | No Loss |
| 86885912 | No Loss | 86885971 | No Loss | 86886030 | No Loss | 86886091 | No Purchase |
| 86885913 | No Loss | 86885972 | No Loss | 86886031 | No Loss | 86886092 | No Purchase |
| 86885915 | No Purchase | 86885973 | No Purchase | 86886032 | No Loss | 86886093 | No Purchase |
| 86885917 | No Purchase | 86885974 | No Purchase | 86886033 | No Loss | 86886094 | No Purchase |
| 86885919 | No Loss | 86885975 | No Purchase | 86886034 | No Loss | 86886095 | No Purchase |
| 86885920 | No Loss | 86885976 | No Loss | 86886036 | No Loss | 86886096 | No Purchase |
| 86885921 | No Loss | 86885978 | No Loss | 86886037 | No Loss | 86886097 | No Purchase |
| 86885923 | No Loss | 86885979 | No Loss | 86886038 | No Loss | 86886098 | No Purchase |
| 86885924 | No Loss | 86885981 | No Purchase | 86886039 | No Loss | 86886099 | No Loss |
| 86885925 | No Loss | 86885982 | No Loss | 86886040 | No Loss | 86886100 | No Purchase |
| 86885927 | No Purchase | 86885983 | No Purchase | 86886041 | No Purchase | 86886101 | No Purchase |
| 86885928 | No Loss | 86885985 | No Purchase | 86886042 | No Purchase | 86886102 | No Loss |
| 86885931 | No Loss | 86885986 | No Purchase | 86886043 | No Loss | 86886103 | No Loss |
| 86885932 | No Loss | 86885987 | No Purchase | 86886044 | No Loss | 86886104 | No Loss |
| 86885934 | No Loss | 86885989 | No Loss | 86886045 | No Loss | 86886105 | No Purchase |
| 86885935 | No Loss | 86885990 | No Purchase | 86886048 | No Loss | 86886106 | No Purchase |
| 86885936 | No Loss | 86885991 | No Loss | 86886049 | No Loss | 86886107 | No Loss |
| 86885937 | No Loss | 86885992 | No Loss | 86886050 | No Loss | 86886109 | No Purchase |
| 86885939 | No Loss | 86885993 | No Loss | 86886052 | No Purchase | 86886110 | No Purchase |
| 86885940 | No Loss | 86885995 | No Loss | 86886053 | No Loss | 86886111 | No Purchase |
| 86885941 | No Purchase | 86885996 | No Loss | 86886054 | No Loss | 86886112 | No Purchase |
| 86885942 | No Purchase | 86885997 | No Purchase | 86886056 | No Purchase | 86886113 | No Purchase |
| 86885943 | No Purchase | 86885998 | No Loss | 86886057 | No Loss | 86886114 | No Purchase |
| 86885944 | No Loss | 86885999 | No Loss | 86886059 | No Purchase | 86886116 | No Loss |
| 86885945 | No Purchase | 86886000 | No Loss | 86886062 | No Loss | 86886117 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86886118 | No Loss | 86886212 | No Loss | 86886269 | No Purchase | 86886320 | No Loss |
| 86886119 | No Loss | 86886213 | No Purchase | 86886270 | No Purchase | 86886321 | No Loss |
| 86886120 | No Loss | 86886214 | No Loss | 86886271 | No Purchase | 86886322 | No Loss |
| 86886121 | No Purchase | 86886215 | No Purchase | 86886272 | No Loss | 86886323 | No Loss |
| 86886122 | No Purchase | 86886216 | No Purchase | 86886273 | No Purchase | 86886324 | No Loss |
| 86886123 | No Loss | 86886217 | No Loss | 86886274 | No Purchase | 86886325 | No Loss |
| 86886124 | No Purchase | 86886218 | No Loss | 86886275 | No Purchase | 86886326 | No Loss |
| 86886125 | No Purchase | 86886222 | No Loss | 86886276 | No Purchase | 86886327 | No Loss |
| 86886126 | No Purchase | 86886224 | No Loss | 86886277 | No Purchase | 86886328 | No Loss |
| 86886127 | No Purchase | 86886225 | No Purchase | 86886278 | No Purchase | 86886329 | No Loss |
| 86886128 | No Loss | 86886226 | No Loss | 86886279 | No Purchase | 86886330 | No Loss |
| 86886129 | No Loss | 86886227 | No Purchase | 86886281 | No Loss | 86886333 | No Loss |
| 86886131 | No Purchase | 86886228 | No Purchase | 86886282 | No Purchase | 86886334 | No Loss |
| 86886133 | No Purchase | 86886229 | No Purchase | 86886283 | No Loss | 86886335 | No Loss |
| 86886134 | No Loss | 86886230 | No Purchase | 86886284 | No Loss | 86886336 | No Loss |
| 86886135 | No Loss | 86886231 | No Purchase | 86886285 | No Loss | 86886337 | No Loss |
| 86886136 | No Loss | 86886232 | No Loss | 86886286 | No Purchase | 86886338 | No Loss |
| 86886137 | No Loss | 86886233 | No Loss | 86886287 | No Purchase | 86886341 | No Loss |
| 86886138 | No Purchase | 86886234 | No Purchase | 86886288 | No Purchase | 86886342 | No Loss |
| 86886139 | No Loss | 86886236 | No Purchase | 86886289 | No Loss | 86886343 | No Loss |
| 86886140 | No Purchase | 86886237 | No Loss | 86886290 | No Purchase | 86886344 | No Loss |
| 86886141 | No Loss | 86886238 | No Loss | 86886291 | No Purchase | 86886345 | No Loss |
| 86886142 | No Loss | 86886239 | No Purchase | 86886292 | No Loss | 86886346 | No Purchase |
| 86886144 | No Loss | 86886240 | No Loss | 86886293 | No Loss | 86886347 | No Loss |
| 86886145 | No Loss | 86886241 | No Loss | 86886294 | No Loss | 86886348 | No Loss |
| 86886147 | No Loss | 86886242 | No Loss | 86886295 | No Purchase | 86886349 | No Purchase |
| 86886148 | No Loss | 86886243 | No Loss | 86886298 | No Purchase | 86886350 | No Purchase |
| 86886151 | No Loss | 86886244 | No Purchase | 86886299 | No Loss | 86886351 | No Loss |
| 86886153 | No Purchase | 86886246 | No Purchase | 86886300 | No Purchase | 86886352 | No Purchase |
| 86886154 | No Purchase | 86886247 | No Purchase | 86886301 | No Loss | 86886353 | No Purchase |
| 86886155 | No Loss | 86886248 | No Purchase | 86886302 | No Loss | 86886355 | No Purchase |
| 86886160 | No Loss | 86886249 | No Loss | 86886303 | No Loss | 86886357 | No Loss |
| 86886165 | No Purchase | 86886250 | No Purchase | 86886304 | No Purchase | 86886359 | No Purchase |
| 86886170 | No Purchase | 86886251 | No Purchase | 86886305 | No Purchase | 86886360 | No Loss |
| 86886173 | No Purchase | 86886252 | No Loss | 86886306 | No Loss | 86886361 | No Loss |
| 86886179 | No Loss | 86886253 | No Loss | 86886307 | No Purchase | 86886362 | No Loss |
| 86886181 | No Loss | 86886256 | No Loss | 86886309 | No Purchase | 86886363 | No Purchase |
| 86886184 | No Purchase | 86886258 | No Purchase | 86886310 | No Purchase | 86886364 | No Purchase |
| 86886190 | No Loss | 86886259 | No Loss | 86886311 | No Purchase | 86886365 | No Loss |
| 86886192 | No Loss | 86886260 | No Loss | 86886312 | No Purchase | 86886366 | No Purchase |
| 86886197 | No Purchase | 86886261 | No Loss | 86886313 | No Purchase | 86886369 | No Loss |
| 86886198 | No Loss | 86886262 | No Purchase | 86886314 | No Purchase | 86886370 | No Loss |
| 86886199 | No Loss | 86886264 | No Purchase | 86886315 | No Purchase | 86886371 | No Loss |
| 86886204 | No Purchase | 86886266 | No Loss | 86886316 | No Loss | 86886373 | No Purchase |
| 86886206 | No Purchase | 86886267 | No Loss | 86886317 | No Loss | 86886375 | No Loss |
| 86886208 | No Loss | 86886268 | No Purchase | 86886319 | No Purchase | 86886376 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86886377 | No Loss | 86886427 | No Loss | 86886481 | No Loss | 86886536 | No Loss |
| 86886378 | No Loss | 86886428 | No Purchase | 86886482 | No Loss | 86886537 | No Loss |
| 86886379 | No Loss | 86886429 | No Purchase | 86886483 | No Loss | 86886538 | No Loss |
| 86886380 | No Purchase | 86886432 | No Purchase | 86886484 | No Loss | 86886539 | No Loss |
| 86886381 | No Purchase | 86886433 | No Loss | 86886485 | No Loss | 86886540 | No Loss |
| 86886382 | No Loss | 86886435 | No Loss | 86886486 | No Purchase | 86886542 | No Purchase |
| 86886383 | No Loss | 86886436 | No Purchase | 86886487 | No Loss | 86886543 | No Loss |
| 86886384 | No Loss | 86886437 | No Loss | 86886488 | No Loss | 86886544 | No Loss |
| 86886385 | No Purchase | 86886438 | No Loss | 86886489 | No Loss | 86886545 | No Loss |
| 86886386 | No Purchase | 86886439 | No Loss | 86886492 | No Loss | 86886546 | No Loss |
| 86886387 | No Loss | 86886440 | No Loss | 86886493 | No Loss | 86886547 | No Loss |
| 86886388 | No Loss | 86886441 | No Loss | 86886494 | No Loss | 86886555 | No Purchase |
| 86886389 | No Purchase | 86886443 | No Purchase | 86886495 | No Loss | 86886556 | No Loss |
| 86886391 | No Purchase | 86886444 | No Loss | 86886496 | No Loss | 86886557 | No Loss |
| 86886392 | No Loss | 86886445 | No Loss | 86886497 | No Loss | 86886558 | No Loss |
| 86886394 | No Loss | 86886447 | No Purchase | 86886499 | No Loss | 86886559 | No Purchase |
| 86886395 | No Loss | 86886449 | No Loss | 86886500 | No Purchase | 86886562 | No Purchase |
| 86886396 | No Loss | 86886451 | No Loss | 86886501 | No Loss | 86886563 | No Purchase |
| 86886397 | No Loss | 86886452 | No Loss | 86886502 | No Loss | 86886564 | No Purchase |
| 86886398 | No Purchase | 86886453 | No Purchase | 86886503 | No Loss | 86886566 | No Purchase |
| 86886399 | No Loss | 86886454 | No Purchase | 86886504 | No Loss | 86886567 | No Loss |
| 86886400 | No Loss | 86886455 | No Purchase | 86886505 | No Loss | 86886568 | No Purchase |
| 86886401 | No Loss | 86886456 | No Purchase | 86886506 | No Loss | 86886569 | No Loss |
| 86886402 | No Loss | 86886457 | No Purchase | 86886507 | No Loss | 86886570 | No Loss |
| 86886403 | No Purchase | 86886458 | No Purchase | 86886508 | No Loss | 86886573 | No Loss |
| 86886404 | No Loss | 86886460 | No Loss | 86886509 | No Loss | 86886574 | No Purchase |
| 86886405 | No Loss | 86886461 | No Loss | 86886511 | No Loss | 86886576 | No Loss |
| 86886406 | No Loss | 86886462 | No Loss | 86886515 | No Loss | 86886577 | No Loss |
| 86886407 | No Purchase | 86886463 | No Purchase | 86886516 | No Loss | 86886579 | No Loss |
| 86886408 | No Purchase | 86886464 | No Loss | 86886517 | No Loss | 86886585 | No Purchase |
| 86886409 | No Purchase | 86886465 | No Loss | 86886518 | No Loss | 86886586 | No Purchase |
| 86886410 | No Purchase | 86886466 | No Purchase | 86886519 | No Loss | 86886588 | No Purchase |
| 86886411 | No Purchase | 86886467 | No Loss | 86886520 | No Loss | 86886589 | No Purchase |
| 86886412 | No Purchase | 86886468 | No Loss | 86886521 | No Loss | 86886590 | No Purchase |
| 86886413 | No Purchase | 86886469 | No Loss | 86886522 | No Loss | 86886592 | No Loss |
| 86886414 | No Purchase | 86886470 | No Loss | 86886523 | No Loss | 86886593 | No Loss |
| 86886415 | No Loss | 86886471 | No Loss | 86886526 | No Loss | 86886595 | No Purchase |
| 86886416 | No Loss | 86886472 | No Loss | 86886527 | No Loss | 86886596 | No Loss |
| 86886417 | No Loss | 86886473 | No Loss | 86886528 | No Loss | 86886597 | No Loss |
| 86886419 | No Loss | 86886474 | No Loss | 86886529 | No Loss | 86886598 | No Loss |
| 86886421 | No Loss | 86886475 | No Purchase | 86886530 | No Purchase | 86886599 | No Loss |
| 86886422 | No Loss | 86886476 | No Loss | 86886531 | No Loss | 86886600 | No Loss |
| 86886423 | No Loss | 86886477 | No Loss | 86886532 | No Purchase | 86886601 | No Loss |
| 86886424 | No Purchase | 86886478 | No Purchase | 86886533 | No Loss | 86886602 | No Loss |
| 86886425 | No Loss | 86886479 | No Loss | 86886534 | No Purchase | 86886603 | No Loss |
| 86886426 | No Loss | 86886480 | No Loss | 86886535 | No Loss | 86886604 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86886605 | No Loss | 86886669 | No Loss | 86886723 | No Loss | 86886775 | No Loss |
| 86886607 | No Loss | 86886670 | No Loss | 86886724 | No Loss | 86886776 | No Loss |
| 86886608 | No Loss | 86886671 | No Loss | 86886725 | No Purchase | 86886777 | No Loss |
| 86886609 | No Loss | 86886672 | No Loss | 86886726 | No Purchase | 86886779 | No Loss |
| 86886610 | No Purchase | 86886674 | No Loss | 86886727 | No Loss | 86886780 | No Loss |
| 86886611 | No Loss | 86886676 | No Loss | 86886728 | No Loss | 86886781 | No Loss |
| 86886612 | No Purchase | 86886677 | No Purchase | 86886729 | No Purchase | 86886782 | No Loss |
| 86886614 | No Purchase | 86886678 | No Purchase | 86886730 | No Purchase | 86886784 | No Loss |
| 86886615 | No Loss | 86886680 | No Loss | 86886731 | No Purchase | 86886785 | No Loss |
| 86886616 | No Loss | 86886681 | No Loss | 86886732 | No Loss | 86886786 | No Loss |
| 86886617 | No Loss | 86886682 | No Purchase | 86886733 | No Purchase | 86886787 | No Loss |
| 86886620 | No Loss | 86886683 | No Loss | 86886734 | No Purchase | 86886788 | No Loss |
| 86886621 | No Purchase | 86886685 | No Loss | 86886735 | No Purchase | 86886789 | No Loss |
| 86886622 | No Purchase | 86886687 | No Purchase | 86886736 | No Purchase | 86886790 | No Loss |
| 86886623 | No Loss | 86886688 | No Loss | 86886737 | No Purchase | 86886791 | No Loss |
| 86886624 | No Loss | 86886689 | No Purchase | 86886738 | No Purchase | 86886792 | No Loss |
| 86886625 | No Loss | 86886690 | No Purchase | 86886739 | No Purchase | 86886793 | No Loss |
| 86886628 | No Loss | 86886691 | No Loss | 86886740 | No Loss | 86886795 | No Loss |
| 86886629 | No Loss | 86886692 | No Purchase | 86886741 | No Purchase | 86886799 | No Loss |
| 86886630 | No Purchase | 86886693 | No Loss | 86886742 | No Loss | 86886800 | No Loss |
| 86886631 | No Loss | 86886694 | No Loss | 86886743 | No Loss | 86886801 | No Loss |
| 86886632 | No Loss | 86886695 | No Purchase | 86886744 | No Loss | 86886802 | No Loss |
| 86886633 | No Loss | 86886697 | No Purchase | 86886745 | No Purchase | 86886804 | No Purchase |
| 86886634 | No Loss | 86886698 | No Loss | 86886746 | No Purchase | 86886805 | No Purchase |
| 86886636 | No Purchase | 86886699 | No Purchase | 86886747 | No Loss | 86886806 | No Loss |
| 86886637 | No Loss | 86886700 | No Purchase | 86886748 | No Purchase | 86886807 | No Purchase |
| 86886638 | No Loss | 86886701 | No Loss | 86886749 | No Purchase | 86886808 | No Loss |
| 86886639 | No Purchase | 86886702 | No Loss | 86886750 | No Loss | 86886809 | No Purchase |
| 86886640 | No Loss | 86886703 | No Loss | 86886751 | No Loss | 86886810 | No Purchase |
| 86886641 | No Loss | 86886704 | No Loss | 86886752 | No Loss | 86886811 | No Purchase |
| 86886642 | No Loss | 86886705 | No Purchase | 86886753 | No Loss | 86886812 | No Purchase |
| 86886643 | No Loss | 86886706 | No Purchase | 86886756 | No Purchase | 86886813 | No Purchase |
| 86886644 | No Loss | 86886707 | No Purchase | 86886757 | No Loss | 86886814 | No Purchase |
| 86886645 | No Loss | 86886708 | No Loss | 86886758 | No Purchase | 86886815 | No Purchase |
| 86886647 | No Loss | 86886709 | No Loss | 86886763 | No Purchase | 86886816 | No Purchase |
| 86886648 | No Loss | 86886710 | No Purchase | 86886764 | No Loss | 86886817 | No Purchase |
| 86886649 | No Loss | 86886711 | No Loss | 86886765 | No Loss | 86886818 | No Purchase |
| 86886652 | No Purchase | 86886713 | No Purchase | 86886766 | No Loss | 86886819 | No Loss |
| 86886655 | No Purchase | 86886714 | No Loss | 86886767 | No Loss | 86886821 | No Loss |
| 86886656 | No Loss | 86886715 | No Loss | 86886768 | No Purchase | 86886823 | No Loss |
| 86886659 | No Purchase | 86886716 | No Purchase | 86886769 | No Loss | 86886824 | No Loss |
| 86886660 | No Loss | 86886717 | No Loss | 86886770 | No Loss | 86886825 | No Loss |
| 86886665 | No Loss | 86886719 | No Loss | 86886771 | No Loss | 86886826 | No Loss |
| 86886666 | No Loss | 86886720 | No Loss | 86886772 | No Loss | 86886828 | No Purchase |
| 86886667 | No Loss | 86886721 | No Loss | 86886773 | No Loss | 86886829 | No Loss |
| 86886668 | No Loss | 86886722 | No Purchase | 86886774 | No Loss | 86886831 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86886832 | No Loss | 86886890 | No Purchase | 86886947 | No Loss | 86887004 | No Loss |
| 86886834 | No Loss | 86886892 | No Loss | 86886950 | No Loss | 86887005 | No Loss |
| 86886835 | No Loss | 86886893 | No Purchase | 86886951 | No Loss | 86887006 | No Loss |
| 86886836 | No Purchase | 86886894 | No Loss | 86886952 | No Purchase | 86887008 | No Loss |
| 86886837 | No Purchase | 86886895 | No Purchase | 86886953 | No Purchase | 86887010 | No Loss |
| 86886838 | No Loss | 86886896 | No Loss | 86886954 | No Loss | 86887011 | No Loss |
| 86886839 | No Purchase | 86886897 | No Purchase | 86886955 | No Purchase | 86887012 | No Purchase |
| 86886840 | No Loss | 86886898 | No Loss | 86886956 | No Loss | 86887013 | No Purchase |
| 86886843 | No Loss | 86886899 | No Purchase | 86886958 | No Loss | 86887015 | No Loss |
| 86886844 | No Loss | 86886900 | No Loss | 86886959 | No Loss | 86887017 | No Loss |
| 86886845 | No Loss | 86886901 | No Loss | 86886960 | No Loss | 86887018 | No Loss |
| 86886846 | No Loss | 86886905 | No Loss | 86886961 | No Purchase | 86887020 | No Loss |
| 86886847 | No Loss | 86886907 | No Purchase | 86886962 | No Loss | 86887022 | No Loss |
| 86886850 | No Purchase | 86886908 | No Loss | 86886963 | No Loss | 86887023 | No Loss |
| 86886852 | No Purchase | 86886909 | No Loss | 86886964 | No Loss | 86887024 | No Loss |
| 86886853 | No Loss | 86886910 | No Loss | 86886965 | No Purchase | 86887025 | No Loss |
| 86886854 | No Loss | 86886912 | No Loss | 86886966 | No Loss | 86887028 | No Purchase |
| 86886855 | No Loss | 86886913 | No Purchase | 86886967 | No Purchase | 86887029 | No Purchase |
| 86886856 | No Purchase | 86886916 | No Loss | 86886968 | No Purchase | 86887030 | No Loss |
| 86886858 | No Loss | 86886917 | No Loss | 86886969 | No Loss | 86887031 | No Loss |
| 86886859 | No Loss | 86886918 | No Loss | 86886970 | No Loss | 86887032 | No Loss |
| 86886860 | No Loss | 86886919 | No Purchase | 86886971 | No Loss | 86887033 | No Loss |
| 86886861 | No Loss | 86886920 | No Loss | 86886972 | No Loss | 86887034 | No Purchase |
| 86886862 | No Loss | 86886922 | No Purchase | 86886973 | No Loss | 86887035 | No Loss |
| 86886864 | No Loss | 86886923 | No Loss | 86886974 | No Loss | 86887037 | No Purchase |
| 86886865 | No Loss | 86886924 | No Loss | 86886975 | No Purchase | 86887038 | No Purchase |
| 86886866 | No Loss | 86886925 | No Loss | 86886976 | No Purchase | 86887039 | No Loss |
| 86886867 | No Loss | 86886927 | No Loss | 86886978 | No Purchase | 86887040 | No Loss |
| 86886869 | No Loss | 86886928 | No Loss | 86886980 | No Purchase | 86887041 | No Purchase |
| 86886871 | No Loss | 86886929 | No Purchase | 86886981 | No Loss | 86887042 | No Purchase |
| 86886873 | No Loss | 86886930 | No Purchase | 86886982 | No Loss | 86887043 | No Purchase |
| 86886874 | No Loss | 86886931 | No Loss | 86886984 | No Loss | 86887044 | No Purchase |
| 86886875 | No Purchase | 86886932 | No Purchase | 86886985 | No Loss | 86887045 | No Loss |
| 86886876 | No Loss | 86886933 | No Loss | 86886986 | No Loss | 86887046 | No Purchase |
| 86886877 | No Loss | 86886934 | No Loss | 86886987 | No Loss | 86887047 | No Purchase |
| 86886879 | No Loss | 86886935 | No Loss | 86886988 | No Loss | 86887048 | No Purchase |
| 86886880 | No Loss | 86886936 | No Loss | 86886989 | No Loss | 86887049 | No Purchase |
| 86886881 | No Purchase | 86886937 | No Loss | 86886990 | No Loss | 86887050 | No Purchase |
| 86886882 | No Purchase | 86886938 | No Loss | 86886991 | No Loss | 86887051 | No Loss |
| 86886883 | No Purchase | 86886940 | No Purchase | 86886992 | No Loss | 86887052 | No Purchase |
| 86886884 | No Purchase | 86886941 | No Purchase | 86886993 | No Loss | 86887053 | No Purchase |
| 86886885 | No Loss | 86886942 | No Loss | 86886995 | No Loss | 86887054 | No Loss |
| 86886886 | No Loss | 86886943 | No Purchase | 86886996 | No Loss | 86887055 | No Loss |
| 86886887 | No Loss | 86886944 | No Purchase | 86886997 | No Loss | 86887056 | No Purchase |
| 86886888 | No Loss | 86886945 | No Loss | 86886999 | No Loss | 86887057 | No Loss |
| 86886889 | No Loss | 86886946 | No Loss | 86887000 | No Loss | 86887058 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86887059 | No Loss | 86887121 | No Purchase | 86887194 | No Purchase | 86887277 | No Loss |
| 86887060 | No Loss | 86887122 | No Purchase | 86887195 | No Loss | 86887291 | No Purchase |
| 86887061 | No Loss | 86887124 | No Purchase | 86887197 | No Purchase | 86887292 | No Purchase |
| 86887062 | No Loss | 86887125 | No Purchase | 86887198 | No Purchase | 86887293 | No Purchase |
| 86887063 | No Loss | 86887128 | No Loss | 86887199 | No Purchase | 86887295 | No Purchase |
| 86887064 | No Loss | 86887138 | No Loss | 86887200 | No Loss | 86887297 | No Purchase |
| 86887066 | No Purchase | 86887139 | No Loss | 86887201 | No Loss | 86887300 | No Loss |
| 86887067 | No Loss | 86887140 | No Purchase | 86887202 | No Purchase | 86887303 | No Purchase |
| 86887068 | No Loss | 86887141 | No Loss | 86887203 | No Purchase | 86887305 | No Purchase |
| 86887069 | No Loss | 86887142 | No Loss | 86887205 | No Loss | 86887306 | No Purchase |
| 86887071 | No Purchase | 86887145 | No Purchase | 86887206 | No Purchase | 86887307 | No Purchase |
| 86887072 | No Loss | 86887146 | No Loss | 86887211 | No Loss | 86887309 | No Purchase |
| 86887073 | No Loss | 86887147 | No Loss | 86887213 | No Purchase | 86887310 | No Loss |
| 86887074 | No Purchase | 86887148 | No Purchase | 86887214 | No Purchase | 86887311 | No Purchase |
| 86887075 | No Purchase | 86887149 | No Loss | 86887215 | No Purchase | 86887312 | No Loss |
| 86887076 | No Loss | 86887152 | No Purchase | 86887216 | No Purchase | 86887313 | No Loss |
| 86887077 | No Purchase | 86887153 | No Purchase | 86887217 | No Purchase | 86887314 | No Loss |
| 86887078 | No Loss | 86887154 | No Purchase | 86887218 | No Purchase | 86887315 | No Purchase |
| 86887080 | No Loss | 86887156 | No Purchase | 86887219 | No Loss | 86887317 | No Loss |
| 86887081 | No Loss | 86887157 | No Loss | 86887220 | No Purchase | 86887318 | No Purchase |
| 86887082 | No Loss | 86887158 | No Loss | 86887221 | No Loss | 86887319 | No Purchase |
| 86887083 | No Loss | 86887159 | No Loss | 86887222 | No Loss | 86887320 | No Purchase |
| 86887084 | No Loss | 86887160 | No Purchase | 86887223 | No Purchase | 86887321 | No Loss |
| 86887085 | No Loss | 86887163 | No Purchase | 86887224 | No Purchase | 86887324 | No Loss |
| 86887086 | No Loss | 86887164 | No Purchase | 86887225 | No Loss | 86887326 | No Loss |
| 86887087 | No Purchase | 86887167 | No Loss | 86887226 | No Loss | 86887327 | No Purchase |
| 86887088 | No Purchase | 86887168 | No Purchase | 86887227 | No Purchase | 86887328 | No Loss |
| 86887089 | No Loss | 86887169 | No Loss | 86887228 | No Loss | 86887330 | No Purchase |
| 86887090 | No Purchase | 86887170 | No Loss | 86887230 | No Purchase | 86887333 | No Purchase |
| 86887091 | No Loss | 86887171 | No Loss | 86887231 | No Purchase | 86887334 | No Purchase |
| 86887092 | No Purchase | 86887172 | No Loss | 86887232 | No Loss | 86887336 | No Loss |
| 86887093 | No Loss | 86887173 | No Purchase | 86887233 | No Loss | 86887337 | No Loss |
| 86887095 | No Loss | 86887174 | No Purchase | 86887234 | No Purchase | 86887338 | No Loss |
| 86887096 | No Loss | 86887175 | No Purchase | 86887235 | No Purchase | 86887339 | No Purchase |
| 86887097 | No Loss | 86887176 | No Loss | 86887236 | No Purchase | 86887340 | No Purchase |
| 86887098 | No Loss | 86887177 | No Loss | 86887237 | No Loss | 86887341 | No Loss |
| 86887100 | No Loss | 86887178 | No Loss | 86887238 | No Loss | 86887342 | No Purchase |
| 86887102 | No Purchase | 86887179 | No Loss | 86887239 | No Purchase | 86887344 | No Purchase |
| 86887106 | No Purchase | 86887180 | No Loss | 86887240 | No Purchase | 86887345 | No Loss |
| 86887107 | No Loss | 86887183 | No Purchase | 86887241 | No Loss | 86887346 | No Purchase |
| 86887109 | No Purchase | 86887186 | No Loss | 86887253 | No Purchase | 86887347 | No Purchase |
| 86887110 | No Purchase | 86887187 | No Loss | 86887255 | No Purchase | 86887350 | No Loss |
| 86887111 | No Purchase | 86887189 | No Purchase | 86887260 | No Loss | 86887351 | No Loss |
| 86887112 | No Purchase | 86887190 | No Loss | 86887271 | No Loss | 86887352 | No Loss |
| 86887116 | No Loss | 86887191 | No Purchase | 86887274 | No Loss | 86887353 | No Purchase |
| 86887120 | No Purchase | 86887192 | No Purchase | 86887275 | No Loss | 86887356 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86887357 | No Loss | 86887431 | No Purchase | 86887502 | No Loss | 86887584 | No Purchase |
| 86887360 | No Purchase | 86887432 | No Purchase | 86887507 | No Loss | 86887590 | No Purchase |
| 86887364 | No Loss | 86887433 | No Purchase | 86887508 | No Loss | 86887592 | No Loss |
| 86887365 | No Purchase | 86887434 | No Loss | 86887509 | No Loss | 86887593 | No Purchase |
| 86887367 | No Loss | 86887435 | No Purchase | 86887510 | No Loss | 86887596 | No Loss |
| 86887370 | No Loss | 86887437 | No Loss | 86887511 | No Loss | 86887597 | No Loss |
| 86887373 | No Purchase | 86887438 | No Loss | 86887512 | No Loss | 86887598 | No Loss |
| 86887374 | No Purchase | 86887439 | No Purchase | 86887514 | No Loss | 86887599 | No Purchase |
| 86887375 | No Purchase | 86887442 | No Loss | 86887518 | No Loss | 86887600 | No Loss |
| 86887376 | No Loss | 86887444 | No Loss | 86887527 | No Loss | 86887601 | No Loss |
| 86887377 | No Purchase | 86887446 | No Purchase | 86887529 | No Loss | 86887602 | No Loss |
| 86887378 | No Loss | 86887447 | No Loss | 86887530 | No Purchase | 86887603 | No Loss |
| 86887379 | No Loss | 86887448 | No Loss | 86887531 | No Loss | 86887604 | No Loss |
| 86887380 | No Loss | 86887449 | No Loss | 86887532 | No Purchase | 86887605 | No Loss |
| 86887382 | No Purchase | 86887451 | No Loss | 86887533 | No Purchase | 86887606 | No Purchase |
| 86887383 | No Purchase | 86887457 | No Loss | 86887534 | No Purchase | 86887607 | No Loss |
| 86887386 | No Purchase | 86887458 | No Loss | 86887535 | No Loss | 86887611 | No Purchase |
| 86887387 | No Loss | 86887459 | No Loss | 86887536 | No Purchase | 86887612 | No Purchase |
| 86887388 | No Loss | 86887460 | No Loss | 86887538 | No Purchase | 86887613 | No Loss |
| 86887389 | No Loss | 86887461 | No Loss | 86887543 | No Loss | 86887614 | No Purchase |
| 86887390 | No Purchase | 86887462 | No Loss | 86887544 | No Loss | 86887615 | No Loss |
| 86887392 | No Loss | 86887463 | No Loss | 86887545 | No Loss | 86887616 | No Loss |
| 86887393 | No Loss | 86887465 | No Loss | 86887549 | No Loss | 86887619 | No Purchase |
| 86887399 | No Loss | 86887466 | No Purchase | 86887550 | No Purchase | 86887620 | No Purchase |
| 86887401 | No Purchase | 86887467 | No Loss | 86887551 | No Purchase | 86887621 | No Loss |
| 86887402 | No Purchase | 86887468 | No Purchase | 86887552 | No Loss | 86887622 | No Loss |
| 86887403 | No Loss | 86887469 | No Loss | 86887556 | No Purchase | 86887623 | No Loss |
| 86887404 | No Loss | 86887471 | No Loss | 86887557 | No Loss | 86887626 | No Purchase |
| 86887405 | No Loss | 86887473 | No Purchase | 86887558 | No Purchase | 86887627 | No Loss |
| 86887406 | No Purchase | 86887474 | No Loss | 86887559 | No Loss | 86887629 | No Loss |
| 86887407 | No Purchase | 86887475 | No Loss | 86887561 | No Loss | 86887630 | No Purchase |
| 86887412 | No Purchase | 86887476 | No Loss | 86887562 | No Loss | 86887631 | No Purchase |
| 86887413 | No Loss | 86887480 | No Loss | 86887563 | No Loss | 86887632 | No Purchase |
| 86887415 | No Loss | 86887481 | No Loss | 86887564 | No Purchase | 86887633 | No Purchase |
| 86887417 | No Purchase | 86887482 | No Loss | 86887569 | No Loss | 86887635 | No Purchase |
| 86887418 | No Purchase | 86887484 | No Loss | 86887571 | No Loss | 86887636 | No Purchase |
| 86887419 | No Loss | 86887485 | No Loss | 86887572 | No Loss | 86887638 | No Purchase |
| 86887420 | No Purchase | 86887486 | No Purchase | 86887573 | No Loss | 86887639 | No Loss |
| 86887422 | No Purchase | 86887489 | No Loss | 86887574 | No Loss | 86887640 | No Purchase |
| 86887423 | No Purchase | 86887491 | No Loss | 86887575 | No Loss | 86887641 | No Purchase |
| 86887424 | No Purchase | 86887493 | No Loss | 86887576 | No Loss | 86887643 | No Loss |
| 86887425 | No Loss | 86887494 | No Loss | 86887577 | No Loss | 86887644 | No Purchase |
| 86887426 | No Purchase | 86887497 | No Loss | 86887578 | No Purchase | 86887645 | No Purchase |
| 86887427 | No Purchase | 86887498 | No Loss | 86887579 | No Loss | 86887646 | No Loss |
| 86887428 | No Purchase | 86887500 | No Loss | 86887581 | No Loss | 86887647 | No Loss |
| 86887429 | No Purchase | 86887501 | No Loss | 86887583 | No Loss | 86887648 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86887650 | No Purchase | 86887714 | No Loss | 86887783 | No Purchase | 86887847 | No Loss |
| 86887652 | No Loss | 86887715 | No Purchase | 86887784 | No Purchase | 86887848 | No Loss |
| 86887654 | No Loss | 86887717 | No Loss | 86887785 | No Purchase | 86887849 | No Loss |
| 86887655 | No Purchase | 86887719 | No Purchase | 86887786 | No Loss | 86887850 | No Loss |
| 86887656 | No Purchase | 86887720 | No Purchase | 86887787 | No Purchase | 86887851 | No Loss |
| 86887657 | No Loss | 86887722 | No Loss | 86887789 | No Purchase | 86887852 | No Purchase |
| 86887658 | No Purchase | 86887723 | No Loss | 86887790 | No Loss | 86887853 | No Loss |
| 86887659 | No Purchase | 86887724 | No Loss | 86887795 | No Loss | 86887854 | No Loss |
| 86887661 | No Purchase | 86887726 | No Loss | 86887796 | No Purchase | 86887855 | No Loss |
| 86887662 | No Loss | 86887727 | No Loss | 86887797 | No Loss | 86887856 | No Loss |
| 86887663 | No Loss | 86887728 | No Purchase | 86887798 | No Loss | 86887858 | No Loss |
| 86887664 | No Purchase | 86887730 | No Purchase | 86887800 | No Purchase | 86887859 | No Loss |
| 86887665 | No Purchase | 86887733 | No Loss | 86887801 | No Purchase | 86887860 | No Loss |
| 86887667 | No Loss | 86887735 | No Purchase | 86887802 | No Loss | 86887861 | No Loss |
| 86887668 | No Loss | 86887739 | No Purchase | 86887803 | No Loss | 86887862 | No Loss |
| 86887669 | No Purchase | 86887740 | No Purchase | 86887806 | No Loss | 86887863 | No Loss |
| 86887670 | No Loss | 86887741 | No Loss | 86887807 | No Purchase | 86887864 | No Loss |
| 86887674 | No Purchase | 86887743 | No Loss | 86887810 | No Loss | 86887865 | No Loss |
| 86887677 | No Loss | 86887744 | No Purchase | 86887811 | No Loss | 86887866 | No Loss |
| 86887679 | No Loss | 86887748 | No Purchase | 86887812 | No Loss | 86887867 | No Loss |
| 86887680 | No Loss | 86887749 | No Purchase | 86887813 | No Purchase | 86887868 | No Loss |
| 86887681 | No Loss | 86887750 | No Loss | 86887815 | No Loss | 86887869 | No Loss |
| 86887682 | No Loss | 86887751 | No Loss | 86887817 | No Purchase | 86887871 | No Purchase |
| 86887683 | No Loss | 86887752 | No Loss | 86887819 | No Purchase | 86887873 | No Loss |
| 86887684 | No Purchase | 86887755 | No Loss | 86887820 | No Loss | 86887874 | No Loss |
| 86887685 | No Loss | 86887756 | No Purchase | 86887821 | No Purchase | 86887875 | No Purchase |
| 86887687 | No Purchase | 86887757 | No Purchase | 86887823 | No Purchase | 86887876 | No Purchase |
| 86887688 | No Purchase | 86887758 | No Loss | 86887824 | No Purchase | 86887877 | No Loss |
| 86887689 | No Purchase | 86887760 | No Loss | 86887825 | No Loss | 86887880 | No Loss |
| 86887690 | No Loss | 86887761 | No Loss | 86887827 | No Loss | 86887882 | No Purchase |
| 86887691 | No Loss | 86887764 | No Loss | 86887828 | No Loss | 86887883 | No Loss |
| 86887692 | No Purchase | 86887765 | No Purchase | 86887829 | No Loss | 86887884 | No Loss |
| 86887693 | No Loss | 86887766 | No Loss | 86887830 | No Purchase | 86887885 | No Loss |
| 86887695 | No Purchase | 86887767 | No Purchase | 86887831 | No Loss | 86887886 | No Loss |
| 86887696 | No Loss | 86887768 | No Loss | 86887832 | No Loss | 86887887 | No Purchase |
| 86887697 | No Purchase | 86887769 | No Purchase | 86887833 | No Purchase | 86887888 | No Purchase |
| 86887698 | No Loss | 86887770 | No Loss | 86887834 | No Purchase | 86887889 | No Purchase |
| 86887700 | No Purchase | 86887771 | No Loss | 86887835 | No Purchase | 86887890 | No Purchase |
| 86887701 | No Purchase | 86887772 | No Loss | 86887836 | No Loss | 86887891 | No Loss |
| 86887702 | No Loss | 86887773 | No Purchase | 86887837 | No Purchase | 86887892 | No Purchase |
| 86887705 | No Loss | 86887774 | No Loss | 86887839 | No Loss | 86887893 | No Loss |
| 86887706 | No Purchase | 86887778 | No Purchase | 86887840 | No Loss | 86887894 | No Loss |
| 86887708 | No Purchase | 86887779 | No Purchase | 86887842 | No Loss | 86887895 | No Purchase |
| 86887709 | No Loss | 86887780 | No Purchase | 86887844 | No Loss | 86887896 | No Loss |
| 86887710 | No Loss | 86887781 | No Purchase | 86887845 | No Loss | 86887897 | No Purchase |
| 86887711 | No Purchase | 86887782 | No Purchase | 86887846 | No Loss | 86887898 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86887900 | No Loss | 86887962 | No Purchase | 86888014 | No Loss | 86888067 | No Loss |
| 86887901 | No Loss | 86887964 | No Loss | 86888015 | No Loss | 86888068 | No Loss |
| 86887904 | No Loss | 86887965 | No Purchase | 86888016 | No Loss | 86888069 | No Loss |
| 86887906 | No Purchase | 86887966 | No Loss | 86888018 | No Loss | 86888070 | No Purchase |
| 86887907 | No Loss | 86887967 | No Loss | 86888019 | No Purchase | 86888072 | No Purchase |
| 86887908 | No Loss | 86887968 | No Loss | 86888020 | No Purchase | 86888073 | No Purchase |
| 86887909 | No Loss | 86887969 | No Loss | 86888021 | No Loss | 86888074 | No Loss |
| 86887911 | No Loss | 86887970 | No Loss | 86888022 | No Purchase | 86888075 | No Loss |
| 86887912 | No Purchase | 86887971 | No Loss | 86888023 | No Purchase | 86888076 | No Loss |
| 86887913 | No Purchase | 86887972 | No Loss | 86888024 | No Purchase | 86888077 | No Purchase |
| 86887914 | No Loss | 86887973 | No Loss | 86888025 | No Purchase | 86888078 | No Purchase |
| 86887915 | No Purchase | 86887975 | No Loss | 86888026 | No Purchase | 86888079 | No Purchase |
| 86887916 | No Purchase | 86887976 | No Loss | 86888027 | No Loss | 86888080 | No Purchase |
| 86887918 | No Purchase | 86887977 | No Loss | 86888028 | No Purchase | 86888083 | No Purchase |
| 86887919 | No Purchase | 86887978 | No Loss | 86888030 | No Loss | 86888084 | No Purchase |
| 86887921 | No Loss | 86887979 | No Purchase | 86888031 | No Purchase | 86888085 | No Loss |
| 86887922 | No Purchase | 86887980 | No Loss | 86888032 | No Purchase | 86888088 | No Loss |
| 86887923 | No Loss | 86887981 | No Purchase | 86888033 | No Loss | 86888089 | No Purchase |
| 86887924 | No Loss | 86887982 | No Loss | 86888034 | No Purchase | 86888090 | No Loss |
| 86887929 | No Purchase | 86887983 | No Purchase | 86888036 | No Loss | 86888091 | No Purchase |
| 86887931 | No Loss | 86887984 | No Loss | 86888038 | No Loss | 86888092 | No Purchase |
| 86887932 | No Purchase | 86887985 | No Purchase | 86888039 | No Loss | 86888093 | No Purchase |
| 86887933 | No Purchase | 86887986 | No Loss | 86888040 | No Purchase | 86888094 | No Purchase |
| 86887934 | No Loss | 86887987 | No Loss | 86888041 | No Purchase | 86888095 | No Loss |
| 86887936 | No Purchase | 86887988 | No Loss | 86888043 | No Loss | 86888096 | No Purchase |
| 86887937 | No Purchase | 86887989 | No Loss | 86888044 | No Loss | 86888097 | No Purchase |
| 86887939 | No Loss | 86887990 | No Purchase | 86888045 | No Loss | 86888098 | No Loss |
| 86887941 | No Loss | 86887992 | No Purchase | 86888046 | No Loss | 86888100 | No Purchase |
| 86887942 | No Loss | 86887993 | No Loss | 86888047 | No Purchase | 86888102 | No Loss |
| 86887943 | No Loss | 86887994 | No Loss | 86888048 | No Loss | 86888103 | No Purchase |
| 86887944 | No Loss | 86887997 | No Purchase | 86888050 | No Purchase | 86888104 | No Purchase |
| 86887945 | No Purchase | 86887999 | No Loss | 86888052 | No Purchase | 86888105 | No Loss |
| 86887947 | No Loss | 86888000 | No Loss | 86888053 | No Loss | 86888106 | No Purchase |
| 86887948 | No Loss | 86888001 | No Purchase | 86888054 | No Loss | 86888110 | No Loss |
| 86887949 | No Loss | 86888002 | No Loss | 86888055 | No Loss | 86888111 | No Purchase |
| 86887950 | No Loss | 86888003 | No Purchase | 86888056 | No Loss | 86888112 | No Purchase |
| 86887951 | No Purchase | 86888004 | No Loss | 86888057 | No Purchase | 86888113 | No Loss |
| 86887952 | No Purchase | 86888005 | No Loss | 86888058 | No Purchase | 86888115 | No Loss |
| 86887953 | No Purchase | 86888006 | No Purchase | 86888059 | No Loss | 86888118 | No Loss |
| 86887954 | No Loss | 86888007 | No Loss | 86888060 | No Purchase | 86888119 | No Loss |
| 86887955 | No Purchase | 86888008 | No Purchase | 86888061 | No Purchase | 86888122 | No Loss |
| 86887956 | No Purchase | 86888009 | No Loss | 86888062 | No Purchase | 86888123 | No Purchase |
| 86887958 | No Loss | 86888010 | No Loss | 86888063 | No Loss | 86888124 | No Purchase |
| 86887959 | No Purchase | 86888011 | No Loss | 86888064 | No Loss | 86888126 | No Purchase |
| 86887960 | No Loss | 86888012 | No Loss | 86888065 | No Purchase | 86888127 | No Loss |
| 86887961 | No Loss | 86888013 | No Loss | 86888066 | No Purchase | 86888128 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86888129 | No Loss | 86888192 | No Loss | 86888249 | No Loss | 86888322 | No Loss |
| 86888130 | No Loss | 86888193 | No Loss | 86888252 | No Loss | 86888324 | No Loss |
| 86888131 | No Loss | 86888195 | No Loss | 86888253 | No Purchase | 86888325 | No Loss |
| 86888133 | No Loss | 86888196 | No Purchase | 86888254 | No Loss | 86888327 | No Loss |
| 86888134 | No Loss | 86888197 | No Loss | 86888255 | No Loss | 86888329 | No Loss |
| 86888136 | No Loss | 86888198 | No Loss | 86888256 | No Loss | 86888331 | No Loss |
| 86888137 | No Loss | 86888199 | No Loss | 86888258 | No Loss | 86888332 | No Purchase |
| 86888138 | No Purchase | 86888200 | No Loss | 86888259 | No Loss | 86888335 | No Purchase |
| 86888140 | No Purchase | 86888204 | No Loss | 86888261 | No Loss | 86888336 | No Purchase |
| 86888143 | No Loss | 86888205 | No Loss | 86888263 | No Loss | 86888337 | No Loss |
| 86888146 | No Purchase | 86888206 | No Loss | 86888264 | No Loss | 86888338 | No Purchase |
| 86888147 | No Loss | 86888207 | No Loss | 86888266 | No Purchase | 86888339 | No Loss |
| 86888149 | No Purchase | 86888208 | No Loss | 86888267 | No Loss | 86888340 | No Purchase |
| 86888152 | No Loss | 86888209 | No Loss | 86888268 | No Loss | 86888341 | No Purchase |
| 86888153 | No Purchase | 86888210 | No Loss | 86888269 | No Purchase | 86888342 | No Loss |
| 86888154 | No Purchase | 86888211 | No Loss | 86888270 | No Loss | 86888343 | No Loss |
| 86888156 | No Loss | 86888212 | No Loss | 86888272 | No Loss | 86888344 | No Loss |
| 86888160 | No Loss | 86888214 | No Loss | 86888273 | No Purchase | 86888345 | No Purchase |
| 86888161 | No Purchase | 86888215 | No Loss | 86888276 | No Purchase | 86888346 | No Loss |
| 86888162 | No Loss | 86888216 | No Loss | 86888278 | No Loss | 86888348 | No Loss |
| 86888163 | No Purchase | 86888217 | No Loss | 86888283 | No Purchase | 86888349 | No Purchase |
| 86888164 | No Loss | 86888218 | No Purchase | 86888284 | No Loss | 86888351 | No Purchase |
| 86888165 | No Loss | 86888219 | No Loss | 86888286 | No Purchase | 86888352 | No Loss |
| 86888166 | No Purchase | 86888220 | No Loss | 86888288 | No Purchase | 86888354 | No Loss |
| 86888167 | No Purchase | 86888221 | No Loss | 86888289 | No Loss | 86888355 | No Loss |
| 86888168 | No Purchase | 86888222 | No Loss | 86888290 | No Loss | 86888356 | No Loss |
| 86888169 | No Loss | 86888225 | No Loss | 86888291 | No Loss | 86888357 | No Purchase |
| 86888170 | No Loss | 86888227 | No Loss | 86888292 | No Purchase | 86888358 | No Purchase |
| 86888171 | No Loss | 86888228 | No Loss | 86888293 | No Purchase | 86888359 | No Loss |
| 86888172 | No Purchase | 86888229 | No Loss | 86888294 | No Loss | 86888361 | No Loss |
| 86888173 | No Purchase | 86888230 | No Loss | 86888295 | No Loss | 86888362 | No Loss |
| 86888174 | No Loss | 86888231 | No Loss | 86888297 | No Purchase | 86888365 | No Loss |
| 86888175 | No Purchase | 86888232 | No Loss | 86888298 | No Purchase | 86888366 | No Purchase |
| 86888176 | No Purchase | 86888233 | No Loss | 86888303 | No Loss | 86888367 | No Purchase |
| 86888177 | No Loss | 86888234 | No Loss | 86888304 | No Loss | 86888368 | No Purchase |
| 86888178 | No Loss | 86888235 | No Purchase | 86888306 | No Loss | 86888370 | No Loss |
| 86888179 | No Loss | 86888236 | No Loss | 86888311 | No Loss | 86888371 | No Loss |
| 86888180 | No Loss | 86888237 | No Loss | 86888312 | No Loss | 86888372 | No Purchase |
| 86888181 | No Purchase | 86888238 | No Loss | 86888314 | No Loss | 86888374 | No Loss |
| 86888183 | No Loss | 86888239 | No Purchase | 86888315 | No Loss | 86888375 | No Loss |
| 86888184 | No Loss | 86888241 | No Loss | 86888316 | No Loss | 86888376 | No Purchase |
| 86888185 | No Loss | 86888243 | No Purchase | 86888317 | No Loss | 86888377 | No Purchase |
| 86888186 | No Loss | 86888244 | No Loss | 86888318 | No Loss | 86888378 | No Loss |
| 86888187 | No Loss | 86888245 | No Loss | 86888319 | No Loss | 86888379 | No Loss |
| 86888188 | No Loss | 86888246 | No Purchase | 86888320 | No Loss | 86888381 | No Purchase |
| 86888191 | No Loss | 86888248 | No Loss | 86888321 | No Loss | 86888382 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86888383 | No Loss | 86888445 | No Loss | 86888498 | No Loss | 86888561 | No Purchase |
| 86888384 | No Loss | 86888446 | No Purchase | 86888499 | No Purchase | 86888562 | No Loss |
| 86888385 | No Purchase | 86888447 | No Loss | 86888500 | No Purchase | 86888563 | No Loss |
| 86888386 | No Loss | 86888448 | No Loss | 86888501 | No Loss | 86888564 | No Loss |
| 86888387 | No Purchase | 86888449 | No Loss | 86888502 | No Loss | 86888565 | No Loss |
| 86888388 | No Purchase | 86888450 | No Loss | 86888503 | No Loss | 86888567 | No Loss |
| 86888392 | No Purchase | 86888451 | No Loss | 86888504 | No Purchase | 86888568 | No Loss |
| 86888394 | No Purchase | 86888452 | No Loss | 86888506 | No Purchase | 86888569 | No Purchase |
| 86888395 | No Purchase | 86888453 | No Purchase | 86888507 | No Purchase | 86888570 | No Purchase |
| 86888396 | No Purchase | 86888455 | No Loss | 86888508 | No Purchase | 86888571 | No Loss |
| 86888397 | No Purchase | 86888456 | No Purchase | 86888509 | No Loss | 86888572 | No Purchase |
| 86888398 | No Loss | 86888458 | No Purchase | 86888510 | No Purchase | 86888573 | No Purchase |
| 86888399 | No Loss | 86888459 | No Loss | 86888513 | No Loss | 86888574 | No Loss |
| 86888400 | No Loss | 86888460 | No Loss | 86888516 | No Loss | 86888575 | No Loss |
| 86888401 | No Purchase | 86888461 | No Purchase | 86888517 | No Purchase | 86888576 | No Purchase |
| 86888402 | No Purchase | 86888462 | No Loss | 86888519 | No Purchase | 86888577 | No Loss |
| 86888403 | No Loss | 86888464 | No Purchase | 86888520 | No Loss | 86888579 | No Loss |
| 86888404 | No Loss | 86888466 | No Loss | 86888521 | No Purchase | 86888580 | No Loss |
| 86888405 | No Purchase | 86888467 | No Loss | 86888522 | No Loss | 86888581 | No Loss |
| 86888406 | No Purchase | 86888468 | No Purchase | 86888523 | No Purchase | 86888582 | No Loss |
| 86888407 | No Loss | 86888469 | No Loss | 86888524 | No Loss | 86888583 | No Loss |
| 86888409 | No Loss | 86888470 | No Purchase | 86888530 | No Loss | 86888584 | No Loss |
| 86888410 | No Loss | 86888471 | No Loss | 86888532 | No Loss | 86888585 | No Loss |
| 86888411 | No Purchase | 86888472 | No Loss | 86888533 | No Loss | 86888586 | No Loss |
| 86888412 | No Purchase | 86888473 | No Loss | 86888534 | No Purchase | 86888587 | No Loss |
| 86888413 | No Loss | 86888474 | No Loss | 86888535 | No Purchase | 86888588 | No Purchase |
| 86888414 | No Purchase | 86888475 | No Loss | 86888536 | No Loss | 86888589 | No Purchase |
| 86888415 | No Loss | 86888476 | No Loss | 86888537 | No Loss | 86888591 | No Loss |
| 86888417 | No Loss | 86888479 | No Loss | 86888539 | No Loss | 86888592 | No Loss |
| 86888419 | No Loss | 86888481 | No Loss | 86888541 | No Purchase | 86888593 | No Loss |
| 86888424 | No Purchase | 86888482 | No Purchase | 86888543 | No Loss | 86888594 | No Loss |
| 86888425 | No Loss | 86888483 | No Purchase | 86888544 | No Purchase | 86888596 | No Loss |
| 86888426 | No Purchase | 86888484 | No Purchase | 86888545 | No Loss | 86888597 | No Loss |
| 86888427 | No Purchase | 86888485 | No Loss | 86888546 | No Purchase | 86888598 | No Loss |
| 86888428 | No Loss | 86888486 | No Purchase | 86888547 | No Purchase | 86888599 | No Loss |
| 86888430 | No Purchase | 86888487 | No Purchase | 86888548 | No Purchase | 86888601 | No Loss |
| 86888432 | No Purchase | 86888488 | No Loss | 86888550 | No Loss | 86888602 | No Loss |
| 86888433 | No Loss | 86888489 | No Purchase | 86888551 | No Purchase | 86888603 | No Loss |
| 86888434 | No Loss | 86888490 | No Loss | 86888553 | No Loss | 86888604 | No Loss |
| 86888435 | No Purchase | 86888491 | No Loss | 86888554 | No Loss | 86888606 | No Loss |
| 86888436 | No Loss | 86888492 | No Purchase | 86888555 | No Loss | 86888607 | No Purchase |
| 86888439 | No Purchase | 86888493 | No Loss | 86888556 | No Purchase | 86888608 | No Purchase |
| 86888440 | No Purchase | 86888494 | No Purchase | 86888557 | No Purchase | 86888609 | No Loss |
| 86888441 | No Purchase | 86888495 | No Purchase | 86888558 | No Loss | 86888611 | No Loss |
| 86888442 | No Loss | 86888496 | No Loss | 86888559 | No Purchase | 86888612 | No Loss |
| 86888444 | No Loss | 86888497 | No Loss | 86888560 | No Loss | 86888613 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86888614 | No Loss | 86888669 | No Loss | 86888731 | No Purchase | 86888790 | No Loss |
| 86888615 | No Loss | 86888670 | No Loss | 86888732 | No Loss | 86888791 | No Loss |
| 86888617 | No Loss | 86888671 | No Purchase | 86888733 | No Loss | 86888792 | No Loss |
| 86888618 | No Loss | 86888672 | No Purchase | 86888734 | No Loss | 86888793 | No Loss |
| 86888619 | No Loss | 86888674 | No Loss | 86888736 | No Loss | 86888794 | No Purchase |
| 86888620 | No Loss | 86888676 | No Loss | 86888737 | No Loss | 86888795 | No Purchase |
| 86888622 | No Loss | 86888677 | No Purchase | 86888738 | No Loss | 86888796 | No Purchase |
| 86888623 | No Loss | 86888678 | No Loss | 86888739 | No Loss | 86888797 | No Loss |
| 86888624 | No Loss | 86888679 | No Loss | 86888740 | No Loss | 86888798 | No Loss |
| 86888625 | No Loss | 86888680 | No Loss | 86888741 | No Loss | 86888800 | No Loss |
| 86888626 | No Loss | 86888681 | No Loss | 86888743 | No Loss | 86888801 | No Loss |
| 86888627 | No Loss | 86888682 | No Loss | 86888744 | No Loss | 86888803 | No Loss |
| 86888628 | No Loss | 86888683 | No Loss | 86888745 | No Loss | 86888804 | No Loss |
| 86888629 | No Purchase | 86888685 | No Purchase | 86888746 | No Loss | 86888806 | No Loss |
| 86888635 | No Loss | 86888686 | No Purchase | 86888747 | No Purchase | 86888807 | No Loss |
| 86888636 | No Loss | 86888687 | No Purchase | 86888751 | No Purchase | 86888808 | No Loss |
| 86888637 | No Loss | 86888688 | No Purchase | 86888752 | No Purchase | 86888809 | No Loss |
| 86888638 | No Loss | 86888689 | No Purchase | 86888753 | No Loss | 86888811 | No Loss |
| 86888639 | No Loss | 86888692 | No Purchase | 86888754 | No Loss | 86888813 | No Purchase |
| 86888640 | No Loss | 86888693 | No Loss | 86888755 | No Purchase | 86888814 | No Purchase |
| 86888641 | No Loss | 86888694 | No Loss | 86888756 | No Loss | 86888816 | No Loss |
| 86888642 | No Loss | 86888695 | No Loss | 86888757 | No Loss | 86888817 | No Purchase |
| 86888643 | No Loss | 86888696 | No Loss | 86888758 | No Loss | 86888821 | No Purchase |
| 86888644 | No Loss | 86888697 | No Loss | 86888760 | No Loss | 86888823 | No Purchase |
| 86888645 | No Purchase | 86888698 | No Loss | 86888761 | No Loss | 86888824 | No Loss |
| 86888646 | No Purchase | 86888699 | No Purchase | 86888763 | No Loss | 86888825 | No Purchase |
| 86888647 | No Loss | 86888700 | No Purchase | 86888764 | No Loss | 86888826 | No Loss |
| 86888648 | No Purchase | 86888702 | No Purchase | 86888765 | No Loss | 86888827 | No Loss |
| 86888649 | No Loss | 86888703 | No Purchase | 86888767 | No Loss | 86888828 | No Purchase |
| 86888650 | No Loss | 86888706 | No Loss | 86888770 | No Loss | 86888829 | No Purchase |
| 86888651 | No Loss | 86888707 | No Loss | 86888771 | No Loss | 86888830 | No Loss |
| 86888653 | No Loss | 86888708 | No Loss | 86888772 | No Loss | 86888831 | No Loss |
| 86888654 | No Purchase | 86888709 | No Loss | 86888773 | No Purchase | 86888832 | No Loss |
| 86888655 | No Loss | 86888711 | No Loss | 86888774 | No Purchase | 86888833 | No Loss |
| 86888656 | No Loss | 86888712 | No Loss | 86888775 | No Purchase | 86888835 | No Loss |
| 86888657 | No Purchase | 86888713 | No Purchase | 86888776 | No Purchase | 86888838 | No Loss |
| 86888658 | No Loss | 86888715 | No Purchase | 86888777 | No Loss | 86888839 | No Purchase |
| 86888659 | No Purchase | 86888716 | No Loss | 86888778 | No Loss | 86888840 | No Loss |
| 86888660 | No Purchase | 86888719 | No Loss | 86888780 | No Loss | 86888841 | No Loss |
| 86888661 | No Loss | 86888720 | No Loss | 86888783 | No Loss | 86888843 | No Loss |
| 86888663 | No Loss | 86888721 | No Loss | 86888784 | No Purchase | 86888844 | No Loss |
| 86888664 | No Purchase | 86888722 | No Loss | 86888785 | No Loss | 86888845 | No Loss |
| 86888665 | No Loss | 86888723 | No Loss | 86888786 | No Loss | 86888846 | No Loss |
| 86888666 | No Loss | 86888727 | No Loss | 86888787 | No Loss | 86888848 | No Loss |
| 86888667 | No Purchase | 86888728 | No Loss | 86888788 | No Loss | 86888849 | No Loss |
| 86888668 | No Loss | 86888729 | No Purchase | 86888789 | No Loss | 86888850 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86888851 | No Loss | 86888908 | No Purchase | 86888967 | No Purchase | 86889029 | No Purchase |
| 86888852 | No Loss | 86888909 | No Loss | 86888969 | No Loss | 86889031 | No Loss |
| 86888853 | No Loss | 86888910 | No Loss | 86888970 | No Purchase | 86889032 | No Loss |
| 86888854 | No Purchase | 86888912 | No Purchase | 86888971 | No Loss | 86889033 | No Loss |
| 86888855 | No Purchase | 86888913 | No Loss | 86888972 | No Loss | 86889034 | No Purchase |
| 86888856 | No Loss | 86888914 | No Purchase | 86888975 | No Loss | 86889036 | No Loss |
| 86888858 | No Purchase | 86888916 | No Loss | 86888976 | No Loss | 86889037 | No Loss |
| 86888859 | No Loss | 86888917 | No Purchase | 86888978 | No Purchase | 86889038 | No Loss |
| 86888860 | No Purchase | 86888918 | No Purchase | 86888980 | No Loss | 86889039 | No Loss |
| 86888861 | No Loss | 86888920 | No Loss | 86888981 | No Purchase | 86889040 | No Loss |
| 86888862 | No Loss | 86888922 | No Purchase | 86888982 | No Loss | 86889041 | No Purchase |
| 86888863 | No Purchase | 86888923 | No Loss | 86888984 | No Loss | 86889042 | No Purchase |
| 86888864 | No Purchase | 86888924 | No Purchase | 86888985 | No Loss | 86889043 | No Purchase |
| 86888865 | No Loss | 86888927 | No Purchase | 86888986 | No Loss | 86889044 | No Purchase |
| 86888866 | No Purchase | 86888928 | No Purchase | 86888987 | No Loss | 86889045 | No Loss |
| 86888867 | No Purchase | 86888930 | No Purchase | 86888988 | No Loss | 86889047 | No Purchase |
| 86888868 | No Purchase | 86888934 | No Loss | 86888989 | No Loss | 86889048 | No Purchase |
| 86888871 | No Purchase | 86888935 | No Purchase | 86888990 | No Purchase | 86889049 | No Purchase |
| 86888872 | No Purchase | 86888936 | No Loss | 86888991 | No Purchase | 86889050 | No Loss |
| 86888873 | No Loss | 86888937 | No Loss | 86888992 | No Purchase | 86889051 | No Loss |
| 86888875 | No Purchase | 86888939 | No Purchase | 86888994 | No Purchase | 86889053 | No Purchase |
| 86888876 | No Loss | 86888940 | No Loss | 86888995 | No Purchase | 86889055 | No Loss |
| 86888877 | No Loss | 86888941 | No Purchase | 86888996 | No Loss | 86889056 | No Loss |
| 86888878 | No Purchase | 86888943 | No Loss | 86888997 | No Purchase | 86889057 | No Purchase |
| 86888880 | No Purchase | 86888945 | No Loss | 86888998 | No Loss | 86889058 | No Loss |
| 86888882 | No Purchase | 86888946 | No Purchase | 86888999 | No Purchase | 86889061 | No Purchase |
| 86888883 | No Loss | 86888947 | No Loss | 86889000 | No Purchase | 86889062 | No Loss |
| 86888884 | No Purchase | 86888948 | No Loss | 86889003 | No Purchase | 86889063 | No Purchase |
| 86888885 | No Loss | 86888949 | No Purchase | 86889004 | No Purchase | 86889064 | No Loss |
| 86888886 | No Loss | 86888950 | No Loss | 86889005 | No Purchase | 86889065 | No Loss |
| 86888887 | No Loss | 86888951 | No Purchase | 86889006 | No Purchase | 86889066 | No Loss |
| 86888888 | No Loss | 86888952 | No Purchase | 86889007 | No Purchase | 86889067 | No Loss |
| 86888889 | No Loss | 86888953 | No Loss | 86889010 | No Purchase | 86889068 | No Purchase |
| 86888892 | No Loss | 86888954 | No Purchase | 86889012 | No Loss | 86889069 | No Loss |
| 86888893 | No Loss | 86888955 | No Purchase | 86889015 | No Purchase | 86889074 | No Purchase |
| 86888895 | No Loss | 86888956 | No Loss | 86889016 | No Loss | 86889076 | No Loss |
| 86888897 | No Loss | 86888957 | No Purchase | 86889017 | No Loss | 86889077 | No Loss |
| 86888898 | No Purchase | 86888958 | No Purchase | 86889019 | No Loss | 86889078 | No Loss |
| 86888899 | No Purchase | 86888959 | No Purchase | 86889020 | No Loss | 86889079 | No Loss |
| 86888900 | No Loss | 86888960 | No Loss | 86889021 | No Loss | 86889080 | No Loss |
| 86888901 | No Loss | 86888961 | No Loss | 86889022 | No Purchase | 86889081 | No Purchase |
| 86888902 | No Purchase | 86888962 | No Purchase | 86889023 | No Purchase | 86889082 | No Purchase |
| 86888903 | No Loss | 86888963 | No Purchase | 86889024 | No Purchase | 86889083 | No Loss |
| 86888904 | No Loss | 86888964 | No Purchase | 86889025 | No Loss | 86889084 | No Purchase |
| 86888905 | No Loss | 86888965 | No Purchase | 86889027 | No Purchase | 86889085 | No Purchase |
| 86888907 | No Loss | 86888966 | No Loss | 86889028 | No Purchase | 86889086 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86889088 | No Loss | 86889146 | No Purchase | 86889209 | No Loss | 86889266 | No Loss |
| 86889089 | No Loss | 86889148 | No Purchase | 86889210 | No Loss | 86889268 | No Loss |
| 86889090 | No Purchase | 86889150 | No Loss | 86889211 | No Purchase | 86889269 | No Purchase |
| 86889091 | No Loss | 86889151 | No Purchase | 86889212 | No Purchase | 86889271 | No Loss |
| 86889092 | No Purchase | 86889154 | No Purchase | 86889214 | No Loss | 86889272 | No Loss |
| 86889093 | No Loss | 86889156 | No Loss | 86889215 | No Loss | 86889274 | No Loss |
| 86889094 | No Purchase | 86889157 | No Loss | 86889217 | No Purchase | 86889276 | No Loss |
| 86889095 | No Purchase | 86889158 | No Loss | 86889219 | No Loss | 86889277 | No Loss |
| 86889096 | No Purchase | 86889159 | No Purchase | 86889220 | No Loss | 86889279 | No Loss |
| 86889097 | No Purchase | 86889160 | No Purchase | 86889221 | No Purchase | 86889280 | No Loss |
| 86889098 | No Purchase | 86889161 | No Purchase | 86889222 | No Loss | 86889281 | No Loss |
| 86889100 | No Purchase | 86889162 | No Purchase | 86889223 | No Loss | 86889282 | No Loss |
| 86889102 | No Purchase | 86889164 | No Purchase | 86889225 | No Loss | 86889283 | No Loss |
| 86889103 | No Loss | 86889167 | No Purchase | 86889228 | No Loss | 86889284 | No Loss |
| 86889105 | No Purchase | 86889168 | No Purchase | 86889229 | No Loss | 86889285 | No Loss |
| 86889106 | No Purchase | 86889169 | No Purchase | 86889230 | No Purchase | 86889286 | No Loss |
| 86889108 | No Loss | 86889171 | No Purchase | 86889231 | No Purchase | 86889287 | No Loss |
| 86889109 | No Purchase | 86889172 | No Loss | 86889232 | No Loss | 86889288 | No Loss |
| 86889110 | No Loss | 86889173 | No Purchase | 86889233 | No Loss | 86889292 | No Loss |
| 86889111 | No Loss | 86889175 | No Loss | 86889234 | No Purchase | 86889295 | No Loss |
| 86889112 | No Purchase | 86889176 | No Loss | 86889236 | No Purchase | 86889296 | No Loss |
| 86889114 | No Loss | 86889177 | No Loss | 86889238 | No Loss | 86889297 | No Loss |
| 86889115 | No Loss | 86889178 | No Loss | 86889239 | No Loss | 86889298 | No Loss |
| 86889116 | No Loss | 86889180 | No Purchase | 86889240 | No Purchase | 86889302 | No Purchase |
| 86889117 | No Loss | 86889182 | No Loss | 86889241 | No Loss | 86889303 | No Loss |
| 86889118 | No Purchase | 86889183 | No Purchase | 86889242 | No Loss | 86889312 | No Loss |
| 86889120 | No Loss | 86889184 | No Purchase | 86889243 | No Loss | 86889313 | No Loss |
| 86889122 | No Loss | 86889185 | No Purchase | 86889244 | No Purchase | 86889317 | No Loss |
| 86889123 | No Loss | 86889186 | No Purchase | 86889245 | No Loss | 86889318 | No Loss |
| 86889124 | No Purchase | 86889190 | No Purchase | 86889246 | No Loss | 86889323 | No Loss |
| 86889125 | No Purchase | 86889191 | No Loss | 86889247 | No Loss | 86889324 | No Loss |
| 86889126 | No Purchase | 86889192 | No Purchase | 86889248 | No Loss | 86889325 | No Loss |
| 86889127 | No Loss | 86889193 | No Purchase | 86889249 | No Loss | 86889326 | No Loss |
| 86889128 | No Loss | 86889194 | No Loss | 86889251 | No Loss | 86889327 | No Loss |
| 86889130 | No Purchase | 86889195 | No Purchase | 86889252 | No Purchase | 86889328 | No Loss |
| 86889131 | No Loss | 86889196 | No Purchase | 86889254 | No Loss | 86889329 | No Loss |
| 86889133 | No Loss | 86889198 | No Loss | 86889255 | No Loss | 86889330 | No Loss |
| 86889134 | No Loss | 86889199 | No Purchase | 86889256 | No Purchase | 86889331 | No Loss |
| 86889135 | No Loss | 86889200 | No Loss | 86889257 | No Loss | 86889332 | No Loss |
| 86889136 | No Loss | 86889201 | No Loss | 86889259 | No Loss | 86889333 | No Loss |
| 86889137 | No Loss | 86889202 | No Loss | 86889260 | No Loss | 86889334 | No Loss |
| 86889138 | No Purchase | 86889203 | No Loss | 86889261 | No Loss | 86889335 | No Loss |
| 86889139 | No Purchase | 86889204 | No Purchase | 86889262 | No Loss | 86889336 | No Loss |
| 86889142 | No Loss | 86889205 | No Loss | 86889263 | No Loss | 86889337 | No Loss |
| 86889143 | No Loss | 86889207 | No Purchase | 86889264 | No Loss | 86889338 | No Loss |
| 86889144 | No Purchase | 86889208 | No Purchase | 86889265 | No Loss | 86889339 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86889340 | No Loss | 86889406 | No Purchase | 86889469 | No Purchase | 86889524 | No Purchase |
| 86889342 | No Loss | 86889407 | No Purchase | 86889473 | No Loss | 86889526 | No Purchase |
| 86889343 | No Loss | 86889408 | No Loss | 86889474 | No Loss | 86889529 | No Purchase |
| 86889344 | No Loss | 86889409 | No Purchase | 86889476 | No Purchase | 86889530 | No Loss |
| 86889349 | No Loss | 86889410 | No Purchase | 86889477 | No Loss | 86889532 | No Purchase |
| 86889350 | No Loss | 86889411 | No Purchase | 86889478 | No Purchase | 86889533 | No Purchase |
| 86889351 | No Purchase | 86889412 | No Purchase | 86889482 | No Loss | 86889534 | No Purchase |
| 86889352 | No Loss | 86889413 | No Purchase | 86889483 | No Purchase | 86889535 | No Loss |
| 86889353 | No Loss | 86889414 | No Purchase | 86889484 | No Loss | 86889536 | No Loss |
| 86889354 | No Loss | 86889415 | No Purchase | 86889485 | No Loss | 86889537 | No Purchase |
| 86889355 | No Loss | 86889416 | No Purchase | 86889486 | No Loss | 86889538 | No Purchase |
| 86889361 | No Loss | 86889418 | No Purchase | 86889488 | No Loss | 86889539 | No Loss |
| 86889362 | No Purchase | 86889420 | No Purchase | 86889489 | No Loss | 86889540 | No Purchase |
| 86889365 | No Purchase | 86889421 | No Purchase | 86889490 | No Loss | 86889542 | No Purchase |
| 86889366 | No Purchase | 86889422 | No Purchase | 86889491 | No Loss | 86889543 | No Loss |
| 86889367 | No Purchase | 86889426 | No Purchase | 86889492 | No Loss | 86889544 | No Loss |
| 86889368 | No Loss | 86889428 | No Purchase | 86889493 | No Loss | 86889545 | No Loss |
| 86889369 | No Purchase | 86889429 | No Purchase | 86889494 | No Loss | 86889546 | No Purchase |
| 86889372 | No Loss | 86889430 | No Purchase | 86889495 | No Purchase | 86889547 | No Loss |
| 86889374 | No Loss | 86889431 | No Purchase | 86889496 | No Loss | 86889548 | No Purchase |
| 86889375 | No Loss | 86889432 | No Loss | 86889497 | No Loss | 86889550 | No Loss |
| 86889376 | No Purchase | 86889433 | No Loss | 86889498 | No Purchase | 86889551 | No Purchase |
| 86889377 | No Purchase | 86889434 | No Loss | 86889499 | No Purchase | 86889552 | No Purchase |
| 86889378 | No Purchase | 86889435 | No Loss | 86889500 | No Loss | 86889554 | No Loss |
| 86889379 | No Purchase | 86889436 | No Purchase | 86889501 | No Loss | 86889555 | No Loss |
| 86889380 | No Purchase | 86889437 | No Loss | 86889502 | No Loss | 86889557 | No Purchase |
| 86889381 | No Purchase | 86889438 | No Purchase | 86889503 | No Loss | 86889558 | No Purchase |
| 86889383 | No Loss | 86889439 | No Loss | 86889504 | No Loss | 86889559 | No Purchase |
| 86889384 | No Purchase | 86889440 | No Loss | 86889505 | No Purchase | 86889560 | No Loss |
| 86889385 | No Purchase | 86889441 | No Loss | 86889507 | No Loss | 86889561 | No Loss |
| 86889386 | No Loss | 86889443 | No Purchase | 86889508 | No Loss | 86889563 | No Purchase |
| 86889387 | No Purchase | 86889444 | No Loss | 86889509 | No Loss | 86889565 | No Loss |
| 86889388 | No Purchase | 86889449 | No Loss | 86889510 | No Purchase | 86889566 | No Loss |
| 86889389 | No Purchase | 86889450 | No Loss | 86889511 | No Loss | 86889567 | No Loss |
| 86889390 | No Purchase | 86889451 | No Loss | 86889512 | No Loss | 86889568 | No Loss |
| 86889391 | No Purchase | 86889453 | No Loss | 86889513 | No Loss | 86889569 | No Loss |
| 86889392 | No Purchase | 86889454 | No Loss | 86889514 | No Loss | 86889570 | No Purchase |
| 86889393 | No Purchase | 86889455 | No Purchase | 86889515 | No Loss | 86889572 | No Loss |
| 86889394 | No Purchase | 86889456 | No Loss | 86889516 | No Loss | 86889573 | No Loss |
| 86889395 | No Purchase | 86889458 | No Purchase | 86889517 | No Loss | 86889574 | No Loss |
| 86889396 | No Purchase | 86889459 | No Loss | 86889518 | No Loss | 86889576 | No Loss |
| 86889398 | No Loss | 86889460 | No Purchase | 86889519 | No Purchase | 86889577 | No Purchase |
| 86889399 | No Loss | 86889465 | No Loss | 86889520 | No Purchase | 86889578 | No Loss |
| 86889400 | No Purchase | 86889466 | No Purchase | 86889521 | No Purchase | 86889580 | No Purchase |
| 86889404 | No Purchase | 86889467 | No Loss | 86889522 | No Loss | 86889582 | No Loss |
| 86889405 | No Purchase | 86889468 | No Loss | 86889523 | No Purchase | 86889583 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86889584 | No Purchase | 86889648 | No Loss | 86889702 | No Purchase | 86889781 | No Loss |
| 86889585 | No Purchase | 86889649 | No Loss | 86889703 | No Loss | 86889782 | No Loss |
| 86889587 | No Loss | 86889651 | No Loss | 86889705 | No Loss | 86889783 | No Loss |
| 86889588 | No Loss | 86889652 | No Purchase | 86889707 | No Loss | 86889784 | No Loss |
| 86889589 | No Purchase | 86889653 | No Loss | 86889708 | No Loss | 86889785 | No Purchase |
| 86889590 | No Purchase | 86889654 | No Purchase | 86889710 | No Loss | 86889787 | No Loss |
| 86889594 | No Purchase | 86889655 | No Loss | 86889711 | No Purchase | 86889789 | No Loss |
| 86889595 | No Loss | 86889656 | No Loss | 86889712 | No Loss | 86889791 | No Loss |
| 86889596 | No Purchase | 86889657 | No Loss | 86889715 | No Loss | 86889793 | No Purchase |
| 86889597 | No Purchase | 86889658 | No Loss | 86889716 | No Loss | 86889794 | No Loss |
| 86889600 | No Purchase | 86889659 | No Loss | 86889717 | No Loss | 86889796 | No Loss |
| 86889601 | No Loss | 86889660 | No Loss | 86889718 | No Purchase | 86889799 | No Purchase |
| 86889602 | No Purchase | 86889662 | No Purchase | 86889719 | No Purchase | 86889800 | No Loss |
| 86889604 | No Loss | 86889663 | No Purchase | 86889720 | No Loss | 86889801 | No Purchase |
| 86889605 | No Loss | 86889664 | No Loss | 86889722 | No Loss | 86889802 | No Purchase |
| 86889606 | No Loss | 86889665 | No Loss | 86889724 | No Loss | 86889803 | No Purchase |
| 86889608 | No Loss | 86889666 | No Purchase | 86889726 | No Purchase | 86889804 | No Purchase |
| 86889609 | No Purchase | 86889667 | No Loss | 86889727 | No Loss | 86889805 | No Purchase |
| 86889610 | No Loss | 86889669 | No Loss | 86889729 | No Loss | 86889806 | No Purchase |
| 86889611 | No Purchase | 86889670 | No Purchase | 86889730 | No Purchase | 86889807 | No Loss |
| 86889612 | No Purchase | 86889671 | No Purchase | 86889732 | No Loss | 86889808 | No Loss |
| 86889613 | No Loss | 86889672 | No Loss | 86889734 | No Loss | 86889809 | No Purchase |
| 86889615 | No Loss | 86889673 | No Loss | 86889736 | No Loss | 86889810 | No Loss |
| 86889616 | No Purchase | 86889674 | No Loss | 86889737 | No Loss | 86889811 | No Purchase |
| 86889617 | No Loss | 86889675 | No Loss | 86889738 | No Loss | 86889812 | No Loss |
| 86889618 | No Purchase | 86889676 | No Purchase | 86889739 | No Loss | 86889814 | No Loss |
| 86889619 | No Purchase | 86889677 | No Purchase | 86889744 | No Loss | 86889815 | No Loss |
| 86889621 | No Loss | 86889679 | No Loss | 86889746 | No Loss | 86889816 | No Purchase |
| 86889623 | No Loss | 86889680 | No Purchase | 86889747 | No Loss | 86889817 | No Purchase |
| 86889625 | No Loss | 86889681 | No Loss | 86889749 | No Loss | 86889819 | No Purchase |
| 86889629 | No Purchase | 86889682 | No Loss | 86889752 | No Loss | 86889820 | No Loss |
| 86889630 | No Loss | 86889683 | No Purchase | 86889756 | No Loss | 86889821 | No Loss |
| 86889631 | No Purchase | 86889684 | No Loss | 86889757 | No Loss | 86889822 | No Purchase |
| 86889633 | No Loss | 86889685 | No Loss | 86889760 | No Purchase | 86889823 | No Purchase |
| 86889634 | No Loss | 86889686 | No Purchase | 86889762 | No Purchase | 86889824 | No Loss |
| 86889635 | No Loss | 86889688 | No Purchase | 86889763 | No Loss | 86889825 | No Purchase |
| 86889636 | No Loss | 86889689 | No Loss | 86889768 | No Loss | 86889826 | No Purchase |
| 86889637 | No Loss | 86889691 | No Loss | 86889769 | No Purchase | 86889827 | No Loss |
| 86889638 | No Loss | 86889692 | No Purchase | 86889770 | No Loss | 86889829 | No Purchase |
| 86889639 | No Loss | 86889693 | No Loss | 86889771 | No Loss | 86889830 | No Loss |
| 86889640 | No Loss | 86889694 | No Loss | 86889772 | No Purchase | 86889831 | No Loss |
| 86889641 | No Loss | 86889695 | No Loss | 86889773 | No Purchase | 86889837 | No Purchase |
| 86889643 | No Purchase | 86889696 | No Purchase | 86889774 | No Loss | 86889838 | No Purchase |
| 86889644 | No Loss | 86889697 | No Loss | 86889776 | No Purchase | 86889839 | No Loss |
| 86889645 | No Purchase | 86889700 | No Loss | 86889778 | No Loss | 86889842 | No Purchase |
| 86889646 | No Loss | 86889701 | No Loss | 86889779 | No Loss | 86889843 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86889844 | No Purchase | 86889899 | No Loss | 86889956 | No Purchase | 86890020 | No Loss |
| 86889846 | No Purchase | 86889900 | No Loss | 86889957 | No Purchase | 86890021 | No Purchase |
| 86889848 | No Purchase | 86889901 | No Purchase | 86889959 | No Purchase | 86890022 | No Loss |
| 86889849 | No Loss | 86889902 | No Loss | 86889960 | No Loss | 86890023 | No Loss |
| 86889850 | No Purchase | 86889904 | No Purchase | 86889962 | No Loss | 86890024 | No Loss |
| 86889851 | No Purchase | 86889905 | No Purchase | 86889964 | No Loss | 86890025 | No Purchase |
| 86889852 | No Loss | 86889906 | No Purchase | 86889965 | No Purchase | 86890026 | No Loss |
| 86889853 | No Purchase | 86889907 | No Loss | 86889966 | No Purchase | 86890027 | No Loss |
| 86889854 | No Loss | 86889908 | No Purchase | 86889967 | No Purchase | 86890028 | No Purchase |
| 86889856 | No Loss | 86889909 | No Purchase | 86889968 | No Purchase | 86890029 | No Loss |
| 86889859 | No Purchase | 86889911 | No Loss | 86889969 | No Loss | 86890030 | No Purchase |
| 86889860 | No Loss | 86889912 | No Loss | 86889970 | No Loss | 86890031 | No Purchase |
| 86889861 | No Loss | 86889913 | No Loss | 86889971 | No Loss | 86890032 | No Purchase |
| 86889862 | No Loss | 86889916 | No Loss | 86889972 | No Loss | 86890033 | No Loss |
| 86889863 | No Purchase | 86889917 | No Purchase | 86889973 | No Loss | 86890037 | No Purchase |
| 86889864 | No Loss | 86889919 | No Purchase | 86889974 | No Purchase | 86890038 | No Purchase |
| 86889865 | No Loss | 86889920 | No Loss | 86889975 | No Loss | 86890039 | No Loss |
| 86889867 | No Purchase | 86889921 | No Loss | 86889976 | No Loss | 86890041 | No Purchase |
| 86889868 | No Purchase | 86889922 | No Purchase | 86889977 | No Purchase | 86890042 | No Loss |
| 86889869 | No Purchase | 86889925 | No Loss | 86889981 | No Loss | 86890043 | No Loss |
| 86889870 | No Loss | 86889927 | No Loss | 86889982 | No Loss | 86890046 | No Loss |
| 86889871 | No Loss | 86889928 | No Purchase | 86889983 | No Purchase | 86890047 | No Loss |
| 86889872 | No Loss | 86889930 | No Loss | 86889986 | No Loss | 86890048 | No Purchase |
| 86889873 | No Purchase | 86889931 | No Purchase | 86889987 | No Purchase | 86890049 | No Purchase |
| 86889874 | No Loss | 86889932 | No Purchase | 86889988 | No Loss | 86890050 | No Loss |
| 86889875 | No Loss | 86889933 | No Purchase | 86889989 | No Purchase | 86890051 | No Loss |
| 86889876 | No Purchase | 86889934 | No Purchase | 86889990 | No Loss | 86890054 | No Purchase |
| 86889877 | No Loss | 86889935 | No Loss | 86889992 | No Loss | 86890055 | No Purchase |
| 86889878 | No Loss | 86889936 | No Purchase | 86889994 | No Loss | 86890056 | No Purchase |
| 86889879 | No Loss | 86889937 | No Purchase | 86889996 | No Loss | 86890057 | No Loss |
| 86889880 | No Loss | 86889938 | No Loss | 86889998 | No Loss | 86890058 | No Loss |
| 86889881 | No Purchase | 86889940 | No Loss | 86889999 | No Loss | 86890059 | No Purchase |
| 86889882 | No Loss | 86889941 | No Loss | 86890001 | No Loss | 86890060 | No Loss |
| 86889883 | No Purchase | 86889942 | No Loss | 86890003 | No Loss | 86890061 | No Loss |
| 86889884 | No Loss | 86889943 | No Loss | 86890005 | No Loss | 86890062 | No Loss |
| 86889886 | No Loss | 86889944 | No Purchase | 86890006 | No Loss | 86890063 | No Purchase |
| 86889887 | No Loss | 86889945 | No Loss | 86890007 | No Loss | 86890064 | No Purchase |
| 86889888 | No Loss | 86889946 | No Loss | 86890008 | No Loss | 86890065 | No Loss |
| 86889889 | No Loss | 86889947 | No Loss | 86890009 | No Loss | 86890066 | No Loss |
| 86889890 | No Purchase | 86889949 | No Loss | 86890011 | No Purchase | 86890068 | No Loss |
| 86889891 | No Loss | 86889950 | No Loss | 86890012 | No Loss | 86890070 | No Purchase |
| 86889892 | No Loss | 86889951 | No Purchase | 86890013 | No Loss | 86890071 | No Loss |
| 86889893 | No Purchase | 86889952 | No Loss | 86890015 | No Purchase | 86890072 | No Purchase |
| 86889894 | No Loss | 86889953 | No Loss | 86890016 | No Loss | 86890073 | No Purchase |
| 86889895 | No Loss | 86889954 | No Loss | 86890017 | No Purchase | 86890074 | No Purchase |
| 86889897 | No Purchase | 86889955 | No Purchase | 86890018 | No Purchase | 86890075 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86890076 | No Loss | 86890128 | No Purchase | 86890189 | No Loss | 86890327 | No Loss |
| 86890077 | No Loss | 86890129 | No Purchase | 86890191 | No Loss | 86890328 | No Loss |
| 86890079 | No Purchase | 86890130 | No Purchase | 86890193 | No Purchase | 86890331 | No Loss |
| 86890080 | No Purchase | 86890131 | No Loss | 86890194 | No Loss | 86890332 | No Loss |
| 86890081 | No Loss | 86890132 | No Purchase | 86890195 | No Purchase | 86890334 | No Loss |
| 86890082 | No Loss | 86890133 | No Purchase | 86890196 | No Purchase | 86890337 | No Loss |
| 86890083 | No Loss | 86890134 | No Loss | 86890197 | No Purchase | 86890339 | No Purchase |
| 86890085 | No Purchase | 86890135 | No Loss | 86890198 | No Purchase | 86890341 | No Purchase |
| 86890086 | No Purchase | 86890136 | No Loss | 86890199 | No Loss | 86890342 | No Purchase |
| 86890087 | No Purchase | 86890138 | No Loss | 86890200 | No Loss | 86890343 | No Purchase |
| 86890088 | No Purchase | 86890139 | No Loss | 86890202 | No Loss | 86890344 | No Loss |
| 86890089 | No Loss | 86890141 | No Loss | 86890203 | No Loss | 86890345 | No Loss |
| 86890090 | No Purchase | 86890142 | No Loss | 86890204 | No Loss | 86890346 | No Loss |
| 86890091 | No Loss | 86890143 | No Loss | 86890206 | No Loss | 86890347 | No Loss |
| 86890093 | No Loss | 86890144 | No Purchase | 86890207 | No Loss | 86890349 | No Loss |
| 86890094 | No Purchase | 86890146 | No Loss | 86890208 | No Loss | 86890351 | No Purchase |
| 86890095 | No Purchase | 86890147 | No Loss | 86890209 | No Loss | 86890352 | No Purchase |
| 86890096 | No Loss | 86890148 | No Loss | 86890211 | No Loss | 86890354 | No Loss |
| 86890097 | No Purchase | 86890151 | No Loss | 86890212 | No Purchase | 86890357 | No Purchase |
| 86890098 | No Purchase | 86890152 | No Loss | 86890213 | No Loss | 86890361 | No Loss |
| 86890099 | No Purchase | 86890153 | No Loss | 86890214 | No Purchase | 86890362 | No Purchase |
| 86890100 | No Purchase | 86890154 | No Purchase | 86890215 | No Purchase | 86890363 | No Loss |
| 86890101 | No Loss | 86890155 | No Loss | 86890216 | No Purchase | 86890364 | No Loss |
| 86890102 | No Loss | 86890156 | No Purchase | 86890217 | No Loss | 86890365 | No Loss |
| 86890103 | No Loss | 86890158 | No Loss | 86890218 | No Loss | 86890366 | No Loss |
| 86890104 | No Loss | 86890159 | No Purchase | 86890219 | No Loss | 86890367 | No Loss |
| 86890105 | No Loss | 86890160 | No Loss | 86890220 | No Loss | 86890368 | No Loss |
| 86890106 | No Purchase | 86890161 | No Purchase | 86890221 | No Loss | 86890369 | No Loss |
| 86890107 | No Purchase | 86890162 | No Loss | 86890223 | No Loss | 86890370 | No Loss |
| 86890108 | No Purchase | 86890163 | No Purchase | 86890224 | No Loss | 86890371 | No Loss |
| 86890109 | No Loss | 86890164 | No Purchase | 86890225 | No Purchase | 86890372 | No Loss |
| 86890111 | No Loss | 86890166 | No Purchase | 86890226 | No Purchase | 86890373 | No Purchase |
| 86890112 | No Purchase | 86890167 | No Loss | 86890231 | No Loss | 86890374 | No Loss |
| 86890113 | No Purchase | 86890168 | No Loss | 86890234 | No Purchase | 86890375 | No Purchase |
| 86890114 | No Purchase | 86890169 | No Loss | 86890241 | No Loss | 86890376 | No Loss |
| 86890115 | No Loss | 86890171 | No Loss | 86890266 | No Loss | 86890377 | No Loss |
| 86890116 | No Purchase | 86890172 | No Loss | 86890267 | No Loss | 86890378 | No Loss |
| 86890117 | No Loss | 86890175 | No Purchase | 86890274 | No Purchase | 86890379 | No Loss |
| 86890118 | No Loss | 86890176 | No Purchase | 86890287 | No Loss | 86890380 | No Purchase |
| 86890119 | No Loss | 86890179 | No Purchase | 86890289 | No Loss | 86890383 | No Purchase |
| 86890120 | No Purchase | 86890180 | No Loss | 86890291 | No Loss | 86890384 | No Loss |
| 86890121 | No Loss | 86890181 | No Purchase | 86890293 | No Loss | 86890385 | No Purchase |
| 86890123 | No Loss | 86890183 | No Loss | 86890307 | No Loss | 86890386 | No Purchase |
| 86890125 | No Purchase | 86890184 | No Loss | 86890313 | No Loss | 86890387 | No Purchase |
| 86890126 | No Loss | 86890185 | No Loss | 86890314 | No Loss | 86890389 | No Loss |
| 86890127 | No Loss | 86890188 | No Purchase | 86890317 | No Loss | 86890390 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86890391 | No Loss | 86890619 | No Loss | 86890725 | No Loss | 86890776 | No Loss |
| 86890392 | No Purchase | 86890620 | No Loss | 86890726 | No Purchase | 86890777 | No Loss |
| 86890393 | No Purchase | 86890656 | No Loss | 86890728 | No Loss | 86890778 | No Loss |
| 86890394 | No Purchase | 86890659 | No Loss | 86890729 | No Loss | 86890779 | No Loss |
| 86890395 | No Loss | 86890660 | No Loss | 86890730 | No Purchase | 86890780 | No Purchase |
| 86890396 | No Purchase | 86890667 | No Purchase | 86890731 | No Purchase | 86890781 | No Loss |
| 86890397 | No Loss | 86890668 | No Loss | 86890732 | No Purchase | 86890782 | No Loss |
| 86890398 | No Loss | 86890670 | No Loss | 86890733 | No Loss | 86890783 | No Loss |
| 86890400 | No Loss | 86890671 | No Loss | 86890734 | No Purchase | 86890784 | No Loss |
| 86890401 | No Loss | 86890672 | No Loss | 86890735 | No Loss | 86890785 | No Purchase |
| 86890402 | No Loss | 86890674 | No Loss | 86890736 | No Purchase | 86890786 | No Loss |
| 86890413 | No Loss | 86890675 | No Loss | 86890738 | No Loss | 86890787 | No Loss |
| 86890414 | No Loss | 86890676 | No Loss | 86890739 | No Loss | 86890788 | No Loss |
| 86890415 | No Loss | 86890678 | No Loss | 86890740 | No Loss | 86890789 | No Purchase |
| 86890426 | No Loss | 86890679 | No Loss | 86890741 | No Purchase | 86890790 | No Purchase |
| 86890428 | No Loss | 86890683 | No Loss | 86890742 | No Loss | 86890791 | No Loss |
| 86890445 | No Loss | 86890685 | No Loss | 86890743 | No Loss | 86890792 | No Loss |
| 86890459 | No Loss | 86890690 | No Loss | 86890744 | No Loss | 86890793 | No Purchase |
| 86890460 | No Loss | 86890692 | No Loss | 86890745 | No Loss | 86890794 | No Loss |
| 86890473 | No Loss | 86890694 | No Purchase | 86890746 | No Purchase | 86890795 | No Loss |
| 86890499 | No Loss | 86890695 | No Purchase | 86890747 | No Loss | 86890796 | No Loss |
| 86890500 | No Loss | 86890696 | No Loss | 86890748 | No Loss | 86890798 | No Loss |
| 86890541 | No Loss | 86890697 | No Loss | 86890749 | No Loss | 86890799 | No Loss |
| 86890554 | No Loss | 86890699 | No Purchase | 86890750 | No Loss | 86890800 | No Loss |
| 86890563 | No Loss | 86890700 | No Purchase | 86890751 | No Loss | 86890802 | No Loss |
| 86890564 | No Loss | 86890701 | No Loss | 86890752 | No Loss | 86890803 | No Loss |
| 86890578 | No Loss | 86890702 | No Loss | 86890753 | No Loss | 86890804 | No Loss |
| 86890579 | No Loss | 86890704 | No Loss | 86890754 | No Loss | 86890805 | No Loss |
| 86890580 | No Loss | 86890705 | No Loss | 86890756 | No Loss | 86890806 | No Loss |
| 86890584 | No Loss | 86890706 | No Loss | 86890759 | No Loss | 86890807 | No Loss |
| 86890585 | No Loss | 86890707 | No Purchase | 86890760 | No Loss | 86890809 | No Loss |
| 86890589 | No Loss | 86890708 | No Purchase | 86890761 | No Purchase | 86890810 | No Loss |
| 86890593 | No Loss | 86890709 | No Loss | 86890762 | No Loss | 86890811 | No Loss |
| 86890594 | No Loss | 86890710 | No Loss | 86890763 | No Loss | 86890812 | No Loss |
| 86890595 | No Loss | 86890711 | No Loss | 86890764 | No Loss | 86890813 | No Loss |
| 86890596 | No Loss | 86890713 | No Loss | 86890765 | No Loss | 86890814 | No Loss |
| 86890597 | No Loss | 86890714 | No Purchase | 86890766 | No Purchase | 86890815 | No Loss |
| 86890600 | No Loss | 86890715 | No Loss | 86890767 | No Purchase | 86890816 | No Loss |
| 86890602 | No Loss | 86890716 | No Purchase | 86890768 | No Loss | 86890817 | No Loss |
| 86890608 | No Purchase | 86890717 | No Loss | 86890769 | No Loss | 86890818 | No Loss |
| 86890611 | No Loss | 86890718 | No Loss | 86890770 | No Purchase | 86890819 | No Loss |
| 86890612 | No Loss | 86890720 | No Loss | 86890771 | No Purchase | 86890820 | No Loss |
| 86890614 | No Purchase | 86890721 | No Loss | 86890772 | No Loss | 86890821 | No Loss |
| 86890615 | No Loss | 86890722 | No Loss | 86890773 | No Loss | 86890822 | No Loss |
| 86890616 | No Loss | 86890723 | No Loss | 86890774 | No Loss | 86890823 | No Loss |
| 86890618 | No Loss | 86890724 | No Loss | 86890775 | No Purchase | 86890824 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86890825 | No Loss | 86890886 | No Loss | 86890951 | No Loss | 86891023 | No Loss |
| 86890829 | No Purchase | 86890887 | No Loss | 86890952 | No Purchase | 86891024 | No Purchase |
| 86890830 | No Loss | 86890888 | No Loss | 86890954 | No Purchase | 86891026 | No Loss |
| 86890831 | No Loss | 86890889 | No Loss | 86890955 | No Loss | 86891027 | No Purchase |
| 86890834 | No Purchase | 86890891 | No Loss | 86890956 | No Purchase | 86891029 | No Loss |
| 86890835 | No Loss | 86890892 | No Loss | 86890958 | No Loss | 86891031 | No Purchase |
| 86890836 | No Loss | 86890893 | No Loss | 86890960 | No Purchase | 86891034 | No Loss |
| 86890839 | No Loss | 86890894 | No Loss | 86890961 | No Purchase | 86891036 | No Purchase |
| 86890840 | No Loss | 86890895 | No Loss | 86890962 | No Purchase | 86891039 | No Loss |
| 86890843 | No Purchase | 86890896 | No Loss | 86890965 | No Purchase | 86891043 | No Loss |
| 86890844 | No Purchase | 86890898 | No Purchase | 86890966 | No Purchase | 86891044 | No Loss |
| 86890846 | No Loss | 86890899 | No Loss | 86890967 | No Loss | 86891045 | No Loss |
| 86890847 | No Purchase | 86890900 | No Loss | 86890968 | No Purchase | 86891051 | No Loss |
| 86890848 | No Loss | 86890901 | No Purchase | 86890969 | No Loss | 86891052 | No Purchase |
| 86890849 | No Loss | 86890903 | No Loss | 86890970 | No Loss | 86891053 | No Purchase |
| 86890850 | No Loss | 86890904 | No Loss | 86890971 | No Purchase | 86891054 | No Purchase |
| 86890851 | No Loss | 86890907 | No Purchase | 86890972 | No Loss | 86891055 | No Purchase |
| 86890852 | No Loss | 86890908 | No Purchase | 86890973 | No Loss | 86891056 | No Purchase |
| 86890853 | No Loss | 86890909 | No Loss | 86890974 | No Loss | 86891057 | No Purchase |
| 86890854 | No Loss | 86890910 | No Loss | 86890975 | No Loss | 86891058 | No Purchase |
| 86890855 | No Loss | 86890911 | No Loss | 86890976 | No Purchase | 86891059 | No Purchase |
| 86890857 | No Loss | 86890912 | No Loss | 86890978 | No Purchase | 86891062 | No Purchase |
| 86890858 | No Loss | 86890913 | No Loss | 86890979 | No Purchase | 86891063 | No Purchase |
| 86890861 | No Loss | 86890915 | No Loss | 86890980 | No Loss | 86891065 | No Loss |
| 86890862 | No Loss | 86890916 | No Loss | 86890981 | No Loss | 86891066 | No Purchase |
| 86890863 | No Loss | 86890917 | No Purchase | 86890986 | No Loss | 86891068 | No Purchase |
| 86890864 | No Loss | 86890922 | No Loss | 86890987 | No Loss | 86891069 | No Purchase |
| 86890865 | No Loss | 86890923 | No Loss | 86890990 | No Loss | 86891070 | No Loss |
| 86890866 | No Loss | 86890924 | No Purchase | 86890991 | No Loss | 86891071 | No Purchase |
| 86890867 | No Loss | 86890926 | No Loss | 86890994 | No Purchase | 86891073 | No Purchase |
| 86890868 | No Loss | 86890927 | No Purchase | 86890996 | No Loss | 86891074 | No Purchase |
| 86890869 | No Loss | 86890929 | No Loss | 86890999 | No Loss | 86891075 | No Purchase |
| 86890870 | No Loss | 86890930 | No Loss | 86891003 | No Purchase | 86891076 | No Loss |
| 86890872 | No Purchase | 86890931 | No Loss | 86891004 | No Purchase | 86891077 | No Loss |
| 86890874 | No Loss | 86890935 | No Purchase | 86891006 | No Loss | 86891078 | No Purchase |
| 86890875 | No Loss | 86890936 | No Loss | 86891007 | No Purchase | 86891079 | No Loss |
| 86890876 | No Loss | 86890937 | No Loss | 86891008 | No Purchase | 86891080 | No Purchase |
| 86890877 | No Loss | 86890938 | No Purchase | 86891009 | No Purchase | 86891081 | No Purchase |
| 86890878 | No Loss | 86890939 | No Loss | 86891013 | No Loss | 86891082 | No Loss |
| 86890879 | No Loss | 86890940 | No Loss | 86891014 | No Loss | 86891084 | No Loss |
| 86890880 | No Purchase | 86890941 | No Loss | 86891015 | No Purchase | 86891086 | No Loss |
| 86890881 | No Loss | 86890942 | No Purchase | 86891016 | No Purchase | 86891088 | No Loss |
| 86890882 | No Purchase | 86890944 | No Loss | 86891017 | No Loss | 86891090 | No Loss |
| 86890883 | No Purchase | 86890946 | No Purchase | 86891019 | No Purchase | 86891091 | No Purchase |
| 86890884 | No Purchase | 86890948 | No Loss | 86891020 | No Purchase | 86891092 | No Loss |
| 86890885 | No Loss | 86890950 | No Purchase | 86891022 | No Purchase | 86891093 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86891096 | No Purchase | 86891175 | No Purchase | 86891276 | No Loss | 86891361 | No Loss |
| 86891097 | No Loss | 86891178 | No Loss | 86891277 | No Purchase | 86891362 | No Purchase |
| 86891098 | No Loss | 86891179 | No Loss | 86891278 | No Purchase | 86891364 | No Purchase |
| 86891099 | No Purchase | 86891181 | No Loss | 86891279 | No Purchase | 86891365 | No Loss |
| 86891100 | No Loss | 86891182 | No Purchase | 86891280 | No Loss | 86891366 | No Loss |
| 86891102 | No Loss | 86891185 | No Loss | 86891281 | No Purchase | 86891368 | No Purchase |
| 86891105 | No Loss | 86891186 | No Purchase | 86891282 | No Loss | 86891369 | No Loss |
| 86891106 | No Loss | 86891187 | No Loss | 86891283 | No Purchase | 86891373 | No Loss |
| 86891107 | No Loss | 86891188 | No Purchase | 86891284 | No Purchase | 86891374 | No Loss |
| 86891108 | No Purchase | 86891190 | No Loss | 86891285 | No Loss | 86891375 | No Loss |
| 86891109 | No Loss | 86891191 | No Loss | 86891286 | No Purchase | 86891376 | No Loss |
| 86891110 | No Purchase | 86891194 | No Purchase | 86891287 | No Purchase | 86891377 | No Loss |
| 86891111 | No Loss | 86891198 | No Loss | 86891293 | No Loss | 86891379 | No Purchase |
| 86891112 | No Loss | 86891203 | No Purchase | 86891294 | No Loss | 86891380 | No Purchase |
| 86891115 | No Loss | 86891204 | No Purchase | 86891295 | No Purchase | 86891388 | No Purchase |
| 86891116 | No Loss | 86891207 | No Purchase | 86891296 | No Loss | 86891390 | No Loss |
| 86891118 | No Purchase | 86891208 | No Loss | 86891297 | No Purchase | 86891392 | No Purchase |
| 86891119 | No Loss | 86891210 | No Purchase | 86891298 | No Purchase | 86891393 | No Loss |
| 86891120 | No Purchase | 86891213 | No Loss | 86891301 | No Loss | 86891398 | No Purchase |
| 86891121 | No Loss | 86891214 | No Purchase | 86891305 | No Loss | 86891399 | No Purchase |
| 86891123 | No Purchase | 86891215 | No Loss | 86891307 | No Purchase | 86891402 | No Loss |
| 86891124 | No Purchase | 86891216 | No Purchase | 86891308 | No Loss | 86891403 | No Purchase |
| 86891125 | No Loss | 86891217 | No Loss | 86891310 | No Loss | 86891404 | No Loss |
| 86891126 | No Loss | 86891222 | No Loss | 86891315 | No Loss | 86891406 | No Loss |
| 86891129 | No Loss | 86891224 | No Loss | 86891317 | No Purchase | 86891411 | No Loss |
| 86891131 | No Loss | 86891225 | No Purchase | 86891318 | No Purchase | 86891415 | No Loss |
| 86891132 | No Purchase | 86891226 | No Loss | 86891323 | No Purchase | 86891418 | No Loss |
| 86891136 | No Purchase | 86891233 | No Loss | 86891325 | No Purchase | 86891424 | No Purchase |
| 86891137 | No Loss | 86891235 | No Purchase | 86891326 | No Purchase | 86891427 | No Loss |
| 86891138 | No Purchase | 86891236 | No Loss | 86891328 | No Loss | 86891428 | No Loss |
| 86891139 | No Loss | 86891237 | No Loss | 86891329 | No Loss | 86891429 | No Loss |
| 86891144 | No Purchase | 86891238 | No Loss | 86891330 | No Purchase | 86891432 | No Purchase |
| 86891145 | No Purchase | 86891240 | No Loss | 86891333 | No Purchase | 86891433 | No Loss |
| 86891146 | No Loss | 86891241 | No Purchase | 86891334 | No Loss | 86891438 | No Loss |
| 86891147 | No Loss | 86891242 | No Loss | 86891338 | No Loss | 86891439 | No Loss |
| 86891148 | No Loss | 86891244 | No Loss | 86891341 | No Purchase | 86891440 | No Loss |
| 86891150 | No Loss | 86891246 | No Loss | 86891342 | No Purchase | 86891441 | No Loss |
| 86891154 | No Loss | 86891247 | No Loss | 86891344 | No Purchase | 86891442 | No Loss |
| 86891156 | No Loss | 86891249 | No Loss | 86891345 | No Loss | 86891443 | No Loss |
| 86891159 | No Loss | 86891250 | No Loss | 86891346 | No Purchase | 86891444 | No Loss |
| 86891160 | No Loss | 86891252 | No Purchase | 86891350 | No Loss | 86891445 | No Loss |
| 86891161 | No Loss | 86891253 | No Loss | 86891351 | No Loss | 86891446 | No Loss |
| 86891166 | No Purchase | 86891254 | No Loss | 86891352 | No Purchase | 86891447 | No Loss |
| 86891167 | No Loss | 86891255 | No Loss | 86891354 | No Purchase | 86891448 | No Loss |
| 86891169 | No Purchase | 86891272 | No Loss | 86891356 | No Loss | 86891449 | No Loss |
| 86891170 | No Purchase | 86891273 | No Loss | 86891357 | No Purchase | 86891450 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86891451 | No Loss | 86891519 | No Loss | 86891571 | No Loss | 86891624 | No Purchase |
| 86891452 | No Loss | 86891520 | No Loss | 86891572 | No Purchase | 86891625 | No Loss |
| 86891453 | No Loss | 86891522 | No Loss | 86891573 | No Loss | 86891626 | No Loss |
| 86891454 | No Loss | 86891523 | No Loss | 86891574 | No Purchase | 86891627 | No Purchase |
| 86891456 | No Loss | 86891525 | No Purchase | 86891575 | No Loss | 86891628 | No Purchase |
| 86891457 | No Loss | 86891526 | No Purchase | 86891576 | No Purchase | 86891629 | No Loss |
| 86891460 | No Loss | 86891527 | No Purchase | 86891577 | No Loss | 86891632 | No Loss |
| 86891461 | No Loss | 86891528 | No Loss | 86891578 | No Loss | 86891635 | No Purchase |
| 86891462 | No Loss | 86891529 | No Loss | 86891580 | No Loss | 86891636 | No Purchase |
| 86891463 | No Loss | 86891530 | No Loss | 86891581 | No Loss | 86891637 | No Loss |
| 86891464 | No Loss | 86891531 | No Purchase | 86891583 | No Purchase | 86891638 | No Purchase |
| 86891465 | No Loss | 86891532 | No Loss | 86891584 | No Loss | 86891639 | No Loss |
| 86891466 | No Loss | 86891533 | No Purchase | 86891585 | No Loss | 86891640 | No Purchase |
| 86891467 | No Loss | 86891534 | No Loss | 86891586 | No Purchase | 86891642 | No Purchase |
| 86891468 | No Loss | 86891535 | No Loss | 86891587 | No Loss | 86891643 | No Loss |
| 86891469 | No Loss | 86891536 | No Purchase | 86891588 | No Purchase | 86891645 | No Loss |
| 86891470 | No Loss | 86891537 | No Loss | 86891589 | No Loss | 86891646 | No Purchase |
| 86891472 | No Loss | 86891538 | No Loss | 86891590 | No Purchase | 86891647 | No Loss |
| 86891473 | No Loss | 86891539 | No Loss | 86891591 | No Loss | 86891648 | No Loss |
| 86891474 | No Loss | 86891540 | No Loss | 86891592 | No Loss | 86891649 | No Purchase |
| 86891475 | No Loss | 86891541 | No Loss | 86891593 | No Purchase | 86891650 | No Loss |
| 86891476 | No Loss | 86891542 | No Loss | 86891594 | No Loss | 86891651 | No Loss |
| 86891478 | No Loss | 86891544 | No Purchase | 86891596 | No Purchase | 86891653 | No Purchase |
| 86891479 | No Loss | 86891545 | No Purchase | 86891598 | No Purchase | 86891656 | No Loss |
| 86891480 | No Loss | 86891546 | No Loss | 86891599 | No Purchase | 86891657 | No Loss |
| 86891481 | No Loss | 86891547 | No Loss | 86891600 | No Loss | 86891658 | No Loss |
| 86891482 | No Loss | 86891549 | No Loss | 86891602 | No Loss | 86891659 | No Loss |
| 86891484 | No Loss | 86891550 | No Purchase | 86891603 | No Purchase | 86891660 | No Loss |
| 86891485 | No Loss | 86891551 | No Loss | 86891604 | No Loss | 86891661 | No Loss |
| 86891486 | No Purchase | 86891552 | No Purchase | 86891605 | No Purchase | 86891662 | No Loss |
| 86891487 | No Loss | 86891553 | No Purchase | 86891606 | No Loss | 86891664 | No Loss |
| 86891488 | No Purchase | 86891554 | No Loss | 86891607 | No Loss | 86891665 | No Loss |
| 86891491 | No Purchase | 86891555 | No Loss | 86891608 | No Loss | 86891667 | No Purchase |
| 86891493 | No Loss | 86891556 | No Purchase | 86891609 | No Loss | 86891668 | No Purchase |
| 86891496 | No Purchase | 86891557 | No Loss | 86891610 | No Loss | 86891673 | No Loss |
| 86891500 | No Loss | 86891558 | No Loss | 86891611 | No Loss | 86891678 | No Loss |
| 86891501 | No Loss | 86891559 | No Purchase | 86891612 | No Loss | 86891679 | No Loss |
| 86891502 | No Loss | 86891560 | No Loss | 86891613 | No Loss | 86891680 | No Loss |
| 86891504 | No Purchase | 86891561 | No Loss | 86891614 | No Purchase | 86891684 | No Loss |
| 86891506 | No Loss | 86891562 | No Purchase | 86891615 | No Purchase | 86891685 | No Loss |
| 86891508 | No Purchase | 86891563 | No Loss | 86891616 | No Loss | 86891686 | No Loss |
| 86891512 | No Loss | 86891566 | No Purchase | 86891617 | No Loss | 86891687 | No Purchase |
| 86891513 | No Loss | 86891567 | No Loss | 86891618 | No Loss | 86891688 | No Loss |
| 86891515 | No Loss | 86891568 | No Loss | 86891620 | No Purchase | 86891689 | No Loss |
| 86891516 | No Loss | 86891569 | No Purchase | 86891622 | No Loss | 86891690 | No Loss |
| 86891518 | No Purchase | 86891570 | No Loss | 86891623 | No Loss | 86891691 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86891692 | No Loss | 86891741 | No Loss | 86891792 | No Purchase | 86891840 | No Loss |
| 86891693 | No Purchase | 86891742 | No Purchase | 86891793 | No Purchase | 86891841 | No Loss |
| 86891694 | No Loss | 86891743 | No Purchase | 86891794 | No Purchase | 86891842 | No Purchase |
| 86891695 | No Loss | 86891744 | No Purchase | 86891795 | No Purchase | 86891843 | No Purchase |
| 86891698 | No Purchase | 86891745 | No Purchase | 86891796 | No Purchase | 86891844 | No Loss |
| 86891699 | No Purchase | 86891746 | No Purchase | 86891797 | No Purchase | 86891845 | No Loss |
| 86891700 | No Purchase | 86891749 | No Loss | 86891798 | No Purchase | 86891846 | No Purchase |
| 86891701 | No Purchase | 86891750 | No Loss | 86891799 | No Purchase | 86891847 | No Purchase |
| 86891702 | No Purchase | 86891752 | No Loss | 86891800 | No Purchase | 86891848 | No Purchase |
| 86891703 | No Purchase | 86891753 | No Loss | 86891801 | No Purchase | 86891849 | No Loss |
| 86891704 | No Loss | 86891754 | No Purchase | 86891802 | No Purchase | 86891850 | No Purchase |
| 86891705 | No Purchase | 86891755 | No Loss | 86891803 | No Purchase | 86891851 | No Loss |
| 86891706 | No Purchase | 86891756 | No Loss | 86891804 | No Purchase | 86891852 | No Purchase |
| 86891708 | No Purchase | 86891757 | No Purchase | 86891805 | No Purchase | 86891853 | No Purchase |
| 86891709 | No Purchase | 86891758 | No Loss | 86891806 | No Loss | 86891854 | No Purchase |
| 86891710 | No Purchase | 86891759 | No Loss | 86891807 | No Purchase | 86891855 | No Purchase |
| 86891711 | No Purchase | 86891760 | No Purchase | 86891808 | No Purchase | 86891856 | No Purchase |
| 86891712 | No Purchase | 86891761 | No Loss | 86891809 | No Purchase | 86891857 | No Purchase |
| 86891713 | No Purchase | 86891762 | No Loss | 86891810 | No Loss | 86891858 | No Loss |
| 86891714 | No Purchase | 86891763 | No Purchase | 86891811 | No Purchase | 86891859 | No Purchase |
| 86891715 | No Purchase | 86891764 | No Purchase | 86891812 | No Purchase | 86891860 | No Loss |
| 86891716 | No Purchase | 86891765 | No Loss | 86891813 | No Purchase | 86891861 | No Purchase |
| 86891717 | No Purchase | 86891766 | No Purchase | 86891814 | No Purchase | 86891862 | No Purchase |
| 86891718 | No Purchase | 86891767 | No Purchase | 86891816 | No Loss | 86891863 | No Purchase |
| 86891719 | No Purchase | 86891768 | No Loss | 86891817 | No Loss | 86891864 | No Purchase |
| 86891720 | No Purchase | 86891769 | No Loss | 86891818 | No Purchase | 86891865 | No Loss |
| 86891721 | No Purchase | 86891770 | No Purchase | 86891820 | No Purchase | 86891866 | No Purchase |
| 86891722 | No Purchase | 86891771 | No Loss | 86891821 | No Loss | 86891867 | No Purchase |
| 86891723 | No Purchase | 86891772 | No Purchase | 86891822 | No Purchase | 86891868 | No Purchase |
| 86891724 | No Loss | 86891773 | No Purchase | 86891823 | No Loss | 86891869 | No Purchase |
| 86891725 | No Purchase | 86891774 | No Purchase | 86891824 | No Purchase | 86891870 | No Purchase |
| 86891726 | No Purchase | 86891775 | No Loss | 86891825 | No Loss | 86891871 | No Purchase |
| 86891727 | No Purchase | 86891777 | No Purchase | 86891826 | No Loss | 86891872 | No Loss |
| 86891728 | No Purchase | 86891778 | No Purchase | 86891827 | No Loss | 86891873 | No Loss |
| 86891729 | No Purchase | 86891779 | No Loss | 86891828 | No Loss | 86891874 | No Purchase |
| 86891730 | No Purchase | 86891780 | No Loss | 86891829 | No Loss | 86891875 | No Purchase |
| 86891731 | No Purchase | 86891781 | No Purchase | 86891830 | No Purchase | 86891876 | No Purchase |
| 86891732 | No Loss | 86891782 | No Purchase | 86891831 | No Purchase | 86891877 | No Loss |
| 86891733 | No Purchase | 86891783 | No Purchase | 86891832 | No Purchase | 86891878 | No Loss |
| 86891734 | No Purchase | 86891784 | No Purchase | 86891833 | No Loss | 86891879 | No Purchase |
| 86891735 | No Loss | 86891785 | No Purchase | 86891834 | No Loss | 86891880 | No Loss |
| 86891736 | No Loss | 86891787 | No Purchase | 86891835 | No Loss | 86891881 | No Purchase |
| 86891737 | No Purchase | 86891788 | No Purchase | 86891836 | No Purchase | 86891882 | No Purchase |
| 86891738 | No Purchase | 86891789 | No Purchase | 86891837 | No Purchase | 86891883 | No Purchase |
| 86891739 | No Purchase | 86891790 | No Purchase | 86891838 | No Loss | 86891884 | No Purchase |
| 86891740 | No Purchase | 86891791 | No Purchase | 86891839 | No Purchase | 86891885 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86891886 | No Purchase | 86891936 | No Loss | 86891988 | No Loss | 86892036 | No Purchase |
| 86891887 | No Purchase | 86891937 | No Loss | 86891989 | No Purchase | 86892037 | No Loss |
| 86891888 | No Loss | 86891938 | No Loss | 86891990 | No Purchase | 86892039 | No Loss |
| 86891889 | No Purchase | 86891939 | No Loss | 86891991 | No Purchase | 86892040 | No Purchase |
| 86891890 | No Loss | 86891940 | No Loss | 86891992 | No Loss | 86892041 | No Loss |
| 86891892 | No Loss | 86891941 | No Loss | 86891993 | No Purchase | 86892042 | No Loss |
| 86891893 | No Purchase | 86891942 | No Loss | 86891994 | No Loss | 86892043 | No Purchase |
| 86891894 | No Purchase | 86891943 | No Loss | 86891995 | No Loss | 86892044 | No Loss |
| 86891895 | No Purchase | 86891944 | No Loss | 86891997 | No Purchase | 86892045 | No Loss |
| 86891896 | No Loss | 86891945 | No Loss | 86891998 | No Purchase | 86892046 | No Loss |
| 86891897 | No Purchase | 86891947 | No Loss | 86891999 | No Loss | 86892048 | No Loss |
| 86891898 | No Purchase | 86891948 | No Loss | 86892000 | No Purchase | 86892049 | No Loss |
| 86891899 | No Purchase | 86891949 | No Loss | 86892001 | No Purchase | 86892050 | No Loss |
| 86891900 | No Loss | 86891950 | No Loss | 86892002 | No Purchase | 86892051 | No Purchase |
| 86891901 | No Loss | 86891951 | No Loss | 86892003 | No Purchase | 86892052 | No Loss |
| 86891902 | No Purchase | 86891953 | No Loss | 86892004 | No Purchase | 86892053 | No Loss |
| 86891905 | No Purchase | 86891954 | No Loss | 86892005 | No Purchase | 86892054 | No Loss |
| 86891906 | No Purchase | 86891955 | No Loss | 86892006 | No Purchase | 86892055 | No Loss |
| 86891907 | No Loss | 86891956 | No Loss | 86892007 | No Loss | 86892056 | No Loss |
| 86891908 | No Purchase | 86891957 | No Loss | 86892008 | No Loss | 86892057 | No Purchase |
| 86891909 | No Purchase | 86891958 | No Loss | 86892009 | No Loss | 86892058 | No Loss |
| 86891910 | No Purchase | 86891959 | No Loss | 86892010 | No Loss | 86892059 | No Loss |
| 86891911 | No Loss | 86891962 | No Loss | 86892011 | No Purchase | 86892060 | No Loss |
| 86891912 | No Purchase | 86891963 | No Loss | 86892012 | No Purchase | 86892062 | No Loss |
| 86891913 | No Loss | 86891964 | No Purchase | 86892013 | No Purchase | 86892063 | No Purchase |
| 86891914 | No Purchase | 86891965 | No Loss | 86892014 | No Purchase | 86892064 | No Loss |
| 86891915 | No Loss | 86891966 | No Purchase | 86892015 | No Purchase | 86892065 | No Loss |
| 86891916 | No Purchase | 86891967 | No Purchase | 86892016 | No Purchase | 86892066 | No Purchase |
| 86891917 | No Loss | 86891968 | No Loss | 86892017 | No Purchase | 86892070 | No Purchase |
| 86891918 | No Loss | 86891969 | No Purchase | 86892018 | No Purchase | 86892072 | No Loss |
| 86891919 | No Loss | 86891970 | No Loss | 86892019 | No Purchase | 86892074 | No Purchase |
| 86891920 | No Loss | 86891971 | No Loss | 86892021 | No Loss | 86892075 | No Purchase |
| 86891921 | No Loss | 86891973 | No Loss | 86892022 | No Loss | 86892076 | No Purchase |
| 86891922 | No Purchase | 86891974 | No Purchase | 86892023 | No Loss | 86892078 | No Loss |
| 86891923 | No Loss | 86891975 | No Purchase | 86892024 | No Loss | 86892079 | No Loss |
| 86891924 | No Loss | 86891976 | No Loss | 86892025 | No Purchase | 86892080 | No Purchase |
| 86891925 | No Loss | 86891977 | No Loss | 86892026 | No Loss | 86892081 | No Loss |
| 86891926 | No Loss | 86891978 | No Loss | 86892027 | No Loss | 86892082 | No Purchase |
| 86891927 | No Loss | 86891979 | No Loss | 86892028 | No Loss | 86892084 | No Loss |
| 86891929 | No Loss | 86891980 | No Purchase | 86892029 | No Loss | 86892085 | No Loss |
| 86891930 | No Loss | 86891981 | No Purchase | 86892030 | No Loss | 86892086 | No Loss |
| 86891931 | No Loss | 86891983 | No Purchase | 86892031 | No Loss | 86892087 | No Loss |
| 86891932 | No Loss | 86891984 | No Purchase | 86892032 | No Loss | 86892089 | No Purchase |
| 86891933 | No Loss | 86891985 | No Purchase | 86892033 | No Purchase | 86892090 | No Loss |
| 86891934 | No Loss | 86891986 | No Purchase | 86892034 | No Loss | 86892093 | No Loss |
| 86891935 | No Loss | 86891987 | No Purchase | 86892035 | No Purchase | 86892094 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86892095 | No Loss | 86892150 | No Purchase | 86892236 | No Loss | 86892326 | No Loss |
| 86892096 | No Loss | 86892151 | No Loss | 86892239 | No Loss | 86892329 | No Purchase |
| 86892097 | No Loss | 86892152 | No Purchase | 86892240 | No Loss | 86892333 | No Loss |
| 86892098 | No Loss | 86892153 | No Loss | 86892241 | No Loss | 86892335 | No Purchase |
| 86892100 | No Loss | 86892156 | No Loss | 86892245 | No Purchase | 86892336 | No Purchase |
| 86892101 | No Loss | 86892157 | No Loss | 86892246 | No Purchase | 86892337 | No Loss |
| 86892102 | No Loss | 86892158 | No Purchase | 86892247 | No Purchase | 86892339 | No Purchase |
| 86892103 | No Loss | 86892160 | No Loss | 86892248 | No Loss | 86892340 | No Loss |
| 86892104 | No Loss | 86892161 | No Purchase | 86892249 | No Purchase | 86892341 | No Purchase |
| 86892105 | No Loss | 86892163 | No Purchase | 86892250 | No Loss | 86892342 | No Purchase |
| 86892107 | No Loss | 86892164 | No Purchase | 86892251 | No Loss | 86892343 | No Loss |
| 86892108 | No Loss | 86892165 | No Loss | 86892253 | No Loss | 86892344 | No Loss |
| 86892109 | No Loss | 86892167 | No Loss | 86892257 | No Purchase | 86892346 | No Loss |
| 86892110 | No Loss | 86892168 | No Loss | 86892261 | No Loss | 86892348 | No Loss |
| 86892111 | No Purchase | 86892169 | No Loss | 86892266 | No Loss | 86892352 | No Loss |
| 86892112 | No Loss | 86892170 | No Loss | 86892267 | No Purchase | 86892353 | No Loss |
| 86892113 | No Loss | 86892171 | No Loss | 86892268 | No Loss | 86892356 | No Loss |
| 86892114 | No Loss | 86892173 | No Loss | 86892269 | No Purchase | 86892357 | No Loss |
| 86892115 | No Purchase | 86892174 | No Loss | 86892273 | No Loss | 86892358 | No Loss |
| 86892116 | No Purchase | 86892175 | No Loss | 86892274 | No Loss | 86892359 | No Purchase |
| 86892117 | No Loss | 86892176 | No Loss | 86892275 | No Loss | 86892360 | No Loss |
| 86892118 | No Purchase | 86892182 | No Loss | 86892279 | No Loss | 86892362 | No Loss |
| 86892119 | No Loss | 86892183 | No Loss | 86892282 | No Loss | 86892368 | No Purchase |
| 86892120 | No Purchase | 86892185 | No Loss | 86892283 | No Loss | 86892369 | No Loss |
| 86892121 | No Purchase | 86892189 | No Loss | 86892284 | No Loss | 86892370 | No Loss |
| 86892123 | No Loss | 86892191 | No Purchase | 86892286 | No Loss | 86892372 | No Purchase |
| 86892124 | No Loss | 86892192 | No Loss | 86892287 | No Loss | 86892376 | No Purchase |
| 86892126 | No Purchase | 86892193 | No Loss | 86892288 | No Loss | 86892379 | No Loss |
| 86892127 | No Purchase | 86892197 | No Loss | 86892289 | No Loss | 86892382 | No Loss |
| 86892128 | No Loss | 86892198 | No Purchase | 86892292 | No Loss | 86892385 | No Loss |
| 86892129 | No Loss | 86892201 | No Purchase | 86892299 | No Loss | 86892387 | No Loss |
| 86892130 | No Purchase | 86892203 | No Loss | 86892300 | No Loss | 86892388 | No Purchase |
| 86892131 | No Loss | 86892206 | No Purchase | 86892301 | No Loss | 86892392 | No Purchase |
| 86892133 | No Loss | 86892211 | No Loss | 86892307 | No Loss | 86892394 | No Loss |
| 86892134 | No Loss | 86892214 | No Loss | 86892309 | No Loss | 86892396 | No Loss |
| 86892137 | No Loss | 86892216 | No Loss | 86892312 | No Purchase | 86892400 | No Loss |
| 86892138 | No Loss | 86892217 | No Purchase | 86892314 | No Purchase | 86892401 | No Loss |
| 86892139 | No Loss | 86892218 | No Loss | 86892316 | No Loss | 86892402 | No Loss |
| 86892140 | No Loss | 86892219 | No Purchase | 86892317 | No Loss | 86892403 | No Loss |
| 86892141 | No Loss | 86892221 | No Loss | 86892318 | No Purchase | 86892404 | No Loss |
| 86892142 | No Loss | 86892222 | No Purchase | 86892319 | No Purchase | 86892407 | No Loss |
| 86892144 | No Loss | 86892223 | No Loss | 86892320 | No Purchase | 86892409 | No Loss |
| 86892145 | No Purchase | 86892225 | No Purchase | 86892322 | No Purchase | 86892411 | No Loss |
| 86892146 | No Purchase | 86892226 | No Purchase | 86892323 | No Purchase | 86892413 | No Purchase |
| 86892148 | No Purchase | 86892227 | No Purchase | 86892324 | No Loss | 86892415 | No Loss |
| 86892149 | No Purchase | 86892230 | No Loss | 86892325 | No Purchase | 86892417 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86892423 | No Loss | 86892498 | No Loss | 86892556 | No Loss | 86892616 | No Loss |
| 86892424 | No Purchase | 86892499 | No Loss | 86892557 | No Purchase | 86892617 | No Loss |
| 86892426 | No Purchase | 86892500 | No Loss | 86892558 | No Purchase | 86892618 | No Loss |
| 86892428 | No Loss | 86892501 | No Loss | 86892559 | No Purchase | 86892619 | No Purchase |
| 86892430 | No Loss | 86892502 | No Loss | 86892562 | No Loss | 86892620 | No Loss |
| 86892433 | No Loss | 86892506 | No Loss | 86892563 | No Loss | 86892623 | No Purchase |
| 86892436 | No Purchase | 86892507 | No Loss | 86892564 | No Loss | 86892625 | No Loss |
| 86892438 | No Loss | 86892508 | No Purchase | 86892565 | No Loss | 86892627 | No Loss |
| 86892441 | No Purchase | 86892511 | No Loss | 86892566 | No Purchase | 86892629 | No Purchase |
| 86892444 | No Purchase | 86892512 | No Loss | 86892567 | No Purchase | 86892631 | No Loss |
| 86892449 | No Loss | 86892513 | No Loss | 86892568 | No Purchase | 86892633 | No Purchase |
| 86892450 | No Loss | 86892514 | No Loss | 86892569 | No Purchase | 86892634 | No Purchase |
| 86892452 | No Loss | 86892515 | No Loss | 86892570 | No Loss | 86892635 | No Purchase |
| 86892455 | No Purchase | 86892516 | No Loss | 86892571 | No Loss | 86892636 | No Purchase |
| 86892456 | No Loss | 86892517 | No Purchase | 86892572 | No Loss | 86892637 | No Loss |
| 86892457 | No Loss | 86892518 | No Loss | 86892573 | No Loss | 86892638 | No Purchase |
| 86892459 | No Loss | 86892519 | No Loss | 86892574 | No Purchase | 86892640 | No Loss |
| 86892460 | No Loss | 86892520 | No Loss | 86892575 | No Loss | 86892641 | No Loss |
| 86892461 | No Loss | 86892521 | No Loss | 86892576 | No Purchase | 86892642 | No Loss |
| 86892462 | No Loss | 86892522 | No Loss | 86892577 | No Purchase | 86892644 | No Purchase |
| 86892463 | No Loss | 86892523 | No Loss | 86892578 | No Loss | 86892645 | No Purchase |
| 86892464 | No Purchase | 86892524 | No Loss | 86892581 | No Purchase | 86892646 | No Purchase |
| 86892465 | No Loss | 86892525 | No Loss | 86892582 | No Loss | 86892649 | No Loss |
| 86892466 | No Loss | 86892526 | No Purchase | 86892583 | No Loss | 86892651 | No Loss |
| 86892468 | No Loss | 86892527 | No Loss | 86892586 | No Loss | 86892654 | No Loss |
| 86892469 | No Purchase | 86892528 | No Loss | 86892587 | No Loss | 86892659 | No Loss |
| 86892470 | No Loss | 86892529 | No Loss | 86892589 | No Purchase | 86892660 | No Loss |
| 86892471 | No Loss | 86892530 | No Loss | 86892591 | No Loss | 86892661 | No Loss |
| 86892472 | No Purchase | 86892531 | No Loss | 86892592 | No Purchase | 86892662 | No Loss |
| 86892476 | No Loss | 86892532 | No Purchase | 86892594 | No Loss | 86892663 | No Loss |
| 86892477 | No Loss | 86892537 | No Purchase | 86892595 | No Loss | 86892664 | No Loss |
| 86892478 | No Purchase | 86892538 | No Purchase | 86892596 | No Loss | 86892666 | No Loss |
| 86892479 | No Loss | 86892540 | No Purchase | 86892597 | No Loss | 86892667 | No Loss |
| 86892480 | No Loss | 86892541 | No Loss | 86892598 | No Loss | 86892669 | No Loss |
| 86892481 | No Loss | 86892542 | No Loss | 86892599 | No Loss | 86892670 | No Loss |
| 86892484 | No Loss | 86892544 | No Loss | 86892600 | No Purchase | 86892675 | No Loss |
| 86892485 | No Loss | 86892545 | No Purchase | 86892601 | No Purchase | 86892676 | No Loss |
| 86892488 | No Loss | 86892546 | No Loss | 86892602 | No Purchase | 86892677 | No Loss |
| 86892489 | No Loss | 86892547 | No Loss | 86892603 | No Loss | 86892678 | No Loss |
| 86892490 | No Loss | 86892548 | No Purchase | 86892604 | No Loss | 86892679 | No Loss |
| 86892491 | No Loss | 86892549 | No Purchase | 86892605 | No Loss | 86892680 | No Loss |
| 86892492 | No Loss | 86892550 | No Loss | 86892606 | No Loss | 86892681 | No Loss |
| 86892493 | No Loss | 86892552 | No Purchase | 86892607 | No Loss | 86892682 | No Loss |
| 86892495 | No Loss | 86892553 | No Loss | 86892611 | No Loss | 86892683 | No Purchase |
| 86892496 | No Purchase | 86892554 | No Loss | 86892614 | No Purchase | 86892684 | No Loss |
| 86892497 | No Purchase | 86892555 | No Loss | 86892615 | No Loss | 86892686 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86892688 | No Loss | 86892755 | No Loss | 86892837 | No Loss | 86892920 | No Loss |
| 86892689 | No Loss | 86892756 | No Loss | 86892838 | No Loss | 86892924 | No Loss |
| 86892690 | No Loss | 86892758 | No Loss | 86892842 | No Loss | 86892925 | No Loss |
| 86892691 | No Loss | 86892759 | No Loss | 86892844 | No Loss | 86892929 | No Purchase |
| 86892693 | No Loss | 86892763 | No Loss | 86892846 | No Loss | 86892930 | No Purchase |
| 86892694 | No Loss | 86892764 | No Loss | 86892847 | No Loss | 86892931 | No Loss |
| 86892695 | No Loss | 86892768 | No Loss | 86892849 | No Loss | 86892932 | No Loss |
| 86892698 | No Loss | 86892770 | No Loss | 86892851 | No Loss | 86892933 | No Loss |
| 86892700 | No Loss | 86892772 | No Loss | 86892853 | No Loss | 86892936 | No Purchase |
| 86892701 | No Loss | 86892775 | No Loss | 86892854 | No Loss | 86892937 | No Purchase |
| 86892702 | No Loss | 86892776 | No Loss | 86892855 | No Loss | 86892938 | No Loss |
| 86892703 | No Loss | 86892777 | No Loss | 86892856 | No Loss | 86892939 | No Loss |
| 86892704 | No Loss | 86892778 | No Loss | 86892857 | No Loss | 86892940 | No Loss |
| 86892705 | No Loss | 86892780 | No Loss | 86892858 | No Loss | 86892942 | No Purchase |
| 86892707 | No Loss | 86892783 | No Loss | 86892859 | No Loss | 86892943 | No Loss |
| 86892708 | No Loss | 86892785 | No Loss | 86892861 | No Loss | 86892944 | No Loss |
| 86892710 | No Loss | 86892786 | No Loss | 86892862 | No Purchase | 86892945 | No Purchase |
| 86892711 | No Loss | 86892787 | No Loss | 86892863 | No Purchase | 86892946 | No Loss |
| 86892712 | No Purchase | 86892788 | No Loss | 86892864 | No Loss | 86892947 | No Loss |
| 86892713 | No Loss | 86892790 | No Loss | 86892866 | No Loss | 86892948 | No Loss |
| 86892714 | No Loss | 86892791 | No Loss | 86892867 | No Purchase | 86892953 | No Loss |
| 86892715 | No Loss | 86892792 | No Loss | 86892869 | No Loss | 86892956 | No Loss |
| 86892716 | No Loss | 86892794 | No Loss | 86892870 | No Loss | 86892957 | No Loss |
| 86892718 | No Loss | 86892796 | No Loss | 86892871 | No Loss | 86892962 | No Purchase |
| 86892720 | No Loss | 86892797 | No Loss | 86892872 | No Loss | 86892963 | No Purchase |
| 86892721 | No Loss | 86892799 | No Loss | 86892875 | No Loss | 86892970 | No Loss |
| 86892723 | No Loss | 86892800 | No Loss | 86892876 | No Loss | 86892971 | No Loss |
| 86892726 | No Loss | 86892803 | No Loss | 86892877 | No Loss | 86892972 | No Loss |
| 86892727 | No Loss | 86892804 | No Loss | 86892878 | No Loss | 86892973 | No Purchase |
| 86892728 | No Loss | 86892805 | No Loss | 86892879 | No Loss | 86892976 | No Loss |
| 86892731 | No Loss | 86892808 | No Loss | 86892880 | No Loss | 86892978 | No Purchase |
| 86892733 | No Loss | 86892812 | No Loss | 86892881 | No Loss | 86892980 | No Loss |
| 86892734 | No Loss | 86892814 | No Loss | 86892882 | No Loss | 86892981 | No Loss |
| 86892735 | No Loss | 86892815 | No Loss | 86892883 | No Purchase | 86892982 | No Loss |
| 86892736 | No Loss | 86892817 | No Loss | 86892888 | No Purchase | 86892983 | No Loss |
| 86892738 | No Loss | 86892818 | No Loss | 86892889 | No Purchase | 86892984 | No Loss |
| 86892739 | No Purchase | 86892819 | No Loss | 86892892 | No Loss | 86892986 | No Loss |
| 86892741 | No Loss | 86892820 | No Loss | 86892893 | No Loss | 86892987 | No Loss |
| 86892742 | No Loss | 86892826 | No Loss | 86892896 | No Loss | 86892988 | No Loss |
| 86892743 | No Loss | 86892829 | No Loss | 86892898 | No Loss | 86892993 | No Loss |
| 86892745 | No Loss | 86892830 | No Loss | 86892899 | No Loss | 86892994 | No Loss |
| 86892749 | No Loss | 86892832 | No Loss | 86892907 | No Loss | 86892995 | No Loss |
| 86892750 | No Loss | 86892833 | No Loss | 86892908 | No Purchase | 86892996 | No Loss |
| 86892752 | No Loss | 86892834 | No Loss | 86892916 | No Loss | 86892997 | No Loss |
| 86892753 | No Loss | 86892835 | No Loss | 86892918 | No Purchase | 86892998 | No Loss |
| 86892754 | No Loss | 86892836 | No Loss | 86892919 | No Loss | 86893000 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86893001 | No Loss | 86893076 | No Loss | 86893160 | No Loss | 86893222 | No Loss |
| 86893002 | No Loss | 86893080 | No Loss | 86893161 | No Purchase | 86893224 | No Purchase |
| 86893003 | No Loss | 86893083 | No Purchase | 86893164 | No Purchase | 86893225 | No Loss |
| 86893006 | No Loss | 86893084 | No Loss | 86893168 | No Purchase | 86893226 | No Loss |
| 86893007 | No Purchase | 86893085 | No Loss | 86893169 | No Purchase | 86893228 | No Loss |
| 86893008 | No Loss | 86893086 | No Loss | 86893170 | No Loss | 86893229 | No Loss |
| 86893009 | No Loss | 86893093 | No Loss | 86893171 | No Purchase | 86893231 | No Purchase |
| 86893010 | No Loss | 86893095 | No Loss | 86893172 | No Loss | 86893232 | No Loss |
| 86893011 | No Loss | 86893096 | No Purchase | 86893174 | No Loss | 86893233 | No Purchase |
| 86893012 | No Loss | 86893097 | No Loss | 86893175 | No Loss | 86893234 | No Loss |
| 86893013 | No Loss | 86893098 | No Loss | 86893176 | No Loss | 86893235 | No Loss |
| 86893015 | No Loss | 86893099 | No Purchase | 86893177 | No Purchase | 86893236 | No Purchase |
| 86893016 | No Loss | 86893100 | No Loss | 86893178 | No Purchase | 86893238 | No Loss |
| 86893017 | No Loss | 86893105 | No Loss | 86893179 | No Purchase | 86893239 | No Loss |
| 86893019 | No Loss | 86893107 | No Loss | 86893180 | No Loss | 86893240 | No Loss |
| 86893020 | No Loss | 86893110 | No Loss | 86893181 | No Loss | 86893241 | No Purchase |
| 86893021 | No Loss | 86893111 | No Loss | 86893182 | No Loss | 86893242 | No Purchase |
| 86893022 | No Loss | 86893114 | No Loss | 86893184 | No Purchase | 86893243 | No Loss |
| 86893025 | No Loss | 86893120 | No Loss | 86893185 | No Loss | 86893244 | No Loss |
| 86893026 | No Loss | 86893121 | No Loss | 86893186 | No Purchase | 86893245 | No Loss |
| 86893027 | No Loss | 86893124 | No Loss | 86893187 | No Loss | 86893246 | No Loss |
| 86893031 | No Purchase | 86893127 | No Loss | 86893188 | No Loss | 86893247 | No Loss |
| 86893035 | No Loss | 86893128 | No Loss | 86893189 | No Loss | 86893248 | No Purchase |
| 86893038 | No Purchase | 86893129 | No Purchase | 86893191 | No Loss | 86893252 | No Loss |
| 86893039 | No Loss | 86893131 | No Loss | 86893194 | No Purchase | 86893253 | No Purchase |
| 86893040 | No Loss | 86893132 | No Loss | 86893195 | No Purchase | 86893254 | No Loss |
| 86893041 | No Loss | 86893134 | No Loss | 86893196 | No Loss | 86893255 | No Loss |
| 86893042 | No Loss | 86893136 | No Loss | 86893197 | No Loss | 86893257 | No Loss |
| 86893043 | No Loss | 86893138 | No Loss | 86893198 | No Purchase | 86893258 | No Purchase |
| 86893045 | No Loss | 86893139 | No Purchase | 86893199 | No Purchase | 86893260 | No Purchase |
| 86893049 | No Loss | 86893141 | No Loss | 86893201 | No Purchase | 86893262 | No Purchase |
| 86893051 | No Loss | 86893142 | No Loss | 86893202 | No Purchase | 86893263 | No Purchase |
| 86893052 | No Loss | 86893143 | No Loss | 86893204 | No Purchase | 86893264 | No Loss |
| 86893053 | No Loss | 86893144 | No Loss | 86893205 | No Loss | 86893265 | No Loss |
| 86893056 | No Purchase | 86893145 | No Purchase | 86893207 | No Purchase | 86893266 | No Purchase |
| 86893060 | No Loss | 86893146 | No Purchase | 86893209 | No Loss | 86893267 | No Purchase |
| 86893061 | No Purchase | 86893148 | No Purchase | 86893210 | No Purchase | 86893268 | No Purchase |
| 86893062 | No Loss | 86893149 | No Loss | 86893211 | No Purchase | 86893269 | No Loss |
| 86893063 | No Loss | 86893150 | No Purchase | 86893212 | No Loss | 86893271 | No Loss |
| 86893064 | No Loss | 86893151 | No Loss | 86893213 | No Purchase | 86893272 | No Loss |
| 86893065 | No Loss | 86893152 | No Purchase | 86893215 | No Loss | 86893273 | No Loss |
| 86893066 | No Loss | 86893153 | No Purchase | 86893216 | No Loss | 86893274 | No Loss |
| 86893069 | No Loss | 86893154 | No Purchase | 86893218 | No Loss | 86893275 | No Loss |
| 86893070 | No Loss | 86893155 | No Purchase | 86893219 | No Purchase | 86893276 | No Loss |
| 86893071 | No Loss | 86893156 | No Loss | 86893220 | No Loss | 86893277 | No Purchase |
| 86893074 | No Loss | 86893159 | No Purchase | 86893221 | No Loss | 86893278 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86893279 | No Loss | 86893328 | No Loss | 86893384 | No Loss | 86893442 | No Purchase |
| 86893280 | No Loss | 86893329 | No Loss | 86893385 | No Loss | 86893443 | No Purchase |
| 86893281 | No Loss | 86893330 | No Loss | 86893386 | No Loss | 86893444 | No Loss |
| 86893282 | No Loss | 86893331 | No Loss | 86893387 | No Loss | 86893445 | No Loss |
| 86893283 | No Loss | 86893332 | No Loss | 86893388 | No Loss | 86893446 | No Loss |
| 86893284 | No Loss | 86893333 | No Loss | 86893389 | No Loss | 86893447 | No Purchase |
| 86893285 | No Loss | 86893336 | No Purchase | 86893390 | No Loss | 86893448 | No Loss |
| 86893286 | No Loss | 86893337 | No Loss | 86893391 | No Loss | 86893449 | No Loss |
| 86893287 | No Loss | 86893339 | No Loss | 86893392 | No Loss | 86893450 | No Loss |
| 86893288 | No Loss | 86893340 | No Loss | 86893394 | No Loss | 86893451 | No Loss |
| 86893289 | No Loss | 86893341 | No Loss | 86893395 | No Loss | 86893453 | No Purchase |
| 86893290 | No Loss | 86893342 | No Loss | 86893396 | No Loss | 86893455 | No Loss |
| 86893291 | No Loss | 86893343 | No Loss | 86893397 | No Loss | 86893456 | No Purchase |
| 86893293 | No Loss | 86893344 | No Loss | 86893398 | No Loss | 86893457 | No Loss |
| 86893295 | No Loss | 86893347 | No Loss | 86893399 | No Loss | 86893458 | No Purchase |
| 86893296 | No Loss | 86893348 | No Loss | 86893400 | No Loss | 86893459 | No Purchase |
| 86893297 | No Loss | 86893349 | No Loss | 86893401 | No Loss | 86893460 | No Loss |
| 86893298 | No Loss | 86893350 | No Purchase | 86893402 | No Loss | 86893461 | No Loss |
| 86893299 | No Purchase | 86893351 | No Purchase | 86893403 | No Loss | 86893463 | No Loss |
| 86893300 | No Loss | 86893352 | No Loss | 86893404 | No Loss | 86893465 | No Loss |
| 86893301 | No Purchase | 86893353 | No Loss | 86893406 | No Loss | 86893467 | No Loss |
| 86893302 | No Loss | 86893354 | No Loss | 86893407 | No Loss | 86893469 | No Loss |
| 86893303 | No Loss | 86893355 | No Loss | 86893408 | No Purchase | 86893471 | No Loss |
| 86893304 | No Loss | 86893356 | No Loss | 86893409 | No Purchase | 86893473 | No Loss |
| 86893305 | No Purchase | 86893357 | No Loss | 86893410 | No Purchase | 86893474 | No Loss |
| 86893306 | No Loss | 86893358 | No Purchase | 86893412 | No Purchase | 86893476 | No Purchase |
| 86893307 | No Loss | 86893359 | No Loss | 86893414 | No Loss | 86893479 | No Loss |
| 86893308 | No Loss | 86893360 | No Loss | 86893415 | No Loss | 86893480 | No Loss |
| 86893309 | No Loss | 86893361 | No Loss | 86893416 | No Loss | 86893482 | No Loss |
| 86893310 | No Loss | 86893363 | No Loss | 86893417 | No Loss | 86893483 | No Loss |
| 86893311 | No Loss | 86893364 | No Loss | 86893418 | No Loss | 86893484 | No Loss |
| 86893312 | No Loss | 86893365 | No Loss | 86893419 | No Loss | 86893485 | No Loss |
| 86893313 | No Loss | 86893366 | No Purchase | 86893420 | No Loss | 86893486 | No Loss |
| 86893314 | No Loss | 86893367 | No Loss | 86893421 | No Loss | 86893488 | No Loss |
| 86893315 | No Loss | 86893368 | No Loss | 86893422 | No Loss | 86893491 | No Purchase |
| 86893316 | No Loss | 86893369 | No Loss | 86893423 | No Purchase | 86893494 | No Loss |
| 86893317 | No Loss | 86893370 | No Loss | 86893424 | No Loss | 86893495 | No Purchase |
| 86893318 | No Loss | 86893372 | No Loss | 86893426 | No Purchase | 86893496 | No Loss |
| 86893320 | No Loss | 86893373 | No Loss | 86893427 | No Loss | 86893497 | No Loss |
| 86893321 | No Loss | 86893376 | No Loss | 86893428 | No Loss | 86893498 | No Purchase |
| 86893322 | No Loss | 86893377 | No Loss | 86893429 | No Purchase | 86893499 | No Loss |
| 86893323 | No Loss | 86893378 | No Loss | 86893430 | No Loss | 86893500 | No Loss |
| 86893324 | No Loss | 86893379 | No Loss | 86893433 | No Purchase | 86893501 | No Purchase |
| 86893325 | No Loss | 86893380 | No Loss | 86893435 | No Loss | 86893502 | No Loss |
| 86893326 | No Loss | 86893382 | No Loss | 86893436 | No Loss | 86893503 | No Purchase |
| 86893327 | No Purchase | 86893383 | No Loss | 86893438 | No Loss | 86893504 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86893505 | No Loss | 86893561 | No Purchase | 86893629 | No Purchase | 86893719 | No Loss |
| 86893506 | No Purchase | 86893562 | No Purchase | 86893630 | No Loss | 86893722 | No Loss |
| 86893507 | No Loss | 86893563 | No Purchase | 86893632 | No Loss | 86893725 | No Loss |
| 86893508 | No Purchase | 86893564 | No Purchase | 86893634 | No Loss | 86893726 | No Loss |
| 86893509 | No Loss | 86893565 | No Purchase | 86893636 | No Loss | 86893727 | No Purchase |
| 86893510 | No Loss | 86893566 | No Purchase | 86893637 | No Loss | 86893728 | No Purchase |
| 86893511 | No Loss | 86893568 | No Loss | 86893638 | No Loss | 86893731 | No Loss |
| 86893512 | No Loss | 86893569 | No Purchase | 86893639 | No Loss | 86893733 | No Loss |
| 86893513 | No Loss | 86893570 | No Purchase | 86893640 | No Loss | 86893734 | No Loss |
| 86893514 | No Loss | 86893571 | No Loss | 86893642 | No Loss | 86893736 | No Loss |
| 86893515 | No Loss | 86893572 | No Purchase | 86893644 | No Loss | 86893737 | No Loss |
| 86893516 | No Purchase | 86893573 | No Loss | 86893649 | No Purchase | 86893739 | No Purchase |
| 86893517 | No Purchase | 86893575 | No Purchase | 86893650 | No Loss | 86893740 | No Loss |
| 86893518 | No Loss | 86893578 | No Purchase | 86893651 | No Loss | 86893742 | No Loss |
| 86893519 | No Loss | 86893580 | No Purchase | 86893653 | No Loss | 86893744 | No Purchase |
| 86893521 | No Loss | 86893583 | No Loss | 86893657 | No Loss | 86893745 | No Purchase |
| 86893523 | No Loss | 86893584 | No Purchase | 86893658 | No Loss | 86893746 | No Purchase |
| 86893524 | No Loss | 86893585 | No Purchase | 86893660 | No Loss | 86893747 | No Purchase |
| 86893526 | No Purchase | 86893586 | No Purchase | 86893663 | No Loss | 86893748 | No Loss |
| 86893528 | No Loss | 86893587 | No Purchase | 86893664 | No Loss | 86893749 | No Loss |
| 86893531 | No Purchase | 86893588 | No Purchase | 86893665 | No Loss | 86893752 | No Loss |
| 86893532 | No Loss | 86893589 | No Purchase | 86893668 | No Loss | 86893753 | No Loss |
| 86893533 | No Loss | 86893590 | No Loss | 86893669 | No Loss | 86893754 | No Loss |
| 86893534 | No Loss | 86893591 | No Purchase | 86893670 | No Loss | 86893758 | No Loss |
| 86893535 | No Loss | 86893592 | No Purchase | 86893671 | No Loss | 86893762 | No Loss |
| 86893536 | No Loss | 86893593 | No Loss | 86893672 | No Loss | 86893763 | No Loss |
| 86893537 | No Loss | 86893595 | No Purchase | 86893674 | No Purchase | 86893765 | No Purchase |
| 86893539 | No Loss | 86893596 | No Purchase | 86893680 | No Loss | 86893766 | No Purchase |
| 86893541 | No Loss | 86893597 | No Purchase | 86893682 | No Loss | 86893769 | No Loss |
| 86893542 | No Loss | 86893600 | No Loss | 86893683 | No Loss | 86893771 | No Purchase |
| 86893543 | No Loss | 86893601 | No Loss | 86893687 | No Loss | 86893772 | No Loss |
| 86893544 | No Loss | 86893603 | No Loss | 86893688 | No Loss | 86893774 | No Purchase |
| 86893545 | No Loss | 86893605 | No Loss | 86893689 | No Purchase | 86893775 | No Purchase |
| 86893546 | No Purchase | 86893606 | No Purchase | 86893691 | No Loss | 86893776 | No Loss |
| 86893548 | No Loss | 86893607 | No Loss | 86893692 | No Purchase | 86893777 | No Loss |
| 86893549 | No Loss | 86893610 | No Purchase | 86893695 | No Purchase | 86893778 | No Loss |
| 86893550 | No Loss | 86893612 | No Purchase | 86893696 | No Loss | 86893779 | No Loss |
| 86893551 | No Loss | 86893613 | No Purchase | 86893697 | No Loss | 86893780 | No Loss |
| 86893552 | No Purchase | 86893616 | No Purchase | 86893698 | No Loss | 86893781 | No Purchase |
| 86893553 | No Purchase | 86893618 | No Purchase | 86893703 | No Loss | 86893782 | No Loss |
| 86893554 | No Purchase | 86893619 | No Purchase | 86893704 | No Loss | 86893783 | No Loss |
| 86893556 | No Purchase | 86893620 | No Loss | 86893706 | No Loss | 86893784 | No Loss |
| 86893557 | No Purchase | 86893621 | No Purchase | 86893709 | No Purchase | 86893785 | No Loss |
| 86893558 | No Purchase | 86893622 | No Purchase | 86893710 | No Loss | 86893786 | No Loss |
| 86893559 | No Purchase | 86893624 | No Loss | 86893713 | No Loss | 86893787 | No Loss |
| 86893560 | No Purchase | 86893625 | No Loss | 86893715 | No Loss | 86893788 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86893789 | No Loss | 86893844 | No Loss | 86893900 | No Purchase | 86893960 | No Loss |
| 86893790 | No Loss | 86893845 | No Loss | 86893901 | No Loss | 86893962 | No Loss |
| 86893791 | No Loss | 86893846 | No Loss | 86893902 | No Loss | 86893964 | No Loss |
| 86893792 | No Loss | 86893847 | No Loss | 86893903 | No Loss | 86893965 | No Loss |
| 86893793 | No Loss | 86893849 | No Purchase | 86893905 | No Loss | 86893966 | No Loss |
| 86893794 | No Loss | 86893850 | No Purchase | 86893906 | No Loss | 86893967 | No Loss |
| 86893795 | No Loss | 86893851 | No Purchase | 86893907 | No Loss | 86893968 | No Loss |
| 86893796 | No Loss | 86893853 | No Loss | 86893908 | No Loss | 86893969 | No Loss |
| 86893797 | No Loss | 86893854 | No Purchase | 86893909 | No Loss | 86893970 | No Loss |
| 86893798 | No Purchase | 86893855 | No Purchase | 86893911 | No Loss | 86893971 | No Loss |
| 86893799 | No Purchase | 86893856 | No Loss | 86893912 | No Purchase | 86893975 | No Loss |
| 86893800 | No Loss | 86893857 | No Loss | 86893913 | No Loss | 86893976 | No Loss |
| 86893802 | No Loss | 86893858 | No Loss | 86893914 | No Loss | 86893977 | No Loss |
| 86893803 | No Loss | 86893861 | No Loss | 86893915 | No Loss | 86893978 | No Loss |
| 86893804 | No Purchase | 86893862 | No Loss | 86893917 | No Loss | 86893979 | No Loss |
| 86893805 | No Loss | 86893864 | No Loss | 86893918 | No Loss | 86893980 | No Loss |
| 86893806 | No Loss | 86893866 | No Loss | 86893920 | No Loss | 86893981 | No Loss |
| 86893808 | No Loss | 86893867 | No Loss | 86893921 | No Loss | 86893982 | No Loss |
| 86893810 | No Loss | 86893868 | No Purchase | 86893922 | No Loss | 86893983 | No Loss |
| 86893811 | No Loss | 86893869 | No Purchase | 86893923 | No Loss | 86893984 | No Loss |
| 86893812 | No Loss | 86893870 | No Loss | 86893924 | No Loss | 86893989 | No Loss |
| 86893813 | No Loss | 86893871 | No Loss | 86893925 | No Loss | 86893990 | No Loss |
| 86893814 | No Purchase | 86893872 | No Loss | 86893926 | No Loss | 86893991 | No Loss |
| 86893815 | No Purchase | 86893873 | No Loss | 86893927 | No Loss | 86893992 | No Loss |
| 86893820 | No Loss | 86893874 | No Loss | 86893929 | No Loss | 86893994 | No Loss |
| 86893821 | No Purchase | 86893878 | No Loss | 86893930 | No Loss | 86893995 | No Loss |
| 86893822 | No Purchase | 86893879 | No Purchase | 86893931 | No Loss | 86893996 | No Loss |
| 86893823 | No Purchase | 86893880 | No Loss | 86893933 | No Loss | 86893997 | No Loss |
| 86893824 | No Purchase | 86893881 | No Loss | 86893934 | No Loss | 86893998 | No Loss |
| 86893825 | No Purchase | 86893882 | No Loss | 86893935 | No Loss | 86893999 | No Loss |
| 86893826 | No Loss | 86893883 | No Purchase | 86893937 | No Loss | 86894001 | No Loss |
| 86893827 | No Loss | 86893884 | No Loss | 86893939 | No Loss | 86894002 | No Loss |
| 86893828 | No Purchase | 86893885 | No Loss | 86893940 | No Loss | 86894005 | No Loss |
| 86893829 | No Purchase | 86893886 | No Loss | 86893942 | No Loss | 86894009 | No Loss |
| 86893830 | No Loss | 86893887 | No Loss | 86893943 | No Loss | 86894010 | No Loss |
| 86893831 | No Loss | 86893889 | No Loss | 86893944 | No Loss | 86894018 | No Purchase |
| 86893832 | No Purchase | 86893890 | No Purchase | 86893946 | No Loss | 86894026 | No Purchase |
| 86893833 | No Purchase | 86893891 | No Loss | 86893947 | No Purchase | 86894027 | No Purchase |
| 86893834 | No Purchase | 86893892 | No Loss | 86893948 | No Loss | 86894032 | No Loss |
| 86893835 | No Purchase | 86893893 | No Loss | 86893950 | No Loss | 86894033 | No Loss |
| 86893836 | No Purchase | 86893894 | No Purchase | 86893951 | No Loss | 86894034 | No Loss |
| 86893837 | No Loss | 86893895 | No Loss | 86893952 | No Loss | 86894035 | No Purchase |
| 86893840 | No Loss | 86893896 | No Purchase | 86893955 | No Loss | 86894036 | No Loss |
| 86893841 | No Loss | 86893897 | No Loss | 86893956 | No Loss | 86894037 | No Loss |
| 86893842 | No Purchase | 86893898 | No Loss | 86893957 | No Loss | 86894038 | No Loss |
| 86893843 | No Loss | 86893899 | No Loss | 86893958 | No Loss | 86894040 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86894041 | No Loss | 86894092 | No Loss | 86894152 | No Loss | 86894203 | No Purchase |
| 86894042 | No Loss | 86894093 | No Loss | 86894153 | No Purchase | 86894204 | No Loss |
| 86894043 | No Loss | 86894095 | No Loss | 86894154 | No Loss | 86894205 | No Loss |
| 86894045 | No Loss | 86894096 | No Loss | 86894156 | No Loss | 86894206 | No Loss |
| 86894046 | No Loss | 86894097 | No Loss | 86894157 | No Loss | 86894207 | No Purchase |
| 86894047 | No Loss | 86894098 | No Loss | 86894158 | No Purchase | 86894208 | No Loss |
| 86894048 | No Loss | 86894099 | No Loss | 86894159 | No Loss | 86894209 | No Loss |
| 86894049 | No Loss | 86894100 | No Loss | 86894160 | No Loss | 86894210 | No Loss |
| 86894050 | No Loss | 86894101 | No Purchase | 86894162 | No Purchase | 86894211 | No Purchase |
| 86894051 | No Loss | 86894103 | No Loss | 86894163 | No Loss | 86894212 | No Loss |
| 86894052 | No Loss | 86894104 | No Loss | 86894164 | No Loss | 86894213 | No Loss |
| 86894053 | No Loss | 86894105 | No Loss | 86894165 | No Purchase | 86894214 | No Purchase |
| 86894054 | No Purchase | 86894107 | No Loss | 86894166 | No Loss | 86894215 | No Purchase |
| 86894055 | No Loss | 86894108 | No Loss | 86894167 | No Loss | 86894216 | No Loss |
| 86894056 | No Loss | 86894110 | No Loss | 86894168 | No Loss | 86894217 | No Loss |
| 86894057 | No Loss | 86894111 | No Loss | 86894169 | No Loss | 86894218 | No Loss |
| 86894058 | No Loss | 86894112 | No Loss | 86894171 | No Loss | 86894219 | No Purchase |
| 86894059 | No Loss | 86894114 | No Loss | 86894172 | No Purchase | 86894220 | No Purchase |
| 86894060 | No Loss | 86894115 | No Loss | 86894173 | No Purchase | 86894221 | No Loss |
| 86894061 | No Loss | 86894116 | No Loss | 86894174 | No Loss | 86894222 | No Loss |
| 86894062 | No Loss | 86894117 | No Loss | 86894177 | No Purchase | 86894223 | No Purchase |
| 86894063 | No Loss | 86894118 | No Purchase | 86894178 | No Purchase | 86894224 | No Purchase |
| 86894064 | No Loss | 86894119 | No Loss | 86894179 | No Loss | 86894225 | No Purchase |
| 86894065 | No Loss | 86894120 | No Loss | 86894180 | No Loss | 86894226 | No Loss |
| 86894067 | No Loss | 86894121 | No Loss | 86894181 | No Loss | 86894227 | No Loss |
| 86894068 | No Loss | 86894122 | No Loss | 86894182 | No Purchase | 86894228 | No Loss |
| 86894069 | No Loss | 86894124 | No Loss | 86894183 | No Purchase | 86894229 | No Loss |
| 86894070 | No Loss | 86894125 | No Loss | 86894184 | No Purchase | 86894230 | No Loss |
| 86894071 | No Loss | 86894126 | No Loss | 86894185 | No Purchase | 86894231 | No Purchase |
| 86894072 | No Loss | 86894127 | No Loss | 86894186 | No Loss | 86894232 | No Purchase |
| 86894074 | No Loss | 86894128 | No Purchase | 86894187 | No Loss | 86894233 | No Purchase |
| 86894075 | No Loss | 86894131 | No Loss | 86894188 | No Loss | 86894234 | No Purchase |
| 86894077 | No Loss | 86894132 | No Loss | 86894189 | No Loss | 86894235 | No Loss |
| 86894078 | No Loss | 86894133 | No Loss | 86894190 | No Loss | 86894236 | No Purchase |
| 86894079 | No Loss | 86894135 | No Loss | 86894191 | No Loss | 86894237 | No Purchase |
| 86894080 | No Loss | 86894137 | No Loss | 86894192 | No Purchase | 86894238 | No Purchase |
| 86894081 | No Loss | 86894138 | No Loss | 86894193 | No Purchase | 86894240 | No Loss |
| 86894082 | No Loss | 86894139 | No Loss | 86894194 | No Purchase | 86894241 | No Loss |
| 86894083 | No Loss | 86894140 | No Loss | 86894195 | No Loss | 86894242 | No Loss |
| 86894084 | No Loss | 86894141 | No Loss | 86894196 | No Loss | 86894243 | No Purchase |
| 86894085 | No Loss | 86894142 | No Purchase | 86894197 | No Purchase | 86894244 | No Loss |
| 86894087 | No Loss | 86894146 | No Loss | 86894198 | No Loss | 86894245 | No Loss |
| 86894088 | No Loss | 86894147 | No Loss | 86894199 | No Loss | 86894246 | No Purchase |
| 86894089 | No Loss | 86894149 | No Loss | 86894200 | No Loss | 86894247 | No Purchase |
| 86894090 | No Loss | 86894150 | No Loss | 86894201 | No Loss | 86894248 | No Loss |
| 86894091 | No Loss | 86894151 | No Loss | 86894202 | No Loss | 86894249 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86894250 | No Purchase | 86894313 | No Loss | 86894374 | No Loss | 86894431 | No Loss |
| 86894251 | No Loss | 86894315 | No Purchase | 86894375 | No Loss | 86894432 | No Purchase |
| 86894252 | No Purchase | 86894316 | No Loss | 86894376 | No Loss | 86894433 | No Purchase |
| 86894253 | No Loss | 86894317 | No Purchase | 86894377 | No Purchase | 86894435 | No Loss |
| 86894254 | No Loss | 86894318 | No Loss | 86894378 | No Purchase | 86894436 | No Purchase |
| 86894255 | No Loss | 86894319 | No Loss | 86894379 | No Loss | 86894438 | No Loss |
| 86894256 | No Purchase | 86894320 | No Loss | 86894381 | No Loss | 86894439 | No Loss |
| 86894257 | No Purchase | 86894321 | No Purchase | 86894382 | No Loss | 86894440 | No Loss |
| 86894258 | No Loss | 86894324 | No Loss | 86894384 | No Loss | 86894441 | No Loss |
| 86894259 | No Loss | 86894325 | No Loss | 86894385 | No Loss | 86894442 | No Loss |
| 86894260 | No Loss | 86894326 | No Loss | 86894386 | No Loss | 86894443 | No Purchase |
| 86894261 | No Purchase | 86894327 | No Loss | 86894387 | No Loss | 86894444 | No Loss |
| 86894262 | No Purchase | 86894332 | No Loss | 86894388 | No Loss | 86894445 | No Loss |
| 86894263 | No Loss | 86894333 | No Loss | 86894389 | No Loss | 86894447 | No Loss |
| 86894264 | No Loss | 86894334 | No Loss | 86894390 | No Loss | 86894448 | No Loss |
| 86894267 | No Purchase | 86894336 | No Purchase | 86894393 | No Loss | 86894449 | No Loss |
| 86894268 | No Purchase | 86894337 | No Loss | 86894394 | No Loss | 86894450 | No Loss |
| 86894270 | No Purchase | 86894338 | No Loss | 86894395 | No Loss | 86894451 | No Loss |
| 86894271 | No Loss | 86894339 | No Loss | 86894396 | No Loss | 86894452 | No Loss |
| 86894272 | No Loss | 86894340 | No Loss | 86894397 | No Loss | 86894453 | No Loss |
| 86894273 | No Loss | 86894341 | No Loss | 86894398 | No Loss | 86894454 | No Loss |
| 86894276 | No Loss | 86894342 | No Loss | 86894399 | No Loss | 86894455 | No Loss |
| 86894278 | No Purchase | 86894346 | No Purchase | 86894400 | No Purchase | 86894458 | No Loss |
| 86894280 | No Loss | 86894347 | No Loss | 86894401 | No Purchase | 86894461 | No Loss |
| 86894282 | No Purchase | 86894348 | No Loss | 86894402 | No Loss | 86894462 | No Loss |
| 86894287 | No Loss | 86894351 | No Loss | 86894403 | No Loss | 86894466 | No Loss |
| 86894288 | No Loss | 86894352 | No Purchase | 86894404 | No Loss | 86894469 | No Loss |
| 86894290 | No Purchase | 86894353 | No Purchase | 86894405 | No Purchase | 86894470 | No Loss |
| 86894294 | No Loss | 86894354 | No Purchase | 86894406 | No Loss | 86894472 | No Loss |
| 86894295 | No Purchase | 86894355 | No Loss | 86894408 | No Purchase | 86894474 | No Purchase |
| 86894296 | No Purchase | 86894356 | No Purchase | 86894409 | No Purchase | 86894476 | No Loss |
| 86894297 | No Purchase | 86894357 | No Purchase | 86894410 | No Loss | 86894478 | No Loss |
| 86894298 | No Purchase | 86894359 | No Loss | 86894412 | No Purchase | 86894479 | No Loss |
| 86894299 | No Purchase | 86894360 | No Loss | 86894413 | No Loss | 86894480 | No Loss |
| 86894301 | No Loss | 86894361 | No Loss | 86894414 | No Loss | 86894487 | No Purchase |
| 86894302 | No Loss | 86894362 | No Loss | 86894416 | No Loss | 86894488 | No Loss |
| 86894303 | No Loss | 86894363 | No Purchase | 86894417 | No Loss | 86894490 | No Purchase |
| 86894304 | No Loss | 86894364 | No Loss | 86894420 | No Loss | 86894492 | No Loss |
| 86894305 | No Purchase | 86894365 | No Loss | 86894421 | No Loss | 86894493 | No Loss |
| 86894306 | No Purchase | 86894366 | No Purchase | 86894422 | No Loss | 86894494 | No Purchase |
| 86894307 | No Purchase | 86894367 | No Loss | 86894423 | No Purchase | 86894495 | No Purchase |
| 86894308 | No Purchase | 86894369 | No Purchase | 86894424 | No Purchase | 86894496 | No Purchase |
| 86894309 | No Loss | 86894370 | No Loss | 86894426 | No Purchase | 86894497 | No Purchase |
| 86894310 | No Loss | 86894371 | No Loss | 86894428 | No Purchase | 86894498 | No Loss |
| 86894311 | No Loss | 86894372 | No Loss | 86894429 | No Loss | 86894502 | No Loss |
| 86894312 | No Loss | 86894373 | No Loss | 86894430 | No Loss | 86894503 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86894504 | No Loss | 86894564 | No Loss | 86894626 | No Purchase | 86894675 | No Purchase |
| 86894505 | No Purchase | 86894565 | No Purchase | 86894627 | No Purchase | 86894676 | No Purchase |
| 86894506 | No Purchase | 86894566 | No Loss | 86894628 | No Purchase | 86894677 | No Purchase |
| 86894507 | No Purchase | 86894567 | No Loss | 86894630 | No Loss | 86894678 | No Purchase |
| 86894508 | No Purchase | 86894568 | No Loss | 86894631 | No Purchase | 86894679 | No Purchase |
| 86894509 | No Purchase | 86894569 | No Loss | 86894632 | No Purchase | 86894680 | No Purchase |
| 86894511 | No Purchase | 86894571 | No Purchase | 86894634 | No Loss | 86894681 | No Purchase |
| 86894512 | No Loss | 86894572 | No Loss | 86894635 | No Purchase | 86894682 | No Purchase |
| 86894513 | No Loss | 86894573 | No Purchase | 86894636 | No Purchase | 86894683 | No Purchase |
| 86894514 | No Purchase | 86894574 | No Purchase | 86894637 | No Purchase | 86894684 | No Purchase |
| 86894515 | No Purchase | 86894575 | No Purchase | 86894638 | No Purchase | 86894685 | No Purchase |
| 86894517 | No Loss | 86894576 | No Purchase | 86894639 | No Purchase | 86894686 | No Purchase |
| 86894519 | No Purchase | 86894577 | No Purchase | 86894640 | No Purchase | 86894687 | No Purchase |
| 86894520 | No Purchase | 86894578 | No Purchase | 86894641 | No Purchase | 86894688 | No Purchase |
| 86894521 | No Purchase | 86894579 | No Loss | 86894642 | No Loss | 86894689 | No Purchase |
| 86894522 | No Loss | 86894580 | No Purchase | 86894643 | No Purchase | 86894690 | No Purchase |
| 86894523 | No Purchase | 86894581 | No Purchase | 86894644 | No Purchase | 86894691 | No Purchase |
| 86894525 | No Loss | 86894582 | No Loss | 86894645 | No Purchase | 86894692 | No Loss |
| 86894526 | No Purchase | 86894583 | No Purchase | 86894646 | No Loss | 86894693 | No Purchase |
| 86894527 | No Loss | 86894584 | No Purchase | 86894647 | No Purchase | 86894694 | No Purchase |
| 86894528 | No Purchase | 86894585 | No Purchase | 86894648 | No Purchase | 86894695 | No Purchase |
| 86894529 | No Loss | 86894586 | No Loss | 86894649 | No Purchase | 86894696 | No Purchase |
| 86894530 | No Purchase | 86894587 | No Purchase | 86894650 | No Purchase | 86894697 | No Purchase |
| 86894531 | No Purchase | 86894588 | No Loss | 86894651 | No Purchase | 86894698 | No Purchase |
| 86894532 | No Loss | 86894589 | No Purchase | 86894652 | No Purchase | 86894700 | No Purchase |
| 86894533 | No Purchase | 86894590 | No Purchase | 86894653 | No Purchase | 86894701 | No Purchase |
| 86894534 | No Purchase | 86894591 | No Purchase | 86894654 | No Purchase | 86894702 | No Purchase |
| 86894535 | No Loss | 86894592 | No Purchase | 86894655 | No Purchase | 86894703 | No Purchase |
| 86894536 | No Loss | 86894593 | No Purchase | 86894657 | No Purchase | 86894704 | No Purchase |
| 86894537 | No Loss | 86894594 | No Purchase | 86894658 | No Loss | 86894705 | No Purchase |
| 86894538 | No Loss | 86894595 | No Loss | 86894659 | No Purchase | 86894707 | No Purchase |
| 86894539 | No Loss | 86894596 | No Loss | 86894660 | No Purchase | 86894708 | No Purchase |
| 86894540 | No Purchase | 86894597 | No Purchase | 86894661 | No Purchase | 86894709 | No Loss |
| 86894541 | No Purchase | 86894606 | No Loss | 86894662 | No Purchase | 86894710 | No Loss |
| 86894542 | No Purchase | 86894607 | No Purchase | 86894663 | No Purchase | 86894711 | No Loss |
| 86894546 | No Loss | 86894609 | No Loss | 86894664 | No Loss | 86894712 | No Purchase |
| 86894554 | No Loss | 86894612 | No Loss | 86894665 | No Purchase | 86894713 | No Purchase |
| 86894555 | No Loss | 86894613 | No Purchase | 86894666 | No Purchase | 86894714 | No Purchase |
| 86894556 | No Loss | 86894615 | No Purchase | 86894667 | No Purchase | 86894715 | No Purchase |
| 86894557 | No Purchase | 86894618 | No Loss | 86894668 | No Purchase | 86894716 | No Purchase |
| 86894558 | No Loss | 86894620 | No Purchase | 86894669 | No Purchase | 86894717 | No Purchase |
| 86894559 | No Purchase | 86894621 | No Purchase | 86894670 | No Purchase | 86894718 | No Purchase |
| 86894560 | No Purchase | 86894622 | No Purchase | 86894671 | No Loss | 86894719 | No Purchase |
| 86894561 | No Loss | 86894623 | No Purchase | 86894672 | No Purchase | 86894720 | No Purchase |
| 86894562 | No Loss | 86894624 | No Purchase | 86894673 | No Purchase | 86894721 | No Purchase |
| 86894563 | No Purchase | 86894625 | No Purchase | 86894674 | No Purchase | 86894722 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86894723 | No Purchase | 86894774 | No Purchase | 86894822 | No Purchase | 86894876 | No Loss |
| 86894724 | No Purchase | 86894776 | No Purchase | 86894823 | No Purchase | 86894881 | No Loss |
| 86894725 | No Purchase | 86894777 | No Purchase | 86894824 | No Purchase | 86894882 | No Loss |
| 86894726 | No Purchase | 86894778 | No Purchase | 86894825 | No Purchase | 86894887 | No Loss |
| 86894727 | No Purchase | 86894779 | No Purchase | 86894826 | No Purchase | 86894889 | No Loss |
| 86894730 | No Purchase | 86894780 | No Purchase | 86894827 | No Purchase | 86894890 | No Loss |
| 86894731 | No Purchase | 86894781 | No Purchase | 86894828 | No Purchase | 86894891 | No Loss |
| 86894732 | No Purchase | 86894782 | No Purchase | 86894829 | No Purchase | 86894892 | No Loss |
| 86894733 | No Loss | 86894783 | No Purchase | 86894830 | No Purchase | 86894893 | No Loss |
| 86894734 | No Loss | 86894784 | No Purchase | 86894831 | No Purchase | 86894894 | No Loss |
| 86894735 | No Purchase | 86894785 | No Loss | 86894832 | No Purchase | 86894895 | No Loss |
| 86894736 | No Loss | 86894786 | No Purchase | 86894833 | No Purchase | 86894899 | No Loss |
| 86894737 | No Loss | 86894787 | No Purchase | 86894834 | No Purchase | 86894900 | No Loss |
| 86894739 | No Loss | 86894788 | No Purchase | 86894835 | No Purchase | 86894901 | No Loss |
| 86894740 | No Loss | 86894789 | No Purchase | 86894836 | No Purchase | 86894902 | No Loss |
| 86894742 | No Purchase | 86894790 | No Purchase | 86894837 | No Purchase | 86894903 | No Purchase |
| 86894743 | No Purchase | 86894791 | No Purchase | 86894838 | No Purchase | 86894905 | No Purchase |
| 86894744 | No Purchase | 86894792 | No Purchase | 86894839 | No Purchase | 86894907 | No Loss |
| 86894745 | No Loss | 86894793 | No Purchase | 86894840 | No Purchase | 86894908 | No Loss |
| 86894746 | No Loss | 86894794 | No Purchase | 86894841 | No Purchase | 86894909 | No Purchase |
| 86894747 | No Loss | 86894795 | No Purchase | 86894842 | No Loss | 86894910 | No Purchase |
| 86894748 | No Loss | 86894796 | No Purchase | 86894843 | No Purchase | 86894912 | No Loss |
| 86894749 | No Loss | 86894797 | No Purchase | 86894844 | No Purchase | 86894913 | No Loss |
| 86894751 | No Loss | 86894798 | No Purchase | 86894845 | No Purchase | 86894914 | No Loss |
| 86894752 | No Loss | 86894799 | No Purchase | 86894846 | No Purchase | 86894915 | No Loss |
| 86894753 | No Purchase | 86894800 | No Purchase | 86894847 | No Purchase | 86894916 | No Loss |
| 86894754 | No Purchase | 86894801 | No Purchase | 86894848 | No Purchase | 86894917 | No Loss |
| 86894755 | No Purchase | 86894802 | No Purchase | 86894849 | No Purchase | 86894919 | No Loss |
| 86894756 | No Purchase | 86894804 | No Purchase | 86894850 | No Loss | 86894921 | No Loss |
| 86894757 | No Purchase | 86894805 | No Purchase | 86894851 | No Purchase | 86894922 | No Loss |
| 86894758 | No Purchase | 86894806 | No Purchase | 86894854 | No Purchase | 86894924 | No Loss |
| 86894759 | No Purchase | 86894807 | No Purchase | 86894855 | No Purchase | 86894925 | No Loss |
| 86894760 | No Purchase | 86894808 | No Purchase | 86894856 | No Purchase | 86894926 | No Loss |
| 86894761 | No Purchase | 86894809 | No Purchase | 86894857 | No Purchase | 86894931 | No Purchase |
| 86894762 | No Purchase | 86894810 | No Purchase | 86894858 | No Purchase | 86894933 | No Loss |
| 86894763 | No Purchase | 86894811 | No Purchase | 86894859 | No Purchase | 86894934 | No Loss |
| 86894764 | No Purchase | 86894812 | No Purchase | 86894860 | No Loss | 86894935 | No Loss |
| 86894765 | No Purchase | 86894813 | No Purchase | 86894861 | No Purchase | 86894937 | No Loss |
| 86894766 | No Purchase | 86894814 | No Purchase | 86894863 | No Purchase | 86894938 | No Loss |
| 86894767 | No Purchase | 86894815 | No Purchase | 86894864 | No Purchase | 86894939 | No Loss |
| 86894768 | No Purchase | 86894816 | No Purchase | 86894865 | No Loss | 86894940 | No Purchase |
| 86894769 | No Purchase | 86894817 | No Purchase | 86894868 | No Loss | 86894942 | No Loss |
| 86894770 | No Purchase | 86894818 | No Purchase | 86894870 | No Purchase | 86894943 | No Purchase |
| 86894771 | No Purchase | 86894819 | No Purchase | 86894871 | No Loss | 86894944 | No Loss |
| 86894772 | No Purchase | 86894820 | No Purchase | 86894872 | No Purchase | 86894945 | No Purchase |
| 86894773 | No Purchase | 86894821 | No Purchase | 86894875 | No Loss | 86894946 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86894947 | No Loss | 86895042 | No Loss | 86895135 | No Loss | 86895203 | No Loss |
| 86894948 | No Purchase | 86895043 | No Loss | 86895136 | No Loss | 86895206 | No Purchase |
| 86894949 | No Purchase | 86895044 | No Loss | 86895137 | No Purchase | 86895207 | No Loss |
| 86894950 | No Loss | 86895049 | No Loss | 86895139 | No Loss | 86895209 | No Loss |
| 86894951 | No Purchase | 86895050 | No Purchase | 86895140 | No Loss | 86895210 | No Loss |
| 86894952 | No Purchase | 86895053 | No Loss | 86895144 | No Loss | 86895217 | No Purchase |
| 86894953 | No Purchase | 86895055 | No Loss | 86895148 | No Loss | 86895218 | No Loss |
| 86894954 | No Loss | 86895059 | No Loss | 86895149 | No Loss | 86895219 | No Loss |
| 86894955 | No Loss | 86895060 | No Loss | 86895150 | No Purchase | 86895220 | No Purchase |
| 86894956 | No Loss | 86895063 | No Loss | 86895155 | No Loss | 86895221 | No Loss |
| 86894957 | No Loss | 86895065 | No Loss | 86895157 | No Loss | 86895223 | No Purchase |
| 86894958 | No Loss | 86895068 | No Loss | 86895158 | No Loss | 86895225 | No Loss |
| 86894959 | No Loss | 86895069 | No Loss | 86895160 | No Loss | 86895226 | No Purchase |
| 86894960 | No Loss | 86895070 | No Loss | 86895161 | No Loss | 86895227 | No Loss |
| 86894961 | No Loss | 86895071 | No Loss | 86895165 | No Loss | 86895228 | No Loss |
| 86894962 | No Purchase | 86895075 | No Loss | 86895167 | No Loss | 86895230 | No Loss |
| 86894963 | No Purchase | 86895076 | No Loss | 86895168 | No Loss | 86895233 | No Loss |
| 86894964 | No Loss | 86895078 | No Loss | 86895169 | No Loss | 86895234 | No Loss |
| 86894967 | No Purchase | 86895079 | No Loss | 86895170 | No Loss | 86895240 | No Purchase |
| 86894968 | No Purchase | 86895082 | No Loss | 86895173 | No Loss | 86895242 | No Loss |
| 86894969 | No Loss | 86895083 | No Loss | 86895174 | No Purchase | 86895243 | No Loss |
| 86894970 | No Loss | 86895084 | No Loss | 86895175 | No Purchase | 86895244 | No Loss |
| 86894971 | No Purchase | 86895086 | No Loss | 86895176 | No Loss | 86895245 | No Loss |
| 86894972 | No Purchase | 86895094 | No Loss | 86895179 | No Loss | 86895246 | No Loss |
| 86894973 | No Purchase | 86895095 | No Loss | 86895180 | No Loss | 86895247 | No Loss |
| 86894975 | No Loss | 86895096 | No Loss | 86895181 | No Loss | 86895248 | No Loss |
| 86894976 | No Loss | 86895097 | No Loss | 86895182 | No Loss | 86895255 | No Loss |
| 86894977 | No Loss | 86895099 | No Loss | 86895183 | No Loss | 86895256 | No Loss |
| 86894978 | No Purchase | 86895100 | No Loss | 86895184 | No Loss | 86895258 | No Loss |
| 86894979 | No Loss | 86895103 | No Loss | 86895185 | No Loss | 86895259 | No Loss |
| 86894981 | No Purchase | 86895104 | No Loss | 86895186 | No Loss | 86895260 | No Loss |
| 86894983 | No Loss | 86895105 | No Purchase | 86895187 | No Loss | 86895261 | No Loss |
| 86894989 | No Loss | 86895107 | No Loss | 86895188 | No Purchase | 86895263 | No Loss |
| 86894991 | No Purchase | 86895108 | No Loss | 86895189 | No Purchase | 86895264 | No Loss |
| 86894992 | No Purchase | 86895109 | No Loss | 86895190 | No Loss | 86895265 | No Loss |
| 86894994 | No Loss | 86895111 | No Loss | 86895191 | No Loss | 86895267 | No Loss |
| 86894995 | No Loss | 86895113 | No Loss | 86895192 | No Loss | 86895268 | No Loss |
| 86895001 | No Purchase | 86895115 | No Loss | 86895193 | No Loss | 86895269 | No Loss |
| 86895002 | No Loss | 86895117 | No Loss | 86895194 | No Purchase | 86895274 | No Loss |
| 86895009 | No Loss | 86895118 | No Loss | 86895195 | No Loss | 86895279 | No Purchase |
| 86895012 | No Loss | 86895120 | No Loss | 86895196 | No Purchase | 86895280 | No Loss |
| 86895014 | No Loss | 86895124 | No Loss | 86895197 | No Loss | 86895281 | No Loss |
| 86895019 | No Loss | 86895129 | No Purchase | 86895198 | No Loss | 86895282 | No Loss |
| 86895026 | No Loss | 86895131 | No Purchase | 86895199 | No Purchase | 86895283 | No Loss |
| 86895040 | No Loss | 86895133 | No Loss | 86895200 | No Loss | 86895284 | No Loss |
| 86895041 | No Loss | 86895134 | No Loss | 86895202 | No Loss | 86895285 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86895287 | No Purchase | 86895337 | No Loss | 86895397 | No Purchase | 86895484 | No Purchase |
| 86895289 | No Purchase | 86895338 | No Purchase | 86895398 | No Purchase | 86895485 | No Purchase |
| 86895291 | No Loss | 86895339 | No Purchase | 86895400 | No Loss | 86895486 | No Loss |
| 86895292 | No Purchase | 86895341 | No Purchase | 86895401 | No Purchase | 86895487 | No Purchase |
| 86895293 | No Purchase | 86895343 | No Loss | 86895407 | No Purchase | 86895488 | No Loss |
| 86895294 | No Loss | 86895344 | No Purchase | 86895408 | No Purchase | 86895490 | No Purchase |
| 86895295 | No Loss | 86895345 | No Loss | 86895409 | No Loss | 86895491 | No Purchase |
| 86895296 | No Loss | 86895346 | No Purchase | 86895416 | No Loss | 86895493 | No Loss |
| 86895297 | No Purchase | 86895347 | No Purchase | 86895417 | No Purchase | 86895494 | No Purchase |
| 86895298 | No Purchase | 86895348 | No Loss | 86895421 | No Loss | 86895495 | No Purchase |
| 86895299 | No Purchase | 86895349 | No Purchase | 86895422 | No Purchase | 86895496 | No Purchase |
| 86895300 | No Purchase | 86895350 | No Loss | 86895423 | No Loss | 86895499 | No Purchase |
| 86895301 | No Loss | 86895351 | No Loss | 86895424 | No Purchase | 86895500 | No Purchase |
| 86895302 | No Loss | 86895352 | No Loss | 86895428 | No Purchase | 86895501 | No Purchase |
| 86895303 | No Purchase | 86895354 | No Loss | 86895429 | No Loss | 86895502 | No Loss |
| 86895304 | No Purchase | 86895355 | No Purchase | 86895430 | No Loss | 86895503 | No Purchase |
| 86895305 | No Loss | 86895356 | No Purchase | 86895431 | No Loss | 86895504 | No Loss |
| 86895306 | No Loss | 86895357 | No Purchase | 86895432 | No Loss | 86895505 | No Loss |
| 86895307 | No Loss | 86895358 | No Purchase | 86895433 | No Loss | 86895506 | No Purchase |
| 86895308 | No Loss | 86895360 | No Loss | 86895435 | No Loss | 86895507 | No Purchase |
| 86895309 | No Loss | 86895361 | No Loss | 86895436 | No Loss | 86895508 | No Loss |
| 86895310 | No Purchase | 86895362 | No Loss | 86895437 | No Loss | 86895509 | No Loss |
| 86895311 | No Loss | 86895363 | No Loss | 86895440 | No Loss | 86895510 | No Loss |
| 86895312 | No Loss | 86895364 | No Loss | 86895441 | No Loss | 86895512 | No Purchase |
| 86895313 | No Purchase | 86895366 | No Purchase | 86895442 | No Purchase | 86895513 | No Purchase |
| 86895314 | No Purchase | 86895367 | No Purchase | 86895443 | No Loss | 86895514 | No Purchase |
| 86895315 | No Loss | 86895368 | No Purchase | 86895444 | No Purchase | 86895515 | No Purchase |
| 86895316 | No Loss | 86895369 | No Loss | 86895445 | No Purchase | 86895516 | No Loss |
| 86895317 | No Loss | 86895370 | No Loss | 86895446 | No Loss | 86895517 | No Purchase |
| 86895319 | No Purchase | 86895371 | No Purchase | 86895447 | No Loss | 86895518 | No Loss |
| 86895320 | No Loss | 86895372 | No Purchase | 86895449 | No Loss | 86895519 | No Purchase |
| 86895321 | No Loss | 86895373 | No Loss | 86895453 | No Loss | 86895520 | No Loss |
| 86895322 | No Purchase | 86895375 | No Loss | 86895461 | No Loss | 86895521 | No Loss |
| 86895323 | No Purchase | 86895376 | No Purchase | 86895462 | No Loss | 86895522 | No Loss |
| 86895324 | No Purchase | 86895378 | No Purchase | 86895463 | No Loss | 86895523 | No Loss |
| 86895325 | No Purchase | 86895379 | No Loss | 86895466 | No Loss | 86895524 | No Purchase |
| 86895326 | No Loss | 86895381 | No Purchase | 86895469 | No Loss | 86895527 | No Loss |
| 86895327 | No Purchase | 86895382 | No Purchase | 86895470 | No Loss | 86895528 | No Loss |
| 86895328 | No Purchase | 86895383 | No Loss | 86895471 | No Loss | 86895529 | No Purchase |
| 86895329 | No Loss | 86895384 | No Loss | 86895472 | No Loss | 86895530 | No Purchase |
| 86895331 | No Loss | 86895386 | No Purchase | 86895473 | No Purchase | 86895531 | No Purchase |
| 86895332 | No Loss | 86895387 | No Purchase | 86895474 | No Loss | 86895533 | No Loss |
| 86895333 | No Loss | 86895388 | No Loss | 86895475 | No Purchase | 86895534 | No Purchase |
| 86895334 | No Purchase | 86895389 | No Loss | 86895478 | No Loss | 86895535 | No Purchase |
| 86895335 | No Loss | 86895392 | No Loss | 86895479 | No Purchase | 86895536 | No Purchase |
| 86895336 | No Loss | 86895396 | No Purchase | 86895483 | No Loss | 86895537 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86895538 | No Purchase | 86895605 | No Loss | 86895668 | No Loss | 86895726 | No Loss |
| 86895539 | No Loss | 86895606 | No Loss | 86895669 | No Loss | 86895727 | No Loss |
| 86895540 | No Loss | 86895607 | No Loss | 86895670 | No Loss | 86895728 | No Loss |
| 86895541 | No Purchase | 86895608 | No Purchase | 86895671 | No Loss | 86895729 | No Loss |
| 86895542 | No Loss | 86895609 | No Purchase | 86895672 | No Loss | 86895730 | No Purchase |
| 86895543 | No Loss | 86895610 | No Loss | 86895673 | No Loss | 86895731 | No Loss |
| 86895545 | No Purchase | 86895612 | No Purchase | 86895674 | No Loss | 86895732 | No Loss |
| 86895547 | No Loss | 86895614 | No Purchase | 86895676 | No Loss | 86895734 | No Loss |
| 86895548 | No Loss | 86895615 | No Purchase | 86895677 | No Loss | 86895735 | No Loss |
| 86895550 | No Loss | 86895616 | No Purchase | 86895678 | No Loss | 86895737 | No Loss |
| 86895551 | No Purchase | 86895619 | No Purchase | 86895679 | No Loss | 86895738 | No Loss |
| 86895552 | No Purchase | 86895620 | No Loss | 86895680 | No Loss | 86895739 | No Loss |
| 86895553 | No Purchase | 86895621 | No Loss | 86895681 | No Loss | 86895740 | No Loss |
| 86895554 | No Purchase | 86895622 | No Purchase | 86895682 | No Loss | 86895741 | No Loss |
| 86895555 | No Purchase | 86895624 | No Loss | 86895683 | No Loss | 86895742 | No Purchase |
| 86895557 | No Purchase | 86895625 | No Loss | 86895684 | No Loss | 86895744 | No Loss |
| 86895559 | No Purchase | 86895626 | No Loss | 86895685 | No Loss | 86895745 | No Loss |
| 86895562 | No Purchase | 86895627 | No Purchase | 86895686 | No Loss | 86895746 | No Loss |
| 86895563 | No Loss | 86895628 | No Purchase | 86895687 | No Loss | 86895747 | No Loss |
| 86895565 | No Loss | 86895630 | No Loss | 86895688 | No Loss | 86895750 | No Loss |
| 86895568 | No Loss | 86895631 | No Purchase | 86895689 | No Loss | 86895752 | No Loss |
| 86895570 | No Loss | 86895633 | No Purchase | 86895690 | No Loss | 86895753 | No Loss |
| 86895571 | No Loss | 86895634 | No Loss | 86895691 | No Loss | 86895754 | No Loss |
| 86895572 | No Loss | 86895638 | No Loss | 86895692 | No Loss | 86895755 | No Loss |
| 86895581 | No Loss | 86895639 | No Loss | 86895694 | No Loss | 86895757 | No Loss |
| 86895582 | No Loss | 86895640 | No Loss | 86895698 | No Purchase | 86895758 | No Loss |
| 86895583 | No Purchase | 86895643 | No Loss | 86895701 | No Purchase | 86895760 | No Loss |
| 86895584 | No Loss | 86895645 | No Loss | 86895703 | No Purchase | 86895761 | No Loss |
| 86895585 | No Loss | 86895649 | No Loss | 86895704 | No Purchase | 86895762 | No Purchase |
| 86895586 | No Loss | 86895651 | No Loss | 86895705 | No Purchase | 86895763 | No Loss |
| 86895587 | No Loss | 86895652 | No Loss | 86895706 | No Purchase | 86895764 | No Loss |
| 86895588 | No Loss | 86895653 | No Purchase | 86895707 | No Loss | 86895765 | No Loss |
| 86895589 | No Loss | 86895654 | No Purchase | 86895708 | No Loss | 86895766 | No Purchase |
| 86895590 | No Loss | 86895655 | No Loss | 86895709 | No Loss | 86895767 | No Purchase |
| 86895591 | No Loss | 86895656 | No Purchase | 86895710 | No Purchase | 86895768 | No Purchase |
| 86895592 | No Loss | 86895657 | No Loss | 86895711 | No Purchase | 86895769 | No Purchase |
| 86895593 | No Loss | 86895658 | No Loss | 86895712 | No Purchase | 86895770 | No Loss |
| 86895594 | No Loss | 86895659 | No Loss | 86895713 | No Loss | 86895771 | No Loss |
| 86895595 | No Loss | 86895660 | No Loss | 86895714 | No Purchase | 86895773 | No Purchase |
| 86895596 | No Loss | 86895661 | No Loss | 86895715 | No Purchase | 86895774 | No Loss |
| 86895597 | No Purchase | 86895662 | No Loss | 86895717 | No Loss | 86895775 | No Loss |
| 86895598 | No Purchase | 86895663 | No Loss | 86895719 | No Loss | 86895776 | No Loss |
| 86895599 | No Purchase | 86895664 | No Loss | 86895720 | No Purchase | 86895779 | No Purchase |
| 86895600 | No Loss | 86895665 | No Loss | 86895721 | No Loss | 86895781 | No Loss |
| 86895603 | No Loss | 86895666 | No Loss | 86895722 | No Loss | 86895782 | No Loss |
| 86895604 | No Loss | 86895667 | No Loss | 86895725 | No Purchase | 86895783 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86895784 | No Loss | 86895849 | No Loss | 86895915 | No Loss | 86895970 | No Purchase |
| 86895785 | No Purchase | 86895850 | No Loss | 86895916 | No Loss | 86895973 | No Loss |
| 86895786 | No Purchase | 86895851 | No Purchase | 86895917 | No Loss | 86895974 | No Purchase |
| 86895787 | No Loss | 86895852 | No Loss | 86895918 | No Loss | 86895975 | No Loss |
| 86895788 | No Loss | 86895854 | No Loss | 86895919 | No Loss | 86895976 | No Loss |
| 86895790 | No Purchase | 86895855 | No Loss | 86895920 | No Purchase | 86895980 | No Purchase |
| 86895792 | No Purchase | 86895856 | No Loss | 86895922 | No Purchase | 86895981 | No Loss |
| 86895793 | No Loss | 86895860 | No Loss | 86895923 | No Purchase | 86895982 | No Purchase |
| 86895794 | No Purchase | 86895861 | No Purchase | 86895924 | No Purchase | 86895983 | No Loss |
| 86895795 | No Purchase | 86895862 | No Loss | 86895925 | No Loss | 86895985 | No Loss |
| 86895796 | No Purchase | 86895865 | No Purchase | 86895926 | No Purchase | 86895986 | No Purchase |
| 86895797 | No Purchase | 86895866 | No Purchase | 86895927 | No Purchase | 86895987 | No Loss |
| 86895802 | No Purchase | 86895867 | No Loss | 86895928 | No Loss | 86895988 | No Loss |
| 86895806 | No Loss | 86895869 | No Loss | 86895929 | No Loss | 86895990 | No Purchase |
| 86895808 | No Loss | 86895870 | No Loss | 86895930 | No Loss | 86895991 | No Loss |
| 86895809 | No Loss | 86895872 | No Loss | 86895931 | No Loss | 86895992 | No Loss |
| 86895810 | No Loss | 86895873 | No Loss | 86895932 | No Loss | 86895993 | No Loss |
| 86895811 | No Loss | 86895874 | No Loss | 86895938 | No Loss | 86895994 | No Loss |
| 86895812 | No Loss | 86895875 | No Loss | 86895939 | No Purchase | 86895995 | No Loss |
| 86895813 | No Purchase | 86895876 | No Loss | 86895940 | No Loss | 86895996 | No Loss |
| 86895814 | No Loss | 86895877 | No Purchase | 86895941 | No Purchase | 86895997 | No Purchase |
| 86895815 | No Loss | 86895878 | No Purchase | 86895942 | No Purchase | 86895998 | No Purchase |
| 86895816 | No Loss | 86895879 | No Purchase | 86895943 | No Purchase | 86895999 | No Loss |
| 86895817 | No Purchase | 86895880 | No Purchase | 86895944 | No Purchase | 86896001 | No Purchase |
| 86895818 | No Purchase | 86895882 | No Purchase | 86895945 | No Purchase | 86896002 | No Loss |
| 86895819 | No Purchase | 86895884 | No Loss | 86895946 | No Loss | 86896004 | No Purchase |
| 86895820 | No Loss | 86895887 | No Purchase | 86895948 | No Loss | 86896005 | No Loss |
| 86895822 | No Loss | 86895889 | No Loss | 86895949 | No Loss | 86896007 | No Purchase |
| 86895823 | No Purchase | 86895890 | No Loss | 86895950 | No Loss | 86896008 | No Purchase |
| 86895824 | No Loss | 86895893 | No Loss | 86895951 | No Loss | 86896011 | No Loss |
| 86895825 | No Loss | 86895895 | No Loss | 86895952 | No Loss | 86896012 | No Loss |
| 86895826 | No Loss | 86895896 | No Loss | 86895953 | No Loss | 86896014 | No Purchase |
| 86895827 | No Purchase | 86895897 | No Loss | 86895954 | No Loss | 86896015 | No Loss |
| 86895828 | No Purchase | 86895900 | No Loss | 86895955 | No Loss | 86896017 | No Loss |
| 86895829 | No Loss | 86895901 | No Loss | 86895956 | No Loss | 86896021 | No Loss |
| 86895830 | No Loss | 86895902 | No Loss | 86895957 | No Loss | 86896022 | No Loss |
| 86895831 | No Loss | 86895904 | No Loss | 86895959 | No Loss | 86896027 | No Loss |
| 86895832 | No Purchase | 86895906 | No Loss | 86895960 | No Purchase | 86896028 | No Purchase |
| 86895833 | No Loss | 86895907 | No Loss | 86895962 | No Purchase | 86896029 | No Loss |
| 86895834 | No Purchase | 86895908 | No Loss | 86895963 | No Loss | 86896030 | No Loss |
| 86895835 | No Loss | 86895909 | No Loss | 86895964 | No Purchase | 86896031 | No Loss |
| 86895836 | No Loss | 86895910 | No Loss | 86895965 | No Purchase | 86896032 | No Loss |
| 86895839 | No Loss | 86895911 | No Loss | 86895966 | No Loss | 86896033 | No Purchase |
| 86895841 | No Loss | 86895912 | No Purchase | 86895967 | No Loss | 86896034 | No Loss |
| 86895842 | No Loss | 86895913 | No Loss | 86895968 | No Purchase | 86896037 | No Purchase |
| 86895846 | No Loss | 86895914 | No Loss | 86895969 | No Purchase | 86896039 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86896040 | No Loss | 86896109 | No Loss | 86896170 | No Purchase | 86896233 | No Purchase |
| 86896041 | No Purchase | 86896111 | No Loss | 86896171 | No Loss | 86896234 | No Loss |
| 86896042 | No Loss | 86896112 | No Purchase | 86896172 | No Loss | 86896235 | No Purchase |
| 86896044 | No Loss | 86896113 | No Purchase | 86896173 | No Loss | 86896242 | No Loss |
| 86896047 | No Purchase | 86896114 | No Purchase | 86896174 | No Purchase | 86896243 | No Loss |
| 86896048 | No Loss | 86896115 | No Purchase | 86896176 | No Loss | 86896244 | No Loss |
| 86896050 | No Loss | 86896117 | No Purchase | 86896177 | No Loss | 86896245 | No Purchase |
| 86896051 | No Loss | 86896118 | No Loss | 86896179 | No Loss | 86896246 | No Loss |
| 86896052 | No Loss | 86896123 | No Purchase | 86896180 | No Purchase | 86896249 | No Purchase |
| 86896053 | No Loss | 86896124 | No Purchase | 86896182 | No Loss | 86896254 | No Loss |
| 86896054 | No Loss | 86896128 | No Loss | 86896183 | No Purchase | 86896257 | No Loss |
| 86896055 | No Loss | 86896130 | No Loss | 86896186 | No Purchase | 86896258 | No Loss |
| 86896056 | No Loss | 86896131 | No Loss | 86896188 | No Purchase | 86896261 | No Loss |
| 86896057 | No Purchase | 86896132 | No Loss | 86896189 | No Loss | 86896263 | No Loss |
| 86896059 | No Loss | 86896134 | No Loss | 86896190 | No Loss | 86896264 | No Loss |
| 86896060 | No Purchase | 86896135 | No Purchase | 86896191 | No Loss | 86896269 | No Loss |
| 86896061 | No Loss | 86896136 | No Purchase | 86896194 | No Purchase | 86896270 | No Loss |
| 86896063 | No Loss | 86896138 | No Loss | 86896195 | No Purchase | 86896271 | No Loss |
| 86896064 | No Purchase | 86896139 | No Purchase | 86896197 | No Loss | 86896272 | No Purchase |
| 86896065 | No Loss | 86896140 | No Purchase | 86896198 | No Loss | 86896273 | No Loss |
| 86896066 | No Loss | 86896141 | No Loss | 86896199 | No Loss | 86896275 | No Purchase |
| 86896067 | No Purchase | 86896142 | No Loss | 86896200 | No Loss | 86896276 | No Loss |
| 86896068 | No Purchase | 86896145 | No Loss | 86896201 | No Loss | 86896281 | No Purchase |
| 86896069 | No Purchase | 86896146 | No Purchase | 86896202 | No Loss | 86896282 | No Purchase |
| 86896070 | No Loss | 86896147 | No Purchase | 86896203 | No Loss | 86896283 | No Loss |
| 86896071 | No Loss | 86896148 | No Purchase | 86896204 | No Loss | 86896285 | No Purchase |
| 86896072 | No Purchase | 86896149 | No Loss | 86896205 | No Purchase | 86896287 | No Purchase |
| 86896073 | No Loss | 86896150 | No Purchase | 86896208 | No Loss | 86896291 | No Loss |
| 86896075 | No Purchase | 86896151 | No Loss | 86896209 | No Purchase | 86896292 | No Loss |
| 86896079 | No Purchase | 86896152 | No Loss | 86896211 | No Loss | 86896294 | No Purchase |
| 86896082 | No Purchase | 86896153 | No Loss | 86896213 | No Purchase | 86896296 | No Loss |
| 86896083 | No Loss | 86896155 | No Loss | 86896214 | No Loss | 86896297 | No Loss |
| 86896085 | No Loss | 86896156 | No Loss | 86896215 | No Loss | 86896300 | No Purchase |
| 86896086 | No Loss | 86896157 | No Loss | 86896216 | No Purchase | 86896301 | No Purchase |
| 86896087 | No Loss | 86896158 | No Loss | 86896217 | No Purchase | 86896302 | No Purchase |
| 86896088 | No Purchase | 86896159 | No Loss | 86896218 | No Loss | 86896303 | No Purchase |
| 86896090 | No Loss | 86896160 | No Loss | 86896220 | No Loss | 86896304 | No Purchase |
| 86896091 | No Loss | 86896161 | No Loss | 86896221 | No Loss | 86896305 | No Purchase |
| 86896092 | No Purchase | 86896162 | No Loss | 86896222 | No Loss | 86896307 | No Purchase |
| 86896096 | No Loss | 86896163 | No Purchase | 86896224 | No Loss | 86896310 | No Purchase |
| 86896097 | No Loss | 86896164 | No Purchase | 86896226 | No Purchase | 86896311 | No Purchase |
| 86896102 | No Loss | 86896165 | No Purchase | 86896227 | No Loss | 86896312 | No Loss |
| 86896103 | No Loss | 86896166 | No Purchase | 86896228 | No Loss | 86896313 | No Loss |
| 86896106 | No Purchase | 86896167 | No Purchase | 86896230 | No Loss | 86896314 | No Purchase |
| 86896107 | No Loss | 86896168 | No Loss | 86896231 | No Loss | 86896315 | No Purchase |
| 86896108 | No Loss | 86896169 | No Loss | 86896232 | No Loss | 86896316 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86896317 | No Purchase | 86896375 | No Purchase | 86896459 | No Purchase | 86896526 | No Loss |
| 86896318 | No Purchase | 86896376 | No Loss | 86896460 | No Loss | 86896527 | No Purchase |
| 86896319 | No Loss | 86896378 | No Loss | 86896461 | No Purchase | 86896528 | No Loss |
| 86896320 | No Purchase | 86896379 | No Purchase | 86896464 | No Loss | 86896529 | No Purchase |
| 86896322 | No Purchase | 86896381 | No Purchase | 86896465 | No Purchase | 86896530 | No Purchase |
| 86896323 | No Loss | 86896383 | No Purchase | 86896468 | No Purchase | 86896531 | No Purchase |
| 86896324 | No Loss | 86896384 | No Purchase | 86896469 | No Loss | 86896532 | No Purchase |
| 86896325 | No Loss | 86896385 | No Purchase | 86896472 | No Purchase | 86896533 | No Loss |
| 86896326 | No Purchase | 86896386 | No Loss | 86896473 | No Purchase | 86896534 | No Purchase |
| 86896327 | No Purchase | 86896387 | No Purchase | 86896475 | No Loss | 86896537 | No Purchase |
| 86896328 | No Purchase | 86896391 | No Purchase | 86896478 | No Loss | 86896540 | No Loss |
| 86896329 | No Loss | 86896392 | No Purchase | 86896479 | No Loss | 86896541 | No Loss |
| 86896330 | No Loss | 86896395 | No Purchase | 86896480 | No Purchase | 86896542 | No Loss |
| 86896331 | No Purchase | 86896396 | No Loss | 86896481 | No Loss | 86896544 | No Loss |
| 86896332 | No Loss | 86896397 | No Purchase | 86896482 | No Loss | 86896545 | No Purchase |
| 86896334 | No Purchase | 86896398 | No Loss | 86896483 | No Purchase | 86896546 | No Purchase |
| 86896337 | No Loss | 86896401 | No Purchase | 86896484 | No Loss | 86896547 | No Loss |
| 86896339 | No Loss | 86896403 | No Loss | 86896486 | No Purchase | 86896548 | No Loss |
| 86896340 | No Loss | 86896405 | No Loss | 86896487 | No Purchase | 86896549 | No Purchase |
| 86896341 | No Purchase | 86896407 | No Purchase | 86896488 | No Purchase | 86896550 | No Loss |
| 86896342 | No Purchase | 86896408 | No Purchase | 86896489 | No Loss | 86896551 | No Purchase |
| 86896343 | No Purchase | 86896410 | No Loss | 86896491 | No Loss | 86896552 | No Purchase |
| 86896345 | No Purchase | 86896411 | No Purchase | 86896492 | No Purchase | 86896553 | No Purchase |
| 86896346 | No Purchase | 86896412 | No Purchase | 86896493 | No Loss | 86896554 | No Purchase |
| 86896347 | No Purchase | 86896416 | No Purchase | 86896495 | No Purchase | 86896558 | No Purchase |
| 86896348 | No Purchase | 86896418 | No Loss | 86896496 | No Purchase | 86896559 | No Purchase |
| 86896349 | No Loss | 86896421 | No Loss | 86896497 | No Purchase | 86896560 | No Purchase |
| 86896350 | No Purchase | 86896422 | No Purchase | 86896498 | No Purchase | 86896561 | No Purchase |
| 86896351 | No Loss | 86896423 | No Purchase | 86896499 | No Purchase | 86896562 | No Purchase |
| 86896353 | No Loss | 86896424 | No Purchase | 86896500 | No Purchase | 86896563 | No Purchase |
| 86896357 | No Loss | 86896426 | No Purchase | 86896506 | No Loss | 86896564 | No Purchase |
| 86896358 | No Purchase | 86896428 | No Purchase | 86896507 | No Purchase | 86896565 | No Loss |
| 86896360 | No Purchase | 86896429 | No Purchase | 86896509 | No Loss | 86896566 | No Loss |
| 86896361 | No Loss | 86896430 | No Purchase | 86896510 | No Loss | 86896567 | No Loss |
| 86896362 | No Loss | 86896431 | No Loss | 86896511 | No Purchase | 86896568 | No Purchase |
| 86896363 | No Purchase | 86896432 | No Loss | 86896512 | No Purchase | 86896569 | No Purchase |
| 86896365 | No Loss | 86896434 | No Loss | 86896513 | No Loss | 86896570 | No Purchase |
| 86896366 | No Loss | 86896435 | No Purchase | 86896514 | No Loss | 86896571 | No Purchase |
| 86896367 | No Loss | 86896445 | No Purchase | 86896516 | No Loss | 86896572 | No Purchase |
| 86896368 | No Loss | 86896448 | No Loss | 86896517 | No Loss | 86896573 | No Loss |
| 86896369 | No Purchase | 86896449 | No Purchase | 86896518 | No Loss | 86896575 | No Loss |
| 86896370 | No Loss | 86896450 | No Purchase | 86896519 | No Loss | 86896576 | No Loss |
| 86896371 | No Purchase | 86896452 | No Purchase | 86896520 | No Loss | 86896577 | No Loss |
| 86896372 | No Purchase | 86896455 | No Purchase | 86896523 | No Loss | 86896578 | No Loss |
| 86896373 | No Loss | 86896456 | No Purchase | 86896524 | No Loss | 86896579 | No Loss |
| 86896374 | No Loss | 86896458 | No Purchase | 86896525 | No Purchase | 86896584 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86896585 | No Loss | 86896645 | No Purchase | 86896713 | No Loss | 86896785 | No Purchase |
| 86896586 | No Purchase | 86896646 | No Loss | 86896715 | No Loss | 86896787 | No Purchase |
| 86896587 | No Purchase | 86896647 | No Loss | 86896721 | No Purchase | 86896790 | No Purchase |
| 86896588 | No Loss | 86896648 | No Purchase | 86896722 | No Purchase | 86896791 | No Loss |
| 86896589 | No Loss | 86896649 | No Purchase | 86896725 | No Purchase | 86896792 | No Loss |
| 86896590 | No Purchase | 86896650 | No Loss | 86896726 | No Loss | 86896793 | No Purchase |
| 86896592 | No Loss | 86896651 | No Loss | 86896730 | No Purchase | 86896794 | No Loss |
| 86896593 | No Purchase | 86896653 | No Purchase | 86896731 | No Loss | 86896796 | No Loss |
| 86896594 | No Purchase | 86896656 | No Loss | 86896732 | No Purchase | 86896798 | No Loss |
| 86896595 | No Purchase | 86896658 | No Purchase | 86896733 | No Loss | 86896799 | No Loss |
| 86896597 | No Purchase | 86896659 | No Purchase | 86896735 | No Loss | 86896802 | No Purchase |
| 86896598 | No Loss | 86896663 | No Purchase | 86896738 | No Loss | 86896803 | No Loss |
| 86896599 | No Purchase | 86896664 | No Loss | 86896741 | No Loss | 86896805 | No Loss |
| 86896601 | No Loss | 86896665 | No Loss | 86896742 | No Loss | 86896806 | No Loss |
| 86896603 | No Loss | 86896666 | No Loss | 86896743 | No Loss | 86896807 | No Loss |
| 86896604 | No Purchase | 86896668 | No Purchase | 86896745 | No Loss | 86896808 | No Loss |
| 86896607 | No Loss | 86896669 | No Purchase | 86896746 | No Loss | 86896810 | No Loss |
| 86896608 | No Purchase | 86896670 | No Loss | 86896748 | No Loss | 86896817 | No Loss |
| 86896609 | No Purchase | 86896671 | No Purchase | 86896749 | No Loss | 86896818 | No Loss |
| 86896610 | No Purchase | 86896674 | No Loss | 86896750 | No Loss | 86896821 | No Loss |
| 86896612 | No Loss | 86896676 | No Loss | 86896752 | No Loss | 86896822 | No Loss |
| 86896613 | No Loss | 86896677 | No Purchase | 86896755 | No Loss | 86896824 | No Loss |
| 86896614 | No Purchase | 86896678 | No Purchase | 86896756 | No Loss | 86896825 | No Loss |
| 86896615 | No Purchase | 86896680 | No Loss | 86896758 | No Loss | 86896827 | No Loss |
| 86896616 | No Purchase | 86896681 | No Loss | 86896759 | No Loss | 86896828 | No Purchase |
| 86896617 | No Purchase | 86896682 | No Loss | 86896761 | No Loss | 86896829 | No Loss |
| 86896618 | No Purchase | 86896683 | No Loss | 86896763 | No Loss | 86896834 | No Purchase |
| 86896620 | No Purchase | 86896684 | No Loss | 86896764 | No Purchase | 86896836 | No Loss |
| 86896621 | No Loss | 86896685 | No Loss | 86896765 | No Purchase | 86896838 | No Loss |
| 86896623 | No Loss | 86896686 | No Loss | 86896766 | No Loss | 86896840 | No Loss |
| 86896625 | No Loss | 86896688 | No Loss | 86896767 | No Loss | 86896841 | No Purchase |
| 86896627 | No Loss | 86896691 | No Purchase | 86896768 | No Loss | 86896842 | No Loss |
| 86896628 | No Purchase | 86896692 | No Loss | 86896769 | No Loss | 86896843 | No Loss |
| 86896631 | No Purchase | 86896693 | No Purchase | 86896770 | No Loss | 86896844 | No Purchase |
| 86896632 | No Loss | 86896694 | No Loss | 86896771 | No Loss | 86896846 | No Purchase |
| 86896633 | No Loss | 86896695 | No Loss | 86896773 | No Loss | 86896847 | No Loss |
| 86896635 | No Purchase | 86896696 | No Purchase | 86896774 | No Loss | 86896848 | No Loss |
| 86896636 | No Loss | 86896698 | No Purchase | 86896775 | No Purchase | 86896849 | No Loss |
| 86896637 | No Loss | 86896701 | No Loss | 86896776 | No Loss | 86896850 | No Loss |
| 86896638 | No Loss | 86896702 | No Loss | 86896777 | No Loss | 86896851 | No Purchase |
| 86896639 | No Loss | 86896703 | No Purchase | 86896778 | No Purchase | 86896852 | No Loss |
| 86896640 | No Loss | 86896705 | No Purchase | 86896779 | No Loss | 86896853 | No Purchase |
| 86896641 | No Loss | 86896707 | No Purchase | 86896780 | No Loss | 86896854 | No Purchase |
| 86896642 | No Purchase | 86896709 | No Purchase | 86896782 | No Purchase | 86896857 | No Loss |
| 86896643 | No Loss | 86896711 | No Purchase | 86896783 | No Purchase | 86896861 | No Loss |
| 86896644 | No Loss | 86896712 | No Loss | 86896784 | No Loss | 86896862 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86896863 | No Loss | 86896919 | No Loss | 86896973 | No Loss | 86897048 | No Loss |
| 86896864 | No Loss | 86896920 | No Loss | 86896974 | No Loss | 86897049 | No Loss |
| 86896865 | No Purchase | 86896922 | No Loss | 86896976 | No Purchase | 86897050 | No Loss |
| 86896867 | No Purchase | 86896923 | No Loss | 86896978 | No Loss | 86897051 | No Loss |
| 86896868 | No Purchase | 86896924 | No Loss | 86896979 | No Purchase | 86897052 | No Loss |
| 86896869 | No Purchase | 86896925 | No Loss | 86896981 | No Purchase | 86897053 | No Loss |
| 86896870 | No Purchase | 86896926 | No Purchase | 86896984 | No Loss | 86897054 | No Loss |
| 86896871 | No Loss | 86896927 | No Loss | 86896985 | No Loss | 86897056 | No Loss |
| 86896872 | No Loss | 86896929 | No Loss | 86896986 | No Loss | 86897057 | No Loss |
| 86896873 | No Loss | 86896930 | No Purchase | 86896987 | No Loss | 86897058 | No Loss |
| 86896874 | No Loss | 86896931 | No Loss | 86896988 | No Purchase | 86897059 | No Purchase |
| 86896875 | No Purchase | 86896932 | No Loss | 86896989 | No Loss | 86897060 | No Loss |
| 86896876 | No Loss | 86896933 | No Loss | 86896990 | No Loss | 86897061 | No Loss |
| 86896877 | No Loss | 86896934 | No Purchase | 86896991 | No Purchase | 86897062 | No Loss |
| 86896878 | No Loss | 86896935 | No Loss | 86896995 | No Purchase | 86897063 | No Loss |
| 86896879 | No Loss | 86896936 | No Loss | 86896996 | No Loss | 86897065 | No Loss |
| 86896880 | No Purchase | 86896937 | No Purchase | 86896999 | No Purchase | 86897066 | No Purchase |
| 86896883 | No Loss | 86896938 | No Loss | 86897001 | No Loss | 86897067 | No Purchase |
| 86896884 | No Loss | 86896939 | No Loss | 86897002 | No Purchase | 86897068 | No Loss |
| 86896885 | No Purchase | 86896940 | No Purchase | 86897004 | No Loss | 86897070 | No Loss |
| 86896886 | No Purchase | 86896943 | No Loss | 86897006 | No Loss | 86897071 | No Loss |
| 86896887 | No Purchase | 86896944 | No Loss | 86897008 | No Purchase | 86897072 | No Loss |
| 86896888 | No Loss | 86896945 | No Loss | 86897011 | No Loss | 86897073 | No Loss |
| 86896889 | No Loss | 86896946 | No Purchase | 86897012 | No Loss | 86897075 | No Purchase |
| 86896890 | No Loss | 86896947 | No Loss | 86897014 | No Purchase | 86897076 | No Purchase |
| 86896892 | No Loss | 86896948 | No Purchase | 86897017 | No Loss | 86897077 | No Loss |
| 86896893 | No Loss | 86896949 | No Loss | 86897020 | No Loss | 86897079 | No Purchase |
| 86896894 | No Purchase | 86896950 | No Purchase | 86897022 | No Purchase | 86897080 | No Loss |
| 86896895 | No Loss | 86896952 | No Loss | 86897023 | No Loss | 86897081 | No Loss |
| 86896897 | No Loss | 86896954 | No Loss | 86897024 | No Loss | 86897082 | No Loss |
| 86896899 | No Loss | 86896955 | No Loss | 86897026 | No Purchase | 86897083 | No Purchase |
| 86896901 | No Loss | 86896956 | No Loss | 86897027 | No Loss | 86897086 | No Loss |
| 86896902 | No Loss | 86896957 | No Loss | 86897028 | No Loss | 86897087 | No Purchase |
| 86896903 | No Loss | 86896959 | No Loss | 86897029 | No Purchase | 86897089 | No Loss |
| 86896904 | No Loss | 86896960 | No Loss | 86897030 | No Purchase | 86897090 | No Loss |
| 86896906 | No Loss | 86896961 | No Loss | 86897031 | No Purchase | 86897094 | No Loss |
| 86896907 | No Purchase | 86896962 | No Purchase | 86897033 | No Loss | 86897096 | No Purchase |
| 86896908 | No Purchase | 86896964 | No Loss | 86897039 | No Loss | 86897097 | No Purchase |
| 86896909 | No Loss | 86896965 | No Purchase | 86897040 | No Purchase | 86897098 | No Loss |
| 86896910 | No Purchase | 86896966 | No Loss | 86897041 | No Loss | 86897099 | No Purchase |
| 86896911 | No Loss | 86896967 | No Loss | 86897042 | No Loss | 86897100 | No Loss |
| 86896912 | No Purchase | 86896968 | No Loss | 86897043 | No Loss | 86897101 | No Purchase |
| 86896913 | No Loss | 86896969 | No Loss | 86897044 | No Loss | 86897102 | No Loss |
| 86896915 | No Purchase | 86896970 | No Loss | 86897045 | No Loss | 86897103 | No Loss |
| 86896917 | No Loss | 86896971 | No Loss | 86897046 | No Loss | 86897105 | No Loss |
| 86896918 | No Loss | 86896972 | No Purchase | 86897047 | No Loss | 86897106 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86897107 | No Purchase | 86897173 | No Loss | 86897233 | No Purchase | 86897288 | No Loss |
| 86897110 | No Loss | 86897175 | No Loss | 86897236 | No Loss | 86897289 | No Purchase |
| 86897111 | No Loss | 86897176 | No Loss | 86897237 | No Loss | 86897290 | No Purchase |
| 86897113 | No Purchase | 86897177 | No Loss | 86897239 | No Loss | 86897292 | No Purchase |
| 86897114 | No Purchase | 86897178 | No Loss | 86897240 | No Purchase | 86897293 | No Loss |
| 86897115 | No Purchase | 86897179 | No Loss | 86897241 | No Purchase | 86897294 | No Loss |
| 86897116 | No Purchase | 86897180 | No Loss | 86897242 | No Purchase | 86897296 | No Loss |
| 86897118 | No Loss | 86897181 | No Loss | 86897243 | No Purchase | 86897297 | No Loss |
| 86897119 | No Loss | 86897188 | No Loss | 86897245 | No Loss | 86897298 | No Loss |
| 86897120 | No Purchase | 86897189 | No Loss | 86897247 | No Loss | 86897300 | No Loss |
| 86897121 | No Purchase | 86897190 | No Loss | 86897248 | No Purchase | 86897301 | No Purchase |
| 86897123 | No Purchase | 86897192 | No Loss | 86897249 | No Purchase | 86897302 | No Purchase |
| 86897124 | No Purchase | 86897193 | No Loss | 86897250 | No Purchase | 86897303 | No Purchase |
| 86897125 | No Purchase | 86897194 | No Loss | 86897251 | No Purchase | 86897305 | No Loss |
| 86897126 | No Purchase | 86897195 | No Purchase | 86897252 | No Purchase | 86897306 | No Loss |
| 86897129 | No Purchase | 86897196 | No Loss | 86897253 | No Purchase | 86897307 | No Loss |
| 86897130 | No Purchase | 86897198 | No Purchase | 86897254 | No Purchase | 86897308 | No Loss |
| 86897131 | No Purchase | 86897199 | No Loss | 86897256 | No Loss | 86897309 | No Purchase |
| 86897132 | No Purchase | 86897200 | No Loss | 86897257 | No Loss | 86897310 | No Loss |
| 86897133 | No Loss | 86897201 | No Loss | 86897258 | No Purchase | 86897311 | No Loss |
| 86897134 | No Purchase | 86897202 | No Loss | 86897259 | No Purchase | 86897312 | No Loss |
| 86897135 | No Purchase | 86897203 | No Purchase | 86897260 | No Loss | 86897313 | No Loss |
| 86897136 | No Purchase | 86897204 | No Purchase | 86897261 | No Loss | 86897314 | No Loss |
| 86897137 | No Purchase | 86897205 | No Purchase | 86897262 | No Loss | 86897315 | No Loss |
| 86897138 | No Purchase | 86897206 | No Purchase | 86897263 | No Purchase | 86897316 | No Loss |
| 86897139 | No Purchase | 86897207 | No Loss | 86897265 | No Purchase | 86897317 | No Loss |
| 86897140 | No Purchase | 86897208 | No Loss | 86897266 | No Purchase | 86897318 | No Loss |
| 86897141 | No Purchase | 86897209 | No Loss | 86897267 | No Purchase | 86897319 | No Purchase |
| 86897142 | No Loss | 86897211 | No Loss | 86897268 | No Purchase | 86897320 | No Loss |
| 86897143 | No Loss | 86897212 | No Loss | 86897269 | No Purchase | 86897323 | No Loss |
| 86897145 | No Purchase | 86897213 | No Loss | 86897270 | No Purchase | 86897324 | No Loss |
| 86897146 | No Purchase | 86897214 | No Loss | 86897272 | No Loss | 86897325 | No Purchase |
| 86897149 | No Loss | 86897215 | No Loss | 86897273 | No Purchase | 86897327 | No Purchase |
| 86897150 | No Loss | 86897216 | No Loss | 86897274 | No Loss | 86897328 | No Loss |
| 86897151 | No Purchase | 86897217 | No Purchase | 86897275 | No Loss | 86897329 | No Purchase |
| 86897153 | No Loss | 86897218 | No Purchase | 86897276 | No Purchase | 86897330 | No Purchase |
| 86897154 | No Purchase | 86897219 | No Purchase | 86897277 | No Loss | 86897331 | No Purchase |
| 86897157 | No Loss | 86897220 | No Loss | 86897278 | No Loss | 86897332 | No Loss |
| 86897158 | No Loss | 86897221 | No Purchase | 86897279 | No Purchase | 86897333 | No Purchase |
| 86897164 | No Loss | 86897223 | No Purchase | 86897280 | No Purchase | 86897334 | No Purchase |
| 86897165 | No Purchase | 86897225 | No Loss | 86897282 | No Loss | 86897336 | No Loss |
| 86897166 | No Loss | 86897228 | No Loss | 86897283 | No Purchase | 86897337 | No Purchase |
| 86897167 | No Loss | 86897229 | No Purchase | 86897284 | No Loss | 86897338 | No Loss |
| 86897168 | No Loss | 86897230 | No Purchase | 86897285 | No Purchase | 86897339 | No Purchase |
| 86897169 | No Purchase | 86897231 | No Loss | 86897286 | No Purchase | 86897340 | No Purchase |
| 86897171 | No Loss | 86897232 | No Loss | 86897287 | No Loss | 86897343 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86897344 | No Purchase | 86897410 | No Loss | 86897470 | No Purchase | 86897526 | No Purchase |
| 86897345 | No Loss | 86897411 | No Loss | 86897472 | No Purchase | 86897527 | No Loss |
| 86897346 | No Loss | 86897412 | No Loss | 86897474 | No Loss | 86897528 | No Loss |
| 86897347 | No Loss | 86897413 | No Loss | 86897475 | No Purchase | 86897529 | No Loss |
| 86897348 | No Purchase | 86897415 | No Purchase | 86897476 | No Loss | 86897530 | No Loss |
| 86897350 | No Loss | 86897416 | No Loss | 86897477 | No Purchase | 86897531 | No Loss |
| 86897351 | No Purchase | 86897417 | No Loss | 86897478 | No Purchase | 86897533 | No Purchase |
| 86897352 | No Purchase | 86897418 | No Loss | 86897479 | No Loss | 86897534 | No Loss |
| 86897353 | No Purchase | 86897420 | No Purchase | 86897480 | No Loss | 86897535 | No Purchase |
| 86897354 | No Purchase | 86897421 | No Loss | 86897481 | No Loss | 86897536 | No Loss |
| 86897355 | No Loss | 86897422 | No Loss | 86897482 | No Loss | 86897537 | No Loss |
| 86897356 | No Loss | 86897423 | No Loss | 86897483 | No Purchase | 86897538 | No Loss |
| 86897359 | No Loss | 86897424 | No Loss | 86897484 | No Purchase | 86897539 | No Loss |
| 86897362 | No Purchase | 86897425 | No Purchase | 86897485 | No Purchase | 86897540 | No Loss |
| 86897363 | No Purchase | 86897426 | No Loss | 86897486 | No Purchase | 86897541 | No Loss |
| 86897366 | No Loss | 86897427 | No Loss | 86897487 | No Purchase | 86897542 | No Loss |
| 86897367 | No Purchase | 86897428 | No Loss | 86897488 | No Purchase | 86897543 | No Loss |
| 86897369 | No Loss | 86897429 | No Loss | 86897489 | No Loss | 86897544 | No Loss |
| 86897370 | No Purchase | 86897431 | No Loss | 86897490 | No Loss | 86897545 | No Purchase |
| 86897371 | No Loss | 86897432 | No Purchase | 86897491 | No Loss | 86897546 | No Loss |
| 86897372 | No Loss | 86897433 | No Purchase | 86897492 | No Loss | 86897547 | No Loss |
| 86897373 | No Purchase | 86897434 | No Loss | 86897495 | No Loss | 86897548 | No Loss |
| 86897374 | No Purchase | 86897436 | No Loss | 86897496 | No Purchase | 86897549 | No Loss |
| 86897375 | No Purchase | 86897437 | No Purchase | 86897497 | No Purchase | 86897550 | No Loss |
| 86897376 | No Purchase | 86897438 | No Purchase | 86897498 | No Loss | 86897551 | No Loss |
| 86897379 | No Loss | 86897439 | No Loss | 86897499 | No Loss | 86897552 | No Loss |
| 86897386 | No Loss | 86897441 | No Loss | 86897502 | No Loss | 86897553 | No Loss |
| 86897387 | No Loss | 86897442 | No Purchase | 86897503 | No Loss | 86897554 | No Loss |
| 86897388 | No Purchase | 86897443 | No Loss | 86897504 | No Loss | 86897555 | No Loss |
| 86897389 | No Loss | 86897444 | No Loss | 86897505 | No Purchase | 86897560 | No Loss |
| 86897391 | No Loss | 86897451 | No Loss | 86897509 | No Purchase | 86897561 | No Loss |
| 86897392 | No Purchase | 86897452 | No Loss | 86897510 | No Purchase | 86897563 | No Purchase |
| 86897394 | No Loss | 86897455 | No Purchase | 86897511 | No Loss | 86897564 | No Loss |
| 86897396 | No Purchase | 86897456 | No Loss | 86897512 | No Loss | 86897565 | No Loss |
| 86897397 | No Loss | 86897457 | No Loss | 86897513 | No Purchase | 86897566 | No Loss |
| 86897398 | No Loss | 86897459 | No Loss | 86897514 | No Loss | 86897567 | No Loss |
| 86897399 | No Loss | 86897460 | No Loss | 86897515 | No Purchase | 86897568 | No Loss |
| 86897400 | No Loss | 86897461 | No Loss | 86897516 | No Purchase | 86897569 | No Loss |
| 86897402 | No Purchase | 86897462 | No Purchase | 86897517 | No Purchase | 86897571 | No Loss |
| 86897403 | No Purchase | 86897463 | No Loss | 86897518 | No Purchase | 86897572 | No Loss |
| 86897404 | No Loss | 86897464 | No Loss | 86897519 | No Loss | 86897573 | No Loss |
| 86897405 | No Loss | 86897465 | No Purchase | 86897520 | No Loss | 86897574 | No Loss |
| 86897406 | No Purchase | 86897466 | No Loss | 86897522 | No Loss | 86897575 | No Loss |
| 86897407 | No Loss | 86897467 | No Loss | 86897523 | No Purchase | 86897576 | No Purchase |
| 86897408 | No Purchase | 86897468 | No Loss | 86897524 | No Purchase | 86897577 | No Purchase |
| 86897409 | No Purchase | 86897469 | No Purchase | 86897525 | No Loss | 86897578 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86897579 | No Loss | 86897650 | No Loss | 86897822 | No Purchase | 86897887 | No Purchase |
| 86897580 | No Loss | 86897651 | No Loss | 86897823 | No Purchase | 86897888 | No Loss |
| 86897582 | No Loss | 86897654 | No Purchase | 86897824 | No Purchase | 86897889 | No Purchase |
| 86897586 | No Loss | 86897677 | No Loss | 86897826 | No Purchase | 86897890 | No Loss |
| 86897587 | No Loss | 86897682 | No Loss | 86897827 | No Purchase | 86897892 | No Loss |
| 86897588 | No Loss | 86897683 | No Purchase | 86897828 | No Loss | 86897893 | No Loss |
| 86897590 | No Loss | 86897687 | No Loss | 86897829 | No Purchase | 86897894 | No Loss |
| 86897591 | No Loss | 86897694 | No Purchase | 86897830 | No Purchase | 86897895 | No Loss |
| 86897592 | No Loss | 86897696 | No Loss | 86897831 | No Purchase | 86897896 | No Purchase |
| 86897593 | No Loss | 86897697 | No Loss | 86897832 | No Purchase | 86897898 | No Loss |
| 86897594 | No Purchase | 86897698 | No Loss | 86897833 | No Loss | 86897899 | No Purchase |
| 86897596 | No Loss | 86897707 | No Loss | 86897834 | No Loss | 86897900 | No Purchase |
| 86897598 | No Loss | 86897708 | No Loss | 86897835 | No Loss | 86897901 | No Loss |
| 86897600 | No Loss | 86897709 | No Loss | 86897836 | No Purchase | 86897902 | No Loss |
| 86897601 | No Loss | 86897710 | No Loss | 86897839 | No Purchase | 86897903 | No Loss |
| 86897604 | No Loss | 86897711 | No Purchase | 86897840 | No Loss | 86897905 | No Purchase |
| 86897605 | No Loss | 86897713 | No Loss | 86897841 | No Loss | 86897906 | No Loss |
| 86897608 | No Loss | 86897714 | No Purchase | 86897842 | No Purchase | 86897907 | No Loss |
| 86897610 | No Loss | 86897715 | No Purchase | 86897843 | No Purchase | 86897908 | No Loss |
| 86897611 | No Purchase | 86897716 | No Loss | 86897847 | No Loss | 86897909 | No Purchase |
| 86897612 | No Purchase | 86897717 | No Loss | 86897848 | No Loss | 86897910 | No Purchase |
| 86897613 | No Purchase | 86897719 | No Loss | 86897849 | No Loss | 86897911 | No Purchase |
| 86897614 | No Loss | 86897721 | No Purchase | 86897851 | No Purchase | 86897913 | No Loss |
| 86897615 | No Loss | 86897724 | No Purchase | 86897853 | No Purchase | 86897915 | No Loss |
| 86897616 | No Loss | 86897729 | No Purchase | 86897854 | No Loss | 86897916 | No Purchase |
| 86897617 | No Loss | 86897734 | No Purchase | 86897856 | No Loss | 86897917 | No Purchase |
| 86897621 | No Loss | 86897738 | No Purchase | 86897857 | No Purchase | 86897918 | No Purchase |
| 86897622 | No Loss | 86897769 | No Loss | 86897858 | No Loss | 86897919 | No Loss |
| 86897623 | No Loss | 86897772 | No Purchase | 86897859 | No Loss | 86897920 | No Loss |
| 86897624 | No Loss | 86897777 | No Loss | 86897861 | No Loss | 86897921 | No Loss |
| 86897625 | No Loss | 86897784 | No Purchase | 86897862 | No Loss | 86897922 | No Loss |
| 86897628 | No Purchase | 86897790 | No Purchase | 86897864 | No Purchase | 86897924 | No Loss |
| 86897630 | No Loss | 86897806 | No Loss | 86897866 | No Purchase | 86897926 | No Loss |
| 86897632 | No Purchase | 86897807 | No Purchase | 86897867 | No Loss | 86897927 | No Loss |
| 86897633 | No Loss | 86897808 | No Purchase | 86897868 | No Purchase | 86897928 | No Purchase |
| 86897634 | No Purchase | 86897809 | No Loss | 86897869 | No Loss | 86897929 | No Loss |
| 86897635 | No Purchase | 86897810 | No Purchase | 86897870 | No Purchase | 86897930 | No Loss |
| 86897639 | No Loss | 86897813 | No Loss | 86897872 | No Loss | 86897935 | No Loss |
| 86897640 | No Loss | 86897814 | No Loss | 86897873 | No Loss | 86897936 | No Loss |
| 86897641 | No Loss | 86897815 | No Purchase | 86897874 | No Purchase | 86897937 | No Loss |
| 86897642 | No Loss | 86897816 | No Purchase | 86897875 | No Loss | 86897938 | No Loss |
| 86897643 | No Loss | 86897817 | No Purchase | 86897876 | No Purchase | 86897939 | No Purchase |
| 86897644 | No Loss | 86897818 | No Purchase | 86897879 | No Purchase | 86897940 | No Purchase |
| 86897645 | No Purchase | 86897819 | No Loss | 86897880 | No Purchase | 86897941 | No Purchase |
| 86897647 | No Purchase | 86897820 | No Purchase | 86897883 | No Purchase | 86897942 | No Loss |
| 86897648 | No Purchase | 86897821 | No Loss | 86897884 | No Purchase | 86897945 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86897946 | No Purchase | 86898010 | No Purchase | 86898063 | No Purchase | 86898118 | No Loss |
| 86897947 | No Loss | 86898011 | No Loss | 86898064 | No Loss | 86898119 | No Purchase |
| 86897948 | No Purchase | 86898013 | No Purchase | 86898065 | No Purchase | 86898121 | No Loss |
| 86897949 | No Purchase | 86898015 | No Loss | 86898066 | No Loss | 86898123 | No Loss |
| 86897950 | No Loss | 86898016 | No Loss | 86898067 | No Loss | 86898124 | No Loss |
| 86897952 | No Loss | 86898017 | No Loss | 86898068 | No Loss | 86898126 | No Purchase |
| 86897953 | No Loss | 86898018 | No Purchase | 86898069 | No Loss | 86898127 | No Purchase |
| 86897954 | No Purchase | 86898019 | No Loss | 86898070 | No Purchase | 86898128 | No Loss |
| 86897955 | No Purchase | 86898020 | No Loss | 86898073 | No Purchase | 86898129 | No Purchase |
| 86897956 | No Loss | 86898021 | No Purchase | 86898075 | No Loss | 86898131 | No Purchase |
| 86897958 | No Loss | 86898022 | No Purchase | 86898076 | No Loss | 86898132 | No Purchase |
| 86897959 | No Loss | 86898023 | No Loss | 86898077 | No Loss | 86898133 | No Purchase |
| 86897961 | No Loss | 86898024 | No Purchase | 86898078 | No Purchase | 86898134 | No Purchase |
| 86897962 | No Purchase | 86898025 | No Loss | 86898079 | No Loss | 86898135 | No Purchase |
| 86897966 | No Loss | 86898026 | No Purchase | 86898080 | No Purchase | 86898136 | No Purchase |
| 86897967 | No Loss | 86898027 | No Purchase | 86898081 | No Loss | 86898137 | No Loss |
| 86897968 | No Loss | 86898028 | No Loss | 86898082 | No Loss | 86898138 | No Loss |
| 86897969 | No Loss | 86898029 | No Purchase | 86898083 | No Loss | 86898140 | No Loss |
| 86897970 | No Loss | 86898031 | No Loss | 86898084 | No Purchase | 86898141 | No Purchase |
| 86897971 | No Loss | 86898032 | No Purchase | 86898085 | No Loss | 86898142 | No Purchase |
| 86897972 | No Loss | 86898033 | No Loss | 86898086 | No Purchase | 86898143 | No Purchase |
| 86897973 | No Purchase | 86898034 | No Loss | 86898087 | No Purchase | 86898145 | No Loss |
| 86897974 | No Purchase | 86898035 | No Purchase | 86898088 | No Loss | 86898147 | No Purchase |
| 86897975 | No Loss | 86898036 | No Purchase | 86898089 | No Purchase | 86898148 | No Loss |
| 86897976 | No Purchase | 86898037 | No Loss | 86898090 | No Loss | 86898149 | No Purchase |
| 86897977 | No Loss | 86898038 | No Purchase | 86898091 | No Loss | 86898151 | No Loss |
| 86897978 | No Loss | 86898039 | No Loss | 86898092 | No Loss | 86898152 | No Loss |
| 86897979 | No Purchase | 86898040 | No Loss | 86898093 | No Purchase | 86898153 | No Loss |
| 86897980 | No Loss | 86898041 | No Loss | 86898094 | No Purchase | 86898154 | No Loss |
| 86897981 | No Loss | 86898042 | No Loss | 86898096 | No Loss | 86898160 | No Purchase |
| 86897982 | No Purchase | 86898044 | No Loss | 86898097 | No Loss | 86898163 | No Purchase |
| 86897985 | No Purchase | 86898046 | No Loss | 86898098 | No Loss | 86898164 | No Purchase |
| 86897986 | No Loss | 86898047 | No Loss | 86898100 | No Loss | 86898166 | No Loss |
| 86897987 | No Purchase | 86898048 | No Loss | 86898101 | No Loss | 86898167 | No Purchase |
| 86897994 | No Loss | 86898050 | No Loss | 86898103 | No Loss | 86898173 | No Loss |
| 86897996 | No Loss | 86898051 | No Loss | 86898104 | No Loss | 86898175 | No Loss |
| 86897997 | No Purchase | 86898052 | No Loss | 86898107 | No Loss | 86898180 | No Purchase |
| 86897998 | No Purchase | 86898053 | No Loss | 86898108 | No Loss | 86898183 | No Loss |
| 86897999 | No Purchase | 86898054 | No Loss | 86898109 | No Loss | 86898187 | No Loss |
| 86898000 | No Purchase | 86898055 | No Purchase | 86898110 | No Loss | 86898189 | No Loss |
| 86898002 | No Purchase | 86898056 | No Loss | 86898111 | No Purchase | 86898190 | No Loss |
| 86898003 | No Purchase | 86898057 | No Loss | 86898112 | No Loss | 86898191 | No Loss |
| 86898004 | No Purchase | 86898058 | No Loss | 86898113 | No Loss | 86898192 | No Loss |
| 86898006 | No Loss | 86898059 | No Loss | 86898114 | No Loss | 86898193 | No Loss |
| 86898007 | No Loss | 86898060 | No Loss | 86898115 | No Loss | 86898194 | No Loss |
| 86898009 | No Purchase | 86898062 | No Loss | 86898117 | No Purchase | 86898195 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86898196 | No Loss | 86898258 | No Purchase | 86898326 | No Purchase | 86898386 | No Purchase |
| 86898197 | No Loss | 86898259 | No Loss | 86898331 | No Loss | 86898387 | No Loss |
| 86898198 | No Loss | 86898260 | No Purchase | 86898332 | No Loss | 86898389 | No Purchase |
| 86898199 | No Loss | 86898261 | No Purchase | 86898333 | No Loss | 86898391 | No Loss |
| 86898200 | No Loss | 86898262 | No Loss | 86898334 | No Loss | 86898392 | No Loss |
| 86898201 | No Loss | 86898263 | No Loss | 86898335 | Replaced Claim | 86898393 | No Purchase |
| 86898202 | No Loss | 86898266 | No Loss | 86898336 | No Loss | 86898395 | No Purchase |
| 86898204 | No Loss | 86898267 | No Loss | 86898340 | No Purchase | 86898396 | No Purchase |
| 86898205 | No Loss | 86898268 | No Purchase | 86898343 | No Purchase | 86898397 | No Purchase |
| 86898206 | No Loss | 86898269 | No Purchase | 86898345 | No Loss | 86898398 | No Loss |
| 86898207 | No Purchase | 86898271 | No Purchase | 86898346 | No Purchase | 86898399 | No Loss |
| 86898208 | No Loss | 86898273 | No Purchase | 86898347 | No Purchase | 86898400 | No Loss |
| 86898209 | No Loss | 86898274 | No Loss | 86898348 | No Loss | 86898401 | No Loss |
| 86898210 | No Purchase | 86898275 | No Purchase | 86898349 | No Loss | 86898402 | No Loss |
| 86898212 | No Purchase | 86898276 | No Purchase | 86898350 | No Loss | 86898404 | No Loss |
| 86898213 | No Loss | 86898277 | No Purchase | 86898352 | No Loss | 86898405 | No Purchase |
| 86898214 | No Loss | 86898279 | No Purchase | 86898353 | No Loss | 86898406 | No Loss |
| 86898215 | No Loss | 86898280 | No Purchase | 86898354 | No Loss | 86898407 | No Purchase |
| 86898217 | No Loss | 86898281 | No Loss | 86898355 | No Purchase | 86898408 | No Loss |
| 86898219 | No Loss | 86898282 | No Loss | 86898357 | No Loss | 86898409 | No Loss |
| 86898220 | No Loss | 86898283 | No Loss | 86898358 | No Purchase | 86898410 | No Loss |
| 86898221 | No Loss | 86898284 | No Loss | 86898359 | No Purchase | 86898411 | No Purchase |
| 86898224 | No Purchase | 86898285 | No Loss | 86898361 | No Purchase | 86898412 | No Loss |
| 86898226 | No Loss | 86898286 | No Loss | 86898362 | No Purchase | 86898413 | No Purchase |
| 86898228 | No Purchase | 86898287 | No Loss | 86898363 | No Loss | 86898414 | No Loss |
| 86898229 | No Loss | 86898288 | No Loss | 86898364 | No Loss | 86898416 | No Loss |
| 86898230 | No Purchase | 86898289 | No Loss | 86898365 | No Loss | 86898419 | No Loss |
| 86898231 | No Loss | 86898291 | No Loss | 86898366 | No Loss | 86898421 | No Loss |
| 86898232 | No Purchase | 86898292 | No Loss | 86898367 | No Loss | 86898422 | No Loss |
| 86898233 | No Purchase | 86898294 | No Purchase | 86898368 | No Loss | 86898423 | No Loss |
| 86898235 | No Loss | 86898295 | No Purchase | 86898369 | No Purchase | 86898424 | No Loss |
| 86898236 | No Loss | 86898296 | No Purchase | 86898370 | No Purchase | 86898425 | No Loss |
| 86898237 | No Loss | 86898297 | No Loss | 86898371 | No Purchase | 86898426 | No Loss |
| 86898238 | No Purchase | 86898299 | No Purchase | 86898372 | No Purchase | 86898427 | No Loss |
| 86898239 | No Purchase | 86898300 | No Loss | 86898373 | No Purchase | 86898428 | No Loss |
| 86898243 | No Purchase | 86898301 | No Loss | 86898374 | No Loss | 86898429 | No Loss |
| 86898244 | No Loss | 86898305 | No Purchase | 86898375 | No Loss | 86898430 | No Purchase |
| 86898245 | No Loss | 86898310 | No Loss | 86898376 | No Purchase | 86898431 | No Loss |
| 86898246 | No Loss | 86898314 | No Purchase | 86898378 | No Loss | 86898432 | No Loss |
| 86898247 | No Purchase | 86898317 | No Loss | 86898379 | No Purchase | 86898433 | No Purchase |
| 86898248 | No Loss | 86898319 | No Loss | 86898380 | No Loss | 86898437 | No Purchase |
| 86898249 | No Purchase | 86898320 | No Loss | 86898381 | No Purchase | 86898439 | No Loss |
| 86898251 | No Loss | 86898321 | No Loss | 86898382 | No Loss | 86898440 | No Loss |
| 86898254 | No Purchase | 86898322 | No Loss | 86898383 | No Loss | 86898441 | No Loss |
| 86898255 | No Loss | 86898323 | No Loss | 86898384 | No Loss | 86898442 | No Loss |
| 86898257 | No Loss | 86898324 | No Loss | 86898385 | No Loss | 86898443 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86898444 | No Loss | 86898505 | No Loss | 86898562 | No Loss | 86898630 | No Loss |
| 86898445 | No Loss | 86898506 | No Loss | 86898563 | No Loss | 86898631 | No Loss |
| 86898446 | No Loss | 86898507 | No Loss | 86898564 | No Loss | 86898632 | No Purchase |
| 86898447 | No Loss | 86898508 | No Loss | 86898565 | No Loss | 86898633 | No Loss |
| 86898448 | No Loss | 86898509 | No Loss | 86898568 | No Purchase | 86898635 | No Purchase |
| 86898449 | No Loss | 86898510 | No Loss | 86898569 | No Loss | 86898636 | No Loss |
| 86898450 | No Loss | 86898511 | No Loss | 86898571 | No Loss | 86898637 | No Purchase |
| 86898451 | No Loss | 86898512 | No Loss | 86898572 | No Loss | 86898639 | No Loss |
| 86898452 | No Loss | 86898513 | No Purchase | 86898574 | No Loss | 86898641 | No Loss |
| 86898453 | No Loss | 86898514 | No Purchase | 86898575 | No Loss | 86898642 | No Purchase |
| 86898454 | No Purchase | 86898515 | No Purchase | 86898577 | No Loss | 86898644 | No Loss |
| 86898455 | No Loss | 86898516 | No Purchase | 86898578 | No Loss | 86898646 | No Loss |
| 86898456 | No Loss | 86898517 | No Purchase | 86898579 | No Loss | 86898647 | No Loss |
| 86898457 | No Purchase | 86898518 | No Purchase | 86898580 | No Purchase | 86898648 | No Purchase |
| 86898458 | No Loss | 86898519 | No Loss | 86898582 | No Loss | 86898649 | No Purchase |
| 86898459 | No Purchase | 86898520 | No Loss | 86898584 | No Loss | 86898651 | No Purchase |
| 86898460 | No Loss | 86898521 | No Loss | 86898586 | No Loss | 86898654 | No Loss |
| 86898461 | No Purchase | 86898523 | No Purchase | 86898588 | No Purchase | 86898655 | No Purchase |
| 86898462 | No Purchase | 86898524 | No Loss | 86898589 | No Loss | 86898656 | No Purchase |
| 86898465 | No Purchase | 86898526 | No Loss | 86898591 | No Loss | 86898657 | No Loss |
| 86898466 | No Purchase | 86898527 | No Loss | 86898592 | No Loss | 86898658 | No Loss |
| 86898469 | No Purchase | 86898533 | No Loss | 86898596 | No Purchase | 86898659 | No Loss |
| 86898470 | No Loss | 86898534 | No Loss | 86898600 | No Loss | 86898660 | No Purchase |
| 86898473 | No Loss | 86898535 | No Loss | 86898601 | No Purchase | 86898661 | No Loss |
| 86898474 | No Purchase | 86898536 | No Purchase | 86898602 | No Loss | 86898662 | No Loss |
| 86898475 | No Loss | 86898537 | No Loss | 86898603 | No Loss | 86898663 | No Loss |
| 86898476 | No Loss | 86898538 | No Loss | 86898604 | No Loss | 86898664 | No Loss |
| 86898480 | No Purchase | 86898539 | No Purchase | 86898605 | No Loss | 86898665 | No Loss |
| 86898483 | No Purchase | 86898540 | No Purchase | 86898608 | No Loss | 86898666 | No Loss |
| 86898484 | No Loss | 86898541 | No Loss | 86898610 | No Loss | 86898667 | No Loss |
| 86898485 | No Purchase | 86898542 | No Loss | 86898611 | No Loss | 86898668 | No Loss |
| 86898487 | No Loss | 86898543 | No Loss | 86898612 | No Loss | 86898670 | No Loss |
| 86898488 | No Purchase | 86898544 | No Loss | 86898613 | No Loss | 86898671 | No Loss |
| 86898489 | No Purchase | 86898545 | No Loss | 86898614 | No Loss | 86898673 | No Loss |
| 86898491 | No Loss | 86898546 | No Loss | 86898615 | No Loss | 86898674 | No Purchase |
| 86898492 | No Loss | 86898548 | No Loss | 86898616 | No Loss | 86898676 | No Loss |
| 86898493 | No Purchase | 86898551 | No Purchase | 86898618 | No Loss | 86898677 | No Loss |
| 86898494 | No Purchase | 86898553 | No Loss | 86898619 | No Loss | 86898678 | No Loss |
| 86898495 | No Loss | 86898554 | No Loss | 86898621 | No Loss | 86898679 | No Loss |
| 86898496 | No Purchase | 86898555 | No Purchase | 86898622 | No Purchase | 86898680 | No Loss |
| 86898497 | No Loss | 86898556 | No Purchase | 86898623 | No Loss | 86898682 | No Loss |
| 86898498 | No Purchase | 86898557 | No Loss | 86898625 | No Loss | 86898684 | No Purchase |
| 86898500 | No Purchase | 86898558 | No Purchase | 86898626 | No Loss | 86898686 | No Purchase |
| 86898501 | No Purchase | 86898559 | No Loss | 86898627 | No Purchase | 86898687 | No Loss |
| 86898502 | No Purchase | 86898560 | No Loss | 86898628 | No Purchase | 86898688 | No Loss |
| 86898504 | No Loss | 86898561 | No Loss | 86898629 | No Purchase | 86898690 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86898691 | No Purchase | 86898761 | No Purchase | 86898824 | No Purchase | 86898893 | No Purchase |
| 86898693 | No Purchase | 86898762 | No Loss | 86898825 | No Loss | 86898895 | No Purchase |
| 86898694 | No Loss | 86898763 | No Loss | 86898826 | No Loss | 86898896 | No Purchase |
| 86898695 | No Purchase | 86898764 | No Loss | 86898827 | No Loss | 86898897 | No Loss |
| 86898696 | No Purchase | 86898765 | No Purchase | 86898828 | No Purchase | 86898899 | No Loss |
| 86898697 | No Loss | 86898766 | No Purchase | 86898830 | No Loss | 86898900 | No Loss |
| 86898698 | No Purchase | 86898767 | No Purchase | 86898831 | No Loss | 86898902 | No Purchase |
| 86898699 | No Loss | 86898768 | No Loss | 86898832 | No Loss | 86898903 | No Loss |
| 86898701 | No Loss | 86898769 | No Loss | 86898833 | No Loss | 86898904 | No Loss |
| 86898702 | No Purchase | 86898770 | No Loss | 86898835 | No Loss | 86898905 | No Loss |
| 86898704 | No Purchase | 86898771 | No Purchase | 86898836 | No Loss | 86898906 | No Loss |
| 86898708 | No Purchase | 86898772 | No Loss | 86898838 | No Purchase | 86898909 | No Purchase |
| 86898710 | No Loss | 86898773 | No Loss | 86898839 | No Loss | 86898911 | No Purchase |
| 86898714 | No Loss | 86898775 | No Loss | 86898841 | No Purchase | 86898913 | No Purchase |
| 86898715 | No Purchase | 86898776 | No Loss | 86898842 | No Purchase | 86898914 | No Purchase |
| 86898716 | No Loss | 86898777 | No Loss | 86898843 | No Purchase | 86898917 | No Loss |
| 86898718 | No Loss | 86898779 | No Loss | 86898844 | No Loss | 86898918 | No Loss |
| 86898719 | No Purchase | 86898781 | No Loss | 86898847 | No Purchase | 86898919 | No Loss |
| 86898720 | No Loss | 86898782 | No Purchase | 86898848 | No Purchase | 86898920 | No Loss |
| 86898721 | No Purchase | 86898783 | No Purchase | 86898849 | No Purchase | 86898921 | No Purchase |
| 86898723 | No Loss | 86898784 | No Loss | 86898853 | No Purchase | 86898922 | No Loss |
| 86898724 | No Loss | 86898785 | No Loss | 86898855 | No Purchase | 86898923 | No Loss |
| 86898727 | No Purchase | 86898788 | No Loss | 86898856 | No Loss | 86898924 | No Loss |
| 86898728 | No Loss | 86898790 | No Loss | 86898858 | No Purchase | 86898926 | No Purchase |
| 86898729 | No Loss | 86898791 | No Loss | 86898859 | No Loss | 86898927 | No Purchase |
| 86898731 | No Loss | 86898792 | No Purchase | 86898860 | No Loss | 86898928 | No Purchase |
| 86898732 | No Purchase | 86898794 | No Loss | 86898863 | No Purchase | 86898929 | No Loss |
| 86898734 | No Loss | 86898796 | No Loss | 86898864 | No Loss | 86898930 | No Purchase |
| 86898735 | No Loss | 86898798 | No Loss | 86898865 | No Purchase | 86898931 | No Loss |
| 86898736 | No Purchase | 86898803 | No Loss | 86898866 | No Loss | 86898932 | No Loss |
| 86898737 | No Purchase | 86898804 | No Loss | 86898869 | No Loss | 86898933 | No Loss |
| 86898738 | No Loss | 86898805 | No Loss | 86898872 | No Loss | 86898934 | No Purchase |
| 86898739 | No Purchase | 86898806 | No Purchase | 86898873 | No Loss | 86898935 | No Loss |
| 86898741 | No Purchase | 86898807 | No Loss | 86898874 | No Purchase | 86898939 | No Loss |
| 86898742 | No Loss | 86898808 | No Loss | 86898875 | No Loss | 86898940 | No Loss |
| 86898743 | No Loss | 86898809 | No Loss | 86898877 | No Purchase | 86898941 | No Purchase |
| 86898746 | No Loss | 86898810 | No Purchase | 86898878 | No Loss | 86898942 | No Purchase |
| 86898748 | No Loss | 86898812 | No Purchase | 86898881 | No Loss | 86898943 | No Loss |
| 86898749 | No Purchase | 86898815 | No Loss | 86898882 | No Purchase | 86898944 | No Purchase |
| 86898752 | No Loss | 86898816 | No Loss | 86898884 | No Loss | 86898945 | No Purchase |
| 86898754 | No Loss | 86898817 | No Loss | 86898885 | No Loss | 86898949 | No Loss |
| 86898755 | No Loss | 86898818 | No Purchase | 86898886 | No Loss | 86898950 | No Purchase |
| 86898756 | No Purchase | 86898819 | No Loss | 86898887 | No Loss | 86898952 | No Loss |
| 86898757 | No Loss | 86898820 | No Loss | 86898888 | No Loss | 86898955 | No Loss |
| 86898759 | No Loss | 86898821 | No Purchase | 86898889 | No Loss | 86898957 | No Loss |
| 86898760 | No Loss | 86898822 | No Loss | 86898890 | No Loss | 86898958 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86898959 | No Purchase | 86899018 | No Loss | 86899111 | No Loss | 86899167 | No Purchase |
| 86898960 | No Purchase | 86899019 | No Loss | 86899112 | No Loss | 86899168 | No Loss |
| 86898962 | No Purchase | 86899020 | No Purchase | 86899113 | No Loss | 86899169 | No Loss |
| 86898963 | No Loss | 86899022 | No Loss | 86899114 | No Purchase | 86899170 | No Loss |
| 86898964 | No Purchase | 86899023 | No Purchase | 86899115 | No Purchase | 86899171 | No Purchase |
| 86898965 | No Loss | 86899025 | No Loss | 86899117 | No Purchase | 86899173 | No Purchase |
| 86898967 | No Purchase | 86899027 | No Loss | 86899118 | No Loss | 86899174 | No Loss |
| 86898968 | No Purchase | 86899029 | No Loss | 86899119 | No Loss | 86899175 | No Loss |
| 86898969 | No Purchase | 86899030 | No Loss | 86899120 | No Loss | 86899176 | No Loss |
| 86898970 | No Purchase | 86899031 | No Loss | 86899121 | No Loss | 86899178 | No Loss |
| 86898971 | No Loss | 86899032 | No Purchase | 86899122 | No Loss | 86899179 | No Purchase |
| 86898972 | No Loss | 86899033 | No Purchase | 86899123 | No Loss | 86899180 | No Purchase |
| 86898973 | No Loss | 86899034 | No Purchase | 86899124 | No Loss | 86899181 | No Purchase |
| 86898974 | No Purchase | 86899037 | No Loss | 86899125 | No Loss | 86899183 | No Purchase |
| 86898975 | No Purchase | 86899039 | No Loss | 86899126 | No Loss | 86899184 | No Purchase |
| 86898976 | No Loss | 86899040 | No Loss | 86899127 | No Loss | 86899185 | No Loss |
| 86898977 | No Loss | 86899042 | No Loss | 86899128 | No Loss | 86899186 | No Loss |
| 86898979 | No Purchase | 86899043 | No Loss | 86899129 | No Loss | 86899187 | No Purchase |
| 86898980 | No Purchase | 86899045 | No Purchase | 86899130 | No Loss | 86899188 | No Purchase |
| 86898982 | No Loss | 86899046 | No Loss | 86899132 | No Loss | 86899190 | No Purchase |
| 86898983 | No Purchase | 86899047 | No Loss | 86899133 | No Purchase | 86899191 | No Loss |
| 86898984 | No Loss | 86899049 | No Loss | 86899134 | No Loss | 86899194 | No Loss |
| 86898986 | No Purchase | 86899050 | No Loss | 86899135 | No Purchase | 86899196 | No Loss |
| 86898988 | No Purchase | 86899053 | No Loss | 86899136 | No Loss | 86899200 | No Purchase |
| 86898989 | No Purchase | 86899054 | No Loss | 86899137 | No Loss | 86899202 | No Purchase |
| 86898990 | No Purchase | 86899056 | No Loss | 86899138 | No Purchase | 86899205 | No Purchase |
| 86898991 | No Loss | 86899057 | No Loss | 86899140 | No Loss | 86899207 | No Loss |
| 86898993 | No Loss | 86899059 | No Purchase | 86899142 | No Loss | 86899208 | No Purchase |
| 86898995 | No Purchase | 86899060 | No Loss | 86899143 | No Loss | 86899210 | No Purchase |
| 86898996 | No Loss | 86899061 | No Loss | 86899144 | No Loss | 86899211 | No Purchase |
| 86898997 | No Loss | 86899062 | No Loss | 86899145 | No Purchase | 86899213 | No Loss |
| 86899000 | No Loss | 86899063 | No Loss | 86899146 | No Loss | 86899214 | No Purchase |
| 86899001 | No Loss | 86899064 | No Loss | 86899147 | No Loss | 86899216 | No Loss |
| 86899002 | No Loss | 86899065 | No Loss | 86899149 | No Loss | 86899218 | No Loss |
| 86899004 | No Loss | 86899067 | No Loss | 86899151 | No Loss | 86899219 | No Loss |
| 86899005 | No Purchase | 86899069 | No Purchase | 86899153 | No Loss | 86899220 | No Loss |
| 86899006 | No Purchase | 86899077 | No Loss | 86899154 | No Loss | 86899221 | No Purchase |
| 86899007 | No Loss | 86899099 | No Loss | 86899155 | No Purchase | 86899223 | No Loss |
| 86899008 | No Purchase | 86899103 | No Loss | 86899157 | No Loss | 86899224 | No Purchase |
| 86899009 | No Loss | 86899104 | No Loss | 86899158 | No Purchase | 86899225 | No Loss |
| 86899011 | No Loss | 86899105 | No Loss | 86899159 | No Purchase | 86899226 | No Loss |
| 86899012 | No Loss | 86899106 | No Loss | 86899160 | No Purchase | 86899228 | No Loss |
| 86899014 | No Loss | 86899107 | No Loss | 86899162 | No Loss | 86899229 | No Loss |
| 86899015 | No Loss | 86899108 | No Loss | 86899164 | No Loss | 86899231 | No Purchase |
| 86899016 | No Loss | 86899109 | No Loss | 86899165 | No Purchase | 86899232 | No Purchase |
| 86899017 | No Loss | 86899110 | No Loss | 86899166 | No Loss | 86899233 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86899234 | No Loss | 86899295 | No Loss | 86899367 | No Purchase | 86899423 | No Purchase |
| 86899235 | No Purchase | 86899296 | No Purchase | 86899368 | No Loss | 86899424 | No Purchase |
| 86899238 | No Loss | 86899297 | No Purchase | 86899369 | No Loss | 86899425 | No Purchase |
| 86899242 | No Loss | 86899298 | No Purchase | 86899370 | No Loss | 86899427 | No Loss |
| 86899243 | No Loss | 86899299 | No Purchase | 86899372 | No Purchase | 86899428 | No Loss |
| 86899244 | No Loss | 86899300 | No Loss | 86899373 | No Loss | 86899437 | No Purchase |
| 86899245 | No Loss | 86899302 | No Purchase | 86899375 | No Purchase | 86899439 | No Purchase |
| 86899248 | No Loss | 86899303 | No Purchase | 86899377 | No Purchase | 86899440 | No Purchase |
| 86899249 | No Loss | 86899305 | No Purchase | 86899378 | No Loss | 86899442 | No Loss |
| 86899251 | No Loss | 86899308 | No Loss | 86899379 | No Purchase | 86899443 | No Loss |
| 86899252 | No Purchase | 86899309 | No Purchase | 86899380 | No Loss | 86899444 | No Purchase |
| 86899253 | No Purchase | 86899311 | No Loss | 86899381 | No Purchase | 86899447 | No Loss |
| 86899254 | No Purchase | 86899314 | No Purchase | 86899382 | No Loss | 86899448 | No Purchase |
| 86899255 | No Loss | 86899315 | No Purchase | 86899383 | No Purchase | 86899449 | No Loss |
| 86899256 | No Loss | 86899316 | No Purchase | 86899385 | No Purchase | 86899450 | No Purchase |
| 86899257 | No Purchase | 86899319 | No Loss | 86899386 | No Loss | 86899452 | No Purchase |
| 86899258 | No Loss | 86899320 | No Purchase | 86899387 | No Loss | 86899458 | No Loss |
| 86899259 | No Loss | 86899321 | No Purchase | 86899389 | No Purchase | 86899461 | No Loss |
| 86899260 | No Loss | 86899322 | No Loss | 86899390 | No Loss | 86899462 | No Loss |
| 86899262 | No Purchase | 86899324 | No Purchase | 86899391 | No Loss | 86899463 | No Loss |
| 86899263 | No Loss | 86899325 | No Purchase | 86899392 | No Loss | 86899464 | No Loss |
| 86899264 | No Purchase | 86899326 | No Loss | 86899393 | No Purchase | 86899465 | No Purchase |
| 86899265 | No Purchase | 86899327 | No Purchase | 86899394 | No Purchase | 86899466 | No Loss |
| 86899266 | No Loss | 86899328 | No Loss | 86899395 | No Loss | 86899468 | No Purchase |
| 86899267 | No Purchase | 86899329 | No Purchase | 86899396 | No Loss | 86899470 | No Loss |
| 86899268 | No Purchase | 86899330 | No Loss | 86899397 | No Loss | 86899471 | No Purchase |
| 86899269 | No Purchase | 86899331 | No Purchase | 86899398 | No Purchase | 86899472 | No Loss |
| 86899270 | No Loss | 86899333 | No Purchase | 86899399 | No Loss | 86899473 | No Purchase |
| 86899271 | No Loss | 86899334 | No Loss | 86899400 | No Purchase | 86899474 | No Loss |
| 86899272 | No Loss | 86899336 | No Purchase | 86899401 | No Loss | 86899479 | No Purchase |
| 86899273 | No Purchase | 86899337 | No Purchase | 86899402 | No Loss | 86899480 | No Loss |
| 86899274 | No Loss | 86899338 | No Purchase | 86899403 | No Loss | 86899481 | No Purchase |
| 86899275 | No Loss | 86899339 | No Purchase | 86899404 | No Loss | 86899482 | No Purchase |
| 86899276 | No Loss | 86899341 | No Purchase | 86899405 | No Loss | 86899483 | No Loss |
| 86899277 | No Purchase | 86899342 | No Purchase | 86899406 | No Loss | 86899484 | No Loss |
| 86899278 | No Purchase | 86899345 | No Purchase | 86899407 | No Loss | 86899485 | No Loss |
| 86899279 | No Purchase | 86899346 | No Purchase | 86899408 | No Purchase | 86899489 | No Loss |
| 86899280 | No Purchase | 86899347 | No Loss | 86899409 | No Purchase | 86899492 | No Loss |
| 86899281 | No Loss | 86899349 | No Purchase | 86899410 | No Purchase | 86899494 | No Loss |
| 86899283 | No Loss | 86899353 | No Loss | 86899413 | No Purchase | 86899496 | No Loss |
| 86899284 | No Loss | 86899358 | No Loss | 86899414 | No Purchase | 86899497 | No Loss |
| 86899285 | No Loss | 86899359 | No Purchase | 86899416 | No Loss | 86899498 | No Loss |
| 86899286 | No Loss | 86899362 | No Loss | 86899417 | No Purchase | 86899499 | No Loss |
| 86899287 | No Loss | 86899363 | No Purchase | 86899418 | No Loss | 86899500 | No Loss |
| 86899292 | No Loss | 86899365 | No Loss | 86899420 | No Loss | 86899503 | No Loss |
| 86899294 | No Purchase | 86899366 | No Loss | 86899421 | No Loss | 86899504 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86899505 | No Loss | 86899581 | No Purchase | 86899640 | No Loss | 86899715 | No Loss |
| 86899508 | No Loss | 86899582 | No Loss | 86899642 | No Purchase | 86899716 | No Loss |
| 86899509 | No Loss | 86899583 | No Loss | 86899643 | No Loss | 86899719 | No Purchase |
| 86899510 | No Loss | 86899584 | No Purchase | 86899644 | No Purchase | 86899720 | No Loss |
| 86899511 | No Loss | 86899587 | No Purchase | 86899645 | No Purchase | 86899722 | No Loss |
| 86899515 | No Loss | 86899588 | No Purchase | 86899646 | No Purchase | 86899723 | No Purchase |
| 86899516 | No Loss | 86899589 | No Loss | 86899647 | No Loss | 86899724 | No Loss |
| 86899517 | No Loss | 86899590 | No Loss | 86899648 | No Loss | 86899727 | No Purchase |
| 86899520 | No Loss | 86899592 | No Purchase | 86899650 | No Loss | 86899729 | No Loss |
| 86899531 | No Purchase | 86899593 | No Loss | 86899651 | No Loss | 86899730 | No Loss |
| 86899541 | No Loss | 86899595 | No Purchase | 86899656 | No Loss | 86899731 | No Loss |
| 86899542 | No Loss | 86899596 | No Loss | 86899657 | No Loss | 86899732 | No Loss |
| 86899543 | No Loss | 86899597 | No Loss | 86899658 | No Purchase | 86899733 | No Loss |
| 86899545 | No Loss | 86899598 | No Loss | 86899659 | No Loss | 86899734 | No Purchase |
| 86899547 | No Loss | 86899599 | No Loss | 86899661 | No Purchase | 86899735 | No Loss |
| 86899550 | No Loss | 86899603 | No Loss | 86899662 | No Purchase | 86899737 | No Purchase |
| 86899551 | No Loss | 86899604 | No Loss | 86899663 | No Loss | 86899738 | No Loss |
| 86899552 | No Loss | 86899605 | No Loss | 86899667 | No Loss | 86899739 | No Loss |
| 86899553 | No Loss | 86899607 | No Purchase | 86899668 | No Loss | 86899740 | No Loss |
| 86899554 | No Loss | 86899608 | No Loss | 86899670 | No Loss | 86899741 | No Purchase |
| 86899555 | No Loss | 86899609 | No Loss | 86899672 | No Loss | 86899742 | No Loss |
| 86899556 | No Loss | 86899610 | No Loss | 86899673 | No Loss | 86899743 | No Loss |
| 86899557 | No Loss | 86899611 | No Loss | 86899674 | No Loss | 86899744 | No Purchase |
| 86899558 | No Loss | 86899612 | No Purchase | 86899675 | No Loss | 86899745 | No Purchase |
| 86899559 | No Loss | 86899613 | No Loss | 86899676 | No Purchase | 86899748 | No Loss |
| 86899560 | No Loss | 86899615 | No Purchase | 86899678 | No Loss | 86899749 | No Loss |
| 86899561 | No Loss | 86899616 | No Purchase | 86899679 | No Loss | 86899750 | No Purchase |
| 86899562 | No Loss | 86899617 | No Loss | 86899680 | No Loss | 86899751 | No Loss |
| 86899563 | No Purchase | 86899618 | No Purchase | 86899682 | No Loss | 86899752 | No Purchase |
| 86899564 | No Purchase | 86899619 | No Purchase | 86899683 | No Loss | 86899753 | No Loss |
| 86899565 | No Loss | 86899621 | No Purchase | 86899684 | No Loss | 86899754 | No Purchase |
| 86899566 | No Loss | 86899622 | No Loss | 86899687 | No Loss | 86899755 | No Loss |
| 86899567 | No Purchase | 86899623 | No Purchase | 86899688 | No Purchase | 86899756 | No Loss |
| 86899568 | No Loss | 86899624 | No Purchase | 86899691 | No Loss | 86899757 | No Loss |
| 86899569 | No Purchase | 86899625 | No Loss | 86899692 | No Loss | 86899758 | No Loss |
| 86899570 | No Loss | 86899626 | No Purchase | 86899693 | No Loss | 86899759 | No Loss |
| 86899571 | No Loss | 86899627 | No Loss | 86899694 | No Loss | 86899760 | No Loss |
| 86899572 | No Loss | 86899628 | No Purchase | 86899695 | No Loss | 86899764 | No Loss |
| 86899573 | No Loss | 86899629 | No Loss | 86899703 | No Loss | 86899765 | No Purchase |
| 86899574 | No Loss | 86899630 | No Loss | 86899704 | No Loss | 86899767 | No Loss |
| 86899575 | No Purchase | 86899631 | No Loss | 86899706 | No Loss | 86899768 | No Purchase |
| 86899576 | No Purchase | 86899632 | No Purchase | 86899709 | No Loss | 86899769 | No Loss |
| 86899577 | No Loss | 86899633 | No Loss | 86899710 | No Loss | 86899771 | No Loss |
| 86899578 | No Purchase | 86899634 | No Purchase | 86899711 | No Loss | 86899772 | No Loss |
| 86899579 | No Loss | 86899635 | No Loss | 86899713 | No Loss | 86899775 | No Loss |
| 86899580 | No Purchase | 86899637 | No Purchase | 86899714 | No Loss | 86899779 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86899781 | No Purchase | 86899849 | No Loss | 86899910 | No Purchase | 86899967 | No Loss |
| 86899782 | No Loss | 86899850 | No Loss | 86899911 | No Purchase | 86899970 | No Loss |
| 86899789 | No Loss | 86899851 | No Loss | 86899912 | No Purchase | 86899973 | No Purchase |
| 86899790 | No Loss | 86899853 | No Loss | 86899913 | No Purchase | 86899974 | No Purchase |
| 86899791 | No Loss | 86899854 | No Purchase | 86899915 | No Purchase | 86899975 | No Loss |
| 86899793 | No Loss | 86899855 | No Purchase | 86899916 | No Purchase | 86899977 | No Purchase |
| 86899794 | No Loss | 86899856 | No Purchase | 86899917 | No Purchase | 86899978 | No Loss |
| 86899795 | No Loss | 86899857 | No Purchase | 86899919 | No Purchase | 86899981 | No Loss |
| 86899796 | No Loss | 86899858 | No Purchase | 86899920 | No Loss | 86899982 | No Loss |
| 86899797 | No Loss | 86899859 | No Purchase | 86899921 | No Loss | 86899983 | No Loss |
| 86899798 | No Loss | 86899860 | No Purchase | 86899922 | No Purchase | 86899984 | No Purchase |
| 86899799 | No Loss | 86899861 | No Purchase | 86899923 | No Purchase | 86899985 | No Loss |
| 86899801 | No Loss | 86899862 | No Purchase | 86899925 | No Purchase | 86899986 | No Loss |
| 86899802 | No Loss | 86899863 | No Purchase | 86899926 | No Purchase | 86899987 | No Purchase |
| 86899805 | No Loss | 86899864 | No Loss | 86899927 | No Purchase | 86899988 | No Loss |
| 86899806 | No Loss | 86899865 | No Loss | 86899928 | No Purchase | 86899989 | No Loss |
| 86899808 | No Loss | 86899867 | No Purchase | 86899929 | No Purchase | 86899990 | No Loss |
| 86899809 | No Loss | 86899868 | No Purchase | 86899930 | No Loss | 86899991 | No Purchase |
| 86899810 | No Loss | 86899870 | No Purchase | 86899932 | No Loss | 86899992 | No Loss |
| 86899812 | No Loss | 86899871 | No Loss | 86899933 | No Purchase | 86899993 | No Loss |
| 86899813 | No Loss | 86899872 | No Purchase | 86899934 | No Loss | 86899994 | No Purchase |
| 86899814 | No Loss | 86899873 | No Purchase | 86899935 | No Loss | 86899996 | No Loss |
| 86899815 | No Loss | 86899874 | No Purchase | 86899936 | No Purchase | 86899997 | No Purchase |
| 86899816 | No Loss | 86899875 | No Loss | 86899937 | No Purchase | 86900000 | No Loss |
| 86899823 | No Loss | 86899876 | No Purchase | 86899939 | No Purchase | 86900001 | No Loss |
| 86899824 | No Loss | 86899877 | No Purchase | 86899940 | No Purchase | 86900002 | No Loss |
| 86899825 | No Loss | 86899878 | No Purchase | 86899941 | No Loss | 86900004 | No Loss |
| 86899826 | No Purchase | 86899880 | No Purchase | 86899942 | No Loss | 86900005 | No Loss |
| 86899827 | No Loss | 86899881 | No Purchase | 86899943 | No Loss | 86900006 | No Loss |
| 86899828 | No Purchase | 86899882 | No Purchase | 86899944 | No Loss | 86900008 | No Loss |
| 86899830 | No Loss | 86899884 | No Purchase | 86899945 | No Loss | 86900009 | No Purchase |
| 86899831 | No Purchase | 86899885 | No Purchase | 86899947 | No Purchase | 86900010 | No Loss |
| 86899833 | No Loss | 86899891 | No Purchase | 86899948 | No Loss | 86900011 | No Loss |
| 86899834 | No Purchase | 86899894 | No Loss | 86899951 | No Loss | 86900013 | No Loss |
| 86899836 | No Loss | 86899895 | No Purchase | 86899952 | No Loss | 86900014 | No Loss |
| 86899837 | No Purchase | 86899896 | No Purchase | 86899953 | No Loss | 86900017 | No Purchase |
| 86899838 | No Loss | 86899898 | No Purchase | 86899955 | No Purchase | 86900018 | No Purchase |
| 86899839 | No Loss | 86899899 | No Purchase | 86899956 | No Purchase | 86900021 | No Purchase |
| 86899840 | No Purchase | 86899900 | No Loss | 86899957 | No Loss | 86900022 | No Purchase |
| 86899841 | No Purchase | 86899901 | No Purchase | 86899958 | No Loss | 86900023 | No Loss |
| 86899842 | No Loss | 86899902 | No Purchase | 86899959 | No Purchase | 86900024 | No Purchase |
| 86899844 | No Loss | 86899903 | No Purchase | 86899960 | No Loss | 86900026 | No Purchase |
| 86899845 | No Purchase | 86899904 | No Purchase | 86899961 | No Purchase | 86900027 | No Purchase |
| 86899846 | No Purchase | 86899905 | No Loss | 86899963 | No Loss | 86900029 | No Loss |
| 86899847 | No Loss | 86899906 | No Purchase | 86899965 | No Loss | 86900030 | No Purchase |
| 86899848 | No Loss | 86899907 | No Purchase | 86899966 | No Purchase | 86900031 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86900035 | No Purchase | 86900090 | No Loss | 86900148 | No Loss | 86900221 | No Loss |
| 86900036 | No Loss | 86900091 | No Loss | 86900149 | No Loss | 86900222 | No Loss |
| 86900038 | No Loss | 86900094 | No Loss | 86900150 | No Loss | 86900224 | No Purchase |
| 86900040 | No Purchase | 86900095 | No Loss | 86900151 | No Loss | 86900225 | No Loss |
| 86900041 | No Purchase | 86900096 | No Loss | 86900152 | No Loss | 86900228 | No Loss |
| 86900042 | No Purchase | 86900097 | No Purchase | 86900153 | No Loss | 86900229 | No Loss |
| 86900043 | No Purchase | 86900098 | No Loss | 86900154 | No Loss | 86900231 | No Loss |
| 86900044 | No Loss | 86900099 | No Loss | 86900155 | No Loss | 86900233 | No Loss |
| 86900045 | No Purchase | 86900100 | No Loss | 86900156 | No Purchase | 86900236 | No Loss |
| 86900046 | No Purchase | 86900102 | No Loss | 86900157 | No Loss | 86900238 | No Purchase |
| 86900047 | No Purchase | 86900110 | No Loss | 86900159 | No Purchase | 86900240 | No Loss |
| 86900048 | No Purchase | 86900111 | No Loss | 86900160 | No Loss | 86900241 | No Purchase |
| 86900049 | No Purchase | 86900112 | No Loss | 86900161 | No Loss | 86900242 | No Purchase |
| 86900051 | No Purchase | 86900113 | No Loss | 86900162 | No Purchase | 86900244 | No Purchase |
| 86900052 | No Purchase | 86900114 | No Loss | 86900163 | No Purchase | 86900246 | No Loss |
| 86900053 | No Purchase | 86900115 | No Loss | 86900164 | No Purchase | 86900248 | No Loss |
| 86900056 | No Loss | 86900116 | No Loss | 86900165 | No Purchase | 86900249 | No Loss |
| 86900057 | No Loss | 86900117 | No Loss | 86900166 | No Loss | 86900250 | No Loss |
| 86900058 | No Purchase | 86900118 | No Loss | 86900167 | No Purchase | 86900252 | No Loss |
| 86900059 | No Loss | 86900119 | No Loss | 86900168 | No Purchase | 86900253 | No Loss |
| 86900060 | No Loss | 86900120 | No Purchase | 86900170 | No Loss | 86900254 | No Purchase |
| 86900061 | No Purchase | 86900121 | No Loss | 86900171 | No Purchase | 86900255 | No Purchase |
| 86900062 | No Purchase | 86900122 | No Loss | 86900174 | No Purchase | 86900257 | No Purchase |
| 86900063 | No Loss | 86900123 | No Loss | 86900175 | No Loss | 86900258 | No Loss |
| 86900064 | No Loss | 86900124 | No Purchase | 86900177 | No Loss | 86900260 | No Purchase |
| 86900065 | No Loss | 86900125 | No Purchase | 86900178 | No Purchase | 86900261 | No Loss |
| 86900066 | No Loss | 86900126 | No Loss | 86900179 | No Purchase | 86900262 | No Loss |
| 86900068 | No Purchase | 86900128 | No Loss | 86900181 | No Loss | 86900264 | No Loss |
| 86900069 | No Purchase | 86900129 | No Loss | 86900182 | No Loss | 86900265 | No Loss |
| 86900070 | No Purchase | 86900130 | No Loss | 86900183 | No Loss | 86900266 | No Loss |
| 86900071 | No Purchase | 86900131 | No Loss | 86900184 | No Purchase | 86900267 | No Loss |
| 86900072 | No Purchase | 86900132 | No Loss | 86900185 | No Loss | 86900268 | No Loss |
| 86900073 | No Loss | 86900133 | No Loss | 86900186 | No Purchase | 86900270 | No Loss |
| 86900074 | No Loss | 86900134 | No Loss | 86900189 | No Loss | 86900271 | No Loss |
| 86900075 | No Loss | 86900135 | No Loss | 86900191 | No Loss | 86900273 | No Purchase |
| 86900076 | No Loss | 86900136 | No Loss | 86900198 | No Loss | 86900275 | No Purchase |
| 86900078 | No Loss | 86900137 | No Loss | 86900199 | No Purchase | 86900278 | No Purchase |
| 86900079 | No Purchase | 86900138 | No Loss | 86900201 | No Purchase | 86900279 | No Loss |
| 86900080 | No Purchase | 86900139 | No Loss | 86900204 | No Loss | 86900280 | No Purchase |
| 86900081 | No Purchase | 86900140 | No Loss | 86900205 | No Loss | 86900282 | No Purchase |
| 86900082 | No Purchase | 86900141 | No Loss | 86900207 | No Loss | 86900283 | No Loss |
| 86900084 | No Loss | 86900142 | No Loss | 86900212 | No Loss | 86900284 | No Purchase |
| 86900085 | No Loss | 86900143 | No Loss | 86900215 | No Loss | 86900286 | No Purchase |
| 86900086 | No Loss | 86900144 | No Loss | 86900218 | No Purchase | 86900287 | No Purchase |
| 86900088 | No Loss | 86900146 | No Loss | 86900219 | No Purchase | 86900288 | No Loss |
| 86900089 | No Loss | 86900147 | No Loss | 86900220 | No Purchase | 86900290 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86900293 | No Loss | 86900352 | No Loss | 86900437 | No Loss | 86900494 | No Loss |
| 86900294 | No Purchase | 86900353 | No Purchase | 86900438 | No Loss | 86900495 | No Loss |
| 86900295 | No Purchase | 86900354 | No Loss | 86900439 | No Loss | 86900496 | No Loss |
| 86900296 | No Loss | 86900355 | No Purchase | 86900440 | No Loss | 86900498 | No Purchase |
| 86900297 | No Purchase | 86900356 | No Purchase | 86900441 | No Loss | 86900499 | No Loss |
| 86900301 | No Loss | 86900357 | No Loss | 86900442 | No Loss | 86900502 | No Purchase |
| 86900304 | No Loss | 86900358 | No Purchase | 86900444 | No Loss | 86900504 | No Purchase |
| 86900305 | No Purchase | 86900359 | No Loss | 86900445 | No Purchase | 86900506 | No Purchase |
| 86900306 | No Purchase | 86900360 | No Loss | 86900449 | No Loss | 86900509 | No Purchase |
| 86900307 | No Purchase | 86900361 | No Purchase | 86900451 | No Loss | 86900510 | No Purchase |
| 86900308 | No Purchase | 86900362 | No Purchase | 86900452 | No Loss | 86900511 | No Purchase |
| 86900309 | No Purchase | 86900363 | No Loss | 86900453 | No Loss | 86900512 | No Purchase |
| 86900310 | No Purchase | 86900364 | No Loss | 86900455 | No Purchase | 86900515 | No Purchase |
| 86900311 | No Purchase | 86900366 | No Purchase | 86900457 | No Purchase | 86900516 | No Purchase |
| 86900312 | No Purchase | 86900367 | No Loss | 86900458 | No Loss | 86900519 | No Purchase |
| 86900313 | No Purchase | 86900368 | No Purchase | 86900459 | No Loss | 86900520 | No Purchase |
| 86900314 | No Purchase | 86900369 | No Purchase | 86900460 | No Loss | 86900522 | No Loss |
| 86900315 | No Purchase | 86900371 | No Purchase | 86900461 | No Loss | 86900523 | No Loss |
| 86900316 | No Purchase | 86900373 | No Purchase | 86900462 | No Purchase | 86900524 | No Purchase |
| 86900317 | No Loss | 86900374 | No Loss | 86900463 | No Loss | 86900525 | No Loss |
| 86900318 | No Loss | 86900376 | No Loss | 86900464 | No Loss | 86900528 | No Purchase |
| 86900319 | No Loss | 86900377 | No Loss | 86900465 | No Purchase | 86900530 | No Loss |
| 86900320 | No Loss | 86900378 | No Loss | 86900466 | No Purchase | 86900533 | No Purchase |
| 86900322 | No Loss | 86900381 | No Loss | 86900467 | No Purchase | 86900535 | No Loss |
| 86900323 | No Loss | 86900382 | No Loss | 86900468 | No Purchase | 86900537 | No Loss |
| 86900324 | No Loss | 86900383 | No Loss | 86900470 | No Loss | 86900538 | No Purchase |
| 86900326 | No Loss | 86900384 | No Loss | 86900471 | No Purchase | 86900539 | No Loss |
| 86900327 | No Loss | 86900385 | No Loss | 86900472 | No Loss | 86900541 | No Loss |
| 86900328 | No Purchase | 86900386 | No Loss | 86900473 | No Purchase | 86900546 | No Purchase |
| 86900330 | No Purchase | 86900404 | No Purchase | 86900474 | No Loss | 86900547 | No Loss |
| 86900331 | No Loss | 86900405 | No Loss | 86900475 | No Purchase | 86900548 | No Purchase |
| 86900332 | No Loss | 86900408 | No Loss | 86900476 | No Loss | 86900550 | No Purchase |
| 86900333 | No Purchase | 86900409 | No Loss | 86900477 | No Purchase | 86900555 | No Loss |
| 86900334 | No Loss | 86900410 | No Purchase | 86900479 | No Loss | 86900558 | No Loss |
| 86900335 | No Purchase | 86900418 | No Purchase | 86900480 | No Purchase | 86900559 | No Purchase |
| 86900338 | No Loss | 86900420 | No Loss | 86900481 | No Loss | 86900560 | No Loss |
| 86900339 | No Purchase | 86900421 | No Purchase | 86900482 | No Loss | 86900563 | No Loss |
| 86900342 | No Loss | 86900424 | No Loss | 86900483 | No Loss | 86900565 | No Loss |
| 86900343 | No Purchase | 86900425 | No Loss | 86900484 | No Loss | 86900566 | No Loss |
| 86900344 | No Loss | 86900426 | No Loss | 86900485 | No Loss | 86900568 | No Purchase |
| 86900345 | No Loss | 86900427 | No Loss | 86900486 | No Purchase | 86900569 | No Purchase |
| 86900346 | No Purchase | 86900428 | No Purchase | 86900487 | No Purchase | 86900570 | No Purchase |
| 86900347 | No Purchase | 86900431 | No Loss | 86900488 | No Purchase | 86900571 | No Purchase |
| 86900348 | No Purchase | 86900432 | No Purchase | 86900489 | No Purchase | 86900572 | No Purchase |
| 86900349 | No Loss | 86900435 | No Purchase | 86900490 | No Loss | 86900573 | No Purchase |
| 86900350 | No Loss | 86900436 | No Loss | 86900492 | No Loss | 86900574 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86900575 | No Loss | 86900649 | No Loss | 86900737 | No Loss | 86900791 | No Loss |
| 86900576 | No Purchase | 86900651 | No Loss | 86900738 | No Purchase | 86900792 | No Loss |
| 86900577 | No Purchase | 86900655 | No Loss | 86900739 | No Loss | 86900793 | No Loss |
| 86900578 | No Purchase | 86900659 | No Loss | 86900740 | No Loss | 86900794 | No Loss |
| 86900580 | No Loss | 86900663 | No Purchase | 86900741 | No Purchase | 86900795 | No Loss |
| 86900581 | No Purchase | 86900664 | No Purchase | 86900742 | No Loss | 86900798 | No Loss |
| 86900582 | No Purchase | 86900668 | No Purchase | 86900743 | No Purchase | 86900799 | No Loss |
| 86900583 | No Loss | 86900671 | No Loss | 86900744 | No Purchase | 86900800 | No Loss |
| 86900584 | No Loss | 86900673 | No Loss | 86900745 | No Loss | 86900802 | No Purchase |
| 86900585 | No Loss | 86900675 | No Loss | 86900748 | No Loss | 86900803 | No Purchase |
| 86900586 | No Loss | 86900678 | No Loss | 86900749 | No Loss | 86900804 | No Loss |
| 86900587 | No Purchase | 86900679 | No Loss | 86900750 | No Purchase | 86900805 | No Loss |
| 86900588 | No Loss | 86900681 | No Purchase | 86900751 | No Purchase | 86900806 | No Loss |
| 86900589 | No Purchase | 86900682 | No Purchase | 86900752 | No Purchase | 86900807 | No Loss |
| 86900591 | No Loss | 86900683 | No Purchase | 86900753 | No Purchase | 86900808 | No Purchase |
| 86900592 | No Purchase | 86900684 | No Purchase | 86900754 | No Purchase | 86900810 | No Purchase |
| 86900594 | No Purchase | 86900689 | No Loss | 86900755 | No Purchase | 86900811 | No Purchase |
| 86900595 | No Purchase | 86900690 | No Loss | 86900756 | No Purchase | 86900812 | No Purchase |
| 86900596 | No Loss | 86900692 | No Purchase | 86900757 | No Purchase | 86900813 | No Loss |
| 86900597 | No Loss | 86900698 | No Loss | 86900758 | No Purchase | 86900814 | No Loss |
| 86900599 | No Loss | 86900700 | No Loss | 86900759 | No Purchase | 86900815 | No Loss |
| 86900600 | No Loss | 86900701 | No Loss | 86900760 | No Purchase | 86900816 | No Loss |
| 86900601 | No Loss | 86900702 | No Loss | 86900761 | No Purchase | 86900817 | No Loss |
| 86900602 | No Purchase | 86900703 | No Purchase | 86900762 | No Purchase | 86900818 | No Loss |
| 86900604 | No Purchase | 86900704 | No Loss | 86900763 | No Loss | 86900819 | No Loss |
| 86900609 | No Loss | 86900706 | No Purchase | 86900764 | No Purchase | 86900820 | No Loss |
| 86900610 | No Loss | 86900707 | No Purchase | 86900765 | No Purchase | 86900821 | No Loss |
| 86900611 | No Loss | 86900708 | No Purchase | 86900767 | No Purchase | 86900822 | No Loss |
| 86900612 | No Purchase | 86900709 | No Loss | 86900768 | No Purchase | 86900823 | No Loss |
| 86900613 | No Purchase | 86900711 | No Loss | 86900770 | No Purchase | 86900824 | No Loss |
| 86900614 | No Loss | 86900712 | No Loss | 86900771 | No Purchase | 86900825 | No Loss |
| 86900616 | No Loss | 86900713 | No Purchase | 86900772 | No Purchase | 86900826 | No Loss |
| 86900617 | No Purchase | 86900716 | No Purchase | 86900773 | No Loss | 86900827 | No Loss |
| 86900623 | No Loss | 86900719 | No Loss | 86900775 | No Purchase | 86900828 | No Loss |
| 86900624 | No Loss | 86900720 | No Purchase | 86900776 | No Purchase | 86900829 | No Loss |
| 86900626 | No Loss | 86900721 | No Loss | 86900777 | No Purchase | 86900830 | No Loss |
| 86900629 | No Loss | 86900723 | No Purchase | 86900778 | No Purchase | 86900831 | No Loss |
| 86900630 | No Purchase | 86900724 | No Loss | 86900779 | No Purchase | 86900832 | No Purchase |
| 86900635 | No Purchase | 86900726 | No Loss | 86900780 | No Purchase | 86900833 | No Loss |
| 86900636 | No Loss | 86900727 | No Loss | 86900782 | No Purchase | 86900834 | No Loss |
| 86900637 | No Loss | 86900729 | No Loss | 86900783 | No Loss | 86900835 | No Loss |
| 86900639 | No Loss | 86900730 | No Loss | 86900785 | No Loss | 86900836 | No Loss |
| 86900640 | No Loss | 86900731 | No Loss | 86900786 | No Purchase | 86900837 | No Loss |
| 86900645 | No Loss | 86900732 | No Loss | 86900788 | No Loss | 86900838 | No Loss |
| 86900646 | No Purchase | 86900733 | No Loss | 86900789 | No Loss | 86900839 | No Loss |
| 86900648 | No Purchase | 86900735 | No Purchase | 86900790 | No Purchase | 86900840 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86900841 | No Loss | 86900894 | No Loss | 86900947 | No Loss | 86901004 | No Loss |
| 86900842 | No Loss | 86900895 | No Loss | 86900954 | No Loss | 86901005 | No Loss |
| 86900843 | No Loss | 86900896 | No Purchase | 86900955 | No Loss | 86901007 | No Loss |
| 86900844 | No Loss | 86900897 | No Purchase | 86900956 | No Loss | 86901008 | No Loss |
| 86900845 | No Loss | 86900898 | No Purchase | 86900958 | No Loss | 86901009 | No Loss |
| 86900846 | No Loss | 86900899 | No Loss | 86900959 | No Loss | 86901010 | No Loss |
| 86900847 | No Loss | 86900900 | No Loss | 86900960 | No Loss | 86901011 | No Loss |
| 86900848 | No Loss | 86900901 | No Purchase | 86900961 | No Loss | 86901012 | No Loss |
| 86900849 | No Loss | 86900902 | No Purchase | 86900962 | No Loss | 86901013 | No Loss |
| 86900850 | No Loss | 86900903 | No Loss | 86900963 | No Loss | 86901014 | No Loss |
| 86900851 | No Purchase | 86900905 | No Purchase | 86900964 | No Purchase | 86901015 | No Loss |
| 86900852 | No Loss | 86900908 | No Loss | 86900965 | No Loss | 86901016 | No Loss |
| 86900853 | No Loss | 86900909 | No Loss | 86900966 | No Loss | 86901017 | No Loss |
| 86900854 | No Loss | 86900910 | No Loss | 86900968 | No Loss | 86901018 | No Loss |
| 86900855 | No Loss | 86900911 | No Loss | 86900969 | No Loss | 86901019 | No Loss |
| 86900856 | No Loss | 86900912 | No Loss | 86900970 | No Purchase | 86901020 | No Loss |
| 86900857 | No Loss | 86900913 | No Purchase | 86900971 | No Purchase | 86901021 | No Purchase |
| 86900858 | No Purchase | 86900914 | No Loss | 86900972 | No Loss | 86901022 | No Loss |
| 86900860 | No Loss | 86900915 | No Loss | 86900973 | No Loss | 86901023 | No Loss |
| 86900861 | No Loss | 86900916 | No Loss | 86900974 | No Purchase | 86901024 | No Loss |
| 86900862 | No Purchase | 86900917 | No Purchase | 86900975 | No Loss | 86901025 | No Loss |
| 86900863 | No Loss | 86900918 | No Loss | 86900977 | No Loss | 86901026 | No Loss |
| 86900864 | No Loss | 86900919 | No Loss | 86900978 | No Purchase | 86901028 | No Loss |
| 86900865 | No Loss | 86900920 | No Loss | 86900979 | No Loss | 86901029 | No Loss |
| 86900867 | No Purchase | 86900921 | No Loss | 86900980 | No Purchase | 86901030 | No Loss |
| 86900868 | No Loss | 86900922 | No Purchase | 86900981 | No Loss | 86901031 | No Loss |
| 86900869 | No Loss | 86900923 | No Loss | 86900982 | No Loss | 86901032 | No Loss |
| 86900870 | No Purchase | 86900924 | No Loss | 86900983 | No Purchase | 86901033 | No Loss |
| 86900871 | No Purchase | 86900925 | No Loss | 86900984 | No Loss | 86901034 | No Loss |
| 86900873 | No Loss | 86900926 | No Loss | 86900985 | No Loss | 86901036 | No Loss |
| 86900874 | No Purchase | 86900927 | No Loss | 86900986 | No Purchase | 86901037 | No Purchase |
| 86900875 | No Loss | 86900928 | No Loss | 86900987 | No Loss | 86901038 | No Loss |
| 86900877 | No Loss | 86900930 | No Loss | 86900988 | No Purchase | 86901039 | No Loss |
| 86900878 | No Purchase | 86900931 | No Loss | 86900989 | No Purchase | 86901040 | No Purchase |
| 86900879 | No Loss | 86900932 | No Loss | 86900991 | No Loss | 86901041 | No Purchase |
| 86900880 | No Loss | 86900933 | No Loss | 86900992 | No Loss | 86901042 | No Purchase |
| 86900881 | No Purchase | 86900934 | No Loss | 86900993 | No Loss | 86901043 | No Purchase |
| 86900882 | No Loss | 86900935 | No Loss | 86900994 | No Loss | 86901044 | No Loss |
| 86900883 | No Loss | 86900936 | No Loss | 86900995 | No Purchase | 86901046 | No Purchase |
| 86900885 | No Loss | 86900937 | No Loss | 86900996 | No Loss | 86901047 | No Loss |
| 86900886 | No Loss | 86900938 | No Loss | 86900997 | No Purchase | 86901048 | No Loss |
| 86900888 | No Loss | 86900939 | No Loss | 86900999 | No Purchase | 86901049 | No Purchase |
| 86900889 | No Purchase | 86900943 | No Purchase | 86901000 | No Loss | 86901050 | No Purchase |
| 86900891 | No Loss | 86900944 | No Loss | 86901001 | No Loss | 86901051 | No Loss |
| 86900892 | No Loss | 86900945 | No Loss | 86901002 | No Loss | 86901052 | No Purchase |
| 86900893 | No Loss | 86900946 | No Loss | 86901003 | No Purchase | 86901053 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86901054 | No Purchase | 86901116 | No Loss | 86901186 | No Loss | 86901275 | No Purchase |
| 86901055 | No Loss | 86901117 | No Purchase | 86901187 | No Loss | 86901279 | No Loss |
| 86901056 | No Loss | 86901118 | No Loss | 86901193 | No Loss | 86901281 | No Loss |
| 86901057 | No Loss | 86901120 | No Loss | 86901194 | No Loss | 86901283 | No Loss |
| 86901058 | No Loss | 86901121 | No Loss | 86901195 | No Loss | 86901287 | No Loss |
| 86901059 | No Loss | 86901122 | No Purchase | 86901196 | No Loss | 86901288 | No Loss |
| 86901060 | No Loss | 86901123 | No Loss | 86901198 | No Purchase | 86901289 | No Loss |
| 86901061 | No Loss | 86901125 | No Purchase | 86901199 | No Loss | 86901290 | No Purchase |
| 86901062 | No Loss | 86901126 | No Loss | 86901200 | No Loss | 86901292 | No Loss |
| 86901063 | No Loss | 86901128 | No Purchase | 86901202 | No Loss | 86901293 | No Loss |
| 86901064 | No Loss | 86901129 | No Loss | 86901203 | No Loss | 86901298 | No Loss |
| 86901066 | No Loss | 86901130 | No Purchase | 86901205 | No Loss | 86901301 | No Purchase |
| 86901067 | No Loss | 86901131 | No Purchase | 86901206 | No Loss | 86901302 | No Purchase |
| 86901068 | No Loss | 86901132 | No Purchase | 86901207 | No Loss | 86901305 | No Loss |
| 86901069 | No Loss | 86901133 | No Loss | 86901209 | No Loss | 86901307 | No Loss |
| 86901071 | No Loss | 86901134 | No Purchase | 86901210 | No Purchase | 86901308 | No Loss |
| 86901073 | No Loss | 86901135 | No Purchase | 86901211 | No Purchase | 86901309 | No Loss |
| 86901074 | No Loss | 86901141 | No Loss | 86901212 | No Loss | 86901310 | No Loss |
| 86901075 | No Purchase | 86901142 | No Loss | 86901213 | No Loss | 86901311 | No Loss |
| 86901076 | No Purchase | 86901143 | No Loss | 86901214 | No Loss | 86901312 | No Purchase |
| 86901077 | No Purchase | 86901144 | No Purchase | 86901215 | No Loss | 86901316 | No Loss |
| 86901078 | No Loss | 86901151 | No Loss | 86901216 | No Loss | 86901317 | No Purchase |
| 86901079 | No Purchase | 86901152 | No Purchase | 86901217 | No Loss | 86901318 | No Purchase |
| 86901081 | No Loss | 86901153 | No Loss | 86901220 | No Loss | 86901319 | No Purchase |
| 86901084 | No Loss | 86901154 | No Loss | 86901222 | No Purchase | 86901320 | No Purchase |
| 86901088 | No Purchase | 86901155 | No Purchase | 86901224 | No Loss | 86901323 | No Loss |
| 86901089 | No Purchase | 86901156 | No Purchase | 86901226 | No Loss | 86901324 | No Purchase |
| 86901093 | No Loss | 86901157 | No Loss | 86901229 | No Loss | 86901325 | No Loss |
| 86901094 | No Loss | 86901158 | No Loss | 86901230 | No Loss | 86901326 | No Loss |
| 86901095 | No Purchase | 86901159 | No Purchase | 86901231 | No Loss | 86901328 | No Loss |
| 86901096 | No Loss | 86901160 | No Purchase | 86901232 | No Loss | 86901329 | No Loss |
| 86901097 | No Loss | 86901161 | No Loss | 86901235 | No Loss | 86901330 | No Purchase |
| 86901098 | No Loss | 86901162 | No Purchase | 86901236 | No Purchase | 86901331 | No Purchase |
| 86901100 | No Loss | 86901163 | No Loss | 86901240 | No Purchase | 86901332 | No Loss |
| 86901101 | No Purchase | 86901164 | No Purchase | 86901246 | No Purchase | 86901334 | No Loss |
| 86901102 | No Purchase | 86901165 | No Loss | 86901249 | No Loss | 86901336 | No Loss |
| 86901103 | No Purchase | 86901166 | No Loss | 86901250 | No Loss | 86901338 | No Loss |
| 86901104 | No Purchase | 86901169 | No Loss | 86901253 | No Purchase | 86901345 | No Purchase |
| 86901106 | No Purchase | 86901170 | No Loss | 86901254 | No Purchase | 86901348 | No Purchase |
| 86901107 | No Loss | 86901172 | No Purchase | 86901257 | No Purchase | 86901349 | No Loss |
| 86901108 | No Loss | 86901174 | No Loss | 86901259 | No Loss | 86901351 | No Loss |
| 86901111 | No Loss | 86901175 | No Purchase | 86901264 | No Purchase | 86901352 | No Purchase |
| 86901112 | No Loss | 86901179 | No Loss | 86901265 | No Loss | 86901358 | No Loss |
| 86901113 | No Loss | 86901181 | No Loss | 86901268 | No Loss | 86901359 | No Loss |
| 86901114 | No Loss | 86901183 | No Purchase | 86901272 | No Purchase | 86901360 | No Loss |
| 86901115 | No Loss | 86901185 | No Purchase | 86901274 | No Loss | 86901361 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86901363 | No Loss | 86901427 | No Loss | 86901504 | No Loss | 86901570 | No Purchase |
| 86901364 | No Purchase | 86901429 | No Loss | 86901505 | No Loss | 86901571 | No Purchase |
| 86901365 | No Loss | 86901434 | No Loss | 86901508 | No Purchase | 86901573 | No Purchase |
| 86901366 | No Loss | 86901435 | No Purchase | 86901509 | No Loss | 86901574 | No Loss |
| 86901367 | No Loss | 86901436 | No Purchase | 86901510 | No Loss | 86901576 | No Loss |
| 86901368 | No Loss | 86901437 | No Purchase | 86901511 | No Loss | 86901577 | No Purchase |
| 86901369 | No Purchase | 86901438 | No Loss | 86901512 | No Purchase | 86901578 | No Purchase |
| 86901370 | No Purchase | 86901439 | No Purchase | 86901513 | No Purchase | 86901579 | No Loss |
| 86901371 | No Loss | 86901442 | No Loss | 86901514 | No Purchase | 86901580 | No Purchase |
| 86901372 | No Loss | 86901446 | No Loss | 86901515 | No Purchase | 86901581 | No Purchase |
| 86901374 | No Loss | 86901447 | No Loss | 86901519 | No Loss | 86901583 | No Loss |
| 86901375 | No Loss | 86901448 | No Loss | 86901520 | No Purchase | 86901584 | No Loss |
| 86901379 | No Loss | 86901454 | No Purchase | 86901522 | No Loss | 86901585 | No Purchase |
| 86901380 | No Purchase | 86901455 | No Purchase | 86901523 | No Purchase | 86901586 | No Loss |
| 86901382 | No Loss | 86901456 | No Purchase | 86901524 | No Purchase | 86901587 | No Purchase |
| 86901385 | No Purchase | 86901459 | No Loss | 86901525 | No Loss | 86901588 | No Purchase |
| 86901386 | No Loss | 86901461 | No Purchase | 86901526 | No Loss | 86901590 | No Purchase |
| 86901389 | No Loss | 86901463 | No Loss | 86901527 | No Purchase | 86901594 | No Loss |
| 86901391 | No Loss | 86901467 | No Loss | 86901528 | No Purchase | 86901596 | No Purchase |
| 86901392 | No Loss | 86901469 | No Purchase | 86901529 | No Loss | 86901599 | No Purchase |
| 86901394 | No Loss | 86901470 | No Loss | 86901530 | No Loss | 86901603 | No Purchase |
| 86901395 | No Purchase | 86901471 | No Purchase | 86901532 | No Purchase | 86901605 | No Purchase |
| 86901396 | No Loss | 86901472 | No Loss | 86901533 | No Purchase | 86901607 | No Purchase |
| 86901397 | No Loss | 86901475 | No Purchase | 86901534 | No Loss | 86901610 | No Purchase |
| 86901398 | No Loss | 86901477 | No Loss | 86901535 | No Loss | 86901611 | No Loss |
| 86901400 | No Loss | 86901478 | No Loss | 86901537 | No Loss | 86901612 | No Purchase |
| 86901401 | No Purchase | 86901480 | No Loss | 86901538 | No Loss | 86901613 | No Purchase |
| 86901402 | No Purchase | 86901483 | No Purchase | 86901542 | No Purchase | 86901614 | No Loss |
| 86901403 | No Loss | 86901484 | No Purchase | 86901544 | No Loss | 86901615 | No Purchase |
| 86901404 | No Purchase | 86901485 | No Purchase | 86901545 | No Purchase | 86901616 | No Loss |
| 86901405 | No Purchase | 86901486 | No Purchase | 86901546 | No Purchase | 86901617 | No Purchase |
| 86901406 | No Purchase | 86901487 | No Loss | 86901551 | No Purchase | 86901619 | No Loss |
| 86901407 | No Loss | 86901488 | No Purchase | 86901552 | No Purchase | 86901620 | No Loss |
| 86901408 | No Loss | 86901489 | No Loss | 86901553 | No Purchase | 86901622 | No Purchase |
| 86901411 | No Loss | 86901490 | No Purchase | 86901554 | No Purchase | 86901623 | No Purchase |
| 86901413 | No Loss | 86901492 | No Loss | 86901555 | No Purchase | 86901624 | No Purchase |
| 86901414 | No Loss | 86901493 | No Purchase | 86901556 | No Loss | 86901626 | No Purchase |
| 86901415 | No Purchase | 86901494 | No Purchase | 86901557 | No Loss | 86901627 | No Purchase |
| 86901416 | No Loss | 86901496 | No Loss | 86901558 | No Purchase | 86901628 | No Loss |
| 86901419 | No Loss | 86901497 | No Purchase | 86901560 | No Loss | 86901629 | No Purchase |
| 86901420 | No Loss | 86901498 | No Purchase | 86901561 | No Purchase | 86901631 | No Purchase |
| 86901421 | No Loss | 86901499 | No Loss | 86901562 | No Loss | 86901632 | No Loss |
| 86901422 | No Loss | 86901500 | No Purchase | 86901564 | No Purchase | 86901633 | No Purchase |
| 86901423 | No Purchase | 86901501 | No Purchase | 86901566 | No Loss | 86901634 | No Purchase |
| 86901425 | No Loss | 86901502 | No Purchase | 86901568 | No Purchase | 86901635 | No Purchase |
| 86901426 | No Loss | 86901503 | No Purchase | 86901569 | No Purchase | 86901636 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86901637 | No Purchase | 86901726 | No Purchase | 86901789 | No Loss | 86901857 | No Loss |
| 86901638 | No Loss | 86901727 | No Purchase | 86901792 | No Purchase | 86901858 | No Loss |
| 86901639 | No Purchase | 86901728 | No Loss | 86901793 | No Loss | 86901861 | No Loss |
| 86901640 | No Purchase | 86901729 | No Loss | 86901794 | No Purchase | 86901864 | No Loss |
| 86901641 | No Purchase | 86901730 | No Loss | 86901795 | No Loss | 86901867 | No Loss |
| 86901642 | No Loss | 86901731 | No Loss | 86901796 | No Purchase | 86901869 | No Loss |
| 86901643 | No Loss | 86901732 | No Loss | 86901797 | No Purchase | 86901871 | No Loss |
| 86901644 | No Loss | 86901735 | No Loss | 86901798 | No Purchase | 86901872 | No Loss |
| 86901645 | No Purchase | 86901736 | No Loss | 86901800 | No Purchase | 86901873 | No Loss |
| 86901647 | No Purchase | 86901737 | No Loss | 86901802 | No Purchase | 86901875 | No Loss |
| 86901649 | No Purchase | 86901739 | No Loss | 86901803 | No Loss | 86901876 | No Loss |
| 86901653 | No Loss | 86901741 | No Loss | 86901804 | No Loss | 86901877 | No Loss |
| 86901655 | No Purchase | 86901742 | No Loss | 86901805 | No Loss | 86901878 | No Purchase |
| 86901656 | No Purchase | 86901744 | No Purchase | 86901807 | No Loss | 86901879 | No Purchase |
| 86901660 | No Purchase | 86901745 | No Loss | 86901808 | No Purchase | 86901882 | No Loss |
| 86901661 | No Purchase | 86901746 | No Loss | 86901809 | No Purchase | 86901883 | No Purchase |
| 86901663 | No Purchase | 86901748 | No Loss | 86901810 | No Loss | 86901884 | No Purchase |
| 86901667 | No Purchase | 86901749 | No Purchase | 86901811 | No Loss | 86901886 | No Loss |
| 86901669 | No Loss | 86901750 | No Loss | 86901812 | No Purchase | 86901888 | No Loss |
| 86901672 | No Purchase | 86901752 | No Purchase | 86901813 | No Loss | 86901889 | No Loss |
| 86901674 | No Loss | 86901754 | No Purchase | 86901814 | No Loss | 86901890 | No Loss |
| 86901678 | No Loss | 86901756 | No Purchase | 86901815 | No Purchase | 86901891 | No Purchase |
| 86901679 | No Purchase | 86901758 | No Loss | 86901816 | No Loss | 86901893 | No Loss |
| 86901682 | No Loss | 86901759 | No Loss | 86901817 | No Loss | 86901894 | No Purchase |
| 86901685 | No Loss | 86901760 | No Loss | 86901818 | No Loss | 86901895 | No Loss |
| 86901692 | No Loss | 86901761 | No Loss | 86901819 | No Loss | 86901896 | No Loss |
| 86901694 | No Loss | 86901764 | No Purchase | 86901820 | No Loss | 86901897 | No Purchase |
| 86901695 | No Purchase | 86901765 | No Purchase | 86901824 | No Loss | 86901898 | No Loss |
| 86901698 | No Purchase | 86901766 | No Loss | 86901825 | No Loss | 86901899 | No Purchase |
| 86901699 | No Loss | 86901768 | No Loss | 86901826 | No Loss | 86901900 | No Purchase |
| 86901701 | No Purchase | 86901769 | No Purchase | 86901828 | No Loss | 86901902 | No Purchase |
| 86901703 | No Loss | 86901770 | No Loss | 86901829 | No Loss | 86901903 | No Loss |
| 86901704 | No Loss | 86901771 | No Loss | 86901833 | No Loss | 86901904 | No Purchase |
| 86901705 | No Purchase | 86901772 | No Loss | 86901834 | No Loss | 86901905 | No Loss |
| 86901706 | No Purchase | 86901773 | No Loss | 86901836 | No Loss | 86901906 | No Loss |
| 86901707 | No Purchase | 86901774 | No Purchase | 86901840 | No Loss | 86901907 | No Loss |
| 86901708 | No Purchase | 86901775 | No Loss | 86901841 | No Purchase | 86901908 | No Purchase |
| 86901709 | No Purchase | 86901776 | No Purchase | 86901842 | No Loss | 86901909 | No Purchase |
| 86901712 | No Purchase | 86901778 | No Loss | 86901843 | No Purchase | 86901910 | No Purchase |
| 86901716 | No Loss | 86901780 | No Loss | 86901844 | No Loss | 86901911 | No Purchase |
| 86901718 | No Loss | 86901781 | No Purchase | 86901845 | No Loss | 86901912 | No Purchase |
| 86901721 | No Purchase | 86901782 | No Loss | 86901847 | No Loss | 86901913 | No Loss |
| 86901722 | No Loss | 86901784 | No Loss | 86901848 | No Loss | 86901914 | No Loss |
| 86901723 | No Loss | 86901785 | No Loss | 86901851 | No Loss | 86901915 | No Loss |
| 86901724 | No Loss | 86901787 | No Loss | 86901852 | No Loss | 86901917 | No Purchase |
| 86901725 | No Loss | 86901788 | No Loss | 86901856 | No Purchase | 86901918 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86901919 | No Loss | 86901978 | No Loss | 86902039 | No Loss | 86902091 | No Loss |
| 86901920 | No Loss | 86901980 | No Purchase | 86902040 | No Loss | 86902092 | No Loss |
| 86901921 | No Loss | 86901981 | No Loss | 86902041 | No Loss | 86902093 | No Loss |
| 86901922 | No Loss | 86901982 | No Loss | 86902042 | No Purchase | 86902094 | No Loss |
| 86901923 | No Loss | 86901983 | No Loss | 86902043 | No Purchase | 86902095 | No Purchase |
| 86901924 | No Loss | 86901984 | No Loss | 86902044 | No Loss | 86902096 | No Loss |
| 86901925 | No Purchase | 86901985 | No Loss | 86902045 | No Loss | 86902097 | No Loss |
| 86901926 | No Loss | 86901986 | No Purchase | 86902046 | No Loss | 86902098 | No Loss |
| 86901927 | No Purchase | 86901987 | No Loss | 86902048 | No Purchase | 86902099 | No Loss |
| 86901928 | No Loss | 86901988 | No Loss | 86902049 | No Loss | 86902100 | No Loss |
| 86901929 | No Loss | 86901989 | No Loss | 86902050 | No Purchase | 86902101 | No Loss |
| 86901930 | No Purchase | 86901990 | No Loss | 86902051 | No Loss | 86902102 | No Loss |
| 86901931 | No Purchase | 86901992 | No Loss | 86902052 | No Loss | 86902105 | No Purchase |
| 86901932 | No Purchase | 86901993 | No Loss | 86902053 | No Loss | 86902106 | No Loss |
| 86901933 | No Loss | 86901994 | No Loss | 86902054 | No Loss | 86902107 | No Loss |
| 86901934 | No Loss | 86901995 | No Loss | 86902055 | No Loss | 86902108 | No Loss |
| 86901935 | No Loss | 86901996 | No Loss | 86902056 | No Loss | 86902109 | No Loss |
| 86901936 | No Loss | 86901997 | No Loss | 86902057 | No Loss | 86902110 | No Purchase |
| 86901937 | No Loss | 86901998 | No Loss | 86902058 | No Loss | 86902112 | No Loss |
| 86901938 | No Loss | 86902000 | No Loss | 86902059 | No Loss | 86902113 | No Loss |
| 86901939 | No Loss | 86902001 | No Loss | 86902060 | No Loss | 86902114 | No Loss |
| 86901940 | No Purchase | 86902003 | No Loss | 86902061 | No Loss | 86902115 | No Loss |
| 86901941 | No Purchase | 86902004 | No Purchase | 86902062 | No Loss | 86902116 | No Purchase |
| 86901942 | No Loss | 86902005 | No Loss | 86902063 | No Loss | 86902117 | No Loss |
| 86901943 | No Purchase | 86902006 | No Loss | 86902064 | No Loss | 86902119 | No Purchase |
| 86901944 | No Loss | 86902007 | No Loss | 86902065 | No Loss | 86902120 | No Loss |
| 86901948 | No Purchase | 86902008 | No Loss | 86902066 | No Loss | 86902121 | No Loss |
| 86901950 | No Purchase | 86902009 | No Purchase | 86902068 | No Loss | 86902122 | No Loss |
| 86901951 | No Loss | 86902011 | No Loss | 86902069 | No Loss | 86902123 | No Purchase |
| 86901952 | No Purchase | 86902013 | No Loss | 86902070 | No Loss | 86902124 | No Loss |
| 86901953 | No Loss | 86902015 | No Purchase | 86902071 | No Loss | 86902125 | No Loss |
| 86901954 | No Loss | 86902017 | No Purchase | 86902072 | No Loss | 86902126 | No Loss |
| 86901955 | No Purchase | 86902019 | No Purchase | 86902073 | No Loss | 86902127 | No Loss |
| 86901956 | No Loss | 86902021 | No Loss | 86902074 | No Purchase | 86902128 | No Purchase |
| 86901958 | No Loss | 86902022 | No Purchase | 86902075 | No Loss | 86902129 | No Loss |
| 86901959 | No Loss | 86902025 | No Purchase | 86902076 | No Purchase | 86902130 | No Purchase |
| 86901961 | No Loss | 86902026 | No Purchase | 86902077 | No Loss | 86902131 | No Purchase |
| 86901963 | No Loss | 86902027 | No Loss | 86902079 | No Purchase | 86902132 | No Loss |
| 86901964 | No Loss | 86902029 | No Loss | 86902081 | No Loss | 86902134 | No Loss |
| 86901966 | No Loss | 86902030 | No Loss | 86902082 | No Loss | 86902135 | No Loss |
| 86901968 | No Loss | 86902032 | No Loss | 86902085 | No Loss | 86902136 | No Loss |
| 86901969 | No Purchase | 86902033 | No Loss | 86902086 | No Purchase | 86902137 | No Purchase |
| 86901970 | No Loss | 86902034 | No Loss | 86902087 | No Purchase | 86902138 | No Loss |
| 86901972 | No Loss | 86902035 | No Purchase | 86902088 | No Purchase | 86902139 | No Loss |
| 86901973 | No Loss | 86902037 | No Purchase | 86902089 | No Purchase | 86902140 | No Loss |
| 86901974 | No Loss | 86902038 | No Purchase | 86902090 | No Loss | 86902141 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86902142 | No Purchase | 86902211 | No Purchase | 86902295 | No Loss | 86902363 | No Loss |
| 86902143 | No Loss | 86902212 | No Loss | 86902300 | No Loss | 86902364 | No Purchase |
| 86902145 | No Purchase | 86902214 | No Loss | 86902301 | No Loss | 86902366 | No Loss |
| 86902146 | No Loss | 86902215 | No Loss | 86902302 | No Purchase | 86902367 | No Loss |
| 86902148 | No Purchase | 86902216 | No Purchase | 86902303 | No Purchase | 86902368 | No Purchase |
| 86902150 | No Purchase | 86902218 | No Purchase | 86902305 | No Loss | 86902370 | No Purchase |
| 86902151 | No Purchase | 86902219 | No Purchase | 86902308 | No Purchase | 86902375 | No Loss |
| 86902152 | No Purchase | 86902222 | No Loss | 86902309 | No Loss | 86902376 | No Purchase |
| 86902155 | No Loss | 86902225 | No Loss | 86902310 | No Loss | 86902377 | No Purchase |
| 86902156 | No Loss | 86902226 | No Loss | 86902311 | No Purchase | 86902378 | No Purchase |
| 86902157 | No Loss | 86902227 | No Loss | 86902312 | No Purchase | 86902379 | No Purchase |
| 86902158 | No Loss | 86902228 | No Loss | 86902314 | No Loss | 86902380 | No Loss |
| 86902159 | No Loss | 86902229 | No Loss | 86902316 | No Purchase | 86902381 | No Purchase |
| 86902161 | No Purchase | 86902230 | No Loss | 86902317 | No Loss | 86902383 | No Loss |
| 86902162 | No Loss | 86902231 | No Loss | 86902318 | No Loss | 86902384 | No Loss |
| 86902163 | No Purchase | 86902235 | No Loss | 86902319 | No Loss | 86902385 | No Purchase |
| 86902164 | No Loss | 86902236 | No Loss | 86902320 | No Loss | 86902386 | No Purchase |
| 86902166 | No Loss | 86902237 | No Loss | 86902321 | No Loss | 86902389 | No Purchase |
| 86902168 | No Loss | 86902238 | No Loss | 86902323 | No Loss | 86902390 | No Purchase |
| 86902169 | No Loss | 86902239 | No Loss | 86902325 | No Purchase | 86902391 | No Loss |
| 86902170 | No Loss | 86902240 | No Loss | 86902328 | No Purchase | 86902392 | No Purchase |
| 86902171 | No Loss | 86902241 | No Loss | 86902329 | No Purchase | 86902395 | No Loss |
| 86902172 | No Loss | 86902242 | No Purchase | 86902330 | No Purchase | 86902396 | No Purchase |
| 86902173 | No Loss | 86902243 | No Loss | 86902331 | No Purchase | 86902398 | No Purchase |
| 86902174 | No Loss | 86902244 | No Loss | 86902332 | No Loss | 86902402 | No Loss |
| 86902175 | No Loss | 86902245 | No Loss | 86902333 | No Loss | 86902405 | No Purchase |
| 86902176 | No Loss | 86902246 | No Loss | 86902335 | No Purchase | 86902407 | No Loss |
| 86902177 | No Loss | 86902248 | No Purchase | 86902339 | No Loss | 86902411 | No Loss |
| 86902178 | No Loss | 86902256 | No Purchase | 86902341 | No Loss | 86902412 | No Purchase |
| 86902179 | No Loss | 86902259 | No Loss | 86902342 | No Loss | 86902413 | No Loss |
| 86902180 | No Loss | 86902265 | No Loss | 86902343 | No Purchase | 86902414 | No Loss |
| 86902181 | No Loss | 86902266 | No Loss | 86902344 | No Purchase | 86902415 | No Loss |
| 86902182 | No Loss | 86902267 | No Loss | 86902345 | No Loss | 86902416 | No Purchase |
| 86902183 | No Loss | 86902272 | No Loss | 86902346 | No Purchase | 86902417 | No Loss |
| 86902192 | No Loss | 86902274 | No Loss | 86902347 | No Purchase | 86902418 | No Loss |
| 86902193 | No Loss | 86902275 | No Loss | 86902348 | No Loss | 86902419 | No Loss |
| 86902194 | No Loss | 86902276 | No Loss | 86902349 | No Purchase | 86902420 | No Loss |
| 86902196 | No Loss | 86902277 | No Loss | 86902350 | No Loss | 86902421 | No Loss |
| 86902198 | No Loss | 86902278 | No Loss | 86902352 | No Loss | 86902422 | No Purchase |
| 86902199 | No Loss | 86902281 | No Loss | 86902353 | No Purchase | 86902423 | No Purchase |
| 86902200 | No Loss | 86902282 | No Loss | 86902354 | No Purchase | 86902424 | No Loss |
| 86902201 | No Loss | 86902283 | No Loss | 86902355 | No Loss | 86902425 | No Purchase |
| 86902203 | No Loss | 86902284 | No Loss | 86902357 | No Loss | 86902427 | No Loss |
| 86902204 | No Loss | 86902287 | No Purchase | 86902360 | No Loss | 86902428 | No Loss |
| 86902205 | No Loss | 86902288 | No Loss | 86902361 | No Loss | 86902430 | No Loss |
| 86902210 | No Purchase | 86902291 | No Purchase | 86902362 | No Loss | 86902432 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86902433 | No Purchase | 86902502 | No Loss | 86902558 | No Purchase | 86902623 | No Purchase |
| 86902434 | No Loss | 86902503 | No Loss | 86902560 | No Loss | 86902625 | No Loss |
| 86902435 | No Loss | 86902504 | No Loss | 86902561 | No Purchase | 86902626 | No Loss |
| 86902436 | No Loss | 86902505 | No Loss | 86902562 | No Loss | 86902627 | No Purchase |
| 86902437 | No Loss | 86902506 | No Loss | 86902563 | No Loss | 86902628 | No Purchase |
| 86902438 | No Loss | 86902507 | No Loss | 86902565 | No Loss | 86902630 | No Loss |
| 86902439 | No Purchase | 86902509 | No Loss | 86902566 | No Loss | 86902631 | No Purchase |
| 86902440 | No Purchase | 86902510 | No Loss | 86902567 | No Loss | 86902632 | No Loss |
| 86902441 | No Purchase | 86902512 | No Loss | 86902569 | No Loss | 86902633 | No Purchase |
| 86902442 | No Purchase | 86902513 | No Loss | 86902570 | No Loss | 86902634 | No Loss |
| 86902444 | No Purchase | 86902514 | No Purchase | 86902571 | No Loss | 86902636 | No Loss |
| 86902445 | No Loss | 86902515 | No Loss | 86902572 | No Loss | 86902637 | No Loss |
| 86902446 | No Loss | 86902516 | No Loss | 86902573 | No Loss | 86902638 | No Loss |
| 86902448 | No Purchase | 86902518 | No Purchase | 86902574 | No Loss | 86902640 | No Purchase |
| 86902449 | No Purchase | 86902519 | No Loss | 86902575 | No Loss | 86902642 | No Loss |
| 86902450 | No Loss | 86902520 | No Purchase | 86902576 | No Loss | 86902644 | No Purchase |
| 86902451 | No Purchase | 86902521 | No Loss | 86902577 | No Loss | 86902651 | No Loss |
| 86902452 | No Loss | 86902522 | No Purchase | 86902578 | No Loss | 86902654 | No Loss |
| 86902453 | No Loss | 86902523 | No Loss | 86902579 | No Purchase | 86902655 | No Loss |
| 86902454 | No Loss | 86902524 | No Loss | 86902582 | No Loss | 86902656 | No Purchase |
| 86902455 | No Loss | 86902525 | No Loss | 86902583 | No Loss | 86902658 | No Loss |
| 86902457 | No Loss | 86902526 | No Loss | 86902585 | No Loss | 86902659 | No Purchase |
| 86902458 | No Loss | 86902527 | No Loss | 86902586 | No Loss | 86902661 | No Purchase |
| 86902459 | No Loss | 86902528 | No Loss | 86902587 | No Loss | 86902665 | No Loss |
| 86902461 | No Loss | 86902529 | No Loss | 86902588 | No Loss | 86902666 | No Loss |
| 86902462 | No Loss | 86902530 | No Loss | 86902589 | No Loss | 86902668 | No Purchase |
| 86902463 | No Loss | 86902532 | No Loss | 86902590 | No Purchase | 86902669 | No Loss |
| 86902465 | No Loss | 86902533 | No Loss | 86902593 | No Loss | 86902670 | No Loss |
| 86902466 | No Loss | 86902534 | No Loss | 86902594 | No Purchase | 86902672 | No Purchase |
| 86902468 | No Loss | 86902535 | No Loss | 86902601 | No Loss | 86902673 | No Purchase |
| 86902470 | No Loss | 86902538 | No Loss | 86902603 | No Loss | 86902674 | No Purchase |
| 86902471 | No Loss | 86902539 | No Loss | 86902604 | No Loss | 86902677 | No Loss |
| 86902473 | No Purchase | 86902540 | No Loss | 86902605 | No Loss | 86902678 | No Loss |
| 86902474 | No Loss | 86902542 | No Loss | 86902608 | No Loss | 86902681 | No Loss |
| 86902475 | No Loss | 86902543 | No Loss | 86902609 | No Purchase | 86902682 | No Purchase |
| 86902477 | No Loss | 86902544 | No Loss | 86902610 | No Purchase | 86902683 | No Purchase |
| 86902478 | No Loss | 86902545 | No Purchase | 86902612 | No Loss | 86902684 | No Loss |
| 86902479 | No Purchase | 86902546 | No Loss | 86902613 | No Purchase | 86902686 | No Loss |
| 86902480 | No Loss | 86902547 | No Purchase | 86902614 | No Purchase | 86902688 | No Loss |
| 86902482 | No Loss | 86902548 | No Loss | 86902615 | No Loss | 86902690 | No Loss |
| 86902484 | No Purchase | 86902549 | No Purchase | 86902616 | No Purchase | 86902692 | No Loss |
| 86902497 | No Purchase | 86902551 | No Purchase | 86902617 | No Purchase | 86902693 | No Purchase |
| 86902498 | No Loss | 86902553 | No Loss | 86902618 | No Purchase | 86902694 | No Loss |
| 86902499 | No Loss | 86902554 | No Loss | 86902619 | No Loss | 86902697 | No Purchase |
| 86902500 | No Loss | 86902555 | No Loss | 86902620 | No Loss | 86902698 | No Purchase |
| 86902501 | No Loss | 86902557 | No Loss | 86902622 | No Loss | 86902699 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86902701 | No Loss | 86902776 | No Loss | 86902856 | No Loss | 86902975 | No Loss |
| 86902702 | No Purchase | 86902777 | No Purchase | 86902857 | No Loss | 86902979 | No Loss |
| 86902703 | No Loss | 86902778 | No Purchase | 86902868 | No Purchase | 86902980 | No Loss |
| 86902704 | No Purchase | 86902779 | No Loss | 86902869 | No Purchase | 86902981 | No Loss |
| 86902705 | No Purchase | 86902780 | No Loss | 86902870 | No Loss | 86902982 | No Loss |
| 86902707 | No Loss | 86902781 | No Purchase | 86902872 | No Purchase | 86902983 | No Loss |
| 86902708 | No Purchase | 86902787 | No Loss | 86902877 | No Loss | 86902984 | No Purchase |
| 86902710 | No Loss | 86902788 | No Loss | 86902878 | No Loss | 86902986 | No Purchase |
| 86902712 | No Purchase | 86902791 | No Loss | 86902881 | No Loss | 86902987 | No Loss |
| 86902714 | No Loss | 86902792 | No Purchase | 86902884 | No Loss | 86902989 | No Purchase |
| 86902715 | No Purchase | 86902793 | No Purchase | 86902886 | No Purchase | 86902990 | No Purchase |
| 86902719 | No Purchase | 86902794 | No Purchase | 86902887 | No Purchase | 86902991 | No Loss |
| 86902724 | No Loss | 86902795 | No Purchase | 86902888 | No Purchase | 86902992 | No Loss |
| 86902725 | No Loss | 86902796 | No Loss | 86902889 | No Loss | 86902993 | No Loss |
| 86902727 | No Purchase | 86902798 | No Purchase | 86902895 | No Purchase | 86902995 | No Loss |
| 86902728 | No Loss | 86902799 | No Loss | 86902896 | No Purchase | 86902996 | No Purchase |
| 86902729 | No Loss | 86902803 | No Loss | 86902897 | No Purchase | 86902998 | No Loss |
| 86902732 | No Purchase | 86902805 | No Purchase | 86902898 | No Purchase | 86902999 | No Loss |
| 86902733 | No Loss | 86902809 | No Purchase | 86902899 | No Purchase | 86903000 | No Purchase |
| 86902734 | No Purchase | 86902810 | No Loss | 86902902 | No Loss | 86903002 | No Loss |
| 86902735 | No Loss | 86902811 | No Loss | 86902908 | No Loss | 86903003 | No Loss |
| 86902736 | No Purchase | 86902812 | No Loss | 86902921 | No Loss | 86903006 | No Loss |
| 86902741 | No Purchase | 86902813 | No Loss | 86902922 | No Loss | 86903008 | No Loss |
| 86902745 | No Purchase | 86902815 | No Loss | 86902932 | No Loss | 86903010 | No Purchase |
| 86902746 | No Purchase | 86902818 | No Loss | 86902933 | No Loss | 86903012 | No Loss |
| 86902748 | No Loss | 86902819 | No Loss | 86902935 | Duplicate Claim | 86903013 | No Loss |
| 86902749 | No Loss | 86902820 | No Purchase | 86902947 | No Loss | 86903014 | No Purchase |
| 86902750 | No Loss | 86902821 | No Purchase | 86902948 | No Loss | 86903015 | No Loss |
| 86902754 | No Purchase | 86902822 | No Loss | 86902949 | No Loss | 86903017 | No Purchase |
| 86902755 | No Loss | 86902823 | No Loss | 86902950 | No Loss | 86903020 | No Purchase |
| 86902756 | No Purchase | 86902824 | No Loss | 86902951 | No Loss | 86903022 | No Loss |
| 86902757 | No Loss | 86902831 | No Loss | 86902952 | No Loss | 86903023 | No Loss |
| 86902758 | No Purchase | 86902833 | No Loss | 86902953 | No Loss | 86903026 | No Loss |
| 86902759 | No Purchase | 86902835 | No Loss | 86902954 | No Loss | 86903027 | No Loss |
| 86902760 | No Purchase | 86902837 | No Purchase | 86902955 | No Loss | 86903033 | No Loss |
| 86902761 | No Loss | 86902839 | No Loss | 86902956 | No Loss | 86903034 | No Loss |
| 86902762 | No Loss | 86902840 | No Loss | 86902958 | No Purchase | 86903035 | No Loss |
| 86902763 | No Loss | 86902842 | No Purchase | 86902960 | No Loss | 86903038 | No Loss |
| 86902764 | No Loss | 86902843 | No Loss | 86902961 | No Loss | 86903039 | No Loss |
| 86902765 | No Loss | 86902844 | No Loss | 86902962 | No Loss | 86903044 | No Loss |
| 86902766 | No Purchase | 86902845 | No Loss | 86902963 | No Loss | 86903045 | No Purchase |
| 86902767 | No Loss | 86902846 | No Purchase | 86902967 | No Loss | 86903046 | No Loss |
| 86902769 | No Loss | 86902847 | No Loss | 86902969 | No Loss | 86903047 | No Loss |
| 86902771 | No Loss | 86902850 | No Loss | 86902971 | No Loss | 86903051 | No Loss |
| 86902774 | No Purchase | 86902852 | No Loss | 86902972 | No Purchase | 86903052 | No Loss |
| 86902775 | No Loss | 86902853 | No Loss | 86902973 | No Purchase | 86903053 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86903054 | No Loss | 86903119 | No Loss | 86903173 | No Loss | 86903224 | No Loss |
| 86903055 | No Loss | 86903120 | No Purchase | 86903174 | No Loss | 86903225 | No Loss |
| 86903061 | No Loss | 86903122 | No Loss | 86903175 | No Purchase | 86903226 | No Loss |
| 86903062 | No Loss | 86903123 | No Loss | 86903176 | No Loss | 86903227 | No Loss |
| 86903066 | No Loss | 86903125 | No Purchase | 86903177 | No Loss | 86903228 | No Loss |
| 86903067 | No Loss | 86903126 | No Loss | 86903178 | No Loss | 86903229 | No Purchase |
| 86903069 | No Loss | 86903127 | No Loss | 86903179 | No Purchase | 86903230 | No Loss |
| 86903071 | No Loss | 86903128 | No Loss | 86903180 | No Loss | 86903231 | No Loss |
| 86903072 | No Loss | 86903129 | No Loss | 86903181 | No Loss | 86903232 | No Loss |
| 86903077 | No Loss | 86903130 | No Loss | 86903182 | No Loss | 86903233 | No Loss |
| 86903080 | No Loss | 86903131 | No Purchase | 86903183 | No Loss | 86903234 | No Loss |
| 86903081 | No Loss | 86903132 | No Purchase | 86903184 | No Loss | 86903235 | No Loss |
| 86903082 | No Loss | 86903134 | No Purchase | 86903185 | No Purchase | 86903236 | No Loss |
| 86903083 | No Loss | 86903136 | No Purchase | 86903186 | No Purchase | 86903237 | No Loss |
| 86903084 | No Loss | 86903137 | No Loss | 86903187 | No Loss | 86903238 | No Loss |
| 86903085 | No Loss | 86903138 | No Purchase | 86903188 | No Purchase | 86903239 | No Loss |
| 86903086 | No Loss | 86903140 | No Purchase | 86903189 | No Loss | 86903240 | No Loss |
| 86903087 | No Loss | 86903141 | No Purchase | 86903190 | No Purchase | 86903241 | No Loss |
| 86903088 | No Loss | 86903142 | No Loss | 86903191 | No Loss | 86903242 | No Loss |
| 86903089 | No Loss | 86903143 | No Purchase | 86903192 | No Loss | 86903244 | No Loss |
| 86903090 | No Loss | 86903144 | No Loss | 86903193 | No Loss | 86903245 | No Loss |
| 86903091 | No Loss | 86903146 | No Purchase | 86903196 | No Loss | 86903246 | No Loss |
| 86903092 | No Loss | 86903147 | No Loss | 86903197 | No Loss | 86903247 | No Loss |
| 86903093 | No Loss | 86903148 | No Loss | 86903198 | No Loss | 86903248 | No Purchase |
| 86903094 | No Loss | 86903149 | No Purchase | 86903199 | No Loss | 86903249 | No Purchase |
| 86903095 | No Loss | 86903150 | No Purchase | 86903200 | No Loss | 86903250 | No Loss |
| 86903096 | No Loss | 86903151 | No Purchase | 86903201 | No Loss | 86903251 | No Loss |
| 86903097 | No Loss | 86903152 | No Purchase | 86903202 | No Loss | 86903252 | No Loss |
| 86903098 | No Loss | 86903154 | No Purchase | 86903203 | No Purchase | 86903254 | No Loss |
| 86903099 | No Loss | 86903155 | No Loss | 86903204 | No Purchase | 86903255 | No Loss |
| 86903100 | No Loss | 86903156 | No Purchase | 86903206 | No Loss | 86903256 | No Loss |
| 86903101 | No Loss | 86903157 | No Loss | 86903207 | No Loss | 86903257 | No Loss |
| 86903102 | No Loss | 86903158 | No Purchase | 86903208 | No Loss | 86903258 | No Loss |
| 86903103 | No Loss | 86903159 | No Purchase | 86903209 | No Loss | 86903260 | No Loss |
| 86903104 | No Purchase | 86903160 | No Loss | 86903210 | No Loss | 86903261 | No Loss |
| 86903106 | No Purchase | 86903161 | No Loss | 86903211 | No Purchase | 86903263 | No Loss |
| 86903107 | No Loss | 86903162 | No Loss | 86903212 | No Loss | 86903264 | No Purchase |
| 86903108 | No Loss | 86903164 | No Loss | 86903213 | No Purchase | 86903266 | No Loss |
| 86903109 | No Loss | 86903165 | No Purchase | 86903214 | No Loss | 86903267 | No Loss |
| 86903110 | No Loss | 86903166 | No Loss | 86903215 | No Loss | 86903268 | No Loss |
| 86903111 | No Loss | 86903167 | No Loss | 86903217 | No Loss | 86903269 | No Loss |
| 86903112 | No Loss | 86903168 | No Loss | 86903218 | No Loss | 86903270 | No Loss |
| 86903113 | No Loss | 86903169 | No Loss | 86903219 | No Loss | 86903271 | No Loss |
| 86903114 | No Purchase | 86903170 | No Loss | 86903220 | No Loss | 86903272 | No Loss |
| 86903116 | No Loss | 86903171 | No Purchase | 86903221 | No Loss | 86903273 | No Loss |
| 86903117 | No Loss | 86903172 | No Loss | 86903223 | No Loss | 86903274 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86903275 | No Loss | 86903325 | No Loss | 86903384 | No Loss | 86903440 | No Loss |
| 86903276 | No Loss | 86903326 | No Purchase | 86903385 | No Purchase | 86903441 | No Loss |
| 86903278 | No Loss | 86903327 | No Loss | 86903386 | No Loss | 86903442 | No Purchase |
| 86903279 | No Loss | 86903328 | No Loss | 86903387 | No Purchase | 86903446 | No Loss |
| 86903280 | No Loss | 86903329 | No Loss | 86903388 | No Loss | 86903447 | No Loss |
| 86903281 | No Loss | 86903330 | No Purchase | 86903389 | No Purchase | 86903448 | No Loss |
| 86903282 | No Loss | 86903331 | No Loss | 86903390 | No Purchase | 86903449 | No Loss |
| 86903283 | No Loss | 86903332 | No Loss | 86903391 | No Purchase | 86903451 | No Purchase |
| 86903284 | No Loss | 86903333 | No Loss | 86903393 | No Loss | 86903452 | No Purchase |
| 86903285 | No Loss | 86903334 | No Loss | 86903394 | No Purchase | 86903453 | No Purchase |
| 86903286 | No Loss | 86903335 | No Loss | 86903395 | No Purchase | 86903454 | No Loss |
| 86903287 | No Loss | 86903336 | No Loss | 86903396 | No Loss | 86903455 | No Purchase |
| 86903288 | No Loss | 86903337 | No Loss | 86903397 | No Purchase | 86903456 | No Loss |
| 86903289 | No Loss | 86903338 | No Loss | 86903398 | No Loss | 86903460 | No Purchase |
| 86903290 | No Loss | 86903339 | No Loss | 86903399 | No Purchase | 86903461 | No Loss |
| 86903291 | No Loss | 86903340 | No Loss | 86903401 | No Loss | 86903462 | No Loss |
| 86903292 | No Loss | 86903342 | No Loss | 86903402 | No Purchase | 86903463 | No Purchase |
| 86903293 | No Loss | 86903345 | No Loss | 86903403 | No Purchase | 86903464 | No Loss |
| 86903294 | No Loss | 86903346 | No Purchase | 86903404 | No Loss | 86903465 | No Loss |
| 86903295 | No Loss | 86903347 | No Purchase | 86903405 | No Loss | 86903466 | No Loss |
| 86903296 | No Loss | 86903349 | No Loss | 86903406 | No Loss | 86903467 | No Purchase |
| 86903297 | No Loss | 86903350 | No Loss | 86903407 | No Purchase | 86903470 | No Purchase |
| 86903298 | No Loss | 86903351 | No Loss | 86903408 | No Purchase | 86903471 | No Loss |
| 86903299 | No Loss | 86903352 | No Loss | 86903409 | No Loss | 86903472 | No Purchase |
| 86903300 | No Loss | 86903353 | No Loss | 86903410 | No Purchase | 86903473 | No Purchase |
| 86903302 | No Purchase | 86903356 | No Loss | 86903411 | No Purchase | 86903474 | No Loss |
| 86903303 | No Loss | 86903358 | No Loss | 86903413 | No Purchase | 86903475 | No Purchase |
| 86903304 | No Purchase | 86903360 | No Loss | 86903414 | No Loss | 86903476 | No Loss |
| 86903305 | No Loss | 86903361 | No Loss | 86903415 | No Loss | 86903477 | No Purchase |
| 86903306 | No Loss | 86903362 | No Loss | 86903416 | No Loss | 86903478 | No Purchase |
| 86903308 | No Purchase | 86903363 | No Loss | 86903417 | No Loss | 86903479 | No Loss |
| 86903310 | No Loss | 86903364 | No Loss | 86903418 | No Loss | 86903480 | No Purchase |
| 86903311 | No Loss | 86903365 | No Purchase | 86903419 | No Purchase | 86903481 | No Purchase |
| 86903312 | No Loss | 86903367 | No Loss | 86903420 | No Loss | 86903482 | No Loss |
| 86903313 | No Loss | 86903368 | No Loss | 86903421 | No Purchase | 86903483 | No Loss |
| 86903314 | No Loss | 86903369 | No Loss | 86903425 | No Purchase | 86903484 | No Purchase |
| 86903315 | No Loss | 86903370 | No Loss | 86903426 | No Loss | 86903485 | No Loss |
| 86903316 | No Loss | 86903371 | No Purchase | 86903428 | No Loss | 86903486 | No Loss |
| 86903317 | No Loss | 86903374 | No Loss | 86903429 | No Purchase | 86903487 | No Purchase |
| 86903318 | No Loss | 86903375 | No Loss | 86903432 | No Purchase | 86903489 | No Loss |
| 86903319 | No Loss | 86903377 | No Purchase | 86903433 | No Loss | 86903490 | No Purchase |
| 86903320 | No Loss | 86903378 | No Purchase | 86903434 | No Loss | 86903491 | No Loss |
| 86903321 | No Purchase | 86903379 | No Purchase | 86903435 | No Loss | 86903492 | No Loss |
| 86903322 | No Loss | 86903380 | No Loss | 86903437 | No Loss | 86903493 | No Loss |
| 86903323 | No Loss | 86903381 | No Purchase | 86903438 | No Purchase | 86903494 | No Loss |
| 86903324 | No Loss | 86903382 | No Loss | 86903439 | No Loss | 86903495 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86903496 | No Loss | 86903555 | No Loss | 86909868 | Duplicate Claim | 87052883 | No Loss |
| 86903498 | No Loss | 86903556 | No Purchase | 86909871 | Duplicate Claim | 87052884 | No Loss |
| 86903499 | No Purchase | 86903557 | No Loss | 87037975 | Replaced Claim | 87052885 | No Loss |
| 86903500 | No Loss | 86903558 | No Loss | 87037976 | No Loss | 87052886 | No Loss |
| 86903501 | No Purchase | 86903559 | No Loss | 87037978 | Replaced Claim | 87052887 | No Loss |
| 86903503 | No Loss | 86903560 | No Loss | 87037979 | No Purchase | 87052890 | No Loss |
| 86903504 | No Loss | 86903562 | No Loss | 87037981 | No Loss | 87052891 | No Loss |
| 86903505 | No Loss | 86903563 | No Loss | 87037982 | No Loss | 87052893 | No Loss |
| 86903506 | No Purchase | 86903564 | No Loss | 87038191 | No Loss | 87052894 | No Loss |
| 86903509 | No Loss | 86903565 | No Loss | 87038192 | No Purchase | 87052895 | No Purchase |
| 86903510 | No Purchase | 86903566 | No Loss | 87038197 | No Loss | 87052896 | No Loss |
| 86903511 | No Purchase | 86903567 | No Loss | 87038198 | No Purchase | 87052898 | No Loss |
| 86903512 | No Purchase | 86903568 | No Loss | 87038201 | No Loss | 87052901 | No Loss |
| 86903514 | No Loss | 86903569 | No Loss | 87038204 | No Loss | 87052902 | No Loss |
| 86903515 | No Loss | 86903570 | No Purchase | 87038750 | Replaced Claim | 87052903 | No Purchase |
| 86903516 | No Loss | 86903571 | No Loss | 87038751 | Duplicate Claim | 87052904 | No Loss |
| 86903517 | No Loss | 86903572 | No Loss | 87040759 | No Loss | 87052905 | No Loss |
| 86903518 | No Loss | 86903573 | No Loss | 87052105 | No Loss | 87052906 | No Loss |
| 86903519 | No Loss | 86903574 | No Loss | 87052108 | No Loss | 87052907 | No Loss |
| 86903520 | No Loss | 86903575 | No Loss | 87052112 | No Loss | 87052908 | No Loss |
| 86903521 | No Loss | 86903577 | No Loss | 87052114 | No Loss | 87052909 | No Purchase |
| 86903522 | No Loss | 86903580 | No Loss | 87052115 | No Loss | 87052910 | No Loss |
| 86903523 | No Loss | 86903582 | No Purchase | 87052117 | No Loss | 87052911 | No Loss |
| 86903524 | No Loss | 86903583 | No Loss | 87052119 | No Purchase | 87052912 | No Loss |
| 86903525 | No Loss | 86903584 | No Loss | 87052121 | No Loss | 87052913 | No Loss |
| 86903526 | No Loss | 86903586 | No Purchase | 87052123 | No Loss | 87052915 | No Loss |
| 86903527 | No Loss | 86903587 | No Purchase | 87052124 | No Loss | 87052916 | No Loss |
| 86903532 | No Loss | 86903588 | No Loss | 87052125 | No Loss | 87052918 | No Loss |
| 86903533 | No Loss | 86903589 | No Loss | 87052127 | No Loss | 87052920 | No Purchase |
| 86903534 | No Purchase | 86903590 | No Loss | 87052128 | No Purchase | 87052921 | No Loss |
| 86903535 | No Loss | 86903591 | No Loss | 87052129 | No Loss | 87052922 | No Purchase |
| 86903536 | No Loss | 86903595 | No Purchase | 87052130 | No Loss | 87052924 | No Purchase |
| 86903539 | No Purchase | 86903596 | No Loss | 87052131 | No Loss | 87052925 | No Loss |
| 86903540 | No Loss | 86903597 | No Purchase | 87052132 | No Loss | 87052926 | No Loss |
| 86903541 | No Loss | 86903598 | No Purchase | 87052133 | No Loss | 87052928 | No Loss |
| 86903542 | No Purchase | 86903601 | No Loss | 87052134 | No Loss | 87052929 | No Loss |
| 86903543 | No Loss | 86903602 | No Loss | 87052136 | No Loss | 87052930 | No Purchase |
| 86903544 | No Purchase | 86903605 | No Loss | 87052140 | No Loss | 87052931 | No Loss |
| 86903545 | No Loss | 86903606 | No Loss | 87052867 | No Purchase | 87052933 | No Loss |
| 86903546 | No Loss | 86903607 | No Loss | 87052869 | No Purchase | 87052934 | No Purchase |
| 86903547 | No Purchase | 86903608 | No Loss | 87052870 | No Loss | 87052935 | No Purchase |
| 86903548 | No Loss | 86909722 | No Loss | 87052876 | Duplicate Claim | 87052938 | No Purchase |
| 86903549 | No Loss | 86909863 | Duplicate Claim | 87052877 | No Loss | 87052939 | No Loss |
| 86903552 | No Purchase | 86909865 | Duplicate Claim | 87052879 | No Purchase | 87052940 | No Loss |
| 86903553 | No Purchase | 86909866 | No Loss | 87052880 | No Purchase | 87052941 | No Loss |
| 86903554 | No Purchase | 86909867 | No Loss | 87052881 | No Purchase | 87052942 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87052943 | No Loss | 87053027 | Duplicate Claim | 87053155 | No Purchase | 87053698 | No Purchase |
| 87052945 | No Loss | 87053028 | No Loss | 87053156 | No Loss | 87053699 | No Loss |
| 87052949 | No Purchase | 87053029 | Duplicate Claim | 87053157 | No Purchase | 87053702 | No Loss |
| 87052951 | No Loss | 87053030 | No Loss | 87053158 | No Purchase | 87053703 | No Purchase |
| 87052953 | No Loss | 87053031 | Duplicate Claim | 87053159 | No Purchase | 87053706 | No Purchase |
| 87052955 | No Loss | 87053032 | No Purchase | 87053160 | No Loss | 87053708 | No Purchase |
| 87052956 | No Loss | 87053033 | No Loss | 87053162 | No Loss | 87053709 | No Loss |
| 87052957 | No Loss | 87053034 | Duplicate Claim | 87053164 | No Loss | 87053710 | No Loss |
| 87052958 | No Loss | 87053035 | No Loss | 87053166 | No Purchase | 87053712 | No Loss |
| 87052964 | No Loss | 87053036 | No Loss | 87053167 | No Loss | 87053713 | No Loss |
| 87052965 | No Loss | 87053037 | Duplicate Claim | 87053169 | No Loss | 87053714 | No Loss |
| 87052966 | No Purchase | 87053038 | No Loss | 87053170 | No Loss | 87053715 | No Loss |
| 87052967 | No Purchase | 87053039 | Duplicate Claim | 87053172 | No Loss | 87053716 | No Loss |
| 87052968 | No Loss | 87053040 | No Loss | 87053174 | No Loss | 87053717 | No Purchase |
| 87052971 | No Purchase | 87053041 | No Loss | 87053175 | No Loss | 87053718 | No Loss |
| 87052976 | No Loss | 87053042 | No Loss | 87053176 | No Loss | 87053719 | No Purchase |
| 87052977 | No Loss | 87053043 | Duplicate Claim | 87053178 | No Loss | 87053720 | No Purchase |
| 87052980 | No Loss | 87053044 | No Loss | 87053179 | No Loss | 87053722 | No Loss |
| 87052981 | No Loss | 87053045 | No Loss | 87053181 | No Loss | 87053723 | No Loss |
| 87052983 | No Loss | 87053046 | Duplicate Claim | 87053183 | No Loss | 87053724 | No Loss |
| 87052986 | No Loss | 87053047 | No Loss | 87053184 | No Loss | 87053725 | No Loss |
| 87052988 | No Loss | 87053048 | Duplicate Claim | 87053185 | No Loss | 87053726 | No Purchase |
| 87052989 | No Purchase | 87053049 | No Loss | 87053186 | No Loss | 87053727 | No Purchase |
| 87052990 | No Purchase | 87053050 | No Loss | 87053189 | No Loss | 87053728 | No Purchase |
| 87052993 | No Purchase | 87053051 | No Loss | 87053191 | No Loss | 87053729 | No Loss |
| 87052994 | No Loss | 87053052 | No Loss | 87053295 | No Loss | 87053730 | No Purchase |
| 87052995 | No Loss | 87053053 | Duplicate Claim | 87053296 | No Loss | 87053731 | No Purchase |
| 87052996 | No Purchase | 87053054 | Duplicate Claim | 87053297 | No Purchase | 87053732 | No Purchase |
| 87052997 | No Purchase | 87053055 | No Loss | 87053298 | No Purchase | 87053733 | No Purchase |
| 87052998 | Replaced Claim | 87053056 | Duplicate Claim | 87053676 | No Purchase | 87053734 | No Purchase |
| 87052999 | Replaced Claim | 87053057 | No Loss | 87053677 | No Loss | 87053735 | No Purchase |
| 87053000 | Replaced Claim | 87053065 | Duplicate Claim | 87053678 | No Loss | 87053736 | No Purchase |
| 87053001 | Replaced Claim | 87053066 | Duplicate Claim | 87053679 | No Loss | 87053737 | No Purchase |
| 87053002 | Replaced Claim | 87053132 | No Purchase | 87053680 | No Loss | 87053738 | No Purchase |
| 87053003 | No Purchase | 87053133 | No Purchase | 87053681 | No Loss | 87053739 | No Purchase |
| 87053011 | No Loss | 87053134 | No Purchase | 87053682 | No Loss | 87053740 | No Purchase |
| 87053013 | No Loss | 87053138 | No Loss | 87053683 | No Loss | 87053741 | No Purchase |
| 87053015 | No Purchase | 87053139 | No Loss | 87053684 | No Loss | 87053742 | No Purchase |
| 87053018 | No Loss | 87053140 | No Loss | 87053685 | No Loss | 87053743 | No Purchase |
| 87053019 | No Loss | 87053141 | No Purchase | 87053686 | No Loss | 87053745 | No Loss |
| 87053021 | No Purchase | 87053143 | No Loss | 87053689 | No Loss | 87053746 | No Loss |
| 87053022 | No Loss | 87053144 | No Loss | 87053693 | No Loss | 87053748 | No Loss |
| 87053023 | No Purchase | 87053146 | No Loss | 87053694 | No Loss | 87053749 | No Loss |
| 87053024 | No Purchase | 87053147 | No Loss | 87053695 | No Loss | 87053750 | No Loss |
| 87053025 | No Purchase | 87053148 | No Purchase | 87053696 | No Loss | 87053751 | No Purchase |
| 87053026 | No Loss | 87053149 | No Loss | 87053697 | No Purchase | 87053752 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87053753 | No Purchase | 87053805 | No Loss | 87053857 | No Loss | 87053934 | No Loss |
| 87053756 | No Purchase | 87053806 | No Loss | 87053858 | No Loss | 87053935 | No Loss |
| 87053758 | No Purchase | 87053807 | No Purchase | 87053859 | No Loss | 87053936 | No Loss |
| 87053759 | No Loss | 87053808 | No Loss | 87053860 | No Loss | 87053938 | No Loss |
| 87053760 | No Loss | 87053809 | No Loss | 87053861 | No Loss | 87053939 | No Loss |
| 87053761 | No Loss | 87053810 | No Purchase | 87053864 | No Purchase | 87053940 | No Loss |
| 87053762 | No Loss | 87053811 | No Loss | 87053865 | No Purchase | 87053941 | No Loss |
| 87053763 | No Purchase | 87053812 | No Loss | 87053868 | No Loss | 87053942 | No Loss |
| 87053764 | No Loss | 87053813 | No Loss | 87053869 | No Loss | 87053943 | No Loss |
| 87053765 | No Loss | 87053816 | No Loss | 87053870 | No Purchase | 87053944 | No Loss |
| 87053766 | No Loss | 87053818 | No Loss | 87053872 | No Purchase | 87053945 | No Loss |
| 87053767 | No Loss | 87053820 | No Loss | 87053873 | No Purchase | 87053946 | No Loss |
| 87053768 | No Loss | 87053821 | No Loss | 87053874 | No Loss | 87053947 | No Loss |
| 87053769 | No Purchase | 87053822 | No Loss | 87053875 | No Loss | 87053948 | No Loss |
| 87053770 | No Purchase | 87053823 | No Loss | 87053880 | No Loss | 87053949 | No Loss |
| 87053771 | No Loss | 87053824 | No Loss | 87053884 | No Loss | 87053950 | No Loss |
| 87053772 | No Loss | 87053825 | No Loss | 87053889 | No Loss | 87053951 | No Loss |
| 87053773 | No Loss | 87053826 | No Purchase | 87053890 | No Loss | 87053952 | No Loss |
| 87053774 | No Loss | 87053827 | No Loss | 87053891 | No Loss | 87053953 | No Loss |
| 87053775 | No Loss | 87053828 | No Loss | 87053892 | No Loss | 87053954 | No Loss |
| 87053776 | No Loss | 87053829 | No Loss | 87053893 | No Loss | 87053955 | No Loss |
| 87053777 | No Loss | 87053830 | No Loss | 87053894 | No Loss | 87053956 | No Loss |
| 87053778 | No Loss | 87053831 | No Purchase | 87053895 | No Purchase | 87053957 | No Loss |
| 87053779 | No Loss | 87053832 | No Loss | 87053896 | No Loss | 87053958 | No Loss |
| 87053780 | No Loss | 87053833 | No Loss | 87053897 | No Loss | 87053959 | No Loss |
| 87053781 | No Loss | 87053834 | No Purchase | 87053898 | No Loss | 87053960 | No Loss |
| 87053782 | No Loss | 87053835 | No Loss | 87053899 | No Loss | 87053961 | No Loss |
| 87053783 | No Purchase | 87053836 | No Loss | 87053900 | No Loss | 87053962 | No Loss |
| 87053784 | No Purchase | 87053837 | No Loss | 87053901 | No Loss | 87053963 | Duplicate Claim |
| 87053785 | No Loss | 87053838 | No Loss | 87053907 | No Loss | 87053973 | No Loss |
| 87053786 | No Loss | 87053839 | No Loss | 87053917 | No Loss | 87053974 | No Loss |
| 87053787 | No Loss | 87053840 | No Loss | 87053918 | No Purchase | 87053975 | No Purchase |
| 87053788 | No Loss | 87053841 | No Loss | 87053919 | No Loss | 87053976 | No Purchase |
| 87053789 | No Purchase | 87053842 | No Loss | 87053920 | No Loss | 87053977 | No Loss |
| 87053790 | No Loss | 87053843 | No Loss | 87053921 | No Loss | 87053978 | No Loss |
| 87053791 | No Loss | 87053846 | No Purchase | 87053922 | No Loss | 87053979 | No Loss |
| 87053792 | No Loss | 87053847 | No Purchase | 87053923 | No Purchase | 87053980 | No Loss |
| 87053796 | No Loss | 87053848 | No Loss | 87053924 | No Purchase | 87053983 | No Loss |
| 87053797 | No Loss | 87053849 | No Loss | 87053925 | No Loss | 87053984 | No Loss |
| 87053798 | No Loss | 87053850 | No Loss | 87053927 | No Loss | 87053985 | Duplicate Claim |
| 87053799 | No Loss | 87053851 | No Purchase | 87053928 | No Loss | 87053986 | No Purchase |
| 87053800 | No Purchase | 87053852 | No Loss | 87053929 | No Loss | 87053988 | No Loss |
| 87053801 | No Purchase | 87053853 | No Loss | 87053930 | No Loss | 87053989 | No Purchase |
| 87053802 | No Loss | 87053854 | No Loss | 87053931 | No Loss | 87053990 | No Loss |
| 87053803 | No Loss | 87053855 | No Purchase | 87053932 | No Loss | 87053991 | No Purchase |
| 87053804 | No Loss | 87053856 | No Purchase | 87053933 | No Loss | 87053992 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87053993 | No Loss | 87054056 | No Loss | 87054107 | No Loss | 87054170 | No Loss |
| 87053994 | No Loss | 87054057 | No Loss | 87054108 | Duplicate Claim | 87054171 | Duplicate Claim |
| 87053995 | No Loss | 87054058 | No Loss | 87054109 | Duplicate Claim | 87054173 | Duplicate Claim |
| 87053996 | No Loss | 87054059 | No Loss | 87054110 | No Loss | 87054174 | Duplicate Claim |
| 87053997 | No Loss | 87054060 | No Loss | 87054111 | Duplicate Claim | 87054175 | Duplicate Claim |
| 87053998 | No Loss | 87054061 | No Loss | 87054112 | Duplicate Claim | 87054176 | Duplicate Claim |
| 87053999 | No Loss | 87054062 | No Loss | 87054113 | No Loss | 87054177 | Duplicate Claim |
| 87054000 | No Loss | 87054063 | No Loss | 87054114 | Duplicate Claim | 87054178 | Duplicate Claim |
| 87054001 | No Purchase | 87054064 | No Loss | 87054115 | Duplicate Claim | 87054179 | No Purchase |
| 87054002 | No Purchase | 87054065 | No Purchase | 87054116 | Duplicate Claim | 87054180 | Duplicate Claim |
| 87054003 | No Purchase | 87054066 | No Loss | 87054117 | Duplicate Claim | 87054181 | Duplicate Claim |
| 87054004 | No Purchase | 87054067 | No Loss | 87054118 | Duplicate Claim | 87054183 | Duplicate Claim |
| 87054005 | No Loss | 87054068 | No Loss | 87054119 | Duplicate Claim | 87054184 | Duplicate Claim |
| 87054006 | No Loss | 87054069 | No Loss | 87054121 | No Purchase | 87054186 | Duplicate Claim |
| 87054007 | No Loss | 87054070 | No Loss | 87054123 | No Purchase | 87054187 | Duplicate Claim |
| 87054008 | No Loss | 87054071 | No Loss | 87054124 | Duplicate Claim | 87054188 | Duplicate Claim |
| 87054009 | No Loss | 87054072 | No Loss | 87054125 | Duplicate Claim | 87054189 | Duplicate Claim |
| 87054010 | No Loss | 87054073 | No Loss | 87054126 | Duplicate Claim | 87054190 | Duplicate Claim |
| 87054011 | No Loss | 87054074 | No Loss | 87054127 | Duplicate Claim | 87054191 | Duplicate Claim |
| 87054012 | No Loss | 87054075 | No Loss | 87054128 | Duplicate Claim | 87054192 | Duplicate Claim |
| 87054013 | No Loss | 87054076 | No Loss | 87054130 | No Loss | 87054193 | Duplicate Claim |
| 87054018 | No Loss | 87054078 | No Purchase | 87054132 | No Purchase | 87054196 | Duplicate Claim |
| 87054019 | No Loss | 87054079 | No Purchase | 87054134 | Duplicate Claim | 87054197 | Duplicate Claim |
| 87054020 | No Loss | 87054080 | No Loss | 87054135 | Duplicate Claim | 87054198 | Duplicate Claim |
| 87054028 | No Loss | 87054082 | No Purchase | 87054136 | No Purchase | 87054199 | Duplicate Claim |
| 87054029 | No Loss | 87054086 | No Loss | 87054138 | Duplicate Claim | 87054200 | No Loss |
| 87054030 | No Loss | 87054087 | No Loss | 87054139 | No Loss | 87054201 | No Loss |
| 87054033 | No Loss | 87054088 | No Loss | 87054140 | Duplicate Claim | 87054208 | Duplicate Claim |
| 87054035 | No Loss | 87054089 | No Loss | 87054141 | Duplicate Claim | 87054209 | Duplicate Claim |
| 87054036 | No Loss | 87054090 | No Loss | 87054143 | Duplicate Claim | 87054211 | Duplicate Claim |
| 87054037 | No Loss | 87054091 | No Purchase | 87054144 | Duplicate Claim | 87054213 | Duplicate Claim |
| 87054039 | No Loss | 87054092 | No Loss | 87054145 | Duplicate Claim | 87054214 | Duplicate Claim |
| 87054040 | No Loss | 87054093 | No Loss | 87054146 | No Purchase | 87054215 | Duplicate Claim |
| 87054041 | No Loss | 87054094 | No Purchase | 87054148 | Duplicate Claim | 87054217 | Duplicate Claim |
| 87054042 | No Loss | 87054095 | No Loss | 87054149 | Duplicate Claim | 87054218 | Duplicate Claim |
| 87054044 | No Loss | 87054096 | No Loss | 87054152 | No Purchase | 87054219 | Duplicate Claim |
| 87054045 | No Purchase | 87054097 | No Loss | 87054157 | Duplicate Claim | 87054222 | Duplicate Claim |
| 87054046 | No Purchase | 87054098 | No Loss | 87054158 | No Purchase | 87054223 | Duplicate Claim |
| 87054048 | No Loss | 87054099 | No Loss | 87054159 | Duplicate Claim | 87054226 | No Loss |
| 87054049 | No Loss | 87054100 | No Loss | 87054160 | No Purchase | 87054227 | No Loss |
| 87054050 | No Loss | 87054101 | No Loss | 87054161 | Duplicate Claim | 87054228 | No Loss |
| 87054051 | No Loss | 87054102 | No Loss | 87054163 | Duplicate Claim | 87054230 | No Loss |
| 87054052 | No Loss | 87054103 | No Loss | 87054165 | Duplicate Claim | 87054231 | No Loss |
| 87054053 | No Loss | 87054104 | No Loss | 87054166 | Duplicate Claim | 87054232 | No Loss |
| 87054054 | No Loss | 87054105 | No Purchase | 87054167 | Duplicate Claim | 87054233 | No Loss |
| 87054055 | No Loss | 87054106 | Duplicate Claim | 87054169 | Duplicate Claim | 87054235 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87054238 | No Loss | 87054311 | No Loss | 87054378 | No Loss | 87054512 | No Loss |
| 87054239 | No Loss | 87054312 | No Loss | 87054379 | No Purchase | 87054514 | No Loss |
| 87054240 | No Loss | 87054313 | No Loss | 87054380 | No Loss | 87054521 | No Purchase |
| 87054246 | No Loss | 87054318 | No Loss | 87054381 | No Purchase | 87054523 | No Purchase |
| 87054247 | No Loss | 87054319 | No Loss | 87054382 | No Loss | 87054526 | No Loss |
| 87054249 | No Loss | 87054320 | No Loss | 87054383 | No Loss | 87054528 | No Purchase |
| 87054251 | No Loss | 87054321 | No Loss | 87054384 | No Loss | 87054529 | No Loss |
| 87054252 | No Loss | 87054322 | No Loss | 87054385 | No Purchase | 87054536 | No Purchase |
| 87054254 | No Loss | 87054323 | No Purchase | 87054386 | No Loss | 87054537 | No Purchase |
| 87054255 | No Loss | 87054324 | No Loss | 87054387 | No Purchase | 87054538 | No Purchase |
| 87054256 | No Loss | 87054325 | No Loss | 87054392 | No Loss | 87054542 | No Purchase |
| 87054262 | No Loss | 87054327 | No Loss | 87054405 | No Loss | 87054543 | No Purchase |
| 87054264 | No Loss | 87054329 | No Loss | 87054417 | No Loss | 87054544 | No Loss |
| 87054266 | No Loss | 87054330 | No Loss | 87054419 | No Loss | 87054545 | No Purchase |
| 87054268 | No Loss | 87054331 | No Loss | 87054429 | No Loss | 87054546 | No Loss |
| 87054271 | No Loss | 87054334 | No Loss | 87054433 | No Loss | 87054547 | No Purchase |
| 87054272 | No Loss | 87054335 | No Purchase | 87054434 | No Loss | 87054548 | No Purchase |
| 87054273 | No Loss | 87054336 | No Loss | 87054437 | No Purchase | 87054549 | No Purchase |
| 87054274 | No Loss | 87054337 | No Loss | 87054438 | No Loss | 87054550 | No Purchase |
| 87054275 | No Loss | 87054339 | No Loss | 87054440 | No Purchase | 87054551 | No Purchase |
| 87054276 | No Loss | 87054340 | No Loss | 87054442 | No Loss | 87054552 | No Purchase |
| 87054277 | No Loss | 87054341 | No Loss | 87054445 | No Loss | 87054553 | No Purchase |
| 87054278 | No Loss | 87054342 | No Loss | 87054447 | No Loss | 87054554 | No Purchase |
| 87054279 | No Loss | 87054343 | No Loss | 87054449 | No Loss | 87054555 | No Purchase |
| 87054280 | No Loss | 87054344 | No Loss | 87054450 | No Loss | 87054556 | No Purchase |
| 87054281 | No Loss | 87054345 | No Loss | 87054451 | No Loss | 87054557 | No Purchase |
| 87054282 | No Loss | 87054346 | No Loss | 87054452 | No Loss | 87054558 | No Purchase |
| 87054283 | No Loss | 87054347 | No Loss | 87054454 | No Loss | 87054559 | No Loss |
| 87054285 | No Loss | 87054348 | No Loss | 87054455 | No Loss | 87054560 | No Loss |
| 87054286 | No Loss | 87054349 | No Loss | 87054463 | No Loss | 87054561 | No Purchase |
| 87054287 | No Loss | 87054350 | No Loss | 87054466 | No Loss | 87054563 | No Purchase |
| 87054288 | No Loss | 87054352 | No Loss | 87054472 | No Loss | 87054566 | No Purchase |
| 87054290 | No Loss | 87054353 | No Loss | 87054476 | No Loss | 87054567 | No Loss |
| 87054291 | No Loss | 87054355 | No Purchase | 87054479 | No Loss | 87054568 | No Loss |
| 87054293 | No Loss | 87054356 | No Purchase | 87054481 | No Loss | 87054572 | No Loss |
| 87054294 | No Loss | 87054357 | No Purchase | 87054483 | No Loss | 87054573 | No Loss |
| 87054296 | No Loss | 87054359 | No Purchase | 87054487 | No Loss | 87054574 | No Loss |
| 87054297 | No Loss | 87054360 | No Loss | 87054490 | No Loss | 87054575 | No Loss |
| 87054298 | No Loss | 87054363 | No Loss | 87054491 | No Loss | 87054576 | No Loss |
| 87054299 | No Loss | 87054364 | No Loss | 87054492 | No Loss | 87054577 | No Loss |
| 87054300 | No Loss | 87054366 | No Purchase | 87054497 | No Loss | 87054578 | Duplicate Claim |
| 87054305 | No Loss | 87054367 | No Loss | 87054498 | No Loss | 87054579 | No Loss |
| 87054306 | No Loss | 87054369 | No Loss | 87054499 | No Loss | 87054580 | Duplicate Claim |
| 87054308 | No Purchase | 87054370 | No Loss | 87054502 | No Loss | 87054581 | No Loss |
| 87054309 | No Purchase | 87054371 | No Purchase | 87054505 | No Loss | 87054583 | Duplicate Claim |
| 87054310 | No Loss | 87054373 | No Loss | 87054506 | No Loss | 87054585 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87054587 | Duplicate Claim | 87054663 | No Loss | 87054731 | No Purchase | 87054788 | No Loss |
| 87054588 | Duplicate Claim | 87054664 | No Loss | 87054732 | No Purchase | 87054789 | No Loss |
| 87054589 | No Purchase | 87054665 | No Loss | 87054733 | No Purchase | 87054790 | No Loss |
| 87054591 | No Loss | 87054666 | No Loss | 87054734 | No Loss | 87054791 | No Loss |
| 87054593 | No Purchase | 87054667 | No Loss | 87054735 | No Loss | 87054793 | No Purchase |
| 87054594 | No Loss | 87054668 | No Loss | 87054736 | No Loss | 87054796 | No Purchase |
| 87054596 | No Loss | 87054669 | No Loss | 87054737 | No Purchase | 87054797 | No Purchase |
| 87054597 | No Loss | 87054670 | No Loss | 87054738 | No Purchase | 87054798 | No Purchase |
| 87054601 | No Loss | 87054671 | No Loss | 87054739 | No Purchase | 87062488 | No Loss |
| 87054604 | No Loss | 87054672 | No Loss | 87054740 | No Purchase | 87062489 | No Loss |
| 87054605 | No Loss | 87054673 | No Loss | 87054741 | No Purchase | 87062491 | No Loss |
| 87054606 | No Loss | 87054675 | No Loss | 87054742 | No Purchase | 87062492 | No Loss |
| 87054607 | Duplicate Claim | 87054676 | No Loss | 87054744 | No Purchase | 87062493 | No Loss |
| 87054608 | Duplicate Claim | 87054679 | No Loss | 87054746 | No Purchase | 87062494 | No Loss |
| 87054609 | Duplicate Claim | 87054681 | No Loss | 87054747 | No Loss | 87062495 | No Loss |
| 87054612 | Duplicate Claim | 87054682 | No Loss | 87054748 | No Purchase | 87062496 | No Loss |
| 87054614 | Duplicate Claim | 87054683 | No Loss | 87054749 | No Purchase | 87062497 | No Loss |
| 87054617 | Duplicate Claim | 87054686 | No Loss | 87054750 | No Loss | 87062498 | No Loss |
| 87054620 | No Loss | 87054687 | No Loss | 87054751 | No Loss | 87062499 | No Loss |
| 87054621 | No Purchase | 87054689 | No Loss | 87054752 | No Loss | 87062500 | No Purchase |
| 87054622 | No Purchase | 87054693 | No Loss | 87054753 | No Loss | 87062501 | No Loss |
| 87054627 | No Loss | 87054695 | No Loss | 87054754 | No Loss | 87062502 | No Purchase |
| 87054628 | No Loss | 87054696 | No Loss | 87054755 | No Loss | 87062503 | No Loss |
| 87054630 | No Loss | 87054697 | No Loss | 87054757 | No Loss | 87062504 | No Purchase |
| 87054631 | No Loss | 87054698 | No Loss | 87054758 | No Loss | 87062505 | No Loss |
| 87054632 | No Purchase | 87054699 | No Loss | 87054759 | No Purchase | 87062506 | No Purchase |
| 87054633 | No Loss | 87054700 | No Purchase | 87054760 | No Loss | 87062507 | No Loss |
| 87054634 | No Loss | 87054701 | No Loss | 87054761 | No Purchase | 87062508 | No Loss |
| 87054635 | No Loss | 87054702 | No Purchase | 87054762 | No Loss | 87062509 | No Loss |
| 87054640 | No Loss | 87054705 | No Loss | 87054763 | No Loss | 87062511 | No Loss |
| 87054641 | No Loss | 87054706 | No Loss | 87054764 | No Purchase | 87062512 | No Loss |
| 87054642 | No Loss | 87054707 | No Loss | 87054765 | No Purchase | 87062513 | No Loss |
| 87054643 | No Loss | 87054709 | No Loss | 87054767 | No Purchase | 87062514 | No Loss |
| 87054644 | No Purchase | 87054710 | No Purchase | 87054769 | No Purchase | 87062516 | No Loss |
| 87054647 | No Loss | 87054711 | No Purchase | 87054770 | No Loss | 87062518 | No Loss |
| 87054648 | No Loss | 87054714 | No Loss | 87054771 | No Loss | 87062519 | No Loss |
| 87054649 | No Loss | 87054715 | No Loss | 87054772 | No Purchase | 87062520 | No Loss |
| 87054651 | No Loss | 87054716 | No Loss | 87054774 | No Loss | 87062521 | No Loss |
| 87054652 | No Loss | 87054717 | No Purchase | 87054775 | No Loss | 87062522 | No Loss |
| 87054653 | No Loss | 87054720 | No Loss | 87054778 | No Loss | 87062525 | No Loss |
| 87054654 | No Loss | 87054721 | No Loss | 87054779 | No Loss | 87062526 | No Loss |
| 87054655 | No Loss | 87054725 | No Loss | 87054782 | No Loss | 87062527 | No Loss |
| 87054657 | No Loss | 87054726 | No Loss | 87054783 | No Loss | 87062528 | No Loss |
| 87054659 | No Loss | 87054727 | No Loss | 87054784 | No Purchase | 87062530 | No Loss |
| 87054661 | No Loss | 87054728 | No Loss | 87054785 | No Loss | 87062531 | No Loss |
| 87054662 | No Loss | 87054730 | No Purchase | 87054787 | No Loss | 87062535 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87062536 | No Loss | 87062607 | No Loss | 87062656 | No Loss | 87080288 | No Loss |
| 87062538 | No Purchase | 87062608 | No Loss | 87062657 | No Loss | 87080289 | No Purchase |
| 87062540 | No Purchase | 87062609 | No Loss | 87062659 | No Loss | 87080290 | No Loss |
| 87062541 | No Purchase | 87062610 | No Loss | 87062660 | No Loss | 87080291 | No Loss |
| 87062543 | No Loss | 87062611 | No Loss | 87062662 | No Loss | 87080293 | No Loss |
| 87062544 | No Loss | 87062612 | No Loss | 87062663 | No Loss | 87080294 | No Loss |
| 87062545 | No Loss | 87062613 | No Purchase | 87062664 | No Loss | 87080295 | No Loss |
| 87062546 | No Loss | 87062615 | No Loss | 87062665 | No Loss | 87080296 | No Loss |
| 87062547 | No Loss | 87062616 | No Loss | 87062666 | No Loss | 87080299 | No Loss |
| 87062548 | No Loss | 87062617 | No Loss | 87062667 | No Loss | 87080300 | No Loss |
| 87062550 | No Purchase | 87062618 | No Loss | 87062668 | No Loss | 87080302 | No Loss |
| 87062552 | No Loss | 87062619 | No Loss | 87062669 | No Loss | 87080304 | No Loss |
| 87062553 | No Loss | 87062620 | No Loss | 87062670 | No Loss | 87080305 | No Loss |
| 87062555 | No Loss | 87062621 | No Loss | 87062671 | No Purchase | 87080306 | No Loss |
| 87062556 | No Loss | 87062622 | No Loss | 87062672 | No Loss | 87080309 | No Loss |
| 87062558 | No Loss | 87062623 | No Loss | 87062673 | No Loss | 87080311 | No Loss |
| 87062559 | No Loss | 87062624 | No Loss | 87062674 | No Loss | 87080312 | No Loss |
| 87062560 | No Loss | 87062625 | No Loss | 87062675 | No Loss | 87080315 | No Loss |
| 87062561 | No Loss | 87062626 | No Loss | 87062676 | No Loss | 87080319 | No Purchase |
| 87062562 | No Loss | 87062627 | No Loss | 87062680 | No Loss | 87080322 | No Loss |
| 87062565 | No Loss | 87062628 | No Loss | 87062681 | No Loss | 87080324 | No Loss |
| 87062569 | No Loss | 87062629 | No Loss | 87062682 | No Purchase | 87080327 | No Loss |
| 87062570 | No Loss | 87062630 | No Loss | 87062683 | No Loss | 87080339 | No Loss |
| 87062571 | No Loss | 87062631 | No Loss | 87062684 | No Purchase | 87080346 | No Loss |
| 87062573 | No Loss | 87062632 | No Loss | 87062685 | No Loss | 87080348 | No Loss |
| 87062574 | No Loss | 87062633 | No Loss | 87062687 | No Loss | 87080349 | No Loss |
| 87062575 | No Loss | 87062634 | No Loss | 87062688 | No Loss | 87080350 | No Loss |
| 87062576 | No Purchase | 87062635 | No Loss | 87062689 | No Purchase | 87080351 | No Loss |
| 87062577 | No Loss | 87062636 | No Loss | 87062690 | No Purchase | 87080352 | No Loss |
| 87062579 | No Loss | 87062637 | No Loss | 87062691 | No Loss | 87080353 | No Loss |
| 87062581 | No Loss | 87062638 | No Loss | 87062692 | No Loss | 87080357 | No Loss |
| 87062582 | No Loss | 87062639 | No Loss | 87062693 | No Loss | 87080359 | No Loss |
| 87062586 | No Purchase | 87062640 | No Loss | 87062694 | No Loss | 87080362 | No Loss |
| 87062587 | No Loss | 87062641 | No Loss | 87062696 | No Loss | 87080376 | No Loss |
| 87062588 | No Loss | 87062642 | No Loss | 87062706 | No Purchase | 87080379 | No Loss |
| 87062589 | No Loss | 87062643 | No Loss | 87062709 | No Loss | 87080380 | No Loss |
| 87062590 | No Loss | 87062644 | No Loss | 87062712 | No Loss | 87080385 | No Loss |
| 87062591 | No Loss | 87062645 | No Loss | 87062713 | No Loss | 87080404 | No Loss |
| 87062597 | No Loss | 87062646 | No Loss | 87062719 | No Loss | 87080405 | No Purchase |
| 87062599 | No Loss | 87062647 | No Loss | 87062729 | No Purchase | 87080406 | No Purchase |
| 87062600 | No Loss | 87062648 | No Loss | 87062730 | No Loss | 87080409 | No Purchase |
| 87062602 | No Loss | 87062649 | No Loss | 87062731 | No Loss | 87080410 | No Purchase |
| 87062603 | No Loss | 87062650 | No Loss | 87077081 | No Loss | 87080413 | No Purchase |
| 87062604 | No Loss | 87062651 | No Loss | 87080280 | No Loss | 87080414 | No Purchase |
| 87062605 | No Loss | 87062653 | No Loss | 87080283 | No Loss | 87080415 | No Loss |
| 87062606 | No Loss | 87062654 | No Loss | 87080286 | No Loss | 87080417 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87080419 | No Purchase | 87080490 | No Purchase | 87080562 | No Purchase | 87080623 | No Purchase |
| 87080422 | No Purchase | 87080491 | No Loss | 87080565 | No Purchase | 87080625 | No Purchase |
| 87080423 | No Purchase | 87080492 | No Purchase | 87080566 | No Purchase | 87080626 | No Purchase |
| 87080424 | No Purchase | 87080495 | No Purchase | 87080567 | No Purchase | 87080627 | No Loss |
| 87080425 | No Purchase | 87080497 | No Purchase | 87080568 | No Purchase | 87080630 | No Purchase |
| 87080426 | No Purchase | 87080498 | No Purchase | 87080569 | No Purchase | 87080631 | No Purchase |
| 87080427 | No Purchase | 87080499 | No Purchase | 87080570 | No Purchase | 87080633 | No Purchase |
| 87080428 | No Purchase | 87080500 | No Purchase | 87080571 | No Purchase | 87080634 | No Loss |
| 87080429 | No Purchase | 87080501 | No Purchase | 87080572 | No Purchase | 87080636 | No Purchase |
| 87080430 | No Purchase | 87080502 | No Purchase | 87080573 | No Purchase | 87080637 | No Purchase |
| 87080433 | No Purchase | 87080504 | No Purchase | 87080575 | No Loss | 87080638 | No Purchase |
| 87080434 | No Purchase | 87080508 | No Purchase | 87080578 | No Purchase | 87080640 | No Purchase |
| 87080435 | No Loss | 87080509 | No Purchase | 87080579 | No Purchase | 87080641 | No Purchase |
| 87080437 | No Purchase | 87080510 | No Purchase | 87080582 | No Purchase | 87080642 | No Purchase |
| 87080438 | No Purchase | 87080511 | No Purchase | 87080583 | No Purchase | 87080643 | No Purchase |
| 87080441 | No Purchase | 87080512 | No Purchase | 87080584 | No Purchase | 87080644 | No Purchase |
| 87080442 | No Purchase | 87080513 | No Purchase | 87080585 | No Purchase | 87080646 | No Purchase |
| 87080445 | No Purchase | 87080514 | No Purchase | 87080586 | No Purchase | 87080647 | No Purchase |
| 87080446 | No Purchase | 87080515 | No Purchase | 87080587 | No Purchase | 87080649 | No Purchase |
| 87080447 | No Purchase | 87080516 | No Loss | 87080589 | No Purchase | 87080650 | No Purchase |
| 87080450 | No Loss | 87080517 | No Loss | 87080590 | No Loss | 87080651 | No Purchase |
| 87080452 | No Purchase | 87080520 | No Purchase | 87080591 | No Purchase | 87080652 | No Purchase |
| 87080453 | No Purchase | 87080521 | No Purchase | 87080592 | No Purchase | 87080653 | No Purchase |
| 87080456 | No Purchase | 87080522 | No Purchase | 87080593 | No Purchase | 87080654 | No Purchase |
| 87080457 | No Purchase | 87080523 | No Purchase | 87080595 | No Purchase | 87080655 | No Purchase |
| 87080459 | No Purchase | 87080528 | No Purchase | 87080597 | No Loss | 87080656 | No Purchase |
| 87080460 | No Purchase | 87080529 | No Loss | 87080598 | No Purchase | 87080657 | No Purchase |
| 87080461 | No Loss | 87080530 | No Purchase | 87080599 | No Purchase | 87080659 | No Purchase |
| 87080462 | No Purchase | 87080531 | No Purchase | 87080600 | No Purchase | 87080660 | No Purchase |
| 87080465 | No Loss | 87080532 | No Purchase | 87080601 | No Loss | 87080661 | No Purchase |
| 87080466 | No Purchase | 87080535 | No Purchase | 87080603 | No Purchase | 87080663 | No Purchase |
| 87080467 | No Purchase | 87080538 | No Purchase | 87080604 | No Purchase | 87080664 | No Purchase |
| 87080468 | No Purchase | 87080539 | No Purchase | 87080605 | No Purchase | 87080665 | No Loss |
| 87080470 | No Purchase | 87080542 | No Purchase | 87080606 | No Purchase | 87080666 | No Purchase |
| 87080471 | No Purchase | 87080544 | No Loss | 87080607 | No Loss | 87080667 | No Purchase |
| 87080472 | No Purchase | 87080546 | No Purchase | 87080608 | No Loss | 87080668 | No Purchase |
| 87080475 | No Loss | 87080547 | No Purchase | 87080609 | No Purchase | 87080669 | No Purchase |
| 87080477 | No Purchase | 87080548 | No Purchase | 87080610 | No Purchase | 87080674 | No Loss |
| 87080479 | No Purchase | 87080549 | No Purchase | 87080612 | No Purchase | 87080676 | No Purchase |
| 87080480 | No Loss | 87080551 | No Loss | 87080615 | No Loss | 87080677 | No Purchase |
| 87080484 | No Purchase | 87080552 | No Purchase | 87080616 | No Purchase | 87080678 | No Purchase |
| 87080485 | No Purchase | 87080554 | No Purchase | 87080617 | No Purchase | 87080680 | No Purchase |
| 87080486 | No Purchase | 87080555 | No Loss | 87080618 | No Purchase | 87080681 | No Loss |
| 87080487 | No Purchase | 87080559 | No Purchase | 87080619 | No Purchase | 87080682 | No Purchase |
| 87080488 | No Purchase | 87080560 | No Purchase | 87080620 | No Purchase | 87080683 | No Purchase |
| 87080489 | No Purchase | 87080561 | No Purchase | 87080621 | No Purchase | 87080686 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87080687 | No Purchase | 87080755 | No Loss | 87080829 | No Purchase | 87080916 | No Purchase |
| 87080690 | No Purchase | 87080756 | No Loss | 87080830 | No Loss | 87080917 | No Purchase |
| 87080691 | No Loss | 87080759 | No Purchase | 87080832 | No Purchase | 87080921 | No Purchase |
| 87080692 | No Purchase | 87080761 | No Purchase | 87080835 | No Purchase | 87080923 | No Loss |
| 87080693 | No Purchase | 87080762 | No Purchase | 87080836 | No Purchase | 87080924 | No Purchase |
| 87080695 | No Purchase | 87080764 | No Purchase | 87080837 | No Purchase | 87080925 | No Purchase |
| 87080696 | No Purchase | 87080765 | No Purchase | 87080838 | No Purchase | 87080926 | No Purchase |
| 87080697 | No Purchase | 87080769 | No Purchase | 87080839 | No Purchase | 87080927 | No Purchase |
| 87080700 | No Purchase | 87080771 | No Purchase | 87080840 | No Purchase | 87080929 | No Purchase |
| 87080701 | No Purchase | 87080772 | No Loss | 87080842 | No Loss | 87080933 | No Purchase |
| 87080702 | No Purchase | 87080776 | No Purchase | 87080844 | No Purchase | 87080934 | No Loss |
| 87080703 | No Loss | 87080777 | No Purchase | 87080845 | No Purchase | 87080935 | No Purchase |
| 87080704 | No Purchase | 87080779 | No Purchase | 87080847 | No Purchase | 87080936 | No Purchase |
| 87080705 | No Purchase | 87080780 | No Purchase | 87080848 | No Purchase | 87080938 | No Purchase |
| 87080706 | No Loss | 87080781 | No Purchase | 87080849 | No Purchase | 87080939 | No Purchase |
| 87080710 | No Purchase | 87080782 | No Purchase | 87080854 | No Purchase | 87080941 | No Purchase |
| 87080711 | No Purchase | 87080783 | No Purchase | 87080855 | No Purchase | 87080943 | No Purchase |
| 87080712 | No Purchase | 87080784 | No Purchase | 87080857 | No Purchase | 87080944 | No Purchase |
| 87080714 | No Purchase | 87080785 | No Purchase | 87080859 | No Purchase | 87080948 | No Purchase |
| 87080716 | No Purchase | 87080786 | No Purchase | 87080865 | No Loss | 87080951 | No Purchase |
| 87080718 | No Purchase | 87080789 | No Purchase | 87080866 | No Purchase | 87080953 | No Purchase |
| 87080721 | No Purchase | 87080791 | No Purchase | 87080870 | No Purchase | 87080957 | No Purchase |
| 87080722 | No Purchase | 87080794 | No Purchase | 87080872 | No Purchase | 87080959 | No Purchase |
| 87080723 | No Purchase | 87080795 | No Purchase | 87080873 | No Purchase | 87080960 | No Purchase |
| 87080724 | No Purchase | 87080796 | No Purchase | 87080875 | No Purchase | 87080963 | No Purchase |
| 87080727 | No Purchase | 87080797 | No Purchase | 87080876 | No Purchase | 87080965 | No Purchase |
| 87080728 | No Purchase | 87080798 | No Purchase | 87080877 | No Purchase | 87080966 | No Purchase |
| 87080730 | No Purchase | 87080799 | No Purchase | 87080878 | No Purchase | 87080969 | No Purchase |
| 87080732 | No Purchase | 87080800 | No Purchase | 87080880 | No Purchase | 87080971 | No Purchase |
| 87080733 | No Purchase | 87080801 | No Purchase | 87080886 | No Purchase | 87080973 | No Loss |
| 87080734 | No Purchase | 87080803 | No Purchase | 87080887 | No Loss | 87080974 | No Purchase |
| 87080736 | No Purchase | 87080804 | No Purchase | 87080889 | No Purchase | 87080975 | No Purchase |
| 87080737 | No Purchase | 87080805 | No Purchase | 87080891 | No Purchase | 87080976 | No Loss |
| 87080739 | No Purchase | 87080808 | No Purchase | 87080894 | No Loss | 87080977 | No Purchase |
| 87080740 | No Purchase | 87080810 | No Purchase | 87080895 | No Loss | 87080978 | No Purchase |
| 87080741 | No Loss | 87080811 | No Purchase | 87080897 | No Purchase | 87080979 | No Loss |
| 87080742 | No Purchase | 87080812 | No Purchase | 87080899 | No Purchase | 87080980 | No Purchase |
| 87080743 | No Purchase | 87080813 | No Purchase | 87080901 | No Purchase | 87080981 | No Purchase |
| 87080744 | No Purchase | 87080814 | No Purchase | 87080902 | No Purchase | 87080983 | No Loss |
| 87080745 | No Purchase | 87080817 | No Loss | 87080903 | No Purchase | 87080984 | No Purchase |
| 87080746 | No Purchase | 87080818 | No Purchase | 87080906 | No Purchase | 87080985 | No Purchase |
| 87080747 | No Purchase | 87080819 | No Purchase | 87080910 | No Loss | 87080989 | No Purchase |
| 87080748 | No Purchase | 87080820 | No Purchase | 87080911 | No Purchase | 87080991 | No Purchase |
| 87080749 | No Purchase | 87080821 | No Purchase | 87080912 | No Loss | 87080992 | No Purchase |
| 87080750 | No Purchase | 87080825 | No Purchase | 87080913 | No Purchase | 87080993 | No Purchase |
| 87080752 | No Loss | 87080826 | No Loss | 87080914 | No Purchase | 87080995 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87081001 | No Purchase | 87081097 | No Loss | 87081198 | No Purchase | 87081296 | No Purchase |
| 87081002 | No Loss | 87081103 | No Purchase | 87081202 | No Purchase | 87081298 | No Purchase |
| 87081005 | No Purchase | 87081104 | No Purchase | 87081203 | No Purchase | 87081299 | No Loss |
| 87081006 | No Loss | 87081106 | No Purchase | 87081207 | No Purchase | 87081300 | No Purchase |
| 87081007 | No Purchase | 87081107 | No Purchase | 87081212 | No Purchase | 87081301 | No Loss |
| 87081008 | No Purchase | 87081109 | No Purchase | 87081223 | No Purchase | 87081302 | No Purchase |
| 87081009 | No Purchase | 87081111 | No Purchase | 87081224 | No Purchase | 87081303 | No Loss |
| 87081010 | No Purchase | 87081114 | No Purchase | 87081225 | No Loss | 87081305 | No Purchase |
| 87081012 | No Purchase | 87081118 | No Loss | 87081226 | No Purchase | 87081306 | No Purchase |
| 87081013 | No Purchase | 87081123 | No Purchase | 87081227 | No Loss | 87081310 | No Purchase |
| 87081018 | No Purchase | 87081125 | No Purchase | 87081229 | No Loss | 87081312 | No Purchase |
| 87081024 | No Purchase | 87081126 | No Purchase | 87081234 | No Purchase | 87081314 | No Purchase |
| 87081025 | No Purchase | 87081127 | No Purchase | 87081237 | No Purchase | 87081315 | No Purchase |
| 87081027 | No Purchase | 87081128 | No Purchase | 87081238 | No Purchase | 87081318 | No Purchase |
| 87081029 | No Purchase | 87081133 | No Purchase | 87081239 | No Purchase | 87081319 | No Purchase |
| 87081031 | No Loss | 87081134 | No Purchase | 87081240 | No Purchase | 87081320 | No Purchase |
| 87081033 | No Purchase | 87081135 | No Purchase | 87081242 | No Purchase | 87081321 | No Purchase |
| 87081034 | No Purchase | 87081138 | No Purchase | 87081243 | No Purchase | 87081322 | No Purchase |
| 87081035 | No Purchase | 87081139 | No Loss | 87081244 | No Purchase | 87081323 | No Purchase |
| 87081036 | No Purchase | 87081140 | No Purchase | 87081246 | No Purchase | 87081324 | No Purchase |
| 87081040 | No Purchase | 87081143 | No Purchase | 87081248 | No Loss | 87081325 | No Purchase |
| 87081045 | No Purchase | 87081148 | No Purchase | 87081250 | No Loss | 87081326 | No Loss |
| 87081046 | No Purchase | 87081150 | No Purchase | 87081251 | No Loss | 87081327 | No Loss |
| 87081048 | No Purchase | 87081151 | No Purchase | 87081253 | No Purchase | 87081328 | No Purchase |
| 87081050 | No Purchase | 87081154 | No Purchase | 87081254 | No Loss | 87081329 | No Purchase |
| 87081052 | No Loss | 87081156 | No Purchase | 87081257 | No Loss | 87081330 | No Purchase |
| 87081053 | No Loss | 87081158 | No Loss | 87081265 | No Purchase | 87081333 | No Loss |
| 87081058 | No Purchase | 87081159 | No Loss | 87081267 | No Purchase | 87081334 | No Loss |
| 87081060 | No Purchase | 87081160 | No Purchase | 87081269 | No Purchase | 87081335 | No Purchase |
| 87081063 | No Purchase | 87081161 | No Loss | 87081270 | No Loss | 87081337 | No Loss |
| 87081064 | No Loss | 87081164 | No Purchase | 87081271 | No Purchase | 87081340 | No Purchase |
| 87081069 | No Purchase | 87081165 | No Purchase | 87081273 | No Loss | 87081341 | No Loss |
| 87081070 | No Purchase | 87081167 | No Purchase | 87081275 | No Purchase | 87081342 | No Purchase |
| 87081071 | No Purchase | 87081168 | No Purchase | 87081278 | No Loss | 87081344 | No Loss |
| 87081073 | No Purchase | 87081169 | No Purchase | 87081279 | No Loss | 87081345 | No Purchase |
| 87081075 | No Purchase | 87081170 | No Purchase | 87081280 | No Purchase | 87081349 | No Purchase |
| 87081076 | No Purchase | 87081172 | No Loss | 87081281 | No Purchase | 87081350 | No Purchase |
| 87081078 | No Purchase | 87081176 | No Loss | 87081282 | No Purchase | 87081356 | No Loss |
| 87081079 | No Purchase | 87081178 | No Purchase | 87081284 | No Loss | 87081357 | No Purchase |
| 87081080 | No Purchase | 87081180 | No Loss | 87081285 | No Purchase | 87081358 | No Purchase |
| 87081081 | No Purchase | 87081184 | No Purchase | 87081286 | No Loss | 87081360 | No Purchase |
| 87081082 | No Purchase | 87081185 | No Purchase | 87081287 | No Purchase | 87081361 | No Purchase |
| 87081090 | No Loss | 87081186 | No Purchase | 87081288 | No Purchase | 87081364 | No Purchase |
| 87081092 | No Purchase | 87081190 | No Loss | 87081289 | No Purchase | 87081368 | No Purchase |
| 87081094 | No Purchase | 87081195 | No Loss | 87081290 | No Purchase | 87081369 | No Purchase |
| 87081096 | No Purchase | 87081197 | No Purchase | 87081294 | No Purchase | 87081370 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87081373 | No Purchase | 87081447 | No Purchase | 87081517 | No Purchase | 87081588 | No Purchase |
| 87081377 | No Purchase | 87081448 | No Loss | 87081518 | No Purchase | 87081589 | No Purchase |
| 87081378 | No Purchase | 87081449 | No Purchase | 87081519 | No Purchase | 87081591 | No Purchase |
| 87081379 | No Purchase | 87081452 | No Purchase | 87081520 | No Purchase | 87081592 | No Purchase |
| 87081380 | No Loss | 87081453 | No Purchase | 87081521 | No Loss | 87081593 | No Purchase |
| 87081381 | No Purchase | 87081454 | No Purchase | 87081523 | No Purchase | 87081596 | No Purchase |
| 87081382 | No Loss | 87081456 | No Purchase | 87081524 | No Purchase | 87081597 | No Purchase |
| 87081383 | No Loss | 87081457 | No Loss | 87081525 | No Purchase | 87081598 | No Purchase |
| 87081384 | No Loss | 87081458 | No Purchase | 87081526 | No Purchase | 87081600 | No Loss |
| 87081385 | No Purchase | 87081461 | No Purchase | 87081527 | No Purchase | 87081601 | No Purchase |
| 87081386 | No Loss | 87081462 | No Purchase | 87081528 | No Purchase | 87081602 | No Purchase |
| 87081388 | No Loss | 87081463 | No Loss | 87081531 | No Purchase | 87081605 | No Purchase |
| 87081390 | No Purchase | 87081464 | No Purchase | 87081534 | No Purchase | 87081607 | No Purchase |
| 87081392 | No Purchase | 87081465 | No Loss | 87081537 | No Purchase | 87081608 | No Purchase |
| 87081394 | No Purchase | 87081466 | No Purchase | 87081538 | No Purchase | 87081609 | No Loss |
| 87081395 | No Loss | 87081468 | No Purchase | 87081541 | No Loss | 87081610 | No Purchase |
| 87081396 | No Purchase | 87081469 | No Purchase | 87081542 | No Purchase | 87081611 | No Purchase |
| 87081397 | No Loss | 87081470 | No Purchase | 87081543 | No Purchase | 87081612 | No Purchase |
| 87081401 | No Purchase | 87081471 | No Loss | 87081544 | No Purchase | 87081614 | No Loss |
| 87081403 | No Purchase | 87081474 | No Purchase | 87081546 | No Loss | 87081616 | No Purchase |
| 87081411 | No Purchase | 87081479 | No Loss | 87081548 | No Purchase | 87081617 | No Purchase |
| 87081412 | No Loss | 87081482 | No Purchase | 87081549 | No Purchase | 87081619 | No Purchase |
| 87081413 | No Purchase | 87081483 | No Purchase | 87081550 | No Purchase | 87081620 | No Loss |
| 87081414 | No Purchase | 87081484 | No Purchase | 87081551 | No Purchase | 87081623 | No Purchase |
| 87081415 | No Purchase | 87081485 | No Purchase | 87081553 | No Purchase | 87081624 | No Purchase |
| 87081416 | No Purchase | 87081486 | No Purchase | 87081554 | No Purchase | 87081625 | No Purchase |
| 87081418 | No Loss | 87081487 | No Purchase | 87081556 | No Purchase | 87081628 | No Purchase |
| 87081420 | No Purchase | 87081488 | No Purchase | 87081558 | No Purchase | 87081629 | No Purchase |
| 87081421 | No Purchase | 87081490 | No Purchase | 87081561 | No Purchase | 87081630 | No Purchase |
| 87081422 | No Purchase | 87081491 | No Purchase | 87081562 | No Purchase | 87081631 | No Purchase |
| 87081423 | No Purchase | 87081492 | No Purchase | 87081563 | No Purchase | 87081632 | No Purchase |
| 87081424 | No Loss | 87081493 | No Purchase | 87081564 | No Purchase | 87081633 | No Loss |
| 87081425 | No Purchase | 87081494 | No Purchase | 87081566 | No Loss | 87081634 | No Loss |
| 87081426 | No Purchase | 87081495 | No Purchase | 87081569 | No Purchase | 87081635 | No Purchase |
| 87081427 | No Purchase | 87081496 | No Purchase | 87081570 | No Purchase | 87081638 | No Loss |
| 87081428 | No Purchase | 87081498 | No Purchase | 87081571 | No Purchase | 87081640 | No Purchase |
| 87081429 | No Purchase | 87081499 | No Loss | 87081573 | No Purchase | 87081643 | No Purchase |
| 87081431 | No Purchase | 87081502 | No Purchase | 87081575 | No Purchase | 87081644 | No Loss |
| 87081432 | No Purchase | 87081503 | No Purchase | 87081578 | No Loss | 87081646 | No Loss |
| 87081433 | No Loss | 87081504 | No Purchase | 87081579 | No Purchase | 87081648 | No Purchase |
| 87081434 | No Purchase | 87081509 | No Purchase | 87081581 | No Purchase | 87081651 | No Loss |
| 87081436 | No Purchase | 87081510 | No Purchase | 87081582 | No Loss | 87081653 | No Loss |
| 87081441 | No Loss | 87081511 | No Purchase | 87081583 | No Purchase | 87081654 | No Purchase |
| 87081442 | No Purchase | 87081512 | No Purchase | 87081584 | No Purchase | 87081655 | No Purchase |
| 87081443 | No Purchase | 87081514 | No Purchase | 87081585 | No Purchase | 87081660 | No Loss |
| 87081444 | No Purchase | 87081516 | No Purchase | 87081587 | No Purchase | 87081661 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87081663 | No Purchase | 87081734 | No Purchase | 87081815 | No Purchase | 87081898 | No Purchase |
| 87081665 | No Purchase | 87081737 | No Purchase | 87081816 | No Purchase | 87081899 | No Loss |
| 87081666 | No Purchase | 87081738 | No Purchase | 87081817 | No Purchase | 87081900 | No Purchase |
| 87081668 | No Purchase | 87081739 | No Purchase | 87081819 | No Purchase | 87081901 | No Purchase |
| 87081669 | No Purchase | 87081741 | No Purchase | 87081821 | No Purchase | 87081906 | No Loss |
| 87081671 | No Loss | 87081742 | No Purchase | 87081822 | No Loss | 87081908 | No Purchase |
| 87081672 | No Purchase | 87081745 | No Purchase | 87081823 | No Loss | 87081909 | No Purchase |
| 87081673 | No Purchase | 87081746 | No Purchase | 87081824 | No Purchase | 87081910 | No Loss |
| 87081677 | No Loss | 87081748 | No Loss | 87081826 | No Purchase | 87081911 | No Purchase |
| 87081678 | No Purchase | 87081749 | No Loss | 87081827 | No Purchase | 87081912 | No Loss |
| 87081679 | No Loss | 87081750 | No Purchase | 87081831 | No Loss | 87081913 | No Purchase |
| 87081681 | No Purchase | 87081751 | No Purchase | 87081832 | No Purchase | 87081914 | No Purchase |
| 87081682 | No Purchase | 87081755 | No Purchase | 87081833 | No Purchase | 87081916 | No Purchase |
| 87081684 | No Purchase | 87081756 | No Purchase | 87081834 | No Purchase | 87081917 | No Purchase |
| 87081685 | No Loss | 87081757 | No Purchase | 87081835 | No Purchase | 87081918 | No Purchase |
| 87081686 | No Loss | 87081760 | No Purchase | 87081836 | No Loss | 87081919 | No Purchase |
| 87081689 | No Purchase | 87081761 | No Purchase | 87081841 | No Purchase | 87081920 | No Loss |
| 87081691 | No Purchase | 87081762 | No Purchase | 87081847 | No Loss | 87081924 | No Purchase |
| 87081692 | No Purchase | 87081763 | No Purchase | 87081848 | No Purchase | 87081925 | No Loss |
| 87081693 | No Purchase | 87081767 | No Purchase | 87081849 | No Loss | 87081926 | No Purchase |
| 87081696 | No Loss | 87081768 | No Purchase | 87081851 | No Loss | 87081928 | No Loss |
| 87081697 | No Loss | 87081770 | No Purchase | 87081852 | No Purchase | 87081929 | No Loss |
| 87081698 | No Purchase | 87081772 | No Purchase | 87081854 | No Purchase | 87081931 | No Loss |
| 87081699 | No Purchase | 87081776 | No Purchase | 87081855 | No Purchase | 87081932 | No Loss |
| 87081700 | No Loss | 87081777 | No Loss | 87081856 | No Purchase | 87081933 | No Purchase |
| 87081701 | No Purchase | 87081778 | No Loss | 87081859 | No Purchase | 87081935 | No Purchase |
| 87081702 | No Loss | 87081780 | No Purchase | 87081860 | No Purchase | 87081937 | No Loss |
| 87081703 | No Purchase | 87081781 | No Purchase | 87081861 | No Purchase | 87081938 | No Purchase |
| 87081704 | No Loss | 87081785 | No Purchase | 87081862 | No Purchase | 87081940 | No Loss |
| 87081705 | No Purchase | 87081787 | No Purchase | 87081863 | No Loss | 87081941 | No Purchase |
| 87081709 | No Loss | 87081788 | No Purchase | 87081865 | No Loss | 87081943 | No Loss |
| 87081711 | No Purchase | 87081791 | No Purchase | 87081868 | No Purchase | 87081945 | No Loss |
| 87081712 | No Purchase | 87081792 | No Purchase | 87081869 | No Purchase | 87081946 | No Purchase |
| 87081715 | No Purchase | 87081793 | No Purchase | 87081873 | No Purchase | 87081949 | No Loss |
| 87081716 | No Purchase | 87081795 | No Purchase | 87081875 | No Purchase | 87081950 | No Purchase |
| 87081717 | No Purchase | 87081798 | No Purchase | 87081878 | No Loss | 87081951 | No Purchase |
| 87081718 | No Purchase | 87081800 | No Purchase | 87081880 | No Loss | 87081953 | No Purchase |
| 87081719 | No Purchase | 87081801 | No Purchase | 87081882 | No Purchase | 87081954 | No Purchase |
| 87081720 | No Purchase | 87081802 | No Loss | 87081883 | No Purchase | 87081955 | No Loss |
| 87081722 | No Purchase | 87081804 | No Purchase | 87081888 | No Purchase | 87081956 | No Loss |
| 87081724 | No Purchase | 87081805 | No Purchase | 87081889 | No Purchase | 87081957 | No Purchase |
| 87081725 | No Purchase | 87081806 | No Loss | 87081890 | No Purchase | 87081958 | No Loss |
| 87081726 | No Loss | 87081808 | No Purchase | 87081891 | No Loss | 87081960 | No Loss |
| 87081731 | No Purchase | 87081810 | No Purchase | 87081893 | No Purchase | 87081961 | No Loss |
| 87081732 | No Purchase | 87081811 | No Purchase | 87081895 | No Purchase | 87081963 | No Purchase |
| 87081733 | No Purchase | 87081813 | No Loss | 87081897 | No Purchase | 87081964 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87081967 | No Loss | 87082045 | No Purchase | 87082122 | No Purchase | 87082199 | No Purchase |
| 87081968 | No Purchase | 87082046 | No Purchase | 87082123 | No Loss | 87082202 | No Purchase |
| 87081971 | No Loss | 87082049 | No Purchase | 87082124 | No Purchase | 87082203 | No Purchase |
| 87081977 | No Purchase | 87082051 | No Purchase | 87082126 | No Purchase | 87082204 | No Purchase |
| 87081978 | No Purchase | 87082052 | No Purchase | 87082128 | No Purchase | 87082205 | No Loss |
| 87081979 | No Purchase | 87082054 | No Purchase | 87082131 | No Loss | 87082207 | No Purchase |
| 87081980 | No Purchase | 87082055 | No Loss | 87082134 | No Loss | 87082209 | No Purchase |
| 87081981 | No Purchase | 87082056 | No Purchase | 87082136 | No Purchase | 87082213 | No Purchase |
| 87081982 | No Loss | 87082057 | No Purchase | 87082143 | No Purchase | 87082215 | No Loss |
| 87081984 | No Purchase | 87082058 | No Purchase | 87082144 | No Purchase | 87082216 | No Loss |
| 87081985 | No Loss | 87082060 | No Purchase | 87082145 | No Purchase | 87082217 | No Purchase |
| 87081987 | No Loss | 87082063 | No Purchase | 87082147 | No Purchase | 87082218 | No Purchase |
| 87081988 | No Purchase | 87082064 | No Purchase | 87082148 | No Purchase | 87082219 | No Loss |
| 87081989 | No Purchase | 87082066 | No Purchase | 87082149 | No Purchase | 87082220 | No Purchase |
| 87081991 | No Purchase | 87082067 | No Purchase | 87082150 | No Purchase | 87082221 | No Loss |
| 87081993 | No Purchase | 87082069 | No Purchase | 87082151 | No Purchase | 87082222 | No Purchase |
| 87081995 | No Purchase | 87082071 | No Purchase | 87082152 | No Purchase | 87082225 | No Purchase |
| 87081996 | No Purchase | 87082072 | No Loss | 87082153 | No Loss | 87082227 | No Loss |
| 87081999 | No Loss | 87082073 | No Purchase | 87082154 | No Purchase | 87082228 | No Loss |
| 87082005 | No Purchase | 87082074 | No Purchase | 87082156 | No Purchase | 87082229 | No Purchase |
| 87082007 | No Purchase | 87082077 | No Purchase | 87082157 | No Loss | 87082230 | No Purchase |
| 87082009 | No Purchase | 87082078 | No Loss | 87082158 | No Purchase | 87082231 | No Loss |
| 87082010 | No Purchase | 87082079 | No Purchase | 87082162 | No Loss | 87082232 | No Loss |
| 87082011 | No Purchase | 87082083 | No Purchase | 87082163 | No Purchase | 87082233 | No Purchase |
| 87082012 | No Purchase | 87082084 | No Purchase | 87082166 | No Purchase | 87082234 | No Purchase |
| 87082014 | No Purchase | 87082085 | No Purchase | 87082167 | No Loss | 87082235 | No Purchase |
| 87082015 | No Purchase | 87082086 | No Purchase | 87082168 | No Purchase | 87082238 | No Purchase |
| 87082016 | No Purchase | 87082087 | No Purchase | 87082170 | No Loss | 87082240 | No Purchase |
| 87082017 | No Purchase | 87082092 | No Loss | 87082171 | No Purchase | 87082241 | No Loss |
| 87082018 | No Loss | 87082093 | No Purchase | 87082172 | No Purchase | 87082242 | No Loss |
| 87082020 | No Purchase | 87082094 | No Purchase | 87082173 | No Loss | 87082243 | No Purchase |
| 87082021 | No Loss | 87082096 | No Loss | 87082174 | No Loss | 87082244 | No Purchase |
| 87082023 | No Purchase | 87082097 | No Purchase | 87082175 | No Purchase | 87082245 | No Loss |
| 87082024 | No Purchase | 87082098 | No Purchase | 87082176 | No Purchase | 87082246 | No Purchase |
| 87082025 | No Loss | 87082099 | No Loss | 87082177 | No Loss | 87082248 | No Purchase |
| 87082026 | No Purchase | 87082101 | No Loss | 87082178 | No Loss | 87082250 | No Loss |
| 87082029 | No Purchase | 87082103 | No Loss | 87082181 | No Purchase | 87082252 | No Loss |
| 87082035 | No Purchase | 87082107 | No Purchase | 87082184 | No Purchase | 87082254 | No Purchase |
| 87082037 | No Purchase | 87082113 | No Purchase | 87082187 | No Loss | 87082255 | No Purchase |
| 87082038 | No Purchase | 87082114 | No Loss | 87082189 | No Purchase | 87082260 | No Purchase |
| 87082039 | No Purchase | 87082115 | No Loss | 87082190 | No Purchase | 87082261 | No Loss |
| 87082040 | No Purchase | 87082116 | No Purchase | 87082191 | No Loss | 87082262 | No Loss |
| 87082041 | No Purchase | 87082117 | No Purchase | 87082192 | No Loss | 87082266 | No Purchase |
| 87082042 | No Loss | 87082118 | No Purchase | 87082194 | No Purchase | 87082267 | No Purchase |
| 87082043 | No Purchase | 87082120 | No Loss | 87082195 | No Purchase | 87082268 | No Purchase |
| 87082044 | No Loss | 87082121 | No Loss | 87082196 | No Loss | 87082269 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87082273 | No Loss | 87082345 | No Purchase | 87082432 | No Loss | 87082499 | No Loss |
| 87082276 | No Purchase | 87082348 | No Loss | 87082433 | No Loss | 87082500 | No Loss |
| 87082278 | No Loss | 87082349 | No Purchase | 87082434 | No Loss | 87082502 | No Loss |
| 87082279 | No Loss | 87082356 | No Purchase | 87082435 | No Loss | 87082508 | No Loss |
| 87082280 | No Loss | 87082358 | No Loss | 87082438 | No Loss | 87082510 | No Loss |
| 87082281 | No Purchase | 87082359 | No Purchase | 87082439 | No Loss | 87082512 | No Loss |
| 87082282 | No Loss | 87082360 | No Purchase | 87082443 | No Loss | 87082516 | No Purchase |
| 87082284 | No Purchase | 87082362 | No Loss | 87082445 | No Loss | 87082517 | No Purchase |
| 87082286 | No Loss | 87082363 | No Loss | 87082446 | No Loss | 87082518 | No Purchase |
| 87082291 | No Loss | 87082366 | No Purchase | 87082448 | No Loss | 87082520 | No Purchase |
| 87082292 | No Loss | 87082367 | No Loss | 87082449 | No Loss | 87082522 | No Purchase |
| 87082293 | No Loss | 87082368 | No Loss | 87082451 | No Loss | 87082525 | No Purchase |
| 87082294 | No Purchase | 87082371 | No Loss | 87082452 | No Loss | 87082527 | No Purchase |
| 87082295 | No Loss | 87082373 | No Loss | 87082453 | No Loss | 87082529 | No Purchase |
| 87082299 | No Purchase | 87082374 | No Loss | 87082455 | No Loss | 87082532 | No Purchase |
| 87082301 | No Purchase | 87082375 | No Purchase | 87082456 | No Loss | 87082535 | No Purchase |
| 87082302 | No Purchase | 87082376 | No Loss | 87082457 | No Loss | 87082539 | No Purchase |
| 87082303 | No Purchase | 87082377 | No Purchase | 87082459 | No Loss | 87082540 | No Purchase |
| 87082304 | No Purchase | 87082378 | No Purchase | 87082460 | No Loss | 87082541 | No Loss |
| 87082306 | No Purchase | 87082381 | No Loss | 87082461 | No Loss | 87082545 | No Purchase |
| 87082308 | No Loss | 87082383 | No Purchase | 87082462 | No Loss | 87082547 | No Purchase |
| 87082309 | No Purchase | 87082384 | No Loss | 87082463 | No Loss | 87082549 | No Loss |
| 87082311 | No Purchase | 87082385 | No Loss | 87082464 | No Loss | 87082550 | No Purchase |
| 87082312 | No Purchase | 87082387 | No Loss | 87082465 | No Loss | 87082551 | No Purchase |
| 87082313 | No Purchase | 87082388 | No Loss | 87082466 | No Loss | 87082552 | No Loss |
| 87082314 | No Purchase | 87082389 | No Loss | 87082467 | No Loss | 87082553 | No Purchase |
| 87082316 | No Purchase | 87082390 | No Loss | 87082472 | No Purchase | 87082562 | No Purchase |
| 87082317 | No Loss | 87082391 | No Loss | 87082473 | No Purchase | 87082563 | No Purchase |
| 87082319 | No Loss | 87082393 | No Purchase | 87082474 | No Loss | 87082564 | No Loss |
| 87082321 | No Purchase | 87082397 | No Loss | 87082475 | No Loss | 87082566 | No Purchase |
| 87082322 | No Purchase | 87082402 | No Loss | 87082477 | No Loss | 87082573 | No Loss |
| 87082323 | No Loss | 87082405 | No Loss | 87082478 | No Loss | 87082574 | No Loss |
| 87082324 | No Loss | 87082406 | No Loss | 87082479 | No Loss | 87082577 | No Loss |
| 87082325 | No Loss | 87082408 | No Loss | 87082480 | No Loss | 87082578 | No Loss |
| 87082327 | No Loss | 87082410 | No Loss | 87082481 | No Loss | 87082579 | No Loss |
| 87082328 | No Purchase | 87082411 | No Loss | 87082484 | No Loss | 87082581 | No Purchase |
| 87082329 | No Loss | 87082412 | No Loss | 87082485 | No Loss | 87082582 | No Purchase |
| 87082330 | No Purchase | 87082413 | No Loss | 87082486 | No Loss | 87082585 | No Purchase |
| 87082333 | No Purchase | 87082414 | No Loss | 87082487 | No Loss | 87082586 | No Purchase |
| 87082334 | No Purchase | 87082415 | No Loss | 87082489 | No Loss | 87082587 | No Purchase |
| 87082336 | No Purchase | 87082418 | No Loss | 87082490 | No Purchase | 87082590 | No Purchase |
| 87082337 | No Purchase | 87082424 | No Loss | 87082491 | No Loss | 87082591 | No Purchase |
| 87082339 | No Purchase | 87082426 | No Loss | 87082493 | No Loss | 87082596 | No Purchase |
| 87082341 | No Purchase | 87082428 | No Loss | 87082494 | No Loss | 87082597 | No Purchase |
| 87082343 | No Purchase | 87082429 | No Loss | 87082496 | No Loss | 87082600 | No Purchase |
| 87082344 | No Loss | 87082431 | No Loss | 87082498 | No Purchase | 87082601 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87082605 | No Purchase | 87082727 | No Loss | 87082786 | No Purchase | 87082842 | No Loss |
| 87082606 | No Purchase | 87082728 | No Loss | 87082788 | No Loss | 87082843 | No Loss |
| 87082608 | No Purchase | 87082729 | No Loss | 87082789 | No Purchase | 87082844 | No Purchase |
| 87082609 | No Purchase | 87082730 | No Loss | 87082790 | No Purchase | 87082845 | No Loss |
| 87082611 | No Purchase | 87082731 | No Purchase | 87082792 | No Loss | 87082846 | No Purchase |
| 87082613 | No Purchase | 87082732 | No Loss | 87082793 | No Purchase | 87082847 | No Loss |
| 87082616 | No Purchase | 87082733 | No Loss | 87082794 | No Purchase | 87082848 | No Purchase |
| 87082617 | No Purchase | 87082734 | No Loss | 87082795 | No Loss | 87082849 | No Loss |
| 87082624 | No Loss | 87082735 | No Loss | 87082797 | No Purchase | 87082850 | No Loss |
| 87082625 | No Loss | 87082736 | No Purchase | 87082798 | No Purchase | 87082851 | No Loss |
| 87082634 | No Purchase | 87082737 | No Loss | 87082799 | No Purchase | 87082852 | No Loss |
| 87082637 | No Loss | 87082738 | No Loss | 87082800 | No Purchase | 87082853 | No Loss |
| 87082640 | No Purchase | 87082739 | No Loss | 87082802 | No Purchase | 87082855 | No Loss |
| 87082641 | No Purchase | 87082740 | No Loss | 87082803 | No Purchase | 87082856 | No Loss |
| 87082642 | No Purchase | 87082741 | No Loss | 87082805 | No Purchase | 87082857 | No Purchase |
| 87082646 | No Loss | 87082742 | No Loss | 87082806 | No Purchase | 87082858 | No Loss |
| 87082647 | No Loss | 87082743 | No Loss | 87082807 | No Purchase | 87082859 | No Loss |
| 87082648 | No Loss | 87082744 | No Purchase | 87082808 | No Loss | 87082860 | No Loss |
| 87082649 | No Loss | 87082745 | No Purchase | 87082809 | No Loss | 87082861 | No Loss |
| 87082651 | No Purchase | 87082750 | No Loss | 87082810 | No Loss | 87082862 | No Loss |
| 87082654 | No Purchase | 87082751 | No Loss | 87082811 | No Purchase | 87082863 | No Loss |
| 87082655 | No Loss | 87082752 | No Loss | 87082812 | No Loss | 87082864 | No Loss |
| 87082664 | No Loss | 87082753 | No Purchase | 87082814 | No Loss | 87082865 | No Loss |
| 87082665 | No Loss | 87082754 | No Loss | 87082815 | No Purchase | 87082866 | No Loss |
| 87082670 | No Purchase | 87082755 | No Loss | 87082816 | No Loss | 87082867 | No Loss |
| 87082673 | No Loss | 87082756 | No Purchase | 87082818 | No Purchase | 87082868 | No Loss |
| 87082675 | No Purchase | 87082758 | No Purchase | 87082819 | No Purchase | 87082869 | No Purchase |
| 87082686 | No Purchase | 87082759 | No Purchase | 87082820 | No Loss | 87082870 | No Loss |
| 87082688 | No Loss | 87082760 | No Purchase | 87082821 | No Purchase | 87082876 | No Loss |
| 87082690 | No Purchase | 87082761 | No Purchase | 87082822 | No Purchase | 87082879 | No Loss |
| 87082691 | No Loss | 87082762 | No Purchase | 87082823 | No Purchase | 87082880 | No Loss |
| 87082692 | No Loss | 87082764 | No Purchase | 87082825 | No Loss | 87082881 | No Loss |
| 87082696 | No Purchase | 87082766 | No Purchase | 87082826 | No Purchase | 87082882 | No Loss |
| 87082702 | No Loss | 87082767 | No Purchase | 87082827 | No Purchase | 87082883 | No Loss |
| 87082703 | No Purchase | 87082768 | No Purchase | 87082828 | No Loss | 87082884 | No Loss |
| 87082705 | No Loss | 87082770 | No Loss | 87082830 | No Loss | 87082886 | No Loss |
| 87082706 | No Purchase | 87082771 | No Purchase | 87082831 | No Purchase | 87082888 | No Loss |
| 87082708 | No Loss | 87082772 | No Purchase | 87082832 | No Purchase | 87082889 | No Loss |
| 87082709 | No Loss | 87082773 | No Purchase | 87082833 | No Purchase | 87082890 | No Loss |
| 87082712 | No Loss | 87082775 | No Purchase | 87082834 | No Loss | 87082892 | No Loss |
| 87082717 | No Loss | 87082776 | No Purchase | 87082835 | No Loss | 87082893 | No Loss |
| 87082718 | No Purchase | 87082779 | No Purchase | 87082836 | No Loss | 87082894 | No Loss |
| 87082722 | No Loss | 87082782 | No Purchase | 87082837 | No Loss | 87082896 | No Loss |
| 87082723 | No Loss | 87082783 | No Loss | 87082838 | No Loss | 87082897 | No Loss |
| 87082725 | No Loss | 87082784 | No Purchase | 87082839 | No Loss | 87082898 | No Loss |
| 87082726 | No Purchase | 87082785 | No Purchase | 87082841 | No Purchase | 87082902 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87082904 | No Loss | 87083020 | No Purchase | 87083091 | No Purchase | 87083150 | No Purchase |
| 87082905 | No Loss | 87083021 | No Loss | 87083092 | No Purchase | 87083151 | No Purchase |
| 87082906 | No Loss | 87083023 | No Loss | 87083093 | No Purchase | 87083152 | No Purchase |
| 87082907 | No Loss | 87083024 | No Loss | 87083094 | No Purchase | 87083153 | No Purchase |
| 87082908 | No Loss | 87083025 | No Loss | 87083095 | No Purchase | 87083154 | No Purchase |
| 87082909 | No Loss | 87083026 | No Loss | 87083096 | No Loss | 87083155 | No Purchase |
| 87082910 | No Loss | 87083028 | No Loss | 87083097 | No Purchase | 87083156 | No Purchase |
| 87082911 | No Loss | 87083032 | No Purchase | 87083098 | No Purchase | 87083157 | No Purchase |
| 87082914 | No Loss | 87083033 | No Purchase | 87083099 | No Purchase | 87083158 | No Purchase |
| 87082915 | No Loss | 87083034 | No Purchase | 87083100 | No Purchase | 87083159 | No Purchase |
| 87082916 | No Loss | 87083035 | No Purchase | 87083101 | No Purchase | 87083160 | No Purchase |
| 87082917 | No Loss | 87083038 | No Purchase | 87083102 | No Purchase | 87083162 | No Purchase |
| 87082919 | No Loss | 87083041 | No Purchase | 87083104 | No Purchase | 87083163 | No Purchase |
| 87082920 | No Loss | 87083043 | No Purchase | 87083106 | No Purchase | 87083164 | No Purchase |
| 87082922 | No Loss | 87083045 | No Purchase | 87083110 | No Purchase | 87083165 | No Loss |
| 87082924 | No Loss | 87083046 | No Purchase | 87083111 | No Purchase | 87083166 | No Loss |
| 87082925 | No Loss | 87083047 | No Purchase | 87083112 | No Purchase | 87083167 | No Purchase |
| 87082926 | No Loss | 87083049 | No Purchase | 87083114 | No Purchase | 87083168 | No Purchase |
| 87082927 | No Loss | 87083050 | No Loss | 87083115 | No Loss | 87083169 | No Purchase |
| 87082928 | No Loss | 87083052 | No Purchase | 87083116 | No Purchase | 87083170 | No Purchase |
| 87082929 | No Loss | 87083054 | No Purchase | 87083118 | No Purchase | 87083171 | No Purchase |
| 87082930 | No Loss | 87083055 | No Purchase | 87083119 | No Loss | 87083172 | No Purchase |
| 87082931 | No Loss | 87083056 | No Loss | 87083120 | No Purchase | 87083173 | No Loss |
| 87082932 | No Purchase | 87083057 | No Loss | 87083121 | No Purchase | 87083174 | No Purchase |
| 87082933 | No Loss | 87083059 | No Purchase | 87083123 | No Purchase | 87083175 | No Purchase |
| 87082934 | No Purchase | 87083060 | No Loss | 87083124 | No Purchase | 87083176 | No Purchase |
| 87082935 | No Loss | 87083062 | No Purchase | 87083125 | No Purchase | 87083177 | No Purchase |
| 87082936 | No Loss | 87083064 | No Loss | 87083126 | No Purchase | 87083178 | No Purchase |
| 87082939 | No Loss | 87083065 | No Purchase | 87083127 | No Purchase | 87083179 | No Purchase |
| 87082940 | No Loss | 87083066 | No Purchase | 87083128 | No Purchase | 87083181 | No Purchase |
| 87082941 | No Loss | 87083068 | No Purchase | 87083129 | No Purchase | 87083182 | No Purchase |
| 87082943 | No Loss | 87083070 | No Purchase | 87083131 | No Loss | 87083183 | No Purchase |
| 87082944 | No Loss | 87083071 | No Purchase | 87083132 | No Purchase | 87083184 | No Purchase |
| 87082945 | No Loss | 87083074 | No Purchase | 87083133 | No Loss | 87083185 | No Purchase |
| 87082946 | No Loss | 87083075 | No Purchase | 87083136 | No Purchase | 87083186 | No Purchase |
| 87082947 | No Loss | 87083076 | No Purchase | 87083138 | No Purchase | 87083187 | No Loss |
| 87082949 | No Loss | 87083078 | No Purchase | 87083139 | No Purchase | 87083189 | No Purchase |
| 87082977 | No Purchase | 87083079 | No Purchase | 87083140 | No Purchase | 87083190 | No Purchase |
| 87082980 | No Loss | 87083081 | No Purchase | 87083141 | No Purchase | 87083191 | No Purchase |
| 87082984 | No Purchase | 87083082 | No Purchase | 87083142 | No Purchase | 87083193 | No Purchase |
| 87082995 | No Purchase | 87083084 | No Purchase | 87083144 | No Purchase | 87083194 | No Loss |
| 87082997 | No Loss | 87083085 | No Purchase | 87083145 | No Loss | 87083195 | No Loss |
| 87082999 | No Loss | 87083086 | No Purchase | 87083146 | No Loss | 87083196 | No Purchase |
| 87083006 | No Loss | 87083088 | No Loss | 87083147 | No Purchase | 87083197 | No Purchase |
| 87083014 | No Loss | 87083089 | No Loss | 87083148 | No Purchase | 87083198 | No Purchase |
| 87083019 | No Loss | 87083090 | No Purchase | 87083149 | No Purchase | 87083199 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87083202 | No Purchase | 87083262 | No Purchase | 87083336 | No Purchase | 87083418 | No Loss |
| 87083204 | No Purchase | 87083263 | No Purchase | 87083337 | No Loss | 87083420 | No Loss |
| 87083205 | No Purchase | 87083264 | No Purchase | 87083339 | No Purchase | 87083422 | No Loss |
| 87083206 | No Loss | 87083265 | No Purchase | 87083340 | No Loss | 87083423 | No Purchase |
| 87083208 | No Loss | 87083266 | No Loss | 87083344 | No Purchase | 87083427 | No Purchase |
| 87083209 | No Purchase | 87083269 | No Purchase | 87083346 | No Purchase | 87083429 | No Purchase |
| 87083210 | No Loss | 87083271 | No Loss | 87083349 | No Loss | 87083432 | No Purchase |
| 87083211 | No Purchase | 87083272 | No Purchase | 87083351 | No Purchase | 87083433 | No Loss |
| 87083212 | No Purchase | 87083273 | No Loss | 87083352 | No Purchase | 87083434 | No Purchase |
| 87083214 | No Purchase | 87083274 | No Purchase | 87083353 | No Purchase | 87083435 | No Purchase |
| 87083215 | No Purchase | 87083275 | No Purchase | 87083354 | No Loss | 87083437 | No Loss |
| 87083216 | No Purchase | 87083277 | No Loss | 87083355 | No Purchase | 87083442 | No Purchase |
| 87083217 | No Purchase | 87083279 | No Loss | 87083358 | No Purchase | 87083446 | No Purchase |
| 87083219 | No Purchase | 87083281 | No Loss | 87083360 | No Purchase | 87083447 | No Purchase |
| 87083220 | No Purchase | 87083285 | No Purchase | 87083364 | No Loss | 87083448 | No Purchase |
| 87083222 | No Purchase | 87083288 | No Loss | 87083366 | No Loss | 87083449 | No Loss |
| 87083223 | No Purchase | 87083289 | No Purchase | 87083367 | No Purchase | 87083450 | No Loss |
| 87083224 | No Purchase | 87083291 | No Purchase | 87083368 | No Purchase | 87083454 | No Purchase |
| 87083225 | No Purchase | 87083292 | No Purchase | 87083370 | No Loss | 87083455 | No Purchase |
| 87083226 | No Purchase | 87083296 | No Purchase | 87083371 | No Loss | 87083458 | No Loss |
| 87083227 | No Purchase | 87083297 | No Purchase | 87083372 | No Loss | 87083459 | No Purchase |
| 87083228 | No Purchase | 87083299 | No Loss | 87083373 | No Loss | 87083460 | No Purchase |
| 87083231 | No Purchase | 87083300 | No Purchase | 87083377 | No Purchase | 87083466 | No Loss |
| 87083233 | No Purchase | 87083301 | No Purchase | 87083378 | No Purchase | 87083467 | No Purchase |
| 87083234 | No Purchase | 87083302 | No Purchase | 87083382 | No Purchase | 87083469 | No Loss |
| 87083235 | No Purchase | 87083303 | No Purchase | 87083386 | No Loss | 87083475 | No Purchase |
| 87083236 | No Purchase | 87083305 | No Purchase | 87083387 | No Purchase | 87083484 | No Loss |
| 87083237 | No Purchase | 87083307 | No Loss | 87083390 | No Purchase | 87083485 | No Loss |
| 87083238 | No Purchase | 87083308 | No Purchase | 87083391 | No Loss | 87083486 | No Purchase |
| 87083239 | No Purchase | 87083309 | No Purchase | 87083394 | No Loss | 87083489 | No Purchase |
| 87083241 | No Purchase | 87083311 | No Purchase | 87083395 | No Purchase | 87083491 | No Purchase |
| 87083243 | No Purchase | 87083312 | No Purchase | 87083396 | No Loss | 87083495 | No Loss |
| 87083245 | No Purchase | 87083313 | No Loss | 87083397 | No Purchase | 87083500 | No Loss |
| 87083246 | No Purchase | 87083314 | No Purchase | 87083398 | No Loss | 87083501 | No Purchase |
| 87083248 | No Purchase | 87083316 | No Purchase | 87083399 | No Loss | 87083503 | No Loss |
| 87083249 | No Purchase | 87083317 | No Purchase | 87083400 | No Loss | 87083505 | No Loss |
| 87083250 | No Purchase | 87083318 | No Purchase | 87083401 | No Purchase | 87083508 | No Purchase |
| 87083251 | No Purchase | 87083319 | No Purchase | 87083403 | No Purchase | 87083516 | No Loss |
| 87083252 | No Purchase | 87083320 | No Purchase | 87083404 | No Purchase | 87083517 | No Loss |
| 87083254 | No Purchase | 87083323 | No Purchase | 87083405 | No Purchase | 87083519 | No Purchase |
| 87083255 | No Purchase | 87083325 | No Purchase | 87083408 | No Loss | 87083520 | No Purchase |
| 87083256 | No Purchase | 87083326 | No Purchase | 87083411 | No Purchase | 87083523 | No Loss |
| 87083257 | No Loss | 87083327 | No Purchase | 87083412 | No Purchase | 87083524 | No Loss |
| 87083259 | No Purchase | 87083328 | No Loss | 87083415 | No Purchase | 87083525 | No Loss |
| 87083260 | No Loss | 87083329 | No Purchase | 87083416 | No Loss | 87083526 | No Loss |
| 87083261 | No Loss | 87083330 | No Purchase | 87083417 | No Purchase | 87083527 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87083530 | No Purchase | 87083606 | No Purchase | 87083670 | No Loss | 87083738 | No Purchase |
| 87083531 | No Purchase | 87083607 | No Purchase | 87083671 | No Purchase | 87083739 | No Purchase |
| 87083532 | No Purchase | 87083608 | No Purchase | 87083672 | No Purchase | 87083743 | No Loss |
| 87083535 | No Purchase | 87083609 | No Purchase | 87083675 | No Purchase | 87083744 | No Purchase |
| 87083536 | No Loss | 87083610 | No Purchase | 87083676 | No Purchase | 87083746 | No Purchase |
| 87083540 | No Purchase | 87083612 | No Purchase | 87083677 | No Purchase | 87083749 | No Purchase |
| 87083548 | No Purchase | 87083613 | No Purchase | 87083680 | No Purchase | 87083750 | No Purchase |
| 87083549 | No Purchase | 87083614 | No Purchase | 87083683 | No Purchase | 87083751 | No Loss |
| 87083554 | No Loss | 87083615 | No Purchase | 87083685 | No Purchase | 87083753 | No Purchase |
| 87083555 | No Purchase | 87083616 | No Purchase | 87083686 | No Purchase | 87083754 | No Loss |
| 87083557 | No Loss | 87083617 | No Loss | 87083687 | No Purchase | 87083755 | No Purchase |
| 87083558 | No Purchase | 87083618 | No Loss | 87083688 | No Purchase | 87083756 | No Purchase |
| 87083559 | No Loss | 87083619 | No Purchase | 87083689 | No Loss | 87083757 | No Purchase |
| 87083560 | No Loss | 87083622 | No Purchase | 87083691 | No Purchase | 87083759 | No Purchase |
| 87083561 | No Purchase | 87083624 | No Purchase | 87083693 | No Purchase | 87083761 | No Loss |
| 87083562 | No Purchase | 87083625 | No Loss | 87083697 | No Purchase | 87083764 | No Purchase |
| 87083563 | No Purchase | 87083626 | No Loss | 87083698 | No Purchase | 87083765 | No Purchase |
| 87083564 | No Purchase | 87083628 | No Purchase | 87083699 | No Purchase | 87083766 | No Purchase |
| 87083565 | No Purchase | 87083629 | No Loss | 87083700 | No Purchase | 87083767 | No Loss |
| 87083566 | No Purchase | 87083630 | No Purchase | 87083703 | No Purchase | 87083768 | No Loss |
| 87083567 | No Loss | 87083631 | No Purchase | 87083704 | No Purchase | 87083770 | No Purchase |
| 87083568 | No Purchase | 87083632 | No Loss | 87083705 | No Purchase | 87083772 | No Purchase |
| 87083569 | No Purchase | 87083633 | No Loss | 87083706 | No Loss | 87083773 | No Loss |
| 87083570 | No Purchase | 87083636 | No Purchase | 87083707 | No Loss | 87083775 | No Purchase |
| 87083572 | No Purchase | 87083637 | No Purchase | 87083708 | No Loss | 87083776 | No Purchase |
| 87083576 | No Purchase | 87083639 | No Loss | 87083709 | No Purchase | 87083777 | No Purchase |
| 87083577 | No Purchase | 87083641 | No Loss | 87083710 | No Loss | 87083780 | No Loss |
| 87083578 | No Loss | 87083643 | No Loss | 87083711 | No Purchase | 87083784 | No Purchase |
| 87083579 | No Purchase | 87083645 | No Purchase | 87083713 | No Purchase | 87083785 | No Loss |
| 87083580 | No Loss | 87083646 | No Loss | 87083714 | No Loss | 87083786 | No Loss |
| 87083581 | No Purchase | 87083650 | No Purchase | 87083715 | No Purchase | 87083787 | No Purchase |
| 87083582 | No Loss | 87083653 | No Loss | 87083720 | No Purchase | 87083789 | No Purchase |
| 87083584 | No Loss | 87083654 | No Purchase | 87083721 | No Purchase | 87083790 | No Purchase |
| 87083585 | No Loss | 87083656 | No Purchase | 87083722 | No Loss | 87083791 | No Purchase |
| 87083586 | No Loss | 87083657 | No Purchase | 87083724 | No Purchase | 87083792 | No Purchase |
| 87083587 | No Purchase | 87083658 | No Purchase | 87083725 | No Purchase | 87083793 | No Purchase |
| 87083589 | No Purchase | 87083659 | No Purchase | 87083726 | No Purchase | 87083794 | No Purchase |
| 87083590 | No Loss | 87083660 | No Purchase | 87083727 | No Loss | 87083795 | No Purchase |
| 87083592 | No Purchase | 87083661 | No Purchase | 87083729 | No Purchase | 87083796 | No Purchase |
| 87083593 | No Loss | 87083663 | No Purchase | 87083731 | No Purchase | 87083797 | No Purchase |
| 87083594 | No Loss | 87083664 | No Loss | 87083732 | No Loss | 87083798 | No Purchase |
| 87083597 | No Purchase | 87083665 | No Loss | 87083733 | No Loss | 87083799 | No Purchase |
| 87083598 | No Purchase | 87083666 | No Loss | 87083734 | No Purchase | 87083800 | No Purchase |
| 87083603 | No Loss | 87083667 | No Purchase | 87083735 | No Purchase | 87083805 | No Purchase |
| 87083604 | No Loss | 87083668 | No Loss | 87083736 | No Purchase | 87083808 | No Loss |
| 87083605 | No Loss | 87083669 | No Loss | 87083737 | No Purchase | 87083809 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87083810 | No Loss | 87083875 | No Purchase | 87083949 | No Purchase | 87084011 | No Loss |
| 87083811 | No Purchase | 87083877 | No Purchase | 87083950 | No Purchase | 87084012 | No Purchase |
| 87083812 | No Purchase | 87083878 | No Loss | 87083952 | No Purchase | 87084014 | No Purchase |
| 87083814 | No Loss | 87083879 | No Purchase | 87083953 | No Loss | 87084015 | No Purchase |
| 87083815 | No Loss | 87083880 | No Purchase | 87083954 | No Purchase | 87084016 | No Purchase |
| 87083816 | No Purchase | 87083881 | No Purchase | 87083955 | No Loss | 87084017 | No Purchase |
| 87083818 | No Purchase | 87083882 | No Loss | 87083957 | No Purchase | 87084018 | No Purchase |
| 87083819 | No Purchase | 87083883 | No Loss | 87083958 | No Purchase | 87084019 | No Purchase |
| 87083820 | No Purchase | 87083885 | No Purchase | 87083959 | No Loss | 87084020 | No Purchase |
| 87083822 | No Purchase | 87083886 | No Purchase | 87083960 | No Purchase | 87084021 | No Purchase |
| 87083823 | No Purchase | 87083888 | No Purchase | 87083961 | No Purchase | 87084022 | No Purchase |
| 87083824 | No Purchase | 87083889 | No Purchase | 87083963 | No Purchase | 87084024 | No Purchase |
| 87083826 | No Purchase | 87083890 | No Purchase | 87083964 | No Purchase | 87084025 | No Purchase |
| 87083827 | No Purchase | 87083892 | No Loss | 87083965 | No Purchase | 87084026 | No Purchase |
| 87083828 | No Loss | 87083895 | No Loss | 87083966 | No Loss | 87084027 | No Purchase |
| 87083830 | No Purchase | 87083896 | No Purchase | 87083967 | No Loss | 87084028 | No Purchase |
| 87083831 | No Purchase | 87083898 | No Purchase | 87083968 | No Loss | 87084030 | No Purchase |
| 87083834 | No Purchase | 87083899 | No Purchase | 87083970 | No Purchase | 87084031 | No Purchase |
| 87083837 | No Purchase | 87083900 | No Purchase | 87083972 | No Purchase | 87084032 | No Purchase |
| 87083838 | No Purchase | 87083901 | No Loss | 87083973 | No Purchase | 87084033 | No Loss |
| 87083839 | No Purchase | 87083903 | No Purchase | 87083976 | No Loss | 87084034 | No Purchase |
| 87083840 | No Purchase | 87083904 | No Loss | 87083980 | No Loss | 87084035 | No Purchase |
| 87083841 | No Purchase | 87083905 | No Purchase | 87083981 | No Loss | 87084036 | No Purchase |
| 87083842 | No Loss | 87083908 | No Loss | 87083982 | No Loss | 87084037 | No Purchase |
| 87083845 | No Loss | 87083910 | No Purchase | 87083983 | No Purchase | 87084038 | No Purchase |
| 87083846 | No Loss | 87083912 | No Purchase | 87083984 | No Purchase | 87084039 | No Purchase |
| 87083847 | No Loss | 87083913 | No Purchase | 87083985 | No Purchase | 87084040 | No Purchase |
| 87083850 | No Purchase | 87083914 | No Purchase | 87083986 | No Purchase | 87084041 | No Loss |
| 87083851 | No Purchase | 87083915 | No Purchase | 87083987 | No Purchase | 87084042 | No Purchase |
| 87083852 | No Purchase | 87083921 | No Purchase | 87083988 | No Purchase | 87084043 | No Purchase |
| 87083853 | No Purchase | 87083924 | No Purchase | 87083989 | No Purchase | 87084044 | No Loss |
| 87083854 | No Purchase | 87083926 | No Purchase | 87083991 | No Loss | 87084045 | No Purchase |
| 87083856 | No Purchase | 87083927 | No Loss | 87083992 | No Purchase | 87084046 | No Loss |
| 87083857 | No Purchase | 87083928 | No Purchase | 87083993 | No Loss | 87084047 | No Purchase |
| 87083859 | No Purchase | 87083929 | No Purchase | 87083994 | No Loss | 87084048 | No Loss |
| 87083860 | No Purchase | 87083930 | No Purchase | 87083996 | No Purchase | 87084049 | No Purchase |
| 87083861 | No Purchase | 87083931 | No Loss | 87083997 | No Purchase | 87084051 | No Purchase |
| 87083864 | No Purchase | 87083934 | No Purchase | 87083998 | No Loss | 87084053 | No Purchase |
| 87083865 | No Purchase | 87083936 | No Purchase | 87083999 | No Purchase | 87084054 | No Loss |
| 87083866 | No Loss | 87083938 | No Purchase | 87084000 | No Loss | 87084055 | No Purchase |
| 87083867 | No Loss | 87083939 | No Purchase | 87084002 | No Purchase | 87084058 | No Loss |
| 87083868 | No Purchase | 87083940 | No Purchase | 87084003 | No Purchase | 87084059 | No Purchase |
| 87083869 | No Purchase | 87083942 | No Purchase | 87084005 | No Loss | 87084060 | No Purchase |
| 87083871 | No Loss | 87083944 | No Purchase | 87084008 | No Purchase | 87084062 | No Purchase |
| 87083872 | No Loss | 87083946 | No Purchase | 87084009 | No Loss | 87084064 | No Loss |
| 87083874 | No Purchase | 87083948 | No Purchase | 87084010 | No Purchase | 87084066 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 87084067 | No Purchase | 87084127 | No Purchase | 87084199 | No Purchase | 87084259 | No Loss |
| 87084068 | No Purchase | 87084128 | No Purchase | 87084200 | No Purchase | 87084260 | No Purchase |
| 87084069 | No Purchase | 87084131 | No Purchase | 87084201 | No Purchase | 87084261 | No Loss |
| 87084070 | No Purchase | 87084132 | No Purchase | 87084202 | No Purchase | 87084262 | No Loss |
| 87084072 | No Purchase | 87084133 | No Loss | 87084203 | No Loss | 87084263 | No Loss |
| 87084073 | No Purchase | 87084134 | No Purchase | 87084205 | No Purchase | 87084264 | No Loss |
| 87084074 | No Purchase | 87084135 | No Purchase | 87084206 | No Loss | 87084265 | No Loss |
| 87084075 | No Purchase | 87084138 | No Loss | 87084207 | No Purchase | 87084266 | No Purchase |
| 87084077 | No Loss | 87084139 | No Purchase | 87084208 | No Purchase | 87084267 | No Loss |
| 87084078 | No Purchase | 87084142 | No Purchase | 87084209 | No Purchase | 87084268 | No Loss |
| 87084079 | No Purchase | 87084143 | No Purchase | 87084210 | No Loss | 87084269 | No Loss |
| 87084080 | No Purchase | 87084144 | No Purchase | 87084211 | No Purchase | 87084270 | No Loss |
| 87084081 | No Purchase | 87084145 | No Purchase | 87084212 | No Loss | 87084271 | No Loss |
| 87084082 | No Purchase | 87084151 | No Purchase | 87084213 | No Loss | 87084272 | No Loss |
| 87084083 | No Purchase | 87084152 | No Purchase | 87084214 | No Loss | 87084273 | No Loss |
| 87084084 | No Purchase | 87084153 | No Loss | 87084215 | No Loss | 87084274 | No Loss |
| 87084085 | No Loss | 87084154 | No Purchase | 87084216 | No Loss | 87084275 | No Loss |
| 87084086 | No Purchase | 87084155 | No Loss | 87084217 | No Purchase | 87084276 | No Loss |
| 87084087 | No Purchase | 87084156 | No Purchase | 87084220 | No Loss | 87084278 | No Loss |
| 87084088 | No Purchase | 87084157 | No Purchase | 87084221 | No Purchase | 87084281 | No Purchase |
| 87084089 | No Purchase | 87084158 | No Purchase | 87084223 | No Purchase | 87084289 | No Purchase |
| 87084090 | No Purchase | 87084159 | No Loss | 87084224 | No Loss | 87084298 | No Purchase |
| 87084091 | No Purchase | 87084160 | No Purchase | 87084225 | No Loss | 87084299 | No Purchase |
| 87084092 | No Purchase | 87084161 | No Loss | 87084226 | No Loss | 87084300 | No Purchase |
| 87084093 | No Purchase | 87084162 | No Loss | 87084227 | No Purchase | 87084301 | No Purchase |
| 87084096 | No Purchase | 87084163 | No Loss | 87084228 | No Purchase | 87084302 | No Purchase |
| 87084099 | No Purchase | 87084167 | No Purchase | 87084229 | No Purchase | 87084304 | No Loss |
| 87084100 | No Purchase | 87084168 | No Purchase | 87084230 | No Purchase | 87084305 | No Purchase |
| 87084101 | No Purchase | 87084169 | No Purchase | 87084237 | No Loss | 87084306 | No Purchase |
| 87084102 | No Purchase | 87084172 | No Purchase | 87084238 | No Purchase | 87084307 | No Purchase |
| 87084103 | No Purchase | 87084174 | No Purchase | 87084239 | No Loss | 87084308 | No Purchase |
| 87084104 | No Loss | 87084175 | No Loss | 87084241 | No Purchase | 87084309 | No Purchase |
| 87084106 | No Purchase | 87084176 | No Loss | 87084242 | No Purchase | 87084310 | No Purchase |
| 87084107 | No Purchase | 87084179 | No Loss | 87084243 | No Purchase | 87084311 | No Purchase |
| 87084108 | No Purchase | 87084181 | No Purchase | 87084244 | No Loss | 87084312 | No Purchase |
| 87084109 | No Purchase | 87084182 | No Purchase | 87084245 | No Loss | 87084313 | No Purchase |
| 87084110 | No Purchase | 87084186 | No Purchase | 87084248 | No Purchase | 87084314 | No Purchase |
| 87084111 | No Purchase | 87084187 | No Purchase | 87084249 | No Loss | 87084315 | No Purchase |
| 87084113 | No Loss | 87084188 | No Loss | 87084250 | No Loss | 87084316 | No Purchase |
| 87084117 | No Purchase | 87084189 | No Loss | 87084252 | No Loss | 87084317 | No Purchase |
| 87084119 | No Purchase | 87084190 | No Purchase | 87084253 | No Loss | 87084318 | No Loss |
| 87084120 | No Loss | 87084191 | No Loss | 87084254 | No Loss | 87084319 | No Purchase |
| 87084121 | No Purchase | 87084194 | No Loss | 87084255 | No Purchase | 87084320 | No Purchase |
| 87084122 | No Purchase | 87084195 | No Purchase | 87084256 | No Loss | 87084321 | No Loss |
| 87084123 | No Loss | 87084196 | No Loss | 87084257 | No Loss | 87084322 | No Loss |
| 87084124 | No Purchase | 87084197 | No Loss | 87084258 | No Loss | 87084323 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87084324 | No Purchase | 87084381 | No Purchase | 87084464 | No Purchase | 87084538 | No Loss |
| 87084325 | No Purchase | 87084382 | No Purchase | 87084465 | No Purchase | 87084539 | No Purchase |
| 87084326 | No Purchase | 87084383 | No Purchase | 87084466 | No Purchase | 87084540 | No Purchase |
| 87084327 | No Loss | 87084384 | No Purchase | 87084467 | No Loss | 87084541 | No Purchase |
| 87084328 | No Purchase | 87084385 | No Purchase | 87084469 | No Loss | 87084542 | No Loss |
| 87084329 | No Purchase | 87084386 | No Purchase | 87084470 | No Purchase | 87084544 | No Purchase |
| 87084330 | No Loss | 87084387 | No Loss | 87084471 | No Purchase | 87084547 | No Loss |
| 87084332 | No Purchase | 87084388 | No Purchase | 87084472 | No Loss | 87084550 | No Purchase |
| 87084333 | No Loss | 87084391 | No Loss | 87084475 | No Purchase | 87084552 | No Purchase |
| 87084334 | No Purchase | 87084392 | No Purchase | 87084476 | No Purchase | 87084553 | No Purchase |
| 87084335 | No Purchase | 87084393 | No Purchase | 87084477 | No Purchase | 87084557 | No Purchase |
| 87084337 | No Loss | 87084394 | No Purchase | 87084479 | No Purchase | 87084558 | No Purchase |
| 87084338 | No Loss | 87084395 | No Purchase | 87084480 | No Purchase | 87084559 | No Loss |
| 87084339 | No Purchase | 87084396 | No Loss | 87084482 | No Purchase | 87084560 | No Loss |
| 87084341 | No Loss | 87084397 | No Purchase | 87084483 | No Purchase | 87084561 | No Loss |
| 87084343 | No Purchase | 87084399 | No Purchase | 87084485 | No Purchase | 87084563 | No Purchase |
| 87084344 | No Purchase | 87084403 | No Purchase | 87084486 | No Purchase | 87084564 | No Purchase |
| 87084345 | No Loss | 87084407 | No Purchase | 87084487 | No Purchase | 87084565 | No Purchase |
| 87084347 | No Purchase | 87084413 | No Purchase | 87084493 | No Purchase | 87084566 | No Purchase |
| 87084349 | No Purchase | 87084415 | No Purchase | 87084494 | No Purchase | 87084567 | No Purchase |
| 87084350 | No Purchase | 87084423 | No Purchase | 87084498 | No Purchase | 87084568 | No Purchase |
| 87084351 | No Purchase | 87084425 | No Purchase | 87084500 | No Purchase | 87084569 | No Purchase |
| 87084352 | No Purchase | 87084426 | No Purchase | 87084502 | No Loss | 87084570 | No Purchase |
| 87084354 | No Purchase | 87084427 | No Purchase | 87084504 | No Loss | 87084571 | No Purchase |
| 87084355 | No Purchase | 87084431 | No Purchase | 87084505 | No Purchase | 87084573 | No Purchase |
| 87084356 | No Purchase | 87084436 | No Purchase | 87084509 | No Purchase | 87084574 | No Purchase |
| 87084357 | No Purchase | 87084437 | No Purchase | 87084511 | No Purchase | 87084575 | No Loss |
| 87084358 | No Loss | 87084438 | No Purchase | 87084513 | No Loss | 87084576 | No Purchase |
| 87084359 | No Purchase | 87084439 | No Purchase | 87084514 | No Purchase | 87084577 | No Purchase |
| 87084360 | No Purchase | 87084440 | No Purchase | 87084515 | No Purchase | 87084578 | No Purchase |
| 87084362 | No Purchase | 87084444 | No Purchase | 87084517 | No Purchase | 87084579 | No Purchase |
| 87084363 | No Loss | 87084445 | No Purchase | 87084519 | No Purchase | 87084580 | No Purchase |
| 87084365 | No Purchase | 87084447 | No Purchase | 87084520 | No Purchase | 87084581 | No Loss |
| 87084366 | No Purchase | 87084448 | No Loss | 87084521 | No Purchase | 87084582 | No Purchase |
| 87084367 | No Purchase | 87084449 | No Purchase | 87084522 | No Purchase | 87084583 | No Purchase |
| 87084368 | No Purchase | 87084450 | No Purchase | 87084525 | No Purchase | 87084584 | No Purchase |
| 87084369 | No Purchase | 87084451 | No Purchase | 87084526 | No Loss | 87084585 | No Purchase |
| 87084370 | No Purchase | 87084452 | No Purchase | 87084528 | No Purchase | 87084587 | No Purchase |
| 87084371 | No Purchase | 87084453 | No Purchase | 87084530 | No Loss | 87084589 | No Purchase |
| 87084373 | No Purchase | 87084454 | No Loss | 87084531 | No Loss | 87084591 | No Purchase |
| 87084374 | No Purchase | 87084456 | No Purchase | 87084532 | No Purchase | 87084592 | No Loss |
| 87084375 | No Purchase | 87084457 | No Purchase | 87084533 | No Purchase | 87084593 | No Purchase |
| 87084376 | No Purchase | 87084458 | No Purchase | 87084534 | No Purchase | 87084594 | No Purchase |
| 87084377 | No Purchase | 87084459 | No Purchase | 87084535 | No Purchase | 87084595 | No Purchase |
| 87084378 | No Purchase | 87084462 | No Purchase | 87084536 | No Loss | 87084596 | No Purchase |
| 87084379 | No Purchase | 87084463 | No Purchase | 87084537 | No Purchase | 87084597 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 87084598 | No Loss | 87084664 | No Loss | 87084754 | No Purchase | 87084828 | No Purchase |
| 87084600 | No Purchase | 87084665 | No Purchase | 87084756 | No Purchase | 87084829 | No Loss |
| 87084601 | No Purchase | 87084667 | No Purchase | 87084757 | No Purchase | 87084830 | No Purchase |
| 87084602 | No Purchase | 87084669 | No Loss | 87084758 | No Purchase | 87084831 | No Purchase |
| 87084604 | No Purchase | 87084670 | No Loss | 87084760 | No Purchase | 87084832 | No Purchase |
| 87084606 | No Purchase | 87084673 | No Loss | 87084761 | No Purchase | 87084833 | No Purchase |
| 87084608 | No Purchase | 87084674 | No Purchase | 87084765 | No Purchase | 87084834 | No Purchase |
| 87084611 | No Purchase | 87084675 | No Purchase | 87084768 | No Purchase | 87084835 | No Loss |
| 87084614 | No Purchase | 87084676 | No Loss | 87084769 | No Loss | 87084836 | No Purchase |
| 87084616 | No Purchase | 87084679 | No Loss | 87084774 | No Purchase | 87084838 | No Purchase |
| 87084617 | No Purchase | 87084681 | No Loss | 87084777 | No Purchase | 87084840 | No Purchase |
| 87084619 | No Purchase | 87084683 | No Loss | 87084778 | No Loss | 87084846 | No Loss |
| 87084621 | No Purchase | 87084684 | No Loss | 87084779 | No Purchase | 87084847 | No Purchase |
| 87084622 | No Purchase | 87084685 | No Loss | 87084780 | No Purchase | 87084849 | No Purchase |
| 87084624 | No Purchase | 87084686 | No Loss | 87084782 | No Purchase | 87084850 | No Purchase |
| 87084625 | No Purchase | 87084688 | No Loss | 87084784 | No Purchase | 87084851 | No Purchase |
| 87084626 | No Purchase | 87084690 | No Purchase | 87084785 | No Loss | 87084852 | No Purchase |
| 87084627 | No Purchase | 87084693 | No Loss | 87084787 | No Purchase | 87084853 | No Purchase |
| 87084629 | No Purchase | 87084694 | No Loss | 87084791 | No Purchase | 87084854 | No Loss |
| 87084630 | No Purchase | 87084695 | No Loss | 87084792 | No Loss | 87084855 | No Loss |
| 87084631 | No Purchase | 87084701 | No Purchase | 87084793 | No Loss | 87084857 | No Loss |
| 87084632 | No Loss | 87084703 | No Purchase | 87084795 | No Purchase | 87084858 | No Purchase |
| 87084633 | No Purchase | 87084713 | No Purchase | 87084799 | No Purchase | 87084859 | No Purchase |
| 87084634 | No Purchase | 87084714 | No Loss | 87084800 | No Loss | 87084860 | No Purchase |
| 87084635 | No Purchase | 87084716 | No Purchase | 87084801 | No Loss | 87084861 | No Purchase |
| 87084636 | No Purchase | 87084717 | No Purchase | 87084802 | No Purchase | 87084862 | No Purchase |
| 87084637 | No Purchase | 87084719 | No Purchase | 87084803 | No Purchase | 87084863 | No Purchase |
| 87084638 | No Purchase | 87084720 | No Loss | 87084804 | No Purchase | 87084864 | No Loss |
| 87084639 | No Purchase | 87084721 | No Loss | 87084805 | No Purchase | 87084866 | No Loss |
| 87084642 | No Loss | 87084722 | No Loss | 87084806 | No Purchase | 87084868 | No Loss |
| 87084643 | No Purchase | 87084723 | No Purchase | 87084807 | No Purchase | 87084869 | No Purchase |
| 87084644 | No Purchase | 87084724 | No Purchase | 87084808 | No Purchase | 87084870 | No Purchase |
| 87084645 | No Purchase | 87084731 | No Purchase | 87084809 | No Loss | 87084872 | No Purchase |
| 87084646 | No Purchase | 87084733 | No Loss | 87084810 | No Purchase | 87084873 | No Loss |
| 87084647 | No Purchase | 87084734 | No Purchase | 87084811 | No Purchase | 87084875 | No Loss |
| 87084648 | No Purchase | 87084735 | No Purchase | 87084812 | No Loss | 87084876 | No Loss |
| 87084649 | No Purchase | 87084736 | No Purchase | 87084813 | No Purchase | 87084879 | No Loss |
| 87084652 | No Purchase | 87084737 | No Purchase | 87084814 | No Loss | 87084880 | No Loss |
| 87084653 | No Purchase | 87084740 | No Purchase | 87084819 | No Loss | 87084882 | No Loss |
| 87084654 | No Purchase | 87084741 | No Loss | 87084820 | No Purchase | 87084883 | No Loss |
| 87084655 | No Purchase | 87084742 | No Purchase | 87084821 | No Purchase | 87084888 | No Loss |
| 87084656 | No Loss | 87084744 | No Purchase | 87084822 | No Purchase | 87084900 | No Loss |
| 87084657 | No Purchase | 87084749 | No Purchase | 87084824 | No Purchase | 87084903 | No Loss |
| 87084659 | No Purchase | 87084750 | No Purchase | 87084825 | No Purchase | 87084904 | No Loss |
| 87084660 | No Purchase | 87084751 | No Purchase | 87084826 | No Purchase | 87084906 | No Loss |
| 87084663 | No Purchase | 87084753 | No Purchase | 87084827 | No Purchase | 87084907 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87084908 | No Loss | 87084972 | No Purchase | 87085044 | No Purchase | 87085110 | No Loss |
| 87084909 | No Loss | 87084973 | No Purchase | 87085048 | No Loss | 87085111 | No Loss |
| 87084910 | No Loss | 87084974 | No Loss | 87085050 | No Loss | 87085112 | No Purchase |
| 87084911 | No Loss | 87084975 | No Purchase | 87085051 | No Loss | 87085113 | No Loss |
| 87084912 | No Loss | 87084976 | No Purchase | 87085053 | No Purchase | 87085114 | No Loss |
| 87084913 | No Loss | 87084978 | No Loss | 87085057 | No Loss | 87085115 | No Loss |
| 87084914 | No Loss | 87084979 | No Loss | 87085058 | No Purchase | 87085116 | No Purchase |
| 87084915 | No Loss | 87084980 | No Purchase | 87085061 | No Purchase | 87085117 | No Purchase |
| 87084916 | No Purchase | 87084982 | No Purchase | 87085062 | No Loss | 87085118 | No Loss |
| 87084917 | No Loss | 87084983 | No Purchase | 87085064 | No Purchase | 87085119 | No Purchase |
| 87084918 | No Purchase | 87084985 | No Purchase | 87085066 | No Purchase | 87085120 | No Purchase |
| 87084919 | No Purchase | 87084986 | No Purchase | 87085069 | No Loss | 87085121 | No Loss |
| 87084920 | No Loss | 87084987 | No Purchase | 87085070 | No Loss | 87085123 | No Loss |
| 87084921 | No Loss | 87084988 | No Purchase | 87085071 | No Loss | 87085124 | No Purchase |
| 87084922 | No Loss | 87084990 | No Loss | 87085072 | No Purchase | 87085125 | No Loss |
| 87084923 | No Purchase | 87084991 | No Purchase | 87085075 | No Loss | 87085127 | No Loss |
| 87084924 | No Purchase | 87084992 | No Purchase | 87085076 | No Purchase | 87085129 | No Purchase |
| 87084925 | No Purchase | 87084993 | No Purchase | 87085077 | No Loss | 87085131 | No Loss |
| 87084926 | No Loss | 87084997 | No Purchase | 87085079 | No Purchase | 87085132 | No Loss |
| 87084927 | No Purchase | 87084998 | No Purchase | 87085080 | No Loss | 87085134 | No Purchase |
| 87084928 | No Purchase | 87084999 | No Loss | 87085082 | No Loss | 87085135 | No Loss |
| 87084929 | No Purchase | 87085000 | No Loss | 87085083 | No Loss | 87085136 | No Loss |
| 87084930 | No Purchase | 87085004 | No Purchase | 87085084 | No Purchase | 87085138 | No Loss |
| 87084933 | No Loss | 87085005 | No Purchase | 87085085 | No Loss | 87085139 | No Loss |
| 87084934 | No Purchase | 87085007 | No Purchase | 87085086 | No Loss | 87085142 | No Loss |
| 87084935 | No Purchase | 87085008 | No Purchase | 87085087 | No Purchase | 87085143 | No Purchase |
| 87084936 | No Purchase | 87085009 | No Purchase | 87085088 | No Loss | 87085144 | No Loss |
| 87084937 | No Purchase | 87085010 | No Purchase | 87085089 | No Loss | 87085145 | No Purchase |
| 87084938 | No Purchase | 87085011 | No Purchase | 87085090 | No Loss | 87085147 | No Purchase |
| 87084939 | No Purchase | 87085012 | No Purchase | 87085091 | No Loss | 87085148 | No Purchase |
| 87084941 | No Purchase | 87085013 | No Purchase | 87085092 | No Loss | 87085149 | No Loss |
| 87084943 | No Loss | 87085014 | No Purchase | 87085093 | No Loss | 87085151 | No Purchase |
| 87084944 | No Purchase | 87085015 | No Purchase | 87085094 | No Loss | 87085152 | No Purchase |
| 87084946 | No Purchase | 87085016 | No Loss | 87085095 | No Purchase | 87085153 | No Loss |
| 87084947 | No Purchase | 87085018 | No Loss | 87085096 | No Purchase | 87085154 | No Loss |
| 87084950 | No Loss | 87085025 | No Purchase | 87085097 | No Purchase | 87085155 | No Loss |
| 87084951 | No Purchase | 87085026 | No Purchase | 87085098 | No Loss | 87085156 | No Loss |
| 87084955 | No Loss | 87085028 | No Loss | 87085099 | No Loss | 87085159 | No Loss |
| 87084956 | No Purchase | 87085029 | No Purchase | 87085100 | No Purchase | 87085160 | No Purchase |
| 87084958 | No Purchase | 87085030 | No Purchase | 87085101 | No Purchase | 87085161 | No Purchase |
| 87084959 | No Purchase | 87085033 | No Purchase | 87085102 | No Loss | 87085162 | No Purchase |
| 87084961 | No Loss | 87085034 | No Loss | 87085103 | No Loss | 87085163 | No Loss |
| 87084963 | No Purchase | 87085037 | No Purchase | 87085104 | No Loss | 87085165 | No Loss |
| 87084965 | No Purchase | 87085038 | No Purchase | 87085105 | No Loss | 87085166 | No Purchase |
| 87084968 | No Loss | 87085039 | No Loss | 87085107 | No Loss | 87085167 | No Loss |
| 87084971 | No Purchase | 87085042 | No Loss | 87085109 | No Purchase | 87085168 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87085169 | No Loss | 87085232 | No Loss | 87085301 | No Purchase | 87085364 | No Loss |
| 87085170 | No Purchase | 87085233 | No Loss | 87085302 | No Purchase | 87085365 | No Loss |
| 87085172 | No Loss | 87085234 | No Loss | 87085304 | No Loss | 87085367 | No Loss |
| 87085173 | No Loss | 87085236 | No Purchase | 87085306 | No Purchase | 87085369 | No Purchase |
| 87085174 | No Purchase | 87085238 | No Loss | 87085307 | No Loss | 87085370 | No Loss |
| 87085175 | No Loss | 87085239 | No Purchase | 87085308 | No Purchase | 87085373 | No Purchase |
| 87085176 | No Loss | 87085240 | No Purchase | 87085309 | No Loss | 87085374 | No Loss |
| 87085178 | No Loss | 87085242 | No Loss | 87085310 | No Purchase | 87085375 | No Loss |
| 87085179 | No Loss | 87085244 | No Loss | 87085311 | No Loss | 87085376 | No Purchase |
| 87085181 | No Loss | 87085245 | No Purchase | 87085312 | No Loss | 87085378 | No Purchase |
| 87085182 | No Loss | 87085246 | No Purchase | 87085314 | No Purchase | 87085379 | No Purchase |
| 87085183 | No Purchase | 87085248 | No Loss | 87085315 | No Purchase | 87085380 | No Purchase |
| 87085184 | No Loss | 87085249 | No Loss | 87085316 | No Purchase | 87085381 | No Purchase |
| 87085185 | No Loss | 87085250 | No Purchase | 87085318 | No Loss | 87085382 | No Purchase |
| 87085187 | No Loss | 87085251 | No Loss | 87085319 | No Loss | 87085384 | No Purchase |
| 87085189 | No Loss | 87085252 | No Purchase | 87085320 | No Loss | 87085385 | No Purchase |
| 87085192 | No Loss | 87085253 | No Loss | 87085321 | No Purchase | 87085386 | No Purchase |
| 87085194 | No Loss | 87085255 | No Purchase | 87085323 | No Purchase | 87085387 | No Purchase |
| 87085201 | No Loss | 87085258 | No Loss | 87085324 | No Loss | 87085388 | No Purchase |
| 87085203 | No Purchase | 87085261 | No Loss | 87085327 | No Purchase | 87085389 | No Loss |
| 87085204 | No Purchase | 87085262 | No Loss | 87085328 | No Purchase | 87085390 | No Loss |
| 87085205 | No Purchase | 87085263 | No Purchase | 87085329 | No Loss | 87085391 | No Purchase |
| 87085206 | No Loss | 87085264 | No Loss | 87085330 | No Loss | 87085392 | No Purchase |
| 87085207 | No Purchase | 87085265 | No Loss | 87085331 | No Loss | 87085393 | No Loss |
| 87085208 | No Loss | 87085266 | No Loss | 87085333 | No Loss | 87085394 | No Loss |
| 87085209 | No Loss | 87085267 | No Purchase | 87085334 | No Loss | 87085395 | No Purchase |
| 87085210 | No Purchase | 87085268 | No Loss | 87085335 | No Purchase | 87085396 | No Purchase |
| 87085211 | No Purchase | 87085269 | No Loss | 87085336 | No Loss | 87085397 | No Purchase |
| 87085212 | No Loss | 87085270 | No Purchase | 87085337 | No Loss | 87085398 | No Loss |
| 87085213 | No Loss | 87085271 | No Purchase | 87085339 | No Loss | 87085399 | No Purchase |
| 87085214 | No Loss | 87085272 | No Loss | 87085341 | No Purchase | 87085400 | No Loss |
| 87085215 | No Loss | 87085274 | No Purchase | 87085344 | No Purchase | 87085401 | No Loss |
| 87085216 | No Loss | 87085275 | No Purchase | 87085345 | No Purchase | 87085403 | No Loss |
| 87085217 | No Loss | 87085276 | No Purchase | 87085346 | No Purchase | 87085404 | No Loss |
| 87085218 | No Loss | 87085277 | No Loss | 87085347 | No Purchase | 87085406 | No Loss |
| 87085219 | No Purchase | 87085278 | No Loss | 87085351 | No Loss | 87085407 | No Purchase |
| 87085220 | No Purchase | 87085279 | No Purchase | 87085352 | No Purchase | 87085408 | No Loss |
| 87085221 | No Loss | 87085280 | No Loss | 87085354 | No Loss | 87085410 | No Loss |
| 87085222 | No Loss | 87085281 | No Purchase | 87085355 | No Loss | 87085411 | No Loss |
| 87085223 | No Purchase | 87085283 | No Loss | 87085357 | No Loss | 87085412 | No Loss |
| 87085225 | No Purchase | 87085284 | No Purchase | 87085358 | No Purchase | 87085413 | No Loss |
| 87085226 | No Loss | 87085286 | No Purchase | 87085359 | No Loss | 87085414 | No Loss |
| 87085227 | No Loss | 87085290 | No Loss | 87085360 | No Purchase | 87085415 | No Loss |
| 87085229 | No Loss | 87085296 | No Loss | 87085361 | No Loss | 87085416 | No Loss |
| 87085230 | No Purchase | 87085298 | No Purchase | 87085362 | No Loss | 87085417 | No Loss |
| 87085231 | No Loss | 87085299 | No Loss | 87085363 | No Loss | 87085418 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87085419 | No Purchase | 87085466 | No Purchase | 87085521 | No Loss | 87085576 | No Loss |
| 87085420 | No Loss | 87085467 | No Loss | 87085522 | No Loss | 87085578 | No Loss |
| 87085421 | No Loss | 87085469 | No Loss | 87085524 | No Loss | 87085579 | No Loss |
| 87085422 | No Purchase | 87085470 | No Loss | 87085525 | No Purchase | 87085580 | No Loss |
| 87085423 | No Purchase | 87085471 | No Loss | 87085526 | No Loss | 87085582 | No Purchase |
| 87085424 | No Purchase | 87085472 | No Loss | 87085527 | No Loss | 87085583 | No Loss |
| 87085425 | No Purchase | 87085473 | No Loss | 87085528 | No Loss | 87085584 | No Loss |
| 87085426 | No Loss | 87085474 | No Loss | 87085530 | No Loss | 87085585 | No Loss |
| 87085427 | No Loss | 87085475 | No Purchase | 87085531 | No Loss | 87085587 | No Purchase |
| 87085428 | No Loss | 87085476 | No Purchase | 87085532 | No Loss | 87085588 | No Purchase |
| 87085429 | No Loss | 87085477 | No Purchase | 87085533 | No Loss | 87085589 | No Purchase |
| 87085430 | No Purchase | 87085478 | No Loss | 87085534 | No Loss | 87085591 | No Loss |
| 87085431 | No Loss | 87085479 | No Loss | 87085536 | No Purchase | 87085592 | No Purchase |
| 87085432 | No Loss | 87085480 | No Purchase | 87085537 | No Loss | 87085593 | No Loss |
| 87085433 | No Loss | 87085481 | No Loss | 87085539 | No Loss | 87085594 | No Loss |
| 87085434 | No Purchase | 87085482 | No Loss | 87085541 | No Loss | 87085595 | No Loss |
| 87085435 | No Loss | 87085483 | No Purchase | 87085542 | No Loss | 87085596 | No Loss |
| 87085436 | No Loss | 87085485 | No Purchase | 87085543 | No Purchase | 87085597 | No Loss |
| 87085438 | No Purchase | 87085486 | No Loss | 87085544 | No Loss | 87085598 | No Loss |
| 87085439 | No Purchase | 87085487 | No Loss | 87085545 | No Purchase | 87085599 | No Purchase |
| 87085440 | No Loss | 87085488 | No Loss | 87085546 | No Loss | 87085600 | No Loss |
| 87085441 | No Loss | 87085489 | No Loss | 87085547 | No Loss | 87085601 | No Loss |
| 87085442 | No Loss | 87085490 | No Loss | 87085548 | No Loss | 87085602 | No Loss |
| 87085443 | No Purchase | 87085491 | No Loss | 87085549 | No Loss | 87085603 | No Purchase |
| 87085444 | No Loss | 87085494 | No Loss | 87085551 | No Purchase | 87085604 | No Purchase |
| 87085445 | No Loss | 87085495 | No Loss | 87085552 | No Loss | 87085605 | No Loss |
| 87085446 | No Purchase | 87085496 | No Loss | 87085553 | No Loss | 87085607 | No Loss |
| 87085447 | No Loss | 87085497 | No Loss | 87085555 | No Loss | 87085608 | No Loss |
| 87085448 | No Purchase | 87085498 | No Loss | 87085556 | No Loss | 87085609 | No Loss |
| 87085449 | No Purchase | 87085499 | No Purchase | 87085557 | No Purchase | 87085610 | No Loss |
| 87085450 | No Purchase | 87085501 | No Loss | 87085558 | No Purchase | 87085611 | No Purchase |
| 87085451 | No Loss | 87085502 | No Loss | 87085559 | No Purchase | 87085612 | No Loss |
| 87085452 | No Purchase | 87085503 | No Loss | 87085560 | No Purchase | 87085613 | No Loss |
| 87085453 | No Purchase | 87085504 | No Loss | 87085561 | No Purchase | 87085614 | No Loss |
| 87085454 | No Purchase | 87085505 | No Purchase | 87085562 | No Purchase | 87085615 | No Loss |
| 87085455 | No Loss | 87085509 | No Loss | 87085563 | No Loss | 87085617 | No Purchase |
| 87085456 | No Purchase | 87085511 | No Loss | 87085564 | No Loss | 87085619 | No Loss |
| 87085457 | No Purchase | 87085512 | No Loss | 87085565 | No Loss | 87085621 | No Loss |
| 87085458 | No Loss | 87085513 | No Loss | 87085566 | No Purchase | 87085622 | No Loss |
| 87085459 | No Loss | 87085514 | No Purchase | 87085567 | No Loss | 87085623 | No Loss |
| 87085460 | No Purchase | 87085515 | No Loss | 87085568 | No Loss | 87085624 | No Loss |
| 87085461 | No Loss | 87085516 | No Purchase | 87085569 | No Loss | 87085625 | No Purchase |
| 87085462 | No Purchase | 87085517 | No Loss | 87085570 | No Purchase | 87085626 | No Loss |
| 87085463 | No Purchase | 87085518 | No Loss | 87085572 | No Loss | 87085627 | No Loss |
| 87085464 | No Loss | 87085519 | No Purchase | 87085573 | No Loss | 87085629 | No Loss |
| 87085465 | No Loss | 87085520 | No Loss | 87085575 | No Loss | 87085630 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87085631 | No Loss | 87085687 | No Loss | 87085745 | No Loss | 87085805 | No Loss |
| 87085634 | No Purchase | 87085688 | No Loss | 87085746 | No Loss | 87085806 | No Loss |
| 87085636 | No Loss | 87085689 | No Purchase | 87085747 | No Purchase | 87085807 | No Purchase |
| 87085637 | No Loss | 87085690 | No Loss | 87085748 | No Purchase | 87085808 | No Loss |
| 87085638 | No Purchase | 87085691 | No Loss | 87085751 | No Purchase | 87085809 | No Loss |
| 87085639 | No Loss | 87085692 | No Purchase | 87085752 | No Loss | 87085810 | No Loss |
| 87085640 | No Loss | 87085693 | No Loss | 87085753 | No Loss | 87085811 | No Loss |
| 87085641 | No Loss | 87085695 | No Loss | 87085755 | No Purchase | 87085812 | No Loss |
| 87085642 | No Loss | 87085696 | No Purchase | 87085756 | No Loss | 87085813 | No Purchase |
| 87085643 | No Loss | 87085697 | No Loss | 87085757 | No Loss | 87085814 | No Purchase |
| 87085644 | No Loss | 87085698 | No Loss | 87085758 | No Loss | 87085815 | No Loss |
| 87085645 | No Loss | 87085699 | No Loss | 87085759 | No Loss | 87085818 | No Purchase |
| 87085646 | No Loss | 87085700 | No Loss | 87085760 | No Loss | 87085819 | No Purchase |
| 87085647 | No Purchase | 87085701 | No Loss | 87085761 | No Loss | 87085821 | No Loss |
| 87085648 | No Loss | 87085702 | No Purchase | 87085762 | No Loss | 87085822 | No Purchase |
| 87085649 | No Loss | 87085703 | No Purchase | 87085764 | No Loss | 87085823 | No Loss |
| 87085650 | No Loss | 87085704 | No Loss | 87085765 | No Loss | 87085824 | No Loss |
| 87085651 | No Loss | 87085705 | No Loss | 87085766 | No Loss | 87085825 | No Loss |
| 87085652 | No Purchase | 87085706 | No Loss | 87085767 | No Loss | 87085826 | No Loss |
| 87085653 | No Loss | 87085708 | No Loss | 87085768 | No Loss | 87085827 | No Loss |
| 87085654 | No Loss | 87085710 | No Loss | 87085769 | No Loss | 87085829 | No Loss |
| 87085655 | No Purchase | 87085711 | No Loss | 87085770 | No Loss | 87085830 | No Loss |
| 87085656 | No Purchase | 87085712 | No Loss | 87085771 | No Purchase | 87085831 | No Loss |
| 87085658 | No Purchase | 87085713 | No Loss | 87085773 | No Purchase | 87085832 | No Loss |
| 87085660 | No Purchase | 87085714 | No Purchase | 87085775 | No Loss | 87085833 | No Purchase |
| 87085661 | No Loss | 87085715 | No Loss | 87085776 | No Purchase | 87085834 | No Loss |
| 87085663 | No Loss | 87085716 | No Loss | 87085777 | No Loss | 87085835 | No Loss |
| 87085665 | No Loss | 87085718 | No Loss | 87085778 | No Loss | 87085836 | No Loss |
| 87085666 | No Loss | 87085719 | No Purchase | 87085779 | No Loss | 87085837 | No Loss |
| 87085667 | No Loss | 87085720 | No Loss | 87085782 | No Loss | 87085839 | No Loss |
| 87085668 | No Loss | 87085721 | No Loss | 87085783 | No Loss | 87085840 | No Loss |
| 87085669 | No Loss | 87085722 | No Loss | 87085786 | No Purchase | 87085841 | No Loss |
| 87085670 | No Loss | 87085724 | No Loss | 87085787 | No Loss | 87085842 | No Loss |
| 87085671 | No Loss | 87085726 | No Loss | 87085788 | No Loss | 87085843 | No Loss |
| 87085672 | No Loss | 87085727 | No Purchase | 87085789 | No Loss | 87085845 | No Loss |
| 87085673 | No Loss | 87085728 | No Loss | 87085791 | No Purchase | 87085846 | No Purchase |
| 87085674 | No Purchase | 87085731 | No Purchase | 87085793 | No Purchase | 87085847 | No Loss |
| 87085676 | No Loss | 87085733 | No Loss | 87085795 | No Purchase | 87085848 | No Loss |
| 87085677 | No Loss | 87085735 | No Loss | 87085796 | No Purchase | 87085849 | No Loss |
| 87085678 | No Loss | 87085736 | No Loss | 87085797 | No Loss | 87085850 | No Purchase |
| 87085679 | No Purchase | 87085738 | No Loss | 87085799 | No Loss | 87085853 | No Loss |
| 87085680 | No Purchase | 87085739 | No Purchase | 87085800 | No Loss | 87085858 | No Loss |
| 87085681 | No Purchase | 87085741 | No Loss | 87085801 | No Loss | 87085859 | No Loss |
| 87085683 | No Loss | 87085742 | No Purchase | 87085802 | No Loss | 87085860 | No Loss |
| 87085684 | No Loss | 87085743 | No Loss | 87085803 | No Loss | 87085861 | No Loss |
| 87085686 | No Loss | 87085744 | No Loss | 87085804 | No Purchase | 87085862 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87085863 | No Loss | 87085922 | No Loss | 87085983 | No Loss | 87086033 | No Purchase |
| 87085864 | No Loss | 87085923 | No Purchase | 87085984 | No Purchase | 87086034 | No Purchase |
| 87085868 | No Loss | 87085924 | No Purchase | 87085985 | No Loss | 87086035 | No Purchase |
| 87085869 | No Purchase | 87085925 | No Loss | 87085986 | No Purchase | 87086036 | No Purchase |
| 87085870 | No Loss | 87085926 | No Loss | 87085987 | No Purchase | 87086037 | No Loss |
| 87085871 | No Loss | 87085927 | No Loss | 87085988 | No Purchase | 87086038 | No Loss |
| 87085872 | No Loss | 87085928 | No Purchase | 87085989 | No Purchase | 87086039 | No Loss |
| 87085873 | No Purchase | 87085929 | No Purchase | 87085990 | No Purchase | 87086040 | No Loss |
| 87085874 | No Loss | 87085932 | No Loss | 87085991 | No Purchase | 87086041 | No Loss |
| 87085875 | No Loss | 87085933 | No Loss | 87085993 | No Loss | 87086042 | No Purchase |
| 87085877 | No Loss | 87085934 | No Purchase | 87085994 | No Loss | 87086043 | No Loss |
| 87085878 | No Loss | 87085937 | No Loss | 87085995 | No Purchase | 87086044 | No Purchase |
| 87085879 | No Purchase | 87085938 | No Purchase | 87085996 | No Purchase | 87086045 | No Purchase |
| 87085881 | No Loss | 87085939 | No Loss | 87085997 | No Purchase | 87086049 | No Loss |
| 87085882 | No Purchase | 87085940 | No Purchase | 87085998 | No Purchase | 87086050 | No Purchase |
| 87085883 | No Loss | 87085942 | No Loss | 87085999 | No Loss | 87086051 | No Purchase |
| 87085884 | No Loss | 87085943 | No Loss | 87086000 | No Loss | 87086052 | No Loss |
| 87085885 | No Loss | 87085944 | No Loss | 87086001 | No Loss | 87086055 | No Purchase |
| 87085886 | No Loss | 87085945 | No Purchase | 87086002 | No Loss | 87086056 | No Purchase |
| 87085887 | No Loss | 87085946 | No Loss | 87086003 | No Loss | 87086057 | No Loss |
| 87085888 | No Loss | 87085948 | No Purchase | 87086004 | No Purchase | 87086058 | No Loss |
| 87085889 | No Loss | 87085949 | No Purchase | 87086006 | No Loss | 87086059 | No Loss |
| 87085890 | No Purchase | 87085951 | No Loss | 87086007 | No Loss | 87086060 | No Loss |
| 87085892 | No Loss | 87085952 | No Loss | 87086008 | No Purchase | 87086061 | No Loss |
| 87085894 | No Loss | 87085953 | No Purchase | 87086009 | No Loss | 87086062 | No Loss |
| 87085895 | No Purchase | 87085955 | No Loss | 87086010 | No Loss | 87086064 | No Purchase |
| 87085897 | No Loss | 87085956 | No Purchase | 87086011 | No Purchase | 87086066 | No Loss |
| 87085898 | No Loss | 87085957 | No Purchase | 87086012 | No Loss | 87086067 | No Loss |
| 87085899 | No Loss | 87085958 | No Purchase | 87086013 | No Loss | 87086068 | No Loss |
| 87085900 | No Loss | 87085961 | No Loss | 87086014 | No Purchase | 87086069 | No Loss |
| 87085901 | No Loss | 87085963 | No Purchase | 87086015 | No Purchase | 87086070 | No Loss |
| 87085902 | No Purchase | 87085964 | No Purchase | 87086016 | No Purchase | 87086072 | No Purchase |
| 87085904 | No Loss | 87085965 | No Purchase | 87086017 | No Loss | 87086073 | No Loss |
| 87085906 | No Loss | 87085968 | No Loss | 87086018 | No Loss | 87086074 | No Loss |
| 87085907 | No Loss | 87085969 | No Purchase | 87086019 | No Purchase | 87086075 | No Loss |
| 87085908 | No Loss | 87085970 | No Loss | 87086020 | No Purchase | 87086076 | No Loss |
| 87085909 | No Purchase | 87085971 | No Purchase | 87086022 | No Purchase | 87086077 | No Loss |
| 87085910 | No Loss | 87085974 | No Purchase | 87086023 | No Loss | 87086078 | No Purchase |
| 87085912 | No Purchase | 87085975 | No Loss | 87086024 | No Purchase | 87086079 | No Purchase |
| 87085913 | No Purchase | 87085976 | No Purchase | 87086026 | No Purchase | 87086080 | No Loss |
| 87085914 | No Loss | 87085977 | No Purchase | 87086027 | No Loss | 87086081 | No Loss |
| 87085915 | No Purchase | 87085978 | No Purchase | 87086028 | No Loss | 87086083 | No Loss |
| 87085916 | No Purchase | 87085979 | No Loss | 87086029 | No Loss | 87086084 | No Loss |
| 87085917 | No Purchase | 87085980 | No Purchase | 87086030 | No Purchase | 87086085 | No Loss |
| 87085918 | No Purchase | 87085981 | No Purchase | 87086031 | No Loss | 87086086 | No Loss |
| 87085921 | No Loss | 87085982 | No Loss | 87086032 | No Loss | 87086087 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87086088 | No Loss | 87086144 | No Loss | 87086206 | No Loss | 87086266 | No Loss |
| 87086089 | No Loss | 87086145 | No Purchase | 87086207 | No Loss | 87086267 | No Loss |
| 87086090 | No Loss | 87086147 | No Loss | 87086208 | No Loss | 87086268 | No Loss |
| 87086091 | No Purchase | 87086148 | No Loss | 87086210 | No Loss | 87086270 | No Loss |
| 87086093 | No Loss | 87086149 | No Loss | 87086211 | No Loss | 87086271 | No Loss |
| 87086094 | No Loss | 87086150 | No Loss | 87086212 | No Loss | 87086272 | No Loss |
| 87086096 | No Loss | 87086151 | No Loss | 87086213 | No Loss | 87086273 | No Loss |
| 87086097 | No Purchase | 87086152 | No Loss | 87086214 | No Purchase | 87086275 | No Purchase |
| 87086098 | No Loss | 87086153 | No Purchase | 87086216 | No Loss | 87086276 | No Purchase |
| 87086101 | No Purchase | 87086154 | No Loss | 87086218 | No Purchase | 87086278 | No Loss |
| 87086102 | No Purchase | 87086155 | No Loss | 87086219 | No Purchase | 87086279 | No Loss |
| 87086103 | No Purchase | 87086156 | No Purchase | 87086220 | No Loss | 87086282 | No Loss |
| 87086105 | No Purchase | 87086158 | No Purchase | 87086221 | No Loss | 87086283 | No Loss |
| 87086106 | No Loss | 87086159 | No Loss | 87086222 | No Purchase | 87086284 | No Loss |
| 87086107 | No Purchase | 87086160 | No Loss | 87086223 | No Loss | 87086285 | No Loss |
| 87086108 | No Loss | 87086161 | No Purchase | 87086224 | No Loss | 87086286 | No Loss |
| 87086110 | No Loss | 87086162 | No Loss | 87086228 | No Loss | 87086287 | No Purchase |
| 87086111 | No Purchase | 87086164 | No Loss | 87086229 | No Loss | 87086288 | No Loss |
| 87086112 | No Loss | 87086165 | No Loss | 87086230 | No Loss | 87086290 | No Loss |
| 87086113 | No Loss | 87086166 | No Purchase | 87086231 | No Purchase | 87086291 | No Loss |
| 87086114 | No Loss | 87086167 | No Loss | 87086232 | No Purchase | 87086292 | No Loss |
| 87086115 | No Loss | 87086173 | No Loss | 87086235 | No Purchase | 87086293 | No Loss |
| 87086116 | No Purchase | 87086176 | No Loss | 87086236 | No Loss | 87086294 | No Loss |
| 87086117 | No Loss | 87086177 | No Loss | 87086237 | No Loss | 87086295 | No Loss |
| 87086118 | No Loss | 87086178 | No Purchase | 87086238 | No Loss | 87086296 | No Loss |
| 87086119 | No Loss | 87086179 | No Loss | 87086240 | No Loss | 87086297 | No Purchase |
| 87086120 | No Loss | 87086182 | No Loss | 87086241 | No Loss | 87086298 | No Loss |
| 87086121 | No Loss | 87086183 | No Loss | 87086242 | No Loss | 87086300 | No Loss |
| 87086122 | No Purchase | 87086185 | No Purchase | 87086243 | No Purchase | 87086301 | No Loss |
| 87086123 | No Loss | 87086186 | No Loss | 87086247 | No Purchase | 87086303 | No Loss |
| 87086124 | No Purchase | 87086189 | No Loss | 87086248 | No Loss | 87086305 | No Purchase |
| 87086125 | No Loss | 87086190 | No Purchase | 87086249 | No Loss | 87086306 | No Loss |
| 87086126 | No Loss | 87086191 | No Loss | 87086250 | No Loss | 87086307 | No Loss |
| 87086127 | No Purchase | 87086192 | No Loss | 87086251 | No Loss | 87086309 | No Purchase |
| 87086128 | No Loss | 87086193 | No Loss | 87086252 | No Loss | 87086310 | No Loss |
| 87086129 | No Loss | 87086194 | No Loss | 87086253 | No Loss | 87086311 | No Loss |
| 87086130 | No Purchase | 87086195 | No Loss | 87086254 | No Purchase | 87086312 | No Loss |
| 87086132 | No Purchase | 87086196 | No Loss | 87086255 | No Loss | 87086313 | No Loss |
| 87086134 | No Purchase | 87086198 | No Purchase | 87086256 | No Loss | 87086315 | No Loss |
| 87086136 | No Purchase | 87086199 | No Loss | 87086257 | No Loss | 87086316 | No Loss |
| 87086137 | No Purchase | 87086200 | No Purchase | 87086258 | No Loss | 87086317 | No Loss |
| 87086138 | No Loss | 87086201 | No Purchase | 87086261 | No Purchase | 87086318 | No Purchase |
| 87086140 | No Loss | 87086202 | No Purchase | 87086262 | No Loss | 87086320 | No Loss |
| 87086141 | No Loss | 87086203 | No Loss | 87086263 | No Loss | 87086321 | No Loss |
| 87086142 | No Loss | 87086204 | No Loss | 87086264 | No Loss | 87086322 | No Loss |
| 87086143 | No Loss | 87086205 | No Loss | 87086265 | No Loss | 87086323 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87086324 | No Purchase | 87086392 | No Loss | 87086459 | No Loss | 87086521 | No Purchase |
| 87086325 | No Loss | 87086393 | No Loss | 87086460 | No Loss | 87086522 | No Loss |
| 87086326 | No Purchase | 87086394 | No Loss | 87086461 | No Loss | 87086523 | No Loss |
| 87086327 | No Loss | 87086395 | No Purchase | 87086462 | No Purchase | 87086524 | No Loss |
| 87086328 | No Loss | 87086396 | No Purchase | 87086463 | No Loss | 87086526 | No Loss |
| 87086329 | No Loss | 87086397 | No Purchase | 87086464 | No Purchase | 87086527 | No Purchase |
| 87086330 | No Loss | 87086398 | No Loss | 87086467 | No Purchase | 87086528 | No Loss |
| 87086331 | No Loss | 87086399 | No Purchase | 87086468 | No Purchase | 87086529 | No Purchase |
| 87086333 | No Loss | 87086400 | No Loss | 87086470 | No Purchase | 87086532 | No Loss |
| 87086334 | No Purchase | 87086401 | No Purchase | 87086471 | No Loss | 87086533 | No Purchase |
| 87086337 | No Loss | 87086402 | No Purchase | 87086473 | No Purchase | 87086534 | No Loss |
| 87086338 | No Purchase | 87086404 | No Loss | 87086474 | No Purchase | 87086535 | No Purchase |
| 87086339 | No Loss | 87086405 | No Loss | 87086475 | No Loss | 87086536 | No Purchase |
| 87086342 | No Purchase | 87086406 | No Purchase | 87086476 | No Loss | 87086538 | No Loss |
| 87086343 | No Loss | 87086407 | No Loss | 87086477 | No Loss | 87086539 | No Purchase |
| 87086344 | No Loss | 87086409 | No Purchase | 87086478 | No Purchase | 87086540 | No Loss |
| 87086345 | No Loss | 87086410 | No Loss | 87086479 | No Purchase | 87086541 | No Purchase |
| 87086346 | No Loss | 87086411 | No Loss | 87086481 | No Purchase | 87086542 | No Loss |
| 87086350 | No Loss | 87086412 | No Loss | 87086482 | No Purchase | 87086543 | No Loss |
| 87086351 | No Loss | 87086413 | No Loss | 87086483 | No Loss | 87086544 | No Purchase |
| 87086352 | No Loss | 87086414 | No Purchase | 87086484 | No Purchase | 87086545 | No Purchase |
| 87086353 | No Purchase | 87086415 | No Purchase | 87086486 | No Loss | 87086546 | No Purchase |
| 87086354 | No Loss | 87086417 | No Purchase | 87086488 | No Loss | 87086548 | No Loss |
| 87086356 | No Loss | 87086419 | No Loss | 87086489 | No Loss | 87086549 | No Purchase |
| 87086357 | No Loss | 87086420 | No Purchase | 87086491 | No Loss | 87086551 | No Loss |
| 87086358 | No Loss | 87086422 | No Loss | 87086492 | No Loss | 87086552 | No Loss |
| 87086359 | No Loss | 87086423 | No Purchase | 87086494 | No Loss | 87086554 | No Loss |
| 87086360 | No Purchase | 87086426 | No Purchase | 87086495 | No Purchase | 87086555 | No Purchase |
| 87086362 | No Purchase | 87086427 | No Loss | 87086496 | No Loss | 87086556 | No Purchase |
| 87086365 | No Purchase | 87086429 | No Purchase | 87086497 | No Purchase | 87086557 | No Purchase |
| 87086366 | No Loss | 87086430 | No Loss | 87086498 | No Loss | 87086558 | No Loss |
| 87086367 | No Loss | 87086433 | No Loss | 87086499 | No Loss | 87086559 | No Loss |
| 87086368 | No Loss | 87086434 | No Loss | 87086500 | No Purchase | 87086560 | No Loss |
| 87086369 | No Purchase | 87086435 | No Purchase | 87086501 | No Purchase | 87086561 | No Loss |
| 87086370 | No Loss | 87086436 | No Purchase | 87086502 | No Loss | 87086562 | No Loss |
| 87086371 | No Loss | 87086437 | No Loss | 87086503 | No Purchase | 87086563 | No Loss |
| 87086372 | No Purchase | 87086439 | No Loss | 87086504 | No Loss | 87086564 | No Loss |
| 87086374 | No Loss | 87086440 | No Loss | 87086505 | No Loss | 87086565 | No Loss |
| 87086379 | No Loss | 87086441 | No Loss | 87086507 | No Loss | 87086566 | No Loss |
| 87086380 | No Loss | 87086444 | No Loss | 87086508 | No Loss | 87086567 | No Purchase |
| 87086381 | No Loss | 87086445 | No Purchase | 87086509 | No Loss | 87086568 | No Loss |
| 87086382 | No Loss | 87086448 | No Purchase | 87086511 | No Purchase | 87086569 | No Loss |
| 87086383 | No Purchase | 87086450 | No Loss | 87086513 | No Purchase | 87086570 | No Purchase |
| 87086385 | No Loss | 87086451 | No Loss | 87086516 | No Loss | 87086571 | No Loss |
| 87086389 | No Loss | 87086453 | No Purchase | 87086518 | No Loss | 87086574 | No Loss |
| 87086390 | No Loss | 87086454 | No Loss | 87086520 | No Loss | 87086575 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87086576 | No Loss | 87086640 | No Loss | 87086718 | No Loss | 87086774 | No Loss |
| 87086577 | No Loss | 87086643 | No Loss | 87086719 | No Loss | 87086775 | No Purchase |
| 87086578 | No Loss | 87086644 | No Loss | 87086720 | No Purchase | 87086776 | No Loss |
| 87086581 | No Loss | 87086645 | No Loss | 87086721 | No Purchase | 87086777 | No Loss |
| 87086582 | No Purchase | 87086647 | No Loss | 87086723 | No Purchase | 87086778 | No Purchase |
| 87086583 | No Purchase | 87086648 | No Loss | 87086724 | No Loss | 87086779 | No Purchase |
| 87086584 | No Loss | 87086649 | No Loss | 87086728 | No Loss | 87086780 | No Loss |
| 87086585 | No Loss | 87086650 | No Purchase | 87086729 | No Loss | 87086781 | No Loss |
| 87086588 | No Loss | 87086651 | No Loss | 87086731 | No Purchase | 87086782 | No Purchase |
| 87086592 | No Loss | 87086652 | No Purchase | 87086732 | No Purchase | 87086783 | No Purchase |
| 87086593 | No Loss | 87086653 | No Loss | 87086733 | No Purchase | 87086785 | No Purchase |
| 87086594 | No Purchase | 87086656 | No Loss | 87086734 | No Purchase | 87086786 | No Loss |
| 87086595 | No Purchase | 87086657 | No Loss | 87086735 | No Purchase | 87086789 | No Loss |
| 87086596 | No Purchase | 87086658 | No Purchase | 87086736 | No Loss | 87086790 | No Loss |
| 87086597 | No Loss | 87086660 | No Loss | 87086738 | No Loss | 87086791 | No Purchase |
| 87086598 | No Purchase | 87086661 | No Purchase | 87086739 | No Loss | 87086793 | No Purchase |
| 87086599 | No Loss | 87086662 | No Purchase | 87086740 | No Purchase | 87086794 | No Loss |
| 87086601 | No Loss | 87086663 | No Purchase | 87086741 | No Loss | 87086795 | No Loss |
| 87086603 | No Loss | 87086665 | No Loss | 87086742 | No Purchase | 87086797 | No Purchase |
| 87086604 | No Purchase | 87086669 | No Purchase | 87086744 | No Loss | 87086799 | No Purchase |
| 87086605 | No Purchase | 87086671 | No Loss | 87086745 | No Loss | 87086800 | No Loss |
| 87086606 | No Purchase | 87086674 | No Purchase | 87086746 | No Loss | 87086801 | No Loss |
| 87086607 | No Loss | 87086675 | No Purchase | 87086747 | No Purchase | 87086803 | No Loss |
| 87086608 | No Loss | 87086677 | No Loss | 87086748 | No Purchase | 87086804 | No Loss |
| 87086609 | No Loss | 87086679 | No Loss | 87086749 | No Purchase | 87086806 | No Purchase |
| 87086610 | No Loss | 87086680 | No Purchase | 87086750 | No Purchase | 87086807 | No Loss |
| 87086613 | No Loss | 87086685 | No Loss | 87086751 | No Purchase | 87086811 | No Purchase |
| 87086614 | No Loss | 87086687 | No Loss | 87086752 | No Loss | 87086812 | No Purchase |
| 87086616 | No Loss | 87086688 | No Purchase | 87086753 | No Purchase | 87086813 | No Loss |
| 87086617 | No Loss | 87086689 | No Purchase | 87086754 | No Loss | 87086814 | No Purchase |
| 87086618 | No Purchase | 87086690 | No Purchase | 87086755 | No Purchase | 87086816 | No Loss |
| 87086619 | No Loss | 87086693 | No Loss | 87086756 | No Purchase | 87086817 | No Loss |
| 87086620 | No Purchase | 87086695 | No Loss | 87086757 | No Purchase | 87086819 | No Purchase |
| 87086623 | No Purchase | 87086698 | No Loss | 87086758 | No Purchase | 87086820 | No Purchase |
| 87086624 | No Loss | 87086700 | No Purchase | 87086759 | No Purchase | 87086822 | No Purchase |
| 87086625 | No Purchase | 87086701 | No Purchase | 87086762 | No Purchase | 87086823 | No Loss |
| 87086626 | No Loss | 87086704 | No Purchase | 87086763 | No Purchase | 87086824 | No Purchase |
| 87086627 | No Purchase | 87086706 | No Loss | 87086764 | No Loss | 87086825 | No Purchase |
| 87086628 | No Purchase | 87086707 | No Loss | 87086765 | No Purchase | 87086826 | No Purchase |
| 87086629 | No Purchase | 87086708 | No Loss | 87086766 | No Purchase | 87086828 | No Loss |
| 87086632 | No Loss | 87086709 | No Loss | 87086768 | No Purchase | 87086829 | No Loss |
| 87086633 | No Loss | 87086710 | No Loss | 87086769 | No Purchase | 87086830 | No Purchase |
| 87086635 | No Purchase | 87086711 | No Loss | 87086770 | No Purchase | 87086831 | No Loss |
| 87086636 | No Loss | 87086712 | No Purchase | 87086771 | No Purchase | 87086832 | No Purchase |
| 87086638 | No Loss | 87086714 | No Loss | 87086772 | No Purchase | 87086833 | No Loss |
| 87086639 | No Purchase | 87086716 | No Loss | 87086773 | No Purchase | 87086834 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87086836 | No Purchase | 87086891 | No Purchase | 87086949 | No Loss | 87087010 | No Loss |
| 87086837 | No Loss | 87086892 | No Loss | 87086950 | No Loss | 87087011 | No Loss |
| 87086838 | No Loss | 87086893 | No Loss | 87086951 | No Loss | 87087012 | No Loss |
| 87086839 | No Loss | 87086894 | No Loss | 87086953 | No Purchase | 87087013 | No Loss |
| 87086840 | No Purchase | 87086895 | No Loss | 87086954 | No Loss | 87087014 | No Loss |
| 87086841 | No Purchase | 87086896 | No Loss | 87086955 | No Purchase | 87087016 | No Loss |
| 87086842 | No Loss | 87086897 | No Loss | 87086956 | No Loss | 87087017 | No Loss |
| 87086844 | No Loss | 87086901 | No Loss | 87086958 | No Loss | 87087018 | No Purchase |
| 87086845 | No Purchase | 87086902 | No Loss | 87086959 | No Loss | 87087019 | No Loss |
| 87086847 | No Loss | 87086903 | No Purchase | 87086960 | No Purchase | 87087020 | No Purchase |
| 87086848 | No Loss | 87086904 | No Loss | 87086963 | No Loss | 87087021 | No Purchase |
| 87086850 | No Purchase | 87086905 | No Purchase | 87086964 | No Loss | 87087022 | No Purchase |
| 87086851 | No Loss | 87086906 | No Loss | 87086965 | No Loss | 87087023 | No Loss |
| 87086852 | No Loss | 87086907 | No Loss | 87086966 | No Loss | 87087025 | No Purchase |
| 87086853 | No Loss | 87086908 | No Loss | 87086970 | No Loss | 87087026 | No Loss |
| 87086854 | No Loss | 87086909 | No Loss | 87086971 | No Loss | 87087027 | No Loss |
| 87086855 | No Loss | 87086910 | No Loss | 87086972 | No Purchase | 87087029 | No Purchase |
| 87086856 | No Loss | 87086912 | No Loss | 87086974 | No Loss | 87087030 | No Loss |
| 87086857 | No Loss | 87086913 | No Loss | 87086975 | No Purchase | 87087035 | No Loss |
| 87086858 | No Loss | 87086915 | No Purchase | 87086976 | No Loss | 87087036 | No Purchase |
| 87086859 | No Purchase | 87086918 | No Loss | 87086977 | No Purchase | 87087038 | No Loss |
| 87086860 | No Purchase | 87086919 | No Loss | 87086978 | No Loss | 87087039 | No Loss |
| 87086861 | No Loss | 87086922 | No Loss | 87086979 | No Loss | 87087040 | No Loss |
| 87086863 | No Loss | 87086923 | No Loss | 87086980 | No Loss | 87087041 | No Loss |
| 87086864 | No Purchase | 87086924 | No Loss | 87086982 | No Loss | 87087042 | No Purchase |
| 87086865 | No Loss | 87086925 | No Loss | 87086983 | No Loss | 87087044 | No Loss |
| 87086866 | No Purchase | 87086926 | No Purchase | 87086984 | No Purchase | 87087047 | No Loss |
| 87086867 | No Purchase | 87086927 | No Loss | 87086985 | No Purchase | 87087048 | No Purchase |
| 87086868 | No Loss | 87086928 | No Loss | 87086986 | No Purchase | 87087049 | No Purchase |
| 87086870 | No Loss | 87086929 | No Loss | 87086987 | No Loss | 87087052 | No Loss |
| 87086871 | No Purchase | 87086931 | No Loss | 87086990 | No Purchase | 87087053 | No Loss |
| 87086872 | No Purchase | 87086932 | No Loss | 87086991 | No Loss | 87087054 | No Loss |
| 87086873 | No Loss | 87086933 | No Loss | 87086992 | No Purchase | 87087056 | No Loss |
| 87086874 | No Loss | 87086934 | No Loss | 87086993 | No Loss | 87087059 | No Loss |
| 87086875 | No Loss | 87086935 | No Loss | 87086994 | No Loss | 87087061 | No Loss |
| 87086876 | No Loss | 87086937 | No Loss | 87086995 | No Purchase | 87087062 | No Purchase |
| 87086879 | No Loss | 87086938 | No Loss | 87086996 | No Loss | 87087063 | No Loss |
| 87086880 | No Loss | 87086940 | No Loss | 87086997 | No Purchase | 87087068 | No Loss |
| 87086881 | No Loss | 87086941 | No Loss | 87086998 | No Purchase | 87087069 | No Loss |
| 87086882 | No Loss | 87086942 | No Loss | 87087001 | No Loss | 87087073 | No Loss |
| 87086883 | No Loss | 87086943 | No Loss | 87087002 | No Purchase | 87087074 | No Purchase |
| 87086884 | No Loss | 87086944 | No Loss | 87087003 | No Loss | 87087075 | No Loss |
| 87086885 | No Loss | 87086945 | No Loss | 87087006 | No Loss | 87087076 | No Purchase |
| 87086886 | No Loss | 87086946 | No Loss | 87087007 | No Loss | 87087077 | No Loss |
| 87086889 | No Purchase | 87086947 | No Loss | 87087008 | No Loss | 87087078 | No Purchase |
| 87086890 | No Loss | 87086948 | No Loss | 87087009 | No Loss | 87087079 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87087080 | No Loss | 87087139 | No Purchase | 87087193 | No Loss | 87087258 | No Purchase |
| 87087082 | No Purchase | 87087140 | No Loss | 87087196 | No Loss | 87087259 | No Purchase |
| 87087083 | No Purchase | 87087141 | No Purchase | 87087197 | No Loss | 87087260 | No Purchase |
| 87087084 | No Purchase | 87087142 | No Purchase | 87087199 | No Loss | 87087261 | No Purchase |
| 87087085 | No Loss | 87087143 | No Loss | 87087200 | No Loss | 87087262 | No Purchase |
| 87087086 | No Loss | 87087145 | No Purchase | 87087203 | No Purchase | 87087263 | No Purchase |
| 87087087 | No Purchase | 87087146 | No Purchase | 87087204 | No Loss | 87087264 | No Purchase |
| 87087089 | No Loss | 87087147 | No Loss | 87087207 | No Purchase | 87087265 | No Loss |
| 87087090 | No Purchase | 87087148 | No Purchase | 87087208 | No Loss | 87087266 | No Purchase |
| 87087091 | No Loss | 87087149 | No Loss | 87087209 | No Purchase | 87087267 | No Loss |
| 87087092 | No Purchase | 87087150 | No Loss | 87087210 | No Purchase | 87087270 | No Loss |
| 87087093 | No Purchase | 87087151 | No Purchase | 87087211 | No Loss | 87087271 | No Purchase |
| 87087094 | No Loss | 87087152 | No Loss | 87087212 | No Loss | 87087273 | No Loss |
| 87087096 | No Purchase | 87087153 | No Purchase | 87087213 | No Loss | 87087274 | No Loss |
| 87087097 | No Loss | 87087154 | No Loss | 87087214 | No Loss | 87087276 | No Loss |
| 87087099 | No Loss | 87087155 | No Loss | 87087215 | No Purchase | 87087277 | No Loss |
| 87087100 | No Purchase | 87087156 | No Loss | 87087216 | No Purchase | 87087278 | No Loss |
| 87087101 | No Loss | 87087157 | No Loss | 87087217 | No Purchase | 87087280 | No Purchase |
| 87087102 | No Loss | 87087159 | No Loss | 87087218 | No Loss | 87087282 | No Purchase |
| 87087103 | No Loss | 87087160 | No Loss | 87087219 | No Loss | 87087283 | No Purchase |
| 87087104 | No Purchase | 87087161 | No Purchase | 87087220 | No Loss | 87087284 | No Loss |
| 87087105 | No Loss | 87087162 | No Loss | 87087221 | No Purchase | 87087285 | No Purchase |
| 87087106 | No Loss | 87087163 | No Loss | 87087222 | No Purchase | 87087286 | No Loss |
| 87087108 | No Loss | 87087164 | No Loss | 87087223 | No Loss | 87087287 | No Loss |
| 87087110 | No Loss | 87087165 | No Loss | 87087227 | No Purchase | 87087289 | No Loss |
| 87087112 | No Purchase | 87087166 | No Loss | 87087229 | No Purchase | 87087290 | No Loss |
| 87087113 | No Loss | 87087167 | No Loss | 87087231 | No Loss | 87087291 | No Loss |
| 87087114 | No Purchase | 87087169 | No Loss | 87087232 | No Purchase | 87087292 | No Purchase |
| 87087115 | No Purchase | 87087171 | No Loss | 87087233 | No Purchase | 87087294 | No Loss |
| 87087116 | No Purchase | 87087172 | No Loss | 87087234 | No Loss | 87087295 | No Loss |
| 87087117 | No Purchase | 87087173 | No Loss | 87087237 | No Loss | 87087298 | No Purchase |
| 87087118 | No Purchase | 87087174 | No Loss | 87087239 | No Loss | 87087299 | No Loss |
| 87087122 | No Loss | 87087175 | No Loss | 87087241 | No Purchase | 87087300 | No Loss |
| 87087124 | No Loss | 87087178 | No Loss | 87087242 | No Purchase | 87087301 | No Loss |
| 87087125 | No Loss | 87087179 | No Loss | 87087244 | No Purchase | 87087302 | No Loss |
| 87087127 | No Purchase | 87087180 | No Loss | 87087245 | No Purchase | 87087303 | No Purchase |
| 87087128 | No Loss | 87087181 | No Purchase | 87087246 | No Loss | 87087304 | No Purchase |
| 87087129 | No Loss | 87087182 | No Loss | 87087247 | No Loss | 87087305 | No Purchase |
| 87087130 | No Loss | 87087183 | No Loss | 87087248 | No Loss | 87087306 | No Purchase |
| 87087131 | No Loss | 87087184 | No Loss | 87087249 | No Loss | 87087307 | No Loss |
| 87087132 | No Loss | 87087185 | No Loss | 87087251 | No Loss | 87087308 | No Loss |
| 87087133 | No Purchase | 87087186 | No Loss | 87087253 | No Purchase | 87087310 | No Purchase |
| 87087135 | No Loss | 87087187 | No Loss | 87087254 | No Loss | 87087311 | No Loss |
| 87087136 | No Loss | 87087188 | No Loss | 87087255 | No Purchase | 87087312 | No Loss |
| 87087137 | No Loss | 87087191 | No Loss | 87087256 | No Loss | 87087313 | No Loss |
| 87087138 | No Purchase | 87087192 | No Loss | 87087257 | No Loss | 87087314 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87087315 | No Purchase | 87087374 | No Loss | 87087436 | No Purchase | 87087496 | No Purchase |
| 87087316 | No Loss | 87087375 | No Loss | 87087437 | No Purchase | 87087497 | No Loss |
| 87087318 | No Purchase | 87087377 | No Purchase | 87087440 | No Purchase | 87087500 | No Loss |
| 87087319 | No Purchase | 87087378 | No Loss | 87087441 | No Loss | 87087501 | No Purchase |
| 87087320 | No Loss | 87087379 | No Loss | 87087442 | No Loss | 87087502 | No Loss |
| 87087322 | No Purchase | 87087380 | No Loss | 87087444 | No Purchase | 87087503 | No Purchase |
| 87087323 | No Purchase | 87087383 | No Loss | 87087445 | No Loss | 87087504 | No Loss |
| 87087327 | No Loss | 87087384 | No Purchase | 87087447 | No Purchase | 87087505 | No Purchase |
| 87087328 | No Loss | 87087385 | No Purchase | 87087448 | No Loss | 87087506 | No Loss |
| 87087330 | No Loss | 87087388 | No Loss | 87087449 | No Purchase | 87087507 | No Loss |
| 87087331 | No Loss | 87087389 | No Purchase | 87087450 | No Loss | 87087509 | No Loss |
| 87087333 | No Loss | 87087390 | No Loss | 87087453 | No Loss | 87087510 | No Loss |
| 87087334 | No Purchase | 87087391 | No Loss | 87087455 | No Loss | 87087511 | No Purchase |
| 87087335 | No Purchase | 87087392 | No Loss | 87087456 | No Loss | 87087512 | No Loss |
| 87087336 | No Loss | 87087393 | No Purchase | 87087457 | No Loss | 87087513 | No Purchase |
| 87087337 | No Loss | 87087395 | No Purchase | 87087458 | No Purchase | 87087514 | No Loss |
| 87087338 | No Loss | 87087396 | No Loss | 87087459 | No Loss | 87087516 | No Loss |
| 87087339 | No Loss | 87087397 | No Purchase | 87087460 | No Purchase | 87087518 | No Loss |
| 87087340 | No Loss | 87087398 | No Loss | 87087461 | No Loss | 87087519 | No Loss |
| 87087341 | No Loss | 87087399 | No Purchase | 87087462 | No Purchase | 87087520 | No Purchase |
| 87087342 | No Purchase | 87087400 | No Loss | 87087464 | No Loss | 87087521 | No Loss |
| 87087343 | No Loss | 87087401 | No Loss | 87087465 | No Purchase | 87087522 | No Purchase |
| 87087344 | No Loss | 87087402 | No Purchase | 87087467 | No Purchase | 87087523 | No Loss |
| 87087345 | No Purchase | 87087403 | No Loss | 87087468 | No Loss | 87087524 | No Loss |
| 87087346 | No Loss | 87087404 | No Loss | 87087469 | No Loss | 87087525 | No Loss |
| 87087347 | No Purchase | 87087406 | No Purchase | 87087470 | No Purchase | 87087528 | No Purchase |
| 87087348 | No Loss | 87087410 | No Loss | 87087471 | No Purchase | 87087529 | No Loss |
| 87087349 | No Loss | 87087412 | No Loss | 87087472 | No Purchase | 87087530 | No Loss |
| 87087350 | No Purchase | 87087413 | No Loss | 87087473 | No Purchase | 87087531 | No Loss |
| 87087351 | No Purchase | 87087414 | No Loss | 87087474 | No Purchase | 87087532 | No Loss |
| 87087352 | No Loss | 87087415 | No Purchase | 87087475 | No Loss | 87087535 | No Loss |
| 87087353 | No Loss | 87087416 | No Purchase | 87087476 | No Loss | 87087536 | No Purchase |
| 87087354 | No Purchase | 87087417 | No Purchase | 87087477 | No Loss | 87087537 | No Purchase |
| 87087355 | No Purchase | 87087418 | No Purchase | 87087478 | No Purchase | 87087538 | No Purchase |
| 87087357 | No Loss | 87087421 | No Loss | 87087479 | No Loss | 87087541 | No Purchase |
| 87087360 | No Purchase | 87087422 | No Purchase | 87087480 | No Loss | 87087542 | No Purchase |
| 87087361 | No Loss | 87087424 | No Loss | 87087482 | No Loss | 87087545 | No Purchase |
| 87087362 | No Purchase | 87087425 | No Loss | 87087484 | No Loss | 87087546 | No Purchase |
| 87087363 | No Loss | 87087426 | No Loss | 87087486 | No Purchase | 87087547 | No Purchase |
| 87087365 | No Loss | 87087427 | No Loss | 87087487 | No Loss | 87087548 | No Purchase |
| 87087367 | No Purchase | 87087428 | No Purchase | 87087488 | No Loss | 87087549 | No Purchase |
| 87087368 | No Purchase | 87087429 | No Loss | 87087489 | No Loss | 87087550 | No Loss |
| 87087369 | No Purchase | 87087430 | No Loss | 87087491 | No Loss | 87087551 | No Loss |
| 87087370 | No Loss | 87087431 | No Loss | 87087492 | No Loss | 87087552 | No Purchase |
| 87087371 | No Purchase | 87087433 | No Loss | 87087493 | No Loss | 87087553 | No Purchase |
| 87087372 | No Purchase | 87087435 | No Purchase | 87087495 | No Loss | 87087554 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87087556 | No Loss | 87087611 | No Loss | 87087676 | No Loss | 87087733 | No Loss |
| 87087558 | No Purchase | 87087612 | No Loss | 87087678 | No Purchase | 87087734 | No Loss |
| 87087559 | No Loss | 87087613 | No Loss | 87087679 | No Purchase | 87087735 | No Loss |
| 87087560 | No Loss | 87087614 | No Loss | 87087680 | No Purchase | 87087736 | No Loss |
| 87087561 | No Loss | 87087615 | No Loss | 87087681 | No Purchase | 87087737 | No Loss |
| 87087562 | No Loss | 87087616 | No Purchase | 87087682 | No Loss | 87087738 | No Loss |
| 87087563 | No Loss | 87087617 | No Loss | 87087683 | No Purchase | 87087739 | No Loss |
| 87087565 | No Loss | 87087618 | No Purchase | 87087684 | No Loss | 87087740 | No Purchase |
| 87087567 | No Loss | 87087620 | No Loss | 87087685 | No Loss | 87087741 | No Purchase |
| 87087568 | No Loss | 87087621 | No Loss | 87087686 | No Loss | 87087742 | No Loss |
| 87087569 | No Purchase | 87087622 | No Purchase | 87087689 | No Loss | 87087744 | No Purchase |
| 87087570 | No Loss | 87087623 | No Loss | 87087693 | No Loss | 87087746 | No Loss |
| 87087571 | No Loss | 87087624 | No Purchase | 87087694 | No Loss | 87087747 | No Purchase |
| 87087572 | No Purchase | 87087626 | No Purchase | 87087695 | No Purchase | 87087749 | No Purchase |
| 87087573 | No Purchase | 87087629 | No Loss | 87087696 | No Loss | 87087750 | No Loss |
| 87087577 | No Purchase | 87087631 | No Loss | 87087698 | No Loss | 87087753 | No Loss |
| 87087578 | No Loss | 87087632 | No Purchase | 87087699 | No Purchase | 87087755 | No Purchase |
| 87087579 | No Loss | 87087633 | No Purchase | 87087700 | No Purchase | 87087756 | No Purchase |
| 87087580 | No Purchase | 87087635 | No Purchase | 87087701 | No Loss | 87087757 | No Loss |
| 87087581 | No Purchase | 87087636 | No Loss | 87087702 | No Purchase | 87087758 | No Loss |
| 87087582 | No Purchase | 87087637 | No Purchase | 87087703 | No Loss | 87087759 | No Loss |
| 87087583 | No Loss | 87087638 | No Loss | 87087705 | No Purchase | 87087760 | No Loss |
| 87087584 | No Purchase | 87087639 | No Purchase | 87087706 | No Purchase | 87087761 | No Loss |
| 87087585 | No Loss | 87087641 | No Purchase | 87087707 | No Loss | 87087762 | No Loss |
| 87087586 | No Purchase | 87087642 | No Loss | 87087708 | No Loss | 87087763 | No Purchase |
| 87087587 | No Loss | 87087643 | No Loss | 87087709 | No Loss | 87087764 | No Purchase |
| 87087588 | No Purchase | 87087644 | No Loss | 87087711 | No Loss | 87087765 | No Loss |
| 87087590 | No Loss | 87087645 | No Loss | 87087712 | No Loss | 87087766 | No Loss |
| 87087591 | No Purchase | 87087646 | No Loss | 87087713 | No Loss | 87087767 | No Loss |
| 87087592 | No Loss | 87087647 | No Loss | 87087714 | No Loss | 87087768 | No Loss |
| 87087593 | No Purchase | 87087649 | No Loss | 87087715 | No Loss | 87087769 | No Loss |
| 87087594 | No Purchase | 87087652 | No Loss | 87087716 | No Purchase | 87087770 | No Loss |
| 87087595 | No Purchase | 87087653 | No Loss | 87087717 | No Loss | 87087772 | No Loss |
| 87087596 | No Purchase | 87087655 | No Purchase | 87087718 | No Loss | 87087773 | No Loss |
| 87087597 | No Loss | 87087656 | No Loss | 87087719 | No Loss | 87087774 | No Loss |
| 87087599 | No Purchase | 87087657 | No Purchase | 87087720 | No Loss | 87087775 | No Loss |
| 87087600 | No Loss | 87087658 | No Purchase | 87087721 | No Loss | 87087776 | No Loss |
| 87087601 | No Loss | 87087659 | No Purchase | 87087722 | No Loss | 87087777 | No Loss |
| 87087603 | No Loss | 87087662 | No Purchase | 87087723 | No Loss | 87087778 | No Loss |
| 87087604 | No Purchase | 87087663 | No Loss | 87087724 | No Purchase | 87087779 | No Loss |
| 87087605 | No Loss | 87087664 | No Purchase | 87087725 | No Purchase | 87087780 | No Loss |
| 87087606 | No Loss | 87087665 | No Loss | 87087726 | No Purchase | 87087781 | No Purchase |
| 87087607 | No Purchase | 87087667 | No Purchase | 87087729 | No Loss | 87087782 | No Purchase |
| 87087608 | No Purchase | 87087668 | No Loss | 87087730 | No Loss | 87087783 | No Loss |
| 87087609 | No Loss | 87087674 | No Loss | 87087731 | No Purchase | 87087784 | No Purchase |
| 87087610 | No Loss | 87087675 | No Loss | 87087732 | No Purchase | 87087785 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87087786 | No Purchase | 87087845 | No Purchase | 87087900 | No Loss | 87087960 | No Loss |
| 87087787 | No Purchase | 87087846 | No Loss | 87087901 | No Loss | 87087961 | No Loss |
| 87087788 | No Loss | 87087850 | No Loss | 87087902 | No Loss | 87087962 | No Loss |
| 87087790 | No Purchase | 87087851 | No Loss | 87087904 | No Purchase | 87087965 | No Loss |
| 87087791 | No Loss | 87087852 | No Loss | 87087906 | No Purchase | 87087967 | No Purchase |
| 87087792 | No Loss | 87087854 | No Loss | 87087907 | No Loss | 87087968 | No Loss |
| 87087793 | No Purchase | 87087857 | No Loss | 87087908 | No Loss | 87087969 | No Loss |
| 87087794 | No Purchase | 87087858 | No Loss | 87087909 | No Loss | 87087970 | No Loss |
| 87087795 | No Purchase | 87087859 | No Loss | 87087911 | No Loss | 87087971 | No Loss |
| 87087796 | No Loss | 87087860 | No Purchase | 87087912 | No Loss | 87087972 | No Purchase |
| 87087797 | No Loss | 87087861 | No Loss | 87087913 | No Purchase | 87087973 | No Loss |
| 87087798 | No Loss | 87087862 | No Loss | 87087914 | No Loss | 87087974 | No Purchase |
| 87087799 | No Loss | 87087864 | No Purchase | 87087916 | No Loss | 87087975 | No Loss |
| 87087800 | No Loss | 87087865 | No Loss | 87087917 | No Loss | 87087976 | No Purchase |
| 87087802 | No Loss | 87087867 | No Loss | 87087918 | No Loss | 87087977 | No Loss |
| 87087803 | No Loss | 87087868 | No Purchase | 87087919 | No Loss | 87087978 | No Loss |
| 87087804 | No Purchase | 87087869 | No Purchase | 87087920 | No Loss | 87087979 | No Loss |
| 87087806 | No Loss | 87087870 | No Loss | 87087921 | No Loss | 87087980 | No Loss |
| 87087807 | No Loss | 87087871 | No Purchase | 87087922 | No Loss | 87087981 | No Loss |
| 87087808 | No Purchase | 87087872 | No Purchase | 87087923 | No Loss | 87087983 | No Loss |
| 87087809 | No Loss | 87087873 | No Loss | 87087924 | No Loss | 87087984 | No Purchase |
| 87087813 | No Purchase | 87087874 | No Loss | 87087925 | No Loss | 87087985 | No Purchase |
| 87087814 | No Purchase | 87087875 | No Loss | 87087927 | No Loss | 87087986 | No Purchase |
| 87087815 | No Loss | 87087876 | No Loss | 87087928 | No Purchase | 87087987 | No Loss |
| 87087817 | No Loss | 87087877 | No Purchase | 87087929 | No Loss | 87087990 | No Purchase |
| 87087818 | No Loss | 87087878 | No Purchase | 87087930 | No Purchase | 87087991 | No Loss |
| 87087819 | No Loss | 87087879 | No Loss | 87087931 | No Loss | 87087994 | No Loss |
| 87087820 | No Loss | 87087880 | No Loss | 87087933 | No Loss | 87087995 | No Purchase |
| 87087821 | No Loss | 87087881 | No Loss | 87087934 | No Purchase | 87087997 | No Loss |
| 87087822 | No Purchase | 87087882 | No Loss | 87087936 | No Loss | 87087998 | No Purchase |
| 87087823 | No Purchase | 87087883 | No Loss | 87087940 | No Loss | 87087999 | No Loss |
| 87087824 | No Purchase | 87087884 | No Loss | 87087941 | No Loss | 87088000 | No Purchase |
| 87087825 | No Purchase | 87087885 | No Purchase | 87087942 | No Purchase | 87088001 | No Purchase |
| 87087826 | No Loss | 87087886 | No Purchase | 87087943 | No Loss | 87088002 | No Purchase |
| 87087829 | No Loss | 87087887 | No Loss | 87087944 | No Loss | 87088003 | No Loss |
| 87087830 | No Purchase | 87087888 | No Loss | 87087945 | No Purchase | 87088005 | No Loss |
| 87087831 | No Purchase | 87087889 | No Purchase | 87087947 | No Loss | 87088006 | No Purchase |
| 87087832 | No Purchase | 87087890 | No Purchase | 87087948 | No Purchase | 87088011 | No Purchase |
| 87087833 | No Purchase | 87087891 | No Loss | 87087949 | No Loss | 87088015 | No Loss |
| 87087834 | No Loss | 87087892 | No Loss | 87087951 | No Loss | 87088016 | No Loss |
| 87087835 | No Loss | 87087893 | No Purchase | 87087952 | No Loss | 87088017 | No Loss |
| 87087836 | No Loss | 87087894 | No Loss | 87087953 | No Loss | 87088018 | No Loss |
| 87087837 | No Purchase | 87087895 | No Loss | 87087954 | No Loss | 87088019 | No Loss |
| 87087842 | No Purchase | 87087897 | No Loss | 87087955 | No Loss | 87088020 | No Loss |
| 87087843 | No Loss | 87087898 | No Loss | 87087956 | No Purchase | 87088021 | No Purchase |
| 87087844 | No Loss | 87087899 | No Loss | 87087959 | No Purchase | 87088022 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87088024 | No Loss | 87088089 | No Purchase | 87088155 | No Loss | 87088210 | No Loss |
| 87088025 | No Purchase | 87088092 | No Purchase | 87088156 | No Purchase | 87088211 | No Purchase |
| 87088026 | No Loss | 87088093 | No Loss | 87088157 | No Purchase | 87088212 | No Loss |
| 87088027 | No Purchase | 87088094 | No Loss | 87088158 | No Loss | 87088213 | No Purchase |
| 87088028 | No Purchase | 87088095 | No Loss | 87088159 | No Purchase | 87088214 | No Loss |
| 87088029 | No Loss | 87088098 | No Purchase | 87088160 | No Loss | 87088215 | No Loss |
| 87088030 | No Purchase | 87088099 | No Purchase | 87088161 | No Loss | 87088216 | No Loss |
| 87088031 | No Loss | 87088100 | No Purchase | 87088162 | No Purchase | 87088218 | No Purchase |
| 87088032 | No Loss | 87088101 | No Purchase | 87088163 | No Loss | 87088219 | No Loss |
| 87088033 | No Loss | 87088103 | No Loss | 87088164 | No Loss | 87088220 | No Loss |
| 87088034 | No Purchase | 87088105 | No Loss | 87088165 | No Loss | 87088224 | No Purchase |
| 87088037 | No Purchase | 87088106 | No Loss | 87088166 | No Loss | 87088225 | No Loss |
| 87088038 | No Loss | 87088108 | No Loss | 87088167 | No Purchase | 87088226 | No Loss |
| 87088039 | No Purchase | 87088110 | No Purchase | 87088169 | No Loss | 87088228 | No Loss |
| 87088040 | No Loss | 87088112 | No Purchase | 87088170 | No Purchase | 87088229 | No Loss |
| 87088042 | No Loss | 87088113 | No Purchase | 87088171 | No Loss | 87088230 | No Loss |
| 87088045 | No Purchase | 87088114 | No Purchase | 87088172 | No Purchase | 87088231 | No Loss |
| 87088046 | No Loss | 87088115 | No Purchase | 87088173 | No Loss | 87088233 | No Purchase |
| 87088047 | No Purchase | 87088116 | No Loss | 87088174 | No Purchase | 87088234 | No Loss |
| 87088048 | No Loss | 87088117 | No Purchase | 87088175 | No Loss | 87088236 | No Purchase |
| 87088050 | No Loss | 87088118 | No Loss | 87088176 | No Loss | 87088237 | No Loss |
| 87088054 | No Purchase | 87088119 | No Loss | 87088177 | No Purchase | 87088238 | No Purchase |
| 87088055 | No Purchase | 87088121 | No Loss | 87088179 | No Loss | 87088239 | No Loss |
| 87088056 | No Purchase | 87088123 | No Purchase | 87088180 | No Loss | 87088240 | No Loss |
| 87088057 | No Loss | 87088125 | No Loss | 87088181 | No Loss | 87088241 | No Loss |
| 87088058 | No Loss | 87088126 | No Loss | 87088182 | No Purchase | 87088242 | No Loss |
| 87088060 | No Loss | 87088127 | No Purchase | 87088183 | No Loss | 87088243 | No Loss |
| 87088061 | No Purchase | 87088128 | No Loss | 87088184 | No Purchase | 87088244 | No Loss |
| 87088062 | No Purchase | 87088129 | No Loss | 87088185 | No Loss | 87088245 | No Loss |
| 87088063 | No Loss | 87088130 | No Purchase | 87088186 | No Loss | 87088246 | No Loss |
| 87088067 | No Loss | 87088132 | No Purchase | 87088187 | No Loss | 87088247 | No Loss |
| 87088068 | No Loss | 87088133 | No Loss | 87088188 | No Loss | 87088249 | No Loss |
| 87088069 | No Purchase | 87088134 | No Loss | 87088189 | No Loss | 87088250 | No Loss |
| 87088070 | No Purchase | 87088135 | No Loss | 87088190 | No Loss | 87088251 | No Purchase |
| 87088071 | No Loss | 87088136 | No Loss | 87088192 | No Loss | 87088252 | No Loss |
| 87088073 | No Loss | 87088137 | No Loss | 87088195 | No Loss | 87088255 | No Loss |
| 87088074 | No Purchase | 87088143 | No Loss | 87088197 | No Loss | 87088256 | No Loss |
| 87088075 | No Purchase | 87088144 | No Purchase | 87088198 | No Loss | 87088257 | No Purchase |
| 87088077 | No Loss | 87088145 | No Purchase | 87088200 | No Loss | 87088258 | No Purchase |
| 87088078 | No Purchase | 87088146 | No Loss | 87088201 | No Purchase | 87088259 | No Loss |
| 87088079 | No Loss | 87088147 | No Loss | 87088202 | No Loss | 87088260 | No Loss |
| 87088081 | No Loss | 87088148 | No Purchase | 87088205 | No Loss | 87088261 | No Loss |
| 87088082 | No Purchase | 87088149 | No Loss | 87088206 | No Purchase | 87088262 | No Loss |
| 87088084 | No Loss | 87088150 | No Purchase | 87088207 | No Purchase | 87088263 | No Purchase |
| 87088085 | No Purchase | 87088151 | No Purchase | 87088208 | No Loss | 87088265 | No Loss |
| 87088087 | No Loss | 87088152 | No Loss | 87088209 | No Loss | 87088266 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87088267 | No Loss | 87088325 | No Loss | 87088391 | No Purchase | 87088470 | No Loss |
| 87088268 | No Purchase | 87088327 | No Loss | 87088394 | No Loss | 87088471 | No Purchase |
| 87088269 | No Loss | 87088328 | No Loss | 87088396 | No Loss | 87088474 | No Loss |
| 87088270 | No Loss | 87088329 | No Purchase | 87088397 | No Purchase | 87088475 | No Purchase |
| 87088271 | No Loss | 87088331 | No Loss | 87088398 | No Loss | 87088476 | No Loss |
| 87088272 | No Loss | 87088335 | No Loss | 87088399 | No Loss | 87088477 | No Purchase |
| 87088273 | No Loss | 87088336 | No Loss | 87088400 | No Loss | 87088478 | No Purchase |
| 87088274 | No Loss | 87088337 | No Loss | 87088401 | No Loss | 87088479 | No Loss |
| 87088275 | No Loss | 87088338 | No Loss | 87088402 | No Purchase | 87088483 | No Loss |
| 87088276 | No Loss | 87088341 | No Purchase | 87088403 | No Loss | 87088484 | No Loss |
| 87088277 | No Purchase | 87088343 | No Purchase | 87088404 | No Loss | 87088485 | No Purchase |
| 87088278 | No Loss | 87088344 | No Loss | 87088408 | No Purchase | 87088486 | No Loss |
| 87088279 | No Loss | 87088345 | No Loss | 87088410 | No Loss | 87088487 | No Loss |
| 87088280 | No Purchase | 87088349 | No Loss | 87088411 | No Loss | 87088489 | No Purchase |
| 87088283 | No Purchase | 87088351 | No Loss | 87088412 | No Loss | 87088491 | No Purchase |
| 87088284 | No Loss | 87088353 | No Loss | 87088414 | No Loss | 87088492 | No Loss |
| 87088285 | No Loss | 87088354 | No Loss | 87088415 | No Loss | 87088493 | No Loss |
| 87088288 | No Loss | 87088355 | No Purchase | 87088416 | No Purchase | 87088494 | No Loss |
| 87088289 | No Loss | 87088356 | No Purchase | 87088417 | No Purchase | 87088495 | No Loss |
| 87088290 | No Loss | 87088357 | No Loss | 87088419 | No Loss | 87088496 | No Loss |
| 87088291 | No Purchase | 87088358 | No Purchase | 87088423 | No Loss | 87088497 | No Loss |
| 87088292 | No Loss | 87088359 | No Loss | 87088425 | No Loss | 87088499 | No Loss |
| 87088293 | No Purchase | 87088362 | No Purchase | 87088426 | No Loss | 87088501 | No Purchase |
| 87088294 | No Loss | 87088363 | No Purchase | 87088427 | No Purchase | 87088502 | No Loss |
| 87088295 | No Loss | 87088364 | No Purchase | 87088428 | No Loss | 87088503 | No Loss |
| 87088296 | No Loss | 87088365 | No Loss | 87088429 | No Loss | 87088504 | No Loss |
| 87088297 | No Loss | 87088366 | No Loss | 87088430 | No Loss | 87088505 | No Loss |
| 87088298 | No Loss | 87088367 | No Loss | 87088432 | No Loss | 87088506 | No Loss |
| 87088299 | No Purchase | 87088368 | No Purchase | 87088437 | No Loss | 87088508 | No Loss |
| 87088300 | No Loss | 87088369 | No Purchase | 87088438 | No Purchase | 87088509 | No Purchase |
| 87088301 | No Loss | 87088370 | No Loss | 87088442 | No Loss | 87088510 | No Loss |
| 87088302 | No Loss | 87088371 | No Purchase | 87088443 | No Purchase | 87088511 | No Loss |
| 87088305 | No Loss | 87088372 | No Loss | 87088444 | No Purchase | 87088514 | No Loss |
| 87088306 | No Loss | 87088373 | No Loss | 87088448 | No Loss | 87088515 | No Loss |
| 87088308 | No Purchase | 87088374 | No Loss | 87088449 | No Purchase | 87088516 | No Loss |
| 87088309 | No Loss | 87088376 | No Loss | 87088452 | No Loss | 87088517 | No Purchase |
| 87088310 | No Purchase | 87088378 | No Loss | 87088453 | No Purchase | 87088518 | No Loss |
| 87088313 | No Purchase | 87088379 | No Purchase | 87088454 | No Loss | 87088519 | No Purchase |
| 87088315 | No Loss | 87088380 | No Purchase | 87088455 | No Purchase | 87088520 | No Loss |
| 87088317 | No Loss | 87088381 | No Loss | 87088457 | No Loss | 87088521 | No Loss |
| 87088318 | No Purchase | 87088382 | No Loss | 87088458 | No Loss | 87088523 | No Loss |
| 87088319 | No Purchase | 87088385 | No Loss | 87088464 | No Loss | 87088524 | No Loss |
| 87088321 | No Loss | 87088386 | No Purchase | 87088466 | No Loss | 87088525 | No Loss |
| 87088322 | No Loss | 87088387 | No Purchase | 87088467 | No Loss | 87088527 | No Loss |
| 87088323 | No Loss | 87088388 | No Purchase | 87088468 | No Loss | 87088530 | No Loss |
| 87088324 | No Loss | 87088390 | No Purchase | 87088469 | No Loss | 87088531 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87088532 | No Purchase | 87088597 | No Loss | 87088658 | No Loss | 87088721 | No Loss |
| 87088533 | No Purchase | 87088598 | No Purchase | 87088659 | No Loss | 87088722 | No Loss |
| 87088534 | No Purchase | 87088599 | No Purchase | 87088660 | No Loss | 87088723 | No Loss |
| 87088535 | No Loss | 87088602 | No Loss | 87088662 | No Loss | 87088724 | No Loss |
| 87088536 | No Purchase | 87088603 | No Purchase | 87088663 | No Purchase | 87088725 | No Purchase |
| 87088538 | No Purchase | 87088604 | No Loss | 87088664 | No Purchase | 87088727 | No Purchase |
| 87088539 | No Loss | 87088605 | No Purchase | 87088666 | No Purchase | 87088728 | No Purchase |
| 87088540 | No Loss | 87088606 | No Loss | 87088667 | No Purchase | 87088729 | No Purchase |
| 87088541 | No Purchase | 87088608 | No Loss | 87088668 | No Loss | 87088730 | No Purchase |
| 87088544 | No Loss | 87088609 | No Loss | 87088669 | No Purchase | 87088731 | No Loss |
| 87088545 | No Loss | 87088610 | No Purchase | 87088670 | No Purchase | 87088733 | No Loss |
| 87088546 | No Loss | 87088613 | No Purchase | 87088671 | No Loss | 87088735 | No Loss |
| 87088547 | No Loss | 87088614 | No Purchase | 87088672 | No Loss | 87088736 | No Loss |
| 87088550 | No Loss | 87088615 | No Purchase | 87088673 | No Loss | 87088738 | No Loss |
| 87088555 | No Loss | 87088616 | No Loss | 87088675 | No Loss | 87088739 | No Purchase |
| 87088556 | No Loss | 87088617 | No Purchase | 87088676 | No Loss | 87088740 | No Loss |
| 87088558 | No Purchase | 87088618 | No Loss | 87088677 | No Loss | 87088741 | No Loss |
| 87088559 | No Loss | 87088619 | No Purchase | 87088678 | No Loss | 87088742 | No Loss |
| 87088560 | No Loss | 87088620 | No Loss | 87088679 | No Purchase | 87088743 | No Purchase |
| 87088561 | No Loss | 87088623 | No Loss | 87088687 | No Loss | 87088744 | No Loss |
| 87088562 | No Loss | 87088624 | No Loss | 87088688 | No Loss | 87088745 | No Loss |
| 87088564 | No Loss | 87088625 | No Loss | 87088689 | No Purchase | 87088746 | No Loss |
| 87088566 | No Loss | 87088626 | No Purchase | 87088690 | No Loss | 87088747 | No Loss |
| 87088567 | No Purchase | 87088629 | No Purchase | 87088693 | No Loss | 87088748 | No Loss |
| 87088568 | No Loss | 87088631 | No Loss | 87088694 | No Loss | 87088749 | No Purchase |
| 87088569 | No Purchase | 87088632 | No Loss | 87088695 | No Loss | 87088750 | No Purchase |
| 87088570 | No Purchase | 87088633 | No Loss | 87088696 | No Purchase | 87088751 | No Loss |
| 87088571 | No Loss | 87088634 | No Loss | 87088697 | No Loss | 87088752 | No Loss |
| 87088572 | No Purchase | 87088635 | No Loss | 87088698 | No Purchase | 87088753 | No Loss |
| 87088574 | No Loss | 87088636 | No Purchase | 87088699 | No Loss | 87088754 | No Loss |
| 87088575 | No Loss | 87088637 | No Loss | 87088700 | No Loss | 87088755 | No Loss |
| 87088577 | No Loss | 87088638 | No Purchase | 87088701 | No Purchase | 87088756 | No Loss |
| 87088578 | No Loss | 87088639 | No Loss | 87088702 | No Purchase | 87088757 | No Loss |
| 87088579 | No Purchase | 87088640 | No Loss | 87088703 | No Loss | 87088758 | No Loss |
| 87088580 | No Loss | 87088641 | No Loss | 87088704 | No Loss | 87088759 | No Purchase |
| 87088581 | No Loss | 87088642 | No Loss | 87088705 | No Purchase | 87088760 | No Purchase |
| 87088582 | No Loss | 87088643 | No Loss | 87088706 | No Loss | 87088761 | No Purchase |
| 87088583 | No Loss | 87088644 | No Loss | 87088707 | No Loss | 87088762 | No Purchase |
| 87088584 | No Loss | 87088648 | No Loss | 87088709 | No Loss | 87088763 | No Purchase |
| 87088589 | No Loss | 87088650 | No Loss | 87088712 | No Loss | 87088765 | No Purchase |
| 87088590 | No Purchase | 87088651 | No Loss | 87088713 | No Loss | 87088766 | No Loss |
| 87088592 | No Purchase | 87088652 | No Loss | 87088714 | No Loss | 87088767 | No Loss |
| 87088593 | No Purchase | 87088653 | No Loss | 87088716 | No Purchase | 87088768 | No Loss |
| 87088594 | No Loss | 87088654 | No Loss | 87088717 | No Purchase | 87088770 | No Loss |
| 87088595 | No Loss | 87088655 | No Loss | 87088718 | No Purchase | 87088771 | No Loss |
| 87088596 | No Purchase | 87088656 | No Loss | 87088720 | No Loss | 87088772 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87088773 | No Purchase | 87088838 | No Loss | 87088897 | No Purchase | 87088966 | No Purchase |
| 87088774 | No Loss | 87088839 | No Loss | 87088898 | No Loss | 87088967 | No Loss |
| 87088775 | No Purchase | 87088840 | No Purchase | 87088900 | No Purchase | 87088968 | No Purchase |
| 87088778 | No Loss | 87088841 | No Loss | 87088901 | No Purchase | 87088969 | No Loss |
| 87088779 | No Loss | 87088842 | No Loss | 87088902 | No Loss | 87088972 | No Purchase |
| 87088780 | No Loss | 87088843 | No Loss | 87088903 | No Purchase | 87088974 | No Loss |
| 87088783 | No Loss | 87088844 | No Loss | 87088904 | No Purchase | 87088975 | No Loss |
| 87088784 | No Loss | 87088845 | No Loss | 87088906 | No Purchase | 87088976 | No Loss |
| 87088785 | No Loss | 87088846 | No Purchase | 87088907 | No Purchase | 87088977 | No Loss |
| 87088787 | No Loss | 87088847 | No Loss | 87088909 | No Loss | 87088978 | No Purchase |
| 87088789 | No Loss | 87088849 | No Loss | 87088911 | No Loss | 87088979 | No Purchase |
| 87088791 | No Loss | 87088850 | No Loss | 87088912 | No Purchase | 87088980 | No Loss |
| 87088792 | No Purchase | 87088852 | No Loss | 87088914 | No Loss | 87088981 | No Purchase |
| 87088794 | No Purchase | 87088853 | No Loss | 87088916 | No Loss | 87088983 | No Purchase |
| 87088795 | No Purchase | 87088854 | No Purchase | 87088917 | No Purchase | 87088986 | No Purchase |
| 87088796 | No Loss | 87088855 | No Loss | 87088918 | No Loss | 87088987 | No Loss |
| 87088798 | No Purchase | 87088856 | No Loss | 87088919 | No Loss | 87088988 | No Purchase |
| 87088799 | No Loss | 87088857 | No Loss | 87088921 | No Purchase | 87088989 | No Purchase |
| 87088800 | No Purchase | 87088859 | No Loss | 87088922 | No Loss | 87088990 | No Loss |
| 87088801 | No Purchase | 87088860 | No Loss | 87088924 | No Loss | 87088991 | No Loss |
| 87088802 | No Purchase | 87088861 | No Purchase | 87088925 | No Loss | 87088992 | No Loss |
| 87088803 | No Loss | 87088862 | No Loss | 87088927 | No Loss | 87088993 | No Loss |
| 87088804 | No Loss | 87088863 | No Loss | 87088928 | No Purchase | 87088996 | No Purchase |
| 87088805 | No Purchase | 87088864 | No Purchase | 87088929 | No Loss | 87088997 | No Loss |
| 87088809 | No Loss | 87088866 | No Purchase | 87088930 | No Loss | 87088998 | No Loss |
| 87088810 | No Loss | 87088867 | No Loss | 87088933 | No Purchase | 87088999 | No Purchase |
| 87088811 | No Loss | 87088868 | No Purchase | 87088934 | No Purchase | 87089000 | No Purchase |
| 87088812 | No Purchase | 87088869 | No Purchase | 87088935 | No Loss | 87089001 | No Loss |
| 87088813 | No Loss | 87088870 | No Loss | 87088936 | No Purchase | 87089003 | No Loss |
| 87088814 | No Loss | 87088871 | No Purchase | 87088937 | No Purchase | 87089005 | No Loss |
| 87088815 | No Loss | 87088872 | No Loss | 87088938 | No Loss | 87089006 | No Purchase |
| 87088816 | No Purchase | 87088873 | No Loss | 87088939 | No Purchase | 87089008 | No Purchase |
| 87088817 | No Loss | 87088874 | No Purchase | 87088940 | No Purchase | 87089011 | No Purchase |
| 87088818 | No Purchase | 87088875 | No Loss | 87088941 | No Purchase | 87089012 | No Loss |
| 87088819 | No Purchase | 87088876 | No Purchase | 87088946 | No Loss | 87089013 | No Purchase |
| 87088821 | No Loss | 87088878 | No Purchase | 87088948 | No Purchase | 87089014 | No Purchase |
| 87088822 | No Loss | 87088879 | No Loss | 87088950 | No Purchase | 87089016 | No Loss |
| 87088823 | No Purchase | 87088880 | No Purchase | 87088951 | No Loss | 87089017 | No Loss |
| 87088826 | No Purchase | 87088882 | No Loss | 87088953 | No Loss | 87089023 | No Loss |
| 87088827 | No Purchase | 87088883 | No Loss | 87088955 | No Loss | 87089024 | No Loss |
| 87088828 | No Loss | 87088884 | No Loss | 87088956 | No Purchase | 87089025 | No Purchase |
| 87088830 | No Loss | 87088889 | No Loss | 87088957 | No Purchase | 87089027 | No Loss |
| 87088831 | No Loss | 87088891 | No Loss | 87088959 | No Loss | 87089028 | No Loss |
| 87088832 | No Loss | 87088894 | No Purchase | 87088960 | No Loss | 87089029 | No Loss |
| 87088833 | No Purchase | 87088895 | No Purchase | 87088961 | No Loss | 87089030 | No Loss |
| 87088837 | No Loss | 87088896 | No Purchase | 87088962 | No Loss | 87089031 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87089032 | No Purchase | 87089087 | No Purchase | 87089152 | No Loss | 87089199 | No Loss |
| 87089033 | No Loss | 87089088 | No Loss | 87089153 | No Loss | 87089200 | No Loss |
| 87089034 | No Loss | 87089089 | No Loss | 87089154 | No Purchase | 87089202 | No Loss |
| 87089035 | No Purchase | 87089091 | No Loss | 87089155 | No Purchase | 87089204 | No Loss |
| 87089036 | No Purchase | 87089092 | No Loss | 87089157 | No Purchase | 87089205 | No Loss |
| 87089037 | No Purchase | 87089093 | No Loss | 87089158 | No Loss | 87089206 | No Loss |
| 87089038 | No Purchase | 87089094 | No Purchase | 87089159 | No Loss | 87089207 | No Purchase |
| 87089040 | No Loss | 87089095 | No Loss | 87089160 | No Purchase | 87089208 | No Loss |
| 87089043 | No Loss | 87089096 | No Purchase | 87089161 | No Purchase | 87089209 | No Loss |
| 87089044 | No Purchase | 87089098 | No Purchase | 87089162 | No Loss | 87089210 | No Loss |
| 87089045 | No Loss | 87089099 | No Purchase | 87089163 | No Loss | 87089211 | No Loss |
| 87089046 | No Purchase | 87089100 | No Loss | 87089164 | No Loss | 87089212 | No Purchase |
| 87089047 | No Loss | 87089101 | No Loss | 87089165 | No Loss | 87089215 | No Loss |
| 87089048 | No Loss | 87089102 | No Purchase | 87089166 | No Loss | 87089216 | No Loss |
| 87089049 | No Purchase | 87089103 | No Loss | 87089167 | No Loss | 87089217 | No Loss |
| 87089050 | No Loss | 87089105 | No Loss | 87089168 | No Purchase | 87089218 | No Loss |
| 87089052 | No Loss | 87089108 | No Loss | 87089169 | No Purchase | 87089222 | No Purchase |
| 87089053 | No Purchase | 87089109 | No Loss | 87089170 | No Purchase | 87089223 | No Loss |
| 87089055 | No Purchase | 87089110 | No Loss | 87089171 | No Loss | 87089226 | No Purchase |
| 87089056 | No Purchase | 87089111 | No Purchase | 87089172 | No Loss | 87089228 | No Loss |
| 87089057 | No Purchase | 87089112 | No Purchase | 87089173 | No Purchase | 87089229 | No Loss |
| 87089060 | No Loss | 87089113 | No Loss | 87089174 | No Purchase | 87089230 | No Loss |
| 87089062 | No Purchase | 87089114 | No Loss | 87089175 | No Purchase | 87089231 | No Loss |
| 87089063 | No Loss | 87089115 | No Loss | 87089176 | No Loss | 87089232 | No Loss |
| 87089064 | No Loss | 87089116 | No Loss | 87089177 | No Loss | 87089234 | No Loss |
| 87089065 | No Purchase | 87089117 | No Purchase | 87089178 | No Purchase | 87089235 | No Loss |
| 87089066 | No Loss | 87089118 | No Loss | 87089179 | No Loss | 87089236 | No Loss |
| 87089067 | No Loss | 87089119 | No Loss | 87089180 | No Loss | 87089237 | No Loss |
| 87089068 | No Loss | 87089121 | No Loss | 87089181 | No Loss | 87089238 | No Loss |
| 87089069 | No Loss | 87089122 | No Loss | 87089182 | No Purchase | 87089239 | No Loss |
| 87089070 | No Loss | 87089123 | No Loss | 87089183 | No Loss | 87089240 | No Loss |
| 87089071 | No Purchase | 87089124 | No Loss | 87089184 | No Purchase | 87089241 | No Loss |
| 87089072 | No Purchase | 87089126 | No Loss | 87089185 | No Purchase | 87089243 | No Loss |
| 87089073 | No Purchase | 87089127 | No Loss | 87089186 | No Purchase | 87089244 | No Loss |
| 87089074 | No Purchase | 87089128 | No Loss | 87089187 | No Loss | 87089246 | No Loss |
| 87089075 | No Loss | 87089129 | No Purchase | 87089188 | No Purchase | 87089247 | No Loss |
| 87089076 | No Purchase | 87089130 | No Loss | 87089189 | No Purchase | 87089248 | No Loss |
| 87089078 | No Loss | 87089132 | No Loss | 87089190 | No Loss | 87089249 | No Loss |
| 87089079 | No Loss | 87089133 | No Loss | 87089191 | No Loss | 87089250 | No Loss |
| 87089080 | No Loss | 87089134 | No Purchase | 87089192 | No Loss | 87089251 | No Loss |
| 87089081 | No Loss | 87089140 | No Loss | 87089193 | No Loss | 87089252 | No Loss |
| 87089082 | No Loss | 87089142 | No Loss | 87089194 | No Loss | 87089253 | No Purchase |
| 87089083 | No Loss | 87089146 | No Loss | 87089195 | No Loss | 87089254 | No Loss |
| 87089084 | No Loss | 87089147 | No Loss | 87089196 | No Purchase | 87089255 | No Purchase |
| 87089085 | No Loss | 87089149 | No Loss | 87089197 | No Loss | 87089256 | No Purchase |
| 87089086 | No Loss | 87089150 | No Loss | 87089198 | No Loss | 87089257 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87089258 | No Purchase | 87089310 | No Loss | 87089362 | No Loss | 87089417 | No Purchase |
| 87089259 | No Purchase | 87089313 | No Loss | 87089363 | No Loss | 87089418 | No Purchase |
| 87089260 | No Loss | 87089314 | No Purchase | 87089364 | No Purchase | 87089419 | No Loss |
| 87089261 | No Loss | 87089315 | No Loss | 87089365 | No Loss | 87089420 | No Loss |
| 87089262 | No Purchase | 87089317 | No Purchase | 87089366 | No Loss | 87089422 | No Loss |
| 87089263 | No Purchase | 87089318 | No Purchase | 87089369 | No Loss | 87089423 | No Loss |
| 87089264 | No Purchase | 87089319 | No Loss | 87089370 | No Loss | 87089424 | No Loss |
| 87089265 | No Purchase | 87089320 | No Loss | 87089371 | No Purchase | 87089427 | No Loss |
| 87089266 | No Loss | 87089321 | No Purchase | 87089372 | No Purchase | 87089428 | No Loss |
| 87089268 | No Loss | 87089322 | No Purchase | 87089374 | No Loss | 87089429 | No Loss |
| 87089269 | No Loss | 87089323 | No Loss | 87089375 | No Purchase | 87089430 | No Loss |
| 87089271 | No Loss | 87089324 | No Loss | 87089376 | No Loss | 87089432 | No Loss |
| 87089272 | No Loss | 87089325 | No Purchase | 87089378 | No Loss | 87089433 | No Loss |
| 87089273 | No Purchase | 87089326 | No Loss | 87089379 | No Purchase | 87089435 | No Loss |
| 87089275 | No Loss | 87089327 | No Loss | 87089380 | No Loss | 87089436 | No Loss |
| 87089276 | No Loss | 87089329 | No Loss | 87089381 | No Loss | 87089438 | No Loss |
| 87089277 | No Loss | 87089330 | No Loss | 87089382 | No Loss | 87089439 | No Loss |
| 87089279 | No Loss | 87089331 | No Loss | 87089383 | No Purchase | 87089440 | No Loss |
| 87089280 | No Loss | 87089332 | No Loss | 87089387 | No Loss | 87089441 | No Loss |
| 87089281 | No Loss | 87089333 | No Loss | 87089388 | No Loss | 87089442 | No Loss |
| 87089282 | No Purchase | 87089334 | No Loss | 87089389 | No Loss | 87089443 | No Loss |
| 87089283 | No Purchase | 87089335 | No Loss | 87089390 | No Loss | 87089444 | No Loss |
| 87089284 | No Purchase | 87089336 | No Loss | 87089391 | No Loss | 87089445 | No Purchase |
| 87089285 | No Loss | 87089337 | No Loss | 87089392 | No Loss | 87089446 | No Purchase |
| 87089286 | No Loss | 87089338 | No Loss | 87089393 | No Loss | 87089447 | No Loss |
| 87089287 | No Loss | 87089339 | No Loss | 87089394 | No Loss | 87089448 | No Loss |
| 87089288 | No Purchase | 87089340 | No Loss | 87089395 | No Loss | 87089450 | No Loss |
| 87089289 | No Loss | 87089341 | No Purchase | 87089396 | No Loss | 87089451 | No Loss |
| 87089290 | No Loss | 87089342 | No Loss | 87089397 | No Purchase | 87089452 | No Loss |
| 87089291 | No Loss | 87089345 | No Loss | 87089399 | No Loss | 87089453 | No Loss |
| 87089292 | No Purchase | 87089346 | No Loss | 87089400 | No Loss | 87089454 | No Loss |
| 87089293 | No Purchase | 87089347 | No Purchase | 87089401 | No Loss | 87089455 | No Loss |
| 87089294 | No Purchase | 87089348 | No Purchase | 87089402 | No Loss | 87089456 | No Loss |
| 87089295 | No Loss | 87089349 | No Purchase | 87089403 | No Loss | 87089458 | No Purchase |
| 87089296 | No Purchase | 87089350 | No Loss | 87089404 | No Purchase | 87089459 | No Purchase |
| 87089297 | No Loss | 87089351 | No Loss | 87089405 | No Loss | 87089460 | No Loss |
| 87089298 | No Purchase | 87089352 | No Loss | 87089406 | No Loss | 87089461 | No Loss |
| 87089299 | No Loss | 87089353 | No Loss | 87089408 | No Loss | 87089462 | No Loss |
| 87089300 | No Loss | 87089354 | No Loss | 87089409 | No Loss | 87089463 | No Loss |
| 87089301 | No Purchase | 87089355 | No Purchase | 87089410 | No Loss | 87089464 | No Loss |
| 87089302 | No Loss | 87089356 | No Purchase | 87089411 | No Purchase | 87089466 | No Loss |
| 87089303 | No Loss | 87089357 | No Loss | 87089412 | No Purchase | 87089468 | No Loss |
| 87089304 | No Loss | 87089358 | No Loss | 87089413 | No Loss | 87089469 | No Loss |
| 87089305 | No Loss | 87089359 | No Loss | 87089414 | No Loss | 87089471 | No Loss |
| 87089307 | No Loss | 87089360 | No Loss | 87089415 | No Loss | 87089473 | No Loss |
| 87089309 | No Loss | 87089361 | No Loss | 87089416 | No Loss | 87089475 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87089477 | No Purchase | 87089524 | No Loss | 87089579 | No Purchase | 87089636 | No Loss |
| 87089478 | No Loss | 87089525 | No Purchase | 87089581 | No Loss | 87089637 | No Purchase |
| 87089479 | No Loss | 87089526 | No Purchase | 87089582 | No Loss | 87089638 | No Loss |
| 87089480 | No Loss | 87089527 | No Loss | 87089583 | No Loss | 87089639 | No Loss |
| 87089481 | No Loss | 87089528 | No Loss | 87089584 | No Purchase | 87089640 | No Loss |
| 87089482 | No Loss | 87089529 | No Loss | 87089585 | No Purchase | 87089641 | No Loss |
| 87089483 | No Loss | 87089530 | No Loss | 87089586 | No Purchase | 87089642 | No Loss |
| 87089484 | No Loss | 87089531 | No Loss | 87089587 | No Purchase | 87089643 | No Loss |
| 87089485 | No Loss | 87089532 | No Purchase | 87089588 | No Purchase | 87089644 | No Purchase |
| 87089486 | No Loss | 87089533 | No Loss | 87089589 | No Purchase | 87089645 | No Loss |
| 87089487 | No Loss | 87089534 | No Loss | 87089590 | No Purchase | 87089646 | No Loss |
| 87089488 | No Loss | 87089535 | No Loss | 87089591 | No Purchase | 87089647 | No Loss |
| 87089490 | No Loss | 87089536 | No Loss | 87089592 | No Purchase | 87089648 | No Purchase |
| 87089491 | No Loss | 87089537 | No Purchase | 87089593 | No Loss | 87089651 | No Purchase |
| 87089492 | No Loss | 87089538 | No Loss | 87089596 | No Loss | 87089652 | No Loss |
| 87089493 | No Loss | 87089542 | No Purchase | 87089599 | No Loss | 87089653 | No Purchase |
| 87089494 | No Loss | 87089543 | No Purchase | 87089600 | No Loss | 87089654 | No Loss |
| 87089495 | No Loss | 87089544 | No Loss | 87089601 | No Loss | 87089655 | No Loss |
| 87089496 | No Loss | 87089545 | No Loss | 87089602 | No Loss | 87089656 | No Purchase |
| 87089497 | No Purchase | 87089546 | No Loss | 87089603 | No Loss | 87089659 | No Loss |
| 87089498 | No Loss | 87089547 | No Loss | 87089604 | No Loss | 87089660 | No Loss |
| 87089499 | No Loss | 87089548 | No Loss | 87089606 | No Purchase | 87089661 | No Loss |
| 87089500 | No Loss | 87089549 | No Loss | 87089607 | No Loss | 87089662 | No Loss |
| 87089501 | No Purchase | 87089550 | No Purchase | 87089608 | No Loss | 87089663 | No Loss |
| 87089502 | No Loss | 87089551 | No Loss | 87089610 | No Loss | 87089664 | No Loss |
| 87089503 | No Purchase | 87089554 | No Loss | 87089611 | No Loss | 87089665 | No Loss |
| 87089504 | No Loss | 87089555 | No Loss | 87089612 | No Loss | 87089667 | No Loss |
| 87089505 | No Loss | 87089556 | No Purchase | 87089613 | No Purchase | 87089668 | No Loss |
| 87089506 | No Loss | 87089557 | No Loss | 87089616 | No Loss | 87089669 | No Loss |
| 87089507 | No Loss | 87089558 | No Loss | 87089617 | No Loss | 87089670 | No Loss |
| 87089508 | No Loss | 87089559 | No Loss | 87089619 | No Loss | 87089672 | No Loss |
| 87089509 | No Loss | 87089560 | No Loss | 87089620 | No Loss | 87089673 | No Loss |
| 87089510 | No Loss | 87089564 | No Purchase | 87089621 | No Purchase | 87089674 | No Purchase |
| 87089511 | No Loss | 87089565 | No Purchase | 87089622 | No Purchase | 87089675 | No Loss |
| 87089512 | No Loss | 87089566 | No Purchase | 87089623 | No Loss | 87089676 | No Loss |
| 87089513 | No Loss | 87089567 | No Purchase | 87089624 | No Purchase | 87089678 | No Purchase |
| 87089514 | No Purchase | 87089568 | No Loss | 87089625 | No Loss | 87089679 | No Loss |
| 87089515 | No Purchase | 87089569 | No Loss | 87089626 | No Loss | 87089680 | No Loss |
| 87089516 | No Purchase | 87089570 | No Purchase | 87089627 | No Loss | 87089681 | No Loss |
| 87089517 | No Purchase | 87089571 | No Purchase | 87089628 | No Loss | 87089683 | No Purchase |
| 87089518 | No Loss | 87089572 | No Loss | 87089629 | No Loss | 87089684 | No Purchase |
| 87089519 | No Loss | 87089573 | No Purchase | 87089630 | No Loss | 87089685 | No Loss |
| 87089520 | No Loss | 87089574 | No Purchase | 87089631 | No Purchase | 87089686 | No Purchase |
| 87089521 | No Loss | 87089575 | No Purchase | 87089632 | No Purchase | 87089688 | No Loss |
| 87089522 | No Loss | 87089577 | No Loss | 87089633 | No Loss | 87089689 | No Loss |
| 87089523 | No Loss | 87089578 | No Loss | 87089635 | No Purchase | 87089690 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87089692 | No Loss | 87089750 | No Loss | 87089812 | No Loss | 87089869 | No Loss |
| 87089693 | No Loss | 87089751 | No Loss | 87089813 | No Loss | 87089870 | No Loss |
| 87089695 | No Purchase | 87089752 | No Loss | 87089814 | No Loss | 87089871 | No Loss |
| 87089696 | No Purchase | 87089753 | No Loss | 87089817 | No Purchase | 87089872 | No Loss |
| 87089698 | No Purchase | 87089754 | No Loss | 87089818 | No Purchase | 87089873 | No Purchase |
| 87089699 | No Loss | 87089755 | No Loss | 87089819 | No Loss | 87089874 | No Loss |
| 87089700 | No Loss | 87089756 | No Loss | 87089820 | No Loss | 87089876 | No Loss |
| 87089701 | No Loss | 87089761 | No Loss | 87089821 | No Loss | 87089877 | No Loss |
| 87089703 | No Loss | 87089763 | No Loss | 87089824 | No Purchase | 87089878 | No Loss |
| 87089704 | No Purchase | 87089764 | No Loss | 87089825 | No Purchase | 87089880 | No Purchase |
| 87089705 | No Purchase | 87089765 | No Purchase | 87089826 | No Purchase | 87089881 | No Loss |
| 87089706 | No Loss | 87089766 | No Loss | 87089827 | No Purchase | 87089882 | No Purchase |
| 87089707 | No Loss | 87089767 | No Purchase | 87089828 | No Loss | 87089883 | No Purchase |
| 87089708 | No Loss | 87089768 | No Loss | 87089829 | No Purchase | 87089884 | No Loss |
| 87089709 | No Loss | 87089769 | No Loss | 87089831 | No Purchase | 87089885 | No Loss |
| 87089710 | No Loss | 87089771 | No Loss | 87089832 | No Purchase | 87089887 | No Purchase |
| 87089711 | No Purchase | 87089773 | No Purchase | 87089833 | No Purchase | 87089888 | No Loss |
| 87089712 | No Purchase | 87089774 | No Purchase | 87089834 | No Loss | 87089889 | No Loss |
| 87089713 | No Loss | 87089775 | No Loss | 87089835 | No Purchase | 87089891 | No Purchase |
| 87089714 | No Purchase | 87089776 | No Loss | 87089836 | No Loss | 87089892 | No Loss |
| 87089715 | No Loss | 87089777 | No Loss | 87089839 | No Loss | 87089893 | No Loss |
| 87089716 | No Loss | 87089778 | No Purchase | 87089840 | No Loss | 87089895 | No Purchase |
| 87089717 | No Loss | 87089779 | No Loss | 87089841 | No Loss | 87089896 | No Purchase |
| 87089720 | No Loss | 87089780 | No Loss | 87089842 | No Purchase | 87089897 | No Loss |
| 87089722 | No Loss | 87089781 | No Purchase | 87089843 | No Loss | 87089898 | No Loss |
| 87089723 | No Loss | 87089782 | No Loss | 87089844 | No Purchase | 87089899 | No Purchase |
| 87089725 | No Loss | 87089785 | No Loss | 87089845 | No Purchase | 87089900 | No Purchase |
| 87089726 | No Loss | 87089786 | No Loss | 87089846 | No Loss | 87089901 | No Loss |
| 87089727 | No Purchase | 87089790 | No Loss | 87089847 | No Purchase | 87089902 | No Loss |
| 87089728 | No Purchase | 87089791 | No Purchase | 87089848 | No Loss | 87089903 | No Loss |
| 87089729 | No Loss | 87089792 | No Loss | 87089850 | No Loss | 87089904 | No Loss |
| 87089730 | No Purchase | 87089793 | No Purchase | 87089851 | No Loss | 87089905 | No Loss |
| 87089732 | No Loss | 87089794 | No Loss | 87089852 | No Loss | 87089906 | No Loss |
| 87089733 | No Loss | 87089795 | No Loss | 87089853 | No Loss | 87089907 | No Loss |
| 87089735 | No Loss | 87089796 | No Loss | 87089855 | No Loss | 87089910 | No Purchase |
| 87089736 | No Loss | 87089797 | No Purchase | 87089857 | No Loss | 87089911 | No Loss |
| 87089737 | No Purchase | 87089798 | No Purchase | 87089858 | No Loss | 87089912 | No Loss |
| 87089738 | No Purchase | 87089799 | No Loss | 87089859 | No Loss | 87089913 | No Purchase |
| 87089739 | No Loss | 87089802 | No Purchase | 87089860 | No Loss | 87089914 | No Purchase |
| 87089740 | No Purchase | 87089803 | No Loss | 87089861 | No Loss | 87089915 | No Purchase |
| 87089741 | No Loss | 87089805 | No Loss | 87089862 | No Purchase | 87089916 | No Loss |
| 87089742 | No Loss | 87089806 | No Loss | 87089864 | No Loss | 87089918 | No Loss |
| 87089743 | No Loss | 87089808 | No Purchase | 87089865 | No Purchase | 87089920 | No Loss |
| 87089744 | No Loss | 87089809 | No Purchase | 87089866 | No Loss | 87089921 | No Loss |
| 87089748 | No Loss | 87089810 | No Loss | 87089867 | No Purchase | 87089922 | No Loss |
| 87089749 | No Loss | 87089811 | No Purchase | 87089868 | No Purchase | 87089924 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87089925 | No Purchase | 87089981 | No Loss | 87090037 | No Loss | 87090094 | No Loss |
| 87089926 | No Purchase | 87089982 | No Purchase | 87090038 | No Loss | 87090095 | No Loss |
| 87089927 | No Purchase | 87089983 | No Loss | 87090039 | No Purchase | 87090097 | No Purchase |
| 87089928 | No Loss | 87089984 | No Purchase | 87090040 | No Loss | 87090099 | No Purchase |
| 87089929 | No Loss | 87089986 | No Purchase | 87090041 | No Loss | 87090100 | No Purchase |
| 87089930 | No Loss | 87089987 | No Loss | 87090042 | No Loss | 87090101 | No Purchase |
| 87089933 | No Purchase | 87089988 | No Purchase | 87090043 | No Loss | 87090102 | No Loss |
| 87089936 | No Loss | 87089989 | No Loss | 87090044 | No Loss | 87090103 | No Loss |
| 87089937 | No Loss | 87089990 | No Purchase | 87090045 | No Loss | 87090104 | No Purchase |
| 87089938 | No Loss | 87089991 | No Loss | 87090046 | No Loss | 87090105 | No Loss |
| 87089939 | No Loss | 87089992 | No Loss | 87090047 | No Loss | 87090106 | No Loss |
| 87089940 | No Purchase | 87089993 | No Loss | 87090048 | No Loss | 87090107 | No Loss |
| 87089941 | No Purchase | 87089994 | No Loss | 87090049 | No Purchase | 87090108 | No Loss |
| 87089942 | No Purchase | 87089995 | No Loss | 87090050 | No Loss | 87090110 | No Loss |
| 87089943 | No Loss | 87089996 | No Loss | 87090051 | No Loss | 87090111 | No Purchase |
| 87089945 | No Loss | 87089998 | No Loss | 87090052 | No Loss | 87090113 | No Loss |
| 87089946 | No Loss | 87090000 | No Purchase | 87090053 | No Loss | 87090114 | No Loss |
| 87089948 | No Purchase | 87090001 | No Purchase | 87090054 | No Loss | 87090116 | No Loss |
| 87089951 | No Purchase | 87090003 | No Loss | 87090055 | No Loss | 87090118 | No Loss |
| 87089952 | No Loss | 87090004 | No Loss | 87090056 | No Loss | 87090119 | No Purchase |
| 87089953 | No Loss | 87090005 | No Loss | 87090057 | No Loss | 87090120 | No Loss |
| 87089954 | No Purchase | 87090006 | No Purchase | 87090058 | No Loss | 87090121 | No Purchase |
| 87089955 | No Purchase | 87090007 | No Purchase | 87090059 | No Loss | 87090122 | No Loss |
| 87089956 | No Loss | 87090008 | No Loss | 87090062 | No Loss | 87090124 | No Purchase |
| 87089957 | No Loss | 87090009 | No Purchase | 87090063 | No Purchase | 87090125 | No Purchase |
| 87089958 | No Loss | 87090010 | No Loss | 87090064 | No Purchase | 87090126 | No Purchase |
| 87089959 | No Purchase | 87090011 | No Loss | 87090065 | No Purchase | 87090127 | No Purchase |
| 87089960 | No Loss | 87090012 | No Loss | 87090066 | No Purchase | 87090128 | No Loss |
| 87089961 | No Loss | 87090013 | No Loss | 87090067 | No Purchase | 87090129 | No Loss |
| 87089962 | No Purchase | 87090014 | No Loss | 87090068 | No Loss | 87090130 | No Loss |
| 87089963 | No Purchase | 87090015 | No Loss | 87090069 | No Loss | 87090133 | No Loss |
| 87089964 | No Loss | 87090016 | No Loss | 87090071 | No Purchase | 87090134 | No Loss |
| 87089965 | No Loss | 87090017 | No Loss | 87090072 | No Loss | 87090135 | No Purchase |
| 87089967 | No Purchase | 87090018 | No Loss | 87090075 | No Purchase | 87090137 | No Purchase |
| 87089968 | No Purchase | 87090019 | No Loss | 87090078 | No Purchase | 87090138 | No Purchase |
| 87089969 | No Loss | 87090020 | No Loss | 87090080 | No Loss | 87090139 | No Loss |
| 87089970 | No Loss | 87090021 | No Loss | 87090081 | No Loss | 87090140 | No Loss |
| 87089971 | No Loss | 87090022 | No Loss | 87090082 | No Loss | 87090141 | No Purchase |
| 87089972 | No Loss | 87090023 | No Loss | 87090083 | No Loss | 87090142 | No Purchase |
| 87089973 | No Loss | 87090028 | No Loss | 87090084 | No Loss | 87090144 | No Purchase |
| 87089974 | No Loss | 87090029 | No Loss | 87090085 | No Loss | 87090145 | No Loss |
| 87089975 | No Purchase | 87090030 | No Loss | 87090087 | No Loss | 87090146 | No Purchase |
| 87089976 | No Loss | 87090033 | No Loss | 87090090 | No Loss | 87090147 | No Purchase |
| 87089977 | No Loss | 87090034 | No Loss | 87090091 | No Loss | 87090150 | No Loss |
| 87089978 | No Loss | 87090035 | No Loss | 87090092 | No Loss | 87090151 | No Loss |
| 87089980 | No Loss | 87090036 | No Purchase | 87090093 | No Loss | 87090152 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87090154 | No Purchase | 87090221 | No Purchase | 87090274 | No Loss | 87090328 | No Purchase |
| 87090155 | No Purchase | 87090223 | No Purchase | 87090275 | No Purchase | 87090329 | No Purchase |
| 87090156 | No Purchase | 87090224 | No Purchase | 87090276 | No Purchase | 87090331 | No Purchase |
| 87090157 | No Loss | 87090225 | No Purchase | 87090278 | No Purchase | 87090332 | No Purchase |
| 87090158 | No Purchase | 87090226 | No Purchase | 87090279 | No Purchase | 87090337 | No Loss |
| 87090159 | No Purchase | 87090227 | No Purchase | 87090280 | No Loss | 87090338 | No Loss |
| 87090160 | No Purchase | 87090228 | No Loss | 87090281 | No Loss | 87090341 | No Loss |
| 87090161 | No Loss | 87090229 | No Loss | 87090283 | No Loss | 87090342 | No Loss |
| 87090163 | No Loss | 87090230 | No Loss | 87090284 | No Loss | 87090344 | No Loss |
| 87090165 | No Purchase | 87090232 | No Loss | 87090285 | No Purchase | 87090347 | No Purchase |
| 87090166 | No Purchase | 87090233 | No Loss | 87090286 | No Loss | 87090348 | No Loss |
| 87090168 | No Loss | 87090234 | No Loss | 87090288 | No Purchase | 87090349 | No Loss |
| 87090169 | No Loss | 87090235 | No Loss | 87090289 | No Purchase | 87090352 | No Loss |
| 87090170 | No Loss | 87090236 | No Loss | 87090290 | No Loss | 87090353 | No Purchase |
| 87090171 | No Loss | 87090237 | No Loss | 87090291 | No Purchase | 87090354 | No Purchase |
| 87090175 | No Purchase | 87090238 | No Purchase | 87090292 | No Purchase | 87090356 | No Loss |
| 87090176 | No Loss | 87090239 | No Purchase | 87090293 | No Loss | 87090357 | No Loss |
| 87090177 | No Loss | 87090240 | No Loss | 87090294 | No Loss | 87090358 | No Purchase |
| 87090180 | No Loss | 87090241 | No Purchase | 87090295 | No Loss | 87090359 | No Loss |
| 87090181 | No Loss | 87090243 | No Purchase | 87090296 | No Loss | 87090360 | No Loss |
| 87090182 | No Loss | 87090244 | No Purchase | 87090297 | No Purchase | 87090361 | No Purchase |
| 87090184 | No Loss | 87090246 | No Purchase | 87090298 | No Loss | 87090362 | No Loss |
| 87090185 | No Purchase | 87090247 | No Loss | 87090299 | No Loss | 87090363 | No Purchase |
| 87090188 | No Purchase | 87090248 | No Loss | 87090300 | No Purchase | 87090364 | No Loss |
| 87090189 | No Loss | 87090249 | No Loss | 87090302 | No Purchase | 87090365 | No Loss |
| 87090190 | No Loss | 87090250 | No Loss | 87090303 | No Purchase | 87090367 | No Purchase |
| 87090191 | No Purchase | 87090251 | No Purchase | 87090304 | No Loss | 87090368 | No Purchase |
| 87090192 | No Loss | 87090252 | No Loss | 87090308 | No Loss | 87090369 | No Loss |
| 87090193 | No Purchase | 87090253 | No Purchase | 87090309 | No Loss | 87090371 | No Purchase |
| 87090194 | No Loss | 87090254 | No Purchase | 87090310 | No Loss | 87090372 | No Loss |
| 87090195 | No Loss | 87090255 | No Purchase | 87090311 | No Purchase | 87090373 | No Purchase |
| 87090197 | No Purchase | 87090256 | No Loss | 87090312 | No Purchase | 87090374 | No Purchase |
| 87090199 | No Purchase | 87090257 | No Purchase | 87090313 | No Purchase | 87090375 | No Loss |
| 87090200 | No Purchase | 87090258 | No Purchase | 87090314 | No Purchase | 87090376 | No Loss |
| 87090201 | No Loss | 87090259 | No Loss | 87090315 | No Purchase | 87090377 | No Loss |
| 87090205 | No Loss | 87090260 | No Purchase | 87090316 | No Purchase | 87090378 | No Loss |
| 87090206 | No Loss | 87090261 | No Loss | 87090317 | No Loss | 87090379 | No Purchase |
| 87090210 | No Purchase | 87090263 | No Purchase | 87090318 | No Loss | 87090380 | No Purchase |
| 87090211 | No Loss | 87090264 | No Purchase | 87090319 | No Loss | 87090381 | No Loss |
| 87090214 | No Loss | 87090265 | No Purchase | 87090320 | No Purchase | 87090382 | No Loss |
| 87090215 | No Loss | 87090268 | No Purchase | 87090321 | No Loss | 87090383 | No Purchase |
| 87090216 | No Loss | 87090269 | No Purchase | 87090323 | No Loss | 87090384 | No Loss |
| 87090217 | No Loss | 87090270 | No Purchase | 87090324 | No Loss | 87090385 | No Purchase |
| 87090218 | No Purchase | 87090271 | No Loss | 87090325 | No Loss | 87090386 | No Loss |
| 87090219 | No Loss | 87090272 | No Purchase | 87090326 | No Purchase | 87090387 | No Purchase |
| 87090220 | No Loss | 87090273 | No Loss | 87090327 | No Purchase | 87090388 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87090389 | No Loss | 87090448 | No Loss | 87090511 | No Purchase | 87090569 | No Purchase |
| 87090390 | No Loss | 87090449 | No Loss | 87090512 | No Loss | 87090570 | No Purchase |
| 87090391 | No Loss | 87090450 | No Loss | 87090513 | No Loss | 87090571 | No Loss |
| 87090392 | No Loss | 87090452 | No Purchase | 87090514 | No Loss | 87090572 | No Loss |
| 87090393 | No Loss | 87090453 | No Loss | 87090515 | No Purchase | 87090573 | No Loss |
| 87090398 | No Loss | 87090455 | No Loss | 87090516 | No Purchase | 87090574 | No Loss |
| 87090399 | No Loss | 87090456 | No Loss | 87090518 | No Purchase | 87090575 | No Loss |
| 87090400 | No Loss | 87090457 | No Loss | 87090519 | No Purchase | 87090576 | No Loss |
| 87090401 | No Purchase | 87090458 | No Loss | 87090520 | No Loss | 87090577 | No Loss |
| 87090402 | No Purchase | 87090459 | No Loss | 87090521 | No Loss | 87090578 | No Purchase |
| 87090403 | No Loss | 87090460 | No Purchase | 87090522 | No Purchase | 87090579 | No Loss |
| 87090404 | No Loss | 87090463 | No Loss | 87090523 | No Loss | 87090580 | No Purchase |
| 87090405 | No Loss | 87090464 | No Loss | 87090524 | No Purchase | 87090581 | No Purchase |
| 87090406 | No Loss | 87090465 | No Loss | 87090525 | No Purchase | 87090583 | No Loss |
| 87090407 | No Purchase | 87090466 | No Loss | 87090526 | No Purchase | 87090584 | No Loss |
| 87090410 | No Loss | 87090467 | No Loss | 87090527 | No Purchase | 87090585 | No Loss |
| 87090412 | No Loss | 87090468 | No Loss | 87090529 | No Loss | 87090586 | No Loss |
| 87090414 | No Loss | 87090469 | No Loss | 87090531 | No Loss | 87090587 | No Loss |
| 87090415 | No Loss | 87090470 | No Loss | 87090532 | No Loss | 87090588 | No Loss |
| 87090416 | No Loss | 87090471 | No Loss | 87090533 | No Loss | 87090589 | No Loss |
| 87090417 | No Loss | 87090473 | No Loss | 87090534 | No Loss | 87090591 | No Loss |
| 87090418 | No Loss | 87090474 | No Loss | 87090535 | No Purchase | 87090592 | No Loss |
| 87090419 | No Loss | 87090475 | No Purchase | 87090536 | No Purchase | 87090594 | No Purchase |
| 87090420 | No Purchase | 87090476 | No Purchase | 87090538 | No Loss | 87090595 | No Loss |
| 87090421 | No Purchase | 87090478 | No Purchase | 87090539 | No Loss | 87090596 | No Loss |
| 87090422 | No Purchase | 87090479 | No Loss | 87090541 | No Loss | 87090598 | No Loss |
| 87090423 | No Purchase | 87090480 | No Loss | 87090543 | No Purchase | 87090599 | No Purchase |
| 87090424 | No Loss | 87090481 | No Purchase | 87090544 | No Loss | 87090600 | No Purchase |
| 87090425 | No Loss | 87090482 | No Purchase | 87090545 | No Purchase | 87090602 | No Loss |
| 87090427 | No Loss | 87090483 | No Loss | 87090546 | No Purchase | 87090603 | No Purchase |
| 87090429 | No Purchase | 87090484 | No Loss | 87090547 | No Purchase | 87090604 | No Purchase |
| 87090430 | No Loss | 87090490 | No Loss | 87090551 | No Purchase | 87090605 | No Loss |
| 87090432 | No Loss | 87090493 | No Loss | 87090553 | No Loss | 87090606 | No Loss |
| 87090433 | No Purchase | 87090494 | No Loss | 87090554 | No Purchase | 87090608 | No Purchase |
| 87090435 | No Purchase | 87090496 | No Loss | 87090555 | No Loss | 87090609 | No Loss |
| 87090436 | No Purchase | 87090497 | No Loss | 87090556 | No Loss | 87090612 | No Purchase |
| 87090438 | No Loss | 87090498 | No Purchase | 87090557 | No Loss | 87090613 | No Purchase |
| 87090439 | No Loss | 87090499 | No Purchase | 87090558 | No Purchase | 87090614 | No Purchase |
| 87090440 | No Loss | 87090500 | No Loss | 87090559 | No Purchase | 87090615 | No Purchase |
| 87090441 | No Loss | 87090503 | No Purchase | 87090560 | No Loss | 87090616 | No Purchase |
| 87090442 | No Loss | 87090504 | No Loss | 87090561 | No Loss | 87090617 | No Loss |
| 87090443 | No Loss | 87090505 | No Loss | 87090563 | No Purchase | 87090618 | No Purchase |
| 87090444 | No Loss | 87090506 | No Loss | 87090565 | No Loss | 87090619 | No Loss |
| 87090445 | No Purchase | 87090507 | No Loss | 87090566 | No Purchase | 87090621 | No Purchase |
| 87090446 | No Purchase | 87090509 | No Purchase | 87090567 | No Loss | 87090622 | No Loss |
| 87090447 | No Purchase | 87090510 | No Loss | 87090568 | No Loss | 87090623 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87090624 | No Loss | 87090688 | No Loss | 87090750 | No Purchase | 87090814 | No Purchase |
| 87090626 | No Loss | 87090689 | No Purchase | 87090751 | No Purchase | 87090817 | No Loss |
| 87090627 | No Loss | 87090690 | No Loss | 87090752 | No Purchase | 87090818 | No Purchase |
| 87090628 | No Purchase | 87090691 | No Purchase | 87090753 | No Purchase | 87090819 | No Purchase |
| 87090629 | No Loss | 87090692 | No Purchase | 87090757 | No Loss | 87090822 | No Purchase |
| 87090630 | No Loss | 87090693 | No Purchase | 87090758 | No Loss | 87090823 | No Purchase |
| 87090631 | No Loss | 87090695 | No Loss | 87090759 | No Loss | 87090824 | No Loss |
| 87090632 | No Loss | 87090696 | No Purchase | 87090760 | No Loss | 87090825 | No Purchase |
| 87090635 | No Loss | 87090697 | No Loss | 87090761 | No Loss | 87090827 | No Loss |
| 87090636 | No Purchase | 87090698 | No Purchase | 87090762 | No Purchase | 87090828 | No Purchase |
| 87090637 | No Loss | 87090702 | No Purchase | 87090763 | No Loss | 87090831 | No Purchase |
| 87090639 | No Loss | 87090703 | No Purchase | 87090764 | No Loss | 87090832 | No Purchase |
| 87090640 | No Purchase | 87090704 | No Loss | 87090765 | No Purchase | 87090833 | No Purchase |
| 87090641 | No Loss | 87090705 | No Loss | 87090766 | No Loss | 87090834 | No Purchase |
| 87090642 | No Loss | 87090706 | No Purchase | 87090769 | No Purchase | 87090835 | No Loss |
| 87090643 | No Loss | 87090707 | No Purchase | 87090770 | No Purchase | 87090838 | No Purchase |
| 87090644 | No Purchase | 87090708 | No Purchase | 87090772 | No Purchase | 87090839 | No Purchase |
| 87090645 | No Loss | 87090709 | No Purchase | 87090774 | No Purchase | 87090840 | No Purchase |
| 87090648 | No Loss | 87090713 | No Purchase | 87090775 | No Purchase | 87090842 | No Purchase |
| 87090649 | No Purchase | 87090716 | No Loss | 87090776 | No Loss | 87090843 | No Purchase |
| 87090650 | No Purchase | 87090717 | No Purchase | 87090777 | No Loss | 87090847 | No Loss |
| 87090651 | No Purchase | 87090718 | No Loss | 87090778 | No Loss | 87090848 | No Loss |
| 87090652 | No Purchase | 87090719 | No Purchase | 87090780 | No Purchase | 87090849 | No Loss |
| 87090655 | No Purchase | 87090720 | No Purchase | 87090781 | No Loss | 87090850 | No Loss |
| 87090656 | No Loss | 87090721 | No Purchase | 87090782 | No Loss | 87090853 | No Purchase |
| 87090657 | No Loss | 87090722 | No Loss | 87090785 | No Loss | 87090854 | No Loss |
| 87090658 | No Purchase | 87090725 | No Purchase | 87090789 | No Loss | 87090857 | No Purchase |
| 87090659 | No Purchase | 87090726 | No Loss | 87090790 | No Loss | 87090858 | No Loss |
| 87090660 | No Loss | 87090727 | No Loss | 87090793 | No Loss | 87090859 | No Loss |
| 87090661 | No Loss | 87090728 | No Loss | 87090794 | No Purchase | 87090860 | No Purchase |
| 87090665 | No Loss | 87090729 | No Loss | 87090796 | No Purchase | 87090861 | No Purchase |
| 87090666 | No Loss | 87090730 | No Purchase | 87090797 | No Purchase | 87090862 | No Purchase |
| 87090667 | No Purchase | 87090731 | No Purchase | 87090798 | No Loss | 87090863 | No Loss |
| 87090670 | No Purchase | 87090734 | No Purchase | 87090801 | No Purchase | 87090864 | No Loss |
| 87090671 | No Purchase | 87090735 | No Loss | 87090802 | No Loss | 87090865 | No Loss |
| 87090673 | No Loss | 87090737 | No Purchase | 87090803 | No Loss | 87090866 | No Loss |
| 87090674 | No Loss | 87090738 | No Loss | 87090804 | No Loss | 87090867 | No Purchase |
| 87090676 | No Loss | 87090739 | No Loss | 87090805 | No Purchase | 87090869 | No Loss |
| 87090677 | No Purchase | 87090740 | No Loss | 87090806 | No Loss | 87090870 | No Purchase |
| 87090678 | No Loss | 87090741 | No Purchase | 87090807 | No Purchase | 87090873 | No Loss |
| 87090679 | No Loss | 87090742 | No Purchase | 87090808 | No Loss | 87090874 | No Purchase |
| 87090680 | No Purchase | 87090743 | No Purchase | 87090809 | No Loss | 87090875 | No Loss |
| 87090681 | No Loss | 87090744 | No Loss | 87090810 | No Loss | 87090876 | No Loss |
| 87090683 | No Purchase | 87090745 | No Loss | 87090811 | No Loss | 87090877 | No Loss |
| 87090685 | No Loss | 87090746 | No Loss | 87090812 | No Loss | 87090878 | No Loss |
| 87090687 | No Purchase | 87090749 | No Purchase | 87090813 | No Purchase | 87090879 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87090880 | No Loss | 87090941 | No Purchase | 87091004 | No Purchase | 87091064 | No Loss |
| 87090881 | No Purchase | 87090942 | No Purchase | 87091007 | No Loss | 87091067 | No Loss |
| 87090883 | No Loss | 87090943 | No Purchase | 87091008 | No Purchase | 87091068 | No Loss |
| 87090884 | No Loss | 87090944 | No Purchase | 87091009 | No Purchase | 87091069 | No Loss |
| 87090885 | No Purchase | 87090945 | No Purchase | 87091013 | No Purchase | 87091070 | No Loss |
| 87090886 | No Loss | 87090946 | No Purchase | 87091014 | No Loss | 87091071 | No Loss |
| 87090887 | No Loss | 87090947 | No Purchase | 87091015 | No Purchase | 87091072 | No Loss |
| 87090893 | No Loss | 87090948 | No Purchase | 87091017 | No Purchase | 87091073 | No Loss |
| 87090895 | No Purchase | 87090949 | No Loss | 87091018 | No Loss | 87091075 | No Loss |
| 87090896 | No Purchase | 87090950 | No Loss | 87091019 | No Purchase | 87091076 | No Purchase |
| 87090897 | No Purchase | 87090951 | No Purchase | 87091020 | No Loss | 87091077 | No Loss |
| 87090898 | No Loss | 87090952 | No Purchase | 87091021 | No Loss | 87091078 | No Loss |
| 87090899 | No Loss | 87090953 | No Purchase | 87091022 | No Loss | 87091080 | No Loss |
| 87090900 | No Loss | 87090955 | No Purchase | 87091023 | No Purchase | 87091081 | No Loss |
| 87090901 | No Purchase | 87090956 | No Purchase | 87091024 | No Purchase | 87091082 | No Loss |
| 87090902 | No Loss | 87090960 | No Loss | 87091025 | No Loss | 87091083 | No Loss |
| 87090903 | No Purchase | 87090961 | No Loss | 87091027 | No Loss | 87091084 | No Loss |
| 87090904 | No Loss | 87090962 | No Loss | 87091028 | No Purchase | 87091087 | No Loss |
| 87090907 | No Purchase | 87090963 | No Loss | 87091030 | No Loss | 87091088 | No Loss |
| 87090908 | No Loss | 87090965 | No Purchase | 87091031 | No Purchase | 87091093 | No Loss |
| 87090909 | No Purchase | 87090967 | No Purchase | 87091033 | No Loss | 87091096 | No Loss |
| 87090910 | No Purchase | 87090968 | No Purchase | 87091034 | No Purchase | 87091098 | No Loss |
| 87090911 | No Loss | 87090969 | No Purchase | 87091035 | No Purchase | 87091099 | No Loss |
| 87090915 | No Loss | 87090971 | No Purchase | 87091036 | No Purchase | 87091100 | No Purchase |
| 87090916 | No Loss | 87090972 | No Purchase | 87091037 | No Purchase | 87091102 | No Loss |
| 87090917 | No Loss | 87090973 | No Purchase | 87091040 | No Purchase | 87091104 | No Loss |
| 87090918 | No Purchase | 87090975 | No Purchase | 87091043 | No Loss | 87091105 | No Loss |
| 87090919 | No Purchase | 87090976 | No Loss | 87091044 | No Loss | 87091106 | No Purchase |
| 87090920 | No Purchase | 87090980 | No Purchase | 87091045 | No Loss | 87091107 | No Loss |
| 87090921 | No Purchase | 87090981 | No Purchase | 87091046 | No Loss | 87091109 | No Loss |
| 87090922 | No Purchase | 87090982 | No Loss | 87091047 | No Loss | 87091111 | No Loss |
| 87090923 | No Loss | 87090983 | No Loss | 87091048 | No Loss | 87091112 | No Loss |
| 87090924 | No Loss | 87090984 | No Loss | 87091049 | No Loss | 87091113 | No Purchase |
| 87090926 | No Purchase | 87090985 | No Loss | 87091050 | No Loss | 87091114 | No Loss |
| 87090927 | No Loss | 87090986 | No Loss | 87091051 | No Loss | 87091115 | No Purchase |
| 87090928 | No Loss | 87090987 | No Loss | 87091052 | No Purchase | 87091116 | No Purchase |
| 87090929 | No Purchase | 87090988 | No Loss | 87091053 | No Purchase | 87091117 | No Loss |
| 87090931 | No Purchase | 87090990 | No Loss | 87091054 | No Loss | 87091118 | No Loss |
| 87090932 | No Purchase | 87090991 | No Purchase | 87091055 | No Loss | 87091119 | No Loss |
| 87090933 | No Loss | 87090992 | No Loss | 87091056 | No Loss | 87091120 | No Loss |
| 87090934 | No Purchase | 87090994 | No Loss | 87091057 | No Loss | 87091122 | No Purchase |
| 87090935 | No Purchase | 87090996 | No Purchase | 87091059 | No Loss | 87091123 | No Purchase |
| 87090936 | No Purchase | 87090997 | No Loss | 87091060 | No Loss | 87091124 | No Loss |
| 87090938 | No Loss | 87090998 | No Loss | 87091061 | No Purchase | 87091128 | No Purchase |
| 87090939 | No Loss | 87091000 | No Loss | 87091062 | No Purchase | 87091130 | No Loss |
| 87090940 | No Purchase | 87091001 | No Loss | 87091063 | No Loss | 87091131 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87091133 | No Loss | 87091191 | No Purchase | 87091249 | No Purchase | 87091307 | No Loss |
| 87091134 | No Loss | 87091192 | No Loss | 87091250 | No Loss | 87091308 | No Loss |
| 87091135 | No Loss | 87091194 | No Purchase | 87091252 | No Purchase | 87091309 | No Loss |
| 87091136 | No Loss | 87091195 | No Purchase | 87091253 | No Purchase | 87091310 | No Loss |
| 87091138 | No Loss | 87091197 | No Loss | 87091254 | No Loss | 87091311 | No Purchase |
| 87091139 | No Loss | 87091199 | No Purchase | 87091255 | No Loss | 87091312 | No Loss |
| 87091143 | No Loss | 87091202 | No Loss | 87091256 | No Loss | 87091313 | No Loss |
| 87091144 | No Loss | 87091203 | No Loss | 87091257 | No Purchase | 87091314 | No Loss |
| 87091145 | No Loss | 87091205 | No Loss | 87091258 | No Loss | 87091315 | No Loss |
| 87091146 | No Loss | 87091206 | No Purchase | 87091259 | No Loss | 87091317 | No Loss |
| 87091147 | No Loss | 87091207 | No Purchase | 87091260 | No Loss | 87091318 | No Loss |
| 87091148 | No Loss | 87091209 | No Loss | 87091261 | No Purchase | 87091319 | No Loss |
| 87091149 | No Loss | 87091211 | No Purchase | 87091262 | No Loss | 87091320 | No Loss |
| 87091150 | No Loss | 87091212 | No Loss | 87091263 | No Purchase | 87091321 | No Loss |
| 87091151 | No Loss | 87091213 | No Purchase | 87091266 | No Purchase | 87091322 | No Loss |
| 87091153 | No Purchase | 87091214 | No Purchase | 87091267 | No Loss | 87091323 | No Purchase |
| 87091154 | No Loss | 87091216 | No Loss | 87091268 | No Loss | 87091324 | No Purchase |
| 87091156 | No Loss | 87091217 | No Loss | 87091270 | No Loss | 87091325 | No Loss |
| 87091157 | No Loss | 87091218 | No Loss | 87091273 | No Loss | 87091330 | No Loss |
| 87091158 | No Loss | 87091221 | No Purchase | 87091274 | No Purchase | 87091331 | No Loss |
| 87091161 | No Loss | 87091222 | No Purchase | 87091275 | No Loss | 87091332 | No Loss |
| 87091162 | No Loss | 87091223 | No Purchase | 87091276 | No Purchase | 87091334 | No Loss |
| 87091164 | No Purchase | 87091224 | No Loss | 87091277 | No Purchase | 87091335 | No Loss |
| 87091165 | No Loss | 87091225 | No Loss | 87091279 | No Purchase | 87091337 | No Loss |
| 87091166 | No Purchase | 87091226 | No Loss | 87091280 | No Loss | 87091339 | No Loss |
| 87091167 | No Loss | 87091227 | No Purchase | 87091281 | No Loss | 87091340 | No Loss |
| 87091168 | No Loss | 87091228 | No Loss | 87091282 | No Loss | 87091341 | No Loss |
| 87091170 | No Loss | 87091229 | No Purchase | 87091284 | No Loss | 87091342 | No Purchase |
| 87091171 | No Loss | 87091230 | No Loss | 87091285 | No Purchase | 87091343 | No Loss |
| 87091174 | No Loss | 87091231 | No Loss | 87091286 | No Loss | 87091344 | No Loss |
| 87091175 | No Loss | 87091232 | No Purchase | 87091287 | No Loss | 87091346 | No Purchase |
| 87091176 | No Loss | 87091233 | No Purchase | 87091288 | No Purchase | 87091347 | No Purchase |
| 87091177 | No Loss | 87091234 | No Loss | 87091289 | No Loss | 87091351 | No Purchase |
| 87091178 | No Loss | 87091235 | No Loss | 87091290 | No Purchase | 87091352 | No Purchase |
| 87091179 | No Loss | 87091237 | No Loss | 87091291 | No Purchase | 87091354 | No Purchase |
| 87091180 | No Loss | 87091238 | No Purchase | 87091292 | No Loss | 87091358 | No Purchase |
| 87091181 | No Loss | 87091239 | No Purchase | 87091293 | No Loss | 87091359 | No Purchase |
| 87091182 | No Purchase | 87091240 | No Loss | 87091294 | No Loss | 87091361 | No Purchase |
| 87091183 | No Purchase | 87091241 | No Purchase | 87091295 | No Purchase | 87091362 | No Purchase |
| 87091184 | No Purchase | 87091242 | No Purchase | 87091296 | No Loss | 87091365 | No Loss |
| 87091185 | No Purchase | 87091243 | No Loss | 87091297 | No Loss | 87091366 | No Loss |
| 87091186 | No Purchase | 87091244 | No Loss | 87091299 | No Purchase | 87091371 | No Purchase |
| 87091187 | No Loss | 87091245 | No Loss | 87091300 | No Purchase | 87091373 | No Purchase |
| 87091188 | No Purchase | 87091246 | No Loss | 87091301 | No Loss | 87091374 | No Loss |
| 87091189 | No Purchase | 87091247 | No Loss | 87091304 | No Loss | 87091377 | No Loss |
| 87091190 | No Purchase | 87091248 | No Loss | 87091305 | No Loss | 87091378 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87091379 | No Loss | 87091438 | No Purchase | 87091519 | No Loss | 87091632 | No Loss |
| 87091380 | No Purchase | 87091440 | No Loss | 87091521 | No Loss | 87091633 | No Loss |
| 87091382 | No Purchase | 87091445 | No Loss | 87091524 | No Loss | 87091634 | No Loss |
| 87091383 | No Loss | 87091446 | No Purchase | 87091526 | No Loss | 87091635 | No Loss |
| 87091384 | No Loss | 87091447 | No Purchase | 87091527 | No Loss | 87091636 | No Loss |
| 87091385 | No Loss | 87091448 | No Loss | 87091529 | No Loss | 87091637 | No Purchase |
| 87091386 | No Purchase | 87091449 | No Loss | 87091531 | No Loss | 87091638 | No Loss |
| 87091387 | No Loss | 87091450 | No Loss | 87091532 | No Loss | 87091639 | No Loss |
| 87091388 | No Loss | 87091451 | No Loss | 87091534 | No Loss | 87091640 | No Loss |
| 87091389 | No Loss | 87091452 | No Loss | 87091537 | No Purchase | 87091641 | No Loss |
| 87091390 | No Loss | 87091454 | No Loss | 87091545 | No Loss | 87091642 | No Purchase |
| 87091391 | No Purchase | 87091456 | No Loss | 87091546 | No Loss | 87091643 | No Loss |
| 87091392 | No Loss | 87091460 | No Loss | 87091547 | No Loss | 87091644 | No Loss |
| 87091393 | No Purchase | 87091461 | No Purchase | 87091548 | No Loss | 87091645 | No Loss |
| 87091394 | No Purchase | 87091462 | No Loss | 87091549 | No Loss | 87091646 | No Loss |
| 87091395 | No Loss | 87091463 | No Purchase | 87091550 | No Loss | 87091647 | No Purchase |
| 87091398 | No Loss | 87091465 | No Purchase | 87091551 | No Loss | 87091648 | No Loss |
| 87091399 | No Loss | 87091466 | No Loss | 87091556 | No Loss | 87091649 | No Loss |
| 87091400 | No Purchase | 87091468 | No Loss | 87091560 | No Loss | 87091650 | No Purchase |
| 87091401 | No Purchase | 87091470 | No Purchase | 87091562 | No Purchase | 87091651 | No Loss |
| 87091402 | No Purchase | 87091471 | No Purchase | 87091567 | No Purchase | 87091652 | No Loss |
| 87091404 | No Purchase | 87091472 | No Loss | 87091579 | No Loss | 87091653 | No Loss |
| 87091405 | No Loss | 87091473 | No Loss | 87091586 | No Loss | 87091654 | No Purchase |
| 87091406 | No Purchase | 87091476 | No Purchase | 87091590 | No Loss | 87091655 | No Loss |
| 87091407 | No Purchase | 87091477 | No Loss | 87091591 | No Loss | 87091656 | No Loss |
| 87091408 | No Loss | 87091478 | No Loss | 87091592 | No Loss | 87091657 | No Loss |
| 87091409 | No Purchase | 87091479 | No Loss | 87091594 | No Purchase | 87091658 | No Purchase |
| 87091410 | No Purchase | 87091485 | No Loss | 87091597 | No Loss | 87091659 | No Purchase |
| 87091411 | No Loss | 87091486 | No Purchase | 87091601 | No Loss | 87091660 | No Purchase |
| 87091412 | No Loss | 87091487 | No Purchase | 87091605 | No Loss | 87091661 | No Purchase |
| 87091413 | No Loss | 87091488 | No Loss | 87091607 | No Loss | 87091662 | No Loss |
| 87091414 | No Loss | 87091489 | No Loss | 87091608 | No Loss | 87091663 | No Loss |
| 87091415 | No Purchase | 87091490 | No Loss | 87091609 | No Purchase | 87091664 | No Purchase |
| 87091416 | No Loss | 87091493 | No Loss | 87091612 | No Purchase | 87091665 | No Purchase |
| 87091417 | No Loss | 87091494 | No Purchase | 87091613 | No Purchase | 87091666 | No Loss |
| 87091419 | No Purchase | 87091495 | No Loss | 87091616 | No Purchase | 87091667 | No Loss |
| 87091421 | No Loss | 87091498 | No Loss | 87091619 | No Purchase | 87091668 | No Loss |
| 87091422 | No Loss | 87091502 | No Loss | 87091620 | No Loss | 87091670 | No Loss |
| 87091425 | No Loss | 87091503 | No Loss | 87091622 | No Purchase | 87091671 | No Loss |
| 87091426 | No Loss | 87091504 | No Loss | 87091624 | No Loss | 87091674 | No Loss |
| 87091427 | No Loss | 87091505 | No Loss | 87091625 | No Loss | 87091675 | No Loss |
| 87091428 | No Purchase | 87091506 | No Loss | 87091626 | No Loss | 87091676 | No Loss |
| 87091429 | No Loss | 87091508 | No Loss | 87091627 | No Loss | 87091677 | No Loss |
| 87091433 | No Purchase | 87091514 | No Loss | 87091628 | No Loss | 87091678 | No Purchase |
| 87091434 | No Purchase | 87091517 | No Loss | 87091629 | No Loss | 87091679 | No Loss |
| 87091436 | No Loss | 87091518 | No Loss | 87091630 | No Loss | 87091680 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87091681 | No Loss | 87091741 | No Loss | 87091798 | No Purchase | 87091858 | No Loss |
| 87091682 | No Loss | 87091742 | No Loss | 87091799 | No Purchase | 87091861 | No Loss |
| 87091683 | No Loss | 87091743 | No Purchase | 87091800 | No Loss | 87091862 | No Loss |
| 87091685 | No Loss | 87091744 | No Purchase | 87091801 | No Purchase | 87091863 | No Purchase |
| 87091686 | No Purchase | 87091745 | No Purchase | 87091803 | No Purchase | 87091864 | No Loss |
| 87091687 | No Loss | 87091746 | No Loss | 87091804 | No Loss | 87091865 | No Loss |
| 87091688 | No Loss | 87091747 | No Loss | 87091806 | No Loss | 87091866 | No Loss |
| 87091689 | No Loss | 87091749 | No Loss | 87091807 | No Purchase | 87091867 | No Loss |
| 87091690 | No Loss | 87091751 | No Loss | 87091809 | No Purchase | 87091868 | No Purchase |
| 87091691 | No Purchase | 87091752 | No Loss | 87091811 | No Purchase | 87091869 | No Purchase |
| 87091694 | No Purchase | 87091753 | No Purchase | 87091812 | No Purchase | 87091870 | No Purchase |
| 87091696 | No Purchase | 87091756 | No Purchase | 87091813 | No Loss | 87091871 | No Loss |
| 87091697 | No Purchase | 87091758 | No Loss | 87091815 | No Purchase | 87091872 | No Loss |
| 87091699 | No Purchase | 87091760 | No Loss | 87091816 | No Purchase | 87091873 | No Loss |
| 87091700 | No Purchase | 87091761 | No Loss | 87091817 | No Purchase | 87091875 | No Purchase |
| 87091701 | No Loss | 87091762 | No Loss | 87091818 | No Purchase | 87091876 | No Loss |
| 87091704 | No Loss | 87091763 | No Loss | 87091819 | No Loss | 87091877 | No Purchase |
| 87091705 | No Loss | 87091764 | No Loss | 87091820 | No Loss | 87091878 | No Purchase |
| 87091706 | No Purchase | 87091765 | No Loss | 87091821 | No Purchase | 87091880 | No Loss |
| 87091707 | No Purchase | 87091766 | No Loss | 87091822 | No Loss | 87091881 | No Loss |
| 87091709 | No Loss | 87091767 | No Purchase | 87091823 | No Loss | 87091882 | No Loss |
| 87091710 | No Purchase | 87091769 | No Purchase | 87091825 | No Purchase | 87091884 | No Loss |
| 87091713 | No Purchase | 87091770 | No Loss | 87091826 | No Loss | 87091885 | No Loss |
| 87091714 | No Loss | 87091771 | No Purchase | 87091827 | No Loss | 87091886 | No Loss |
| 87091716 | No Purchase | 87091772 | No Loss | 87091828 | No Purchase | 87091887 | No Loss |
| 87091717 | No Purchase | 87091773 | No Purchase | 87091829 | No Loss | 87091888 | No Loss |
| 87091718 | No Loss | 87091774 | No Purchase | 87091830 | No Loss | 87091889 | No Purchase |
| 87091719 | No Purchase | 87091775 | No Loss | 87091831 | No Purchase | 87091890 | No Loss |
| 87091720 | No Loss | 87091777 | No Purchase | 87091832 | No Loss | 87091891 | No Loss |
| 87091721 | No Loss | 87091778 | No Loss | 87091833 | No Loss | 87091892 | No Loss |
| 87091722 | No Loss | 87091779 | No Purchase | 87091834 | No Loss | 87091893 | No Purchase |
| 87091723 | No Loss | 87091780 | No Purchase | 87091835 | No Loss | 87091894 | No Purchase |
| 87091724 | No Loss | 87091781 | No Purchase | 87091836 | No Loss | 87091895 | No Loss |
| 87091726 | No Loss | 87091782 | No Purchase | 87091837 | No Purchase | 87091896 | No Loss |
| 87091727 | No Loss | 87091783 | No Purchase | 87091838 | No Loss | 87091899 | No Loss |
| 87091728 | No Loss | 87091784 | No Loss | 87091839 | No Loss | 87091900 | No Loss |
| 87091729 | No Loss | 87091786 | No Loss | 87091840 | No Loss | 87091901 | No Loss |
| 87091730 | No Loss | 87091787 | No Purchase | 87091841 | No Loss | 87091902 | No Purchase |
| 87091731 | No Purchase | 87091788 | No Purchase | 87091844 | No Loss | 87091903 | No Purchase |
| 87091732 | No Loss | 87091789 | No Purchase | 87091847 | No Loss | 87091904 | No Loss |
| 87091734 | No Purchase | 87091790 | No Loss | 87091848 | No Loss | 87091905 | No Loss |
| 87091735 | No Purchase | 87091791 | No Purchase | 87091850 | No Purchase | 87091906 | No Loss |
| 87091736 | No Loss | 87091792 | No Loss | 87091854 | No Loss | 87091907 | No Purchase |
| 87091737 | No Loss | 87091793 | No Loss | 87091855 | No Loss | 87091908 | No Loss |
| 87091739 | No Loss | 87091795 | No Purchase | 87091856 | No Purchase | 87091911 | No Loss |
| 87091740 | No Loss | 87091796 | No Loss | 87091857 | No Loss | 87091912 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87091913 | No Loss | 87091979 | No Loss | 87092036 | No Purchase | 87092093 | No Purchase |
| 87091914 | No Loss | 87091980 | No Loss | 87092037 | No Loss | 87092094 | No Loss |
| 87091915 | No Loss | 87091982 | No Purchase | 87092039 | No Purchase | 87092095 | No Loss |
| 87091916 | No Purchase | 87091983 | No Purchase | 87092040 | No Loss | 87092096 | No Loss |
| 87091918 | No Loss | 87091984 | No Loss | 87092041 | No Purchase | 87092097 | No Purchase |
| 87091919 | No Loss | 87091986 | No Loss | 87092042 | No Loss | 87092098 | No Loss |
| 87091920 | No Loss | 87091987 | No Purchase | 87092043 | No Purchase | 87092099 | No Purchase |
| 87091921 | No Loss | 87091988 | No Purchase | 87092044 | No Purchase | 87092100 | No Loss |
| 87091922 | No Loss | 87091989 | No Loss | 87092046 | No Loss | 87092102 | No Loss |
| 87091923 | No Loss | 87091990 | No Loss | 87092047 | No Loss | 87092103 | No Purchase |
| 87091924 | No Loss | 87091991 | No Loss | 87092048 | No Loss | 87092104 | No Loss |
| 87091925 | No Loss | 87091992 | No Loss | 87092050 | No Loss | 87092105 | No Loss |
| 87091926 | No Loss | 87091993 | No Loss | 87092051 | No Loss | 87092106 | No Loss |
| 87091929 | No Loss | 87091994 | No Purchase | 87092052 | No Loss | 87092107 | No Loss |
| 87091930 | No Loss | 87091995 | No Loss | 87092053 | No Loss | 87092108 | No Loss |
| 87091931 | Duplicate Claim | 87091997 | No Purchase | 87092055 | No Purchase | 87092109 | No Purchase |
| 87091932 | No Purchase | 87091998 | No Loss | 87092056 | No Purchase | 87092110 | No Loss |
| 87091933 | No Loss | 87091999 | No Purchase | 87092057 | No Loss | 87092111 | No Loss |
| 87091935 | No Purchase | 87092000 | No Loss | 87092058 | No Loss | 87092112 | No Purchase |
| 87091936 | No Loss | 87092001 | No Loss | 87092059 | No Loss | 87092113 | No Purchase |
| 87091937 | No Loss | 87092002 | No Purchase | 87092060 | No Purchase | 87092114 | No Loss |
| 87091939 | No Purchase | 87092003 | No Loss | 87092062 | No Purchase | 87092115 | No Loss |
| 87091940 | No Purchase | 87092004 | No Purchase | 87092063 | No Loss | 87092116 | No Purchase |
| 87091941 | No Loss | 87092007 | No Purchase | 87092064 | No Loss | 87092117 | No Purchase |
| 87091943 | No Purchase | 87092010 | No Loss | 87092065 | No Loss | 87092120 | No Purchase |
| 87091944 | No Loss | 87092011 | No Purchase | 87092066 | No Loss | 87092121 | No Loss |
| 87091945 | No Purchase | 87092013 | No Loss | 87092067 | No Loss | 87092122 | No Loss |
| 87091946 | No Loss | 87092015 | No Loss | 87092068 | No Purchase | 87092124 | No Loss |
| 87091947 | No Purchase | 87092016 | No Purchase | 87092069 | No Purchase | 87092125 | No Purchase |
| 87091948 | No Loss | 87092017 | No Purchase | 87092070 | No Purchase | 87092126 | No Loss |
| 87091949 | No Loss | 87092018 | No Loss | 87092071 | No Purchase | 87092129 | No Purchase |
| 87091950 | No Loss | 87092019 | No Loss | 87092072 | No Purchase | 87092130 | No Loss |
| 87091951 | No Loss | 87092020 | No Purchase | 87092074 | No Loss | 87092131 | No Loss |
| 87091952 | No Loss | 87092021 | No Purchase | 87092076 | No Purchase | 87092133 | No Loss |
| 87091953 | No Loss | 87092022 | No Loss | 87092077 | No Purchase | 87092134 | No Purchase |
| 87091954 | No Loss | 87092023 | No Loss | 87092079 | No Loss | 87092135 | No Purchase |
| 87091956 | No Loss | 87092024 | No Purchase | 87092080 | No Purchase | 87092137 | No Loss |
| 87091957 | No Loss | 87092025 | No Loss | 87092081 | No Loss | 87092138 | No Purchase |
| 87091958 | No Loss | 87092026 | No Loss | 87092083 | No Loss | 87092140 | No Loss |
| 87091960 | No Purchase | 87092027 | No Purchase | 87092084 | No Loss | 87092141 | No Loss |
| 87091962 | No Loss | 87092028 | No Loss | 87092085 | No Loss | 87092142 | No Purchase |
| 87091964 | No Loss | 87092029 | No Purchase | 87092086 | No Loss | 87092144 | No Purchase |
| 87091965 | No Loss | 87092031 | No Loss | 87092087 | No Loss | 87092145 | No Purchase |
| 87091966 | No Loss | 87092032 | No Loss | 87092088 | No Purchase | 87092146 | No Purchase |
| 87091972 | No Purchase | 87092034 | No Loss | 87092089 | No Purchase | 87092150 | No Loss |
| 87091975 | No Loss | 87092035 | No Purchase | 87092091 | No Loss | 87092152 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87092153 | No Loss | 87092212 | No Loss | 87092271 | No Loss | 87092339 | No Loss |
| 87092154 | No Loss | 87092213 | No Loss | 87092272 | No Purchase | 87092341 | No Loss |
| 87092155 | No Purchase | 87092215 | No Purchase | 87092273 | No Loss | 87092342 | No Purchase |
| 87092156 | No Purchase | 87092216 | No Loss | 87092276 | No Loss | 87092343 | No Loss |
| 87092157 | No Purchase | 87092218 | No Loss | 87092277 | No Loss | 87092347 | No Loss |
| 87092158 | No Loss | 87092219 | No Loss | 87092279 | No Purchase | 87092348 | No Purchase |
| 87092159 | No Loss | 87092220 | No Loss | 87092280 | No Purchase | 87092349 | No Loss |
| 87092160 | No Loss | 87092221 | No Loss | 87092281 | No Purchase | 87092350 | No Purchase |
| 87092161 | No Purchase | 87092223 | No Loss | 87092282 | No Purchase | 87092351 | No Loss |
| 87092162 | No Loss | 87092225 | No Loss | 87092283 | No Loss | 87092352 | No Purchase |
| 87092164 | No Loss | 87092226 | No Loss | 87092284 | No Purchase | 87092353 | No Loss |
| 87092165 | No Purchase | 87092227 | No Loss | 87092286 | No Loss | 87092354 | No Purchase |
| 87092166 | No Loss | 87092228 | No Purchase | 87092289 | No Loss | 87092355 | No Loss |
| 87092167 | No Purchase | 87092229 | No Purchase | 87092290 | No Purchase | 87092359 | No Purchase |
| 87092169 | No Loss | 87092230 | No Purchase | 87092291 | No Loss | 87092360 | No Purchase |
| 87092172 | No Purchase | 87092231 | No Loss | 87092292 | No Loss | 87092361 | No Purchase |
| 87092173 | No Loss | 87092232 | No Loss | 87092293 | No Loss | 87092362 | No Purchase |
| 87092174 | No Loss | 87092233 | No Loss | 87092295 | No Purchase | 87092363 | No Purchase |
| 87092175 | No Loss | 87092234 | No Purchase | 87092296 | No Loss | 87092365 | No Purchase |
| 87092176 | No Loss | 87092236 | No Purchase | 87092299 | No Loss | 87092366 | No Purchase |
| 87092177 | No Loss | 87092239 | No Loss | 87092301 | No Purchase | 87092367 | No Loss |
| 87092178 | No Loss | 87092240 | No Loss | 87092302 | No Loss | 87092368 | No Loss |
| 87092179 | No Loss | 87092241 | No Loss | 87092303 | No Purchase | 87092369 | No Loss |
| 87092180 | No Purchase | 87092242 | No Loss | 87092304 | No Loss | 87092370 | No Loss |
| 87092181 | No Loss | 87092243 | No Loss | 87092305 | No Purchase | 87092371 | No Purchase |
| 87092182 | No Purchase | 87092244 | No Purchase | 87092306 | No Purchase | 87092373 | No Loss |
| 87092183 | No Loss | 87092245 | No Purchase | 87092308 | No Loss | 87092374 | No Loss |
| 87092184 | No Loss | 87092248 | No Loss | 87092315 | No Loss | 87092375 | No Loss |
| 87092186 | No Loss | 87092249 | No Purchase | 87092316 | No Loss | 87092376 | No Loss |
| 87092187 | No Loss | 87092250 | No Purchase | 87092318 | No Loss | 87092377 | No Purchase |
| 87092188 | No Loss | 87092251 | No Purchase | 87092319 | No Loss | 87092378 | No Purchase |
| 87092190 | No Purchase | 87092252 | No Loss | 87092322 | No Purchase | 87092379 | No Loss |
| 87092191 | No Purchase | 87092253 | No Loss | 87092323 | No Loss | 87092381 | No Loss |
| 87092192 | No Loss | 87092255 | No Loss | 87092324 | No Purchase | 87092383 | No Loss |
| 87092193 | No Loss | 87092257 | No Loss | 87092327 | No Loss | 87092384 | No Loss |
| 87092194 | No Purchase | 87092258 | No Loss | 87092328 | No Loss | 87092385 | No Loss |
| 87092196 | No Loss | 87092259 | No Purchase | 87092329 | No Loss | 87092387 | No Loss |
| 87092197 | No Loss | 87092260 | No Loss | 87092330 | No Loss | 87092389 | No Loss |
| 87092200 | No Purchase | 87092262 | No Loss | 87092331 | No Loss | 87092392 | No Loss |
| 87092201 | No Purchase | 87092263 | No Purchase | 87092332 | No Loss | 87092395 | No Loss |
| 87092202 | No Purchase | 87092264 | No Loss | 87092333 | No Loss | 87092396 | No Loss |
| 87092203 | No Loss | 87092265 | No Purchase | 87092334 | No Purchase | 87092397 | No Loss |
| 87092204 | No Loss | 87092266 | No Loss | 87092335 | No Loss | 87092399 | No Loss |
| 87092205 | No Purchase | 87092267 | No Loss | 87092336 | No Loss | 87092400 | No Loss |
| 87092208 | No Loss | 87092268 | No Loss | 87092337 | No Loss | 87092401 | No Loss |
| 87092210 | No Purchase | 87092270 | No Loss | 87092338 | No Loss | 87092402 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87092403 | No Purchase | 87092457 | No Loss | 87092522 | No Loss | 87092585 | No Loss |
| 87092404 | No Purchase | 87092458 | No Purchase | 87092523 | No Loss | 87092586 | No Loss |
| 87092405 | No Loss | 87092459 | No Loss | 87092524 | No Loss | 87092587 | No Purchase |
| 87092406 | No Loss | 87092460 | No Loss | 87092525 | No Loss | 87092590 | No Loss |
| 87092407 | No Purchase | 87092462 | No Purchase | 87092526 | No Loss | 87092591 | No Purchase |
| 87092408 | No Purchase | 87092463 | No Loss | 87092527 | No Purchase | 87092592 | No Loss |
| 87092409 | No Purchase | 87092464 | No Loss | 87092528 | No Loss | 87092593 | No Loss |
| 87092410 | No Loss | 87092465 | No Loss | 87092530 | No Purchase | 87092595 | No Purchase |
| 87092411 | No Loss | 87092467 | No Purchase | 87092532 | No Purchase | 87092596 | No Purchase |
| 87092412 | No Loss | 87092470 | No Loss | 87092533 | No Purchase | 87092597 | No Purchase |
| 87092413 | No Loss | 87092471 | No Loss | 87092534 | No Loss | 87092599 | No Purchase |
| 87092414 | No Loss | 87092477 | No Loss | 87092535 | No Purchase | 87092600 | No Loss |
| 87092415 | No Loss | 87092479 | No Loss | 87092536 | No Loss | 87092601 | No Purchase |
| 87092416 | No Loss | 87092480 | No Loss | 87092537 | No Loss | 87092602 | No Loss |
| 87092417 | No Purchase | 87092481 | No Loss | 87092538 | No Loss | 87092603 | No Purchase |
| 87092419 | No Loss | 87092482 | No Loss | 87092539 | No Loss | 87092604 | No Purchase |
| 87092420 | No Loss | 87092483 | No Loss | 87092540 | No Loss | 87092605 | No Purchase |
| 87092421 | No Loss | 87092484 | No Loss | 87092543 | No Loss | 87092610 | No Loss |
| 87092422 | No Loss | 87092486 | No Loss | 87092545 | No Loss | 87092611 | No Loss |
| 87092423 | No Purchase | 87092487 | No Loss | 87092546 | No Purchase | 87092612 | No Loss |
| 87092425 | No Loss | 87092488 | No Loss | 87092547 | No Loss | 87092615 | No Purchase |
| 87092426 | No Loss | 87092489 | No Loss | 87092548 | No Purchase | 87092619 | No Loss |
| 87092427 | No Loss | 87092490 | No Loss | 87092549 | No Purchase | 87092620 | No Purchase |
| 87092428 | No Loss | 87092491 | No Purchase | 87092550 | No Loss | 87092621 | No Purchase |
| 87092429 | No Loss | 87092493 | No Loss | 87092551 | No Purchase | 87092622 | No Loss |
| 87092430 | No Purchase | 87092494 | No Loss | 87092553 | No Loss | 87092623 | No Purchase |
| 87092431 | No Loss | 87092495 | No Loss | 87092554 | No Purchase | 87092624 | No Loss |
| 87092432 | No Purchase | 87092496 | No Loss | 87092556 | No Purchase | 87092625 | No Loss |
| 87092433 | No Purchase | 87092497 | No Loss | 87092557 | No Loss | 87092626 | No Loss |
| 87092434 | No Purchase | 87092498 | No Loss | 87092559 | No Loss | 87092628 | No Purchase |
| 87092435 | No Loss | 87092499 | No Loss | 87092561 | No Loss | 87092629 | No Loss |
| 87092437 | No Loss | 87092500 | No Loss | 87092562 | No Purchase | 87092630 | No Loss |
| 87092438 | No Loss | 87092501 | No Loss | 87092566 | No Loss | 87092631 | No Loss |
| 87092440 | No Purchase | 87092503 | No Loss | 87092567 | No Purchase | 87092633 | No Purchase |
| 87092441 | No Purchase | 87092504 | No Loss | 87092568 | No Purchase | 87092634 | No Loss |
| 87092442 | No Purchase | 87092505 | No Loss | 87092569 | No Purchase | 87092635 | No Loss |
| 87092443 | No Purchase | 87092506 | No Loss | 87092570 | No Purchase | 87092636 | No Purchase |
| 87092444 | No Loss | 87092507 | No Loss | 87092571 | No Loss | 87092637 | No Purchase |
| 87092445 | No Purchase | 87092509 | No Purchase | 87092572 | No Loss | 87092638 | No Loss |
| 87092447 | No Loss | 87092512 | No Purchase | 87092573 | No Loss | 87092639 | No Loss |
| 87092448 | No Loss | 87092513 | No Purchase | 87092575 | No Loss | 87092641 | No Loss |
| 87092450 | No Loss | 87092515 | No Loss | 87092576 | No Loss | 87092642 | No Loss |
| 87092451 | No Loss | 87092518 | No Purchase | 87092578 | No Purchase | 87092643 | No Purchase |
| 87092452 | No Purchase | 87092519 | No Loss | 87092580 | No Purchase | 87092644 | No Loss |
| 87092454 | No Loss | 87092520 | No Loss | 87092582 | No Loss | 87092645 | No Purchase |
| 87092456 | No Loss | 87092521 | No Purchase | 87092584 | No Loss | 87092646 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87092647 | No Loss | 87092713 | No Loss | 87092769 | No Loss | 87092824 | No Purchase |
| 87092648 | No Loss | 87092714 | No Loss | 87092770 | No Loss | 87092825 | No Loss |
| 87092649 | No Loss | 87092715 | No Purchase | 87092771 | No Purchase | 87092826 | No Loss |
| 87092652 | No Loss | 87092716 | No Purchase | 87092773 | No Loss | 87092827 | No Loss |
| 87092654 | No Loss | 87092717 | No Purchase | 87092774 | No Loss | 87092828 | No Loss |
| 87092656 | No Loss | 87092718 | No Purchase | 87092776 | No Loss | 87092829 | No Loss |
| 87092657 | No Purchase | 87092719 | No Loss | 87092777 | No Loss | 87092830 | No Loss |
| 87092659 | No Purchase | 87092720 | No Purchase | 87092779 | No Loss | 87092831 | No Loss |
| 87092661 | No Loss | 87092721 | No Purchase | 87092781 | No Purchase | 87092832 | No Purchase |
| 87092662 | No Loss | 87092722 | No Loss | 87092782 | No Loss | 87092833 | No Loss |
| 87092663 | No Loss | 87092723 | No Loss | 87092783 | No Loss | 87092834 | No Loss |
| 87092664 | No Loss | 87092724 | No Loss | 87092784 | No Loss | 87092835 | No Purchase |
| 87092666 | No Loss | 87092726 | No Purchase | 87092785 | No Purchase | 87092836 | No Loss |
| 87092667 | No Loss | 87092727 | No Purchase | 87092786 | No Loss | 87092837 | No Loss |
| 87092670 | No Purchase | 87092730 | No Loss | 87092787 | No Purchase | 87092838 | No Purchase |
| 87092671 | No Purchase | 87092731 | No Loss | 87092788 | No Purchase | 87092841 | No Loss |
| 87092672 | No Loss | 87092732 | No Purchase | 87092789 | No Purchase | 87092842 | No Loss |
| 87092673 | No Loss | 87092733 | No Loss | 87092790 | No Loss | 87092843 | No Loss |
| 87092674 | No Purchase | 87092734 | No Loss | 87092791 | No Purchase | 87092846 | No Loss |
| 87092677 | No Purchase | 87092735 | No Loss | 87092792 | No Purchase | 87092847 | No Purchase |
| 87092678 | No Purchase | 87092736 | No Loss | 87092793 | No Loss | 87092848 | No Purchase |
| 87092680 | No Loss | 87092737 | No Loss | 87092794 | No Loss | 87092849 | No Purchase |
| 87092684 | No Loss | 87092740 | No Loss | 87092795 | No Purchase | 87092850 | No Loss |
| 87092685 | No Loss | 87092741 | No Loss | 87092797 | No Loss | 87092851 | No Loss |
| 87092687 | No Loss | 87092742 | No Loss | 87092798 | No Loss | 87092852 | No Loss |
| 87092688 | No Purchase | 87092743 | No Loss | 87092799 | No Purchase | 87092854 | No Purchase |
| 87092689 | No Loss | 87092744 | No Loss | 87092800 | No Purchase | 87092857 | No Purchase |
| 87092690 | No Purchase | 87092745 | No Purchase | 87092801 | No Purchase | 87092858 | No Loss |
| 87092691 | No Purchase | 87092746 | No Loss | 87092802 | No Loss | 87092859 | No Loss |
| 87092693 | No Loss | 87092747 | No Loss | 87092803 | No Purchase | 87092861 | No Purchase |
| 87092694 | No Loss | 87092748 | No Loss | 87092805 | No Purchase | 87092862 | No Loss |
| 87092695 | No Loss | 87092750 | No Loss | 87092806 | No Loss | 87092863 | No Purchase |
| 87092696 | No Loss | 87092754 | No Loss | 87092807 | No Loss | 87092864 | No Loss |
| 87092697 | No Loss | 87092755 | No Purchase | 87092808 | No Loss | 87092865 | No Purchase |
| 87092698 | No Purchase | 87092756 | No Purchase | 87092809 | No Purchase | 87092866 | No Loss |
| 87092699 | No Purchase | 87092757 | No Purchase | 87092810 | No Loss | 87092867 | No Loss |
| 87092700 | No Loss | 87092758 | No Loss | 87092811 | No Loss | 87092868 | No Loss |
| 87092701 | No Purchase | 87092759 | No Purchase | 87092813 | No Loss | 87092869 | No Loss |
| 87092702 | No Purchase | 87092760 | No Loss | 87092814 | No Loss | 87092870 | No Loss |
| 87092703 | No Loss | 87092761 | No Loss | 87092815 | No Loss | 87092871 | No Purchase |
| 87092704 | No Loss | 87092762 | No Loss | 87092816 | No Purchase | 87092872 | No Purchase |
| 87092706 | No Purchase | 87092763 | No Loss | 87092817 | No Purchase | 87092873 | No Loss |
| 87092707 | No Loss | 87092764 | No Loss | 87092819 | No Loss | 87092874 | No Loss |
| 87092708 | No Purchase | 87092765 | No Purchase | 87092820 | No Loss | 87092876 | No Loss |
| 87092711 | No Loss | 87092767 | No Loss | 87092822 | No Purchase | 87092878 | No Purchase |
| 87092712 | No Purchase | 87092768 | No Purchase | 87092823 | No Loss | 87092879 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87092880 | No Loss | 87092952 | No Loss | 87093012 | No Purchase | 87093075 | No Purchase |
| 87092881 | No Loss | 87092954 | No Loss | 87093017 | No Loss | 87093076 | No Purchase |
| 87092882 | No Loss | 87092955 | No Loss | 87093018 | No Loss | 87093078 | No Purchase |
| 87092883 | No Purchase | 87092956 | No Purchase | 87093019 | No Loss | 87093079 | No Loss |
| 87092885 | No Loss | 87092958 | No Loss | 87093020 | No Loss | 87093080 | No Purchase |
| 87092888 | No Loss | 87092959 | No Loss | 87093021 | No Loss | 87093081 | No Loss |
| 87092889 | No Loss | 87092960 | No Loss | 87093022 | No Purchase | 87093082 | No Loss |
| 87092890 | No Purchase | 87092961 | No Purchase | 87093023 | No Loss | 87093084 | No Purchase |
| 87092891 | No Loss | 87092962 | No Purchase | 87093024 | No Purchase | 87093086 | No Loss |
| 87092892 | No Loss | 87092963 | No Loss | 87093025 | No Purchase | 87093087 | No Loss |
| 87092893 | No Loss | 87092965 | No Loss | 87093026 | No Loss | 87093088 | No Purchase |
| 87092894 | No Loss | 87092966 | No Loss | 87093027 | No Loss | 87093091 | No Purchase |
| 87092895 | No Loss | 87092967 | No Loss | 87093028 | No Purchase | 87093092 | No Loss |
| 87092896 | No Purchase | 87092968 | No Loss | 87093032 | No Loss | 87093093 | No Loss |
| 87092897 | No Loss | 87092969 | No Loss | 87093033 | No Loss | 87093094 | No Purchase |
| 87092899 | No Loss | 87092970 | No Loss | 87093035 | No Loss | 87093097 | No Loss |
| 87092900 | No Purchase | 87092971 | No Loss | 87093036 | No Loss | 87093100 | No Loss |
| 87092901 | No Loss | 87092972 | No Purchase | 87093037 | No Purchase | 87093101 | No Purchase |
| 87092903 | No Loss | 87092973 | No Loss | 87093038 | No Loss | 87093102 | No Loss |
| 87092907 | No Purchase | 87092974 | No Loss | 87093040 | No Purchase | 87093103 | No Loss |
| 87092913 | No Purchase | 87092977 | No Loss | 87093041 | No Purchase | 87093104 | No Loss |
| 87092914 | No Purchase | 87092978 | No Loss | 87093042 | No Loss | 87093106 | No Purchase |
| 87092922 | No Purchase | 87092980 | No Loss | 87093043 | No Purchase | 87093107 | No Loss |
| 87092923 | No Purchase | 87092982 | No Loss | 87093046 | No Loss | 87093108 | No Loss |
| 87092925 | No Purchase | 87092983 | No Purchase | 87093047 | No Loss | 87093109 | No Loss |
| 87092926 | No Purchase | 87092984 | No Purchase | 87093048 | No Loss | 87093110 | No Loss |
| 87092927 | No Loss | 87092985 | No Purchase | 87093049 | No Purchase | 87093113 | No Loss |
| 87092930 | No Purchase | 87092986 | No Loss | 87093050 | No Purchase | 87093114 | No Loss |
| 87092933 | No Loss | 87092987 | No Loss | 87093052 | No Purchase | 87093120 | No Purchase |
| 87092934 | No Loss | 87092988 | No Loss | 87093053 | No Loss | 87093121 | No Loss |
| 87092935 | No Loss | 87092989 | No Loss | 87093055 | No Loss | 87093122 | No Loss |
| 87092936 | No Loss | 87092990 | No Loss | 87093056 | No Loss | 87093124 | No Loss |
| 87092937 | No Loss | 87092991 | No Loss | 87093057 | No Loss | 87093125 | No Loss |
| 87092938 | No Loss | 87092992 | No Loss | 87093059 | No Loss | 87093126 | No Loss |
| 87092940 | No Loss | 87092993 | No Loss | 87093062 | No Loss | 87093127 | No Loss |
| 87092941 | No Purchase | 87092994 | No Loss | 87093063 | No Loss | 87093130 | No Loss |
| 87092942 | No Purchase | 87092995 | No Loss | 87093064 | No Loss | 87093131 | No Purchase |
| 87092943 | No Loss | 87092996 | No Purchase | 87093065 | No Loss | 87093132 | No Loss |
| 87092944 | No Loss | 87092998 | No Purchase | 87093067 | No Purchase | 87093133 | No Loss |
| 87092945 | No Loss | 87092999 | No Loss | 87093068 | No Purchase | 87093134 | No Loss |
| 87092946 | No Loss | 87093000 | No Loss | 87093069 | No Loss | 87093135 | No Loss |
| 87092947 | No Loss | 87093001 | No Purchase | 87093070 | No Loss | 87093136 | No Purchase |
| 87092948 | No Loss | 87093002 | No Purchase | 87093071 | No Loss | 87093137 | No Purchase |
| 87092949 | No Loss | 87093003 | No Loss | 87093072 | No Loss | 87093138 | No Loss |
| 87092950 | No Loss | 87093004 | No Loss | 87093073 | No Loss | 87093140 | No Loss |
| 87092951 | No Loss | 87093007 | No Purchase | 87093074 | No Purchase | 87093141 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87093142 | No Loss | 87093231 | No Loss | 87093281 | No Purchase | 87093335 | No Loss |
| 87093143 | No Loss | 87093232 | No Loss | 87093282 | No Loss | 87093336 | No Loss |
| 87093144 | No Loss | 87093233 | No Loss | 87093283 | No Purchase | 87093339 | No Loss |
| 87093145 | No Purchase | 87093234 | No Purchase | 87093284 | No Loss | 87093340 | No Loss |
| 87093146 | No Loss | 87093238 | No Loss | 87093287 | No Loss | 87093341 | No Loss |
| 87093147 | No Purchase | 87093240 | No Purchase | 87093289 | No Purchase | 87093342 | No Loss |
| 87093148 | No Loss | 87093241 | No Purchase | 87093290 | No Loss | 87093343 | No Loss |
| 87093149 | No Loss | 87093242 | No Loss | 87093291 | No Loss | 87093344 | No Loss |
| 87093150 | No Purchase | 87093243 | No Purchase | 87093292 | No Loss | 87093345 | No Loss |
| 87093151 | No Loss | 87093244 | No Purchase | 87093293 | No Purchase | 87093346 | No Purchase |
| 87093157 | No Loss | 87093245 | No Loss | 87093294 | No Purchase | 87093347 | No Loss |
| 87093158 | No Loss | 87093246 | No Loss | 87093295 | No Loss | 87093350 | No Loss |
| 87093159 | No Purchase | 87093247 | No Loss | 87093296 | No Loss | 87093352 | No Loss |
| 87093162 | No Purchase | 87093248 | No Loss | 87093297 | No Loss | 87093354 | No Loss |
| 87093163 | No Loss | 87093249 | No Loss | 87093298 | No Loss | 87093355 | No Loss |
| 87093166 | No Loss | 87093250 | No Loss | 87093301 | No Loss | 87093356 | No Loss |
| 87093167 | No Purchase | 87093251 | No Loss | 87093302 | No Purchase | 87093357 | No Purchase |
| 87093168 | No Purchase | 87093252 | No Purchase | 87093303 | No Loss | 87093358 | No Loss |
| 87093169 | No Loss | 87093253 | No Loss | 87093304 | No Loss | 87093359 | No Loss |
| 87093183 | No Purchase | 87093254 | No Loss | 87093305 | No Purchase | 87093360 | No Purchase |
| 87093184 | No Loss | 87093255 | No Loss | 87093306 | No Loss | 87093362 | No Loss |
| 87093185 | No Loss | 87093256 | No Loss | 87093308 | No Loss | 87093363 | No Purchase |
| 87093186 | No Purchase | 87093257 | No Loss | 87093309 | No Purchase | 87093364 | No Loss |
| 87093187 | No Purchase | 87093258 | No Loss | 87093311 | No Loss | 87093365 | No Purchase |
| 87093188 | No Loss | 87093259 | No Purchase | 87093313 | No Loss | 87093366 | No Purchase |
| 87093190 | No Loss | 87093260 | No Purchase | 87093314 | No Purchase | 87093367 | No Loss |
| 87093191 | No Loss | 87093261 | No Loss | 87093315 | No Loss | 87093368 | No Loss |
| 87093192 | No Loss | 87093262 | No Purchase | 87093316 | No Loss | 87093369 | No Purchase |
| 87093193 | No Loss | 87093263 | No Purchase | 87093317 | No Purchase | 87093370 | No Purchase |
| 87093194 | No Purchase | 87093264 | No Purchase | 87093318 | No Loss | 87093371 | No Loss |
| 87093198 | No Purchase | 87093265 | No Purchase | 87093319 | No Purchase | 87093375 | No Loss |
| 87093199 | No Loss | 87093266 | No Purchase | 87093320 | No Purchase | 87093376 | No Purchase |
| 87093200 | No Loss | 87093267 | No Loss | 87093321 | No Purchase | 87093377 | No Purchase |
| 87093204 | No Purchase | 87093268 | No Loss | 87093322 | No Loss | 87093378 | No Loss |
| 87093205 | No Loss | 87093269 | No Loss | 87093323 | No Purchase | 87093379 | No Loss |
| 87093206 | No Purchase | 87093270 | No Loss | 87093324 | No Purchase | 87093380 | No Purchase |
| 87093211 | No Purchase | 87093271 | No Purchase | 87093325 | No Purchase | 87093381 | No Purchase |
| 87093212 | No Purchase | 87093272 | No Purchase | 87093326 | No Loss | 87093382 | No Loss |
| 87093213 | No Purchase | 87093273 | No Loss | 87093327 | No Loss | 87093383 | No Purchase |
| 87093214 | No Loss | 87093274 | No Purchase | 87093328 | No Loss | 87093384 | No Purchase |
| 87093217 | No Purchase | 87093275 | No Purchase | 87093329 | No Loss | 87093385 | No Loss |
| 87093218 | No Purchase | 87093276 | No Purchase | 87093330 | No Purchase | 87093386 | No Loss |
| 87093220 | No Purchase | 87093277 | No Loss | 87093331 | No Loss | 87093387 | No Purchase |
| 87093221 | No Loss | 87093278 | No Loss | 87093332 | No Loss | 87093388 | No Purchase |
| 87093223 | No Purchase | 87093279 | No Loss | 87093333 | No Loss | 87093391 | No Purchase |
| 87093226 | No Loss | 87093280 | No Loss | 87093334 | No Loss | 87093392 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87093393 | No Loss | 87093455 | No Purchase | 87093512 | No Purchase | 87093574 | No Purchase |
| 87093394 | No Loss | 87093456 | No Purchase | 87093514 | No Loss | 87093575 | No Purchase |
| 87093395 | No Loss | 87093457 | No Purchase | 87093515 | No Loss | 87093576 | No Loss |
| 87093396 | No Loss | 87093460 | No Loss | 87093516 | No Loss | 87093578 | No Loss |
| 87093397 | No Loss | 87093461 | No Purchase | 87093518 | No Loss | 87093579 | No Loss |
| 87093398 | No Loss | 87093462 | No Purchase | 87093520 | No Loss | 87093580 | No Loss |
| 87093399 | No Loss | 87093464 | No Purchase | 87093521 | No Loss | 87093582 | No Purchase |
| 87093400 | No Loss | 87093465 | No Loss | 87093522 | No Loss | 87093583 | No Purchase |
| 87093401 | No Loss | 87093466 | No Loss | 87093525 | No Loss | 87093584 | No Purchase |
| 87093403 | No Loss | 87093467 | No Loss | 87093526 | No Loss | 87093585 | No Loss |
| 87093407 | No Loss | 87093468 | No Loss | 87093527 | No Loss | 87093586 | No Loss |
| 87093408 | No Loss | 87093469 | No Loss | 87093530 | No Loss | 87093587 | No Loss |
| 87093411 | No Purchase | 87093470 | No Purchase | 87093531 | No Loss | 87093588 | No Loss |
| 87093412 | No Purchase | 87093471 | No Loss | 87093532 | No Loss | 87093589 | No Purchase |
| 87093413 | No Purchase | 87093472 | No Loss | 87093533 | No Purchase | 87093590 | No Loss |
| 87093414 | No Loss | 87093473 | No Loss | 87093534 | No Loss | 87093594 | No Purchase |
| 87093415 | No Loss | 87093474 | No Loss | 87093535 | No Purchase | 87093595 | No Loss |
| 87093416 | No Loss | 87093476 | No Purchase | 87093538 | No Purchase | 87093596 | No Loss |
| 87093417 | No Loss | 87093477 | No Purchase | 87093539 | No Loss | 87093597 | No Loss |
| 87093418 | No Purchase | 87093483 | No Loss | 87093540 | No Loss | 87093598 | No Loss |
| 87093420 | No Purchase | 87093486 | No Loss | 87093541 | No Loss | 87093599 | No Loss |
| 87093421 | No Loss | 87093487 | No Loss | 87093542 | No Loss | 87093601 | No Loss |
| 87093422 | No Loss | 87093488 | No Loss | 87093543 | No Loss | 87093602 | No Loss |
| 87093423 | No Loss | 87093489 | No Loss | 87093544 | No Loss | 87093603 | No Purchase |
| 87093425 | No Loss | 87093490 | No Purchase | 87093545 | No Loss | 87093605 | No Loss |
| 87093428 | No Purchase | 87093491 | No Purchase | 87093546 | No Loss | 87093606 | No Purchase |
| 87093429 | No Purchase | 87093492 | No Purchase | 87093547 | No Purchase | 87093608 | No Purchase |
| 87093430 | No Loss | 87093493 | No Purchase | 87093548 | No Loss | 87093609 | No Loss |
| 87093431 | No Purchase | 87093494 | No Loss | 87093549 | No Loss | 87093610 | No Loss |
| 87093433 | No Loss | 87093495 | No Loss | 87093551 | No Loss | 87093611 | No Purchase |
| 87093434 | No Loss | 87093496 | No Loss | 87093553 | No Loss | 87093612 | No Loss |
| 87093435 | No Loss | 87093497 | No Loss | 87093554 | No Loss | 87093613 | No Loss |
| 87093436 | No Loss | 87093498 | No Loss | 87093555 | No Loss | 87093614 | No Purchase |
| 87093437 | No Loss | 87093499 | No Purchase | 87093557 | No Loss | 87093615 | No Loss |
| 87093438 | No Purchase | 87093500 | No Loss | 87093558 | No Loss | 87093616 | No Loss |
| 87093439 | No Loss | 87093501 | No Loss | 87093559 | No Loss | 87093617 | No Purchase |
| 87093440 | No Loss | 87093502 | No Loss | 87093560 | No Loss | 87093618 | No Loss |
| 87093441 | No Loss | 87093503 | No Loss | 87093561 | No Purchase | 87093620 | No Loss |
| 87093444 | No Loss | 87093504 | No Loss | 87093562 | No Loss | 87093621 | No Loss |
| 87093447 | No Purchase | 87093505 | No Loss | 87093563 | No Loss | 87093622 | No Loss |
| 87093448 | No Purchase | 87093506 | No Loss | 87093564 | No Loss | 87093623 | No Loss |
| 87093449 | No Loss | 87093507 | No Loss | 87093568 | No Loss | 87093624 | No Loss |
| 87093450 | No Purchase | 87093508 | No Purchase | 87093569 | No Loss | 87093625 | No Purchase |
| 87093452 | No Loss | 87093509 | No Purchase | 87093571 | No Loss | 87093626 | No Loss |
| 87093453 | No Loss | 87093510 | No Loss | 87093572 | No Loss | 87093627 | No Purchase |
| 87093454 | No Loss | 87093511 | No Loss | 87093573 | No Loss | 87093628 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87093629 | No Loss | 87093685 | No Loss | 87093741 | No Loss | 87093817 | No Loss |
| 87093630 | No Loss | 87093687 | No Loss | 87093742 | No Purchase | 87093818 | No Loss |
| 87093631 | No Loss | 87093688 | No Loss | 87093746 | No Loss | 87093819 | No Loss |
| 87093632 | No Loss | 87093690 | No Loss | 87093747 | No Loss | 87093821 | No Loss |
| 87093633 | No Loss | 87093691 | No Loss | 87093748 | No Loss | 87093822 | No Loss |
| 87093634 | No Loss | 87093692 | No Loss | 87093749 | No Loss | 87093823 | No Loss |
| 87093635 | No Loss | 87093693 | No Loss | 87093750 | No Loss | 87093824 | No Purchase |
| 87093636 | No Loss | 87093694 | No Loss | 87093751 | No Loss | 87093825 | No Purchase |
| 87093639 | No Loss | 87093695 | No Loss | 87093752 | No Loss | 87093826 | No Loss |
| 87093640 | No Loss | 87093696 | No Loss | 87093754 | No Loss | 87093829 | No Loss |
| 87093641 | No Purchase | 87093697 | No Loss | 87093755 | No Loss | 87093830 | No Loss |
| 87093642 | No Loss | 87093698 | No Loss | 87093759 | No Loss | 87093831 | No Loss |
| 87093643 | No Loss | 87093700 | No Loss | 87093760 | No Purchase | 87093835 | No Loss |
| 87093644 | No Loss | 87093701 | No Loss | 87093761 | No Purchase | 87093836 | No Loss |
| 87093645 | No Loss | 87093702 | No Loss | 87093764 | No Loss | 87093837 | No Loss |
| 87093646 | No Loss | 87093703 | No Purchase | 87093765 | No Loss | 87093838 | No Loss |
| 87093647 | No Loss | 87093704 | No Loss | 87093766 | No Loss | 87093840 | No Purchase |
| 87093648 | No Loss | 87093705 | No Loss | 87093770 | No Purchase | 87093841 | No Purchase |
| 87093649 | No Loss | 87093706 | No Loss | 87093772 | No Purchase | 87093842 | No Loss |
| 87093650 | No Purchase | 87093709 | No Loss | 87093775 | No Loss | 87093843 | No Loss |
| 87093651 | No Purchase | 87093710 | No Loss | 87093777 | No Loss | 87093844 | No Loss |
| 87093652 | No Loss | 87093711 | No Loss | 87093778 | No Loss | 87093845 | No Purchase |
| 87093654 | No Loss | 87093712 | No Loss | 87093780 | No Loss | 87093846 | No Loss |
| 87093656 | No Purchase | 87093713 | No Loss | 87093785 | No Loss | 87093848 | No Loss |
| 87093657 | No Purchase | 87093714 | No Purchase | 87093786 | No Loss | 87093849 | No Loss |
| 87093658 | No Loss | 87093715 | No Loss | 87093787 | No Loss | 87093850 | No Loss |
| 87093659 | No Loss | 87093716 | No Loss | 87093790 | No Purchase | 87093851 | No Loss |
| 87093661 | No Loss | 87093717 | No Loss | 87093791 | No Loss | 87093852 | No Loss |
| 87093662 | No Purchase | 87093718 | No Loss | 87093792 | No Loss | 87093854 | No Purchase |
| 87093663 | No Loss | 87093720 | No Loss | 87093795 | No Loss | 87093855 | No Purchase |
| 87093664 | No Loss | 87093722 | No Loss | 87093796 | No Purchase | 87093856 | No Loss |
| 87093665 | No Loss | 87093723 | No Purchase | 87093798 | No Loss | 87093857 | No Loss |
| 87093666 | No Loss | 87093725 | No Loss | 87093799 | No Loss | 87093859 | No Loss |
| 87093667 | No Loss | 87093726 | No Loss | 87093800 | No Loss | 87093860 | No Loss |
| 87093668 | No Loss | 87093727 | No Purchase | 87093801 | No Purchase | 87093862 | No Loss |
| 87093669 | No Loss | 87093728 | No Purchase | 87093802 | No Purchase | 87093863 | No Loss |
| 87093670 | No Purchase | 87093729 | No Loss | 87093804 | No Purchase | 87093864 | No Loss |
| 87093673 | No Loss | 87093730 | No Loss | 87093805 | No Loss | 87093865 | No Loss |
| 87093674 | No Loss | 87093731 | No Loss | 87093806 | No Loss | 87093867 | No Loss |
| 87093675 | No Loss | 87093733 | No Loss | 87093807 | No Loss | 87093868 | No Loss |
| 87093676 | No Loss | 87093735 | No Loss | 87093808 | No Loss | 87093869 | No Purchase |
| 87093677 | No Purchase | 87093736 | No Loss | 87093809 | No Loss | 87093870 | No Loss |
| 87093678 | No Loss | 87093737 | No Loss | 87093810 | No Loss | 87093872 | No Loss |
| 87093679 | No Loss | 87093738 | No Loss | 87093812 | No Loss | 87093873 | No Loss |
| 87093683 | No Loss | 87093739 | No Loss | 87093813 | No Loss | 87093875 | No Loss |
| 87093684 | No Loss | 87093740 | No Loss | 87093814 | No Loss | 87093876 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87093877 | No Loss | 87093943 | No Loss | 87094023 | No Loss | 87094105 | No Purchase |
| 87093878 | No Loss | 87093945 | No Purchase | 87094027 | No Loss | 87094107 | No Loss |
| 87093879 | No Loss | 87093946 | No Loss | 87094028 | No Loss | 87094108 | No Loss |
| 87093881 | No Loss | 87093947 | No Loss | 87094031 | No Loss | 87094109 | No Loss |
| 87093882 | No Loss | 87093948 | No Purchase | 87094033 | No Loss | 87094110 | No Purchase |
| 87093883 | No Loss | 87093951 | No Loss | 87094035 | No Loss | 87094111 | No Purchase |
| 87093884 | No Loss | 87093952 | No Purchase | 87094037 | No Loss | 87094112 | No Loss |
| 87093885 | No Loss | 87093953 | No Loss | 87094040 | No Loss | 87094115 | No Loss |
| 87093886 | No Loss | 87093955 | No Loss | 87094042 | No Purchase | 87094116 | No Purchase |
| 87093888 | No Loss | 87093957 | No Purchase | 87094043 | No Loss | 87094117 | No Purchase |
| 87093889 | No Loss | 87093958 | No Loss | 87094047 | No Loss | 87094118 | No Purchase |
| 87093890 | No Purchase | 87093961 | No Loss | 87094048 | No Loss | 87094119 | No Purchase |
| 87093891 | No Loss | 87093963 | No Loss | 87094049 | No Loss | 87094120 | No Loss |
| 87093892 | No Loss | 87093964 | No Purchase | 87094050 | No Loss | 87094121 | No Loss |
| 87093893 | No Loss | 87093968 | No Purchase | 87094053 | No Loss | 87094122 | No Loss |
| 87093894 | No Purchase | 87093969 | No Purchase | 87094057 | No Loss | 87094125 | No Loss |
| 87093895 | No Purchase | 87093972 | No Purchase | 87094058 | No Loss | 87094126 | No Loss |
| 87093897 | No Loss | 87093973 | No Loss | 87094059 | No Loss | 87094128 | No Loss |
| 87093898 | No Loss | 87093974 | No Loss | 87094065 | No Loss | 87094129 | No Purchase |
| 87093902 | No Loss | 87093975 | No Loss | 87094066 | No Loss | 87094130 | No Purchase |
| 87093905 | No Purchase | 87093978 | No Purchase | 87094067 | No Loss | 87094131 | No Loss |
| 87093907 | No Purchase | 87093980 | No Loss | 87094068 | No Loss | 87094132 | No Purchase |
| 87093908 | No Loss | 87093982 | No Loss | 87094071 | No Loss | 87094133 | No Loss |
| 87093910 | No Loss | 87093983 | No Loss | 87094072 | No Purchase | 87094134 | No Loss |
| 87093911 | No Loss | 87093984 | No Loss | 87094073 | No Purchase | 87094135 | No Loss |
| 87093915 | No Loss | 87093988 | No Loss | 87094074 | No Loss | 87094136 | No Purchase |
| 87093916 | No Loss | 87093993 | No Loss | 87094077 | No Loss | 87094138 | No Loss |
| 87093917 | No Loss | 87093994 | No Purchase | 87094078 | No Loss | 87094140 | No Purchase |
| 87093918 | No Loss | 87093998 | No Loss | 87094080 | No Purchase | 87094141 | No Loss |
| 87093919 | No Purchase | 87093999 | No Loss | 87094082 | No Loss | 87094143 | No Purchase |
| 87093920 | No Loss | 87094000 | No Loss | 87094084 | No Loss | 87094144 | No Loss |
| 87093921 | No Purchase | 87094001 | No Loss | 87094085 | No Loss | 87094151 | No Purchase |
| 87093923 | No Loss | 87094004 | No Loss | 87094087 | No Purchase | 87094153 | No Loss |
| 87093925 | No Purchase | 87094005 | No Loss | 87094090 | No Loss | 87094154 | No Loss |
| 87093926 | No Purchase | 87094006 | No Purchase | 87094091 | No Loss | 87094155 | No Loss |
| 87093927 | No Loss | 87094007 | No Purchase | 87094093 | No Loss | 87094156 | No Loss |
| 87093928 | No Loss | 87094008 | No Loss | 87094094 | No Loss | 87094157 | No Loss |
| 87093929 | No Loss | 87094010 | No Loss | 87094095 | No Loss | 87094158 | No Loss |
| 87093931 | No Loss | 87094011 | No Loss | 87094096 | No Loss | 87094159 | No Purchase |
| 87093932 | No Loss | 87094012 | No Loss | 87094097 | No Purchase | 87094160 | No Purchase |
| 87093933 | No Purchase | 87094013 | No Loss | 87094098 | No Loss | 87094164 | No Loss |
| 87093937 | No Loss | 87094018 | No Loss | 87094099 | No Loss | 87094165 | No Loss |
| 87093939 | No Loss | 87094019 | No Purchase | 87094100 | No Loss | 87094166 | No Loss |
| 87093940 | No Loss | 87094020 | No Loss | 87094101 | No Loss | 87094167 | No Purchase |
| 87093941 | No Purchase | 87094021 | No Loss | 87094103 | No Loss | 87094168 | No Purchase |
| 87093942 | No Purchase | 87094022 | No Loss | 87094104 | No Loss | 87094169 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87094170 | No Loss | 87094229 | No Purchase | 87094299 | No Loss | 87094365 | No Loss |
| 87094171 | No Loss | 87094230 | No Purchase | 87094300 | No Loss | 87094367 | No Loss |
| 87094172 | No Loss | 87094232 | No Loss | 87094301 | No Loss | 87094368 | No Purchase |
| 87094173 | No Purchase | 87094234 | No Loss | 87094302 | No Purchase | 87094370 | No Purchase |
| 87094175 | No Loss | 87094237 | No Loss | 87094304 | No Loss | 87094372 | No Loss |
| 87094176 | No Purchase | 87094238 | No Loss | 87094306 | No Loss | 87094374 | No Purchase |
| 87094178 | No Purchase | 87094240 | No Loss | 87094310 | No Purchase | 87094375 | No Purchase |
| 87094179 | No Purchase | 87094241 | No Loss | 87094311 | No Purchase | 87094376 | No Loss |
| 87094180 | No Purchase | 87094242 | No Purchase | 87094313 | No Purchase | 87094378 | No Loss |
| 87094181 | No Loss | 87094243 | No Purchase | 87094314 | No Loss | 87094379 | No Purchase |
| 87094185 | No Loss | 87094244 | No Purchase | 87094315 | No Loss | 87094380 | No Loss |
| 87094188 | No Loss | 87094245 | No Loss | 87094316 | No Loss | 87094381 | No Loss |
| 87094189 | No Loss | 87094246 | No Loss | 87094317 | No Loss | 87094382 | No Loss |
| 87094190 | No Loss | 87094247 | No Loss | 87094320 | No Loss | 87094383 | No Loss |
| 87094193 | No Purchase | 87094250 | No Loss | 87094321 | No Loss | 87094384 | No Purchase |
| 87094194 | No Purchase | 87094251 | No Loss | 87094322 | No Loss | 87094385 | No Purchase |
| 87094195 | No Loss | 87094252 | No Loss | 87094323 | No Loss | 87094386 | No Loss |
| 87094196 | No Loss | 87094254 | No Loss | 87094324 | No Loss | 87094388 | No Loss |
| 87094197 | No Loss | 87094255 | No Loss | 87094326 | No Loss | 87094389 | No Purchase |
| 87094198 | No Loss | 87094257 | No Purchase | 87094328 | No Loss | 87094391 | No Purchase |
| 87094200 | No Loss | 87094261 | No Purchase | 87094329 | No Loss | 87094393 | No Loss |
| 87094201 | No Purchase | 87094264 | No Purchase | 87094330 | No Purchase | 87094396 | No Loss |
| 87094202 | No Loss | 87094265 | No Purchase | 87094331 | No Loss | 87094397 | No Loss |
| 87094203 | No Purchase | 87094266 | No Purchase | 87094332 | No Loss | 87094398 | No Loss |
| 87094204 | No Purchase | 87094268 | No Loss | 87094333 | No Purchase | 87094399 | No Purchase |
| 87094205 | No Loss | 87094269 | No Purchase | 87094334 | No Purchase | 87094400 | No Purchase |
| 87094206 | No Purchase | 87094270 | No Purchase | 87094335 | No Loss | 87094402 | No Loss |
| 87094207 | No Purchase | 87094272 | No Loss | 87094336 | No Loss | 87094403 | No Purchase |
| 87094208 | No Purchase | 87094273 | No Loss | 87094337 | No Purchase | 87094404 | No Purchase |
| 87094210 | No Loss | 87094275 | No Loss | 87094338 | No Purchase | 87094405 | No Purchase |
| 87094211 | No Loss | 87094276 | No Loss | 87094339 | No Purchase | 87094407 | No Loss |
| 87094212 | No Loss | 87094279 | No Loss | 87094340 | No Loss | 87094408 | No Loss |
| 87094213 | No Loss | 87094283 | No Loss | 87094341 | No Loss | 87094409 | No Loss |
| 87094214 | No Loss | 87094285 | No Purchase | 87094342 | No Loss | 87094410 | No Loss |
| 87094215 | No Purchase | 87094286 | No Purchase | 87094343 | No Purchase | 87094413 | No Loss |
| 87094216 | No Loss | 87094287 | No Loss | 87094344 | No Loss | 87094414 | No Loss |
| 87094217 | No Loss | 87094288 | No Loss | 87094345 | No Loss | 87094415 | No Loss |
| 87094218 | No Purchase | 87094289 | No Loss | 87094346 | No Loss | 87094416 | No Loss |
| 87094220 | No Loss | 87094291 | No Loss | 87094350 | No Loss | 87094418 | No Loss |
| 87094221 | No Purchase | 87094292 | No Loss | 87094351 | No Loss | 87094419 | No Purchase |
| 87094222 | No Loss | 87094293 | No Loss | 87094354 | No Purchase | 87094420 | No Loss |
| 87094224 | No Loss | 87094294 | No Loss | 87094357 | No Loss | 87094422 | No Loss |
| 87094225 | No Loss | 87094295 | No Purchase | 87094358 | No Purchase | 87094424 | No Loss |
| 87094226 | No Loss | 87094296 | No Loss | 87094359 | No Loss | 87094426 | No Purchase |
| 87094227 | No Loss | 87094297 | No Loss | 87094360 | No Loss | 87094429 | No Loss |
| 87094228 | No Loss | 87094298 | No Purchase | 87094364 | No Purchase | 87094434 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87094435 | No Loss | 87094504 | No Loss | 87094572 | No Purchase | 87094636 | No Purchase |
| 87094436 | No Loss | 87094505 | No Purchase | 87094574 | No Purchase | 87094637 | No Purchase |
| 87094437 | No Loss | 87094506 | No Purchase | 87094575 | No Loss | 87094638 | No Loss |
| 87094438 | No Purchase | 87094507 | No Loss | 87094576 | No Loss | 87094640 | No Loss |
| 87094439 | No Loss | 87094508 | No Purchase | 87094578 | No Purchase | 87094641 | No Loss |
| 87094441 | No Loss | 87094509 | No Loss | 87094580 | No Purchase | 87094642 | No Loss |
| 87094443 | No Purchase | 87094510 | No Loss | 87094583 | No Purchase | 87094643 | No Purchase |
| 87094445 | No Loss | 87094511 | No Loss | 87094584 | No Loss | 87094644 | No Loss |
| 87094446 | No Purchase | 87094512 | No Purchase | 87094585 | No Loss | 87094645 | No Purchase |
| 87094447 | No Purchase | 87094514 | No Purchase | 87094587 | No Loss | 87094646 | No Purchase |
| 87094448 | No Purchase | 87094517 | No Loss | 87094588 | No Purchase | 87094647 | No Loss |
| 87094449 | No Purchase | 87094518 | No Loss | 87094589 | No Loss | 87094649 | No Loss |
| 87094450 | No Purchase | 87094519 | No Loss | 87094590 | No Purchase | 87094650 | No Loss |
| 87094451 | No Loss | 87094520 | No Loss | 87094591 | No Purchase | 87094651 | No Purchase |
| 87094452 | No Purchase | 87094521 | No Purchase | 87094592 | No Loss | 87094652 | No Loss |
| 87094453 | No Loss | 87094522 | No Loss | 87094593 | No Purchase | 87094654 | No Loss |
| 87094455 | No Loss | 87094524 | No Purchase | 87094594 | No Loss | 87094655 | No Loss |
| 87094456 | No Loss | 87094526 | No Purchase | 87094595 | No Loss | 87094656 | No Purchase |
| 87094457 | No Loss | 87094528 | No Loss | 87094596 | No Purchase | 87094657 | No Loss |
| 87094459 | No Purchase | 87094529 | No Purchase | 87094598 | No Purchase | 87094658 | No Loss |
| 87094460 | No Purchase | 87094530 | No Purchase | 87094599 | No Purchase | 87094659 | No Loss |
| 87094462 | No Loss | 87094531 | No Purchase | 87094600 | No Loss | 87094663 | No Loss |
| 87094463 | No Loss | 87094532 | No Purchase | 87094601 | No Loss | 87094664 | No Loss |
| 87094464 | No Loss | 87094533 | No Loss | 87094602 | No Loss | 87094665 | No Loss |
| 87094465 | No Loss | 87094534 | No Purchase | 87094603 | No Loss | 87094666 | No Loss |
| 87094468 | No Loss | 87094535 | No Purchase | 87094604 | No Purchase | 87094667 | No Loss |
| 87094469 | No Loss | 87094536 | No Purchase | 87094606 | No Loss | 87094669 | No Loss |
| 87094470 | No Purchase | 87094539 | No Loss | 87094608 | No Loss | 87094670 | No Loss |
| 87094471 | No Loss | 87094541 | No Loss | 87094609 | No Purchase | 87094672 | No Purchase |
| 87094474 | No Loss | 87094542 | No Loss | 87094611 | No Loss | 87094673 | No Loss |
| 87094475 | No Loss | 87094545 | No Loss | 87094613 | No Loss | 87094674 | No Loss |
| 87094476 | No Loss | 87094546 | No Purchase | 87094614 | No Purchase | 87094676 | No Purchase |
| 87094478 | No Loss | 87094549 | No Purchase | 87094615 | No Loss | 87094677 | No Loss |
| 87094479 | No Loss | 87094550 | No Loss | 87094616 | No Purchase | 87094678 | No Loss |
| 87094481 | No Purchase | 87094553 | No Purchase | 87094617 | No Loss | 87094681 | No Purchase |
| 87094483 | No Loss | 87094554 | No Loss | 87094618 | No Loss | 87094682 | No Loss |
| 87094488 | No Loss | 87094555 | No Purchase | 87094619 | No Purchase | 87094683 | No Loss |
| 87094489 | No Purchase | 87094556 | No Purchase | 87094620 | No Loss | 87094685 | No Loss |
| 87094492 | No Loss | 87094557 | No Loss | 87094621 | No Loss | 87094686 | No Loss |
| 87094495 | No Loss | 87094559 | No Loss | 87094622 | No Loss | 87094688 | No Loss |
| 87094496 | No Loss | 87094560 | No Purchase | 87094625 | No Purchase | 87094689 | No Purchase |
| 87094499 | No Loss | 87094561 | No Loss | 87094630 | No Loss | 87094690 | No Loss |
| 87094500 | No Loss | 87094563 | No Loss | 87094631 | No Loss | 87094691 | No Purchase |
| 87094501 | No Loss | 87094567 | No Purchase | 87094633 | No Loss | 87094692 | No Loss |
| 87094502 | No Loss | 87094568 | No Purchase | 87094634 | No Loss | 87094693 | No Purchase |
| 87094503 | No Loss | 87094569 | No Loss | 87094635 | No Loss | 87094694 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87094695 | No Loss | 87094756 | No Purchase | 87094818 | No Loss | 87094883 | No Loss |
| 87094698 | No Loss | 87094757 | No Purchase | 87094819 | No Loss | 87094884 | No Loss |
| 87094699 | No Purchase | 87094758 | No Purchase | 87094820 | No Loss | 87094885 | No Loss |
| 87094702 | No Loss | 87094759 | No Loss | 87094821 | No Loss | 87094886 | No Loss |
| 87094703 | No Loss | 87094760 | No Loss | 87094822 | No Loss | 87094887 | No Loss |
| 87094705 | No Purchase | 87094761 | No Purchase | 87094823 | No Purchase | 87094889 | No Loss |
| 87094706 | No Purchase | 87094762 | No Loss | 87094824 | No Purchase | 87094890 | No Loss |
| 87094710 | No Loss | 87094763 | No Loss | 87094825 | No Loss | 87094891 | No Loss |
| 87094711 | No Loss | 87094764 | No Loss | 87094828 | No Loss | 87094894 | No Loss |
| 87094712 | No Purchase | 87094765 | No Loss | 87094832 | No Loss | 87094895 | No Loss |
| 87094713 | No Purchase | 87094768 | No Loss | 87094833 | No Loss | 87094896 | No Loss |
| 87094714 | No Purchase | 87094769 | No Loss | 87094834 | No Loss | 87094897 | No Loss |
| 87094715 | No Purchase | 87094772 | No Loss | 87094835 | No Loss | 87094898 | No Loss |
| 87094716 | No Loss | 87094773 | No Loss | 87094836 | No Loss | 87094899 | No Purchase |
| 87094718 | No Loss | 87094774 | No Loss | 87094837 | No Loss | 87094900 | No Purchase |
| 87094720 | No Purchase | 87094775 | No Loss | 87094838 | No Loss | 87094902 | No Purchase |
| 87094721 | No Loss | 87094776 | No Loss | 87094839 | No Loss | 87094903 | No Loss |
| 87094722 | No Purchase | 87094777 | No Purchase | 87094840 | No Loss | 87094904 | No Purchase |
| 87094723 | No Purchase | 87094778 | No Loss | 87094841 | No Purchase | 87094905 | No Purchase |
| 87094724 | No Loss | 87094779 | No Loss | 87094842 | No Loss | 87094907 | No Loss |
| 87094727 | No Purchase | 87094780 | No Purchase | 87094847 | No Purchase | 87094908 | No Loss |
| 87094728 | No Loss | 87094781 | No Loss | 87094848 | No Loss | 87094909 | No Loss |
| 87094729 | No Loss | 87094782 | No Loss | 87094850 | No Purchase | 87094911 | No Purchase |
| 87094730 | No Loss | 87094784 | No Loss | 87094851 | No Purchase | 87094914 | No Loss |
| 87094731 | No Purchase | 87094786 | No Loss | 87094852 | No Purchase | 87094915 | No Purchase |
| 87094732 | No Purchase | 87094789 | No Purchase | 87094855 | No Loss | 87094916 | No Loss |
| 87094733 | No Loss | 87094790 | No Purchase | 87094856 | No Purchase | 87094917 | No Loss |
| 87094734 | No Purchase | 87094791 | No Loss | 87094857 | No Purchase | 87094918 | No Loss |
| 87094735 | No Purchase | 87094792 | No Loss | 87094858 | No Purchase | 87094919 | No Loss |
| 87094736 | No Loss | 87094793 | No Loss | 87094859 | No Loss | 87094920 | No Loss |
| 87094737 | No Loss | 87094794 | No Loss | 87094860 | No Loss | 87094922 | No Loss |
| 87094738 | No Loss | 87094795 | No Loss | 87094861 | No Loss | 87094923 | No Loss |
| 87094742 | No Purchase | 87094796 | No Loss | 87094863 | No Loss | 87094924 | No Loss |
| 87094743 | No Loss | 87094799 | No Purchase | 87094864 | No Loss | 87094925 | No Loss |
| 87094744 | No Loss | 87094800 | No Loss | 87094865 | No Loss | 87094926 | No Purchase |
| 87094745 | No Purchase | 87094801 | No Purchase | 87094866 | No Loss | 87094927 | No Loss |
| 87094746 | No Loss | 87094802 | No Loss | 87094867 | No Loss | 87094929 | No Loss |
| 87094747 | No Purchase | 87094805 | No Purchase | 87094868 | No Loss | 87094930 | No Loss |
| 87094748 | No Purchase | 87094806 | No Loss | 87094869 | No Loss | 87094931 | No Loss |
| 87094749 | No Purchase | 87094807 | No Purchase | 87094870 | No Loss | 87094932 | No Loss |
| 87094750 | No Purchase | 87094808 | No Purchase | 87094871 | No Loss | 87094935 | No Loss |
| 87094751 | No Purchase | 87094809 | No Loss | 87094875 | No Purchase | 87094936 | No Purchase |
| 87094752 | No Loss | 87094810 | No Loss | 87094878 | No Loss | 87094939 | No Loss |
| 87094753 | No Loss | 87094811 | No Loss | 87094879 | No Purchase | 87094940 | No Loss |
| 87094754 | No Loss | 87094816 | No Loss | 87094881 | No Loss | 87094941 | No Loss |
| 87094755 | No Purchase | 87094817 | No Purchase | 87094882 | No Loss | 87094942 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87094943 | No Loss | 87095013 | No Loss | 87095078 | No Purchase | 87095138 | No Loss |
| 87094944 | No Loss | 87095014 | No Loss | 87095079 | No Loss | 87095139 | No Loss |
| 87094945 | No Loss | 87095015 | No Loss | 87095080 | No Loss | 87095141 | No Loss |
| 87094946 | No Purchase | 87095016 | No Loss | 87095081 | No Purchase | 87095142 | No Loss |
| 87094950 | No Loss | 87095017 | No Loss | 87095082 | No Loss | 87095143 | No Loss |
| 87094952 | No Loss | 87095019 | No Loss | 87095083 | No Loss | 87095145 | No Loss |
| 87094953 | No Loss | 87095022 | No Purchase | 87095085 | No Loss | 87095146 | No Loss |
| 87094954 | No Purchase | 87095024 | No Loss | 87095086 | No Loss | 87095149 | No Loss |
| 87094956 | No Loss | 87095025 | No Loss | 87095087 | No Purchase | 87095150 | No Purchase |
| 87094957 | No Loss | 87095028 | No Loss | 87095089 | No Loss | 87095151 | No Loss |
| 87094958 | No Loss | 87095029 | No Loss | 87095090 | No Loss | 87095152 | No Purchase |
| 87094959 | No Loss | 87095030 | No Loss | 87095091 | No Loss | 87095153 | No Loss |
| 87094963 | No Purchase | 87095031 | No Purchase | 87095092 | No Loss | 87095154 | No Loss |
| 87094964 | No Loss | 87095032 | No Purchase | 87095093 | No Loss | 87095155 | No Loss |
| 87094967 | No Purchase | 87095033 | No Loss | 87095094 | No Purchase | 87095156 | No Loss |
| 87094968 | No Purchase | 87095036 | No Loss | 87095095 | No Loss | 87095157 | No Loss |
| 87094969 | No Purchase | 87095037 | No Loss | 87095096 | No Loss | 87095158 | No Purchase |
| 87094970 | No Loss | 87095038 | No Loss | 87095102 | No Purchase | 87095159 | No Loss |
| 87094973 | No Loss | 87095041 | No Loss | 87095105 | No Loss | 87095160 | No Loss |
| 87094974 | No Loss | 87095042 | No Loss | 87095106 | No Purchase | 87095161 | No Purchase |
| 87094976 | No Loss | 87095043 | No Loss | 87095107 | No Loss | 87095162 | No Loss |
| 87094977 | No Loss | 87095044 | No Loss | 87095108 | No Purchase | 87095163 | No Loss |
| 87094978 | No Loss | 87095045 | No Loss | 87095109 | No Loss | 87095165 | No Loss |
| 87094979 | No Loss | 87095046 | No Loss | 87095110 | No Loss | 87095166 | No Purchase |
| 87094982 | No Loss | 87095047 | No Purchase | 87095111 | No Loss | 87095167 | No Purchase |
| 87094984 | No Loss | 87095048 | No Loss | 87095112 | No Loss | 87095168 | No Loss |
| 87094988 | No Loss | 87095049 | No Loss | 87095113 | No Loss | 87095169 | No Purchase |
| 87094989 | No Loss | 87095050 | No Loss | 87095114 | No Loss | 87095170 | No Purchase |
| 87094991 | No Purchase | 87095051 | No Loss | 87095115 | No Loss | 87095171 | No Loss |
| 87094993 | No Loss | 87095053 | No Loss | 87095116 | No Loss | 87095172 | No Loss |
| 87094994 | No Purchase | 87095054 | No Loss | 87095117 | No Loss | 87095173 | No Purchase |
| 87094995 | No Loss | 87095055 | No Loss | 87095118 | No Purchase | 87095175 | No Loss |
| 87094996 | No Loss | 87095056 | No Loss | 87095119 | No Loss | 87095176 | No Loss |
| 87094997 | No Loss | 87095057 | No Loss | 87095120 | No Loss | 87095177 | No Loss |
| 87094998 | No Loss | 87095058 | No Purchase | 87095122 | No Loss | 87095178 | No Loss |
| 87094999 | No Loss | 87095059 | No Purchase | 87095126 | No Loss | 87095179 | No Loss |
| 87095000 | No Loss | 87095060 | No Loss | 87095127 | No Loss | 87095180 | No Loss |
| 87095001 | No Loss | 87095062 | No Purchase | 87095128 | No Loss | 87095181 | No Loss |
| 87095004 | No Purchase | 87095064 | No Loss | 87095129 | No Loss | 87095183 | No Loss |
| 87095005 | No Purchase | 87095067 | No Purchase | 87095130 | No Loss | 87095184 | No Loss |
| 87095006 | No Loss | 87095069 | No Loss | 87095131 | No Loss | 87095185 | No Loss |
| 87095007 | No Loss | 87095071 | No Loss | 87095133 | No Loss | 87095187 | No Loss |
| 87095008 | No Loss | 87095072 | No Loss | 87095134 | No Loss | 87095188 | No Purchase |
| 87095009 | No Loss | 87095073 | No Loss | 87095135 | No Loss | 87095189 | No Loss |
| 87095010 | No Purchase | 87095074 | No Loss | 87095136 | No Loss | 87095190 | No Loss |
| 87095012 | No Loss | 87095077 | No Loss | 87095137 | No Loss | 87095193 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87095194 | No Loss | 87095290 | No Purchase | 87095381 | No Loss | 87095453 | No Loss |
| 87095195 | No Purchase | 87095291 | No Loss | 87095382 | No Purchase | 87095454 | No Loss |
| 87095196 | No Loss | 87095292 | No Purchase | 87095383 | No Purchase | 87095455 | No Purchase |
| 87095197 | No Loss | 87095293 | No Loss | 87095384 | No Loss | 87095456 | No Loss |
| 87095198 | No Loss | 87095294 | No Loss | 87095385 | No Loss | 87095457 | No Loss |
| 87095199 | No Loss | 87095299 | No Purchase | 87095386 | No Purchase | 87095458 | No Purchase |
| 87095200 | No Loss | 87095315 | No Purchase | 87095387 | No Loss | 87095460 | No Loss |
| 87095201 | No Loss | 87095316 | No Purchase | 87095389 | No Purchase | 87095461 | No Loss |
| 87095202 | No Loss | 87095317 | No Purchase | 87095391 | No Loss | 87095462 | No Loss |
| 87095205 | No Loss | 87095318 | No Purchase | 87095392 | No Loss | 87095463 | No Loss |
| 87095206 | No Loss | 87095322 | No Purchase | 87095394 | No Loss | 87095465 | No Loss |
| 87095210 | No Purchase | 87095323 | No Purchase | 87095397 | No Loss | 87095466 | No Loss |
| 87095211 | No Purchase | 87095325 | No Purchase | 87095398 | No Purchase | 87095467 | No Purchase |
| 87095212 | No Purchase | 87095326 | No Loss | 87095399 | No Loss | 87095469 | No Loss |
| 87095213 | No Loss | 87095327 | No Purchase | 87095401 | No Purchase | 87095470 | No Loss |
| 87095214 | No Purchase | 87095328 | No Loss | 87095402 | No Purchase | 87095471 | No Loss |
| 87095215 | No Loss | 87095330 | No Purchase | 87095403 | No Purchase | 87095472 | No Loss |
| 87095216 | No Loss | 87095331 | No Purchase | 87095404 | No Loss | 87095473 | No Loss |
| 87095219 | No Loss | 87095332 | No Purchase | 87095405 | No Purchase | 87095474 | No Purchase |
| 87095220 | No Loss | 87095335 | No Purchase | 87095408 | No Purchase | 87095475 | No Loss |
| 87095221 | No Loss | 87095336 | No Purchase | 87095412 | No Loss | 87095476 | No Purchase |
| 87095222 | No Loss | 87095338 | No Purchase | 87095413 | No Loss | 87095477 | No Loss |
| 87095224 | No Loss | 87095339 | No Purchase | 87095415 | No Loss | 87095478 | No Loss |
| 87095227 | No Loss | 87095342 | No Purchase | 87095416 | No Loss | 87095479 | No Loss |
| 87095230 | No Loss | 87095343 | No Loss | 87095417 | No Loss | 87095480 | No Loss |
| 87095234 | No Loss | 87095344 | No Purchase | 87095422 | No Loss | 87095481 | No Loss |
| 87095235 | No Purchase | 87095346 | No Loss | 87095423 | No Loss | 87095482 | No Loss |
| 87095237 | No Purchase | 87095347 | No Loss | 87095424 | No Loss | 87095490 | No Loss |
| 87095239 | No Loss | 87095348 | No Loss | 87095425 | No Purchase | 87095492 | No Loss |
| 87095241 | No Purchase | 87095350 | No Loss | 87095426 | No Purchase | 87095493 | No Loss |
| 87095243 | No Loss | 87095354 | No Purchase | 87095429 | No Loss | 87095494 | No Loss |
| 87095244 | No Loss | 87095355 | No Loss | 87095431 | No Purchase | 87095495 | No Purchase |
| 87095251 | No Purchase | 87095356 | No Loss | 87095432 | No Purchase | 87095496 | No Loss |
| 87095253 | No Loss | 87095357 | No Loss | 87095433 | No Purchase | 87095497 | No Loss |
| 87095254 | No Purchase | 87095358 | No Loss | 87095437 | No Loss | 87095498 | No Loss |
| 87095260 | No Purchase | 87095363 | No Purchase | 87095438 | No Loss | 87095499 | No Loss |
| 87095262 | No Purchase | 87095366 | No Loss | 87095440 | No Loss | 87095503 | No Purchase |
| 87095263 | No Purchase | 87095367 | No Loss | 87095441 | No Loss | 87095504 | No Purchase |
| 87095264 | No Purchase | 87095369 | No Loss | 87095442 | No Loss | 87095505 | No Purchase |
| 87095270 | No Purchase | 87095370 | No Loss | 87095443 | No Loss | 87095506 | No Purchase |
| 87095275 | No Purchase | 87095371 | No Loss | 87095444 | No Loss | 87095508 | No Loss |
| 87095278 | No Purchase | 87095372 | No Loss | 87095445 | No Loss | 87095509 | No Loss |
| 87095282 | No Purchase | 87095373 | No Loss | 87095446 | No Loss | 87095513 | No Purchase |
| 87095285 | No Purchase | 87095376 | No Loss | 87095449 | No Loss | 87095518 | No Loss |
| 87095288 | No Purchase | 87095378 | No Loss | 87095450 | No Loss | 87095519 | No Loss |
| 87095289 | No Purchase | 87095379 | No Loss | 87095452 | No Purchase | 87095520 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87095521 | No Loss | 87095581 | No Loss | 87095656 | No Loss | 87095738 | No Loss |
| 87095522 | No Loss | 87095582 | No Loss | 87095657 | No Loss | 87095739 | No Loss |
| 87095524 | No Loss | 87095584 | No Loss | 87095661 | No Loss | 87095740 | No Purchase |
| 87095525 | No Loss | 87095585 | No Loss | 87095662 | No Loss | 87095742 | No Purchase |
| 87095526 | No Purchase | 87095586 | No Loss | 87095663 | No Loss | 87095743 | No Loss |
| 87095529 | No Purchase | 87095587 | No Loss | 87095672 | No Loss | 87095744 | No Loss |
| 87095533 | No Loss | 87095588 | No Loss | 87095673 | No Purchase | 87095745 | No Purchase |
| 87095536 | No Loss | 87095589 | No Loss | 87095674 | No Loss | 87095748 | No Loss |
| 87095537 | No Purchase | 87095590 | No Loss | 87095676 | No Purchase | 87095749 | No Loss |
| 87095538 | No Loss | 87095591 | No Loss | 87095678 | No Purchase | 87095750 | No Purchase |
| 87095539 | No Loss | 87095592 | No Loss | 87095680 | No Loss | 87095751 | No Loss |
| 87095540 | No Loss | 87095595 | No Purchase | 87095681 | No Loss | 87095752 | No Purchase |
| 87095542 | No Purchase | 87095596 | No Loss | 87095682 | No Loss | 87095753 | No Purchase |
| 87095543 | No Purchase | 87095597 | No Purchase | 87095684 | No Purchase | 87095754 | No Purchase |
| 87095544 | No Loss | 87095599 | No Loss | 87095685 | No Loss | 87095755 | No Purchase |
| 87095545 | No Loss | 87095601 | No Purchase | 87095686 | No Loss | 87095756 | No Purchase |
| 87095546 | No Purchase | 87095602 | No Purchase | 87095687 | No Loss | 87095757 | No Loss |
| 87095547 | No Loss | 87095603 | No Loss | 87095693 | No Loss | 87095758 | No Loss |
| 87095549 | No Purchase | 87095604 | No Loss | 87095694 | No Loss | 87095761 | No Loss |
| 87095550 | No Loss | 87095605 | No Loss | 87095696 | No Loss | 87095762 | No Loss |
| 87095551 | No Loss | 87095607 | No Loss | 87095698 | No Loss | 87095763 | No Loss |
| 87095553 | No Loss | 87095608 | No Purchase | 87095700 | No Loss | 87095764 | No Loss |
| 87095554 | No Loss | 87095611 | No Loss | 87095702 | No Purchase | 87095765 | No Purchase |
| 87095557 | No Loss | 87095612 | No Loss | 87095703 | No Loss | 87095766 | No Purchase |
| 87095558 | No Loss | 87095613 | No Purchase | 87095704 | No Loss | 87095768 | No Loss |
| 87095559 | No Purchase | 87095614 | No Purchase | 87095705 | No Loss | 87095769 | No Loss |
| 87095560 | No Loss | 87095615 | No Purchase | 87095706 | No Loss | 87095772 | No Loss |
| 87095561 | No Loss | 87095617 | No Loss | 87095707 | No Loss | 87095773 | No Purchase |
| 87095562 | No Loss | 87095621 | No Purchase | 87095708 | No Loss | 87095774 | No Loss |
| 87095563 | No Purchase | 87095622 | No Purchase | 87095710 | No Loss | 87095775 | No Loss |
| 87095564 | No Purchase | 87095623 | No Loss | 87095715 | No Purchase | 87095776 | No Loss |
| 87095565 | No Purchase | 87095628 | No Purchase | 87095716 | No Loss | 87095777 | No Loss |
| 87095566 | No Purchase | 87095629 | No Loss | 87095717 | No Loss | 87095781 | No Purchase |
| 87095567 | No Loss | 87095632 | No Purchase | 87095718 | No Loss | 87095782 | No Loss |
| 87095568 | No Loss | 87095635 | No Loss | 87095719 | No Loss | 87095783 | No Loss |
| 87095569 | No Loss | 87095638 | No Loss | 87095720 | No Loss | 87095784 | No Loss |
| 87095570 | No Loss | 87095639 | No Loss | 87095721 | No Loss | 87095785 | No Loss |
| 87095571 | No Loss | 87095640 | No Loss | 87095723 | No Loss | 87095786 | No Purchase |
| 87095572 | No Purchase | 87095641 | No Loss | 87095724 | No Purchase | 87095788 | No Purchase |
| 87095573 | No Loss | 87095643 | No Purchase | 87095727 | No Loss | 87095789 | No Loss |
| 87095574 | No Loss | 87095645 | No Loss | 87095731 | No Purchase | 87095792 | No Loss |
| 87095575 | No Loss | 87095646 | No Loss | 87095732 | No Loss | 87095794 | No Loss |
| 87095576 | No Loss | 87095651 | No Loss | 87095733 | No Loss | 87095795 | No Loss |
| 87095577 | No Purchase | 87095653 | No Loss | 87095734 | No Loss | 87095796 | No Loss |
| 87095579 | No Loss | 87095654 | No Loss | 87095735 | No Loss | 87095799 | No Purchase |
| 87095580 | No Loss | 87095655 | No Loss | 87095736 | No Loss | 87095800 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87095801 | No Loss | 87095869 | No Loss | 87095944 | No Loss | 87096014 | No Purchase |
| 87095803 | No Purchase | 87095870 | No Purchase | 87095945 | No Loss | 87096015 | No Loss |
| 87095804 | No Loss | 87095871 | No Purchase | 87095946 | No Loss | 87096017 | No Loss |
| 87095805 | No Loss | 87095872 | No Purchase | 87095948 | No Purchase | 87096019 | No Loss |
| 87095806 | No Loss | 87095874 | No Loss | 87095949 | No Loss | 87096022 | No Loss |
| 87095807 | No Loss | 87095875 | No Loss | 87095950 | No Loss | 87096023 | No Loss |
| 87095809 | No Loss | 87095876 | No Loss | 87095951 | No Purchase | 87096026 | No Loss |
| 87095810 | No Purchase | 87095877 | No Loss | 87095954 | No Purchase | 87096028 | No Loss |
| 87095811 | No Loss | 87095878 | No Purchase | 87095955 | No Purchase | 87096029 | No Loss |
| 87095812 | No Loss | 87095879 | No Purchase | 87095956 | No Purchase | 87096030 | No Loss |
| 87095813 | No Purchase | 87095880 | No Purchase | 87095958 | No Loss | 87096032 | No Loss |
| 87095817 | No Loss | 87095886 | No Loss | 87095959 | No Loss | 87096033 | No Loss |
| 87095818 | No Loss | 87095887 | No Purchase | 87095960 | No Purchase | 87096035 | No Loss |
| 87095820 | No Loss | 87095888 | No Purchase | 87095961 | No Loss | 87096036 | No Loss |
| 87095821 | No Purchase | 87095889 | No Loss | 87095962 | No Loss | 87096040 | No Loss |
| 87095822 | No Purchase | 87095891 | No Loss | 87095966 | No Loss | 87096041 | No Loss |
| 87095825 | No Purchase | 87095895 | No Loss | 87095969 | No Loss | 87096042 | No Loss |
| 87095826 | No Loss | 87095897 | No Loss | 87095970 | No Purchase | 87096045 | No Purchase |
| 87095829 | No Loss | 87095898 | No Loss | 87095971 | No Loss | 87096047 | No Loss |
| 87095830 | No Purchase | 87095899 | No Loss | 87095973 | No Purchase | 87096049 | No Loss |
| 87095832 | No Loss | 87095904 | No Purchase | 87095975 | No Loss | 87096051 | No Purchase |
| 87095833 | No Purchase | 87095905 | No Purchase | 87095976 | No Loss | 87096052 | No Loss |
| 87095834 | No Purchase | 87095906 | No Purchase | 87095978 | No Loss | 87096053 | No Loss |
| 87095835 | No Loss | 87095908 | No Loss | 87095979 | No Loss | 87096054 | No Loss |
| 87095836 | No Loss | 87095910 | No Loss | 87095982 | No Purchase | 87096055 | No Loss |
| 87095838 | No Loss | 87095911 | No Loss | 87095984 | No Purchase | 87096056 | No Loss |
| 87095839 | No Purchase | 87095912 | No Loss | 87095985 | No Loss | 87096057 | No Loss |
| 87095844 | No Purchase | 87095914 | No Loss | 87095988 | No Loss | 87096058 | No Loss |
| 87095847 | No Loss | 87095916 | No Loss | 87095989 | No Purchase | 87096059 | No Purchase |
| 87095848 | No Loss | 87095919 | No Loss | 87095990 | No Loss | 87096060 | No Purchase |
| 87095849 | No Loss | 87095920 | No Purchase | 87095991 | No Purchase | 87096061 | No Purchase |
| 87095850 | No Loss | 87095921 | No Loss | 87095992 | No Loss | 87096062 | No Loss |
| 87095851 | No Purchase | 87095924 | No Loss | 87095993 | No Loss | 87096063 | No Loss |
| 87095852 | No Purchase | 87095925 | No Purchase | 87095996 | No Purchase | 87096064 | No Loss |
| 87095853 | No Purchase | 87095929 | No Loss | 87095998 | No Loss | 87096065 | No Loss |
| 87095854 | No Loss | 87095930 | No Loss | 87095999 | No Loss | 87096066 | No Purchase |
| 87095855 | No Loss | 87095931 | No Purchase | 87096000 | No Loss | 87096067 | No Purchase |
| 87095857 | No Loss | 87095932 | No Loss | 87096001 | No Loss | 87096068 | No Purchase |
| 87095858 | No Loss | 87095934 | No Loss | 87096002 | No Loss | 87096069 | No Loss |
| 87095860 | No Loss | 87095935 | No Loss | 87096005 | No Loss | 87096070 | No Loss |
| 87095861 | No Loss | 87095936 | No Loss | 87096008 | No Loss | 87096072 | No Loss |
| 87095862 | No Loss | 87095937 | No Loss | 87096009 | No Loss | 87096073 | No Loss |
| 87095864 | No Purchase | 87095938 | No Loss | 87096010 | No Loss | 87096074 | No Purchase |
| 87095865 | No Loss | 87095940 | No Purchase | 87096011 | No Loss | 87096075 | No Loss |
| 87095867 | No Loss | 87095941 | No Loss | 87096012 | No Purchase | 87096076 | No Purchase |
| 87095868 | No Loss | 87095942 | No Purchase | 87096013 | No Loss | 87096077 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87096080 | No Loss | 87096146 | No Purchase | 87096220 | No Loss | 87096297 | No Purchase |
| 87096083 | No Loss | 87096150 | No Purchase | 87096222 | No Loss | 87096298 | No Loss |
| 87096084 | No Loss | 87096151 | No Loss | 87096223 | No Loss | 87096299 | No Loss |
| 87096085 | No Loss | 87096152 | No Loss | 87096225 | No Loss | 87096300 | No Loss |
| 87096086 | No Loss | 87096154 | No Loss | 87096227 | No Loss | 87096301 | No Loss |
| 87096087 | No Loss | 87096156 | No Loss | 87096228 | No Loss | 87096302 | No Loss |
| 87096088 | No Loss | 87096157 | No Loss | 87096229 | No Loss | 87096303 | No Loss |
| 87096089 | No Loss | 87096158 | No Loss | 87096230 | No Loss | 87096304 | No Loss |
| 87096091 | No Loss | 87096159 | No Loss | 87096232 | No Loss | 87096306 | No Loss |
| 87096093 | No Purchase | 87096164 | No Loss | 87096233 | No Loss | 87096307 | No Loss |
| 87096095 | No Purchase | 87096167 | No Loss | 87096234 | No Purchase | 87096313 | No Loss |
| 87096096 | No Loss | 87096170 | No Loss | 87096235 | No Loss | 87096314 | No Loss |
| 87096097 | No Loss | 87096171 | No Loss | 87096236 | No Loss | 87096318 | No Loss |
| 87096098 | No Loss | 87096172 | No Loss | 87096237 | No Loss | 87096319 | No Loss |
| 87096099 | No Loss | 87096173 | No Loss | 87096238 | No Loss | 87096321 | No Loss |
| 87096100 | No Loss | 87096174 | No Loss | 87096242 | No Loss | 87096322 | No Loss |
| 87096101 | No Loss | 87096175 | No Loss | 87096243 | No Loss | 87096327 | No Loss |
| 87096103 | No Loss | 87096176 | No Loss | 87096244 | No Loss | 87096328 | No Loss |
| 87096105 | No Purchase | 87096177 | No Loss | 87096247 | No Loss | 87096329 | No Loss |
| 87096106 | No Loss | 87096179 | No Loss | 87096248 | No Loss | 87096330 | No Loss |
| 87096107 | No Loss | 87096180 | No Loss | 87096249 | No Loss | 87096331 | No Loss |
| 87096108 | No Loss | 87096181 | No Loss | 87096250 | No Loss | 87096332 | No Loss |
| 87096109 | No Loss | 87096182 | No Purchase | 87096251 | No Loss | 87096333 | No Purchase |
| 87096110 | No Loss | 87096183 | No Loss | 87096253 | No Loss | 87096334 | No Loss |
| 87096111 | No Loss | 87096184 | No Loss | 87096254 | No Loss | 87096335 | No Loss |
| 87096112 | No Loss | 87096186 | No Purchase | 87096256 | No Loss | 87096336 | No Loss |
| 87096113 | No Loss | 87096187 | No Purchase | 87096259 | No Loss | 87096337 | No Loss |
| 87096114 | No Loss | 87096188 | No Loss | 87096261 | No Purchase | 87096339 | No Loss |
| 87096115 | No Purchase | 87096191 | No Loss | 87096262 | No Loss | 87096340 | No Loss |
| 87096116 | No Purchase | 87096192 | No Loss | 87096263 | No Loss | 87096345 | No Loss |
| 87096117 | No Loss | 87096193 | No Loss | 87096264 | No Loss | 87096348 | No Loss |
| 87096118 | No Purchase | 87096194 | No Loss | 87096266 | No Loss | 87096349 | No Loss |
| 87096122 | No Loss | 87096195 | No Loss | 87096267 | No Loss | 87096350 | No Loss |
| 87096126 | No Loss | 87096196 | No Loss | 87096272 | No Loss | 87096351 | No Loss |
| 87096128 | No Purchase | 87096198 | No Loss | 87096274 | No Loss | 87096352 | No Loss |
| 87096130 | No Loss | 87096202 | No Loss | 87096276 | No Loss | 87096353 | No Loss |
| 87096132 | No Loss | 87096203 | No Loss | 87096280 | No Loss | 87096354 | No Loss |
| 87096133 | No Loss | 87096205 | No Purchase | 87096281 | No Loss | 87096355 | No Loss |
| 87096134 | No Purchase | 87096206 | No Purchase | 87096282 | No Purchase | 87096358 | No Loss |
| 87096135 | No Purchase | 87096207 | No Loss | 87096283 | No Loss | 87096359 | No Loss |
| 87096138 | No Loss | 87096212 | No Purchase | 87096284 | No Loss | 87096360 | No Loss |
| 87096139 | No Loss | 87096214 | No Loss | 87096286 | No Loss | 87096362 | No Purchase |
| 87096140 | No Loss | 87096215 | No Loss | 87096287 | No Loss | 87096363 | No Loss |
| 87096141 | No Purchase | 87096217 | No Loss | 87096289 | No Loss | 87096364 | No Loss |
| 87096144 | No Loss | 87096218 | No Loss | 87096293 | No Loss | 87096366 | No Loss |
| 87096145 | No Loss | 87096219 | No Loss | 87096296 | No Loss | 87096370 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87096371 | No Loss | 87096468 | No Loss | 87096659 | No Purchase | 87096755 | No Loss |
| 87096372 | No Loss | 87096470 | No Loss | 87096663 | No Purchase | 87096756 | No Loss |
| 87096373 | No Loss | 87096472 | No Loss | 87096665 | No Loss | 87096757 | No Loss |
| 87096375 | No Loss | 87096473 | No Loss | 87096666 | No Loss | 87096758 | No Loss |
| 87096376 | No Loss | 87096476 | No Purchase | 87096670 | No Purchase | 87096759 | No Loss |
| 87096378 | No Loss | 87096477 | No Purchase | 87096673 | No Purchase | 87096760 | No Loss |
| 87096381 | No Loss | 87096480 | No Purchase | 87096674 | No Purchase | 87096764 | No Loss |
| 87096383 | No Loss | 87096489 | No Loss | 87096675 | No Loss | 87096765 | No Purchase |
| 87096386 | No Loss | 87096490 | No Loss | 87096676 | No Loss | 87096766 | No Purchase |
| 87096387 | No Loss | 87096491 | No Loss | 87096677 | No Purchase | 87096767 | No Loss |
| 87096388 | No Loss | 87096496 | No Loss | 87096678 | No Loss | 87096768 | No Loss |
| 87096389 | No Loss | 87096499 | No Loss | 87096679 | No Loss | 87096769 | No Loss |
| 87096391 | No Loss | 87096506 | No Loss | 87096680 | No Loss | 87096770 | No Loss |
| 87096396 | No Loss | 87096536 | No Purchase | 87096682 | No Loss | 87096771 | No Loss |
| 87096397 | No Loss | 87096539 | No Purchase | 87096683 | No Loss | 87096772 | No Purchase |
| 87096398 | No Loss | 87096541 | No Loss | 87096684 | No Purchase | 87096773 | No Purchase |
| 87096399 | No Loss | 87096569 | No Purchase | 87096685 | No Loss | 87096776 | No Loss |
| 87096404 | No Loss | 87096571 | No Loss | 87096686 | No Loss | 87096777 | No Purchase |
| 87096405 | No Loss | 87096575 | No Purchase | 87096689 | No Loss | 87096780 | No Purchase |
| 87096406 | No Loss | 87096576 | No Purchase | 87096690 | No Loss | 87096784 | No Loss |
| 87096407 | No Loss | 87096577 | No Loss | 87096695 | No Purchase | 87096787 | No Purchase |
| 87096408 | No Loss | 87096579 | No Loss | 87096700 | No Loss | 87096788 | No Loss |
| 87096411 | No Loss | 87096580 | No Loss | 87096702 | No Loss | 87096789 | No Loss |
| 87096412 | No Loss | 87096583 | No Loss | 87096703 | No Loss | 87096790 | No Loss |
| 87096418 | No Loss | 87096598 | No Loss | 87096710 | No Loss | 87096794 | No Loss |
| 87096421 | No Loss | 87096602 | No Purchase | 87096718 | No Purchase | 87096795 | No Loss |
| 87096422 | No Loss | 87096603 | No Purchase | 87096719 | No Loss | 87096796 | No Loss |
| 87096423 | No Loss | 87096611 | No Loss | 87096720 | No Loss | 87096798 | No Purchase |
| 87096425 | No Loss | 87096619 | No Loss | 87096725 | No Loss | 87096799 | No Purchase |
| 87096426 | No Loss | 87096624 | No Loss | 87096727 | No Loss | 87096800 | No Loss |
| 87096428 | No Loss | 87096625 | No Purchase | 87096729 | No Loss | 87096801 | No Loss |
| 87096433 | No Purchase | 87096629 | No Loss | 87096731 | No Loss | 87096802 | No Loss |
| 87096435 | No Loss | 87096630 | No Purchase | 87096732 | No Loss | 87096804 | No Purchase |
| 87096436 | No Loss | 87096633 | No Loss | 87096733 | No Loss | 87096805 | No Purchase |
| 87096441 | No Purchase | 87096634 | No Loss | 87096737 | No Purchase | 87096806 | No Loss |
| 87096442 | No Purchase | 87096638 | No Loss | 87096738 | No Loss | 87096807 | No Loss |
| 87096443 | No Loss | 87096641 | No Loss | 87096741 | No Purchase | 87096808 | No Loss |
| 87096444 | No Purchase | 87096644 | No Purchase | 87096742 | No Purchase | 87096809 | No Purchase |
| 87096445 | No Loss | 87096645 | No Purchase | 87096745 | No Purchase | 87096810 | No Loss |
| 87096446 | No Purchase | 87096646 | No Loss | 87096746 | No Loss | 87096813 | No Purchase |
| 87096450 | No Loss | 87096647 | No Loss | 87096747 | No Loss | 87096818 | No Loss |
| 87096454 | No Loss | 87096648 | No Loss | 87096748 | No Loss | 87096821 | No Loss |
| 87096455 | No Purchase | 87096650 | No Loss | 87096749 | No Purchase | 87096825 | No Purchase |
| 87096464 | No Purchase | 87096651 | No Purchase | 87096750 | No Purchase | 87096828 | No Loss |
| 87096466 | No Purchase | 87096656 | No Purchase | 87096751 | No Loss | 87096829 | No Loss |
| 87096467 | No Loss | 87096658 | No Loss | 87096754 | No Loss | 87096830 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87096831 | No Loss | 87096883 | No Loss | 87096929 | No Loss | 87096975 | No Purchase |
| 87096834 | No Loss | 87096884 | No Loss | 87096930 | No Loss | 87096976 | No Loss |
| 87096835 | No Purchase | 87096885 | No Loss | 87096931 | No Loss | 87096977 | No Purchase |
| 87096836 | No Loss | 87096886 | No Loss | 87096932 | No Loss | 87096978 | No Purchase |
| 87096837 | No Loss | 87096887 | No Loss | 87096933 | No Loss | 87096979 | No Purchase |
| 87096839 | No Loss | 87096888 | No Loss | 87096934 | No Loss | 87096980 | No Purchase |
| 87096840 | No Purchase | 87096889 | No Loss | 87096935 | No Purchase | 87096981 | No Loss |
| 87096844 | No Loss | 87096890 | No Loss | 87096936 | No Loss | 87096982 | No Purchase |
| 87096845 | No Purchase | 87096891 | No Loss | 87096937 | No Purchase | 87096983 | No Purchase |
| 87096846 | No Loss | 87096892 | No Loss | 87096938 | No Loss | 87096984 | No Purchase |
| 87096847 | No Loss | 87096893 | No Loss | 87096939 | No Loss | 87096985 | No Purchase |
| 87096848 | No Loss | 87096894 | No Loss | 87096940 | No Purchase | 87096986 | No Purchase |
| 87096849 | No Loss | 87096895 | No Loss | 87096941 | No Loss | 87096987 | No Purchase |
| 87096850 | No Purchase | 87096896 | No Loss | 87096942 | No Loss | 87096988 | No Loss |
| 87096851 | No Purchase | 87096897 | No Loss | 87096943 | No Loss | 87096989 | No Loss |
| 87096852 | No Loss | 87096898 | No Loss | 87096944 | No Loss | 87096990 | No Loss |
| 87096853 | No Loss | 87096899 | No Loss | 87096945 | No Loss | 87096991 | No Loss |
| 87096854 | No Loss | 87096900 | No Loss | 87096946 | No Loss | 87096992 | No Purchase |
| 87096855 | No Loss | 87096901 | No Loss | 87096947 | No Loss | 87096995 | No Loss |
| 87096856 | No Loss | 87096902 | No Loss | 87096948 | No Loss | 87096997 | No Purchase |
| 87096857 | No Loss | 87096903 | No Loss | 87096949 | No Loss | 87096998 | No Purchase |
| 87096858 | No Loss | 87096904 | No Purchase | 87096950 | No Loss | 87096999 | No Loss |
| 87096859 | No Loss | 87096905 | No Loss | 87096951 | No Loss | 87097002 | No Purchase |
| 87096860 | No Loss | 87096906 | No Purchase | 87096952 | No Loss | 87097003 | No Loss |
| 87096861 | No Loss | 87096907 | No Loss | 87096953 | No Loss | 87097005 | No Purchase |
| 87096862 | No Loss | 87096908 | No Loss | 87096954 | No Loss | 87097006 | No Loss |
| 87096863 | No Loss | 87096909 | No Loss | 87096955 | No Loss | 87097007 | No Purchase |
| 87096864 | No Loss | 87096910 | No Loss | 87096956 | No Loss | 87097009 | No Loss |
| 87096865 | No Loss | 87096911 | No Loss | 87096957 | No Loss | 87097012 | No Purchase |
| 87096866 | No Loss | 87096912 | No Loss | 87096958 | No Loss | 87097013 | No Loss |
| 87096867 | No Loss | 87096913 | No Purchase | 87096959 | No Loss | 87097014 | No Loss |
| 87096868 | No Loss | 87096914 | No Loss | 87096960 | No Loss | 87097016 | No Purchase |
| 87096869 | No Loss | 87096915 | No Loss | 87096961 | No Loss | 87097017 | No Loss |
| 87096870 | No Loss | 87096916 | No Loss | 87096962 | No Purchase | 87097018 | No Loss |
| 87096871 | No Loss | 87096917 | No Purchase | 87096963 | No Purchase | 87097020 | No Loss |
| 87096872 | No Loss | 87096918 | No Purchase | 87096964 | No Loss | 87097021 | No Loss |
| 87096873 | No Loss | 87096919 | No Purchase | 87096965 | No Loss | 87097022 | No Loss |
| 87096874 | No Loss | 87096920 | No Loss | 87096966 | No Loss | 87097023 | No Loss |
| 87096875 | No Loss | 87096921 | No Loss | 87096967 | No Loss | 87097024 | No Loss |
| 87096876 | No Loss | 87096922 | No Loss | 87096968 | No Purchase | 87097025 | No Purchase |
| 87096877 | No Loss | 87096923 | No Purchase | 87096969 | No Purchase | 87097026 | No Loss |
| 87096878 | No Purchase | 87096924 | No Purchase | 87096970 | No Loss | 87097027 | No Purchase |
| 87096879 | No Loss | 87096925 | No Loss | 87096971 | No Purchase | 87097028 | No Loss |
| 87096880 | No Loss | 87096926 | No Loss | 87096972 | No Purchase | 87097029 | No Loss |
| 87096881 | No Loss | 87096927 | No Loss | 87096973 | No Purchase | 87097030 | No Loss |
| 87096882 | No Loss | 87096928 | No Loss | 87096974 | No Purchase | 87097032 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87097033 | No Loss | 87097096 | No Purchase | 87097158 | No Loss | 87097216 | No Loss |
| 87097034 | No Loss | 87097097 | No Purchase | 87097159 | No Loss | 87097218 | No Loss |
| 87097035 | No Loss | 87097098 | No Purchase | 87097161 | No Purchase | 87097219 | No Loss |
| 87097036 | No Purchase | 87097099 | No Purchase | 87097163 | No Purchase | 87097220 | No Purchase |
| 87097040 | No Purchase | 87097100 | No Loss | 87097164 | No Purchase | 87097221 | No Purchase |
| 87097041 | No Loss | 87097101 | No Loss | 87097167 | No Loss | 87097222 | No Loss |
| 87097042 | No Purchase | 87097103 | No Loss | 87097168 | No Purchase | 87097225 | No Loss |
| 87097043 | No Loss | 87097104 | No Loss | 87097169 | No Loss | 87097226 | No Purchase |
| 87097045 | No Purchase | 87097105 | No Loss | 87097170 | No Loss | 87097230 | No Loss |
| 87097046 | No Loss | 87097106 | No Loss | 87097171 | No Loss | 87097231 | No Purchase |
| 87097048 | No Loss | 87097108 | No Purchase | 87097172 | No Loss | 87097232 | No Loss |
| 87097049 | No Loss | 87097109 | No Loss | 87097173 | No Loss | 87097233 | No Purchase |
| 87097051 | No Loss | 87097110 | No Loss | 87097174 | No Purchase | 87097234 | No Loss |
| 87097052 | No Loss | 87097111 | No Loss | 87097175 | No Purchase | 87097235 | No Purchase |
| 87097053 | No Purchase | 87097112 | No Loss | 87097177 | No Purchase | 87097236 | No Purchase |
| 87097056 | No Loss | 87097113 | No Loss | 87097178 | No Purchase | 87097237 | No Loss |
| 87097057 | No Purchase | 87097114 | No Loss | 87097179 | No Loss | 87097238 | No Loss |
| 87097058 | No Loss | 87097115 | No Purchase | 87097180 | No Loss | 87097239 | No Loss |
| 87097059 | No Loss | 87097117 | No Purchase | 87097182 | No Loss | 87097240 | No Purchase |
| 87097060 | No Loss | 87097118 | No Loss | 87097183 | No Loss | 87097241 | No Purchase |
| 87097061 | No Purchase | 87097119 | No Loss | 87097184 | No Purchase | 87097242 | No Purchase |
| 87097062 | No Loss | 87097120 | No Loss | 87097185 | No Purchase | 87097243 | No Purchase |
| 87097063 | No Purchase | 87097122 | No Loss | 87097186 | No Loss | 87097244 | No Purchase |
| 87097064 | No Purchase | 87097123 | No Loss | 87097187 | No Loss | 87097245 | No Loss |
| 87097065 | No Purchase | 87097125 | No Loss | 87097189 | No Loss | 87097248 | No Loss |
| 87097067 | No Purchase | 87097126 | No Purchase | 87097190 | No Loss | 87097249 | No Purchase |
| 87097068 | No Loss | 87097127 | No Loss | 87097191 | No Purchase | 87097250 | No Purchase |
| 87097069 | No Purchase | 87097129 | No Loss | 87097194 | No Loss | 87097251 | No Purchase |
| 87097073 | No Loss | 87097130 | No Purchase | 87097195 | No Purchase | 87097252 | No Purchase |
| 87097074 | No Loss | 87097131 | No Loss | 87097196 | No Loss | 87097253 | No Loss |
| 87097075 | No Loss | 87097132 | No Loss | 87097197 | No Loss | 87097254 | No Loss |
| 87097076 | No Loss | 87097133 | No Loss | 87097198 | No Loss | 87097255 | No Loss |
| 87097077 | No Loss | 87097135 | No Purchase | 87097199 | No Loss | 87097256 | No Purchase |
| 87097078 | No Loss | 87097136 | No Purchase | 87097200 | No Loss | 87097257 | No Loss |
| 87097080 | No Loss | 87097137 | No Loss | 87097201 | No Purchase | 87097258 | No Purchase |
| 87097083 | No Loss | 87097138 | No Loss | 87097204 | No Loss | 87097259 | No Purchase |
| 87097085 | No Loss | 87097140 | No Purchase | 87097205 | No Purchase | 87097260 | No Loss |
| 87097086 | No Purchase | 87097142 | No Loss | 87097206 | No Loss | 87097261 | No Loss |
| 87097087 | No Loss | 87097144 | No Loss | 87097208 | No Purchase | 87097262 | No Loss |
| 87097088 | No Purchase | 87097145 | No Loss | 87097209 | No Loss | 87097263 | No Loss |
| 87097090 | No Loss | 87097147 | No Loss | 87097210 | No Loss | 87097264 | No Loss |
| 87097091 | No Loss | 87097148 | No Loss | 87097211 | No Purchase | 87097265 | No Purchase |
| 87097092 | No Loss | 87097149 | No Loss | 87097212 | No Loss | 87097266 | No Loss |
| 87097093 | No Loss | 87097151 | No Loss | 87097213 | No Purchase | 87097268 | No Loss |
| 87097094 | No Loss | 87097154 | No Purchase | 87097214 | No Purchase | 87097269 | No Purchase |
| 87097095 | No Purchase | 87097155 | No Loss | 87097215 | No Loss | 87097270 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87097271 | No Purchase | 87097331 | No Purchase | 87097389 | No Loss | 87097441 | No Loss |
| 87097272 | No Loss | 87097332 | No Purchase | 87097390 | No Purchase | 87097442 | No Purchase |
| 87097274 | No Loss | 87097333 | No Loss | 87097391 | No Purchase | 87097443 | No Purchase |
| 87097275 | No Loss | 87097334 | No Loss | 87097392 | No Loss | 87097445 | No Loss |
| 87097276 | No Purchase | 87097335 | No Loss | 87097393 | No Loss | 87097446 | No Purchase |
| 87097277 | No Loss | 87097336 | No Loss | 87097394 | No Loss | 87097447 | No Purchase |
| 87097278 | No Purchase | 87097337 | No Loss | 87097395 | No Loss | 87097448 | No Loss |
| 87097279 | No Loss | 87097338 | No Loss | 87097396 | No Loss | 87097449 | No Loss |
| 87097281 | No Loss | 87097339 | No Loss | 87097397 | No Purchase | 87097452 | No Loss |
| 87097282 | No Loss | 87097340 | No Loss | 87097399 | No Purchase | 87097453 | No Purchase |
| 87097283 | No Loss | 87097341 | No Loss | 87097400 | No Purchase | 87097454 | No Loss |
| 87097285 | No Purchase | 87097342 | No Loss | 87097401 | No Loss | 87097455 | No Loss |
| 87097286 | No Loss | 87097343 | No Loss | 87097402 | No Loss | 87097456 | No Loss |
| 87097287 | No Loss | 87097344 | No Purchase | 87097403 | No Loss | 87097460 | No Loss |
| 87097288 | No Loss | 87097345 | No Purchase | 87097404 | No Loss | 87097461 | No Loss |
| 87097289 | No Loss | 87097346 | No Loss | 87097405 | No Loss | 87097462 | No Loss |
| 87097291 | No Loss | 87097347 | No Loss | 87097406 | No Loss | 87097463 | No Loss |
| 87097293 | No Loss | 87097348 | No Loss | 87097407 | No Loss | 87097465 | No Loss |
| 87097294 | No Purchase | 87097351 | No Purchase | 87097408 | No Loss | 87097468 | No Loss |
| 87097295 | No Loss | 87097352 | No Loss | 87097409 | No Loss | 87097469 | No Loss |
| 87097296 | No Purchase | 87097353 | No Loss | 87097411 | No Loss | 87097470 | No Loss |
| 87097299 | No Purchase | 87097354 | No Loss | 87097412 | No Loss | 87097471 | No Loss |
| 87097300 | No Purchase | 87097355 | No Loss | 87097413 | No Loss | 87097472 | No Loss |
| 87097301 | No Purchase | 87097356 | No Loss | 87097414 | No Loss | 87097473 | No Loss |
| 87097302 | No Loss | 87097358 | No Loss | 87097415 | No Loss | 87097474 | No Purchase |
| 87097303 | No Loss | 87097360 | No Loss | 87097416 | No Loss | 87097475 | No Loss |
| 87097304 | No Loss | 87097362 | No Loss | 87097417 | No Loss | 87097476 | No Purchase |
| 87097305 | No Loss | 87097363 | No Purchase | 87097418 | No Purchase | 87097477 | No Loss |
| 87097306 | No Purchase | 87097364 | No Loss | 87097419 | No Purchase | 87097478 | No Loss |
| 87097307 | No Purchase | 87097366 | No Loss | 87097420 | No Purchase | 87097479 | No Loss |
| 87097308 | No Loss | 87097367 | No Loss | 87097422 | No Loss | 87097480 | No Purchase |
| 87097310 | No Loss | 87097368 | No Loss | 87097423 | No Loss | 87097481 | No Loss |
| 87097311 | No Loss | 87097369 | No Loss | 87097424 | No Loss | 87097482 | No Loss |
| 87097313 | No Loss | 87097370 | No Loss | 87097427 | No Loss | 87097483 | No Loss |
| 87097314 | No Loss | 87097371 | No Loss | 87097429 | No Loss | 87097484 | No Loss |
| 87097315 | No Loss | 87097372 | No Loss | 87097430 | No Purchase | 87097485 | No Loss |
| 87097319 | No Purchase | 87097374 | No Loss | 87097431 | No Loss | 87097486 | No Loss |
| 87097320 | No Loss | 87097377 | No Purchase | 87097432 | No Loss | 87097487 | No Loss |
| 87097321 | No Loss | 87097378 | No Purchase | 87097433 | No Loss | 87097488 | No Loss |
| 87097322 | No Loss | 87097379 | No Loss | 87097434 | No Loss | 87097489 | No Loss |
| 87097323 | No Loss | 87097380 | No Purchase | 87097435 | No Loss | 87097490 | No Loss |
| 87097324 | No Purchase | 87097381 | No Purchase | 87097436 | No Purchase | 87097491 | No Purchase |
| 87097325 | No Loss | 87097383 | No Loss | 87097437 | No Loss | 87097492 | No Purchase |
| 87097327 | No Loss | 87097385 | No Loss | 87097438 | No Loss | 87097496 | No Loss |
| 87097328 | No Loss | 87097387 | No Loss | 87097439 | No Loss | 87097497 | No Loss |
| 87097330 | No Purchase | 87097388 | No Purchase | 87097440 | No Loss | 87097498 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87097499 | No Loss | 87097566 | No Loss | 87097629 | No Loss | 87097690 | No Loss |
| 87097500 | No Loss | 87097567 | No Loss | 87097630 | No Loss | 87097693 | No Loss |
| 87097501 | No Loss | 87097568 | No Purchase | 87097631 | No Purchase | 87097696 | No Loss |
| 87097502 | No Loss | 87097569 | No Loss | 87097632 | No Loss | 87097698 | No Loss |
| 87097503 | No Purchase | 87097570 | No Purchase | 87097633 | No Loss | 87097699 | No Loss |
| 87097504 | No Purchase | 87097571 | No Loss | 87097634 | No Loss | 87097700 | No Purchase |
| 87097505 | No Purchase | 87097574 | No Loss | 87097636 | No Purchase | 87097701 | No Loss |
| 87097507 | No Loss | 87097575 | No Loss | 87097637 | No Loss | 87097704 | No Purchase |
| 87097508 | No Loss | 87097578 | No Loss | 87097638 | No Loss | 87097705 | No Purchase |
| 87097509 | No Loss | 87097581 | No Purchase | 87097640 | No Loss | 87097709 | No Loss |
| 87097511 | No Loss | 87097582 | No Loss | 87097642 | No Loss | 87097710 | No Purchase |
| 87097512 | No Loss | 87097583 | No Loss | 87097643 | No Loss | 87097712 | No Loss |
| 87097513 | No Loss | 87097584 | No Loss | 87097644 | No Purchase | 87097713 | No Purchase |
| 87097518 | No Loss | 87097585 | No Purchase | 87097645 | No Loss | 87097714 | No Loss |
| 87097519 | No Loss | 87097586 | No Purchase | 87097646 | No Loss | 87097715 | No Loss |
| 87097522 | No Loss | 87097587 | No Loss | 87097647 | No Loss | 87097716 | No Purchase |
| 87097523 | No Loss | 87097588 | No Loss | 87097648 | No Loss | 87097717 | No Loss |
| 87097524 | No Purchase | 87097589 | No Loss | 87097649 | No Purchase | 87097720 | No Purchase |
| 87097526 | No Purchase | 87097590 | No Loss | 87097650 | No Loss | 87097723 | No Purchase |
| 87097527 | No Loss | 87097591 | No Loss | 87097651 | No Loss | 87097725 | No Purchase |
| 87097528 | No Loss | 87097593 | No Loss | 87097652 | No Loss | 87097726 | No Loss |
| 87097529 | No Loss | 87097594 | No Loss | 87097654 | No Loss | 87097727 | No Purchase |
| 87097530 | No Loss | 87097595 | No Purchase | 87097655 | No Loss | 87097728 | No Loss |
| 87097531 | No Loss | 87097596 | No Loss | 87097656 | No Purchase | 87097729 | No Purchase |
| 87097532 | No Loss | 87097599 | No Loss | 87097658 | No Loss | 87097733 | No Purchase |
| 87097534 | No Loss | 87097601 | No Purchase | 87097660 | No Purchase | 87097734 | No Purchase |
| 87097535 | No Loss | 87097602 | No Loss | 87097661 | No Loss | 87097739 | No Loss |
| 87097536 | No Loss | 87097603 | No Loss | 87097662 | No Loss | 87097743 | No Purchase |
| 87097538 | No Loss | 87097607 | No Purchase | 87097663 | No Purchase | 87097745 | No Loss |
| 87097540 | No Loss | 87097609 | No Purchase | 87097665 | No Loss | 87097746 | No Purchase |
| 87097541 | No Loss | 87097610 | No Loss | 87097668 | No Purchase | 87097748 | No Purchase |
| 87097542 | No Purchase | 87097611 | No Purchase | 87097670 | No Loss | 87097750 | No Purchase |
| 87097543 | No Loss | 87097613 | No Loss | 87097671 | No Loss | 87097756 | No Purchase |
| 87097544 | No Loss | 87097614 | No Loss | 87097672 | No Loss | 87097758 | No Loss |
| 87097545 | No Loss | 87097616 | No Loss | 87097674 | No Purchase | 87097759 | No Loss |
| 87097548 | No Loss | 87097617 | No Purchase | 87097675 | No Purchase | 87097760 | No Purchase |
| 87097550 | No Loss | 87097618 | No Loss | 87097676 | No Loss | 87097763 | No Purchase |
| 87097555 | No Loss | 87097619 | No Loss | 87097678 | No Loss | 87097764 | No Purchase |
| 87097556 | No Loss | 87097620 | No Purchase | 87097679 | No Purchase | 87097765 | No Loss |
| 87097557 | No Loss | 87097621 | No Loss | 87097683 | No Loss | 87097767 | No Purchase |
| 87097558 | No Loss | 87097622 | No Loss | 87097684 | No Purchase | 87097768 | No Purchase |
| 87097559 | No Loss | 87097623 | No Loss | 87097685 | No Purchase | 87097771 | No Purchase |
| 87097560 | No Loss | 87097624 | No Purchase | 87097686 | No Loss | 87097772 | No Loss |
| 87097561 | No Loss | 87097626 | No Loss | 87097687 | No Loss | 87097773 | No Purchase |
| 87097562 | No Loss | 87097627 | No Loss | 87097688 | No Loss | 87097775 | No Purchase |
| 87097563 | No Loss | 87097628 | No Purchase | 87097689 | No Purchase | 87097776 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87097777 | No Purchase | 87097837 | No Loss | 87097898 | No Loss | 87097964 | No Purchase |
| 87097778 | No Purchase | 87097838 | No Purchase | 87097899 | No Loss | 87097965 | No Purchase |
| 87097779 | No Loss | 87097839 | No Loss | 87097900 | No Loss | 87097967 | No Purchase |
| 87097781 | No Purchase | 87097840 | No Purchase | 87097901 | No Purchase | 87097968 | No Loss |
| 87097783 | No Loss | 87097843 | No Loss | 87097902 | No Loss | 87097970 | No Loss |
| 87097784 | No Loss | 87097844 | No Loss | 87097903 | No Purchase | 87097971 | No Purchase |
| 87097785 | No Purchase | 87097845 | No Loss | 87097904 | No Loss | 87097972 | No Purchase |
| 87097786 | No Purchase | 87097847 | No Purchase | 87097905 | No Loss | 87097973 | No Purchase |
| 87097789 | No Purchase | 87097848 | No Purchase | 87097907 | No Loss | 87097974 | No Purchase |
| 87097790 | No Loss | 87097849 | No Purchase | 87097908 | No Loss | 87097976 | No Loss |
| 87097791 | No Loss | 87097851 | No Loss | 87097909 | No Purchase | 87097977 | No Loss |
| 87097792 | No Purchase | 87097852 | No Loss | 87097910 | No Loss | 87097978 | No Loss |
| 87097793 | No Purchase | 87097854 | No Loss | 87097911 | No Loss | 87097979 | No Loss |
| 87097795 | No Purchase | 87097855 | No Purchase | 87097912 | No Purchase | 87097982 | No Purchase |
| 87097796 | No Purchase | 87097856 | No Loss | 87097914 | No Loss | 87097983 | No Loss |
| 87097797 | No Loss | 87097857 | No Purchase | 87097915 | No Purchase | 87097984 | No Loss |
| 87097798 | No Purchase | 87097859 | No Purchase | 87097916 | No Purchase | 87097985 | No Loss |
| 87097799 | No Purchase | 87097860 | No Purchase | 87097917 | No Purchase | 87097988 | No Purchase |
| 87097800 | No Purchase | 87097862 | No Purchase | 87097919 | No Loss | 87097991 | No Purchase |
| 87097803 | No Loss | 87097864 | No Purchase | 87097920 | No Loss | 87097995 | No Loss |
| 87097804 | No Loss | 87097866 | No Loss | 87097921 | No Loss | 87097996 | No Loss |
| 87097805 | No Purchase | 87097869 | No Loss | 87097922 | No Purchase | 87097997 | No Loss |
| 87097806 | No Loss | 87097871 | No Loss | 87097923 | No Loss | 87097998 | No Loss |
| 87097808 | No Loss | 87097872 | No Loss | 87097925 | No Loss | 87097999 | No Loss |
| 87097810 | No Purchase | 87097873 | No Purchase | 87097926 | No Loss | 87098002 | No Loss |
| 87097811 | No Purchase | 87097874 | No Loss | 87097928 | No Loss | 87098003 | No Purchase |
| 87097812 | No Loss | 87097875 | No Loss | 87097929 | No Loss | 87098004 | No Loss |
| 87097813 | No Loss | 87097877 | No Purchase | 87097931 | No Loss | 87098005 | No Loss |
| 87097814 | No Loss | 87097878 | No Loss | 87097932 | No Loss | 87098006 | No Purchase |
| 87097815 | No Loss | 87097879 | No Loss | 87097934 | No Loss | 87098007 | No Loss |
| 87097816 | No Loss | 87097880 | No Purchase | 87097938 | No Loss | 87098009 | No Purchase |
| 87097817 | No Loss | 87097881 | No Loss | 87097939 | No Loss | 87098010 | No Purchase |
| 87097819 | No Purchase | 87097882 | No Loss | 87097941 | No Loss | 87098011 | No Loss |
| 87097820 | No Loss | 87097883 | No Purchase | 87097943 | No Loss | 87098012 | No Purchase |
| 87097821 | No Purchase | 87097884 | No Loss | 87097944 | No Loss | 87098013 | No Purchase |
| 87097822 | No Loss | 87097885 | No Purchase | 87097946 | No Loss | 87098015 | No Purchase |
| 87097823 | No Loss | 87097886 | No Loss | 87097949 | No Loss | 87098016 | No Purchase |
| 87097825 | No Purchase | 87097887 | No Loss | 87097950 | No Loss | 87098017 | No Loss |
| 87097826 | No Loss | 87097888 | No Loss | 87097952 | No Loss | 87098018 | No Loss |
| 87097827 | No Purchase | 87097889 | No Purchase | 87097954 | No Loss | 87098020 | No Loss |
| 87097829 | No Loss | 87097890 | No Purchase | 87097955 | No Purchase | 87098021 | No Loss |
| 87097831 | No Loss | 87097891 | No Loss | 87097956 | No Loss | 87098022 | No Purchase |
| 87097832 | No Loss | 87097893 | No Purchase | 87097958 | No Loss | 87098023 | No Purchase |
| 87097833 | No Loss | 87097894 | No Loss | 87097960 | No Purchase | 87098024 | No Purchase |
| 87097834 | No Loss | 87097895 | No Loss | 87097962 | No Loss | 87098026 | No Loss |
| 87097835 | No Loss | 87097896 | No Loss | 87097963 | No Loss | 87098028 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87098029 | No Loss | 87098092 | No Loss | 87098158 | No Purchase | 87098234 | No Loss |
| 87098030 | No Loss | 87098093 | No Loss | 87098162 | No Purchase | 87098238 | No Loss |
| 87098031 | No Loss | 87098094 | No Purchase | 87098163 | No Loss | 87098239 | No Purchase |
| 87098032 | No Loss | 87098095 | No Loss | 87098164 | No Loss | 87098240 | No Loss |
| 87098033 | No Loss | 87098097 | No Loss | 87098165 | No Loss | 87098241 | No Purchase |
| 87098035 | No Purchase | 87098099 | No Loss | 87098168 | No Loss | 87098243 | No Purchase |
| 87098036 | No Purchase | 87098101 | No Loss | 87098169 | No Loss | 87098245 | No Loss |
| 87098038 | No Purchase | 87098102 | No Loss | 87098170 | No Purchase | 87098247 | No Loss |
| 87098039 | No Loss | 87098103 | No Purchase | 87098176 | No Loss | 87098248 | No Loss |
| 87098040 | No Loss | 87098104 | No Loss | 87098177 | No Loss | 87098249 | No Purchase |
| 87098042 | No Loss | 87098106 | No Purchase | 87098180 | No Loss | 87098250 | No Loss |
| 87098043 | No Purchase | 87098107 | No Loss | 87098181 | No Loss | 87098252 | No Loss |
| 87098044 | No Purchase | 87098109 | No Purchase | 87098182 | No Loss | 87098254 | No Loss |
| 87098045 | No Loss | 87098110 | No Loss | 87098183 | No Loss | 87098255 | No Loss |
| 87098046 | No Loss | 87098113 | No Loss | 87098184 | No Purchase | 87098256 | No Loss |
| 87098047 | No Purchase | 87098114 | No Purchase | 87098185 | No Purchase | 87098258 | No Loss |
| 87098049 | No Purchase | 87098115 | No Loss | 87098186 | No Loss | 87098260 | No Purchase |
| 87098050 | No Loss | 87098116 | No Purchase | 87098189 | No Loss | 87098261 | No Loss |
| 87098051 | No Purchase | 87098117 | No Purchase | 87098190 | No Loss | 87098264 | No Purchase |
| 87098052 | No Loss | 87098119 | No Loss | 87098191 | No Loss | 87098265 | No Loss |
| 87098053 | No Purchase | 87098120 | No Purchase | 87098193 | No Loss | 87098266 | No Loss |
| 87098054 | No Loss | 87098121 | No Loss | 87098196 | No Loss | 87098267 | No Loss |
| 87098055 | No Purchase | 87098124 | No Purchase | 87098197 | No Loss | 87098268 | No Purchase |
| 87098056 | No Purchase | 87098125 | No Purchase | 87098198 | No Loss | 87098269 | No Loss |
| 87098058 | No Loss | 87098126 | No Loss | 87098199 | No Loss | 87098270 | No Purchase |
| 87098059 | No Purchase | 87098127 | No Purchase | 87098200 | No Loss | 87098272 | No Loss |
| 87098061 | No Loss | 87098128 | No Purchase | 87098202 | No Loss | 87098273 | No Purchase |
| 87098062 | No Loss | 87098129 | No Loss | 87098204 | No Loss | 87098276 | No Loss |
| 87098063 | No Loss | 87098130 | No Loss | 87098207 | No Loss | 87098277 | No Purchase |
| 87098064 | No Loss | 87098131 | No Loss | 87098209 | No Loss | 87098278 | No Loss |
| 87098065 | No Purchase | 87098134 | No Purchase | 87098212 | No Loss | 87098279 | No Loss |
| 87098066 | No Purchase | 87098136 | No Loss | 87098214 | No Loss | 87098280 | No Loss |
| 87098067 | No Loss | 87098137 | No Loss | 87098215 | No Loss | 87098282 | No Loss |
| 87098068 | No Loss | 87098138 | No Purchase | 87098216 | No Purchase | 87098283 | No Purchase |
| 87098073 | No Loss | 87098140 | No Purchase | 87098218 | No Loss | 87098284 | No Purchase |
| 87098074 | No Loss | 87098141 | No Loss | 87098219 | No Loss | 87098285 | No Purchase |
| 87098075 | No Loss | 87098142 | No Purchase | 87098220 | No Loss | 87098286 | No Loss |
| 87098076 | No Purchase | 87098144 | No Loss | 87098221 | No Loss | 87098287 | No Purchase |
| 87098078 | No Loss | 87098146 | No Loss | 87098222 | No Loss | 87098288 | No Loss |
| 87098079 | No Purchase | 87098147 | No Purchase | 87098225 | No Purchase | 87098290 | No Loss |
| 87098080 | No Loss | 87098150 | No Loss | 87098226 | No Loss | 87098293 | No Loss |
| 87098081 | No Loss | 87098152 | No Purchase | 87098227 | No Loss | 87098294 | No Loss |
| 87098082 | No Loss | 87098153 | No Purchase | 87098228 | No Loss | 87098295 | No Loss |
| 87098083 | No Purchase | 87098154 | No Loss | 87098229 | No Loss | 87098296 | No Loss |
| 87098084 | No Loss | 87098156 | No Purchase | 87098230 | No Purchase | 87098297 | No Loss |
| 87098086 | No Loss | 87098157 | No Loss | 87098231 | No Loss | 87098299 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87098302 | No Purchase | 87098374 | No Loss | 87098437 | No Purchase | 87098502 | No Loss |
| 87098303 | No Loss | 87098375 | No Loss | 87098438 | No Loss | 87098504 | No Purchase |
| 87098307 | No Loss | 87098376 | No Purchase | 87098440 | No Purchase | 87098506 | No Purchase |
| 87098309 | No Purchase | 87098378 | No Purchase | 87098441 | No Loss | 87098507 | No Loss |
| 87098310 | No Loss | 87098379 | No Loss | 87098442 | No Purchase | 87098508 | No Purchase |
| 87098311 | No Purchase | 87098380 | No Loss | 87098443 | No Loss | 87098509 | No Loss |
| 87098312 | No Purchase | 87098381 | No Loss | 87098444 | No Loss | 87098511 | No Purchase |
| 87098315 | No Loss | 87098382 | No Loss | 87098445 | No Loss | 87098512 | No Loss |
| 87098316 | No Purchase | 87098383 | No Purchase | 87098446 | No Purchase | 87098514 | No Loss |
| 87098317 | No Loss | 87098384 | No Loss | 87098447 | No Loss | 87098515 | No Purchase |
| 87098320 | No Loss | 87098385 | No Purchase | 87098448 | No Purchase | 87098516 | No Purchase |
| 87098321 | No Purchase | 87098386 | No Loss | 87098449 | No Purchase | 87098517 | No Purchase |
| 87098322 | No Loss | 87098387 | No Loss | 87098450 | No Loss | 87098518 | No Loss |
| 87098323 | No Loss | 87098388 | No Purchase | 87098452 | No Purchase | 87098520 | No Loss |
| 87098324 | No Purchase | 87098391 | No Purchase | 87098453 | No Loss | 87098521 | No Loss |
| 87098325 | No Purchase | 87098392 | No Purchase | 87098454 | No Loss | 87098526 | No Loss |
| 87098326 | No Loss | 87098393 | No Purchase | 87098459 | No Loss | 87098527 | No Loss |
| 87098327 | No Purchase | 87098394 | No Purchase | 87098460 | No Loss | 87098528 | No Loss |
| 87098328 | No Loss | 87098395 | No Purchase | 87098461 | No Loss | 87098529 | No Purchase |
| 87098329 | No Purchase | 87098397 | No Loss | 87098462 | No Loss | 87098530 | No Purchase |
| 87098332 | No Purchase | 87098398 | No Purchase | 87098463 | No Loss | 87098531 | No Purchase |
| 87098333 | No Loss | 87098401 | No Purchase | 87098465 | No Loss | 87098534 | No Loss |
| 87098334 | No Loss | 87098402 | No Purchase | 87098466 | No Purchase | 87098535 | No Loss |
| 87098337 | No Loss | 87098403 | No Purchase | 87098467 | No Purchase | 87098536 | No Loss |
| 87098344 | No Loss | 87098404 | No Purchase | 87098468 | No Loss | 87098538 | No Loss |
| 87098347 | No Loss | 87098406 | No Purchase | 87098469 | No Loss | 87098541 | No Purchase |
| 87098348 | No Loss | 87098407 | No Purchase | 87098470 | No Loss | 87098542 | No Loss |
| 87098350 | No Loss | 87098408 | No Loss | 87098471 | No Loss | 87098543 | No Loss |
| 87098352 | No Loss | 87098410 | No Loss | 87098472 | No Loss | 87098544 | No Loss |
| 87098353 | No Loss | 87098411 | No Loss | 87098474 | No Purchase | 87098547 | No Loss |
| 87098355 | No Purchase | 87098412 | No Loss | 87098476 | No Loss | 87098549 | No Loss |
| 87098356 | No Purchase | 87098414 | No Loss | 87098478 | No Loss | 87098550 | No Loss |
| 87098357 | No Purchase | 87098415 | No Loss | 87098481 | No Loss | 87098551 | No Loss |
| 87098359 | No Loss | 87098418 | No Loss | 87098483 | No Purchase | 87098552 | No Loss |
| 87098362 | No Purchase | 87098420 | No Loss | 87098487 | No Loss | 87098553 | No Loss |
| 87098363 | No Purchase | 87098421 | No Loss | 87098488 | No Purchase | 87098554 | No Loss |
| 87098364 | No Purchase | 87098423 | No Loss | 87098489 | No Purchase | 87098555 | No Loss |
| 87098365 | No Loss | 87098424 | No Loss | 87098490 | No Purchase | 87098556 | No Loss |
| 87098366 | No Loss | 87098426 | No Loss | 87098491 | No Loss | 87098557 | No Loss |
| 87098367 | No Loss | 87098427 | No Purchase | 87098492 | No Purchase | 87098558 | No Loss |
| 87098368 | No Loss | 87098429 | No Loss | 87098493 | No Loss | 87098559 | No Purchase |
| 87098369 | No Loss | 87098430 | No Loss | 87098496 | No Loss | 87098560 | No Loss |
| 87098370 | No Loss | 87098431 | No Loss | 87098498 | No Loss | 87098562 | No Purchase |
| 87098371 | No Purchase | 87098432 | No Loss | 87098499 | No Purchase | 87098565 | No Loss |
| 87098372 | No Purchase | 87098435 | No Purchase | 87098500 | No Loss | 87098567 | No Loss |
| 87098373 | No Loss | 87098436 | No Loss | 87098501 | No Loss | 87098568 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87098569 | No Loss | 87098638 | No Purchase | 87098721 | No Loss | 87098791 | No Purchase |
| 87098573 | No Loss | 87098639 | No Purchase | 87098722 | No Purchase | 87098794 | No Loss |
| 87098574 | No Loss | 87098641 | No Purchase | 87098723 | No Loss | 87098796 | No Loss |
| 87098575 | No Loss | 87098642 | No Purchase | 87098725 | No Loss | 87098797 | No Loss |
| 87098577 | No Loss | 87098643 | No Loss | 87098728 | No Loss | 87098799 | No Purchase |
| 87098578 | No Loss | 87098645 | No Loss | 87098729 | No Loss | 87098800 | No Loss |
| 87098581 | No Loss | 87098646 | No Loss | 87098730 | No Loss | 87098801 | No Loss |
| 87098584 | No Loss | 87098648 | No Purchase | 87098731 | No Loss | 87098802 | No Loss |
| 87098585 | No Loss | 87098649 | No Loss | 87098732 | No Purchase | 87098803 | No Loss |
| 87098587 | No Loss | 87098653 | No Loss | 87098733 | No Purchase | 87098805 | No Loss |
| 87098588 | No Loss | 87098654 | No Loss | 87098734 | No Loss | 87098809 | No Loss |
| 87098591 | No Purchase | 87098656 | No Loss | 87098735 | No Loss | 87098811 | No Loss |
| 87098592 | No Purchase | 87098658 | No Loss | 87098738 | No Purchase | 87098812 | No Purchase |
| 87098593 | No Loss | 87098659 | No Loss | 87098741 | No Loss | 87098815 | No Purchase |
| 87098595 | No Loss | 87098662 | No Loss | 87098744 | No Loss | 87098816 | No Loss |
| 87098596 | No Loss | 87098663 | No Loss | 87098745 | No Purchase | 87098818 | No Loss |
| 87098597 | No Loss | 87098664 | No Loss | 87098746 | No Loss | 87098819 | No Purchase |
| 87098598 | No Loss | 87098666 | No Purchase | 87098747 | No Loss | 87098820 | No Loss |
| 87098599 | No Loss | 87098667 | No Purchase | 87098748 | No Loss | 87098821 | No Loss |
| 87098600 | No Loss | 87098668 | No Purchase | 87098750 | No Loss | 87098822 | No Loss |
| 87098601 | No Loss | 87098669 | No Purchase | 87098751 | No Loss | 87098826 | No Loss |
| 87098602 | No Loss | 87098674 | No Purchase | 87098752 | No Loss | 87098827 | No Loss |
| 87098603 | No Loss | 87098675 | No Purchase | 87098755 | No Loss | 87098828 | No Purchase |
| 87098604 | No Purchase | 87098677 | No Loss | 87098757 | No Loss | 87098829 | No Loss |
| 87098607 | No Loss | 87098679 | No Loss | 87098758 | No Loss | 87098830 | No Loss |
| 87098611 | No Loss | 87098680 | No Loss | 87098759 | No Loss | 87098831 | No Loss |
| 87098612 | No Loss | 87098683 | No Loss | 87098760 | No Loss | 87098832 | No Loss |
| 87098614 | No Loss | 87098684 | No Loss | 87098762 | No Loss | 87098834 | No Loss |
| 87098616 | No Loss | 87098686 | No Loss | 87098765 | No Loss | 87098835 | No Purchase |
| 87098617 | No Loss | 87098687 | No Loss | 87098766 | No Loss | 87098840 | No Loss |
| 87098618 | No Loss | 87098688 | No Purchase | 87098767 | No Loss | 87098841 | No Loss |
| 87098620 | No Loss | 87098689 | No Loss | 87098768 | No Loss | 87098842 | No Loss |
| 87098622 | No Loss | 87098691 | No Purchase | 87098769 | No Loss | 87098844 | No Loss |
| 87098623 | No Loss | 87098692 | No Loss | 87098771 | No Loss | 87098847 | No Loss |
| 87098626 | No Loss | 87098695 | No Loss | 87098772 | No Purchase | 87098848 | No Purchase |
| 87098627 | No Loss | 87098697 | No Purchase | 87098775 | No Loss | 87098849 | No Loss |
| 87098628 | No Loss | 87098700 | No Loss | 87098776 | No Loss | 87098850 | No Purchase |
| 87098629 | No Loss | 87098701 | No Loss | 87098779 | No Loss | 87098852 | No Loss |
| 87098630 | No Loss | 87098702 | No Loss | 87098780 | No Loss | 87098853 | No Loss |
| 87098631 | No Loss | 87098704 | No Loss | 87098782 | No Loss | 87098854 | No Loss |
| 87098632 | No Loss | 87098708 | No Loss | 87098783 | No Loss | 87098855 | No Loss |
| 87098633 | No Loss | 87098711 | No Loss | 87098784 | No Loss | 87098856 | No Purchase |
| 87098634 | No Loss | 87098712 | No Loss | 87098785 | No Loss | 87098857 | No Loss |
| 87098635 | No Loss | 87098716 | No Loss | 87098786 | No Loss | 87098863 | No Loss |
| 87098636 | No Loss | 87098718 | No Loss | 87098789 | No Loss | 87098864 | No Loss |
| 87098637 | No Loss | 87098720 | No Purchase | 87098790 | No Purchase | 87098865 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87098867 | No Loss | 87098939 | No Loss | 87099019 | No Loss | 87099086 | No Loss |
| 87098868 | No Purchase | 87098944 | No Purchase | 87099020 | No Loss | 87099089 | No Purchase |
| 87098869 | No Loss | 87098946 | No Purchase | 87099021 | No Loss | 87099090 | No Loss |
| 87098873 | No Loss | 87098947 | No Loss | 87099026 | No Loss | 87099091 | No Purchase |
| 87098875 | No Loss | 87098951 | No Loss | 87099027 | No Loss | 87099093 | No Loss |
| 87098876 | No Loss | 87098953 | No Loss | 87099029 | No Loss | 87099094 | No Loss |
| 87098877 | No Loss | 87098959 | No Loss | 87099031 | No Purchase | 87099095 | No Loss |
| 87098880 | No Loss | 87098960 | No Loss | 87099032 | No Loss | 87099098 | No Loss |
| 87098881 | No Loss | 87098963 | No Loss | 87099033 | No Purchase | 87099099 | No Loss |
| 87098882 | No Purchase | 87098964 | No Loss | 87099034 | No Loss | 87099100 | No Loss |
| 87098883 | No Loss | 87098965 | No Purchase | 87099035 | No Loss | 87099101 | No Loss |
| 87098884 | No Loss | 87098966 | No Loss | 87099037 | No Loss | 87099103 | No Loss |
| 87098885 | No Purchase | 87098967 | No Loss | 87099040 | No Loss | 87099106 | No Loss |
| 87098886 | No Loss | 87098968 | No Purchase | 87099041 | No Loss | 87099107 | No Loss |
| 87098887 | No Loss | 87098970 | No Loss | 87099042 | No Loss | 87099113 | No Loss |
| 87098890 | No Loss | 87098971 | No Loss | 87099043 | No Loss | 87099114 | No Loss |
| 87098892 | No Loss | 87098972 | No Loss | 87099045 | No Loss | 87099115 | No Loss |
| 87098893 | No Loss | 87098973 | No Purchase | 87099046 | No Loss | 87099116 | No Loss |
| 87098894 | No Loss | 87098975 | No Loss | 87099047 | No Loss | 87099117 | No Loss |
| 87098895 | No Loss | 87098976 | No Loss | 87099049 | No Loss | 87099118 | No Loss |
| 87098896 | No Loss | 87098977 | No Loss | 87099050 | No Loss | 87099119 | No Loss |
| 87098897 | No Purchase | 87098978 | No Loss | 87099051 | No Purchase | 87099124 | No Loss |
| 87098904 | No Loss | 87098980 | No Purchase | 87099052 | No Loss | 87099125 | No Loss |
| 87098907 | No Loss | 87098981 | No Loss | 87099054 | No Loss | 87099128 | No Loss |
| 87098908 | No Loss | 87098982 | No Loss | 87099055 | No Loss | 87099129 | No Loss |
| 87098909 | No Loss | 87098984 | No Loss | 87099057 | No Loss | 87099132 | No Purchase |
| 87098910 | No Loss | 87098986 | No Loss | 87099058 | No Loss | 87099134 | No Loss |
| 87098911 | No Purchase | 87098987 | No Purchase | 87099059 | No Loss | 87099138 | No Loss |
| 87098914 | No Loss | 87098988 | No Loss | 87099061 | No Loss | 87099143 | No Loss |
| 87098915 | No Loss | 87098990 | No Loss | 87099062 | No Loss | 87099147 | No Loss |
| 87098918 | No Loss | 87098992 | No Loss | 87099063 | No Loss | 87099148 | No Loss |
| 87098919 | No Purchase | 87098993 | No Loss | 87099065 | No Loss | 87099155 | No Loss |
| 87098920 | No Loss | 87098999 | No Purchase | 87099066 | No Loss | 87099157 | No Loss |
| 87098921 | No Loss | 87099000 | No Loss | 87099067 | No Loss | 87099158 | No Purchase |
| 87098922 | No Loss | 87099002 | No Loss | 87099068 | No Loss | 87099160 | No Loss |
| 87098923 | No Loss | 87099003 | No Loss | 87099070 | No Loss | 87099161 | No Loss |
| 87098924 | No Loss | 87099004 | No Loss | 87099071 | No Purchase | 87099162 | No Loss |
| 87098925 | No Loss | 87099005 | No Loss | 87099072 | No Loss | 87099164 | No Purchase |
| 87098927 | No Purchase | 87099007 | No Loss | 87099073 | No Loss | 87099165 | No Purchase |
| 87098928 | No Purchase | 87099008 | No Loss | 87099074 | No Loss | 87099166 | No Loss |
| 87098929 | No Loss | 87099009 | No Loss | 87099076 | No Loss | 87099167 | No Purchase |
| 87098931 | No Purchase | 87099010 | No Loss | 87099078 | No Loss | 87099168 | No Loss |
| 87098932 | No Loss | 87099013 | No Loss | 87099081 | No Loss | 87099169 | No Loss |
| 87098935 | No Loss | 87099014 | No Loss | 87099082 | No Loss | 87099171 | No Loss |
| 87098936 | No Loss | 87099015 | No Loss | 87099083 | No Loss | 87099176 | No Loss |
| 87098938 | No Loss | 87099017 | No Purchase | 87099084 | No Loss | 87099178 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87099179 | No Loss | 87099269 | No Loss | 87099390 | No Loss | 87099498 | No Purchase |
| 87099180 | No Loss | 87099272 | No Loss | 87099391 | No Loss | 87099499 | No Purchase |
| 87099182 | No Loss | 87099274 | No Loss | 87099395 | No Loss | 87099501 | No Purchase |
| 87099183 | No Loss | 87099276 | No Purchase | 87099398 | No Purchase | 87099502 | No Purchase |
| 87099184 | No Loss | 87099281 | No Purchase | 87099400 | No Purchase | 87099505 | No Purchase |
| 87099185 | No Loss | 87099282 | No Purchase | 87099401 | No Purchase | 87099508 | No Loss |
| 87099189 | No Loss | 87099283 | No Purchase | 87099402 | No Loss | 87099509 | No Purchase |
| 87099190 | No Loss | 87099288 | No Purchase | 87099407 | No Loss | 87099513 | No Loss |
| 87099195 | No Loss | 87099291 | No Purchase | 87099413 | No Loss | 87099514 | No Purchase |
| 87099197 | No Loss | 87099292 | No Purchase | 87099415 | No Loss | 87099515 | No Loss |
| 87099200 | No Loss | 87099293 | No Loss | 87099423 | No Loss | 87099516 | No Loss |
| 87099202 | No Purchase | 87099294 | No Purchase | 87099426 | No Purchase | 87099518 | No Loss |
| 87099203 | No Purchase | 87099296 | No Purchase | 87099429 | No Purchase | 87099519 | No Loss |
| 87099205 | No Loss | 87099297 | No Purchase | 87099430 | No Purchase | 87099520 | No Loss |
| 87099206 | No Loss | 87099299 | No Purchase | 87099431 | No Purchase | 87099522 | No Purchase |
| 87099208 | No Purchase | 87099304 | No Purchase | 87099432 | No Loss | 87099523 | No Loss |
| 87099209 | No Purchase | 87099307 | No Purchase | 87099433 | No Purchase | 87099524 | No Loss |
| 87099213 | No Loss | 87099311 | No Purchase | 87099434 | No Purchase | 87099527 | No Purchase |
| 87099215 | No Loss | 87099314 | No Purchase | 87099436 | No Loss | 87099529 | No Purchase |
| 87099220 | No Loss | 87099318 | No Purchase | 87099441 | No Loss | 87099531 | No Loss |
| 87099221 | No Loss | 87099320 | No Purchase | 87099444 | No Loss | 87099532 | No Purchase |
| 87099224 | No Loss | 87099321 | No Loss | 87099445 | No Loss | 87099535 | No Loss |
| 87099228 | No Loss | 87099326 | No Purchase | 87099448 | No Loss | 87099536 | No Loss |
| 87099230 | No Loss | 87099328 | No Purchase | 87099452 | No Purchase | 87099537 | No Loss |
| 87099231 | No Loss | 87099330 | No Purchase | 87099453 | No Loss | 87099538 | No Loss |
| 87099232 | No Purchase | 87099331 | No Purchase | 87099454 | No Purchase | 87099541 | No Purchase |
| 87099233 | No Purchase | 87099340 | No Purchase | 87099455 | No Loss | 87099547 | No Purchase |
| 87099234 | No Loss | 87099341 | No Purchase | 87099458 | No Purchase | 87099549 | No Purchase |
| 87099235 | No Loss | 87099343 | No Loss | 87099459 | No Purchase | 87099550 | No Loss |
| 87099237 | No Purchase | 87099344 | No Purchase | 87099461 | No Loss | 87099553 | No Loss |
| 87099239 | No Loss | 87099347 | No Loss | 87099462 | No Loss | 87099556 | No Purchase |
| 87099243 | No Loss | 87099349 | No Loss | 87099464 | No Loss | 87099558 | No Loss |
| 87099246 | No Purchase | 87099351 | No Purchase | 87099469 | No Purchase | 87099560 | No Loss |
| 87099249 | No Loss | 87099360 | No Purchase | 87099470 | No Loss | 87099561 | No Purchase |
| 87099251 | No Loss | 87099362 | No Purchase | 87099471 | No Loss | 87099562 | No Purchase |
| 87099252 | No Loss | 87099363 | No Purchase | 87099473 | No Purchase | 87099563 | No Loss |
| 87099253 | No Purchase | 87099364 | No Purchase | 87099475 | No Loss | 87099565 | No Loss |
| 87099255 | No Loss | 87099365 | No Purchase | 87099477 | No Purchase | 87099569 | No Purchase |
| 87099256 | No Purchase | 87099367 | No Purchase | 87099478 | No Loss | 87099570 | No Purchase |
| 87099259 | No Loss | 87099370 | No Loss | 87099479 | No Loss | 87099571 | No Loss |
| 87099260 | No Loss | 87099374 | No Purchase | 87099480 | No Loss | 87099574 | No Loss |
| 87099261 | No Loss | 87099375 | No Purchase | 87099482 | No Loss | 87099577 | No Loss |
| 87099264 | No Purchase | 87099377 | No Purchase | 87099485 | No Loss | 87099578 | No Loss |
| 87099265 | No Purchase | 87099380 | No Loss | 87099489 | No Loss | 87099579 | No Purchase |
| 87099266 | No Purchase | 87099386 | No Purchase | 87099492 | No Loss | 87099580 | No Loss |
| 87099267 | No Loss | 87099388 | No Loss | 87099493 | No Loss | 87099581 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87099584 | No Loss | 87099674 | No Loss | 87099762 | No Loss | 87099825 | No Loss |
| 87099585 | No Purchase | 87099676 | No Loss | 87099763 | No Loss | 87099826 | No Loss |
| 87099586 | No Loss | 87099678 | No Loss | 87099765 | No Loss | 87099827 | No Loss |
| 87099587 | No Loss | 87099680 | No Purchase | 87099766 | No Loss | 87099828 | No Loss |
| 87099589 | No Loss | 87099681 | No Purchase | 87099767 | No Purchase | 87099829 | No Purchase |
| 87099590 | No Loss | 87099682 | No Purchase | 87099770 | No Loss | 87099830 | No Loss |
| 87099591 | No Loss | 87099684 | No Loss | 87099771 | No Loss | 87099831 | No Loss |
| 87099592 | No Loss | 87099685 | No Purchase | 87099772 | No Loss | 87099832 | No Loss |
| 87099596 | No Loss | 87099687 | No Loss | 87099774 | No Loss | 87099833 | No Loss |
| 87099597 | No Purchase | 87099690 | No Loss | 87099776 | No Loss | 87099834 | No Loss |
| 87099598 | No Purchase | 87099693 | No Purchase | 87099777 | No Loss | 87099835 | No Purchase |
| 87099599 | No Loss | 87099694 | No Purchase | 87099778 | No Loss | 87099836 | No Loss |
| 87099600 | No Loss | 87099696 | No Loss | 87099781 | No Loss | 87099837 | No Loss |
| 87099605 | No Loss | 87099699 | No Purchase | 87099783 | No Loss | 87099838 | No Purchase |
| 87099606 | No Purchase | 87099700 | No Loss | 87099784 | No Loss | 87099839 | No Loss |
| 87099611 | No Loss | 87099701 | No Loss | 87099788 | No Loss | 87099840 | No Loss |
| 87099613 | No Loss | 87099702 | No Loss | 87099790 | No Loss | 87099841 | No Purchase |
| 87099614 | No Purchase | 87099703 | No Loss | 87099792 | No Loss | 87099842 | No Loss |
| 87099615 | No Loss | 87099706 | No Loss | 87099793 | No Loss | 87099843 | No Loss |
| 87099617 | No Loss | 87099708 | No Purchase | 87099794 | No Loss | 87099844 | No Loss |
| 87099620 | No Loss | 87099709 | No Purchase | 87099796 | No Purchase | 87099845 | No Loss |
| 87099621 | No Loss | 87099713 | No Loss | 87099797 | No Loss | 87099846 | No Loss |
| 87099625 | No Purchase | 87099715 | No Loss | 87099798 | No Loss | 87099847 | No Loss |
| 87099626 | No Loss | 87099716 | No Purchase | 87099799 | No Loss | 87099848 | No Loss |
| 87099627 | No Purchase | 87099718 | No Loss | 87099801 | No Loss | 87099849 | No Loss |
| 87099628 | No Loss | 87099719 | No Loss | 87099803 | No Loss | 87099850 | No Purchase |
| 87099633 | No Loss | 87099722 | No Purchase | 87099805 | No Loss | 87099851 | No Loss |
| 87099637 | No Loss | 87099723 | No Loss | 87099806 | No Loss | 87099852 | No Loss |
| 87099638 | No Loss | 87099724 | No Loss | 87099807 | No Loss | 87099853 | No Loss |
| 87099648 | No Loss | 87099725 | No Loss | 87099808 | No Loss | 87099854 | No Loss |
| 87099649 | No Loss | 87099726 | No Loss | 87099809 | No Purchase | 87099855 | No Loss |
| 87099651 | No Loss | 87099727 | No Purchase | 87099810 | No Loss | 87099856 | No Purchase |
| 87099652 | No Purchase | 87099728 | No Loss | 87099811 | No Loss | 87099857 | No Loss |
| 87099655 | No Purchase | 87099730 | No Loss | 87099812 | No Loss | 87099858 | No Loss |
| 87099657 | No Loss | 87099731 | No Loss | 87099813 | No Loss | 87099859 | No Loss |
| 87099660 | No Purchase | 87099732 | No Loss | 87099814 | No Loss | 87099860 | No Purchase |
| 87099661 | No Purchase | 87099733 | No Purchase | 87099815 | No Loss | 87099861 | No Purchase |
| 87099662 | No Loss | 87099735 | No Loss | 87099816 | No Loss | 87099862 | No Loss |
| 87099663 | No Loss | 87099737 | No Loss | 87099817 | No Loss | 87099863 | No Loss |
| 87099665 | No Loss | 87099740 | No Purchase | 87099818 | No Purchase | 87099864 | No Loss |
| 87099666 | No Loss | 87099746 | No Purchase | 87099819 | No Purchase | 87099865 | No Loss |
| 87099667 | No Purchase | 87099748 | No Loss | 87099820 | No Loss | 87099866 | No Loss |
| 87099669 | No Loss | 87099749 | No Loss | 87099821 | No Purchase | 87099867 | No Loss |
| 87099670 | No Purchase | 87099753 | No Loss | 87099822 | No Loss | 87099868 | No Loss |
| 87099672 | No Loss | 87099757 | No Loss | 87099823 | No Loss | 87099869 | No Purchase |
| 87099673 | No Loss | 87099760 | No Loss | 87099824 | No Loss | 87099870 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87099871 | No Loss | 87099917 | No Loss | 87099963 | No Purchase | 87100018 | No Purchase |
| 87099872 | No Purchase | 87099918 | No Loss | 87099964 | No Purchase | 87100021 | No Loss |
| 87099873 | No Loss | 87099919 | No Loss | 87099965 | No Loss | 87100022 | No Purchase |
| 87099874 | No Loss | 87099920 | No Loss | 87099966 | No Purchase | 87100023 | No Purchase |
| 87099875 | No Loss | 87099921 | No Purchase | 87099967 | No Purchase | 87100026 | No Loss |
| 87099876 | No Purchase | 87099922 | No Loss | 87099968 | No Loss | 87100028 | No Purchase |
| 87099877 | No Loss | 87099923 | No Loss | 87099969 | No Purchase | 87100030 | No Purchase |
| 87099878 | No Purchase | 87099924 | No Purchase | 87099970 | No Purchase | 87100031 | No Purchase |
| 87099879 | No Loss | 87099925 | No Purchase | 87099971 | No Loss | 87100033 | No Purchase |
| 87099880 | No Loss | 87099926 | No Purchase | 87099972 | No Purchase | 87100034 | No Purchase |
| 87099881 | No Loss | 87099927 | No Loss | 87099973 | No Loss | 87100036 | No Loss |
| 87099882 | No Loss | 87099928 | No Purchase | 87099974 | No Purchase | 87100037 | No Loss |
| 87099883 | No Loss | 87099929 | No Purchase | 87099975 | No Purchase | 87100038 | No Loss |
| 87099884 | No Loss | 87099930 | No Loss | 87099976 | No Purchase | 87100039 | No Loss |
| 87099885 | No Purchase | 87099931 | No Loss | 87099977 | No Purchase | 87100040 | No Purchase |
| 87099886 | No Loss | 87099932 | No Loss | 87099978 | No Purchase | 87100043 | No Loss |
| 87099887 | No Loss | 87099933 | No Purchase | 87099979 | No Loss | 87100044 | No Loss |
| 87099888 | No Loss | 87099934 | No Purchase | 87099980 | No Purchase | 87100045 | No Loss |
| 87099889 | No Loss | 87099935 | No Loss | 87099981 | No Purchase | 87100046 | No Loss |
| 87099890 | No Loss | 87099936 | No Loss | 87099982 | No Loss | 87100047 | No Loss |
| 87099891 | No Loss | 87099937 | No Loss | 87099983 | No Purchase | 87100049 | No Loss |
| 87099892 | No Purchase | 87099938 | No Loss | 87099984 | No Purchase | 87100050 | No Purchase |
| 87099893 | No Loss | 87099939 | No Loss | 87099985 | No Purchase | 87100051 | No Purchase |
| 87099894 | No Purchase | 87099940 | No Loss | 87099986 | No Purchase | 87100052 | No Purchase |
| 87099895 | No Loss | 87099941 | No Loss | 87099987 | No Purchase | 87100055 | No Purchase |
| 87099896 | No Loss | 87099942 | No Loss | 87099988 | No Loss | 87100056 | No Purchase |
| 87099897 | No Loss | 87099943 | No Loss | 87099989 | No Purchase | 87100057 | No Purchase |
| 87099898 | No Purchase | 87099944 | No Loss | 87099990 | No Loss | 87100058 | No Loss |
| 87099899 | No Loss | 87099945 | No Purchase | 87099993 | No Purchase | 87100060 | No Purchase |
| 87099900 | No Loss | 87099946 | No Loss | 87099994 | No Loss | 87100061 | No Loss |
| 87099901 | No Loss | 87099947 | No Loss | 87099995 | No Purchase | 87100062 | No Loss |
| 87099902 | No Loss | 87099948 | No Purchase | 87099996 | No Purchase | 87100063 | No Purchase |
| 87099903 | No Purchase | 87099949 | No Loss | 87099997 | No Purchase | 87100064 | No Loss |
| 87099904 | No Purchase | 87099950 | No Loss | 87099998 | No Purchase | 87100065 | No Purchase |
| 87099905 | No Loss | 87099951 | No Purchase | 87099999 | No Purchase | 87100067 | No Loss |
| 87099906 | No Loss | 87099952 | No Purchase | 87100001 | No Loss | 87100068 | No Loss |
| 87099907 | No Loss | 87099953 | No Loss | 87100004 | No Loss | 87100069 | No Loss |
| 87099908 | No Loss | 87099954 | No Purchase | 87100005 | No Purchase | 87100070 | No Loss |
| 87099909 | No Loss | 87099955 | No Purchase | 87100006 | No Loss | 87100072 | No Purchase |
| 87099910 | No Loss | 87099956 | No Loss | 87100008 | No Loss | 87100073 | No Purchase |
| 87099911 | No Loss | 87099957 | No Loss | 87100009 | No Loss | 87100077 | No Purchase |
| 87099912 | No Loss | 87099958 | No Loss | 87100011 | No Loss | 87100078 | No Purchase |
| 87099913 | No Loss | 87099959 | No Loss | 87100013 | No Purchase | 87100079 | No Purchase |
| 87099914 | No Loss | 87099960 | No Loss | 87100014 | No Loss | 87100082 | No Loss |
| 87099915 | No Purchase | 87099961 | No Purchase | 87100015 | No Purchase | 87100083 | No Loss |
| 87099916 | No Loss | 87099962 | No Loss | 87100017 | No Purchase | 87100084 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87100085 | No Loss | 87100171 | No Purchase | 87100254 | No Loss | 87100307 | No Loss |
| 87100086 | No Loss | 87100172 | No Purchase | 87100256 | No Loss | 87100310 | No Loss |
| 87100088 | No Purchase | 87100174 | No Loss | 87100257 | No Loss | 87100312 | No Purchase |
| 87100089 | No Loss | 87100178 | No Loss | 87100258 | No Loss | 87100313 | No Loss |
| 87100090 | No Loss | 87100179 | No Loss | 87100259 | No Loss | 87100314 | No Loss |
| 87100091 | No Purchase | 87100180 | No Loss | 87100260 | No Loss | 87100315 | No Purchase |
| 87100092 | No Loss | 87100182 | No Loss | 87100261 | No Purchase | 87100316 | No Purchase |
| 87100093 | No Purchase | 87100183 | No Loss | 87100263 | No Loss | 87100317 | No Purchase |
| 87100094 | No Loss | 87100185 | No Loss | 87100265 | No Loss | 87100318 | No Purchase |
| 87100096 | No Loss | 87100186 | No Loss | 87100268 | No Loss | 87100319 | No Loss |
| 87100097 | No Loss | 87100188 | No Loss | 87100269 | No Purchase | 87100320 | No Loss |
| 87100099 | No Loss | 87100189 | No Loss | 87100270 | No Loss | 87100321 | No Purchase |
| 87100100 | No Loss | 87100191 | No Loss | 87100271 | No Loss | 87100322 | No Loss |
| 87100101 | No Purchase | 87100193 | No Loss | 87100272 | No Loss | 87100323 | No Loss |
| 87100103 | No Loss | 87100195 | No Purchase | 87100273 | No Loss | 87100324 | No Purchase |
| 87100104 | No Purchase | 87100198 | No Loss | 87100274 | No Loss | 87100325 | No Purchase |
| 87100105 | No Purchase | 87100199 | No Loss | 87100275 | No Loss | 87100328 | No Loss |
| 87100108 | No Loss | 87100202 | No Purchase | 87100276 | No Purchase | 87100329 | No Loss |
| 87100109 | No Loss | 87100203 | No Loss | 87100277 | No Purchase | 87100330 | No Loss |
| 87100110 | No Loss | 87100204 | No Loss | 87100278 | No Loss | 87100331 | No Loss |
| 87100111 | No Loss | 87100207 | No Loss | 87100279 | No Purchase | 87100332 | No Loss |
| 87100112 | No Loss | 87100208 | No Loss | 87100280 | No Purchase | 87100333 | No Loss |
| 87100113 | No Purchase | 87100209 | No Loss | 87100281 | No Purchase | 87100334 | No Purchase |
| 87100114 | No Purchase | 87100210 | No Loss | 87100282 | No Loss | 87100335 | No Loss |
| 87100115 | No Loss | 87100212 | No Purchase | 87100283 | No Loss | 87100336 | No Loss |
| 87100116 | No Loss | 87100213 | No Loss | 87100284 | No Loss | 87100337 | No Purchase |
| 87100117 | No Loss | 87100215 | No Purchase | 87100285 | No Loss | 87100338 | No Loss |
| 87100119 | No Loss | 87100216 | No Loss | 87100286 | No Purchase | 87100339 | No Loss |
| 87100122 | No Loss | 87100217 | No Loss | 87100287 | No Purchase | 87100340 | No Purchase |
| 87100123 | No Loss | 87100221 | No Loss | 87100288 | No Purchase | 87100341 | No Purchase |
| 87100126 | No Loss | 87100224 | No Loss | 87100289 | No Purchase | 87100343 | No Loss |
| 87100127 | No Loss | 87100226 | No Loss | 87100292 | No Purchase | 87100344 | No Loss |
| 87100128 | No Loss | 87100229 | No Loss | 87100293 | No Purchase | 87100345 | No Loss |
| 87100134 | No Loss | 87100231 | No Loss | 87100294 | No Purchase | 87100346 | No Loss |
| 87100135 | No Loss | 87100232 | No Purchase | 87100295 | No Loss | 87100347 | No Loss |
| 87100143 | No Loss | 87100236 | No Loss | 87100296 | No Loss | 87100348 | No Loss |
| 87100146 | No Loss | 87100237 | No Loss | 87100297 | No Loss | 87100349 | No Purchase |
| 87100148 | No Purchase | 87100238 | No Loss | 87100298 | No Loss | 87100350 | No Purchase |
| 87100149 | No Loss | 87100239 | No Loss | 87100299 | No Purchase | 87100351 | No Loss |
| 87100154 | No Loss | 87100241 | No Loss | 87100300 | No Loss | 87100352 | No Purchase |
| 87100161 | No Purchase | 87100242 | No Loss | 87100301 | No Purchase | 87100353 | No Purchase |
| 87100163 | No Loss | 87100243 | No Loss | 87100302 | No Purchase | 87100354 | No Purchase |
| 87100164 | No Loss | 87100245 | No Loss | 87100303 | No Loss | 87100355 | No Purchase |
| 87100166 | No Purchase | 87100247 | No Loss | 87100304 | No Loss | 87100356 | No Purchase |
| 87100167 | No Purchase | 87100248 | No Purchase | 87100305 | No Loss | 87100357 | No Purchase |
| 87100168 | No Purchase | 87100253 | No Purchase | 87100306 | No Loss | 87100358 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87100359 | No Loss | 87100413 | No Purchase | 87100472 | No Loss | 87100552 | No Loss |
| 87100360 | No Loss | 87100414 | No Loss | 87100473 | No Loss | 87100559 | No Loss |
| 87100361 | No Loss | 87100415 | No Loss | 87100474 | No Purchase | 87100560 | No Purchase |
| 87100362 | No Purchase | 87100416 | No Purchase | 87100475 | No Purchase | 87100561 | No Loss |
| 87100363 | No Loss | 87100417 | No Purchase | 87100476 | No Purchase | 87100562 | No Loss |
| 87100364 | No Loss | 87100418 | No Purchase | 87100477 | No Purchase | 87100563 | No Loss |
| 87100365 | No Loss | 87100419 | No Loss | 87100478 | No Loss | 87100567 | No Loss |
| 87100366 | No Loss | 87100420 | No Loss | 87100479 | No Purchase | 87100568 | No Loss |
| 87100367 | No Purchase | 87100421 | No Loss | 87100480 | No Purchase | 87100580 | No Loss |
| 87100370 | No Loss | 87100423 | No Purchase | 87100481 | No Purchase | 87100581 | No Loss |
| 87100371 | No Purchase | 87100425 | No Purchase | 87100483 | No Loss | 87100584 | No Purchase |
| 87100372 | No Purchase | 87100426 | No Loss | 87100484 | No Purchase | 87100585 | No Purchase |
| 87100373 | No Purchase | 87100427 | No Loss | 87100485 | No Purchase | 87100588 | No Loss |
| 87100374 | No Purchase | 87100428 | No Purchase | 87100487 | No Loss | 87100589 | No Loss |
| 87100375 | No Loss | 87100429 | No Loss | 87100488 | No Loss | 87100598 | No Loss |
| 87100376 | No Loss | 87100430 | No Loss | 87100489 | No Loss | 87100599 | No Loss |
| 87100377 | No Loss | 87100431 | No Loss | 87100490 | No Purchase | 87100601 | No Purchase |
| 87100378 | No Purchase | 87100432 | No Purchase | 87100491 | No Purchase | 87100602 | No Purchase |
| 87100379 | No Loss | 87100436 | No Purchase | 87100492 | No Purchase | 87100603 | No Loss |
| 87100380 | No Loss | 87100438 | No Purchase | 87100495 | No Purchase | 87100604 | No Purchase |
| 87100381 | No Loss | 87100439 | No Loss | 87100496 | No Purchase | 87100605 | No Loss |
| 87100382 | No Loss | 87100440 | No Loss | 87100497 | No Loss | 87100606 | No Loss |
| 87100383 | No Loss | 87100441 | No Loss | 87100501 | No Purchase | 87100607 | No Loss |
| 87100385 | No Loss | 87100442 | No Purchase | 87100502 | No Purchase | 87100612 | No Purchase |
| 87100386 | No Purchase | 87100443 | No Purchase | 87100503 | No Loss | 87100613 | No Purchase |
| 87100389 | No Purchase | 87100445 | No Loss | 87100504 | No Loss | 87100614 | No Loss |
| 87100390 | No Loss | 87100446 | No Loss | 87100505 | No Loss | 87100622 | No Loss |
| 87100391 | No Loss | 87100447 | No Purchase | 87100506 | No Loss | 87100623 | No Purchase |
| 87100392 | No Purchase | 87100448 | No Purchase | 87100510 | No Loss | 87100625 | No Loss |
| 87100393 | No Purchase | 87100449 | No Loss | 87100511 | No Loss | 87100626 | No Loss |
| 87100394 | No Purchase | 87100452 | No Loss | 87100513 | No Purchase | 87100627 | No Loss |
| 87100395 | No Loss | 87100453 | No Loss | 87100514 | No Loss | 87100628 | No Loss |
| 87100396 | No Loss | 87100454 | No Loss | 87100515 | No Purchase | 87100629 | No Purchase |
| 87100397 | No Loss | 87100455 | No Loss | 87100520 | No Purchase | 87100630 | No Purchase |
| 87100398 | No Loss | 87100456 | No Loss | 87100521 | No Purchase | 87100632 | No Loss |
| 87100399 | No Purchase | 87100457 | No Loss | 87100522 | No Purchase | 87100635 | No Loss |
| 87100400 | No Purchase | 87100458 | No Purchase | 87100523 | No Loss | 87100638 | No Purchase |
| 87100404 | No Purchase | 87100461 | No Loss | 87100525 | No Purchase | 87100640 | No Purchase |
| 87100405 | No Purchase | 87100462 | No Loss | 87100526 | No Loss | 87100641 | No Purchase |
| 87100406 | No Purchase | 87100463 | No Purchase | 87100532 | No Loss | 87100643 | No Purchase |
| 87100407 | No Purchase | 87100464 | No Purchase | 87100533 | No Loss | 87100644 | No Loss |
| 87100408 | No Purchase | 87100465 | No Purchase | 87100535 | No Purchase | 87100645 | No Loss |
| 87100409 | No Purchase | 87100466 | No Loss | 87100536 | No Purchase | 87100647 | No Purchase |
| 87100410 | No Purchase | 87100467 | No Loss | 87100537 | No Loss | 87100649 | No Loss |
| 87100411 | No Purchase | 87100470 | No Loss | 87100545 | No Loss | 87100654 | No Purchase |
| 87100412 | No Purchase | 87100471 | No Loss | 87100551 | No Loss | 87100655 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87100658 | No Purchase | 87100722 | No Purchase | 87100812 | No Loss | 87100890 | No Loss |
| 87100662 | No Loss | 87100723 | No Purchase | 87100815 | No Loss | 87100891 | No Loss |
| 87100663 | No Loss | 87100724 | No Purchase | 87100816 | No Loss | 87100892 | No Loss |
| 87100664 | No Loss | 87100725 | No Loss | 87100817 | No Loss | 87100893 | No Loss |
| 87100665 | No Purchase | 87100726 | No Loss | 87100818 | No Loss | 87100894 | No Loss |
| 87100668 | No Loss | 87100730 | No Purchase | 87100822 | No Purchase | 87100895 | No Purchase |
| 87100669 | No Loss | 87100731 | No Purchase | 87100823 | No Loss | 87100897 | No Loss |
| 87100670 | No Purchase | 87100732 | No Loss | 87100824 | No Purchase | 87100899 | No Loss |
| 87100671 | No Loss | 87100733 | No Loss | 87100825 | No Purchase | 87100900 | No Loss |
| 87100672 | No Loss | 87100736 | No Loss | 87100826 | No Loss | 87100902 | No Loss |
| 87100673 | No Loss | 87100737 | No Purchase | 87100827 | No Loss | 87100903 | No Loss |
| 87100674 | No Purchase | 87100738 | No Purchase | 87100828 | No Loss | 87100904 | No Purchase |
| 87100675 | No Purchase | 87100741 | No Purchase | 87100831 | No Loss | 87100905 | No Purchase |
| 87100676 | No Purchase | 87100744 | No Purchase | 87100832 | No Loss | 87100909 | No Loss |
| 87100677 | No Purchase | 87100750 | No Purchase | 87100835 | No Loss | 87100910 | No Loss |
| 87100678 | No Purchase | 87100754 | No Loss | 87100836 | No Loss | 87100915 | No Purchase |
| 87100680 | No Purchase | 87100755 | No Loss | 87100837 | No Purchase | 87100916 | No Purchase |
| 87100681 | No Purchase | 87100756 | No Loss | 87100838 | No Purchase | 87100917 | No Loss |
| 87100682 | No Loss | 87100763 | No Loss | 87100839 | No Loss | 87100918 | No Loss |
| 87100683 | No Loss | 87100764 | No Loss | 87100841 | No Loss | 87100919 | No Loss |
| 87100684 | No Purchase | 87100765 | No Purchase | 87100842 | No Loss | 87100923 | No Loss |
| 87100687 | No Purchase | 87100766 | No Purchase | 87100843 | No Loss | 87100924 | No Loss |
| 87100688 | No Purchase | 87100767 | No Loss | 87100844 | No Loss | 87100925 | No Loss |
| 87100690 | No Loss | 87100768 | No Loss | 87100846 | No Loss | 87100926 | No Purchase |
| 87100691 | No Loss | 87100772 | No Loss | 87100848 | No Loss | 87100927 | No Loss |
| 87100692 | No Purchase | 87100773 | No Purchase | 87100849 | No Loss | 87100928 | No Loss |
| 87100693 | No Purchase | 87100774 | No Purchase | 87100851 | No Loss | 87100930 | No Loss |
| 87100694 | No Purchase | 87100775 | No Loss | 87100852 | No Loss | 87100937 | No Purchase |
| 87100696 | No Purchase | 87100780 | No Loss | 87100853 | No Loss | 87100939 | No Loss |
| 87100697 | No Loss | 87100781 | No Loss | 87100854 | No Loss | 87100940 | No Purchase |
| 87100698 | No Loss | 87100782 | No Purchase | 87100855 | No Loss | 87100941 | No Loss |
| 87100699 | No Loss | 87100783 | No Loss | 87100856 | No Loss | 87100942 | No Loss |
| 87100700 | No Loss | 87100785 | No Purchase | 87100857 | No Loss | 87100946 | No Purchase |
| 87100703 | No Purchase | 87100790 | No Loss | 87100858 | No Loss | 87100947 | No Loss |
| 87100704 | No Loss | 87100793 | No Loss | 87100859 | No Loss | 87100948 | No Loss |
| 87100705 | No Loss | 87100794 | No Purchase | 87100861 | No Loss | 87100953 | No Purchase |
| 87100708 | No Loss | 87100796 | No Purchase | 87100862 | No Loss | 87100958 | No Loss |
| 87100709 | No Loss | 87100798 | No Loss | 87100866 | No Loss | 87100959 | No Loss |
| 87100710 | No Loss | 87100799 | No Purchase | 87100867 | No Purchase | 87100961 | No Loss |
| 87100711 | No Loss | 87100803 | No Loss | 87100868 | No Purchase | 87100962 | No Loss |
| 87100712 | No Loss | 87100806 | No Loss | 87100869 | No Purchase | 87100963 | No Loss |
| 87100714 | No Purchase | 87100807 | No Loss | 87100875 | No Purchase | 87100964 | No Loss |
| 87100715 | No Purchase | 87100808 | No Loss | 87100879 | No Purchase | 87100965 | No Loss |
| 87100716 | No Loss | 87100809 | No Loss | 87100881 | No Loss | 87100969 | No Loss |
| 87100718 | No Loss | 87100810 | No Loss | 87100884 | No Purchase | 87100970 | No Loss |
| 87100719 | No Loss | 87100811 | No Loss | 87100889 | No Loss | 87100971 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87100972 | No Loss | 87101033 | No Loss | 87101091 | No Purchase | 87101177 | No Loss |
| 87100973 | No Loss | 87101035 | No Purchase | 87101092 | No Loss | 87101178 | No Loss |
| 87100974 | No Loss | 87101036 | No Loss | 87101093 | No Purchase | 87101180 | No Purchase |
| 87100975 | No Purchase | 87101037 | No Loss | 87101094 | No Loss | 87101185 | No Loss |
| 87100976 | No Purchase | 87101038 | No Loss | 87101095 | No Purchase | 87101186 | No Loss |
| 87100977 | No Loss | 87101039 | No Loss | 87101096 | No Loss | 87101187 | No Purchase |
| 87100979 | No Loss | 87101040 | No Loss | 87101097 | No Loss | 87101188 | No Loss |
| 87100980 | No Loss | 87101043 | No Loss | 87101098 | No Loss | 87101189 | No Loss |
| 87100981 | No Loss | 87101044 | No Loss | 87101099 | No Loss | 87101190 | No Loss |
| 87100983 | No Loss | 87101045 | No Purchase | 87101100 | No Loss | 87101191 | No Purchase |
| 87100986 | No Loss | 87101046 | No Loss | 87101101 | No Loss | 87101193 | No Purchase |
| 87100988 | No Loss | 87101047 | No Loss | 87101102 | No Loss | 87101198 | No Loss |
| 87100989 | No Loss | 87101048 | No Loss | 87101103 | No Loss | 87101199 | No Purchase |
| 87100990 | No Loss | 87101049 | No Loss | 87101108 | No Loss | 87101202 | No Loss |
| 87100991 | No Loss | 87101050 | No Loss | 87101111 | No Purchase | 87101206 | No Loss |
| 87100992 | No Loss | 87101051 | No Loss | 87101117 | No Loss | 87101208 | No Loss |
| 87100993 | No Loss | 87101052 | No Loss | 87101118 | No Loss | 87101209 | No Loss |
| 87100994 | No Loss | 87101053 | No Loss | 87101119 | No Loss | 87101210 | No Loss |
| 87100995 | No Loss | 87101055 | No Loss | 87101120 | No Loss | 87101214 | No Loss |
| 87100996 | No Purchase | 87101056 | No Loss | 87101125 | No Purchase | 87101215 | No Loss |
| 87100998 | No Loss | 87101057 | No Loss | 87101126 | No Loss | 87101217 | No Loss |
| 87100999 | No Loss | 87101058 | No Loss | 87101127 | No Purchase | 87101218 | No Loss |
| 87101002 | No Loss | 87101061 | No Loss | 87101131 | No Purchase | 87101219 | No Loss |
| 87101004 | No Purchase | 87101062 | No Loss | 87101134 | No Purchase | 87101220 | No Loss |
| 87101005 | No Purchase | 87101063 | No Loss | 87101135 | No Loss | 87101221 | No Loss |
| 87101006 | No Purchase | 87101064 | No Loss | 87101136 | No Loss | 87101222 | No Loss |
| 87101007 | No Loss | 87101065 | No Loss | 87101137 | No Loss | 87101225 | No Loss |
| 87101008 | No Loss | 87101066 | No Purchase | 87101138 | No Loss | 87101226 | No Purchase |
| 87101009 | No Loss | 87101070 | No Loss | 87101140 | No Loss | 87101227 | No Loss |
| 87101010 | No Loss | 87101071 | No Loss | 87101141 | No Loss | 87101229 | No Loss |
| 87101011 | No Loss | 87101072 | No Loss | 87101142 | No Loss | 87101232 | No Loss |
| 87101013 | No Purchase | 87101073 | No Loss | 87101143 | No Loss | 87101233 | No Purchase |
| 87101014 | No Purchase | 87101075 | No Loss | 87101144 | No Purchase | 87101236 | No Loss |
| 87101015 | No Loss | 87101076 | No Loss | 87101145 | No Purchase | 87101239 | No Loss |
| 87101018 | No Purchase | 87101077 | No Loss | 87101147 | No Loss | 87101241 | No Purchase |
| 87101019 | No Purchase | 87101078 | No Loss | 87101148 | No Loss | 87101242 | No Purchase |
| 87101020 | No Loss | 87101079 | No Loss | 87101149 | No Loss | 87101243 | No Loss |
| 87101024 | No Loss | 87101080 | No Loss | 87101150 | No Loss | 87101246 | No Loss |
| 87101025 | No Loss | 87101081 | No Loss | 87101156 | No Loss | 87101247 | No Purchase |
| 87101026 | No Loss | 87101084 | No Loss | 87101164 | No Loss | 87101251 | No Loss |
| 87101027 | No Purchase | 87101085 | No Loss | 87101167 | No Loss | 87101252 | No Loss |
| 87101028 | No Purchase | 87101086 | No Purchase | 87101170 | No Loss | 87101256 | No Loss |
| 87101029 | No Loss | 87101087 | No Loss | 87101173 | No Loss | 87101257 | No Loss |
| 87101030 | No Loss | 87101088 | No Loss | 87101174 | No Loss | 87101258 | No Loss |
| 87101031 | No Loss | 87101089 | No Loss | 87101175 | No Loss | 87101259 | No Loss |
| 87101032 | No Loss | 87101090 | No Purchase | 87101176 | No Purchase | 87101262 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87101263 | No Loss | 87101339 | No Loss | 87101425 | No Loss | 87101502 | No Loss |
| 87101265 | No Loss | 87101342 | No Loss | 87101432 | No Loss | 87101503 | No Loss |
| 87101266 | No Loss | 87101343 | No Loss | 87101434 | No Loss | 87101504 | No Loss |
| 87101267 | No Loss | 87101344 | No Loss | 87101435 | No Loss | 87101505 | No Loss |
| 87101268 | No Loss | 87101345 | No Loss | 87101436 | No Loss | 87101506 | No Purchase |
| 87101269 | No Loss | 87101348 | No Loss | 87101437 | No Loss | 87101507 | No Loss |
| 87101271 | No Loss | 87101349 | No Purchase | 87101442 | No Loss | 87101508 | No Loss |
| 87101272 | No Loss | 87101350 | No Purchase | 87101443 | No Loss | 87101509 | No Loss |
| 87101273 | No Purchase | 87101351 | No Purchase | 87101444 | No Loss | 87101510 | No Loss |
| 87101274 | No Purchase | 87101352 | No Loss | 87101445 | No Loss | 87101511 | No Purchase |
| 87101275 | No Loss | 87101353 | No Loss | 87101446 | No Purchase | 87101512 | No Loss |
| 87101276 | No Loss | 87101355 | No Loss | 87101447 | No Loss | 87101513 | No Loss |
| 87101277 | No Loss | 87101356 | No Loss | 87101448 | No Loss | 87101514 | No Loss |
| 87101278 | No Loss | 87101357 | No Loss | 87101453 | No Loss | 87101515 | No Loss |
| 87101279 | No Loss | 87101358 | No Loss | 87101454 | No Loss | 87101516 | No Loss |
| 87101280 | No Loss | 87101360 | No Loss | 87101456 | No Loss | 87101517 | No Loss |
| 87101281 | No Loss | 87101361 | No Loss | 87101457 | No Loss | 87101520 | No Loss |
| 87101284 | No Loss | 87101362 | No Loss | 87101458 | No Purchase | 87101523 | No Loss |
| 87101285 | No Loss | 87101363 | No Loss | 87101459 | No Purchase | 87101524 | No Loss |
| 87101286 | No Purchase | 87101365 | No Loss | 87101464 | No Loss | 87101526 | No Loss |
| 87101287 | No Loss | 87101371 | No Loss | 87101465 | No Loss | 87101528 | No Loss |
| 87101290 | No Loss | 87101376 | No Loss | 87101466 | No Loss | 87101529 | No Loss |
| 87101292 | No Loss | 87101377 | No Loss | 87101467 | No Loss | 87101532 | No Loss |
| 87101294 | No Loss | 87101382 | No Loss | 87101468 | No Loss | 87101533 | No Loss |
| 87101295 | No Purchase | 87101386 | No Purchase | 87101469 | No Purchase | 87101539 | No Loss |
| 87101296 | No Purchase | 87101387 | No Purchase | 87101472 | No Loss | 87101541 | No Loss |
| 87101297 | No Loss | 87101388 | No Loss | 87101473 | No Loss | 87101546 | No Purchase |
| 87101298 | No Loss | 87101390 | No Purchase | 87101475 | No Loss | 87101547 | No Purchase |
| 87101302 | No Loss | 87101394 | No Loss | 87101476 | No Loss | 87101549 | No Loss |
| 87101303 | No Loss | 87101395 | No Loss | 87101477 | No Loss | 87101552 | No Purchase |
| 87101306 | No Loss | 87101396 | No Loss | 87101482 | No Loss | 87101555 | No Purchase |
| 87101309 | No Loss | 87101397 | No Loss | 87101483 | No Loss | 87101556 | No Loss |
| 87101310 | No Loss | 87101400 | No Loss | 87101484 | No Loss | 87101557 | No Loss |
| 87101311 | No Loss | 87101401 | No Loss | 87101485 | No Purchase | 87101566 | No Purchase |
| 87101312 | No Loss | 87101404 | No Purchase | 87101486 | No Purchase | 87101567 | No Purchase |
| 87101314 | No Purchase | 87101405 | No Loss | 87101487 | No Loss | 87101571 | No Loss |
| 87101315 | No Purchase | 87101406 | No Loss | 87101488 | No Loss | 87101572 | No Loss |
| 87101316 | No Loss | 87101408 | No Loss | 87101489 | No Loss | 87101573 | No Loss |
| 87101317 | No Loss | 87101410 | No Purchase | 87101490 | No Loss | 87101574 | No Loss |
| 87101318 | No Loss | 87101411 | No Loss | 87101491 | No Loss | 87101575 | No Loss |
| 87101320 | No Loss | 87101412 | No Loss | 87101492 | No Purchase | 87101576 | No Loss |
| 87101321 | No Purchase | 87101414 | No Loss | 87101493 | No Purchase | 87101579 | No Purchase |
| 87101322 | No Purchase | 87101419 | No Loss | 87101494 | No Loss | 87101581 | No Purchase |
| 87101324 | No Loss | 87101422 | No Loss | 87101496 | No Loss | 87101584 | No Purchase |
| 87101325 | No Loss | 87101423 | No Purchase | 87101500 | No Loss | 87101587 | No Loss |
| 87101338 | No Loss | 87101424 | No Loss | 87101501 | No Loss | 87101588 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87101589 | No Purchase | 87101654 | No Loss | 87101720 | No Loss | 87101782 | No Loss |
| 87101590 | No Loss | 87101655 | No Purchase | 87101721 | No Loss | 87101783 | No Purchase |
| 87101592 | No Purchase | 87101657 | No Loss | 87101723 | No Purchase | 87101784 | No Purchase |
| 87101593 | No Loss | 87101660 | No Loss | 87101724 | No Loss | 87101785 | No Loss |
| 87101594 | No Loss | 87101661 | No Loss | 87101726 | No Loss | 87101786 | No Purchase |
| 87101595 | No Loss | 87101664 | No Loss | 87101727 | No Loss | 87101791 | No Loss |
| 87101596 | No Loss | 87101665 | No Loss | 87101729 | No Loss | 87101792 | No Loss |
| 87101597 | No Loss | 87101666 | No Loss | 87101730 | No Purchase | 87101796 | No Purchase |
| 87101598 | No Purchase | 87101667 | No Loss | 87101732 | No Loss | 87101797 | No Loss |
| 87101599 | No Loss | 87101668 | No Loss | 87101733 | No Loss | 87101798 | No Loss |
| 87101600 | No Loss | 87101669 | No Loss | 87101735 | No Purchase | 87101799 | No Loss |
| 87101601 | No Loss | 87101671 | No Purchase | 87101736 | No Purchase | 87101800 | No Loss |
| 87101602 | No Loss | 87101672 | No Purchase | 87101737 | No Purchase | 87101801 | No Purchase |
| 87101606 | No Purchase | 87101673 | No Loss | 87101738 | No Loss | 87101802 | No Purchase |
| 87101607 | No Loss | 87101674 | No Purchase | 87101739 | No Purchase | 87101804 | No Loss |
| 87101608 | No Loss | 87101677 | No Loss | 87101740 | No Loss | 87101805 | No Loss |
| 87101609 | No Loss | 87101678 | No Loss | 87101741 | No Loss | 87101806 | No Loss |
| 87101611 | No Loss | 87101681 | No Purchase | 87101742 | No Loss | 87101807 | No Loss |
| 87101612 | No Loss | 87101682 | No Purchase | 87101745 | No Loss | 87101811 | No Loss |
| 87101613 | No Loss | 87101683 | No Loss | 87101748 | No Loss | 87101812 | No Loss |
| 87101615 | No Loss | 87101687 | No Loss | 87101750 | No Loss | 87101813 | No Loss |
| 87101616 | No Loss | 87101688 | No Loss | 87101752 | No Purchase | 87101815 | No Purchase |
| 87101617 | No Purchase | 87101689 | No Loss | 87101753 | No Loss | 87101816 | No Loss |
| 87101619 | No Purchase | 87101692 | No Loss | 87101754 | No Loss | 87101817 | No Loss |
| 87101620 | No Loss | 87101693 | No Loss | 87101755 | No Loss | 87101818 | No Loss |
| 87101621 | No Purchase | 87101696 | No Purchase | 87101756 | No Loss | 87101819 | No Purchase |
| 87101622 | No Purchase | 87101697 | No Purchase | 87101757 | No Loss | 87101820 | No Purchase |
| 87101623 | No Loss | 87101698 | No Loss | 87101758 | No Purchase | 87101823 | No Loss |
| 87101624 | No Loss | 87101699 | No Loss | 87101760 | No Loss | 87101824 | No Loss |
| 87101627 | No Purchase | 87101701 | No Purchase | 87101761 | No Loss | 87101826 | No Loss |
| 87101628 | No Purchase | 87101702 | No Loss | 87101762 | No Loss | 87101827 | No Loss |
| 87101630 | No Purchase | 87101703 | No Loss | 87101763 | No Loss | 87101828 | No Loss |
| 87101632 | No Loss | 87101704 | No Loss | 87101764 | No Loss | 87101829 | No Loss |
| 87101637 | No Loss | 87101705 | No Loss | 87101765 | No Loss | 87101831 | No Purchase |
| 87101638 | No Loss | 87101706 | No Loss | 87101766 | No Loss | 87101832 | No Loss |
| 87101640 | No Loss | 87101707 | No Loss | 87101767 | No Loss | 87101833 | No Loss |
| 87101641 | No Loss | 87101708 | No Loss | 87101768 | No Loss | 87101834 | No Loss |
| 87101643 | No Loss | 87101709 | No Loss | 87101769 | No Loss | 87101837 | No Purchase |
| 87101644 | No Loss | 87101710 | No Loss | 87101770 | No Loss | 87101838 | No Purchase |
| 87101645 | No Loss | 87101711 | No Loss | 87101771 | No Loss | 87101839 | No Loss |
| 87101647 | No Loss | 87101713 | No Loss | 87101772 | No Loss | 87101841 | No Loss |
| 87101648 | No Loss | 87101714 | No Loss | 87101773 | No Purchase | 87101842 | No Loss |
| 87101650 | No Purchase | 87101716 | No Purchase | 87101775 | No Loss | 87101843 | No Loss |
| 87101651 | No Purchase | 87101717 | No Loss | 87101776 | No Loss | 87101844 | No Loss |
| 87101652 | No Purchase | 87101718 | No Purchase | 87101777 | No Loss | 87101845 | No Loss |
| 87101653 | No Purchase | 87101719 | No Purchase | 87101780 | No Loss | 87101846 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87101847 | No Loss | 87101911 | No Loss | 87101966 | No Loss | 87102018 | No Purchase |
| 87101848 | No Purchase | 87101912 | No Loss | 87101967 | No Loss | 87102020 | No Loss |
| 87101850 | No Loss | 87101913 | No Loss | 87101968 | No Loss | 87102021 | No Loss |
| 87101851 | No Loss | 87101915 | No Purchase | 87101969 | No Loss | 87102025 | No Loss |
| 87101852 | No Purchase | 87101916 | No Purchase | 87101970 | No Loss | 87102026 | No Purchase |
| 87101853 | No Purchase | 87101917 | No Purchase | 87101973 | No Loss | 87102027 | No Loss |
| 87101854 | No Purchase | 87101918 | No Loss | 87101974 | No Loss | 87102028 | No Loss |
| 87101855 | No Purchase | 87101919 | No Loss | 87101975 | No Loss | 87102030 | No Loss |
| 87101856 | No Loss | 87101920 | No Loss | 87101976 | No Purchase | 87102031 | No Loss |
| 87101857 | No Loss | 87101921 | No Loss | 87101977 | No Purchase | 87102032 | No Loss |
| 87101858 | No Loss | 87101922 | No Loss | 87101978 | No Loss | 87102033 | No Loss |
| 87101859 | No Loss | 87101923 | No Loss | 87101979 | No Loss | 87102034 | No Purchase |
| 87101860 | No Loss | 87101924 | No Loss | 87101981 | No Loss | 87102035 | No Loss |
| 87101861 | No Loss | 87101925 | No Loss | 87101982 | No Loss | 87102036 | No Loss |
| 87101864 | No Loss | 87101926 | No Loss | 87101983 | No Loss | 87102037 | No Loss |
| 87101865 | No Loss | 87101928 | No Purchase | 87101984 | No Loss | 87102038 | No Loss |
| 87101868 | No Purchase | 87101929 | No Purchase | 87101985 | No Loss | 87102039 | No Loss |
| 87101870 | No Loss | 87101930 | No Loss | 87101986 | No Loss | 87102040 | No Loss |
| 87101871 | No Loss | 87101931 | No Loss | 87101988 | No Loss | 87102041 | No Loss |
| 87101872 | No Loss | 87101932 | No Loss | 87101989 | No Loss | 87102042 | No Loss |
| 87101875 | No Purchase | 87101933 | No Loss | 87101990 | No Purchase | 87102043 | No Loss |
| 87101878 | No Loss | 87101934 | No Purchase | 87101991 | No Purchase | 87102044 | No Loss |
| 87101879 | No Purchase | 87101935 | No Purchase | 87101992 | No Loss | 87102045 | No Loss |
| 87101884 | No Purchase | 87101937 | No Loss | 87101993 | No Loss | 87102046 | No Loss |
| 87101885 | No Loss | 87101938 | No Purchase | 87101994 | No Loss | 87102047 | No Loss |
| 87101886 | No Loss | 87101939 | No Loss | 87101997 | No Loss | 87102048 | No Loss |
| 87101887 | No Loss | 87101940 | No Loss | 87101998 | No Loss | 87102049 | No Loss |
| 87101888 | No Loss | 87101941 | No Loss | 87101999 | No Loss | 87102050 | No Loss |
| 87101889 | No Purchase | 87101943 | No Loss | 87102000 | No Loss | 87102051 | No Purchase |
| 87101890 | No Loss | 87101944 | No Loss | 87102001 | No Loss | 87102052 | No Purchase |
| 87101893 | No Loss | 87101946 | No Purchase | 87102002 | No Loss | 87102053 | No Loss |
| 87101894 | No Loss | 87101947 | No Loss | 87102003 | No Loss | 87102054 | No Loss |
| 87101895 | No Loss | 87101948 | No Loss | 87102004 | No Loss | 87102055 | No Loss |
| 87101897 | No Loss | 87101950 | No Loss | 87102005 | No Loss | 87102056 | No Loss |
| 87101898 | No Loss | 87101951 | No Loss | 87102006 | No Loss | 87102057 | No Loss |
| 87101899 | No Loss | 87101952 | No Loss | 87102007 | No Loss | 87102058 | No Loss |
| 87101900 | No Loss | 87101953 | No Loss | 87102008 | No Loss | 87102059 | No Purchase |
| 87101901 | No Loss | 87101954 | No Loss | 87102009 | No Loss | 87102060 | No Loss |
| 87101902 | No Loss | 87101955 | No Loss | 87102010 | No Loss | 87102061 | No Loss |
| 87101903 | No Loss | 87101956 | No Loss | 87102011 | No Loss | 87102063 | No Loss |
| 87101904 | No Loss | 87101957 | No Loss | 87102012 | No Loss | 87102064 | No Loss |
| 87101905 | No Loss | 87101961 | No Loss | 87102013 | No Purchase | 87102066 | No Loss |
| 87101906 | No Loss | 87101962 | No Loss | 87102014 | No Purchase | 87102067 | No Purchase |
| 87101907 | No Loss | 87101963 | No Loss | 87102015 | No Loss | 87102068 | No Loss |
| 87101908 | No Loss | 87101964 | No Loss | 87102016 | No Loss | 87102069 | No Loss |
| 87101910 | No Loss | 87101965 | No Purchase | 87102017 | No Loss | 87102070 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87102071 | No Purchase | 87102149 | No Purchase | 87102234 | No Purchase | 87102310 | No Loss |
| 87102074 | No Loss | 87102150 | No Loss | 87102236 | No Loss | 87102311 | No Purchase |
| 87102075 | No Purchase | 87102151 | No Purchase | 87102242 | No Loss | 87102313 | No Loss |
| 87102076 | No Purchase | 87102152 | No Purchase | 87102243 | No Loss | 87102314 | No Loss |
| 87102077 | No Purchase | 87102153 | No Purchase | 87102246 | No Loss | 87102316 | No Loss |
| 87102078 | No Loss | 87102154 | No Purchase | 87102247 | No Loss | 87102317 | No Loss |
| 87102079 | No Loss | 87102156 | No Purchase | 87102248 | No Loss | 87102318 | No Loss |
| 87102082 | No Loss | 87102159 | No Purchase | 87102249 | No Loss | 87102319 | No Loss |
| 87102083 | No Loss | 87102162 | No Loss | 87102250 | No Loss | 87102320 | No Loss |
| 87102084 | No Purchase | 87102165 | No Purchase | 87102251 | No Loss | 87102321 | No Loss |
| 87102085 | No Purchase | 87102166 | No Purchase | 87102253 | No Loss | 87102322 | No Loss |
| 87102088 | No Loss | 87102168 | No Purchase | 87102254 | No Loss | 87102323 | No Purchase |
| 87102089 | No Loss | 87102170 | No Purchase | 87102255 | No Purchase | 87102325 | No Loss |
| 87102090 | No Purchase | 87102173 | No Purchase | 87102256 | No Purchase | 87102326 | No Loss |
| 87102091 | No Purchase | 87102174 | No Purchase | 87102257 | No Loss | 87102327 | No Purchase |
| 87102092 | No Loss | 87102175 | No Purchase | 87102258 | No Purchase | 87102328 | No Purchase |
| 87102093 | No Loss | 87102177 | No Purchase | 87102259 | No Loss | 87102329 | No Loss |
| 87102094 | No Loss | 87102178 | No Purchase | 87102261 | No Loss | 87102330 | No Loss |
| 87102098 | No Loss | 87102180 | No Loss | 87102262 | No Loss | 87102331 | No Loss |
| 87102101 | No Loss | 87102183 | No Purchase | 87102263 | No Loss | 87102332 | No Loss |
| 87102102 | No Loss | 87102184 | No Purchase | 87102264 | No Loss | 87102333 | No Loss |
| 87102103 | No Loss | 87102186 | No Loss | 87102266 | No Loss | 87102334 | No Purchase |
| 87102104 | No Purchase | 87102187 | No Purchase | 87102267 | No Loss | 87102335 | No Purchase |
| 87102105 | No Loss | 87102190 | No Purchase | 87102268 | No Loss | 87102336 | No Loss |
| 87102106 | No Loss | 87102195 | No Loss | 87102270 | No Loss | 87102337 | No Loss |
| 87102109 | No Purchase | 87102197 | No Loss | 87102271 | No Loss | 87102338 | No Purchase |
| 87102114 | No Purchase | 87102199 | No Purchase | 87102272 | No Loss | 87102339 | No Purchase |
| 87102115 | No Loss | 87102201 | No Purchase | 87102275 | No Loss | 87102340 | No Purchase |
| 87102116 | No Purchase | 87102204 | No Loss | 87102277 | No Loss | 87102341 | No Loss |
| 87102120 | No Purchase | 87102205 | No Loss | 87102278 | No Loss | 87102342 | No Loss |
| 87102122 | No Purchase | 87102207 | No Purchase | 87102279 | No Loss | 87102343 | No Loss |
| 87102123 | No Purchase | 87102209 | No Loss | 87102281 | No Loss | 87102344 | No Loss |
| 87102127 | No Purchase | 87102210 | No Loss | 87102282 | No Purchase | 87102345 | No Purchase |
| 87102128 | No Purchase | 87102211 | No Loss | 87102285 | No Loss | 87102346 | No Purchase |
| 87102129 | No Purchase | 87102212 | No Loss | 87102286 | No Loss | 87102347 | No Loss |
| 87102130 | No Purchase | 87102213 | No Loss | 87102287 | No Loss | 87102348 | No Loss |
| 87102131 | No Purchase | 87102214 | No Loss | 87102288 | No Loss | 87102350 | No Loss |
| 87102132 | No Purchase | 87102215 | No Loss | 87102295 | No Purchase | 87102351 | No Loss |
| 87102134 | No Purchase | 87102216 | No Loss | 87102298 | No Loss | 87102352 | No Loss |
| 87102135 | No Purchase | 87102217 | No Loss | 87102299 | No Loss | 87102353 | No Loss |
| 87102136 | No Purchase | 87102218 | No Loss | 87102300 | No Loss | 87102354 | No Loss |
| 87102139 | No Purchase | 87102222 | No Purchase | 87102301 | No Purchase | 87102355 | No Purchase |
| 87102141 | No Purchase | 87102225 | No Purchase | 87102302 | No Purchase | 87102356 | No Purchase |
| 87102142 | No Purchase | 87102227 | No Purchase | 87102304 | No Loss | 87102357 | No Loss |
| 87102144 | No Purchase | 87102228 | No Purchase | 87102305 | No Loss | 87102359 | No Loss |
| 87102148 | No Purchase | 87102229 | No Loss | 87102306 | No Loss | 87102360 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87102361 | No Loss | 87102435 | No Purchase | 87102509 | No Loss | 87102577 | No Loss |
| 87102364 | No Purchase | 87102436 | No Loss | 87102510 | No Loss | 87102582 | No Purchase |
| 87102366 | No Purchase | 87102439 | No Loss | 87102511 | No Purchase | 87102584 | No Loss |
| 87102368 | No Purchase | 87102440 | No Purchase | 87102513 | No Loss | 87102585 | No Loss |
| 87102369 | No Loss | 87102441 | No Loss | 87102514 | No Loss | 87102586 | No Loss |
| 87102370 | No Loss | 87102442 | No Purchase | 87102515 | No Loss | 87102588 | No Loss |
| 87102371 | No Loss | 87102443 | No Purchase | 87102516 | No Loss | 87102591 | No Loss |
| 87102372 | No Purchase | 87102444 | No Loss | 87102517 | No Loss | 87102592 | No Loss |
| 87102374 | No Loss | 87102445 | No Loss | 87102519 | No Loss | 87102593 | No Purchase |
| 87102375 | No Purchase | 87102446 | No Purchase | 87102520 | No Loss | 87102594 | No Purchase |
| 87102376 | No Purchase | 87102447 | No Purchase | 87102521 | No Loss | 87102600 | No Loss |
| 87102377 | No Loss | 87102448 | No Loss | 87102522 | No Loss | 87102601 | No Loss |
| 87102378 | No Loss | 87102449 | No Loss | 87102526 | No Purchase | 87102604 | No Loss |
| 87102379 | No Loss | 87102451 | No Purchase | 87102531 | No Loss | 87102606 | No Loss |
| 87102381 | No Loss | 87102452 | No Purchase | 87102532 | No Loss | 87102607 | No Loss |
| 87102383 | No Loss | 87102453 | No Loss | 87102533 | No Loss | 87102608 | No Loss |
| 87102384 | No Purchase | 87102454 | No Loss | 87102534 | No Loss | 87102610 | No Loss |
| 87102385 | No Loss | 87102455 | No Loss | 87102538 | No Loss | 87102617 | No Loss |
| 87102386 | No Loss | 87102457 | No Purchase | 87102539 | No Loss | 87102618 | No Loss |
| 87102388 | No Purchase | 87102458 | No Purchase | 87102540 | No Purchase | 87102620 | No Loss |
| 87102389 | No Purchase | 87102459 | No Loss | 87102542 | No Loss | 87102622 | No Loss |
| 87102390 | No Loss | 87102462 | No Purchase | 87102543 | No Loss | 87102624 | No Loss |
| 87102391 | No Loss | 87102466 | No Loss | 87102544 | No Loss | 87102625 | No Loss |
| 87102396 | No Loss | 87102469 | No Purchase | 87102545 | No Loss | 87102629 | No Loss |
| 87102397 | No Loss | 87102470 | No Purchase | 87102546 | No Loss | 87102631 | No Loss |
| 87102398 | No Loss | 87102471 | No Loss | 87102547 | No Purchase | 87102635 | No Loss |
| 87102399 | No Loss | 87102472 | No Loss | 87102548 | No Purchase | 87102636 | No Loss |
| 87102401 | No Loss | 87102473 | No Loss | 87102549 | No Loss | 87102637 | No Loss |
| 87102402 | No Loss | 87102476 | No Purchase | 87102550 | No Purchase | 87102639 | No Loss |
| 87102408 | No Loss | 87102477 | No Loss | 87102551 | No Purchase | 87102640 | No Loss |
| 87102410 | No Loss | 87102478 | No Loss | 87102552 | No Loss | 87102643 | No Purchase |
| 87102411 | No Purchase | 87102486 | No Purchase | 87102553 | No Loss | 87102644 | No Purchase |
| 87102412 | No Loss | 87102487 | No Purchase | 87102554 | No Loss | 87102645 | No Loss |
| 87102413 | No Purchase | 87102489 | No Loss | 87102560 | No Loss | 87102648 | No Loss |
| 87102418 | No Loss | 87102490 | No Loss | 87102561 | No Loss | 87102649 | No Purchase |
| 87102419 | No Loss | 87102491 | No Loss | 87102562 | No Loss | 87102650 | No Loss |
| 87102420 | No Loss | 87102492 | No Loss | 87102563 | No Loss | 87102652 | No Loss |
| 87102421 | No Loss | 87102495 | No Loss | 87102564 | No Loss | 87102653 | No Loss |
| 87102422 | No Purchase | 87102496 | No Loss | 87102566 | No Purchase | 87102654 | No Loss |
| 87102423 | No Loss | 87102497 | No Purchase | 87102567 | No Purchase | 87102656 | No Loss |
| 87102424 | No Loss | 87102498 | No Purchase | 87102568 | No Loss | 87102657 | No Loss |
| 87102425 | No Loss | 87102499 | No Purchase | 87102569 | No Loss | 87102658 | No Loss |
| 87102426 | No Purchase | 87102500 | No Loss | 87102570 | No Purchase | 87102659 | No Loss |
| 87102429 | No Loss | 87102501 | No Loss | 87102571 | No Loss | 87102661 | No Loss |
| 87102431 | No Loss | 87102502 | No Purchase | 87102575 | No Loss | 87102670 | No Loss |
| 87102434 | No Purchase | 87102507 | No Purchase | 87102576 | No Loss | 87102674 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87102675 | No Loss | 87102748 | No Purchase | 87102873 | No Loss | 87102986 | No Loss |
| 87102677 | No Loss | 87102749 | No Purchase | 87102874 | No Loss | 87102987 | No Loss |
| 87102681 | No Loss | 87102750 | No Loss | 87102879 | No Purchase | 87102988 | No Loss |
| 87102682 | No Purchase | 87102752 | No Loss | 87102880 | No Purchase | 87102989 | No Purchase |
| 87102686 | No Loss | 87102753 | No Loss | 87102887 | No Loss | 87102990 | No Loss |
| 87102687 | No Loss | 87102755 | No Loss | 87102891 | No Purchase | 87102991 | No Purchase |
| 87102689 | No Loss | 87102757 | No Loss | 87102897 | No Purchase | 87102995 | No Loss |
| 87102690 | No Loss | 87102759 | No Loss | 87102900 | No Loss | 87102997 | No Loss |
| 87102691 | No Loss | 87102761 | No Loss | 87102904 | No Loss | 87103000 | No Loss |
| 87102692 | No Loss | 87102762 | No Loss | 87102907 | No Purchase | 87103001 | No Loss |
| 87102693 | No Loss | 87102765 | No Loss | 87102914 | No Purchase | 87103002 | No Loss |
| 87102694 | No Purchase | 87102766 | No Loss | 87102918 | No Loss | 87103003 | No Loss |
| 87102695 | No Loss | 87102767 | No Loss | 87102919 | No Loss | 87103005 | No Purchase |
| 87102696 | No Loss | 87102768 | No Loss | 87102922 | No Purchase | 87103006 | No Loss |
| 87102698 | No Loss | 87102769 | No Loss | 87102923 | No Loss | 87103007 | No Loss |
| 87102701 | No Loss | 87102772 | No Purchase | 87102925 | No Loss | 87103008 | No Loss |
| 87102702 | No Loss | 87102773 | No Loss | 87102926 | No Loss | 87103009 | No Loss |
| 87102703 | No Loss | 87102774 | No Loss | 87102927 | No Loss | 87103010 | No Purchase |
| 87102706 | No Loss | 87102780 | No Loss | 87102931 | No Purchase | 87103011 | No Loss |
| 87102708 | No Loss | 87102781 | No Loss | 87102932 | No Loss | 87103012 | No Loss |
| 87102710 | No Loss | 87102788 | No Loss | 87102933 | No Purchase | 87103013 | No Purchase |
| 87102711 | No Loss | 87102789 | No Loss | 87102936 | No Purchase | 87103014 | No Loss |
| 87102712 | No Loss | 87102790 | No Loss | 87102940 | No Purchase | 87103015 | No Loss |
| 87102713 | No Loss | 87102791 | No Loss | 87102941 | No Purchase | 87103019 | No Purchase |
| 87102714 | No Purchase | 87102792 | No Loss | 87102944 | No Loss | 87103020 | No Purchase |
| 87102715 | No Loss | 87102793 | No Loss | 87102945 | No Loss | 87103021 | No Loss |
| 87102716 | No Purchase | 87102794 | No Loss | 87102946 | No Loss | 87103022 | No Loss |
| 87102717 | No Purchase | 87102795 | No Loss | 87102947 | No Loss | 87103023 | No Loss |
| 87102718 | No Loss | 87102797 | No Loss | 87102951 | No Purchase | 87103024 | No Loss |
| 87102720 | No Loss | 87102799 | No Loss | 87102954 | No Loss | 87103025 | No Purchase |
| 87102721 | No Loss | 87102801 | No Loss | 87102960 | No Purchase | 87103026 | No Loss |
| 87102722 | No Loss | 87102803 | No Loss | 87102962 | No Purchase | 87103027 | No Loss |
| 87102723 | No Loss | 87102807 | No Loss | 87102963 | No Loss | 87103028 | No Loss |
| 87102724 | No Loss | 87102817 | No Loss | 87102965 | No Loss | 87103029 | No Purchase |
| 87102725 | No Loss | 87102819 | No Loss | 87102966 | No Loss | 87103031 | No Purchase |
| 87102726 | No Loss | 87102820 | No Loss | 87102967 | No Purchase | 87103036 | No Loss |
| 87102727 | No Loss | 87102828 | No Loss | 87102969 | No Loss | 87103037 | No Loss |
| 87102732 | No Loss | 87102833 | No Loss | 87102970 | No Purchase | 87103038 | No Purchase |
| 87102733 | No Loss | 87102834 | No Loss | 87102974 | No Loss | 87103039 | No Loss |
| 87102734 | No Loss | 87102837 | No Loss | 87102976 | No Loss | 87103041 | No Loss |
| 87102735 | No Loss | 87102848 | No Loss | 87102979 | No Purchase | 87103043 | No Loss |
| 87102739 | No Loss | 87102849 | No Loss | 87102980 | No Purchase | 87103044 | No Loss |
| 87102742 | No Loss | 87102853 | No Loss | 87102981 | No Loss | 87103045 | No Loss |
| 87102745 | No Loss | 87102857 | No Purchase | 87102982 | No Loss | 87103046 | No Loss |
| 87102746 | No Purchase | 87102860 | No Loss | 87102984 | No Purchase | 87103047 | No Purchase |
| 87102747 | No Loss | 87102865 | No Purchase | 87102985 | No Purchase | 87103048 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87103049 | No Loss | 87103101 | No Loss | 87103147 | No Purchase | 87166929 | No Loss |
| 87103052 | No Purchase | 87103102 | No Loss | 87103148 | No Purchase | 87166930 | No Loss |
| 87103056 | No Loss | 87103103 | No Purchase | 87103149 | No Purchase | 87166931 | No Purchase |
| 87103057 | No Loss | 87103104 | No Purchase | 87103150 | No Purchase | 87166933 | No Loss |
| 87103059 | No Purchase | 87103105 | No Purchase | 87103151 | No Purchase | 87166935 | No Loss |
| 87103060 | No Loss | 87103106 | No Loss | 87103152 | No Purchase | 87166936 | No Loss |
| 87103061 | No Loss | 87103107 | No Loss | 87103153 | No Purchase | 87166937 | No Loss |
| 87103062 | No Loss | 87103108 | No Loss | 87103154 | No Purchase | 87166938 | No Loss |
| 87103063 | No Loss | 87103109 | No Loss | 87103155 | No Purchase | 87166939 | No Loss |
| 87103064 | No Purchase | 87103110 | No Purchase | 87103156 | No Purchase | 87166940 | No Loss |
| 87103065 | No Loss | 87103111 | No Loss | 87103157 | No Purchase | 87166941 | No Loss |
| 87103066 | No Purchase | 87103112 | No Loss | 87103158 | No Purchase | 87166942 | No Loss |
| 87103067 | No Loss | 87103113 | No Purchase | 87103159 | No Purchase | 87166944 | No Purchase |
| 87103068 | No Loss | 87103114 | No Purchase | 87103160 | No Purchase | 87166946 | No Purchase |
| 87103069 | No Loss | 87103115 | No Loss | 87103161 | No Purchase | 87166947 | No Purchase |
| 87103070 | No Loss | 87103116 | No Purchase | 87103162 | No Purchase | 87166953 | No Loss |
| 87103071 | No Loss | 87103117 | No Loss | 87103163 | No Loss | 87166956 | No Purchase |
| 87103072 | No Loss | 87103118 | No Purchase | 87103164 | No Loss | 87166959 | No Purchase |
| 87103073 | No Loss | 87103119 | No Loss | 87103165 | No Purchase | 87166961 | No Purchase |
| 87103074 | No Loss | 87103120 | No Loss | 87103166 | No Purchase | 87166962 | No Loss |
| 87103075 | No Loss | 87103121 | No Loss | 87103167 | No Purchase | 87166963 | No Purchase |
| 87103076 | No Purchase | 87103122 | No Purchase | 87103168 | No Purchase | 87166964 | No Loss |
| 87103077 | No Loss | 87103123 | No Purchase | 87103169 | No Purchase | 87166966 | No Loss |
| 87103078 | No Loss | 87103124 | No Loss | 87121560 | No Purchase | 87166967 | No Loss |
| 87103079 | No Purchase | 87103125 | No Loss | 87123948 | No Loss | 87166968 | No Loss |
| 87103080 | No Loss | 87103126 | No Loss | 87141098 | Duplicate Claim | 87166969 | No Loss |
| 87103081 | No Loss | 87103127 | No Loss | 87166890 | No Loss | 87166970 | No Purchase |
| 87103082 | No Loss | 87103128 | No Loss | 87166894 | No Loss | 87166971 | No Loss |
| 87103083 | No Loss | 87103129 | No Loss | 87166898 | No Loss | 87166972 | No Purchase |
| 87103084 | No Purchase | 87103130 | No Loss | 87166899 | No Purchase | 87166973 | No Loss |
| 87103085 | No Loss | 87103131 | No Loss | 87166900 | No Purchase | 87166974 | No Loss |
| 87103086 | No Loss | 87103132 | No Loss | 87166901 | No Loss | 87166975 | No Loss |
| 87103087 | No Purchase | 87103133 | No Loss | 87166904 | No Loss | 87166976 | No Loss |
| 87103088 | No Loss | 87103134 | No Loss | 87166905 | No Loss | 87166977 | No Loss |
| 87103089 | No Purchase | 87103135 | No Purchase | 87166911 | No Loss | 87166978 | No Loss |
| 87103090 | No Loss | 87103136 | No Loss | 87166912 | No Purchase | 87166979 | No Loss |
| 87103091 | No Loss | 87103137 | No Purchase | 87166915 | No Loss | 87166981 | No Loss |
| 87103092 | No Loss | 87103138 | No Loss | 87166917 | No Loss | 87166982 | No Loss |
| 87103093 | No Loss | 87103139 | No Loss | 87166920 | No Loss | 87166983 | No Loss |
| 87103094 | No Loss | 87103140 | No Purchase | 87166921 | No Loss | 87166984 | No Loss |
| 87103095 | No Loss | 87103141 | No Loss | 87166922 | No Loss | 87166985 | No Loss |
| 87103096 | No Loss | 87103142 | No Purchase | 87166924 | No Loss | 87166986 | No Loss |
| 87103097 | No Loss | 87103143 | No Purchase | 87166925 | No Purchase | 87166987 | No Loss |
| 87103098 | No Loss | 87103144 | No Loss | 87166926 | No Loss | 87166988 | No Loss |
| 87103099 | No Loss | 87103145 | No Purchase | 87166927 | No Purchase | 87166989 | No Loss |
| 87103100 | No Loss | 87103146 | No Purchase | 87166928 | No Loss | 87166990 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87166991 | No Loss | 87167039 | No Loss | 87167093 | No Loss | 87167147 | No Loss |
| 87166992 | No Loss | 87167040 | No Loss | 87167094 | No Loss | 87167152 | No Purchase |
| 87166993 | No Loss | 87167041 | No Loss | 87167095 | No Loss | 87167153 | No Purchase |
| 87166994 | No Loss | 87167042 | No Loss | 87167096 | No Loss | 87167154 | No Loss |
| 87166995 | No Loss | 87167043 | No Loss | 87167097 | No Loss | 87167155 | No Loss |
| 87166996 | No Loss | 87167044 | No Loss | 87167098 | No Loss | 87167157 | No Loss |
| 87166997 | No Loss | 87167045 | No Loss | 87167099 | No Loss | 87167158 | No Loss |
| 87166998 | No Loss | 87167046 | No Loss | 87167100 | No Loss | 87167159 | No Purchase |
| 87166999 | No Loss | 87167048 | No Loss | 87167101 | No Loss | 87167160 | No Purchase |
| 87167000 | No Loss | 87167049 | No Loss | 87167102 | No Loss | 87167161 | No Purchase |
| 87167001 | No Loss | 87167050 | No Loss | 87167103 | No Loss | 87167162 | No Purchase |
| 87167002 | No Loss | 87167056 | No Loss | 87167104 | No Loss | 87167164 | No Loss |
| 87167003 | No Loss | 87167057 | No Loss | 87167105 | No Loss | 87167167 | No Loss |
| 87167004 | No Loss | 87167058 | No Loss | 87167106 | No Loss | 87167168 | No Purchase |
| 87167005 | No Loss | 87167059 | No Loss | 87167107 | No Loss | 87167169 | No Loss |
| 87167006 | No Loss | 87167060 | No Loss | 87167108 | No Loss | 87167171 | No Loss |
| 87167007 | No Loss | 87167061 | No Loss | 87167110 | No Loss | 87167172 | No Purchase |
| 87167010 | No Loss | 87167062 | No Loss | 87167111 | No Loss | 87167173 | No Loss |
| 87167011 | No Loss | 87167063 | No Loss | 87167112 | No Loss | 87167174 | No Purchase |
| 87167012 | No Purchase | 87167065 | No Loss | 87167113 | No Loss | 87167175 | No Purchase |
| 87167013 | No Loss | 87167066 | No Purchase | 87167114 | No Loss | 87167178 | No Purchase |
| 87167014 | No Loss | 87167067 | No Loss | 87167115 | No Loss | 87167179 | No Loss |
| 87167015 | No Loss | 87167068 | No Loss | 87167116 | No Loss | 87167180 | No Purchase |
| 87167016 | No Loss | 87167069 | No Loss | 87167117 | No Purchase | 87167182 | No Purchase |
| 87167017 | No Loss | 87167070 | No Loss | 87167118 | No Loss | 87167184 | No Loss |
| 87167018 | No Loss | 87167071 | No Loss | 87167119 | No Loss | 87167185 | No Purchase |
| 87167019 | No Loss | 87167072 | No Loss | 87167120 | No Purchase | 87167186 | No Loss |
| 87167020 | No Loss | 87167074 | No Loss | 87167121 | No Loss | 87167188 | No Loss |
| 87167021 | No Loss | 87167075 | No Loss | 87167122 | No Loss | 87167189 | No Loss |
| 87167022 | No Loss | 87167076 | No Loss | 87167123 | No Loss | 87167190 | No Purchase |
| 87167023 | No Loss | 87167077 | No Loss | 87167124 | No Loss | 87167192 | No Loss |
| 87167024 | No Loss | 87167078 | No Loss | 87167125 | No Loss | 87167193 | No Loss |
| 87167025 | No Loss | 87167079 | No Loss | 87167126 | No Loss | 87167194 | No Loss |
| 87167026 | No Loss | 87167080 | No Loss | 87167127 | No Loss | 87167195 | No Loss |
| 87167027 | No Loss | 87167081 | No Loss | 87167129 | No Purchase | 87167196 | No Purchase |
| 87167028 | No Loss | 87167082 | No Loss | 87167130 | No Loss | 87167197 | No Purchase |
| 87167029 | No Loss | 87167083 | No Loss | 87167131 | No Loss | 87167198 | No Loss |
| 87167030 | No Loss | 87167084 | No Loss | 87167132 | No Purchase | 87167199 | No Loss |
| 87167031 | No Loss | 87167085 | No Loss | 87167133 | No Loss | 87167200 | No Loss |
| 87167032 | No Loss | 87167086 | No Loss | 87167134 | No Loss | 87167201 | No Loss |
| 87167033 | No Loss | 87167087 | No Loss | 87167135 | No Loss | 87167204 | No Loss |
| 87167034 | No Loss | 87167088 | No Loss | 87167137 | No Loss | 87167207 | No Purchase |
| 87167035 | No Loss | 87167089 | No Loss | 87167139 | No Purchase | 87167208 | No Purchase |
| 87167036 | No Loss | 87167090 | No Loss | 87167140 | No Purchase | 87167210 | No Loss |
| 87167037 | No Loss | 87167091 | No Loss | 87167141 | No Purchase | 87167211 | No Loss |
| 87167038 | No Loss | 87167092 | No Loss | 87167142 | No Loss | 87167214 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87167219 | No Purchase | 87167297 | No Purchase | 87167363 | No Loss | 87167428 | No Purchase |
| 87167229 | No Loss | 87167298 | No Loss | 87167364 | No Loss | 87167429 | No Purchase |
| 87167230 | No Purchase | 87167299 | No Purchase | 87167365 | No Loss | 87167430 | No Purchase |
| 87167232 | No Loss | 87167302 | No Purchase | 87167366 | No Loss | 87167433 | No Loss |
| 87167233 | No Loss | 87167303 | No Purchase | 87167367 | No Loss | 87167434 | No Loss |
| 87167235 | No Purchase | 87167304 | No Loss | 87167368 | No Loss | 87167435 | No Loss |
| 87167236 | No Loss | 87167305 | No Loss | 87167369 | No Loss | 87167437 | No Purchase |
| 87167238 | No Purchase | 87167306 | No Loss | 87167370 | No Loss | 87167440 | No Purchase |
| 87167243 | No Loss | 87167309 | No Purchase | 87167371 | No Loss | 87167441 | No Loss |
| 87167247 | No Loss | 87167310 | No Purchase | 87167372 | No Loss | 87167443 | No Loss |
| 87167248 | No Purchase | 87167312 | No Loss | 87167373 | No Loss | 87167444 | No Loss |
| 87167249 | No Loss | 87167314 | No Purchase | 87167374 | No Purchase | 87167446 | No Purchase |
| 87167250 | No Loss | 87167315 | No Loss | 87167376 | No Purchase | 87167447 | No Loss |
| 87167251 | No Loss | 87167316 | No Loss | 87167379 | No Purchase | 87167448 | No Purchase |
| 87167252 | No Loss | 87167318 | No Purchase | 87167381 | No Loss | 87167449 | No Loss |
| 87167254 | No Loss | 87167319 | No Purchase | 87167382 | No Purchase | 87167451 | No Loss |
| 87167255 | No Loss | 87167320 | No Purchase | 87167383 | No Loss | 87167452 | No Loss |
| 87167256 | No Loss | 87167326 | No Purchase | 87167385 | No Loss | 87167453 | No Purchase |
| 87167257 | No Loss | 87167327 | No Purchase | 87167390 | No Loss | 87167454 | No Purchase |
| 87167258 | No Purchase | 87167328 | No Loss | 87167391 | No Purchase | 87167455 | No Loss |
| 87167259 | No Loss | 87167329 | No Purchase | 87167392 | No Purchase | 87167458 | No Loss |
| 87167260 | No Loss | 87167330 | No Loss | 87167395 | No Purchase | 87167459 | No Loss |
| 87167261 | No Purchase | 87167331 | No Loss | 87167396 | No Loss | 87167460 | No Loss |
| 87167262 | No Purchase | 87167332 | No Loss | 87167397 | No Purchase | 87167461 | No Loss |
| 87167263 | No Loss | 87167333 | No Loss | 87167399 | No Loss | 87167462 | No Loss |
| 87167265 | No Loss | 87167334 | No Loss | 87167400 | No Loss | 87167463 | No Loss |
| 87167267 | No Loss | 87167335 | No Loss | 87167402 | No Purchase | 87167465 | No Purchase |
| 87167269 | No Loss | 87167336 | No Loss | 87167403 | No Loss | 87167467 | No Purchase |
| 87167273 | No Loss | 87167337 | No Loss | 87167407 | No Loss | 87167468 | No Purchase |
| 87167277 | No Loss | 87167339 | No Purchase | 87167408 | No Purchase | 87167469 | No Loss |
| 87167279 | No Loss | 87167340 | No Loss | 87167409 | No Purchase | 87167471 | No Purchase |
| 87167280 | No Purchase | 87167342 | No Purchase | 87167410 | No Purchase | 87167473 | No Loss |
| 87167282 | No Loss | 87167343 | No Loss | 87167411 | No Purchase | 87167475 | No Purchase |
| 87167283 | No Purchase | 87167346 | No Loss | 87167412 | No Purchase | 87167476 | No Purchase |
| 87167284 | No Loss | 87167347 | No Purchase | 87167413 | No Purchase | 87167477 | No Loss |
| 87167285 | No Purchase | 87167348 | No Loss | 87167415 | No Loss | 87167479 | No Loss |
| 87167286 | No Purchase | 87167350 | No Loss | 87167417 | No Purchase | 87167480 | No Purchase |
| 87167288 | No Loss | 87167354 | No Loss | 87167418 | No Loss | 87167481 | No Purchase |
| 87167289 | No Loss | 87167355 | No Purchase | 87167419 | No Loss | 87167483 | No Purchase |
| 87167290 | No Purchase | 87167356 | No Loss | 87167420 | No Loss | 87167485 | No Purchase |
| 87167291 | No Loss | 87167357 | No Loss | 87167421 | No Loss | 87167486 | No Loss |
| 87167292 | No Purchase | 87167358 | No Loss | 87167422 | No Loss | 87167487 | No Loss |
| 87167293 | No Purchase | 87167359 | No Loss | 87167424 | No Loss | 87167488 | No Loss |
| 87167294 | No Loss | 87167360 | No Loss | 87167425 | No Loss | 87167489 | No Purchase |
| 87167295 | No Purchase | 87167361 | No Loss | 87167426 | No Loss | 87167490 | No Loss |
| 87167296 | No Purchase | 87167362 | No Loss | 87167427 | No Loss | 87167491 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87167492 | No Loss | 87167552 | No Purchase | 87167624 | No Purchase | 87167683 | No Loss |
| 87167493 | No Loss | 87167553 | No Loss | 87167625 | No Purchase | 87167685 | No Loss |
| 87167495 | No Loss | 87167554 | No Loss | 87167626 | No Loss | 87167687 | No Purchase |
| 87167496 | No Loss | 87167557 | No Loss | 87167627 | No Loss | 87167689 | No Loss |
| 87167497 | No Loss | 87167558 | No Purchase | 87167629 | No Loss | 87167690 | No Loss |
| 87167498 | No Loss | 87167559 | No Purchase | 87167630 | No Purchase | 87167693 | No Purchase |
| 87167499 | No Purchase | 87167560 | No Loss | 87167631 | No Purchase | 87167694 | No Loss |
| 87167500 | No Loss | 87167562 | No Purchase | 87167632 | No Loss | 87167697 | No Purchase |
| 87167501 | No Loss | 87167563 | No Loss | 87167633 | No Loss | 87167698 | No Loss |
| 87167502 | No Loss | 87167564 | No Loss | 87167635 | No Purchase | 87167699 | No Loss |
| 87167503 | No Loss | 87167565 | No Loss | 87167637 | No Purchase | 87167700 | No Purchase |
| 87167504 | No Loss | 87167566 | No Purchase | 87167638 | No Loss | 87167701 | No Loss |
| 87167505 | No Purchase | 87167567 | No Purchase | 87167639 | No Purchase | 87167702 | No Purchase |
| 87167506 | No Loss | 87167568 | No Loss | 87167640 | No Loss | 87167703 | No Purchase |
| 87167507 | No Loss | 87167570 | No Loss | 87167641 | No Loss | 87167704 | No Loss |
| 87167508 | No Loss | 87167571 | No Loss | 87167642 | No Loss | 87167707 | No Purchase |
| 87167511 | No Loss | 87167572 | No Loss | 87167643 | No Loss | 87167708 | No Purchase |
| 87167512 | No Loss | 87167573 | No Purchase | 87167644 | No Purchase | 87167709 | No Loss |
| 87167513 | No Loss | 87167576 | No Purchase | 87167645 | No Purchase | 87167711 | No Loss |
| 87167515 | No Purchase | 87167579 | No Loss | 87167647 | No Purchase | 87167712 | No Purchase |
| 87167516 | No Loss | 87167580 | No Loss | 87167648 | No Purchase | 87167713 | No Purchase |
| 87167517 | No Purchase | 87167581 | No Loss | 87167649 | No Loss | 87167714 | No Loss |
| 87167518 | No Purchase | 87167583 | No Purchase | 87167650 | No Purchase | 87167715 | No Loss |
| 87167519 | No Purchase | 87167584 | No Loss | 87167652 | No Loss | 87167717 | No Purchase |
| 87167520 | No Loss | 87167585 | No Purchase | 87167653 | No Loss | 87167718 | No Loss |
| 87167521 | No Loss | 87167588 | No Purchase | 87167656 | No Loss | 87167719 | No Purchase |
| 87167523 | No Loss | 87167589 | No Purchase | 87167657 | No Purchase | 87167720 | No Loss |
| 87167524 | No Loss | 87167599 | No Loss | 87167658 | No Loss | 87167721 | No Purchase |
| 87167526 | No Loss | 87167604 | No Purchase | 87167659 | No Loss | 87167722 | No Loss |
| 87167527 | No Loss | 87167605 | No Loss | 87167660 | No Loss | 87167724 | No Purchase |
| 87167528 | No Purchase | 87167606 | No Loss | 87167661 | No Purchase | 87167725 | No Purchase |
| 87167529 | No Loss | 87167607 | No Loss | 87167662 | No Purchase | 87167726 | No Loss |
| 87167530 | No Loss | 87167608 | No Loss | 87167663 | No Loss | 87167727 | No Loss |
| 87167531 | No Loss | 87167609 | No Loss | 87167665 | No Loss | 87167728 | No Loss |
| 87167532 | No Loss | 87167610 | No Loss | 87167666 | No Loss | 87167729 | No Loss |
| 87167533 | No Loss | 87167611 | No Loss | 87167667 | No Loss | 87167730 | No Purchase |
| 87167534 | No Loss | 87167613 | No Loss | 87167668 | No Purchase | 87167731 | No Loss |
| 87167535 | No Purchase | 87167614 | No Purchase | 87167669 | No Purchase | 87167733 | No Loss |
| 87167537 | No Purchase | 87167615 | No Loss | 87167670 | No Loss | 87167734 | No Loss |
| 87167538 | No Purchase | 87167616 | No Purchase | 87167673 | No Purchase | 87167736 | No Purchase |
| 87167539 | No Purchase | 87167617 | No Loss | 87167675 | No Loss | 87167737 | No Loss |
| 87167540 | No Loss | 87167618 | No Loss | 87167676 | No Loss | 87167741 | No Loss |
| 87167542 | No Loss | 87167619 | No Loss | 87167677 | No Purchase | 87167744 | No Loss |
| 87167543 | No Purchase | 87167620 | No Loss | 87167678 | No Loss | 87167745 | No Loss |
| 87167549 | No Loss | 87167622 | No Purchase | 87167679 | No Purchase | 87167747 | No Loss |
| 87167551 | No Loss | 87167623 | No Purchase | 87167682 | No Purchase | 87167748 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87167749 | No Loss | 87167809 | No Loss | 87167874 | No Purchase | 87167934 | No Loss |
| 87167750 | No Loss | 87167810 | No Loss | 87167877 | No Purchase | 87167936 | No Loss |
| 87167751 | No Loss | 87167811 | No Loss | 87167878 | No Loss | 87167937 | No Purchase |
| 87167753 | No Loss | 87167812 | No Purchase | 87167880 | No Purchase | 87167938 | No Loss |
| 87167754 | No Loss | 87167814 | No Loss | 87167881 | No Loss | 87167939 | No Loss |
| 87167755 | No Loss | 87167815 | No Purchase | 87167883 | No Loss | 87167940 | No Loss |
| 87167757 | No Purchase | 87167816 | No Loss | 87167885 | No Loss | 87167941 | No Loss |
| 87167758 | No Loss | 87167818 | No Purchase | 87167886 | No Loss | 87167942 | No Loss |
| 87167759 | No Loss | 87167820 | No Purchase | 87167888 | No Loss | 87167943 | No Loss |
| 87167760 | No Loss | 87167821 | No Purchase | 87167889 | No Purchase | 87167944 | No Purchase |
| 87167761 | No Loss | 87167822 | No Loss | 87167891 | No Loss | 87167945 | No Purchase |
| 87167762 | No Loss | 87167825 | No Purchase | 87167892 | No Purchase | 87167946 | No Loss |
| 87167763 | No Purchase | 87167827 | No Purchase | 87167894 | No Loss | 87167947 | No Loss |
| 87167764 | No Purchase | 87167828 | No Loss | 87167895 | No Purchase | 87167948 | No Loss |
| 87167766 | No Purchase | 87167830 | No Loss | 87167896 | No Loss | 87167949 | No Purchase |
| 87167767 | No Purchase | 87167831 | No Purchase | 87167897 | No Loss | 87167950 | No Loss |
| 87167768 | No Purchase | 87167832 | No Purchase | 87167898 | No Loss | 87167953 | No Loss |
| 87167769 | No Loss | 87167833 | No Purchase | 87167899 | No Loss | 87167954 | No Loss |
| 87167770 | No Purchase | 87167834 | No Purchase | 87167900 | No Loss | 87167955 | No Loss |
| 87167771 | No Loss | 87167836 | No Purchase | 87167901 | No Loss | 87167957 | No Purchase |
| 87167772 | No Loss | 87167838 | No Loss | 87167903 | No Loss | 87167958 | No Purchase |
| 87167773 | No Loss | 87167839 | No Loss | 87167905 | No Loss | 87167959 | No Purchase |
| 87167774 | No Loss | 87167842 | No Purchase | 87167907 | No Loss | 87167960 | No Loss |
| 87167775 | No Purchase | 87167843 | No Purchase | 87167908 | No Loss | 87167961 | No Loss |
| 87167776 | No Purchase | 87167845 | No Loss | 87167909 | No Loss | 87167962 | No Purchase |
| 87167777 | No Loss | 87167846 | No Loss | 87167910 | No Loss | 87167964 | No Loss |
| 87167778 | No Loss | 87167847 | No Loss | 87167911 | No Loss | 87167966 | No Loss |
| 87167779 | No Purchase | 87167849 | No Purchase | 87167912 | No Loss | 87167967 | No Loss |
| 87167783 | No Loss | 87167850 | No Loss | 87167913 | No Loss | 87167968 | No Loss |
| 87167785 | No Loss | 87167852 | No Purchase | 87167914 | No Loss | 87167971 | No Loss |
| 87167786 | No Loss | 87167853 | No Purchase | 87167915 | No Loss | 87167974 | No Purchase |
| 87167787 | No Loss | 87167854 | No Purchase | 87167916 | No Loss | 87167975 | No Loss |
| 87167788 | No Loss | 87167856 | No Loss | 87167918 | No Loss | 87167977 | No Loss |
| 87167789 | No Loss | 87167857 | No Loss | 87167919 | No Purchase | 87167978 | No Loss |
| 87167790 | No Purchase | 87167858 | No Loss | 87167920 | No Loss | 87167980 | No Loss |
| 87167792 | No Loss | 87167859 | No Purchase | 87167923 | No Loss | 87167983 | No Purchase |
| 87167793 | No Loss | 87167861 | No Purchase | 87167924 | No Loss | 87167984 | No Purchase |
| 87167797 | No Loss | 87167862 | No Purchase | 87167925 | No Loss | 87167985 | No Purchase |
| 87167800 | No Loss | 87167864 | No Loss | 87167926 | No Purchase | 87167986 | No Loss |
| 87167801 | No Loss | 87167865 | No Loss | 87167927 | No Purchase | 87167987 | No Loss |
| 87167802 | No Purchase | 87167866 | No Purchase | 87167928 | No Purchase | 87167988 | No Loss |
| 87167804 | No Loss | 87167867 | No Loss | 87167929 | No Purchase | 87167989 | No Loss |
| 87167805 | No Loss | 87167869 | No Loss | 87167930 | No Loss | 87167991 | No Loss |
| 87167806 | No Loss | 87167870 | No Loss | 87167931 | No Loss | 87167992 | No Purchase |
| 87167807 | No Loss | 87167871 | No Loss | 87167932 | No Loss | 87167993 | No Loss |
| 87167808 | No Loss | 87167873 | No Loss | 87167933 | No Loss | 87167994 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87167995 | No Purchase | 87168050 | No Purchase | 87168107 | No Purchase | 87168164 | No Loss |
| 87167996 | No Loss | 87168051 | No Purchase | 87168108 | No Loss | 87168165 | No Purchase |
| 87167997 | No Purchase | 87168053 | No Purchase | 87168110 | No Loss | 87168166 | No Loss |
| 87167999 | No Loss | 87168055 | No Loss | 87168111 | No Loss | 87168167 | No Loss |
| 87168000 | No Loss | 87168056 | No Loss | 87168113 | No Loss | 87168168 | No Loss |
| 87168001 | No Purchase | 87168057 | No Purchase | 87168114 | No Purchase | 87168169 | No Loss |
| 87168002 | No Purchase | 87168058 | No Purchase | 87168117 | No Loss | 87168170 | No Purchase |
| 87168003 | No Loss | 87168059 | No Loss | 87168118 | No Loss | 87168172 | No Purchase |
| 87168004 | No Purchase | 87168061 | No Loss | 87168119 | No Loss | 87168173 | No Loss |
| 87168005 | No Loss | 87168062 | No Loss | 87168120 | No Purchase | 87168174 | No Loss |
| 87168006 | No Purchase | 87168063 | No Loss | 87168121 | No Purchase | 87168176 | No Loss |
| 87168008 | No Loss | 87168064 | No Loss | 87168122 | No Loss | 87168177 | No Purchase |
| 87168009 | No Loss | 87168065 | No Loss | 87168123 | No Loss | 87168179 | No Loss |
| 87168010 | No Loss | 87168066 | No Loss | 87168124 | No Loss | 87168180 | No Purchase |
| 87168011 | No Purchase | 87168067 | No Loss | 87168125 | No Loss | 87168183 | No Loss |
| 87168012 | No Loss | 87168068 | No Purchase | 87168126 | No Loss | 87168184 | No Loss |
| 87168015 | No Loss | 87168069 | No Purchase | 87168127 | No Loss | 87168188 | No Purchase |
| 87168016 | No Loss | 87168070 | No Purchase | 87168128 | No Purchase | 87168190 | No Loss |
| 87168017 | No Loss | 87168071 | No Loss | 87168129 | No Purchase | 87168191 | No Loss |
| 87168019 | No Loss | 87168073 | No Loss | 87168130 | No Loss | 87168192 | No Loss |
| 87168021 | No Loss | 87168074 | No Loss | 87168131 | No Loss | 87168193 | No Loss |
| 87168023 | No Loss | 87168075 | No Loss | 87168132 | No Loss | 87168194 | No Purchase |
| 87168024 | No Loss | 87168076 | No Loss | 87168133 | No Loss | 87168195 | No Loss |
| 87168026 | No Purchase | 87168077 | No Loss | 87168134 | No Loss | 87168196 | No Loss |
| 87168027 | No Loss | 87168078 | No Loss | 87168137 | No Loss | 87168197 | No Loss |
| 87168028 | No Loss | 87168079 | No Loss | 87168138 | No Purchase | 87168198 | No Loss |
| 87168029 | No Loss | 87168080 | No Loss | 87168139 | No Purchase | 87168199 | No Loss |
| 87168030 | No Loss | 87168083 | No Loss | 87168142 | No Loss | 87168201 | No Loss |
| 87168031 | No Purchase | 87168084 | No Purchase | 87168145 | No Loss | 87168203 | No Loss |
| 87168032 | No Loss | 87168087 | No Purchase | 87168146 | No Loss | 87168205 | No Purchase |
| 87168033 | No Loss | 87168089 | No Loss | 87168147 | No Loss | 87168206 | No Loss |
| 87168034 | No Loss | 87168090 | No Purchase | 87168148 | No Loss | 87168207 | No Loss |
| 87168035 | No Loss | 87168091 | No Loss | 87168149 | No Loss | 87168208 | No Loss |
| 87168036 | No Purchase | 87168092 | No Loss | 87168150 | No Purchase | 87168209 | No Loss |
| 87168037 | No Loss | 87168093 | No Purchase | 87168151 | No Loss | 87168210 | No Purchase |
| 87168038 | No Purchase | 87168095 | No Loss | 87168152 | No Loss | 87168211 | No Loss |
| 87168039 | No Purchase | 87168096 | No Purchase | 87168153 | No Loss | 87168212 | No Loss |
| 87168040 | No Loss | 87168097 | No Loss | 87168154 | No Loss | 87168213 | No Purchase |
| 87168041 | No Purchase | 87168098 | No Purchase | 87168155 | No Loss | 87168214 | No Loss |
| 87168042 | No Purchase | 87168099 | No Loss | 87168156 | No Loss | 87168215 | No Loss |
| 87168044 | No Loss | 87168100 | No Loss | 87168157 | No Loss | 87168216 | No Loss |
| 87168045 | No Purchase | 87168101 | No Purchase | 87168158 | No Loss | 87168217 | No Purchase |
| 87168046 | No Loss | 87168102 | No Loss | 87168160 | No Loss | 87168218 | No Loss |
| 87168047 | No Purchase | 87168104 | No Loss | 87168161 | No Loss | 87168219 | No Loss |
| 87168048 | No Purchase | 87168105 | No Loss | 87168162 | No Loss | 87168222 | No Loss |
| 87168049 | No Purchase | 87168106 | No Purchase | 87168163 | No Purchase | 87168223 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87168224 | No Loss | 87168289 | No Loss | 87168362 | No Loss | 87168421 | No Purchase |
| 87168225 | No Loss | 87168290 | No Loss | 87168363 | No Loss | 87168422 | No Purchase |
| 87168226 | No Loss | 87168292 | No Loss | 87168365 | No Loss | 87168423 | No Loss |
| 87168229 | No Purchase | 87168293 | No Loss | 87168366 | No Loss | 87168424 | No Purchase |
| 87168230 | No Loss | 87168297 | No Loss | 87168369 | No Purchase | 87168425 | No Purchase |
| 87168231 | No Loss | 87168298 | No Loss | 87168370 | No Purchase | 87168427 | No Loss |
| 87168233 | No Loss | 87168300 | No Purchase | 87168371 | No Purchase | 87168428 | No Purchase |
| 87168234 | No Loss | 87168302 | No Purchase | 87168372 | No Purchase | 87168429 | No Purchase |
| 87168236 | No Loss | 87168306 | No Loss | 87168373 | No Loss | 87168430 | No Purchase |
| 87168237 | No Loss | 87168307 | No Loss | 87168374 | No Loss | 87168431 | No Purchase |
| 87168238 | No Loss | 87168309 | No Purchase | 87168375 | No Loss | 87168432 | No Loss |
| 87168239 | No Purchase | 87168315 | No Loss | 87168376 | No Loss | 87168434 | No Loss |
| 87168240 | No Loss | 87168317 | No Loss | 87168377 | No Loss | 87168435 | No Loss |
| 87168241 | No Loss | 87168318 | No Loss | 87168379 | No Loss | 87168436 | No Purchase |
| 87168242 | No Purchase | 87168319 | No Loss | 87168380 | No Purchase | 87168437 | No Purchase |
| 87168243 | No Loss | 87168322 | No Purchase | 87168381 | No Purchase | 87168438 | No Loss |
| 87168244 | No Loss | 87168323 | No Loss | 87168383 | No Loss | 87168439 | No Loss |
| 87168247 | No Purchase | 87168324 | No Loss | 87168384 | No Loss | 87168441 | No Purchase |
| 87168248 | No Loss | 87168325 | No Loss | 87168385 | No Loss | 87168444 | No Purchase |
| 87168250 | No Loss | 87168326 | No Loss | 87168386 | No Purchase | 87168446 | No Purchase |
| 87168251 | No Loss | 87168327 | No Purchase | 87168387 | No Purchase | 87168447 | No Purchase |
| 87168252 | No Loss | 87168329 | No Purchase | 87168388 | No Loss | 87168448 | No Purchase |
| 87168253 | No Loss | 87168330 | No Loss | 87168389 | No Purchase | 87168449 | No Purchase |
| 87168254 | No Loss | 87168331 | No Loss | 87168391 | No Loss | 87168450 | No Loss |
| 87168256 | No Loss | 87168332 | No Purchase | 87168392 | No Purchase | 87168451 | No Loss |
| 87168257 | No Loss | 87168333 | No Purchase | 87168394 | No Purchase | 87168453 | No Loss |
| 87168258 | No Loss | 87168334 | No Loss | 87168395 | No Purchase | 87168458 | No Purchase |
| 87168259 | No Loss | 87168335 | No Loss | 87168396 | No Loss | 87168459 | No Purchase |
| 87168260 | No Loss | 87168336 | No Loss | 87168397 | No Purchase | 87168460 | No Purchase |
| 87168261 | No Loss | 87168337 | No Loss | 87168399 | No Loss | 87168461 | No Loss |
| 87168262 | No Loss | 87168340 | No Loss | 87168404 | No Loss | 87168462 | No Loss |
| 87168263 | No Loss | 87168341 | No Loss | 87168405 | No Loss | 87168463 | No Loss |
| 87168264 | No Purchase | 87168342 | No Loss | 87168406 | No Purchase | 87168464 | No Loss |
| 87168267 | No Loss | 87168343 | No Loss | 87168407 | No Purchase | 87168465 | No Loss |
| 87168268 | No Loss | 87168344 | No Loss | 87168408 | No Purchase | 87168466 | No Loss |
| 87168269 | No Loss | 87168346 | No Loss | 87168409 | No Loss | 87168467 | No Loss |
| 87168270 | No Loss | 87168347 | No Purchase | 87168410 | No Purchase | 87168468 | No Purchase |
| 87168273 | No Loss | 87168349 | No Purchase | 87168411 | No Loss | 87168470 | No Purchase |
| 87168274 | No Purchase | 87168350 | No Loss | 87168412 | No Purchase | 87168471 | No Loss |
| 87168275 | No Loss | 87168351 | No Loss | 87168413 | No Loss | 87168473 | No Purchase |
| 87168279 | No Purchase | 87168352 | No Loss | 87168414 | No Purchase | 87168474 | No Loss |
| 87168281 | No Loss | 87168355 | No Purchase | 87168415 | No Loss | 87168476 | No Loss |
| 87168284 | No Loss | 87168356 | No Purchase | 87168416 | No Loss | 87168479 | No Loss |
| 87168286 | No Purchase | 87168357 | No Loss | 87168417 | No Purchase | 87168480 | No Purchase |
| 87168287 | No Loss | 87168359 | No Loss | 87168419 | No Loss | 87168481 | No Loss |
| 87168288 | No Purchase | 87168360 | No Loss | 87168420 | No Loss | 87168483 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87168484 | No Purchase | 87168542 | No Loss | 87168603 | No Loss | 87168661 | No Loss |
| 87168486 | No Purchase | 87168543 | No Purchase | 87168604 | No Loss | 87168662 | No Purchase |
| 87168488 | No Loss | 87168544 | No Purchase | 87168606 | No Purchase | 87168663 | No Purchase |
| 87168489 | No Loss | 87168545 | No Loss | 87168607 | No Loss | 87168664 | No Purchase |
| 87168490 | No Loss | 87168547 | No Purchase | 87168608 | No Purchase | 87168666 | No Loss |
| 87168491 | No Purchase | 87168548 | No Loss | 87168609 | No Purchase | 87168667 | No Loss |
| 87168492 | No Purchase | 87168549 | No Loss | 87168610 | No Purchase | 87168668 | No Loss |
| 87168493 | No Loss | 87168550 | No Loss | 87168611 | No Purchase | 87168669 | No Purchase |
| 87168494 | No Loss | 87168552 | No Loss | 87168612 | No Loss | 87168670 | No Purchase |
| 87168495 | No Loss | 87168553 | No Loss | 87168613 | No Loss | 87168671 | No Loss |
| 87168496 | No Loss | 87168554 | No Loss | 87168614 | No Loss | 87168672 | No Purchase |
| 87168497 | No Purchase | 87168555 | No Loss | 87168615 | No Loss | 87168673 | No Loss |
| 87168498 | No Loss | 87168556 | No Loss | 87168618 | No Loss | 87168676 | No Loss |
| 87168499 | No Loss | 87168557 | No Loss | 87168619 | No Purchase | 87168677 | No Loss |
| 87168500 | No Loss | 87168558 | No Purchase | 87168621 | No Loss | 87168678 | No Loss |
| 87168501 | No Loss | 87168559 | No Loss | 87168622 | No Loss | 87168680 | No Loss |
| 87168502 | No Loss | 87168561 | No Loss | 87168623 | No Loss | 87168681 | No Loss |
| 87168503 | No Loss | 87168562 | No Loss | 87168626 | No Purchase | 87168684 | No Loss |
| 87168504 | No Loss | 87168563 | No Purchase | 87168629 | No Loss | 87168685 | No Loss |
| 87168506 | No Loss | 87168564 | No Loss | 87168631 | No Loss | 87168687 | No Loss |
| 87168507 | No Loss | 87168567 | No Loss | 87168632 | No Loss | 87168688 | No Loss |
| 87168508 | No Loss | 87168569 | No Loss | 87168634 | No Purchase | 87168689 | No Loss |
| 87168510 | No Loss | 87168572 | No Purchase | 87168635 | No Purchase | 87168690 | No Purchase |
| 87168513 | No Loss | 87168573 | No Loss | 87168637 | No Loss | 87168691 | No Loss |
| 87168514 | No Loss | 87168574 | No Purchase | 87168638 | No Loss | 87168692 | No Loss |
| 87168515 | No Purchase | 87168576 | No Purchase | 87168639 | No Loss | 87168695 | No Loss |
| 87168517 | No Loss | 87168578 | No Purchase | 87168640 | No Purchase | 87168696 | No Loss |
| 87168518 | No Loss | 87168579 | No Loss | 87168641 | No Loss | 87168697 | No Loss |
| 87168520 | No Purchase | 87168580 | No Loss | 87168642 | No Loss | 87168698 | No Loss |
| 87168521 | No Loss | 87168581 | No Loss | 87168643 | No Purchase | 87168699 | No Loss |
| 87168522 | No Loss | 87168582 | No Loss | 87168644 | No Loss | 87168700 | No Purchase |
| 87168523 | No Loss | 87168583 | No Loss | 87168645 | No Purchase | 87168701 | No Purchase |
| 87168524 | No Loss | 87168585 | No Loss | 87168646 | No Purchase | 87168702 | No Loss |
| 87168525 | No Purchase | 87168586 | No Purchase | 87168647 | No Loss | 87168703 | No Loss |
| 87168527 | No Loss | 87168587 | No Purchase | 87168648 | No Loss | 87168704 | No Loss |
| 87168529 | No Purchase | 87168588 | No Loss | 87168649 | No Purchase | 87168705 | No Purchase |
| 87168530 | No Loss | 87168589 | No Purchase | 87168650 | No Loss | 87168706 | No Purchase |
| 87168531 | No Loss | 87168590 | No Purchase | 87168651 | No Loss | 87168707 | No Loss |
| 87168532 | No Loss | 87168592 | No Loss | 87168652 | No Loss | 87168708 | No Loss |
| 87168533 | No Purchase | 87168593 | No Loss | 87168653 | No Purchase | 87168710 | No Loss |
| 87168534 | No Purchase | 87168594 | No Purchase | 87168655 | No Purchase | 87168711 | No Loss |
| 87168535 | No Purchase | 87168595 | No Loss | 87168656 | No Loss | 87168712 | No Purchase |
| 87168537 | No Purchase | 87168596 | No Purchase | 87168657 | No Loss | 87168713 | No Purchase |
| 87168538 | No Loss | 87168598 | No Purchase | 87168658 | No Loss | 87168715 | No Loss |
| 87168540 | No Loss | 87168601 | No Loss | 87168659 | No Loss | 87168716 | No Purchase |
| 87168541 | No Purchase | 87168602 | No Purchase | 87168660 | No Loss | 87168717 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87168718 | No Loss | 87168780 | No Purchase | 87168835 | No Loss | 87168902 | No Purchase |
| 87168720 | No Loss | 87168781 | No Loss | 87168836 | No Loss | 87168903 | No Loss |
| 87168722 | No Loss | 87168782 | No Loss | 87168840 | No Loss | 87168904 | No Loss |
| 87168723 | No Loss | 87168783 | No Loss | 87168841 | No Purchase | 87168906 | No Loss |
| 87168724 | No Loss | 87168784 | No Loss | 87168842 | No Purchase | 87168907 | No Loss |
| 87168725 | No Loss | 87168785 | No Loss | 87168843 | No Loss | 87168908 | No Loss |
| 87168727 | No Loss | 87168786 | No Purchase | 87168849 | No Loss | 87168909 | No Loss |
| 87168730 | No Loss | 87168787 | No Loss | 87168850 | No Loss | 87168910 | No Loss |
| 87168731 | No Loss | 87168788 | No Loss | 87168851 | No Loss | 87168911 | No Purchase |
| 87168732 | No Purchase | 87168789 | No Loss | 87168852 | No Loss | 87168913 | No Loss |
| 87168734 | No Loss | 87168790 | No Loss | 87168855 | No Purchase | 87168914 | No Loss |
| 87168735 | No Loss | 87168791 | No Loss | 87168859 | No Purchase | 87168915 | No Purchase |
| 87168736 | No Loss | 87168792 | No Purchase | 87168860 | No Purchase | 87168916 | No Loss |
| 87168738 | No Loss | 87168797 | No Loss | 87168861 | No Loss | 87168918 | No Loss |
| 87168739 | No Loss | 87168798 | No Loss | 87168862 | No Loss | 87168919 | No Loss |
| 87168740 | No Loss | 87168799 | No Loss | 87168864 | No Purchase | 87168920 | No Loss |
| 87168741 | No Loss | 87168800 | No Loss | 87168865 | No Loss | 87168921 | No Loss |
| 87168742 | No Loss | 87168801 | No Loss | 87168867 | No Loss | 87168922 | No Loss |
| 87168743 | No Loss | 87168802 | No Loss | 87168868 | No Purchase | 87168923 | No Loss |
| 87168744 | No Loss | 87168803 | No Loss | 87168869 | No Purchase | 87168927 | No Purchase |
| 87168746 | No Purchase | 87168804 | No Purchase | 87168870 | No Purchase | 87168928 | No Loss |
| 87168747 | No Loss | 87168806 | No Loss | 87168871 | No Purchase | 87168929 | No Purchase |
| 87168748 | No Loss | 87168807 | No Loss | 87168873 | No Purchase | 87168930 | No Purchase |
| 87168750 | No Purchase | 87168808 | No Purchase | 87168874 | No Loss | 87168931 | No Purchase |
| 87168752 | No Loss | 87168809 | No Purchase | 87168875 | No Loss | 87168932 | No Loss |
| 87168753 | No Loss | 87168810 | No Loss | 87168876 | No Loss | 87168933 | No Purchase |
| 87168754 | No Loss | 87168811 | No Purchase | 87168877 | No Loss | 87168935 | No Loss |
| 87168755 | No Purchase | 87168812 | No Loss | 87168878 | No Purchase | 87168936 | No Loss |
| 87168756 | No Loss | 87168813 | No Loss | 87168879 | No Purchase | 87168937 | No Loss |
| 87168757 | No Loss | 87168815 | No Loss | 87168880 | No Loss | 87168938 | No Loss |
| 87168759 | No Loss | 87168816 | No Loss | 87168881 | No Loss | 87168939 | No Loss |
| 87168760 | No Purchase | 87168817 | No Loss | 87168884 | No Loss | 87168941 | No Purchase |
| 87168761 | No Loss | 87168818 | No Loss | 87168885 | No Loss | 87168944 | No Loss |
| 87168763 | No Loss | 87168819 | No Loss | 87168888 | No Loss | 87168946 | No Loss |
| 87168764 | No Purchase | 87168820 | No Loss | 87168889 | No Purchase | 87168947 | No Loss |
| 87168765 | No Purchase | 87168821 | No Loss | 87168890 | No Purchase | 87168948 | No Purchase |
| 87168766 | No Purchase | 87168822 | No Loss | 87168891 | No Purchase | 87168949 | No Loss |
| 87168767 | No Loss | 87168823 | No Loss | 87168893 | No Loss | 87168950 | No Loss |
| 87168768 | No Loss | 87168825 | No Loss | 87168894 | No Purchase | 87168951 | No Loss |
| 87168769 | No Loss | 87168826 | No Purchase | 87168895 | No Purchase | 87168952 | No Loss |
| 87168770 | No Loss | 87168827 | No Loss | 87168896 | No Purchase | 87168953 | No Loss |
| 87168773 | No Loss | 87168828 | No Loss | 87168897 | No Purchase | 87168954 | No Loss |
| 87168774 | No Loss | 87168829 | No Loss | 87168898 | No Purchase | 87168956 | No Loss |
| 87168777 | No Loss | 87168830 | No Loss | 87168899 | No Purchase | 87168958 | No Purchase |
| 87168778 | No Loss | 87168831 | No Loss | 87168900 | No Loss | 87168959 | No Loss |
| 87168779 | No Loss | 87168832 | No Loss | 87168901 | No Purchase | 87168961 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87168962 | No Loss | 87169070 | No Loss | 87169136 | No Purchase | 87169196 | No Purchase |
| 87168964 | No Loss | 87169071 | No Purchase | 87169137 | No Loss | 87169197 | No Loss |
| 87168967 | No Loss | 87169072 | No Loss | 87169138 | No Purchase | 87169199 | No Purchase |
| 87168968 | No Loss | 87169073 | No Loss | 87169139 | No Purchase | 87169200 | No Loss |
| 87168970 | No Loss | 87169074 | No Purchase | 87169140 | No Purchase | 87169201 | No Loss |
| 87168971 | No Loss | 87169075 | No Purchase | 87169141 | No Loss | 87169203 | No Loss |
| 87168972 | No Loss | 87169076 | No Purchase | 87169142 | No Purchase | 87169204 | No Loss |
| 87168973 | No Loss | 87169079 | No Purchase | 87169143 | No Loss | 87169205 | No Loss |
| 87168974 | No Purchase | 87169080 | No Purchase | 87169144 | No Loss | 87169206 | No Purchase |
| 87168976 | No Loss | 87169081 | No Loss | 87169145 | No Purchase | 87169207 | No Loss |
| 87168977 | No Loss | 87169082 | No Purchase | 87169146 | No Loss | 87169208 | No Purchase |
| 87168978 | No Loss | 87169084 | No Purchase | 87169148 | No Purchase | 87169209 | No Purchase |
| 87168979 | No Loss | 87169085 | No Purchase | 87169149 | No Purchase | 87169210 | No Loss |
| 87168981 | No Loss | 87169086 | No Purchase | 87169151 | No Loss | 87169212 | No Purchase |
| 87168983 | No Loss | 87169089 | No Loss | 87169152 | No Purchase | 87169213 | No Purchase |
| 87168984 | No Loss | 87169090 | No Loss | 87169153 | No Loss | 87169214 | No Loss |
| 87168987 | No Loss | 87169091 | No Loss | 87169154 | No Purchase | 87169215 | No Purchase |
| 87168992 | No Purchase | 87169092 | No Loss | 87169155 | No Loss | 87169216 | No Loss |
| 87168993 | No Loss | 87169093 | No Purchase | 87169157 | No Purchase | 87169218 | No Loss |
| 87168994 | No Purchase | 87169097 | No Loss | 87169159 | No Loss | 87169219 | No Loss |
| 87168995 | No Loss | 87169099 | No Loss | 87169161 | No Loss | 87169220 | No Loss |
| 87168998 | No Loss | 87169101 | No Purchase | 87169162 | No Loss | 87169222 | No Loss |
| 87168999 | No Loss | 87169102 | No Loss | 87169163 | No Purchase | 87169223 | No Loss |
| 87169000 | No Loss | 87169104 | No Purchase | 87169164 | No Purchase | 87169224 | No Loss |
| 87169002 | No Loss | 87169105 | No Loss | 87169165 | No Loss | 87169225 | No Purchase |
| 87169004 | No Purchase | 87169106 | No Loss | 87169166 | No Purchase | 87169226 | No Loss |
| 87169005 | No Purchase | 87169109 | No Loss | 87169167 | No Purchase | 87169227 | No Purchase |
| 87169008 | No Loss | 87169110 | No Loss | 87169168 | No Purchase | 87169228 | No Purchase |
| 87169011 | No Loss | 87169111 | No Loss | 87169170 | No Loss | 87169229 | No Purchase |
| 87169012 | No Loss | 87169114 | No Loss | 87169172 | No Loss | 87169230 | No Purchase |
| 87169016 | No Purchase | 87169115 | No Loss | 87169176 | No Purchase | 87169232 | No Purchase |
| 87169020 | No Loss | 87169116 | No Loss | 87169177 | No Purchase | 87169233 | No Loss |
| 87169024 | No Loss | 87169117 | No Loss | 87169178 | No Purchase | 87169234 | No Loss |
| 87169025 | No Loss | 87169118 | No Loss | 87169179 | No Loss | 87169235 | No Loss |
| 87169026 | No Loss | 87169119 | No Loss | 87169184 | No Loss | 87169238 | No Loss |
| 87169044 | No Purchase | 87169122 | No Loss | 87169185 | No Loss | 87169240 | No Loss |
| 87169048 | No Loss | 87169123 | No Loss | 87169186 | No Loss | 87169241 | No Purchase |
| 87169051 | No Loss | 87169126 | No Loss | 87169187 | No Loss | 87169242 | No Loss |
| 87169052 | No Loss | 87169127 | No Loss | 87169188 | No Purchase | 87169243 | No Loss |
| 87169061 | No Loss | 87169128 | No Loss | 87169189 | No Loss | 87169244 | No Purchase |
| 87169062 | No Loss | 87169130 | No Purchase | 87169190 | No Purchase | 87169246 | No Purchase |
| 87169063 | No Loss | 87169131 | No Loss | 87169191 | No Loss | 87169247 | No Purchase |
| 87169064 | No Loss | 87169132 | No Purchase | 87169192 | No Purchase | 87169248 | No Purchase |
| 87169067 | No Purchase | 87169133 | No Loss | 87169193 | No Purchase | 87169249 | No Purchase |
| 87169068 | No Purchase | 87169134 | No Purchase | 87169194 | No Purchase | 87169250 | No Loss |
| 87169069 | No Purchase | 87169135 | No Purchase | 87169195 | No Purchase | 87169251 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87169253 | No Loss | 87169317 | No Loss | 87169374 | No Loss | 87169431 | No Loss |
| 87169254 | No Loss | 87169318 | No Loss | 87169375 | No Loss | 87169432 | No Loss |
| 87169257 | No Purchase | 87169319 | No Loss | 87169376 | No Purchase | 87169437 | No Purchase |
| 87169258 | No Purchase | 87169320 | No Loss | 87169380 | No Loss | 87169438 | No Loss |
| 87169259 | No Loss | 87169321 | No Loss | 87169381 | No Loss | 87169439 | No Purchase |
| 87169260 | No Purchase | 87169325 | No Loss | 87169383 | No Loss | 87169440 | No Purchase |
| 87169261 | No Loss | 87169326 | No Purchase | 87169384 | No Loss | 87169441 | No Loss |
| 87169262 | No Loss | 87169328 | No Loss | 87169385 | No Loss | 87169443 | No Purchase |
| 87169263 | No Purchase | 87169329 | No Purchase | 87169386 | No Loss | 87169444 | No Loss |
| 87169265 | No Purchase | 87169331 | No Loss | 87169387 | No Loss | 87169445 | No Purchase |
| 87169266 | No Purchase | 87169332 | No Purchase | 87169388 | No Loss | 87169446 | No Purchase |
| 87169267 | No Purchase | 87169334 | No Loss | 87169389 | No Loss | 87169448 | No Purchase |
| 87169268 | No Loss | 87169335 | No Purchase | 87169390 | No Purchase | 87169449 | No Loss |
| 87169269 | No Loss | 87169336 | No Loss | 87169391 | No Loss | 87169450 | No Purchase |
| 87169271 | No Purchase | 87169337 | No Purchase | 87169392 | No Loss | 87169451 | No Purchase |
| 87169272 | No Purchase | 87169338 | No Purchase | 87169393 | No Loss | 87169452 | No Purchase |
| 87169274 | No Purchase | 87169339 | No Loss | 87169394 | No Loss | 87169453 | No Purchase |
| 87169275 | No Purchase | 87169340 | No Loss | 87169395 | No Loss | 87169454 | No Purchase |
| 87169276 | No Loss | 87169341 | No Purchase | 87169396 | No Loss | 87169455 | No Purchase |
| 87169277 | No Loss | 87169342 | No Loss | 87169397 | No Loss | 87169456 | No Purchase |
| 87169279 | No Purchase | 87169344 | No Loss | 87169400 | No Loss | 87169457 | No Purchase |
| 87169280 | No Loss | 87169345 | No Purchase | 87169401 | No Loss | 87169459 | No Purchase |
| 87169283 | No Purchase | 87169346 | No Purchase | 87169402 | No Purchase | 87169460 | No Purchase |
| 87169284 | No Loss | 87169347 | No Loss | 87169405 | No Loss | 87169461 | No Purchase |
| 87169285 | No Purchase | 87169348 | No Purchase | 87169406 | No Loss | 87169462 | No Purchase |
| 87169286 | No Purchase | 87169349 | No Purchase | 87169407 | No Loss | 87169464 | No Purchase |
| 87169287 | No Purchase | 87169350 | No Loss | 87169408 | No Loss | 87169465 | No Loss |
| 87169288 | No Purchase | 87169351 | No Purchase | 87169409 | No Purchase | 87169466 | No Purchase |
| 87169290 | No Loss | 87169353 | No Purchase | 87169410 | No Loss | 87169467 | No Purchase |
| 87169291 | No Loss | 87169354 | No Loss | 87169411 | No Loss | 87169468 | No Purchase |
| 87169292 | No Purchase | 87169356 | No Loss | 87169412 | No Loss | 87169469 | No Purchase |
| 87169294 | No Loss | 87169357 | No Loss | 87169413 | No Loss | 87169471 | No Purchase |
| 87169295 | No Loss | 87169358 | No Loss | 87169414 | No Purchase | 87169472 | No Purchase |
| 87169296 | No Loss | 87169359 | No Loss | 87169415 | No Loss | 87169473 | No Purchase |
| 87169298 | No Loss | 87169360 | No Loss | 87169416 | No Purchase | 87169474 | No Loss |
| 87169300 | No Loss | 87169361 | No Loss | 87169418 | No Loss | 87169475 | No Purchase |
| 87169302 | No Loss | 87169362 | No Loss | 87169419 | No Loss | 87169477 | No Purchase |
| 87169303 | No Loss | 87169363 | No Loss | 87169420 | No Loss | 87169478 | No Purchase |
| 87169304 | No Purchase | 87169364 | No Loss | 87169421 | No Loss | 87169479 | No Loss |
| 87169306 | No Loss | 87169365 | No Loss | 87169422 | No Loss | 87169480 | No Purchase |
| 87169307 | No Purchase | 87169366 | No Loss | 87169424 | No Loss | 87169481 | No Purchase |
| 87169308 | No Loss | 87169368 | No Loss | 87169425 | No Loss | 87169482 | No Loss |
| 87169309 | No Loss | 87169369 | No Purchase | 87169427 | No Loss | 87169483 | No Purchase |
| 87169310 | No Loss | 87169370 | No Loss | 87169428 | No Loss | 87169486 | No Purchase |
| 87169311 | No Purchase | 87169371 | No Loss | 87169429 | No Loss | 87169487 | No Purchase |
| 87169312 | No Purchase | 87169372 | No Purchase | 87169430 | No Loss | 87169489 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87169490 | No Purchase | 87169547 | No Loss | 87169625 | No Loss | 87169683 | No Loss |
| 87169491 | No Loss | 87169550 | No Purchase | 87169627 | No Purchase | 87169684 | No Loss |
| 87169492 | No Loss | 87169553 | No Loss | 87169628 | No Loss | 87169685 | No Purchase |
| 87169493 | No Purchase | 87169555 | No Loss | 87169630 | No Purchase | 87169686 | No Purchase |
| 87169495 | No Purchase | 87169556 | No Loss | 87169631 | No Purchase | 87169687 | No Purchase |
| 87169498 | No Purchase | 87169559 | No Loss | 87169632 | No Purchase | 87169689 | No Loss |
| 87169499 | No Loss | 87169560 | No Loss | 87169633 | No Loss | 87169691 | No Loss |
| 87169500 | No Loss | 87169563 | No Purchase | 87169634 | No Loss | 87169693 | No Loss |
| 87169501 | No Purchase | 87169565 | No Loss | 87169635 | No Loss | 87169694 | No Purchase |
| 87169502 | No Loss | 87169566 | No Loss | 87169636 | No Purchase | 87169695 | No Loss |
| 87169503 | No Loss | 87169567 | No Loss | 87169637 | No Purchase | 87169696 | No Loss |
| 87169504 | No Purchase | 87169568 | No Purchase | 87169638 | No Purchase | 87169697 | No Loss |
| 87169505 | No Purchase | 87169569 | No Loss | 87169639 | No Loss | 87169698 | No Loss |
| 87169506 | No Loss | 87169572 | No Loss | 87169640 | No Loss | 87169699 | No Loss |
| 87169507 | No Loss | 87169573 | No Purchase | 87169641 | No Purchase | 87169701 | No Loss |
| 87169508 | No Purchase | 87169575 | No Loss | 87169642 | No Purchase | 87169703 | No Purchase |
| 87169509 | No Loss | 87169576 | No Loss | 87169643 | No Loss | 87169705 | No Purchase |
| 87169510 | No Loss | 87169580 | No Loss | 87169644 | No Loss | 87169708 | No Purchase |
| 87169511 | No Loss | 87169581 | No Purchase | 87169645 | No Loss | 87169719 | No Loss |
| 87169512 | No Purchase | 87169582 | No Purchase | 87169646 | No Purchase | 87169724 | No Purchase |
| 87169513 | No Loss | 87169583 | No Purchase | 87169647 | No Loss | 87169725 | No Loss |
| 87169516 | No Loss | 87169585 | No Loss | 87169648 | No Loss | 87169727 | No Purchase |
| 87169517 | No Purchase | 87169586 | No Loss | 87169649 | No Purchase | 87169729 | No Purchase |
| 87169518 | No Purchase | 87169587 | No Loss | 87169651 | No Loss | 87169732 | No Loss |
| 87169519 | No Loss | 87169589 | No Purchase | 87169652 | No Purchase | 87169736 | No Loss |
| 87169520 | No Loss | 87169590 | No Loss | 87169653 | No Purchase | 87169747 | No Loss |
| 87169521 | No Loss | 87169593 | No Loss | 87169654 | No Purchase | 87169748 | No Loss |
| 87169522 | No Loss | 87169594 | No Loss | 87169655 | No Loss | 87169749 | No Loss |
| 87169523 | No Purchase | 87169596 | No Loss | 87169656 | No Loss | 87169750 | No Loss |
| 87169524 | No Loss | 87169597 | No Loss | 87169657 | No Loss | 87169751 | No Loss |
| 87169525 | No Loss | 87169598 | No Loss | 87169658 | No Purchase | 87169752 | No Loss |
| 87169526 | No Loss | 87169599 | No Loss | 87169659 | No Purchase | 87169753 | No Purchase |
| 87169527 | No Purchase | 87169601 | No Loss | 87169661 | No Loss | 87169754 | No Loss |
| 87169528 | No Purchase | 87169603 | No Loss | 87169663 | No Loss | 87169755 | No Purchase |
| 87169529 | No Loss | 87169606 | No Purchase | 87169667 | No Loss | 87169756 | No Purchase |
| 87169531 | No Purchase | 87169607 | No Loss | 87169668 | No Loss | 87169757 | No Loss |
| 87169532 | No Loss | 87169610 | No Loss | 87169669 | No Purchase | 87169758 | No Loss |
| 87169533 | No Loss | 87169611 | No Loss | 87169671 | No Purchase | 87169760 | No Loss |
| 87169535 | No Loss | 87169615 | No Purchase | 87169672 | No Purchase | 87169761 | No Purchase |
| 87169537 | No Loss | 87169616 | No Loss | 87169673 | No Purchase | 87169764 | No Loss |
| 87169539 | No Loss | 87169619 | No Loss | 87169674 | No Loss | 87169766 | No Purchase |
| 87169541 | No Purchase | 87169620 | No Loss | 87169676 | No Purchase | 87169768 | No Purchase |
| 87169542 | No Loss | 87169621 | No Purchase | 87169677 | No Loss | 87169770 | No Purchase |
| 87169543 | No Purchase | 87169622 | No Purchase | 87169679 | No Purchase | 87169772 | No Loss |
| 87169544 | No Loss | 87169623 | No Loss | 87169680 | No Purchase | 87169773 | No Loss |
| 87169546 | No Loss | 87169624 | No Loss | 87169681 | No Loss | 87169774 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87169775 | No Purchase | 87169834 | No Purchase | 87169892 | No Purchase | 87169948 | No Loss |
| 87169776 | No Loss | 87169835 | No Loss | 87169893 | No Loss | 87169950 | No Loss |
| 87169778 | No Loss | 87169836 | No Purchase | 87169895 | No Loss | 87169954 | No Loss |
| 87169780 | No Purchase | 87169837 | No Loss | 87169896 | No Purchase | 87169955 | No Loss |
| 87169781 | No Purchase | 87169838 | No Loss | 87169898 | No Loss | 87169956 | No Loss |
| 87169782 | No Purchase | 87169840 | No Loss | 87169900 | No Loss | 87169958 | No Loss |
| 87169783 | No Purchase | 87169841 | No Loss | 87169901 | No Loss | 87169959 | No Loss |
| 87169784 | No Loss | 87169842 | No Loss | 87169902 | No Loss | 87169960 | No Loss |
| 87169785 | No Loss | 87169843 | No Purchase | 87169903 | No Purchase | 87169961 | No Loss |
| 87169786 | No Loss | 87169844 | No Loss | 87169904 | No Purchase | 87169964 | No Loss |
| 87169789 | No Purchase | 87169845 | No Loss | 87169907 | No Purchase | 87169965 | No Loss |
| 87169790 | No Loss | 87169846 | No Loss | 87169908 | No Purchase | 87169966 | No Purchase |
| 87169792 | No Loss | 87169847 | No Loss | 87169909 | No Purchase | 87169968 | No Purchase |
| 87169793 | No Purchase | 87169848 | No Loss | 87169910 | No Purchase | 87169971 | No Loss |
| 87169794 | No Loss | 87169849 | No Loss | 87169911 | No Loss | 87169972 | No Purchase |
| 87169795 | No Loss | 87169850 | No Loss | 87169912 | No Purchase | 87169973 | No Loss |
| 87169796 | No Loss | 87169851 | No Purchase | 87169913 | No Purchase | 87169974 | No Loss |
| 87169799 | No Loss | 87169852 | No Purchase | 87169914 | No Purchase | 87169975 | No Purchase |
| 87169800 | No Purchase | 87169853 | No Loss | 87169915 | No Loss | 87169976 | No Purchase |
| 87169801 | No Loss | 87169854 | No Loss | 87169916 | No Purchase | 87169978 | No Loss |
| 87169802 | No Purchase | 87169855 | No Loss | 87169917 | No Loss | 87169979 | No Loss |
| 87169803 | No Loss | 87169856 | No Loss | 87169918 | No Loss | 87169980 | No Loss |
| 87169806 | No Loss | 87169857 | No Purchase | 87169919 | No Loss | 87169981 | No Loss |
| 87169810 | No Loss | 87169858 | No Purchase | 87169920 | No Purchase | 87169982 | No Loss |
| 87169811 | No Loss | 87169860 | No Loss | 87169922 | No Loss | 87169985 | No Purchase |
| 87169812 | No Loss | 87169864 | No Loss | 87169923 | No Loss | 87169988 | No Loss |
| 87169813 | No Loss | 87169865 | No Loss | 87169924 | No Loss | 87169989 | No Loss |
| 87169814 | No Loss | 87169866 | No Purchase | 87169925 | No Loss | 87169990 | No Loss |
| 87169815 | No Loss | 87169867 | No Purchase | 87169926 | No Purchase | 87169992 | No Loss |
| 87169816 | No Loss | 87169868 | No Loss | 87169927 | No Purchase | 87169993 | No Loss |
| 87169817 | No Purchase | 87169869 | No Loss | 87169928 | No Purchase | 87169994 | No Loss |
| 87169818 | No Purchase | 87169870 | No Loss | 87169929 | No Purchase | 87169995 | No Purchase |
| 87169819 | No Loss | 87169873 | No Loss | 87169930 | No Loss | 87169996 | No Purchase |
| 87169820 | No Loss | 87169874 | No Loss | 87169931 | No Loss | 87169997 | No Loss |
| 87169821 | No Loss | 87169875 | No Loss | 87169932 | No Purchase | 87169998 | No Loss |
| 87169822 | No Loss | 87169876 | No Loss | 87169933 | No Purchase | 87169999 | No Loss |
| 87169823 | No Loss | 87169877 | No Loss | 87169934 | No Loss | 87170000 | No Purchase |
| 87169824 | No Loss | 87169878 | No Purchase | 87169935 | No Purchase | 87170001 | No Purchase |
| 87169825 | No Purchase | 87169880 | No Loss | 87169936 | No Purchase | 87170004 | No Loss |
| 87169826 | No Loss | 87169881 | No Purchase | 87169938 | No Loss | 87170005 | No Loss |
| 87169828 | No Purchase | 87169882 | No Loss | 87169939 | No Purchase | 87170006 | No Loss |
| 87169829 | No Loss | 87169883 | No Purchase | 87169940 | No Loss | 87170007 | No Purchase |
| 87169830 | No Loss | 87169884 | No Loss | 87169944 | No Loss | 87170008 | No Purchase |
| 87169831 | No Loss | 87169885 | No Loss | 87169945 | No Loss | 87170009 | No Loss |
| 87169832 | No Purchase | 87169887 | No Loss | 87169946 | No Loss | 87170010 | No Loss |
| 87169833 | No Loss | 87169891 | No Loss | 87169947 | No Loss | 87170012 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87170013 | No Loss | 87170071 | No Loss | 87170138 | No Loss | 87170206 | No Loss |
| 87170014 | No Loss | 87170074 | No Loss | 87170139 | No Loss | 87170207 | No Purchase |
| 87170015 | No Purchase | 87170076 | No Loss | 87170144 | No Loss | 87170210 | No Loss |
| 87170016 | No Purchase | 87170077 | No Loss | 87170145 | No Loss | 87170211 | No Purchase |
| 87170018 | No Loss | 87170078 | No Purchase | 87170147 | No Loss | 87170212 | No Purchase |
| 87170019 | No Purchase | 87170080 | No Purchase | 87170149 | No Loss | 87170213 | No Loss |
| 87170020 | No Loss | 87170082 | No Purchase | 87170151 | No Purchase | 87170216 | No Loss |
| 87170021 | No Purchase | 87170083 | No Purchase | 87170153 | No Loss | 87170217 | No Loss |
| 87170022 | No Loss | 87170088 | No Purchase | 87170154 | No Loss | 87170218 | No Loss |
| 87170023 | No Loss | 87170091 | No Purchase | 87170155 | No Loss | 87170219 | No Loss |
| 87170024 | No Loss | 87170095 | No Loss | 87170156 | No Purchase | 87170221 | No Loss |
| 87170025 | No Loss | 87170096 | No Loss | 87170157 | No Loss | 87170222 | No Loss |
| 87170026 | No Loss | 87170097 | No Loss | 87170158 | No Loss | 87170223 | No Loss |
| 87170028 | No Loss | 87170098 | No Loss | 87170159 | No Loss | 87170225 | No Loss |
| 87170030 | No Purchase | 87170099 | No Loss | 87170160 | No Loss | 87170226 | No Loss |
| 87170032 | No Loss | 87170102 | No Loss | 87170161 | No Loss | 87170227 | No Loss |
| 87170035 | No Loss | 87170104 | No Purchase | 87170164 | No Loss | 87170228 | No Loss |
| 87170036 | No Loss | 87170105 | No Loss | 87170165 | No Purchase | 87170231 | No Loss |
| 87170037 | No Loss | 87170106 | No Loss | 87170167 | No Loss | 87170232 | No Loss |
| 87170038 | No Loss | 87170107 | No Loss | 87170168 | No Loss | 87170233 | No Purchase |
| 87170039 | No Loss | 87170109 | No Loss | 87170170 | No Purchase | 87170234 | No Loss |
| 87170041 | No Purchase | 87170110 | No Loss | 87170172 | No Loss | 87170236 | No Purchase |
| 87170042 | No Loss | 87170111 | No Loss | 87170173 | No Purchase | 87170237 | No Purchase |
| 87170043 | No Loss | 87170113 | No Loss | 87170176 | No Loss | 87170239 | No Loss |
| 87170044 | No Purchase | 87170114 | No Loss | 87170177 | No Loss | 87170240 | No Loss |
| 87170045 | No Purchase | 87170115 | No Loss | 87170178 | No Loss | 87170241 | No Purchase |
| 87170046 | No Loss | 87170116 | No Loss | 87170180 | No Loss | 87170242 | No Purchase |
| 87170047 | No Loss | 87170117 | No Loss | 87170182 | No Loss | 87170244 | No Loss |
| 87170048 | No Loss | 87170118 | No Loss | 87170183 | No Loss | 87170245 | No Loss |
| 87170050 | No Loss | 87170119 | No Loss | 87170184 | No Loss | 87170246 | No Loss |
| 87170051 | No Loss | 87170120 | No Loss | 87170185 | No Loss | 87170247 | No Loss |
| 87170052 | No Loss | 87170121 | No Loss | 87170186 | No Loss | 87170248 | No Loss |
| 87170053 | No Loss | 87170122 | No Loss | 87170187 | No Loss | 87170249 | No Loss |
| 87170055 | No Loss | 87170123 | No Loss | 87170188 | No Loss | 87170250 | No Purchase |
| 87170056 | No Loss | 87170124 | No Loss | 87170189 | No Loss | 87170251 | No Purchase |
| 87170057 | No Loss | 87170125 | No Loss | 87170190 | No Purchase | 87170252 | No Purchase |
| 87170058 | No Loss | 87170126 | No Loss | 87170191 | No Loss | 87170253 | No Purchase |
| 87170061 | No Loss | 87170128 | No Loss | 87170192 | No Loss | 87170255 | No Loss |
| 87170062 | No Loss | 87170129 | No Loss | 87170193 | No Loss | 87170256 | No Loss |
| 87170063 | No Loss | 87170130 | No Loss | 87170194 | No Loss | 87170257 | No Loss |
| 87170064 | No Loss | 87170131 | No Loss | 87170195 | No Loss | 87170258 | No Loss |
| 87170065 | No Loss | 87170132 | No Loss | 87170198 | No Loss | 87170259 | No Loss |
| 87170067 | No Loss | 87170133 | No Loss | 87170200 | No Loss | 87170260 | No Loss |
| 87170068 | No Loss | 87170135 | No Loss | 87170201 | No Loss | 87170261 | No Loss |
| 87170069 | No Loss | 87170136 | No Loss | 87170203 | No Purchase | 87170262 | No Purchase |
| 87170070 | No Loss | 87170137 | No Loss | 87170205 | No Loss | 87170263 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87170264 | No Loss | 87170328 | No Purchase | 87170393 | No Purchase | 87170462 | No Loss |
| 87170266 | No Purchase | 87170330 | No Loss | 87170395 | No Loss | 87170464 | No Loss |
| 87170268 | No Purchase | 87170331 | No Loss | 87170396 | No Loss | 87170465 | No Loss |
| 87170269 | No Purchase | 87170332 | No Loss | 87170397 | No Loss | 87170466 | No Loss |
| 87170271 | No Loss | 87170333 | No Loss | 87170398 | No Loss | 87170467 | No Loss |
| 87170272 | No Purchase | 87170334 | No Loss | 87170399 | No Loss | 87170468 | No Purchase |
| 87170273 | No Loss | 87170335 | No Loss | 87170400 | No Loss | 87170469 | No Loss |
| 87170275 | No Loss | 87170336 | No Loss | 87170402 | No Purchase | 87170470 | No Purchase |
| 87170277 | No Loss | 87170337 | No Loss | 87170403 | No Loss | 87170471 | No Purchase |
| 87170278 | No Purchase | 87170338 | No Purchase | 87170404 | No Loss | 87170472 | No Loss |
| 87170279 | No Purchase | 87170340 | No Purchase | 87170406 | No Purchase | 87170473 | No Loss |
| 87170280 | No Purchase | 87170341 | No Loss | 87170407 | No Loss | 87170475 | No Loss |
| 87170281 | No Purchase | 87170342 | No Purchase | 87170409 | No Purchase | 87170476 | No Purchase |
| 87170285 | No Purchase | 87170343 | No Loss | 87170410 | No Purchase | 87170477 | No Loss |
| 87170286 | No Loss | 87170344 | No Loss | 87170411 | No Loss | 87170478 | No Loss |
| 87170287 | No Purchase | 87170346 | No Loss | 87170412 | No Purchase | 87170479 | No Loss |
| 87170288 | No Loss | 87170347 | No Loss | 87170414 | No Loss | 87170480 | No Purchase |
| 87170289 | No Purchase | 87170348 | No Loss | 87170415 | No Purchase | 87170482 | No Loss |
| 87170290 | No Loss | 87170349 | No Loss | 87170418 | No Loss | 87170485 | No Loss |
| 87170292 | No Purchase | 87170353 | No Loss | 87170419 | No Loss | 87170486 | No Loss |
| 87170293 | No Purchase | 87170354 | No Loss | 87170420 | No Loss | 87170487 | No Loss |
| 87170294 | No Purchase | 87170355 | No Loss | 87170421 | No Loss | 87170489 | No Loss |
| 87170295 | No Purchase | 87170357 | No Purchase | 87170423 | No Loss | 87170490 | No Loss |
| 87170296 | No Loss | 87170358 | No Loss | 87170426 | No Loss | 87170493 | No Loss |
| 87170297 | No Purchase | 87170359 | No Loss | 87170427 | No Loss | 87170499 | No Purchase |
| 87170298 | No Purchase | 87170360 | No Loss | 87170428 | No Loss | 87170501 | No Loss |
| 87170299 | No Purchase | 87170361 | No Purchase | 87170429 | No Loss | 87170503 | No Loss |
| 87170301 | No Purchase | 87170363 | No Loss | 87170431 | No Loss | 87170504 | No Loss |
| 87170302 | No Purchase | 87170364 | No Purchase | 87170432 | No Loss | 87170505 | No Loss |
| 87170305 | No Purchase | 87170365 | No Loss | 87170433 | No Loss | 87170507 | No Loss |
| 87170307 | No Purchase | 87170366 | No Loss | 87170434 | No Purchase | 87170508 | No Purchase |
| 87170309 | No Purchase | 87170367 | No Purchase | 87170435 | No Purchase | 87170511 | No Loss |
| 87170310 | No Loss | 87170369 | No Loss | 87170436 | No Loss | 87170512 | No Loss |
| 87170311 | No Purchase | 87170371 | No Loss | 87170437 | No Loss | 87170514 | No Loss |
| 87170312 | No Loss | 87170372 | No Loss | 87170438 | No Purchase | 87170515 | No Loss |
| 87170314 | No Loss | 87170374 | No Purchase | 87170441 | No Loss | 87170517 | No Purchase |
| 87170317 | No Loss | 87170375 | No Loss | 87170446 | No Loss | 87170518 | No Purchase |
| 87170318 | No Loss | 87170376 | No Loss | 87170447 | No Loss | 87170519 | No Purchase |
| 87170319 | No Loss | 87170383 | No Loss | 87170448 | No Loss | 87170526 | No Loss |
| 87170320 | No Loss | 87170384 | No Loss | 87170451 | No Purchase | 87170527 | No Purchase |
| 87170321 | No Loss | 87170385 | No Loss | 87170453 | No Loss | 87170528 | No Loss |
| 87170322 | No Loss | 87170386 | No Purchase | 87170455 | No Loss | 87170529 | No Purchase |
| 87170323 | No Loss | 87170387 | No Purchase | 87170456 | No Loss | 87170531 | No Purchase |
| 87170325 | No Loss | 87170388 | No Loss | 87170457 | No Loss | 87170532 | No Loss |
| 87170326 | No Loss | 87170390 | No Purchase | 87170458 | No Loss | 87170533 | No Loss |
| 87170327 | No Loss | 87170392 | No Purchase | 87170461 | No Loss | 87170534 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87170535 | No Purchase | 87170591 | No Loss | 87170659 | No Loss | 87170711 | No Loss |
| 87170536 | No Purchase | 87170592 | No Loss | 87170661 | No Loss | 87170712 | No Loss |
| 87170537 | No Purchase | 87170593 | No Loss | 87170662 | No Purchase | 87170713 | No Loss |
| 87170538 | No Loss | 87170594 | No Loss | 87170663 | No Purchase | 87170714 | No Loss |
| 87170539 | No Purchase | 87170596 | No Purchase | 87170664 | No Loss | 87170715 | No Loss |
| 87170540 | No Loss | 87170597 | No Purchase | 87170665 | No Loss | 87170716 | No Purchase |
| 87170542 | No Purchase | 87170598 | No Purchase | 87170666 | No Purchase | 87170719 | No Purchase |
| 87170543 | No Purchase | 87170599 | No Loss | 87170667 | No Loss | 87170720 | No Purchase |
| 87170544 | No Purchase | 87170600 | No Loss | 87170669 | No Purchase | 87170723 | No Loss |
| 87170545 | No Purchase | 87170603 | No Loss | 87170670 | No Loss | 87170724 | No Loss |
| 87170546 | No Purchase | 87170604 | No Purchase | 87170672 | No Loss | 87170726 | No Loss |
| 87170547 | No Purchase | 87170605 | No Purchase | 87170673 | No Loss | 87170727 | No Loss |
| 87170548 | No Purchase | 87170606 | No Loss | 87170674 | No Loss | 87170728 | No Loss |
| 87170549 | No Purchase | 87170607 | No Loss | 87170676 | No Loss | 87170729 | No Purchase |
| 87170550 | No Loss | 87170609 | No Purchase | 87170677 | No Loss | 87170732 | No Loss |
| 87170551 | No Loss | 87170612 | No Purchase | 87170678 | No Loss | 87170733 | No Purchase |
| 87170553 | No Loss | 87170613 | No Purchase | 87170679 | No Loss | 87170737 | No Loss |
| 87170554 | No Loss | 87170614 | No Loss | 87170681 | No Purchase | 87170738 | No Loss |
| 87170556 | No Loss | 87170615 | No Purchase | 87170682 | No Loss | 87170740 | No Loss |
| 87170557 | No Purchase | 87170616 | No Loss | 87170683 | No Purchase | 87170741 | No Loss |
| 87170558 | No Purchase | 87170618 | No Loss | 87170684 | No Loss | 87170743 | No Purchase |
| 87170560 | No Purchase | 87170619 | No Loss | 87170685 | No Loss | 87170745 | No Loss |
| 87170561 | No Purchase | 87170620 | No Purchase | 87170686 | No Loss | 87170747 | No Loss |
| 87170562 | No Purchase | 87170621 | No Loss | 87170688 | No Purchase | 87170749 | No Loss |
| 87170563 | No Loss | 87170622 | No Loss | 87170689 | No Loss | 87170750 | No Purchase |
| 87170564 | No Purchase | 87170623 | No Purchase | 87170690 | No Loss | 87170751 | No Purchase |
| 87170566 | No Purchase | 87170624 | No Loss | 87170691 | No Purchase | 87170752 | No Loss |
| 87170567 | No Purchase | 87170627 | No Loss | 87170692 | No Loss | 87170753 | No Purchase |
| 87170568 | No Purchase | 87170628 | No Loss | 87170693 | No Loss | 87170756 | No Purchase |
| 87170569 | No Loss | 87170629 | No Loss | 87170694 | No Loss | 87170757 | No Purchase |
| 87170571 | No Loss | 87170630 | No Purchase | 87170695 | No Purchase | 87170759 | No Loss |
| 87170572 | No Purchase | 87170631 | No Loss | 87170696 | No Loss | 87170760 | No Purchase |
| 87170573 | No Loss | 87170632 | No Loss | 87170697 | No Purchase | 87170762 | No Purchase |
| 87170574 | No Loss | 87170633 | No Loss | 87170698 | No Loss | 87170764 | No Purchase |
| 87170575 | No Purchase | 87170634 | No Loss | 87170699 | No Loss | 87170768 | No Loss |
| 87170576 | No Loss | 87170636 | No Purchase | 87170700 | No Purchase | 87170771 | No Loss |
| 87170577 | No Loss | 87170637 | No Purchase | 87170701 | No Purchase | 87170772 | No Loss |
| 87170578 | No Loss | 87170643 | No Loss | 87170702 | No Purchase | 87170773 | No Purchase |
| 87170581 | No Purchase | 87170645 | No Loss | 87170703 | No Loss | 87170774 | No Loss |
| 87170582 | No Loss | 87170649 | No Purchase | 87170704 | No Purchase | 87170775 | No Purchase |
| 87170585 | No Loss | 87170651 | No Loss | 87170705 | No Loss | 87170777 | No Loss |
| 87170586 | No Loss | 87170652 | No Purchase | 87170706 | No Loss | 87170778 | No Loss |
| 87170587 | No Purchase | 87170653 | No Purchase | 87170707 | No Loss | 87170779 | No Purchase |
| 87170588 | No Loss | 87170655 | No Loss | 87170708 | No Loss | 87170780 | No Loss |
| 87170589 | No Loss | 87170656 | No Loss | 87170709 | No Loss | 87170781 | No Loss |
| 87170590 | No Loss | 87170658 | No Purchase | 87170710 | No Loss | 87170782 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87170783 | No Loss | 87170837 | No Purchase | 87170896 | No Loss | 87170956 | No Loss |
| 87170785 | No Loss | 87170839 | No Loss | 87170898 | No Loss | 87170957 | No Loss |
| 87170786 | No Loss | 87170840 | No Loss | 87170899 | No Purchase | 87170958 | No Loss |
| 87170787 | No Loss | 87170841 | No Loss | 87170900 | No Loss | 87170959 | No Loss |
| 87170788 | No Loss | 87170843 | No Loss | 87170901 | No Loss | 87170960 | No Purchase |
| 87170789 | No Loss | 87170845 | No Loss | 87170902 | No Loss | 87170961 | No Loss |
| 87170790 | No Purchase | 87170846 | No Loss | 87170903 | No Loss | 87170962 | No Loss |
| 87170791 | No Loss | 87170847 | No Purchase | 87170904 | No Loss | 87170964 | No Purchase |
| 87170792 | No Loss | 87170848 | No Purchase | 87170905 | No Loss | 87170965 | No Loss |
| 87170793 | No Loss | 87170849 | No Purchase | 87170907 | No Loss | 87170966 | No Loss |
| 87170794 | No Loss | 87170850 | No Purchase | 87170908 | No Loss | 87170967 | No Loss |
| 87170795 | No Loss | 87170852 | No Loss | 87170910 | No Loss | 87170968 | No Purchase |
| 87170797 | No Purchase | 87170853 | No Purchase | 87170911 | No Loss | 87170969 | No Loss |
| 87170799 | No Loss | 87170854 | No Loss | 87170912 | No Loss | 87170970 | No Loss |
| 87170800 | No Purchase | 87170856 | No Loss | 87170913 | No Loss | 87170971 | No Purchase |
| 87170801 | No Loss | 87170857 | No Loss | 87170914 | No Loss | 87170972 | No Loss |
| 87170802 | No Loss | 87170858 | No Loss | 87170915 | No Loss | 87170973 | No Loss |
| 87170803 | No Purchase | 87170859 | No Loss | 87170916 | No Loss | 87170974 | No Loss |
| 87170804 | No Loss | 87170860 | No Loss | 87170917 | No Loss | 87170975 | No Loss |
| 87170805 | No Loss | 87170861 | No Loss | 87170918 | No Loss | 87170976 | No Loss |
| 87170806 | No Loss | 87170863 | No Loss | 87170919 | No Loss | 87170978 | No Loss |
| 87170807 | No Loss | 87170864 | No Purchase | 87170921 | No Loss | 87170981 | No Loss |
| 87170808 | No Purchase | 87170865 | No Loss | 87170922 | No Loss | 87170983 | No Purchase |
| 87170810 | No Purchase | 87170866 | No Loss | 87170926 | No Loss | 87170984 | No Loss |
| 87170811 | No Purchase | 87170867 | No Purchase | 87170927 | No Loss | 87170985 | No Loss |
| 87170812 | No Loss | 87170869 | No Purchase | 87170928 | No Loss | 87170988 | No Loss |
| 87170813 | No Loss | 87170870 | No Loss | 87170932 | No Loss | 87170989 | No Loss |
| 87170814 | No Loss | 87170871 | No Purchase | 87170933 | No Purchase | 87170991 | No Purchase |
| 87170817 | No Purchase | 87170873 | No Loss | 87170934 | No Purchase | 87170992 | No Purchase |
| 87170818 | No Purchase | 87170874 | No Loss | 87170935 | No Purchase | 87170996 | No Loss |
| 87170819 | No Purchase | 87170878 | No Loss | 87170936 | No Loss | 87170997 | No Loss |
| 87170820 | No Purchase | 87170879 | No Loss | 87170938 | No Loss | 87170999 | No Loss |
| 87170821 | No Purchase | 87170880 | No Loss | 87170939 | No Purchase | 87171000 | No Loss |
| 87170822 | No Loss | 87170881 | No Loss | 87170940 | No Loss | 87171001 | No Loss |
| 87170823 | No Loss | 87170883 | No Loss | 87170942 | No Loss | 87171002 | No Purchase |
| 87170824 | No Purchase | 87170884 | No Purchase | 87170943 | No Loss | 87171003 | No Purchase |
| 87170825 | No Loss | 87170885 | No Loss | 87170944 | No Loss | 87171004 | No Loss |
| 87170826 | No Purchase | 87170886 | No Loss | 87170945 | No Purchase | 87171005 | No Loss |
| 87170827 | No Loss | 87170887 | No Loss | 87170946 | No Loss | 87171008 | No Loss |
| 87170828 | No Purchase | 87170888 | No Loss | 87170947 | No Purchase | 87171009 | No Loss |
| 87170830 | No Loss | 87170889 | No Loss | 87170948 | No Purchase | 87171010 | No Purchase |
| 87170831 | No Loss | 87170890 | No Loss | 87170950 | No Purchase | 87171011 | No Purchase |
| 87170832 | No Loss | 87170891 | No Loss | 87170952 | No Loss | 87171013 | No Loss |
| 87170834 | No Loss | 87170893 | No Loss | 87170953 | No Loss | 87171014 | No Purchase |
| 87170835 | No Loss | 87170894 | No Loss | 87170954 | No Purchase | 87171015 | No Loss |
| 87170836 | No Loss | 87170895 | No Loss | 87170955 | No Loss | 87171016 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87171017 | No Loss | 87171071 | No Loss | 87171139 | No Loss | 87171195 | No Purchase |
| 87171019 | No Purchase | 87171072 | No Purchase | 87171141 | No Loss | 87171199 | No Purchase |
| 87171021 | No Loss | 87171074 | No Purchase | 87171143 | No Loss | 87171201 | No Loss |
| 87171022 | No Purchase | 87171075 | No Loss | 87171144 | No Loss | 87171202 | No Loss |
| 87171023 | No Purchase | 87171076 | No Loss | 87171145 | No Loss | 87171204 | No Loss |
| 87171024 | No Purchase | 87171078 | No Purchase | 87171146 | No Purchase | 87171205 | No Loss |
| 87171025 | No Loss | 87171080 | No Purchase | 87171148 | No Loss | 87171206 | No Loss |
| 87171026 | No Purchase | 87171081 | No Purchase | 87171149 | No Loss | 87171207 | No Loss |
| 87171027 | No Loss | 87171082 | No Loss | 87171150 | No Loss | 87171208 | No Purchase |
| 87171028 | No Loss | 87171083 | No Purchase | 87171151 | No Loss | 87171209 | No Loss |
| 87171029 | No Purchase | 87171084 | No Purchase | 87171152 | No Loss | 87171210 | No Purchase |
| 87171030 | No Loss | 87171085 | No Loss | 87171153 | No Loss | 87171211 | No Loss |
| 87171031 | No Purchase | 87171086 | No Purchase | 87171154 | No Loss | 87171212 | No Loss |
| 87171032 | No Purchase | 87171087 | No Purchase | 87171155 | No Loss | 87171213 | No Purchase |
| 87171034 | No Loss | 87171088 | No Purchase | 87171156 | No Loss | 87171214 | No Loss |
| 87171035 | No Loss | 87171089 | No Loss | 87171158 | No Loss | 87171215 | No Purchase |
| 87171037 | No Purchase | 87171090 | No Loss | 87171159 | No Loss | 87171216 | No Purchase |
| 87171038 | No Purchase | 87171092 | No Loss | 87171160 | No Loss | 87171218 | No Loss |
| 87171039 | No Purchase | 87171094 | No Loss | 87171161 | No Loss | 87171219 | No Loss |
| 87171040 | No Purchase | 87171095 | No Loss | 87171163 | No Loss | 87171220 | No Purchase |
| 87171041 | No Purchase | 87171099 | No Loss | 87171165 | No Loss | 87171222 | No Loss |
| 87171042 | No Purchase | 87171100 | No Purchase | 87171166 | No Loss | 87171224 | No Loss |
| 87171044 | No Loss | 87171103 | No Loss | 87171167 | No Purchase | 87171226 | No Loss |
| 87171045 | No Loss | 87171104 | No Loss | 87171169 | No Loss | 87171227 | No Loss |
| 87171046 | No Loss | 87171105 | No Loss | 87171170 | No Purchase | 87171228 | No Purchase |
| 87171047 | No Purchase | 87171107 | No Purchase | 87171171 | No Purchase | 87171229 | No Loss |
| 87171048 | No Purchase | 87171108 | No Loss | 87171172 | No Purchase | 87171231 | No Loss |
| 87171049 | No Purchase | 87171109 | No Loss | 87171173 | No Loss | 87171232 | No Loss |
| 87171050 | No Loss | 87171110 | No Purchase | 87171174 | No Loss | 87171234 | No Loss |
| 87171051 | No Loss | 87171112 | No Loss | 87171175 | No Purchase | 87171235 | No Loss |
| 87171052 | No Loss | 87171113 | No Loss | 87171176 | No Loss | 87171236 | No Purchase |
| 87171053 | No Purchase | 87171114 | No Purchase | 87171177 | No Loss | 87171238 | No Loss |
| 87171054 | No Purchase | 87171116 | No Loss | 87171178 | No Loss | 87171239 | No Loss |
| 87171055 | No Loss | 87171117 | No Loss | 87171180 | No Loss | 87171240 | No Loss |
| 87171056 | No Purchase | 87171118 | No Purchase | 87171181 | No Loss | 87171241 | No Purchase |
| 87171057 | No Purchase | 87171119 | No Loss | 87171182 | No Loss | 87171242 | No Loss |
| 87171058 | No Purchase | 87171120 | No Loss | 87171183 | No Purchase | 87171244 | No Loss |
| 87171059 | No Purchase | 87171121 | No Loss | 87171184 | No Loss | 87171245 | No Purchase |
| 87171060 | No Purchase | 87171122 | No Loss | 87171185 | No Purchase | 87171246 | No Loss |
| 87171061 | No Purchase | 87171124 | No Loss | 87171186 | No Loss | 87171250 | No Loss |
| 87171062 | No Loss | 87171130 | No Loss | 87171187 | No Loss | 87171251 | No Purchase |
| 87171063 | No Loss | 87171132 | No Loss | 87171188 | No Purchase | 87171252 | No Loss |
| 87171064 | No Purchase | 87171133 | No Loss | 87171189 | No Loss | 87171253 | No Loss |
| 87171065 | No Purchase | 87171134 | No Loss | 87171190 | No Purchase | 87171255 | No Loss |
| 87171066 | No Purchase | 87171135 | No Loss | 87171191 | No Loss | 87171256 | No Loss |
| 87171070 | No Purchase | 87171136 | No Loss | 87171193 | No Loss | 87171258 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87171260 | No Loss | 87171350 | No Loss | 87171416 | No Loss | 87171465 | No Loss |
| 87171265 | No Loss | 87171351 | No Loss | 87171417 | No Loss | 87171466 | No Loss |
| 87171267 | No Loss | 87171352 | No Loss | 87171418 | No Loss | 87171468 | No Loss |
| 87171273 | No Purchase | 87171354 | No Loss | 87171419 | No Purchase | 87171469 | No Loss |
| 87171275 | No Purchase | 87171355 | No Loss | 87171420 | No Loss | 87171470 | No Loss |
| 87171277 | No Loss | 87171356 | No Loss | 87171421 | No Loss | 87171471 | No Loss |
| 87171278 | No Loss | 87171357 | No Purchase | 87171422 | No Loss | 87171475 | No Loss |
| 87171279 | No Loss | 87171358 | No Loss | 87171423 | No Loss | 87171477 | No Loss |
| 87171280 | No Loss | 87171359 | No Purchase | 87171424 | No Loss | 87171478 | No Loss |
| 87171282 | No Loss | 87171360 | No Loss | 87171425 | No Loss | 87171479 | No Loss |
| 87171284 | No Loss | 87171362 | No Purchase | 87171426 | No Loss | 87171481 | No Loss |
| 87171286 | No Loss | 87171364 | No Purchase | 87171427 | No Loss | 87171482 | No Loss |
| 87171287 | No Loss | 87171365 | No Loss | 87171428 | No Loss | 87171483 | No Loss |
| 87171288 | No Loss | 87171367 | No Loss | 87171430 | No Loss | 87171484 | No Loss |
| 87171289 | No Loss | 87171373 | No Purchase | 87171431 | No Loss | 87171485 | No Loss |
| 87171290 | No Loss | 87171375 | No Loss | 87171432 | No Loss | 87171486 | No Loss |
| 87171291 | No Loss | 87171380 | No Loss | 87171433 | No Loss | 87171487 | No Loss |
| 87171292 | No Purchase | 87171381 | No Purchase | 87171434 | No Loss | 87171488 | No Loss |
| 87171293 | No Loss | 87171384 | No Loss | 87171435 | No Loss | 87171489 | No Loss |
| 87171294 | No Purchase | 87171385 | No Purchase | 87171436 | No Loss | 87171490 | No Loss |
| 87171295 | No Loss | 87171386 | No Loss | 87171437 | No Loss | 87171491 | No Loss |
| 87171296 | No Purchase | 87171387 | No Loss | 87171438 | No Loss | 87171492 | No Loss |
| 87171297 | No Purchase | 87171388 | No Loss | 87171439 | No Loss | 87171493 | No Loss |
| 87171301 | No Purchase | 87171389 | No Loss | 87171440 | No Loss | 87171494 | No Loss |
| 87171307 | No Loss | 87171390 | No Loss | 87171441 | No Loss | 87171495 | No Loss |
| 87171312 | No Loss | 87171391 | No Loss | 87171442 | No Loss | 87171496 | No Loss |
| 87171318 | No Loss | 87171392 | No Loss | 87171443 | No Loss | 87171497 | No Loss |
| 87171319 | No Loss | 87171393 | No Loss | 87171444 | No Loss | 87171498 | No Loss |
| 87171320 | No Purchase | 87171394 | No Loss | 87171445 | No Loss | 87171499 | No Loss |
| 87171321 | No Loss | 87171395 | No Loss | 87171446 | No Loss | 87171500 | No Loss |
| 87171330 | No Loss | 87171396 | No Loss | 87171447 | No Loss | 87171501 | No Loss |
| 87171331 | No Loss | 87171398 | No Loss | 87171448 | No Loss | 87171502 | No Loss |
| 87171332 | No Loss | 87171399 | No Loss | 87171449 | No Loss | 87171503 | No Loss |
| 87171336 | No Loss | 87171400 | No Loss | 87171450 | No Loss | 87171504 | No Loss |
| 87171337 | No Purchase | 87171402 | No Loss | 87171451 | No Loss | 87171505 | No Loss |
| 87171338 | No Loss | 87171403 | No Loss | 87171452 | No Loss | 87171506 | No Loss |
| 87171339 | No Purchase | 87171404 | No Loss | 87171454 | No Loss | 87171507 | No Loss |
| 87171340 | No Purchase | 87171405 | No Loss | 87171455 | No Loss | 87171508 | No Loss |
| 87171341 | No Loss | 87171407 | No Loss | 87171456 | No Loss | 87171509 | No Loss |
| 87171342 | No Loss | 87171408 | No Loss | 87171457 | No Loss | 87171510 | No Loss |
| 87171343 | No Loss | 87171409 | No Loss | 87171458 | No Loss | 87171511 | No Loss |
| 87171345 | No Loss | 87171410 | No Loss | 87171459 | No Purchase | 87171512 | No Loss |
| 87171346 | No Loss | 87171411 | No Loss | 87171460 | No Loss | 87171513 | No Loss |
| 87171347 | No Loss | 87171413 | No Loss | 87171461 | No Loss | 87171514 | No Loss |
| 87171348 | No Loss | 87171414 | No Loss | 87171462 | No Loss | 87171515 | No Loss |
| 87171349 | No Loss | 87171415 | No Loss | 87171464 | No Loss | 87171516 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87171517 | No Loss | 87171564 | No Loss | 87171626 | No Purchase | 87171706 | No Loss |
| 87171518 | No Loss | 87171566 | No Purchase | 87171629 | No Purchase | 87171707 | No Purchase |
| 87171519 | No Loss | 87171567 | No Loss | 87171630 | No Loss | 87171708 | No Loss |
| 87171520 | No Loss | 87171568 | No Purchase | 87171631 | No Purchase | 87171709 | No Purchase |
| 87171521 | No Loss | 87171569 | No Loss | 87171632 | No Loss | 87171710 | No Purchase |
| 87171522 | No Loss | 87171570 | No Loss | 87171633 | No Loss | 87171711 | No Loss |
| 87171523 | No Loss | 87171571 | No Purchase | 87171634 | No Loss | 87171712 | No Purchase |
| 87171524 | No Loss | 87171572 | No Loss | 87171635 | No Purchase | 87171713 | No Loss |
| 87171525 | No Loss | 87171573 | No Loss | 87171637 | No Purchase | 87171715 | No Loss |
| 87171526 | No Loss | 87171574 | No Loss | 87171639 | No Purchase | 87171716 | No Loss |
| 87171527 | No Loss | 87171576 | No Loss | 87171641 | No Loss | 87171717 | No Purchase |
| 87171528 | No Loss | 87171578 | No Loss | 87171643 | No Purchase | 87171718 | No Loss |
| 87171529 | No Loss | 87171579 | No Loss | 87171646 | No Purchase | 87171719 | No Purchase |
| 87171530 | No Loss | 87171580 | No Loss | 87171650 | No Loss | 87171720 | No Purchase |
| 87171531 | No Loss | 87171581 | No Purchase | 87171651 | No Purchase | 87171723 | No Purchase |
| 87171532 | No Loss | 87171582 | No Loss | 87171652 | No Loss | 87171727 | No Loss |
| 87171533 | No Loss | 87171583 | No Purchase | 87171656 | No Loss | 87171728 | No Loss |
| 87171534 | No Loss | 87171584 | No Loss | 87171657 | No Loss | 87171729 | No Loss |
| 87171535 | No Loss | 87171586 | No Loss | 87171660 | No Purchase | 87171730 | No Purchase |
| 87171536 | No Loss | 87171587 | No Loss | 87171662 | No Purchase | 87171731 | No Purchase |
| 87171537 | No Loss | 87171588 | No Loss | 87171663 | No Purchase | 87171732 | No Purchase |
| 87171538 | No Loss | 87171589 | No Loss | 87171664 | No Purchase | 87171733 | No Loss |
| 87171539 | No Loss | 87171590 | No Loss | 87171665 | No Loss | 87171734 | No Loss |
| 87171540 | No Loss | 87171591 | No Purchase | 87171666 | No Loss | 87171735 | No Purchase |
| 87171541 | No Loss | 87171592 | No Loss | 87171667 | No Purchase | 87171736 | No Loss |
| 87171542 | No Purchase | 87171593 | No Purchase | 87171669 | No Purchase | 87171737 | No Purchase |
| 87171543 | No Purchase | 87171596 | No Purchase | 87171670 | No Purchase | 87171738 | No Purchase |
| 87171544 | No Loss | 87171597 | No Loss | 87171671 | No Purchase | 87171740 | No Loss |
| 87171545 | No Loss | 87171599 | No Loss | 87171673 | No Loss | 87171741 | No Purchase |
| 87171546 | No Loss | 87171601 | No Purchase | 87171675 | No Loss | 87171744 | No Purchase |
| 87171547 | No Loss | 87171602 | No Loss | 87171678 | No Loss | 87171745 | No Loss |
| 87171548 | No Loss | 87171603 | No Purchase | 87171682 | No Loss | 87171747 | No Purchase |
| 87171549 | No Loss | 87171604 | No Purchase | 87171684 | No Purchase | 87171752 | No Purchase |
| 87171550 | No Loss | 87171607 | No Purchase | 87171688 | No Loss | 87171753 | No Purchase |
| 87171551 | No Loss | 87171609 | No Loss | 87171689 | No Loss | 87171755 | No Purchase |
| 87171552 | No Loss | 87171611 | No Loss | 87171690 | No Loss | 87171756 | No Purchase |
| 87171553 | No Loss | 87171612 | No Loss | 87171693 | No Loss | 87171757 | No Purchase |
| 87171554 | No Loss | 87171615 | No Loss | 87171694 | No Loss | 87171758 | No Loss |
| 87171555 | No Loss | 87171616 | No Loss | 87171696 | No Loss | 87171759 | No Loss |
| 87171556 | No Loss | 87171617 | No Loss | 87171697 | No Purchase | 87171760 | No Purchase |
| 87171557 | No Loss | 87171618 | No Purchase | 87171698 | No Loss | 87171761 | No Loss |
| 87171558 | No Purchase | 87171619 | No Loss | 87171699 | No Purchase | 87171764 | No Loss |
| 87171559 | No Loss | 87171620 | No Loss | 87171700 | No Loss | 87171766 | No Loss |
| 87171560 | No Loss | 87171622 | No Loss | 87171701 | No Loss | 87171767 | No Loss |
| 87171561 | No Purchase | 87171623 | No Loss | 87171703 | No Purchase | 87171768 | No Loss |
| 87171563 | No Loss | 87171625 | No Loss | 87171705 | No Loss | 87171769 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87171770 | No Loss | 87171833 | No Loss | 87171899 | No Loss | 87171961 | No Purchase |
| 87171771 | No Loss | 87171834 | No Purchase | 87171901 | No Loss | 87171962 | No Purchase |
| 87171774 | No Loss | 87171836 | No Loss | 87171902 | No Loss | 87171963 | No Loss |
| 87171775 | No Purchase | 87171837 | No Loss | 87171903 | No Purchase | 87171964 | No Purchase |
| 87171776 | No Loss | 87171839 | No Purchase | 87171904 | No Loss | 87171965 | No Loss |
| 87171777 | No Loss | 87171840 | No Purchase | 87171906 | No Loss | 87171966 | No Purchase |
| 87171778 | No Loss | 87171841 | No Loss | 87171908 | No Purchase | 87171967 | No Loss |
| 87171779 | No Purchase | 87171845 | No Loss | 87171909 | No Loss | 87171968 | No Purchase |
| 87171780 | No Loss | 87171846 | No Purchase | 87171910 | No Purchase | 87171969 | No Loss |
| 87171781 | No Loss | 87171847 | No Loss | 87171911 | No Loss | 87171970 | No Loss |
| 87171782 | No Loss | 87171848 | No Loss | 87171912 | No Loss | 87171971 | No Loss |
| 87171783 | No Loss | 87171849 | No Purchase | 87171913 | No Loss | 87171972 | No Loss |
| 87171784 | No Loss | 87171850 | No Loss | 87171914 | No Loss | 87171973 | No Loss |
| 87171785 | No Loss | 87171851 | No Loss | 87171915 | No Loss | 87171974 | No Purchase |
| 87171786 | No Loss | 87171852 | No Loss | 87171916 | No Loss | 87171976 | No Loss |
| 87171787 | No Loss | 87171853 | No Loss | 87171917 | No Loss | 87171977 | No Loss |
| 87171788 | No Loss | 87171854 | No Loss | 87171918 | No Loss | 87171978 | No Purchase |
| 87171789 | No Loss | 87171855 | No Loss | 87171920 | No Loss | 87171979 | No Loss |
| 87171790 | No Loss | 87171856 | No Purchase | 87171921 | No Loss | 87171980 | No Loss |
| 87171791 | No Loss | 87171857 | No Loss | 87171922 | No Loss | 87171981 | No Loss |
| 87171792 | No Loss | 87171858 | No Loss | 87171923 | No Purchase | 87171983 | No Loss |
| 87171793 | No Loss | 87171860 | No Purchase | 87171926 | No Loss | 87171984 | No Loss |
| 87171794 | No Loss | 87171861 | No Loss | 87171927 | No Purchase | 87171986 | No Loss |
| 87171795 | No Loss | 87171862 | No Loss | 87171928 | No Loss | 87171987 | No Purchase |
| 87171796 | No Loss | 87171863 | No Purchase | 87171929 | No Purchase | 87171988 | No Purchase |
| 87171799 | No Purchase | 87171865 | No Purchase | 87171933 | No Loss | 87171989 | No Purchase |
| 87171800 | No Purchase | 87171870 | No Loss | 87171934 | No Loss | 87171990 | No Loss |
| 87171802 | No Purchase | 87171871 | No Loss | 87171935 | No Loss | 87171991 | No Loss |
| 87171803 | No Loss | 87171873 | No Purchase | 87171936 | No Purchase | 87171992 | No Loss |
| 87171804 | No Purchase | 87171874 | No Loss | 87171937 | No Loss | 87171993 | No Loss |
| 87171805 | No Loss | 87171877 | No Purchase | 87171938 | No Loss | 87171994 | No Loss |
| 87171806 | No Purchase | 87171878 | No Purchase | 87171939 | No Loss | 87171995 | No Purchase |
| 87171807 | No Loss | 87171879 | No Loss | 87171940 | No Loss | 87171996 | No Loss |
| 87171808 | No Purchase | 87171880 | No Loss | 87171942 | No Loss | 87171997 | No Purchase |
| 87171810 | No Loss | 87171884 | No Loss | 87171943 | No Purchase | 87171998 | No Purchase |
| 87171811 | No Loss | 87171885 | No Purchase | 87171945 | No Loss | 87172004 | No Purchase |
| 87171814 | No Loss | 87171887 | No Loss | 87171946 | No Loss | 87172005 | No Loss |
| 87171816 | No Purchase | 87171888 | No Loss | 87171948 | No Purchase | 87172007 | No Purchase |
| 87171818 | No Loss | 87171889 | No Loss | 87171950 | No Loss | 87172009 | No Loss |
| 87171820 | No Loss | 87171890 | No Purchase | 87171953 | No Loss | 87172020 | No Loss |
| 87171821 | No Purchase | 87171891 | No Purchase | 87171955 | No Loss | 87172022 | No Purchase |
| 87171822 | No Loss | 87171892 | No Purchase | 87171956 | No Purchase | 87172023 | No Purchase |
| 87171824 | No Purchase | 87171893 | No Loss | 87171957 | No Loss | 87172024 | No Loss |
| 87171828 | No Purchase | 87171896 | No Purchase | 87171958 | No Purchase | 87172025 | No Loss |
| 87171829 | No Purchase | 87171897 | No Purchase | 87171959 | No Purchase | 87172026 | No Purchase |
| 87171830 | No Loss | 87171898 | No Purchase | 87171960 | No Purchase | 87172027 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87172028 | No Loss | 87172083 | No Loss | 87172142 | No Purchase | 87172204 | No Loss |
| 87172029 | No Loss | 87172084 | No Loss | 87172144 | No Purchase | 87172205 | No Loss |
| 87172030 | No Loss | 87172085 | No Loss | 87172145 | No Purchase | 87172207 | No Purchase |
| 87172031 | No Loss | 87172086 | No Purchase | 87172146 | No Loss | 87172208 | No Loss |
| 87172032 | No Loss | 87172087 | No Purchase | 87172149 | No Loss | 87172209 | No Purchase |
| 87172033 | No Loss | 87172088 | No Purchase | 87172150 | No Loss | 87172211 | No Loss |
| 87172034 | No Loss | 87172090 | No Purchase | 87172151 | No Loss | 87172213 | No Purchase |
| 87172035 | No Loss | 87172091 | No Loss | 87172153 | No Loss | 87172214 | No Purchase |
| 87172036 | No Loss | 87172092 | No Purchase | 87172154 | No Loss | 87172215 | No Purchase |
| 87172037 | No Loss | 87172093 | No Purchase | 87172157 | No Purchase | 87172216 | No Loss |
| 87172038 | No Loss | 87172094 | No Loss | 87172158 | No Loss | 87172217 | No Loss |
| 87172040 | No Loss | 87172095 | No Loss | 87172159 | No Loss | 87172218 | No Loss |
| 87172041 | No Loss | 87172096 | No Loss | 87172163 | No Purchase | 87172221 | No Loss |
| 87172042 | No Loss | 87172097 | No Purchase | 87172165 | No Loss | 87172223 | No Loss |
| 87172043 | No Purchase | 87172098 | No Loss | 87172167 | No Loss | 87172224 | No Loss |
| 87172044 | No Purchase | 87172099 | No Purchase | 87172169 | No Loss | 87172225 | No Loss |
| 87172045 | No Purchase | 87172100 | No Loss | 87172173 | No Loss | 87172226 | No Loss |
| 87172046 | No Purchase | 87172101 | No Loss | 87172175 | No Loss | 87172227 | No Loss |
| 87172047 | No Purchase | 87172103 | No Purchase | 87172176 | No Loss | 87172228 | No Purchase |
| 87172049 | No Loss | 87172104 | No Loss | 87172177 | No Loss | 87172229 | No Loss |
| 87172050 | No Purchase | 87172105 | No Purchase | 87172178 | No Loss | 87172230 | No Loss |
| 87172051 | No Purchase | 87172106 | No Purchase | 87172179 | No Loss | 87172231 | No Loss |
| 87172053 | No Loss | 87172107 | No Loss | 87172180 | No Purchase | 87172232 | No Loss |
| 87172055 | No Purchase | 87172109 | No Purchase | 87172181 | No Purchase | 87172234 | No Loss |
| 87172057 | No Loss | 87172113 | No Loss | 87172182 | No Loss | 87172235 | No Loss |
| 87172058 | No Purchase | 87172114 | No Purchase | 87172183 | No Purchase | 87172236 | No Loss |
| 87172060 | No Loss | 87172115 | No Purchase | 87172184 | No Loss | 87172237 | No Purchase |
| 87172061 | No Loss | 87172116 | No Purchase | 87172185 | No Purchase | 87172238 | No Loss |
| 87172062 | No Loss | 87172117 | No Loss | 87172186 | No Purchase | 87172239 | No Loss |
| 87172063 | No Loss | 87172118 | No Purchase | 87172187 | No Loss | 87172240 | No Purchase |
| 87172064 | No Loss | 87172119 | No Purchase | 87172188 | No Loss | 87172241 | No Loss |
| 87172066 | No Loss | 87172121 | No Loss | 87172189 | No Loss | 87172242 | No Purchase |
| 87172067 | No Purchase | 87172122 | No Purchase | 87172190 | No Loss | 87172243 | No Loss |
| 87172069 | No Purchase | 87172124 | No Purchase | 87172191 | No Purchase | 87172244 | No Loss |
| 87172071 | No Purchase | 87172125 | No Purchase | 87172192 | No Loss | 87172245 | No Purchase |
| 87172072 | No Loss | 87172126 | No Loss | 87172193 | No Purchase | 87172247 | No Loss |
| 87172073 | No Loss | 87172128 | No Purchase | 87172194 | No Loss | 87172249 | No Purchase |
| 87172074 | No Loss | 87172129 | No Purchase | 87172195 | No Purchase | 87172250 | No Loss |
| 87172075 | No Loss | 87172130 | No Purchase | 87172196 | No Purchase | 87172251 | No Purchase |
| 87172076 | No Loss | 87172132 | No Loss | 87172197 | No Purchase | 87172253 | No Purchase |
| 87172077 | No Loss | 87172134 | No Purchase | 87172198 | No Purchase | 87172254 | No Purchase |
| 87172078 | No Purchase | 87172135 | No Loss | 87172199 | No Purchase | 87172255 | No Loss |
| 87172079 | No Purchase | 87172138 | No Loss | 87172200 | No Loss | 87172256 | No Purchase |
| 87172080 | No Purchase | 87172139 | No Loss | 87172201 | No Purchase | 87172257 | No Purchase |
| 87172081 | No Loss | 87172140 | No Loss | 87172202 | No Loss | 87172258 | No Purchase |
| 87172082 | No Purchase | 87172141 | No Purchase | 87172203 | No Loss | 87172259 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87172260 | No Purchase | 87172322 | No Purchase | 87172388 | No Loss | 87172463 | No Purchase |
| 87172261 | No Purchase | 87172323 | No Loss | 87172394 | No Loss | 87172464 | No Loss |
| 87172262 | No Purchase | 87172325 | No Loss | 87172397 | No Loss | 87172465 | No Purchase |
| 87172263 | No Loss | 87172326 | No Loss | 87172399 | No Purchase | 87172466 | No Loss |
| 87172264 | No Purchase | 87172327 | No Loss | 87172400 | No Loss | 87172467 | No Purchase |
| 87172265 | No Loss | 87172328 | No Loss | 87172403 | No Loss | 87172468 | No Purchase |
| 87172267 | No Loss | 87172329 | No Loss | 87172406 | No Purchase | 87172469 | No Purchase |
| 87172269 | No Loss | 87172330 | No Loss | 87172408 | No Loss | 87172470 | No Loss |
| 87172270 | No Loss | 87172331 | No Purchase | 87172409 | No Loss | 87172471 | No Purchase |
| 87172271 | No Loss | 87172332 | No Loss | 87172411 | No Loss | 87172472 | No Purchase |
| 87172272 | No Purchase | 87172333 | No Purchase | 87172412 | No Loss | 87172473 | No Purchase |
| 87172273 | No Loss | 87172334 | No Loss | 87172413 | No Purchase | 87172474 | No Loss |
| 87172275 | No Loss | 87172336 | No Loss | 87172414 | No Purchase | 87172475 | No Purchase |
| 87172277 | No Loss | 87172337 | No Loss | 87172415 | No Purchase | 87172476 | No Loss |
| 87172278 | No Purchase | 87172338 | No Purchase | 87172416 | No Loss | 87172477 | No Purchase |
| 87172279 | No Loss | 87172340 | No Loss | 87172418 | No Loss | 87172478 | No Loss |
| 87172280 | No Loss | 87172343 | No Loss | 87172419 | No Loss | 87172479 | No Loss |
| 87172281 | No Loss | 87172344 | No Loss | 87172421 | No Purchase | 87172482 | No Loss |
| 87172282 | No Loss | 87172345 | No Purchase | 87172422 | No Purchase | 87172483 | No Loss |
| 87172283 | No Loss | 87172346 | No Loss | 87172424 | No Loss | 87172484 | No Loss |
| 87172285 | No Purchase | 87172347 | No Loss | 87172425 | No Loss | 87172485 | No Loss |
| 87172286 | No Purchase | 87172348 | No Loss | 87172426 | No Loss | 87172486 | No Purchase |
| 87172287 | No Loss | 87172349 | No Loss | 87172427 | No Purchase | 87172489 | No Loss |
| 87172289 | No Loss | 87172350 | No Loss | 87172428 | No Loss | 87172490 | No Purchase |
| 87172290 | No Loss | 87172351 | No Loss | 87172429 | No Purchase | 87172491 | No Loss |
| 87172291 | No Loss | 87172352 | No Loss | 87172431 | No Purchase | 87172492 | No Purchase |
| 87172292 | No Loss | 87172356 | No Loss | 87172432 | No Loss | 87172493 | No Loss |
| 87172293 | No Loss | 87172357 | No Purchase | 87172433 | No Loss | 87172494 | No Loss |
| 87172294 | No Loss | 87172358 | No Loss | 87172437 | No Loss | 87172495 | No Loss |
| 87172295 | No Loss | 87172359 | No Purchase | 87172439 | No Purchase | 87172496 | No Purchase |
| 87172296 | No Purchase | 87172360 | No Loss | 87172440 | No Loss | 87172497 | No Purchase |
| 87172298 | No Loss | 87172361 | No Loss | 87172442 | No Loss | 87172498 | No Loss |
| 87172300 | No Purchase | 87172362 | No Loss | 87172443 | No Loss | 87172499 | No Loss |
| 87172301 | No Purchase | 87172364 | No Loss | 87172445 | No Loss | 87172500 | No Loss |
| 87172303 | No Loss | 87172367 | No Purchase | 87172447 | No Loss | 87172501 | No Purchase |
| 87172305 | No Loss | 87172368 | No Purchase | 87172448 | No Loss | 87172502 | No Loss |
| 87172306 | No Purchase | 87172369 | No Loss | 87172449 | No Loss | 87172503 | No Purchase |
| 87172308 | No Loss | 87172370 | No Loss | 87172450 | No Loss | 87172504 | No Loss |
| 87172310 | No Loss | 87172373 | No Loss | 87172451 | No Loss | 87172505 | No Loss |
| 87172311 | No Loss | 87172374 | No Purchase | 87172452 | No Loss | 87172506 | No Purchase |
| 87172315 | No Loss | 87172375 | No Loss | 87172453 | No Purchase | 87172507 | No Purchase |
| 87172316 | No Purchase | 87172377 | No Loss | 87172456 | No Loss | 87172508 | No Purchase |
| 87172317 | No Loss | 87172378 | No Loss | 87172457 | No Loss | 87172509 | No Loss |
| 87172319 | No Loss | 87172380 | No Loss | 87172459 | No Loss | 87172511 | No Purchase |
| 87172320 | No Loss | 87172381 | No Purchase | 87172460 | No Purchase | 87172512 | No Purchase |
| 87172321 | No Purchase | 87172385 | No Loss | 87172462 | No Purchase | 87172513 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87172514 | No Purchase | 87172575 | No Purchase | 87172645 | No Purchase | 87172714 | No Loss |
| 87172516 | No Purchase | 87172578 | No Loss | 87172648 | No Purchase | 87172717 | No Loss |
| 87172517 | No Purchase | 87172579 | No Loss | 87172649 | No Purchase | 87172719 | No Loss |
| 87172518 | No Purchase | 87172580 | No Purchase | 87172650 | No Purchase | 87172725 | No Loss |
| 87172519 | No Purchase | 87172581 | No Loss | 87172652 | No Purchase | 87172733 | No Purchase |
| 87172520 | No Loss | 87172583 | No Loss | 87172653 | No Loss | 87172737 | No Loss |
| 87172521 | No Loss | 87172584 | No Loss | 87172654 | No Purchase | 87172740 | No Loss |
| 87172522 | No Loss | 87172585 | No Loss | 87172657 | No Purchase | 87172741 | No Purchase |
| 87172524 | No Loss | 87172586 | No Loss | 87172658 | No Loss | 87172742 | No Loss |
| 87172526 | No Purchase | 87172588 | No Loss | 87172659 | No Loss | 87172743 | No Loss |
| 87172527 | No Purchase | 87172590 | No Loss | 87172660 | No Loss | 87172744 | No Purchase |
| 87172528 | No Purchase | 87172591 | No Loss | 87172661 | No Purchase | 87172745 | No Loss |
| 87172529 | No Purchase | 87172592 | No Purchase | 87172663 | No Loss | 87172746 | No Loss |
| 87172530 | No Loss | 87172594 | No Purchase | 87172664 | No Loss | 87172747 | No Loss |
| 87172531 | No Loss | 87172597 | No Loss | 87172665 | No Loss | 87172748 | No Loss |
| 87172532 | No Purchase | 87172599 | No Loss | 87172666 | No Purchase | 87172749 | No Loss |
| 87172533 | No Purchase | 87172602 | No Loss | 87172668 | No Loss | 87172750 | No Loss |
| 87172534 | No Purchase | 87172603 | No Loss | 87172671 | No Loss | 87172751 | No Loss |
| 87172535 | No Loss | 87172607 | No Loss | 87172672 | No Loss | 87172752 | No Loss |
| 87172537 | No Loss | 87172608 | No Purchase | 87172673 | No Purchase | 87172753 | No Loss |
| 87172538 | No Loss | 87172611 | No Purchase | 87172674 | No Loss | 87172755 | No Loss |
| 87172541 | No Loss | 87172612 | No Loss | 87172675 | No Loss | 87172756 | No Loss |
| 87172542 | No Loss | 87172613 | No Loss | 87172677 | No Purchase | 87172758 | No Loss |
| 87172543 | No Purchase | 87172615 | No Loss | 87172678 | No Loss | 87172759 | No Loss |
| 87172544 | No Purchase | 87172617 | No Purchase | 87172679 | No Purchase | 87172763 | No Purchase |
| 87172546 | No Purchase | 87172619 | No Loss | 87172684 | No Loss | 87172765 | No Loss |
| 87172547 | No Loss | 87172620 | No Purchase | 87172685 | No Loss | 87172766 | No Loss |
| 87172548 | No Loss | 87172621 | No Loss | 87172686 | No Loss | 87172768 | No Loss |
| 87172549 | No Purchase | 87172622 | No Purchase | 87172689 | No Loss | 87172769 | No Loss |
| 87172550 | No Loss | 87172623 | No Purchase | 87172690 | No Loss | 87172770 | No Loss |
| 87172552 | No Loss | 87172624 | No Purchase | 87172691 | No Purchase | 87172771 | No Loss |
| 87172554 | No Loss | 87172625 | No Loss | 87172692 | No Purchase | 87172773 | No Loss |
| 87172555 | No Loss | 87172626 | No Loss | 87172693 | No Loss | 87172775 | No Loss |
| 87172556 | No Purchase | 87172629 | No Loss | 87172694 | No Purchase | 87172777 | No Purchase |
| 87172558 | No Purchase | 87172630 | No Loss | 87172695 | No Purchase | 87172778 | No Loss |
| 87172559 | No Purchase | 87172631 | No Loss | 87172696 | No Purchase | 87172779 | No Purchase |
| 87172560 | No Loss | 87172633 | No Purchase | 87172697 | No Purchase | 87172780 | No Loss |
| 87172563 | No Loss | 87172634 | No Purchase | 87172699 | No Purchase | 87172781 | No Loss |
| 87172565 | No Loss | 87172635 | No Loss | 87172700 | No Loss | 87172782 | No Loss |
| 87172566 | No Loss | 87172637 | No Loss | 87172701 | No Purchase | 87172783 | No Loss |
| 87172567 | No Loss | 87172638 | No Loss | 87172702 | No Loss | 87172784 | No Loss |
| 87172569 | No Purchase | 87172639 | No Loss | 87172704 | No Loss | 87172785 | No Purchase |
| 87172571 | No Loss | 87172640 | No Purchase | 87172705 | No Loss | 87172786 | No Purchase |
| 87172572 | No Loss | 87172642 | No Purchase | 87172706 | No Loss | 87172787 | No Loss |
| 87172573 | No Loss | 87172643 | No Loss | 87172707 | No Loss | 87172789 | No Purchase |
| 87172574 | No Loss | 87172644 | No Purchase | 87172710 | No Loss | 87172792 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87172794 | No Loss | 87172852 | No Purchase | 87172917 | No Loss | 87172980 | No Loss |
| 87172795 | No Loss | 87172853 | No Loss | 87172919 | No Purchase | 87172981 | No Loss |
| 87172796 | No Purchase | 87172855 | No Purchase | 87172920 | No Loss | 87172982 | No Loss |
| 87172797 | No Loss | 87172857 | No Purchase | 87172921 | No Loss | 87172983 | No Loss |
| 87172799 | No Loss | 87172859 | No Loss | 87172923 | No Loss | 87172984 | No Loss |
| 87172800 | No Loss | 87172862 | No Loss | 87172924 | No Loss | 87172985 | No Loss |
| 87172801 | No Loss | 87172863 | No Loss | 87172926 | No Loss | 87172986 | No Purchase |
| 87172802 | No Loss | 87172865 | No Loss | 87172930 | No Loss | 87172987 | No Loss |
| 87172803 | No Loss | 87172866 | No Loss | 87172932 | No Purchase | 87172988 | No Loss |
| 87172804 | No Loss | 87172867 | No Loss | 87172933 | No Loss | 87172990 | No Loss |
| 87172805 | No Purchase | 87172868 | No Purchase | 87172934 | No Loss | 87172991 | No Purchase |
| 87172806 | No Loss | 87172870 | No Loss | 87172937 | No Purchase | 87172992 | No Purchase |
| 87172807 | No Purchase | 87172871 | No Loss | 87172940 | No Loss | 87172993 | No Loss |
| 87172808 | No Loss | 87172872 | No Purchase | 87172941 | No Loss | 87172995 | No Purchase |
| 87172809 | No Loss | 87172874 | No Loss | 87172942 | No Loss | 87172996 | No Purchase |
| 87172811 | No Purchase | 87172875 | No Loss | 87172943 | No Loss | 87172997 | No Purchase |
| 87172813 | No Loss | 87172876 | No Purchase | 87172944 | No Loss | 87172999 | No Loss |
| 87172814 | No Loss | 87172877 | No Purchase | 87172945 | No Purchase | 87173000 | No Purchase |
| 87172815 | No Loss | 87172878 | No Purchase | 87172946 | No Purchase | 87173001 | No Purchase |
| 87172816 | No Loss | 87172879 | No Loss | 87172947 | No Purchase | 87173002 | No Loss |
| 87172817 | No Purchase | 87172880 | No Loss | 87172948 | No Loss | 87173003 | No Loss |
| 87172818 | No Purchase | 87172881 | No Purchase | 87172949 | No Loss | 87173004 | No Loss |
| 87172819 | No Loss | 87172884 | No Loss | 87172950 | No Loss | 87173006 | No Loss |
| 87172820 | No Loss | 87172885 | No Loss | 87172951 | No Loss | 87173007 | No Loss |
| 87172821 | No Loss | 87172886 | No Purchase | 87172952 | No Purchase | 87173008 | No Loss |
| 87172823 | No Purchase | 87172888 | No Purchase | 87172954 | No Loss | 87173009 | No Purchase |
| 87172824 | No Purchase | 87172890 | No Purchase | 87172956 | No Purchase | 87173010 | No Loss |
| 87172825 | No Loss | 87172891 | No Loss | 87172959 | No Loss | 87173011 | No Purchase |
| 87172826 | No Purchase | 87172892 | No Loss | 87172960 | No Purchase | 87173012 | No Loss |
| 87172827 | No Purchase | 87172893 | No Loss | 87172961 | No Purchase | 87173013 | No Loss |
| 87172828 | No Purchase | 87172895 | No Loss | 87172962 | No Purchase | 87173014 | No Loss |
| 87172829 | No Purchase | 87172896 | No Loss | 87172963 | No Loss | 87173015 | No Loss |
| 87172830 | No Purchase | 87172897 | No Purchase | 87172964 | No Loss | 87173016 | No Purchase |
| 87172831 | No Purchase | 87172900 | No Loss | 87172965 | No Purchase | 87173017 | No Loss |
| 87172832 | No Purchase | 87172901 | No Loss | 87172967 | No Loss | 87173018 | No Purchase |
| 87172833 | No Purchase | 87172904 | No Loss | 87172968 | No Loss | 87173019 | No Purchase |
| 87172835 | No Purchase | 87172905 | No Loss | 87172969 | No Purchase | 87173022 | No Purchase |
| 87172836 | No Purchase | 87172907 | No Loss | 87172970 | No Purchase | 87173023 | No Loss |
| 87172837 | No Loss | 87172908 | No Loss | 87172971 | No Purchase | 87173025 | No Purchase |
| 87172838 | No Loss | 87172910 | No Purchase | 87172972 | No Loss | 87173026 | No Purchase |
| 87172845 | No Purchase | 87172911 | No Loss | 87172973 | No Loss | 87173027 | No Loss |
| 87172846 | No Loss | 87172912 | No Loss | 87172974 | No Loss | 87173028 | No Purchase |
| 87172848 | No Loss | 87172913 | No Loss | 87172975 | No Loss | 87173029 | No Purchase |
| 87172849 | No Purchase | 87172914 | No Loss | 87172977 | No Purchase | 87173031 | No Purchase |
| 87172850 | No Purchase | 87172915 | No Loss | 87172978 | No Purchase | 87173032 | No Purchase |
| 87172851 | No Loss | 87172916 | No Loss | 87172979 | No Loss | 87173033 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87173036 | No Loss | 87173091 | No Loss | 87173146 | No Loss | 87173210 | No Loss |
| 87173037 | No Purchase | 87173092 | No Loss | 87173148 | No Loss | 87173211 | No Loss |
| 87173038 | No Purchase | 87173093 | No Loss | 87173150 | No Loss | 87173212 | No Loss |
| 87173040 | No Purchase | 87173096 | No Loss | 87173151 | No Loss | 87173215 | No Loss |
| 87173041 | No Purchase | 87173098 | No Loss | 87173152 | No Loss | 87173216 | No Loss |
| 87173042 | No Purchase | 87173099 | No Purchase | 87173154 | No Loss | 87173218 | No Purchase |
| 87173043 | No Purchase | 87173101 | No Purchase | 87173155 | No Purchase | 87173219 | No Loss |
| 87173045 | No Loss | 87173102 | No Purchase | 87173156 | No Loss | 87173220 | No Loss |
| 87173046 | No Purchase | 87173103 | No Loss | 87173158 | No Loss | 87173221 | No Loss |
| 87173047 | No Purchase | 87173105 | No Purchase | 87173159 | No Purchase | 87173222 | No Loss |
| 87173048 | No Purchase | 87173106 | No Loss | 87173161 | No Purchase | 87173223 | No Loss |
| 87173049 | No Purchase | 87173107 | No Loss | 87173162 | No Loss | 87173224 | No Purchase |
| 87173050 | No Purchase | 87173108 | No Loss | 87173164 | No Purchase | 87173225 | No Loss |
| 87173051 | No Loss | 87173109 | No Loss | 87173165 | No Loss | 87173226 | No Loss |
| 87173052 | No Loss | 87173110 | No Purchase | 87173166 | No Purchase | 87173229 | No Loss |
| 87173053 | No Purchase | 87173111 | No Loss | 87173167 | No Loss | 87173230 | No Loss |
| 87173054 | No Loss | 87173112 | No Loss | 87173170 | No Loss | 87173231 | No Loss |
| 87173055 | No Loss | 87173113 | No Loss | 87173171 | No Loss | 87173232 | No Loss |
| 87173056 | No Purchase | 87173114 | No Loss | 87173172 | No Loss | 87173234 | No Loss |
| 87173057 | No Loss | 87173115 | No Purchase | 87173173 | No Loss | 87173235 | No Loss |
| 87173059 | No Loss | 87173116 | No Loss | 87173175 | No Loss | 87173236 | No Purchase |
| 87173060 | No Loss | 87173117 | No Loss | 87173177 | No Purchase | 87173237 | No Loss |
| 87173062 | No Purchase | 87173118 | No Purchase | 87173178 | No Purchase | 87173238 | No Loss |
| 87173063 | No Loss | 87173119 | No Loss | 87173179 | No Loss | 87173239 | No Loss |
| 87173064 | No Purchase | 87173120 | No Purchase | 87173180 | No Loss | 87173240 | No Loss |
| 87173065 | No Purchase | 87173121 | No Loss | 87173181 | No Loss | 87173241 | No Loss |
| 87173066 | No Purchase | 87173122 | No Loss | 87173182 | No Purchase | 87173242 | No Loss |
| 87173067 | No Purchase | 87173124 | No Loss | 87173185 | No Loss | 87173244 | No Purchase |
| 87173070 | No Purchase | 87173125 | No Loss | 87173186 | No Loss | 87173245 | No Loss |
| 87173071 | No Loss | 87173127 | No Purchase | 87173188 | No Loss | 87173246 | No Loss |
| 87173072 | No Purchase | 87173128 | No Loss | 87173189 | No Purchase | 87173247 | No Purchase |
| 87173073 | No Purchase | 87173129 | No Loss | 87173190 | No Purchase | 87173248 | No Purchase |
| 87173074 | No Loss | 87173130 | No Loss | 87173191 | No Loss | 87173249 | No Loss |
| 87173075 | No Loss | 87173132 | No Purchase | 87173192 | No Loss | 87173250 | No Loss |
| 87173076 | No Loss | 87173133 | No Loss | 87173194 | No Loss | 87173251 | No Purchase |
| 87173078 | No Loss | 87173134 | No Loss | 87173195 | No Purchase | 87173252 | No Loss |
| 87173080 | No Loss | 87173135 | No Purchase | 87173196 | No Purchase | 87173254 | No Purchase |
| 87173081 | No Purchase | 87173136 | No Loss | 87173197 | No Loss | 87173255 | No Loss |
| 87173082 | No Loss | 87173137 | No Loss | 87173198 | No Loss | 87173256 | No Loss |
| 87173083 | No Purchase | 87173138 | No Loss | 87173199 | No Loss | 87173257 | No Loss |
| 87173084 | No Purchase | 87173139 | No Loss | 87173201 | No Loss | 87173259 | No Loss |
| 87173085 | No Purchase | 87173140 | No Loss | 87173202 | No Purchase | 87173260 | No Loss |
| 87173086 | No Loss | 87173142 | No Purchase | 87173203 | No Loss | 87173262 | No Loss |
| 87173088 | No Loss | 87173143 | No Loss | 87173204 | No Loss | 87173263 | No Loss |
| 87173089 | No Loss | 87173144 | No Loss | 87173206 | No Purchase | 87173266 | No Loss |
| 87173090 | No Loss | 87173145 | No Loss | 87173207 | No Purchase | 87173267 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87173269 | No Loss | 87173334 | No Loss | 87173394 | No Purchase | 87173507 | No Purchase |
| 87173270 | No Loss | 87173335 | No Loss | 87173395 | No Loss | 87173508 | No Loss |
| 87173271 | No Loss | 87173336 | No Purchase | 87173399 | No Loss | 87173509 | No Loss |
| 87173274 | No Loss | 87173337 | No Loss | 87173402 | No Loss | 87173510 | No Purchase |
| 87173275 | No Loss | 87173339 | No Loss | 87173403 | No Loss | 87173514 | No Loss |
| 87173276 | No Loss | 87173340 | No Purchase | 87173404 | No Loss | 87173515 | No Loss |
| 87173277 | No Loss | 87173341 | No Loss | 87173405 | No Loss | 87173519 | No Loss |
| 87173278 | No Loss | 87173342 | No Purchase | 87173406 | No Loss | 87173521 | No Loss |
| 87173279 | No Purchase | 87173343 | No Loss | 87173407 | No Purchase | 87173525 | No Loss |
| 87173280 | No Loss | 87173344 | No Purchase | 87173408 | No Loss | 87173526 | No Loss |
| 87173281 | No Loss | 87173345 | No Loss | 87173409 | No Loss | 87173527 | No Purchase |
| 87173283 | No Purchase | 87173346 | No Purchase | 87173410 | No Purchase | 87173528 | No Loss |
| 87173284 | No Purchase | 87173347 | No Purchase | 87173412 | No Purchase | 87173530 | No Loss |
| 87173285 | No Loss | 87173349 | No Loss | 87173413 | No Loss | 87173533 | No Loss |
| 87173286 | No Purchase | 87173350 | No Loss | 87173414 | No Loss | 87173536 | No Loss |
| 87173288 | No Purchase | 87173351 | No Purchase | 87173415 | No Loss | 87173537 | No Loss |
| 87173289 | No Loss | 87173352 | No Purchase | 87173416 | No Loss | 87173538 | No Loss |
| 87173290 | No Purchase | 87173354 | No Loss | 87173417 | No Loss | 87173541 | No Purchase |
| 87173291 | No Purchase | 87173357 | No Loss | 87173418 | No Loss | 87173542 | No Purchase |
| 87173292 | No Purchase | 87173358 | No Loss | 87173419 | No Loss | 87173543 | No Purchase |
| 87173293 | No Loss | 87173359 | No Loss | 87173420 | No Purchase | 87173545 | No Loss |
| 87173294 | No Purchase | 87173360 | No Purchase | 87173421 | No Loss | 87173546 | No Loss |
| 87173295 | No Purchase | 87173361 | No Loss | 87173422 | No Loss | 87173547 | No Loss |
| 87173296 | No Purchase | 87173362 | No Loss | 87173423 | No Loss | 87173549 | No Purchase |
| 87173297 | No Purchase | 87173364 | No Loss | 87173424 | No Loss | 87173550 | No Purchase |
| 87173301 | No Loss | 87173366 | No Purchase | 87173428 | No Loss | 87173551 | No Purchase |
| 87173302 | No Purchase | 87173367 | No Purchase | 87173429 | No Loss | 87173552 | No Purchase |
| 87173305 | No Loss | 87173368 | No Loss | 87173439 | No Loss | 87173555 | No Loss |
| 87173306 | No Purchase | 87173370 | No Loss | 87173441 | No Loss | 87173556 | No Purchase |
| 87173307 | No Loss | 87173372 | No Purchase | 87173443 | No Loss | 87173557 | No Purchase |
| 87173308 | No Purchase | 87173374 | No Loss | 87173444 | No Loss | 87173558 | No Purchase |
| 87173309 | No Purchase | 87173375 | No Loss | 87173449 | No Loss | 87173559 | No Loss |
| 87173310 | No Purchase | 87173377 | No Purchase | 87173482 | No Loss | 87173560 | No Purchase |
| 87173313 | No Purchase | 87173378 | No Loss | 87173483 | No Loss | 87173561 | No Loss |
| 87173317 | No Purchase | 87173379 | No Loss | 87173485 | No Loss | 87173562 | No Loss |
| 87173319 | No Purchase | 87173380 | No Loss | 87173486 | No Loss | 87173563 | No Loss |
| 87173320 | No Purchase | 87173381 | No Purchase | 87173487 | No Purchase | 87173564 | No Purchase |
| 87173321 | No Purchase | 87173383 | No Loss | 87173494 | No Purchase | 87173566 | No Purchase |
| 87173322 | No Purchase | 87173385 | No Loss | 87173495 | No Purchase | 87173568 | No Loss |
| 87173325 | No Loss | 87173386 | No Loss | 87173499 | No Loss | 87173569 | No Loss |
| 87173326 | No Purchase | 87173387 | No Loss | 87173500 | No Loss | 87173570 | No Purchase |
| 87173328 | No Loss | 87173389 | No Loss | 87173501 | No Loss | 87173572 | No Purchase |
| 87173329 | No Loss | 87173390 | No Loss | 87173503 | No Loss | 87173573 | No Loss |
| 87173330 | No Loss | 87173391 | No Loss | 87173504 | No Purchase | 87173575 | No Loss |
| 87173331 | No Loss | 87173392 | No Purchase | 87173505 | No Loss | 87173576 | No Loss |
| 87173332 | No Loss | 87173393 | No Purchase | 87173506 | No Loss | 87173577 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87173578 | No Purchase | 87173639 | No Loss | 87173705 | No Purchase | 87173767 | No Loss |
| 87173579 | No Purchase | 87173640 | No Purchase | 87173706 | No Loss | 87173768 | No Loss |
| 87173580 | No Purchase | 87173641 | No Loss | 87173708 | No Loss | 87173769 | No Loss |
| 87173581 | No Loss | 87173643 | No Loss | 87173709 | No Loss | 87173770 | No Purchase |
| 87173582 | No Purchase | 87173644 | No Loss | 87173710 | No Loss | 87173771 | No Loss |
| 87173583 | No Loss | 87173645 | No Purchase | 87173711 | No Loss | 87173772 | No Loss |
| 87173584 | No Loss | 87173646 | No Purchase | 87173713 | No Loss | 87173773 | No Loss |
| 87173585 | No Loss | 87173647 | No Purchase | 87173716 | No Loss | 87173774 | No Loss |
| 87173586 | No Loss | 87173650 | No Loss | 87173720 | No Purchase | 87173775 | No Loss |
| 87173587 | No Loss | 87173652 | No Purchase | 87173721 | No Purchase | 87173776 | No Loss |
| 87173588 | No Purchase | 87173653 | No Purchase | 87173722 | No Purchase | 87173778 | No Loss |
| 87173591 | No Loss | 87173654 | No Loss | 87173723 | No Purchase | 87173779 | No Purchase |
| 87173592 | No Purchase | 87173655 | No Purchase | 87173725 | No Loss | 87173780 | No Purchase |
| 87173593 | No Loss | 87173656 | No Loss | 87173726 | No Purchase | 87173782 | No Loss |
| 87173594 | No Purchase | 87173658 | No Loss | 87173728 | No Loss | 87173783 | No Loss |
| 87173595 | No Purchase | 87173659 | No Purchase | 87173729 | No Loss | 87173785 | No Loss |
| 87173596 | No Purchase | 87173660 | No Loss | 87173730 | No Loss | 87173786 | No Loss |
| 87173597 | No Loss | 87173662 | No Loss | 87173732 | No Purchase | 87173787 | No Purchase |
| 87173598 | No Purchase | 87173663 | No Purchase | 87173733 | No Loss | 87173789 | No Loss |
| 87173600 | No Loss | 87173664 | No Loss | 87173734 | No Purchase | 87173790 | No Purchase |
| 87173604 | No Purchase | 87173665 | No Purchase | 87173735 | No Purchase | 87173791 | No Purchase |
| 87173605 | No Loss | 87173666 | No Loss | 87173736 | No Purchase | 87173792 | No Loss |
| 87173607 | No Loss | 87173668 | No Purchase | 87173738 | No Loss | 87173793 | No Loss |
| 87173608 | No Loss | 87173670 | No Loss | 87173739 | No Loss | 87173794 | No Loss |
| 87173609 | No Loss | 87173673 | No Loss | 87173740 | No Purchase | 87173795 | No Purchase |
| 87173610 | No Loss | 87173675 | No Loss | 87173741 | No Loss | 87173796 | No Purchase |
| 87173611 | No Loss | 87173677 | No Purchase | 87173743 | No Loss | 87173797 | No Loss |
| 87173613 | No Loss | 87173679 | No Purchase | 87173744 | No Loss | 87173799 | No Loss |
| 87173614 | No Loss | 87173680 | No Loss | 87173745 | No Loss | 87173803 | No Loss |
| 87173615 | No Loss | 87173681 | No Purchase | 87173746 | No Loss | 87173804 | No Purchase |
| 87173616 | No Loss | 87173682 | No Purchase | 87173747 | No Loss | 87173805 | No Purchase |
| 87173617 | No Loss | 87173683 | No Purchase | 87173749 | No Purchase | 87173806 | No Loss |
| 87173621 | No Loss | 87173685 | No Loss | 87173750 | No Loss | 87173807 | No Loss |
| 87173623 | No Loss | 87173686 | No Loss | 87173751 | No Purchase | 87173808 | No Purchase |
| 87173624 | No Loss | 87173688 | No Loss | 87173752 | No Loss | 87173809 | No Loss |
| 87173626 | No Loss | 87173689 | No Loss | 87173753 | No Purchase | 87173811 | No Loss |
| 87173627 | No Loss | 87173691 | No Loss | 87173754 | No Purchase | 87173812 | No Loss |
| 87173628 | No Loss | 87173693 | No Purchase | 87173755 | No Loss | 87173813 | No Loss |
| 87173629 | No Loss | 87173695 | No Loss | 87173757 | No Loss | 87173814 | No Purchase |
| 87173630 | No Purchase | 87173696 | No Purchase | 87173759 | No Purchase | 87173815 | No Loss |
| 87173631 | No Loss | 87173698 | No Loss | 87173760 | No Purchase | 87173816 | No Loss |
| 87173632 | No Loss | 87173699 | No Loss | 87173761 | No Loss | 87173818 | No Purchase |
| 87173634 | No Loss | 87173700 | No Loss | 87173762 | No Loss | 87173819 | No Loss |
| 87173635 | No Purchase | 87173701 | No Loss | 87173763 | No Loss | 87173820 | No Loss |
| 87173636 | No Loss | 87173703 | No Purchase | 87173764 | No Purchase | 87173821 | No Loss |
| 87173638 | No Purchase | 87173704 | No Loss | 87173766 | No Purchase | 87173822 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87173823 | No Loss | 87173878 | No Purchase | 87173936 | No Purchase | 87173992 | No Loss |
| 87173824 | No Loss | 87173879 | No Purchase | 87173937 | No Purchase | 87173993 | No Loss |
| 87173825 | No Loss | 87173880 | No Loss | 87173938 | No Purchase | 87173994 | No Loss |
| 87173826 | No Loss | 87173881 | No Loss | 87173939 | No Purchase | 87173996 | No Loss |
| 87173827 | No Loss | 87173884 | No Purchase | 87173940 | No Loss | 87173997 | No Purchase |
| 87173829 | No Loss | 87173885 | No Loss | 87173941 | No Loss | 87173998 | No Loss |
| 87173830 | No Loss | 87173886 | No Purchase | 87173942 | No Loss | 87173999 | No Loss |
| 87173831 | No Loss | 87173887 | No Purchase | 87173943 | No Loss | 87174000 | No Loss |
| 87173832 | No Loss | 87173888 | No Purchase | 87173944 | No Purchase | 87174001 | No Purchase |
| 87173833 | No Purchase | 87173889 | No Purchase | 87173945 | No Loss | 87174002 | No Loss |
| 87173834 | No Loss | 87173890 | No Purchase | 87173946 | No Loss | 87174004 | No Loss |
| 87173835 | No Loss | 87173891 | No Loss | 87173947 | No Loss | 87174005 | No Loss |
| 87173836 | No Loss | 87173892 | No Purchase | 87173949 | No Loss | 87174006 | No Loss |
| 87173837 | No Loss | 87173893 | No Purchase | 87173950 | No Loss | 87174007 | No Loss |
| 87173838 | No Loss | 87173894 | No Loss | 87173951 | No Loss | 87174008 | No Loss |
| 87173839 | No Purchase | 87173895 | No Loss | 87173952 | No Loss | 87174009 | No Purchase |
| 87173840 | No Loss | 87173896 | No Purchase | 87173953 | No Loss | 87174010 | No Loss |
| 87173841 | No Purchase | 87173897 | No Purchase | 87173954 | No Loss | 87174011 | No Loss |
| 87173842 | No Purchase | 87173898 | No Purchase | 87173955 | No Loss | 87174013 | No Loss |
| 87173843 | No Loss | 87173899 | No Loss | 87173956 | No Loss | 87174015 | No Loss |
| 87173845 | No Loss | 87173901 | No Purchase | 87173957 | No Loss | 87174016 | No Purchase |
| 87173846 | No Purchase | 87173903 | No Purchase | 87173959 | No Loss | 87174017 | No Loss |
| 87173847 | No Loss | 87173904 | No Purchase | 87173960 | No Loss | 87174020 | No Loss |
| 87173849 | No Loss | 87173905 | No Purchase | 87173961 | No Loss | 87174021 | No Loss |
| 87173850 | No Loss | 87173906 | No Purchase | 87173962 | No Loss | 87174024 | No Loss |
| 87173851 | No Loss | 87173907 | No Purchase | 87173963 | No Purchase | 87174025 | No Purchase |
| 87173853 | No Loss | 87173910 | No Loss | 87173964 | No Loss | 87174026 | No Loss |
| 87173854 | No Loss | 87173911 | No Loss | 87173965 | No Purchase | 87174028 | No Loss |
| 87173856 | No Loss | 87173912 | No Purchase | 87173966 | No Loss | 87174029 | No Loss |
| 87173857 | No Loss | 87173913 | No Purchase | 87173967 | No Loss | 87174031 | No Purchase |
| 87173859 | No Purchase | 87173914 | No Purchase | 87173970 | No Loss | 87174032 | No Loss |
| 87173860 | No Purchase | 87173915 | No Purchase | 87173972 | No Loss | 87174033 | No Loss |
| 87173861 | No Purchase | 87173916 | No Loss | 87173973 | No Loss | 87174034 | No Purchase |
| 87173862 | No Loss | 87173917 | No Purchase | 87173977 | No Loss | 87174035 | No Loss |
| 87173863 | No Purchase | 87173918 | No Purchase | 87173978 | No Loss | 87174036 | No Loss |
| 87173864 | No Purchase | 87173921 | No Purchase | 87173980 | No Loss | 87174037 | No Purchase |
| 87173865 | No Purchase | 87173922 | No Purchase | 87173981 | No Loss | 87174038 | No Loss |
| 87173866 | No Purchase | 87173923 | No Purchase | 87173983 | No Purchase | 87174039 | No Purchase |
| 87173867 | No Purchase | 87173924 | No Purchase | 87173984 | No Loss | 87174040 | No Purchase |
| 87173868 | No Loss | 87173925 | No Loss | 87173985 | No Loss | 87174041 | No Loss |
| 87173869 | No Purchase | 87173926 | No Loss | 87173986 | No Loss | 87174042 | No Loss |
| 87173870 | No Purchase | 87173928 | No Purchase | 87173987 | No Loss | 87174043 | No Loss |
| 87173871 | No Loss | 87173929 | No Loss | 87173988 | No Loss | 87174044 | No Loss |
| 87173872 | No Purchase | 87173931 | No Loss | 87173989 | No Purchase | 87174045 | No Purchase |
| 87173874 | No Purchase | 87173932 | No Purchase | 87173990 | No Loss | 87174046 | No Loss |
| 87173875 | No Loss | 87173935 | No Purchase | 87173991 | No Loss | 87174047 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87174048 | No Loss | 87174105 | No Purchase | 87174215 | No Loss | 87174273 | No Loss |
| 87174049 | No Purchase | 87174106 | No Loss | 87174216 | No Purchase | 87174274 | No Loss |
| 87174050 | No Purchase | 87174107 | No Purchase | 87174217 | No Loss | 87174275 | No Loss |
| 87174051 | No Loss | 87174110 | No Loss | 87174218 | No Loss | 87174276 | No Loss |
| 87174052 | No Loss | 87174111 | No Loss | 87174219 | No Loss | 87174277 | No Purchase |
| 87174053 | No Loss | 87174112 | No Purchase | 87174221 | No Loss | 87174278 | No Loss |
| 87174054 | No Purchase | 87174113 | No Purchase | 87174222 | No Loss | 87174279 | No Loss |
| 87174055 | No Loss | 87174114 | No Loss | 87174223 | No Loss | 87174280 | No Loss |
| 87174056 | No Loss | 87174115 | No Loss | 87174224 | No Loss | 87174282 | No Loss |
| 87174057 | No Loss | 87174116 | No Loss | 87174225 | No Loss | 87174283 | No Loss |
| 87174059 | No Loss | 87174117 | No Loss | 87174226 | No Loss | 87174284 | No Loss |
| 87174061 | No Loss | 87174118 | No Loss | 87174228 | No Purchase | 87174285 | No Loss |
| 87174062 | No Loss | 87174119 | No Purchase | 87174232 | No Purchase | 87174286 | No Loss |
| 87174064 | No Loss | 87174121 | No Purchase | 87174233 | No Purchase | 87174287 | No Loss |
| 87174067 | No Loss | 87174122 | No Loss | 87174235 | No Purchase | 87174288 | No Loss |
| 87174068 | No Purchase | 87174123 | No Loss | 87174236 | No Purchase | 87174289 | No Loss |
| 87174069 | No Loss | 87174143 | No Loss | 87174240 | No Purchase | 87174290 | No Loss |
| 87174070 | No Purchase | 87174148 | No Loss | 87174241 | No Loss | 87174291 | No Loss |
| 87174071 | No Loss | 87174150 | No Loss | 87174242 | No Loss | 87174292 | No Loss |
| 87174072 | No Purchase | 87174151 | No Loss | 87174243 | No Loss | 87174293 | No Loss |
| 87174074 | No Loss | 87174152 | No Loss | 87174244 | No Loss | 87174294 | No Loss |
| 87174075 | No Purchase | 87174154 | No Loss | 87174245 | No Purchase | 87174295 | No Loss |
| 87174076 | No Loss | 87174156 | No Loss | 87174247 | No Loss | 87174296 | No Purchase |
| 87174077 | No Loss | 87174162 | No Loss | 87174248 | No Purchase | 87174297 | No Loss |
| 87174079 | No Loss | 87174168 | No Purchase | 87174251 | No Loss | 87174298 | No Loss |
| 87174080 | No Loss | 87174172 | No Purchase | 87174252 | No Loss | 87174299 | No Loss |
| 87174081 | No Loss | 87174173 | No Loss | 87174253 | No Loss | 87174301 | No Loss |
| 87174083 | No Loss | 87174176 | No Purchase | 87174254 | No Loss | 87174302 | No Loss |
| 87174084 | No Loss | 87174177 | No Loss | 87174255 | No Loss | 87174303 | No Loss |
| 87174085 | No Loss | 87174178 | No Loss | 87174256 | No Loss | 87174304 | No Loss |
| 87174086 | No Purchase | 87174182 | No Loss | 87174257 | No Loss | 87174305 | No Loss |
| 87174087 | No Purchase | 87174184 | No Purchase | 87174258 | No Loss | 87174306 | No Loss |
| 87174088 | No Loss | 87174190 | No Purchase | 87174259 | No Loss | 87174307 | No Loss |
| 87174089 | No Loss | 87174195 | No Loss | 87174260 | No Loss | 87174308 | No Loss |
| 87174091 | No Purchase | 87174197 | No Loss | 87174261 | No Loss | 87174309 | No Loss |
| 87174093 | No Purchase | 87174199 | No Loss | 87174262 | No Loss | 87174310 | No Loss |
| 87174094 | No Purchase | 87174200 | No Loss | 87174263 | No Loss | 87174311 | No Loss |
| 87174095 | No Loss | 87174202 | No Loss | 87174264 | No Purchase | 87174312 | No Loss |
| 87174096 | No Loss | 87174204 | No Loss | 87174265 | No Purchase | 87174313 | No Loss |
| 87174097 | No Loss | 87174205 | No Loss | 87174266 | No Loss | 87174314 | No Loss |
| 87174098 | No Loss | 87174206 | No Purchase | 87174267 | No Loss | 87174315 | No Loss |
| 87174099 | No Loss | 87174207 | No Purchase | 87174268 | No Loss | 87174316 | No Loss |
| 87174100 | No Purchase | 87174208 | No Loss | 87174269 | No Purchase | 87174317 | No Loss |
| 87174102 | No Purchase | 87174209 | No Purchase | 87174270 | No Loss | 87174318 | No Loss |
| 87174103 | No Purchase | 87174211 | No Purchase | 87174271 | No Loss | 87174319 | No Loss |
| 87174104 | No Purchase | 87174212 | No Loss | 87174272 | No Loss | 87174321 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87174322 | No Loss | 87174379 | No Loss | 87174445 | No Loss | 87174502 | No Purchase |
| 87174323 | No Loss | 87174380 | No Loss | 87174446 | No Loss | 87174505 | No Loss |
| 87174324 | No Loss | 87174381 | No Loss | 87174449 | No Loss | 87174506 | No Loss |
| 87174325 | No Loss | 87174382 | No Loss | 87174450 | No Purchase | 87174507 | No Purchase |
| 87174326 | No Loss | 87174383 | No Loss | 87174451 | No Loss | 87174512 | No Loss |
| 87174328 | No Loss | 87174384 | No Loss | 87174452 | No Purchase | 87174513 | No Purchase |
| 87174329 | No Loss | 87174385 | No Loss | 87174453 | No Purchase | 87174514 | No Purchase |
| 87174330 | No Loss | 87174386 | No Loss | 87174455 | No Purchase | 87174515 | No Loss |
| 87174331 | No Loss | 87174387 | No Loss | 87174456 | No Loss | 87174516 | No Purchase |
| 87174332 | No Loss | 87174388 | No Loss | 87174458 | No Purchase | 87174517 | No Purchase |
| 87174333 | No Loss | 87174389 | No Loss | 87174459 | No Purchase | 87174518 | No Loss |
| 87174334 | No Loss | 87174390 | No Loss | 87174460 | No Loss | 87174519 | No Purchase |
| 87174338 | No Loss | 87174391 | No Loss | 87174461 | No Loss | 87174520 | No Purchase |
| 87174342 | No Loss | 87174392 | No Loss | 87174462 | No Purchase | 87174521 | No Purchase |
| 87174343 | No Loss | 87174393 | No Loss | 87174464 | No Loss | 87174526 | No Purchase |
| 87174344 | No Loss | 87174394 | No Loss | 87174465 | No Loss | 87174528 | No Loss |
| 87174345 | No Loss | 87174396 | No Loss | 87174466 | No Loss | 87174529 | No Purchase |
| 87174346 | No Loss | 87174397 | No Loss | 87174467 | No Loss | 87174531 | No Loss |
| 87174347 | No Purchase | 87174398 | No Loss | 87174468 | No Purchase | 87174532 | No Purchase |
| 87174349 | No Loss | 87174399 | No Loss | 87174469 | No Loss | 87174533 | No Loss |
| 87174350 | No Loss | 87174401 | No Loss | 87174470 | No Purchase | 87174534 | No Loss |
| 87174351 | No Loss | 87174402 | No Loss | 87174471 | No Loss | 87174536 | No Loss |
| 87174352 | No Loss | 87174404 | No Loss | 87174472 | No Loss | 87174537 | No Loss |
| 87174353 | No Loss | 87174406 | No Loss | 87174474 | No Loss | 87174539 | No Loss |
| 87174354 | No Loss | 87174407 | No Loss | 87174475 | No Loss | 87174540 | No Loss |
| 87174356 | No Loss | 87174408 | No Loss | 87174478 | No Purchase | 87174541 | No Loss |
| 87174357 | No Loss | 87174409 | No Purchase | 87174479 | No Purchase | 87174543 | No Loss |
| 87174358 | No Loss | 87174410 | No Loss | 87174480 | No Loss | 87174547 | No Purchase |
| 87174359 | No Loss | 87174414 | No Loss | 87174481 | No Purchase | 87174549 | No Loss |
| 87174360 | No Loss | 87174415 | No Loss | 87174482 | No Purchase | 87174550 | No Loss |
| 87174361 | No Loss | 87174417 | No Purchase | 87174483 | No Purchase | 87174551 | No Purchase |
| 87174362 | No Loss | 87174418 | No Loss | 87174484 | No Loss | 87174552 | No Loss |
| 87174363 | No Loss | 87174421 | No Loss | 87174485 | No Purchase | 87174553 | No Loss |
| 87174364 | No Loss | 87174422 | No Loss | 87174486 | No Loss | 87174558 | No Loss |
| 87174365 | No Loss | 87174423 | No Purchase | 87174487 | No Loss | 87174559 | No Loss |
| 87174366 | No Purchase | 87174425 | No Loss | 87174488 | No Purchase | 87174560 | No Purchase |
| 87174367 | No Loss | 87174429 | No Loss | 87174490 | No Loss | 87174561 | No Loss |
| 87174368 | No Loss | 87174431 | No Purchase | 87174491 | No Purchase | 87174562 | No Loss |
| 87174369 | No Loss | 87174433 | No Purchase | 87174492 | No Purchase | 87174563 | No Loss |
| 87174370 | No Loss | 87174434 | No Loss | 87174493 | No Purchase | 87174564 | No Loss |
| 87174371 | No Loss | 87174435 | No Loss | 87174495 | No Loss | 87174565 | No Loss |
| 87174372 | No Loss | 87174436 | No Loss | 87174496 | No Purchase | 87174566 | No Loss |
| 87174373 | No Loss | 87174437 | No Purchase | 87174497 | No Loss | 87174567 | No Loss |
| 87174376 | No Loss | 87174438 | No Loss | 87174498 | No Loss | 87174568 | No Loss |
| 87174377 | No Loss | 87174439 | No Loss | 87174500 | No Purchase | 87174569 | No Loss |
| 87174378 | No Loss | 87174444 | No Purchase | 87174501 | No Purchase | 87174570 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87174572 | No Purchase | 87174640 | No Loss | 87174695 | No Purchase | 87174759 | No Purchase |
| 87174573 | No Loss | 87174641 | No Loss | 87174698 | No Purchase | 87174760 | No Purchase |
| 87174574 | No Purchase | 87174642 | No Loss | 87174699 | No Loss | 87174761 | No Loss |
| 87174575 | No Loss | 87174643 | No Loss | 87174702 | No Loss | 87174762 | No Loss |
| 87174579 | No Loss | 87174644 | No Loss | 87174704 | No Loss | 87174763 | No Purchase |
| 87174580 | No Loss | 87174645 | No Loss | 87174705 | No Loss | 87174764 | No Loss |
| 87174581 | No Purchase | 87174646 | No Loss | 87174706 | No Loss | 87174765 | No Purchase |
| 87174582 | No Loss | 87174647 | No Loss | 87174707 | No Loss | 87174766 | No Loss |
| 87174583 | No Loss | 87174648 | No Loss | 87174708 | No Purchase | 87174767 | No Purchase |
| 87174584 | No Purchase | 87174649 | No Loss | 87174711 | No Loss | 87174768 | No Loss |
| 87174586 | No Purchase | 87174650 | No Loss | 87174713 | No Purchase | 87174770 | No Loss |
| 87174587 | No Purchase | 87174651 | No Loss | 87174715 | No Loss | 87174771 | No Loss |
| 87174588 | No Purchase | 87174652 | No Loss | 87174716 | No Purchase | 87174773 | No Loss |
| 87174589 | No Loss | 87174653 | No Purchase | 87174717 | No Loss | 87174774 | No Loss |
| 87174590 | No Purchase | 87174654 | No Loss | 87174718 | No Purchase | 87174775 | No Loss |
| 87174591 | No Loss | 87174655 | No Loss | 87174719 | No Loss | 87174776 | No Loss |
| 87174592 | No Loss | 87174656 | No Loss | 87174721 | No Loss | 87174777 | No Purchase |
| 87174593 | No Purchase | 87174657 | No Loss | 87174722 | No Loss | 87174778 | No Loss |
| 87174594 | No Loss | 87174658 | No Loss | 87174723 | No Loss | 87174779 | No Loss |
| 87174595 | No Loss | 87174659 | No Loss | 87174725 | No Purchase | 87174780 | No Loss |
| 87174596 | No Purchase | 87174660 | No Loss | 87174726 | No Purchase | 87174781 | No Loss |
| 87174597 | No Purchase | 87174661 | No Loss | 87174727 | No Loss | 87174782 | No Loss |
| 87174598 | No Loss | 87174663 | No Purchase | 87174728 | No Loss | 87174783 | No Loss |
| 87174600 | No Loss | 87174664 | No Purchase | 87174729 | No Loss | 87174784 | No Loss |
| 87174601 | No Purchase | 87174666 | No Purchase | 87174730 | No Loss | 87174787 | No Loss |
| 87174603 | No Loss | 87174667 | No Purchase | 87174731 | No Loss | 87174788 | No Loss |
| 87174607 | No Loss | 87174668 | No Loss | 87174732 | No Loss | 87174789 | No Purchase |
| 87174608 | No Purchase | 87174669 | No Loss | 87174734 | No Loss | 87174790 | No Loss |
| 87174609 | No Purchase | 87174672 | No Loss | 87174735 | No Loss | 87174791 | No Purchase |
| 87174610 | No Purchase | 87174673 | No Purchase | 87174736 | No Purchase | 87174792 | No Loss |
| 87174611 | No Loss | 87174674 | No Loss | 87174737 | No Loss | 87174793 | No Loss |
| 87174612 | No Loss | 87174675 | No Loss | 87174738 | No Loss | 87174794 | No Loss |
| 87174615 | No Loss | 87174676 | No Loss | 87174739 | No Loss | 87174795 | No Loss |
| 87174616 | No Loss | 87174680 | No Loss | 87174740 | No Loss | 87174798 | No Loss |
| 87174617 | No Purchase | 87174681 | No Purchase | 87174741 | No Purchase | 87174799 | No Loss |
| 87174618 | No Purchase | 87174682 | No Purchase | 87174742 | No Loss | 87174800 | No Purchase |
| 87174619 | No Purchase | 87174683 | No Loss | 87174744 | No Loss | 87174801 | No Loss |
| 87174620 | No Purchase | 87174684 | No Purchase | 87174745 | No Purchase | 87174802 | No Loss |
| 87174623 | No Loss | 87174685 | No Loss | 87174747 | No Loss | 87174803 | No Loss |
| 87174624 | No Purchase | 87174687 | No Loss | 87174748 | No Purchase | 87174804 | No Loss |
| 87174625 | No Loss | 87174688 | No Purchase | 87174749 | No Purchase | 87174805 | No Purchase |
| 87174633 | No Loss | 87174689 | No Purchase | 87174751 | No Purchase | 87174806 | No Loss |
| 87174634 | No Loss | 87174690 | No Loss | 87174753 | No Purchase | 87174808 | No Loss |
| 87174635 | No Loss | 87174691 | No Loss | 87174756 | No Loss | 87174809 | No Loss |
| 87174637 | No Purchase | 87174693 | No Loss | 87174757 | No Loss | 87174810 | No Purchase |
| 87174639 | No Loss | 87174694 | No Purchase | 87174758 | No Loss | 87174811 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87174812 | No Purchase | 87174871 | No Loss | 87174934 | No Loss | 87174994 | No Loss |
| 87174813 | No Loss | 87174872 | No Purchase | 87174935 | No Loss | 87174995 | No Loss |
| 87174814 | No Loss | 87174874 | No Loss | 87174936 | No Loss | 87174996 | No Purchase |
| 87174815 | No Loss | 87174880 | No Purchase | 87174937 | No Loss | 87174997 | No Purchase |
| 87174816 | No Loss | 87174881 | No Purchase | 87174938 | No Loss | 87174998 | No Purchase |
| 87174817 | No Purchase | 87174883 | No Loss | 87174941 | No Loss | 87174999 | No Loss |
| 87174820 | No Purchase | 87174884 | No Loss | 87174942 | No Purchase | 87175001 | No Loss |
| 87174822 | No Purchase | 87174885 | No Purchase | 87174943 | No Purchase | 87175003 | No Loss |
| 87174825 | No Purchase | 87174886 | No Loss | 87174944 | No Purchase | 87175004 | No Loss |
| 87174826 | No Loss | 87174888 | No Purchase | 87174945 | No Purchase | 87175006 | No Purchase |
| 87174827 | No Loss | 87174889 | No Loss | 87174946 | No Purchase | 87175007 | No Purchase |
| 87174828 | No Loss | 87174890 | No Loss | 87174947 | No Loss | 87175008 | No Purchase |
| 87174829 | No Loss | 87174891 | No Loss | 87174948 | No Purchase | 87175009 | No Purchase |
| 87174830 | No Purchase | 87174892 | No Loss | 87174950 | No Loss | 87175010 | No Purchase |
| 87174831 | No Loss | 87174893 | No Loss | 87174951 | No Loss | 87175011 | No Purchase |
| 87174832 | No Loss | 87174894 | No Loss | 87174952 | No Loss | 87175012 | No Purchase |
| 87174833 | No Purchase | 87174895 | No Loss | 87174953 | No Loss | 87175013 | No Loss |
| 87174834 | No Purchase | 87174896 | No Loss | 87174954 | No Loss | 87175014 | No Loss |
| 87174835 | No Purchase | 87174897 | No Loss | 87174956 | No Purchase | 87175015 | No Loss |
| 87174836 | No Loss | 87174898 | No Purchase | 87174957 | No Purchase | 87175016 | No Loss |
| 87174837 | No Loss | 87174900 | No Loss | 87174958 | No Loss | 87175020 | No Loss |
| 87174838 | No Purchase | 87174901 | No Loss | 87174962 | No Purchase | 87175024 | No Loss |
| 87174839 | No Loss | 87174902 | No Loss | 87174964 | No Purchase | 87175025 | No Loss |
| 87174840 | No Loss | 87174903 | No Loss | 87174965 | No Purchase | 87175026 | No Purchase |
| 87174842 | No Loss | 87174904 | No Purchase | 87174966 | No Purchase | 87175031 | No Loss |
| 87174843 | No Loss | 87174906 | No Loss | 87174967 | No Loss | 87175034 | No Loss |
| 87174844 | No Purchase | 87174907 | No Purchase | 87174968 | No Purchase | 87175035 | No Loss |
| 87174845 | No Loss | 87174908 | No Purchase | 87174970 | No Loss | 87175037 | No Loss |
| 87174846 | No Purchase | 87174909 | No Loss | 87174971 | No Loss | 87175038 | No Loss |
| 87174848 | No Loss | 87174910 | No Loss | 87174972 | No Loss | 87175039 | No Purchase |
| 87174850 | No Loss | 87174911 | No Purchase | 87174973 | No Purchase | 87175040 | No Loss |
| 87174851 | No Purchase | 87174913 | No Purchase | 87174978 | No Purchase | 87175041 | No Loss |
| 87174852 | No Loss | 87174914 | No Purchase | 87174979 | No Purchase | 87175042 | No Loss |
| 87174853 | No Purchase | 87174915 | No Purchase | 87174980 | No Purchase | 87175044 | No Loss |
| 87174854 | No Loss | 87174917 | No Loss | 87174981 | No Loss | 87175045 | No Purchase |
| 87174855 | No Loss | 87174918 | No Purchase | 87174982 | No Purchase | 87175046 | No Loss |
| 87174856 | No Loss | 87174919 | No Loss | 87174984 | No Purchase | 87175048 | No Purchase |
| 87174857 | No Loss | 87174920 | No Loss | 87174985 | No Purchase | 87175050 | No Loss |
| 87174858 | No Purchase | 87174923 | No Loss | 87174986 | No Loss | 87175051 | No Loss |
| 87174860 | No Loss | 87174926 | No Purchase | 87174987 | No Loss | 87175053 | No Purchase |
| 87174862 | No Loss | 87174928 | No Loss | 87174988 | No Loss | 87175054 | No Loss |
| 87174863 | No Loss | 87174929 | No Loss | 87174989 | No Loss | 87175056 | No Purchase |
| 87174866 | No Loss | 87174930 | No Loss | 87174990 | No Purchase | 87175058 | No Loss |
| 87174868 | No Loss | 87174931 | No Loss | 87174991 | No Loss | 87175059 | No Loss |
| 87174869 | No Purchase | 87174932 | No Purchase | 87174992 | No Loss | 87175060 | No Purchase |
| 87174870 | No Loss | 87174933 | No Loss | 87174993 | No Purchase | 87175061 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87175062 | No Purchase | 87175119 | No Purchase | 87175179 | No Loss | 87175236 | No Loss |
| 87175063 | No Loss | 87175120 | No Purchase | 87175180 | No Loss | 87175237 | No Loss |
| 87175064 | No Loss | 87175121 | No Loss | 87175181 | No Loss | 87175238 | No Purchase |
| 87175065 | No Loss | 87175122 | No Purchase | 87175182 | No Purchase | 87175239 | No Loss |
| 87175066 | No Loss | 87175123 | No Loss | 87175183 | No Loss | 87175240 | No Loss |
| 87175067 | No Loss | 87175124 | No Loss | 87175184 | No Loss | 87175241 | No Loss |
| 87175068 | No Loss | 87175125 | No Loss | 87175186 | No Loss | 87175242 | No Loss |
| 87175069 | No Loss | 87175127 | No Purchase | 87175188 | No Loss | 87175244 | No Purchase |
| 87175070 | No Purchase | 87175129 | No Purchase | 87175189 | No Loss | 87175245 | No Loss |
| 87175071 | No Loss | 87175130 | No Loss | 87175190 | No Loss | 87175246 | No Loss |
| 87175073 | No Loss | 87175131 | No Purchase | 87175191 | No Loss | 87175249 | No Loss |
| 87175074 | No Purchase | 87175132 | No Purchase | 87175192 | No Loss | 87175250 | No Loss |
| 87175075 | No Loss | 87175134 | No Purchase | 87175194 | No Loss | 87175252 | No Loss |
| 87175076 | No Loss | 87175135 | No Loss | 87175195 | No Loss | 87175256 | No Loss |
| 87175077 | No Loss | 87175137 | No Purchase | 87175197 | No Loss | 87175258 | No Loss |
| 87175078 | No Purchase | 87175139 | No Purchase | 87175198 | No Purchase | 87175261 | No Loss |
| 87175080 | No Purchase | 87175141 | No Purchase | 87175199 | No Loss | 87175262 | No Loss |
| 87175085 | No Loss | 87175142 | No Loss | 87175201 | No Loss | 87175264 | No Purchase |
| 87175086 | No Loss | 87175143 | No Purchase | 87175202 | No Loss | 87175265 | No Loss |
| 87175088 | No Loss | 87175144 | No Purchase | 87175203 | No Loss | 87175267 | No Loss |
| 87175089 | No Loss | 87175146 | No Loss | 87175204 | No Loss | 87175269 | No Purchase |
| 87175090 | No Loss | 87175147 | No Loss | 87175205 | No Loss | 87175270 | No Purchase |
| 87175091 | No Loss | 87175148 | No Purchase | 87175208 | No Loss | 87175271 | No Purchase |
| 87175092 | No Loss | 87175150 | No Purchase | 87175210 | No Loss | 87175272 | No Loss |
| 87175093 | No Loss | 87175151 | No Loss | 87175211 | No Purchase | 87175273 | No Purchase |
| 87175094 | No Loss | 87175152 | No Loss | 87175213 | No Purchase | 87175274 | No Purchase |
| 87175095 | No Loss | 87175153 | No Loss | 87175214 | No Loss | 87175275 | No Purchase |
| 87175096 | No Loss | 87175154 | No Loss | 87175215 | No Loss | 87175276 | No Loss |
| 87175097 | No Loss | 87175155 | No Loss | 87175216 | No Loss | 87175277 | No Purchase |
| 87175098 | No Purchase | 87175156 | No Purchase | 87175217 | No Loss | 87175278 | No Purchase |
| 87175099 | No Loss | 87175158 | No Loss | 87175218 | No Purchase | 87175281 | No Purchase |
| 87175100 | No Loss | 87175159 | No Loss | 87175219 | No Loss | 87175283 | No Loss |
| 87175101 | No Purchase | 87175160 | No Loss | 87175220 | No Purchase | 87175285 | No Purchase |
| 87175102 | No Purchase | 87175161 | No Purchase | 87175221 | No Purchase | 87175286 | No Purchase |
| 87175103 | No Purchase | 87175163 | No Loss | 87175222 | No Loss | 87175287 | No Loss |
| 87175104 | No Purchase | 87175164 | No Purchase | 87175223 | No Purchase | 87175288 | No Loss |
| 87175106 | No Purchase | 87175166 | No Loss | 87175225 | No Loss | 87175289 | No Purchase |
| 87175108 | No Purchase | 87175167 | No Loss | 87175226 | No Loss | 87175290 | No Purchase |
| 87175109 | No Purchase | 87175168 | No Loss | 87175228 | No Loss | 87175291 | No Loss |
| 87175110 | No Loss | 87175171 | No Purchase | 87175229 | No Purchase | 87175293 | No Purchase |
| 87175111 | No Loss | 87175172 | No Loss | 87175230 | No Purchase | 87175294 | No Loss |
| 87175113 | No Loss | 87175173 | No Purchase | 87175231 | No Purchase | 87175295 | No Loss |
| 87175115 | No Loss | 87175174 | No Purchase | 87175232 | No Loss | 87175296 | No Loss |
| 87175116 | No Loss | 87175175 | No Loss | 87175233 | No Purchase | 87175298 | No Purchase |
| 87175117 | No Loss | 87175176 | No Purchase | 87175234 | No Loss | 87175300 | No Purchase |
| 87175118 | No Purchase | 87175177 | No Loss | 87175235 | No Loss | 87175301 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87175303 | No Loss | 87175355 | No Purchase | 87175408 | No Loss | 87175472 | No Purchase |
| 87175304 | No Loss | 87175356 | No Loss | 87175409 | No Loss | 87175474 | No Loss |
| 87175305 | No Loss | 87175357 | No Purchase | 87175410 | No Loss | 87175475 | No Purchase |
| 87175307 | No Purchase | 87175358 | No Loss | 87175411 | No Loss | 87175476 | No Loss |
| 87175308 | No Loss | 87175359 | No Purchase | 87175413 | No Loss | 87175478 | No Loss |
| 87175309 | No Loss | 87175360 | No Loss | 87175414 | No Loss | 87175479 | No Loss |
| 87175311 | No Loss | 87175361 | No Purchase | 87175417 | No Loss | 87175480 | No Loss |
| 87175312 | No Loss | 87175362 | No Purchase | 87175418 | No Loss | 87175481 | No Loss |
| 87175313 | No Loss | 87175364 | No Purchase | 87175419 | No Loss | 87175483 | No Purchase |
| 87175315 | No Loss | 87175366 | No Purchase | 87175421 | No Purchase | 87175484 | No Loss |
| 87175316 | No Loss | 87175367 | No Loss | 87175422 | No Loss | 87175485 | No Loss |
| 87175317 | No Loss | 87175368 | No Loss | 87175423 | No Loss | 87175486 | No Loss |
| 87175318 | No Loss | 87175369 | No Purchase | 87175424 | No Loss | 87175487 | No Purchase |
| 87175319 | No Loss | 87175370 | No Loss | 87175426 | No Loss | 87175488 | No Loss |
| 87175320 | No Loss | 87175371 | No Purchase | 87175427 | No Purchase | 87175489 | No Loss |
| 87175321 | No Purchase | 87175372 | No Purchase | 87175428 | No Loss | 87175490 | No Purchase |
| 87175323 | No Loss | 87175373 | No Purchase | 87175429 | No Loss | 87175491 | No Purchase |
| 87175324 | No Loss | 87175374 | No Purchase | 87175430 | No Loss | 87175492 | No Loss |
| 87175325 | No Loss | 87175375 | No Purchase | 87175431 | No Loss | 87175493 | No Purchase |
| 87175326 | No Purchase | 87175376 | No Purchase | 87175432 | No Loss | 87175495 | No Purchase |
| 87175327 | No Purchase | 87175377 | No Loss | 87175433 | No Loss | 87175496 | No Loss |
| 87175328 | No Purchase | 87175378 | No Purchase | 87175434 | No Loss | 87175497 | No Loss |
| 87175329 | No Purchase | 87175379 | No Loss | 87175435 | No Purchase | 87175499 | No Loss |
| 87175330 | No Loss | 87175380 | No Loss | 87175436 | No Loss | 87175500 | No Loss |
| 87175331 | No Purchase | 87175381 | No Purchase | 87175437 | No Loss | 87175501 | No Loss |
| 87175332 | No Purchase | 87175382 | No Purchase | 87175439 | No Loss | 87175503 | No Purchase |
| 87175333 | No Purchase | 87175383 | No Purchase | 87175441 | No Purchase | 87175505 | No Purchase |
| 87175334 | No Loss | 87175384 | No Loss | 87175442 | No Loss | 87175506 | No Purchase |
| 87175335 | No Loss | 87175385 | No Purchase | 87175443 | No Loss | 87175507 | No Purchase |
| 87175336 | No Purchase | 87175386 | No Purchase | 87175444 | No Loss | 87175508 | No Loss |
| 87175337 | No Purchase | 87175387 | No Purchase | 87175445 | No Loss | 87175509 | No Loss |
| 87175338 | No Loss | 87175389 | No Loss | 87175447 | No Loss | 87175510 | No Loss |
| 87175339 | No Purchase | 87175390 | No Purchase | 87175448 | No Loss | 87175511 | No Loss |
| 87175340 | No Loss | 87175393 | No Loss | 87175449 | No Purchase | 87175512 | No Purchase |
| 87175341 | No Loss | 87175395 | No Loss | 87175451 | No Loss | 87175513 | No Purchase |
| 87175342 | No Loss | 87175396 | No Purchase | 87175453 | No Loss | 87175514 | No Purchase |
| 87175343 | No Purchase | 87175397 | No Purchase | 87175455 | No Purchase | 87175515 | No Loss |
| 87175344 | No Loss | 87175398 | No Purchase | 87175457 | No Purchase | 87175516 | No Loss |
| 87175346 | No Loss | 87175399 | No Loss | 87175458 | No Purchase | 87175517 | No Loss |
| 87175347 | No Loss | 87175400 | No Loss | 87175461 | No Purchase | 87175518 | No Loss |
| 87175348 | No Purchase | 87175401 | No Loss | 87175462 | No Purchase | 87175519 | No Purchase |
| 87175349 | No Loss | 87175402 | No Loss | 87175464 | No Loss | 87175520 | No Loss |
| 87175350 | No Purchase | 87175403 | No Loss | 87175466 | No Loss | 87175521 | No Loss |
| 87175351 | No Purchase | 87175404 | No Loss | 87175468 | No Loss | 87175522 | No Purchase |
| 87175352 | No Loss | 87175405 | No Loss | 87175469 | No Purchase | 87175523 | No Loss |
| 87175354 | No Loss | 87175406 | No Loss | 87175470 | No Purchase | 87175524 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87175525 | No Loss | 87175592 | No Purchase | 87175662 | No Loss | 87175724 | No Loss |
| 87175530 | No Purchase | 87175593 | No Loss | 87175663 | No Purchase | 87175725 | No Purchase |
| 87175531 | No Purchase | 87175601 | No Loss | 87175664 | No Loss | 87175726 | No Loss |
| 87175534 | No Loss | 87175602 | No Loss | 87175665 | No Loss | 87175727 | No Loss |
| 87175535 | No Loss | 87175603 | No Loss | 87175666 | No Loss | 87175728 | No Purchase |
| 87175536 | No Purchase | 87175604 | No Purchase | 87175667 | No Purchase | 87175729 | No Loss |
| 87175537 | No Loss | 87175605 | No Loss | 87175668 | No Loss | 87175730 | No Loss |
| 87175538 | No Purchase | 87175606 | No Loss | 87175669 | No Loss | 87175731 | No Loss |
| 87175539 | No Loss | 87175607 | No Purchase | 87175670 | No Purchase | 87175732 | No Purchase |
| 87175541 | No Loss | 87175608 | No Loss | 87175671 | No Loss | 87175733 | No Purchase |
| 87175543 | No Purchase | 87175609 | No Loss | 87175672 | No Loss | 87175734 | No Loss |
| 87175544 | No Loss | 87175610 | No Loss | 87175676 | No Loss | 87175735 | No Loss |
| 87175545 | No Purchase | 87175611 | No Loss | 87175677 | No Purchase | 87175736 | No Purchase |
| 87175547 | No Loss | 87175616 | No Purchase | 87175678 | No Loss | 87175737 | No Purchase |
| 87175548 | No Loss | 87175619 | No Loss | 87175679 | No Loss | 87175738 | No Loss |
| 87175549 | No Loss | 87175620 | No Loss | 87175681 | No Loss | 87175739 | No Purchase |
| 87175550 | No Loss | 87175621 | No Loss | 87175682 | No Loss | 87175740 | No Purchase |
| 87175551 | No Loss | 87175622 | No Loss | 87175683 | No Purchase | 87175742 | No Loss |
| 87175555 | No Purchase | 87175625 | No Loss | 87175684 | No Purchase | 87175743 | No Loss |
| 87175556 | No Loss | 87175626 | No Loss | 87175685 | No Purchase | 87175744 | No Loss |
| 87175557 | No Purchase | 87175627 | No Loss | 87175686 | No Purchase | 87175745 | No Loss |
| 87175558 | No Purchase | 87175628 | No Loss | 87175687 | No Loss | 87175747 | No Loss |
| 87175559 | No Purchase | 87175629 | No Loss | 87175688 | No Purchase | 87175749 | No Loss |
| 87175560 | No Purchase | 87175632 | No Purchase | 87175689 | No Loss | 87175750 | No Loss |
| 87175563 | No Loss | 87175633 | No Purchase | 87175693 | No Loss | 87175751 | No Loss |
| 87175564 | No Loss | 87175634 | No Loss | 87175694 | No Loss | 87175752 | No Loss |
| 87175565 | No Purchase | 87175635 | No Purchase | 87175696 | No Loss | 87175754 | No Purchase |
| 87175566 | No Loss | 87175636 | No Purchase | 87175697 | No Loss | 87175756 | No Loss |
| 87175569 | No Loss | 87175637 | No Loss | 87175698 | No Loss | 87175757 | No Loss |
| 87175570 | No Purchase | 87175638 | No Purchase | 87175699 | No Loss | 87175758 | No Purchase |
| 87175571 | No Loss | 87175639 | No Purchase | 87175700 | No Loss | 87175759 | No Loss |
| 87175572 | No Loss | 87175640 | No Loss | 87175701 | No Purchase | 87175762 | No Loss |
| 87175573 | No Loss | 87175641 | No Loss | 87175703 | No Loss | 87175763 | No Loss |
| 87175574 | No Loss | 87175642 | No Purchase | 87175704 | No Loss | 87175764 | No Loss |
| 87175576 | No Loss | 87175643 | No Purchase | 87175705 | No Loss | 87175766 | No Purchase |
| 87175578 | No Loss | 87175646 | No Loss | 87175706 | No Loss | 87175768 | No Purchase |
| 87175579 | No Loss | 87175651 | No Loss | 87175707 | No Purchase | 87175769 | No Purchase |
| 87175580 | No Loss | 87175652 | No Loss | 87175708 | No Loss | 87175770 | No Loss |
| 87175581 | No Purchase | 87175653 | No Loss | 87175709 | No Loss | 87175771 | No Loss |
| 87175582 | No Purchase | 87175654 | No Loss | 87175711 | No Purchase | 87175776 | No Loss |
| 87175583 | No Loss | 87175656 | No Purchase | 87175713 | No Purchase | 87175777 | No Loss |
| 87175584 | No Loss | 87175657 | No Loss | 87175715 | No Purchase | 87175778 | No Purchase |
| 87175587 | No Loss | 87175658 | No Loss | 87175717 | No Purchase | 87175781 | No Loss |
| 87175588 | No Loss | 87175659 | No Loss | 87175719 | No Loss | 87175782 | No Loss |
| 87175589 | No Loss | 87175660 | No Loss | 87175720 | No Loss | 87175783 | No Loss |
| 87175591 | No Loss | 87175661 | No Loss | 87175723 | No Purchase | 87175784 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87175786 | No Loss | 87175847 | No Purchase | 87175901 | No Loss | 87175971 | No Loss |
| 87175787 | No Purchase | 87175849 | No Loss | 87175902 | No Purchase | 87175972 | No Loss |
| 87175788 | No Loss | 87175850 | No Loss | 87175904 | No Purchase | 87175973 | No Loss |
| 87175790 | No Purchase | 87175851 | No Purchase | 87175906 | No Loss | 87175976 | No Loss |
| 87175792 | No Purchase | 87175853 | No Purchase | 87175907 | No Purchase | 87175978 | No Loss |
| 87175793 | No Purchase | 87175854 | No Loss | 87175908 | No Loss | 87175979 | No Loss |
| 87175794 | No Purchase | 87175855 | No Loss | 87175909 | No Loss | 87175980 | No Loss |
| 87175795 | No Purchase | 87175856 | No Purchase | 87175910 | No Loss | 87175981 | No Loss |
| 87175796 | No Loss | 87175858 | No Loss | 87175911 | No Loss | 87175982 | No Loss |
| 87175797 | No Loss | 87175859 | No Loss | 87175914 | No Purchase | 87175985 | No Loss |
| 87175798 | No Loss | 87175861 | No Loss | 87175916 | No Loss | 87175986 | No Loss |
| 87175801 | No Loss | 87175862 | No Loss | 87175917 | No Loss | 87175988 | No Loss |
| 87175802 | No Purchase | 87175863 | No Loss | 87175918 | No Loss | 87175991 | No Loss |
| 87175803 | No Purchase | 87175866 | No Loss | 87175919 | No Purchase | 87175992 | No Loss |
| 87175805 | No Purchase | 87175867 | No Loss | 87175920 | No Purchase | 87175995 | No Loss |
| 87175806 | No Loss | 87175868 | No Purchase | 87175921 | No Purchase | 87175996 | No Purchase |
| 87175807 | No Loss | 87175869 | No Loss | 87175922 | No Purchase | 87175997 | No Loss |
| 87175808 | No Purchase | 87175870 | No Loss | 87175925 | No Loss | 87176000 | No Loss |
| 87175809 | No Purchase | 87175871 | No Purchase | 87175927 | No Loss | 87176001 | No Loss |
| 87175810 | No Loss | 87175872 | No Loss | 87175928 | No Loss | 87176003 | No Purchase |
| 87175811 | No Loss | 87175873 | No Loss | 87175929 | No Purchase | 87176004 | No Loss |
| 87175812 | No Loss | 87175874 | No Loss | 87175931 | No Loss | 87176005 | No Loss |
| 87175815 | No Loss | 87175875 | No Loss | 87175932 | No Purchase | 87176006 | No Loss |
| 87175816 | No Loss | 87175876 | No Loss | 87175933 | No Purchase | 87176008 | No Loss |
| 87175817 | No Loss | 87175877 | No Loss | 87175934 | No Loss | 87176009 | No Purchase |
| 87175818 | No Loss | 87175878 | No Loss | 87175936 | No Purchase | 87176011 | No Loss |
| 87175819 | No Purchase | 87175879 | No Loss | 87175937 | No Purchase | 87176012 | No Loss |
| 87175821 | No Purchase | 87175880 | No Loss | 87175939 | No Loss | 87176013 | No Purchase |
| 87175822 | No Loss | 87175881 | No Loss | 87175941 | No Loss | 87176014 | No Loss |
| 87175824 | No Purchase | 87175882 | No Purchase | 87175942 | No Loss | 87176015 | No Loss |
| 87175825 | No Loss | 87175884 | No Loss | 87175943 | No Loss | 87176016 | No Loss |
| 87175826 | No Loss | 87175885 | No Loss | 87175945 | No Loss | 87176019 | No Loss |
| 87175827 | No Loss | 87175886 | No Loss | 87175947 | No Loss | 87176020 | No Loss |
| 87175828 | No Loss | 87175887 | No Purchase | 87175949 | No Purchase | 87176022 | No Purchase |
| 87175829 | No Loss | 87175888 | No Purchase | 87175950 | No Loss | 87176023 | No Loss |
| 87175831 | No Purchase | 87175890 | No Purchase | 87175951 | No Loss | 87176024 | No Purchase |
| 87175832 | No Loss | 87175891 | No Loss | 87175954 | No Loss | 87176026 | No Loss |
| 87175833 | No Purchase | 87175892 | No Loss | 87175955 | No Loss | 87176027 | No Purchase |
| 87175835 | No Loss | 87175893 | No Purchase | 87175957 | No Loss | 87176029 | No Loss |
| 87175836 | No Loss | 87175894 | No Loss | 87175959 | No Loss | 87176030 | No Loss |
| 87175838 | No Loss | 87175895 | No Loss | 87175960 | No Loss | 87176032 | No Loss |
| 87175840 | No Purchase | 87175896 | No Loss | 87175961 | No Loss | 87176033 | No Loss |
| 87175841 | No Loss | 87175897 | No Purchase | 87175965 | No Loss | 87176034 | No Purchase |
| 87175842 | No Purchase | 87175898 | No Loss | 87175967 | No Loss | 87176035 | No Loss |
| 87175844 | No Loss | 87175899 | No Loss | 87175968 | No Loss | 87176036 | No Loss |
| 87175845 | No Loss | 87175900 | No Loss | 87175969 | No Loss | 87176037 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87176038 | No Loss | 87176095 | No Purchase | 87176150 | No Purchase | 87176220 | No Purchase |
| 87176039 | No Loss | 87176096 | No Loss | 87176151 | No Purchase | 87176222 | No Loss |
| 87176040 | No Loss | 87176097 | No Loss | 87176152 | No Loss | 87176225 | No Loss |
| 87176041 | No Loss | 87176098 | No Purchase | 87176153 | No Purchase | 87176228 | No Loss |
| 87176042 | No Loss | 87176099 | No Purchase | 87176155 | No Purchase | 87176232 | No Loss |
| 87176043 | No Loss | 87176101 | No Purchase | 87176156 | No Loss | 87176233 | No Loss |
| 87176044 | No Loss | 87176102 | No Loss | 87176157 | No Loss | 87176235 | No Loss |
| 87176046 | No Loss | 87176103 | No Loss | 87176158 | No Purchase | 87176237 | No Loss |
| 87176047 | No Loss | 87176104 | No Loss | 87176159 | No Purchase | 87176238 | No Loss |
| 87176048 | No Loss | 87176106 | No Purchase | 87176160 | No Loss | 87176239 | No Loss |
| 87176053 | No Loss | 87176107 | No Loss | 87176161 | No Purchase | 87176240 | No Purchase |
| 87176054 | No Loss | 87176108 | No Purchase | 87176164 | No Purchase | 87176241 | No Loss |
| 87176055 | No Loss | 87176110 | No Purchase | 87176165 | No Purchase | 87176242 | No Loss |
| 87176057 | No Loss | 87176111 | No Purchase | 87176166 | No Loss | 87176243 | No Purchase |
| 87176058 | No Purchase | 87176113 | No Purchase | 87176167 | No Loss | 87176244 | No Loss |
| 87176061 | No Loss | 87176114 | No Purchase | 87176168 | No Loss | 87176245 | No Purchase |
| 87176062 | No Loss | 87176116 | No Loss | 87176169 | No Loss | 87176246 | No Purchase |
| 87176063 | No Loss | 87176118 | No Purchase | 87176176 | No Loss | 87176247 | No Purchase |
| 87176064 | No Loss | 87176119 | No Loss | 87176177 | No Loss | 87176248 | No Purchase |
| 87176065 | No Loss | 87176120 | No Purchase | 87176178 | No Purchase | 87176249 | No Purchase |
| 87176066 | No Purchase | 87176121 | No Purchase | 87176181 | No Loss | 87176251 | No Loss |
| 87176068 | No Purchase | 87176122 | No Loss | 87176182 | No Loss | 87176253 | No Loss |
| 87176069 | No Loss | 87176123 | No Loss | 87176183 | No Purchase | 87176254 | No Purchase |
| 87176070 | No Purchase | 87176124 | No Loss | 87176184 | No Loss | 87176256 | No Loss |
| 87176071 | No Loss | 87176125 | No Purchase | 87176185 | No Loss | 87176257 | No Purchase |
| 87176072 | No Loss | 87176126 | No Loss | 87176186 | No Loss | 87176258 | No Loss |
| 87176073 | No Purchase | 87176127 | No Purchase | 87176187 | No Loss | 87176261 | No Loss |
| 87176074 | No Loss | 87176128 | No Purchase | 87176189 | No Loss | 87176265 | No Loss |
| 87176075 | No Loss | 87176129 | No Purchase | 87176190 | No Loss | 87176266 | No Loss |
| 87176076 | No Loss | 87176130 | No Purchase | 87176193 | No Loss | 87176267 | No Purchase |
| 87176077 | No Loss | 87176131 | No Purchase | 87176194 | No Purchase | 87176268 | No Loss |
| 87176078 | No Loss | 87176133 | No Loss | 87176196 | No Loss | 87176269 | No Loss |
| 87176079 | No Loss | 87176134 | No Loss | 87176199 | No Loss | 87176270 | No Loss |
| 87176080 | No Purchase | 87176135 | No Purchase | 87176201 | No Loss | 87176271 | No Purchase |
| 87176082 | No Loss | 87176136 | No Loss | 87176202 | No Loss | 87176272 | No Loss |
| 87176083 | No Loss | 87176137 | No Purchase | 87176204 | No Purchase | 87176275 | No Loss |
| 87176084 | No Loss | 87176138 | No Purchase | 87176205 | No Loss | 87176276 | No Loss |
| 87176086 | No Loss | 87176139 | No Purchase | 87176206 | No Purchase | 87176277 | No Loss |
| 87176087 | No Loss | 87176140 | No Purchase | 87176208 | No Loss | 87176278 | No Loss |
| 87176088 | No Purchase | 87176141 | No Purchase | 87176209 | No Purchase | 87176279 | No Loss |
| 87176089 | No Purchase | 87176143 | No Purchase | 87176211 | No Loss | 87176280 | No Loss |
| 87176090 | No Purchase | 87176145 | No Purchase | 87176212 | No Loss | 87176281 | No Loss |
| 87176091 | No Purchase | 87176146 | No Purchase | 87176213 | No Loss | 87176282 | No Loss |
| 87176092 | No Purchase | 87176147 | No Purchase | 87176216 | No Loss | 87176283 | No Loss |
| 87176093 | No Purchase | 87176148 | No Purchase | 87176217 | No Loss | 87176284 | No Loss |
| 87176094 | No Purchase | 87176149 | No Loss | 87176219 | No Loss | 87176285 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87176286 | No Loss | 87176360 | No Purchase | 87176426 | No Loss | 87176490 | No Purchase |
| 87176288 | No Purchase | 87176361 | No Loss | 87176430 | No Loss | 87176494 | No Loss |
| 87176290 | No Loss | 87176363 | No Loss | 87176431 | No Loss | 87176495 | No Loss |
| 87176291 | No Purchase | 87176365 | No Loss | 87176432 | No Loss | 87176496 | No Purchase |
| 87176292 | No Loss | 87176366 | No Purchase | 87176435 | No Loss | 87176497 | No Loss |
| 87176293 | No Purchase | 87176367 | No Purchase | 87176436 | No Loss | 87176499 | No Purchase |
| 87176295 | No Loss | 87176368 | No Purchase | 87176437 | No Loss | 87176500 | No Purchase |
| 87176296 | No Loss | 87176369 | No Loss | 87176439 | No Loss | 87176501 | No Purchase |
| 87176297 | No Loss | 87176370 | No Purchase | 87176440 | No Loss | 87176503 | No Loss |
| 87176299 | No Purchase | 87176374 | No Loss | 87176441 | No Loss | 87176504 | No Loss |
| 87176302 | No Loss | 87176377 | No Purchase | 87176442 | No Purchase | 87176505 | No Loss |
| 87176304 | No Loss | 87176380 | No Loss | 87176443 | No Loss | 87176506 | No Loss |
| 87176306 | No Purchase | 87176381 | No Loss | 87176445 | No Loss | 87176507 | No Loss |
| 87176307 | No Loss | 87176382 | No Purchase | 87176446 | No Loss | 87176508 | No Loss |
| 87176308 | No Purchase | 87176383 | No Purchase | 87176447 | No Loss | 87176509 | No Loss |
| 87176309 | No Loss | 87176384 | No Loss | 87176448 | No Loss | 87176510 | No Loss |
| 87176310 | No Purchase | 87176385 | No Loss | 87176450 | No Loss | 87176511 | No Loss |
| 87176311 | No Loss | 87176386 | No Loss | 87176451 | No Purchase | 87176512 | No Purchase |
| 87176312 | No Loss | 87176388 | No Loss | 87176453 | No Loss | 87176514 | No Loss |
| 87176313 | No Loss | 87176390 | No Loss | 87176454 | No Loss | 87176516 | No Loss |
| 87176314 | No Purchase | 87176392 | No Purchase | 87176455 | No Loss | 87176517 | No Purchase |
| 87176315 | No Loss | 87176393 | No Loss | 87176457 | No Purchase | 87176519 | No Purchase |
| 87176316 | No Loss | 87176394 | No Purchase | 87176459 | No Purchase | 87176520 | No Purchase |
| 87176318 | No Loss | 87176395 | No Loss | 87176460 | No Loss | 87176521 | No Loss |
| 87176319 | No Purchase | 87176397 | No Purchase | 87176462 | No Loss | 87176523 | No Loss |
| 87176320 | No Loss | 87176398 | No Purchase | 87176464 | No Loss | 87176524 | No Loss |
| 87176322 | No Loss | 87176399 | No Loss | 87176466 | No Purchase | 87176525 | No Loss |
| 87176323 | No Purchase | 87176400 | No Loss | 87176469 | No Loss | 87176527 | No Loss |
| 87176325 | No Loss | 87176402 | No Purchase | 87176470 | No Loss | 87176528 | No Loss |
| 87176328 | No Loss | 87176403 | No Loss | 87176471 | No Purchase | 87176529 | No Loss |
| 87176329 | No Loss | 87176404 | No Loss | 87176472 | No Purchase | 87176530 | No Loss |
| 87176330 | No Loss | 87176405 | No Purchase | 87176473 | No Purchase | 87176531 | No Purchase |
| 87176331 | No Purchase | 87176409 | No Purchase | 87176474 | No Loss | 87176532 | No Purchase |
| 87176333 | No Loss | 87176411 | No Purchase | 87176475 | No Loss | 87176533 | No Loss |
| 87176334 | No Purchase | 87176412 | No Purchase | 87176476 | No Purchase | 87176534 | No Loss |
| 87176335 | No Loss | 87176413 | No Purchase | 87176478 | No Loss | 87176535 | No Purchase |
| 87176342 | No Loss | 87176414 | No Purchase | 87176480 | No Loss | 87176536 | No Loss |
| 87176345 | No Loss | 87176415 | No Purchase | 87176481 | No Purchase | 87176538 | No Loss |
| 87176349 | No Loss | 87176416 | No Purchase | 87176482 | No Loss | 87176539 | No Loss |
| 87176350 | No Loss | 87176417 | No Loss | 87176483 | No Purchase | 87176540 | No Loss |
| 87176352 | No Purchase | 87176418 | No Purchase | 87176484 | No Loss | 87176541 | No Loss |
| 87176353 | No Loss | 87176419 | No Loss | 87176485 | No Loss | 87176542 | No Loss |
| 87176354 | No Loss | 87176420 | No Purchase | 87176486 | No Loss | 87176543 | No Loss |
| 87176355 | No Loss | 87176422 | No Loss | 87176487 | No Loss | 87176544 | No Loss |
| 87176356 | No Purchase | 87176423 | No Purchase | 87176488 | No Purchase | 87176545 | No Loss |
| 87176359 | No Purchase | 87176425 | No Loss | 87176489 | No Loss | 87176546 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87176547 | No Purchase | 87176610 | No Loss | 87176666 | No Loss | 87176735 | No Purchase |
| 87176549 | No Purchase | 87176611 | No Loss | 87176667 | No Purchase | 87176736 | No Purchase |
| 87176551 | No Loss | 87176613 | No Purchase | 87176668 | No Loss | 87176738 | No Loss |
| 87176553 | No Loss | 87176614 | No Purchase | 87176669 | No Loss | 87176739 | No Loss |
| 87176554 | No Loss | 87176615 | No Loss | 87176671 | No Loss | 87176740 | No Loss |
| 87176555 | No Loss | 87176616 | No Loss | 87176674 | No Purchase | 87176742 | No Loss |
| 87176556 | No Purchase | 87176619 | No Loss | 87176675 | No Purchase | 87176743 | No Loss |
| 87176557 | No Purchase | 87176620 | No Loss | 87176676 | No Loss | 87176744 | No Loss |
| 87176558 | No Loss | 87176622 | No Loss | 87176677 | No Loss | 87176745 | No Loss |
| 87176559 | No Loss | 87176623 | No Loss | 87176679 | No Purchase | 87176746 | No Loss |
| 87176561 | No Loss | 87176624 | No Loss | 87176680 | No Purchase | 87176747 | No Loss |
| 87176562 | No Loss | 87176625 | No Loss | 87176681 | No Purchase | 87176748 | No Loss |
| 87176566 | No Purchase | 87176627 | No Purchase | 87176683 | No Purchase | 87176749 | No Loss |
| 87176567 | No Loss | 87176628 | No Loss | 87176686 | No Purchase | 87176750 | No Loss |
| 87176568 | No Purchase | 87176629 | No Loss | 87176687 | No Loss | 87176752 | No Loss |
| 87176569 | No Purchase | 87176631 | No Loss | 87176689 | No Purchase | 87176754 | No Loss |
| 87176570 | No Purchase | 87176632 | No Loss | 87176690 | No Purchase | 87176755 | No Loss |
| 87176571 | No Purchase | 87176633 | No Loss | 87176691 | No Loss | 87176756 | No Loss |
| 87176572 | No Loss | 87176635 | No Loss | 87176692 | No Loss | 87176757 | No Loss |
| 87176574 | No Loss | 87176636 | No Loss | 87176693 | No Loss | 87176758 | No Loss |
| 87176575 | No Loss | 87176637 | No Loss | 87176694 | No Loss | 87176759 | No Loss |
| 87176577 | No Loss | 87176639 | No Loss | 87176695 | No Loss | 87176760 | No Loss |
| 87176579 | No Purchase | 87176640 | No Purchase | 87176696 | No Loss | 87176761 | No Loss |
| 87176582 | No Loss | 87176641 | No Loss | 87176697 | No Purchase | 87176762 | No Loss |
| 87176584 | No Loss | 87176642 | No Purchase | 87176703 | No Purchase | 87176763 | No Loss |
| 87176585 | No Loss | 87176643 | No Purchase | 87176706 | No Loss | 87176765 | No Loss |
| 87176587 | No Loss | 87176645 | No Purchase | 87176707 | No Loss | 87176767 | No Loss |
| 87176588 | No Loss | 87176647 | No Purchase | 87176710 | No Purchase | 87176772 | No Loss |
| 87176589 | No Loss | 87176648 | No Purchase | 87176711 | No Loss | 87176774 | No Purchase |
| 87176590 | No Loss | 87176649 | No Loss | 87176712 | No Loss | 87176775 | No Loss |
| 87176591 | No Loss | 87176650 | No Loss | 87176713 | No Loss | 87176776 | No Loss |
| 87176592 | No Loss | 87176651 | No Loss | 87176715 | No Purchase | 87176777 | No Loss |
| 87176595 | No Loss | 87176652 | No Loss | 87176716 | No Loss | 87176778 | No Loss |
| 87176596 | No Loss | 87176653 | No Loss | 87176717 | No Loss | 87176779 | No Loss |
| 87176597 | No Loss | 87176654 | No Loss | 87176718 | No Loss | 87176781 | No Loss |
| 87176598 | No Purchase | 87176655 | No Loss | 87176719 | No Loss | 87176782 | No Loss |
| 87176599 | No Loss | 87176656 | No Loss | 87176721 | No Loss | 87176783 | No Loss |
| 87176601 | No Loss | 87176657 | No Purchase | 87176722 | No Loss | 87176784 | No Loss |
| 87176602 | No Loss | 87176658 | No Loss | 87176724 | No Loss | 87176785 | No Purchase |
| 87176603 | No Loss | 87176659 | No Loss | 87176725 | No Loss | 87176786 | No Loss |
| 87176604 | No Loss | 87176660 | No Loss | 87176726 | No Loss | 87176787 | No Loss |
| 87176605 | No Purchase | 87176661 | No Loss | 87176728 | No Loss | 87176788 | No Loss |
| 87176606 | No Loss | 87176662 | No Loss | 87176729 | No Loss | 87176789 | No Purchase |
| 87176607 | No Loss | 87176663 | No Purchase | 87176730 | No Loss | 87176790 | No Loss |
| 87176608 | No Loss | 87176664 | No Loss | 87176731 | No Loss | 87176792 | No Loss |
| 87176609 | No Purchase | 87176665 | No Purchase | 87176733 | No Purchase | 87176793 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87176794 | No Loss | 87176864 | No Loss | 87176919 | No Purchase | 87176978 | No Loss |
| 87176796 | No Purchase | 87176865 | No Loss | 87176920 | No Purchase | 87176980 | No Loss |
| 87176797 | No Loss | 87176866 | No Purchase | 87176921 | No Purchase | 87176981 | No Purchase |
| 87176798 | No Loss | 87176868 | No Purchase | 87176922 | No Purchase | 87176982 | No Loss |
| 87176799 | No Loss | 87176869 | No Loss | 87176923 | No Purchase | 87176983 | No Loss |
| 87176800 | No Purchase | 87176870 | No Purchase | 87176924 | No Purchase | 87176985 | No Loss |
| 87176802 | No Loss | 87176871 | No Purchase | 87176925 | No Purchase | 87176986 | No Loss |
| 87176803 | No Loss | 87176872 | No Loss | 87176926 | No Loss | 87176987 | No Loss |
| 87176804 | No Loss | 87176873 | No Loss | 87176927 | No Loss | 87176988 | No Purchase |
| 87176808 | No Loss | 87176874 | No Loss | 87176929 | No Loss | 87176989 | No Loss |
| 87176810 | No Purchase | 87176875 | No Purchase | 87176930 | No Loss | 87176990 | No Loss |
| 87176812 | No Loss | 87176876 | No Loss | 87176931 | No Purchase | 87176993 | No Loss |
| 87176813 | No Purchase | 87176878 | No Loss | 87176933 | No Loss | 87176994 | No Purchase |
| 87176814 | No Purchase | 87176880 | No Purchase | 87176934 | No Purchase | 87176995 | No Loss |
| 87176815 | No Purchase | 87176881 | No Purchase | 87176935 | No Purchase | 87176996 | No Loss |
| 87176816 | No Loss | 87176882 | No Purchase | 87176936 | No Purchase | 87176997 | No Loss |
| 87176817 | No Purchase | 87176883 | No Purchase | 87176937 | No Loss | 87176998 | No Purchase |
| 87176818 | No Loss | 87176884 | No Loss | 87176938 | No Purchase | 87177002 | No Purchase |
| 87176819 | No Loss | 87176885 | No Loss | 87176939 | No Loss | 87177003 | No Loss |
| 87176820 | No Purchase | 87176886 | No Loss | 87176940 | No Loss | 87177004 | No Loss |
| 87176821 | No Purchase | 87176887 | No Purchase | 87176941 | No Loss | 87177005 | No Loss |
| 87176825 | No Loss | 87176888 | No Purchase | 87176942 | No Loss | 87177006 | No Loss |
| 87176828 | No Loss | 87176889 | No Purchase | 87176943 | No Loss | 87177010 | No Loss |
| 87176829 | No Loss | 87176890 | No Purchase | 87176947 | No Loss | 87177012 | No Loss |
| 87176831 | No Purchase | 87176891 | No Purchase | 87176951 | No Purchase | 87177013 | No Loss |
| 87176832 | No Purchase | 87176892 | No Loss | 87176954 | No Loss | 87177015 | No Loss |
| 87176833 | No Loss | 87176894 | No Loss | 87176955 | No Purchase | 87177016 | No Loss |
| 87176834 | No Loss | 87176895 | No Loss | 87176956 | No Loss | 87177017 | No Loss |
| 87176835 | No Loss | 87176896 | No Purchase | 87176957 | No Purchase | 87177018 | No Purchase |
| 87176837 | No Loss | 87176899 | No Purchase | 87176958 | No Loss | 87177019 | No Purchase |
| 87176838 | No Purchase | 87176900 | No Loss | 87176959 | No Loss | 87177020 | No Loss |
| 87176840 | No Purchase | 87176901 | No Loss | 87176960 | No Loss | 87177021 | No Loss |
| 87176841 | No Loss | 87176902 | No Loss | 87176961 | No Purchase | 87177022 | No Loss |
| 87176842 | No Purchase | 87176903 | No Loss | 87176962 | No Loss | 87177023 | No Purchase |
| 87176844 | No Loss | 87176904 | No Loss | 87176963 | No Purchase | 87177024 | No Loss |
| 87176846 | No Purchase | 87176905 | No Loss | 87176964 | No Purchase | 87177025 | No Loss |
| 87176847 | No Loss | 87176906 | No Purchase | 87176965 | No Purchase | 87177026 | No Purchase |
| 87176848 | No Loss | 87176908 | No Loss | 87176966 | No Loss | 87177027 | No Loss |
| 87176851 | No Loss | 87176909 | No Purchase | 87176969 | No Loss | 87177028 | No Loss |
| 87176852 | No Loss | 87176910 | No Loss | 87176970 | No Loss | 87177031 | No Purchase |
| 87176854 | No Loss | 87176911 | No Loss | 87176971 | No Loss | 87177032 | No Purchase |
| 87176855 | No Purchase | 87176912 | No Purchase | 87176972 | No Purchase | 87177034 | No Loss |
| 87176856 | No Loss | 87176915 | No Purchase | 87176973 | No Loss | 87177035 | No Loss |
| 87176857 | No Loss | 87176916 | No Purchase | 87176974 | No Loss | 87177038 | No Loss |
| 87176861 | No Purchase | 87176917 | No Purchase | 87176976 | No Loss | 87177039 | No Loss |
| 87176863 | No Purchase | 87176918 | No Purchase | 87176977 | No Loss | 87177040 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87177042 | No Loss | 87177102 | No Loss | 87177173 | No Loss | 87177233 | No Loss |
| 87177044 | No Purchase | 87177103 | No Loss | 87177174 | No Loss | 87177235 | No Purchase |
| 87177045 | No Loss | 87177104 | No Loss | 87177175 | No Loss | 87177236 | No Purchase |
| 87177046 | No Purchase | 87177105 | No Loss | 87177178 | No Loss | 87177237 | No Loss |
| 87177047 | No Loss | 87177106 | No Loss | 87177180 | No Loss | 87177241 | No Loss |
| 87177048 | No Loss | 87177107 | No Loss | 87177182 | No Loss | 87177242 | No Loss |
| 87177049 | No Loss | 87177108 | No Loss | 87177183 | No Loss | 87177243 | No Loss |
| 87177050 | No Loss | 87177109 | No Loss | 87177184 | No Loss | 87177244 | No Purchase |
| 87177051 | No Loss | 87177110 | No Loss | 87177185 | No Loss | 87177245 | No Purchase |
| 87177052 | No Purchase | 87177111 | No Loss | 87177186 | No Loss | 87177246 | No Loss |
| 87177053 | No Purchase | 87177112 | No Purchase | 87177187 | No Loss | 87177247 | No Loss |
| 87177055 | No Loss | 87177114 | No Loss | 87177188 | No Purchase | 87177248 | No Loss |
| 87177058 | No Loss | 87177119 | No Purchase | 87177189 | No Loss | 87177249 | No Purchase |
| 87177059 | No Loss | 87177121 | No Loss | 87177190 | No Loss | 87177250 | No Loss |
| 87177060 | No Loss | 87177125 | No Purchase | 87177191 | No Loss | 87177251 | No Purchase |
| 87177062 | No Purchase | 87177126 | No Purchase | 87177192 | No Loss | 87177252 | No Purchase |
| 87177063 | No Loss | 87177129 | No Loss | 87177194 | No Loss | 87177253 | No Loss |
| 87177064 | No Loss | 87177130 | No Purchase | 87177195 | No Loss | 87177254 | No Purchase |
| 87177065 | No Purchase | 87177131 | No Loss | 87177196 | No Purchase | 87177255 | No Loss |
| 87177066 | No Purchase | 87177132 | No Purchase | 87177198 | No Purchase | 87177256 | No Loss |
| 87177067 | No Loss | 87177137 | No Loss | 87177199 | No Loss | 87177257 | No Purchase |
| 87177070 | No Loss | 87177138 | No Loss | 87177200 | No Loss | 87177258 | No Purchase |
| 87177071 | No Loss | 87177139 | No Loss | 87177201 | No Loss | 87177260 | No Loss |
| 87177075 | No Purchase | 87177140 | No Loss | 87177204 | No Loss | 87177261 | No Purchase |
| 87177076 | No Loss | 87177141 | No Loss | 87177205 | No Purchase | 87177262 | No Purchase |
| 87177077 | No Loss | 87177143 | No Loss | 87177206 | No Loss | 87177264 | No Purchase |
| 87177078 | No Loss | 87177144 | No Loss | 87177209 | No Purchase | 87177265 | No Purchase |
| 87177080 | No Loss | 87177146 | No Loss | 87177210 | No Loss | 87177266 | No Purchase |
| 87177081 | No Loss | 87177147 | No Purchase | 87177212 | No Loss | 87177267 | No Purchase |
| 87177082 | No Loss | 87177148 | No Purchase | 87177213 | No Purchase | 87177268 | No Loss |
| 87177083 | No Loss | 87177151 | No Purchase | 87177214 | No Loss | 87177269 | No Purchase |
| 87177084 | No Loss | 87177156 | No Loss | 87177215 | No Purchase | 87177270 | No Loss |
| 87177085 | No Loss | 87177157 | No Loss | 87177216 | No Loss | 87177271 | No Purchase |
| 87177086 | No Purchase | 87177158 | No Loss | 87177217 | No Loss | 87177272 | No Loss |
| 87177087 | No Loss | 87177159 | No Loss | 87177218 | No Purchase | 87177273 | No Loss |
| 87177088 | No Purchase | 87177160 | No Loss | 87177219 | No Purchase | 87177274 | No Loss |
| 87177090 | No Loss | 87177161 | No Loss | 87177221 | No Loss | 87177275 | No Purchase |
| 87177091 | No Purchase | 87177163 | No Purchase | 87177222 | No Loss | 87177276 | No Loss |
| 87177092 | No Loss | 87177164 | No Purchase | 87177223 | No Purchase | 87177278 | No Purchase |
| 87177093 | No Loss | 87177166 | No Loss | 87177224 | No Loss | 87177279 | No Loss |
| 87177094 | No Purchase | 87177167 | No Loss | 87177225 | No Loss | 87177280 | No Loss |
| 87177095 | No Loss | 87177168 | No Loss | 87177226 | No Purchase | 87177281 | No Purchase |
| 87177096 | No Purchase | 87177169 | No Loss | 87177227 | No Loss | 87177282 | No Purchase |
| 87177098 | No Loss | 87177170 | No Loss | 87177228 | No Loss | 87177283 | No Loss |
| 87177099 | No Purchase | 87177171 | No Loss | 87177229 | No Loss | 87177284 | No Purchase |
| 87177101 | No Purchase | 87177172 | No Loss | 87177230 | No Purchase | 87177285 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87177287 | No Purchase | 87177344 | No Loss | 87177404 | No Loss | 87177463 | No Loss |
| 87177288 | No Purchase | 87177345 | No Loss | 87177405 | No Loss | 87177466 | No Purchase |
| 87177289 | No Purchase | 87177349 | No Loss | 87177406 | No Loss | 87177468 | No Purchase |
| 87177291 | No Loss | 87177350 | No Loss | 87177407 | No Loss | 87177469 | No Loss |
| 87177294 | No Loss | 87177351 | No Loss | 87177408 | No Purchase | 87177470 | No Purchase |
| 87177296 | No Loss | 87177352 | No Loss | 87177409 | No Loss | 87177471 | No Loss |
| 87177298 | No Loss | 87177354 | No Loss | 87177411 | No Loss | 87177472 | No Loss |
| 87177299 | No Loss | 87177355 | No Loss | 87177412 | No Loss | 87177473 | No Loss |
| 87177300 | No Loss | 87177356 | No Loss | 87177413 | No Purchase | 87177476 | No Loss |
| 87177302 | No Purchase | 87177357 | No Loss | 87177414 | No Purchase | 87177479 | No Purchase |
| 87177303 | No Loss | 87177358 | No Loss | 87177416 | No Purchase | 87177480 | No Loss |
| 87177304 | No Loss | 87177359 | No Loss | 87177418 | No Purchase | 87177481 | No Purchase |
| 87177306 | No Purchase | 87177360 | No Loss | 87177419 | No Loss | 87177482 | No Loss |
| 87177308 | No Purchase | 87177361 | No Loss | 87177420 | No Purchase | 87177483 | No Loss |
| 87177309 | No Loss | 87177362 | No Loss | 87177421 | No Purchase | 87177484 | No Purchase |
| 87177310 | No Loss | 87177365 | No Loss | 87177422 | No Loss | 87177485 | No Loss |
| 87177311 | No Loss | 87177366 | No Purchase | 87177423 | No Purchase | 87177486 | No Purchase |
| 87177312 | No Loss | 87177367 | No Loss | 87177424 | No Loss | 87177487 | No Loss |
| 87177313 | No Purchase | 87177368 | No Purchase | 87177425 | No Purchase | 87177488 | No Loss |
| 87177314 | No Purchase | 87177370 | No Loss | 87177426 | No Loss | 87177489 | No Purchase |
| 87177316 | No Loss | 87177372 | No Purchase | 87177427 | No Purchase | 87177490 | No Loss |
| 87177317 | No Purchase | 87177374 | No Purchase | 87177428 | No Purchase | 87177491 | No Purchase |
| 87177318 | No Loss | 87177375 | No Loss | 87177429 | No Loss | 87177492 | No Loss |
| 87177319 | No Loss | 87177376 | No Purchase | 87177430 | No Purchase | 87177493 | No Loss |
| 87177320 | No Loss | 87177377 | No Loss | 87177431 | No Purchase | 87177494 | No Purchase |
| 87177321 | No Loss | 87177378 | No Loss | 87177432 | No Loss | 87177496 | No Loss |
| 87177322 | No Loss | 87177379 | No Purchase | 87177433 | No Loss | 87177497 | No Loss |
| 87177323 | No Loss | 87177380 | No Purchase | 87177434 | No Loss | 87177498 | No Loss |
| 87177324 | No Loss | 87177381 | No Purchase | 87177438 | No Loss | 87177499 | No Loss |
| 87177325 | No Loss | 87177382 | No Loss | 87177440 | No Purchase | 87177500 | No Purchase |
| 87177326 | No Loss | 87177384 | No Loss | 87177441 | No Purchase | 87177501 | No Purchase |
| 87177327 | No Loss | 87177386 | No Loss | 87177442 | No Loss | 87177502 | No Loss |
| 87177328 | No Loss | 87177387 | No Loss | 87177444 | No Purchase | 87177503 | No Purchase |
| 87177329 | No Loss | 87177389 | No Loss | 87177445 | No Purchase | 87177504 | No Purchase |
| 87177330 | No Loss | 87177390 | No Loss | 87177446 | No Loss | 87177505 | No Loss |
| 87177331 | No Loss | 87177391 | No Loss | 87177447 | No Purchase | 87177507 | No Loss |
| 87177332 | No Loss | 87177392 | No Loss | 87177449 | No Purchase | 87177508 | No Loss |
| 87177333 | No Loss | 87177393 | No Loss | 87177450 | No Purchase | 87177509 | No Loss |
| 87177334 | No Purchase | 87177394 | No Loss | 87177451 | No Purchase | 87177510 | No Loss |
| 87177335 | No Loss | 87177395 | No Loss | 87177452 | No Purchase | 87177511 | No Loss |
| 87177336 | No Loss | 87177396 | No Loss | 87177453 | No Purchase | 87177514 | No Purchase |
| 87177337 | No Loss | 87177397 | No Purchase | 87177454 | No Loss | 87177515 | No Purchase |
| 87177339 | No Loss | 87177398 | No Loss | 87177459 | No Purchase | 87177516 | No Loss |
| 87177340 | No Loss | 87177399 | No Loss | 87177460 | No Loss | 87177518 | No Loss |
| 87177341 | No Loss | 87177401 | No Loss | 87177461 | No Loss | 87177519 | No Purchase |
| 87177342 | No Loss | 87177402 | No Loss | 87177462 | No Loss | 87177520 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87177521 | No Purchase | 87177586 | No Purchase | 87177644 | No Loss | 87177704 | No Loss |
| 87177524 | No Purchase | 87177587 | No Loss | 87177645 | No Loss | 87177706 | No Loss |
| 87177525 | No Loss | 87177589 | No Purchase | 87177646 | No Purchase | 87177707 | No Purchase |
| 87177526 | No Loss | 87177590 | No Purchase | 87177647 | No Loss | 87177708 | No Purchase |
| 87177527 | No Loss | 87177591 | No Loss | 87177648 | No Purchase | 87177709 | No Loss |
| 87177528 | No Loss | 87177592 | No Loss | 87177649 | No Purchase | 87177710 | No Purchase |
| 87177529 | No Purchase | 87177593 | No Loss | 87177650 | No Loss | 87177714 | No Loss |
| 87177530 | No Loss | 87177594 | No Purchase | 87177651 | No Loss | 87177715 | No Purchase |
| 87177531 | No Loss | 87177595 | No Loss | 87177652 | No Loss | 87177716 | No Purchase |
| 87177532 | No Purchase | 87177596 | No Purchase | 87177653 | No Loss | 87177718 | No Purchase |
| 87177534 | No Loss | 87177597 | No Loss | 87177654 | No Purchase | 87177721 | No Purchase |
| 87177535 | No Loss | 87177598 | No Purchase | 87177655 | No Loss | 87177725 | No Purchase |
| 87177536 | No Loss | 87177599 | No Loss | 87177656 | No Loss | 87177726 | No Loss |
| 87177537 | No Purchase | 87177600 | No Loss | 87177657 | No Loss | 87177727 | No Purchase |
| 87177538 | No Purchase | 87177601 | No Loss | 87177658 | No Loss | 87177729 | No Purchase |
| 87177539 | No Loss | 87177602 | No Loss | 87177659 | No Loss | 87177731 | No Purchase |
| 87177540 | No Loss | 87177605 | No Loss | 87177660 | No Loss | 87177732 | No Purchase |
| 87177541 | No Loss | 87177606 | No Loss | 87177661 | No Loss | 87177734 | No Loss |
| 87177542 | No Loss | 87177610 | No Purchase | 87177662 | No Loss | 87177735 | No Loss |
| 87177543 | No Loss | 87177611 | No Loss | 87177664 | No Purchase | 87177736 | No Purchase |
| 87177544 | No Purchase | 87177612 | No Loss | 87177665 | No Purchase | 87177737 | No Purchase |
| 87177545 | No Loss | 87177613 | No Loss | 87177666 | No Loss | 87177738 | No Loss |
| 87177547 | No Loss | 87177614 | No Loss | 87177667 | No Purchase | 87177739 | No Purchase |
| 87177548 | No Loss | 87177615 | No Loss | 87177668 | No Purchase | 87177740 | No Loss |
| 87177549 | No Loss | 87177616 | No Loss | 87177669 | No Loss | 87177741 | No Purchase |
| 87177554 | No Purchase | 87177617 | No Loss | 87177673 | No Loss | 87177742 | No Loss |
| 87177555 | No Purchase | 87177618 | No Purchase | 87177674 | No Loss | 87177744 | No Purchase |
| 87177556 | No Loss | 87177619 | No Loss | 87177679 | No Loss | 87177746 | No Loss |
| 87177557 | No Loss | 87177620 | No Loss | 87177680 | No Loss | 87177747 | No Loss |
| 87177559 | No Loss | 87177621 | No Purchase | 87177681 | No Purchase | 87177748 | No Loss |
| 87177561 | No Purchase | 87177622 | No Loss | 87177682 | No Purchase | 87177750 | No Purchase |
| 87177562 | No Loss | 87177623 | No Purchase | 87177683 | No Loss | 87177751 | No Loss |
| 87177565 | No Loss | 87177625 | No Loss | 87177685 | No Loss | 87177753 | No Purchase |
| 87177566 | No Loss | 87177629 | No Loss | 87177686 | No Loss | 87177754 | No Loss |
| 87177568 | No Loss | 87177630 | No Loss | 87177687 | No Loss | 87177755 | No Purchase |
| 87177571 | No Loss | 87177631 | No Loss | 87177688 | No Loss | 87177756 | No Loss |
| 87177573 | No Purchase | 87177632 | No Loss | 87177689 | No Loss | 87177757 | No Purchase |
| 87177574 | No Loss | 87177635 | No Loss | 87177690 | No Loss | 87177758 | No Loss |
| 87177575 | No Purchase | 87177636 | No Purchase | 87177692 | No Loss | 87177759 | No Loss |
| 87177577 | No Loss | 87177637 | No Loss | 87177695 | No Loss | 87177760 | No Loss |
| 87177578 | No Loss | 87177638 | No Loss | 87177697 | No Loss | 87177761 | No Loss |
| 87177580 | No Purchase | 87177639 | No Purchase | 87177698 | No Purchase | 87177762 | No Loss |
| 87177581 | No Loss | 87177640 | No Loss | 87177699 | No Loss | 87177763 | No Loss |
| 87177582 | No Loss | 87177641 | No Loss | 87177701 | No Loss | 87177764 | No Loss |
| 87177584 | No Loss | 87177642 | No Loss | 87177702 | No Purchase | 87177767 | No Loss |
| 87177585 | No Loss | 87177643 | No Loss | 87177703 | No Loss | 87177768 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87177769 | No Loss | 87177839 | No Loss | 87177947 | No Loss | 87178016 | No Loss |
| 87177771 | No Loss | 87177841 | No Purchase | 87177949 | No Loss | 87178017 | No Purchase |
| 87177772 | No Loss | 87177842 | No Loss | 87177950 | No Loss | 87178018 | No Purchase |
| 87177773 | No Loss | 87177843 | No Purchase | 87177952 | No Loss | 87178019 | No Loss |
| 87177774 | No Loss | 87177844 | No Purchase | 87177953 | No Loss | 87178023 | No Loss |
| 87177776 | No Purchase | 87177845 | No Purchase | 87177957 | No Loss | 87178024 | No Loss |
| 87177778 | No Purchase | 87177846 | No Loss | 87177959 | No Loss | 87178025 | No Loss |
| 87177779 | No Purchase | 87177847 | No Loss | 87177960 | No Loss | 87178026 | No Loss |
| 87177780 | No Purchase | 87177863 | No Loss | 87177962 | No Loss | 87178027 | No Loss |
| 87177781 | No Loss | 87177864 | No Purchase | 87177966 | No Loss | 87178028 | No Loss |
| 87177783 | No Purchase | 87177865 | No Loss | 87177967 | No Loss | 87178029 | No Loss |
| 87177785 | No Purchase | 87177867 | No Loss | 87177969 | No Purchase | 87178030 | No Purchase |
| 87177787 | No Loss | 87177886 | No Purchase | 87177970 | No Loss | 87178031 | No Loss |
| 87177789 | No Loss | 87177887 | No Loss | 87177972 | No Loss | 87178032 | No Loss |
| 87177790 | No Purchase | 87177888 | No Loss | 87177974 | No Purchase | 87178033 | No Purchase |
| 87177792 | No Loss | 87177900 | No Loss | 87177975 | No Purchase | 87178036 | No Purchase |
| 87177795 | No Purchase | 87177901 | No Loss | 87177976 | No Loss | 87178037 | No Loss |
| 87177796 | No Loss | 87177902 | No Loss | 87177977 | No Purchase | 87178038 | No Purchase |
| 87177797 | No Purchase | 87177904 | No Purchase | 87177978 | No Loss | 87178039 | No Loss |
| 87177798 | No Purchase | 87177905 | No Purchase | 87177979 | No Purchase | 87178040 | No Loss |
| 87177799 | No Purchase | 87177907 | No Loss | 87177980 | No Loss | 87178041 | No Loss |
| 87177800 | No Loss | 87177909 | No Purchase | 87177981 | No Loss | 87178042 | No Loss |
| 87177801 | No Purchase | 87177910 | No Loss | 87177982 | No Purchase | 87178043 | No Loss |
| 87177802 | No Loss | 87177911 | No Purchase | 87177983 | No Loss | 87178045 | No Loss |
| 87177803 | No Loss | 87177912 | No Purchase | 87177984 | No Purchase | 87178046 | No Purchase |
| 87177804 | No Loss | 87177913 | No Loss | 87177987 | No Loss | 87178047 | No Loss |
| 87177805 | No Loss | 87177916 | No Purchase | 87177989 | No Loss | 87178048 | No Loss |
| 87177808 | No Loss | 87177917 | No Purchase | 87177990 | No Loss | 87178049 | No Loss |
| 87177809 | No Loss | 87177919 | No Loss | 87177993 | No Loss | 87178050 | No Loss |
| 87177811 | No Loss | 87177920 | No Loss | 87177994 | No Loss | 87178052 | No Loss |
| 87177812 | No Loss | 87177921 | No Purchase | 87177995 | No Loss | 87178054 | No Loss |
| 87177813 | No Purchase | 87177922 | No Loss | 87177996 | No Loss | 87178055 | No Purchase |
| 87177814 | No Purchase | 87177923 | No Purchase | 87177997 | No Loss | 87178057 | No Loss |
| 87177815 | No Loss | 87177925 | No Loss | 87177998 | No Purchase | 87178059 | No Loss |
| 87177817 | No Loss | 87177927 | No Purchase | 87178000 | No Loss | 87178060 | No Purchase |
| 87177818 | No Purchase | 87177930 | No Loss | 87178002 | No Loss | 87178061 | No Purchase |
| 87177819 | No Purchase | 87177931 | No Purchase | 87178003 | No Loss | 87178062 | No Loss |
| 87177821 | No Loss | 87177934 | No Loss | 87178004 | No Loss | 87178063 | No Purchase |
| 87177822 | No Loss | 87177935 | No Loss | 87178005 | No Loss | 87178064 | No Purchase |
| 87177823 | No Loss | 87177937 | No Loss | 87178008 | No Loss | 87178065 | No Purchase |
| 87177830 | No Loss | 87177940 | No Loss | 87178009 | No Purchase | 87178066 | No Loss |
| 87177831 | No Loss | 87177941 | No Purchase | 87178011 | No Loss | 87178067 | No Purchase |
| 87177833 | No Loss | 87177942 | No Loss | 87178012 | No Purchase | 87178068 | No Purchase |
| 87177835 | No Loss | 87177943 | No Loss | 87178013 | No Purchase | 87178069 | No Purchase |
| 87177836 | No Loss | 87177944 | No Loss | 87178014 | No Loss | 87178070 | No Purchase |
| 87177838 | No Loss | 87177946 | No Loss | 87178015 | No Loss | 87178072 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87178073 | No Loss | 87178134 | No Loss | 87178197 | No Loss | 87178255 | No Loss |
| 87178074 | No Loss | 87178135 | No Loss | 87178198 | No Loss | 87178256 | No Loss |
| 87178076 | No Loss | 87178136 | No Loss | 87178200 | No Loss | 87178258 | No Loss |
| 87178077 | No Loss | 87178139 | No Loss | 87178201 | No Loss | 87178259 | No Loss |
| 87178078 | No Purchase | 87178140 | No Loss | 87178202 | No Purchase | 87178261 | No Loss |
| 87178079 | No Purchase | 87178142 | No Purchase | 87178203 | No Loss | 87178262 | No Loss |
| 87178080 | No Loss | 87178144 | No Loss | 87178204 | No Loss | 87178263 | No Purchase |
| 87178082 | No Loss | 87178145 | No Purchase | 87178205 | No Loss | 87178264 | No Loss |
| 87178083 | No Loss | 87178146 | No Purchase | 87178206 | No Loss | 87178265 | No Loss |
| 87178084 | No Purchase | 87178147 | No Loss | 87178208 | No Purchase | 87178266 | No Loss |
| 87178085 | No Loss | 87178148 | No Loss | 87178209 | No Purchase | 87178269 | No Loss |
| 87178086 | No Purchase | 87178149 | No Purchase | 87178211 | No Loss | 87178270 | No Loss |
| 87178087 | No Purchase | 87178150 | No Loss | 87178212 | No Loss | 87178274 | No Purchase |
| 87178089 | No Loss | 87178152 | No Purchase | 87178213 | No Loss | 87178275 | No Loss |
| 87178092 | No Loss | 87178153 | No Loss | 87178214 | No Purchase | 87178276 | No Purchase |
| 87178094 | No Loss | 87178155 | No Loss | 87178216 | No Loss | 87178278 | No Purchase |
| 87178095 | No Loss | 87178156 | No Loss | 87178218 | No Loss | 87178279 | No Purchase |
| 87178096 | No Purchase | 87178159 | No Loss | 87178219 | No Loss | 87178280 | No Loss |
| 87178097 | No Purchase | 87178160 | No Purchase | 87178220 | No Purchase | 87178281 | No Loss |
| 87178098 | No Loss | 87178161 | No Loss | 87178222 | No Loss | 87178282 | No Purchase |
| 87178099 | No Loss | 87178163 | No Purchase | 87178223 | No Loss | 87178284 | No Purchase |
| 87178100 | No Purchase | 87178164 | No Loss | 87178224 | No Purchase | 87178285 | No Purchase |
| 87178102 | No Purchase | 87178166 | No Loss | 87178225 | No Loss | 87178288 | No Purchase |
| 87178103 | No Purchase | 87178168 | No Purchase | 87178227 | No Loss | 87178289 | No Purchase |
| 87178104 | No Loss | 87178169 | No Loss | 87178228 | No Loss | 87178290 | No Purchase |
| 87178105 | No Purchase | 87178170 | No Loss | 87178229 | No Loss | 87178291 | No Loss |
| 87178106 | No Purchase | 87178171 | No Loss | 87178230 | No Loss | 87178292 | No Loss |
| 87178107 | No Purchase | 87178173 | No Loss | 87178232 | No Loss | 87178293 | No Purchase |
| 87178108 | No Loss | 87178174 | No Purchase | 87178233 | No Loss | 87178294 | No Purchase |
| 87178109 | No Loss | 87178178 | No Purchase | 87178234 | No Purchase | 87178295 | No Purchase |
| 87178110 | No Loss | 87178179 | No Loss | 87178235 | No Loss | 87178296 | No Purchase |
| 87178111 | No Loss | 87178180 | No Purchase | 87178236 | No Loss | 87178297 | No Purchase |
| 87178112 | No Purchase | 87178181 | No Loss | 87178237 | No Loss | 87178299 | No Purchase |
| 87178115 | No Loss | 87178182 | No Loss | 87178239 | No Loss | 87178300 | No Purchase |
| 87178116 | No Loss | 87178183 | No Loss | 87178241 | No Loss | 87178303 | No Purchase |
| 87178117 | No Loss | 87178184 | No Loss | 87178242 | No Loss | 87178304 | No Purchase |
| 87178118 | No Loss | 87178185 | No Loss | 87178243 | No Loss | 87178305 | No Loss |
| 87178120 | No Loss | 87178186 | No Loss | 87178244 | No Loss | 87178306 | No Purchase |
| 87178121 | No Loss | 87178188 | No Loss | 87178245 | No Purchase | 87178307 | No Purchase |
| 87178122 | No Loss | 87178189 | No Purchase | 87178246 | No Loss | 87178308 | No Purchase |
| 87178124 | No Purchase | 87178190 | No Purchase | 87178248 | No Loss | 87178310 | No Purchase |
| 87178126 | No Purchase | 87178191 | No Loss | 87178249 | No Purchase | 87178311 | No Purchase |
| 87178127 | No Loss | 87178192 | No Purchase | 87178250 | No Purchase | 87178312 | No Purchase |
| 87178129 | No Loss | 87178194 | No Loss | 87178252 | No Loss | 87178313 | No Loss |
| 87178131 | No Loss | 87178195 | No Loss | 87178253 | No Loss | 87178314 | No Purchase |
| 87178132 | No Loss | 87178196 | No Loss | 87178254 | No Loss | 87178315 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87178316 | No Loss | 87178373 | No Loss | 87178447 | No Loss | 87178499 | No Loss |
| 87178317 | No Purchase | 87178374 | No Loss | 87178449 | No Loss | 87178500 | No Loss |
| 87178319 | No Loss | 87178375 | No Loss | 87178451 | No Purchase | 87178501 | No Purchase |
| 87178320 | No Purchase | 87178377 | No Loss | 87178452 | No Purchase | 87178502 | No Loss |
| 87178321 | No Loss | 87178382 | No Loss | 87178453 | No Loss | 87178503 | No Loss |
| 87178322 | No Purchase | 87178383 | No Purchase | 87178454 | No Purchase | 87178505 | No Loss |
| 87178323 | No Loss | 87178384 | No Purchase | 87178455 | No Loss | 87178506 | No Purchase |
| 87178324 | No Purchase | 87178385 | No Loss | 87178456 | No Purchase | 87178507 | No Purchase |
| 87178325 | No Purchase | 87178387 | No Loss | 87178457 | No Purchase | 87178508 | No Loss |
| 87178326 | No Purchase | 87178388 | No Loss | 87178458 | No Purchase | 87178509 | No Purchase |
| 87178327 | No Loss | 87178389 | No Loss | 87178459 | No Purchase | 87178511 | No Purchase |
| 87178329 | No Loss | 87178391 | No Loss | 87178460 | No Purchase | 87178512 | No Loss |
| 87178330 | No Loss | 87178392 | No Loss | 87178461 | No Purchase | 87178513 | No Purchase |
| 87178333 | No Purchase | 87178394 | No Loss | 87178462 | No Loss | 87178514 | No Purchase |
| 87178334 | No Purchase | 87178395 | No Loss | 87178463 | No Loss | 87178515 | No Loss |
| 87178337 | No Loss | 87178396 | No Loss | 87178464 | No Purchase | 87178516 | No Purchase |
| 87178339 | No Purchase | 87178397 | No Loss | 87178465 | No Purchase | 87178518 | No Loss |
| 87178340 | No Purchase | 87178399 | No Purchase | 87178466 | No Purchase | 87178519 | No Purchase |
| 87178341 | No Purchase | 87178402 | No Loss | 87178467 | No Purchase | 87178521 | No Loss |
| 87178342 | No Loss | 87178403 | No Loss | 87178468 | No Loss | 87178522 | No Purchase |
| 87178343 | No Purchase | 87178404 | No Purchase | 87178469 | No Loss | 87178523 | No Purchase |
| 87178344 | No Purchase | 87178406 | No Loss | 87178470 | No Purchase | 87178524 | No Loss |
| 87178345 | No Loss | 87178407 | No Purchase | 87178471 | No Purchase | 87178525 | No Loss |
| 87178346 | No Loss | 87178409 | No Loss | 87178472 | No Loss | 87178526 | No Purchase |
| 87178347 | No Loss | 87178410 | No Loss | 87178475 | No Loss | 87178528 | No Loss |
| 87178348 | No Loss | 87178411 | No Loss | 87178476 | No Loss | 87178529 | No Loss |
| 87178349 | No Purchase | 87178412 | No Loss | 87178477 | No Loss | 87178532 | No Purchase |
| 87178350 | No Purchase | 87178414 | No Loss | 87178478 | No Purchase | 87178533 | No Loss |
| 87178351 | No Loss | 87178415 | No Purchase | 87178479 | No Purchase | 87178534 | No Loss |
| 87178352 | No Loss | 87178418 | No Loss | 87178480 | No Loss | 87178535 | No Loss |
| 87178353 | No Loss | 87178419 | No Purchase | 87178481 | No Loss | 87178536 | No Purchase |
| 87178356 | No Purchase | 87178422 | No Loss | 87178482 | No Purchase | 87178537 | No Loss |
| 87178357 | No Purchase | 87178423 | No Loss | 87178483 | No Loss | 87178538 | No Loss |
| 87178358 | No Purchase | 87178425 | No Purchase | 87178484 | No Loss | 87178548 | No Loss |
| 87178359 | No Purchase | 87178426 | No Loss | 87178485 | No Loss | 87178549 | No Loss |
| 87178360 | No Purchase | 87178428 | No Loss | 87178486 | No Loss | 87178557 | No Loss |
| 87178361 | No Loss | 87178430 | No Loss | 87178488 | No Loss | 87178565 | No Loss |
| 87178362 | No Purchase | 87178432 | No Loss | 87178489 | No Purchase | 87178566 | No Purchase |
| 87178363 | No Loss | 87178433 | No Loss | 87178490 | No Loss | 87178567 | No Loss |
| 87178364 | No Loss | 87178434 | No Loss | 87178492 | No Loss | 87178568 | No Loss |
| 87178366 | No Loss | 87178437 | No Purchase | 87178493 | No Loss | 87178569 | No Loss |
| 87178367 | No Loss | 87178440 | No Loss | 87178494 | No Purchase | 87178571 | No Loss |
| 87178368 | No Loss | 87178442 | No Loss | 87178495 | No Purchase | 87178572 | No Purchase |
| 87178369 | No Loss | 87178444 | No Purchase | 87178496 | No Purchase | 87178577 | No Purchase |
| 87178370 | No Purchase | 87178445 | No Purchase | 87178497 | No Loss | 87178580 | No Loss |
| 87178371 | No Loss | 87178446 | No Loss | 87178498 | No Loss | 87178601 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87178602 | No Loss | 87178677 | No Loss | 87178726 | No Loss | 87178784 | No Loss |
| 87178603 | No Loss | 87178678 | No Loss | 87178727 | No Loss | 87178785 | No Loss |
| 87178611 | No Loss | 87178679 | No Loss | 87178728 | No Loss | 87178786 | No Loss |
| 87178614 | No Loss | 87178681 | No Loss | 87178729 | No Loss | 87178787 | No Loss |
| 87178615 | No Loss | 87178682 | No Loss | 87178730 | No Loss | 87178788 | No Loss |
| 87178620 | No Purchase | 87178683 | No Loss | 87178731 | No Loss | 87178789 | No Loss |
| 87178621 | No Loss | 87178684 | No Loss | 87178732 | No Loss | 87178790 | No Loss |
| 87178622 | No Purchase | 87178685 | No Loss | 87178733 | No Loss | 87178791 | No Loss |
| 87178623 | No Loss | 87178686 | No Loss | 87178735 | No Loss | 87178793 | No Loss |
| 87178625 | No Loss | 87178687 | No Loss | 87178736 | No Loss | 87178794 | No Loss |
| 87178626 | No Purchase | 87178688 | No Loss | 87178737 | No Loss | 87178795 | No Loss |
| 87178627 | No Loss | 87178689 | No Loss | 87178738 | No Loss | 87178796 | No Loss |
| 87178628 | No Loss | 87178690 | No Purchase | 87178739 | No Loss | 87178797 | No Loss |
| 87178630 | No Loss | 87178691 | No Loss | 87178740 | No Loss | 87178798 | No Loss |
| 87178632 | No Loss | 87178692 | No Loss | 87178741 | No Loss | 87178799 | No Loss |
| 87178633 | No Purchase | 87178693 | No Loss | 87178742 | No Loss | 87178800 | No Loss |
| 87178634 | No Loss | 87178694 | No Loss | 87178744 | No Loss | 87178801 | No Loss |
| 87178635 | No Loss | 87178695 | No Loss | 87178745 | No Loss | 87178802 | No Loss |
| 87178636 | No Loss | 87178696 | No Loss | 87178746 | No Purchase | 87178803 | No Loss |
| 87178638 | No Loss | 87178697 | No Loss | 87178747 | No Loss | 87178804 | No Loss |
| 87178639 | No Loss | 87178698 | No Loss | 87178748 | No Loss | 87178806 | No Loss |
| 87178640 | No Loss | 87178699 | No Loss | 87178749 | No Loss | 87178807 | No Loss |
| 87178641 | No Loss | 87178700 | No Loss | 87178751 | No Loss | 87178808 | No Loss |
| 87178642 | No Purchase | 87178701 | No Loss | 87178754 | No Loss | 87178809 | No Purchase |
| 87178643 | No Loss | 87178702 | No Loss | 87178759 | No Loss | 87178811 | No Loss |
| 87178644 | No Purchase | 87178704 | No Loss | 87178760 | No Loss | 87178812 | No Purchase |
| 87178645 | No Loss | 87178705 | No Loss | 87178761 | No Loss | 87178813 | No Loss |
| 87178646 | No Loss | 87178706 | No Loss | 87178763 | No Loss | 87178814 | No Loss |
| 87178647 | No Loss | 87178707 | No Loss | 87178764 | No Loss | 87178815 | No Loss |
| 87178650 | No Purchase | 87178708 | No Loss | 87178765 | No Loss | 87178817 | No Loss |
| 87178654 | No Loss | 87178709 | No Loss | 87178766 | No Loss | 87178818 | No Loss |
| 87178660 | No Loss | 87178710 | No Loss | 87178767 | No Loss | 87178819 | No Loss |
| 87178661 | No Purchase | 87178712 | No Loss | 87178768 | No Loss | 87178820 | No Loss |
| 87178664 | No Purchase | 87178713 | No Loss | 87178769 | No Loss | 87178821 | No Loss |
| 87178665 | No Purchase | 87178714 | No Loss | 87178770 | No Loss | 87178822 | No Loss |
| 87178666 | No Purchase | 87178715 | No Loss | 87178771 | No Loss | 87178823 | No Loss |
| 87178667 | No Purchase | 87178716 | No Purchase | 87178772 | No Loss | 87178824 | No Purchase |
| 87178668 | No Loss | 87178717 | No Loss | 87178773 | No Loss | 87178825 | No Loss |
| 87178669 | No Loss | 87178718 | No Loss | 87178774 | No Loss | 87178826 | No Purchase |
| 87178670 | No Loss | 87178719 | No Loss | 87178776 | No Loss | 87178827 | No Loss |
| 87178671 | No Loss | 87178720 | No Purchase | 87178778 | No Loss | 87178828 | No Loss |
| 87178672 | No Loss | 87178721 | No Purchase | 87178779 | No Loss | 87178829 | No Loss |
| 87178673 | No Loss | 87178722 | No Loss | 87178780 | No Loss | 87178830 | No Loss |
| 87178674 | No Loss | 87178723 | No Loss | 87178781 | No Loss | 87178831 | No Loss |
| 87178675 | No Loss | 87178724 | No Loss | 87178782 | No Loss | 87178832 | No Purchase |
| 87178676 | No Loss | 87178725 | No Loss | 87178783 | No Loss | 87178833 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87178834 | No Loss | 87178887 | No Loss | 87178958 | No Loss | 87179020 | No Loss |
| 87178835 | No Purchase | 87178888 | No Loss | 87178961 | No Purchase | 87179021 | No Loss |
| 87178837 | No Loss | 87178889 | No Loss | 87178962 | No Loss | 87179022 | No Loss |
| 87178838 | No Loss | 87178892 | No Loss | 87178964 | No Loss | 87179025 | No Loss |
| 87178839 | No Loss | 87178893 | No Loss | 87178965 | No Loss | 87179027 | No Purchase |
| 87178840 | No Loss | 87178894 | No Loss | 87178966 | No Loss | 87179028 | No Purchase |
| 87178841 | No Purchase | 87178896 | No Loss | 87178969 | No Loss | 87179029 | No Purchase |
| 87178842 | No Loss | 87178897 | No Purchase | 87178970 | No Loss | 87179030 | No Purchase |
| 87178843 | No Loss | 87178898 | No Loss | 87178971 | No Loss | 87179033 | No Loss |
| 87178846 | No Loss | 87178899 | No Purchase | 87178973 | No Loss | 87179034 | No Purchase |
| 87178847 | No Loss | 87178900 | No Loss | 87178976 | No Loss | 87179035 | No Purchase |
| 87178849 | No Purchase | 87178901 | No Loss | 87178979 | No Loss | 87179036 | No Loss |
| 87178850 | No Purchase | 87178902 | No Loss | 87178980 | No Loss | 87179037 | No Purchase |
| 87178851 | No Purchase | 87178903 | No Loss | 87178982 | No Purchase | 87179038 | No Purchase |
| 87178852 | No Purchase | 87178904 | No Purchase | 87178983 | No Loss | 87179040 | No Loss |
| 87178853 | No Loss | 87178910 | No Loss | 87178984 | No Loss | 87179041 | No Loss |
| 87178854 | No Loss | 87178911 | No Purchase | 87178985 | No Loss | 87179043 | No Loss |
| 87178855 | No Loss | 87178912 | No Purchase | 87178986 | No Loss | 87179045 | No Loss |
| 87178856 | No Purchase | 87178914 | No Loss | 87178987 | No Purchase | 87179046 | No Loss |
| 87178857 | No Loss | 87178915 | No Purchase | 87178988 | No Purchase | 87179047 | No Loss |
| 87178858 | No Loss | 87178916 | No Loss | 87178989 | No Purchase | 87179049 | No Loss |
| 87178859 | No Purchase | 87178918 | No Loss | 87178990 | No Loss | 87179051 | No Loss |
| 87178860 | No Loss | 87178919 | No Purchase | 87178991 | No Loss | 87179052 | No Loss |
| 87178861 | No Loss | 87178921 | No Loss | 87178992 | No Purchase | 87179053 | No Loss |
| 87178862 | No Loss | 87178922 | No Purchase | 87178993 | No Loss | 87179054 | No Loss |
| 87178863 | No Loss | 87178925 | No Loss | 87178994 | No Purchase | 87179055 | No Purchase |
| 87178864 | No Loss | 87178927 | No Purchase | 87178995 | No Loss | 87179056 | No Purchase |
| 87178866 | No Loss | 87178930 | No Loss | 87178996 | No Loss | 87179057 | No Purchase |
| 87178867 | No Loss | 87178931 | No Purchase | 87178997 | No Loss | 87179058 | No Purchase |
| 87178868 | No Purchase | 87178935 | No Loss | 87178999 | No Purchase | 87179059 | No Loss |
| 87178869 | No Loss | 87178936 | No Loss | 87179000 | No Loss | 87179060 | No Loss |
| 87178870 | No Loss | 87178937 | No Purchase | 87179001 | No Loss | 87179061 | No Loss |
| 87178871 | No Loss | 87178938 | No Loss | 87179002 | No Purchase | 87179062 | No Loss |
| 87178872 | No Purchase | 87178940 | No Purchase | 87179003 | No Purchase | 87179063 | No Loss |
| 87178873 | No Loss | 87178941 | No Purchase | 87179004 | No Loss | 87179064 | No Loss |
| 87178874 | No Purchase | 87178943 | No Loss | 87179005 | No Purchase | 87179066 | No Loss |
| 87178875 | No Loss | 87178946 | No Loss | 87179006 | No Purchase | 87179067 | No Loss |
| 87178877 | No Purchase | 87178947 | No Loss | 87179007 | No Loss | 87179068 | No Loss |
| 87178879 | No Purchase | 87178948 | No Purchase | 87179009 | No Loss | 87179069 | No Loss |
| 87178880 | No Loss | 87178949 | No Loss | 87179010 | No Purchase | 87179070 | No Loss |
| 87178881 | No Purchase | 87178951 | No Purchase | 87179012 | No Loss | 87179071 | No Loss |
| 87178882 | No Purchase | 87178952 | No Loss | 87179015 | No Loss | 87179072 | No Loss |
| 87178883 | No Loss | 87178953 | No Purchase | 87179016 | No Loss | 87179073 | No Loss |
| 87178884 | No Loss | 87178955 | No Loss | 87179017 | No Loss | 87179074 | No Loss |
| 87178885 | No Loss | 87178956 | No Loss | 87179018 | No Purchase | 87179076 | No Loss |
| 87178886 | No Purchase | 87178957 | No Loss | 87179019 | No Purchase | 87179077 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 87179079 | No Purchase | 87179141 | No Purchase | 87179198 | No Loss | 87179254 | No Loss |
| 87179080 | No Purchase | 87179142 | No Purchase | 87179199 | No Loss | 87179255 | No Loss |
| 87179081 | No Purchase | 87179143 | No Loss | 87179200 | No Loss | 87179256 | No Purchase |
| 87179082 | No Purchase | 87179144 | No Purchase | 87179201 | No Loss | 87179257 | No Loss |
| 87179083 | No Purchase | 87179145 | No Loss | 87179202 | No Purchase | 87179258 | No Loss |
| 87179084 | No Loss | 87179146 | No Loss | 87179203 | No Loss | 87179260 | No Loss |
| 87179085 | No Purchase | 87179147 | No Purchase | 87179204 | No Loss | 87179261 | No Loss |
| 87179086 | No Loss | 87179148 | No Loss | 87179205 | No Loss | 87179262 | No Purchase |
| 87179087 | No Loss | 87179149 | No Purchase | 87179207 | No Loss | 87179263 | No Loss |
| 87179089 | No Purchase | 87179151 | No Loss | 87179208 | No Purchase | 87179264 | No Loss |
| 87179092 | No Purchase | 87179152 | No Loss | 87179210 | No Loss | 87179265 | No Loss |
| 87179093 | No Loss | 87179154 | No Purchase | 87179212 | No Loss | 87179266 | No Loss |
| 87179095 | No Loss | 87179156 | No Loss | 87179214 | No Purchase | 87179267 | No Loss |
| 87179096 | No Loss | 87179158 | No Purchase | 87179217 | No Loss | 87179269 | No Purchase |
| 87179097 | No Purchase | 87179159 | No Purchase | 87179218 | No Purchase | 87179270 | No Purchase |
| 87179099 | No Loss | 87179161 | No Loss | 87179219 | No Loss | 87179271 | No Loss |
| 87179100 | No Loss | 87179162 | No Loss | 87179220 | No Purchase | 87179272 | No Purchase |
| 87179101 | No Purchase | 87179164 | No Purchase | 87179221 | No Loss | 87179273 | No Loss |
| 87179102 | No Purchase | 87179165 | No Purchase | 87179222 | No Loss | 87179274 | No Loss |
| 87179103 | No Loss | 87179166 | No Loss | 87179223 | No Loss | 87179275 | No Loss |
| 87179104 | No Purchase | 87179167 | No Loss | 87179224 | No Loss | 87179276 | No Loss |
| 87179107 | No Purchase | 87179168 | No Loss | 87179225 | No Loss | 87179277 | No Loss |
| 87179108 | No Loss | 87179169 | No Loss | 87179226 | No Loss | 87179278 | No Loss |
| 87179109 | No Loss | 87179171 | No Purchase | 87179227 | No Loss | 87179281 | No Loss |
| 87179110 | No Purchase | 87179173 | No Loss | 87179228 | No Purchase | 87179282 | No Purchase |
| 87179114 | No Loss | 87179174 | No Loss | 87179229 | No Loss | 87179284 | No Loss |
| 87179115 | No Loss | 87179175 | No Purchase | 87179230 | No Loss | 87179285 | No Loss |
| 87179116 | No Purchase | 87179176 | No Loss | 87179231 | No Loss | 87179286 | No Loss |
| 87179117 | No Loss | 87179178 | No Loss | 87179232 | No Loss | 87179288 | No Purchase |
| 87179119 | No Loss | 87179179 | No Loss | 87179234 | No Purchase | 87179291 | No Loss |
| 87179120 | No Purchase | 87179180 | No Loss | 87179235 | No Loss | 87179292 | No Loss |
| 87179121 | No Loss | 87179182 | No Loss | 87179236 | No Loss | 87179295 | No Purchase |
| 87179123 | No Purchase | 87179183 | No Loss | 87179237 | No Loss | 87179297 | No Loss |
| 87179124 | No Loss | 87179184 | No Purchase | 87179239 | No Loss | 87179298 | No Loss |
| 87179125 | No Loss | 87179185 | No Loss | 87179241 | No Purchase | 87179301 | No Loss |
| 87179127 | No Purchase | 87179186 | No Purchase | 87179242 | No Purchase | 87179302 | No Loss |
| 87179128 | No Loss | 87179188 | No Loss | 87179243 | No Purchase | 87179304 | No Purchase |
| 87179129 | No Purchase | 87179189 | No Loss | 87179244 | No Loss | 87179305 | No Loss |
| 87179130 | No Purchase | 87179190 | No Loss | 87179245 | No Purchase | 87179306 | No Loss |
| 87179132 | No Purchase | 87179191 | No Loss | 87179246 | No Purchase | 87179307 | No Purchase |
| 87179133 | No Loss | 87179192 | No Loss | 87179247 | No Purchase | 87179308 | No Loss |
| 87179134 | No Loss | 87179193 | No Loss | 87179248 | No Purchase | 87179309 | No Purchase |
| 87179135 | No Purchase | 87179194 | No Purchase | 87179249 | No Purchase | 87179313 | No Loss |
| 87179136 | No Loss | 87179195 | No Loss | 87179250 | No Loss | 87179314 | No Purchase |
| 87179137 | No Purchase | 87179196 | No Loss | 87179252 | No Purchase | 87179315 | No Loss |
| 87179139 | No Purchase | 87179197 | No Loss | 87179253 | No Loss | 87179316 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87179317 | No Loss | 87179371 | No Purchase | 87179439 | No Loss | 87179498 | No Purchase |
| 87179318 | No Loss | 87179372 | No Purchase | 87179442 | No Loss | 87179499 | No Purchase |
| 87179319 | No Loss | 87179373 | No Purchase | 87179443 | No Purchase | 87179501 | No Purchase |
| 87179322 | No Purchase | 87179374 | No Loss | 87179446 | No Purchase | 87179504 | No Loss |
| 87179323 | No Loss | 87179376 | No Loss | 87179447 | No Loss | 87179505 | No Loss |
| 87179324 | No Loss | 87179377 | No Loss | 87179449 | No Loss | 87179506 | No Loss |
| 87179325 | No Loss | 87179378 | No Purchase | 87179451 | No Loss | 87179507 | No Loss |
| 87179326 | No Purchase | 87179379 | No Purchase | 87179452 | No Loss | 87179508 | No Loss |
| 87179327 | No Purchase | 87179380 | No Purchase | 87179453 | No Loss | 87179509 | No Loss |
| 87179328 | No Purchase | 87179381 | No Loss | 87179454 | No Loss | 87179510 | No Loss |
| 87179329 | No Loss | 87179385 | No Purchase | 87179455 | No Loss | 87179511 | No Loss |
| 87179330 | No Loss | 87179386 | No Purchase | 87179456 | No Purchase | 87179512 | No Purchase |
| 87179331 | No Loss | 87179388 | No Purchase | 87179457 | No Loss | 87179514 | No Loss |
| 87179332 | No Loss | 87179389 | No Loss | 87179458 | No Loss | 87179515 | No Loss |
| 87179333 | No Loss | 87179395 | No Purchase | 87179460 | No Loss | 87179516 | No Purchase |
| 87179334 | No Loss | 87179397 | No Loss | 87179461 | No Loss | 87179517 | No Loss |
| 87179336 | No Loss | 87179398 | No Loss | 87179462 | No Loss | 87179518 | No Purchase |
| 87179337 | No Purchase | 87179401 | No Purchase | 87179463 | No Loss | 87179519 | No Loss |
| 87179338 | No Purchase | 87179403 | No Loss | 87179464 | No Loss | 87179520 | No Loss |
| 87179339 | No Loss | 87179406 | No Purchase | 87179465 | No Purchase | 87179521 | No Loss |
| 87179340 | No Purchase | 87179407 | No Purchase | 87179466 | No Loss | 87179523 | No Loss |
| 87179341 | No Loss | 87179408 | No Loss | 87179467 | No Purchase | 87179524 | No Purchase |
| 87179342 | No Purchase | 87179409 | No Purchase | 87179468 | No Loss | 87179525 | No Purchase |
| 87179343 | No Loss | 87179411 | No Purchase | 87179469 | No Loss | 87179526 | No Purchase |
| 87179345 | No Loss | 87179412 | No Loss | 87179471 | No Loss | 87179527 | No Loss |
| 87179346 | No Loss | 87179413 | No Purchase | 87179472 | No Loss | 87179528 | No Loss |
| 87179347 | No Loss | 87179414 | No Purchase | 87179473 | No Purchase | 87179529 | No Loss |
| 87179348 | No Purchase | 87179416 | No Purchase | 87179474 | No Purchase | 87179530 | No Loss |
| 87179349 | No Loss | 87179417 | No Loss | 87179475 | No Loss | 87179531 | No Loss |
| 87179350 | No Purchase | 87179418 | No Loss | 87179476 | No Loss | 87179534 | No Loss |
| 87179351 | No Purchase | 87179420 | No Loss | 87179478 | No Loss | 87179535 | No Loss |
| 87179352 | No Purchase | 87179422 | No Loss | 87179479 | No Purchase | 87179536 | No Purchase |
| 87179353 | No Loss | 87179424 | No Loss | 87179480 | No Purchase | 87179537 | No Purchase |
| 87179355 | No Loss | 87179425 | No Purchase | 87179481 | No Purchase | 87179540 | No Purchase |
| 87179356 | No Loss | 87179426 | No Purchase | 87179482 | No Purchase | 87179541 | No Loss |
| 87179357 | No Loss | 87179427 | No Loss | 87179483 | No Purchase | 87179544 | No Loss |
| 87179360 | No Purchase | 87179429 | No Loss | 87179486 | No Loss | 87179546 | No Purchase |
| 87179361 | No Loss | 87179430 | No Loss | 87179487 | No Loss | 87179547 | No Purchase |
| 87179362 | No Purchase | 87179431 | No Loss | 87179489 | No Loss | 87179550 | No Purchase |
| 87179364 | No Purchase | 87179432 | No Loss | 87179490 | No Loss | 87179551 | No Loss |
| 87179365 | No Purchase | 87179433 | No Loss | 87179492 | No Loss | 87179552 | No Loss |
| 87179366 | No Purchase | 87179434 | No Loss | 87179493 | No Loss | 87179553 | No Loss |
| 87179367 | No Loss | 87179435 | No Loss | 87179494 | No Loss | 87179555 | No Purchase |
| 87179368 | No Loss | 87179436 | No Loss | 87179495 | No Loss | 87179557 | No Purchase |
| 87179369 | No Loss | 87179437 | No Loss | 87179496 | No Purchase | 87179558 | No Loss |
| 87179370 | No Loss | 87179438 | No Loss | 87179497 | No Loss | 87179559 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87179560 | No Loss | 87179625 | No Loss | 87179695 | No Loss | 87179752 | No Purchase |
| 87179561 | No Purchase | 87179626 | No Loss | 87179697 | No Purchase | 87179753 | No Purchase |
| 87179562 | No Loss | 87179627 | No Loss | 87179698 | No Loss | 87179754 | No Purchase |
| 87179563 | No Purchase | 87179628 | No Loss | 87179700 | No Loss | 87179755 | No Purchase |
| 87179564 | No Loss | 87179629 | No Purchase | 87179701 | No Loss | 87179756 | No Purchase |
| 87179566 | No Loss | 87179630 | No Loss | 87179702 | No Loss | 87179757 | No Loss |
| 87179567 | No Purchase | 87179631 | No Purchase | 87179703 | No Loss | 87179758 | No Purchase |
| 87179568 | No Loss | 87179632 | No Purchase | 87179704 | No Purchase | 87179759 | No Loss |
| 87179570 | No Loss | 87179633 | No Loss | 87179705 | No Loss | 87179760 | No Loss |
| 87179572 | No Purchase | 87179634 | No Loss | 87179706 | No Purchase | 87179761 | No Purchase |
| 87179573 | No Loss | 87179636 | No Loss | 87179707 | No Loss | 87179763 | No Purchase |
| 87179574 | No Loss | 87179638 | No Purchase | 87179708 | No Loss | 87179765 | No Purchase |
| 87179575 | No Loss | 87179639 | No Purchase | 87179709 | No Purchase | 87179766 | No Loss |
| 87179579 | No Loss | 87179640 | No Purchase | 87179710 | No Purchase | 87179768 | No Loss |
| 87179580 | No Loss | 87179641 | No Loss | 87179712 | No Loss | 87179769 | No Loss |
| 87179581 | No Loss | 87179642 | No Loss | 87179713 | No Loss | 87179770 | No Loss |
| 87179582 | No Loss | 87179643 | No Loss | 87179715 | No Loss | 87179772 | No Purchase |
| 87179583 | No Purchase | 87179644 | No Loss | 87179716 | No Loss | 87179773 | No Purchase |
| 87179584 | No Purchase | 87179647 | No Loss | 87179717 | No Loss | 87179774 | No Loss |
| 87179585 | No Loss | 87179648 | No Loss | 87179718 | No Loss | 87179775 | No Purchase |
| 87179588 | No Loss | 87179649 | No Loss | 87179720 | No Loss | 87179776 | No Loss |
| 87179589 | No Loss | 87179650 | No Purchase | 87179721 | No Loss | 87179777 | No Loss |
| 87179590 | No Purchase | 87179651 | No Purchase | 87179722 | No Loss | 87179778 | No Loss |
| 87179591 | No Purchase | 87179652 | No Purchase | 87179723 | No Purchase | 87179782 | No Loss |
| 87179592 | No Loss | 87179653 | No Loss | 87179724 | No Loss | 87179783 | No Loss |
| 87179593 | No Loss | 87179654 | No Loss | 87179726 | No Purchase | 87179784 | No Loss |
| 87179594 | No Loss | 87179656 | No Purchase | 87179729 | No Loss | 87179786 | No Purchase |
| 87179595 | No Loss | 87179657 | No Loss | 87179730 | No Loss | 87179787 | No Purchase |
| 87179596 | No Loss | 87179658 | No Purchase | 87179731 | No Loss | 87179788 | No Loss |
| 87179598 | No Loss | 87179659 | No Loss | 87179732 | No Loss | 87179789 | No Loss |
| 87179600 | No Loss | 87179660 | No Loss | 87179734 | No Loss | 87179790 | No Loss |
| 87179602 | No Loss | 87179662 | No Loss | 87179735 | No Loss | 87179791 | No Loss |
| 87179603 | No Loss | 87179663 | No Loss | 87179736 | No Loss | 87179792 | No Purchase |
| 87179604 | No Loss | 87179666 | No Purchase | 87179737 | No Loss | 87179794 | No Loss |
| 87179605 | No Loss | 87179667 | No Loss | 87179738 | No Loss | 87179795 | No Purchase |
| 87179607 | No Loss | 87179671 | No Loss | 87179739 | No Loss | 87179796 | No Purchase |
| 87179608 | No Loss | 87179672 | No Loss | 87179742 | No Loss | 87179798 | No Loss |
| 87179610 | No Loss | 87179674 | No Loss | 87179743 | No Loss | 87179799 | No Purchase |
| 87179611 | No Loss | 87179675 | No Loss | 87179744 | No Purchase | 87179800 | No Loss |
| 87179612 | No Loss | 87179680 | No Loss | 87179745 | No Purchase | 87179801 | No Purchase |
| 87179613 | No Purchase | 87179685 | No Loss | 87179746 | No Purchase | 87179802 | No Loss |
| 87179614 | No Loss | 87179686 | No Loss | 87179747 | No Purchase | 87179803 | No Loss |
| 87179616 | No Loss | 87179688 | No Purchase | 87179748 | No Purchase | 87179804 | No Purchase |
| 87179617 | No Purchase | 87179690 | No Loss | 87179749 | No Loss | 87179805 | No Loss |
| 87179619 | No Loss | 87179692 | No Loss | 87179750 | No Purchase | 87179806 | No Loss |
| 87179620 | No Purchase | 87179693 | No Loss | 87179751 | No Purchase | 87179807 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87179808 | No Purchase | 87179864 | No Loss | 87179930 | No Loss | 87180002 | No Purchase |
| 87179809 | No Purchase | 87179865 | No Loss | 87179931 | No Loss | 87180003 | No Loss |
| 87179810 | No Loss | 87179866 | No Loss | 87179932 | No Purchase | 87180004 | No Loss |
| 87179811 | No Purchase | 87179867 | No Loss | 87179933 | No Purchase | 87180005 | No Purchase |
| 87179812 | No Loss | 87179868 | No Purchase | 87179934 | No Loss | 87180009 | No Loss |
| 87179813 | No Purchase | 87179870 | No Loss | 87179938 | No Loss | 87180020 | No Purchase |
| 87179814 | No Loss | 87179871 | No Loss | 87179939 | No Loss | 87180021 | No Loss |
| 87179815 | No Loss | 87179872 | No Loss | 87179940 | No Loss | 87180022 | No Loss |
| 87179816 | No Purchase | 87179873 | No Purchase | 87179943 | No Loss | 87180023 | No Loss |
| 87179817 | No Purchase | 87179874 | No Purchase | 87179945 | No Loss | 87180025 | No Loss |
| 87179818 | No Purchase | 87179876 | No Purchase | 87179946 | No Loss | 87180026 | No Loss |
| 87179821 | No Purchase | 87179877 | No Purchase | 87179947 | No Loss | 87180027 | No Loss |
| 87179822 | No Loss | 87179879 | No Loss | 87179948 | No Loss | 87180028 | No Loss |
| 87179823 | No Loss | 87179880 | No Loss | 87179949 | No Loss | 87180030 | No Loss |
| 87179824 | No Purchase | 87179882 | No Loss | 87179954 | No Purchase | 87180032 | No Loss |
| 87179826 | No Purchase | 87179883 | No Purchase | 87179955 | No Loss | 87180033 | No Loss |
| 87179828 | No Purchase | 87179886 | No Purchase | 87179957 | No Loss | 87180034 | No Loss |
| 87179830 | No Loss | 87179889 | No Loss | 87179959 | No Loss | 87180035 | No Purchase |
| 87179831 | No Loss | 87179890 | No Loss | 87179960 | No Loss | 87180036 | No Loss |
| 87179832 | No Loss | 87179892 | No Loss | 87179961 | No Loss | 87180037 | No Loss |
| 87179833 | No Purchase | 87179893 | No Loss | 87179962 | No Loss | 87180038 | No Loss |
| 87179834 | No Loss | 87179894 | No Purchase | 87179963 | No Loss | 87180039 | No Loss |
| 87179835 | No Loss | 87179895 | No Loss | 87179965 | No Loss | 87180040 | No Loss |
| 87179836 | No Loss | 87179896 | No Loss | 87179966 | No Loss | 87180041 | No Purchase |
| 87179837 | No Loss | 87179898 | No Purchase | 87179967 | No Loss | 87180042 | No Loss |
| 87179838 | No Loss | 87179899 | No Loss | 87179968 | No Loss | 87180043 | No Loss |
| 87179839 | No Loss | 87179900 | No Purchase | 87179969 | No Loss | 87180045 | No Purchase |
| 87179840 | No Loss | 87179902 | No Purchase | 87179972 | No Loss | 87180046 | No Loss |
| 87179841 | No Loss | 87179903 | No Loss | 87179973 | No Loss | 87180047 | No Loss |
| 87179842 | No Purchase | 87179904 | No Loss | 87179974 | No Loss | 87180048 | No Loss |
| 87179846 | No Purchase | 87179905 | No Loss | 87179975 | No Purchase | 87180049 | No Loss |
| 87179847 | No Loss | 87179906 | No Purchase | 87179976 | No Purchase | 87180050 | No Loss |
| 87179848 | No Loss | 87179907 | No Loss | 87179980 | No Loss | 87180051 | No Purchase |
| 87179849 | No Loss | 87179909 | No Purchase | 87179981 | No Loss | 87180052 | No Loss |
| 87179850 | No Loss | 87179911 | No Purchase | 87179982 | No Purchase | 87180053 | No Purchase |
| 87179851 | No Loss | 87179913 | No Purchase | 87179984 | No Loss | 87180054 | No Loss |
| 87179852 | No Loss | 87179915 | No Loss | 87179985 | No Loss | 87180055 | No Loss |
| 87179853 | No Loss | 87179916 | No Loss | 87179986 | No Loss | 87180056 | No Loss |
| 87179854 | No Loss | 87179917 | No Loss | 87179987 | No Loss | 87180057 | No Loss |
| 87179855 | No Loss | 87179918 | No Loss | 87179988 | No Loss | 87180059 | No Loss |
| 87179857 | No Purchase | 87179919 | No Loss | 87179990 | No Loss | 87180060 | No Loss |
| 87179858 | No Loss | 87179921 | No Purchase | 87179991 | No Purchase | 87180061 | No Purchase |
| 87179859 | No Loss | 87179923 | No Loss | 87179992 | No Loss | 87180063 | No Loss |
| 87179861 | No Loss | 87179925 | No Loss | 87179993 | No Loss | 87180065 | No Loss |
| 87179862 | No Loss | 87179927 | No Loss | 87179994 | No Loss | 87180069 | No Purchase |
| 87179863 | No Loss | 87179929 | No Purchase | 87179999 | No Loss | 87180070 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87180073 | No Loss | 87180129 | No Loss | 87180186 | No Loss | 87180239 | No Purchase |
| 87180074 | No Loss | 87180131 | No Purchase | 87180187 | No Loss | 87180241 | No Purchase |
| 87180075 | No Purchase | 87180132 | No Loss | 87180188 | No Loss | 87180242 | No Purchase |
| 87180078 | No Loss | 87180133 | No Loss | 87180189 | No Purchase | 87180243 | No Purchase |
| 87180079 | No Purchase | 87180134 | No Loss | 87180190 | No Loss | 87180244 | No Purchase |
| 87180080 | No Loss | 87180135 | No Loss | 87180191 | No Loss | 87180245 | No Purchase |
| 87180081 | No Loss | 87180136 | No Purchase | 87180192 | No Loss | 87180246 | No Purchase |
| 87180082 | No Purchase | 87180138 | No Loss | 87180195 | No Loss | 87180247 | No Purchase |
| 87180083 | No Purchase | 87180139 | No Loss | 87180196 | No Loss | 87180248 | No Loss |
| 87180084 | No Loss | 87180140 | No Loss | 87180197 | No Loss | 87180249 | No Loss |
| 87180085 | No Loss | 87180143 | No Loss | 87180198 | No Loss | 87180250 | No Purchase |
| 87180087 | No Purchase | 87180144 | No Loss | 87180199 | No Loss | 87180251 | No Loss |
| 87180088 | No Loss | 87180145 | No Loss | 87180201 | No Purchase | 87180252 | No Loss |
| 87180089 | No Loss | 87180146 | No Purchase | 87180202 | No Loss | 87180255 | No Loss |
| 87180092 | No Loss | 87180147 | No Loss | 87180203 | No Loss | 87180256 | No Loss |
| 87180094 | No Loss | 87180149 | No Purchase | 87180204 | No Loss | 87180257 | No Loss |
| 87180098 | No Purchase | 87180150 | No Purchase | 87180205 | No Loss | 87180258 | No Loss |
| 87180099 | No Purchase | 87180151 | No Loss | 87180206 | No Loss | 87180260 | No Loss |
| 87180100 | No Loss | 87180152 | No Loss | 87180207 | No Loss | 87180261 | No Loss |
| 87180101 | No Purchase | 87180153 | No Purchase | 87180208 | No Loss | 87180262 | No Loss |
| 87180102 | No Purchase | 87180154 | No Loss | 87180209 | No Purchase | 87180263 | No Purchase |
| 87180104 | No Purchase | 87180155 | No Purchase | 87180210 | No Loss | 87180264 | No Loss |
| 87180105 | No Purchase | 87180156 | No Loss | 87180211 | No Loss | 87180265 | No Purchase |
| 87180106 | No Loss | 87180157 | No Loss | 87180212 | No Purchase | 87180268 | No Loss |
| 87180107 | No Loss | 87180158 | No Loss | 87180213 | No Loss | 87180269 | No Loss |
| 87180108 | No Purchase | 87180159 | No Purchase | 87180214 | No Loss | 87180270 | No Loss |
| 87180109 | No Loss | 87180161 | No Purchase | 87180215 | No Loss | 87180271 | No Loss |
| 87180110 | No Purchase | 87180162 | No Purchase | 87180216 | No Loss | 87180272 | No Purchase |
| 87180111 | No Purchase | 87180164 | No Purchase | 87180217 | No Loss | 87180273 | No Loss |
| 87180112 | No Purchase | 87180165 | No Purchase | 87180218 | No Purchase | 87180274 | No Loss |
| 87180113 | No Purchase | 87180167 | No Purchase | 87180219 | No Purchase | 87180275 | No Loss |
| 87180114 | No Loss | 87180168 | No Purchase | 87180220 | No Loss | 87180277 | No Loss |
| 87180115 | No Purchase | 87180169 | No Purchase | 87180222 | No Loss | 87180278 | No Purchase |
| 87180116 | No Purchase | 87180170 | No Loss | 87180223 | No Purchase | 87180280 | No Purchase |
| 87180117 | No Purchase | 87180172 | No Loss | 87180225 | No Loss | 87180281 | No Purchase |
| 87180118 | No Purchase | 87180173 | No Loss | 87180226 | No Loss | 87180283 | No Purchase |
| 87180119 | No Loss | 87180174 | No Loss | 87180227 | No Loss | 87180284 | No Purchase |
| 87180120 | No Loss | 87180175 | No Purchase | 87180228 | No Loss | 87180285 | No Loss |
| 87180121 | No Purchase | 87180178 | No Purchase | 87180229 | No Loss | 87180286 | No Loss |
| 87180122 | No Purchase | 87180179 | No Loss | 87180230 | No Purchase | 87180289 | No Purchase |
| 87180123 | No Purchase | 87180180 | No Loss | 87180232 | No Purchase | 87180290 | No Loss |
| 87180124 | No Purchase | 87180181 | No Loss | 87180233 | No Loss | 87180291 | No Loss |
| 87180125 | No Purchase | 87180182 | No Loss | 87180234 | No Loss | 87180292 | No Purchase |
| 87180126 | No Loss | 87180183 | No Loss | 87180235 | No Loss | 87180294 | No Purchase |
| 87180127 | No Purchase | 87180184 | No Loss | 87180236 | No Purchase | 87180295 | No Purchase |
| 87180128 | No Loss | 87180185 | No Loss | 87180237 | No Loss | 87180296 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87180298 | No Loss | 87180356 | No Loss | 87180409 | No Loss | 87180467 | No Purchase |
| 87180300 | No Loss | 87180357 | No Loss | 87180410 | No Loss | 87180468 | No Loss |
| 87180301 | No Loss | 87180358 | No Loss | 87180411 | No Loss | 87180469 | No Loss |
| 87180302 | No Loss | 87180359 | No Loss | 87180412 | No Loss | 87180470 | No Loss |
| 87180304 | No Purchase | 87180360 | No Loss | 87180413 | No Loss | 87180471 | No Loss |
| 87180305 | No Loss | 87180361 | No Loss | 87180414 | No Loss | 87180472 | No Loss |
| 87180306 | No Loss | 87180362 | No Loss | 87180416 | No Loss | 87180473 | No Loss |
| 87180307 | No Purchase | 87180364 | No Loss | 87180417 | No Purchase | 87180474 | No Loss |
| 87180308 | No Loss | 87180366 | No Purchase | 87180419 | No Purchase | 87180475 | No Loss |
| 87180309 | No Loss | 87180367 | No Purchase | 87180420 | No Loss | 87180476 | No Purchase |
| 87180310 | No Loss | 87180368 | No Purchase | 87180422 | No Purchase | 87180477 | No Loss |
| 87180311 | No Purchase | 87180369 | No Loss | 87180423 | No Purchase | 87180479 | No Loss |
| 87180312 | No Loss | 87180370 | No Loss | 87180425 | No Purchase | 87180480 | No Loss |
| 87180313 | No Purchase | 87180371 | No Loss | 87180426 | No Loss | 87180481 | No Loss |
| 87180314 | No Purchase | 87180372 | No Loss | 87180428 | No Loss | 87180482 | No Loss |
| 87180316 | No Loss | 87180373 | No Loss | 87180429 | No Loss | 87180483 | No Loss |
| 87180317 | No Purchase | 87180374 | No Loss | 87180430 | No Purchase | 87180485 | No Loss |
| 87180318 | No Purchase | 87180375 | No Loss | 87180431 | No Loss | 87180486 | No Loss |
| 87180320 | No Purchase | 87180376 | No Purchase | 87180432 | No Purchase | 87180487 | No Loss |
| 87180321 | No Purchase | 87180378 | No Loss | 87180433 | No Loss | 87180489 | No Loss |
| 87180322 | No Loss | 87180379 | No Purchase | 87180434 | No Loss | 87180491 | No Loss |
| 87180323 | No Purchase | 87180380 | No Loss | 87180435 | No Purchase | 87180492 | No Loss |
| 87180324 | No Loss | 87180381 | No Loss | 87180436 | No Loss | 87180493 | No Loss |
| 87180325 | No Purchase | 87180382 | No Loss | 87180438 | No Loss | 87180495 | No Loss |
| 87180326 | No Loss | 87180383 | No Purchase | 87180439 | No Loss | 87180496 | No Loss |
| 87180327 | No Loss | 87180385 | No Purchase | 87180440 | No Purchase | 87180498 | No Loss |
| 87180329 | No Loss | 87180386 | No Purchase | 87180441 | No Purchase | 87180499 | No Loss |
| 87180331 | No Purchase | 87180387 | No Loss | 87180442 | No Loss | 87180500 | No Loss |
| 87180333 | No Loss | 87180388 | No Purchase | 87180443 | No Purchase | 87180502 | No Loss |
| 87180334 | No Purchase | 87180389 | No Purchase | 87180444 | No Loss | 87180503 | No Loss |
| 87180335 | No Loss | 87180390 | No Loss | 87180445 | No Loss | 87180505 | No Loss |
| 87180336 | No Loss | 87180391 | No Loss | 87180446 | No Loss | 87180506 | No Loss |
| 87180338 | No Purchase | 87180392 | No Loss | 87180447 | No Loss | 87180507 | No Purchase |
| 87180339 | No Loss | 87180393 | No Purchase | 87180449 | No Loss | 87180508 | No Purchase |
| 87180340 | No Loss | 87180394 | No Loss | 87180450 | No Loss | 87180509 | No Purchase |
| 87180341 | No Loss | 87180395 | No Purchase | 87180454 | No Loss | 87180510 | No Loss |
| 87180343 | No Purchase | 87180396 | No Loss | 87180455 | No Loss | 87180512 | No Loss |
| 87180347 | No Loss | 87180397 | No Loss | 87180458 | No Loss | 87180513 | No Loss |
| 87180348 | No Loss | 87180399 | No Loss | 87180459 | No Purchase | 87180514 | No Loss |
| 87180349 | No Loss | 87180400 | No Loss | 87180460 | No Purchase | 87180515 | No Loss |
| 87180350 | No Purchase | 87180401 | No Loss | 87180461 | No Purchase | 87180516 | No Loss |
| 87180351 | No Loss | 87180402 | No Loss | 87180462 | No Loss | 87180517 | No Purchase |
| 87180352 | No Loss | 87180404 | No Loss | 87180463 | No Purchase | 87180518 | No Loss |
| 87180353 | No Purchase | 87180405 | No Purchase | 87180464 | No Purchase | 87180519 | No Loss |
| 87180354 | No Loss | 87180406 | No Purchase | 87180465 | No Loss | 87180520 | No Loss |
| 87180355 | No Purchase | 87180407 | No Loss | 87180466 | No Purchase | 87180521 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87180522 | No Loss | 87180579 | No Loss | 87180646 | No Loss | 87180723 | No Loss |
| 87180523 | No Loss | 87180580 | No Purchase | 87180647 | No Loss | 87180727 | No Loss |
| 87180524 | No Loss | 87180581 | No Purchase | 87180648 | No Purchase | 87180728 | No Loss |
| 87180525 | No Loss | 87180582 | No Purchase | 87180649 | No Loss | 87180733 | No Loss |
| 87180526 | No Loss | 87180583 | No Loss | 87180651 | No Purchase | 87180743 | No Loss |
| 87180527 | No Loss | 87180585 | No Purchase | 87180652 | No Loss | 87180751 | No Purchase |
| 87180528 | No Purchase | 87180586 | No Loss | 87180654 | No Loss | 87180752 | No Loss |
| 87180529 | No Loss | 87180591 | No Loss | 87180656 | No Purchase | 87180754 | No Loss |
| 87180530 | No Loss | 87180592 | No Purchase | 87180659 | No Loss | 87180765 | No Loss |
| 87180531 | No Purchase | 87180593 | No Purchase | 87180660 | No Loss | 87180766 | No Loss |
| 87180532 | No Loss | 87180594 | No Purchase | 87180661 | No Loss | 87180767 | No Loss |
| 87180533 | No Purchase | 87180595 | No Purchase | 87180663 | No Loss | 87180768 | No Loss |
| 87180534 | No Loss | 87180596 | No Loss | 87180664 | No Loss | 87180769 | No Loss |
| 87180535 | No Purchase | 87180597 | No Purchase | 87180666 | No Loss | 87180771 | No Loss |
| 87180536 | No Purchase | 87180600 | No Purchase | 87180668 | No Loss | 87180772 | No Purchase |
| 87180538 | No Loss | 87180601 | No Loss | 87180669 | No Loss | 87180773 | No Loss |
| 87180541 | No Loss | 87180603 | No Loss | 87180670 | No Loss | 87180776 | No Purchase |
| 87180543 | No Loss | 87180604 | No Purchase | 87180673 | No Loss | 87180777 | No Loss |
| 87180544 | No Loss | 87180605 | No Purchase | 87180676 | No Loss | 87180779 | No Loss |
| 87180545 | No Loss | 87180606 | No Loss | 87180677 | No Loss | 87180780 | No Loss |
| 87180546 | No Loss | 87180607 | No Purchase | 87180678 | No Loss | 87180781 | No Purchase |
| 87180547 | No Loss | 87180609 | No Purchase | 87180679 | No Purchase | 87180784 | No Loss |
| 87180548 | No Loss | 87180610 | No Loss | 87180680 | No Loss | 87180785 | No Loss |
| 87180549 | No Loss | 87180612 | No Purchase | 87180681 | No Loss | 87180786 | No Purchase |
| 87180550 | No Purchase | 87180614 | No Purchase | 87180682 | No Loss | 87180787 | No Purchase |
| 87180551 | No Loss | 87180616 | No Loss | 87180685 | No Loss | 87180788 | No Loss |
| 87180552 | No Purchase | 87180618 | No Loss | 87180687 | No Loss | 87180789 | No Loss |
| 87180553 | No Loss | 87180619 | No Loss | 87180688 | No Loss | 87180791 | No Loss |
| 87180555 | No Loss | 87180620 | No Loss | 87180689 | No Loss | 87180792 | No Purchase |
| 87180556 | No Loss | 87180621 | No Loss | 87180690 | No Loss | 87180793 | No Purchase |
| 87180558 | No Loss | 87180622 | No Loss | 87180692 | No Loss | 87180794 | No Purchase |
| 87180559 | No Loss | 87180624 | No Loss | 87180693 | No Purchase | 87180795 | No Purchase |
| 87180560 | No Loss | 87180625 | No Loss | 87180695 | No Loss | 87180796 | No Purchase |
| 87180563 | No Loss | 87180626 | No Loss | 87180697 | No Loss | 87180802 | No Loss |
| 87180565 | No Purchase | 87180627 | No Loss | 87180698 | No Loss | 87180803 | No Loss |
| 87180566 | No Loss | 87180630 | No Loss | 87180699 | No Loss | 87180804 | No Loss |
| 87180567 | No Purchase | 87180632 | No Purchase | 87180700 | No Loss | 87180807 | No Purchase |
| 87180568 | No Loss | 87180634 | No Purchase | 87180701 | No Loss | 87180808 | No Loss |
| 87180570 | No Purchase | 87180635 | No Loss | 87180702 | No Loss | 87180810 | No Loss |
| 87180571 | No Loss | 87180636 | No Loss | 87180703 | No Loss | 87180812 | No Loss |
| 87180572 | No Purchase | 87180637 | No Loss | 87180706 | No Loss | 87180814 | No Loss |
| 87180573 | No Purchase | 87180638 | No Loss | 87180708 | No Loss | 87180815 | No Loss |
| 87180574 | No Loss | 87180640 | No Loss | 87180709 | No Loss | 87180816 | No Loss |
| 87180575 | No Purchase | 87180641 | No Loss | 87180710 | No Loss | 87180817 | No Loss |
| 87180576 | No Purchase | 87180642 | No Loss | 87180711 | No Loss | 87180818 | No Loss |
| 87180577 | No Loss | 87180645 | No Loss | 87180715 | No Loss | 87180819 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87180820 | No Loss | 87180888 | No Loss | 87180947 | No Purchase | 87181018 | No Loss |
| 87180821 | No Loss | 87180889 | No Loss | 87180949 | No Purchase | 87181019 | No Loss |
| 87180822 | No Loss | 87180890 | No Purchase | 87180950 | No Loss | 87181022 | No Purchase |
| 87180823 | No Loss | 87180891 | No Purchase | 87180951 | No Purchase | 87181023 | No Loss |
| 87180830 | No Loss | 87180892 | No Purchase | 87180952 | No Purchase | 87181024 | No Purchase |
| 87180832 | No Purchase | 87180893 | No Loss | 87180953 | No Purchase | 87181025 | No Purchase |
| 87180833 | No Purchase | 87180894 | No Loss | 87180954 | No Purchase | 87181026 | No Loss |
| 87180836 | No Purchase | 87180895 | No Loss | 87180958 | No Loss | 87181027 | No Purchase |
| 87180837 | No Purchase | 87180896 | No Loss | 87180960 | No Purchase | 87181028 | No Loss |
| 87180838 | No Purchase | 87180897 | No Purchase | 87180962 | No Purchase | 87181029 | No Purchase |
| 87180839 | No Purchase | 87180898 | No Loss | 87180963 | No Purchase | 87181030 | No Loss |
| 87180840 | No Purchase | 87180900 | No Purchase | 87180964 | No Purchase | 87181031 | No Loss |
| 87180841 | No Loss | 87180901 | No Loss | 87180965 | No Loss | 87181034 | No Purchase |
| 87180842 | No Loss | 87180902 | No Loss | 87180966 | No Loss | 87181035 | No Loss |
| 87180843 | No Purchase | 87180903 | No Loss | 87180967 | No Loss | 87181036 | No Purchase |
| 87180844 | No Loss | 87180904 | No Loss | 87180968 | No Loss | 87181038 | No Loss |
| 87180846 | No Loss | 87180905 | No Loss | 87180969 | No Purchase | 87181041 | No Purchase |
| 87180847 | No Loss | 87180906 | No Loss | 87180970 | No Loss | 87181042 | No Purchase |
| 87180848 | No Loss | 87180907 | No Loss | 87180971 | No Loss | 87181043 | No Loss |
| 87180852 | No Purchase | 87180908 | No Loss | 87180973 | No Loss | 87181044 | No Loss |
| 87180853 | No Loss | 87180909 | No Purchase | 87180974 | No Loss | 87181045 | No Loss |
| 87180854 | No Loss | 87180910 | No Loss | 87180979 | No Loss | 87181047 | No Loss |
| 87180856 | No Loss | 87180912 | No Loss | 87180980 | No Purchase | 87181048 | No Loss |
| 87180857 | No Purchase | 87180913 | No Loss | 87180982 | No Loss | 87181049 | No Loss |
| 87180858 | No Purchase | 87180915 | No Loss | 87180983 | No Loss | 87181050 | No Loss |
| 87180860 | No Loss | 87180916 | No Purchase | 87180985 | No Loss | 87181051 | No Loss |
| 87180861 | No Purchase | 87180918 | No Purchase | 87180986 | No Loss | 87181052 | No Purchase |
| 87180862 | No Loss | 87180920 | No Purchase | 87180987 | No Loss | 87181053 | No Loss |
| 87180864 | No Loss | 87180921 | No Loss | 87180988 | No Purchase | 87181054 | No Loss |
| 87180865 | No Loss | 87180922 | No Loss | 87180989 | No Loss | 87181056 | No Purchase |
| 87180866 | No Loss | 87180923 | No Purchase | 87180990 | No Purchase | 87181057 | No Loss |
| 87180867 | No Purchase | 87180924 | No Purchase | 87180991 | No Purchase | 87181059 | No Loss |
| 87180869 | No Purchase | 87180925 | No Loss | 87180992 | No Loss | 87181062 | No Loss |
| 87180870 | No Purchase | 87180927 | No Loss | 87180993 | No Loss | 87181063 | No Purchase |
| 87180872 | No Loss | 87180928 | No Purchase | 87180994 | No Loss | 87181064 | No Loss |
| 87180873 | No Loss | 87180929 | No Purchase | 87180995 | No Loss | 87181065 | No Loss |
| 87180875 | No Loss | 87180930 | No Loss | 87180997 | No Loss | 87181066 | No Loss |
| 87180876 | No Loss | 87180931 | No Purchase | 87181000 | No Loss | 87181067 | No Loss |
| 87180877 | No Purchase | 87180933 | No Purchase | 87181001 | No Loss | 87181068 | No Loss |
| 87180878 | No Purchase | 87180934 | No Purchase | 87181002 | No Loss | 87181070 | No Purchase |
| 87180882 | No Purchase | 87180935 | No Loss | 87181004 | No Loss | 87181072 | No Purchase |
| 87180883 | No Loss | 87180937 | No Loss | 87181005 | No Purchase | 87181073 | No Purchase |
| 87180884 | No Loss | 87180941 | No Loss | 87181007 | No Loss | 87181075 | No Loss |
| 87180885 | No Purchase | 87180942 | No Loss | 87181011 | No Purchase | 87181076 | No Loss |
| 87180886 | No Loss | 87180943 | No Purchase | 87181013 | No Loss | 87181077 | No Loss |
| 87180887 | No Loss | 87180945 | No Purchase | 87181014 | No Loss | 87181078 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 87181079 | No Purchase | 87181142 | No Loss | 87181199 | No Loss | 87181258 | No Loss |
| 87181081 | No Loss | 87181143 | No Purchase | 87181200 | No Loss | 87181259 | No Purchase |
| 87181082 | No Loss | 87181144 | No Purchase | 87181201 | No Purchase | 87181260 | No Purchase |
| 87181083 | No Loss | 87181145 | No Purchase | 87181202 | No Loss | 87181261 | No Purchase |
| 87181085 | No Loss | 87181146 | No Loss | 87181203 | No Loss | 87181263 | No Purchase |
| 87181087 | No Loss | 87181148 | No Purchase | 87181204 | No Purchase | 87181264 | No Purchase |
| 87181088 | No Loss | 87181149 | No Purchase | 87181205 | No Purchase | 87181267 | No Loss |
| 87181089 | No Loss | 87181150 | No Purchase | 87181206 | No Purchase | 87181268 | No Loss |
| 87181090 | No Loss | 87181151 | No Purchase | 87181207 | No Purchase | 87181269 | No Loss |
| 87181091 | No Loss | 87181152 | No Purchase | 87181208 | No Purchase | 87181270 | No Loss |
| 87181092 | No Loss | 87181153 | No Purchase | 87181209 | No Loss | 87181271 | No Purchase |
| 87181093 | No Loss | 87181154 | No Purchase | 87181210 | No Purchase | 87181272 | No Loss |
| 87181094 | No Loss | 87181155 | No Purchase | 87181211 | No Loss | 87181273 | No Loss |
| 87181095 | No Purchase | 87181156 | No Purchase | 87181212 | No Purchase | 87181275 | No Purchase |
| 87181096 | No Purchase | 87181157 | No Purchase | 87181213 | No Loss | 87181277 | No Loss |
| 87181097 | No Loss | 87181158 | No Purchase | 87181214 | No Loss | 87181278 | No Loss |
| 87181098 | No Purchase | 87181159 | No Purchase | 87181215 | No Loss | 87181279 | No Loss |
| 87181099 | No Loss | 87181160 | No Purchase | 87181216 | No Loss | 87181280 | No Purchase |
| 87181100 | No Loss | 87181161 | No Loss | 87181217 | No Loss | 87181281 | No Loss |
| 87181104 | No Loss | 87181162 | No Purchase | 87181218 | No Loss | 87181282 | No Loss |
| 87181105 | No Loss | 87181163 | No Loss | 87181220 | No Purchase | 87181284 | No Loss |
| 87181106 | No Loss | 87181165 | No Loss | 87181222 | No Purchase | 87181285 | No Purchase |
| 87181107 | No Purchase | 87181167 | No Purchase | 87181223 | No Loss | 87181287 | No Loss |
| 87181108 | No Loss | 87181168 | No Purchase | 87181224 | No Purchase | 87181288 | No Loss |
| 87181109 | No Loss | 87181169 | No Purchase | 87181225 | No Loss | 87181289 | No Loss |
| 87181111 | No Loss | 87181170 | No Purchase | 87181226 | No Loss | 87181290 | No Purchase |
| 87181112 | No Purchase | 87181172 | No Purchase | 87181227 | No Loss | 87181292 | No Purchase |
| 87181113 | No Loss | 87181173 | No Purchase | 87181228 | No Loss | 87181293 | No Loss |
| 87181114 | No Purchase | 87181174 | No Purchase | 87181229 | No Loss | 87181294 | No Loss |
| 87181115 | No Loss | 87181175 | No Purchase | 87181230 | No Loss | 87181295 | No Purchase |
| 87181118 | No Purchase | 87181178 | No Purchase | 87181231 | No Loss | 87181297 | No Loss |
| 87181119 | No Loss | 87181180 | No Purchase | 87181232 | No Purchase | 87181299 | No Purchase |
| 87181120 | No Loss | 87181181 | No Loss | 87181233 | No Loss | 87181301 | No Purchase |
| 87181123 | No Loss | 87181182 | No Purchase | 87181234 | No Purchase | 87181304 | No Purchase |
| 87181126 | No Loss | 87181183 | No Purchase | 87181235 | No Purchase | 87181305 | No Purchase |
| 87181127 | No Loss | 87181185 | No Loss | 87181236 | No Loss | 87181306 | No Loss |
| 87181128 | No Loss | 87181186 | No Purchase | 87181237 | No Purchase | 87181307 | No Loss |
| 87181129 | No Loss | 87181187 | No Purchase | 87181238 | No Loss | 87181308 | No Purchase |
| 87181130 | No Loss | 87181188 | No Purchase | 87181239 | No Loss | 87181309 | No Purchase |
| 87181131 | No Loss | 87181189 | No Purchase | 87181240 | No Loss | 87181310 | No Purchase |
| 87181133 | No Loss | 87181193 | No Loss | 87181241 | No Loss | 87181311 | No Purchase |
| 87181134 | No Purchase | 87181194 | No Loss | 87181242 | No Loss | 87181313 | No Loss |
| 87181135 | No Purchase | 87181195 | No Loss | 87181246 | No Loss | 87181314 | No Loss |
| 87181138 | No Loss | 87181196 | No Loss | 87181249 | No Purchase | 87181315 | No Purchase |
| 87181140 | No Loss | 87181197 | No Purchase | 87181253 | No Loss | 87181316 | No Loss |
| 87181141 | No Purchase | 87181198 | No Purchase | 87181256 | No Loss | 87181317 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87181318 | No Loss | 87181367 | No Purchase | 87181463 | No Loss | 87181522 | No Purchase |
| 87181320 | No Loss | 87181370 | No Purchase | 87181464 | No Loss | 87181523 | No Purchase |
| 87181321 | No Loss | 87181371 | No Loss | 87181465 | No Loss | 87181524 | No Purchase |
| 87181322 | No Purchase | 87181372 | No Loss | 87181466 | No Loss | 87181526 | No Loss |
| 87181323 | No Loss | 87181373 | No Loss | 87181467 | No Purchase | 87181527 | No Purchase |
| 87181324 | No Loss | 87181374 | No Loss | 87181468 | No Purchase | 87181528 | No Loss |
| 87181325 | No Purchase | 87181375 | No Loss | 87181469 | No Loss | 87181529 | No Loss |
| 87181326 | No Purchase | 87181376 | No Loss | 87181470 | No Purchase | 87181530 | No Purchase |
| 87181327 | No Loss | 87181377 | No Purchase | 87181476 | No Loss | 87181531 | No Loss |
| 87181328 | No Loss | 87181378 | No Purchase | 87181477 | No Loss | 87181532 | No Loss |
| 87181329 | No Loss | 87181379 | No Loss | 87181478 | No Loss | 87181533 | No Purchase |
| 87181330 | No Loss | 87181380 | No Loss | 87181479 | No Loss | 87181534 | No Loss |
| 87181331 | No Loss | 87181381 | No Purchase | 87181480 | No Loss | 87181536 | No Loss |
| 87181332 | No Purchase | 87181382 | No Loss | 87181481 | No Loss | 87181537 | No Loss |
| 87181333 | No Loss | 87181383 | No Purchase | 87181482 | No Loss | 87181538 | No Purchase |
| 87181334 | No Purchase | 87181384 | No Loss | 87181483 | No Purchase | 87181539 | No Loss |
| 87181335 | No Purchase | 87181386 | No Loss | 87181484 | No Purchase | 87181541 | No Loss |
| 87181336 | No Purchase | 87181388 | No Purchase | 87181485 | No Loss | 87181543 | No Loss |
| 87181337 | No Purchase | 87181389 | No Purchase | 87181486 | No Purchase | 87181544 | No Loss |
| 87181338 | No Loss | 87181391 | No Purchase | 87181487 | No Loss | 87181546 | No Purchase |
| 87181339 | No Loss | 87181392 | No Loss | 87181488 | No Loss | 87181547 | No Loss |
| 87181340 | No Purchase | 87181394 | No Loss | 87181489 | No Purchase | 87181549 | No Loss |
| 87181341 | No Purchase | 87181395 | No Purchase | 87181490 | No Purchase | 87181550 | No Loss |
| 87181342 | No Loss | 87181396 | No Purchase | 87181492 | No Purchase | 87181552 | No Purchase |
| 87181344 | No Loss | 87181398 | No Loss | 87181493 | No Loss | 87181553 | No Loss |
| 87181345 | No Purchase | 87181399 | No Loss | 87181494 | No Loss | 87181554 | No Purchase |
| 87181346 | No Loss | 87181402 | No Purchase | 87181497 | No Loss | 87181555 | No Purchase |
| 87181347 | No Loss | 87181403 | No Loss | 87181499 | No Loss | 87181556 | No Loss |
| 87181348 | No Loss | 87181421 | No Loss | 87181500 | No Loss | 87181557 | No Purchase |
| 87181349 | No Loss | 87181427 | No Loss | 87181501 | No Loss | 87181558 | No Loss |
| 87181350 | No Loss | 87181429 | No Loss | 87181502 | No Loss | 87181559 | No Loss |
| 87181351 | No Purchase | 87181430 | No Purchase | 87181503 | No Loss | 87181560 | No Purchase |
| 87181352 | No Purchase | 87181431 | No Loss | 87181504 | No Loss | 87181561 | No Purchase |
| 87181353 | No Loss | 87181432 | No Purchase | 87181505 | No Loss | 87181562 | No Loss |
| 87181354 | No Purchase | 87181435 | No Loss | 87181508 | No Loss | 87181564 | No Purchase |
| 87181355 | No Purchase | 87181449 | No Purchase | 87181509 | No Loss | 87181567 | No Loss |
| 87181356 | No Loss | 87181450 | No Loss | 87181510 | No Loss | 87181568 | No Loss |
| 87181357 | No Purchase | 87181451 | No Purchase | 87181511 | No Loss | 87181569 | No Purchase |
| 87181358 | No Loss | 87181453 | No Purchase | 87181512 | No Loss | 87181571 | No Loss |
| 87181359 | No Loss | 87181454 | No Loss | 87181514 | No Loss | 87181575 | No Loss |
| 87181360 | No Loss | 87181455 | No Loss | 87181515 | No Loss | 87181576 | No Purchase |
| 87181361 | No Purchase | 87181457 | No Purchase | 87181516 | No Purchase | 87181578 | No Purchase |
| 87181362 | No Purchase | 87181459 | No Purchase | 87181517 | No Loss | 87181579 | No Loss |
| 87181363 | No Purchase | 87181460 | No Loss | 87181518 | No Purchase | 87181580 | No Purchase |
| 87181364 | No Loss | 87181461 | No Loss | 87181520 | No Purchase | 87181581 | No Loss |
| 87181366 | No Purchase | 87181462 | No Loss | 87181521 | No Purchase | 87181582 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87181584 | No Purchase | 87181635 | No Loss | 87181717 | No Loss | 87181771 | No Loss |
| 87181585 | No Loss | 87181637 | No Loss | 87181718 | No Loss | 87181772 | No Loss |
| 87181586 | No Purchase | 87181640 | No Purchase | 87181719 | No Purchase | 87181774 | No Loss |
| 87181587 | No Purchase | 87181641 | No Loss | 87181720 | No Loss | 87181775 | No Loss |
| 87181590 | No Loss | 87181643 | No Loss | 87181721 | No Loss | 87181776 | No Purchase |
| 87181591 | No Purchase | 87181644 | No Purchase | 87181722 | No Purchase | 87181777 | No Loss |
| 87181592 | No Purchase | 87181646 | No Loss | 87181723 | No Loss | 87181778 | No Loss |
| 87181594 | No Loss | 87181647 | No Loss | 87181724 | No Purchase | 87181779 | No Purchase |
| 87181595 | No Purchase | 87181648 | No Loss | 87181725 | No Loss | 87181780 | No Purchase |
| 87181596 | No Loss | 87181649 | No Loss | 87181726 | No Loss | 87181784 | No Purchase |
| 87181597 | No Loss | 87181652 | No Purchase | 87181727 | No Loss | 87181786 | No Loss |
| 87181598 | No Loss | 87181653 | No Purchase | 87181728 | No Loss | 87181787 | No Loss |
| 87181599 | No Loss | 87181659 | No Purchase | 87181729 | No Loss | 87181789 | No Purchase |
| 87181601 | No Loss | 87181661 | No Loss | 87181731 | No Loss | 87181790 | No Purchase |
| 87181602 | No Loss | 87181664 | No Loss | 87181732 | No Loss | 87181791 | No Loss |
| 87181603 | No Loss | 87181666 | No Loss | 87181733 | No Loss | 87181792 | No Loss |
| 87181604 | No Loss | 87181667 | No Loss | 87181736 | No Loss | 87181793 | No Purchase |
| 87181605 | No Loss | 87181668 | No Purchase | 87181737 | No Loss | 87181795 | No Purchase |
| 87181606 | No Loss | 87181669 | No Loss | 87181738 | No Loss | 87181796 | No Loss |
| 87181607 | No Purchase | 87181671 | No Purchase | 87181739 | No Purchase | 87181798 | No Loss |
| 87181608 | No Loss | 87181672 | No Loss | 87181740 | No Loss | 87181799 | No Purchase |
| 87181609 | No Purchase | 87181673 | No Loss | 87181741 | No Purchase | 87181800 | No Loss |
| 87181610 | No Loss | 87181675 | No Loss | 87181743 | No Purchase | 87181801 | No Purchase |
| 87181611 | No Loss | 87181676 | No Loss | 87181744 | No Purchase | 87181805 | No Loss |
| 87181613 | No Loss | 87181678 | No Purchase | 87181745 | No Loss | 87181808 | No Loss |
| 87181614 | No Loss | 87181679 | No Loss | 87181746 | No Purchase | 87181813 | No Loss |
| 87181615 | No Loss | 87181680 | No Loss | 87181747 | No Purchase | 87181815 | No Loss |
| 87181616 | No Loss | 87181683 | No Purchase | 87181748 | No Loss | 87181816 | No Loss |
| 87181617 | No Purchase | 87181684 | No Loss | 87181749 | No Loss | 87181819 | No Loss |
| 87181618 | No Loss | 87181685 | No Loss | 87181750 | No Purchase | 87181820 | No Loss |
| 87181619 | No Purchase | 87181687 | No Loss | 87181751 | No Purchase | 87181822 | No Loss |
| 87181620 | No Purchase | 87181691 | No Loss | 87181752 | No Loss | 87181823 | No Loss |
| 87181621 | No Purchase | 87181692 | No Purchase | 87181753 | No Loss | 87181824 | No Loss |
| 87181622 | No Purchase | 87181694 | No Loss | 87181754 | No Purchase | 87181825 | No Loss |
| 87181623 | No Purchase | 87181695 | No Loss | 87181755 | No Loss | 87181826 | No Loss |
| 87181624 | No Loss | 87181697 | No Loss | 87181757 | No Loss | 87181827 | No Loss |
| 87181625 | No Loss | 87181698 | No Purchase | 87181758 | No Loss | 87181828 | No Loss |
| 87181626 | No Purchase | 87181704 | No Purchase | 87181760 | No Loss | 87181829 | No Loss |
| 87181627 | No Purchase | 87181705 | No Purchase | 87181761 | No Loss | 87181831 | No Loss |
| 87181628 | No Purchase | 87181707 | No Loss | 87181764 | No Loss | 87181832 | No Loss |
| 87181629 | No Loss | 87181708 | No Loss | 87181765 | No Purchase | 87181834 | No Loss |
| 87181630 | No Loss | 87181712 | No Loss | 87181766 | No Loss | 87181835 | No Loss |
| 87181631 | No Loss | 87181713 | No Loss | 87181767 | No Loss | 87181836 | No Loss |
| 87181632 | No Loss | 87181714 | No Loss | 87181768 | No Loss | 87181838 | No Loss |
| 87181633 | No Loss | 87181715 | No Loss | 87181769 | No Purchase | 87181839 | No Loss |
| 87181634 | No Loss | 87181716 | No Loss | 87181770 | No Loss | 87181840 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87181843 | No Loss | 87181914 | No Loss | 87181980 | No Purchase | 87182038 | No Loss |
| 87181844 | No Purchase | 87181916 | No Purchase | 87181981 | No Purchase | 87182041 | No Loss |
| 87181847 | No Loss | 87181918 | No Purchase | 87181982 | No Loss | 87182043 | No Loss |
| 87181848 | No Loss | 87181921 | No Loss | 87181983 | No Loss | 87182044 | No Loss |
| 87181853 | No Loss | 87181922 | No Loss | 87181985 | No Loss | 87182045 | No Loss |
| 87181854 | No Purchase | 87181925 | No Loss | 87181986 | No Purchase | 87182046 | No Loss |
| 87181855 | No Loss | 87181926 | No Loss | 87181987 | No Loss | 87182047 | No Loss |
| 87181856 | No Loss | 87181928 | No Purchase | 87181989 | No Purchase | 87182049 | No Loss |
| 87181857 | No Purchase | 87181929 | No Purchase | 87181990 | No Purchase | 87182051 | No Purchase |
| 87181858 | No Loss | 87181930 | No Loss | 87181991 | No Purchase | 87182052 | No Loss |
| 87181859 | No Loss | 87181931 | No Loss | 87181992 | No Loss | 87182053 | No Loss |
| 87181860 | No Loss | 87181934 | No Purchase | 87181993 | No Purchase | 87182054 | No Loss |
| 87181861 | No Purchase | 87181935 | No Loss | 87181994 | No Purchase | 87182055 | No Purchase |
| 87181862 | No Loss | 87181936 | No Loss | 87181995 | No Loss | 87182056 | No Loss |
| 87181863 | No Loss | 87181937 | No Loss | 87181996 | No Purchase | 87182057 | No Purchase |
| 87181864 | No Purchase | 87181939 | No Purchase | 87181997 | No Purchase | 87182058 | No Loss |
| 87181868 | No Purchase | 87181940 | No Loss | 87181998 | No Purchase | 87182059 | No Loss |
| 87181871 | No Purchase | 87181942 | No Purchase | 87181999 | No Purchase | 87182060 | No Loss |
| 87181872 | No Purchase | 87181943 | No Loss | 87182000 | No Purchase | 87182064 | No Loss |
| 87181874 | No Purchase | 87181944 | No Loss | 87182001 | No Loss | 87182067 | No Loss |
| 87181876 | No Loss | 87181945 | No Purchase | 87182004 | No Purchase | 87182069 | No Purchase |
| 87181877 | No Purchase | 87181946 | No Loss | 87182005 | No Loss | 87182070 | No Loss |
| 87181878 | No Purchase | 87181947 | No Loss | 87182006 | No Loss | 87182071 | No Loss |
| 87181880 | No Loss | 87181948 | No Loss | 87182007 | No Purchase | 87182072 | No Loss |
| 87181881 | No Loss | 87181949 | No Loss | 87182008 | No Purchase | 87182073 | No Loss |
| 87181883 | No Loss | 87181950 | No Loss | 87182009 | No Purchase | 87182074 | No Loss |
| 87181884 | No Purchase | 87181951 | No Loss | 87182010 | No Purchase | 87182076 | No Loss |
| 87181886 | No Loss | 87181952 | No Loss | 87182011 | No Purchase | 87182077 | No Purchase |
| 87181888 | No Loss | 87181954 | No Loss | 87182012 | No Purchase | 87182078 | No Loss |
| 87181889 | No Loss | 87181955 | No Purchase | 87182013 | No Loss | 87182079 | No Loss |
| 87181890 | No Loss | 87181958 | No Loss | 87182014 | No Loss | 87182083 | No Loss |
| 87181891 | No Loss | 87181959 | No Loss | 87182015 | No Loss | 87182084 | No Loss |
| 87181892 | No Loss | 87181960 | No Purchase | 87182019 | No Loss | 87182087 | No Loss |
| 87181894 | No Loss | 87181961 | No Loss | 87182020 | No Loss | 87182088 | No Purchase |
| 87181895 | No Loss | 87181963 | No Purchase | 87182021 | No Loss | 87182090 | No Loss |
| 87181896 | No Loss | 87181964 | No Purchase | 87182022 | No Loss | 87182091 | No Purchase |
| 87181897 | No Purchase | 87181965 | No Loss | 87182024 | No Purchase | 87182092 | No Loss |
| 87181898 | No Loss | 87181966 | No Purchase | 87182025 | No Purchase | 87182093 | No Loss |
| 87181905 | No Loss | 87181967 | No Loss | 87182027 | No Loss | 87182094 | No Purchase |
| 87181906 | No Purchase | 87181968 | No Loss | 87182028 | No Loss | 87182095 | No Loss |
| 87181907 | No Loss | 87181972 | No Purchase | 87182030 | No Purchase | 87182098 | No Loss |
| 87181908 | No Purchase | 87181973 | No Loss | 87182032 | No Purchase | 87182099 | No Purchase |
| 87181909 | No Purchase | 87181974 | No Loss | 87182033 | No Purchase | 87182100 | No Purchase |
| 87181911 | No Purchase | 87181975 | No Loss | 87182035 | No Loss | 87182101 | No Loss |
| 87181912 | No Loss | 87181977 | No Loss | 87182036 | No Purchase | 87182102 | No Purchase |
| 87181913 | No Loss | 87181978 | No Loss | 87182037 | No Loss | 87182103 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87182105 | No Purchase | 87182168 | No Purchase | 87182266 | No Loss | 87182327 | No Loss |
| 87182106 | No Loss | 87182169 | No Loss | 87182267 | No Loss | 87182328 | No Loss |
| 87182107 | No Purchase | 87182170 | No Purchase | 87182268 | No Loss | 87182329 | No Loss |
| 87182108 | No Purchase | 87182173 | No Purchase | 87182269 | No Purchase | 87182330 | No Loss |
| 87182109 | No Loss | 87182174 | No Loss | 87182270 | No Loss | 87182332 | No Loss |
| 87182110 | No Loss | 87182175 | No Loss | 87182271 | No Loss | 87182333 | No Loss |
| 87182111 | No Purchase | 87182178 | No Purchase | 87182272 | No Purchase | 87182335 | No Purchase |
| 87182116 | No Loss | 87182179 | No Loss | 87182273 | No Loss | 87182336 | No Loss |
| 87182117 | No Purchase | 87182181 | No Loss | 87182274 | No Purchase | 87182337 | No Loss |
| 87182118 | No Loss | 87182182 | No Loss | 87182275 | No Loss | 87182338 | No Loss |
| 87182120 | No Loss | 87182184 | No Loss | 87182276 | No Loss | 87182340 | No Loss |
| 87182121 | No Loss | 87182185 | No Loss | 87182278 | No Loss | 87182341 | No Loss |
| 87182122 | No Purchase | 87182186 | No Purchase | 87182279 | No Purchase | 87182342 | No Purchase |
| 87182123 | No Loss | 87182187 | No Loss | 87182282 | No Loss | 87182343 | No Loss |
| 87182125 | No Loss | 87182188 | No Loss | 87182283 | No Loss | 87182344 | No Loss |
| 87182126 | No Purchase | 87182190 | No Loss | 87182284 | No Loss | 87182345 | No Loss |
| 87182128 | No Purchase | 87182193 | No Loss | 87182285 | No Purchase | 87182346 | No Loss |
| 87182130 | No Purchase | 87182194 | No Loss | 87182286 | No Loss | 87182347 | No Loss |
| 87182132 | No Purchase | 87182195 | No Loss | 87182287 | No Loss | 87182348 | No Loss |
| 87182133 | No Loss | 87182196 | No Loss | 87182289 | No Purchase | 87182349 | No Loss |
| 87182134 | No Loss | 87182197 | No Loss | 87182290 | No Purchase | 87182350 | No Loss |
| 87182136 | No Loss | 87182205 | No Loss | 87182293 | No Loss | 87182351 | No Loss |
| 87182137 | No Loss | 87182206 | No Loss | 87182294 | No Purchase | 87182352 | No Loss |
| 87182138 | No Purchase | 87182208 | No Loss | 87182296 | No Purchase | 87182353 | No Loss |
| 87182140 | No Purchase | 87182212 | No Loss | 87182297 | No Purchase | 87182354 | No Loss |
| 87182141 | No Loss | 87182213 | No Loss | 87182298 | No Purchase | 87182355 | No Purchase |
| 87182142 | No Purchase | 87182215 | No Loss | 87182300 | No Loss | 87182357 | No Loss |
| 87182143 | No Loss | 87182216 | No Purchase | 87182301 | No Loss | 87182358 | No Loss |
| 87182144 | No Loss | 87182217 | No Purchase | 87182307 | No Loss | 87182359 | No Loss |
| 87182145 | No Loss | 87182218 | No Loss | 87182309 | No Loss | 87182360 | No Loss |
| 87182146 | No Loss | 87182220 | No Loss | 87182310 | No Loss | 87182361 | No Purchase |
| 87182147 | No Loss | 87182221 | No Purchase | 87182311 | No Loss | 87182362 | No Loss |
| 87182148 | No Loss | 87182222 | No Purchase | 87182312 | No Loss | 87182363 | No Purchase |
| 87182149 | No Loss | 87182225 | No Purchase | 87182313 | No Loss | 87182364 | No Loss |
| 87182150 | No Purchase | 87182226 | No Purchase | 87182315 | No Loss | 87182365 | No Loss |
| 87182151 | No Loss | 87182230 | No Loss | 87182316 | No Loss | 87182366 | No Loss |
| 87182156 | No Purchase | 87182234 | No Loss | 87182317 | No Loss | 87182368 | No Loss |
| 87182157 | No Purchase | 87182238 | No Loss | 87182318 | No Loss | 87182370 | No Loss |
| 87182158 | No Loss | 87182239 | No Loss | 87182319 | No Loss | 87182371 | No Loss |
| 87182159 | No Loss | 87182241 | No Loss | 87182320 | No Loss | 87182372 | No Loss |
| 87182162 | No Purchase | 87182243 | No Loss | 87182321 | No Loss | 87182373 | No Loss |
| 87182163 | No Purchase | 87182246 | No Purchase | 87182322 | No Loss | 87182374 | No Loss |
| 87182164 | No Loss | 87182257 | No Purchase | 87182323 | No Loss | 87182375 | No Loss |
| 87182165 | No Loss | 87182258 | No Loss | 87182324 | No Loss | 87182376 | No Loss |
| 87182166 | No Loss | 87182262 | No Loss | 87182325 | No Loss | 87182377 | No Loss |
| 87182167 | No Loss | 87182264 | No Loss | 87182326 | No Loss | 87182379 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87182380 | No Loss | 87182436 | No Loss | 87182487 | No Loss | 87182547 | No Loss |
| 87182381 | No Loss | 87182437 | No Loss | 87182488 | No Loss | 87182549 | No Purchase |
| 87182382 | No Purchase | 87182438 | No Loss | 87182489 | No Loss | 87182550 | No Loss |
| 87182383 | No Loss | 87182439 | No Loss | 87182490 | No Loss | 87182551 | No Loss |
| 87182384 | No Loss | 87182440 | No Loss | 87182491 | No Purchase | 87182552 | No Purchase |
| 87182385 | No Loss | 87182441 | No Loss | 87182492 | No Loss | 87182553 | No Loss |
| 87182386 | No Loss | 87182442 | No Purchase | 87182493 | No Purchase | 87182554 | No Loss |
| 87182387 | No Loss | 87182443 | No Loss | 87182494 | No Loss | 87182555 | No Loss |
| 87182389 | No Loss | 87182444 | No Loss | 87182495 | No Loss | 87182556 | No Loss |
| 87182390 | No Loss | 87182445 | No Loss | 87182496 | No Loss | 87182557 | No Loss |
| 87182392 | No Loss | 87182446 | No Loss | 87182498 | No Purchase | 87182561 | No Purchase |
| 87182393 | No Loss | 87182447 | No Loss | 87182499 | No Loss | 87182562 | No Purchase |
| 87182394 | No Loss | 87182448 | No Loss | 87182500 | No Loss | 87182568 | No Loss |
| 87182395 | No Loss | 87182449 | No Loss | 87182503 | No Loss | 87182570 | No Loss |
| 87182403 | No Loss | 87182450 | No Loss | 87182504 | No Loss | 87182571 | No Loss |
| 87182404 | No Loss | 87182451 | No Loss | 87182505 | No Loss | 87182572 | No Purchase |
| 87182405 | No Loss | 87182453 | No Loss | 87182506 | No Purchase | 87182573 | No Loss |
| 87182406 | No Loss | 87182455 | No Loss | 87182507 | No Loss | 87182574 | No Loss |
| 87182407 | No Loss | 87182456 | No Loss | 87182508 | No Loss | 87182576 | No Loss |
| 87182408 | No Loss | 87182457 | No Loss | 87182513 | No Loss | 87182577 | No Loss |
| 87182409 | No Loss | 87182458 | No Loss | 87182515 | No Loss | 87182578 | No Loss |
| 87182410 | No Loss | 87182459 | No Loss | 87182516 | No Loss | 87182580 | No Purchase |
| 87182411 | No Loss | 87182460 | No Loss | 87182517 | No Loss | 87182581 | No Purchase |
| 87182412 | No Loss | 87182461 | No Loss | 87182519 | No Loss | 87182582 | No Purchase |
| 87182413 | No Loss | 87182462 | No Loss | 87182520 | No Loss | 87182583 | No Loss |
| 87182414 | No Loss | 87182463 | No Loss | 87182521 | No Purchase | 87182585 | No Purchase |
| 87182415 | No Loss | 87182464 | No Loss | 87182523 | No Loss | 87182588 | No Purchase |
| 87182416 | No Loss | 87182465 | No Loss | 87182524 | No Purchase | 87182589 | No Loss |
| 87182417 | No Loss | 87182466 | No Loss | 87182525 | No Loss | 87182590 | No Loss |
| 87182418 | No Loss | 87182467 | No Loss | 87182526 | No Purchase | 87182592 | No Purchase |
| 87182419 | No Loss | 87182468 | No Loss | 87182529 | No Purchase | 87182593 | No Loss |
| 87182420 | No Loss | 87182469 | No Loss | 87182530 | No Loss | 87182594 | No Purchase |
| 87182421 | No Loss | 87182470 | No Loss | 87182532 | No Purchase | 87182595 | No Loss |
| 87182422 | No Loss | 87182471 | No Loss | 87182533 | No Purchase | 87182597 | No Loss |
| 87182423 | No Loss | 87182472 | No Loss | 87182534 | No Loss | 87182598 | No Loss |
| 87182424 | No Loss | 87182473 | No Loss | 87182535 | No Loss | 87182600 | No Loss |
| 87182425 | No Loss | 87182474 | No Purchase | 87182537 | No Loss | 87182601 | No Loss |
| 87182426 | No Loss | 87182475 | No Loss | 87182538 | No Purchase | 87182602 | No Purchase |
| 87182427 | No Loss | 87182476 | No Loss | 87182539 | No Purchase | 87182603 | No Loss |
| 87182428 | No Loss | 87182477 | No Purchase | 87182540 | No Purchase | 87182606 | No Purchase |
| 87182429 | No Loss | 87182478 | No Purchase | 87182541 | No Loss | 87182607 | No Loss |
| 87182430 | No Loss | 87182479 | No Loss | 87182542 | No Loss | 87182608 | No Loss |
| 87182431 | No Loss | 87182480 | No Purchase | 87182543 | No Purchase | 87182610 | No Loss |
| 87182432 | No Loss | 87182481 | No Loss | 87182544 | No Loss | 87182611 | No Purchase |
| 87182433 | No Loss | 87182482 | No Loss | 87182545 | No Loss | 87182613 | No Loss |
| 87182434 | No Loss | 87182483 | No Purchase | 87182546 | No Purchase | 87182618 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87182619 | No Loss | 87182679 | No Loss | 87182738 | No Purchase | 87182807 | No Loss |
| 87182621 | No Purchase | 87182681 | No Loss | 87182740 | No Loss | 87182809 | No Loss |
| 87182622 | No Loss | 87182682 | No Loss | 87182741 | No Purchase | 87182810 | No Loss |
| 87182623 | No Loss | 87182683 | No Loss | 87182744 | No Loss | 87182811 | No Loss |
| 87182624 | No Loss | 87182684 | No Loss | 87182745 | No Loss | 87182812 | No Loss |
| 87182625 | No Loss | 87182685 | No Purchase | 87182746 | No Purchase | 87182814 | No Purchase |
| 87182627 | No Loss | 87182686 | No Loss | 87182747 | No Purchase | 87182815 | No Loss |
| 87182630 | No Purchase | 87182687 | No Purchase | 87182748 | No Loss | 87182817 | No Loss |
| 87182631 | No Purchase | 87182693 | No Loss | 87182749 | No Purchase | 87182820 | No Purchase |
| 87182632 | No Purchase | 87182694 | No Purchase | 87182750 | No Loss | 87182824 | No Purchase |
| 87182633 | No Purchase | 87182695 | No Loss | 87182753 | No Purchase | 87182825 | No Loss |
| 87182635 | No Purchase | 87182696 | No Loss | 87182754 | No Purchase | 87182826 | No Purchase |
| 87182636 | No Purchase | 87182697 | No Purchase | 87182755 | No Purchase | 87182827 | No Loss |
| 87182637 | No Loss | 87182698 | No Purchase | 87182756 | No Purchase | 87182828 | No Purchase |
| 87182639 | No Purchase | 87182699 | No Loss | 87182757 | No Purchase | 87182829 | No Loss |
| 87182640 | No Purchase | 87182700 | No Purchase | 87182759 | No Loss | 87182831 | No Loss |
| 87182641 | No Loss | 87182702 | No Loss | 87182760 | No Purchase | 87182832 | No Loss |
| 87182643 | No Loss | 87182703 | No Loss | 87182761 | No Purchase | 87182833 | No Loss |
| 87182644 | No Loss | 87182704 | No Loss | 87182763 | No Loss | 87182834 | No Purchase |
| 87182646 | No Loss | 87182705 | No Loss | 87182764 | No Purchase | 87182837 | No Loss |
| 87182647 | No Loss | 87182706 | No Loss | 87182767 | No Loss | 87182838 | No Loss |
| 87182648 | No Purchase | 87182707 | No Loss | 87182769 | No Purchase | 87182839 | No Purchase |
| 87182649 | No Loss | 87182708 | No Loss | 87182770 | No Loss | 87182840 | No Loss |
| 87182650 | No Purchase | 87182709 | No Loss | 87182771 | No Purchase | 87182841 | No Loss |
| 87182651 | No Loss | 87182710 | No Loss | 87182774 | No Loss | 87182842 | No Loss |
| 87182652 | No Purchase | 87182711 | No Loss | 87182775 | No Loss | 87182843 | No Loss |
| 87182653 | No Purchase | 87182712 | No Loss | 87182777 | No Purchase | 87182844 | No Loss |
| 87182654 | No Loss | 87182713 | No Loss | 87182778 | No Purchase | 87182846 | No Loss |
| 87182655 | No Loss | 87182714 | No Loss | 87182779 | No Purchase | 87182848 | No Loss |
| 87182656 | No Purchase | 87182715 | No Loss | 87182781 | No Loss | 87182850 | No Loss |
| 87182657 | No Purchase | 87182716 | No Loss | 87182782 | No Loss | 87182851 | No Loss |
| 87182658 | No Loss | 87182717 | No Loss | 87182784 | No Purchase | 87182852 | No Loss |
| 87182659 | No Purchase | 87182718 | No Loss | 87182785 | No Purchase | 87182853 | No Purchase |
| 87182662 | No Loss | 87182719 | No Purchase | 87182786 | No Purchase | 87182854 | No Purchase |
| 87182663 | No Loss | 87182720 | No Loss | 87182787 | No Purchase | 87182856 | No Purchase |
| 87182665 | No Loss | 87182721 | No Loss | 87182789 | No Loss | 87182857 | No Loss |
| 87182666 | No Loss | 87182722 | No Purchase | 87182790 | No Purchase | 87182858 | No Loss |
| 87182668 | No Loss | 87182725 | No Purchase | 87182791 | No Purchase | 87182860 | No Purchase |
| 87182669 | No Loss | 87182726 | No Loss | 87182793 | No Purchase | 87182861 | No Loss |
| 87182670 | No Purchase | 87182727 | No Purchase | 87182795 | No Loss | 87182862 | No Loss |
| 87182671 | No Loss | 87182728 | No Loss | 87182798 | No Loss | 87182863 | No Loss |
| 87182673 | No Loss | 87182729 | No Loss | 87182799 | No Loss | 87182864 | No Loss |
| 87182674 | No Loss | 87182730 | No Purchase | 87182802 | No Purchase | 87182865 | No Purchase |
| 87182676 | No Purchase | 87182732 | No Loss | 87182803 | No Purchase | 87182866 | No Loss |
| 87182677 | No Loss | 87182734 | No Loss | 87182805 | No Loss | 87182868 | No Loss |
| 87182678 | No Loss | 87182735 | No Purchase | 87182806 | No Purchase | 87182869 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87182870 | No Loss | 87182932 | No Loss | 87182999 | No Loss | 87183057 | No Loss |
| 87182871 | No Purchase | 87182935 | No Loss | 87183000 | No Loss | 87183059 | No Purchase |
| 87182872 | No Loss | 87182941 | No Purchase | 87183002 | No Loss | 87183060 | No Loss |
| 87182873 | No Purchase | 87182942 | No Loss | 87183003 | No Purchase | 87183061 | No Loss |
| 87182874 | No Loss | 87182943 | No Loss | 87183004 | No Loss | 87183062 | No Purchase |
| 87182876 | No Loss | 87182944 | No Loss | 87183005 | No Purchase | 87183063 | No Loss |
| 87182877 | No Purchase | 87182946 | No Purchase | 87183006 | No Purchase | 87183064 | No Purchase |
| 87182878 | No Loss | 87182947 | No Loss | 87183007 | No Purchase | 87183065 | No Loss |
| 87182879 | No Loss | 87182948 | No Purchase | 87183008 | No Loss | 87183066 | No Purchase |
| 87182880 | No Loss | 87182949 | No Loss | 87183009 | No Purchase | 87183068 | No Loss |
| 87182881 | No Loss | 87182950 | No Purchase | 87183010 | No Loss | 87183069 | No Purchase |
| 87182882 | No Purchase | 87182951 | No Loss | 87183013 | No Loss | 87183070 | No Loss |
| 87182884 | No Purchase | 87182952 | No Loss | 87183015 | No Loss | 87183071 | No Loss |
| 87182885 | No Purchase | 87182955 | No Purchase | 87183016 | No Loss | 87183075 | No Loss |
| 87182886 | No Loss | 87182956 | No Loss | 87183017 | No Loss | 87183076 | No Loss |
| 87182887 | No Loss | 87182957 | No Loss | 87183018 | No Purchase | 87183077 | No Loss |
| 87182888 | No Loss | 87182958 | No Loss | 87183019 | No Loss | 87183079 | No Loss |
| 87182889 | No Loss | 87182959 | No Loss | 87183020 | No Purchase | 87183080 | No Purchase |
| 87182892 | No Loss | 87182961 | No Loss | 87183021 | No Loss | 87183082 | No Loss |
| 87182893 | No Loss | 87182963 | No Loss | 87183022 | No Purchase | 87183083 | No Loss |
| 87182894 | No Loss | 87182965 | No Loss | 87183024 | No Purchase | 87183084 | No Loss |
| 87182895 | No Loss | 87182966 | No Loss | 87183026 | No Loss | 87183090 | No Loss |
| 87182897 | No Purchase | 87182967 | No Loss | 87183027 | No Purchase | 87183091 | No Loss |
| 87182898 | No Loss | 87182968 | No Purchase | 87183028 | No Loss | 87183092 | No Loss |
| 87182899 | No Loss | 87182969 | No Purchase | 87183030 | No Purchase | 87183094 | No Loss |
| 87182900 | No Loss | 87182970 | No Purchase | 87183031 | No Purchase | 87183095 | No Loss |
| 87182901 | No Loss | 87182971 | No Loss | 87183034 | No Purchase | 87183096 | No Loss |
| 87182902 | No Loss | 87182972 | No Purchase | 87183035 | No Loss | 87183097 | No Purchase |
| 87182903 | No Loss | 87182974 | No Loss | 87183036 | No Loss | 87183098 | No Loss |
| 87182904 | No Purchase | 87182975 | No Loss | 87183038 | No Loss | 87183099 | No Loss |
| 87182905 | No Loss | 87182977 | No Loss | 87183039 | No Purchase | 87183101 | No Loss |
| 87182906 | No Loss | 87182978 | No Purchase | 87183040 | No Loss | 87183102 | No Loss |
| 87182907 | No Loss | 87182979 | No Loss | 87183041 | No Purchase | 87183103 | No Loss |
| 87182910 | No Loss | 87182980 | No Loss | 87183042 | No Loss | 87183104 | No Loss |
| 87182911 | No Purchase | 87182985 | No Purchase | 87183043 | No Loss | 87183105 | No Loss |
| 87182912 | No Purchase | 87182986 | No Loss | 87183044 | No Purchase | 87183107 | No Loss |
| 87182913 | No Loss | 87182987 | No Loss | 87183046 | No Loss | 87183108 | No Purchase |
| 87182914 | No Purchase | 87182988 | No Purchase | 87183048 | No Purchase | 87183110 | No Loss |
| 87182915 | No Loss | 87182989 | No Loss | 87183049 | No Purchase | 87183111 | No Loss |
| 87182916 | No Loss | 87182990 | No Purchase | 87183050 | No Loss | 87183113 | No Loss |
| 87182917 | No Loss | 87182991 | No Purchase | 87183051 | No Loss | 87183114 | No Purchase |
| 87182918 | No Loss | 87182992 | No Loss | 87183052 | No Purchase | 87183116 | No Loss |
| 87182920 | No Loss | 87182994 | No Purchase | 87183053 | No Purchase | 87183117 | No Purchase |
| 87182922 | No Purchase | 87182996 | No Purchase | 87183054 | No Purchase | 87183118 | No Purchase |
| 87182924 | No Loss | 87182997 | No Loss | 87183055 | No Loss | 87183119 | No Purchase |
| 87182925 | No Loss | 87182998 | No Purchase | 87183056 | No Loss | 87183120 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87183121 | No Purchase | 87183174 | No Loss | 87183247 | No Purchase | 87183328 | No Loss |
| 87183122 | No Purchase | 87183175 | No Loss | 87183249 | No Loss | 87183329 | No Loss |
| 87183123 | No Purchase | 87183176 | No Loss | 87183250 | No Loss | 87183330 | No Purchase |
| 87183124 | No Purchase | 87183177 | No Purchase | 87183251 | No Loss | 87183331 | No Purchase |
| 87183125 | No Purchase | 87183178 | No Purchase | 87183252 | No Loss | 87183335 | No Purchase |
| 87183126 | No Purchase | 87183179 | No Purchase | 87183255 | No Purchase | 87183336 | No Loss |
| 87183127 | No Purchase | 87183182 | No Purchase | 87183257 | No Loss | 87183337 | No Loss |
| 87183128 | No Purchase | 87183183 | No Purchase | 87183258 | No Loss | 87183339 | No Purchase |
| 87183129 | No Loss | 87183185 | No Purchase | 87183259 | No Loss | 87183340 | No Purchase |
| 87183130 | No Loss | 87183187 | No Purchase | 87183260 | No Loss | 87183341 | No Loss |
| 87183131 | No Loss | 87183188 | No Purchase | 87183261 | No Loss | 87183343 | No Loss |
| 87183132 | No Loss | 87183189 | No Loss | 87183262 | No Loss | 87183344 | No Loss |
| 87183134 | No Loss | 87183191 | No Loss | 87183265 | No Purchase | 87183345 | No Loss |
| 87183135 | No Loss | 87183192 | No Purchase | 87183266 | No Loss | 87183346 | No Purchase |
| 87183136 | No Loss | 87183194 | No Loss | 87183270 | No Loss | 87183347 | No Purchase |
| 87183137 | No Loss | 87183195 | No Purchase | 87183271 | No Loss | 87183348 | No Purchase |
| 87183138 | No Purchase | 87183196 | No Purchase | 87183272 | No Purchase | 87183349 | No Purchase |
| 87183139 | No Loss | 87183197 | No Loss | 87183274 | No Purchase | 87183350 | No Loss |
| 87183140 | No Loss | 87183200 | No Loss | 87183275 | No Loss | 87183351 | No Purchase |
| 87183141 | No Purchase | 87183201 | No Purchase | 87183276 | No Loss | 87183352 | No Purchase |
| 87183142 | No Loss | 87183202 | No Loss | 87183277 | No Loss | 87183353 | No Loss |
| 87183143 | No Loss | 87183203 | No Purchase | 87183280 | No Loss | 87183354 | No Loss |
| 87183144 | No Purchase | 87183204 | No Loss | 87183281 | No Loss | 87183355 | No Purchase |
| 87183146 | No Purchase | 87183207 | No Loss | 87183282 | No Loss | 87183356 | No Loss |
| 87183148 | No Loss | 87183208 | No Loss | 87183283 | No Loss | 87183358 | No Loss |
| 87183149 | No Loss | 87183211 | No Loss | 87183284 | No Loss | 87183359 | No Purchase |
| 87183150 | No Loss | 87183212 | No Purchase | 87183285 | No Loss | 87183360 | No Loss |
| 87183151 | No Loss | 87183215 | No Loss | 87183286 | No Loss | 87183361 | No Purchase |
| 87183152 | No Loss | 87183217 | No Loss | 87183287 | No Loss | 87183362 | No Purchase |
| 87183153 | No Loss | 87183218 | No Loss | 87183289 | No Loss | 87183363 | No Loss |
| 87183157 | No Loss | 87183219 | No Loss | 87183291 | No Loss | 87183364 | No Loss |
| 87183158 | No Purchase | 87183220 | No Purchase | 87183292 | No Loss | 87183365 | No Purchase |
| 87183159 | No Purchase | 87183221 | No Loss | 87183293 | No Loss | 87183366 | No Purchase |
| 87183160 | No Purchase | 87183225 | No Purchase | 87183294 | No Purchase | 87183367 | No Loss |
| 87183161 | No Loss | 87183229 | No Loss | 87183295 | No Loss | 87183369 | No Loss |
| 87183162 | No Purchase | 87183230 | No Loss | 87183297 | No Loss | 87183370 | No Loss |
| 87183163 | No Loss | 87183232 | No Purchase | 87183298 | No Purchase | 87183371 | No Loss |
| 87183164 | No Purchase | 87183233 | No Purchase | 87183299 | No Purchase | 87183373 | No Loss |
| 87183165 | No Purchase | 87183234 | No Loss | 87183302 | No Loss | 87183374 | No Loss |
| 87183166 | No Purchase | 87183236 | No Loss | 87183304 | No Purchase | 87183375 | No Loss |
| 87183167 | No Loss | 87183237 | No Purchase | 87183305 | No Loss | 87183376 | No Loss |
| 87183168 | No Purchase | 87183238 | No Loss | 87183309 | No Loss | 87183377 | No Purchase |
| 87183169 | No Loss | 87183239 | No Loss | 87183313 | No Purchase | 87183378 | No Loss |
| 87183170 | No Loss | 87183240 | No Loss | 87183317 | No Loss | 87183379 | No Loss |
| 87183171 | No Loss | 87183241 | No Purchase | 87183320 | No Loss | 87183380 | No Loss |
| 87183172 | No Purchase | 87183244 | No Loss | 87183327 | No Loss | 87183381 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87183383 | No Loss | 87183436 | No Purchase | 87183486 | No Loss | 87183553 | No Loss |
| 87183384 | No Loss | 87183437 | No Loss | 87183488 | No Purchase | 87183557 | No Loss |
| 87183385 | No Purchase | 87183438 | No Loss | 87183490 | No Loss | 87183558 | No Purchase |
| 87183386 | No Loss | 87183439 | No Purchase | 87183491 | No Loss | 87183561 | No Loss |
| 87183387 | No Purchase | 87183441 | No Purchase | 87183492 | No Loss | 87183564 | No Purchase |
| 87183388 | No Purchase | 87183442 | No Purchase | 87183493 | No Loss | 87183565 | No Loss |
| 87183389 | No Purchase | 87183443 | No Purchase | 87183494 | No Loss | 87183567 | No Purchase |
| 87183390 | No Purchase | 87183444 | No Purchase | 87183495 | No Loss | 87183569 | No Loss |
| 87183391 | No Purchase | 87183445 | No Loss | 87183496 | No Loss | 87183570 | No Purchase |
| 87183392 | No Purchase | 87183446 | No Loss | 87183497 | No Loss | 87183571 | No Purchase |
| 87183393 | No Purchase | 87183447 | No Loss | 87183498 | No Loss | 87183573 | No Purchase |
| 87183394 | No Purchase | 87183448 | No Loss | 87183499 | No Loss | 87183574 | No Purchase |
| 87183395 | No Purchase | 87183449 | No Loss | 87183500 | No Purchase | 87183575 | No Loss |
| 87183396 | No Purchase | 87183450 | No Purchase | 87183501 | No Loss | 87183577 | No Loss |
| 87183397 | No Purchase | 87183451 | No Loss | 87183505 | No Loss | 87183579 | No Loss |
| 87183398 | No Purchase | 87183452 | No Purchase | 87183506 | No Loss | 87183580 | No Loss |
| 87183399 | No Purchase | 87183453 | No Loss | 87183507 | No Loss | 87183581 | No Loss |
| 87183400 | No Loss | 87183454 | No Loss | 87183508 | No Loss | 87183582 | No Loss |
| 87183401 | No Loss | 87183455 | No Loss | 87183510 | No Purchase | 87183583 | No Loss |
| 87183402 | No Purchase | 87183456 | No Loss | 87183511 | No Loss | 87183584 | No Loss |
| 87183403 | No Purchase | 87183457 | No Purchase | 87183512 | No Loss | 87183585 | No Loss |
| 87183405 | No Loss | 87183458 | No Loss | 87183513 | No Loss | 87183586 | No Purchase |
| 87183406 | No Loss | 87183460 | No Purchase | 87183514 | No Loss | 87183587 | No Loss |
| 87183408 | No Loss | 87183461 | No Purchase | 87183516 | No Purchase | 87183589 | No Loss |
| 87183409 | No Purchase | 87183462 | No Loss | 87183517 | No Purchase | 87183591 | No Loss |
| 87183410 | No Loss | 87183464 | No Loss | 87183519 | No Purchase | 87183594 | No Loss |
| 87183411 | No Loss | 87183465 | No Purchase | 87183521 | No Loss | 87183595 | No Purchase |
| 87183413 | No Purchase | 87183466 | No Loss | 87183522 | No Loss | 87183596 | No Purchase |
| 87183414 | No Loss | 87183467 | No Loss | 87183523 | No Purchase | 87183597 | No Purchase |
| 87183415 | No Loss | 87183468 | No Loss | 87183524 | No Purchase | 87183598 | No Loss |
| 87183416 | No Loss | 87183470 | No Loss | 87183528 | No Loss | 87183599 | No Purchase |
| 87183417 | No Purchase | 87183471 | No Loss | 87183529 | No Purchase | 87183600 | No Loss |
| 87183418 | No Purchase | 87183472 | No Loss | 87183531 | No Purchase | 87183602 | No Loss |
| 87183419 | No Purchase | 87183473 | No Loss | 87183532 | No Loss | 87183604 | No Loss |
| 87183421 | No Loss | 87183474 | No Purchase | 87183534 | No Purchase | 87183605 | No Loss |
| 87183422 | No Loss | 87183475 | No Purchase | 87183536 | No Loss | 87183606 | No Loss |
| 87183423 | No Loss | 87183476 | No Loss | 87183537 | No Purchase | 87183608 | No Loss |
| 87183425 | No Loss | 87183477 | No Purchase | 87183540 | No Purchase | 87183609 | No Loss |
| 87183426 | No Purchase | 87183478 | No Loss | 87183541 | No Loss | 87183610 | No Loss |
| 87183428 | No Purchase | 87183479 | No Loss | 87183543 | No Purchase | 87183614 | No Loss |
| 87183429 | No Loss | 87183480 | No Loss | 87183546 | No Purchase | 87183615 | No Loss |
| 87183430 | No Loss | 87183481 | No Loss | 87183547 | No Purchase | 87183616 | No Loss |
| 87183431 | No Loss | 87183482 | No Purchase | 87183548 | No Loss | 87183617 | No Loss |
| 87183433 | No Purchase | 87183483 | No Loss | 87183550 | No Loss | 87183618 | No Purchase |
| 87183434 | No Purchase | 87183484 | No Purchase | 87183551 | No Purchase | 87183619 | No Purchase |
| 87183435 | No Purchase | 87183485 | No Loss | 87183552 | No Loss | 87183620 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87183621 | No Purchase | 87183698 | No Purchase | 87183756 | No Loss | 87183820 | No Loss |
| 87183624 | No Loss | 87183699 | No Loss | 87183759 | No Purchase | 87183821 | No Loss |
| 87183625 | No Purchase | 87183700 | No Loss | 87183760 | No Purchase | 87183823 | No Loss |
| 87183626 | No Purchase | 87183702 | No Purchase | 87183761 | No Loss | 87183824 | No Loss |
| 87183627 | No Loss | 87183703 | No Purchase | 87183762 | No Purchase | 87183825 | No Purchase |
| 87183629 | No Loss | 87183704 | No Loss | 87183763 | No Loss | 87183826 | No Loss |
| 87183630 | No Loss | 87183705 | No Purchase | 87183764 | No Purchase | 87183827 | No Purchase |
| 87183631 | No Purchase | 87183706 | No Purchase | 87183765 | No Purchase | 87183828 | No Loss |
| 87183632 | No Loss | 87183707 | No Purchase | 87183766 | No Purchase | 87183829 | No Purchase |
| 87183633 | No Loss | 87183708 | No Loss | 87183767 | No Loss | 87183830 | No Purchase |
| 87183634 | No Loss | 87183709 | No Loss | 87183768 | No Loss | 87183831 | No Loss |
| 87183636 | No Loss | 87183710 | No Loss | 87183772 | No Purchase | 87183832 | No Purchase |
| 87183637 | No Loss | 87183711 | No Loss | 87183773 | No Loss | 87183833 | No Loss |
| 87183638 | No Loss | 87183713 | No Loss | 87183779 | No Loss | 87183834 | No Loss |
| 87183648 | No Purchase | 87183715 | No Loss | 87183780 | No Purchase | 87183835 | No Loss |
| 87183650 | No Loss | 87183716 | No Loss | 87183781 | No Loss | 87183837 | No Purchase |
| 87183651 | No Purchase | 87183719 | No Loss | 87183783 | No Purchase | 87183838 | No Purchase |
| 87183658 | No Loss | 87183722 | No Purchase | 87183784 | No Purchase | 87183839 | No Loss |
| 87183660 | No Loss | 87183723 | No Purchase | 87183786 | No Loss | 87183840 | No Purchase |
| 87183663 | No Purchase | 87183724 | No Purchase | 87183787 | No Loss | 87183841 | No Purchase |
| 87183664 | No Purchase | 87183725 | No Loss | 87183788 | No Purchase | 87183842 | No Loss |
| 87183665 | No Loss | 87183726 | No Loss | 87183789 | No Loss | 87183843 | No Loss |
| 87183666 | No Loss | 87183727 | No Loss | 87183790 | No Loss | 87183844 | No Loss |
| 87183667 | No Loss | 87183728 | No Loss | 87183792 | No Purchase | 87183845 | No Loss |
| 87183668 | No Loss | 87183729 | No Loss | 87183793 | No Purchase | 87183846 | No Purchase |
| 87183670 | No Purchase | 87183730 | No Loss | 87183794 | No Loss | 87183848 | No Loss |
| 87183671 | No Purchase | 87183731 | No Purchase | 87183795 | No Purchase | 87183850 | No Purchase |
| 87183672 | No Loss | 87183732 | No Loss | 87183796 | No Purchase | 87183852 | No Purchase |
| 87183673 | No Loss | 87183733 | No Loss | 87183797 | No Purchase | 87183853 | No Loss |
| 87183674 | No Loss | 87183734 | No Loss | 87183798 | No Purchase | 87183854 | No Purchase |
| 87183675 | No Loss | 87183735 | No Purchase | 87183800 | No Loss | 87183855 | No Purchase |
| 87183676 | No Loss | 87183738 | No Loss | 87183801 | No Purchase | 87183856 | No Purchase |
| 87183677 | No Purchase | 87183739 | No Loss | 87183802 | No Loss | 87183857 | No Loss |
| 87183679 | No Loss | 87183740 | No Purchase | 87183805 | No Purchase | 87183858 | No Loss |
| 87183680 | No Loss | 87183741 | No Purchase | 87183806 | No Loss | 87183859 | No Loss |
| 87183681 | No Loss | 87183742 | No Loss | 87183807 | No Loss | 87183862 | No Purchase |
| 87183683 | No Purchase | 87183743 | No Purchase | 87183808 | No Purchase | 87183863 | No Loss |
| 87183684 | No Purchase | 87183744 | No Loss | 87183809 | No Loss | 87183864 | No Purchase |
| 87183687 | No Loss | 87183746 | No Loss | 87183810 | No Purchase | 87183867 | No Loss |
| 87183688 | No Purchase | 87183747 | No Purchase | 87183811 | No Loss | 87183868 | No Purchase |
| 87183689 | No Loss | 87183748 | No Loss | 87183812 | No Purchase | 87183870 | No Loss |
| 87183690 | No Loss | 87183750 | No Purchase | 87183813 | No Purchase | 87183871 | No Loss |
| 87183691 | No Loss | 87183751 | No Loss | 87183815 | No Loss | 87183872 | No Loss |
| 87183693 | No Purchase | 87183753 | No Loss | 87183816 | No Purchase | 87183873 | No Loss |
| 87183694 | No Loss | 87183754 | No Loss | 87183817 | No Purchase | 87183875 | No Loss |
| 87183697 | No Purchase | 87183755 | No Loss | 87183818 | No Purchase | 87183878 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87183879 | No Loss | 87183943 | No Loss | 87184002 | No Loss | 87184083 | No Purchase |
| 87183880 | No Loss | 87183944 | No Loss | 87184004 | No Purchase | 87184084 | No Purchase |
| 87183883 | No Loss | 87183945 | No Loss | 87184005 | No Loss | 87184087 | No Loss |
| 87183884 | No Loss | 87183946 | No Purchase | 87184010 | No Purchase | 87184091 | No Loss |
| 87183885 | No Loss | 87183948 | No Loss | 87184011 | No Loss | 87184092 | No Loss |
| 87183886 | No Loss | 87183949 | No Purchase | 87184012 | No Loss | 87184094 | No Loss |
| 87183887 | No Loss | 87183950 | No Purchase | 87184015 | No Loss | 87184095 | No Purchase |
| 87183888 | No Loss | 87183951 | No Loss | 87184016 | No Loss | 87184096 | No Loss |
| 87183891 | No Purchase | 87183952 | No Purchase | 87184017 | No Loss | 87184097 | No Purchase |
| 87183893 | No Purchase | 87183953 | No Purchase | 87184018 | No Loss | 87184098 | No Loss |
| 87183894 | No Loss | 87183954 | No Loss | 87184019 | No Loss | 87184099 | No Purchase |
| 87183895 | No Purchase | 87183955 | No Purchase | 87184020 | No Purchase | 87184100 | No Loss |
| 87183897 | No Loss | 87183956 | No Loss | 87184022 | No Loss | 87184101 | No Loss |
| 87183898 | No Purchase | 87183958 | No Purchase | 87184024 | No Loss | 87184102 | No Loss |
| 87183900 | No Loss | 87183959 | No Purchase | 87184029 | No Loss | 87184104 | No Loss |
| 87183901 | No Loss | 87183961 | No Loss | 87184030 | No Loss | 87184106 | No Purchase |
| 87183903 | No Loss | 87183963 | No Loss | 87184031 | No Loss | 87184107 | No Loss |
| 87183904 | No Purchase | 87183964 | No Purchase | 87184033 | No Loss | 87184110 | No Loss |
| 87183905 | No Loss | 87183965 | No Loss | 87184034 | No Loss | 87184111 | No Loss |
| 87183906 | No Purchase | 87183966 | No Loss | 87184036 | No Loss | 87184115 | No Loss |
| 87183907 | No Loss | 87183967 | No Purchase | 87184038 | No Loss | 87184117 | No Loss |
| 87183908 | No Loss | 87183969 | No Purchase | 87184039 | No Loss | 87184118 | No Loss |
| 87183910 | No Purchase | 87183971 | No Loss | 87184041 | No Loss | 87184119 | No Loss |
| 87183912 | No Purchase | 87183972 | No Purchase | 87184042 | No Loss | 87184121 | No Loss |
| 87183915 | No Loss | 87183974 | No Loss | 87184045 | No Loss | 87184122 | No Purchase |
| 87183917 | No Loss | 87183975 | No Loss | 87184052 | No Loss | 87184124 | No Loss |
| 87183918 | No Loss | 87183976 | No Loss | 87184053 | No Loss | 87184127 | No Loss |
| 87183920 | No Loss | 87183977 | No Purchase | 87184054 | No Loss | 87184130 | No Loss |
| 87183922 | No Loss | 87183979 | No Purchase | 87184057 | No Loss | 87184131 | No Loss |
| 87183924 | No Loss | 87183981 | No Purchase | 87184059 | No Loss | 87184132 | No Loss |
| 87183925 | No Loss | 87183982 | No Purchase | 87184061 | No Loss | 87184133 | No Loss |
| 87183926 | No Loss | 87183983 | No Purchase | 87184064 | No Loss | 87184134 | No Loss |
| 87183928 | No Purchase | 87183984 | No Purchase | 87184065 | No Loss | 87184135 | No Loss |
| 87183929 | No Loss | 87183985 | No Purchase | 87184067 | No Loss | 87184136 | No Loss |
| 87183930 | No Loss | 87183986 | No Purchase | 87184068 | No Loss | 87184137 | No Loss |
| 87183931 | No Loss | 87183987 | No Loss | 87184069 | No Loss | 87184138 | No Loss |
| 87183932 | No Purchase | 87183988 | No Loss | 87184070 | No Loss | 87184139 | No Purchase |
| 87183933 | No Loss | 87183989 | No Loss | 87184071 | No Loss | 87184140 | No Loss |
| 87183934 | No Purchase | 87183990 | No Loss | 87184072 | No Loss | 87184141 | No Purchase |
| 87183936 | No Loss | 87183991 | No Loss | 87184073 | No Loss | 87184142 | No Loss |
| 87183937 | No Loss | 87183993 | No Purchase | 87184074 | No Purchase | 87184143 | No Purchase |
| 87183938 | No Loss | 87183994 | No Loss | 87184075 | No Loss | 87184144 | No Loss |
| 87183939 | No Loss | 87183997 | No Purchase | 87184076 | No Loss | 87184145 | No Purchase |
| 87183940 | No Loss | 87183999 | No Purchase | 87184077 | No Loss | 87184147 | No Purchase |
| 87183941 | No Loss | 87184000 | No Loss | 87184079 | No Purchase | 87184150 | No Purchase |
| 87183942 | No Purchase | 87184001 | No Loss | 87184081 | No Purchase | 87184154 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87184155 | No Loss | 87184210 | No Purchase | 87184265 | No Purchase | 87184335 | No Loss |
| 87184156 | No Purchase | 87184211 | No Loss | 87184266 | No Loss | 87184336 | No Loss |
| 87184157 | No Purchase | 87184212 | No Purchase | 87184267 | No Loss | 87184337 | No Loss |
| 87184158 | No Purchase | 87184213 | No Purchase | 87184268 | No Loss | 87184339 | No Loss |
| 87184159 | No Loss | 87184214 | No Purchase | 87184269 | No Loss | 87184340 | No Loss |
| 87184160 | No Purchase | 87184215 | No Purchase | 87184270 | No Loss | 87184341 | No Loss |
| 87184161 | No Loss | 87184216 | No Purchase | 87184272 | No Loss | 87184342 | No Purchase |
| 87184162 | No Purchase | 87184217 | No Purchase | 87184273 | No Purchase | 87184344 | No Loss |
| 87184163 | No Loss | 87184218 | No Purchase | 87184274 | No Loss | 87184346 | No Loss |
| 87184164 | No Purchase | 87184219 | No Purchase | 87184275 | No Loss | 87184347 | No Loss |
| 87184165 | No Loss | 87184220 | No Loss | 87184278 | No Loss | 87184348 | No Loss |
| 87184167 | No Loss | 87184221 | No Loss | 87184279 | No Loss | 87184349 | No Purchase |
| 87184168 | No Purchase | 87184222 | No Loss | 87184280 | No Loss | 87184350 | No Loss |
| 87184169 | No Purchase | 87184223 | No Purchase | 87184281 | No Loss | 87184351 | No Purchase |
| 87184170 | No Purchase | 87184224 | No Purchase | 87184282 | No Loss | 87184353 | No Loss |
| 87184171 | No Loss | 87184226 | No Purchase | 87184283 | No Purchase | 87184354 | No Loss |
| 87184172 | No Purchase | 87184227 | No Loss | 87184286 | No Loss | 87184356 | No Loss |
| 87184173 | No Purchase | 87184228 | No Loss | 87184288 | No Loss | 87184358 | No Loss |
| 87184175 | No Purchase | 87184229 | No Loss | 87184290 | No Loss | 87184359 | No Purchase |
| 87184176 | No Purchase | 87184230 | No Loss | 87184295 | No Loss | 87184360 | No Purchase |
| 87184177 | No Loss | 87184231 | No Purchase | 87184296 | No Loss | 87184361 | No Loss |
| 87184178 | No Loss | 87184238 | No Loss | 87184299 | No Loss | 87184362 | No Purchase |
| 87184179 | No Loss | 87184239 | No Loss | 87184300 | No Purchase | 87184364 | No Loss |
| 87184180 | No Purchase | 87184240 | No Purchase | 87184301 | No Loss | 87184365 | No Loss |
| 87184181 | No Purchase | 87184241 | No Loss | 87184302 | No Purchase | 87184366 | No Loss |
| 87184182 | No Purchase | 87184242 | No Purchase | 87184303 | No Loss | 87184367 | No Purchase |
| 87184184 | No Loss | 87184243 | No Loss | 87184304 | No Loss | 87184368 | No Loss |
| 87184185 | No Loss | 87184244 | No Loss | 87184306 | No Loss | 87184369 | No Loss |
| 87184186 | No Loss | 87184245 | No Purchase | 87184307 | No Purchase | 87184370 | No Purchase |
| 87184187 | No Purchase | 87184246 | No Loss | 87184308 | No Loss | 87184371 | No Loss |
| 87184189 | No Purchase | 87184247 | No Loss | 87184309 | No Purchase | 87184372 | No Loss |
| 87184190 | No Loss | 87184248 | No Loss | 87184310 | No Purchase | 87184373 | No Loss |
| 87184191 | No Purchase | 87184249 | No Loss | 87184312 | No Loss | 87184375 | No Loss |
| 87184192 | No Loss | 87184250 | No Loss | 87184315 | No Loss | 87184376 | No Purchase |
| 87184193 | No Purchase | 87184251 | No Loss | 87184316 | No Loss | 87184377 | No Purchase |
| 87184195 | No Purchase | 87184254 | No Loss | 87184319 | No Loss | 87184378 | No Loss |
| 87184196 | No Purchase | 87184255 | No Purchase | 87184320 | No Purchase | 87184380 | No Purchase |
| 87184197 | No Purchase | 87184256 | No Purchase | 87184321 | No Loss | 87184381 | No Purchase |
| 87184198 | No Loss | 87184257 | No Loss | 87184327 | No Loss | 87184382 | No Purchase |
| 87184199 | No Loss | 87184258 | No Purchase | 87184328 | No Purchase | 87184383 | No Loss |
| 87184201 | No Loss | 87184259 | No Loss | 87184329 | No Purchase | 87184387 | No Loss |
| 87184203 | No Purchase | 87184260 | No Loss | 87184330 | No Purchase | 87184388 | No Purchase |
| 87184205 | No Purchase | 87184261 | No Loss | 87184331 | No Purchase | 87184391 | No Loss |
| 87184207 | No Purchase | 87184262 | No Loss | 87184332 | No Purchase | 87184392 | No Loss |
| 87184208 | No Purchase | 87184263 | No Loss | 87184333 | No Loss | 87184393 | No Purchase |
| 87184209 | No Purchase | 87184264 | No Loss | 87184334 | No Loss | 87184395 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87184396 | No Purchase | 87184487 | No Purchase | 87184550 | No Loss | 87184600 | No Loss |
| 87184397 | No Loss | 87184488 | No Loss | 87184551 | No Loss | 87184601 | No Loss |
| 87184400 | No Loss | 87184489 | No Loss | 87184552 | No Loss | 87184602 | No Loss |
| 87184401 | No Loss | 87184490 | No Loss | 87184553 | No Loss | 87184603 | No Purchase |
| 87184403 | No Loss | 87184492 | No Loss | 87184554 | No Loss | 87184604 | No Loss |
| 87184405 | No Purchase | 87184493 | No Loss | 87184555 | No Loss | 87184605 | No Loss |
| 87184406 | No Loss | 87184494 | No Loss | 87184556 | No Loss | 87184606 | No Loss |
| 87184409 | No Loss | 87184495 | No Purchase | 87184557 | No Loss | 87184607 | No Purchase |
| 87184410 | No Purchase | 87184496 | No Loss | 87184558 | No Loss | 87184612 | No Loss |
| 87184411 | No Purchase | 87184497 | No Loss | 87184559 | No Loss | 87184613 | No Loss |
| 87184413 | No Loss | 87184501 | No Loss | 87184560 | No Loss | 87184614 | No Loss |
| 87184415 | No Purchase | 87184502 | No Loss | 87184561 | No Loss | 87184616 | No Loss |
| 87184416 | No Loss | 87184503 | No Purchase | 87184562 | No Loss | 87184617 | No Loss |
| 87184417 | No Loss | 87184506 | No Purchase | 87184563 | No Loss | 87184618 | No Loss |
| 87184418 | No Loss | 87184507 | No Loss | 87184564 | No Loss | 87184619 | No Loss |
| 87184421 | No Loss | 87184508 | No Purchase | 87184566 | No Loss | 87184620 | No Loss |
| 87184423 | No Purchase | 87184509 | No Purchase | 87184567 | No Loss | 87184621 | No Loss |
| 87184425 | No Loss | 87184511 | No Purchase | 87184568 | No Loss | 87184622 | No Loss |
| 87184426 | No Loss | 87184512 | No Purchase | 87184569 | No Loss | 87184623 | No Loss |
| 87184427 | No Loss | 87184514 | No Purchase | 87184570 | No Loss | 87184624 | No Loss |
| 87184429 | No Loss | 87184515 | No Loss | 87184571 | No Loss | 87184625 | No Loss |
| 87184430 | No Purchase | 87184518 | No Loss | 87184572 | No Loss | 87184626 | No Loss |
| 87184431 | No Loss | 87184519 | No Loss | 87184573 | No Purchase | 87184627 | No Loss |
| 87184432 | No Purchase | 87184520 | No Purchase | 87184574 | No Loss | 87184628 | No Loss |
| 87184433 | No Purchase | 87184522 | No Loss | 87184575 | No Loss | 87184630 | No Loss |
| 87184440 | No Purchase | 87184523 | No Loss | 87184576 | No Purchase | 87184631 | No Loss |
| 87184442 | No Loss | 87184524 | No Loss | 87184577 | No Loss | 87184632 | No Loss |
| 87184447 | No Purchase | 87184525 | No Loss | 87184578 | No Loss | 87184633 | No Loss |
| 87184454 | No Loss | 87184526 | No Loss | 87184579 | No Loss | 87184634 | No Loss |
| 87184455 | No Loss | 87184527 | No Loss | 87184580 | No Loss | 87184635 | No Loss |
| 87184457 | No Purchase | 87184528 | No Loss | 87184581 | No Loss | 87184636 | No Loss |
| 87184471 | No Loss | 87184529 | No Loss | 87184582 | No Loss | 87184637 | No Loss |
| 87184472 | No Loss | 87184530 | No Loss | 87184584 | No Loss | 87184638 | No Loss |
| 87184473 | No Purchase | 87184532 | No Purchase | 87184585 | No Loss | 87184639 | No Purchase |
| 87184474 | No Loss | 87184533 | No Loss | 87184586 | No Loss | 87184640 | No Loss |
| 87184475 | No Loss | 87184534 | No Loss | 87184588 | No Loss | 87184641 | No Loss |
| 87184476 | No Loss | 87184536 | No Loss | 87184589 | No Loss | 87184642 | No Loss |
| 87184477 | No Purchase | 87184537 | No Loss | 87184590 | No Loss | 87184643 | No Loss |
| 87184478 | No Loss | 87184538 | No Loss | 87184591 | No Loss | 87184644 | No Loss |
| 87184479 | No Loss | 87184539 | No Loss | 87184593 | No Loss | 87184645 | No Loss |
| 87184480 | No Loss | 87184541 | No Loss | 87184594 | No Loss | 87184646 | No Loss |
| 87184481 | No Loss | 87184542 | No Loss | 87184595 | No Loss | 87184647 | No Loss |
| 87184483 | No Purchase | 87184543 | No Loss | 87184596 | No Loss | 87184648 | No Loss |
| 87184484 | No Loss | 87184544 | No Loss | 87184597 | No Loss | 87184649 | No Loss |
| 87184485 | No Purchase | 87184545 | No Loss | 87184598 | No Loss | 87184650 | No Loss |
| 87184486 | No Loss | 87184547 | No Loss | 87184599 | No Loss | 87184651 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87184652 | No Loss | 87184707 | No Purchase | 87184767 | No Loss | 87184848 | No Purchase |
| 87184653 | No Loss | 87184708 | No Purchase | 87184768 | No Loss | 87184849 | No Loss |
| 87184654 | No Purchase | 87184710 | No Loss | 87184771 | No Purchase | 87184853 | No Loss |
| 87184655 | No Purchase | 87184711 | No Loss | 87184772 | No Purchase | 87184855 | No Loss |
| 87184656 | No Loss | 87184712 | No Purchase | 87184774 | No Loss | 87184856 | No Loss |
| 87184657 | No Purchase | 87184713 | No Loss | 87184777 | No Loss | 87184857 | No Loss |
| 87184658 | No Loss | 87184714 | No Loss | 87184778 | No Purchase | 87184858 | No Purchase |
| 87184659 | No Loss | 87184717 | No Loss | 87184779 | No Loss | 87184859 | No Purchase |
| 87184660 | No Loss | 87184719 | No Purchase | 87184780 | No Loss | 87184861 | No Loss |
| 87184661 | No Loss | 87184720 | No Purchase | 87184786 | No Loss | 87184862 | No Purchase |
| 87184662 | No Purchase | 87184721 | No Purchase | 87184788 | No Loss | 87184863 | No Loss |
| 87184663 | No Loss | 87184724 | No Purchase | 87184791 | No Loss | 87184868 | No Loss |
| 87184664 | No Loss | 87184725 | No Loss | 87184792 | No Loss | 87184870 | No Purchase |
| 87184665 | No Loss | 87184726 | No Purchase | 87184794 | No Loss | 87184871 | No Purchase |
| 87184666 | No Purchase | 87184727 | No Loss | 87184799 | No Purchase | 87184872 | No Loss |
| 87184668 | No Loss | 87184728 | No Loss | 87184800 | No Loss | 87184873 | No Loss |
| 87184669 | No Loss | 87184729 | No Purchase | 87184801 | No Loss | 87184875 | No Loss |
| 87184671 | No Loss | 87184730 | No Purchase | 87184802 | No Loss | 87184876 | No Loss |
| 87184672 | No Loss | 87184731 | No Loss | 87184804 | No Purchase | 87184877 | No Purchase |
| 87184673 | No Loss | 87184732 | No Purchase | 87184805 | No Loss | 87184878 | No Loss |
| 87184674 | No Loss | 87184733 | No Purchase | 87184806 | No Loss | 87184879 | No Purchase |
| 87184676 | No Purchase | 87184734 | No Purchase | 87184807 | No Loss | 87184880 | No Loss |
| 87184677 | No Loss | 87184735 | No Purchase | 87184810 | No Loss | 87184881 | No Purchase |
| 87184678 | No Loss | 87184736 | No Loss | 87184811 | No Loss | 87184882 | No Loss |
| 87184679 | No Loss | 87184737 | No Loss | 87184813 | No Purchase | 87184884 | No Loss |
| 87184680 | No Loss | 87184738 | No Loss | 87184815 | No Purchase | 87184885 | No Loss |
| 87184681 | No Loss | 87184739 | No Purchase | 87184817 | No Loss | 87184886 | No Loss |
| 87184682 | No Loss | 87184740 | No Purchase | 87184818 | No Loss | 87184887 | No Loss |
| 87184684 | No Loss | 87184741 | No Purchase | 87184819 | No Loss | 87184888 | No Purchase |
| 87184685 | No Loss | 87184742 | No Purchase | 87184822 | No Loss | 87184889 | No Loss |
| 87184686 | No Loss | 87184743 | No Loss | 87184823 | No Loss | 87184890 | No Loss |
| 87184690 | No Loss | 87184744 | No Purchase | 87184825 | No Purchase | 87184891 | No Loss |
| 87184692 | No Purchase | 87184746 | No Loss | 87184829 | No Loss | 87184892 | No Loss |
| 87184693 | No Purchase | 87184747 | No Purchase | 87184831 | No Loss | 87184894 | No Loss |
| 87184694 | No Purchase | 87184748 | No Loss | 87184832 | No Loss | 87184895 | No Loss |
| 87184695 | No Loss | 87184750 | No Loss | 87184833 | No Loss | 87184896 | No Purchase |
| 87184696 | No Purchase | 87184751 | No Purchase | 87184834 | No Loss | 87184897 | No Purchase |
| 87184697 | No Loss | 87184752 | No Purchase | 87184835 | No Loss | 87184899 | No Loss |
| 87184698 | No Loss | 87184753 | No Loss | 87184837 | No Loss | 87184901 | No Loss |
| 87184699 | No Loss | 87184755 | No Purchase | 87184838 | No Loss | 87184903 | No Purchase |
| 87184700 | No Purchase | 87184756 | No Loss | 87184839 | No Loss | 87184904 | No Purchase |
| 87184701 | No Loss | 87184760 | No Purchase | 87184840 | No Loss | 87184905 | No Purchase |
| 87184702 | No Purchase | 87184761 | No Loss | 87184841 | No Loss | 87184906 | No Loss |
| 87184703 | No Purchase | 87184762 | No Purchase | 87184845 | No Purchase | 87184907 | No Loss |
| 87184705 | No Loss | 87184765 | No Loss | 87184846 | No Purchase | 87184908 | No Purchase |
| 87184706 | No Loss | 87184766 | No Loss | 87184847 | No Purchase | 87184911 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87184912 | No Loss | 87184972 | No Purchase | 87185037 | No Purchase | 87185098 | No Purchase |
| 87184913 | No Loss | 87184973 | No Loss | 87185038 | No Purchase | 87185099 | No Purchase |
| 87184914 | No Loss | 87184974 | No Loss | 87185039 | No Purchase | 87185100 | No Loss |
| 87184915 | No Loss | 87184975 | No Loss | 87185040 | No Loss | 87185101 | No Loss |
| 87184916 | No Loss | 87184976 | No Loss | 87185041 | No Purchase | 87185103 | No Purchase |
| 87184917 | No Loss | 87184978 | No Loss | 87185042 | No Purchase | 87185104 | No Purchase |
| 87184918 | No Purchase | 87184981 | No Purchase | 87185043 | No Loss | 87185105 | No Purchase |
| 87184919 | No Loss | 87184982 | No Purchase | 87185045 | No Loss | 87185107 | No Loss |
| 87184920 | No Loss | 87184983 | No Purchase | 87185047 | No Loss | 87185108 | No Purchase |
| 87184921 | No Loss | 87184984 | No Purchase | 87185049 | No Loss | 87185109 | No Loss |
| 87184922 | No Loss | 87184985 | No Loss | 87185053 | No Loss | 87185110 | No Loss |
| 87184923 | No Loss | 87184987 | No Loss | 87185054 | No Loss | 87185111 | No Loss |
| 87184924 | No Loss | 87184990 | No Loss | 87185055 | No Loss | 87185112 | No Loss |
| 87184925 | No Loss | 87184993 | No Loss | 87185056 | No Loss | 87185113 | No Loss |
| 87184926 | No Loss | 87184994 | No Loss | 87185057 | No Loss | 87185114 | No Loss |
| 87184927 | No Loss | 87184996 | No Purchase | 87185058 | No Purchase | 87185115 | No Loss |
| 87184928 | No Loss | 87184997 | No Loss | 87185060 | No Purchase | 87185116 | No Loss |
| 87184930 | No Purchase | 87184999 | No Loss | 87185063 | No Loss | 87185117 | No Purchase |
| 87184931 | No Loss | 87185000 | No Purchase | 87185065 | No Loss | 87185118 | No Loss |
| 87184932 | No Purchase | 87185001 | No Loss | 87185066 | No Purchase | 87185119 | No Loss |
| 87184933 | No Purchase | 87185002 | No Loss | 87185067 | No Loss | 87185120 | No Loss |
| 87184937 | No Purchase | 87185003 | No Purchase | 87185069 | No Loss | 87185121 | No Purchase |
| 87184938 | No Loss | 87185004 | No Loss | 87185070 | No Loss | 87185122 | No Purchase |
| 87184939 | No Purchase | 87185005 | No Loss | 87185071 | No Purchase | 87185123 | No Purchase |
| 87184940 | No Purchase | 87185007 | No Loss | 87185072 | No Loss | 87185124 | No Purchase |
| 87184941 | No Purchase | 87185009 | No Loss | 87185073 | No Purchase | 87185125 | No Purchase |
| 87184942 | No Loss | 87185011 | No Loss | 87185074 | No Purchase | 87185126 | No Loss |
| 87184944 | No Loss | 87185012 | No Loss | 87185075 | No Purchase | 87185127 | No Loss |
| 87184945 | No Loss | 87185013 | No Purchase | 87185077 | No Purchase | 87185128 | No Purchase |
| 87184946 | No Loss | 87185014 | No Loss | 87185078 | No Loss | 87185129 | No Loss |
| 87184947 | No Loss | 87185015 | No Loss | 87185079 | No Loss | 87185130 | No Loss |
| 87184948 | No Loss | 87185017 | No Purchase | 87185080 | No Purchase | 87185131 | No Loss |
| 87184949 | No Purchase | 87185019 | No Purchase | 87185081 | No Loss | 87185133 | No Purchase |
| 87184952 | No Purchase | 87185020 | No Loss | 87185082 | No Purchase | 87185134 | No Loss |
| 87184953 | No Purchase | 87185021 | No Loss | 87185083 | No Loss | 87185135 | No Loss |
| 87184954 | No Loss | 87185024 | No Purchase | 87185084 | No Purchase | 87185139 | No Loss |
| 87184956 | No Loss | 87185025 | No Loss | 87185085 | No Loss | 87185140 | No Loss |
| 87184958 | No Purchase | 87185027 | No Loss | 87185086 | No Loss | 87185141 | No Purchase |
| 87184959 | No Loss | 87185028 | No Purchase | 87185087 | No Purchase | 87185142 | No Loss |
| 87184961 | No Loss | 87185029 | No Loss | 87185088 | No Loss | 87185144 | No Purchase |
| 87184962 | No Loss | 87185031 | No Loss | 87185089 | No Loss | 87185155 | No Loss |
| 87184963 | No Loss | 87185032 | No Loss | 87185090 | No Loss | 87185156 | No Loss |
| 87184964 | No Purchase | 87185033 | No Loss | 87185091 | No Purchase | 87185159 | No Loss |
| 87184965 | No Loss | 87185034 | No Loss | 87185093 | No Purchase | 87185161 | No Loss |
| 87184966 | No Loss | 87185035 | No Loss | 87185096 | No Purchase | 87185162 | No Loss |
| 87184967 | No Purchase | 87185036 | No Loss | 87185097 | No Loss | 87185163 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87185164 | No Loss | 87185224 | No Purchase | 87185287 | No Purchase | 87185344 | No Loss |
| 87185165 | No Loss | 87185225 | No Purchase | 87185289 | No Loss | 87185345 | No Loss |
| 87185166 | No Loss | 87185226 | No Purchase | 87185290 | No Loss | 87185346 | No Loss |
| 87185168 | No Purchase | 87185227 | No Loss | 87185291 | No Loss | 87185347 | No Loss |
| 87185170 | No Purchase | 87185228 | No Purchase | 87185293 | No Loss | 87185348 | No Loss |
| 87185171 | No Loss | 87185229 | No Purchase | 87185295 | No Loss | 87185349 | No Purchase |
| 87185173 | No Purchase | 87185230 | No Purchase | 87185297 | No Loss | 87185350 | No Loss |
| 87185174 | No Loss | 87185232 | No Purchase | 87185298 | No Loss | 87185351 | No Loss |
| 87185175 | No Loss | 87185233 | No Loss | 87185300 | No Loss | 87185352 | No Loss |
| 87185177 | No Loss | 87185234 | No Loss | 87185302 | No Loss | 87185353 | No Loss |
| 87185178 | No Loss | 87185236 | No Purchase | 87185303 | No Loss | 87185355 | No Purchase |
| 87185179 | No Purchase | 87185237 | No Loss | 87185304 | No Loss | 87185356 | No Loss |
| 87185180 | No Purchase | 87185238 | No Purchase | 87185305 | No Loss | 87185357 | No Loss |
| 87185181 | No Purchase | 87185239 | No Loss | 87185306 | No Loss | 87185358 | No Purchase |
| 87185182 | No Loss | 87185242 | No Loss | 87185307 | No Purchase | 87185359 | No Loss |
| 87185185 | No Loss | 87185243 | No Loss | 87185308 | No Loss | 87185360 | No Loss |
| 87185186 | No Purchase | 87185244 | No Loss | 87185309 | No Loss | 87185361 | No Loss |
| 87185187 | No Purchase | 87185245 | No Loss | 87185310 | No Loss | 87185362 | No Loss |
| 87185188 | No Purchase | 87185246 | No Loss | 87185311 | No Loss | 87185363 | No Loss |
| 87185189 | No Purchase | 87185247 | No Loss | 87185312 | No Loss | 87185364 | No Loss |
| 87185190 | No Purchase | 87185248 | No Purchase | 87185313 | No Purchase | 87185365 | No Purchase |
| 87185191 | No Purchase | 87185249 | No Loss | 87185314 | No Purchase | 87185366 | No Loss |
| 87185192 | No Loss | 87185251 | No Purchase | 87185315 | No Loss | 87185367 | No Loss |
| 87185193 | No Purchase | 87185253 | No Purchase | 87185316 | No Purchase | 87185368 | No Loss |
| 87185194 | No Loss | 87185254 | No Purchase | 87185317 | No Loss | 87185369 | No Loss |
| 87185195 | No Loss | 87185255 | No Purchase | 87185318 | No Loss | 87185370 | No Loss |
| 87185197 | No Loss | 87185256 | No Purchase | 87185321 | No Purchase | 87185371 | No Loss |
| 87185198 | No Loss | 87185258 | No Loss | 87185323 | No Purchase | 87185372 | No Purchase |
| 87185199 | No Loss | 87185259 | No Purchase | 87185324 | No Purchase | 87185373 | No Loss |
| 87185201 | No Purchase | 87185260 | No Loss | 87185325 | No Purchase | 87185374 | No Purchase |
| 87185202 | No Purchase | 87185261 | No Loss | 87185326 | No Purchase | 87185375 | No Purchase |
| 87185203 | No Purchase | 87185263 | No Purchase | 87185327 | No Loss | 87185377 | No Loss |
| 87185204 | No Purchase | 87185264 | No Loss | 87185328 | No Loss | 87185378 | No Purchase |
| 87185205 | No Purchase | 87185266 | No Loss | 87185329 | No Loss | 87185379 | No Loss |
| 87185207 | No Purchase | 87185267 | No Loss | 87185330 | No Loss | 87185380 | No Loss |
| 87185208 | No Purchase | 87185268 | No Loss | 87185331 | No Purchase | 87185381 | No Purchase |
| 87185209 | No Loss | 87185269 | No Loss | 87185332 | No Purchase | 87185382 | No Purchase |
| 87185212 | No Loss | 87185270 | No Loss | 87185333 | No Purchase | 87185384 | No Loss |
| 87185213 | No Purchase | 87185272 | No Purchase | 87185334 | No Loss | 87185385 | No Loss |
| 87185214 | No Purchase | 87185276 | No Loss | 87185335 | No Purchase | 87185386 | No Loss |
| 87185216 | No Loss | 87185277 | No Purchase | 87185336 | No Loss | 87185389 | No Purchase |
| 87185217 | No Purchase | 87185279 | No Purchase | 87185337 | No Purchase | 87185390 | No Purchase |
| 87185218 | No Purchase | 87185280 | No Purchase | 87185338 | No Loss | 87185391 | No Purchase |
| 87185219 | No Purchase | 87185281 | No Loss | 87185339 | No Loss | 87185392 | No Loss |
| 87185221 | No Loss | 87185282 | No Purchase | 87185341 | No Purchase | 87185393 | No Purchase |
| 87185223 | No Purchase | 87185284 | No Loss | 87185342 | No Loss | 87185394 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87185395 | No Purchase | 87185458 | No Loss | 87185521 | No Purchase | 87185592 | No Loss |
| 87185396 | No Loss | 87185459 | No Loss | 87185523 | No Loss | 87185594 | No Loss |
| 87185397 | No Purchase | 87185461 | No Loss | 87185526 | No Loss | 87185595 | No Purchase |
| 87185400 | No Loss | 87185462 | No Loss | 87185530 | No Loss | 87185596 | No Purchase |
| 87185401 | No Loss | 87185463 | No Loss | 87185531 | No Purchase | 87185597 | No Purchase |
| 87185402 | No Loss | 87185465 | No Loss | 87185532 | No Loss | 87185598 | No Purchase |
| 87185403 | No Loss | 87185466 | No Loss | 87185533 | No Loss | 87185599 | No Purchase |
| 87185404 | No Purchase | 87185467 | No Loss | 87185536 | No Loss | 87185600 | No Loss |
| 87185405 | No Loss | 87185468 | No Purchase | 87185540 | No Purchase | 87185601 | No Purchase |
| 87185407 | No Loss | 87185469 | No Loss | 87185541 | No Purchase | 87185602 | No Purchase |
| 87185410 | No Purchase | 87185470 | No Loss | 87185542 | No Purchase | 87185603 | No Purchase |
| 87185412 | No Loss | 87185471 | No Loss | 87185544 | No Loss | 87185604 | No Purchase |
| 87185413 | No Loss | 87185473 | No Loss | 87185545 | No Purchase | 87185605 | No Purchase |
| 87185414 | No Loss | 87185474 | No Loss | 87185548 | No Loss | 87185606 | No Loss |
| 87185416 | No Loss | 87185475 | No Purchase | 87185551 | No Loss | 87185607 | No Purchase |
| 87185417 | No Purchase | 87185476 | No Loss | 87185554 | No Loss | 87185608 | No Purchase |
| 87185418 | No Loss | 87185477 | No Loss | 87185555 | No Purchase | 87185609 | No Purchase |
| 87185419 | No Loss | 87185479 | No Loss | 87185556 | No Loss | 87185610 | No Purchase |
| 87185420 | No Purchase | 87185480 | No Loss | 87185557 | No Loss | 87185611 | No Loss |
| 87185422 | No Loss | 87185481 | No Purchase | 87185558 | No Purchase | 87185612 | No Loss |
| 87185423 | No Purchase | 87185482 | No Purchase | 87185559 | No Loss | 87185613 | No Purchase |
| 87185425 | No Loss | 87185484 | No Purchase | 87185560 | No Loss | 87185616 | No Loss |
| 87185426 | No Loss | 87185485 | No Purchase | 87185561 | No Loss | 87185617 | No Loss |
| 87185427 | No Loss | 87185486 | No Loss | 87185562 | No Loss | 87185618 | No Loss |
| 87185428 | No Loss | 87185488 | No Purchase | 87185563 | No Purchase | 87185619 | No Loss |
| 87185429 | No Loss | 87185490 | No Loss | 87185565 | No Purchase | 87185621 | No Loss |
| 87185430 | No Loss | 87185491 | No Purchase | 87185566 | No Loss | 87185623 | No Loss |
| 87185431 | No Purchase | 87185492 | No Loss | 87185569 | No Loss | 87185624 | No Loss |
| 87185432 | No Loss | 87185493 | No Loss | 87185570 | No Loss | 87185625 | No Loss |
| 87185434 | No Purchase | 87185494 | No Purchase | 87185571 | No Loss | 87185626 | No Loss |
| 87185435 | No Loss | 87185495 | No Loss | 87185575 | No Loss | 87185627 | No Loss |
| 87185437 | No Purchase | 87185496 | No Loss | 87185576 | No Loss | 87185628 | No Purchase |
| 87185439 | No Loss | 87185500 | No Loss | 87185577 | No Loss | 87185629 | No Purchase |
| 87185441 | No Loss | 87185501 | No Loss | 87185578 | No Loss | 87185630 | No Loss |
| 87185442 | No Loss | 87185502 | No Purchase | 87185579 | No Purchase | 87185631 | No Loss |
| 87185443 | No Loss | 87185503 | No Loss | 87185580 | No Loss | 87185632 | No Purchase |
| 87185445 | No Loss | 87185505 | No Purchase | 87185582 | No Purchase | 87185633 | No Loss |
| 87185446 | No Loss | 87185508 | No Purchase | 87185583 | No Loss | 87185634 | No Loss |
| 87185447 | No Loss | 87185509 | No Loss | 87185584 | No Loss | 87185635 | No Loss |
| 87185448 | No Loss | 87185510 | No Purchase | 87185585 | No Loss | 87185636 | No Loss |
| 87185449 | No Loss | 87185512 | No Purchase | 87185586 | No Loss | 87185638 | No Loss |
| 87185451 | No Purchase | 87185513 | No Purchase | 87185587 | No Loss | 87185639 | No Loss |
| 87185452 | No Purchase | 87185515 | No Loss | 87185588 | No Loss | 87185641 | No Loss |
| 87185453 | No Loss | 87185516 | No Purchase | 87185589 | No Purchase | 87185642 | No Purchase |
| 87185456 | No Loss | 87185517 | No Loss | 87185590 | No Loss | 87185643 | No Loss |
| 87185457 | No Loss | 87185518 | No Loss | 87185591 | No Loss | 87185644 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87185645 | No Purchase | 87185705 | No Loss | 87185777 | No Loss | 87185839 | No Purchase |
| 87185646 | No Purchase | 87185706 | No Loss | 87185778 | No Purchase | 87185840 | No Loss |
| 87185647 | No Purchase | 87185707 | No Loss | 87185779 | No Loss | 87185842 | No Loss |
| 87185648 | No Loss | 87185708 | No Loss | 87185780 | No Loss | 87185843 | No Purchase |
| 87185649 | No Purchase | 87185709 | No Loss | 87185781 | No Loss | 87185844 | No Loss |
| 87185651 | No Loss | 87185711 | No Loss | 87185782 | No Loss | 87185845 | No Loss |
| 87185652 | No Purchase | 87185713 | No Purchase | 87185783 | No Purchase | 87185849 | No Loss |
| 87185653 | No Purchase | 87185714 | No Loss | 87185784 | No Loss | 87185850 | No Loss |
| 87185654 | No Loss | 87185715 | No Loss | 87185785 | No Loss | 87185854 | No Loss |
| 87185655 | No Loss | 87185716 | No Loss | 87185787 | No Loss | 87185858 | No Purchase |
| 87185656 | No Loss | 87185717 | No Loss | 87185788 | No Loss | 87185860 | No Loss |
| 87185657 | No Loss | 87185718 | No Loss | 87185790 | No Loss | 87185861 | No Purchase |
| 87185658 | No Purchase | 87185719 | No Loss | 87185792 | No Loss | 87185868 | No Loss |
| 87185660 | No Loss | 87185720 | No Loss | 87185793 | No Loss | 87185872 | No Loss |
| 87185661 | No Purchase | 87185722 | No Loss | 87185794 | No Purchase | 87185873 | No Loss |
| 87185663 | No Purchase | 87185724 | No Loss | 87185795 | No Loss | 87185874 | No Loss |
| 87185664 | No Loss | 87185725 | No Purchase | 87185796 | No Purchase | 87185875 | No Loss |
| 87185665 | No Loss | 87185726 | No Loss | 87185797 | No Loss | 87185876 | No Loss |
| 87185666 | No Loss | 87185727 | No Loss | 87185799 | No Loss | 87185877 | No Purchase |
| 87185667 | No Loss | 87185729 | No Loss | 87185801 | No Purchase | 87185878 | No Loss |
| 87185669 | No Loss | 87185732 | No Loss | 87185804 | No Loss | 87185879 | No Loss |
| 87185670 | No Loss | 87185733 | No Loss | 87185805 | No Purchase | 87185880 | No Loss |
| 87185671 | No Loss | 87185736 | No Purchase | 87185806 | No Loss | 87185881 | No Loss |
| 87185673 | No Loss | 87185737 | No Purchase | 87185807 | No Loss | 87185882 | No Loss |
| 87185675 | No Loss | 87185738 | No Loss | 87185808 | No Loss | 87185883 | No Loss |
| 87185677 | No Loss | 87185740 | No Loss | 87185810 | No Loss | 87185884 | No Loss |
| 87185679 | No Loss | 87185741 | No Loss | 87185811 | No Purchase | 87185885 | No Loss |
| 87185680 | No Loss | 87185744 | No Purchase | 87185814 | No Purchase | 87185886 | No Loss |
| 87185681 | No Loss | 87185745 | No Purchase | 87185815 | No Loss | 87185887 | No Purchase |
| 87185684 | No Loss | 87185746 | No Loss | 87185816 | No Loss | 87185888 | No Purchase |
| 87185685 | No Loss | 87185747 | No Loss | 87185818 | No Loss | 87185889 | No Loss |
| 87185686 | No Loss | 87185749 | No Purchase | 87185819 | No Loss | 87185890 | No Purchase |
| 87185688 | No Loss | 87185750 | No Loss | 87185820 | No Loss | 87185891 | No Loss |
| 87185689 | No Loss | 87185751 | No Purchase | 87185821 | No Loss | 87185892 | No Loss |
| 87185692 | No Loss | 87185755 | No Loss | 87185822 | No Loss | 87185897 | No Purchase |
| 87185694 | No Loss | 87185756 | No Loss | 87185825 | No Loss | 87185898 | No Loss |
| 87185695 | No Loss | 87185759 | No Loss | 87185826 | No Loss | 87185899 | No Loss |
| 87185696 | No Loss | 87185760 | No Loss | 87185828 | No Loss | 87185900 | No Loss |
| 87185697 | No Loss | 87185764 | No Loss | 87185829 | No Purchase | 87185901 | No Loss |
| 87185698 | No Loss | 87185765 | No Loss | 87185830 | No Loss | 87185902 | No Loss |
| 87185699 | No Purchase | 87185766 | No Loss | 87185832 | No Purchase | 87185903 | No Purchase |
| 87185700 | No Loss | 87185768 | No Purchase | 87185834 | No Purchase | 87185904 | No Loss |
| 87185701 | No Loss | 87185770 | No Purchase | 87185835 | No Purchase | 87185905 | No Loss |
| 87185702 | No Loss | 87185774 | No Purchase | 87185836 | No Purchase | 87185906 | No Loss |
| 87185703 | No Loss | 87185775 | No Loss | 87185837 | No Purchase | 87185907 | No Loss |
| 87185704 | No Loss | 87185776 | No Loss | 87185838 | No Loss | 87185912 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87185913 | No Loss | 87185970 | No Loss | 87186026 | No Loss | 87186085 | No Loss |
| 87185914 | No Loss | 87185971 | No Purchase | 87186027 | No Loss | 87186086 | No Loss |
| 87185916 | No Loss | 87185972 | No Loss | 87186028 | No Loss | 87186087 | No Loss |
| 87185917 | No Loss | 87185973 | No Purchase | 87186029 | No Purchase | 87186088 | No Loss |
| 87185918 | No Loss | 87185974 | No Loss | 87186030 | No Purchase | 87186089 | No Purchase |
| 87185920 | No Loss | 87185975 | No Loss | 87186031 | No Loss | 87186090 | No Loss |
| 87185921 | No Loss | 87185976 | No Loss | 87186032 | No Loss | 87186091 | No Purchase |
| 87185922 | No Purchase | 87185978 | No Purchase | 87186033 | No Loss | 87186092 | No Loss |
| 87185924 | No Purchase | 87185979 | No Loss | 87186034 | No Loss | 87186095 | No Purchase |
| 87185925 | No Loss | 87185980 | No Purchase | 87186035 | No Loss | 87186096 | No Loss |
| 87185927 | No Purchase | 87185981 | No Loss | 87186036 | No Loss | 87186097 | No Purchase |
| 87185928 | No Purchase | 87185983 | No Loss | 87186038 | No Loss | 87186098 | No Purchase |
| 87185929 | No Purchase | 87185984 | No Loss | 87186039 | No Loss | 87186099 | No Loss |
| 87185930 | No Loss | 87185986 | No Purchase | 87186040 | No Loss | 87186101 | No Purchase |
| 87185931 | No Loss | 87185989 | No Loss | 87186041 | No Loss | 87186103 | No Loss |
| 87185932 | No Loss | 87185991 | No Loss | 87186042 | No Loss | 87186105 | No Loss |
| 87185933 | No Loss | 87185992 | No Loss | 87186043 | No Loss | 87186106 | No Loss |
| 87185935 | No Loss | 87185993 | No Loss | 87186044 | No Loss | 87186107 | No Loss |
| 87185936 | No Loss | 87185994 | No Loss | 87186045 | No Purchase | 87186108 | No Loss |
| 87185937 | No Loss | 87185995 | No Loss | 87186046 | No Purchase | 87186109 | No Loss |
| 87185938 | No Loss | 87185996 | No Purchase | 87186047 | No Loss | 87186110 | No Purchase |
| 87185941 | No Loss | 87185997 | No Loss | 87186048 | No Purchase | 87186111 | No Loss |
| 87185943 | No Purchase | 87185998 | No Loss | 87186049 | No Loss | 87186112 | No Loss |
| 87185944 | No Loss | 87185999 | No Purchase | 87186052 | No Loss | 87186113 | No Loss |
| 87185945 | No Loss | 87186001 | No Purchase | 87186053 | No Loss | 87186114 | No Loss |
| 87185946 | No Loss | 87186002 | No Loss | 87186054 | No Purchase | 87186115 | No Loss |
| 87185947 | No Loss | 87186003 | No Loss | 87186055 | No Loss | 87186116 | No Loss |
| 87185948 | No Loss | 87186004 | No Loss | 87186057 | No Loss | 87186117 | No Loss |
| 87185949 | No Loss | 87186005 | No Purchase | 87186059 | No Loss | 87186118 | No Loss |
| 87185950 | No Purchase | 87186006 | No Loss | 87186061 | No Loss | 87186119 | No Loss |
| 87185951 | No Loss | 87186008 | No Purchase | 87186062 | No Loss | 87186120 | No Purchase |
| 87185952 | No Loss | 87186009 | No Loss | 87186063 | No Loss | 87186122 | No Loss |
| 87185953 | No Loss | 87186010 | No Loss | 87186064 | No Loss | 87186124 | No Loss |
| 87185954 | No Loss | 87186011 | No Purchase | 87186065 | No Loss | 87186126 | No Loss |
| 87185955 | No Loss | 87186012 | No Purchase | 87186066 | No Loss | 87186127 | No Loss |
| 87185959 | No Loss | 87186013 | No Loss | 87186067 | No Loss | 87186128 | No Loss |
| 87185960 | No Purchase | 87186014 | No Loss | 87186069 | No Loss | 87186130 | No Purchase |
| 87185961 | No Purchase | 87186015 | No Loss | 87186070 | No Loss | 87186131 | No Purchase |
| 87185962 | No Purchase | 87186016 | No Purchase | 87186071 | No Loss | 87186134 | No Loss |
| 87185963 | No Purchase | 87186017 | No Loss | 87186073 | No Loss | 87186136 | No Purchase |
| 87185964 | No Loss | 87186018 | No Loss | 87186075 | No Loss | 87186137 | No Loss |
| 87185965 | No Purchase | 87186020 | No Purchase | 87186077 | No Loss | 87186138 | No Purchase |
| 87185966 | No Purchase | 87186021 | No Loss | 87186078 | No Loss | 87186139 | No Purchase |
| 87185967 | No Loss | 87186022 | No Purchase | 87186079 | No Loss | 87186140 | No Purchase |
| 87185968 | No Purchase | 87186024 | No Loss | 87186081 | No Loss | 87186142 | No Purchase |
| 87185969 | No Purchase | 87186025 | No Purchase | 87186084 | No Loss | 87186143 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87186144 | No Loss | 87186200 | No Purchase | 87186262 | No Loss | 87186330 | No Purchase |
| 87186145 | No Purchase | 87186201 | No Purchase | 87186263 | No Purchase | 87186331 | No Loss |
| 87186146 | No Purchase | 87186203 | No Purchase | 87186264 | No Loss | 87186334 | No Loss |
| 87186148 | No Purchase | 87186204 | No Purchase | 87186265 | No Purchase | 87186337 | No Loss |
| 87186149 | No Purchase | 87186205 | No Purchase | 87186266 | No Loss | 87186338 | No Loss |
| 87186150 | No Purchase | 87186206 | No Purchase | 87186270 | No Loss | 87186339 | No Loss |
| 87186151 | No Purchase | 87186207 | No Loss | 87186271 | No Purchase | 87186343 | No Loss |
| 87186152 | No Loss | 87186208 | No Loss | 87186272 | No Loss | 87186346 | No Purchase |
| 87186153 | No Loss | 87186209 | No Loss | 87186273 | No Loss | 87186347 | No Loss |
| 87186154 | No Loss | 87186210 | No Loss | 87186274 | No Loss | 87186348 | No Loss |
| 87186155 | No Loss | 87186211 | No Loss | 87186275 | No Loss | 87186349 | No Loss |
| 87186156 | No Loss | 87186212 | No Loss | 87186277 | No Purchase | 87186351 | No Loss |
| 87186157 | No Purchase | 87186214 | No Loss | 87186278 | No Loss | 87186353 | No Loss |
| 87186158 | No Loss | 87186217 | No Purchase | 87186279 | No Loss | 87186354 | No Loss |
| 87186159 | No Loss | 87186218 | No Loss | 87186280 | No Loss | 87186355 | No Loss |
| 87186161 | No Purchase | 87186219 | No Purchase | 87186282 | No Purchase | 87186356 | No Purchase |
| 87186162 | No Purchase | 87186221 | No Loss | 87186283 | No Loss | 87186357 | No Loss |
| 87186163 | No Loss | 87186222 | No Loss | 87186284 | No Loss | 87186358 | No Loss |
| 87186164 | No Purchase | 87186223 | No Loss | 87186285 | No Loss | 87186359 | No Purchase |
| 87186165 | No Loss | 87186224 | No Loss | 87186286 | No Purchase | 87186362 | No Purchase |
| 87186167 | No Purchase | 87186227 | No Purchase | 87186288 | No Loss | 87186363 | No Purchase |
| 87186168 | No Loss | 87186228 | No Loss | 87186289 | No Purchase | 87186364 | No Purchase |
| 87186170 | No Loss | 87186232 | No Loss | 87186290 | No Loss | 87186366 | No Loss |
| 87186173 | No Loss | 87186234 | No Purchase | 87186291 | No Loss | 87186367 | No Loss |
| 87186174 | No Loss | 87186236 | No Purchase | 87186294 | No Loss | 87186370 | No Loss |
| 87186176 | No Purchase | 87186237 | No Loss | 87186295 | No Loss | 87186371 | No Loss |
| 87186177 | No Purchase | 87186240 | No Loss | 87186297 | No Purchase | 87186373 | No Loss |
| 87186179 | No Loss | 87186241 | No Purchase | 87186298 | No Purchase | 87186374 | No Loss |
| 87186180 | No Loss | 87186242 | No Loss | 87186302 | No Loss | 87186375 | No Loss |
| 87186182 | No Purchase | 87186243 | No Purchase | 87186307 | No Loss | 87186376 | No Loss |
| 87186183 | No Purchase | 87186244 | No Loss | 87186308 | No Loss | 87186377 | No Loss |
| 87186184 | No Purchase | 87186245 | No Loss | 87186309 | No Loss | 87186378 | No Loss |
| 87186185 | No Loss | 87186246 | No Loss | 87186311 | No Purchase | 87186379 | No Loss |
| 87186186 | No Loss | 87186247 | No Loss | 87186313 | No Loss | 87186381 | No Purchase |
| 87186187 | No Loss | 87186248 | No Loss | 87186314 | No Purchase | 87186382 | No Loss |
| 87186188 | No Loss | 87186249 | No Loss | 87186315 | No Purchase | 87186383 | No Loss |
| 87186189 | No Purchase | 87186250 | No Loss | 87186319 | No Loss | 87186384 | No Loss |
| 87186190 | No Loss | 87186251 | No Loss | 87186320 | No Loss | 87186385 | No Loss |
| 87186191 | No Loss | 87186252 | No Loss | 87186321 | No Purchase | 87186386 | No Loss |
| 87186192 | No Loss | 87186254 | No Loss | 87186322 | No Loss | 87186387 | No Purchase |
| 87186193 | No Loss | 87186255 | No Loss | 87186323 | No Loss | 87186389 | No Purchase |
| 87186194 | No Loss | 87186257 | No Loss | 87186325 | No Purchase | 87186390 | No Purchase |
| 87186195 | No Loss | 87186258 | No Purchase | 87186326 | No Loss | 87186391 | No Loss |
| 87186196 | No Loss | 87186259 | No Loss | 87186327 | No Purchase | 87186392 | No Loss |
| 87186197 | No Purchase | 87186260 | No Purchase | 87186328 | No Loss | 87186395 | No Loss |
| 87186198 | No Loss | 87186261 | No Purchase | 87186329 | No Loss | 87186396 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87186397 | No Loss | 87186458 | No Purchase | 87186521 | No Loss | 87186633 | No Loss |
| 87186398 | No Purchase | 87186459 | No Loss | 87186522 | No Loss | 87186634 | No Purchase |
| 87186404 | No Purchase | 87186460 | No Purchase | 87186526 | No Loss | 87186636 | No Loss |
| 87186405 | No Loss | 87186462 | No Purchase | 87186528 | No Loss | 87186637 | No Purchase |
| 87186406 | No Loss | 87186463 | No Loss | 87186529 | No Loss | 87186638 | No Loss |
| 87186407 | No Loss | 87186464 | No Loss | 87186530 | No Loss | 87186639 | No Purchase |
| 87186408 | No Purchase | 87186466 | No Loss | 87186531 | No Loss | 87186640 | No Loss |
| 87186409 | No Loss | 87186467 | No Purchase | 87186532 | No Loss | 87186641 | No Loss |
| 87186411 | No Purchase | 87186469 | No Loss | 87186533 | No Loss | 87186642 | No Loss |
| 87186412 | No Loss | 87186470 | No Purchase | 87186534 | No Purchase | 87186643 | No Loss |
| 87186413 | No Purchase | 87186471 | No Purchase | 87186535 | No Loss | 87186644 | No Loss |
| 87186414 | No Purchase | 87186472 | No Loss | 87186536 | No Loss | 87186645 | No Loss |
| 87186415 | No Loss | 87186473 | No Loss | 87186540 | No Loss | 87186646 | No Loss |
| 87186416 | No Purchase | 87186474 | No Loss | 87186541 | No Loss | 87186647 | No Loss |
| 87186417 | No Purchase | 87186475 | No Loss | 87186542 | No Loss | 87186649 | No Loss |
| 87186418 | No Purchase | 87186478 | No Loss | 87186544 | No Loss | 87186657 | No Loss |
| 87186419 | No Purchase | 87186480 | No Purchase | 87186546 | No Loss | 87186658 | No Loss |
| 87186420 | No Loss | 87186481 | No Loss | 87186547 | No Loss | 87186659 | No Loss |
| 87186421 | No Loss | 87186483 | No Loss | 87186549 | No Purchase | 87186660 | No Purchase |
| 87186422 | No Purchase | 87186484 | No Purchase | 87186550 | No Loss | 87186661 | No Loss |
| 87186423 | No Purchase | 87186485 | No Purchase | 87186551 | No Loss | 87186664 | No Loss |
| 87186424 | No Purchase | 87186486 | No Loss | 87186553 | No Loss | 87186666 | No Loss |
| 87186425 | No Loss | 87186487 | No Loss | 87186554 | No Loss | 87186668 | No Loss |
| 87186426 | No Loss | 87186488 | No Purchase | 87186556 | No Loss | 87186669 | No Loss |
| 87186427 | No Loss | 87186489 | No Loss | 87186557 | No Loss | 87186670 | No Loss |
| 87186429 | No Purchase | 87186490 | No Purchase | 87186558 | No Purchase | 87186672 | No Loss |
| 87186430 | No Loss | 87186491 | No Loss | 87186559 | No Loss | 87186675 | No Loss |
| 87186432 | No Purchase | 87186493 | No Loss | 87186560 | No Loss | 87186676 | No Loss |
| 87186433 | No Purchase | 87186494 | No Loss | 87186561 | No Purchase | 87186677 | No Purchase |
| 87186435 | No Purchase | 87186495 | No Loss | 87186562 | No Purchase | 87186678 | No Loss |
| 87186436 | No Loss | 87186496 | No Loss | 87186563 | No Purchase | 87186679 | No Purchase |
| 87186438 | No Purchase | 87186498 | No Loss | 87186575 | No Loss | 87186681 | No Purchase |
| 87186440 | No Loss | 87186501 | No Loss | 87186581 | No Loss | 87186683 | No Loss |
| 87186441 | No Loss | 87186502 | No Loss | 87186593 | No Loss | 87186684 | No Loss |
| 87186442 | No Loss | 87186503 | No Purchase | 87186609 | No Loss | 87186685 | No Purchase |
| 87186443 | No Purchase | 87186504 | No Purchase | 87186617 | No Loss | 87186686 | No Purchase |
| 87186444 | No Purchase | 87186505 | No Purchase | 87186618 | No Loss | 87186688 | No Purchase |
| 87186446 | No Loss | 87186507 | No Purchase | 87186619 | No Loss | 87186689 | No Loss |
| 87186448 | No Purchase | 87186508 | No Loss | 87186621 | No Purchase | 87186691 | No Loss |
| 87186449 | No Purchase | 87186511 | No Loss | 87186623 | No Purchase | 87186692 | No Loss |
| 87186450 | No Loss | 87186512 | No Loss | 87186624 | No Loss | 87186693 | No Purchase |
| 87186453 | No Purchase | 87186514 | No Loss | 87186626 | No Purchase | 87186694 | No Purchase |
| 87186454 | No Loss | 87186516 | No Purchase | 87186628 | No Purchase | 87186695 | No Loss |
| 87186455 | No Loss | 87186518 | No Purchase | 87186629 | No Loss | 87186696 | No Loss |
| 87186456 | No Purchase | 87186519 | No Loss | 87186631 | No Loss | 87186697 | No Loss |
| 87186457 | No Purchase | 87186520 | No Loss | 87186632 | No Purchase | 87186699 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87186701 | No Purchase | 87186769 | No Purchase | 87186830 | No Loss | 87186896 | No Purchase |
| 87186703 | No Purchase | 87186772 | No Loss | 87186831 | No Loss | 87186897 | No Loss |
| 87186704 | No Purchase | 87186773 | No Loss | 87186834 | No Purchase | 87186899 | No Purchase |
| 87186706 | No Loss | 87186774 | No Purchase | 87186836 | No Loss | 87186900 | No Purchase |
| 87186708 | No Purchase | 87186775 | No Loss | 87186837 | No Loss | 87186901 | No Loss |
| 87186709 | No Loss | 87186776 | No Purchase | 87186838 | No Loss | 87186902 | No Loss |
| 87186710 | No Purchase | 87186777 | No Purchase | 87186839 | No Loss | 87186904 | No Purchase |
| 87186711 | No Loss | 87186778 | No Purchase | 87186841 | No Loss | 87186905 | No Loss |
| 87186712 | No Purchase | 87186779 | No Purchase | 87186842 | No Purchase | 87186906 | No Loss |
| 87186713 | No Purchase | 87186780 | No Purchase | 87186844 | No Purchase | 87186907 | No Loss |
| 87186714 | No Loss | 87186782 | No Purchase | 87186845 | No Loss | 87186908 | No Loss |
| 87186715 | No Loss | 87186783 | No Purchase | 87186847 | No Loss | 87186909 | No Purchase |
| 87186717 | No Loss | 87186785 | No Purchase | 87186850 | No Loss | 87186911 | No Loss |
| 87186718 | No Loss | 87186786 | No Purchase | 87186851 | No Loss | 87186912 | No Loss |
| 87186719 | No Loss | 87186787 | No Purchase | 87186852 | No Loss | 87186915 | No Loss |
| 87186721 | No Loss | 87186789 | No Purchase | 87186853 | No Loss | 87186917 | No Loss |
| 87186722 | No Loss | 87186790 | No Loss | 87186854 | No Loss | 87186918 | No Loss |
| 87186723 | No Loss | 87186794 | No Purchase | 87186855 | No Purchase | 87186919 | No Purchase |
| 87186725 | No Loss | 87186795 | No Loss | 87186856 | No Loss | 87186920 | No Loss |
| 87186726 | No Purchase | 87186796 | No Loss | 87186858 | No Loss | 87186921 | No Loss |
| 87186727 | No Purchase | 87186797 | No Purchase | 87186859 | No Purchase | 87186922 | No Loss |
| 87186728 | No Loss | 87186798 | No Loss | 87186861 | No Loss | 87186923 | No Loss |
| 87186729 | No Purchase | 87186799 | No Purchase | 87186862 | No Loss | 87186924 | No Loss |
| 87186731 | No Loss | 87186801 | No Loss | 87186863 | No Loss | 87186925 | No Purchase |
| 87186732 | No Loss | 87186802 | No Purchase | 87186864 | No Loss | 87186926 | No Loss |
| 87186733 | No Purchase | 87186803 | No Loss | 87186865 | No Loss | 87186927 | No Loss |
| 87186736 | No Loss | 87186804 | No Loss | 87186867 | No Purchase | 87186928 | No Purchase |
| 87186737 | No Purchase | 87186805 | No Purchase | 87186868 | No Loss | 87186929 | No Loss |
| 87186739 | No Loss | 87186806 | No Purchase | 87186869 | No Loss | 87186930 | No Purchase |
| 87186740 | No Loss | 87186807 | No Purchase | 87186870 | No Purchase | 87186931 | No Loss |
| 87186741 | No Loss | 87186808 | No Purchase | 87186871 | No Purchase | 87186932 | No Loss |
| 87186742 | No Loss | 87186809 | No Loss | 87186872 | No Loss | 87186936 | No Loss |
| 87186743 | No Purchase | 87186812 | No Loss | 87186873 | No Purchase | 87186939 | No Purchase |
| 87186744 | No Loss | 87186813 | No Purchase | 87186874 | No Loss | 87186940 | No Purchase |
| 87186745 | No Loss | 87186815 | No Purchase | 87186875 | No Loss | 87186942 | No Loss |
| 87186747 | No Loss | 87186816 | No Purchase | 87186878 | No Purchase | 87186943 | No Loss |
| 87186748 | No Purchase | 87186817 | No Purchase | 87186879 | No Loss | 87186944 | No Purchase |
| 87186749 | No Loss | 87186818 | No Purchase | 87186880 | No Loss | 87186945 | No Loss |
| 87186751 | No Purchase | 87186819 | No Purchase | 87186882 | No Loss | 87186946 | No Loss |
| 87186752 | No Loss | 87186821 | No Loss | 87186884 | No Loss | 87186947 | No Loss |
| 87186760 | No Purchase | 87186822 | No Loss | 87186887 | No Purchase | 87186948 | No Purchase |
| 87186761 | No Loss | 87186823 | No Loss | 87186888 | No Purchase | 87186949 | No Loss |
| 87186763 | No Loss | 87186824 | No Loss | 87186889 | No Loss | 87186950 | No Loss |
| 87186765 | No Loss | 87186826 | No Purchase | 87186890 | No Loss | 87186951 | No Loss |
| 87186766 | No Loss | 87186827 | No Purchase | 87186893 | No Loss | 87186952 | No Loss |
| 87186768 | No Loss | 87186829 | No Loss | 87186894 | No Purchase | 87186953 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87186954 | No Loss | 87187009 | No Purchase | 87187067 | No Purchase | 87187131 | No Purchase |
| 87186955 | No Loss | 87187010 | No Purchase | 87187071 | No Purchase | 87187132 | No Purchase |
| 87186956 | No Purchase | 87187011 | No Purchase | 87187073 | No Loss | 87187133 | No Purchase |
| 87186957 | No Loss | 87187013 | No Purchase | 87187075 | No Purchase | 87187134 | No Loss |
| 87186958 | No Loss | 87187014 | No Purchase | 87187076 | No Loss | 87187136 | No Loss |
| 87186959 | No Loss | 87187015 | No Purchase | 87187077 | No Purchase | 87187138 | No Purchase |
| 87186961 | No Loss | 87187018 | No Loss | 87187078 | No Loss | 87187140 | No Loss |
| 87186962 | No Loss | 87187019 | No Purchase | 87187079 | No Loss | 87187141 | No Loss |
| 87186963 | No Loss | 87187020 | No Purchase | 87187080 | No Purchase | 87187142 | No Loss |
| 87186964 | No Purchase | 87187021 | No Purchase | 87187081 | No Loss | 87187143 | No Loss |
| 87186965 | No Loss | 87187022 | No Loss | 87187083 | No Purchase | 87187145 | No Loss |
| 87186966 | No Purchase | 87187023 | No Purchase | 87187084 | No Loss | 87187146 | No Loss |
| 87186967 | No Loss | 87187024 | No Purchase | 87187085 | No Loss | 87187148 | No Loss |
| 87186968 | No Loss | 87187025 | No Purchase | 87187086 | No Loss | 87187149 | No Loss |
| 87186969 | No Purchase | 87187027 | No Loss | 87187087 | No Loss | 87187151 | No Loss |
| 87186970 | No Loss | 87187028 | No Loss | 87187088 | No Loss | 87187152 | No Purchase |
| 87186971 | No Loss | 87187029 | No Loss | 87187090 | No Loss | 87187153 | No Loss |
| 87186972 | No Purchase | 87187030 | No Purchase | 87187091 | No Loss | 87187154 | No Purchase |
| 87186973 | No Loss | 87187031 | No Purchase | 87187094 | No Loss | 87187155 | No Loss |
| 87186975 | No Loss | 87187034 | No Loss | 87187095 | No Purchase | 87187156 | No Purchase |
| 87186977 | No Loss | 87187035 | No Purchase | 87187097 | No Loss | 87187158 | No Purchase |
| 87186978 | No Loss | 87187036 | No Loss | 87187098 | No Loss | 87187160 | No Purchase |
| 87186979 | No Loss | 87187037 | No Purchase | 87187099 | No Loss | 87187164 | No Purchase |
| 87186980 | No Loss | 87187038 | No Purchase | 87187102 | No Purchase | 87187165 | No Loss |
| 87186981 | No Loss | 87187039 | No Loss | 87187104 | No Purchase | 87187166 | No Purchase |
| 87186982 | No Loss | 87187040 | No Loss | 87187105 | No Loss | 87187169 | No Loss |
| 87186983 | No Loss | 87187041 | No Loss | 87187106 | No Loss | 87187170 | No Purchase |
| 87186984 | No Loss | 87187044 | No Loss | 87187107 | No Loss | 87187172 | No Loss |
| 87186985 | No Purchase | 87187048 | No Purchase | 87187108 | No Loss | 87187174 | No Loss |
| 87186986 | No Loss | 87187049 | No Loss | 87187109 | No Purchase | 87187175 | No Purchase |
| 87186987 | No Loss | 87187050 | No Purchase | 87187110 | No Loss | 87187176 | No Purchase |
| 87186989 | No Loss | 87187051 | No Purchase | 87187111 | No Loss | 87187177 | No Loss |
| 87186992 | No Purchase | 87187052 | No Loss | 87187113 | No Loss | 87187178 | No Purchase |
| 87186993 | No Purchase | 87187053 | No Purchase | 87187114 | No Loss | 87187179 | No Loss |
| 87186994 | No Loss | 87187054 | No Purchase | 87187115 | No Loss | 87187180 | No Loss |
| 87186995 | No Purchase | 87187055 | No Purchase | 87187117 | No Loss | 87187181 | No Loss |
| 87186996 | No Purchase | 87187056 | No Purchase | 87187118 | No Loss | 87187182 | No Loss |
| 87186998 | No Loss | 87187057 | No Purchase | 87187119 | No Purchase | 87187184 | No Purchase |
| 87186999 | No Purchase | 87187058 | No Loss | 87187120 | No Loss | 87187185 | No Purchase |
| 87187000 | No Purchase | 87187059 | No Purchase | 87187123 | No Loss | 87187186 | No Loss |
| 87187002 | No Purchase | 87187060 | No Purchase | 87187124 | No Loss | 87187187 | No Loss |
| 87187003 | No Purchase | 87187061 | No Purchase | 87187125 | No Loss | 87187188 | No Loss |
| 87187005 | No Purchase | 87187062 | No Loss | 87187126 | No Loss | 87187190 | No Loss |
| 87187006 | No Purchase | 87187063 | No Loss | 87187127 | No Purchase | 87187191 | No Loss |
| 87187007 | No Purchase | 87187064 | No Loss | 87187129 | No Purchase | 87187192 | No Purchase |
| 87187008 | No Purchase | 87187065 | No Loss | 87187130 | No Purchase | 87187193 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87187194 | No Loss | 87187250 | No Loss | 87187335 | No Loss | 87187396 | No Loss |
| 87187197 | No Purchase | 87187251 | No Loss | 87187336 | No Loss | 87187397 | No Loss |
| 87187198 | No Purchase | 87187252 | No Loss | 87187337 | No Loss | 87187399 | No Loss |
| 87187199 | No Purchase | 87187254 | No Purchase | 87187338 | No Loss | 87187400 | No Purchase |
| 87187200 | No Loss | 87187255 | No Purchase | 87187339 | No Loss | 87187401 | No Loss |
| 87187201 | No Purchase | 87187256 | No Loss | 87187340 | No Loss | 87187402 | No Purchase |
| 87187202 | No Loss | 87187257 | No Loss | 87187341 | No Loss | 87187403 | No Purchase |
| 87187203 | No Loss | 87187258 | No Loss | 87187342 | No Loss | 87187404 | No Purchase |
| 87187204 | No Loss | 87187261 | No Loss | 87187343 | No Purchase | 87187405 | No Loss |
| 87187205 | No Loss | 87187267 | No Loss | 87187345 | No Purchase | 87187406 | No Loss |
| 87187206 | No Loss | 87187268 | No Loss | 87187346 | No Purchase | 87187407 | No Loss |
| 87187207 | No Loss | 87187271 | No Purchase | 87187348 | No Loss | 87187408 | No Loss |
| 87187208 | No Loss | 87187273 | No Purchase | 87187349 | No Loss | 87187409 | No Loss |
| 87187209 | No Purchase | 87187279 | No Purchase | 87187350 | No Loss | 87187410 | No Loss |
| 87187210 | No Loss | 87187281 | No Loss | 87187352 | No Purchase | 87187411 | No Loss |
| 87187211 | No Loss | 87187285 | No Loss | 87187353 | No Purchase | 87187412 | No Loss |
| 87187212 | No Loss | 87187286 | No Loss | 87187354 | No Loss | 87187413 | No Purchase |
| 87187214 | No Loss | 87187287 | No Purchase | 87187355 | No Loss | 87187419 | No Loss |
| 87187215 | No Loss | 87187288 | No Loss | 87187356 | No Loss | 87187420 | No Loss |
| 87187216 | No Purchase | 87187300 | No Loss | 87187357 | No Purchase | 87187421 | No Loss |
| 87187217 | No Loss | 87187302 | No Loss | 87187358 | No Loss | 87187422 | No Purchase |
| 87187218 | No Purchase | 87187303 | No Loss | 87187359 | No Purchase | 87187423 | No Loss |
| 87187219 | No Loss | 87187304 | No Loss | 87187360 | No Loss | 87187425 | No Purchase |
| 87187220 | No Loss | 87187306 | No Purchase | 87187361 | No Loss | 87187428 | No Loss |
| 87187222 | No Purchase | 87187307 | No Purchase | 87187363 | No Purchase | 87187429 | No Loss |
| 87187223 | No Loss | 87187308 | No Loss | 87187364 | No Loss | 87187430 | No Loss |
| 87187225 | No Loss | 87187310 | No Loss | 87187365 | No Loss | 87187431 | No Loss |
| 87187227 | No Loss | 87187311 | No Purchase | 87187367 | No Purchase | 87187432 | No Purchase |
| 87187228 | No Loss | 87187312 | No Loss | 87187369 | No Purchase | 87187433 | No Purchase |
| 87187229 | No Purchase | 87187313 | No Purchase | 87187371 | No Loss | 87187434 | No Loss |
| 87187230 | No Purchase | 87187314 | No Loss | 87187373 | No Loss | 87187435 | No Purchase |
| 87187231 | No Loss | 87187315 | No Purchase | 87187374 | No Loss | 87187437 | No Purchase |
| 87187232 | No Purchase | 87187316 | No Loss | 87187376 | No Purchase | 87187438 | No Purchase |
| 87187233 | No Loss | 87187317 | No Loss | 87187377 | No Loss | 87187439 | No Purchase |
| 87187234 | No Loss | 87187318 | No Loss | 87187379 | No Purchase | 87187440 | No Loss |
| 87187236 | No Loss | 87187319 | No Loss | 87187381 | No Loss | 87187444 | No Loss |
| 87187237 | No Loss | 87187320 | No Purchase | 87187382 | No Loss | 87187445 | No Purchase |
| 87187240 | No Loss | 87187321 | No Purchase | 87187383 | No Loss | 87187446 | No Loss |
| 87187241 | No Purchase | 87187322 | No Loss | 87187384 | No Purchase | 87187447 | No Purchase |
| 87187242 | No Purchase | 87187323 | No Loss | 87187386 | No Purchase | 87187450 | No Purchase |
| 87187243 | No Purchase | 87187324 | No Purchase | 87187387 | No Loss | 87187451 | No Loss |
| 87187244 | No Purchase | 87187325 | No Loss | 87187388 | No Loss | 87187452 | No Loss |
| 87187246 | No Purchase | 87187326 | No Purchase | 87187389 | No Loss | 87187453 | No Loss |
| 87187247 | No Loss | 87187330 | No Loss | 87187390 | No Purchase | 87187454 | No Loss |
| 87187248 | No Purchase | 87187331 | No Loss | 87187392 | No Loss | 87187455 | No Loss |
| 87187249 | No Loss | 87187333 | No Purchase | 87187394 | No Purchase | 87187456 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87187457 | No Loss | 87187515 | No Loss | 87187576 | No Loss | 87187639 | No Purchase |
| 87187458 | No Loss | 87187516 | No Loss | 87187578 | No Loss | 87187640 | No Loss |
| 87187459 | No Loss | 87187520 | No Loss | 87187579 | No Loss | 87187641 | No Purchase |
| 87187460 | No Loss | 87187521 | No Loss | 87187580 | No Loss | 87187642 | No Loss |
| 87187461 | No Purchase | 87187522 | No Loss | 87187581 | No Loss | 87187645 | No Loss |
| 87187462 | No Loss | 87187523 | No Purchase | 87187582 | No Loss | 87187648 | No Purchase |
| 87187463 | No Loss | 87187524 | No Loss | 87187583 | No Loss | 87187650 | No Loss |
| 87187464 | No Purchase | 87187525 | No Loss | 87187587 | No Loss | 87187651 | No Purchase |
| 87187465 | No Loss | 87187526 | No Loss | 87187589 | No Purchase | 87187652 | No Loss |
| 87187466 | No Loss | 87187527 | No Loss | 87187590 | No Loss | 87187654 | No Purchase |
| 87187467 | No Loss | 87187528 | No Loss | 87187592 | No Loss | 87187657 | No Loss |
| 87187468 | No Loss | 87187529 | No Loss | 87187593 | No Purchase | 87187659 | No Loss |
| 87187469 | No Loss | 87187531 | No Purchase | 87187594 | No Purchase | 87187660 | No Loss |
| 87187470 | No Purchase | 87187532 | No Loss | 87187595 | No Loss | 87187661 | No Loss |
| 87187471 | No Loss | 87187533 | No Loss | 87187596 | No Loss | 87187663 | No Loss |
| 87187472 | No Purchase | 87187534 | No Purchase | 87187597 | No Purchase | 87187664 | No Loss |
| 87187473 | No Loss | 87187535 | No Loss | 87187598 | No Loss | 87187665 | No Loss |
| 87187474 | No Loss | 87187536 | No Purchase | 87187599 | No Loss | 87187666 | No Loss |
| 87187475 | No Loss | 87187537 | No Purchase | 87187600 | No Purchase | 87187667 | No Loss |
| 87187476 | No Purchase | 87187538 | No Purchase | 87187601 | No Purchase | 87187668 | No Loss |
| 87187478 | No Purchase | 87187540 | No Loss | 87187603 | No Loss | 87187669 | No Loss |
| 87187479 | No Loss | 87187541 | No Loss | 87187604 | No Purchase | 87187671 | No Loss |
| 87187482 | No Loss | 87187544 | No Loss | 87187605 | No Purchase | 87187672 | No Loss |
| 87187483 | No Purchase | 87187546 | No Purchase | 87187607 | No Loss | 87187673 | No Loss |
| 87187484 | No Loss | 87187553 | No Loss | 87187611 | No Purchase | 87187674 | No Loss |
| 87187485 | No Loss | 87187554 | No Purchase | 87187612 | No Purchase | 87187675 | No Loss |
| 87187487 | No Purchase | 87187555 | No Loss | 87187613 | No Loss | 87187677 | No Loss |
| 87187488 | No Loss | 87187556 | No Loss | 87187616 | No Loss | 87187678 | No Loss |
| 87187490 | No Loss | 87187557 | No Loss | 87187617 | No Loss | 87187679 | No Loss |
| 87187491 | No Loss | 87187558 | No Loss | 87187618 | No Loss | 87187680 | No Loss |
| 87187492 | No Purchase | 87187559 | No Loss | 87187620 | No Purchase | 87187681 | No Loss |
| 87187494 | No Purchase | 87187560 | No Loss | 87187621 | No Purchase | 87187682 | No Loss |
| 87187495 | No Loss | 87187561 | No Purchase | 87187622 | No Purchase | 87187684 | No Loss |
| 87187496 | No Loss | 87187562 | No Loss | 87187623 | No Loss | 87187685 | No Loss |
| 87187497 | No Purchase | 87187563 | No Loss | 87187624 | No Loss | 87187686 | No Loss |
| 87187498 | No Loss | 87187565 | No Loss | 87187625 | No Loss | 87187689 | No Loss |
| 87187499 | No Purchase | 87187566 | No Loss | 87187626 | No Loss | 87187691 | No Loss |
| 87187500 | No Purchase | 87187567 | No Purchase | 87187627 | No Loss | 87187692 | No Loss |
| 87187503 | No Loss | 87187568 | No Loss | 87187628 | No Loss | 87187693 | No Loss |
| 87187504 | No Loss | 87187569 | No Loss | 87187629 | No Loss | 87187699 | No Loss |
| 87187505 | No Loss | 87187570 | No Loss | 87187631 | No Loss | 87187701 | No Loss |
| 87187509 | No Loss | 87187571 | No Loss | 87187632 | No Loss | 87187702 | No Loss |
| 87187510 | No Loss | 87187572 | No Loss | 87187633 | No Loss | 87187706 | No Loss |
| 87187511 | No Loss | 87187573 | No Loss | 87187634 | No Purchase | 87187707 | No Purchase |
| 87187512 | No Loss | 87187574 | No Loss | 87187637 | No Purchase | 87187708 | No Loss |
| 87187514 | No Purchase | 87187575 | No Loss | 87187638 | No Purchase | 87187709 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87187710 | No Loss | 87187780 | No Purchase | 87187832 | No Purchase | 87187890 | No Loss |
| 87187711 | No Loss | 87187781 | No Loss | 87187833 | No Loss | 87187893 | No Loss |
| 87187712 | No Purchase | 87187782 | No Loss | 87187834 | No Loss | 87187894 | No Loss |
| 87187713 | No Loss | 87187783 | No Loss | 87187835 | No Loss | 87187896 | No Loss |
| 87187714 | No Loss | 87187784 | No Loss | 87187836 | No Purchase | 87187897 | No Loss |
| 87187715 | No Loss | 87187785 | No Loss | 87187837 | No Purchase | 87187898 | No Purchase |
| 87187716 | No Loss | 87187786 | No Loss | 87187838 | No Purchase | 87187900 | No Loss |
| 87187717 | No Loss | 87187787 | No Loss | 87187839 | No Purchase | 87187902 | No Purchase |
| 87187719 | No Loss | 87187788 | No Loss | 87187842 | No Purchase | 87187903 | No Loss |
| 87187720 | No Loss | 87187789 | No Purchase | 87187843 | No Loss | 87187904 | No Loss |
| 87187724 | No Loss | 87187790 | No Purchase | 87187844 | No Purchase | 87187905 | No Purchase |
| 87187725 | No Purchase | 87187791 | No Loss | 87187846 | No Purchase | 87187906 | No Loss |
| 87187726 | No Purchase | 87187792 | No Purchase | 87187847 | No Purchase | 87187908 | No Loss |
| 87187729 | No Purchase | 87187793 | No Purchase | 87187849 | No Loss | 87187911 | No Loss |
| 87187732 | No Purchase | 87187796 | No Loss | 87187850 | No Purchase | 87187912 | No Loss |
| 87187733 | No Loss | 87187797 | No Purchase | 87187851 | No Purchase | 87187913 | No Loss |
| 87187734 | No Loss | 87187799 | No Loss | 87187852 | No Purchase | 87187914 | No Purchase |
| 87187735 | No Loss | 87187800 | No Purchase | 87187854 | No Purchase | 87187915 | No Loss |
| 87187736 | No Loss | 87187801 | No Purchase | 87187855 | No Purchase | 87187917 | No Loss |
| 87187737 | No Loss | 87187802 | No Purchase | 87187856 | No Loss | 87187920 | No Loss |
| 87187738 | No Loss | 87187803 | No Loss | 87187857 | No Purchase | 87187921 | No Loss |
| 87187739 | No Loss | 87187804 | No Purchase | 87187858 | No Loss | 87187922 | No Loss |
| 87187740 | No Loss | 87187805 | No Purchase | 87187860 | No Purchase | 87187923 | No Loss |
| 87187742 | No Loss | 87187807 | No Purchase | 87187861 | No Purchase | 87187924 | No Loss |
| 87187743 | No Loss | 87187808 | No Purchase | 87187862 | No Purchase | 87187925 | No Loss |
| 87187744 | No Purchase | 87187809 | No Loss | 87187863 | No Loss | 87187928 | No Loss |
| 87187746 | No Purchase | 87187810 | No Loss | 87187864 | No Loss | 87187930 | No Loss |
| 87187747 | No Purchase | 87187811 | No Purchase | 87187865 | No Purchase | 87187931 | No Loss |
| 87187748 | No Loss | 87187812 | No Purchase | 87187866 | No Loss | 87187936 | No Loss |
| 87187749 | No Purchase | 87187813 | No Purchase | 87187867 | No Loss | 87187937 | No Loss |
| 87187752 | No Loss | 87187814 | No Purchase | 87187868 | No Loss | 87187938 | No Loss |
| 87187754 | No Loss | 87187815 | No Purchase | 87187869 | No Loss | 87187940 | No Loss |
| 87187757 | No Purchase | 87187816 | No Purchase | 87187870 | No Loss | 87187941 | No Loss |
| 87187759 | No Purchase | 87187817 | No Loss | 87187871 | No Loss | 87187942 | No Loss |
| 87187761 | No Loss | 87187818 | No Purchase | 87187872 | No Loss | 87187944 | No Purchase |
| 87187762 | No Loss | 87187819 | No Purchase | 87187873 | No Purchase | 87187945 | No Loss |
| 87187763 | No Loss | 87187820 | No Loss | 87187875 | No Loss | 87187946 | No Purchase |
| 87187764 | No Purchase | 87187821 | No Loss | 87187877 | No Loss | 87187947 | No Loss |
| 87187765 | No Loss | 87187822 | No Loss | 87187878 | No Loss | 87187948 | No Purchase |
| 87187766 | No Loss | 87187823 | No Purchase | 87187880 | No Loss | 87187949 | No Purchase |
| 87187767 | No Loss | 87187825 | No Purchase | 87187881 | No Loss | 87187950 | No Purchase |
| 87187769 | No Loss | 87187826 | No Loss | 87187882 | No Loss | 87187951 | No Loss |
| 87187770 | No Purchase | 87187827 | No Loss | 87187884 | No Loss | 87187952 | No Loss |
| 87187773 | No Purchase | 87187828 | No Purchase | 87187886 | No Purchase | 87187953 | No Purchase |
| 87187778 | No Purchase | 87187829 | No Loss | 87187887 | No Purchase | 87187956 | No Loss |
| 87187779 | No Purchase | 87187831 | No Loss | 87187888 | No Loss | 87187958 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87187959 | No Loss | 87188031 | No Purchase | 87188106 | No Loss | 87188170 | No Loss |
| 87187961 | No Loss | 87188032 | No Purchase | 87188107 | No Loss | 87188171 | No Loss |
| 87187962 | No Loss | 87188033 | No Loss | 87188110 | No Loss | 87188174 | No Loss |
| 87187964 | No Loss | 87188034 | No Loss | 87188116 | No Purchase | 87188175 | No Loss |
| 87187965 | No Loss | 87188035 | No Purchase | 87188118 | No Purchase | 87188176 | No Loss |
| 87187967 | No Loss | 87188037 | No Purchase | 87188119 | No Purchase | 87188177 | No Purchase |
| 87187968 | No Loss | 87188038 | No Loss | 87188120 | No Loss | 87188178 | No Purchase |
| 87187970 | No Loss | 87188039 | No Purchase | 87188121 | No Purchase | 87188179 | No Purchase |
| 87187971 | No Purchase | 87188040 | No Purchase | 87188122 | No Purchase | 87188180 | No Purchase |
| 87187972 | No Loss | 87188043 | No Loss | 87188123 | No Loss | 87188183 | No Loss |
| 87187973 | No Purchase | 87188046 | No Loss | 87188124 | No Purchase | 87188184 | No Purchase |
| 87187974 | No Loss | 87188047 | No Purchase | 87188126 | No Loss | 87188185 | No Loss |
| 87187979 | No Loss | 87188049 | No Loss | 87188127 | No Loss | 87188187 | No Loss |
| 87187980 | No Purchase | 87188050 | No Purchase | 87188128 | No Purchase | 87188188 | No Purchase |
| 87187987 | No Loss | 87188053 | No Purchase | 87188130 | No Loss | 87188189 | No Purchase |
| 87187988 | No Loss | 87188056 | No Purchase | 87188131 | No Purchase | 87188190 | No Purchase |
| 87187989 | No Purchase | 87188057 | No Loss | 87188132 | No Loss | 87188191 | No Purchase |
| 87187991 | No Purchase | 87188058 | No Loss | 87188133 | No Loss | 87188193 | No Loss |
| 87187992 | No Purchase | 87188059 | No Loss | 87188134 | No Loss | 87188197 | No Purchase |
| 87187996 | No Loss | 87188060 | No Loss | 87188135 | No Loss | 87188198 | No Loss |
| 87187997 | No Loss | 87188061 | No Loss | 87188138 | No Purchase | 87188199 | No Loss |
| 87187998 | No Purchase | 87188063 | No Loss | 87188139 | No Loss | 87188201 | No Loss |
| 87188000 | No Loss | 87188065 | No Loss | 87188141 | No Purchase | 87188202 | No Loss |
| 87188003 | No Purchase | 87188067 | No Loss | 87188142 | No Purchase | 87188206 | No Purchase |
| 87188006 | No Loss | 87188068 | No Loss | 87188143 | No Loss | 87188207 | No Loss |
| 87188007 | No Loss | 87188070 | No Loss | 87188144 | No Loss | 87188208 | No Loss |
| 87188008 | No Loss | 87188071 | No Loss | 87188145 | No Loss | 87188209 | No Loss |
| 87188009 | No Purchase | 87188073 | No Loss | 87188146 | No Purchase | 87188210 | No Loss |
| 87188010 | No Loss | 87188074 | No Purchase | 87188147 | No Purchase | 87188211 | No Loss |
| 87188011 | No Loss | 87188075 | No Purchase | 87188149 | No Purchase | 87188212 | No Loss |
| 87188013 | No Loss | 87188082 | No Purchase | 87188150 | No Loss | 87188213 | No Loss |
| 87188014 | No Purchase | 87188083 | No Loss | 87188151 | No Loss | 87188214 | No Purchase |
| 87188015 | No Loss | 87188084 | No Loss | 87188152 | No Purchase | 87188215 | No Loss |
| 87188016 | No Purchase | 87188086 | No Loss | 87188153 | No Loss | 87188216 | No Purchase |
| 87188017 | No Purchase | 87188088 | No Loss | 87188154 | No Loss | 87188217 | No Loss |
| 87188018 | No Purchase | 87188089 | No Purchase | 87188155 | No Loss | 87188221 | No Loss |
| 87188019 | No Loss | 87188090 | No Loss | 87188156 | No Loss | 87188222 | No Purchase |
| 87188020 | No Loss | 87188091 | No Purchase | 87188158 | No Purchase | 87188223 | No Purchase |
| 87188021 | No Loss | 87188093 | No Loss | 87188159 | No Loss | 87188224 | No Loss |
| 87188022 | No Loss | 87188094 | No Loss | 87188160 | No Loss | 87188225 | No Loss |
| 87188023 | No Loss | 87188095 | No Loss | 87188161 | No Loss | 87188226 | No Loss |
| 87188026 | No Purchase | 87188096 | No Loss | 87188165 | No Purchase | 87188227 | No Loss |
| 87188027 | No Loss | 87188098 | No Purchase | 87188166 | No Loss | 87188228 | No Loss |
| 87188028 | No Loss | 87188101 | No Purchase | 87188167 | No Purchase | 87188229 | No Purchase |
| 87188029 | No Loss | 87188103 | No Loss | 87188168 | No Loss | 87188230 | No Loss |
| 87188030 | No Purchase | 87188104 | No Loss | 87188169 | No Loss | 87188231 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87188234 | No Loss | 87188294 | No Loss | 87188359 | No Loss | 87188412 | No Purchase |
| 87188237 | No Purchase | 87188298 | No Loss | 87188360 | No Loss | 87188413 | No Loss |
| 87188238 | No Loss | 87188299 | No Loss | 87188361 | No Loss | 87188415 | No Purchase |
| 87188239 | No Loss | 87188300 | No Loss | 87188362 | No Loss | 87188416 | No Purchase |
| 87188240 | No Loss | 87188301 | No Loss | 87188363 | No Purchase | 87188417 | No Purchase |
| 87188241 | No Purchase | 87188302 | No Purchase | 87188364 | No Loss | 87188419 | No Loss |
| 87188242 | No Loss | 87188303 | No Loss | 87188365 | No Purchase | 87188420 | No Purchase |
| 87188243 | No Loss | 87188304 | No Purchase | 87188366 | No Loss | 87188422 | No Purchase |
| 87188244 | No Loss | 87188306 | No Loss | 87188367 | No Purchase | 87188423 | No Loss |
| 87188245 | No Loss | 87188307 | No Loss | 87188368 | No Loss | 87188424 | No Loss |
| 87188246 | No Loss | 87188309 | No Loss | 87188370 | No Purchase | 87188429 | No Loss |
| 87188247 | No Purchase | 87188311 | No Loss | 87188371 | No Purchase | 87188430 | No Loss |
| 87188248 | No Purchase | 87188312 | No Purchase | 87188372 | No Loss | 87188432 | No Loss |
| 87188249 | No Loss | 87188313 | No Purchase | 87188373 | No Loss | 87188434 | No Loss |
| 87188250 | No Loss | 87188314 | No Purchase | 87188374 | No Loss | 87188436 | No Loss |
| 87188251 | No Loss | 87188315 | No Loss | 87188375 | No Purchase | 87188437 | No Loss |
| 87188252 | No Purchase | 87188316 | No Loss | 87188376 | No Loss | 87188438 | No Loss |
| 87188253 | No Loss | 87188318 | No Loss | 87188377 | No Loss | 87188439 | No Loss |
| 87188256 | No Loss | 87188321 | No Loss | 87188378 | No Loss | 87188440 | No Loss |
| 87188258 | No Loss | 87188323 | No Purchase | 87188379 | No Purchase | 87188441 | No Loss |
| 87188259 | No Loss | 87188324 | No Purchase | 87188380 | No Purchase | 87188442 | No Loss |
| 87188260 | No Loss | 87188325 | No Loss | 87188381 | No Loss | 87188444 | No Loss |
| 87188262 | No Loss | 87188330 | No Loss | 87188382 | No Loss | 87188445 | No Loss |
| 87188263 | No Loss | 87188331 | No Purchase | 87188383 | No Loss | 87188446 | No Loss |
| 87188264 | No Loss | 87188332 | No Purchase | 87188384 | No Loss | 87188449 | No Loss |
| 87188265 | No Loss | 87188333 | No Loss | 87188385 | No Loss | 87188450 | No Loss |
| 87188266 | No Purchase | 87188334 | No Loss | 87188386 | No Purchase | 87188451 | No Loss |
| 87188268 | No Loss | 87188335 | No Loss | 87188389 | No Loss | 87188452 | No Purchase |
| 87188269 | No Loss | 87188337 | No Loss | 87188390 | No Loss | 87188453 | No Loss |
| 87188270 | No Purchase | 87188338 | No Loss | 87188391 | No Loss | 87188454 | No Loss |
| 87188273 | No Loss | 87188341 | No Loss | 87188392 | No Loss | 87188456 | No Loss |
| 87188274 | No Loss | 87188343 | No Loss | 87188393 | No Loss | 87188457 | No Purchase |
| 87188275 | No Loss | 87188345 | No Purchase | 87188394 | No Loss | 87188458 | No Loss |
| 87188276 | No Loss | 87188346 | No Loss | 87188395 | No Purchase | 87188459 | No Loss |
| 87188277 | No Loss | 87188347 | No Loss | 87188396 | No Loss | 87188461 | No Loss |
| 87188278 | No Loss | 87188348 | No Loss | 87188398 | No Purchase | 87188462 | No Loss |
| 87188281 | No Loss | 87188349 | No Loss | 87188399 | No Loss | 87188463 | No Purchase |
| 87188283 | No Loss | 87188350 | No Loss | 87188400 | No Loss | 87188464 | No Loss |
| 87188284 | No Purchase | 87188351 | No Loss | 87188401 | No Loss | 87188465 | No Loss |
| 87188285 | No Loss | 87188352 | No Loss | 87188402 | No Purchase | 87188467 | No Loss |
| 87188286 | No Loss | 87188353 | No Loss | 87188403 | No Loss | 87188468 | No Loss |
| 87188287 | No Purchase | 87188354 | No Loss | 87188404 | No Loss | 87188469 | No Loss |
| 87188288 | No Loss | 87188355 | No Loss | 87188405 | No Loss | 87188471 | No Loss |
| 87188289 | No Purchase | 87188356 | No Loss | 87188406 | No Purchase | 87188472 | No Loss |
| 87188292 | No Loss | 87188357 | No Loss | 87188409 | No Loss | 87188477 | No Loss |
| 87188293 | No Loss | 87188358 | No Loss | 87188411 | No Loss | 87188478 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87188479 | No Loss | 87188539 | No Purchase | 87188597 | No Purchase | 87188646 | No Purchase |
| 87188480 | No Loss | 87188540 | No Purchase | 87188599 | No Loss | 87188647 | No Loss |
| 87188485 | No Loss | 87188542 | No Loss | 87188600 | No Loss | 87188648 | No Loss |
| 87188486 | No Loss | 87188544 | No Loss | 87188601 | No Purchase | 87188649 | No Loss |
| 87188487 | No Loss | 87188546 | No Purchase | 87188602 | No Loss | 87188650 | No Loss |
| 87188488 | No Loss | 87188547 | No Loss | 87188603 | No Purchase | 87188651 | No Purchase |
| 87188489 | No Loss | 87188549 | No Loss | 87188604 | No Loss | 87188654 | No Loss |
| 87188490 | No Loss | 87188552 | No Loss | 87188605 | No Purchase | 87188658 | No Loss |
| 87188491 | No Loss | 87188553 | No Loss | 87188606 | No Loss | 87188659 | No Loss |
| 87188492 | No Loss | 87188554 | No Purchase | 87188607 | No Loss | 87188661 | No Loss |
| 87188494 | No Loss | 87188555 | No Loss | 87188608 | No Loss | 87188662 | No Loss |
| 87188495 | No Loss | 87188556 | No Loss | 87188609 | No Loss | 87188663 | No Loss |
| 87188497 | No Loss | 87188557 | No Loss | 87188611 | No Purchase | 87188664 | No Loss |
| 87188498 | No Loss | 87188559 | No Loss | 87188612 | No Loss | 87188665 | No Loss |
| 87188500 | No Purchase | 87188560 | No Loss | 87188613 | No Purchase | 87188666 | No Loss |
| 87188501 | No Loss | 87188561 | No Loss | 87188614 | No Loss | 87188667 | No Purchase |
| 87188503 | No Purchase | 87188562 | No Purchase | 87188615 | No Purchase | 87188668 | No Loss |
| 87188505 | No Loss | 87188563 | No Purchase | 87188616 | No Purchase | 87188669 | No Loss |
| 87188506 | No Purchase | 87188564 | No Loss | 87188617 | No Purchase | 87188670 | No Purchase |
| 87188507 | No Loss | 87188565 | No Purchase | 87188618 | No Loss | 87188672 | No Loss |
| 87188509 | No Purchase | 87188566 | No Loss | 87188619 | No Loss | 87188674 | No Purchase |
| 87188510 | No Purchase | 87188567 | No Loss | 87188620 | No Loss | 87188675 | No Loss |
| 87188511 | No Purchase | 87188568 | No Loss | 87188621 | No Purchase | 87188676 | No Purchase |
| 87188512 | No Loss | 87188570 | No Purchase | 87188622 | No Purchase | 87188677 | No Loss |
| 87188513 | No Purchase | 87188571 | No Purchase | 87188623 | No Purchase | 87188680 | No Loss |
| 87188515 | No Loss | 87188572 | No Loss | 87188624 | No Loss | 87188681 | No Loss |
| 87188516 | No Loss | 87188573 | No Loss | 87188625 | No Purchase | 87188682 | No Loss |
| 87188517 | No Loss | 87188574 | No Loss | 87188626 | No Loss | 87188683 | No Purchase |
| 87188518 | No Loss | 87188575 | No Loss | 87188627 | No Loss | 87188685 | No Loss |
| 87188519 | No Purchase | 87188576 | No Loss | 87188628 | No Purchase | 87188687 | No Loss |
| 87188520 | No Loss | 87188577 | No Purchase | 87188629 | No Purchase | 87188688 | No Loss |
| 87188521 | No Loss | 87188578 | No Purchase | 87188630 | No Purchase | 87188689 | No Purchase |
| 87188522 | No Loss | 87188580 | No Purchase | 87188631 | No Loss | 87188690 | No Loss |
| 87188523 | No Loss | 87188581 | No Loss | 87188632 | No Purchase | 87188693 | No Loss |
| 87188524 | No Purchase | 87188582 | No Loss | 87188633 | No Loss | 87188694 | No Purchase |
| 87188525 | No Purchase | 87188583 | No Loss | 87188634 | No Purchase | 87188696 | No Purchase |
| 87188526 | No Purchase | 87188584 | No Purchase | 87188635 | No Purchase | 87188697 | No Loss |
| 87188529 | No Loss | 87188585 | No Purchase | 87188636 | No Loss | 87188698 | No Loss |
| 87188530 | No Loss | 87188586 | No Purchase | 87188637 | No Loss | 87188700 | No Loss |
| 87188531 | No Loss | 87188587 | No Loss | 87188638 | No Purchase | 87188701 | No Loss |
| 87188532 | No Loss | 87188589 | No Purchase | 87188639 | No Purchase | 87188703 | No Loss |
| 87188533 | No Loss | 87188590 | No Loss | 87188640 | No Purchase | 87188704 | No Loss |
| 87188534 | No Loss | 87188592 | No Purchase | 87188642 | No Loss | 87188707 | No Loss |
| 87188536 | No Loss | 87188593 | No Loss | 87188643 | No Loss | 87188708 | No Loss |
| 87188537 | No Purchase | 87188595 | No Purchase | 87188644 | No Loss | 87188709 | No Loss |
| 87188538 | No Loss | 87188596 | No Purchase | 87188645 | No Purchase | 87188714 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87188715 | No Loss | 87188771 | No Loss | 87188840 | No Loss | 87188925 | No Purchase |
| 87188716 | No Loss | 87188772 | No Loss | 87188841 | No Purchase | 87188928 | No Purchase |
| 87188717 | No Purchase | 87188773 | No Purchase | 87188842 | No Purchase | 87188933 | No Purchase |
| 87188718 | No Purchase | 87188774 | No Loss | 87188843 | No Loss | 87188935 | No Purchase |
| 87188719 | No Purchase | 87188775 | No Loss | 87188845 | No Loss | 87188936 | No Loss |
| 87188720 | No Loss | 87188777 | No Loss | 87188846 | No Loss | 87188939 | No Loss |
| 87188722 | No Purchase | 87188778 | No Loss | 87188847 | No Loss | 87188940 | No Loss |
| 87188724 | No Loss | 87188779 | No Purchase | 87188848 | No Loss | 87188941 | No Loss |
| 87188725 | No Loss | 87188781 | No Loss | 87188850 | No Purchase | 87188942 | No Loss |
| 87188727 | No Loss | 87188782 | No Loss | 87188851 | No Loss | 87188943 | No Loss |
| 87188728 | No Loss | 87188784 | No Loss | 87188852 | No Purchase | 87188944 | No Loss |
| 87188729 | No Purchase | 87188785 | No Loss | 87188853 | No Purchase | 87188945 | No Loss |
| 87188730 | No Purchase | 87188786 | No Purchase | 87188858 | No Loss | 87188946 | No Loss |
| 87188731 | No Purchase | 87188787 | No Loss | 87188861 | No Loss | 87188947 | No Loss |
| 87188733 | No Loss | 87188788 | No Purchase | 87188863 | No Loss | 87188948 | No Loss |
| 87188734 | No Loss | 87188789 | No Loss | 87188866 | No Loss | 87188949 | No Loss |
| 87188735 | No Loss | 87188793 | No Loss | 87188867 | No Loss | 87188950 | No Purchase |
| 87188736 | No Purchase | 87188795 | No Loss | 87188871 | No Purchase | 87188951 | No Loss |
| 87188737 | No Purchase | 87188796 | No Loss | 87188874 | No Loss | 87188952 | No Loss |
| 87188738 | No Loss | 87188797 | No Loss | 87188876 | No Purchase | 87188954 | No Loss |
| 87188739 | No Loss | 87188799 | No Loss | 87188888 | No Loss | 87188955 | No Loss |
| 87188740 | No Purchase | 87188800 | No Loss | 87188892 | No Loss | 87188956 | No Loss |
| 87188741 | No Loss | 87188801 | No Purchase | 87188893 | No Purchase | 87188957 | No Loss |
| 87188742 | No Loss | 87188802 | No Loss | 87188895 | No Purchase | 87188958 | No Purchase |
| 87188743 | No Loss | 87188803 | No Purchase | 87188897 | No Purchase | 87188959 | No Loss |
| 87188744 | No Loss | 87188804 | No Purchase | 87188898 | No Purchase | 87188960 | No Loss |
| 87188746 | No Loss | 87188805 | No Purchase | 87188899 | No Loss | 87188961 | No Loss |
| 87188747 | No Purchase | 87188806 | No Loss | 87188900 | No Loss | 87188963 | No Loss |
| 87188748 | No Loss | 87188807 | No Loss | 87188902 | No Loss | 87188964 | No Loss |
| 87188749 | No Purchase | 87188808 | No Purchase | 87188903 | No Purchase | 87188965 | No Loss |
| 87188750 | No Loss | 87188809 | No Loss | 87188904 | No Loss | 87188966 | No Loss |
| 87188751 | No Loss | 87188810 | No Loss | 87188905 | No Loss | 87188967 | No Loss |
| 87188753 | No Purchase | 87188811 | No Purchase | 87188906 | No Loss | 87188968 | No Loss |
| 87188754 | No Loss | 87188812 | No Loss | 87188907 | No Loss | 87188969 | No Loss |
| 87188755 | No Loss | 87188813 | No Purchase | 87188908 | No Loss | 87188971 | No Loss |
| 87188756 | No Loss | 87188816 | No Loss | 87188909 | No Loss | 87188972 | No Loss |
| 87188757 | No Loss | 87188817 | No Purchase | 87188910 | No Loss | 87188973 | No Loss |
| 87188759 | No Purchase | 87188818 | No Loss | 87188911 | No Loss | 87188974 | No Loss |
| 87188760 | No Loss | 87188819 | No Loss | 87188913 | No Loss | 87188975 | No Loss |
| 87188762 | No Loss | 87188828 | No Purchase | 87188915 | No Loss | 87188976 | No Loss |
| 87188763 | No Purchase | 87188831 | No Loss | 87188916 | No Purchase | 87188977 | No Loss |
| 87188765 | No Loss | 87188832 | No Loss | 87188917 | No Loss | 87188978 | No Loss |
| 87188766 | No Purchase | 87188833 | No Purchase | 87188918 | No Loss | 87188979 | No Loss |
| 87188767 | No Purchase | 87188835 | No Loss | 87188919 | No Loss | 87188980 | No Loss |
| 87188769 | No Purchase | 87188836 | No Purchase | 87188921 | No Purchase | 87188981 | No Purchase |
| 87188770 | No Loss | 87188839 | No Loss | 87188924 | No Purchase | 87188982 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87188983 | No Loss | 87189035 | No Loss | 87189083 | No Loss | 87189140 | No Loss |
| 87188984 | No Loss | 87189036 | No Loss | 87189084 | No Loss | 87189142 | No Loss |
| 87188985 | No Purchase | 87189037 | No Loss | 87189085 | No Loss | 87189143 | No Loss |
| 87188987 | No Loss | 87189038 | No Loss | 87189086 | No Loss | 87189146 | No Purchase |
| 87188988 | No Loss | 87189039 | No Loss | 87189087 | No Loss | 87189147 | No Loss |
| 87188989 | No Loss | 87189040 | No Loss | 87189088 | No Loss | 87189148 | No Loss |
| 87188990 | No Loss | 87189041 | No Loss | 87189089 | No Loss | 87189149 | No Purchase |
| 87188991 | No Loss | 87189042 | No Loss | 87189090 | No Loss | 87189150 | No Purchase |
| 87188992 | No Purchase | 87189043 | No Loss | 87189092 | No Loss | 87189152 | No Loss |
| 87188993 | No Loss | 87189044 | No Loss | 87189093 | No Loss | 87189154 | No Loss |
| 87188994 | No Loss | 87189045 | No Loss | 87189094 | No Loss | 87189156 | No Loss |
| 87188995 | No Loss | 87189046 | No Loss | 87189095 | No Loss | 87189157 | No Purchase |
| 87188996 | No Loss | 87189047 | No Loss | 87189096 | No Loss | 87189159 | No Loss |
| 87188997 | No Loss | 87189048 | No Loss | 87189097 | No Loss | 87189160 | No Loss |
| 87188998 | No Loss | 87189049 | No Loss | 87189098 | No Loss | 87189161 | No Loss |
| 87188999 | No Loss | 87189050 | No Purchase | 87189099 | No Loss | 87189162 | No Purchase |
| 87189000 | No Loss | 87189051 | No Loss | 87189101 | No Loss | 87189163 | No Loss |
| 87189001 | No Loss | 87189052 | No Loss | 87189102 | No Loss | 87189165 | No Loss |
| 87189002 | No Loss | 87189053 | No Purchase | 87189103 | No Loss | 87189166 | No Purchase |
| 87189003 | No Loss | 87189054 | No Loss | 87189105 | No Loss | 87189167 | No Loss |
| 87189004 | No Loss | 87189055 | No Loss | 87189106 | No Loss | 87189169 | No Loss |
| 87189005 | No Loss | 87189057 | No Loss | 87189107 | No Loss | 87189170 | No Purchase |
| 87189006 | No Loss | 87189058 | No Loss | 87189108 | No Loss | 87189171 | No Purchase |
| 87189007 | No Loss | 87189059 | No Loss | 87189109 | No Purchase | 87189172 | No Loss |
| 87189008 | No Loss | 87189060 | No Loss | 87189110 | No Loss | 87189173 | No Loss |
| 87189009 | No Loss | 87189061 | No Loss | 87189111 | No Purchase | 87189174 | No Purchase |
| 87189010 | No Loss | 87189062 | No Loss | 87189112 | No Purchase | 87189175 | No Purchase |
| 87189011 | No Loss | 87189064 | No Loss | 87189113 | No Loss | 87189177 | No Purchase |
| 87189012 | No Loss | 87189065 | No Loss | 87189116 | No Purchase | 87189178 | No Loss |
| 87189013 | No Loss | 87189066 | No Loss | 87189119 | No Purchase | 87189179 | No Loss |
| 87189014 | No Loss | 87189067 | No Loss | 87189120 | No Purchase | 87189183 | No Loss |
| 87189015 | No Loss | 87189068 | No Loss | 87189121 | No Loss | 87189184 | No Loss |
| 87189016 | No Loss | 87189069 | No Purchase | 87189122 | No Purchase | 87189186 | No Loss |
| 87189017 | No Loss | 87189070 | No Loss | 87189123 | No Loss | 87189188 | No Purchase |
| 87189018 | No Loss | 87189071 | No Loss | 87189124 | No Purchase | 87189190 | No Loss |
| 87189019 | No Loss | 87189072 | No Loss | 87189125 | No Loss | 87189192 | No Purchase |
| 87189020 | No Loss | 87189073 | No Loss | 87189126 | No Loss | 87189193 | No Purchase |
| 87189021 | No Loss | 87189074 | No Loss | 87189127 | No Purchase | 87189199 | No Purchase |
| 87189022 | No Loss | 87189075 | No Loss | 87189129 | No Purchase | 87189201 | No Loss |
| 87189023 | No Loss | 87189076 | No Loss | 87189130 | No Loss | 87189203 | No Purchase |
| 87189024 | No Loss | 87189077 | No Loss | 87189132 | No Purchase | 87189204 | No Loss |
| 87189025 | No Loss | 87189078 | No Loss | 87189133 | No Purchase | 87189207 | No Loss |
| 87189026 | No Loss | 87189079 | No Loss | 87189134 | No Loss | 87189208 | No Loss |
| 87189027 | No Loss | 87189080 | No Loss | 87189135 | No Loss | 87189210 | No Loss |
| 87189033 | No Loss | 87189081 | No Loss | 87189136 | No Purchase | 87189211 | No Purchase |
| 87189034 | No Loss | 87189082 | No Loss | 87189139 | No Loss | 87189212 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87189213 | No Purchase | 87189283 | No Purchase | 87189351 | No Purchase | 87189424 | No Loss |
| 87189216 | No Loss | 87189284 | No Purchase | 87189352 | No Loss | 87189425 | No Loss |
| 87189220 | No Loss | 87189285 | No Loss | 87189353 | No Loss | 87189427 | No Purchase |
| 87189223 | No Loss | 87189286 | No Purchase | 87189354 | No Loss | 87189429 | No Purchase |
| 87189225 | No Loss | 87189287 | No Purchase | 87189356 | No Purchase | 87189430 | No Loss |
| 87189226 | No Loss | 87189289 | No Loss | 87189359 | No Loss | 87189432 | No Purchase |
| 87189229 | No Loss | 87189293 | No Loss | 87189360 | No Loss | 87189433 | No Loss |
| 87189230 | No Purchase | 87189294 | No Purchase | 87189361 | No Loss | 87189434 | No Purchase |
| 87189231 | No Loss | 87189295 | No Loss | 87189362 | No Purchase | 87189435 | No Loss |
| 87189232 | No Loss | 87189298 | No Loss | 87189363 | No Loss | 87189436 | No Loss |
| 87189233 | No Loss | 87189299 | No Loss | 87189364 | No Loss | 87189437 | No Purchase |
| 87189236 | No Loss | 87189301 | No Loss | 87189365 | No Purchase | 87189438 | No Purchase |
| 87189237 | No Purchase | 87189305 | No Loss | 87189366 | No Loss | 87189439 | No Purchase |
| 87189238 | No Purchase | 87189306 | No Loss | 87189367 | No Purchase | 87189440 | No Loss |
| 87189241 | No Loss | 87189307 | No Loss | 87189368 | No Loss | 87189445 | No Purchase |
| 87189243 | No Purchase | 87189308 | No Purchase | 87189369 | No Loss | 87189448 | No Purchase |
| 87189246 | No Purchase | 87189310 | No Purchase | 87189371 | No Loss | 87189449 | No Purchase |
| 87189249 | No Loss | 87189311 | No Purchase | 87189372 | No Loss | 87189452 | No Loss |
| 87189250 | No Loss | 87189312 | No Loss | 87189373 | No Loss | 87189453 | No Loss |
| 87189251 | No Loss | 87189313 | No Purchase | 87189376 | No Loss | 87189454 | No Loss |
| 87189252 | No Loss | 87189314 | No Purchase | 87189377 | No Loss | 87189455 | No Loss |
| 87189253 | No Loss | 87189315 | No Purchase | 87189380 | No Purchase | 87189458 | No Loss |
| 87189254 | No Loss | 87189316 | No Purchase | 87189382 | No Purchase | 87189459 | No Loss |
| 87189255 | No Loss | 87189317 | No Loss | 87189383 | No Loss | 87189461 | No Purchase |
| 87189257 | No Loss | 87189318 | No Loss | 87189386 | No Loss | 87189462 | No Purchase |
| 87189258 | No Loss | 87189324 | No Loss | 87189388 | No Purchase | 87189463 | No Purchase |
| 87189259 | No Loss | 87189325 | No Purchase | 87189389 | No Loss | 87189465 | No Loss |
| 87189263 | No Purchase | 87189327 | No Loss | 87189390 | No Loss | 87189466 | No Purchase |
| 87189264 | No Loss | 87189328 | No Loss | 87189392 | No Loss | 87189467 | No Loss |
| 87189265 | No Purchase | 87189331 | No Purchase | 87189394 | No Loss | 87189468 | No Loss |
| 87189266 | No Purchase | 87189333 | No Loss | 87189395 | No Loss | 87189469 | No Loss |
| 87189267 | No Loss | 87189334 | No Loss | 87189398 | No Loss | 87189470 | No Loss |
| 87189268 | No Purchase | 87189336 | No Loss | 87189399 | No Loss | 87189471 | No Purchase |
| 87189269 | No Purchase | 87189337 | No Loss | 87189403 | No Loss | 87189472 | No Loss |
| 87189270 | No Purchase | 87189338 | No Loss | 87189404 | No Purchase | 87189473 | No Loss |
| 87189271 | No Loss | 87189340 | No Loss | 87189405 | No Purchase | 87189474 | No Loss |
| 87189272 | No Loss | 87189341 | No Loss | 87189406 | No Purchase | 87189476 | No Loss |
| 87189273 | No Loss | 87189342 | No Loss | 87189407 | No Loss | 87189477 | No Loss |
| 87189274 | No Loss | 87189343 | No Loss | 87189408 | No Purchase | 87189478 | No Loss |
| 87189275 | No Loss | 87189344 | No Loss | 87189409 | No Purchase | 87189479 | No Loss |
| 87189276 | No Loss | 87189345 | No Loss | 87189410 | No Purchase | 87189480 | No Purchase |
| 87189277 | No Purchase | 87189346 | No Loss | 87189413 | No Purchase | 87189481 | No Loss |
| 87189278 | No Loss | 87189347 | No Loss | 87189414 | No Purchase | 87189482 | No Purchase |
| 87189279 | No Purchase | 87189348 | No Loss | 87189420 | No Loss | 87189484 | No Purchase |
| 87189280 | No Purchase | 87189349 | No Loss | 87189421 | No Loss | 87189485 | No Purchase |
| 87189282 | No Loss | 87189350 | No Loss | 87189422 | No Loss | 87189486 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87189487 | No Purchase | 87189541 | No Loss | 87189611 | No Purchase | 87189671 | No Loss |
| 87189488 | No Loss | 87189543 | No Purchase | 87189612 | No Purchase | 87189673 | No Purchase |
| 87189489 | No Loss | 87189544 | No Purchase | 87189613 | No Purchase | 87189674 | No Purchase |
| 87189491 | No Loss | 87189545 | No Purchase | 87189614 | No Loss | 87189675 | No Loss |
| 87189492 | No Loss | 87189546 | No Purchase | 87189617 | No Loss | 87189676 | No Purchase |
| 87189493 | No Loss | 87189547 | No Loss | 87189619 | No Purchase | 87189678 | No Loss |
| 87189494 | No Loss | 87189548 | No Loss | 87189620 | No Loss | 87189679 | No Purchase |
| 87189495 | No Purchase | 87189549 | No Loss | 87189621 | No Loss | 87189680 | No Purchase |
| 87189496 | No Purchase | 87189551 | No Loss | 87189622 | No Loss | 87189681 | No Loss |
| 87189497 | No Purchase | 87189555 | No Purchase | 87189623 | No Purchase | 87189682 | No Purchase |
| 87189499 | No Loss | 87189556 | No Loss | 87189625 | No Purchase | 87189683 | No Loss |
| 87189500 | No Loss | 87189558 | No Loss | 87189626 | No Purchase | 87189685 | No Loss |
| 87189501 | No Loss | 87189561 | No Loss | 87189627 | No Loss | 87189686 | No Loss |
| 87189502 | No Purchase | 87189562 | No Purchase | 87189628 | No Loss | 87189687 | No Loss |
| 87189503 | No Loss | 87189563 | No Loss | 87189629 | No Loss | 87189688 | No Purchase |
| 87189504 | No Purchase | 87189565 | No Purchase | 87189630 | No Purchase | 87189689 | No Loss |
| 87189505 | No Loss | 87189566 | No Loss | 87189631 | No Purchase | 87189690 | No Purchase |
| 87189506 | No Loss | 87189573 | No Loss | 87189632 | No Loss | 87189691 | No Purchase |
| 87189508 | No Purchase | 87189576 | No Loss | 87189633 | No Loss | 87189693 | No Loss |
| 87189509 | No Loss | 87189578 | No Purchase | 87189634 | No Purchase | 87189699 | No Purchase |
| 87189510 | No Loss | 87189579 | No Loss | 87189635 | No Loss | 87189700 | No Purchase |
| 87189511 | No Loss | 87189580 | No Loss | 87189636 | No Purchase | 87189701 | No Purchase |
| 87189512 | No Purchase | 87189585 | No Loss | 87189637 | No Purchase | 87189702 | No Loss |
| 87189514 | No Purchase | 87189586 | No Loss | 87189638 | No Loss | 87189703 | No Loss |
| 87189515 | No Purchase | 87189587 | No Loss | 87189639 | No Loss | 87189704 | No Loss |
| 87189516 | No Loss | 87189588 | No Loss | 87189640 | No Purchase | 87189706 | No Loss |
| 87189517 | No Loss | 87189589 | No Purchase | 87189641 | No Loss | 87189707 | No Loss |
| 87189519 | No Purchase | 87189590 | No Loss | 87189642 | No Loss | 87189708 | No Loss |
| 87189520 | No Loss | 87189591 | No Purchase | 87189643 | No Purchase | 87189710 | No Loss |
| 87189521 | No Purchase | 87189592 | No Loss | 87189644 | No Purchase | 87189711 | No Loss |
| 87189522 | No Purchase | 87189593 | No Loss | 87189645 | No Loss | 87189712 | No Purchase |
| 87189523 | No Loss | 87189594 | No Purchase | 87189647 | No Loss | 87189715 | No Loss |
| 87189524 | No Purchase | 87189595 | No Loss | 87189648 | No Loss | 87189717 | No Loss |
| 87189525 | No Purchase | 87189597 | No Loss | 87189649 | No Loss | 87189719 | No Loss |
| 87189526 | No Loss | 87189598 | No Purchase | 87189650 | No Loss | 87189722 | No Loss |
| 87189528 | No Loss | 87189599 | No Purchase | 87189652 | No Purchase | 87189723 | No Loss |
| 87189529 | No Loss | 87189600 | No Loss | 87189654 | No Purchase | 87189724 | No Loss |
| 87189530 | No Loss | 87189601 | No Loss | 87189658 | No Loss | 87189725 | No Loss |
| 87189531 | No Loss | 87189602 | No Purchase | 87189659 | No Loss | 87189727 | No Loss |
| 87189532 | No Loss | 87189603 | No Loss | 87189660 | No Loss | 87189729 | No Loss |
| 87189534 | No Loss | 87189604 | No Loss | 87189661 | No Purchase | 87189730 | No Loss |
| 87189536 | No Loss | 87189605 | No Purchase | 87189662 | No Purchase | 87189731 | No Loss |
| 87189537 | No Loss | 87189606 | No Purchase | 87189663 | No Loss | 87189732 | No Loss |
| 87189538 | No Loss | 87189607 | No Purchase | 87189664 | No Purchase | 87189733 | No Loss |
| 87189539 | No Loss | 87189608 | No Purchase | 87189669 | No Loss | 87189734 | No Loss |
| 87189540 | No Loss | 87189609 | No Loss | 87189670 | No Purchase | 87189735 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87189736 | No Loss | 87189788 | No Loss | 87189855 | No Loss | 87189916 | No Purchase |
| 87189737 | No Purchase | 87189793 | No Purchase | 87189856 | No Purchase | 87189917 | No Loss |
| 87189738 | No Purchase | 87189794 | No Loss | 87189857 | No Purchase | 87189918 | No Loss |
| 87189740 | No Purchase | 87189795 | No Loss | 87189858 | No Loss | 87189919 | No Loss |
| 87189741 | No Loss | 87189796 | No Loss | 87189859 | No Loss | 87189921 | No Loss |
| 87189742 | No Purchase | 87189797 | No Loss | 87189860 | No Loss | 87189922 | No Loss |
| 87189743 | No Loss | 87189798 | No Loss | 87189862 | No Loss | 87189923 | No Loss |
| 87189745 | No Loss | 87189799 | No Purchase | 87189863 | No Loss | 87189924 | No Purchase |
| 87189746 | No Purchase | 87189800 | No Loss | 87189864 | No Purchase | 87189925 | No Purchase |
| 87189747 | No Loss | 87189801 | No Purchase | 87189865 | No Purchase | 87189926 | No Purchase |
| 87189749 | No Loss | 87189803 | No Loss | 87189867 | No Loss | 87189927 | No Loss |
| 87189750 | No Loss | 87189805 | No Loss | 87189869 | No Loss | 87189928 | No Loss |
| 87189751 | No Purchase | 87189806 | No Loss | 87189871 | No Loss | 87189929 | No Loss |
| 87189752 | No Purchase | 87189808 | No Loss | 87189872 | No Purchase | 87189930 | No Loss |
| 87189753 | No Purchase | 87189811 | No Purchase | 87189874 | No Loss | 87189931 | No Loss |
| 87189754 | No Purchase | 87189812 | No Loss | 87189875 | No Loss | 87189933 | No Loss |
| 87189755 | No Loss | 87189813 | No Loss | 87189876 | No Loss | 87189934 | No Loss |
| 87189756 | No Loss | 87189814 | No Loss | 87189877 | No Loss | 87189935 | No Loss |
| 87189757 | No Loss | 87189815 | No Loss | 87189878 | No Loss | 87189936 | No Loss |
| 87189758 | No Loss | 87189816 | No Loss | 87189879 | No Loss | 87189938 | No Loss |
| 87189759 | No Loss | 87189817 | No Loss | 87189881 | No Loss | 87189939 | No Loss |
| 87189760 | No Loss | 87189818 | No Purchase | 87189882 | No Loss | 87189942 | No Purchase |
| 87189761 | No Loss | 87189819 | No Purchase | 87189883 | No Loss | 87189944 | No Loss |
| 87189762 | No Purchase | 87189820 | No Loss | 87189884 | No Loss | 87189946 | No Loss |
| 87189763 | No Loss | 87189821 | No Purchase | 87189885 | No Loss | 87189948 | No Purchase |
| 87189765 | No Loss | 87189824 | No Purchase | 87189886 | No Loss | 87189950 | No Loss |
| 87189766 | No Loss | 87189825 | No Loss | 87189887 | No Purchase | 87189957 | No Loss |
| 87189768 | No Loss | 87189826 | No Loss | 87189889 | No Loss | 87189959 | No Purchase |
| 87189769 | No Purchase | 87189827 | No Loss | 87189890 | No Loss | 87189961 | No Purchase |
| 87189770 | No Purchase | 87189828 | No Loss | 87189891 | No Loss | 87189962 | No Purchase |
| 87189771 | No Purchase | 87189831 | No Purchase | 87189892 | No Purchase | 87189963 | No Loss |
| 87189772 | No Purchase | 87189832 | No Loss | 87189894 | No Loss | 87189964 | No Purchase |
| 87189773 | No Loss | 87189834 | No Loss | 87189897 | No Loss | 87189965 | No Purchase |
| 87189774 | No Loss | 87189835 | No Purchase | 87189900 | No Loss | 87189966 | No Purchase |
| 87189775 | No Loss | 87189837 | No Loss | 87189902 | No Loss | 87189967 | No Loss |
| 87189777 | No Loss | 87189838 | No Purchase | 87189903 | No Loss | 87189968 | No Loss |
| 87189778 | No Purchase | 87189839 | No Purchase | 87189904 | No Loss | 87189969 | No Loss |
| 87189779 | No Purchase | 87189842 | No Loss | 87189905 | No Purchase | 87189971 | No Purchase |
| 87189780 | No Loss | 87189843 | No Loss | 87189906 | No Loss | 87189972 | No Loss |
| 87189781 | No Loss | 87189845 | No Loss | 87189908 | No Loss | 87189976 | No Purchase |
| 87189782 | No Loss | 87189846 | No Loss | 87189909 | No Loss | 87189977 | No Purchase |
| 87189783 | No Loss | 87189849 | No Purchase | 87189910 | No Loss | 87189978 | No Purchase |
| 87189784 | No Loss | 87189850 | No Loss | 87189911 | No Loss | 87189979 | No Loss |
| 87189785 | No Purchase | 87189851 | No Purchase | 87189912 | No Loss | 87189980 | No Loss |
| 87189786 | No Loss | 87189852 | No Purchase | 87189913 | No Purchase | 87189981 | No Loss |
| 87189787 | No Loss | 87189853 | No Loss | 87189914 | No Loss | 87189982 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87189983 | No Purchase | 87190043 | No Purchase | 87190101 | No Loss | 87190154 | No Purchase |
| 87189985 | No Purchase | 87190044 | No Purchase | 87190102 | No Loss | 87190155 | No Purchase |
| 87189986 | No Loss | 87190045 | No Loss | 87190106 | No Loss | 87190158 | No Purchase |
| 87189988 | No Purchase | 87190046 | No Loss | 87190107 | No Loss | 87190159 | No Purchase |
| 87189989 | No Purchase | 87190047 | No Loss | 87190108 | No Loss | 87190160 | No Purchase |
| 87189990 | No Purchase | 87190048 | No Loss | 87190109 | No Loss | 87190161 | No Loss |
| 87189991 | No Loss | 87190049 | No Purchase | 87190110 | No Loss | 87190162 | No Purchase |
| 87189992 | No Loss | 87190050 | No Loss | 87190112 | No Loss | 87190163 | No Loss |
| 87189993 | No Loss | 87190051 | No Purchase | 87190113 | No Loss | 87190164 | No Purchase |
| 87189994 | No Loss | 87190053 | No Purchase | 87190114 | No Loss | 87190166 | No Loss |
| 87189996 | No Loss | 87190054 | No Purchase | 87190115 | No Loss | 87190167 | No Purchase |
| 87189997 | No Loss | 87190056 | No Loss | 87190116 | No Purchase | 87190169 | No Purchase |
| 87189998 | No Loss | 87190058 | No Loss | 87190117 | No Loss | 87190170 | No Loss |
| 87189999 | No Purchase | 87190059 | No Purchase | 87190118 | No Loss | 87190171 | No Loss |
| 87190001 | No Purchase | 87190060 | No Loss | 87190119 | No Loss | 87190173 | No Purchase |
| 87190003 | No Loss | 87190061 | No Loss | 87190120 | No Loss | 87190174 | No Purchase |
| 87190004 | No Loss | 87190062 | No Loss | 87190121 | No Purchase | 87190175 | No Loss |
| 87190005 | No Loss | 87190063 | No Purchase | 87190122 | No Loss | 87190176 | No Loss |
| 87190006 | No Loss | 87190065 | No Purchase | 87190123 | No Loss | 87190177 | No Purchase |
| 87190007 | No Loss | 87190067 | No Purchase | 87190124 | No Loss | 87190178 | No Loss |
| 87190008 | No Loss | 87190068 | No Loss | 87190125 | No Loss | 87190180 | No Loss |
| 87190009 | No Loss | 87190069 | No Loss | 87190126 | No Loss | 87190181 | No Purchase |
| 87190010 | No Purchase | 87190070 | No Purchase | 87190127 | No Loss | 87190182 | No Loss |
| 87190016 | No Purchase | 87190071 | No Loss | 87190128 | No Loss | 87190183 | No Purchase |
| 87190017 | No Purchase | 87190072 | No Purchase | 87190129 | No Loss | 87190184 | No Loss |
| 87190020 | No Loss | 87190073 | No Purchase | 87190130 | No Loss | 87190185 | No Purchase |
| 87190021 | No Loss | 87190074 | No Purchase | 87190131 | No Loss | 87190186 | No Loss |
| 87190022 | No Purchase | 87190075 | No Purchase | 87190132 | No Loss | 87190187 | No Loss |
| 87190023 | No Purchase | 87190076 | No Purchase | 87190134 | No Loss | 87190188 | No Purchase |
| 87190024 | No Purchase | 87190077 | No Loss | 87190135 | No Loss | 87190189 | No Loss |
| 87190025 | No Purchase | 87190078 | No Loss | 87190137 | No Loss | 87190190 | No Purchase |
| 87190026 | No Purchase | 87190079 | No Loss | 87190138 | No Loss | 87190193 | No Purchase |
| 87190027 | No Loss | 87190080 | No Loss | 87190139 | No Loss | 87190194 | No Purchase |
| 87190028 | No Purchase | 87190081 | No Loss | 87190140 | No Purchase | 87190197 | No Loss |
| 87190029 | No Loss | 87190083 | No Purchase | 87190141 | No Loss | 87190198 | No Loss |
| 87190030 | No Loss | 87190084 | No Purchase | 87190142 | No Loss | 87190199 | No Loss |
| 87190031 | No Loss | 87190085 | No Loss | 87190143 | No Loss | 87190200 | No Loss |
| 87190032 | No Loss | 87190086 | No Loss | 87190144 | No Purchase | 87190201 | No Loss |
| 87190033 | No Loss | 87190087 | No Loss | 87190145 | No Loss | 87190202 | No Purchase |
| 87190034 | No Loss | 87190088 | No Loss | 87190146 | No Purchase | 87190203 | No Purchase |
| 87190036 | No Purchase | 87190089 | No Purchase | 87190147 | No Loss | 87190204 | No Purchase |
| 87190037 | No Loss | 87190090 | No Purchase | 87190148 | No Purchase | 87190205 | No Loss |
| 87190038 | No Loss | 87190092 | No Loss | 87190149 | No Loss | 87190206 | No Loss |
| 87190039 | No Loss | 87190093 | No Loss | 87190150 | No Purchase | 87190207 | No Purchase |
| 87190040 | No Loss | 87190097 | No Loss | 87190152 | No Purchase | 87190208 | No Loss |
| 87190041 | No Loss | 87190099 | No Loss | 87190153 | No Loss | 87190209 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87190211 | No Loss | 87190293 | No Loss | 87190358 | No Loss | 87190418 | No Loss |
| 87190212 | No Purchase | 87190294 | No Loss | 87190359 | No Loss | 87190419 | No Loss |
| 87190213 | No Loss | 87190295 | No Purchase | 87190361 | No Loss | 87190420 | No Purchase |
| 87190214 | No Loss | 87190296 | No Loss | 87190362 | No Loss | 87190421 | No Loss |
| 87190216 | No Purchase | 87190297 | No Loss | 87190363 | No Loss | 87190422 | No Loss |
| 87190220 | No Loss | 87190298 | No Loss | 87190364 | No Loss | 87190423 | No Loss |
| 87190222 | No Purchase | 87190299 | No Purchase | 87190365 | No Loss | 87190424 | No Loss |
| 87190223 | No Purchase | 87190300 | No Loss | 87190367 | No Loss | 87190425 | No Loss |
| 87190224 | No Loss | 87190302 | No Loss | 87190373 | No Purchase | 87190426 | No Purchase |
| 87190225 | No Loss | 87190303 | No Purchase | 87190374 | No Purchase | 87190427 | No Purchase |
| 87190227 | No Loss | 87190304 | No Loss | 87190376 | No Loss | 87190430 | No Purchase |
| 87190228 | No Loss | 87190306 | No Purchase | 87190379 | No Loss | 87190432 | No Purchase |
| 87190230 | No Purchase | 87190307 | No Loss | 87190380 | No Loss | 87190433 | No Loss |
| 87190231 | No Loss | 87190308 | No Purchase | 87190381 | No Loss | 87190434 | No Loss |
| 87190232 | No Purchase | 87190309 | No Loss | 87190382 | No Purchase | 87190435 | No Loss |
| 87190236 | No Loss | 87190310 | No Loss | 87190383 | No Purchase | 87190436 | No Loss |
| 87190238 | No Loss | 87190311 | No Loss | 87190384 | No Purchase | 87190440 | No Purchase |
| 87190239 | No Loss | 87190313 | No Loss | 87190385 | No Loss | 87190442 | No Loss |
| 87190240 | No Loss | 87190315 | No Loss | 87190386 | No Purchase | 87190443 | No Loss |
| 87190241 | No Loss | 87190318 | No Loss | 87190387 | No Loss | 87190446 | No Purchase |
| 87190242 | No Loss | 87190319 | No Loss | 87190388 | No Purchase | 87190449 | No Purchase |
| 87190243 | No Loss | 87190320 | No Loss | 87190389 | No Purchase | 87190450 | No Purchase |
| 87190246 | No Loss | 87190322 | No Loss | 87190390 | No Purchase | 87190451 | No Loss |
| 87190247 | No Loss | 87190323 | No Loss | 87190391 | No Purchase | 87190452 | No Purchase |
| 87190249 | No Loss | 87190325 | No Loss | 87190392 | No Purchase | 87190453 | No Loss |
| 87190250 | No Purchase | 87190326 | No Purchase | 87190393 | No Loss | 87190455 | No Purchase |
| 87190251 | No Purchase | 87190328 | No Loss | 87190394 | No Purchase | 87190456 | No Loss |
| 87190253 | No Purchase | 87190329 | No Loss | 87190395 | No Loss | 87190457 | No Loss |
| 87190254 | No Purchase | 87190332 | No Loss | 87190396 | No Purchase | 87190458 | No Loss |
| 87190255 | No Purchase | 87190335 | No Purchase | 87190398 | No Loss | 87190459 | No Loss |
| 87190256 | No Loss | 87190336 | No Loss | 87190399 | No Loss | 87190460 | No Loss |
| 87190260 | No Purchase | 87190337 | No Loss | 87190400 | No Loss | 87190461 | No Loss |
| 87190261 | No Loss | 87190341 | No Loss | 87190402 | No Purchase | 87190462 | No Purchase |
| 87190262 | No Loss | 87190342 | No Purchase | 87190403 | No Purchase | 87190463 | No Loss |
| 87190263 | No Loss | 87190343 | No Loss | 87190404 | No Loss | 87190464 | No Loss |
| 87190264 | No Purchase | 87190344 | No Loss | 87190405 | No Purchase | 87190466 | No Loss |
| 87190265 | No Loss | 87190345 | No Loss | 87190408 | No Loss | 87190467 | No Loss |
| 87190266 | No Loss | 87190346 | No Loss | 87190409 | No Purchase | 87190468 | No Loss |
| 87190268 | No Loss | 87190347 | No Loss | 87190410 | No Loss | 87190469 | No Loss |
| 87190270 | No Loss | 87190348 | No Purchase | 87190411 | No Loss | 87190470 | No Loss |
| 87190271 | No Loss | 87190349 | No Loss | 87190412 | No Loss | 87190471 | No Loss |
| 87190272 | No Loss | 87190350 | No Purchase | 87190413 | No Purchase | 87190472 | No Loss |
| 87190275 | No Loss | 87190351 | No Loss | 87190414 | No Purchase | 87190473 | No Loss |
| 87190276 | No Loss | 87190354 | No Loss | 87190415 | No Purchase | 87190474 | No Loss |
| 87190281 | No Loss | 87190355 | No Loss | 87190416 | No Purchase | 87190475 | No Loss |
| 87190292 | No Loss | 87190356 | No Purchase | 87190417 | No Purchase | 87190476 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87190477 | No Loss | 87190531 | No Purchase | 87190588 | No Purchase | 87190647 | No Loss |
| 87190478 | No Loss | 87190533 | No Loss | 87190589 | No Loss | 87190648 | No Purchase |
| 87190479 | No Loss | 87190534 | No Loss | 87190590 | No Loss | 87190649 | No Loss |
| 87190480 | No Loss | 87190535 | No Loss | 87190591 | No Loss | 87190651 | No Loss |
| 87190481 | No Loss | 87190536 | No Loss | 87190593 | No Purchase | 87190652 | No Loss |
| 87190482 | No Loss | 87190537 | No Loss | 87190594 | No Loss | 87190653 | No Loss |
| 87190483 | No Loss | 87190538 | No Loss | 87190596 | No Purchase | 87190654 | No Loss |
| 87190484 | No Loss | 87190539 | No Purchase | 87190597 | No Loss | 87190655 | No Loss |
| 87190485 | No Loss | 87190540 | No Purchase | 87190601 | No Purchase | 87190657 | No Loss |
| 87190486 | No Loss | 87190541 | No Loss | 87190603 | No Purchase | 87190659 | No Purchase |
| 87190487 | No Loss | 87190542 | No Purchase | 87190604 | No Purchase | 87190660 | No Loss |
| 87190488 | No Loss | 87190543 | No Purchase | 87190605 | No Purchase | 87190662 | No Loss |
| 87190489 | No Loss | 87190544 | No Loss | 87190606 | No Purchase | 87190663 | No Loss |
| 87190490 | No Loss | 87190545 | No Loss | 87190607 | No Purchase | 87190664 | No Loss |
| 87190491 | No Loss | 87190546 | No Loss | 87190608 | No Loss | 87190665 | No Loss |
| 87190492 | No Loss | 87190547 | No Loss | 87190609 | No Purchase | 87190666 | No Loss |
| 87190493 | No Purchase | 87190548 | No Purchase | 87190610 | No Loss | 87190667 | No Purchase |
| 87190494 | No Loss | 87190549 | No Loss | 87190611 | No Purchase | 87190669 | No Loss |
| 87190495 | No Loss | 87190550 | No Loss | 87190612 | No Purchase | 87190670 | No Loss |
| 87190496 | No Loss | 87190551 | No Purchase | 87190614 | No Purchase | 87190671 | No Loss |
| 87190497 | No Loss | 87190552 | No Loss | 87190616 | No Purchase | 87190672 | No Loss |
| 87190498 | No Loss | 87190553 | No Purchase | 87190617 | No Loss | 87190673 | No Loss |
| 87190499 | No Purchase | 87190554 | No Loss | 87190619 | No Purchase | 87190674 | No Loss |
| 87190500 | No Loss | 87190555 | No Loss | 87190622 | No Purchase | 87190675 | No Purchase |
| 87190502 | No Purchase | 87190557 | No Purchase | 87190623 | No Purchase | 87190676 | No Loss |
| 87190506 | No Loss | 87190558 | No Purchase | 87190624 | No Purchase | 87190677 | No Loss |
| 87190510 | No Loss | 87190559 | No Loss | 87190625 | No Purchase | 87190678 | No Purchase |
| 87190511 | No Purchase | 87190560 | No Loss | 87190626 | No Loss | 87190679 | No Loss |
| 87190512 | No Loss | 87190561 | No Loss | 87190627 | No Loss | 87190680 | No Loss |
| 87190513 | No Loss | 87190563 | No Loss | 87190628 | No Purchase | 87190682 | No Loss |
| 87190514 | No Purchase | 87190564 | No Purchase | 87190629 | No Loss | 87190684 | No Loss |
| 87190515 | No Purchase | 87190566 | No Loss | 87190630 | No Loss | 87190685 | No Loss |
| 87190516 | No Loss | 87190568 | No Loss | 87190631 | No Loss | 87190686 | No Loss |
| 87190517 | No Purchase | 87190570 | No Purchase | 87190633 | No Purchase | 87190687 | No Purchase |
| 87190518 | No Purchase | 87190571 | No Purchase | 87190634 | No Loss | 87190688 | No Purchase |
| 87190519 | No Purchase | 87190573 | No Purchase | 87190635 | No Loss | 87190689 | No Purchase |
| 87190520 | No Loss | 87190574 | No Purchase | 87190636 | No Loss | 87190690 | No Loss |
| 87190521 | No Loss | 87190575 | No Loss | 87190638 | No Purchase | 87190691 | No Purchase |
| 87190523 | No Purchase | 87190578 | No Purchase | 87190639 | No Loss | 87190692 | No Loss |
| 87190524 | No Loss | 87190579 | No Loss | 87190640 | No Purchase | 87190693 | No Loss |
| 87190525 | No Loss | 87190582 | No Purchase | 87190641 | No Loss | 87190694 | No Loss |
| 87190526 | No Loss | 87190583 | No Purchase | 87190642 | No Loss | 87190695 | No Loss |
| 87190527 | No Loss | 87190584 | No Loss | 87190643 | No Loss | 87190696 | No Loss |
| 87190528 | No Loss | 87190585 | No Loss | 87190644 | No Loss | 87190698 | No Loss |
| 87190529 | No Loss | 87190586 | No Purchase | 87190645 | No Loss | 87190699 | No Loss |
| 87190530 | No Loss | 87190587 | No Loss | 87190646 | No Purchase | 87190700 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87190701 | No Loss | 87190759 | No Purchase | 87190829 | No Loss | 87190891 | No Purchase |
| 87190702 | No Loss | 87190760 | No Loss | 87190830 | No Purchase | 87190893 | No Loss |
| 87190705 | No Purchase | 87190761 | No Loss | 87190832 | No Loss | 87190894 | No Loss |
| 87190706 | No Purchase | 87190764 | No Loss | 87190835 | No Purchase | 87190896 | No Loss |
| 87190707 | No Purchase | 87190766 | No Loss | 87190836 | No Purchase | 87190897 | No Loss |
| 87190708 | No Loss | 87190767 | No Loss | 87190838 | No Loss | 87190898 | No Loss |
| 87190709 | No Loss | 87190768 | No Loss | 87190840 | No Purchase | 87190899 | No Purchase |
| 87190710 | No Loss | 87190769 | No Loss | 87190841 | No Purchase | 87190900 | No Loss |
| 87190711 | No Loss | 87190770 | No Loss | 87190845 | No Purchase | 87190902 | No Loss |
| 87190712 | No Loss | 87190771 | No Purchase | 87190846 | No Purchase | 87190903 | No Loss |
| 87190713 | No Loss | 87190775 | No Loss | 87190847 | No Purchase | 87190904 | No Purchase |
| 87190714 | No Purchase | 87190777 | No Loss | 87190848 | No Loss | 87190905 | No Loss |
| 87190715 | No Loss | 87190778 | No Loss | 87190849 | No Purchase | 87190907 | No Purchase |
| 87190716 | No Loss | 87190781 | No Loss | 87190850 | No Loss | 87190908 | No Loss |
| 87190717 | No Loss | 87190782 | No Purchase | 87190851 | No Purchase | 87190909 | No Loss |
| 87190718 | No Loss | 87190783 | No Loss | 87190852 | No Purchase | 87190910 | No Loss |
| 87190719 | No Loss | 87190784 | No Loss | 87190853 | No Loss | 87190911 | No Purchase |
| 87190720 | No Loss | 87190785 | No Purchase | 87190854 | No Purchase | 87190912 | No Loss |
| 87190721 | No Purchase | 87190786 | No Purchase | 87190855 | No Loss | 87190913 | No Purchase |
| 87190722 | No Purchase | 87190787 | No Loss | 87190856 | No Loss | 87190914 | No Loss |
| 87190724 | No Loss | 87190788 | No Loss | 87190857 | No Purchase | 87190915 | No Loss |
| 87190725 | No Loss | 87190789 | No Loss | 87190858 | No Purchase | 87190916 | No Loss |
| 87190727 | No Purchase | 87190790 | No Purchase | 87190859 | No Purchase | 87190917 | No Loss |
| 87190728 | No Loss | 87190791 | No Purchase | 87190860 | No Purchase | 87190918 | No Loss |
| 87190730 | No Loss | 87190792 | No Loss | 87190861 | No Loss | 87190919 | No Purchase |
| 87190731 | No Purchase | 87190793 | No Loss | 87190863 | No Loss | 87190922 | No Loss |
| 87190733 | No Loss | 87190794 | No Loss | 87190865 | No Loss | 87190923 | No Purchase |
| 87190734 | No Loss | 87190795 | No Loss | 87190866 | No Purchase | 87190924 | No Loss |
| 87190735 | No Loss | 87190796 | No Loss | 87190868 | No Purchase | 87190925 | No Purchase |
| 87190736 | No Purchase | 87190797 | No Loss | 87190869 | No Purchase | 87190926 | No Loss |
| 87190738 | No Loss | 87190798 | No Loss | 87190871 | No Purchase | 87190928 | No Loss |
| 87190741 | No Loss | 87190800 | No Loss | 87190873 | No Loss | 87190929 | No Loss |
| 87190742 | No Loss | 87190801 | No Purchase | 87190874 | No Loss | 87190930 | No Purchase |
| 87190743 | No Loss | 87190802 | No Loss | 87190876 | No Loss | 87190931 | No Loss |
| 87190744 | No Loss | 87190804 | No Loss | 87190877 | No Purchase | 87190932 | No Loss |
| 87190745 | No Loss | 87190808 | No Purchase | 87190878 | No Purchase | 87190933 | No Loss |
| 87190746 | No Loss | 87190811 | No Loss | 87190879 | No Purchase | 87190934 | No Purchase |
| 87190747 | No Loss | 87190812 | No Loss | 87190880 | No Loss | 87190936 | No Purchase |
| 87190748 | No Purchase | 87190814 | No Loss | 87190881 | No Loss | 87190940 | No Loss |
| 87190749 | No Loss | 87190816 | No Loss | 87190882 | No Purchase | 87190941 | No Loss |
| 87190750 | No Loss | 87190817 | No Loss | 87190883 | No Purchase | 87190942 | No Purchase |
| 87190752 | No Purchase | 87190819 | No Loss | 87190885 | No Purchase | 87190944 | No Loss |
| 87190754 | No Purchase | 87190824 | No Loss | 87190886 | No Loss | 87190945 | No Loss |
| 87190755 | No Purchase | 87190826 | No Loss | 87190887 | No Purchase | 87190948 | No Loss |
| 87190756 | No Loss | 87190827 | No Loss | 87190889 | No Loss | 87190949 | No Loss |
| 87190757 | No Loss | 87190828 | No Loss | 87190890 | No Loss | 87190954 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87190956 | No Loss | 87191064 | No Loss | 87191130 | No Purchase | 87191185 | No Loss |
| 87190959 | No Loss | 87191066 | No Loss | 87191131 | No Loss | 87191186 | No Loss |
| 87190960 | No Loss | 87191067 | No Loss | 87191132 | No Purchase | 87191187 | No Loss |
| 87190966 | No Purchase | 87191068 | No Loss | 87191133 | No Loss | 87191188 | No Loss |
| 87190968 | No Loss | 87191069 | No Loss | 87191135 | No Purchase | 87191190 | No Loss |
| 87190969 | No Loss | 87191074 | No Loss | 87191136 | No Loss | 87191192 | No Loss |
| 87190970 | No Loss | 87191075 | No Loss | 87191137 | No Purchase | 87191193 | No Purchase |
| 87190972 | No Loss | 87191077 | No Purchase | 87191138 | No Purchase | 87191194 | No Purchase |
| 87190973 | No Loss | 87191080 | No Purchase | 87191139 | No Loss | 87191198 | No Loss |
| 87190974 | No Loss | 87191081 | No Loss | 87191140 | No Loss | 87191199 | No Loss |
| 87190975 | No Loss | 87191082 | No Loss | 87191141 | No Loss | 87191200 | No Loss |
| 87190976 | No Loss | 87191083 | No Loss | 87191143 | No Purchase | 87191201 | No Purchase |
| 87190979 | No Loss | 87191084 | No Loss | 87191144 | No Loss | 87191202 | No Purchase |
| 87190980 | No Loss | 87191085 | No Loss | 87191145 | No Loss | 87191203 | No Purchase |
| 87190981 | No Purchase | 87191086 | No Loss | 87191146 | No Loss | 87191204 | No Purchase |
| 87190982 | No Loss | 87191089 | No Purchase | 87191148 | No Loss | 87191206 | No Purchase |
| 87190983 | No Loss | 87191092 | No Loss | 87191149 | No Loss | 87191209 | No Purchase |
| 87190984 | No Loss | 87191093 | No Loss | 87191150 | No Purchase | 87191210 | No Loss |
| 87190989 | No Purchase | 87191094 | No Loss | 87191151 | No Loss | 87191212 | No Loss |
| 87190990 | No Purchase | 87191095 | No Loss | 87191153 | No Loss | 87191213 | No Loss |
| 87190996 | No Loss | 87191098 | No Loss | 87191154 | No Loss | 87191214 | No Purchase |
| 87191000 | No Loss | 87191099 | No Purchase | 87191155 | No Purchase | 87191216 | No Loss |
| 87191011 | No Loss | 87191100 | No Purchase | 87191158 | No Purchase | 87191217 | No Purchase |
| 87191019 | No Loss | 87191102 | No Loss | 87191159 | No Purchase | 87191218 | No Loss |
| 87191024 | No Loss | 87191103 | No Loss | 87191160 | No Loss | 87191219 | No Purchase |
| 87191037 | No Loss | 87191104 | No Loss | 87191161 | No Loss | 87191220 | No Purchase |
| 87191038 | No Loss | 87191106 | No Purchase | 87191162 | No Loss | 87191221 | No Purchase |
| 87191039 | No Loss | 87191107 | No Purchase | 87191163 | No Loss | 87191222 | No Purchase |
| 87191040 | No Loss | 87191108 | No Loss | 87191164 | No Loss | 87191224 | No Purchase |
| 87191043 | No Purchase | 87191109 | No Loss | 87191165 | No Purchase | 87191226 | No Purchase |
| 87191046 | No Purchase | 87191110 | No Loss | 87191166 | No Loss | 87191227 | No Purchase |
| 87191047 | No Loss | 87191111 | No Purchase | 87191168 | No Purchase | 87191228 | No Purchase |
| 87191048 | No Purchase | 87191112 | No Purchase | 87191169 | No Loss | 87191229 | No Purchase |
| 87191049 | No Loss | 87191113 | No Loss | 87191170 | No Purchase | 87191231 | No Loss |
| 87191050 | No Loss | 87191114 | No Loss | 87191171 | No Purchase | 87191232 | No Loss |
| 87191051 | No Purchase | 87191115 | No Loss | 87191172 | No Purchase | 87191233 | No Loss |
| 87191053 | No Loss | 87191116 | No Purchase | 87191173 | No Purchase | 87191234 | No Purchase |
| 87191054 | No Loss | 87191117 | No Loss | 87191174 | No Purchase | 87191235 | No Purchase |
| 87191056 | No Loss | 87191118 | No Purchase | 87191177 | No Loss | 87191236 | No Purchase |
| 87191057 | No Loss | 87191119 | No Loss | 87191178 | No Loss | 87191237 | No Purchase |
| 87191058 | No Loss | 87191120 | No Purchase | 87191179 | No Loss | 87191238 | No Purchase |
| 87191059 | No Purchase | 87191121 | No Purchase | 87191180 | No Loss | 87191240 | No Loss |
| 87191060 | No Purchase | 87191124 | No Purchase | 87191181 | No Purchase | 87191241 | No Loss |
| 87191061 | No Loss | 87191125 | No Purchase | 87191182 | No Purchase | 87191242 | No Loss |
| 87191062 | No Loss | 87191127 | No Loss | 87191183 | No Loss | 87191243 | No Purchase |
| 87191063 | No Loss | 87191128 | No Purchase | 87191184 | No Purchase | 87191244 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87191245 | No Loss | 87191309 | No Purchase | 87191372 | No Loss | 87191426 | No Purchase |
| 87191246 | No Loss | 87191311 | No Loss | 87191373 | No Loss | 87191427 | No Purchase |
| 87191248 | No Loss | 87191312 | No Loss | 87191374 | No Loss | 87191428 | No Purchase |
| 87191249 | No Loss | 87191313 | No Purchase | 87191376 | No Loss | 87191429 | No Purchase |
| 87191250 | No Loss | 87191314 | No Purchase | 87191377 | No Purchase | 87191430 | No Purchase |
| 87191251 | No Purchase | 87191315 | No Purchase | 87191378 | No Loss | 87191431 | No Purchase |
| 87191252 | No Purchase | 87191316 | No Purchase | 87191379 | No Loss | 87191432 | No Purchase |
| 87191254 | No Purchase | 87191317 | No Loss | 87191380 | No Purchase | 87191433 | No Loss |
| 87191255 | No Loss | 87191318 | No Purchase | 87191381 | No Purchase | 87191434 | No Purchase |
| 87191257 | No Loss | 87191319 | No Loss | 87191382 | No Loss | 87191435 | No Purchase |
| 87191261 | No Loss | 87191321 | No Loss | 87191383 | No Loss | 87191436 | No Purchase |
| 87191262 | No Loss | 87191322 | No Purchase | 87191385 | No Purchase | 87191437 | No Purchase |
| 87191263 | No Purchase | 87191323 | No Loss | 87191386 | No Loss | 87191438 | No Purchase |
| 87191265 | No Loss | 87191324 | No Loss | 87191387 | No Purchase | 87191440 | No Purchase |
| 87191269 | No Loss | 87191325 | No Loss | 87191388 | No Purchase | 87191441 | No Loss |
| 87191270 | No Loss | 87191326 | No Purchase | 87191389 | No Loss | 87191442 | No Purchase |
| 87191271 | No Loss | 87191327 | No Loss | 87191390 | No Purchase | 87191443 | No Purchase |
| 87191272 | No Loss | 87191328 | No Loss | 87191391 | No Purchase | 87191445 | No Purchase |
| 87191273 | No Purchase | 87191329 | No Loss | 87191392 | No Purchase | 87191446 | No Purchase |
| 87191274 | No Loss | 87191330 | No Loss | 87191394 | No Loss | 87191447 | No Purchase |
| 87191276 | No Purchase | 87191331 | No Loss | 87191395 | No Purchase | 87191448 | No Purchase |
| 87191280 | No Purchase | 87191332 | No Loss | 87191396 | No Loss | 87191449 | No Purchase |
| 87191281 | No Loss | 87191333 | No Loss | 87191397 | No Loss | 87191450 | No Loss |
| 87191282 | No Loss | 87191335 | No Loss | 87191398 | No Loss | 87191451 | No Loss |
| 87191283 | No Purchase | 87191336 | No Loss | 87191399 | No Loss | 87191452 | No Loss |
| 87191284 | No Loss | 87191337 | No Purchase | 87191400 | No Purchase | 87191453 | No Purchase |
| 87191285 | No Purchase | 87191338 | No Loss | 87191401 | No Loss | 87191454 | No Purchase |
| 87191286 | No Loss | 87191339 | No Loss | 87191402 | No Purchase | 87191455 | No Purchase |
| 87191287 | No Loss | 87191340 | No Loss | 87191403 | No Loss | 87191456 | No Purchase |
| 87191288 | No Purchase | 87191341 | No Loss | 87191406 | No Purchase | 87191457 | No Loss |
| 87191289 | No Loss | 87191342 | No Loss | 87191407 | No Loss | 87191458 | No Purchase |
| 87191290 | No Loss | 87191343 | No Loss | 87191408 | No Loss | 87191459 | No Purchase |
| 87191291 | No Purchase | 87191347 | No Loss | 87191410 | No Loss | 87191460 | No Purchase |
| 87191292 | No Loss | 87191348 | No Loss | 87191411 | No Loss | 87191461 | No Loss |
| 87191293 | No Purchase | 87191349 | No Loss | 87191413 | No Purchase | 87191463 | No Purchase |
| 87191294 | No Loss | 87191350 | No Loss | 87191414 | No Purchase | 87191467 | No Loss |
| 87191295 | No Loss | 87191352 | No Loss | 87191415 | No Purchase | 87191468 | No Purchase |
| 87191296 | No Loss | 87191359 | No Loss | 87191416 | No Purchase | 87191469 | No Purchase |
| 87191297 | No Purchase | 87191362 | No Loss | 87191417 | No Purchase | 87191470 | No Purchase |
| 87191298 | No Loss | 87191363 | No Loss | 87191418 | No Purchase | 87191471 | No Purchase |
| 87191299 | No Loss | 87191364 | No Loss | 87191419 | No Purchase | 87191472 | No Loss |
| 87191300 | No Loss | 87191365 | No Loss | 87191420 | No Purchase | 87191473 | No Loss |
| 87191301 | No Loss | 87191367 | No Loss | 87191421 | No Purchase | 87191474 | No Purchase |
| 87191304 | No Loss | 87191368 | No Loss | 87191422 | No Purchase | 87191476 | No Purchase |
| 87191306 | No Loss | 87191369 | No Loss | 87191423 | No Purchase | 87191477 | No Purchase |
| 87191308 | No Loss | 87191371 | No Loss | 87191424 | No Loss | 87191478 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87191479 | No Loss | 87191536 | No Loss | 87191602 | No Loss | 87191661 | No Loss |
| 87191480 | No Loss | 87191537 | No Purchase | 87191604 | No Purchase | 87191662 | No Purchase |
| 87191481 | No Loss | 87191538 | No Loss | 87191605 | No Loss | 87191664 | No Loss |
| 87191482 | No Loss | 87191539 | No Loss | 87191606 | No Loss | 87191668 | No Loss |
| 87191483 | No Purchase | 87191541 | No Loss | 87191607 | No Loss | 87191669 | No Loss |
| 87191484 | No Purchase | 87191542 | No Loss | 87191608 | No Purchase | 87191670 | No Loss |
| 87191485 | No Loss | 87191543 | No Loss | 87191609 | No Purchase | 87191671 | No Loss |
| 87191486 | No Loss | 87191544 | No Loss | 87191610 | No Purchase | 87191674 | No Purchase |
| 87191487 | No Loss | 87191546 | No Loss | 87191612 | No Purchase | 87191675 | No Loss |
| 87191488 | No Loss | 87191547 | No Loss | 87191613 | No Loss | 87191678 | No Purchase |
| 87191489 | No Purchase | 87191550 | No Purchase | 87191614 | No Loss | 87191692 | No Loss |
| 87191491 | No Loss | 87191551 | No Loss | 87191615 | No Loss | 87191694 | No Purchase |
| 87191492 | No Loss | 87191552 | No Loss | 87191616 | No Loss | 87191700 | No Purchase |
| 87191493 | No Loss | 87191555 | No Loss | 87191617 | No Purchase | 87191701 | No Loss |
| 87191494 | No Purchase | 87191556 | No Loss | 87191618 | No Loss | 87191702 | No Loss |
| 87191495 | No Loss | 87191557 | No Purchase | 87191619 | No Loss | 87191703 | No Loss |
| 87191496 | No Purchase | 87191558 | No Purchase | 87191620 | No Loss | 87191704 | No Loss |
| 87191497 | No Purchase | 87191559 | No Loss | 87191621 | No Loss | 87191705 | No Loss |
| 87191498 | No Purchase | 87191560 | No Loss | 87191623 | No Loss | 87191707 | No Loss |
| 87191499 | No Purchase | 87191561 | No Purchase | 87191626 | No Loss | 87191708 | No Loss |
| 87191500 | No Purchase | 87191562 | No Loss | 87191629 | No Loss | 87191713 | No Loss |
| 87191501 | No Loss | 87191565 | No Purchase | 87191630 | No Loss | 87191714 | No Loss |
| 87191502 | No Loss | 87191568 | No Loss | 87191631 | No Loss | 87191725 | No Loss |
| 87191503 | No Loss | 87191572 | No Loss | 87191632 | No Loss | 87191728 | No Purchase |
| 87191504 | No Loss | 87191574 | No Purchase | 87191633 | No Loss | 87191731 | No Loss |
| 87191505 | No Loss | 87191575 | No Purchase | 87191634 | No Loss | 87191735 | No Loss |
| 87191506 | No Loss | 87191576 | No Loss | 87191635 | No Purchase | 87191738 | No Loss |
| 87191507 | No Purchase | 87191577 | No Loss | 87191636 | No Loss | 87191740 | No Loss |
| 87191508 | No Purchase | 87191579 | No Loss | 87191637 | No Loss | 87191751 | No Purchase |
| 87191510 | No Loss | 87191581 | No Purchase | 87191638 | No Loss | 87191752 | No Loss |
| 87191511 | No Loss | 87191582 | No Purchase | 87191639 | No Purchase | 87191756 | No Loss |
| 87191513 | No Loss | 87191583 | No Loss | 87191640 | No Purchase | 87191757 | No Loss |
| 87191514 | No Loss | 87191584 | No Purchase | 87191641 | No Loss | 87191758 | No Purchase |
| 87191515 | No Loss | 87191585 | No Loss | 87191643 | No Purchase | 87191759 | No Loss |
| 87191516 | No Loss | 87191586 | No Loss | 87191644 | No Loss | 87191760 | No Purchase |
| 87191517 | No Loss | 87191588 | No Purchase | 87191645 | No Purchase | 87191761 | No Loss |
| 87191518 | No Loss | 87191589 | No Loss | 87191646 | No Purchase | 87191762 | No Loss |
| 87191519 | No Loss | 87191591 | No Loss | 87191647 | No Loss | 87191763 | No Loss |
| 87191520 | No Loss | 87191592 | No Purchase | 87191648 | No Purchase | 87191765 | No Loss |
| 87191522 | No Loss | 87191593 | No Purchase | 87191649 | No Purchase | 87191766 | No Loss |
| 87191525 | No Loss | 87191594 | No Purchase | 87191651 | No Loss | 87191767 | No Loss |
| 87191528 | No Loss | 87191596 | No Purchase | 87191653 | No Loss | 87191768 | No Loss |
| 87191529 | No Loss | 87191598 | No Purchase | 87191655 | No Loss | 87191769 | No Loss |
| 87191532 | No Loss | 87191599 | No Loss | 87191657 | No Purchase | 87191771 | No Purchase |
| 87191533 | No Loss | 87191600 | No Loss | 87191658 | No Purchase | 87191772 | No Purchase |
| 87191535 | No Loss | 87191601 | No Loss | 87191659 | No Purchase | 87191773 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87191774 | No Loss | 87191833 | No Purchase | 87191885 | No Loss | 87191938 | No Loss |
| 87191776 | No Loss | 87191834 | No Loss | 87191886 | No Loss | 87191939 | No Loss |
| 87191777 | No Purchase | 87191835 | No Loss | 87191888 | No Loss | 87191940 | No Loss |
| 87191778 | No Loss | 87191836 | No Loss | 87191889 | No Loss | 87191941 | No Loss |
| 87191779 | No Loss | 87191837 | No Loss | 87191890 | No Loss | 87191942 | No Loss |
| 87191780 | No Loss | 87191838 | No Loss | 87191892 | No Purchase | 87191943 | No Loss |
| 87191781 | No Purchase | 87191839 | No Loss | 87191897 | No Loss | 87191944 | No Loss |
| 87191782 | No Loss | 87191840 | No Loss | 87191898 | No Loss | 87191945 | No Loss |
| 87191785 | No Purchase | 87191842 | No Loss | 87191899 | No Loss | 87191946 | No Purchase |
| 87191790 | No Purchase | 87191843 | No Loss | 87191900 | No Loss | 87191947 | No Loss |
| 87191791 | No Loss | 87191844 | No Loss | 87191901 | No Loss | 87191948 | No Loss |
| 87191795 | No Loss | 87191845 | No Loss | 87191902 | No Loss | 87191949 | No Loss |
| 87191796 | No Purchase | 87191846 | No Loss | 87191903 | No Loss | 87191950 | No Loss |
| 87191798 | No Purchase | 87191847 | No Loss | 87191904 | No Loss | 87191951 | No Loss |
| 87191799 | No Purchase | 87191848 | No Loss | 87191905 | No Loss | 87191952 | No Loss |
| 87191802 | No Loss | 87191849 | No Purchase | 87191906 | No Loss | 87191953 | No Loss |
| 87191803 | No Loss | 87191850 | No Loss | 87191907 | No Loss | 87191954 | No Loss |
| 87191804 | No Purchase | 87191851 | No Loss | 87191908 | No Loss | 87191955 | No Loss |
| 87191805 | No Loss | 87191852 | No Loss | 87191909 | No Loss | 87191956 | No Loss |
| 87191806 | No Loss | 87191853 | No Purchase | 87191910 | No Loss | 87191957 | No Loss |
| 87191807 | No Purchase | 87191854 | No Loss | 87191911 | No Loss | 87191958 | No Loss |
| 87191808 | No Loss | 87191855 | No Loss | 87191912 | No Loss | 87191959 | No Purchase |
| 87191809 | No Loss | 87191856 | No Loss | 87191913 | No Loss | 87191960 | No Loss |
| 87191810 | No Loss | 87191857 | No Loss | 87191914 | No Loss | 87191961 | No Loss |
| 87191811 | No Loss | 87191858 | No Loss | 87191915 | No Loss | 87191963 | No Loss |
| 87191812 | No Loss | 87191859 | No Loss | 87191916 | No Loss | 87191964 | No Loss |
| 87191813 | No Loss | 87191860 | No Loss | 87191917 | No Loss | 87191965 | No Loss |
| 87191814 | No Loss | 87191861 | No Loss | 87191918 | No Loss | 87191966 | No Loss |
| 87191815 | No Loss | 87191862 | No Loss | 87191919 | No Loss | 87191967 | No Loss |
| 87191816 | No Loss | 87191864 | No Loss | 87191920 | No Loss | 87191968 | No Loss |
| 87191817 | No Loss | 87191865 | No Loss | 87191921 | No Loss | 87191969 | No Loss |
| 87191818 | No Loss | 87191866 | No Loss | 87191922 | No Loss | 87191970 | No Loss |
| 87191819 | No Loss | 87191867 | No Loss | 87191923 | No Loss | 87191971 | No Loss |
| 87191820 | No Loss | 87191869 | No Loss | 87191924 | No Loss | 87191972 | No Loss |
| 87191821 | No Loss | 87191870 | No Purchase | 87191925 | No Loss | 87191973 | No Purchase |
| 87191822 | No Loss | 87191871 | No Loss | 87191926 | No Loss | 87191974 | No Loss |
| 87191823 | No Loss | 87191872 | No Loss | 87191927 | No Loss | 87191975 | No Purchase |
| 87191824 | No Loss | 87191873 | No Loss | 87191928 | No Loss | 87191978 | No Loss |
| 87191825 | No Loss | 87191877 | No Loss | 87191930 | No Loss | 87191983 | No Loss |
| 87191826 | No Loss | 87191878 | No Loss | 87191931 | No Loss | 87191984 | No Purchase |
| 87191827 | No Loss | 87191879 | No Loss | 87191932 | No Loss | 87191985 | No Loss |
| 87191828 | No Purchase | 87191880 | No Loss | 87191933 | No Loss | 87191987 | No Loss |
| 87191829 | No Loss | 87191881 | No Loss | 87191934 | No Loss | 87191988 | No Loss |
| 87191830 | No Loss | 87191882 | No Loss | 87191935 | No Loss | 87191989 | No Loss |
| 87191831 | No Loss | 87191883 | No Loss | 87191936 | No Loss | 87191992 | No Purchase |
| 87191832 | No Loss | 87191884 | No Loss | 87191937 | No Loss | 87191993 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87191994 | No Purchase | 87192062 | No Purchase | 87192136 | No Purchase | 87192198 | No Loss |
| 87191995 | No Loss | 87192065 | No Purchase | 87192137 | No Loss | 87192199 | No Loss |
| 87191996 | No Purchase | 87192067 | No Loss | 87192138 | No Loss | 87192200 | No Loss |
| 87191997 | No Loss | 87192069 | No Purchase | 87192139 | No Purchase | 87192201 | No Loss |
| 87191998 | No Purchase | 87192070 | No Loss | 87192140 | No Purchase | 87192202 | No Loss |
| 87191999 | No Loss | 87192071 | No Purchase | 87192142 | No Purchase | 87192203 | No Loss |
| 87192000 | No Loss | 87192076 | No Purchase | 87192143 | No Purchase | 87192204 | No Loss |
| 87192001 | No Loss | 87192079 | No Loss | 87192144 | No Loss | 87192205 | No Loss |
| 87192002 | No Loss | 87192080 | No Loss | 87192145 | No Purchase | 87192206 | No Loss |
| 87192003 | No Loss | 87192083 | No Purchase | 87192146 | No Loss | 87192207 | No Loss |
| 87192004 | No Loss | 87192084 | No Loss | 87192147 | No Loss | 87192208 | No Loss |
| 87192006 | No Loss | 87192085 | No Loss | 87192149 | No Purchase | 87192209 | No Loss |
| 87192007 | No Purchase | 87192086 | No Loss | 87192150 | No Loss | 87192210 | No Loss |
| 87192008 | No Purchase | 87192087 | No Loss | 87192152 | No Loss | 87192211 | No Loss |
| 87192010 | No Loss | 87192089 | No Loss | 87192153 | No Purchase | 87192212 | No Loss |
| 87192011 | No Loss | 87192090 | No Loss | 87192154 | No Purchase | 87192213 | No Loss |
| 87192012 | No Loss | 87192091 | No Loss | 87192157 | No Loss | 87192214 | No Loss |
| 87192014 | No Loss | 87192093 | No Loss | 87192158 | No Loss | 87192215 | No Loss |
| 87192015 | No Loss | 87192094 | No Loss | 87192159 | No Loss | 87192216 | No Loss |
| 87192016 | No Loss | 87192095 | No Purchase | 87192160 | No Loss | 87192217 | No Loss |
| 87192018 | No Loss | 87192099 | No Purchase | 87192161 | No Loss | 87192218 | No Purchase |
| 87192019 | No Loss | 87192101 | No Purchase | 87192163 | No Loss | 87192219 | No Purchase |
| 87192020 | No Purchase | 87192102 | No Loss | 87192165 | No Loss | 87192220 | No Purchase |
| 87192021 | No Loss | 87192104 | No Loss | 87192167 | No Loss | 87192221 | No Loss |
| 87192025 | No Loss | 87192105 | No Loss | 87192168 | No Purchase | 87192222 | No Purchase |
| 87192026 | No Purchase | 87192106 | No Purchase | 87192170 | No Loss | 87192223 | No Purchase |
| 87192027 | No Purchase | 87192109 | No Loss | 87192171 | No Loss | 87192224 | No Purchase |
| 87192028 | No Loss | 87192110 | No Loss | 87192172 | No Purchase | 87192226 | No Loss |
| 87192029 | No Loss | 87192112 | No Loss | 87192173 | No Loss | 87192230 | No Loss |
| 87192030 | No Loss | 87192113 | No Loss | 87192174 | No Purchase | 87192232 | No Purchase |
| 87192031 | No Loss | 87192114 | No Loss | 87192176 | No Loss | 87192233 | No Loss |
| 87192033 | No Purchase | 87192115 | No Purchase | 87192179 | No Purchase | 87192234 | No Loss |
| 87192034 | No Purchase | 87192118 | No Loss | 87192180 | No Loss | 87192235 | No Loss |
| 87192036 | No Loss | 87192119 | No Loss | 87192181 | No Purchase | 87192236 | No Loss |
| 87192037 | No Loss | 87192120 | No Loss | 87192183 | No Loss | 87192238 | No Purchase |
| 87192038 | No Loss | 87192122 | No Loss | 87192184 | No Purchase | 87192239 | No Purchase |
| 87192040 | No Loss | 87192125 | No Purchase | 87192186 | No Loss | 87192241 | No Purchase |
| 87192041 | No Loss | 87192126 | No Purchase | 87192187 | No Loss | 87192242 | No Purchase |
| 87192042 | No Loss | 87192127 | No Loss | 87192188 | No Loss | 87192243 | No Loss |
| 87192043 | No Loss | 87192128 | No Purchase | 87192189 | No Purchase | 87192244 | No Purchase |
| 87192044 | No Purchase | 87192129 | No Loss | 87192190 | No Loss | 87192245 | No Purchase |
| 87192047 | No Loss | 87192130 | No Purchase | 87192191 | No Loss | 87192246 | No Purchase |
| 87192051 | No Purchase | 87192131 | No Purchase | 87192192 | No Loss | 87192247 | No Loss |
| 87192052 | No Purchase | 87192132 | No Purchase | 87192195 | No Purchase | 87192248 | No Loss |
| 87192055 | No Purchase | 87192133 | No Purchase | 87192196 | No Loss | 87192249 | No Loss |
| 87192059 | No Purchase | 87192135 | No Purchase | 87192197 | No Loss | 87192250 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87192251 | No Purchase | 87192317 | No Purchase | 87192374 | No Loss | 87192443 | No Loss |
| 87192254 | No Loss | 87192319 | No Loss | 87192375 | No Loss | 87192444 | No Purchase |
| 87192255 | No Loss | 87192321 | No Purchase | 87192376 | No Loss | 87192445 | No Loss |
| 87192256 | No Loss | 87192322 | No Loss | 87192377 | No Purchase | 87192446 | No Loss |
| 87192257 | No Purchase | 87192326 | No Purchase | 87192378 | No Purchase | 87192447 | No Loss |
| 87192258 | No Loss | 87192327 | No Purchase | 87192379 | No Loss | 87192448 | No Loss |
| 87192259 | No Loss | 87192328 | No Loss | 87192380 | No Purchase | 87192449 | No Loss |
| 87192260 | No Loss | 87192329 | No Loss | 87192381 | No Purchase | 87192451 | No Loss |
| 87192265 | No Loss | 87192331 | No Loss | 87192382 | No Loss | 87192452 | No Purchase |
| 87192266 | No Loss | 87192332 | No Loss | 87192385 | No Purchase | 87192453 | No Loss |
| 87192270 | No Loss | 87192333 | No Loss | 87192387 | No Loss | 87192454 | No Purchase |
| 87192272 | No Loss | 87192334 | No Loss | 87192388 | No Purchase | 87192455 | No Purchase |
| 87192273 | No Loss | 87192335 | No Loss | 87192389 | No Purchase | 87192456 | No Loss |
| 87192274 | No Loss | 87192336 | No Loss | 87192390 | No Purchase | 87192457 | No Loss |
| 87192276 | No Purchase | 87192337 | No Loss | 87192392 | No Loss | 87192458 | No Loss |
| 87192277 | No Loss | 87192338 | No Loss | 87192393 | No Purchase | 87192459 | No Loss |
| 87192278 | No Purchase | 87192339 | No Loss | 87192394 | No Loss | 87192460 | No Loss |
| 87192280 | No Loss | 87192340 | No Loss | 87192396 | No Loss | 87192461 | No Loss |
| 87192281 | No Purchase | 87192341 | No Loss | 87192397 | No Loss | 87192462 | No Purchase |
| 87192282 | No Purchase | 87192342 | No Loss | 87192398 | No Purchase | 87192463 | No Purchase |
| 87192283 | No Purchase | 87192343 | No Purchase | 87192399 | No Purchase | 87192464 | No Purchase |
| 87192285 | No Purchase | 87192344 | No Loss | 87192400 | No Loss | 87192465 | No Loss |
| 87192286 | No Purchase | 87192345 | No Purchase | 87192401 | No Loss | 87192466 | No Purchase |
| 87192287 | No Loss | 87192346 | No Loss | 87192403 | No Loss | 87192467 | No Loss |
| 87192289 | No Purchase | 87192347 | No Purchase | 87192405 | No Loss | 87192468 | No Loss |
| 87192291 | No Loss | 87192348 | No Loss | 87192406 | No Loss | 87192469 | No Loss |
| 87192292 | No Loss | 87192349 | No Purchase | 87192407 | No Purchase | 87192470 | No Loss |
| 87192293 | No Purchase | 87192351 | No Purchase | 87192408 | No Purchase | 87192471 | No Purchase |
| 87192295 | No Purchase | 87192352 | No Purchase | 87192409 | No Loss | 87192472 | No Loss |
| 87192296 | No Purchase | 87192353 | No Loss | 87192410 | No Purchase | 87192473 | No Loss |
| 87192297 | No Loss | 87192356 | No Loss | 87192411 | No Loss | 87192475 | No Loss |
| 87192298 | No Loss | 87192358 | No Loss | 87192412 | No Loss | 87192476 | No Purchase |
| 87192299 | No Loss | 87192359 | No Loss | 87192413 | No Loss | 87192478 | No Purchase |
| 87192300 | No Loss | 87192360 | No Loss | 87192415 | No Loss | 87192479 | No Loss |
| 87192301 | No Loss | 87192361 | No Loss | 87192416 | No Purchase | 87192480 | No Purchase |
| 87192302 | No Loss | 87192362 | No Loss | 87192417 | No Loss | 87192481 | No Loss |
| 87192303 | No Loss | 87192364 | No Loss | 87192418 | No Loss | 87192482 | No Loss |
| 87192304 | No Loss | 87192365 | No Loss | 87192419 | No Loss | 87192483 | No Loss |
| 87192306 | No Loss | 87192366 | No Loss | 87192422 | No Loss | 87192484 | No Loss |
| 87192307 | No Loss | 87192367 | No Purchase | 87192425 | No Purchase | 87192485 | No Purchase |
| 87192308 | No Loss | 87192368 | No Purchase | 87192428 | No Purchase | 87192486 | No Loss |
| 87192309 | No Purchase | 87192369 | No Purchase | 87192435 | No Purchase | 87192488 | No Purchase |
| 87192310 | No Purchase | 87192370 | No Purchase | 87192436 | No Purchase | 87192489 | No Loss |
| 87192312 | No Loss | 87192371 | No Loss | 87192439 | No Loss | 87192490 | No Loss |
| 87192313 | No Loss | 87192372 | No Loss | 87192440 | No Loss | 87192491 | No Loss |
| 87192315 | No Loss | 87192373 | No Loss | 87192441 | No Loss | 87192492 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87192493 | No Loss | 87192550 | No Loss | 87192619 | No Purchase | 87192671 | No Purchase |
| 87192494 | No Loss | 87192552 | No Purchase | 87192620 | No Loss | 87192673 | No Loss |
| 87192496 | No Loss | 87192553 | No Purchase | 87192621 | No Loss | 87192674 | No Purchase |
| 87192497 | No Purchase | 87192554 | No Loss | 87192622 | No Loss | 87192675 | No Loss |
| 87192498 | No Loss | 87192556 | No Loss | 87192623 | No Loss | 87192676 | No Loss |
| 87192499 | No Loss | 87192558 | No Loss | 87192625 | No Loss | 87192678 | No Loss |
| 87192500 | No Purchase | 87192560 | No Purchase | 87192626 | No Loss | 87192681 | No Purchase |
| 87192501 | No Loss | 87192561 | No Purchase | 87192627 | No Loss | 87192683 | No Purchase |
| 87192502 | No Purchase | 87192563 | No Loss | 87192629 | No Loss | 87192684 | No Purchase |
| 87192503 | No Loss | 87192565 | No Loss | 87192630 | No Loss | 87192685 | No Loss |
| 87192505 | No Loss | 87192567 | No Loss | 87192631 | No Purchase | 87192686 | No Loss |
| 87192506 | No Loss | 87192568 | No Loss | 87192633 | No Purchase | 87192687 | No Loss |
| 87192507 | No Loss | 87192569 | No Loss | 87192634 | No Purchase | 87192688 | No Loss |
| 87192509 | No Loss | 87192570 | No Loss | 87192635 | No Loss | 87192690 | No Loss |
| 87192510 | No Loss | 87192572 | No Loss | 87192636 | No Loss | 87192691 | No Loss |
| 87192511 | No Loss | 87192576 | No Loss | 87192637 | No Loss | 87192694 | No Loss |
| 87192512 | No Purchase | 87192580 | No Loss | 87192638 | No Loss | 87192695 | No Purchase |
| 87192513 | No Purchase | 87192581 | No Purchase | 87192640 | No Loss | 87192698 | No Loss |
| 87192514 | No Loss | 87192583 | No Purchase | 87192641 | No Loss | 87192699 | No Loss |
| 87192515 | No Purchase | 87192586 | No Loss | 87192642 | No Purchase | 87192701 | No Purchase |
| 87192516 | No Loss | 87192588 | No Loss | 87192643 | No Loss | 87192702 | No Purchase |
| 87192517 | No Loss | 87192589 | No Loss | 87192644 | No Loss | 87192703 | No Loss |
| 87192519 | No Purchase | 87192590 | No Loss | 87192645 | No Loss | 87192704 | No Loss |
| 87192520 | No Loss | 87192591 | No Loss | 87192646 | No Loss | 87192705 | No Purchase |
| 87192521 | No Loss | 87192593 | No Loss | 87192647 | No Loss | 87192706 | No Loss |
| 87192523 | No Loss | 87192594 | No Loss | 87192648 | No Loss | 87192709 | No Purchase |
| 87192524 | No Loss | 87192595 | No Loss | 87192649 | No Loss | 87192710 | No Loss |
| 87192525 | No Loss | 87192596 | No Loss | 87192650 | No Loss | 87192711 | No Loss |
| 87192526 | No Loss | 87192598 | No Loss | 87192651 | No Loss | 87192712 | No Loss |
| 87192529 | No Loss | 87192599 | No Purchase | 87192652 | No Loss | 87192713 | No Loss |
| 87192530 | No Loss | 87192600 | No Loss | 87192653 | No Purchase | 87192714 | No Purchase |
| 87192532 | No Loss | 87192602 | No Purchase | 87192655 | No Purchase | 87192716 | No Loss |
| 87192533 | No Purchase | 87192603 | No Purchase | 87192656 | No Loss | 87192717 | No Purchase |
| 87192534 | No Purchase | 87192605 | No Loss | 87192657 | No Purchase | 87192718 | No Loss |
| 87192535 | No Purchase | 87192606 | No Purchase | 87192658 | No Purchase | 87192719 | No Loss |
| 87192537 | No Purchase | 87192607 | No Loss | 87192659 | No Purchase | 87192722 | No Purchase |
| 87192539 | No Loss | 87192608 | No Loss | 87192660 | No Purchase | 87192723 | No Loss |
| 87192540 | No Loss | 87192609 | No Loss | 87192661 | No Purchase | 87192724 | No Loss |
| 87192541 | No Purchase | 87192611 | No Loss | 87192662 | No Purchase | 87192725 | No Loss |
| 87192543 | No Purchase | 87192612 | No Purchase | 87192663 | No Loss | 87192726 | No Purchase |
| 87192544 | No Purchase | 87192613 | No Loss | 87192664 | No Loss | 87192727 | No Loss |
| 87192545 | No Loss | 87192614 | No Purchase | 87192665 | No Purchase | 87192728 | No Loss |
| 87192546 | No Purchase | 87192615 | No Loss | 87192666 | No Purchase | 87192730 | No Loss |
| 87192547 | No Loss | 87192616 | No Purchase | 87192667 | No Loss | 87192731 | No Loss |
| 87192548 | No Loss | 87192617 | No Purchase | 87192668 | No Loss | 87192732 | No Loss |
| 87192549 | No Purchase | 87192618 | No Purchase | 87192670 | No Loss | 87192733 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87192734 | No Loss | 87192794 | No Purchase | 87192864 | No Purchase | 87192913 | No Purchase |
| 87192736 | No Purchase | 87192795 | No Loss | 87192865 | No Loss | 87192914 | No Purchase |
| 87192739 | No Loss | 87192796 | No Loss | 87192867 | No Loss | 87192916 | No Purchase |
| 87192740 | No Purchase | 87192797 | No Loss | 87192868 | No Loss | 87192917 | No Purchase |
| 87192741 | No Loss | 87192798 | No Purchase | 87192869 | No Loss | 87192918 | No Loss |
| 87192742 | No Purchase | 87192799 | No Purchase | 87192871 | No Loss | 87192919 | No Loss |
| 87192743 | No Loss | 87192800 | No Loss | 87192872 | No Loss | 87192920 | No Loss |
| 87192745 | No Loss | 87192804 | No Loss | 87192873 | No Purchase | 87192923 | No Purchase |
| 87192747 | No Loss | 87192805 | No Loss | 87192874 | No Loss | 87192924 | No Purchase |
| 87192748 | No Loss | 87192806 | No Loss | 87192875 | No Purchase | 87192926 | No Loss |
| 87192749 | No Loss | 87192808 | No Purchase | 87192876 | No Loss | 87192927 | No Purchase |
| 87192751 | No Loss | 87192809 | No Loss | 87192877 | No Loss | 87192928 | No Loss |
| 87192752 | No Loss | 87192812 | No Loss | 87192878 | No Loss | 87192929 | No Loss |
| 87192753 | No Loss | 87192817 | No Loss | 87192879 | No Loss | 87192931 | No Loss |
| 87192754 | No Loss | 87192819 | No Loss | 87192880 | No Loss | 87192932 | No Loss |
| 87192756 | No Loss | 87192821 | No Purchase | 87192881 | No Purchase | 87192933 | No Purchase |
| 87192757 | No Purchase | 87192822 | No Loss | 87192882 | No Purchase | 87192936 | No Purchase |
| 87192758 | No Loss | 87192823 | No Loss | 87192883 | No Purchase | 87192937 | No Purchase |
| 87192760 | No Loss | 87192824 | No Loss | 87192884 | No Loss | 87192938 | No Purchase |
| 87192763 | No Purchase | 87192825 | No Purchase | 87192885 | No Loss | 87192939 | No Purchase |
| 87192764 | No Loss | 87192826 | No Purchase | 87192886 | No Purchase | 87192940 | No Loss |
| 87192766 | No Loss | 87192829 | No Purchase | 87192887 | No Purchase | 87192941 | No Purchase |
| 87192767 | No Loss | 87192831 | No Loss | 87192888 | No Purchase | 87192943 | No Loss |
| 87192768 | No Purchase | 87192833 | No Purchase | 87192889 | No Loss | 87192944 | No Loss |
| 87192769 | No Purchase | 87192834 | No Loss | 87192890 | No Purchase | 87192946 | No Loss |
| 87192770 | No Loss | 87192835 | No Purchase | 87192891 | No Purchase | 87192947 | No Loss |
| 87192772 | No Purchase | 87192838 | No Loss | 87192892 | No Purchase | 87192952 | No Loss |
| 87192773 | No Loss | 87192839 | No Loss | 87192893 | No Purchase | 87192953 | No Purchase |
| 87192774 | No Loss | 87192842 | No Loss | 87192894 | No Loss | 87192954 | No Loss |
| 87192775 | No Loss | 87192843 | No Purchase | 87192895 | No Loss | 87192955 | No Loss |
| 87192777 | No Purchase | 87192844 | No Purchase | 87192896 | No Purchase | 87192958 | No Loss |
| 87192778 | No Loss | 87192845 | No Loss | 87192897 | No Purchase | 87192959 | No Loss |
| 87192779 | No Loss | 87192846 | No Purchase | 87192898 | No Loss | 87192960 | No Loss |
| 87192780 | No Loss | 87192847 | No Loss | 87192899 | No Loss | 87192961 | No Loss |
| 87192781 | No Loss | 87192849 | No Loss | 87192900 | No Loss | 87192962 | No Purchase |
| 87192782 | No Loss | 87192850 | No Purchase | 87192901 | No Loss | 87192964 | No Purchase |
| 87192784 | No Loss | 87192853 | No Loss | 87192902 | No Purchase | 87192965 | No Loss |
| 87192785 | No Loss | 87192854 | No Purchase | 87192903 | No Loss | 87192966 | No Loss |
| 87192786 | No Purchase | 87192855 | No Loss | 87192904 | No Loss | 87192967 | No Loss |
| 87192787 | No Loss | 87192856 | No Loss | 87192905 | No Loss | 87192970 | No Loss |
| 87192788 | No Purchase | 87192857 | No Loss | 87192906 | No Loss | 87192972 | No Loss |
| 87192789 | No Loss | 87192858 | No Purchase | 87192907 | No Loss | 87192973 | No Loss |
| 87192790 | No Loss | 87192859 | No Loss | 87192909 | No Loss | 87192974 | No Loss |
| 87192791 | No Loss | 87192861 | No Loss | 87192910 | No Purchase | 87192976 | No Purchase |
| 87192792 | No Loss | 87192862 | No Loss | 87192911 | No Loss | 87192977 | No Loss |
| 87192793 | No Purchase | 87192863 | No Loss | 87192912 | No Purchase | 87192978 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87192980 | No Purchase | 87193043 | No Loss | 87193102 | No Loss | 87193181 | No Loss |
| 87192983 | No Loss | 87193044 | No Loss | 87193104 | No Loss | 87193182 | No Loss |
| 87192985 | No Loss | 87193045 | No Purchase | 87193105 | No Loss | 87193183 | No Purchase |
| 87192986 | No Loss | 87193046 | No Loss | 87193107 | No Loss | 87193185 | No Loss |
| 87192987 | No Purchase | 87193047 | No Loss | 87193110 | No Loss | 87193188 | No Loss |
| 87192988 | No Loss | 87193048 | No Purchase | 87193111 | No Loss | 87193190 | No Loss |
| 87192989 | No Loss | 87193050 | No Loss | 87193114 | No Loss | 87193191 | No Loss |
| 87192991 | No Loss | 87193051 | No Loss | 87193115 | No Loss | 87193192 | No Loss |
| 87192992 | No Loss | 87193053 | No Loss | 87193116 | No Loss | 87193194 | No Loss |
| 87192993 | No Loss | 87193054 | No Purchase | 87193118 | No Purchase | 87193195 | No Loss |
| 87192995 | No Loss | 87193055 | No Purchase | 87193119 | No Loss | 87193196 | No Loss |
| 87192996 | No Loss | 87193056 | No Purchase | 87193121 | No Loss | 87193198 | No Loss |
| 87192997 | No Loss | 87193059 | No Purchase | 87193122 | No Loss | 87193202 | No Loss |
| 87192998 | No Loss | 87193060 | No Loss | 87193123 | No Loss | 87193204 | No Loss |
| 87192999 | No Loss | 87193061 | No Loss | 87193124 | No Loss | 87193205 | No Purchase |
| 87193001 | No Loss | 87193062 | No Loss | 87193125 | No Loss | 87193206 | No Loss |
| 87193002 | No Loss | 87193065 | No Purchase | 87193126 | No Purchase | 87193209 | No Loss |
| 87193004 | No Loss | 87193066 | No Loss | 87193127 | No Loss | 87193210 | No Purchase |
| 87193005 | No Purchase | 87193070 | No Loss | 87193128 | No Loss | 87193211 | No Loss |
| 87193006 | No Loss | 87193071 | No Purchase | 87193129 | No Loss | 87193212 | No Purchase |
| 87193007 | No Loss | 87193072 | No Purchase | 87193130 | No Loss | 87193213 | No Loss |
| 87193008 | No Loss | 87193073 | No Purchase | 87193136 | No Loss | 87193214 | No Loss |
| 87193009 | No Loss | 87193074 | No Purchase | 87193138 | No Loss | 87193215 | No Loss |
| 87193010 | No Loss | 87193075 | No Purchase | 87193139 | No Loss | 87193216 | No Loss |
| 87193011 | No Purchase | 87193076 | No Loss | 87193141 | No Loss | 87193217 | No Loss |
| 87193012 | No Purchase | 87193078 | No Loss | 87193144 | No Loss | 87193218 | No Loss |
| 87193014 | No Purchase | 87193080 | No Purchase | 87193145 | No Loss | 87193219 | No Loss |
| 87193016 | No Loss | 87193081 | No Loss | 87193157 | No Loss | 87193220 | No Loss |
| 87193018 | No Loss | 87193082 | No Loss | 87193158 | No Loss | 87193222 | No Loss |
| 87193019 | No Purchase | 87193083 | No Loss | 87193159 | No Purchase | 87193223 | No Loss |
| 87193020 | No Loss | 87193084 | No Purchase | 87193160 | No Loss | 87193224 | No Loss |
| 87193021 | No Loss | 87193085 | No Loss | 87193164 | No Loss | 87193225 | No Loss |
| 87193023 | No Loss | 87193086 | No Purchase | 87193165 | No Loss | 87193226 | No Loss |
| 87193024 | No Purchase | 87193087 | No Purchase | 87193167 | No Loss | 87193229 | No Purchase |
| 87193026 | No Loss | 87193088 | No Loss | 87193168 | No Loss | 87193230 | No Loss |
| 87193027 | No Loss | 87193089 | No Purchase | 87193170 | No Loss | 87193232 | No Loss |
| 87193028 | No Purchase | 87193090 | No Loss | 87193171 | No Purchase | 87193235 | No Loss |
| 87193029 | No Loss | 87193091 | No Loss | 87193172 | No Purchase | 87193236 | No Loss |
| 87193033 | No Loss | 87193092 | No Purchase | 87193173 | No Loss | 87193237 | No Loss |
| 87193035 | No Loss | 87193093 | No Purchase | 87193174 | No Loss | 87193239 | No Loss |
| 87193036 | No Purchase | 87193095 | No Purchase | 87193175 | No Loss | 87193240 | No Loss |
| 87193037 | No Purchase | 87193096 | No Loss | 87193176 | No Loss | 87193243 | No Loss |
| 87193038 | No Loss | 87193097 | No Purchase | 87193177 | No Purchase | 87193245 | No Loss |
| 87193039 | No Loss | 87193098 | No Purchase | 87193178 | No Purchase | 87193246 | No Purchase |
| 87193041 | No Loss | 87193099 | No Loss | 87193179 | No Loss | 87193247 | No Purchase |
| 87193042 | No Loss | 87193101 | No Loss | 87193180 | No Loss | 87193248 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87193249 | No Loss | 87193311 | No Purchase | 87193368 | No Loss | 87193423 | No Purchase |
| 87193250 | No Loss | 87193313 | No Loss | 87193369 | No Purchase | 87193424 | No Purchase |
| 87193251 | No Loss | 87193314 | No Loss | 87193370 | No Loss | 87193425 | No Purchase |
| 87193252 | No Purchase | 87193315 | No Loss | 87193371 | No Loss | 87193426 | No Purchase |
| 87193253 | No Loss | 87193317 | No Loss | 87193372 | No Purchase | 87193427 | No Purchase |
| 87193254 | No Purchase | 87193319 | No Loss | 87193373 | No Purchase | 87193428 | No Purchase |
| 87193255 | No Purchase | 87193320 | No Loss | 87193374 | No Loss | 87193429 | No Purchase |
| 87193256 | No Purchase | 87193321 | No Purchase | 87193375 | No Loss | 87193430 | No Loss |
| 87193257 | No Purchase | 87193322 | No Loss | 87193377 | No Loss | 87193431 | No Purchase |
| 87193258 | No Purchase | 87193323 | No Purchase | 87193378 | No Loss | 87193433 | No Loss |
| 87193259 | No Purchase | 87193324 | No Loss | 87193379 | No Loss | 87193434 | No Loss |
| 87193260 | No Loss | 87193326 | No Loss | 87193380 | No Loss | 87193435 | No Purchase |
| 87193262 | No Loss | 87193327 | No Loss | 87193382 | No Purchase | 87193436 | No Purchase |
| 87193263 | No Purchase | 87193328 | No Loss | 87193383 | No Purchase | 87193437 | No Purchase |
| 87193264 | No Purchase | 87193329 | No Loss | 87193385 | No Purchase | 87193438 | No Purchase |
| 87193265 | No Loss | 87193330 | No Loss | 87193387 | No Purchase | 87193439 | No Purchase |
| 87193266 | No Loss | 87193331 | No Loss | 87193389 | No Purchase | 87193441 | No Purchase |
| 87193269 | No Purchase | 87193332 | No Loss | 87193390 | No Loss | 87193442 | No Purchase |
| 87193270 | No Loss | 87193334 | No Loss | 87193391 | No Loss | 87193443 | No Loss |
| 87193271 | No Loss | 87193335 | No Loss | 87193392 | No Loss | 87193444 | No Loss |
| 87193273 | No Loss | 87193336 | No Loss | 87193393 | No Loss | 87193446 | No Loss |
| 87193276 | No Loss | 87193337 | No Loss | 87193394 | No Loss | 87193447 | No Loss |
| 87193277 | No Loss | 87193338 | No Loss | 87193395 | No Loss | 87193448 | No Purchase |
| 87193278 | No Loss | 87193339 | No Loss | 87193397 | No Loss | 87193449 | No Loss |
| 87193279 | No Purchase | 87193340 | No Loss | 87193398 | No Loss | 87193451 | No Purchase |
| 87193280 | No Purchase | 87193342 | No Loss | 87193399 | No Loss | 87193452 | No Loss |
| 87193281 | No Loss | 87193343 | No Loss | 87193400 | No Loss | 87193453 | No Loss |
| 87193282 | No Purchase | 87193344 | No Purchase | 87193401 | No Purchase | 87193454 | No Purchase |
| 87193285 | No Purchase | 87193347 | No Loss | 87193402 | No Loss | 87193456 | No Loss |
| 87193286 | No Purchase | 87193349 | No Loss | 87193404 | No Loss | 87193458 | No Purchase |
| 87193287 | No Loss | 87193350 | No Loss | 87193405 | No Purchase | 87193459 | No Loss |
| 87193288 | No Purchase | 87193352 | No Loss | 87193406 | No Loss | 87193460 | No Loss |
| 87193289 | No Purchase | 87193353 | No Loss | 87193407 | No Loss | 87193461 | No Loss |
| 87193290 | No Loss | 87193354 | No Loss | 87193408 | No Loss | 87193462 | No Purchase |
| 87193295 | No Purchase | 87193356 | No Loss | 87193409 | No Purchase | 87193464 | No Loss |
| 87193296 | No Purchase | 87193357 | No Loss | 87193410 | No Loss | 87193465 | No Loss |
| 87193297 | No Loss | 87193358 | No Loss | 87193411 | No Loss | 87193466 | No Purchase |
| 87193298 | No Loss | 87193359 | No Loss | 87193413 | No Loss | 87193467 | No Loss |
| 87193299 | No Loss | 87193360 | No Purchase | 87193414 | No Purchase | 87193468 | No Purchase |
| 87193300 | No Loss | 87193361 | No Loss | 87193415 | No Loss | 87193470 | No Purchase |
| 87193301 | No Loss | 87193362 | No Loss | 87193416 | No Purchase | 87193472 | No Loss |
| 87193302 | No Loss | 87193363 | No Loss | 87193418 | No Purchase | 87193473 | No Loss |
| 87193303 | No Purchase | 87193364 | No Loss | 87193419 | No Purchase | 87193474 | No Loss |
| 87193304 | No Purchase | 87193365 | No Purchase | 87193420 | No Purchase | 87193475 | No Loss |
| 87193305 | No Loss | 87193366 | No Purchase | 87193421 | No Loss | 87193476 | No Loss |
| 87193307 | No Purchase | 87193367 | No Loss | 87193422 | No Purchase | 87193477 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87193478 | No Loss | 87193533 | No Loss | 87193607 | No Loss | 87193667 | No Loss |
| 87193479 | No Purchase | 87193534 | No Loss | 87193608 | No Loss | 87193668 | No Loss |
| 87193480 | No Purchase | 87193535 | No Loss | 87193612 | No Loss | 87193670 | No Loss |
| 87193482 | No Purchase | 87193536 | No Loss | 87193613 | No Loss | 87193671 | No Loss |
| 87193483 | No Purchase | 87193537 | No Loss | 87193614 | No Loss | 87193672 | No Loss |
| 87193484 | No Loss | 87193539 | No Loss | 87193615 | No Loss | 87193675 | No Loss |
| 87193485 | No Loss | 87193540 | No Loss | 87193616 | No Purchase | 87193677 | No Loss |
| 87193486 | No Loss | 87193541 | No Purchase | 87193617 | No Purchase | 87193678 | No Loss |
| 87193487 | No Purchase | 87193543 | No Loss | 87193618 | No Loss | 87193679 | No Loss |
| 87193488 | No Loss | 87193544 | No Purchase | 87193619 | No Loss | 87193680 | No Purchase |
| 87193490 | No Purchase | 87193545 | No Loss | 87193622 | No Loss | 87193681 | No Loss |
| 87193491 | No Purchase | 87193547 | No Purchase | 87193623 | No Purchase | 87193682 | No Loss |
| 87193492 | No Loss | 87193548 | No Loss | 87193624 | No Loss | 87193683 | No Loss |
| 87193493 | No Purchase | 87193549 | No Purchase | 87193626 | No Loss | 87193687 | No Loss |
| 87193494 | No Loss | 87193550 | No Loss | 87193627 | No Loss | 87193688 | No Loss |
| 87193495 | No Purchase | 87193554 | No Loss | 87193628 | No Loss | 87193690 | No Loss |
| 87193496 | No Loss | 87193555 | No Purchase | 87193630 | No Loss | 87193691 | No Loss |
| 87193498 | No Loss | 87193556 | No Loss | 87193631 | No Loss | 87193692 | No Loss |
| 87193500 | No Loss | 87193557 | No Loss | 87193632 | No Loss | 87193696 | No Loss |
| 87193501 | No Purchase | 87193558 | No Loss | 87193633 | No Loss | 87193697 | No Purchase |
| 87193502 | No Purchase | 87193559 | No Loss | 87193634 | No Loss | 87193698 | No Loss |
| 87193504 | No Purchase | 87193562 | No Loss | 87193637 | No Loss | 87193699 | No Purchase |
| 87193505 | No Purchase | 87193564 | No Loss | 87193638 | No Loss | 87193701 | No Loss |
| 87193506 | No Loss | 87193566 | No Loss | 87193639 | No Loss | 87193703 | No Loss |
| 87193507 | No Purchase | 87193567 | No Loss | 87193640 | No Purchase | 87193704 | No Purchase |
| 87193508 | No Purchase | 87193568 | No Loss | 87193641 | No Loss | 87193705 | No Loss |
| 87193509 | No Loss | 87193570 | No Loss | 87193642 | No Loss | 87193706 | No Purchase |
| 87193510 | No Loss | 87193574 | No Loss | 87193643 | No Loss | 87193707 | No Purchase |
| 87193511 | No Loss | 87193575 | No Loss | 87193644 | No Loss | 87193708 | No Purchase |
| 87193512 | No Loss | 87193576 | No Loss | 87193645 | No Loss | 87193709 | No Purchase |
| 87193513 | No Loss | 87193577 | No Loss | 87193646 | No Purchase | 87193710 | No Loss |
| 87193514 | No Loss | 87193579 | No Loss | 87193647 | No Loss | 87193711 | No Purchase |
| 87193515 | No Loss | 87193587 | No Loss | 87193650 | No Loss | 87193714 | No Purchase |
| 87193516 | No Loss | 87193589 | No Purchase | 87193651 | No Loss | 87193715 | No Purchase |
| 87193519 | No Purchase | 87193592 | No Loss | 87193652 | No Loss | 87193716 | No Purchase |
| 87193520 | No Purchase | 87193593 | No Loss | 87193654 | No Purchase | 87193717 | No Purchase |
| 87193523 | No Purchase | 87193594 | No Loss | 87193655 | No Loss | 87193719 | No Loss |
| 87193524 | No Loss | 87193597 | No Purchase | 87193658 | No Loss | 87193720 | No Loss |
| 87193525 | No Purchase | 87193598 | No Loss | 87193659 | No Loss | 87193722 | No Loss |
| 87193526 | No Loss | 87193599 | No Loss | 87193660 | No Loss | 87193724 | No Loss |
| 87193527 | No Loss | 87193600 | No Loss | 87193661 | No Loss | 87193725 | No Loss |
| 87193528 | No Loss | 87193601 | No Loss | 87193662 | No Loss | 87193727 | No Loss |
| 87193529 | No Purchase | 87193602 | No Loss | 87193663 | No Loss | 87193728 | No Purchase |
| 87193530 | No Loss | 87193603 | No Loss | 87193664 | No Loss | 87193730 | No Loss |
| 87193531 | No Purchase | 87193604 | No Loss | 87193665 | No Loss | 87193731 | No Purchase |
| 87193532 | No Loss | 87193605 | No Loss | 87193666 | No Purchase | 87193732 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87193734 | No Purchase | 87193802 | No Loss | 87193903 | No Loss | 87193979 | No Purchase |
| 87193737 | No Purchase | 87193803 | No Loss | 87193906 | No Loss | 87193980 | No Loss |
| 87193738 | No Loss | 87193805 | No Purchase | 87193908 | No Loss | 87193981 | No Loss |
| 87193739 | No Loss | 87193806 | No Purchase | 87193909 | No Loss | 87193982 | No Loss |
| 87193740 | No Purchase | 87193807 | No Loss | 87193911 | No Loss | 87193983 | No Loss |
| 87193741 | No Purchase | 87193808 | No Loss | 87193912 | No Purchase | 87193984 | No Loss |
| 87193742 | No Purchase | 87193810 | No Loss | 87193913 | No Loss | 87193985 | No Purchase |
| 87193744 | No Purchase | 87193811 | No Loss | 87193917 | No Loss | 87193987 | No Loss |
| 87193745 | No Loss | 87193812 | No Purchase | 87193918 | No Purchase | 87193988 | No Loss |
| 87193746 | No Loss | 87193813 | No Loss | 87193919 | No Loss | 87193989 | No Loss |
| 87193747 | No Loss | 87193814 | No Loss | 87193920 | No Loss | 87193990 | No Loss |
| 87193748 | No Purchase | 87193817 | No Loss | 87193921 | No Loss | 87193992 | No Purchase |
| 87193749 | No Purchase | 87193818 | No Loss | 87193922 | No Loss | 87193993 | No Loss |
| 87193754 | No Purchase | 87193819 | No Loss | 87193923 | No Loss | 87193994 | No Purchase |
| 87193755 | No Loss | 87193820 | No Loss | 87193925 | No Loss | 87193995 | No Loss |
| 87193756 | No Purchase | 87193822 | No Loss | 87193926 | No Loss | 87193996 | No Loss |
| 87193757 | No Loss | 87193823 | No Loss | 87193927 | No Loss | 87193997 | No Loss |
| 87193759 | No Loss | 87193824 | No Loss | 87193928 | No Loss | 87193998 | No Purchase |
| 87193760 | No Loss | 87193825 | No Loss | 87193929 | No Loss | 87193999 | No Loss |
| 87193761 | No Purchase | 87193828 | No Loss | 87193930 | No Loss | 87194000 | No Loss |
| 87193764 | No Loss | 87193829 | No Loss | 87193931 | No Loss | 87194001 | No Loss |
| 87193766 | No Purchase | 87193830 | No Loss | 87193932 | No Loss | 87194002 | No Purchase |
| 87193767 | No Purchase | 87193831 | No Purchase | 87193935 | No Loss | 87194003 | No Loss |
| 87193770 | No Loss | 87193833 | No Loss | 87193937 | No Loss | 87194004 | No Loss |
| 87193771 | No Purchase | 87193834 | No Loss | 87193941 | No Loss | 87194005 | No Loss |
| 87193772 | No Loss | 87193835 | No Loss | 87193943 | No Loss | 87194006 | No Loss |
| 87193773 | No Loss | 87193836 | No Loss | 87193944 | No Loss | 87194007 | No Purchase |
| 87193774 | No Loss | 87193837 | No Loss | 87193946 | No Loss | 87194008 | No Loss |
| 87193776 | No Loss | 87193838 | No Purchase | 87193947 | No Loss | 87194009 | No Purchase |
| 87193777 | No Loss | 87193839 | No Loss | 87193948 | No Loss | 87194010 | No Loss |
| 87193778 | No Loss | 87193840 | No Loss | 87193949 | No Loss | 87194011 | No Loss |
| 87193779 | No Loss | 87193841 | No Loss | 87193950 | No Loss | 87194012 | No Loss |
| 87193780 | No Loss | 87193843 | No Purchase | 87193951 | No Loss | 87194013 | No Loss |
| 87193781 | No Loss | 87193844 | No Loss | 87193952 | No Purchase | 87194014 | No Loss |
| 87193782 | No Purchase | 87193845 | No Purchase | 87193960 | No Loss | 87194015 | No Loss |
| 87193784 | No Loss | 87193846 | No Loss | 87193962 | No Purchase | 87194016 | No Loss |
| 87193785 | No Loss | 87193847 | No Purchase | 87193966 | No Purchase | 87194017 | No Loss |
| 87193787 | No Loss | 87193849 | No Loss | 87193967 | No Loss | 87194018 | No Loss |
| 87193790 | No Purchase | 87193851 | No Loss | 87193968 | No Loss | 87194019 | No Loss |
| 87193791 | No Purchase | 87193864 | No Loss | 87193969 | No Purchase | 87194020 | No Loss |
| 87193795 | No Loss | 87193866 | No Loss | 87193971 | No Loss | 87194021 | No Loss |
| 87193796 | No Loss | 87193870 | No Loss | 87193973 | No Loss | 87194023 | No Loss |
| 87193797 | No Loss | 87193876 | No Purchase | 87193974 | No Loss | 87194024 | No Purchase |
| 87193798 | No Loss | 87193883 | No Loss | 87193975 | No Loss | 87194025 | No Purchase |
| 87193799 | No Purchase | 87193901 | No Loss | 87193977 | No Purchase | 87194026 | No Loss |
| 87193800 | No Loss | 87193902 | No Loss | 87193978 | No Loss | 87194028 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87194029 | No Purchase | 87194095 | No Loss | 87194161 | No Loss | 87194212 | No Loss |
| 87194030 | No Loss | 87194096 | No Loss | 87194163 | No Loss | 87194213 | No Loss |
| 87194031 | No Purchase | 87194097 | No Purchase | 87194164 | No Loss | 87194214 | No Purchase |
| 87194032 | No Loss | 87194098 | No Purchase | 87194165 | No Loss | 87194215 | No Loss |
| 87194033 | No Loss | 87194099 | No Loss | 87194166 | No Loss | 87194217 | No Purchase |
| 87194034 | No Purchase | 87194100 | No Loss | 87194168 | No Loss | 87194219 | No Loss |
| 87194035 | No Loss | 87194102 | No Purchase | 87194169 | No Purchase | 87194220 | No Loss |
| 87194036 | No Loss | 87194105 | No Loss | 87194170 | No Loss | 87194221 | No Loss |
| 87194038 | No Loss | 87194106 | No Loss | 87194171 | No Purchase | 87194223 | No Loss |
| 87194041 | No Loss | 87194107 | No Loss | 87194172 | No Purchase | 87194224 | No Loss |
| 87194044 | No Loss | 87194108 | No Loss | 87194173 | No Loss | 87194225 | No Loss |
| 87194045 | No Purchase | 87194109 | No Loss | 87194174 | No Loss | 87194226 | No Loss |
| 87194046 | No Loss | 87194110 | No Purchase | 87194175 | No Loss | 87194228 | No Purchase |
| 87194047 | No Loss | 87194111 | No Loss | 87194176 | No Loss | 87194229 | No Loss |
| 87194048 | No Loss | 87194112 | No Purchase | 87194177 | No Loss | 87194230 | No Purchase |
| 87194049 | No Purchase | 87194113 | No Loss | 87194178 | No Purchase | 87194231 | No Purchase |
| 87194050 | No Loss | 87194115 | No Loss | 87194179 | No Loss | 87194232 | No Loss |
| 87194051 | No Loss | 87194116 | No Loss | 87194180 | No Purchase | 87194234 | No Loss |
| 87194054 | No Purchase | 87194118 | No Loss | 87194181 | No Purchase | 87194235 | No Loss |
| 87194056 | No Purchase | 87194119 | No Purchase | 87194182 | No Loss | 87194236 | No Loss |
| 87194058 | No Purchase | 87194123 | No Loss | 87194183 | No Loss | 87194237 | No Loss |
| 87194059 | No Loss | 87194124 | No Purchase | 87194184 | No Loss | 87194239 | No Loss |
| 87194060 | No Purchase | 87194125 | No Purchase | 87194185 | No Loss | 87194240 | No Purchase |
| 87194061 | No Purchase | 87194126 | No Purchase | 87194186 | No Loss | 87194241 | No Loss |
| 87194062 | No Purchase | 87194127 | No Purchase | 87194187 | No Loss | 87194242 | No Loss |
| 87194063 | No Loss | 87194128 | No Purchase | 87194189 | No Loss | 87194243 | No Loss |
| 87194065 | No Purchase | 87194130 | No Purchase | 87194191 | No Loss | 87194245 | No Purchase |
| 87194066 | No Loss | 87194132 | No Loss | 87194192 | No Loss | 87194246 | No Purchase |
| 87194067 | No Purchase | 87194134 | No Loss | 87194193 | No Purchase | 87194247 | No Loss |
| 87194069 | No Purchase | 87194135 | No Loss | 87194194 | No Purchase | 87194248 | No Loss |
| 87194070 | No Purchase | 87194136 | No Loss | 87194195 | No Purchase | 87194249 | No Purchase |
| 87194072 | No Loss | 87194139 | No Loss | 87194196 | No Loss | 87194250 | No Loss |
| 87194073 | No Purchase | 87194140 | No Loss | 87194197 | No Loss | 87194251 | No Purchase |
| 87194074 | No Loss | 87194141 | No Loss | 87194198 | No Loss | 87194252 | No Loss |
| 87194078 | No Purchase | 87194143 | No Loss | 87194199 | No Loss | 87194253 | No Loss |
| 87194079 | No Loss | 87194145 | No Purchase | 87194201 | No Loss | 87194254 | No Loss |
| 87194080 | No Loss | 87194146 | No Loss | 87194202 | No Loss | 87194255 | No Loss |
| 87194081 | No Purchase | 87194148 | No Loss | 87194203 | No Loss | 87194256 | No Loss |
| 87194083 | No Purchase | 87194149 | No Loss | 87194204 | No Loss | 87194258 | No Purchase |
| 87194085 | No Loss | 87194151 | No Loss | 87194205 | No Loss | 87194259 | No Loss |
| 87194086 | No Purchase | 87194154 | No Purchase | 87194206 | No Loss | 87194260 | No Loss |
| 87194088 | No Loss | 87194155 | No Loss | 87194207 | No Loss | 87194261 | No Purchase |
| 87194089 | No Purchase | 87194156 | No Loss | 87194208 | No Loss | 87194262 | No Loss |
| 87194090 | No Loss | 87194157 | No Purchase | 87194209 | No Loss | 87194264 | No Loss |
| 87194091 | No Purchase | 87194159 | No Purchase | 87194210 | No Loss | 87194265 | No Loss |
| 87194092 | No Purchase | 87194160 | No Loss | 87194211 | No Purchase | 87194267 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87194268 | No Loss | 87194326 | No Purchase | 87194386 | No Purchase | 87194450 | No Loss |
| 87194269 | No Loss | 87194327 | No Loss | 87194387 | No Loss | 87194451 | No Purchase |
| 87194270 | No Loss | 87194330 | No Loss | 87194388 | No Loss | 87194452 | No Loss |
| 87194273 | No Loss | 87194331 | No Purchase | 87194389 | No Loss | 87194453 | No Purchase |
| 87194275 | No Purchase | 87194332 | No Purchase | 87194391 | No Purchase | 87194454 | No Purchase |
| 87194276 | No Purchase | 87194334 | No Purchase | 87194392 | No Loss | 87194455 | No Purchase |
| 87194278 | No Loss | 87194335 | No Purchase | 87194394 | No Loss | 87194456 | No Loss |
| 87194279 | No Purchase | 87194337 | No Loss | 87194395 | No Loss | 87194457 | No Purchase |
| 87194280 | No Loss | 87194338 | No Purchase | 87194396 | No Loss | 87194458 | No Purchase |
| 87194281 | No Purchase | 87194339 | No Loss | 87194397 | No Loss | 87194459 | No Loss |
| 87194282 | No Purchase | 87194340 | No Purchase | 87194398 | No Purchase | 87194460 | No Purchase |
| 87194283 | No Purchase | 87194341 | No Purchase | 87194399 | No Loss | 87194461 | No Purchase |
| 87194284 | No Purchase | 87194342 | No Loss | 87194400 | No Loss | 87194462 | No Loss |
| 87194285 | No Purchase | 87194343 | No Purchase | 87194401 | No Purchase | 87194463 | No Loss |
| 87194286 | No Purchase | 87194344 | No Purchase | 87194402 | No Loss | 87194464 | No Loss |
| 87194287 | No Purchase | 87194345 | No Loss | 87194404 | No Loss | 87194466 | No Loss |
| 87194289 | No Purchase | 87194346 | No Purchase | 87194406 | No Loss | 87194467 | No Purchase |
| 87194290 | No Purchase | 87194347 | No Loss | 87194407 | No Loss | 87194468 | No Purchase |
| 87194291 | No Purchase | 87194348 | No Purchase | 87194408 | No Loss | 87194470 | No Loss |
| 87194293 | No Purchase | 87194349 | No Loss | 87194409 | No Purchase | 87194471 | No Purchase |
| 87194294 | No Purchase | 87194350 | No Purchase | 87194410 | No Loss | 87194472 | No Loss |
| 87194295 | No Purchase | 87194351 | No Purchase | 87194411 | No Purchase | 87194473 | No Purchase |
| 87194296 | No Purchase | 87194352 | No Purchase | 87194412 | No Loss | 87194475 | No Loss |
| 87194297 | No Purchase | 87194353 | No Loss | 87194415 | No Purchase | 87194476 | No Purchase |
| 87194298 | No Purchase | 87194357 | No Purchase | 87194417 | No Purchase | 87194477 | No Loss |
| 87194299 | No Purchase | 87194358 | No Purchase | 87194420 | No Purchase | 87194479 | No Purchase |
| 87194300 | No Loss | 87194359 | No Loss | 87194421 | No Loss | 87194480 | No Purchase |
| 87194304 | No Purchase | 87194360 | No Loss | 87194422 | No Purchase | 87194481 | No Purchase |
| 87194305 | No Purchase | 87194361 | No Purchase | 87194424 | No Loss | 87194483 | No Purchase |
| 87194306 | No Purchase | 87194362 | No Loss | 87194425 | No Purchase | 87194484 | No Loss |
| 87194307 | No Purchase | 87194363 | No Loss | 87194426 | No Purchase | 87194485 | No Loss |
| 87194308 | No Purchase | 87194364 | No Loss | 87194431 | No Loss | 87194486 | No Loss |
| 87194309 | No Purchase | 87194365 | No Loss | 87194432 | No Loss | 87194487 | No Purchase |
| 87194310 | No Purchase | 87194366 | No Loss | 87194433 | No Loss | 87194488 | No Loss |
| 87194311 | No Loss | 87194368 | No Loss | 87194434 | No Loss | 87194489 | No Loss |
| 87194312 | No Purchase | 87194369 | No Loss | 87194436 | No Loss | 87194490 | No Loss |
| 87194313 | No Purchase | 87194370 | No Purchase | 87194437 | No Loss | 87194491 | No Loss |
| 87194314 | No Purchase | 87194371 | No Loss | 87194439 | No Loss | 87194492 | No Loss |
| 87194315 | No Purchase | 87194376 | No Loss | 87194440 | No Purchase | 87194493 | No Purchase |
| 87194316 | No Loss | 87194378 | No Purchase | 87194442 | No Loss | 87194494 | No Loss |
| 87194317 | No Purchase | 87194380 | No Loss | 87194443 | No Loss | 87194495 | No Loss |
| 87194318 | No Loss | 87194381 | No Loss | 87194444 | No Loss | 87194497 | No Loss |
| 87194320 | No Purchase | 87194382 | No Loss | 87194445 | No Purchase | 87194500 | No Loss |
| 87194322 | No Purchase | 87194383 | No Loss | 87194446 | No Loss | 87194502 | No Loss |
| 87194323 | No Purchase | 87194384 | No Loss | 87194447 | No Loss | 87194504 | No Loss |
| 87194324 | No Purchase | 87194385 | No Purchase | 87194448 | No Loss | 87194506 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87194507 | No Purchase | 87194601 | No Loss | 87194668 | No Purchase | 87194724 | No Purchase |
| 87194508 | No Purchase | 87194602 | No Loss | 87194669 | No Loss | 87194725 | No Loss |
| 87194510 | No Purchase | 87194603 | No Loss | 87194674 | No Loss | 87194726 | No Purchase |
| 87194511 | No Purchase | 87194604 | No Purchase | 87194676 | No Loss | 87194728 | No Loss |
| 87194512 | No Purchase | 87194605 | No Loss | 87194678 | No Purchase | 87194730 | No Loss |
| 87194513 | No Loss | 87194606 | No Loss | 87194679 | No Loss | 87194732 | No Loss |
| 87194514 | No Purchase | 87194609 | No Loss | 87194680 | No Loss | 87194733 | No Loss |
| 87194516 | No Loss | 87194610 | No Loss | 87194681 | No Loss | 87194734 | No Loss |
| 87194517 | No Loss | 87194611 | No Loss | 87194682 | No Loss | 87194735 | No Purchase |
| 87194518 | No Purchase | 87194612 | No Purchase | 87194683 | No Loss | 87194737 | No Loss |
| 87194519 | No Loss | 87194613 | No Purchase | 87194684 | No Purchase | 87194739 | No Loss |
| 87194520 | No Loss | 87194614 | No Loss | 87194685 | No Purchase | 87194740 | No Purchase |
| 87194521 | No Loss | 87194615 | No Loss | 87194686 | No Purchase | 87194741 | No Purchase |
| 87194522 | No Loss | 87194616 | No Loss | 87194687 | No Purchase | 87194742 | No Loss |
| 87194523 | No Purchase | 87194618 | No Loss | 87194688 | No Purchase | 87194743 | No Loss |
| 87194524 | No Loss | 87194619 | No Loss | 87194689 | No Purchase | 87194745 | No Loss |
| 87194526 | No Purchase | 87194620 | No Purchase | 87194691 | No Loss | 87194747 | No Purchase |
| 87194527 | No Purchase | 87194621 | No Loss | 87194692 | No Purchase | 87194748 | No Purchase |
| 87194528 | No Loss | 87194622 | No Loss | 87194693 | No Loss | 87194749 | No Purchase |
| 87194529 | No Purchase | 87194624 | No Loss | 87194694 | No Loss | 87194750 | No Loss |
| 87194530 | No Purchase | 87194626 | No Loss | 87194695 | No Purchase | 87194751 | No Loss |
| 87194532 | No Loss | 87194627 | No Purchase | 87194696 | No Purchase | 87194752 | No Purchase |
| 87194533 | No Loss | 87194628 | No Purchase | 87194697 | No Loss | 87194754 | No Loss |
| 87194535 | No Loss | 87194631 | No Loss | 87194698 | No Purchase | 87194755 | No Loss |
| 87194536 | No Loss | 87194633 | No Loss | 87194699 | No Purchase | 87194756 | No Loss |
| 87194538 | No Loss | 87194635 | No Loss | 87194700 | No Purchase | 87194757 | No Purchase |
| 87194539 | No Purchase | 87194637 | No Loss | 87194701 | No Purchase | 87194758 | No Purchase |
| 87194540 | No Loss | 87194638 | No Purchase | 87194702 | No Loss | 87194759 | No Purchase |
| 87194546 | No Loss | 87194639 | No Loss | 87194703 | No Loss | 87194760 | No Loss |
| 87194549 | No Loss | 87194641 | No Loss | 87194704 | No Purchase | 87194761 | No Loss |
| 87194555 | No Loss | 87194642 | No Loss | 87194705 | No Purchase | 87194762 | No Loss |
| 87194563 | No Loss | 87194644 | No Purchase | 87194706 | No Loss | 87194763 | No Loss |
| 87194566 | No Loss | 87194645 | No Loss | 87194708 | No Purchase | 87194765 | No Loss |
| 87194567 | No Loss | 87194646 | No Loss | 87194709 | No Loss | 87194767 | No Loss |
| 87194570 | No Loss | 87194647 | No Loss | 87194710 | No Loss | 87194768 | No Purchase |
| 87194573 | No Purchase | 87194648 | No Loss | 87194711 | No Loss | 87194769 | No Loss |
| 87194574 | No Loss | 87194649 | No Loss | 87194712 | No Purchase | 87194771 | No Loss |
| 87194586 | No Loss | 87194650 | No Loss | 87194713 | No Loss | 87194772 | No Purchase |
| 87194589 | No Loss | 87194651 | No Purchase | 87194714 | No Loss | 87194773 | No Loss |
| 87194591 | No Loss | 87194652 | No Purchase | 87194715 | No Loss | 87194774 | No Loss |
| 87194594 | No Loss | 87194654 | No Loss | 87194716 | No Loss | 87194777 | No Loss |
| 87194595 | No Loss | 87194656 | No Purchase | 87194717 | No Purchase | 87194778 | No Loss |
| 87194597 | No Purchase | 87194660 | No Loss | 87194718 | No Loss | 87194779 | No Loss |
| 87194598 | No Loss | 87194661 | No Purchase | 87194719 | No Purchase | 87194781 | No Purchase |
| 87194599 | No Loss | 87194662 | No Purchase | 87194721 | No Purchase | 87194782 | No Loss |
| 87194600 | No Loss | 87194665 | No Loss | 87194722 | No Loss | 87194783 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87194784 | No Loss | 87194841 | No Purchase | 87194905 | No Loss | 87194958 | No Purchase |
| 87194785 | No Loss | 87194843 | No Loss | 87194906 | No Purchase | 87194959 | No Loss |
| 87194786 | No Purchase | 87194844 | No Purchase | 87194908 | No Loss | 87194960 | No Loss |
| 87194787 | No Loss | 87194845 | No Purchase | 87194909 | No Loss | 87194961 | No Loss |
| 87194789 | No Loss | 87194846 | No Loss | 87194910 | No Purchase | 87194962 | No Purchase |
| 87194790 | No Loss | 87194847 | No Loss | 87194913 | No Purchase | 87194963 | No Loss |
| 87194791 | No Loss | 87194849 | No Purchase | 87194914 | No Loss | 87194964 | No Loss |
| 87194792 | No Purchase | 87194850 | No Loss | 87194915 | No Purchase | 87194965 | No Loss |
| 87194793 | No Loss | 87194851 | No Purchase | 87194916 | No Purchase | 87194966 | No Loss |
| 87194794 | No Loss | 87194852 | No Purchase | 87194917 | No Purchase | 87194967 | No Loss |
| 87194795 | No Loss | 87194853 | No Purchase | 87194918 | No Purchase | 87194968 | No Loss |
| 87194797 | No Loss | 87194854 | No Purchase | 87194919 | No Loss | 87194969 | No Loss |
| 87194798 | No Loss | 87194855 | No Purchase | 87194920 | No Purchase | 87194970 | No Loss |
| 87194799 | No Loss | 87194856 | No Purchase | 87194921 | No Loss | 87194971 | No Loss |
| 87194801 | No Loss | 87194857 | No Purchase | 87194922 | No Purchase | 87194972 | No Loss |
| 87194802 | No Loss | 87194859 | No Purchase | 87194923 | No Purchase | 87194974 | No Purchase |
| 87194803 | No Purchase | 87194862 | No Purchase | 87194924 | No Loss | 87194975 | No Loss |
| 87194804 | No Loss | 87194863 | No Loss | 87194925 | No Purchase | 87194976 | No Loss |
| 87194805 | No Purchase | 87194865 | No Purchase | 87194926 | No Purchase | 87194978 | No Purchase |
| 87194806 | No Loss | 87194866 | No Purchase | 87194927 | No Loss | 87194979 | No Purchase |
| 87194807 | No Loss | 87194868 | No Purchase | 87194928 | No Loss | 87194982 | No Loss |
| 87194811 | No Purchase | 87194869 | No Loss | 87194929 | No Loss | 87194983 | No Loss |
| 87194812 | No Loss | 87194870 | No Loss | 87194930 | No Loss | 87194984 | No Purchase |
| 87194813 | No Loss | 87194871 | No Purchase | 87194931 | No Loss | 87194985 | No Purchase |
| 87194814 | No Purchase | 87194873 | No Purchase | 87194933 | No Loss | 87194986 | No Purchase |
| 87194815 | No Loss | 87194875 | No Loss | 87194934 | No Loss | 87194988 | No Purchase |
| 87194816 | No Purchase | 87194876 | No Loss | 87194935 | No Purchase | 87194990 | No Loss |
| 87194817 | No Purchase | 87194877 | No Purchase | 87194936 | No Loss | 87194991 | No Purchase |
| 87194818 | No Loss | 87194878 | No Loss | 87194937 | No Purchase | 87194992 | No Loss |
| 87194819 | No Loss | 87194879 | No Loss | 87194938 | No Loss | 87194993 | No Loss |
| 87194820 | No Loss | 87194880 | No Purchase | 87194939 | No Loss | 87194996 | No Loss |
| 87194822 | No Loss | 87194882 | No Loss | 87194940 | No Loss | 87194997 | No Loss |
| 87194823 | No Loss | 87194883 | No Purchase | 87194941 | No Loss | 87194998 | No Purchase |
| 87194824 | No Loss | 87194885 | No Loss | 87194942 | No Loss | 87194999 | No Loss |
| 87194825 | No Loss | 87194887 | No Loss | 87194944 | No Loss | 87195000 | No Loss |
| 87194828 | No Loss | 87194888 | No Loss | 87194945 | No Loss | 87195002 | No Loss |
| 87194829 | No Loss | 87194889 | No Purchase | 87194948 | No Loss | 87195003 | No Loss |
| 87194830 | No Loss | 87194890 | No Purchase | 87194949 | No Purchase | 87195004 | No Loss |
| 87194831 | No Purchase | 87194892 | No Purchase | 87194950 | No Loss | 87195005 | No Loss |
| 87194832 | No Loss | 87194894 | No Purchase | 87194951 | No Purchase | 87195006 | No Loss |
| 87194833 | No Purchase | 87194895 | No Loss | 87194952 | No Loss | 87195007 | No Loss |
| 87194834 | No Loss | 87194896 | No Loss | 87194953 | No Loss | 87195008 | No Loss |
| 87194837 | No Purchase | 87194900 | No Purchase | 87194954 | No Loss | 87195009 | No Loss |
| 87194838 | No Loss | 87194901 | No Loss | 87194955 | No Purchase | 87195011 | No Loss |
| 87194839 | No Loss | 87194903 | No Purchase | 87194956 | No Loss | 87195012 | No Loss |
| 87194840 | No Loss | 87194904 | No Loss | 87194957 | No Purchase | 87195013 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87195015 | No Loss | 87195076 | No Loss | 87195141 | No Loss | 87195199 | No Loss |
| 87195016 | No Loss | 87195077 | No Loss | 87195142 | No Loss | 87195200 | No Loss |
| 87195019 | No Loss | 87195078 | No Loss | 87195144 | No Loss | 87195203 | No Loss |
| 87195020 | No Loss | 87195080 | No Loss | 87195145 | No Purchase | 87195204 | No Loss |
| 87195021 | No Loss | 87195082 | No Loss | 87195146 | No Purchase | 87195205 | No Loss |
| 87195022 | No Purchase | 87195083 | No Loss | 87195148 | No Purchase | 87195206 | No Purchase |
| 87195023 | No Loss | 87195084 | No Purchase | 87195151 | No Loss | 87195207 | No Purchase |
| 87195024 | No Loss | 87195085 | No Loss | 87195152 | No Purchase | 87195208 | No Loss |
| 87195025 | No Loss | 87195086 | No Loss | 87195153 | No Purchase | 87195210 | No Loss |
| 87195026 | No Loss | 87195087 | No Purchase | 87195155 | No Purchase | 87195211 | No Loss |
| 87195027 | No Loss | 87195089 | No Loss | 87195156 | No Loss | 87195212 | No Purchase |
| 87195028 | No Purchase | 87195090 | No Loss | 87195157 | No Loss | 87195213 | No Purchase |
| 87195030 | No Purchase | 87195091 | No Loss | 87195158 | No Loss | 87195214 | No Loss |
| 87195031 | No Loss | 87195092 | No Loss | 87195160 | No Loss | 87195215 | No Loss |
| 87195032 | No Purchase | 87195093 | No Loss | 87195161 | No Loss | 87195216 | No Loss |
| 87195034 | No Purchase | 87195094 | No Loss | 87195162 | No Purchase | 87195218 | No Loss |
| 87195035 | No Loss | 87195095 | No Loss | 87195164 | No Loss | 87195219 | No Loss |
| 87195036 | No Purchase | 87195096 | No Loss | 87195165 | No Loss | 87195220 | No Loss |
| 87195037 | No Loss | 87195097 | No Loss | 87195166 | No Purchase | 87195221 | No Loss |
| 87195041 | No Loss | 87195098 | No Loss | 87195167 | No Purchase | 87195222 | No Loss |
| 87195042 | No Loss | 87195101 | No Loss | 87195168 | No Loss | 87195223 | No Loss |
| 87195043 | No Purchase | 87195102 | No Loss | 87195169 | No Loss | 87195224 | No Loss |
| 87195044 | No Loss | 87195103 | No Purchase | 87195170 | No Purchase | 87195225 | No Loss |
| 87195046 | No Loss | 87195104 | No Loss | 87195171 | No Loss | 87195227 | No Loss |
| 87195049 | No Purchase | 87195105 | No Purchase | 87195172 | No Loss | 87195228 | No Loss |
| 87195050 | No Loss | 87195106 | No Purchase | 87195173 | No Purchase | 87195230 | No Loss |
| 87195051 | No Loss | 87195107 | No Loss | 87195174 | No Purchase | 87195231 | No Purchase |
| 87195052 | No Loss | 87195112 | No Loss | 87195175 | No Purchase | 87195232 | No Purchase |
| 87195053 | No Loss | 87195113 | No Loss | 87195176 | No Purchase | 87195233 | No Loss |
| 87195054 | No Purchase | 87195114 | No Loss | 87195178 | No Loss | 87195235 | No Loss |
| 87195055 | No Loss | 87195115 | No Loss | 87195179 | No Loss | 87195237 | No Loss |
| 87195057 | No Loss | 87195118 | No Loss | 87195180 | No Loss | 87195238 | No Loss |
| 87195058 | No Loss | 87195119 | No Purchase | 87195182 | No Loss | 87195240 | No Loss |
| 87195059 | No Purchase | 87195120 | No Loss | 87195183 | No Loss | 87195241 | No Loss |
| 87195060 | No Loss | 87195121 | No Loss | 87195184 | No Loss | 87195243 | No Loss |
| 87195061 | No Loss | 87195122 | No Loss | 87195185 | No Loss | 87195244 | No Loss |
| 87195062 | No Loss | 87195123 | No Loss | 87195186 | No Loss | 87195245 | No Loss |
| 87195065 | No Loss | 87195129 | No Purchase | 87195188 | No Purchase | 87195247 | No Loss |
| 87195066 | No Loss | 87195131 | No Purchase | 87195189 | No Loss | 87195249 | No Loss |
| 87195067 | No Loss | 87195132 | No Purchase | 87195190 | No Loss | 87195250 | No Loss |
| 87195068 | No Loss | 87195133 | No Purchase | 87195191 | No Loss | 87195251 | No Loss |
| 87195070 | No Loss | 87195134 | No Loss | 87195192 | No Loss | 87195253 | No Loss |
| 87195071 | No Loss | 87195135 | No Loss | 87195194 | No Loss | 87195254 | No Purchase |
| 87195073 | No Purchase | 87195137 | No Loss | 87195195 | No Loss | 87195255 | No Loss |
| 87195074 | No Loss | 87195138 | No Loss | 87195197 | No Purchase | 87195256 | No Loss |
| 87195075 | No Loss | 87195139 | No Purchase | 87195198 | No Loss | 87195258 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87195259 | No Loss | 87195371 | No Loss | 87195445 | No Loss | 87195500 | No Purchase |
| 87195261 | No Loss | 87195373 | No Loss | 87195446 | No Purchase | 87195501 | No Purchase |
| 87195264 | No Loss | 87195376 | No Loss | 87195447 | No Loss | 87195502 | No Purchase |
| 87195265 | No Loss | 87195377 | No Loss | 87195448 | No Loss | 87195503 | No Purchase |
| 87195266 | No Loss | 87195378 | No Loss | 87195449 | No Purchase | 87195505 | No Loss |
| 87195268 | No Loss | 87195379 | No Loss | 87195454 | No Purchase | 87195506 | No Purchase |
| 87195270 | No Loss | 87195382 | No Loss | 87195456 | No Loss | 87195507 | No Loss |
| 87195272 | No Loss | 87195385 | No Loss | 87195457 | No Loss | 87195510 | No Loss |
| 87195273 | No Loss | 87195388 | No Loss | 87195458 | No Purchase | 87195511 | No Loss |
| 87195275 | No Purchase | 87195389 | No Loss | 87195459 | No Loss | 87195512 | No Purchase |
| 87195277 | No Loss | 87195390 | No Loss | 87195460 | No Loss | 87195513 | No Loss |
| 87195278 | No Loss | 87195391 | No Loss | 87195461 | No Purchase | 87195514 | No Purchase |
| 87195279 | No Loss | 87195392 | No Loss | 87195462 | No Loss | 87195515 | No Loss |
| 87195280 | No Loss | 87195393 | No Purchase | 87195463 | No Loss | 87195516 | No Loss |
| 87195292 | No Loss | 87195406 | No Purchase | 87195464 | No Loss | 87195517 | No Loss |
| 87195296 | No Loss | 87195407 | No Loss | 87195465 | No Loss | 87195518 | No Loss |
| 87195297 | No Loss | 87195408 | No Purchase | 87195466 | No Loss | 87195519 | No Loss |
| 87195314 | No Loss | 87195409 | No Purchase | 87195467 | No Purchase | 87195520 | No Loss |
| 87195321 | No Loss | 87195410 | No Purchase | 87195468 | No Purchase | 87195521 | No Purchase |
| 87195334 | No Loss | 87195411 | No Purchase | 87195469 | No Loss | 87195523 | No Purchase |
| 87195335 | No Loss | 87195412 | No Purchase | 87195470 | No Loss | 87195524 | No Loss |
| 87195336 | No Loss | 87195413 | No Loss | 87195472 | No Loss | 87195525 | No Purchase |
| 87195339 | No Purchase | 87195414 | No Loss | 87195473 | No Purchase | 87195527 | No Loss |
| 87195340 | No Purchase | 87195415 | No Loss | 87195474 | No Purchase | 87195528 | No Loss |
| 87195341 | No Purchase | 87195416 | No Loss | 87195475 | No Loss | 87195530 | No Loss |
| 87195342 | No Loss | 87195417 | No Loss | 87195476 | No Loss | 87195531 | No Loss |
| 87195345 | No Loss | 87195418 | No Loss | 87195477 | No Purchase | 87195532 | No Loss |
| 87195346 | No Loss | 87195419 | No Loss | 87195478 | No Purchase | 87195533 | No Loss |
| 87195348 | No Loss | 87195420 | No Loss | 87195479 | No Purchase | 87195534 | No Loss |
| 87195349 | No Loss | 87195422 | No Loss | 87195480 | No Loss | 87195535 | No Loss |
| 87195351 | No Purchase | 87195425 | No Loss | 87195481 | No Purchase | 87195536 | No Purchase |
| 87195352 | No Loss | 87195426 | No Loss | 87195482 | No Purchase | 87195539 | No Purchase |
| 87195353 | No Purchase | 87195427 | No Purchase | 87195483 | No Loss | 87195540 | No Loss |
| 87195354 | No Purchase | 87195428 | No Loss | 87195484 | No Purchase | 87195541 | No Loss |
| 87195355 | No Loss | 87195429 | No Loss | 87195485 | No Purchase | 87195542 | No Loss |
| 87195357 | No Purchase | 87195430 | No Purchase | 87195488 | No Loss | 87195543 | No Loss |
| 87195358 | No Purchase | 87195431 | No Loss | 87195489 | No Loss | 87195544 | No Loss |
| 87195359 | No Loss | 87195432 | No Purchase | 87195490 | No Purchase | 87195545 | No Loss |
| 87195360 | No Loss | 87195433 | No Loss | 87195491 | No Purchase | 87195546 | No Purchase |
| 87195361 | No Loss | 87195434 | No Loss | 87195493 | No Loss | 87195549 | No Loss |
| 87195362 | No Loss | 87195437 | No Purchase | 87195494 | No Loss | 87195550 | No Loss |
| 87195363 | No Loss | 87195438 | No Purchase | 87195495 | No Loss | 87195552 | No Loss |
| 87195364 | No Purchase | 87195439 | No Loss | 87195496 | No Purchase | 87195553 | No Loss |
| 87195366 | No Purchase | 87195440 | No Loss | 87195497 | No Purchase | 87195554 | No Purchase |
| 87195367 | No Loss | 87195443 | No Loss | 87195498 | No Purchase | 87195555 | No Purchase |
| 87195368 | No Loss | 87195444 | No Loss | 87195499 | No Purchase | 87195557 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87195559 | No Loss | 87195631 | No Loss | 87195687 | No Purchase | 87195739 | No Loss |
| 87195560 | No Purchase | 87195632 | No Loss | 87195688 | No Loss | 87195740 | No Purchase |
| 87195561 | No Loss | 87195633 | No Loss | 87195689 | No Loss | 87195741 | No Loss |
| 87195562 | No Loss | 87195634 | No Loss | 87195690 | No Loss | 87195743 | No Purchase |
| 87195563 | No Loss | 87195635 | No Loss | 87195691 | No Loss | 87195744 | No Purchase |
| 87195565 | No Purchase | 87195636 | No Loss | 87195692 | No Loss | 87195745 | No Purchase |
| 87195566 | No Loss | 87195637 | No Loss | 87195693 | No Purchase | 87195746 | No Loss |
| 87195570 | No Loss | 87195638 | No Loss | 87195694 | No Loss | 87195747 | No Loss |
| 87195572 | No Loss | 87195639 | No Purchase | 87195695 | No Loss | 87195748 | No Purchase |
| 87195574 | No Purchase | 87195640 | No Loss | 87195696 | No Loss | 87195749 | No Purchase |
| 87195575 | No Loss | 87195641 | No Loss | 87195698 | No Loss | 87195751 | No Purchase |
| 87195580 | No Purchase | 87195642 | No Loss | 87195699 | No Loss | 87195753 | No Purchase |
| 87195581 | No Loss | 87195643 | No Loss | 87195700 | No Loss | 87195754 | No Purchase |
| 87195582 | No Loss | 87195644 | No Loss | 87195702 | No Loss | 87195755 | No Purchase |
| 87195583 | No Loss | 87195648 | No Purchase | 87195703 | No Loss | 87195756 | No Purchase |
| 87195584 | No Loss | 87195649 | No Loss | 87195705 | No Loss | 87195757 | No Loss |
| 87195585 | No Purchase | 87195651 | No Loss | 87195706 | No Loss | 87195758 | No Loss |
| 87195586 | No Loss | 87195652 | No Loss | 87195707 | No Purchase | 87195761 | No Loss |
| 87195587 | No Loss | 87195653 | No Loss | 87195709 | No Purchase | 87195763 | No Loss |
| 87195588 | No Loss | 87195654 | No Loss | 87195710 | No Purchase | 87195764 | No Purchase |
| 87195589 | No Loss | 87195655 | No Loss | 87195711 | No Purchase | 87195766 | No Purchase |
| 87195591 | No Loss | 87195657 | No Loss | 87195712 | No Purchase | 87195769 | No Purchase |
| 87195593 | No Loss | 87195658 | No Loss | 87195713 | No Loss | 87195770 | No Purchase |
| 87195594 | No Loss | 87195659 | No Loss | 87195714 | No Purchase | 87195771 | No Purchase |
| 87195595 | No Loss | 87195660 | No Loss | 87195715 | No Purchase | 87195772 | No Loss |
| 87195596 | No Loss | 87195661 | No Purchase | 87195716 | No Purchase | 87195774 | No Loss |
| 87195597 | No Loss | 87195662 | No Loss | 87195717 | No Purchase | 87195775 | No Purchase |
| 87195600 | No Loss | 87195663 | No Loss | 87195719 | No Purchase | 87195776 | No Loss |
| 87195603 | No Purchase | 87195664 | No Purchase | 87195720 | No Purchase | 87195777 | No Purchase |
| 87195604 | No Loss | 87195665 | No Loss | 87195721 | No Purchase | 87195778 | No Purchase |
| 87195605 | No Purchase | 87195667 | No Purchase | 87195722 | No Loss | 87195779 | No Loss |
| 87195606 | No Purchase | 87195669 | No Loss | 87195723 | No Purchase | 87195780 | No Purchase |
| 87195608 | No Purchase | 87195670 | No Loss | 87195724 | No Purchase | 87195781 | No Purchase |
| 87195609 | No Purchase | 87195671 | No Loss | 87195725 | No Purchase | 87195782 | No Loss |
| 87195614 | No Purchase | 87195672 | No Loss | 87195726 | No Purchase | 87195783 | No Loss |
| 87195616 | No Loss | 87195673 | No Loss | 87195727 | No Purchase | 87195784 | No Loss |
| 87195618 | No Loss | 87195674 | No Loss | 87195728 | No Purchase | 87195786 | No Loss |
| 87195619 | No Purchase | 87195675 | No Purchase | 87195729 | No Purchase | 87195788 | No Loss |
| 87195620 | No Loss | 87195676 | No Purchase | 87195730 | No Purchase | 87195790 | No Purchase |
| 87195621 | No Purchase | 87195678 | No Loss | 87195731 | No Purchase | 87195791 | No Loss |
| 87195622 | No Purchase | 87195680 | No Loss | 87195732 | No Purchase | 87195792 | No Loss |
| 87195623 | No Loss | 87195681 | No Purchase | 87195733 | No Loss | 87195793 | No Purchase |
| 87195624 | No Loss | 87195683 | No Purchase | 87195734 | No Loss | 87195794 | No Loss |
| 87195625 | No Purchase | 87195684 | No Purchase | 87195736 | No Purchase | 87195795 | No Loss |
| 87195628 | No Loss | 87195685 | No Loss | 87195737 | No Purchase | 87195796 | No Loss |
| 87195629 | No Loss | 87195686 | No Loss | 87195738 | No Purchase | 87195797 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87195798 | No Loss | 87195865 | No Purchase | 87195928 | No Loss | 87205878 | No Loss |
| 87195799 | No Loss | 87195866 | No Purchase | 87195929 | No Loss | 87205879 | No Loss |
| 87195800 | No Loss | 87195867 | No Loss | 87195931 | No Purchase | 87205881 | No Loss |
| 87195801 | No Loss | 87195868 | No Loss | 87195932 | No Loss | 87205883 | No Loss |
| 87195802 | No Loss | 87195870 | No Purchase | 87195933 | No Loss | 87205884 | No Purchase |
| 87195804 | No Purchase | 87195871 | No Loss | 87195934 | No Purchase | 87205885 | No Loss |
| 87195805 | No Loss | 87195873 | No Purchase | 87195936 | No Loss | 87205886 | No Loss |
| 87195806 | No Loss | 87195874 | No Purchase | 87195937 | No Loss | 87205887 | No Loss |
| 87195809 | No Loss | 87195877 | No Purchase | 87195938 | No Purchase | 87205888 | No Loss |
| 87195811 | No Loss | 87195878 | No Purchase | 87195939 | No Loss | 87205889 | No Loss |
| 87195812 | No Loss | 87195879 | No Loss | 87195940 | No Loss | 87205890 | No Loss |
| 87195816 | No Loss | 87195880 | No Purchase | 87195941 | No Loss | 87205892 | No Loss |
| 87195819 | No Loss | 87195881 | No Purchase | 87195942 | No Loss | 87205893 | No Loss |
| 87195820 | No Loss | 87195883 | No Loss | 87195943 | No Loss | 87205894 | No Purchase |
| 87195821 | No Loss | 87195884 | No Purchase | 87195944 | No Purchase | 87205895 | No Loss |
| 87195822 | No Loss | 87195885 | No Loss | 87195945 | No Loss | 87205896 | No Loss |
| 87195824 | No Loss | 87195887 | No Loss | 87195946 | No Purchase | 87205897 | No Loss |
| 87195826 | No Loss | 87195889 | No Purchase | 87195947 | No Purchase | 87205898 | No Purchase |
| 87195827 | No Loss | 87195890 | No Purchase | 87195948 | No Loss | 87205899 | No Loss |
| 87195828 | No Loss | 87195891 | No Purchase | 87195949 | No Loss | 87205900 | No Purchase |
| 87195830 | No Purchase | 87195892 | No Loss | 87195950 | No Loss | 87205901 | No Loss |
| 87195832 | No Loss | 87195893 | No Purchase | 87195952 | No Purchase | 87205902 | No Loss |
| 87195833 | No Loss | 87195896 | No Loss | 87195954 | No Loss | 87205903 | No Loss |
| 87195834 | No Loss | 87195897 | No Loss | 87195955 | No Purchase | 87205904 | No Purchase |
| 87195835 | No Purchase | 87195899 | No Purchase | 87195956 | No Loss | 87205905 | No Loss |
| 87195836 | No Loss | 87195901 | No Purchase | 87195957 | No Loss | 87205906 | No Purchase |
| 87195838 | No Loss | 87195903 | No Purchase | 87195958 | No Purchase | 87205907 | No Purchase |
| 87195839 | No Loss | 87195904 | No Loss | 87195960 | No Purchase | 87205909 | No Purchase |
| 87195841 | No Loss | 87195906 | No Loss | 87195962 | No Purchase | 87205910 | No Loss |
| 87195842 | No Purchase | 87195907 | No Loss | 87195963 | No Loss | 87205911 | No Loss |
| 87195843 | No Loss | 87195908 | No Loss | 87195964 | No Loss | 87205912 | No Loss |
| 87195844 | No Loss | 87195910 | No Loss | 87195965 | No Loss | 87205913 | No Loss |
| 87195845 | No Loss | 87195911 | No Loss | 87195966 | No Loss | 87205914 | No Loss |
| 87195846 | No Purchase | 87195912 | No Purchase | 87195967 | No Loss | 87205915 | No Loss |
| 87195847 | No Purchase | 87195913 | No Purchase | 87195968 | No Loss | 87205916 | No Loss |
| 87195848 | No Purchase | 87195916 | No Loss | 87195969 | No Loss | 87205917 | No Loss |
| 87195849 | No Loss | 87195917 | No Loss | 87195970 | No Loss | 87205918 | No Loss |
| 87195850 | No Loss | 87195918 | No Loss | 87195975 | No Loss | 87205919 | No Purchase |
| 87195851 | No Loss | 87195919 | No Loss | 87195988 | No Purchase | 87205920 | No Loss |
| 87195852 | No Purchase | 87195921 | No Purchase | 87195991 | No Purchase | 87205921 | No Loss |
| 87195853 | No Loss | 87195922 | No Loss | 87196001 | No Purchase | 87205922 | No Purchase |
| 87195855 | No Loss | 87195923 | No Loss | 87196004 | No Loss | 87205923 | No Purchase |
| 87195859 | No Purchase | 87195924 | No Purchase | 87196006 | No Loss | 87205924 | No Loss |
| 87195861 | No Purchase | 87195925 | No Loss | 87196009 | No Purchase | 87205925 | No Loss |
| 87195862 | No Loss | 87195926 | No Purchase | 87196010 | No Loss | 87205926 | No Loss |
| 87195863 | No Purchase | 87195927 | No Loss | 87205877 | No Loss | 87205927 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87205928 | No Loss | 87360261 | No Loss | 87360315 | No Loss | 87360369 | No Purchase |
| 87205929 | No Loss | 87360262 | No Loss | 87360316 | No Loss | 87360370 | No Loss |
| 87205930 | No Loss | 87360263 | No Loss | 87360317 | No Loss | 87360371 | No Loss |
| 87205931 | No Loss | 87360264 | No Loss | 87360319 | No Loss | 87360372 | No Loss |
| 87205932 | No Purchase | 87360265 | No Purchase | 87360322 | No Loss | 87360373 | No Loss |
| 87205933 | No Purchase | 87360266 | No Purchase | 87360323 | No Loss | 87360374 | No Loss |
| 87205934 | No Loss | 87360268 | No Purchase | 87360324 | No Loss | 87360375 | No Loss |
| 87205935 | No Purchase | 87360269 | No Purchase | 87360325 | No Purchase | 87360376 | No Loss |
| 87205936 | No Loss | 87360270 | No Loss | 87360327 | No Loss | 87360377 | No Loss |
| 87205937 | No Purchase | 87360271 | No Loss | 87360328 | No Loss | 87360378 | No Loss |
| 87205938 | No Loss | 87360272 | No Loss | 87360329 | No Loss | 87360379 | No Loss |
| 87205939 | No Purchase | 87360273 | No Loss | 87360330 | No Loss | 87360380 | No Loss |
| 87205940 | No Loss | 87360274 | No Purchase | 87360331 | No Loss | 87360381 | No Loss |
| 87205941 | No Loss | 87360275 | No Loss | 87360332 | No Loss | 87360382 | No Loss |
| 87205942 | No Loss | 87360276 | No Loss | 87360333 | No Loss | 87360383 | No Loss |
| 87205943 | No Loss | 87360277 | No Loss | 87360334 | No Loss | 87360384 | No Loss |
| 87205944 | No Loss | 87360278 | No Loss | 87360335 | No Loss | 87360385 | No Purchase |
| 87205945 | No Loss | 87360279 | No Purchase | 87360336 | No Purchase | 87360386 | No Loss |
| 87205946 | No Purchase | 87360280 | No Loss | 87360337 | No Loss | 87360387 | No Loss |
| 87205947 | No Purchase | 87360281 | No Loss | 87360338 | No Loss | 87360388 | No Loss |
| 87205948 | No Loss | 87360282 | No Loss | 87360339 | No Loss | 87360389 | No Purchase |
| 87205949 | No Purchase | 87360283 | No Loss | 87360340 | No Loss | 87360390 | No Loss |
| 87205950 | No Purchase | 87360284 | No Purchase | 87360341 | No Loss | 87360391 | No Loss |
| 87205951 | No Loss | 87360285 | No Loss | 87360342 | No Loss | 87360395 | No Loss |
| 87205952 | No Loss | 87360286 | No Loss | 87360343 | No Loss | 87360396 | No Loss |
| 87205953 | No Loss | 87360287 | No Loss | 87360344 | No Loss | 87360397 | No Loss |
| 87205954 | No Purchase | 87360288 | No Loss | 87360345 | No Loss | 87360398 | No Loss |
| 87205956 | No Loss | 87360290 | No Loss | 87360346 | No Loss | 87360399 | No Loss |
| 87205957 | No Purchase | 87360292 | No Purchase | 87360347 | No Loss | 87360400 | No Loss |
| 87205958 | No Loss | 87360293 | No Purchase | 87360348 | No Loss | 87360401 | No Loss |
| 87205959 | No Purchase | 87360294 | No Loss | 87360350 | No Loss | 87360402 | No Loss |
| 87205960 | No Purchase | 87360295 | No Loss | 87360352 | No Purchase | 87360403 | No Loss |
| 87205961 | No Purchase | 87360296 | No Loss | 87360353 | No Loss | 87360405 | No Loss |
| 87205962 | No Loss | 87360297 | No Loss | 87360354 | No Loss | 87360406 | No Loss |
| 87205963 | No Purchase | 87360298 | No Loss | 87360356 | No Loss | 87360407 | No Loss |
| 87205964 | No Purchase | 87360299 | No Loss | 87360357 | No Loss | 87360408 | No Purchase |
| 87205965 | No Loss | 87360300 | No Loss | 87360358 | No Loss | 87360409 | No Loss |
| 87205966 | No Loss | 87360301 | No Loss | 87360359 | No Purchase | 87360410 | No Loss |
| 87205967 | No Purchase | 87360302 | No Loss | 87360360 | No Loss | 87360411 | No Loss |
| 87355855 | No Purchase | 87360304 | No Loss | 87360361 | No Purchase | 87360412 | No Loss |
| 87355859 | No Loss | 87360305 | No Purchase | 87360362 | No Loss | 87360413 | No Loss |
| 87360256 | No Loss | 87360306 | No Loss | 87360363 | No Loss | 87360414 | No Loss |
| 87360257 | No Purchase | 87360307 | No Loss | 87360364 | No Loss | 87360416 | No Loss |
| 87360258 | No Loss | 87360308 | No Purchase | 87360365 | No Loss | 87360417 | No Loss |
| 87360259 | No Loss | 87360311 | No Loss | 87360366 | No Loss | 87360418 | No Loss |
| 87360260 | No Loss | 87360314 | No Purchase | 87360367 | No Loss | 87360419 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87360420 | No Loss | 87360481 | No Loss | 87360540 | No Loss | 87360597 | No Loss |
| 87360421 | No Purchase | 87360483 | No Loss | 87360541 | No Loss | 87360599 | No Loss |
| 87360422 | No Loss | 87360484 | No Loss | 87360543 | No Purchase | 87360600 | No Loss |
| 87360423 | No Loss | 87360485 | No Loss | 87360544 | No Loss | 87360601 | No Loss |
| 87360424 | No Loss | 87360486 | No Loss | 87360545 | No Loss | 87360602 | No Loss |
| 87360425 | No Purchase | 87360487 | No Loss | 87360546 | No Loss | 87360603 | No Loss |
| 87360426 | No Loss | 87360488 | No Loss | 87360547 | No Loss | 87360604 | No Loss |
| 87360428 | No Loss | 87360489 | No Loss | 87360548 | No Loss | 87360605 | No Loss |
| 87360429 | No Loss | 87360490 | No Loss | 87360549 | No Loss | 87360606 | No Loss |
| 87360430 | No Loss | 87360491 | No Loss | 87360550 | No Loss | 87360607 | No Loss |
| 87360431 | No Purchase | 87360492 | No Loss | 87360552 | No Loss | 87360608 | No Loss |
| 87360433 | No Loss | 87360493 | No Loss | 87360553 | No Loss | 87360609 | No Loss |
| 87360434 | No Loss | 87360494 | No Purchase | 87360554 | No Loss | 87360610 | No Loss |
| 87360435 | No Loss | 87360495 | No Loss | 87360555 | No Loss | 87360611 | No Loss |
| 87360438 | No Loss | 87360496 | No Loss | 87360556 | No Loss | 87360612 | No Purchase |
| 87360439 | No Loss | 87360497 | No Purchase | 87360557 | No Loss | 87360613 | No Loss |
| 87360440 | No Loss | 87360498 | No Loss | 87360558 | No Loss | 87360615 | No Loss |
| 87360442 | No Loss | 87360499 | No Loss | 87360559 | No Loss | 87360616 | No Loss |
| 87360443 | No Loss | 87360501 | No Loss | 87360560 | No Loss | 87360618 | No Loss |
| 87360444 | No Loss | 87360502 | No Loss | 87360561 | No Loss | 87360620 | No Purchase |
| 87360445 | No Loss | 87360503 | No Loss | 87360562 | No Loss | 87360621 | No Purchase |
| 87360446 | No Loss | 87360504 | No Loss | 87360563 | No Loss | 87360622 | No Purchase |
| 87360447 | No Loss | 87360506 | No Loss | 87360564 | No Loss | 87360623 | No Loss |
| 87360449 | No Loss | 87360507 | No Loss | 87360566 | No Loss | 87360624 | No Loss |
| 87360450 | No Loss | 87360508 | No Loss | 87360567 | No Purchase | 87360625 | No Loss |
| 87360451 | No Loss | 87360511 | No Loss | 87360568 | No Loss | 87360626 | No Loss |
| 87360452 | No Loss | 87360513 | No Loss | 87360569 | No Loss | 87360627 | No Loss |
| 87360453 | No Loss | 87360514 | No Loss | 87360572 | No Loss | 87360628 | No Loss |
| 87360455 | No Loss | 87360516 | No Loss | 87360573 | No Loss | 87360629 | No Loss |
| 87360456 | No Loss | 87360517 | No Loss | 87360574 | No Loss | 87360631 | No Loss |
| 87360457 | No Loss | 87360518 | No Loss | 87360575 | No Loss | 87360632 | No Loss |
| 87360458 | No Loss | 87360519 | No Purchase | 87360578 | No Loss | 87360633 | No Loss |
| 87360459 | No Purchase | 87360520 | No Loss | 87360580 | No Loss | 87360634 | No Loss |
| 87360461 | No Loss | 87360524 | No Loss | 87360581 | No Loss | 87360635 | No Loss |
| 87360462 | No Loss | 87360525 | No Loss | 87360583 | No Loss | 87360636 | No Loss |
| 87360463 | No Loss | 87360526 | No Loss | 87360585 | No Loss | 87360637 | No Loss |
| 87360464 | No Purchase | 87360527 | No Loss | 87360587 | No Loss | 87360638 | No Loss |
| 87360466 | No Loss | 87360528 | No Loss | 87360588 | No Loss | 87360639 | No Loss |
| 87360468 | No Loss | 87360529 | No Loss | 87360589 | No Loss | 87360640 | No Loss |
| 87360469 | No Loss | 87360531 | No Loss | 87360590 | No Loss | 87360641 | No Loss |
| 87360472 | No Loss | 87360533 | No Loss | 87360591 | No Loss | 87360642 | No Loss |
| 87360473 | No Loss | 87360535 | No Loss | 87360592 | No Loss | 87360643 | No Loss |
| 87360474 | No Loss | 87360536 | No Loss | 87360593 | No Loss | 87360644 | No Loss |
| 87360477 | No Loss | 87360537 | No Loss | 87360594 | No Loss | 87360645 | No Loss |
| 87360478 | No Loss | 87360538 | No Loss | 87360595 | No Loss | 87360646 | No Loss |
| 87360479 | No Loss | 87360539 | No Loss | 87360596 | No Loss | 87360647 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87360648 | No Loss | 87360701 | No Loss | 87363167 | No Loss | 87363258 | No Loss |
| 87360650 | No Purchase | 87360702 | No Loss | 87363168 | No Loss | 87363260 | No Loss |
| 87360651 | No Loss | 87360703 | No Loss | 87363170 | No Loss | 87363261 | No Loss |
| 87360652 | No Loss | 87360704 | No Loss | 87363171 | No Loss | 87363262 | No Loss |
| 87360653 | No Loss | 87360705 | No Loss | 87363172 | No Loss | 87363265 | No Loss |
| 87360654 | No Loss | 87360706 | No Loss | 87363173 | Duplicate Claim | 87363266 | Duplicate Claim |
| 87360655 | No Purchase | 87360707 | No Loss | 87363175 | No Loss | 87363269 | No Loss |
| 87360657 | No Purchase | 87360708 | No Loss | 87363176 | No Loss | 87363270 | No Loss |
| 87360658 | No Loss | 87360709 | No Loss | 87363179 | No Loss | 87363273 | No Loss |
| 87360659 | No Loss | 87360710 | No Loss | 87363180 | No Loss | 87363277 | No Loss |
| 87360660 | No Loss | 87360711 | No Loss | 87363181 | No Loss | 87363279 | No Loss |
| 87360661 | No Loss | 87360712 | No Loss | 87363184 | No Loss | 87363280 | No Loss |
| 87360662 | No Loss | 87360713 | No Loss | 87363187 | No Loss | 87363281 | No Loss |
| 87360663 | No Loss | 87360714 | No Loss | 87363188 | No Loss | 87363284 | No Loss |
| 87360664 | No Loss | 87360715 | No Loss | 87363189 | No Loss | 87363286 | No Loss |
| 87360665 | No Loss | 87360716 | No Purchase | 87363190 | No Loss | 87363287 | No Loss |
| 87360666 | No Loss | 87360717 | No Loss | 87363201 | No Loss | 87363292 | No Loss |
| 87360667 | No Loss | 87360718 | No Purchase | 87363202 | No Loss | 87363293 | No Loss |
| 87360668 | No Loss | 87360719 | No Loss | 87363204 | No Loss | 87363294 | No Loss |
| 87360669 | No Purchase | 87360720 | No Loss | 87363205 | No Loss | 87363295 | No Loss |
| 87360672 | No Loss | 87360721 | No Loss | 87363207 | No Loss | 87363297 | No Loss |
| 87360673 | No Loss | 87360722 | No Loss | 87363208 | No Loss | 87363298 | No Loss |
| 87360674 | No Loss | 87360723 | No Loss | 87363209 | No Loss | 87363300 | No Loss |
| 87360675 | No Loss | 87360724 | No Purchase | 87363210 | No Loss | 87363304 | No Loss |
| 87360676 | No Loss | 87360725 | No Loss | 87363211 | No Loss | 87363305 | No Loss |
| 87360677 | No Loss | 87360726 | No Loss | 87363212 | No Loss | 87363306 | No Loss |
| 87360678 | No Loss | 87362175 | No Loss | 87363213 | No Loss | 87363308 | No Loss |
| 87360680 | No Loss | 87363127 | No Loss | 87363217 | No Loss | 87363310 | No Loss |
| 87360681 | No Purchase | 87363128 | No Loss | 87363218 | No Loss | 87363311 | No Loss |
| 87360682 | No Loss | 87363130 | No Loss | 87363219 | No Loss | 87363313 | No Loss |
| 87360683 | No Loss | 87363131 | No Loss | 87363220 | No Loss | 87363314 | No Loss |
| 87360685 | No Loss | 87363132 | No Loss | 87363221 | No Loss | 87363315 | No Loss |
| 87360686 | No Loss | 87363133 | No Loss | 87363223 | No Loss | 87363316 | No Loss |
| 87360688 | No Loss | 87363134 | No Loss | 87363226 | No Loss | 87363317 | No Loss |
| 87360689 | No Purchase | 87363136 | No Loss | 87363227 | No Loss | 87363318 | No Loss |
| 87360690 | No Loss | 87363137 | No Loss | 87363228 | No Loss | 87363320 | No Loss |
| 87360691 | No Loss | 87363140 | No Loss | 87363232 | No Loss | 87363324 | No Loss |
| 87360692 | No Loss | 87363142 | No Loss | 87363234 | No Loss | 87363325 | No Loss |
| 87360693 | No Purchase | 87363147 | No Loss | 87363235 | No Loss | 87363326 | No Loss |
| 87360694 | No Loss | 87363153 | No Loss | 87363236 | No Loss | 87363327 | No Loss |
| 87360695 | No Purchase | 87363154 | No Loss | 87363237 | No Loss | 87363328 | No Loss |
| 87360696 | No Loss | 87363158 | No Loss | 87363239 | No Loss | 87363329 | No Loss |
| 87360697 | No Loss | 87363159 | No Loss | 87363244 | No Loss | 87363332 | No Loss |
| 87360698 | No Loss | 87363162 | No Loss | 87363247 | No Loss | 87363335 | No Loss |
| 87360699 | No Loss | 87363164 | No Loss | 87363251 | No Loss | 87363337 | No Loss |
| 87360700 | No Loss | 87363166 | No Loss | 87363253 | No Loss | 87363338 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87363342 | No Loss | 87363447 | No Loss | 87363536 | No Loss | 87654946 | No Loss |
| 87363347 | No Loss | 87363450 | No Loss | 87363538 | No Loss | 87654948 | No Loss |
| 87363350 | No Loss | 87363451 | No Loss | 87363539 | No Loss | 87654949 | No Loss |
| 87363356 | No Loss | 87363453 | No Loss | 87363540 | No Loss | 87654951 | No Loss |
| 87363357 | No Loss | 87363454 | No Loss | 87363543 | No Loss | 87654952 | No Loss |
| 87363360 | No Loss | 87363456 | No Loss | 87363544 | No Loss | 87654953 | No Loss |
| 87363363 | No Loss | 87363458 | No Loss | 87363547 | No Loss | 87654955 | No Loss |
| 87363366 | No Loss | 87363461 | No Loss | 87363549 | No Loss | 87654957 | No Loss |
| 87363367 | No Loss | 87363462 | No Loss | 87363551 | No Loss | 87654958 | No Purchase |
| 87363370 | No Loss | 87363463 | No Loss | 87363552 | No Loss | 87654959 | No Purchase |
| 87363371 | No Loss | 87363466 | No Loss | 87363556 | No Loss | 87654960 | No Loss |
| 87363372 | No Loss | 87363472 | No Loss | 87363558 | No Loss | 87654961 | No Loss |
| 87363373 | No Loss | 87363473 | No Loss | 87363559 | No Loss | 87654962 | No Loss |
| 87363376 | No Loss | 87363474 | No Loss | 87363561 | No Loss | 87654964 | No Loss |
| 87363377 | No Loss | 87363475 | No Loss | 87363566 | No Loss | 87654965 | No Loss |
| 87363379 | No Loss | 87363477 | No Loss | 87363568 | No Loss | 87654966 | No Loss |
| 87363380 | No Loss | 87363479 | No Loss | 87363569 | No Loss | 87654967 | No Loss |
| 87363381 | No Loss | 87363484 | No Loss | 87363571 | No Loss | 87654968 | No Loss |
| 87363384 | No Loss | 87363487 | No Loss | 87363573 | No Loss | 87654969 | No Loss |
| 87363386 | No Loss | 87363488 | No Loss | 87363575 | No Loss | 87654970 | No Loss |
| 87363387 | No Loss | 87363491 | No Loss | 87363577 | No Loss | 87654971 | No Loss |
| 87363388 | No Loss | 87363492 | No Loss | 87363578 | No Loss | 87654972 | No Loss |
| 87363389 | No Loss | 87363495 | No Loss | 87363579 | No Loss | 87654974 | No Loss |
| 87363392 | No Loss | 87363496 | No Loss | 87363582 | No Loss | 87654975 | No Loss |
| 87363393 | No Loss | 87363497 | No Loss | 87363584 | No Loss | 87654976 | No Loss |
| 87363394 | No Loss | 87363498 | No Loss | 87363587 | No Loss | 87654977 | No Loss |
| 87363406 | No Loss | 87363501 | No Loss | 87363588 | No Loss | 87654978 | No Loss |
| 87363408 | No Loss | 87363504 | No Loss | 87363590 | No Loss | 87654979 | No Loss |
| 87363409 | No Loss | 87363505 | No Loss | 87363591 | No Loss | 87654980 | No Loss |
| 87363411 | No Loss | 87363506 | No Loss | 87613205 | No Loss | 87654981 | No Loss |
| 87363414 | No Loss | 87363509 | No Loss | 87654922 | No Loss | 87654982 | No Loss |
| 87363415 | No Loss | 87363511 | No Loss | 87654923 | No Loss | 87654984 | No Loss |
| 87363416 | No Loss | 87363514 | No Loss | 87654924 | No Loss | 87654986 | No Loss |
| 87363419 | No Loss | 87363515 | No Loss | 87654925 | No Loss | 87654987 | No Loss |
| 87363420 | No Loss | 87363516 | No Loss | 87654926 | No Loss | 87654990 | No Loss |
| 87363421 | No Loss | 87363517 | No Loss | 87654930 | No Loss | 87654992 | No Loss |
| 87363423 | No Loss | 87363519 | No Loss | 87654931 | No Loss | 87654993 | No Loss |
| 87363424 | No Loss | 87363521 | No Loss | 87654932 | No Loss | 87654996 | No Loss |
| 87363426 | No Loss | 87363522 | No Loss | 87654933 | No Loss | 87654998 | No Loss |
| 87363428 | No Loss | 87363524 | No Loss | 87654937 | No Loss | 87655296 | No Purchase |
| 87363429 | No Loss | 87363527 | No Loss | 87654938 | No Loss | 87655298 | No Purchase |
| 87363430 | No Loss | 87363528 | No Loss | 87654939 | No Loss | 87726021 | No Loss |
| 87363431 | No Loss | 87363531 | No Loss | 87654940 | No Loss | 87763190 | No Loss |
| 87363434 | No Loss | 87363532 | No Loss | 87654942 | No Loss | 87763191 | No Loss |
| 87363435 | No Loss | 87363533 | No Loss | 87654943 | No Loss | 87763192 | No Purchase |
| 87363438 | No Loss | 87363535 | No Loss | 87654945 | No Loss | 87763193 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87763194 | No Loss | 87763826 | No Purchase | 87763938 | No Loss | 87768082 | No Loss |
| 87763198 | No Loss | 87763827 | No Loss | 87763949 | No Loss | 87768083 | No Loss |
| 87763199 | Replaced Claim | 87763828 | No Loss | 87763950 | No Loss | 87768084 | No Loss |
| 87763201 | Replaced Claim | 87763829 | No Purchase | 87763955 | No Loss | 87768085 | No Purchase |
| 87763204 | Replaced Claim | 87763830 | No Loss | 87763963 | No Loss | 87768086 | No Loss |
| 87763205 | Replaced Claim | 87763831 | No Purchase | 87763964 | No Loss | 87768087 | No Purchase |
| 87763206 | Replaced Claim | 87763832 | No Loss | 87763970 | No Loss | 87768088 | No Purchase |
| 87763207 | No Purchase | 87763833 | No Purchase | 87763974 | No Loss | 87768089 | No Loss |
| 87763208 | Replaced Claim | 87763834 | No Loss | 87763976 | No Loss | 87768090 | No Purchase |
| 87763212 | Replaced Claim | 87763835 | No Loss | 87763980 | No Loss | 87768091 | No Purchase |
| 87763213 | No Purchase | 87763836 | No Loss | 87763981 | No Loss | 87768092 | No Loss |
| 87763214 | No Loss | 87763837 | No Loss | 87763983 | No Loss | 87768095 | No Loss |
| 87763215 | No Loss | 87763838 | No Loss | 87763984 | No Loss | 87768106 | No Loss |
| 87763217 | No Purchase | 87763839 | No Loss | 87763985 | No Loss | 87768107 | No Loss |
| 87763218 | No Loss | 87763840 | No Loss | 87763986 | No Loss | 87768108 | No Purchase |
| 87763220 | No Purchase | 87763841 | No Purchase | 87763987 | No Loss | 87768109 | No Loss |
| 87763221 | Replaced Claim | 87763842 | No Loss | 87763991 | No Loss | 87768110 | No Purchase |
| 87763223 | No Purchase | 87763843 | No Purchase | 87763992 | No Loss | 87768111 | No Purchase |
| 87763224 | No Loss | 87763847 | No Loss | 87763994 | No Loss | 87768112 | No Purchase |
| 87763225 | No Loss | 87763853 | No Loss | 87763996 | No Loss | 87768113 | No Purchase |
| 87763226 | No Loss | 87763857 | No Loss | 87764026 | No Loss | 87768114 | No Purchase |
| 87763227 | No Loss | 87763858 | No Loss | 87764027 | No Loss | 87768116 | No Loss |
| 87763228 | No Loss | 87763859 | No Loss | 87764028 | No Loss | 87768117 | No Purchase |
| 87763229 | No Loss | 87763865 | No Loss | 87764031 | No Loss | 87768118 | No Purchase |
| 87763232 | No Loss | 87763866 | No Loss | 87764032 | No Loss | 87768119 | No Purchase |
| 87763234 | No Purchase | 87763868 | No Loss | 87764034 | No Loss | 87768120 | No Loss |
| 87763235 | No Loss | 87763870 | No Loss | 87764041 | No Loss | 87768121 | No Loss |
| 87763236 | No Loss | 87763872 | No Loss | 87768062 | No Purchase | 87768122 | No Loss |
| 87763237 | No Loss | 87763873 | No Purchase | 87768064 | No Purchase | 87768123 | No Purchase |
| 87763238 | No Loss | 87763875 | No Loss | 87768065 | No Purchase | 87768127 | No Loss |
| 87763239 | No Loss | 87763878 | No Loss | 87768066 | No Purchase | 87768130 | No Loss |
| 87763240 | No Loss | 87763880 | No Loss | 87768067 | No Purchase | 87768132 | No Loss |
| 87763241 | No Loss | 87763882 | No Purchase | 87768068 | No Purchase | 87768133 | No Loss |
| 87763242 | No Loss | 87763884 | No Loss | 87768069 | No Purchase | 87768135 | No Purchase |
| 87763243 | No Loss | 87763885 | No Loss | 87768070 | No Purchase | 87768137 | No Purchase |
| 87763244 | No Purchase | 87763889 | No Loss | 87768071 | No Purchase | 87768138 | No Purchase |
| 87763246 | No Loss | 87763904 | No Loss | 87768072 | No Purchase | 87768139 | No Purchase |
| 87763247 | No Loss | 87763906 | No Loss | 87768073 | No Purchase | 87768142 | No Loss |
| 87763248 | No Loss | 87763909 | No Loss | 87768074 | No Purchase | 87768143 | No Purchase |
| 87763249 | No Loss | 87763910 | No Loss | 87768075 | No Purchase | 87768144 | No Loss |
| 87763250 | No Loss | 87763912 | No Loss | 87768076 | No Purchase | 87768145 | No Purchase |
| 87763251 | No Loss | 87763914 | No Loss | 87768077 | No Loss | 87768147 | No Loss |
| 87763819 | No Loss | 87763919 | No Loss | 87768078 | No Purchase | 87768148 | No Purchase |
| 87763820 | No Loss | 87763922 | No Loss | 87768079 | No Purchase | 87768149 | No Loss |
| 87763824 | No Purchase | 87763924 | No Loss | 87768080 | No Loss | 87768150 | No Purchase |
| 87763825 | No Loss | 87763933 | No Loss | 87768081 | No Purchase | 87768151 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87768152 | No Loss | 87768203 | No Purchase | 87768251 | No Purchase | 87768299 | No Purchase |
| 87768153 | No Loss | 87768204 | No Loss | 87768254 | No Purchase | 87768300 | No Purchase |
| 87768155 | No Loss | 87768205 | No Purchase | 87768255 | No Purchase | 87768301 | No Purchase |
| 87768156 | No Loss | 87768206 | No Loss | 87768256 | No Purchase | 87768302 | No Loss |
| 87768157 | No Loss | 87768207 | No Loss | 87768257 | No Purchase | 87768303 | No Purchase |
| 87768158 | No Loss | 87768208 | No Loss | 87768258 | No Purchase | 87768304 | No Loss |
| 87768159 | No Purchase | 87768209 | No Loss | 87768259 | No Purchase | 87768305 | No Purchase |
| 87768161 | No Purchase | 87768210 | No Loss | 87768260 | No Purchase | 87768306 | No Loss |
| 87768162 | No Loss | 87768211 | No Loss | 87768261 | No Purchase | 87768307 | No Loss |
| 87768163 | No Purchase | 87768212 | No Purchase | 87768262 | No Purchase | 87768308 | No Loss |
| 87768164 | No Loss | 87768213 | No Purchase | 87768263 | No Loss | 87768309 | No Loss |
| 87768165 | No Loss | 87768214 | No Loss | 87768264 | No Purchase | 87768312 | No Loss |
| 87768166 | No Loss | 87768215 | No Loss | 87768265 | No Purchase | 87768313 | No Loss |
| 87768167 | No Loss | 87768216 | No Purchase | 87768266 | No Loss | 87768314 | No Purchase |
| 87768168 | No Loss | 87768217 | No Purchase | 87768267 | No Loss | 87768315 | No Purchase |
| 87768169 | No Purchase | 87768218 | No Purchase | 87768268 | No Purchase | 87768316 | No Loss |
| 87768171 | No Loss | 87768219 | No Purchase | 87768269 | No Purchase | 87768317 | No Purchase |
| 87768173 | No Purchase | 87768220 | No Purchase | 87768270 | No Purchase | 87768318 | No Loss |
| 87768174 | No Loss | 87768221 | No Purchase | 87768271 | No Purchase | 87768319 | No Loss |
| 87768175 | No Loss | 87768222 | No Purchase | 87768272 | No Purchase | 87768320 | No Loss |
| 87768176 | No Purchase | 87768223 | No Purchase | 87768273 | No Purchase | 87768321 | No Purchase |
| 87768177 | No Purchase | 87768224 | No Purchase | 87768274 | No Purchase | 87768322 | No Purchase |
| 87768178 | No Purchase | 87768225 | No Purchase | 87768275 | No Loss | 87768323 | No Loss |
| 87768179 | No Purchase | 87768226 | No Purchase | 87768276 | No Purchase | 87768324 | No Purchase |
| 87768180 | No Purchase | 87768227 | No Purchase | 87768277 | No Purchase | 87768325 | No Purchase |
| 87768182 | No Loss | 87768228 | No Purchase | 87768278 | No Purchase | 87768326 | No Loss |
| 87768183 | No Purchase | 87768229 | No Purchase | 87768279 | No Loss | 87768327 | No Loss |
| 87768184 | No Purchase | 87768230 | No Purchase | 87768280 | No Loss | 87768328 | No Loss |
| 87768185 | No Loss | 87768231 | No Purchase | 87768281 | No Loss | 87768329 | No Loss |
| 87768186 | No Loss | 87768232 | No Purchase | 87768282 | No Purchase | 87768330 | No Loss |
| 87768187 | No Loss | 87768233 | No Purchase | 87768283 | No Purchase | 87768331 | No Loss |
| 87768188 | No Loss | 87768234 | No Loss | 87768284 | No Purchase | 87768332 | No Purchase |
| 87768189 | No Purchase | 87768235 | No Loss | 87768285 | No Purchase | 87768333 | No Loss |
| 87768190 | No Purchase | 87768236 | No Purchase | 87768286 | No Purchase | 87768334 | No Purchase |
| 87768191 | No Purchase | 87768237 | No Purchase | 87768287 | No Loss | 87768335 | No Loss |
| 87768192 | No Purchase | 87768238 | No Purchase | 87768288 | No Loss | 87768337 | No Purchase |
| 87768193 | No Loss | 87768239 | No Purchase | 87768289 | No Loss | 87768338 | No Purchase |
| 87768194 | No Purchase | 87768240 | No Purchase | 87768290 | No Loss | 87768339 | No Purchase |
| 87768195 | No Purchase | 87768241 | No Purchase | 87768291 | No Purchase | 87768340 | No Loss |
| 87768196 | No Purchase | 87768242 | No Loss | 87768292 | No Purchase | 87768341 | No Purchase |
| 87768197 | No Purchase | 87768244 | No Purchase | 87768293 | No Purchase | 87768342 | No Loss |
| 87768198 | No Purchase | 87768245 | No Loss | 87768294 | No Loss | 87768343 | No Loss |
| 87768199 | No Purchase | 87768246 | No Purchase | 87768295 | No Purchase | 87768344 | No Purchase |
| 87768200 | No Purchase | 87768248 | No Purchase | 87768296 | No Purchase | 87768345 | No Purchase |
| 87768201 | No Loss | 87768249 | No Purchase | 87768297 | No Purchase | 87768346 | No Purchase |
| 87768202 | No Purchase | 87768250 | No Loss | 87768298 | No Purchase | 87768347 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87768349 | No Purchase | 87958986 | No Loss | 87959035 | No Loss | 87959112 | No Loss |
| 87768350 | No Purchase | 87958987 | No Purchase | 87959037 | No Loss | 87959114 | No Loss |
| 87768351 | No Purchase | 87958988 | No Purchase | 87959039 | No Purchase | 87959115 | No Loss |
| 87768352 | No Purchase | 87958989 | No Purchase | 87959040 | No Purchase | 87959116 | No Loss |
| 87768353 | No Loss | 87958990 | No Purchase | 87959041 | No Purchase | 87959117 | No Loss |
| 87768356 | No Purchase | 87958991 | No Loss | 87959042 | No Loss | 87959118 | No Loss |
| 87768357 | No Purchase | 87958992 | No Loss | 87959043 | No Purchase | 87959119 | No Loss |
| 87768358 | No Purchase | 87958993 | No Loss | 87959045 | No Loss | 87959120 | No Loss |
| 87768359 | No Loss | 87958994 | No Purchase | 87959046 | No Loss | 87959121 | No Loss |
| 87768360 | No Purchase | 87958995 | No Purchase | 87959047 | No Purchase | 87959122 | No Loss |
| 87768361 | No Purchase | 87958996 | No Loss | 87959048 | No Loss | 87959123 | No Loss |
| 87768362 | No Purchase | 87958997 | No Purchase | 87959050 | No Loss | 87959124 | No Loss |
| 87768363 | No Purchase | 87958998 | No Loss | 87959051 | No Loss | 87959125 | No Loss |
| 87768364 | No Purchase | 87958999 | No Loss | 87959052 | No Loss | 87959126 | No Loss |
| 87768533 | No Loss | 87959000 | No Loss | 87959053 | No Loss | 87959128 | No Purchase |
| 87768534 | No Loss | 87959001 | No Loss | 87959054 | No Purchase | 87959129 | No Loss |
| 87768537 | Duplicate Claim | 87959002 | No Loss | 87959055 | No Loss | 87959130 | No Loss |
| 87768538 | No Loss | 87959003 | No Purchase | 87959056 | No Loss | 87959131 | No Loss |
| 87768539 | No Loss | 87959004 | No Loss | 87959057 | No Loss | 87959132 | No Loss |
| 87900399 | No Loss | 87959005 | No Loss | 87959059 | No Purchase | 87959133 | No Loss |
| 87900400 | No Loss | 87959006 | No Purchase | 87959062 | No Loss | 87959134 | No Loss |
| 87900402 | No Loss | 87959007 | No Loss | 87959063 | No Loss | 87959135 | No Loss |
| 87958366 | No Loss | 87959008 | No Purchase | 87959064 | No Loss | 87959136 | No Loss |
| 87958955 | No Loss | 87959009 | No Loss | 87959065 | No Loss | 87959137 | No Loss |
| 87958956 | No Purchase | 87959010 | No Loss | 87959068 | No Loss | 87959138 | No Loss |
| 87958958 | No Purchase | 87959011 | No Purchase | 87959070 | No Loss | 87959139 | No Loss |
| 87958959 | No Loss | 87959012 | No Loss | 87959071 | No Loss | 87959140 | No Loss |
| 87958960 | No Loss | 87959013 | No Loss | 87959072 | No Loss | 87959141 | No Loss |
| 87958961 | No Loss | 87959014 | No Purchase | 87959073 | No Loss | 87959142 | No Loss |
| 87958962 | No Loss | 87959015 | No Purchase | 87959074 | No Loss | 87959143 | No Loss |
| 87958964 | No Loss | 87959016 | No Purchase | 87959075 | No Loss | 87959144 | No Loss |
| 87958965 | No Purchase | 87959017 | No Loss | 87959076 | No Loss | 87959145 | No Loss |
| 87958967 | No Loss | 87959018 | No Loss | 87959084 | No Loss | 87959146 | No Loss |
| 87958968 | No Loss | 87959019 | No Purchase | 87959089 | No Purchase | 87959147 | No Loss |
| 87958969 | No Loss | 87959020 | No Loss | 87959090 | No Purchase | 87959148 | No Loss |
| 87958973 | No Purchase | 87959021 | No Loss | 87959091 | No Purchase | 87959149 | No Loss |
| 87958974 | No Loss | 87959022 | No Loss | 87959093 | No Loss | 87959150 | No Loss |
| 87958975 | No Loss | 87959023 | No Loss | 87959094 | No Loss | 87959151 | No Loss |
| 87958976 | No Loss | 87959024 | No Loss | 87959097 | No Loss | 87959152 | No Loss |
| 87958977 | No Loss | 87959025 | No Purchase | 87959101 | No Loss | 87959153 | No Loss |
| 87958978 | No Purchase | 87959026 | No Purchase | 87959103 | No Loss | 87959154 | No Loss |
| 87958979 | No Loss | 87959027 | No Loss | 87959104 | No Purchase | 87959155 | No Loss |
| 87958982 | No Purchase | 87959029 | No Loss | 87959105 | No Loss | 87959156 | No Loss |
| 87958983 | No Loss | 87959031 | No Loss | 87959107 | No Loss | 87959157 | No Loss |
| 87958984 | No Purchase | 87959032 | No Loss | 87959110 | No Loss | 87959158 | No Loss |
| 87958985 | No Purchase | 87959034 | No Loss | 87959111 | No Loss | 87959159 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 87959160 | No Loss | 87959206 | No Loss | 87959252 | No Loss | 87959298 | No Loss |
| 87959161 | No Loss | 87959207 | No Loss | 87959253 | No Loss | 87959299 | No Loss |
| 87959162 | No Loss | 87959208 | No Loss | 87959254 | No Loss | 87959300 | No Loss |
| 87959163 | No Loss | 87959209 | No Loss | 87959255 | No Loss | 87959301 | No Loss |
| 87959164 | No Loss | 87959210 | No Loss | 87959256 | No Loss | 87959302 | No Loss |
| 87959165 | No Loss | 87959211 | No Loss | 87959257 | No Loss | 87959303 | No Loss |
| 87959166 | No Loss | 87959212 | No Loss | 87959258 | No Loss | 87959304 | No Loss |
| 87959167 | No Loss | 87959213 | No Loss | 87959259 | No Loss | 87959305 | No Loss |
| 87959168 | No Loss | 87959214 | No Loss | 87959260 | No Loss | 87959306 | No Purchase |
| 87959169 | No Loss | 87959215 | No Loss | 87959261 | No Loss | 87959307 | No Loss |
| 87959170 | No Loss | 87959216 | No Loss | 87959262 | No Loss | 87959308 | No Loss |
| 87959171 | No Loss | 87959217 | No Loss | 87959263 | No Loss | 87959311 | No Loss |
| 87959172 | No Loss | 87959218 | No Loss | 87959264 | No Loss | 87959312 | Replaced Claim |
| 87959173 | No Loss | 87959219 | No Loss | 87959265 | No Loss | 87959313 | Replaced Claim |
| 87959174 | No Loss | 87959220 | No Loss | 87959266 | No Loss | 87959314 | No Loss |
| 87959175 | No Loss | 87959221 | No Loss | 87959267 | No Loss | 87959315 | No Loss |
| 87959176 | No Loss | 87959222 | No Loss | 87959268 | No Loss | 87959316 | No Loss |
| 87959177 | No Loss | 87959223 | No Loss | 87959269 | No Loss | 87959317 | Replaced Claim |
| 87959178 | No Loss | 87959224 | No Loss | 87959270 | No Loss | 87959318 | Replaced Claim |
| 87959179 | No Loss | 87959225 | No Loss | 87959271 | No Loss | 87959319 | No Loss |
| 87959180 | No Loss | 87959226 | No Loss | 87959272 | No Loss | 87959321 | No Loss |
| 87959181 | No Loss | 87959227 | No Loss | 87959273 | No Loss | 87959323 | No Loss |
| 87959182 | No Loss | 87959228 | No Loss | 87959274 | No Loss | 87959324 | No Loss |
| 87959183 | No Loss | 87959229 | No Loss | 87959275 | No Loss | 87959325 | No Loss |
| 87959184 | No Loss | 87959230 | No Loss | 87959276 | No Loss | 87959326 | No Loss |
| 87959185 | No Loss | 87959231 | No Loss | 87959277 | No Loss | 87959328 | No Loss |
| 87959186 | No Loss | 87959232 | No Loss | 87959278 | No Loss | 87959329 | No Loss |
| 87959187 | No Loss | 87959233 | No Loss | 87959279 | No Loss | 87959330 | No Loss |
| 87959188 | No Loss | 87959234 | No Loss | 87959280 | No Loss | 87959334 | No Loss |
| 87959189 | No Loss | 87959235 | No Loss | 87959281 | No Loss | 87959336 | No Loss |
| 87959190 | No Loss | 87959236 | No Loss | 87959282 | No Loss | 87959338 | No Loss |
| 87959191 | No Loss | 87959237 | No Loss | 87959283 | No Loss | 87959339 | No Loss |
| 87959192 | No Loss | 87959238 | No Loss | 87959284 | No Loss | 87959341 | No Purchase |
| 87959193 | No Loss | 87959239 | No Loss | 87959285 | No Loss | 87959342 | No Purchase |
| 87959194 | No Loss | 87959240 | No Loss | 87959286 | No Loss | 87959343 | No Loss |
| 87959195 | No Loss | 87959241 | No Loss | 87959287 | No Loss | 87959344 | No Loss |
| 87959196 | No Loss | 87959242 | No Loss | 87959288 | No Loss | 87959345 | No Purchase |
| 87959197 | No Loss | 87959243 | No Loss | 87959289 | No Loss | 87959346 | No Purchase |
| 87959198 | No Loss | 87959244 | No Loss | 87959290 | No Loss | 87959347 | No Loss |
| 87959199 | No Loss | 87959245 | No Loss | 87959291 | No Loss | 87959348 | No Purchase |
| 87959200 | No Loss | 87959246 | No Loss | 87959292 | No Loss | 87959349 | No Purchase |
| 87959201 | No Loss | 87959247 | No Loss | 87959293 | No Loss | 87959350 | No Loss |
| 87959202 | No Loss | 87959248 | No Loss | 87959294 | No Loss | 87959352 | No Purchase |
| 87959203 | No Loss | 87959249 | No Loss | 87959295 | No Loss | 87959354 | No Loss |
| 87959204 | No Loss | 87959250 | No Loss | 87959296 | No Loss | 87959355 | No Purchase |
| 87959205 | No Loss | 87959251 | No Loss | 87959297 | No Loss | 87959356 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87959358 | No Loss | 87959411 | No Loss | 87959485 | No Loss | 87959536 | No Loss |
| 87959359 | No Loss | 87959412 | No Purchase | 87959486 | No Loss | 87959537 | No Loss |
| 87959360 | No Purchase | 87959415 | No Loss | 87959488 | No Loss | 87959538 | No Loss |
| 87959361 | No Purchase | 87959416 | No Loss | 87959490 | No Loss | 87959539 | No Loss |
| 87959362 | No Loss | 87959418 | No Loss | 87959491 | No Loss | 87959540 | No Loss |
| 87959363 | No Loss | 87959420 | No Purchase | 87959492 | No Loss | 87959541 | No Loss |
| 87959364 | No Purchase | 87959421 | No Purchase | 87959494 | No Loss | 87959542 | No Loss |
| 87959365 | No Loss | 87959422 | No Loss | 87959496 | No Loss | 87959543 | No Loss |
| 87959366 | No Loss | 87959423 | No Loss | 87959497 | No Loss | 87959544 | No Loss |
| 87959367 | No Loss | 87959424 | No Loss | 87959498 | No Loss | 87959545 | No Loss |
| 87959368 | No Loss | 87959425 | No Loss | 87959499 | No Loss | 87959546 | No Loss |
| 87959369 | No Loss | 87959426 | No Loss | 87959500 | No Loss | 87959547 | No Loss |
| 87959370 | No Purchase | 87959427 | No Loss | 87959501 | No Loss | 87959548 | No Loss |
| 87959372 | No Purchase | 87959429 | No Purchase | 87959502 | No Loss | 87959549 | No Loss |
| 87959373 | No Purchase | 87959431 | No Purchase | 87959503 | No Loss | 87959550 | No Loss |
| 87959374 | No Purchase | 87959432 | No Loss | 87959504 | No Loss | 87959551 | No Loss |
| 87959375 | No Loss | 87959433 | No Loss | 87959505 | No Loss | 87959552 | No Loss |
| 87959376 | No Purchase | 87959434 | No Loss | 87959506 | No Loss | 87959553 | No Loss |
| 87959377 | No Loss | 87959435 | No Loss | 87959507 | No Loss | 87959554 | No Loss |
| 87959378 | No Loss | 87959436 | No Purchase | 87959508 | No Purchase | 87959555 | No Loss |
| 87959379 | No Loss | 87959438 | No Purchase | 87959509 | No Loss | 87959556 | No Loss |
| 87959380 | No Loss | 87959439 | No Purchase | 87959511 | No Loss | 87959557 | No Loss |
| 87959381 | No Loss | 87959440 | No Loss | 87959512 | No Loss | 87959558 | No Loss |
| 87959382 | No Purchase | 87959441 | No Loss | 87959513 | No Loss | 87959559 | No Loss |
| 87959383 | No Loss | 87959442 | No Loss | 87959514 | No Loss | 87959560 | No Loss |
| 87959384 | No Purchase | 87959444 | No Loss | 87959515 | No Loss | 87959561 | No Loss |
| 87959385 | No Loss | 87959448 | No Loss | 87959516 | No Loss | 87959562 | No Loss |
| 87959386 | No Loss | 87959449 | No Loss | 87959517 | No Loss | 87959563 | No Loss |
| 87959388 | No Loss | 87959450 | No Purchase | 87959518 | No Loss | 87959564 | No Loss |
| 87959389 | No Loss | 87959451 | No Purchase | 87959519 | No Loss | 87959565 | No Loss |
| 87959390 | No Loss | 87959452 | No Purchase | 87959520 | No Loss | 87959566 | No Loss |
| 87959391 | No Loss | 87959453 | No Loss | 87959521 | No Loss | 87959567 | No Loss |
| 87959392 | No Loss | 87959454 | No Loss | 87959522 | No Loss | 87959568 | No Loss |
| 87959393 | No Purchase | 87959455 | No Loss | 87959523 | No Loss | 87959569 | No Loss |
| 87959395 | No Purchase | 87959456 | No Loss | 87959524 | No Loss | 87959570 | No Loss |
| 87959397 | No Loss | 87959469 | No Purchase | 87959525 | No Loss | 87959571 | No Loss |
| 87959398 | No Loss | 87959470 | No Loss | 87959526 | No Loss | 87959572 | No Loss |
| 87959399 | No Loss | 87959471 | No Loss | 87959527 | No Loss | 87959573 | No Loss |
| 87959401 | No Loss | 87959472 | No Purchase | 87959528 | No Loss | 87959574 | No Loss |
| 87959402 | No Loss | 87959473 | No Loss | 87959529 | No Loss | 87959575 | No Loss |
| 87959403 | No Purchase | 87959474 | No Loss | 87959530 | No Loss | 87959576 | No Loss |
| 87959404 | No Loss | 87959475 | No Purchase | 87959531 | No Loss | 87959577 | No Loss |
| 87959406 | No Loss | 87959479 | No Loss | 87959532 | No Loss | 87959578 | No Loss |
| 87959407 | No Loss | 87959481 | No Loss | 87959533 | No Loss | 87959579 | No Loss |
| 87959408 | No Loss | 87959482 | No Loss | 87959534 | No Loss | 87959580 | No Loss |
| 87959409 | No Purchase | 87959484 | No Purchase | 87959535 | No Loss | 87959581 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87959582 | No Loss | 87959628 | No Loss | 87959674 | No Loss | 87959734 | No Loss |
| 87959583 | No Loss | 87959629 | No Loss | 87959675 | No Loss | 87959737 | No Loss |
| 87959584 | No Loss | 87959630 | No Loss | 87959676 | No Loss | 87959738 | No Loss |
| 87959585 | No Loss | 87959631 | No Loss | 87959677 | No Loss | 87959739 | No Purchase |
| 87959586 | No Loss | 87959632 | No Loss | 87959678 | No Loss | 87959740 | No Purchase |
| 87959587 | No Loss | 87959633 | No Loss | 87959679 | No Loss | 87959741 | No Loss |
| 87959588 | No Loss | 87959634 | No Loss | 87959680 | No Loss | 87959742 | No Purchase |
| 87959589 | No Loss | 87959635 | No Loss | 87959681 | No Loss | 87959743 | No Purchase |
| 87959590 | No Loss | 87959636 | No Loss | 87959682 | No Loss | 87959744 | No Loss |
| 87959591 | No Loss | 87959637 | No Loss | 87959683 | No Loss | 87959745 | No Loss |
| 87959592 | No Loss | 87959638 | No Loss | 87959684 | No Loss | 87959746 | No Purchase |
| 87959593 | No Loss | 87959639 | No Loss | 87959685 | No Loss | 87959747 | No Loss |
| 87959594 | No Loss | 87959640 | No Loss | 87959686 | No Loss | 87959748 | No Loss |
| 87959595 | No Loss | 87959641 | No Loss | 87959687 | No Loss | 87959749 | No Loss |
| 87959596 | No Loss | 87959642 | No Loss | 87959689 | No Loss | 87959750 | No Loss |
| 87959597 | No Loss | 87959643 | No Loss | 87959690 | Replaced Claim | 87959751 | No Loss |
| 87959598 | No Loss | 87959644 | No Loss | 87959691 | Replaced Claim | 87959752 | No Loss |
| 87959599 | No Loss | 87959645 | No Loss | 87959692 | Replaced Claim | 87959753 | No Loss |
| 87959600 | No Loss | 87959646 | No Loss | 87959693 | No Loss | 87959754 | No Loss |
| 87959601 | No Loss | 87959647 | No Loss | 87959694 | No Loss | 87959755 | No Loss |
| 87959602 | No Loss | 87959648 | No Loss | 87959695 | Replaced Claim | 87959757 | No Loss |
| 87959603 | No Loss | 87959649 | No Loss | 87959696 | Replaced Claim | 87959758 | No Loss |
| 87959604 | No Loss | 87959650 | No Loss | 87959697 | No Loss | 87959759 | No Loss |
| 87959605 | No Loss | 87959651 | No Loss | 87959698 | No Loss | 87959761 | No Purchase |
| 87959606 | No Loss | 87959652 | No Loss | 87959699 | No Loss | 87959762 | No Purchase |
| 87959607 | No Loss | 87959653 | No Loss | 87959700 | No Loss | 87959763 | No Loss |
| 87959608 | No Loss | 87959654 | No Loss | 87959702 | No Loss | 87959764 | No Loss |
| 87959609 | No Loss | 87959655 | No Loss | 87959703 | No Purchase | 87959765 | No Loss |
| 87959610 | No Loss | 87959656 | No Loss | 87959704 | No Loss | 87959766 | No Purchase |
| 87959611 | No Loss | 87959657 | No Loss | 87959706 | No Loss | 87959767 | No Loss |
| 87959612 | No Loss | 87959658 | No Loss | 87959708 | No Loss | 87959768 | No Loss |
| 87959613 | No Loss | 87959659 | No Loss | 87959709 | No Loss | 87959769 | No Loss |
| 87959614 | No Loss | 87959660 | No Loss | 87959710 | No Loss | 87959770 | No Loss |
| 87959615 | No Loss | 87959661 | No Loss | 87959712 | No Purchase | 87959773 | No Purchase |
| 87959616 | No Loss | 87959662 | No Loss | 87959714 | No Purchase | 87959775 | No Loss |
| 87959617 | No Loss | 87959663 | No Loss | 87959717 | No Loss | 87959776 | No Loss |
| 87959618 | No Loss | 87959664 | No Loss | 87959718 | No Loss | 87959777 | No Purchase |
| 87959619 | No Loss | 87959665 | No Loss | 87959720 | No Loss | 87959778 | No Loss |
| 87959620 | No Loss | 87959666 | No Loss | 87959722 | No Loss | 87959781 | No Loss |
| 87959621 | No Loss | 87959667 | No Loss | 87959723 | No Purchase | 87959782 | No Loss |
| 87959622 | No Loss | 87959668 | No Loss | 87959724 | No Loss | 87959783 | No Loss |
| 87959623 | No Loss | 87959669 | No Loss | 87959725 | No Loss | 87959784 | No Loss |
| 87959624 | No Loss | 87959670 | No Loss | 87959728 | No Loss | 87959785 | No Loss |
| 87959625 | No Loss | 87959671 | No Loss | 87959731 | No Purchase | 87959786 | No Loss |
| 87959626 | No Loss | 87959672 | No Loss | 87959732 | No Purchase | 87959788 | No Loss |
| 87959627 | No Loss | 87959673 | No Loss | 87959733 | No Loss | 87959789 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87959790 | No Loss | 87959870 | No Loss | 87959920 | No Loss | 87959966 | No Loss |
| 87959794 | No Loss | 87959871 | No Purchase | 87959921 | No Loss | 87959967 | No Loss |
| 87959796 | No Purchase | 87959872 | No Loss | 87959922 | No Loss | 87959968 | No Loss |
| 87959798 | No Purchase | 87959873 | No Loss | 87959923 | No Loss | 87959969 | No Loss |
| 87959799 | No Loss | 87959875 | No Loss | 87959924 | No Loss | 87959970 | No Loss |
| 87959800 | No Purchase | 87959876 | No Loss | 87959925 | No Loss | 87959971 | No Loss |
| 87959801 | No Purchase | 87959878 | No Loss | 87959926 | No Loss | 87959972 | No Loss |
| 87959802 | No Loss | 87959879 | No Loss | 87959927 | No Loss | 87959973 | No Loss |
| 87959803 | No Loss | 87959880 | No Loss | 87959928 | No Loss | 87959974 | No Loss |
| 87959804 | No Loss | 87959881 | No Loss | 87959929 | No Loss | 87959975 | No Loss |
| 87959805 | No Purchase | 87959882 | No Loss | 87959930 | No Loss | 87959976 | No Loss |
| 87959806 | No Loss | 87959883 | No Loss | 87959931 | No Loss | 87959977 | No Loss |
| 87959808 | No Loss | 87959884 | No Loss | 87959932 | No Loss | 87959978 | No Loss |
| 87959809 | No Loss | 87959887 | No Loss | 87959933 | No Loss | 87959979 | No Loss |
| 87959810 | No Purchase | 87959888 | No Loss | 87959934 | No Loss | 87959980 | No Loss |
| 87959811 | No Loss | 87959889 | No Loss | 87959935 | No Loss | 87959981 | No Loss |
| 87959812 | No Loss | 87959890 | No Loss | 87959936 | No Loss | 87959982 | No Loss |
| 87959813 | No Loss | 87959891 | No Loss | 87959937 | No Loss | 87959983 | No Loss |
| 87959814 | No Loss | 87959892 | No Loss | 87959938 | No Loss | 87959984 | No Loss |
| 87959815 | No Loss | 87959893 | No Loss | 87959939 | No Loss | 87959985 | No Loss |
| 87959817 | No Loss | 87959894 | No Loss | 87959940 | No Loss | 87959986 | No Loss |
| 87959818 | No Loss | 87959895 | No Loss | 87959941 | No Loss | 87959987 | No Loss |
| 87959819 | No Purchase | 87959896 | No Loss | 87959942 | No Loss | 87959988 | No Loss |
| 87959820 | No Loss | 87959897 | No Loss | 87959943 | No Loss | 87959989 | No Loss |
| 87959821 | No Loss | 87959898 | No Loss | 87959944 | No Loss | 87959990 | No Loss |
| 87959822 | No Loss | 87959899 | No Loss | 87959945 | No Loss | 87959991 | No Loss |
| 87959825 | Duplicate Claim | 87959900 | No Loss | 87959946 | No Loss | 87959992 | No Loss |
| 87959827 | No Loss | 87959901 | No Loss | 87959947 | No Loss | 87959993 | No Loss |
| 87959830 | No Loss | 87959902 | No Loss | 87959948 | No Loss | 87959994 | No Loss |
| 87959831 | No Loss | 87959903 | No Loss | 87959949 | No Loss | 87959995 | No Loss |
| 87959832 | No Loss | 87959904 | No Loss | 87959950 | No Loss | 87959996 | No Loss |
| 87959833 | No Purchase | 87959905 | No Loss | 87959951 | No Loss | 87959997 | No Loss |
| 87959834 | No Loss | 87959906 | No Loss | 87959952 | No Loss | 87959998 | No Loss |
| 87959836 | No Loss | 87959907 | No Loss | 87959953 | No Loss | 87959999 | No Loss |
| 87959847 | No Loss | 87959908 | No Loss | 87959954 | No Loss | 87960000 | No Loss |
| 87959848 | No Loss | 87959909 | No Loss | 87959955 | No Loss | 87960001 | No Loss |
| 87959849 | No Purchase | 87959910 | No Loss | 87959956 | No Loss | 87960002 | No Loss |
| 87959850 | No Loss | 87959911 | No Loss | 87959957 | No Loss | 87960003 | No Loss |
| 87959851 | No Loss | 87959912 | No Loss | 87959958 | No Loss | 87960004 | No Loss |
| 87959852 | No Purchase | 87959913 | No Loss | 87959959 | No Loss | 87960005 | No Loss |
| 87959855 | No Loss | 87959914 | No Loss | 87959960 | No Loss | 87960006 | No Loss |
| 87959859 | No Loss | 87959915 | No Loss | 87959961 | No Loss | 87960007 | No Loss |
| 87959862 | No Purchase | 87959916 | No Loss | 87959962 | No Loss | 87960008 | No Loss |
| 87959863 | No Loss | 87959917 | No Loss | 87959963 | No Loss | 87960009 | No Loss |
| 87959868 | No Loss | 87959918 | No Loss | 87959964 | No Loss | 87960010 | No Loss |
| 87959869 | No Loss | 87959919 | No Loss | 87959965 | No Loss | 87960011 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87960012 | No Loss | 87960058 | No Loss | 87960124 | No Loss | 87960185 | No Loss |
| 87960013 | No Loss | 87960059 | No Loss | 87960125 | No Loss | 87960186 | No Loss |
| 87960014 | No Loss | 87960060 | No Loss | 87960126 | No Purchase | 87960187 | No Loss |
| 87960015 | No Loss | 87960061 | No Loss | 87960127 | No Loss | 87960189 | No Loss |
| 87960016 | No Loss | 87960062 | No Loss | 87960128 | No Purchase | 87960190 | No Purchase |
| 87960017 | No Loss | 87960063 | No Loss | 87960129 | No Purchase | 87960191 | No Loss |
| 87960018 | No Loss | 87960064 | No Loss | 87960130 | No Loss | 87960192 | No Loss |
| 87960019 | No Loss | 87960065 | No Loss | 87960131 | No Loss | 87960193 | No Loss |
| 87960020 | No Loss | 87960069 | No Loss | 87960136 | No Loss | 87960194 | No Loss |
| 87960021 | No Loss | 87960070 | Replaced Claim | 87960137 | No Loss | 87960196 | No Purchase |
| 87960022 | No Loss | 87960071 | Replaced Claim | 87960138 | No Loss | 87960197 | No Loss |
| 87960023 | No Loss | 87960072 | No Loss | 87960139 | No Loss | 87960198 | No Loss |
| 87960024 | No Loss | 87960073 | No Loss | 87960140 | No Loss | 87960202 | No Loss |
| 87960025 | No Loss | 87960074 | Replaced Claim | 87960141 | No Loss | 87960205 | No Loss |
| 87960026 | No Loss | 87960075 | Replaced Claim | 87960142 | No Loss | 87960208 | No Loss |
| 87960027 | No Loss | 87960076 | Replaced Claim | 87960143 | No Loss | 87960209 | No Loss |
| 87960028 | No Loss | 87960077 | No Loss | 87960144 | No Loss | 87960211 | No Purchase |
| 87960029 | No Loss | 87960078 | No Loss | 87960146 | No Loss | 87960212 | No Loss |
| 87960030 | No Loss | 87960079 | No Loss | 87960149 | No Loss | 87960213 | No Loss |
| 87960031 | No Loss | 87960080 | No Loss | 87960150 | No Loss | 87960214 | No Loss |
| 87960032 | No Loss | 87960081 | No Loss | 87960151 | No Loss | 87960216 | No Loss |
| 87960033 | No Loss | 87960083 | No Loss | 87960153 | No Loss | 87960227 | No Purchase |
| 87960034 | No Loss | 87960084 | No Loss | 87960154 | No Purchase | 87960228 | No Loss |
| 87960035 | No Loss | 87960086 | No Loss | 87960155 | No Loss | 87960229 | No Purchase |
| 87960036 | No Loss | 87960087 | No Loss | 87960156 | No Loss | 87960230 | No Loss |
| 87960037 | No Loss | 87960090 | No Loss | 87960157 | No Loss | 87960231 | No Loss |
| 87960038 | No Loss | 87960092 | No Loss | 87960158 | No Purchase | 87960232 | No Loss |
| 87960039 | No Loss | 87960094 | No Loss | 87960159 | No Loss | 87960239 | No Loss |
| 87960040 | No Loss | 87960097 | No Loss | 87960160 | No Loss | 87960240 | No Loss |
| 87960041 | No Loss | 87960098 | No Purchase | 87960161 | No Loss | 87960241 | No Loss |
| 87960042 | No Loss | 87960100 | No Loss | 87960165 | No Purchase | 87960243 | No Purchase |
| 87960043 | No Loss | 87960101 | No Loss | 87960167 | No Loss | 87960246 | No Loss |
| 87960044 | No Loss | 87960102 | No Loss | 87960168 | No Loss | 87960247 | No Loss |
| 87960045 | No Loss | 87960103 | No Purchase | 87960169 | No Loss | 87960248 | No Loss |
| 87960046 | No Loss | 87960105 | No Loss | 87960170 | No Purchase | 87960249 | No Loss |
| 87960047 | No Loss | 87960107 | No Loss | 87960171 | No Loss | 87960251 | No Loss |
| 87960048 | No Loss | 87960108 | No Loss | 87960174 | No Purchase | 87960252 | No Loss |
| 87960049 | No Loss | 87960113 | No Purchase | 87960176 | No Purchase | 87960253 | No Loss |
| 87960050 | No Loss | 87960115 | No Loss | 87960177 | No Purchase | 87960254 | No Loss |
| 87960051 | No Loss | 87960116 | No Loss | 87960178 | No Loss | 87960255 | No Loss |
| 87960052 | No Loss | 87960117 | No Loss | 87960179 | No Purchase | 87960256 | No Loss |
| 87960053 | No Loss | 87960118 | No Loss | 87960180 | No Loss | 87960257 | No Loss |
| 87960054 | No Loss | 87960119 | No Loss | 87960181 | No Loss | 87960258 | No Loss |
| 87960055 | No Loss | 87960121 | No Purchase | 87960182 | No Loss | 87960259 | No Loss |
| 87960056 | No Loss | 87960122 | No Purchase | 87960183 | No Loss | 87960260 | No Loss |
| 87960057 | No Loss | 87960123 | No Purchase | 87960184 | No Loss | 87960261 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87960262 | No Loss | 87960308 | No Loss | 87960354 | No Loss | 87960400 | No Loss |
| 87960263 | No Loss | 87960309 | No Loss | 87960355 | No Loss | 87960401 | No Loss |
| 87960264 | No Loss | 87960310 | No Loss | 87960356 | No Loss | 87960402 | No Loss |
| 87960265 | No Loss | 87960311 | No Loss | 87960357 | No Loss | 87960403 | No Loss |
| 87960266 | No Loss | 87960312 | No Loss | 87960358 | No Loss | 87960404 | No Loss |
| 87960267 | No Loss | 87960313 | No Loss | 87960359 | No Loss | 87960405 | No Loss |
| 87960268 | No Loss | 87960314 | No Loss | 87960360 | No Loss | 87960406 | No Loss |
| 87960269 | No Loss | 87960315 | No Loss | 87960361 | No Loss | 87960407 | No Loss |
| 87960270 | No Loss | 87960316 | No Loss | 87960362 | No Loss | 87960408 | No Loss |
| 87960271 | No Loss | 87960317 | No Loss | 87960363 | No Loss | 87960409 | No Loss |
| 87960272 | No Loss | 87960318 | No Loss | 87960364 | No Loss | 87960410 | No Loss |
| 87960273 | No Loss | 87960319 | No Loss | 87960365 | No Loss | 87960411 | No Loss |
| 87960274 | No Loss | 87960320 | No Loss | 87960366 | No Loss | 87960412 | No Loss |
| 87960275 | No Loss | 87960321 | No Loss | 87960367 | No Loss | 87960413 | No Loss |
| 87960276 | No Loss | 87960322 | No Loss | 87960368 | No Loss | 87960414 | No Loss |
| 87960277 | No Loss | 87960323 | No Loss | 87960369 | No Loss | 87960415 | No Loss |
| 87960278 | No Loss | 87960324 | No Loss | 87960370 | No Loss | 87960416 | No Loss |
| 87960279 | No Loss | 87960325 | No Loss | 87960371 | No Loss | 87960417 | No Loss |
| 87960280 | No Loss | 87960326 | No Loss | 87960372 | No Loss | 87960418 | No Loss |
| 87960281 | No Loss | 87960327 | No Loss | 87960373 | No Loss | 87960419 | No Loss |
| 87960282 | No Loss | 87960328 | No Loss | 87960374 | No Loss | 87960420 | No Loss |
| 87960283 | No Loss | 87960329 | No Loss | 87960375 | No Loss | 87960421 | No Loss |
| 87960284 | No Loss | 87960330 | No Loss | 87960376 | No Loss | 87960422 | No Loss |
| 87960285 | No Loss | 87960331 | No Loss | 87960377 | No Loss | 87960423 | No Loss |
| 87960286 | No Loss | 87960332 | No Loss | 87960378 | No Loss | 87960424 | No Loss |
| 87960287 | No Loss | 87960333 | No Loss | 87960379 | No Loss | 87960425 | No Loss |
| 87960288 | No Loss | 87960334 | No Loss | 87960380 | No Loss | 87960426 | No Loss |
| 87960289 | No Loss | 87960335 | No Loss | 87960381 | No Loss | 87960427 | No Loss |
| 87960290 | No Loss | 87960336 | No Loss | 87960382 | No Loss | 87960428 | No Loss |
| 87960291 | No Loss | 87960337 | No Loss | 87960383 | No Loss | 87960429 | No Loss |
| 87960292 | No Loss | 87960338 | No Loss | 87960384 | No Loss | 87960430 | No Loss |
| 87960293 | No Loss | 87960339 | No Loss | 87960385 | No Loss | 87960431 | No Loss |
| 87960294 | No Loss | 87960340 | No Loss | 87960386 | No Loss | 87960432 | No Loss |
| 87960295 | No Loss | 87960341 | No Loss | 87960387 | No Loss | 87960433 | No Loss |
| 87960296 | No Loss | 87960342 | No Loss | 87960388 | No Loss | 87960434 | No Loss |
| 87960297 | No Loss | 87960343 | No Loss | 87960389 | No Loss | 87960435 | No Loss |
| 87960298 | No Loss | 87960344 | No Loss | 87960390 | No Loss | 87960436 | No Loss |
| 87960299 | No Loss | 87960345 | No Loss | 87960391 | No Loss | 87960437 | No Loss |
| 87960300 | No Loss | 87960346 | No Loss | 87960392 | No Loss | 87960438 | No Loss |
| 87960301 | No Loss | 87960347 | No Loss | 87960393 | No Loss | 87960439 | No Loss |
| 87960302 | No Loss | 87960348 | No Loss | 87960394 | No Loss | 87960440 | No Loss |
| 87960303 | No Loss | 87960349 | No Loss | 87960395 | No Loss | 87960441 | No Loss |
| 87960304 | No Loss | 87960350 | No Loss | 87960396 | No Loss | 87960442 | No Loss |
| 87960305 | No Loss | 87960351 | No Loss | 87960397 | No Loss | 87960443 | No Loss |
| 87960306 | No Loss | 87960352 | No Loss | 87960398 | No Loss | 87960444 | No Loss |
| 87960307 | No Loss | 87960353 | No Loss | 87960399 | No Loss | 87960445 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87960447 | No Loss | 87960514 | No Loss | 87960574 | No Loss | 87960653 | No Loss |
| 87960448 | No Loss | 87960516 | No Loss | 87960575 | No Purchase | 87960654 | No Purchase |
| 87960450 | No Purchase | 87960517 | No Loss | 87960576 | No Loss | 87960656 | No Loss |
| 87960451 | No Loss | 87960519 | No Purchase | 87960579 | No Loss | 87960659 | No Purchase |
| 87960452 | No Loss | 87960520 | No Loss | 87960581 | No Purchase | 87960660 | No Purchase |
| 87960453 | No Loss | 87960521 | No Loss | 87960584 | No Loss | 87960661 | No Loss |
| 87960454 | Replaced Claim | 87960522 | No Purchase | 87960585 | No Loss | 87960663 | No Loss |
| 87960455 | No Loss | 87960523 | No Purchase | 87960586 | No Loss | 87960664 | No Loss |
| 87960456 | No Loss | 87960524 | No Purchase | 87960588 | No Purchase | 87960666 | No Loss |
| 87960458 | No Loss | 87960525 | No Loss | 87960589 | No Loss | 87960667 | No Purchase |
| 87960459 | No Loss | 87960526 | No Loss | 87960590 | No Loss | 87960668 | No Loss |
| 87960460 | No Loss | 87960528 | No Loss | 87960591 | No Loss | 87960669 | No Loss |
| 87960461 | No Loss | 87960529 | No Loss | 87960592 | No Loss | 87960670 | No Purchase |
| 87960462 | No Loss | 87960530 | No Loss | 87960593 | No Loss | 87960671 | No Loss |
| 87960463 | No Loss | 87960533 | No Loss | 87960606 | No Loss | 87960672 | No Purchase |
| 87960464 | No Loss | 87960534 | No Loss | 87960608 | No Loss | 87960673 | No Loss |
| 87960465 | No Loss | 87960535 | No Loss | 87960609 | No Loss | 87960674 | No Purchase |
| 87960467 | No Loss | 87960536 | No Purchase | 87960610 | No Loss | 87960677 | No Loss |
| 87960472 | No Loss | 87960537 | No Loss | 87960611 | No Purchase | 87960678 | No Loss |
| 87960474 | No Loss | 87960538 | No Loss | 87960617 | No Loss | 87960679 | No Loss |
| 87960476 | No Loss | 87960540 | No Purchase | 87960618 | No Loss | 87960680 | No Purchase |
| 87960477 | No Loss | 87960541 | No Loss | 87960619 | No Purchase | 87960681 | No Loss |
| 87960481 | No Loss | 87960542 | No Loss | 87960621 | No Purchase | 87960682 | No Loss |
| 87960482 | No Loss | 87960545 | No Loss | 87960622 | No Loss | 87960683 | No Loss |
| 87960483 | No Loss | 87960546 | No Purchase | 87960625 | No Loss | 87960684 | No Purchase |
| 87960489 | No Loss | 87960547 | No Loss | 87960626 | No Loss | 87960685 | No Purchase |
| 87960490 | No Loss | 87960548 | No Loss | 87960627 | No Loss | 87960686 | No Loss |
| 87960491 | No Loss | 87960549 | No Purchase | 87960629 | No Loss | 87960687 | No Loss |
| 87960494 | No Loss | 87960550 | No Loss | 87960630 | No Loss | 87960688 | No Loss |
| 87960495 | No Loss | 87960554 | No Loss | 87960631 | No Loss | 87960691 | No Loss |
| 87960496 | No Purchase | 87960555 | No Loss | 87960632 | No Purchase | 87960693 | No Loss |
| 87960498 | No Purchase | 87960557 | No Purchase | 87960633 | No Loss | 87960694 | No Loss |
| 87960500 | No Loss | 87960558 | No Loss | 87960634 | No Loss | 87960695 | No Loss |
| 87960501 | No Purchase | 87960559 | No Purchase | 87960636 | No Loss | 87960697 | No Loss |
| 87960502 | No Loss | 87960560 | No Loss | 87960637 | No Loss | 87960698 | No Loss |
| 87960503 | No Loss | 87960561 | No Loss | 87960638 | No Loss | 87960699 | No Purchase |
| 87960504 | No Purchase | 87960562 | No Purchase | 87960639 | No Loss | 87960701 | No Purchase |
| 87960505 | No Purchase | 87960563 | No Purchase | 87960641 | No Loss | 87960702 | No Loss |
| 87960506 | No Loss | 87960564 | No Loss | 87960642 | No Loss | 87960703 | No Purchase |
| 87960507 | No Purchase | 87960566 | No Loss | 87960644 | No Loss | 87960704 | No Loss |
| 87960508 | No Loss | 87960567 | No Loss | 87960645 | No Loss | 87960705 | No Loss |
| 87960509 | No Loss | 87960568 | No Purchase | 87960646 | No Loss | 87960706 | No Loss |
| 87960510 | No Purchase | 87960569 | No Loss | 87960648 | No Loss | 87960707 | No Purchase |
| 87960511 | No Purchase | 87960570 | No Loss | 87960649 | No Loss | 87960708 | No Purchase |
| 87960512 | No Purchase | 87960571 | No Loss | 87960651 | No Loss | 87960709 | No Loss |
| 87960513 | No Purchase | 87960573 | No Loss | 87960652 | No Loss | 87960710 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87960711 | No Loss | 87960786 | No Purchase | 87960844 | No Loss | 87960890 | No Loss |
| 87960712 | No Loss | 87960787 | No Loss | 87960845 | No Loss | 87960891 | No Loss |
| 87960714 | No Loss | 87960788 | No Loss | 87960846 | No Loss | 87960892 | No Loss |
| 87960715 | No Loss | 87960789 | No Loss | 87960847 | No Loss | 87960893 | No Loss |
| 87960716 | No Loss | 87960790 | No Loss | 87960848 | No Loss | 87960894 | No Loss |
| 87960718 | No Loss | 87960795 | No Loss | 87960849 | No Loss | 87960895 | No Loss |
| 87960720 | No Loss | 87960796 | No Loss | 87960850 | No Loss | 87960896 | No Loss |
| 87960721 | No Purchase | 87960797 | No Loss | 87960851 | No Loss | 87960897 | No Loss |
| 87960722 | No Loss | 87960798 | No Loss | 87960852 | No Loss | 87960898 | No Loss |
| 87960723 | No Purchase | 87960802 | No Loss | 87960853 | No Loss | 87960899 | No Loss |
| 87960724 | No Purchase | 87960804 | No Loss | 87960854 | No Loss | 87960900 | No Loss |
| 87960725 | No Loss | 87960806 | No Purchase | 87960855 | No Loss | 87960901 | No Loss |
| 87960726 | No Purchase | 87960807 | No Loss | 87960856 | No Loss | 87960902 | No Loss |
| 87960727 | No Purchase | 87960808 | No Loss | 87960857 | No Loss | 87960903 | No Loss |
| 87960729 | No Purchase | 87960810 | No Loss | 87960858 | No Loss | 87960904 | No Loss |
| 87960731 | No Purchase | 87960811 | No Loss | 87960859 | No Loss | 87960905 | No Loss |
| 87960732 | No Purchase | 87960812 | No Loss | 87960860 | No Loss | 87960906 | No Loss |
| 87960734 | No Loss | 87960813 | No Loss | 87960861 | No Loss | 87960907 | No Loss |
| 87960735 | No Purchase | 87960815 | No Loss | 87960862 | No Loss | 87960908 | No Loss |
| 87960736 | No Purchase | 87960816 | No Loss | 87960863 | No Loss | 87960909 | No Loss |
| 87960737 | No Loss | 87960817 | No Loss | 87960864 | No Loss | 87960910 | No Loss |
| 87960738 | No Loss | 87960818 | No Loss | 87960865 | No Loss | 87960911 | No Loss |
| 87960739 | No Loss | 87960819 | No Loss | 87960866 | No Loss | 87960912 | No Loss |
| 87960740 | No Purchase | 87960820 | No Loss | 87960867 | No Loss | 87960913 | No Loss |
| 87960741 | No Loss | 87960822 | No Loss | 87960868 | No Loss | 87960914 | No Loss |
| 87960743 | No Loss | 87960823 | No Purchase | 87960869 | No Loss | 87960915 | No Loss |
| 87960744 | No Loss | 87960824 | No Loss | 87960870 | No Loss | 87960916 | No Loss |
| 87960745 | No Loss | 87960825 | No Loss | 87960871 | No Loss | 87960917 | No Loss |
| 87960747 | No Loss | 87960826 | No Loss | 87960872 | No Loss | 87960918 | No Loss |
| 87960748 | No Purchase | 87960827 | No Loss | 87960873 | No Loss | 87960919 | No Loss |
| 87960749 | No Purchase | 87960828 | No Loss | 87960874 | No Loss | 87960920 | No Loss |
| 87960750 | No Loss | 87960829 | No Loss | 87960875 | No Loss | 87960921 | No Loss |
| 87960751 | No Loss | 87960830 | No Loss | 87960876 | No Loss | 87960922 | No Loss |
| 87960752 | No Purchase | 87960831 | No Loss | 87960877 | No Loss | 87960923 | No Loss |
| 87960753 | No Loss | 87960832 | No Loss | 87960878 | No Loss | 87960924 | No Loss |
| 87960758 | No Loss | 87960833 | No Loss | 87960879 | No Loss | 87960925 | No Loss |
| 87960761 | No Loss | 87960834 | No Loss | 87960880 | No Loss | 87960926 | No Loss |
| 87960762 | No Loss | 87960835 | No Loss | 87960881 | No Loss | 87960927 | No Loss |
| 87960764 | No Loss | 87960836 | No Loss | 87960882 | No Loss | 87960928 | No Loss |
| 87960765 | No Purchase | 87960837 | No Loss | 87960883 | No Loss | 87960929 | No Loss |
| 87960766 | No Purchase | 87960838 | No Loss | 87960884 | No Loss | 87960930 | No Loss |
| 87960768 | No Loss | 87960839 | No Loss | 87960885 | No Loss | 87960931 | No Loss |
| 87960769 | No Loss | 87960840 | No Loss | 87960886 | No Loss | 87960932 | No Loss |
| 87960770 | No Loss | 87960841 | No Loss | 87960887 | No Loss | 87960933 | No Loss |
| 87960772 | No Loss | 87960842 | No Loss | 87960888 | No Loss | 87960934 | No Loss |
| 87960783 | No Loss | 87960843 | No Loss | 87960889 | No Loss | 87960935 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87960936 | No Loss | 87960982 | No Loss | 87961033 | No Loss | 87961079 | No Loss |
| 87960937 | No Loss | 87960983 | No Loss | 87961034 | No Loss | 87961080 | No Loss |
| 87960938 | No Loss | 87960984 | No Loss | 87961035 | No Loss | 87961081 | No Loss |
| 87960939 | No Loss | 87960985 | No Loss | 87961036 | No Loss | 87961082 | No Loss |
| 87960940 | No Loss | 87960986 | No Loss | 87961037 | No Loss | 87961083 | No Loss |
| 87960941 | No Loss | 87960987 | No Loss | 87961038 | No Loss | 87961084 | No Loss |
| 87960942 | No Loss | 87960988 | No Loss | 87961039 | No Loss | 87961085 | No Loss |
| 87960943 | No Loss | 87960989 | No Loss | 87961040 | No Loss | 87961086 | No Loss |
| 87960944 | No Loss | 87960990 | No Loss | 87961041 | No Loss | 87961087 | No Loss |
| 87960945 | No Loss | 87960991 | No Loss | 87961042 | No Loss | 87961088 | No Loss |
| 87960946 | No Loss | 87960992 | No Loss | 87961043 | No Loss | 87961089 | No Loss |
| 87960947 | No Loss | 87960993 | No Loss | 87961044 | No Loss | 87961090 | No Loss |
| 87960948 | No Loss | 87960994 | No Loss | 87961045 | No Loss | 87961091 | No Loss |
| 87960949 | No Loss | 87960995 | No Loss | 87961046 | No Loss | 87961092 | No Loss |
| 87960950 | No Loss | 87960996 | No Loss | 87961047 | No Loss | 87961093 | No Loss |
| 87960951 | No Loss | 87960997 | No Loss | 87961048 | No Loss | 87961094 | No Loss |
| 87960952 | No Loss | 87960998 | No Loss | 87961049 | No Loss | 87961095 | No Loss |
| 87960953 | No Loss | 87960999 | No Loss | 87961050 | No Loss | 87961096 | No Loss |
| 87960954 | No Loss | 87961000 | No Loss | 87961051 | No Loss | 87961097 | No Loss |
| 87960955 | No Loss | 87961001 | No Loss | 87961052 | No Loss | 87961098 | No Loss |
| 87960956 | No Loss | 87961002 | No Loss | 87961053 | No Loss | 87961099 | No Loss |
| 87960957 | No Loss | 87961003 | No Loss | 87961054 | No Loss | 87961100 | No Loss |
| 87960958 | No Loss | 87961006 | No Loss | 87961055 | No Loss | 87961101 | No Loss |
| 87960959 | No Loss | 87961007 | No Loss | 87961056 | No Loss | 87961102 | No Loss |
| 87960960 | No Loss | 87961008 | No Loss | 87961057 | No Loss | 87961103 | No Loss |
| 87960961 | No Loss | 87961009 | No Loss | 87961058 | No Loss | 87961104 | No Loss |
| 87960962 | No Loss | 87961010 | No Loss | 87961059 | No Loss | 87961105 | No Loss |
| 87960963 | No Loss | 87961011 | No Loss | 87961060 | No Loss | 87961106 | No Loss |
| 87960964 | No Loss | 87961012 | Replaced Claim | 87961061 | No Loss | 87961107 | No Loss |
| 87960965 | No Loss | 87961013 | Replaced Claim | 87961062 | No Loss | 87961108 | No Loss |
| 87960966 | No Loss | 87961014 | No Loss | 87961063 | No Loss | 87961109 | No Loss |
| 87960967 | No Loss | 87961015 | No Loss | 87961064 | No Loss | 87961110 | No Loss |
| 87960968 | No Loss | 87961016 | No Loss | 87961065 | No Loss | 87961111 | No Loss |
| 87960969 | No Loss | 87961017 | No Loss | 87961066 | No Loss | 87961112 | No Loss |
| 87960970 | No Loss | 87961018 | No Loss | 87961067 | No Loss | 87961113 | No Loss |
| 87960971 | No Loss | 87961019 | No Loss | 87961068 | No Loss | 87961114 | No Loss |
| 87960972 | No Loss | 87961020 | No Loss | 87961069 | No Loss | 87961115 | No Loss |
| 87960973 | No Loss | 87961021 | No Loss | 87961070 | No Loss | 87961116 | No Loss |
| 87960974 | No Loss | 87961022 | No Loss | 87961071 | No Loss | 87961117 | No Loss |
| 87960975 | No Loss | 87961023 | No Loss | 87961072 | No Loss | 87961118 | No Loss |
| 87960976 | No Loss | 87961024 | No Loss | 87961073 | No Loss | 87961119 | No Loss |
| 87960977 | No Loss | 87961025 | No Loss | 87961074 | No Loss | 87961120 | No Loss |
| 87960978 | No Loss | 87961027 | No Loss | 87961075 | No Loss | 87961121 | No Loss |
| 87960979 | No Loss | 87961030 | No Loss | 87961076 | No Loss | 87961122 | No Loss |
| 87960980 | No Loss | 87961031 | No Loss | 87961077 | No Loss | 87961123 | No Loss |
| 87960981 | No Loss | 87961032 | No Loss | 87961078 | No Loss | 87961124 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87961125 | No Loss | 87961171 | No Loss | 87961224 | No Loss | 87961281 | No Loss |
| 87961126 | No Loss | 87961172 | No Loss | 87961225 | No Loss | 87961282 | No Loss |
| 87961127 | No Loss | 87961173 | No Loss | 87961226 | No Loss | 87961283 | No Purchase |
| 87961128 | No Loss | 87961174 | No Loss | 87961227 | No Loss | 87961284 | No Purchase |
| 87961129 | No Loss | 87961175 | No Loss | 87961230 | No Loss | 87961285 | No Loss |
| 87961130 | No Loss | 87961176 | No Loss | 87961231 | No Loss | 87961286 | No Loss |
| 87961131 | No Loss | 87961177 | No Loss | 87961233 | No Purchase | 87961287 | No Loss |
| 87961132 | No Loss | 87961178 | No Loss | 87961234 | No Loss | 87961288 | No Loss |
| 87961133 | No Loss | 87961179 | No Loss | 87961236 | No Loss | 87961289 | No Loss |
| 87961134 | No Loss | 87961180 | No Loss | 87961238 | No Loss | 87961291 | No Purchase |
| 87961135 | No Loss | 87961181 | No Loss | 87961239 | No Purchase | 87961293 | No Purchase |
| 87961136 | No Loss | 87961182 | No Loss | 87961242 | No Loss | 87961294 | No Loss |
| 87961137 | No Loss | 87961183 | No Loss | 87961243 | No Purchase | 87961295 | No Loss |
| 87961138 | No Loss | 87961184 | No Loss | 87961244 | No Loss | 87961296 | No Loss |
| 87961139 | No Loss | 87961185 | No Loss | 87961245 | No Loss | 87961297 | No Loss |
| 87961140 | No Loss | 87961186 | No Loss | 87961246 | No Loss | 87961298 | No Purchase |
| 87961141 | No Loss | 87961187 | No Loss | 87961247 | No Loss | 87961299 | No Purchase |
| 87961142 | No Loss | 87961188 | No Loss | 87961248 | No Loss | 87961300 | No Loss |
| 87961143 | No Loss | 87961189 | No Loss | 87961249 | No Purchase | 87961301 | No Loss |
| 87961144 | No Loss | 87961190 | No Loss | 87961250 | No Purchase | 87961302 | No Loss |
| 87961145 | No Loss | 87961191 | No Loss | 87961251 | No Loss | 87961303 | No Loss |
| 87961146 | No Loss | 87961192 | No Loss | 87961252 | No Purchase | 87961304 | No Loss |
| 87961147 | No Loss | 87961193 | No Loss | 87961255 | No Loss | 87961306 | No Loss |
| 87961148 | No Loss | 87961194 | No Loss | 87961256 | No Loss | 87961307 | No Loss |
| 87961149 | No Loss | 87961195 | No Loss | 87961257 | No Loss | 87961308 | No Loss |
| 87961150 | No Loss | 87961196 | No Loss | 87961258 | No Loss | 87961309 | No Loss |
| 87961151 | No Loss | 87961197 | No Loss | 87961260 | No Loss | 87961310 | No Loss |
| 87961152 | No Loss | 87961198 | No Loss | 87961261 | No Loss | 87961312 | No Purchase |
| 87961153 | No Loss | 87961199 | No Loss | 87961262 | No Purchase | 87961313 | No Purchase |
| 87961154 | No Loss | 87961200 | No Loss | 87961263 | No Loss | 87961314 | No Purchase |
| 87961155 | No Loss | 87961201 | No Loss | 87961264 | No Loss | 87961315 | No Loss |
| 87961156 | No Loss | 87961202 | No Loss | 87961265 | No Purchase | 87961316 | No Purchase |
| 87961157 | No Loss | 87961203 | No Loss | 87961266 | No Loss | 87961317 | No Purchase |
| 87961158 | No Loss | 87961206 | No Purchase | 87961267 | No Purchase | 87961318 | No Purchase |
| 87961159 | No Loss | 87961208 | No Loss | 87961268 | No Loss | 87961319 | No Purchase |
| 87961160 | No Loss | 87961209 | No Loss | 87961269 | No Loss | 87961320 | No Loss |
| 87961161 | No Loss | 87961210 | Replaced Claim | 87961270 | No Loss | 87961321 | No Loss |
| 87961162 | No Loss | 87961212 | No Loss | 87961271 | No Loss | 87961322 | No Loss |
| 87961163 | No Loss | 87961213 | No Loss | 87961272 | No Loss | 87961324 | No Purchase |
| 87961164 | No Loss | 87961214 | Replaced Claim | 87961273 | No Loss | 87961325 | No Loss |
| 87961165 | No Loss | 87961215 | Replaced Claim | 87961274 | No Loss | 87961326 | No Loss |
| 87961166 | No Loss | 87961216 | No Loss | 87961275 | No Loss | 87961327 | No Loss |
| 87961167 | No Loss | 87961218 | No Loss | 87961276 | No Loss | 87961328 | No Loss |
| 87961168 | No Loss | 87961219 | No Loss | 87961277 | No Loss | 87961329 | No Purchase |
| 87961169 | No Loss | 87961220 | No Loss | 87961278 | No Loss | 87961330 | No Loss |
| 87961170 | No Loss | 87961222 | No Loss | 87961280 | No Purchase | 87961331 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87961332 | No Loss | 87961402 | No Loss | 87961450 | No Loss | 87961496 | No Loss |
| 87961333 | No Loss | 87961403 | No Purchase | 87961451 | No Loss | 87961497 | No Loss |
| 87961334 | No Purchase | 87961404 | No Loss | 87961452 | No Loss | 87961498 | No Loss |
| 87961335 | No Loss | 87961406 | No Loss | 87961453 | No Loss | 87961499 | No Loss |
| 87961336 | No Loss | 87961407 | No Loss | 87961454 | No Loss | 87961500 | No Loss |
| 87961337 | No Loss | 87961409 | No Loss | 87961455 | No Loss | 87961501 | No Loss |
| 87961338 | No Purchase | 87961410 | No Loss | 87961456 | No Loss | 87961502 | No Loss |
| 87961339 | No Purchase | 87961411 | No Loss | 87961457 | No Loss | 87961503 | No Loss |
| 87961340 | No Loss | 87961412 | No Loss | 87961458 | No Loss | 87961504 | No Loss |
| 87961341 | No Loss | 87961413 | No Loss | 87961459 | No Loss | 87961505 | No Loss |
| 87961345 | No Loss | 87961414 | No Loss | 87961460 | No Loss | 87961506 | No Loss |
| 87961347 | No Loss | 87961415 | No Loss | 87961461 | No Loss | 87961507 | No Loss |
| 87961348 | No Purchase | 87961416 | No Loss | 87961462 | No Loss | 87961508 | No Loss |
| 87961350 | No Loss | 87961417 | No Loss | 87961463 | No Loss | 87961509 | No Loss |
| 87961351 | No Loss | 87961418 | No Loss | 87961464 | No Loss | 87961510 | No Loss |
| 87961352 | No Loss | 87961419 | No Loss | 87961465 | No Loss | 87961511 | No Loss |
| 87961353 | No Loss | 87961420 | No Loss | 87961466 | No Loss | 87961512 | No Loss |
| 87961355 | No Loss | 87961421 | No Loss | 87961467 | No Loss | 87961513 | No Loss |
| 87961356 | No Loss | 87961422 | No Loss | 87961468 | No Loss | 87961514 | No Loss |
| 87961361 | No Purchase | 87961423 | No Loss | 87961469 | No Loss | 87961515 | No Loss |
| 87961362 | No Loss | 87961424 | No Loss | 87961470 | No Loss | 87961516 | No Loss |
| 87961366 | No Purchase | 87961425 | No Loss | 87961471 | No Loss | 87961517 | No Loss |
| 87961367 | No Loss | 87961426 | No Loss | 87961472 | No Loss | 87961518 | No Loss |
| 87961368 | No Loss | 87961427 | No Loss | 87961473 | No Loss | 87961519 | No Loss |
| 87961370 | No Loss | 87961428 | No Loss | 87961474 | No Loss | 87961520 | No Loss |
| 87961371 | No Purchase | 87961429 | No Loss | 87961475 | No Loss | 87961521 | No Loss |
| 87961372 | No Purchase | 87961430 | No Loss | 87961476 | No Loss | 87961522 | No Loss |
| 87961374 | No Loss | 87961431 | No Loss | 87961477 | No Loss | 87961523 | No Loss |
| 87961378 | No Loss | 87961432 | No Loss | 87961478 | No Loss | 87961524 | No Loss |
| 87961379 | No Loss | 87961433 | No Loss | 87961479 | No Loss | 87961525 | No Loss |
| 87961380 | No Loss | 87961434 | No Loss | 87961480 | No Loss | 87961526 | No Loss |
| 87961382 | No Loss | 87961435 | No Loss | 87961481 | No Loss | 87961527 | No Loss |
| 87961383 | No Loss | 87961436 | No Loss | 87961482 | No Loss | 87961528 | No Loss |
| 87961387 | No Loss | 87961437 | No Loss | 87961483 | No Loss | 87961529 | No Loss |
| 87961388 | No Loss | 87961438 | No Loss | 87961484 | No Loss | 87961530 | No Loss |
| 87961390 | No Loss | 87961439 | No Loss | 87961485 | No Loss | 87961531 | No Loss |
| 87961391 | No Purchase | 87961440 | No Loss | 87961486 | No Loss | 87961532 | No Loss |
| 87961392 | No Loss | 87961441 | No Loss | 87961487 | No Loss | 87961533 | No Loss |
| 87961394 | No Loss | 87961442 | No Loss | 87961488 | No Loss | 87961534 | No Loss |
| 87961395 | No Loss | 87961443 | No Loss | 87961489 | No Loss | 87961535 | No Loss |
| 87961396 | No Purchase | 87961444 | No Loss | 87961490 | No Loss | 87961536 | No Loss |
| 87961397 | No Loss | 87961445 | No Loss | 87961491 | No Loss | 87961537 | No Loss |
| 87961398 | No Loss | 87961446 | No Loss | 87961492 | No Loss | 87961538 | No Loss |
| 87961399 | No Loss | 87961447 | No Loss | 87961493 | No Loss | 87961539 | No Loss |
| 87961400 | No Loss | 87961448 | No Loss | 87961494 | No Loss | 87961540 | No Loss |
| 87961401 | No Loss | 87961449 | No Loss | 87961495 | No Loss | 87961541 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87961542 | No Loss | 87961590 | No Loss | 87961657 | No Loss | 87961713 | No Loss |
| 87961543 | No Loss | 87961591 | Replaced Claim | 87961658 | No Loss | 87961714 | No Purchase |
| 87961544 | No Loss | 87961592 | No Loss | 87961659 | No Purchase | 87961715 | No Loss |
| 87961545 | No Loss | 87961593 | Replaced Claim | 87961660 | No Loss | 87961716 | No Loss |
| 87961546 | No Loss | 87961594 | Replaced Claim | 87961661 | No Loss | 87961717 | No Loss |
| 87961547 | No Loss | 87961595 | No Loss | 87961662 | No Loss | 87961718 | No Loss |
| 87961548 | No Loss | 87961596 | No Loss | 87961663 | No Purchase | 87961719 | No Loss |
| 87961549 | No Loss | 87961597 | No Loss | 87961664 | No Loss | 87961720 | No Loss |
| 87961550 | No Loss | 87961598 | No Loss | 87961665 | No Purchase | 87961721 | No Purchase |
| 87961551 | No Loss | 87961601 | No Loss | 87961666 | No Purchase | 87961722 | No Loss |
| 87961552 | No Loss | 87961602 | No Loss | 87961667 | No Purchase | 87961724 | Duplicate Claim |
| 87961553 | No Loss | 87961603 | No Loss | 87961668 | No Loss | 87961725 | No Loss |
| 87961554 | No Loss | 87961605 | No Loss | 87961669 | No Loss | 87961726 | No Loss |
| 87961555 | No Loss | 87961606 | No Loss | 87961671 | No Loss | 87961727 | No Loss |
| 87961556 | No Loss | 87961609 | No Loss | 87961672 | No Purchase | 87961728 | No Loss |
| 87961557 | No Loss | 87961611 | No Loss | 87961673 | No Purchase | 87961730 | No Loss |
| 87961558 | No Loss | 87961612 | No Purchase | 87961674 | No Loss | 87961731 | No Loss |
| 87961559 | No Loss | 87961617 | No Loss | 87961675 | No Loss | 87961732 | No Loss |
| 87961560 | No Loss | 87961619 | No Loss | 87961676 | No Purchase | 87961733 | No Loss |
| 87961561 | No Loss | 87961620 | No Loss | 87961677 | No Purchase | 87961742 | No Purchase |
| 87961562 | No Loss | 87961622 | No Loss | 87961678 | No Purchase | 87961747 | No Loss |
| 87961563 | No Loss | 87961623 | No Loss | 87961681 | No Loss | 87961748 | No Loss |
| 87961564 | No Loss | 87961625 | No Purchase | 87961682 | No Purchase | 87961749 | No Loss |
| 87961565 | No Loss | 87961629 | No Purchase | 87961683 | No Loss | 87961750 | No Loss |
| 87961566 | No Loss | 87961630 | No Purchase | 87961685 | No Loss | 87961752 | No Purchase |
| 87961567 | No Loss | 87961631 | No Loss | 87961686 | No Loss | 87961754 | No Purchase |
| 87961568 | No Loss | 87961632 | No Loss | 87961687 | No Loss | 87961755 | No Purchase |
| 87961569 | No Loss | 87961633 | No Loss | 87961688 | No Purchase | 87961758 | No Loss |
| 87961570 | No Loss | 87961635 | No Purchase | 87961689 | No Loss | 87961759 | No Loss |
| 87961571 | No Loss | 87961638 | No Loss | 87961690 | No Loss | 87961760 | No Purchase |
| 87961572 | No Loss | 87961639 | No Loss | 87961692 | No Purchase | 87961761 | No Loss |
| 87961573 | No Loss | 87961640 | No Purchase | 87961695 | No Loss | 87961762 | No Loss |
| 87961574 | No Loss | 87961641 | No Loss | 87961696 | No Purchase | 87961763 | No Loss |
| 87961575 | No Loss | 87961642 | No Purchase | 87961697 | No Loss | 87961768 | No Loss |
| 87961576 | No Loss | 87961643 | No Loss | 87961698 | No Loss | 87961770 | No Loss |
| 87961577 | No Loss | 87961644 | No Purchase | 87961699 | No Loss | 87961771 | No Loss |
| 87961578 | No Loss | 87961645 | No Purchase | 87961700 | No Loss | 87961772 | No Loss |
| 87961579 | No Loss | 87961646 | No Loss | 87961701 | No Loss | 87961773 | No Loss |
| 87961580 | No Loss | 87961647 | No Loss | 87961702 | No Loss | 87961774 | No Loss |
| 87961581 | No Loss | 87961648 | No Purchase | 87961704 | No Purchase | 87961775 | No Loss |
| 87961582 | No Loss | 87961649 | No Loss | 87961705 | No Loss | 87961776 | No Purchase |
| 87961583 | No Purchase | 87961650 | No Loss | 87961707 | No Loss | 87961777 | No Loss |
| 87961584 | No Loss | 87961651 | No Purchase | 87961708 | No Loss | 87961778 | No Loss |
| 87961585 | No Loss | 87961652 | No Purchase | 87961709 | No Purchase | 87961779 | No Loss |
| 87961588 | No Loss | 87961653 | No Loss | 87961710 | No Loss | 87961780 | No Loss |
| 87961589 | No Loss | 87961655 | No Loss | 87961711 | No Loss | 87961781 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87961782 | No Loss | 87961830 | No Loss | 87961876 | No Loss | 87961922 | No Loss |
| 87961783 | No Loss | 87961831 | No Loss | 87961877 | No Loss | 87961923 | No Loss |
| 87961784 | No Loss | 87961832 | No Loss | 87961878 | No Loss | 87961924 | No Loss |
| 87961785 | No Loss | 87961833 | No Loss | 87961879 | No Loss | 87961925 | No Loss |
| 87961787 | No Loss | 87961834 | No Loss | 87961880 | No Loss | 87961926 | No Loss |
| 87961789 | No Loss | 87961835 | No Loss | 87961881 | No Loss | 87961927 | No Loss |
| 87961790 | No Loss | 87961836 | No Loss | 87961882 | No Loss | 87961928 | No Loss |
| 87961791 | No Loss | 87961837 | No Loss | 87961883 | No Loss | 87961929 | No Loss |
| 87961792 | No Loss | 87961838 | No Loss | 87961884 | No Loss | 87961930 | No Loss |
| 87961793 | No Loss | 87961839 | No Loss | 87961885 | No Loss | 87961931 | No Loss |
| 87961794 | No Loss | 87961840 | No Loss | 87961886 | No Loss | 87961932 | No Loss |
| 87961795 | No Loss | 87961841 | No Loss | 87961887 | No Loss | 87961933 | No Loss |
| 87961796 | No Loss | 87961842 | No Loss | 87961888 | No Loss | 87961934 | No Loss |
| 87961797 | No Loss | 87961843 | No Loss | 87961889 | No Loss | 87961935 | No Loss |
| 87961798 | No Loss | 87961844 | No Loss | 87961890 | No Loss | 87961936 | No Loss |
| 87961799 | No Loss | 87961845 | No Loss | 87961891 | No Loss | 87961937 | No Loss |
| 87961800 | No Loss | 87961846 | No Loss | 87961892 | No Loss | 87961938 | No Loss |
| 87961801 | No Loss | 87961847 | No Loss | 87961893 | No Loss | 87961939 | No Loss |
| 87961802 | No Loss | 87961848 | No Loss | 87961894 | No Loss | 87961940 | No Loss |
| 87961803 | No Loss | 87961849 | No Loss | 87961895 | No Loss | 87961941 | No Loss |
| 87961804 | No Loss | 87961850 | No Loss | 87961896 | No Loss | 87961942 | No Loss |
| 87961805 | No Loss | 87961851 | No Loss | 87961897 | No Loss | 87961943 | No Loss |
| 87961806 | No Loss | 87961852 | No Loss | 87961898 | No Loss | 87961944 | No Loss |
| 87961807 | No Loss | 87961853 | No Loss | 87961899 | No Loss | 87961945 | No Loss |
| 87961808 | No Loss | 87961854 | No Loss | 87961900 | No Loss | 87961946 | No Loss |
| 87961809 | No Loss | 87961855 | No Loss | 87961901 | No Loss | 87961947 | No Loss |
| 87961810 | No Loss | 87961856 | No Loss | 87961902 | No Loss | 87961948 | No Loss |
| 87961811 | No Loss | 87961857 | No Loss | 87961903 | No Loss | 87961949 | No Loss |
| 87961812 | No Loss | 87961858 | No Loss | 87961904 | No Loss | 87961950 | No Loss |
| 87961813 | No Loss | 87961859 | No Loss | 87961905 | No Loss | 87961951 | No Loss |
| 87961814 | No Loss | 87961860 | No Loss | 87961906 | No Loss | 87961952 | No Loss |
| 87961815 | No Loss | 87961861 | No Loss | 87961907 | No Loss | 87961953 | No Loss |
| 87961816 | No Loss | 87961862 | No Loss | 87961908 | No Loss | 87961954 | No Loss |
| 87961817 | No Loss | 87961863 | No Loss | 87961909 | No Loss | 87961955 | No Loss |
| 87961818 | No Loss | 87961864 | No Loss | 87961910 | No Loss | 87961956 | No Loss |
| 87961819 | No Loss | 87961865 | No Loss | 87961911 | No Loss | 87961957 | No Loss |
| 87961820 | No Loss | 87961866 | No Loss | 87961912 | No Loss | 87961958 | No Loss |
| 87961821 | No Loss | 87961867 | No Loss | 87961913 | No Loss | 87961959 | No Loss |
| 87961822 | No Loss | 87961868 | No Loss | 87961914 | No Loss | 87961960 | No Loss |
| 87961823 | No Loss | 87961869 | No Loss | 87961915 | No Loss | 87961961 | No Loss |
| 87961824 | No Loss | 87961870 | No Loss | 87961916 | No Loss | 87961962 | No Loss |
| 87961825 | No Loss | 87961871 | No Loss | 87961917 | No Loss | 87961963 | No Loss |
| 87961826 | No Loss | 87961872 | No Loss | 87961918 | No Loss | 87961966 | No Loss |
| 87961827 | No Loss | 87961873 | No Loss | 87961919 | No Loss | 87961967 | No Loss |
| 87961828 | No Loss | 87961874 | No Loss | 87961920 | No Loss | 87961968 | No Loss |
| 87961829 | No Loss | 87961875 | No Loss | 87961921 | No Loss | 87961969 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87961970 | Replaced Claim | 735605007 | No Loss | 735605077 | No Loss | 735605146 | No Loss |
| 87961972 | No Loss | 735605008 | No Loss | 735605078 | No Loss | 735605147 | No Purchase |
| 87961973 | No Loss | 735605009 | No Loss | 735605080 | No Loss | 735605148 | Duplicate Claim |
| 87961974 | No Loss | 735605011 | No Loss | 735605083 | Duplicate Claim | 735605151 | No Loss |
| 87961975 | No Loss | 735605014 | No Loss | 735605085 | No Loss | 735605153 | Duplicate Claim |
| 87961978 | No Loss | 735605016 | No Purchase | 735605087 | No Loss | 735605154 | No Loss |
| 87961979 | No Loss | 735605017 | No Loss | 735605088 | No Loss | 735605155 | No Loss |
| 87961980 | No Loss | 735605018 | No Loss | 735605091 | No Loss | 735605156 | No Loss |
| 87961982 | No Loss | 735605019 | No Purchase | 735605093 | No Loss | 735605158 | No Loss |
| 87961983 | No Loss | 735605020 | No Purchase | 735605094 | No Loss | 735605159 | No Loss |
| 87961984 | No Loss | 735605021 | No Loss | 735605095 | Duplicate Claim | 735605160 | No Purchase |
| 87961985 | No Loss | 735605022 | No Loss | 735605096 | No Loss | 735605161 | No Loss |
| 87961986 | No Loss | 735605023 | No Loss | 735605097 | No Loss | 735605176 | No Purchase |
| 87961987 | No Loss | 735605024 | No Purchase | 735605098 | No Loss | 735605177 | No Loss |
| 87961988 | No Loss | 735605025 | No Purchase | 735605099 | No Loss | 735605178 | Duplicate Claim |
| 87961989 | No Purchase | 735605027 | No Loss | 735605101 | No Loss | 735605179 | No Loss |
| 87961991 | No Loss | 735605029 | No Purchase | 735605102 | No Loss | 735605180 | Duplicate Claim |
| 87985468 | No Loss | 735605030 | No Loss | 735605104 | Duplicate Claim | 735605187 | No Loss |
| 735604960 | No Purchase | 735605032 | No Loss | 735605105 | No Loss | 735605188 | No Loss |
| 735604961 | No Loss | 735605037 | No Loss | 735605106 | No Loss | 735605198 | No Loss |
| 735604962 | No Loss | 735605039 | No Loss | 735605107 | No Loss | 735605200 | No Loss |
| 735604963 | No Loss | 735605040 | No Loss | 735605108 | No Loss | 735605201 | No Loss |
| 735604966 | No Loss | 735605041 | Duplicate Claim | 735605109 | No Loss | 735605202 | No Loss |
| 735604970 | No Loss | 735605042 | No Loss | 735605111 | No Loss | 735605204 | No Purchase |
| 735604971 | No Loss | 735605043 | No Loss | 735605112 | No Loss | 735605206 | No Loss |
| 735604972 | No Purchase | 735605044 | No Loss | 735605114 | No Loss | 735605212 | No Purchase |
| 735604973 | No Loss | 735605045 | No Purchase | 735605115 | No Loss | 735605213 | No Loss |
| 735604974 | No Loss | 735605047 | No Loss | 735605116 | No Loss | 735605215 | No Loss |
| 735604975 | Duplicate Claim | 735605049 | No Loss | 735605118 | No Purchase | 735605216 | No Loss |
| 735604976 | No Loss | 735605051 | No Loss | 735605119 | No Purchase | 735605217 | No Loss |
| 735604977 | No Loss | 735605052 | No Loss | 735605120 | No Purchase | 735605218 | No Purchase |
| 735604979 | No Loss | 735605053 | No Loss | 735605121 | No Loss | 735605227 | No Purchase |
| 735604980 | No Purchase | 735605055 | No Loss | 735605124 | No Loss | 735605232 | No Loss |
| 735604981 | No Loss | 735605056 | Duplicate Claim | 735605125 | No Purchase | 735605233 | No Loss |
| 735604983 | No Loss | 735605058 | No Loss | 735605126 | No Loss | 735605236 | No Loss |
| 735604984 | No Loss | 735605059 | No Loss | 735605127 | No Loss | 735605243 | No Purchase |
| 735604986 | No Purchase | 735605060 | Duplicate Claim | 735605128 | No Loss | 735605244 | No Loss |
| 735604992 | No Loss | 735605061 | No Purchase | 735605129 | No Purchase | 735605246 | No Loss |
| 735604995 | No Loss | 735605063 | No Loss | 735605134 | Duplicate Claim | 735605247 | Duplicate Claim |
| 735604996 | No Purchase | 735605064 | No Loss | 735605137 | No Loss | 735605250 | No Loss |
| 735604998 | No Purchase | 735605065 | No Loss | 735605138 | No Loss | 735605251 | No Purchase |
| 735604999 | No Purchase | 735605067 | No Loss | 735605140 | No Loss | 735605262 | No Loss |
| 735605001 | No Loss | 735605072 | No Loss | 735605141 | No Loss | 735605263 | No Loss |
| 735605002 | No Loss | 735605073 | No Loss | 735605142 | No Loss | 735605264 | No Loss |
| 735605004 | No Purchase | 735605074 | No Purchase | 735605143 | No Loss | 735605265 | No Loss |
| 735605006 | No Loss | 735605076 | No Loss | 735605145 | No Purchase | 735605266 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 735605273 | No Loss | 735605415 | No Purchase | 735605648 | No Loss | 735605794 | No Loss |
| 735605275 | No Loss | 735605416 | No Loss | 735605650 | Duplicate Claim | 735605796 | No Loss |
| 735605278 | No Loss | 735605417 | No Purchase | 735605660 | No Loss | 735605798 | No Loss |
| 735605279 | No Loss | 735605422 | No Loss | 735605666 | No Loss | 735605800 | No Loss |
| 735605280 | No Loss | 735605424 | No Loss | 735605667 | No Purchase | 735605801 | No Loss |
| 735605282 | No Loss | 735605425 | No Loss | 735605669 | No Loss | 735605807 | Duplicate Claim |
| 735605283 | No Loss | 735605429 | No Loss | 735605678 | No Purchase | 735605840 | No Loss |
| 735605284 | No Loss | 735605437 | No Loss | 735605681 | No Loss | 735605846 | No Loss |
| 735605285 | No Loss | 735605438 | No Loss | 735605682 | No Loss | 735605847 | No Loss |
| 735605286 | No Purchase | 735605439 | No Purchase | 735605692 | No Purchase | 735605858 | No Loss |
| 735605287 | No Purchase | 735605442 | No Loss | 735605698 | No Purchase | 735605861 | No Loss |
| 735605288 | No Loss | 735605444 | No Loss | 735605699 | No Purchase | 735605865 | No Loss |
| 735605289 | No Purchase | 735605454 | No Loss | 735605701 | No Loss | 735605874 | No Purchase |
| 735605294 | No Loss | 735605455 | No Loss | 735605702 | No Loss | 735605877 | No Purchase |
| 735605295 | No Purchase | 735605456 | No Loss | 735605703 | No Loss | 735605878 | No Loss |
| 735605296 | No Purchase | 735605460 | No Loss | 735605707 | No Loss | 735605879 | No Purchase |
| 735605297 | No Loss | 735605461 | No Loss | 735605716 | No Loss | 735605883 | No Loss |
| 735605298 | No Loss | 735605496 | No Loss | 735605717 | No Loss | 735605884 | No Loss |
| 735605300 | No Loss | 735605497 | No Loss | 735605721 | No Loss | 735605888 | No Loss |
| 735605302 | No Loss | 735605502 | No Loss | 735605722 | Duplicate Claim | 735605891 | No Loss |
| 735605304 | No Loss | 735605505 | Duplicate Claim | 735605726 | No Purchase | 735605892 | No Loss |
| 735605305 | No Loss | 735605509 | No Purchase | 735605730 | No Loss | 735605893 | No Loss |
| 735605311 | No Loss | 735605511 | No Purchase | 735605739 | No Loss | 735605897 | No Loss |
| 735605312 | No Loss | 735605513 | No Loss | 735605742 | No Purchase | 735605908 | No Loss |
| 735605323 | No Loss | 735605514 | No Loss | 735605743 | No Loss | 735605909 | No Loss |
| 735605325 | No Loss | 735605526 | No Loss | 735605760 | No Purchase | 735605910 | No Purchase |
| 735605326 | No Loss | 735605531 | No Loss | 735605772 | No Loss | 735605913 | No Purchase |
| 735605328 | No Loss | 735605586 | No Purchase | 735605773 | No Loss | 735605918 | No Loss |
| 735605352 | No Loss | 735605587 | No Purchase | 735605775 | No Loss | 750768292 | No Loss |
| 735605355 | No Loss | 735605588 | No Loss | 735605776 | No Loss | 750768293 | No Loss |
| 735605356 | No Loss | 735605589 | No Loss | 735605777 | No Loss | 750768295 | No Loss |
| 735605357 | No Loss | 735605605 | No Loss | 735605778 | No Loss | 750768298 | No Loss |
| 735605358 | No Loss | 735605612 | No Purchase | 735605779 | No Loss | 750768300 | No Loss |
| 735605359 | No Loss | 735605615 | No Purchase | 735605780 | No Loss | 750768302 | No Loss |
| 735605360 | No Purchase | 735605616 | No Loss | 735605781 | No Loss | 750768303 | No Loss |
| 735605362 | No Purchase | 735605617 | No Loss | 735605782 | No Loss | 750768305 | No Loss |
| 735605363 | No Loss | 735605618 | No Loss | 735605784 | No Loss | 750768306 | No Purchase |
| 735605364 | No Loss | 735605638 | No Loss | 735605785 | No Loss | 750768307 | No Loss |
| 735605376 | No Loss | 735605639 | No Purchase | 735605786 | No Loss | 750768309 | No Loss |
| 735605379 | No Loss | 735605640 | No Purchase | 735605787 | No Loss | 750768310 | No Loss |
| 735605380 | No Purchase | 735605641 | No Purchase | 735605788 | No Loss | 750768311 | No Loss |
| 735605383 | No Loss | 735605643 | No Loss | 735605789 | No Loss | 750768313 | No Loss |
| 735605392 | No Purchase | 735605644 | No Loss | 735605790 | No Loss | 750768314 | No Loss |
| 735605403 | No Purchase | 735605645 | No Loss | 735605791 | No Loss | 750768315 | No Loss |
| 735605404 | No Purchase | 735605646 | No Loss | 735605792 | No Loss | 750768316 | Duplicate Claim |
| 735605405 | No Purchase | 735605647 | No Purchase | 735605793 | No Loss | 750768317 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 750768318 | No Loss | 750768394 | No Loss | 750768460 | No Loss | 750768529 | No Purchase |
| 750768319 | No Purchase | 750768395 | No Loss | 750768462 | No Loss | 750768530 | No Purchase |
| 750768320 | No Loss | 750768397 | No Purchase | 750768463 | No Loss | 750768533 | No Loss |
| 750768322 | No Purchase | 750768398 | No Loss | 750768466 | No Loss | 750768534 | No Purchase |
| 750768323 | No Loss | 750768399 | No Loss | 750768467 | No Loss | 750768535 | No Loss |
| 750768324 | No Purchase | 750768400 | No Loss | 750768469 | No Purchase | 750768537 | No Purchase |
| 750768325 | No Loss | 750768403 | No Purchase | 750768471 | No Loss | 750768538 | No Loss |
| 750768326 | No Loss | 750768404 | No Loss | 750768472 | No Loss | 750768541 | No Loss |
| 750768328 | No Loss | 750768405 | No Purchase | 750768473 | No Purchase | 750768542 | No Purchase |
| 750768329 | No Purchase | 750768406 | No Purchase | 750768475 | No Loss | 750768544 | No Purchase |
| 750768332 | No Purchase | 750768407 | No Purchase | 750768476 | No Loss | 750768545 | No Purchase |
| 750768335 | No Loss | 750768408 | No Loss | 750768478 | No Loss | 750768546 | No Purchase |
| 750768337 | No Loss | 750768409 | No Purchase | 750768480 | No Purchase | 750768547 | No Loss |
| 750768338 | Duplicate Claim | 750768410 | No Loss | 750768481 | No Purchase | 750768548 | No Purchase |
| 750768341 | No Loss | 750768411 | No Loss | 750768482 | No Loss | 750768549 | No Loss |
| 750768343 | No Purchase | 750768412 | No Purchase | 750768483 | No Loss | 750768550 | No Purchase |
| 750768344 | No Loss | 750768415 | No Loss | 750768484 | No Loss | 750768553 | No Loss |
| 750768345 | No Purchase | 750768416 | No Loss | 750768487 | No Loss | 750768555 | No Loss |
| 750768346 | No Purchase | 750768418 | No Purchase | 750768489 | No Purchase | 750768557 | No Loss |
| 750768347 | No Purchase | 750768421 | No Purchase | 750768492 | No Purchase | 750768559 | No Loss |
| 750768349 | No Loss | 750768422 | No Purchase | 750768493 | No Purchase | 750768563 | No Purchase |
| 750768350 | No Loss | 750768423 | No Purchase | 750768495 | No Purchase | 750768564 | No Loss |
| 750768351 | No Loss | 750768424 | No Loss | 750768496 | No Loss | 750768565 | No Loss |
| 750768352 | No Loss | 750768427 | No Purchase | 750768499 | No Purchase | 750768567 | No Loss |
| 750768353 | No Purchase | 750768428 | No Purchase | 750768500 | No Loss | 750768570 | No Loss |
| 750768356 | No Loss | 750768430 | No Purchase | 750768501 | No Purchase | 750768571 | No Loss |
| 750768359 | No Loss | 750768431 | No Loss | 750768502 | No Purchase | 750768572 | No Loss |
| 750768360 | No Loss | 750768433 | No Loss | 750768503 | No Purchase | 750768573 | No Purchase |
| 750768361 | No Loss | 750768434 | No Loss | 750768504 | No Purchase | 750768574 | No Loss |
| 750768363 | No Loss | 750768435 | No Purchase | 750768507 | No Loss | 750768575 | No Loss |
| 750768366 | No Loss | 750768436 | No Loss | 750768509 | No Loss | 750768577 | No Purchase |
| 750768367 | No Loss | 750768437 | No Purchase | 750768510 | No Purchase | 750768578 | No Loss |
| 750768368 | No Loss | 750768438 | No Purchase | 750768511 | No Purchase | 750768580 | No Purchase |
| 750768369 | No Loss | 750768439 | No Purchase | 750768514 | No Purchase | 750768584 | No Purchase |
| 750768370 | No Loss | 750768441 | No Purchase | 750768516 | No Purchase | 750768586 | No Loss |
| 750768372 | No Loss | 750768442 | No Loss | 750768517 | No Purchase | 750768594 | No Loss |
| 750768373 | No Loss | 750768443 | No Loss | 750768518 | No Purchase | 750768596 | No Purchase |
| 750768376 | No Loss | 750768446 | No Loss | 750768519 | No Purchase | 750768597 | No Purchase |
| 750768378 | No Loss | 750768448 | No Loss | 750768520 | No Purchase | 750768598 | No Purchase |
| 750768381 | No Loss | 750768450 | No Purchase | 750768522 | No Loss | 750768599 | No Purchase |
| 750768382 | No Loss | 750768451 | No Loss | 750768523 | No Purchase | 750768600 | No Purchase |
| 750768385 | No Loss | 750768452 | No Loss | 750768524 | No Loss | 750768601 | No Purchase |
| 750768387 | No Loss | 750768453 | No Loss | 750768525 | No Loss | 750768602 | No Purchase |
| 750768388 | No Loss | 750768454 | No Purchase | 750768526 | No Purchase | 750768603 | No Purchase |
| 750768391 | No Purchase | 750768455 | No Loss | 750768527 | No Loss | 750768604 | No Purchase |
| 750768393 | No Loss | 750768456 | No Loss | 750768528 | No Loss | 750768605 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 750768606 | No Purchase | 750768666 | No Loss | 750768727 | No Purchase | 750768791 | No Purchase |
| 750768607 | No Purchase | 750768668 | No Loss | 750768729 | No Loss | 750768792 | No Loss |
| 750768608 | No Purchase | 750768669 | No Loss | 750768731 | No Loss | 750768794 | No Purchase |
| 750768609 | No Purchase | 750768670 | No Loss | 750768732 | No Loss | 750768796 | No Purchase |
| 750768610 | No Purchase | 750768671 | No Purchase | 750768733 | No Loss | 750768797 | No Purchase |
| 750768611 | No Purchase | 750768672 | No Loss | 750768734 | No Purchase | 750768798 | No Purchase |
| 750768612 | No Loss | 750768673 | No Loss | 750768735 | No Purchase | 750768799 | No Loss |
| 750768614 | No Loss | 750768674 | No Loss | 750768736 | No Purchase | 750768800 | No Loss |
| 750768616 | No Purchase | 750768676 | No Purchase | 750768737 | No Purchase | 750768801 | No Loss |
| 750768618 | No Purchase | 750768677 | No Purchase | 750768738 | No Purchase | 750768802 | No Purchase |
| 750768619 | No Purchase | 750768679 | No Loss | 750768739 | No Purchase | 750768803 | No Purchase |
| 750768620 | No Loss | 750768680 | No Loss | 750768740 | No Purchase | 750768804 | No Purchase |
| 750768621 | No Loss | 750768681 | No Purchase | 750768743 | No Loss | 750768805 | No Loss |
| 750768623 | No Loss | 750768682 | No Loss | 750768744 | No Loss | 750768807 | No Loss |
| 750768625 | No Purchase | 750768683 | No Loss | 750768745 | No Purchase | 750768811 | No Loss |
| 750768626 | No Purchase | 750768684 | No Purchase | 750768746 | No Loss | 750768812 | No Purchase |
| 750768627 | No Loss | 750768685 | No Loss | 750768747 | No Loss | 750768813 | No Purchase |
| 750768629 | No Purchase | 750768686 | No Loss | 750768748 | No Purchase | 750768814 | No Purchase |
| 750768630 | No Loss | 750768687 | No Loss | 750768749 | No Purchase | 750768815 | No Purchase |
| 750768631 | No Loss | 750768688 | No Loss | 750768750 | No Purchase | 750768816 | No Purchase |
| 750768632 | No Loss | 750768691 | No Loss | 750768751 | No Loss | 750768817 | No Purchase |
| 750768633 | No Loss | 750768692 | No Loss | 750768752 | No Purchase | 750768818 | No Purchase |
| 750768634 | No Loss | 750768693 | Duplicate Claim | 750768754 | No Purchase | 750768819 | No Loss |
| 750768635 | No Loss | 750768694 | No Purchase | 750768755 | No Loss | 750768820 | No Purchase |
| 750768636 | No Loss | 750768695 | No Purchase | 750768756 | No Loss | 750768821 | No Purchase |
| 750768638 | No Purchase | 750768698 | No Loss | 750768757 | No Purchase | 750768822 | No Purchase |
| 750768639 | No Loss | 750768703 | No Purchase | 750768761 | No Loss | 750768823 | No Purchase |
| 750768640 | Duplicate Claim | 750768704 | No Purchase | 750768762 | No Loss | 750768824 | No Loss |
| 750768643 | No Loss | 750768705 | No Purchase | 750768763 | No Loss | 750768825 | No Loss |
| 750768644 | No Purchase | 750768706 | No Purchase | 750768764 | No Purchase | 750768826 | No Loss |
| 750768645 | No Loss | 750768707 | No Purchase | 750768765 | No Purchase | 750768827 | No Purchase |
| 750768646 | No Loss | 750768708 | No Loss | 750768766 | No Purchase | 750768828 | Duplicate Claim |
| 750768647 | No Purchase | 750768709 | No Purchase | 750768767 | No Loss | 750768830 | No Purchase |
| 750768648 | No Purchase | 750768710 | No Purchase | 750768769 | No Purchase | 750768832 | No Loss |
| 750768649 | No Purchase | 750768711 | No Purchase | 750768770 | No Purchase | 750768833 | No Purchase |
| 750768650 | No Purchase | 750768712 | No Loss | 750768771 | No Purchase | 750768834 | No Purchase |
| 750768651 | No Purchase | 750768714 | No Loss | 750768775 | No Loss | 750768835 | No Loss |
| 750768653 | No Purchase | 750768715 | No Purchase | 750768776 | No Loss | 750768836 | No Loss |
| 750768654 | No Loss | 750768716 | No Loss | 750768778 | No Purchase | 750768837 | No Purchase |
| 750768655 | No Loss | 750768717 | No Loss | 750768779 | No Loss | 750768839 | No Loss |
| 750768658 | No Loss | 750768718 | No Loss | 750768783 | No Loss | 750768840 | No Loss |
| 750768659 | No Loss | 750768719 | No Purchase | 750768786 | No Purchase | 750768841 | No Loss |
| 750768661 | No Loss | 750768720 | No Purchase | 750768787 | No Purchase | 750768842 | No Loss |
| 750768662 | No Loss | 750768721 | No Purchase | 750768788 | No Purchase | 750768843 | No Purchase |
| 750768663 | No Loss | 750768722 | No Purchase | 750768789 | No Purchase | 750768844 | No Purchase |
| 750768664 | No Purchase | 750768723 | No Loss | 750768790 | No Purchase | 750768845 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 750768847 | No Loss | 750768927 | No Loss | 750768999 | No Purchase | 750769064 | No Loss |
| 750768849 | No Loss | 750768928 | No Loss | 750769000 | Duplicate Claim | 750769065 | No Purchase |
| 750768850 | No Loss | 750768930 | No Loss | 750769001 | No Purchase | 750769066 | No Purchase |
| 750768852 | No Loss | 750768933 | No Loss | 750769002 | No Purchase | 750769067 | No Loss |
| 750768853 | No Loss | 750768934 | No Loss | 750769003 | No Loss | 750769068 | No Purchase |
| 750768855 | No Loss | 750768935 | No Purchase | 750769004 | No Loss | 750769069 | No Purchase |
| 750768861 | No Loss | 750768937 | No Loss | 750769005 | No Loss | 750769070 | No Purchase |
| 750768863 | No Loss | 750768940 | No Loss | 750769006 | No Loss | 750769071 | No Purchase |
| 750768864 | No Loss | 750768947 | No Loss | 750769009 | No Loss | 750769072 | No Purchase |
| 750768865 | No Loss | 750768948 | No Loss | 750769010 | No Loss | 750769073 | No Purchase |
| 750768866 | No Purchase | 750768950 | No Loss | 750769012 | No Purchase | 750769074 | No Purchase |
| 750768867 | No Purchase | 750768951 | No Loss | 750769013 | No Loss | 750769077 | No Purchase |
| 750768868 | No Loss | 750768952 | No Loss | 750769014 | No Loss | 750769081 | No Loss |
| 750768869 | No Purchase | 750768955 | No Loss | 750769015 | No Loss | 750769082 | No Loss |
| 750768870 | No Loss | 750768959 | No Purchase | 750769016 | No Loss | 750769084 | No Loss |
| 750768871 | No Purchase | 750768960 | No Loss | 750769017 | No Purchase | 750769085 | No Purchase |
| 750768873 | No Loss | 750768961 | No Loss | 750769018 | No Purchase | 750769087 | No Purchase |
| 750768874 | No Loss | 750768962 | No Loss | 750769019 | No Purchase | 750769090 | No Loss |
| 750768875 | No Purchase | 750768963 | No Purchase | 750769020 | No Purchase | 750769091 | No Loss |
| 750768876 | No Purchase | 750768964 | No Loss | 750769021 | No Purchase | 750769092 | No Purchase |
| 750768878 | No Purchase | 750768965 | No Loss | 750769022 | No Loss | 750769093 | No Loss |
| 750768879 | No Loss | 750768966 | No Loss | 750769023 | Duplicate Claim | 750769094 | No Purchase |
| 750768881 | No Loss | 750768969 | No Loss | 750769024 | No Loss | 750769095 | No Loss |
| 750768883 | No Purchase | 750768970 | No Loss | 750769026 | No Loss | 750769096 | No Loss |
| 750768884 | No Loss | 750768971 | No Purchase | 750769027 | No Purchase | 750769097 | No Loss |
| 750768885 | No Loss | 750768972 | No Purchase | 750769029 | No Loss | 750769098 | No Purchase |
| 750768886 | Duplicate Claim | 750768973 | No Loss | 750769030 | No Loss | 750769099 | No Loss |
| 750768888 | No Purchase | 750768974 | No Loss | 750769031 | Duplicate Claim | 750769101 | No Purchase |
| 750768889 | No Purchase | 750768976 | No Purchase | 750769032 | No Loss | 750769102 | No Loss |
| 750768890 | No Loss | 750768977 | No Loss | 750769034 | No Purchase | 750769103 | No Purchase |
| 750768891 | No Purchase | 750768978 | No Loss | 750769035 | No Loss | 750769105 | No Loss |
| 750768894 | No Loss | 750768980 | No Loss | 750769036 | No Loss | 750769107 | Duplicate Claim |
| 750768895 | No Loss | 750768981 | No Loss | 750769037 | No Loss | 750769108 | No Loss |
| 750768896 | Duplicate Claim | 750768983 | No Loss | 750769038 | No Loss | 750769109 | No Purchase |
| 750768897 | No Loss | 750768985 | No Purchase | 750769040 | No Loss | 750769110 | No Loss |
| 750768898 | No Loss | 750768987 | No Purchase | 750769041 | No Loss | 750769111 | No Loss |
| 750768899 | No Purchase | 750768988 | No Loss | 750769046 | No Purchase | 750769112 | No Loss |
| 750768902 | No Purchase | 750768989 | No Loss | 750769050 | No Loss | 750769113 | No Purchase |
| 750768909 | No Purchase | 750768990 | No Purchase | 750769052 | No Purchase | 750769114 | No Purchase |
| 750768910 | No Loss | 750768991 | No Loss | 750769053 | No Loss | 750769115 | No Purchase |
| 750768913 | No Loss | 750768992 | No Purchase | 750769054 | No Loss | 750769116 | No Loss |
| 750768914 | No Loss | 750768994 | No Purchase | 750769057 | No Loss | 750769117 | No Loss |
| 750768915 | No Loss | 750768995 | No Loss | 750769058 | No Loss | 750769118 | No Loss |
| 750768917 | No Loss | 750768996 | No Loss | 750769059 | No Purchase | 750769119 | No Loss |
| 750768922 | No Loss | 750768997 | No Purchase | 750769062 | No Loss | 750769121 | No Purchase |
| 750768924 | No Purchase | 750768998 | No Purchase | 750769063 | No Loss | 750769122 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 750769125 | No Purchase | 750769196 | No Purchase | 750769261 | No Loss | 750769337 | No Loss |
| 750769126 | No Loss | 750769198 | No Purchase | 750769262 | No Purchase | 750769338 | No Loss |
| 750769127 | No Loss | 750769200 | No Loss | 750769263 | Duplicate Claim | 750769339 | No Purchase |
| 750769128 | No Loss | 750769201 | No Loss | 750769264 | No Purchase | 750769340 | No Loss |
| 750769129 | No Loss | 750769203 | No Purchase | 750769265 | No Loss | 750769341 | Duplicate Claim |
| 750769134 | No Purchase | 750769205 | No Loss | 750769266 | No Loss | 750769342 | No Loss |
| 750769138 | No Purchase | 750769207 | No Purchase | 750769267 | Duplicate Claim | 750769344 | Duplicate Claim |
| 750769139 | No Loss | 750769209 | No Loss | 750769269 | No Loss | 750769345 | Duplicate Claim |
| 750769140 | Fraud Claim | 750769210 | No Loss | 750769270 | No Purchase | 750769346 | No Loss |
| 750769144 | No Loss | 750769211 | No Purchase | 750769272 | No Loss | 750769347 | No Purchase |
| 750769145 | No Loss | 750769212 | No Loss | 750769273 | No Loss | 750769348 | No Loss |
| 750769146 | No Loss | 750769213 | No Purchase | 750769275 | No Loss | 750769349 | No Loss |
| 750769147 | No Loss | 750769214 | No Loss | 750769278 | No Loss | 750769350 | No Loss |
| 750769148 | No Loss | 750769215 | No Purchase | 750769281 | No Loss | 750769355 | No Purchase |
| 750769149 | No Loss | 750769216 | No Purchase | 750769282 | No Loss | 750769356 | No Purchase |
| 750769152 | No Loss | 750769218 | No Purchase | 750769283 | No Loss | 750769357 | No Loss |
| 750769154 | No Purchase | 750769219 | No Loss | 750769284 | No Loss | 750769358 | No Loss |
| 750769155 | No Loss | 750769220 | No Loss | 750769285 | No Loss | 750769359 | No Loss |
| 750769156 | No Loss | 750769221 | No Purchase | 750769286 | No Loss | 750769361 | No Loss |
| 750769157 | No Loss | 750769222 | No Loss | 750769288 | No Loss | 750769362 | No Loss |
| 750769158 | No Loss | 750769223 | No Loss | 750769291 | No Loss | 750769364 | No Loss |
| 750769159 | No Loss | 750769224 | No Loss | 750769293 | No Loss | 750769366 | No Loss |
| 750769161 | No Loss | 750769225 | Duplicate Claim | 750769294 | No Loss | 750769368 | No Purchase |
| 750769162 | No Loss | 750769227 | No Loss | 750769295 | No Loss | 750769369 | No Loss |
| 750769163 | No Purchase | 750769229 | No Loss | 750769296 | No Loss | 750769370 | No Purchase |
| 750769164 | No Purchase | 750769230 | No Loss | 750769299 | No Purchase | 750769371 | No Loss |
| 750769165 | No Purchase | 750769231 | No Loss | 750769300 | No Loss | 750769372 | No Loss |
| 750769166 | No Purchase | 750769232 | No Purchase | 750769302 | No Loss | 750769373 | No Purchase |
| 750769167 | No Purchase | 750769233 | No Loss | 750769303 | No Loss | 750769375 | No Loss |
| 750769168 | No Purchase | 750769234 | No Purchase | 750769304 | No Purchase | 750769376 | No Loss |
| 750769169 | No Loss | 750769235 | No Loss | 750769305 | No Purchase | 750769377 | No Purchase |
| 750769173 | No Loss | 750769236 | No Loss | 750769306 | No Purchase | 750769378 | Duplicate Claim |
| 750769174 | No Loss | 750769237 | No Loss | 750769307 | No Loss | 750769379 | No Loss |
| 750769175 | No Loss | 750769238 | No Loss | 750769308 | No Loss | 750769382 | No Purchase |
| 750769176 | Duplicate Claim | 750769242 | No Loss | 750769310 | No Loss | 750769383 | No Purchase |
| 750769177 | No Loss | 750769244 | No Loss | 750769311 | No Loss | 750769384 | No Purchase |
| 750769178 | No Loss | 750769246 | No Purchase | 750769312 | No Purchase | 750769388 | No Loss |
| 750769180 | No Loss | 750769252 | No Loss | 750769315 | No Loss | 750769389 | No Loss |
| 750769182 | No Loss | 750769253 | No Purchase | 750769316 | No Loss | 750769390 | Duplicate Claim |
| 750769183 | No Loss | 750769254 | No Purchase | 750769317 | No Loss | 750769391 | No Loss |
| 750769184 | No Loss | 750769255 | No Loss | 750769318 | No Loss | 750769392 | No Purchase |
| 750769186 | No Loss | 750769256 | No Loss | 750769319 | No Loss | 750769394 | No Purchase |
| 750769187 | No Loss | 750769257 | No Loss | 750769326 | No Purchase | 750769397 | No Purchase |
| 750769188 | No Loss | 750769258 | Duplicate Claim | 750769328 | No Loss | 750769400 | No Loss |
| 750769189 | No Purchase | 750769259 | No Loss | 750769333 | No Loss | 750769402 | No Loss |
| 750769195 | No Loss | 750769260 | No Purchase | 750769336 | No Purchase | 750769404 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 750769405 | No Purchase | 750769462 | No Loss | 750769533 | No Loss | 750769616 | No Loss |
| 750769406 | No Purchase | 750769463 | No Loss | 750769534 | No Loss | 750769617 | No Loss |
| 750769407 | No Purchase | 750769466 | No Purchase | 750769535 | No Loss | 750769618 | No Loss |
| 750769408 | No Loss | 750769467 | No Loss | 750769536 | No Loss | 750769619 | No Loss |
| 750769409 | No Loss | 750769468 | No Purchase | 750769537 | No Loss | 750769626 | No Loss |
| 750769410 | No Purchase | 750769469 | No Purchase | 750769538 | No Loss | 750769627 | No Loss |
| 750769411 | No Purchase | 750769470 | No Loss | 750769540 | No Loss | 750769631 | No Purchase |
| 750769412 | No Loss | 750769472 | No Loss | 750769541 | No Loss | 750769632 | No Purchase |
| 750769413 | No Purchase | 750769473 | No Purchase | 750769542 | No Loss | 750769633 | Duplicate Claim |
| 750769414 | No Purchase | 750769475 | No Purchase | 750769544 | No Loss | 750769635 | Duplicate Claim |
| 750769415 | No Loss | 750769478 | No Purchase | 750769545 | No Loss | 750769637 | No Loss |
| 750769416 | No Loss | 750769480 | No Purchase | 750769546 | No Purchase | 750769638 | No Loss |
| 750769417 | No Purchase | 750769482 | No Loss | 750769548 | No Purchase | 750769639 | No Loss |
| 750769420 | No Loss | 750769483 | No Loss | 750769549 | No Purchase | 750769640 | No Purchase |
| 750769422 | No Loss | 750769484 | No Loss | 750769552 | No Loss | 750769642 | No Purchase |
| 750769424 | No Loss | 750769485 | No Loss | 750769554 | No Loss | 750769645 | No Purchase |
| 750769425 | No Loss | 750769486 | Duplicate Claim | 750769557 | No Loss | 750769650 | No Loss |
| 750769426 | No Loss | 750769487 | No Loss | 750769558 | No Loss | 750769652 | Duplicate Claim |
| 750769427 | No Loss | 750769488 | No Purchase | 750769560 | No Loss | 750769655 | No Loss |
| 750769428 | No Loss | 750769489 | No Purchase | 750769561 | No Loss | 750769656 | No Loss |
| 750769429 | No Loss | 750769490 | No Purchase | 750769566 | No Loss | 750769657 | No Loss |
| 750769430 | No Loss | 750769491 | No Purchase | 750769567 | No Loss | 750769658 | No Loss |
| 750769431 | No Loss | 750769493 | No Loss | 750769568 | Duplicate Claim | 750769659 | No Loss |
| 750769432 | Duplicate Claim | 750769494 | No Loss | 750769571 | No Loss | 750769660 | No Loss |
| 750769435 | No Loss | 750769495 | No Purchase | 750769579 | No Loss | 750769662 | No Loss |
| 750769437 | No Loss | 750769500 | No Purchase | 750769580 | No Purchase | 750769664 | No Loss |
| 750769438 | No Loss | 750769501 | No Loss | 750769583 | No Loss | 750769668 | No Loss |
| 750769439 | No Loss | 750769503 | No Purchase | 750769584 | No Loss | 750769669 | No Loss |
| 750769440 | No Loss | 750769507 | No Loss | 750769586 | No Purchase | 750769670 | No Purchase |
| 750769441 | No Loss | 750769508 | No Loss | 750769587 | No Loss | 750769671 | No Purchase |
| 750769442 | No Loss | 750769513 | No Loss | 750769592 | No Loss | 750769672 | No Purchase |
| 750769443 | No Loss | 750769514 | No Loss | 750769593 | No Loss | 750769673 | No Purchase |
| 750769444 | No Loss | 750769515 | No Loss | 750769594 | No Loss | 750769674 | No Loss |
| 750769445 | No Purchase | 750769516 | No Loss | 750769595 | No Loss | 750769675 | No Loss |
| 750769447 | No Loss | 750769517 | No Loss | 750769596 | No Loss | 750769677 | Duplicate Claim |
| 750769448 | No Loss | 750769518 | No Loss | 750769597 | No Loss | 750769678 | No Loss |
| 750769449 | No Loss | 750769520 | No Purchase | 750769598 | No Loss | 750769680 | No Purchase |
| 750769450 | No Purchase | 750769521 | No Loss | 750769600 | No Loss | 750769681 | Duplicate Claim |
| 750769452 | No Loss | 750769522 | No Loss | 750769604 | No Loss | 750769682 | No Loss |
| 750769453 | No Loss | 750769523 | No Loss | 750769607 | No Loss | 750769683 | No Loss |
| 750769454 | No Purchase | 750769524 | No Loss | 750769608 | No Loss | 750769684 | No Purchase |
| 750769456 | No Loss | 750769525 | No Loss | 750769609 | No Loss | 750769685 | No Loss |
| 750769457 | No Purchase | 750769527 | No Loss | 750769610 | No Loss | 750769688 | No Loss |
| 750769458 | No Loss | 750769528 | No Loss | 750769611 | No Loss | 750769689 | No Loss |
| 750769460 | No Loss | 750769529 | No Loss | 750769613 | No Loss | 750769690 | No Loss |
| 750769461 | No Loss | 750769531 | No Loss | 750769615 | No Purchase | 750769695 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 750769696 | No Loss | 750769761 | No Loss | 750769823 | No Loss | 750769909 | No Purchase |
| 750769697 | No Loss | 750769762 | No Loss | 750769824 | No Purchase | 750769910 | No Loss |
| 750769698 | No Loss | 750769764 | No Purchase | 750769826 | No Loss | 750769913 | No Loss |
| 750769699 | No Loss | 750769765 | No Purchase | 750769832 | No Loss | 750769914 | No Loss |
| 750769700 | No Loss | 750769766 | No Purchase | 750769833 | No Loss | 750769915 | No Loss |
| 750769703 | No Loss | 750769768 | No Loss | 750769834 | No Purchase | 750769916 | No Loss |
| 750769704 | No Purchase | 750769769 | No Loss | 750769835 | No Loss | 750769918 | No Purchase |
| 750769705 | No Loss | 750769770 | No Purchase | 750769836 | No Purchase | 750769919 | No Loss |
| 750769706 | No Purchase | 750769771 | No Loss | 750769837 | No Purchase | 750769920 | No Loss |
| 750769708 | No Loss | 750769774 | No Loss | 750769839 | No Loss | 750769923 | No Loss |
| 750769710 | Duplicate Claim | 750769775 | No Loss | 750769850 | No Loss | 750769924 | No Purchase |
| 750769711 | No Loss | 750769776 | No Purchase | 750769855 | No Loss | 750769929 | No Loss |
| 750769713 | No Loss | 750769777 | No Loss | 750769857 | No Loss | 750769932 | No Loss |
| 750769715 | No Loss | 750769778 | No Loss | 750769858 | No Loss | 750769933 | No Purchase |
| 750769716 | No Loss | 750769780 | No Purchase | 750769859 | No Loss | 750769934 | Duplicate Claim |
| 750769717 | No Loss | 750769781 | No Purchase | 750769860 | No Loss | 750769938 | No Loss |
| 750769720 | No Loss | 750769782 | No Loss | 750769861 | No Loss | 750769939 | No Loss |
| 750769721 | No Loss | 750769783 | Duplicate Claim | 750769862 | No Loss | 750769940 | No Loss |
| 750769722 | No Loss | 750769784 | No Loss | 750769863 | No Purchase | 750769941 | No Loss |
| 750769723 | No Loss | 750769785 | No Loss | 750769864 | No Loss | 750769943 | No Purchase |
| 750769724 | No Loss | 750769786 | No Loss | 750769865 | No Purchase | 750769944 | No Loss |
| 750769725 | No Purchase | 750769788 | No Loss | 750769866 | No Loss | 750769945 | No Loss |
| 750769726 | No Loss | 750769791 | No Loss | 750769868 | No Loss | 750769946 | No Purchase |
| 750769727 | No Loss | 750769792 | No Loss | 750769869 | No Loss | 750769947 | No Loss |
| 750769728 | No Loss | 750769793 | No Loss | 750769872 | No Loss | 750769948 | No Purchase |
| 750769731 | No Loss | 750769794 | No Loss | 750769882 | No Purchase | 750769949 | No Loss |
| 750769732 | No Loss | 750769795 | No Purchase | 750769883 | No Loss | 750769951 | No Purchase |
| 750769733 | No Purchase | 750769796 | No Loss | 750769885 | No Loss | 750769952 | No Loss |
| 750769737 | No Loss | 750769797 | No Purchase | 750769887 | No Loss | 750769953 | No Loss |
| 750769740 | No Loss | 750769799 | No Loss | 750769888 | No Purchase | 750769954 | No Loss |
| 750769741 | No Loss | 750769802 | No Loss | 750769889 | No Purchase | 750769955 | No Loss |
| 750769742 | No Loss | 750769803 | No Loss | 750769891 | No Purchase | 750769956 | No Loss |
| 750769743 | No Loss | 750769804 | No Loss | 750769892 | No Loss | 750769957 | No Purchase |
| 750769744 | No Loss | 750769805 | No Loss | 750769893 | No Purchase | 750769958 | No Loss |
| 750769745 | No Loss | 750769806 | No Loss | 750769895 | No Purchase | 750769960 | No Loss |
| 750769746 | No Loss | 750769808 | No Loss | 750769896 | No Loss | 750769963 | No Loss |
| 750769749 | No Loss | 750769809 | No Loss | 750769898 | No Loss | 750769964 | No Loss |
| 750769750 | No Loss | 750769810 | No Loss | 750769899 | No Loss | 750769965 | No Purchase |
| 750769752 | No Loss | 750769811 | No Loss | 750769900 | No Loss | 750769968 | No Loss |
| 750769754 | No Purchase | 750769812 | No Loss | 750769901 | No Loss | 750769970 | No Loss |
| 750769755 | No Loss | 750769813 | No Loss | 750769902 | No Loss | 750769971 | No Loss |
| 750769756 | No Purchase | 750769814 | No Purchase | 750769903 | No Loss | 750769972 | No Loss |
| 750769757 | No Purchase | 750769816 | No Loss | 750769904 | No Loss | 750769973 | No Loss |
| 750769758 | No Loss | 750769817 | No Purchase | 750769905 | No Loss | 750769974 | No Loss |
| 750769759 | No Loss | 750769819 | No Loss | 750769906 | No Purchase | 750769975 | No Loss |
| 750769760 | No Loss | 750769820 | No Loss | 750769908 | No Purchase | 750769976 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 750769977 | No Loss | 750770066 | No Loss | 750770120 | No Purchase | 750770194 | No Loss |
| 750769978 | No Purchase | 750770067 | No Loss | 750770123 | No Purchase | 750770197 | No Purchase |
| 750769981 | No Loss | 750770068 | No Loss | 750770124 | No Purchase | 750770198 | No Loss |
| 750769983 | No Loss | 750770069 | No Loss | 750770125 | No Loss | 750770201 | No Purchase |
| 750769985 | No Loss | 750770070 | No Loss | 750770126 | No Purchase | 750770204 | No Loss |
| 750769986 | No Loss | 750770071 | No Loss | 750770127 | No Loss | 750770205 | No Loss |
| 750769988 | No Loss | 750770072 | No Loss | 750770129 | No Loss | 750770206 | No Loss |
| 750769990 | No Loss | 750770073 | No Loss | 750770131 | No Loss | 750770207 | No Purchase |
| 750769991 | No Loss | 750770074 | No Loss | 750770132 | No Loss | 750770209 | No Purchase |
| 750769992 | Duplicate Claim | 750770076 | No Purchase | 750770135 | No Loss | 750770210 | No Purchase |
| 750769993 | No Loss | 750770077 | No Purchase | 750770137 | No Loss | 750770212 | No Loss |
| 750769994 | No Loss | 750770078 | No Purchase | 750770138 | No Loss | 750770213 | No Loss |
| 750769995 | No Loss | 750770079 | No Loss | 750770139 | No Loss | 750770214 | No Purchase |
| 750769999 | No Loss | 750770080 | No Loss | 750770140 | No Loss | 750770215 | No Loss |
| 750770002 | No Loss | 750770081 | No Purchase | 750770143 | No Loss | 750770216 | Duplicate Claim |
| 750770006 | No Loss | 750770082 | No Loss | 750770144 | No Loss | 750770217 | No Loss |
| 750770007 | No Purchase | 750770083 | No Loss | 750770145 | No Loss | 750770218 | No Loss |
| 750770010 | No Loss | 750770084 | No Purchase | 750770147 | No Loss | 750770219 | No Loss |
| 750770014 | No Purchase | 750770085 | No Purchase | 750770148 | No Loss | 750770220 | No Loss |
| 750770016 | No Loss | 750770087 | No Loss | 750770149 | No Loss | 750770221 | No Loss |
| 750770017 | No Loss | 750770088 | No Purchase | 750770152 | No Loss | 750770222 | No Loss |
| 750770020 | No Purchase | 750770089 | No Loss | 750770154 | No Loss | 750770223 | No Purchase |
| 750770023 | No Loss | 750770090 | No Loss | 750770157 | No Loss | 750770226 | No Loss |
| 750770025 | No Loss | 750770091 | No Loss | 750770158 | No Loss | 750770227 | No Loss |
| 750770027 | No Purchase | 750770092 | No Loss | 750770159 | No Loss | 750770228 | No Loss |
| 750770028 | No Purchase | 750770094 | No Loss | 750770160 | No Loss | 750770229 | No Loss |
| 750770029 | No Purchase | 750770097 | No Loss | 750770162 | No Loss | 750770233 | No Loss |
| 750770030 | No Loss | 750770098 | No Purchase | 750770163 | No Purchase | 750770235 | No Loss |
| 750770033 | No Loss | 750770099 | No Loss | 750770166 | No Loss | 750770236 | No Loss |
| 750770034 | No Loss | 750770100 | No Loss | 750770167 | No Purchase | 750770237 | No Purchase |
| 750770038 | No Loss | 750770101 | No Loss | 750770168 | No Loss | 750770238 | No Loss |
| 750770039 | No Purchase | 750770102 | No Loss | 750770169 | No Loss | 750770240 | No Loss |
| 750770040 | No Loss | 750770103 | No Loss | 750770170 | No Loss | 750770241 | No Purchase |
| 750770042 | No Purchase | 750770104 | No Loss | 750770171 | No Loss | 750770242 | No Loss |
| 750770043 | No Purchase | 750770105 | No Purchase | 750770172 | No Loss | 750770247 | No Purchase |
| 750770044 | No Purchase | 750770106 | No Purchase | 750770176 | No Loss | 750770248 | No Loss |
| 750770046 | No Purchase | 750770107 | No Loss | 750770177 | No Purchase | 750770249 | No Loss |
| 750770048 | No Loss | 750770108 | No Purchase | 750770179 | No Loss | 750770250 | No Loss |
| 750770049 | No Loss | 750770110 | No Loss | 750770180 | No Loss | 750770252 | No Purchase |
| 750770051 | No Loss | 750770111 | No Purchase | 750770185 | No Loss | 750770253 | No Loss |
| 750770052 | No Loss | 750770112 | No Loss | 750770186 | No Purchase | 750770254 | No Loss |
| 750770054 | Duplicate Claim | 750770113 | No Loss | 750770187 | No Purchase | 750770255 | No Loss |
| 750770056 | No Purchase | 750770114 | No Loss | 750770188 | No Purchase | 750770256 | No Loss |
| 750770057 | No Purchase | 750770115 | No Loss | 750770189 | No Loss | 750770257 | No Loss |
| 750770062 | No Loss | 750770116 | No Loss | 750770190 | No Loss | 750770260 | No Loss |
| 750770065 | No Loss | 750770117 | No Loss | 750770193 | No Loss | 750770263 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 750770264 | No Loss | 750770336 | No Loss | 750770404 | No Loss | 750770476 | No Loss |
| 750770266 | No Loss | 750770337 | No Loss | 750770405 | No Loss | 750770477 | No Loss |
| 750770267 | No Loss | 750770339 | No Loss | 750770410 | No Loss | 750770478 | No Loss |
| 750770269 | No Purchase | 750770340 | No Loss | 750770411 | No Loss | 750770479 | No Loss |
| 750770270 | No Loss | 750770342 | No Loss | 750770412 | No Loss | 750770480 | No Loss |
| 750770272 | No Loss | 750770344 | No Purchase | 750770413 | No Loss | 750770481 | No Loss |
| 750770274 | No Loss | 750770346 | No Purchase | 750770414 | No Loss | 750770482 | No Loss |
| 750770275 | No Purchase | 750770347 | No Loss | 750770415 | No Purchase | 750770483 | No Loss |
| 750770276 | No Loss | 750770348 | No Loss | 750770416 | No Loss | 750770484 | No Loss |
| 750770277 | No Loss | 750770355 | No Purchase | 750770420 | No Loss | 750770485 | No Loss |
| 750770279 | No Loss | 750770356 | No Loss | 750770421 | No Loss | 750770486 | No Loss |
| 750770280 | No Purchase | 750770357 | No Loss | 750770423 | No Loss | 750770487 | No Loss |
| 750770281 | No Purchase | 750770358 | No Loss | 750770425 | No Loss | 750770488 | No Loss |
| 750770286 | No Loss | 750770359 | No Loss | 750770426 | No Loss | 750770489 | No Loss |
| 750770288 | No Loss | 750770360 | No Loss | 750770427 | No Loss | 750770490 | No Purchase |
| 750770289 | No Loss | 750770361 | No Loss | 750770428 | No Purchase | 750770493 | No Purchase |
| 750770292 | No Loss | 750770362 | No Loss | 750770430 | No Loss | 750770495 | No Loss |
| 750770293 | No Loss | 750770363 | No Loss | 750770431 | No Loss | 750770496 | No Loss |
| 750770295 | No Loss | 750770364 | No Loss | 750770434 | Duplicate Claim | 750770497 | No Loss |
| 750770296 | No Loss | 750770365 | No Loss | 750770435 | No Loss | 750770498 | No Loss |
| 750770297 | No Loss | 750770366 | No Loss | 750770437 | No Loss | 750770499 | No Loss |
| 750770298 | No Loss | 750770368 | No Purchase | 750770438 | No Loss | 750770500 | No Loss |
| 750770299 | No Loss | 750770369 | No Purchase | 750770439 | No Loss | 750770501 | No Loss |
| 750770300 | No Loss | 750770372 | No Loss | 750770441 | No Purchase | 750770502 | No Loss |
| 750770301 | No Loss | 750770373 | No Purchase | 750770442 | No Purchase | 750770503 | No Loss |
| 750770303 | No Purchase | 750770374 | No Purchase | 750770443 | No Purchase | 750770504 | No Loss |
| 750770307 | No Loss | 750770375 | No Loss | 750770444 | No Purchase | 750770505 | No Loss |
| 750770308 | No Loss | 750770377 | No Loss | 750770447 | No Loss | 750770507 | No Loss |
| 750770309 | No Loss | 750770378 | No Purchase | 750770448 | No Loss | 750770508 | No Purchase |
| 750770311 | No Loss | 750770379 | No Loss | 750770450 | No Loss | 750770509 | No Loss |
| 750770312 | No Loss | 750770380 | No Loss | 750770452 | No Loss | 750770512 | No Loss |
| 750770315 | No Purchase | 750770381 | No Loss | 750770453 | No Loss | 750770513 | No Loss |
| 750770317 | No Loss | 750770382 | No Purchase | 750770455 | No Purchase | 750770514 | No Purchase |
| 750770318 | No Loss | 750770383 | No Loss | 750770456 | No Loss | 750770516 | No Loss |
| 750770320 | No Loss | 750770385 | No Loss | 750770457 | Duplicate Claim | 750770517 | No Loss |
| 750770321 | No Loss | 750770386 | No Loss | 750770458 | No Loss | 750770519 | No Loss |
| 750770322 | No Loss | 750770387 | No Loss | 750770459 | No Purchase | 750770520 | No Loss |
| 750770323 | No Loss | 750770388 | No Purchase | 750770460 | No Purchase | 750770521 | No Loss |
| 750770324 | No Loss | 750770389 | No Loss | 750770461 | No Purchase | 750770522 | No Loss |
| 750770326 | No Loss | 750770390 | No Purchase | 750770462 | No Purchase | 750770525 | No Loss |
| 750770327 | No Purchase | 750770391 | No Loss | 750770463 | No Purchase | 750770526 | No Loss |
| 750770328 | No Loss | 750770392 | No Purchase | 750770464 | No Loss | 750770527 | Fraud Claim |
| 750770329 | No Loss | 750770393 | No Loss | 750770466 | No Loss | 750770530 | No Purchase |
| 750770330 | No Loss | 750770397 | No Loss | 750770469 | No Purchase | 750770532 | No Loss |
| 750770331 | No Loss | 750770401 | No Loss | 750770473 | No Loss | 750770533 | No Loss |
| 750770332 | No Purchase | 750770402 | No Loss | 750770474 | No Purchase | 750770534 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 750770535 | No Loss | 750770608 | No Loss | 750770672 | No Purchase | 750770739 | No Purchase |
| 750770537 | No Loss | 750770609 | No Loss | 750770673 | No Loss | 750770740 | No Purchase |
| 750770538 | No Loss | 750770610 | No Purchase | 750770674 | No Loss | 750770741 | No Purchase |
| 750770541 | No Loss | 750770611 | No Purchase | 750770675 | No Loss | 750770742 | No Purchase |
| 750770542 | No Purchase | 750770613 | No Purchase | 750770676 | No Loss | 750770743 | No Purchase |
| 750770545 | No Loss | 750770615 | No Loss | 750770677 | No Purchase | 750770744 | No Loss |
| 750770549 | No Purchase | 750770616 | No Loss | 750770678 | No Loss | 750770745 | No Loss |
| 750770550 | No Loss | 750770617 | No Purchase | 750770679 | No Loss | 750770746 | No Purchase |
| 750770551 | No Loss | 750770618 | No Purchase | 750770680 | No Loss | 750770747 | No Loss |
| 750770552 | No Loss | 750770619 | No Loss | 750770682 | No Loss | 750770748 | No Loss |
| 750770553 | No Loss | 750770620 | No Loss | 750770683 | No Loss | 750770749 | No Loss |
| 750770554 | No Loss | 750770621 | No Loss | 750770684 | No Purchase | 750770750 | No Loss |
| 750770556 | No Loss | 750770623 | No Loss | 750770685 | No Loss | 750770751 | No Loss |
| 750770557 | No Loss | 750770624 | No Loss | 750770686 | No Loss | 750770752 | No Loss |
| 750770558 | No Loss | 750770626 | No Loss | 750770687 | No Purchase | 750770753 | No Loss |
| 750770560 | No Loss | 750770628 | No Loss | 750770688 | No Loss | 750770754 | No Loss |
| 750770561 | No Purchase | 750770629 | No Loss | 750770690 | No Loss | 750770755 | No Purchase |
| 750770562 | No Loss | 750770633 | No Purchase | 750770692 | No Loss | 750770756 | No Loss |
| 750770564 | No Loss | 750770635 | No Loss | 750770693 | No Loss | 750770757 | No Purchase |
| 750770565 | No Loss | 750770636 | No Loss | 750770694 | No Loss | 750770758 | No Loss |
| 750770566 | No Loss | 750770639 | No Loss | 750770695 | No Loss | 750770759 | No Loss |
| 750770567 | No Loss | 750770640 | No Loss | 750770696 | No Loss | 750770760 | No Loss |
| 750770568 | No Purchase | 750770641 | No Purchase | 750770697 | No Loss | 750770761 | No Loss |
| 750770572 | No Loss | 750770642 | No Loss | 750770698 | No Loss | 750770762 | No Purchase |
| 750770573 | No Loss | 750770643 | No Purchase | 750770699 | No Loss | 750770763 | No Loss |
| 750770574 | No Purchase | 750770644 | No Purchase | 750770700 | No Loss | 750770764 | No Loss |
| 750770575 | No Loss | 750770646 | No Purchase | 750770701 | No Purchase | 750770766 | No Loss |
| 750770583 | No Loss | 750770648 | No Purchase | 750770702 | No Loss | 750770767 | No Loss |
| 750770584 | No Loss | 750770650 | No Purchase | 750770703 | No Purchase | 750770768 | No Purchase |
| 750770585 | No Loss | 750770651 | No Loss | 750770704 | No Purchase | 750770769 | No Loss |
| 750770586 | No Loss | 750770652 | No Purchase | 750770709 | No Loss | 750770770 | No Loss |
| 750770587 | No Loss | 750770653 | No Loss | 750770711 | No Loss | 750770773 | No Loss |
| 750770588 | No Loss | 750770654 | No Loss | 750770715 | No Loss | 750770774 | No Loss |
| 750770589 | No Loss | 750770655 | No Loss | 750770717 | No Loss | 750770775 | No Loss |
| 750770590 | No Loss | 750770656 | No Loss | 750770718 | No Loss | 750770776 | No Loss |
| 750770591 | No Loss | 750770657 | No Loss | 750770721 | No Loss | 750770778 | No Purchase |
| 750770593 | No Purchase | 750770658 | No Loss | 750770723 | No Loss | 750770779 | No Loss |
| 750770594 | No Loss | 750770661 | No Loss | 750770724 | No Purchase | 750770786 | No Loss |
| 750770595 | No Loss | 750770663 | No Loss | 750770726 | No Purchase | 750770791 | No Loss |
| 750770596 | No Loss | 750770664 | No Purchase | 750770728 | No Loss | 750770792 | No Purchase |
| 750770597 | No Loss | 750770665 | No Purchase | 750770729 | No Loss | 750770793 | No Loss |
| 750770600 | No Loss | 750770666 | No Loss | 750770730 | No Loss | 750770797 | No Loss |
| 750770601 | No Loss | 750770667 | No Loss | 750770731 | No Loss | 750770798 | No Loss |
| 750770602 | No Loss | 750770668 | No Loss | 750770732 | No Loss | 750770799 | No Loss |
| 750770604 | No Loss | 750770669 | No Loss | 750770735 | No Loss | 750770800 | No Loss |
| 750770605 | No Loss | 750770670 | No Loss | 750770736 | No Loss | 750770802 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 750770809 | No Loss | 750770894 | No Purchase | 750770958 | No Loss | 750771040 | No Purchase |
| 750770810 | No Loss | 750770895 | No Loss | 750770959 | No Loss | 750771051 | No Loss |
| 750770811 | No Loss | 750770896 | No Loss | 750770960 | No Loss | 750771052 | No Loss |
| 750770812 | No Loss | 750770897 | No Loss | 750770961 | No Purchase | 750771053 | No Loss |
| 750770813 | No Loss | 750770900 | No Loss | 750770962 | No Purchase | 750771054 | No Loss |
| 750770814 | No Loss | 750770901 | No Loss | 750770964 | No Loss | 750771056 | No Loss |
| 750770819 | No Loss | 750770902 | No Loss | 750770965 | No Loss | 750771059 | No Purchase |
| 750770823 | No Loss | 750770903 | No Loss | 750770966 | No Loss | 750771060 | No Purchase |
| 750770824 | No Purchase | 750770905 | No Loss | 750770971 | No Loss | 750771064 | No Purchase |
| 750770825 | No Purchase | 750770908 | No Loss | 750770973 | No Loss | 750771065 | No Loss |
| 750770826 | No Purchase | 750770909 | No Loss | 750770976 | No Loss | 750771068 | No Loss |
| 750770827 | No Purchase | 750770911 | No Loss | 750770982 | No Purchase | 750771069 | No Loss |
| 750770828 | No Purchase | 750770912 | No Purchase | 750770984 | No Purchase | 750771070 | No Loss |
| 750770831 | No Loss | 750770915 | No Loss | 750770986 | No Purchase | 750771071 | No Loss |
| 750770833 | No Loss | 750770916 | No Loss | 750770987 | No Loss | 750771075 | No Purchase |
| 750770835 | No Loss | 750770917 | No Purchase | 750770989 | No Loss | 750771081 | No Purchase |
| 750770836 | No Purchase | 750770919 | No Loss | 750770990 | No Loss | 750771083 | No Loss |
| 750770837 | No Purchase | 750770920 | No Loss | 750770991 | No Loss | 750771084 | No Loss |
| 750770838 | No Loss | 750770921 | No Loss | 750770992 | No Loss | 750771085 | No Loss |
| 750770839 | No Purchase | 750770922 | No Purchase | 750770997 | No Loss | 750771089 | No Loss |
| 750770840 | No Loss | 750770923 | No Purchase | 750771000 | No Loss | 750771090 | No Loss |
| 750770841 | No Loss | 750770924 | No Purchase | 750771001 | No Loss | 750771091 | No Loss |
| 750770843 | No Loss | 750770925 | No Purchase | 750771002 | No Loss | 750771093 | No Loss |
| 750770844 | No Loss | 750770926 | No Purchase | 750771003 | No Loss | 750771096 | No Loss |
| 750770845 | No Loss | 750770927 | No Purchase | 750771004 | No Loss | 750771101 | No Loss |
| 750770846 | No Loss | 750770928 | No Purchase | 750771007 | No Loss | 750771103 | No Loss |
| 750770847 | No Loss | 750770929 | No Purchase | 750771008 | No Loss | 750771104 | No Purchase |
| 750770851 | No Loss | 750770930 | No Loss | 750771009 | No Loss | 750771105 | No Loss |
| 750770852 | No Loss | 750770932 | No Loss | 750771010 | No Loss | 750771108 | No Loss |
| 750770854 | No Purchase | 750770933 | No Loss | 750771011 | No Loss | 750771109 | No Purchase |
| 750770858 | No Loss | 750770935 | No Loss | 750771012 | No Loss | 750771113 | No Loss |
| 750770859 | No Purchase | 750770936 | No Loss | 750771013 | No Loss | 750771114 | No Loss |
| 750770860 | No Purchase | 750770937 | No Loss | 750771014 | No Loss | 750771116 | No Loss |
| 750770862 | No Purchase | 750770938 | No Loss | 750771018 | No Loss | 750771118 | No Loss |
| 750770865 | No Loss | 750770939 | No Loss | 750771019 | No Loss | 750771121 | No Purchase |
| 750770867 | No Loss | 750770940 | No Loss | 750771022 | No Loss | 750771122 | No Loss |
| 750770868 | No Loss | 750770941 | Duplicate Claim | 750771024 | No Loss | 750771123 | No Loss |
| 750770878 | No Loss | 750770942 | No Loss | 750771028 | No Loss | 750771124 | No Purchase |
| 750770879 | No Purchase | 750770943 | No Loss | 750771029 | No Purchase | 750771125 | No Loss |
| 750770881 | No Purchase | 750770945 | No Purchase | 750771031 | No Loss | 750771131 | No Loss |
| 750770882 | No Purchase | 750770946 | No Loss | 750771032 | No Loss | 750771133 | No Purchase |
| 750770884 | No Purchase | 750770947 | No Loss | 750771033 | No Loss | 750771134 | No Loss |
| 750770886 | No Loss | 750770950 | No Loss | 750771034 | No Loss | 750771135 | No Loss |
| 750770887 | No Loss | 750770952 | No Loss | 750771035 | No Purchase | 750771136 | No Loss |
| 750770888 | No Loss | 750770953 | No Loss | 750771036 | No Loss | 750771137 | No Purchase |
| 750770893 | No Purchase | 750770957 | No Loss | 750771039 | No Purchase | 750771139 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 750771141 | No Loss | 750771217 | No Loss | 750771299 | No Purchase | 750771380 | No Loss |
| 750771144 | No Loss | 750771218 | No Loss | 750771300 | No Loss | 750771381 | No Loss |
| 750771153 | No Purchase | 750771219 | No Purchase | 750771301 | No Loss | 750771382 | No Loss |
| 750771155 | No Loss | 750771220 | No Loss | 750771302 | No Loss | 750771383 | No Loss |
| 750771159 | No Loss | 750771221 | No Loss | 750771303 | No Loss | 750771386 | No Loss |
| 750771160 | No Loss | 750771222 | No Loss | 750771309 | No Purchase | 750771387 | No Purchase |
| 750771161 | No Loss | 750771227 | No Purchase | 750771311 | No Loss | 750771388 | No Loss |
| 750771162 | No Loss | 750771233 | No Loss | 750771313 | No Purchase | 750771390 | No Loss |
| 750771163 | No Loss | 750771235 | No Loss | 750771318 | No Loss | 750771391 | No Loss |
| 750771164 | No Purchase | 750771237 | No Purchase | 750771319 | No Loss | 750771393 | No Loss |
| 750771166 | No Loss | 750771238 | No Loss | 750771320 | No Purchase | 750771394 | No Loss |
| 750771168 | No Purchase | 750771239 | No Loss | 750771322 | No Purchase | 750771395 | No Loss |
| 750771169 | No Loss | 750771240 | No Loss | 750771325 | No Loss | 750771397 | No Loss |
| 750771170 | No Loss | 750771241 | No Loss | 750771327 | No Loss | 750771398 | Duplicate Claim |
| 750771174 | No Purchase | 750771242 | No Loss | 750771330 | No Loss | 750771399 | No Purchase |
| 750771175 | No Loss | 750771243 | No Loss | 750771331 | No Loss | 750771400 | No Purchase |
| 750771177 | No Purchase | 750771244 | No Loss | 750771334 | No Purchase | 750771401 | No Loss |
| 750771178 | No Purchase | 750771249 | No Loss | 750771335 | No Purchase | 750771402 | No Loss |
| 750771179 | No Loss | 750771251 | No Loss | 750771336 | No Purchase | 750771404 | No Loss |
| 750771180 | No Loss | 750771252 | No Purchase | 750771337 | No Purchase | 750771407 | No Purchase |
| 750771181 | No Loss | 750771253 | No Purchase | 750771340 | No Purchase | 750771408 | No Purchase |
| 750771182 | No Loss | 750771254 | No Loss | 750771341 | No Purchase | 750771409 | No Purchase |
| 750771183 | No Loss | 750771255 | No Purchase | 750771342 | No Purchase | 750771410 | No Loss |
| 750771184 | No Loss | 750771256 | No Loss | 750771343 | No Purchase | 750771411 | No Purchase |
| 750771186 | No Loss | 750771259 | No Purchase | 750771344 | No Purchase | 750771415 | No Loss |
| 750771187 | No Loss | 750771264 | No Loss | 750771345 | No Purchase | 750771416 | No Loss |
| 750771188 | No Loss | 750771265 | No Loss | 750771346 | No Purchase | 750771417 | No Loss |
| 750771189 | No Purchase | 750771266 | No Loss | 750771347 | No Purchase | 750771418 | No Loss |
| 750771190 | No Loss | 750771269 | No Loss | 750771349 | No Purchase | 750771419 | No Loss |
| 750771191 | No Loss | 750771273 | No Loss | 750771350 | No Purchase | 750771423 | No Loss |
| 750771192 | No Loss | 750771274 | No Purchase | 750771351 | No Loss | 750771424 | No Loss |
| 750771194 | No Purchase | 750771275 | No Loss | 750771353 | No Loss | 750771425 | No Loss |
| 750771195 | No Loss | 750771276 | No Loss | 750771354 | No Loss | 750771426 | No Loss |
| 750771196 | No Loss | 750771277 | No Purchase | 750771358 | No Loss | 750771427 | No Purchase |
| 750771199 | No Loss | 750771279 | No Loss | 750771359 | No Loss | 750771429 | No Purchase |
| 750771200 | No Loss | 750771281 | No Loss | 750771360 | No Loss | 750771430 | No Purchase |
| 750771201 | No Loss | 750771282 | No Loss | 750771361 | No Loss | 750771431 | No Purchase |
| 750771204 | No Loss | 750771287 | No Loss | 750771365 | No Purchase | 750771432 | No Purchase |
| 750771205 | No Loss | 750771288 | No Loss | 750771369 | No Loss | 750771433 | No Purchase |
| 750771209 | No Loss | 750771289 | No Loss | 750771370 | No Loss | 750771434 | No Purchase |
| 750771210 | No Loss | 750771293 | No Loss | 750771373 | No Loss | 750771435 | No Purchase |
| 750771211 | No Loss | 750771294 | No Loss | 750771374 | No Loss | 750771436 | No Purchase |
| 750771212 | No Purchase | 750771295 | No Loss | 750771375 | No Purchase | 750771437 | No Loss |
| 750771213 | No Loss | 750771296 | No Purchase | 750771376 | No Purchase | 750771441 | No Loss |
| 750771214 | No Loss | 750771297 | No Loss | 750771377 | No Purchase | 750771442 | No Purchase |
| 750771215 | No Purchase | 750771298 | No Loss | 750771379 | No Purchase | 750771445 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 750771448 | No Loss | 750771525 | No Loss | 750771601 | No Loss | 750771671 | No Loss |
| 750771449 | No Purchase | 750771531 | No Loss | 750771602 | No Purchase | 750771672 | No Loss |
| 750771451 | No Purchase | 750771532 | No Loss | 750771605 | No Purchase | 750771673 | No Loss |
| 750771454 | No Loss | 750771534 | No Loss | 750771607 | No Loss | 750771676 | No Purchase |
| 750771455 | No Loss | 750771535 | No Loss | 750771608 | No Purchase | 750771677 | No Purchase |
| 750771456 | No Purchase | 750771536 | No Loss | 750771612 | No Purchase | 750771678 | No Loss |
| 750771460 | No Purchase | 750771538 | No Loss | 750771613 | No Purchase | 750771679 | No Loss |
| 750771461 | No Loss | 750771544 | No Loss | 750771615 | No Purchase | 750771680 | No Purchase |
| 750771465 | Duplicate Claim | 750771546 | No Loss | 750771616 | No Loss | 750771681 | No Purchase |
| 750771466 | No Purchase | 750771547 | No Purchase | 750771619 | No Loss | 750771683 | No Loss |
| 750771468 | No Purchase | 750771548 | No Loss | 750771620 | No Purchase | 750771684 | No Loss |
| 750771469 | No Loss | 750771549 | No Purchase | 750771621 | No Purchase | 750771685 | No Loss |
| 750771470 | No Purchase | 750771550 | No Loss | 750771622 | Fraud Claim | 750771688 | No Loss |
| 750771471 | No Loss | 750771551 | No Purchase | 750771623 | No Loss | 750771692 | No Loss |
| 750771476 | No Loss | 750771552 | No Purchase | 750771624 | No Loss | 750771693 | No Loss |
| 750771477 | No Loss | 750771553 | No Loss | 750771626 | No Loss | 750771700 | No Loss |
| 750771478 | No Loss | 750771554 | No Loss | 750771627 | No Purchase | 750771702 | No Purchase |
| 750771480 | No Loss | 750771555 | No Purchase | 750771628 | No Purchase | 750771704 | No Purchase |
| 750771482 | No Loss | 750771556 | No Purchase | 750771629 | No Loss | 750771705 | No Loss |
| 750771484 | No Purchase | 750771557 | No Loss | 750771630 | No Loss | 750771706 | No Purchase |
| 750771485 | No Loss | 750771558 | No Purchase | 750771631 | No Purchase | 750771708 | No Purchase |
| 750771486 | No Loss | 750771559 | No Purchase | 750771632 | No Purchase | 750771709 | No Purchase |
| 750771488 | No Loss | 750771561 | No Loss | 750771633 | No Purchase | 750771712 | No Loss |
| 750771489 | No Loss | 750771562 | No Loss | 750771634 | No Loss | 750771714 | No Purchase |
| 750771490 | No Loss | 750771565 | No Loss | 750771635 | No Purchase | 750771716 | No Loss |
| 750771491 | No Loss | 750771569 | No Loss | 750771638 | No Loss | 750771720 | No Purchase |
| 750771492 | No Loss | 750771570 | No Loss | 750771639 | Duplicate Claim | 750771721 | No Loss |
| 750771494 | No Loss | 750771571 | No Loss | 750771641 | No Purchase | 750771722 | No Loss |
| 750771495 | No Loss | 750771572 | No Loss | 750771646 | No Purchase | 750771723 | No Purchase |
| 750771496 | No Loss | 750771574 | No Purchase | 750771647 | No Loss | 750771725 | No Loss |
| 750771497 | No Loss | 750771575 | No Loss | 750771648 | No Loss | 750771726 | No Loss |
| 750771498 | No Loss | 750771579 | No Purchase | 750771650 | No Purchase | 750771728 | No Loss |
| 750771500 | No Purchase | 750771580 | No Loss | 750771651 | No Loss | 750771729 | No Purchase |
| 750771501 | No Purchase | 750771581 | No Purchase | 750771653 | No Loss | 750771731 | No Purchase |
| 750771502 | No Purchase | 750771582 | No Loss | 750771654 | No Purchase | 750771732 | No Loss |
| 750771509 | No Loss | 750771583 | No Loss | 750771655 | No Purchase | 750771733 | No Loss |
| 750771510 | No Loss | 750771584 | No Loss | 750771657 | No Loss | 750771734 | No Loss |
| 750771511 | No Purchase | 750771585 | No Loss | 750771660 | No Purchase | 750771737 | No Loss |
| 750771512 | No Purchase | 750771590 | No Purchase | 750771661 | No Loss | 750771739 | No Purchase |
| 750771514 | No Loss | 750771591 | No Purchase | 750771663 | No Purchase | 750771740 | No Loss |
| 750771515 | No Loss | 750771592 | No Purchase | 750771664 | No Purchase | 750771741 | No Loss |
| 750771516 | No Purchase | 750771596 | No Purchase | 750771665 | No Purchase | 750771742 | No Loss |
| 750771517 | No Purchase | 750771597 | No Purchase | 750771666 | No Loss | 750771745 | No Loss |
| 750771519 | No Loss | 750771598 | No Purchase | 750771668 | No Loss | 750771747 | No Loss |
| 750771523 | No Loss | 750771599 | No Purchase | 750771669 | No Loss | 750771761 | No Loss |
| 750771524 | No Purchase | 750771600 | No Purchase | 750771670 | No Purchase | 750771762 | Duplicate Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 750771766 | No Loss | 750771822 | No Loss | 750771893 | No Loss | 750771963 | No Loss |
| 750771767 | No Loss | 750771823 | No Loss | 750771894 | No Loss | 750771964 | No Loss |
| 750771768 | No Loss | 750771824 | No Loss | 750771895 | No Loss | 750771965 | No Loss |
| 750771769 | No Loss | 750771825 | No Loss | 750771896 | No Loss | 750771966 | No Loss |
| 750771770 | No Loss | 750771826 | Duplicate Claim | 750771897 | No Purchase | 750771967 | No Loss |
| 750771771 | No Purchase | 750771830 | No Loss | 750771899 | No Loss | 750771968 | No Loss |
| 750771772 | No Loss | 750771833 | No Loss | 750771900 | No Loss | 750771969 | No Purchase |
| 750771773 | No Purchase | 750771835 | No Loss | 750771901 | No Loss | 750771970 | No Loss |
| 750771774 | No Loss | 750771836 | No Loss | 750771902 | No Loss | 750771972 | No Loss |
| 750771775 | No Loss | 750771837 | No Loss | 750771903 | No Loss | 750771973 | No Loss |
| 750771778 | No Loss | 750771838 | No Loss | 750771904 | No Loss | 750771976 | No Loss |
| 750771779 | No Purchase | 750771839 | No Loss | 750771905 | No Loss | 750771977 | No Loss |
| 750771780 | No Purchase | 750771840 | No Purchase | 750771907 | No Loss | 750771978 | No Purchase |
| 750771781 | No Purchase | 750771843 | No Purchase | 750771908 | No Loss | 750771979 | No Loss |
| 750771782 | No Purchase | 750771844 | No Loss | 750771910 | No Loss | 750771983 | No Loss |
| 750771783 | No Loss | 750771845 | No Loss | 750771913 | No Loss | 750771984 | No Loss |
| 750771785 | No Purchase | 750771851 | No Loss | 750771915 | No Purchase | 750771985 | Duplicate Claim |
| 750771786 | No Loss | 750771852 | No Loss | 750771916 | No Loss | 750771986 | No Loss |
| 750771787 | No Loss | 750771854 | No Loss | 750771918 | No Loss | 750771987 | No Loss |
| 750771788 | No Purchase | 750771857 | No Loss | 750771920 | No Purchase | 750771988 | No Loss |
| 750771789 | No Loss | 750771858 | No Loss | 750771921 | No Loss | 750771989 | No Purchase |
| 750771790 | No Loss | 750771860 | No Loss | 750771922 | No Loss | 750771990 | No Purchase |
| 750771791 | No Loss | 750771861 | No Loss | 750771924 | No Loss | 750771991 | No Purchase |
| 750771792 | No Loss | 750771862 | No Loss | 750771925 | No Purchase | 750771993 | No Purchase |
| 750771794 | No Purchase | 750771865 | No Loss | 750771926 | No Purchase | 750771995 | No Purchase |
| 750771795 | No Loss | 750771866 | No Loss | 750771927 | No Purchase | 750771996 | No Purchase |
| 750771796 | No Loss | 750771867 | No Purchase | 750771929 | No Purchase | 750771998 | No Loss |
| 750771798 | No Purchase | 750771868 | Duplicate Claim | 750771932 | No Purchase | 750772001 | No Loss |
| 750771800 | No Loss | 750771871 | No Purchase | 750771933 | No Loss | 750772005 | No Loss |
| 750771802 | No Loss | 750771873 | No Loss | 750771934 | No Loss | 750772007 | No Loss |
| 750771803 | No Loss | 750771874 | No Loss | 750771936 | No Loss | 750772009 | No Loss |
| 750771804 | No Loss | 750771875 | No Loss | 750771937 | No Loss | 750772010 | No Loss |
| 750771805 | No Loss | 750771876 | No Loss | 750771938 | No Purchase | 750772012 | No Purchase |
| 750771807 | No Loss | 750771877 | No Loss | 750771940 | No Loss | 750772013 | No Loss |
| 750771808 | No Loss | 750771878 | No Loss | 750771941 | No Loss | 750772014 | No Loss |
| 750771809 | No Loss | 750771879 | No Loss | 750771942 | No Loss | 750772015 | No Loss |
| 750771810 | No Purchase | 750771880 | No Loss | 750771943 | No Purchase | 750772017 | No Purchase |
| 750771811 | No Purchase | 750771881 | No Loss | 750771944 | No Loss | 750772018 | No Loss |
| 750771812 | No Loss | 750771883 | No Loss | 750771945 | Duplicate Claim | 750772019 | No Purchase |
| 750771813 | No Loss | 750771884 | No Loss | 750771946 | No Purchase | 750772020 | No Loss |
| 750771814 | No Loss | 750771886 | No Loss | 750771947 | No Loss | 750772023 | Duplicate Claim |
| 750771815 | No Loss | 750771887 | No Loss | 750771948 | No Loss | 750772024 | No Purchase |
| 750771816 | No Loss | 750771888 | No Loss | 750771952 | No Loss | 750772027 | No Purchase |
| 750771817 | No Loss | 750771889 | No Loss | 750771957 | No Loss | 750772028 | No Loss |
| 750771818 | No Loss | 750771890 | No Loss | 750771958 | No Purchase | 750772029 | No Loss |
| 750771819 | No Loss | 750771891 | No Loss | 750771960 | No Loss | 750772032 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 750772033 | No Loss | 750868729 | No Loss | 750868957 | No Loss | 750869047 | No Loss |
| 750772036 | No Purchase | 750868731 | No Loss | 750868958 | No Loss | 750869048 | No Loss |
| 750772037 | No Loss | 750868732 | No Loss | 750868959 | No Loss | 750869049 | No Loss |
| 750772038 | No Loss | 750868734 | No Purchase | 750868960 | No Loss | 750869051 | No Loss |
| 750772039 | No Loss | 750868735 | No Loss | 750868962 | No Loss | 750869054 | No Loss |
| 750772040 | No Loss | 750868736 | No Loss | 750868963 | No Loss | 750869057 | No Loss |
| 750772042 | No Purchase | 750868737 | No Loss | 750868966 | No Loss | 750869059 | No Loss |
| 750772044 | No Purchase | 750868738 | Duplicate Claim | 750868969 | No Purchase | 750869060 | No Purchase |
| 750772045 | No Purchase | 750868739 | No Loss | 750868971 | No Loss | 750869062 | No Purchase |
| 750772046 | No Purchase | 750868740 | No Loss | 750868972 | No Purchase | 750869065 | No Loss |
| 750772048 | No Purchase | 750868742 | No Loss | 750868973 | No Loss | 750869066 | No Purchase |
| 750772049 | No Loss | 750868743 | No Purchase | 750868975 | No Loss | 750869067 | No Purchase |
| 750772054 | No Purchase | 750868744 | No Loss | 750868979 | No Loss | 750869069 | No Loss |
| 750772055 | No Loss | 750868745 | No Loss | 750868980 | No Loss | 750869074 | No Loss |
| 750772056 | No Purchase | 750868856 | Duplicate Claim | 750868982 | No Loss | 750869075 | No Loss |
| 750772057 | No Purchase | 750868868 | No Loss | 750868984 | No Loss | 750869076 | No Loss |
| 750772058 | No Purchase | 750868869 | No Loss | 750868985 | No Loss | 750869078 | No Purchase |
| 750772059 | No Purchase | 750868870 | No Loss | 750868986 | No Loss | 750869079 | No Loss |
| 750772060 | No Purchase | 750868891 | Duplicate Claim | 750868988 | No Purchase | 750869080 | No Loss |
| 750772061 | No Loss | 750868892 | No Loss | 750868989 | No Loss | 750869082 | No Loss |
| 750772062 | No Loss | 750868895 | No Purchase | 750868990 | No Loss | 750869083 | No Loss |
| 750772064 | No Purchase | 750868902 | No Purchase | 750868991 | No Loss | 750869084 | No Loss |
| 750772065 | No Loss | 750868903 | No Purchase | 750868992 | No Purchase | 750869085 | No Loss |
| 750772068 | No Loss | 750868905 | No Loss | 750868993 | No Loss | 750869086 | No Purchase |
| 750772069 | No Loss | 750868906 | No Purchase | 750868994 | No Loss | 750869088 | No Loss |
| 750772070 | No Loss | 750868908 | No Loss | 750868997 | No Loss | 750869089 | No Loss |
| 750772071 | No Loss | 750868910 | No Loss | 750868998 | No Loss | 750869090 | No Loss |
| 750772073 | No Loss | 750868914 | No Loss | 750868999 | No Loss | 750869094 | No Loss |
| 750772074 | No Loss | 750868916 | No Loss | 750869001 | No Loss | 750869095 | No Loss |
| 750772075 | No Purchase | 750868917 | No Loss | 750869003 | No Loss | 750869096 | No Loss |
| 750772076 | No Loss | 750868918 | No Loss | 750869006 | No Loss | 750869097 | No Purchase |
| 750772084 | No Purchase | 750868919 | No Loss | 750869013 | No Loss | 750869098 | No Loss |
| 750772085 | No Purchase | 750868920 | No Loss | 750869014 | No Loss | 750869102 | No Purchase |
| 750772086 | No Loss | 750868926 | No Loss | 750869019 | No Loss | 750869103 | No Loss |
| 750772089 | No Loss | 750868928 | No Loss | 750869021 | No Loss | 750869105 | No Loss |
| 750772091 | Duplicate Claim | 750868929 | No Loss | 750869023 | No Loss | 750869108 | No Loss |
| 750868709 | No Loss | 750868937 | No Loss | 750869028 | No Loss | 750869111 | No Loss |
| 750868714 | Duplicate Claim | 750868939 | No Loss | 750869030 | No Loss | 750869113 | No Loss |
| 750868716 | No Loss | 750868940 | No Loss | 750869033 | No Loss | 750869115 | Duplicate Claim |
| 750868717 | No Loss | 750868941 | No Loss | 750869035 | No Loss | 750869118 | No Loss |
| 750868719 | No Loss | 750868943 | No Loss | 750869036 | No Purchase | 750869119 | No Purchase |
| 750868721 | No Purchase | 750868944 | No Loss | 750869037 | No Loss | 750869126 | No Loss |
| 750868722 | No Purchase | 750868945 | No Loss | 750869042 | No Purchase | 750869128 | No Loss |
| 750868723 | No Loss | 750868950 | No Loss | 750869043 | No Loss | 750869129 | No Purchase |
| 750868724 | No Loss | 750868954 | No Loss | 750869044 | No Loss | 750869130 | No Purchase |
| 750868726 | No Loss | 750868956 | No Loss | 750869046 | No Loss | 750869131 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 750869132 | Fraud Claim | 750869239 | No Loss | 750869349 | No Loss | 750869441 | No Purchase |
| 750869134 | No Loss | 750869240 | No Loss | 750869354 | No Loss | 750869442 | No Loss |
| 750869136 | No Loss | 750869242 | No Loss | 750869356 | No Loss | 750869444 | No Loss |
| 750869139 | No Loss | 750869244 | No Loss | 750869358 | No Loss | 750869445 | No Loss |
| 750869140 | No Purchase | 750869245 | No Loss | 750869359 | Duplicate Claim | 750869451 | No Loss |
| 750869141 | No Loss | 750869253 | No Loss | 750869363 | No Loss | 750869452 | No Loss |
| 750869145 | No Loss | 750869255 | No Loss | 750869367 | No Loss | 750869453 | No Loss |
| 750869146 | No Purchase | 750869262 | No Purchase | 750869368 | No Purchase | 750869461 | No Loss |
| 750869151 | No Purchase | 750869263 | No Loss | 750869370 | No Loss | 750869467 | No Loss |
| 750869154 | Duplicate Claim | 750869265 | No Loss | 750869373 | No Loss | 750869468 | No Loss |
| 750869160 | No Purchase | 750869270 | No Loss | 750869374 | No Loss | 750869469 | No Loss |
| 750869161 | No Loss | 750869272 | No Loss | 750869375 | No Loss | 750869470 | No Loss |
| 750869162 | No Loss | 750869275 | No Purchase | 750869377 | No Loss | 750869479 | No Loss |
| 750869163 | No Loss | 750869276 | No Loss | 750869378 | No Purchase | 750869481 | No Loss |
| 750869164 | No Loss | 750869277 | No Loss | 750869379 | No Loss | 750869482 | No Purchase |
| 750869165 | No Loss | 750869278 | No Loss | 750869380 | No Loss | 750869483 | No Loss |
| 750869167 | No Loss | 750869279 | No Loss | 750869381 | No Loss | 750869484 | No Loss |
| 750869169 | No Loss | 750869280 | No Loss | 750869382 | No Loss | 750869488 | No Loss |
| 750869170 | No Loss | 750869281 | No Loss | 750869386 | No Loss | 750869489 | No Loss |
| 750869172 | No Loss | 750869282 | No Loss | 750869388 | No Loss | 750869492 | No Purchase |
| 750869178 | No Loss | 750869286 | No Loss | 750869389 | No Loss | 750869493 | No Loss |
| 750869179 | No Loss | 750869288 | No Loss | 750869390 | No Loss | 750869500 | No Loss |
| 750869180 | No Loss | 750869290 | No Loss | 750869392 | No Loss | 750869503 | No Loss |
| 750869181 | No Loss | 750869291 | No Loss | 750869393 | No Loss | 750869505 | No Loss |
| 750869183 | No Loss | 750869295 | No Loss | 750869397 | No Loss | 750869508 | No Loss |
| 750869185 | No Loss | 750869301 | No Loss | 750869398 | No Loss | 750869510 | No Loss |
| 750869191 | No Loss | 750869304 | No Loss | 750869403 | No Loss | 750869512 | No Loss |
| 750869193 | No Loss | 750869305 | No Purchase | 750869404 | No Loss | 750869513 | No Loss |
| 750869194 | No Loss | 750869307 | No Loss | 750869406 | No Loss | 750869514 | No Loss |
| 750869196 | No Loss | 750869309 | No Loss | 750869407 | No Loss | 750869516 | No Loss |
| 750869197 | No Loss | 750869311 | No Loss | 750869409 | No Loss | 750869517 | No Loss |
| 750869200 | No Loss | 750869313 | Duplicate Claim | 750869411 | No Loss | 750869522 | No Loss |
| 750869203 | No Loss | 750869314 | No Loss | 750869413 | No Loss | 750869523 | No Loss |
| 750869204 | No Loss | 750869317 | No Loss | 750869414 | No Loss | 750869525 | No Loss |
| 750869206 | No Loss | 750869318 | No Loss | 750869418 | No Loss | 750869528 | No Loss |
| 750869208 | No Loss | 750869319 | No Loss | 750869421 | No Loss | 750869535 | No Loss |
| 750869209 | No Loss | 750869320 | No Loss | 750869422 | No Loss | 750869537 | No Loss |
| 750869210 | No Loss | 750869322 | No Loss | 750869423 | No Loss | 750869542 | No Loss |
| 750869217 | No Loss | 750869327 | No Loss | 750869424 | No Loss | 750869543 | No Loss |
| 750869221 | No Loss | 750869328 | No Purchase | 750869427 | No Loss | 750869544 | No Loss |
| 750869222 | No Loss | 750869330 | No Loss | 750869430 | No Purchase | 750869546 | No Loss |
| 750869229 | Duplicate Claim | 750869332 | No Loss | 750869432 | No Loss | 750869547 | No Loss |
| 750869231 | No Loss | 750869337 | No Loss | 750869434 | No Loss | 750869549 | No Loss |
| 750869232 | No Loss | 750869341 | No Loss | 750869438 | No Loss | 750869550 | No Loss |
| 750869235 | No Purchase | 750869346 | No Loss | 750869439 | No Loss | 750869551 | No Loss |
| 750869238 | No Loss | 750869348 | No Loss | 750869440 | No Loss | 750869553 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 750869554 | No Loss | 750869632 | No Loss | 750869729 | No Purchase | 750869832 | No Loss |
| 750869556 | No Loss | 750869633 | No Purchase | 750869730 | No Purchase | 750869834 | No Loss |
| 750869557 | No Loss | 750869634 | No Loss | 750869732 | No Purchase | 750869835 | No Loss |
| 750869558 | No Loss | 750869636 | No Purchase | 750869733 | No Loss | 750869839 | No Loss |
| 750869561 | No Loss | 750869638 | No Loss | 750869734 | No Purchase | 750869841 | No Loss |
| 750869563 | No Loss | 750869639 | No Loss | 750869735 | No Loss | 750869842 | No Loss |
| 750869566 | No Loss | 750869640 | No Purchase | 750869736 | No Loss | 750869843 | No Loss |
| 750869568 | No Loss | 750869645 | No Loss | 750869737 | No Loss | 750869844 | No Loss |
| 750869570 | No Loss | 750869649 | No Purchase | 750869739 | No Loss | 750869847 | No Loss |
| 750869571 | No Loss | 750869653 | No Purchase | 750869740 | No Purchase | 750869850 | No Loss |
| 750869572 | No Loss | 750869657 | No Loss | 750869741 | No Loss | 750869851 | No Loss |
| 750869574 | No Loss | 750869660 | No Purchase | 750869743 | No Loss | 750869852 | No Loss |
| 750869576 | No Loss | 750869662 | No Loss | 750869744 | No Loss | 750869853 | No Loss |
| 750869577 | No Loss | 750869663 | No Loss | 750869746 | No Purchase | 750869857 | No Loss |
| 750869591 | No Loss | 750869666 | No Loss | 750869748 | No Purchase | 750869858 | No Loss |
| 750869592 | No Loss | 750869667 | No Loss | 750869749 | No Loss | 750869860 | No Purchase |
| 750869593 | No Loss | 750869671 | No Purchase | 750869751 | No Loss | 750869861 | No Loss |
| 750869596 | No Loss | 750869672 | No Loss | 750869754 | No Loss | 750869863 | No Loss |
| 750869598 | No Loss | 750869673 | No Loss | 750869755 | No Loss | 750869864 | No Purchase |
| 750869599 | No Loss | 750869677 | No Loss | 750869758 | No Loss | 750869865 | No Purchase |
| 750869600 | No Loss | 750869678 | No Loss | 750869762 | No Purchase | 750869866 | No Purchase |
| 750869601 | No Loss | 750869679 | No Loss | 750869778 | No Loss | 750869867 | No Loss |
| 750869602 | No Loss | 750869680 | No Purchase | 750869779 | No Loss | 750869868 | No Loss |
| 750869603 | No Purchase | 750869681 | No Loss | 750869782 | No Loss | 750869869 | No Purchase |
| 750869604 | No Purchase | 750869684 | No Loss | 750869784 | No Loss | 750869870 | No Purchase |
| 750869606 | No Loss | 750869685 | No Loss | 750869786 | Duplicate Claim | 750869871 | No Loss |
| 750869607 | No Loss | 750869686 | No Loss | 750869787 | No Loss | 750869872 | No Purchase |
| 750869608 | No Loss | 750869688 | No Loss | 750869790 | No Loss | 750869873 | No Loss |
| 750869609 | No Loss | 750869690 | Duplicate Claim | 750869791 | No Loss | 750869875 | No Loss |
| 750869610 | No Loss | 750869691 | No Loss | 750869792 | No Loss | 750869876 | No Loss |
| 750869611 | No Loss | 750869693 | No Loss | 750869793 | No Loss | 750869877 | No Loss |
| 750869612 | No Loss | 750869694 | No Loss | 750869796 | No Purchase | 750869879 | No Loss |
| 750869614 | No Loss | 750869696 | No Loss | 750869799 | No Loss | 750869881 | No Loss |
| 750869615 | No Loss | 750869702 | No Loss | 750869801 | No Loss | 750869883 | No Loss |
| 750869616 | No Purchase | 750869704 | No Loss | 750869803 | No Purchase | 750869884 | No Loss |
| 750869617 | No Purchase | 750869705 | No Loss | 750869804 | No Loss | 750869886 | No Loss |
| 750869618 | No Loss | 750869708 | No Loss | 750869805 | No Loss | 750869889 | No Loss |
| 750869619 | No Loss | 750869709 | No Loss | 750869807 | No Loss | 750869890 | No Loss |
| 750869620 | No Loss | 750869714 | No Loss | 750869808 | No Loss | 750869891 | No Loss |
| 750869622 | No Loss | 750869715 | No Loss | 750869810 | Duplicate Claim | 750869894 | No Loss |
| 750869623 | No Loss | 750869717 | No Loss | 750869812 | No Purchase | 750869895 | Duplicate Claim |
| 750869624 | No Loss | 750869718 | No Loss | 750869814 | No Loss | 750869897 | Duplicate Claim |
| 750869626 | No Loss | 750869719 | No Loss | 750869816 | No Loss | 750869900 | No Loss |
| 750869628 | No Loss | 750869721 | No Loss | 750869818 | No Loss | 750869901 | No Loss |
| 750869630 | No Loss | 750869725 | No Loss | 750869825 | No Loss | 750869903 | No Loss |
| 750869631 | No Purchase | 750869728 | No Purchase | 750869830 | No Loss | 750869905 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 750869906 | No Loss | 750869996 | No Loss | 750870073 | No Loss | 750870155 | No Loss |
| 750869907 | No Loss | 750869998 | Duplicate Claim | 750870077 | No Loss | 750870156 | No Loss |
| 750869909 | No Purchase | 750869999 | Duplicate Claim | 750870078 | No Loss | 750870157 | No Purchase |
| 750869915 | No Loss | 750870000 | No Loss | 750870080 | No Loss | 750870158 | No Purchase |
| 750869916 | No Loss | 750870004 | No Loss | 750870081 | No Purchase | 750870164 | No Purchase |
| 750869917 | No Loss | 750870008 | No Loss | 750870082 | No Purchase | 750870165 | No Loss |
| 750869918 | No Loss | 750870009 | No Loss | 750870083 | No Purchase | 750870166 | No Purchase |
| 750869920 | No Loss | 750870011 | No Loss | 750870084 | No Purchase | 750870167 | No Loss |
| 750869921 | No Loss | 750870013 | No Loss | 750870085 | No Loss | 750870169 | No Purchase |
| 750869922 | No Loss | 750870015 | No Loss | 750870088 | No Purchase | 750870171 | No Purchase |
| 750869923 | No Loss | 750870016 | No Loss | 750870090 | No Purchase | 750870173 | No Loss |
| 750869924 | No Loss | 750870017 | No Loss | 750870092 | No Loss | 750870174 | No Purchase |
| 750869928 | No Purchase | 750870018 | No Loss | 750870093 | No Loss | 750870175 | No Loss |
| 750869930 | No Purchase | 750870019 | No Loss | 750870094 | No Loss | 750870176 | No Loss |
| 750869932 | No Purchase | 750870020 | No Loss | 750870095 | No Loss | 750870179 | No Purchase |
| 750869935 | No Loss | 750870022 | No Purchase | 750870097 | No Loss | 750870180 | No Purchase |
| 750869937 | No Loss | 750870023 | No Loss | 750870098 | No Loss | 750870181 | No Loss |
| 750869938 | No Loss | 750870024 | No Loss | 750870100 | No Loss | 750870185 | No Loss |
| 750869939 | No Loss | 750870025 | No Purchase | 750870101 | No Loss | 750870188 | No Loss |
| 750869943 | Duplicate Claim | 750870026 | No Purchase | 750870103 | No Loss | 750870192 | No Loss |
| 750869944 | No Loss | 750870027 | No Purchase | 750870105 | No Loss | 750870194 | No Loss |
| 750869945 | No Loss | 750870028 | No Loss | 750870106 | No Loss | 750870195 | No Purchase |
| 750869947 | Duplicate Claim | 750870030 | No Loss | 750870111 | No Purchase | 750870198 | No Loss |
| 750869948 | No Loss | 750870033 | No Purchase | 750870112 | No Loss | 750870199 | No Loss |
| 750869949 | No Loss | 750870035 | No Loss | 750870113 | No Loss | 750870204 | No Loss |
| 750869955 | No Loss | 750870036 | No Loss | 750870114 | No Loss | 750870206 | No Loss |
| 750869958 | No Purchase | 750870037 | No Purchase | 750870117 | No Loss | 750870208 | No Loss |
| 750869960 | No Loss | 750870039 | No Loss | 750870118 | No Loss | 750870209 | No Loss |
| 750869961 | No Purchase | 750870042 | No Loss | 750870124 | No Loss | 750870211 | No Purchase |
| 750869962 | No Purchase | 750870044 | Duplicate Claim | 750870125 | No Purchase | 750870216 | No Loss |
| 750869966 | No Loss | 750870047 | No Loss | 750870126 | No Loss | 750870221 | No Loss |
| 750869968 | No Loss | 750870049 | No Loss | 750870127 | No Loss | 750870222 | No Loss |
| 750869969 | No Loss | 750870051 | No Purchase | 750870130 | No Loss | 750870223 | No Loss |
| 750869971 | No Purchase | 750870053 | No Loss | 750870131 | No Loss | 750870224 | No Purchase |
| 750869972 | No Purchase | 750870055 | No Loss | 750870132 | No Loss | 750870225 | No Loss |
| 750869975 | No Purchase | 750870057 | No Loss | 750870133 | No Loss | 750870226 | No Loss |
| 750869976 | No Loss | 750870058 | No Purchase | 750870134 | No Loss | 750870227 | No Loss |
| 750869977 | No Loss | 750870060 | No Loss | 750870137 | No Loss | 750870228 | No Loss |
| 750869978 | No Loss | 750870062 | No Loss | 750870139 | No Purchase | 750870230 | No Loss |
| 750869983 | No Loss | 750870063 | No Purchase | 750870140 | No Purchase | 750870231 | No Loss |
| 750869985 | No Loss | 750870064 | No Loss | 750870142 | No Loss | 750870232 | No Purchase |
| 750869987 | No Loss | 750870065 | No Loss | 750870144 | No Loss | 750870234 | Duplicate Claim |
| 750869988 | No Loss | 750870067 | No Purchase | 750870148 | No Loss | 750870235 | No Purchase |
| 750869990 | No Loss | 750870069 | No Loss | 750870149 | No Loss | 750870238 | No Loss |
| 750869991 | No Loss | 750870070 | No Loss | 750870152 | No Loss | 750870239 | No Loss |
| 750869994 | No Loss | 750870071 | No Loss | 750870153 | No Loss | 750870240 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 750870242 | No Loss | 750870343 | No Loss | 750870414 | No Loss | 750870491 | No Loss |
| 750870243 | No Loss | 750870344 | No Loss | 750870415 | No Loss | 750870492 | No Loss |
| 750870245 | No Loss | 750870346 | No Loss | 750870417 | No Loss | 750870494 | No Loss |
| 750870246 | No Loss | 750870349 | No Purchase | 750870418 | No Loss | 750870495 | No Loss |
| 750870247 | No Purchase | 750870350 | No Loss | 750870419 | No Loss | 750870496 | No Loss |
| 750870250 | No Purchase | 750870353 | No Loss | 750870420 | No Purchase | 750870497 | No Loss |
| 750870252 | No Loss | 750870355 | No Loss | 750870421 | No Loss | 750870499 | No Loss |
| 750870258 | No Purchase | 750870356 | No Loss | 750870422 | No Loss | 750870501 | No Loss |
| 750870259 | No Purchase | 750870357 | No Loss | 750870424 | No Loss | 750870502 | No Loss |
| 750870261 | No Loss | 750870358 | No Loss | 750870426 | No Purchase | 750870503 | No Loss |
| 750870264 | No Loss | 750870360 | No Loss | 750870427 | No Loss | 750870505 | No Loss |
| 750870268 | No Loss | 750870361 | No Loss | 750870428 | No Purchase | 750870507 | No Loss |
| 750870269 | No Loss | 750870363 | No Loss | 750870429 | No Loss | 750870508 | No Purchase |
| 750870274 | No Loss | 750870364 | No Loss | 750870430 | No Purchase | 750870509 | No Loss |
| 750870276 | No Loss | 750870366 | No Loss | 750870431 | No Loss | 750870510 | No Loss |
| 750870278 | No Loss | 750870367 | No Loss | 750870432 | No Purchase | 750870511 | No Loss |
| 750870279 | No Loss | 750870368 | No Loss | 750870438 | No Loss | 750870513 | No Loss |
| 750870280 | No Loss | 750870369 | No Purchase | 750870440 | No Loss | 750870514 | No Loss |
| 750870283 | No Loss | 750870370 | No Loss | 750870445 | No Loss | 750870516 | No Loss |
| 750870284 | No Loss | 750870371 | No Purchase | 750870446 | No Loss | 750870521 | No Loss |
| 750870285 | No Loss | 750870375 | No Loss | 750870449 | No Loss | 750870522 | No Loss |
| 750870290 | No Loss | 750870376 | No Loss | 750870450 | No Loss | 750870524 | No Loss |
| 750870292 | No Loss | 750870377 | No Loss | 750870451 | No Loss | 750870527 | No Purchase |
| 750870294 | No Loss | 750870379 | No Loss | 750870454 | No Loss | 750870528 | No Purchase |
| 750870295 | No Purchase | 750870382 | No Loss | 750870456 | No Loss | 750870529 | No Loss |
| 750870297 | No Purchase | 750870383 | No Loss | 750870457 | No Loss | 750870530 | No Loss |
| 750870299 | No Loss | 750870384 | No Loss | 750870458 | No Loss | 750870535 | No Loss |
| 750870300 | No Loss | 750870386 | No Loss | 750870459 | No Purchase | 750870536 | No Loss |
| 750870301 | No Loss | 750870388 | No Purchase | 750870461 | No Purchase | 750870542 | Duplicate Claim |
| 750870302 | No Loss | 750870390 | No Loss | 750870462 | No Purchase | 750870546 | No Purchase |
| 750870305 | No Purchase | 750870391 | No Loss | 750870464 | No Purchase | 750870547 | No Loss |
| 750870311 | No Loss | 750870393 | No Loss | 750870466 | No Purchase | 750870548 | No Loss |
| 750870313 | No Loss | 750870394 | No Loss | 750870468 | No Loss | 750870549 | No Loss |
| 750870318 | No Loss | 750870395 | No Loss | 750870469 | No Loss | 750870550 | No Loss |
| 750870319 | No Loss | 750870397 | No Loss | 750870470 | No Loss | 750870552 | No Loss |
| 750870321 | No Loss | 750870398 | No Purchase | 750870471 | No Loss | 750870555 | No Loss |
| 750870323 | No Purchase | 750870400 | No Loss | 750870472 | No Loss | 750870556 | No Loss |
| 750870328 | No Loss | 750870401 | No Loss | 750870475 | No Loss | 750870559 | No Purchase |
| 750870329 | No Loss | 750870402 | No Loss | 750870476 | No Loss | 750870560 | No Loss |
| 750870332 | No Loss | 750870404 | No Purchase | 750870477 | No Loss | 750870562 | No Loss |
| 750870333 | No Loss | 750870405 | No Loss | 750870478 | No Loss | 750870564 | No Loss |
| 750870335 | No Purchase | 750870406 | No Loss | 750870480 | No Loss | 750870566 | No Loss |
| 750870336 | No Loss | 750870407 | No Loss | 750870481 | No Purchase | 750870568 | No Loss |
| 750870337 | No Loss | 750870408 | No Loss | 750870483 | No Loss | 750870569 | No Loss |
| 750870338 | No Loss | 750870410 | No Purchase | 750870485 | No Loss | 750870573 | No Loss |
| 750870339 | No Loss | 750870412 | No Loss | 750870490 | No Loss | 750870575 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 750870578 | No Loss | 750870655 | No Loss | 750870731 | No Loss | 750870811 | No Loss |
| 750870580 | No Loss | 750870658 | No Loss | 750870734 | No Loss | 750870821 | Duplicate Claim |
| 750870581 | No Loss | 750870660 | No Loss | 750870735 | No Loss | 750870823 | No Loss |
| 750870583 | No Loss | 750870664 | No Loss | 750870736 | No Loss | 750870825 | No Loss |
| 750870585 | No Loss | 750870665 | No Loss | 750870737 | No Loss | 750870828 | No Loss |
| 750870586 | No Loss | 750870666 | No Purchase | 750870739 | No Loss | 750870829 | No Loss |
| 750870587 | No Loss | 750870667 | No Loss | 750870740 | No Loss | 750870831 | No Purchase |
| 750870589 | No Loss | 750870668 | No Purchase | 750870741 | No Loss | 750870833 | No Purchase |
| 750870590 | No Loss | 750870670 | No Purchase | 750870742 | No Purchase | 750870835 | No Loss |
| 750870593 | No Loss | 750870671 | No Purchase | 750870744 | No Loss | 750870838 | Duplicate Claim |
| 750870594 | No Loss | 750870672 | No Loss | 750870745 | No Loss | 750870840 | No Loss |
| 750870595 | No Loss | 750870674 | No Loss | 750870746 | No Loss | 750870841 | No Purchase |
| 750870597 | No Loss | 750870676 | No Loss | 750870748 | No Purchase | 750870843 | No Loss |
| 750870598 | No Loss | 750870677 | No Loss | 750870749 | No Loss | 750870844 | No Loss |
| 750870600 | No Loss | 750870679 | No Loss | 750870751 | No Purchase | 750870845 | No Loss |
| 750870601 | No Loss | 750870682 | No Loss | 750870752 | No Loss | 750870846 | No Loss |
| 750870602 | No Loss | 750870683 | No Loss | 750870754 | No Loss | 750870847 | No Loss |
| 750870603 | No Loss | 750870684 | No Purchase | 750870756 | No Loss | 750870848 | No Loss |
| 750870604 | No Loss | 750870686 | No Loss | 750870758 | No Purchase | 750870849 | No Loss |
| 750870605 | No Loss | 750870687 | No Loss | 750870762 | No Loss | 750870850 | No Loss |
| 750870607 | No Loss | 750870688 | No Loss | 750870763 | No Loss | 750870852 | No Loss |
| 750870610 | No Loss | 750870689 | No Loss | 750870764 | No Loss | 750870853 | No Purchase |
| 750870611 | No Loss | 750870690 | No Loss | 750870765 | No Loss | 750870854 | No Loss |
| 750870614 | No Loss | 750870691 | No Purchase | 750870767 | No Loss | 750870856 | No Loss |
| 750870615 | No Loss | 750870692 | No Loss | 750870768 | No Loss | 750870860 | No Loss |
| 750870616 | No Loss | 750870695 | No Purchase | 750870770 | No Loss | 750870863 | No Loss |
| 750870617 | No Loss | 750870696 | No Loss | 750870772 | No Loss | 750870866 | No Loss |
| 750870618 | No Loss | 750870697 | No Loss | 750870773 | No Loss | 750870868 | No Loss |
| 750870619 | No Loss | 750870698 | No Loss | 750870774 | No Loss | 750870869 | No Loss |
| 750870620 | No Loss | 750870700 | No Loss | 750870776 | No Loss | 750870872 | No Loss |
| 750870621 | No Loss | 750870702 | No Purchase | 750870777 | No Loss | 750870874 | No Loss |
| 750870623 | No Loss | 750870708 | No Purchase | 750870780 | No Loss | 750870875 | No Loss |
| 750870625 | No Loss | 750870709 | No Loss | 750870782 | No Loss | 750870877 | No Loss |
| 750870626 | No Loss | 750870710 | No Purchase | 750870791 | No Loss | 750870879 | No Loss |
| 750870627 | No Loss | 750870711 | No Loss | 750870792 | No Purchase | 750870880 | No Loss |
| 750870628 | No Loss | 750870712 | No Purchase | 750870793 | No Purchase | 750870881 | No Loss |
| 750870629 | No Purchase | 750870714 | No Loss | 750870794 | No Loss | 750870882 | No Loss |
| 750870630 | No Loss | 750870717 | No Loss | 750870795 | No Purchase | 750870883 | No Loss |
| 750870633 | No Purchase | 750870718 | No Loss | 750870796 | No Loss | 750870884 | No Loss |
| 750870634 | No Loss | 750870719 | No Purchase | 750870797 | No Loss | 750870885 | No Loss |
| 750870635 | No Loss | 750870720 | No Purchase | 750870800 | No Loss | 750870886 | No Purchase |
| 750870638 | No Loss | 750870722 | No Loss | 750870802 | No Purchase | 750870889 | No Loss |
| 750870639 | No Loss | 750870724 | No Loss | 750870803 | No Loss | 750870890 | No Loss |
| 750870642 | No Loss | 750870725 | No Loss | 750870804 | No Loss | 750870892 | No Loss |
| 750870643 | No Loss | 750870726 | No Purchase | 750870808 | No Loss | 750870893 | No Purchase |
| 750870653 | No Purchase | 750870728 | No Loss | 750870809 | Duplicate Claim | 750870895 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 750870897 | No Loss | 750870967 | No Loss | 750871029 | Duplicate Claim | 750871094 | Duplicate Claim |
| 750870898 | No Loss | 750870969 | Duplicate Claim | 750871030 | Duplicate Claim | 750871096 | No Loss |
| 750870900 | No Loss | 750870971 | Duplicate Claim | 750871031 | No Loss | 750871097 | Duplicate Claim |
| 750870901 | No Loss | 750870972 | No Loss | 750871033 | No Loss | 750871098 | Duplicate Claim |
| 750870902 | No Loss | 750870973 | Duplicate Claim | 750871034 | No Loss | 750871099 | Duplicate Claim |
| 750870904 | No Loss | 750870975 | No Loss | 750871035 | No Loss | 750871100 | No Loss |
| 750870905 | Duplicate Claim | 750870976 | No Loss | 750871038 | Duplicate Claim | 750871101 | Duplicate Claim |
| 750870906 | No Loss | 750870979 | No Loss | 750871039 | Duplicate Claim | 750871104 | No Purchase |
| 750870907 | No Loss | 750870980 | No Loss | 750871040 | No Loss | 750871105 | No Loss |
| 750870910 | No Loss | 750870983 | No Loss | 750871041 | No Purchase | 750871106 | No Loss |
| 750870916 | No Loss | 750870984 | Duplicate Claim | 750871042 | No Loss | 750871107 | No Purchase |
| 750870917 | No Purchase | 750870987 | Duplicate Claim | 750871043 | No Loss | 750871108 | No Purchase |
| 750870918 | No Loss | 750870988 | No Loss | 750871044 | No Loss | 750871109 | No Loss |
| 750870919 | No Loss | 750870989 | No Loss | 750871045 | Duplicate Claim | 750871113 | Duplicate Claim |
| 750870920 | No Loss | 750870990 | Duplicate Claim | 750871046 | Duplicate Claim | 750871116 | Duplicate Claim |
| 750870923 | No Loss | 750870991 | No Loss | 750871047 | No Loss | 750871117 | Duplicate Claim |
| 750870924 | No Loss | 750870993 | No Loss | 750871048 | Duplicate Claim | 750871119 | Duplicate Claim |
| 750870927 | No Loss | 750870994 | No Loss | 750871049 | Duplicate Claim | 750871120 | Duplicate Claim |
| 750870928 | No Loss | 750870995 | No Loss | 750871051 | Duplicate Claim | 750871121 | No Loss |
| 750870930 | No Loss | 750870996 | No Loss | 750871052 | No Loss | 750871122 | Duplicate Claim |
| 750870931 | No Loss | 750870997 | No Loss | 750871054 | Duplicate Claim | 750871123 | Duplicate Claim |
| 750870933 | No Loss | 750870998 | No Loss | 750871055 | Duplicate Claim | 750871125 | No Purchase |
| 750870936 | No Loss | 750871000 | Duplicate Claim | 750871056 | Duplicate Claim | 750871126 | Duplicate Claim |
| 750870938 | No Loss | 750871002 | No Loss | 750871057 | Duplicate Claim | 750871127 | Duplicate Claim |
| 750870941 | Duplicate Claim | 750871003 | Duplicate Claim | 750871058 | No Purchase | 750871128 | Duplicate Claim |
| 750870943 | No Loss | 750871005 | Duplicate Claim | 750871060 | No Loss | 750871129 | Duplicate Claim |
| 750870944 | Duplicate Claim | 750871006 | Duplicate Claim | 750871061 | Duplicate Claim | 750871131 | Duplicate Claim |
| 750870946 | Duplicate Claim | 750871007 | No Loss | 750871062 | No Loss | 750871132 | Duplicate Claim |
| 750870947 | Duplicate Claim | 750871008 | No Loss | 750871063 | No Purchase | 750871134 | Duplicate Claim |
| 750870948 | Duplicate Claim | 750871010 | Duplicate Claim | 750871064 | Duplicate Claim | 750871135 | Duplicate Claim |
| 750870949 | No Loss | 750871011 | No Loss | 750871065 | No Loss | 750871136 | No Loss |
| 750870950 | No Loss | 750871012 | Duplicate Claim | 750871067 | Duplicate Claim | 750871137 | Duplicate Claim |
| 750870951 | Duplicate Claim | 750871013 | No Loss | 750871068 | Duplicate Claim | 750871138 | No Loss |
| 750870952 | Duplicate Claim | 750871014 | Duplicate Claim | 750871069 | No Loss | 750871139 | No Loss |
| 750870954 | Duplicate Claim | 750871015 | No Loss | 750871073 | Duplicate Claim | 750871141 | No Loss |
| 750870955 | Duplicate Claim | 750871017 | No Purchase | 750871074 | No Loss | 750871143 | No Loss |
| 750870956 | No Loss | 750871018 | No Loss | 750871076 | No Purchase | 750871144 | Duplicate Claim |
| 750870957 | Duplicate Claim | 750871019 | No Loss | 750871080 | No Loss | 750871145 | No Purchase |
| 750870958 | No Loss | 750871021 | Duplicate Claim | 750871082 | No Purchase | 750871147 | No Purchase |
| 750870959 | No Loss | 750871022 | No Purchase | 750871084 | No Loss | 750871148 | No Loss |
| 750870960 | Duplicate Claim | 750871023 | Duplicate Claim | 750871085 | No Purchase | 750871149 | Duplicate Claim |
| 750870961 | Duplicate Claim | 750871024 | Duplicate Claim | 750871086 | Duplicate Claim | 750871150 | No Loss |
| 750870962 | No Loss | 750871025 | Duplicate Claim | 750871087 | No Purchase | 750871151 | Duplicate Claim |
| 750870963 | Duplicate Claim | 750871026 | Duplicate Claim | 750871088 | Duplicate Claim | 750871152 | No Loss |
| 750870964 | Duplicate Claim | 750871027 | Duplicate Claim | 750871089 | No Purchase | 750871153 | Duplicate Claim |
| 750870966 | No Loss | 750871028 | No Loss | 750871090 | Duplicate Claim | 750871154 | Duplicate Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 750871155 | Duplicate Claim | 750871218 | Duplicate Claim | 750871276 | Duplicate Claim | 750871329 | No Loss |
| 750871157 | No Loss | 750871219 | No Loss | 750871277 | No Loss | 750871330 | Duplicate Claim |
| 750871158 | Duplicate Claim | 750871220 | Duplicate Claim | 750871278 | Duplicate Claim | 750871331 | No Loss |
| 750871159 | Duplicate Claim | 750871221 | No Loss | 750871279 | Duplicate Claim | 750871332 | Duplicate Claim |
| 750871161 | No Purchase | 750871222 | No Purchase | 750871282 | No Loss | 750871333 | No Loss |
| 750871163 | No Loss | 750871224 | Duplicate Claim | 750871283 | No Loss | 750871334 | Duplicate Claim |
| 750871166 | No Loss | 750871226 | No Purchase | 750871284 | Duplicate Claim | 750871335 | No Loss |
| 750871168 | Duplicate Claim | 750871227 | Duplicate Claim | 750871285 | No Loss | 750871336 | Duplicate Claim |
| 750871170 | No Loss | 750871228 | No Loss | 750871286 | Duplicate Claim | 750871337 | No Loss |
| 750871171 | Duplicate Claim | 750871230 | No Loss | 750871287 | Duplicate Claim | 750871338 | No Loss |
| 750871172 | Duplicate Claim | 750871231 | No Loss | 750871288 | Duplicate Claim | 750871339 | Duplicate Claim |
| 750871173 | Duplicate Claim | 750871233 | Duplicate Claim | 750871289 | Duplicate Claim | 750871343 | Duplicate Claim |
| 750871174 | No Loss | 750871234 | Duplicate Claim | 750871290 | Duplicate Claim | 750871347 | No Loss |
| 750871176 | Duplicate Claim | 750871235 | No Loss | 750871291 | Duplicate Claim | 750871349 | Duplicate Claim |
| 750871177 | No Purchase | 750871236 | No Loss | 750871292 | No Loss | 750871350 | No Loss |
| 750871180 | Duplicate Claim | 750871237 | Duplicate Claim | 750871293 | Duplicate Claim | 750871351 | No Loss |
| 750871182 | No Purchase | 750871238 | Duplicate Claim | 750871294 | Duplicate Claim | 750871352 | No Loss |
| 750871183 | Duplicate Claim | 750871239 | No Loss | 750871295 | Duplicate Claim | 750871355 | Duplicate Claim |
| 750871184 | Duplicate Claim | 750871240 | No Loss | 750871296 | No Loss | 750871356 | Duplicate Claim |
| 750871186 | No Loss | 750871241 | No Purchase | 750871298 | Duplicate Claim | 750871357 | No Loss |
| 750871187 | Duplicate Claim | 750871242 | No Loss | 750871299 | Duplicate Claim | 750871358 | Duplicate Claim |
| 750871188 | No Loss | 750871243 | No Loss | 750871300 | Duplicate Claim | 750871359 | Duplicate Claim |
| 750871189 | No Loss | 750871244 | Duplicate Claim | 750871301 | Duplicate Claim | 750871360 | Duplicate Claim |
| 750871190 | No Loss | 750871247 | No Loss | 750871302 | No Loss | 750871362 | Duplicate Claim |
| 750871191 | Duplicate Claim | 750871248 | Duplicate Claim | 750871303 | Duplicate Claim | 750871363 | No Loss |
| 750871192 | Duplicate Claim | 750871249 | No Loss | 750871305 | No Loss | 750871366 | Duplicate Claim |
| 750871193 | No Loss | 750871250 | Duplicate Claim | 750871306 | Duplicate Claim | 750871367 | No Loss |
| 750871195 | Duplicate Claim | 750871251 | Duplicate Claim | 750871307 | No Loss | 750871368 | Duplicate Claim |
| 750871196 | No Purchase | 750871253 | Duplicate Claim | 750871308 | No Loss | 750871370 | Duplicate Claim |
| 750871198 | Duplicate Claim | 750871254 | Duplicate Claim | 750871309 | No Loss | 750871373 | Duplicate Claim |
| 750871199 | Duplicate Claim | 750871255 | Duplicate Claim | 750871311 | No Loss | 750871374 | No Purchase |
| 750871200 | No Loss | 750871256 | Duplicate Claim | 750871312 | Duplicate Claim | 750871376 | Duplicate Claim |
| 750871201 | Duplicate Claim | 750871258 | Duplicate Claim | 750871314 | Duplicate Claim | 750871377 | No Loss |
| 750871202 | No Purchase | 750871260 | No Loss | 750871315 | No Loss | 750871378 | Duplicate Claim |
| 750871203 | Duplicate Claim | 750871261 | No Loss | 750871316 | No Loss | 750871379 | Duplicate Claim |
| 750871204 | No Loss | 750871263 | Duplicate Claim | 750871317 | Duplicate Claim | 750871380 | No Loss |
| 750871205 | No Loss | 750871264 | Duplicate Claim | 750871318 | Duplicate Claim | 750871381 | No Loss |
| 750871207 | Duplicate Claim | 750871265 | Duplicate Claim | 750871319 | No Loss | 750871382 | No Loss |
| 750871208 | Duplicate Claim | 750871266 | Duplicate Claim | 750871320 | Duplicate Claim | 750871383 | Duplicate Claim |
| 750871209 | Duplicate Claim | 750871267 | No Loss | 750871322 | No Loss | 750871385 | No Loss |
| 750871210 | Duplicate Claim | 750871268 | Duplicate Claim | 750871323 | Duplicate Claim | 750871386 | No Loss |
| 750871213 | Duplicate Claim | 750871269 | No Purchase | 750871324 | Duplicate Claim | 750871388 | No Loss |
| 750871214 | Duplicate Claim | 750871272 | Duplicate Claim | 750871325 | Duplicate Claim | 750871391 | No Loss |
| 750871215 | No Purchase | 750871273 | Duplicate Claim | 750871326 | No Loss | 750871392 | Duplicate Claim |
| 750871216 | Duplicate Claim | 750871274 | No Loss | 750871327 | No Loss | 750871393 | No Loss |
| 750871217 | Duplicate Claim | 750871275 | No Loss | 750871328 | No Loss | 750871395 | Duplicate Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 750871396 | No Loss | 750871457 | Duplicate Claim | 750871517 | Duplicate Claim | 750871581 | No Loss |
| 750871397 | Duplicate Claim | 750871458 | Duplicate Claim | 750871518 | No Loss | 750871583 | Duplicate Claim |
| 750871398 | Duplicate Claim | 750871460 | Duplicate Claim | 750871519 | Duplicate Claim | 750871584 | No Purchase |
| 750871399 | No Loss | 750871462 | No Loss | 750871522 | Duplicate Claim | 750871585 | No Loss |
| 750871400 | No Loss | 750871463 | Duplicate Claim | 750871523 | No Purchase | 750871586 | No Loss |
| 750871401 | Duplicate Claim | 750871464 | Duplicate Claim | 750871524 | No Loss | 750871587 | Duplicate Claim |
| 750871404 | Duplicate Claim | 750871465 | No Loss | 750871527 | No Loss | 750871589 | No Loss |
| 750871407 | Duplicate Claim | 750871466 | Duplicate Claim | 750871530 | Duplicate Claim | 750871590 | No Loss |
| 750871409 | Duplicate Claim | 750871467 | Duplicate Claim | 750871533 | Duplicate Claim | 750871591 | Duplicate Claim |
| 750871410 | Duplicate Claim | 750871469 | No Loss | 750871535 | Duplicate Claim | 750871592 | No Loss |
| 750871412 | Duplicate Claim | 750871470 | Duplicate Claim | 750871536 | Duplicate Claim | 750871593 | Duplicate Claim |
| 750871413 | No Loss | 750871471 | No Purchase | 750871537 | Duplicate Claim | 750871594 | Duplicate Claim |
| 750871414 | No Loss | 750871472 | No Loss | 750871538 | Duplicate Claim | 750871595 | No Loss |
| 750871415 | Duplicate Claim | 750871473 | Duplicate Claim | 750871539 | No Purchase | 750871596 | Duplicate Claim |
| 750871416 | Duplicate Claim | 750871474 | Duplicate Claim | 750871541 | Duplicate Claim | 750871597 | Duplicate Claim |
| 750871417 | No Loss | 750871476 | Duplicate Claim | 750871543 | No Purchase | 750871598 | No Loss |
| 750871418 | No Purchase | 750871477 | No Loss | 750871544 | Duplicate Claim | 750871599 | No Purchase |
| 750871419 | Duplicate Claim | 750871478 | Duplicate Claim | 750871545 | Duplicate Claim | 750871603 | No Loss |
| 750871421 | Duplicate Claim | 750871479 | Duplicate Claim | 750871546 | Duplicate Claim | 750871606 | Duplicate Claim |
| 750871422 | No Loss | 750871480 | No Loss | 750871547 | Duplicate Claim | 750871608 | No Purchase |
| 750871423 | Duplicate Claim | 750871481 | Duplicate Claim | 750871550 | Duplicate Claim | 750871609 | Duplicate Claim |
| 750871424 | Duplicate Claim | 750871483 | No Purchase | 750871552 | Duplicate Claim | 750871610 | No Loss |
| 750871425 | No Loss | 750871484 | Duplicate Claim | 750871553 | Duplicate Claim | 750871611 | Duplicate Claim |
| 750871427 | No Loss | 750871486 | No Loss | 750871555 | Duplicate Claim | 750871612 | Duplicate Claim |
| 750871428 | No Loss | 750871488 | Duplicate Claim | 750871556 | No Loss | 750871614 | Duplicate Claim |
| 750871429 | No Loss | 750871489 | Duplicate Claim | 750871557 | Duplicate Claim | 750871615 | Duplicate Claim |
| 750871430 | No Loss | 750871490 | Duplicate Claim | 750871560 | No Loss | 750871616 | Duplicate Claim |
| 750871432 | No Loss | 750871491 | Duplicate Claim | 750871561 | Duplicate Claim | 750871617 | No Loss |
| 750871433 | No Loss | 750871493 | No Loss | 750871562 | No Loss | 750871619 | No Loss |
| 750871434 | Duplicate Claim | 750871494 | No Loss | 750871563 | Duplicate Claim | 750871620 | Duplicate Claim |
| 750871435 | Duplicate Claim | 750871495 | No Loss | 750871564 | No Loss | 750871621 | Duplicate Claim |
| 750871437 | Duplicate Claim | 750871496 | Duplicate Claim | 750871565 | Duplicate Claim | 750871623 | Duplicate Claim |
| 750871438 | Duplicate Claim | 750871497 | Duplicate Claim | 750871566 | Duplicate Claim | 750871624 | Duplicate Claim |
| 750871440 | No Loss | 750871499 | No Loss | 750871567 | No Loss | 750871625 | Duplicate Claim |
| 750871441 | Duplicate Claim | 750871500 | No Loss | 750871568 | Duplicate Claim | 750871626 | Duplicate Claim |
| 750871442 | Duplicate Claim | 750871501 | No Purchase | 750871569 | Duplicate Claim | 750871627 | Duplicate Claim |
| 750871443 | Duplicate Claim | 750871502 | No Loss | 750871570 | No Loss | 750871628 | No Purchase |
| 750871446 | Duplicate Claim | 750871503 | No Loss | 750871571 | No Loss | 750871629 | Duplicate Claim |
| 750871448 | No Loss | 750871504 | No Loss | 750871572 | Duplicate Claim | 750871630 | Duplicate Claim |
| 750871449 | No Loss | 750871506 | Duplicate Claim | 750871573 | No Loss | 750871632 | No Purchase |
| 750871450 | Duplicate Claim | 750871507 | Duplicate Claim | 750871575 | Duplicate Claim | 750871633 | Duplicate Claim |
| 750871451 | No Loss | 750871508 | No Purchase | 750871576 | No Loss | 750871634 | Duplicate Claim |
| 750871452 | Duplicate Claim | 750871511 | No Loss | 750871577 | Duplicate Claim | 750871635 | Duplicate Claim |
| 750871453 | No Loss | 750871512 | Duplicate Claim | 750871578 | Duplicate Claim | 750871636 | Duplicate Claim |
| 750871454 | No Loss | 750871515 | Duplicate Claim | 750871579 | Duplicate Claim | 750871637 | Duplicate Claim |
| 750871456 | No Loss | 750871516 | Duplicate Claim | 750871580 | Duplicate Claim | 750871638 | Duplicate Claim |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 750871642 | No Loss | 750871708 | No Loss | 750871773 | Duplicate Claim | 750871826 | Duplicate Claim |
| 750871643 | Duplicate Claim | 750871710 | Duplicate Claim | 750871774 | Duplicate Claim | 750871828 | Duplicate Claim |
| 750871644 | Duplicate Claim | 750871711 | Duplicate Claim | 750871775 | Duplicate Claim | 750871830 | No Loss |
| 750871645 | Duplicate Claim | 750871712 | No Loss | 750871776 | Duplicate Claim | 750871831 | Duplicate Claim |
| 750871647 | Duplicate Claim | 750871713 | No Purchase | 750871777 | No Loss | 750871832 | No Purchase |
| 750871648 | Duplicate Claim | 750871715 | Duplicate Claim | 750871778 | Duplicate Claim | 750871833 | Duplicate Claim |
| 750871651 | Duplicate Claim | 750871717 | No Purchase | 750871779 | No Loss | 750871834 | Duplicate Claim |
| 750871653 | Duplicate Claim | 750871718 | No Loss | 750871780 | Duplicate Claim | 750871835 | No Loss |
| 750871655 | No Loss | 750871719 | Duplicate Claim | 750871782 | Duplicate Claim | 750871836 | Duplicate Claim |
| 750871656 | Duplicate Claim | 750871720 | No Loss | 750871783 | Duplicate Claim | 750871837 | No Loss |
| 750871657 | Duplicate Claim | 750871721 | Duplicate Claim | 750871784 | Duplicate Claim | 750871838 | Duplicate Claim |
| 750871658 | Duplicate Claim | 750871722 | No Loss | 750871785 | Duplicate Claim | 750871839 | No Loss |
| 750871660 | Duplicate Claim | 750871723 | Duplicate Claim | 750871786 | No Loss | 750871840 | No Loss |
| 750871663 | Duplicate Claim | 750871726 | Duplicate Claim | 750871787 | No Loss | 750871841 | No Loss |
| 750871664 | Duplicate Claim | 750871727 | No Loss | 750871788 | No Loss | 750871842 | No Loss |
| 750871665 | Duplicate Claim | 750871728 | No Loss | 750871789 | No Loss | 750871843 | Duplicate Claim |
| 750871666 | No Loss | 750871729 | Duplicate Claim | 750871790 | Duplicate Claim | 750871844 | No Loss |
| 750871667 | Duplicate Claim | 750871731 | No Loss | 750871791 | Duplicate Claim | 750871845 | No Loss |
| 750871668 | Duplicate Claim | 750871733 | No Loss | 750871792 | No Loss | 750871846 | Duplicate Claim |
| 750871669 | Duplicate Claim | 750871735 | No Loss | 750871793 | Duplicate Claim | 750871847 | Duplicate Claim |
| 750871670 | Duplicate Claim | 750871736 | No Loss | 750871794 | Duplicate Claim | 750871849 | No Loss |
| 750871671 | Duplicate Claim | 750871737 | No Loss | 750871795 | Duplicate Claim | 750871850 | Duplicate Claim |
| 750871672 | Duplicate Claim | 750871741 | Duplicate Claim | 750871796 | Duplicate Claim | 750871851 | Duplicate Claim |
| 750871673 | Duplicate Claim | 750871742 | Duplicate Claim | 750871797 | No Loss | 750871852 | No Purchase |
| 750871674 | No Purchase | 750871744 | Duplicate Claim | 750871798 | No Loss | 750871853 | Duplicate Claim |
| 750871675 | No Loss | 750871745 | Duplicate Claim | 750871799 | Duplicate Claim | 750871854 | No Purchase |
| 750871676 | Duplicate Claim | 750871746 | Duplicate Claim | 750871802 | Duplicate Claim | 750871856 | No Loss |
| 750871677 | No Loss | 750871747 | Duplicate Claim | 750871803 | No Purchase | 750871857 | Duplicate Claim |
| 750871681 | Duplicate Claim | 750871749 | Duplicate Claim | 750871804 | No Loss | 750871858 | No Loss |
| 750871683 | Duplicate Claim | 750871750 | No Loss | 750871805 | No Loss | 750871860 | No Loss |
| 750871684 | No Loss | 750871751 | Duplicate Claim | 750871806 | Duplicate Claim | 750871861 | No Loss |
| 750871685 | No Loss | 750871754 | Duplicate Claim | 750871808 | Duplicate Claim | 750871862 | Duplicate Claim |
| 750871686 | No Purchase | 750871756 | Duplicate Claim | 750871809 | Duplicate Claim | 750871863 | Duplicate Claim |
| 750871687 | No Loss | 750871758 | Duplicate Claim | 750871810 | No Loss | 750871864 | Duplicate Claim |
| 750871688 | No Loss | 750871759 | Duplicate Claim | 750871811 | Duplicate Claim | 750871865 | Duplicate Claim |
| 750871689 | No Loss | 750871762 | Duplicate Claim | 750871812 | Duplicate Claim | 750871866 | Duplicate Claim |
| 750871690 | Duplicate Claim | 750871763 | Duplicate Claim | 750871814 | Duplicate Claim | 750871867 | No Loss |
| 750871691 | Duplicate Claim | 750871764 | No Loss | 750871816 | No Loss | 750871868 | No Loss |
| 750871697 | Duplicate Claim | 750871765 | No Loss | 750871818 | Duplicate Claim | 750871870 | No Loss |
| 750871699 | No Loss | 750871766 | Duplicate Claim | 750871819 | Duplicate Claim | 750871871 | No Loss |
| 750871701 | No Loss | 750871767 | Duplicate Claim | 750871820 | No Loss | 750871872 | Duplicate Claim |
| 750871702 | No Loss | 750871768 | No Loss | 750871821 | Duplicate Claim | 750871874 | No Loss |
| 750871703 | No Loss | 750871769 | Duplicate Claim | 750871822 | Duplicate Claim | 750871875 | No Purchase |
| 750871704 | No Loss | 750871770 | No Loss | 750871823 | No Loss | 750871876 | No Loss |
| 750871705 | Duplicate Claim | 750871771 | No Loss | 750871824 | Duplicate Claim | 750871878 | Duplicate Claim |
| 750871707 | No Loss | 750871772 | No Loss | 750871825 | Duplicate Claim | 750871879 | Duplicate Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 750871880 | Duplicate Claim | 750871937 | No Loss | 750871995 | No Purchase | 750872059 | Duplicate Claim |
| 750871881 | Duplicate Claim | 750871938 | Duplicate Claim | 750871996 | No Loss | 750872061 | Duplicate Claim |
| 750871885 | Duplicate Claim | 750871939 | Duplicate Claim | 750871997 | Duplicate Claim | 750872062 | Duplicate Claim |
| 750871886 | No Loss | 750871940 | Duplicate Claim | 750871998 | Duplicate Claim | 750872063 | No Loss |
| 750871887 | Duplicate Claim | 750871941 | No Loss | 750871999 | No Loss | 750872064 | Duplicate Claim |
| 750871888 | Duplicate Claim | 750871942 | Duplicate Claim | 750872000 | Duplicate Claim | 750872066 | Duplicate Claim |
| 750871889 | No Loss | 750871943 | No Loss | 750872001 | Duplicate Claim | 750872068 | Duplicate Claim |
| 750871890 | Duplicate Claim | 750871944 | No Loss | 750872003 | No Purchase | 750872069 | Duplicate Claim |
| 750871891 | No Loss | 750871945 | No Loss | 750872004 | No Loss | 750872070 | No Loss |
| 750871893 | Duplicate Claim | 750871946 | Duplicate Claim | 750872006 | Duplicate Claim | 750872071 | Duplicate Claim |
| 750871894 | Duplicate Claim | 750871947 | No Loss | 750872008 | No Loss | 750872072 | No Loss |
| 750871895 | Duplicate Claim | 750871948 | No Loss | 750872009 | Duplicate Claim | 750872073 | Duplicate Claim |
| 750871896 | No Purchase | 750871949 | No Loss | 750872010 | Duplicate Claim | 750872074 | Duplicate Claim |
| 750871897 | No Loss | 750871950 | Duplicate Claim | 750872011 | Duplicate Claim | 750872075 | No Loss |
| 750871898 | Duplicate Claim | 750871951 | Duplicate Claim | 750872012 | No Loss | 750872076 | Duplicate Claim |
| 750871899 | Duplicate Claim | 750871952 | No Loss | 750872014 | Duplicate Claim | 750872077 | No Loss |
| 750871900 | No Loss | 750871953 | Duplicate Claim | 750872018 | No Purchase | 750872079 | No Loss |
| 750871901 | Duplicate Claim | 750871955 | No Loss | 750872020 | No Purchase | 750872080 | No Loss |
| 750871902 | Duplicate Claim | 750871956 | Duplicate Claim | 750872021 | No Loss | 750872081 | Duplicate Claim |
| 750871903 | Duplicate Claim | 750871957 | Duplicate Claim | 750872022 | Duplicate Claim | 750872082 | No Loss |
| 750871904 | Duplicate Claim | 750871958 | No Loss | 750872023 | No Loss | 750872083 | No Loss |
| 750871905 | No Loss | 750871961 | No Loss | 750872025 | Duplicate Claim | 750872084 | No Loss |
| 750871906 | Duplicate Claim | 750871962 | No Loss | 750872027 | Duplicate Claim | 750872086 | Duplicate Claim |
| 750871908 | Duplicate Claim | 750871963 | Duplicate Claim | 750872028 | Duplicate Claim | 750872087 | No Loss |
| 750871909 | Duplicate Claim | 750871964 | No Loss | 750872029 | Duplicate Claim | 750872088 | No Loss |
| 750871911 | No Loss | 750871966 | Duplicate Claim | 750872030 | Duplicate Claim | 750872089 | No Loss |
| 750871913 | No Loss | 750871967 | No Loss | 750872031 | Duplicate Claim | 750872090 | No Loss |
| 750871914 | Duplicate Claim | 750871968 | No Purchase | 750872032 | Duplicate Claim | 750872091 | Duplicate Claim |
| 750871915 | No Purchase | 750871969 | No Loss | 750872033 | Duplicate Claim | 750872092 | Duplicate Claim |
| 750871918 | Duplicate Claim | 750871970 | Duplicate Claim | 750872034 | No Purchase | 750872093 | No Loss |
| 750871919 | No Loss | 750871971 | No Loss | 750872035 | No Loss | 750872094 | No Loss |
| 750871921 | Duplicate Claim | 750871972 | Duplicate Claim | 750872036 | Duplicate Claim | 750872095 | Duplicate Claim |
| 750871922 | No Loss | 750871973 | Duplicate Claim | 750872037 | No Loss | 750872096 | Duplicate Claim |
| 750871923 | Duplicate Claim | 750871974 | Duplicate Claim | 750872038 | Duplicate Claim | 750872097 | No Loss |
| 750871924 | Duplicate Claim | 750871979 | Duplicate Claim | 750872040 | Duplicate Claim | 750872099 | No Loss |
| 750871925 | Duplicate Claim | 750871980 | Duplicate Claim | 750872041 | Duplicate Claim | 750872101 | Duplicate Claim |
| 750871926 | Duplicate Claim | 750871981 | Duplicate Claim | 750872042 | Duplicate Claim | 750872103 | Duplicate Claim |
| 750871928 | Duplicate Claim | 750871982 | Duplicate Claim | 750872043 | No Loss | 750872105 | Duplicate Claim |
| 750871929 | No Loss | 750871983 | Duplicate Claim | 750872044 | Duplicate Claim | 750872106 | No Loss |
| 750871930 | No Loss | 750871984 | Duplicate Claim | 750872045 | Duplicate Claim | 750872107 | No Loss |
| 750871931 | No Loss | 750871986 | Duplicate Claim | 750872046 | No Loss | 750872109 | Duplicate Claim |
| 750871932 | No Loss | 750871987 | No Loss | 750872047 | Duplicate Claim | 750872111 | Duplicate Claim |
| 750871933 | Duplicate Claim | 750871989 | Duplicate Claim | 750872048 | Duplicate Claim | 750872112 | Duplicate Claim |
| 750871934 | No Loss | 750871990 | No Loss | 750872054 | Duplicate Claim | 750872113 | Duplicate Claim |
| 750871935 | Duplicate Claim | 750871991 | Duplicate Claim | 750872055 | No Loss | 750872114 | No Purchase |
| 750871936 | Duplicate Claim | 750871993 | No Loss | 750872056 | No Loss | 750872115 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 750872116 | No Purchase | 750872208 | No Loss | 750872306 | No Loss | 750872381 | No Loss |
| 750872117 | Duplicate Claim | 750872209 | No Loss | 750872307 | No Loss | 750872384 | Duplicate Claim |
| 750872118 | No Loss | 750872210 | No Purchase | 750872309 | Duplicate Claim | 750872386 | No Loss |
| 750872119 | No Loss | 750872211 | No Purchase | 750872310 | No Loss | 750872390 | No Loss |
| 750872120 | Duplicate Claim | 750872212 | Duplicate Claim | 750872313 | No Purchase | 750872392 | No Loss |
| 750872123 | No Loss | 750872213 | No Loss | 750872315 | No Loss | 750872393 | No Loss |
| 750872124 | Duplicate Claim | 750872218 | No Loss | 750872316 | No Loss | 750872397 | No Loss |
| 750872125 | Duplicate Claim | 750872219 | No Loss | 750872317 | No Loss | 750872398 | No Loss |
| 750872130 | Duplicate Claim | 750872220 | No Loss | 750872318 | Duplicate Claim | 750872401 | No Loss |
| 750872131 | No Purchase | 750872221 | Duplicate Claim | 750872320 | No Loss | 750872403 | No Purchase |
| 750872135 | No Loss | 750872223 | No Loss | 750872321 | Duplicate Claim | 750872404 | No Loss |
| 750872136 | No Loss | 750872225 | No Loss | 750872322 | No Loss | 750872408 | No Loss |
| 750872137 | No Loss | 750872227 | No Loss | 750872324 | No Loss | 750872411 | No Purchase |
| 750872138 | No Loss | 750872228 | Duplicate Claim | 750872325 | No Loss | 750872413 | No Loss |
| 750872139 | No Loss | 750872229 | No Loss | 750872330 | No Loss | 750872414 | No Loss |
| 750872141 | No Loss | 750872230 | No Loss | 750872331 | Duplicate Claim | 750872415 | No Loss |
| 750872142 | No Loss | 750872231 | No Loss | 750872332 | No Loss | 750872416 | No Loss |
| 750872144 | No Loss | 750872232 | No Loss | 750872333 | No Loss | 750872417 | No Loss |
| 750872145 | No Loss | 750872233 | No Loss | 750872334 | No Loss | 750872418 | No Loss |
| 750872146 | No Loss | 750872236 | No Purchase | 750872335 | No Loss | 750872419 | No Loss |
| 750872147 | No Purchase | 750872237 | No Loss | 750872336 | No Loss | 750872420 | No Purchase |
| 750872154 | No Loss | 750872239 | No Loss | 750872337 | Duplicate Claim | 750872421 | No Loss |
| 750872155 | No Purchase | 750872241 | No Loss | 750872338 | Duplicate Claim | 750872423 | No Loss |
| 750872156 | No Purchase | 750872243 | No Loss | 750872343 | No Loss | 750872424 | No Loss |
| 750872157 | No Purchase | 750872246 | No Loss | 750872344 | No Loss | 750872425 | No Loss |
| 750872158 | No Purchase | 750872249 | No Loss | 750872345 | Duplicate Claim | 750872426 | No Loss |
| 750872160 | No Loss | 750872251 | No Loss | 750872349 | Duplicate Claim | 750872430 | No Purchase |
| 750872162 | No Loss | 750872252 | No Loss | 750872350 | No Purchase | 750872431 | No Loss |
| 750872168 | No Loss | 750872257 | No Loss | 750872351 | No Purchase | 750872432 | Duplicate Claim |
| 750872173 | No Loss | 750872258 | No Purchase | 750872353 | No Loss | 750872433 | No Loss |
| 750872176 | No Loss | 750872260 | No Loss | 750872354 | No Purchase | 750872434 | No Loss |
| 750872178 | No Loss | 750872263 | No Loss | 750872357 | No Loss | 750872437 | No Loss |
| 750872180 | No Loss | 750872264 | No Loss | 750872359 | No Loss | 750872442 | No Loss |
| 750872181 | No Loss | 750872265 | Withdrawn Claim | 750872360 | No Loss | 750872443 | No Purchase |
| 750872182 | No Loss | 750872267 | No Loss | 750872365 | No Purchase | 750872445 | No Loss |
| 750872185 | No Loss | 750872269 | Duplicate Claim | 750872366 | No Loss | 750872446 | No Loss |
| 750872188 | No Loss | 750872274 | No Loss | 750872367 | No Loss | 750872451 | Duplicate Claim |
| 750872190 | No Loss | 750872275 | No Loss | 750872368 | No Loss | 750872452 | No Purchase |
| 750872191 | No Purchase | 750872276 | No Loss | 750872369 | No Loss | 750872455 | Replaced Claim |
| 750872193 | No Loss | 750872277 | No Loss | 750872370 | No Loss | 750872456 | No Loss |
| 750872195 | No Loss | 750872280 | No Loss | 750872371 | No Loss | 750872457 | No Loss |
| 750872202 | No Loss | 750872281 | No Loss | 750872373 | No Purchase | 750872458 | No Loss |
| 750872203 | Duplicate Claim | 750872290 | No Purchase | 750872374 | No Loss | 750872460 | No Loss |
| 750872204 | No Loss | 750872298 | No Loss | 750872377 | Duplicate Claim | 750872461 | No Loss |
| 750872206 | Fraud Claim | 750872301 | No Loss | 750872379 | Duplicate Claim | 750872463 | No Loss |
| 750872207 | No Loss | 750872302 | No Purchase | 750872380 | No Loss | 750872464 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 750872467 | No Loss | 750872554 | No Loss | 750872640 | No Loss | 750872708 | No Loss |
| 750872472 | No Loss | 750872555 | Duplicate Claim | 750872641 | No Loss | 750872712 | No Loss |
| 750872474 | No Loss | 750872559 | No Loss | 750872642 | No Loss | 750872713 | No Loss |
| 750872475 | No Loss | 750872560 | No Loss | 750872643 | No Loss | 750872714 | No Loss |
| 750872476 | No Loss | 750872561 | No Loss | 750872644 | No Loss | 750872716 | Duplicate Claim |
| 750872477 | No Purchase | 750872562 | No Loss | 750872645 | No Loss | 750872717 | No Loss |
| 750872478 | No Loss | 750872564 | No Loss | 750872646 | No Loss | 750872718 | No Loss |
| 750872480 | No Purchase | 750872566 | No Loss | 750872648 | No Loss | 750872719 | No Loss |
| 750872482 | No Loss | 750872567 | No Loss | 750872649 | No Loss | 750872721 | No Loss |
| 750872483 | No Loss | 750872568 | No Loss | 750872651 | No Loss | 750872722 | No Loss |
| 750872486 | No Purchase | 750872571 | No Loss | 750872652 | No Loss | 750872723 | No Loss |
| 750872488 | No Loss | 750872574 | No Loss | 750872653 | No Loss | 750872724 | No Purchase |
| 750872489 | No Loss | 750872575 | No Loss | 750872654 | No Loss | 750872725 | No Loss |
| 750872494 | No Loss | 750872576 | No Loss | 750872655 | Duplicate Claim | 750872727 | No Loss |
| 750872495 | No Loss | 750872577 | No Loss | 750872656 | No Loss | 750872730 | No Loss |
| 750872498 | No Loss | 750872579 | No Loss | 750872657 | No Purchase | 750872734 | No Loss |
| 750872499 | No Loss | 750872580 | No Loss | 750872659 | No Loss | 750872735 | No Loss |
| 750872500 | No Loss | 750872582 | No Purchase | 750872661 | No Loss | 750872738 | No Loss |
| 750872501 | No Loss | 750872583 | No Loss | 750872662 | No Loss | 750872741 | No Loss |
| 750872502 | No Loss | 750872584 | No Loss | 750872663 | No Loss | 750872746 | Duplicate Claim |
| 750872503 | No Loss | 750872585 | No Loss | 750872666 | No Loss | 750872747 | No Loss |
| 750872504 | No Loss | 750872586 | No Loss | 750872668 | No Loss | 750872748 | Duplicate Claim |
| 750872508 | Duplicate Claim | 750872589 | No Loss | 750872670 | No Loss | 750872749 | Duplicate Claim |
| 750872511 | No Loss | 750872595 | No Loss | 750872671 | No Loss | 750872753 | No Loss |
| 750872512 | No Purchase | 750872596 | No Loss | 750872672 | No Purchase | 750872754 | No Loss |
| 750872513 | No Loss | 750872598 | Duplicate Claim | 750872673 | No Loss | 750872756 | No Loss |
| 750872514 | No Loss | 750872599 | No Purchase | 750872674 | No Loss | 750872757 | No Loss |
| 750872515 | No Loss | 750872600 | No Loss | 750872675 | No Loss | 750872758 | No Loss |
| 750872518 | No Purchase | 750872602 | No Loss | 750872676 | No Loss | 750872760 | No Loss |
| 750872519 | No Loss | 750872605 | No Loss | 750872679 | No Loss | 750872762 | No Purchase |
| 750872520 | No Loss | 750872606 | No Purchase | 750872680 | Duplicate Claim | 750872765 | No Loss |
| 750872523 | No Loss | 750872608 | No Loss | 750872685 | No Loss | 750872766 | Duplicate Claim |
| 750872527 | Duplicate Claim | 750872609 | Duplicate Claim | 750872686 | No Loss | 750872767 | No Loss |
| 750872528 | No Loss | 750872611 | No Loss | 750872687 | Duplicate Claim | 750872770 | No Loss |
| 750872529 | No Loss | 750872612 | No Loss | 750872689 | No Loss | 750872771 | No Loss |
| 750872532 | No Purchase | 750872615 | No Purchase | 750872690 | No Loss | 750872772 | No Purchase |
| 750872535 | No Loss | 750872617 | No Purchase | 750872694 | No Loss | 750872774 | No Purchase |
| 750872538 | No Purchase | 750872619 | No Purchase | 750872695 | No Loss | 750872775 | No Purchase |
| 750872540 | Duplicate Claim | 750872620 | No Loss | 750872696 | No Purchase | 750872776 | Duplicate Claim |
| 750872542 | Duplicate Claim | 750872621 | No Loss | 750872697 | No Loss | 750872777 | No Purchase |
| 750872543 | No Loss | 750872622 | No Loss | 750872700 | No Loss | 750872778 | Duplicate Claim |
| 750872546 | No Loss | 750872623 | No Loss | 750872702 | No Purchase | 750872779 | No Purchase |
| 750872547 | Duplicate Claim | 750872628 | No Loss | 750872703 | No Purchase | 750872780 | No Purchase |
| 750872549 | No Purchase | 750872629 | No Loss | 750872704 | No Loss | 750872781 | Duplicate Claim |
| 750872550 | Duplicate Claim | 750872632 | No Loss | 750872705 | No Purchase | 750872782 | No Purchase |
| 750872552 | No Purchase | 750872635 | No Loss | 750872706 | No Loss | 750872783 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 750872785 | No Purchase | 750872846 | No Loss | 750872931 | No Loss | 750873017 | No Loss |
| 750872786 | No Purchase | 750872849 | No Loss | 750872932 | No Loss | 750873020 | No Loss |
| 750872787 | No Loss | 750872851 | No Loss | 750872934 | No Loss | 750873021 | No Loss |
| 750872788 | No Purchase | 750872852 | No Loss | 750872935 | No Loss | 750873022 | No Loss |
| 750872789 | No Purchase | 750872854 | No Loss | 750872940 | No Loss | 750873023 | No Loss |
| 750872790 | No Purchase | 750872855 | No Loss | 750872942 | No Purchase | 750873025 | No Loss |
| 750872791 | No Purchase | 750872860 | No Loss | 750872947 | No Loss | 750873026 | No Loss |
| 750872792 | No Purchase | 750872861 | No Loss | 750872948 | No Loss | 750873027 | No Loss |
| 750872793 | No Loss | 750872862 | No Loss | 750872951 | No Loss | 750873029 | No Loss |
| 750872794 | No Purchase | 750872863 | No Loss | 750872952 | No Loss | 750873033 | No Loss |
| 750872795 | No Purchase | 750872864 | Duplicate Claim | 750872953 | No Loss | 750873036 | No Loss |
| 750872796 | No Purchase | 750872867 | No Loss | 750872954 | No Purchase | 750873037 | No Loss |
| 750872797 | No Purchase | 750872868 | No Loss | 750872955 | Duplicate Claim | 750873038 | No Purchase |
| 750872798 | No Purchase | 750872869 | No Loss | 750872956 | No Loss | 750873039 | No Loss |
| 750872800 | No Purchase | 750872870 | No Loss | 750872957 | Duplicate Claim | 750873042 | No Loss |
| 750872802 | No Purchase | 750872873 | No Purchase | 750872960 | No Loss | 750873043 | No Loss |
| 750872803 | No Purchase | 750872874 | No Loss | 750872961 | No Loss | 750873044 | No Loss |
| 750872804 | No Purchase | 750872875 | No Loss | 750872964 | No Loss | 750873046 | No Loss |
| 750872805 | No Purchase | 750872877 | No Loss | 750872965 | No Loss | 750873049 | No Loss |
| 750872806 | No Purchase | 750872878 | No Loss | 750872967 | No Loss | 750873051 | No Loss |
| 750872807 | No Purchase | 750872879 | Duplicate Claim | 750872972 | No Loss | 750873055 | No Loss |
| 750872809 | No Purchase | 750872882 | No Loss | 750872974 | No Loss | 750873057 | No Loss |
| 750872811 | No Purchase | 750872883 | No Loss | 750872976 | No Loss | 750873058 | No Loss |
| 750872812 | No Purchase | 750872885 | No Loss | 750872977 | Duplicate Claim | 750873059 | Duplicate Claim |
| 750872813 | No Purchase | 750872887 | No Purchase | 750872978 | No Loss | 750873061 | No Loss |
| 750872814 | No Loss | 750872889 | No Loss | 750872979 | Duplicate Claim | 750873063 | No Loss |
| 750872816 | No Loss | 750872890 | No Loss | 750872980 | No Purchase | 750873064 | No Purchase |
| 750872818 | No Purchase | 750872891 | No Loss | 750872982 | No Loss | 750873066 | No Loss |
| 750872819 | No Purchase | 750872893 | Duplicate Claim | 750872983 | No Loss | 750873067 | No Purchase |
| 750872820 | No Purchase | 750872895 | No Loss | 750872985 | No Loss | 750873068 | No Loss |
| 750872821 | No Purchase | 750872896 | No Loss | 750872987 | No Loss | 750873071 | No Loss |
| 750872822 | No Purchase | 750872900 | No Loss | 750872988 | No Purchase | 750873077 | No Loss |
| 750872823 | No Purchase | 750872901 | No Loss | 750872990 | No Loss | 750873081 | No Loss |
| 750872824 | No Loss | 750872904 | No Loss | 750872991 | No Loss | 750873085 | No Loss |
| 750872825 | No Purchase | 750872905 | No Loss | 750872992 | No Loss | 750873086 | No Loss |
| 750872826 | No Purchase | 750872907 | No Loss | 750872995 | No Purchase | 750873087 | No Loss |
| 750872828 | No Purchase | 750872909 | No Purchase | 750872996 | No Loss | 750873090 | No Loss |
| 750872830 | No Purchase | 750872911 | No Loss | 750872997 | No Loss | 750873099 | Duplicate Claim |
| 750872833 | No Purchase | 750872917 | No Loss | 750872999 | No Purchase | 750873103 | No Loss |
| 750872834 | No Loss | 750872918 | No Loss | 750873000 | No Loss | 750873104 | Duplicate Claim |
| 750872835 | No Loss | 750872919 | No Purchase | 750873002 | No Loss | 750873105 | No Loss |
| 750872837 | No Purchase | 750872923 | No Purchase | 750873003 | No Loss | 750873106 | No Loss |
| 750872841 | No Loss | 750872926 | No Purchase | 750873006 | No Loss | 750873107 | No Loss |
| 750872842 | No Loss | 750872927 | No Purchase | 750873007 | No Loss | 750873109 | No Loss |
| 750872844 | No Loss | 750872929 | No Purchase | 750873012 | No Purchase | 750873113 | No Loss |
| 750872845 | No Loss | 750872930 | No Purchase | 750873013 | No Loss | 750873114 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 750873115 | No Loss | 750873202 | No Loss | 750873276 | No Purchase | 750873352 | No Loss |
| 750873116 | No Loss | 750873206 | No Purchase | 750873277 | No Loss | 750873355 | No Loss |
| 750873117 | No Loss | 750873207 | No Loss | 750873280 | No Loss | 750873356 | No Loss |
| 750873118 | No Loss | 750873208 | No Loss | 750873281 | No Loss | 750873358 | No Loss |
| 750873120 | No Purchase | 750873210 | No Loss | 750873284 | No Loss | 750873362 | No Loss |
| 750873123 | No Loss | 750873211 | No Loss | 750873285 | No Loss | 750873363 | No Loss |
| 750873124 | No Purchase | 750873212 | No Loss | 750873286 | No Loss | 750873364 | No Loss |
| 750873125 | No Loss | 750873213 | No Loss | 750873287 | No Loss | 750873365 | No Loss |
| 750873128 | No Purchase | 750873216 | No Loss | 750873288 | No Loss | 750873366 | No Loss |
| 750873130 | No Purchase | 750873219 | No Loss | 750873289 | No Loss | 750873367 | No Loss |
| 750873133 | No Purchase | 750873220 | No Loss | 750873293 | Duplicate Claim | 750873372 | No Loss |
| 750873134 | No Loss | 750873221 | No Loss | 750873297 | No Loss | 750873373 | No Loss |
| 750873135 | No Loss | 750873222 | No Loss | 750873298 | No Loss | 750873374 | No Purchase |
| 750873139 | No Loss | 750873223 | No Loss | 750873299 | No Loss | 750873375 | No Loss |
| 750873144 | No Loss | 750873224 | No Purchase | 750873300 | No Loss | 750873377 | No Purchase |
| 750873145 | No Loss | 750873226 | No Loss | 750873302 | No Loss | 750873378 | No Loss |
| 750873148 | No Loss | 750873228 | Duplicate Claim | 750873303 | No Loss | 750873379 | No Loss |
| 750873150 | No Loss | 750873229 | No Loss | 750873304 | No Loss | 750873380 | No Loss |
| 750873151 | No Loss | 750873234 | No Purchase | 750873305 | No Loss | 750873382 | No Loss |
| 750873152 | No Loss | 750873235 | No Loss | 750873307 | No Loss | 750873383 | No Purchase |
| 750873154 | No Loss | 750873237 | No Loss | 750873308 | No Loss | 750873385 | No Loss |
| 750873155 | No Loss | 750873238 | No Purchase | 750873309 | No Loss | 750873393 | No Loss |
| 750873158 | No Loss | 750873239 | No Loss | 750873314 | No Loss | 750873398 | Duplicate Claim |
| 750873159 | No Loss | 750873240 | Duplicate Claim | 750873316 | No Loss | 750873399 | No Loss |
| 750873160 | No Loss | 750873241 | No Loss | 750873317 | No Loss | 750873402 | No Loss |
| 750873163 | No Loss | 750873242 | No Loss | 750873318 | No Purchase | 750873403 | No Loss |
| 750873164 | No Loss | 750873243 | No Loss | 750873319 | No Loss | 750873405 | No Loss |
| 750873165 | No Purchase | 750873244 | No Loss | 750873320 | No Loss | 750873407 | No Loss |
| 750873167 | No Loss | 750873246 | No Loss | 750873322 | No Purchase | 750873408 | No Loss |
| 750873168 | Duplicate Claim | 750873247 | No Loss | 750873325 | No Loss | 750873409 | No Purchase |
| 750873170 | No Loss | 750873248 | No Loss | 750873326 | No Loss | 750873410 | Duplicate Claim |
| 750873172 | No Loss | 750873249 | No Loss | 750873327 | No Loss | 750873411 | No Purchase |
| 750873174 | No Loss | 750873250 | No Loss | 750873328 | No Loss | 750873413 | No Loss |
| 750873175 | Duplicate Claim | 750873252 | No Loss | 750873333 | No Purchase | 750873417 | No Loss |
| 750873176 | Duplicate Claim | 750873253 | No Purchase | 750873334 | No Loss | 750873418 | No Purchase |
| 750873180 | No Purchase | 750873260 | No Loss | 750873335 | No Loss | 750873420 | No Loss |
| 750873181 | No Loss | 750873262 | No Loss | 750873336 | No Loss | 750873422 | No Loss |
| 750873182 | No Loss | 750873263 | No Loss | 750873337 | Duplicate Claim | 750873423 | No Loss |
| 750873184 | No Purchase | 750873264 | No Loss | 750873338 | No Purchase | 750873424 | No Loss |
| 750873185 | No Loss | 750873265 | No Purchase | 750873339 | No Loss | 750873425 | No Loss |
| 750873187 | No Loss | 750873267 | No Loss | 750873343 | No Purchase | 750873426 | No Loss |
| 750873193 | Duplicate Claim | 750873268 | No Purchase | 750873344 | No Purchase | 750873427 | No Loss |
| 750873194 | Duplicate Claim | 750873269 | No Loss | 750873345 | No Purchase | 750873428 | No Loss |
| 750873195 | No Loss | 750873271 | No Loss | 750873348 | No Loss | 750873430 | No Purchase |
| 750873196 | No Loss | 750873272 | No Purchase | 750873349 | No Loss | 750873431 | No Loss |
| 750873201 | Duplicate Claim | 750873275 | No Loss | 750873351 | No Loss | 750873433 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 750873434 | No Loss | 750873535 | No Loss | 750873617 | No Loss | 750873699 | No Purchase |
| 750873435 | No Loss | 750873536 | No Purchase | 750873619 | No Loss | 750873700 | No Loss |
| 750873436 | No Purchase | 750873537 | No Loss | 750873620 | No Loss | 750873701 | No Loss |
| 750873437 | No Loss | 750873538 | No Loss | 750873621 | No Loss | 750873702 | No Loss |
| 750873438 | No Loss | 750873541 | No Purchase | 750873622 | No Loss | 750873703 | No Loss |
| 750873439 | No Loss | 750873544 | No Loss | 750873623 | No Loss | 750873704 | No Loss |
| 750873440 | No Loss | 750873545 | No Loss | 750873624 | No Loss | 750873705 | No Loss |
| 750873441 | Duplicate Claim | 750873546 | No Loss | 750873625 | No Loss | 750873706 | No Loss |
| 750873443 | No Loss | 750873550 | No Loss | 750873626 | No Loss | 750873708 | Duplicate Claim |
| 750873446 | No Loss | 750873551 | No Loss | 750873627 | No Loss | 750873709 | No Loss |
| 750873447 | No Purchase | 750873552 | No Purchase | 750873628 | No Loss | 750873710 | No Loss |
| 750873448 | Duplicate Claim | 750873553 | No Loss | 750873629 | No Loss | 750873711 | No Loss |
| 750873451 | No Loss | 750873555 | No Purchase | 750873630 | No Loss | 750873713 | No Loss |
| 750873452 | No Loss | 750873558 | No Loss | 750873631 | No Loss | 750873714 | No Loss |
| 750873455 | No Loss | 750873560 | No Loss | 750873635 | No Loss | 750873720 | No Loss |
| 750873457 | No Loss | 750873562 | No Loss | 750873637 | Duplicate Claim | 750873721 | No Loss |
| 750873459 | No Loss | 750873563 | No Loss | 750873639 | No Loss | 750873724 | No Loss |
| 750873462 | No Purchase | 750873564 | No Loss | 750873640 | No Loss | 750873725 | No Loss |
| 750873466 | No Purchase | 750873565 | No Loss | 750873641 | No Loss | 750873728 | No Loss |
| 750873467 | No Loss | 750873566 | Duplicate Claim | 750873642 | No Loss | 750873730 | No Loss |
| 750873470 | No Loss | 750873567 | No Loss | 750873646 | No Loss | 750873732 | No Loss |
| 750873473 | Duplicate Claim | 750873572 | No Loss | 750873647 | No Purchase | 750873734 | No Loss |
| 750873476 | No Loss | 750873577 | No Loss | 750873648 | No Loss | 750873736 | No Loss |
| 750873477 | Duplicate Claim | 750873578 | No Loss | 750873649 | No Loss | 750873739 | No Loss |
| 750873481 | No Purchase | 750873579 | No Purchase | 750873651 | No Loss | 750873742 | No Purchase |
| 750873484 | No Loss | 750873581 | No Loss | 750873652 | No Loss | 750873743 | No Loss |
| 750873490 | No Loss | 750873582 | No Loss | 750873654 | No Loss | 750873744 | No Loss |
| 750873492 | No Loss | 750873584 | No Loss | 750873655 | No Loss | 750873747 | No Loss |
| 750873494 | No Purchase | 750873585 | No Loss | 750873659 | No Loss | 750873748 | No Purchase |
| 750873495 | No Loss | 750873587 | No Loss | 750873660 | No Loss | 750873751 | No Loss |
| 750873498 | No Loss | 750873588 | No Loss | 750873668 | No Loss | 750873754 | No Loss |
| 750873499 | No Loss | 750873589 | No Loss | 750873669 | No Loss | 750873756 | No Loss |
| 750873500 | No Loss | 750873594 | No Purchase | 750873671 | No Purchase | 750873758 | No Loss |
| 750873503 | Duplicate Claim | 750873595 | No Loss | 750873672 | No Loss | 750873760 | No Loss |
| 750873507 | No Loss | 750873598 | No Loss | 750873673 | No Loss | 750873762 | No Loss |
| 750873513 | No Loss | 750873599 | No Loss | 750873679 | Duplicate Claim | 750873765 | No Loss |
| 750873515 | No Purchase | 750873600 | No Loss | 750873680 | No Loss | 750873766 | No Loss |
| 750873516 | No Loss | 750873605 | No Purchase | 750873681 | No Loss | 750873770 | Duplicate Claim |
| 750873520 | Duplicate Claim | 750873607 | No Purchase | 750873683 | No Loss | 750873771 | No Loss |
| 750873521 | No Purchase | 750873609 | Duplicate Claim | 750873689 | No Loss | 750873772 | No Loss |
| 750873522 | No Loss | 750873610 | Duplicate Claim | 750873690 | No Loss | 750873773 | No Loss |
| 750873525 | No Loss | 750873612 | Duplicate Claim | 750873692 | Replaced Claim | 750873774 | No Loss |
| 750873529 | No Loss | 750873613 | No Loss | 750873693 | No Loss | 750873775 | No Loss |
| 750873531 | No Loss | 750873614 | No Loss | 750873695 | No Loss | 750873776 | No Purchase |
| 750873533 | No Loss | 750873615 | No Loss | 750873697 | No Loss | 750873779 | No Loss |
| 750873534 | No Loss | 750873616 | No Loss | 750873698 | No Loss | 750873781 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 750873783 | No Loss | 750873891 | No Loss | 750873994 | No Loss | 750874099 | No Loss |
| 750873785 | No Loss | 750873892 | Duplicate Claim | 750873997 | No Loss | 750874101 | No Loss |
| 750873787 | No Loss | 750873894 | No Loss | 750873998 | No Loss | 750874102 | No Loss |
| 750873788 | No Loss | 750873895 | No Loss | 750874000 | No Purchase | 750874103 | No Purchase |
| 750873789 | No Purchase | 750873896 | No Loss | 750874002 | No Purchase | 750874105 | No Loss |
| 750873790 | No Loss | 750873897 | No Purchase | 750874003 | No Loss | 750874106 | No Loss |
| 750873795 | No Loss | 750873898 | No Loss | 750874006 | No Loss | 750874109 | No Loss |
| 750873798 | No Loss | 750873899 | No Loss | 750874007 | No Purchase | 750874110 | No Loss |
| 750873800 | No Loss | 750873901 | No Loss | 750874008 | No Purchase | 750874113 | No Loss |
| 750873803 | No Loss | 750873902 | No Loss | 750874009 | No Loss | 750874114 | No Loss |
| 750873804 | No Loss | 750873903 | No Loss | 750874010 | No Loss | 750874115 | Withdrawn Claim |
| 750873805 | No Loss | 750873904 | No Loss | 750874011 | No Purchase | 750874118 | No Loss |
| 750873816 | No Loss | 750873905 | No Loss | 750874012 | No Purchase | 750874126 | No Loss |
| 750873817 | No Loss | 750873907 | No Loss | 750874014 | Duplicate Claim | 750874127 | No Loss |
| 750873819 | No Loss | 750873909 | No Loss | 750874015 | No Loss | 750874128 | No Loss |
| 750873820 | No Purchase | 750873910 | No Loss | 750874016 | No Loss | 750874129 | No Loss |
| 750873821 | No Purchase | 750873911 | No Loss | 750874019 | No Purchase | 750874131 | No Loss |
| 750873823 | No Loss | 750873915 | No Loss | 750874021 | No Loss | 750874134 | No Purchase |
| 750873824 | No Loss | 750873919 | No Loss | 750874022 | No Loss | 750874137 | No Loss |
| 750873826 | No Loss | 750873923 | No Loss | 750874030 | No Loss | 750874138 | No Loss |
| 750873827 | No Loss | 750873925 | No Loss | 750874033 | No Loss | 750874141 | No Loss |
| 750873828 | No Loss | 750873927 | No Loss | 750874035 | No Purchase | 750874142 | No Loss |
| 750873829 | No Purchase | 750873928 | No Purchase | 750874038 | No Loss | 750874144 | Duplicate Claim |
| 750873830 | Duplicate Claim | 750873929 | No Loss | 750874039 | No Loss | 750874147 | No Loss |
| 750873833 | No Loss | 750873930 | No Loss | 750874041 | No Loss | 750874148 | No Loss |
| 750873837 | No Loss | 750873931 | No Loss | 750874042 | No Loss | 750874149 | No Purchase |
| 750873839 | No Loss | 750873932 | No Purchase | 750874048 | No Loss | 750874156 | No Loss |
| 750873849 | No Purchase | 750873934 | No Loss | 750874053 | No Loss | 750874157 | No Loss |
| 750873850 | No Loss | 750873937 | No Purchase | 750874055 | No Loss | 750874161 | No Loss |
| 750873854 | No Loss | 750873940 | No Purchase | 750874060 | No Loss | 750874162 | No Loss |
| 750873855 | No Purchase | 750873941 | No Loss | 750874065 | Duplicate Claim | 750874163 | No Loss |
| 750873858 | No Loss | 750873942 | No Loss | 750874073 | No Purchase | 750874164 | No Purchase |
| 750873859 | No Loss | 750873943 | No Loss | 750874074 | No Loss | 750874167 | No Loss |
| 750873868 | No Loss | 750873953 | No Loss | 750874075 | No Loss | 750874171 | No Loss |
| 750873870 | No Loss | 750873955 | No Purchase | 750874076 | No Loss | 750874172 | No Loss |
| 750873871 | No Loss | 750873957 | No Loss | 750874077 | Duplicate Claim | 750874173 | Duplicate Claim |
| 750873872 | No Loss | 750873958 | Duplicate Claim | 750874078 | No Loss | 750874176 | No Loss |
| 750873873 | No Purchase | 750873961 | No Loss | 750874080 | No Loss | 750874178 | No Loss |
| 750873874 | No Loss | 750873963 | No Purchase | 750874083 | No Purchase | 750874180 | No Loss |
| 750873875 | No Loss | 750873970 | No Loss | 750874085 | No Loss | 750874181 | No Loss |
| 750873877 | No Loss | 750873971 | No Loss | 750874090 | No Loss | 750874183 | No Loss |
| 750873884 | No Loss | 750873973 | No Purchase | 750874091 | No Purchase | 750874184 | No Loss |
| 750873885 | No Loss | 750873975 | No Purchase | 750874093 | No Loss | 750874185 | No Loss |
| 750873886 | No Loss | 750873977 | No Loss | 750874095 | No Loss | 750874186 | No Loss |
| 750873889 | No Loss | 750873980 | No Loss | 750874096 | No Purchase | 750874191 | No Loss |
| 750873890 | No Purchase | 750873990 | No Loss | 750874098 | No Purchase | 750874195 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 750874198 | No Loss | 750874279 | No Loss | 750874361 | No Loss | 750874442 | No Loss |
| 750874201 | No Loss | 750874280 | No Loss | 750874363 | No Loss | 750874444 | No Loss |
| 750874203 | No Loss | 750874283 | No Loss | 750874365 | No Loss | 750874449 | No Loss |
| 750874204 | No Loss | 750874284 | No Purchase | 750874367 | No Loss | 750874451 | No Loss |
| 750874207 | No Loss | 750874285 | No Loss | 750874368 | No Loss | 750874452 | No Loss |
| 750874208 | No Loss | 750874288 | No Loss | 750874370 | No Purchase | 750874453 | No Loss |
| 750874209 | No Loss | 750874291 | Duplicate Claim | 750874373 | No Loss | 750874459 | No Loss |
| 750874211 | No Purchase | 750874292 | No Loss | 750874374 | No Loss | 750874460 | No Loss |
| 750874213 | No Loss | 750874293 | No Loss | 750874377 | No Loss | 750874461 | No Loss |
| 750874221 | No Loss | 750874294 | No Loss | 750874378 | No Loss | 750874464 | No Loss |
| 750874224 | No Purchase | 750874295 | No Loss | 750874379 | Duplicate Claim | 750874466 | No Purchase |
| 750874226 | No Loss | 750874296 | No Loss | 750874380 | Duplicate Claim | 750874468 | No Loss |
| 750874227 | No Loss | 750874298 | No Loss | 750874381 | No Loss | 750874469 | No Loss |
| 750874228 | No Loss | 750874300 | No Loss | 750874385 | No Loss | 750874470 | No Purchase |
| 750874229 | No Purchase | 750874302 | No Loss | 750874386 | No Loss | 750874471 | No Loss |
| 750874231 | No Loss | 750874306 | No Loss | 750874387 | No Loss | 750874473 | No Loss |
| 750874234 | No Loss | 750874307 | No Loss | 750874389 | No Loss | 750874474 | No Loss |
| 750874235 | No Purchase | 750874309 | No Loss | 750874390 | No Loss | 750874481 | No Purchase |
| 750874236 | No Loss | 750874311 | No Loss | 750874391 | No Loss | 750874482 | No Loss |
| 750874237 | No Loss | 750874313 | No Loss | 750874392 | No Loss | 750874483 | No Loss |
| 750874239 | No Loss | 750874316 | No Loss | 750874393 | No Loss | 750874485 | No Purchase |
| 750874240 | Duplicate Claim | 750874317 | No Loss | 750874399 | No Purchase | 750874486 | No Loss |
| 750874242 | No Loss | 750874320 | No Loss | 750874400 | No Purchase | 750874487 | No Loss |
| 750874243 | No Loss | 750874321 | No Loss | 750874402 | No Loss | 750874488 | No Loss |
| 750874245 | No Loss | 750874322 | No Loss | 750874403 | No Loss | 750874491 | No Loss |
| 750874249 | No Loss | 750874324 | No Loss | 750874404 | No Purchase | 750874492 | No Purchase |
| 750874250 | No Loss | 750874327 | No Loss | 750874406 | No Loss | 750874495 | No Loss |
| 750874251 | No Loss | 750874329 | No Loss | 750874407 | No Loss | 750874496 | No Loss |
| 750874252 | No Loss | 750874330 | No Loss | 750874408 | Duplicate Claim | 750874499 | No Loss |
| 750874253 | No Loss | 750874332 | No Loss | 750874410 | No Loss | 750874500 | No Loss |
| 750874254 | No Purchase | 750874333 | No Loss | 750874411 | No Loss | 750874504 | No Loss |
| 750874257 | No Loss | 750874334 | No Loss | 750874413 | No Loss | 750874505 | No Loss |
| 750874258 | No Loss | 750874336 | No Loss | 750874415 | No Purchase | 750874507 | Duplicate Claim |
| 750874260 | Duplicate Claim | 750874338 | No Purchase | 750874416 | No Loss | 750874509 | No Loss |
| 750874261 | No Purchase | 750874339 | No Loss | 750874417 | No Loss | 750874511 | No Loss |
| 750874262 | No Purchase | 750874340 | No Loss | 750874418 | No Loss | 750874512 | No Loss |
| 750874263 | No Purchase | 750874342 | No Loss | 750874419 | No Purchase | 750874514 | No Loss |
| 750874264 | No Purchase | 750874348 | No Loss | 750874420 | No Purchase | 750874515 | No Purchase |
| 750874265 | No Loss | 750874349 | No Purchase | 750874421 | No Purchase | 750874517 | No Loss |
| 750874266 | No Purchase | 750874351 | No Loss | 750874422 | No Loss | 750874518 | No Loss |
| 750874268 | No Loss | 750874352 | No Loss | 750874424 | No Loss | 750874519 | No Loss |
| 750874270 | No Loss | 750874353 | No Loss | 750874425 | Duplicate Claim | 750874520 | No Loss |
| 750874271 | No Loss | 750874354 | No Loss | 750874428 | No Loss | 750874521 | No Loss |
| 750874273 | No Loss | 750874355 | No Loss | 750874436 | No Loss | 750874523 | No Loss |
| 750874275 | No Loss | 750874357 | No Loss | 750874440 | No Loss | 750874528 | No Loss |
| 750874278 | No Loss | 750874358 | No Purchase | 750874441 | No Loss | 750874530 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 750874531 | No Loss | 750874618 | No Loss | 750874703 | No Loss | 750874806 | No Loss |
| 750874532 | Duplicate Claim | 750874620 | No Loss | 750874705 | No Loss | 750874809 | No Loss |
| 750874535 | No Loss | 750874622 | No Loss | 750874706 | No Loss | 750874810 | No Loss |
| 750874536 | No Purchase | 750874623 | No Loss | 750874707 | No Loss | 750874811 | No Loss |
| 750874537 | No Loss | 750874624 | No Loss | 750874712 | No Loss | 750874814 | No Loss |
| 750874538 | No Loss | 750874627 | No Loss | 750874713 | No Loss | 750874816 | No Loss |
| 750874541 | No Loss | 750874630 | No Purchase | 750874715 | No Loss | 750874819 | No Loss |
| 750874542 | No Loss | 750874633 | No Loss | 750874717 | No Purchase | 750874821 | No Loss |
| 750874543 | No Loss | 750874635 | No Loss | 750874718 | No Loss | 750874823 | No Loss |
| 750874544 | No Loss | 750874636 | No Loss | 750874720 | No Loss | 750874824 | No Loss |
| 750874545 | No Loss | 750874637 | Duplicate Claim | 750874722 | No Loss | 750874825 | No Loss |
| 750874546 | No Loss | 750874639 | No Loss | 750874724 | No Loss | 750874827 | No Loss |
| 750874548 | No Loss | 750874640 | No Loss | 750874725 | No Loss | 750874829 | No Loss |
| 750874550 | No Purchase | 750874641 | No Loss | 750874727 | No Loss | 750874830 | No Loss |
| 750874551 | No Loss | 750874643 | No Loss | 750874732 | No Loss | 750874835 | No Loss |
| 750874552 | No Loss | 750874644 | No Loss | 750874736 | No Loss | 750874836 | No Loss |
| 750874554 | No Loss | 750874646 | No Loss | 750874740 | No Loss | 750874841 | No Loss |
| 750874555 | No Purchase | 750874647 | No Loss | 750874743 | No Loss | 750874843 | No Purchase |
| 750874558 | No Loss | 750874649 | No Loss | 750874744 | No Loss | 750874846 | No Loss |
| 750874564 | No Loss | 750874652 | No Loss | 750874746 | No Loss | 750874847 | No Loss |
| 750874567 | No Purchase | 750874655 | No Purchase | 750874747 | No Loss | 750874849 | No Loss |
| 750874570 | No Purchase | 750874659 | No Loss | 750874749 | No Purchase | 750874850 | Duplicate Claim |
| 750874571 | No Loss | 750874669 | No Loss | 750874750 | No Loss | 750874853 | No Purchase |
| 750874572 | No Loss | 750874671 | No Loss | 750874758 | No Loss | 750874857 | No Loss |
| 750874574 | No Loss | 750874672 | No Purchase | 750874760 | No Loss | 750874858 | No Loss |
| 750874575 | No Loss | 750874673 | No Loss | 750874764 | No Loss | 750874859 | Duplicate Claim |
| 750874578 | No Purchase | 750874674 | No Loss | 750874766 | No Loss | 750874860 | No Loss |
| 750874580 | No Loss | 750874676 | No Loss | 750874767 | No Loss | 750874861 | No Loss |
| 750874581 | No Purchase | 750874677 | No Purchase | 750874768 | No Loss | 750874862 | No Loss |
| 750874587 | No Loss | 750874679 | No Loss | 750874770 | No Loss | 750874863 | Duplicate Claim |
| 750874589 | No Loss | 750874680 | No Loss | 750874773 | No Loss | 750874868 | No Purchase |
| 750874593 | No Loss | 750874682 | No Loss | 750874774 | Duplicate Claim | 750874869 | No Purchase |
| 750874594 | No Loss | 750874683 | No Loss | 750874777 | No Loss | 750874872 | No Loss |
| 750874597 | No Purchase | 750874684 | No Loss | 750874780 | No Loss | 750874875 | No Loss |
| 750874599 | No Loss | 750874685 | No Purchase | 750874782 | No Loss | 750874876 | No Loss |
| 750874600 | No Loss | 750874686 | No Loss | 750874783 | No Loss | 750874878 | No Loss |
| 750874601 | No Purchase | 750874687 | No Loss | 750874787 | No Loss | 750874879 | No Loss |
| 750874602 | No Loss | 750874689 | No Loss | 750874788 | No Loss | 750874880 | No Loss |
| 750874605 | No Loss | 750874692 | No Loss | 750874789 | No Loss | 750874881 | No Loss |
| 750874607 | No Loss | 750874694 | Duplicate Claim | 750874790 | No Loss | 750874882 | No Loss |
| 750874608 | No Loss | 750874696 | No Loss | 750874794 | No Loss | 750874885 | No Loss |
| 750874609 | No Loss | 750874697 | No Loss | 750874798 | No Loss | 750874886 | No Loss |
| 750874610 | No Purchase | 750874698 | No Loss | 750874800 | No Loss | 750874887 | No Loss |
| 750874611 | No Loss | 750874699 | No Loss | 750874802 | No Loss | 750874888 | No Loss |
| 750874615 | No Loss | 750874700 | No Loss | 750874803 | No Loss | 750874890 | No Loss |
| 750874616 | No Loss | 750874702 | No Loss | 750874805 | No Loss | 750874892 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 750874893 | No Loss | 750874987 | No Loss | 750875105 | No Loss | 750875215 | No Loss |
| 750874896 | No Loss | 750874988 | No Loss | 750875107 | No Loss | 750875217 | No Loss |
| 750874897 | No Loss | 750874990 | No Purchase | 750875108 | No Loss | 750875220 | Duplicate Claim |
| 750874899 | No Loss | 750874991 | No Loss | 750875109 | No Loss | 750875221 | No Loss |
| 750874902 | No Loss | 750874994 | No Loss | 750875111 | No Loss | 750875224 | No Loss |
| 750874904 | No Loss | 750874995 | No Loss | 750875112 | No Loss | 750875225 | No Loss |
| 750874905 | No Loss | 750874996 | No Loss | 750875114 | No Loss | 750875228 | No Purchase |
| 750874908 | No Loss | 750874998 | No Loss | 750875115 | No Loss | 750875233 | No Purchase |
| 750874909 | No Loss | 750875000 | No Loss | 750875119 | No Purchase | 750875235 | No Loss |
| 750874911 | No Loss | 750875008 | No Loss | 750875121 | No Loss | 750875236 | No Loss |
| 750874914 | No Loss | 750875009 | No Loss | 750875122 | No Loss | 750875237 | No Loss |
| 750874915 | No Loss | 750875010 | No Loss | 750875123 | No Loss | 750875240 | No Loss |
| 750874919 | No Loss | 750875011 | No Loss | 750875127 | No Purchase | 750875241 | No Loss |
| 750874923 | No Purchase | 750875024 | No Loss | 750875130 | No Loss | 750875245 | No Loss |
| 750874924 | No Loss | 750875028 | No Purchase | 750875132 | No Loss | 750875246 | No Loss |
| 750874925 | No Loss | 750875031 | No Loss | 750875133 | No Purchase | 750875247 | No Loss |
| 750874927 | No Loss | 750875032 | No Purchase | 750875134 | No Loss | 750875250 | No Loss |
| 750874932 | No Loss | 750875035 | No Loss | 750875135 | No Loss | 750875251 | No Loss |
| 750874936 | No Loss | 750875038 | No Loss | 750875139 | No Loss | 750875255 | No Loss |
| 750874938 | No Loss | 750875040 | No Loss | 750875144 | No Loss | 750875258 | No Loss |
| 750874939 | No Loss | 750875041 | No Loss | 750875145 | No Loss | 750875260 | No Purchase |
| 750874943 | No Loss | 750875043 | No Loss | 750875146 | No Loss | 750875262 | No Loss |
| 750874944 | No Loss | 750875044 | Duplicate Claim | 750875148 | No Loss | 750875264 | No Loss |
| 750874946 | No Loss | 750875048 | No Loss | 750875149 | No Loss | 750875266 | No Loss |
| 750874951 | No Loss | 750875049 | No Loss | 750875150 | No Loss | 750875268 | No Loss |
| 750874953 | No Loss | 750875058 | Duplicate Claim | 750875151 | Duplicate Claim | 750875269 | No Loss |
| 750874954 | No Loss | 750875060 | No Loss | 750875160 | No Loss | 750875274 | Duplicate Claim |
| 750874956 | No Purchase | 750875061 | No Loss | 750875161 | No Loss | 750875276 | No Loss |
| 750874957 | No Loss | 750875062 | No Loss | 750875162 | No Loss | 750875278 | No Loss |
| 750874958 | Duplicate Claim | 750875063 | No Loss | 750875164 | No Loss | 750875279 | No Loss |
| 750874959 | No Loss | 750875064 | No Purchase | 750875165 | Duplicate Claim | 750875282 | No Loss |
| 750874961 | No Loss | 750875065 | No Loss | 750875167 | No Loss | 750875284 | No Loss |
| 750874963 | No Loss | 750875066 | No Loss | 750875182 | No Purchase | 750875285 | No Purchase |
| 750874965 | No Purchase | 750875068 | No Loss | 750875185 | No Loss | 750875287 | No Loss |
| 750874966 | No Loss | 750875069 | No Loss | 750875186 | No Loss | 750875288 | No Loss |
| 750874968 | No Purchase | 750875077 | No Purchase | 750875187 | No Loss | 750875289 | No Purchase |
| 750874970 | No Loss | 750875078 | No Loss | 750875189 | No Loss | 750875291 | No Loss |
| 750874971 | No Loss | 750875079 | No Loss | 750875190 | No Loss | 750875293 | No Purchase |
| 750874972 | No Loss | 750875081 | No Loss | 750875192 | No Loss | 750875294 | No Loss |
| 750874977 | No Purchase | 750875084 | No Loss | 750875193 | No Loss | 750875296 | No Loss |
| 750874980 | No Purchase | 750875088 | No Purchase | 750875195 | No Loss | 750875297 | No Loss |
| 750874981 | No Loss | 750875096 | No Loss | 750875196 | No Loss | 750875298 | No Loss |
| 750874982 | No Loss | 750875097 | No Purchase | 750875197 | No Loss | 750875299 | No Loss |
| 750874983 | No Loss | 750875100 | No Loss | 750875204 | No Loss | 750875300 | No Loss |
| 750874984 | No Purchase | 750875102 | No Loss | 750875205 | No Loss | 750875301 | No Loss |
| 750874986 | No Loss | 750875104 | No Loss | 750875213 | No Loss | 750875302 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 750875303 | No Loss | 750875387 | No Loss | 750875488 | No Loss | 750875578 | No Loss |
| 750875304 | No Loss | 750875390 | No Loss | 750875491 | No Purchase | 750875581 | No Loss |
| 750875305 | No Loss | 750875391 | No Purchase | 750875500 | No Loss | 750875584 | No Loss |
| 750875307 | No Purchase | 750875392 | No Loss | 750875501 | No Loss | 750875585 | No Loss |
| 750875310 | No Loss | 750875396 | No Loss | 750875507 | No Purchase | 750875587 | No Loss |
| 750875311 | No Loss | 750875401 | No Loss | 750875509 | No Loss | 750875589 | No Purchase |
| 750875313 | No Loss | 750875402 | No Purchase | 750875510 | No Loss | 750875592 | No Loss |
| 750875314 | No Loss | 750875403 | No Loss | 750875511 | No Loss | 750875596 | No Loss |
| 750875316 | No Loss | 750875405 | No Loss | 750875512 | No Purchase | 750875597 | No Loss |
| 750875317 | No Loss | 750875407 | No Loss | 750875513 | No Purchase | 750875600 | No Loss |
| 750875318 | No Loss | 750875410 | No Purchase | 750875514 | No Loss | 750875601 | No Loss |
| 750875321 | No Loss | 750875411 | No Loss | 750875515 | No Loss | 750875602 | No Loss |
| 750875322 | No Loss | 750875412 | No Loss | 750875516 | No Purchase | 750875604 | No Purchase |
| 750875323 | No Loss | 750875413 | No Loss | 750875517 | No Loss | 750875605 | No Loss |
| 750875324 | No Purchase | 750875419 | No Loss | 750875524 | No Loss | 750875607 | No Loss |
| 750875325 | No Loss | 750875421 | No Loss | 750875526 | Duplicate Claim | 750875610 | No Purchase |
| 750875326 | No Loss | 750875422 | No Loss | 750875527 | No Loss | 750875611 | No Purchase |
| 750875330 | No Loss | 750875425 | No Loss | 750875530 | No Loss | 750875612 | No Loss |
| 750875332 | No Loss | 750875429 | Duplicate Claim | 750875531 | No Loss | 750875615 | No Loss |
| 750875333 | No Purchase | 750875431 | No Loss | 750875536 | No Loss | 750875617 | No Loss |
| 750875337 | No Loss | 750875433 | No Loss | 750875537 | No Purchase | 750875618 | No Loss |
| 750875340 | No Loss | 750875434 | No Loss | 750875538 | No Loss | 750875619 | No Loss |
| 750875341 | No Loss | 750875437 | No Loss | 750875540 | No Loss | 750875620 | No Loss |
| 750875344 | Duplicate Claim | 750875438 | No Loss | 750875541 | No Loss | 750875622 | No Loss |
| 750875345 | No Loss | 750875441 | No Loss | 750875542 | No Loss | 750875626 | No Loss |
| 750875347 | No Loss | 750875444 | Duplicate Claim | 750875544 | No Loss | 750875627 | No Loss |
| 750875349 | No Loss | 750875445 | No Purchase | 750875545 | No Purchase | 750875629 | No Loss |
| 750875352 | No Loss | 750875450 | Duplicate Claim | 750875546 | No Loss | 750875630 | No Loss |
| 750875356 | No Loss | 750875455 | No Purchase | 750875549 | No Loss | 750875635 | No Loss |
| 750875357 | No Loss | 750875456 | No Loss | 750875550 | No Loss | 750875636 | No Purchase |
| 750875358 | No Purchase | 750875457 | No Loss | 750875551 | No Loss | 750875637 | No Purchase |
| 750875359 | No Loss | 750875458 | No Loss | 750875553 | No Purchase | 750875638 | No Loss |
| 750875362 | No Loss | 750875460 | No Loss | 750875556 | No Loss | 750875640 | No Loss |
| 750875363 | No Loss | 750875463 | No Purchase | 750875558 | No Loss | 750875642 | No Loss |
| 750875364 | No Loss | 750875464 | Duplicate Claim | 750875560 | No Loss | 750875643 | No Loss |
| 750875366 | No Loss | 750875465 | No Loss | 750875562 | No Purchase | 750875644 | No Loss |
| 750875368 | No Loss | 750875466 | No Loss | 750875563 | No Purchase | 750875645 | No Loss |
| 750875369 | No Loss | 750875475 | No Loss | 750875565 | No Purchase | 750875647 | No Loss |
| 750875370 | No Loss | 750875476 | Duplicate Claim | 750875567 | No Loss | 750875648 | Duplicate Claim |
| 750875371 | No Purchase | 750875478 | No Purchase | 750875568 | No Loss | 750875649 | No Loss |
| 750875374 | No Purchase | 750875479 | No Loss | 750875569 | No Loss | 750875664 | No Loss |
| 750875375 | No Purchase | 750875480 | No Loss | 750875570 | No Purchase | 750875666 | No Loss |
| 750875376 | Duplicate Claim | 750875481 | No Loss | 750875571 | No Loss | 750875670 | No Loss |
| 750875378 | No Loss | 750875482 | No Loss | 750875572 | No Loss | 750875672 | No Loss |
| 750875379 | No Loss | 750875483 | No Loss | 750875574 | No Loss | 750875678 | No Loss |
| 750875383 | No Loss | 750875485 | No Loss | 750875575 | No Loss | 750875680 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 750875681 | No Loss | 750875789 | No Loss | 750875870 | No Loss | 750875973 | No Purchase |
| 750875682 | No Purchase | 750875791 | No Loss | 750875872 | No Purchase | 750875974 | No Loss |
| 750875691 | No Loss | 750875794 | No Loss | 750875873 | No Loss | 750875978 | No Loss |
| 750875694 | No Loss | 750875796 | No Loss | 750875875 | No Loss | 750875979 | No Loss |
| 750875695 | No Loss | 750875801 | No Loss | 750875877 | No Loss | 750875981 | No Loss |
| 750875697 | No Loss | 750875802 | No Loss | 750875878 | No Loss | 750875985 | No Loss |
| 750875699 | No Loss | 750875804 | No Loss | 750875880 | No Loss | 750875986 | No Loss |
| 750875700 | No Loss | 750875807 | No Loss | 750875884 | No Loss | 750875987 | No Loss |
| 750875701 | No Loss | 750875811 | No Loss | 750875886 | No Loss | 750875988 | No Loss |
| 750875704 | No Loss | 750875812 | No Loss | 750875888 | No Loss | 750875990 | No Loss |
| 750875706 | No Loss | 750875813 | No Loss | 750875893 | No Loss | 750875992 | No Loss |
| 750875708 | No Loss | 750875816 | No Loss | 750875896 | No Loss | 750875993 | No Loss |
| 750875709 | No Loss | 750875821 | No Loss | 750875897 | No Loss | 750875995 | No Loss |
| 750875711 | No Loss | 750875822 | No Loss | 750875898 | No Purchase | 750875996 | No Loss |
| 750875720 | No Loss | 750875824 | No Loss | 750875899 | No Loss | 750875997 | No Loss |
| 750875723 | No Loss | 750875825 | Duplicate Claim | 750875900 | No Loss | 750875998 | No Purchase |
| 750875724 | No Loss | 750875826 | No Loss | 750875901 | Withdrawn Claim | 750876002 | No Loss |
| 750875727 | No Loss | 750875827 | Duplicate Claim | 750875903 | No Loss | 750876003 | No Loss |
| 750875732 | No Loss | 750875829 | No Loss | 750875907 | No Loss | 750876004 | Duplicate Claim |
| 750875733 | No Loss | 750875830 | No Purchase | 750875915 | No Loss | 750876006 | No Loss |
| 750875734 | No Loss | 750875831 | No Loss | 750875918 | No Loss | 750876008 | No Loss |
| 750875735 | No Loss | 750875832 | No Loss | 750875919 | No Loss | 750876010 | No Loss |
| 750875736 | No Loss | 750875834 | No Purchase | 750875921 | No Loss | 750876011 | No Loss |
| 750875737 | No Loss | 750875835 | No Purchase | 750875923 | No Loss | 750876012 | No Loss |
| 750875738 | No Loss | 750875836 | No Loss | 750875930 | No Loss | 750876013 | No Loss |
| 750875740 | No Loss | 750875839 | No Loss | 750875931 | No Purchase | 750876015 | No Loss |
| 750875741 | No Loss | 750875842 | No Loss | 750875932 | No Loss | 750876016 | No Loss |
| 750875745 | No Loss | 750875843 | No Loss | 750875933 | No Loss | 750876018 | No Loss |
| 750875746 | No Loss | 750875845 | No Loss | 750875934 | No Loss | 750876019 | No Loss |
| 750875748 | No Loss | 750875846 | No Purchase | 750875935 | No Loss | 750876022 | No Loss |
| 750875750 | No Loss | 750875847 | No Purchase | 750875936 | No Loss | 750876031 | No Loss |
| 750875752 | No Loss | 750875848 | No Loss | 750875938 | No Loss | 750876032 | No Loss |
| 750875754 | No Loss | 750875850 | No Loss | 750875940 | No Loss | 750876034 | No Purchase |
| 750875756 | No Loss | 750875853 | No Loss | 750875941 | No Loss | 750876038 | No Loss |
| 750875758 | No Loss | 750875854 | No Loss | 750875943 | No Loss | 750876040 | Fraud Claim |
| 750875759 | No Loss | 750875855 | Duplicate Claim | 750875944 | No Purchase | 750876041 | No Loss |
| 750875763 | No Loss | 750875856 | No Loss | 750875950 | No Loss | 750876042 | Replaced Claim |
| 750875764 | No Loss | 750875857 | No Loss | 750875957 | No Loss | 750876044 | No Loss |
| 750875765 | No Loss | 750875858 | No Loss | 750875958 | No Loss | 750876046 | No Loss |
| 750875767 | No Purchase | 750875859 | No Loss | 750875959 | No Loss | 750876050 | No Purchase |
| 750875772 | No Loss | 750875861 | No Loss | 750875960 | No Loss | 750876051 | No Loss |
| 750875773 | No Loss | 750875862 | No Loss | 750875962 | No Loss | 750876052 | No Loss |
| 750875779 | No Loss | 750875865 | No Loss | 750875963 | No Loss | 750876055 | No Loss |
| 750875783 | No Loss | 750875866 | No Loss | 750875966 | No Loss | 750876056 | No Loss |
| 750875787 | Withdrawn Claim | 750875868 | No Loss | 750875968 | No Loss | 750876061 | No Loss |
| 750875788 | Withdrawn Claim | 750875869 | No Loss | 750875972 | No Loss | 750876064 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 750876067 | No Loss | 750876174 | No Loss | 750876265 | No Loss | 750876345 | No Loss |
| 750876071 | No Loss | 750876178 | No Loss | 750876267 | No Loss | 750876347 | No Loss |
| 750876072 | No Loss | 750876179 | No Purchase | 750876268 | No Loss | 750876348 | No Loss |
| 750876074 | No Loss | 750876180 | No Loss | 750876270 | No Loss | 750876350 | No Loss |
| 750876078 | No Loss | 750876182 | No Loss | 750876271 | No Loss | 750876352 | No Loss |
| 750876083 | No Loss | 750876183 | No Purchase | 750876272 | No Loss | 750876353 | No Loss |
| 750876085 | No Loss | 750876186 | No Purchase | 750876274 | No Loss | 750876355 | No Loss |
| 750876086 | No Loss | 750876187 | No Purchase | 750876276 | No Loss | 750876357 | No Purchase |
| 750876087 | No Loss | 750876190 | No Loss | 750876277 | No Loss | 750876358 | No Purchase |
| 750876091 | No Loss | 750876192 | No Purchase | 750876279 | No Purchase | 750876359 | No Purchase |
| 750876092 | No Loss | 750876193 | No Loss | 750876280 | No Purchase | 750876360 | No Loss |
| 750876093 | No Loss | 750876195 | No Loss | 750876282 | No Purchase | 750876361 | No Loss |
| 750876095 | No Purchase | 750876197 | No Loss | 750876283 | No Purchase | 750876362 | No Loss |
| 750876096 | No Loss | 750876200 | Duplicate Claim | 750876285 | No Loss | 750876363 | No Loss |
| 750876097 | No Loss | 750876202 | No Loss | 750876298 | No Loss | 750876365 | No Loss |
| 750876103 | No Loss | 750876203 | No Loss | 750876299 | Duplicate Claim | 750876366 | No Loss |
| 750876105 | No Loss | 750876205 | No Loss | 750876301 | No Loss | 750876367 | No Loss |
| 750876111 | No Loss | 750876209 | No Loss | 750876302 | No Loss | 750876368 | No Loss |
| 750876113 | No Loss | 750876211 | Duplicate Claim | 750876303 | No Loss | 750876369 | Duplicate Claim |
| 750876114 | No Loss | 750876214 | Duplicate Claim | 750876304 | No Loss | 750876370 | No Loss |
| 750876117 | No Purchase | 750876215 | No Loss | 750876305 | No Loss | 750876371 | No Purchase |
| 750876118 | No Loss | 750876223 | No Loss | 750876306 | No Purchase | 750876373 | No Loss |
| 750876121 | No Loss | 750876228 | No Loss | 750876307 | No Loss | 750876377 | No Loss |
| 750876122 | No Loss | 750876229 | No Purchase | 750876308 | No Loss | 750876379 | No Loss |
| 750876124 | No Loss | 750876230 | No Loss | 750876309 | No Loss | 750876380 | No Loss |
| 750876126 | No Loss | 750876231 | No Purchase | 750876311 | No Loss | 750876381 | No Loss |
| 750876127 | Duplicate Claim | 750876233 | No Loss | 750876313 | No Loss | 750876382 | No Loss |
| 750876136 | No Loss | 750876235 | No Loss | 750876314 | No Purchase | 750876385 | No Loss |
| 750876139 | No Loss | 750876236 | Duplicate Claim | 750876315 | No Loss | 750876386 | No Loss |
| 750876140 | No Purchase | 750876238 | No Purchase | 750876319 | No Loss | 750876388 | No Loss |
| 750876142 | No Loss | 750876239 | No Loss | 750876321 | No Loss | 750876393 | No Loss |
| 750876148 | No Loss | 750876240 | No Loss | 750876323 | No Loss | 750876394 | No Purchase |
| 750876149 | No Purchase | 750876241 | No Purchase | 750876325 | No Loss | 750876400 | No Loss |
| 750876153 | No Loss | 750876242 | No Purchase | 750876326 | No Purchase | 750876402 | No Loss |
| 750876154 | No Purchase | 750876243 | No Loss | 750876327 | No Purchase | 750876405 | No Loss |
| 750876155 | No Loss | 750876244 | No Purchase | 750876329 | Duplicate Claim | 750876406 | No Loss |
| 750876159 | No Loss | 750876245 | No Loss | 750876330 | No Loss | 750876408 | No Loss |
| 750876160 | No Loss | 750876246 | No Loss | 750876332 | No Purchase | 750876409 | No Loss |
| 750876161 | No Loss | 750876248 | No Loss | 750876333 | No Loss | 750876411 | No Loss |
| 750876162 | No Loss | 750876249 | No Loss | 750876335 | No Purchase | 750876412 | No Loss |
| 750876164 | No Loss | 750876251 | No Loss | 750876336 | No Loss | 750876415 | No Loss |
| 750876165 | No Loss | 750876253 | No Loss | 750876337 | No Loss | 750876416 | No Loss |
| 750876166 | No Purchase | 750876254 | No Loss | 750876339 | No Loss | 750876434 | No Loss |
| 750876168 | No Loss | 750876256 | No Purchase | 750876340 | No Loss | 750876436 | No Loss |
| 750876169 | No Loss | 750876261 | No Purchase | 750876342 | No Loss | 750876438 | No Loss |
| 750876170 | No Loss | 750876264 | No Loss | 750876343 | No Loss | 750876440 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 750876443 | No Loss | 750876548 | Duplicate Claim | 750876661 | Duplicate Claim | 750876755 | No Loss |
| 750876444 | No Purchase | 750876550 | No Loss | 750876662 | No Purchase | 750876760 | No Loss |
| 750876446 | No Loss | 750876551 | No Loss | 750876663 | No Loss | 750876762 | No Loss |
| 750876447 | No Loss | 750876553 | Duplicate Claim | 750876665 | No Loss | 750876764 | No Loss |
| 750876448 | No Loss | 750876554 | No Loss | 750876668 | No Loss | 750876765 | No Loss |
| 750876453 | No Loss | 750876556 | No Loss | 750876669 | No Loss | 750876768 | No Loss |
| 750876455 | No Loss | 750876568 | No Loss | 750876671 | No Loss | 750876775 | No Purchase |
| 750876456 | No Purchase | 750876569 | No Loss | 750876672 | No Loss | 750876777 | No Loss |
| 750876457 | No Loss | 750876570 | No Loss | 750876673 | No Loss | 750876778 | No Loss |
| 750876458 | No Purchase | 750876574 | No Loss | 750876674 | No Loss | 750876779 | No Loss |
| 750876459 | No Loss | 750876577 | No Loss | 750876677 | No Loss | 750876783 | No Loss |
| 750876460 | No Purchase | 750876578 | No Loss | 750876678 | No Loss | 750876784 | No Loss |
| 750876461 | No Loss | 750876583 | Withdrawn Claim | 750876679 | No Loss | 750876786 | No Purchase |
| 750876462 | No Loss | 750876586 | No Loss | 750876680 | No Loss | 750876787 | No Purchase |
| 750876463 | No Loss | 750876588 | No Loss | 750876681 | No Loss | 750876788 | Duplicate Claim |
| 750876464 | No Loss | 750876589 | No Loss | 750876683 | No Purchase | 750876789 | No Loss |
| 750876465 | No Loss | 750876594 | No Loss | 750876687 | No Loss | 750876790 | No Loss |
| 750876467 | No Loss | 750876597 | No Purchase | 750876688 | No Loss | 750876794 | No Loss |
| 750876479 | No Loss | 750876598 | No Purchase | 750876690 | No Loss | 750876795 | No Loss |
| 750876486 | No Loss | 750876599 | No Purchase | 750876694 | No Purchase | 750876796 | No Loss |
| 750876488 | No Loss | 750876603 | Duplicate Claim | 750876698 | No Loss | 750876797 | No Loss |
| 750876491 | No Loss | 750876604 | No Loss | 750876700 | No Loss | 750876799 | No Loss |
| 750876492 | No Loss | 750876605 | No Loss | 750876701 | No Purchase | 750876801 | No Loss |
| 750876493 | No Loss | 750876608 | No Loss | 750876705 | No Loss | 750876803 | No Loss |
| 750876494 | No Loss | 750876611 | Duplicate Claim | 750876707 | No Loss | 750876806 | No Loss |
| 750876495 | Duplicate Claim | 750876612 | No Loss | 750876708 | No Loss | 750876807 | No Loss |
| 750876496 | No Purchase | 750876613 | No Loss | 750876710 | No Loss | 750876808 | No Loss |
| 750876497 | No Loss | 750876615 | No Loss | 750876711 | No Loss | 750876810 | No Loss |
| 750876499 | No Loss | 750876616 | No Loss | 750876713 | No Loss | 750876811 | No Loss |
| 750876503 | No Loss | 750876620 | Duplicate Claim | 750876718 | No Loss | 750876812 | No Loss |
| 750876513 | No Loss | 750876622 | No Loss | 750876721 | No Loss | 750876813 | No Loss |
| 750876515 | No Loss | 750876623 | No Loss | 750876722 | No Loss | 750876816 | No Loss |
| 750876519 | No Purchase | 750876626 | No Loss | 750876723 | No Loss | 750876817 | No Purchase |
| 750876520 | Replaced Claim | 750876630 | No Purchase | 750876724 | No Loss | 750876819 | No Loss |
| 750876521 | No Loss | 750876632 | No Loss | 750876726 | No Loss | 750876823 | No Loss |
| 750876523 | No Purchase | 750876633 | No Loss | 750876728 | No Loss | 750876827 | No Loss |
| 750876524 | No Loss | 750876634 | No Loss | 750876731 | No Loss | 750876828 | No Loss |
| 750876526 | No Loss | 750876635 | No Loss | 750876732 | No Loss | 750876834 | No Loss |
| 750876527 | No Loss | 750876636 | No Loss | 750876733 | No Loss | 750876837 | No Purchase |
| 750876531 | No Loss | 750876647 | No Loss | 750876735 | No Loss | 750876839 | No Loss |
| 750876532 | No Loss | 750876650 | No Loss | 750876736 | No Loss | 750876843 | No Purchase |
| 750876535 | No Loss | 750876651 | No Purchase | 750876737 | No Loss | 750876844 | No Loss |
| 750876538 | No Loss | 750876652 | No Loss | 750876739 | No Loss | 750876845 | No Loss |
| 750876541 | No Loss | 750876654 | No Purchase | 750876740 | No Loss | 750876846 | No Loss |
| 750876542 | No Loss | 750876658 | No Purchase | 750876745 | No Loss | 750876847 | No Loss |
| 750876544 | No Loss | 750876659 | Duplicate Claim | 750876750 | No Loss | 750876848 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 750876850 | No Loss | 750876947 | No Loss | 750877052 | No Loss | 750877160 | No Loss |
| 750876852 | No Loss | 750876949 | No Loss | 750877055 | No Loss | 750877161 | No Purchase |
| 750876853 | No Loss | 750876950 | No Loss | 750877057 | No Loss | 750877164 | No Loss |
| 750876854 | No Loss | 750876953 | No Purchase | 750877059 | No Loss | 750877168 | No Purchase |
| 750876855 | No Loss | 750876954 | No Loss | 750877061 | No Loss | 750877169 | No Purchase |
| 750876856 | No Loss | 750876959 | No Loss | 750877065 | No Loss | 750877170 | No Loss |
| 750876857 | No Loss | 750876960 | No Loss | 750877067 | No Loss | 750877171 | No Loss |
| 750876859 | No Loss | 750876961 | No Loss | 750877069 | No Purchase | 750877172 | Duplicate Claim |
| 750876860 | No Loss | 750876962 | No Loss | 750877071 | No Loss | 750877173 | Duplicate Claim |
| 750876861 | No Loss | 750876964 | No Loss | 750877072 | No Loss | 750877174 | No Loss |
| 750876862 | No Loss | 750876965 | No Loss | 750877074 | No Loss | 750877175 | No Purchase |
| 750876863 | No Loss | 750876966 | No Purchase | 750877077 | No Loss | 750877176 | No Loss |
| 750876864 | No Loss | 750876968 | No Loss | 750877081 | No Loss | 750877178 | No Purchase |
| 750876865 | No Loss | 750876969 | No Loss | 750877084 | Duplicate Claim | 750877181 | No Purchase |
| 750876867 | No Loss | 750876971 | No Loss | 750877086 | No Loss | 750877183 | No Loss |
| 750876868 | No Loss | 750876973 | No Loss | 750877089 | No Loss | 750877184 | No Purchase |
| 750876869 | No Loss | 750876976 | No Loss | 750877092 | No Loss | 750877186 | No Purchase |
| 750876872 | No Loss | 750876977 | No Purchase | 750877093 | No Loss | 750877190 | No Loss |
| 750876876 | No Loss | 750876978 | No Loss | 750877094 | No Loss | 750877200 | No Purchase |
| 750876880 | No Loss | 750876983 | No Purchase | 750877098 | No Loss | 750877201 | No Purchase |
| 750876889 | No Loss | 750876988 | No Loss | 750877099 | No Loss | 750877203 | No Loss |
| 750876890 | No Loss | 750876990 | No Loss | 750877101 | No Loss | 750877204 | No Loss |
| 750876896 | No Loss | 750876992 | No Loss | 750877104 | No Loss | 750877205 | No Loss |
| 750876898 | No Loss | 750876997 | No Loss | 750877108 | No Purchase | 750877206 | No Loss |
| 750876899 | No Loss | 750876998 | No Loss | 750877109 | No Loss | 750877208 | No Loss |
| 750876900 | No Loss | 750876999 | No Loss | 750877110 | No Loss | 750877209 | No Loss |
| 750876901 | No Loss | 750877002 | No Loss | 750877115 | No Loss | 750877212 | Duplicate Claim |
| 750876903 | No Loss | 750877003 | No Loss | 750877116 | No Purchase | 750877213 | No Loss |
| 750876904 | No Loss | 750877004 | No Loss | 750877117 | No Purchase | 750877215 | No Loss |
| 750876907 | No Purchase | 750877006 | Duplicate Claim | 750877121 | No Loss | 750877218 | No Loss |
| 750876912 | No Loss | 750877007 | Duplicate Claim | 750877123 | No Purchase | 750877224 | No Loss |
| 750876913 | No Purchase | 750877008 | No Purchase | 750877125 | No Loss | 750877225 | No Purchase |
| 750876915 | No Loss | 750877011 | No Loss | 750877128 | No Loss | 750877229 | No Loss |
| 750876920 | No Loss | 750877012 | No Loss | 750877136 | No Loss | 750877234 | No Loss |
| 750876921 | No Purchase | 750877013 | No Loss | 750877137 | No Loss | 750877240 | No Loss |
| 750876923 | Duplicate Claim | 750877015 | No Loss | 750877140 | No Loss | 750877248 | No Loss |
| 750876927 | No Loss | 750877016 | No Loss | 750877141 | No Loss | 750877251 | No Loss |
| 750876931 | No Loss | 750877022 | No Loss | 750877142 | No Purchase | 750877252 | No Purchase |
| 750876932 | No Loss | 750877028 | No Loss | 750877146 | No Loss | 750877253 | No Purchase |
| 750876934 | No Loss | 750877029 | No Loss | 750877148 | No Loss | 750877257 | Duplicate Claim |
| 750876935 | No Loss | 750877031 | No Loss | 750877150 | No Loss | 750877258 | No Loss |
| 750876936 | No Loss | 750877036 | Duplicate Claim | 750877152 | No Loss | 750877259 | No Purchase |
| 750876937 | No Loss | 750877038 | No Purchase | 750877153 | No Loss | 750877262 | No Loss |
| 750876938 | No Loss | 750877040 | Duplicate Claim | 750877156 | Duplicate Claim | 750877264 | No Purchase |
| 750876941 | No Loss | 750877045 | No Loss | 750877157 | No Loss | 750877268 | No Loss |
| 750876943 | No Loss | 750877050 | Duplicate Claim | 750877158 | No Loss | 750877270 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 750877272 | No Loss | 750877388 | No Loss | 750877483 | No Purchase | 750877592 | No Loss |
| 750877273 | No Loss | 750877389 | No Loss | 750877486 | Duplicate Claim | 750877593 | No Loss |
| 750877278 | No Loss | 750877390 | No Loss | 750877489 | No Loss | 750877594 | No Loss |
| 750877280 | No Purchase | 750877391 | No Loss | 750877491 | No Loss | 750877596 | No Loss |
| 750877282 | No Loss | 750877393 | No Loss | 750877496 | No Loss | 750877603 | No Loss |
| 750877283 | No Loss | 750877394 | No Loss | 750877497 | No Loss | 750877604 | No Loss |
| 750877284 | No Loss | 750877400 | No Loss | 750877498 | No Loss | 750877605 | No Loss |
| 750877290 | No Loss | 750877401 | No Loss | 750877499 | No Loss | 750877607 | No Loss |
| 750877291 | No Purchase | 750877402 | No Purchase | 750877505 | No Purchase | 750877610 | No Loss |
| 750877300 | No Loss | 750877403 | No Loss | 750877506 | No Loss | 750877613 | No Loss |
| 750877301 | No Loss | 750877404 | No Loss | 750877508 | No Purchase | 750877614 | No Loss |
| 750877304 | No Purchase | 750877405 | No Loss | 750877510 | No Loss | 750877615 | No Loss |
| 750877305 | No Loss | 750877407 | No Loss | 750877511 | No Loss | 750877616 | No Loss |
| 750877307 | No Loss | 750877413 | No Loss | 750877514 | No Loss | 750877617 | No Loss |
| 750877309 | No Loss | 750877414 | No Loss | 750877515 | No Loss | 750877620 | No Loss |
| 750877310 | No Loss | 750877417 | No Loss | 750877516 | No Loss | 750877623 | No Loss |
| 750877313 | No Purchase | 750877418 | No Loss | 750877518 | No Loss | 750877625 | No Loss |
| 750877317 | No Loss | 750877419 | No Loss | 750877519 | No Loss | 750877626 | No Loss |
| 750877318 | No Loss | 750877420 | No Loss | 750877525 | No Loss | 750877627 | No Loss |
| 750877319 | No Loss | 750877424 | No Loss | 750877530 | No Loss | 750877628 | No Loss |
| 750877323 | No Loss | 750877425 | No Loss | 750877535 | No Loss | 750877630 | Withdrawn Claim |
| 750877324 | No Loss | 750877426 | No Loss | 750877537 | No Loss | 750877634 | No Loss |
| 750877329 | No Loss | 750877427 | Duplicate Claim | 750877538 | No Loss | 750877639 | No Loss |
| 750877330 | No Purchase | 750877430 | No Loss | 750877545 | No Loss | 750877640 | No Loss |
| 750877332 | No Loss | 750877432 | No Loss | 750877546 | No Loss | 750877641 | No Loss |
| 750877336 | No Loss | 750877435 | No Loss | 750877548 | No Loss | 750877644 | No Loss |
| 750877339 | No Loss | 750877442 | No Loss | 750877552 | No Loss | 750877647 | No Loss |
| 750877340 | No Loss | 750877446 | No Loss | 750877553 | No Loss | 750877654 | No Purchase |
| 750877345 | No Purchase | 750877451 | No Loss | 750877555 | No Loss | 750877657 | No Loss |
| 750877349 | No Purchase | 750877454 | No Purchase | 750877557 | No Loss | 750877660 | No Loss |
| 750877352 | No Loss | 750877455 | No Loss | 750877559 | No Loss | 750877661 | No Loss |
| 750877356 | No Loss | 750877456 | No Loss | 750877561 | No Purchase | 750877662 | No Loss |
| 750877357 | No Purchase | 750877458 | No Loss | 750877563 | No Loss | 750877663 | No Loss |
| 750877360 | No Loss | 750877462 | No Loss | 750877565 | No Loss | 750877665 | No Purchase |
| 750877362 | No Loss | 750877463 | No Loss | 750877570 | No Loss | 750877669 | No Purchase |
| 750877365 | No Loss | 750877465 | No Loss | 750877571 | No Loss | 750877670 | No Loss |
| 750877366 | No Loss | 750877467 | No Loss | 750877572 | No Loss | 750877671 | No Loss |
| 750877367 | No Loss | 750877468 | No Loss | 750877573 | No Loss | 750877672 | No Loss |
| 750877368 | No Loss | 750877469 | No Loss | 750877578 | No Loss | 750877673 | No Loss |
| 750877370 | No Loss | 750877470 | No Loss | 750877579 | No Purchase | 750877675 | No Loss |
| 750877371 | No Loss | 750877471 | No Loss | 750877580 | No Purchase | 750877679 | No Loss |
| 750877372 | No Loss | 750877473 | No Purchase | 750877581 | No Loss | 750877680 | No Loss |
| 750877381 | No Loss | 750877475 | Duplicate Claim | 750877586 | No Loss | 750877686 | No Loss |
| 750877382 | No Purchase | 750877477 | Duplicate Claim | 750877588 | No Loss | 750877687 | No Loss |
| 750877386 | No Loss | 750877481 | Withdrawn Claim | 750877589 | No Loss | 750877688 | No Loss |
| 750877387 | No Loss | 750877482 | No Purchase | 750877591 | No Loss | 750877690 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 750877692 | No Loss | 750877768 | No Loss | 750877856 | No Loss | 1003499330 | Replaced Claim |
| 750877693 | No Purchase | 750877770 | No Loss | 750877857 | Fraud Claim | 1003499331 | Replaced Claim |
| 750877694 | No Loss | 750877772 | No Loss | 750877859 | No Loss | 1003499332 | Replaced Claim |
| 750877695 | No Loss | 750877773 | No Loss | 750877861 | No Loss | 1003499333 | Replaced Claim |
| 750877696 | No Loss | 750877774 | No Loss | 750877862 | No Loss | 1003499334 | Replaced Claim |
| 750877697 | No Purchase | 750877775 | No Loss | 750877896 | No Loss | 1003499335 | Replaced Claim |
| 750877698 | No Loss | 750877776 | No Purchase | 750877897 | Duplicate Claim | 1003499336 | Replaced Claim |
| 750877699 | No Loss | 750877777 | No Loss | 750877898 | No Loss | 1003499337 | Replaced Claim |
| 750877700 | No Loss | 750877780 | No Purchase | 750877899 | No Loss | 1003499338 | Replaced Claim |
| 750877701 | No Loss | 750877781 | No Purchase | 750877901 | No Loss | 1003499339 | Replaced Claim |
| 750877703 | No Loss | 750877783 | No Purchase | 750877902 | No Loss | 1003499340 | Replaced Claim |
| 750877704 | No Purchase | 750877787 | No Loss | 750877903 | No Purchase | 1003499341 | Replaced Claim |
| 750877705 | No Loss | 750877790 | No Loss | 750877906 | No Loss | 1003499342 | Replaced Claim |
| 750877707 | No Loss | 750877791 | No Loss | 750877907 | Duplicate Claim | 1003499343 | Replaced Claim |
| 750877710 | No Loss | 750877792 | No Loss | 750877908 | Duplicate Claim | 1003499344 | Replaced Claim |
| 750877711 | No Loss | 750877793 | No Loss | 750877909 | Duplicate Claim | 1003499345 | Replaced Claim |
| 750877712 | No Purchase | 750877794 | No Purchase | 750877910 | Duplicate Claim | 1003499346 | Replaced Claim |
| 750877713 | No Loss | 750877795 | No Purchase | 750877911 | Duplicate Claim | 1003499347 | Replaced Claim |
| 750877716 | No Purchase | 750877798 | No Purchase | 750877912 | No Loss | 1003499348 | Replaced Claim |
| 750877718 | No Loss | 750877799 | No Loss | 750877913 | No Loss | 1003499349 | Replaced Claim |
| 750877719 | No Loss | 750877801 | No Purchase | 750877915 | Duplicate Claim | 1003499350 | Replaced Claim |
| 750877722 | No Loss | 750877802 | No Loss | 750877916 | No Loss | 1003499351 | Replaced Claim |
| 750877723 | No Loss | 750877804 | No Loss | 750877919 | No Loss | 1003499352 | Replaced Claim |
| 750877724 | No Loss | 750877805 | No Loss | 750877920 | No Purchase | 1003499353 | Replaced Claim |
| 750877726 | No Purchase | 750877808 | No Loss | 750877922 | No Loss | 1003499354 | Replaced Claim |
| 750877727 | No Loss | 750877810 | No Purchase | 750877924 | No Purchase | 1003499355 | Replaced Claim |
| 750877728 | No Loss | 750877811 | No Loss | 750877927 | No Loss | 1003499356 | Replaced Claim |
| 750877729 | No Loss | 750877812 | No Loss | 750877929 | No Loss | 1003499357 | Replaced Claim |
| 750877731 | No Loss | 750877813 | No Loss | 750877930 | No Loss | 1003499358 | Replaced Claim |
| 750877732 | No Loss | 750877823 | No Loss | 886249034 | No Purchase | 1003499359 | Replaced Claim |
| 750877733 | No Loss | 750877826 | No Purchase | 886249035 | No Purchase | 1003499360 | Replaced Claim |
| 750877736 | No Purchase | 750877830 | No Loss | 891274486 | No Purchase | 1003499361 | Replaced Claim |
| 750877737 | No Loss | 750877833 | No Purchase | 1003314054 | No Loss | 1003499362 | Replaced Claim |
| 750877738 | No Purchase | 750877834 | No Loss | 1003497293 | No Purchase | 1003499363 | Replaced Claim |
| 750877739 | No Purchase | 750877837 | No Loss | 1003497294 | No Purchase | 1003499364 | Replaced Claim |
| 750877740 | Duplicate Claim | 750877839 | No Loss | 1003499319 | Replaced Claim | 1003499365 | Replaced Claim |
| 750877742 | No Loss | 750877840 | No Loss | 1003499320 | Replaced Claim | 1003499366 | Replaced Claim |
| 750877744 | No Loss | 750877841 | No Loss | 1003499321 | Replaced Claim | 1003499367 | Replaced Claim |
| 750877749 | No Loss | 750877842 | No Purchase | 1003499322 | Replaced Claim | 1003499368 | Replaced Claim |
| 750877750 | No Purchase | 750877844 | No Loss | 1003499323 | Replaced Claim | 1003499369 | Replaced Claim |
| 750877751 | No Loss | 750877845 | No Loss | 1003499324 | Replaced Claim | 1003499370 | Replaced Claim |
| 750877757 | No Loss | 750877846 | Duplicate Claim | 1003499325 | Replaced Claim | 1003499371 | Replaced Claim |
| 750877759 | No Loss | 750877847 | No Loss | 1003499326 | Replaced Claim | 1003499372 | Replaced Claim |
| 750877760 | No Loss | 750877851 | No Loss | 1003499327 | Replaced Claim | 1003499373 | Replaced Claim |
| 750877765 | No Loss | 750877852 | No Loss | 1003499328 | Replaced Claim | 1003499374 | Replaced Claim |
| 750877767 | No Loss | 750877853 | No Purchase | 1003499329 | Replaced Claim | 1003499375 | Replaced Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 1003499376 | Replaced Claim | 1003499451 | No Loss | 1003499377 | Replaced Claim | 1003499454 | No Loss |
| 1003499378 | Replaced Claim | 1003499455 | No Loss | 1003499379 | Replaced Claim | 1003499458 | No Loss |
| 1003499380 | Replaced Claim | 1003499459 | No Loss | 1003499381 | Replaced Claim | 1003499461 | No Loss |
| 1003499382 | Replaced Claim | 1003499462 | No Loss | 1003499383 | Replaced Claim | 1003501738 | No Loss |
| 1003499384 | Replaced Claim | 1003501740 | No Loss | 1003499385 | Replaced Claim | 1003501742 | No Loss |
| 1003499386 | Replaced Claim | 1003501745 | No Loss | 1003499387 | Replaced Claim | 1003501746 | No Loss |
| 1003499388 | Replaced Claim | 1003501748 | No Loss | 1003499399 | No Loss | 1003501749 | No Loss |
| 1003499400 | No Loss | 1003501752 | No Loss | 1003499401 | No Loss | 1003501753 | No Loss |
| 1003499404 | No Loss | 1003501756 | Duplicate Claim | 1003499405 | No Loss | 1003501757 | No Loss |
| 1003499410 | No Loss | 1003499412 | No Loss | 1003499414 | No Loss | 1003499415 | No Loss |
| 1003499417 | No Loss | 1003499418 | No Loss | 1003499419 | No Loss | 1003499420 | No Loss |
| 1003499421 | No Loss | 1003499422 | No Loss | 1003499423 | No Loss | 1003499424 | No Loss |
| 1003499425 | No Loss | 1003499426 | No Loss | 1003499427 | No Loss | 1003499429 | No Loss |
| 1003499432 | No Loss | 1003499435 | No Loss | 1003499436 | No Loss | 1003499437 | No Loss |
| 1003499439 | No Loss | 1003499440 | No Loss | 1003499443 | No Loss | 1003499444 | No Loss |
| 1003499445 | No Loss | 1003499447 | No Loss | 1003499448 | No Loss | 1003499450 | No Loss |

# EXHIBIT H



**A.B. Data, Ltd.**
Class Action Administration Company
600 A.B. Data Drive
Milwaukee, WI 53217

Date: Tuesday, March 3, 2026
Project: *In re Alibaba Securities Litigation*
Initial Distribution

In re Alibaba Securities Litigation

| | |
|---|---|
| Estimated Calls to Live Operators | 2,500 |
| Estimated Correspondence | 1,000 |
| Estimated Payments | 200,000 |

| Distribution Estimate | Quantity | Rate ($) | Estimated Cost ($) |
|---|---|---|---|
| **Printing and Mailing** | | | |
| Printing and Mailing of Checks | 50,000 | 0.20 | $10,000 |
| Advanced Address Updates | 5,000 | 0.50 | $2,500.00 |
| Postage-Checks | 50,000 | 0.55 | $27,500 |
| Wires (*Per Wire*) | 20 | 175 | $3,500 |
| | | | |
| **Website and Telephone Support/Charges** | | | |
| Website Maintenance/Hosting (*monthly*) | 12 | 290 | $3,480 |
| Interactive Voice Response (IVR) (*per minute*) | 2,500 | 0.50 | $1,250 |
| CSRs/Live Operators (*per hour*) | 208 | 75 | $15,625 |
| 800 Number Charges (*per minute*) | 15,000 | 0.15 | $2,250 |
| IVR and Line Maintenance (*monthly*) | 12 | 205 | $2,460 |
| | | | |
| | | | |
| **Miscellaneous Expenses** | | | |
| Post Office Box Rental/Renewal (*2026*) | 1 | 1,870 | $1,870 |
| Tax Reporting (2026) | 1 | 2,500 | $2,500 |
| Document Storage - Paper (Per Box/Per Month) (*9 months*) | 234 | 3.00 | $702 |
| Electronic Storage (per page/per month) (*9 months*) | 424,845 | 0.02 | $8,496.90 |
| Check-Processing Fee (*per check*) | 50,000 | 0.20 | $10,000 |
| | | | |
| **Total Estimated Cost** | | | **$92,133.90** |